| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150881 | USD[0.0442767300000000] |
| 00150882 | USD[4.2185506650000000] |
| 00150885 | AAVE[0.0000000000985100O],ALPHA[0.0000000042067200],AVAX[48.0011310000000000],BOBA[20000.0000000000000000],BTC[46.1813711682038000],ETH[1314.3986537181473400],ETHW[0.0074452984559600],FTT[10000.1306263098010249],FTX_EQUITY[10567.0000000000000000],HEDGE[-0.0000345500000000],JOE[850000.00000000000000],MATIC[0.0000000067142000],SOL[10651.6049870340194300],SRM_LOCKED[29432.6999090500000000],USD[44461730.0869771005860463],USDT[11110889.6162703793989392] |
| 00150886 | AAVE[502.4729663633218331],ALPHA[7683.9219895973512817],AMPL[0.0000000003782743],AVAX[31.5300174192994400],BCH[3.5658853343284900],BNB[-297.5895340188473669],BORA[10348.1563711200000000],BTC[65.1660770216692709],CHZ[10000.0036650000000000],CREAM[100.0017540700000000],ETH[368.2427747097056026],ETHW[8.6046369350000000],FIDA[19013.8692971900000000],FIL[0.0000000010000000],LINA[250003.0516688000000000],LUNA2[1634.6001404003230000],LUNA2_LOCKED[3816.0669936007500000],LUNC[1200011.3313582909730600],MAPS[113888.4840763200000000],MAPS_LOCKED[705944.5159236800000000],MKR[0.0000001171747783],MNGO[1200.5120500000000000],MOONSHIT_LOCKED[0.0000000000000000],OMG[0.5030806045512570],OXY[2500.0000000000000000],SOL[5.0169316000000000],SRM[6006.6066046000000000],SRM$6699.6759896100000000],SRM_LOCKED[336137.4951989000000000],SUSHI[0.7411146359511694],SXP[39679.7763878732828221],TOMO[0.0000000008306921],TRX[100371.4106330000000000],USD[24081 6.8815944162865500000000000],USDT[0.0023100144823489],USTC[1.0000001483578331],WBTC[0.0000000000000000],WEST_REALM_EQUITY_POSTSPLIT[437636.0000000000000000],XRP[0.0000000925240990] |
| 00150887 | SRM[677.7301362500000000],SRM_LOCKED[21437.7749240700000000],USD[0.0000000049508001] |
| 00150888 | AAVE[0.0000000052530596],BTC[0.0000000006433832],ETH[0.0000000030999600],FTT[0.0000000225501628],MATIC[0.0000001158800],RSR[0.0000000259725420],SOL[0.0000000071568323],SRM[2653.7015808700000000],SRM_LOCKED[28993.7349434400000000],TRX[0.0000000618147220],UNI[0.0000000034008066],USD[0.0000004167185270],XRP[0.0000000296365790] |
| 00150900 | FTT[0.0000000264448400],SRM[61967.5821492900000000],SRM_LOCKED[282836.0652938300000000],USD[28344.4982678332825107],USDT[0.0000000053464111] |
| 00150917 | USD[1738.8918428000000000] |
| 00150918 | BEAR[3.2100000000000000],BTC[0.0000913000000000],USD[-0.0567747896000000000],USDT[0.0000256800000000] |
| 00150921 | ALGO[241798.1933587622998695],APT[-261.3955223062385670],BCH[0.0000000040103759],BTC[-15.8937551188411026],CQT[2190105.4613689100000000],DAI[24.4061506785261266],DODO[139095.3562240000000000],EDEN[1133415.8437997100000000],ETH[200.4890552617551356],ETHW[5.2667010817551356],FTT[31.0178000000000000],GAL[41104.1669034600000000],GALA[89885276.5880962000000000],GARI[882280.1251900000000000],GRT[0.0000014962780000],HOLO[0.0000000000000000],IMX[208220.5993287700000000],KIN[102085014.0000000000000000],LRC[21532.5401293900000000],LUNA2_LOCKED[0.8107671256000000],MASK[0.7104912200000000],MATIC[2128346.8833701486214341],MBS[1.1045050000000000],MNGO[510351.3565000000000000],NFT[3764492394712178661],PYGL[455958.7793400000000000],RNDR[573116.9147989000000000],SC[0.0000000464346163],SPELL[274.0000000000000000],SRM[10992.3865312200000000],SRM_LOCKED[960.8534687800000000],TRX[1966.1533280000000000],UMEE[91339.9083830000000000],USD[1558139.7717652793650000000000000],USDT[2.2465247.4040908180864574],USTC[49.1862880000000000],WAXL[254037.0580220000000000],XRP[224.7062500000000000] |
| 00150922 | AMPL[0.0000000351733311],ASD[0.0000000929715131],BTC[100.5069732649899198],COIN[0.0000000412417836],COMP[0.0000000030000000],DOGE[0.0000000438790586],ETH[0.0000001973621631],FTT[1781.355842520264279],LINA[0.0000000000000000],MOB[0.0000000041718672],NFT[3145590932449711261],NFT[3440198121289245921],NFT[5406815532675561391],NFT[5636544022846421767],PL[PERP]0.0000001600,RAY[39099.9587920000000000],ROOK[0.0000001940000000],SOL[5.0000000009422244],SRM[0.7227278000000000],SUSHI[0.0000000975707042],TSLA[69.5021899600000000],UBXT[0.0000000100000000],USD[83021.1.1220671907611998],USDT[0.0000000955945091],YFI[0.0000000150000000] |
| 00150924 | USD[0.6926984950000000] |
| 00150927 | AAVE[0.0035516400000000],ALPHA[0.0000000010000000],BTC[0.0000000000002000],ETH[14.8679312242258428],ETHW[0.0000000042258428],FIDA[0.5000000000000000],FTT[11078.1632166100000000],MATIC[195360.1321629700000000],NEAR[46574.7370360000000000],RAY[0.0000000511780714],SRM[869.1547468200000000],SRM_LOCKED[8804.1107209200000000],SUSHI[0.0298000000000000],TRX[0.0000030000000000],USD[1896961.1850992908064292],USDT[0.0000009788615468] |
| 00150930 | AAVE[0.0000005246238],ALICE[0.0000000706853],ALPHA[0.0000004369420],AMPL[0.0000009647614],AVA[8.0933481484187],BCH[0.0000643200000000],BCHA[0.0069034200000000],BTC[2.5441545892366],COMP[0.0000000000000],CRV[0.0000002000000],DAI[0.0000000042205],ETH[0.0001554196576832],FTM[0.00043280876310],GBTC[31970.6500000000000],GMX[0.2100000000000],GOOGL[11.4830000000000],LUNA2[0.0000004308125],LUNA2_LOCKED[0.0000001005389590],LUNC[0.0093825311000000],MAPS[2654.7070063600000000],MAPS_LOCKED[18000.0000000000000000],NOK[511.1000000000000000],NVDA[65.7025000000000000],OXY[7633.5877862600000000],OXY_LOCKED[1641221.3740459100000000],RAY[0.0000000341428708],REN[0.0000006407374],SOL[0.0006295169678290],SPY[27.7830000000000000],SRM[3723.2327331500000000],SRM_LOCKED[32752.7517471200000000],STG[0.0000002080900],SUSHI[0.0000001284491179],TSLA[386.7600000000000000],USD[21.5000000110947090],XRP[0.0000001047375200],YFI[0.0000000100000000] |
| 00150931 | USD[0.0008000000000000] |
| 00150935 | ALGOBEAR[0.0000621000000000],ALGOBULL[0.0062718120000000],BTC[0.0000016169726276],BTT[301100000.0000000000000000],ETH[8.0089292946306530],ETHW[0.0002665263065300],FTT[25.0000000000000000],MIDBEAR[0.0010945000000000],PAXG[0.0000563100000000],SRM[1.0000000000000000],USD[29015.5574773175630628],USDT[0.0001001843700000] |
| 00150936 | BCH[0.0022000000000000],USD[1.9730036780000000],USDT[0.5000000000000000] |
| 00150937 | USDT[1.8751980000000000] |
| 00150938 | ETH[1.6882086300000000],ETHW[1.6882086292202473],USD[2619.2478343234414323] |
| 00150939 | ATLAS[38300.0000000000000000],ETH[0.0000041600000000],ETHW[0.0000155087776],USD[-1.0959817591705568],USDT[10.1822442057734944] |
| 00150940 | BTC[0.0000000666574100],TRX[0.0005700000000000],USD[-0.0000000339343056],USDT[0.0000000333232960] |
| 00150941 | CREAM[0.0000000100000000],ETH[0.0000000011829538],FTT[1.2313894400000000],USD[867.3431126819303739],USDT[0.0000000090000000] |
| 00150949 | AAPL[15.6900000000000000],AAVE[0.0000000092560268],AMZN[199.1580008000000000],AMZNPRE[0.0000000400000000],AXS[0.0490245082901032],BABA[20.7350000000000000],BNB[0.0000002542596],BTC[1.0000413050922393],BVOL[0.0000000000000000],COIN[0.0000000525500000],DOGEBULL[0.0000000000000000],ETH[58.0254412868901147476],ETHBULL[0.0000000090000000],ETHE[4988.5000000000000000],ETHW[0.0105541905768320],FTM[0.0000000324568621],FTT[1550432808763150],GBTC[31970.6500000000000000],GMX[0.2100000000000000],GOOGL[11.4830000000000000],LUNA2[0.0000004308125],LUNA2_LOCKED[0.0000001005389590],LUNC[0.0093825311000000],MAPS[2654.7070063600000000],MAPS_LOCKED[18000.0000000000000000],NOK[511.1000000000000000],NVDA[65.7025000000000000],OXY[7633.5877862600000000],OXY_LOCKED[1641221.3740459100000000],RAY[0.0000000341428708],REN[0.0000006407374],SOL[0.0006295169678290],SPY[27.7830000000000000],SRM[3723.2327331500000000],SRM_LOCKED[32752.7517471200000000],STG[0.0000002080900],SUSHI[0.0000001284491179],TSLA[386.7600000000000000],USD[0.0000110947090],XRP[0.0000000236837],YFI[0.0000000100000000] |
| 00150950 | BTC[0.0000663491471245],FTT[5.2944000000000000],MOON[0.9500000000000000],USD[7.6338767677000000],USDT[0.0740012276124775] |
| 00150951 | BTC[0.0000005107650000],ETH[0.0000000050000000],FTT[3.3211167000000000],MOB[0.0000005659964S],PERP[0.0000010000000000],SRM[0.0047405900000000],SRM_LOCKED[2.4701865300000000],USD[0.7276128951744490] |
| 00150953 | BTC[0.0000000621000000],ETH[0.0000000365700],FTT[0.0364133993340096],KIN[0.0000010000000000],SOL[0.0129600000000000],SRM_LOCKED[49649.0050688100000000],USD[1870.1883516857065465],USDT[0.0000000086032839] |
| 00150954 | BAO[1.0000000000000000],BNB[0.0000000490720],BTC[2.0000577413772610],COMP[0.0000001470940],ETH[297.2945870751483874],ETHW[182.9921746542268741],FTT[2500.0813059596443702],FTX_EQUITY[18767.0000000000000000],HKD[0.0014398567710324],KIN[0.0000000000000],LINA[0.0000000000000000],MSRM[0.0000621000000000],SOL[0.0000000077532800],SPELL[0.0000000100000000],SRM[384256.8521895000000000],TRX[0.0000001000000000],TRX[1.0000000000000000],USD[2507988.6930710155407691],USDT[94.5417996892303262],WEST_REALM_EQUITY_POSTSPLIT[11 18599.0000000000000000],YFI[0.0000000100000000] |
| 00150955 | AVAX[0.0000000042149881],BNB[1145.8988903070186600],BTC[0.0000008948548],CRV[0.0000001000000000],ETH[0.0099220400148,FTM[0.0000000305108277],FTT[1000.2347951750614957],LINX[0.0000007929200],LUNA1552567200000000000],MATIC[0.7552142896458246],SO L[0.0000000512667593],SRM[8.2758127200000000],SRM_LOCKED[156.6183032400000000],TRX[0.0128406900000000],USD[38904.9817422450005199],USDT[0.0979715519981],USTC[0.0000000049670800],WBTC[2.6239749823540700] |
| 00150956 | FTT[1.0000000000000000],USD[0.0035225682300000] |
| 00150957 | ALGODOOM[60.00000000000000000000000],BTC[0.0000000529230517],COPE[0.4113998000000000],ETH[0.0040000018919537],ETHW[0.0040000000000000],FTT[30.1909353927302367],MATICDOOM[1049.0000000000000000],MATICMOON[1049.0000000000000000],TOMODOOM[0.0010000000000000],TOMOMOON[0.0900000000000000],USD[2003 7.1209612828781850],USDT[0.0044377800000000] |
| 00150960 | BTC[0.0000000337464],BUSD[68000.0000000000000000],ETH[23.9539508219766500],ETHW[23.8874483323787209],FTT[48.2072646513811814],SOL[0.0972247800000000],SRM[12115.0548113300000000],SRM_LOCKED[2091.3193078500000000],TRX[0.0000000606514],USDC[3344313.6418524700000000],USDT[0.0000000025304199],WBTC[0.0000000083761078] |
| 00150962 | BTC[7.2102914224236S],FTT[1501.7244360000000000],FTX_EQUITY[10567.0000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE[400.0000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[2000.0000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[33333.0000000000000000],MAPS_LOCKED[84713.5796208000000000],NFT[3966401360405224343],NFT[4419097029615565701],RAYI[176.2759250036723236],SHIB[75922962.2831077400000000],SOL[198.7368981822187000],SRM[3136.8128545500000000],SRM_LOCKED[1204.3440175000000000],SUSHI[0.0000007881500000],USDT[1408710.5087295340464910] |
| 00150963 | BTC[5.0755261742542500],COMP[0.0000003030000000],ETH[7.4830001440036743],ETHBULL[0.0000000040000000],ETHW[0.0000005144000000],FTT[1.5608929104556723],JOE[3616.0000000000000000],LUNA2[0.0547363249500000],LUNA2_LOCKED[0.1277180916000000],SOL[155.7216426400000000],SRM[16.5603429000000000],SRM_LOCKED[3817.8148720000000000],USD[80.3602665000000000],USDT[0.0000000810000000],USTC[0.0000003687211] |
| 00150964 | ATLAS[0.2500000000000000],BNB[0.0023914084500000],DOGE[0.5643300000000000],ETH[0.0007114800000000],HNT[1.0000000000000000],SOL[0.0030700000000000],SRM_LOCKED[0.5614770000000000],STETH[0.0000560639768696],STG[0.1709800000000000],SUSHI[0.173 4683300000000],TRX[0.0000000400000000],USD[155.0249668665451097],USDT[0.0000000410000000] |
| 00150968 | 1INCH[0.0000000100000000],BCH[0.0884732932368151],BNB[0.0083422538289],BOBA[0.0546167.5400000000000],ETH[0.0008390738224854],ETHW[0.0000001025842447],FTH[0.0000008390738224854],ETHW[0.0000010258 2447],OXY[0.0083217076067060000],OXY_LOCKED[1367683.9312980400000000],RUNE[0.0000000019800],SLG[0.0000001265320],SUSHI[0.0000001965570],USDC[3344313.2149316000000000],USDT[66200.0000000001564] |
| 00150969 | BNB[0.0000000907502],BTC[0.0008296180134500],ETH[0.0000000997774259],FTT[0.0135471171581574],LINA[0.0000010000000000],SRM[0.0000000001507018153],XRP[0.0000002400000000] |
| 00150970 | ALEPH[0.0000001000000000],BTC[0.0000000053854782S],BVOL[0.0000005512500000],DOGEBULL[0.0000001000000000],ETH[0.0000011826030],NFT[4679341827161212246],USDT[0.0004367],SRM[5089.5372312600000000],SRM_LOCKED[25.5246242000000000],SXPBULL[0.0000000100000000],THETA BULL[0.0000000100000000],UNISWAPBULL[0.0000000100000000],USDT[0.0205631044629241],USDT[0.0253] |
| 00150971 | BAL[0.0000000100000000],BTC[0.0000000332700000],ETH[0.0051926350000000],FTT[0.0014557500000000],FTX_EQUITY[42268.0000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE[400.0000000000000000],MATIC[0.0005290000000000],SRM_LOCKED[1.0000000000000000],SRM[4630.1628667700000000],USD[58.4675198500000000] |
| 00150973 | BIT[3868.1.340000000000000000],ETH[2.0014703092000],ETHW[0.0000014036366000],FTT[0.7066497000000000],LUNC[0.0010688960000000],MSRM_LOCKED[0.8090317800000000],SRM[4265.2764713200000000],SRM_LOCKED[868339.5237704000000000],TRX[0.0069800000000000],USDT[0.0000000807456100] |
| 00150975 | AURY[0.0000600000000000],BTC[0.0000001122715],ETH[0.0000000645421,FTT[0.4808535012751826],LUNA2[0.0028422774000000],LUNA2_LOCKED[0.0068369633000000],OXY[0.0053460000000000],RAY[0.0000000338501],SOL[0.0000000114957361],SRM[68426.6650431700000000],SRM_LOCKED[18770.0000002332900071],TRX[19356.0000000000000000],USD[133444080.8521539115233191],USDT[0.0500200587000],WBTC[0.0000000580755741],YFI[0.0000000100000000] |
| 00150977 | BEAR[107.0888007200000000],ETHBEAR[36.878627440000000000],USD[1299.5705046440144392] |
| 00150978 | FTT[0.9999997000000000],USD[1452.8939592800000000] |

Schedule F Docs967 any Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151049 | AMPL[0.00000000012792261],ATLAS[12532.0324710800000000],BADGER[0.00000000001000000000],BNB[1036.16493579108657000],BTC[8.37525447055648400],BUSD[7624.58438850000000000],CLV[547.27192709000000000],COMP[0.00000001000000000],DAI[0.00000000487882000],ETH[3.50869652835590033],ETHW[6.52611707383656844],FTT[1000...USDT[1.56315867664508431] |
| 00151052 | AVAX[0.06122900000000000],BNB[0.01541450000000000],BTC[0.04925758866950000],BUSD[648691.00000000000000000],FTT[1001.34321000000000000],GRT[1169.85956000000000000],LUNA2[22.09471359000000000],LUNA2_LOCKED[51.55433170000000000],LUNC[4811170.401222900000000],MATIC[2.66560000000000000] |
| 00151054 | BTC[0.00000009660250000],DOGE[0.00000004917120000],FTT[749.99999998397117640],GRT[0.000000000840800000],SOL[516.27397244000000000],SRM[3.72961906000000000],SRM_LOCKED[154.47661123000000000],SUSHI[0.00000007585000000],USD[0.00000004604268000],USDC[392.47404591000000000],USDT[0.00000002876957600],YFI[0.00000000023166130] |
| 00151055 | AMPL[0.00000001015443200],BAL[0.00000001000000000],BNB[0.00000001000000000],BTC[20.00145910526817100],CUSDT[0.80000855300000000],ETHW[0.100000000000000],FTT[171.55833780155573082],LINK[0.00000000005690000],SNX[0.00000001000000000] |
| 00151056 | BTC[1.08329284300000000],CGT[0.570500000000000],ENB[0.08604510000000000],ETH[0.15995300000000000],FTT[264.46365997000000000],NEAR[1009.62402500000000000],USD[48342.78238814400000000],USDT[0.00000006924448] |
| 00151061 | ATLAS[28507.1250000000000000],BNB[208.57928681062370000],DOGE[81147.64463537702241000],DOT[10000.40000000000000000],EUR[100.00000000000000],LOSE[4780001.27500000000000000],FTT[47.14552541000000000],LUNA2_LOCKED[295.59089891634000],LINC[2758523.67359960000000],MSRM_LOCKED[0.000000000] |
| 00151065 | ASD[0.00000000374193700],AVAX[0.00000001011660000],BCH[0.00000000782014500],BNB[0.00000010850515618],BTC[24.55410581889794343],ETH[18.55373060768546440],ETHW[0.00000001050804000],EUR[0.00000000281780000],FIDA[15038.404564880000000],FTT[0.02538466603992900],LTC[0.00000077327385] |
| 00151069 | USD[0.06921824000000000] |
| 00151070 | 1INCH[0.00312500000000000],AURY[1150.02875000000000000],AVAX[100.06987793139324944],AXS[1186.03558000000000000],BTC[0.2504845103067200],DOGE[6223.51066611096700],FTM[8200.15500000000000],FTT[0.53332935405000000],GRT[250.06625000000000000],LUNA2[0.24904342900000000] |
| 00151071 | AAVE[92.96792164435880800],AGLD[1500.00000000000000000],AMPL[0.00000001403122200],APE[1397.11318273239960000],ATLAS[20000.20000000000000000],AVAX[463.05791695706695700],AXS[14.56217500000000000],BNB[53.01368827406185800],BOBA[1249.04564899000000000],BTC[2.04976816826509900],CHZ[10004.1000000000000000] |
| 00151072 | FTT[0.86435062000000000],USD[0.42153356455308661] |
| 00151074 | AVAX[0.00000009669236000],BNB[0.00000001000000000],BTC[0.00000003972640800],DODO[0.00000001000000000],ETH[11.26583936775905360],MOB[0.00000006170000000],SOL[0.00000022345712800],TRX[0.00000050000000000],USD[0.00000457441976],USDT[0.00000349351898] |
| 00151076 | AAVE[0.06695853698431397],APE[0.00000010000000000],ATOM[0.09280601213856420],AVAX[0.11099071011804790],AXS[0.00000009030297570],BAL[0.00692314000000000],BAND[0.03370700000000000],BCH[1.13615609466561510],BOBA[764533669667551500],BTC[0.0000972476907025],COMP[1.00077554300000000],CVX[0.14890996000000000],DOGE[0.20000007993212200],DYDX[0.21344950000000000],ENJ[0.00000001000000000],ETH[4.99987815687292520],ETHW[0.1793046727524968],FIDA[10.79360787006040000],FTT[94.05987140363765000],GALA[0.00353500000000000],GRT[0.00000002906836200] |
| 00151078 | ASD[BEAR[0.00000004250000000],BTC[0.00000000148500],ETH[0.00000002258800],ETHW[0.00000001122600],FTM[0.00000010122600],FTT[4600.00000024371476523],GBP[1092755.01671528329262635],RAY[0.00000004433453],REN[0.0000000256280000],SRM[0.12573257...],SRM_LOCKED[2889.71923660000000000],UNI[0.00000009195000000],USD[74.20227750580386122],USDT[0.0000000690700] |
| 00151079 | ALGOBULL[1130066553.0000000000000000],BTC[20.00000000004776570],BULL[0.00000001000000000],FTM[0.00000006500000],FTT[0.04760235876322841],LUNA2_LOCKED[7832.63248200000000000],MSOL[0.00000001000000000],RUNE[0.00000004234980],SRM[0.02061000000000000],SRM_LOCKED[34072350000000000000],TOMO[0.00000001000000000],USD[0.01414683801782894]... |
| 00151082 | AMPL[0.00000000006299200],CRV[0.00000001009113200],ETH[0.00000023103712100],ETH[0.00000023047724000],FTT[160.264767620650982],LUNA2[20.05405790802000000],LUNC[115540.48000004619208000],OKB[0.06600000000000000],RAY[1289.50000652000000],SRM[0.158753960000000000000],SRM_LOCKED... |
| 00151085 | DOT[0.0759400000000000],FTP[18583368436877919],TRX[0.00000001000000000],USD[20.08971413000000] |
| 00151086 | BEAR[1.69346403291712...],BTC[0.00031219534915],BULL[0.00000011062472],DOGE[20.00000001000000000],ETH[9.84848138153709],ETHBULL[226.09488388592417],EXCHBEAR[0.0007340000000],EXCHMOON[0.01000000000000000],LINKBULL[0.000097720000000],IBVOL[0.000097720000000],LTC[0.00000000029436],LTCBEAR[0.00009656000000] |
| 00151089 | KRBULL[0.0000000000000000],PAXGBEAR[0.00000004000000000],PAXGBULL[0.00000002000000000],THETABULL[0.01592471991322],USD[13.93762931430524],USDT[1.81010792755437] |
| 00151090 | FTT[0.09255200000000000],IBVOL[0.00008497100000000],MAPS[0.45121500000000000],USD[1024.92447600085873203],USDT[0.00000001000000000] |
| 00151091 | BOBA[710.00000000000000000],OMG[710.0000000000000000],USD[2.75280450467835],USDT[49.28404091000000000] |
| 00151092 | ETH[1.06514156000000000],ETHW[1.06514156038315000],FTT[108.06871199276430464],FTX_EQUITY[13041.70664442000000000],MSRM_LOCKED[1.00000000000000000],SOL[1.06228657000000000],SRM[83432.62227601000000000],USD[3088037.76405419846532730] |
| 00151098 | BTC[0.00000007500000000],IBVOL[0.00001804000000000],ETH[3.23630181375999010],ETHW[1.02511761080000000],MSRM_LOCKED[1.00000000000000000],SRM[27424.11918664000000000],TRX[0.00003700000000000],USD[1750.49335637445981177],USDT[0.00000000872] |
| 00151099 | ETH[0.00500000000000000],ETHW[0.00500000000000000],USD[2.57234778017200000] |
| 00151102 | 1INCH[0.97247458000000000],ALGODOOM[214400000000.0000000000000000],APE[88.06925600000000000],BTC[0.00000009342000],DOGE[472.22249280000000],ETH[0.00073354050000000],FTM[10.00000001000000000],FTT[938.00012150000000000],HNT[0.00057490000000000],LUNA[0.00000004430000000],LUNA2_LOCKED[0.44731361000000000],LUNC[6882.50772520000000000],RON[0.00000011000000],ROOK[11.00005377550000],SNX[0.02321355200000000],SRM[10.08146177000000000],SRM_LOCKED[47.08672147000000000],USHI[0.00000000100000000],UNISWAPBEAR[0.000012720000000],USDT[0.00000000039] |
| 00151108 | ALICE[0.00000000000000000],APE[0.00000001000000000],BTC[0.00000000829453373],ENS[25.0000000000000000],ETHW[10.28800000000000000],FTT[9.990314782406276703],LUNA2[2.12040730100000000],LUNA2_LOCKED[4.94761703500000000],OXY[0.51353250000000000],SRM[6184.6977...],SR_M_LOCKED[35.85713410000000000],TRX[0.0000070000000000000],USD[227.78293502897641... ],USDT[0.08175900000000000] |
| 00151110 | ETH[0.00062298000000000],ETHW[0.00062298000000000],USD[2.40000115599500],USDT[0.96175043200000] |
| 00151111 | AMPL[0.00000000028848472],APE[88.80000000000000000],ATOM[0.04384582400000000],AVAX[0.00000001520671115],BTC[0.00000000159267113],ETH[816.01935071145015154],ETHW[0.000000005004000084],FTT[0.00000009720000000],GBP[100005.0125...],GENE[1546.30000000000000000],LOOKS[888.0000000000000000],LUNA2[1389.60734500000000000],LUNA2_LOCKED[32142.55714000000000000],MAPS_LOCKED[0.000000015556000],MATIC[0.42281604000000000],MSRM_LOCKED[1.00000000000000000],SOL[0.00000003155662],SRM[2358.21676...],SXP[11451514..1510194817...],USD[0.00000172000000000],USDT[0.00000004200000000] |
| 00151112 | BOBA[0.02419066000000000],ETH[0.10104658200000000],ETHW[0.101046578503508],FTT[0.00000000125348],KSHIB[0.3517...],OMG[0.31100000000000000],SRM[0.03856500000000000],TRX[126799.51198302...],USD[6121.67874231498764464],USDT[7731.03477955922264448] |
| 00151113 | USD[1802.64666784427500000] |
| 00151122 | 1INCH[0.00000018118260000],ARKK[0.000000002319953],AXS[0.0000009589500000],BILE[1782.02873000000000],BNB[0.00000014028235],BULL[0.00000004450000],BYND[2143.97283157611000],CEL[0.00000003059520000],CONE[0.000000183812052],DEFIBULL[0.0000000558910...],DOGE[1249.86...],EXCH[69774.16884156...],FIDA[0.04...],FTT[11000.172...],FTX_EQUITY[35000.00000000000000000],FTT_R[0.0...],HOOD[0.0...],IBVOL[0.0...],MSRM_LOCKED[4.816887...],OMG[0.0...],SNX[0.0...],SXP[0.0...],TOMO[0.0...],USD[0.0...] |
| 00151126 | FTT[150.00000000000000000],USD[181.74797585287474000] |
| 00151127 | AMPL[0.00000001077854],DOGE[0.00000008736416],FTT[25.02360563877002258],USD[296.01910208510929],USDT[0.65351119032586813] |
| 00151128 | BTC[0.00038090000000],USD[631.5792631734262000000000],USDT[0.00000000079494566] |
| 00151135 | USD[0.00000000145842] |
| 00151136 | ETHW[0.00023099000000000],FTT[152.03555750000000000],SRM[0.09674416000000000],USD[34.76432709806411166],USDT[0.00000006168000] |
| 00151137 | BTC[0.00000005850596],DOGE[17017139.320724017000000],ETH[49.40.39793978167800],ETHW[0.00000004566357],FIDA[10001920.06244710000000],FIDA_LOCKED[2609.133497900000],FTX_EQUITY[140712.00000000000000000],LUNA2[0.0000001048922112],LUNA2_LOCKED[0.00000002447... ] |
| 00151142 | SGD[0.3710000000000000],USD[1055.04999631712098],USDT[398.56365629000000000] |
| 00151143 | FTT[0.42000000000000000],USD[27.24021232170836957],USDT[2.362929250000000000] |
| 00151148 | BUSD[92.36364824800000000],FTT[0.04595191000000000],USD[3.99208142934500000] |
| 00151152 | ETH[0.00355200000000000],ETHW[0.00000001000000000],LINK[0.00000000000000000],LUNA2[0.00055797617560000000],LUNA2_LOCKED[0.00130194441000000],LUNC[0.00097892400000000],SOL[0.00000000003200],STETH[0.00010149906880260],TRX[0.00049390000000000],USD[0.00098764394136442],USDC[11.00000001000000000],USDT[0.00898730551485200] |
| 00151155 | AMPL[0.00000000957700],FTT[30.00000004350111...],PAXG[0.00000005495000000],SRM[1.29200241000000000],SRM_LOCKED[7.70863435000000000],TRX[0.00002200000000000],USD[94.92614615413416866],USDT[0.05503392655047],XAUT[0.00009816500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00151156 | AMPL[0.000000000346826603],BTC[0.0048000115490455],DOGEBEAR[0.0210000035000000],ETH[0.00000000445734],ETHW[0.000000004544837],FIDA[0.331236840000000],FIDA_LOCKED[7.68834720000000],FTT[25.91230123074095339],LINK[0.000000053226000],MATIC[0.000000884338000],RSR[44.03965440836874000],RUNE[0.00000000388500000],SOL[7.20857822098588561],SRM[0.284261220000000],SRM_LOCKED[2.54528838000000000],SUN[1638.79200000000000],TRX[833.00000000000000000],USD[398.65406891680794064],USDC[1.00000000000000000],USDT[429.98865000727259579] |
| 00151159 | BTC[0.000000039252600],CHZ[3811.00000000000000000],ETH[0.00000000500000],EUR[0.99370000000000000],FTT[150.05250220000000000],GALA[8.00000000000000000],HNT[399.766385000000000],MATIC[9.90000000000000000],RAY[0.617450100000000000],SRM_LOCKED[1066.83770000000000],USKT[11947.77062520000000000],USD[286.00142100253831948] |
| 00151160 | APE[0.030580000000000],BNB[0.005014800000000],FIDA[0.00121410000000000],FTT[0.00000980068274735],MIDBULL[0.00000000000000],NFT[4758676206383502111][1],NFT[5601896041118329521],OXY[0.662545750000000],SOL[0.00000000358050404],SRM[0.05351429000000],SRM_LOCKED[0.16424439000000],TRX[2989.61981300000000000],USD[449.69829507923477093],USDT[9263.8014112779667434] |
| 00151162 | BTC[0.00310966383786700],CBSE[0.00000000046191608],CONG[0.00000000026372817],FTT[0.344829046154006],FTT_CUSTOM[0.143632100000000],KFT_EQUITY_STRIKE=2.28_VEST-2022_SHARE[0.000000000000000],GME[0.000000000000000],GMEPRE[-0.00000000235529],JPY[36948.91200000000000],MAPS_LOCKED[117834.78343949000000],MAPS_LOCKED[117834.39448000000000],MOB[0.00000000070117000],MSRM_LOCKED[1.00000000000000],PAXG[0.000000000083734685],SOL[487.63839302111810],SELSRM_LOCKED[129632.27248336000000000],SUSHI[0.0000001043000000],ULOAT[0.70470084910195666],USDC[13382.53590291000000000],USDT[0.60930635619099971] |
| 00151177 | USD[79.99030015900000000] |
| 00151178 | BCH[0.0000000041358500],BTC[20.95917773100000000],ETH[5.69622635121610000],ETHW[0.00022634551210000],SOL[104.40684052000000000],SRM[97064.34072030000000000],SRM_LOCKED[89617.67771793000000000],USD[49.51456374943425191],USDC[2492.16851914000000000] |
| 00151181 | BNB[100.00000000000000000],BTC[8.81427288000000000],ETH[22.84587136000000000],ETHW[22.84587136000000000],SOL[200.00000000000000000],USD[0.00064090000000000000],XRP[10000.00000000000000000] |
| 00151182 | 1INCH[0.00000000071153417],AAVE[0.000000003858765],ALPHA[0.00000002785345],ATOM[10.00000000000000000],AVAX[0.000003463743],BCH[1.0000001046023356],BNB[0.000000085194529],BTC[0.00000143189292],COMP[0.00000040000000000],DOGE[0.00000009761783],DOT[0.00000089410524],ETH[0.00000043718533],ETHW[0.00000080897085],FTM[0.00000065063775],GRT[0.00001532947821],KNC[0.0000012907457],LINK[0.00000012423866],LTC[0.0000006190772],LUNA2_LOCKED[23062.0756200000000000],LUNC[0.00000001088841],MATIC_LOCKED[0.00000008712500],MKR[0.0000000102089],RSR[0.00000001111904],SHIB[0.58119940000000],SLP[0.00000010824097],SOL[0.00000000008240997],SRM_LOCKED[41.37963500000000],SUSHI[0.00000005140041],SXP[0.00000001082409],TRX[0.0000000000000000],UNI[0.000000105648981],USD[78453.4899992203639042][775011.39755351000000000],USDT[10.00000000012733910],XRP[100.0000001281934100] |
| 00151188 | BTC[20.00000000028662],BUSD[3969.97328766000000000],COMP[0.00000012000000],ETH[0.00000028161700],ETHW[0.00000001111904010],FTT[0.05939040372105590],SRM[0.75112001000000000],SRM_LOCKED[9.49.21837602000000000],TRX[0.0183642192681700],USD[T[0.0000008093931603],YFI[0.000000002500000] |
| | 1INCH[4431.04332709263394691],AAVE[375.810293813858880],ALGO[16694.78444000000000],ATLAS[35000.16000000000000],ATOM[1263.3141551252893200],AVAX[0.017747004689013B],BAL[-0.0000000200000000],BCH[37562.481320546866662],BICO[3330000000000000],BTD[379.34450064615540000],BNB[250.05854517544000],BCMA[1200.61703597524147400],BOBA[12065.5750000000000],BULL[-0.0000000000000000],LINK[0.616100000000000],LOOKS[1.0688873513787400],LUNA2[0.00446082500930400],LUNC[100.39030589595093],MATIC[0.0000007845970000],MNGO[8238.5773500000000000],NEAR[18473.8417990000000000],PAXG[0.00000001000000000],PSY[43333.333000000000000],PTU_LOCKED[250000.00000000000000],SAND[49900.00000000000000000],SOL[88.03530381371404288],SRM[100.24643980000000],SRM_LOCKED[872.82149502000000],STEP[21.94000000000000],STG[0.24599055000000000],TRX[0.00000004864120],USD[1350000.00000179162260],USDT[387666.40000000000000],WBTC[0.000000197055000],XRP[0.000000028626600],YFI[0.00938640199664000] |
| 00151189 | AXS[0.000000010000000],BNB[0.00191630000000],BTC[0.0000022993255],DAI[0.000000010000000],ENJ[0.086822000000000],ETH[0.0006621970000000],ETHW[0.000004637839],FTT[0.00000028740771518],LUNA2[4.65016820000000],LUNA2_LOCKED[10.85039247000000],USD[19987.41854860700000000],USDT[0.55001497109672463313] |
| 00151190 | AMPL[0.266524327032602],BULL[0.00000861111000000],MATICBEAR202[1.57070650000000000],USD[0.00414161774166868],USDT[0.000000006347830] |
| 00151191 | BNBBEAR[0.000012730000000],BNBHEDGE[0.004132320000000],EOSBEAR[0.0559922100000000],EOSBULL[0.00000060000000000],IP3[1.00000000000000000],MATH[0.08498510000000000],MIDBULL[0.0010497400000000],MIDDOOM[0.0000500000000000],PTU[19958.00000000000000],00000,RAY[0.955640000000000000],SRM[0.807267000000000000],TRX[0.00180300000000],USD[86.21706787854575714],USDT[0.00427129889625741] |
| 00151192 | BTC[0.001965000000000],ETH[0.06372970000000000],ETHW[0.06372970000000000],SOL[0.287713280000000000],USD[1.00000000590133],USDT[0.00000008694666] |
| 00151193 | EOSBEAR[-0.000000100000000],FTT[0.227489500443270],USD[0.0311504989008000],XRPBULL[-0.000000100000000] |
| 00151199 | BNB[0.00000004652446],ETH[0.0000000054441539],FTT[366.29817467904022140],SOL[0.00000023506289],SRM[0.676048010000000],SRM_LOCKED[0.917129490000000],TRX[0.004683000000000],USD[0.00468306343162],USDT[0.000000029005439] |
| 00151201 | 1INCH[0.628575500000000],ALGOBEAR[0.00001197000000],ALGOBULL[0.04766592000000],ALGODOOM[18.90822705000000],ALGOMOON[7.07184338000000],APE[9.16086680000000000],ASD[0.053190250000000],DOGE[0.953578516000000000],DYDX[0.073270000000000],FIDA[0.953083850000000],FTM[0.897590000000000],FTT[0.663327923139536],GALA[8.38690000000000],GMT[0.841470000000000],KNC[9.99373000000000],LRC[0.9937300000000000],OXY[34.59301900000000],PAXG[3.75671000000000],SOL[0.00789902000000000],SRM[42.21193520000000],SRT[0.00001055600000] |
| 00151202 | BCH4DOON[5.00000000000000],FTT[0.353678758705560],NFT[426807466296602351][1],NFT[5516948846694290121],STEP[0.059190000000000],USD[3587631575972819],USDT[0.570000202027638] |
| 00151204 | ALGOBULL[0.01000000000000],ALGOMOON[25069.00000000000000],AVAX[0.000097150000000],BTC[0.00019000000000000],EOSBEAR[0.00023660000000000],EOSDOOM[27.58000000000000],FTT[1.21602733333360],TRXDOOM[334.00000000000000],USD[618.08608956450722042 1],USDT[0.04400000000000] |
| 00151205 | ALGOBEAR[0.000060000000000],ALGOBULL[28.06710663000000],BCHBULL[0.001000000000000],BSVBEAR[0.00010000000000],EOSMOON[0.000092400000000],ETHBEAR[0.0004181500000000],ETHBULL[0.0000003800000000],OKBMOON[0.000079000000000],TRXBULL[0.0900000000000],USD[00.00000007378917],USDT[0.13176007872096116],USDTBEAR[0.007696000000000] |
| 00151206 | ALTBULL[0.00000000000000],ATOMBULL[0.00000050000000],BULL[0.00010000000000000],DEFIBULL[0.000002450000000],EOSBULL[0.000000002500000],ETCBULL[0.000000000000000],ETHBULL[0.00000038000000],LINKBULL[0.000000250000000],MATICBULL[0.0000000003667000],RAY[0.945470000000000],SUSHIBULL[0.00000000000000],THETABULL[0.000114565000000],USD[0.03589806011188690],USDT[0.0000000029708796] |
| 00151207 | BTC[0.00000007000000],FTT[0.000000009568783],SRM[0.42564456000000],SRM_LOCKED[368.64864000000000],SUSHIBULL[0.000000009158700],USD[1.22855876578947],USDT[0.00000000154422683] |
| 00151208 | FTT[0.00358015492214131],NFT[310656419626198352][1],NFT[4365861005596914991][1,SOL[0.00000072000000],SRM[0.19807535000000000],SRM_LOCKED[0.83553552000000],USD[13.02184573171935],USDT[0.00000019805038383] |
| 00151213 | ALTBEAR[185000.00000000000000],BCHBULL[0.00000000000000],MOB[5.00177000000000],ETHBEAR[0.00100000000000],FTT[0.00000003573330],MATICBEAR2021[8000.00000000000000],USD[-0.0000007622690170],USDT[0.00001791497441129],XLMBEAR[80.00000000000000] |
| 00151213 | SRM[14534.46398492000000000],SRM_LOCKED[5199.206015080000000000],USDT[219120.50680096322500] |
| 00151214 | FTT[0.400000000000000000],USD[0.00000003536000] |
| 00151221 | ALCX[0.0000000600000000],AMPL[0.00000000004529],BCH[0.000000010000000],BTC[0.436211742372105 2],DAI[0.000000003650695],ETH[1.376210196679337 2],ETHW[1.375749913887297],FTT[420.931380297874026],LUNA2[0.079871859370000],LUNA2_LOCKED[0.186376719000000],LUNC[17914.8076460100000],NFT[292049868663093850][1],NFT[3245726265406100654][1,NFT[3914461214688466590][1,NFT[3992291957206432651][1,NFT[5608859190522751][1,SPELL[12995.758356350000000000],SRM[93745400000000],SRM_LOCKED[1177.33606250000000],USD[209.33084491575 1515][1],USDTO.000000265326675] |
| 00151222 | BEAR[0.07927390000000],ETHBULL[0.00003000000000] |
| 00151224 | AAPL[0.0961772550758833],ANC[2696.00000000000000],BNB[0.2740038484988083],BTC[0.09000000000000],FTT[30.00000000000000],LUNA2.59237810000000],LUNA2_LOCKED[10.71554890000000],LUNC[0000.00000000000],SOL[1.44182418056949884],STETH[0.00000000351886604],TRX[0.000000200000],USD[0.84261237164270],USDC[264.00000000000000],UNI[0.000000169953397],USTC[0.000000018931330] |
| 00151227 | ATLAS[8.860000000000000],COIN[0.647878650000000],ROOK[0.00000000000000],SRM[0.00000008655206],USDT[0.00000000088645970] |
| 00151233 | BTC[0.093714806911246],ETH[0.0016505796868214],ETHW[0.346075681484962],FTT[0.00000006122264],SRM[1.21888510000000],SRM_LOCKED[1056.16398097000000],USD[-87.32542352249916266],USDT[0.00000000235010072],YFI[0.00000000060000] |
| 00151234 | USD[0.0935214871819300] |
| 00151236 | USD[39.33230561318253] |
| 00151236 | BEAR[736.19100000000000],BTC[0.000589569322149],BULL[0.00025723400000000],COMP[0.00000000000000],ETHE[28.50000000000000],EUR[1213150.39772540947801],FTT[1000.09023364401079182],GAL[0.05857500000000000],LUNA2[47.12854721000000000],LUNA2_LOCKED[99.04560980000000],LUNC[100.0000000005998870],MRM_LOCKED[0.00000000000000],RAY[0.046073528129740],REN[0.09002641343600],SOL[0.00480026000000000],SRM[547.21725175100000000],SRM_LOCKED[780477.79496890000000],STEP[0.00000010000000],STG[0.20320300000000],TRX[100.9275600000000],TSLA[0.004955643618430B],TSLAPRE[0.00000000018333844],UBXT_LOCKED[715.81034631000000],UNI[0.00000001000000],USDC[9500.00000000000000],USDT[0.00007100000000],USDT[0.41307101058521171] |
| 00151240 | FTT[25.98180000000000],GRT[1.2048000000000000],TRX[0.185258000000000],USD[3622.59570175577209184],USDC[100.00000000000000000],USDT[4410.32000000000000] |
| 00151241 | BTC[0.00002743464234921],DOGE[0.490819600074467],ETH[0.40900035000000],FTT[799.32541500000000],LUNA2_LOCKED[0.00010466330532],LUNC[0.00976740000000000],SRM_SLOCKED[479.18039167000000000],USD[94728.34531041134900],USDT[2.32649384153697] |
| 00151247 | BTC[0.00000000069164460],ETH[0.00000000240000],FTT[0.00000001000000],SOL[0.00000002571000],SRM[0.223236620000000],SRM_LOCKED[57.00421555000000],USD[0.00001249755619] |
| 00151248 | USD[29217.188793500000000] |
| 00151249 | BNBBEAR[0.00053367000000000],EOSBULL[0.00013690000000000],TRXBULL[0.04723590000000000],USD[509.47264913061517 99] |
| 00151250 | ASD[1.03733786502769972],ATOM[0.000000068824828],AUR[Y0.10000000000000],AVAX[0.000024870910617 9],BCD[144.00272000000000],EDEN[2786.50191250000000],ENJ[469.990436910000000],ETH[0.00025705090197468],ETHW[0.0002570 3064730855],FIDA[0.07730000000000],FTT[26.9919169000000000],GRT[1142.00011000000000],HBAR[0.99153900000000],KIN[237319243277918][1],NFT[1024923731][1,NFT[22.1210923887160][1,NFT[3287004746900000][1],NFT[4334581714652][1,NFT[4744815154785492521[1],OKB[1.00211118200000],OXY[294.73040442000000],PAXG[0.00010000000000],SOL[0.36924672468553707],SRM[44.20144640000000],STEP[0.000000003000000],TOMO[2.78985000000000],TRX[201.4078873259713292],USD[593.55837226136937655],USDT[-6.91594586812286690],USDCO.000000096277890] |
| 00151251 | BNB[0.00077744300000000],BTC[0.00021105629000000],ETHW[0.00073311492100000],FTT[0.33114921000000000],OKB[0.00105445000000],SUSHI[0.0344430000000],TOMOBEAR[0.00897977000000000],UNI[0.00000000000000],USD[2.05805094900227290],USDT[50.00000001454807660] |
| 00151252 | BVOL[0.000000000000000],FTT[0.021004989049800],NFT[3369525419236343053][1],NFT[461091724170994400][1],SRM[5311117541291204431][1],USDT[0.000000066458590] |
| 00151253 | FIDA[0.82710000000000000],SOL[0.000000000000000],USD[3.5440176850000000] |
| 00151254 | FTT[0.8000000000000000],SRM[8770.84000000000000],USD[20299723000000000] |
| 00151255 | BEAR[0.0000003000000],ETH[0.004738668671 4520],ETHW[0.0047384606615777],FTT[0.043109600000000],MATIC[0.00000000007099210000000000],SRM[93.44058979000000000],TRX[0.000950000000000],USD[0.00000000544339225],USDT[0.000000870015179] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151259 | BICO[0.81685900000000000],ETH[0.00403210000000000],ETHW[0.00052804000000000],FTT[0.04297695380735500],GAL[0.00073300000000000],RAY[48.82597500000000000],SOL[0.00349340000000000],SRM[0.07834074000000000],SRM_LOCKED[9.84047162000000000],USDT[0.00000012382782],USDT[0.94799320491697925] |
| 00151260 | ADABEAR[2187720677.64440608000000000],LINKBEAR[6507006.60960960000000000],USD[0.00000000240284] |
| 00151261 | FTT[1.00000000000000000],HTDOOM[517.54164654000000000],OKBDOOM[24.90141795000000000],TRX[0.00235000000000000],USD[0.00000000658523061] |
| 00151262 | 1INCH[0.10000000100000000],ADABULL[0.00000002000000000],AVAX[134.88103218344602600],BTC[0.00010526393582],BULL[0.00000063604848],COMPBULL[0.00000065000000],CQT[0.00000009548670],DEFIBULL[40465.09216850436195200],DOGEBULL[0.00000009628496],ETH[2.554738457182982],ETHBULL[0.00000024756597],ETHW[0.84400319998737936],FTT[36.86038137339973860],GRT[1343.86708659509703],GRTBULL[3.00000001905847600],GST[22768.70000000000000000],JOE[13119.81360176000000000],LINK[0.00281153000000000],LINKBULL[0.00000000471504],SRM[0.00000000697154],SXPBULL[0.00000000000173 1228.182509230944964200000000000],USDT[217.46918377851965090],XLMBULL[0.00000002500000000],YFI[0.00000022978721] |
| 00151264 | 1INCH[0.00000036900819],BCH[0.00000042309543665],AVAX[0.22575556496624686],BCH[0.02576550000000000],BCH[0.00148129711707037],BTC[0.00058059313986824],DOGE[0.00000048155446],DYDX[0.01846900000000000],ETH[0.00000035669312159],ETHW[0.00002092851611],FTDX[0.04840000000000000],FTT[0.00000289543665],AVAX[0.02576550000000000],SRM[141.28993306000000000],SRM_LOCKED[784.09006694000000000],SUSHI[0.00000413382847],TRX[0.00092037674121],USD[2.40816969928874],USDC[2.51031.47688085000000000],USDT[0.00000993556572],XRP[0.00000004786968],YFI[0.0000000030 16548291] |
| 00151265 | 1INCH[0.00000007226676],AAVE[0.00000013656286],ALPHA[0.00000001 46585378],AMPL[0.00000000057544],AVAX[0.00000015216542 3],BADGER[0.00000020000000],BCH[0.00000018692667],BNT[0.00000026330728],BTC[0.0055896679875675],CEL[70.30210000000000],COMP[0.00000043600000],DOGE[0.00000028923547],ETH[0.00000061991567],FTM[0.00000081864704],FTT[29.16164032786591],KNC[0.00000028217318],LINK[0.0000261875],KNC[0.00000028217318],LTC[0.00003927000000],LUNA2[0.00668726400000],LUNA2_LOCKED[58.07366346000000],MATIC[0.00000012845145 15140000000],MKR[0.00000005260172000],OMG[0.00000018284173],RSR[0.00000030000000],SNX[0.00000026660333],SOL[0.000015314981],SRM[22154315172820000000],SRM_LOCKED[316442.54851514000000],STETH[0.00000107368610],SUSHI[0.00000724005763],UNI[0.00000117307482881],WBTC[0.00000002103114],XRP[0.00000019053704],YFI[0.0000000018808420] |
| 00151267 | BTC[0.00005968000000000],USD[196.08916728000000000],USDT[49.21141981000000000] |
| 00151269 | BNB[0.00000000419436706],ETH[0.00156934214219987],FTT[0.00153037962815536],SOL[0.00934313850607051],TRX[0.0023620000000000],USD[0.00000012687961],USDT[28.80496539321136576] |
| 00151271 | ETH[0.00000010000000000],SOL[0.00000005052112],USD[29.66899543269482225],USDT[0.00279708313123907] |
| 00151272 | ALGO(DOOM)[0.00000000000000000],AMPL[0.00000000353697],BEAR[0.00000916000000],BNBBULL[1.00000247000000000],BTC[0.00000000104404],BVOL[0.00000002151495],ETH[0.00000068418806],FTT[105.33544789736553],GODS[294.50147250000000],INDI_IEO_TICKET[1.00000000000000],LUNA2[0.00000637192461400],LUNA2_LOCKED[0.00014867824100000],MKR[0.00195017000000000],OMG[0.00000000980000],SRM[0.48506236000000],SUSHI[0.00000001061341961],USDT[128.52485127926606898],USDT[447.20000010614139],USDT[447.20000010614139],XPLA[34000.05525000000000],XRP[0.0000004529821] |
| 00151273 | AUDIO[0.00000010000000000],BTC[0.00000022969574 3],ETH[0.00961958201253],MOB[0.00000053255886],FTT[0.00000053253886],USD[0.23233795677803824],USDT[0.00000003238728 2] |
| 00151274 | 1INCH[100.00000000000000000],ALGO[22.03422000000000000],APENFT[0.47700000000000000],ATOM[74001.39223344100000000],BAL[361.18428279219229511],BNB[24.54294468872541193],BOBA[0.05191074000000000],BTC[845.67248972886845692],BUSD[100000.0000000000000000],CEL[0.10.94236554443440883],COMP[1.00000130000000000],DOGE[566.1717444934594808369],DOTI[124506.04538602734950],DYDX[4631.78984135799156687],ETHW[1.06830478000000000],LTC[- 3007.3943696040102728],FTM[1054397.62818000481202962],FTT[15748.396046540000000],HT[19282.346474173437079],LDO[34825.1306400000000],LINK[12408.32719263830683235],LOOKS[30.37185000000000],LTC[- 8923.66834318949068722],LUNA2[0.000087000000000],LUNA2_LOCKED[2154.06602000000000],LUNC[26456.87654488945539743],MAPS[0.01529000000000000],MATIC[16281014.42751000738734946],MKR[0.00889245442047505],NFT[517564955339085923531],NFT[437655300000000000000],NFT[523763135021533639][1],NFT[576247623536035371120],NFT[14921.23447000000000],SHIB[1.32647158000000000],SLP[13625.10900000000000],SOL[3.34950777000000000],SRM[84.43520000000000000],SRM_LOCKED[784587629010408],USTC[1.29321800719707261],WBTC[0.00000102933114],XRP[0.00000019053770],YFI[0.00000001880842] |
| 00151276 | BAL[0.00000001000000000],BTC[0.00000000627576225],COMP[0.00000001125000000],ETH[0.00000009234107],FTT[149.99999999613392841],KNC[0.00000001000000000],LUNA2[29.21574626000000],LUNA2_LOCKED[68.17018660000000000],NFT[472007793957555943][1],SRM_LOCKED[772.02250304000000000],TRX[0.00000025000000],TRX[9909957.29650300000000000],USD[-12.18797039108251190],USDT[0.00000014550431] |
| 00151277 | BTC[0.00006080108566?],FTT[0.39698653000000000],SRM[59.98131773000000000],SRM_LOCKED[228.01868227000000000],USD[514157074827919],USDT[0.00000006514756] |
| 00151278 | ETH[0.13020830000000000],ETHW[0.00003031000000000],FTT[0.11637735000000000],MOB[56122.47309416740256001],MTA[9.00000000000000000],USD[0.12372504198284751],USDT[0.19787682500000000] |
| 00151279 | ALEX[17.90514820000000000],TRX[0.00000010000000000],USD[1.35920303290000000],USDT[0.0074730000000000] |
| 00151281 | BTC[0.00139284840000000],ETH[0.00000007268393],MKR[0.00000004517609?],MOB[0.00000006620100],RUNE[0.00000001000000],SOL[1.34849202000000000],SRM[46.28398498000000],TRX[0.00000100000000],USD[4084.24436969780771],USDT[16.63912445789795],XRP[303.44600000000000],YFI[0.00000002500000] |
| 00151282 | BTC[13.32143790762690000],BULL[0.00000010700000],ETH[0.89376434006107000],FTT[22863.55500000000000],SOL[1847.62859723400000],SRM[43437.31192961000000],SRM_LOCKED[3238.72531354000000000],USD[529235.67052656583818184] |
| 00151284 | FTT[0.00000105323050564],TRX[0.00000100000000],USD[267.331497798546212],USDT[0.00000037643286] |
| 00151286 | AGLD[0.08752359000000000],ALCX[0.00034640000000000],COMP[0.00000001000000],DODO[0.08989123000000000],ETH[0.00000007585405?],ETHW[0.00000007585405?],FTT[150.00000010000000],GBP[0.00000009545560],RUNE[0.00000007922200],SOL[0.00000002480881],SRM[1.00005479000000000],SRM_LOCKED[1706.62228010000000],USD[988.73837332645408],USDT[0.000000000000] |
| 00151287 | BTC[0.00000004194006],ETH[0.00000013717462],FTT[0.00000410838105],SRM[29.39497001000000000],USD[211457834947357],USDT[0.00000016134975] |
| 00151289 | ASD[0.06745061000000000],BTC[0.00057466000000],CLVD[0.00000016000000],DAI[0.00001160000000000],ETH[32.03497184000000000],ETHW[0.00971813687498],FTT[150.99108740000000000],LOOKS[0.20076670000000000],MEDIA[0.00119965000000000],MNGO[9.92378700000000000],MOB[0.10000000000000000],0[0.0XYD.51269300000000],TRX[0.08000000000000000],USDT[1143.81158100878933000] |
| 00151291 | AAVE[0.00000000000000],AGLD[0.01000000000000000],BNB[0.00831805000000000],BTC[0.00095780000000],CREAM[25.202224000000000],ETH[0.00023319500000000],FTT[150.09702825000000000],LINK[0.00006654500000000],SRM[54.57779649000000000],USD[0.0000000003808388558] |
| 00151292 | AMPL[0.00000006382085],AVAX[0.00000000455450],BCH[0.00000000367362935],KNC[0.00000006933036],LTC[0.00000024042416],LUNA2[0.04329630000000000],LUNA2_LOCKED[14.76088242140000],LUNC[0.00000007615608 1],RUNE[1.1720574174440158],SOL[0.00000025 579032],SRM[0.70588420000000000],SRM_LOCKED[5.25431958000000000],TOMO[0.00000029588175],TRX[-0.07750346110812411],USD[8473.9143365375737001],USDC[0.00000100836169162286551],XRP[0.00000000829292907] |
| 00151298 | USDT[0.60502283930000000],USDC[100785.89113850000000] |
| 00151300 | USD[999.98720716250000000] |
| 00151303 | FTT[32.20000000000000000],USD[0.00000011498353552],USDT[245.88456782500000000] |
| 00151308 | USD[105.23830077000000000],USDC[461.08082283000000000] |
| 00151310 | AXS[0.00000000080360000],BNB[0.00000000099444064],ETH[0.00000015593554400],FTT[150.00000836533295830],LUNA2[6.60368752000000],LUNA2_LOCKED[10.74193757000000000],LUNC[93486792904399733100000],RAY[0.00000007442697?],SOL[0.00000001847234408],SRM[18347.73252035840000000],SRM_LOCKED[16581.36678110000000000],USD[16684.87678951092653184],USDC[85425.21735000000000000],USDT[8267.896735990012048323] |
| 00151311 | ALGOBULL[0.13000000000000],ATOMBULL[0.00054600000000],BNBBULL[0.00004386830000],BSVBEAR[0.07800000000000000],BSVDOOM[0.00000044500000000],BULL[0.00091300000000],COMPBEAR[0.00003732000000],EOSBULL[0.00020800000000],ETHBEAR[0.00102000000000],ETH[0.00000001472200],BULL[0.00050100000000],ETHMOON[0.01136000000000],LINKBULL[0.0000170500000000],MATICDOOM[501.02000000000000],MOB[0.16085000000000000],THETABEAR[0.00007430000000000],TOMODOOM[198.0000000000],USD[0.46805490093078762],USDT[0.02419000000000000],XRPDOOM[0.000049190000000] |
| 00151312 | FTT[0.31000002000937860],HKD[17485.82190931000000000],SRM[1.94835630000000000],SRM_LOCKED[18.350885180000000],TRX[0.00017460980000],USD[397.47331773478943243],XRPMOON[0.04219000000000000] |
| 00151315 | BTC[0.00000039274760],ETH[0.00000007177493),ETHW[0.00000007466428],FTT[0.07425848530863256],LUNA[24.81636937000000],LUNA2_LOCKED[0.00453824015838893],USDT[0.00000009784910] |
| 00151317 | AAVE[147.45000000000000],AVAX[564.70000000000000],BAT[23173.00000000000],BCH[16.52499300000000000],BNB[9.99936451000000000],BTC[96.94253727000000000],COMP[64.10193980000000000],CVX[1.00000000000000],DOGE[110565.93740638000000000],DOT[13001.50000000000],ENJ[16178.37500000000000],ET[233398.82000000000],ETH[69.52608151000000],FTT[42.14143087000000000],GRT[94162.00000000000000],LINK[80.77859930000000000],LRC[687.40000000000000000],MANA[693.07389000000000],MATIC[7661914.60000000000],MKR[7.66191000000000],OMG[9.13039000000000],PYTH[0.10894970000000000],SHIB[1666884372339980000000000],SRM[3772.5000000000000],SUSHI[4713.06833756400000000],USDT[543665.59307336000000000],XRP[14934.00000000000],YFI[0.0000000071 69055724900000] |
| 00151320 | BTC[0.00000005060626],DAI[48.30241359000000000],DOGE[0.00000004235472],ETH[- 0.0.00000002294529],FTT[25.00000007000000],LTC[0.00000004266176],LUNA2[10.65289752000000],LUNA2_LOCKED[24.85678080000000],RAY[0.00000007200025],SOL[0.00000004050600],TRX[92922.44244200000],USD[3386.09403281124711270],USDT[0.00109624757391660],XRP[0.000000007569 07156584] |
| 00151329 | AMPL[184.10733232888341999],BTC[0.00000000350000],CEL[2928.38952254785685626],EUR[10105.1962896825815000],FTT[259.77417940000000],LUNC[4.00000036988425432],NEAR[174.00087000000000],NFLX[10.00000000000000],PAXG[3.00015000000000000],TUSD[3911.07351542000000000],USD[5021.97344955760937332],USDT[0.00447414992134770] |
| 00151331 | AVAX[0.00000000000000],BTC[0.000000005464481443?],BNB[0.00000005481143],ETH[0.00000058581621],SOL[0.00000022661692],SRM[1.99511456000000000],USD[1728.76676266000000000],USDT[0.00000004075048],XRP[0.0000014660810],ETH[0.00000058581621],USDT[0.00000000000000] |
| 00151334 | USD[0.74338550620000000] |
| 00151344 | CRV[0.53000000000000],DODO[0.09200913000000000],ETH[0.66015000000000000],ETHW[2.66000000000000000],HTBULL[0.00010000000000],LINK[2278.95847550000000000],LUNA2[0.28257000000000],LUNA2_LOCKED[0.65934402350000],R[57.53265300000000],USD[0.68250000000000000] |
| 00151345 | BTC[0.00009355058250000],FIDA[0.09889883000000000],FIDA_LOCKED[0.23989525000000000],USD[0.08920891732026424],USDC[511.90000000000000] |
| 00151346 | BUSD[0.20000000000000000],HT[0.03262445864563000],TRX[0.00001400000000],USD[0.00285138756559597],USDT[0.00000000067723636] |
| 00151351 | FTT[780.00007500000000],SRM[10.01684188000000],SRM_LOCKED[117.06315812000000000],TRX[0.00017100000000],USD[0.00000009583552],USDT[1800.00941584000000000] |

Schedule F: Doc.967 my Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151352 | AGLD[1686625.715869000000000],ALCX[0.000852000000000],ATLAS[1724.485000000000000],BIT[23.790600000000000],BLTD[50.597512290000000],BTC[0.000280335702000],COMP[0.000338420000000],CRO[81982.164400000000000],ETHW[10.026599800000000],FTM[500.038880000000000],FTT[1020.054900000000000],GRT[0.559944517082886],HMT[0.839200000000000],HUM[4.986000000000000],LUNA2[423.574134015120000],LUNA2_LOCKED[55.006312698610000],LUNC[20.001118750187466?],MATIC[0.540500000000000],MNGO[17.335000000000000],PSY[10000.000000000000000],PYTH_LOCKED[500000.000000000000000],ROOK[102.451468700000000],SLND[0.099997000000000],SLP[7.000000000000000],SOL[0.002500000000000],SPELL[1108746.688089700000000],SRM[195.038704650000000],STETH[0.000000006575?1],SUSHI[0.376070000000000],TRX[3.865151000000000],TULIP[0.086090000000000] |
| 00151357 | AVAX[0.000000004491538],BNB[0.000000000000160],BTC[0.000000006927987],ETH[0.000000069562787],FTT[150.445530856017183],GRT[876818.472925440000?],HOL[0.255700000000000],LINK[0.772957256620000?],NEAR[0.00000007093240],NEAR[0.000000007556233],SOL[0.000000052485880],SRM[195022.372207720000000],STET H[0.000000155560981],TRX[0.000000008070720],USD[30100.443213246437898000000000],USDC[27052.862363640000000],USDT[2729.594137857354094],WFTD[0.000000017687851?] |
| 00151360 | ETH[0.004065100000000],ETHW[0.000083510000000],FTT[1000.007852530385459],SNX[0.030118000000000],SRM[63.664498030000000],SRM_LOCKED[430.672428700000000],USD[59.667921440000000],USDT[0.000000046790892] |
| 00151361 | AMD[0.008406000000000],BAB[0.000452000000000],BIL[0.002810000000000],BNB[-0.000937272489125?],BUD[866.985766920000000],LUNA2_LOCKED[356.950084000000000],NVDA[0.000169500000000],SOL[0.007935720000000],TRX[0.000010000000000],TSM[0.001799000000000],USD[-0.000662774053864],USDT[21.272920058621603],USD[32.728591456040400784] |
| 00151362 | USD[0.003142570000000],USDT[0.000017746604024?] |
| 00151365 | 1INCH[150568.960407045752000],AAVE[0.002887200000000],ALGO[0.000796915000000],AMPL[0.000000011517688],ATLAS[8.692534500000000],AVAX[0.421743000000000],BAO[304.825000000000000],BCH[43.000000000000000],BIT[0.583975000000000],BOBA[0.094081500000000],BTC[0.088408074313795],CAD[905.166500000000000],CLV[0.055491500000000],CRO[95.780500000000000],CREAM[0.019387500000000],DAI[0.196205628630400],DYDX[0.138124400000000],ENS[0.003116750000000],ETH[43.075000000000000],6526191387854122],ETHW[12.584135540275946],FIDA[0.589150000000000],FTM[0.952670920000000],FTT[85768.838141898104729],HT[0.044472500000000],HOL[0.051650000000000],KIN[4.543550238828500],HUM[3.490000000000000],KBT[268.760000000000000],LEO[0.414550000000000],NKI[6590.058171298722303],LTC[0.000000041200690],LUNA2[100.444363371810000],LUNA2_LOCKED[234.370181199422000],MANA[0.780750000000000],MAPS[0.498720000000000],MCB[0.006099000000000],MNGO[2.633550000000000],MTA[0.899650000000000],NEAR[0.007348500000000],NFL X[0.389941500000000],[420352619091643584][1],OXY[0.899950000000000],PAXG[0.000075570500000],POLIS[0.059555000000000],PROM[0.004551000000000],RAMP[0.957280000000000],RAY[177681.684423650631070?],REEF[2.608500000000000],ROOK[0.000568400000000],SAND[0.042255000000000],SECO[0.197290000000000],SLND[1297.923105000000000],SOL[678.014350000000000],SOL[678.014350000000000],SPELL[35.675000000000000],SRM[1343.567191000000000],SRM_LOCKED[57.863469860000000],STEP[0.000073600000000],SUSHI[0.074528671412962],SXP[0.001827500000000],TOMO[0.703050000000000],TOMO[0.000000700000000],TRXCOIN[0.098140000000000],TRX[0.0000019570970],USDC[90085795.6631697000000],USDT[52628.11927992374398514],USTC[0.385100000000000],XAUT[0.000006719000000],YFI[80.007080000000000] |
| 00151368 | NFT[372072957431753591][1],NFT[396036581322322732][1],NFT[486249458171533532][1],REAL[110443.800000000000000],USDT[2.643094512300000] |
| 00151369 | BTC[0.000000025461991],COMP[0.000000007029750],LUNA2[0.00000008858531142000],LUNA2_LOCKED[0.016306572660000],LUNC[0.010000099288660],SOL[0.016049383100000],STEP[0.000000000116114023],SRM[0.332609920000000],SRM_LOCKED[105.604938310000000],TRX[0 .000777009404000],USD[-0.007578009209402],USD[0.000765374887360],USTC[0.982036260996903],XRP[0.000000020790000] |
| 00151370 | LUNA2[0.000000233706122],LUNA2_LOCKED[0.000005453142984],LUNC[0.005089000000000],USD[0.765746701593943?],USDT[0.253978100000000] |
| 00151372 | BTC[0.000002985212894?7],DAI[0.083090700000000],ETH[0.009503080000000],FTT[0.081191336266169?9],NFT[548908192248611757][1],SRM[2.968760000000000],SUSHI[0.432700000000000],USD[0.18785125344585801],USDT[13.228483341303476],YFI[0.000000000000000] |
| 00151385 | BNB[0.008610000000000],BTC[0.000048282505000],EDEN[0.000353000000000],ETH[0.000700000000000],ETHW[0.000700000000000],FTT[0.165893333333360],SOL[0.018440000000000],SRM[1.365546210000000],SRM_LOCKED[7.634453790000000],TRX[0.000001000000000],USD[0.02316030075806?17],USDT[0.000000007250000] |
| 00151395 | USD[3.27402137968501002] |
| 00151400 | ETH[0.000001860292400],ETHW[0.000930632924000],FTT[25.007932480000000],LUNA2[0.154698375100000],LUNA2_LOCKED[3.360962875300000],MATIC[0.026356152369900],STETH[0.000024663840159?5],TRX[59602.00028000000000],USD[9.826155541368995],USDT[0.58494069433085?98],USTC[0.411377369627540?2] |
| 00151411 | BTC[0.000016792220000],DEFBEAR[0.002232800000000],ETH[0.000192893700000],ETHW[0.000180100000000],FTT[151.013600000000000],TRX[0.000020000000000],USD[0.0026936527495750],USDT[0.000000694548000] |
| 00151433 | ALGOMOON[935.165000000000000],BCHMOON[181120.000000000000000],FTT[0.00000122915965],USDT[864.755500084612467] |
| 00151433 | AMPL[0.000000039667477],BCHMOON[610.000000000000000],BNBDOOM[0.109500000000000],BTC[0.000000009000000],EOSMOON[57.000000000000000],ETH[0.000000046000000],FTT[155.995778910000000],GENE[0.082804010000000000],NFT[302259736478746273][1],NFT[421472314355024947][1],NFT[460085139716140985][1],NFT[496594034880608279][1],NFT[550016650487908921][1],POLISI[300.971265740000000],SOL[0.000000089057188],TRXBULL[10.142000000000000],USD[0.3502775014001415],USDT[470.315864001] |
| 00151437 | AMPL[0.000000009303197],ETHBULL[0.000000020000000],SOL[0.4385376119601646],USDT[0.00018226520865594] |
| 00151438 | USD[-1.828035420251830?7],USDT[15.856067930000000] |
| 00151439 | AMPL[0.13176856938780888?],AVAX[0.0000000094001497],BNB[0.000000010000000],BTC[0.000000025000000],DFL[9.331200000000000],ETHBULL[0.000034000000000],FTT[0.000000003333360],HGET[0.043749000000000],SOL[0.000000088665053],STARS[0.97345100000000000],UBXT[0.151745000000000],USD[287.98031320298383?42],USDT[0.000000013620856?0] |
| 00151440 | USD[0.0000013620856],USDT[0.000000059769169] |
| 00151441 | BULL[0.000000200000000],USD[462.08557655221000000?],USDT[0.0039603444450692] |
| 00151443 | BCH[0.000000500000000],ETH[0.000000500000000],ETHW[0.000150000000000],FTT[0.0014358508930478],LTC[0.000014700000000],USD[0.0000002224708748],USDT[0.000000077303052] |
| 00151456 | SRM[0.609568020000000],SRM_LOCKED[0.0215447400000000],USD[0.000000007453640?5],USDT[0.112167890000000] |
| 00151459 | FTT[0.0111907100000000],USD[0.055863414447000000] |
| 00151461 | AAVE[0.000000020000000],BNB[0.000000011800000],BTC[0.000000019951256?4],ETH[0.0000010000000000],FTT[25.059658692488494],LUNA2[0.000000292725987?],LUNA2_LOCKED[0.000000083750000],RUNE[0.000000000000000],SOL[0.000000011500000],SRM[0.09542808000000000],SRM_LOCKED[15.034264520000000],TRX[1.999620000000000],USD[0.107597491716159],USDT[0.000000038361271?01] |
| 00151469 | ADABEAR[0.039312280000000],ADABULL[0.000677870000000],ALGOBEAR[0.194991700000000],ALGOBULL[166.376250000000000],ALTBEAR[0.001522067000000],ALTBULL[0.099839170000000],ASD[0.691720150000000],ASDBEAR[0.014685440000000],ASDBULL[0.134915339500000],ATOMBEAR[0.052523595595000],ATOMB ULL[0.014081680000000],BCH[0.026249650000000],BCHA[0.022624960000000],BCHBEAR[0.024694300000000],BCHBULL[0.202020250000000],BEAR[0.901320400000000],BEARSHIT[0.062946345000000],BNBA[16.246580000000000],BNBBEAR[0.167878400000000],BNBBULL[0.177899485000000],BSVBULL[2.303210000000000],BTC[0.002095428000000],BULL[0.00111361500000000],BULLSHIT[0.003630245000000],DOGEBEAR[0.001474367150000000],DOGEBULL[0.018493960000000],DRGNBULL[0.016640150000000],EOSBULL[0.104542050000000],ETH[0.004520000000000],ETHBULL[0.000008000000000],INKBEAR[0.143361208000000000],LINKBULL[0.001024810000000],LINK[0.049335500000000],LINKBEAR[0.143361208000000],MATICBEAR[0.758472200000000],MATICBULL[0.107808500000000],MIDBULL[0.015220300000000],MIDBULL[0.000443528000000],ORBBULL[0.0007981654500000],PAXG[0.001689386000000],PAXGBEAR[0.000943801900000],PAXGBULL[0.000117431150000],PRIVBEAR[0.007883595000000],PRIVBULL[1.013173397500000],TOMOBULL[0.068766150000000],TRX[1.388702600000000],TRXBEAR[0.102394450000000],USD[0.005270770470000000],XTZBULL[0.003971790000000] |
| 00151470 | AAVE[0.512021216486132?],ALCX[0.132862960000000],ALGO[16035.752750000000000],APE[7.097704076421410],ASD[0.022200000000000],ATOM[4741.208610041086803],AVAX[13751.246260443834354?],BCH[900.06820277296929535],BCHA[11.78014680000000000],BNB[3528.112598887779818147],BNB[0.04852586000000000],BSV[3.154992000000000],BTC[892.37933794843477849],BUSD[100.00000000000000],CEL[0.749650000000000],CHZ[6.909893140000000000],COMP[5.395991805000000],CREAM[0.056272500000000],CRV[72592.604843086000000],DAI[14797.718966191601838],DMG[20345.1577200000000000],DOGE[3643.854254500353763578],EGLD[7.8623197850000000],ELF[16.035732200000000000],ENJ[0.031965407500000],EOS[9370.108360],ETH[330.829903037684],ETHBULL[0.011060340000000],FTM[28399.420047384],FTT[11867.908911000],GRT[146558.112599898777718847],BNB[14658.3856000000000000],BNB[14658.3856000000000],HUM[10000.000000000000000],MAPS[209281.560509290000000000],MAPS_LOCKED[242038.439490710000000],MATIC[326.032352896942701],MCB[0.065128043796658],MOB[17.915664129640900],OXY[335678.270000000000],OXY_LOCKED[328244.793299000000],PAXG[10.744284000000000],RAY[103.826833000],SNX[0.221.102835830000000000],SRM[125.345688774000000000],SUSHI[3.832846760000000000],TRX[13600.0000000000000],LINK[0.045935000000000],SOL[215.194641580000000],TRX[3040.9131.624371544704927],UNI[942.152646200000000],USD[5234477.2956421.19072898860000],USDC[24500.921976038861564905],USDT[54262.929703815567],WBTC[0.000000000000000],XRP[27.20490.67943750000],XTZ[34.03580.197].... |
| 00151472 | AAVE[0.0056753000000000],BTC[0.7.6154481902475811],CRV[0.793125430000000],DOGEBEAR[202.1.946413824865648],GALA[5.5191214000000000],LUNA[20.016050820000000],LUNC[0.0601710000000000],SOL[0.068627410000000],TRUMPFEB[0.000000000000000],SOL[0.006628017694130000],TRX[0.00000000000000] |
| 00151473 | BTC[20.002440000000000],USDT[0.433527605916568] |
| 00151474 | BTC[0.0000002319600000],BULL[0.00000002245000000],DOGEBEAR[202100.000000000000000],DOTD[0.0195000000000000],ETH[5286.959703118425945],ETHBULL[0.000000000000000000],ETHW[0.000869055037970000?],FTT[972.662000000000000],SRM[72.45 7277862000000000],SRM_LOCKED[23608.482407360000000],SRM_LOCKED[23608.482407360000000],USDC[7.837254067504000000],USDT[276268.400419200000000] |
| 00151482 | BTC[0.00000000500000000],DOTD[0.053280000000000],DYD[4.034722000000000],ETH[0.000734440000000],SLP[0.98650000000000000],SRM[30.838747450000000],SRM_LOCKED[29390.425184100000000000],SWEAT[89.1727723800000000000] |
| 00151489 | ALGODOOM[0.0000000000000],ATOMDOOM[0.00000000000000],BCHDOOM[0.000000000000000000],EOSDOOM[0.000000000000000000],TOMODOOM[2.00000000000000000000],USD[0.000000112336957],XTZDOOM[10.000000000000000] |
| 00151490 | ALGODOOM[0.26900000000000000],AMPL[0.000000047037756],AURY[337.97593920000000000],BCHMOON[142.00000000000000000],BEAR[1.708500000000000000000],BL[0.727907232100000000000000],BSVDOOM[30.00000000000000000],BSVMOON[0.800000000000000000],BTC[0.00000165094750],BULL[0.000000101000000000],DFL[0.000000000000000000],ETH[0.0000000000000000],ETHDOOM[0.0000000000000000],FIDA[0.000000000000000000],FTT[100.14406223333362],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[6927.0000000000000000],FTT_EQUITY[10567.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5640.00000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[52000.0000000000000],LUNC[0.00000000000000],OXY_STRIKE-0.03_VEST-2030[42000000.000000000000],MSRM_LOCKED[1.0000000000000],NFT[318964743076770257][1],NFT[350444336052436941][1],NFT[483427737836524994][1],NFT[486107734167036676][1],NFT[508220583249301][1],NFT[503246919698301][1],SOL[11.000012960000000],SRM[0.000000000000000],SRM[11.466521197746][1],SRM[0.053133714004922000][1],SXP[0.35331740049220000][1]... |
| 00151495 | ALGOBEAR[0.000046000000000],ALTBEAR[0.000000000000000],CHKMOON[1.3212354000000000000],MIDBULL[0.0090000000000],MIDBULL[0.00000006699519000],OKBMOON[0.33213000000000],SOL[0.00000021123000000],TRX[0.0000000000000],USDT[0.0000010067125786] |
| 00151496 | BSVDOOM[0.50279000000000000],BUSD[17585.865372000000000],DAI[0.00000063506136611],DYDX[0.000000004000000],ETH[104.900000000000000],ETHMOON[1.7583300000000000],FTT[2989.3310339782576521],HTDOOM[0.15250000000000],OKBMOON[1.79800000000000000],[45194582157602717777][1],OXY[0.7640780000000000],OXY_LOCKED[40.000000000000],RUNE[0.000024690000000],SOL[0.00000061356000000],USDT[10.0000000000000],SRM[76.412726601000],USDC[250099729.678244000000000] |
| 00151497 | EOSDOOM[1147.000000000000000],USDT[0.042723120000000] |
| 00151502 | BTC[0.0000009037130800],ETH[0.00001225947765],FTT[0.00000246683939],SRM[0.488494340000000],SRM_LOCKED[2.531814310000000000000],USDT[0.0000001777099016] |
| 00151505 | BOBA[333.33333300000000000],BOBA_LOCKED[1666.6666666700000000],ETH[0.000000035000000],MER[0.57000000000000],SRM[475.28241227000000000],SRM_LOCKED[2493.8383350000000000],USD[853.3240001097153241],USDT[0.0000000475000000] |
| 00151519 | BTC[0.0000000990000000],USD[3.410000000000000],USDT[0.66302707000000000] |

Schedule F Docs - Partly Unredacted Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151520 | 1INCH[0.0000000456964400],AAVE[0.00000000406035680],ALPHA[0.00000005386001100],AVAX[0.00000004599020000],BNB[0.00000000221287],BTC[275.0100099614664479],COMP[0.00000000750000000],ETH[-23.3238836690743087],ETHW[-103.2649665200220491],EUR[10.0000000050096122],FTT[2.8134597157783451],GBTC[2212.2984180000000000],GLXY[7178.0794475000000000],HOLY[0.0006000000000000],LUNA2_LOCKED[14983.7323900000000000],MSOL[9505.8961941935433444],NFT (29519360959316174)[1],NFT (31078962701514823)[2],NFT (40414653784084269)[1],NFT (42868746044697867)[1],NFT (54106922477884406)[1],SNY[0.9675910000000000],SOL[0.0049431404016953],SRM[66.8977311700000000],SRM_LOCKED[10750.0427555000000000],STETH[0.0000989893854498],STSOL[25383.7027103643867768],UNI[0.0000000022873995],USD[1336170.4728923282553949],USDT[2.1000000086787072],USTC[0.0000000009571888],XRP[0.0000000004632005] |
| 00151523 | BTC[0.0000000145186398],ETH[0.0000000001014791],FTT[0.0148593059132530],MATIC[5.4978853900000000],SRM[0.0020319600000000],SRM_LOCKED[0.0099531700000000],USD[0.0000000049731296] |
| 00151528 | AMPL[0.0000000010732563],APE[0.0315750000000000],ATLAS[0.0658500000000000],AVAX[0.0019860035111334],BNB[0.0004834143384290],BTC[0.0011353401103095],BTT[12000075.0000000000000000],CRO[44.0000236000000000],DMG[27.0000000000000000],DYDX[0.0000001000000000],ETH[0.0004407810103586],ETHW[0.0004407810103586],FTT[86.0095097421000],FTT[0.0816571261497703],GAL[201.0511500000000000],JST[80.0387000000000000],LINK[50.9248646440000001],LRC[82.0000000000000000],MATIC[0.9362853449243],RAY[0.9982775348891362],REEF[260.0000000000000000],SAND[0.0043500000000000],SOL[0.0124128578412679],SRM[307.6474772000000000],SRM_LOCKED[440.5615298000000000],STG[7.6589733000000000],TRU[30.0617865000000000],UNI[18.0917160000000000],USD[1578016000000000],USDT[1507200000000000] |
| 00151530 | BTC[15.0001039581303236],DOGE[0.8592100000000000],FTT[78.7864888905080000],SRM[9.2588830100000000],SRM_LOCKED[206.2611169900000000],TRUMP_TOKEN[1951.0000000000000],USDC[2089296.7211240400000000],USDT[0.0000000081068310] |
| 00151534 | BTC[0.0000210269893556],DOGE[4.0000000000000000],DOGEBEAR[0.0001408000000000],DOGEBEAR2021[0.0002982500000000],ETH[0.0006189900000000],ETHW[0.0006189900000000],FTT[8.8475422623071432],PERP[5.5110285000000000],REN[0.0199560800000000],SOL[0.0602359100000000],SRM[13.5275438129964700],SRM_LOCKED[50.4540620000000000],SUSHI[0.0548283907335291],USD[0.4738671953301188],USDT[0.0380850950] |
| 00151535 | SOL[0.0000000006689546] |
| 00151537 | 1INCH[0.8789669700000000],AAVE[-0.0005501416302578],ALGO[0.7160460000000000],APE[0.2742460862949998],APT[0.3538845432313582],ASD[0.4414242044393168],ATOM[0.0745118007104129],AUDIO[0.7375950000000000],AURY[0.0207450000000000],AVAX[2.4265031206164669],AXS[0.1262690924090517],BAL[0.0189726900000000],BAT[0.0154500000000000],BCH[-0.0009525811714052],BCHA[20.9010389000000000],BNB[0.0024654843358265],BOBA[2.8809275000000000],BTC[0.0313901443588221],CEL[0.0478561589992241],COMP[0.0786739000000000],COPE[0.1669255000000000],CUSD[0.1740947673464693],DA[44.1626880059584941],DOGE[0.0413642340579629],DOT[0.0292859153632596],HT[0.0017272016878780],HXRO[0.0465338000000000],KNC[-0.0002652061810108],LINK[0.1736961790556756],LTC[0.0142381475560057],LUNA[0.1776335000000000],LUNA2_LOCKED[60.0404073200000000],MKR[0.0363374666661183],LOOKS[0.7189341000000000],MNGO[0.3043560000000000],PERP[0.0174920000000000],QNT[0.0165500000000000],RAY[0.0002586674],SNX[0.0631324963122041],SOL[0.0835610793733705],SPELL[0.0015000000000000],SRM[1.9415249000000000],SRM_LOCKED[15487.7122751000000000],SUSHI[-0.2813122893682417],TONCOIN[0.0000001000000000],TRX[0.2018560000000000],UNI[-0.0035452935358161],USD[2216745.4539815384347638],USDC[2006997.0000000000000000],USDT[-0.0025285248128137],USTC[3165.8539745024163222],WAVES[0.0015000000000000],WAXL[747.5154000000000000],WBTC[-0.0002398285071952],XRP[0.1459666976470105],YFI[0.0073817800000000] |
| 00151539 | 1INCH[0.9364611690542305],AAVE[0.0000000035491597],APE[0.2018883422153231],ATOM[0.0000007130935],AVAX[0.0000002576439],AXS[0.0000001708618],BAND[3084.3368287576194495],BCHA[169.8740348000000000],BTC[0.0039995813500000],DOGE[15.1446102356198615],DOT[0.0000000026],4596653,ENS[0.0000000000000000],ETH[0.0000033040910000],FTM[77000.4523734941000000],FTT[0.1258924411747455],GRT[870.9815679679768],HNT[284.5035814150000000],HXRO[0.0000000044],LINK[0.0039995813500000],LOOKS[0.0000000037326203000],LTC2_XXX[0.0000000037326203000],LUNA2_LOCKED[0.0044073220000000],OMG[0.0000000041594042],PAXG[46.8400228110000000],REN[0.0144196273979638],RUNE[2529.1490273300000000],SAND[0.4975760000000000],SHIB[219981.0000000000000000],SNX[0.1752482496919968],SOL[31.4108997503917],USDT[0.0000000006788788],USTC[0.0089538417183933161],USDC[0.0000000000000000],XRP[599.9265000000000000],YFI[0.01290056747095448] |
| 00151541 | USD[0.0000000112500000] |
| 00151546 | BTC[0.0000001251072700],COMP[0.0000001904000000],CRV[0.0000000100000000],ETH[0.0000036969733],NIO[0.0000000025000000],SRM[3.572770370000000],SRM_LOCKED[13.3637590400000000],SUSHI[-0.0000001169511855],USD[17.2811194344928001],USDT[0.0000000169551855],YFI[0.0000000856000000] |
| 00151547 | APE[0.032000000000000],BNB[0.00184303000000000],BTC[0.000000177449652],DAI[0.0000020000000000],ETH[0.0000001100000000],EUR[0.0001948626984612],SOL[20.0000004000000000],USD[-0.6695025137452397],USDC[14.3611318900000000],USDT[0.0000002432905331],WBTC[0.0000000577691265] |
| 00151547 | USD[0.0000000099457630] |
| 00151548 | FTT[0.0000000578173921],LUNA2_LOCKED[0.0000000595570208],SOL[0.0000000099162253],USD[0.0000012680019788],USDT[0.000000036680565] |
| 00151550 | BTC[0.0001999600000000],FTT[25.0949800000000000],TRX[0.0000002200000000],USD[4009.9823220000000000],USDT[8358.5130000081549787] |
| 00151553 | 1INCH[0.7728894731150100],AVAX[2.5726816492165000],BTC[7.6057828725392798],DAI[0.0000000001091200],FTT[0.0480160641654030],GBP[0.0000000074069600],LTC[0.0000007900558000],RUNE[0.0000003507230000],SOL[582.5391325300000000],SRM[105.2597272610913102],SRM_LOCKED[2.5813905700000000],TRX[0.0000000087]668600],USD[0.0000000008116211],USDC[3.9966485700000000],FTT[0.0994585000000000],USD[28.9269758253728630000000000] |
| 00151555 | BTC[0.0000000350000000],FTT[0.0994585000000000],USD[28.9269758253728630000000000] |
| 00151557 | ATLAS[9.9040000000000000],FTM[14.5711698400000000],MAPS[0.2594000000000000],USD[0.0000000074841375],USDT[0.0000005091733] |
| 00151561 | BIT[0.9126000000000000],TRX[0.0000000100000000],USD[0.0004729318000000],USDT[297.19000000000000] |
| 00151564 | BAT[43.9970000000000000],BTC[0.0083173695935000],BULL[0.0002000000000000],BVOL[0.4987000000000000],ETH[0.0209986000000000],FTT[0.1229868556697000],LINK[4.3991400000000000],RAY[31.8230523000000000],RUNE[0.0992000000000000],SOL[0.6565751500000000],SRM[39.0298652000000000],SRM_LOCKED[0.1543771200000000],STETH[0.1936954535829250],USD[638.9631472764794425],USDT[664.1702182410000000],XRP[569.2140000000000000] |
| 00151571 | ALCX[0.0000000050000000],AMP[0.0161462162475768],BNT[1443.0474788699130600],BOBA[85.0000000000000000],BVOL[0.0000008690000000],FTT[318.5010276000000000],LUNA2[7.3811085190000000],LUNA2_LOCKED[17.2225865400000000],LUNC[1607251.9200000000000000],OOKI[30.7841241000000000],OXY[1000.0000000000000000],RANE[14000.0501979621930300],SOL[27.2420190651723000],SRM[76.7840124100000000],UNI[202.9699528268303086],USD[26400.5725268120000000],USDC[12370.5540722600000000],USDT[15.2987282664639015] |
| 00151572 | BTC[0.0000968300000000],FTT[0.0296830000000000],SOL[1767.5766544000000000],SRM[15.7628600000000000],SRM_LOCKED[12792.5086281700000000],TRX[0.0000001000000000],USD[0.0018390645474452] |
| 00151574 | BTC[0.0000000002307708],ETH[0.0000000324000000],FTT[0.4417419510883391],USD[0.0000000009463769],USDT[0.0000031272372] |
| 00151577 | AVAX[18.7451451752355856],BAL[0.0000000100000000],BNB[0.8549231275558826],BOBA[0.0542963900000000],BTC[0.0176372688010],DFL[0.1000000000000000],ETH[-0.0000000518148811],ETHW[0.0004769334456908],FTM[0.0000000023381800],FTT[23.1687458891041],LUNA2[0.0000000222929188],LUNA2_LOCKED[0.0004852543271507200],MER[0.0045543271507200],NEAR[0.0000000000000000],NFT (30076100667785535)[1],NFT (56666621157210862)[1],OKB[0.0000001634629],OMG[0.0000000187295],RAY[0.0000000008084913],SAND[0.0150000000000000],SLND[0.0286490000000000],SOL[0.0008992403090000],SRM[0.0052686900000000],SRM_LOCKED[828148.7647745100000000],STSOL[0.0000000008213837],TRX[0.001487000000000],USD[37353.8648316958632400000],USDT[0.0057276941932637],USTC[0.0000000158160000],YFI[0.0000000087103050] |
| 00151579 | FTT[0.0000000898138500],SRM[0.8067336000000000],SRM_LOCKED[3.4024404000000000],USD[0.0025411440390000],USDT[0.0000000039777071] |
| 00151580 | AAVE[0.0050000000000000],ATOM[0.0025000000000000],BTC[0.0030023865111342],ETH[0.0004000000000000],FTM[0.0050000000000000],FTT[0.0002011000000000],LINK[0.0042500000000000],LOOKS[0.0015000000000000],LUNA2[31.0441669000000000],LUNC[0.006] 8125000000000000],MATIC[899.5500000000000000],SOL[1797.5210786000000000],USD[762.1576964472],USD[70.0000000022536547] |
| 00151581 | BTC[0.0000085048242795],DOGE[5.0000000000000000],ETH[16.8596747542477906],ETHW[0.0004774756567800],FTM[42.6385374881602106],FTT[1000.0412283750000000],IMX[0.0391240000000000],SOL[10.5091125000000000],SRM[285.5915521000000000],STGO[0.1230000000000000],SUSHI[0.2440000000000000],USD[3215.9004834550000000],USDC[3275.8304834550000000] |
| 00151583 | 1INCH[0.5647363785300],AAVE[0.0000000045711880],AMPL[0.0000000003568677],ASD[0.0640000000000000],BAND[0.0320000000000000],BAO[0.0000002166100],BCH[0.0000000461283890],BCHDOOM[0.0004000000000000],BNB[0.0441537500000000],BSVDOOM[0.0296000000000000],BTC[3.7114308081049368],BULL[0.0002000000755000000],BUSD[300000.0000000000000000],CEL[0.0000021250],CHZ[1.2312500000000000],CHX[940.0229000000000000],DOGE[0.0018750000731600],DOOM[0.0012031000000000],DOOMSHIT[0.0403000000000000],DYDX[0.2787690001000000],ETHE[-4.7150478223170747],ETHW[56153.2934842815846687],EXCHBULL[0.00000031584007],FDA[105.6430167146340000],FTT[1.5481],20645441622559481],GBTC[0.0009720001234700],LUNA2[0.0015478948800] 00],LUNC[0.00026810033835200],LUNA2[0.00155784800] 00],LUNA2_LOCKED[0.00000009471000],MATIC24.0000000000000000],MKR[0.0000001999868430],SRM[1819.4360173850000000],SRM_LOCKED[175371.62177226000000000],SUSHI[0.0000000020000000],USD[11584743.8647525870928622],USTC[20.2191000000000000],XRP[420.0000005894457],XRPDOOM[0.44000000000000000],YFI[0.0000077729587320],ZEC[8 ULL-0.0000000000000000] |
| 00151585 | BAL[24.9950000000000000],BTC[0.0000000100000000],COIN[0.0000000628415294],ETHW[4.9343990000000000],FEA[0.9741700000000000],FTT[39.1065727799920693],GMEFRE[0.0000000036],GMEFRED[0.0000000004238426],LINK154.8283846000000000],LUNA2[29.47950040000000000],MEDIA[0.0055010000000000],MGO[12561.1278000000000000],MNGO[12561.1287400000000000],OXY[438.3639013000000000],SOL[33.4645181375319400],SRM[57.0000000000000000000],USD[2714.6459301795],TOMO[0.0000000000000000],MER[-0.000000000000000000000000],NFT (6009703037816094)[1],NFT[0.0000000000000000],FTT[0.0000000000000000],USTC[0.0000000000000000],NFT (60097030378160940)[1],NFT (60097030378160940)[1],XRP[2418.0000000858948873],WAXL[0.0000000000000000] |
| 00151593 | DA[0.0000000953460000],ETH[0.000000004687200],FTT[0.0817827131173230],LINK[0.0000412560000000],LUNC[1.4120543600000000],LUNA2[0.0000000000000000],OMG[0.0000000003792030000],SOL[0.0000000007596600],SLD[0.0000000000000000],SRM[0.0000000000000000],SRM_LOCKED[10.8687434200000000],USD[0.0000070643243],USDT[0.00000189556047] |
| 00151600 | BF_POINT[300.0000000000000000],BTC[0.0000000898087337],FTT[32.6418904957505648],SOL[0.0003000000447500000],SUSHI[0.0000000091185025],USD[12.3853809397198613],USDT[0.5641451364222572] |
| 00151601 | BTC[0.0000000328436000],ETH[-0.0000001094332096],ETHW[-0.0000001081554021],USD[0.9153028566069634],USDC[107.5677780000000000],USDT[0.0000002998867195] |
| 00151602 | BTC[0.0000002400000000],SUN[40.000000000000000],TRX[0.0000000100000000],USD[3044.7819739478158536],USDT[1685276.06866149000000000] |
| 00151603 | ETH[0.0000356000000000],TRX[0.0000070000000000],USDT[0.0014821000000000] |
| 00151604 | BEAR[-0.0000000270000000000],BTC[0.0000644332432100],DOGE[0.7111994426866196],ETH[0.0000000905270841],FTT[0.0154830000000000],MATIC[2.8651884531240000],SOL[20.0000004000000000],SRM[4.3252027300000000],SRM_LOCKED[18.0278566000000000],SUSHI[0.7806937196856589],UNI[0.0000000018215540] |
| 00151611 | AAVE[0.0036303200000000],BTC[0.0001032970000000],BUSHBULL[7.3488000000000000],ETH[0.0156127132630000],FTT[0.0315613236705000],ETHBULL[0.0315612736370000],HBULL[0.0156127132630000],FTT[0.5076300463434083],SOL[0.0386769922179073],SRM[22.2957514000000000],USD[743.0488608200000000],USD[0.46 4232500000000],SUSHIBULL[7.3488000000000000],USD[0.00000004623500000],USD[0.00000002889100000],USD[83.4411040000000000],USDT[0.00000010166930060] |
| 00151613 | BCH[7.0938209813040600],BTC[0.0000000007458801],GBP[10.0165545329728100],LTC[9.9257563499600000],TRX[0.0000001136955890500],USD[0.1388179515142300],USDT[0.0092399335581500] |
| 00151614 | RAY[0.7264000000000000],USD[0.0000000657351144] |
| 00151618 | ATOM[3160.0210120000000000],BTC[20.0018192080000000],BUSD[1000.0000000000000000],ETH[42.6880333400000000],ETHW[42.6880333400000000],EUL[82168.22005000000000],FTT[8785.0050000000000000],SRM[34366.3229645000000000],SRM_LOCKED[8328287.5227109900000000000],USD[2477896.25916707929838211],USDC[22250.0000000000000000] |
| 00151621 | BTC[0.0000000082751401],USD[0.0000000001068310] |
| 00151622 | ALPHA[0.0000000030372300],BNB[2.3300004741554000],BTC[1.0916971628221800],DOGE[42041.76300000000000000],EUR[0.0000000023400000],FIDA[0.0014653900000000],FTT[100.0072840384005200],HT[0.0000270320843453],MATIC[0.0000006],SRM[90.4353444040000000],SRM_LOCKED[591.2660652300000000],USD[13592.28229363718475600000000],USDT[0.0005076028694526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151623 | BTC[0.0000010894610000],EUR[1053.2583535155342500],FTT[0.0874000000000000],USD[258.3257102968140440],XRP[0.0000000777039920],XRPBULL[127700.0000000000000000] |
| 00151631 | FTT[10000.0000000000000000],SOL[17.6085389990976146],SRM[431.1279107100000000],SRM_LOCKED[8207.3990329400000000],USD[12.3815177500000000000000] |
| 00151632 | USD[1.1286423725000000] |
| 00151636 | BULL[0.0000000900000000],DMGBULL[0.0000044800000000],ETH[0.0312045376501116],ETHW[0.0312046376501116],FTT[0.0000000042834625],MATICBEAR[0.0120900000000000],USD[0.2756899958942690],USDT[0.0000000400000000] |
| 00151637 | TRX[0.0000000200000000],USD[0.0137594250000000],USDT[0.0000800000000000] |
| 00151643 | BEAR[0.0000000298814628],BNBBEAR[0.0000000836904587],BSVBEAR[0.0000000041207630],BSVBULL[0.0000000026266706],DOGEBULL[0.0000000030000000],ETHBEAR[0.0000000020998384],ETHW[0.0000000030582567],FTT[0.0000000001831087],LTC[0.0000000043411763],LUNA2[0.0258801630900000],LUNA2_LOCKED[0.0603870472000000],USD[1.0000000080688520] |
| 00151647 | USD[1.0000000000000000] |
| 00151648 | BTC[0.0000891916072872],DOGE[11752.6437324780828206],ETH[0.0000000242409886],ETHW[8.0000001481442001],FIDA[531.9297013400000000],FTT[1001.0865064192114077],HXRO[5000.0000000000000000],MOB[-0.0000000117238000],OMG[0.0000000563370115],SOL[216.4262558200000000],SRM[2442.7522495700000000],SRM_LOCKED[2557.7639175000000000],SUSHI[0.0000002000000000],VRI[29847523906182000],USD[0.0000010183382169],WBTC[0.0000000045843514] |
| 00151654 | USD[0.0410557100000000],USDT0.0481180000000000] |
| 00151660 | BTC[0.0335858260000000],DYDX[102.9804300000000000],EUR[6.1450886600000000],KIN[1.0000000000000000],LTC[0.0896200000000000],LUNA2[0.0083478162377000],LUNA2_LOCKED[0.0194782378900000],LUNC[181.7754561000000000],SOL[1.2802814000000000],TRU[1.0000000000000000],USD[1712.0622516356931178],USDT[7904.0631343415305026],XRP[1.0000000000000000] |
| 00151662 | USD[0.0229774600000000] |
| 00151664 | BTC[0.0489389986030000],ETH[0.3273303392248000],ETHW[0.3256536213765500],SOL[4.3961453320000000],SRM[189.4770252800000000],SRM_LOCKED[2.1954106400000000],USD[0.5403233150000000] |
| 00151665 | BTC[0.0000000343389157],FTT[0.0710000000000000],USD[0.0278170917152219],USDT[-0.0000000048967679] |
| 00151669 | BTC[0.0000933621633815],FTT[0.0000000002000354],ETH[0.0000000028912526],LUNA2[17.9678452400000000],LUNA2_LOCKED[41.9249722200000000],OXY[0.4828243600000000],SOL[0.0045070000000000],SRM[9.4664440700000000],SRM_LOCKED[166.3311276500000063],USD[10000.4107726936663148],USDC[3157.0000000000000000],USDT[9.0097337433606909] |
| 00151670 | ATLAS[8.7474650000000000],BTC[0.0000009391000000],BUSD[999.0000000000000000],CVX[0.0596490000000000],ENS[0.0569016000000000],FTT[8.4950558056757234],GALA[3.6867550000000000],LINEI[0.0359450000000000],LOD[0.3911580000000000],LINKDOOM[0.0002400000000000],LOOKS[0.0601940000000000],LUNA2[71.1758951500000000],LUNA2_LOCKED[166.0770887000000000],LUNC[0.0000430000000000],RSR[8.5281350000000000],SOL[0.5600000000000000],SPELL[272.6895000000000000],USD[25725.8558903643613620],USDT[932.1500147771906203] |
| 00151672 | BTC[0.0000525900000000],USD[0.0000535988630072] |
| 00151673 | ALCX[0.0000001400000000],AMPL[0.0000000401902403],APE[0.0000000400000000],BTC[0.0000000028787081],ETH[0.0000000047729360],FTT[0.0000000169484926],LUNA2[0.1391629908000000],LUNC[30303.0342468625000000],MEDIA[0.0000000365000000],NEAR[29546986403928587],NFT[3216248748108956061],NFT[4194901590952260371],NFT[4935898982951814261],NFT[5020081234232944691],SRM[3.4463388000000000],TRX[0.0000240000000000],UNI[0.0000000792870000],USD[0.0000100153872074],YFI[0.0000000000000000] |
| 00151674 | BTC[0.0500000000000000],USD[-0.1658069000000000] |
| 00151676 | AMPL[0.0474045759928121],BTC[0.0000035465000000],ETHW[0.0003834075000000],FTT[0.2618338000000000],MTA[0.1757192100000000],SRM[25.1993781800000000],SRM_LOCKED[95.0084218200000000],USD[4096.9367831799351943],USDT[0.0000001000000000] |
| 00151677 | ETH[0.0005629300000000],ETHW[0.0005629300000000],USD[4.2135143794923400000000000] |
| 00151686 | AMPL[0.0000000036250088],BCHDOOM[0.8333000000000000],BCHMOON[305269.0955000000000000],BF_POINT[2000.0000000000000000],BNBMOON[446.6900000000000000],ETHDOOM[0.0010000000000000],ETHMOON[97560.0000000000000000],FTT[1000.0000001924592 4],FTX_EQUITY[36063 6.0000000000000000],HTMOON[111.10000000000000000],MAPS[357166.4394904200000000],MOON[210.2980000000000000],NFT[3616012675201416531],NFT[3678947821480386791],NFT[3878942746720128187001],NFT[4750575602289967231],NFT[5076283862169827042],XRPDOOM[0.0060000000000000],XRPMOON[108.8230000000000000] |
| 00151687 | AKRO[21141 6.0000000000000000],ATLAS[9 1370.0000000000000000],AURY[565.0000000000000000],BTC[0.0000003500000000],GENE[0.7000000000000000],MANA[265.0000000000000000],MBS[2458.0000000000000000],RNDR[2251.7000000000000000],SOL[512103.1269427000000000],SOS[231100000.0000000000000000],SRM[3672.1189353700000000],SRM_LOCKED[861.1655019000000000],USD[1247.1115057536767159],USDT[0.0000215750000000] |
| 00151690 | AAVE[0.0000000069500000],ALPHAD.0000000014809246],AMPL[0.0000000001299978],AVAX[0.0000000454481026],AXS[0.0000000975430554],BCH[0.0000000133393988],BTC[0.0000100550704562],COMP[0.0000001500000000],DAI[0.0000000100000000],DOGE[0.0000000369657000],DYDX[0.0000000004487680],ETH[0.0000003368 9456 0],EUR[0.0000006806481],FTM[0.0000000000000000],FTT[0.0000001431228],LRC[0.0000000025000000],LTC[0.0000000056811406],LUNA2[0.1124590275000000],LUNA2_LOCKED[0.2624043974000000],MATIC[0.0000002036386173],POLIS[0.0000000463740600],ROOK[0.0000000500000000],SAND[0.0000000057513512],SAND[0.0000001602345 7],SOL[0.0000000723703560],SRM[0.0000118200000000],STG[0.0000001022752 7],SUSHI[0.0000001122752 7],TRX[0.0000001 7273990000000],SUSHI[0.0000000363616000],UNI[0.0000000036616000],USD[943.5536357594473848],USDT[0.0000000004078528],YFI[0.0000000000000000] |
| 00151695 | LOOKS[28328.0000000000000000],USD[0.0000000018000000] |
| 00151697 | AGL[D].0077340000000000],ANC[13.7509200000000000],APE[0.0912740000000000],ATLAS[1.2435000000000000],BAND[0.0810260000000000],BTC[0.0000001200000000],CEL[0.0464860000000000],CONV[8.3549000000000000],CREAM[0.0055143000000000],DODO[49.6608930000000000],DOGE[17.7363300000000000],DYDX[0.1876340000000000],ENS[8.9935980000000000],FIDA[0.5462400000000000],FTM[0.6876600000000000],FTT[1000.0000000000000000],GALA[23.9882000000000000],GMT[0.0367200000000000],GODS[0.8699580000000000],KNC[0.1059190000000000],LEO[0.1460490000000000],LINK[1.537120000 0000000],LUNA2_LOCKED[13342.6035600000000000],LUNC[0.0037901000000000],MANA[4.3200900000000000],MAPS[0.5166600000000000],MATIC[6.0056000000000000],MTL[0.0361540000000000],NFT[5358067027650730 6],[0.0XY[0.6338700000000000],PEOPLE[9.7314000000000000],PROM[0.0200730000000000],PUNDIX[0.4921700000000000],RAMP[0.0864600000000000],REN[14.7914700000000000],ROOK[0.0008817000000000],RSR[9.4779000000000000],SAND[0.1148900000000000],SHIB[70801.0000000000000000],SLP[35886.4679379600000000],SRM[33.4675979600000000],SRM_LOCKED[303.9074220400000000],STEP[10.9737580000000000],TRX[0.0000010000000000],TULP[0.1730430000000000],UNI[0.0258000000000000],USD[87.3821705965251500000000000],USDT[94.7937027292900000],WAVES[0.0771050000000000],YFI[0.0006840000000000] |
| 00151702 | BEAR[0.0180000000000000],HXRO[0.1666700000000000],MOON[0.9650000000000000],USD[0.0000000500000000] |
| 00151703 | FTT[241.2759243600000000],USD[1417009.9552581507425836],USDT[0.0000029338777707] |
| 00151704 | USD[0.2675131550000000] |
| 00151705 | AAVE[0.0000000043224432],BNB[0.0000000234479000],BTC[0.0000000174983730],CREE[0.0000000519225000],ETH[0.0000000059853470],ETHW[0.0000000061312882],FTT[25.0255072282589905],LEO[0.0000000110677826],USDC[4819.3049178600000000],USDT[0.0000001245274934] |
| 00151706 | BTC[0.0000077557050],FTT[0.0000000035545825],USD[0.0271844053662775] |
| 00151709 | BCH[0.1696710000000000],BCHA[0.0098800000000000],BTC[0.0011986000000000],LINK[2.0958000000000000],REN[19.9860000000000000],USD[8.5429789500000000] |
| 00151712 | ALGOBULL[30979.3850000000000000],BNB[0.0000000731960 19],BTC[0.0000000086445530],BVOL[0.0000000044000000],ETH[-0.0001081963302434],ETHW[-0.0001075161645443],FTT[0.0000031663185],SOL[0.0998450000000000],USD[1031.6819944666733093],USDT[8.8502600907111294] |
| 00151713 | AVAX[0.0000000253831],BADGER[0.0000000000000000],BNB[0.0000000769000000],BTC[0.1801743966788565],BVOL[0.0000049500000],COPE[0.0000003162000],CRV[0.0000000777199450],ETH[0.3746595859233408],FTM[0.0000004799492 1],FTT[0.1604547482953549],KNC[0.0000000549079196],TC[0.0000000499989807],MANA[0.0000000364 7114],MATIC[0.0000000096957 60],RAY[0.0000000085000000],STG[0.0000001000484 34],TRX[0.7755520000000000],TULP[0.0000000003807923],USD[250.0000000005793 75],UNI[0.0000000338073 23],USD[12.0297920257102512] |
| 00151721 | FTT[241.2759243600000000],USD[0.0000010395936 4],USDT[0.0000087145445] |
| 00151722 | TRX[0.0000120000000000] |
| 00151729 | ATOM[0.0268500000000000],BTC[0.0002952506500000],COIN[0.0999953250000000],DOGE[10.0000000000000000],DYDX[0.1806724600000000],ETH[11.2311240171785730],ETHW[0.0001127250000000],FTT[701.0474259189749054],LOOKS[1.1620500300000000],MER[0.2190900000000000],SOL[0.0010352086102624],SRM[28.2774506900000000],USD[0.0000000000000000],SRM_LOCKED[234.1223493100000000],USD[2462.6200000000000000],USDC[462.8531148013439140 1],WBTC[0.0000000837659000],XTZBULL[0.0000000000000000] |
| 00151731 | AMPL[0.0000000039046 12],BTC[0.0000518900000000],BVOL[0.0000004000000000],DOGE[0.6200000000000000],EDEN[0.0000000300000000],ETH[0.0000009834197],LUA[0.0000000000000000],SOL[0.0070000000000000],SRM[0.0464486000000000],SRM_LOCKED[0.2287110700000000],USD[0.0000000038028800],USDT[0.0000000086448400] |
| 00151734 | BSVBEAR[255.3616468800000000],USD[3.5160000187994872] |
| 00151736 | BTC[0.0000000040000000],ETH[0.0000000500000000],FTT[163.9405337451060979],GMX[0.0036380700000000],OXY[0.4669210400000000],SRM[0.0422087600000000],SRM_LOCKED[363.1867585700000000],TRX[0.0000010000000000],USD[-0.4047222146293371],USDC[17874.3386085100000000],USDT[0.0000535453650 1752] |
| 00151737 | APT[2670.3762713263545960],AVAX[165.3353613600000000],BTC[123.4048324745 7538092],DENT[1.0000000000000000],ETH[1100.9266281843419779],ETHW[0.0000000384107 20],FTT[55924 2.164031793964 7359],GME[0.0000000437596 00],GMEPRE[0.0000000093395 86],MATIC[0.00000006147204 8],SOL[3353.9341750000000000],SRM[0.0000000042 8527 4],SRM_LOCKED[2237.7329647100000000],SUSHI[0.0000 4492153678346 7],UNI[109.1574299439198759],USD[1670814.6232063905969227],USDT[0.0000000048282274] |
| 00151745 | AAVE[0.1479521882247240],ALC[A].0000000459905 00],ETH[0.0000001660000000],FTT[0.4494820890645 96],NFT[3826181121685152 5],SOL[-0.1219360075736144],SRM[0.0000000000000000],USD[2546.0125870510580 84],USDT[0.0014939560245 4625],YFI[0.0000000700000000] |
| 00151747 | COMP[0.0000352600000000],DAI[602.7691916347058 64],DYDX[57.7742600000000000],ETH[0.4632288371644043],FTT[25.0000000005749 00],LUNA2_LOCKED[0.0018200000000000],STEP[0.0017400000000000],TRX[0.0004020000000000],USD[-378.8174283133348727000000000],USDT[0.0000000110384 588] |
| 00151748 | AMPL[0.0264865208875551],BVOL[0.0000035 00000000],ETH[0.0154663331333360],SRM[0.0491885100000000],SRM_LOCKED[0.0573034100000000],USD[277.2534811170562764],USDT[0.0000001000000000] |
| 00151751 | BTC[0.0001536538 0000],DOGE[1.0000000000000000],DOGEBEAR[2021 0.0008629275000000],ETH[0.0000001204268 5],LUA[0.8646000000000000],RUNE[0.0869685000000000],SXP[0.0819380000000000],USD[0.0000000024580 86],USDT[0.0001118250644 95] |
| 00151754 | BTC[0.0000000051723888],ETH[0.0000000977515881],FTT[0.0000000000426250],LUNC[0.0002494796725000],SOL[0.0000000000000000],USD[38.4951467725119258],USDT[0.0000000454268 47] |
| 00151755 | BNB[0.0000000067337778],BTC[0.0000000042745204],CEL[0.0000000099956551],DOGE[0.0000001105063],ETH[0.0001101435 3196 7],SOL[0.0000000099024075],FTT[100.0121431960757 53],SOL[0.0000000099390 75],SRM[1.5806246500000000],SRM_LOCKED[855.1792546000000000],UNI[0.0000000639 93210],USD[-1.6992525829841424],USDT[0.0000001960728 82],USTC[0.0000000237139044] |
| 00151766 | BTC[0.0000543000000000],USD[-0.0094188267435220],USDT[0.0000020230438383] |
| 00151767 | AAPL[0.0000000109757271],ALCX[0.0000000262535301],AMZNPRE[0.0000000092393],AVAX[0.0000000290672 9],BABA[0.0000000774103],BNB[0.0000002664097693],COIN[0.0000000744881],DYDX[0.0000000010000000],ETH[0.0000000269328 5],EUR[0.0000000400000000],FIDA[0.00884666 41],FTM[0.0568693940932 76],GBP[0.0000000836 89079],GOG[0.1477500000000000],JOE[0.0000001396392 2],LUNC[0.0000000419944 4],MATIC[0.0000000982487 7],MKR[0.0000002598693 3],SNX[0.0000003576750 59],SOL[0.0000000569069 21],SRM[0.0529258500000000],SRM_LOCKED[195.1101016100000000],SUSHI[0.0000008660539 1],TRX[0.0000001000000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000001708847 7],USD[-4480526346700754],USDT[0.0000000013548 31468],USTC[0.0000000095988 44 84],XRP[0.0000000048806022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151771 | USD[2.068850070244554],USDT[0.000000071229980] |
| 00151773 | BTC[0.000260940000000],FTT[1716.353199000000000],MATIC[78.762404264445664],RAY[0.000000002775039?],SOL[0.000000002759213?],SRM[27.624389730000000],SRM_LOCKED[789.751130150000000],USD[2.032785150000000],USDT[0.000000039014544] |
| 00151777 | BTC[30.000457529500000],ETH[24.186121780000000],FTT[20000.440476010000000],LUA[15000955.605102000000000],MPL3[800013.618360000000000],PAXG[0.000000060000000],SOL[10052.252997520000000],SRM[12197.814421530000000],SRM_LOCKED[4274831.323070480000000],TOMO[0.000000013563800],UNI[0.000000100000000],USD[1240584.042838280081156],USDC[0.000000000432425868],XAUT[0.000000000000000],USDT[0.000000050224166] |
| 00151779 | FTT[0.062554954398394],HXRO[0.885200000000000],USD[0.003244658030427?6],USDT[0.000000050224166] |
| 00151784 | FTT[4.000000000000000],LUNA2_LOCKED[916.802147400000000],LUNC[0.000000001781663],MOB[327.000000000000000],TRX[0.000030000000000],USD[1017.357146422719881?4],USDT[49.612810358398063?8],USTC[0.692408000000000] |
| 00151799 | ALGOBULL[0.000730550000000],ALGOMOON[46000.000000000000000],DOGE[10.000000000000000],FTT[0.014493910000000],TRX[0.000180000000000],USD[3.516250058373021],USDT[0.000000007643900] |
| 00151803 | APT[310.000000000000000],BTC[0.000059074000000],ETH[0.000266087500000],ETHW[0.000268082500000],USD[-0.000000001481400],USDT[1.223927885336340] |
| 00151805 | FTT[0.000001064744500],TRUMPFEBWIN[517036.546600000000000],TRUMPSTAYD.551400000000000],TRX[0.000012000000000],USD[33.843907974287464000000000],USDT[0.008809003027344] |
| 00151807 | BCH[0.000000048275207],BTC[0.000000000027376],BTT[999682.161905410000000],CAD[0.000000001807000],ETH[0.000000100000000],LTC[0.000000001543100],SOL[0.000000069028359],TRX[5352.448000000000000],USD[0.205696420607771],USDT[0.000000105187217],XRP[0.000000029619400] |
| 00151809 | BTC[0.000002880000000],ETH[0.000000000475356],TRX[0.000003000000000],USD[-0.001949673325670],USDT[0.000000170136416] |
| 00151810 | ATLAS[0.124812407520000],BOBA[0.027790000000000],BTC[0.000000029160000],CHZ[0.800000000000000],ETH[151.776000000000000],FTT[50.605505301196558],LUA[0.034481570000000],MCB[83.909250000000000],PERP[1615.400000000000000],SNX[0.000000000911483],SOL[-0.000000030000000],SRM[0.696381440000000],SRM_LOCKED[208.829045270000000],TRX[0.000041000000000],USD[0.429375956069890],USDT[0.0000000509970501] |
| 00151811 | BTC[0.000554400000000],ETH[0.000469790000000],FTT[0.000004950000000],USD[0.294374848029780],USDT[0.000000045000000] |
| 00151816 | FTT[7.000000000000000],USD[-5.801443627500000] |
| 00151817 | BTC[0.088774751850409],DOGE[250.000000000000000],ENS[0.044271610000000],ETH[0.000000036902405],ETHW[0.000695000000000],FTT[180.953632684776984],USD[69.797039262003234],WBTC[0.000000021483396] |
| 00151819 | APE[0.053069820000000],ATOM[0.002700000000000],BNB[0.000000047963400],BOBA[196.057544100000000],BTC[0.018221299712519],CHZ[0.555500000000000],DOGE[0.547100960631808],DOGEBULL[0.000000003405000],ETH[8.529041792621576?1],ETHBULL[0.593002830000000],ETHW[0.003749026215761],FTM[0.047470000000000],FTT[150.052414358545054],FTX_EQUITY[2536.000000000000000],NEAR[0.000000000000000],NFT[3196280164977337?5][1],NFT[4107628557085602441?169550.000000000000000],SRM[0.000000009895070][1],USD[157.886702272171806030],USDT[3.129193592253392?0],WBTC[0.000015889366080] |
| 00151820 | AAVE[0.000000008022641?8],ALCA[0.000000001000000],AUD[0.000000003247203?68],AVAX[0.000000019388145],BADGER[0.000000100000000],BCH[0.000000079030500],BNB[0.000000079303500],BNB[0.000000079303500],CEL[0.000000022267772],COMP[0.000000004000000],COPE[0.000000023941?04],DOGE[0.000000086465000],DOTF[0.000000003710400],ETH[0.000099421994431],FIDA[0.000000008171000],FTT[0.146910040977340],GRT[0.000000007464862],LINK[0.000000097733309],MATIC[0.700000004211043],RAY[0.000000004043769],SOL[0.042243670800000],SUSHI[0.000000001?00000],USD[2.041240287230900],USDT[0.000002596586602],XRP[0.000000100000000] |
| 00151821 | ROOK[0.000000080000000],USD[3.829715376938854],USDT[0.000000032735644] |
| 00151826 | USD[0.000169654814769] |
| 00151827 | AMPL[0.000000001362],BTC[0.000003694376078],ETH[0.000862365690380],ETHW[0.008732450690380],FTT[0.048705497718784],LUNA2_LOCKED[0.000000293606040],LUNC[0.002740000000000],PAXG[0.000001000000000],SOL[0.000000017502959?3],SRM_LOCKED[1573.465578300000000],USDHD.469200000000000],TRX[2472?5.434359309592600],USD[5.102061223077152000000000],USDT[0.000593249520580] |
| 00151829 | FTT[25.000200000000000],MOB[0.274450000000000],SOL[0.000000000000000],SRM[296.786500000000000],SRM_LOCKED[1508.340733500000000],USD[6.288690751500000],USDT[0.000000170000000] |
| 00151833 | AMPL[0.000000002727306],ANC[0.468193000000000],ATLAS[180000.000000000000000],ATOM[0.000000007901377],BADGER[0.005770420000000],BTC[0.002497697665646],COMP[0.000000100000000],DOOM[0.098530000000000],ETH[0.000000015000000],ETHMOON[757.974865740000000],FTT[0.000006832721112?0],FTT[25.000000015033965?2],IMX[0.032615000000000],MAPS[341.401325000000000],MOB[0.000000131724800],MOONSHIT[17.637100000000000],MSRM_LOCKED[1800.000000000000000],POLIS[1800.000000000000000],SLRS[0.845000000000000],SRM[28658.447318470000000],SRM[28618.82091562?],USD[0.000000005000000],USD[127.398040525079052],USDT[0.000184608350180?1],WBTC[0.000000009374239?2] |
| 00151834 | USD[1.609928140000000] |
| 00151839 | BTC[0.000000095960200],BULL[0.000000050000000],CBSE[0.000000002667119?0],ETH[0.000000008163665?],FTT[0.076000000000000],LINK[0.000000005666603],MSTR[0.000000050000000],SUSHI[0.000000000000000],USD[3.670866408652847?6] |
| 00151840 | USD[0.509346870000000] |
| 00151847 | COMP[0.000054830000000],FTT[0.000950450000000],USD[0.000000182096121],USDT[0.000000016720060],WBTC[0.000000069177459] |
| 00151850 | BOBA[0.029600000000000],ETHW[0.002378470000000],FTT[100.000000000000000],OMG[0.129600000000000],POLIS[0.007200000000000],SRM[41.888428200000000],SRM_LOCKED[330.831571800000000],USD[941224.506996684682500000000000],USDC[350000.000000000000000] |
| 00151851 | AAVE[0.000000100000000],BNB[0.009973400000000],BOBA_LOCKED[9166.666666670000000],BTC[0.016187463108160],BUSD[160985.000000000000000],DOGE[40.000000000000000],ETH[1.314124478661260],ETHW[1.251468028661260],FTT[2.974539546087348?0],SRM[1.624786600000000],SRM_LOCKED[2.375213400000000],USD[1889000.000000000000000],USDT[873999.006881475691927?4] |
| 00151855 | BULL[0.000000030000000],FTT[0.055000000000000],HXRO[0.429230000000000],USD[0.242000000000000],USDT[0.000000003219543?2] |
| 00151857 | CEL[0.098720000000000],USD[824.006244815297264],USDT[0.000000007715128] |
| 00151858 | USD[0.000924002090166?1],USDT[0.080909005000000] |
| 00151859 | 1INCH[0.000000047860683],AAVE[0.000000002708883?3],AMPL[0.000000012252628],ASD[0.000000100000000],ATOM[0.000000008981614],AVAX[0.000000008107018?9],BAL[0.000000100000000],BAND[0.000000003328605],BNB[0.000000003776955],BNT[0.000000000312127?],BTC[2.962351762946478?7],CBSE[0.000000003894482?5],CEL[0.000000100000000],COIN[0.000000011392014],COMP[0.000000100000000],CRV[0.000000000485500],DOGE[0.000000083771391],DOT[0.000000085059535],ETH[4.000000139550643],EUR[0.000000001270856],FTM[0.000000007977?9],FTT[321.503539644064099],GMEE[0.000000004726896],GRT[0.000000007292265],HT[0.000000007720759?6],KNC[0.000000004357093?2],LINK[0.000000076754325],LUNA2[0.003705015096000],LUNA2_LOCKED[0.084550352230000],MATIC[0.000000008253380],MOB[0.000000009284213?],NFT[4038612811207813?20][1],PAXG[0.000000100000000],ROOK[0.000000100000000],SNX[0.000000010269824],SOL[0.000000008155218?],SRM[0.000228450000000],SRM_LOCKED[4.750422540000000],STG[0.000000100000000],UNI[0.000000097213881?0],USD[0.000000001490321?3],USDT[250.026992000000000] |
| 00151860 | USDT[0.000300321657500] |
| 00151869 | AMPL[0.000000000993184],ANC[500.000000000000000],BTC[0.000005614163069],COIN[0.001649850000000],COMP[0.000072620000000],DOGE[0.063910000000000],ETH[1.620131481025541?9],ETHW[1.620131424024479?],FTT[1009.007985264259221?4],LEO[0.009936000000000],LINK[0.000000000000000],LUNC[0.000000000000000],MATIC[1.075765216683247?6],OKBEAR[48?71.150000000000000],SRM[111.454053130000000],SRM_LOCKED[582.189202240000000],SUSHI[0.000000100000000],THETABEAR[0.000000100000000],TRX[1144.170364350456172?2],USD[1653.853067259832096?1],USDT[0.000908505284654741],USTC[0.000000000489867?48],WAVES[5.000000000000000],WBTC[0.000000028160210?9],YFI[0.000000006076190?4] |
| 00151874 | BTC[0.000001464838],ETH[32.227101234722226?3],ETHW[0.000000003636682],FTT[0.000007676478340?7073],GRT[0.000000120310000],SRM[4825.913742890000000],SRM_LOCKED[896349.276474240000000],USD[-40.537256435671639000000000],USDC[11918.749047260000000],USD[13.000000354488081] |
| 00151879 | BTC[0.000000006681900],ETH[0.000000080431300],ETHW[0.000561481076990?0],FTT[0.001286220666450?0],LUNA2[0.022618905000000],LUNC[5000.000000000000000],USDT[1.338695935344860],USDT[0.000000001737070] |
| 00151880 | BTC[0.000000321657000] |
| 00151881 | ETHW[1.002503810000000],FTT[3.099860000000000],LUNA2[0.000000340019675?],LUNA2_LOCKED[0.0000007933792?4],LUNC[0.0074040000000000?00],NFT[430612159700270026][1],NFT[5225596926987259][1],NFT[5295274784363168?2][1],USD[0.000002706900000],USDC[30.895582000000000],USDT[0.072778000921000] |
| 00151884 | ANC[0.857500000000000],FTT[0.065201000000000],LUNA2_LOCKED[16.648369740000000],LUNA2_LOCKED[164.846196118945905],LUNC[0.002718000000000],SOS[8.971200000000000],SRM[0.636135260000000],SRM_LOCKED[2.382592660000000],TRX[0.000010000000000],USD[-262.030641065764075?8],USDT[0.260303287192067?],USTC[10000.618200000000000] |
| 00151890 | BTC[0.000000146144838],ETH[32.227101234722226?3],ETHW[0.000000007722216447?9],FTT[0.000007722216447?9],SRM[34.720365700000000000],SRM_LOCKED[333.276634300000000],SUSHI[0.102553400000000],USD[2.110427130615000],USDT[0.020775943568250000] |
| 00151892 | AAVE[0.000000034330],AMPL[0.000000027?7093],AVAX[0.000000723506300],BTC[0.000000007667567],BUSD[50000.000000000000000],COMP[0.000000007869800],ETHBULL[0.000000000000000],FTT[401.444704096733445],SRM[12.996397590000000],SRM_LOCKED[8682.507821700000000],USD[52.654640240977?30],USDC[22889.846000000000000],USDT[50.230000000000000],YFI[0.298799340000000] |
| 00151893 | NFT[303823311318325583][1],NFT[371160989346588601][1],NFT[435841026220471726][1],NFT[460049460129387347][1],NFT[478163626994294368][1],NFT[522868611737405878][1],USD[0.292271950578192],USDT[0.298798360000000] |
| 00151894 | ALGOBULL[0.001000000000000],ALGODOOM[0.000000000000000],ATLAS[200000000000000000],BNB[0.000004600000000],BSVMOON[0.000000797950068472],BULL[0.000000007950068472?],ETH[0.000155820000000],ETHBEAR[590.000000000000000],THW[0.000538150862149],FTT[150.000000005648000],LTCBULL[87.038753000000000],LUNA2_LOCKED[73.293253300000000000],RAMP[0.000000001000000],SHIB[22299.500000000000000],SRM[0.033496360000000],SRM_LOCKED[29.024877542000000],TRX[0.000028000000000],TRXMOON[0.000006000000000],USD[35.570034909899808?] |
| 00151895 | FTT[0.094684984305173],HXRO[0.000000001740230],LUNA2[0.0011402989890000],LUNA2_LOCKED[0.032273643077000],LUNC[0.0000005553231?],TRX[3944.136969097574888],USD[1157.169587918453900000000],USDT[0.000000005292537?] |
| 00151902 | SW[0.00357026535502066] |
| 00151903 | USD[0.000244174200000000],USDT[1.314683770000000] |
| 00151917 | APE[0.036650022079961?1],AVAX[0.000000031188005],AXS[0.000000762004782?02],BTC[0.000076200478202],ETH[0.000000072469324?],FTM[0.000000015903044],FTT[1000.546722043083877?1],LUNA2[3.013665378105900],LUNA2_LOCKED[30.365221552247000],LUNC[41.92207978810962?05],ROOK[0.000000100000000],SOL[250.000000050000000],SRM[488.456724000000000],SXP[0.000005402000000],OXY[699.716000000000000],USD[196.116946134400000000],USDC[4126.648758353242870] |
| 00151922 | 1INCH[0.000000180234227],AAVE[0.000000034416300],ALPHA[0.000000100000000],ANC[0.000000021992?0],BCH[0.000000050000000],ETH[130.135445631610425?5],ETHW[0.000000036808508?7],NFT[30982588778218782][1],NFT[360924925252421315][1],NFT[401094200324768?1][1],NFT[449007816778447265?9][1],NFT[498561447354822001?1][1],NFT[563208719248276][1],NFT[563208761992456?0][1],SOL[-0.000001000000000],SRM[16.585616000000000],SRM_LOCKED[21381.301999000000000],SUSHI[0.000000041340000?],SXP[0.000000079260200],TRUMPFEBWIN[181422.548600000000000],USD[-12.43809622148562?16],USDT[2382.004791025008181854?],XRP[0.000000420668151],YFI[0.000000010000000] |

Schedule F/Q Contingency Unliquidated Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00151925 | TOMOBEAR[2.269000000000000],TOMOBULL[0.009459000000000],USD[0.000000290000000] |
| 00151926 | AUD[0.000000088175311],BEAR[0.000371750000000],FTT[0.058100000000000],SRM[0.840000000000000],USD[0.513387292837171 2],USDT[1533.478777500000000] |
| 00151927 | USD[0.040481389051934],USDT[1.530000000000000] |
| 00151929 | ALGOBULL[0.000152240000000],USD[0.000000141799105] |
| 00151931 | BCHBEAR[0.000405240000000],BCHMOON[0.000069200000000],BULL[0.000003990000000],ETHMOON[0.000003990000000],FTT[0.032045960000000],LTCBEAR[0.000237880000000],MAPS[0.223860000000000],SOL[0.008780500000000],SWEAT[13.000000000000000],USD[398.128459049322594 4],USDT[0.975582692483178 5] |
| 00151932 | ALCX[0.000144430000000],ATLAS[8.860000000000000],HTBULL[0.000094641500000],NFT[294446928536582891][1],NFT[457032548626167758][1],OKB[0.071500000000000],PSY[0.191960000000000],TRX[0.000100000000000],USD[20.551939889589978 5],USDT[0.000000080608909] |
| 00151935 | BCHBEAR[0.000000350439],FTT[0.083333300000000],MIDBEAR[0.000064040000000],USD[0.000000007571792] |
| 00151936 | BNB[0.018098170403216 6],BTC[0.250288694113778 0],BUSD[10.000000000000000],ETH[0.005785413199899 1],ETHW[12.208424607188162 6],FTT[53.876564660000000],LTC[0.009726538000000],MATIC[9.956408280127180 1],SOL[0.087767013430277 7],SRM[3.201208980000000],SRM_LOCKED[10.093546350000000],TRX[0.000410034 408306000],USD[487.784566787873174 4000000000000],USDC[147244.190000000000000],USDT[6.019804319143993] |
| 00151939 | BCH[0.000100000000000],AUD[0.000000017214545],BUSD[1510.409713430000000],FTT_STRIKE-0.14_EXERCISE-2030[159.000000000000000],FTX_EQUITY[10567.000000000000000],FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[5000.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[18666.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[33333.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[555555.000000000000000],SRM[982.056296620000000],SRM_LOCKED[147313.14 0000000000000],USD[124029.633592999549263],USDT[5.695202181166037 2] |
| 00151940 | 1INCH[0.644000000000000],DOGE[0.283000000000000],OXY[0.615000000000000],SRM[0.877200000000000] |
| 00151941 | ADABULL[0.000712170000000],APE[0.061166000000000],AVAX[0.098100000000000],BEAR[2261.393139000000000],BNBBULL[0.000375025000000],BSVBULL[12.092035295000000],BSVDOOM[2000000.000000000000000],BTC[0.000000030974877],BULL[0.009279310000000],DOGE[0.870800000000000],DOGEBULL[0.078806077 748750000],DOGEHEDGE[0.093350000000000],ENS[0.006850000000000],EOSBULL[0.722600000000000],ETHBEAR[80116.500000000000000],ETHBULL[0.001023598750000],FTM[0.235060000000000],LTCBULL[0.007884000000000],MOON[0.001000000000000],NFT[300950035288612574][1],NFT[323481061454565944][1],NFT (353535998688136298)[1],NFT (392556093412105109)[1],NFT (460743854734304684)[1],NFT (532212803705862)[1],NFT (532242126833988106)[1],NFT (553214962809489134)[1],OKBBULL[0.000810000000000],SOL[0.004183190000000],SRM[0.968930230000000],SRM_LOCKED[4.772074560000000],SXPBULL[0.000032860000000],THETABULL[0.000003266000000],TOMODOOM[13303 0.000000000000000],TOMOMOON[15.000000000000000],TRX[0.000100000000000],USD[0.615 634055779264],USDC[2647.549614870000000],USDT[0.002400062500000],XRPBULL[0.085058000000000] |
| 00151942 | BTC[0.000000018500000],FTT[410.589935039738934],SRM[17.963011700000000],SRM_LOCKED[225.126059300000000],TRX[0.000002000000000],USD[200.194479573512595],USDT[0.362675048309294] |
| 00151943 | BTC[0.000010016000000],DOGEBULL[0.000000558000000],DYDX[0.000000019353600],ETH[0.000001112527120],FIDA[0.000000051227199],FTT[0.000001087781490],LINK[0.000000038750302],MATIC[0.000000100000000],SHIB[0.000000990504540],SOL[0.000000190439207],SOS[0.000000236333580],SPELL[0.000000089700297],USDT[0.000000076521582] |
| 00151944 | SRM[1.000000000000000] |
| 00151950 | USDT[0.000000197598364],USD[0.000098710148682],USDT[0.000000458374 4] |
| 00151951 | FTT[0.001275393215627 2],USD[0.000111490993385],USDT[0.000000037631664] |
| 00151955 | ATLAS[0.000000100000000],AUD[0.000000017214505],BUSD[1510.409713030000000],COPE[466.214719560000000],ETH[0.000000221712000],FTM[0.000000034000000],FTT[0.000000051527602],HT[0.090588300000000],LTC[0.212422531956096 1],PAXG[0.300331490000000],SOL[0.000000066460516 5],USDT[435.442162738089284 0] |
| 00151958 | SRM[0.244308110000000],SRM_LOCKED[0.930915610000000],USD[2.723930809250000] |
| 00151967 | BTC[0.000085500000000],DYDX[0.011000000000000],ETH[0.000000060000000],EUL[2.733217100000000],MOB[0.250000000000000],NEAR[0.004371160000000],USD[19.649041009662758],USDT[0.000000080000000] |
| 00151968 | BNB[0.000000196760800],BTC[0.000000044600000],ETH[0.000001736720],FTT[0.000000181662973],LUA[0.000000500000000],LUNA2_LOCKED[10.803793700000000],NFT[476816460424870349][1],TRX[0.001554000000000],USD[0.000000299084960],USDT[0.000000287704122] |
| 00151970 | FTT[0.099585470000000],LUNA2_LOCKED[1236.035153000000000],MAPS[0.771526500000000],SOL[0.003736350000000],USD[1.237625287155193500000000],USDT[0.000000053615253] |
| 00151973 | BNB[0.000000055163350],BTC[0.000000000537964470],ETH[0.000000010000000],KIN[7096.774000000000000],USD[0.000010791977540800] |
| 00151974 | ETCBULL[0.000000005000000],FTT[0.000682424822868 7],LUA[0.070097000000000],USD[0.000001477804911],USDT[0.151145961380728 1],XTZBULL[2.000000035000000],ZECBULL[0.000000085000000] |
| 00151975 | BSVBULL[17.910000000000000],BSVMOON[31679.850000000000000],EOSBEAR[0.004000000000000],ETHDOOM[0.009000000000000],HTDOOM[0.200000000000000],MOON[0.029000000000000],OKBDOOM[183.960000000000000],USD[9.158995089325746] |
| 00151976 | USD[101.023573826492548 7],USDT[4.229789222755162] |
| 00151977 | FTT[0.800000000000000],USD[0.802013216981 4380] |
| 00151981 | BCH[0.000000051758295],ETH[0.000000994 11224],FTT[0.000000023000000],MATIC[0.000000026352361],SOL[0.000000060000000],STEP[0.000000033308024],USD[1.000347416040 4735] |
| 00151982 | ETH[0.001396550000000],FTT[0.000000023000000],LUNA2[0.006620130384000],LUNA2_LOCKED[0.015446970900000],LUNC[0.022235000000000],OXY[0.990785000000000],USD[11.471159773218590 2],USDT[0.000000065178976],USTC[0.937110000000000] |
| 00151984 | CLV[0.082800000000000],EUL[0.430000000000000],USD[1062.506288765745399 4] |
| 00151985 | BTC[0.000131415000000],LUNA2_LOCKED[0.003618478581000],LUNA2_LOCKED[0.015238900000000],USD[0.025142440323029 9],USD[0.000001855830000],USTC[0.219510000000000] |
| 00151986 | AMPL[0.000000100000000],BTC[0.000000001126097],BCH[0.000000000728 8570],ETH[0.000000030047898],FTT[0.000000013996520],USD[0.000001389875 22],USDT[0.000000129166118] |
| 00151987 | BTC[0.002641590000000],FTT[0.053860300000000],SRM[0.818492510000000],SRM[4.81849251],TRX[48297.388400000000000],USD[288016826689 7121],USDT[0.000000076552136] |
| 00151990 | AAVE[0.000000026389500],BTC[-119.213823475720363],BULL[0.000094653000000],CREAM[0.006087300000000],ETH[4.993037977425014],ETHW[0.000373434709696],FTT[1025.017583009500697],HXRO[95000.927280000000000],LTC[0.551242547457221 6],LUNA2[0.006554100057000],LUNA2_LOCKED[51736.754840000000000],LUNC[0.000832518048020],MOBJ0.000000029024300],MSRM_LOCKED[1.000000000000000],SOL[0.003447290000000],SRM[4069 1.814030830000000],SUSHI[0.191200000000000],USD[709783.460414971220118],USDC[125100000000000000],USDT[0.078435000000000],YFI[0.00047 00000000000] |
| 00151991 | EUR[0.000000015410080],GOG[1.000000000000000],TRX[0.000000300000000],USD[3.768861619154148 1],USDT[0.000000020554498] |
| 00151994 | AAVE[0.000000054934038],ALPHA[0.000000004059744],BTC[0.000007104086744 0],COMP[0.000993883000000],CRV[25001.131828290000000],CVX[806.056568740000000],ETH[0.006534536384429 4],ETHW[0.000000002607780 1],EUR[0.000000007276731 2],FTT[100.660100889258 5860],FXS[0.100000000000000],GMEPRE[0.000000 00001820888],LUNA2[0.000000209278803],LUNA2_LOCKED[0.000000488317207],LUNC[0.004557086462560],MCB[0.000000100000000],REN[0.000000059 7058],ROOK[0.000000047625812],SOL[0.000000020000000],SNX[0.000000004725000],SRM[0.000000100000000],SRM_LOCKED[3862.838798100000000],SUSHI[0.000000 003075584],TRX[0.000190000000000],UNI[0.000000028210524],USD[259120.3215839698340982],USDT[250000.0102651385428957],XRP[0.000000007851 5272],YFI[0.000000011250000] |
| 00151995 | USD[108.322203308907 9358] |
| 00151996 | BTC[0.001464170000000],USD[-1.530757168755274 3] |
| 00151998 | BTC[0.004661500000000],CEL[0.000000071035550],DOGE[48.000000000000000],FTT[210.006760910000000],HNT[70.900354500000000],LUNA2[13.892984270000000],LUNC[9982.367219480000000],MATIC[7.934829860000000],SOL[35.023550760000000],USD[26.694580521397 8309300000000],USDT[0.000000130325960 8],USTC[1960.198600000000000],XRP[116491.413643200000000] |
| 00151999 | USD[4274.270531770000000000000000] |
| 00152001 | ETH[0.000000000000000],TRX[0.000000008000000],USD[1.203961711867 8754] |
| 00152004 | AMPL[0.288682245868 6853],BCH[0.000000015000000],BTC[0.000000007108600],COMP[0.000000019286540 0],ETH[0.000002 92865400],ETHW[1909.062933899286 5400],FIDA[3000.000038000000000],FTT[1900.336216266882 5920],HGET[100.000000000000000],MOB[0.349842500000000],OXY[119000.032540000000000],SRM[3.491] 486000000000000],SRM_LOCKED[2687.555156000000000],SUSHI[0.000000015000000],TONCOIN[0.069420000000000],UBXT[105012 0.94062400000000000000000],USD[23.9472712.10351780974166480],YFI[0.000000050000000] |
| 00152010 | 1INCH[32495.324950004472400],AAVE[0.000000196485483],APE[0.099300000000000],ATLAS[500.000000000000000],AURY[0.000476696820000000],AVAX[0.921257181891672],BICO[7263.131350960000000],BIT[71520.000000000000000],BNB[0.000000053264997],BNT[6.819634250000000],BTC[17.029141437862083 1],CQT[8751.59 1078760000000],CRO[18420.004100000000000],DYDX[11199.311991000000000],ETH[35.5734859443784359],ETHW[22.250489456790427],FTM[22331.695586762077761 6],FTT[7850.256806272181469 0],GMEJ0.000000100000000],GMEPRE[0.000000002865716 6],GODS[1717.350000000000000],HGET[0.000000000000000],IMX[9013.8155734300000000000],LEO[0.000000144352252],LINK[93.230245393811463],LUNA2[0.000000209278803000000],LUNC[5.000000100000000],MATIC[20.691680678762871 8],MOB[0.000064500000000],NFT (392516833873981561)[1],OKB[0.000000100000000],POLIS[5.000000000000000],RAY[0.043830000000000],SECO[0.000000000000000],SNX[-0.000000022560518 0],SOL[12.067667340000000],SRM_LOCKED[143.667459079540000000],SRM[13729.002936353656766 4],USDC[143419.00000000000000000],USTC[2.606141992000000],WBTC[-0.000005454947320537] |
| 00152013 | AVAX[0.000000003260311 1],BNB[0.000000041884500],BTC[0.000024663976467 4],DOGEBULL[0.000000000000000 0],ETH[0.001374548721293 5],ETHBULL[0.000018700000000],ETHW[0.501374222145106],LUNA2[0.000459237378300000000],LUNA2_LOCKED[0.001107155489000 0],LUN C[10.000000000000000],MATIC[0.000000076140000],NFT (395935837958923741)[1],SOL[0.000000060000137],SRM[1.3855333],SRM_LOCKED[24.932449360000000000],TRX[0.818186000000000000],USD[2379.164505766731990 0],USDT[0.000000004435880],USTC[0.000000436171 6] |
| 00152018 | AURY[0.347116700000000],RAY[0.881200000000000],SRM[0.951800000000000],USD[29.519921400000000] |
| 00152019 | BVOL[0.000000008000000],COMP[0.000000100000000],FTT[0.000083664000000],TRX[0.000042000000000],USD[2.131261480016949],USDT[14.919797469742344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152020 | 1INCH[4.62030207074675011],AAVE[0.009979761874155B],AGLD[1.1422200000000000],ALCX[0.019031250000000],ALGO[0.000000008601859?],ALICE[0.76417500000000000],ALPHA[0.4232250000000000],AMPL[0.932708742952535?],APE[-0.04951097962237S5],ASD[0.97358716860981143],ATLAS[9.9625000000000000],ATOM[0.04649001225826B],AUDIO[2.185750000000000],AVAX[15.53800249011321391,AXS[0.02703367600483391,BADGER[0.05000000000000000],BAL[0.1776018547208910],BAT[0.119525000000000],BCH[1.55058012620851441],BIT[1.895800000000000],BNB[2.01606119188232882],BNT[0.84200126178873071,BOBA[0.60064000000000001,BRZ[1.59726308553835761,BTC[1286.5589509670468595],BUSD[500.0000000000000000],C98[0.2325000000000000],CEL[1.83118034152478721,CHR[0.51350000000000000],CHZ[11.9820000000000001,COMP[0.00761460000000001,CREAM[0.02809235000000001,CRO[21.23925000000000001,CVC[0.18297500000000000],DAWN[0.7830280000000001,DENT[51.3175000000000001,DODO[0.2064256250137790909],DOT[10.1071725114199861],DYDX[1.05270793000000001,EDEN[1.0424525000000001,EN[0.8850000000000001,ENS[0.052316000000000]1,ETH[41.4568098548980991],ETHW[41.456809854898099],FIDA[41.456809854898099],FIL[0.1000000000000000]... |
| 00152024 | AAVE[0.0099966350684537],BCH[0.010000574136738],BNB[0.000000443583500],BTC[0.000999969633147],CHZ[9.9866250000000000],COMP[0.000999699562500],CRV[0.0000000100000000],ETH[0.0019996829326210],ETHW[0.00199966750000000],FIDA[1.463605200000000],FIR_LOCKED[4.141467630000000],FTT[0.000000000445300],LUNA[0.100000004164729],LTC[0.009996269462601,MKR[0.00099686467163651,MTA[0.000001000000000],ROOK[0.000000500000001,RUNE[0.0000000424741501,SHIB[0.00099966251121365],SRM[0.000001000000000],SUSHI[0.5000025084274738],USDC[105166.038062063551351],USDT[11065.4869964395060279],WAVES[0.5102625000000000000],XRP[0.00009974589...] |
| 00152038 | ALCX[220.6253088300000000],ALGO[5815.75718849785720000],AMPL[0.2172875270160B],ALPHA[0.2128272500000],AVAX[1722.02250042368840000],AXS[0.373398271485500000],BADGER[1168.88383570500000000],BAO[1500150.0000000000000000],BNB[0.004853560000000],BTC[15.70981974701149200],DOT[610.9657399318718001,ETH[183.00484378187284801,ETHW[0.199500000000000000],FTM[95.3127948086887500],FIDA[1440296168887500],MKD[0.045000000000000],LINK[0.61471000000000000],LUNA[2732.83904723270000000],LUNA2_LOCKED[1709.9577772089000000],LUN... |
| 00152039 | ALTMOON[100.0000000000000000],AMPL[0.000000004476074],ATLAS[500.0000000000000000],BNB[0.000000012661265B],COMP[0.000000000000000],ETH[0.1128467800000000],ETHW[0.112846772000000000],FIDA[1.063602920000000],FIDA_LOCKED[0.676895170000000],FTT[479.3369641215821B7],GMT[0.88400000000000],LOGAV[0.019284280000000],LUNA2_LOCKED[0.028325665710000],LUNC[2597.4000000000000000],MATIC[0.00000006514820],POLIS[40.0000000000000000],SAND[0.0000010000000000],SOL[0.00214000000000001,SRM[6.515022820000000],TRX[0.900011490000000],USDB[0.50235500065350787],USDT[0.00000039211035],USDT... |
| 00152041 | AAVE[0.000000100000000],ETH[0.0000000091870000],FTM[0.000000075333861],FTT[0.000000038802751],MATIC[0.0000001000000000],STG[0.0000001000000000],TRX[0.00032000000000],USD[0.000000392111035],USDT[0.0000000324304991] |
| 00152042 | FTT[0.5477600000000000],USD[0.0060861970824348],USDT[0.1545948300000000] |
| 00152043 | USD[0.9580000000000000] |
| 00152046 | BTC[0.000000044138795000],ETH[14.5741605000000000],ETHW[0.000629010000000],EUR[0.000010758750807B],FTT[0.062442970000000],KNC[0.009658150000000],SRM[282.0821052100000000],SRM_LOCKED[9740.0396611200000000],USDT[0.032830448329021?],USDT[0.000000007500000] |
| 00152050 | BTC[0.0000000072500000],EUR[0.000000018231120],NFT[4966504564246708691],STETH[0.000000022658907],USD[24.4798084423769017] |
| 00152057 | ATOM[0.00000008817422],AVAX[0.0000001622802761,BIC[0.00000000146001?],BNB[0.0040000004554000?],BIT[0.0000000234923975121,BUSD[7000.298155800000000001,DAI[0.0000000016560901,FTT[10000.0000005811538],LOOKS[0.000000000000000],LUNA[0.002324739355000],LUNC[0.000000005423939B],LUNC2_LOCKED[0.05442439382800000],NEAR[0.0000000000000001,NFT[0.000000000000],NFT[3731528043945349?],NFT[37324077098934548001],NFT[28488948405],NFT[4449994766789117391],NFT[472237103210696540],NFT[5220109231285467601,NFT[5429611303058176611],OKB[0.000000099513812601,RAY[0.0000000000000001,SNX[0.0000000018856468],SRM[40.8957447200000000],TRX[4733.1455130023448145],USD[961.2815190163840143],USDT[0.37410472321360071,USTC[0.00000000000001] |
| 00152058 | BTC[0.0000000450000000],FTT[0.025719448329179],HTBULL[0.0000000010000001,RAY[0.0000000064000001,SRM[0.0069450000000000],SRM_LOCKED[0.0083051800000000],TRX[0.0000360000000000],USD[0.6446824638046781],USDT[0.0000000477357046] |
| 00152059 | USD[15.4353743942000000] |
| 00152060 | USD[7.6128911751573068] |
| 00152061 | USD[1.8334766798723601],USDT[0.7142911700000000] |
| 00152062 | ATLAS[19842254.192137480000000000],ETH[0.000000120000000],FTT[150.0669079261220379],NFT[3747746543415493S5],NFT[4141766345905602001],NFT[4685593407923830871],POLIS[201357.6997834100000000],SRM1.599956650000000],SRM_LOCKED[118.105620230000000],TRX[0.000002300000000],USD[0.000000018670484],USDT[0.000000160176265] |
| 00152063 | AMPL[0.06534540492724181,AVAX[0.0000000002000001,AXS[0.022443750000000],BNB[0.00844229052396],BTC[0.0000467146575900],DYDX[0.004165132544288S],ETH[0.0389367228002111,ETHW[0.0389362565193559],FTM[0.0002500000000000],FTT[0.0000092354808],MXD460.01734700000000000],MANA[0.7882500000000000],MATIC[0.01520000000000000],SRM[117.4115368000000000],SRM_LOCKED[9.6929570000000000],TRX[0.000023000000000],USD[0.07302782080826?] |
| 00152067 | ALPHA[8383.556930000000000],APE[1190.44379100000000],BTC[4.8500210125000000],BULL[0.000000103510000000],COPE[0.0000000000],CRO[40320.604000000000],ETH[26.7030740500000000],FIDA[29256.8810280000000000],FTT[3371.10086490000000],HXRO[6711.06711000000000],LNC[12.501125000000000],MAPS[3414.543830000000000],OXY[0.885004000000000],PSY[5000.0000000000000000],RAY[524.789638400000000],SHIB[15765740.7.71874315000000000],SOL[1846.38197767000000000],SRM[10157.7511984000000000],TRX[0.000007000000000],UNI[750.0150000000],USD[2295.794397520000000],USDT[0.0000000075000001] |
| 00152073 | NFT [5186678391218493741],NFT [5699576237233895],[1.TRX[0.000010000000000],USD[72999.000000000000000] |
| 00152075 | ATOM[0.0000000006764840],AVAX[0.0000000031360000],BTC[0.0000000029341152],ETH[0.0000000546204466],ETHW[0.0000001996147?],FTT[5.2025221520426861,LINK[0.0000000735925351,LTC[0.0000000642045801,LUNA2_LOCKED[0.2143122103323335],LUNC[20000.1000000000000000],RUNE[0.0000000000000000],SOL[0.0000000094849041,SRM[1.1508661800000000],SRM_LOCKED[0664.817027300000000],USD[0.0000000320327037],USDT[0.0000000821494?0],YF[0.0000000002275630] |
| 00152077 | USD[31.8014988237163163],USDT[0.0024590900000000] |
| 00152079 | BNB[0.0000000500000000],BTC[0.0000000024178000],ETH[0.0237374111297463],MOB[0.0000000000000000],SRM[1.2514488400000000],SRM_LOCKED[4.9795608100000000],USD[3.6384588480213466],USDT[2.6710035526953391] |
| 00152085 | BTC[0.40530677000000000],ETCMOON[0.000000000000001,ETH[4.5882130700000000],ETHW[4.5881697391848705],FTT[1.062245026837950],OXY[0.002640000000000],SHIB[124.0000000000000000],SRM[40.7413494700000000],SRM_LOCKED[1188.3132328400000000],USD[1.0635.5723130201643166] |
| 00152088 | USD[0.4799028280659384],USDT[0.0000004314754212] |
| 00152089 | USD[0.0000002200000000],USDT[0.0000000675310011] |
| 00152090 | BEARSHIT[0.0073967400000000],BTC[0.0000001078600001,ETH[0.0000000333333601,STEP[0.0252790000000000],USD[0.2654204650879671],USD[10.0063000505219651,XAUT[0.0000657330000000] |
| 00152092 | BEAR[0.0000524000000000],BNB[0.0000001315712001,FTT[0.0217259300000000],LUNA2_LOCKED[0.1826725000000000],SOL[0.04000001176271],TRX[0.0000001442600000],USD[741.2976009337444628000000000],USDT[0.0000000837173901] |
| 00152094 | ALGOMOON[1428.0000000000000000],BTC[0.0000002205210],EOSDOOM[0.000100000000000],FTT[0.0868169051638082],NFT[3939536466933264?1],TRX[0.000300000000000],USD[0.0852840326127445],USDT[0.0000000896280381] |
| 00152095 | BCH[0.0000000700000000],BEAR[0.000934600000000],BEAR[0.008588400000000],BULL[0.0000220000000000],ETH[0.0000001750000000],FTT[0.0000001000000],LUNA2_LOCKED[0.0000000000000000],NFT[3180018586201398241],NFT[3394642466624160931],NFT[4139986445159085541],NFT[4756775818096980311],NFT[5441334427237141?1],NFT[5447602545929446250?1],NFT[5565298335190012311],TRX[0.000000000000000],USD[1.5384506897157341],USDT[0.0000002078501?0] |
| 00152097 | APE[3.6440000000000000],ATLAS[0.7494900000000000],AVAX[0.8490549816240],AVAX[0.0281727362586621,BCH[0.000958370000001,BNB[0.0005352871600000],BSV[0.000501019000000],DEXE[0.0000007458525],DYDX[0.165011900000000],ETH[60.0857883920232049],ETHW[40.4620320720583931],FTM[0.0000006940824500],MAPS[0.000000000000000],MATIC[0.5170000000000000],SAND[0.984350000000000],SNX[0.0203622330340],SOL[1650.97634491770849000],SRM[200.253489220000000],SRM_LOCKED[1539.57850310000000],USD[- 682264.70501703639320000000000000],USDT[1789796.50846708650729917] |
| 00152101 | ALGOBULL[1266185.3814561400000000],BTC[0.0006994315690762?],FTT[0.000000100000000],USD[631.3518471843404403],USDT[7208.60281897000000] |
| 00152102 | ALGOMOON[0.0000000000000000],BCHMOON[136.0000000000000000],EOSDOOM[0.0227000000000000],TRX[0.000030000000000],USD[39.5295100000000000],USDT[0.0000000250985781],USD[0.2951000000000000] |
| 00152103 | APE[1077.7303241086258200],APT[0.0005500000000000],AVAX[0.2700000000000000],AXS[0.0021800000000000],BNB[17.0334274215303800],BTC[0.0039160056250000],CREAM[0.0453473880600000],ETH[1.0847269697648200],ETHW[4.7361204565305556],FTT[484.0171030000000000],GMT[2752.3914528982],477700],INC[0.984035000000000],LOOKS[0.0150000000000000],LTC[1.0385853091295500],LUNA2_LOCKED[99.2171031000000000],LUNC[0.000000028377800],SAND[0.000105000000000],SOL[0.000000000000000],TONCOIN[303.000000000000001],TRX[3.3376468233946]0400],USD[1.6744953717169]0321,USDC[4988.5770600000000000],USDT[959226.0343953841556400] |
| 00152105 | BULL[0.0000003500000000],FTT[0.000001420000000],FTT_LOCKED[0.000000001684500],FTT[0.000000100000000],USD[0.000000062354504] |
| 00152108 | BEAR[0.0000000000000000],BTC[0.0000002897702?],BULL[0.0000007500000000],MOON[0.000000001400000],TRX[0.000000100000000],USD[2.876518953623636] |
| 00152109 | FTT[75.0650000000000000],TRX[0.000010000000000],USD[0.0832877915606021,USDT[2.1163832200000000] |
| 00152111 | USD[36.1360095096150000],USDT[0.0048000000000000] |
| 00152112 | USD[45.4425573100000000] |
| 00152113 | FTT[0.0000001000000000] |
| 00152115 | ALTBULL[0.0006747800000000],BCH[0.000000000000000],BCHA[0.0079594000000000],BCHBULL[0.00251085000000000],BNB[15.3088206122832376],BTC[0.00000000000000],BTC[0.000004670500000],BTT[992495.0000000000000000],DEFIBEAR[0.00074242400000000],EDEN[0.0491227500000000],EOSBULL[0.00952200000000000],ETH[0.00000000000000],ETH,BEAR[4.9704000000000000],ETHBULL[0.0000007500000],FTM[0.0000080159481?10],FTT[0.0000000000000],LNKBULL[0.0000007500000],LTCBULL[0.0041750000000000],MKR[0.0000000000000000],NFT[4969333966173981321],NEBBULL[0.0000000000000000],OKBBULL[0.0000000000000000],SUN[0.00099810000000],TRX[0.0133700000000000],USD[-187.607724537863545]1,XRPBULL[0.000980500000000] |
| 00152117 | USD[0.8107980500000000],USDT[0.0000000071303400] |
| 00152118 | USD[0.0000000037204197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00152119 | BEAR[62.470000000000000000],USD[-4.845252323591890],USDT[15.649341133646495 0] |
| 00152120 | BNB[0.004156820000000000],ETH[0.000603188497348 4],ETHW[0.002293221347022 5],TRX[0.008200000000000000],USD[0.000000046491348],USDT[1.024537465631 6675] |
| 00152123 | BUSD[757.547917440000000000],ETCMOON[0.016660000000000000],FTT[25.094980003042442 5],USD[460.576643776211375 3],USDT[0.000000015452410] |
| 00152124 | FTT[0.000000010000000000] |
| 00152126 | BEAR[0.000001488006 3],ETHW[42.103864180000000 0],FTT[338.625000000000000000],SRM[0.840000000000000000],TRX[0.008240000000000000],USD[0.000000014967628 4] |
| 00152127 | BTC[0.000047545125000 0],BVOL[0.000000005000000 0],ETH[0.000000010000000000],FTT[000.035684071692564 3],HTBULL[0.000000007500000 00],NFT[3700659381543790 15][1],NFT[3731187692170268 04][1],NFT[4244303388615291 79][1],SRM[0.957771800000000 0],SRM_LOCKED[0829.913929050000000 0],USD[1888.4356648389218731],USDT[2678429.0482500462911617],XRPBULL[0.000000002500000 0] |
| 00152132 | TRX[0.000003368009 2],FTT[0.199760531294655 1],TRX[0.000001000000000],USD[0.000000051697171],USDT[0.000000010167823 8] |
| 00152133 | FTT[0.960100000000000000],USD[5.111492074366125 2] |
| 00152135 | AMPL[0.000000000220372 7],BTC[0.000000005640000],ETH[0.000000009700000000],FTT[0.000000023687678 4],HGET[0.042086500000000000],MATIC[0.040000080505025 00],NFT[3486115773356901 36][1],NFT[3806107109690656 64][1],NFT[4614742060834704 11][1],SRM[0.815583580000000000],SRM_LOCKED[8.363365220000000],TRX[0.000450000000000],USD[0.000000060342052] |
| 00152137 | EOSMOON[0.500000000000000],LEOBEAR[0.000001075000000],USD[0.001020252844087],USDT[0.000000002034976] |
| 00152145 | BCHBULL[0.005501350000000],BNBBULL[0.000001092000000],CHZ[0.560965480000000],EOSMOON[246.000000000000000],OKBDOOM[0.000410000000000],RAY[0.177359640000000],USD[-0.000000013065421],USDT[0.9970437237796651] |
| 00152149 | TRX[0.000022000000000],USD[1.219388460131 8616],USDT[0.346560697770 7290] |
| 00152151 | AVAX[0.000000000000000],BTC[0.000099974523003 7],BULL[0.000006428950000 0],ETH[0.000016730000000 0],ETHW[0.000016730000000 0],FTT[0.087700276163852 4],RAY[3.304897000000000 0],SOL[0.170000000000000 0],STG[0.400000000000000 0],TRX[0.002190000000000 0],USD[0.247261142885588 8],USDT[0.0096604234419030] |
| 00152152 | ASDBULL[0.099069000000000000],BULL[0.000000832500000],DOGEBEAR2021[0.000000005000000],FTT[0.016042816502816],HGET[0.000000046329792],USD[0.822322124031899 9],USDT[0.000000086069800] |
| 00152154 | FTT[10.000000000000000] |
| 00152156 | USD[0.000000022373122] |
| 00152157 | FTT[0.083333333333336 0],TRX[0.000001000000000],USD[0.000000046720293],USDT[0.000000021329047] |
| 00152161 | BCHBULL[-0.000185600000000],BNBBULL[0.000000000000000],BSVBULL[0.000958360000000],DOOM[0.000037990000000],EOSBULL[0.000318770000000],ETHBEAR[0.001735350000000],ETHMOON[0.000030460000000],SRM[0.014031830000000],SRM_LOCKED[0.053224110000000],TRX[0.000001000000000],USD[0.896345270292549 4],USDT[0.000000081712262] |
| 00152162 | BTC[0.000000000512 00],FTT[0.073424391303177 8],NFT[2057340623844289 93][1],NFT[3945887950639528 89][1],NFT[4534883315508817 2][1],STG[0.694860000000000],USD[0.003319438525706],USDT[0.005677762051476 9] |
| 00152165 | ALGOBULL[0.0023401400000000],BCHMOON[0.942244550000000],BEAR[0.078556130000000],ETH[0.018942850000000],ETHW[0.018789670000000],FTT[274.167741433333360],NFT[3130350885317940 91][1],NFT[3274216063134467 56][1],NFT[4152487314635036 55][1],NFT[5302335437419831 75][1],SRM[1.541176940000000],SRM_LOCKED[15370930000000000],TRX[0.000257000000000],USD[0.074401465434643 3],USDT[0.188375347590 1200] |
| 00152166 | ETH[0.000986700000000],ETHW[0.000986700000000],FTT[0.060000000000000],SUSHI[0.096455000000000],TRX[78.000000000000000],USD[14.556812531732 5000] |
| 00152170 | FTT[0.300000000000000],MOB[0.367000000000000],SRM[0.988695000000000],TRX[0.000005000000000],USD[0.000000202669701],USDT[0.000000010000000] |
| 00152171 | BEAR[0.071588090000000],BTC[0.000025470000000],EDEN[0.128734010000000],FIDA[0.556180000000000],FTT[0.078201605000000],SRM[20316.236925080000000],SRM_LOCKED[28.502336710000000],SXP[0.060000000000000],TRX[0.000030000000000],USD[2.665291263857 9728],USDT[0.862020650822 7903] |
| 00152175 | BCHMOON[3991.000000000000000],BTC[0.000000000000015],BULL[0.000000097540000],CHZ[7.370400000000000],ETH[0.000000100000000],FTT[42.897279584096055 2],SRM[0.000146510000000],SRM_LOCKED[0.002790630000000],TRX[622.561303000000000],USD[0.184425994823676 2],USDT[3183.154218950320024 1],XAUT[0.000000025000000] |
| 00152178 | BEAR[0.000583000000000],BTC[0.001396260000000],BULL[0.000005100000000],USD[1.046434710647647 1],USDT[0.880000000000000] |
| 00152179 | USD[0.000000410096123] |
| 00152180 | BTC[0.000032688500000],LTC[0.004881600000000],MATH[0.066917000000000],NOK[0.079169500000000],USD[0.053559392391500],USDT[0.000000004500000] |
| 00152181 | FTT[0.002485803333360],USD[-0.014781917060345],USDT[0.000000014634346] |
| 00152182 | USD[29.226950372104539] |
| 00152184 | BTC[0.000000045000000],ETH[0.000000040000000],FTT[0.000000002338159],USD[0.000000022754660 8],USDT[0.000000048015181] |
| 00152185 | USD[61.436294060000000] |
| 00152188 | USD[0.000000114555251],USDT[0.000000053508835] |
| 00152190 | BULL[0.000000084050000],DOGE[501.163412105259 7000],ETH[0.005216108020275 0],ETHW[0.005216108020275 0],FTT[0.009628940727520],USD[2.027392205754639 0],USDT[292.493182529027 6300] |
| 00152192 | USD[0.000000153198619],USDT[0.052865640000000] |
| 00152195 | AUDIO[0.159120000000000000],BNBBULL[0.000990690000000],OXY[0.692105000000000],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],SUSHIBULL[0.000936825000000],TRX[0.000027000000000],USD[32128.250964692114871 1],USDT[0.000000254929579] |
| 00152197 | ADABEAR[1286.000000000000000],ALGOBEAR[46871.000000000000000],ALGOBULL[246.190000000000000],APE[0.000240000000000],BCHBULL[0.003768200000000],BEAR[35.230000000000000],BNBBEAR[7580.000000000000000],COPE[0.215965000000000],DOGEBEAR[32380.000000000000000],EMB[8.832000000000000],ETHBEAR[935.200000000000000],FIDA[4300.140600000000000],FTT[19142.839640000000000],HGET[0.037169000000000],LINA[20.000000301902936],LUNA2_LOCKED[0.000000704440185],LUNC[0.006574000000000],SRM[85.369553240000000],SRM_LOCKED[36.010029060000000],STEP[0.002783000000000],SUN[0.000000000000000],SXPBEAR[134.600000000000000],TRU[251490.059880000000000],TRX[0.000160001664550],UBXT[0.358000000000000000],USD[1032668365814547 699],USD[25590.000000000000000],USDT[0.000000149433739] |
| 00152198 | AMPL[0.073604787245418],CQT[5068.124272330000000],DAI[0.008204690000000],FTT[1350.995000000000000],USD[0.958151000000000],USDT[13.654211542113656],USDT[112.384887472497 0195] |
| 00152208 | TRX[0.000020000000000],USD[1597.660112894193898 8],USDT[0.000000096274005] |
| 00152210 | TRX[0.000061000000000],USD[0.417895701902 0049],USDT[1.358606099868684 0] |
| 00152212 | BTC[0.000009081000000],USD[-0.000000547722 5],SRM[31.850648316352578 6],SRM_LOCKED[103.952730180000000],TRX[0.000000014239814],USD[0.000000090713789],USDT[0.000000014712162] |
| 00152213 | ADABULL[0.000000005500000],ATOMBULL[0.000000028400000],EOSBULL[0.094788750000000],ETH[0.000000000000000],ETHBULL[0.000000050000000],EXCHBULL[0.000000030000000],FTT[0.058967720000000],HTBULL[0.000009500000000],LINKBULL[0.000000930000000],OKB[0.000000098566875 0],SRM[0.000000152152145],TRX[0.000000004500000],UNI[0.000000015125424],USDt[-0.037306839510614],USDT[0.006217475020878 64],VETBEAR[0.000000025000000] |
| 00152215 | TRX[0.000010000000000],USD[0.160292434000000],USDT[0.000000014769551] |
| 00152217 | ETH[31.966000037500000],FTT[541.748442001941 6772],SRM[52.434374140000000],SRM_LOCKED[288.365625860000000],USD[209053.231096197551263],USDT[100.102658482307 0122] |
| 00152219 | BTC[0.000000000465169],USD[0.317757494171 1252] |
| 00152222 | BCHA[0.572000000000000],BEAR[63.155598000000000],BNB[18.206307381457400 0],BTC[0.502372807221600],BULL[0.000020042000000],ETH[0.200206110000000],ETHBULL[0.025109783000000],ETHW[0.200206110000000],FTT[245.511087070000000],FTT_LOCKED[0.000000018912000],LTCBULL[0.000799801000000],USD[169.094470362896391],USDT[0.003409590500000] |
| 00152224 | BTC[0.000000008000000],FTT[0.331819175944 2686],USD[0.019000157528492],USDT[0.000000017500000] |
| 00152225 | BTC[0.000000080000000],COIN[0.000265820000000],FTT[0.000000003533360],TRX[0.000000200000000],USD[-0.004447814917 4685],USDT[0.057504000000000] |
| 00152226 | ALTBEAR[0.000043360000000],ALTMOON[0.000177100000000],BEAR[574.119719472500000],BNBBULL[0.000172890000000],BTC[0.000000025971196],BULL[0.000037288210000],DOOM[0.000044840000000],ETHDOOM[0.000486670000000],ETHMOON[0.046098320000000],FTT[330.000000000000000],MOON[0.001559400000000],SRM[22.619154500000000],SRM_LOCKED[738.380854500000000],USD[-273.674021530720326],USDT[0.007188586590 4271] |
| 00152227 | FTT[0.871146517249367 0],NFT[4433810866151747 4][1],OXY[0.975235000000000],SRM[0.064057910000000],SRM_LOCKED[0.009330340000000],TRX[0.000003000000000],USD[0.193262215903092 9],USDT[0.000000021821477] |
| 00152229 | BCHMOON[6.000000000000000],USD[0.312900000000000] |
| 00152230 | USD[0.000000056960000],USDC[1620.919060850000000],USDT[0.000000003059777 7] |
| 00152231 | COIN[0.000000064000000],ETHW[0.000000100000000],FTT[0.006606714607500],MATH[0.027850000000000],USD[201.048006352494 4633],USDT[0.000000066715208] |
| 00152232 | AVAX[0.010000000000000],ETH[0.000001116856580],NFT[3399695282295743 4][1],NFT[3462977236029943 5][1],NFT[3639114691174030 85][1],NFT[4002794860863628 33][1],NFT[4186634030734818 67][1],NFT[4304614141230334 07][1],NFT[4569860703753100 32][1],NFT[5533086750972367 05][1],NFT[5584120342591549 62][1],TRX[0.062343236749804],USD[0.000000388831 421] |
| 00152233 | BT[22394.722800000000000],BNB[0.163968000000000],CLV[7410.992789000000000],FTT[13.500000000000000],RAY[10800.223200000000000],SOL[0.408000000000000],SRM[54.839071530000000],SRM_LOCKED[464.160928470000000],TRX[0.000001000000000],USD[0.771250265871 2000] |
| 00152234 | BTC[0.000000056000000],COMPBEAR[0.000000001000000],ETH[0.000000020040000],FTT[0.000000043746419],HGET[0.000000090000000],LINK[0.000000050000000],LTC[0.000000075000000],SRM[0.026591700000000],SRM_LOCKED[11.934125220000000],SUSHI[0.000000050000000],TRX[0.000060048811480],UNI[0.000000000400000],USD[0.054184470945793 7],USDT[0.000000282421338] |
| 00152235 | BCH[0.000795600000000],BNBBEAR[0.000084760000000],BNBDOOM[0.000200000000000],FTT[0.000000091692071],USD[0.000000250054727],USDT[0.261169996697210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152236 | AMPL[0.000000000000026591],EDEN[0.000000100000000],ETH[0.000000050000000],FIDA[72.435510400000000],FIDA_LOCKED[167.192539460000000],FTT[150.082997953282838],SOL[0.000000000240938],SRM[1.289206160000000],USD[0.000000206347792],USDT[0.018948744383601] |
| 00152238 | FTT[0.900000000000000],USD[0.065542224590000],USDT[0.177620000000000] |
| 00152239 | FTT[0.092931620000000000],TRX[0.000778000000000],UST[1.504827090384488],USDT[1.903800000000000] |
| 00152241 | ETH[-0.000000035245882],ETHW[0.000000009913601],MTA[0.00000010000000],NFT[297742426649589055][1],SPY[20.520000000000000],TRUMPFEBWIN[0.036500000000000],USD[15.650584702168357] |
| 00152244 | LINKDOOM[0.016990940000000],USD[0.00001645692763],USDT[0.000000000000000] |
| 00152245 | ALGOBEAR[0.002913000000000],BADGER[0.002400000000000],BEAR[0.000222590000000],BULL[0.000062830000000],DOOM[0.012900000000000],EOSBEAR[0.000551800000000],ETHBEAR[0.347365000000000],ETHBULL[0.001169390000000],FTT[0.500000000000000],TRX[0.000000402156585],UNI[0.048814000000000],USD[0.000000022771635],USD[3.089709915000000],WAVES[0.240015000000000] |
| 00152247 | BSVBULL[144.013540000000000],USD[0.055799871617090 2] |
| 00152248 | NFT [293675087123288544][1],NFT [332163877044369288][1],NFT [349154318140180116][1],NFT [419853823415287372][1],NFT [530074812455949747][1],USD[0.510693773659350] |
| 00152251 | BCHMOON[0.000000000000000],BTC[0.000020150000000],EOSMOON[2.000000000000000],ETCMOON[0.750000000000000],ETHMOON[5.000000000000000],USD[-0.183386820467928 5],USDT[0.008931965000000] |
| 00152253 | USD[1.004307794195 6000] |
| 00152254 | ADABEAR[0.0062852500000000],ALGOBULL[0.009936920000000000],ALTBEAR[0.000036900000000],ALTBULL[0.003313370000000],AMBEAR[0.000679000000000],BNBBULL[0.132505650000000],BNBBULL[0.000032600000000],BULL[0.000212757680000],EOSBEAR[0.002160400000000],EOSBULL[0.002504520000000000],ETCBULL[0.000995551500000],ETHBEAR[0.187850000000000],ETHBULL[0.000003690000000],ETHHALF[0.000077866000000],FTT[0.219514715000000],LTCBEAR[0.000647700000000],LTCBULL[0.015178420000000],MBS[0.747110000000000],MIDBEAR[0.001063030000000],SRM[16.691330730000000],SRM_LOC KED[5.119560000000000],TRXBULL[0.005343890000000],USD[0.854749079932369],USDT[0.00001437676490],USDT[BEAR[0.000924000000000],XRPBULL[1.003634470000000],XTZBULL[0.043349447500000] |
| 00152260 | TRX[0.0000000000000000],USD[0.632741340000000],USDT[0.000000700000000] |
| 00152262 | BNB[0.000000081117055],BTC[0.000000000961 4265],ETH[0.000000054291073],USD[-0.012769169276786],USDT[0.015590769788612 2] |
| 00152268 | BCHMOON[1.515492030000000],BNBDOOM[0.200000000000000],ETCMOON[0.277129860000000],ETHMOON[0.525095200000000],FTT[0.001565248343610 0],HTMOON[0.001578640000000],OKBMOON[0.000163500000000],TRXMOON[0.489096310000000],USD[0.001851749749636],USDT[0.000000180848040] |
| 00152269 | ATLAS[2.400000000000000],AURY[0.972200000000000],DOGE[0.226600000000000],DYDX[0.021200000000000],POLIS[0.062000000000000],SAND[0.394000000000000],SPELL[82.240000000000000],TRX[0.000002000000000],USD[12.581565627597489],USDT[0.566711169292130 9] |
| 00152270 | BULL[0.001037910000000],USD[0.000263419975788],USDT[0.000000104105880] |
| 00152273 | BAND[499.306689615000000],BCHA[0.000010000000000],BTC[0.000207527787000],BVOL[0.000000007000000],EUR[0.421770000000000],FTM[8.000000000000000],FTT[151.229045651746790],GME[0.000000200000000],GMEPRE[0.000000049438882],LUNA2[0.000117499696960000],LUNA2_LOCKED[0.0 00274169593000],OXY[0.458950000000000],SRM[12.649063210000000],SRM_LOCKED[60.932949670000000],USTC[20.016632647476014 2],YF[0.000201661144 2157] |
| 00152281 | BAT[1.000000000000000],BCH[0.000000036171159],BTC[0.128578015381462 5],ETH[0.195014450000000],ETHW[0.195014459766543],FTT[1234.840642081692020],MATIC[1.000000000000000],SOL[0.053372670000000],SRM[8300.114351740000000],SRM_LOCK ED[1412.670878240000000],TRX[1.000001000000000],USD[0.000740000000000],USDT[0.000000000000000] |
| 00152282 | BEAR[0.000000000000000],USD[0.000033393646800] |
| 00152283 | BTC[0.000968786806200],DOGE[0.748041197349052],FTT[0.144516751442762],HT[119.700000000000000],USD[2.377569180277252 5],USDT[0.005825526213858 2] |
| 00152284 | USD[0.009558964008965],USDT[0.000003338646400] |
| 00152285 | USD[0.000000000000000000] |
| 00152289 | 1INCH[0.7365031089368508],AAVE[0.006048702641710 0],AGLD[0.009230000000000],ALPHA[0.219200000000000],APE[0.066378432783950 0],BCHMOON[20.000000000000000],BNB[82.378543345812580200],BOBA[4156.666666660000000],BOBA_LOCKED[45833.333333340000000],BTC[6.556368836006880 0],COMP[0.000000100000000 0],COPE[0.100000000000000],CREAM[0.000000010000000],DOGE[7.81947000000000],ENS[286.182500000000000],ETH[524.043401262957489],ETHW[0.000243755782524],FTM[0.926449296395800 0],FTT[1001.41699625365530 0],FTT[0.00024375578252 43],FTM[0.092649296395800],FTT[1001.416996253655800],GRT[30.000001000000000],KNC[0.00250000000000],LINK[0.053783053257102],LTC[0.005929200000000],LUNA2[1.466400440000000],LUNA2_LOCKED[3.421600940000000],LUNC[319311.696129974635000],MAPS[0.033707000000000],MATIC[37368.008783716217500],MEDIA[0.084325000000000],MER[275.256064000000000],MKR[0.004479472986892],MOB[4.368252000000000],NFT [291537802092547395][1],NFT [313272605074295365][1],NFT [328350792084532403][1],NFT [353781248439268695][1],NFT [368451831352085866][1],NFT [408006518629636801][1],NFT [452944274824345818][1],NFT [465544685060634586][1],NFT[5504367139651401 86][1],OXY[0.459067000000000],RAY[0.797320000000000],SOL[0.005365324790440],SRM[14.022507980000000],SRM_LOCKED[627.925054950000000],SUSHI[0.240900250781520 0],SXP[0.00000005785612000],TRX[0.000415000000000],UNI[0.016026508101076 2],USD[1201.658917234399663 3],USD[0.345350525643156 6],WEST_REALM_EQUITY_POSTSPLIT[4376 3.000000000000000],YFI[0.003688850000000 0] |
| 00152291 | BSVDOOM[170000.000000000000000],FTT[0.000000120000000],SRM_LOCKED[0.001466710000000000],USD[5.739255505432743 0],USDT[0.766585000000000] |
| 00152292 | FTT[0.088643970000000],USD[447.033132617918758 6],USDT[0.000000048307012] |
| 00152293 | TRX[3.640335000000000],USD[0.007364308400000],USDT[760.066115815756070] |
| 00152294 | ALGOBULL[0.00042136000000000],BTC[0.000000076337769],EOSMOON[0.000000000000000],ETHBEAR[0.001423810000000],MOON[0.000500000000000],OKBMOON[0.003000000000000],USD[10.805629547535325 6] |
| 00152296 | BABA[0.000000037500000],BAL[0.370823510000000],BCHMOON[0.003282520000000],BTC[0.000000004045542 6],BYND[0.000000075000000],CRV[0.852067880000000],FTT[0.025528420846758 4],GBTC[0.099454040000000],HGET[0.000000050000000],MNGO[8.951702990000000],NFT [4047846566693210 90][1],NFT[434895085278706 09][1],NFT [508589618638054133][1],NFT [545755610675939991][1],NFT [555880452021318116 3][1],NFT[5745831587254396 87][1],SHIB[39025.457034500000000],SRM[1.005692640000000],SWEAT[0.082000000000000],USDC[566.367089480000000],USDT[0.000000028723261 1],VGX[0.431329780000000] |
| 00152298 | BNB[0.000000010000000],USD[0.000000000288750],FTT[0.070640641039003],JOE[0.000000026449479],USD[0.071169027342452],USDT[0.000000048231740] |
| 00152300 | FTT[0.200000000000000000],USD[0.000000000005940131] |
| 00152301 | BNB[0.000001000000000],BOBA[0.000000000063000],BTC[0.000000201944168],ETH[0.000000198354240],FTT[1000.000000004638824],ROOK[0.000000100000000],SRM[7.517195280000000000],SRM_LOCKED[2514.907297220000000],TRX[0.000777000000000],UNI[0.00000005050905],USD[6.597176843576340700],USDT[0.000000 406768940] |
| 00152302 | FTT[7.000000000000000],USD[114.673258902933000] |
| 00152303 | BNB[0.0008846128100000],BTC[7.912756122457340 0],ETH[46.999724807842934],ETHW[0.000000084817012],FTM[0.000000037175094],FTT[1040.391996000000000],HT[933.870981880000000],LUNA2[1.516861944000000],LUNA2_LOCKED[3.539344535000000000],OMG[0.000000001016034 1],SRM[0.515752790000000],SRM_LOCKED[436.335012000000000],TSLA[0.001191800000000],USD[53232.85414815016164143],USDT[0.001390198604258] |
| 00152304 | BTC[0.000026734600000],ETH[0.000000050000000],FTT[155.512928300000000],RAY[0.107000000000000],SOL[1.345723560000000],SRM[8.963935460000000000],SRM_LOCKED[30.289691300000000],USD[2055.271442147525838],USDT[0.016888943407036] |
| 00152305 | BTC[0.000000079390800],DOGE[0.000000005684430],ETH[0.000294330485347 1],FTT[772.346631869353134],LUNA2[0.532719969800000],LUNA2_LOCKED[3.076462710000000],SRM[3.076497444900000],USD[1445.824474007891385 2],USDT[0.000000105948594] |
| 00152314 | BTC[0.000000000000000],HGET[0.025748250000000],MATH[0.084700000000000],ROOK[0.000128530000000],TRX[0.000001000000000],USD[0.184239547860858 1],USDT[4.860450065804354 8] |
| 00152315 | USD[0.086890855118000] |
| 00152318 | BNB[0.000000030191 3813],BTC[0.000086133282074 4],ETH-0.014222820088506011],ETHW[0.000830119964634],LTC[0.500000000000000],MATIC[54.137843121984370 0],SOL[0.000029786218971],USD[-29.872521222057 5785],USDT[0.000000069268527] |
| 00152319 | AMPL[0.000000004682920],BTC[0.773280061340890 9],ETH[0.279355740000000],ETHW[0.279355730000000],FTT[1000.109807648261942 3],HGET[200.000000000000000],MAPS[200.000000000000000],SRM[111997.636510520000000 0],SRM_LOCKED[1855.482084280000000],USD[0.047889598148621],USDT[16457.447816130963 0 245] |
| 00152320 | SRM[2.811219330000000],SRM_LOCKED[10.711744670000000],USD[54.672549024693091 2],USDT[0.000000085747784] |
| 00152321 | 1INCH[0.00100000000000],BTC[0.000000000000000],DAI[28.156389060000000],DOGE[5.000000000000000],ETH[0.000001514000000],ETHW[0.000015050000000],GME[0.039916400000000],LTC[0.080000000000000],SOL[0.000015000000000],SRM[0.002626000000000],TRX[0.000853000000000],USD[397.414965732772794],USDT[0.000000000000000] |
| 00152322 | BTC[0.000099800000000],DOGE[100.000000000000000],LUA[1508.231880000000000],TRX[0.000003000000000],USDT[0.121906500000000] |
| 00152323 | USD[199.364747100000000] |
| 00152324 | AAVE[0.000014000000000],AGLD[32.200161000000000],AMPL[0.027306298225269],BCH[0.000000010000000],BICO[0.000755000000000],BNB[0.316200500000000],BOBA[0.031700000000000],BSVBULL[0.068822500000000],CLV[0.008814000000000],DAI[0.000000007779650 7],DOGE[0.057860000000000],DOT[0.000969500000000],DYDX[0.012000000000000],ETH[0.000000018999591],EUR[0.050680000000000],FIDA[512.827226230000000],FIDA_LOCKED[29.796796570000000],FTT[0.102190877000000],GRT[20.181895000000000],HT[0.027915977422038 9],MX[0.000581000000000],LINK[0.0045500000000000],LUNA2[0.045685578492500000000],LUNA2A[34.782867200000000],LUNC[0.000000034987800],MAPS[0.016980000000000],MOB[0.000192500000000],NFT [542531675883847155][1],NFT [554208869359727713][1],NFT [579204617963247004][1],PERP[0.001505000000000],RAY[0.117203420000000],SHIB[0.000255747510 6],SRM[6.952031000000000],SRM_LOCKED[59.238087170000000],SUSHI[0.183773180000000],TRX[0.000000029170000],UBXT[171.263317427 00000000],USD[14578.385702589082694 1],USDT[0.278355735547679] |
| 00152325 | FTT[0.000000100000000],BVOL[0.000000100000000],USD[71.529808634364 1001],USDT[101.247000000000000] |
| 00152327 | APE[0.007024420000000],AVAX[1.000011000000000],BADGER[0.000743300000000],BAL[0.006650380000000],BCH[0.000270000000000],BNB[0.084238294000000],BTC[0.000000000000000],BUSD[49999.000000000000000],DFL[8.057497810636874],ETH[0.057497810636874],ETHW[0.007654846300000],FTT[4.00024000000000],FTT[158.536477040000000],GODS[0.062330000000000],HKD[0.445000000000000],HXRO[3.191960000000000],HXRO[3.119600000000000],MOB[3.103500000000000],POLIS[0.326700000000000],RAIN[0.001000000000000],RUNE[0.842926000000000],SAND[0.863000000000000],SHIB[0.021000000000000],SOL[0.701887000000000],SUSHI[0.203100000000000],TLM[0.000000010000000],TONCOIN[841.726287000000000],TSUD[49999.000000000000000],USDC[120419.829526370000000],USDP[49999.000000000000000],USDT[49999.000000000000000],USDT[46827.012861209421582 08],WBTC[0.000089923778933 2] |
| 00152329 | FTT[0.920099880000000000],USD[0.000000125989755],USDT[0.001948530000000] |
| 00152330 | ASDBEAR[919.000000000000000],FTT[0.072907034327688 6],USD[897.444109980501177 3],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152331 | AAVE[0.000000036550975],ADABEAR[738235.000000000000000],AMC[0.000000068179785],AMZN[0.000763200000000],BABA[0.003550000000000],BB[0.000000038392326],BTC[0.000648760028992],BYND[0.003730000000000],CBSE[0.000000001790306],DOGE[0.000000017211930],ETHW[0.000000010855799],FTT[0.085540028733812],GME[0.000000004000000],GMEPRE[-0.000000009136279],HOOD_PRE[-0.000000048663070],LTC[0.008835719097897],LTCMOON[216.700000000000000],MATIC[0.000000057009565],MOON[0.004375600000000],NFT [440473213321506111][1],NFT [487250428482889457][1],NFT [537055157724193423][1],NIO[0.001574005000000],OKB[0.000000398431300],SRM[0.004195950000000],SRM_LOCKED[2.423874490000000],TRX[0.000022002554214],TSLA[0.000000003930000],TSLAPRE[0.000000039038732],USD[-6.084166656746422],USDT[0.000000005089264],XRP[0.000000004285580] |
| 00152332 | FTT[0.007540870000000],USD[90.564184216543591] |
| 00152333 | FTT[0.000013700000000],FTT_LOCKED[0.000000034720000],USD[0.000000089371213],USDT[0.342732203668750] |
| 00152334 | BTC[0.000000057173196],FTT[50.055691000000000],SLRS[0000.000000000000000],SRM[28.855768140000000],SRM_LOCKED[83.612064820000000],TRX[0.000001000000000],USD[522.006750616851207],USDT[1493.854000010278050] |
| 00152339 | ADABULL[0.000100000000000],BNBBULL[0.000300000000000],BSVBULL[0.000200000000000],BSVMOON[1103403030.000000000000000],DOOM[0.002000000000000],MATICBULL[0.007000000000000],MOON[0.091000000000000],USD[0.009569973644484] |
| 00152340 | TRX[0.000770000000000],USD[-55.568508754631100],USDT[91.962493528287 578] |
| 00152341 | BTC[0.000053100000000],ETH[20.027697668623751],ETHW[13.960980092006791],FIDA[0.021949260000000],FTT[1752.671141551342736],IMX[10000.000000085010496],LUNA2[0.001311774354000],LUNA2_LOCKED[0.003060806826000],OXY[0.000000026004962],SOL[505.758087149552790],SRM[0.449980300000000],SRM_LOCKED[252.823186840000000],USD[0.000145460251042],USDT[0.930530934443512] |
| 00152342 | BUSD[4164.500000000000000],NFT [561519208343538224][1],SOL[1.499600000000000],TRX[0.000417000000000],USDT[5343.600039004584668] |
| 00152343 | BTC[0.000040764800000],ETH[0.000304000000000],ETHW[0.000304000000000],RAY[0.093350000000000],SRM[1.051847950000000],USD[1.000000017990750 5],USDT[0.006128652900000] |
| 00152346 | AMPL[0.000000064492372],BADGER[0.000000016500000],BCH[0.000000001837000],BNB[0.000000153901592],BTC[0.000000011547038],ETH[0.000000017590000],ETHBULL[-0.00004198000000],EUR[0.000000006281225],FTT[0.000000152715099],HOOD[0.000000200000000],HOOD_PRE[-0.000000005000000],NFT [334531366176973402][1],NFT [356723262981096641][1],NFT [521457469277880394][1],NFT [536367882787845337][1],SOL[0.000000007385161 4],SRM[0.209685100000000],SRM_LOCKED[31.796478000000000],USD[867.897221426054537],USDT[0.000000012295 6408] |
| 00152348 | ALTBULL[0.006740000000000],FTT[81997.324370000000000],MIDBULL[0.000200000000000],SHIB[99930.000000000000000],TRX[0.694409000000000],USD[0.041275702044357 2],USDT[0.000000081166716] |
| 00152350 | USD[14.026620230000000] |
| 00152351 | BTC[0.000049406000000],SRM[1.051809260000000],SRM_LOCKED[0.037957040000000],USD[0.000000114100000],USDT[0.000000004500000] |
| 00152352 | ETH[0.000005270000000],ETHW[0.000005270000000] |
| 00152354 | AUD[72.513191950000000],DOOM[0.289000000000000],USD[6.869155453234331 9],USDT[0.000000768824355] |
| 00152355 | FTT[1000.000000000000000],SRM[91.588299570000000],SRM_LOCKED[414.411700430000000] |
| 00152356 | BABA[0.000000000000000],BCH[0.000000024646344],BSVBEAR[-0.096527250000000],BSVBULL[-0.988233400000000],BTC[0.000000006208568],CBSE[0.000000000812046600],COIN[0.000000012880000],ETH[0.000000006000000],FTT[169.483405931693333],FTT_LOCKED[10.000000000000000],NFT [476322771664423949][1],RAY[0.000000016825195],SOL[0.000000001685572],SRM[0.172744180000000],SRM_LOCKED[1.117057650000000],USD[1.258432370161 4756],USDT[0.000000005268469] |
| 00152357 | BTC[0.014664000000000] |
| 00152358 | USDT[0.040000000000000] |
| 00152360 | ARS[19576.444056390000000],BAQ[1.000000000000000],FTT[3403454.500000000000000],FTX_EQUITY[549496.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[275000.000000000000000],GHS[90.591263810000000],KIN[1.000000000000000],MATIC[-10.189624209918037 8],MSRM_LOCKED[1.000000000000000],NFT [316013175029252754][1],NFT [573367950390005406][1],SOL[-1.047151814460716 8],SRM[8928.000000000000000],SRM_LOCKED[6758875860.000000000000000],SWEATI[10.000000000000000],USD[5240748.197174031514420000000],USDTBEARI[0.000000098500000] |
| 00152361 | FTT_STRIKE-0.4_EXERCISE-2030[79329.000000000000000],FTX_EQUITY[98437.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[76400.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[127333.000000000000000],MSRM_LOCKED[1.000000000000000],SRM_LOCKED[11303920.000000000000000],USD[75000.000000000000000] |
| 00152363 | AVAX[89052.998117241001542],BTC[100.403326171811446],ETH[1509.738758129114279],ETHW[1504.631155686404518],FTM[2623078.828651318302038],FTT[1000.080955820000000],SOL[154566.958806661801596],SRM_LOCKED[465712.800000000000000],USDT[0.000000023811148] |
| 00152364 | USD[86.847617440000000] |
| 00152365 | AAVE[9.040000000000000],ALGODOOM[1.000000000000000],ATOMDOOM[0.000001290000000],AURY[0.654662930000000],AVAX[2.642229046500000],BLT[0.240900000000000],BNB[0.019512740000000],BTC[0.004861777601320],CRV[0.349790000000000],CVX[0.092660000000000],DAI[4.598310160000000],DOGE[5.000000000000000],EDEN[0.721853150000000],ETH[158.145789196192264],ETHW[157.615982926254010],FTM[177.420368516600000],FTT[210.019900844396992 3],FXS[0.019000000000000],MANA[865.638532280000000],MNGO[9.390299000000000],MTA[0.000000100000000],NFT [297481498201255610][1],NFT [315904849781092881][1],SOL[1.855830289651505],TRU[0.000000000102624465],WBTC[0.000000037316900] |
| 00152366 | RAY[0.184650000000000],TRX[0.000000000000000],USD[0.005853350969 2943] |
| 00152367 | MEDIA[0.008000000000000],NFT [371501028616131827][1],NFT [426897452498030668][1],NFT [465344521074484814][1],NFT [502485589793525084][1],NFT [506627132758671],USD[0.000000000000000],TRX[0.000001000000000],USD[3.915296621327586 7],USDT[0.060969890000000] |
| 00152371 | 1INCH[10.002959166529800],AAVE[0.006281157115400],ALEPH[7688.791172000000000],ALPHA[2000.773378252388610],AMZN[0.006134150000000],AMZNPRE[0.000000027220207],ASD[176.012841500000000],AXS[0.005724000000000],BADGER[0.329946875000000],BAL[0.009905360000000],BAND[404.933252556189200],BAO[339.1175000000000000],BCH[0.006226826361088],BIT[0.207400000000000],BNB[1.105634163216107 3],BOBA[5676.627123100000000],BTC[0.249523888196343 2],BUSD[30000.000000000000000],CHZ[3.488100000000000],COIN[0.144379092198568],CMP[15.000594370000000],CREAM[0.017137345000000],DOGE[33.789500350000000],DOGE3.387903639256172],DOGEBEAR[192726073400.138818300000000],DYDX[9234.312508210000000],ENJ[292.093000000000000],ETC[26.580041796028861],ETH[4740355285736188],ETHW[206.580617906688202],FILBY[1569949500000000000],FLM[9030734179400000],FTM[31430.728715694],GBTC[0.033996587430732],GRT[0.871378759452235],HGET[400.000000000000000],HXRO[5863.047990000000000],KNC[0.000000200000000],LINA[0.098700000000000],LINK[0.009040476506681 6],LTC[0.004686122844548 3],LUA[5875.914639000000000],MAPS[11779.195930000000000],MATIC[6.991500000000000],MER[394.137130000000000],MKR[1.000000100000000],MNGO[100691.801900000000000],MOB[5.703519037600966],OKB[0.612700000000000],OMG[0.000000069137500],OXY[299.951837500000000],PERP[599.719500000000000],PROM[13.987166400000000],REN[2639.118081447058930],ROO [0.853620340000000],RUNE[0.490481060053833 5],SHIB[8242.000000000000000],SOL[114.003000000000000],SPY[0.035693086793955],SRM[1062.776647390000000],SRM_LOCKED[848.814853800000000],STEP[224.525702000000000],STMX[0.050100000000000000],TRX[8.325094020650230325],TRYB[0.000000056924497],TSLA[-2.974522534930416601],TSLAPRE[0.000000028303598],UNI[0.009745000000000],USD[210705.83808014868570156000000],USDT[1541.575695779905592577],XRP[70.194796489445660201],YFI[0.000528647656509971] |
| 00152373 | SRM[0.538115000000000] |
| 00152374 | USD[1.510219636470590] |
| 00152375 | BTC[9.402584640000000],EMB[99001.980000000000000],ETH[10.099781966253295],ETHW[13.099741966325329 5],FTM[23790.411900000000000],NFT [354047802806682014][1],NFT [528503327600450551][1],SOL[0.003777200000000],SRM[0.507015920000000],SRM_LOCKED[99667.142605540000000],USD[570573.359136166581884],USDC[71689.000000000000000] |
| 00152376 | AVAX[0.000000002734207],BNB[0.000000009270700],BTC[0.000000005612563 0],DAI[1.600000000000000],ETH[0.000004592000000],LINK[0.004450920000000],LUNA2[0.005742523806000],LUNA2_LOCKED[0.013399222210000],SOL[0.006849500000000],SRM[0.736273470000000],SRM_LOCKED[467.327026530000000],STETH[0.000157585392660],SUSHI[0.022224280000000],USD[0.000000003457645],USTC[0.000817000071740094645] |
| 00152377 | USD[0.000000018493345 5],USDT[0.426110620000000] |
| 00152378 | ETH[0.500000000000000],ETHW[0.585550510000000],LUNA2[0.056705674460000],LUNA2_LOCKED[0.132313240400000],LUNC[12347.780000000000000],USD[0.012607549810988 28],USDT[0.000000014613429],XRP[1095.162100000000000] |
| 00152379 | BNBBULL[2.000000000000000],BSVBULL[5.551800000000000],KNCBULL[64.076429640000000],USD[0.000000094957595],USDT[0.000000031127728],XRPBULL[0.029000000000000] |
| 00152380 | USD[0.000000226577827],USDT[0.007762950000000] |
| 00152381 | USD[0.000000120912685] |
| 00152382 | FTT[0.010000000000000],USD[1.919472918148690] |
| 00152383 | ATOM[1302.026711577763760],AVAX[1.055118055326500],BICO[0.070272100000000],DOGE[9014.479187940000000],ETH[0.000006776375109],ETHW[0.000956566375109],FTT[11364.454532940290323],GODS[0.049177070000000],HKD[0.417682080000000],HT[0.068174380000000],IMX[0.097511750000000],USD[0.000000000000000],LUNA2[0.031042052130000],LUNA2_LOCKED[0.072431454970000],MSOL[0.747270271166720 0],NFT [341934118124227831][1],NFT [354245664133080656][1],NFT [484355789893174643][1],NFT [558513463856544917][1],NFT [600031000000000000],POLIS[665.903325000000000],RAY[0.534794945247604],REAL[0.046259920000000],SOL[0.033091753715440],SRM[12.618090200000000],SRM_LOCKED[1318.570014400000000],TRX[0.000170000000000],USD[2076.256370676130700600],USDC[219998.575150303000000000],USDT[0.000000004350622 1] |
| 00152384 | ETH[0.000008800000000],ETHW[0.000008800000000],FTT[0.237863378340111],TRX[0.000001000000000],USD[0.000000403411500093],USDT[0.000000014306221] |
| 00152386 | BTC[0.000000071664744],COPE[0.000000000000000],ETHBULL[0.000000005000000],FTT[0.000000001541500],MTA[0.983000000000000],TRUMPFEBWIN[11.991600000000000],USD[3.027006005192484 3],USDT[40.305706004417612 60] |
| 00152388 | USD[-0.005914497050480],USDT[0.006212000000000] |
| 00152389 | ETH[0.000001000000000],MAPS[0.591700000000000],TRX[0.000002000000000],USD[2.146637553899185],USDT[0.000000100994069] |
| 00152390 | USD[0.000012700000000] |
| 00152391 | USD[0.000000115522033] |
| 00152393 | FTT[0.005045894606334 0],SRM[9.004273650000000],SRM_LOCKED[9.304253630000000],TRX[223534.000000000000000],USD[0.636113352168818 5],USDT[0.000000012911223] |
| 00152394 | AMPL[0.000000002121397],BCH[0.000009130000000],FTT[26.196394171676157 9],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[10163.000000000000000],FTX_EQUITY[8453.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[18035.000000000000000],LOCKED_CVX_STRIKE-0.03_VEST-2030[313333.000000000000000],MAPS[24907.707062000000000],MAPS1_LOCKED[11783.439490710000000],MSRM_LOCKED[1.000000000000000],RAY[1651.954294827150400],SRM[0.648320700000000],SRM_LOCKED[18383623.886204180000000],USDT[14.277075467437794],USDT[0.000000685469600] |
| 00152395 | BICO[512.002775000000000],ETH[0.000015400000000],FTT[161.910430007749000],HKD[0.232338440000000],SLND[0.001377000000000],SLP[38.012000000000000],SOL[0.035145010000000],TRX[0.000010000000000],USD[0.000000034300000],USDT[0.305748264773546 00] |
| 00152398 | AMPL[0.000000003281331],APE[0.032665000000000],BNB[0.000000003048525],BTC[0.000000375136156],DAI[0.298600000000000],DOT[0.073218855612446],ETH[0.100696831683603 1],ETHW[0.109538855164413],FTT[0.026888675853166],FTT_LOCKED[0.100000000000000],LINK[0.0010000000000000],LUNA2[0.003549700000000],LUNA2_LOCKED[0.008283000000000],MAPS[0.029800000000000],NFT [442575955841288472][1],NFT [500608906418734714][1],RAY[37959.361120859559384],SAND[0.050000000000000],SHIB[0.000000001000000],SRM[65.252849330000000],SRM_LOCKED[25.331997900000000],STG[0.121575000000000],USD[0.334523473973791293],USDC[26.614001690000000],USDT[0.000000058403605885],USTC[0.021800000000000],WBTC[0.0012270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00152402 | SRM[0.325397140000000],SRM_LOCKED[1.100925820000000],USD[0.007427684531170],USDT[0.000000087641128] |
| 00152403 | FTT[0.119586900591527],NFT(34530441045242689)[1],NFT(5733111506108505453)[1],OXY[0.999300000000000],SRM[0.002769420000000],SRM_LOCKED[0.010514130000000],USD[1.129261470372188],USDT[0.000000005750000] |
| 00152404 | USD[0.000000000800000] |
| 00152405 | FTT[15708.615822000000000],LUNA2[0.006381281154000],LUNA2_LOCKED[0.014889656030000],PSY[0.958450000000000],TRX[0.000010000000000],USD[65.140106542550788],USDT[1.998113758776336],USTC[0.903301186848024] |
| 00152406 | ETH[0.000080000000000],USD[0.000000080000000],SRM[1.959750640000000],SRM_LOCKED[0.040020200000000],USD[0.131942776561464],USDT[0.000208180000000] |
| 00152408 | FTT[0.000212170000000],ETHW[0.000212170000000],USD[0.005358735244840] |
| 00152410 | FTT[0.030957820000000],TRX[0.000017000000000],USD[16.032631418627162],USDT[0.000000136117841] |
| 00152411 | APE[0.000000038421100],APT[0.523495813958320],ATOM[0.027293765521010],AVAX[0.000000001618100],BTC[0.000000005065300],CLV[0.025453590000000],DOGE[0.000000005559400],DOT[0.009206388226920],DYDX[2470.60000000000000],ETH[13.400528381570920],ETHW[0.000000071979904],FTM[0.000000001605820],FTT[0140540.90488747000000000],OXY[0.312977050000000],OXY_LOCKED[82061.0.687229600000000],RAY[83887.987474116745816],SOL[0.004111459768425],SRM[0.040114586000000],SRM_LOCKED[8.319885420000000],TRX[376.719187000000000],UNI[0.00000000397440],USD[104479.365871366186520],USDT[0.2021810430027465] |
| 00152412 | ETH[0.000000200000000],FTT[155.000000000000000],HKD[0.893071310000000],NEAR[1.000000000000000],NFT[(52679147256607634)[1],SRM[3.963826270000000],TRX[0.000000004242780],USD[300.000000082956518],USD[0.000000084000000] |
| 00152413 | BNB[0.000000054832393],FTT[0.000000002248100B],NFT (29162567355469477)[1],NFT (3280096134178194231)[1],NFT (4646975337673411311)[1],NFT (4653800843982559991)[1],NFT (4951746579686087501),SRM[0.044825500000000],SRM_LOCKED[15.580348460000000],USD[12.434493208406152],USDT[0.000000040158380],YFI[0.000000009301189] |
| 00152414 | NFT (3210373710347195261)[1],NFT (4327062986883730511)[1],NFT (5534346590993575021)[1],SRM[4.855534850000000000],SRM_LOCKED[18.41997060000000],USD[0.000000036000000] |
| 00152415 | ATLAS[75029.300711360000000],BNB[0.005739031949444400],BTC[0.000020453358000],DOGE[0.519484547516510G],ETH[10.227597290000000],FTT[1610.861492123909266G],GT[6.580828085783470],HT[0.037279700000000],NFT (4570452535168256201)[1],OXY[0.164832500000000],PAXG[0.000010000000000],PEOPLE[80000.250100000000000],POLIS[1245.145251680000000],RAY[34.145219814442921G],SOL[3.783456455498434],SRM[12.656276400000000],TRX[0.000016000000000],UNI[0.001927500000000],USD[38.40.538628691373782],USDT[3.036386685761356],XPLA[100.00000000000000] |
| 00152416 | USD[0.000000015114570],USDT[0.000000020000000] |
| 00152417 | BTC[0.000049209686704333],DOG[0.032495000000000],ETH[0.022040485000000],FTT[299.940000000000000],TRX[0.000030000000000],USD[523799059070000],USDT[0.003969588388714] |
| 00152419 | FTT[0.500000000000000],SRM2[0.427518800000000],SRM_LOCKED[0.037969140000000],USD[0.332882744890463] |
| 00152421 | ANC[0.099662000000000],BSVDOOM[229100.000000000000000],BSVMOOM[4.900000000000000],FTT[0.041879782083588],HMT[0.903582000000000],LUNA_LOCKED[0.000000176763050],LUNC[0.001089660000000],MATH[0.027795060000000],NFT (4210842080699074810)[1],NFT (545096336982549002)[1],NFT (5742227483143629911),SRM0.004073720000000],SRM_LOCKED[2.394697120000000],TRX[0.000839300000000],USD[0.000173982418586],USDT[20.751463803881793U] |
| 00152422 | AMPL[0.035510805817567G],BLT[0.707590000000000],BOBA[0.064380700000000],CEL[0.128181194644557G],CYT[0.0658000000000000],DFL[8.000000000000000],DOT[3.600000000000000],ETH[0.000000508000000],ETHW[0.000000005000000],FTT[25.173148900000000],GODS[0.003746000000000],H MT[0.684913500000000],INX[0.022016000000000],LINA[20.000003424995590],LUNA2_LOCKED[0.000000079916537],LUNC[0.007458000000000],MAPS[0.376192000000000],MATH[0.071260000000000],MKR[0.028358000000000],MOON[0.170015910150853],NFT (3573726647586797661)[1],NFT (4816781528535932701)[1],OXY[1.238794000000000],PTU[0.802153000000000],RAY[0.203779000000000],SOL[0.002835466173277S],SRM[1.741185770000000],SRM_LOCKED[33.323478700000000],SUN[0.000000200000000],TONCOIN[0.005592000000000],TRX[100.480320000000000],UBXT[0.450000000000000],USD[25606.644970029863902O],USDT[14035.474203808677268],USTC[0.000000000469937] |
| 00152425 | AGLD[0.000000000000000],ALGODOOM[0.000300000000000],ALGOMOON[0.458670000000000],AMPL[0.000000003989949],APE[0.000000000000000],AVAX[0.000000568785571],BTC[0.000000134000000],BUSD[100.000000000000000],COMPBEAR[0.000000031100000],DOGEHEDGE[0.000000131000000],EOSBULL[0.0000007000000],ETH[0.000000092000000],ETHW[0.000000018578457],FTT[4601.610336248435237],GODS[0.000000075000000],HGET[0.000000075000000],HTMOON[0.001529500000000],IMX[0.000000100000000],LUNA2[0.006169337914000],LUNC[0.001443951218000],NFT (3965234780941240001)[1],SRM[0.000001127591,XAUT0.000000000000000],YFI0.000000200000000] |
| 00152428 | USD[1.580429287767635Z],USDC[13.969515840000000],USDT[0.000000093573435] |
| 00152429 | SRM[1.000000000000000],USD[0.679696080500000] |
| 00152435 | FTT[0.059752615469251 3],SRM[700.244632380000000],SRM_LOCKED[403895.152019060000000],USD[3078339.774371811872 4124] |
| 00152436 | BTC[0.000000078700000],FTT[172.572991540000000],TRX[0.000169000000000],USD[1.198584955150000],USDT[0.004779060000000],XPLA[0.004950000000000] |
| 00152437 | USDT[0.347380000000000] |
| 00152438 | USD[-0.053489371701160],USDT[0.000000000000000] |
| 00152439 | BNB[0.010000000000000],FTT[0.000000007178346S],SOL[0.008609000000000],TRX[0.000750000000000],USD[-1.994694733951421 4],USDT[0.000000078280930] |
| 00152440 | FTT[1.076118853333360],USD[-0.315605676130000] |
| 00152443 | BCHBULL[0.007077700000000],BNBBULL[0.000562935000000],BSVBULL[0.067500000000000],BULL[0.000053700000000],USD[401.766547393855269 3] |
| 00152444 | AUDIO[0.667200000000000],BNB[1.000000000000000],DAI[1.000000000000000],C98[0.868000000000000],FNT[34846152668569513 9][1],SRM[0.172760000000000],TRX[0.000900000000000],USD[0.830480717266985 2],USDT[0.000000002271861] |
| 00152446 | APE[0.002700000000000],CLV[0.063060000000000],COMP[0.000000480000000],DAI[0.000000100000000],ETH[0.000550649538875 3],ETHW[0.000560495388753],LUNA2[0.000000442806740],LUNC[0.00964230000000],MAPS[0.952690000000000],NFT[0.038310940000000],SOL[0.001160469533786911 5],USD[-1.823082209849544 4],WBTC[0.000012953654388] |
| 00152447 | TRUMPFEB9N[2118.516000000000000],USD[0.251078855391000] |
| 00152449 | ALCX[0.000000050000000],AMPL[0.000000606368 7],COMP[0.000000055000000],FIDA[0.063851560000000],FRONT[524.996390000000000],FTT[0.000000089059862],GRTBULL[0.638674700500000],HTBULL[0.000000030000000],KNCBULL[0.000000050000000],LINKBULL[0.000000050000000],MAPS[197.756950000000000],UB XT[114130068500000000000],UNISWAPBULL[0.000000000000000],USDI[-0.000132047341108 9],USDT[0.084854547416541 5],XLMBULL[0.000000000000000],XTZBULL[1.352100255000000] |
| 00152452 | BUSD[78.526402670000000],FTT[155.800588240000000],TRX[0.000170000000000],USD[0.008344532405000],USD[0.005028820000000] |
| 00152453 | BTC[0.354853690000000],ETH[0.000510500000000],ETHW[0.079517050000000],FTT[0.006106200000000],SOL[51.222052930000000],SRM[8057.328836410000000],SRM_LOCKED[411651.113836410000000],USD[17.000000092205589],USDC[2759789.567679100000000] |
| 00152456 | USD[0.068480000000000] |
| 00152457 | BNB[0.005436990000000],BNBBULL[0.000000001900000],BULL[0.000000019000000],ETHBULL[0.000000040000000],ETHW[0.108000000000000],FTT[0.036046484292212 7],NFT (318082159537779145)[1],USD[0.004192420678072 8],USD[0.000029175941029] |
| 00152458 | FTT[0.198700000000000],USDT[0.000051000000000] |
| 00152459 | FTT[0.002000000000000],USDT[0.264120000000000] |
| 00152461 | USD[0.000000000000000] |
| 00152463 | AUD[0.000000219323934],LUNA2_LOCKED[79.890403750000000],LUNC[0.000000095871700],SRM[0.142537680000000],SRM_LOCKED[2.631852590000000],USD[0.311482310280681 2],USDT[0.000000004862308] |
| 00152464 | BNB[0.059895000000000],BTC[0.000075587000000],DOGE[22.040000000000000],FTT[0.082992921821639],SRM[7.511676510000000],SRM_LOCKED[28.488323490000000],TRX[0.000001000000000],USDT[0.000000058000000] |
| 00152465 | ALGOBEAR[0.000723870000000],ALGOBULL[0.067316600000000],ALGOMOON[0.003042800000000],AMPL[0.110894790273930],BCHBEAR[0.000099600000000],BEAR[0.016812060000000],BNBBEAR[0.007347730000000],BSVBEAR[0.035020200000000],BSVBULL[0.000285560000000],BTC[0.000096157000000000],BULL[0.000076060000000],CUSD[0.003936482200000],DYDX[0.068287000000000],EDEN[0.005875000000000],EOSBULL[0.001107000000000],EOSDOOM[0.007897500000000],ETHBULL[0.001105440000000],ETHW[0.000099950000000],FTT[0.416642800000000],HTDOOM[0.000209770000000],LTCBEAR[0.000397300000000],MOON[0.005141000000000],SNX[0.015516700000000],SRM[3.879319920000000],SRM_LOCKED[71.647213350000000],TRX[0.656440000000000],TRXDOOM[296.350410240000000],USD[16.339308739323896],USDT[25258.961273302827634],XRPMOON[0.007480000000000] |
| 00152466 | ATOM[0.053450000000000],BNB[0.006942200000000],BTC[0.000038180100000],CEL[0.078085500000000],DOGE[0.338027500000000],ETH[0.000767575087190],ETHW[0.000767455633114],FTM[0.837705000000000],FTT[0.092082483273170],HT[0.072840600000000],KSOS[99.981000000000000],LTC[0.019178000000000],LUNA2[0.067556107000000],LUNA2_LOCKED[0.015646309180000],LUNC[0.070463500000000],PEOPLE[7.150400000000000],SOL[0.010719100000000],SRM[19.167062460000000],SRM_LOCKED[145.432337540000000],UNI[0.093039500000000],USD[0.154604988566199991],USDT[0.000000001454745987],USTC[0.949203000000000] |
| 00152467 | USD[373.652768000000000] |
| 00152470 | TRX[0.000880000000000],USD[0.034804080936275],USDT[2.000000000056198330] |
| 00152471 | FTT[150.971500000000000],GMT[0.00750000000000000],LUNC[0.000000061214700],NFT (572943854508837287)[1],USD[0.000000078055276],USDT[0.004675063617216] |
| 00152472 | FTT[9.479039000000000],USDC[0.000032472206321],USDT[5.137378020000000] |
| 00152473 | FTT[847056.127313720000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[20911.000000000000000],FTX_EQUITY[415191.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[14600.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[73000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[1216666.000000000000000],MAPS[659665.210191040000000],MATIC[10000.000000000000000],MSRM_LOCKED[1.000000000000000],OXY[346778.625954090000000],OXY_LOCKED[1641221.374045910000000],SRM[9407.631887450000000],SRM_LOCKED[96491541.773239400000000],USD[112442.628647363407305],WEST_REALM_EQUITY_POSTSPLIT[437636.000000000000000] |
| 00152474 | USD[23.296114562287590 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152476 | BNB[0.0541952360728277],CRO[13880.000000000000000000],ETH[0.000000065029781],ETHW[5.000638345286248...],FTT[187.473091840000000],GOG[1471.000000000000000],POLIS[8213.625507000000000],SOL[0.000000173901350],SRM[2.345058410000000],SRM_LOCKED[9.654941590000000],TRX[0.002693000000000000],USD[1.4 3230740689425],USD[11.106379714333375$],YGG[378.00000000000000] |
| 00152477 | USDT[0.000090000000000] |
| 00152481 | AVAX[0.000000010000000],BTC[0.00000003712780$],DFL[9999029.247500000000000],ETH[0.000000011227698$],FTT[8095.893496130000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5333.000000000000000],JOE[464905.522973830000000],MOB[0.000000100000000],MSRM_LOCKED[1.000000000000000],NFT[304483775960784965][1],NFT[417782704136339994][1],NFT[436852009738479936][1],NFT[437854850963959994][1],NFT[508047314206496571][1],NFT[0.01973137544536517][1],NFT[1242672357894179941][1],NFT[0.015731194176380377][1],NFT[561078201756754752][1],NFT[576079343844118085][1],RAY[5510.632841840000000],SAND[440001.705975000000000],SOL[22970.345975030000000],SRM_LOCKED[66798406.000000000000000],USD[22503111.682090480581681],USDT[0.000000029824671] |
| 00152482 | BTC[0.000000009480000],BUSD[94386.370000000000000],ENS[97.945367340000000],ETH[40.020974961806991$],ETHW[1.914989701412160],FTT[89.941331971373526],HXRO[0.000000200000000],LDO[0.324463210000000],MATIC[0.000000013924062],RAY[0.045977002896964$],SRM_LOCKED[5586 8.630188490000000],STEP[0.000000030000000],USD[12810.299503004819331$],USDC[366543.430000000000000] |
| 00152483 | BTC[0.000000006779308$],FTT[1380377.100809346228756$],FTX_EQUITY[54225.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[8640.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[216000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[36000.000000000000000],MOB[10512.549605887034790],MSRM_LOCKED[1.000000000000000],SOL[255629.725860320000000],SRM[6.630903570000000],SRM_LOCKED[9147209.000000000000000],USD[37801.863669744948365] |
| 00152484 | BTC[2.886800000000000],FTT[3049031.070630000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[30100.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[120400.000000000000000],SUSHI[89.997000000000000],UBXT[41666667.326000000000000],USD[7759408.298738326316784],USDT[9.685000000000000] |
| 00152485 | ALPHA[0.597490000000000],AUDIO[0.936600000000000],ETH[0.000822556729987$],ETHW[0.000822556729987$],FIDA[0.675700000000000],HNT[0.014102000000000],HXRO[0.249230000000000],PERP[0.051881500000000],RUNE[0.040155500000000],SRM[0.006560000000000],USD[-1.000141865003283],USDT[-0.007151147421912$] |
| 00152487 | FTT[0.950000000000000],USD[0.000015284700000] |
| 00152491 | USD[310.807707290000000] |
| 00152492 | BTC[0.000004850000000],DAI[0.000000081960168],USD[-0.044825278766813] |
| 00152493 | DYDX[0.066524740000000],ETH[0.000000043218449],FTT[86.187892584058905],SRM[0.678796450000000],SRM_LOCKED[2.442039980000000],TRX[556.000015000000000],USD[1.462564869115981],USDT[1000.429400051987123] |
| 00152494 | ALGOBEAR[-0.000036700000000],ALGOBULL[0.004413170000000],BCHBEAR[0.000137430000000],TRX[0.000001000000000],USD[1.318632276163153],USDT[-0.664250921033781] |
| 00152496 | APE[-0.000000010848808],BTC[0.000000036398900],CRV[0.000000009346910],DOGE[0.000000044651166],FTT[-0.000000006320220],IMX[0.000000040000000],INDI_IEO_TICKET[1.000000000000000],SAND[0.000000010000000],SOL[0.000000035171195],SUSHI[0.000000010000000],USD[0.000000031011113],USDT[0.996046591027151] |
| 00152497 | NFT[520258279228810520][1],NFT[534481716880864918][1],NFT[544099451897981845][1],SRM[4.855772520000000],SRM_LOCKED[18.442302880000000],USD[0.000000036497000],USDT[0.000000086000000] |
| 00152498 | USDT[2.000000000000000] |
| 00152499 | BTC[0.000000028000000],ETH[0.000000032292945],FTT[0.034586060336621$$],USD[0.000000210816791],USDT[0.000048211] |
| 00152500 | BEAR[153112.482000000000000],BTC[0.000000087042500],DOGEBEAR[327451708.673750000000000],ETH[0.018004700000000],FTT[0.100446119677600$],SRM[58.288062660000000],SRM_LOCKED[238.057737600000000],USD[0.296900440037500],USDT[0.008414920000000],XRPBULL[1021292.543734750000000] |
| 00152508 | USD[35.294066097250000] |
| 00152512 | COPE[0.000000048041600],FTT[0.009034449149480$],USD[0.000015163694906] |
| 00152514 | USD[0.000000005853600] |
| 00152516 | BTC[0.000000014050000],ETH[0.000000179666623],ETHW[0.044672008244037$],FTT[25.026226682482770$],SRM[0.872232570000000],SRM_LOCKED[1.367767430000000],TRX[0.000006000000000],USD[1.247661584849534],USDC[4000.00000000000000],USDT[1.531384365891231] |
| 00152517 | BTC[0.000000026453287$],ETH[0.000000238455883],FTT[0.000000029615342],SRM[1455.780784080000000],SRM_LOCKED[8383.690552420000000],SXP[0.020875000000000],USD[0.001703042487570],USDT[0.000000019247868] |
| 00152518 | SRM[65.480630120000000],USD[844.039181513405014$],USDT[844.039181513405014$] |
| 00152519 | AMPL[0.067269646604874$],ATLAS[0.050000000000000],AURY[0.002650000000000],BTC[0.000065847280250],DAI[0.066486530000000],DYDX[0.066587970000000],EDEN[0.020000000000000],ETH[30.000737558877615],ETHW[0.000737555300653$],FIDA[0.000000500000000],FTM[0.085000000000000],FTT[0.087796530000000],IMX[0.015000000000000],LUNA2[0.004874129361000],LUNC[0.000640000000000],MATIC[0.015000000000000],MNGO[0.150000000000000],OMG[0.420000000000000],OXY[0.006272000000000],PERP[0.069964000000000],SOL[0.008189440000000],SRM[2.998307080000000],SRM_LOCKED [174.348717770000000],TRX[0.000030000000000],USD[40966.091987327046260600000000],USDT[0.765474835896592669],USDT[0.266354000000000] |
| 00152522 | BTC[0.000000050000000],ETH[0.000000000000000],FTT[0.000000003333360],USD[5.144157983164205],USDT[0.000000083237819] |
| 00152523 | USDT[0.357170000000000] |
| 00152524 | ALGOBULL[0.001000000000000],BEAR[0.000000200000000],ETHBEAR[0.001000000000000],USD[-0.000000005448525],USDT[0.055419797533991] |
| 00152530 | BCHBULL[0.000349070000000],USD[0.698066944486024] |
| 00152531 | CHZ[0.318000000000000],TRX[0.000000000],USD[0.279466592542504],USDT[0.000000099919464] |
| 00152532 | BTC[0.000150000000000],USD[2.293420028761229] |
| 00152541 | APE[0.037841000000000],ATLAS[1.153567950000000],BCH[0.000992170000000],BTC[0.000014546800000],BTT[982330.00000000000000],DYDX[0.056381000000000],EDEN[0.023247000000000],ETHW[0.000932410000000],FIDA[0.568700000000000],FTT[0.077184550000000],GARI[0.531965000000000],HMT[0.325370000000000],00,HT[0.097143000000000],LUNA2_LOCKED[0.000000118085349],LUNC[0.001020000000000],MBS[0.749230000000000],NEXO[0.905900000000000],OXY[0.393520000000000],POLIS[0.092392670000000],PSY[0.097053500000000],SOL[0.055877660000000],SRM[1.310642470000000],SRM_LOCKED[6.677800000000000],SOL[0.184030362707445],USD[0.000000000608460] |
| 00152545 | ETH[0.000400099929523],ETHW[0.000400000000000],FTT[25.083394829917549$$],SOL[0.000000100000000],SRM[0.926552460000000],USD[0.505383690000000],USD[0.184030363270744$],USDT[0.000000009608460] |
| 00152546 | MATH[665.992080000000000],TRX[0.000006000000000],USDT[0.000000075000000] |
| 00152547 | ETHW[1508.106000000000000],FTT[3035.055958000000000],MBS[8432.317824000000000],TRX[0.000026000000000],USD[0.480242476555250],USDT[0.056814356000000] |
| 00152548 | ETHBULL[0.000000000000000],LINKBULL[0.000416200000000],USD[0.009814284500000],USDT[0.003968435000000] |
| 00152550 | SUSHIBULL[25.055190000000000],USD[0.165897578554000] |
| 00152551 | TRX[0.000006000000000],USD[0.000001103614664],USDT[1.489736298750000] |
| 00152552 | 1INCH[0.000000007718064$],AAVE[0.000000012834063],AXS[0.000000095421663],BNB[0.000000035328472$],ETH[0.000000082838197],FTT[0.022739129261857],HT[0.000000091057614],LUNA2[0.000001320847849],LUNA2_LOCKED[0.000000308197834],LUNC[0.000000074957226],MATIC[0.000000099386679],NFT[497614725853202852][1],OKB[0.000000098881711],SOL[0.000000873596415],SRM[0.501532300000000],SRM_LOCKED[0.189978000000000],SXP[0.000000023729464],TRX[0.000040007460000],TRX[0.000017843616520527],USDT[0.000000422726180],WRP[0.000004207261861],XRP[0.000000000000000] |
| 00152554 | ADABEAR[24480625.000000000000000],BCHBEAR[9.572500000000000],BNBBEAR[550310.000000000000000],BULL[0.000005198050000],BULL[0.000049000000000],ETHHP[2.011115745000000],TCBULL[0.003227000000000000],LUNA2[0.000000148411883],LUNA2_LOCK ED[0.000000346294394],LUNC[0.003231700000000],MATIC[0.005791350000000],MATICBEAR[202[0.056977000000000],RAY[0.612970000000000],THETABEAR[86750.500000000000000],TRX[0.164293000000000],USD[-2891.534743451156179],USDT[1727.017151439764696],XRPBULL[0.053829450000000] |
| 00152556 | BAT[26.986645400000000],BNB[0.000000011272000],BTC[0.000327613765600],ETHW[32.411711174172000],EUR[15.166756846250000],SOL[0.522461241978700],SPELL[136872.292968760000000],USD[576.263685561292052],USDC[0.215303130000000],USDT[0.000000130273836] |
| 00152557 | ETH[-0.000000368866006],FTT[0.000000004652400],SOL[0.000000305522408],USD[4.877180661967654],USDT[0.020113335549085] |
| 00152558 | BTC[-0.000000166201443],FTT[0.058988975494526$],MOON[0.014700000000000],TRX[0.000010000000000],USD[0.000000125207421],USDT[0.246200172602143] |
| 00152559 | ETH[0.000000019049625],EDEN[2276.223233420000000],FTT[6.010012638123989$],FTT[0.000000056047305],NFT[296235953338822241][1],NFT[2990419527982474393][1],NFT[411391828109611965][1],NFT[482166918480071445][1],NFT[510173969943903035][1],NFT[545661154124998816][1],USD[331.224470742389193],USD[0.000000010551620] |
| 00152560 | BTC[0.103681761461147400],BUSD[0.000000000000000],USD[18.999464630250$854] |
| 00152561 | FTT[0.080973572752904$],HGET[0.011596250000000],JPY[7370.337150000000000],NFT[308266967281858261][1],SRM[0.397635060000000],SRM_LOCKED[57.997384300000000],USD[32.908702176868855],USDT[0.032542051196510] |
| 00152563 | USD[0.068233200000000] |
| 00152564 | ETH[0.000000100000000],FTT[0.003124015393607],NFT[437201284742674522][1],NEAR[0.000000023648572],PERP[0.000000008433609$],RAY[0.001712324929421$],SOL[0.000000014370000],SRM[0.000386880000000],USD[0.000000151518127],USDT[0.000000009789681] |
| 00152565 | USDT[0.000000000000000] |
| 00152566 | FTT[0.000014789968650],SRM[5.284042980000000],SRM_LOCKED[19.498335440000000],TRX[0.000001000000000],USD[0.000000047234794],USDT[0.000000074467200] |
| 00152567 | BAT[26.986644000493452],TRX[0.000010000000000],USD[0.000000058423904],USDT[1.203502502547197$] |
| 00152568 | SRM[786.000000000000000],SRM_LOCKED[837609.000000000000000],USDC[3352045.341779700000000] |
| 00152569 | USD[0.000000189537615],USDT[0.000000002348383] |

00152570 — APHA[0.000000067934601],AVAX[-0.008997915107386B],BCH[0.00000000032926817],BNB[-0.001658975888711011],BTC[0.000000174456908],CEL[0.0000003967733],COIN[0.000000003924875B6],DRGNBEAR[0.0000000500000002],ETH[0.00000006665629],FTT[0.856159713956112B],FTT_STRIKE-0.4_EXERCISE-2030[2481.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5900.000000000000000],GBTC[0.000000089117791],LOCKED_MAPS_STRIKE-0.07_VEST-2030[295000.0000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[491666.000000000000000],LTC[0.0000000021579993],MATIC[-0.11116068134504582],MOB[0.000000035140377],MSRM_LOCKED[1.0000000000000],NFT[5534360896321437371[1],NFT[5713998542294224671[1],PYPL[0.00000007500000],ROOK[0.000210000400000],SOL[0.002233876709236],SRM[1786.95205246000000000],SRM_LOCKED[11720707.89041084000000000],TRX[1.000081000000000],UNI[0.00000010149000000000]

00152572 — AMPL[0.000000008145204],APT[0.002539200000000],ASDBULL[0.000000008750000],BNB[0.000000075000000],BNBBULL[0.000000057000000],BTC[0.0000000048937445],CLV[0.00000000369930...],ETH[0.000000036993063],FIDA[0.1437770000000000],FIDA_LOCKED[1.997202970000000],FTT[160.1066195628342537],HEDGESHIT[0.000000041250000],HTMOON[4.000000000000000],BVOL[0.000000045000000],LTC[0.00000006843400],LUNA2[0.000423309988600],LUNA2_LOCKED[0.000987723120100],LUNC[0.00000004253400],MKR[0.00530690165678539...],NFT[3239735757958732791[1],NFT[3519140523700363658[1],NFT[3568122459781374971[1],SOL[0.0000000532972],SRM[1.8602598000000],SRM_LOCKED[565.86673080000000],SUSHI[0.000000001741000],SXP[0.0000000346446],TOMO[0.0000000000000],TRX[0.00000069426164],UNI[0.000000044885864],USD[10196.6784102104149798],USTC[0.0599177570770000]

00152574 — 1INCH[30578.243078387984295],AAVE[-6.68504307783625B6],AMPL[-2.178288866398946],APE[0.0405895000000000],ARM[-0.515.4304016142687727],AVAX[0.038480373960206],AXS[-4.2577837973600852],BAL[0.4442825000000000],BCH[-2.775226931736033S],BNB[-68.93171512207744[14],BOBA[0.0320000000000],BTC[0.0034618452116541],CRV[0.000000010000000],DOGE[0.065143774066914],DOT[-298.3981864678259240],DYDX[0.05132500000000],ETH[11.931440115313661[7],ETHW[1118.2644036018363360],FTM[-0.881633039841369...],FTT[10090.9054969197117935],GRT[0.000000022436207],KNC[2.860047731549858],LINK[-1834.7033172129624226],LTC[0.00141752519903B1],LUNA2[0.024473881920000],LUNA2_LOCKED[0.057105724470000],LUNC[59.991563933038008],MATIC[5.6589926634713996],MKR[6.18550435685866],OMG[0.17368175253919...],NFT[395.8388894321554704],RENB[0.0000000169643B],RUNE[4747.730172005047532...],SNX[89.9157800000000],SOL[1177.4273391846232921],SRM[0.3814357000000000],SRM_LOCKED[1479705502576000000],STETH[9.933526338362337],SUSHI[-1544.8176351422523817],SXP[0.0000000000000],TONCOIN[0.0137200000000],TRX[-50309.26892934371...],TRYB[2843.658217254932...],USDT[52672.1744654540...],USTC[2.42539736253564S],WBTC[0.0967043340938888],XRP[0.0036426615745396],YFI[0.00070440532343844]

00152575 — BTC[1.15011912850000],DOGE[1.000000000000],ETH[18.938661160000000],ETHW[13.757641500000000],FTT[252.185004200000000],MKR[8.029639360000000],RAY[0.0572600000000],SRM[2.2012408700000...],SRM_LOCKED[12.9187501000000],TRX[0.0000040000000],USD[52351.19282284308478...],USDT[103.22149758809300]

00152577 — BTC[0.0000423600000000],FTM[39.972840000000000],OXY[0.864200000000000],TRX[0.00004100000000],USD[1446.18080917218615B4],USDT[0.00000011743685]

00152578 — 1INCH[0.0000000044332500],AAVE[0.000000071421000],AMPL[0.000000002653434],BNB[0.0000000210808183],BVOL[0.000000010808193],CBSE[0.0000012966500],COIN[0.00000003686203...],DAI[0.000000010000000],ETH[0.0000013450022],ETHBULL[0.0000000580500000],FTT[0.1080925171719726],LINK[0.000000009546919171935],GRT[0.00000022436207],KNC[2.86004773154...],LUNA2_LOCKED[0.19449387500000],SOL[0.000001000000],SRM[0.00107175000000],SRM_LOCKED[0.00475390000000],STG[0.0000000700000],TRUMPFEBWIN[550.30823375000000],TRX[0.00000600000000],TSM[0.00000002500000],UNI[0.0000001295840],USD[-0.00002388372001791USDC[0620.6921182000000],USDT[0.00000001631447]

00152579 — NFT[391146574705990324[1],TRX[0.000000300000000]

00152581 — AGLD[0.027363860000000],LUNA2[265337277000000],LUNA2_LOCKED[285.7869800000000],MATICDOOM[1.00000000000],MEDIA[0.0006680000000],MOON[0.500000000000000],NFT[3366394878248974401[1],OXY[0.764730000000000],POLIS[0.06423200000000],TRX[0.000010000000],USD[0.051118260280846],USDT[0.000000079758656],USTC[0.155310000000000],XRP[0.000000079952400]

00152582 — ASD[0.08180000000000],BNB[0.000003628500000],ETH[0.00000014559900],FTT[0.273305010000000],MAPS[0.458300000000000],NFT[5096891065191371591[1],SRM[0.623529180000000],SRM_LOCKED[0.376470820000000],TRX[0.00001500000000],USD[0.085605746576845],USDT[0.038826488559196]

00152584 — ETH[0.000073420000000],ETHW[0.000073416500000],USD[0.000000107943194]

00152586 — MATH[0.074500000000000],TRX[0.000010000000000],USD[0.002669972900000],USDT[0.00000077000000]

00152589 — BEAR[60.000000000000000],BTC[-0.000000000000000001BULL[0.0000000740000000],DOGEBULL[0.000335607000000],ETHBEAR[1100.000000000000000],ETHBULL[0.000055020000000],FTT[0.0000000032380478],UAI[0.076781290000000],SUSHI[0.000000100000000],TRX[0.000001000000000],USD[11.2375912547923193],USDT[0.000000003139214]

00152591 — BTC[0.0245012240000000],DOGE[2295.76979999000000],ETH[0.45127159000000],ETHW[0.45127159000000],USD[3333.808260025948706],USDT[0.085749290000000],XRP[0.740000000000000]

00152592 — ETH[0.000000492947321],ETHW[0.000000541954701],FTT[0.0038535000000],LUNA2[0.00000154487599],LUNA2_LOCKED[0.000000364071065],LUNC[0.003364000000000],MATIC[30.000000000000],SRM[0.745537330000000],SRM_LOCKED[14.3434787100000],TRX[0.00001000000000],USD[-0.002738224925285],USDT[0.000000150401259]

00152593 — AAVE[0.004643717899380],ALPHA[0.396238000000000],AUD[3.544848462449929],AVAX[0.069350000000000],BNB[0.00025114400000],BNT[0.06146000000000],BTC[0.00000024873955],CHZ[6.7096500000000],COMP[0.000032813200000],DOGE[0.581698198597180],DOT[0.067641000000000],ETH[0.000000006389246],ETHW[3.1166887338924063],EUR[0.708980374110050],FTM[6.650854000000000],FTT[5.047914000000000],GBP[0.712104642981546],HXRC[0.815857000000000],LINK[0.006093572819300],LOCKED_OXY_LOCKED[0.0173071629400000],LUNC[6565.654025286007351],MATIC[22.7024800000000],RAY[8.852490000000000],REEF[1.875000000000000],ROOK[0.008910460000000],RUNE[0.090988400000000],SOL[0.000409603224150],SRM[0.263389700000000],SUSHI[0.2200000000000],USD[1.2230574957006732],USDT[0.594958625666540],XLM[0.00289350000000]

00152595 — BTC[0.03297752599379904],CHF[0.000000049413331491,FTT[0.00000000062000],LUNA2[2.715608493000000],LUNA2_LOCKED[6.33641981700000],LUNC[8.7480309200000],SOL[0.000000041255637],SRM[0.00515409893215S],STEP[30.1391436300000],TRX[0.0000040000000],YFI[0.0000001000000]

00152597 — DFL[8.822000000000000],ETH[0.006071230000000],ETHW[0.0947123000000],FTT[0.094120000000000],MATH[0.0980000000000],MOB[0.4640000000000],NFT[3868548334215764211[1],OXY[0.000460000000000],USD[0.304103418239609],USDT[0.000000079362028]

00152601 — FTT[0.0021210000000000],NFT[4287311531411150899[1],NFT[4762155858257169011[1],NFT[5156211744171632068[1],SRM[0.15916726000000],SRM_LOCKED[0.235351980000000],USD[343.1186140285000000],USDT[0.00178240000000]

00152603 — FIDA[0.0023726700000000],USD[0.0000155746247],USDT[0.742204552933104]

00152603 — USD[0.000117848226510],USD[1.876217438615480]

00152606 — ETH[0.000000255360000],FTT[0.06250213000000],LEO[0.001600000000000],SRM[25.9747865800000000],SRM_LOCKED[6167.2293685600000],TRX[0.33940000000000],USD[122768.7735458918136000],USDT[0.000000080000000]

00152607 — FTT[0.0040626176890000],USD[-358.6356208658227730000000],USDT[793.704568327842720]

00152608 — FTT[0.000010000000000],SRM[1.495281130000000],SRM_LOCKED[384.6247188700000000],USD[529.958485000000000]

00152610 — BTC[7.956208323977920],DOGE[39600.065532265490780],ETH[6.097324189484010],ETHW[8.068202857869610],FIDA[12311.066403810000000],FIDA_LOCKED[166.838719010000000],FTT[20000.76107450000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[9394.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[2400.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[12000.0000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[20000.000000000000000],LTC[0.625954090000000],OXY_LOCKED[1641221.374045910000000],SOL[11478.669797475085902],SRM[19866.40459348000000000],SRM_LOCKED[44355377.789453000000000],USD[171326.2.454516240598000],USDT[10.450000000000000]

00152611 — BNBBULL[0.000943000000000],DEFIBULL[0.000053685400000],DOGEBULL[0.000082635000000],FTT[0.097200000000000],GRTBULL[0.0000000381550000],USDT[0.0000003809580000]

00152616 — 1INCH[0.556500000000000],BOBA[0.010620018260000000],BTC[0.0261826000000000],CVX[0.09310000000000],ETH[0.930719000000000],ETHW[2.2607190000000000],FXS[0.092560000000000],HXRO[1231.753600000000000],LTC[9.77690000000000],LUNA2[0.68338690000000],LUNA2_LOCKED[0.04672380000000],MANA[0.057388000000000],STG[0.122011381000000],TRX[0.00000037384785],XRP[0.887000000000000]

00152617 — USD[0.000000535699090],USDT[0.000044970000000]

00152618 — USD[0.000000033690960],USDT[0.003398200000000]

00152619 — AGLD[0.093230000000000],AMPL[0.00000000090842],BALBULL[0.000000008750000],BNB[0.004279892162496],BULL[0.000259523230000],DAI[0.125500568219231],DOT[5171.686099200000000],ETH[0.00009501000000],ETHW[0.019599694978349],FTT[20405.993422869751986],PAXGBEAR[0.00000450000000],PSY[5500.000000000000000],SRM[148.327303470000000],SRM_LOCKED[5825.712696530000000],STG[0.906741680000000],UNI[0.019017630520309],USD[5903.1788065202941],USDT[200960.569122422419326]91

00152621 — BEAR[210.044998070000000],BNB[0.009899449485762],BVOOM[500000.000000000000000],BTC[0.001893496000000],ETHBEAR[5.046675000000000],LUNA2[0.00004457896836],LUNA2_LOCKED[0.00000129301313B],LUNC[0.012652600000000],USD[994.068730234569885400000000]

00152622 — FTT[93.0000000000000000],USDT[125.00000000000000]

00152623 — USD[0.000000011863708400],USDT[26.321296830000000]

00152624 — USD[796.6825444310000000]

00152625 — USD[0.004260540000000]

00152626 — ETHBULL[0.00000007013100],FTT[0.185777519428760S00],SRM[0.141747540000000],USD[-133.311094671948478],USDT[147.050303954029442]

00152627 — APT[0.643718684254180S],BNB[0.066836588778270S],ETH[1.352582447403337],ETHW[3.599996599930527],FTT[0.0613776709892706],FTX_EQUITY[4226.000000000000000],HT[0.0096854441776000],MATIC[0.001000000000000],NFT[4212703525586707373[1],NFT[4732469019670841521[1],SOL[0.000000000000000],BNB[0.0218168145791989],BTC[0.0003317069256093],CEL[0.0000000100000000],CHZ[0.243858540000000],DAI[0.00153383532407],ETHW[0.00222246021582852],EUR[0.0096577700000000],FTT[25.117553020000000000],LTC[0.07607046000000],LUNA2[0.0019273881000000],LUNA2_LOCKED[0.0097935722300000],SOL[0.00000000150907024],SRM[0.00150000000000],SUSHI[0.0000001000000],TRX[0.0000783400000000],USD[5288.5647805913182361],USTC[5.941394357942096],WBT[0.002280000000000]

00152630 — AURY[0.00000010000000],AXS[0.000000010000000],BNB[0.0218168145791989],...

00152631 — USD[0.024614726897658],USDT[0.766666515679206]

00152632 — ATLA$[8.100000000000000],BTC[0.042359925301148],SLND[0.036417000000000],USD[0.0086299314720250],USDT[1.00000008251701001],XPLA[9.948700000000000]

00152634 — BTC[0.00009760000000],TRX[0.00029000000000],USD[766.526739260100000]

00152635 — AAVE[0.000000029222500],ATOM[0.000000072505580],AVAX[0.000000418531100],DOT[0.0000000617389000],ETH[-0.00000000430750064],FTT[0.0949046978350],FTT[0.0951952500000000],SRM[1.4751960000000],USD[0.000000051347326],USDT[0.000000053734382]

00152637 — ETH[0.000000083249100],FTT[25.095342735813270],ROOK[0.000010000000],SOL[0.0000001000000],USD[0.435625234152608],USDT[0.337400047299072]

00152638 — BTC[0.006400000000000],C98[0.762200000000000],TRX[0.000010000000],USD[0.000000722710081],USDT[0.000000001066336]

00152639 — USDT[0.318570000000000]

00152640 — FTT[93.750000100000000],USDT[0.711050000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152641 | BULL[0.000000002000000000],ETH[0.000000005050199000],USD[27398.480877672716293],USDC[105.000000000000000000],USDT[2.853544275964431] |
| 00152643 | USD[0.001948880000000] |
| 00152644 | SRM[3.136231280000000000],USD[0.113806260000000000],USD[0.003316319148000000],USDT[0.000000123647148] |
| 00152648 | USD[1.246572200000000000] |
| 00152649 | TRX[0.000030000000000],USD[-0.000001253951022] |
| 00152650 | BNB[0.000000000481448T],BTC[20.000000090000000],BVOL[0.000000002800000000],ETH[0.000000043392533],ETHW[0.007999222448247],HT[0.000000002437190S],IBVOL[0.000000011500000],SOL[0.000663460000000],SUSHI[0.00000001835719],TRUMPFEBWIN[15207.380062300000000],TRX[0.000071000000000],USD[-3.787014733058810S],USDT[14.058629278463151] |
| 00152652 | AAVE[0.249970126340781S],BULL[0.0000000084660000],CBSE[0.0000000407140S5],COIN[-0.0000003134121361ENS[0.000000100000000],ETH[0.00588486000000S],ETH[0.000600000000S],SRM_LOCKED[3012.480761630000000],USD[32115.53597379688039S000000000000],USDT[0.00000000131869601 |
| 00152652 | AVAX[0.026913000000000],BNB[0.006321967969253S],BTC[0.00006546425000S],ENS[0.00731121000000],ETH[0.00265261359564S],ETHW[0.00028265135956421,FTT[0.05936701533842271,GMT[0.433230000000000],IMX[0.08234390000000000],LUNA2[0.009185009786000],LUNC[0.009409675000000],SOL[0.008049075000000],SRM[1.339716500000000],SRM_LOCKED[13.166286330000000],USD[5.2651945585146474],USDT[0.00000000574539],USTC[0.557263500000000] |
| 00152654 | ALTDOOM[0.000000000000000],BEAR[101.031362000000000],BSV-BULL[0.000062000000000],BTC[5.150507204200103T],BULL[0.000003790000000],DOOMSHIT[0.000050000000000],EDEN[9.1000000000000000],EOSBEAR[0.009300000000000],EOSDOOM[103.189400000000000],ETH[0.000016485440000],ETHBEAR[3.729300000000000],ETHBULL[0.000056378500000S],ETHDOOM[0.002000000000000],ETHW[0.000016482000000],FTT[26.902865737935925T],MIDDOOM[0.000080000000000],MIDMOON[0.000200000000000],MOONSHIT[0.283000000000000],NFT[308706944051066231]ft,SRM[0.293348000000000],TRX[0.96879100000000000],USD[1347.901278483620792900000000000],USDT[102.140342835530578]3] |
| 00152657 | BTC[0.00000000750000000],ETH[13.239566690000000],ETHW[0.000566690000000],FTT[2443.714778800000000],OXY[327.840240000000000],PTU[10000.100000000000000],SRM[159.703280450000000],SRM_LOCKED[2900.776719550000000],TRX[0.00001000000000],USD[1652.257179082326204B],USDT[0.000000031747585] |
| 00152658 | USD[0.005200000000000] |
| 00152659 | ETH[0.000000005000000],FTT[0.000000006381627],USD[0.000000005115908T7],USDT[0.0002820521143383] |
| 00152660 | ALGOBEAR[0.000006000000000],USD[115712.105226938738434800000000000] |
| 00152661 | AXS[0.450000000000000],CHZ[8.99999900000000],CRV[13.000000000000000],ETH[0.047900000000000],GRT[11.000000000000000],LINK[4.250000000000000],MANA[6.980000000000000],MATIC[4.000000000000000],OMG[4.000000000000000],SAND[8.000000000000000],SXP[10177.288500000000000],TRX[0.000050000000000000],USD[44.000008200000000000] |
| 00152663 | USD[0.004260540000000] |
| 00152664 | AAVE[0.290416081765582B],ALICE[0.061835000000000],ATLAS[52.855000000000000],AVAX[0.141216531124219S],BCH[707.5410000000000000],BNB[0.005780000000000],BTC[0.0005522693829833],CHZ[10.000000000000000],CREAM[0.008857000000000],DOT[0.389149286000000],FTM[0.535300000000000],FTT[29281.398700000000000],LTC[0.053400000000000] |
| 00152670 | USD[0.006823320000000] |
| 00152671 | USD[0.007074440000000000] |
| 00152672 | USD[0.000019349800000000] |
| 00152673 | USD[0.001948880000000000] |
| 00152674 | USD[-0.013656675997205],USDT[0.040220685076724] |
| 00152677 | USD[0.006124813216635T],USDT[0.009537033516436 0] |
| 00152678 | USD[0.0042605400000000] |
| 00152679 | USD[0.000305201632050 0] |
| 00152680 | USD[0.000948320000000 0] |
| 00152681 | USD[0.0091882800000000 0] |
| 00152685 | USD[0.0104817380000000 0],USDT[0.0036120000000000 0] |
| 00152689 | TRX[0.0007770000000000 0] |
| 00152690 | APE[0.003862000000000],BNB[0.00000000000000],BTC[0.000000082586760],DAI[0.000000100000000],ETH[-0.000000022604120T],ETHW[0.000004800000000],FTT[0.014518904012854 1],LUNA2[0.002104574989000],LUNA2_LOCKED[0.004910674973000],LUNC[0.007324800000000],SRM[1.840235790000000],SRM_LOCKED[299.070517190000000],STG[0.000000100000000],TRX[0.002486000000000000],USD[-1056.22576970675093800000000000],USDT[758.418873072729343] |
| 00152691 | APE[0.000000001165791B],BTC[0.074284795723936 1],ENS[56.143887280000000],ETH[0.009947442043742 0],ETHW[0.000000002043742 0],FTT[212.264859589040793 6],SHIB[0.000000004783955 6],SOL[5.091296202719143 3],SRM[0.3512930000000000],TRX[0.000011000000000],UN[0.035235112510444 9],USD[-1056.22576970675093800000000000],USDT[758.418873072729343] |
| 00152700 | APT[0.000000004393844 3],BNB[0.000032000000000],DOT[0.000000003106437],FTM[0.014373663609425 ],FTT[0.125544008908756 5],LUNA2_LOCKED[0.008650392450000],USD[0.091336793466735 4],USTC[0.000000000508124 82] |
| 00152701 | USD[0.000000011421061],USDT[0.000552580000000] |
| 00152702 | BCHMOON[2000.0000000000000],FTT[0.083333333333360],USD[221.337225392866796 7],USDT[0.0096794300000000] |
| 00152704 | APE[0.000000029545900],BNB[0.000000000244203651],BTC[0.000000000301713200],DOGE[0.000000031350000],ETH[0.000000050442900],ETHW[0.000000019000000T],FTM[0.000000003040290 0],FTT[1699.550328057019471 4],MOB[0.000000002246000],NFT[485895604347831686]1],NFT[548676042159904343]1],SRM[1.155134800000000],SRM_LOCKED[40.369738570000000],TRX[0.002658000000000],USD[0.016590377716423],USDT[0.218814139616265 0] |
| 00152705 | BNB[0.000703993000000],DOGE[0.150000000000000],ETH[0.000094800000000],ETHW[0.000944800000000],NFT[457813189515164628]1]OK BO.000050000000000,SOL[0.000625000000000],SRM[1.451362370000000],SRM_LOCKED[231.786037630000000],USD[24.139253196518640 0],USDT[8646.201982219642710 1] |
| 00152707 | BVOL[0.000000005000000],FTT[0.000000004448752],USD[0.002208034141655 3],USDT[0.00000005159381 6] |
| 00152709 | FIDA[3832.861313800000000],FIDA_LOCKED[48795 6.204381840000000],FTT[25.060325122811 5659],LUNA2[3.905167043000000],LUNA2_LOCKED[9.112056433000000],LUNC[0.000000034225200],MATIC[154902.000000000000000],SRM[1.777083870000000],SRM_LOCKED[54.029590320000000],USD[146970.482970803327400 0000000000],USD[2200.000000000000000],USDT[530.000000011016057],USTC[0.953297320000000] |
| 00152711 | BNB[0.0000000005000000],BTC[0.014994539920403],BVOL[0.0000000011500000],COIN[0.0000000800000],DOGEBULL[0.0000000070000000000],SRM[0.0000000170000000000],USD[38.170328930566236 2],USDT[0.000000009916581],YFI[0.000793510000000] |
| 00152712 | BTC[0.000049601000000],DOGE[0.664453000000000],TRX[0.000001000000000],USD[0.000000168051655],USDT[0.0000000052500000] |
| 00152714 | USD[0.000000137195037] |
| 00152718 | FTT[0.681553456911175 2],USD[0.520597815560936 5],USDT[0.057496700000000 0] |
| 00152720 | USD[0.613901961568000 0] |
| 00152722 | USD[0.375000000000000 0] |
| 00152726 | ETH[0.000417750000000],ETHW[0.000417750000000],USD[1.116520014391 9795],USDT[0.445851663206928 2] |
| 00152727 | DFL[11998.000000000000000],MATH[0.075264500000000],SOL[0.006668720000000],SRM[2261.383203840000000],SRM_LOCKED[32.275586760000000],USD[0.000000180740889],USDT[2814.928624585101 4790] |
| 00152727 | ASD[3459.50796000000000],DOGE[8.000000000000000],ETH[0.0000003397485],FIDA[0.651457300000000],FIDA_LOCKED[0.348540500000000],MAPS[0.634500000000000],OXY[0.2654200000000000],SOL[1.320000000000000],SRM[1.244790260000000],SRM_LOCKED[4.755209740000000],USD[0.1504097354993501],USDT[0.290082539533998B] |
| 00152729 | NFT[360425504457575809]1],NFT[394956234459399857]1],NFT[421306227451336942]1],NFT[486882448742069260]1],NFT[508171556468112581]1],SRM[4.855694700000000],SRM_LOCKED[18.442280380000000],USD[0.000000084866000],USDT[0.017426700000000] |
| 00152730 | AMPL[0.880534109976668],BTC[0.000863010000000],CRO[1.735900000000000],FTT[0.027229576723496 1],SAND[0.944360000000000],SRM[0.132970000000000],SRM_LOCKED[4374.318952080000000],USD[10969.255061270612869000000000],USDT[20223.778780206427200] |
| 00152732 | AUD[0.290000000000000],BTC[0.000000028730000],BUSD[2102.226407920000000],ETH[0.0000981811822296801,FTT[150.974121000000000],HKD[0.000000100000000],SRM[1.759303610000000],SRM_LOCKED[0.037981250000000],USD[0.047092438130953 1],USDT[0.988631140000000],YFI[0.00000000000000] |
| 00152732 | ETH[1.000568740000000],ETHW[2.731506874000000],FTT[0.051322820000000],LUNA2[2.339148740000000],LUNA2_LOCKED[4.580137270000000],LUNC[509354.562956750000000],TONCOIN[1132.432834200000000],USD[1.323351416250000],USDT[7446.188088189800000] |
| 00152733 | TRX[0.000048000000000],USD[0.056645393915314 5],USDT[1.100206114138 2374] |
| 00152735 | MOON[11.240300000000000],USD[0.790145309363296] |
| 00152736 | BTC[0.000000029341588],DAI[0.000012430590000],ETH[0.000012430590982 30],ETHW[0.000212405998230],MANA[0.156369429979895 0],USD[0.336606181622 9793] |
| 00152738 | AAVE[0.051334400000000],APT[0.490000000000000],AVAX[0.088500000000000],BTC[0.000987570052 6240],DOGE[0.123400000000000],ETH[0.001700420000000],ETHW[0.001700418352409],EUR[0.800000000000000],FTT[25.072467549044230],GRT[0.000000959580293],JOE[0.923200000000000],LU NA2[0.025970261140000],LUNA2_LOCKED[0.060597275990000],LUNC[0.000821560000000],MATIC[0.000000100000000],SNX[0.040000000000000],SOL[0.000474002267 4435],SUSHI[0.773400000000000],TRX[9792.000078000000000],USD[0.068110117054196],USDT[0.004835000000000],VETBULL[0.000000040000000],YFI[0.000833000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152739 | ADABULL[0.000000080000000],AMPL[0.000000001434587],BSVMOON[999999.000000000000000],BTC[0.000133786129600S],BULL[0.000000442000000],BULLSHIT[0.000000020000000],BVOL[0.000000029000000],COMPBULL[0.000000090000000],DEFIBULL[0.000000220000000],DOGE[8.000000080000000],DOOM[0.000000100000000],ETHD[0.079939112344967],ETHBULL[0.000000195000000],FTT[99.199000097116157],HEDGE[0.000000013264000],LTC[0.020654095794596],LUNA[20.001993689105000],LUNA2[0.004551941244000],LUNC[434.130000000000000],MKRBULL[0.000000001000000],SOL[0.010000000000000],SUSHI[0.803367300000000],SXPBULL[0.000000128000000],THETABEAR[0.000000030000000],TRX[0.000001000000000],UNISWAPBULL[0.000000060000000],USDt-17.990728064276100720402000],VETBEAR[0.000000080000000],XAUTBULL[0.000097000000000] |
| 00152747 | USD[13.585711710000000] |
| 00152749 | BNB[0.000000010317790],BNT[0.000000008260000],BTC[0.000000088127295],ETH[-0.000000000428816],FTM[0.000000100000000],FTT[0.030874916931812O],RAY[0.000000123324059],SOL[0.004142448764052S],SRM[0.033758542394221O],SRM_LOCKED[0.201754420000000],SUSHI[0.000000003474334],USD[0.129661182552073B],USDT[0.000036337984653S],XAUT[0.000097000000000] |
| 00152751 | USD[0.776322000000000],USDT[0.002176696000000] |
| 00152753 | ETH[0.000168310000000],ETHW[0.000168310000000],NFT (346130222758116417)[1],SRM[1.051761760000000],SRM_LOCKED[0.037890540000000],USD[0.718396069464760B],USDT[0.004899696350000] |
| 00152754 | AUD[0.074182820000000],DAI[0.000000010000000],ETH[-0.000000002147667Z],EUR[-0.041537540345790O],OMG[0.000000100000000],SOL[19.956775440000000],USD[0.000000009189073T],USDC[150000.000000000000000] |
| 00152757 | USD[0.000000001569926S92],USDT[0.279999940000000] |
| 00152759 | USD[5.000000000000000] |
| 00152760 | USD[0.000000149941242] |
| 00152761 | DOGE[0.127100000000000],DOGEBEAR2021[0.000000095000000],ETH[0.000000133436936],FTT[0.008591823242S492],USD[0.000000125467115],USDT[0.000000090934360] |
| 00152764 | FTT[0.013308433946751S],USD[0.000000011297137O] |
| 00152768 | HKD[0.071636020000000],USD[0.009386121882376T],USDT[0.000000005011500] |
| 00152770 | BEAR[0.070728210000000],USD[9.981867050000000] |
| 00152771 | BLT[361565.329147500000000],CEL[1.000337550000000],CLV[8332.904797730000000],DOGE[152759.731938880000000],ETH[8.009215210000000],FTT[0.359853660000000],GRT[1.000000000000000],HOLY[1.001446790000000],SECO[1.001210160000000],SOL[80.150549760000000],SRM[2.544762980000000],SRM_LOCKED[12.190462830000000],USD[43.657896971885878],USDC[9180.110367420000000],USDT[0.639408482000000] |
| 00152773 | AAVE[0.000000100000000],AMPL[0.000000129223125],AVAX[0.000000010000000],BAL[0.000000050000000],BNB[0.000000073800400],BNBBULL[0.000000007260250],BTC[0.000000011179861S],BULL[0.000000085000000],DAI[0.000000010000000],DOGEBULL[0.000000008500000],ECC[0.000000550000000],EMX[0.000000020000000],ETH[0.000000142925241],FTT[0.000000142925241],FTT[0.012382388750000],LINC[0.004611981295933S],MATIC[0.000000005281800],MKR[0.000000041000000],MTA[0.000000100000000],NFT (319389002680008833)[1],NFT (467228869217979839)[1],NFT (407053823052271896)[1],NFT (552530144992104223)[1],RAY[0.000000036741201],SOL[0.000000001303819],SRM[1.594811281595999],USD[9.090564334659245],MX[-0.000000200000000000],USDC[0.000000011000000],LINA[20.005306738037000],LINC[0.004611981295933S],MATIC[0.000000005281800],MKR[0.000000041000000],MTA[0.000000100000000],NFT (319389002680008833)[1],NFT (467228869217979839)[1],NFT (407053823052271896)[1],NFT (552530144992104223)[1],RAY[0.000000036741201],SOL[0.000000001303819Z],SRM[1.594811281595999],USD[9.090564334659245] |
| 00152774 | BIT[0.234870000000000],BOBA[0.047641000000000],CLV[0.097601000000000],DFL[9.236200000000000],GENE[0.057060000000000],GMT[0.872000000000000],MAPS[0.567590000000000],MATH[0.032954000000000],MEDIA[0.003424000000000],MEDIA[0.003424000000000],NFT (506480294766369035)[1],POLIS[0.017657400000000],RAY[0.742233000000000],SOL[0.473226542463861S],SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],TRX[0.000020000000000],USD[0.000000067859668],USDT[0.884954161604633] |
| 00152775 | FTT[0.010332980000000],ETH[0.000882600000000],FTM[0.880000000000000],RAY[0.095410000000000000],USD[0.000000067928175],USDT[0.95150025014997S44] |
| 00152777 | SRM[15.120912840000000],SRM_LOCKED[49.879087160000000],USD[0.001990000000000] |
| 00152778 | FTT[71.585940000000000],TRX[0.000001000000000],USD[-0.218110959964870],USDT[0.180502910000000] |
| 00152779 | BAC[0.000000100000000],BTC[19.899515110475141],BULL[0.000000064000000],DAI[0.000000006684000],DMGBULL[0.000001250000000],FTT[2018.057538653384381S],KNCBULL[0.000000094000000],MOB[206.002060000000000],SOL[3082.447401669664225O],SRM[168.849096060000000],SRM_LOCKED[1230.682277600000000],TRX[0.000090000000000],USD[115484.795391332771223],USDT[24259.398412602950983],XTZBULL[0.000000020000000] |
| 00152782 | USD[0.213546430000000] |
| 00152783 | HGET[0.023060000000000],OXY[0.050800000000000],RAY[0.537400000000000],REAL[0.009420000000000],TRX[0.000003000000000],UBXT[0.251500000000000],USD[-0.430138158177406S],USDT[0.448389002500000O],XRP[0.223000000000000] |
| 00152784 | COIN[0.000832615000000],FTT[0.000000059777500],UBXT[0.110702540000000],USD[-0.009804754007409S],USDT[0.000000007536690Z] |
| 00152785 | TRX[0.000010000000000],USD[441.125724168984559Z] |
| 00152786 | AKRO[0.633600000000000],AMPL[0.000000001330684],AUD[0.000235517473622],BAL[0.360136270000000],BTC[0.001003087856197A],COPE[0.287994560000000],CREAM[0.004809970000000],DOGEBEAR2021[0.000351200000000],ETH[-0.000000017288648],LTC[0.000000065596363],LUA[0.020105390000000],MOON[0.354000000000000],NFT (473085522068173990)[1],SNX[0.000000001230000],SOL[0.000000063953978],SRM1.958418300000000],SRM_LOCKED[15.153750600000000],STEP[9.390443690000000],SUSHI[0.000000011333498],USD[13.747593097341862],USDT[0.000000005867149] |
| 00152787 | USD[5.027720976587269] |
| 00152788 | FTT[8163.683305863808200],LUNA2_LOCKED[384.984837200000000],USD[25.643490743449344S],USDT[0.004078859165832B] |
| 00152789 | USD[-1660.573267544000000],USDT[5746.397507677876577] |
| 00152790 | ATLAS[329992.000000000000000],ETHW[0.000441920000000],FTT[0.014736687491762],POLIS[5978.958000000000000],SOL[115.000000000000000],TRUMPFEBWIN[33119.944100000000000],USD[0.000000082331182],USDT[-0.000000018322256] |
| 00152792 | BCHBULL[0.020665640000000],BCHMOON[220574.000000000000000],ETHMOON[3240.083924110000000],FTT[0.360000000000000],USD[189.602657211728694],USDT[0.560000005000000] |
| 00152793 | HGET[0.000000000000000],NEAR[0.235706980000000],TOMODOOM[165536200.000000000000000],USD[0.000000203945365],USDT[0.000000060865003] |
| 00152795 | USD[0.000000016952747S6],USDT[0.150780540000000] |
| 00152797 | USD[0.000000023011626],USDT[0.037401910000000] |
| 00152798 | USD[0.000000016908974],USDT[0.000027020000000] |
| 00152799 | FTT[0.360000000000000],USD[0.420000012899126],USDT[0.230987881S278581] |
| 00152801 | USD[0.125265489018162S] |
| 00152802 | USD[0.000000019117288],USDT[0.280952680000000] |
| 00152803 | AURY[0.000000010000000],BTC[0.000000000000000],FTT[0.337407479380417B],SRM[0.001386890000000],SRM_LOCKED[0.006557750000000],TRX[0.000008000000000],USD[65.729376390746874S],USDT[0.000000002254501] |
| 00152804 | USD[0.000000132745354],USDT[0.000000010000000] |
| 00152808 | DOGEHEDGE[4.599080000000000],NFT (455326643680497363)[1],NFT (537117543116351476)[1],USD[-1.240236596000000],XRP[1.000000000000000] |
| 00152809 | BNB[0.000137500000000],BTC[0.000000081400000],FTT[0.100557318071869],SRM[0.102468120000000],SRM_LOCKED[0.003720540000000],USD[1.831450346186201S],USDT[0.000000077872040] |
| 00152810 | USD[0.003318397876156A4],USDT[0.000000088779324] |
| 00152811 | BADGER[0.000036600000000],C98[0.006645000000000],FTT[0.158580670000000],IND[0.721692560800000O],MNGO[9.101951000000000],TRX[0.000010000000000],USD[-45.752331967875022],USDT[101.877825439143592Z] |
| 00152812 | USD[0.623740350000000],USDT[0.002800680000000] |
| 00152813 | BTC[0.000000097500000],ETH[0.000198600000000],ETHW[0.000198600000000],MATH[0.030290000000000],SOL[0.387800000000000],SRM[0.262000000000000],TRX[0.000015000000000],USD[0.069180526338390T],USDT[0.000000025720924] |
| 00152814 | STG[0.859534800000000],USD[12.937831709751508S] |
| 00152817 | USD[0.000000010528978S],USDT[0.003376070000000] |
| 00152818 | USD[7.711798300000000] |
| 00152819 | USD[0.000000073102016],USDT[0.000628960000000] |
| 00152820 | FTT[0.199960000000000],USD[5.470340136140240],USDT[0.004258800000000] |
| 00152821 | AMPL[0.000000000104069],FTT[0.084588890221263Z],TRX[0.000070000000000],USD[0.000000145604031],USDT[0.000000001508120] |
| 00152823 | AVAX[0.000000088338465],ETH[0.000000000000000],FTT[0.000000000000000],NFT (291351569171754676)[1],NFT (356582423911243109)[1],SOL[24.800000000000000],SRM[0.022672090000000],SRM_LOCKED[5.612976490000000],USD[0.000000113262375],USDT[125.350070010604835] |
| 00152824 | CHZ[3.861800000000000],ETH[0.000000005000000],HTBULL[0.081964423800000O],INTER[3.000000000000000],LTCBULL[0.007112650000000],OKBBULL[0.000075384000000],SRM[0.937680000000000],TRX[0.000020000000000],USD[0.089853027722165],USDT[0.759047231058353O],XRPBULL[0.061000000000000],XTZBULL[0.000770600000000] |
| 00152825 | AMPL[0.079683879721944],ATLAS[1.215379620000000],AVAX[0.050000000000000],BADGER[0.006018220000000],BTC[0.000000085500000],ETH[-0.000000000000000000],FIDA[0.99000000000000000],FTT[0.022675000000000],IMX[0.022925330000000],MAPS[0.423698000000000],MATIC[7.000000000000000],MEDIA[0.002627000000000],MER[0.896052000000000],MNGO[1.646984000000000],NFT (532615468505158001)[1],RAY[0.813241000000000],SHIB[92970.000000000000000],SOL[0.284571667145606],SRM[1.532931670000000],SRM_LOCKED[7.642714520000000],STEP[0.007121690000000],SUSHI[0.000000000000000],TRX[0.000075000000000],UBXT[0.111540000000000],UNI[0.047777000000000],USD[1.297977641693397],USDT[16.447314557538452S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00152827 | BLT[0.423375940000000],ETH[0.000557330000000.0],FTT[0.000003408.4224],LUNA2[0.000000033255246.8],LUNA2_LOCKED[0.000000775955758],LUNC[0.00724140000000000],MER[0.562500000000000],NFT[3316827909015633.7][1],NFT[3683766248912708.73][1],NFT[4640424640526384391][1],NFT[3310089085444005881][1],SRM[0.01044241000000000],SRM_LOCKED[0.00058455000000000],TRX[0.00000390000000000],USD[1.98621593432726401,USD[0.01572723234159221 |
| 00152828 | ETH[0.00053367525000000],ETHBULL[0.000000780000000.0],ETH[0.00053367000000000],FTT[1000.08542413987977191,SRM[2915.3707513800000000],SRM_LOCKED[911715.565787280000000],USD[18238.740056406261641],USDC[306054.9930171600000001,USDT[17.1331815463057408] |
| 00152830 | ETHW[12.48548403000000000],USD[7.4812574085986379],USDT[2.1597016476757261] |
| 00152832 | USD[0.00000007708527],USDT[0.00115012000000000] |
| 00152833 | ETH[0.00000011500000],ETHW[0.00073603000000000],LUNA2[0.00197000000000000],NFT[2933717578471329711][1],NFT[2976332331326731321][1],NFT[3813764878649429891][1],NFT[4544565111133862333][1],NFT[4737108682941189871][1],NFT[5116651686064173531][1],SOL[0.00000008120650000000],SRM_LOCKED[0.00837780000000001,TRX[0.00022900000000000],USD[0.00005903280000000],USD[10.00000000800818] |
| 00152834 | APE[0.003888500000000],AURY[0.62000000000000],BIC[Q0.00713450000000],BIT[0.01000000000000000],BOBA[4003.11091250000000],BVOL[0.00007526000000000],DOGE[1.00000000000],ETH[0.00097512855888869],ETHW[0.00056212836833361],FTT[602.47422050000000000],HT[0.00024500000000000],LUNA2[0.000000292504635],LUNA2_LOCKED[0.000000068251081 4],LUNC[0.00000786210000000],MEDIA[0.00820000000000000],NFT[2889159831917445991][1],NFT[3199522169647841301][1],NFT[5452807087633748864][1],OKB[0.93142184544999985],OMG[0.801000000000000],RAY[0.513975000000000],SRM_LOCKED[120.09884754000000000],TOMO[0.074000000000000],TRX[0.00000600000000000],USD[2404.587060753639713],USDT[1194.6778216763180891] |
| 00152836 | USD[0.00000019831895],USD[0.00461250000000000] |
| 00152837 | USDT[0.00014418348] |
| 00152838 | BEAR[8.29785220000000],BULL[0.000001900000000],FTT[0.0000893900000000],TRXBEAR[0.0054734000000],USD[-0.00000195989864] |
| 00152839 | FTT[0.00140500000000000],USD[0.00000012679260],USDT[0.00041380721140] |
| 00152840 | AMPL[0.0000000000306703],4BVOL[0.000000055000000],FTT[0.0017874836060045],NFT[3667432489043059 13][1],NFT[4163401919009562258][1],SRM[1.01408960000000000],SRM_LOCKED[0.03797085000000000],USD[25.32849359751 0769],USDT[0.0000000764790 00] |
| 00152841 | AGLD[148.00072350000000],AMPL[0.000000003308685],ASD[0.0036350000000],ATLAS[0.10000000000000],BLT[450.1634029700000000],BVOL[0.00000450000000],C98[193.00000000000000],COIN[0.0000000362000000],DFL[0.0100000000000],DOGEBULL[0.000000012000000],ENS[50.00025000000000],ETH[0.6612000000000000],ETHW[0.661200000000000],FIDA[1.03799283000000000],FTT[251.88191989662229],GRT[0.93450000000000000],JE[1100.00500000000000],LINA[0.93510000000000000],LINK[0.0001000000000000],MNGO[2689.66534300000000],NFT[4749392249571086753][1],NFT[5188618620092137 17 1],RAY[0.90375000000000000],REN[100.00500000000000],SCRT[6.87800000000000],SQ[2.00010000000000],SRM[246.69908435000000000],SRM_LOCKED[29.59596396831730 95],USDT[0.00000000006783406],TON[0.000000200000000],TSLA[0.00015000000000000],TSM[1.60156391878761666],UBXT_LOCKED[66.95205217000000000],USDI[415.17788441309275550,USDC[5498.00000000000000],USDT[3.0921558174428391 |
| 00152842 | USD[0.00000001559675000] |
| 00152843 | AURY[0.6752500000000000],ETH[0.00073603000000000],FTT[0.00099948290931261,FTT[10.1102016606103300],GODS[0.0029000000000000],LUNC[0.008328883157173],NFT[3937189889514686291][1],NFT[4537673452932925601][1],TRX[0.987396000000000],USD[0.000000013248105],USD[1-0.00000001792934] |
| 00152844 | APT[505.141078198918250],AVAX[120.18376895267091],BNB[7.0001544780812201],BTC[1.00106238286919],COMP[0.00000042000000000],DOGE[2.0000006407249120],FIDA[0.05425401000000000],FIDA[0.226530000000000],FTT[210.72545090108627249],GMT[0.0008000000000000],IMX[0.051780000000000],LUNA23.53497380000000000],LUNA2_LOCKED[0.24810000000000000],MATIC[0.00005100000000000],MOB[0.000062700269306276146][1],NFT[5186967238448110463][1],NFT[5688261297166172283 4][1],SOL[0.00000067198170],SRM[0.91787668000000000],SRM_LOCKED[171.216409200000000],SUSHI[270.00167000000000000],UNI[34.90017450016132000],USDC[1.00000000000000000],USDI[10018.77057723816100620000000000],USDC[1.00000000000000000],USDT[0.00000214931772],USTC[2796.414325700309500],WAXL[1.99180000000 |
| 00152845 | ETH[0.00000001000000],FTT[28.49430001462540],NFT[3163004383900509985][1],NFT[4707667233895686591][1],NFT[4734046175183217031][1],NFT[5413369148200914461][1],SRM[2.10397349000000000],SRM[29.41676440000000000],TRUMPFEBWIN[380.00000000000000],USD[29.59596396831730951,USD[1.00000000000000000],USDT[0.00000000678340 6] |
| 00152846 | BTC[0.00006347000000000],BULL[0.000000007084750],FIDA[3.97999000000000000],FTT[6.46873466766584 16],LINKBULL[0.000000045240000],NFT[2922312169978749061][1],NFT[3976605060018573201][1],RAY[0.619844750000000],SOL[-0.052279528254572],SRM[0.900782000000000],SRM_LOCKED[0.623928560000000],TRX[0.000000421187189001,USD[284.29251145652529961,USDT[0.008737619252917],XTZBULL[0.00000000000000000] |
| 00152848 | USD[3.00000000000000000] |
| 00152849 | USD[0.000000007567316001,USDT[0.04339868000000000] |
| 00152850 | ENS[0.00219700000000000],FTT[290982.93599867000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[22406.000000000000000000],FTX_EQUITY[117149800000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[28400.0000000000000],GODS[0.0262150000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[1420000.000000000000000],LOCKY_STRIKE-0.03_VEST-2030[2366666.0000000000000],MAPS[63157.7707006200000000],MAPS_LOCKED[423688.789808960000000],SRM[0.00371760552843310703 1],NFT[3219066243672024 2][1],NFT[3360590935130577 66][1],NFT[4450199269475714181][1],NFT[4700334367654544951],NFT[4897172707287149561][1],NFT[5009458594967611 02][1],SOL[0.000000009707323],SRM_LOCKED[28431426744663890000000000],USD[-339120.69175276660351831,WEST_REALM_EQUITY_POSTSPLIT[1312910.000000000000000000] |
| 00152851 | BEAR[0.19986000000000],FTT[0.89997600.82900000000000],FTT[0.172826681038116],LINKBEAR[168.90500000000000],TRX[0.1384450000000000],USD[1024.22382015597239270000000000],USDT[2.1467973688200000] |
| 00152852 | NFT[25.000000000000000] |
| 00152853 | FTT[25.00000000000000000],SRM_LOCKED[0.000002369000000],USD[196.4479217754794632] |
| 00152856 | ADABEAR[0.06171500000000],BEAR[0.0889610000000000],BNBBULL[0.000552700000000],DOGEBEAR[0.004001700000000],EOSBULL[0.005674000000000],ETCBEAR[0.006866900000000],LINKBEAR[0.685582000000000],OKBBEAR[0.049023000000000],SUSHIBULL[0.082000000000000],SXPBEAR[0.089383210000000],SXPBULL[0.000000900000000],USD[6.641905569758703] |
| 00152857 | ETH[0.000000080000000],FTT[25.07700000000000000],NFT[3754618411863170901][1],NFT[4635646014254386231][1],NFT[5611370954905291151][1],TRX[0.000000450529115],USD[0.166587304087552],USDT[0.003084064029268] |
| 00152858 | ETHW[0.00273684251496241,FTT[0.00000005000000000],OXY[0.095600000000000],SRM[0.000621500000000],SRM_LOCKED[0.215154000000000],TRX[0.000487000000000000],USD[0.024381147796288],USDT[0.00000079687993 9] |
| 00152859 | ETH[0.000803540000000000],ETHW[0.000083540000000000],USD[0.00000040977302],USDT[0.00403448125396 2] |
| 00152860 | BTC[0.000000005600000],ETHW[0.85004910000000000],OKBDOOM[0.22579575000000000],USD[0.00002246532487 5],USDT[0.00000000038022711] |
| 00152864 | APE[0.04585000000000000],AURY[0.0000001000000000],BIT[1.8238320000000],BNB[0.00151792843325841,BNBBEAR[0.0024272300000000],BTC[0.000000024611178178],CLV[0.08270900000000],CQT[0.639428570000000],DAI[0.000000056452151],ETH[-0.000264630664070],ETHW[1.00007108618772688],FTT[331.69254250900514411,NFT[2423629034679772391][1],NFT[4470051033320684771][1],NFT[5035980381085853121],SOL[0.000003176955371],SRM5.1950330000000],SRM_LOCKED[210.15965330000000000],TONCOIN[0.02780000000000000],TRUMPFEBWIN[103.60000000000000],TRX[0.000783005581595.0],USD[9.49889132091506119],USDC[3993.75015808000000000],USDT[0.3140009698999484] |
| 00152865 | AMPL[0.15083623499489391,BIL[0.000000050000000],BTC[0.00000040100000000000],ETH[0.000000026500000],FTT[25.1503494810397150],HT[1.30000000000000],INDI_IEO_TICKET[1.000000000000000],MATH[0.000836500000000],NFT[4265800999854348841][1],NFT[4589804256703766421][1],NFT[4661692989456621][1],NFT[4800424258952505 1][1],NFT[5428654730723383421],SRM[0.074331360000000],SRM_LOCKED[0.071617820000000000],TRUMPFEBWIN[550.1000000000000000],TSLA[0.000000108000000000],TSLAPRE[0.00000833000000000],USD[1.58515473201819211,USD[2.1669222000000000],USDT[0.00771393164357501 |
| 00152868 | BAND[0.00000000500000000],BTC[0.000000931150000],ETH[0.000003762192198,MAPS[0.010060000000000],MATH[0.00000000000000],MKR[0.000000010000000],SOL[0.931604750000000],SRM[20.31741140000000000],SRM_LOCKED[7.038258880000000000],SUSHI[0.00000000000000000],TRX[0.0000006000000000000],USD[0.00000034887112],BAL[0.000000050000000],BNB[0.00000007500000],BTC[0.000000007500000],COMP[0.00000000750000000],ETH[0.00003632457173200],LTC[0.00000013495563,LUNA_LOCKED[0.000003138870141,LUNC[0.00029320000000000],MKR[0.00000001400000],SRM[1.3028405000000000],USD[25168.3533898052968770000000000],USDT[0.00322396466395390] |
| 00152869 | AMPL[0.0000003488712],BAL[0.000000150000000],BNB[0.0000007500000],BTC[0.0000000750000],COMP[0.0000075000000],ETH[0.0000363245173200],ETHHEDGE[0.00000000000000000],FTT[1000.00236382451732201,LTC[0.0000001345563],LUNA_LOCKED[0.00000313488712],LUNC[0.00293300000000],MKR[0.0000000140000],SRM_LOCKED[8652.9274291400000000],USD[25168.35338980529687700000000000],USDT[0.0032239646633922],XAUT[0.0000000240000000],YFII[0.0000000000000000] |
| 00152870 | DAI[0.293607300000000],FTT[0.68000000000000000],MOB[214.653574542901090],USD[0.00000031512990] |
| 00152871 | FTT[0.01754000000000000],USD[578.584926861667536],USDT[0.0882985880000] |
| 00152872 | ATLAS[0.00000000000000000],FTT[25.30000000000000],HGET[2.546410000000000],OXY[423.00000000000000],SRM[64.974072260000000],SRM_LOCKED[33.113322258000000000],USD[28.26340208814438528],USDT[1.563000000000000] |
| 00152875 | AMPL[0.000000000145843],BULL[0.SHT[0.0000000214930000000],FTT[30.54335192938944469,GBP[4429.192709558156311 6],MER[0.0000000000000000],QMEPRE[0.000000001343400],LTC[0.00000096837530],REN[0.0000000002534800],SNX[0.00000253780000],SOL[0.00000092084000],SRM[0.00000000000000000],USDI[1.37081981172770471],USDC[40816.16401312000000000],USDT[4.434046289007433 2] |
| 00152876 | TRX[0.000000500000000],USD[-0.56879499026027601,USDT[0.6987056675768426] |
| 00152878 | USD[0.0000001255286761,USDT[0.00000000000000] |
| 00152879 | FTT[0.000000010000000],USD[0.0000008512937.8],USDT[0.000000010000000] |
| 00152881 | ADABULL[0.0000000000000000],AMPL[0.00000001582450],BTC[0.000000001785813],BVOL[0.0000000000000000],COMP[0.00000218000000],COPE[0.13930040000000],DOGE[0.00000000000000000],DOGEBEAR2021[0.000835000000000],ETH[0.1844058185533],ETHW[0.349933560000000000],FTM[0.3099643347015],FTT[0.1787364445333951],LUNA2[0.00000027058291],LUNA2_LOCKED[0.00000083136014],LUNC[0.0500200000000000],RAY[0.06538110000000000],SLP[9.51677500000000],SRM[0.5370966400000000],SRM_LOCKED[4.62903360000000000000],STEP[0.07246500000000],STOR_J[0.07247500000000000],SWEAT[17.480000000000000],SXP[0.0000000000000000000],USD[98.67920520192827 11],USDTI1.33042056663808746] |
| 00152883 | BTC[0.0000000760000000],JST[33.78187912577000],TRX[0.000004050000000],USDT[708900.000000000000000] |
| 00152884 | SRM[0.00002369000000000],SRM_LOCKED[0.000001943450000],USD[352.4152580829908504] |
| 00152885 | 1INCH[0.950050000000000],AAVE[0.0343518000000000],AMPL[0.9731015501853515],APT[14.80160000000000],ATOM[0.000000094000000],AVAX[0.0000000017984643],BADGER[0.145007500000000],BAL[0.38632574000000],BAO[3000.00000000000000],BIT[2229.29239238000000],BNB[0.00000047700000],BTC[0.0000000027],BTT[5000000.00000000000],CHZ[0.0000100000000000],COMP[0.0124000620000],CRO[701.14879304000000000],CRV[0.2000150000000000],DAI[0.0000000050000000],DOGE[125295539915.86],DYDX[0.72250340000000],EDEN[143.73522720000000],ENS[0.73521161610000000],ETH[0.1190093625682819],FIL[0.93923000000000],FTT[6.310.316231443155011],GARI[19.00000000000000000],GRT[0.00004000000000000],HNT[0.46944218612954606],JST[4.88577785072605201][1],NFT[5224800072859584041],NFT[5365584602497620091],TRUMPFEBWIN[145.1000000000000],T4662593062570353963][1],ROOK[0.480025000000000],SLRS[1.0000010000000],SNX[0.4900000000000000],SOL[0.939515197910810],SRM[2.930786440000000],SRM_LOCKED[108.6964323800000],SWEAT[5000000.000000000],TRUMPFEBWIN[145.1000000000000],TRX[0.00000005000000000],RX[18.18228500000000],USD[0.0000011500636000] |
| 00152888 | USD[0.00000001059367] |
| 00152889 | FTT[0.982082634349132],LUNA2_LOCKED[0.000000103987973],NFT[2921662741665001911][1],NFT[3283406024944669018][1],NFT[3404828437392616934][1],NFT[3510411246615352505][1],NFT[5117771714860708691][1],USD[-0.0000000313025651,USDC[849.410473100000000],USD[0.000096613833769],USDT[0.00031486113734520] |
| 00152890 | BAO[2.0000000000000000],ETH[0.003647880000000000000],USD[0.00000961383769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152893 | FTT[0.000000014375930000],LUNA2[0.064275163040000000],LUNA2_LOCKED[0.149975380400000000],LUNC[173.214146830000000000],NFT (293118323596894599)[1],NFT (325808199293626437)[1],NFT (327142910161007768)[1],NFT (353050771008189861)[1],NFT (356928104373604657)[1],NFT (360518616346109423)[1],NFT (377603990776537866)[1],NFT (443775524213451988)[1],NFT (446826750062958990)[1],NFT (484998125590375320)[1],NFT (487030355377610976)[1],NFT (493797393966688877)[1],NFT (514717453068365207)[1],NFT (532561956634658070)[1],NFT (545375798107583117)[1],NFT (547343523058230210)[1],TRUMPFEBWIN[791.700000000000000000],TSLAPRE[0.000000039172742],USDI[0.004001067340512610],USDT[0.000019996165149] |
| 00152894 | USD[0.000000007037007] |
| 00152896 | BULL[0.444048150000000000],EOSBULL[0.000026460000000000],ETHBULL[0.992562830000000000],MOON[0.500000000000000000],USD[50.030013183885196] |
| 00152898 | USD[0.002300000000000] |
| 00152899 | BSVBULL[2.280173910000000000],USDT[0.000000009974053] |
| 00152901 | SRM[0.000236900000000],SRM_LOCKED[0.000103990000000000],USD[5.000000004039264] |
| 00152904 | USD[0.000000001500769000],USDT[0.00043405000000000] |
| 00152905 | USD[0.00013000000000000] |
| 00152906 | USD[0.000000000913300026],USDT[0.304630470000000000] |
| 00152907 | USD[0.000000008260334900],USDT[0.426777120000000000] |
| 00152908 | ETH[0.00467173000000000],ETHW[0.004671734582077300],FIDA[0.020246960000000000],FIDA_LOCKED[0.055053850000000000],FTT[25.023015709753334210],RAY[0.000000003642730000],SRM[3.059187670000000000],SRM_LOCKED[54.143764260000000000],USDT[1.041572890338188100],USDT[0.133036619492900396] |
| 00152909 | USD[0.000000014773960],USDT[0.008282420000000000] |
| 00152911 | FTT[3000.00000000000000000],SRM[331.411915300000000],SRM_LOCKED[1732.588088470000000000],USD[26.649997570086326570] |
| 00152912 | MATH[0.096380000000000000],TRX[0.000022000000000000],USD[0.000000089240276],USDT[0.000140000000000000] |
| 00152913 | AMPL[0.000000009688192],BABA[0.000000055000000],BNB[0.000000005000000],BTC[0.000000009335000],CBSE[0.000000600000000],COPE[2000.003970000000000],ETH[0.000000035000000],FTT[0.056906309973177],GOOGL[0.000907941185900],GOOGLPRE[0.000000049695900],HTJ[372.500000000000000],INDI_IEO_TICKET[2.000000000000000000],LINK[0.000000005000000],LUNA2[0.030334492290000],LUNA2_LOCKED[0.007078048201000],LUNC[0.002445719520900],NFT (300455865779311636)[1],NFT (336028510943541754)[1],NFT (362260045893003712)[1],NFT (373447353192082843)[1],NFT (387905278623536976)[1],NFT (401918010130505016)[1],NFT (484090864909109791)[1],NFT (500560085834564053)[1],NFT (509124800060075506)[1],NFT (522870818899587524)[1],NFT (523664357715490631)[1],NFT (547032214417713509)[1],NFT (547609441011266315)[1],NFT (568490473115091392)[1],NFT (573310473277055832)[1],YLND[0.018260930599000],RAY[0.000000003301176],SOL[0.003950447266250],SRM[11.630506800000000],SUSHI[0.000000005000000],TRUMPFEBWIN[200.845720000000000],TRX[0.000014000000000],TSLA[0.003690314928140000],TSLAPRE[0.000000001791740000],USDI[0.016051280356826],USTC[0.429397812277300] |
| 00152915 | USD[0.000001120622610],USDT[0.000017230000000000] |
| 00152918 | USD[0.000000120622610],USDT[0.000017230000000000] |
| 00152921 | FTT[0.028420830000000000],TRX[0.000012000000000000],USD[1.347108913003441410],USDT[1.0022728121810459] |
| 00152922 | USD[3.00000000000000] |
| 00152923 | USD[3.00000000000000] |
| 00152924 | USD[3.00000000000000] |
| 00152925 | USD[0.080000000000000],USDT[0.0011557790000000] |
| 00152926 | USD[0.00000007247752] |
| 00152927 | USD[0.96089200000000000] |
| 00152929 | BITW[43.719207700000000],DOGE[0.000000006558760],FTT[0.0000020146524536],HT[3960.600000000000000],NFT (538565696952022751)[1],RAY[0.000000077707103],SRM[0.109710440000000],SRM_LOCKED[21.123286930000000],TRX[0.797859000000000],USD[284782.471640178968527400000000],USDT[0.000000098353460] |
| 00152930 | BTC[0.000000006298750],SOL[0.536000000000000],SRM[7.632775990000000],SRM_LOCKED[28.517224010000000],USD[0.057895705625000],XRP[0.838110000000000] |
| 00152932 | ETH[0.000000010000000],FTT[0.084293588996579],NFT (496083241909593445)[1],RAY[0.624074000000000],TRX[0.000010000000000],USD[3.135709773320384],USDT[0.000000026000000] |
| 00152933 | FTT[206.874155450000000],USD[31.351461421368610],USDT[0.000000062088621] |
| 00152935 | ETH[0.000918887000000],ETHW[0.000918887000000],FTT[0.072700000000000],MAPS[0.765200000000000],SRM[1.051736140000000],SRM_LOCKED[0.037852320000000],USD[0.000000028924048],USDT[0.000000142400000] |
| 00152936 | USD[0.079734016144984],USDT[0.408486400000000000] |
| 00152937 | ATLAS[1430728.110000000000000],AURYJ[0.000000100000000],BTC[0.000000026800800],ETH[0.000000100000000],FTT[0.213137806919190000],MOB[0.000000011768685],SWEAT[3468.340890000000000],TRX[0.000030000000000],USD[0.000000097530959],USDT[0.000000088075731] |
| 00152938 | FTT[0.213399250000000000],USD[0.000000079657497] |
| 00152939 | USDT[0.009604429618420] |
| 00152940 | FTT[0.355800000000000000],USD[115.788333675345384],USDT[40.470000000720000] |
| 00152942 | USD[0.000000042895824],USDT[0.003319600000000] |
| 00152943 | SRM[0.003183100000000000],SRM_LOCKED[0.012113670000000],TRX[0.000023000000000],USD[49.0621425835326327],USDT[0.000000047854491] |
| 00152949 | FTT[0.974100000000000000],SRM[1.000000000000000],USD[0.000000165695200] |
| 00152950 | USD[0.00000000000000000] |
| 00152951 | USD[0.000000015609436],USDT[0.581673010000000000] |
| 00152952 | USD[0.000000073000000000],USDT[0.440005640000000000] |
| 00152953 | APE[76804.137008000000000],BAND[3239.735858523857280],BCH[0.006982332078611B],BNB[1.619091200000000],BOBA[0.026125000000000],BTC[198.986340227046193B],BUSD[314950.00000000000000],CEL[0.147288148961590B],COIN[0.007700500000000],DOGE[1544704.562480000000000],DOT[49806.974400000000000],ENS[273.564347200000000000],ETH[0.057143793681915],ETHW[0.000616120359640],EUR[0.244187133098025B],FTM[246131.486455000000000],FTT[462540.639876000000000],GALA[4.912650000000000],GMB[0.046492000000000],KSHIB[339169.751400000000000],LTC[4920.350373842224000],LUNA[0.033095026940000],LUNA2_LOCKED[2446117.364335813204000],LUNC[8365.000000000000000],MASK[0.248755000000000],MATIC[818672.261600000000000],MOB[0.000000094455972],NEAR[156086.348680000000000],OMG[0.462000000000000],SAND[1072.046840000000000],SHIB[9125730.00000000000000000],SOL[0.1124384600000000],SRM[182.524256000000000],SRM_LOCKED[2299.514663620000000],TRX[050.00078000000000000],USDT[86687.373346195456570200],USTC[0.417034767983251],XRP[10.000000000000000] |
| 00152954 | USD[0.000000073690201],USDT[0.440005640000000000] |
| 00152955 | USD[0.00000000926438190] |
| 00152956 | TRX[0.000030000000000],USD[0.009508185576518540],USDT[0.000000052180000] |
| 00152958 | BTC[0.000000087705900],ETH[0.000000035000000],FTT[156.066607000000000],TRX[0.000020000000000],USD[0.000000235786796],USDT[0.000000127363940] |
| 00152959 | SRM[0.000025910000000],SRM_LOCKED[0.000104050000000],USD[0.000000004613108] |
| 00152961 | SRM[0.000025910000000],SRM_LOCKED[0.000104050000000],USD[0.000000007784604] |
| 00152962 | SRM[0.000025910000000],SRM_LOCKED[0.000104050000000],USD[0.000000031866620] |
| 00152963 | USD[0.953476460146417],USD[0.0021217000000000] |
| 00152964 | SRM[0.000025910000000],SRM_LOCKED[0.000104050000000000] |
| 00152965 | SRM[0.000258500000000],SRM_LOCKED[0.000104110000000],USD[0.000000004787984] |
| 00152966 | USD[0.000000096640120],USDT[0.003352470000000] |
| 00152967 | ETH[0.0000000695000000],FTT[0.031108940158767S],SOL[0.009227750000000000],SRM[1.963664930000000],SRM_LOCKED[166.248071950000000],USD[90.897155756365500],USDT[0.000000095238000] |
| 00152968 | USD[0.000450330403686B],USDT[0.000000073953498] |

Schedule AB Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00152969 | DOGE[0.036400000000000],ENS[0.008546000000000],FTT[0.000885930000000],MER[0.324200000000000],NFT (294507542309305954)[1],NFT (302244584898024986)[1],NFT (317366351539941913)[1],NFT (324887991919846732)[1],NFT (327328907386591340)[1],NFT (332384406639655209)[1],NFT (333458348658361685)[1],NFT (343187686664047755)[1],NFT (343622586977561788)[1],NFT (348372529300862517)[1],NFT (356477084195224145)[1],NFT (359132303934476200)[1],NFT (363782497314884220)[1],NFT (370653540706071393)[1],NFT (380335927150389671)[1],NFT (381829045139170511)[1],NFT (384304928110929555)[1],NFT (389438315603729704)[1],NFT (402662772716222567)[1],NFT (413787484218632622)[1],NFT (420910070297589650)[1],NFT (445045999996472198)[1],NFT (447201408776028044)[1],NFT (448390066438394328)[1],NFT (448996520042066998)[1],NFT (451000537143317746)[1],NFT (451954021632448208)[1],NFT (458730461234889341)[1],NFT (466191714142439484)[1],NFT (467246967102842229)[1],NFT (469328879463899425)[1],NFT (481307844887757131)[1],NFT (485267081536589316)[1],NFT (493332069239138380)[1],NFT (516041718282690721)[1],NFT (528638109469629965)[1],NFT (528965740197084008)[1],NFT (530811813373094147)[1],NFT (537667781510418393)[1],NFT (549743215796407047)[1],NFT (564689987029746291)[1],NFT (571625180447277779)[1],NFT (571978100203467119)[1],NFT (572660432625434827)[1],OXY[0.423200000000000],SLR[0.001000000000000],TRX[0.007243410000000],USD[0.704723410028992],USD[0.000000134352703] |
| 00152970 | ETCBEAR[0.051000000000000],ETH[0.000000066000000],FTT[0.069697335492576],TRX[0.000001556000000],USD[0.075261491156467],USD[33.589824500110000] |
| 00152972 | BTC[0.000063562100000],ETH[0.001737250000000],ETHW[0.000173751000000],FIDA[0.299300000000000],FTT[0.028426600000000],MAPS[0.301738000000000],SRM[1.050389510000000],SRM_LOCKED[0.037871990000000],TRX[0.000030000000000],USD[0.127850905171503],USDT[2.219084808424832] |
| 00152976 | GST[0.010758400000000],LUNA2[0.005481974596000],LUNA2_LOCKED[0.012791274600000],LUNC[-0.000000001797959],NFT (402139692368979847)[1],NFT (477784561796974207)[1],NFT (538014382481115671)[1],SOL[0.009190000000000],TRX[0.000060000000000],USD[0.049923134962682],USDT[0.000000052000000],USTC[0.776000000000000] |
| 00152980 | AMPL[0.000000002347416T],APT[0.974400000000000],BCHMOON[0.264096640000000],BUSD[471.758203000000000],DCOM[0.000100000000000],EOGOOM[0.450000000000000],EOSMOON[0.070000000000000],ETHMOON[12.400000000000000],ETHW[0.000755800000000],FTT[0.093606325313429],HGET[0.011360000000000],JHT[0.094080000000000],HTMOON[0.010000000000000],LOOOK[1.000000000000000],LTCMOON[0.006020000000000],LUNA2_LOCKED[0.000002024024051],LNC[0.010490400000000],MDDOOM[0.004000000000000],MOON[0.000500000000000],NFT (295792683960356523)[1],ROCK[0.000000083000000],RUNE[0.067233400000000],SRM[1.010495370000000],SOL[0.000000000000000],TOMOBEAR[0.000200000000000],TRXBEAR[0.001000000000000],TRXDOOM[95.600000000000000],UBXT[0.865600000000000],UNI[0.037806200000000],UNISWAPBULL[0.000000873700000000000003070001],USD[0.009240676069053] |
| 00152981 | 1INCH[0.000000010000000],ATOM[0.001973500000000],BTC[0.000061504085344],ETH[0.000607200000000],FTT[0.104874915158142],LUNA2[0.006573989250000],LUNA2_LOCKED[0.015339308250000],LUNC[143.150000000000000],NEAR[0.034269100000000],NFT (384957848053516554)[1],NFT (518990826494689592)[1],POLIS[0.974804000000000],REAL[511.856034970000000],SOL[0.003324370000000],SRM[1.957372400000000],USD[0.065947814672382],USD[0.000000021119152],WBTC[0.000000002500000] |
| 00152982 | FTT[0.110687146648149],RAY[0.818930000000000],SRM[0.961430000000000],USD[78.237816203197171],USDT[0.000000000352844] |
| 00152984 | SRM[0.000259100000000],SRM_LOCKED[0.000104050000000],USD[0.000000022204476] |
| 00152985 | ALGODOOM[8.000000000000000],FTT[0.300000000000000],LINKDOOM[0.000000000000000],USD[8.798666074806630] |
| 00152986 | SRM[0.000237000000000],SRM_LOCKED[0.000103980000000],USD[0.000000020267744] |
| 00152988 | ASD[0.063688000000000],FTM[0.071765000000000],FTT[782.195340540000000],MOB[0.413400000000000],SRM_LOCKED[120.433790940000000],TRX[0.000294000000000],USD[3.858690950015439],USDT[0.000000117432360] |
| 00152989 | USD[0.000000033769650] |
| 00152991 | SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[414.164495445596480] |
| 00152992 | USD[15.070000000000000],USDT[0.783260000000000] |
| 00152993 | ALGOMOON[400.000000000000000],MATICDOOM[3500.000000000000000],MATICMOON[0.080000000000000],TOMODOOM[6090.000000000000000],USD[0.056875344468466],USDT[0.000000006268000] |
| 00152994 | BCH[0.000000005577230],ETH[0.000000500000000],FIDA[2.398770270000000],FIDA_LOCKED[4.071258330000000],FTT[0.035276932994324],HKD[0.000000655737086],SRM[2.826390940000000],SRM_LOCKED[10.391899610000000],USD[14.404241007905113],USDT[0.000000016054490] |
| 00152995 | ALGODOOM[800.000000000000000],ALGOMOON[500.000000000000000],ALTDOOM[0.000000000000000],ASDMOON[0.070000000000000],ATOMDOOM[0.040800000000000],BCHDOOM[1.000000000000000],BSVDOOM[369365544000000000],BSVMOON[100.000000000000000],DFL[5.713265000000000],ENS[0.009946000000000],KTCDOOM[3.290000000000000],FTT[0.000009658394502],HTDOOM[0.000000000000000],IMX[0.097450000000000],LINKDOOM[0.000000000000000],LINKMOON[0.000000000000000],MATICDOOM[176082.900000000000000],MATICMOON[5.100000000000000],MBS[0.540200000000000],OKBDOOM[0.010000000000000],OKBMOON[0.039000000000000],PSYP[3.326900000000000],SOL[0.000000001500000],TOMODOOM[117204.750000000000000],TOMOMOON[500.000000000000000],TRXDOOM[800.000000000000000],TRXMOON[900.000000000000000],USD[-0.002638250374965],USDT[0.000000019626500],YFIDOOM[0.010300000000000] |
| 00152996 | AAVE[0.000000010163480],AMPL[0.000000001283759],APE[105.887927540243300],AXS[0.000000092277900],BCH[4.996319390759210],BNB[1.624958188453030],BTC[2.390152785723946],BUSD[4109.186208620000000],COMP[0.000001300000000],DAI[0.000000899375100],DOGE[4112.292259308771510],DYDX[0.399241907000000],ENS[0.000000010000000],ETH[1.249681444419565],ETHW[0.336410369877963],FTM[7.273540730267900],FTT[54.661846361667256],GMX[0.001212082900000],LINK[2.549723325201730],LLUNA2[0.004414392734000],LUNA2_LOCKED[0.013002497100000],LUNC[0.000000069389600],MATIC[0.000000526822000],MCB[0.000000001400000],OMG[0.000000094932000],RAY[8.276432249205180],RUNE[0.000000089377200],SOL[0.013639544770914],SRM[32.309078340000000],SRM_LOCKED[0.461502580000000],SUSHI[0.000000087810770],UNI[0.101925911188400],USD[0.000000684433518],USDT[0.000000092977676],XRP[0.000000058280000],YFI[0.000001150579000] |
| 00152997 | SRM[0.000237000000000],SRM_LOCKED[0.000103980000000],USD[5.000000028501440] |
| 00152999 | SRM[0.000259100000000],SRM_LOCKED[0.000104050000000],USD[5.000000060327288] |
| 00153000 | USD[0.999100000000000] |
| 00153001 | SRM[0.000237000000000],SRM_LOCKED[0.000116340000000],USD[5.000000606142284] |
| 00153003 | AXS[0.000000020789576],BTC[0.000000050000000],ETH[0.000000047320031],FTT[0.000000048335182],SOL[0.000000058432500],USD[5.128165895334516],USD[0.000000058851880] |
| 00153004 | BNB[0.000000100000000],FTT[0.082265276781425],LUNA2[0.000040050787834],LUNAC[0.000001051838280],LUNC[0.009816000000000],USD[0.000062519022065],USDT[0.000000029211206] |
| 00153005 | CRO[6.150000000000000],DMG[0.006000000000000],DOGE[0.753000000000000],EUR[0.843600000000000],USD[0.000001015058983],USDT[0.000000048436629] |
| 00153008 | USD[0.000000023880588],USDT[0.098299530000000] |
| 00153010 | USD[0.000000092044384],USDT[0.076112710000000] |
| 00153011 | SRM[0.000273000000000],SRM_LOCKED[0.000116340000000],USD[0.000000008403436] |
| 00153012 | SRM[0.000273000000000],SRM_LOCKED[0.000116340000000],USD[0.000000018748876] |
| 00153014 | SRM[0.000273600000000],SRM_LOCKED[0.000116280000000],USD[0.000000006402616] |
| 00153016 | USD[0.090000000000000],USDT[0.530500000000000] |
| 00153017 | AMPL[0.000000013094083],BTC[0.000000006212129],BVOL[0.000000080000000],CRV[0.000000100000000],DAI[0.000000100000000],ETH[0.000000400000000],ETHW[0.000000091043340],FTT[0.000006505526731],SUSHI[0.000000100000000],USD[7.943637633387532],USD[0.000000023418683],YFI[0.000000100000000] |
| 00153018 | USD[0.000000050000000] |
| 00153030 | USD[0.000001333250901],USDT[0.259236680000000] |
| 00153033 | USD[77.824817990773247] |
| 00153034 | USD[0.000000028201631],USDT[0.292711160000000] |
| 00153035 | USDT[0.000040000000000] |
| 00153037 | USD[0.003500000000000] |
| 00153040 | USD[0.000000114268242],USDT[0.787758630000000] |
| 00153044 | USD[0.000000049821031],USDT[0.083542900000000] |
| 00153046 | USDT[31000.000000000000000] |
| 00153049 | USD[0.000000472242961],USDT[0.151746310000000] |
| 00153051 | BTC[0.000000001729056],ETH[0.000000075000000],FIDA[1.167063120000000],FIDA_LOCKED[49.535348940000000],FTT[0.000000019042181],LINK[0.000000008847190],SRM[9.655543210000000],SRM_LOCKED[984.297448000000000],USD[0.000000407154671],YFI[0.000000050000000] |
| 00153052 | FTT[0.091362100000000],LDO[0.986400000000000],SRM[11.705559910000000],SRM_LOCKED[49.053889730000000],TRX[0.000142000000000],USD[0.000000474407753],USDT[0.000000008709141] |
| 00153054 | USD[0.031857307247076],USDT[0.005676500000000] |
| 00153055 | NFT (349649103361424117)[1],NFT (384765298536797248)[1],NFT (462170383081825490)[1],NFT (501788298713555619)[1],NFT (509599933653113278)[1],SOL[0.069601680000000],TRX[0.000010000000000],USD[0.625210328900000],USDT[0.000000050000000] |
| 00153056 | BVOL[0.000037958000000],MER[0.480730000000000],NFT (519622206326528301)[1],SRM[1.161162770000000],SRM_LOCKED[11.882177700000000],TRX[0.000385000000000],USD[0.114971988840496] |
| 00153057 | ATLAS[809742.080000000000000],POLIS[8061.450000000000000] |
| 00153058 | BNB[0.000000350000000],BTC[0.000000044235934],FTT[0.000000013654607],MATH[0.000000005000000],SRM[4.726596030000000],SRM_LOCKED[16.590466720000000],TRX[0.000010000000000],USD[8.597242817601301],USD[0.006000322807500] |
| 00153059 | AMPL[0.000000002105188],FTT[1.135393449822000],NFT (318271222103208348)[1],NFT (384848952259084042)[1],PRISM[4999.050000000000000],SRM[0.183920000000000],SRM_LOCKED[0.697912710000000],TRX[0.000030000000000],USD[0.000009656772102740],USDT[0.000000007346707] |
| 00153060 | ETH[0.000000100000000],FTT[0.000009988434360],SRM[0.545640780000000],USD[0.089865136415298],USDT[0.000000028688127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153061 | FTT[0.000000010000000] |
| 00153062 | NFT (334403951983877792)[1],NFT (451622287169184298)[1],NFT (566615198271925908)[1],SRM[29.881937520000000000],SRM_LOCKED[193.758062480000000000],TRUMPFEBWIN[2441.719900000000000000],USD[0.318164984069800] |
| 00153063 | BTC[0.000000613800000000],LTC[0.004235290000000000],RAY[0.655400000000000000],TRX[0.099600000000000000],USD[3.443001461127067800],USDT[1.729084785040000000] |
| 00153064 | USD[0.002400650600000000],USDT[0.985680000000000000] |
| 00153065 | ATOM[0.080000000000000000],BNB[0.000000074360100],BTC[0.000000063208760],DOT[0.020000000000000000],ETH[0.000000052503225],ETHW[0.000368606053682].FTT[1651.995060000000000000],LUNA2[0.022961890500000000],LUNA2_LOCKED[0.053577445000000000],LUNC[5000.000000000000000000],SOL[0.281432208690045581,SRM[18.315862720000000000],SRM_LOCKED[277.424137280000000000],TRX[0.000010000000000000],USD[0.000000081526576],WBTC[0.000089130000000000] |
| 00153066 | APE[0.057257600000000000],BLT[0.800000000000000000],BTC[0.000087963500000000],CLV[0.094050175000000000],DAI[0.004917250000000000],ETH[-0.000000037001121],NFT (447833707079043182)[1],NFT (511960124374045986)[1],NFT (516402308219881461)[1],NFT (303215270000000000],SRM4.297313270000000000],SRM_LOCKED[1092.474243360000000000],USDI-0.000000012080590],USDT[0.000000079780450] |
| 00153067 | FTT[200.083333333333360],USD[1.573484397507074],USDT[100.931868900000000] |
| 00153070 | BTC[0.000000089044610],ETH[0.000000036063000],FTT[0.000000006443060262],USD[378.623487962384153],USDT[0.000000029279246] |
| 00153071 | USDT[0.339540000000000000] |
| 00153072 | FTT[225.279624961539697],SRM[0.433029190000000000],SRM_LOCKED[1.650303210000000000],USD[302.569027435445486],USDT[877.437042047750000] |
| 00153073 | BTC[0.000000042557500],ETH[0.000000010000000],FTT[0.067926778370862],SOL[0.000400000000000000],USD[0.000000011240025],USDT[0.519317510212437] |
| 00153074 | ETH[0.000000045249209],FTT[27561.948960009430297],GALA[3479.392000000000000000],LUNA2[0.003117773454000],LUNA2_LOCKED[0.007274804726000],LUNC[0.000000005501204],SOL[0.730000000000000000],SRM[1.006179560000000000],SRM_LOCKED[4.869460090000000000],USD[14.750279517882946],USDT[0.006255008355468,7],USTC[0.000000006659753],YFI[0.000000050000000] |
| 00153075 | BTC[0.000049290000000],MAPS[0.600000000000000000],SRM[0.043666950000000000],SRM_LOCKED[0.166400540000000000],USD[32.690538644653638],USDT[26057.158484782788800] |
| 00153076 | BTC[0.000000324702856!],BULL[0.000000007200000],DOGE[0.061650000000000000],EOSDOOM[4.618100000000000000],ETH[0.001624375000000],ETHDOOM[0.046503710000000000],ETHW[0.001624375000000],FTT[0.000883100000000000],SRM[6.260548870000000000],SRM_LOCKED[23.799451130000000000],USD[102.616797053768409],USDT[3.290216349207040 ] |
| 00153077 | USDT[0.490610000000000000] |
| 00153078 | 1INCH[0.000000007384630],ARKK[0.000000028253633],BABA[0.000000000000000],BIL[0.000000004270000],CBSE[-0.000000030000000],COND[0.000000094720000],ENSJ[0.0047048300000000],ETH[0.000000219500000],FTT[0.007804187000000000],GBP[0.000000000784110],GENE[0.049228300000000000],GMEPRE[-0.000000045997197],LINKBEAR[0.054681500000000000],NOD[0.000000129000989],SHIB[123.000000000000000000],SHY[0.005555500000000000],STEP[1.018266600000000000],SRM_LOCKED[7.414636790000000000],STEP[0.093533980000000000],TRX[0.000056000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000020000000],TSM[0.000000010000000],USD[12.240630418853790S],USDT[0.000000324185364] |
| 00153079 | BEAR[103980.731329370000000],ETHBEAR[900000.000000000000000],FTT[17.795668000000000],USD[0.079222447851216],USDT[0.055920185926585T] |
| 00153080 | APE[0.007750000000000],AURY[0.000000010000000],ETH[0.000849420000000000],ETHBEAR[0.006490300000000000],ETHW[0.008494242207988],FTT[0.131859289571170T],LUNA2[0.006105440051000],LUNC[0.006997000000000000],USDC[628279.499618930000000],USTC[0.864250000000000000] |
| 00153082 | USD[0.000001172295874],USDT[0.948589250000000000] |
| 00153083 | USD[0.000000088817663],USDT[0.392841510000000000] |
| 00153084 | USD[5.000000093507836] |
| 00153086 | USD[5.000000048082344] |
| 00153087 | USD[0.000000131783679],USDT[1.944807438000000000] |
| 00153088 | USD[0.000000012304921] |
| 00153089 | AMPL[0.039116320856884],BTC[0.000002900000000],ETH[0.000000100000000],MOB[0.004250000000000000],NFT (411553744069885400)[1],NFT (529391243351902560)[1],TRX[0.000020000000000000],USD[21.289881122359711 2],USDT[20.480456220565337] |
| 00153090 | BEAR[0.029120000000000],BULL[0.000723640000000000],FTT[85019.310440000000000],SRM[1.045755800000000000],SRM_LOCKED[0.034041600000000000],TRX[0.000035000000000000],USD[0.065665621544986 0],USDT[0.061968063476829] |
| 00153091 | USD[0.009640321047854 1],USDT[0.000000091997774] |
| 00153093 | USD[0.000000015600606633] |
| 00153095 | BTC[0.000000062931983],ETH[0.000145000000000000],ETHW[0.000145000000000000],USD[8883.155509865174844 2],WRX[0.306535000000000000] |
| 00153096 | COPE[17127.904500000000000],RAY[2212.455260100000000000],USD[10.788074742878150 7],USDT[928.368554414461001] |
| 00153097 | BEAR[0.051080360000000000],BULL[0.000070246920000000],ETH[0.000000062500000],FTT[0.054548500000000000],MER[0.199632000000000000],RAY[0.212400000000000000],SRM[0.676500000000000000],USD[0.004514905723344 1],USDT[0.000000003077500 0] |
| 00153099 | BEAR[0.007446700000000000],HTBEAR[0.000083400000000],OKBBEAR[0.000002190000000],USD[0.052970541755267 0],USDT[0.011335650560344] |
| 00153104 | ATOMBULL[0.000000000000000],BADGER[0.000024450000000],BAT[0.000525000000000000],BNBHEDGE[0.000143350000000],BTC[0.000000163630514],BVOL[0.000000096100000],COMP[0.000000883605000000],COPE[0.000360000000000],DEFIBULL[0.000000092300000],ETH[0.000001058166160],FTT[0.069818684869846],GBTC[0.000000025000000],MATH[0.002392000000000],MKR[0.000000070000000],MNGO[0.012350000000000],NFT (293914943714485757)[1],NFT (440317027653122659)[1],NFT (541655510011557372)[1],NFT (528988122063865361)[1],NFT (552614757732967190)[1],ROOK[0.000042450000000],SLRS[0.009225000000000000],SRM[10.150538710000000000],SRM_LOCKED[7.911467870000000000],STEP[0.000000900000000],SUN[0.000000250000000],SXP[0.000000012000000],TRUMPFEBWIN[1623.000000000000000000],USD[-2.267326109396747],USDC[211477.591924680000000],USDT[0.000000082534179],XTZBULL[0.000000150000000] |
| 00153105 | AMPL[0.000000002734747],BTC[0.000000043879914],BVOL[0.000000040000000],DYDX[0.000000014010997 2],FTT[10002.105591131819072 3],HKD[0.000000020716788],IBVOL[0.000000039750000],KIN[0.000000010000000],LUNA2[0.704506218000000],LUNA2_LOCKED[1.648384784000000],MCB[0.000000100000000],MNGO[5.780040000000000000],NFT (303212200834661947)[1],NFT (306920177742524509)[1],NFT (395534919654578179)[1],NFT (401477145196838192)[1],NFT (419901278462556670)[1],NFT (431604154354957192)[1],NFT (434701653021347983)[1],NFT (473607821678545093)[1],NFT (489614526794481994)[1],NFT (528436895267384965)[1],OXY[127.625953750000000],OXY_LOCKED[164127.374460000000000],PERP[0.000000100000000],SRM[15493.420870380000000000],SRM_LOCKED[168911.0.341548190000000],STETH[0.000000005209347],TRX[0.000000001902896],TULIP[0.094606500000000000],UNI[0.000000000000000],USD[30845300],USD[34678.035746681241610000000000],USDT[0.000000328729] |
| 00153107 | AAVE[0.000000004447600],ATOM[0.000000055199700],BTC[0.762100022954243],CBSE[0.000000013127200],COIN[0.000000081122000],DOT[0.000000006587900],ETH[0.000000199528634],FIDA[1.427719520000000],FIDA_LOCKED[3.285479000000000000],FTT[0.754416467944755],LINK[0.057333156354683],MATIC[0.000000000950800],SOL[64.162118931670610],SRM[187.816322470000000000],SRM_LOCKED[590.734565020000000000],SUSHI[0.000000037401815],TOMO[0.000000000301580],TRX[0.246864758326560],USD[0.020783057744682],USDT[0.003846969386199],XRP[0.000000034682200] |
| 00153109 | BEAR[0.000440704720000000],BVOL[0.000000008500000],ETH[0.000000100000000],FTT[0.001822310952582],USD[0.156148226836754 2],USDT[0.000000012602841 3] |
| 00153110 | FIDA[0.078837440000000000],USD[0.093027091795590 7],USDT[0.005293429513313] |
| 00153112 | BTC[0.000000096186567],ETH[0.000000070000000],USD[0.762378297687202 9] |
| 00153113 | BTC[0.000077023360000],ETH[0.000138090000000],FTT[17.472305000000000],MAPS[0.796036000000000000],RAY[0.533678000000000000],SRM[9.238535570000000000],SRM_LOCKED[32.944110510000000000],USDT[31.675125982388129 9],USDT[0.617755802100000] |
| 00153116 | BTC[0.000000649714384],ETH[0.000000010000000],FTT[0.000000060390570],USD[0.000021622887105],USDT[0.000000009743709] |
| 00153117 | USD[0.000000027818729],USDT[0.891673490000000000] |
| 00153118 | ATLAS[8.000000000000000000],BNB[0.712800000000000],BNB[0.000000112259380],BTC[0.000063940000000],ETH[0.000234000000000],GAL[0.068800000000000000],GMT[41.800000000000000000],GMX[0.007640000000000000],GST[0.078280000000000000],LUA[0.034420000000000000],LUNA2[6.591403997000000],UNA2_LOCKED[15.378942660000000],NFT (410726432289513813)[1],NFT (431998417736817347)[1],NFT (537229029798461679)[1],NFT (569728804367920998)[1],PERP[0.086240000000000000],POLIS[0.780000000000000000],SOL[0.000000004657098 1],SWEAT[40.253800000000000],USD[-14.456905234935920 41],USDT[25.790955009243989 3],VGX[0.662000000000000000] |
| 00153119 | ATLAS[180000.000000000000000],ETH[0.000000006907127 3],ETHW[0.000118439607127 3],FTT[300.098181500000000],POLIS[18000.000000000000000],SRM[0.632706380000000000],SRM_LOCKED[2.487293620000000000],USD[0.000001421199775],USDT[0.761234798259989 3] |
| 00153120 | EOSBULL[0.009401000000000000],ETHBEAR[0.038140000000000000],NFT (357705458897276775)[1],USD[0.000000009985720],USDT[0.000000050000000] |
| 00153121 | USD[0.029791852893420],USDT[0.000004016590] |
| 00153122 | 1INCH[0.000000024070802],ALGOBULL[17550844.1100000000000000],AMPL[0.000000005681164],BEAR[3046.300000000000000000],BNB[0.000000066103700],DAI[0.000000029793900],EOSBULL[90302.666300000000000],ETH[10.168048024246260],ETHW[10.168048024246260],FTT[0.190521415631828T],LTCBULL[1784.280500000000000],MNGO[0.000000005112700],NFT (358944130514475474)[1],NFT (472287349012919054)[1],USD[0.147578871388004T],USDT[0.415846716883384 8] |
| 00153123 | BTC[0.000000088342004],COIN[0.000000238200000],ETHBULL[0.001466000000000000],FTT[0.023839537325274 6],LUNA2[0.167350528600000],LUNA2_LOCKED[0.390505566700000],NFT (403391396100583861)[1],USD[0.044123295585711],USDT[0.253412283413264 6] |
| 00153124 | BTC[0.000044247520750],ETH[0.000000039344688],ETHW[0.000000048445723],FTT[0.017808556309098S],LUNA2[0.000000240940081],LUNA2_LOCKED[0.000000476219353],LUNC[0.004441926760841],NFT (354635530401989441),SOL[0.200000000000000000],USD[0.000067809853000T],USDT[0.000000089954451],USTC[0.000000002000000] |
| 00153125 | ALGODOOM[600.000000000000000],BEAR[0.000005100000000],BSVDOOM[1.00000000000000000],BSVMOON[1.00000000000000000],BTC[0.00000432000000000],BULL[0.000417000000000],ETHMOON[0.004080000000000000],HTMOON[0.018180000000000000],LTCMOON[0.011110000000000000],MOON[0.000920000000000000],SRM[1.957118360000000000],SRM_LOCKED[0.037840220000000000],TRXMOON[5.090000000000000000],USD[5.833586958240651],USDT[0.160765175368404] |
| 00153126 | FTT[0.002713823837436],TRX[0.000530000000000000],USD[424.352476110862677600000000],USDT[0.504996508480583 9] |
| 00153127 | USD[15.520000000000000],USDT[0.590720000000000000] |
| 00153128 | SRM[0.000027360000000],SRM_LOCKED[0.001162800000000000],USD[5.000000015311916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153129 | SRM[0.000036000000000],SRM_LOCKED[0.000148280000000],USD[0.000000040150932] |
| 00153131 | SRM[0.000036000000000],SRM_LOCKED[0.000148280000000],USD[0.000000005770248] |
| 00153132 | AKRO[1.000000000000000],FTT[0.057250852602700],LUNA2[1.044338200000000],LUNA2_LOCKED[2.374659397000000],LUNC[227460.980982590000000],SRM[0.780728440000000],SRM_LOCKED[11.339271560000000],TRX[0.082092000000000],USD[185.888010594531531],USDT[0.002266165352799],XPLA[9.735047650000000000] |
| 00153133 | BALBULL[0.000769000000000],BTC[0.000000002500000],EMB[8170.000000000000000],ETHBULL[3.000003122000000],FTT[0.000000002691891],THETABEAR[15245.159000000000000],USD[0.006033123516474],USDT[0.000000011499102] |
| 00153134 | BNBBULL[0.000000007700000],BSVDOOM[300000.000000000000000],BULLSHIT[0.000000050000000],DOGEBEAR2021[0.000000050000000],ETHW[0.004842801876758],HTBULL[0.000000095000000],TRX[0.000005000000000],USD[0.000089242249167],USDT[0.000000037369692] |
| 00153136 | USD[0.000000073217927],USDT[0.836556720000000] |
| 00153137 | SRM[0.000036560000000],SRM_LOCKED[0.000148120000000],USD[0.000000053267548] |
| 00153139 | USD[0.000000090701265],USDT[0.000000030000000] |
| 00153140 | SRM[0.000036320000000],SRM_LOCKED[0.000148360000000] |
| 00153141 | ETH[0.003052570000000],ETHW[0.003052570000000],USD[1.220452881196930] |
| 00153143 | AMPL[0.013744607156725],DOGE[0.000000026038400],ETH[0.000000098390738],FTT[0.000000050000000],TRX[0.000006000000000],USD[0.193095468634349],USDT[13.291494661230992] |
| 00153146 | SRM[0.000063840000000],USD[0.002599200000000],USDT[0.000000031205576] |
| 00153148 | USD[0.000000100978465] |
| 00153153 | USD[1.329650000000000] |
| 00153155 | ADABULL[0.000000008000000],AMPL[0.000000005736013],BNB[0.000000032379780],BTC[0.000201007352670],BULL[0.000000002000000],BVOL[0.000000080000000],DEFIBULL[0.000000051900000],DOGEBULL[0.000000059703910],ETH[0.000000010000000],FTT[0.000000074901222],KNCBULL[0.000000060000000],LINKBULL[0.000000050000000],SOL[0.006492006481878],SRM[0.000641050000000],SRM_LOCKED[0.002586393204402],USDT[0.000000017036341],XTZBULL[0.000000004000000] |
| 00153157 | BLT[0.000000000000000],CLV[0.037600000000000],ETH[0.000238857928240],FDAY7.692[0.000000000048000],FIDA_LOCKED[0.024021200000000],FTT[0.087400000000000],HMT[0.434666660000000],NFT (3130989103820949 9)[1],NFT (4303916802390307 48)[1],NFT (4723960847404260 08)[1],NFT (4816952225642061 24)[1],NFT (5121416474573666 35)[1],SOL[0.006490000000000],TRX[0.000020000000000],USD[0.683168005030000],USDT[0.4224079723756966] |
| 00153162 | MAPS[0.958100000000000],USDT[0.000000040000000] |
| 00153163 | USD[26.375374476000000] |
| 00153164 | USD[12.784409136350000] |
| 00153165 | USD[8.915804050000000] |
| 00153167 | USD[121.845090950000000] |
| 00153168 | DFL[9.157065000000000],FTT[2729.828522870000000],MOB[0.455920000000000],SOL[0.970000000000000],SRM[0.794165000000000],USD[5604.445195503816472],USDT[0.0005254312500000] |
| 00153169 | NFT (3304946379538314 11)[1],NFT (3383353149563191 76)[1],NFT (3771768819208493 69)[1],NFT (4269507524992389 77)[1],NFT (5017500088713923 05)[1],NFT (5150880242989981 64)[1],TRX[0.000001000000000],USD[0.234136856316234],USDT[0.000000035632314] |
| 00153171 | FTT[0.058376010000000],TRX[0.000005000000000],USD[10.688964588814521 2],USDT[0.000000026463180] |
| 00153173 | DEFIBULL[0.000000007000000],FTT[0.000000044427927],LUNA2[0.000000018433805 7],LUNA2_LOCKED[0.000004301221331],LUNC[0.004014000000000],TRX[0.000005000000000],USD[-0.003631410265343],USDT[0.0226399660482004] |
| 00153174 | AAVE[0.002364000000000],BAR[0.647240000000000],BNB[0.001922000000000],BTC[0.000051165802734],CITY[0.512840000000000],DOT[0.018040000000000],ETH[0.002235465590797 2],ETHW[0.002912655907972],EUR[0.488303360000000],FTT[0.048700000000000],SOL[0.002688000000000],TRX[1.531531956338519 5],UNI[0.0884427121874970],USD[0.044731831189844] |
| 00153175 | FTT[0.000000008780068 0],SRM[0.000691200000000],SRM_LOCKED[0.0028277400000000 0],USD[0.000001253304550] |
| 00153176 | BTC[0.000000004525000],ENJ[0.586508928000000],FTT[0.021254336461842 4],HGET[0.000000050000000],SRM[3.755837040000000],SRM_LOCKED[14.244162960000000],STG[0.624180000000000],TRX[0.000001000000000],USD[-0.000000024741519],USDT[4.646635134977 7316] |
| 00153178 | USD[1.494229499570470 6],USDT[0.030767004034 6050] |
| 00153181 | BTC[0.000000028206000],ETH[0.000000004500000],FTT[155.469071490000000],LUNA2[156.772035000000000],LUNA2_LOCKED[5032.468083000000000],LUNC[469641651.563340600000000],PRISM[6.430200000000000],SWEAT[1.000000000000000],USD[-36104.639846501125042000000000],USDT[5.468815837525 2875] |
| 00153182 | ETH[0.000735800000000],ETHW[0.000735800000000],USD[3.990000006305184],USDT[0.0589845900000000] |
| 00153183 | USDT[0.470000000000000] |
| 00153184 | AVAX[0.040341100000000],FTT[0.098989858198223 2],GODS[0.076200000000000],SOL[0.000000100000000],USD[-0.545800288381 3639] |
| 00153186 | USD[0.000000014250000] |
| 00153187 | BTC[0.000000104513270],DAI[0.000000100000000],ETH[0.000000091473112],MATIC[0.000000085528104],USD[100.381465459380757 3],USDT[0.000064444097551 3] |
| 00153188 | USD[0.000000103210548] |
| 00153189 | ETH[0.000000060000000],EUR[21.789564000000000],FTT[7.920036730605038 5],SRM[6.207558360000000],SRM_LOCKED[896.474903050000000],USD[0.000000116729568] |
| 00153190 | FTT[0.000392515000000],ETHW[0.000392514514925],FTT[0.000000006370551],HGET[0.048336450000000],POLIS[0.096120000000000],USD[1.390473339141 9052],USDT[0.000000005874292] |
| 00153191 | BTC[0.000062313000000],FTT[0.026660000000000],USD[0.000500082686286],USDT[0.000000022500000] |
| 00153193 | ALTBEAR[0.099730000000000],BCHBEAR[0.424300000000000],DEFIBEAR[0.019986000000000],USD[0.000000095912717] |
| 00153196 | ALGODOOM[18466.490000000000000],ANC[0.403600000000000],ETH[0.000000007000000],SRM[0.003171910000000],SRM_LOCKED[0.012124860000000],USD[0.378446834374666],USDT[5.071376940650000] |
| 00153198 | FTT[58.000000000000000],USD[0.180800000000000] |
| 00153200 | BNB[0.000000087928309],ETH[0.000001274080941],ETHW[0.000001265000000],FTT[25.275608283861559 7],JPY[0.000000663827160],LUNA2[0.062769087850000],LUNA2_LOCKED[0.014646120500000],NFT (2991158427214770 10)[1],NFT (4129287194709995 22)[1],NFT (5506743369315311 56)[1],NFT (5612567186446742 01)[1],SOL[0.000000019467149],USD[0.000000149248864],USDT[0.00000000549719 00] |
| 00153201 | ETH[0.000722000000000],ETHW[0.000722200000000],FTT[1.000000000000000],TRX[0.000004000000000],USD[0.000000149248864],USDT[0.0000000054719 00] |
| 00153203 | BTC[0.000000022100000],ETH[0.000000102659470],FTT[0.030990507419919 2],SRM[0.017792560000000],SRM_LOCKED[7.708634350000000],USD[0.071313864884366 5],USDT[0.000000019360793] |
| 00153204 | ASDBULL[0.089521950000000],COPE[0.000000100000000],ETH[-0.000000057983139],FTT[150.02187140941 69462],MATH[0.000000060000000],SRM[0.007634830000000],SRM_LOCKED[0.071533530000000],TRX[0.000022000000000],USD[14.717408329863642 4],USDT[1.462513965895307] |
| 00153207 | USD[5.000000101997933] |
| 00153208 | BIT[0.870000000000000],SRM[0.021544720000000],SRM_LOCKED[0.082108020000000],TRX[0.000014000000000],USD[1.319979785662347],USDT[8.180770208450740] |
| 00153209 | BICO[0.000000100000000],BTC[1.527012638660150 0],CRV[0.000000100000000],FTT[1000.066925000000000],SPY[100.001000000000000],SRM[139.128305870000000],SRM_LOCKED[898.625061180000000],TRUMPFEBWIN[2000.370000000000000],TRUMPSTAY[0.937745000000000],TSLA[80.000800000000000],USD[4503.0436 32683409153400000000000000],USDC[99999.000000000000000],USDT[24469.238582838897010] |
| 00153211 | APT[0.689177590000000],BNB[0.000000111167252],BTC[0.000000019467149],BULL[0.000000080940000],DOT[0.000000042300708],ETH[0.000000471053518],ETHBULL[0.000000022300000],FTT[0.000352060862333],MATIC[0.000000105924811],MOB[0.000000029089755],SOL[0.000000001373841],TRX[0.000000008784748],USD[3.617604073430739],USDT[0.0000000099904524] |
| 00153214 | BTC[0.000000038800049],ETH[0.000160880000000],ETHW[0.000160878701721 6],LUA[0.064305410000000],USD[0.215602014254169 1],USDT[0.001949000000000] |
| 00153215 | AVAX[0.000000069790416],ETH[0.000000001250658],FTT[1000.024647889495715 0],NFT (3957283979241945 73)[1],NFT (4417873099359304 60)[1],NFT (4458844310423288 13)[1],NFT (4931058860983341 1)[1],SOL[0.000000083025061],SRM[0.033401660000000000],SRM_LOCKED[8.860480200000000],USD[3816365716069257003],USDCI[15000.000000000000000],USDT[412.795794290050814 5],XAUT[0.000000008310000] |
| 00153216 | BTC[0.000000005200000],CLV[0.080000000000000],ETH[0.000000037055717],FTT[15000.054319958865319],GODS[0.017007240000000],HGE[0.000000025000000],IMX[0.000000100000000],LOOKS[0.000000100000000],LUA[0.000000100000000],SRM[152.236175267235374 4],SRM_LOCKED[1297.577493190000000],TOMO[0.000 000000500000],TRX[0.000086000000000],USD[0.000000041633975 7],USDC[17016.995629230000000],USDT[0.000004326828 0] |
| 00153217 | HGET[0.047000000000000],USD[0.000000089973620] |
| 00153218 | BTC[0.000025079180500 0],EMB[0.326155450000000],TRX[0.000001000000000],USD[0.000000043731080] |
| 00153220 | ETH[0.000000100000000],TRUMPFEBWIN[496.669459500000000],USD[0.014000762985310 2] |
| 00153222 | BTC[0.000305950000000],ETH[0.000000071645590],FTT[0.000000018312910 0],SRM[0.876190840000000],SRM_LOCKED[759.219365550000000],USD[-0.024197311118260 49],USDT[0.006389285526007] |
| 00153227 | USD[0.000000024811393],USDT[0.000019837000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153229 | ETH[1.112000001000000000],ETHW[1.112000001000000000],FTT[93.872794188557778338],SOL[20.880000000000000000],SRM[-32.680584400000000000],SRM_LOCKED[38.964648430000000000],USD[1.098621198780658583],USDT[4.7117010040385750] |
| 00153230 | USD[0.004323342647620000],USDT[0.000000098844841] |
| 00153231 | USDT[0.000840000000000000] |
| 00153232 | USD[0.300000079681456] |
| 00153234 | 1INCH[24.311553440000000000],AAPL[0.770003850000000000],AMZN[0.000500300000000000],AMZNPRE[-0.000000005000000000],APT[598.032164990000000000],ARKK[2.160010800000000000],ASD[288.697231540000000000],ATLAS[0.000000100000000000],BADGER[3.505173120000000000],BCH[0.382275690000000000],BNB[0.712944784500000000],BTC[0.047013778006400000],BULL[0.000000990026000000],CHZ[253.578562560000000000],COIN[0.760000000000000000],DENT[16619.625438400000000000],DOGE[939.254131910000000000],DOGEBEAR[2021[0.000054690000000000],EDEN[41.137639540000000000],ETH[0.320015025557586400000],ETHBULL[0.000333453182500000],ETHW[0.000502450557586400],FIDA[123.583763420000000000],FLOW[0.000210000000000000],COMP[0.000000119550000],CRO[0.007450000000000000],DAI[0.067132150000000000],G[FTM[189.001381180000000000],FTT[150.184791345000000000],GOOGL[0.000050000000000000],GOOGLPRE[0.000000005000000000],HXR[30.000510000000000000],IMX[0.000451500000000000],KIN[455867.383853380000000000],LUA[1599.169366525000000000],MAPL[0.004425582933],LUNA2[0.000000103236016],LUNC[0.009636800000000000],SNX[0.000000050000000000],SOL[0.022227720000000000],SRM[2.619713630000000000],SRM_LOCKED[7.458131260000000000],SUSHI[0.000000050000000000],SUSHIBULL[0.000000050000000000],UNI[0.000000050000000000],UNISWAPBULL[0.000000095000000000],USD[1.094128895741633],USDT[11.203637550475487] |
| 00153235 | FTT[0.000008940000000000],USD[6187005206146953],USDT[100.140000008308248] |
| 00153236 | AGLD[0.015280000000000000],NFT[52130987133149839131],USD[-0.050580089898985011],USDT[0.042149140230716] |
| 00153237 | FTT[0.075932280000000000],TRX[0.000004000000000000],USD[0.000000066406419],USDT[0.000000020000000] |
| 00153238 | FTT[5.200000000000000000],USD[-0.631731547369773] |
| 00153239 | USDT[0.000000716080000000] |
| 00153240 | FTT[44.083172841761510],HT[0.100000000000000000],LUNA2[0.003853423137000],LUNA2_LOCKED[0.008991320653000],LUNC[839.091001000000000],TRX[0.113834000000000000],USD[0.006064213565472],USDT[0.114107458765000] |
| 00153241 | ETH[0.000000049378860],FTT[300.686641407893416],NFT[377833029762998322][1],SNX[0.000000013538000],SRM[10.102840790000000],SRM_LOCKED[22.438303800000000],SUSHI[0.000000010000000],USD[204.906167801770674][2],USDT[0.000000009406391 4] |
| 00153242 | BADGER[0.000000025000000],BTC[0.000023805298457210],BULL[0.000000012868650],CLV[0.028371370000000000],DOGE[0.026686400000000000],DOGEBULL[0.000000077475000],ETH[0.000913521450000],ETHBULL[0.000090000000000000],ETHW[0.000913508484923 4],FTT[0.143928820484080 4],LINK[0.000500005000000000],LUNA2[0.000000004254293],LUNA2_LOCKED[0.000001032636016],LUNC[0.009636800000000000],SNX[0.000000050000000],SOL[0.022277200000000000],SRM[2.619713630000000],SRM_LOCKED[7.458131260000000],SUSHI[0.000000050000000],SUSHIBULL[0.000000050000000],UNI[0.000000050000000],UNISWAPBULL[0.000000095000000],USD[1.094128895741633],USDT[1.2036375504754487] |
| 00153245 | USD[0.000000025060000] |
| 00153246 | USD[0.030000000000000000] |
| 00153247 | USDT[0.063020000000000000] |
| 00153248 | FTT[0.851555600000000000],NFT[452296557521384276][1],NFT[463487783157018754][1],NFT[506903195425391970][1],NFT[507403567248132631][1],NFT[527772629607204707][1],USD[0.502616612647132 6] |
| 00153249 | BTC[0.000000048500000],ETH[0.051999200000000000],ETHW[0.051999200000000000],FTT[0.000000132311820],SRM[8.020266080000000000],SRM_LOCKED[5.724817520000000000],USD[440.501460406069037 4] |
| 00153250 | USD[0.000000106983133],USDT[0.007064910000000] |
| 00153252 | USD[0.000000051736752],USDT[0.008956120000000000] |
| 00153253 | FTT[0.000000100000000000],USDT[0.003390000000000000] |
| 00153255 | ASDBEAR[8.115000000000000000],BCHBULL[58.615752350000000],BNBBEAR[756.450000000000000],BSVBULL[0.354125000000000],DODO[0.087681500000000],DOGEBEAR[1873.010000000000000],EMBJ[6.262700000000000],EOSBEAR[776.560000000000000],ETCBEAR[96788.690000000000000],ETH[0.000971500000000],ETHB EAR[25143.900000000000000],ETHW[0.000971500000000],HT[0.054913000000000],TCBULL[0.005147400000000],OXY[0.831090000000000],SRM[0.893600000000000],SUSHIBEAR[377.905000000000000],SUSHIBULL[1045.304410000000000],TOMOBULL[0.838800000000000],USDJ-0.141950461256206],USDT[16.602002175259183],XRPBULL[0.095265000000000] |
| 00153256 | NFT[303391077493511882][1],NFT[304782174755038977][1],NFT[329132186477404495][1],NFT[533731384058579065][1],TRX[0.000001000000000],USD[0.000000408455947 5],USDT[0.000013797489080] |
| 00153257 | USD[0.510000000000000000] |
| 00153259 | FTT[800.000000000000000000],SRM[55.362509290000000000],SRM_LOCKED[288.637490710000000],USD[400.000000000000000] |
| 00153261 | ETH[-0.003310336505298 8],ETHW[-0.003289254900818 4],FTT[0.093948805718884 6],SRM[5.022650750000000000],SRM_LOCKED[19.129110830000000],TRX[0.000001000000000],USD[3.8419043166945044],USDT[1.650281946000000] |
| 00153265 | FTT[0.000205287822000],USD[0.3559199700000000] |
| 00153269 | NFT[474901817385591856][1],SRM[5.896195030000000000],SRM_LOCKED[18.489371880000000],USD[0.000000060028000],USDT[0.303742670000000000] |
| 00153270 | FTT[0.000000029199228],OXY[0.960860000000000],SRM[1.668765140000000],SRM_LOCKED[10.365623390000000],TRX[0.000029000000000],USD[75.786849958589507],USDT[24.9035933841733268] |
| 00153271 | USD[0.000000011796644],USDT[0.000013660000000] |
| 00153273 | TRX[0.563565000000000],USD[0.000000069031036],USDT[593.317382483780789] |
| 00153274 | OXY[0.010900000000000],RAY[0.565300000000000],TRX[0.000002000000000],USD[0.0000003254781 5],USDT[0.000000033989192] |
| 00153275 | CEL[0.033425700000000],DOGE[0.575000000000000],FTT[1.785624000000000],HMT[0.572333330000000],MER[0.828800000000000],NFT[294656172420870088][1],NFT[406059136884059268][1],NFT[516740181158639878][1],RAY[0.065427090039928 0],SOL[0.008875264275497 5],TRX[0.000001000000000],USD[107.965479431627283],USDT[0.000000644138601] |
| 00153276 | USD[0.000000080000000] |
| 00153277 | BTC[0.099982360000000],ETH[0.999800000000000],FTT[1327.099832000000000],USD[0.928301041008624 5],USDT[4.0032776542497224] |
| 00153278 | USD[0.000000058982970],USDT[0.064150610000000] |
| 00153281 | NFT[401669201703745606][1],NFT[441980681993813478][1],SRM[13329729860565200][1],SRM[4.855432210000000],SRM_LOCKED[14.420595100000000],USD[0.000000080455000],USDT[0.009731059100000] |
| 00153283 | NFT[378383211215399482][1],NFT[521453778738610039][1],NFT[545930110729173884][1],SRM[4.837957200000000],SRM_LOCKED[18.750116800000000],USD[0.000000084534630],USDT[0.590280130658289 3] |
| 00153284 | USD[0.431347708062420 0] |
| 00153286 | NFT[366324672472531197][1],NFT[374431968441452090][1],NFT[454047997023802847][1],RAY[0.200200000000000],TRX[0.000060000000000],USD[0.000000041462119],USDT[0.009318571278984] |
| 00153288 | USD[0.082260000000000] |
| 00153291 | USD[0.000000113841728],USD[0.074692900000000] |
| 00153292 | USDT[1.776610000000000000] |
| 00153295 | BNB[0.000000019473030],ETH[0.000000092197872],FTT[0.982013570000000],LUNA2[11.610110830000000],LUNA2_LOCKED[26.480439690000000],TRX[0.000019000000000],USD[2.3514716146780576000000],USDT[0.000000099903867],USTC[0.619100000000000] |
| 00153298 | USD[0.000620000000000000] |
| 00153300 | USD[0.000003001356846],USDT[0.084180000000000] |
| 00153303 | FTT[7774.827055000000000],SRM[0.038662890000000],USD[0.3125486172283684],USDT[0.000000069813142] |
| 00153306 | USD[0.000000100000000],USD[0.084180000000000] |
| 00153308 | BTC[0.000000022715925],ETH[0.000000006651492],FTT[0.000000010000000],USD[1.2024204160745061] |
| 00153309 | FTT[0.503300000000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[9.3353914064000000] |
| 00153310 | USD[0.203330000000000000] |
| 00153316 | USD[0.000001314307 2],USDT[0.000002060000000] |
| 00153320 | BNB[0.006494010000000],BTC[0.000011268080000],ETHDOOM[0.000700000000000],FTT[0.011375500000000],MATIC[20.000000000000000],SOL[0.200000000000000],SRM[0.446456030000000],SRM_LOCKED[2.553543970000000],TRX[3215.425533000000000],USD[14.460636694796952],USDT[7.9649343064852648] |
| 00153322 | USD[0.135122621275072 0],USD[0.000000000000000] |
| 00153323 | APT[0.076560000000000],ETH[0.122000000000000],FTT[0.947656000000000000],IP3[0.939720000000000000],LUNA2_LOCKED[0.000000108227044],LUNC[0.001010000000000000],RAY[0.984146000000000000],SOL[1.005851260000000],SRM[0.341164640000000],TRX[0.056400000000000000],USD[165.2232 516379027728],USDT[55.4842500000000000000],XPLA[8.998960000000000000] |

Schedule F/Q Priority Unsecured Non-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153324 | USDT[1.71000000000000000] |
| 00153328 | ATLAS[1601.69000000000000000],BADGER[0.00000000500000000],BTC[0.00000000021744190],CBSE[-0.00000000109760000],DOGE[0.00000075156250],ETH[0.00000000028800443],HOOD[0.00000010000000],HOOD_PRE[-0.00000000385900032],LINK[0.00000000520900000],LUNA2[0.34721784200000000],LUNC[0.00000000000000000],MATIC[139388.48266800656570600],NFT[3420374018276014222][1],NFT[3977000572016810006][1],NFT[4169944835681047459][1],NFT[4323186244186476698][1],NFT[4718507564692975577][1],NFT[5412867661480755520][1],POLIS[14.02000000000000000],SAND[282985.35600000000000000],SOL[42303.78199355894600032],SRM[7.14278887000000000],SRM_LOCKED[3955.01882503000000000],UNI[-0.00000004554580000],USD[13.35323617172420720],USDC[218548.89821144000000000],USDT[0.000000014820092],WBTC[0.00000003179730000] |
| 00153331 | BIC[0[0.01655000000000000],BTC[0.00008762005311187],CLV[0.00442600000000000],DOGE[1.00000000000000000],ETH[0.04055480000000000],LOOKS[0.00448701000000000],SOL[0.00387711000000000],SRM[8.49304716000000000],SRM_LOCKED[53.90695284000000000],TRX[0.00009600000000000],USD[3.88130661183]   87373],USDT[2454.85437239377264452] |
| 00153332 | BIT[73424.34324500000000000],BNB[9.96200000000000000],DOGE[1469349.39800000000000000],FTT[331620.82065685000000000],HT[8107.61100000000000000],LUNA2[24994.45191000000000000],LUNA2_LOCKED[58320.38779000000000000],SRM[52.99478913000000000],SRM_LOCKED[380.68521087000000000],TRX[0.00233100000000000],USD[26101.27878402116255536],USDT[0.00000000810750000] |
| 00153335 | BTC[0.00000345882382143],CRO[8.49272860000000000],EDEN[9878.69024663000000000],ETH[0.00019333678377715],ETHW[0.00019333255258115],FTT[50.02757800000000000],LUNA2_LOCKED[3241.53302300000000000],LUNC[0.00683300000000000],MEDIA[0.00358000000000000],MER[0.75363400000000000],REAL[0.00167532000000000],SOL[0.02893352215599964],SRM[8.96818545000000000],SRM_LOCKED[2489.68154800000000000],STEP[0.03990094000000000],TRX[0.00331700000000000],USD[0.00000001102175915],USDT[0.00986766734145556],WBTC[0.02417665000000000] |
| 00153343 | USD[0.10574023428510660],USDT[30.00870901271111099] |
| 00153347 | BTC[0.00000000000000000],FTT[11.09778000559303793],HT[0.01331435939942447],LUNA2[0.00757099247100000],LUNC[0.00414889699750000],NFT[4361069773869116855][1],NFT[4925085716242208650][1],NFT[5425646354775828201],SOL[0.40000000000000000],SRM[44.97651140000000000],SRM_LOCKED[353.74855900000000000],SUN[0.00042531000000000],USD[123.14578590438631200000000],USDC[1.07170787729259910] |
| 00153349 | USD[0.00000009224340B],USDT[0.00005821000000000] |
| 00153351 | USD[0.00000014829410],USDT[0.00007903000000000] |
| 00153356 | NFT[4887137804247153731][1],NFT[5165299977719829241][1],NFT[5631406974840727241[1],SRM[1.77726373000000000],SRM_LOCKED[10.30815940000000000],STG[0.00115482000000000],USD[0.00000001702481BJ],USDT[0.00000001404114S] |
| 00153360 | USD[0.19730000643420761],USDT[0.41101564000000000] |
| 00153361 | FTT[0.50000000000000000],USD[0.93194462000000000] |
| 00153364 | BEAR[0.00003406000000000],USD[12.43837615546560541],USDT[0.00006852350000000] |
| 00153369 | FTT[0.00375142284800000],LUNA2[0.00369891997200000],LUNA2_LOCKED[0.00863081326800000],TRX[0.00000200000000000],USD[-0.00376815793348491],USDT[1001.70000000064543788] |
| 00153374 | ATOMBULL[1259748.00000000000000000],AVAX[0.00000008303033499],BNBBULL[0.04999000000000000],ETH[0.00000004893009J],ETHBULL[13.01939600000000000],FTT[0.01237445120713920],SOL[0.00000006950573],TRX[0.00001700000000000],USD[223.46248244024072044],USDT[1908.02000020302195J] |
| 00153375 | USD[10.87384700000000] |
| 00153376 | FTT[0.000000010000000000],USDT[0.11913000000000000] |
| 00153381 | BEAR[0.09697738000000000],USD[0.00000013915888671],USDT[0.46466256000000000] |
| 00153383 | ALGODOOM[0.00494663000000000],ALGOMOON[591724.07198163000000000],BTC[0.00000000889512],KIN[586734408.00000000000000000],LEOBULL[0.00131129000000000],USD[1729.78764205683755848],USDT[0.00249615514062B0] |
| 00153384 | BTC[0.03446634000000000],FTT[1000.00000000000000000],SRM[110.47063571000000000],SRM_LOCKED[577.52936429000000000] |
| 00153385 | USD[0.00000010029340J],USDT[0.00003507000000000] |
| 00153388 | FIDA[0.70080000000000000],MATIC[2.05000000000000000],OXY[0.44875100000000000],SRM[1.04580273000000000],SRM_LOCKED[0.03409307000000000],TRX[0.00029900000000000],USD[3.50612201192242B0],USDT[0.00000006358296J] |
| 00153391 | FTT[0.16778300000000000],SRM[1.67839039000000000],SRM_LOCKED[13.32160961000000000],USD[31.43856211778810B],USDT[0.00000000865101J] |
| 00153392 | BULL[0.00000428000000000],USD[0.00934197007287112],USDT[0.00000005800000000] |
| 00153394 | APE[0.00378900000000000],ASD[0.02512400000000000],BCH[0.00023572000000000],BCHA[0.00023572000000000],BICO[0.83679000000000000],BNB[0.00729506000000000],BTC[0.00034746575931 0],BVOL[0.00030000000000000],CLV[0.07475000000000000],CQT[0.10685714000000000],DOGE[0.51896253948422 48],EDEN[0.09826049000000000],EO SDOOM[0.03728573000000000],EOSMOON[0.03060350000000000],ETH[0.00243908500000000],ETHMOON[900.00000000000000000],ETHW[0.00184188000000000],FIDA[1.32309000000000000],FTT[0.09658030000000000],HT[0.08095130000000000],IP3[9.29586000000000000],LTC[0.00825682006185B9],MAPS[0.52009000000000000],MEDIA[0.00204935 75000000],MER[0.48640000000000000],OXY[0.34390900000000000],PERP[0.07272150000000000],RAY[0.54256150000000000],SOL[0.01695770000000097372],SRM[18.44234787000000000],SRM_LOCKED[81.07836379000000000],STEP[0.08107600000000000],SUSHI[25.37300000000000000],TRX[0.74229500000000000],USD[7406.91672410023195J],USD[730.83486065218486B3] |
| 00153395 | BTC[0.00000001375000],FTT[0.02905026678405961],NFT[3560337569656282706][1],NFT[3616670437079072731[1],NFT[5436851492410086291][1],SOL[2.00000000000000000],TRX[0.00000004926505419J],USD[0.00000004926505419J],USDT[0.00002199559485J] |
| 00153397 | USD[0.00000001461276],USDT[0.00000009823470] |
| 00153398 | FTT[5.00000000000000000],HGET[0.04047169000000000],SRM[2.99933500000000000],TRX[0.00002000000000000],UBXT[0.12500035000000000],USD[5.492668619230474J] |
| 00153402 | BULL[0.05078739204000000],EOSBULL[1999.66000000000000000],SHB[99983.00000000000000000],SRM[90.59765868000000000],SRM_LOCKED[383.40030132000000000],SUSHIBULL[137.86586400000000000],SXPBULL[14.99745000000000000],USD[0.94275785543840000] |
| 00153404 | APT[0.00000001032791Z],BTC[0.00000006273258B],FTT[-0.00000000210813517],MOB[0.00000000614716577],SRM[0.14063819700000000000],SRM_LOCKED[14.34130180000000000],USD[-0.00010607083252449],USDT[0.00000003856569J] |
| 00153406 | ETH[0.00000001052434174J],FTT[0.00568110862231169],NFT[4898306535086706041[1],TRX[0.00001800000000000],USD[0.00000000263241329J],USDC[92870.46413410000000000],USDT[2982612814] |
| 00153407 | AAVE[0.00259600000000000],AGLD[0.04718000000000000],ATLAS[6.36200000000000000],AURY[0.91020000000000000],CRV[0.93000000000000000],FTT[0.07394000000000000],HGET[0.04846000000000000],MAPS[0.19390600000000000],QI[3.47600000000000000],RAY[0.92180000000000000],SPA[2.73200000000000000],SXP[0.06519000000000000],USD[0.00000000000000000] |
| 00153408 | APT[0.80000000000000000],DOT[140.19202500000000000],FTT[438.10157243896794J],SOL[2.51130000000000000],SRM[13.90308799000000000],TRX[59.43572500000000000],USD[0.00000013646897J],WAXL[0.56999200000000000] |
| 00153409 | USD[0.05517479590000000] |
| 00153414 | FTT[150.00008331000000000],RAY[0.00000010000000000],USD[42.60230739283377733J],USDT[218.97217000047490640] |
| 00153416 | BTC[0.000000004500000000],DOT[0.00000010000000000],ETH[0.000000007000000000],FTT[0.00459876000000000],LTC[0.07573742000000000],LUNA2[0.00000018864330J],LUNC[0.04107772898789746],NFT[3419942223618571 62][1],NFT[3944600820410160104][1],NFT[4578441319895196056][1],USD[0.00001000000000000],USD[0.00000001735024669],USDT[0.00000001445257917J] |
| 00153417 | USD[0.87910073127823023],USDT[0.29882300000000000] |
| 00153419 | USDT[0.69051000000000000] |
| 00153420 | BTC[0.00000000025788],USD[0.23225130885703540],USDT[0.00003008198728910] |
| 00153425 | BTC[0.02263210382687500],LUNA2[3.18690333100000000],LUNC[3.43610777300000000],LUNC[893954.91000000000000000],NFT[3636808683770813790][1],NFT[4349848752713815005][1],NFT[4760700656436776191][1],USD[2298.99033345766584 94],USDT[0.00000018199084] |
| 00153426 | APT[0.00000003648500],BTC[0.00000001761700],FTT[0.00167071342772631],MOB[0.00000000761607550000000],SRM[0.08275551000000000],SRM_LOCKED[14.34152965000000000],TRX[0.00000000103300000],USD[0.00000136109464],USDT[0.00000000630707202] |
| 00153428 | HGET[0.01383350000000000],SRM[0.00042000000000000],TRX[0.00001000000000000],USD[16.79486948223250000],USDT[621.63045563060500000] |
| 00153429 | APE[0.06154700000000000],AURY[0.99981000000000000],DFL[0.00000010000000000],ETH[0.000015000418955],ETHW[0.00038974519895J],FIDA[0.53621000000000000],FTT[0.00000003981653J],GARI[0.78840000000000000],MXI[0.08222220000000000],IND[0.32869000000000000],IP3[9.81000000000000000],LUNA2[0.00000355803678],LUNA2_LOCKED[0.00000083208582],LUNC[0.00747700000000000],NEXO[0.49767000000000000],NFT[3743160083162843882][1],RAY[0.94663000000000000],SPELL[3.86300000000000000],SRM[1.94631385000000000],TRX[0.09020100000000000],USD[-0.43767723312083],USDT[0.00000007434727J] |
| 00153431 | ETHW[0.00950000000000000],EUR[84.53000000000000000],FTX_EQUITY[1350.77000000000000000],SRM[23.20838632000000000],SRM_LOCKED[664.97802673000000000],USD[18866.46300084964019J],USDT[0.00000009730223],WEST_REALM_EQUITY_POSTSPLIT[100656.00000000000000000] |
| 00153433 | FTT[0.00000000560593313],SRM[2.67048408000000000],USD[15.97090716000000000],USD[0.00000008236261],USDT[0.00000002566624J] |
| 00153434 | AMPL[0.35959467595035566],BTC[0.00005038777000000],FTM[0.98556000000000000],FTT[316.74492151000000000],LTC[0.00635759800000000],NFT[4190567552841760561[1],SPELL[96.10000000000000000],SUN[0.00050400750000000],SUSHI[0.45790330000000000],TRX[0.34040690000000000],USD[646.26843864009178090000000],USD[0.00490376179310791],USDC[0.00000000445103328] |
| 00153436 | FTT[150.00000010000000000],USD[0.00000001406720] |
| 00153437 | DOGE[0.49457508000000000],FTT[9.99800000000000000],SRM[127.79819227000000000],SRM_LOCKED[439.70946018000000000],TRX[0.00019000000000000],USD[0.00000009377843J],USDT[0.42822471864683],XRP[0.42000000000000000] |
| 00153440 | BAB[0.00000002380000000],BNB[0.00000010000000],BTC[0.00021700000000000],BVOL[0.00000010000000000],ETH[0.00021000000000000],ETHW[0.21000000063494212],FTT[151.67825750137072870],LUNA2[0.00693050000000000],LUNC[0.00692030050000000],SRM[405.87076034000000000],SRM_LOCK ED[1785.23433435000000000],USD[692.47779564390932J],USDT[0.00000000587661J],XRP[0.20000000000000000] |
| 00153440 | ATLAS[7.29600000000000000],BLT[0.87300000000000000],BOBA[0.08268000000000000],CLV[0.09716000000000000],LUA[0.05720000000000000],LUNA2[0.00157504218050000],MATH[0.06424000000000000],MEDIA[0.01741765088000000],MER[0.46340000000000000],MNGO[9.216   00000000000000],MTA[0.33780000000000000],NFT[4269502337906786991[1],NFT[4806760075534863306][1],OXY[0.32216400000000000],PSY[0.32164000000000000],RAY[0.01158288000000000],TRX[0.00013000000000000],USDC[0.08140000000000000],XPLA[9.82600000000000000] |
| 00153441 | FTT[16.60000000000000000],USD[73.52939791631266641],USDT[1999.00000000500000000] |
| 00153442 | NFT[5182247831257763921[1],USD[10.00000000560519997J],USDT[0.00000006904291J] |
| 00153443 | USDT[1.83810000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153447 | USD[0.000000008511364100000],USD[0.011169630000000000] |
| 00153450 | BOBA[0.028260000000000000],FTT[0.040053675119740000],USD[0.007570816400000000] |
| 00153452 | FTT[0.300000000000000000],USD[0.000000007874181200],USDT[0.000004690000000000] |
| 00153453 | BTC[0.00059962000000000],TRX[0.00005900000000000],USD[15.54194028085733400],USDT[0.00000000072819015] |
| 00153454 | AAVE[0.00204514412186331500],ATLAS[8.00000000000000000],BIT[0.145880000000000000],BNB[0.010853301404568000],BOBA[0.28369941000000000],BTC[0.00017822489859008],C98[0.00958000000000000],CRO[0.100000000000000000],DOGE[0.503990197372321700],ETH[0.00273159498840518],ETHW[0.00273159498840518],FTM[1.572890000000000000],FTT[150.00176087744630280],HT[0.02777884707005084],KNC[40.00000000007645100],LINK[0.07324860000000000],LLT[0.00000000001000000],LNK[0.0000000000001000000],MAPS[0.200000.457490000000000],MATIC[0.500000003155553],OKB[0.543358762367777],OMG[0.518739299985320],PEOPLE[0.83841360000000000],PERP[0.057332000000000000],POLIS[0.010000000000000000],RUNE[0.000000003890507],SAND[0.657763360000000000],SOL[0.022449452000000000],SOS[7885652.6440000000000000],SRM[5.725599190000000000],SRM_LOCKED[2904.70339071000000000],SUSHI[0.082641965000000000],TLM[0.698830000000000000],TRX[0.450129007061719.52],USD[1122.90355944816158230000],USDT[845.844093941246847000],XRP[0.734977010000000000] |
| 00153456 | USD[0.000000015681270],USD[710.004165370000000000] |
| 00153457 | ALGODOOM[250.043550000000000000],ATOMDOOM[0.06428000000000000],BCHDOOM[8.20000000000000000],BSVDOOM[33.000000000000000000],BSVMOON[4016003.100650000000000000],ETCDOOM[126700.00000000000000],FTT[0.00503645982631.27],HT[139.052974500000000000],MOON[0.000050000000000000],OKBDOOM[0.0004700000000000000],USD[1.004650240000000000],SRM_LOCKED[0.0201560100000000000],USD[0.944673335178404084],USDT[0.000000037099786],XRPDOOM[0.00200000000000000000] |
| 00153459 | SRM[143.721879290000000000],SRM_LOCKED[541.278120071000000000],USD[1945.84891600000000000] |
| 00153466 | BEAR[0.001192730000000000],USD[0.191745627904833.1],USDT[0.000521000000000000] |
| 00153467 | BOBA[0.0355200000000000],FTT[0.016760000000000000],NFT[4072393484026873.63][1],NFT[4552567408015069.59][1],TRX[0.000150000000000000],USD[34.547785183873.5142],USDT[0.095261005136615] |
| 00153471 | BTC[0.000023351443442.34],ETH[0.001324996228533.6],ETHW[0.001324933514264],FTT[99.75999611500000000],GENE[0.075199300000000000],RAY[0.886950000000000000],SOL[19.00000000000000000],SRM[2.247307970000000000],SRM_LOCKED[4.752692030000000000],USD[514.158405595297705.4],USDT[1.156791023945302.1] |
| 00153473 | USD[475.241973058065800],USDT[0.00000107625044] |
| 00153475 | SRM[0.000023700000000000],SRM_LOCKED[0.00010398000000000],USD[0.000000081558688] |
| 00153479 | USD[2.0533391232448916] |
| 00153482 | USD[272.643169093500000] |
| 00153483 | USD[0.4447349667523000] |
| 00153484 | USD[0.00000010654964],USDT[0.451315400000000] |
| 00153485 | BEAR[0.00132520000000],BTC[0.00000008320114.1],USD[0.003871555089524.6],USDT[0.000052610000000] |
| 00153491 | AMC[0.40200000000000000],AMPL[0.0190504931905169],AURY[0.00500000000000000],BITW[0.005310000000000000],BTC[0.000055020000000],BTT[1090.00000000000000],BUSD[150050.00000000000000],CREAM[0.00200000000000000],CVX[0.045848000000000000],DMG[1.057169660000000000],ETH[0.000474927325557],ETHW[0.004730748130],FTT[176.266201044812165.3],GALFAN[0.027747500000000000],GBTC[0.787676951122247],GT[0.035000000000000000],HBB[0.400000000000000000],HGET[0.026212750000000000],HT[0.042513992000000000],HUM[0.035150000000000000],INTER[0.022641000000000000],JPY[891.165580000000000000],KSOS[52.328500000000000000],LDO[0.30000000000000000],LEOBEAR[0.191720000000000000],LUA[0.590530000000000000],LUNA[0.069556210182000],LUNA_LOCKED[0.016231157090000],LUNC[0.00795700000000000],MER[0.6639300000000000],MKR[0.663930000000000000],MTL[0.70000000000000000],MTL_LOCKED[0.70000000000000000],NFT[4586068626875220.97][1],NOX[0.244045000000000000],ORB[0.046550000000000000],OXY[0.482370000000000000],PAXG[0.000000000000000000],PORT[0.177882500000000000],PRISM[0.100000000000000000],PSY[0.455885000000000000],SECO[0.006735000000000000],SLRS[0.699255000000000000],SNY[0.350559720000000000],SPY[0.001081330000000000],SRM[35.574889300000000000],SRM_LOCKED[376.432120260000000000],SYN[0.917699680000000000],TRY[23.35344653166900000],TSL[42.000000000000000000],TSLAPRE[0.000000020841675.0],USD[6693.670000000000000000],USD[3492975.25913339700],WNDRD[0.52650500000000000],XAUTI[0.000003500000000000] |
| 00153492 | APE[20.888539000000000000],APT[5.401150000000000000],ATOM[0.001785000000000000],AXS[0.080892000000000000],BNB[0.007594880000000000],CRV[0.468280000000000000],ETH[0.000682194500000000],ETHW[0.000215175000000000],FTM[0.847800000000000000],FTT[52461.184479200000000000],GALA[5.704600000000000000],LUA[3936.786738000000000000],LUNC[0.006961700000000000],LUNC2[0.140418088000000],LUNC_LOCKED[14604180880000.00],MER[0.568800000000000000],NEAR[0.45975799582970680.6][1],NFT[4459755958297068.06][1],NFT[4704698157131241681][1],PERP[139.022080000000000],POLIS[0.4250000000000000],PSY[0.4903000000000000],RAY[0.29332500000000000],SAND[0.340490000000000000],SOL[0.00206230000000000],SPELL[90.141000000000000000],SRM[0.13018000000000000],TOMO[0.006752000000000000],TRX[0.133525500000000000],USD[92.38527074233692],USDT[0.28230770487712],USTC[8.85982000000000000] |
| 00153493 | USD[0.00000000731481164],USDT[0.000528310000000] |
| 00153498 | USD[0.00755822194891.30],USDT[0.7451483900000000] |
| 00153500 | AVAX[0.006587030486265.3],ETH[0.013000001144045.9],SOL[0.000000007834201.0],STARS[0.986400000000000000],USD[0.24677523718244467],USDT[0.000000008479349] |
| 00153503 | BTC[0.0000000045018000],BUSD[7996.571783980000000],ETH[0.000000005017062],FTT[0.000000059197124],SRM[1.51707645000000000],SRM_LOCKED[49.28827047000000000],SXP[0.000000015122435],USD[4.004498940325344.0],USDT[0.004054859159510] |
| 00153504 | BCHMOON[8.000000000000000],MOON[0.000500000000000000],USD[0.468286059269648.4],USDT[0.000000002692519] |
| 00153505 | BTC[0.000012171700000],DFL[8.233373010000000],DOGE[10.017245090000000],ETH[0.000000033000000],FTT[0.771240000000000000],GAR[0.979000000000000000],HNT[0.002479000000000000],LUNA[0.00418170185000],LUNA2_LOCKED[0.0097573025320000],MATH[0.094951500000000000],RAY[0.784033000000000000],TRX[0.001618000000000000],USD[0.944187544644250.0],USDT[0.972701365721365.0],USTC[0.591940000000000000],WBTC[0.0000000032050000] |
| 00153507 | USD[356.512550000000000] |
| 00153508 | USD[0.000000070621620] |
| 00153510 | LOOKS[0.223200000000000],LUNA2[0.000000355725608],LUNA2_LOCKED[0.000000830026418],LUNC[0.007746000000000000],TRX[3.00000000000000000],USD[0.00599023087288.62],USDT[0.000000038876635] |
| 00153512 | USD[0.00355908447940000] |
| 00153515 | ETH[0.0351868000000000],ETHW[0.0351868000000000] |
| 00153518 | TRX[0.000044000000000] |
| 00153521 | BF_POINT[200.000000000000000],DOGE[6.00000000000000000],ETHW[11.000000000000000000],EUR[9.131274916360000],FTT[31.000018400000000],SRM[5.462703780000000000],SRM_LOCKED[40.097837500000000000],TRX[3944.000813000000000],USD[366.2531793588105980],USDT[0.000000020822081.2] |
| 00153527 | USD[0.610000000000000],USDT[0.860000000000000] |
| 00153528 | BTC[0.000000002758931],USD[0.003364958912707.4],USDT[0.0000000027589.31] |
| 00153529 | USD[0.000000016588.2831] |
| 00153531 | DAI[0.200000000000000],DOGE[1.383741879494889],ETH[0.000979290000000],ETHW[0.00097929000000000],FIDA[1.033560000000000000],FTT[0.109535190000000000],LUNC[0.000816000000000000],MER[0.917008000000000000],OXY[0.562708000000000000],RAY[0.995335000000000000],SOL[0.002739066705845.5],SRM[1.000000000000000000],TRX[0.1265180000000000],UBA[0.000000000000000],USD[0.650732221912641.30],USDT[9.925458936270828],XRP[9.98810000000000000] |
| 00153532 | ALPHA[0.821400000000000000],AURY[0.648490700000000000],COPE[1.000000000000000000],CRO[0.974850000000000000],DMG[0.03926000000000000],ETH[0.785179770000000],ETHW[1.625179770000000],FIDA[0.626600000000000000],FTM[0.816000000000000000],FTT[1.607000000000000000],MER[0.09000000000000000],MKR[0.001082350000000000],NFT[2926096915180995.5][1],NFT[3592132313691442.64][1],NFT[3856115341259942.2][1],NFT[4239712561801564.7][1],NFT[4432016514383277535][1],NFT[5094282520954453.18][1],NFT[5689364773007062814.1]S,PB.358000000000000],SRM[0.0115540000000000],USD[4065.648596974657613],USDT[13.174520073000000],WBTC[0.000000000990000],YFI[0.00147809600000000] |
| 00153533 | ETH[0.000003776335384.4],MATIC[0.948000000000491],SRM[0.705680420000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000500000000] |
| 00153535 | USD[0.399855000000000] |
| 00153538 | FTT[0.090380000000000000],USD[0.000001148885552],USDT[0.000000000600000] |
| 00153539 | BNB[0.009467587305852.1],IMX[0.089160000000000],TRX[20.13206415000000000],USD[-0.00204480704871],USDT[0.000000057513874] |
| 00153543 | ETH[0.058404780824330.6],ETHW[0.052652546372330.6],FTT[0.036208987423908.1],LUNA2[0.000010073810.500],LUNA2_LOCKED[0.000235055637700],LUNC[2.193594000000000000],SOL[0.000028000000000000],TRX[0.000028000000000000],USD[0.101356441671685.6],USDT[0.000004051621214] |
| 00153557 | USD[0.0620274300000000] |
| 00153563 | FTT[0.089954879522651.4],USDT[0.000000066367178] |
| 00153564 | AMPL[0.085899374719173.9],BTC[0.000093549500000],FTT[0.043859841185400.0],LTCBULL[0.200020000000000],USD[0.001618512670345],USDT[0.000000095658745] |
| 00153568 | CLV[0.0000000000000000],OXY[0.968100000000000],RAY[0.855600000000000000],USD[37.22282578360000.00],USDT[0.000000075000000] |
| 00153572 | USD[1.311918460000000] |
| 00153576 | BTC[0.00017436880000],ETH[0.000000058919655],FTT[0.004508274544410460],MOB[0.000000009984730],STEP[0.024480000000000000],USD[1516.9122242409773055],USDT[0.09046623669240098] |
| 00153578 | ATLAS[0.828069100000000],ETH[0.000527000000000],BULL[0.00000057356351],BVOL[0.000000062000000],LOOKS[5721.000000000000000],MOB[0.000000050000000],SOL[0.000602610000000],SRM[-0.369521690000000],SRM_LOCKED[0.3659216900000000],USD[0.171191149070116],USDT[0.003819744094967] |
| 00153581 | AAVE[0.009440000000000000],BAL[0.005910000000000000],CLV[0.009780000000000000],COMP[0.00008265000000000],FTM[0.836600000000000000],FTT[0.261571000000000],MNGO[2.474210000000000000],MTA[0.840500000000000000],RUNE[0.064130000000000000],SNX[0.049760000000000000],SRM[4.632178810000000000],SRM_LOCKED[14.256134190000000000],STEP[0.028500000000000000],TRX[0.000010000000000000],USD[251.95310581804211888],USDT[1.26059667510035551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153582 | APE[0.181908694180800],BTC[0.004590074394412S],BULL[0.000000061500000],DOGE[1525.219411169971340],ETH[-0.000000005000000],FTT[5.420938071226373],NFT (312019607780777176)[1],NFT (34670979254608362)[1],TRUMPFEBWIN[1650.0000000000000000],TRX[1665.850886945158240],USD2[6249058903641428],USDT[0.637702001364970] |
| 00153586 | ETHW[0.063000000000000000],FTT[0.020085019016997S],USD[0.000000167411562],USDT[584.339042863156812S] |
| 00153589 | USD[0.062457486920892S],USDT[0.000060867164170] |
| 00153591 | APE[0.046115000000000],ETH[0.003580300000000],ETHW[0.003580300000000],FTT[0.000000100711147],NFT (443095752055972681)[1],NFT (537930559037199455)[1],SRM[0.268186700000000],SRM_LOCKED[2.444312400000000],TRX[0.000340000000000],USD[5.297591770895213S],USDT[7.975911069660538S] |
| 00153593 | FTT[0.310644760503700],USD[0.000000032089556],USDT[0.000000040214881] |
| 00153597 | BTC[0.000000020079190],USD[0.000056771203160],USDT[0.000336742103887] |
| 00153599 | USD[0.000000015000000],FTT[2.0000000000000000],USD[1269.92160275932439669],USDT[4295.770000000000000] |
| 00153600 | ETH[0.000008744486103S],ETHW[0.000008744486103S],USD[96.145854628953667],USDT[0.000000056862052] |
| 00153602 | HGET[0.018998250000000S],SRM[6770.840000000000000],TRX[0.000040000000000],UBXT[0.328550000000000S],USDT[0.000000004350000] |
| 00153603 | USD[0.009888067014922S] |
| 00153606 | ATOMBULL[0.000127960000000],BTC[0.000001643344828],BULL[0.000000007500000],DOGEBULL[0.000000075000000],ETH[0.000597500000000],ETHW[0.000597500000000],FTM[0.838880000000000],GRTBULL[0.000021316500000],LINKBULL[0.0000000350000000],SOL[0.008335600000000],SXPBULL[0.0000000500000000],USD[0.036141559137800],USD[0.000000056269436],XLMBULL[0.0000000500000000],XRPBEAR[0.0000000500000000],XTZBULL[0.0000000080000000] |
| 00153608 | ENJ[542.896830000000000],FTT[0.362856126343429S],LINK[0.000000029628240],OMG[0.000000000004777600],SOL[23.010000000000000],USD[0.000000009625423],USDT[0.000000095000000] |
| 00153611 | USDT[0.003600000000000] |
| 00153612 | FTT[0.007918036831862S],NFT (392899925547544472)[1],NFT (452973034564804293)[1],NFT (545185674797467360)[1],NFT 1.529802790000000],SRM_LOCKED[10.396804410000000],USD[0.000000039059991],USDT[0.000000044500000] |
| 00153614 | BTC[0.000021000000] |
| 00153616 | BTC[0.000000052060000],ETHW[0.000876000000000],FTT[2.378560589035676700],HT[0.017520005691200],TRX[0.000074000000000],USD[0.018508304909640] |
| 00153617 | AVAX[0.000162955805805S],FTT[28.394741200000000],NFT (316235650835549263)[1],NFT (341562264123026564)[1],NFT (498425856637197592)[1],USD[1.122823095500000],USDT[0.630528852800000] |
| 00153622 | TRX[0.000801000000000],USD[0.101793503574636],USDT[0.040354260398450] |
| 00153625 | BTC[0.000000020000000],DOGE[785.602552249915214],ETH[0.015620346633460],ETHW[0.015620351275097],LUNA[23.832090581000000],LUNA_LOCKED[55.608211363000000],LUNC[0.000001000000000],NEAR[0.0000000073000000],TONCOIN[0.0000000078528560],TRX[0.000003000000000],USD[7253.131897035957692S],USDT[1255.267201000903864] |
| 00153626 | USD[0.000000094349505] |
| 00153628 | FTT[0.000000003328184],USD[19.185571208823026S],USDT[0.000000110633748] |
| 00153631 | APE[0.0000000300000000],BIT[0.0000001000000000],BULL[0.0000000986906824],ETH[0.000620611166283S],ETHW[0.003454720082495],EUL[0.988436470000000],FTT[154.280207497978398],HT[0.019928564772591S],INDI_IEO_TICKET[1.000000000000000],JPY[1049.287050000000000],LOOKS[-0.000000010000000],LUNA2[0.000000053200000],LUNA_LOCKED[0.104047335700000],LUNC[0.7034951771762830],MOB[0.000000049880914],NFT (305717457410403338)[1],NFT (362203693493207418)[1],NFT (417041263106505636)[1],NFT (417141871666573667)[1],NFT (508366449233710021)[1],OKB[0.000000042581700],SOL[0.000069295400403],SRM[0.000102584146837],SRM_LOCKED[5.837720330000000],TRX[0.001258008414683],USD[798.586397889911365],USDT[2724.183189766968826],USTC[8.311717551194400] |
| 00153635 | SRM[101.004733510000000],SRM_LOCKED[0.003106550000000] |
| 00153636 | SRM[0.339343650000000],SRM_LOCKED[0.166799530000000],TRX[0.000001000000000],USD[0.009520849695026],USDT[0.000000099187497] |
| 00153637 | USD[0.009500000000000] |
| 00153641 | FTT[183.000000000000000],HTHEDGE[0.000000403000000],USD[156.852149334041283S] |
| 00153642 | BIT[0.785557590000000],BTC[0.000305300000000],DOGE[4.000000000000000],LUNA2[0.004212188848000],LUNA2_LOCKED[0.009828440646000],LUNC[37.172684438625000],NFT (308345344193569102)[1],NFT (313370178657582589)[1],NFT (314047871349016222)[1],NFT (409590308480318533)[1],NFT (459648865419592S1)[1],NFT (482781636084448872)[1],OKB[0.038140000000000],SOL[0.002671450000000],SRM[1.016678090000000],SRM_LOCKED[7.989321910000000],TRX[0.001380000000000],USD[0.000000086420737],USDT[2.339432326382817],USTC[0.572090717346567] |
| 00153644 | USD[0.000000106620949],USDT[0.034539400000000] |
| 00153645 | USD[18.240000000000000] |
| 00153646 | FTT[0.000000002029904],OKB[0.000000035260021],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.001175000000000],USD[4.682518173535269S],USDT[0.055818306834685] |
| 00153648 | BTC[0.002040750000000],BTC[0.000000065000000],USD[0.076649966613914S],USDT[0.000000001042355] |
| 00153651 | ETH[0.000000006000000],SRM[5.401179190000000],SRM_LOCKED[17.429017120000000],USD[0.005639167600388] |
| 00153656 | ATLAS[3.819850000000000],BNB[0.000490496291869S],BTC[0.000084662918695],COPE[0.565315000000000],DYDX[0.062275860000000],ETH[0.000050000000000],ETHW[0.000050000000000],FTM[0.016585000000000],FTT[200.025977200000000],GST[0.036416500000000],LOOKS[0.281271950000000],LUNA2[0.000887776734500],LUNA2_LOCKED[0.002071479047000],LUNC[163.315253050000000],NEAR[0.065231100000000],NFT (292154873849313974)[1],NFT (292273759812476289)[1],NFT (294801920442972453)[1],NFT (305684814924168931)[1],NFT (337684634645839929)[1],NFT (341895218616956497)[1],NFT (362183945937461118)[1],NFT (434019858090275524)[1],NFT (480951737253863750)[1],NFT (527101571220826200)[1],RAY[0.826004849294397],SOS[214671426.730963410000000],SRM[622.037843110000000],SRM_LOCKED[118.962356800000000],SUSHI[0.243908330000000],SWEAT[0.561000000000000],TRX[0.000300000000000],USD[701.214197454942793],USDT[10.214139766590661] |
| 00153658 | AMPL[0.000000006412207],AVAX[0.087367410000000],BTC[0.000001722000000],COMP[0.000000030380000],ETHDOOM[0.000000090000000],FTHMOON[0.000000000000002],FTT[25.792414987475890],MKR[0.000001000000000],SOL[0.170000000000000],SRM[4.583730020000000],SRM_LOCKED[0.187103920000000],USD[1.018318815210153168],USD[2367.095717410000000],USDT[2404.370100017672571S] |
| 00153660 | BTC[0.000000007094480],BVOL[0.000000002750000],COMP[0.000000010000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000014565535],ETHW[0.000000099018066],FTT[0.000001414134596],LTC[0.000000004796300],ROOK[0.0000000050000000],SOL[0.000000335485576],SRM[10.296964150000000],SRM_LOCKED[8.624814700000000],USDT[0.012846.0043405337710097],USDT[0.000000167321651] |
| 00153661 | ETHW[0.000039000000000],TRX[0.000010000000000],USD[0.006345035000000],USDT[0.000000025441566] |
| 00153664 | BSVBEAR[0.006000000000000000],EOSBULL[0.004000000000000],USD[2.605376825300000] |
| 00153667 | BNB[0.000000105000000],BTC[0.000554684929437],COMP[0.000000010000000],CREAM[0.000000010000000],ETH[0.000000041500000],FTT[4.050030272064073S],GODS[0.078000000000000],LTC[0.000000005000000],LUA[0.000000005000000],LUNA2_LOCKED[10.715548900000000],MNGO[9.998157000000000],RAY[0.9998157000000000],SRM[0.044428230000000],SRM_LOCKED[6.149171000000000],TRX[0.000290000000000],USD[0.162337310536319],USDT[3.046195134178053] |
| 00153671 | 1INCH[0.000000005711000],BTC[0.000000089859100],ETH[0.000692052000000],ETHW[0.000692052000000],FTT[0.027194125111210],SRM[0.490823960000000],SRM_LOCKED[2.509176040000000],USD[0.1000000065565749],USDT[0.000000007252251] |
| 00153673 | AVAX[-0.000000020837500],BNB[0.000000052000000],BTC[20.000000002540250],DOGE[0.000000023623696],ETH[0.000062913124428S],ETHW[0.000000081949787],EUR[15.377219340990830],FTT[0.000000096303545],MATIC[0.000000133851185],NFT (420417005857350391)[1],RAY[0.000000006216S],SOL[0.008495811746912S],SRM[0.021747210000000],SRM_LOCKED[1.102043800000000],UMEE[0.0000000057039560],USD[4.748602318236177500000000],USDT[6.07550963] |
| 00153680 | USD[46.471619400000000] |
| 00153682 | AVAX[0.000000010000000],DAI[-0.000000002755400],ETH[0.000351300000000],FTT[3.809201724455009],STEP[0.000000010000000],STG[0.000000100000000],USDT[1.004773990372206],USDT[0.000000084421300] |
| 00153685 | USD[0.000000009000000],XRPBULL[0.094950000000000] |
| 00153686 | LUA[0.079892000000000],USD[0.000000113071265],USDT[0.000000009330000] |
| 00153687 | BOBA[0.062316300000000],LUNA2_LOCKED[791.721716500000000],OMG[0.306231630000000],USD[0.0000000033000000] |
| 00153693 | BABA[0.001048038234950],BEAR[7.531000000000000],FTT[0.083333333333360],PYPL[0.004920500000000],TRX[0.001349000000000],USD[-0.016116279537049],USDT[0.0000060970160394] |
| 00153694 | AURY[0.582218370000000],FTT[0.020920727264000],IMX[0.071900000000000],OXY[0.005500000000000],USD[0.000000109926440],USDT[0.000000036380770] |
| 00153696 | FTT[0.034302868450825],USD[0.697369378500000],USDT[0.000000020000000] |
| 00153697 | TRX[0.000780000000000],USD[-447.870756882036370],USDT[1000.800000000000000] |
| 00153698 | EUR[0.887607430014862],FTT[27.168000000000000],USD[0.000000035415003] |
| 00153699 | BTC[0.000000005000000],USD[0.0000000595112393],USDT[0.000000081000000] |
| 00153700 | FTT[25.000094900000000],NFT (316402438558656823)[1],NFT (335986815812190747)[1],NFT (446015496685447470)[1],TRUMPFEBWIN[7879.800000000000000],USD[-0.000034560351303] |
| 00153701 | ETH[0.000090500000000],ETHW[0.000090950000000],USD[0.000000069795675],USDT[149.010001030275365S] |
| 00153704 | ETH[0.006962390000000],ETHW[0.006962390000000],USD[0.000000094191848],USDT[0.000000920204710S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153706 | SRM[2.101366100000000],USD[0.075238400000000],USD[0.000000027572994],USDT[1.056000000000000] |
| 00153708 | TRX[0.000030000000000],USD[0.000000077868256],USDT[0.000000058504992] |
| 00153711 | FTT[0.061800000000000],TRX[0.000020000000000],USD[1.810969705260315],USDT[0.470652330106 1024] |
| 00153715 | AVAX[0.000000003199550],BNBMOON[3.340000000000000],BTC[0.000000010863296 1],CBSE[-0.000000003453391],COIN[0.000000117992466],ETH[0.000711006692595 1],LUNA2[0.000000025759640],LUNA2_LOCKED[0.000000596772492],LUNC[0.005569224973044 4],MOONSHIT[0.153800000000000],SOL[0.000000003213 8666],USD[-0.304010857542701 8],USDT[-0.007233505280345 5] |
| 00153720 | BTC[0.000067913459295 6],EUR[6925.201600000000000],FTT[0.094900000000000],SOL[59.208559014481748 0],SRM[5521.864000000000000],TRX[9410.165200000000000],USD[4108.037449291698030 0],USDC[10000.000000000000000],USDT[8.850000006545057 8] |
| 00153721 | CLV[0.080000000000000],DOGE[0.437800000000000],USD[0.007622884400000 0],USDT[0.036099924000000 0],WRX[0.958200000000000] |
| 00153722 | ALGOBULL[8.817000000000000],AMPL[0.021263356883017 4],BNB[3.010000000000000],CVX[3995.938840000000000],EOSBULL[0.001053000000000],ETHW[150.008319842843932 6],ETHW[-43.189957590479821 6],FTM[525368.724300000000000],LINK[0.005746722694755 4],MAPS[0.787500000000000],RUNE[0.064630000000000],USD[83934.233575804928164 6],USDT[236709.094137720953721 6] |
| 00153727 | TRX[0.000010000000000] |
| 00153728 | EDEN[838.667620000000000],FTT[0.067500000000075084330],NFT (575485995561867835)[1],TRX[0.000020000000000],USD[0.000000005684288],USDT[0.000000110000000] |
| 00153730 | ETH[0.007035270000000000],ETHW[0.007035270000000],FTT[0.800000000000000],USD[0.546557770000000] |
| 00153735 | 1INCH[0.000000000434856 7],AAVE[0.000000008747010],ALEPH[0.000000010000000],BAL[0.000000020000000],BCH[0.000000012943709],BNB[0.000000001 9243709],BSVDOOM[5650.000000000000000],BTC[299.652882776785897 1],BUSD[13969.106749520000000],COMP[0.000000125000000],ETH[0.000952207981522],ETHW[0.000000000085181 8],FIDA[0.830585998454192],GBTC[535794.999580507749340 7],HALF[0.000050000000000],LINK[-0.000000024347410],LTC[0.000000044106060],MATIC[0.000000051516666],MKR[0.000000020000000],SNX[0.000000013994055],SRM[1813.296870820000000],SRM_LOCKED[15760.943771000000000],SUSHI[0.000000016389672],TOMO[0.000000010000000],TRX[0.000028000000000],UNI[0.000000083454750],USD[-80789.654539885674228 7000000000000],USDT[2294337.139081021417420 7],WBTC[8.539600060657648 8211],YFI[0.000000002895534 0] |
| 00153736 | AAVE[0.000000500000000],ALCX[0.000000004080431 1],ALGOBULL[0.000000034150940],ALPHA[0.000000044930360],ATOMBULL[0.000000049039360],BCH[0.0000000157641 71],BNBBULL[0.000000007000000],BNT[0.000000041473929],BTC[0.000000035714733 40],BULL[0.000000081600000],BULLSHIT[0.000000008000000],COMP[0.008895757075650],ETHBULL[0.000000015100000],ETHW[0.004824915202228],FTT[0.284608891018781 7],KNC[0.051543060000000],LEOBULL[0.000000050000000],LINK[0.000000025810067],LTC[0.000000007925843],LTCBULL[0.000000007000000],LUNA2[2.448180748000000],LUNA2_LOCKED[5.245755079000000],LUNC[489546.091196000000000],MKRBULL[0.000000007200000],MNGO[0.000000049000000],OKBBULL[0.000000000000000],ROOK[36.000000020502542],RUNE[0.000000131594045],SGD[0.000000053459953],SOL[0.000000038344419],SRM[737.677624600000000],SRM_LOCKED[12392.115934030000000],SUSHI[0.000000036861246],TRX[0.000000047000000],ULIP[0.000000002565152],UNI[0.000000043124150],USD[1047.178982422848160000000],USDT[1268.392435949524912 6],XLMBULL[0.000000000800000],XTZBULL[0.000000025000000],YFI[0.000000004907420] |
| 00153740 | BTC[0.000000000000000],KIN[1.000000000000000],SOL[0.000000009813830],USD[0.000758912091255] |
| 00153744 | FTH[0.000000100988885],FTT[0.000000003475000],USD[0.001308904744753 3],USDT[0.000000012487125],XAUTBULL[0.000000002000000] |
| 00153745 | USD[305.526184491568486 6] |
| 00153746 | ATLAS[3.350000000000000],PEOPLE[8.000000000000000],POLIS[0.037840000000000],SOL[0.000446000000000],SPELL[89.740000000000000],TRX[0.000001000000000],USD[0.000000097211537],USDT[0.000000076596270] |
| 00153749 | USD[0.000000086999769]FTT[0.003046770000000] |
| 00153750 | BTC[0.000133000000000],FTT[10.100000000000000],USD[0.971957070000000],USDT[0.003000000000000] |
| 00153753 | CEL[0.000000001285484],FIDA[0.769724110000000],FIDA_LOCKED[19.715788360000000],FTT[150.033137071541250],LRC[0.000000010000000],LUNA2[2809.829344592391 9230],LUNA2_LOCKED[6556.268471715581 1500],LUNC[75480870.988893082161 4712],PERP[8509.910233000000000],RAY[10968.398519730000000],SRM[54.634944080000000],SRM_LOCKED[206.690185910000000],TRX[0.001558000000000],UBXT[0.143996230000000],USD[-3401.793912031823456 2],USDT[0.000000182705935] |
| 00153755 | USD[0.000000113785847],USDT[0.000000000000000] |
| 00153758 | USD[0.000000164228717],USDT[0.000000002271583] |
| 00153760 | EOSDOOM[0.188090000000000],USD[71.620157657 1590443],USDT[0.545078615 3415101] |
| 00153761 | USD[1.641403968114668 2],USDT[0.020000000000000] |
| 00153764 | USD[0.000000100753988 2],USDT[0.003060450000000] |
| 00153765 | AVAX[14.419251616136309 8],BCH[0.000000019039550],BNB[0.000089896263976 80],DYDX[0.000000010000000],ETH[0.000000072075453 1],FTT[111.515132273794795],LUNA2[0.000000038645318],LUNA2_LOCKED[0.000000780862408],LUNC[0.007287197475860 0],MATIC[0.000000220929892],OKB[0.000000022058393],SOL[0.000003889031 4],SRM[0.710880470000000],SRM_LOCKED[19.860908500000000],TRX[0.824566022719190 0],USD[1.366009621142335],USDT[0.000000009002080] |
| 00153768 | BULL[0.000090000000000],USD[0.029570940000000],USDT[0.000045050000000] |
| 00153772 | BTC[0.000084200000000],FTT[0.059400000000000],IMX[0.055843350000000],MATIC[40.000000000000000],NFT (314197627788875249)[1],NFT (378792505566335081)[1],NFT (547742911980380850)[1],USD[171.863770419604407 2],USDT[0.000000020000000] |
| 00153773 | BAO[1.000000000000000],BNB[0.000151220000000],BTC[0.000003700000000],ETH[0.000042010000000],ETHW[0.000057000000000],FTT[4.056018050000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000326204 19],USDT[0.013739707659300 08] |
| 00153774 | USD[0.000000071772505] |
| 00153779 | USD[0.000000023189382],USDT[0.004407140000000] |
| 00153780 | TRX[0.000001000000000],USD[-0.012048877553804],USDT[0.054869000000000] |
| 00153782 | FTT[0.001390070000000],USD[-0.001139803292874],USDT[0.000000039988606] |
| 00153784 | ATLAS[2.463768120000000],CQT[0.106857140000000],ETH[0.000367360000000],ETHW[0.003673653784651],LUNA2[0.006305072762000 0],LUNA2_LOCKED[0.014711836445000 0],LUNC[0.004128402127745 5],MEDIA[0.008673000000000],MER[0.168160000000000],POLIS[0.024637680000000],RAY[0.747489000000000],SOL[0.0400000000000000],TRX[0.007860000000000],USD[0.100832226998434],USDT[0.892510840108373] |
| 00153785 | USD[0.130000000000000],USDT[8.849673090000000] |
| 00153787 | FTT[0.000000059439191],SRM[2180.715466330000000],SRM_LOCKED[187.892707650000000],USD[0.000000045698436],USDT[3.290800935571 1826],XPLA[0.026500000000000] |
| 00153788 | BNB[0.010000000000000],ETH[0.009290000000000],ETHW[0.009920000000000],FTT[0.068165000000000],USD[0.219585321200000],USDT[0.000000002000000] |
| 00153789 | USD[0.000000200000000],USD[0.000000094830836] |
| 00153790 | BNB[0.000000000547268 5],BOBA[0.000000100000000],ETH[0.000000036386033],ETH[0.000000070000000],FTT[10000.000000004360826 6],FTT_WH[9262.689572530000000],HT[0.000000053566225],LUNA2[0.000035322001260 0],LUNA2_LOCKED[0.000824180029400],MATH[0.000000005000000],NFT (456757459776257595)[1],SOL[0.000000009244614 5],SRM[0.966163020000000],SRM_LOCKED[558.120181260000000],STETH[0.000000078747713],STSOL[0.000000073033512],TRX[0.000012000000000],USD[0.843847649071395],USDT[0.000000011863960],WBTC[0.000000098601471] |
| 00153794 | USD[141.881041470000000] |
| 00153797 | ETH[0.002663830000000],ETHW[0.002663830000000],FTT[0.777918400000000],SRM[3.734374080000000],SRM_LOCKED[14.266259200000000],USD[0.000000143546649] |
| 00153799 | BICO[0.831960350000000],ETH[0.000020000000000],FTT[0.075225666759612],GODS[0.005138650000000],USD[0.000000005760000],USDT[0.606364635860000] |
| 00153800 | ETH[0.000028000000000],ETHW[0.000002800000000],NFT (525537683921650311)[1],USD[0.000000176842390] |
| 00153806 | ETH[0.000129000000000],ETHW[0.000127000000000],USD[15.115083862400000] |
| 00153812 | ALCX[0.000003500000000],ALGO[2.000000000000000],APE[1630.003799000000000],APT[3.000000000000000],ATLAS[70000.000000000000000],AVAX[0.000075000000000],AXS[0.000180000000000],BTC[0.001152109781912 5],COIN[0.008616616810000],DOGE[0.675000000000000],DOT[0.001000000000000],ENJ[0.017500000000000],ETH[0.006185300000000],FANT[780.803000000000000],FTM[0.639000000000000],FTT[255.769625000000000],FXS[780.001768500000000],GALA[0.003500000000000],GMT[1000.006000000000000],GOG[10000.205860000000000],GST[0.064248000000000],IMX[3420.032455000000000],LINK[0.001000000000000],LUNA2[0.569145826710954797][1],POLIS[800.000000000000000],RAY[0.042410430000000],RUNE[0.004000000000000],SAND[4000.000000000000000],SOL[0.000000000000000],SLP[3.113850000000000],SOL[0.008550000000000],SRM[11.830793890000000],SRM_LOCKED[50.322906110000000],TRX[0.007830000000000],USD[10423.423338574132903 8],USDT[0.000750692404384710 0,LTC[0.077600000000000] |
| 00153813 | BTC[0.000000081000000],FTT[0.050000000000000],TRX[0.944615000000000],USD[0.090782145662580],USDT[85.388210421287 5000] |
| 00153818 | FTT[929.077559500000000],SRM[10.094693750000000],SRM_LOCKED[117.225306250000000],USDT[3.615700000000000] |
| 00153819 | TRX[0.000000100000000],USD[0.007307861797676 48],USDT[0.000000158788357] |
| 00153820 | USD[0.000000046197298],USDT[4.990330580000000] |
| 00153823 | APE[0.000000000000000],ATOM[0.000000000000000],AVAX[0.000000053000000],ETH[0.000000263160868],ETHW[0.000000010000000],IMX[0.000000153263510],LUNC[0.000000010000000],NFT (448255568701663735)[1],NFT (456905537592903873)[1],UNI[-0.000000012376000],USD[0.000000058340693],USDT[0.846563096396295] |
| 00153825 | ETH[0.000000111407833],FTT[0.000000025251676],SOL[0.000000007392526],TRX[0.000001000000000],USD[0.000000041326954],USDT[0.000000073210059] |
| 00153826 | USD[65.919608700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153827 | FTT[0.1116145600000000],LTCMOON[0.0018500000000000],USD[0.0577196966485237],USDT[0.0001363000000000] |
| 00153828 | USD[0.1140808176450000],USD[0.0040000000000000] |
| 00153829 | FTT[0.2627655325592700],USD[0.0510413960000000],USDT[2.1310000000000000] |
| 00153831 | BTC[0.0021064122000000],DYDX[0.0542290000000000],ETH[0.0000400100000000],FTT[5.1299020600000000],SOL[0.6110394800000000],SRM[3.0324698900000000],SRM_LOCKED[20.9675301100000000],TRX[0.0000400000000000],USD[0.0000001121385017],USDT[0.0000028448911] |
| 00153833 | FTT[0.0594000000000000],NFT[3561701261984168981],NFT[407881113550620887][1],NFT[5184298039711212164][1],USD[0.0133740132000000],USDT[0.0000000000000000] |
| 00153835 | ETH[0.0000007997550],FTT[0.0988399777065344],LUNC[0.0009140000000000],SRM[0.0015945100000000],SRM_LOCKED[312.3435769976342214],USDT[0.0000000068700502] |
| 00153837 | FTT[0.0617020953478290],LINK[20.0621562293400000],RAY[0.1457339000000000],RAY[0.1957390000000000],SRM[0.5963637400000000],SRM_LOCKED[8.4036362600000000],TRX[0.0000190000000000],USD[0.0000000068962573],USDT[0.0000000089162631],USTC[0.0000000059879158] |
| 00153840 | AAPL[4.0000000000000000],BNB[77.0200000000000000],BTC[0.0000000600000000],BVOL[0.0000001000000000],ETH[0.0000000007019195],ETHE[1600.0000000000000000],FTT[50.4258843721654283],GBTC[10000.0000000000000000],HT[3000.0000000000000000],IBVOL[0.0000002000000000],SRM[1.1174955300000000],SRM_LOCKED[9 56.6591769700000000],SLN[0.0010000000000000],TRUMPSTAY[30000.4066944800000000],USD[0.9753483981876474],USDT[0.0000001636549423],USO[80.0000000000000000] |
| 00153841 | FTT[0.0500000000000000],USD[36.0869133163601855] |
| 00153842 | FTT[0.9594000000000000],USD[0.0095010000000000],USD[0.4190290050000000] |
| 00153843 | 1INCH[11.9940442300000000],AGLD[3.6213899900000000],AKRO[428.6697185200000000],ALCX[0.0621232800000000],ALEPH[7.1507339000000000],ALGO[12.4232804600000000],ALICE[1.6569063500000000],ALPHA[72.7790867300000000],AMPL[1.8439828416062379],ANC[8.1137226600000000],APE[1.4494232600000000],ARS[404.22966 26000000000],ASD[56.3290146400000000],ATLAS[226.2690455200000000],AUDIO[4.0930635500000000],AURY[1.0352260700000000],AVAX[0.0000546000000000],BADGER[0.3304916800000000],BAL[0.4142262100000000],BAND[5.1690592000000000],BAO[0.1529073999900000000],BAR[0.4142162900000000],BAT[2.0001000000000000],CHD[0.0000099500000000],BEAR[700.0000000000000000],BICO[2.0384168400000000],BIT[2.0327448000000000],BLT[15.3504536000000000],BNT[4.4627147300000000],BOBA[4.1407240600000000],BTC[0.0000788600000000],BTT[11003278.5876784400000000],BULL[0.0028842000000000],C98[2.0189333000000000],C98[2.0189333000000000],D[0.CHR[14.4979672200000000],CHZ[20.7111989000000000],CITY[0.3106589400000000],CLV[13.9722057800000000],COMP[0.1648161860000000],CONV[1874.3332342000000000],COPE[37.2507856600000000],CQT[13.3235449000000000],CRO[20.7111989000000000],CRV[3.1067780700000000],CUSDT[0.0060 29130000000],CVC[11.3897993300000000],CVX[0.0356400000000000],DAI[0.0031310000000000],DAWN[1.7598734100000000],DENT[1553.2610053400000000],DFL[284.9760005000000000],DMG[258.7476076300000000],DODO[30.5492114300000000],DOGE[84.5621143000000000],DYDX[1.5533576200000000],EDEN[15.4190588000000000],D[ЕMB[82.1371229000000000],EN.FLA[4.4226610000000000],ENS[0.2588930700000000],ETHBEAR[1100000.0000000000000000],ETHBULL[0.0240000000000000],ETHHEDGE[0.0500000000000000],EUR[0.0001552200000000],EURT[0.1050886600000000],FIDA[3.1014189500000000],FRONT[7.2472598000000000],FTM[36.9618770800000000],FT[0.0026678900000000],FXS[0.4142373000000000],GAL[0.4110238300000000],GALA[62.1358708300000000],GALFAN[0.7247644900000000],GARI[3.0196289100000000],GBP[0.0014466000000000],GENE[0.1003480100000000],GMT[4.1419832000000000],GODS[2.7613410900000000],GOG[10.3547326800000000],GRT[85.2332102800000000],00],GST[4.1109423000000000],GTD.6284480700000000],HEDGE[0.0009981500000000],HGET[2.3106356000000000],HNT[8.1311716000000000],HOLY[4.1418157600000000],HT[0.3501158400000000],HXRO[16.5630478600000000],INDEX[0.0173401000000000],INDJ[9.3174801100000000],IN[8.6396092010000000],LOOKS[0.3178884800000000],LRC[5.1763667900000000],LUA[113.3916663000000000],LUNA2[0.0651726253700000],LUNA2_LOCKED[0.1520694592000000],MAPS[8.2800693100000000],MANA[1.0041897000000000],MATH[15.3228214700000000],MBS[67.3113968400000000],MCB[0.6938123000000000],MEDHAD.0701115900000000],MER[91.0759950000000000],MNGO[30.8611350400000000],MOB[2.6407451300000000],MSOL[0.0000416000000000],MTA[19.6679077000000000],MTL[1.3456738600000000],MNX[40.5933810000000000],NEXO[1.0061968100000000],PUNDIX[3.9350533000],QI[124.5636176000000000],PEOPL[282.8453196100000000],PERP[1.4215497400000000],POLIS[8.1793144200000000],PORT[12.3114483000000000],PRISM[279.5167459100000000],PROM[0.4452822000000000],PSG[0.2070948000000000],PSY[40.3731663000000000],PTU[2.0280510800000000],PUNDIX[3.9350533000],QI[128.9198233000000000],SLND[1.8624468800000000],SLP[538.4945793700000000],SLRS[22.0791258000000000],SNX[3.8959587400000000],SNY[8.2395842400000000],SOL[0.0000454000000000],SOS[367693.6823818600000000],SPA[40.1124236800000000],SPELL[1553.1805214800000000],SRM[0.5785860000000000],STARS[17.2524498000000000],NO],STEP[0.0041205855000000],STETH[0.0010607960088248],STG[3.0337276000000000],STORJ[3.5208786900000000],SUN[213.5957263500000000],SXP[8.5857022700000000],TOMO[16.2061232500000000],TONCOIN[3.6245745200000000],TRU[20.6266354200000000],TRY[33.7886137900000000],TULIP[0.4140821000000000],UBXT[264.9704428000000000],UMEE[71.3503325000000000],UNI[2.1530311000000000],USD[0.0163985518720],USDT[0.0040570702380634],USDTBEAR[0.0029000000000000],USDTBULL[0.0000090000000000],USDTHEDGE[0.0000200000000000],USTC[9.2255012500000000],VGX[3.0873342700000000],WAVES[0.5177958200000000],WFLOW[0.7240245400000000],WRX[19.6752663600000000],XAUT[0.0000070000000000],XPLA[0.7351167500000000],YFI[0.0031147200000000],YGG[4.1408117100000000],ZAR[32.2078520000000000],ZRX[4.1335374600000000] |
| 00153844 | FTT[0.5883775300000000],NFT[473973139032767273][1],NFT[483818446283410404][1],NFT[487790783283380210][1],NFT[561910166360510256][1],USD[3.6110449755567620] |
| 00153846 | USD[0.2929386390000000] |
| 00153847 | ETH[0.0000000961750000],LUNA2[146.9515068000000000],LUNA2_LOCKED[342.8868493000000000],LUNC[0.0031320000000000],MAPS[0.9488000000000000],SRM[0.2989038300000000],SRM_LOCKED[1.1418445000000000],STG[0.0448000000000000],USD[5.4041820910331642],USD[0.0482815634468016] |
| 00153848 | USD[0.4244700000000000] |
| 00153851 | USD[0.0094740658000000],USDT[0.0066266500000000] |
| 00153853 | USD[0.0107862384377167],USDT[0.0000000022786372] |
| 00153855 | BTC[0.0000204100000000],DAI[0.0000044400000000],EMB[1599.1265000000000000],ETH[0.0000069800000000],NFT[471194334255896743][1],NFT[545178662537423967][1],NFT[545512986443764813][1],SRM[0.0078689000000000],SRM_LOCKED[0.0063337900000000],UBXT[10313.9390790000000000],USD[0.0000001495397],USDT[0.0002087209562971] |
| 00153857 | FTT[0.9594000000000000],NFT[328608075007628361][1],NFT[337608573789426179][1],NFT[511555745911243338][1],USD[5.0000000000000000],USDT[0.0000009000000000] |
| 00153856 | TRX[0.0000200000000000],USD[0.0000001307386687],USD[7999.7887182857322450] |
| 00153857 | BEAR[0.0070000000000000],TRX[0.0000300000000000],USD[0.0000001206035344],USDT[0.0000000068805380] |
| 00153858 | DAWN[0.0065000000000000],RAY[0.1781897300000000],USD[0.0000001096251298],USDT[0.0000000029955776] |
| 00153859 | USD[0.5705978400000000],USD[0.0074500000000000] |
| 00153861 | LTC[0.0024028900000000],UNISWAPBEAR[0.0000008860000000],UNISWAPBULL[0.0000087540000000],USD[2.7135180021652000],USDT[0.0044368760000000] |
| 00153862 | BTC[0.0000454000000000],BT[B2367678.2189721000000000],DAI[0.5101500000000000],ETH[0.0007776546977732],ETHW[0.0007755846977732],FIDA[0.5050000000000000],FTT[25.3999703415133820],HT[0.0000009521885],JST[2.8635211000000000],LUNA2[0.0340303677900000],LUNA2_LOCKED[0.0794041915200000],LUNC[0.0000001000000000],MER[0.0003381977174963],OKB[0.0053132477749613],OXY[0.5741000000000000],SOL[0.0000060000000000],TOMO[0.0000000027811139],TRUMP_TOKEN[333.0000000000000000],TRX[0.0000920000000000],USD[2667.5680362985018],USDT[0.0000000248822194],USTC[4.8171630432 88194] |
| 00153863 | BUSD[0.4251525000000000],USD[0.0000000360132756],USD[0.0078123000000000] |
| 00153865 | FTT[0.4396054528013750],USD[0.0416013578960695] |
| 00153866 | FTT[0.0032344731265504],LUNA2[0.0000003143291][1],LUNA2_LOCKED[0.0000007334360][1],LNC[0.0068446000000000],NFT[323577652876888619][1],NFT[328682675907355297][1],NFT[336025821078748833][1],NFT[336661149814829442][1],NFT[337678854384713894][1],NFT[367312508725992821][1],NFT[384793185884620652][1],NFT[445872658786180733][1],USD[-0.0004021956199955],USDT[0.0000000109739650] |
| 00153868 | ALICE[200.0000000000000000],BCH[0.0120000050000000],BCHA[0.7900000000000000],BNB[29.9389930300000000],BTC[0.3570801809241584],BULL[0.0085372186100000],BULLSHIT[0.0000096000000000],ETH[0.1050000000000000],ETHW[10.1050000000000000],FTT[129.9943000000000000],MATIC[640.0000000000000000],USD[11.762583241703893] |
| 00153869 | USD[0.0000000636196640] |
| 00153870 | ASD[3999.2628000000000000],AVAX[0.3892597500000000],BNB[0.0054598133974418],ETH[0.0041252808517843],ETHBEAR[1000.0000000000000000],EUR[0.0000000614123S2],FTT[103.1000000929301422],GODS[1450.0000000000000000],LUNA2[0.0029755414400000],LUNA2_LOCKED[0.0069429300280000],LUNC[0.0000000036000000],MAPS[349.9900000000000000],MER[0.2119000000000000],OKB[0.0531324777496713],OXY[0.5741000000000000],SOL[0.0000160000000000],USD[267.9733967864523178],USDT[1.4521785395590144] |
| 00153872 | FTT[101.7900000000000000],USD[5.9072212000000000] |
| 00153873 | FTT[0.0000000015464254],NFT[476438208286234488][1],SRM[0.0091650000000000],SRM_LOCKED[5.2943195800000000],USD[26.9736939431726959],USDT[14.7610990621439984] |
| 00153874 | BTC[0.0000000330000000],FTT[0.2461380342059477],NFT[344821390404724105][1],NFT[428304628518481034][1],NFT[459043844850586593000094368][1],NFT[513368615658253646][1],NFT[534240752328628924][1],TRX[0.0322130000000000],USD[0.0000000048635385],USDT[616.4661946072342759] |
| 00153877 | BTC[0.0000952160000000],ETH[0.0007000000000000],FIDA[0.4000000000000000],FTT[30.0300640000000000],USD[0.0000000051916001],USDT[0.3308758058857960],N(383820382675138854][1],SOL[0.0151425012678411],SRMS.2067888200000000],SRM_LOCKED[15488992000000000],TRX[0.0000200000000000],USDT[1.4588992000000000] |
| 00153878 | BLT[0.1600000000000000],BUSD[0.3517040800000000],ETH[0.0084768000000000],USD[0.0038224809523728],USDT[0.0000003026750483] |
| 00153879 | FTT[0.0000001566080860],FTT[0.0000000091076089],NFT[297155844700201856][1],NFT[392956321233256386][1],NFT[475101621137552600][1],NFT[543882310753292047][1],USD[0.0000001321348191],USD[0.0000000948535065] |
| 00153882 | USD[0.0094182100000000] |
| 00153883 | USD[0.0700000000000000] |
| 00153887 | FTT[1.6622812780631],USD[-0.1189681254753691],USDT[3.3216987210000000] |
| 00153888 | FTT[25.9952500000000000],USD[186.1365797805673843000000000],USDT[90.0019773941151987] |
| 00153890 | USD[3.8428917460235561],USDT[534.0002335900000000] |
| 00153892 | USD[0.0000000049478390],USDT[0.0061015500000000] |
| 00153895 | NFT[329595642175621201][1],NFT[334482616694174484][1],NFT[399220653438937610][1],NFT[402390694044302337][1],NFT[410990323770762323][1],NFT[432274087518740816][1],NFT[466195688425052157][1],TRX[0.9012000000000000],USD[39988.6959043153511466],USDT[0.2291335075000000] |
| 00153896 | HNT[0.0348031968624000],TRU[8.9940150000000000],USD[0.0000001010319716] |
| 00153897 | FTT[0.4574942400435240],LTC[4.4351288000000000],USD[2368.5651168131707300] |
| 00153898 | BTC[0.0000000678840001],FTT[303.9800000000000000],SRM[62.1507479600000000],SRM_LOCKED[395.0592520400000000],USD[500.0000000150916298],USDT[1.1687833800000000] |
| 00153898 | USD[0.0001773660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153899 | BTC[0.00006526200000000],FTT[0.05974834638428400],LUNC[0.00052400000000000],USD[0.02152851911500000],USDT[0.00427435452036000] |
| 00153901 | USD[0.00000014107947000],USDT[0.62046147000000000] |
| 00153904 | BTC[0.03870144350000000],BULLSHIT[0.81398457055000000],COMPBEAR[0.00000000600000000],DEFBULL[0.00000008200000000],ETH[-0.00000004438263],FTT[151.37701831956083000],HKD[0.00000000750000000],JOE[3735.32614100000000000],LOOKS[3860.01149500000000000],MOB[-28.53016254981975791],MTA[9670.02400000000000000],OXY[2483.07241500000000000],SRM[759.10864000000000000],UBXT[25185.78117500000000000],USD[15505.84971295352160000],USDT[5.30253025588783674824144391]  |
| 00153907 | AGLD[0.07876000000000000],CRV[0.75120000000000000],FTT[0.09659400000000000],HOLY[0.98420000000000000],MER[0.82900000000000000],RAY[0.78520000000000000],SECO[0.97540000000000000],SRM[0.94078000000000000],TRX[0.00012000000000000],USD[110.31056853967051630],USDT[0.000000001767130]  |
| 00153910 | USD[0.04604263429880360],USDT[0.00509381000000000] |
| 00153912 | AMPL[0.00000001704049600000],APT[0.00000831000000000],BNB[0.00146096014147660],BTC[0.00000004360000000],ETH[0.00000156986555],ETHW[0.00000005698655],FTT[0.00002300077178400],IMX[-0.00000003000000000],LUNA21.20390422700000000],LUNA2_LOCKED[2.78434939300000000],LUNC[2.37921562274789571],SRMI0.82544130000000000],SRM_LOCKED[31.22943195000000000],TRX[0.00000000072067971],USD[0.60501853689405871],USDT[0.00000000382753311],USTC[0.00000000062388536]  |
| 00153913 | BTC[0.00049925500000000],USD[0.00000000000000000],USDT[0.00000000000000000] |
| 00153915 | USD[-0.49775345000000000],USDT[0.50072000000000000] |
| 00153916 | ETH[0.00000000569557931],ETHW[0.00055680000000000],FTT[0.03207062000000000],INDI_IEO_TICKET[2.93498749000000000],NFT[338349657785543636][1],NFT[56246574502783793][1],PSY[0.44007191000000000],SOL[0.01000000000000000],SRM[4.94717763000000000],USD[-0.00082205000000000],USD[-0.00000000275547869],USDT[1873.06855993946499969]  |
| 00153918 | BSVBULL[0.00000252000000000],FTT[0.00000010000033360],USD[0.00069172940239223] |
| 00153920 | FTT[0.01918415650052264],TRX[0.00000000000000000],USD[-0.00011584480268891],USDT[2.74684200000000000] |
| 00153922 | CLV[0.08420000000000000],COIN[0.00412700000000000],DFL[1.00000000000000000],ETH[0.00000001000000000],ETHW[0.14058120768064440],GALA[8.53600000000000000],GENE[0.00875600000000000],GST[3.40000000000000000],HT[0.02228000000000000],IP[39.89290000000000000],LUNA2[0.00000027903289J],LUNA2_LOCKED[0.00000005610767S1],LUNC[0.00607860070000000000],MER[0.09925000000000000],MER[0.03684800000000000],NID[0.77115000000000000],RAY[0.07115000000000000],SNY[0.06666000000000000],SNX[0.38702351000000000],SRM[4.38702351000000000],USD[8.15449350627473Z],USDC[2913.70726653000000000],WRX[0.3482000000000000]  |
| 00153923 | APE[0.08270300000000000],ATOM[2.00675400000000000],AURY[0.00000010000000000],AVAX[0.00000010000000000],BNB[0.00037300000000000],BNT[0.06042800000000000],COMP[0.00000000000000000],DYDX[0.02687400000000000],ENS[0.00561120600000000],FIT[0.00000013100000],ETHW[4.93106243000000000],FTT[1.76485363861833631],GAL[0.04268600000000000],HT[0.08457800000000000],IMX[0.00548025600000000],IND[0.77115000000000000],LOOKS[0.38986000000000000],LUNA2[0.00000237325423],LUNA2_LOCKED[0.00000076375932O],MATH[0.06035450300000000],MATIC[34.36626648000000000],NFT [449331691722079786][1],NFT [500322175771896263][1],NFT [530107823259142761],NFT [564270523992331196][1],OKB[0.00000000600000000],REAL[0.02074200000000000],ROOK[0.00000002980000000],SNX[0.09981600000000000],SOL[0.00603720320000000],SRM[4.65846069000000000],SRM_LOCKED[68.65477594000000000],TRX[0.00077900000000000],USD[-4.82227171938366411],USD[TA3.85001627063050491],XPLA[69.80335000000000000]  |
| 00153927 | AAPL[0.00000005000000000],AAVE[0.00000027500000000],AGLD[0.00021500000000000],ALTBULL[0.00167043500000000],ALPHA[0.00023098000000000],ALTBULL[0.00167043500000000],ALPHA[0.00023098000000000],APE[0.01972950000000000],APT[1.24825942676100000],ASD[0.07024102000000000],ATOM[0.00000341328617500],AUDIO[0.01325500000000000],AVAX[0.00175643086166129],AVAX[0.00000000000000000],COMP[0.00000001780000000],CRO[3.97315000000000000],CUSD[0.00148910000000000],DAB[0.17186264594067500],DEFI[-0.01983240000000000],DOGE[-27.01938524681992400],DOT[1.19837310000000000],ENJ[4.84650000000000000],EOS[1.33771000000000000],EOSBEAR[0.00000000000000000],ETC[0.0016830641749200000],EURT[0.00002717000000000],EXCHBULL[0.00002573800000000],FIDA[0.02642200000000000],FTM[0.06955441121198S],FTT[10.16399915992669960],FXS[0.00113950000000000],GBP[0.00002380000000000],GENE[0.00266150000000000],GMT[101.62735869847058O1],GOG[0.02240000000000000],GRT[0.06846000000000000],HT[0.02688567264594T],IBVOL[0.00000091500000],IMX[0.02524700000000000],JOE[0.00000001660000000],LRC[0.00063680000000000],LTC[0.00201690000000000],LUNA2[0.30214277630000000],LUNA2_LOCKED[0.90009916113000000],LINK[0.00000025662259],MAP[83.99833300000000000],MATIC[0.04601759275000000],MDBULL[0.00005411500000000],MKR[0.00001150000000000],MNGO[2.80715400000000000],NEAR[1.14000000000000000],NEO[0.00732000000000000],NFT [294785984433293583][1],NFT [307143330328523209][1],NFT [351636525011448658][1],NFT [389129775252804180][1],NFT [400174750504574796][1],NFT [431491064883855398][1],NFT [462633736301680091][1],NFT [489493399715874080000][1],NFT [497458822526945025][1],NFT [510909498082885256][1],NFT [512912172575051939][1],NFT [542786200534898][1],NFT [575624321452964225][1],OKB[0.00000272112109991],OMG[0.14494993930710000],OXY[0.22890000000000000],PORT[0.05860600000000000],RAY[0.12804097000000000],REN[0.01134777000000000],RUNE[1.84541888000000000],SLP[0.71010000000000000],SLRS[0.02877000000000000],SNX[0.90001223000000000],SOL[2.91952183958298579],SPELL [11.52940641000000000],SRM[41.77663184000000000],SRM_LOCKED[659.34199810000000000],STEP[0.00000000500000000],STG[0.00566000000000000],SUN_OLD[0.00000000000000000],SUSHI[0.00117000000000000],SXP[0.00006161000000000],TONCOIN[0.02638807000000000],TRUMPFEB[0.99999] 42962950000000000],TRU[0.20931910000000000],TRYB[0.00568590000000000],TSLA[0.00000020000000000],TSLA_PRE[-0.00000000250000000],TULIP[0.08470000000000000],UNI[0.09790084074063413],USD[26874.947635481122V],WBTC[0.00023471884986922],XAUT[0.00000000452461442],XPLA[3.50150000000000000],XRP[0.00081520600000000],YFI[0.00010010000000000],ZRX[0.00000010000000000]  |
| 00153930 | FTT[0.09932100000000000],USD[0.46473138076013451],USDT[0.19669012601139081] |
| 00153931 | AAVE[0.00000005857760000],BNB[0.0000000966185800],BTC[0.000000024705736],FIDA[0.00000003212750001],FTT[26.01707412754198558],HT[0.04616946743899741],LTC[0.00000000900943050],MOB[0.0000005348210][0],OKB[0.00000000799180O],SRM[1.81606349000000000],SUN[65.57918040000000000],SUSHI[0.00000000956400000],USD[0.01045341341467130],USDT[0.0000000043982145],YFI[0.00000005000000000]  |
| 00153934 | APT[1.18016684007565900],BNB[0.00949301000000000],BTC[0.00005360000000000],BUSD[26.157500000000000],DOGE[0.96520000000000000],ETH[0.00093600449966321],ETHW[0.09843702902303318],FTM[0.0000029516840],LINK[0.02500000000000000],SOL[-0.07719768947357642],SRM[0.95450000000000000],USD[162.99987864331966231],USDC[1967812.79526767000000000],USDT[0.0023051712746374]  |
| 00153935 | USDT[0.00000002500000000] |
| 00153939 | ADABULL[0.00000001155000],AMPL[0.00000001085554S],ATOMBEAR[0.00000004350000],ATOMBULL[0.00000006500000],BCH[0.00000000213000000],BSVBEAR[0.00000000323000],CHR[20.94946000000000000],COMPBULL[0.00000005000000000],ETH[0.00000865000][0],ETHBEAR[0.00000003000000000],ETHBULL[0.00000005000000000],HTBULL[0.00000004800000000],LINK[0.00000000000000000],LINKBEAR[0.00000004500000000],LINKBULL[0.00000002254500000],PAXG[0.00000007000000000],SPELL[5100.00000000000000000],SRM[0.2265696000000000],SRM_LOCKED[0.05173000000000000],THETABEAR[0.00000008500000000],UNI[0.00000005000000000],USD[-0.04944733115957053],USDT[0.00001709533]  |
| 00153941 | BCHBULL[0.00000000023000000],BTC[346607],USDT[0.00430000000000000] |
| 00153943 | LUNA2[0.95813227450000000],LUNA2_LOCKED[2.23564197400000000],TRX[0.00001700000000000],USDT[2508.84748335929445000] |
| 00153944 | AMPL[0.00000003220678O],APT[200.57196350090626O0],ATLAS[1000.02440000000000000],AVAX[0.01540766132574850],BTC[0.00000000800000000],CAKE[273.50000000381968168],NFT [448863508612919847][1],NFT[539884100140294526][1],SAND[0.00000001000000000],UNI[0.00000001000000000],USD[0.00000007572213841],USDC[162.79228400000000000],USDT[0.00968026468070670]  |
| 00153950 | USD[0.99612093589092220],USDT[0.00000000516712002] |
| 00153952 | USD[0.01460991780097322],USDT[9.98732926144010] |
| 00153953 | USD[0.01469000010875750S],USDT[4.49840704277100000] |
| 00153956 | ETH[0.00000007000000000],SRM[0.00290496000000000],USD[0.01102195000000000],USDT[0.00000000059246174] |
| 00153957 | USD[0.00000079951225] |
| 00153958 | USD[0.00000000000000000],BVOL[0.00009621000000000],USDT[-0.00021236461245Z8] |
| 00153959 | BNB[0.00000004660000000],BTC[0.00000000695186],ETH[0.00000003552371],PERP[0.00000010000000],TRX[0.00001000000000000],USD[0.09763413669444400] |
| 00153960 | BULL[0.00367680000000000],ETCBULL[6.02710000000000000],ETHBULL[0.00590830000000000],TRX[0.00006000000000000],USD[0.00000001260888835],USDT[0.00000004500000000] |
| 00153962 | BNB[0.04272000000000000],ETH[0.03263040000000000],FIDA[1029.84078400000000000],FTT[0.06731500000000000],MER[0.24370000000000000],MPLX[0.75840000000000000],SRM[1.05188843000000000],SRM_LOCKED[0.03801011000000000],STG[0.20000000000000000],SXP[0.07986000000000000],TRX[0.00021000000000000],USD[0.00000002629 3172],USDC[357.02534570000000000],USDT[0.00000023843352]  |
| 00153964 | FTT[0.75000000000000000] |
| 00153965 | BTC[0.00000007500000000],FTT[0.09052187098486064],SRM[24.94259369000000000],SRM_LOCKED[95.05740631000000000],USD[0.00000000000000] |
| 00153966 | SUD[0.58009800000000000] |
| 00153967 | FTT[1000.00000000000000000],SRM[110.88505225000000000],SRM_LOCKED[577.11494775000000000],USDT[0.26430000000000000] |
| 00153970 | BNB[0.00948982199416S],FTT[0.02859657000000000],LUNA2[0.00000330651][1],LUNA2_LOCKED[0.00000071519520800],LUNC[0.72000000000000000],SRM[0.70568042000000000],SRM_LOCKED[5.29431958000000000],TRX[0.00000200000000000],USDT[0.00000003700000] |
| 00153971 | FTT[0.00973970000000000],FTT[0.01714119969012Z],GAL[0.00000359344402],LUNA2[0.00000003259344402],USD[2.46394883994202215],USDT[8.25215723736558000] |
| 00153974 | AVAX[0.05800000000000000],BNB[0.00000001000000000],FIDA[0.01000000000000000],FTT[0.02000000000000000],INDI_IEO_TICKET[2.00000000000000000],NFT [394043585284802405][1],NFT [573920742278880548][1],RAY[0.00245000000000000],SRM[3.16771147000000000],TRX[0.00000210000000000],USD[24.19228853000000000],USDT[0.0000000584840O] |
| 00153978 | USD[0.03902000000000000] |
| 00153980 | ALGOBEAR[0.00004017000000000],USD[0.00000007690150] |
| 00153982 | ADABULL[0.00000489794100000],AGL[0.08943560000000000],ALGOBULL[0.98505000000000000],BCHBULL[0.09381250000000000],BSVBULL[0.11942200000000000],BULL[0.00000002455730000],DENT[54.78600000000000000],EDEN[0.06603000000000000],EOSBULL[0.00730640000000000],ETHBEAR[0.24219500000000000],ETHBULL[0.00028036500000000],LNKBULL[0.00068070000000000],LTCBULL[0.00587345000000000],SRM[0.22000000000000000],SUSHIBULL[28.72186200000000000],SXPBULL[0.00099126000000000],TOMOBULL[5.99061920000000000],TRX [0.00000010000000000],USD[0.01458590141784082],USDT[0.00000001750000000],VETBULL[0.00698560000000000],XLMBULL[0.00009345304000000],XRPBULL[0.0009959000000000O]  |
| 00153983 | USD[0.00005070259476371] |
| 00153985 | BCHMOON[4.00000001700000000],USD[0.78586315250000000] |
| 00153989 | AGLD[155.35266137000000000],AURY[26.46589388000000000],BIT[0.63244046000000000],BTC[0.00007954747085961],ETH[0.00079547470859611],ETHW[0.00075909000000000],KIN[67.00000000000000000],SRM[63.54479041000000000],SRM_LOCKED[341.33520959000000000],STG[158.06000000000000000],USD[0.01060 935196933696],USDT[0.00000000211672211],XPLA[100.00000000000000000]  |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00153994 | AVAX[0.000883500000000],BTC[0.000000085000000],CQT[0.278857140000000],DAI[-0.000000003068944],ETH[0.000000305606483],FTT[150.009900011550000],INDI_ICO_TICKET[2.000000000000000],MER[0.349440000000000],NFT (452221647001371921)[1],NFT (541746108808408626)[1],OXY[0.007920000000000],REAL[0.000500000000000],SLRS[0.006225000000000],SOL[0.006220000000000],SRM (256927740000000),SRM_LOCKED[24.829072260000000],TRX[0.000440000000000],USD[0.009908578740152],USDT[0.000000000638830] |
| 00153995 | ETH[0.000000024842669],FIDA[0.094000000000000],FTT[0.121186000000000],HMT[0.937532000000000],NFT (318267317254463001)[1],TRX[0.000030000000000],USD[39.302690408698286],USDT[0.844862012199702] |
| 00154000 | USD[2.455763638029200] |
| 00154002 | BTC[0.000030000000000],DOGE[0.583000000000000],LTC[0.006118280000000],LUNA2[0.000000100000000],LUNA2_LOCKED[16.231484850000000],SOL[0.000000001718000],TRX[0.000010000000000],USD[35.154963579040995],USDT[10.000000183718636],XRP[0.991640000000000] |
| 00154003 | USD[5.065050500758208] |
| 00154005 | FTT[0.008000000000000],INDI_ICO_TICKET[2.000000000000000],SRM[3.125891960000000],SRM_LOCKED[23.874108040000000],USD[0.000000006389000] |
| 00154006 | USD[0.000000012975346],USDT[0.004244200000000] |
| 00154008 | BNBBULL[0.000062405000000],BULL[0.000006112280000],ETCBULL[0.004712700000000],ETHBULL[0.000029032400000],FTT[0.181035116217097],MER[0.137290000000000],SRM[3.549168510000000],SRM_LOCKED[23.789907020000000],USD[-0.056619604039944],USDT[0.045533843533560],XRPBULL[0.677909500000000] |
| 00154010 | FTT[0.700000000000000],USD[1.079420000000000] |
| 00154012 | ALCX[0.000413400000000],NFT (376896264540423804)[1],NFT (382615321482877601)[1],NFT (406983837980033974)[1],NFT (439527859347835643)[1],USD[2.124039040000000],USDT[0.862362110000000] |
| 00154014 | FTT[0.000000000000000],INDI_ICO_TICKET[2.000000000000000],SRM[3.125891960000000],SRM_LOCKED[23.874108040000000],TRX[0.000001000000000],USD[0.000000052710000],USDT[0.000000050000000] |
| 00154016 | FTT[0.057960000000000],RAY[0.004173250000000],TRX[0.000014000000000],USD[-0.000102330927286],USDT[0.000000182210767] |
| 00154017 | ALEPH[0.022480000000000],ATLAS[0.282800000000000],AURY[0.001640000000000],BRZ[1.785.008925000000000],BTC[0.742000000000000],DFL[0.231600000000000],FTT[0.088167171146358],FTX_EQUITY[8453.000000000000],GENE[0.001266000000000],GODS[0.005481000000000],INDI[0.026595000000000],NFT (333929290822961798)[1],NFT (434898461113875371)[1],NFT (444279595914884385)[1],NFT (473891126517647628)[1],NFT (506026541007253211)[1],NFT (537795872130755352)[1],PORT[0.011022000000000],PTU[0.029600000000000],RAY[0.000000054203860],SLND[95.600000000000000],SUSHI[0.000000000000000],TONCOIN[0.007731000000000],STARS[0.021620000000000],TONCOIN[0.007731000000000],USDT[0.008974920327800],WEST_REALM_EQUITY_POSTSP[0.006000000000000] |
| 00154018 | SRM[12.752974480000000],SRM_LOCKED[51.507025520000000],TRX[0.000030000000000],USD[0.008000007410241],USDT[0.000000055837120] |
| 00154020 | USD[0.000000055013973] |
| 00154021 | FTT[0.047120000000000],MATIC[9.900000000000000],NFT (383306188359735533)[1],NFT (411553638259342887)[1],NFT (413104241274465391)[1],NFT (497392297273325996)[1],NFT (516275809382384708)[1],NFT (560074855742716752)[1],NFT (569760873290130341)[1],OMBD.099860000000000],USD[1.142358253095986],USD[0.000000001914043S] |
| 00154023 | MAT[0.071200500000000],MEDIA[0.006494000000000],OXY[0.283700000000000],RAY[0.000000021739825],SOL[0.098670000000000],SRM[3.748830460000000],SRM_LOCKED[14.251169540000000],USD[0.994407544338313],USDT[0.000000004294825] |
| 00154024 | ATLAS[1.055240910000000],LUNA2[0.000000015154847],LUNA2_LOCKED[0.000000353613114],LUNC[0.003300000000000],TRX[0.000834000000000],USD[3.641093576769024],USDT[40.009046108734896X] |
| 00154028 | AMPL[0.021042034964209],BLT[0.412400000000000],BTC[0.000034547500000],ETH[0.003004000000000],ETHW[6129.003692400000000],MATH[0.002980000000000],SUSHI[0.309968900000000],USD[20.982247457546671274],USDT[0.000000089365906] |
| 00154030 | BTC[0.000000082950000],ETH[0.000000040649998] |
| 00154032 | FTT[31.250000000000000],USD[0.890000000000000] |
| 00154033 | ALTBULL[0.000624780000000],BABA[0.249952500000000],BALBULL[0.000833960000000],BCH[0.000100160000000],BIT[0.905000000000000],BLT[0.924570000000000],BOBA[0.079480000000000],BSVBULL[0.312700000000000],COMPBULL[0.000006400000000],ETH[0.000000097895140],ETHW[0.019408979789514],HMT[0.717333000000000],NCB[0.405930000000000],LTCBULL[0.002952750000000],LUNA2_LOCKED[164.807977000000000],MAPS[0.703410000000000],MATIC[8.657800000000000],NFT (310479397618857824)[1],NFT (552599521417389064)[1],OMG[0.479480000000000],SUSHIBULL[0.121000000000000],SXPBULL[0.004766500000000],TRX[0.000410000000000],USD[10.007580021122500001] |
| 00154035 | USD[57.895622964814268U] |
| 00154037 | BIT[1499.600000000000000],BNB[13.004350000000000],ETH[2.998750000000000],ETHW[2.998750200000000],SOL[0.006046000000000],USD[-4951.141466479591006],USDT[1328.222990150199181Z] |
| 00154038 | AMC[0.728600000000000],DOGE[2.000000000000000],FTT[25.482150000000000],GME[0.019928000000000],HNT[225.000000000000000],USD[682.035323056386480],USDT[214.955500067270559] |
| 00154040 | BTC[0.000000062250000],BUSD[5981.949267220000000],FTT[571.076534981541336],SRM[54.375000710000000],SRM_LOCKED[295.904999290000000],USD[1352.045164789712487],USDT[0.000000138949735] |
| 00154046 | ALTDOM[0.000416340000000],TRX[0.000785000000000],USD[0.067046872882977],USDT[0.880000009760000] |
| 00154048 | USDT[0.380000000000000] |
| 00154049 | MANA[0.963330000000000],NFT (292256533982085337)[1],NFT (545780724774610536)[1],TRX[0.000060000000000],USD[0.000000240144387],USDT[0.000000601072773] |
| 00154050 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000007223000],DENT[1.000000000000000],ETH[0.000000087506857],ETHW[0.000953755466500],FTT[0.007380689936232],KIN[1.000000000000000],LUNA2[0.005739991430000],LUNA2_LOCKED[0.013393133400000],NFT (406442321232765947)[1],NFT (444483752214488471)[1],NFT (562075239301867073)[1],SOL[0.000000353609719],TRX[0.000410777000000],USD[-0.056987220000000],USDT[18.386256471531455] |
| 00154051 | FTT[0.998621000000000],USD[0.000000107395183],USDT[0.005698720000000] |
| 00154052 | ETH[0.010000000000000],ETHW[0.015000000000000],USD[0.864837366675044] |
| 00154053 | ASD[0.010137200000000],FTT[0.018807000000000],SRM[0.070501200000000],SRM_LOCKED[0.370828400000000],TRX[0.000010000000000],USD[0.009552161793832S],USDT[0.000000020942708] |
| 00154054 | BNB[0.000000085941323],BTC[0.000000005854000],EDEN[0.003630000000000],ETH[0.101443934250000],ETHW[0.108960892500000],FTM[0.083927921118076],GST[0.030000000000000],NFT (515806124396396355)[1],SHIB[99943.475000000000],SOL[0.243970765538440],SRM[86.910760000000000],SRM_LOCKED[282.038706240000000],TRX[0.000011000000000],USD[128178834052459S],USDC[11313.872640390000000],USDT[0.008775402636864] |
| 00154055 | AVAX[0.000000056240504],BTC[0.000000019232500],CRV[0.000000004546561],ETH[0.000000031388193],NFT (333643370017390934)[1],NFT (419943445833557066)[1],NFT (462223464585584772)[1],NFT (476066845300197474)[1],NFT (479655631186221428)[1],NFT (322003148604546433)[1],NFT (326339432435263432)[1],NFT (560298264953476744)[1],RAY[0.000000005424509],SAND[0.000000029319001],SOL[0.000000017339709],STETH[4.694852112264616S],STSOL[0.000001198222211],USD[0.000004735124837],USDT[0.000000852000000] |
| 00154056 | USD[0.000000015260516],USDT[0.000000054000000] |
| 00154057 | ALTBEAR[94.285000000000000],BCH[0.000982400000000],BEAR[55.520000000000000],BICO[80.000000000000000],BIT[4830.578425000000000],BNB[0.004151720000000],BTC[0.022775344000000],DOGE[0.015545000000000],DYDX[38.905106000000000],ENS[0.000110000000000],ETH[0.250829718771000],ETHW[0.250829718771000],NFT (304391506127069739)[1],NFT (494914347923699342)[1],NFT (553352164504487851)[1],NFT[0.010004575000000],SOL[0.460330950000000],SRM[0.015819930000000],USD[-5810458638567161],USDT[0.005532128754194421YF[0.000002850000000] |
| 00154058 | BNB[0.000984900000000],BTC[0.000071500000000],SRM[16.467078410000000],SRM_LOCKED[0.445779920000000],TRX[0.000180000000000],USD[0.000000091729013],USDT[0.009373029237555] |
| 00154059 | AAVE[2.000000028043600],ASD[9000.158200008343440],BIT[2425.054532410000000],BOBA[88.000000000000000],BTC[0.889428888190061],BULL[SHIT[8.000000000000000],BUYL[0.007768276500000],COIN[3.000000000000000],COMP[9.000025250000000],ETH[5.436611398350000],ETHW[10.126948469750000],FIDA[3849.507954127000000],FIDA_LOCKED[1.122197820000000],FTT[1809.079314921718804],HGET[1.000000000000000],LOOKS[5598.354341220000000],MAPS[3038.911350650000000],NFT (289881232634250249)[1],NFT (353348868345066889)[1],NFT (351442367558268616)[1],NFT (446267688628639862)[1],NFT (452563153992300601)[1],NFT (522388564425902672)[1],NFT (534085979648414597)[1],NFT (548455020945500322)[1],OKB[1.000000000000000],ORBS[1.000000000000000],PSYS[1.000000000000000],SOL[0.000000000000000],SRM[4664.473177290000000],SRM_LOCKED[1492.405805810000000],SUSHI[0.000000004855000],TOMO[4932.254060665749637],USD[135354.337215818409971],USDT[773.96637168996245709],YFII[0.000001300000000] |
| 00154060 | USD[0.000000015260516],USDT[0.000000054000000] |
| 00154061 | AVAX[0.000000028731],BTC[0.301788334135050],COMP[0.000000085319955],DAI[0.000000577721858],DOGE[1.642060507043401],ETH[8.206884640000000],FTM[0.000000229608560],HEART[0.000000064000000],LUNA2_LOCKED[15.643698830000000],LUNC[0.000000010000000],MAPS[0.000000790208540],SOL[0.000000096063640],USD[0.831163317465316S],USDC[10.000000310000000],USDT[0.000000033129216X] |
| 00154062 | AVAX[0.000000006508525],BTC[0.000000292712142],BUSD[3000.000000000000000],DOGE[0.000000037670000],ETH[0.291408084085102],ETHW[0.007920667289300],FTT[150.100000112991730],LUNA2[1.482707370771000],LUNA2_LOCKED[6.792958375133200],LUNC[250000.000000000],MATIC[2.865535641773188],SOL[0.000000303571621],SUSHI[0.000000000000000],TRX[0.000000113833000],USD[0.000000172239115],USTC[0.038157625943703T] |
| 00154063 | BNB[0.000000000247755527],BTC[9.000000000000000],ETH[0.000000000155916145],FTT[0.000000018650943],LUNA2[0.016528140511590],NFT (304746975976586615)[1],NFT (324425653191470265)[1],NFT (357673722654218521)[1],NFT (367623662028482415)[1],NFT (389518856395387666)[1],NFT (523606327147907186)[1],NFT (527030112449585822)[1],NFT (557675007088725804)[1],NFT (562198302803922296)[1],SRM[0.004501040000000],SRM_LOCKED[0.390833920000000],USD[2.688077898090742],USD[0.000000118431376],USTC[1.0000000000] |
| 00154064 | AMPL[0.000000011997022],AVAX[0.000000005000000],BNB[0.000000131528259],BTC[0.000000167320000],CEL[0.012293943646416],ETH[0.000235625929582],FTT[0.007681214318108],HT[0.000000007995450],LUNA2[0.000000030000000],LUNA2_LOCKED[0.003030000000000],LUNC[0.000000000830593],NFT (371008439342616)[1],NFT (374317144109047894)[1],NFT (375797128392283170)[1],NFT (517161999153829305)[1],NFT (517661004170830891)[1],NFT (533619244788937311)[1],OKB[1.000000000000000],SHIB[3048.811300000000],SRM_LOCKED[283.353712160000000],SXPBULL[0.000000005000000],USD[5.123298226183420420],USD[0.000277099159178],USTC[0.000000005000000] |
| 00154065 | APT[311.868879260446732],USD[0.000000070954386],USDT[0.027486270000000] |
| 00154066 | BCH[0.000000000000000],BTC[4.004847870000000],ETH[0.000100066530346],FTT[780.699757460927437],MER[0.360373386573150455],NFT (340158076282515387)[1],NFT (441399553448321592)[1],SRM[6.917108600000000],SRM_LOCKED[120.594960975000000],TRX[0.000113000000000],USDT[1435.705257870824296] |
| 00154067 | USD[1.850551190000000] |
| 00154069 | FTT[25.016340000000000],NFT (365963737394108391)[1],NFT (506960032126320186)[1],NFT (515199299742809376)[1],NFT (522206352915066531)[1],NFT (561447919723207507)[1],TRX[0.000010000000000],USD[5048.601038094235000],USDT[0.068180674750000] |
| 00154071 | BIT[151.480000000000000],BTC[0.000100000000000],ETH[0.010141256135990],ETHBULL[0.000000023150000],ETHW[0.010141270000000],FTT[0.008735923306666],KIN[-0.000000010000000],MKR[0.000000072493589],SOL[0.000000065132481],TRX[0.000020000000000],USD[-49.070586053725727Z],USDT[0.008481453374809] |
| 00154073 | TRX[0.000010000000000],USD[0.003319368201751],USDT[-0.002843306151917B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154075 | TRX[0.000001000000000],USD[17.211356159997000],USDT[0.002100000000000] |
| 00154076 | BNBBULL[0.000000028650000],BTC[0.000000009000000],BULL[0.000000086550000],DEFIBULL[0.000000086550000],DFL[9.900000000000000],DOGEBULL[0.000000034000000],ETHBULL[0.000000050800000],FTT[0.351762729453679],MER[0.280000000000000],NIO[0.000000050000000],ROOK[0.000000055000000],SRM[1.929933150000000],SRM_LOCKED[130.861412470000000],USD[504.098914457338697600000000],USDT[0.000000005312947800] |
| 00154079 | DOGEBEAR[238.155000000000000],ETHBEAR[0.000008400000000],ETHBULL[0.000068925000000],ETHBULL[0.000068925000000],LINKBULL[0.000923925500000],SUSHIBULL[0.000021510500000],TRX[0.000000022690124],USD[28.772549329121143],USDT[0.000000090766665],XRPBEART.38620000000000] |
| 00154086 | DOOM[0.000000000000000],ETH[0.132000000000000],ETHW[0.132000000000000],FTT[29.694300000000000],NFT[296778826267294330][1],NFT[339736573582951563][1],NFT[368896714325095558][1],NFT[390484167896756672][1],NFT[393146425777872338][1],NFT[555970821143372873][1],USD[1.191125853651021] |
| 00154087 | ETHW[0.000063890000000000],USD[0.000001850000000] |
| 00154088 | TRX[0.001580000000000],USD[0.000000396333607],USDT[0.000000056445781] |
| 00154091 | BTC[0.002021224157002],CBSE[0.000000050000000],DYDX[0.000000067040376],ETH[0.000000077966550],FTT[-0.000000009245722],LUNA2[0.048062313710000],LUNA2_LOCKED[0.112145398700000],LUNC[10465.670000000000000],MNGO[9.416060026428919],SOL[0.000427053254285],SRM[52.402609210000000],SRM_LOCKED[248.091879370000000],STG[0.512400000000000],USD[-28.952956421110895],USDT[0.000000151980923] |
| 00154092 | AURY[0.000000100000000],AVAX[0.000000009274216],BNB[0.000000008148915],BTC[0.000000104429684],BULL[0.000000006267500],BVOL[0.000000000000000],CBSE[0.000000006200000],ETH[0.000000016154977],ETHW[0.000000004154977],FTT[25.000000002761758],HT[253.000000000000000],MKR[0.000000096011447],OKB[0.000000005000000],SRM[22.986061160000000],SRM_LOCKED[495.324544180000000],TRX[0.000410019175866],USD[258.693072627379423],USDT[0.000000033648625] |
| 00154098 | BTC[0.000000004509874],ETCDOOM[0.000084980000000],ETHMOON[0.032549900000000],OKBMOON[0.000971310000000],USD[0.543464294462360] |
| 00154100 | BTC[0.000000080000000],BVOL[0.000000064000000],COMP[0.000000010000000],ETHW[0.000800000000000],FTT[0.000000558165811],LUNA2[0.001256296460000],LUNA2_LOCKED[0.002932135840000],SRM[15.301416980000000],SRM_LOCKED[12225.607232080000000],STETH[0.000000049921417],USD[0.000000002770732],USDC[1270.241408160000000],USDT[0.000000061918960],USTCD.177882000000000],WBTC[0.000000075000000] |
| 00154102 | NFT[508868979991609886][1],NFT[527401046562575195][1],SOS[85600.000000000000000],TRX[0.000008000000000],USD[0.012245319897552243],USDT[0.000000048271230] |
| 00154104 | SRM[1.000000000000000] |
| 00154105 | TRX[0.000000100000000],USD[0.000000077145880],USDT[0.037864790000000] |
| 00154106 | USD[0.000000017206340] |
| 00154107 | HTBEAR[3.425150000000000],TRX[0.000001000000000],USD[0.000000017323724],USDT[0.574603656204641] |
| 00154109 | USD[1118.667878870657475] |
| 00154110 | USD[0.000000332962486] |
| 00154111 | FTT[430.690000000000000],SRM[2.953140500000000],SRM_LOCKED[9.846091020000000],USD[0.000000000639350],USDT[0.000000080364296] |
| 00154112 | ETH[0.000000020000000],FTT[0.005718990000000],USD[0.000680992000000],USDT[0.783538400000000] |
| 00154113 | COIN[0.789884550000000],FTT[1108.330000000000000],POLIS[0.001219000000000],SOL[1.298712000000000],SRM[79.137883260000000],SRM_LOCKED[605.622116740000000],USD[6.016771101090000],USDT[7514.650588424000000] |
| 00154116 | NFT[352658704075349404][1],NFT[493610807266169416][1],SRM[1.000000000000000],USD[0.427088177000000] |
| 00154121 | FTT[0.000305000000000],SRM[7.293564050000000],SRM_LOCKED[85.946435950000000],TRX[0.000146000000000],USD[0.009704441790917],USDT[0.000000003500000] |
| 00154122 | BTC[0.000047370000000],FTT[0.014761221056835],LOOKS[0.137710000000000],SOL[0.449342930000000],USD[0.000000056462811],XPLA[9.901200000000000] |
| 00154125 | ALGODOOM[0.002950000000000],ALGMOON[0.148910000000000],EOSDOOM[0.000000000000000],USD[7.469269369581120] |
| 00154126 | 1INCH[0.000000100000000],BABAJS8.578388000000000],BTC[0.000000019832344],COIN[16.297261141200000],ETH[0.000000005790010],FTT[6006.969700830925730],LTC[0.000000005574553],RAY[20573.330490390000000],SOL[0.000000085152406],SPELL[24.920789840000000],SRM[240.723561830000000],SRM_LOCKED[1419.581168380000000],SUSHI[0.800089494118357],TLM[400.000000004727783],TSLA[0.101500000000000],UNI[0.000000001000000],USD[70.777049285191415],USDT[0.000000089785841],WBTC[0.000073342580930] |
| 00154128 | BTC[0.210560500000000],FTT[216.119184980000000],GMT[100.000000000000000],LUNA[245.924010620000000],LUNA2_LOCKED[107.156024800000000],MER[7007.911950000000000],OXY[5.635825000000000],SOL[0.025004187342589],SRM[155.300372350000000],SRM_LOCKED[716.379627650000000],TRX[0.000002000000000],USD[3.996839256389091],USDT[0.172662093454495] |
| 00154134 | FTT[50000.680000000000000],MATH[0.032900000000000],SRM[3310.258518910000000],SRM_LOCKED[22014.022262810000000],USD[3946.965944797861847],USDT[6.768428971698349] |
| 00154137 | MATH[0.059207000000000],TRX[0.000002000000000],USD[-298.321437151582097],USDT[477.077202064150000] |
| 00154138 | USDT[0.139000000000000] |
| 00154141 | BNB[0.000000001991089],AVAX[939.000000000000000],BNB[0.000108871326691],BTC[0.000097964431921],ETH[0.069677749516896],ETHW[0.069677747537207],FTT[0.169750160000000],LTC[0.006700008592547],SOL[0.005922359393966],TRX[169447.104777000000000],USD[40056.062494743042428000000000],USDT[1.905682247942314191,WBTC[0.000005000000000] |
| 00154142 | APE[0.161000000000000],BCHD[0.000368250000000],BIT[0.004361000000000],BNB[0.001075000000000],BTC[0.000034370000000],BVOL[0.000000002000000],CHZ[0.937534590000000],COIN[0.003606540800000],COPE[0.384175000000000],ETH[0.600423305000000],FIDA[9276.047280000000000],FTT[1000.058944000000000],LOOKS[0.035270000000000],LQ[0.031679000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],MOB[0.010610000000000],NFT[288991988155965329][1],NFT[321445580235239811][1],NFT[329154757493819882][1],NFT[335671802434672872][1],NFT[468017899252593001][1],NFT[494971209006727701][1],NFT[548137892479209087][1],NFT[557602113452378631][1],RAY[9.221538000000000],REEF[8.578700000000000],SOL[55.468858120000000],SRM[1.694246640000000],SXP[0.081760000000000],TRX[0.002517000000000],TSLA[3.030000000000000],UNI[0.002487000000000],USD[28526.093619401552563],USDC[27.850228370000000001],USD[3.996352638869131],USDT[0.171662093454495] |
| 00154145 | BTC[0.000000071335100],ETH[0.000000005000000],FTM[0.000000001495200],FTT[0.000000039502455],RAY[0.000000001305252],SOL[0.000000079550000],USD[1415.426327541453371],USDT[0.000000016391251] |
| 00154146 | BOBA[0.006689000000000],C98[0.629800000000000],DAI[0.000000100000000],ETH[0.000000100000000],FTT[0.098883014189604],LUNA2_LOCKED[0.000000015157861],LUNC[0.001414000000000],MATIC[2.000000000000000],PERP[0.031940000000000],SRM[1.804095530000000],SRM_LOCKED[10.435904470000000],TRX[0.000100000000000],USD[0.258706974710208],USDT[0.000000032934661] |
| 00154147 | FTT[0.085852710000000],KIN[5405.000000000000000],MER[0.007900000000000],MOB[0.382850000000000],NFT[311422081594311891][1],RAY[0.963200000000000],SOL[0.003084000000000],SRM[0.301732610000000],SRM_LOCKED[85.958267390000000],USD[0.000000076066256],USDT[0.000000007852853] |
| 00154151 | USD[1.355961779950000] |
| 00154155 | USD[0.080000000000000] |
| 00154156 | AAVE[0.000554000000000],BTC[0.000000029964861],BVOL[0.000000943000000],COPE[0.368900000000000],CRV[0.380900000000000],DOGE[0.063350000000000],EOSMOON[0.060000000000000],IMX[0.064780000000000],LINKBEAR[0.004759000000000],LTC[0.002109000000000],MAPS[0.730200000000000],OXY[0.584300000000000] |
| 00154161 | LUNA2[0.001507707016000],LUNA2_LOCKED[0.003517983038000],LUNC[0.001340670800830],USD[0.000878727119088940],USDT[0.021341447536955] |
| 00154162 | AMPL[0.001664590536973],DOGE[0.072373700000000],USD[-0.001097557817247],USDT[0.000000007897723] |
| 00154164 | USDT[5.351140000000000] |
| 00154165 | FTT[0.094361180000000],LUNA2[0.000000291294543],LUNA2_LOCKED[0.000000679687267],LUNC[0.006343000000000],TRX[0.000140000000000],USD[0.000000347892534],USDT[3192.320179936238243] |
| 00154166 | USD[10.970966410000000] |
| 00154167 | APT[0.000200000000000],COMP[0.000500702500000],DAI[0.000363900000000],ETH[0.000002221888900],ETHW[0.029001723272770],FTT[150.000000000000000],MATIC[0.151850000000000],NFT[288284296883830783][1],NFT[291028154769253860][1],NFT[302765389335467493][1],NFT[367835325156410060][1],NFT[427514828484014335][1],NFT[455337562100686301][1],NFT[477393494165390400][1],NFT[593326871407305496][1],OXY[0.960100000000000],SPELL[0.355500000000000],TRX[0.000071000000000],USD[-0.195557539074609],USDT[0.034210559818086] |
| 00154169 | FTT[0.019642549113856],NFT[412601441693041843][1],USD[0.000000100490000] |
| 00154171 | USDT[0.500000000000000] |
| 00154174 | USDT[0.540000000000000] |
| 00154175 | APE[0.053821680077007],AURY[0.991600000000000],BLT[0.529800000000000],BNB[0.006415722768899],BOBA[0.073608000000000],BTC[0.000083640000000],COPE[0.880700000000000],ETH[0.001435737180574],ETHW[0.009945836731350],GAL[0.019680000000000],LUNA2[0.000000377677175],LUNA2_LOCKED[0.000000081524672],MOB[0.090450000000000],NFT[466592011326570537][1],OMG[0.093788000000000],PSYD.421641000000000],PYR[0.006200000000000],SOL[0.003015965210000],TRX[0.000907000000000],USD[0.631586052591082],USDT[0.003560562492562],VGX[0.049800000000000],1INCH[0.864468600000000],AAVE[0.018100240800000],AMPL[-0.000000019117712],AXS[0.027562850000000],BAO[0.013200235889435],BTC[0.000000029695307],COMP[0.052244000000000],COPE[108.946956000000000],CREAM[0.001418690000000],CRV[0.678543660000000],DYDX[0.041738790000000],ETH[0.001219012554719],ETH[0.003321000000000],HEJ[0.020190000000000],FTT[467146.001219012554719],LINK[0.817340000000000],FTT[0.010473000000000],GME[1.876360620000000],GMEPRE[0.000000037700515],GRT[0.198880000000000],LUNA[0.046261500000000],LUNA2[0.000002482455911],LUNA2_LOCKED[0.000005792397110],MATIC[22.238147750950803],PAXG[0.000099900000000],RAY[0.811305000000000],RUNE[0.043036589716652000],SAND[0.540000000000000],SPELL[119.321426060000000],SRM[1870.076320530000000],SRM_LOCKED[10478.076320530000000],TRX[0.010326030000000],USD[41.689234271275841],USDT[1.640528336487217],WBTC[0.000006100000000],YFI[0.000042000000000] |
| 00154178 | USD[71.579420000000000] |
| 00154179 | ALCX[0.000104000000000],DFL[5.5360000000000],GENE[236.214500000000000],MATH[0.093510000000000],REAL[1484.016860000000000],TRX[0.000001950013423280],USDT[0.000000100000000] |
| 00154180 | BTC[0.000000084312512],DYDX[0.000000100000000],ETH[-0.000000023100000],EUR[0.000000029726434],FTT[0.000000048933116],MATIC[0.000000101794375],NFT[447249980368740923][1],SRM[0.645704700000000],SRM_LOCKED[14.550939160000000],USD[45.095722314862759,USDT[0.000000057942400] |
| 00154182 | AVAX[0.098860000000000],BTC[12.366158019915275],COPE[149560.324372000000000],ETH[0.000000050000000],FTT[84.479784000000000],GOG[0.998950000000000],HT[0.131707000000000],LTC[0.001782200000000],SOL[0.009694543543127],STEP[49363.040058340000000],USD[23762.249696010276261],USDT[0.865551130905809],XRP[0.608000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154183 | AXS[0.000000000854750],BNB[0.00238903833333474],BTC[0.00000001378642],CEL[0.00000004252180],DAI[0.0000000069450206],ETH[0.00000145419368],ETHW[0.00000009879569],FTT[25.075713574442584090],HT[0.00000007221056],LUNA[0.003813473695000],LUNA2_LOCKED[0.00889810528900000],LUNC[0.000000077689097],MATIC[0.00000005346747],OKB[0.000000013761089],OMG[0.000000085507118],SOL[0.00000040936362],SRM[0.05212475000000000],SRM_LOCKED[18.066443340000000000],TOMO[0.0000000788230034],TRX[0.00000068030422],USD[0.000000254580136],USDT[0.0000000630288886],USTC[0.000000060373533] |
| 00154186 | ADABULL[0.000000004770000],ALTBULL[0.00000000700000],BNBBULL[0.0000000000],BTC[0.00000000060000000],BULL[0.00000029300000],COMPBULL[0.000000017500000],DEFIBULL[0.00000006770000],DOGEBULL[0.00000033000000],ETHBULL[0.00000380000000],EXCHBULL[0.000000076300000],GRTBULL[0.00000000000000],OKBBULL[0.0000000800000000],USD[0.00336628157882,1],USDT[0.000000074553103] |
| 00154187 | USD[0.348224000000000] |
| 00154188 | BEAR[0.001438410000000],ETHBULL[0.000049400000000],LTCBULL[0.000627600000000],LTCMOON[0.060000000000000],USD[0.046084891982563] |
| 00154190 | BEAR[0.017193510000000],USD[0.009632952536724],USDT[0.003338680000000] |
| 00154191 | USD[0.000001009879962],USDT[0.028844320000000] |
| 00154192 | BLT[0.899995500000000],FIDA[0.8000000000000000],HMT[0.434666660000000],SOL[0.085300000000000],USD[0.005784170600000],USDT[0.00000080000000] |
| 00154195 | ALTBULL[2.000269550000000],BSVBEAR[0.00007386000000000],BTC[0.0000000096196,7],FTT[0.300000000000000],USD[0.440272200000000] |
| 00154196 | BTC[0.000000099682041],BULL[0.0000000600000000],DEFIBULL[0.00000006000000],DOGEBULL[0.00000005000000],FTT[0.000000016840643],IBVOL[0.00000007100000],LINK[0.000000092738000],NFT[337768392111112415[1],NFT[350902953104932741[1],NFT[379989037214054782[1],NFT[406975789937685663[1],NFT[519387537966702405[1],OKB[0.0000002000000],RAY[0.0000000043040800],SOL[0.00000004989800],SRM[0.1140203100000000],SRM_LOCKED[7.03722330000000],SUSHIBEAR[30000297.500000000000000],TRX[137.010314000000000],TRYB[0.000000440000000],USD[3.056843516755092],USDT[1.580331478397384,5],XRPBEAR[0.000000001109862] |
| 00154197 | BEAR[0.309845460000000],BTC[0.000050201500000],NFT[0.387023510000000000],USD[0.0000000960920842],USDT[0.0000000260000000] |
| 00154199 | USD[0.220000000000000] |
| 00154201 | USD[0.000000024400316],USDT[0.0000000700000000] |
| 00154202 | DEFIBEAR[0.301136558000000],SUSHIBEAR[2798.350000000000000],SUSHIBULL[0.095433500000000],THETABEAR[5894.300000000000000],TRX[0.000008000000000],USD[0.342145799288752],USDT[0.0000000466113284] |
| 00154203 | IP3[119.978000000000000],LUNA2[0.000000040220047],LUNA2_LOCKED[0.0000000938467773],LUNC[0.008758000000000],USD[118.416537589208160] |
| 00154204 | ATLAS[2920.000000000000000],BEAR[0.000683240000000],COPE[0.05638400000000],EOSDOOM[0.00713820000000],ETHW[100.0000000000000000],FTT[156.552298600000000],LUNA2[0.001155276695000],LUNA2_LOCKED[0.0026956456220000],MCB[557.420119220000000],POLIS[25.2000000000000],RAY[0.000016840194123378400],USDT[2858.882378535968391400],USDT[0.0000001115536280],USD[32.163535000000000],YFI[0.0000000050000000] |
| 00154205 | USD[0.098004194123378400] |
| 00154206 | BTC[0.000000097268550],FTT[0.0000297924173474],USD[0.00000488874226580],USDT[0.0000000074866158] |
| 00154209 | BTC[0.000160475045067,2],FTT[0.024500763333360],USD[0.000000012243134,6],USDT[0.029993180500000] |
| 00154210 | BTC[0.000681860000000],USD[0.000000029220788] |
| 00154213 | 1INCH[0.000000000099290],AMPL[0.231120977131812,1],AVAX[0.000000000300000],DYDX[0.0000001000000000],ETH[0.000004549940305],ETHW[0.000000500000000],LUNA2[0.0037308123034700000],LUNA2_LOCKED[0.0007239914142000000],LUNC[67.5645500930475170],MEDIA[0.0063000000000000],MER[86.0882080000000000],OKB[0.00000003469064],RAY[0.148077690000000],SOL[0.000000092164764],USD[0.019002351814209],USDT[0.002540320200000],USTC[0.000000005518795] |
| 00154215 | AMPL[0.0000001550195],FTT[0.0000000006314132,5],RAY[0.1223973330074132],USD[0.0000287866306824] |
| 00154218 | USD[0.0000006262521042] |
| 00154220 | ETH[-0.000457750572294],ETHW[-0.00045487278921,2],FTT[0.0244110071334682],NFT[363603624549572593[1],NFT[400176722248581662[1],NFT[551594560211569189[1],TOMO[0.0802000000000000],TRX[0.00002000000000],USD[0.3734144544341778],USDT[0.2349162197958600] |
| 00154226 | SOL[170.001204070000000],TRUMPFEBWIN[3999.335000000000000],USD[0.000000008656581] |
| 00154229 | ATOM[518.092589330000000],FTT[0.059094864671351,0],GMEPRE[0.000000008400000],SRM[0.0082293000000000],SRM_LOCKED[4.753792620000000],USD[-5058.076792315289408],USDT[0.000000071621562] |
| 00154230 | AURY[0.000000010000000],BCH[0.0000000200000000],BNB[0.000000044000000],BTC[0.0000000081436149],FTT[0.000000018782206],LUNA2[0.301673638000000],MATIC[0.000001000000000],RAY[0.0000000544462294],USD[0.035387809066995],USDT[0.000000030391648] |
| 00154232 | BTC[0.000182486995592],BUSD[1000.000000000000000],ETH[-0.0000004453133505],ETHW[-0.000020050281321],FTT[36.992514950000000],LOOKS[137.0000000000000000],SAND[0.1991229100000000],SOL[-130.599799700867039],SRM[1.000020000000000],TRX[0.00016000000000],USD[7630.147476105047],USDT[1696.179960552114682],WBTC[0.000000380000000] |
| 00154236 | AAVE[0.00530000000000],BCH[0.000421150000000],BNB[0.007426780000000],BTC[215.077831918250000000],DOGE[280875497500000000000],ETHW[1990.058867542190709],EUR[84.584781560000000],FTT[10000.096084000000000],LINK[0.080000000000000],LUNA2[0.0000004246526111],LUNA2_LOCKED[0.0000009085609511],LUNC[0.009249800000000000],SNX[0.0672300000000000],SOL[40310.647911580000000],SRM[10360.370932340000000],SRM_LOCKED[50112.650144980000000],TRX[0.000010000000000],USD[0.254612.401054426904901000000000],USDT[0.007600068793750,0],XRP[0.120000000000000],YFI[0.0017868000000000] |
| 00154240 | BTC[0.000019400000000],EDEN[0.010260000000000],TRX[0.00025000000000],USD[-0.000001937401924],USDT[0.125252916228920] |
| 00154242 | ETH[0.001042430000000],ETHW[0.001042430000000],FTT[0.175929340000000],USD[0.000000219079842],USDT[0.000000029202366] |
| 00154243 | USD[0.000000503064800] |
| 00154248 | USD[0.0000001110683476],USDT[0.0000299000000000] |
| 00154252 | BTC[0.0000000200876555],ETH[0.005417000000000],ETHW[0.0005417000000000],FTT[0.03000000000000],NFT[307315664373730109[1],NFT[353133109355633324[1],NFT[513124259339271853[1],USD[-0.0162287862265999],USDT[0.0000000008479857] |
| 00154253 | BNB[0.0045000000000000],FTT[0.0000000500000000],USD[0.0000000353524864],USDT[4.5335560796681472] |
| 00154254 | BNB[0.0014037500000000],BTC[0.0000002847188000],ETH[0.0019180000000000],ETHW[202.7972422500000000],FTT[10092.1989133900000000],GODS[0.0980000000000000],MOB[0.123378019786700],PSY[16443.152004310000000],SRM[8.116133930000000],SRM_LOCKED[37.466954130000000],TOMO[0.089972420000000],TRX[0.0001240000000000],USD[16.822734838934636],USDT[2.578011376071500] |
| 00154255 | BTC[0.0000003200000000],ETH[0.00000087162155],FTT[0.000000032503240],LTC[0.000000007638456],MNGO[500.000000000000000],SOL[0.003752509028091,9],SRM[2.074401840000000],SRM_LOCKED[0.1598457600000000],USD[-52.27714372678287,63],USDT[0.0000001523721208] |
| 00154256 | ATOM[0.069804400000000],BLT[0.900000000000000],BNB[0.000000078098586],BOBA[0.0000001566800000],C98[0.2595200000000000],ETH[0.000406804247852],FTT[50.000566528464247852],GAL[0.0258330000000000],GMX[0.0002740000000000],INDI_IEO_TICKET[1.000000000000000],KNC[0.0203413800000000],LINA[0.013173396880000000],LUNC[0.0098580000000000],MAPS[0.624200000000000],MEDIA[0.0078580000000000],MPL[0.004787300000000],NFT[385399728983763961[1],NFT[408230229773293748[1],NFT[417265940460214562[1],NFT[565337324228292271[1],OKB[0.05969710192071651,SOL[0.0000000468080933],SRM[5.241472100000000],SRM_LOCKED[24.413794820000000],TRX[0.0112340000000000],UNI[0.067641480000000],USD[22.325545557364108],USDT[0.442480182511471],USTC[0.799175757616129] |
| 00154258 | USD[0.0000000076642809] |
| 00154262 | ETH[0.013209720000000],ETHW[0.013209720000000],FTT[0.000000033333360],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.00037200000000],USD[212.625294729588761,3],USDT[0.000003985615636] |
| 00154264 | USD[100.000000000000000] |
| 00154265 | BNB[0.0000000520000000],BTC[0.0000051569882],COMP[0.000000015666000],ETH[10.783000002551325],FTT[0.0000007452843],LUNA2[16.072366500000000],LUNA2_LOCKED[37.466954130000000],OXY[0.498800000000000],PAXG[0.000000200000000],SRM[16.840532850000000],SRM_LOCKED[69.337469290000000],USDT[0.01200000000000],SD[1-201.8023049748093S],USDT[0.002422008854296] |
| 00154268 | FTT[0.960000000000000],MATH[106150.069740000000000],MOB[17.387200000000000],RAY[0.004500000000000],TRX[0.00006000000000],USD[0.0697547347941172],USDT[634.507215782759588] |
| 00154270 | BLT[0.918200000000000],BTT[947810.0000000000000000],CEL[0.030220000000000],COMP[0.000081398000000],ETH[0.000990022939848],ETHW[0.003055965169374],FTT[0.060849000000000],LUNA2[0.000000166544907],LUNA2_LOCKED[0.000000383938117],LUNC[0.0035830000000000],MKR[0.000983680000000],NFT[355808303801763731[1],NFT[536079154316028644[1],SLN[200.054330000000000],SOL[0.0000004893000000],SUN[0.0074850000000000],TRX[0.6437930000000000],USD[-32.845762979511893,1],USDT[0.000001385265570],OKBMOON[0.933542520000000],USD[26.513423182717876],USDT[0.0000002709964] |
| 00154271 | — |
| 00154272 | BTC[0.0000004760000000],BULL[0.000000400000000],ETHMOON[6637.000000000000000],LINKDOOM[0.359000000000000],NFT[42415843936166189[1],NFT[44179756808527622[1],NFT[47511406655235089[1],NFT[52273882802350858[1],USD[0.0161524824746939],USDT[0.000001371849297,6] |
| 00154273 | USD[0.934909090000000],USDT[0.000001044868222] |
| 00154276 | BULL[0.0174636200000000],USD[0.000021045043316],USDT[0.1185766750000000] |
| 00154277 | USD[1.410000000000000] |
| 00154281 | NFT[296602272131982026[1],NFT[388975675283389692[1],NFT[393649108678913453[1],NFT[421305672567548035[1],NFT[509527486699924187[3,1],TRX[0.000003000000000],USD[0.0000000645671218],USDT[1.439080700144028] |
| 00154282 | BTC[0.0000000002239000],FTT[0.0842446833333360],NFT[515476611614782610[1],NFT[570865252971300111[1],TRX[0.000003000000000],USD[-0.382694178394046],USDT[7.237258848490873] |
| 00154285 | USD[1.117940963370823,2],USDT[0.4076354700000000] |
| 00154291 | BNB[0.0010608092353090],NFT[355196899078964950[1],NFT[447654441182534790[1],NFT[456326884925253698[1],NFT[516732614666994420[1],NFT[574599507656007566[1],SRM[0.387023510000000],USD[0.0000001037011],USDT[0.0000004000000] |
| 00154293 | BUSD[402.566113310000000],ETH[0.000007030000000],ETHW[0.000007030000000],USD[0.0569903461900878],USDT[0.0006094000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154294 | BTC[0.00209601600000000],BUSD[100.09620460000000000],CRO[203.60087677504800800],FTT[21.97705780446549227],LTC[0.00032105000000000],MATIC[0.00000002128610],RAY[9.63163834000000000],TRX[0.00000100000000000],USD[0.00000000041591809],USDT[0.00000014511543] |
| 00154298 | BNB[0.00951808208639S],INDI_IEO_TICKET[1.00000000000000000],INTER[0.09148000000000000],MATIC[0.60010000000000000],NFT[342147008536577I9][1],NFT[368437506780534568][1],NFT[372834106663995415][1],NFT[421397678728502715][1],NFT[450031993759534134][1],NFT[496172423708308885]15],SRM[3.1584711700000000],SRM_LOCKED[24.08152883000000000],USD[0.00000000862470S6],USDT[0.00000000800000000] |
| 00154299 | AMPL[0.00000000884616O7],FTT[-0.00000001172534S],LUNA2[0.91148760000000000],LUNA2_LOCKED[597.12680430000000000],SRM[33.20288432000000000],SRM_LOCKED[176.22607053000000000],USD[0.00791943415756441],USDT[0.00000004388831] |
| 00154303 | DFL[13780.00000000000000000],TRX[0.00000300000000000],USD[1.40249434600000000],USDT[0.00000000096105466] |
| 00154305 | USD[0.00000144457194] |
| 00154306 | ETH[0.34000006000000000],OXY[5344.00000000000000000],TRX[0.00101800000000000],USD[0.149844343641118830],USDT[0.0441337209703302] |
| 00154308 | FTT[0.87463000000000000],SRM[0.00024678000000000],SRM_LOCKED[0.00095022000000000],TRX[0.00000100000000000],USD[0.00000006213338-4],USDT[0.6736636494898900] |
| 00154309 | ATLAS[2462112.00000000000000000],ETH[23.81937167000000000],ETHW[26.81937167000000000],POLIS[24623.60000000000000000],USD[0.00982921980000000],USDT[600.52621369000000000] |
| 00154310 | USD[0.79260000000000000],USDT[3.99178495000000000] |
| 00154312 | USD[0.17000000000000000] |
| 00154318 | USD[0.00000000258435621],USDT[0.00238826000000000] |
| 00154320 | BTC[0.00005690000000000],USD[0.00293078559086B],USDT[0.00005070000000000] |
| 00154323 | BULL[0.00000996670000000],HALF[0.00000828200000000],USD[1.02005438900000000],USDT[0.00000000020100000] |
| 00154324 | USD[0.00500000000000000] |
| 00154327 | USD[0.00375000000000000] |
| 00154328 | USD[0.00075000000000000] |
| 00154334 | USDT[1.00000000000000000] |
| 00154335 | ALPHA[0.00000000912192O0],AMPL[0.00000000005764915],BNB[0.00000000051190800],BTC[0.00000001400000000],DOGE[0.00000001103562905],ETH[0.00000000650090000],FTT[1400.79840189243503770],LTC[0.00000007500000000],MATIC[0.00000000773588900],REN[0.00000000505602207],SNX[0.00000000505000000],SOL[0.000000007000000000] |
| 00154337 | SRM[2.87383693000000000],SRM_LOCKED[053.52540451000000000],SUPB[0.000000000500000000],TOMO[0.00000000244551001],TRX[0.00001000003217700],USD[10410.92432533985184689],USDT[1146.40209758348254131] |
| 00154344 | BTC[0.00000001092641138],USDT[0.886213583023642O] |
| 00154347 | FTT[76.20000000000000000],MATH[3244.27248000000000000],MNGO[28027.74115269000000000],USD[11.47313968847102033],USDT[0.000000090128287] |
| 00154349 | AAVE[0.00000000500000000],BCH[0.00000000325000000],BNB[0.00000000782669908],BTC[0.00000000487000],ETH[0.00000036827426O],FIDA[0.16505187000000000],FTT[0.07266404080162180],LTC[0.00000007500000000],OKB[0.00000000039000000],SOL[0.00000000396000000],SRM[15.01176730000000000],SUSHI[0.00000000000000000],UNI[0.00000000750000000] |
| 00154350 | ETH[0.00000004085742S],FTT[0.00000000398501282],SRM[0.25550703000000000],SRM_LOCKED[49.19930212000000000],USD[0.00000001342682S],USDT[0.00000016840635S] |
| 00154353 | FTT[0.25262184000000000],GOG[0.35346854000000000],NFT[326548102573460075S][1],NFT[375527086883405086][1],NFT[417327794502412733][1],SOL[0.00700000000000000],TRX[0.00000100000000000],USD[0.77189030664641621],USDT[0.0042077100000000] |
| 00154354 | FTT[0.95940000000000000],HGET[100.00000000000000000],NFT[338301160841560942][1],NFT[387452753853186208][1],USD[0.009501000000000000] |
| 00154361 | USDT[0.00000006483700O] |
| 00154363 | FTT[0.95940000000000000],NFT[429080800713338069][1],NFT[527151809961356630][1],NFT[537660072734260795][1],USD[0.00950100000000000],USDT[0.00000000500000000] |
| 00154365 | TRX[0.00000030000000000],USD[6.93654210956612],USDT[11.16671962000000000] |
| 00154366 | BCH[0.00006400000000000],BTC[0283.10696662155900000],COPE[276881.51445117000000000],ETH[0.08318147468000000],ETHW[13.24330145898000000],FIDA_LOCKED[4186304.86128766000000000],FTT[58.58005247483007Z8],HGET[7617.78100000000000000],LUNA2_LOCKED[0.00000001838777748],LUNC[0.00715990000000000],MAPS[784331.21019104000000000],MAPS_LOCKED[2564568.78980896000000000],MSRM_LOCKED[20.00000000000000000],OXY[269083.96946543000000000],OXY_LOCKED[1230916.03053457000000000],SOL[0.00709675350000000],SRM[942471.12371942000000000],SRM_LOCKED[843410.79814022000000000],STG[97077.44152840000000000],SUSHI[0.00000000000000000],TRX[0.00000200000000000],USD[352084173380192937.00103.14308010638.4502],USD[353084194517633193][1],NFT |
| 00154369 | FTT[0.03603667036567690],LUNA2[0.00292156323930000],LUNA2_LOCKED[0.00681698101800000],LUNC[0.00000002631786S],MOB[0.00000074887323],USD[0.00000001094855147],USDT[0.00000000999781152],USTC[0.00000000651731661] |
| 00154373 | USD[0.00002574251924B] |
| 00154376 | ETHMOON[0.20000000000000000],USD[0.818700000000000000] |
| 00154379 | APE[0.05224000000000000],BNB[0.00102252500000000],ETH[0.00052700000000000],ETHW[0.00052700000000000],FTT[0.00639398410126H4],GMT[0.72680000000000000],NFT[312505607513469688][1],NFT[337837101478924068][1],NFT[348656878155418393][1],NFT[384251241177777808][1],NFT[420903450644163156181],NFT[441996346231593846][1],NFT[476246057430518032][1],NFT[482645158909844378][1],NFT[485301507084678720][1],NFT[509130167084679720][1],NFT[515491197257575383][1],NFT[557032975914017823][1],NFT[559877225649068238][1],NFT[573844325963477283][1],TRX[0.00077000000000000],USD[0.00000013168450Z] |
| 00154380 | AMPL[0.00000000197568B],AP TB.00000000000000000],ASD[0.00000000009270358],ATOMBULL[0.00000085000000000],AVAX[0.00000000202094134],ASD[0.10163544172706],BAL[0.00082500000000000],BNB[0.00000202210000],BTC[0.00000006654996S],BULL[0.00000008820000],BVOL[0.000000082500000],COIN[0.00000003480000],COMP[0.00000007000000],DAI[0.00000017500000],DMG[0.00000005000000],DYDX[229.80955500000000],EDEN[519.10117850000000000],ENS[86.79043395000000],ETH[0.00001275824992O],ETHBULL[0.00000058750000],ETHW[0.00012736499200],FIDA[7.93592954000000000],FTT[0.53999000000000000],FTT[43.1878544364002],GMT[0.00140000000000],HNT[0.01088558657089671],INK5.60028000000000],INKHALF[0.00000000917000O0],LOOKS[0.00000002166041I],LTC[0.00013000000000],MKR[0.00000569500000000],NFT[332097270837040696][1],NFT[336418334516927849][1],NFT[341118192032012901][1],NFT[377425452450081551][1],NFT[411725923510234624][1],NFT[459133207051000000][1],NFT[548182054733500963][1],NFT[558335183210419846][1],POLIS[0.02870250000000000],PROM[113.28056400000000],SOL[0.00629686381562369],SPELL[0.50600000000000000],SRM[911.62395439000000000],SRM_LOCKED[179.74670607000000000],SUSHI[0.00000000000000000],SXPI-0.00408527911954701,THETABULL[0.00000000000000000],TRX[0.00014700000000000],UBXT[292.23743488000000000],USD[18986.84104525012735251],USD[701334.28335957710633701],USD[TBULL[0.00000000001530738],FTMD.00000000000000000],LOKSD.00000000000000000],NFT |
| 00154381 | AGLD[0.00000001000000000],APE[0.04998636340000000],BTC[0.00000000353491351],ENS[0.000000000153071B],FTT[0.00002495491530738],FTM[0.00000000000000000],TRX[0.00000200000000000],USD[0.00000750000000],WBTC[0.00000000116127371] |
| 00154382 | ALEPH[0.02169500000000000],BLT[0.28835900000000000],C98[0.67953000000000000],ETH[0.0000001442054204],FTT[8657.73954500000000000],HMT[0.00185000000000000],HXRO[0.00000001000000000],LINK[0.00839450000000000],LUNA2[0.00547340714000000],LUNA2_LOCKED[0.00127712833000000],LUNC[0.01341930000000000],MER[0.17115000000000000],MOB[160.14670796000000000],STEP[0.00000000000000000],TRUMPFEBWIN[1998.60000000000000000],TRX[0.00001500000000000],USD[6.56904990933560B7],USDTI-2976.47568479703696241,USTC[0.07747000000000000],VGX[0.02391500000000000] |
| 00154383 | USD[2.226078250000000000] |
| 00154384 | BCH[4.39648220000000000],FTT[22.00000000000000000],GODS[0.038000000000000000],LTC[12.40975304000000000],LUNA2[0.03020991947000000],LUNA2_LOCKED[0.07049981209000000],LUNC[6578.27356730000000000],USD[0.39808346695000000],USDT[0.00000000959500000] |
| 00154385 | SRM[30.07999099000000000],SRM_LOCKED[170.40142533000000000],USD[3.16243829808419-4] |
| 00154386 | BNB[20.90902067909324TS],BTC[0.16707645739857O0],DAI[806.29642577221928OO],ETH[0.20335487982033O],ETHW[0.20233520109044430],FTT[2059.40123069197560039],SHIB[0.3000000010000000],SOL[31.39269250270441O0],SRM[3983.92122965000000000],SRM_LOCKED[9966.71678438000000000],SUN[256970.51500000000000000],SUSHI[6.92666670000000000],TRX[0.00000000000000000] |
| 00154388 | BNB[0.00076087000000000],FTT[0.06062392719939200],USD[0.00214161910566272],USDT[0.00000000543200995] |
| 00154389 | USD[0.000000092659113],USDT[0.00021247000000000] |
| 00154391 | ATLAS[4.31000000000000000],FTT[0.06187682719809722],POLIS[0.09000000000000000],SRM[5.89995330000000000],SRM_LOCKED[856.75665798000000000],USD[48.25459215904839975],USDT[0.00000000063345898] |
| 00154396 | FTT[0.08600195924150000],MER[0.37950000000000000],RAY[0.49460000000000000],USD[0.003932937125000000] |
| 00154400 | SOL[0.00513048000000000],TRX[0.00008500000000000],USD[-0.00582235828651295],USDT[0.00840798836964B] |
| 00154402 | AMPL[0.00000000005101S6],BCHMOON[101144.48891855000000000],BIL[0.00281525000000000],BIT[1.00000000000000000],BNB[0.00000008882134O],BTC[0.00016590566698TS],BTT[56493388.28941106000000000],DODO[0.99940150000000000],ETH[0.00245890039484232],ETHBEAR[82000310.000000000000],ETHW[0.00245890094842 32],FIDA[1.01235839000000000],FTM[0.01450420015045000000000],FTT[161.75559764235634I99],FTX_EQUITY[4649.00000000000000000],HDO[1.10000005000000000],LINK[0.03000000000000000],LLINA2_LOCKED[0.00437084598600000],LLUNC[4651.85403268000000000],MATICBEAR[9987358611.5006I00],MMBUSD[0.00000089270 8],MNGO[20.687128410000000],NFT[301086584829992171][1],NFT[302260371320658274][1],NFT[303235180072264708][1],NFT[314680744897424309][1],NFT[388814107018446121],NFT[449702823778032430][1],NFT[4880030088517309](1),NFT[575311216661613344][1],OKBI0.09984585000000000],SKL[1.99880300000000],SOL[0.01032000000000],SPY[0.00094300000000000],SRM[3.63145794000000],SRM_LOCKED[9.6980817000000000],STETH[0.00000047000000],TRUMPFEBWIN[10.000000000000],TRXMOON[42.00000000000000000],USD[5657.3684014629416500 0],USDT[1545.32000000000000],USDBEAR[0.00000003934234],USDT[30.29580865948924],USTC[0.9935222000000000] |
| 00154405 | AMPL[0.00000001984328B],BTC[0.00000000500000000],COMP[0.00000000000000000],FTT[7.39722600000000000],USD[-0.19875845379097910000000000],USDC[10.70398290000000000],USDT[9.770000018256562 7] |
| 00154407 | USD[0.000000116769870],USDT[0.00088470000000000] |
| 00154409 | USD[6.52009674000000000] |
| 00154410 | MNGO[12776.21467432000000000],USD[0.0021503742878964] |
| 00154411 | TRX[0.00000100000000000],USD[0.00458322489536S9],USDT[0.08938800000000000] |
| 00154413 | SRM[2.10215504000000000],SRM_LOCKED[0.07582870000000000],USD[0.00000003158024O],USDT[0.542000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154416 | USDT[0.079440000000000] |
| 00154417 | FTT[0.000667120964000],USD[0.014088023575324],USDT[0.000000001578080] |
| 00154419 | APT[0.020000000000000],BOBA[0.033333330000000],BOBA_LOCKED[29166.666666670000000],BTC[0.100005938341800],COMP[0.000000010000000],ETH[0.004796800000000],ETHW[0.004796813500000],FTT[0.037658480000000],GBP[165.264462063481840],LUNA2[0.000000123782959],LUNA2_LOCKED[0.000000028882690],LUNC[0.002688026896690],MATIC[0.500000000000000],RAYS[21.086180960815261],SRM[3.160629040000000],SRM_LOCKED[2394.385000870000000],UNI[0.030000000000000],USD[8875.237253067471581],USDC[525222.671932460000000],USDT[0.000262411131396] |
| 00154420 | FTT[1.000000000000000],USD[300.000000078742303],USDT[0.000000001559140] |
| 00154422 | FTT[25.998400000000000],STEP[28667.265400000000000],USD[31.862321418963020B],USDT[0.000000105602372] |
| 00154425 | FTT[25.000000089848200],NFT[29408015306649612][1],NFT[31276271369224614][1],TRX[0.000015000000000],USD[16.562155873305186],USDT[0.000000127586475] |
| 00154426 | BIT[30852.825686480000000],BOBA[5.431475330000000],BTC[0.000000193150800],COIN[0.000000075510000],ETH[0.000000041369500],ETHW[40.007318229215910],FTT[250.285397517035567],HT[1.000072542010549],LUNA2[0.000000027884139],LUNA2_LOCKED[0.000000650629913],LUNC[0.000000005075700],OKB[0.000000052625000],OMG[0.000000111907380],SRM[0.446524770000000],SRM_LOCKED[8.057159190000000],USD[21851.631599311413070100000000],USDT[22502.915404562332971],XRP[0.000000126425200] |
| 00154430 | USD[0.784168513000000] |
| 00154441 | USD[0.000000019993154],USDT[0.001742200000000] |
| 00154448 | USD[0.028825664000000] |
| 00154450 | BTC[0.000247050000000],LINA[6.324000000000000],USD[0.000000000891000],USDT[2.746792000000000] |
| 00154450 | SRM[1.000000000000000] |
| 00154452 | SRM[1.000000000000000] |
| 00154453 | BTC[0.000000055572948],ETH[0.000000097190221],FTT[1060.263566487573716],SRM[0.843034960000000],SRM_LOCKED[365.244901240000000],USD[50.595862381941089],USDT[0.000000133631316] |
| 00154455 | USD[0.000000028443895],USDT[0.016826350000000] |
| 00154456 | BNB[0.009048100000000],BTC[2.000801080000000],CLV[0.085563000000000],CRV[0.810000000000000],ENS[0.007018500000000],IMX[0.013856000000000],LUNA2[0.002935682169000],LUNA2_LOCKED[0.006849025060000],STARS[0.740460000000000],SXP[0.018470000000000],TRX[0.000045000000000],USD[0.020425307466924],USDT[0.000000059774722],USTC[0.415560000000000] |
| 00154458 | SRM[1.000000000000000] |
| 00154460 | 1INCH[0.000000009420664],ANC[33271.846372000000000],APE[0.000000092821178],AVAX[0.000000004140829],BTC[0.000000004138459],ETH[0.000000004409702],ETHW[0.000000005457550],FTT[1000.986499980000000],MATIC[2.000600403932820],MER[0.233980000000000],MOB[0.000000400000000],RAY[0.000000012334250],SOL[0.000000100000000],SRM_LOCKED[162.320268290000000],SUSHI[0.000000018337647],UNI[0.000000032233953],USDI-1169.382907492965359],USDT[7509.530000042359875] |
| 00154463 | USD[0.058723748000000] |
| 00154464 | MER[0.734650000000000],TRX[0.000002000000000],USD[0.000000042870579],USDT[0.000000042839514] |
| 00154466 | BTC[0.000495972955740],ETH[0.001477700000000],ETHW[0.001477700000000],FTT[0.995345000000000],SRM[8.271066280000000],SRM_LOCKED[23.728933720000000],USD[12.674067084654300],USDT[0.000000005000000] |
| 00154468 | ETH[0.000007300000000],ETHW[0.000000730000000],USD[0.085084588408000],USDT[0.000000731692472] |
| 00154470 | ALCX[0.000000075000000],ALPHA[0.000000010000000],BCH[0.000000020000000],BTC[0.000000511581199],BVOL[0.000000030000000],DAI[0.000000100000000],ETH[0.000000043000000],FTT[0.097424623558797 4],LTC[0.000000075000000],PAXG[0.000000075000000],PERP[0.000000010000000],SOL[0.000000100000000],SRM[39.234220000000000],SRM_LOCKED[125.923370100000000],SXP[BULL[0.000000017900000],USD[1.170073394525414 2],USDT[0.000000000177761] |
| 00154473 | APT[0.000000012545934],ASD[0.000000007915446],BAND[0.000000012249300],BCH[0.000000039086465],BITW[23.190000000000000],BTC[0.000000001851144],DOGE[0.000000010851000],DOCMSHIT[0.000287000000000],ETH[0.000000076280200],ETH[-0.000000017651378],FTT[0.000000098851125],INDI_IEO_TICKET[1.000000000000000],LOOKS[0.000000004376776],LUNA2[0.000022477939172 2],LUNA2_LOCKED[0.000524485247485],LUNC[0.009908007925324],MEDIA[0.007306460000000],MIDDOOM[0.000228620000000],MSOL[0.000000113654567],NFT[482203816557651389][1],OKB[0.000000006809160],ORCA[140.000000000000000],PUNDIX[2581.419980000000000],RAY[0.000000112597022],SECO[0.000000080000000],SOL[0.000000100963885],SRM[8.499709910000000],SRM_LOCKED[65.746495510000000],STSOL[0.000000036215322],TRX[82.260600000000000],USD[885292.538159049592815000000000],USDT[0.000000013458377],USTC[0.000000039240100] |
| 00154475 | USD[7.247550600000000] |
| 00154479 | BITW[321.099958200000000],FTT[0.117497299226560],NFT[332993243180939826][1],SRM[0.036565950000000],SRM_LOCKED[21.122931690000000],USD[2399163.730026546892715 2],USDT[0.000000023596936] |
| 00154481 | BTC[0.000000001615218],HT[0.000000004192849 1],USD[0.056793969153864 5],USDT[0.000000001727698],XRP[0.000000025541845] |
| 00154482 | ATLAS[5.680800000000000],BTC[0.000076000000000],FIDA[2.601754940000000],FIDA_LOCKED[589.969012860000000],FTT[911.060454592810896],POLIS[0.020000000000000],PSY[0.670000000000000],SLRS[0.462325000000000],SOL[2177.268545145000000],SRM[150.353663490000000],SRM_LOCKED[83757.856392950000000],STG[66.989179500000000],USD[145.613615254189894 8],USDC[20700.000000000000000],USDT[101.991486759000000],XPLA[0.070000000000000] |
| 00154483 | BEAR[0.000572300000000],ETHDOOM[0.000000694000000],ETHMOON[10.326679310000000],FTT[0.083333333333360],USD[3.039896483017486 7],USDT[0.730000000343971] |
| 00154484 | SRM[1.000000000000000] |
| 00154487 | FTT[3.200000000000000],NFT[312954852101642697][1],USD[7.391122881586743 8],USDT[1.790505280000000] |
| 00154491 | SRM[1.000000000000000] |
| 00154492 | USD[18.966083871694583 0] |
| 00154494 | USD[0.861642310992414 2],USDT[0.000000009545819 0] |
| 00154495 | ALCX[0.000000050000000],AVAX[0.210478007469440 7],BADGER[0.017914650000000],BCHMOON[80060.000000000000000],CRV[0.280264800000000],ETH[0.002176313785501],ETHW[0.000564551012088 2],FIDA[0.249528970000000],MAPS[1.475040000000000],SOL[0.029791175000000],STEP[0.017568000000000],TRX[0.0001 0400000000],USD[52.729619310275823],USDT[0.328153916685626] |
| 00154496 | TRX[0.000010000000000],USD[0.000686832500000],USDT[0.000000050105156] |
| 00154497 | FTT[0.032000000000000],SRM[4.318932720000000],SRM_LOCKED[16.681067280000000],USD[708.865297238815835 4],USDT[0.000000095000000] |
| 00154499 | FTT[0.083148631846860],SRM[23.259080000000000],SRM_LOCKED[132.740920000000000],USD[0.321997044606895],USDT[0.000000008000000] |
| 00154500 | SRM[1.000000000000000] |
| 00154501 | USD[0.353210246568000 0] |
| 00154502 | BTC[0.000068720000000],BVOL[0.000072000000000],GRT[0.210331130396412 0],UNI[4.196580000000000],USD[0.487671818750000] |
| 00154503 | USD[0.000527000000000] |
| 00154505 | BADGER[0.000000010000000],BTC[0.000000007622711],BVOL[0.000000040000000],ETH[0.000000052994596],FTT[0.000000041960400],SRM[0.013354560000000],SRM_LOCKED[0.723240000000000],SUSHI[0.000000031191080],USD[12402.366039832641442],USDT[0.000000236774531] |
| 00154507 | USD[0.086119890891284],USDT[0.137505086027679 1] |
| 00154511 | BCH[0.000000061089152],DYDX[0.044865000000000],ENS[0.009980300000000],ETH[0.000001000000000],GAL[0.085243000000000],LUNA2[0.000000342233201],LUNA2_LOCKED[0.000000798544135],LUNC[0.007457220000000],SOL[0.000787700000000],TONCOIN[0.030099000000000],TRX[0.000050000000000],USD[-0.001344199718120],USDT[0.005361818725332 2] |
| 00154512 | BOBA[0.017800000000000],USD[-0.139449408226248],USDT[0.000000263349093] |
| 00154516 | ETH[0.000652993878702],ETHW[0.000652993978702],FTT[0.000000002627400],LUNA2[0.000000293821729],LUNA2_LOCKED[0.000000685584033],LUNC[0.006398029463600],USD[1.640363044030887],USDT[0.000000011001315] |
| 00154517 | USD[0.006907819800000] |
| 00154518 | USDT[9.719950000000000] |
| 00154524 | ETH[0.000785870000000],ETHW[0.000785870000000],FTT[0.003779737282426 0],USD[0.003584520339603 5],USDT[0.568742027500000] |
| 00154525 | FTT[0.952822600000000],OXY[2142.592830000000000],SRM[65.397357770000000],SRM_LOCKED[180.098087570000000],UNI[149.971500000000000],USD[0.000000014082041 2],USDT[1.188389107000000] |
| 00154527 | USD[0.630000000000000] |
| 00154536 | 1INCH[0.000000001624100],ATOM[0.010000715458600],AXS[0.000000023451441],BCH[0.000000000069856000],BNB[0.000000079342121],ETH[0.000000005133659],FTM[0.000000057422401],FTT[25.042929476958321 0],LINK[0.000000325755345],LTC[0.000000014000000],LUNA2[0.000011504813810000],LUNA2_LOCKED[0.000268445655000],LUNC[0.000000496358350],MATIC[0.000000038565500],OKB[0.000000365796290],SOL[0.000000225241399],SRM[0.155465760000000],SRM_LOCKED[5.612976490000000],SXP[0.000000009970360],TOMO[0.000000015000000],TRX[37110.858140423782630],USD[0.317395440024727231],USDT[0.000000001127188331],USTC[0.000000000558387210],WBTC[0.00007611985107081],XRP[0.000000036385000],YFI[0.000000005838210] |
| 00154537 | ALGOBEAR[0.000762750000000],ATOMBEAR[0.000060000000000],DOOM[0.000090000000000],ETHBEAR[0.000713300000000],FTT[0.000000004248199],USD[0.021958801361616 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154538 | USD[0.0000000188408470] USD[0.00000009000000] |
| 00154539 | BNB[0.0000000139369600] BTC[0.0000000171518423] BVOL[0.0000000097774469] ENS[0.00000010000000] CEL[0.0000000097774469] ENS[0.00000010000000] ETH[0.0015068523201289] ETHW[0.0000092273827469] FTT[0.0043315285099170] PERP[0.0100000000000000] PFE[0.0000000000000000] SOL[0.0000000067683994] SRM[0.0000077200000000] SRM_LOCKED[0.0000775200000000] TSLAPRE[0.0000000004995617] USDT[0.699164313100301] |
| 00154541 | BTC[0.0000000010000000] FTT[0.0802781691795434] SRM[2.9228541700000000] SRM_LOCKED[12.0353369700000000] USD[273.5001563271686784] USDT[0.2000000019892416] |
| 00154544 | ETH[0.0000000060000000] FTT[68.6339786605534973] NFT [4210216302215417581[1] USD[263.7828790836020956] USDT[0.0000010572657]; APT[125.0000000000000000] BTC[0.0000000127112750] DEFIBULL[0.0000000198581998] ETHW[0.0000000465252379] FTT[0.0492236071684568] GRTBULL[0.0000000015000000] HOOD[0.0000015000000] HOOD_PRE[0.0000015000000] NFT [425790346428310858[1],NFT [459777300000000000] USD[0.0000009000000]; OXY[25.2175572100000000] OXY_LOCKED[1230916.030534570000000] SOL[0.0003929300000000] SRM[14.0470536000000000] SRM_LOCKED[154.7812863600000000] STEP[0.0000000000000000] USD[17.8028316182149554] USDT[0.0053067416678541] USTC[20.0000000000000000] XRPBULL[480.0000000000000000] |
| 00154545 | SRM[1.0000000000000000] USD[0.0445616825000000] |
| 00154552 | AAVE[0.0000001264570931] ALPHA[0.0000000115150846] AVAX[0.0000000086261] BADGER[0.0000000100000000] BNB[0.0000000061148138] BNT[0.0000001392706301] BTC[0.0000002896444313] COIN[0.0000000800000000] DYDX[0.0000010000000000] ETH[0.0000027066142] ETHW[0.0005028951938040] FTT[2000.6745047925254700] LTC[0.0000000059780371] LUNA2[0.0000003420339934] LUNA2_LOCKED[0.0000009142613] MATIC[0.0000000046247745] MATICBEAR[3995000000000000] MTA[0.0000010000000000] ROOK[0.0000004035000000] SOL[0.0041713389445980] SPY[0.0000001502822084] SRM[0.9185247400000000] SRM_LOCKED[795.9016880800000000] TRX[0.0000001000000000] TSLA[0.0000000000000000] TSLAPRE[0.0000000000000000] USD[23795.4515736618654170] USDT[0.0000011476426] XAUT[0.0000000000000000] |
| 00154556 | BNBDOOM[0.0000051400000000] DOGE[5.4580800000000000] FTT[25.0208548100000000] MER[0.1330000000000000] SRM[78.8875145000000000] SRM_LOCKED[251.2499956000000000] USD[1.6515127193874143] USDT[0.0000003583180] |
| 00154557 | AMPL[0.0000000065362771] BTC[0.0000000013134411] BVOL[0.0000000700000000] ETH[0.0000000300000000] FTT[0.0000024377911188] MATIC[0.0000000674000000] TSM[0.0000000500000000] USD[0.0000051600055526] USDT[0.0000004562744] |
| 00154558 | FTT[0.0000036834047781] USD[0.0037020313327001] USDT[0.0000000097396062] |
| 00154559 | BTC[0.0016056435000000] CGT[0.6416000000000000] IMX[0.0110029800000000] LUNA2[0.0000000350187200] LUNA2_LOCKED[0.0076254000000000] MAPS[0.1371400000000000] TRX[0.0000110000000000] USD[2020.8415900587739767] USDT[0.0000000141782020] |
| 00154560 | USDT[0.0000000000000000] |
| 00154562 | USD[-0.0055059390559754] USD[0.0059536456827232] |
| 00154564 | FTT[0.5815220400000000] USD[-1.8743130806678876] USDT[0.3646480000000000] |
| 00154565 | ALGOMOON[1.0000000000000000] BCHMOON[2508.0000000000000000] BSVDOOM[1000.0000000000000000] BSVMOON[2.0000000000000000] EOSDOOM[1000.0000000000000000] EOSMOON[100.0000000000000000] ETH[0.0022000000000000] ETHMOON[300.0000000000000000] FTT[4.1582830623005909] SRM[0.8112010200000000] SRM_LOCKED[0.0325855000000000] TRX[0.2415300000000000] TRXDOOM[5000.0000000000000000] USD[2.7636196154478811] USD[0.0006469761879321] |
| 00154569 | BCHMOON[183.0000000000000000] ETHMOON[0.0017000000000000] FTT[2.0000000000000000] USD[194.1503764819250000] |
| 00154571 | BTC[0.0000001058071111] ETHD[0.0000024858493654] ETHW[0.5129873732711965] FTT[1252.5643174619803100] LUNA2[0.0000003256000000] LUNA2_LOCKED[0.0145489918100000] NFT [342873779792989929[1] SOL[0.0000000082653] SRM[0.3970754000000000] SRM_LOCKED[0.0000016000000] SUSHI[0.5158500000000000] TRX[99255.0021581000000000] USD[357606.842554133330345] USDC[98210.0000000000000000] USDT[47200.9940038123996259] USTC[0.8825130000000000] WBTC[0.0000013576609] |
| 00154572 | SRM[3385.4200000000000000] USD[0.7497456225707248] USDT[7.1401012400000000] |
| 00154575 | COPE[1196.1621000000000000] ETH[0.0453536000000000] SOL[6.2595310000000000] USD[4256.6903556327800000] |
| 00154576 | BNB[0.0095835000000000] BNBBULL[0.0000008250000000] BUSD[2.0000000000000000] DEFIBULL[0.0000000036550000] ETH[0.6580000000000000] ETHBULL[0.3640000000000000] LINK[48.2678805000000000] MAPS[399.9280000000000000] RAY[126.9524850000000000] SRM[0.0096356000000000] RAY[126.9524850000000000] RMS[234.4762475000000000] SRM_LOCKED[46.9338471700000000] SRM_LOCKED[46.9338471700000000] USD[3.1534890554651766] MOB[0.3683754349862700] SRM[2.3461528300000000] USD[0.0000010303778] USDT[0.0000003578517] |
| 00154577 | BTC[0.0000003450000] ETH[0.0000007297415] EUR[0.0000000000000] FTT[0.0000000057116] MOB[0.3683754349862700] SRM[2.3461528300000000] USD[0.0000010303778] USDT[0.0000003578517] |
| 00154578 | AAVE[0.0000000418619943] BTC[0.0000006189690] ETH[0.9646928312231208] ETHW[1.6127727312231208] FTT[0.0000000012054815] SOL[0.0000005500000] SRM[0.0000000329646590] SXPBULL[0.0000000078000000] USD[0.00001171005225522] USDT[0.0000000664334722] |
| 00154579 | USD[0.0000001200157892] |
| 00154580 | BTC[0.0000021000000000] BULL[0.0000000187100000] FTT[0.0000001000000000] SXPBULL[0.0000000000000000] USD[-0.0116542839224298] |
| 00154581 | ALCX[0.0000000000000000] AMPL[0.0000000001885097] AMZN[0.0000000100000000] AMZNPRE[0.0000000043091100] AUD[0.0000000083576534] BABA[0.0000000067244300] BAND[0.0000000919577238] BF_POINT[200.0000000000000000] BNB[0.0000000020141600] BTC[0.0000001896407064] CBSE[0.0000000168284500] CHF[0.105399 9387847997] COIN[0.0000007622030] DAI[0.0000000129600] DEFIBULL[0.0000000036550000] ETH[0.0000004096927242] ETHW[0.0000000094088291]4 FTT[0.1318493590768103] GBTC[0.0000004096927242] HOOD[0.0000010000000] HOOD_PRE[-0.0000000041105800] LINK[0.0000000460218161] LOOKS[0.0000000100000000] LTC[0.0000005000000] LUNA2[0.0000002599457] LUNA2_LOCKED[0.0000002823500] NFT [291101611442786106[1],NFT [313382279847259[1],NFT [328452532517940476[1],NFT [335893800793348349[1],NFT [338238765237438470[1],NFT [338332971676815][1],NFT [344146011002198389[1],NFT [347790946084114804[1],NFT [351019648599162299[1],NFT [358870742067244832[1],NFT [364400786242954211[1],NFT [374016893386116663[1],NFT [375876467585014][1],NFT [381525358127480694[1],NFT [395551202605751[1],NFT [418994199345625935[1],NFT [420413448112585843][1],NFT [422434846947114158][1],NFT [450298911172379432][1],NFT [459083077637354836][1],NFT [484161031442829333[1],NFT [503891684974592323[1],NFT [516159419262617636][1],NFT [519624057275012951][1],NFT [527712502424143][1],NFT [529058540296776873][1],NFT [532244600145314198][1],NFT [536824907083347136][1],NFT [564653880131815113][1],NIOD.0000000526574061 RAY[0.0000000994140314] SLV[0.0000000444720001] SOS[0.0000001000000000] SRM[0.741998760000000] SRM_LOCKED[259.7865079400000000] TRX[711.0016950003729448] TSLA[0.0000000100000000] TSLAPRE[-0.0000000125701001] USD[1.1106624364150512] USDT[0.2230934439010532] USTC[0.0000000303434051] XAUT[0.0000000130383700] XRP[0.6259000464035001] YFI[0.0000000959512566] |
| 00154582 | AAVE[225.875467502765576] SUSHIBULL[0.0000000000000000] USD[0.0027829091000000] USDT[1026.8700000000000000] YFII[0.0000173658000000] |
| 00154586 | ATOMBULL[0.0613600000000000] LINK[323.6784730000000000] SOL[62.0300000000000000] USD[14.1585962813208098] USDT[0.3154790000000000] |
| 00154587 | AAVE[0.0000001217915650] BAL[0.0000000100000000] BCHA[0.0016758300000000] BTC[0.0016997825988944] CRV[0.0000016992500000] DAI[0.0000000100000000] DOGE[19.6799782598] ETH[0.0078499408586015] ETHW[0.0007824668583830] FTT[182.1770330422904946] MATIC[11.6841846600000000] MTA[0.0000001000000000] RENJ[0.0195231272103061] ROOK[0.0033810000000000] SRM[79624.6293791500000000] SRM_LOCKED[239986.4372493900000000] SUSHI[0.0000010000000000] UNI[0.0000000000000000] USD[0.5093150000000000] USDC[0.9130868.86537300] USDT[0.0000000000000000] USD[0.0471729162848779] SRM[0.217979040000000] SRM_LOCKED[125.9192304700000000] TRX[0.4658000949005390] USD[9.1851452084093368] USDT[0.0000000000000000] |
| 00154588 | AURY[0.0000000000000000] BTC[0.0000001806444963] DEFIBULL[0.0000000036550000] DOGE[222.0000000001750907] ETH[0.0000001460782] ETHW[0.0000001380455] FTT[-0.0000000032125533] GBP[0.0000000078186334] LINK[0.0000000000000] LUNA2[0.2154829682000000] LUNA2_LOCKED[0.50279935925000000] REN[0.0000000100000] SOL[0.0472912848877911] SRM[2.1779790400000000] SRM_LOCKED[125.9192304700000000] TRX[0.4658000949005390] USD[9.1851452084093368] USDT[0.0000000000000000] |
| 00154590 | BOBA[0.0541085000000000] BTC[0.0000006978971600] COPE[3726.0000000000000000] DOGEBEAR[202.0.0000000000000000] ETH[0.0000000527878631] ETHW[0.0000000083734631] FTT[0.0631125730142997] GBP[8600.0000000000000000] HALFSHIT[0.0000004050000000] LUNA2[0.0000000500000000] LUNA2_LOCKED[5.2943647240000000] LUNC[0.0000000664847000] NEAR[0.0000001978943000] NFT [311718827081860918][1] PERP[0.0000000000000000] SXPBULL[0.0000000200000000] TWTR[0.0000006000000] UNISWAPBULL[0.0000000000000] USD[8647.6152979408921888] USDC[100.0000000000000000] USDT[14997.0600158639763946] |
| 00154592 | SRM[161.6573250900000000] SRM_LOCKED[5.8278716500000000] |
| 00154592 | BTC[0.0000000038792362] ETH[0.0008697100000000] ETHW[0.0008697076074230] FTT[0.0000000003333360] LUNA2_LOCKED[56.0699120000000000] SOL[0.2996655639859000] SOS[33584.30080000000000] SRM[0.0968288900000000] SRM_LOCKED[0.0176689900000000] TRX[22.0000500000000000] USD[15843.1701914344206740] USDT[0.0000000001000000] USDT[0.1660968577791644] |
| 00154593 | BTC[0.0000000038637] ETH[0.0000000100000000] EXCHMOON[0.0024100000000000] GBP[0.0000011701175570] OMG[0.0000000049546557] SOL[0.0000000007430666] SUSHI[0.0117971400000000] USD[0.0000004703898755] USDT[0.0000014037087362] |
| 00154594 | USD[0.0082000000000000] USD[0.0005993596156527] |
| 00154598 | FTT[3481.747943840000000] SRM[381.4836002900000000] SRM_LOCKED[1971.9234202400000000] TRX[0.0000070000000000] USD[0.7263740990000000] USDT[0.0000009096399516] |
| 00154599 | BTC[0.1340319615343473] ETH[0.4033223349196000] ETHW[0.0000000306023281] USD[0.0002125109400021] USDT[0.0001772064086116] |
| 00154601 | USDT[1.1500000000000000] |
| 00154602 | USD[0.0400000000000000] |
| 00154603 | AGLD[0.0180000000000000] AUDIO[0.0825500000000000] AVAX[0.0341019258541652] CRO[0.4167819325434] DAI[0.0000013300000] DYDX[400.0000000000000] EDEN[0.0716600000000000] ETH[0.0000000100000000] FTM[7.4752776100000000] FTT[22297.9042089000000000] LUNA2[4.6127951811600000] LUNA2_LOCKED[10.7631887540000000] LUNC[992905.8195000000000000] SOL[6.8000000000000] SRM[7.4282756000000000] SRM_LOCKED[39.0172438000000000] STGD.0274800000000000] TLM[4958.0000000000000000] TRX[0.0000154000000000] USD[79975.0050594491881800] USDT[4.8784271552259752] USTC[27.5018739696062] WAVES[0.0063905000000000] |
| 00154604 | 1INCH[0.0000000069838636] AAVE[0.0036587852363223] AMPL[0.0000000006990] APE[0.0335730000000000] AUD[71600.2693499075093228] AVAX[0.0267120000000000] BF_POINT[100.0000000000000000] BNB[0.0108334743655700] BTC[0.0603759625856933] BVOL[0.0000000050000000] CHZ[0.2127000000000000] CLV[0.02884300] COMP[0.0000727370000000] COPE[0.2011500000000000] CREAM[0.0174043000000000] CRV[1.1681400000000000] DOGE[128248.1234044770204430] ENJ[0.1998925000000] ETH[18.0000490413195809] ETHW[20.1869748000000000] FTT[2.1457193969789860] FTT[1390083528172735] GBTC[2719.2899381000000000] GRT[0.2365000000000000] KSHIB[7.1059597211728221] LOOKS[0.0137000000000000] LTC[0.0000000018993466] LUNA2_LOCKED[0.0078292317920000] LUNC[0.0001088000000000] MKR[0.0000000000000] RUNE[0.0000030008000] SNX[-0.1720552631814047] SOL[0.0058299850000000] SRM[2821.6033987300000000] SRM_LOCKED[8289199.6040294000000000] STEP[0.0983420000000000] SUSHI[1.0472573276821592] TOMO[-0.0000012019483212] WAVES[1.4994262500000000] XRP[0.1866700000000000] YFI[0.0000000000000000] |
| 00154606 | BTC[0.0003318500000000] USD[0.1513843775000000] |
| 00154608 | BAL[0.0064707500000000] BNB[0.0001383400000000] BTC[0.0000003765000] DODO[0.0238200000000000] LTC[0.0000030300000000] SAND[0.4600000000000000] SHIT[0.4337265956067960] USD[0.6433726956067960] USDT[0.0024750031900000] XRP[0.0000000224499999] |
| 00154609 | ETHBEAR[28994780.0000000000000000] FTT[0.0028246550107008] LUNA2[0.0249327943300000] LUNA2_LOCKED[0.0581765201000000] LUNC[5429.1684578000000000] MATICBEAR[2021[5700.0000000000000000] STEP[0.0000028584314] USD[43.4996478902813700] XRP[0.0000000755818] |
| 00154613 | USDT[0.0757000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154617 | BTC[0.0000000036186507],ETH[0.00000001000000000],FTT[0.0816326938242942],MOB[0.000000000760500],SHIB[100000.000000000000000],SRM[9.397788270000000],SRM_LOCKED[109.305648710000000],USD[86.5589327118667636],USDT[0.0011208222176806] |
| 00154618 | ALTBEAR[0.000009820000000],BTC[0.000055100039072],FTT[0.0833333333333360],USD[0.8537679145395346],USDT[0.0000000058374851] |
| 00154619 | USD[817.639717831500000] |
| 00154621 | USD[0.000000003000000] |
| 00154622 | AAVE[0.000000013650000],AMPL[0.000000008394316],BNB[0.000000000829051],BTC[0.000000154898855],COMP[0.000000051330642],CREAM[0.000000075947140],ETH[0.000000024567156],FTT[0.0000001115110809],HTBEAR[0.000110000000000],LINK[0.000000003615373],LTC[0.000000035620911],MATIC[0.000000000988189341],RAY[0.000000032881278],RUNE[0.000000007000000],SOL[0.000000077536330],SRM[0.1875370318989982],SRM_LOCKED[1.090275980000000],SUSHI[0.000000062240929],TRX[0.500000200000000],USD[9.8171485070122419],USDT[0.0086610103121074],XRP[0.000000048000000],YFI[0.000000055604917] |
| 00154623 | USDT[0.000002000000000] |
| 00154625 | SRM[2.029353960000000],SRM_LOCKED[0.020172120000000] |
| 00154626 | ETH[0.000038000000000],ETHW[0.000038000000000],PERP[0.070939500000000],SRM[1.0517758400000000],SRM_LOCKED[0.037931180000000],USD[0.0000000083067 43],USDT[187.2946208790000000] |
| 00154627 | AMPL[0.000000004176497 0],AVAX[0.000000008614961 2],BCH[0.000000046432500],BNB[0.000000014963 2],BTC[5.270910915715755 2],COMP[0.000000004400000 0],DAI[0.000000017606031],DOGEBEAR2021[0.000000000000000],ETH[0.002305310161485],ETHW[0.000000049429282],EUR[0.000000008936584],FTM[0.000000008910241],FTT[2851.3082730006441 2450],HT[0.000000018579600],LUA[0.000000010000000],LUNA2_LOCKED[28619.612790000000000],LUNC[0.023359742174319],MATIC[0.000000020679700],MOB[0.000000029566000],NFT[2904062168418454 34][1],NFT[3414073330552526 63][1],NFT[3622552877320365072],NFT[3704518360446519 94][1],NFT[4694448072871887 94][1],OKB[0.000000029869040],OMG[0.000000037283700],SOL[0.000000036042764],SRM[6.2071671900000000],SRM_LOCKED[811.1022170000000000],SUSHI[0.000000011859498],TOMO[0.000000100000000],TRX[0.001334098306298],TSLA[0.000000024000000],TSLAPRE[0.000000041653472 1],UNB[0.000000039278730],USD[2.2271581182731940],UST[20.000000012000000 0] |
| 00154628 | AAPL[2.508243000000000],AAVE[2.724558200000000],APE[0.000113500000000],BTC[0.000730925000000],BUSD[22616.528166190000000],COMP[0.000008686000000],COMPBEAR[0.0000000000000 00],DOGE[5.000000000000000],ETH[0.000870475000000],ETHW[0.000870472610558 83],FTM[2027.000000013000000],FTT[0.0647080700000000],LTC[0.000000770000000],MKR[0.000019220000000],MOON[3.583000000000000],SUSHI[0.286181900000000],UNI[0.002942500000000],USD[0.0321292070183708],YFI[0.0009404350000000] |
| 00154629 | BEAR[0.000000010000000],USD[0.0027238229945481] |
| 00154631 | USD[0.0604548000000000] |
| 00154632 | BTC[0.000784445000000],ETH[0.00047125000000],FTT[0.0995580000000000],MAPS[0.0157050000000000],USD[100.000000104376453],XRP[0.9980648500000000] |
| 00154633 | BTC[0.080952387162 5006],COPE[20.938573000000000],DFL[300.000000000000000],ETH[0.000000005089500],FIDA[12.995489000000000],FTT[27.955520083459784],MAPS[12.000000000000000],MSTR[0.000000005000000],OXY[1717.061081 1000000000],RAY[15.998364000000000],SOL[46.7113278900 00000],SRM[1.005093560000000],SUSHI[0.0354546500000000],TABEAR[98.0000 00000000000],TOMOBULL[0.001250000000000],TRX[3019.000000000000000],TSLAPRE[0.000000001000000],USD[92.5705114332794989],USDT[1626.4850053701771956] |
| 00154634 | 1INCH[0.000000002555942],ADABULL[0.000000002000000],AL GOMOON[0.000000000000000],BTC[0.000000150744410],BULL[0.000000005800000],CHZBULL[0.000000009000000],DOGEBULL[0.000000004000000],ETHBULL[0.000000005000000],ETHMOON[0.000000000000000],FTM[0.000000084101046],FTT[0.0445618668000000],MER[0.000000064100800],MIR[0.000000001000000],NFT[3119010554009092 98][1],OKB[0.000000000738730],USD[226.028152390000000],SUSHIBEAR[0.000000006000000],SXPBULL[0.000000014200000],USD[14.116343334963462],XTZBULL[0.0000000000000 00] |
| 00154635 | FTT[0.000000028591904],SRM[3.039119040000000],SRM_LOCKED[0.1099253000000000],USD[0.0034406326443910] |
| 00154638 | SRM[1.051786940000000],SRM_LOCKED[0.037920800000000],TRX[5.0000000000000 00],USD[0.000000094195088] |
| 00154639 | AAVE[0.000000023192200],ATOM[0.000220000000000],AUD[0.000013685491965 2],MTL[0.001245936280344],DOGE[0.0000000018231 00],ETH[0.00112459362 80344],ETH[0.000135394772782],ETHW[0.000135429903898],FTM[0.000000005413687],FTT[150.000000004993693],MATIC[0.000000091589299],ROOK[0.000000005000000],SOL[6.710745000000000],SOL[0.009464270000000],SRM[4.515760840000000],SRM_LOCKED[20.471485180000000],SUSHI[0.000000010657700],SWEAT[10.000000000000000],USDI[1.161441576077099 44],USDT[0.000000006390571 1] |
| 00154640 | BTC[0.037854773120000],TRX[0.000000026740000],USD[18.5125577607901583] |
| 00154641 | FTT[0.0657560000000000],SRM[0.517930700000000],SRM_LOCKED[0.000000078018716],USDT[0.000000070000000] |
| 00154646 | ALPHA[0.000000005512200],BNB[0.000000000307200],BOBA_LOCKED[129166.666666677000000],BTC[38.398694920565642],DAI[0.000000010000000],ETH[1210.143094930981 8385],ETHW[0.000000022725314],FTT[0.0246412400000000],FTX_EQUITY[8453.0000000000000000],NFT[4603306975983456 09][1],SRM[0.000000010000000],SRM_LOCKED[2526.752611350000000],USD[0.9570912868508094],USDC[47604.850140060000000],USDT[0.0000573906643961] |
| 00154647 | SRM[1.000000000000000] |
| 00154649 | USD[1.0830272525000000],USDT[0.000000013554170] |
| 00154650 | EOSBULL[0.000005910000000],FIDA[0.980000000000000],PERP[0.096000000000000],SRM[0.998600000000000],TRX[0.000001000000000],UBXT[0.615000000000000],USD[0.0005417176877827],USDT[0.000000029976960] |
| 00154651 | BTC[11.693170640000000],USD[4.643452050000000],USDT[0.003471300000000] |
| 00154653 | USD[38.7208383442500000] |
| 00154654 | LUNA2[0.000000031043082],LUNA2_LOCKED[0.000000072433859],LUNC[0.0006597000000000],NFT[3017715583575979544][1],NFT[3344730921645129 12][1],NFT[3545027571017296 7][1],USD[0.000000022570719] |
| 00154655 | FIDA[88.7002784000000000],FIDA_LOCKED[697080.291972160000000],FTT[1014.531370825000000],SRM[134.592472950000000],SRM_LOCKED[772.906781610000000],USD[66946.838089198705 3387] |
| 00154656 | USD[0.000000012217403],USDT[0.077731860000000] |
| 00154658 | BCH[0.000000360097 16],BTC[0.000000028 13729],CHZ[0.000000008993324],CRV[0.000000092356784],DOGE[0.000000058152853],ETH[0.000000024429391],FTT[0.000000089069784],LINK[0.000000058250000],LTC[0.000000096441626],ROOK[0.000000000391323],STEP[0.000000062827300],TRX[0.000000013107884],USD[0.0316596587559 11],XRP[0.00000000892044 40] |
| 00154659 | ALCX[0.000000010000000],BNB[0.000000004778498],BTC[0.000000069788498],CRV[0.000000010207933],EDEN[0.000000001207933],ETH[0.000000128986115 8],FTT[0.000000190896171],LINK[0.000000010000000],RUNE[0.000000005634160 8],SOL[0.000000024672873 6],SRM_LOCKED[4.731717990000000],USD[0.000000033010318] |
| 00154660 | AUD[0.000006273993516 5],BTC[0.000980462048095],ETH[0.000000330240000],ETHMOON[0.031794170000000],MOON[0.116137210000000],USD[0.000000249534642],USDT[0.003229565076650] |
| 00154661 | SRM[1.000000000000000] |
| 00154663 | BALBULL[2.000000002000000],BTC[0.083200376375288],BULL[0.000000006500000],DEFIBULL[0.000000031000000],FTT[0.000000046629313],LTC[20.031000000000000],USD[0.662538084104436 1],USDT[0.0000000179144784] |
| 00154664 | SRM[1.000000000000000] |
| 00154665 | AMD[0.000000073735000],BNB[0.000000094956200],BOBA[0.0024406800000000],BTC[0.000000004658300],CEL[0.000000009469780 0],ETH[0.000000002384000],ETHW[0.000000005129 00],EUR[0.0000000944019700],FTT[0.000000264000000],GAL[7.000700000000000],GST[0.000216999000000],LTC[0.000000094561400],LUNA2[0.000000033256000],NFT[4312344068079611],OMG[0.000000003566800],POLIS[0.097197630000000],SLRS[0.0274400000000000],SOL[0.0000000670000200],SRM[4.109780880000000],SRM_LOCKED[268.2852033000000000],USD[935.3320207982716226],WBTC[0.000000097682500] |
| 00154666 | ETH[0.0295811100000000],ETHW[0.0295811070000000],FTT[0.8142960000000000],USD[0.000010921937932],USDT[0.000000005003486],YFI[0.0000000000000000] |
| 00154668 | BTC[0.00000013723 2685],ETH[0.000000099227257],FIDA[940.7080278400000000],FIDA_LOCKED[697080.291972160000000],FTT[28.1000000000000000],FTX_EQUITY[105672.000000000000000],MAPS[91.7070059200000000],MAPS_LOCKED[6050955.2929940800000000],MATIC[0.000000084706918],MSRM_LOCKED[0.000004700000000],OXY[3632453780285831][1],NFT[3765414406213118 41][1],NFT[4214060091146314584][1],NFT[4416964544485701 76][1],NFT[5544958922195668091][1],OXY[155.1450380200000000],OXY_LOCKED[3590648.854961970000000],SOL[0.000000055172019],SRM[82227720.5498832300000000],SRM_LOCKED[3891337 5.4980464900000000],USD[54962 4.1355258783807747],USDT[0.0044230083979920] |
| 00154669 | BTC[0.000170196000000],FTT[14.999101242347 6848],USD[5749.2270213273125667000000],USDT[0.000000005831882] |
| 00154671 | SRM[1.000000000000000] |
| 00154672 | AUD[19999.999999995 44483750],BTC[0.000000065884228],ETH[0.000000039900040],FTT[0.000000014635 8174],SRM[4.000571596807 5182],SRM_LOCKED[0.0005794500000000],USD[-9004.3096629175 33334] |
| 00154673 | SRM[1.000000000000000],USD[0.0620871580000000] |
| 00154675 | BCHA[0.000584500000000],BTC[0.0159350143379632],USD[0.1726131476811560],USDT[0.0000000034215494] |
| 00154678 | USD[0.6200000000000000] |
| 00154681 | USD[0.000059571114 4363] |
| 00154684 | DOGEBEAR[2619476.000000000000000],SUSHI[0.0767704318565000],USD[2.2215768281052202] |
| 00154687 | COPE[20.989300000000000],ETH[0.000099800000000],ETHW[0.000099809000000],USD[66.380838831040401 2],USDT[703.3388236043819039] |
| 00154689 | INDI_IEO_TICKET[1.000000000000000],MATIC[1.100000000000000],NFT[3679730247738331 89][1],NFT[3993863124494775 12][1],NFT[4079957871875343 85][1],NFT[4901914221792991 36][1],NFT[5655443184561642 15][1],SRM[3.515350100000000],USD[26.7246449900000000],USD[0.000000059900081] |
| 00154690 | BTC[0.000000061878996],SHORT_BIDEN[1.726655 00000000000],USD[5.938807732956026800000000],USDT[9.5900000040692200] |
| 00154692 | USD[8.3519234810000000],USDT[0.0107046566693] |
| 00154693 | BTC[0.000000050000000],USD[0.0101923377603 90],USDT[0.0012214319515051] |
| 00154695 | BTC[0.000000032000000],ETH[0.0000000087 55008],USD[0.5110441369663260],USDT[0.0000003177675165] |
| 00154698 | EDEN[0.0894200000000000],ETH[-0.0000087847654687],ETHW[-0.000087287880178],FTT[0.0000000035522 000],RAY[0.000000065000000],TRX[0.000001000000000],USD[0.5351971130182651],USDT[0.000000005174312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00154699 | BTC[0.00000000084193450],COMPBULL[0.00008552000000000],DOGE[5.00000000000000000],ETHBEAR[0.42540000000000000],ETHBULL[0.00000070000000000],FTT[0.09094000000000000],USD[2.31335023789846470],USDT[0.00000000104207000] |
| 00154701 | BTC[2.73983928000000000],FTT[0.05856000000000000],HT[128.50787669000000000],RSR[1.00000000000000000],TRX[0.00001000000000000],UBXT[1.00000000000000000],USD[3602.04196263262521490],USDT[-2608.20605134492797920] |
| 00154703 | BCH[0.00006025000000000],BTC[0.60149000744060000],DOGE[0.00000000015055190],ETH[545.98231931302546290],ETHW[900.79552728272276630],FTT[830.03930704275477680],MOB[3000.00000000000000000],NFT[375634238375919045][1],NFT[3940985755888357881][1],SKL[0.06090000000000000],SLND[0.05040400000000000],SOL[1086.85159129308592010],SRM6418.81320060000000000],SRM_LOCKED[563.81745518000000000],USD[5421184.13057356633820310],USDT[30111.41161483433328060],WBTC[0.08746485314073377] |
| 00154704 | BTC[0.01909990000000000],FTT[1710.00000000000000000],SRM[320.36894463000000000],SRM_LOCKED[1417.63105537000000000],USD[563.89948380004349500] |
| 00154707 | USD[0.59147686382222552] |
| 00154709 | AMPL[0.00000000554390529],BTC[0.00000007391697221,FTT[0.00000000756905190],MTA[4339.85845705613076481,SOL[4.90000000920732991],SRM[1.02164681000000000],SRM_LOCKED[0.03791390000000000],USD[0.33180246945522211],USDT[0.00000001649672434] |
| 00154710 | USD[5.00000000033760000] |
| 00154711 | AMPL[0.00000001646914],APT[0.99709000000000000],AVAX[0.01868400000000000],BNB[3.36000000000000000],BTC[0.03143556280906361,BUSD[300.50000000000000000],CLV[200.00000000000000000],COPE[0.98060000000000000],CRO[9.95538000000000000],CRV[0.87419700000000000],FTT[55.06686757868894611,GRT[0.94684400000000000],LOOKS[0.59745000000000000],LRC[0.75750000000000000],LUNA2[0.28633959270000001],LUNA_LOCKED[0.66812571620000000],MANA[0.99030000000000000],MATIC[0.87972000000000000],NEAR[0.08688560000000000],RAY[23.98370400000000000],SHIB[98292.80000000000000000],SNX[0.09398600000000000],SOL[0.00300000000000000],SRM[0.97842000000000000000],USD[3.62948300000000000],USDT[0.00000007903348] |
| 00154713 | AVAX[0.00000000554293911],BNB[0.00000000135972001,BTC[0.00000011782629301,ETH[0.00000001193896961,FIDA[608.27189780000000000],FIDA_LOCKED[2.32359.86496520000000001,FTM[0.70000000947091321,LUNA2[0.00000028443174],LUNA2_LOCKED[0.0130938066625001[NFT[3876510914364407641[1,NFT [3876510914294448074][1],NFT [3924416954527414975][1],NFT [3974405926773861993][1],NFT [4235033422357426341][1],NFT [4050436366359166651[1],NFT [5195600300244836][1],NFT [5564707271477710931[1,PEPR[0.00000010000000],SNX[7081.52188588614602461,SOL[0.00000004290000],SRM[5.27020817000000000],SRM_LOCKED[164.91766992000000000],SUSHI[0.00000002499970],TRUMPFEBWIN[76964.78620000000000000],TRX[0.25000000000000000],USDC[4912534649069350000001,USDT[0.00000025263952] |
| 00154714 | AUD[0.00040787888680],BTC[0.00000004000000],ETH[0.00048974000000001,LINK[0.09648500000000000],USD[16473.33890059760437S],USDT[0.000000015243373] |
| 00154715 | DEFIBULL[0.00000049285000001,USD[1.82527004510519291,USDT[2.32026572664800000] |
| 00154717 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00000000359500001,USDT[0.00187011876400000] |
| 00154723 | BTC[0.00002390000000000],FTT[0.000000007448731 6],GBP[0.00000006762020S],SXPBULL[0.00000095000000],USD[55.20667266722101 2],USDT[0.00000008981 2591] |
| 00154725 | AMPL[0.00000000332159 8,BOBA[0.01342000000000000],LUNA20.00409688092 10000],LUNA2_LOCKED[0.09556588816000000],RAY[0.00045200000000000],TRX[0.00016900000000000],UBXT[0.55940000000000000],USD[1.66562058536187421,USDT[0.00000045342000,USTC[0.57976343028352001 |
| 00154726 | BTC[0.05434439000000000],TRX[0.00001000000000000],USD[4.20558648112031 90] |
| 00154728 | ETHW[0.00005731000000000],FTT[3349.59944249000000000],TRX[0.00403000000000000],USD[0.00000001246863411,USDT[0.271241 21950000000] |
| 00154729 | BTC[0.00088700000000000],ETH[0.00051102000000000],ETHW[0.00051102000000000],USD[0.8805162744724377] |
| 00154730 | FTT[0.08936000000000000],USD[0.846971 2500000000],USDT[0.00000002586587S] |
| 00154731 | USDT[0.590060000000000] |
| 00154732 | USDT[0.26000000000000000] |
| 00154733 | USD[2.43093283946155000] |
| 00154738 | AMPL[0.00000000401 8143],BCH[0.00000000325000001,BNB[0.00000000161 7895],BTC[0.00061976236907S],DOGE[0.00000003753052 7],ETH[0.00000000325000],FTT[25.43107987064775910],HGET[0.00000007500000],LINK[0.00000004870694],LUNA2[0.05532984390000001,LUNA2_LOCKED[0.129102969100000],LUNC[12048.19000000000000000],SOL[0.00000003356413],SRM[0.06485763000000000],SRM_LOCKED[0.76462176000000000],STEP[0.000000089000000],SUSHI[0.00000005000000],USD[4.549475549155704613000] |
| 00154739 | AMPL[0.00000001099000000],FTT[0.0000000010635797]1,USD[961.445015493574992],USDT[0.00000000080000000] |
| 00154740 | FTT[25.00000100000000000],USD[1574.76128974145629981,USDT[0.007000000000000] |
| 00154741 | AMPL[0.042025128741 2973],XNQ[0.24820000000000000],LTC[0.02769820000000000],SOL[0.00198500000000000],SRM[4.150570410000000000],SRM_LOCKED[9.979474570000000000],USD[1367.171661528479S63],XRP[0.660000000000000] |
| 00154742 | TRX[0.00002000000000000],USDT[499.00000000000000000] |
| 00154745 | 1NCH[0.932800000000000],OXY[0.24820000000000000],TRX[0.00000001024663221,USDT[0.000000009835150] |
| 00154746 | BTC[4.75690010000000000],ETH[77.8420000000000000],FTT[0.00000009782980],SOL[968.33000000000000],TRX[413.00000000000000000],USD[-0.00147866718450 0],USDC[312597.4729126900000000],USDP[20000.00000000000000000],USDT[0.000000028269248] |
| 00154747 | ASDBULL[0.00766000000000000],ATOMBULL[1041 2052.05000000000000],BSVBULL[130994.80100000000000],CREAM[13.006295000000000],DOGEBULL[0.00029940000000001,FIDA[9.5513000000000000],FTT[278.46496677000000000],LTC[0.06158000000000],MATICBULL[216.000000000000],OXY[500.7898470000000000],RAY[14.917000000000000],SNY[66.896660000000000],SUSHIBEAR[76946.100000000000],TRX[0.00030000000000000],USDS[917.9240SS5300334931,USDT[248.62098709647034S] |
| 00154748 | FTT[0.8000000000000000],USD[0.00000014146356],USD[0.09223350000000001] |
| 00154752 | ETH[0.00056206500000000],FTT[0.07447341906649440],SRM[0.00480200000000000],SRM_LOCKED[0.166445650000000],USD[-0.6332963066868395],USDT[0.00000000733189S7] |
| 00154754 | BTC[0.00000008914844 2],ETH[0.000000057041400,ETHMOON[450.00000000000000000],FTT[0.0000000780051 0],LUNA2[0.404006009557204S],LUNA2_LOCKED[0.94268069068101],LUNC[0.009179823016984 0],MOON[0.058000000000000000],SOL[0.00000001643976 0],USD[0.01195482542364 15],USDT[0.000000004274596 05],XRPMOON[0.10000000000000000] |
| 00154756 | 1INCH[663.04679011000000000],BTC[1.396647830000000000],CHZ[12591.37483972000000000],SRM[0.04122750000000000],SRM_LOCKED[0.156737420000000],TRX[0.0001100000000000],USD[331112.32083894815208141,USDT[0.02400160000000000] |
| 00154760 | AMPL[0.00000001 4652],ETH[0.000000400000],FTT[0.000000004644746],RAY[0.000000010000000],ROOK[0.000000100000000],UNISWAPBULL[0.00000000000000],USDT[0.00000006082378] |
| 00154761 | ETH[-0.000067391 106816],ETHW[-0.00006696190082 15],USD[0.95083944876813 24] |
| 00154762 | FTT[757.072051441653037 4],SRM[54.58406397000000000],SRM_LOCKED[297.13593603000000000],USD[0.00000005232440] |
| 00154763 | BTC[0.00000001 58328210],USD[0.00000037400000],USD[0.0036864647837748] |
| 00154765 | BTC[0.00000002000000000],SRM[1.05171176000000000],SRM_LOCKED[0.03791318000000000],USD[0.00000003740000001,USDT[0.00000000000000] |
| 00154766 | FTT[0.72915059153171 06],MOON[0.08558807000000000],RAY[500.00000000000000000],SOL[449.30012200000000000],USD[-1.9034638399589041],USDT[0.00000005396127 2] |
| 00154767 | ETH[0.02700000000000000],FTT[540.52412911 7141 1855],SRM[22.59633338000000000],SRM_LOCKED[246.53167651000000000],USD[0.29616649307869461,USDT[0.00000001 9425479] |
| 00154768 | BTC[0.00007167350000000],FTT[0.022025000000000],TRX[0.00000000000000],USD[0.00000013750122 4],USDT[0.000000060000000] |
| 00154771 | BTC[0.00007162030000],ETH[0.00000000000000],USD[41.91205711563298 96] |
| 00154772 | SRM[2.05188728000000000],SRM_LOCKED[0.03799302000000000],USD[0.00000009461 6000],USDT[0.000000080000000] |
| 00154776 | AMPL[0.00000002915890 0],BNB[40.61172130129838 44],BTC[34.94147272941 7000],COMP[0.00049550000000],DOGE[0.10000074465873],ETH[39.32004329682890 0],FTT[566.00150604988832 35],LINK[160.00150000000000000],LUNA2_LOCKED[51.97100973000000],NFT[32284409545324 8328][1],NFT[3576176698595436][1],NFT[3773377931 849922671[1],NFT [561713473507958287][1],SRM[0.20388591000000000],TRX[200000.99825000000000000],UNI[940.41760000000000000],USDP[241 42.6515437991 6881],WBTC[0.00028000000000000] |
| 00154778 | 1INCH[0.00000055462000],AKRO[1.00000000000000000],BTC[0.00000000019035800],DAI[0.000000001 9035800],EUR[0.00000001 9035800],FTT[157322],LUNA2[0.06627627140000001,LUNC[20964.36000000000000],RUNE[0.000000001000000],SRM_LOCKED[731 4.44957493000000000],USDT[0.000000077897596] |
| 00154779 | AVAX[0.00000003600000],BNB[0.148027068636624],BTC[0.00000006932764],ETH[0.231672343490016],FTT[0.00262201000000],SOL[0.00000000307947],SRM[0.77819039000000],SRM_LOCKED[674.30197112000000],TRX[0.00010000000000],USD[0.23725172723074120],USDT[0.00086643777616S9] |
| 00154781 | USD[0.00099168127250S],USDT[0.000000061744000] |
| 00154782 | APT[0.00000000584877 3],BNB[0.000000059072],BTC[0.0000001 15000],DEFIBEAR[0.00000070000000000],FTT[0.00000001697405 91],LUNA2[0.01673583700000],LUNA2_LOCKED[0.03905298520000],LUNC[0.000000009061 4210],NFT [4758912096251639211S],SOL[0.00000000000000],TRX[0.00000000000000],USD[0.307966970280111 1],USDT[0.001 653760495347 0],VETBEAR[0.00000001000000000],XRP[0.00000000000000],YFI[0.00000000000000] |
| 00154785 | ASD[0.00000003 10000000],ASDBULL[0.00000030438195639],BALBULL[0.000000000000000],BEAR[0.00000000000000],BULL[0.00000000000000],USD[0.00169023011 31,USDT[1.5555365384458708 9] |
| 00154787 | BNB[0.50000000000000],BTC[0.000021490161 2175],COMP[0.00000001000000],DAI[5.09019910000000],ETH[0.00051007075000000],ETHW[0.8165100655000000],EUR[-892.331 2392000000],FTT[4325791 76186774414],MAX[0.301390000000],MOB[0.013120000218 800],NFT [5394913948539735011[1,PAXG[983.81 10915547500000],RAY[2.478859600000000],SRM_LOCKED[0.2467690700000000],TRX[0.00000000000000],USD[39.3368696959471 25000000000],USDT[155.00037053897428241],WBTC[0.00000000084250000] |
| 00154789 | BTC[0.00000004246078],USD[0.000120315745289],USDT[0.000013135051 996] |
| 00154790 | BTC[0.00000004724530],DAI[0.00000002708111 65],ETH[0.00000000221 3240],ETHW[22.80168772000000],FTT[150.185304542367276],NFT [4186992020842434 8][1],USD[0.00000038065308] |
| 00154791 | ALG0[0.34483000000000],BCH[88.16731914000000],BTC[2.00078775020000],CHZ[2716.60000000000000],CRV[6506.11 110456200000],GRT[0.000000000000000],KNC[0.08800000000000],LINK[0.00314022000000],LTC[0.06740280000000],REN[10610.47708000000],SOL[32.54286500000000000],SRM[6368.688020000000],SXP[2260.01367760000000000000000],TOMO[435.73550200000000],USD[745.95270537825800],USDT[0.00425105100000] |
| 00154794 | FIDA[1430.6476000000000000],RAY[909.05380000000000],USD[1388.5291 82600000000],USDT[0.30586000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154795 | BTC[0.000136940000000],FTT[0.000000053461272] |
| 00154797 | BTC[0.000000075000000],USD[0.000000081166331],USDC[10000.000000000000],USDT[0.051612475553965] |
| 00154798 | BTC[0.000164300000000],USD[0.435411385934806] |
| 00154800 | BTC[0.000000200487484],ETH[0.000000145970491],FTT[0.000000158468290],OXY[0.000000088567967],SOL[0.000000016641778],SRM[0.000920000000000],USD[0.629778574190442],USDT[0.000000146837289] |
| 00154801 | BVOL[0.000025000000000],DOGE[22.000000000000000],USD[-2.871072038400000],USDT[4.810000000000000] |
| 00154803 | AVAX[0.000000010000000],BTC[0.000000050000000],ETH[0.000000062952594],FTT[0.000079202485336 9],USD[0.000000070888525],USDT[0.000000038660189] |
| 00154805 | USD[386.578205160000000] |
| 00154806 | ADABEAR[52964755.000000000000000],ALGOBEAR[1901190.000000000000000],ALGOBULL[114011.400000000000000],BAL[0.000000007000000],BCH[0.002930180000000],BNB[0.000000020000000],BNBBEAR[1000100.000000000000000],BTC[0.000000131556750],DEFIBEAR[168.016800000000000],DOGE[0.000000028372689],DOGEBEAR[22100.000000000000000],DOGEHEDGE[37.475062500000000],ETCBEAR[300300.000000000000000],ETHBEAR[7000.000000000000000],ETHBULL[0.000000020000000],FTT[0.024112970019235],KSOS[90.139000000000000],LINKBEAR[8594281.000000000000000],LTC[0.016305530000000],SOL[0.000000100000000],SOS[190652.000000000000000],SXPBEAR[1530153.000000000000000],TRX[0.000104000000000],USD[0.406973844637925],USDT[0.292144508701103],XRPBEAR[1300130.000000000000000],XRPBULL[2099.368500000000000] |
| 00154811 | USD[10.999908060000000] |
| 00154813 | BULL[0.004466392000000],ETHBULL[0.000474600000000],FTT[0.004159940000000],USD[-0.000113228124070 4] |
| 00154818 | AAVE[0.000000000028370148],AMPL[0.000000000104408],BTC[0.000000002997064],ETH[0.000000142980000],ETHW[0.000000060000000],FTT[113.791474429871978],MANA[0.000000007560489 0],SNX[0.000000034387700],SOL[0.000000097467324],SRM[0.290381160000000],SRM_LOCKED[115.540119040000000],SUSHI[0.000000024261640],USD[5.753673138821538],USDT[0.457264284897887 5] |
| 00154819 | ETH[0.000000051331856],NFT[297692654565865192][1],NFT[305603847044411684][1],NFT[332645709059071048][1],NFT[397341223347838033][1],NFT[518842136569856745][1],NFT[548294806591264998][1],NFT[556942191702817563][1],USD[0.000009748468917],USDT[0.000004772534872 4] |
| 00154820 | BOBA[22.597560000000000],BTC[0.000435528724800],DAI[0.153513949637430 0],DYDX[4.999000000000000],FTT[0.214191296614352 0],LINK[4.099180000000000],OKB[0.098700000000000 0],OMG[0.402000000000000],SAND[44.991000000000000],SHIB[399920.000000000000000],TRX[31.000025185826800 0],USD[92.851624945253149],USDT[0.069575131467104 2] |
| 00154821 | BNB[0.000000073561750],BTC[0.000000082190000],COMP[0.000000045000000],ETH[0.000144096283500],ETHW[0.000000093080893],FTT[0.000000050501716],SPELL[0.000000100000000],SRM[0.004110490000000],SRM_LOCKED[0.197873940000000],USD[0.938180683504696],USDT[0.000000000700638 51] |
| 00154824 | AAPL[1.999650800000000],APE[0.097398460000000],BABA[0.004944000000000],BCH[0.000096220000000],BCHW[0.000096220000000],BNB[2.709922240000000],CREAM[0.009149500000000],CRV[46.99511120000000 0],DOGE[0.409165080000000],ETH[2.569245874000000],FB[0.999825400000000],FTT[16.373064333333366 0],LTC[0.000668160000000],MATIC[30.000000000000000],NFLX[0.009650800000000],RUNE[0.076470400000000],USD[528.699227910356273 7],USDT[1.010441840160000 0] |
| 00154828 | PAXGBULL[0.000000050000000],USD[0.000000723301731],USDT[0.000000073634120] |
| 00154834 | ETH[1.122139350000000],TRX[0.001554000000000],USD[0.000003811228257 5] |
| 00154835 | BTC[0.000000094292824],USD[0.000000070880172],USDT[0.000210000000000] |
| 00154836 | USDT[0.001304480000000] |
| 00154837 | DOGE[0.000000055300000],DOGEBULL[0.000000000832000],FTT[0.000000007000688],USD[0.000001443732211],USDT[0.000000014801912 3] |
| 00154838 | FTT[0.600000000000000],USD[0.000000061128448] |
| 00154839 | USD[0.000000012731620 0] |
| 00154841 | SUSHI[6.167726484747591 2],USD[0.000000016406028],USDT[4.21888778000000 00] |
| 00154842 | TRX[0.000002000000000],USD[-0.035378911030320 2],USDT[0.145407200000000 0] |
| 00154845 | ETH[0.004810020000000],ETHW[0.038406100000000],LUNA2[0.008030174340000 0],LUNA2_LOCKED[0.015873707370000 0],MATIC[50.758400000000000],TRX[0.000034000000000],USD[0.023705858022251 1],USDT[0.006654489628246 4],USTC[0.963000000000000] |
| 00154846 | USD[0.000000025000000],USDT[0.000000008569830] |
| 00154847 | USD[0.070000000000000] |
| 00154848 | AVAX[0.000000015000000],BTC[0.000000007500000],DOGE[0.000000011787578 9],DYDX[0.000000066926072],ETH[0.000001230623729],ETHW[0.000149554926565 3],EUR[0.008560342130107],FTM[0.000000010000000],LTC[0.000000325492419],MATIC[0.000000050000000],SLP[0.000000050000000],SOL[0.000000052179376],TRX[0.000177400000000],USD[0.066999159589746],XRP[0.000000002760000 0] |
| 00154849 | USD[0.000003201701599 7] |
| 00154850 | SRM[2.102057110000000],SRM_LOCKED[0.075741510000000],USDT[0.874000000000000] |
| 00154851 | ETH[0.001811000000000],ETHW[0.001811000000000],NFT[459261857665013155][1],NFT[543301500711173272][1],TRX[0.000001000000000],USD[0.000000262543005],USDT[0.000000077751112] |
| 00154854 | ETHBEAR[0.092244000000000],USDT[0.005895110000000] |
| 00154856 | SRM[2.101602310000000],SRM_LOCKED[0.075408690000000],USD[0.002862240319800] |
| 00154857 | USD[0.000000046531317] |
| 00154858 | HT[35.255925030000000],USD[0.830000000000000],USDT[0.168529000000000] |
| 00154859 | 1INCH[0.168315850000000],ALEPH[0.426870000000000],BAT[0.416480000000000],BNB[8487.905793900000000],BNT[0.009117000000000],BTC[0.001186722755750],COMP[0.000065273000000],COPE[0.055005000000000],DOGE[0.727825000000000],ETH[31.008091275000000],ETHW[31.008541900000000],FTT[150.024916155314398],NFT[322823088256694790][1],NFT[372097731343025479][1],NFT[430146615377697122][1],NFT[454710056699082911][1],NFT[482501193729165157][1],NFT[558532003034819458][1],NFT[564423864457705320][1],OXY[0.067464000000000],PERP[0.000000100000000],RAY[0.653665000000000],ROOK[0.000984367500000],RUNE[0.021244000000000],SOL[0.015956633518182],SRM[1516.391089500000000],SRM_LOCKED[11483.656521040000000],USD[14774936.870041886556888],USDT[4.057985052641697 2],YFI[0.007888496368250 0] |
| 00154860 | USD[0.000675500000000],USDT[1.060000000000000] |
| 00154861 | BTC[0.000048634200000],ETH[0.000813453000000],SRM[1.051727110000000],SRM_LOCKED[0.037879590000000],USD[0.000000071596000],USDT[0.000000007650000] |
| 00154862 | BTC[0.000055800000000],USD[0.000000022228400] |
| 00154864 | USDT[0.248200000000000] |
| 00154866 | FTT[25.060767036696660],SRM[14.017092830000000],SRM_LOCKED[64.649672310000000],STARS[6.000000000000000],USD[0.000000000924920] |
| 00154868 | USD[0.000000090928310],USDT[0.019404300000000] |
| 00154870 | BULL[0.456140859700000],FTT[0.118144896824961],USD[0.005787274639490 0],USDT[0.002000051346560] |
| 00154875 | ETH[0.000979400000000],ETHW[0.000979400000000],FTT[0.400000000000000],MATH[10.000000000000000],NFT[288712687879780544][1],NFT[294877271541527531][1],NFT[302453375074761207][1],NFT[349910123339445829][1],NFT[387179986439794062][1],NFT[575979126448587105][1],RAY[0.086000000000000],SRM[5.000000000000000],USD[0.166787065602676 1] |
| 00154876 | BNB[0.000625468359515 2],ETH[0.000000001000000],ETHW[0.000977400000000],FIDA[0.808625000000000],FTT[0.000044300000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000004300000000],NFT[300922812953090861][1],NFT[353576680791663247][1],NFT[451969478580485672][1],OKB[0.043152379643258],SOL[0.000000096216325],SRM[1.505158960000000],SRM_LOCKED[13.619248890000000],TRX[0.017960000000000],UBXT[0.694000000000000],USD[0.994704721543085],USDT[0.374065200351 8193] |
| 00154877 | ETH[0.003500000000000],ETHW[0.003500000000000],LUNA2[0.019079310600000],LUNA2_LOCKED[0.044518390840000],LUNC[4154.560000000000000],SOL[0.000000007856500],USD[24.805691140544715],USDT[0.000000000972083] |
| 00154878 | ETH[0.003463280000000],ETHW[0.003463280000000],USD[0.159002670000000] |
| 00154880 | INDI_IEO_TICKET[1.000000000000000],NFT[347392176052889164][1],NFT[400313541018724848][1],SRM[1.500751110000000],SRM_LOCKED[13.619248890000000],USD[0.004079517760000] |
| 00154881 | ALGODOOM[0.064000000000000],ALGOMOON[0.818800000000000],ATLAS[5.791491200000000],BIT[57.000000100000000],BTC[0.000000071134354],EOSMOON[0.064190000000000],ETH[0.000000031328923],ETHW[0.000827637222596 7],FTT[5251.950293198633 0479],HGET[21539.954859500000000],LLUNA2_LOCKED[0.000010092669400],LUNC[0.94189920000000 00],PSY[0.221670000000000],SRM[11.323330530000000],SRM_LOCKED[937.860907700000000],STG[5269.975022670000000],USDT[0.066818116761604 4] |
| 00154883 | BTC[0.000000053560000],ETH[0.000000001000000],FTT[0.007100000000000],TRX[0.000058000000000],UBXT[0.499200000000000],USD[0.069819800581265],USDT[0.000000043686958] |
| 00154885 | BNB[0.000000010000000],BTC[0.000000017580313],ETH[0.000000037765710],FIDA[13.717780100000000],FIDA_LOCKED[37.429664700000000],FTT[0.000000179568915],MER[0.000000038612577],NFT[463379829663340681][1],SOL[0.000000037453481],SRM[49.506272872925000],SRM_LOCKED[244.520863110000000],USD[0.014386628328722 1],USDT[0.000000019109721],WBTC[0.000000039565906] |
| 00154888 | SRM[1.000000000000000] |
| 00154889 | AMPL[0.000000003540765],FTM[0.280000000000000],FTT[25.548236090376584],SOL[0.064000000000000],USD[0.000000094750000],USDT[0.000000023207772],YFI[0.000981460000000] |
| 00154891 | SRM[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154892 | TRX[0.000001000000000],USDT[0.000000089106200] |
| 00154893 | BALBEAR[0.000000010000000],DEFIBEAR[0.000000028000000],FTT[0.764100000000000],USD[10.074656868265688] |
| 00154895 | BVOL[0.001958696600000],FTT[0.001497051105176],SRM[0.036933150000000],SRM_LOCKED[0.037836770000000],USD[4.552359424707868] |
| 00154896 | RUNE[0.048655000000000],SOL[0.006886000000000],TRX[0.000022000000000],USD[0.216848284500000],USDT[0.000000085000000] |
| 00154897 | USD[0.000000007287224],USDT[0.000518000000000] |
| 00154901 | APT[0.536302800000000],BTC[0.000000011732200],CEL[0.000000006000000],ETH[0.000000130296800],FTM[0.000000000016840],FTT[0.343111236749844],GME[0.000000002110460],LUNA2[0.006925761372000],LUNA2_LOCKED[0.01616010 9870000],LUNC[0.008470582542460],OMG[0.000000006187100],RUNE[0.007911902715496],SNX[0.000000033917000],SOL[0.000000101495900],SRM[0.934736290000000],SRM_LOCKED[0.036428090000000],SUSHI[0.000000001106700],TRX[0.000022000000000],TSLA[0.000000030000000],TSLAPRE[0.000000005413400],US D[2.061023127477408],USDT[0.000000026026373],USTC[0.980369491222000] |
| 00154902 | DAI[0.000000014284183],DOGEBEAR2021[0.000483500000000],EUR[3763.290276182025192],FTT[0.000000034924093],LUNA2[1.225242619000000],LUNA2_LOCKED[2.858899445000000],NFT [4207430781654607421],SOL[0.000000078100000],SRM[1.041392380000000],SRM_LOCKED[0.379155600000000],TRX[0.000030000000000],USD[0.837366048787100],USDC[0.000000000000000],USDT[0.127676216604 2178] |
| 00154904 | BTC[0.000000000000000],COPE[0.000000025370055],FTT[0.000000017888200],HGET[0.047400000000000],SHIB[48824.454798300000000],SOL[0.000000032340226],SRM[0.000000048031144],USD[0.000001166599996],USDT[0.000000058185826],XRP[0.000000067160000] |
| 00154905 | BTC[0.000000010419080],FTT[0.000000129468676],GBP[0.000000049991610],NFT[336136984005830676],[1],NFT[451155229989526882][1],USD[0.220245215855263],USDT[-0.000000017986778] |
| 00154909 | ALPHA[0.966729000000000],ATLAS[0.120000000000000],BOBA[0.066666660000000],BOBA_LOCKED[45833.333333340000000],BTC[2.593532887709170],CONV[8.014900000000000],DOGE[1.138481000000000],DYDX[0.004916000000000],ETH[8.502356610583694],ETHW[0.086954763258289],FTT[2630.092300000000000],MN GO[0.14610000000000],SOL[5.823719809391400],SPELL[1.236000000000000],SRM[0.000000000000000],SRM_LOCKED[869.472253100000000],SUSHI[0.003585112000000],TRX[0.000000000000000],USD[52349.723951625323749500000000],USDT[0.004538142347284 00] |
| 00154910 | FTT[0.021936720000000],USD[23.401367060390853],USDT[9.820880690000000] |
| 00154914 | BTC[0.000000029201164],BULL[0.000000146880000],ETH[-0.000000006432351],FTT[0.000000011443046],LUNA2[0.000346791161274 0],LUNA2_LOCKED[0.008091793764060],LUNC[0.004438000000000],RAY[0.000000050000000],SOL[0.000000104580072],SRM[0.000000074000000],USD[0.000000301336946],USTC[0.049087080000000 0] |
| 00154921 | BTC[0.000000093748070],ETH[0.000000073901776],ETHW[0.056855253709177 6],LUNA2[0.182323851000000],LUNA2_LOCKED[1.017346830000000],SHIB[0.000000120094554],SOL[0.000000067242364],USD[100.000000023691500594400],XRP[0.000000036720970] |
| 00154923 | ALTBULL[20.064000000000000],ALTMOON[0.303000000000000],ATOMBULL[0.037982400000000],ATOMMOON[0.000300000000000],BNBMOON[0.620000000000000],BTC[0.000000072097222],DOGMOON[0.003050000000000],EOSBULL[3024.147080000000000],EOSMOON[7.000000000000000],ETC BULL[0.002590800000000],ETHBEAR[9197540.00000000000],ETHMOON[590.000000000000000],KNCBULL[30.000000000000000],LINKBULL[2.200160000000000],LINKMOON[0.081000000000000],LTCMOON[12.600000000000000],MIDMOON[0.028000000000000],MOON[0.020000000000000],MOONSHIT[0.283000000000000],UNI[0.000000100000000],USD[3.219116003609920000000000],ZECBULL[10.492900000000000] |
| 00154924 | BTC[0.000000040076800],ETH[0.000000030000000],FTT[0.000015000000000],USD[0.000061760382466],USDT[0.000000009251316] |
| 00154925 | FTT[0.053800000000000],USD[0.009828000000000] |
| 00154926 | ETH[0.000750000000000],ETHW[0.000750000000000],FTT[0.065403145964100],GODS[0.086027990000000],SRM[2.204906200000000],SRM_LOCKED[0.087476200000000],USD[0.079370017388336],USDT[0.144000056940665] |
| 00154927 | BTC[0.000000078768770],FTT[0.000000008860502],SRM[0.000000100000000],USD[236.451600573953435],USDT[0.000000121656485] |
| 00154928 | FTT[0.053800000000000],USD[0.009467740346000] |
| 00154929 | FTT[32.000000000000000],USD[0.000001005290775],USDT[0.886960190000000] |
| 00154930 | USD[1.618647111823438] |
| 00154931 | FTT[0.053800000000000] |
| 00154932 | BCH[0.000000020000000],BCHA[0.000048100000000],BNB[0.000000000482302],BTC[0.000000054146647],ETH[0.000000046186825],ETHMOON[0.000000100000000],EUR[0.000000061037774],FTT[0.000000084610973],SOL[0.000000100000000],SRM[0.147947940000000],SRM_LOCKED[128.196890390000000],TRX[0.51020000 0000000],USD[0.000000077425344],USDT[0.000000134066662] |
| 00154933 | USD[80.000000129888144] |
| 00154934 | FTT[30.003357618080000],LUNA2[0.102052836500000],LUNA2_LOCKED[0.238123285100000],LUNC[22222.22000000000000],TRX[0.000815000000000],USD[0.000000004220634],USDT[0.000000089267993] |
| 00154935 | ETH[0.000938440000000],ETHW[0.000938440000000],TRX[0.000001000000000],USD[19.250111920000000],USDT[0.000000030000000] |
| 00154936 | USD[0.190000000000000] |
| 00154937 | ATLAS[14790047.91270000000000],AVAX[45.101493000000000],BNB[180.109207770000000],DOGE[40017.000000000000000],ETH[33.003402592606436],ETHW[33.003402592606436],FTT[3000.050000000000000],LUNA2[25.705809000000000],LUNA2_LOCKED[59.980221000000000],LUNC[523107.501022700000000],POLIS[13 3261.050300000000000],RSR[4455.121629040000000],RSR[2060885.443630620000000],RUNE[9237.000000000000000],SOL[456.355410150000000],SRM[388.988214370000000],SRM_LOCKED[1966.411785630000000],USD[37315.227513157127149],USDT[140238.256185003285592 8] |
| 00154938 | USD[0.017577415360000] |
| 00154939 | SRM[1.000000000000000] |
| 00154941 | ETH[0.000000079310184],FTT[0.626386163802450 5],SRM[1.036247320000000],SRM_LOCKED[0.037944300000000],USD[0.005247513656506],USDT[0.091006949329106 5] |
| 00154942 | ALGOBULL[6114578.18419674000000 0],ATLAS[3.620000000000000],EMB[3.004000000000000],LOOKS[0.068476190000000],USD[0.015992772251190 8],USDT[-0.021458793891686 1] |
| 00154943 | BTC[0.000000026658297],FTT[0.000000100000000],TRX[0.000000000000000],USD[0.785683986895825],USDT[0.015000015706664 2] |
| 00154944 | AMPL[0.000000011712191],AVAX[0.010659900000000],BSVHALF[0.000000024000000],BTC[0.000000024617324 1],BVOL[0.000000099000000],COMP[0.000000002200000],CRV[3464.220690910000000],DOGE[0.885430000000000],ETH[0.334351532237687 7],ETHW[0.073515233854548],FTT[115.026970368043257 5],GALA[3960.00000 0000000000],LTCMOON[0.000000020000000],LUNA2[0.413291030000000],LUNA2_LOCKED[4.763101241000000],LUNC[444503.710000003970356 1],MATIC[0.000000100000000],SNX[0.000000067736513],SRM[14.054483810000000],USD[18.616106521988252],USDT[0.000000031244125 0],XRP[0.000000015786942],YFII[0.000773998730989 8] |
| 00154946 | SRM[1.000000000000000] |
| 00154949 | AURY[0.000534760000000],FTT[0.001463780000000],SRM[1.000229890000000],SRM_LOCKED[0.037968600000000],TRX[0.002360000000000],USD[177.686678755007382],USDT[0.014292918822638] |
| 00154951 | ALGOMOON[1419000.000000000000000],BCHMOON[36890.000000000000000],BEAR[4.646580000000000],BNBBULL[0.052628493950000],BTC[0.000013000000000],BULL[0.000000087120000],COMPBULL[0.000000008000000],ETHBULL[0.000000627160000],FTT[5.097200322178468 6],LINKBULL[0.000000024000000],LTCMOON[365.100000000000000],MATICDOOM[110.50000000000000],MOON[28.362000000000000],REEF[5.351650000000000],SOL[0.009922090000000],SXPBULL[0.000000000000000],UNISWAPBULL[0.000000900000000],USD[11.093396842455771],USDT[1034.598813180429207 8] |
| 00154952 | USD[1153.764016040000000] |
| 00154953 | ALGOMOON[3800.000000000000000],BNB[0.000000138474260],BNBMOON[0.023850000000000],BTC[0.104339140000000],USD[0.031206431260192],USDT[0.000053570663973],XRPMOON[0.062900000000000] |
| 00154954 | SRM[1.000000000000000],USD[0.000000080000000] |
| 00154955 | BTC[0.000000077659000],FIDA[0.842279000000000],MATH[0.019800000000000],MER[0.982880000000000],OXY[0.939580000000000],SOL[0.059243271331092 0],SRM[0.326119140000000],SRM_LOCKED[1.345977780000000],TRX[0.000010000000000],USD[0.009082242512590 4],USDT[1099.749212526847516 2] |
| 00154957 | FTT[0.041000000000000],SRM[1.000000000000000],USD[0.798000000000000] |
| 00154958 | AMPL[0.000000020789050],BTC[0.000000055272858],FTT[0.000000043025000],USD[0.000000084961040],USDT[0.000000066311371] |
| 00154960 | BNB[0.000000008611920],BTC[0.000000027463840],USD[0.002595080470485],USDT[0.050016732968054] |
| 00154961 | USD[0.005945101000000] |
| 00154965 | FTT[10.781699800000000],USD[168.306277544297276 6],USDC[14581.964315410000000] |
| 00154966 | FTT[0.127854267549614 4],SRM[2.156285620000000],SRM_LOCKED[9.587016240000000],TRX[0.000018000000000],USD[0.021947988585000],USDT[0.500000015000000] |
| 00154966 | USD[0.000022407327156] |
| 00154968 | BNB[0.000000052000000],COPE[0.000000017289754],CREAM[0.000000004000000],FTT[0.331200858575853 1],HT[0.000000036679116],RAY[0.000000002177160],SOL[0.000000060140400],SUSHI[0.000000003935000],TRX[0.000005000000000],USD[0.000000080069456],USDT[0.000000016291043 3] |
| 00154970 | AMPL[-0.000000076281967],BTC[0.000000017000000],ETH[0.003192253238090],ETHW[0.003192280477604],FTT[0.072176182092800],USD[0.033900310000000],USDT[0.033903028261 14860] |
| 00154971 | BEAR[0.000000100000000],BSVBEAR[0.099933500000000],BSVMOON[55053670.000000000000000],USD[0.035583668896225],USDT[0.001935255801550] |
| 00154972 | BTC[0.000000023901398 22],ETH[0.000000000081085570],FTT[0.000000004000000],GBP[0.000000007540327],LTC[0.000000016704027],USD[13.167742307785399],USDT[0.000000022315079 2],XRP[0.000000006588235 0] |
| 00154974 | BTC[0.002508197621235 7],ETH[0.001273553867000],ETHW[0.001023521026000],USD[72.440176397155844000000000],USDT[0.002236635325471] |
| 00154976 | BTC[0.002232675000000],USD[0.540705846000000] |
| 00154977 | BNB[0.000000100000000],BTC[0.000000022779425 5],ETH[0.000000142500000],FTT[0.006979147932310 2],GME[0.000000020000000],GMEPRE[0.000000047011750],SOL[0.003585700000000],SRM[11.521024390000000],SRM_LOCKED[102.137977050000000],UNI[0.000000005000000],USD[-1.393911062900373 41],USDT[0.000000045029 40] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00154979 | BCHMOON[2.0000000000000000],USD[14.0000000333333360],USD[-6.3593458216197736],USDT[0.0018650200000000] |
| 00154981 | AMPL[0.0000000020055710],BTC[0.0000000010398758],BULL[0.0000000077000000],DOGE[0.0000000056250000],ETH[0.0000930228961476],FTT[0.0000000044868531],SRM[0.0206586900000000],SRM_LOCKED[11.9338431300000000],USD[-0.0028077032008200],USDT[0.0000000046325881] |
| 00154982 | BCH[0.0080352000000000],FTT[25.0828069300000000],OXY[0.9755000000000000],SOL[0.0574800000000000],USD[401.2574164855906970000000000] |
| 00154986 | ETH[0.0000003835000000],ETH[0.0000000070000000],EUR[0.0783035000000000],LINK[0.0002025000000000],SRM[311.2213505800000000],SRM_LOCKED[11.2267022200000000],USD[13.0480323840573385],USDT[28.6639240172115114],YFI[0.0009935980000000] |
| 00154988 | USDT[0.0000000069306202] |
| 00154990 | USD[0.0000044282803444],USDT[0.0000000093174448] |
| 00154992 | BTC[0.0000000021199296],DOGEBULL[1.0747896773598044],ETH[0.0000000300000000],FTT[0.0000000002862042],USD[1.3344364378630824] |
| 00154993 | USD[0.0000000160170958],USDT[0.0067707900000000] |
| 00154994 | BCH[0.0000000046000000],BNB[0.0000000033000000],BNBBULL[0.0000000050000000],BTC[20.0000000083106610],EOSDOOM[0.0863356500000000],EOSMOON[0.0785226300000000],ETH[0.0000000075200000],ETHBULL[0.0000000015000000],ETHW[0.0065792000000000],FTT[0.0000000053477543],LTC[0.0000000016000000],LUNA2[0.0016347022180000],LUNA2_LOCKED[00.0003814305176000],OKB[0.0000000050000000],UNB0.0000000010000000],USD[0.0000000084286093],USDT0.0000000035521990],USTC[0.0231400000000000] |
| 00154996 | SRM[14.4730906300000000],SRM_LOCKED[47.5269093700000000],USD[0.0000000046265952] |
| 00154998 | BIT[1.2493400000000000],BTC[0.0000000066500000],ETH[0.0000652882750000],FTT[0.5019446946090756],IMX[0.0643370000000000],SOL[0.0063979000000000],SRM[7.9214612200000000],SRM_LOCKED[29.8769381900000000],USD[3064.4690192354177958],USDT[0.0000000052469907] |
| 00155000 | USD[0.0000000054995200] |
| 00155001 | FIDA[2586.5772308600000000],FIDA_LOCKED[24.0275237400000000],FTT[796.3627327200000000],SOL[3220.2406620800000000],SRM[3771.3715895400000000],SRM_LOCKED[342.1134312400000000],USD[5.0000000000000000],USDT[0.8402350550000000] |
| 00155005 | FTT[0.5439000000000000],USD[228.4078757278807026],USDT[0.1842887300000000] |
| 00155008 | FTT[0.0833333333333360],USD[11.8060563768344000] |
| 00155010 | BTC[0.0113396256247985],BUSD[28923.3149480000000000],USD[0.1991473849258277] |
| 00155012 | ADABULL[0.9336249656631780],BUSD[1473.1500773800000000],DOGEBULL[0.0000000083575000],LINKBULL[584.6600000000000000],MATICBULL[975.1510000000000000],USD[0.0000000073682999],USDT[0.1555439233535531],XRPBULL[8030.9000000000689432] |
| 00155013 | AMPL[0.0000000071043533],BTC[0.0000000697788352],COMP[0.0000000085000000],DEFIBULL[0.0000000804300000],ETH[0.0000000485000000],FTT[0.0000000072682341],SRM[0.0413157900000000],SRM_LOCKED[0.4178946000000000],TRX[0.0000660000000000],UNISWAPBULL[0.0000000080500000],USD[0.0000042451664168],USDT[0.0000000000000000] |
| 00155014 | FTT[0.0000000069816215],USD[18.4700623439536501],USDT[69.6489014729562152] |
| 00155015 | AAVE[0.0000000100000000],ALGOMOON[0.0182400000000000],AVAX[0.0000000010027371],BNB[0.0000000100000000],BTC[-0.0000000187544920],COPE[0.0000001000000000],ETH[0.0000000268357328],EXCHMOON[0.0001000000000000],FTT[0.0000000067158444],LINK[-0.0000000145679000],LTC[0.0000000456796100],LUNC[0.0000000106107600],LUNC[0.8400000000000000],RUNE[0.0000001000000000],SOL[0.0000003567590640],USD[0.3486911889310416],USDT[0.0021936976822490],YFI[0.0000000010000000] |
| 00155017 | DOGE[0.0000000067364080],ETH[0.0000001825339009],LUNC[0.0000000300000000],NFT[0(34318321866282168)[1],NFT (376532588475951115)[1],NFT[42611088667371934)[1],NFT[44731911900825476)[1],NFT[435862815594877780)[1],NFT[44733191190082547)[1],NFT (49345766258988810676)[1],NFT (516784229232365619)[1],NFT[4307831886828168)[1],NFT (4934576625898810676)[1],SRM_LOCKED[2.3744045000000000],USD[0.0000000953715000],USDT[0.0000000124550259] |
| 00155018 | AURY[0.1497078400000000],BTC[0.0001560000000000],ETHW[0.0001915600000000],SLND[682.4000000000000000],USD[95.2697298341282976] |
| 00155020 | USD[10.9092652020160810] |
| 00155021 | BTC[0.0000005664129909],USD[0.0014544254431261],USDT[0.0000000083388966] |
| 00155022 | ETH[0.0000000006081828],SOL[0.0000000075939229],SUSHI[0.0000001000000000],USD[0.0001346167335574] |
| 00155023 | ETHDOOM[0.0000800000000000],ETHMOON[0.0180300000000000],USD[0.0955870923230505],USDT[0.0000709237452000],XRPDOOM[0.0007000000000000] |
| 00155026 | ALGOMOON[0.8500000000000000],AMPL[0.0000000001543746],AXS[0.0225263000000000],BTC[0.0000090498864605],BULL[0.0000400000000000],BVOL[0.0000000020000000],COMPBEAR[0.0000000025000000],COPE[0.9500000000000000],ETH[0.0000000058500069],FTT[0.0000001108954426],LTCDOOM[0.0031000000000000],SAND[0.5549880000000000],SRM[0.5135085300000000],SRM_LOCKED[17.0345801500000000],TRX[0.2240680000000000],USD[15889.5160331677996063],USDT[12.4578027812281754],XRPMOON[0.0006000000000000] |
| 00155031 | BVOL[0.0000000004000000],FTT[25.3838093528869082],USD[0.0000000742433320],USDT[0.0000000048117800] |
| 00155033 | DOGE[2.6606716600000000] |
| 00155034 | BTC[0.0000000003059424],DEFIBEAR[0.0000000048204700],ETHBULL[4461.5556035478623763],FTT[0.0794270196470210],SUSHIBEAR[0.0000000200000000],USD[0.2164923991685150],USDT[0.0000000069558660] |
| 00155037 | BTC[0.0161546500411730],FTT[0.0000000051830000],SRM[0.1010055200000000],SRM_LOCKED[0.3848816700000000],USD[143.7939693688795899] |
| 00155038 | USD[0.0049460000000000] |
| 00155040 | USD[0.0000001285097942] |
| 00155041 | DOGE[1.0000000000000000],USD[79.7157089325486000],USDT[4.3353820058610443] |
| 00155042 | YFI[0.0000000070000000] |
| 00155043 | APE[0.0000000072595226],ATOMBULL[0.0000000022045050],AUD[5006.1718723948568273],AVAX[0.0000000019000000],AXS[3.6196278400000000],BTC[0.0000000078749083],CEL[0.0000000050000000],CHZ[0.0000000077426001],CREAM[0.0000000083161160],CRV[0.0000000090000000],DOGE[0.0000000685568640],ETH[0.0000001214951667],FTM[0.0000000033063384],FTT[150.5587417453232126],GAL[4D.0000000760149986],LUNA2_LOCKED[92.2159193899000000],LUNC[20150.1007500000000000],MATIC[0.0000000031799218],SNX[0.0000000950886000],SOL[8.8897628083402592],SPELL[0.0000000090000000],SRM[342.9493347200000000],SRM_LOCKED[231.0514003700000000],STEP[0.0000000020000000],SUSHI[0.0000000023500000],USD[-0.0948802099506063],USDT[0.0000767622126259],XRP[0.0000005021097311],YFI[0.0000000100000000] |
| 00155047 | FTT[0.0000009476100],EUR[0.1089203924556757],FTT[0.0000010217512156],SOL[0.0000000112715000],USD[0.0363462402236515],USDT[0.0000000159360700] |
| 00155048 | FTT[0.0004091348108000],POLIS[10.0947655800000000],USD[0.0177604662000000],USDT[0.0000000065034370] |
| 00155049 | ADABEAR[375101628.0000000000000000],AUD[0.0000014880657535],BTC[0.6296393933077792],BULL[0.0000000068000000],DOGEBEAR[6017759041.5000000000000000],ETH[3.5280000000000000],ETHW[3.5280000000000000],FTT[0.0045149264167047],SOL[0.0586938000000000],SRM[1.3681494400000000],SRM_LOCKED[5.1593584400000000],USD[3.5876000000000052566841,THETABEAR[0.0000000000000000]],USDT[1.0420000000000000] |
| 00155050 | SRM[2.1015522200000000],SRM_LOCKED[0.0753407400000000],USD[1.0420000000000000] |
| 00155051 | AAVE[0.0058589145735292],ATOM[0.1150265267933500],AVAX[0.1533224855283442],BAL[0.0001069000000000],BNB[0.0055985374886900],BTC[0.0001075286373900],BUSD[1999.9000000000000000],COMP[0.0000228150000000],DOGE[0.0305750000000000],DOT[0.0000000077386200],ETH[0.0009529699839],ETHBULL[0.0001285000000000],ETHHALF[0.0000004000000000],ETHW[0.0011161205243604],FTT[0.0736525160063066],FXS[0.0000135000000000],LDO[0.0004950000000000],LINK[0.0571604466855400],LUNA2[0.0107845481833271],LUNA2_LOCKED[0.0615394575429],LUNC[0.0069710000000000],MATIC[1.0082283024726200],MKR[0.0000365826339296D],REN[0.0000000034532000],ROOK[0.0000000050000000],SOL[0.0111110037353800],STETH[0.0000612713701911],SUSHI[0.2141383700000000],SWEAT[0.0015000000000000],TRX[27.0002700000000000],UNI[0.0887521635593600],USD[0.2027593047293097],USDT[0.0031776676269748],USTC[0.1526560000000000],YFI[0.0000000009441320000],WBTC[0.0000000094132000] |
| 00155052 | USD[0.2700000058848646],USDT[0.9932820000000000] |
| 00155054 | USD[0.0000000000000000],ETHW[0.0009390000000000],USD[-0.038161031977680],USDT[0.0000000800000000] |
| 00155055 | USD[0.0000000098072400] |
| 00155056 | AUD[-1605.7081603360836],BTC[0.0000254880343555],DAI[0.0000001000000000],ETHW[0.0000000086599980],FTM[0.0000000091063000],FTT[0.3938658288671442],LUNA2[10.8240616400000000],LUNA2_LOCKED[25.2164382000000000],SRM[24.1055701600000000],SRM_LOCKED[128.2245916100000000],TOMO[0.0000000055969047],USD[1139.7260687348139797],USDT[0.0000000098720393] |
| 00155057 | BTC[0.0000000783185771],ETH[0.0000000030461300],FTT[0.0000000036218632],SNX[0.0000000049893911],USD[0.0001734466523838],USD[0.0000000049332532],YFI[0.0000000070000000] |
| 00155058 | USD[505.4249552764228800] |
| 00155059 | AMPL[0.0000000053875265],AURY[0.0000001000000000],BCH[0.0000000075000000],BTC[0.0000115613255000],ETH[66.9841634325000000],EUR[0.2087201600000000],FTT[51.8612306130333988],KIN[1.0000000034703982],LTC[0.0000000304773946],LUNA2[0.0000000347739462],LUNA2_LOCKED[0.0000000098253055],SGD[0.0000000000000000],98457340],SRM[1.6608420800000000],SRM_LOCKED[51.1288988800000000],TRX[18954.0949280000000000],USD[398768.4442527421907040000000000],USD[85535.2500000000000000],USDT[0.0065498813326131] |
| 00155061 | ETH[0.0000000004116400],FTT[25.0000000000000000],USD[-0.0068996651620652],USDT[0.0000007403515B],XRP[0.0000000069327500] |
| 00155064 | USD[-4.6657967359781976],USDT[9.3617564668018936] |
| 00155065 | FTT[0.5000000000000000],USD[0.0000001389854524],USDT[0.0016418056796462] |
| 00155066 | ETH[0.0001578000000000],ETHW[0.0001578000000000],STEP[0.0523700000000000],USD[0.0000019593339033],USDT[0.0000000041878013] |
| 00155067 | AUD[40.6328725980000000],USDT[0.4563700000000000] |
| 00155071 | USD[0.0000000094780000],USDT[0.0290550000000000] |
| 00155072 | USD[0.0000000098830954],USDT[0.0417059700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00155073 | FTT[0.650000000000000],USD[0.000684638475000] |
| 00155076 | SRM[1.051706520000000],SRM_LOCKED[0.037845460000000],USD[0.000000081503862],USDT[0.000000001000000] |
| 00155078 | BSVBULL[0.000500000000000],FTT[0.398150000000000],SRM_LOCKED[0.037845270000000],USD[0.000000071510028],USDT[0.446183350000000] |
| 00155080 | BTC[0.000000001353850],ETH[0.000031500000000],ETHW[0.000031506229562],USD[0.006386390805773],USDT[0.000000010000000] |
| 00155084 | ALGOBEAR[0.300000000000000],BCHBULL[0.000600000000000],BTC[0.000040000000000],BULL[0.005900000000000],DAI[3657.751561797765947B],GRT[0.945800000000000],LINK[0.019800000000000],NEAR[0.000000000000000],SHIB[56200.000000000000000],TRX[0.000001000000000],USDT[151.3045011093502186] |
| 00155089 | USDT[0.000000003000000] |
| 00155093 | ETH[1.190000000000000],ETHW[1.190000000000000] |
| 00155095 | BTC[0.000380238253328],CREAM[0.000000005000000],FTT[0.056011650000000],USD[-110.191227509953202],USDT[121.2934886282937187] |
| 00155096 | BTC[0.001900000000000],USD[-1.286828445772464] |
| 00155099 | BCH[0.000000005000000],ETH[0.000000005000000],FTT[0.020663875807046B],HGET[0.031066500000000],HT[0.057307000000000],OKB[0.062160000000000],OXY[0.609645000000000],UBXT[0.663720000000000],USD[-9.405775076278350],USDT[10.1212855307096083] |
| 00155100 | AGLD[0.000000100000000],BTC[0.000000149185600],DAI[0.000000003157119],ETH[0.000000018952219],ETHW[0.000000010000000],USD[0.000003796034],LUNA2_LOCKED[0.000000219883063],LUNC[0.002052000000000],MTA[0.000000020007931],SOL[0.000000022007931],SPELL[0.000000009016752],SRM[0.7407390300000000],SRM_LOCKED[17.5849577600000000],TRX[0.003886005791204B],USD[0.2295344055839444],USDT[0.000000774206899] |
| 00155101 | AUD[0.000000008052680],BTC[3.688200008105000],USD[0.868089417770039?],USDT[47.820023106625749] |
| 00155105 | AUD[0.000000005196964],BF_POINT[400.000000000000000],DOGE[3.000000000000000],ETH[424.461999984233346],FTT[0.000043942931663],LINK[0.000310000000000],USD[12404061726171266],USDT[0.000427105915144777],XRP[0.000000142187871],XRPMOON[0.033300000000000] |
| 00155109 | AMPL[0.000000005285532],BNB[0.000000062186474],BTC[0.175162235909325],CLV[687.300000000000000],ETH[0.031730715540824],ETHW[0.031730715548085],FTT[25.238218712950478],GRT[0.640820330000000],LTC[0.000000096894667],SNX[0.072360897000000],SOL[40.868141427148491],SRM[1330.093304960000000],STMX[149.903200580000000],USD[9.369946074918199],USDT[0.000000022887995B],YFI[0.000978794000000] |
| 00155111 | FTT[26.980403090000000],USD[17430.626985021109244S],USDT[-5719.587400141071145] |
| 00155112 | AMPL[446.073386843591092],BNB[0.0986898448485400],BTC[-0.026124731729194],CEL[0.091753907635391],ETH[0.000768981000000],ETHW[0.000769900000000],FTT[150.096236500000000],SOL[14.638376670000000],USD[33891.616992803593703800],USDT[0.000000004887424] |
| 00155116 | BNB[0.000000005073641B],BTC[0.300000012364587B],BULLSHIT[0.000000006326295],BVOL[0.000000016235994],DOGE[0.000000116237992],FIDA[0.000000002683252],MATIC[0.000000005526423],SOL[0.000001000000000],SUSHI[0.000000366282305],TRX[0.000770000000000],USD[0.000014129772408],USDT[0.000032388331982],ZECBULL[0.000000138415679] |
| 00155120 | TRX[0.000000300000000],USDT[0.302000300000000] |
| 00155122 | DOT[0.0471674300000000],ETHW[0.354000000000000],EUR[0.000000051387250],FTT[36.342467128936850],HXRO[1056.438261000000000],USD[0.824263193505343],USDT[0.000000017712000] |
| 00155125 | ETH[0.001106400000000],ETHW[0.001106400000000],FTT[0.043320000000000],TRX[0.000001000000000],USD[0.372909022500000],USDT[527.989723810000000] |
| 00155126 | 1INCH[0.000000045713130],BEAR[418.000000000000000],BTC[0.115200006992469],EMB[3499.321000000000000],ETH[0.000000077118879],FTT[10.654352963172187],IMX[0.079900000000000],USD[428.100653698268295000000000],USDT[0.000000046326361] |
| 00155129 | ALCX[0.000000008000000],BADGE[0.000000037000000],BNB[0.000000085480966],ETH[0.000000140140023],FTT[0.060000037557059],MATIC[0.000000038592049],NFT[29066793827883769S91],RAY[0.000000036077380],SOL[0.000000000000000],SRM_LOCKED[0.067766030000000],SUSHI[0.000000009000000],TRX[0.000000100000000],USD[0.000000001455156371],YFI[0.000000023000000] |
| 00155130 | BTC[0.000967594479484],USD[0.000000006847820] |
| 00155131 | BTC[0.000000082262500],ETH[0.000000001090720S0],USD[2037.000000001256455500],USDT[0.000985348423763S] |
| 00155134 | AMPL[0.000000187984630],BTC[0.000003583113220850],ETH[0.006866911332417T],ETHW[0.006868716557558],FTT[0.015160002083797S],RAY[0.000000010000000],SOL[0.001070355960472650],TOMO[0.000000069794000],USD[88.074826883153822],USDT[0.000929956099644] |
| 00155136 | ETHBULL[0.000166030000000],SUSHIBULL[0.006516560000000],TRX[0.000001000000000],USD[289.616061296691289594],USDT[0.000000006889388] |
| 00155138 | USD[0.000000036000012],USD[0.016261900000000] |
| 00155141 | AAVE[0.000000029596000],BUSD[3208.050300370000000],USD[0.000000134216056] |
| 00155141 | FTT[0.053800000000000] |
| 00155142 | USD[0.000000115096348],USDT[0.001179510000000] |
| 00155144 | USD[0.000000004904438] |
| 00155146 | LUA[0.092515000000000],USD[8.672117683750000] |
| 00155147 | DOGEBULL[0.000000006000000],FTT[0.000000018744628],MBS[0.733060000000000],TRX[0.000099000000000],USD[0.019028484521861S],USDT[0.000000033531608] |
| 00155149 | AAVE[0.000000041618530],ADABULL[110.391200000000000],AGLD[0.046830625090667],ATLAS[2540.000000400000000],AXS[0.000000000000000],BNB[2.550000005196500],BTC[1.077940311585425],COMP[0.000000000000000],ETH[7.740569240983800],ETHW[7.514099688257040],FTT[221.577628563392148],GALA[310.000000000000000],GBP[1364.272267931127100],GODS[141.100000000000000],LINK[2.132183010000000],LUNA2[3.782183010000000],LUNA2_LOCKED[32.138427020000000],LUNC[962867.730000000000000],MATIC[0.000000023427800],NFT[307501927747588885][1],RAY[23.825989836021889049],SOL[7.628333008675709],SRM[502.104771060000000],SRM_LOCKED[12.439276000000000],SUSHI[0.000000032128800],TLM[3021.000000000000000],USD[7770.579055855172456700000000],UNI[74.842071366615950],USD[7770.579055855172456700000000],XAUTBULL[0.070100000000000] |
| 00155150 | ETH[0.469187780447958],ETHW[0.000000004479584],FTT[0.031794155770360],NFT[501426058443501322][1],NFT[507992745518131930][1],SRM[138.018672400000000],SRM_LOCKED[2.8960065300000000],USD[0.000580822846643] |
| 00155151 | BTC[0.000000078168122],ETH[0.398362449947269],ETHW[0.000000000000000],LINK[50.35.274005135000000],USD[0.003727015956265],USDT[320.333812013353455] |
| 00155153 | AAVE[0.000000021168477],ALGOBULL[4.220705340000000],ALPHA[0.969685100000000],BADGER[0.050869600000000],BAN[0.000000000000000],BAT[44.129452941041470],BTC[0.001164140590059],CRV[0.000000973097000],DOGE[0.000000000194970S],ENJ[0.000000057185000],ETH[0.000000001318858S],FTM[580.618483723865164S],FTT[30.353286481406446],GRT[1.741394500000000],HNT[0.000000024829600],KSHIB[0.000000048583800],LINK[0.000000000098630],LTC[0.000000000337321],LUNA2[0.000000002466349],MKR[0.000000000039380],NFT[0.000000000000000],OXY[0.000000000000000],RAY[0.000000000000000],REN[0.000000000000000],SRM[0.000000000000000],THETABULL[0.044444530000000],TRX[0.000000200000000],USD[-29562.112813273498738950],USDT[35818.182680229234900S],XRP[0.000000018460974],XRPBULL[0.000000038000000],XTZBULL[0.000000041407760],EOSBEAR[0.000098200000000],ETH[0.000000100000000],USD[0.000000002735940?],USDT[0.519428700000000] |
| 00155155 | DOGEBULL[0.098740000000000],ETH[0.000000100000000],ETHBULL[0.005894400000000],LEOBULL[0.000000000000000],MATICBEAR[2021[0.270.840000000000000],SUSHIBULL[37681.205716330000000],USD[0.000001052419],USDT[0.000000006894228],XRPBULL[83.09600000000000] |
| 00155156 | USD[0.000000154494560],USD[0.005174350000000] |
| 00155157 | BTC[0.000000067783368],BUSD[1755.484455570000000],EOSMOON[0.072430000000000],SRM[0.864158070000000],SRM_LOCKED[499.195320730000000],TRX[0.000000300000000],USD[-0.000003632066272],USDT[0.000000010490806] |
| 00155158 | BTC[0.572146550212678476],FTT[0.073657000000000],LTC[0.000663560000000],SLV[0.000000007559748],TRX[0.000001000000000],USD[7611.76848185446331507] |
| 00155161 | USD[0.000000049867346],USD[0.000196640000000] |
| 00155162 | AAVE[0.000000004180000],AKRO[0.000000005800000],BAL[0.000000050000000],BNB[0.000000007661000],BTC[0.000000406770977],ENS[0.000000001365608?1],ETH[0.000000136560891],FTT[150.000000591425112],HOLY[0.000000000000000],MATIC[0.000000050000000],SRM[0.065427750000000000],USD[0.0293941712000000] |
| 00155164 | ALCX[0.000000100000000],BNB[1.074083700000000],BTC[8.100338432880157A],BULL[0.001097900000000],DEFIBULL[0.006375000000000],DOGEBULL[0.001044500000000],ETH[100.100000000000000],EXCHBULL[0.000648942040],LINK[13.900000000000000],LOOKS[19.635664362950000],LUNA2[0.505582895800000],LUNA2_LOCKED[11.179693423000000],MIDBULL[0.000500000000000],NEAR[0.096384810000000],SRM[0.726878880000000],SRM_LOCKED[11.247161160000000],TRX[0.000000200000000],USD[241141.366513438152539?6],USDT[0.000004022832304] |
| 00155165 | BTC[0.000000040918096],ETH[0.000000125000000],FTT[-0.000000006757696B],LUNA2[20.013673040000000],LUNA2_LOCKED[46.698570420000000],NFT[504359139273574][1],SRM[0.000098253000000],SRM_LOCKED[617.702553010000000],TRUMPFEBWIN[590.1000000000000000],USD[-40.739334701450523],USDT[0.000000500745] |
| 00155167 | BCHMOON[2.594552770000000],SRM[1.051603000000000],SRM_LOCKED[0.037948160000000],USD[0.000000089770157],USDT[0.000000000500745] |
| 00155169 | AAVE[0.000000036000000],AUD[0.000424377167061],BCH[0.000000039992800],ETH[0.000004250000000],FTT[34.284842593027070],SOL[0.063558849581396],SRM[2.787725140000000],SRM_LOCKED[26.114664790000000],USD[555.057414101575269],USDT[15663.1784464921087823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155170 | BTC[0.03700000000000000],ETH[0.43300000000000000],FTT[0.00174995674754000],LINK[48.99588000000000000],USD[0.00171388806142283],USDT[28.480783250221 0395] |
| 00155171 | BNB[0.00000002908490],BTC[0.00001000617264 61],ETH[0.00000002000000000],FTT[0.000000001335904 4],LTC[0.000000034595680],LUA[24661 8.082887730000000000],SOL[0.00232038000000000],SRM[31.8568015300000000],TOMO[0.00000000167056 00],USD[-7.4363091728253620],USDT[0.0000000 99225239] |
| 00155172 | AAVE[3.19368563473270 0],ATLAS[180.00000000000000000],AUD[-0.00446541535795 06],BAO[499748.00000000000000000],BNB[0.0000000035017 93],BTC[0.00000000592 73387],CEL[2032.69401633276054 00],DOGE[14093.37731382209551 00],ETH[9.166668170467 7155],ETHW[9.12941290863243 55],FTT[1501.56621232000000000],IP3[500.0 5000000000000000],JPY[0.000000 0000],MATIC[0.00000000313316 24],MER[0.00000000 35017 93],OXY[74.9622000000000 0000],POLIS[20.10000000000000000],RAY[0.13900517588218 58],REN[0.99142958369500 0],SLRS[1866.99968600000000000],SNX[12.22907211478163 00],SOL[76.57770533899390 20],SRM_LOCKED[1082.24626577000000000],SUSHI[198.12138845559 29700],SXP[0.00000000534475 00],TOMO[0.00000000344310 0],TRX[0.00001209948720 0],UBXT_LOCKED[15.352747740000000000],USD[10077.94373275492 23536],USDT[0.0000000088568 47],YFI[0.00000000037 6000] |
| 00155173 | ETH[0.00304100000000000],ETHW[0.0030410 0000000000],USD[-0.2507270 465000000] |
| 00155174 | USD[883.9553642140000000] |
| 00155177 | USD[0.00356053561 00000] |
| 00155178 | ATLAS[259.95554000000000000],BSVBEAR[64.00000000000000000],FTT[51.98904589598879 780],LINA[2669.742645000000000],MNGO[369.94357000000000000],SOL[12.89227935000000000],SUSHI[0.49327790000000000],UBXT[20000.59722530000000000],USD[0.908096530365 0280],USDT[1.7070638030875000] |
| 00155180 | NFT (355686166675598022)[1],NFT (387060705190830030)[1],NFT (512282807044134 8)[1],USD[0.6784730497862716] |
| 00155182 | ATLAS[0.08350000000000000],ETH[0.00000050000000000],ETHW[0.0000000500000000 0],FTT[0.08019950000000000],MATIC[7.00050000000000000],OXY[0.97719000000000000],SRM[62.70131026000000000],TRX[0.0000400000000000 0],USD[0.03391117340083 53],USDT[4797.6440108118191076] |
| 00155183 | SRM[1.05165327000000000],SRM_LOCKED[0.03787135000000000],USD[0.00000006583054 54],USDT[0.00000005000000000] |
| 00155184 | FTT[0.0538000000000000 00],USD[0.0000967072000000] |
| 00155187 | USD[170.8302946986044335] |
| 00155189 | USDT[0.2538500000000000 00] |
| 00155191 | USD[0.0000000952729 00],USDT[0.0063582600000000] |
| 00155193 | FTT[0.08502000000000000],TRX[0.00019800000000000],USD[50.83353379684404 31000000000],USDT[1.5962663667134256] |
| 00155194 | FTT[0.79044550392906 82],NFT (496526426886407893)[1],SRM[4.49215650000000000],SRM_LOCKED[66.5376719800000000],USD[0.000000037162440],USDT[0.0000002619840864] |
| 00155201 | ALCX[0.00000000350000000],AMPL[0.0000000050092819],BTC[0.0000001068464 1425],COMP[0.00000010684401425],DMG[0.000000100000000],ETH[0.000000172000000],EUR[28119.389325521362 1542],FIDA[0.000000008800000],FTT[0.00209743804173 055],GME[0.0000001000000000],GMEPRE[0.000000001 5607200],LUNA2_LOCKED[0.000000013787161 0],MATIC[0.000000029535000],MTA[0.000000010000000],NFT (290126928270450 16)[1],NFT (320538705171572085)[1],NOK[0.000000015 72971],ROOK[0.0000000450000000],SRM4[0.00000010400000000],SRM7.73300835000000000],SRM_LOCKED[263.65495958000000000],STGI[0.0000001000000000],TRX[0.0000010000000000],USDI[0.2162716559149750],USDT[0.000000006789119 0] |
| 00155202 | BVOL[0.000006673600000],RUNE[0.024500000000000],USD[0.01487200000000000],USDT[0.0000000200000000] |
| 00155203 | AVAX[0.28352816735065974],BTC[0.00000000364151 33],ETH[0.35700347500000000],FTT[1517.80591843988850035],LEO[0.71238000000000000],SOL[0.35222445000000000],SRM[102.92536822000000000],SRM_LOCKED[782.92100127000000000],USD[34.62194363617114 86],USDC[10522.61203531000000000],USDT[0.000000045678600],YFI[0.0000000500000000] |
| 00155205 | SRM[2.1017873600000000],SRM_LOCKED[0.07556710000000000],USD[0.5220000000000000 0] |
| 00155208 | USD[0.00000001346029884],USDT[0.0000000035205 12] |
| 00155220 | 1INCH[0.000000010535560 0],AAVE[0.00000002264026900],ALPHA[0.000000074111600],AMZN[0.00000000400000000],AMZNPRE[0.00000002150000 0],APE[0.000000000000000],ASD[0.000000005000000],AVAX[33.22034184556114447],BAL[0.000000000500000000],BAND[0.000000104177100],BCH[0.56230599604276 00],BNB[2.25702992336 02143],BNT[0.00000008508500],BTC[0.00015935846045 26],CBSE[0.0000001 13232200],CHZ[1771.23589684000000000],COIN[1.40262930083344 90],COMP[0.00000001715000 00],COMPBEAR[0.0000000624500000],DAI[0.000000001154843],DOT[2.20686425275576 00],ETH[0.27378947794835 94],ETHW[0.00000018971 6501],FIL[0.00000011668620 0],FTT[1.00000032369 07],FTTBEAR[0.00000010000000 0],GENE[0.00000000089 03],GRT[0.00000008909680 0],HOOD[0.000000 16628803],HOOD_PRE[-0.00000003884980 0],LINK[0.000000130974 0],LOOK[0.00000010000 00000],LINA2[0.46409635000000 0],LUNA[2.22490766 00],LUNC[10.16900 01],MATIC[0.0007655367871509 0],MKR[0.0000001 8907880 0],MOB[0.000000164164 0000],PERP[0.000000 1000000 00],REN[0.000000099484 00],ROOK[0.0000000 000000 00],RSR[0.000000145404500 0],RUNE[0.000000011359 7200],SNX[0.000000189156 800],SOL[36.17187204084 32616],SPY[0.00000079500000 0],SRM[1.2137307700000000],SRM_LOCKED[8.69154889000000000],SUSHI[0.00000027768460 5],SXP[0.00000001506911 00],TRUMPFEBWIN[789.96774750000000000],TRUMPSTAY[24.9 5162125000000000],TRX[0.0000100000000000],USDI[0.000000052763984],USD[8.35817921130832850],WAVES[0.000000010000000],WBTC[0.00000111536775 6],YFI[0.000000110735756 0] |
| 00155221 | FTT[9.9680000000000000],SRM[2.0231622600000000],SRM_LOCKED[0.00112940000000000],USD[0.00715556387292 02],USDT[33.480000110800000 0] |
| 00155222 | BNB[0.00000001000000000],BTC[0.00000000117379540],ETH[0.000000036040000],FIDA[0.000000010000000],FTT[0.00000069390839 9],LUNA2_LOCKED[0.012563898800000 0],LUNC[0.00918600000000 0],RAY[0.000000150261280],SOL[0.000000150261280],SRM[0.00016102000000000],SRM_LOCKED[0.001 69473000000000],USD[2.93497398715514 17],USDT[0.01190548869355 83] |
| 00155223 | CQT[0.58000000000000000],SLRS[0.47000000000000000],SRM[0.10507165000000000],SRM_LOCKED[0.00372261000000000],USD[0.00000038851241] |
| 00155225 | FTT[25.17144175000000000],SRM[0.0000607000000000 0],SRM_LOCKED[0.00024268000000000],USD[0.000001444087282],USDC[871.7448448100000000] |
| 00155226 | ALGOBULL[1849595.06250000000000000],ALGOMOON[40000000.00000000000000000],BNBBULL[1.00000000000000000],BNBMOON[0.1000000000000 0],ETCMOON[640.0000000000000000],ETH[7.5751550000000000 0],ETHMOON[7.7177502600000000],ETHW[7.57551500000000000],FTT[31.72579024614490 90],LTCBULL[10.015550000000 00],LTCMOON[1.00195951000000000],USD[9423.28820591610274700000000000],USD[250.0000000000000000000],USDT[1.97838801144926 00],XRPBULL[2498.04600000000000000] |
| 00155227 | DOGE[3.56878980000000000],SOL[0.00068178000000000],USD[0.0000012005078 1],USDT[2.43995433407659 62] |
| 00155229 | AURY[0.00000001000000000],DAI[0.00000001000000000],ETHBULL[0.000000004000000 0],FTT[0.00000002005000 0],LINK[0.00000009305 7344],NFT (307229813571272235)[1],NFT (349277819555920780)[1],NFT (3753166418206595 38)[1],NFT (448661307935402165)[1],NFT (515238807055337 66)[1],NFT (52663863814919 3010)[1],NFT (521621380740283 31)[1],SRM[0.031 86040000000000],TRX[0.00000600000000000],USD[0.00000039012988] |
| 00155231 | BAO[608.00000000000000000],FTM[0.30350000000000000],RAY[72.98540000000000000],USD[185.65960446400000 0] |
| 00155232 | USD[0.00000004543186 48] |
| 00155235 | USD[0.00761990319100 00],USDT[4.99900004000000000] |
| 00155240 | USD[1.1191790000000000] |
| 00155243 | BTC[0.059957013854588 3],DOGE[0.00000004029769 0],ETH[0.000000056480 00],ETHW[1.05174753056480 00],FTT[25.00000001815241 0],LTC[0.00000018891582],SNX[0.000000045624000],SOL[0.00000000465420 21],STEP[729.260494409903 6767],TOMO[0.00000001916660 0],USD[0.00012382268383 22],USDT[0.005418222746672 2],XRP[27.81842818000000000],YFI[0.000000033540007] |
| 00155244 | FTT[1400.00000000802365 9],SOL[300.71428961218793 50],SRM[1251.63302204000000000],SRM_LOCKED[762.26132115000000000],USD[0.000008653192676] |
| 00155245 | MOB[0.47790000000000000],TRX[0.00000200000000000],USD[0.00000001 18330622],USDT[4.38899022500000000] |
| 00155250 | TRX[0.00000000000000000],USD[2.23336739786755 71],USDT[236.91000003657314] |
| 00155254 | ADABULL[0.00000003795000 0],ALTBULL[0.00000000000000000],ATOMBULL[0.0000000050000000 0],AURY[0.0000000100000000],BALBULL[0.00000000500000000],BEAR[0.00000000034931 83],BTC[0.0007006773436 01],BULL[0.00035180827 50438],BVOL[0.00000002600000],COMPBULL[0.0000000058500000],DEFIBULL[0.000000004378294 84],DOGE[0.00000000046891 7],DOGEBULL[0.00000001665000],DYDX[0.00537000000000 0],ETH[0.00893632618276 96],ETHBULL[0.00171200400000000],ETHW[0.00589332864607],EXCHBULL[0.000000004510000],FIDA[17.926392640000000 0],FIDA_LOCKED[91.91788433000000 0],FTT[0.06866259122347 46],KIN[0.00000000494167 65],LEOBULL[0.00000000529441 1],INKBULL[0.00000000000000000],LUNA2[0.22214081 43000000000],LUNA_LOCKED[0.5183285664000000 0],LUNC[14837 1.630000000000000],NEAR[0.084300000000000],PAXGBULL[0.00000000869500000],REEF[0.000000052983 700],SOL[0.00245485403121 0],SRM[54.704104065350826],SRM_LOCKED[2204300002 65000000],36.26328501 000000000],STEP[0.00000001 000000000],SUSHI[0.00000004 000000],SXPBULL[0.0000005 000000],UBXT_LOCKED[278.96031459000000000],USD[180.13368761899 49390000000000],USDI[1598.94543530337301820000 00000000],USDT[0.0000001000000000],XMRBULL[0.00000004000000],YFI[0.0000000500000000],ZECBULL[2.20433000026500000] |
| 00155255 | BNB[0.00000000378698 64],BTC[0.000000019210 1849],ETH[0.00000007058294 6],FTT[0.0350756 700000000],GENE[0.000000004349806 8],MIX[0.000000002477 2525],SOL[0.00000002 475000],SRM[0.0000000 5146682],TULIP[0.00000000683030 0],USD[1.46602793251 07123],USDT[0.0000003329565000] |
| 00155258 | USD[1045.1847829400000000] |
| 00155259 | USD[237.5969677600000000],USDT[0.0000000553933950] |
| 00155261 | BTC[0.0000000254461],ETH[0.00046824181038 24],ETHW[0.00020240181038 24],SOL[0.0086263500000 0000],USD[0.01233517157729 26],USDT[0.00000028550281 1] |
| 00155269 | BTC[0.01000000597500000],BULL[0.00000000000000000],ETH[0.0000148787312078 6],EUR[0.00000012909365],SRM[0.3123351000000000],SRM_LOCKED[2.37406227000000000],USD[28444.79474370336575 19],USDT[0.00000001929492 3] |
| 00155271 | USD[109.5534095400000000] |
| 00155272 | ARK[0.00999447100000000],BTC[0.00031416633781 7],BULL[0.00000000891000000],COIN[0.00570581000000000],EOSBULL[0.000000000981700 00],ETH[0.00069627960000000],ETHW[0.826962796000000],FTT[4.07376186735863 94],LTC[0.0389431300500000 00],MATIC[9.751950000000000],NZDBULL[0.00000000 0],OOMNOON[0.00000 0000],MATINBULL[0.000000005000000],SHIB[0.1350000000 0],SLP[0.00000000 000000],SXPBULL[0.0000 0000000000],TRXBULL[0.000000000 0000000000000000],UNI[0.07245000000000000],USDI[1598.94543530337301820000000000000],USDT[0.00000001741162 65],XRP[69341.19486960000000000] |
| 00155274 | USD[0.0004477375719280] |
| 00155276 | BTC[0.1050053750000000 0],CBSE[-0.00000000982000000],FTT[0.00000006913209 4],GENE[10.00000000000000000],LTC[0.43367141000000 000],MATIC[20.00000000000 0000],MNGO[3.7427570000000000 0],MPLX[1000.00000000000 00000],RSR[10008.57500000000000000],SOL[99.40000000000000000],STARS[3994.0000000000000000],USD[254.6806800195465 7700000000],USDC[254.68068001954657700] |
| 00155279 | BEAR[98.03476350000000000],BULL[0.00035590000000000],USD[1.93877172000000000] |
| 00155281 | BOBA[85.00000000000000000],DOGEBEAR[9392400065.10000000000000000],DOGEBEAR2[8.48921930000000000],ETH[0.14852626000000000],ETHW[0.14852526000000000],OMG[85.00000000000000000],TRX[0.0000400000000000 0],USD[-4.008113740873112600000000],USDT[0.0000252936931026] |

Schedule F Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155286 | AVAX[0.100000000000000],BTC[0.000059032434563],ETHBULL[0.000000008500000],FTT[0.000213752907801],LTC[0.000000001318000],RAY[15.534118440000000],SOL[19.121695530000000],STEP[150.000000000000000],USD[7.562535816768333],USDT[0.001793003401368] |
| 00155290 | ADABEAR[0.048164500000000],ALGOBULL[46.041000000000000],BEAR[0.048318500000000],ETHBULL[0.000089825000000],LTCBULL[0.004000000000000],SUSHIBULL[0.316050000000000],USD[166.035115380927449],USDT[0.000000033750000] |
| 00155292 | APT[0.000000008220380],AVAX[0.000000009478600],BTC[0.000000034036800],DAI[0.000000087872137],DOGE[0.000000089079500],ETH[0.000000070098875],USD[10338.132922930000000],USDT[0.000000087853195],USDC[10338.132922930000000],USDT[0.000000001915 |
| 00155295 | 1INCH[0.000000088514800],AAVE[0.000000063653800],BNT[0.000000025402700],CREAM[0.000000000000000],DOGE[0.000000007342800],FTT[951.000000003011074],MATIC[0.000000013426800],MOB[1442.430837707368124],RUNE[0.000000171396804],SPELL[100000.000000000000000],SRM[1.478301960000000],SRM_LOC KED[1222.062261950000000],STEP[0.000000005000000],USD[0.633.684814777598838],USDT[0.000000008774151] |
| 00155301 | 1INCH[264.929892292325600],BADGER[0.000000000000000],BCH[0.000000002106128],BNB[0.005217938675100],BOBA[0.381732210000000],BTC[0.000000074291000],BULL[0.000000037922500],DFL[4850.000000000000000],ETH[0.000000006750000],FTM[875.000000000000000],FTT[100.065695785102550],GRTBEAR[0.000 000022000000],HOLY[0.999937500000000],JET[834.000000000000000],LTC[9.340000000000000],MER[1277.000000000000000],MNGO[7108.414260000000000],OMG[0.381732178672600],SLRS[0.742246000000000],SOL[25.284467205474290],SRM[224.909037500000000],STEP[0.011028080000000],STEP[0.010917000 000000],USD[598.556337482578733913],USDT[0.000000061296110] |
| 00155302 | USD[0.000000005771306] |
| 00155304 | BTC[0.000000010000000],DOGE[4.998872900000000],USD[350.426094139074078],USD[149461858652884],WBTC[0.000000006825722] |
| 00155309 | STEP[0.090894000000000],TRX[0.008390000000000],USD[0.000004050830606],USDT[0.000000126963800] |
| 00155311 | USD[0.618387924000000] |
| 00155314 | BNB[0.000000091695986],BTC[0.000000008118495],DOGE[15.324895420000000],ETH[-0.000000127993272],LUA[0.287600000000000],SXP[0.043265050000000],UNI[0.028110000000000],USD[0.751595455371197],USDT[0.000000070532792] |
| 00155315 | USD[0.262473183640000] |
| 00155317 | BTC[0.000290000000000],USD[-3.100485883684090009] |
| 00155318 | AAVE[0.000000028041287],AUD[0.000000083277417],BTC[0.000002481285708],COMP[0.000000045500000],ETH[0.000000036507700],FTT[25.000000043622397],SOL[0.036194401464150],SRM[5.115442100000000],SRM_LOCKED[26.886997360000000],USD[8.908683043784564],USDT[0.000000072653581],YFI[0.000000006200 0000] |
| 00155320 | BTC[0.000000276876690],ETH[-0.000000107357000],NFT[3322101341865018],SOL[5.000000000000000],SRM[0.010919410000000],SRM_LOCKED[0.041719360000000],USD[5643.964529219905449890000000],USDT[0.000000036934537] |
| 00155325 | BTC[0.000000292688652],ETH[0.000000053383551],FIDA[0.019440500000000],FIDA_LOCKED[0.133808570000000],FTT[0.002484417498268],NFT[3099831708319640770],USD[-0.002251490943219],USDT[0.000000014003532] |
| 00155328 | BNB[0.000000046325450],ETH[0.000000010000000],FTT[0.000000021594384],USD[0.000253317892113],USDT[0.000000149098630] |
| 00155330 | BTC[0.000000029331881],USD[0.002362902629680] |
| 00155331 | BTC[0.000160430000000],USD[0.000047421995192] |
| 00155333 | 1INCH[0.000000017413000],ALPHA[0.000000007400271],BTC[0.000000079912500],ETH[0.006093512542962],TRX[0.000018000000000],USD[156.316252536755439],USDT[0.006799998876108] |
| 00155336 | FTT[1030.170680000000000],SRM[72.521294300000000],USD[2265.570041454180000] |
| 00155338 | ATLAS[975.434800000000000],BNB[0.000000078250769],ETH[0.008200000000000],ETHW[0.008200000000000],POLIS[0.187654000000000],TRX[0.000046000000000],USD[0.114255133733736],USDT[0.000000007799899] |
| 00155341 | AAVE[0.000000014866535],BTC[0.000000082018325],FTT[187.332635218749219],PAXG[0.000000065000000],SOL[0.000000049641636],USD[964.331486368136894],USDC[2000.000000000000000],USDT[0.000000089119165] |
| 00155342 | USD[0.705532677258883],USDT[0.764905390000000] |
| 00155343 | USD[0.929442000000000] |
| 00155344 | BTC[0.000130000000000],COMP[0.000027028600000],ETH[0.000886219000000],ETHW[0.000886219000000],FTT[0.043350000000000],MATH[84.485316900000000],TRX[0.000001000000000],USD[31.325658349998392],USDT[0.000000155869952] |
| 00155346 | FTT[0.101446100000000],USD[-0.161954630958032] |
| 00155348 | FTT[0.000000015142920],SHIB[602.000000000000000],TRX[0.000020000000000],USD[0.741096095828434],USDT[0.000000066082329] |
| 00155350 | USD[0.005305485000000] |
| 00155352 | USDT[1.410000000000000] |
| 00155355 | BTC[0.000000070000000],ETH[0.001008750000000],ETHW[0.001008768017744],LTC[0.004381430000000],USD[0.443581653510264],USDT[0.000000088209803] |
| 00155357 | USD[0.001500034534945],USD[0.765589050000000] |
| 00155358 | AUR[0.674864910000000],BNB[0.000225000000000],ETH[0.000569945000000],ETHW[0.130569940000000],FIDA[0.905797000000000],FTT[0.028987896852940],OXY[0.339655000000000],SOL[0.177703830000000],TRX[655.874678000000000],UNI[0.005313250000000],USD[8.976616730693429],USDT[1.426911601385610],XR P[1.986420000000000] |
| 00155359 | ALGODOOM[2.931900000000000],AMPL[0.000738316761467],ASD[0.082000000000000],ATOM[1.000000000000000],AVAX[0.096734840434399],AXS[0.912134000000000],BTC[0.074000000000000],BNB[0.000000059488901575],CEL[0.325277849134815?],DOGE[44.735827191693828],ETH[ 0.001815393403421],ETHW[0.002357016132451],FIDA[820.000000000000000],FTM[0.057384122800023],FTT[220.126.000000000372100],KIN[4816.917000000000000],LUNA2_LOCKED[0.442587905739614],MATIC[0.454371761781116],MEDIA[0.016770000000000],NFT[2947475432518738925],NFT[ (4850809600123078551),OKB[0.114918580827774],OMG[0.248088484780967],ORBS[3.290000000000000],OXY[0.260930000000000],RAY[0.970190000000000],RUNE[0.300000000000000],SOL[0.010666405050913],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TOMO[0.002157889939500],TRX[0.000005005271 5320],USD[0.069347101269045],USDC[4597.707703160000000],USDT[100.000000198367794],USTC[0.000000063937996],WBTC[0.002588009402345.3],YFI[0.005833491850880] |
| 00155363 | USD[0.000000000270850],USD[0.000003181975627] |
| 00155364 | FTT[0.878305000000000],SRM[22.119353870000000],SRM_LOCKED[68.880646130000000] |
| 00155365 | USD[0.000000145755497] |
| 00155367 | USDT[0.502787310000000] |
| 00155373 | USD[0.000012168498983] |
| 00155374 | LUNA2[46.554454300000000],LUNA2_LOCKED[108.627060000000000],USD[16.641854209880730] |
| 00155375 | ETHBEAR[4.975100000000000],ETHBULL[0.000082270000000],USD[12.663410865869892000000000],USDT[0.000000040306484],XRP[0.838300000000000] |
| 00155376 | USD[0.383577260000000],USDT[0.335226045000000] |
| 00155380 | BTC[1.046391334147300],ETH[47.032231984000000],ETHW[11.082124452021962],FTT[189.624044330000000],OXY[200.000000000000000],SOL[2310.532533460000000],SRM[5591.883994940000000],SRM_LOCKED[24.192901640000000],TRX[0.000002000000000],USD[23488.449753355354890],USDT[1.249008261707603 0] |
| 00155382 | BTC[0.000000088465849],USD[0.003190546388438],USDT[0.011661780422841] |
| 00155383 | USDT[0.046800000000000] |
| 00155385 | EOSDOOM[0.013290400000000],EOSMOON[0.030357620000000],USD[0.000000110130332],USDT[0.227761932956574] |
| 00155386 | USD[0.001080000000000] |
| 00155387 | FIDA[0.996600000000000],FTT[0.055467549201460000],RAY[0.998000000000000],USD[2.899751916400000] |
| 00155389 | BTC[0.000000077074125],USD[-5.716108095598226700000000],USDT[10.906966742000000] |
| 00155392 | MAPS[0.644800000000000],USD[0.000000010001682],USDT[0.000000041907168] |
| 00155394 | USD[72.630700151750000],USDT[0.009268000000000] |
| 00155395 | USD[0.055665154047113],USDT[1.085234410310580] |
| 00155397 | USDT[0.327265000000000] |
| 00155400 | ALTMOON[0.500000000000000],BTC[0.000097174920984],BULL[0.000000383000000000],CEL[0.752442604304030980],ETH[0.000182500000000],ETHMOON[163000.000000000000000],ETHW[0.000182500000000],FTT[25.000000000000000],MATICDOOM[0.001500000000000],MOON[0.441000000000000],USD[42.457738094763492S],US DT[99.980000000000000] |
| 00155402 | ATLAS[40434.625774200000000],BTC[0.000000040000000],ETH[0.000000100000000],SOL[3.606197351237523],USD[0.002754783657582] |
| 00155407 | USD[0.377230260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155411 | BTC[0.0000770000000000] |
| 00155414 | AMPL[0.0270098147508591],BTC[0.0000750000000000],USD[0.0038439533922055],USDT[0.0000000040500000] |
| 00155415 | BTC[0.0000000098567500],ETH[0.0001457000000000],FTM[0.0001456989400000],FTT[0.8156021500000000],USD[1.9221977438730464],USDT[0.6716450065200000],XAUT[0.0000654040250000] |
| 00155416 | USD[0.0094791900000000],USDT[0.4703300000000000] |
| 00155417 | BAL[0.0049424000000000],BNB[0.0035822000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],FTT[0.0946003741503685],GBP[1354.2049400000000000],USD[0.0646348419768665],XRP[0.9337140105086349] |
| 00155418 | AGL[0.0856525000000000],ALGOBEAR[50.0400000000000000],ALGOBULL[203.1415000000000000],ALTBEAR[2.3920000000000000],APE[0.0083750000000000],ATOMBULL[0.0869682000000000],AURY[0.0153000000000000],BEAR[33.9937905000000000],BEARSHIT[401.8151200000000000],BNBBEAR[3.2672000000000000],BTC[0.0007248586240000],BULL[0.0000579015000000],BULLSHIT[0.0001930878000000],DEFIBEAR[7.0003600000000000],DEFIBULL[0.0008463672000000],DOGEBEAR[7960.6000000000000000],DOGEBULL[0.0000364500000000],ETHBEAR[16401.3373850000000000],ETHBULL[0.0000333440000000],FTT[155.6054425000000000],GRT[0.5775000000000000],HOLY[0.9253000000000000],IMX[0.0185335000000000],KIN[7230.0000000000000000],LINKBEAR[0.0053540000000000],LINKBULL[0.0020419200000000],LTCBULL[0.0778415000000000],RAY[0.6070300000000000],SNX[0.0621820000000000],SOL[0.0000550000000000],SRM[20.1923463700000000],SRM_LOCKED[76.3236573300000000],THETABULL[0.0000089010000000],TRX[0.0002000000000000],USD[10543.9756041048342480],USDT[199.0000000000000000],XLMBULL[0.0052367630000000],RAY[0.0330000000000000] |
| 00155421 | BTC[0.0000487220000000],USD[0.1695965500000000],USDT[0.0000001198000000] |
| 00155422 | USDT[0.2500000000000000] |
| 00155423 | FTT[0.0635913600000000],RUNE[0.0442000000000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[30271.4805343872091517],USDT[0.0021237418381335] |
| 00155424 | GODS[0.0121000000000000],LUA[0.0126000000000000],MOB[0.0552000000000000],OXY[0.6124000000000000],SXP[0.0856000000000000],TRX[0.0003000000000000],USD[0.0000016238370B],USDT[0.0000000030000000] |
| 00155425 | BTC[0.0000700310000000],ETH[0.0004121800000000],ETHW[0.0004121800000000],USD[0.0000045000000000] |
| 00155426 | USD[0.0000000390610B4],USDT[0.0000204900000000] |
| 00155427 | FTT[1.5456663000000000] |
| 00155428 | USD[0.0027403094919800] |
| 00155429 | FTT[0.0000000099644355],SRM[1.2971992300000000],SRM_LOCKED[4.9428007700000000],USD[31.8129350888883561],USDT[-0.0000000033603062] |
| 00155431 | FTT[0.0000000001442643],USD[1.3757340109549423],USDT[0.0000000077770843],XRP[389.9075815830761759] |
| 00155432 | FTT[0.1744302424265386],TRUMPFEBWIN[10000.0000000000000000],USD[8.2611173517189085] |
| 00155434 | USDT[0.6016500000000000] |
| 00155435 | FTT[0.0538000000000000],USD[0.1424173500000000] |
| 00155436 | FTT[0.0538000000000000],USDT[0.0000000050000000] |
| 00155437 | FTT[0.0538000000000000] |
| 00155443 | BTC[0.0000035163000000],CRV[0.4079120000000000],FTT[17.9607999700000000],HTI[0.0100000000000000],KIN[166513.2094550600000000],PUNDIX[50.0000000000000000],RAY[279.7009708000000000],ROOK[0.5000000000000000],SAND[1340.0000000000000000],SOL[21.8526245100000000],STEP[1599.3349370000000000],SXP[0.0487145700000000],USD[3.2312887100518389],USDT[0.0045960000000000] |
| 00155445 | BTC[0.0022150000000000],MATIC[10.9734000000000000],TRX[0.0000010000000000],USD[1.2002844376090090],USDT[0.0000001430177780] |
| 00155446 | FTT[0.0444800000000000],SOL[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],STEP[0.0723700000000000],TRX[0.0000010000000000],USD[0.0000009941049821],USDT[0.0000002198593J] |
| 00155448 | BTC[0.0000000908233375],ETHW[0.0000879100000000],FTT[190.0638810052004885],NFT[40614138978509565],1],TRX[0.0007910000000000],USD[0.0000001337448B0],USDT[0.4314011179338730] |
| 00155449 | FTT[0.0500000000000000],TRX[0.0004700000000000],UBXT[0.2568756100000000],UBXT_LOCKED[105.8121423900000000],USDT[0.0000000085050000] |
| 00155453 | BTC[0.0003113000000000],USD[3.4166139900000000] |
| 00155454 | FTT[0.4500000000000000],USD[0.0000000780000000],USDT[0.0079580000000000] |
| 00155455 | 1INCH[0.0000000835259033],ATOMBULL[0.0000000862705590],BNBBULL[0.0000000585755986],BTC[0.0000003368050057],COMPBULL[0.0000000352749977],CRO[0.0000000557500000],CRV[0.0000000919792863],ETH[0.0000001953250006],FTT[0.0000000531240328],KNCBULL[0.0000000886428453],LTC[2.7540901947576761],LTCBULL[0.0000000850000000],MATICBULL[0.0000000001845426],SXPBULL[0.0000000362912891],TULIP[0.0000000724915J0],USD[-0.0001652140688657],USDT[0.0000598311945443],XRPBULL[0.0000000077481758] |
| 00155458 | BTC[0.0001000179671716126] |
| 00155459 | BEAR[0.0034848500000000],ETH[0.3557509049955600],ETHW[0.3557509049955600],FTT[0.6000000000000000],USD[0.0000000605900000],USDT[3.5230435900000000] |
| 00155460 | USD[0.0958868038137337],USDT[0.0000000062215752] |
| 00155462 | 1INCH[0.0000010011502292],AAVE[0.0000000009406170B],ALCX[0.0000001000000000],AMPL[0.0000000004281101],BAO[0.0000000000000000],BCHMOON[700.0000000000000000],BNB[0.0000012978636B],BTC[0.0000000848859B],COMP[0.0000000006700000],CRV[0.0000000100000],DOGE[0.3915454773217168],ETH[0.0000007200000000],FTT[5.1303130921933B0],GRTBULL[0.0000000941000000],HT[0.0136],LTC[0.0000000050000000],RAY[0.0000004790622B],ROOK[0.0000002030800040],SOL[0.0044663321912105],SRM[1.7798149900000000],SRM_LOCKED[04.8989990700000000],USD[30.9014574292215726],USD[0.0000001967983751],XRP[0.0000001354548],YFI[0.0000000000000000] |
| 00155463 | BTC[0.0000000711534550],FTT[0.0833333333333360],USD[194.5598641915654002],USDT[0.0049772000000000] |
| 00155465 | AAPL[0.0000000385759360],AAVE[1.0000446000000000],ACB[0.0000000393678484],AMC[0.0000000084670946],AMPL[0.0000000059104664],AMZN[0.0399967600000000],AMZNPRE[-0.0000000020763992],APHA[0.0000000099993997],ARKK[0.0000000032583499],AVAX[0.0664207577688447],BABA[0.9666950043625064],BAT[0.0150000000000000],BITW[0.0000000008557],BNB[0.1006420551958347B],BNBBULL[0.0001365400000000],BOBA[0.0151230000000000],BTC[0.0017888307518605],BULL[0.0000550014100000],BUSD[25.0000000000000000],CBSE[0.0000000045325669],COIN[0.7997408118089608],COPE[0.0020000000000000],CRV[184.0374597000000000],DEFIBULL[0.0000000572000000],DOGE[0.3404600000000000],DYDX[0.0074500000000000],EDEN[0.0020000000000000],ETH[0.5712610889098365],ETHBULL[0.0028705479300000],ETHER[0.0000002775461ETHWJ[16426108215288571],EUR[10159.3436165000000000],FBJ[0.06185809012957],FTTJ[28.4461714672456880],GBTC[20.0000000262045131],GLD[31.1044900000000000],GLXY[1.0100000008896011],GME[0.0343064700000000],GMEPRE[-0.0000000032680511],GOOGL[2.1306172282500000],GOOGLPRE[-0.0000000025424977],HOOD[0.0146897329382085],HOOD_PRE[0.0000000190817061,HXRO[1775.4355725000000000],ICE[0.0958500000000000],LEO[0.0000000042069874],LINA[239.1850045750000000],LUNA2_LOCKED[21.4316773400000000],LUNC[0.0000000411365540],MSTR[0.0027028135842316],NFLX[0.0000000036385954],NIO[0.0000000030000000],NOK[0.0000000260862886],NVDA[0.0023889160655737],NVDA_PRE[-0.0000000028977861],RAY[0.0026500000000000],SHIT[0.1622454921217844],SPELL[2.7690000000000000],SPY[0.0018128435012201],SQ[0.0000000311653459],SRM[0.0890347600000000],SRM_LOCKED[573.6648582800000000],SUSHI[0.0000000872245279],TLRY[0.0000000702985299],TRX[485.9361887500000000],TRX[0.0000000030000000],TSLA[0.0032070000000000],TSLAPRE[0.0000001590270],TWTR[0.0000001485625],UBER[0.0000005979678B],USD[18256.0008704012668971],USDC[990.0000000000000000],USDT[0.0000000030000000],XVG[0.01039200000000000],YFI[0.0001123077478594B],ZM[0.0000000034889932] |
| 00155466 | AAVE[0.0077325000000000],AVAX[0.0062650000000000],BAT[0.0000010000000000],BOBA[0.0567000000000000],BTC[0.0000291113650000],CVX[0.0753200000000000],DOT[0.0250000000000000],ENS[0.0890600000000000],ETH[0.0006852799004742],ETHW[0.0006852594428559],FTT[0.1287581583621421],GRTBULL[0.0000000028000000],KSHB[5.1710000000000000],QLD[48200000000000],MATIC[4.6525000000000000],NEAR[0.0210900000000000],SNX[0.0163650000000000],SOL[0.0084355000000000],SUSHI[0.1767660000000000],TRX[0.0000010000000000],USDT[7337.1508845427317532],USDC[2000.0000000000000000],USDT[0.0000000120416552] |
| 00155468 | BTC[0.0000000200000000],ETH[0.0000000195000000],FTT[0.0000000088855200],HT[0.0000000050000000],LTC[0.0000004000000000],OKB[0.0000005000000000],TRX[0.0003000000000000],USD[131.6543782701499964],USDT[33.8816335867603310] |
| 00155469 | USD[0.0000014369004687] |
| 00155470 | DOGE[0.0000001000000000],FTT[0.0045128156000000],USD[0.0170848306893750],USDT[0.0000000060016981] |
| 00155471 | AAVE[0.0000000250000000],BF_POINT[500.0000000000000000],BNB[0.0000000250000000],BTC[0.0000000105323392],DYDX[0.0000001000000000],ETH[1.8390006566363675],FTT[0.0000329553376801],RAY[0.0000000530744761],RUNE[0.0000006606306300],SNX[0.0000004316190],SOL[0.2500000033006802],SRM[0.0330900000000000],USD[1.4850775000000000],USDT[0.4957564389084],USDT[0.0000016087889000],WBTC[0.0000004000000000] |
| 00155474 | BNB[0.0000000083000000],BTC[0.0000000089000000],ETC[0.0000000950501575],DOGEBEAR[2021[0.0000004101000000],FTT[0.0962970596819257],SOL[0.0000000050000000],SRM[1.0554834300000000],SRM_LOCKED[38.3013957000000000],USD[0.0000004457564389084],USDT[0.0000071604302] |
| 00155480 | AMPL[0.0000002384544B],BNB[0.0000000016361222],BTC[0.0000000018395509],BVOL[0.0000000400000000],ETH[0.0157785599010000],ETHBULL[0.0000000874897I],ETHW[0.1667785599010000],FTT[1.0903359997100001],TRX[0.0000000040000000] |
| 00155482 | BTC[0.0000007711278],SRM[0.0287958300000000],SRM_LOCKED[2.3763466500000000],USD[57.3839493829590529],YFI[0.0000000004000000] |
| 00155484 | DOGE[5.0000000000000000],RAY[0.2998000000000000],TOMO[0.0237300000000000],USD[0.0215496530927376],USDT[0.0000000105224J6] |
| 00155485 | ETH[0.0009172000000000],FTT[0.0416107158831476],SRM[1.4889371700000000],SRM_LOCKED[7.1876210500000000],USD[12387.4998195145621688],USDT[0.0000000135843850] |
| 00155486 | ETH[0.0184491500000000],ETHW[0.0184491724758238],USD[-5.0751992561601367] |
| 00155487 | USDT[0.0000000060000000] |
| 00155491 | BTC[0.0000000250000000],DOGEBULL[0.0000000100000000],ETH[0.0000000010000000],FTT[0.0000000246008890],USD[0.0000005448665444],XTZMOON[0.0101900000000000] |
| 00155493 | LUNA2[0.0035253476580000],LUNA2_LOCKED[0.0822581120100000],USD[0.0000000092609071],USTC[0.4990300000000000] |
| 00155496 | APE[13.2000000000000000],ETH[0.0009922050000000],ETHW[0.0389922050000000],FTT[0.0934690677477647],MATIC[9.8365200000000000],SRM[1.0145728000000000],SRM_LOCKED[0.0379355300000000],USD[0.0850272118192388],USDT[0.0088116389656008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155501 | BA[0.00000000040039648],BNB[0.00000000060665935],BTC[0.00000000710991118],COPE[0.073075440000000],DOGE[1.344757425219392],ETH[0.000000021428867],FIDA[0.000000093018311],FTT[0.075676996744272],LTC[0.000000046690051],SOL[0.010776631890453],SRM[0.252178733452922],SRM_LOCKED[2.375197500000000],TRUMPSTAY[4575.27349000000000000],TRX[0.291600054661891],USD[-0.081469079052724],USDT[0.000001921061849],XRP[0.701800013221447] |
| 00155504 | USD[24.966068891000000] |
| 00155505 | ALGOBEAR[0.000033600000000],USD[0.107770767112064] |
| 00155507 | BNBBULL[0.000009570000000],BNBMOON[0.004081310000000],ETHMOON[0.001741430000000],USD[0.000000059596314],XRPMOON[0.002038160000000] |
| 00155508 | AMPL[0.000000000062135],ETH[0.000000081282834],FTT[150.06791858852530000],HT[0.089250000000000],NFT[35363487594849467|9][1],NFT[42487337424647983|8][1],NFT[46713280071589517][1],NFT[49395684955991366|4][1],USD[2600.55000151353824|5],USDT[0.000000056578793] |
| 00155510 | AURY[0.700418210000000],AVAX[0.046340068271290|0],BADGER[0.000000010000000],BNBBULL[0.000047259500000],BOBA[0.068084900000000],BTC[0.000213248669091|7],BULL[0.000006344965000],COMPBULL[0.000003250000|0],DEFIBULL[0.000041953500000],DEFIHALF[0.000000032500000],DOGE[0.789780000000000000],ENJ[0.376800000000000],ETHBULL[0.005770755493932],ETHBULL2[0.000658691000000],ETHW[0.000418900000000],FTM[0.294925000000000],FTT[5.091380058909424|4],IMX[0.200000000000000],LINKBULL[0.010130000000000],LTC[0.004296000000000],MANA[0.010130000000000],MATIC[128.00000000000000|0],NFT[394596165901943094][1],OMG[0.068084910000000],SAND[0.508385180000000],SHIB[97226.00000000000000],SRM[1.362944640000000],SRM_LOCKED[575.08222845000000],STETH[0.000000079214228],TRX[0.000065000000000],UNI[0.047956500000000],USD[4.209925311498422|3],USDC[16274.27888596000000],USD[0.088322517405364] |
| 00155512 | BTC[0.000000005764460B],ETH[0.000000100000000],USD[0.000117726862450|0] |
| 00155513 | BTC[3.50364283138896|70],CRV[0.000000010000000],FTT[0.000354120000000],ETHW[0.000088600000000],FTT[0.052105454394216|3],USD[0.000026682785672],USDT[0.000000051023505] |
| 00155514 | BNB[2.900000000000000],RAY[7853.26972599000000000],SOL[2.290362950000000],TRX[0.000020000000000],USD[0.042761748200000],USDT[0.000000081919850] |
| 00155515 | BTC[0.001600080000000],COPE[593.06686000000000],ETH[0.154792007541345|4],ETHW[0.154792007541345|4],FTT[200.00238298320000|00],USD[594.07479892163659|74],USDT[0.974677667228040|0] |
| 00155522 | BTC[0.000120150000000],USD[-0.988319780000000] |
| 00155523 | USD[0.00000010862416],USDT[0.000000081520448] |
| 00155526 | BTC[0.003794000000000],FTT[2.000000000000000],USDT[10.722000000000000] |
| 00155527 | NFT[396998760353475161][1],USD[0.005121305134820|2],USDT[0.000000040000000] |
| 00155530 | APE[0.000000100000000],BABA[0.000000050000000],BIL[0.000000005773760],BIT[0.000000100000000],BTC[0.000000154307390],BULL[0.000000096000000],BVOL[0.000000010000000],DAI[0.000000100000000],DMGBULL[0.000000054000000],DOGE[0.000000079259288],DOGEBULL[0.00000014382656|6],ETHBULL[2.00000001|0],EXORBULL[0.000000007850000],FTT[0.000000230032851],HALF[0.000000069500000],LEOBULL[0.000000080000000],LUNA2[0.000546996511500],LUNA2_LOCKED[0.00012763251|94000],NFT[374369312919710133][1],NFT[504667717593067|09][1],OKBBULL[0.000000040000000],REAL[0.000000100000000],SOL[0.000000010000000],SRM[447.21364571000000000],SRM_LOCKED[825.72343375000|00000],TRXHALF[0.000000004900000],USD[30.02939585783157|9],USDT[0.001689889407338],WBTC[0.000000001767730|0],XAUT[0.000000005000000000],XTZBULL[0.000000004500000] |
| 00155536 | BTC[0.000050000000000],USD[10.74784465998899|3],USDT[1.356951000000000] |
| 00155538 | FTT[5.058965720403663|6],LUNA2[0.00457489853900|0],LUNA2_LOCKED[0.01067476326000|0],USD[-173.84220589979451|15],USDT[208.66488710745236|20] |
| 00155540 | DA[0.692890120000000],ETH[0.042560900000000],FTT[0.042500000000000],FTT[1.000000000000000],MAX[0.076003000000000],LUNA2[0.013809740180000],LUNA2_LOCKED[0.00322227271000|00],LUNC[300.71000000000000000],NFT[497597480689466853][1],PEOPLE[6.060000000000000],SLP[5.800000000000000],TRX[0.000079200000000],USD[0.031613552881100],USDT[0.000000115134383] |
| 00155541 | ETH[0.000000100000000],FTT[0.040000000000000],LUNA2[0.003580264913000|0],LUNA2_LOCKED[0.0083539514640000|0],LUNC[0.005850000000000],MOB[0.326300000000000],SOL[0.033340000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000|0],TRX[0.000001000000000],USD[0.000000004273252|2],USDT[0.000000000100000|0],USDT[0.0000000001000000],USDT[5.56022000000000] |
| 00155543 | USDT[0.566022000000000] |
| 00155544 | FTT[0.000000000000000],USD[0.000000024103316],USDT[0.000000053000000] |
| 00155547 | ETH[0.000000013941744],FIDA[0.000000058579100],FTM[0.000000048114438],LUNA2[22.96189050000000],LUNA2_LOCKED[53.57774450000000000],LUNC[5000.00000000000000],MATIC[0.000000033249702],SUSHI[0.487400000000000],TRX[0.001042000000000],USD[16.53724680878319|51],USDT[4186.08507661101572|47] |
| 00155549 | DA[0.074942590000000],FTT[1.090431945000000],LUNA2[0.007103681850000],LUNA2_LOCKED[0.016575257650000],MER[19512.13473732000000000],OXY[0.347500000000000],RAY[0.576065000000000],SRM[18.28779716000000000],SRM_LOCKED[76.88919869000000|00],TRX[0.000011000000000],USD[0.000000049029557],USDC[100213.82761101000000000],USDT[19930.60489300313000|40],USTC[0.100556054556000|0],WBTC[2.043897910546330|00] |
| 00155551 | BNB[0.000000005629870|0],BTC[0.000000004667560|0],DOGE[0.554495497529900],EDEN[0.019327090000000],ETH[0.000000081246912],FTT[258.80241020670000|00],GMT[0.000000052923900],LUNA2[22.61979680000000|0],LUNC[0.000000010269000],NFT[319758256586949360][1],RAY[0.971391670000000],SOL[0.000000083576000],SRM[9.939093700000000],SRM_LOCKED[361.13871571000000|00],USD[5.295458465460681],YFI[0.000072603559264|1] |
| 00155554 | AMPL[0.007993176749794|1],FTT[0.029000000000000],SRM[0.868400000000000],SUSHI[0.413900000000000],USD[20.02973882900000|0],USDT[0.000000010020000] |
| 00155555 | AMC[0.000000010000000],AXS[0.000000007109254],BCH[0.000000005613169],BNB[0.000000067289201],BTC[0.000000159001368],BVOL[0.000000090000000],ETHW[0.000000030826288],FTT[0.000000046448887],GBTC[0.000000058039391],NFT[327652990781938992][1],NFT[374697787388233|41],NFT[391232864030440221][1],SOL[0.000000010000000],SRM[0.000095140000000],SRM_LOCKED[0.049660600000000],TRX[0.000000769362751],USD[181.51142652376779|62000000],USTC[0.000000666632100],XRP[0.000000766997691] |
| 00155558 | ETH[0.000624740000000],ETHW[0.000624740000000],USD[0.027530343530844|0],USDT[0.000000004000000] |
| 00155560 | 1INCH[5360.01196770000000000],AAVE[24.83000000000000],BAL[38.42052000000000],BTC[1.441492044490000|0],CQT[0.596131200000000],DOT[9.800000000000000],ETH[4.831897137500000],ETHW[6.03385760803592|80],FTT[8.800000000000000],TRX[0.000872000000000],TSLA[0.999857500000000],USD[168297.46013214791|3142500000000000],USDC[1000.00000000000000],USDT[-0.0000000184102069] |
| 00155562 | ETH[0.000365100000000],ETHW[0.000365100000000],USD[0.000001045097835|5] |
| 00155566 | USDT[0.368150000000000] |
| 00155568 | BTC[0.000000021608500],ETH[0.000000050000000],TRX[0.000580000000000],USD[0.000000023855135],USDT[0.000000008359881|2] |
| 00155569 | BNB[0.000000002000000],ETH[0.000000152500000],FTT[0.000338766572000000],FTT[0.005238920000000],MATIC[0.000100000000000],OXY[0.377862300000000],OXY_LOCKED[2637676.62213770000000000],RAY[0.258042170000000],SHIB[0.000001600000000],SNX[0.023163650000000],SOL[0.017646320000000],SRM[36.34719871000000000],SRM_LOCKED[575.77884130000000000],SUSHI[0.083457940000000],TRUMPFEB[WIN]5426.00000000000000000000],TRX[0.001134000000000],USD[0.003601103639118],USDC[394.29454777600000000],USDT[561.96914527353|3135] |
| 00155570 | ETH[0.000000001280112],FTT[0.073010998632103|5],USD[0.967632576785365],USDT[0.000000004146969|6] |
| 00155573 | FTT[0.000000027979900],TRX[0.000001000000000],USD[0.000685383457204],USDT[0.000000044526099] |
| 00155576 | TRX[0.000017000000000],USD[2.634188100830000],USDT[0.000000101565424] |
| 00155580 | USD[0.935938522500000] |
| 00155581 | PERP[0.098020000000000],SOL[0.003709370000000],TRX[94.98100100000000000],USD[331.44561897410000|0] |
| 00155584 | BTC[2.377898810330750|0],ETH[31.97708745000000],ETHW[0.000087450000000],FTT[346.40000000000000|0],GBP[0.615520000000000],SRM[1.051975480000000],SRM_LOCKED[0.038032500000000],USD[0.635253497530000],USDT[0.305539582000000] |
| 00155586 | USD[0.000000566660000] |
| 00155587 | USD[0.000000014186582],USDT[0.006240360000000] |
| 00155590 | ETH[0.000000010000000],USD[-4.654886585584017] |
| 00155593 | BTC[0.003880142798523|7],COIN[0.003553874900000],ETH[0.004941547559767],ETHW[0.004941547559767],FTT[1.191208810000000],LINK[0.078802000000000],MAPS[0.399865000000000],NFT[36877980596848494|0][1],NFT[53243802451154788|5][1],NFT[53380041534507866|6][1],NFT[5324|72924239157500000000|0],USDD[0.000000045710520],USDT[0.00000004|570]520] |
| 00155594 | BTC[0.001210753750000] |
| 00155595 | BTC[0.000000080440000],ETH[0.000112700000000],ETHW[0.005415500000000],FTT[0.053800375648724],SOL[0.000000004770975],USD[7080.53078351476099|19000000000],USDC[228.00000000000000|0],USDT[0.000000088340762],USTC[0.000000021428300] |
| 00155596 | USD[0.000000047442632] |
| 00155597 | USD[0.000000090000000] |
| 00155599 | SUSHIBULL[20.49000000000000000],USD[0.000000090028207],USDT[0.000000002500000] |
| 00155601 | SRM[0.015532200000000],SRM_LOCKED[0.019409000000000],UBXT[12319.82300000000000000],USD[0.043359088120440],USDT[14.39564340000000000] |
| 00155602 | USD[0.000000015151496] |
| 00155603 | BNB[0.000000012079600],FTT[0.001907700000000],MATH[0.09368000000000000],OXY[0.464000000000000],SRM[4.375946890000000],SRM_LOCKED[20.07462859000000000],TRX[0.000070000000000],UBXT[0.310796380000000],USD[3704.02734162496784|82],USDT[0.000000076769604] |
| 00155606 | USD[72.30633829759462|45],USDT[0.000000056998810] |
| 00155607 | ETHW[0.000976580000000],FTT[0.026667439940466],USD[0.44979117731570000],USDT[0.000000048000000],XRP[0.092134000000000] |
| 00155608 | BTC[0.000051680000000],FTT[0.570000000000000],USD[3.424538434862500|0] |
| 00155609 | BTC[0.000014168000000],DOGEBEAR[601.5000000000000000000],FTT[0.057290000000000],PAXG[0.000064210000000],THETABEAR[0.000000659000000],USD[0.000000082935451],USDT[0.028970471089776|4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155610 | BTC[0.000000000211646],FTT[0.003964902876431],TRX[0.000060000000000],USD[-0.000000059612520],USDT[3696.609872144299798]] |
| 00155613 | ADABULL[0.038232400000000],BNB[-0.001711661765795],BTC[0.186068809869150],DODO[3.430040000000000],DOGE[-0.396141445416278],ETH[1.421966400000000],ETHW[1.000000000000000],EUR[8855.563756165402593],FTT[0.000000061630611],RAY[0.989800000000000],SOL[-0.002262723722310],SUSHI[0.498648649087832],TRX[3891.000000000000000],USD[8440.715337183829135],USDT[985.209203236221354],WAVES[0.985400000000000],YFI[0.001000000000000000] |
| 00155617 | EOSBULL[0.046690000000000],ETH[0.000525700000000],ETHW[0.000525737449922],FTT[0.008000000000000],TRX[0.000060000000000],USD[-0.006138511911105],USDT[0.000000098796106] |
| 00155619 | USD[7955.077856320000000] |
| 00155620 | BTC[0.000000070500000],ETH[0.000000012500000],SRM_LOCKED[23.989289910000000],USD[47.967577788637644],USDT[0.000000010798895] |
| 00155621 | AVAX[0.003573000719551251],BNB[0.000000084000000],DYDX[7726.900000000000000],ETH[0.000191580407628],ETHW[0.000191580407628],EUL[2097.590000000000000],FTT[150.000000000000000],GRT[2978432.787108910000000],IMX[12953.200000000000000],JOE[0.000000010000000],LUNA2[49.409587430000000],LUNA2_LOCKED[115.289037300000000],LUNC[10759041.690000000000000],SOL[0.000000000741339941],USDt-49039.590310660781828],USDT[-16652.192710830631415] |
| 00155624 | USD[0.000000009941372

0],USDT[0.006799510000000] |
| 00155626 | RAY[0.459206450000000],SRM[0.795510170000000],SRM_LOCKED[0.684228500000000],USD[0.002098384605000],USDT[0.100000050000000] |
| 00155627 | BTC[0.000000045781000],USD[0.162857904960882] |
| 00155628 | ATOMBULL[0.000000075000000],BNB[0.000000020000000],BTC[0.000000164650000],BULL[0.000000058335000],DEFIBULL[0.000000100490000],DOGE[0.000000058947684],ETH[0.000000170500000],ETHBULL[0.000000001195000],EXCHBULL[0.000000016965000],FTT[0.000000252658591],GRT[0.000000100000000],LINK[0.000000004013748

8],LINKBULL[0.000000094050000],SRM[0.000000100000000],SXP[0.000000150000000],UNI[-0.000000019975326],USD[214.687820250862239],USDT[0.000000011686415],XRP[0.000000068565165] |
| 00155629 | LUNA2[1.249023451000000000],LUNA2_LOCKED[2.914380530000000],SRM[1.851408960000000],SRM_LOCKED[7.013890690000000],USD[-0.000000004066981],USDT[9.400000024564435] |
| 00155631 | EUR[-0.000000059500112],TRX[0.000000100000000],USD[6.046735309293012],USDT[1.208877921861968] |
| 00155633 | BTC[0.000000077099320],USD[0.000000044672751

21] |
| 00155636 | AMPL[0.009973636453686

0],BNB[0.008625000000000],BTC[0.000000072246666],ETH[0.000004650000000],ETHW[0.000004654084748

7],FTT[0.931000000000000],HGET[0.016903000000000],LTC[0.000000012973558],USD[1.276649266072176

8],USDT[0.000827052192524] |
| 00155637 | USD[0.000000113896917] |
| 00155639 | BTC[0.000000142504023],FTT[0.006938107740263

3],USD[0.000061830794624],USDT[0.000000052550518] |
| 00155641 | 1INCH[0.000000010000000],AAVE[0.000000005000000],AMPL[0.000000047221653],AURY[0.000000100000000],BTC[0.000000049466260],BVOL[0.000000033000000],COMP[0.000000000000000],DOGE[2.000000000000000],ETH[0.000000163479242],ETHW[0.000176400962994

7],FTT[0.000000004813991,NFT (394866019169892894)1],ROOK[0.000000150000000],RUNE[0.000000010000000],SRM[32.139248090000000],SRM_LOCKED[172.680212660000000],STGI[0.676669320000000],SUSHI[0.204667000000000],USD[0.308475320039456],USDT[0.000000037105475],YFI[0.000000015000000] |
| 00155643 | AMPL[0.000000215125665],BABA[0.004829150000000],COIN[0.000767885420000],COMPBEAR[0.000000080000000],FTT[379.971861764808

8279],HGET[0.031377500000000],IBVOL[0.000002632900000],RAY[0.269405800000000],SRM[2.439809410000000],SRM_LOCKED[12.148135450000000],TSLA[0.009658000000000],USD[0.000000069891060],USDC[522.406354120000000],USD[4.00474410070] |
| 00155644 | USD[42.099272820000000] |
| 00155646 | BNB[0.000848540000000],BTC[0.000235239202227

38],ETH[12.553480159127700

1],ETHW[25.281498153991136],FTT[0.068500480000000],GST[0.010003020000000],LUNA2[16.437819010000000],LUNA2_LOCKED[24.354911020000000],LUNC[22728 57.065088300000000],MATIC[0.000000087021700],SRM[56.232056040000000],SR M_LOCKED[274.240829520000000],TRX[0.000000100000000],USD[0.230702209334

18666],USDT[6142.349702199053

8994] |
| 00155648 | USD[0.000000008367692] |
| 00155649 | USD[0.130000000000000] |
| 00155654 | BTC[0.000000040562335],USD[4.199995395397806

2],USDT[0.000001717190018] |
| 00155655 | USD[0.004618735325000

0] |
| 00155659 | USD[0.616360000000000

0] |
| 00155660 | USD[0.000000061277970] |
| 00155663 | USD[0.181620000000000

0] |
| 00155664 | USD[0.910000000000000

0] |
| 00155665 | USD[0.070000000000000

0] |
| 00155666 | USDT[1392.805520670000

000] |
| 00155667 | USD[0.580000000000000

0] |
| 00155668 | USD[0.460000000000000

0] |
| 00155670 | USD[120.403396976172226] |
| 00155671 | USDT[1424.810336430000

000] |
| 00155672 | AAVE[0.000000010596487

9],BTC[0.508150592499989

2],BUSD[9634.701792620000000],CRV[0.000000010229497

2],ETH[4.645081996386224],ETHW[0.000000004898819],FTT[0.000000506947169

2],LDO[483.224647417125575

1],LOOKS[-0.000000002000000

0],LTC[0.000000025000000],ROOK[0.000000113245524],SNX[0.000000068710675],SOL[0.000000171065115],SRM[0.143975860000000],SRM_LOCKED[33.600913880000000],SUSHI[0.000000006000000],USD[0.000016009279055],USDT[19261.818313403397

4430],WBTC[0.000000040000000],YFI[0.000000000

00000] |
| 00155673 | BUSD[102792.500000000000000],ETH[0.000000100000000],USD[0.000000067586804] |
| 00155675 | USD[0.120000000000000

0] |
| 00155678 | BTC[0.047181920000000

0],FTT[1000.000000000000000],SRM[110.725020830000000],SRM_LOCKED[577.274979170000000] |
| 00155679 | USD[0.000000029998000] |
| 00155680 | ETH[0.002900000000000],ETHW[0.002900000000000] |
| 00155681 | USD[0.991000000000000],USDT[0.580220000000000

0] |
| 00155682 | USDT[2.470000000000000] |
| 00155684 | MATICMOON[20300.000000000000000],TRX[0.010147000000000],USD[0.000000008029660],USDT[0.000000025216005] |
| 00155685 | TRX[0.000001000000000],USD[18.927951456800000000000000],USD[29.730000000000000] |
| 00155686 | BTC[0.000000075600000],FTT[0.053059280682810

0],USD[0.000000252378471] |
| 00155689 | LUNA[21.283083410000000],LUNA2_LOCKED[2.993861291000000],LUNC[279394.114000000000000],USD[0.000000017283853],USDT[70.875689525089446

5] |
| 00155696 | FTT[150.000000000000000],USD[1368.338602850000000] |
| 00155698 | EUR[3.145930000000000],USD[438.252259302883284

2] |
| 00155701 | FTT[0.550000000000000],USD[0.242550204920206],USDT[0.000000006352000] |
| 00155702 | USD[0.360440000000000] |
| 00155703 | FTT[0.451067000000000],PAXG[0.000039050000000],SRM[1.870962090000000],SRM_LOCKED[7.129037910000000],USD[0.009159679000000],USDT[833.126123008000000] |
| 00155704 | USD[0.730000000000000] |
| 00155705 | AAVE[0.000000131919740],BTC[0.000000086240000],CRV[0.000000100000000],DAI[0.000000075373300],ETH[0.000000045440000],FTT[0.038332877774534

3],LINK[0.000000004878160],ROOK[0.000000010000000],SNX[0.000000006021400],SOL[0.000000036000000],TRX[0.007940000000000],USD[0.009854795690074

9],USDT[0.000000022415913

5] |
| 00155706 | BEAR[63.901000000000000],TRX[0.000002000000000],USD[3.122301671207434

0],USDT[0.000000013607783

9] |
| 00155709 | AVAX[0.739440000000000],BTC[0.000000075180000],ETH[1.246653460000000],ETHW[1.246653454216763],HNT[0.094820000000000],LTC[0.015370000000000],MAPS[0.068825000000000],MOB[0.202150000000000],RAY[0.734017000000000],SGD[0.350179613959184

1],SRM[0.511600000000000],TRX[0.000003000000000],USD[

0.596378194100919000000000000],USDT[0.000000094445745] |
| 00155710 | ATLAS[8.590000000000000],BAL[0.000000021300000],BTC[0.000000054499929],COPE[0.000000098451200],DOGE[-0.000000003689960],ETH[0.000000020000000],EUR[0.000000018397104],FTT[0.000000021547977],LDO[0.994100000000000],LUNA2[0.000000002975861010

1],LUNA2_LOCKED[0.000000694367569],OXY[0.717850000000000],RAY[0.000000049600000],SLP[4.613500000000000],SOL[-0.000000023481968],SRM[8.732276143944610

0],SRM_LOCKED[39.533116093000000000],SXP[0.000000058213181],USD[0.018751849818918],USDT[0.003251269301912] |
| 00155713 | USD[0.000000007655362

8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155715 | BNB[0.000000006690716],SRM[0.000851200000000],SXP[0.000290000000000],SUSHIBULL[0.000000002000000],SXP[0.002290000000000],USDT[0.000000346117983] |
| 00155718 | USD[5451.358550070000000],USDT[-1474.372165545808520 9] |
| 00155720 | BTC[0.000000032769079],ETH[0.000000048950038],FTT[25.103420393814680],LINK[0.000000091980000],LTC[0.000000030055274],REN[0.000000032633200],SRM[3.404416050000000],SRM_LOCKED[15.382257150000000],USD[-0.000000019365198],USDT[0.000000023815708],YF[0.000000049620175] |
| 00155721 | BTC[0.000000065500000],ETH[0.000000100000000],FTT[39320.353862466767064],SOL[0.000000050000000],SRM[64.610090840000000],SRM_LOCKED[7158.798883710000000],USD[30702 2.631868060997641 1] |
| 00155722 | BTC[0.000000007559071],ETH[0.000000008776630],FIDA[2.054215800000000],FIDA[2.054215800000000],RAY[1135.453278780000000],SOL[0.000000046488673],SRM[192.597035000000000],SRM_LOCKED[461.315812940000000],USD[-1.390945147894790 3],USDT[0.000000073360899],YF[0.000469220000000] |
| 00155723 | APE[5845.550000000000000],EOSMOON[0.038400000000000],ETHMOON[0.035450000000000],FTM[0.000000097454852],SOL[0.000000056607422],TRX[0.324750000000000],USD[154691.580518925105449 7],USDT[0.000000037100550] |
| 00155725 | AAVE[0.000000002500000],BADGER[0.000000007500000],BCH[0.000000035000000],BNB[0.000000150000000],BTC[0.000000003557112 4],BVOL[0.000000044550000],COMP[0.000000079500000],ETH[0.000000162820400],ETHW[0.000000061000000],FTT[0.000001450000000],LTC[0.000000025000000],PAXG[0.000000077050000 0],SNX[0.000000050000000],SXP[0.000000055000000],UNI[0.000000005000000],USDI[27752.895267740607480 9],USDT[0.000000172956065],XAUT[0.000000097500000],YF[0.000000072500000] |
| 00155731 | BTC[0.000000009455630],USD[0.011170570000000] |
| 00155733 | ETH[0.034383450000000],USD[70.309508337492799] |
| 00155734 | 1INCH[0.000000047921600],AMPL[0.000000038262820],BCH[0.000000065000000],BEARSHIT[0.000000079000000],BTC[0.000000103502160],BULL[0.000000056000000],BULLSHIT[0.000000073250000],BVOL[0.000000088725000],DMG[0.000000200000000],ETH[0.000000094480000],ETHBULL[0.000000069300000],ETHW[0.000000044889913],EUR[0.000000052680280],FTT[0.000001305798152],IBVOL[0.000000071960000],LTC[0.000000030000000],ROOK[0.000000140000000],RUNE[0.000000021792000],SOL[0.000000010000000],SRM[0.000000070000000],SRM_LOCKED[274.702162500000000],SXP[0.000000060000000],TRX[112.000000000000000],U SD[0.457007697500000] |
| 00155738 | USD[14.857007697500000] |
| 00155744 | USD[0.013633210000000] |
| 00155747 | AAVE[0.000000047042375],AVAX[0.000000040393600],BNT[0.000000093100400],BTC[0.000000140909825],ETH[0.000000113245860],ETHW[0.000000070000000],FTM[0.000000084025812],KNC[0.000000023683100],LINK[0.000000160125634],MNGO[0.000000078609090],OMG[0.000000069101000],SNX[0.000000030181881],S OL[0.000000009059203 7],SUSHI[0.000000094916 8],USD[0.000000190033145],USDC[3530.061900800000000],USDT[0.000000425352033],XRP[0.000000027471841] |
| 00155751 | FTT[0.550000000000000],USD[8.265446702957280 4],USDT[0.000000034318573] |
| 00155754 | ATLAS[8905104.000000000000000],ETH[5.000000000000000],ETHW[5.000000000000000],FTT[206.376077060000000],LOOKS[40140.200700000000000],MNGO[2.068550000000000],POLIS[14895.500000000000000],SLRS[0.371475000000000],SYN[17972.089860000000000],USD[17893.297691809029680 7] |
| 00155756 | AURYD[9137400000000000],ETHW[0.001000000000000],IMX[0.045580000000000],POLIS[2407.623100000000000],SOL[1.065546023285260],USD[-0.080398830766589 1],USDT[0.000000035833758] |
| 00155757 | BUSD[2365.000000000000000],ETH[2.957641000000000],SOL[49.990000000000000],SRM[11.961467580000000],SRM_LOCKED[113.898871260000000],USD[-0.186066814674745 9] |
| 00155758 | USD[0.420000000000000],USDT[0.003085000000000] |
| 00155759 | ATLAS[9631.576256240000000],AUD[0.000100027503858],BNB[7.000000000000000],BTC[3.293700009214058 6],CUSDT[0.000000053127900],ETH[28.200837407151176 2],FTT[0.971782444963084],GME[0.000000100000000],GMEPRE[0.000000146418001],LUNA2[12.295680610000000],LUNA2_LOCKED[28.689921420000000],LUN C[89327.102303625028515],POLIS[35.177648610000000],SOL[0.000000024959718],SRM[0.705771290000000],SRM_LOCKED[340.441756240000000],SUSHI[0.000000010000000],USD[71.368606373954076 6],USDT[0.000006922248685],USTC[1589.718843000000000],YF[0.000000122012923] |
| 00155760 | USD[0.008216197500000] |
| 00155761 | ETH[0.000895168800000],ETHW[0.000895168800000],TRX[0.001022000000000],USD[0.000001389833569],USD[55783.420362910000000],USDT[0.000000126894018] |
| 00155762 | BTC[0.000079000000000],USD[70.418657926932195 7] |
| 00155763 | FTT[3173.864082000000000],SRM[254.179946810000000],SRM_LOCKED[1470.132571830000000],USD[0.829700000000000] |
| 00155765 | ALGOBEAR[0.000075900000000],USD[41.167603991063098 0] |
| 00155766 | USD[0.000000101422482] |
| 00155770 | USD[0.000000096383930],USDT[0.024067330000000] |
| 00155772 | USD[0.000000040724604],USDT[0.000000039000000] |
| 00155774 | USDT[0.334120000000000] |
| 00155775 | BTC[0.000000786139596],USD[1.021564991753598 8],USDT[0.000000031720068] |
| 00155776 | USD[0.560000000000000] |
| 00155777 | ATLAS[449.910000000000000],FTT[0.578759000000000],POLIS[500.000000000000000],SXP[4.999000000000000],USD[0.009692125600000],USDT[796.260000092588424] |
| 00155781 | ETHBULL[0.000009900000000],USD[0.000000056405949],USDT[0.000000039521124] |
| 00155783 | USD[0.001060285559462] |
| 00155784 | FTT[0.000000120288663],SRM[0.321899640000000],SRM_LOCKED[133.267025380000000],TRX[0.001690000000000],USD[0.000014693513055 2],USDT[8.357419419785558 4] |
| 00155786 | USD[0.520000000000000] |
| 00155787 | NFT[4646764161315529 3][1],NFT[5498024480752541 86][1],USD[2.033390000000000],USDT[1.521775400000000] |
| 00155789 | USD[0.000000053807875],USDT[0.012650860000000] |
| 00155791 | ADABULL[0.000000020000000],AXS[21.303039784143700 0],BNB[56.591925074816250 0],BNBBULL[0.000000032000000],BTC[1.086233991309323 8],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000034000000],DYDX[300.001500000000000],ENJ[819.004095000000000],ETH[4.762024585000000],ETHBULL[0.000000450000000],FTT[295.271178104962848 0],GALA[5970.029850000000000],MANA[763.003815000000000],NEAR[229.601034000000000],SOL[313.570067850000000],SRM[400.002000000000000],SUSHI[76.003380000000000],TRX[0.003328000000000],UNI[33.501677500000000],USD[7038.735112517323603 3],U SDT[2.963545560262257 0 1] |
| 00155792 | USDT[0.700000000000000] |
| 00155794 | USDT[0.797830000000000] |
| 00155795 | FTT[8.233800000000000],NFT[4529488851818262 5 2][1],SRM[1.000000000000000],TRX[0.000009000000000],USD[0.000000085221329],USDT[7.831782851000000] |
| 00155796 | USD[0.000009760381 25],USDT[0.000000018408000] |
| 00155798 | BTC[0.000000052032000],FTT[1937.408099449574607 4],NFT[3907385672772695 92][1],SRM[1.000000000000000],USD[3.781191335304400 4] |
| 00155800 | USDT[0.371430000000000] |
| 00155804 | USDT[1.600000000000000] |
| 00155814 | USDT[0.000000300000000] |
| 00155820 | USDT[0.081720000000000] |
| 00155824 | USDT[0.544120000000000] |
| 00155826 | USDT[0.580000000000000] |
| 00155827 | BAL[0.000000010000000],BTC[0.000000008325000],BUSD[4989.689427140000000],FTT[0.120787300311271 2],FXS[0.007500000000000],MOB[0.497400000000000],NEAR[0.000000010000000],NFT[5630452066857395 2 2 1],PERP[0.000000014000000],SRM_LOCKED[0.068251770000000],SWEAT[65.040000000000000],USD[0.000000068925058],USD[0.000000018856979],WAXL[19943.922445000000000] |
| 00155828 | 1INCH[0.000000100000000],AVAX[-0.000000074551081],BNB[0.000000159315324],FTT[0.000000055373408],SOL[0.000000055517042],TOMO[0.000000025854000],TRX[0.000020000000000],USDC[100.000000000000000],USDT[100.000000152574522] |
| 00155829 | USDT[0.240000000000000] |
| 00155831 | USDT[0.470000000000000] |
| 00155834 | AVAX[0.000000001000000],BNB[0.000000004110000],BTC[0.311300000000000],DAI[0.000000090450104],ETH[0.000000174621874],ETHW[0.000000040586714],FTT[70.314788743173928 8],GRT[0.018717420000000],LUNA2[0.000000354500000],LUNA2_LOCKED[0.000000822311223],NEAR[0.090000000000000],SOL[0.003400000 000000],SRM[0.003340500000000],SRM_LOCKED[0.136795220000000],USDI[-4615.048933132095563 4],USDT[0.000000014536565] |
| 00155839 | USD[-0.195925063784798 8],USDT[13.350000000000000] |
| 00155842 | USDT[0.000000020000000] |
| 00155844 | ALGOMOON[0.440189870000000],ALTDOOM[0.000036830000000],BSVBEAR[0.018200000000000],DOOM[0.000005200000000],TRX[0.000787000000000],USD[37.501366010820 7686],USDT[11.072562004760300] |

Schedule H-Co Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00155845 | USDT[0.430000000000000] |
| 00155868 | ETH[0.000000050000000],FIDA[0.532505000000000],FTT[0.084532500000000],MER[0.114790000000000],RAY[0.936160000000000],SLP[2.858500000000000],SRM[0.003799800000000],SRM_LOCKED[0.001456570000000],TRX[0.000178000000000],USD[0.070967172943632],USDT[0.000000166000000],WAVES[0.352037500000000] |
| 00155873 | USDT[0.909580000000000] |
| 00155881 | AMPL[1.986447048947749.2],BAL[80.000600000000000],BTC[0.000000005674950],CHZ[8310.083100000000000],DAI[0.076152850000000],DOGE[2.000000000000000],ETH[0.559908610000000],FIDA[1403.028060000000000],FTT[0.045909510000000],JOE[1270.052700000000000],OXY[3093.215913600000000],SRM[121.001720000000000],USDC[0.043740000000000],STEP[0.063406020000000],USD[33130.102713152143200],USDT[0.000000055000000],WBTC[0.000167000000000] |
| 00155892 | ADABULL[0.000000080000000],ATOMBULL[0.000000080000000],COMP[0.000000080000000],DRGNBULL[0.000000080000000],DUBI[0.000000104800000],ETH[0.623796260386030],KNCBULL[0.000000010000000],LINKBULL[0.000000140000000],MKR[0.000000100000000],OKBBULL[0.000000085000000],SRM[0.015687470000000],SRM_LOCKED[0.512951630000000],SXPBULL[0.000000052000000],THETABULL[0.000000075000000],TOMOHALF[0.000000760000000],USD[3.300764968083514],USDT[0.000000071000000],XTZBULL[0.000000025000000] |
| 00155895 | AMPL[0.000000005526755],AURY[13.089539430000000],BLT[369.001440000000000],BTC[0.000004765000],COIN[0.045158296520000],COMP[0.000000010000000],CONV[0.000000100000000],DOT[0.000000058150000],EMB[430.500000000000000],ETH[0.000000020000000],ETHW[4.210000000000000],FTT[203.434841187259097],GENE[63.900000000000000],LINA[24.592378100000000],LUNA2_LOCKED[0.154849000000000],NFT[322325323965826160][1],NFT[347254576144864350][1],NFT[374080984847333699][1],NFT[468340126987958553][1],NFT[469180286136482721],RSRI[0.000000007375282],SHIB[1300000.000000000000000],TRX[0.000484400000000],USDT[0.741582001441595] |
| 00155896 | CLV[0.063718650000000],FTT[100.006915080000000],IP3[86987.853665000000000],MAPS[0.128900000000000],MER[0.105266000000000],RAY[0.683646000000000],SOL[0.059249521000000],SRM[5.953592100000000],SRM_LOCKED[57.406049790000000],TRX[0.008980000000000],USD[4353.890174686381285],USDT[6542.507172207324228] |
| 00155911 | FTT[977.000000000000000],SRM[55.356293290000000],USDC[288.643706710000000],USD[0.631340800000000] |
| 00155916 | AMPL[0.000000046105055],BCH[0.000700760000000],BTC[0.000085999700144],DAI[2.179834921166200],ETH[47.945099941117659],ETHW[0.000497900000000],FTT[25.767760952211544],LINK[0.000000258290400],LTC[0.000000123272200],PERP[0.000000008373249],SGD[7.120000034383805],SRM[2.665304310000000],SHM[25.895649200000000],SXP[0.000000096000000],USD[2204.464357758103825400000000],USDT[8.487464519045716],WBTC[0.000748800000000],XRP[0.0000008700] |
| 00155917 | BTC[0.000000067547808],ETH[0.000920985000000],ETHW[0.000920985000000],FTT[1.561945855194076],SOL[0.080991550000000],SRM[10.277863850000000],SRM_LOCKED[50.179395710000000],TRX[0.000280000000000],USD[85.508945519527750],USDT[0.891073956100000] |
| 00155918 | FTT[8.980987990000000],LINK[0.020480000000000],USD[0.000000034213693],YFI[0.000000000000000] |
| 00155919 | ETH[0.050000000000000],USD[0.000000028822975],USDT[0.004708850000000] |
| 00155921 | USD[0.000024289760450] |
| 00155922 | USD[0.599056095674] |
| 00155924 | BTC[0.000000004259714],ETH[0.000000100000000],ROOK[0.000000100000000],USD[1.195518208139718] |
| 00155926 | USD[7494.588426728778472] |
| 00155927 | BTC[0.000000048210776],FTT[0.001863767497553],USD[0.999151227620784],USDT[0.000000004869808] |
| 00155929 | BNBBEAR[6686.900000000000000],BULL[0.000000009490000],CAD[10.469951539589131],ETHBULL[0.000000093000000],ETHW[0.000149000000000],FTM[0.085286740000000],FTT[215.984534932344623],LINKBULL[0.000000000000000],LUNA2[0.002539969789000],LUNA2_LOCKED[0.059265961730000],SRM[3.499414480000000],USD[0.000000000000000],SRM[1.955347884459773],USD[730.000000567250000],FTT[0.017373941071680],USDT[0.42770000000000],SOL[0.000000078213237],USDT[0.000000138328034] |
| 00155932 | BNB[0.000000079745760],ETH[0.000000100000000],USD[1.593658557649857],USDT[0.000000107105025] |
| 00155933 | BCH[0.007999659702470],BTC[0.000068000000000],ETH[0.000751600000000],ETHW[0.000751600000000],USD[272.796420097400500],USDT[0.000000024404100] |
| 00155935 | USD[501.535001889354769] |
| 00155937 | ATLAS[1071324.760000000000000],BIT[2169.418977540000000],BTC[0.000000030000000],BULLSHIT[1.250006250000000],BUSD[5970.789578190000000],DOGE[1100.859870080000000],ETH[0.366227487700000],ETHW[0.366082307700000],FTT[158.455955314847208],IBVOL[0.000000005000000],POLIS[10715.080000000000000],RAY[43.591762850000000],SHIB[12.500000000000000],SXP[98.098209110000000],USD[165.457399862030636],USDT[165.457399862030636] |
| 00155939 | BTC[0.000000018000000],FTT[0.040541670000000],USD[2927.490549313881258] |
| 00155940 | AVAX[0.000000075000000],BCH[0.000531225000000],BF_POINT[300.000000000000000],FTT[0.000000100000000],LUNA2[0.006571886790000],LUNA2_LOCKED[0.156610689200000],MEDIA[0.000812000000000],NFT[503064279902238371][1],SOL[0.000764270789166],SOS[30681.152800000000000],TRX[0.000000005894200],USDB[727496432653116 2],USDT[0.540357117862122],USTC[0.950100000000000] |
| 00155942 | BTC[0.000000083239750],COIN[0.000000056560000],DAI[48.765196730000000],FTT[5.000000089144016],USD[0.097543593818468000000000],YFI[0.000106410000000] |
| 00155944 | USD[0.088469156430808],USDT[0.000000080000000] |
| 00155946 | BCH[0.000000063323230],BTC[0.000000058429967],ETH[0.000000047365821],OXY[0.020057000000000],ROOK[0.000000100000000],USD[969.787330652353615 4],USDC[2000.00000000000000],USDT[0.000000097842985],YFI[0.000000050000000] |
| 00155949 | ATOM[0.028081000000000],AUD[0.643574819224286],AVAX[0.051775157144720 0],BTC[0.001986968394206],DOT[0.019497000000000],ENS[0.002700000000000],ETH[0.054575190000000],ETHW[0.004498501927299],EUR[0.000000122137855],FTM[0.072863582661928],KSHIB[9.457900000000000],LINK[0.000000005392524],LUNA2[0.000000205986987],LUNA2_LOCKED[0.004445411500000],MATIC[0.489700000000000],SOL[2.944167864874597],SRM[6.548584260000000],SRM_LOCKED[678.131415740000000],TRX[0.000020000000000],USD[-0.032670273288908 2],USDT[1032.844374849820731 36] |
| 00155950 | AUD[0.000398446180960],BAT[0.000000033036184],BOBA[0.007493200000000],BTC[0.0000000126929869],BUSD[274.571323890000000],CAD[0.000000000000000],ETH[0.042049685200000],LUNC[0.556808138049127],MKR[0.000000640583352],OKB[0.000000053778212],OMG[0.000000067493023],PAXG[0.0000000040000000],RAY[0.0000000000000000],FTT[0.000000015791661],USD[0.000000000024240258],USD[0.000024932001001361],USTC[0.867600046751966],WBTC[0.000000077431051],SLV[0.000000000000000] |
| 00155951 | AUD[0.148604848223586],BTC[0.000262600000000],BUSD[560.296949490000000],DOGE[0.000850002420000],ETH[0.000142639684841],FTT[561.002340941317330],LINC[0.000000021925000],LUNA2[1.769576736000000],LUNC[385329.0000000000000],SLV[0.000000000000000],USD[0.900000000000000],SRM[17.588741647400000],USD[0.000000086468131],USD[0.000000086468131] |
| 00155953 | BT[1.210479007492804 6],ETH[0.010316921358991],FIDA[0.485550700000000],FIDA_LOCKED[45154.519442930000000],FTT[0.061851870241354],LUNA2[0.000000175400000],LUNA2_LOCKED[0.715602600000000],LUNC[21.769655733000000],MOB[0.000000076687947],OXY[1.312977050000000],USDC[820610.687022000000000],USD[0.130633600000000],PERP[0.000000100000000],SOL[1.300000000000000],SRM[158.843481580000000],SRM_LOCKED[0829266.236145730000000],USD[631.866045824343184],USD[100.000000018832240] |
| 00155954 | BCH[0.003727250000000],BTC[0.039613629600000],DOGE[0.210750000000000],ETH[58.576415340000000],ETHW[58.870475340000000],FTT[0.000000134000000],MANA[100.247360000000000],SRM[168.606576670000000],SRM_LOCKED[642.193092870000000],TRX[32389.831530000000000],USD[491.497400000000000],USD[49.724718.180882374159409420000000],USDT[0.080235225000000],XRP[78823.000000000000000] |
| 00155957 | AMC[0.000000023155440],BNB[0.006355502177941 4],BTC[0.000000017479904],COIN[0.000000091040000],DYDX[0.000000105474446],ETH[0.000000203084993],ETH[108.740607700000000],FTD[0.125775736990360],GME[25.720000000000000],LINK[23.077233163026060],LUNA2[0.026622475080000],NFT[357712503840084623176394200000000],POLIS[0.000000002286580],RUNE[0.0000088811000],SOL[1.000000000128813431],SPELL[0.000000005253102],THETABULL[0.000000058000000],USD[25.126115261203919],USD[0.000528001183362],USD[0.005373600000001],XRP[0.210801794102951] |
| 00155958 | BTC[0.000000061433300],DOGE[5.000000000000000],USD[3.920847867343385 4],USDT[213.161289310063129] |
| 00155960 | AVAX[0.817375800000000],BNB[0.027598280000000],BTC[0.00473320474115866],CEL[0.285197800000000],DOGE[28049.145096000000000],DOT[0.098564400000000],ETH[3.466036580000000],FTT[4.046751035805752 0],LINK[0.183540000000000],LTC[0.019753620000000],MATIC[67.069600000000000],SLSOL[0.251464200000000],SRM[2.868118340000000],SRM_LOCKED[19.064427942700000],SUSHI[2.480540000000000],TRX[16.68933000000000],UNI[0.997710800000000],USD[15.270800000000001],XRP[1.971094000000000],YFI[0.002397284000000] |
| 00155961 | BF_POINT[300.000000000000000],FTT[0.010000000000000],USD[0.384256211200000] |
| 00155964 | BNBBULL[0.000000002000000],BTC[0.000262280000000],BULL[0.000000050000000],BVOL[0.000000093000000],ETH[0.000000008299659],ETHW[0.000385899090000],DOGEBULL[0.000000050000000],FTT[20.498528900990700],USD[0.000055102465233351],FTT[0.009234715359411],LINKBULL[0.000000060000000],THETABULL[0.009234715359411],NFT[0.00055102465233351],FTT[25.000073720000000],LINKBULL[0.000000060000000],TH ETABEAR[0.000000080000000],TRX[0.000020000000000],USD[13.931599348685613],USD[70.979224800000000],SOL[6.716543710000000],STEP[131.937553730000000],USD[166.300900000000],USDT[16.792351369432085 9] |
| 00155966 | ALPHA[258.472003630000000],BTC[0.000000084694395],DOGE[0.000000000000000],ETH[0.972824800000000],FTT[1.000363690000000],HXRO[1751.870644230000000],SOL[6.716543710000000],STEP[131.937553730000000],USD[166.3009000000000],USDT[16.792351369432085 9] |
| 00155969 | FTT[0.427320000000000],NFT[355850062427905213][1],NFT[364867137919159975][1],NFT[409041320747733358][1],NFT[477079022175405464][1],NFT[555962256078126972][1],USD[0.000000154419534],USDT[0.003683770000000] |
| 00155971 | USD[0.290706720000000] |
| 00155973 | FTT[0.048307192693600],USD[0.000000134756829],USD[9.700971390000000] |
| 00155974 | OKBMOON[0.001200000000000],USD[-2.015663915706402 2],USDT[67.036048267282200] |
| 00155978 | USD[0.000000007053200],BULL[0.000000001728886],ETH[-0.000000063806132],ETHW[0.061166275163777],FTT[0.000000057028572],LTC[0.000000024080417],USD[0.139423207838928 3],USDT[0.000132366327487] |
| 00155980 | BLT[0.286000000000000],ETH[0.00091131000000],LOOKS[0.324000000000000],REAL[0.097785130000000],TRX[0.000000100000000],USD[0.001106509750000],USDT[0.001993011073188] |
| 00155981 | BTC[0.000000017165164],ETH[0.000000062232164],CHZ[0.000000002471238],FTM[0.000001680187],GBP[0.000000038524886],LTC[0.000000100000000],USD[0.523406573973393],USDT[0.000000070728930] |
| 00155983 | 1INCH[0.000000003650700],AMD[48.210000000000000],AUD[15249.260000002116800],BABA[5.640000000000000],BADGER[0.000000014826600],BNB[0.004390862214715 3],BTC[0.118881675086000],COMP[0.000000100000000],DAI[0.0000000024347 48],DMG[0.000000100000000],ETH[0.0000001979493 60],FB[10.000000000000000],FTT[753.727825827348131 3],GBTC[404.460000000000000],GLD[16.380000000000000],GMX[0.000007050000000],GRT[0.000000144172 5],LINK[0.000000328331 2],LUNA2[0.05746742 000000],LUNA2_LOCKED[0.0133971782550000],RUNE[0.000009900000000],SLV[84.900000000000000],SOL[0.002286047753800],SRM[0.767663740000000],SRM_LOCKED[599.915835470000000],SUSHI[0.000000003158163],UNI[0.000000038535000],USD[0.645927102727224379700000000],USD[1022.00000000000000],USD[0.10921150 9],YFI[0.00000009590010 0] |
| 00155985 | USD[0.000000099731264],USDT[0.093514140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00155989 | USD[0.895102930876000] |
| 00155990 | APT[0.000000053377500],ATOM[0.000000094319637],BCH[0.000000014513300],BNB[0.000000128558413],BTC[0.000000258778998],ETH[0.000000145804574],FTT[25.068512862364502],SOL[0.000000102812989],USD[447.697833610657170S],USDT[0.000000099296375] |
| 00155991 | AVAX[0.089850638249412O],BNB[0.005949360000000O],ETH[7.900000000000O],ETHW[0.007094200000000],EUR[30523.10739727550000O],FTM[0.360650000000000],FTT[0.014285714285628S],LUNA2[0.017823513108300O],LUNA2_LOCKED[0.041588197246000O],LUNC[3881.107504071446351S2],USD[611.028611290162499S4],USDC[11947.432421340000000O] |
| 00155998 | FTT[0.000720000000000],USD[0.939269815000000O] |
| 00156000 | FTT[0.008222430980000O],PAXG[0.000010340000000],SGD[0.001619239834O564],TRX[0.001558000000000],USDT[0.000260000000000O] |
| 00156001 | BAO[99963.500000000000O],BTC[0.000000080450000],CEL[0.082703350000000O],CONV[20086.1829000000000O],ETH[0.000000800000000],FTT[0.041328050000000O],SRM[18.182294200000000O],SRM_LOCKED[61.817705800000000O],USDT[0.000000061250000] |
| 00156003 | AUD[0.004604282307358S],FTT[0.038771259733279O],LUNA2[0.000000029326926S],LUNA2_LOCKED[0.000000684294953],LUNC[0.006386000000000O],SOL[0.000001000000000],TRX[0.000811000000000O],USD[54.297264514856217],USDT[950.288892120844634O] |
| 00156004 | FTT[186.427320000000000O],USD[0.000000081038845],USDT[12762.632232253600000O] |
| 00156006 | USDT[9.943018315000000O] |
| 00156007 | BTC[0.000000002109O],DAI[0.070000000000000O],ETH[2.374800010000000O],ETHW[0.002294140000000O],FTT[200.310013500000000O],TONCOIN[873316.427316950000000O],TRX[0.001849000000000],USD[122127.578816932854168S6],USDT[41640.166711876306788] |
| 00156014 | BUSD[594.26548121000000O],CREAM[0.000000075000000],DEFIBULL[0.000000489000000],DOGE[27074.91514281305465S11],ETH[0.000000007554400],KIN[0.000000010000000],LINK[131.474721634755737S],LTC[0.000000014302204],OXY[0.58335177000000O],OXY_LOCKED[3077290.076336190000000O],SOL[0.000000086745028],SRM[30.662534770000000O],SRM_LOCKED[7092271400000000O],USDD[0.000000014568521],USDT[0.000000838369711] |
| 00156015 | AMPL[0.000000006288635],BTC[0.000023987893757],BUSD[81.008321400000000O],FTT[0.960781967991310O],MOON[7.022327980000000O],SPY[0.000000000000000O],USDC[5.861307342742330S],USDT[0.000000133342124] |
| 00156016 | AMPL[0.119558147566294],ETH[0.000597390000000O],FTT[1.784705000000000O],SOL[0.000322014507002S],UNI[0.094004000000000O],USD[965.529600403579904Z],USDT[-25.210589022689563] |
| 00156017 | BTC[0.000000099840000],FTT[0.000000003110430S],SOL[0.000000116993975],USD[0.014164016278156O] |
| 00156019 | USD[1.541946500000000O],USDT[0.000000594729O0] |
| 00156020 | FTT[150.000000000000000O],USD[141.498980039406278O],USDT[3671.40694855976590O3] |
| 00156022 | USD[221.028570560000000O] |
| 00156026 | USD[0.000000153173794] |
| 00156034 | BTC[0.000023920000000O],USD[17.597675698494292676],USDT[0.00766654800000O0] |
| 00156034 | BTC[0.0015584800000000O],ETH[0.000007800000000O],ETHW[0.000078000000000O],IMX[2900.40000000000O],MATIC[35.000000000000000O],USD[0.365275684341659O2],USDC[257.000000000000000O],USDT[5.05929121827008092] |
| 00156035 | USD[0.044049568750000O],USDT[0.000022009777632] |
| 00156036 | USD[0.35000000000000O] |
| 00156038 | USDT[0.22120000000000O0] |
| 00156040 | ALPHA2[0.000000000000000O],ATLAS[30.00000000000000O],BNB[2.147822654165800O],BTC[0.020338456654500O],DOGE[1.031902746911800O],ETH[3.079081245499840],ETHW[3.063730385498401],FTM[30.267403700000000O],FTT[0.020964770000000O],HXRO[50.000000000000000O],KIN[9981.95000000000000O],LINK[1.02909354864683600],LUNA2[0.045923781000000O],LUNA2_LOCKED[0.101554890000000O],LUNC[10000.00000000000O],MAPS[0.998195000000000O],MATIC[10.001000000000000O],OXY[12.998803000000000O],RAY[2.174416930371400O],REN[2.99963900000000O],SOL[10.011263800000000O],SRM[24.592291830000000O],SRM_LOCKED[1.167340220000000O],SUSHI[1.99981950000000O],TRX[0.0000010000000O0],USD[3195.087419128448000O],USDT[6.707449948460030O2] |
| 00156041 | AUD[0.773000000000000O],BAO[314.700000000000000O],BNB[0.000000056744O0],BTC[0.185425790000000O],LUNA2[0.005539022260000O],LUNA2_LOCKED[0.012924338480000O],LUNC[1206.129392121059426O4],USD[-2.798688177367286S3],USDT[6.707449948460030O2] |
| 00156044 | ETH[0.000000100000000],FTT[0.000000065977120O],NEAR[0.000000018701770],SOL[0.000000090000000O],USD[0.000014147801077] |
| 00156046 | USD[0.000000090000000],XPLA2[6712950000000000O] |
| 00156047 | AGLD[0.015080000000000O],BLT[0.79840000000000O],TRX[0.000041000000000O],UBXT[0.526300000000000O],USD[0.004452489215683O6],USDT[0.000000079397824] |
| 00156048 | FTT[0.00076500500000O0],ETHW[0.00076500500000O0],FTT[0.000008700000O0],SRM[1.586748170000000O],SRM_LOCKED[7.413251830000000O],TRX[0.000000100000000O],USD[0.99245662747O5665],USDT[0.000000000533741] |
| 00156052 | USDT[1.581941446120708O3] |
| 00156053 | BTC[0.000075835995600O],USD[0.464015077096847] |
| 00156054 | AMPL[0.0000002294797],ATLAS[1809643.180000000000O],BTC[0.000000144723445],ETH[0.000000085723405],ETHW[0.0001513762200000O],EUR[100.000000000000000O],FTT[22.894358905000000O],POLIS[36872.193515298000000O],SOL[13.89000000000O],USD[13480.259887111342780],USDT[0.000000294305315],WBTC[0.000000034854480] |
| 00156055 | USD[0.000000034008800O],USDT[0.000000075351135] |
| 00156058 | AAVE[0.000000008362317],AMPL[0.000000014526302],BNBBULL[0.000000000079302500],BULL[0.000000000000000O],COMP[0.000683400000000O],CREAM[0.000000005000000O],DAI[-0.000000042806650O],ETH[0.000000129000000O],EUR[0.000000006306501],FTT[-0.000000016651614],MATIC[0.000000056555996],SRM[0.431445010000000O],SRM_LOCKED[4.934017090000000O],USD[0.000000178032226],USDT[0.000000098742471],YFI[0.00000000500000O0] |
| 00156059 | BTC[0.049800000000000O],USD[0.002144130214268S],USDT[265.124283000000000O] |
| 00156060 | USD[0.000000059789010],USDT[0.000000018508626] |
| 00156065 | FTT[321.00000000000000O],PAXGBULL[0.000000068900000],USDT[3111.910755570845645S7] |
| 00156068 | BTC[0.000001318919977],COPE[0.000000100000000],ETH[0.000000003238054],FTT[0.000226613650815],LTC[0.000000007254746],SOL[0.000000007336671],USD[0.000002665345233],USDT[0.000000054305372] |
| 00156072 | ETH[0.000000000000000O],ETHW[0.00200000000000O0],USD[0.576955830958000O0] |
| 00156082 | AUD[0.000000007202336O],BTC[0.000000004053290],ETH[0.000000005127776],FTT[0.000000007374013S],USD[0.083172417673210O],USDT[0.000000487599438] |
| 00156083 | AMPL[0.000000005035487],BTC[0.000000011559963Z],ETH[0.000000000000000O],ETHW[0.000000005497514],IBVOL[0.000000030000000O],SRM[0.006347210000000O],USD[13.067394243373693],USDT[0.000000007560988],YFI[0.00000000500000O0] |
| 00156090 | BTC[0.000092878242428],ETH[0.000447825249980O],ETHW[0.000447818514681S],LTC[0.000285561542972S4],UNISWAPBEAR[0.00000004000000O0],USD[-0.544999702067304],USDT[0.008927595054836],XRPBEAR[0.021368000000000O] |
| 00156091 | AURY[0.000000100000000O],BADGER[0.000000004420580],ETH[0.000000050000000O],FTT[0.000000023764812],MTA[0.00000001000000O0],USD[0.00000022085580O4],USDT[0.000000137435864] |
| 00156095 | BTC[0.000000080071000],FTT[0.000000068234900O],USD[0.000000439074686] |
| 00156096 | IMX[0.091111110000000O],MER[0.418910000000000O],SRM[9.293103070000000O],SRM_LOCKED[60.78689693000000O],USD[0.000002391713307],USDT[0.000000016905334] |
| 00156098 | TRX[0.000005000000000O],USD[0.000000083376040],USDT[0.00000009463183O8] |
| 00156099 | BTC[0.000000044051500],ETH[0.000000055000000O],FTT[0.08030000000000O0],USD[0.565996206360484O0] |
| 00156104 | BCHDOOM[0.001000000000000O],BTC[0.000000079340227],ETH[0.000000082944140],FTT[0.038055590000000O],GBP[0.000000088142140],LUNA2[5.928290832000000O],LUNA2_LOCKED[13.832676100000000O],SRM[9.502111480000000O],SRM_LOCKED[49.903255050000000O],USD[-517.619690978172204],USDT[572.428642424762027] |
| 00156105 | USD[0.000000128990492],USDT[0.00000006620000O0] |
| 00156106 | BTC[5.000315398700000O],ETH[11.050000000000000O],ETHW[11.050000000000000O],FIDA[0.305020000000000O],FTT[10.093383250000000O],SOL[0.600000100000000O],TRX[0.000030000000000O],UNI[0.006574790000000O],USD[50009.610620124426628O4],USDT[9188.762857089340586O4] |
| 00156107 | BTC[0.000000082795000],ETH[0.000982045000000O],FTT[0.096823800000000O],MOB[0.498624500000000O],RAY[0.999335000000000O],SOL[0.068435000000000O],USD[11.115480552581935S9],USDT[1210.622694020000000O] |
| 00156112 | APE[0.042780000000000O],BTC[0.000000045000000O],FTT[0.041781500000000O],LUNA2[57.708013210000000O],LUNA2_LOCKED[134.652030800000000O],SRM2[2.974629570000000O],SRM_LOCKED[18.247920590000000O],TRX[0.000030000000000O],USD[-0.560010691195203J4],USDT[10.422255214279687S4],USTC[399.80000000000O0000] |
| 00156114 | USD[0.000000074344909] |
| 00156123 | BTC[0.000368260000000O],USD[0.42526360087500O0] |
| 00156132 | BAL[0.000000010000000O],AXS[0.000000008761096O],BCHA[0.026244000000000O],BTC[0.000004232200000O],ETH[0.000004236667223Z],FTT[0.000000106785944],SNX[0.000007800000000O],USD[1000.114096546375260O],USDT[0.006853981004800O] |
| 00156134 | ALPHA[0.000000093058496],AXS[0.000000087610596],BADGER[0.000000004564900],BAO[0.000000048186040],BAX[0.000000086060913],BLT[0.000000086752502],BTC[0.000000185070320O],DOGE[0.000000086695233],DYDX[0.000000033101707O],EDEN[0.000000014112116],ETH[0.000000003789930O],FTM[0.000000005646086],FTT[0.000000014877592],HUM[0.000000051600185],HXRO[0.000000032613445],LUA[0.000000085864000O],MATIC[0.000000074341691],RAMP[0.000000091815640],RAY[0.000000095520429],ROOK[0.000000061268984],SAND[0.000000062287330],SHIB[0.000000092782600],SNX[0.000000026115155],SRM[0.688335540000000O],SRM_LOCKED[2.869577720000000O],SUSHI[0.000000074215633],TOMO[0.000000019511950],USDT[0.000000187492287],XRP[0.000000072177764],YFI[0.000000017079800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156144 | USD[0.0000000101952886],USDT[0.0052581700000000] |
| 00156151 | TRX[0.0001690000000000],USD[0.0055479896000000],USDT[0.0004520000000000] |
| 00156156 | USDT[0.7400000000000000] |
| 00156157 | USD[3.8205207271182305] |
| 00156158 | ETH[0.0000000000000000],USD[39.1164526846637203],USDT[0.0000000065810988] |
| 00156160 | USD[0.0000042477226630],USDT[2.1041989000000000] |
| 00156163 | USD[0.0000000027538080],USDT[0.6204598400000000] |
| 00156164 | USD[0.0000000050091424] |
| 00156165 | USD[0.0000001277660997],USDT[451.3000000007366924] |
| 00156166 | AMPL[0.0749648519797617],ARX[0.0000000003170800],AVAX[0.0536429368212800],BNB[0.0039823249777300],BOBA[0.0808666800000000],BTC[0.0012861928178500],BULL[0.1766117661000000],COPE[0.9342211500000000],DOGE[0.0001618430512200],DOGEBULL[30.8934135300000000],ETH[0.0000000026327100],ETHBULL[1.38521385200000000],EUR[0.0360633508300000],FTM[0.0021949441324900],FTT[0.0486794900000000],GBP[0.0000000020838700],GME[0.0368343787901800],GMEPRE[-0.0000000025099800],LUNA2[0.0587224847400000],LUNA2_LOCKED[0.1370191311000000],LUNC[12786.9446861514253700],MER[0.0822080000000000],OMG[0.1122836074592700],RAY[33.9627833073743900],SLP[0.0250000000000000],SOL[6.6872335798365800],SQ[0.0000000026630800],SRM[1.2291234900000000],SRM_LOCKED[1769.3513524600000000],STEP[0.0793741300000000],SUSHI[0.0703533375842300],SXPI[0.0639674005587600],TSLAI[0.0000002000000000],TSLAPRE[0.0000000297838000],TSMI[0.0000002808200000],USD[51476.3985932806553524],USDT[0.0000001347932500] |
| 00156167 | USD[0.0000000022904707] |
| 00156168 | ALTBEAR[3562.8875000000000000],ALTMOON[0.0000500000000000],BEAR[13.1856750000000000],BTC[0.0000032052200000],ETH[0.0001418230996883],ETHBEAR[2460.5800000000000000],ETHBULL[0.0000406492000000],ETHW[0.0001141761304973],TRX[0.0077900000000000],USD[2.2509594096878510],USDT[0.0000004345803500] |
| 00156169 | ETH[0.0000430000000000],ETHW[0.0009433000000000],SRM[0.9531000000000000],USD[67.2867179626756498000000000],USDT[79.7383650000000000] |
| 00156171 | AAVE[0.0000000007000000],ALPHA[0.0000000100000000],AURY[171152.4635215300000000],BF_POINT[100.0000000000000000],BNB[0.0000004200000000],BOBA[1666.6666666600000000],BTC[0.0003200424210000],CREAM[0.0000002400000000],ETH[2.7289417177000000],ETHW[2.5260556705955900],FTT[1000.0588475515715356],JET[0.9729177600000000],SOL[0.0000000600000000],SRM[91.8191297700000000],SRM_LOCKED[528.8589581300000000],TRUMPFEBWIN[19898.5975475000000000],TRX[0.0000520000000000],USD[43509.0078599325472452],USDT[0.0000000776070534],WBTC[0.0000000078359755] |
| 00156174 | ALCX[0.0000000100000000],ALPHA[0.0000000127393940],DOGE[1.0000000000000000],DYDX[0.0466030200000000],ETH[0.0486010000000000],ETHW[0.0000000069009655],FTM[0.4000000000000000],USDT[0.0002851569812458],EUR[0.0000000100000000],FTT[150.8943350025246923],GMEPRE[0.0000000032000000],MEDIA[18.8381245000000000],SOL[0.0000000056433753],TRX[8599.0000000000000000],USD[-45.9384145808389916],USDT[5.4977312200818371],USTC[0.0000000035958016],WBTC[0.0000001804463339] |
| 00156179 | APE[0.0000000129130806],APT[0.0000000050000000],ATOM[0.0000000042641336],BNB[0.0000000100000000],DYDX[0.0000002600000000],ETH[1246.9995335400000000],EUR[0.0000034000000000],FXS[0.0000001676042],IMX[0.0000000082422129],LINK[19.2753385214001731],MATIC[1270.3828000000000000],RUNE[0.0000000095648711],SOL[0.0088865069199006],SRM[111.2716428000000000],SRM_LOCKED[0.0000000022232432],WBTC[0.0000000002354825780] |
| 00156180 | ALGODOOM[0.0000000000000000],ALGOMOON[82780731.4646497400000000],AMPL[0.0000000058652278],BAL[0.0026471200000000],BNB[0.0171556300000000],BSVDOOM[90.0000000000000000],BSVMOON[9.0168000000000000],BTC[0.0000192464501745],DAI[0.1521640459052616],DOT[0.0000000100000000],ETH[0.0000500082842135],ETHW[0.0000050000000000],FTT[0.0000000033333360],LUNA2[16.4621186200000000],OXY[0.9089900000000000],SOL[0.0000000045876930],STARS[0.9322475000000000],USD[0.0000163220896011],USDT[0.0000000004181233],XRP[0.0551347000000000] |
| 00156183 | HXRO[20.2647806000000000],USD[0.0000000068680000],TRX[0.0001500000000000],USD[0.0033499463580477] |
| 00156184 | BNB[502.2926755800000000],BTC[0.0135255000000000],ETH[0.0987714800000000],ETHW[0.0987714800000000],FTT[14.4152714285714735],USD[-887.7113153436828425000000000] |
| 00156187 | ALTMOON[0.0047041100000000],BTC[0.0000070555195340],BULL[0.0000001670000000],DEFIBULL[0.0000000700000000],ETH[0.0000000000000000],USD[1188.8557116023850014],USDT[0.9965010920978123] |
| 00156189 | ATLAS[5.8184000000000000],DOGE[13.3702801000000000],ETH[0.0000000083211016],ETHW[0.0012360492429001],FTT[0.0000000009068335],LOOKS[0.6549600000000000],SOL[0.0033104000000000],SRM[0.4319379000000000],SOL[16.6344201200000000],SRM_LOCKED[2.2492808840148405],USDT[0.0000000024881038] |
| 00156190 | USD[80.2463169800000000] |
| 00156193 | USD[0.0000000136651400] |
| 00156196 | NFT[347780098463342192][1],NFT[404977997379191066][1],NFT[519316612327952791][1],SRM[2.7535175000000000],SRM_LOCKED[18.3664825000000000] |
| 00156198 | USD[-1.6474009058091840],USDT[1.7843856000000000] |
| 00156199 | USD[286.1349098400000000] |
| 00156200 | USD[4.0230698199680819] |
| 00156201 | AU[0.4758712385655676],BNB[0.0000007340000000],BTC[0.3781000111041027],DAI[0.0000000079485000],ETH[0.0000000023234238],ETHW[0.0000007825453],FTT[0.0000086618382005],LTC[0.0099749530000000],SRM[0.0291427600000000],SRM_LOCKED[2.9708572400000000],SXP[0.0000001000000000],USD[2.1689340378300185],USDT[0.0043333854360462],WBTC[0.0000000137754909] |
| 00156202 | USDT[0.7400000000000000] |
| 00156206 | BLT[1.8000000000000000],DOGE[0.9222000000000000],HGET[0.0454375000000000],LEOBEAR[0.0003597340000000],MOB[0.3155000000000000],OXY[0.2524240000000000],PERP[0.1755819000000000],ROOK[0.0092968600000000],TRX[0.0000200000000000],USD[11767.1233712172938662],USDT[-0.0002325066898270] |
| 00156210 | AAVE[0.0009765000000000],ATLAS[0.0628500000000000],ATOMBULL[0.0079050000000000],AUD[0.0000002053503660],AUDIO[0.7306945000000000],BTC[0.1023413313782006],CEL[0.0084310000000000],COMP[0.0000046800000000],CUSD[0.0000007478243],DAI[0.0000000772020000],DOGE[0.9589800045968950000],DOT[0.0000000100000000],ETH[9.4885442184376141],ETHW[2.0017118105634475],FTT[150.1962183800000000],HXRO[0.4421040500000000],INJ[0.0435730214594000],LTC[0.0000500000000000],LUNA2[0.0000732088400000],LUNA_LOCKED[0.0023582787320000],LUNC[2230.0800681213691300],MATIC[0.0000000039635877],RAY[0.0000000004264760],RUNE[0.0084025715307630],SOL[0.0111089185187000],SRM[0.0094450000000000],UNI[0.0004217500000000],USD[12.5992471338119392],USDT[0.6992117016562168],WBTC[0.0000038493862292],YFI[0.0000803166659600] |
| 00156211 | USD[0.2218287022800000] |
| 00156214 | USD[4.0230698199680819] |
| 00156217 | ALGOBULL[25.2321000000000000],ATOMBULL[0.0000473500000000],BNBBULL[0.0037884000000000],BULL[0.0032020600000000],COMPBULL[0.0000840480000000],ETHBULL[0.0000809705000000],FTT[0.0189650000000000],SOL[0.0093300000000000],SRM[261.7601868800000000],SRM_LOCKED[2643.7235193600000000],SXPBULL[0.0039529500000000],UNISWAPBEAR[0.0000611905000000],UNISWAPBULL[0.8145513356500000],USD[0.0000043809270],USDT[0.0080891900000000],XRPBULL[290.5013576250000000] |
| 00156218 | FTT[166.5800000000000000],USD[18.9000000000000000],USDT[700.0000000000000000] |
| 00156219 | USD[0.3239200000000000] |
| 00156222 | BTC[0.0000181400000000],USD[0.0000000099172075],USDT[0.0000000000000000] |
| 00156224 | DAI[0.0000000555190000],ETH[0.0005000050000000],FTT[162.9000000000000000],MOB[0.0000000044182400],SHIB[719915.0000000000000000],USD[141.7483435679849267],USDT[0.0030360090470472] |
| 00156229 | AMPL[0.0000000087480551],BTC[0.0000000231239808],BVOL[0.0110000075000000],ETH[0.0110000075000000],ETHW[0.0110000075000000],FTT[0.0451633644318899],HGET[0.0000000075000000],SRM[93.7601066500000000],SRM_LOCKED[355.6338933500000000],USD[1052.8377280417426160],USDT[0.0000002146727033],XAUT[0.0000000075000000] |
| 00156230 | BTC[0.0004310000000000],USD[0.0001177385760140] |
| 00156232 | USDT[0.3300000000000000] |
| 00156233 | USD[0.0000012800000000] |
| 00156236 | AXS[0.0897979860014000],BNB[0.0000000072685447],BTC[0.0000000080142785],ETH[0.0000000004958970],ETHW[0.0355590640931300],LOOKS[0.0000001000000000],LUNA2[0.0000084885005076],LUNA2_LOCKED[0.0000019806513143],RAY[0.6457322000000000],SOL[0.0000000167913860],SRM[62.6235978400000000],SRM_LOCKED[10.8703421100000000],TRX[0.0000010065433531],USD[3.3737560530115463],USDT[0.0000000013237452] |
| 00156237 | AURY[0.4815157900000000],USD[1.6275076823600000] |
| 00156238 | AAVE[0.0000000086447000],ALPHA[0.0000000297001000],AVAX[0.0000000081764900],BNB[0.0000001461383],BTC[0.0000000028832960],BVOL[0.0000000036900000],CBSE[0.0000000029493300],CRV[0.5653823580000000],DOGE[0.0000000300021000],ETH[0.0000009333718],ETHW[0.0000000933371],FTT[0.0000004448490],LINK[0.0000000074719900],LTC[0.0000000052210601],MAPS[1.0000000000000000],PAXG[0.0000000007600000],RAY[0.0000000135000000],SOL[0.0000002000000000],SRM[0.0007839200000000],SRM_LOCKED[3.3964208000000000],SUSHI[0.0000000102861000],UNI[0.0000000079480000],USD[3.7576815532374811],USTC[719.9913973200000000],USDT[0.0000012000000000],XRP[0.0000000036204000],YFI[0.0000000006959200] |
| 00156239 | BTC[0.0000591100000000],ETH[0.0003112000000000],FTT[0.0542480000000000],MOB[0.1457200000000000],TRX[0.0002070000000000],USD[0.0000000143048580],USDT[0.0000000009711699] |
| 00156240 | BNB[0.0000001944857591],FTT[0.0000000100000000],USD[0.0042372845757536] |
| 00156241 | BNB[0.0000113638917871],BTC[0.0000008793702],FTT[0.0000000124435238],USD[0.0248535091237663],USDT[0.0000000054369753] |
| 00156242 | AUD[1000.0019514719750077],AVAX[0.0000000011015200],BNB[0.0000000092786000],BTC[0.0000000171746529],DOGEBEAR[2021.0000000000000000],ETH[0.0000001291829300],ETHW[0.0000000039192600],FTT[0.0093049734180980],LUNA2[0.0047862534090000],LUNA2_LOCKED[0.0104501492900000],LUNC[0.0000003270950000],SOL[0.0000000052510900],SRM[0.5567588000000000],SRM_LOCKED[232.0815920000000000],USD[3685.8950583677568362],USDT[0.0000000039563334] |
| 00156243 | LINK[0.0000000075237300],USD[0.1062574696580000],USDT[0.0000000008562200] |
| 00156244 | FIDA[0.0582730000000000],LUNA2[0.0000000151617363],LUNA2_LOCKED[0.0000003537384],LUNC[0.0033015000000000],USD[0.5763723853541026],USDT[0.0972600015915190] |
| 00156249 | BTC[0.0000001767931999],ETH[0.0000000032500000],EUR[0.0079274800000000],FTT[6.4967082600000000],MATIC[0.0000001444472286],SRM[1.0044627400000000],SRM_LOCKED[32.2778578600000000],USD[791.4983636100000000],USDT[0.0000000071684444] |
| 00156250 | BTC[0.0000000090523761],ETH[0.0005335700000000],FTT[5.4967082600000000],FTT_WH[5.9207093100000000],NFT[526488089151504123][1],SRM[2.9437491000000000],SRM_LOCKED[22.0162509000000000],USD[0.6521289854928592],USDT[0.0000001067110088] |
| 00156252 | TRX[0.0001500000000000],USD[0.0000000171885394],USDT[0.0000000042848661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156253 | USD[0.601980219177349] |
| 00156254 | AAVE[0.796386728726240],AMPL[0.006684923938145A],ASDBULL[0.000000075000000],BALI[0.000000100000000],BNBI[0.051381078086034B],BTCB[0.000000043406703],COMPI[0.0000000400000000],DAI[0.000000021274100],DYDX[0.075647580000000],ETHI[0.000000107904699],FIDAI[0.9285275000000000],FTTI[150.085228320000000],GRTI[0.088648000000000000],KNC[0.032011582546809S],LUNA2[0.018881199160000],LUNA2_LOCKED[0.044056131380000],MERI[0.483625000000000],NFT[2981329795006000],NFT[3086144354024164T][1],NFT[3201256921147207][1],NFT[4205346222007037S2][1],NFT[4983210464096113][1],NFT[5157497003377272025][1],NFT[5463930268978219371][1],NFT[5507691633509481271],PAXG[0.013649123471936S],POLISI[8.895322000000000],SLND[0.026616000000000],SRMI[0.837298167409838],SRMI82.985139040000000],SRM_LOCKED[139.527096600000000],TRX[0.0000180000000000],USD[56.168282726993188],USDT[623.913257265880326S],USTC[2.672725000000000],YFI[0.002666894128923S] |
| 00156255 | ALGMOON2[0.000000000000000],BTC[0.000000047100000],ETH[-0.0000000316559B],FTTI[0.0000000932526791,LINKDOOM[0.000000000000000],NFT[4176910714406732S5][1],SOL[0.005209320000000],USD[1.380172516799001700000000],USDT[0.000000043264153] |
| 00156256 | USD[0.000000097764134],USDT[0.000000004084832] |
| 00156257 | AVAXI[0.015192510000000],SOLI[0.013000000000000],TRXI[0.000001000000000],USDI0.703569646000000] |
| 00156259 | BNBI[120.006831880000000],BTCI[1.470779982323755],ETHI[32.000970000000000],FTTI[25.995060000000000],LUNA2[5.307730357000000],LUNA2_LOCKED[12.384704170000000],LUNC[1155769.460000000000000],USDI-4.008039708925127S] |
| 00156261 | 1INCH[0.000000010000000],BALI[0.000000000000000],BTCI[0.000000055811456],ETHI[0.000000100000000],FTTI[0.0080770883188814],LINKDOOM[0.001000000000000],TRYB[0.000000094160000],USDI[32.505998060210533],USDTI[0.022000071975940] |
| 00156262 | BTCI[0.000077520000000],USDI[0.008272393417899],USDTI[0.000000060000000] |
| 00156263 | ALPHA[0.000000100000000],ETHI[0.009831214435265],ETHWI[0.009831210480599],FTTI[0.0000000285726181,MNGOI[6.999900000000000],MTA[4327.764857180000000],REEFI[7.602400000000000],SRM[4.497303490000000],SRM_LOCKED[46.118206970000000],STEPI[0.048835000000000],TRXI[0.000000200000000],USDI[11.2714 92024228975],USDTI[0.000000846682122] |
| 00156264 | BTCI[0.000000012610000],USDI0.78121146000000000] |
| 00156265 | BUSDI587.353712360000000],ETHI[0.000000005000000],ETHHEDGEI[0.003327200000000],LINKBEAR[2.419800000000000],LTCI[0.004015000000000],NFT[3372001444402847750][1],NFT[4234915204691890044][1],NFT[5018801941622420471][1],NFT[5213099029860291781],SOLI[0.007395000000000],TRXI[0.833342000000000],TRXBEAR[0.511890000000000],USDI[0.000000007411787],USDTI[0.000000103289217] |
| 00156266 | AAVEI[0.000000005000000],BNBI[0.000000073168524],BTCI[0.000000078309326],ETHI[0.000000074294373],FTTI[0.000000011732262],LTCI[0.000000086857980],SOLI[0.000000003000000],SRMI[6.101450470000000],SRM_LOCKED[26.416699000000000],USDI[104.2872041956424387],USDTI[0.000000034982445] |
| 00156271 | FTTI[32.000000000000000],USDI[196.710930633973714S] |
| 00156273 | USDTI[0.110000000000000] |
| 00156274 | AMPLI[0.000000000177355A],BTCI[0.000003457090000],BULLI[0.000000001970000],ETHI[0.000723490000000],ETHWI[0.007234900000000],FTTI[61.480419152145705T],GMTI[0.000000400000000],GSTI[0.030000000000000],LINKI[0.000000400000000],LUNA2[0.004089623736000],LUNA2_LOCKED[0.009542455383000],LUNCI[0.009239 200000000],MATHI[0.000000050000000],PAXGI[0.000001000000000],SRMI[96.545392550000000],SRM_LOCKED[392.607263440000000],USDI[200.889432842929132T],USDTI[1.329344347201902],USTCI[0.578900000000000] |
| 00156276 | BTCI[0.000000518271371],USDI[0.423950000000000],USDI[4.069401604342692G] |
| 00156277 | BNBI[0.000000000757723A],BTCI[0.000001970000000],DOOMI[0.002650000000000],EMBI[0.000000032523460],ETHI[0.003207324173153G],MOONI[2.182206520000000],TRXI[0.000003000000000],USDI[2.932528551472781Z],USDTI[3.718747521512926B4] |
| 00156278 | AGLD[108.000540000000000],BNBI[2.000000000000000],BTCI[0.010500000000000],ETHI[0.000000100000000],ETHWI[0.043691500000000],FTTI[0.067676371359369A],GARI[268.000000000000000],HXRCI[0.307372130000000],IMXI[61.400307000000000],LUNA2[0.318802887700000],LUNA2_LOCKED[0.743873404600000],MAPSI[0.00 0000065814000],MEDIA[4.680000000000000],MOBI[0.000510000000000],ROOKI[0.000000100000000],SRMI[2.968220640000000],SRM_LOCKED[31.7165459539866251,USDTI[0.001618130305280] |
| 00156282 | USDI0.041905930521485],USDTI[0.049138430000000] |
| 00156284 | BTCI[0.000000024125000],ETHI[0.008000000000000],ETHWI[0.008000000000000],FTTI[150.199873650000000],OXYI[0.135260000000000],SRM_LOCKED[0.001141240000000],USDI[127.864366533045826],USDTI[0.000000040000000] |
| 00156285 | AMPLI[0.000000047469531],CVXI[0.000000100000000],ETHI[-0.000507639249063],ETHWI[0.000000031366771],FTTI[0.188771942568561,MATICI[0.000000474510389],SNXI-[2.251283307701721],TOMOI[0.000000039618000],USDI[977.115196656220236],USDCI6613.199320000000000],USDTI[0.000000082262568],YFII[0.000000090000000] |
| 00156286 | SRMI[0.078850830000000],SRM_LOCKED[0.247099150000000],USDI[0.005785061913547] |
| 00156291 | BOBAI[0.020000000000000],BTCI[0.000080310000000],TRXI[0.000001000000000],USDI[0.016278569900000] |
| 00156292 | BNBBEAR[982540.000000000000000],BTCI[0.000342990000000],ETHWI[0.0003429900000001,USDI[0.238970471949984],USDTI[0.006760958970053Z] |
| 00156294 | BTCI[0.000065001552000],USDI[0.000025156657322] |
| 00156295 | AMPLI[0.000000080019278],BTCI[0.000000048414797],DYDX[0.000000100000000],ETHI[0.000000025292306],FTTI[0.000000742295121,OKBI[0.000000481662001,RAYI[0.000000000000000],SRMI[0.000000100000000],UNI[0.000000005000000],USDI[1551.562588695060642T],USDTI[0.000000044811732],WBTCI[0.000000004926544S] |
| 00156298 | USDTI[0.376948420000000] |
| 00156299 | BTCI[0.000000051480000],ETHI[0.000000048215120],USDI[0.000000812368023S] |
| 00156300 | BTCI[0.000361695043875],ETHI[0.000672200000000],FTTI[0.000000933910025B],HTI[0.000000000000000],LUNA2[0.000190738806800],LUNA2_LOCKED[0.000445057215900],STETHI[0.000000046495855],TRXI[293.000000000000000],USDI[12504.372863461910826S],USDTI[0.000000015000000] |
| 00156301 | BTCI[0.000025035500000],BUSDI979.942648200000000],ETHI[0.000000083713767],FTTI[155.045528576800000],LUNA2[0.012241170050000],LUNA2_LOCKED[0.028562730120000],LUNCI[0.000000004276600],USDI[12500.000000000000000],USDTI[0.985894000000000] |
| 00156302 | MOONI[0.103000000000000],MOONSHITI[0.004000000000000],USDI[6.382836488764800] |
| 00156303 | USDI0.000000011517057],USDTI[0.000000004600000] |
| 00156305 | BTCI[0.000000036240512],DYDXI[0.000000072255324],ETHI[0.000000097938995],MATICI[0.000000050000000],PERPI[0.000000032514885],ROOKI[0.000000012500000],SOLI[0.000000004000000],USDI[49.679924379612212],USDTI[0.000000032130000] |
| 00156307 | ETHBULLI[0.0000021600000001,USDI[15.350875011568179],XRPBULLI[47524.981220000000000] |
| 00156308 | ETHI[0.017988300000000],ETHWI[0.017988300000000],FTTI[0.027320000000000],USDI[0.235023448500000] |
| 00156310 | AAVEI[2.359402463509828],ALPHAI[0.000000020471506],AMCI[0.000000010431360],AMPLI[0.0000000014027501,APEI[0.555802292809178Z],ASDI[0.000000092155435],ATOMI[1.471984704684279J],AUDI[0.000000004053127],AURYI[0.0000001000000000],AVAXI[0.1565937460829641,BABAI[0.000000050000000],BANDI[0.000000025767 071,BBI[0.000000030948000],BCHI[0.000039148344020],BILI[0.000000081999188],BITWI[0.000000073586792],BNBI[2.083468893615161,BTCI[0.001098739310982671,CBSEI[0.000000037918236G],CELI[0.000000001207313],CONBI[0.000000112152690],COMPI[0.0000000100000000],CREAMI[0.000000050000000],CRObI900.000000000000000 00],CUSDTI2689.283776500000000],DAIBI[0.092673945557693G],DOGEI[0.000000001799395],ETHI[0.0000001736677561,ETHEI[0.000000003664161,EURI[0.000000020647207127],INAI[0.000000117205007],LINAI[0.000000001160311] |
| 00156311 | 9536660000000000],MATICI[0.792127659494673T1],MKRI[0.0000001338616631,MRNAI[0.000000071520000],MTAI[0.000000200000000],NEARI[3.2000000000000001,NFT[4304007760478246411][1],NI[0.000000016791908],NFT[0.000000473276541,OMGI[1.2643755321378341,OMG|-1831.0247951895419342],PAXGI[0.000001272526276],RENI[0.000000062897295],ROOKI[0.000000009300000],RUNEI[0.000000045725705Z],SANDI[0.000000260000000],SNXI[0.000000116575411],SOLI[0.000018457594111,SRM[180.438869620000000],SRM_LOCKED[2005.303246880000000],SUSHI[0.059378 2332522429],SXPI[0.000000077646914],TOMOI[0.000000014058106],TRXI[0.000000012786681,TSLAI[0.000000030000000],TUSDI[0.000000996257261,UNI[0.000000196457294],USDI[1487.488531276157517511000000000],USDTI-0.000000077063748T1,USTCI[890.4791176657351429],WBTCI[8.615777055670126Z],XAUTI[0.0000000078062799],XRPI[0.000000150000000],ZARI[0.000000000000001,ZMI[0.000000000000000] |
| 00156312 | AAVEI[0.005707875000000],ATOMI[0.02935100000000],BANDI[0.035988940016800],BOBAI[0.022930000000000],BTCI[0.000381577837500],DFLI[0.897500000000000],DOGEI[15.0000000000001,ETHWI[0.003556400000000],FTMI[0.469140000000000],FTTI[1403.4274020000000000],GBPI[100.0000000000000 00000],HNTI[0.006172000000000],JETI[0.117300000000000],MANAI[0.625200000000000],MOBI[0.968793157688400],MTAI[0.0000510781300001,NFT[5015000000000000],OMGI[4.229300000000000],PERPI[0.850000000000000],RAYI[0.480435000000000],SANDI[0.96120000000000],SOLI[0.000250368166183931,SRMI[475.4283600000 00000],SRM_LOCKED[2662.5163907000000001,SUSHI[0.292935000000000],USDI[34634399.3572569147112308],USTI199.580000000000000],YFII[0.000990000000000] |
| 00156313 | USDTI0.00000041896463S5] |
| 00156314 | APEI[262978.5099060000000001,ATOMI[0.000000850000000],BTCI[0.000000046945000],ETHI[9550.38113538000000001,FTTI[1000.000000063049817],HXROI[1165945B.953073860000000],LUNA2[0.0204498444100000],LUNA2_LOCKED[85986.4700300000000001,SOLI[0.000001000000000],SRMI[10440.9515882800000001,SRM_LOCKE D[92416.5414086700000001,USDI752096.955748868590969],USDTI0.000000074162000] |
| 00156315 | BNBMOONI[0.000027610000000],BTCI[0.000002299440674191,CRVI[0.081224510000000],DOGEMOONI[1.005000000000000],DOOMI[0.000914000000000],ETHI[0.000000008700700],EUBI[0.000000028130585],FTTI[26.558875887686185],GRTI[0.852200000000000],TRU[0.51576205000000001,USDI[36.4247269691327504],USDTI[0.0000000 04261600],XRPDOOMI[0.00000610000000000] |
| 00156317 | BICOI[0.996200000000000],ETHI[0.002000000000000],ETHBULLI[0.0000004447400001,FTTI[0.0000000215569231,USDI[10.758663483102097],USDTI[0.0000000129916656] |
| 00156319 | ETHI[0.002000000000000],ETHWI[0.002000000000000],USDI[0.062101406824790001,USDTI[0.185630775000000] |
| 00156320 | BTCI[0.000000004000000],USDI[0.000000132230486],USDTI[001.867224635124523861] |
| 00156325 | AAVEI[0.000000131248553],ALPHAI[0.000000051066000],BADGERI[0.000000001000000],BTCI[0.000000016769813],ETHI[0.000000015933030],FTTI[0.00000001258173141,LINKI[0.000000000100000],NFT[3027963000000442915811][1],NFT[4156407131692180099][1],NFT[4989997442531803T][1,RENI[0.000000100000000],SRMI[1.0661242300000 00000],SNXI[0.0000001100000001,SRM_LOCKED[464.009809796800000001,UNI[0.000000050000000],USDI[3.016505528961372U],USDTI[0.000000023457664] |
| 00156326 | BTCI[0.000281892986000],USDI0.496694003774638S] |
| 00156329 | AXSI[0.000000080445000],BTCI[0.000000074800000],FTTI[0.597980000000000],MATICI[0.0000000094713000],USDI0.779049618422283],USDTI[0.000000051722489] |
| 00156330 | BTCI[0.000000202078169S],CRVI[0.731080000000000],DOGEI[0.034071000000000],FTMI[0.000000053500000],FTMI[0.000000333217007],FTTI[0.0000000299997761,LTCI[0.0048394027649185],LUNA2[0.586236076900000],LUNA2_LOCKED[1.367884179000000],LUNCI127654.140000000000000],MATICI[0.832786205314560001,SRM_LOCKE D[288.647067160000000],USDI[0.000000938607871],USDTI[996.972289035839191],YFII[0.000000600000000] |
| 00156331 | FTTI[0.134820582874850],MATICI[9.0000000000000000],USDI[0.001206819925000] |
| 00156332 | BEARI[0.089980000000000],USDI[3.309885030497587A] |
| 00156333 | FTTI[344.000000000000000],USDI[952.760000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156336 | SRM[3.19511005000000000],USD[0.000010315782992S],USDT[0.000000032348679S] |
| 00156337 | AMPL[0.00000000253724T],ETH[0.00000003500000],FTT[0.00000000660179S2],SRM[1.09222645000000000],SRM_LOCKED[4.92782772000000000],USD[0.000118815747258],USDT[0.000000120428268] |
| 00156339 | FTT[0.01061954989846S],HT[243.20000000000000000],SRM[0.00059157000000000],SRM_LOCKED[0.34173634000000000],USD[0.408452153326584S],USDT[0.00288771186648D4] |
| 00156340 | BNT[0.04810081659279000],BTC[0.00050612445524229],BVOL[0.00000009825000],CEL[0.0633637022364245],DOGE[8.95734684845196D0],ETH[0.00041529918975000],FTT[1608.649335273318522D],GMT[0.637492703424483D9],HNT[0.00000005000000000],KNC[0.0542314605516931],MAPS[50.00000000000000000],NFT [4657969220295877877],NFT [473130058601655086],NFT [50084473395741515S],NFT [5084473395741515S1],NFT [54181910402581780],NFT [5635884634377344446],SOL[16.49367555238960000],SRM[101.77261932000000000],SRM_LOCKED[72.28086208000000000],USD[-4546.27557456932380241],USDT[18835.56669354784221021] |
| 00156341 | ETHW[0.00189800000000],USD[0.00000000367500000],USDT[0.00756100000000000] |
| 00156342 | BNB[0.00027169403705000],BTC[0.00008842000000000],CRO[0.69842471000000000],ETH[0.00000036488300],FTT[150.05264465000000000],IMX[0.0133333300000000],SOL[0.00293197598331000],SRM[1.90640404000000000],TRX[0.00000080000000000],USD[20.02091302674101956],USDT[1.34041672288876Z] |
| 00156344 | SRM[22.44712981000000000],SRM_LOCKED[85.55287019000000000],USD[0.0000000026603S8] |
| 00156346 | BULL[0.00003650000000],ETH[0.00000000082687A],LUNA2[0.09284599092000000],LUNA2_LOCKED[0.216640645500000],LUNC[20217.41000000000000000],SRM[1.08658786000000000],SRM_LOCKED[8.03341214000000000],TRX[0.00179800000000000],USD[0.00009304226374D6],USDT[86195.62880763963886262] |
| 00156347 | ETH[0.00073369500000000],ETHW[0.00073369500000000],FTT[100.06920421000000000],NFT [375744506709386123][1],NFT [375913419690420541][1],NFT [44241781623879901][1],NFT [4790531107710081525][1],NFT [48332231516545291S][1],NFT [51296502633155107S][1],NFT [57081300280626179221],SRMT.37395911000000000],SRM_LOCKED[22.07501598000000000],SXP[0.00000005000000000],USD[1112.0038511837874588],USDT[0.00288566000000000] |
| 00156350 | BNB[0.00000003469724D],ETH[0.00000000824946D0],FTT[0.00000002246041D6],NFT [301424896025571850][1],NFT [31987326770083121Z][1],NFT [35176975580030824S][1],NFT [401304834618210832][1],NFT [41846144690652923S][1],NFT [450518030457663272][1],NFT [46280173532952656Z][1],NFT [486492776332018673][1],NFT [53044839325997985][1],NFT [541153673238042560][1],USD[1.03441363502644429],USDT[0.000000022189787] |
| 00156352 | BIT[0.817600000000000],BNBBULL[0.000000000200000],DOGEBEAR[20021[0.000450280000000],DOGEBULL[1550.00012681450000000],ETH[0.00087567000000000],ETHBULL[0.000056607500000],ETHW[0.00167572095004D8],FTT[0.00000000118679S5],SOL[0.0060211300000000],TRX[0.000340000000000000],USD[0.26915396979708350],USDT[0.00000001082375S] |
| 00156356 | BTC[0.00000003000000],SRM[1.051732090000000],SRM_LOCKED[0.037911090000000],USD[0.01955429802412D],USDT[0.0031714400000000] |
| 00156357 | USD[0.40744843749832JD],USDT[0.000000037004595] |
| 00156358 | AURY[0.00000001000000],DF_POINT[100.00000000000000000],BNB[0.000000062794D0],BTC[0.003768450746994Z],ETH[0.00000016990566X4],FIDA[0.000000059656433],FTT[150.00000000255112],KIN[0.0000002186242A],MATIC[0.00000041739690D],NFT [331759843939347210][1],NFT [340978598344177349][1],NFT [343331759618902571][1],NFT [347038637792914091][1],NFT [350460598950859395][1],NFT [365941178972263147][1],NFT [375459248483545690][1],NFT [383834084437869591][1],NFT [385709921053456412][1],NFT [422653264434800188][1],NFT [423820699879432869][1],NFT [425440380905506094][1],NFT [449224964947512924][1],NFT [450401882570262342][1],NFT [459127301307161860][1],NFT [49050874475056635][1],NFT [488633531650863114][1],NFT [50009444160123734J][1],NFT [54558927640112965S][1],NFT [559937773758816897][1],NFT [55818426851259615][1],SOL[0.0294471584527043],USTC[0.0000001374273001] |
| 00156360 | ALPHA[0.00495000000000],BIT[397.55961751000000000],BLT[0.92239964000000000],BTC[0.0000040330000],CONB[0.000330000000000],DFL[10285.6766083500000000],ETH[0.0010127306404],FTT[155.88206295225064985],GARI[0.025000000000000],GODS[0.034576600000000],HGET[22.62869424000000000],JMO[0.00035150000000],JP3[0.10652767000000],LOOKS[0.66156783000000000],MATH[0.03914060000000000],MATIC[8.38631907700000000],MNGO[8.0000000000000],NFT [316946478936481896][1],PERP[0.06810000000000],RAY[0.55110000052098395],RUNE[0.02881400000000000],SLRS[0.028400000000000],SNX[0.0105000000311329],SOL[0.0000000030313329],SRM[104.48657040000000000],SRM_LOCKED[3.45257028000000000],SUSHI[0.468131500000000],SXP[0.00477300000000000],TRX[0.00078100000000000000],USD[0.2045000000000000000],USDC[199.79495385989176144],USDT[0494.99953324629824878] |
| 00156363 | ALPHA[0.46310000000000],AMPL[0.04724103856018AS],GBT[0.847400000000000],MATIC[7.424000000000000],NFT [295301224768093491][1],USD[0.00000008763942I],USDT[0.00000005402688S] |
| 00156370 | BTC[0.00002730475000000],ETH[0.001756100000000],ETHW[0.00175610000000000],FTT[0.950000000000000],HTMOON[0.0600000000000000],USD[0.56875414700000000] |
| 00156371 | ALTBEAR[0.00000001489389],BEARSHIT[0.000000038527415],COPE[0.000000086658742],ETH[0.000607880000000],ETHW[0.00607877658625],FIDA[0.000000022959931],FTT[0.000000042621070],SOL[0.00000011944978],SRM[0.49389775000000],SRM_LOCKED[2.05551010000000000],USDT[0.00000000052210074],USDT[0.000000049071] |
| 00156372 | USD[720.29845976053400000] |
| 00156375 | AAVE[0.000000051548D],AMPL[0.00000005019319],ATLAS[0.00000003BT4T],BTC[0.00024220000000],ETH[0.00000012586444],FTT[ML.0000000016284110],FTT[0.00000001772781570],LOOKS[0.0000000472218A2],MATIC[0.00000007328422A],SLP[0.00000000069400340],SOL[0.0000000094087971],SRM[0.000000007500000],UBXT[0.000000052000000],USD[0.9996281110320138B3],USDT[0.000000074308760] |
| 00156377 | USD[0.0000409172690612] |
| 00156378 | BNB[0.0048712589843200],BTC[0.00009993350000],ETH[0.00495145915000000],ETHW[0.00495145915000000],FTT[4.59349545000000000],USD[3.237848095415447A],USDT[0.000000008160000] |
| 00156380 | FTT[0.096430000000000],USD[0.00000005335814],USDT[9.91291732750436B3] |
| 00156383 | FTT[344.000000000000000],USD[924.960000000000000] |
| 00156384 | USD[0.3494965450000000] |
| 00156385 | BNBBULL[0.00000001000000],BULL[0.000000010000000],DOGEBULL[0.000000007400000],ETH[0.0000126478000000],ETHBULL[0.000000030000000],ETHW[0.00000126478000000],FTT[0.07319169983318390],USD[940.975428346580769S],USDT[0.0000238658943377] |
| 00156386 | USD[74.017184648742762S] |
| 00156389 | USD[0.00000000302242S0],USDT[0.00029090000000000] |
| 00156390 | ETHW[0.49975000000000000],USD[0.02290000000000] |
| 00156394 | ATLAS[8.3225436000000000],BTC[0.00000000800000000],BUSD[22.14700000000000000],DOGE[0.119290000000000],FTT[0.00000000676132986],LUNA2[0.119890087000000],LUNA2_LOCKED[0.279743536300000],LUNC[26106.31885680000000000],SRM[8.737928210000000],SWEAT[0.632100000000000],USD[0.00000025756840S],USDT[0.00000007700000] |
| 00156396 | USD[0.256995789480000],USDT[0.00000012192785S] |
| 00156397 | AAVE[0.07991000000000],ALTMOON[0.061200000000000],APE[14.59931600000000000],AVAX[0.100000000000000],BTC[0.01400979000000000],CRV[5.99892000000000000],EDEN[7.500000000000000],ETH[0.00009530000000],ETHW[0.00009529163607],FTT[0.00000010000000000],HT[0.000000023652695],LINK[0.05826748270050],LUNA[2.50757480000000],LUNA2[0.107700785570000],LUNC[0.070000000000000],SLRS[0.060.965080000000000],SNX[2.800000000000000],SOL[0.0000000148855S],SRM[0.38487293000000000],SRM_LOCKED[6.79328970000000000],TRX[0.00004000000000],USD[0.163942994328319],USDT[0.0172257027509892],XRPMOON[0.002000000000000],YF8[0.000998200000000000] |
| 00156398 | FTT[0.773817340000000000],USD[0.0000246103101020],USDT[0.000000091503411] |
| 00156403 | BTC[0.0022600000000000],CLV[0.0123000000000000],FTT[0.089980000000000],TRX[1.99781800000000000],USD[23.00626756874692237],USDT[0.0000001114711735] |
| 00156404 | BTC[0.0001761672593b],USD[0.202401770679252S],XTZBULL[0.01950860000000000] |
| 00156405 | USD[0.000000007788900] |
| 00156406 | ETH[0.00000005000000],FTT[166.100804288896028O],USD[0.0000008883658B],USDT[0.00000003794030] |
| 00156409 | BUSD[749.57560845000000000],DAI[0.00000001483200],ETH[0.000404995000000],UMEE[22490.00000000000000000],USD[0.000000079008235],USDT[0.000000079197542] |
| 00156410 | BTC[0.00000075022528],ETH[0.00000001894628b2],TRUMP_TOKEN[1515.300000000000000],USD[0.000000191748648],USDT[0.000003820373163] |
| 00156412 | USD[3475.499627300000000] |
| 00156413 | USDT[0.00191800000000000] |
| 00156419 | BTC[0.00000000000000],USD[0.00773800313458057],USDT[0.00000001462669D4] |
| 00156420 | BTC[0.00000008760279],LTCBULL[0.0005293300000000],USD[1.750315160374036],USD[0.68800000000000] |
| 00156421 | BTC[0.00000008588500],DAI[0.000000114832000],ETH[0.0006470000000000],LUA[0.00160203000000000],LUNA2[2.50782538900000000],LUNA2_LOCKED[5.851592574000000],MAPS[0.65140000000000000],SRM[0.916366750000000],SRM_LOCKED[47.01944199000000000],TRX[0.0000000541927568],USDZ[2.90189999223748090],USDT[0.000000552180110],USTC[0.39320000000000000],WBTC[1.015205076060000000] |
| 00156423 | AGLD[0.032000000000000],BOBA[0.066425000000000],ETH[0.00000013199784T],ETHW[0.000000004834826],OMG[0.046804890000000],USD[140.53787247744793390000000000],USDC[30716.339834540000000],USDT[0.000000096111439],YFI[0.0000000100000000] |
| 00156425 | USD[0.00000002272908],USD[0.08430400000000000] |
| 00156426 | SOL[0.820000000000000],USD[0.000000106715062],USD[0.000000068144916] |
| 00156428 | FTT[9.95870000000000000],USD[5.000000003994135],USD[0.004534500000000] |
| 00156430 | ETH[0.00000010000000],FTT[2.48304378706913],MOB[0.00033330000000],SOL[0.000000100000000],TRX[0.00020000000000],USD[0.01708052487767295],USDT[0.000070123582192D] |
| 00156431 | ATLAS[1000.000000000000000],BADGER[0.00000001000000],BAL[0.000000010000000],BLT[2.60273994200000000],BLT[0.451500000000000],BNB[0.000000015879800],C98[0.750000000000000],C98[0.013929611122627I],ETHW[0.063929611122627I],FTT[515.23947083850957461],GMT[0.444430959012560],J[MX[0.033127830000000],LUNA2[0.00452734365083S6],LUNA2_LOCKED[0.0105871351846165],LUNC[0.00874380000000000],OXY[0.28809803000000000],OXY_LOCKED[12893S0.616087170000000],POLIS[10.00000000000000000],SHIB[100000.00000000000000000],SRM[273.32984779000000000],SRM_LOCKED[355.26846610000000000],TRX[0.00198600000000000],USDI[46608.42920771199777791],USDT[10862.4322675860940059],USTC[0.64227723871704000],YFII[0.000002000000000] |
| 00156433 | USD[8.007543260000000000] |
| 00156434 | USD[897.1235060400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156436 | BTC[16.29365221382238559],DOGE[50258.88253010259096000],DVDX[2222.02222000000000000],ETH[21.82493938814142229],ETHW[-0.17440932361273395],FTT[125.07664261810257251],LTC[0.00000000108448860],PAXG[0.03780000400000000],PERP[1000.01000000000000000],REN[1620750.22274640603044525],SOL[0.00889750000000000],SRM[7.53462865000000000],SUSHI[0.00000010000000000],USD[703165.66470380006832774],USDT[0.30002396638654701],WBTC[0.00000000556056660] |
| 00156438 | USD[0.00000000671618722] |
| 00156438 | BADGER[485.91753164000000000],BNB[0.00518130000000000],BTC[0.00000000071509000],DOGE[2290.91719824000000000],ETH[10.07132414000000000],FTT[125.99919469686353883],GRT[1916.84372082000000000],INDI[15402.34630463000000000],LOOKS[0.00031030000000000],MAPS[0.00061630000000000],MTA[29.98331810000000000],MER[4272.06421018000000000],NFT[288694909894683315][1],NFT[289372297410938710][1],NFT[293167030305278554][1],NFT[303604198653485552][1],NFT[406281206376784234][1],NFT[524168757372854586][1],PERP[0.00056784000000000],PSY[5216.25523298000000000],REAL[115.21950636000000000],SNX[0.00023760000000000],SOL[0.00000440000000000],SRM[4131.05207600000000000],SRM_LOCKED[372.55184415000000000],TONCOIN[100.38056642000000000],TRX[0.00102000000000000],UBXT[0.00021061800000000],UNI[1080.54658520000000000],USD[50.19609268546218631],USDT[0.15435320525812838],XPLA[4871.13657087000000000],YFI[0.00107229730000000] |
| 00156439 | AVAX[0.00050100000000000],BTC[0.00000001491500000],ETH[0.00000036350000000],FTT[0.02413863402413937],IMX[1641.23333300000000000],LINK[0.00000050000000000],LTC[0.00000002560000000],LUNA2[0.00000001806618580],LUNA2_LOCKED[0.00000421544336],LUNC[0.00393355000000000],SOL[0.00000001899000000],SRM[8.31545710000000000],SRM_LOCKED[50.48454290000000000],TRUMPFEBWIN[142.18143500000000000],TRX[406.95080000000000000],USD[0.28466578807179977],USDT[417.42382674182230080] |
| 00156440 | USDT[0.12554000000000000] |
| 00156445 | USD[0.00000001344170058] |
| 00156449 | USD[0.00001666870751],USDT[0.00019764000000000] |
| 00156451 | USD[0.00000697692736507],USDT[0.00003800000000000] |
| 00156452 | USD[0.00000097311622] |
| 00156453 | USDT[0.40000000000000000] |
| 00156458 | USD[35.76613408370216644],USDT[0.00009508000000000] |
| 00156459 | FTT[0.68851873000000000],USD[0.54451654495371793],USDT[0.03527352576120249] |
| 00156462 | AUD[0.00075647873263112],BF_POINT[200.00000000000000000],BNB[5.28000000000000000],BTC[0.00007264070345809],DOGE[86861.00021000000000000],ETH[0.00090091250000000],ETHW[5.19298121150000000],FTT[0.09401550000000000],MATIC[10570.00000000004602600],USD[063.73776609933555544],USDT[15432.86000004692454680] |
| 00156463 | USD[5.84797299150000000],USDT[0.00000000000000000] |
| 00156466 | BNB[0.00000000000000000],BTC[0.00000001394452S],COMP[0.00000000005000000],DAI[0.00000010000000000],ETH[0.00000013880400400],FTT[0.22796367589303390],RUNE[0.00000058581200],SOL[0.00000000000000000],USD[0.76221450106122208],USDT[0.00000000031088815] |
| 00156467 | AURY[0.00000001000000000],BNB[0.36673088131843918],BTC[2.00000157179423636],ETH[6.02789250509944041],ETHW[0.00000007432622],FTT[0.08425617130191486],LUNA2_LOCKED[3.52971985000000000],NFT[338715310125583502][1],NFT[349454303780298035][1],NFT[384816192365061241][1],NFT[391947093345865195][1],NFT[392395569080242086][1],NFT[396467233740041236][1],NFT[415449529032584647][1],NFT[419292728975742461][1],NFT[492533573120288575][1],NFT[505111459109934697][1],NFT[511508187072825337][1],NFT[526674934930276754][1],NFT[538038087431261917][1],RAY[0.00000000006252149],SOL[0.00000000593000000],SRM[42.98183002000000000],SRM_LOCKED[859.24910892000000000],USD[0.29921400809313515],USDT[1372.32629021224535984] |
| 00156468 | USDT[0.66000000000000000] |
| 00156469 | USD[10.39031154949824466],USDT[0.56196200000000000] |
| 00156470 | USD[0.00000002726159B],USDT[0.00223655000000000] |
| 00156471 | BOBA[0.07215591000000000],FTT[0.09766145000000000],GENE[0.08530966000000000],HT[0.06552747000000000],IMX[0.05806849000000000],JET[0.94697610000000000],MCB[0.00225936000000000],SLND[0.08718900000000000],SRM[30.58530132000000000],SRM_LOCKED[116.29469868000000000],TRX[0.00001000000000000],USD[0.00000005766 57602],USDT[0.00050004907096] |
| 00156477 | FTT[0.95000000000000000],USDT[0.00000165000000] |
| 00156482 | USD[0.00137186630000000],USDT[49.89568674000000000] |
| 00156485 | BVOL[1.00585555000000000],DOGEHEDGE[444.68182050000000000],FTT[150.07486986969323696],LUNA2[7.31875525500000000],LUNA2_LOCKED[17.07709559000000000],SRM[0.91473984000000000],SRM_LOCKED[12.58131578000000000],USD[23.89058891382207B2],USDT[327.57639651167684539],USTC[1036.00518000000000000] |
| 00156487 | ALGOBULL[0.10000000000000000],BNBBULL[0.00000004500000],BULL[0.00000077222000000],DEFIBULL[0.00000011380000],ETH[0.00000001230000000],ETHBULL[0.00808003520000000],FTT[1.02395998000000000],LINKBULL[0.00001072800000],MIDBULL[0.00000000000000000],PAXGBULL[0.00000000000000000],SRM[0.09998113000000000],SRM_LOCKED[0.02638390000000000],THETABULL[0.00000004400000000],UNI[0.00004780000000000],UNISWAPBULL[0.00000000800000000],USD[-2.90686298837666684],USDT[0.00000000000000000],VETBULL[0.00004670000000000],XRPBULL[0.00000953000000000],XTZBULL[0.00004953000000000],YFI[0.00000007000000000] |
| 00156488 | ALGO[0.00004332645S],SRM[0.00000001752S1200],USD[0.00000005973913S],USDT[0.00000000041916838] |
| 00156489 | ALGOMOON[0.10433000000000000],BCHMOON[0.05930000000000000],FTT[0.60000000000000000],LTCMOON[0.18340000000000000],MOON[0.00013220000000000],USD[-1.08647418440446S33],USDT[0.00000182997254],XRPMOON[0.00970000000000000] |
| 00156491 | ADABULL[0.00000000000000000],AKRO[1573 6.30863100000000000],APE[23.58512714000000000],ATLAS[16407.78258000000000000],AUD[0.00000001687S],BNBBULL[0.00000000608300],BTC[0.00000015303391 4],BULL[0.00000001069500],COPE[698.90501760000000000],DOGE[46.68502160536899900],DOGEBULL[0.00000700000S],ETH[0.26299022432250000],ETHBULL[0.00028203571320000],ETHW[0.26299022000000000],FTT[80.14657012184330S0],GAL[4269.86594400000000000],LTC[2.33353071200000000],LUNC[16115.62572037000000],LUNI[0.00000000000000000],RAY[26.64628554000000000],BAND[23.9950090000000000],SLP[6078.02271B000000000],SOL[14.26696991865093600],SRM[562.83298442428419],SRM_LOCKED[542.79380000000000],SUSHI[0.46412900000000000],SXPBEAR[89.97555.00000000000000000],SXPBULL[0.00000000005106105],USD[20.32152916584433731],USTC[469.86503420000000000],XLMBULL[0.00000010636000000],XRP[5908.26003157747414401],XRPBULL[0.00000000913755B2],YFI[0.00000001600000000],YFII[0.00000007200000000] |
| 00156492 | USD[0.00000004975324] |
| 00156494 | FTT[0.55000000000000000],USD[0.00000001757876603] |
| 00156495 | FTT[0.65000000000000000],USD[0.00000000467072000] |
| 00156496 | FTT[0.48000000000000000],SRM[63.04750153000000000],SRM_LOCKED[261.27249847000000000],USD[0.00025325099958000],USDT[21005.94138691560000] |
| 00156498 | FTT[2.74032790000000000],LUNA2[0.93819469600000000],LUNA2_LOCKED[2.18911109600000000],USD[0.00242 95000000000000],USDT[1.42070634224265940] |
| 00156501 | ETH[0.00013189000000000],TRX[0.00102000000000000],USD[92.81169640690169681],USDT[0.00296485537358441] |
| 00156503 | 1INCH[4.38387487818722Z],AAVE[0.09214903114811160],AKRO[4046744.09014100000000000],ALGO[52450.07517650013765591],ALICE[14047.20000000000000000],ALPHA[370574.20501177862448476],AMPL[0.04537637743941 6],APE[6930.42053722935853101],APT[3.48085458B12041B5],ATOM[2336.35928510539445B4],AVAX[3348.17739181 4998336151,AXS[1.3825763619355671],BADGER[4481.07654788001000000],BAL[671.03180889000000000],BAND[3.31008831958348261],BAT[6706.31607710000000000],BCH[0.03749886654757140],BCHA[0.00162062000000000],BNB[-5.65040776815376401],BOBA[40.00796000000000000],BTC[0.00000236985752B],FTT[0.00000022965851723],FTT[0.00000110616000000000],CHR[104598.00000000000000000],COMP[759.96043949350000000],COMP[7878.07869300000000000],CVC[119704.00000000000000000],DENT[1942515B.20240000000000000000],DODO[130379.49032830000000000],DOGE[835902.9349289212936406],DYDX[3105.0000096523884168846 36],ELON[4.18000000000000000],ENJ[5.19368990000000000],ENS[1.93689000000000000],EOS[18.45073853 7400356],ETH[79844.30227746033961],FTM[834885.0218902338 40605],FTT[54242.35291995081831712],GAL[604150.00000000000000000],GMT[32.3431720145417278],GRT[120.91257117384B7583],HNT[54.9627779000000000],HT[-19.50637624719461624],IMX[676.20000000000000000],JST[1123.404240000000000000],KNC[2.30580718713249111],LINK[0.16924790451758Z],LOOKS[158807.74299391947069978],LRC[108977.18610774000000000],LTC[100.60660040920858573],LUNA2[0.22109585701210000],LUNA2_LOCKED[-1.56559969400000000],LUNC[0.0760337962304699],MANA[1568.00000000000000000],MASK[0.00000000000000000],MATIC[171128.7322238901715157],MKR[4.19885982732715780],NEAR[89718.60000000000000000],NFT[413550379762304691],OMG[2.37859143808058467],PEOPLE[180.00000000000000000],PERP[32690.10000000000000000],REEF[151.3253600000000000000],REN[1819560.36369346865067B6],RSR[620359B.52128190026564312],RUNE[0.40494069912829528],SAND[22860.7428540000000000],SHIB[176200177 0.10840728 11294412],SOL[0.69284772993753698],SOS[96440000.00000000000000000],SRM[642595.58303971000000000],SRM_LOCKED[15326.82105470000000000],STMX[13122040.6186300000000000000],STOR A[32603.09831120000000000],SUSHI[10193.86467374304407970],SXP[- 1.91077387073P142],TOMO[7.80204893504629176],TONCOIN[5.988000000000000000],TRX[2246.3279784852301266],UNI[0209.81553553687692S0],USD[4086903.77817725700461 100000000],USDT[130927.063561056484450B],USTC[0.72323636444547670],WAVES[1011.69045162500000000],XRP[18.99158904215296538],YFI[0.00038949083676641],YFII[66.3293531970000000],YGG[20244.00000000000000000],ZRX[28416.94522300000000000] |
| 00156504 | USD[0.00000005991665],USD[0.00819763000000000] |
| 00156508 | USD[14.87858695000000000] |
| 00156510 | BTC[0.00000006496B100],ENS[206.73000000000000000],ETH[0.00013842454758000],ETHW[0.00013841746903000],FIDA[0.91900000000000000],FTT[259.4285815000000000],GALA[20000.00000000000000000],IND[8000.00000000000000000],LINK[1269.20894704060690000],SRM[2508.41816301000000000],SRM_LOCKED[204.221836990000000000],SUSHIS624.98708261342277000],TRX[0.00000598000000000],USD[0.67612254089018],USDT[0.01123558089773 74] |
| 00156511 | USD[0.00000000987293B],USDT[0.56080934000000000] |
| 00156512 | MER[0.51240000000000000],NFT[496720949647715404][1],NFT[550221382705168259][1],TRX[0.00000009577206],USD[0.00000009577206],USDT[0.00000005543970500] |
| 00156519 | TRXMOON[0.60000000000000000],USD[570.23868693386640000] |
| 00156520 | FTT[807.00000000000000000],SRM[55.35629329000000000],SRM_LOCKED[288.643706710000000000],USD[0.00000009874300400],USDT[0.0655815400000000000] |
| 00156521 | USD[0.00637100000000000],RAY[0.54760000000000000],USD[22.32040026066196919] |
| 00156522 | NFT[293945341456153825][1],NFT[308944037698975400][1],NFT[357204440601012938][1],NFT[488352083825226296][1],NFT[505765487256515B6][1],NFT[524708474811444244][1],USD[0.20579263643572280],USDT[0.00000007929579 7] |
| 00156523 | ETH[0.28240950000000000],ETHW[0.000000003784385],FTT[25.55103444819098843],FXS[0.00000010000000000],LUNA2[427.82959520000000000],SRM[0.01387346000000000],SRM_LOCKED[0.51155779000000000],SXP[0.000000010919500],USD[-2.04838705863431],USDT[0.00000008B815951],USTC[0.00000042272500] |
| 00156525 | BTC[0.00000001213600],FTT[907.66208637741327131],NFT[380154599850603569][1],NFT[528017600599784717][1],SRM[37.10908439000000000],SRM_LOCKED[152.92707173000000000],USD[88.090924280849974B],USDT[0.00000000496983Z2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156526 | FTT[999.000000000000000],SRM[55.515423280000000],USDT[14.947280000000000] |
| 00156527 | ALPHA[0.000000000861026000],BF_POINT[800.000000000000000],BNB[0.000000009959419],BTC[0.000000029473600],BVOL[0.000000006000000],CEL[0.000000064987812],COMP[0.000000007500000],EOSMOON[0.100100000000000],ETH[0.000015010514088],ETHW[0.255015012125238],FTM[0.000000013798932],FTT[0.000000016661248],GRT[0.000000053940336],HT[0.000000008907678],JPY[1101.900000000000],LEO[0.000000017462580],MKR[0.000000030797482],MNGO[14.159154820000000],NFT (324091111778323476)[1],NFT (340788625933278118)[1],NFT (3956834986875472)[1],NFT (3958303835675342371)[1],NFT (4041006643349220010)[1],NFT (4929033097008236421)[1],NFT (5731485106826392871),PSY[16813.661461050000000],SNX[0.000000034421103],SOL[0.000000009143456],SRM[8801.191125260000000],SRM_LOCKED[1752925.706449940000000],STETH[0.000000007028572900],SUN[5687.552000000000000],TRX[16688129.640098050860800],USD[227863.023555660058292820000000000],USDT[10.509994217204104],USTC[0.000000008327200] |
| 00156528 | ALTBEAR[8400.940000000000000],ASDBEAR[6400.000000000000000],ATLAS[0.140000000000000],BNBBULL[0.009682000000000],BTC[0.000115589000000],BULL[0.000003672750000],DFL[6.334000000000000],DOGE[5.000000000000000],DOGEBEAR2021[0.000873490000000],DOGEBULL[0.000791997000000],ETCBULL[2.731000000000000],ETH[0.000726000000000],ETHBULL[0.000128671000000],FTT[0.154882740000000],HTBEAR[9.041200000000000],JMAG[0.099439000000000],LUNA2[0.001989421673000],LUNA2_LOCKED[0.004619839040000],LUNC[0.003820000000000],MATIC[9.915000000000000],MATICBEAR2021[13277.724200000000000],MATICBULL[0.022060000000000],NFT (4586466612457315451)[1],POLIS[0.074000000000000],PTU[0.667450000000000],SRM[1.833210300000000],SRM_LOCKED[8.045038410000000],SUSHIBULL[10.959585000000000],TRX[0.000002000000000],USD[0.047667741246863],USDC[7175.639295510000000],USDT[2979.939165062750000],USTC[0.281609766799728] |
| 00156529 | BTC[0.000344700000000],USD[1.252550000000000] |
| 00156530 | BEAR[0.087610000000000],BNB[0.000160000000000],BTC[0.000000219000000],BVOL[0.000019690000000],ETH[0.000582800000000],ETHW[0.000552800000000],KNCBULL[2.395766574000000],TRXBULL[0.007334000000000],USD[0.001306148745489],USDT[0.063478336139705] |
| 00156533 | BTC[0.000000200000000],FTT[0.973400000000000],LINKDOM[0.000090000000000],USD[1.679679556923101],USDT[0.000000026347220] |
| 00156534 | ATLAS[9.800000000000000],BTC[0.000000300000000],FIDA[0.993000000000000],FTT[0.036328056430789],GARI[0.593000000000000],SRM[2.305326260000000],SRM_LOCKED[19.139660000000000],USD[0.000912218740320],USDT[0.055367350304469],XPLA[0.000500000000000] |
| 00156536 | ALGOBULL[1.774900000000000],BALBULL[0.000000018200000],BTC[0.000002497013402228],DEFIBULL[0.000000035000000],DMGBULL[0.000000015000000],FTT[0.430446500000000],KNCBULL[0.000000072680000],LINKBEAR[3.522900000000000],RUNE[0.042375000000000],SRM[0.145000000000000],SXPBULL[0.000000095500000000],TOMOBULL[0.000105248000000],USD[92.665412298369340],USDT[0.858322516968474],XTZBULL[0.000000035000000],YFII[0.000000034000000] |
| 00156537 | SOL[0.000000000000000],USD[0.000000124449190] |
| 00156538 | ASD[0.000760000000000],ATLAS[8.814000000000000],FTT[0.205513414517180],SLP[5.550000000000000],SOL[0.003848400000000],USDT[0.000000075000000] |
| 00156539 | BTC[0.000182000000000],TRX[0.000001000000000],USDT[0.000000084000000] |
| 00156540 | BNB[0.000000220000000],USD[0.017060768245995],USDT[0.000000193900299] |
| 00156543 | FTT[0.400000000000000],USD[-0.419853213857371],USDT[0.007951090000000] |
| 00156544 | USDT[0.003939310000000] |
| 00156545 | APE[0.025000000000000],BTC[0.000053193164951],DAWN[0.060000000000000],DOGE[1840.139830710000000],ENS[0.005108000000000],ETH[14.368838428184439],ETHW[14.536002015702165],FTT[0.026719000000000],HT[0.033705222092680],LUNA2[0.003765211871000],LUNA2_LOCKED[0.008785494366000],LUNC[81.982812183077803],SLPI4.139850000000000],SOL[0.052900000000000],SRM[659.138761680000000],SRM_LOCKED[3097.461238320000000],TRX[0.000002000000000],USD[131141.341635243013867],USDT[650.937752528647908] |
| 00156547 | SRM[2.482345510000000],USD[0.000000643746492] |
| 00156548 | USD[-0.030786270431534],USDT[0.038707200047880] |
| 00156550 | AKRO[1.000000000000000],NRN[0.247000000000000],TRX[0.000029000000000],UBXT[2.000000000000000],USD[0.000000052823037],USDT[0.605002670472788] |
| 00156551 | USD[0.000000056013037] |
| 00156552 | DOGE[5.000000000000000],ETH[0.000000039777132],FTT[0.092839950000000],LUNA2[3.800647336000000],LUNA2_LOCKED[8.868177116000000],SXPBULL[5989911.579535110000000],TRX[0.000002000000000],USD[4990.090646926805057],USDT[32.096136826873864],USTC[538.000000000000000],XRPBEAR[0.018923000000000] |
| 00156553 | BTC[0.000000030000000],CHZ[219.853700000000000],ETH[0.009346610000000],ETHW[0.009346610000000],FTT[0.071758931982324],USD[0.000000163455062],USDT[0.000000002228224] |
| 00156554 | ALGODOM[0.090000000000000],ATLAS[8.490000000000000],DOT[0.097552000000000],ETH[0.000088300000000],ETHW[0.000088300000000],FTT[0.012123033333360],LUNA2[0.002636829620000],LUNA2_LOCKED[0.006152602447000],LUNC[0.009194800000000],NFT (347007582477077578)[1],NFT (432418415859678732)[1],OXY[0.832990000000000],SOL[0.009372840000000],SRM[0.043907840000000],SRM_LOCKED[0.037976500000000],TRX[0.000028000000000],USD[0.219588515730470],USDT[0.000000009264114],USTC[0.372250000000000],WAVES[0.426850000000000] |
| 00156555 | BTC[0.000000120078750],COPE[210.028039950000000],ETH[0.000000001945914],FTT[0.013016027482738],RAY[0.000000059118440],SRM[19.301761088603193],SRM_LOCKED[192.492228840000000],USD[-2.887462266380840],USDT[0.000000226144866],XRP[0.000000002047124] |
| 00156557 | USD[0.000000087187401],USDT[0.000650050000000] |
| 00156558 | ETH[0.116800000000000],ETHW[0.116800000000000],FTT[0.857142857143015],USD[0.138816440000000] |
| 00156560 | CLV[0.080000000000000],ETH[0.032804720000000],USDT[3.919069758557473],WAVES[0.146000000000000] |
| 00156561 | USD[0.000000011354275],USD[0.000000078000000] |
| 00156562 | USD[0.000000147282494] |
| 00156564 | FTT[8.083333333333360],USD[-2.300593307397500],USDT[0.161000000000000] |
| 00156565 | USD[0.000000093000000] |
| 00156569 | APE[0.001455000000000],ATLAS[0.020000000000000],BTC[0.000000410000000],CHR[0.002860000000000],EDEN[101.000740000000000],ETH[0.000000097680000],FIDA[144.000720000000000],FTT[510.319525589162987],GARI[385.001925000000000],GODS[44.600223000000000],IMX[129.500647500000000],MER[487.002435000000000],USD[0.001750000000000],SOL[16.041796520000000],SRM[6.076202090000000],SRM_LOCKED[197.552885530000000],TRX[0.003080000000000],USD[99.516738072152774],USDT[0.324522391864590],VGX[240.002330000000000] |
| 00156571 | BADGER[0.005952160000000],DAI[0.185533000000000],DOGE[20.000000000000000],ENS[0.004615210000000],ETH[0.000000055755080],MOON[25.376581290000000],USD[1.316450443297365],USDT[0.000070002943179] |
| 00156572 | APT[0.015511839716223],BICO[146.972070000000000],BNB[0.000000003295268],BTC[0.001888795524842],DFL[0.000000011633192],KIN[559893.600000000000000],LUNA2_LOCKED[2.115665980000000],LUNC[197438.880000000000000],REAL[0.000000010000000],SOL[1.968732061063724],TRX[0.000000094909095],USD[0.406710000000000],USDT[0.000000034990095] |
| 00156575 | APE[0.050942500000000],ASD[0.067640000000000],ASDBEAR[90.000000000000000],ASDBULL[0.037750700000000],BNB[0.898820000000000],BTC[0.000006760000000],CHZ[0.074250000000000],ETHBULL[0.000009864000000],ETHW[0.003535500000000],FTT[247.770119000000000],LUNA2[0.000000626444051],LUNC[0.034954000000000],MATIC[0.049580000000000],USD[2.362190000000000],USDT[0.000000024990095] |
| 00156579 | APT[0.000000054213300],BNB[0.105984136159603000],BTC[0.000002449300000],BULL[0.001850145000000],ETH[0.000118500000000],LUNA2[0.000000000000000],NFT (304632164154143391)[1],NFT (306960448522201421)[1],NFT (3562417170006041771)[1],NFT (374658956472111950S)[1],NFT (375999589840655037)[1],NFT (419073827350473887)[1],NFT (5559904962335129831)[1],NFT (5622944475121204773)[1],SOL[0.045558279352447 6],SRM[91.106424480000000],SRM_LOCKED[400.278781110000000],TRX[0.032348000000000],USD[2.442061625753901],USDT[0.011294562501793?] |
| 00156580 | USD[0.600000000000000] |
| 00156591 | FTT[0.145224815400857],USD[-0.000001407677734],USDT[0.000000019341769] |
| 00156592 | USD[0.000000036674755],USDT[0.000000000000000] |
| 00156595 | USD[0.000000040071259],USDT[0.000000000000000] |
| 00156596 | BTC[0.000017930000000],USD[0.208363118576793?] |
| 00156600 | PERP[0.090018700000000],SRM[1.051714300000000],SRM_LOCKED[0.037887840000000],UBXT[5000.000000000000000],USD[0.000000693740010],USDT[82.037207110721716?] |
| 00156600 | USD[0.000000542000000] |
| 00156605 | AMPL[0.335159672086224],ASD[4.292926080000000],BNB[0.005596808369085],BTC[0.002199849310343],CLV[0.000000000000000],COMPBEAR[887.165606908570000],DOGE[50.000000000000000],EOSBULL[10994.350261000000000],ETCBULL[2499.631745959000000],ETH[0.333506231423420],ETHW[0.001439600306123],FIDA[0.000000000000000],FTT[25.130587650000000],IMX[4146.500000000000000],LTC[0.000000000739173],MER[0.586670000000000],NFT (369549647892446161)[1],NFT (4552790570518129231)[1],OXY[0.192982000000000],RAY[299.591460600000000],SOL[0.890523582931159],STG[3161.000000000000000],SWEAT[0.376900000000000],THETABEAR[174689570.100000000000000],TRX[131.635779944649124],USD[1602.473471949395159?900000000],USDT[6256.119504509688597 9],VETBEAR[5.784000000000000],YFII[0.025938574500000] |
| 00156606 | TRX[0.000004000000000],USD[0.000736558152975],USDT[0.113511696925452 0] |
| 00156607 | USD[0.000000044000000] |
| 00156608 | BTC[0.000058532148999],BULL[0.000000972000000],ETH[0.000097200000000],ETHW[0.000097200000000],FTT[0.091072238941693 0],SOL[0.007089370000000],SXPBULL[0.000000067000000],USD[1.013362455684000],USDT[0.000000084576994] |
| 00156615 | SOL[2.298005000000000],USD[539975050200598 2],USDT[0.000000009000000] |
| 00156616 | BOBA[0.995012500000000],ETH[0.000245297000000],ETHW[0.000245297000000],FTT[158.000000000000000],MAPS[18.000000000000000],NFT (328100361847025619)[1],NFT (4790535530757778151)[1],OMG[0.995012500000000],OXY[31.970979000000000],SRM[1.000000000000000],TRX[0.000011000000000],USD[600.009384553470000],USDT[9388.380000000000000] |
| 00156617 | USD[0.000000068000000] |
| 00156618 | USD[0.000000009000000] |
| 00156621 | AMPL[0.006909716625552?],ETH[0.000000000000000],FTT[183.394794000000000],NFT (374131205734510226)[1],NFT (4535749199429512031)[1],NFT (521514680016532684)[1],SRM[1.051708870000000],SUSH[0.500000000000000],USD[1.911246582164915],USDT[0.000000034600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156626 | USD[43.3872243800000000] |
| 00156629 | USD[0.6000000000000000] |
| 00156630 | USD[0.0000000000000000] |
| 00156632 | USD[0.0000000001683562],USDT[0.8985007300000000] |
| 00156635 | USD[0.6000000000000000] |
| 00156636 | BAND[0.0414100000000000],RUNE[0.0418000000000000],SRM[1.2777387200000000],SRM_LOCKED[2.2129420600000000],USD[685.1501978338473214] |
| 00156637 | USD[0.0000000000000000] |
| 00156641 | BAT[0.9912600000000000],BTC[0.0002806837215751],FTT[10.0000000059120297],HGET[0.0494300000000000],LUNA2[0.5241711416000000],LUNA2_LOCKED[1.2230659970000000],LUNC[114139.3696608200898000],MOB[0.0000000092324341],SHIB[99810.0000000000000000],STEP[0.0979700340000000],TRX[0.9931883344110500],USD[80.4485173532490706],USDT[1.9693586732564716] |
| 00156643 | SRM[2.0293650100000000],SRM_LOCKED[0.0201610700000000] |
| 00156645 | BTC[0.0005177000000000],ETH[0.0005745900000000],ETHW[0.0005745900000000],FTT[160.3699193500000000],USD[1.2542269841714799],USDT[256.6607700569763726] |
| 00156647 | USD[0.0001000000000000] |
| 00156650 | BTC[0.0000041020000000],FTT[0.0923000000000000],OXY[0.6627000000000000],TRX[0.0000500000000000],USD[0.0000000093268750],USDT[13.0817642672500000] |
| 00156653 | USD[3.3600000000000000] |
| 00156654 | BTC[0.0001506000000000],COIN[0.0016572600000000],LTC[0.0024599600000000],SOL[1.2147400000000000],TOMO[0.0779720864706500],USD[1.2040580606519995],USDT[0.7367610472063518] |
| 00156656 | USD[0.0000000000000000] |
| 00156657 | AAVE[0.0013878600000000],BTC[1.2297006000000000],DAI[1.0214364800000000],DOGE[18.3940676600000000],ETHW[15.9446161500000000],FTT[1292.9172677800000000],GMT[0.0055977100000000],HT[0.0032690000000000],IND[2031.8287821200000000],PSY[5125.0004253200000000],SRM[18.1614001000000000],SRM_LOCKED[151.6623525600000000],TONCOIN[4362.3051590600000000],TRX[0.0938090000000000],USD[70811.7335275151674500],USDT[1.5349836185000000] |
| 00156662 | USD[0.0008613131931466] |
| 00156666 | USD[0.0496101092000000],USDT[0.0083902000000000] |
| 00156668 | ALCX[0.0000001000000000],AMPL[0.0000000000657332],APT[0.3593122700000000],AURY[0.0000000000000000],BADGER[0.0000000025000000],BLT[6766.8081511700000000],BNB[0.0000000073194600],BTC[0.7050741535250000],C98[2223.0131751400000000],CREAM[0.0000000025000000],DAI[0.0387796800000000],DFL[0.0000001000000000],DOGE[0.0042976136400000],ETHW[0.0042976060400000],FTT[1050.9760626641591324],HTBULL[0.0000000108750000],IND[3045.0917222300000000],KNCBULL[0.0000000012500000],LINK[0.0000000000000000],MER[0.1166000000000000],MOB[0.0053500148179800],MTA[0.0000001000000000],NFT[4388779406154512791][1],NFT[4748202616323438721][1],NFT[5415564086645181651][1],NFT[5485612707141791461][1],PERP[0.0000000040000000],SNX[0.0000000037025000],SOL[5.4399810498397244],SRM[64.2789167000000000],SRM_LOCKED[508.0820450900000000],STEP[0.0000001000000000],SUSHI[0.0000000050000000],TOMO[0.0000000091470552],TONCOIN[1347.1298026800000000],TRUMPFEBWIN[5623.3572455000000000],TRX[0.0000175000000000],USD[24595.5907093467336870000000],USDT[11719.1159508640248611],XAUT[0.0000000014250000],XPLAID.0262000000000000],XRPBULL[0.0000000075000000],YFI[0.0000000700000000] |
| 00156670 | RUNE[0.0032260000000000],USD[0.0032493681917657],USDT[0.9400000015647307] |
| 00156671 | USD[0.0030183349800000] |
| 00156672 | BTC[0.0000000695250000],FTT[0.6000000000000000],USD[0.4990142830000000],USDT[5.9406800000000000] |
| 00156674 | ATLAS[1029.8668854500000000],USDT[0.0000000027703762] |
| 00156677 | BTC[0.0000500080000000],ETH[0.0000019500000000],ETHW[0.0000019500000000],FTT[100.0444291876451080],IMX[0.0025000000000000],LUNA2[0.0000706712913500],LUNA2_LOCKED[0.0001648996798000],LUNC[0.0059422000000000],SOL[0.0000400000000000],TRX[0.0007810000000000],USD[0.0000000037005100],USDT[0.0000000000000000] |
| 00156680 | USD[0.4649200000000000] |
| 00156682 | USD[75815332],USTC[0.0100000000000000] |
| 00156687 | TRX[0.0000030000000000] |
| 00156688 | USD[0.4221001400000000] |
| 00156690 | FTT[0.0572541500000000],SRM[0.0293530500000000],SRM_LOCKED[0.0201547900000000],USD[0.2294612825000000] |
| 00156691 | SRM[2.0515306400000000],SRM_LOCKED[0.0340618400000000],USD[0.0000000020000000] |
| 00156693 | ALGODOOM[0.0007000000000000],FTT[0.0833333333333360],USD[16.7466570998839711],USDT[0.0041364500000000] |
| 00156694 | FTT[1.0165827295787700],MER[50.9743200000000000],RAY[0.9311790000000000],SRM[1.0000000000000000],USD[0.0000001696432800],USDC[29239.0446929200000000],USDT[0.0000000070000000] |
| 00156696 | NFT[3171769446189157011][1],NFT[332842654482820853][1],NFT[509202878088377039][1],SOL[0.5000000000000000],SRM[2.7593513200000000],SRM_LOCKED[18.3986816000000000],USD[0.0000000077575440],USDT[0.0000000080000000] |
| 00156700 | TRX[0.0000020000000000],USD[1.3130160500000000],USDC[18913.0000000000000000],USDT[0.0000000025000000] |
| 00156705 | FTT[0.1244226074627356],SRM[0.0034347700000000],USD[0.0613747500000000],USDT[0.0027541899000000],USDT[0.0000000070000000] |
| 00156707 | USD[0.0217464200000000] |
| 00156708 | USDT[0.0005300000000000] |
| 00156710 | USD[0.0001000000000000] |
| 00156711 | ETH[0.0008832200000000],ETHW[0.0008832200000000],FIDA[0.2138100000000000],SRM[1.0516956700000000],SRM_LOCKED[0.0378745500000000],TRX[0.0000100000000000],USD[0.0000001130151931],USD[0.0000000014500000] |
| 00156713 | BTC[0.0000000000000000],BULL[0.0000000050000000],ETH[0.0000001170000000],FTT[0.0000000009359272],LOOKS[0.0000001000000000],NFT[3979718903238242311][1],SRM[0.0000584000000000],SRM_LOCKED[0.0743805400000000],STETH[0.0000000919810400],USD[38.0603803817571778],USDT[0.0000001043283081] |
| 00156716 | NFT[423357894242089539][1],NFT[438879556898687872][1],NFT[477172335524056521][1],SRM[4.7967506800000000],SRM_LOCKED[18.4421068100000000],USD[0.0000000087135890],USDT[0.4975036620000000] |
| 00156717 | USD[0.0002129819876] |
| 00156721 | BTC[0.0000000036894628],EMB[3760.0000000000000000],FTT[0.0000223802218048],TOMODOOM[169400000.0000000000000000],USD[11.6413612664199130],USDT[0.0000000072443336] |
| 00156722 | USD[0.0000000066616830],USDT[0.5930501000000000] |
| 00156727 | USD[0.0161382054273600] |
| 00156731 | FTT[0.4273200000000000],USDT[0.0146800000000000] |
| 00156732 | FTT[0.4273200000000000],USD[73.6918948886031110000000] |
| 00156735 | USD[0.0000000929196580],USDT[0.0000015707767296] |
| 00156740 | AVAX[0.0000000068883109],BNB[0.0000007000000000],ETH[0.0000006537056622],FTM[0.0000000032316663],FTT[0.0120357914256028],GMX[0.0012611000000000],NFT[585445052234886881][1],SOL[0.0000034294475951],SRM[0.3585789000000000],SRM_LOCKED[7.3092663800000000],USD[2527.4225440766630889],USDT[0.0000000279904790] |
| 00156742 | OXY[0.6771300000000000],USD[16828.0540423020000000] |
| 00156744 | AAVE[1.0000000000000000],ETH[8.0210208600000000],ETH[0.0210865000000000],LINK[277.7001385000000000],LTC[10.0005500000000000],LTC[1000.0000000000000000],LUNA[24.7606092320000000],LUNA2_LOCKED[11.1080882100000000],LUNC[1036632.6831375000000000],NFT[374798510708464645][1],SAND[253.0012650000000000],SOL[2.0001000000000000],SRM[10.0738044600000000],SRM_LOCKED[117.3661953600000000],TONCOIN[0.0400000000000000],UNI[20.0000000000000000],USD[1230.7570735558531811],USDT[3030.0889129742264519] |
| 00156745 | ATLAS[9.3281000000000000],AURY[0.0000001000000000],BTC[0.0028696000137941],CEL[0.0434120000000000],COPE[0.1209200000000000],FTT[1000.0442806422306043],MATH[0.0643370000000000],MYC[4.4379000000000000],SAND[0.9253250000000000],SRM[3.2079642400000000],SRM_LOCKED[5521.3880850400000000],STEP[0.0787980000000000],USD[10.0000000854149167],USDC[136358.1822098900000000],USDT[88.0380812125000000] |
| 00156746 | FTT[0.0000007330680130],MATH[435.5822600000000000],SOL[1.5000000000000000],SRM[0.0069628000000000],SRM_LOCKED[0.0025023200000000],USD[0.0000000096363493],USDT[0.1038732781809636] |
| 00156749 | BTC[0.0000000473000000],CRV[0.4700000000000000],ETH[0.0027955510278783],FTT[0.0433818769140660],GODS[0.0219480000000000],MAPS[0.5499000000000000],RAY[0.1959403500000000],SOL[0.0415832100000000],SRM[11.5440017200000000],SRM_LOCKED[45.6959982800000000],TRX[0.0000010000000000],USD[0.0005001750000000],USDC[600000.0000000000000000],USDT[0.0000000937709472181480] |
| 00156750 | ANC[1.0000000000000000],FTT[0.0000000832089092],LUNA2[0.0002686850557000],LUNA2_LOCKED[0.0006269317966000],LUNC[0.0004126710323976],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002500000000000],USD[1.0001552243548574],USDT[0.0000001769893094] |
| 00156752 | BSVDOOM[1000000.0000000000000000],NFT[327395313642734323][1],NFT[332045699072590380][1],NFT[422803358636372372][1],NFT[422803348361956277][1],NFT[4235040972057161697][1],NFT[479409781802997661][1],SXP[0.0720000000000000],TOMO[0.0190250000000000],USD[0.0000016341664116682830] |
| 00156753 | BNB[0.0084445600000000],BTC[0.0000511496050000],BULL[0.0000000002500000],BVOL[0.0000000005000000],CHF[1304.2682864000000000],DOGE[20.0000000000000000],ETH[0.0008111701000000],ETHW[0.0008117170000000],FTT[0.0809917100000000],LTC[0.0076839310000000],OXY[0.9425440000000000],RAY[0.9755560000000000] |
| 00156754 | REN[0.7482268000000000],RSR[3.0719000000000000],SOL[0.0232597000000000],SRM[206.9654341000000000],SRM_LOCKED[7.4164823800000000],USDT[4.2178012754816622],USDT[0.0000000946585857000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00156755 | BNB[0.0005415371430533],BTC[0.00000001014915586],FTM[0.00000000260175532],LTC[0.00000159857201],LUNA2[0.0027351133356101],LUNC[595.576687300000000],SOL[0.00000059866558],SRM[0.100675980000000],SRM_LOCKED[67.6607340100000000],TRX[0.515207998800000],USDT[9.311235610860023600000000],USDT0.000000002247897 12],XRP[0.000000062569386],YFI[0.000000000566913546]

00156756 | AAVE[0.00000000584573800],ATOM[0.0000005309720C],AUDIO[0.00000004978350],BTC[0.00000001744577790],COPE[0.00000079453502],CRV[0.000000005843530],ETH[0.0000000863461 15],FTM[0.00000009338750 0],FTT[0.00000000321393 0],GRT[0.00000002866 30],KIN[0.000000006870564],LUNA2[0.0000001648172 35],LUNA2_LOCKED[0.0000003845735 48],LUNC[0.0035889275724000],MER[0.0000000091053684],RAY[0.00000069469684],SLP[0.00000005394472],SLRS[0.00000079644417],SNY[0.0000000099484],SOL[334.7802722743944446],SRM[1.542680708768706],SRM_LOCKED[0.579101060000000],SUSHI[45.6.35491446798750000],USD[0.000000014349869]

00156757 | BTC[0.00051567186789 5],ETH[0.00000022184796 20],FTT[0.00000008951914 0],TRX[0.00000200000000],USD[3.3899180347262573],USDT[0.000000011453939]

00156758 | USD[0.04495408618406 68],USDT[0.00000003136530 4]

00156759 | ATLAS[101946.0634275100000000],BTC[1.4485815937417996],USD[0.00000004178631 0],USDC[105.0001125300000000],USDT[0.000000070000000],XRP[50.0000507290876695]

00156761 | AAVE[0.00000000900000000],BTC[0.0000000022936000],ETH[-0.000000002533620],FTM[-0.000000042533620],NFT[45453947102943532415],SOL[0.00000003463478],SRM0.00299732000000000],SRM_LOCKED[1.29859454000000000],USD[10.000000021012568],VETBEAR[0.00000000350000000]

00156762 | ALGOBULL[0.00000043596400],BEAR[0.00000000074585364],BTC[0.0000866370000000],COMPBULL[0.000000046883080],ETHBEAR[0.000000006683080],FTT[0.0154732975914093],LTCBULL[42.2438721433150467],USD[0.17303181281655575],USDT[0.0000000012600000],VETBULL[0.00000008000000000],XRP[0.000000009980800]

00156764 | BTC[0.00000032347168 8],ETH[0.0008482683316800],ETHW[0.0008482659597572],FTT[0.00000005800210 0],LUNA2[0.0188285406600000],LUNC[0.0000092812500],SOL[0.8080560017874013],STG[2078.943300000000000],USD[23.9258328533938706],USDT[0.000000007139 1220]

00156765 | USD[1.0796381800000000]

00156767 | USD[0.0072030000000000000]

00156768 | BTC[0.0000790000000000],FTT[0.400000000000000],USD[0.0000000600000000]

00156769 | BTC[0.00000001000000000],BUSD[466.8697245500000000],FTT[0.00000006437877 83],USD[-0.0000051142815871],USDT[0.000000008476175 4]

00156770 | AAVE[1.110012000000000],AVAX[57.8001380000000000],BLT[0.6521200000000000],BTC[0.00000000180000 0],CHZ[540.000000000000 0],CRO[11869.917700000000000],ETH[0.0636192469048216],ETHW[5.1966535616948216],FTT[1045.5002453545248309],LOOKS[0.000000020000000],LUNA2[618.0964313186188000],LUNA2_LOCKED[1442.2250065101080000],LUNC[0.005606820745383868],MOB[0.000000005253150 0],SOL[4.4000000222629400],SRM[12.9247441800000000],SRM_LOCKED[174.9404027800000000],TONCOIN[2435.3007000000000000],TRUMPFEBWIN[3587.0840000000000000],TRX[0.034422000000000000],USD[1258.6766227755286751],USDT[42792.1686790364167111],USTC[0.7685800000000000],YFI[0.000000005550000]

00156772 | BTC[0.00008764000000000],ETH[0.0043937000000000],ETHW[0.063439370000000],USD[-0.0070585462316013]

00156774 | USD[45.0000000000000000]

00156775 | USD[0.00000000741768 86]

00156779 | BCHMOON[0.000000000000 0000],BSVDOOM[1.000000000000 00],BTC[0.000000001076865 75],ETH[0.1728347948848820],ETHE[560.8000000000000000],ETHW[0.1728347900000000],FTT[150.9170854955932971],GBTC[494.69000000000000000],LINK[0.000000010000000],MATIC[2428.0000000000000000],MEDIA[3.4691116550000000],SPY[0.8000000000000000],SRMI[0.1908952300000000],SRM_LOCKED[0.725853800000000],TOMOMOON[0.050100000000000],TRXDOOM[0.0090000000000000],TSLA[17.4800000000000000],USD[2503.4646937289 76988],USDT[0.0000002926 45289],USO[11.760000000000000]

00156781 | BTC[0.00000010712500],DAI[0.00000072236300],FTT[0.0067841400000000],LOOKS[0.0000001000000 00],OMG[0.00000005707800 0],ROOK[0.000000000000 0000],SOL[0.00000006000 0000],USD[333.2509487882916479000000000],USDT[0.000000017073687 4]

00156782 | ETH[0.0000001000000000],USD[1.2474032850372075],USDT[0.10345522320271 25]

00156785 | USD[5.1349218750720000]

00156787 | BTC[0.0000009005770 0],FTT[25.0000000000000000],SOL[0.000000086322288 ],USD[0.00000009405791 1]

00156792 | ALPHA[0.7961870000000000],BNB[0.00088000000000],BTC[0.0000000000000 0],FTT[0.0067841400000000],SOL[0.00000000000000 0],SRM[9.7778191800000000],TRX[0.000000053402344911750],USD[19.6560504234491750]

00156793 | USD[0.00000003200000]

00156795 | ATLAS[22730.0000000000000000],CLV[5360.6419110000000000],FTT[0.01354801000000 0],TRU[6800.6842800000000000],TRX[0.00010800000000 00],USD[-0.0076447399583634],USDT[1.3165275316454614]

00156798 | ATOM[0.01989956347205 00],AVAX[9.2131479617926785 ],BNB[0.0005771159084721],BTC[0.0385500581850716],BUSD[3000.000000000000000],CRV[0.0323060800000000000],CVX[0.0181634100000000],DAI[-6.1582228705695983],ETH[0.0006065538708328],ETHW[0.0065948959912 18],FTT[180.2031841195180915],MATIC[20.6545861261508825],NEAR[0.0000000000000 00000],NFT [30776155799151 1674 21],NFT [40382121641101242131],NFT[4816022875643112336],TRX[0.0013000000000000],USDC[210.000000000000 00],USDT[8.7865992752501736],USD[1191.0553759414361194000000000],USDC[210.0000000000000 00],USDT[8.7865992752501736],USDT[0.00000000000000 0],WBTC[0.0000846211556626]

00156802 | BTC[0.0000722047413724],EDEN[0.0894394000000000],FTT[0.0324444000000000],MER[7407.5851240000000000],MNGO[3.3805900000000000],RAY[0.6358600000000000],SLRS[0.5437740000000000],SNY[9.9500100000000000],SRM[0.9665340000000000],TRX[0.0000500000000000],USDT[3.5399389022750000]

00156804 | BTC[0.00000004000000],COMP[0.00000007990000],ETH[0.00000007207788 8],FTT[847.8579045562635901],LUNA2[0.00045303018200 00],LUNA2_LOCKED[0.0105707704200000],SRM[0.0041116500000000],SRM_LOCKED[3.3751801000000000],USD[14.5962630923089978],USD[0.00000079505800],YFI[0.0000000000000000]

00156808 | ATLAS[0.000000079000000],BNB[0.006217100000000],BTC[0.00000004886627685],ETH[-0.0000000000000000],ETHW[0.000000016627158],FTT[0.00006000000000],LUNC[0.00000100000000],RAY[0.00000000000000],SOL[0.0000000000000000],USDI[456.2622071495079135],USDT[0.000000000542175 79]

00156809 | AAVE[0.039609000000000],ALCX[0.0007934500000000],AMC[19.2840174802736100],ASDBULL[0.0277905200000000000],ATLAS[10500.0378000000000000],AUDIO[1.4583450000000000],AVAX[0.20000000000000000],BABA[0.0043088750000000],BADGER[0.6391500000000000],BBJ[0.0888750000000000],BCH[0.0008091500000000],BICO[0.06271000000000000],BIL[2.0614597451213000],BNB[0.0210439449082407],BNT[28.0484428100000000],BTC[0.0000099755125000],BULL[0.0000024840500000],CBSE[-0.000000030473300],COMO[0.0019284894764271],COMP[0.000000075000000],COPE[0.8130000000000000],DAI[0.0189922340100000],DOGE[0.0017250000000000],ENS[0.0015744000000000],ETH[0.0094164724490883],ETHW[0.0094146006003268],FIDA[0.9957500000000000],FTT[22743706000000000],GALA[5.9957500000000000],GRT[0.0006847244908833],HXRO[0.0000000000000000],HXRO_LOCKED[0.0000000000000],LINK[0.0004000000000000],LINK[0.0000000000000000],MATIC[0.0001500000000000],MEDIA[0.0518700000000000],MER[16.9900000000000000],MOB[9443287500000000],MTA[33.0008500000000000],NFT [397782321254948037][1],NFT [450030616710528270][1],OXY[0.2775000000000000],ROOK[0.0008636150000000],RUNE[0.0800000000000000],SHYD[0.6666600000000000],SOL[-13.034878746502909],SPELL[31.3974994000000000],SPY[0.000500000000000],SRM_LOCKED[95.7760118300000000],STEP[0.0474586700000000],STG[2.0218500000000000],SUSHI[2.0778763519497371],SWEAT[39.2355000000000000],TRX[0.6913100000000000],TSLA[2.8129357500000000],UBXT[0.9770000000000000],UNI[0.0438660000000000],USD[778.0536329262587958],USDT[1.4928447985863295],XRP[0.9307250000000000],XRPBULL[0.0279625000000000]

00156811 | USD[3.0433370715145719],USDT[0.00000007315359 8]

00156812 | BAND[0.00000005400000],BTC[0.00000007065000],CHF[0.00000046054955],ETH[0.9560000067470000],FTT[0.0000028227 17634],RSR[0.00000007510945 3],SOL[0.0047620000000000],TRX[0.0000280000000000],USD[1.0980711437270852],USDT[0.000000354826298]

00156814 | SOL[3.5013200000000000],LINA[0.0000001000000000],LUA[0.0809600000000000],TRX[0.0000010000000000],USD[0.00000001039421 86],USDT[0.000000009386115]

00156815 | BNB[-0.0005037444803635],BNBBULL[0.0004566000000000],EUR[0.0000000310633995],FTT[0.1297212971764003],SOL[0.00000000282095],SRM[1.4546109600000000],USD[3.6661316460233421],USDT[0.000000052827278]

00156816 | AAVE[0.00000000500000000],BADGER[0.000000005000000],BNBBULL[0.000000007900000],BTC[0.00000007000000],DEFIBULL[0.000000072500000],DOGEBEAR[0.0021500000000000],EOSBULL[0.000000750000000],ETHBULL[0.000000007500000],ETH[0.0333000837401 02],ETHBULL[0.000000200000 0],ETHW[0.000000100000 00],FTT[0.0960441337016379],LINKBULL[0.00000000750000 00],RUNE[0.0000000700000],SOL[0.0116557495587501],USDI[0.00000005565000],SXPBULL[0.00000009550000],TRX[0.0004200000000000],USDT[0.000000058027721],USDT[0.000000010000000],YFII[0.000000000200000]

00156817 | BTC[0.00000002000000],FTT[0.1384961095753357],USD[0.00105367000000],USDT[0.000000017000000]

00156819 | BTC[0.00000000178465 3],USD[0.000000007888570 59 0],XRPMOON[10.6840206500000000]

00156820 | BTC[0.00000007084929 8],ETH[0.000000079329998],HT[0.0275843423619000],SRM[0.0090284000000000],SRM_LOCKED[0.000115958366323266],USDC[146.7560543800000000],USDT[0.0000000047336289]

00156821 | BTC[0.0000523016240 8],DOGE[0.00000011996781 8],LTC[0.0000000047236224],TRX[0.0000240000000000],USD[0.0670470522411567],USDT[0.0610963444719914]

00156822 | ALPHA[0.000000069764531],AMP[0.0000002498551],AMZN[0.0000000004000000],AMZNPRE[0.0000004000000],ASD[0.0000000000068819 1],BAO[0.0000084888073382],BULL[0.00000000000007004 1382],BULL[0.000000000004873304],BULL[0.0000000000000],BVOL[0.000000024170200],COMP[0.0000000000000000],COMPBEAR[0.0000000000001000],COMPBEAR[0.000000468500 00],ETH[0.0000000668426800],FTT[0.0440590000000000],GOOGL[0.0000004000000],HT[51514.19967672 620857 6],BVOL[0.000000043940000],KNCBEAR[0.0000000907000],KNCBULL[0.0000000147850000],LINKBULL[0.00000001125000 0],MKR[0.00000005580000],NFT[558127466123812 12][1],NKO[0.0000000000000],OK880[0.0000000085208],REN[0.000000009711670 0],RUNE[0.0000004882949 6],SOL[0.0000001271075 17089],SPELL[1.71500000000000000],SPY[0.00000008694800],SRM[34.0754280000000000],SRM_LOCKED[3380.6311409800000000],SXP[0.00000000000000000],SXP[0.0000004759](truncated)... 4751600],THETABULL[0.0000000000000],TOMO[0.0000008666400],TRUMPFEBWIN[1459.8000000000000],TRX[110534000000000],USD[949.8340899647799461],USDT[0.0027585565454501],USTBULL[0.0000000000000000],USTC[0.00000014000 00],YFI[0.0000000015964500]

00156823 | USD[0.00000000368208 30],USD[0.000000001600000]

00156825 | 1INCH[0.0000001000000],BAO[15852.7540000000000],BTC[0.0000043250000000],ETH[0.0000345029772000],ETHW[0.003342498977 2000],FTT[0.0024448600000000],LTC[0.00172550000000000],OXY[0.9310000000000000],PERP[0.0825400000000000],RAY[0.4519562400000000],RUNE[0.0913210000000000],SOL[0.5000624500000000],USD[328.7875550458193599],USDT[79.1047423221855183]

00156826 | BTC[0.0000350854917 1],BVOL[0.0000174420000 0],DEFIBULL[0.6650775577580000],ETHBULL[0.00052889250000000],ETHW[0.0003200000055710],FTT[0.0000001000000000],LUNA2[0.0000001935480711],LUNA2_LOCKED[0.000000451612166],LUNC[0.0421145523136244],SRM[0.0000000000000],SRM_LOCKED[39.0384171700000000],SUSHI[0.0000010000000],USD[154.2947431838755831],USDT[0.0351000175410235]

00156828 | HGET[0.0428180000000000],USD[0.0012070299446678],USDT[0.000000001348121 7]

00156830 | USD[0.00000006031427],USDT[0.000000016200000]

00156831 | ATOMBULL[1289.9000000000000],BTC[0.0000000000000],EOSBULL[900.000000000000],ETH[0.000000009250000],FTT[45.0720165511567129],GRTBULL[72.0000000000000],HXRO[-0.000000004000000],LTCBULL[538.1000000000000],MATICBULL[36.0000000000000000],PRVBULL[1.0000000000000],SRM[0.0050297800000000],SRM_LOCKED[4.3583105500000000],SUSHIBULL[5400.000000000000],TLRY[5.9000000000000],USD[-18.5676135046903471],USDT[485.16918745698456],XZECBULL[36.0000000000000000],ZECBULL[31.3000000000000000]

00156833 | ATLAS[0.2150000000000],BTC[0.0000842661909200],ETH[0.00017529850000000],ETHW[7.3820412950000000],FTT[0.0000000000000],SRM[30.4569889900000000],SRM_LOCKED[115.8830110100000000],USD[449.2283379869969621],USDT[4.1747000997171168],WBTC[0.000365400000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156834 | ETH[18.000646810000000],ETHW[0.000432530000000],FTT[0.033943750000000],LUNA2[0.703879547500000],LUNA_LOCKED[1.642385611000000],USD[20.905038716155000],USDC[1480.740166200000000],USDT[0.000000000500000],USTC[99.637552000000000] |
| 00156835 | ALCX[0.000000010000000],BAL[0.000000020000000],BTC[0.000000041980000],ETH[0.000000034700000],FTT[0.000000038553762],ROOK[0.000000000000000],SRM[14.059275250000000],SXP[0.000000600000000],USD[386.911530855296504900000000000],USDT[0.005579014488155],YFI[0.000000007050000] |
| 00156836 | BTC[0.000000015820500],BVOL[0.000000005269500],ETH[0.000141387500000],FTT[150.122194337289664],NFT (358745165936639065)[1],NFT (405205170326992866)[1],NFT (446606828401189300)[1],SRM[0.541842500000000],SRM_LOCKED[2.219977090000000],UNI[0.000000006740940],USD[19990.444255259995536],USDT[0.000000199180485] |
| 00156838 | USD[0.000000002625973S],USDT[0.000000009280000] |
| 00156839 | BTC[0.000000002606000],FTT[0.000000000003000],USD[0.000000012311820] |
| 00156840 | AMPL[0.000000400079323],AVAX[0.000000006164281],BTC[0.000000011127905],CEL[0.000000089555763],DOGE[0.000000029482500],ETH[4.637000977702500],ETHW[0.000000077702500],FTT[0.000000000174029],SRM[27.351724840000000],SRM_LOCKED[202.913502080000000],TRX[0.000000011985000],USD[257602.767481673340996],USDT[3.692685184610371O],USTC[0.000000028330000] |
| 00156841 | ETH[0.000000100000000],FTT[0.000000051119392],SOL[0.000000036190034],SRM[1.123651700000000],SRM_LOCKED[8.111623420000000],USD[0.000190040428579],USDT[0.000000010782486O] |
| 00156845 | BTC[0.001700000000000],USD[0.260791868085000],USDT[0.074033000000000] |
| 00156848 | ETH[0.664727000000000],ETHW[0.664727000532284],FTT[105.851567190000000],USD[535.016417945970000] |
| 00156849 | ALCX[0.000217600000000],APE[0.529997290000000],BAL[0.013859000000000],BTC[0.000004500004792],COMP[0.000044630000000],CREAM[0.001501000000000],DAI[0.000000042731524],ETH[-0.000000013186966],GME[0.002200536000000],MTA[0.072205360000000],SUSHI[0.089587840000000],TRX[0.001960000000000],UNI[0.015689950000000],USD[15005.000000130572398],USDC[80746.181007330000000],USDT[0.000000079106118] |
| 00156850 | APE[0.075463910000000],AURY[0.902244280000000],BTC[0.000000063521680],FTT[162.149503555000000],MAPS[0.940301750000000],NFT (353155591077016603)[1],RAY[0.338958840000000],SRM[42.959378450000000],SRM_LOCKED[415.657625660000000],TRUMP_TOKEN[200.000000000000000],TRX[0.000000220000000],USD[4.092213883158036],USDT[101.989857253860000] |
| 00156852 | BTC[0.000000064780000],ETH[0.000000100000000],ETHBULL[0.000000300000000],FTT[0.099378828308845],LNKBULL[0.000000000000000],USD[-0.222093151420916],USDT[0.000000094670334],VETBEAR[0.000000050000000] |
| 00156851 | AGLD[0.007836000000000],APT[25.000125000000000],AUDIO[0.859344540000000],BNB[24.230120300000000],BTC[1.534050130146530S],BTT[0.950004750000000],BUSD[50000.000000000000000],COPE[8868.000000000000000],DOGE[5.000000000000000],ETH[-0.003771931480373T],ETHW[8888.798234192216949],EUR[9607.000000000000000],FTT[566.288345714285872T],GENE[1023.100000000000000],HXRO[4878.872254250000000],IMX[0.036234500000000],LINK[393.100000000000000],LOOKS[0.509037010000000],LUNA2[0.024661376600000],LUNA2_LOCKED[0.254265430000000],MOB[0.200750000000000],OXY[1419.000000000000000],SOL[63.128073890000000],SRM[47.829942050000000],SRM_LOCKED[275.010057950000000],SUN[251256.281000000000000],TRX[382370.230444000000000],USD[128987.477234771996044200000000],USDC[155500.000000000000000],USDT[0.000000059781480],UST[49449.267680671792617],USTC[3.490903226791937] |
| 00156852 | FTT[12.000000000000000],USD[0.000000218308845],USDT[0.000001466132374B] |
| 00156853 | ATLAS[0.440000000000000],BTC[0.001621670000000],CONV[1.506849320000000],ETH[0.226954600000000],FTT[0.025120000000000],HMT[6336.999920000000000],MER[42857.180000000000000],POLIS[0.035200000000000],SUSHI[6893.664610000000000],USD[3368.611846129743256] |
| 00156854 | BABA[0.000000001228940],BTC[0.000081189547944Z],COIN[0.000000049667736],ETHW[0.000000003525383],EUR[0.000000048500000],FTT[150.111104896497553],NFT (324709305876252840)[1],PSY[1463.640000000000000],SRM[10.607514660000000],SRM_LOCKED[120.432485340000000],USD[0.340352654310848T],USDT[2.004591573500000] |
| 00156855 | USD[9.943560900000000] |
| 00156856 | BTC[0.052244742631959S],ETH[28.878428241650838],FTT[155.095256950000000],LOOKS[0.000000010000000],LUNA2[0.000000140988304],LUNA2_LOCKED[0.000000328972709],USD[3272.470164864768911S],USDT[0.005374310437016] |
| 00156857 | FTT[0.349354950000000],MTA[167.891631600000000],USD[0.463281868630000],USDT[1.516962692220000] |
| 00156858 | BTC[0.000883015595250],ENS[0.000000010000000],FTT[151.192562090630154S],LTC[0.000000050000000],SUSHI[0.000000100000000],USD[88.112110831041478S] |
| 00156859 | BTC[0.000000075000000],FTT[0.563842641504680A],MATICDOOM[12.000000000000000],NFT (344910466726484298)[1],NFT (346539352505554075)[1],NFT (476392784789599860)[1],NFT (524992661329934090)[1],NFT (555870039471574311)[1],SRM[13.548993940000000],SRM_LOCKED[100.915006060000000],USD[1.525352429265130],USDT[0.004463074868500],VETBEAR[0.000000050000000] |
| 00156860 | IMX[0.069634000000000],TRX[0.000000100000000],USD[0.004278514280000] |
| 00156861 | FTT[1.000000000000000],USD[0.000000050000000] |
| 00156862 | AMPL[0.000000023045937],BNB[0.000227313771366S],BTC[0.000076156629987S],CEL[0.543391567917838S],CRV[0.000000010000000],DOT[0.063244194781747S],EDEN[0.075000000000000],ETH[0.000299812671586],ETHW[3.700037001151840],FTT[1000.590200074517987],FRX[6719.462748000000000],SNX[0.387129648756574S],SRM[727.960325080000000],SXP[0.000000050000000],SUN[338450.050000000000000],TRX[0.000052500000000],USD[87377.005930986066937],USDT[0.003994099342062B],WBTC[0.000000010000000],XRPBEAR[0.000000050000000] |
| 00156863 | USD[0.000240475643466] |
| 00156865 | FTT[0.970000000000000],MTA[0.895600000000000],USD[0.005189370000000],USDT[0.000000003100000] |
| 00156870 | USD[0.181649311250000],USDT[0.930000000000000] |
| 00156871 | BNB[0.001864257206830],BTC[0.000000010866041],BUSD[2172.370000000000000],BVOL[0.000000038000000],COPE[0.845560000000000],DFL[30.000000000000000],DOGE[0.699540000000000],ETHW[0.002290830305670],FTT[0.069728570000000],FTT[0.063682357631378],MTA[0.852040000000000],SRM[0.000091000000000],SRM_LOCKED[0.000000000000000],TRX[334.011762000000000],USDL-1006.294112257956476],USDT[1123.610618342883438] |
| 00156872 | DOGEBULL[4.818764625703190],ETCBULL[3.640.000000000000000],LUNA2[0.219112852700000],LUNA2_LOCKED[0.512633230000000],USD[0.021074116339228B] |
| 00156873 | BTC[0.000000032675000],DOOM[0.016500000000000],MOON[0.456000000000000],MOONSHIT[0.160000000000000],USD[4073.218945140728733S],USDT[0.000000777176769817] |
| 00156874 | ETH[0.000000100000000],FTT[0.428571428571591T],USD[0.000001745048781] |
| 00156876 | BNB[0.000870000000000],BTC[0.000000077394142],CRV[0.000000100000000],DOGE[1.000000000000000],ETH[0.062914790000000],ETHW[0.014914797926948T],MATIC[0.000000027000000],SRM[0.290691170000000],SRM_LOCKED[1.671914880000000],USD[0.000043675448356],USDT[-24.974244842641210111],WBT[20.000000000083424702] |
| 00156877 | BNB[0.000000090928706],COIN[0.094661000000000],DKNG[0.000312500000000],FB[0.008144600000000],HGET[10.000000250000000],IMX[0.0000014770269694],LTC[0.000508490000000],NFLX[0.005243000000000],STG[0.764400000000000],USD[25487.296693699550721T],USDT[0.000000046965000] |
| 00156880 | AMPL[0.000000484884690],BTC[0.000000015003744],ETH[0.000000050000000],FTM[42.849154271971626],GRT[0.082645000000000],USD[0.000000160688283],USDT[0.009798310000000] |
| 00156881 | COPE[0.000000080000000],USD[0.000000081111457],USDT[0.000000003232150] |
| 00156884 | 1INCH[0.000000030105200],APE[0.000000064316330],AVAX[0.000000082210100],BCH[0.000000001687100],BCH[0.000000096536],BNB[0.000019646954A],BTC[0.000000150245098],DFL[0.000000077845926],ETH[0.000000023406682],FIDA[0.052063766077424],FIDA_LOCKED[13.258912020000000],FTT[0.061830435132640],FXS[0.000000008499879],LOOKS[0.000000007783708],LUNC[0.000000027568342],MAPS[0.000000067837367],MATIC[0.000000079353800],NEXO[0.000000002775930],NFT (297324396650399071)[1],NFT (357609707811400133)[1],NFT (386719883921250347)[1],NFT (395281365047309035)[1],NFT (400844237610022088)[1],NFT (408556392263612285)[1],NFT (460487638347169698S)[1],NFT (463099352479286211)[1],NFT (514131094315308881)[1],SOL[0.000000167854345],SRM[81.894190716707368],SRM_LOCKED[612.285188630000000],SUSHI[0.000000076520000],SXP[0.000000001146336],USD[0.001818004374300],USD[0.000000001146336],USTC[0.000000000075445602],XRP[0.000000 18560600] |
| 00156885 | BTC[0.5707211454327704],FTT[0.002761714458191],USD[0.695010830760485] |
| 00156887 | 1INCH[0.000000005390000],BCH[0.000000045436030],BTC[0.000000089865115],BULL[0.000000010000000],ETH[0.000000777912741],ETHBULL[2.000000028000000],FTT[0.000000156134118],LTC[0.000000002026685],LUNA2[0.069200341250000],LUNA2_LOCKED[0.161467462900000],LUNC[15068.520000000000000],SUSHI[0.000000003830000],TRX[0.001600000000000],USD[0.086929204000000],USDT[0.007030103261291] |
| 00156888 | HXRO[0.988030000000000],TRX[0.000000090000000],USD[0.080692920000000],USDT[0.007130050000000] |
| 00156889 | USD[2.148466706541606S],USDT[0.002258000000000] |
| 00156890 | DEFIBULL[0.005376144000000],UBXT[0.750000000000000],USD[0.043472371904895],USDT[0.006655009048970] |
| 00156893 | USD[122.722986500000000] |
| 00156896 | AURY[0.860706590000000],ETH[0.000547000000000],ETHW[0.000587100000000],FTT[0.250000000000000],SRM[0.387023510000000],SRM_LOCKED[5.051954400000000],SUSHI[0.059135440000000],TRX[0.000000060000000],USD[1.000000665000000],USDT[0.007138000000000] |
| 00156897 | FTT[1.000000051443910] |
| 00156898 | AGLD[27.400000000000000],APE[200.000000000000000],ATLAS[0.043200000000000],DBR[12.999998700000000],ETH[2.512180459526277],ETH[1.347456128278600],ETHW[0.002456118286100182],FTT[10826.163195836191220],GMT[28.000000000000000],INDI[4000.000000000000000],LUNA2[140.225285550000000],LUNA2[323820.766233280000000],LUNC[35534351.140000000000000],MATIC[8105.580154736674370],MOB[2875.845800820000000],OXY[64.000000000000000],RAY[16274.454963310000000],SHIB[184919191198.000000000000000],SRM[332.416588972657231],SRM_LOCKED[3130.181608650000000],UNI[27.205931930000000],USD[82118.718608958926021],USDT[84768.502584819325611610],XRP[40001.120000000000000] |
| 00156899 | ATLAS[9.863618000000000],BTC[0.000000010000000],BUSD[89.457772700000000],EUR[0.000000084286251],FTM[0.000000031377923S],LOOKS[0.994471000000000],LUNA2_LOCKED[1.551981869000000],LUNA2_LOCKED[5.221610270000000],NEAR[0.998150700000000],USD[9963140000000000],USD[0.000337226413113],USDT[0.000000009925233] |
| 00156900 | AMPL[0.000000003373929],ATOM[0.029037970000000],AURY[0.000000002995200],BF_POINT[1100.000000000000000],BNB[13.104314758956908],BTC[0.135821187285868],CEL[0.000000028079666],CHZ[209.965800000000000],DOGE[10463.000000000000000],DOT[0.044490260000000],DYDX[279.324481084093392],ETH[84.811111278271700],ETHWF[1.685858024930854],FTT[0.000000032216771],GST[0.000002562041812],LUNA2_LOCKED[0.000000597809758],LUNC[0.000000000000000],SOL[31.138245985767840S],SRM[1.000000000000000],SRM_LOCKED[157.770660000000000],TRX[81449.656418180000000],USD[4.555535190620000636],USDC[3 92.804780000000000],USDT[0.000000287758261] |
| 00156902 | ADABULL[0.000000009000000],AMPL[0.000000945927Z],ATOMBULL[9405.000000000000000],BALBULL[0.000000880000000],BALL[4.000000000000000],BNBBULL[0.000000771357470],BTC[0.000000055853074],BULL[0.000115002608250S],BVOL[0.000000089000000],COMPBULL[0.000000097000000],DEFIBULL[0.000000001150000000],DRGNBULL[0.000000000000000],DOGEBULL[0.000000476500000],ETH[-0.000000045160409],GRTBULL[98100.000000000000000],KNCBULL[0.000000009000000],LINKBULL[0.000000000000000],LUNA2[0.000000330605299],LUNA2_LOCKED[0.000000771412365],MATICBULL[0.000000085000000],MKRBULL[0.000000075000000],PAXGBULL[0.000000010000000],PRIVBULL[0.000000300000000],SXPBULL[0.000000040500000],THETABULL[98.613000004359500],TRUMPFEBWIN[247.835080000000000],TRX[0.000301000000000],TRYBBEAR[0.000000460000000],USD[0.000000000351527I],XAUTBULL[0.000000068000000],XAUTBULL[0.000000068000000],XTZBULL[0.000000005000000],YFIBULL[0.000000035000000],YFII[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00156903 CREAM[0.00151000000000000],ETH[0.07618329234732220],USD[2.46612737776227294],USDT[0.940000010673796]

00156905 BTC[0.0005546000000000],BVOL[0.00000007900000000],DEFIBULL[0.00016527750000000],EDEN[0.09718673000000000],ETH[-0.00525806713004];ETHW[-0.00051967646977033],FTT[0.26135887950167691],PERP[29.91090960000000000],RAY[0.08039000000000000],RUNE[0.0854835000000000],SRM[1.87030711000000000],SRM_LOCKED[0.03879925000000000],SUSHI[0.00000001000000000],USDT[0.000000262731348],YFI[0.00000000160 00000]

00156906 CEL[0.000000011069500],ETH[0.00000003266100000],EUR[0.01570685197492S],FTT[1.04359122611111106],FXS[1002.71962000000000],POLIS[0.09000000000000000],SOL[0.00959860000000000],SRM[0.03926927000000000],SRM_LOCKED[0.13019723000000000],TRX[0.00000200000000000],USD[2084.1064298581355680000000000],USDT[0.0000000116731701]

00156907 BNB[0.0093589588645829],BTC[0.00189430377169Z],COPE[1.96317895000000000],DOGE[0.77606974495660623],ETH[0.00808093947179017,ETHW[0.00800939471790017,FTT[0.11216122000000000000000000000000000000],LINK[0.08258364914695Z],LTC[0.00847022647213771,OXY[0.99052375000000000],RAY[0.99335000000000000],SOL[0.0148219243866841],STEP[0.08213050000000000],SXP[0.08669999823634612],TRU[0.53835000000000000],TRX[0.77480554277236886],USD[365.88169481148657880000000000],USDT[0.05000000000000000]

00156912 BNBBULL[0.00000000000000000],BTC[0.00026478000000000],DOGE[0.00000000000000000],FTT[0.0018310000000000],LTCMOON[0.00872000000000000],USD[0.00000458659472205]

00156913 USD[0.74303475000000000]

00156914 USD[0.00041789558795S],DOT[117.88828740000000000],FTT[150.68594600000000000],LUNA2[0.00087029878900000],LUNA2_LOCKED[0.00203069714000000],NFT[448790875455976824][1],USD[1629.98896698980000000],USTC[0.12319500000000000]

00156919 DAI[90.00000001000000000],USD[92.42847250981809922],USDT[0.00000001008101000]

00156920 BCH[0.00000002000000000],BNB[0.000000131421267],BTC[0.00016822000000000],DAI[0.00000068874655],ETH[0.0025561445200],ETHW[0.0025955712940],FTT[0.00000076000000000],HT[0.0073681800000000],LUNA2[0.00000298034996],LUNA2_LOCKED[0.00000697748324],LUNC[0.0651154796375000],NFT[367814606484140337][1],NFT[43341134865480077][1],NFT[44080735653397606][1],NFT[472623122004922001][1],NFT[506633951034857033][1],NFT[513327449860987597][1],NFT[525608538990182121][1],NFT[55023644243510927][1],NFT[556390862588841105][1],NFT[566437370461901672][1],SOL[0.03670975275173111],SRM[0.00000004470563I],TRX[0272.937324240000000],USD[0.2284701589068732],USDT[0.00000003126952I]

00156921 FTT[8.79750958921184151,NFT[519842476052921451][1],NFT[55527308672140393B][1],USD[0.00003938016850

00156922 1INCH[930.33896121537367S0],BTC[0.00000007995015420],DOGEBEAR[20210.00000008736000000],DOGEBULL[0.00000006513456],ETH[0.10908698132165B4],FTT[0.10908698132165B4],FTT[0.10908698132165B4],LINK[6.590616244661400],USD[213.59399696934353],USD[0.00829982843051215],XRP[0.03220906000000000]

00156923 AAVE[0.00174680000000000],ALCX[0.00000010000000000],ALPHA[0.31775000000000000],ATOM[0.00542000000000000],BTC[0.00000009612000000],COMPBEAR[0.000760600000000000],DAI[0.00313448000000000],DEFIBULL[0.00000582700000000],ETH[0.43465529715907S5],MATH[0.02680000000000000],NFT[0.28640000000000000],SOL[0.00939800000000000],SRM[0.28640000000000000],USD[0.0000000000000000000000],USDT[0.00000000000000000]

00156925 AUD[0.20933362803073S],BTC[0.0000000018556772],FTT[0.00000007452603A],LTC[0.00000007077022B],USD[0.84963570774765981],USDT[0.00000010748848]

00156926 BTC[2.30500004845001,DOGE[0.00000003398670SE],ETH[21.67698107000000000],ETHW[0.00002326805928051],FIDA[0.57477700000000000],LUNA2[2.57480397000000000],LUNC[0.0000000010000000],NFT[45729379168113060T][1],NFT

00156927 FTT[0.16760890000000000],USD[10.6634618865321S]

00156929 BTC[0.56971258263400000],ETHW[714.8216905800000000],FIDA[0.3356700000000000],FTM[0.08834700000000000],LUNA2[338.7357777000000000],LUNC[58760428.764190300000000],MSRM_LOCKED[0.900000010000000000],OXY[0.11860000000000000],USD[16718728I,SN43I.00000000282834366],SOL[7227.7390400000000000],SRM[1.77000000000000000],SUSHI[0.00000000979200000],USDC[0.0037348277740566I,YFI[0.00000007316940]

00156931 FTT[0.85000000000000000],NFT[3355730311704240S][1],NFT[3492604077461758B1][1],NFT[41402167065798999][1],NFT[43428090760838426][1],NFT[498161095320862312][1],NFT[542671413936386768B][1],USD[0.00000001306306200]

00156932 ALPHA[0.0000000098182300],AMPL[0.00000000004966],BADGER[0.000000001000000000],BNB[2.51199125047815000],BNBBULL[0.000000002893000],BTC[0.0547256082984000],BVOL[0.000000054000000000],ETH[0.37141354526449076],ETHW[0.37141354526449076],FIDA_LOCKED[0.64746709000000000],FTT[150.06323216718050301,GMT[0.71232006335771000],HT[0.000000007892600],KNC[0.000000005000000],MNGO[0.01980000000000000],NFT[302641412434143418T][1],NFT[330889008745377171][1],NFT[35598615294450411][1],NFT[47522082308433780T][1],NFT[50936316753459044S][1],NFT[55320142147618910],NFT[53827026230059318993][1],PAXG[0.00001502000000000],RAY[0.00000126422811094],SOL[2.06185163412192603S],SRM[100.0696292000000000],SRM_LOCKED[56.54536765000000000],UBXT_LOCKED[17.60000000000000000000],USD[556.8604362508403252],USDT[948.27073385733619]

00156934 FTT[365.86653560753623S0],SOL[384.2635371600000000],USD[2.86969171258118S],USDT[0.00000001013037711]

00156936 ALGOMOON[40.80499526000000000],BCHMOON[55.32064834000000000],BTC[0.00000001091201],EOSDOOM[5.04704342000000000],EOSMOON[3.00564697000000000],ETHMOON[15.00654891000000000],FIDA[0.00000002413788Z],HTDOOM[1.30484954000000000],TRXDOOM[15.183466890000000000],USD[130.22848663767348081]

00156937 BEARSHIT[91.27250000000000000],BTC[20.00000029850000000],USD[-0.00015903426207B2]

00156938 FTT[0.54048400000000000],USD[-1.38144638278988B6],USDT[0.000000043312600]

00156939 1INCH[0.00000002570200],AAPL[0.00000004731350200],AUD[0.00000007512270],BNB[0.00000002063000],CAD[0.00000003063000],CADI[0.000000003264400],DAI[0.00000004182600],ETH[0.00000006400000],FTT[0.34581491894129608],GBP[0.00000000283830],HTI[0.00000007195700],MATIC[0.00000008496010O],OKB[0.00000011067400],OMG[0.00000009475000],SOL[0.00000005000000],TRX[0.00000007152420O],TRYB[0.12125821889200000],USD[4.19055960804284620],YFI[0.000000000112850]

00156944 BTC[0.00000005456766I,ETH[0.9420421778521984I,ETHW[0.9420421778521984I,FTT[306.8518234500000000],USD[0.00000000838379020],USDC[18872.95587412000000000],USDT[0.00000011444209620]

00156946 FTT[0.02729666521468080],STEP[0.00000001000000000],USD[0.00000000822963520],USDT[0.00933905000000000]

00156947 BTC[0.00000001632936A],BUSD[7625.10426515000000000],BVOL[0.00000034613371,FIDA[0.00000034168941A],FTT[26.08221446014869411,SOL[0.00499960000000000],SRM[0.00499960000000000],SRM_LOCKED[0.03887082000000000],TRX[1773.00000000000000000],UBXT_LOCKED[55.797127150000000000],USD[0.00000001800000000I,USD[18.00000018I,USDC[2332.455641170000000000],USDT[0.00000003837984I,YFI[0.00000019565300]

00156948 ETH[0.00000005995770O],FTT[0.27564406224391001,LUNA2[0.00000008490000],LUNA2_LOCKED[0.0428988315000001,USD[95656.851777116545011821,USDT[0.00000007908419841

00156950 BOBA[0.9400000000000000],EDEN[0.0913800000000000],FTT[0.28398640267990001,NFT[465718803423568201][1],NFT[50142575043234008411,OMG[0.49400000000000000],USD[-0.61307388702124421,USDT[1.22000000513278471]

00156951 ALPHA[0.51189000000000000],BTC[0.040414237160380001,ETH[0.00082311000000001,ETHW[0.00082311000000000],USD[2.256189303292678711,USDT[0.00000016445162]

00156952 AAPL[0.00317894348205001,DOGE[0.0387962539961001,ETH[0.00000000400000000],FTT[151.31400867240358601,NVDA[0.00025475135844001,TRX[0.00000200000000000],TSLAPRE[-0.00000004916400000],USD[-0.55773297823616471,USDT[298.9487151544466663]

00156953 BVOL[0.0000000400000000],CHZ[9558.3128000000000000],FTT[0.067461054693207B],IBVOL[0.0000000375000001,LUNA2[0.00000000192068],SRM[0.00392370000000000],SRM_LOCKED[0.04689510000000000],USD[-0.0176975135635951,USDT[0.660441754100000I]

00156955 FTT[0.08391071000000001,NFT[308621056080174000][1],NFT[312537184506303424][1],NFT[32374685229090536S][1],NFT[361035273012734899][1],NFT[368901470829329287][1],NFT[378833923070583S1][1],NFT[379847835820819642][1],NFT[403002671502218628][1],NFT[415901783170293700][1],NFT[45137185315392824][1],NFT[464295541517433851][1],NFT[479689266583342752][1],NFT[53247297130061229[1][1],NFT[560447282053667631931][1],NFT[573231132669976651I,SOL[0.00176240000000000],SUSHI[8.42600000000000000],USD[4.782880271326024I,USDC[806.33932371000000000],USDT[0.00000006312544021,WRX[0.05510000000000000],XRP[0.46606000000000000]

00156956 BTC[0.00004786700000001,ETH[0.00025229070000000],ETHW[0.00025229070000000I,USD[3.3133779000000000]

00156957 FTT[48.06794000000000000I,PERP[0.10000000000000000I,USD[0.0000000133256902],USDT[2.31333779000000000]

00156959 APE[0.00176500000000001,ENS[0.00049960000000000I,FTT[975.821074272427300O],SOL[0.00047195000000000],SRM[122.68511000000000],SRM_LOCKED[80.7426558100000000O],TRX[0.00017100000000000],USD[1.95015373290956388],USD[7304.78374317764600961,YGG[0.00619000000000000]

00156960 BTC[0.00000086650000O],BVOL[0.0000000080000001,ETH[4.2768208606500001,FTT[0.0407812697996944],NFLX[22.03000000000000000],SNX[0.00000000500000000],SOL[0.00943475000000000],SRM[31.14868545000000000],SRM_LOCKED[44.94037002000000000],TSM[79.864784302500000001,USD[6790.447696477916444000000000],USDT[1.140486368393560]

00156961 BTC[0.00037866000000001,NFT[400620768785173135][1],NFT[411639852641654031][1],NFT[544918186031666014][1],SRM[0.06638614000000000],SRM_LOCKED[0.00898022000000000],TRX[0.1121030000000000],USD[10.868334908147470S],USD[0.0021396763113580]

00156962 MAPS[0.79518000000000000],USD[0.0000000454602770],USDT[0.0000000750000000]

00156964 DAI[0.0000000881148B],DMG[1652.1.80000000000000O],DYDX[0.068357569899714],SRM[0.00263920000000000],TRX[0.00077800000000000],USD[0.00282678414000000],USDT[0.000007047336778Z]

00156965 ASD[0.0000000112486981,AURY[0.0000000100000000],BNB[0.000000006518348],BTC[0.0000001100000000O],EDEN[1277.1006750000000000],ETH[0.00000001833291201,EUL[14.00000000000000000],FTT[1107.0251974785753446],INDI_IEO_TICKET[2.00000000000000000],NFT[3327198068683266889][1],NFT[336451238946479779][1],NFT[344889115154611428][1],NFT[380493728066730681][1],NFT[385344561471631639588][1],NFT[417830576948406261][1],NFT[430990585300322233][1],NFT[437348015889398389][1],NFT[526757341979612179][1],NFT[534278693199782S11],USDB[0.84919248000206638],UBXT[11831.303300000000000000],UBXT_LOCKED[0.074992100000000000],USD[0.39911989287S21],USDT[0.5303534409242S1]

00156966 BNB[0.00000001200000],BTC[0.0000000432670000],EDEN[262.50754900000000000],ETH[0.00000010023700O],FIDA[0.0000000016000000O],FTT[163.36685311000000000],GMT[147.02243500000000000],SOL[0.00000006000000000],SRM[12608.92703767000000000],SRM_LOCKED[1802.38321999000000000],TRX[0.00077900000000000],USD[24.73892158573456S],USDT[0.00000038596332S]

00156969 1INCH[1.52655877960000],ADABULL[0.03655588000000000I,ALGOBULL[587139.250000000000000],BADGER[0.00931410000000000],BAL[3.29968800000000000],BAO[934.50000000000000000],BCH[0.00093530000000000],BCHBULL[213.93850040000000000],BEAR[9.21300000000000000],BNBBULL[0.00000002000000000],BOBA[0.04182761000000000I,BSV[898.66000000000000O],BSVBULL[167.84728000000000000],BTC[0.00045000030000O],CHZ[0.00000000590000O],COMPBULL[0.05066101000000000I,DOGE[0.00039659000000000O],DOGEBULL[49.84500000000000000],EOSBULL[1858.98435000000000000],ETHBEAR[220845.30000000000000000],ETHBULL[46575985210000000],FTT[25.10000000000000000O],LTCBULL[158.62482560000000001,MATICBULL[0.00047000000000000I,MIDBULL[0.00000000070000000I,SOL[0.00686000000000000],SRM[3.61692412000000000],SRM_LOCKED[10.30393841000000000],SUSHIBEAR[174677.00000000000000000],SUSHIBULL[519.70725000000000000I,TRXBULL[1363.7549951000000000O],USDT[46.47410700000000000I,USDD[45.35288750000000000I,USDI[-28.47416131997911711,XTZBULL[115.4532779000000000O]

00156971 TRX[0.00000500000000000],USD[20.26358281950000000]

00156970 BTC[0.00000000947166550],BULL[0.0062000000000000O],EOSDOOM[0.50000000000000000],USD[0.035323124768294T]

00156973 FTT[792.00000000000000000],SRM[55.42922720000000000],SRM_LOCKED[288.5707728000000000O],USD[0.0126835105000000O]

00156974 APE[0.04934690502930841,ASD[0.000000040000001,BNB[0.00851901450000001,BTC[0.00007845327500001,EDEN[0.06989550000000000],ETH[0.000173160750000001,ETHW[9.00257314000000001,FTT[26.2990082076618267],SOL[0.0000000104300I,SPY[0.00000010450000I,SRM[44.16004861000000000],SRM_LOCKED[187.02225022000000000],TRX[0.00000100000000000I,USD[2545.86607646444884000000000],USDC[2.1765000000000000000000],USDT[0.0000000104300I]

00156975 AAVE[0.0000421609203581,AXU[0.00000000703716I,BTC[0.01210000000000000],CRV[0.000012445000001,CRV[0.1035.24546700000000000I,CVX[0.0000000158581001,ETH[0.014472862254Z0331S],INDB[0.000000058947000000001,JPY[625B5B65.05000000000000000],LUNC[0.00000001941175I,NFT[236501944018874018][1],NFT[313080820117481374][1],NFT[324067490548960165][1],NFT[342898074036584256][1],NFT[358720439362149718][1],NFT[365736713589660519][1],NFT[377288829603416741][1],NFT[443871132599742990][1],NFT[449356784046529602][1],NFT[453794212164243851][1],NFT[465134689104982602][1],NFT[467318363689433588][1],NFT[478540108918943488][1],NFT[564024115132068][1],NFT[564521511133256861][1],NFT[5820452354677408][1],RAY[46.12.37150000000000],SRM[284.048097440000000O],SRM_LOCKED[1033.5474253200000000O],TONCOIN[136.214632330000000O],TRX[1.00000100000000001,TSLA[0.04000000000000000I,UNI[-0.00000019197001],USDI54028.82608910638361361,USDT[0.00791125084741911,XPLAI(700.00000000000000000]

00156976 ALPHA[0.000000009848956I,ALTHEDGE[0.00000007500000001,ATLAS[540.00000000000000O],BTC[0.00000002150000001,ETH[0.1749650002425001,ETHW[0.17496499653141121,FTT[303.32374581760805O],MATIC[9.00000000000000000],NFT[524022682590947728][1],OXY[14025.92267400000000000],PAXG[0.00000002160000000],USDTI1.876912766538481101

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00156977 | BNB[1.3496217500000000],BTC[0.0273863530000000],ETH[0.4247471250000000],ETHW[0.4247471250000000],FTT[1221.0395845000000000],LINK[4.9970250000000000],MAPS[99.9440000000000000],SOL[7.9986400000000000],SRM[16.5491184900000000],SRM_LOCKED[577.4475215100000000],USD[-229.6770171711356741],USDT[68.9774000091680000] |
| 00156978 | FTT[0.0578768275684030],USD[0.6296240974075000],USDT[0.0000001235934446] |
| 00156979 | AAVE[0.0000001669337000],ALGO[240.1811423900000000],APE[0.0000000083970719],ATOM[0.0783160000000000],BTC[0.0066545301137250],CHZ[1873.5311109600000000],CRV[102.4340557000000000],DOT[0.0111896400000000],EDEN[6811.9957124200000000],ENS[1.5085701600000000],ETH[1.7002277644278300],ETHW[2.2714454813794286],FTT[5778.2271966078887311],FXS[100.1906600000000000],GST[50.0000000000000000],HOOD... SOL... USD... |
| 00156980 | BSVBULL[0.0000963000000000],NFT[3220585137443080530][1],NFT[3530453884284862134][1],NFT[3565365701475898122][1],NFT[3996836905882606453][1],NFT[4401537539241398891][1],NFT[5692703315172885539][1],USD[59.9382132496814185],USDT[0.0125005600000000] |
| 00156982 | BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],FTT[5735.7309789209552406],KIN[5.0000000000000000],LUNA2[3.5427643170000000],LUNA2_LOCKED[0.0238664470000000],LUNC[771444.3227248800000000],NFT[3539508426652172905][1],NFT[...] |
| 00156984 | USD[0.1080000000000000] |
| 00156985 | BCH[0.0000000946195548],BTC[0.0000000167386472],DEFIBEAR[2.0000000000000000],DOGEBEAR202[0.0000000728000000],ETH[0.0000015999996],FTT[0.0000001762946],SRM[13.2455834000000000],SRM_LOCKED[835.8581066000000000],USD[430.9835316812903352],USDT[0.0000000118871740] |
| 00156986 | BNB[0.0000007326100],BTC[0.0000000144807700],FTT[750.0000000000000000],IND[4000.0000000000000000],RAY[84.1262636144573449],SRM[703.4860594100000000],SRM_LOCKED[1722.7606402200000000],TRX[0.0000943111628000],USD[0.9351188717751721],USDT[0.0000140197904] |
| 00156989 | BNB[0.0000000258790044],FTT[0.0000000036274169],SRM[0.0015524500000000],SRM_LOCKED[0.0056699200000000],USD[0.0000001289516],USDT[0.0000000479923960] |
| 00156990 | ATOM[0.9059413406930700],AVAX[15.0065954194362300],BTC[0.0000000195000000],DOT[1.6126483257194200],ETH[0.0197970179251500],FTT[0.0426769000000000],LUNA[1.4062882500000000],LUNA2[0.0000002570432009],LUNA2_LOCKED[0.0055977157990200],RAY[0.0230104445977003],SOL[0.0218673842445000],SRM[885688600000000],SRM_LOCKED[192.0342189500000000],USD[275.6711842534723500],USDT[0.7032761023933399] |
| 00156993 | BNB[0.0000000002000620],BTC[0.0000017860720400],DOGE[0.0000000486000000],ETH[0.0000150305234200],ETHW[0.0000150305234200],FTT[0.0000001975030000],LINK[0.0000001497000],SRM[0.0000023060000000],TRX[0.0000070000000000],USD[-0.0014799352158294],USDT[0.0000000064012498] |
| 00156994 | BVOLD[0.0004656110000000],CLV[1142.6000000000000000],COIN[0.0039608910188087],DFL[1.0000000000000000],EDEN[92.6125000000000000],FTT[1024.1228130000000000],NFT[12451395204557664][1],NFT[4109328091374959653][1],NFT[5504557525606878513][1],NFT[5573525487413813373][1],POLIS[800.0780279200000000],PTU[142.0007100000000000],SRM[649.7315184000000000],SRM_LOCKED[2905.6284816000000000],TOMO[0.0000555000000000],USD[-6890.9982920214522203],USDT[127.3267255462174028],XRP[9.5993874313464800] |
| 00156996 | BTC[0.0132044000000000],FTT[0.0000000015000000],GST[0.0400012400000000],NFT[4025268290393312720][1],NFT[4131842118453967253][1],NFT[4299167287258334783][1],SRM[168.9512821000000000],SRM_LOCKED[606.2581044700000000],TRX[0.0000790000000000],USD[261.7199346476382102],USDT[13237.7061695184858613] |
| 00156997 | NFT[0.0000007838360],SRM[35.8838759300000000],SRM_LOCKED[159.1283378300000000],USD[-0.1016944006655156],USDT[2.7650000056069760] |
| 00156998 | USD[2.3243859241250000],USDT[0.0000001268808] |
| 00156999 | ETH[0.0008360000000000],ETHW[0.0006836000000000] |
| 00157001 | BIT[2853.4293714400000000],BTC[0.0000680159500],BVOL[0.0000004900000000],ETH[0.0000000421520],FTT[1000.0909696975686994],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0010071554800000],NFT[3403248045509320453][1],NFT[3558021444721797448][1],NFT[3594850461403677000][1],NFT[3742317885113397515][1],NFT[3776871130342251181],NFT[3795100970137146231][1],NFT[3797704250060608420][1],NFT[3817498292596481101][1],NFT[3941391163350944031][1],NFT[4150226189457956367][1],NFT[4654201235667529701][1],NFT[4764682039504354937][1],NFT[4867223523906588572][1],NFT[5248376470152275][1],NFT[5502908401236031631][1],NFT[7244372433911537][1],RAY[0.0000000032000000],SRM[1378.9103185400000000],SRM_LOCKED[3420.0510294200000000],TRX[0.0000130000000000],USDT[1185.6897224912170006] |
| 00157002 | FTT[0.1666186464685393],OXY[0.0010900000000000],USD[171.0630861274724730000],USDT[171.8385999592000000] |
| 00157003 | NFT[3543319968647784341][1],NFT[4202349166752021541][1],NFT[4673340290349451511][1],SRM[3.5644025900000000],USD[10.7337143500000000],USDT[0.9934995880000000] |
| 00157004 | BCHMOON[16157.0000000000000000],USD[0.0000000561761841],USDT[0.4470839600000000] |
| 00157005 | BTC[0.0000125900000000],FTM[0.6584130600000000],FTT[0.0000002000000000],LTC[0.0003198300000000],USD[-0.0243266664400011] |
| 00157008 | 1INCH[8413.4091970375375670],AAVE[75.9645084095908852],APE[3497.2544390000000000],AVAX[0.0000000044129712],BNB[0.0000000394029844],BTC[0.0000000042578000],CEL[0.0050940000000000],CONV[11713.1506849300000000],COPE[591.0114375000000000],CRV[879.0047600000000000],DOGE[10.0000000000000000],EDEN[0.0000210000000000],ETH[0.0002264012500000],ETHBULL[0.0000001250000],ETHW[0.0042829840098176],FTT[0.0000000068000000],HGET[0.0330000000000000],HLD[0.0385019000000000],HXRO[242.5615052500000000],INDI_EC_TICKET[1.0000000000000000],LEO[0.0472000000000000],LOOKS[938.0209999600000000],MATIC[0.5000000000000000],MAT[4.0000000000000000]... |
| 00157009 | USD[44.9737953735464032000000] |
| 00157011 | ALPHA[0.0000000971388700],AMPL[0.0000000044986876],BNB[0.0000000012503618],BTC[0.0000023850000000],COMP[0.0000001000000000],ETH[0.0000018514455747],ETHW[0.0009425415144557],FTT[1000.0463477186121704],GMEPRE[0.0000000566920],LUNA2[0.0069794385452000],LUNA2_LOCKED[0.0015853566050000],MATIC[0.0000000692510000],MOON[0.0000000000000000],NFT[2972098327332109][1],NFT[3380793670896186612][1],NFT[3858304714465997][1],NFT[4978834955548554792][1],NFT[5653298143892388391][1],OKB[0.0000000280000000],RENDO[0.0000007279223],SRM[6097.2686878400000000],SRM_LOCKED[2415.4762840000000000],SUSHI[0.0000002000000000],SXP[0.0000000500000],TOMO[0.0000003000000000],USD[1516.1484582486272769],USDC[128330.3482098900000000],USDT[10345.5457549864120429],USTC[0.0961778130486563] |
| 00157012 | BAO[1.0000000000000000],BTC[0.0000550100000000],FTT[150.8017373369172420],KIN[1.0000000000000000],MATICDOWN[2000.0000000000000000],MER[779.1842407800000000],NFT[2963694506481262791][1],NFT[3414331178652890567][1],NFT[3823212769535331][1],NFT[4012998865171163602][1],NFT[4167924136463500][1],NFT[4420001805707731933][1],NFT[4622568351967123][1],NFT[4807465878967815][1],NFT[5152062947031274][1],NFT[560605914891892661][1],NFT[564860700190515093][1],NFT[5679747420654598][1],NFT[573822846291051192][1],OXYE[522.1000000000000000],RAYE[35.0551117531347340],SOL[121.9376248786282000],SRM[12936798000000000],SRM_LOCKED[9172724200000000],TRX[0.0000000000000000]... |
| 00157016 | PSY[161.0000000000000000],USD[8.2420571145000000] |
| 00157018 | MATICDOOM[786.0000000000000000],NFT[2464297134601575780][1],NFT[3301889176189421119][1],NFT[3832075175421756488][1],NFT[4149825685389757][1],NFT[4414982948553675][1],NFT[4460897493136464457][1],NFT[4986787510277518][1],NFT[5014374922708488871][1],NFT[5030600382425345][1],NFT[5285278030779637434][1],NFT[5642652717140904581][1],NFT[5619728714693973641][1],NFT[573192297198628458][1],USD[383.5168396184795241],USDT[9.8538350000000000] |
| 00157020 | ABNB[0.0000000100000000],BTC[0.0000047652454],DOGE[0.0000000000070342],ETH[0.0001096388199000],FTT[843.0000000000000000],KSHIB[0.1350435211435000],LUNA2[0.0000840428170000],LUNA2_LOCKED[0.0184090710000000],NFT[2894555246560036490][1],NFT[3701187744939556601][1],NFT[3769843644915881301],NFT[3968932516362860][1],NFT[4772067946428245][1],NFT[4718943861962210][1],NFT[4726340829418541][1],NFT[5556922397058774166][1],NFT[5739513744591560][1],NFT[5745016718769258511],NFT[584866151369846][1],SHIB[0.0352591610726339],USD[0.0000187744900000] |
| 00157022 | USD[56.6410404300000000] |
| 00157023 | FTT[0.3500000000000000],USD[0.4800000000000000] |
| 00157024 | APT[1.0000000000000000],FTT[144.0559300000000000],SRM[0.5423070600000000],SRM_LOCKED[123.5699600800000000],TRUMP_TOKEN[500.0000000000000000],USD[4.8377714900204452],USDT[0.0000000074346647] |
| 00157025 | NFT[3506179917140698][1],NFT[4278223608025317999][1],NFT[4630596220254002421][1],SRM[3.5644250200000000],SRM_LOCKED[10.7336919200000000],USD[0.9356063780000000] |
| 00157026 | AAPL[0.1000644120436015],SLL[4678167000000000],ARKK[5.0025603754440500],DOGEBEAR202[1000.0000000000000000],FTT[0.0166730137308676],LUNA2[0.0000000000142748],LUNA2_LOCKED[0.0000000031266377],MSTR[-0.1046032048457079],SPY[-0.2501402591258511],TRUMPFEB WINA47.8404000000000000],TRUMPSTAY939.8570140000000000],USD[-242.4743847931781000],USDT[0.0000002035479] |
| 00157027 | DOGE[0.1342800070678600],FIDA[30.0523439700000000],FIDA_LOCKED[0.2016769100000000],FTT[300.0780747800000000],LTC[0.0126929226715320],MAPS[0.6742759300000000],NFT[5782370578149360612][1],NFT[8302979200000000],SOL[23.0275547541671800],SRM[449.4035974000000000],USD[1894.3412489200000000],XRP[657.1727560113187248],TRX[1.0042269485037400],USD[355553.8027593711091407],USD[795.1486188919215000],XRP[1657.5810954835043400] |
| 00157028 | ATLAS[3998.8100000000000000],DFL[0.0127940314390000],DOOM[0.0076000000000000],USD[1.8499298000848471],USDT[0.0072600570250000] |
| 00157030 | 1INCH[0.0000000843919922],AAVE[0.0000000141765044],AMPL[0.0000002480478],AUD[0.0000005753206688],AXSD[0.0000000112016],BCH[0.0000000553202665],BNB[0.0000000077428][26],BTC[0.0005479131496983],BULL[0.0000000116000],BVOL[0.0000002500000000],COMP[0.0000000000000000],DAI[0.0000002886005586],DEFIBULL[0.0000000000008],DMG[0.0000000100000000],DOGE[0.0000000147306542],DOGEBULL[0.0000000095570],ETHBULL[0.0000000000000],EUR[0.0000000452274802],FTT[30.1132431473504],GMEE[0.0000008058399814],GMEPRE[0.0000000006596050],HGET[0.0000000008553709],INDI[0.0000000958572],KNC[0.0000000044073][0],KSHIB[0.0000000000005],LINA[0.0000001248920],LINK[0.0005825521355000],LTC[0.0000000000000],LUNA2[0.0000001500000000],LUNA2_LOCKED[0.0000000018000000],MAPS[0.0000000758463690][27],MATIC[0.0000001000000000],MKR[0.0000000000000],NEAR[0.0000012105][30],OKB[0.0000000087000000]... |

Schedule F — Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00157031 BTC[0.00006417909679465],COIN[-0.243273452853026],DOGE[0.849129226427400],ETH[0.000000071982000],ETHBEAR[29580.40000000000000000],FTT[199.244536496135474],MOB[2.540204114000000],NFT[4989000049851296630]{1},NFT[57181695684657880]{1},PAXG[0.000000000000000],SRM[60.866884900000000],SRM_LOCKED[231.682594840000000],USD[14958.760549117215124S],USDT[24.70417637673259940]

00157032 SRM[2.10225221000000000],SRM_LOCKED[0.075864730000000],USD[0.000000008670000],USDT[0.256314526000000000]

00157035 USD[3.643460330000000000]

00157037 ASD[4000.199998500000000],DFL[0.039600000000000],ETH[0.012642606520340],ETHW[3.462642600000000],FTT[750.055534837336715T],GENE[730.202861000000000],LUNA[288.33241216000000],LUNA2_LOCKED[206.108961700000000],LUNC[19234568.72236275000000000],MAPS[0.719610750000000000],MATH[0.000000100000000],NFT[5407098043737698824]{1},OXY[0.021590000000000],REAL[67.837194660000000],SLRS[0.000000000000000],SOL[301.153786810000000],SRM[60.725076420000000],SRM_LOCKED[373.524161410000000],SUSHI[0.820458080000000],TRX[0.001555000000000],USD[15399.476112517099247500000000],USDC[30000.000000000]

00157038 BNB[0.000000045000000000],DAI[0.095828080000000],ETH[0.000360360610000000],ETHW[0.000639599456714],FTT[25.071610000000000],TRX[0.000777000000000],USD[2.115313734319769],USDT[1.1001348379315525]

00157039 AAPL[0.000000100000000],AVAX[0.000000000002438409],BTC[0.000000476280000],CBSE[0.000000154875340],ETH[0.000000144500000],FTT[0.000000008349182],HTT[0.962000010000000],NFT[292038781623773732]{1},NFT[320361852157102974]{1},NFT[334044897112812468]{1},NFT[361737730115118004]{1},NFT[365910610721484162]{1},NFT[384789687700305343]{1},NFT[44291734617452150]{1},NFT[451367907907239464]{1},NFT[462122441638093679]{1},NFT[474063639307766035]{1},NFT[535339306767124629]{1},OMG[0.000000028093600],SRM[0.48007948000000000],SRM_LOCKED[2.432544700000000],TSLA[0.00000222000000000000],USD[1025.211929066525636],USDT[0.003989056612220]

00157040 BEAR[0.000198100000000],BTC[0.000095443632590],BULL[0.000318130000000],LUNA2[183.186990800000000],LUNA2_LOCKED[872.436851180000000],USD[7047.716310427335418]{1},USDT[1.558112849803340]

00157041 ATLAS[0.000000004676861],BNB[0.000000010000000],BTC[0.000000060250900],FTT[0.098239026380292],MAX[0.000000005694356],LTC[0.000000414636575],LUNA[80.320000022706554],LUNA2_LOCKED[0.000000000625900],NFT[293149381281128010]{1},NFT[320678415460260038]{1},NFT[44744982144028940]{1},NFT[449101547906605502]{1},NFT[466637888573807034]{1},NFT[488116284690849042]{1},NFT[50985578679589568]{1},NFT[512772308733786675]{1},SRM[0.998480000000000],USD[0.00000180841000464]

00157044 APE[61.00000000000000000],BNB[0.751790092131500],BTC[0.004208247330600],BULL.SHIT[0.988174940000000],CR[290.002300000000000],DFL[0.023000000000000],ENS[3.430271500000000],ETH[0.430021700000000],FIDA[33.024185670000000],FTM[466.032300000000000],FTT[868.353537441193231],GAL[610.199233000000000],GRT[0.606770000000000],MKR[48.569240020000000],MNGO[0.920999999999999],SAND[0.000000000000000],SOL[28.75328972000000],SRM_LOCKED[170.461588160000000],TRX[95.000002318467660],UBXT[1465.007250000000000],USD[-86.048658956422643],USDT[12.990531178558744B]

00157045 ALGODOM[0.00200000000000],ALGOMOON[6.00000000000000],BCHMOON[0.000070000000000],FTT[0.40000000000000000],USD[847.746503332229297],USDT[0.043580600000000]

00157046 BIT[208.35000000000000],BTC[0.002519728148310],ETH[0.000141903520000],ETHW[0.000141903520000],FTT[150.958123341153632],LUNA2_LOCKED[68.698554280000000],LUNC[0.000000001771300],MATH[29.482344250000000],MER[16.991440000000000],NFT[326920494055324813]{1},NFT[51391772723256772]{1},NFT[567380012896162733]{1},RAY[0.00000000000000],SRM_LOCKED[2.746902310000000],TRX[10.000000010000000],USD[110.458957785050300],USDT[10.458957785850]

00157047 FTT[0.007044340000000],NFT[443557429948443734]{1},NFT[461675913735389434]{1},NFT[484186845785680090]{1},USD[-0.003560764484113],USDT[0.000000013054303]

00157049 ATLAS[27590.804512940000000],BTC[0.000000021500000],CRO[4570.466958770000000],ETH[0.000212936000000],ETHW[0.000129410000000],FTT[150.918314648935956],LUNA2[0.001346135597000],LUNA2_LOCKED[0.003140983590500],RAY[1044.550270000000000],SOL[0.196242384199675],USDC[7923.864765790000000]

00157050 ATOM[55.267572680000000],BNB[4.599763360348065],CHZ[1008.798966000000000],DOGE[1001.369950590000000],EDEN[0.095303390000000],ETH[0.000578917668433],ETHW[0.000750910000000],FTT[302.327942550000000],LUNA[24.691638732930000],LUNC[1021614.22331443140],LUNC[73900],MATIC[999.952969800000000],MER[0.997654920000000],NFT[325319814658136813]{1},NFT[442088969188618937]{1},NFT[517816103789758057]{1},NVDA[0.036176186000000],SPY[0.000552225000000],SRM[67.005005100000000],SUSHI[0.000000036579513],TRUMPFEBWIN[1657.900000000000000],TRX[0.101662000000000],TSLA[0.029515500000000],USD[-1.192075598350542],USDC[3250.508767800000000],USDT[5629.995929130506269]

00157051 FTT[0.721243900000000],USD[0.084840565685000]

00157052 NFT[299197957029846516]{1},NFT[375262915910972281]{1},NFT[380042799553726086]{1},NFT[391515983320517422]{1},NFT[399119946230541274]{1},NFT[472712197493138749]{1},NFT[480359738466358866]{1},NFT[503629304239201775]{1},USD[0.000000008091100]

00157053 ATLAS[180000.000000000000000],ETHW[0.000254600000000],FTT[0.058445180000000],POLIS[1800.000000000000000],SRM[46.759028560000000],SRM_LOCKED[359.920971440000000],TRX[1331.759574000000000],USDT[25.672290557015000]

00157054 ALCX[0.000000050000000],ALPHA[0.510881460000000],BADGER[0.006334820000000],BLT[0.958439850000000],BOB[0.051384720000000],BTC[0.000000011853190],DAI[0.000217405],ETHBEAR[0.050850000000000],ETHBULL[0.000941000000000],ETHW[35.139150456014688],FTM[80.009255470000000],FTT[150.939979300000000],GODS[0.056100000000000],MATIC[0.528620000000000],OMG[0.051384720000000],POLIS[60.000000000000000],ROOK[0.000801300000000],RUNE[0.004284000000000],SOL[0.000477200777296084],SRM_LOCKED[0.000000143700891],SUSHI[60.720550000000000],USDA.599913968313238],USDC[2787.341379000000000],USDT[0.000000143700891]

00157055 AMPL[0.176538749088901],APE[0.085900000000000],ATLAS[9.372000000000000],BNB[0.004260000000000],BTC[0.058251015156500],GST[0.079040000000000],LUNA2[0.049852995180000],NA2_LOCKED[0.016523655400000],LUNC[0.085649490000000],MATIC[0.500000000000000],MTC[0.000000000000000],NFT[304894697565570561]{1},NFT[338047673656863690]{1},NFT[353813752952374517]{1},NFT[356548977586242000]{1},SOL[0.006682000000000],SRM[0.030473780000000],SRM_LOCKED[0.001248400000000],TRX[0.000440639733219323],USD[0.525246215314493]

00157056 BUSD[48.952432190000000],CBSE[-0.000000071214],COIN[1.483224236467664],FTT[53.122365060678832],HTD.000000037922806],MATIC[8.965450000000000],NFT[522056124722839480]{1},SRM[0.20438440000000000],SRM_LOCKED[15.161888000000000],TRUMP_TOKEN[6.000000000000000],USD[1.887010700376817],USDT[0.086966472539010188],XRP[0.000000062606337]

00157057 USD[0.000000090500000],USDT[0.002600000000000]

00157060 BUSD[506.257141450000000],ETHW[0.000907092532173TO],FTT[160.795713390781488M],MATA[25.0000000004946108],NFT[321305793160359661]{1},NFT[359374647764422281]{1},NFT[380096251173361281A]{1},NFT[410137297630706418]{1},NFT[427022617382555914]{1},NFT[42753313634210349]{1},NFT[44609736203040441]{1},NFT[45064599617768522711],NFT[528507015090609088]{1},NFT[566460160597737151S]{1},TRX[0.002203000000000],TSM[0.000000075000000],USD[0.007564203145519],USDT[0.000000192087105]

00157061 AMPL[0.038054840388837],ASD[3.648399224796590],ATOM[0.000000133965200],AVAX[0.640344862516571],BTC[0.001250000000000],BNB[0.001998376531644],BTC[0.000000238497395],BVOL[0.020547210171000000],CBSE[-0.000000026058600],COIN[0.1057271754658980],COMPBEARD[0.03209371100000],DAI[0.000003789462000],DOGE[2.4600342713000],ENJ[0.000200000000000],ETH[0.121052553007624],ETHW[0.107940998131343454],FIDA[0.010167200000000],FTM[0.000000000000000],FTT[452.419557813721000000],GMT[50.728822259136560],GST[0.067201639000000],LOOKS[0.006104222593100],LTC[0.001348029190025],MATIC[2.695278733223242488],MTA[4.999002000000000],NFT[337521006554033201]{1},NFT[34485220431138177]{1},NFT[365523047072993581]{1},NFT[365524176015156930]{1},NFT[368403616640353874]{1},NFT[4078569116145450S6]{1},NFT[432435817404796868]{1},NFT[439541289937109460]{1},NFT[551806434301199051]{1},NVDA[0.000000075032000],PSY[60.000300000000000],RAY[0.0002293362834000],RUNE[0.092435970047240],SOL[0.000159486677796],SRM[2.287376770000000],SRM_LOCKED[26.113077716000000],SXP[0.068678596605660],TRX[2501.667572741828730],UNISWAPBULL[0.04000000000000000],USD[106.61151591637066000],USDT[17.923693126986693],YFII.008213443207700]

00157062 USD[5.030397597331566]

00157064 1INCH[0.3285500000000000],BTC[0.000964441190052],DOGE[13.00000004946103S],ETH[0.000000000584120],FTM[22.378019060000000],FTT[12.15265641172338932],GBP[0.000292935345215],LEOBEAR[0.000004656000000000],LINK[0.020431000000000],MNGO[0.00000003816318],PERP[0.000000009471978S],SOL[0.068760640000000],SRM[0.653057400000000],SRM_LOCKED[0.142514230000000],USD[6.192.277605859643142],USDT[382.820000212940884],XRP[0.816645000000000000]

00157066 ALGODOOM[0.22010000000000],ALGOMOON[24950000.00000000000],DYDX[0.063460000000000],ETH[0.062400000000000],FTT[0.06249000000000000],USD[0.084537074566660],USDT[0.000000078735700]

00157068 USD[0.000000061000000]

00157069 BTC[0.000088925000000],FIDA[2.530000000000000],FTT[0.744517900000000],MAPS[0.592300000000000],SOL[0.932100000000000],SRM[3.29621030000000],TRX[0.000001000000000],UBXT[0.135000000000000],USDT[0.000000025258974]

00157071 ALGODOOM[0.00070000000000],ALGOMOON[677000000.00000000000],BCHMOON[9783.000000000000],BNB[0.058535300000000],BRZ[-5.793308050308615T],BTC[0.000025181003029],CRV[0.932955088597811],DEFIBULL[0.000000235000000000],FTT[0.052856169272373S],LUNA2[45.923781000000000],LUNC[10.155489000000000],NFT[430872244509926925911],USD[4.224998030437832],USDT[0.038362764975454]

00157072 BTC[0.037000000000000],ETH[0.000000957290100],FTT[25.102149743830800],NFT[374521262433864288]{1},NFT[374521795277588783]{1},NFT[417281176654007214]{1},NFT[56766726422486784]{1},USD[114.159068760995423127]

00157075 FTT[0.000000000028728716]

00157076 BTC[0.000048870000000],SRM[0.044181840000000],SRM_LOCKED[0.167962730000000],USD[0.000000063172680],USDT[57.951675340500000]

00157078 BTC[0.000005000000000],FTT[0.850000000000000],USD[0.241094168122553],USDT[0.900000000000000]

00157079 ATLAS[100.045000000000000],BTC[0.000000890500000],DAI[0.000000088620000],DFL[10009.085000000000000],ETH[0.000000010000000],FTM[0.000124541381821000],FTT[136.151182596863381],LUNA[10.934288230000000],LUNA2_LOCKED[25.513392000000000],MATIC[1.809270854970570],NFT[1299075232200358813]{1},NFT[326237704928630421]{1},SOL[0.024887607681000000],TRX[12782.165900500700000],USD[0.441958304023469S],USDT[0.000000098197288]

00157080 FTT[0.2167900000000000],USDT[3.4100000000000000]

00157082 BTC[1.017401987584380],ETH[8.251345426292147],ETHW[8.222411206140747],FTT[150.055000000000000],NFT[364036129662295529]{1},NFT[379582613504528305]{1},NFT[428652014408592081]{1},NFT[489402919447557405]{1},NFT[520323538543243526]{1},SOL[0.107268013049600000],TRX[0.000001157116600],USDT[150.841952826013767]

00157085 USD[4942.638252500000000]

00157088 ETH[0.003636000000000],ETH[0.003636000000000000],USD[0.000000941033033],USDT[0.000000000000000]

00157089 AAPL[0.000000048000000],ALPHA[0.000001489180],AMZN[0.000001000000000],AMZNPRE[-0.000000000000000],ASD[0.050000750000000],BABA[0.000000000000000],BADGER[0.000000025000000],BNB[0.000010473357402],BTC[0.000000028437500],BVOL[0.000000000075000000],CGBE[0.000000000000000],DOGEBULL[0.000000000000000],EOSBULL[0.000000000049500000],ETHBULL[0.0000000803759000],FTT[1736.609236819636184],GBTC[0.000000000000000],INDI_IEO_TOKEN[2.000000000000000],JPY[120.038114169000000],NFT[42472829803216834]{1},NFT[526083841982293684]{1},NFT[573578837127187601]{1},NFT[0.000000000000000000],SLP[0.000000006000000000],SQUI.000000000000000],SRM[238.280475800000000],SXP[0.000000000000000],TSLA[0.0000000000000000000],TSLAPRE[-0.000000000000000000],USDC[0.16683.22227000000000],USDT[0.68836457556551501]

00157090 GBT[6970.179203749579040S0]

00157091 AAVE[0.002685000000000],ALPHA[136.395568068458300],AMPL[0.114326472515476],BAND[0.000203500000000],BLT[0.275000000000000],BNB[0.001750000000000],CHZ[0.250.006205300000000],DOGE[2.036000000000000],DOT[0.010000000000000],ENJ[0.010000000000000000],ENS[0.058000000000000],ETH[0.000142000000000],FIDA[0.024350430000000],FTT[80.000465230000000],GAL[0.09100000000000000],HOLY[0.994680000000000],LINK[0.01800000000000000],MATIC[8.219637500000000],MKR[0.000185320000000000],NFT[428980810000000],OXY[28.981547500000000],RAY[0.000810000000000],ROOK[0.009817000000000],RSR[0.000000000000000],SHIB[0.000000000000000],SOL[0.288700000000000],SPELL[0.00000000000000000],SRM[28.280475800000000],SXP[0.000000000000000],TRX[0.006018300000000],USD[13213.36177207609666S],USDC[1000.000000000000],USDT[30.53239041449280621],WAVES[0.000000000000000],XRP[0.00000757153000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157092 | BTC[0.00004439000000000] |
| 00157095 | BAO[1.000000000000000],TRX[0.001856000000000],UBXT[1.000000000000000],USD[0.003712482377920],USDT[0.002631192368318] |
| 00157096 | FTT[0.99867000000000000],USD[3.92713791514715268] |
| 00157097 | AVAX[0.00000000098623964],BTC[0.000000002411647006],FTT[25.00000001364095870],LUNA2[0.000000007400000000],LUNA2_LOCKED[0.856165654000000000],LUNC[0.00000000053560000],NFT (294639661548725980)[1],NFT (3612292305629177549)[1],NFT (3847589039779865554)[1],NFT (4151336575307071320)[1],NFT (4320720490745637200)[1],NFT (4453550873897307947)[1],NFT (4635435154295637795)[1],NFT (4903854373594534643)[1],NFT (5466101331410205212)[1],NFT (5727468723063579201)[1],SOL[0.00000004836610000],SRM[18.927513400000000000],SRM_LOCKED[583.690510400000000000],SUN[0.000000000000000000],USD[20152.865584941060040961],USDT[0.201883156154909088] |
| 00157098 | 1INCH[0.000000003494500],FTT[0.00000000057036992],USD[0.048934333179292930],USDT[0.000054311792912] |
| 00157099 | BTC[0.00058000000000000],FTT[0.000000000417800],USD[0.014203325223063],USDT[0.000000002967864] |
| 00157101 | CEL[0.254000000000000],ETHBULL[0.000030000000000],USD[6.614260227134743],USDT[0.000000002246980] |
| 00157102 | USD[1392.469175828372344] |
| 00157104 | BNB[1.9500000000000000],BTC[0.353103442925000],DOGE[219.229950295157690],ETH[0.031401950000000],ETHW[0.818401950000000],FTT[1.600000000000000],RUNE[0.096390000000000],SHIB[1500000.000000000000000],SOL[25.430000000000000],TRX[0.000052000000000],USD[0.007264588753576],USDT[0.000000093237300] |
| 00157105 | SRM[32.68811221000000000],USDT[109.311887790000000],USD[0.000000003250000] |
| 00157106 | BNB[238.835307407314560],BTC[0.000000086818300],TRX[0.000001000000000],USD[0.000000086082600] |
| 00157107 | AAVE[0.000000008745540],BALBULL[0.000000017455400],BTC[0.000000146933284],BTC[0.000000001246652],COMPBULL[0.000000017782645],CRO[0.000000079149783],ETH[1.000000102167397],FTT[645.499106787629348],GENE[0.000000074265038],GLXY[0.000000006746785],NFT (3534992024028002817)[1],NFT (3963472718048658)[1],NFT (3897408414881737)[1],NFT (4745638821492292497)[1],NFT (5598520529396045191)[1],NFT (5668769091600147481)[1],ORBS[0.000000006111174599],ROOK[0.000000100000000],SOL[0.000000357412569],SRM_LOCKED[32.569589730000000],STEP[0.000000002000000],TONCOIN[0.000000002591844],UNI[0.000000007500000],USD[0.000001554858614],USDT[3236.708078578983785],ATLAS[1.144350000000000],FTT[155.919173913787930],NFT (3062199793640171111)[1],SOL[0.009576750000000],SRM[19.949659120000000],SRM_LOCKED[1.793002676390805],USDT[513.120001437167914] |
| 00157108 | FTT[0.00000002857261] |
| 00157111 | BLT[23.0002300000000000],BTC[0.059898553729000],ETH[0.008792537591549],ETHW[0.008792537591456],FTT[51.236629130000000],LUNA[0.251772320000000],LUNA2_LOCKED[5.887017232000000],LUNC[0.544390.000000000000000],MATIC[9.941480000000000],NFT (2920946822572475967)[1],NFT (3617622974936701012)[1],NFT (3678380338317200047)[1],NFT (4130153636214536)[1],NFT (4506770762550150661)[1],RAY[55.479560310000000],SHIB[435.000000000000000],SOL[116.925610050000000],SRM[2838.186325670000000],SRM_LOCKED[1508.930450000000000],TRX[0.000065000000000],USD[0.035905290518426],USDT[2511.151740001647544],XPLA[10220.000000000000000] |
| 00157112 | AAVE[0.000000025000000],ADABULL[0.000000068300000],ASD[0.000000100000],BNB[0.000001469331490],BTC[0.000001460354560],BVOL[0.000000028000000],COIN[0.000000007656400],DEFIBULL[0.000000007656400],DOGEBEAR[202.1][0.000000004642500],E[ETCBULL[0.000000075000000],ETH[0.000000008429733],EXCHBULL[0.000000036016500],GODS[0.000000100000000],HTD[0.000000009500000],IMX[0.000000003055000],LINKBULL[0.000000040000000],LUNA2_LOCKED[56.694269950000000],LUNC[0.000000254129000],MATICBULL[0.000000075000000],MKRBULL[0.000000005000000],RUNE[0.000000120000000],SOL[0.000000155742339],SRM[5.731318030000000],SRM_LOCKED[43.093407690000000],STEP[0.000000002000000] |
| 00157113 | BNBMOON[0.340000000000000],BTC[0.000000040000000],EXCHMOON[21152.0000000000000000],ETHMOON[21152.000000000000000],FTT[0.00094543247337396],MOON[8.80000000000000000],OKBMOON[0.057000000000000000],USD[0.046416200305090020],USDT[0.000000007500000] |
| 00157114 | FTT[24.650000000000000],TRX[0.000004000000000],USD[0.237061910000000],USDT[1.735107352500000] |
| 00157116 | BIT[0.000000088667879],DOGE[0.000000071718717],FTT[0.000000005439401],SOL[0.006810290000000],SRM[0.843657430000000],SRM_LOCKED[39.544173900000000],USD[1.000091607796927],USDT[3.530621493773469] |
| 00157118 | ALGOBULL[389.360123540000000],ALGOMOON[0.2047.000000000000000],BCHMOON[489.763702050000000],BIT[0.237000000000000],BNB[0.006529550000000],BNBMOON[0.120794500000000],BSVDOOM[345.000.000000000000000],ETHW[0.007000007223987],FTT[150.065437100000000],LUNA2[0.000000034371340],LUNA2_LOCKED[0.000000071019979],LUNC[0.066277500000000],MANA[0.777000000000000],SOL[0.005060081244670],SRM[8.666095800000000],SWEAT[0.618000000000000],USD[2716511929758567],USDT[1.189068406570984] |
| 00157120 | TRX[0.000000000000000],USD[58.924877155904350],USDT[836.946548022027960] |
| 00157121 | APE[2000.007015500000000],ATOM[100.000000000000000],BTC[0.000000097988576],ETHBULL[0.000000929260000],ETHW[0.696781610000000],FTT[880.048000000000000],HGET[100.000000000000000],LUNA2[0.540279735900000],LUNA2_LOCKED[1.260652717000000],LUNC[117647.050000000000000],MAPS[1803.468560000000000],NFT (4526196300000000)[1],POLIS[110.000000000000000],SOL[6.942118970000000],SRM[85.299141300000000],SRM_LOCKED[507.216328870000000],SUSHI[0.042196630000000],UNI[136.744115075465010],USD[629.2751900044856541],WBTC[0.000494380000000] |
| 00157122 | USD[0.000000009604596],USDT[0.000000165303441] |
| 00157123 | AAPL[0.000000003410865],AAVE[0.000000050827025],ABNB[0.000000050000000],AMZNPRE[0.000000003500000],ARKK[0.000000007500000],BABA[8.981063100000000],BAL[0.000000007500000],BNB[0.000000007500000],BNB[0.293654971273090],CBSE[0.000000050000000],COMP[0.000000062500000],CREAM[0.000000002500000],SOL[0.000000002500000],DEFIBULL[0.000000017500000],DOGE[1259.000000000000000],EDEN[200.000000000000000],EFH[1.130797821546104000],ETHW[0.027855044187644],FIDA[164.000000000000000],FTT[784.173308818249637],GOOGL[20.000000000000000],LINA[20.000000000000000],LUNA2_LOCKED[0.000001071560600],LUNC[10.000000000000000],MEDIA[10.000000000000000],MOB[0.3203356025178967564][1],NFT (2260876050521000)[1],NFT (3725100483742637)[1],NFT (3725169066436139111)[1],NFT (4644916726395729)[1],NFT (4736237281999200)[1],NFT (5010338738468745)[1],NFT (5268827483407629)[1],NFT (5758414418905034)[1],NXD[0.000000007436994],SOL[0.000187004600000],SQ[0.000000007436994],SRM[0.000000064031000],TRX[0.002342000000000],TSLAPRE[-0.000000025000000],TSM[18.855706191450940],UND[0.000000075000000],USD[36052.979390720000000],USDT[0.061531648216253] |
| 00157124 | AMPL[0.000000001268445],BABA[0.000012240000000],BNB[0.000006750000000],BTC[0.000024391500000],BVOL[0.000000010500000],DFL[7891.531802410000000],ETHW[0.000393100000000],FTT[25.000045563273594],IBVOL[0.000000042000000],KNC[0.000871490000000],NFT (3847382723233058181)[RBM][0.604274050000000],SRM_LOCKED[14.734262950000000],TRX[0.862207000000000],USD[0.057215200000000],USDG[626.025000000000000],USDT[0.000000369423240] |
| 00157126 | BNB[5.10139577693476411],BNBBULL[0.000013455000000],BTC[0.00000002233000],BUL[0.000000009560000],BUSD[275555000000000],ETH[0.587594386662567],ETHBULL[0.000004279100000],ETHW[0.087594373335334],FIDA[0.986145000000003811002],LUNA2[1.40935340000000],LUNA2_LOCKED[5.288491266000000],NFT (3201636770140772)[1],NFT (3573287474790367199)[1],NFT (4503050150833077100)[1],NFT (5102312942694066531),SAND[0.000000007887490],SOL[0.000000002000000] |
| 00157127 | BTC[0.267296186666440],BUSD[4843.348117422000000],EDEN[768.702256000000000],FTT[277.230971455000000],MOON[0.846490000000000],NFT (4453929406860070621),RAY[58.181666740000000],SRM[154.838021130000000],SRM_LOCKED[1021.199029543489437],USDT[0.009500003738851],YFII[0.0006822491345180] |
| 00157130 | BNB[0.000000005847124],BTC[0.000563334657106],COIN[0.000000011402100000],ENS[0.000000183583200],FTT[2002.575148490417400],LUNA2[0.032146692620000],LUNA2_LOCKED[0.075008949460000],MATIC[0.000000006462410],MOB[0.000002454320],RUNE[0.000000255520000],SRM[1.802460700000000],SRM_LOCKED[47.037895600000000],TRX[32.000000000000000],USD[1500493977010000000],USDT[0.004201796360861] |
| 00157133 | AMPL[0.000000007342770],APE[0.003901000000000],APT[0.012670790000000],BLT[8933.399563340000000],BNB[0.000582100000000],BTC[0.339787197500000],CBSE[0.000000005000000],COIN[0.3864925509120000],COMP[0.123737895000000],ETH[0.299670447383212],ETH[0.299670447383212],GMT[0.004075000000000],KNC[0.000000898462073],LINK[4.401951200000000],NEAR[0.075857360000000],NFT (3033949364110182721)[1],NFT (3543037012705451031)[1],SPELL[0.000000100000000],SPY[0.000005465000000],SRM[157.443371080000000],SRM_LOCKED[73.090573280000000],STG[0.017734230000000],TSM[0.099573720000000],TSMI[0.003395650000000],USD[40045.026062735199327],USDT[817.577564210648412] |
| 00157135 | AVE[0.000000079650000],ARK[0.000000796250000],BNB[0.000007962650000],BTC[0.000004013780000],COMP[0.000014057104000],ETH[0.000012901094000],ETHW[0.000012901094000],FTM[0.000000000000000],FTT[0.000012601094000],ILINK[0.000000042599353993][1],SRM[0.002582790000000],SRMI[0.002582790000000],SUSHI[0.000000035978000],UNI[0.00000043082876] |
| 00157136 | BCH[0.050000000000000],BNB[0.009527533282590],BTC[2.000000155943080],COMP[0.000000007604090],ETHW[0.000412601094000],FTT[0.000413029104000],ILINK[0.000000042599353993][1],LED[0.000076233053080][1] |
| 00157138 | BOBA[197.500000000000000],DODO[1454.200000000000000],EDEN[381.100000000000000],OXY[2766.927200000000000],POLIS[166.200000000000000],TRU[4249.00000000000000],USD[53.565490753250000],USDT[0.000001444940000] |
| 00157141 | BNB[0.000000036352000],BTC[0.000001691943427],BVOL[0.000000001000000],FTT[0.000000027755800],USD[476.198033230724641],USDT[0.000000263562400] |
| 00157143 | BTC[0.035542600000000],NFT (4056849408360269944),NFT (4492687234209276191),NFT (4625453296747151835),SOL[503199226611741742],USDT[0.000001540178822226] |
| 00157144 | MATICMOON[82.000000000000000],USD[1.211700734982791077] |
| 00157145 | ETH[0.000000085557921],ETH[0.000000058707319],LUNA2[0.283254850000000],LUNA2_LOCKED[0.666938066000000],LUNC[81680.350000000000000],MKR[0.000000289787840],TRX[0.000000002000000],USD[2.835313862303611],USDT[0.000000003383810] |
| 00157147 | AVAX[420.808622775422728],BIT[28029.207330000000000],BLT[3.027800000000000000],BTC[6.878819724935234],BUL[22.524104565500000],DFL[760.076600000000000],DOGE[150.000000000000000],ETH[144.757517160100327],ETHBULL[156.87291110367000],ETHW[129.866360277103276],FIDA[3539.016800000000000],FTT[2563.30816370000000],GST[780.048600000000000],LOOKS[263.000000000000000],MAPS[4630.471060000000000],MATIC[2118.671946560460000],NFT (3181173629554032032)[1],NFT (3489791358457266)[1],NFT (3617445063095298)[1],NFT (4015656169589186)[1],NFT (4027309789544310)[1],NFT (4246383702316787918)[1],NFT (4397100467500000)[1],NFT (4584247064515006)[1],NFT (4894800249228650)[1],NFT (4953724873148977254)[1],NFT (5269150756740673)[1],SRM[500073000000000],SOL[1432.711688733927517511],SRM[12.212200000000000],SRM551.712828500000000],SUSHI[0.5434300000000000],USD[355581.339230424967830],USDT[3717.222537] |
| 00157148 | ECSMOON[0.0980000000000000],SOL[76.3977446500000000],TRX[0.0000000000000000],USD[0.904596331774000],USDT[0.469033337797912] |
| 00157149 | BIT[0.000000100000000],BTC[0.000000150701100],ETH[0.000000000000000],EUR[0.922257130000000],FTT[25.040821445440149],LUNA[26.504866070000000],LUNC[15.167800680000000],NFT (2895286232547064)[1],NFT (2904038855859399)[1],NFT (2921190418860353549)[1],NFT (3076313791912236)[1],NFT (3224275952681085894)[1],NFT (3267601905439660069)[1],NFT (3319381239036257866)[1],NFT (3324404274420617912)[1],NFT (3327611490077121811)[1],NFT (3335521063046418629)[1],NFT (3615414961752808)[1],NFT (3476889587591461)[1],NFT (3540713794479176)[1],NFT (3693711427819367369)[1],NFT (3826253862644224523)[1],NFT (3860531179200000)[1],NFT (3890563872007140)[1],NFT (4075879236664)[1],NFT (4129139701626456040)[1],NFT (4135730717026)[1],NFT (4332612160716)[1],NFT (4612730222072)[1],NFT (4685824386581)[1],NFT (4795169260480000)[1],NFT (4894800269543000)[1],NFT (5122560262465000)[1],NFT (5556912874400000)[1],NFT (5063075850620000)[1],NFT (5115891847225)[1],NFT (5360748862641)[1],NFT (5426625701749428)[1],SOL[9.599047845375800],SRM[48.041566000000000],SRM_LOCKED[467.753620410000000],SXP[0.000000000000000],TRX[0.000200000000000],USD[2.032549288844758179],USDT[0.009128990154779],USTC[16.240212718896800],WETBULL[0.000000000000000] |
| 00157150 | DOGE[0.914200000000000],FTM[0.017812800000000],MATIC[9.089000000000000],TRX[0.000000000000000],USD[4.757162762342151],USDT[0.063817079885721] |

Schedule A/B: Part 9, Question 60: Customer Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157151 | ADABULL[0.0000000042800000],ALTBULL[0.00000000000000],AURY[0.15564849000000],BEAR[10000000.0000000000],BNB[0.10002221387841],BNBBULL[0.00010085000000],DOGEBEAR2021[0.00000009650000],DOGEBULL[0.00000501288500],EOSBULL[0.00000000000000],ETH[0.00025296538247773],ETHBEAR[20000000.000000000000000],ETHBULL[0.50005577177500000],ETHW[0.00052957256027],FTT[155.05402634278543],GODS[0.04291575000000],GRT[0.00000001625470],LUNA[23.68332126400000],LUNC[312762.54690297000000],MATIC[8.01580000550000],NFT [330783728832281134][1],NFT [333984413215455534][1],NFT [344736305913957376][1],NFT [345692804396522258][1],NFT [356639116581601617][1],NFT [373470921322591356][1],NFT [398082481699230855][1],NFT [424074453494889193 7][1],NFT [429011911331926566][1],NFT [438450266791479556][1],NFT [440922510272712][1],NFT [475459864992255522][1],NFT [476738291326972863][1],NFT [486410415905490870][1],NFT [491708997551676204][1],NFT [518837699094254862][1],NFT [518900803739132756][1],NFT [530781512247039512][1],NFT [545650382788769331][1],NFT [547095122102440759][1],TRX[0.00000000000000],USD[321.83041494789105 65],USDT[1.84170493268282][1],VET[BULL[0.00000000810000] |
| 00157152 | ASD[0.00000000040000],ATLAS[0.04570000000000],AXS[0.00000000848358629],ETH[0.15121603084839977],ETHBULL[0.00000007020000],ETHW[0.15216008086959],FIDA[0.95725200500000],FIDA_LOCKED[2.00492510000000],FTT[1149.31580592996 64799],LUNA2[0.0005847382900000],LUNA2_LOCKED[0.00136438345000],LUNC[127.32793941400000],MAPS[0.0000005082500],NFT [321995685730645596][1],NFT [419071707541450810][1],OKB[301364389345000000],POLIS[0.0075000000000000],SNX[0.00000000000000],SRM[55.98855602000000],SRM5[5.57893156000000],SRM_LOCKED[482.57290568000000],SUSHI[0.00000000561700000],TRX[0.0000000000000000],USD[1.01305388551797 10],USDT[0.8885731407969411] |
| 00157155 | USD[59.9915899266898959],USDT[0.0088413900000000] |
| 00157156 | BEAR[3298103.5400000000000000],BNB[0.0000500000000000],BOBA[0.00568000000000000],BTC[0.00014004913605900],BULL[0.00015235627235000],DOGE[200.00000000000000000],ECTBULL[0.00000000450000000],ETH[0.00915815711000000],FTT[150.00022500000000000],FTT[150.00022500000000000],53100000000000],LUNA[24.59237810000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[10.77000000000000000],MOON[0.0005257000000000],NFT [293238108357431121][1],NFT [426815727668428812][1],OMG[0.00567715000000000],POLIS[0.0000000000000000],SNX[0.00000000000000000],SOL[0.01461130790000],SRM[38.70691885000000],SRM_LOCKED[224.30165357000000000],TRUMPFEBWIN[8241.76239025000000],TRUMPSTAY[15781 0.17969080000000],USD[1624.63052572609287104],USDT[3.9203668853522753] |
| 00157157 | AVAX[0.00000000772393200],BTC[0.000000071525250],DOGE[86460.3620419300000000],ETH[0.000000022500000],ETHW[0.0000000225000],FTT[0.07631852434440],LUNA2[0.00000002450148532],LUNA2_LOCKED[0.00000005171013320],NFT [302077757825617934][1],NFT [324196766482809152][1],NFT [428090105374894198][1],NFT [525638503719232795][1],NFT [552782216934614935][1],NFT [571175529757935260][1],SOL[0.016454041460000],SRM[0.00000000000000],TRX[0.0000000000000000],USD[10010.65517880500000000],USDT[0.0000001162076080] |
| 00157158 | ATLAS[0.00000000000000],BTC[0.0000000071674304],BUSD[57.59363476000000],EDEN[0.00268000000000],FTT[0.0003676697420000],MAPS[0.0000000000000],NFT [460438587111074697181][1,RAY[0.4534034400000000],SOL[205.51174270000000],SRM2[0.0112298000000000],SRM_LOCKED[1594.20864522000000],USD[0.3430528356839384],USDT[0.0000000140610633] |
| 00157161 | BTC[0.00000015900000000],COMP[0.00007166000000000],USD[-0.14999997000000000],USDT[0.00000000000000000000] |
| 00157163 | BTC[0.00000002380000],FTT[0.00023883974466626],LUNA2[0.00091744350480000],LUNA2_LOCKED[0.0214070511000000],NFT [301866935896510983661][1],NFT [478935002344080726][1],NFT [551562341288126058],SRM0.3164166000000000],TRX[0.31737459000000000],USD[0.00157373870054],USDT[0.00000000672710] |
| 00157164 | BNB[1.51012529704790000],BTC[0.032002402086690],ETH[0.07398345800000],ETHW[0.07398345800000],FTT[0.19525732000000],LINK[0.09937920000000],LTC[0.00980000000000],LUNA2_LOCKED[0.028237078680000],LUNC[2635.15000000000000],RAY[62.50194958000000],SRM[1.02028975000000],SRM_LOCKED[0.02171129000000],SUSHI[0.00987680000000],USD[-106.29662927442347],USDT[323.30352209947624] |
| 00157165 | BTC[0.00000001250000],ETH[0.00015565341],FTT[0.00000000434158],SRM[4.10430760000000],SRM_LOCKED[0.095.85956924000000],SUSHI[0.00000000100000],USD[9.17397022385791],USDT[0.000000013834313] |
| 00157170 | APE[0.07433380000000],COPE[0.00000000000000],COPE[0.95408000000000],ETH[0.00005230000000],ETHW[0.93295360000000],FTT[52.53969694243576],LTC[0.009007924000000],LUNA2[0.0841929246340000],LUNC[7879.13406295400000],NFT [554677569393546960][1],SOL[0.00000000000000],TRX[0.00003869000000000],USD[1190.18662013687389],USDT[1.1004504814263493] |
| 00157171 | AAVE[0.00631374000000],BNB[0.005895600000000],BTC[0.00001224534251],COMP[0.00007980000000],CREAM[0.004250200000000],ETH[0.000730000000000],ETHW[0.03320300000000],LINK[0.06937600000000],SHIB[89962.000000000000],SRM[71.73418777000000],SRM_LOCKED[240.68014185000000],USD[5727.52296189521902],USD[0.088450075686574],XAUT[BULL[0.00045000000000],YFI[0.0000049000000] |
| 00157174 | ATLAS[6.800000000000],AURY[6.77818870000000],BTC[0.1712239966657500],ETH[21.1540781133589697],EUR[0.26360000000000],LOOKS[0.87027382000000],USD[0.00000003581000],USDT[0.00000022500000] |
| 00157175 | USD[722.7103712112429154] |
| 00157176 | LUNA[14.8336532729000000] |
| 00157178 | BTC[0.00000001728200],ETH[0.00000000083000],FTT[0.0000001333330],SRM[0.13903528000000],SRM_LOCKED[120.47408411000000],TRX[133248.19391717478330000],USD[0.9295833179886686],USDT[0.0095395811000000] |
| 00157179 | CRO[104.318721470000000],CRV[82.59123313000000],ETH[0.31872153000000],FTT[150.05308350000000],MANA[31.29561651000000],RAY[59.0567660600000000],SOL[3.61245891000000],USD[1251.713267460460133],USDT[1.5647730354611804] |
| 00157180 | ATLAS[0.00000003524512],BTC[0.0000000086913056],ETH[-0.00000000878499],ETHBULL[0.03145860000000],FIDA[0.03145860000000],FIDA_LOCKED[12.01718722000000],FTT[0.0015291585066161],MOONSHIT[0.000000000000000],SOL[0.000000000000],SRM[13.615896080000000],SUSHI[0.0000000647376][6],USD[0.00001131757800],USDT[0.000000000000000] |
| 00157181 | BTC[0.00000008628174 5],COIN[0.0078550925000000],EOSMOON[0.0794600000000000],ETHW[143.03764811000000],FTT[559.18520769500000],LTC[0.0027741200000000],NFT [433043867963555551],TRX[0.000002000000000],USD[10.348869382380880],USDT[0.1000118563359000],XRPBULL[0.000000007500000],XRPMOON[0.0007600000000000] |
| 00157182 | USD[0.7000000000000000],USDT[0.1470800000000000] |
| 00157183 | BTC[0.00520000000000],FTT[1000.00000000000000],SRM[110.712587000000000],SRM_LOCKED[257.287411300000000] |
| 00157184 | BLT[0.8039191500000000],BTC[0.00000000550848992],BULL[0.00000000007085000],BVOL[0.0000000700000],ETH[0.00000005681649 4],ETHBULL[0.00000001650000],ETHW[0.00714857363396 7],FIDA[0.00000003400000],FTT[150.03022860609572 95],LUNA2[0.00000004203591966],LUNA2_LOCKED[0.00000098083 8125],LUNC[0.00915341492620 00],MKR[0.0000000006530800],SOL[0.000000042000000],SRM[61.6988101300000000],SRM_LOCKED[1027.88415870000000],SUSHI[BULL[0.00000043000000],USD[3930.69859381974345768000000000],USDT[0.00000097994961],YFI[0.000000000000000] |
| 00157186 | AVAX[0.00000000655491],FTT[25.10603640475091 93],JPY[0.000142366908088],TRX[0.003000053524166],USD[0.000000000000000] |
| 00157187 | 1INCH[0.000000071169401],AAVE[0.00228165000000],ALPHA[81.71535018900079565],AMPL[0.00000007411018],APE[1084.25000000000000],ASD[0.08193153902573688],ATLAS[1800.00000000000000],AVAX[0.1000518055242097],BADGER[1.01165705500000],BAO[1000.000000000000],BF_POINT[200.00000000000000000],BLT[1442.00000000000000],BNB[0.07592615219240 03],BOBA[0.5002325000000000],BTC[0.0875990120000000],CEL[0.00000000000000],COIN[0.10326542655800000],COMP[0.000000042450000],DAI[0.091970000000000],DOGE[1.36060300000000000],ETH[0.08338491581515000],ETHW[0.05533865687904 00],FTM[0.14380092642508979 9],POL[Y155.00000000000000],KIN[936.17000000000000],KNC[0.04211335324413442],LUNA2[45.95054997000000],LUNA2_LOCKED[107.21749490000000],MTA[1.00100000000000000],MTA[1.00100000000000],NFT [325614787089566301][1],NFT [353854534274029041],NFT [428380931668931183][1],NFT [442406626642418301][1],NFT [568482901073000000],POLIS[160.00000000000000],RAY[0.004895000000000],SNX[2.59955000000000000],SOL[0.066528000000000],SPELL[19.11500000000000000],SRM[185.900193100000000],SRM_LOCKED[153.29732156000000],SUSHI[0.03153750000000],SXP[0.00000000000000],TOMO[0.000961289930425691],TRUMPFEBWIN[76769910000000000],USDT[0.22115663891841 27],YFI[0.0009519870000000] |
| 00157188 | USD[0.00000000000000000] |
| 00157190 | FTT[56.0000000028572618],SRM[1.00000000000000] |
| 00157191 | AURY[0.00000001000000],BNB[0.00000010774490],BTC[0.0000000054283000],CRO[0.000000031002181],EDEN[0.00000000000000],FTT[0.0465827905000000],LUNA2[0.0033727802480000],LUNA2_LOCKED[0.0078698257900000],LUNC[734.43000000000000000],SOL[0.000000042000000],SRM[0.5313223 200000000],SRM_LOCKED[82720736000000000],USD[0.3765198503316582],USDT[9787.07590183793540],WBTC[0.0000000770288442] |
| 00157192 | BNBMOON[0.00372000000000],BTC[0.000000003522 100],FTT[0.00000003743100],LINA[0.00000002850136500],LUNA2[0.002253176311000],LUNC[0.000055660000000],MOON[0.0002600000000000],SRM[1.93611502000000],SRM_LOCKED[6.41583990000000],STARS[0.000000000000000] |
| 00157193 | ATOM[0.000000004884500],BNB[0.000000026538469],DOT[0.00000013802700],ETH[0.00000138266700],FTT[12.50000001392660279],IMX[0.29511059486305],MATIC[0.00000002986368],NEAR[0.01449461405092096],NFT [386585619496623146][1],NFT [475765542787299799][1],SOL[0.00000001380272000],STEP[0.00000000000000],STG[0.00000000000000],TRX[0.00000600000000],USD[0.05174128007155999],USDT[0.00000000166227750007] |
| 00157195 | BADGER[0.00000001000000],BCHMOON[102.0000000000000],BNBDOOM[0.0027000000000],BTC[0.00000017689600],ETH[0.000000087505760],FTT[754.35136021785138552],INDI_IEO_TICKET[2.00000000000000],LINKDOOM[0.00050000000000],NFT [354708709574458902][1],NFT [375960567484980451][1],NFT [447946191985414364][1],NFT [468391716315815 293][1],NFT [488850008099775 785][1],NFT [509657091916421312][1],NFT [557844508184755048][1],SRM_LOCKED[269.03398084915381000000000],TOMO[0.000000059600000],TRXMOON[0.00000000000000],USDT[0.87000000000000351721777],XRPMOON[0.0000001000000000] |
| 00157196 | BTC[0.00000000047500],FTT[0.00006500000000000],USD[0.47201990899696],USDT[-0.0376411181839494] |
| 00157197 | ATLAS[42004.038100000000000000],FTT[0.06515833000000],USD[12.78078575682084000],USDT[7.86774724923933] |
| 00157198 | APE[0.000250000000000],BNB[1.15598710000000],BTC[0.00005500000000],FTT[1400.10118533000000],LUNA2[0.000000000000],LUNA2_LOCKED[0.506142576500000],LUNC[4726072544058000000],NEAR[0.0016500000000000],NFT [296023076237610425][1],NFT [312990192503941528][1],NFT [321232756039611085][1],NFT [398932914654775][1],NFT [405902481012293841][1],NFT [420652773517848127][1],NFT [436470746668981688281][1],NFT [477483974543735812][1],NFT [546315874217779400][1],NFT [584489882258843838][1],SOL[3.70057000000000000],SRM[452.04235920000000],SRM_LOCKED[3171.38849785000000],TRX[0.000000000000000],TRX[0.02000000000000],USD[16.542464599062234],USDT[0.00000000615884667],YFI[0.0189730000000] |
| 00157199 | USD[0.3659766475000000] |
| 00157200 | FTT[55.00000000000000],USD[0.00996000000000] |
| 00157201 | BTC[0.00000002712126],BVOL[0.00106225600000],FTT[0.0000000122991190],NFT [369056101733616727][1],NFT [37384702687929052 0][1],NFT [574162300087563367][1],USD[-1.9083648151646000],USDT[2.1300000008720000] |
| 00157202 | BTC[0.0000007220880000],ETH[-0.00012954592544 5],ETHW[0.00001296455425],GMEBULL[0.01456472000000],GMPRE[-0.000000001028800],LTC[0.008090220000000],LUNC[8706892416 5],GME[0.01456472000000],MER[0.105122190000000],NFT [329919054345695671][1],NFT [344245821573558069][1],NFT [382585531338810533][1],NFT [491930240899027777][1],NFT [519583525862884106][1],RLY[0.004810730000000],SOL[0.00000000000000],UBXT[365.4274947300000000],USD[1565.8054671173500810000000],USDT[0.4158720925947103],XRP[40.75528280000000] |
| 00157203 | AMPL[0.000000004010489],BNB[0.00027060700000],CADE[0.000000000000000],DOGE[0.00000001000000],ETH[0.000653800000000],FTHMOON[0.000008755000000],ETHW[0.0055521977191292 7],FTT[0.00170761822894],MATIC[1.54249596000000],NFT [337994804461557711][1],NFT [321365618224127354][1],NFT [392142875305472297][1],NFT [4228074157343476561][1],NFT [448947952415628207][1],NFT [498225240581663][1],NFT [563998832357896378][1],NFT [567975529635577443][1],NFT [567979592963590100],SRM[12.30748300000000],SRM_LOCKED[87.897617300000000],TRUMPSTAY[13.81912100000000],TRX[0.000000000000],USD[654.26774378644010200],USDT[0.00322266289756] |
| 00157205 | BTC[0.000000033040000],DYDX[0.0922214500000000],GOG[0.00320000000000000],MATIC[0.70000000004579927],NFT [301419848714968396][1],NFT [479171946174375974][1],NFT [552118761668791826][1],SRM[85.60788950000000],TOMOBEAR[19.98000000000000],USD[0.00000002500000],USDT[0.0000000000000000] |
| 00157206 | BCH[0.0007767625000000],BNB[0.0000000000000000],BTC[0.0000000373325],ETH[0.7333146470000000],ETHW[0.73331436400000000],FTT[343.07598315000000],USD[2.1290087286638500],USDT[1153.31717818535295320] |
| 00157208 | USDT[2.390000000000000000] |
| 00157209 | APE[744.0000000000000],BCHBULL[0.0058332000000000],BULL[0.0000043739500000],CRO[2020.010100000000000],DOGE[751.8124502500000000],ETHBULL[1.00000000000000],ETHBULL[1.00005784780450000],FIDA[384.00287000000000],FTT[625.60869405000000],LINK[0.00000000000000],MOON[0.0059000000000000],SAND[144.00072000000000],SRM[239.02228590000000],TRUMPFEBWIN[714.00000000000000],TRX[0.00000000000000],USD[15609.21911175259819 976],USDT[4656.8280422289224543760],XRPBEAR[299.00000000000000000],XRPBULL[0.0185007800000000] |
| 00157210 | USDT[2.0900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157212 | BNB[0.000015675000000],BTC[0.000000999000000],CRO[320.665665750000000],DYDX[1055.000000001000000],ETH[0.164897298000000],ETHW[0.164897298000000],FTT[25.301557760253024],LUNA2[0.459242417500000],LUNA2_LOCKED[1.071565641000000],LUNC[0.000000025000000],NFT[4638192195163694490][1],NFT[4683678535444994910],NFT[5739594281753363684],LRAY[0.659451000000000],SOL[0.029999993428518],SRM[0.567605530000000],TRX[0.000011000000000],USD[41.011545953860336],USDT[0.001564519148874] |
| 00157213 | BTC[0.000000760000000],ETH[0.000000805000000],FTT[160.178103950967367],LTC[0.000000006000000],USD[0.751937551246247],USDT[0.000000256726760] |
| 00157214 | FTT[55.000000000000000],USDT[0.370602000000000] |
| 00157216 | USD[35.348885960000000] |
| 00157217 | FTT[0.000000003333360],USD[0.000000016293424] |
| 00157217 | BVOL[0.000000002020000],EDEN[1754.036437660000000],ETH[0.000000080009767],FIDA[8.574189753347250],FIDA_LOCKED[25.994774490000000],FTT[25.910995309717768],LINA[7008.479032780000000],LUNA2[2.614920021000000],LUNA2_LOCKED[6.101480490000000],MAPS[823.052872440000000],NFT[292152593731407222][1],NFT[3174144148736756693][1],NFT[3214241222544037343][1],NFT[3251217020007171686][1],NFT[3393718100436091015][1],NFT[3466180395433450581][1],NFT[3796352572990724780][1],NFT[4103619398505801831][1],NFT[4169199684795902481][1],NFT[4662261805050359351][1],NFT[5451998166147312711],OXY[656.598691480000000],SRM[311.502671770000000],SRM_LOCKED[314.245239070000000],STG[0.314093490000000],SUSHI[0.000000019635482],TRU[629.665782320000000],TRX[0.000777000000000],USD[3091.170445365442024821],USDT[0.005284045902592925] |
| 00157219 | FTT[0.000000004365180],USD[2.751928680530361] |
| 00157221 | BTC[0.000000016029450],COPE[0.060318700000000],FTT[0.021574605179065],IMX[0.062000000000000],USD[0.000000007566846],USDC[1512.593764580000000],USDT[0.000000197890813] |
| 00157221 | BVOL[0.000000050000000],FTT[20.296143002682047],LUNA2[0.000061468401898800],LUNA2_LOCKED[0.000143374044300],LUNC[13.380000000000000],MAPS[4.000000000000000],NFT[3457593664796841126][1],NFT[3827508537739655682][1],SRM[3.099528400000000],SRM_LOCKED[43.409887870000000],USD[0.000439131264105],USDT[112.471631696689199] |
| 00157223 | USD[0.000000090434905],USDT[7.833459150000000] |
| 00157224 | BAO[1.000000000000000],BCH[0.000000003002183],BNB[0.000002829287],BTC[0.000000008116307],CRO[0.009132420000000],ETH[0.000000021196451],FTT[992.895433101824254],LOOKS[0.116258340000000],LTC[0.000000075246991],LUNA2[0.000028019080000],LUNA2_LOCKED[0.000482519713586],LINC[0.000000003573584],NFT[1997.895433101824254],OKB[0.000000027069431],OKB[0.000000019594040],OXY[0.000000000000000],SOL[0.010000072604740],SRM[1.671274230000000],SRM_LOCKED[355.010750140000000],TRX[0.000030077745368],USD[0.016181905813048],USDT[0.066853994333031],WBTC[0.000000007083882],YFI[0.000000065000000] |
| 00157225 | APE[0.036502200000000],BTC[0.000000009000000],BVOL[0.000000100000000],CHZ[1.976300000000000],ETH[0.440173980000000],FTT[0.086556827426022],LINK[0.086556807000000],LTC[0.000005031030123500],LUNA2_LOCKED[0.000073036215000],UNI[0.000000100000000],USD[0.408527554148016],USDT[0.453651975710025],NFT[3021541338406519][1],RAY[0.404733880000000],SOL[0.000001000000000],SRM[164.335260620000000],SRM_LOCKED[269.022817950000000],TRUMPLOSE[1.000000000000000],TRX[0.000001000000000],NFT[3097742209780740][1],NFT[4520179796167856091][1],NFT[4543564383858739][1],NFT[4724574058636829601][1],NFT[4762302753031863][1],NFT[5080469674485029051][1],NFT[5469443088251838351][1],NFT[4326665643049927821][1],NFT[3339187373090070881][1],NFT[5766953400000001][1],TSLA[0.001719600000000],USD[9.601488597625201],USDT[10.517364627783099],WFLOW[0.003795000000000] |
| 00157226 | FTT[0.000000028572618] |
| 00157228 | TRX[0.000308000000000],USD[0.996217226308739],USDT[0.000000091299264] |
| 00157229 | BLT[732.865774600000000],BTC[0.027637480000000],NFT[4887472830789986861][1],USDC[6851.432196850000000] |
| 00157230 | BCH[0.000000044295200],BTC[0.000085160614536653],BVOL[0.000000110000000],ETH[0.000000011000000],FTT[0.000000007591897400],LINC[0.000000140000000],NFT[3659127076396934530][1],NFT[3829844071015080860][1],NFT[4752462601710954730][1],NFT[5744212965522074670][1],SOL[0.000000015000000],SRMD[0.010054200000000],SRM[0.778806560000000],USD[0.000000035461213600] |
| 00157232 | AUD[0.000462130000000],BTC[3.309700000000000],SOL[0.007107450000000],USD[0.544291709354693400] |
| 00157233 | BTC[0.000000008000000],BVOL[0.000000003232000],ETH[0.000000005000000],NFT[3086129115492436250][1],NFT[4837967502357836570][1],NFT[4857739559858723010][1],RAY[0.404733880000000],SOL[0.000000100000000],SRM[164.335260620000000],SRM_LOCKED[269.022817950000000],UNI[0.000000100000000],USD[0.408527554148016],USDT[0.453651975710025] |
| 00157237 | NFT[3531011082993526][1],NFT[5153767464937986141][1],NFT[5242460583441070151][1],NFT[5415422324004546445][1],SOL[7.240168850161371490],USD[3.110331130000000] |
| 00157238 | FTT[0.048257581791645610],NFT[3048912416624731280][1],NFT[3943967843470606700][1],NFT[4683856179396685720][1],NFT[5164488854194949184][1],NFT[5735798741427783690][1],TRX[0.000020000000000],USD[0.490981079600000],USDT[0.000000098140603] |
| 00157240 | FTT[0.000000028572618] |
| 00157241 | BTC[0.000000005425427],CHZ[7.536000000000000],FTT[0.007000000000000],MAPS[0.848500000000000],SNY[0.472000000000000],USD[9927.334616739642482] |
| 00157242 | SRM[2.029374470000000],SRM_LOCKED[0.021698500000000],USD[0.000000020000000],USDT[0.005856000000000] |
| 00157243 | BTC[0.000000054527],DAI[0.000000010000000],ETH[0.000000062192667],FTT[20.800000047434205641],USD[7.612677369675724],USDT[0.000004050894911] |
| 00157244 | AUDIO[0.295165500000000],BTC[0.000000037850000],ETH[0.000000076860200],FTT[420.100603000000000],LINC[0.000000050000000],NFT[4764198795159821],SRM[56.764198795159821],STEP[0.000000050000000],UNI[0.000000025626247],USD[74.372315070586390],USDT[0.000004050894911] |
| 00157245 | BTC[0.002205529060000],COIN[0.000000014800000],ETH[1.000000000000000],FTT[1579.011401224079855],HT[0.053372339537900],MANA[52.000000000000000],MEDIA[1.874346000000000],NFT[5555740973293460][1],RAY[100.000000000000000],SOL[13.983157200000000],SRM[130.933152800000000],SRM_LOCKED[620.104493840000000],TRUMPFEBWIN[143.600000000000000],TRUMPSTAY[0.015135000000000],USD[2892.177256555116],USDT[0.008621225051565] |
| 00157247 | FTT[0.000000072103328],SRM[8.953960500000000],SRM_LOCKED[83.145758760000000],USD[2.126263126948784] |
| 00157247 | AAVE[0.000000008096862],BCH[0.000000047500000],BIT[500.002500000000000],BTC[0.000000079288822],COPE[0.000000100000000],DOGE[0.000000001865000],EDEN[100.000000000000000],ETH[0.000000022080395],ETHW[0.000000079466930],HOLY[0.000000200000000],BVOL[0.000000004585000],LUNA2[0.000004536093281],LUNA2_LOCKED[0.000001057161765],LUNC[0.000000049239300],NFT[3084170919126089181][1],NFT[3555903024721476091],NFT[3580672826303704241][1],NFT[3903892920051000564][1],NFT[4000884124467297271],NFT[4079208452890811061][1],NFT[5067865495869618351][1],NFT[5467006592124197621][1],NFT[5727839074163568131],RAY[0.000000000094559000],SRX[0.000000800568456000],SOL[0.000000000001525847],SRM[8.973077793000000],SRM_LOCKED[1047.142000430000000],TRUMPFEBWIN[500.000000000000000],TRUMPWIN[100.000000000000000],USD[0.39555261573531138],USDT[0.000000100846946] |
| 00157249 | BEAR[7.140000000000000],BLT[0.653610400000000],ETH[0.000004394769][1],FTT[5368814150882612371],USD[0.001907808069340],USDT[0.000000055712454] |
| 00157250 | FTT[0.000000028572618] |
| 00157254 | MER[0.529248000000000],RAY[0.388777000000000],USD[7.245851801631427] |
| 00157255 | BTC[0.000002840182572],ETH[0.000789400000000],ETHW[0.000789400000000],USD[0.000602386572280] |
| 00157259 | FTT[0.000000028572618] |
| 00157262 | USD[0.000094334100000000] |
| 00157263 | USD[0.007137754000000] |
| 00157264 | ALCX[0.000390540000000],BTC[0.000000041455575],BVOL[0.000000065900000],DAI[0.000000100000000],DOGE[3.000000000000000],DYDX[68.400085000000000],ETH[1.648020217000000],ETHW[1.648020217000000],FTT[151.062524028148045],LINKBEAR[0.000000050000000],LTC[10.400000000000000],LUA[1191.10595550000000],MODO[6589.51639000000],OMG[221.202300000000000],SOL[4.320000000000000],SPELL[25800.000000000000],SRM[194.000000000000000],STETH[0.000000090078903],STG[315.000305000000000],UMEE[4660.000000000000000],USD[0.000000313781360],USDC[123.757525530000000],USDT[0.0000000375000000],WRX[0.089.005445000000] |
| 00157265 | BNB[0.000000075000000],BNBBULL[0.000000050000000],BTC[0.000000329293953],DOGE[0.000000077390935],ETH[0.000000086883018],ETHBULL[0.000000033050000],FIDA[0.047351540000000],FIDA_LOCKED[0.476078000000000],FTT[0.089556772932813],MATIC[0.000000065939826],MEDIA[0.000000100000000],SRM[5.317231070000000],SRM_LOCKED[597521000000],TSLAPRE[0.000000003908091],TSMB[0.000000250000000],UBER[0.000000002203959],USD[0.0382162800588136],USDT[0.000000070202399] |
| 00157268 | BTC[0.116626175841470],FTT[143.355605920000000],SRM[13.045278900000000],SRM_LOCKED[3.000000000000000],USD[6883688710000000000],USDT[0.000017173615804] |
| 00157269 | BCHMOON[1202.000000000000000],USD[6.026600000000000] |
| 00157271 | BTC[0.000000033021600],BTC[0.000000024877700],DOGE[0.000000366231200],ETH[0.000220084999500],ETHW[0.000220084999500],FTT[0.000002043213600],NFT[3376750461514868][1],NFT[3629961357662527531][1],NFT[3783878966364419799][1],NFT[3947856247653931][1],NFT[4302697351798238][1],NFT[4459567976557328854][1],NFT[5404812580941517[9][1],NFT[5712409070766650][1],SOL[0.000000035691800],SRM[8.1339300000000000],SRM_LOCKED[7.159871386100000000],TRUMP_TOKEN[687.000000000000],USD[0.073544020811157750],USDT[0.000000177416274] |
| 00157272 | FTT[0.000000028572618] |
| 00157273 | BCH[0.000992286000000],BNB[0.000742930469205000],BIT[0.000000001000000],CRO[2.266290160000000],DOGE[0.001800000000000],ETH[0.000191686076102],FIDA[1.083280000000000],FTT[19741.083280000000000],IP3[105.442730000000000],LUNA2[0.069200823240000],LUNA2_LOCKED[0.01614685876000],LINC[0.000000100000000],MER[1.000000000000000],NFT[2956782196754411240][1],NFT[2962670059065103651][1],NFT[2967843626542240222][1],NFT[2999033233042116863][1],NFT[3378935177795544893][1],NFT[3931227545544139][1],NFT[4099556585089386123][1],NFT[4158894940533579][1],NFT[4413065295406682][1],NFT[4448080402322160221][1],NFT[4748144513322578422684][1],NFT[5317614663215479721][1],NFT[5341704308265339904][1],NFT[5490277022460000000],XPL[0.000001002260000],XPLA[85627.701985160000000],YFI[0.000000002500000] |
| 00157275 | AMZN[8.430769245000000],APE[0.026645000000000],ATOM[0.003070500000000],BAO[0.023000000000000],BNB[0.001487950000000],BTC[0.000002801357645],BVOL[0.000000093000000],CONI[0.000000007000000],CREAM[0.000000050000000],DAI[0.000001140000000],DFL[0.041300000000000],ETH[0.0215464165000000],ETHW[0.0216905124842028],FTT[1.000000000000000],GALA[9.729857800000000],GENE[0.000000048000000],GMT[0.302356750000000],GOG[0.353014450000000],GRT[0.193742000000000],IMX[0.058500000000000],JP3[0.074937410000000],KNC[0.002334520000000],LOOKS[0.569604000000000],LUNA2[0.000234347484000],LUNA2_LOCKED[0.000591295310155],MAPS[0.053000000000000],MKB[0.000472726742840090][1],NFL[5967266702480000000][1],NFT[3804853772577522][1],NFT[4157857669907147092][1],NFT[4707802691498352261][1],NFT[4783172073027590581][1],NFT[4905422615354018823][1],NFT[4922253648741305][1],NFT[5084516845174844991][1],NFT[5110244020627567][1],NFT[5321796712555732][1],NFT[5353761829275933][1],NVDA[0.000483150000000],PSYG.019280000000000],PTU[0.000710000000000],SAND[0.083593500000000],SPY[0.000000020000000],SRM2[1.243278560000000],STARS[0.001753000000000],STG[0.017652180000000],TRX[0.181024230000000],TSLA[0.000001650000000],SRM_LOCKED[172.850248480000000],USD[0.0000227[122500000] |
| 00157276 | BTC[0.000032000000000],FTT[25.072760561569000],USD[120.393052837276123],USDT[0.0000000811169847] |
| 00157277 | BAR[0.200000000000000],BIT[0.110000000000000],BTC[0.000000484285060],BUSD[3839.257791210000000],CHZ[61259.748000000000000],ETH[0.000000100000000],FTT[25.086308256284879],GODS[0.000000100000000],LDO[0.000000056867660],LOOKS[0.000000075000000],SOL[0.005062149121983000],SRM[22.573364200000000],STARS_LOCKED[42.581408000000000],TRUMPFEBWIN[625.000000000000000],USD[143.006860600000000],USDT[0.000200064428486] |
| 00157278 | BTC[0.000078000000000],DOOM[1.000000000000000],USD[0.788617110078607],USDT[0.000750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157279 | ATC[40.0903710000000000],BTC[0.00000000998725],BULL[0.00000000075500000],ETH[0.00000007216879],FTM[0.00000000255240600],FTT[0.06843836722557365],HT[0.00196647000000000],LUNA2[0.000000188456320],LUNA2_LOCKED[0.0000004280647481,SRM[0.06075380000000000],SRM_LOCKED[19.15239481000000000],TRX[0.000000000000000000],USD[0.0000002600000] |
| 00157281 | AMPL[0.00000002059564],BTC[0.0000000098906031,FTT[0.07988780906872181,SRM[0.19996225000000000],SRM_LOCKED[0.69088737000000000],SUSHI[0.48700000000000],SUSHIBULL[400493301.2000000000000000],TRX[0.000050000000000],USD[0.08160537040884171],USDT[0.000000304301082] |
| 00157283 | APT[0.00000001305549],BTC[0.0000000650000],COMPBULL[0.0000000000000],ETHBULL[0.00000000000000],FTT[0.00000000016446341],FTT[3540121797160112681,[1],NFT[401894211350336371,[1],NFT[4400482952141472261,[1],NFT[480133545175967671],USD[0.18936974388296861],USD[0.000030001300000],XLMBULL[0.00000000030000000] |
| 00157289 | BTC[0.00000514094062500],CON[0.0061583863400000],ETH[0.0003840000000000],FTT[0.0027876588826673],HGET[0.01963550000000000],LUNA[234.7531972700000000],LUNA2_LOCKED[81.0907936200000000],MAPS[0.2982450000000000],MER[0.4258850000000000],NFT[4709648529210314001,[1],NFT[4958360966435838181],OXY[0.4168540000000000],RAY[0.3098350000000000],SNM[64.9160078200000000],SUSHI[0.0491500000000000],UBXT[0.0681445000000000],USD[1088.74288550497132211 |
| 00157291 | AAPL[0.00000700000000000],BTC[0.00000055000000000],EDEN[3.40000000000000],FTT[0.00951965533390001],FB[0.25764909269304001],FTT[160.10005000000000],GMT[0.00000000000000],GOOGL[5.5560234500000000],LOOKS[50.99025746362304001,NFT[316141278373905107],NVDA[0.00012000000000000],PEO.859600000000001,SOL[2.98380234771728041,SPY[00.00000000000],TSLA[0.00003221938855001,TSM[0.0000921755000000],UBXT[0.0000000000000],USDT[2.69170133913968581] |
| 00157293 | BTC[0.06315259672000000],ETH[0.0000000691916000],FTT[0.811891250000000],LUNA2_LOCKED[0.0000018042305],LUNC[0.0016837500000000],SRM[11.72021813000000000],SRM_LOCKED[123.1149818700000000],TRUMPFEBWIN[5677.6000000000000],USD[2371.575972495977588641,USDT[3340.34996017837205341 |
| 00157294 | ETH[0.001000000000000],TRU[0.096812750000000],TRX[0.012340000000000],USD[-0.00114410367331361,USDT[0.00001823978560044] |
| 00157295 | AMPL[0.0000000101816431,BTC[0.000012450150000],DOT[1.0816699877905891,ETH[0.00031146571238001,ETH[0.00311465712380011,FTT[25.1136496053490521],LUNA2[0.0000000427368543],LUNA2_LOCKED[0.00000097193267],LUNC[0.0930603510167001],SOL[0.00000007497910],USD[494.70789967940465871,USD[T0.00000000000000] |
| 00157298 | BTC[3.0333379965092841,BUSD[5002.27229245000000000],EAGLE[1.947477661733370],ETH[0.000123386069980],ETH[0.00000000324782000],FIDA[0.03354624000000000],FIDA[0.14282606000000000],FTM[0.80802805633874001],FTT[1030.12127918560246171],LUNA2[0.00205807455100001],LUNA2_LOCKED[0.0048021739530000],NFT[3057908191231849581,[1],NFT[3807027422452083111,[1],NFT[3876076626176074791,[1],NFT[4060695039024639261,[1],NFT[4231413749842811001,[1],NFT[4362986943978324951,[1],NFT[4437455446173962591,[1],NFT[46423894051694344],[1],NFT[4825082466456619698],[1],NFT[4902682228642641457],[1],NFT[4690920471190872131,NFT[574452413212691879311,POLIS[0.00381780000000001,SOL[0.002022977093800],SRM[25.15176500000000000],SRM_LOCKED[527.787906460000000],SUSHI[0.000000012471700],TRX[946.53582902014800],USD[53.62693981319483],USDT[0.000000188665671],USTC[0.000000106923100] |
| 00157299 | FTT[0.0000000071429758] |
| 00157300 | TRX[0.00000200000000],USDT[2.3197554564575750] |
| 00157301 | ABNB[99.990590250000000],AMZN[299.9564798650000000],ARKK[99.9816441000000000],BABA[199.9625323500000000],BTC[0.00001457321160000],COIN[199.9688434022711100],ETH[0.000912238640260200],ETHW[457.5138755272476700],FB[399.9287518500000000],FTT[290.0020070336545019],GBTC[2999.9997378000000000],GLD[145.8522828000000000],GOOGL[99.981542450000000],HOOD[299.9642515000000000],NFLX[99.9821056500000000],NFT[38316980615913190791,[1],PFE[199.9620000000000],PYPL[9.9987897000000000],SPY[99.9925741650000000],SRM[5.0150649000000000],SRM_LOCKED[29.30493531000000000],TRX[0.000000000000000],TSLA[199.9840943500000000],TSM[299.9861483000000000],UBER[99.9810000000000000] |
| 00157303 | USDT[0.6637900000000000] |
| 00157305 | BTC[135.0258685312253212],DOGE[0.00000000024226300],DYDX[0.0000000041512621,FIDA[0.6136860000000000],FLR[150.0327662909118630],LINK[0.0000000200000000],MATIC[0.00000002144400],SOL[0.0000000884932801,SRM[57.0580580200000000],SRM_LOCKED[1458.9885911300000000],USD[300000.000000112336092],USDC[0.0009476231698800] |
| 00157306 | IP3[6.980356490000000],USDD[0.0094762316988001 |
| 00157307 | ENS[0.0060500000000],FTM[0.0870007500000000],FTT[0.0858505596065782],SOL[0.000000000000],SRM[27.4790005400000000],TRX[0.0000400000000],USD[0.00894478049330],USDT[0.0000020383870] |
| 00157311 | BTC[0.00019467800000000],FTM[10.1580946500000000],FTT[1.3557047800000000],LTC[0.00928000000000],LUNA2[0.3471470150000000],LUNA2_LOCKED[0.4766763690000000],LUNC[0.4766763690000000],NFT[5784369470385891,SOL[18.1473792000000000],TRX[10.6865280000000000],USD[2223.6192774961603040000000],USD[0.000000000000] |
| 00157312 | BNB[12.1956762400000000],BTC[0.0002940000000000],CQT[0.3763641900000000],ETH[0.000913200000000],FTT[0.000245000000000],LUNA2[0.00000013360966],LUNA2_LOCKED[0.0100495888],LUNC[0.00289761700000000],SRM[19.2687719400000000],SRM_LOCKED[62.3736069500000000],TRX[0.70190000000000],USDT[-3.3385874564646732] |
| 00157313 | FTT[160.6251449600000000],MATH[1325.3621731500000000],TRX[0.00000084493066],USDT[703.73769388350000001 |
| 00157314 | BTC[0.00000010157540],DOGE[0.0000000000000],FTT[27.6155814558497921,HTD.0000002554414],LUNA2[1.2623499900000000],LUNA2_LOCKED[2.945483331000000],NFT[2925176856716562361,[1],NFT[4167865393516173021,[1],NFT[4487111722514448041,[1],NFT[5729076046885317121,SRM[0.0003787760000000],SRM_LOCKED[0.0420939200000000],USD[4.05275973947451],USDT[0.000000101217255] |
| 00157316 | FTT[0.08310200000000000],TRX[0.0000100000000],USDC[31150.0000000000000] |
| 00157317 | BTC[0.0000000070000001,ETH[0.0000009204000],FTT[4267.5505765181108364],HT[0.0771260000000000],NFT[4195687145665925211,RAY[0.0000000079971831,SRM[0.70442165000000000],TRX[10348749.61271000000000],USD[0.076359017128278411,USDT[0.00223776399965921 |
| 00157319 | BTC[0.000051477520000000],RAY[0.61492500000000000],USD[0.00716314031800],USDT[0.9332930044638191 |
| 00157320 | ALICE[0.09573750000000000],BIT[0.51170805000000000],BVOL[0.00000000015380000],C9[0.9062277000000000],EDEN[0.0057380000000000],EMB[5.08880000000000],ETH[0.00005160000000],ETHW[0.0114581436279781,FIDA[0.19900000000000],FTM[0.40887500000000000],GENE[0.01609134000000000],GST[540.0974295500000000],LUNA2[0.00212318250000001],LUNA2_LOCKED[0.00523058950000001],MAPS[0.323471500000000],MATIC[4.8482689700000000],NFT[5672970501504639811,OXY[0.3663500000000000],SAND[0.2984105000000000],SOL[0.0375092015064421,SRM[121.7937035000000000],SRM_LOCKED[41.4012982000000000],TRU[0.1061550000000000],USD[58.96315668956621001,USDC[3.0000000000000],USDT[30.40477660000000000],YFIE0.0000000770000001 |
| 00157322 | AMPL[0.00000008919652991,APT[0.80054351012938601,BLT[1.000000000000000],BNB[0.000000000000000],BTC[0.00000091193899],CRO[0.00000800280000],DAI[0.00000035585000],FTT[25.31209336044834701,BVOL[0.00000082000000],KNC[0.000000007324132],LUNA2[0.5418124188000001],LUNA2[0.000000000000],NA2_LOCKED[1.26018671700000],LUNC[18052.915233891716890],NFT[3339456428323730746,[1],NFT[3687547622889551861,[1],NFT[4027343955850747471,[1],NFT[4116712531185763741,[1],NFT[4537589651770197341,[1],NFT[4820916840459668881,[1],NFT[4830941432396449911,[1],NFT[4927350504596770561,[1],NFT[5564441173765693141,[1],NFT[5750134082810331841,SECO[0.0149685800000000],SRM[0.06095805000000000],SWEAT[31.000000000000],SXP[4.5452332154574233],USDT[0.000000490503524] |
| 00157323 | ASD[0.000000058756100],DOGE[0.000000007465000],TRX[0.000003474764500],USD[0.060400489493060],USDT[703.7376938835000001 |
| 00157324 | BTC[0.0000001594830],DOGE[2033.90349512752700],FTT[3441.98443309634160131,NFT[3938264329385405741,[1],NFT[4023097452331546641,[1],SRM[61.22615385000000000],SUSHI[302.5719679900000000],USD[0.67627932646074941,USDT[0.0000036450000] |
| 00157325 | BOBA[0.060000000000],FTT[3.0912445500000000],SRM[1.2363493300000000],SRM_LOCKED[7636506700000000],USD[1.97844280000000000],USDT[0.000000071706690] |
| 00157326 | AAV[25.00000000000000],BTC[20.3327433144575000],BUSD[10342.958344370000000],ETH[7.7500000000000000],EUR[13.2011376035639765],FTT[39.6055100000000000],LOOKS[2166.14612840000000],LUNA2[0.0296438006400001],LUNA2_LOCKED[0.06916886115000000],LUNC[6455.00000000000000],RUNE[89.1684200000000000],SOL[15.1440658889098300],TRX[964.000000000000000],USD[3080920141281526],USDT[320.8931177083409351] |
| 00157327 | BEAR[0.000000000000],FTT[0.66246925000000000],IBVOL[0.000030000000000],NOIA[0.09140000000000],SOL[0.9993682500000000],SRM_LOCKED[21.4924786000000000],USD[7378000233085318],USDT[0.0437124425000000] |
| 00157328 | BVOL[0.00000000600000],DOGE[0.0000000000000],FTT[0.0000007326681542],NFT[2944090065333891591,[1],NFT[2940959651070371591,[1],NFT[3235772540299590207,[1],NFT[3962697352823124741,[1],NFT[4276398614709910531,[1],NFT[4274065520468683527,[1],NFT[46075324234224592651,[1],NFT[5116017091462082871,SRM[0.0744280000000000],USD[22354.154019214057688,USDT[1.00693533358959840] |
| 00157329 | BTC[0.0000890000000],FTT[0.0000600000000],MOON[0.0000000000000000],USD[0.0000028615718],USDT[4.3526644349019657] |
| 00157330 | USD[0.000000073775631] |
| 00157332 | FTT[0.420500000000000],USD[0.0000004797151411 |
| 00157332 | BTC[0.00000049500000],ETH[0.000000032500000],FTT[0.0778318699506347],LUNA2[0.001380464810000],LUNA2_LOCKED[0.003210744550000],LUNC[0.0044470000000000],NFT[3639589327605436],[1],NFT[3972278331353810],[1],NFT[4460408666895188261,[1],NFT[4588416370980384261,[1],NFT[5066811817817771291,SRM[0.10329630000000000],SRM_LOCKED[0.4581042600000000],TRX[0.00000100000000000],USD[0.00745175130680001,USDT[0.0054348464333631] |
| 00157334 | SXP[0.005496500000000],USD[100.00001476369342] |
| 00157335 | BTC[0.00002374194147317,ETH[0.000520350000000],ETHW[0.000520350000000],LTC[815.4708660051574400],SRM[0.03328374000000000],SRM_LOCKED[28.8403607100000000],USD[-535.612470440729683600000000] |
| 00157338 | 1INCH[0.0000000273903],ALPHA[0.0000000076591300],BTC[0.00000023858356],DYDX[0.0000001000000],ETH[0.0000000358272801,FTT[0.06068300000000000],GRT[0.0000001777900000],LINK[0.00037179000000000],SRM_LOCKED[0.5586628000000000],USD[0.0193353837543031,USDC[201.66744608000000],USDT[0.00000001860093521,XRP[0.000000000000] |
| 00157339 | BAO[1.00000000000000],BTC[58.38445965811783001,KIN[1.0000000000000000],MER[0.7694470000000000],NFT[2957348940488985611,[1],NFT[299531402448423915],[1],NFT[307752333829924632],[1],NFT[3844644837457206],[1],NFT[399733025030958576],[1],NFT[4096364305272796621,[1],NFT[4130629127062199615],[1],NFT[4287720137051062491,[1],NFT[51299552577452598215],USD[0.067433747759414],USDT[0.000000000000] |
| 00157342 | INDI_IEO_TICKET[1.0000000000000],NFT[3335791457689621871,[1],NFT[349122578376691111,[1],NFT[3549339646359304331,[1],NFT[3727987864476958401,[1],NFT[4667499234345224511,[1],NFT[4942638198188704441,[1],USD[26.390992896092332],USDT[0.08061613513747] |
| 00157345 | USD[228.57541945903130] |
| 00157347 | FTT[175.04889400000000000],HGET[100.19560950000000000],NFT[532452677000000000],SRM_LOCKED[120.76750921000000000],USDT[23708.209844840000000],USDT[0.00927596327132], USDT[0.3791185760370923] |
| 00157348 | BTC[0.0000252000000],DOGE[10002.283355250000000],ETH[0.00005037500000],FTT[500.1789612916410418],LUNA2[0.00000039780327],LUNA2_LOCKED[0.08662250000000],NFT[3105428838772893521,[1],NFT[4073185378451412],[1],NFT[5664621127635011441],USDC[14.941066646440000],SUN[4736.418350200000000],TRX[278787.829864900000000],USDC[35.258241539388274],USDC[3130194044838291,USDT[0.000000006437500] |
| 00157349 | BNB[0.000762772517841,BTC[1.354536350000000],DOGE[288.4193530000000000],FTT[608733718497038413],NFT[382.2913973440000000],HGET[2414.9787531750000000],LTC[0.0448497100000000],SRM[299.961982050000000],USDC[344.9555578600000000],TRX[0.000000000000] |
| 00157350 | BLT[1.129310600000000000],BNB[0.0000747607852249],BTC[0.0000367003000000],DOGE[0.0370000000000000],ETH[0.000199988716367],FTT[0.00000000000000],IMX[0.0165396990000000],LUNA2[0.0408499999000001],LUNA2_LOCKED[6.76180000000000],NFT[2655592108548493531,[1],NFT[3084406631168512881],[1],NFT[3324730535238901577,[1],NFT[3900130220299064411,[1],NFT[4176485798500094721,[1],NFT[416453790800000000],[1],NFT[4165689740222749961,[1],NFT[4962987786960205441,[1],NFT[5703322292255025871,POLIS[0.00289246],SOL[0.00000006746830],USD[3.9893297001036001,USDT[5.59477065000000] |
| 00157351 | AMPL[0.000000001878258],BRZ[1032.683041001179120],SOL[41.035676574069040],USDC[144824.99452405000000],USDT[0.000000060710745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157352 | APE[137.400000000000000],AVAX[0.081578810483090],BNB[0.000000089805581],BTC[0.000073969932756],DOGE[3596.548241160000000],ENS[333.330000000000000],ETH[-42.672090282861575],FTT[78.547824380809540],GAL[198.000000000000000],HBB[10177.000000000000000],MX[3268.500000000000000],SOL[28.632433490000000],SRM[0.335627550000000],SRM_LOCKED[3.156076480000000],TRX[380.000024000000000],USD[2498.775670975305197500000000],USDC[2655.000000000000000],USDT[5969.750000031903804] |
| 00157353 | AKRO[9065.998000000000000],ATLAS[7.852240000000000],BAO[39192.968000000000000],BNB[0.009293800000000],BUSD[1975.340750440000000],FTM[675.152353000000000],FTT[128.000000000000000],KIN[3278112.160000000000000],REEF[14763.400175000000000],RSR[648.746570000000000],SRM[17.743394260000000],SRM_LOCKED[262.256605740000000],TRUMPFEBWIN[284567.286694000000000],USD[0.000000034191150],USDT[0.000000088907352] |
| 00157354 | USD[1.664818533716720000],USDT[0.474980000000000] |
| 00157355 | FTT[0.000938502773420?],USD[0.000000085789542],USDT[0.000000007445692] |
| 00157357 | AVAX[0.001595000000000],BNBBULL[0.000069400500000],DYDX[0.000693000000000],ETH[0.001006455000000000],ETHW[0.001006455000000000],FTM[735.003675000000000],FTT[155.149856870000000],HOOD[0.001145830000000],LOOKS[0.668333980000000],LRC[675.003375000000000000],MATIC[0.003200000000000],PERP[105.700525000000000],TRX[0.001690000000000000],USD[37424630053996620],USDT[100.386779500550576791] |
| 00157358 | FTT[34.093882570000000],SLV[0.034269280000000],USD[0.000195804360500],USDT[0.080000000000000] |
| 00157360 | FTT[25.000000000000000],USD[111531.872417309636429] |
| 00157361 | BLT[37.000000000000000],TRUMPSTAY[4713.714100000000000],USD[2.277809591202371],USDT[0.001749000000000] |
| 00157363 | BULL[0.000000002000000],BVOL[0.000000410000000],ETH[0.000000020000000],FTT[100.861879053159527],LTC[0.000393585189847],MTA[34.993350000000000],SRM[29.370467230000000],SRM_LOCKED[108.113563990000000],TRX[0.007780000000000],USD[0.000000000244431],USDT[0.000000033103580] |
| 00157365 | 1INCH[234.905854208171660],ALPHA[5157.734450772258200],AMPL[0.000274470200000],BTC[0.01199804974500000],BULL[0.000000704100000],BVOL[0.000000702000000],COPE[0.000050000000000],DOGE[1070.477033287644600],DOGE[19.770477033287644600],FIDA[153.138448800000000],FIDA[0.001381448800000000],HOOD[7.397076801900624],HOOD_PRE[0.000000041805200],MAPS[0.441592040000000],MNGO[0.091750000000000],MSOL[0.016557000000000],MTA[84.502062580000000],NFT[(329825381218268871)[1],NFT[(3546121801372270)[1],NFT[(3593062794834693)[1],NFT[(3611177215638436763)[1],NFT[(4212629328600709409)[1],NFT[(45296323283769490)[1],NFT[(4549065572216431179)[1],NFT[(5492963232830694091)[1],NFT[(4554355725566751)[1],NFT[(4714250381059577291)[1],NFT[(4774327544278444469)[1],NFT[(4997148143806214491)[1],NFT[(500969807330191530)[1],NFT[(5243864252258865471)[1],NFT[(5278145030485017771)[1],NFT[(5371001199670870838)[1],NFT[(5591948025318352886)[1],NFT[(5623489293842572721)[1],OXY[1190.337140000000000],SLND[0.075197050000000000],SLRS[0.263319250000000000],SNY[1.000000000000000],SRM[0.787277290000000000],SRM_LOCKED[334.708904440000000],SUSHIBULL[0.000498000000000],UBXT[7144.757647580000000000],USDC[41.654152473602510],USDC[2625.831775900000000] |
| 00157366 | SRM[0.057131000000000000],SRM_LOCKED[0.038007200000000000] |
| 00157367 | BTC[0.048797513272200],FTT[0.127168358477130],SHIB[98366.000000000000000],TRX[0.000007000000000],USD[2.800625439908515],USDT[0.410101062120000],XRP[250.750000000000000] |
| 00157368 | AAVE[0.000000004567721911],AVAX[0.119788999754865],BNB[0.000000055771364],BTC[0.000000335778945],CRO[0.000033305000000],ETH[33.146115627241798],ETHW[0.000000091306933],FTM[125.000000001688744],LINK[0.000000229693888],LUNA2[0.002204080260000000],LUNA2_LOCKED[0.00514285393000000],LUNC[0.003800021438487000],MATIC[273.000000214841067],NFL_XD[0.000000091004919],NFT[(3127894102948903?)[1],NFT[(3254672749964730?)[1],NFT[(3551548674161059?)[1],NFT[(3822148695421538?)[1],NFT[(4205926220388940?)[1],NFT[(4562377904268513?)[1],NFT[(5734845313730368)[1],SNX[0.000000001882230],SRM[0.581240010000000000],SRM_LOCKED[503.644467970000000],SUSHI[0.000000093125310],UNI[0.00000001307409120],USDC[157203.090385650000000],USDT[58807.379673911570800000],USTC[0.000000102543191],WBTC[0.00008746404849957] |
| 00157371 | SXPBULL[0.0000000014400000],USD[0.474719892272000],USDT[0.007280076108000] |
| 00157373 | 1INCH[0.1318485000000000],AAVE[0.000000108047813],ATLAS[486.680557900000000],BNB[-1.333941847700457],AVAX[0.000000364865587],BADGER[0.007434882500000],BNB[0.009677797890693],BOBA[307.803304860000000],BTC[0.000000287859646],BVOL[0.000096314000000],COMP[0.000745295150000],CRO[1.007309820000000],CRV[0.999515500000000],DAI[0.000000053370954],EDEN[1000.002500000000000],GT[0.000066446000000],HGET[0.000010330000000],ICE[0.000001835000000000],JOE[386.789974000000000],LINK[0.000000135521018],LTC[0.08542761245492000],LUNA_2_LOCKED[107.15548910000000],LUNC[0.000000055380040],MANA[0.000000013500000],MER[0.176416000000000],MKR[0.000000004217560000],MNGO[0.125000000000000],MTA[4215820000000000],RAY[0.000000016612843],SAND[0.000000171250000000],SLP[4082.199987323163184],SNX[0.00000001661284303],SRM[78.3952363290000000000],SRM_LOCKED[476.665982810000000],STETH[0.000109787735530],SUSHI[25.702269077663847],TRU[0.026315000000000000],UNI[0.03167980746330],USD[1564.399837136315],WBTC[0.000000233670191] |
| 00157375 | USD[60.6644898985077444] |
| 00157376 | BTC[0.000000008000000],ETH[0.387464470000000],FTM[0.00000002565740],FTT[0.261100398391053],SRM[0.013521750000000],SRM_LOCKED[7.811078590000000],STETH[0.000000005873471],USD[928.989824134493898],USDT[0.000000035462500] |
| 00157379 | SRM[1.051877690000000000],SRM_LOCKED[0.038002610000000],USD[0.120764710000000] |
| 00157380 | AKRO[1.000000000000000],BAO[3.000000000000000],BNBBEAR[0.000031180000000],CHZ[0.000000014832500],FRONT[1.000000000000000],FTT[0.000000007540394],KIN[7.000000000000000],SHIB[1450.463284920000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.190222770804700],USDT[0.016742982701847] |
| 00157382 | BTC[0.065403953232155],ETH[0.823654698261385?4],FTT[0.076732660000000],SOL[0.000000057868480],USD[0.001303069683252],USDT[0.000267144756426?] |
| 00157384 | USDT[0.814300000000000] |
| 00157386 | ATLAS[699.810000000000000],BNB[0.661291209666020],BTC[0.033504080395750?0],C98[12.997530000000000],CEL[5.367617961133250?0],DOT[9.136234372743090],ETH[0.530001082677520?0],ETHW[0.527341569412390?0],FTM[99.58486680000000],LINK[14.256898345947600],LTC[3.537730501909600],POLIS[9.998100000000000],0],RAY[12.183512400000000],SRM[85.270562430000000000],SRM_LOCKED[1.102331050000000],TRX[0.000000770094400],USD[10437750491294],USD[2249500000000000],WBTC[0.006110.6180317813125803] |
| 00157387 | BNB[0.813901197034140],BTC[1.70005364990537693],FTT[100.5.0007030733085172],LUX[0.935107253335512],LUNA2[0.007031444203000],LUNA2_LOCKED[0.018106698100000],LUNC[0.602640275428770?0],SOL[0.000000066746592],SRM[5.795290100000000],SRM_LOCKED[1168.883977340000000],TRX[0.002443591886520],USD[(3615842904?)(4815832068384320000000000?)[1],USD[5239(0.35910734900000?]],USD[9758(0.5097154999000]],USTC[0.097524807024?7851],XRP[0.002686014529500?] |
| 00157388 | ATOM[2.000000000015452?0],ETH[0.00000000000000],FTT[0.045865543734016?4],NFT[(3031968988637885?7)[1],NFT[(3549363337567884?3)[1],NFT[(3598970347089878?3)[1],NFT[(4167008877834862?0)[1],NFT[(4979915305405897?17)[1],NFT[(522702424410728158]1),SRM[0.077706080000000],SRM_LOCKED[3.692167230000000],TRX[0.000000000000000],USD[0.037103131237538560],USDT[0.000000017781378?2] |
| 00157389 | SRM[1.051887200000000000],SRM_LOCKED[0.037993100000000] |
| 00157391 | BNB[0.019684902343158?6],BTC[0.000000005476818?7],C98[0.430000000000000],ETH[0.000000038769548],ETHBULL[0.000000086750000],FTT[0.031230293210851?8],LUNA2[0.299233820000000],LUNC[0.000000076570000],NFT[(29279683742141819?35)[1],NFT[(33530085695503768)[1],NFT[(47581258215631956?13)[1],RAY[0.000000770000000],SRM[0.718812200000000000],SRM_LOCKED[3.887126290000000],TRX[0.000390000000000],TSM[0.004515917500000],USD[0.00844779347871111],USDT[0.000000100783911],USTC[0.000000081512000] |
| 00157393 | ETH[0.000000257517800]?8,ETHW[0.000000320735878?08],FTT[0.0000000083723204],NFT[(4671894966275185?9)[1],NFT[(533850879244260131)[1],USDT[17.8669705105221923??],USD[0.000000094308982],YGG[0.049500000000000] |
| 00157394 | BTC[0.042896198553250],ETH[0.093668240484400],ETHW[0.089638064330582?45],FTM[28.244490800000000],LUNA2[6.777289549000000],LUNA2_LOCKED[15.755172930000000],LUNC[1475769.067348560000000],NFT[(4449159942783623697?1)[1],NFT[(4633757238333883326)[1],NFT[(4852936368789853?15),SOL[10.120904736] SOL[0.32650230000000],UGAZ[1.1853178069738100?],USD[1.8201364984268349],USDC[5598.3203996500000000] |
| 00157399 | BEAR[0.0000757438000000],BLT[193.655768400000000],BNB[0.000000002769520],DMG[0.076250000000000?0],EDEN[2.171832397537730?]?,FTT[96881948000000000],KSHIB[0.000000000043100?0],MAPS[0.967160750000000],NFT[(3743592859521516181[1],SRM[50.45882935000000],SRM_LOCKED[153.131440630000000],SXPBULL[0.007133500000000],SXPBULL[0.000000020000000],TRXBULL[0.000568086000000],TRYB[0.000000000000000],TRUMPFEBWIN[811.487019000000000],USDT[0.000000034491950],USDT[2.579865553316109?2] |
| 00157401 | BAO[193000.000000000000000],BTC[-0.000928000000000],BUSD[2000.401374530000000],ETH[0.005300000000000],ETHW[0.005300000000000],FTM[9.060000000000000000],FTT[25.094787600000000000],GTL[0.000000000000000],KEO2.0000000000000000?],LUNA2[0.000001449000000],MANA[12.003510000000000000],NFT[(3146446219393820370)[1],NFT[(3519839028381929)[1],NFT[(4394363864868960822?1],NFT[(4393466380368?]],NFT[(4696500801162722?)[1],NFT[(515124560575374383?)[1],OXY[227.000000000000000],RAY[12.005575340000000000],SAND[159.001075000000000],SRM[35.898042870000000],SRM_LOCKED[0.740662450000000],STORJ[0.000482000000000000],USDT[0.000000000000000],USDT[0.000009983139973] |
| 00157402 | BNB[0.000000000299372],DOGE[0.513796880000000],ETH[0.000000007300051],FTT[150.011344126633014],TRX[0.001180000000000],USD[0.0000000004000000],USD[268.270324010000000],USDT[0.0919185035413671] |
| 00157404 | BIT[0.839325600000000],BLT[0.367290028000000],BTC[0.040300000000000?00?00?],DOGE[0.000000087660000],EDEN[60.000000000000000],EOSMOON[0.034002000000000],ETH[0.000000041050000],ETHW[0.001532582000000],FTT[1021.35717459980000000],GODS[1.064000000000000],INDI[0.954994150000000],LINK[0.050000000000000],LSK[10.000000000000000],LUNA2[0.042000000000000],NFT[(3966487035871900301?)[1]? ...]? (additional NFT entries),SHIB[47358578815000000],USDT[3746824788000000] |
| 00157405 | 1INCH[0.000000013258920],AMPL[2.0000000000000000?],AAVE[0.000000011910000],ANC[0.689709600000000?0?],ARKK[3.359425440000000?0],AUR[0.000000007732429],AURY[0.000000000000000?0],BLT[0.139473536047349],BTC[1.335905457589000],DOGE[0.000000065018200],ETH[0.000213157898086?],THW[0.000213109878440],FIDA[17.258882830000000],FIDA_LOCKED[739.150510000000000000?],FOXY[1.892565487354110],GALA[1425.161867230000000?],HUM[0.089111384405119?],KNC[0.245734000000000],LINK[0.0000000063637342],LQTY[1.053230918159440000?],LUNC[0.000000001005683]? ...,NFT[various IDs] (many),USDT[...] (content truncated/illegible) |
| 00157407 | DOGE[19.003936000000000000],EDEN[0.005046250000000000],FTT[17728605920000000],NFT[(5537214949962194)[1]],FIDA[1.5701774400000000],FRONT[1.050000000000000],FTT[116.003440000000000?],NFT[(4221563083782221)[1?1],USD[4.1090000000000000],USD[158.1164000000000000],USD[0.011517141841500?] (illegible) |
| 00157409 | ALC[0.004000000000000],ALPHA[0.000000057345440],AMPL[0.000000010548765],BAND[0.000000001324738],BTC[0.000217260000000],BTMX[0.006310000000000],CLV[0.000000362623937?],ETH[0.000000144580000],ETHW[0.000000144580000],FTT[0.000000043683790],KNCBEAR[0.000000003683790],KSHIB[0.00000000000000],MER[0.000000001005000],MNGO[3.961580000000000],NFT[(2896142927205903206)[1] ... many IDs ...],NFT[(3611146300343292431)[1],NFT[(3615062165423926449)[1]],USD[0.000000443099923] |
| 00157410 | USD[0.00009400343099923] |
| 00157411 | ETH[0.000685670000000],ETHW[0.000686557000000],FIDA[0.151460000000000],SOL[2.900000000000000],SRM[1.05187690000000],SRM_LOCKED[0.038003610000000],TRX[0.000050000000000],USD[0.353732300375913],USDT[0.253822900631546?] |
| 00157412 | USD[1431.878123580000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157413 | BNBMOON[0.0021200000000000],EOSMOON[0.0495500000000000],ETHMOON[0.0158200000000000],FTT[0.0535968892784974],LTCMOON[0.0046100000000000],MAPS[0.7457559200000000],MOON[0.0007600000000000],NFT (326483032790066940)[1],NFT (337779526514321862)[1],NFT (344148818367968803)[1],NFT (446415476957534781)[1],NFT (505305217160687512)[1],NFT (561812784525403603)[1],NFT (564567338907809352)[1],SRM[4.3504038900000000],SRM_LOCKED[35.4691241900000000],TRX[0.3569400000000000],TRXMOON[0.0020200000000000],USD[0.0000000014627731],USDT[0.1139807622551596],XRPMOON[0.0008200000000000] |
| 00157414 | SRM[1.0518626000000000],SRM_LOCKED[0.0379584200000000] |
| 00157416 | 1INCH[2261.8767619743876000],AAVE[0.9660629900000000],ALPHA[188.5009681109660500],AMPL[0.0000000025954586],ASD[0.0000000050352070],AUD[0.0000000035894845],AVAX[0.0000000029217338],BAL[7.9585278500000000],BAND[26.1788218056317000],BCH[1.1636299983124547],BNB[0.0050815234152720],BNT[52.4499309335307700],BTC[0.4111742812192544],BVOL[0.0000000091500000],CEL[0.0000000030562641],COMP[0.4146740270000000],DOGE[6.0000000000000000],DOT[0.0000000017419878],ETH[2.0810099013956835],ETHW[2.1810098967639128],EUR[0.0000000000208726],FIDA[374.8860381400000000],FTT[1024.9952500100000000],GME[0.0000000300000000],GMEPRE[-0.0000000019393300],GMT[0.0000000053249443],GRT[323.4167320900000000],GST[251.0100100000000000],INDI[4611.9717837300000000],KNC[291.4003115609123300],LINK[25.6667346723296000],LUNA2[0.2296236067000000],LUNA2_LOCKED[0.5357884157000000],LUNC[0.0000000043803217],MATIC[0.0000000122207349],MKR[0.0000000054730200],MSOL[0.0000000127797382],NFT (299559228374852711)[1],NFT (336724298241857845)[1],NFT (349445175611784363)[1],NFT (356808976789809650)[1],NFT (358073412349070426)[1],NFT (358335510588349325)[1],NFT (408259595303508023)[1],NFT (446846107833328204)[1],NFT (446968241620346828)[1],NFT (508540902582962285)[1],NFT (511206093840591899)[1],NFT (523370708757330832)[1],NFT (548394803841639359)[1],NFT (549665535417811675)[1],NFT (562650281643114935)[1],NFT (575430529203386917)[1],PSY[5000.0000000000000000],REN[322.3824707900000000],SNX[17.3078013130361593],SOL[0.0644700800159705],SRM[685.5643973300000000],SRM_LOCKED[3187.1757038800000000],STSOL[0.0000000142079127],SUSHI[16.5357026001602001],UNI[6.8362800648581436],USD[207.4423494703286191],USDT[155.8602345205347017],WBTC[0.0000000118908028],YFI[0.0021075100000000] |
| 00157417 | BTC[0.0000887200853242],COMP[0.0000000100000000],ETH[0.0000000066016200],FTT[150.3395040161894213],IMX[0.0171000000000000],LUNA2[0.0029302961290000],LUNA2_LOCKED[0.0068373576340000],SOL[0.0000000100000000],USD[-0.0000000440089734],USDT[0.0000000025420006],USTC[0.4147975800000000],WBTC[0.0000386149158067] |
| 00157419 | AAVE[0.0000000085659200],AVAX[0.0000000000823682],BADGER[0.0000000070000000],COPE[33.9953200000000000],STEP[254.3541460000000000],USD[0.0328210461262092],USDT[0.0000000057854320] |
| 00157420 | FTT[0.7500000000000000],MOON[0.0008900000000000],USD[0.3418163502932420] |
| 00157421 | SRM[32.4253731700000000],SRM_LOCKED[123.5746268300000000],USD[2.8862870300000000] |
| 00157422 | BNB[0.0000000059711494],BTC[0.0000000114271442],ETH[0.0724580809203064],FTM[0.0000000006991276],FTT[150.0000000051366732],JPY[0.0022604704203230],LINK[0.0000000100000000],LUNA2[0.0012098915740000],LUNA2_LOCKED[0.0028230803380000],NFT (421144739156338476)[1],NFT (454735709976556145)[1],NFT (511554676385917545)[1],SHIB[0.0629084900000000],SUSHI[0.0000000100000000],TRX[0.0002210000000000],USD[-0.0000069612655906],USDT[0.0000000218853264],WBTC[0.0000000070412062] |
| 00157423 | SRM[1.0518309100000000],SRM_LOCKED[0.0379718700000000] |
| 00157425 | USD[0.0000000029097850],USDT[0.0022989000000000] |
| 00157426 | AAPL[8.0000000000000000],BLT[95874.0434600000000000],BTC[0.0000000037000000],CBSE[0.0000000100000000],ETH[1.0000000100000000],FTT[1000.1374068775403910],SOL[210.4035684500000000],SRM[771.5191969800000000],SRM_LOCKED[370.5939800900000000],TRUMPFEBWIN[8000.0000000000000000],USD[109400.00537857849962640000000000],USDC[10000.0000000000000000],USDT[93.2192399165178384] |
| 00157427 | USDT[0.0048920000000000] |
| 00157428 | USDT[1.0300000000000000] |
| 00157429 | SRM[1.0518776900000000],SRM_LOCKED[0.0380026100000000] |
| 00157430 | ATLAS[2.2832000000000000],BTC[0.0001224922129712],DOGE[0.2500000000000000],ENS[0.0058685000000000],ETH[0.0000318640900000],FTT[1000.0988868800000000],SOL[0.0066810000000000],SRM[8.7112988800000000],SRM_LOCKED[2982.7887011200000000],USD[0.7770083703201834],USDT[0.0000000256294502],WBTC[0.0000000090189341] |
| 00157432 | AMPL[0.0000000006563147],AUD[17772.3349236650000000],AVAX[0.0234900000000000],BNB[0.0092607945732844],BTC[1.7619605524913250],COIN[0.0081257500000000],DOGE[5.0000000000000000],DOT[33.7922692878540000],ETH[3.2073621580668847],ETHW[3.2163721662289927],FIDA[4153.8596223200000000],FIDA_LOCKED[82.4326127600000000],FTT[0.0803317088612750],LTC[0.0091667221119855],MATIC[0.6450255933460274],MER[4000.0000000000000000],OXY[2000.0000000000000000],ROOK[0.0006036800000000],SOL[400.9632943500000000],SRM[9.8153721400000000],SRM_LOCKED[42.8877144000000000],USD[-31052.3151605394058500000000000],USDT[-0.0051258684301401] |
| 00157434 | BNB[0.0000000045339319],FTT[0.0253892035019810],HT[18160.2187299946618400],LUNA2[0.0029000122460000],LUNA2_LOCKED[0.0067666952400000],SRM[0.1910971200000000],SRM_LOCKED[27.5976171800000000],USD[0.6140450474708275],USDT[0.0471107850720000],USTC[0.0000000097872200] |
| 00157435 | FTT[0.0358116000000000] |
| 00157436 | AMPL[0.0000000002389307],BVOL[0.0000000060000000],FTT[0.0803165773960097],NFT (290740035524218811)[1],NFT (339058330990688300)[1],NFT (369957457703529774)[1],NFT (393133008900453455)[1],NFT (427447626150330869)[1],NFT (484051045821583479)[1],NFT (517839712755626610)[1],NFT (525860695243472898)[1],NFT (537270504137258323)[1],NFT (547440851564710801)[1],NFT (566134742259740331)[1],SOL[1.0000000000000000],SRM[0.5098360500000000],SRM_LOCKED[294.5152945900000000],USD[5.5758772337964750],USDT[0.0039858717793790] |
| 00157437 | AVAX[0.0000000105569754],BNB[0.0000000095800000],BTC[0.0000000072179000],BULL[0.0000000076850000],BVOL[0.0000000097250000],DAI[0.0000000013958500],DMG[0.0000000050000000],ETH[-0.0000000019397723],FTT[150.0475987357285766],MNGO[0.0000000047090715],NFT (297091122258913031)[1],NFT (352091811771714541)[1],NFT (420017506206194870)[1],NFT (481289128025589689)[1],NFT (495278636645116000)[1],NFT (575921179104364643)[1],RAY[0.0000000039866305],SOL[0.0000000060527629],SRM[42.0338528100000000],SRM_LOCKED[1507.3452785500000000],TRUMPFEBWIN[15200.5681467500000000],UNI[0.0000000014161662],USD[0.0000001196830954],USDT[0.0042460975108895],XRPBULL[0.0000000050000000],YFI[0.0000000050000000] |
| 00157438 | USDT[0.0037800000000000] |
| 00157440 | APT[1006.8623862104224129],BNB[0.0009495909357410],BTC[0.0000000005000000],ETH[0.0000000050000000],FTT[6.5000000034315588],SRM[7.4686914900000000],SRM_LOCKED[26.7698632200000000],TRX[0.0000960000000000],USD[0.0023916092530043],USDT[964.8412280476929976] |
| 00157441 | AMPL[0.0000000001721410],BTC[0.0005000173708800],BUSD[15030.6031685500000000],BVOL[0.0000000000250000],COMPBEAR[0.0000000086300000],ETH[0.0000000100000000],FTM[0.0000000043978000],FTT[683.6683635011257081],IBVOL[0.0000000023600000],LOOKS[0.0000000022911200],LUNA2[1.5607981351000000],LUNA2_LOCKED[3.6418623150000000],LUNC[339867.0800000000000000],MKR[0.0000000083000000],MKRBULL[0.0000000042255000],NFT (292843817694492300)[1],NFT (294091288090091388)[1],NFT (327797880505353694)[1],NFT (330867339219969048)[1],NFT (350907075844161949)[1],NFT (378162411512143807)[1],NFT (388448938943495600)[1],NFT (434545987970796465)[1],NFT (444931616432529126)[1],NFT (466133999538587043)[1],NFT (479093823946891397)[1],NFT (503847783745394505)[1],NFT (516822184821607384)[1],NFT (547334245096297585)[1],OKBBULL[0.0000000076800000],SNX[0.0000000050000000],SOL[0.0000000011464200],SRM[0.3040365800000000],SRM_LOCKED[263.4477059200000000],THETABEAR[0.0000000082340000],TRX[1604.6923375000000000],TSLA[0.0000000050000000],USD[41155.9850513451475958],USDT[7021.3252714935479555] |
| 00157442 | TRUMPFEBWIN[183.8712000000000000],USD[0.1384000000000000],USDT[0.0334050327685338] |
| 00157443 | DOGE[0.7094000000000000],ETH[0.0000000050000000],FTM[1.9986700000000000],FTT[0.0114366684910680],HT[0.5000000000000000],MOON[0.0002100000000000],SOL[0.0000000109098863],SRM[1.1485522100000000],SRM_LOCKED[74.8365833800000000],TRX[0.0011200000000000],USD[-2.7455162844600214],USDT[0.0000000133068556] |
| 00157444 | BTC[3.6640098849359487],BVOL[0.0000000035000000],COMPBEAR[0.0000000050000000],DOGE[55.4537496298992015],ETH[0.0000000015000000],FTT[202.2211958216739184],SRM[1.8033285700000000],SRM_LOCKED[7.1962763100000000],USD[0.0000000123529896],USDT[2072.0372602784968161] |
| 00157446 | BTC[0.0000000149000000],ETHW[0.0000000125738928],FIDA[0.0000299800000000],FIDA_LOCKED[0.0114588800000000],FTT[0.0540866822123680],LUNA2[0.0000000077800000],LUNA2_LOCKED[0.0317652248300000],NFT (298426211789539710)[1],NFT (331101233866183684)[1],NFT (333388221975144121)[1],NFT (333731397490108715)[1],NFT (360133438981008903)[1],NFT (375566183951571687)[1],NFT (381305510190572771)[1],NFT (412516823032709144)[1],NFT (470830844406054748)[1],NFT (538541105676217019)[1],RAY[273.9717546400000000],SRM[175.3153316400000000],SRM_LOCKED[544.7405440400000000],TRX[178459.4915382000000000],USD[4.6599982685897335],USDT[0.1241306860902300] |
| 00157447 | ETH[0.0009748000000000],ETHW[0.0009748000000000],MOON[0.0006700000000000],USD[158.4145208528711418],USDT[0.0000000072128000],XRPMOON[0.0011800000000000] |
| 00157448 | INDI_IEO_TICKET[1.0000000000000000],MATIC[1.9395000000000000],NFT (344002304263371328)[1],NFT (361887037843150734)[1],NFT (375616204434559258)[1],NFT (402817456217638144)[1],NFT (466830326882303047)[1],NFT (539765302173769604)[1],SRM[3.1486884400000000],SRM_LOCKED[24.0913115600000000],USD[0.0000000119037265],USDT[0.0000000075170362] |
| 00157449 | BTC[0.0000000027421040],DYDX[5449.9830193100000000],ETH[0.0000000090000000],FTT[421.6887302435835036],STEP[0.0000000100000000],UNI[0.0000000063490119],USD[2987.9979260382016888],USDC[10.0000000000000000],USDT[0.0000000078844694] |
| 00157450 | ATLAS[444149.9561000000000000],BOBA[0.3839490000000000],BTC[0.0000000080000000],FTT[0.0500000000000000],OMG[0.3839490000000000],POLIS[10000.0738340000000000],SRM[5.7011456600000000],SRM_LOCKED[21.7788543400000000],UNI[0.0000000050000000],USD[9.3214695348299674],USDT[0.0000000054512480] |
| 00157452 | BTC[0.0009516906779600],ETH[0.0324735460033300],ETHW[0.0323012092153300],FTT[20.0000000000000000],USD[7.8286265073084409] |
| 00157453 | ETH[0.4537549000000000],ETHW[0.4537549000000000],FTT[52.3965379000000000],SRM[1.0518569700000000],SRM_LOCKED[0.0379731700000000],USD[0.0051870036647233],USDT[3.5133601291815797] |
| 00157455 | AMPL[0.0000000006471038],BADGER[0.0109472500000000],BNB[0.0006385500000000],BTC[0.0000000110440918],COMPBULL[0.0000000027000000],CRO[0.1426500000000000],CUSDTBEAR[0.0000000044000000],ETH[0.0000000124903339],ETHBULL[0.0000000096000000],ETHW[62.7910000079197537],FTT[419.9394683525491934],GENE[0.0000000100000000],LUNA2[47.1097089774074454],LUNA2_LOCKED[109.9226542872840393],LUNC[10258238.3061959500000000],SAND[3608.0060400000000000],SHIB[0.0000000100000000],SRM[4920.2378275900000000],SRM_LOCKED[829651.1224310200000000],SUN[0.0005603850000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],UBXT[10668.4602574600000000],UBXT_LOCKED[56.4682747400000000],USD[4110.6161476424062909000000000],USDT[0.0006586472685100] |
| 00157456 | USD[0.0000000093497684] |
| 00157458 | AMPL[0.0000000003557804],BULLSHIT[0.0000000060000000],DMGBULL[0.0000000010000000],ETHBULL[0.0000000035000000],FTT[0.5647765486014528],HTBULL[0.0000000030000000],NFT (482790814764257213)[1],OKBBULL[0.0000000002000000],SXPBULL[0.0000000050000000],THETABEAR[0.0000000007000000],USD[0.8939501818960811],USDT[0.0000000001186790],XRPBULL[0.0000000050000000],XTZBULL[0.0000000070000000] |
| 00157459 | BTC[0.0001864242710200],ETH[0.1170072822504971],ETHW[0.1170072700000000],USD[133.1229211725659852],USDT[9.2057295995258212] |
| 00157461 | ALPHA[0.0000000085718000],AMPL[0.0000000003042884],APE[315.0000000000000000],BNB[0.0000000050000000],BNT[0.0000000093063200],BTC[0.0000000002000000],BULL[0.0000000018600000],COIN[0.0000000058800000],ETH[0.0000000100000000],ETHW[0.3156197100000000],FTT[150.0930741494199981],GRT[0.0000000060044600],LUNA2[48.3475295800000000],LUNA2_LOCKED[112.8109023000000000],LUNC[0.0000000052192200],MATIC[0.0000000024709100],NFT (304116866309563551)[1],NFT (307477286632344585)[1],NFT (318522799077892952)[1],NFT (323157818876189697)[1],NFT (386341522295644789)[1],NFT (425180267999756996)[1],NFT (453127864459489704)[1],NFT (545687553168871367)[1],NFT (564416444456020595)[1],RAY[0.2607724700000000],SOL[0.0000000054675335],SRM[0.4663953300000000],SRM_LOCKED[196.5903366400000000],TOMO[0.0000000004304800],TRX[0.0102810000000000],USD[0.1999135413651728],USDT[0.0000000055442506] |
| 00157462 | ASD[0.0618670000000000],ETH[0.0018628354000000],ETHW[0.0018628354000000],FTT[0.0829095100000000],NFT (291667204099906685)[1],NFT (312729643975651981)[1],NFT (403306913039110995)[1],NFT (434563109807071420)[1],NFT (468054535019246051)[1],NFT (470454984282296334)[1],NFT (516971496158004228)[1],USD[6.2171962657393796] |
| 00157463 | SRM[1.0518412100000000],SRM_LOCKED[0.0379889300000000],USD[0.0000000063590647],USDT[0.0000000050000000] |
| 00157466 | BTC[0.0000779700000000],ETH[0.0004890000000000],ETHW[0.0004890000000000],FTT[0.7217660421889049],LTC[0.0050260000000000],USD[-1.4679674806656725],USDT[0.0000000093000000] |
| 00157468 | BIT[422.5696294100000000],LTC[0.0080000000000000],USD[0.0705947093800000],USDT[0.0000000125709761] |
| 00157470 | BNB[-0.0000000047324000],BTC[0.0000000094492000],ETHW[0.0000000018991072],FTT[25.2670258805679138],USD[0.0000091010798352],USDT[0.0000000096971652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00157471 — AAPL[0.0800080000000000],APT[0.0000500000000000],ASD[24.9427174050000000],ATLAS[3.7863289700000000],AVAX[0.000000374293444],BNB[0.0000000001192923],BTC[0.0000724043896845],COIN[1.0195251900000000],DFL[0.5368000000000000],DOGE[1647.0098791332712200],ENJ[50.1713085000000000],ETH[0.0048373226699103],ETHW[0.0009232404191034],FIDA[0.0036730000000000],FTM[.7433124000000000],FTT[109.3215619736471856],LINK[11.8012023720969500],LOOKS[0.0026000000000000],LUNA2_LOCKED[36.1278913000000000],MAPS[1.8558942500000000],MATIC[1.0131070230535392],NFT(3037366809372697181)[1],NFT(3180421772483966909)[1],NFT(3531772062986395579)[1],NFT(3638443605193772961)[1],NFT(3743914734079953929)[1],NFT(4720373685035061760)[1],NFT(5021539932684878009)[1],NFT(5124769896239400962)[1],NFT(5278065331546331571)[1],NFT(5534829300821790246)[1],NFT(5562027919390712)[1],NFT(5729578083488036021)[1],OXY[148.0014800000000000],POLIS[0.0894749000000000],RAY[82.0772126644000000],RUNE[1.0019120000000000],SECO[0.0026445000000000],SHIB[1024342.0235839700000000],SOL[0.0099480998809895],SOS[22287.8670000000000000],SPELL[9.5894163400000000],SPY[0.0249887000000000],SRM[162.0324270000000000],SRM_LOCKED[780.1014880700000000],SUSHI[80.7138838230912121],TRX[0.0013599843400000000],TSM[0.0599843400000000],USDT[1309.5190448400000000],UBXT[13596.5190448400000000],USDT[.4180212019162781],USDT[13.5210766609234]

00157472 — 1INCH[0.0000000379197600],AAVE[0.0082692493798156],ATLAS[60000.2500000000000000],DAI[0.4473893200000000],ETH[0.0450026000000000],ETHW[0.0000000000160000],IMX[0.0396000000000000],KIN[899399.4300000000000000],LINA[179.5490000000000000],NFT(3100415427145182)[1],NFT(3247404201425633283)[1],NFT(3463602412323645553)[1],NFT(4122894960702825709)[1],NFT(4599445706165182503)[1],NFT(4611063416515032347)[1],NFT(4674780536558804700)[1],NFT(4755167156533851661)[1],SRM2.1023542900000000],SRM_LOCKED[0.0755675500000000],STGI[12.0000000000000000],TRUMPFEB[9.2014572800000000],TRUMPSTAY[143.9071128000000000],TRX[0.0000020000000000],USD[384.5891236479887250],USDT[20.3672467109626767]

00157474 — AAVE[0.2167303627490224],AGLD[0.0000000002577152],ATOM[14.5804260014304][,AXS[0.0000000047245000],BTC[0.0000000133147958],DAI[0.6594991068482874],DOGE[150.0000000733922307],DYDX[0.0000000002150672],ETH[0.0000002724181],ETHW[0.3491130057500244],EUR[0.0000000024015030],FTM[0.0000000094496388],FTT[10.0000000000000000],HT[0.0000000000000000],HTEBULL[0.0000000000000000],LINA[0000000000000000],LOOKS[848.2846312100000000],LUNA2_LOCKED[0.0778672122000000],MATIC[0.0000000806000000],MYC[0.0000000050000000],NEAR[0.3935923200000000],RAY[0.0039000000000000],RUNE[0.0000000005059509],SNX[0.0000001000000000],SOL[0.3479657438584421],SRRM[64.3260104464537621],SRM_LOCKED[22.1581442400000000],S USH[0.0000187000000000],YFI[0.0016009814582636]

00157476 — BTC[0.0090018700000000],FTD.5500000000000000]

00157477 — BTC[0.0000001200000000],BULL[0.0000000935000000],DOGEBULL[0.0000000075000000],ETHBULL[0.0000000590000000],ETHMOON[8492.2000000000000000],FTT[0.2084877281208521],RAY[0.9925710000000000],SRM[4.4095501600000000],SRM_LOCKED[22.1581442400000000],S USH[0.0000001200000000]

00157481 — SRM[1.5704377900000000],SRM_LOCKED[62.3495622100000000],USD[0.0000000120078961]

00157484 — FTT[155.7805898900000000],LOOKS[0.0722550000000000],LUNA2[0.0000004326690661],LUNA2_LOCKED[0.0000010095611153],LUNC[0.0094214586357739],SRM[26.0697272300000000],SRM_LOCKED[106.1702727700000000],USD[18030.6329817555154363000000000],USDT[0.0026346753396227]

00157485 — AAVE[0.0000000000000000],ADABULL[0.0000000028150000],ALPHA[0.0000000027960062],AMPL[0.0000000011039],APE[390.0259320100000000],ATLAS[3.2407000000000000],BAL BULL[0.0000000013632100],BNBBULL[0.0000000250000],BTC[0.0000108300100],BULL[0.0000000043750000],CBSE[0.0000000000000000],COMPBULL[0.0000000262500000],DEFIBEAR[0.0000000250000000],DEFIBULL[0.0000000146000000],ETHBULL[0.0000000515750000],ETHW[0.0010345347000000],FTT[2750.0480590562635219],GALA[22735.5697441500000000],GMT[400.0000030000000000],GRTBULL[0.0000000500000000],GST[0.0016250000000000],INDI_IE O_TICKET[2.0000000000000000],KNCBULL[0.0000000131000000],LINKBULL[0.0000000091750000],LOOKS[0.0000000057500000],LUNA2[0.0000000057500000],LUNA2[3.3625223600000000],LUNA2_LOCKED[7.8925521740000000],MKRBULL[0.0000000143759169],MKRBULL[0.0000000000000000],NFLX[0.000000007500000],NFT(3100527974065190771)[1],NFT(3326015029282316)[1],NFT(3485471492597058171)[1],NFT(3874748933288022188)[1],NFT(4175884512321116)[1],NFT(4179434922082396607)[1],NFT(4369976938899235)[1],NFT(4614034596998263814)[1],NFT(5761128177866573)[1],OKBBULL[0.0000000000000000],RUNE[0.0000000116216820],SOL[34.8989254477336838],SRM[4.0460687000000000],SRM_LOCKED[2149.7283794800000000],SXPBULL[0.0000000775000000],TRX[0.0012680000000000],TSLAPRE[-0.0000000000000000],USD[5.4371574530478592],USDC[366.9055749840000000],USD[10.0049188171772368],ZEBULL[0.0000000100000000]

00157486 — 1INCH[0.0000005759317000],ALPHA[0.0000002806528],AVAX[0.0000000064791786],BADGER[0.0000001000000000],BNB[0.0000021326657],BUBAI[0.0000001000000000],DOGE[0.0000000744930],ETH[0.0000000000000000],FTT[0.0000001550187921],COMP[0.0000001550187921],COMP[0.0000001550187921],COMP[0.0000001550187921],DOGE[0.0000000744930],ETH[0.0000000486211],ETHW[0.0000000486211],NFT(4173676120000000000),SUSHI[0.0000001164662321],TRX[0.0015541000000000],TULIP[0.0000000000589383],TWTREB[0.0000000555724003],USD[5.9921566860000000],SRM_LOCKED[210.1476531720000000],SUSHI[0.0000001164662321],TRX[0.0015541000000000],TULIP[0.0000000000589383],TWTREB[0.0000000555724003],USD[5.9921566860000000],USD[39.9999000484096910]

00157487 — APT[4.1030541184992104],ATLAS[0.0000000258570000],BNB[0.0000015030446100],CBSE[0.0000000123546100],COIN[0.0000003864621],EUR[0.5277465218026823],ETHW[0.0000000050022682],FTT[143.0559962031676712],LUNA2[0.0000000490000000],LUNA2_LOCKED[1.6318764580000000],MATIC[0.0000000000000000],NFT(3882844398066370461)[1],SOL[0.0000000363156388],SRM[0.0000000001243600],SUSHI[0.0000000802330303],TSLA[3.0016442876329002],TSLAPRE[0.0000000005236172],USD[0.9158003904215966],USDT[1023.4135982225444910]

00157488 — BVOL[0.0000008700000],ETH[0.0005162900000000],FTT[25.0018262384910071],LOOKS[0.9493555100000000],NFT(2938745344488051)[1],NFT(3790764326507191841)[1],USD[0.0000013640500],USDT[0.0067831948116000]

00157489 — SRM[11.5463903500000000],SRM_LOCKED[62.3736095000000000],USD[0.0000000124500000]

00157491 — ALGODOOM[6.4140000000000000],ALGOMOON[1.9680000000000000],BTC[0.0000000180000000],DOGEMOON[0.4994000000000000],FTT[153.0000000000000000],MOON[15.8940000000000000],USD[0.0000010531110555],USDC[15155.2811622700000000],XRPDOOM[0.0003000000000000]

00157492 — BTC[0.0000000486100000],ETH[0.0000000050000000],FTT[0.0000000783714009],SRM[7.1757662000000000],SRM_LOCKED[62.4988187600000000],USD[0.0165817361294593],USDT[0.0000000074168586]

00157493 — BTC[0.0000276382653250],FTT[0.2286532000000000],USDT[0.0000000024000000]

00157494 — ALGOMOON[69200000.0000000000000000],BTC[0.0000000180000000],FTT[22.5000000000000000],NFT(3936207230911646322)[1],NFT(5019447277843689226)[1],NFT(5759268712827543311),SOL[0.0000000708120],SRM[0.0000001084120],SRM[0.0000001084120],SRM_LOCKED[178.9908723800000000],USD[34.2798693512241710],USDT[0.0000000233408120]

00157495 — SRM[1.0518695100000000],SRM_LOCKED[0.0380062300000000],USD[0.0512900000000000]

00157497 — BTC[0.0000000600000000],ETH[0.0000000050000000],FTT[0.0995278529338665],KNC[0.0000000005000000],MNGO[9.3578100000000000],SOL[0.0000000000000000],SUSHI[0.0000000500000000],TRX[0.0000010000000000],USD[0.5979262923949466],USDT[0.2375112697754124]

00157498 — CHZ[3361.9315244000000000],DOGE[9.1244451900000000],SHIB[25608939.9133740900000000],TRX[100.0000000000000000],USD[490.5268316988504358],USDT[400.1188785432000000],XRP[1003.4288035600000000]

00157499 — LUNA2[7.7460765410000000],LUNA2_LOCKED[8.1704178600000000],SRM[9.2079432000000000],SRM_LOCKED[29.7742239200000000],TRX[0.0000000001843100],USD[10.0000000355111339]

00157500 — BTC[0.0000045100000000],ETHW[0.0000000975000000],FTT[0.0013632729504723],SRM[0.4864214000000000],SRM_LOCKED[168.5936842900000000],USD[0.0000000244157735],USDT[0.0000000026566635]

00157501 — FTT[0.0713258127287149],SOL[0.0000004963729],USD[34.3465753175816376],USDT[0.0002835391959588]

00157503 — USD[0.0000000071368255],USDT[0.0046022000000000]

00157506 — 1INCH[339.0619497150427000],AMD[0.2800014000000000],BNB[0.0000001800000000],BTC[0.1917341724000000],BVOL[0.0000000934000000],CRO[850.0042500000000000],DOGE[8002.6380258100000000],ETH[0.5132797076421916],ETHW[0.0005096443428191],FTT[0.0753374417851676],LINK[0.0000001000000000],LUNA2[0.0942769508000000],LUNA2_LOCKED[2.2199795519000000],MKR[0.0000000005000000],SOL[0.0100850500000000],SRM[3.3225885700000000],SRM_LOCKED[21.6870316000000000],TRX[0.0000010429618601],USD[14.9705945757466027],USDT[21.0787263073599746]

00157508 — BCH[0.0000613300000000],ETH[0.0000037000000000],FTT[0.0000035900000000],NFT(3370762893469498151)[1],NFT(5321704020295828781)[1],SRM[2.0518447900000000],SRM_LOCKED[0.0379807900000000],USD[2.1862464250672976],USDT[0.0000000024000000]

00157511 — BNB[0.0000003180000000],BTC[0.0000000024323702],ETH[0.0076434565451614],MKR[0.0000000050000000],NEAR[0.0000000500000000],SRM[0.2650592400000000],SRM_LOCKED[76.5579076000000000],USD[11.3046985274543242],USDT[0.0000000350541968],USDT[0.0000000000000000],USDT[0.0000000000000000]

00157512 — ALGOMOON[597998.0000000000000000],AMPL[8.2997826486098055],DEFIBULL[0.0000006417500000],ETHMOON[313.1000000000000000],MOON[0.8872000000000000],USD[0.3920363784552813],USDT[0.0078832600000000]

00157513 — ALEPH[0.0004650000000000],BTC[0.0000450328000000],DOGE[0.0516400000000000],ETH[0.0076094000000000],ETHW[0.0007069400000000],FTT[3714.9922589300000000],IMX[0.0371932200000000],LUNA2[0.9320278973000000],LUNA2_LOCKED[2.1747317600000000],LUNC[202389.9009708000000000],MAPS[0.4930750000000000],MATIC[0.0000000000000000],MEDIA[0.0075460000000000],MER[0.4196170000000000],OXY[1.8450540000000000],RAY[0.0247150928244178[,SOL[0.0077142982527588],SRM[7.8862506000000000],SRM_LOCKED[50.2896353500000000],TRX[0.9862150000000000],USD[9.0775897474566332],USDT[7.1865875945450000],USDT[0.3647600000000000]

00157514 — ETHBULL[0.0001330000000000],USDT[5404.6339267840000000]

00157515 — USD[0.0000000912566653]

00157516 — FTT[0.0957440000000000],SOL[0.0063323350000000],SRM[12.2416050000000000],SRM_LOCKED[70.6783949500000000],USD[0.0000000052151142]

00157518 — ALCX[0.0000001000000000],BNB[0.0000001800000000],BTC[0.0000160500927666],DOGE[13.0000000000000000],ETH[0.0063108996636361],ETHW[0.0006310792076051],FTM[5.0000000000000000],FTT[30.4369947683817268],LOO[0.0000000329132481],MOB[0.0000000454564000],SOL[0.0000000964436000],SRM[0.6108437900000000],SRM_LOCKED[4.8446261000000000],STGI[18.0000000000000000],UNI[0.0000000100000000],USD[10.7462366668214214],USDT[0.0007160000000000],USDT[12546.8625483328119]

00157519 — USD[0.0000000080000000]

00157523 — AVAX[1.0000000000000000],FTT[150.0000000000000000],NFT(2912011349448434370)[1],NFT(3766361830563431041)[1],NFT(5225662764205533451)[1],NFT(5353395549282757597)[1],USD[135.6472351741758231],USDT[0.0000003631954095]

00157524 — BTC[0.0000681768670616],CHZ[4560.0000000000000000],ETH[0.0005692700000000],ETHW[0.0005692730077609],FTT[609.1863475000000000],GMT[0.0000000000000000],INDI[4000.0000000000000000],MAPS[495.0055000000000000],MNGO[4440.0000000000000000],MTL[0.0055500000000000],NFT(2902003605734220)[1],NFT(2911731847112733683)[1],NFT(3139043273376249361)[1],NFT(3165395545044273)[1],NFT(3432242896948324754)[1],NFT(3434245075708342361)[1],NFT(3545485041115316311)[1],NFT(3803074463908733031)[1],NFT(4239721865695081466)[1],NFT(4282986919370543387)[1],NFT(4380133258526038712)[1],NFT(4461197086379926029)[1],NFT(4483745889341431281)[1],NFT(4508551270363081)[1],NFT(4615560228636176)[1],NFT(4717199958681732)[1],NFT(5280586256782768)[1],NFT(5427966528671)[1],NFT(5427605279887316)[1],NFT(5272964320321959)[1],NFT(5723327531778398)[1],RAY[118.4823824000000000],SOL[0.0001100000000000],SRM_LOCKED[553.5965039900000000],UBXT[1812.7522544000000000],UBXT_LOCKED[3.6905436000000000],USD[-332.6757841849760862000000000],USD[8580.0000000000000000],USD[8867815242729889]

00157527 — AMPL[0.0000000009759],AVAX[0.0000000000000000],BCH[0.0000000011900000],BNB[0.0000000000],BTC[0.0000000000000000],BVOL[0.0000001900000000],BUSD[0.0000000190000000],ETH[0.9841937973481900],ETHBULL[0.0000000060000000],FTT[32.3609690288...],NFT(2950384458163367)[1],NFT(3308607570489816)[1],NFT(3989486284117588487)[1],NFT(3965314069957444)[1],NFT(3963091753294742)[1],NFT(4984407147643)[1],USDT[859.6818029000000000],USDT[78.8947137441410000],ETHBULL[0.0000000060000000],FTT[32.3609690288...]

00157528 — BTC[0.0000086000000000],FTT[150.0716080204816],LUNA2_LOCKED[0.0000000600000],NFT[4.2350000000000000],NFT(3278273818895704245)[1],NFT(3263716820542631)[1],NFT(3278823704958138860)[1],NFT(3278823704958138860)[1],NFT(3290938117350720)[1],USDT[17.5896999000000000],USDT[78.8947137441410000]

00157530 — APE[0.0000001000000000],BNB[0.0000010000000000],BTC[0.0000053896060634],COP[0.9186600000000000],DAI[0.0000044000000000],DGLD[0.0048559752500000],DGLD[0.0048559752500000],FTT[0.2082856815480640],LOOKS[0.0000001000000000],LUNA2[0.0000000159315800],LUNC[0.0225464341848000],MATIC[0.0000003787831171742069],NFT(4063278831171742069)[1],NFT(4172967111362526296)[1],NFT(4230712625722700)[1],NFT(4304749937599297)[1],NFT(4334092264093247)[1],NFT(4356559279...),SRM[3.2478515000000000],TRX[0.0000000100000],USD[3.0283334342090472],USDT[4.9783555500000000],USDT[0.0000000100000000],USDT[0.0000000100000000]

00157532 — SRM[0.1289606000000000],SRM_LOCKED[7.7086343500000000],USD[0.6090271193932821],USDT[11.0124247280]

00157535 — BIT[0.6346340000000000],DOGE[0.0628732000000000],ETHW[0.0077491000000000],FTT[24.8718966203629183],LUNA2[3.8799401045000000],LUNA2_LOCKED[0.0531936710000000],LUNC[844865.1353091610000000],NFT(4050444967198859813)[1],NFT(4317229480136348551)[1],SOL[0.0163900000000000],SPELL[78.5205000000000000],SRM[2.3752130000000000],TONCOIN[0.0000000000000000],USD[287.0455410000000000],USDT[264.5285204605849577]

00157536 — BTC[0.0000510210080000],FTT[0.1423689069123507],USDT[90.8219129127100000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00157537  USD[9.7281633827400000]

00157538  ALPHA[0.000000000062528628],AVAX[3.1350220797525400],BNB[2.0536639753530700],BTC[0.0000002300000000],DAI[230.0678828457882408],ETH[0.1014969632343597],ETHW[0.1009505829379997],FTT[1001.0000700000000000],LUNA2[0.0000006048844163],LUNC[0.0131714791099900],MATIC[10.0573970551488500],NFT [3119785134485491980][1],NFT [4395507356865218][1],NFT [4764706650080365821][1],NFT [5505619631936822266][1],NFT [5673150049181081381],SOL[40.5068638628527400],SRM[112.3768780100000000],SRM_LOCKED[687.6884696700000000],SUSHI[80.0000000119225078],USD[241266.2246851850443362],USDT[612664.6887945479050237]

00157539  AXS[0.0000550000000000],BNB[0.0000702500000000],BRZ[0.0000003100000000],DOGE[132.0125600000000000],FIDA[50.0045121913000000],FTT[178.4430661710475435],LTC[0.0000000000000000],MATIC[0.0070000000000000],NFT [3148062425029030899][1],NFT [4151074261272805393][1],NFT [4466389705870214510][1],NFT [4923588784005494961],NFT [5575633605461668661],NFT [9052500000000000],SLP[1.7205000000000000],SRM[55.0003750000000000],SXP[0.0222750000000000],TRUMPFEBWIN[83.1000000000000000],TRX[0.0008230500000000],TSLA[5.3002558640000000],USD[10.0932446488772300],USDT[320.2705984113500000]

00157540  AMPL[0.0000000045478581],FTT[0.0051787619378906],USD[-0.0005678723995932],USDT[0.0000000086150000]

00157542  BIT[455.6798187820000000],DOGEBEAR[202.1[0.0000303450000000],ETH[0.0000437170011000],ETHW[0.0043508391100000],EUR[0.3793767414299539],FTT[25.0486192950000000],GRT[0.0000000009289000],LUNC[0.0050756000000000],NEAR[0.1000000000000000],NFT [3139077337577145911],NFT [3520706400932839921],NFT [3749445600759905871],NFT [4191619712403564421],NFT [4619299379998830721],NFT [4953170277140193690][1],NFT [5443773668294650691][1],NFT [5671558239861436441],SHIB[105230.4885135180000000],SOL[0.0074937457475441],TRX[0.0007070000000000],TSMI[0.1489678400000000],USD[1.7945674423758793],USDT[0.0365793666774101]

00157543  BTC[0.0000007700000000],ETH[0.0001720800000000],FTT[0.0000000662601841],SOL[0.0000000100000000],TRX[0.0009100000000000],USD[0.0076273246938345],USDT[0.0000002662637]

00157544  BTC[0.0000008201221232],BULL[0.0000000000000000],DEFIBULL[0.0000001400000000],ETH[0.0000000014910336],FTT[0.0000000011167783],TCBULL[0.0000000000000000],SRM[89.6604778700000000],SRM_LOCKED[367.7224027500000000],USD[3.5195284623567774],USDT[0.0000002662637]

00157545  BTC[2.3127265164219250],BULL[0.0000000000000000],ETH[0.0000000054413501],ETHW[0.6000364116000000],EURO[22.5600000000000000],EURO22[0.0000040000000000],FTT[0.0000000659843511],LUNA2[0.0137772861000000],LUNA2_LOCKED[0.0321470008000000],RUNE[0.0000009080963711],SOL[0.0000009847524070],SRM[1.12102996000000000],SRM_LOCKED[0.0573848969000000],TULIP[0.0000004895088810],USD[0.4437357562500000],USDT[0.0047152432500000]

00157546  ETH[0.0074150000000000],ETHW[0.0047150000000000],TRX[0.0000200000000000],USD[0.0043737557562500],USDT[0.0047152432500000]

00157547  BTC[0.0000000250000000],ETH[0.0000942033043290],ETHW[0.0000453433043290],FTT[0.3354225902984378],LUNA2[0.0581742760420000],LUNA2_LOCKED[0.1357399774600000],MAPS[0.4028250000000000],RAY[0.0000450240000000],SOL[0.0090527247998600],SRM[1.1110601900000000],SRM_LOCKED[641.8224531600000000],TRX[0.0000000823360311],USD[0.0239187600000000],USDT[0.0000000875000000]

00157549  FTT[0.0000001199990000],USD[58.6268489979635181],USDT[0.0000000078500000]

00157550  ALGODOOM[6.0000000000000000],BAL[0.0000000100000000],BIT[1.0000000100000000],BITY[1.0000000100000000],BNB[133.6841613400000000],BORG[0.6000313931515],BUSD[6244.0000000000000000],COIN[0.0000000193513151],COMP[0.0000000430000],CREAM[0.0000000000000000],CRV[0.0000001000000000],DAI[0.0700000000000000],ETH[0.0000010807080551],FTT[0.0000003114849],GMT[15003.0595911200000000],LINK[0.0000002861842675],MOB[0.0000001377300001],MRNA[0.0000000106400001],ROOK[0.0000000000000000],SRM[33.6646132900000000],SRM_LOCKED[2418.2327750000000000],SUSHI[0.0000000000000000]

00157551  BTC[0.0000041120000000],ETH[0.0000000001280569],FTT[0.0000000021286569],NFT [3643344407088023778][1],SRM[14.3362638900000000],SRM_LOCKED[118.3868524200000000],USD[0.0000001318781118]

00157553  ARKK[0.0000000250000000],BUSD[10.0000000000000000],CBSE[0.0000000230000000],COIN[0.0000000019352835],ETHW[0.0000001279373311],FTT[0.2826067596707331],JST[90.0000000000000000],NFT [3337003525900544413][1],NFT [3628168347503298899][1],NFT [4780050984622721916][1],NFT [4514591410000000000],SRM[14.3362638900000000],TSLA[0.0000000000000000],TSLAPRE1-0.0000000000000000],USD[309.6157987532366624000000000],USDT[0.0000001667855641]

00157555  EUR[15866.3105235460041734],FTT[0.9817869500000000],SRM[1043.9229139700000000],SRM_LOCKED[37.4503555000000000],USD[0.0000004790605]

00157556  FTT[0.0296813000000000],TRX[30084.4447030000000000],USDT[0.9393660960000000]

00157557  AMPL[0.0000000265422],ASD[0.0000000810570030],BNB[0.0000004448997301],BTC[0.0000070915612615],BVOL[0.0000073160000000],DOGEBULL[0.0000105000000],DOGEBEAR[3.0500734937000000],EDEN[0.0050738300000000],ETH[0.0000071258880],ETHBULL[0.0000000069313743],FTT[156.4948720462096636],GAL[51.9852317000000000],GMT[0.0000001000000000],LUNA2[0.0000002900000000],LUNA2_LOCKED[4.3270280030000000],MATIC[40.4010817900000000],NFT [3537236388077056705][1],NFT [4141829317781023331],NFT [4432773078077665533][1],NFT [4496066374341986331],NFT [4547302221790486121][1],NFT [4558289742497864641],NFT [5129149441371522191],NFT [5220104626280698221],NFT [5385320980993500741],NFT [5644673608293708671],NFT [5568120982517082712][1],NFT [5683851345361054811],OMG[0.0000000000114112],SOL[0.0083529809930741],SRM[0.0000191257085810],STEP[0.0000002900000000],SUSHI[0.0000000009252345],TOMO[0.0000000919334241],TRUMPFEBWIN[304.0000000000000000],TRX[0.9995165000000000],USD[64.8474299333636590],USDT[0.0282028247326251]

00157558  USD[0.0053605802000000]

00157559  APT[0.0000001172302000],BNB[0.0000000125731571],BTC[0.0000000972177556],ETH[0.0000003553832230],FTT[27.1156160331271631],LUNA2_LOCKED[1.15302732000000000],LUNC[50686.5400000000000000],NFT [3527093830384960831],SOL[1.0000000000500000],SRM[23.8971447140000000],SRM_LOCKED[167.8026365100000000],SUSHI[0.0000000000001],TRX[500.000000000000000],USD[7111.3173071177117214],USDT[0.0000000082500000]

00157560  ETHBEAR[0.0924800000000000],ETHBULL[0.0001178000000000],FTT[21.7956400000000000],USD[0.1710617915768179],USDT[3.5203559837009200]

00157561  BNBMOON[0.0001000000000000],LTCMOON[0.0007700000000000],NFT [2985815387588880851][1],NFT [3709764184586162751][1],USD[-0.0337644602219178],USDT[0.0369653100093125]

00157564  USD[0.3312154000000000]

00157565  AAVE[0.8349753701293753],ABNB[0.0000337500000000],AGLD[0.5008920000000000],ALGO[115.0000000000000000],ALICE[0.0000000000000000],ALPHA[0.0000080085203452],AMPL[1.5320518920019263],ANC[208.7128150000000000],APE[4000.1267625000000000],ASD[0.0971640132880631],ASDBULL[4230.0000000000000000],ATLAS[3.1200000000000000],ATOM[1.9000000896100090],AUDIO[182.0000000000000000],AVAX[0.0005251944862660],AXSD[0.0000000804787550],BADGER[0.0090100000000000],BAL[4.0000000000000000],BAND[0.1006301596006181],BAO[137.8200000000000000],BCH[454.6728373735464506],BIT[0.8211100000000000],BNBBULL[1.4830000000000000],BOBA[0.0396625000000000],BRZ[0.9728465005115465],BTC[1.2122371613347902],BULL[0.0976000000000000],BUSD[29800.0000000000000000],CEL[0.0968954365906777],CHZ[840.0000000000000000],CLV[0.1024000000000000],COMP[0.0822340000000000],CONV[3.0720000000000000],CREAM[0.0027795186000000],CRO[3.1460000000000000],CUSD[1361.5845384575164919],CUSDTBEAR[0.0189000000000000],CVC[0.0196800000000000000],DAR[0.9150000000000000],DEFIBULL[1153.0000000000000000],DENT[100.0810000000000000],DMG[2290.9000000000000000],DODO[100.0000000000000000],DOT[2.0000000353582148],EDEN[2.9003035000000000],EN[240.0000000000000000],ENS[0.0090315000000000],ETHBEAR[0.0248563589350000],ETHBULL[0.0008888865388400000],ETHMOON[2.5373600000000000],ETHW[39.2553560121100382],EURT[71.7451598910000000],EURT[21.0000000000000000],FRONT[86.0000000000000000],FTM[800.0000000632942855],FTT[1000.1054203015043656],FXS[0.0083400000000000],GALA[0.0008200000000000],GOOG[2.0000000000000000],GRT[0.4112921427824493],GST[3726.5000000000000000],HGET[69.0000000000000000],HNT[0.0001800000000000],HOLY[1.0000000000000000],HUM[10.0001700000000000],HXRO[478.0000000000000000],IBVOL[0.0000437220000000],KIN[2989.3500000000000000],KNCBULL[4580.0000000000000000],KSOS[59108.3710000000000000],LEO[0.0371410008318744],LINK[0.0000002000000000],LNKBULL[2580.0000000000000000],LRC[0.0088500000000000],LUA[266.0009500000000000],LUNA2[39.8011715000000000],LUNC[8669501703856000],LUNC[8664515.0057736000000],MATH[615.0000000000000000],MATIC[17569.9653537896499],MCB[4.9400739500000000],MKR[0.0000001128817450],MNGO[0.1258174510000000],MOB[0.0194505618975551],MTA[762.1463000000000000],NFT [4380518145101020653][1],ORBS[2.9840000000000000],PENN[0.0001215000000000],PENN[0.0001215000000000],POLIS[136184.9560000000],PRCT[0.0843440000000000],PRCT[0.0843440000000000],PROB[1.0000000000000000],PSG[0.0122240000000000],QTUM[2127290000000000],RAMP[1.21270000000000000],RAMP[0.0043860000000000000],RAY[1990.2380755955078073],REN[22.0070800071008478],ROOK[0.0880325000000000],RSR[0.0087000000000000],RSRB[0.0000001000000000],SAND[0.1500000000000000],SECO[0.0078000000000000],SNX[0.1002565067472753],SOL[684.1692150194331276],SPELL[0.1950000000000000],SRM[13746.6318946000000000],SRM[22.4066274300000000],STEP[0.0859965000000000],STMX[0.1945000000000000],STGR[0.1000000000000000],STORJ[0.0000000000000000],SUSHIB[64.1861713926179],SXPD[0.0083650],SXPHALF[0.0025000000000000],TOMO[0.0969974190541546],TONCOIN[0.0957100000000000],TRX[8.0900000000000000],TRYB[552.0000000000000000],TRUEBBLP[.0071000000000000],TULIP[0.0002000000000000],USD[2784.5830999999999],USDT[2.6934969210157011],USTC[0.84348369500000000],VERA[2.8322000000000000],WBTC[0.0000000000000000],WRKX[288.000000000000000000]

00157567  FTT[1.7001420999996658],LUNA2[0.0000000000000000],LUNA_LOCKED[3.4983944000000000],LUNC[0.0000000000000000],SRM[0.2426649300000000],SRM_LOCKED[26.9819176014081645],USDT[0.0000000377996560]

00157569  1INCH[0.0000000840972000],ASD[0.0000004637900],ATLAS[0.0000005378200000],AVAX[0.0072188521267730],AXS[3.5173050851027000],BAND[0.0000004354658],BNB[0.0000000436442266],BRZ[0.0000000206225661],BTC[0.0000000157159700],ETH[0.0000000039594546],FTT[0.0020000002373126],H000[0.0000058545700],HT[0.0000000884794800],KNC[0.0000000000000],KNC[0.0000000001266200],MOB[0.0000000007896780],SAND[0.0000010400000],SRM[0.0000000734000000],TRX[0.0000000000000000],USD[7243737454835162],USDT[47.2XAUT[0.0000000036147900],XRP[0.0000000047631204]

00157570  ALPHA[1.4970434970614300],BNB[0.0000000033468106],COMP[0.0000842000000000],CRO[0.0000000000000000],DMG[0.0948818700000000],DODO[0.0663548000000000],ETH[0.0005904294939500],ETHW[0.0005872337387200],FTT[10.0771406720000000],GALA[331482.0018668800000000],LMX[0.0000000000000000],IND[4.0000000000000000],LTC[0.0000000000000000],NFT [3034669226529416531],NFT [3979504685493813451],NFT [3977516406269666121],NFT [4841196279248183097],NFT [5027499865266951],SRM[2466.4062274300000000],STEP[0.0859965000000000],TLAPRE[0.0000000000000000],TULIP[0.0000000000000000],USDT[6165.5657595677795048]

00157571  DOGE[1.0000000000000000],FRONT[100.0000000000000000],FTT[0.0038100000000000],TRX[20.9419000000000000],USDT[0.0000000000000000]

00157573  BTC[0.0036058200000000],USD[0.1391350000000000],USDT[0.0000000000676000]

00157574  USD[0.0000000061639364],USDT[0.1306139001247896]

00157577  BTC[34.7388381889808274],ETH[1.0009634529312155],ETHW[0.0096724473407365],FTT[12531.2544750000000000],MATIC[0.0000000004779302],MOB[0.0000000022978000],NFT [5509417885150379729][1],RSR[-0.0000000292958210],SOL[0.0000000403471960],USD[1839.0112886811244249],USDT[9369.1193590000000000]

00157578  ALGOMOON[10.0000000000000000],APE[1.0000000000000000],AVAX[0.0000000000000000],BCHMOON[16.0000000000000000],BCHMOON[58.8142870000000000],BNB[0.0230000587204000],BTC[0.0000000007280460],DOGE[20.0000000000728000],ETH[0.0000000077920000],ETHMOON[10.0000000000000000],FTT[127.5012600000000000],GST[0.0403900000000000000],IND[4.6557013298649984],LUNC[36.0760730700000000],LUNA2_LOCKED[0.0970825121710000000],LUNC[9059.9680000000000000],MANA[0.1265770000000000],MATIC[2.2369100000000000],NFT [3069271432000000000],POLIS[0.0980000000000000],RAY[0.0000009545345446],RUNE[0.0000000000000000],SAND[0.7859060000000000],SLR[0.0000000000000000],SRM[0.0100000000009700],SRM_LOCKED[0.0157521000000000],USD[230.4127116391900000]

00157579  USD[0.0882241000000000],USDT[31.9287523500000000]

00157580  AAVE[0.0038199387288601],BNB[323.8621124898576906],BTC[0.0000000679793200],CRV[0.1698738000000000],DAI-5.7112518046483864],ETH[637.9386376440529348],ETHW[1.0004572400009000],FTM[0.7568968900095417652],FTT[7933.7466800000000000],LUNA2[0.0600000000000000],RAY[0.0000000000000000],SNX[3.0627403600000000],SRM[-0.0627283655245300],SOL[2592.98963187918676],SRM[344.763820520000000],XAUT[319.6740075000000000]

00157581  USD[0.0000000001623400],USDT[3.2454020000000000]

00157583  USD[0.0000001001623400],USDT[3.2454020000000000]

00157584  FTT[300.479531000000000],NFT [4957934002380760][1],OXY[1000.7076940000000000],SOL[13.7001135000000000],SRM[73.0599221800000000],SRM_LOCKED[0.2515347000000000],SXP[100.7518570237059100],TRX[0.0000000000000000],USD[8.0282262224155023],USDT[7.6137354754127414]

00157585  BTC[0.0000000236854],DMG[0.0000001500000],ETH[0.0000400000000000],SRM[55.8555147400000000],SRM_LOCKED[298.1444852600000000],USDT[3931.3404502100000000],USDT[0.0000000004914750]

00157586  USD[0.0262969888000000]

00157587  TRUMPSTAY[1.0000000000000000],USD[0.0023363349980000],USDT[0.0064400000000000]

00157588  USD[0.0000000836700000]

00157589  USD[4.5064005738559868],USDT[0.0000000045000000]

Schedule Doc: Security Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157594 | AMPL[0.00000000016784492],AXS[0.0000000147199042],BTC[0.0000000494067374],ETH[0.0000000754295751],ETHMOON[1089.64373673000000],ETHW[0.0000000720414412],EUR[0.000000017097777],FTT[0.000000257538750],IMX[0.00000010000000],MATIC[0.0000000849484480],OMG[0.000000024078342O],OXY_LOCKED[82061068720250000000],RAY[0.000000043800666],ROOK[0.00000010000000],SNX[0.000000100000000],SOL[0.0000000100000000],SRM_LOCKED[49.47472215000000000],USD[0.000000577255967],USDT[0.000000885936G] |
| 00157596 | AMPL[0.0000000023254841],BTC[0.0000069038422453],BVOL[0.000000073500000],ETH[0.000070820535222994],ETHW[290.65526608000000],FIDA[0.1658559000000000],FIDA_LOCKED[1.1018637300000000],FTM[0.000000009760285],FTT[0.0135449330818097],GBTC[0.00356720000000],SOL[0.00796269000000000],SRM8[4.4406200000000],SRM_LOCKED[2.4781360100000000],USD[17775.00000127871052991],USDC[61183.5573445800000000],USDT[0.0000000019297472] |
| 00157597 | 1INCH[0.70075000000000000],AKRO[0.0000010000000],ALICE[0.0000010000000],ATLAS[4450.0000000000000],AUDIO[30.00000010000000],BTC[0.0000000826862964],COPE[0.0000000698445000],CRO[20.00000000000],DOGE[4.00000010000000],DYDX[0.00000008000000],ENS[2.000000000000],FTX[0.0300000],90115645],ETHW[0.030000019567858],FTT[0.000000021 9896133],GODS[5.00000010000000],GRT[0.00000011507625],HXRO[0.000000721 21560],LINK[0.00000014058474],MATIC[0.0000000600000000],MEDIA[0.359608160500000O],MTA[0.00000010000000],OXY[1297.0600313070094200],RAY[0.000000154630172],ROOK[0.000010000000000],RSR[0.0000001000000O],SNX[0.000000150000000],STEP[10.00000000000],TRX[0.00000172076178B6],USD[24.416095737788B1185],USDT[0.000000283130035021],YFI[0.000000000000000] |
| 00157598 | BTC[0.000000636906000],LINK[0.000000256510494],LUNC[0.0000003282287E2],USD[0.00082834000000] |
| 00157599 | BNB[0.00000006215300],BTC[0.2548458459896707],ETH[0.00000010393754832],FTT[1000.00000000000000],LTC[0.000000006789360],RAY[255.06679142360659],SOL[0.0000000804394O],SRM[198.38210542000000],SRM_LOCKED[656.3459191500000O],TOMO[0.00000005000000],TRX[0.000318570591100],USD[598.75948272209763] |
| 00157606 | USD[0.0588131145100000],USDT[0.0075082541631960] |
| 00157607 | EUR[15.96446100000000],FTT[0.340000000000000],LUNA2[0.00000002153596T1],LUNA2_LOCKED[0.0000005202505666],LUNC[0.00468950000000O],SOL[0.0000000100000000],USD[-10.31325696200854],USDT[0.000000007641470] |
| 00157608 | FTT[1971.30859790000000],FXS[593.40423000000000],MNGO[51090.25545000000000],SRM[26.99988116000000000],SRM_LOCKED[250.68011884000000O],TRX[0.000006000000000],USD[3725.6448540296751557],USDT[0.00050187574613941] |
| 00157612 | BTC[0.00000054571000],ETH[66383518500000000],ETHW[0.66383518500000000],FTT[0.0500000000000000],LUNA2[0.00426484907600O],LUNA2_LOCKED[0.00095513145110O],USD[782741.28843075300000O],USDT[0.000000061000000],USTC[0.00037100000000] |
| 00157614 | CHZ[180.00000000000000],FTT[33.8937000000000O],LUNA2[0.3175600524000000],LUNC[740973455600000O],NFT[297047264146077626][1],NFT[342713125193990799][1],NFT[432829700575659379][1],NFT[544444500739141435][1],NFT[554003234357600258][1],NFT[568939330020091341][1],UBXT[65.0000000000000],USD[10.1833317943600000] |
| 00157615 | USD[0.00001610203220] |
| 00157616 | USD[0.000000039919041],USD[0.00004476573037928] |
| 00157617 | BTC[0.000089200000000O],TRX[0.00000050000000O],USD[987.2890292411900000] |
| 00157618 | USD[0.0005087526629111] |
| 00157619 | BIT[201.84090650000000],BTC[0.0011345700000000],ETH[0.0266534500000000],ETHW[0.0263248900000000],FTT[25.18066375347356S8],KIN[2136735.97845346000000O],TRX[0.01022000000000O],USD[610.38236236782060O0],USDT[61.6334125459378000] |
| 00157620 | AAVE[0.0000000928264561,BNB[0.00000003185000],BTC[0.00000010522235],DOGEBULL[0.0000010875000],ETH[0.00001000500000],ETHW[25.0003010100000],KNCBEAR[0.0000000700000O],LINK[0.00000048876504],RUNE[0.00000002945872],SOL[0.00000007535805B],SRM[1.497957830 00000000],SRM_LOCKED[2771.43276247000000O],TRX[0.00058000000000O],USD[243.7064734645071003],USDC[244670.0000000000000O],USDT[0.013700469301490I9] |
| 00157622 | FTT[0.000000008873500],GLD[2.7408406881182500],LINK[0.0000000255219401],USD[0.00763637503857911,USDT[344.7 626259979893004] |
| 00157624 | SRM[2.029281950000000O],USD[1.234000000000000O] |
| 00157626 | BEAR[0.024725720000000O],BULL[0.0000261100000000] |
| 00157628 | APT[0.00007500000000O0],ASD[0.0633400000000O],BAL[0.0069467800000000],BNB[60.0001107000000O],BTC[0.00006494332594S0],DOGE[0.59961506050422T3],EDEN[0.000038000000000O],ETH[6.5016914993100000],ETHW[0.0013440541976698],FIDA[0.8829400000000O],FTT[550.0791903835581947],GME[0.000570000000000O],GMEPRE[-0.00000073644500],GRT[0.0000000008864500],LUNA2[12.5005472600000000],LUNA2_LOCKED[29.16794360000000O],LUNC[0.000000006572600O],NFT[420566773250273722][1],NFT[531325747214969381][1],OXY[40.44835376715700],POLIS[0.000010000000000O],PSY[5000.00000000000000O],SOL[0.0878761000000000O],SRM[867.2590592600000000],SRM_LOCKED[417.9915166900000000],STEP[0.9997150000000O],SXP[0.0000010000000O],TRX[0.000010000000000],TSLA[61.4670420100000000],TSLAPRE[0.00000010000000O],USD[18931.3319321999341358],USDT[2000.1995927735572083] |
| 00157629 | FTT[0.10061090037945000],IMX[1.300572240000000O],TRX[0.00001700000000O],USD[11.1897515756557979],USDT[0.000000008313082] |
| 00157631 | ALTBULL[0.00000000400000O],BTC[20.00000001170038899],FTT[0.4482818385721797],LUNA2[1.1230032410000000O],LUNA2_LOCKED[61.12300325000000O],MKR[0.620340895000000O],MOON[0.039150000000000O],SOL[0.8470267300000000O],SRM_LOCKED[61.78264686000000O],TOMO[0.000000100000000],USD[0.342136429528718],USDTD[0.00000013128994I] |
| 00157633 | BULL[0.00000000050000O],ETH[0.08241321104808O0],ETHW[0.189690854419300],FTT[26.00000001272526I20],MER[3000.00000000000000O],MKR[0.00000005000000O],SOL[1.0112886126977000],USD[0.00000032372657 1],USDT[0.0038028577738600] |
| 00157635 | BNB[0.00001591295000O],LUNA2[9.471825990000000O],LUNA2_LOCKED[22.1009263950000000],LUNC[20625O9.96593350000000O],MATIC[0.000000461750O],NFT[461984547983800665][1],NFT[466556937595740004][1],TRX[0.000470000000000O],USD[1.3222181036471] |
| 00157636 | BTC[0.00008650050000O],ETHMOON[8.00000000000000O],USD[605.0425199271481619] |
| 00157637 | ASDBULL[0.0027813425000OO],BCH[0.000000074232159],BLT[0.6846477700000O],BSV[0.000000389450OO],BTC[0.0000000335180000],BVOL[0.00000100000000],DEFIBULL[0.00000010000000O],DOGEBEAR[2021[0.00000006650000O],FTT[101.7831818242477085],IBVOL[0.00000009420500O],LINK[0.000000049197143],LTC[0.000000489119743],LUNA2[0.25116685000000O],LUNA2_LOCKED[10.5252722751000000],LUNC[40872.00000000000O],MATIC[0.0000003035406O],SOL[0.0054246400000000O],SRM[0.112711629221389I1],SRM_LOCKED[0.030133020000000O],SXP[0.00000000665000O],SXPBULL[0.00000000565000O],SOL-1612.895875149392[724],USD[71978.13552815217414B6],XRP[0.00000067870250O],XRPBULL[0.00000000000000O] |
| 00157638 | 1INCH[0.000001000000000O],ETH[4.010000000000000O],ETHW[366.0000000055778768],FTT[399.9289947861613507],INDI_IEO_TICKET[1.0000000000000O],SRM[0.930000000000000O],TRUMPFEBWIN[87.93840000000000O],USD[153.4461662981634842],USDT[0.921277587000000O] |
| 00157640 | SRM[2.029359510000000O],SRM_LOCKED[0.02015745000000O],USD[1.234000000000000] |
| 00157641 | BNB[0.00000007891347S],BTC[0.00000009745792I],BVOL[0.000000000000000],ETH[0.000000002387963],FTT[0.00174267283856I4],LUNA2_LOCKED[2.19936585000000O],NFT[304574696971973681][1],NFT[411457068870311099][1],NFT[470651879637618311],SRM3.186385620000000O],SRM_LOCKED58.74474876000000O],TRUMPFEBWIN[500.00000000000000O],USDI[112130.54196289550678B],USDC[1.000000000000000O],USD[0.00016347500000O] |
| 00157642 | USD[0.00016347500000O] |
| 00157643 | BTC[0.000002100000000O],ETH[0.000000023672481,FTT[0.922224090000000O],USD[0.0487241136126931,USDT[0.1589639490149654] |
| 00157644 | AAPL[0.000000050000000O],BTC[0.0002937500237820],BVOL[0.000000031600000O],ETH[0.000000055000000O],FTT[26.02055068997789747],SOL[0.000000005550000000],SRM[54.68704021000000O],SRM_LOCKED[0.00000000000O],TRX[0.000000000000000O],USD[0.000000117372438],USDT[-0.0411727208047885] |
| 00157646 | USD[11.3345694382500000] |
| 00157649 | BTC[0.0251951112000000O],EDEN[75.07500000000000O],FTT[8.300000000000000O],TRX[0.00005200000000O],USDT[0.000000837494516] |
| 00157650 | BTC[0.00034990000000O],ETH[0.00000060600000O],FTT[5.801890686694886421],NFT[290736203764502351][1],NFT[340613061247045587][1],NFT[349390818120838786][1],NFT[375494126274698966][1],NFT[448537712308423270][1],NFT[504745969426986484][1],NFT[521174669178535348][1],SRM1.11593798000000O],SRM_LOCKED[43.3129379100000000],USD[2.9885783352150461,USDT[0.00000014500000O] |
| 00157654 | BTC[0.00153265000000O],SRM[0.088534535001241680] |
| 00157655 | USD[0.000000040000000O] |
| 00157656 | 1INCH[15562621.84720248294937131],AAVE[0.0189440000000000],AGLD[55.2000000000000O],AMPL[320896.402701253569130],ATLAS[9.0000000000000O],AURY[3.88528400000000O],CRO[0.451700000000000O],DFL[9.00000000000000O],DODO[50.00000000000000O],GEBULL[2.00000000000000O],GEN[40723.90000000000000O],ETH[52371.4113835688368692],ETHW[72864.6967045532939130],FTT1.19700822512351B3],GENE[5476.700000000000O],GST[0.0078000000000O],GT[0.00002400000000O],HXRO[0.4514235300000O],JET[48.0000000000000O],KIN[47378.56093000000000O],LUNA2[94.2009173743000000O],LUNA2_LOCKED[219.8021405396000000],LUNC[2046114210000000000O],MATH[1906990.2747150000000O],MNGO[5.9900000000000O],MOB[19429.05117500000000O],MTL[1.4000000000000O],ORCA[173051.1684000000000O],POLIS[5.5000000000000O],ROOK[2963.54865991500000O],RLB[17996.5802001100000O],SRM[37927.5902994000000O],SRM_LOCKED[276187.5197001000000O],STETH[0.000076450332951],SXP[850.5000000000000O],SYN[46761.8118100000000],TRX[0.000023000000000O],TULIP[0.000348000000000O],UNI[0.120479090000000O],USD[9662030.5307521477949S2000O],USDC[359204733.0152467700000000],USDT[868810.40683560010100000],WBTC[0.7188000000000O] |
| 00157657 | USD[0.000000179143444] |
| 00157658 | DOGEBEAR[140906.23500000000000O],FTT[0.098670000000000O],USD[0.0594437820940253] |
| 00157660 | USD[0.000000448162524],USDT[0.0025756000000O] |
| 00157663 | DOGE[1.00000000000000O],DOGEBULL[0.47467470000000O],FTT[422.3956003549318000O],LTC[0.000000441516000],LTCBULL[80.81000000000000O],LUNA2[0.77279088110000O],LUNA2_LOCKED[1.80317872300000O],LUNC[168276.84138000000000O],SRM[1.80298907000000O],SRM_LOCKED[10.6770109300000000O],USD[7750.9257139725249300000],USDT[0.00299027241730O] |
| 00157667 | BTC[0.000000566149474],BVOL[0.000981000000000],DOGE[710381440000000O0],FTT[0.000000011000000O],LINA[18.376830000000000O],MAPS[0.82900000000000O],NFT[292849367563380611][1],NFT[296478405853657702][1],NFT[305632346098991865][1],NFT[310884154871489185][1],NFT[317651021528842490][1],NFT[326034646479075182][1],NFT[341202105196928373][1],NFT[367294401158698273741[1],NFT[394630140714735253][1],NFT[404513928695840020][1],NFT[475712703666082361][1],NFT[506734400319802264][1],NFT[538854988866585536][1],NFT[551899958302574104][1],OXY[0.908158000000000O],SOL[0.0070553500000000O],SRM_LOCKED[0.017174100000000O],TRUMP_TOKEN[20000000000000000000O],UNI[0.921902009000000O],USD[20.1395840300056871,USDT[0.00000030168716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00157669 | AVAX[0.08941252698035586],CRO[8.472990000000000],ETH[0.000001485855515],ETHW[0.0065983681195804],FTM[0.00000010000000],GALA[9.283815020000000],GOG[0.2300000000000000],LTC[0.00091325380665737],LUNA2[0.004376848078000],LUNA2_LOCKED[0.010212645510000],NFT[3163231389429412827]{1},NFT[4424960520342682]{1},NFT[4615132686305899011],SGD[0.119015050000000],SOL[0.004717241105341140],USD[0.000000101751522],USTC[0.619564000000000] |
| 00157671 | APE[0.068320000000000],FTT[0.00000013854827022],LUNA2[0.000000384565742],LUNA2_LOCKED[0.000837400000000000],NFT[3400724278655814229]{1},NFT[525674626416300801]RAY[400.000000100000000],SRM6.33052652000000000],SRM6_LOCKED[516.192766924000000000],TRX[12.482772000000000000],USD[0.00536501200000001275839] |
| 00157673 | AAVE[57.781849863517637],BTC[0.900996835308130],CEL[0.000000080000000],DYDX[1557.476967400000000],ENS[393.900000000000000],ETH[0.000041285544970],ETHW[0.00000066610242],FTT[25.000000017821336],LOOKS[0.000000034694548],LUNA2[0.199353653500000],LUNA2_LOCKED[0.465158524900000],SOL[0.000000044990330],SRM[1.998987290000000],SRM_LOCKED[392.862773820000000],SUSHI[4180.294778569764],UNI[720.01861635267347],USD[2466.38748831501578] |
| 00157675 | SOL[0.00000010000000],SRM[1.024530790000000],SRM_LOCKED[0.037989440000000],USD[0.000000075708922],USDT[0.000000060000000] |
| 00157676 | 1NCH[0.400163756701573],AAVE[0.000000093863570],BNB[0.000000449075160],BTC[0.0000000361808000],DAI[6.951385772279015]FIL[6.000000004471244],ETHW[6.303743738473911],FTT[25.000000000000000],GST[0.100000000000000],LTC[0.000000210000000],MATIC[9.526437672768740]NFT[395432525304560081],OKB[0.0581282281469426],OMG[0.179100000000000],POLIS[69.980000000000000],RAY[0.505445000000000],SOL[0.002984069975515000],SRM[0.807031180000000],SRM_LOCKED[1.216934660000000],TRX[0.000918000000000],USD[5.12910332176242 8],USDT[7915.92571348216637 47],WBTC[0.00067673 24514330],XRP[0.614451135297851],YFI[0.1279842941114500] |
| 00157677 | BOBA[117.692000000000000],ETH[0.003397700000000],ETHW[0.003397700000000],FTT[517.000000000000000],OMG[117.692000000000000],SRM[55.442525000000000],SRM_LOCKED[288.557475000000000] |
| 00157680 | USDT[0.000000056240000] |
| 00157684 | ATLAS[25932.66588066000000],ETH[0.000000037000000],FTT[27.524681000219193],IMX[366.004368816310000],LUNA2[0.004368816310000],MNGO[0.000000044207024],RAY[77.055568550000000],USD[1.954814106036828],USDC[2000.000000000000000],USDT[0.00000000192200401],USTC[0.018145080000000000] |
| 00157685 | ATLAS[18082.481654410000000],FTT[1043.321904452824B150],LUNA2[0.00000010202812B],NFT[523462058871142793]{1},NFT[5485370043762951731]{1},POLIS[1808.624816610000000],SRM[131.743124480000000],SRM_LOCKED[0.000000174261000],USDC[3004.558034030000000],USDT[0.861759248290698] |
| 00157688 | USD[0.600000000000000] |
| 00157693 | AAVE[2.008846000000000],AMPL[0.000000003777555],APE[11.998000000000000],AUDIO[249.980000000000000],AXS[7.198612000000000],BAL[9.998000000000000],BCH[2.068000000000000],BCHA[0.063983220000000],BNB[0.00000047785242],COMP[2.000000060700000],CRO[500.289745120000000],DAI[7.988000000000000],DEFI[0.000000000000000],DEFL[10008.091112953065026],DOGE[1000.998000000000000],EDEN[500.000000000000000],ENJ[49.970000000000000],ETHW[0.008066000000000],FTT[0.000000002986046],GALA[319.946000000000000],GMT[148.781955906185704],GRT[250.000000000000000],GST[3899.188582840320000 70],HMT[100.000000000000000],LINA[1099.988360000000000],LINK[0.000000100000000],LRC[100.000000000000000],LTC[4.039011600000000],MANA[199.960000000000000],MATIC[19.996060000000000],MKR[0.000000040000000],MTA[203.984000000000000],OXY[1000.000000000000000],RAMP[100.000000000000000],REEF[1000.000000000000000],RSR[1000.000000000000000],RUNE[0.000000010000000],SAND[200.000000000000000],SHIB[2066293.081102240000000],SLND[8.767551300000000],SLP[999.862000000000000],SPELL[0.000000019082000],SRM[150.000000000000000],STMX[0.000000029618060160],SUSHI[50.000000000000000],SXP[100.000000000000000],TLM[500.000000000000000],TRX[0.010492610000000],TRYB[0.064682300000000],USD[-302.363383261244680000000],WAVES[14.999000000000000] |
| 00157694 | USDT[432.000000000000000] |
| 00157696 | BTC[0.000000013000000],ETH[0.155439500000000],ETHW[1.269339504962124],FIDA[544.299980000000000],FTT[295.409603459031654],LUNA2[4.612600315000000],LUNA2_LOCKED[10.742360497000000000],LUNC[1004403.430000000000000],NFT[3200107448012414127]{1},NFT[3346120873928438]{1},NFT[3572523403973245441]{1},NFT[3733959040619972300]{1},NFT[3800195248316858545]{1},NFT[4053884082971617163]{1},NFT[4259142833300571406]{1},NFT[4394819582023157 1]{1},NFT[4462835380441653064]{1},NFT[4626818750445721]RAY[161.466201000000000],SOL[5.200000000000000],STEP[1538.40769000000000],TRX[0.002746000000000],USD[2949.41177552094092071],USD[360.618492011641 50000] |
| 00157697 | USD[0.251450000000000] |
| 00157698 | SRM[1.051825600000000],SRM_LOCKED[0.037948200000000],USD[0.003670836000000] |
| 00157700 | BIT[304.000000000000000],BTC[0.001800500000000],FTT[410.748024932361284],LUNA2[0.092078192380000],LUNA2_LOCKED[0.214849115600000],LUNC[20050.220250000000000],NFT[3314492956343426591]{1},NFT[3329120216410077851]{1},NFT[3515748647125355571],NFT[3998059030373990]{1},NFT[4076956012045394401]{1},NFT[4276847831467664371]{1},NFT[4317605392930380414]{1},NFT[4394716121816106803]{1},NFT[4460970214521167409]{1},NFT[4751454089620223731]{1},NFT[4909462267567503945]{1},NFT[4981890847425336621]{1},NFT[5065929729629058131]{1},NFT[5199443359616604801]{1},NFT[5208178158381776880]{1},NFT[5499853384028032 1]{1},NFT[5572166780775806101]{1},POLIS[45.00150000000000],SLRS[574.000000000000000],SOL[30.568468080000000],SRM[148.877569790000000],SRM_LOCKED[6.687537810000000],SUSHI[47.965420000000000],SXP[0.086823500000000],TRUMP_TOKEN[10.00000000000000],USD[330.74041079570780 71] |
| 00157702 | FTT[0.004352760335344],USD[11864.307208814349014],USDT[0.000000078376029] |
| 00157703 | BTC[0.000220870800000],FTT[0.001165000000000],SOL[0.228486000000000],SRM[6.737466060000000],USD[0.000000073500000],USDT[6.306091310000000] |
| 00157706 | APE[0.372406830000000],FTT[0.036047000000000],SHIB[37354.934572850000000],SOL[0.002564000000000],SRM[0.597900000000000],TRX[0.000000008000000],USD[0.029483333256675 2],USDT[0.000970651049203] |
| 00157707 | BTC[0.000187000000000],USD[0.000000080000000] |
| 00157708 | AGLD[0.000120000000000],ALCX[0.00041400000000],ATLAS[8.368000000000000],ETHW[0.000145000000000],GODS[0.096400000000000],SPELL[82.080000000000000],TRX[0.000000001240813 3],USDT[0.632692559617404 2] |
| 00157709 | AURY[0.312980000000000],ETH[34.070764500000000],NFT[5220251657983452575]{1},NFT[5264132074561298512]{1},SRM[16.20560323000000],SRM_LOCKED[80.154396770000000],TRX[0.000483000000000],USD[0.006994218460000],USDT[0.009171342500000] |
| 00157710 | ETH[0.000000043349108],FTT[25.000000001482878],MNG[3.176421530000000],SRM_LOCKED[42.721978000000000],USD[0.000000036750000] |
| 00157711 | BNB[0.000000149946025],BTC[0.000000005851320],ETH[0.000000055551320],ETHW[0.001000028461133],LUNC[0.000000021787181],TRX[0.000027001658620],USD[0.000000020876738],USDT[0.000000075453190],USTC[0.00000000583550] |
| 00157713 | BTC[0.000000046797608],ETH[0.000000007680116],FTT[0.380685600000000],SRM[128.698463000000000],SRM_LOCKED[489.052080100000000],USD[17.869770815122063],USDT[0.006793067233468] |
| 00157715 | BIT[99.98195000000000],EDEN[59.994585000000000],ETH[1.964330000000000],FIDA[111.662462320000000],FIDA_LOCKED[1.442549770000000],FTT[0.069017481571942],MATIC[0.000000056282200],RAY[30.000000000000000],SRM[0.000225860000000],STEP[200.000000000000000],USD[0.900000000000000] |
| 00157717 | RAY[0.083938400000000],USD[0.006278487164134],USDT[-0.002093380111786?] |
| 00157718 | AMZN[0.003720750000000],BTC[0.000000040000000],COIN[0.000036000000000],FTM[0.029152930000000000],GBTC[0.023437500000000],HXRO[0.698240000000000],KIN[6293.15000000000000],OXY[0.216255000000000],ROOK[0.000400000000000],SPELL[85.2017760000000],SRM[9.504721180000000],USD[0.000000550.159883400000000],UNE[0.046941500000000],USD[0.000000082794873],USD[373.749852487816063] |
| 00157719 | AKRO[105065.425325000000000],ALCE[500.0025000000000000],APE[50.003830017900000],AVAX[0.019176444895260],BAL[200.000006460000],BOBA[470.023500000000000],BTC[0.000000017522000],CHR[5514.000000000000000],CITY[168.008400000000000],CLV[400.000000000000000],CRO[1680.008400000000000],CRV[2000.000000000000000],DODO[8664.923441000000000],ETC[38.883071790000000],ENS[26.968690720000000],ENJ[1500.01530100000000],ETH[0.000038131344600],ETHW[0.000038201344600],FTT[200.059441191228000],GRT[0.0000001000000000],LINA[168887.894000000000000],LINK[0.000503535940000],LOOKS[2094.249792630040000],LTC[0.000016390680000],LUNA2[0.036999230200000],LUNA2_LOCKED[39.651923020000000],LUNC[3700409.880000000000000],MANA[300.015150000000000],MKR[0.000000002772200],NFT[3943835215371733899]{1},NFT[4845567024170565402]{1},NFT[5283638384391369610]{1},NFT[54509935987806641]{1},NFT[553901665293365408173]{1},SOL[0.003696984000416000],SRM[1.354481500000000],SRM_LOCKED[2.427868700000000],TLM[20000.876000000000000],TRX[0.000000046092000],USD[-36.826537055433044],USDT[2462715322228209] |
| 00157720 | AVAX[0.000043000000000],ETH[0.000000067500000],ETHBULL[0.000000020000000],FTT[266.673364179023661],USD[12.356986256472604],USDT[0.095971061982630?] |
| 00157726 | AMPL[0.000000390588569],ETH[0.000000009326482],FTT[0.000000079000000],USD[0.000000186135014],USDT[0.000000095800940] |
| 00157727 | BTC[0.000000025000000],ETH[0.000000061000000],SRM_LOCKED[2.375197500000000],TRX[0.000000010000000],USD[0.000000033241124],USDT[0.0000000757231177] |
| 00157730 | ALCE[0.060756010000000],AMPL[0.118403240976740434],AURY[0.395200120000000],EDEN[0.034960500000000],ETH[0.034960050000000],FTT[0.034960050000000],MATH[0.0457820000000000000],MATIC[8.39276200000000000],MNGO[9.00000000000000],NFT[3837219897592721899]{1},NFT[4013928929454727]{1},TRX[0.000000090000000],USD[0.177204042404400],USDT[0.000000700000000] |
| 00157731 | BNB[0.000000338585198],BTC[14.122062456137070],ETH[0.002249185356465093],ETHW[0.008419285070703],FTT[0.000087855886530],FTX_EQUITY[1067.000000000000000],GAL[0.065252810000000],LUNA2[0.000183096000000],LUNA2_LOCKED[0.00042862409100],MAPS[0.889049180000000],MAPS_LOCKED[564756.121019200000000],RAY[0.000000000000000],SOL[0.002649000000000],SRM[0.000000194950300],SRM6_488.404516470000000],USD[133.150882300000000],USDT[124308.591670806377849B],WEST_REAL M_EQUITY_POSTSPLIT[21881.000000000000000] |
| 00157733 | TRX[0.000000100000000],USD[0.000000027943148] |
| 00157733 | ATLAS[12220.000000000000000],COPE[0.000000011005600],ETH[25.039554952554073],FTT[25.039554952554073],POLIS[179.7000000000000000],TRX[0.000001000000000],USD[-3456736],USDC[999.98814868000000000],USDT[0.007904000022996600] |
| 00157739 | USD[23.169278700000000] |
| 00157740 | ADABULL[0.000000000000000],BNB[0.000000424785792],BTC[0.000000071155580],ETH[0.000000011155580],LTC[0.010091980000000],ROOK[0.000965600000000],TRX[0.000000030000000],USD[-0.594214426442566],USDT[0.002081682821082],ZAR[0.000000045863681] |
| 00157743 | AAVE[0.000000099523000],BTC[0.004772169123319B],ETH[0.330304441283300],ETHW[0.000001628825100],FTT[0.0503048387324026],LEO[0.000000034000000],SRM_LOCKED[0.095766000000000],SUSHI[0.000000007454524600],UNI[0.000000058850026],USD[0.00000018652B0243] |
| 00157744 | ALGODOOM[2001.000000000000000],BEARSHIT[0.000477200000000],BTC[0.000008900000000],COMPBEAR[0.000553040000000],LINKBEAR[0.0951170000000000],MATICDOOM[90.044000000000000],TOMOBULL[0.006759000000000],USD[1.138001204089769] |
| 00157750 | BNB[0.000000052167194],BTC[0.000000018678500],LUNA2[0.01424252900000],LUNC[0.033232560431000],MATIC[1056.291877284000000],TRX[0.000000009278400],USDT[0.000000172892577] |
| 00157752 | BTC[0.000000009500000000],NFT[2931751353698217]{1},NFT[3244097019382958?2]{1},NFT[3320411913478474B7]{1},SRM[1.732394010000000],SRM_LOCKED[5.332306240000000],TRX[0.000000100240000],USD[-0.000000110215861],USDT[0.002166278500000] |
| 00157759 | AMPL[0.000000002579731],BTC[0.000000033400416],FTT[0.000000046000000],NFT[2990919115334844]{1},NFT[381073077548822222]{1},NFT[4372131284079715131]{1},NFT[5556456829537272 1]{1},NFT[5647417584364190222]{1},SOL[0.000000005000000],SRM_LOCKED[0.009888500000000],SRM_LOCKED[0.189981U00],USD[0.000000029858100],USDT[0.000000000000000]{1},USD[-2.241727000000000],SHIB[27752311.721800720000000],SOL[0.224127900000000],USDT[1.504941749465469],USDT[0.000000720738111] |
| 00157760 | BEAR[704.080000000000000],BOBA[0.0304325600000000],BTC[0.000096611800000],BULL[0.00007172353000],CRV[0.966320000000000],ETH[0.000792804000000],ETHBULL[0.000146600000000],FTT[0.043367220000000],IMX[0.057724000000000],OMG[0.230432570000000],SAND[0.785600000000000],USD[0.066376558631468],USDT[0.000000058200000] |
| 00157761 | BTC[0.000691094300000],ENS[0.004160950000000],ETH[0.000046676216320000],ETHW[0.004466700000000],IMX[0.090380000000000],SOL[0.005992000000000],USD[0.000000017028600] |

Schedule Doc 967 Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157762 | ATLAS[13556216.200000000000000000],EDEN[0.026440000000000],ETH[4.963552400000000],ETHW[4.963552400000000],GODS[72645.945980000000000],LUNA2[2.571441692000000],LUNA2_LOCKED[6.000030614000000],MOB[260.684000000000000],RAY[0.393700000000000000],USD[0.000000120528740],USDT[0.916179191675670],USTC[384.000000000000000000],XPL.AB.428000000000000] |
| 00157763 | AUD[0.000000062736184],BTC[0.000044023513776],COIN[0.0000000017113600],FTT[0.594559582251207 2],RAY[0.078000000000000],SRM[23.472446400000000],SRM_LOCKED[89.233271920000000],USD[28.465203713666 4103],USDT[0.000000096037982],YFI[0.000000005000000] |
| 00157764 | USD[0.000000025001130],USDT[0.000000011000000] |
| 00157765 | AUD[2205.617675225610397 3],BTC[0.095264688001 1389],ETH[0.000000050933133],FTT[103.927200000000000],LUNA2[8.961025413000000],LUNA2_LOCKED[20.909059300000000],LUNC[1951282.150000000000000],MANA[0.000000100000000],USD[-1745.900654966079603 2],USDT[0.000000126286299] |
| 00157766 | BTC[0.000024000000000],ENS[0.009084910000000],ETH[0.000013960000000],FTT[25.068938190000000],MATIC[10.189387040000000],USD[-24.999999902690481],USDC[13.489951180000000] |
| 00157767 | FTT[0.974121000000000],USD[8.280522601246552 2],USDT[-0.000000020000000] |
| 00157769 | BOBA[176.500000000000000],BTC[0.000000007585800 0],EMB[4.000000000000000],USD[0.031030109200000 0] |
| 00157770 | SRM[5.247307970000000],SRM_LOCKED[4.752692030000000],USD[1.390800000000000] |
| 00157771 | BTC[0.020290357718323 0],FTT[0.000000001444598 4],USD[0.000000182813690] |
| 00157772 | 1INCH[0.000000008296140],BTC[0.000000035200000],BUSD[4435.594669270000000],COMP[0.000000007700000 0],CRV[0.600000000000000],ETH[0.000000030000000],ETHW[0.000380400000000000],EUR[0.000000026858100],FTT[0.000000104765420],LUNA2[0.024956816380000 0],LUNA2_LOCKED[0.058232571550000 0],LUNC[0.000000004381900],SHIB[3.000000000000000 00],USD[4.820322171440000],USDC[0.000001040000000 0],USDT[0.810317026520067 9],WBTC[0.000000068000000] |
| 00157773 | AUD[0.000008076538241 0],BTC[0.000000076972600 0],FTT[0.308268214825500],SRM[6.000000000000000 0],USD[10.000000017621297],USDT[0.000000099605700 0] |
| 00157774 | AUD[0.000000097158528],ETH[0.000000003103802 4],FTT[0.050607418302124 4],USD[0.000000018770845 3],USDT[287.057086804664077] |
| 00157775 | BTC[0.000000003000000 0],FTT[0.030777001617526 06],USD[0.000000007125000] |
| 00157778 | FTT[0.696600880000000 0],SRM[4.499220190000000],SRM_LOCKED[9.500779810000000],USD[0.000033687073960] |
| 00157779 | BTC[0.000000235600000],ETH[0.001160670000000],ETHW[0.007693464067772],USD[-1.306886210606512] |
| 00157781 | USD[0.000000078247668] |
| 00157782 | BTC[0.000000004200000] |
| 00157783 | AUD[0.000000064630465],BTC[0.000000359969778],CAD[0.000000000606800],ETH[0.000000110441438],FTT[5.000000123728904 0],RUNE[0.000000073119900],SOL[0.100000000000000 0],SRM[20.878322660000000 0],SRM_LOCKED[276.710605210000000],USD[-0.000000002658525],USDT[400.000000628615506] |
| 00157784 | ETH[0.000000075307077],USD[34.000163943569805 0],USDT[32.964831807216906 1] |
| 00157785 | BTC[0.028327500621279 7],ETHW[0.143387600055703 0],FTT[0.000000037634629],LINK[-0.000000100000000 0],LOOKS[0.000000036238022],LTC[0.000000092700000],SAND[0.000000096445415],SMB[8.518716210000000 0],TRX[0.000001000000000],USD[0.045589184363115 0],USDT[0.000000018030183] |
| 00157787 | BTC[0.000000001614014],ETH[0.008506600000000 0],ETHW[0.008506600000000 0],USD[0.523080704254438 2] |
| 00157788 | AUD[0.000000017281900 8],BADGER[0.000000020000000],BCH[0.000000012500000],BTC[0.000000025656710 0],DOGE[0.000000027750000 0],DOGEBEAR2021[0.000000002000000],DOT[0.096789284603950 0],ETH[0.000000110000000],ETHBULL[0.000000054934544],FTT[0.004363542765567],LINK[0.000000061636000],LUNA2[1.887288783000000 0],LUNA2_LOCKED[4.036738280000000 0],PAXG[0.000000110132400],SLV[0.000000004779030 0],SRM[14.739253800000000 0],SRM_LOCKED[110.120624960000000],SXP[0.000000001844600],UBXT_LOCKED[284.339794250000000],USD[1.235113499325749 6],USDT[0.000000068464078],USO[0.000000000000000],WBTC[0.000000000000000 0],XAUT[0.000000000000000],YFI[0.000000000000000] |
| 00157789 | AAVE[0.000000010000000],BNB[0.000653300000000 0],BTC[0.011939650000000],SRM[0.903552250000000],SRM_LOCKED[0.058172510000000],USD[1.865835778157946 3] |
| 00157790 | AUD[0.000000000000000 0],CEL[0.081500000000000 0],USD[0.005198367100000] |
| 00157792 | AUD[4.811850182244788 7],BTC[0.000765450887744],BULL[0.000000080000000],ETH[0.000002358966668],FTT[25.000000289416840],SRM[3.590534850000000 0],SRM_LOCKED[43.819810720000000],USD[274.062642890858620],USDT[0.000000065048417] |
| 00157794 | ALCX[0.000000075000000],BADGER[0.000000000000000],BTC[0.000000009500000],ETH[1.054264352862502 2],ETHW[0.000000040000000],FTT[0.000000011411539 2],TRX[0.000040000000000],USD[0.000000129594426],USDT[0.000000015592657],YFI[0.000000006300000] |
| 00157795 | BTC[0.104530728286935],FTT[15.185702286889746 4],USD[-0.000035162303219 2],USDT[0.000000061368040] |
| 00157796 | BTC[0.000000009220000],ETH[0.000000001755660 0],USDC[21.861504920000000],USDT[0.000000026860200],YFI[0.000000000000000] |
| 00157798 | BTC[0.000000023900884],BULL[0.000000023000000 0],ETHMOON[50.800300000000000],FTT[0.026715315688623 2],MOON[0.000900000000000],NFT[385010215386178996][1],USD[0.000301681401806 6],USDT[0.000000064000000] |
| 00157799 | BTC[0.000143674999],BUSD[47.477158590000000],ETH[0.000000019435760 0],FTT[0.000000132621780],LINK[0.000000120000000],SRM[0.139004720000000],SRM_LOCKED[120.447597710000000],USD[50.521272815130043 2],USDT[0.000000129800000] |
| 00157808 | AUD[1.243026425191226],BTC[0.000000012549517 0],ETH[0.000000218019700],ETHBULL[0.000000020000000],FTT[0.043512903632330],SRM[3.691344320000000 0],SRM_LOCKED[12.321498510000000],USD[0.000227262531933],USDT[0.000000270711178],XTZBULL[0.000000049500000] |
| 00157809 | BTC[0.000080832465173 2],FTT[0.065416380000000],SRM[13.732261620000000],SUSHI[0.332155000000000 0],USD[386.777905059140630] |
| 00157810 | BNB[70.107511472132400],TRYB[0.998894880000000],USD[-1.131669581116024 7],USDT[99166.822689102349363 9] |
| 00157811 | BTC[0.000000009000000],BULL[0.000000008000000],BULLSHIT[0.000000080000000],DOGEBULL[0.000000042000000],FTT[0.000000090775914 1],LINKBULL[0.000000009000000],LUNA2[0.000000240925340],LUNA2_LOCKED[0.000000562159126],PAXGHEDGE[0.000000000087000000 0],USD[8.005916202500655] |
| 00157812 | BTC[0.000000009361 2092],ETH[0.000000041549952],FTT[0.275277267219004],SOL[6.768518101049840 0],USD[0.805691620250065 5] |
| 00157816 | ETH[0.000000000000000],FTT[25.003356518213590 0],MATIC[629.581050000000000],SOL[21.225857340000000],TRX[0.000001000000000],USD[0.000000234803076],USDT[1356.535944031939703 6] |
| 00157818 | BTC[0.000000075517000],USD[0.001606182832008 8],USDT[0.000000006578644] |
| 00157819 | ALEPH[0.000000100000000],AVAX[0.000000003485795 1],BTC[0.000000031406942],ETH[0.000000015639603 2],MTA[0.000000100000000],SOL[0.000000031027500],SRM[0.619008710000000 0],SRM_LOCKED[211.518015380000000],TRX[0.000000020125156],USD[0.000001281023762],USDT[0.000000047815703] |
| 00157820 | BTC[0.000000066292000],FTT[14.500000000000000] |
| 00157821 | BTC[0.000261300000000],CQT[1239.767250000000000],USD[0.001718067337095] |
| 00157822 | BTC[0.000001695096],DEFIBULL[0.000000046200000 0],LTC[0.000000005000000],USD[46.318185802071823] |
| 00157823 | BTC[0.000000043008995],ETH[0.000000025904675],FTT[0.000223026433135],USD[0.057335072047683 2],USDC[634.000000000000000],USDT[0.000000005000000] |
| 00157824 | ATLAS[0.000000088000000],AVAX[0.000000005132194 8],BNB[0.000000033710400],CRV[0.000000005200000],FTT[0.000000524558874],LTC[0.000000002566580 0],MATIC[0.000000000005472364],RUNE[0.000000028000000],SUSHI[0.000000140260573 14],USDT[0.000000034817417] |
| 00157825 | FTT[25.084109050000000],TRX[0.000003000000000],USD[-4.005392727942752 9],USDT[0.004649000000000] |
| 00157826 | FTT[20.000000000000000],USD[0.444188002341200 0] |
| 00157827 | ADABEAR[2720094.600000000000000],ETH[0.000000050576213],ETHMOON[7.100000000000000],KNC[0.299790000000000],USD[21.764974152540926 1],XRPBULL[0.000000009633970] |
| 00157829 | ETH[0.019566838117538 7],ETHW[0.019566837250094 7],FTT[0.000000016426775],LUNA2[0.000000272484162],LUNA2_LOCKED[0.000000635796378],LUNC[0.005933400000000],SOL[0.000000099952424],USD[8.466025677554374],USDT[0.000000099279267] |
| 00157831 | BTC[0.000349310936716],ETH[0.019566837250094 7],FTT[0.000000016426775],LUNA2_LOCKED[4.368166292000000],USD[1.199131849407127],XRP[0.000000004010278] |
| 00157832 | AVAX[0.007344540000000],BTC[0.000000050000000],CRV[0.708205350000000],ETH[0.001000006284717],ETHW[0.001000006280734],FTT[0.048125570000000],MCB[0.300000010000000],USD[15800.000000292018105],USDT[0.000000028470993],WBTC[0.000000061600971] |
| 00157834 | USDT[0.000000006000000] |
| 00157836 | SUSHI[0.081150000000000],USD[0.806122115471400],USDT[0.129936000000000] |
| 00157838 | BTC[0.000000039771344],ETH[3.767340827921000],ETHW[3.767340827921000],USD[1.040427551602182 6],USDT[0.047496754773360] |
| 00157839 | USDT[0.000000000000000] |
| 00157841 | BTC[0.000349310936716],FTT[5354.499059000000000],MER[0.703942000000000],SRM[17.403726060000000],SRM_LOCKED[3237.342438480000000],TRX[32.000000000000000],USD[505.584681260500200],USDT[0.186651316432500],XRP[0.003000000000000] |
| 00157843 | BNB[8658.029306200000000],BTC[0.000028296886443 1],COMP[0.000000013000000],DOGE[0.000000014563156 0],DOT[0.045040000000000],ETH[0.004179316635152 0],ETHW[0.000000075000000 0],FTM[0.671155000000000],FTT[0.059703221187825 2],LUNA2[0.000000061458188 8],LUNA2_LOCKED[0.000001434024405],LUNC[0.013326500000000 0],NFT[310529891524710000][1],NFT[336776766362369624][1],NFT[347630168826720326][1],NFT[349650566664746506][1],NFT[384072135473321][1],NFT[398931646885992123][1],NFT[411062291398799730][1],NFT[435084350266637236][1],NFT[439747626988146975][1],NFT[508517604903146022][1],NFT[510909783258869144][1],NFT[524861158875074964][1],NFT[532162679312063661][1],NFT[544835581778438167][1],NFT[573705654193848493][1],SOL[0.000000001596],SRM[73.876684350000000],SRM_LOCKED[7764.196146330000000],USD[41383949.892549335157249 8],USDT[0.002231743876812 5] |
| 00157846 | AAVE[0.000000001665515],BNB[0.000000009064180],BTC[0.000000009632784 0],DOGE[0.201642800000000],ETH[0.000000054736190],FTT[0.000000078382207],LINK[0.000000029673624],LTC[0.000000007997877],MATIC[0.000000079101058],RUNE[0.000000015364738],USD[1.089839289241627 9],USDT[0.000000000000000],YFI[0.000000053636089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00157847 | BUSD[2651.270574140000000],BVOL[0.000000085750000],DFL[2829.340127080000000],EDEN[0.035509070000000],ETH[0.000000075000000],FIDA[0.129868760000000],FIDA_LOCKED[0.543565500000000],FTT[2804.774082660000000],LUNA2[1.104122019000000],LUNA2_LOCKED[2.576284711000000],NFT [(300175534768846769)[1],NFT (306979852617538653)[1],NFT (315857356372033386)[1],NFT (326741908301524990)[1],NFT (329372493965015140)[1],NFT (350563764455881064)[1],NFT (376567733159682588)[1],NFT (387480129389279560)[1],NFT (399862293470917391)[1],NFT (412624636479746025)[1],NFT (417042605726865425)[1],NFT (421968757438128034)[1],NFT (436943774672696571)[1],NFT (470570467464386782)[1],NFT (483720292756466123)[1],NFT (551609685085940208)[1],NFT (560199269240878359)[1],RAY[0.000000004322900],SOL[0.000000019995500],SRM[32.76911701000000],SUSHI[0.000000019140100],USD[226.495064960429284],USDT[7891.830901350248282]] |
| 00157850 | BOBA[1539.314155770000000],BTC[0.995031389386000],CEL[0.000000067885200],FTT[236.087988980000000],GST[398.000000000000000],SRM[10.151303890000000],TRX[0.446130000000000],USD[-4859.631257233873418],USDT[0.000000098922422],WBTC[0.000000023396713] |
| 00157853 | BTC[0.000000038922800],BUSD[121.182960860000000],ETH[0.000000097167800],FTH[0.015098949009600],USD[0.005010000014628000] |
| 00157855 | AAVE[0.000000002844488],ALPHA[0.000000084296357],APE[0.000000005302153],AUD[0.000000526136856],AVAX[0.000000007132016900],BNB[0.000000005349600000],BTC[0.121286750317810500],COMP[0.000000070510918],CRV[0.000000071290244],DEFIBULL[0.000000010000000],DOGE[0.000000007255836],DOGEBULL[0.000000060060520000],ETH[1.361252639147600],FTM[1.310000000000000],FTT[0.000000004897742],LINK[0.000000034906835],LTC[0.000000007852384],MATIC[0.000000068588544],OMG[0.000000099280000],RNDR[0.000000041110844],SNX[0.000000018908502],SOL[45.063445968030874],STEP[0.00000001 69095479],SUSHI[0.000000082989376],USD[0.015875099080168200],USDT[0.000000154472150],XRP[0.000000028159600],YFI[0.000000035863616] |
| 00157856 | BTC[0.000010960000000],FTT[40.000000000000000],SRM[6.000000000000000],USD[2.119338214099960] |
| 00157857 | ETH[0.000000044000000],FTT[30.780000000000000],SRM[6.990503190000000],USD[18.463396693526200] |
| 00157859 | AUD[248.970000017691036],BUSD[1389616200000000],COPE[91.726525448000425],FTM[495.843167210000000],FTT[43.263441786171544],MASK[71.00000000000000],OMG[93.138961620000000],OXY[399.755560000000000],SOL[86.842659338172621],SRM[115.843644170000000],SRM_LOCKED[1.601695800000000],SXP[149.910225000000000],TULIP[20.00000000000000],USD[6.315607088750000],USDC[336.811096009337894],USDT[0.032322520049894],XRP[0.821430030000000] |
| 00157860 | BTC[0.000000010000000],LUNA2[0.005489269543000],LUNC[199.30000000000000],SRM[223.716993700000000],SRM_LOCKED[84.823126410000000],TRX[726.000000000000000],USD[0.045128574240923],USDT[0.000000090655828] |
| 00157861 | HXRO[438.000000000000000],OXY[23.983200000000000],SOL[10.940000000000000],USD[6.285398690000000] |
| 00157864 | AMPL[0.000000000397390],BTC[0.000090300000000],GRT[0.910000000000000],LTC[0.001359434041561],SOL[0.002400000000000],SRM[0.840121340000000],SXP[0.000000055540694],USD[-0.000028123926671],USDT[0.000000088205168] |
| 00157867 | OXY[14.989500000000000],SLV[3.697410000000000],SRM[11.166392910000000],SUSHI[10.000000000000000],USD[6.285398690000000] |
| 00157868 | AUD[0.000000078175996],ETH[0.000995400000000],ETHW[0.000954018413261],FTT[0.000000076776466],USD[0.533531020079520],USDT[0.000000099131289] |
| 00157869 | USD[0.181943676525000] |
| 00157870 | USD[0.000000009437904],USDT[0.031134220000000] |
| 00157873 | USD[-0.011190278192586],USDT[0.016422457069270] |
| 00157874 | USD[0.600000000000000] |
| 00157876 | MANA[0.000000010000000],SAND[0.000000100000000],TRX[0.000000010000000],USD[0.045820778779462],USDT[0.000000231503497] |
| 00157879 | BAO[1.000000000000000],BTC[0.000000083850000],DENT[1.000000000000000],SOL[0.000000002300320],USD[0.000000235633864] |
| 00157880 | ALTDOOM[0.008000000000000],BEAR[6.780000000000000],BNBMOON[1.920000000000000],BTC[0.000000028000000],FTT[22.000000000000000],SRM[7.357500580000000],SRM_LOCKED[0.265412060000000],USD[0.671720733056233] |
| 00157881 | USD[0.043912135773600] |
| 00157882 | LINK[18.400000000000000],USD[3.979360795542556] |
| 00157884 | BTC[0.000000019383317],LTCBULL[0.089000000000000],SRM[15.131587180000000],SRM_LOCKED[49.451895920000000],TOMOMOON[20000.000000000000000],USD[17.743341368148617],USDT[0.000014764688410] |
| 00157886 | USD[10.600000000000000] |
| 00157887 | FTT[0.000000020146657],MATIC[4.436334340000000],SRM[8.119041600000000],SRM_LOCKED[52.600958400000000],SUSHI[0.478387500000000],USD[0.000000308005796],USDT[0.000011194582992 8] |
| 00157888 | AUD[0.000140302331455],BTC[0.000957029207667],CEL[0.194700000000000],DOGE[10.00000000000000],ETHW[0.000000058865978],FTT[0.502916720603789771749],LCD[0.000000056620315],NFT (349217257205777065)[1],PRIVBEAR[0.000823854000000],SLV[0.090773750000000],SNX[0.037584970000000],USD[18505.648121866231320],USDT[0.000000031435881],XTZ[HEDGE[0.000070481720000] |
| 00157889 | BTC[0.000000099103100],ETH[0.000000005731780],GRT[0.000000004868900],RUNE[0.000000054609500],SRM[4.362490700000000],SRM_LOCKED[129.257662850000000],USD[1.196091572156280 3],USD[-0.018628635454903] |
| 00157890 | BF_POINT[300.000000000000000],ETH[0.000000007506935],TRX[0.000001000000000],USD[39517.138729668634839],USDT[14117.252612093461409] |
| 00157891 | AUDIO[0.005010000000000],AXS[0.000110000000000],BTC[1.259088131420750],DOT[0.084380000000000],ETH[0.000647809637986],FTM[0.001000000401000],LINA[40.05480000000000],LINK[0.002490000000000],LRC[0.001000000000000],LUNA2[0.312705813900000],LUNA2_LOCKED[0.729646890 0],LUNC[496.951321200000000],MATIC[0.003000000000000],MTA[0.000054000000000],SAND[0.968660000000000],SOL[2.269027060000000],SRM[3.269027060000000],STARS[0.000400000000000],USD[92439512713042300],USDT[0.347007358904185],WBTC[0.000225505000000],X RP[0.984000000000000],YFI[0.000000400000000] |
| 00157893 | AMPL[0.000000001444848],BTC[0.000085763190565],ETH[0.000000083278261],FTT[10008.005526957612259],SOL[0.008038777055032],SRM[84.785947710000000],SRM_LOCKED[25641.213947870000000],TRX[0.000000100000000],USD[69195950696479525996],USDP[9000000.000000000000000],USDT[0.002992054579810 0],YFI[0.000000028643494] |
| 00157897 | BTC[0.000012789202000],SOL[0.000000000000000],USD[0.000000003287913 2] |
| 00157898 | BTC[0.000473232000000],ETH[0.000000080000000],SRM[1.051771960000000],SRM_LOCKED[0.037912260000000],USD[0.000000020000000],USDT[0.000000074000000] |
| 00157900 | FTT[0.000000013451821],MX[43.90000000000000],NFT (326500693307066517)[1],RAY[10.994410950000000],SRM[38.522057010000000],USD[0.391360758456476],USDT[0.000000055828788] |
| 00157901 | BCH[0.000000184387],BNB[0.000000186701],BTC[-0.000000381454742],ETH[-0.000000003329914],EUR[0.000000011522520],FTT[0.000000040102254],LTC[0.000000075701900],SOL[0.000000080694193],TRX[0.000000084652454],USD[0.024335870485353],USDT[0.000000603611545] |
| 00157903 | BTC[0.000000089832330],CRV[0.985940000000000],ETH[0.000001000000000],FTT[0.065835606990137],LUNA2[0.171593564800000],LUNA2_LOCKED[0.400384984500000],LUNC[37364.860000000000000],SRM[15.693835530000000],SRM_LOCKED[56.763351930000000],TRX[0.000100000000000],USD[0.000000327069778],USDT[0.000007 DT[367.284334104508639] |
| 00157904 | USD[312.475443739048112 5],USDT[0.931488474424680 0] |
| 00157905 | BTC[0.000446471812162],ETH[0.001000000000000],ETHBULL[0.000000005000000],ETHW[0.001000000000000],FTT[27.131081453503105],USD[-552.399601161788042],USDT[704.710262882464075 9] |
| 00157907 | CRO[3000.000000000000000],FTT[76.993710000000000],LUNA2[0.007344590295000],LUNA2_LOCKED[0.001713737360000],LUNC[159.930000000000000],SOL[104.309318540000000],TRX[0.000000000000000],USD[30.414421021071205],USDT[0.000000064530871] |
| 00157908 | BTC[0.000000055733792],DAI[12.000000000000000],FTT[176.401381980000000],OMG[0.000000009540340],SOL[0.014421253347234 2],SRM[110.071582530000000],SRM_LOCKED[3.980134390000000],SUSHI[0.000000078870000],USD[0.000000268121244],USDC[1.365947000000000],USDT[0.0001295689843608] |
| 00157909 | USD[298.048977493800000] |
| 00157911 | USD[0.000000594158 60] |
| 00157912 | DA[0.046000000000000],ETH[0.001961710000000],FTT[0.990000000000000],TRX[0.015540000000000],USD[0.000000029130790],USDT[0.112342790954540] |
| 00157914 | AVAX[0.000000058362096],BNB[0.012779717258491],BTC[0.000003942821120],ETH[0.016884788902013 9],GLXY[0.000000005300379],GMEPRE[0.000000007422710],IMX[0.057500000000000],LUNA[9.236804583920000],LUNA2_LOCKED[1.552544035100000],LUNC[966959.48162270595849000],SOL[0.000000099750000],TRX[20 .002142000000000],USD[142.457281472099609900000000],USDC[452.847024820000000] |
| 00157915 | ETH[0.008431300000000],FTT[40.000000000000000],SOL[0.000000003300320],USDC[452.847024820000000] |
| 00157918 | AURY[0.000001000000000],FTT[0.061272045052843 4],USD[0.004235849810267 1],USDT[0.000000031802542] |
| 00157919 | AUD[0.229988230000000],BTC[0.000000087818279],BULL[0.000000088522120],USD[0.000000157755363],USDT[0.000000072082317] |
| 00157920 | AMPL[0.021950928547876],FTT[0.978300000000000],LTC[0.003671580000000],SRM[105.537677780000000],SRM_LOCKED[3.531224400000000],SUSHI[0.393950000000000],USD[0.076367100000000] |
| 00157921 | BTC[0.000100001240435 4],CEL[2045.500000000000000],PORT[45.174967580000000],SRM[106.562065010000000],SRM_LOCKED[60.442272690000000],USD[0.442428803667 5024],USDT[5.000003460116711] |
| 00157922 | BTC[0.000096245452207],DOGE[4.000000000000000],ETH[0.000106193821065],FTT[0.000000044000000],RUNE[0.001344000000000],SLV[0- 0356013294463446],SOLD[0.004386560000000],SRM[65.668190320000000],USD[2442.16135719527967 90],USDT[0.000000067952088] |
| 00157923 | USD[0.000000168352085],USDT[0.000310360000000] |
| 00157924 | USD[0.428779585200000] |
| 00157925 | ETH[0.000001000000000],RAY[0.000000024540348],SOL[0.00637949500000000],TRX[0.000090900000000],USD[2.656609552412723],USDT[-0.320178779609161] |
| 00157926 | BTC[0.000000006014112],FTT[0.074910790000000],SRM[11.847094830000000],SRM_LOCKED[45.152905170000000],USD[1.199983200800000] |
| 00157927 | USD[0.0000001000000000],USD[0.000000029685867] |
| 00157928 | ASD[0.158256000000000],BTC[0.126646264600000],COIN[0.100975204200000],EDEN[0.001770000000000],ETH[0.000412279938859],ETHW[0.013159075000000],FTT[140.178819600000000],MEDIA[0.064940000000000],MER[0.974320000000000],NFT (406040317058641391)[1],RAY[0.413626000000000],SOL[0.000275000000000],SRM[4.967936780000000],SRM_LOCKED[38.472063220000000],TRX[0.000260000000000],USD[775.130074851556515],USDC[15304.866064770000000],USDT[4293.519619459926000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00157929 — BAO[776.94000000000000000],COIN[0.00000000554400000],DOGE[0.38010000000000000],FTT[26.58836460206130023],HT[0.00000000467409900],NFT (317016213706526236)[1],NFT (317656544165763806)[1],NFT (388329004918928682)[1],NFT (422916276108408753)[1],NFT (432239124067082449)[1],NFT (313745628833550701)[1],RAY[404.40054540000000000],SHIB[14362754.90000000000000],SOL[98.00364476000000000],SRM[4088.06869247000000000],SRM_LOCKED[121.33817047000000000],STEP[0.05392000000000000],TRX[0.00029000000000000],USD[288.82128812325899921],USDT[54.13197801003798669]

00157933 — BTC[0.00008694000000000],USDT[0.00000005000000000]

00157935 — ABNB[0.00000000876949960],ACB[0.00000000432875000],ALCX[0.00000001000000000],AMC[0.00000001532061],BABA[0.00000005000000000],BNT[0.00000001053.0157],CGC[0.00000010575135.3],COIN[0.00000010575135.3],CRV[0.00000000000.035341400],DOGEBULL[0.00000009200000000],ETH[0.00000013267341],FTT[49.00000000325000000],FTTD[0.00000000307421.5],GBP[0.00000000076787470],GBTC[0.00000000057414281],GME[0.00000002000000000],GMEPRE[0.00000040798828],LKE[10.00000000000000000],MOB[0.00000001083562],MRNA[0.00000014265987.5],MSTR[0.00000008461645.0],NFT (457008188114015445)[1],NIO[0.00000007110517.8],NVDA[0.00000001105178],NVDA_PRE[0.00000003765397.9],FTT[151.05013791681335044],GBP[49761.00000000000000000],GME[0.00000124950351],NQD[0.00000012495035.1],DRBS[0.00000013799000000],PYPL[0.00000005831125.0],ROX[0.00000000000007474842],SOL[0.000000022740685],SQ[0.00000000522831250],SRM[0.01907193000000000],SRM_LOCKED[2.42152540000000000],SUN_OL[SD_0.00000004500000000],SUSHI[0.00000001148300],TLRY[0.00077900000000000],TSLA[0.00000003000000000],TSLAPRE[-0.00000002314008],TSM[0.00000000000000.0],UBER[0.00000013750000],USD[62753405761169586],USDT[0.00061000652950062],ZM[0.0000000381614032]

00157936 — FTT[25.00000003387234],SRM[4.52976016000000000],SRM_LOCKED[67.77703321000000000],USD[0.00000018627840]

00157939 — BTC[0.00000050000000],BNB[0.000160200000000],BORG[0.00000010000000000],BTC[0.00000000800000000],CLV[0.00000930000000000],ETH[0.00077270000000000],HT[3.614161426382811],NFT (324036273217042332)[1],NFT (421064415761913182)[1],NFT (496431488501203511)[1],OMG[0.00000012241263],STEP[0.00001260000000000],TRX[0.804343417187588],USD[0.00000001380565.8]

00157940 — ABN[0.00000003167187],ACB[0.00000000854000],AMPL[0.00000000023370],AVAX[137.94018950000000000],BABA[0.00000007021116],BIL[0.00000001068143],BITW[0.69000000000000],BNB[0.000000305000000000],BNTX[0.00000038185000],BTC[5.90047465932128000],CGC[0.00000009575000],COIN[0.00000005123884.7],DOGE[0.44125000000000000],ETH[0.00033295000000000],EUR[3996.14.015737326771000000],FB[0.00000076591378],FTT[151.05013791681335044],GBP[4976.1.00000000000000000],GME[0.00000010000000],JPY[0.00000000001187500],LINA2[261.34399244000000],LUNA2_LOCKED[144.23150510000000],MNGO[0.0000.03.10000000],MPL.X[2000.0.00000000000000],MPL.XAPRE[0.00000000000000333637],UBER[0.00000003157062],USD[81.510081561214796],USDT[0.03592368641870.0],XAUT[0.0000005300640000],YFI[0.000000000000160000],SUN[0.00000000.00000000]

00157941 — BNB[0.000000033630258],BTC[0.00000023386300],DFL[0.00000006663300],FTT[150.10808645434304].589,KNC[0.00000000327024.2],MATIC[0.00000001000000000],POLIS[0.03314420000000],SOL[0.00000004461 1086],SRM[0.60136930000000000],USD[-0.00087192056197],USDT[0.21400166998194]

00157942 — FTT[0.00640982887056.25],LUNA2[0.00000001000000],LUNA2_LOCKED[1234344850000000],NFT (308107798390378744)[1],NFT (427273127638251484)[1],NFT (523065145403147197)[1],NFT (539939742039494665)[1],NFT (552549250410553179)[1],STETH[0.00000000009955057],USD[0.000000013250832],USDT[0.000000011939315.5]

00157944 — BTC[0.00169604000000000],FTT[20.60009800000000],NFT (442879816098467126)[1],NFT (452498222128229969)[1],SOL[34.69894537000000],TRX[0.00000800000000],USD[0.00000004184361],USDT[1013.69556313222309962]

00157945 — USD[2.1862139864000000]

00157948 — ALTMOON[8.70000000000000],DRGNMOON[0.01662000000000],FTT[0.00000003504015],NFT (425619607476685290)[1],NFT (563947058759028894)[1],USD[79.49741834115011280],USDT[0.00000013450695]

00157949 — FTT[0.5000000000000],USD[0.05324997616000]

00157951 — BVOL[0.00000638000000],COIN[0.00001705000000],FIDA_LOCKED[0.0583696100000000],MAPS[0.6572800000000],NFT (367395440189895199)[1],NFT (368728638915238060)[1],NFT (521956054943221805)[1],OXY[0.927550000000000],RAY[97.40664690000000],SOL[0.0069823000000000],SRM[131.33320221000000],SRM_LOCKED[2.69868377000000000],SUSHI[0.42048750000000],TRX[0.00000200000000],USD[1520.43884019403218101],USDT[4641.05114698536954.56]

00157952 — ETH[0.00000010000000],FTT[0.00000029897040],TRX[0.00080000000000000],USD[0.00000036024123.0],USDT[0.00000188792058]

00157953 — ADABULL[0.00000004270000],AMPL[0.00000000066096.46],BNB[0.000000006902938],BNBBULL[0.00000007000000],BULL[0.000000770000000],BURGER[0.00000076400000000],CUSDTBULL[0.00000009560000],DEFIBULL[0.00000009000000],DOGEBEAR[0.00000090000000],DOGEBULL[0.0000001455000],ETH[0.00000012455940],ETHBULL[0.00000000020000],EXCHBULL[0.00000050800000],FTT[0.00000002559398],GRTBULL[0.00000008000000],LINA2[0.000000006858000],LUNA2_LOCKED[0.0042278933500000],LUNC[0.00000073966300],MFLX[0.00000010000000],NFT (437543868353634761)[1],RAY[0.00000008164200],SRM[2.518347120000000],SRM_LOCKED[4.5464114500000000],TRX[0.00000005281728],USD[4.9871261410826541],USDT[0.000000000923111.6],USTC[0.00000000631300],YFI[0.00000000000000000]

00157957 — USD[0.000001305777775]

00157958 — USD[4.95972352400000000]

00157959 — ADABULL[0.00000005000000],ATLAS[0.252145980000000],BIT[6.00000000000000],BTC[0.00000006211015],DEFIBEAR[0.0000005000000],DMGBULL[1085.728934301500000],ETH[0.00000015000000],NFT (398048923748680259)[1],TOMO[0.07754591000000],USD[5.680951895226655],USDT[0.000000261275854]

00157962 — ATLAS[99620.01810000000000],BTC[0.00000013176108.1],DOGE[0.01751500000000],DOT[0.00200650000000000],ETH[0.00000133800000],ETHBULL[0.00000138000000],FTT[172.536002171628603.3],IMX[0.0034800000000],LINK[0.00207100000000],LUNA2[0.00004033526.0],4780],LUNA2_LOCKED[0.0000941622844801],LNCN[0.000013000000000],MANA[0.00372000000000],MATH[20.01695000000000],NFT (289010004107875655)[1],NFT (291617541551377199)[1],NFT (318036137644949967)[1],NFT (492918513599451148)[1],NFT (563289373249181817)[1],POLIS[1000.10000000000],PSY[2500.00000000000000],SAND[0.00264000000000],SOL[0.00010325000000],SPELL[3.63050000000000],SRM[49.46798131000000],SRM_LOCKED[34.56830170000000],USD[2149.92449596918842 11],USDT[0.00000007540417.5],XPLA[0.0150500000000000]

00157965 — AXS[0.00000009370666.7],BNB[0.00000006953044.0],BTC[0.00000001068.486],CRV[0.00000002838237.6],ETH[0.00000000283837.6],FTM[0.000000007433904],FTT[0.00000031682735],RAY[0.00000005661608],SOL[0.000000026627382],USD[-0.00000007400487.16],USDC[15.58418034000000],USDT[0.00000039050428],XRP[0.00000008667139]

00157966 — USD[7.8712666000000000]

00157967 — ASD[0.00000005000000],BNB[0.000011650000000],BTC[0.00009517765000000],ETH[0.01013816000000000],FTT[210.269356030000000],GMEPRE[-0.00000004928056],7],LTC[0.009620000000],LUNA2[0.001178521751000],LUNA2_LOCKED[0.002749840800000],LUNC[0.002479004861000],MEDIA[1.937115150000000],MER[103.47617121000000],NFT (335620481675936583)[1],RAY[0.00915000000000],SLRS[2538.0609170200000],SOL[2.213215440000000],USD[7984.49945364560794255],USDT[0.482697244004417305],USTC[0.16682545130320000]

00157970 — ATLAS[2349.53000000000000],MOB[2.96790000000000000],USD[328.8418750024097154],USDT[9.7019485700000000]

00157971 — FTT[150.00000000000000],GMX[105.00000000000000000],LUNA2[57.22164204000000000],LUNA2_LOCKED[37.51014880000000],USD[2981.49151887768632000]

00157972 — 1INC[4E-0000310000000000000],AAPL[0.00000100000000],AAVE[0.00000.050000000000],AGLD[50.10434000000000],AKRC[0.00436000000000],ALGO[0.00001950000000],ALICE[0.00019500000000],ATLAS[3460.04230000000000],ATOM[0.00002300000000],AUDIO[0.000105000000000],AVAX2[0.907864496607363],AXS[0.27014784615160],BAL[0.00000400000000],BAND[20.00010000000000],BCH[0.00000.30000000],BIT[6.00000500000000],BNB[0.331995400000000],BOBA[19.29137936000000],BTC[0.00670007500000000],BUSD[250.00000000000000],C98[1.00133500000000],CHZ[0.00145000],COMP[0.06245040000000],DFL[150.00075000000000],DOGE[0.00377700000000],DYDX[0.00163000000000],EDEN[1628.65283550000000],ENJ[17.00025000000000000],FTM[3.25780000000000000],FTT[3882.60317556000000],GAL[0.00500000000000],GALA[0.00035000000000000],GBTC[0.000100000000],GMT[0.0001170000000],GMX[0.000034830000],KNC[0.00000.0240000],KSM[0.000000.0100000000],LINK[0.000010000000000],LRC[0.00001370000000],LUNA2[8.40661566528638],LUNA2_LOCKED[19.6154387299645490],LUNC[1184705.04609287000000],MANA[36.01790000000000],MAPS[41.00025000000000],MATIC[5.21909533943150000],NEXO[0.00080000000000000],NFT (293483981317552243)[1],NFT (301393590593334766)[1],NFT (468826130601162097)[1],OMG[26.09854814524967]31],PEOPLE[150.00000000000000],POLIS[95.00087000000000000],POWR[11.01545000000000],RAY[13.51554353203600000],REEF[0.0075000000000],REN[0.0049650000000000],RUNE[0.00029000000000000],SAND[27.00024500000000],SKL[0.00063000000000],SLP[810.01305000000000000],SNX[0.00070000000000],SOL[2.05956418352050000],SPELL[540.00000000000000],SRM[199.86655000000000],SRM_LOCKED[96.38375000000000000],STG[0.00040500000000],STOR[268.60048150000000],SUN[1000.00000000000],SUSHI[0.00171500000000],TOMO[0.00155000000000000],TONCOIN[15.70067850000000],TRX[0.00139100000000],USD[0.00000048100000],USDT[6344.105240427146300000]

00157974 — USD[7.62043628630132000]

00157976 — ATLAS[107680.00000000000],GMT[1772.99672620434000],SRM[3385.42000000000000],SUSHI[0.439300000000],TRX[0.33000200000000],USD[0.003370462292981],USDT[0.00000022467200]

00157980 — AMD[0.0000003037919],BNB[0.00000006369060],BTC[0.000000005875128],ETH[0.00000037283019],FTT[0.0000096856173],GOOGL[0.00000001082000],GOOGLPRE[0.0000000380000],KNC[0.000000001226300],LUNA2[0.0180121957650000],SOL[0.00000047744078],SPY[0.0152.5500308],STEP[0.00000010381600],TRX[0.000000710300],USD[194.556688268476114400000],USDT[0.000000030954175]

00157982 — 1INC[0.00000000497980],BNB[0.00000000868038],BTC[0.00000411089575],ETH[0.0000220000000],FTT[0.0221328817227029],USD[4210.64773694927826],USDT[4217.265100221747987]

00157984 — USD[0.000000034944000],USDT[0.0000000000000]

00157990 — AMPL[0.0041727912131517],BTC[0.0000013112617780],BUSD[3386.89385230000000],COPE[0.33220000000000000],ETH[0.00106870000000],MTA[0.869100000000000],TRX[0.00001000000000],TWMPFEBWIN[3542.5000000000000],TRX[0.0000100000000],USDT[0.0292400010595452]

00157991 — AUD[2.6380672376912127],BTC[0.0048139600000000],ETH[0.00500000002561500],FTM[0.0000005458000],SLD[0.0099146472841].384],TRX[0.0000061916442184],USDT[0.79061948000000],USDC[564.4587659600000000],USDT[0.2924001095076]

00157993 — BTC[0.00000008968882],FTT[0.000000004600432],LUNA2[0.00000008000000],LUNA2_LOCKED[2.52130554200000],NFT (289917251690539594)[1],NFT (298087776031140674)[1],NFT (305932755457659809)[1],NFT (347883830874508362)[1],NFT (355018039195888633)[1],NFT (356401324019178874)[1],NFT (367210904334303969)[1],NFT (380684640011394430)[1],NFT (406985758173079346)[1],NFT (406989293255506082)[1],NFT (415367349138713054)[1],NFT (447068781247130690)[1],NFT (491272746708572909)[1],NFT (500902535051188850)[1],RAY[0.00000009741615690931],SRM[0.0169230588054596281],SRM_LOCKED[13.94020009600000000],USD[0.0001613442822450],USDT[707.81885209620939]

00157995 — FTT[0.00000002524700],NFT (309403524992783361)[1],NFT (334417818356750549)[1],NFT (341388034465045082)[1],NFT (375376155528775400)[1],NFT (401193875884394405)[1],NFT (474183060738091842)[1],NFT (568370815583434515)[1],USD[0.304203950961392],USDT[0.000000162167230]

00157996 — AAVE[0.00000007500000],DOGEBEAR2[0.01000000000],ETH[0.01206800000000],FTT[25.08450011755165070],KNC[0.0000000374683800],SOL[0.0000000093441738],USDT[0.008002618951445]

00157998 — BTC[16.11906400000000],DOGE[0.00002000000000],ETH[100.00000000000000],USD[-20101.96385429925000]

00157999 — ATLAS[16.61061000000000],COPE[0.00000009365229],SOL[0.00000042589336],USD[1.69472108132635],USDT[0.00003000000000]

00158001 — BTC[0.103056689531000],DAI[0.032942400000000],DOGE[0.963040000000000],ENS[0.00258830000000],ETH[92.4913770581755204],ETHW2[0.766975000000000000],FTT[562.987086527971442],FXS[0.083176120000000],LDO[392.0000000000000],LINK[2.00248870000000],LINA[34.329700000000],LRC[0.026024000000000],OXY[0.36614000000000],POOL[0.04366370000000],REN[0.043901500000000],RSER[0.00000000006000000],SOL[0.02648503200000],SRM[69.035112640000],SUSHI[431.76521974000000],TRX[0.01902000000000],USD[13915.75392711885000000],USDT[628.56701171414107235],XRP[16.10682000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00158002 | USD[10688.728136200000000] |
| 00158004 | BTC[0.000769161164349],COMPBEAR[0.000000003000000000],FTT[0.028725391963189],USD[1254.126225959337416],USDT[0.000000008000000] |
| 00158008 | LINKDOOM[0.001600000000000],USD[2.611817511655734] |
| 00158009 | RAY[0.000000008000000],SOL[0.000000050000000],SOS[0.000000100000000],SRM[19.408739710000000],USD[0.000000006921840],USDT[0.000000114762878] |
| 00158010 | BTC[0.000000003000000],BUSD[56.933593970000000],ETH[-0.000378247240758],FTT[1000.303823735198816],SRM[0.725380120000000],SRM_LOCKED[14.270953840000000],USD[0.000000389606416],USDT[0.614158042249060] |
| 00158011 | AMPL[0.000000000021323],BNB[0.000000053371413],BTC[0.000000100743073],GBP[0.004591189401000],GME[0.000000100000000],GMEPRE[0.000000034721009],GRT[0.000000082828398],LUNA2[0.000000001494594505],LUNA2_LOCKED[0.000000348738611],LUNC[0.000000002785418...],SRM[0.911688750000000],SRM_LOCKE D[132.518278910000000],USD[0.062465068768618T],USDT[0.000000112850740] |
| 00158013 | AAPL[1.032577669574527000],AVAX[0.000000025454153],BCH[0.000000003510180],BNB[0.000000002915149],BTC[0.000184142281171],CBSE[-0.000000043151640],CONB[19190328289162/21],CRO[0.000000044950090],ETH[0.100253049584694/2],ETHW[0.000000057164629],FTT[150.000000000048357],IBVOL[0.000000061840000],NFT [33362016786092343][1],NFT [3429115550213335572][1],NFT [3665207963099547771][1],NFT [4208844199653381][1],NFT [4486188325812832/21],NFT [4505676349917055807][1],NFT [4536346761207505711][1],NFT [4689690345109654441][1],NFT [4762228595430958][1],NFT [48225493187962681 5][1],NFT [5025763495314350961][1],SNXI[0.000000003630000],SOL[0.000000099160481],SRM[27.958001760000000000],SRM_LOCKED[220.464557790000000],TSLAI3.055553000000000],TSLAPREI-0.000000049974400],UNI[0.000000094747600],USDI[1.425998840442971],USDTI[0.000000029752842],XRP[0.000000029565399] |
| 00158014 | EDEN[507.300000000000000],USD[0.087813655000000000],USDT[0.000000003496020] |
| 00158016 | EOSBULL[0.000000000000000],ETHBEAR[0.005520460000000],FTT[27.394520000000000],USD[21.628244596042168 2],USDT[6.492314260000000] |
| 00158017 | ETH[0.000294937362863],SOL[4.508358000000000],USD[0.000000117310120] |
| 00158019 | AAVE[0.000000141313399],ALPHA[0.000000003000000],ATLAS[0.000000007733102],AVAX[0.000000194392224],BADGER[0.000000010000000],BNB[0.000000004636875],BTC[0.000000011311949],CHR[0.000000074647200],DAI[0.000000049750000],ETH[0.000000011522325],FTM[0.000000023662585],FTT[0.000000010339326],GLOBULL[0.000000006350000],LINK[0.000000000010000000000],LINKMOON[0.119.700000000000000],LOOKS[0.000000041364496],MATIC[0.000000007759197],OMG[0.000000005600000],RAY[0.000000028935000],RUNE[0.000000072073490],SAND[0.000000006127698],SNX[0.000000036530250],SOL[0.000000005483437],SRM3.209958300791063551,SRM_LOCKED[14.876697510000000],SUSHI[0.000000075159610],TOMO[0.000000001434050],USD[0.085490171793913],USDT[0.000000033992335] |
| 00158021 | BTC[0.000280000000000],FTT[0.025383690000000],SRM2.207087530000000],SRM_LOCKED[12.912912470000000],USD[19.778934152334436B],USDT[0.000000030000000] |
| 00158023 | ETHBEAR[0.6574000000000000000] |
| 00158026 | BAO[0.505000000000000],BEAR[0.945000000000000],BULL[0.000003283495000],ETHBULL[0.000080977340000],FIDA[1.889733600000000],FIDA_LOCKED[4.361815480000000],FTT[182.865667211444193O],LTCBULL[0.001040000000000],MOB[0.000000050000000],SOL[0.000000010000000],SRM[1.426324480000000],SRM_LOC KED[6.793764590000000],UBXT[0.089926910000000],UBXT_LOCKED[108.718281170000000],USD[41.829070087784679B],USDC[900.000000000000000000] |
| 00158027 | AKRO[1.000000000000000],AUD[0.000186863189885],BTC[0.000000083718067],DENT[1.000000000000000],DRGNBULL[0.000000008000000],ETH[6.246442990000000],ETHW[1.915655120000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.043390451368450],USDT[1.971062001701 5006] |
| 00158028 | BNB[0.008720010000000],BTC[0.000010320000000],USD[-0.987070382166376 4] |
| 00158029 | ADI[0.004668500000000],ATLAS[0.093250000000000],AVAX[4.318.524140204311144],BLT[100.460601520000000],BNB[0.000069185626381 4],BTC[0.000128138241000],DOGE[0.065465000000000],ETH[-2.945003645618138 2],ETHW[2.058680175878659],FTM[0.647565404641654 7],FTT[808.951200324219258],JOE[5.163677560000000],JPY[507041.023774820000000],LTC[0.001838120000000],OXY[503.181875300000000],RAY[90.562065420000000],SRM[139.379636320000000],SRM_LOCKED[206.542525220000000],SXP[0.005500 500000000],TRX[0.000000050000000],USD[119.101000000000000],USDT[0.584591171793913],USDT[0.000000033992335] |
| 00158032 | BAL[8.497456375000000],BNB[2.167210452881200],BTC[0.218223948306121],BULL[0.000000088400000],CEL[7.317104318250000],COMP[0.480227056000000],DEFBULL[0.008730866393500],DOGE[1.393196017298634],ETH[3.140096810917100],ETHW[3.135658395234681],FIDA[7.225280500000000],FTT[1041.856121280417 4577],IP3950.000000000000000],KCB[99.000000000000000],OXY[1.516937000000000],MANA[2589.000000000000000],MATIC[5.442476267732100],NFT [3554787489249708513][1],NFT [3842113012581550311,OMGI51.183248030000000,OAY16.500000000000000,RUNE[24.368115566000000],SLV[0.000000872268680,SOL[114.374290232370290,SRM[2570731040000000,SRM_LOCKED[545.288757960000000,STORJ[184.800000000000000],SUSHI[0.996787000000000],THETA BULL[0.000000002000000],TRXI0.00047000000000],UNI[105.367258002695464],USD[2424.753646283420365],USDT[75.112119904331293],USTCI1.1886168200000000],XPLA[3700.000000000000000],YFI[0.00092872156608] |
| 00158033 | USD[0.095779607427888],USDT[0.00000008200000] |
| 00158035 | BAO[1.000000000000000],BTC[0.000036693128398],DYDX[0.023075300000000],ETH[0.000000050000000],INDI_IEO_TICKET[1.000000000000000],SRM[13.512445620000000],SRM_LOCKED[78.302989050000000],TRX[0.001240000000000],USD[0.042482041945707],USDT[0.000000254993905] |
| 00158036 | FTT[254.625695249074710S],IND[4000.000000000000000],NGN[0.058800000000000],OXY[335.001670500000000],PSY[1717.008585000000000],SRM[2217.802128230000000],SRM_LOCKED[49.110985170000000],USD[324.397160910266838],USDT[547.981070197110470] |
| 00158037 | BTC[0.000005556165500],USD[0.00000084000000] |
| 00158038 | BTC[-0.000000001832012],ETHW[0.000000047208280],ETHW[0.003426747208280],LTC[0.000000049323550],LUNA2_LOCKED[0.507649292700000],LUNC[47375.015266000000000],SOL[0.000000004081740],TRX[0.000001000000000],TSLA[0.000000200000000],USDT[46.471462056426764],USDT[-44.232579668925067] |
| 00158045 | BEAR[0.006963120000000],BULL[0.000037130000000],USD[0.007321491724304] |
| 00158046 | 1INCH[0.000000025340109],AAVE[0.000000100000000],BOBA[215.797429300000000],BTC[0.000000015596289],DAI[0.000000100000000],DEFIBULL[0.000000044483164],ETH[-0.000000049033828],ETHW[14.162509354106352],EUR[0.999364785907102],FTT[155.300000009860300],FXS[0.087674500000000],LUNA2_LOCKED[0.004815889142000],LUNC[449.430000000000000],MATIC[87.000000000000000],MKR[0.000000005272766],ROCK[0.000000100000000],SLV[0.00000 000324242071,SOL[0.000000003601996],UNI[0.000003654300234],USDC[42965.869578920000000],USDT[0.001415222484042] |
| 00158049 | BTC[0.000019500000000],FTT[0.760373400000000],USD[24.194736167688250],USDT[0.006153000000000] |
| 00158050 | ATLAS[6540.000000000000000],USD[13.165972645400000] |
| 00158051 | ETH[0.000000100000000],TRUMPFEBWIN[34458.272750000000000],USD[0.513427790974108],USDT[124.000000022499047] |
| 00158052 | USD[0.000000092706735] |
| 00158053 | BTC[0.053383200000000],ETH[3.242408000000000],ETHW[3.242408000000000],FTT[0.156938053351233],USD[0.686702138394035],USDC[3925.323177510000000],USDT[1.161700142754392] |
| 00158054 | ATLAS3.196000000000000],ETH[0.015000028260658],FTT[0.031916515477246],SRM[0.531678960000000],SRM_LOCKED[2.375213400000000],TRX[0.000403000000000],USD[4.091891829464928],USDT[0.116091010808489] |
| 00158059 | BTC[0.000000075000000],DOOM[0.006000000000000],ETH[0.000000100000000],FTT[0.051091359266356],HEDGE[0.000000100000000],LUNA2[0.002290494337884],LUNA2_LOCKED[0.005154554843562],LUNC[481.035072753198750],MOON[1.060000000000000],NFT [2901563595123022051[1],NFT [454187583303245561][1],NFT [46491129659266232][1],NFT [50956660605426845][1],SRM[0.039611540000000],SRM_LOCKED[16.234149000000000],SUSHI[0.000000050000000],USD[0.050070619238100],USDT[0.000000034660] |
| 00158060 | GODS[3.500000000000000],USD[0.110195911548004] |
| 00158061 | AUD[0.000000158959178],BTC[0.010714303762603],FTT[0.073751249675273],LUNA2[0.000135015916100],LUNA2_LOCKED[0.003150317137000],LUNC[29.400000000000000],USD[0.000229081116433],USDT[0.000000070178870] |
| 00158062 | BTC[0.000000058750000],FIDA[0.500000000000000],FTM[0.094939100000000],SOL[0.039311700000000],SUSHI[0.000000100000000],TRX[11922.343800000000000],USD[669705.571427332135145],USDC[1000.000000000000000],USDT[0.000003897151421] |
| 00158063 | BADGER[0.000000100000000],BNB[0.000000000527325],BTC[0.000000004782560],DAI[0.000000100000000],ETH[0.000000000280000],FTT[0.047945901856746],MKR[0.000000100000000],SNX[0.000000100000000],USD[2500.000000148200103],USDT[0.000000075000000],WBTC[0.000000046400000],YFI[0.000000040000000] |
| 00158064 | RAY[0.805050000000000],SRM[0.593700000000000],STEP[0.007300000000000],TRX[0.000000200000000],USD[4.910562185434671],USDT[14.793108190136468] |
| 00158066 | ASD[0.079740000000000],AURY[0.311296980000000],CONV[9016.142000000000000],EMB[5429.000000000000000],FTT[0.065926351052311 4],MTA[91.000000000000000],OXY[308.805700000000000],RAY[9.461731000000000],SRM[0.537392000000000],STEP[0.077375450000000],TRX[200.785347000000000],USD[293.67226710 0903972],USDT[1604.394129510679456] |
| 00158069 | ASD[0.000000057533974],COFE[0.000000006934817],DOGE[0.000000077944196],ETH[0.000000001342146],FTT[0.000000184981760],TRX[0.000000005923699],USD[37.735637809520370],USDT[0.000000059926999],XRP[0.000000010253634] |
| 00158070 | BTC[0.000000040000000],ETH[0.000742682685100S],ETHW[0.000742668828762631],EUR[0.000000075204975],FTT[0.000000248849629],LEO[0.000000000253062],NFT [3290745611092791231][1],SOL[0.034456300000000],USD[0.080896683718806],USDT[0.015459497506666] |
| 00158073 | FTT[0.483402600000000],USD[5.00000000000000],USDT[0.00000000517182] |
| 00158075 | ALCX[0.000000002500000],AMPL[0.000000008651174],AUD[0.000000214166169],BADGER[0.000000075000000],BNB[0.000000151942667],BTC[0.000000006500000],CEL[0.000000074038000],CUSDT[0.000000052202500],DAI[0.000000098736000],ETH[0.000000097574000],ETHBULL[0.000000055000000],ETHW[0.000000006388 1400],FTT[0.003908009263128],LUNA2[1.596406086000000],LUNC[0.000323507.724947533000000],NFT [564512585848436921/1],OXY[0.000000001417960],SRM[1.6660420000000000],SRM_LOCKED[2.005780000000000],SUSHI[0.000000011342145],USD[2.900000000000000],USDT[0.013467674525880008],USDT[0.0000007975066641 0903972],USD[13466.394129510679456] |
| 00158076 | AVA[0.000000100000000],BALB[2.000000000000000],BVOL[0.000000100000000],DGEBULL[0.003320001000000],ETH[0.000000136685448],LUNA2[10.968024240000000],LUNA2_LOCKED[5.592056560000000],LUNC[0.000001000000000],RAY[0.000000100000000],SRM[1.7635310000000000],SRM[0.084417480000000000],SUSHIBULL[0.000000760000000],SXPBULL[0.000000140000000],UNISWAPBULL[0.000000040000000],USD[4.934918463896427],USD[0.000000028060071] |
| 00158077 | AAVE[0.001495250000000],BTC[0.026590516471000],CEL[0.008100000000000],DOT[0.057664370000000],ETHW[0.2015122749145468],FTT[0.023396875027660],KNC[0.083334410257710],MATIC[8.4780944600000000],PERP[0.084904500000000],RUNE[0.023126000000000],SOL[0.003921086891540],SRM[0.900000000000000],USD[2.605949191548074],USDC[0.053051290000000],USDT[0.605949191548074],USDT[0.000000117376910] |
| 00158078 | FTT[1048.907342680000000],USD[0.00000005937962],USTD[0.010919100000000] |
| 00158080 | FTT[0.107716292169884],NFT [38633533066664554][1],NFT [528455244187087889][1],USD[0.028053362676314],USDT[0.000000010000000] |
| 00158081 | FTT[180.700153500000000],USD[20.378613367726311] |
| 00158082 | FTT[0.000000094569067],SOL[0.000000003458111S],USD[1.185271548487973],USDT[0.000000029404122] |
| 00158083 | ASD[0.058583800000000],FIDA[20.000100000000000],FTT[151.016338150000000],LINA[3407.878965000000000],LUNA2[0.231252210700000],LUNA2_LOCKED[5.395884916000000],LUNC[50355.655705000000000],MAPS[400.894835000000000],OKB[0.039918200000000],OXY[200.000000000000000],POLIS[200.000000000000 0],RAY[50.000000000000000],SOL[0.864548240000000],SRM[1781.884540790000000],SRM_LOCKED[159.215837490000000],TRX[0.000210000000000],USD[483.427785399126850],USDT[2.940574304362929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158084 | AAVE[0.00000001000000000],BADGER[0.00000010000000000],BTC[0.00004153577540074],COMP[0.00000004000000000],CRV[0.00000001000000000],DAI[0.06000000000000000],DOGE[0.0195457000000000],DYDX[0.00000010000000000],ETH[0.46690728043680],ETHW[0.00068839180684],FTT[0.09419586957173231],LINK[0.00000001000000000],LUNA2[0.00676203125700000],LUNA2_LOCKED[0.01584947293000000],MKR[0.00000010000000000],SOL[0.00989010000000],SRM[0.00667770000000000],SRM_LOCKED[0.05480785000000000],SUN[0.00004100000000000],TRX[0.00107800000000000],USD[1.24919550600723083],USDT[0.00661600520201153],USTC[0.00000003105500000],WBT C[0.000000000270802411FE[0.000000002000000000] |
| 00158086 | BF_POINT[400.00000000000000],ETH[0.00479451000000000],SOL[0.00269510000000000],TRX[0.00000100000000000],USD[12.24637655074951159],USDT[0.00000009408750] |
| 00158087 | APE[0.00032200000000000],BTC[0.00002237315660000],COMP[0.00000400000000000],ETH[0.00095212000000000],FTT[292.01406484000000000],SRM[0.17911432000000000],SRM_LOCKED[155.20257424000000000],USD[6.00281727664095],USDT[0.00625697227012252],YFI[0.00009826280000000] |
| 00158088 | AUD[0.00000004115493],BNB[0.00000011274099],BTC[0.00183969643329],DOGE[50513.0000000000000],ETH[1.80000000000000],EUR[0.00000010063256],FTT[910.54206265000000000],OMG[-0.00000007220047],SRM[72.85726000000000],SRM_LOCKED[502174300000000],USD[112.76925086397153],USDT[0.00000002741927 6] |
| 00158089 | BNB[12.84000000000000],BTC[0.00010178794551945],ETH[0.00000010000000000],FTT[0.00000006594826],LINK[0.00000010000000000],RAY[0.62778986000000000],SRM[4.62776000000000],SRM_LOCKED[2.48076427000000000],SUSHI[0.00000010000000],TRX[0.52646301000000000],USD[0.52487550909005521],USDT[0.00000005276446] |
| 00158094 | AUD[0.00000919925000],DOGE[5.00000000000000],USDT[4.91213755840000] |
| 00158095 | AGLD[0.00000010000000000],APT[0.45000000000000],BNB[0.00000000895231 6],ETH[0.00000105889940],FTT[0.00000004203173 9],GMT[0.00000406572100000],LOOKS[0.00000010000000000],LTC[0.00000000680877254],MATIC[0.00000007520744 4],MPLX[3.90000000000000],NFT[289092525248435914 1],NFT[363003470018545238],SLP[3.5USHI[0.00000002575000],TRX[0.00000030000000],USDT[0.00100000717647 63] |
| 00158097 | BTC[0.00000007103847],ETHBULL[0.00000006100000000],FTT[0.00256851148360 4],USD[0.00391170425781 38],USDT[0.00000002087552 0] |
| 00158098 | BTC[0.00005030363070951],ETH[0.00004910839490000],LTC[0.00000002710450],USD[0.00000010640230 2],USDT[0.0000000231509 8] |
| 00158099 | AUD[20.25358543229011 85],BTC[0.00000095530827],ETH[0.0000094100000000],FTT[0.00009481000000000],WBTC[0.00000002652984] |
| 00158100 | AGLD[892.706000000000000],EDEN[2541.44176860000000],ETHW[0.7817508760000],FTT[0.08258377764686 4],USD[0.00000024817500],USDC[7.826257450000000] |
| 00158101 | BAT[0.00000007010307],ETH[0.00000005840736],GOG[0.00000002818910],IMX[0.00000007250236],LUNA2[0.00000000000000],LUNA2_LOCKED[8.60750414600000],RUNE[0.00000005412860],SOL[0.00000056700000],USD[0.11182691886218],USDT[0.000000023413865] |
| 00158102 | ALPHA[0.00000003420700],AUD[2019.26101287142873 31],BTC[0.07315287287528920],DFL[0.00000009000000000],FTT[0.00000010986],LOOKS[0.00000008400000000],RAY[0.00000004087100],SNX[0.000000044778],SRM_LOCKED[0.12919516000000],SU SHI[0.0000008183850],USD[0.0468829369897],USDT[0.001500100 025651],USDT[0.002003051000000] |
| 00158103 | AUD[339.34349197496824],BEAR[5.53575000000000],BTC[0.00055762000000],DOGE[2.00000104105050000],ETHBULL[0.00000683512500],FTT[354.716573020000000],LTC[0.00561692000000],SRM[41.16656086000000],SRM_LOCKED[195.181447000000000],SUSHIBULL[3914.0190000000000 0],USD[320.31234933487543169] |
| 00158107 | AUD[0.00000008244952],BNB[0.00000007965713],BTC[0.00000001202735 00],BULL[0.000000019965480],COMP[0.00000000000000],CRV[0.00000004199608],DOGE[0.00000001561458],FTM[-0.00000010000000],ITV[0.554420010000000000],SRM[10.674204398875500000000],USDT[0.6544305745417732],YFI[0.00000000000000] |
| 00158108 | BTC[0.0000942650859],MAPS[0.4500000000000000],PERP[0.00000000778446],POLIS[0.4793184000000],RAY[1.2570000000000],SOL[0.00000200601057],SRM[0.0000049730032],TRX[0.00000100000000000],USD[42.4286402441343740 0],USDT[0.00000004319510] |
| 00158110 | MATH[0.00000010000000000],USD[0.00000000180387141],USDT[0.00000000006372380] |
| 00158114 | AXS[0.03213454338629000],ETH[0.00000010000000000],FTT[0.01205365341370500],GLD[7.9019089774874750],SPY[0.2636629137310044],TSLA[3.002854000000000],TSLAPRE[0.00000001765041],TSLPRE[0.0000000167965040],USD[15349.35015278396610670000000000],USDT[0.0000000431178954] |
| 00158116 | BAL[0.02940810000000000],BTC[0.00096426000000000],COMP[0.00482090000000],ETH[0.10667997000000000],FTT[755.14511042000000],LINK[1.13420783000000],RAY[0.00152224000000],SOL[5.00000000000000],SRM[2693.02187668000000],SRM_LOCKED[392.56746130000000],USD[15.98086 6050000000],USDT[100.61544105290370 00],YFI[0.00003580000000000] |
| 00158119 | BNB[0.00000007500000],BTC[0.00012536574363],BULL[0.000000066148580],DOGE[8.89270654000000000],ETHBULL[0.00000469162500000],LINKBULL[0.000000003427000],LINKBULL[0.0000000342700],LU NC[132757.9138187900000000],MAPS[0.98770200000000],MER[0.99966750000000000],NFT[3171822456292370358][1],NFT[3658410289900548461][1],NFT[4301790347720044201][1],NFT[4447778685964682001][1],NFT[4584497519793557331],OKB[0.0000030000000],OXY[0.92386000000000000],RAY[1357.073688910000000],SRM[70.6635411900000000],SRM_LOCKED[13.95157250000000000],SUSHIBULL[0.0000090000000000],USD[433107.59594880090866541],USDT[0.00000009360837 7] |
| 00158120 | AAVE[0.00000001423900],APT[0.0116100000000000],AVAX[0.00000001084147],BAL[0.0000000100000000],BNB[0.00000000226448],BTC[0.00702242559640 482],BUSD[7781.5197100000000000],DAI[0.00720429570000],ETH[-0.00000008185518 4],ETHW[0.00706529392367 0],FTT[150.09550524189972 6],GBP[0.01318000000000],GRT[0.00000009207566 8],HT[0.00028000000000000],LINK[0.00000007552941 0],LUNA2[0.00376635204000 0],LUNA2_LOCKED[0.08345482140000 0],MATIC[0.00000005459436 8],NFT[4634594648266269291],PERP[365.3531425100000000],RUNE[0.00000928354370],SAND[0.000000386071510],SRM[0.00000006573821 1],TOMO[-0.00000000000126941],TRX[0.00000100000000000],USD[4.36238636349285],USDC[10234.8170800000000000],USDT[1.75200877624525],USTC[0.50629000000000000],WBTC[0.00000000026224942] |
| 00158121 | USD[0.07438398730000000] |
| 00158123 | AMPL[0.00000000091764],BRL[0.24404280477959338],BRZ[-6.62378993292215 91],BTC[0.00000003655348900],ETH[0.00092780522660000],ETHW[0.00092780935148996],FTT[0.00000006919698],USD[1.42305651337168471],USDT[0.00010952694148600],WBTC[0.00000007486393600],YFI[0.0000001000000000000] |
| 00158124 | ETH[0.49970200000000000],ETHW[0.49970200000000000],FRONT[475.23682000000000],USD[28979.73567825559845020],USDT[46207.6069712315844705] |
| 00158128 | BTC[0.00000002016025 4],USD[2.45860641017862 26] |
| 00158129 | USD[0.00000002684073 4] |
| 00158130 | BTC[0.00000008230000],ETH[0.00000040000000000],ETHBULL[0.000000004000000],ETHW[0.00000076393193],FTT[0.00000006497325 5],MATIC[0.80777144339400000],MKR[0.00000004982807 5],SUSHI[0.00000004696596624],YFI[0.000000071905276] |
| 00158131 | USD[0.02069711346617 1] |
| 00158132 | AUD[0.0000000422805858],BTC[0.0000983581307156],ETH[0.0000000818078141],FTT[0.0000000680800000],MATIC[0.0000001173733730],USD[0.94227576831600171],USDT[0.00000008129170 0] |
| 00158133 | ATLAS[1068.07600000000000],BTC[0.0000154552710000000],BTT[1300.93113],CRJ[0.00000130000000],DOGE[100.000000000000000],DYDX[99.9600000000000000],ETHW[0.00925075604864],FIDA[0.943000000000000],FTT[0.08653604321852 4],LINA[7.375000000000000],LUNA2[0.01377433788700001],LUNA2_LOCKED[0.01402173700000],LUNC[2999.4000000000000],MATIC[9.49664000000000000],SRM[0.63929988000000],SRM_LOCKED[5.25774613547035517],USD[31.25774613547035517],USDT[1.09122295008072128] |
| 00158134 | CRV[0.43940000000000001],ETH[0.00761538330002500],ETHW[0.00761538330002500],FTT[1351.26028700000000000],SOL[1118.21914758748831 51],SRM[108.12075787000000000],SRM_LOCKED[76.62635699000000000],TRX[0.00013600000000000],USD[2.46070942418814400],XRP[2585.88831408776250 0] |
| 00158135 | EMB[31870.00000000000000],USD[7.33445096500000000],USDT[0.00000001018145460] |
| 00158136 | USD[2.04000000000000000] |
| 00158137 | ETHW[0.00027478000000000],FTT[0.02651399000000000],SRM[5.86501440000000000],SRM_LOCKED[33.37439856000000000],TRX[0.00004000000000000],USD[0.0000000527312 51],USDT[0.00000029872972] |
| 00158143 | AAVE[0.00911337640598 70],ATLAS[0.00000000931556 00],BTC[0.00000004267647 8],COMP[0.00000002660000],ETH[0.00000002061472],FIDA[0.035229968203550],FIDA_LOCKED[8.9718964900000000],FTM[0.000000002600000],FTT[0.000000013936375],MANA[0.0000003531000],ROOK[0.000000004000000],RUNE[0.00160131 18590000],SOL[0.04974440846089],USD[0.0000005221122],USD[166.00000000000000],USDT[2509.109047392625877 1],YF[0.00000000000000000] |
| 00158144 | 1INCH[0.00000000300220],AAVE[0.00000000641480 0],AMPL[0.00000000418741 22],ATOM[9.49618485746028 00],AXS[0.00000004656810 0],BCH[0.00000005368010 9],BNB[0.00000002676190],BTC[0.00000002510913 7],BUSD[2750.00000000000000],BVOL[0.00000012799000 0],CBSE[-0.000000025598100],CEL[0.0000000029200000],COIN[0.0000000693100000],COMPBEAR[0.0000000080000000],DAI[100.4767411256373095],DENT[0.00000006685000000],DOGE[0.00000006685000000],DOGE[0.0000006680000],BVOL[0.00000012799000 0],CBSE[-0.000000025598100],CEL[0.00000000929200 0000],COIN[0.00000000693100 0000],COMPBEAR[0.000000008000 0000],DAI[100.476741125637 3095],DENT[0.00000006685000000] |
| 00158146 | APE[34.80017400000000000],ASD[0.04470363762464],BTC[2.77042006109730000],DOGE[1685.89723796318400000],ETHW[5.24947729403773833],FTT[171.48682000000000000],GST[0.00000830000000000],IMX[35.90000000000000],MXC[0.367420852021580 0],NFT[2934190651940942802][1],NFT[3415570642108469958][1],NFT[3959555015446358694][1],NFT[4087952441624686642][1],NFT[4565256561038416871][1],NFT[4800231244454579965][1],NFT[4851005564736176011][1],NFT[5215747937202103014][1],NFT[5247961669475906499][1],NFT[5348220061025438178][1],NFT[5530573673784234131],NFT[5530573673784234131],SAND[0.00000010000000],SLRS[0.49318600000000],SRM[0.39989818000000],SRM_LOCKED[1.66339460000000],STEP[0.01592243000000000],SXP[49.63611825608069000],TRX[0.00005718697440],USD[391.29840520029799],USDT[0.9162897927284511] |
| 00158150 | BTC[0.00000007586250],ETH[0.00000008646746 2],FTT[0.00000000570084],TRX[0.000000100000000],USD[0.03789658401012 34],USDT[0.00000000607071 09],XRP[0.00001974000000000] |
| 00158153 | ALTMOON[0.00509491000000000],BNB[2.00000000000000000],BTC[20.00000001522220],FTT[0.000000000000000],USD[-0.03298600000000000] |
| 00158157 | BADGER[0.00000000872472400],ETH[0.00132964159837],FTT[0.00413978328939],LTC[0.00720920000000],SOL[0.00000005869417 4],SRM[1.89940703800000000],SRM_LOCKED[7.22059297000000],SUSHI[0.00000000000000],USD[-3.30034452139800],USD[0.00000074376240591],YFI[0.00000000000000000] |
| 00158158 | USDT[0.00000050086953 90] |
| 00158159 | USD[1.93345118100000000],USDT[1.17000000000000] |
| 00158160 | FTT[0.04539072129157 5],SRM[1.29223720000000000],SRM_LOCKED[218.62377455000000000],USD[0.00000008749944 5],USDT[3009.54518077090000] |
| 00158161 | AMPL[0.04772760307742 81],ETH[1.93350000000000000],USD[1.98070149000000000],USDT[0.04000000006822105] |
| 00158164 | USD[0.00000010657486],CRO[0.00000000078500000],FTT[0.00000007310440 0],SNX[0.0000000969360000],SOL[3.77329227192724088],USD[6.314386689173512 4],USDT[133.19258566667561 2] |
| 00158169 | BTC[0.15882899518750000],USD[31.80675860694206 82] |
| 00158170 | USD[16.12999368000000000],USDT[1.55240369874277 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158171 | BTC[0.01262602392423841,COPE[0.00000002126944401,LUNA2[1.49311975400000001,LUNA2_LOCKED[3.4839460920000000],LUNC[2729.97000000000000001,USD[5.0503685891016324] |
| 00158173 | COPE[0.0245000000000000],DAI[0.1636797000000000],ENS[0.0045718600000000],ETH[0.0000000083100295],SRM[3.7557411400000000],USD[1.1407099444835584],USDT[0.0000000052500000] |
| 00158174 | USD[0.0025056669975000],USDT[258.7800000000000000] |
| 00158176 | BNB[0.0000000000000000],BOBA_LOCKED[45833.3333333400000000],C98[14865.3457355900000000],DOGE[3.0000000000000000],GENE[0.0000000000000000],LUA[0.0000001000000000],OXY[0.2061068000000000],SOS[25724.0000000000000000],TRX[0.0000650000000000],USD[0.0607808886064951],USDT[0.0000007434894] |
| 00158177 | USD[195.5070774076644713],USDT[0.0000001110216030] |
| 00158180 | ETH[0.0000396300000000],ETH[0.0007268175294100],ETHW[0.0007268175294100],FTT[122.4372470000000000],USD[-1.1446965114995567] |
| 00158181 | ETH[0.0084040000000000],ETHW[0.0000048000000000],FTT[0.9601000000000000],SOL[0.0080000000000000],USD[0.0000000000000000] |
| 00158184 | BNB[0.0000119700000000],BTC[0.0000421600000000],HUSD[4.0020616100000000],TRX[0.0064470000000000],USD[0.0093855516871482],USDT[0.0000000048523400] |
| 00158185 | AVAX[0.0000000323494200],COMP[8.8609747440000000],DAI[0.0000010000000000],DOGEBULL[0.0009882700000000],DOGEBULL[0.0639200000000000],DYDX[0.0895695800000000],EDEN[652.2138144200000000],ETH[0.0035988050000000],ETHW[0.0089518625178111],FTT[0.0200000000000000],LUNA2[1.4323296300000000],LUNA2_LOCKED[3.2802365170000000],MSOL[0.0002699383660000],TRUMPFEB[WIN[4178.4934800000000000],USD[238.5399388310041640000000],USTC[202.7512690900000000],XRPBEAR[0.0354790000000000] |
| 00158191 | BTC[0.0032000000000000],ETH[0.0000001000000000],FTT[0.0349210000000000],GODS[0.0858000000000000],IMX[0.0865200000000000],MAPS[0.9714000000000000],NFT[307814299547104167],SLO[0.0098099097281467],TOMO[0.0586700000000000],USD[0.0000000000000000],USDT[0.0000000019150320] |
| 00158193 | JST[9.9840000000000000],USD[16.5288969600000000] |
| 00158196 | AAVE[0.0000000256503940],AGLD[0.0000000761466888],ARKK[0.0000000007595901],ATLAS[0.0000000002975030309],AUDIO[0.0000000659430011],BIL[0.0000000001019443],BITW[0.0000000003755262],BLT[0.0000000536788801,BNB[0.0000001389013201,BTC[0.0000000500557681],DAI[0.0000000359691901,DRCD[0.0000000102191011,DOGE[0.98405305655781671,EDEN[0.0000000369918341,ETH[0.0000000000005794971,FTT[407.8839087250088891,GENE[0.0000000000399800],GOG[0.0000000107805595],HOOD[0.00000001410157741,IMX[0.0104356873691497] |
| 00158197 | LINK[0.0000000775518881,JNK[0.0000000197116701,LOOKS[0.0000000702744506],LUNA2[14.1684149200000000],LUNA2_LOCKED[32.4704197000000000],LUNC[25.861109853441201,MATIC[0.0000001003169200],MKR[0.0000001300000000,NFT[340235298067995924[1,POLIS[101.6988096053067213],RAY[0.0000001084260501,SHIB[0.0000001369272501,SLP[0.0000004962037381,SLOND[0.0000006451 ... |

... (full-page tabular dump of per-customer token / fiat / NFT balances continues for customer codes 00158171 through 00158265, with dense serialized numeric balance strings) ...

| 00158265 | AVAX[0.0000006687760451,BNB[0.0000000100000000],BTC[0.0000002090514721,DOGE[0.0000001602444181,FTT[0.00002159139217551,SOL[0.0000000000000000],USD[10.3917452834794794],USDT[0.0000000060494589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158267 | AAPL[0.00731014150000000],BCHDOOM[0.0250000000000000],BSVDOOM[6410800000000000000],BTC[0.00000002348500000],FTT[0.01574776000000000],SRM[2.68952443000000000],SRM_LOCKED[7.31027359000000000],TRX[0.00021600000000000],USD[0.52116803788072190],USDT[0.86164862103075360],XRPBULL[0.08714050000000000] |
| 00158268 | BEAR[900.00000000000000000],DOGE[0.02790000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],IMX[11406.342177050000000000],LUNA2[0.19172806580000000],LUNA2_LOCKED[0.47365487000000000],LUNC[41749.190000000000000000],STG[11843.04420000000000],TRX[0.00155400000000000],UNI[0.01861000000000000],USD[0.00000093049541],USDT[6213.54859404789699151] |
| 00158272 | AAVE[0.0000000951921889],AMPL[0.00000006527695300],BNB[0.00000001122750000],BUSD[15.336239230000000000],DFL[0.00000010656240500],ETH[0.00000016526485000],ETHHEDGE[0.00000000000000000],FIDA[0.00001832500000000],FTT[0.20692235396248870],LUNA2_LOCKED[0.00000009633632007],LUNC[0.00000000078277400],MNGO[260380.060972570000000000],NFT[46313102464038858000][1],ORCA[10977.963392720000000000],SOL[0.00000003044887300],SRM[0.11960300000000000],SRM_LOCKED[10.363613240000000000],TOMO[0.00000010656038000],TRUMPFEBWIN[1983.834995000000000000],TRX[0.2987404401344800],UNI[0.00000003517672500],USD[39692.569009982608040000],USDT[0.0000025500000000] |
| 00158274 | AAVE[0.00000008119500000],BCH[0.00000008726857600],BNB[0.00000023456146],BTC[0.00000010372540000],CBSE[0.000000000100000000],COIN[0.000000081000000000],ETH[0.00000011015612000],FIDA[1.18394455000000000],FIDA_LOCKED[8.867972000000000000],FTT[8.20814621708512800],GME[0.00000001000000000],GMEPRE[0.00000003600000000],IMX[0.00000000000000000],LTC[0.00000000927140000],NFT[3019332760291933308][1],NFT[3249961473294253567][1],NFT[3515144938772635417][1],NFT[3609686260525261317][1],NFT[4502619457055565547][1],NFT[4688135791473919161][1],NFT[4689731234777964551][1] |
| 00158275 | BTC[0.000338026663485],CIT[0.60313940000000000],DFL[0.01490000000000000],ETH[0.00102830000000000],ETHW[0.02200000000000000],FTT[0.04299232474658],MEDIA[0.0086730000000000000],NFT[5340363816224221281][1],PERP[0.00000000000000000],SOL[0.08439311000000000],SRM[3.5582054400000000],SRM_LOCKED[149.962445570000000000],TRX[0.00004400000000000],USD[39.830022376493677],USDT[7.62387522136652111] |
| 00158284 | AVAX[0.00000001000000000],USD[0.00183310223750089],USDT[0.0000001480107058] |
| 00158285 | BTC[0.00001241569004520],ETH[0.319790625990000000],ETHW[0.319934472052350000],FTT[0.026705540000000000],LUNA2[5.765604498000000000],LUNA2_LOCKED[13.453077162000000000],LUNC[1255472.518261000000000000],SLV[0.0593125844444229],USD[2.18584268093562],USDC[3615.311736090000000000],USDT[0.82238111428432243] |
| 00158288 | 1INCH[30.984563946533000],AVAX[5.020843668232884],BIT[850.00000000000000000],BTC[0.001091081284450],DOGE[0.46416100000000000],FTM[180.562521600000000],FTT[1010.067032900000000],GALA[400.00000000000000000],GMT[151.73356200000000],HT[0.07805680000000000],IP3[119.98840000000000],NGG[20.000000000000000],PEOPLE[1400.00000000000000000],POLIS[205.00000000000000000],SRM[0.1923411200000000],SRM_LOCKED[18.887658880000000],TRUMPFEBWIN[64.9545000000000000],TRX[100.00000000000000000],USD[6.254.570591272076113S],USTC[200.00000000000000000] |
| 00158291 | FTT[0.04159792064234000],USD[0.0000000336561.18],USDT[0.00000000023837000] |
| 00158292 | ATLAS[3079.39324000000000000],AURY[96.466942260000000],BTC[0.00000001200000000],ETH[0.0679864040000000],ETHW[0.067986404000000000],FTT[1.99960000000000000],NFT[4083619989402211145][1],NFT[4863829832843006191][1],NFT[5323566769377826325][1],POLIS[12.998700000000000000],TRX[0.00000000065110829],USD[0.000000062237215] |
| 00158296 | FTT[3.00000000000000000],TRX[0.00000000000000000],USD[2.30487953344748053],USDT[0.01816279941000000] |
| 00158297 | 1INCH[0.00000001412610000],BNB[1.26853619106360000],BTC[0.00000000145800000],ENS[0.00025000000000000],ETH[2.84509453534429200],ETHW[0.0000001060300000],FTT[1193.576054365948200],MKR[0.00004270000000000],NFT[3090429517037949808][1],NFT[3166371939591317137][1],NFT[3903182768044556211][1],NFT[4079208031529527557][1],NFT[4146843067571412600][1],NFT[451151848569488677][1],NFT[5096763863209750831][1],NFT[5132090784913152640][1],NFT[5162889578970108791][1],SOL[0.00000000380318000],SRM_LOCKED[4.993000000000000],TRX[0.00000004000000000],USD[0.000000840254586967] |
| 00158299 | ETH[0.00002550700000000],ETHW[0.00002556619148200],USD[643348948170000000] |
| 00158301 | 1INCH[0.00000006843242600],ALCX[0.0000001000000000],AMPL[0.0000000708739180],AMZNPRE[0.0000000250000000],ATLAS[0.00000000779483151],BAO[0.00000010000000000],BNB[0.0000001227463040],BTC[0.00000008345172700],CHR[0.0000000016195394230],COIN[0.00000000931172260],CRV[0.000000001000000000],DAI[0.00000000952253890],ETH[0.0000000359611214700],FTT[0.00002648019862570],GRT[0.00000002639990890],IEO_TICKET[1.00000000000000000],LINK[0.00000000426249000],MKBULL[0.00000500000000000],MKBULL[0.00000000000000000],NFT[2897317284374262278][1],NFT[3170249265185244413][1],NFT[3247508975475392653][1],NFT[3424887168592902193][1],NFT[3540791710467225541][1],NFT[3694082426423453099][1],NFT[3777310802886758][1],NFT[3783708002122886764][1],NFT[4121586471082705][1],NFT[4169660936104571591][1],NFT[4191527773856286][1],NFT[4238998535763206][1],NFT[4248257192537438891][1],NFT[4297162771233937571][1],NFT[4387827304384486561][1],NFT[4484473676129767601][1],NFT[4844234607049669231][1],NFT[5602556137609860041][1],SPELL[0.00000001000000000],SRM[0.33382285000000000],SUSHI[0.00000000100113051],UNI[0.00000008415960001],USD[0.0017997843660000],USDT[0.0000008433872471],WBTC[0.00000006197643541] |
| 00158303 | SRM[7.85690860000000000],SRM_LOCKED[26.29577295000000000],USD[1936.703751099904144],USDT[0.00000002500000] |
| 00158306 | BTC[0.00001036656640],FTT[0.00000046494608],GRT[0.000000631000000],SOL[0.000000100000000],TRX[0.000200000000],USD[0.059875082388180],XRP[0.000000003497043] |
| 00158309 | MATIC[0.00000001684206],SAND[0.988220000000000],USD[0.452283963890200] |
| 00158314 | FTT[0.09282528000000000],MATH[0.07702340000000000],NFT[3226349172179148],USD[0.00277995687138852],USDT[0.00000011544150002] |
| 00158316 | USD[0.2492661702481050] |
| 00158321 | USDT[8687.580054670000000] |
| 00158322 | APT[0.00000019263172],AVAX[0.00000007860000000],BNB[0.00000000878115791],BTC[3.00552390959523000],DOT[0.00000002632970],ETH[0.0001298953662200],ETHW[0.0000007409854700],FTT[1001.174503280076201],LINK[5000.575777500000000000],LOOKS[0.00000010000000000],SRM[0.0538168000000000],SRM_LOCKED[46.6322716000000000],USDC[43326.376294925768000000],USDT[0.0000001423929814],WBTC[0.00000000000000000],USDT[490.12000000000000000] |
| 00158324 | TRX[0.00000001000000000],UNI[1.29753000000000],USD[-11.67228361518144930000000000],USDT[490.12000000000000000] |
| 00158325 | USD[-5.09105340265202026],USDT[10.78100340000000] |
| 00158326 | GLXY[0.09916000000000000],TRUMPFEBWIN[104.30000000000000000],USD[0.0000000770077918] |
| 00158327 | AXS[0.0032200000000000],BTC[0.00000746000000000],FTT[0.68271688968396550],HT[0.00540000000000000],LOOKS[0.08802046000000000],LUNA2[0.00409319104371119],LUNA2_LOCKED[0.09955077910232377],LUNC[0.01688400000000000],NFT[3098044257014872381][1],NFT[4995730000000000000][1] |
| 00158328 | FTT[710.17696000000000000],TRX[0.00078400000000000],USD[20.814429710000000000],USDT[0.00000003114129924] |
| 00158329 | APT[294.14600510000000],BNB[0.04758360000000],BTC[0.26700000068767835],DYDX[391.821623770000000],EDEN[0.0694806200000000],ENS[277.4969882000000],ETH[0.0001712000000000],ETHW[0.00079358000000000],FTT[7.94798406000000000],GMT[0.98436725000000000],RAY[0.632064000000000],SOL[0.005684660000000],SRM[40.74146311000000],SRM_LOCKED[630.171541650000000],TRX[0.00010000000000000],USDT[0.0000934100000000] |
| 00158331 | AVAX[0.00000013656557],BNB[0.0000000759354],BTC[0.00000002440600],COPE[0.000000170144644],ETH[0.00000055778840249],JOE[0.0000025815280],MOON[0.00400000000000],SRM[0.10345954000000000],SRM_LOCKED[51.82636450000000],SUSHI[0.0000000044265000],USD[2.413089708338554000000000],USDT[0.00000000212633644] |
| 00158333 | ATLAS[0.0000000938428],BAO[0.000000001603150],BTC[0.00000159462551],CAD[0.0000002891261265],COPE[0.00000000024861580],DMG[0.01781670896546],DYDX[0.00265305080493422],ETHW[0.0026530508789182],FTT[0.00000003218174],HXRO[0.000000148152455],RAY[0.00000003660178],RUNE[0.00000002373712],SHIB[0.000000253830211],SOL[0.0661751714066619],SRM[22.86728484000000000],SRW_LOCKED[235.90715210000000],STEP[0.00000073221400],SUSHI[0.00000099780000],TRX[0.00000014815000],USD[1461.383750014168540],USDT[0.00000000516989000] |
| 00158335 | USD[0.00000065886479],USDT[0.00005021963340000] |
| 00158337 | BTC[0.00000008355015],DOGE[0.000000787125],ETH[0.000000196923415],MATIC[0.0000000100000000],SOL[0.000001000000000],USD[3.2300587321028552],USDT[0.00000083552778],XRP[0.000000013075668] |
| 00158338 | AVAX[0.00000001687393],BTC[0.0000591975888376],FTT[0.03180369912555990],MATIC[0.0000000065494947],SOL[0.00000001483455450],TRX[0.0000170000000],TSLAPRE[0.0000000289120],USD[30.55584309317582300000000000],USDT[0.18576208017722727],XAUT[0.00000000945538950],XRP[0.00000010037370640],ZAR[70923871466300000000] |
| 00158341 | USD[7.06853555460000000] |
| 00158342 | BTC[0.00000004499225],ETH[0.000000005764593],FTT[0.00000003237364400],LTC[0.0000000019168284],SOL[0.00122931510502225],USD[0.0056319502161937],USDT[0.00000001820217],XRP[0.00000001000000000] |
| 00158343 | BTC[0.00000009000000000],ETH[0.00000002879150000],FTT[0.000000130021266],SRM[0.90659975000000000],SRM_LOCKED[3.67160689000000000],USDT[0.00000000018024947],YFI[0.00000000000000000] |
| 00158344 | TRX[0.00000270000000],USD[0.01260983397165],USDT[0.00000000024607067] |
| 00158346 | AAVE[0.00379517628363955],BF_POINT[100.000000000000000],BTC[0.00001282964375],DYDX[0.08004767000000000],EMB[8.762500000000000],ETH[0.024019594782788],ETHW[0.1837883870325295],EUR[1294.43382214603154],FTT[4.640014290000000],SOL[0.00434525638380044],SUSHI[0.330650000000000],USD[555.0492607111228300],USDT[0.00000003540960] |
| 00158347 | DOGE[0.00000124492096],EUR[3000.003559692954287],FIDA[0.00745059000000000],FTT[0.00000004061305B],SRM[0.2768690100000000],SRM_LOCKED[159.93085917000000],USD[8513.473301124499497I],USDT[984.5279646481489880] |
| 00158348 | USD[0.0137418300000000] |
| 00158350 | USD[0.7377849504135008] |
| 00158352 | AUD[0.000000018760250],BTC[0.0000005185797],BULL[0.000000060000000],ETH[0.0000834958336668],FTT[0.14190015121765 72],LINK[0.000000023556732],USD[-0.0026042664402861],XRP[0.000000160555540],YFI[0.00000002000000000] |
| 00158353 | FTT[5.298940000000000],USDT[1.35110934865267690],USDT[0.53238050851177] |
| 00158355 | FTT[0.00000088839252],LTC[0.00000002762612],USDT[-0.0185437374766581],USDC[22.4890765800000000],USDT[0.00000000086963605] |
| 00158358 | USD[1.98613860153370420] |
| 00158359 | USD[0.00000000690787500],USDT[0.00000000581200000],WBTC[0.00000009562401I] |
| 00158362 | USD[0.00000000754129360],USDT[0.0428090000000000] |
| 00158363 | AAVE[0.00000001000000000],ALCX[0.00000001500000000],APE[0.0000000066092520],BNB[0.00000000682500000],BTC[0.00000003020053950],ETH[0.00000003642834370],ETHW[0.00000035119511I],FTT[0.541766111384516S],MATIC[0.00000000000000000],PAXG[0.00000000000000000],RUNE[0.00000001000000000],SOL[0.00000009388535S],SRM[0.05018800000000000],SRM_LOCKED[13.34881229000000000],USD[24.847944480278438S],USDT[9.00019551381618S] |
| 00158364 | AUD[18856.963703715794031B],BTC[0.0000000025335368],TRX[0.00006500000000000],USD[0.000000473367453],USDT[0.00000028168968] |
| 00158365 | BTC[0.0007915910991002],ETH[0.00000001000000000],FTT[625.09498060000000000],LUNA2[9.58343098600000000],LUNA2_LOCKED[22.36133879700000000],LUNC[20886812.27405600000000000],SOS[0.00000010000000000],USDT[0.00000049642149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158367 | APE[0.090300000000000],ETH[0.000000000026252000],ETHW[0.000000500000000],FTT[25.018918000000000],LOOKS[0.958960000000000],USD[0.007910700201393],USDT[2190.145355001435440] |
| 00158368 | USD[0.000000004288830] |
| 00158369 | BNB[0.000000002612469],BTC[205.273772676992430],COMP[0.000000040000000],DOGE[30.144780000000000],ETH[8147.634882112500000],ETHW[431.449035662500000],FTT[530.627973673282201B],GMX[58.830000000000000],HNT[80721.992477500000000],LUNA[2145.593067160400000],LUNA2_LOCKED[23676.065019300000000],PAXG[0.000000008990000],RAY[40215.024888000000000],SAND[85083114897250000000],SOL[77.281473320141473],SRM[838.477693500000000],SRM_LOCKED[14536.184284760000000],USD[10291085.736602470730912000000],USDC[40004000.000000000000000],USDT[3795.273004295900000000] |
| 00158370 | 1INCH[65.518825049616300],AMPL[0.000000002411530],AUD[0.000000004000000],BIT[100.000500000000000],DAI[3461.0010868693844400],DENT[0.000000003342500],ETH[6.188022407765410],ETHW[16.154887124275300],FTT[342.237949526100722],LUNA2[0.920177295800000],LUNA2_LOCKED[12.147080375000000],MNGO[6.9900000000000000],MNGO400.000000000000000],SRM[140.405804720000000],SRM_LOCKED[3.269785680000000],USD[-493.653544916871680],USDT[121.975932133900000] |
| 00158372 | ADABULL[0.003305234000000],ALTBEAR[172.490000000000000],ATLAS[5.794450500000000],BEAR[66.010000000000000],BNB[0.002803380000000],BTC[20.000119510000000],BULL[0.000340658000000],DOGEBULL[0.004215791000000],ETHBULL[0.002511251000000],FTT[30.015372000000000],GENE[0.023653950000000],GMT[0.292817910000000],GST[0.079923520000000],LINKBULL[0.007078920000000],LUNA[1.180375044000000],LUNA2_LOCKED[54.565144091683380],LUNC[257029.152223269769120],MATICBULL[0.202614800000000],MBS[0.314562000000000],POLIS[0.034979910000000],RAY[0.186036000000000],SLND[0.542504000000000],SOL[0.006471287058247],SRM[16.408053780000000],SRM_LOCKED[136.591487220000000],STEP[0.021477390000000],STSOL[0.009144050000000],SUSHI[0.041832099000000],SUSHIBULL[968.315220120000000],SXPB... |
| 00158376 | USD[0.000013690784768] |
| 00158377 | ATLAS[4.452803510000000],BTC[0.000101527117712],ETH[0.900092532909754],ETHW[1.00000066470039],FTT[239.00425000000000],LUNA[20.050218476550000],LUNC[10935.178997114826800],NFT[2927966418366226](1],NFT[303791500952897608](1),NFT[3364576378919121101B1],NFT[52193969542365886611],NFT[5440749883895701931B1],NFT[567873085596383427](1],NFT[5719965735968112051](1),POLIS[0.012983970000000],TRX[0.000000356441547100],USD[3345044065967328456625],USDT[2.00000009473940] |
| 00158379 | APE[0.00000001467900],BNB[0.000000003159300],BTC[0.000000009560840],ETH[0.000000012241808],FTT[21.800359000000000],GST[0.054879800000000],LINK[0.000060273561355000],NFT[3487149477744742871](1],NFT[4699144140703544991](1],TRX[0.001237901828340],USD[0.596047744838301],USDT[0.000000159059395] |
| 00158381 | ETH[0.022000000000000],ETHW[0.197000000000000],FTT[5.700000000000000],USD[11.538797430000000],USDT[0.480223590000000] |
| 00158382 | ETH[0.000041000000000],FTT[0.000000008492975],SRM[0.880834470000000],SRM_LOCKED[0.069546740000000],USD[0.00000017651528],USDT[0.000000341573912] |
| 00158383 | AMPL[0.000000002043647],ATLAS[0.000000001000000],BNB[0.000000005167391],BTC[0.000000071093],BULL[0.000000011000000],BULL_SHIT[0.000000042000000],BVOL[0.000000090000000],DEFIBULL[0.000000045161525],DOGEBULL[0.000000031563482],DOT[0.000000015009000],ETH[0.000000092912792],ETHBULL[0.000000000001730],EXCH... |
| 00158385 | AAVE[0.000000042908606],AMPL[0.000000024254],AUD[0.0000000987392631,BCH[0.000000001985753],BNB[0.000000020384411],BTC[0.000000192910291],BULL[0.000000019291029],COMP[0.000000005574158],CUSDTHEDGE[0.000000007442540],DOGE[0.124779207912361B],DOTD... |
| 00158387 | FTT[32.694348423470442],USD[0.000000001990265116] |
| 00158388 | COPE[0.997900000000000],ETHBULL[0.000063790000000],USD[1245.201594793780000],XRPBULL[18.410390000000000],XTZBULL[0.030080000000000] |
| 00158389 | ALC[XD.000080647800000],BNB[0.000580458270616],BTC[0.001980403303187],BULL[0.000000011866500],BUSD[781.326544260000000],COPE[0.373934070000000],DAI[0.010221490000000],DEFIBULL[0.000000027219000],DOGE[0.500000000000000],ETH[0.002555236790817... |
| 00158393 | FTT[0.960100000000000],USD[206.660979158000000],USDT[785.965000000000000] |
| 00158395 | USD[22598.707704941384175],USDT[177470.907406509275485] |
| 00158398 | USD[0.005528641647070] |
| 00158400 | AVAX[0.000000007331390],BNB[0.00000005881 9038],ETH[6.000000003502236],FTT[941.181197658537511],SOL[0.000000280507360],SRM[0.526804000000000],SRM_LOCKED[182.243677490000000],TRUMPFEBWIN[735.900000000000000],USD[0.020950672124534],USDT[0.000000565042260] |
| 00158401 | BNB[0.000000034012000],BTC[0.000000023003200],FTT[0.015306400000000],NFT[315896311890022726014],NFT[322363031906235180](1),NFT[383130945030036547](1),NFT[391913246475618064](1),NFT[525142021504599491](1),USDT[0.002480700505207141] |
| 00158404 | AMPL[0.045889228728132],FTT[3586.031410750000000],IND[6647.00000000000000],SRM[30751.567035000000000],SRM_LOCKED[3882.084191500000000],TRX[0.020485000000000],USD[8.346255605503081],USDT[9.591290240184481] |
| 00158405 | FTT[0.000000084734800],LUNA2[1.028253115000000],LUNA2_LOCKED[2.399572680000000],USD[0.000000017290796] |
| 00158407 | BTC[0.000000068162100],DOGE[0.000000085471700],FTT[1000.052787294091180121],NFT[299933322210284062](1],NFT[341978165388608187](1),NFT[371225106121603878](1),NFT[434949345702670762](1),NFT[457828996245019373](1),NFT[468049886266602704](1),NFT[475331155227946277](1),SOL[0.000000140000000],SRM[250.945502560000000],USD[10313.044015237760910],USDT[14.844006868456285] |
| 00158409 | FTT[0.089662270505294],USD[0.358736837450000],USDT[0.030496079000000] |
| 00158410 | BTC[0.000000010000000],ETH[0.000000007000000],SRM[6.852796491000000],SRM_LOCKED[37.217165500000000],USD[20.268197734119500],USDT[3000.000000000000000] |
| 00158415 | BADGER[0.000000020000000],BTC[0.000000001 40000],COIN[0.000000040200000],DOT[14.000000000000000],ETH[0.000000038910910],TRX[0.000003000000000],TSLA[0.080000000000000],USD[161.653832599650747],USDT[0.000000082368477] |
| 00158419 | USD[0.015630100000000] |
| 00158420 | AKRO[1.00000000000000],AUD[0.000000038480000],COIN[0.000000036480000],FTT[0.000000015632471],LTC[0.000000001931105],LUNA[0.000555999290000],LUNA2_LOCKED[1.150289100000000],MATIC[16.156818989319996S],PAXG[0.000000000000000],SOL[0.000000083295881,USD[0.570545206135275],USDT[0.000000330630111] |
| 00158421 | FTT[0.988000000000000],USD[326.137463589120000] |
| 00158422 | ALC[XD.000726266000000],AMPL[0.002858004915201B],BAL[0.000383494000015200],BCH[0.000664919000000],BIT[0.968960000000000],BNB[0.001745240000000],COMP[0.000601745240000000],ETH[9.00096286454 870721,FTT[0.067121000000000],HNT[0.049649300000000],HT[0.038800000000000],LINK[0.071142500000000],LTC[0.003114940000000],MATIC[0.000100000000000],RAY[0.973283000000000],ROOK[0.000336800000000],RUNE[0.058640000000000],SOL[0.001734400000000],SPELL[94.296400000000000],SXP[0.071345700000000],TRU[0.038010000000000],USD[0.000000275246332],USDC[8620.707553170000000],USDT[12001.059528272761768841],XRP[0.586429337383839000] |
| 00158423 | USD[5.000000000000000],USDT[4.799990000000000] |
| 00158424 | BLT[0.500000000000000],COPE[0.500000000000000],NFT[379273415068562395](1],NFT[391987375193690139](1),NFT[407814319202672885](1],NFT[533435472009847944](1],NFT[568206190652303182](1],STARS[1.000000000000000],USD[1.089140751939720],USDT[52.862329416586340] |
| 00158425 | USD[1282.191823571581374B] |
| 00158426 | AVAX[3.500035000000000],BNB[5.773650199081800],BTC[0.000003001500000],ETH[0.281002810000000],ETHW[0.281002810000000],FIDA[36.000000000000000],FTT[1000.000000000000000],OXYD[0.036030000000000],PSY[300.000000000000000],RAY[91.574206360000000],SOL[117.504377830000000],SRM[188.503503710000000],USD[28.182657160000000],USDT[0.743800000000000],USDTI1.248353936221090001] |
| 00158428 | USD[1.961898846849476] |
| 00158429 | USD[93.809566246705348],USDT[12.356465600000000] |
| 00158430 | ALGOMOON[57760.000000000000000],BIT[0.001231500000000],BTC[0.000041460836569],BVOL[0.000000173600000],DAI[0.029958040000000],DEFIBULL[0.000000024000000],ETH[0.000000183348233],EUR[0.000001554233507],FTT[0.000000927549231B],HOLY[0.000000056248560],LINK[0.000000905413821,LTC[0.0000000002500000],MKR[0.00000000000],ROOK[0.000000000000],SRM[1.013156700000000],SRM_LOCKED[0.037896030000000],USD[6.676542253936054],USDT[0.000001 82286066],YFI[0.000000100000000] |
| 00158431 | BNB[0.005102937554749],BTC[0.00009933500000],COPE[0.709505000000000],DOGE[5.000000000000000],DOGE[0.003390515879078],ETH[0.001514523464932],FTT[342.607868000000000],LUNA2[0.000000000000000],LUNA2[0.000004592378100],LUNC[1.000000000000000],MATIC[0.766789300726642911],MEDIA[0.000670325000000000],MERTD[0.055246000000000],OXY[0.701025000000000],PERP[0.06983200000000],RAY[0.967008000000000],SAND[0.249052460000000],SOL[0.003293034709],TRX[0.000000000000000],USD[0.20290644545789631],USDT[0.285852937343890] |
| 00158432 | DOGE[10.740073661456586 0],USD[758.221504535486452 9] |
| 00158433 | TRX[0.000001000000000],USD[0.000000979600261,USDT[0.4628500000000000] |
| 00158434 | USD[0.000000094212937],USDT[0.492949390000000] |
| 00158435 | USD[0.395235080000000] |
| 00158436 | FTT[32.500000000000000],GBP[0.000000028034352],USD[4294.446964680018173000000],USDT[6690.486147920183368] |
| 00158438 | USD[1.588428738089441],USD[0.000210000000000] |
| 00158440 | AUD[2181.686745480000000],BTC[0.000000071570000],ETH[0.00000002000000],FTT[10.068500000000000],USD[733.885090514462916] |
| 00158441 | USD[0.000000592350050] |
| 00158442 | FTT[0.00000007349732],SOL[0.020000028283838],USD[0.519069564214038],USDT[0.000000090471074] |
| 00158448 | BTC[0.00000001983126620],BVOL[0.000064510000000000],ETH[0.0000000010750624],ETHMOON[0.228000000000000],USD[81.752000646295020611],USDT[0.000000113895472],XRPBEAR[2698.300000000000000] |
| 00158449 | AURY[177.982900000000000],BTC[0.17100393168149001,DOGE[32121923038912000000],ETH[0.568735826815200],ETHW[0.565689960211800],GRT[548.024903216460000],SHIB[46021306.4128897200000000],SOL[35.709552585600000],USDT[1026.193036755858700] |
| 00158450 | BTC[0.00000001 1932296],FTH[6.093371988527780],FTT[0.066936456708408],MATIC[6.607209580000000],SRM[0.485368280000000],SRM_LOCKED[5.192353520000000],TRX[0.0077800000000],USD[0.120609692621730],USDT[0.930783280217924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158452 | 1NCH[357.00000000000000000],AAVE[4.69000000000000000],ALCX[4.16000000000000000],APE[26.40000000000000000],AUD[22.9708144519836968],AXS[12.30000000000000000],BTC[0.00030315964953700],DFL[1630.00000000000000000],DOT[36.70000000000000000],FTT[150.54252495000000000],LOOKS[500.00000000000000000],LUNA[6.02221.60761966000000000],LUNA2_LOCKED[52.75111253000000000],LUNC[0.00896586000000000],NFT [2942321791875629761[1],NFT [3727063917066894921[1],SNX[115.24991169400000000],SOL[3.17000000000000000],SUSHI[196.00000000000000000],USDI[3542.42039479000000579],USDT[0.00000005995734],WAVES[51.00000000000000000] |
| 00158453 | EDEN[525.01298500000000000],ETH[0.00172299000000000],ETHW[0.00046030000000000],FTM[0.04422654000000000],LUNA20.00334019083000000],LUNA2_LOCKED[0.00779361119400000],MOB[0.28663000000000000],RAY[0.51683000000000000],SOL[0.00335000000000000],SRM[8.97591844000000000],TRX[0.00001400000000000],USD[207.166132396288000],USDC[2.67172212000000000],USDT[0.00000012500000000],USTC[0.47281000000000000] |
| 00158455 | BTC[0.00000000001494165],CRV[0.37909088000000000],DOGE[3.00000000000000000],ETH[0.00000005191547],ETHBULL[0.00559608000000000],SOL[0.00000100000000],USD[0.87081157748431811,USDT[0.00972378315163000],XRPBEAR[4917.350000000000000] |
| 00158456 | AAVE[0.02606293000000000],DOGE[5.00000000000000000],ETH[0.00005943080845],ETHW[0.00005943080945],FTT[0.00000003742435],MATH[0.05940150000000000],MOB[0.37564500000000000],NFT [3061378393050847351[1],NFT [4064147155577512381[1],NFT [5591518476149135]]RAY[0.76185400000000000],TRX[0.00011000000000000],USD[8755523079943791,USDT[0.00021458719589] |
| 00158457 | ADABEAR[54282.500000000000000],ALGOBEAR[24541.000000000000000],ALTBEAR[9.624650000000000],ASDHEDGE[0.00000050000000],ATOMBULL[4.24880000000000000],BAT[0.97227024702226746],BCHBEAR[0.66550000000000000],BEARSHIT[22.16300000000000000],BNBBEAR[22213.500000000000000],000],BNBBULL[0.00000005000000000],BNBHEDGE[0.00000005000000000],BSVBEAR[66.34000000000000000],COMPBEAR[25.50000000000000000],DEFIBEAR[0.09200500000000000],DFL[4.9222500000000000],EN$[0.00143110000000000],EOSBULL[9.48804500000000000],ETHE[0.00000010000000000],ETHBEAR[4751.500000000000000],ETHBULL[2.00],0.00000004000000000],ETHHEDGE[0.00000005000000000],ETHW[0.00018575729429175],FTT[0.00000087968247],GENE[0.02978050000000000],GRTBEAR[0.26335000000000000],HEDGE[0.00000005000000000],HTBEAR[12.50100000000000000],HTBULL[0.47942381970000000],KNCBEAR[0.00000000000000000],LINKBEAR[96111.000000000000000],000],LTCBULL[0.00875200000000000],MIDBEAR[8.98150000000000000],SLP[0.79162500000000000],SUND[0.00116977500000],SUSHIBEAR[49.00000000000000000],SXPBULL[55.89497475000000000],THETABEAR[12.02.000000000000000],TRX[0.00010200000000000],TRXBULL[0.00952000000000000],UNISW APBEAR[0.03175200000000000],USD[0.136515643517898],USDT[0.00000012950429],XRPBEAR[3853.8000000000000000] |
| 00158461 | AUD[155.3699205000000000],BTC[0.00000000000000000],ETH[7.33182535000000000],ETHW[2.33182534610220115],FTT[0.10712570164084884],MATIC[219.6634000000484],SOL[5.00000001949460],SRM[101.3538422500000000],SRM_LOCKED[5.743384250000000000],USD[5.991151891218021],USDT[10886.451557721613202S] |
| 00158463 | AUD[56.5789395584601119],BTC[0.0000492700000000],ETH[0.00006460000000000],ETHBULL[0.00000600000000],ETHW[0.00006460000000000],FTT[0.08158325547200000],SOL[0.00000001944960],TRX[1.000000000000000],USD[0.00000000003358633],USDT[0.00000168010334] |
| 00158464 | AAVE[0.03363694380721],AGLD[0.00000001000000000],AMPL[0.00000012133378],AUD[0.00000004407214],BAL[0.00000001096700000],BAND[0.00000009607346],BCH[0.00005188889574369],BCHA[37.11823445000000000],BNB[0.00002012170460],BTC[0.0000055280461],COMP[0.0000014000000000],DOGE[0.00000010806084],DOT[0.00000087443800],ENS[0.00000028997274],ETH[0.00440511594851],ETHW[0.00444497568569],FTM[0.00000033949060],FTT[8.60000011883131],GMT[0.59582798129981281],LINK[0.00000005835164],LTC[0.0000001217405681],MATIC[0.0000069320283],MKR[0.000000044628035],MO B[0.00000008904300],OKB[0.0000005836306],ROOK[0.0000005000000],RUNE[0.00000091909155],SOL[0.0000028538516],SRM[44792957350000000],SRM_LOCKED[4398594.47247030000000],SUSHI[0.00000001527909S],SXP[0.0000000678360],TRX[0.00000100000000001770149],USD[3410026169269204452S3],USDT[0387327.36305195808877211],XRP[0.00000118025951],WAVE[0.00000011866209S1] |
| 00158466 | AMPL[0.00000000487625],BNB[0.00000000787765S],BTC[0.00000010790000],BVOL[0.00000004227800],DEFIBEAR[0.0000001615827],LUNA2[0.0000037660852S],LUNA2_LOCKED[0.00000087875323S],LUNC[0.00000004053150],NFT [4354527585860768121[1],SOL[0.00000000500000],SRM[0.023523600000000],SRM_LOCKED[0.9946726900000000],STEP[59297467510000000000],TRX[0.000001000000000],USD[0.156523139771724T],USDT[0.0000015394530N |
| 00158468 | ALGO(HALF[0.00000000400000000],AUD[0.00000088401302],BTC[0.0000003584750],ETH[0.00000097000000],ETHW[0.000000986560],IMX[313.40000000000000000],LRC[0.0000000616764022],SLND[76.000000000000000000],SRM[10843268000000000],SRM_LOCKED[1.278332190000000000],TRX[0.0007780000000000],UNI[0.00000000004169732],USD[0.9455897198374148],USDT[5.043827177412056Z] |
| 00158470 | USD[10.000000000000000000] |
| 00158471 | AUD[0.0000000735122S6],BTC[0.01855592218695],DAI[0.337381279646480],DOT[7.05511631000000000],ETH[0.740366521850000],ETHW[0.740366521850000],EUR[0.00001960176691S],FTM[59.59266494000000000],FTT[80.0000000000000000],MAPS[145.000000000000000],MATIC[296.10171579000000000],MKR[0.094000000000000],0],OXY[33.0000000000000000],SOL[24.28706078000000000],UNI[8.84215820000000000],USD[0.00000001336535180],USDT[0.0000000547346417],YFI[0.00600000000000000] |
| 00158472 | MATH[0.00811000000000000],USDT[0.09430992800000000] |
| 00158473 | AMPL[0.000000003353625],APT[0.00000009561030A],ASD[0.000000533846126],AVAX[0.000000036685255],BAND[0.00000008510726],BNB[0.00000001345161],CRV[0.00000010000000000],DAI[0.00000013348944294],ETH[0.000000366911369],FTM[0.00000007438147],GOD[89.60000000000000000],HTD[0.88655255871769],KNC[0.00000013322676S],LINK[0.000000013326768],LUNA[0.0000010000000000],LUNA2[0.00000004176798],LUNA2_LOCKED[0.000000103174586],LUNC[0.00000068918545],MATIC[0.00000032375946],MOB[0.00000005082586],NFT [3438161198301317131[1],NFT [3601276612151701021[1],NFT [3795307138630190141[1],NFT [380047464498224091S1[1],NFT [4172503667680845S][1],NFT [444957073715056156][1],NFT [5039261604074781611],OKB[0.00000000432559],ROOK[0.0000000500000],SNX[0.00000007161844],SOL[0.0013378936522012],SRM[0.304776924000000],SRM_LOCKED[64.28052758000000],SUSHI[0.00000000454314343],TOMO[0.00000001432559],TRX[802000.27680904442530B],UN[0.0000006031718],USD[10.41177576069237123],USDC[0.000000000000000],USTC[0.41113023143337],USTC[0.0000008815153],WAVES[0.00000400000000],WBTC[0.00000000000000276418B8 |
| 00158475 | AUD[0.849023047643645],AVAX[0.00000001126292B],BTC[0.00000006757532],ETH[0.00000041500045],MATIC[0.0000010000000000],SUSHI[0.00000000000000],USD[0.07403954741797647],USDT[0.00000028873232] |
| 00158478 | BTC[0.01073629655377S],COPE[0.78495544030000000],ETH[0.000000124000000000],FTT[0.00009632569689311],SOL[0.00000055127064],SRM[0.004948680000000],USD[0.00107445729764],USDT[0.00000010156216] |
| 00158479 | SRM[7.64196986000000000],SRM_LOCKED[75.28262613000000000],USD[141.3673375500000000] |
| 00158482 | BNB[0.00791900000000000],DOGE[0.00000040000000000],USD[0.000000086174013],USDT[26.68046226022766608] |
| 00158483 | BTC[0.00000000019142280],BTC[0.00227337985881231],DOOM[0.00000000000000],ETHMOON[0.0000985000000],LUNA20.44979706190000000],LUNA2_LOCKED[1.049526478000000],RAY[0.00000002059000],SOL[4.99900000000000],SRM[0.99160000000000000],TUSD[64.96555421000000000],USD[-0.00060895293684118],USDT[0.0000001099853295] |
| 00158484 | ADABEAR[244640.00000000000000],AGLD[585.95574000000000000],ALCX[0.00074320000000000],ALGO[311.00000000000000000],ASDBEAR[86270.00000000000000],ASDHEDGE[0.00000000000000000],BAL[8.61000000000000000],BANDBEAR[14804.0000000000000000],BOBA[14.00000000000000000],BTC[0.02710000000000000],CONV[81917.45800000000000000],CREAM[0.00292000000000000],CVC[0.91700000000000000],DODO[488.40000000000000000],DOGEBEAR[480349250.00000000],DOGEBEAR[22214.00233056000000],EDEN[267.00000000000000000],ETCBEAR[8327.000000000000000],FIDA[144.97100000000000000],FTT[0.01580799196118094],GRTBEAR[0.38280000000000000],HUM[8.97200000000000000],KIN[9536.00000000000000000],KNCBEAR[7.64000000000000000],LINKBEAR[13.00000000000000000],MKR[5.19000000000000000],NFT [3133WAVE$0.00000000016533],MTL[195.49042000000000000],OMG[29.99400000000000000],OXY[0.86090000000000000],PERP[142.89636000000000000],POLIS[132.80000000000000000],PROM[0.00725200000000000],PUNDIX[0.06433000000000000],ROOK[0.00023800000000000],RSR[8.80600000000000000],SC[2.44808400000000000],STEP[8146.10000000000000000],SUSHIBEAR[9415.00000000000000000],SXPBEAR[46455.00000000000000],SXPBULL[0.00675900000000000],THETABEAR[38174.40000000000000],TOMO[0.18416674000000000],TONCOIN[0.08960000000000000],TRXBEAR[8686.00000000000000],TRXBULL[0.00000000000000],TULIP[14.10000000000000000],USD[1350.58353851009072500],VETBEAR[86.56400000000000000],WAVES[0.49550000000000000],XRPBEARB8571.00000000000000],00000000000000TLM[1661.84640000000000000] |
| 00158485 | ATLA$[9.95140000000000000],BTC[0.00000003915390000],FTT[0.08558350910383711],INK[0.09858230000000000],LTC[0.00992389000000000],REEF[0.00000000000000],RSR[0.01000000000000000],RSR[10.0000000000000000],SXP[0.02659240000000000],TRX[0.00000000001000],USDT[2.820454116799185S3] |
| 00158488 | LUNA2[0.00000004461103609],LUNA2_LOCKED[0.000010409084201,LUNC[0.0097140000000000],USDT[0.000000093822400] |
| 00158489 | USD[0.00000000000000000] |
| 00158490 | BTC[0.00000004980780000],DOGE[2.15800000000000000],ETH[0.00000001600000000],FTT[0.05490646430944498],SRM[0.06095020000000000],SRM_LOCKED[0.45529538000000000],SXP[0.000000019000000],SXPBEAR[0.00000019000000],TRUMPFEBWIN[486.00000000000000],TRX[0.00155700000000000],USD[0.00992015975215871,USDT[0.000000306516492] |
| 00158492 | AUD[0.87005718203023230],BAL[5.54292683000000000],BAO[296906.82470227000000],BTC[0.39843282783015063],ENS[0.00000000000000000],ETH[0.00000004970611S],FTT[24.13581596295284450],SRM[50.98278000000000],SRM_LOCKED[214.74654709000000000],USD[3589875684115726],YFI[0.00000000090503100] |
| 00158494 | AUD[0.00000000882632123],BEAR[469.47500000000000000],BNB[0.00000000000000000],ETH[0.000000000000000],FTT[0.03395118205952S],COIN[2.94011900000000000],DOGE[0.38499997516752232],ETH[0.03745569430555168],ETHW[0.03745580305516B],EUR[0.00000000624279370],FTT[150.10554211295787763],GME[0.00000003000000000],GMEPRE[-0.00000000283328682],IP3[1500.0000000000000000],LTC[0.0496293229285701,LUNA20.0002709300372000],LUNA2_LOCKED[0.0063231809186000],OKB[0.03321642241900],PAX[0.00009741900000],SOL[0.00800000000000],SRM[16.4956056000000000],SRM_LOCKED[198.78439440000000],STG[0.02195000000000000],SUSHI[0.00000001336472],TONCOIN[27.60000000000000],TRUMPFEBWIN[285.00000000000000],TRX[0.0003902025851191,USD[2125871835500000],USTC[0.05836000000000000],XAUT[0.00000000650000000],YFI[0.00000000005900001] |
| 00158497 | TRX[0.00000000000000000],USD[0.44869077274250080],USDT[13.077145343226257T] |
| 00158499 | BTC[0.00000410000000000],FTT[0.00310737091273S6],NFT [3872830668726326281[1],NFT [4879515317987881411[1],NFT [5498827715508222926][1],USD[-0.00363827891710832] |
| 00158501 | AVAX[0.05610000000000000],EUR[0.00000000870027],SWEAT[0.435800000000000000],USD[5.00000000921953121,USDT[0.00000001965974S] |
| 00158502 | ALGODOOM[0.080000000000000],BCHMOON[7.00000000000000000],USD[0.58073261467047411,USDT[0.00000013271480] |
| 00158504 | USD[48.060384807464972],USDT[0.33415803652996525] |
| 00158505 | BTC[0.00000170599078343],COIN[0.00324714000000000],ETH[0.002205678308871T4],ETHW[0.002205678308871T4],EXCHBULL[0.00000058694000],FTT[25.09321990000000000],TRX[0.000000000000000],USD[-1.9238916958162151,USDT[217.4779646989052022] |
| 00158507 | ETH[0.00000001000000000],USD[0.00000000001137286696] |
| 00158510 | BTC[0.00000000048000000],BUSD[1223.68167975000000000],BVOL[0.00000000000000000],FIDA[0.01191931000000000],FTT[26.00000058201566],GENE[0.000389450000000000],NFT [29581443591535837391[1],NFT [3065265337367709959][1],NFT [3267000919341158931[1],NFT [3624583918557132][1],NFT [4035135889585423551[1],NFT [4452769528799123611[1],NFT [4786276952879912361[1],NFT [5156770725903193741[1],SOL[0.16340000000000000],SRM[0.07886180000000000],TRX[0.00000000000000000],USD[0.00000024526409911,USDT[12.067345851153723] |
| 00158511 | USD[0.47428611169684841,XRP[22.50794729000000000] |
| 00158513 | AUD[0.00000004330804],BNB[0.000000000000000],COMP[0.00002445004],BULL[0.00000007000000],DAI[0.00000010000000000],ETH[0.00926700325068T3],ETHW[0.00926730387339T1],FIDA[1.24948466072402224],FIDA_LOCKED[8.97494620000000],FIDA_LOCKED[2.89274964000000000],FTT[75.00000068096532033],GMEPRE[-0.00000004573616114],LTC[0.00000073276325000],ETH[113.883361760000000],UBT[0.0000046564461],USD[0.16469280324762561,USDT[0.0000011860549],XRP[0.000000075121012],XRPHALF[0.00000000000000] |
| 00158515 | BTC[0.00000000238000001S],ETH[0.28664000000000],ETHW[2.188840986158230],FTT[0.002535000000000000],USD[4.51975106922845933] |
| 00158519 | USD[-1729.2718893580195611,USDT[3993.0110068000000000] |
| 00158528 | FTT[0.00065883087959451,NFT [4357590342222099959][1],NFT [4531016312570470897S][1],NFT [556671062000660704][1],TRX[0.000011000000000],UBXT_LOCKED[71.04977800000000],USD[5.555865811682009921,USDT[567.11000911500677560] |
| 00158529 | BADGER[0.008439000000000000],TRX[0.00000100000000000],USD[-0.06909753651708],USDT[0.0000007020935900] |
| 00158530 | FTT[0.00000001116576],USD[0.0000005950956],USDT[0.0000020867544] |
| 00158531 | USDT[1.620000000000000000] |
| 00158532 | FIDA[11884500000000000],LOOKS[0.63166845000000000],OXY[0.93268900000000000],TRX[0.000000000000],USD[0.00000006224709T],USDT[0.00000006104] |
| 00158537 | USD[0.46552815000000000],USDT[0.00000007406937S] |
| 00158538 | BTC[0.00092700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158540 | BVOL[0.000000007000000000],ETHW[0.000000000003823184],FB[1288.388925468164880 5],FTT[1000.294618959712611 9],GBP[0.000000007420968 3],PAXG[61.636734701500000 0],SRM[0.898974440000000 00],SRM_LOCKED[389.4806913000000000 0],USD[9900 1.7363017628831397],USDC[4998.0000000000000000] |
| 00158541 | 1INCH[205.144823300000000 00],AAVE[0.9269190470000000 0],ADABULL[0.0000083230535 00],ALPHA[283.5116361000000 000],ALTBULL[2.127853477235 0000],BULL[0.00000950895560 00],BULLSHIT[0.5330277601225 000],CRV[177.6911266500000000 0],DEFIBULL[2.11020444593340 00],DRGNBULL[0.808428844115 0000],ETHBULL[11.71120603812850 00],EXCHBULL[0.086098595300 0000],FTT[37.94945996000000 000],LINKBULL[25.82475866912 50000],LTCBULL[0.006376067500 0000],MIDBULL[0.20960785023 35000],PRIVBULL[0.107170262970 0000],REN[827.0883815500000000 0],RUNE[0.085340300000000000],SNX[0.0279704050000000 00],SUSHIBUL L[839.6584619600000000 0],UNI[0.06544145000000000],USD[958.7596122187807934],USDT[0.009183443559846 0],YFI[0.0017306018500000 00] |
| 00158544 | USD[0.0165372235143383],USDT[0.0011649900000000 0] |
| 00158545 | USD[2.1142690900000000 0] |
| 00158550 | USD[1.8773185020000000 0],USDT[0.0058940000000000 0] |
| 00158554 | TRX[0.000010000000000 0],USD[-1.7496373042075500 0],USDT[2.4380272189159751] |
| 00158555 | DOGE[99.980000000000000 0],FTT[0.006362190084000 0] |
| 00158556 | BNB[0.000000027848977],ETH[0.000000097335528],RUNE[0.000000008343320 0],SGD[0.0088603500000000 0],USD[-0.0222087627246645],USDT[0.0095288710126170] |
| 00158557 | USD[6.695443210000000 0] |
| 00158559 | USD[24.6080500000000000 0] |
| 00158560 | ALGOBULL[1029830.600000000000 0],ATOMBULL[0.7753600000000000 0],BCHBULL[2644.333808000000000 0],BTC[0.00000010000000 0],BULL[0.0000499560000000 0],COMPBULL[47.80139420000000000 0],DEFIBULL[0.0082000000000000 0],EOSBULL[787.97637677000000000 0],ETH[0.0000001000000 0],ETHBEAR[93196.000000000000000 0].ETHBULL[0.000841520420000 0],FTT[0.068397628075250 0],GRTBULL[0.0446268000000000 0],LTCBULL[0.00000200000000 0],SUSHIBULL[319.4436753000000000 0],SXPBULL[0.00000070000000 0],TOMOBULL[13217.620400000000000 0],TRX[0.000003900000000 0],UBXT[0.00000000218566040],USD[-100.7203176863840640000000000 0],USDT[473.4814752018996283],XRPBULL[8178.0932440000000000 0] |
| 00158564 | ALPHA[0.000000001888462 9],ALTBULL[0.0000006300000000 0],AXS[0.0000000060562345 84],BCH[0.000000006672434],BCH[0.0000099885000000 0],BULL[0.0014880814806000 0],BVOL[0.000000702700001 0],DEFIBULL[0.0000000092500000 0],DOGEBEAR[2021[1].0000000344720000 0],DOGEBULL[3.5322485009500000 0],DJ.DYD[0.0000005685852 0],ENSD.0000069092098 0],FTM[0.0000000001937430 0],ETHBULL[0.00000021750000 0],FIDA[0.8575000000000000 0],FTT[0.089486152478682 0],GRTBULL[2571485.5279610000000000 0],HOOD[0.00000007946907 2],KSHIB[0.00000009535 1232],LTC[0.000000009099 0],LTCBULL[926.2683621000000000 0],MA GIC[0.8645525000000000 0],MNGO[0.0000000098490000 0],NFL X[0.0000000005600000 0],OMG[0.0000002287811 5],RAY[0.0000000847932 32],RUNE[0.00000008474633 2],SHIB[0.0000000584664455 5],SNX[0.0000007515868 8],SPELL[0.0000000000013699 0],SXPBULL[0.00000009385672 2],USDT[1.4374465091653970 0],USDT[0.0000013009000000] |
| 00158565 | BIT[0.0000000000098921654],ETH[0.000000042605700],FTT[0.00000000011432411],LINK[6.223218391455960 0],NFT [532782592465449272][1],NFT [571359191839192009][1],SOL[0.0069942343620000 0],TRX[0.0001270000000000 0],USDT[0.0000003100758197] |
| 00158570 | ETH[0.000000020200000 0],USD[0.0000005000000 0],USD[5.9033516450000000 0] |
| 00158572 | AAVE[0.000000008607781 6],AVAX[0.000000100000000 0],BNB[0.000708908000000 0],BTC[0.000385697387500 0],DOGE[0.456978005426080 0],DYDX[0.0000000000927168 0],ETH[0.0000000005489956 0],FTT[0.000000545889956 0],LTC[0.00000053600000 0],SHIB[0.0000000040000 0],SOL[0.000000102843124 0],USD[1.0435200725558679],USD T[0.0000000144192090] |
| 00158574 | FTT[4.999631400000000 0],SRM[7.1310528300000000 0],SRM_LOCKED[0.1123236900000000 0],USD[12.2743444976527800],USDT[3.0259610614658600] |
| 00158582 | ETH[0.000000008211507 7],FTT[0.008909197667776 6],LTC[0.000000008195942],LUNA2[12.881836410000000 0],LUNA2_LOCKED[0.3005761830000000 0],USD[7.2338258279855483],XRP[0.00000003733270 2] |
| 00158583 | 1INCH[0.000000005126530 1],BTC[0.000000041664201 0],DSE[0.000000077843300 0],DOGE[0.00000007734330 0],DOGE[0.00000003890376 6],ETH[0.0000000007843300 0],LUNA[0.0000000008289130 0],USDT[1.000000000000 0],MATIC[0.00000000200000 0],MKR[0.00000007560030 0],OMG[0.000000056073000 0],SOL[0.0000001019476 6],SRM[0.9128084400000000 0],SRM_LOCKED[19.5296066400000000 0],TRUMPF EBW[N4.3738.3260000000000 0],TRX[2.3698.4518710000000000 0],USD[0.0000000082628781],USDT[2.9311812917119966 1],USDT[0.3500000260364767] |
| 00158585 | AMPL[0.000000002126707 7],ATL[43.0000000019691308],BAO[0.000000047910],BTC[0.001000022338956 6],DEFIBULL[0.000000019950000 0],ETH[12.3396509392165000 0],FTT[0.001656739129778 0],LUNA2[4.4282946810000000 0],LUNA2_LOCKED[10.3326875900000000 0],ROOK[0.000000009000000 0],SOL[2.5817926667458880],SRM[0.0548479885014000 0],SRM_LOCKED[0.4741553200000000 0],TRX[0.001554500000000 0],USD[-2515.9222908135258454],USDT[1341.8602199489236170] |
| 00158586 | BTC[0.000000000502097 155],MATH[0.0497900000000000 0],MOON[0.0020000000000000 0],TRX[0.0001150000000000 0],USD[0.0000000927998071],USDT[0.0935211903405420] |
| 00158587 | ETH[0.000000075430000 0],FTT[0.0328714760993596],USD[0.00000074450661],USDT[0.000000131120977] |
| 00158588 | USD[0.0000000010720000 0] |
| 00158591 | AMPL[0.000000005528543 3],BTC[0.000000087562450 0],BVOL[0.000000057900000 0],ENS[0.000000100000000 0],ETH[0.000899999500000 0],ETHW[0.000900000000000 0],FTT[0.0076390524438012],LUNA2[0.0032979824080000 0],LUNA2_LOCKED[0.0076952922860000 0],SOL[0.000000000000 0],SUSHI[0.0000001000000 0],USD[34.2523218239013850],USTC[0.4668453500000000 0],YFI[0.0000000849196580] |
| 00158592 | USD[T2.0700000000000000 0] |
| 00158593 | BTC[0.000000008665825 0],ETH[0.000166696000000 0],ETHW[2.3181177904440748],FTT[24.1717515830236426],GAL[0.6434854500000000 0],ROOK[0.000000030000000 0],SOL[0.470000000000000 0],SRM[126.77866918000000000 0],SRM_LOCKED[553.5482507400000000 0],USD[4.6247306759013710],USD T[2.6067203699051595] |
| 00158595 | USD[0.3990000035500400 0],USDT[0.3537330000000000 0] |
| 00158598 | AMPL[0.000000002330057],BTC[0.000000024000000 0],ETH[0.009647057688507 8],ETHW[0.004760076885078],FTT[2520.068616905496000 0],SOL[0.000000038956768],SRM[54.67248779000000000 0],USD[-10.6502152357805229],USDT[0.0000000021509584] |
| 00158600 | ADABULL[0.000064284000000 0],AVAX[0.000000008772210 0],BTC[0.000000013622679 5],DOGE[0.000000063691850 0],DOGEBULL[0.0923601820000000 0],ETH[0.000000001000000 0],FTT[0.0877447785500000 0],HOLY[0.000000063010320 0],LUNA[28.164114083000000 0],LUNA2_LOCKED[14.38293286000000000 0],SO L[0.000000050000000 0],SRM[0.1976153400000000 0],SRM_LOCKED[1.381480000000000 0],STEP[0.0801546500000000 0],USD[0.00811157179112051],XRPBULL[4.7132700000000000 0],YFI[0.000000001000000 0] |
| 00158601 | AAVE[0.0000000040000000 0],AVA[0.0000000060323370 0],BTC[0.0000000001141691 0],CRV[0.0000000687190220 0],ETH[0.007164688130700 0],ETHW[0.0337464638130700 0],FIDA[0.0000147001000000 0],LINK[166448130700 0],NFT[493-119712051],KRPBULL[4.7132700000000000 0],FTT[5.7520029037419941],MAPS[0.000000099057881 0],PSY[5540.7040771082373564],RAY[0.0000000506720 00],SNX[0.0000000029700000 0],SOL[0.0000004224250 0],SRM[0.0741637379200280],SRM_LOCKED[0.3662182800000000 0],USD[138.1512560846313511],USDC[2591.9907146600000000],USDT[8448.6000001500833370] |
| 00158602 | BTC[0.000000000009564],TRXMOON[123.0404983900000000],USD[0.2921079400000000] |
| 00158603 | BNB[0.000692200000000 0],BTC[0.000000971247985 7],FTT[1.0299617315886850],MANA[0.8670000000000000 0],USDT[0.0556305520909605] |
| 00158604 | ETH[0.004779360000000 0],ETHW[0.004779360000000 0],USD[0.1456748490000000 0],USDT[0.0116944818315240] |
| 00158605 | USD[955.4438821000000000 0] |
| 00158612 | SOL[0.000000720000000 0],TRX[0.000001000000000 0],USD[0.2906369538166492],USDT[0.0000000074824640] |
| 00158617 | USD[0.0187336300000000 0] |
| 00158618 | AUD[0.000014501770953],DOGE[0.300000000000000 0],ETH[0.000000006128471],SOL[1.7323048400000000 0],TRX[695.0000007000000000 0],USD[0.2197485678869120],USDT[0.0044574084802340] |
| 00158621 | AUD[0.000000100000000 0],BTC[0.000000008628946],ETH[0.000000002050714],USD[0.000000280912376 4],USDT[0.7240000600000000 0] |
| 00158624 | ALGOBULL[2400.000000000000 0],AMPL[0.000000016495913],BTC[0.000000058504630 0],DRGNBULL[0.003500000000000 0],EUR[0.6072143734857382],FTT[0.000000258589030 0],GRTBULL[0.064000000000000 0],THETABULL[0.000147000000000 0],UNI[0.00000010000000 0],USD[0.2709902385369342],USDT[28.6500003492489348],V ETBULL[0.0055000000000000 0] |
| 00158627 | AMPL[0.000000003334736],ETH[0.000000006000000 0],FTT[0.0000000776728564],RSR[0.000000007613600 0],USD[0.000000009734169 4],USDT[0.0000005698948103] |
| 00158633 | BTC[2.3056958243133250],DOGE[10000.103600000000000 0],FTT[955.000000000000000 0],LINK[204.66635714000000000 0],USD[-29560.1389300129924350],USDT[0.0000001159083400] |
| 00158634 | ETH[0.008393920000000 0],ETHW[0.0083932000000000 0],FTT[0.0763536000000000 0],MKRBULL[0.000003624000000 0],SOL[0.0023296000000000 0],USDT[2.0732388051117102] |
| 00158635 | BOBA[0.280000000000000 0],BTC[0.000030976421378 0],DOGE[35.000000000000000 0],ENS[0.000000100000000 0],OMG[0.280000000000000 0],RAY[27.749200000000000 0],SRM[2.1442939100000000 0],SRM_LOCKED[8.1705243700000000 0],SUSHI[0.2767000000000000 0],USD[0.0600001413986088],USDT[0.0000210406910132] |
| 00158638 | USD[0.000000043634622],USDT[0.0000000061127881] |
| 00158640 | USD[0.000000061127881],USDT[0.058955568] |
| 00158641 | SRM[197.87561500000000000 0],STEP[347.2340130000000000 0],TRX[0.000050000000000 0],USD[3755.0395698550000000] |
| 00158643 | BTC[0.000052435000000 0],FTT[0.0794567622835500],HT[0.0716800000000000 0],OKB[0.0684400000000000 0],USD[71.6581911208175589],USDT[0.0000000072279685] |
| 00158646 | BTC[0.000000035000000 0],USD[25.3125736292815400] |
| 00158648 | ALGODOOM[0.000000026983360],FTT[150.000000426983360],IBVOL[0.000000095000000],NFT [290199500714627195][1],NFT [327442925389658793][1],NFT [334176676423326147][1],NFT [339235271571274705][1],NFT [347930812239414501][1],NFT [439086036569015300][1],NFT [536824774236354651][1],NFT [547288434430024681][1],NFT [567428786695503767631],PAXG[0.000000100000000 0],SRM[3.1321582400000000 0],SRM_LOCKED[28.7701086700000000 0],SUN[5670000.0094932850000000],TRX[1842336.8401670000000000],USD[26.5200978347979304],USDT[0.0076830257170940] |
| 00158650 | FTT[0.500000000000000 0],USD[0.6640260496619483],USDT[0.0000097847849090] |
| 00158652 | ETH[0.019668980000000 0],ETHW[0.019668980000000 0],USD[-1.1000124064433526],USDT[0.0002658032324250] |
| 00158653 | SOL[-0.0000000113271045],TRX[0.000169000000000 0],USD[0.5182759869809981],USDT[0.0046599569678636] |
| 00158654 | ARKK[0.000000005000000 0],AVAX[0.000000049710638],BTC[0.000000084500000 0],COMP[0.000000039500000 0],ETH[0.000000000000 0],FTT[0.000000100000000 0],NFT [419571613389928485][1],SRM[55.4981390000000000 0],SRM_LOCKED[2643.7300217200000000 0],STEP[0.000000000000 0],UNI[0.000000050000000 0],USD[77051.4782209784823999],USDC[1000.000000000000000],USDT[0.0000000066170700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158655 | BNBBULL[0.000000000800000000],BTC[0.000000021917500],BULL[0.000000032000000],COMPBULL[0.000000000460000],ETH[0.00000013730712],FTT[0.000000024165546],GRTBEAR[0.000000090000000],KNC[0.000000077537364],KNCBEAR[0.000000080000000],KNCBULL[0.000000050000000],MKRB ULL[0.000000000400000],RAY[0.000000413576290],SOL[0.000000100000000],SRM[0.705738940000000],SRM_LOCKED[0.009207320000000],THETABEAR[0.000000010000000],THETABULL[0.0000000663000000],TRX[0.000000092239992],USD[0.0000008167984440],USDT[0.000000050000000],XRPBULL[0.000000050000000] |
| 00158659 | AGLD[0.092000000000000],IP3[9.974000000000000],USD[0.000000129039492] |
| 00158661 | ETH[0.076267880000000],ETHW[0.076267880000000],USD[0.557005760503980],USDT[0.000002423465744] |
| 00158662 | UNI[0.004910920000000],USD[0.004881556218444] |
| 00158663 | ATLAS[47262.604100000000000],USD[182.189598708900000],USDT[0.000000019625880] |
| 00158666 | AVAX[0.024695971901856],BNB[0.000000065721648],FTT[0.000000057767540],SOL[0.000000074022014],USD[1.0902805968687022] |
| 00158672 | 1INCH[0.000000100000000],AAVE[0.000000073148755],AMPL[0.000000002394567],AVAX[0.000000498574200000],BAL[0.00000000010000000],BTC[0.000000248667611],COMP[0.00000007500000000],CRV[0.00000002000000000],DAI[0.000000915910640],ENS[0.004348620000000000000],ETH[0.00000017532195 9],ETHE[0.000000050000000000],ETHW[4.20331390762939300],HT[225.500000025498020],HXRO[0.000001000000000],LUA[0.000000100000000],MCB[0.00000100000000],MOB[0.00000013860730],NOK[0.000000163732920],OMG[0.000000079815000],SLV[0.000000009991730],SOL[0.00000013398892 7],SRM[0.709060850000000],SRM_LOCKED[382.375873220000000],TOMO[0.000000002197289],TRX[0.000013565.0023370000000000],UNI[0.000000406360200000],USDT[131667.187341235706692],USDT[0.000000026464954],WBTC[0.000000000008360],YFI[0.00000006301470],TRX[0.000000058000147000],USD[0.727542597878955],USD[19.4245911326337475] |
| 00158677 | AKRO[10.00000000000000],ALEPH[1.00000000000000],ATLAS[2.463768120000000],BNB[0.0000000097467718],BTC[0.000000005115989],MAPS[0.0000001815889000],MER[0.116496000000000],SOL[0.000000049811611],SRM[0.002015500000000],SRM_LOCKED[0.01143090000000000],TRX[0.0001470 0000000000],UBXT[0.0000009335400000000000],USD[478964032440589],USDT[1513.1799001280229924] |
| 00158678 | ALC[X0.000000000020000],AMPL[0.000000007868442],ASD[0.000000009680554],BNB[0.000000000000000000],BTC[0.000000005157159900],COMP[0.000000025000000],ETH[0.000000050000000],FTT[25.00000000046776745],PAXG[0.000000000850000000],ROOK[0.00000050000000],SLP[2.00000000000 0000],USD[6.06666596576924] |
| 00158680 | AVAX[0.000000009371260],BNB[0.000000000000000],BTC[0.000000007987583],ETH[0.000000093033224],FTT[0.394173461000000],USD[1546.656050874097149],USDT[16176.190828234566.1450] |
| 00158684 | ALICE[43.3000000000000000],APE[61.0000100000000000],ASD[0.000677000000000],BTC[0.04273881322562250],DOGE[0.437403487852690000],EDEN[330.00165000000000000],ETH[0.000003001450800],FTT[150.482638000000000],LINA[0.030000000000000000],MAPS[0.803424930000000],NFT [37482111671565787810],OXY[420.00160000000000],PEOPLE[100.01000000000000],SOL[0.000050000000000],SRM[1268.91058881000000000],SRM_LOCKED[103.767475070000000],TRX[0.822299000000000000],UBXT[0.025000000000000],USDI-503.792431115649935200],USDT[85.482496293202704.2] |
| 00158685 | USD[20.987278430000000] |
| 00158685 | USD[0.00100033540000000],USDT[80.02000000000000] |
| 00158686 | BTC[0.000000013000000],USD[18.8384926426380979] |
| 00158689 | AURY[0.618759800000000],AVAX[0.119730034709699],BTC[0.026783901218531.5],FTT[25.99752000000000],GALA[13.0000000000000000],LUNA[142.569212062910000],LUNA2_LOCKED[332.661494680130000],LUNC[0.000000006671420],SHIB[720000.0000000000000000],SOL[0.01128217840.03598],TRX[0.000010000000000000],LU SD[-216.8639658721376984],USDT[0.5683720709217274] |
| 00158691 | FTT[0.844900000000000],USDT[0.000000060000000] |
| 00158693 | ETH[0.000000400000000],ETHW[0.000399740000000],USD[0.304920650000000] |
| 00158697 | USD[0.0069378746410196] |
| 00158700 | BNB[0.000000011000000],BTC[0.000000597000000000],EOSDOOM[22.500000000000000],ETH[0.016664840536748],ETHW[0.0099633535361638],FTT[0.00000001000000000],LUNA2_LOCKED[0.000000023297464],LUNC[0.002174200000000000],SOL[0.007664490000000000],USD[0.0302334715070452] |
| 00158701 | BTC[0.000956337565000],SRM[206.851606330000000],SRM_LOCKED[706.148393670000000000],TRX[0.000010000000000],USD[0.00547708338000000],USDT[0.000000069836375] |
| 00158703 | ATLAS[2.858000000000000],BTC[0.000000002000000],TRX[0.000010000154792512] |
| 00158711 | APT[125.000000000000000],BTC[1.03661339440.06100],DOGE[3000.000000000000000],ETH[1.662000000000000],FTT[25.995000000000000],LUNA2[50.507524010000000],LUNA2_LOCKED[117.850889300000000],SOL[8.999000000000000],USD[337.5112800292956534] |
| 00158716 | DOT[20.717778416245.1000],FTM[0.000000050000000],FTT[0.015156214445729],SOL[0.000000065082141],USDT[0.4555057998211066] |
| 00158717 | USD[0.000000066004450] |
| 00158719 | ETH[0.000000100000000],USD[1.7426527587505782],USDT[0.000000006767178] |
| 00158721 | FTT[0.0000000033957603],SRM[4.12054896000000000],SRM_LOCKED[227.67832093000000000],TRX[7.99840000000000000],USD[0.280468950324867.8],USDT[0.0000001159425991] |
| 00158722 | ALPHA[0.820000000000000],DOGE[4.00000000000000000],GENE[0.1994140000000000000],HMT[0.813480000000000000],REAL[0.088663000000000000],TRX[0.000048000000000],USD[0.0000001021035125],USDT[0.00000092214920] |
| 00158725 | BTC[0.41223005377383.56],ETH[0.000917907331.3281],ETHW[0.000917892500000000],LUNA2[0.00249312473100000],LUNA2_LOCKED[0.005817291.04000000],LUNC[0.00977697000000000],USD[96.764729956308494700000000000],USDT[8902.165055344214531.1],USTC[0.3529075000000000] |
| 00158729 | ALCX[0.000811210000000],CONV[3.01400000000000000],COPE[0.421300000000000000],FTT[5.024110000000000000],HGET[0.030000000000000000],HXRO[0.867300000000000000],IMX[0.01297200000000000],MATH[0.011730000000000000],OXY[0.700240000000000000],PERP[0.01539975000000000],ROOK[0.00058742000000000000],RSR[4.27170000000000 0],SOL[0.004862320000000],SRM[1.60933962000000000],SRM_LOCKED[6.16397838000000000],USD[502.0000000905450] |
| 00158730 | USDB[8.12941470000000000] |
| 00158731 | USD[15.1390531025915760] |
| 00158734 | USD[0.000000100000000],USDT[0.0036230000000000] |
| 00158738 | DAI[0.000000048814125],SOL[0.000000078869767],USD[0.000000072581508],USDC[9779.992689000000000],USDT[0.000000026645643] |
| 00158740 | DOGE[959.428000000000000],ETH[0.258000000000000],ETHW[0.258000000000000],FTM[5.000000000000000],FTT[212.636850500000000],SOL[11.235924050000000],SRM[24.701775390000000],STG[30.0000000000000000],USD[2051.069050969512000],USDT[0.0065050000000000] |
| 00158742 | ALCX[1.125781556000000],BTC[0.000010050000000],ETH[0.000000050000000],SOL[0.000000096284000],SUSHI[14.9970900000000000],USD[4863083075004446],USDT[0.000000103577982] |
| 00158744 | FTT[0.229949510000000],LTC[0.009142150000000],SXP[0.089117000000000],TRUMP_TOKEN[0.100000000000000],TRX[0.000005000000000],USD[0.03571956317134019],USDT[0.2602594955270570] |
| 00158745 | BTC[0.012329186313590],CRV[0.000000100000000],CVX[0.0000001000000000],DAI[0.000000049626560],ETH[0.613674440647186],ETHW[0.000000096920558],LINA[0.000000005000000],LUNA[0.001483518470000],LUNC[0.000000014509200],MKR[0.002760356763100],SRM[0.88338861000000000],SRM_LOCKED[0.5 866042900000000],STETH[0.000000007823310S],TRX[1311.750720000000000],TSLA[0.000000300000000],TSLAPRE[0.000000100000000],USD[25071.24916112710291.6],USDT[17.28648480662228600],WBTC[0.000000012439620000] |
| 00158746 | ETH[0.000000030000000],ETHW[0.000000189394727],USD[1049.287905869520704],USDT[0.000000005480000] |
| 00158748 | ATOM[31.900000000000000],BTC[0.000000004500000],BULL[0.0000000560000000],FTT[0.056155885376630389],HXRO[0.000000083230310],LUA[0.000000050000000],RAY[176.623253391436012],USD[6.785210403844364624],USDT[1.716466381042673] |
| 00158749 | USD[494.400000000000000],USDT[0.835738440000000] |
| 00158750 | BTC[0.580429648000000],DOGE[200.0000000000000000],ETH[0.000950426358451.2],ETHW[3.391246733800573.3],FTT[14.997150000000000],LUNA2[10.22176995000000000],LUNA2_LOCKED[23.850796550000000],LUNC[0.000000040000000],SOL[4.99907850000000000],SRM[298.5605425000000000],SRM_LOCKED[9.37120908000000000], TRUMPFEBWIN[5000.0000000000000],UNI[0.03709900000000000],USD[2910.525094902234624],USDT[2778.2273862749558222] |
| 00158751 | AAVE[0.000000000000000],BTC[0.000000008834375],FTT[0.081474634083734],SGD[0.633100106080748],SOL[0.000000050000000],USD[202.388311467808865400000000000],USDT[0.00000003316528] |
| 00158753 | BTC[0.000000022460000],ETH[0.000000090000000],USD[4779.150906755439805],USDT[0.000000060000000] |
| 00158754 | FTT[0.003880000000000] |
| 00158755 | BTC[0.000000058897000],LINK[0.000000050000000],USD[1.384520837569786.6],USDT[0.000000050000000] |
| 00158756 | AVAX[0.000000024895256],BNB[0.000000050400000],BTC[0.37401770175380004],BVOL[0.000000005500000],ETH[0.000000048270704],ETHW[4.179440175487994.6],FTT[233.385346002296374],LINK[0.00000009501494.4],MATIC[0.000000028532681],SOL[0.0000000027786546],SRM[38.9880690000000000],SRM_LOCKED[173.978679 460000000],SUSHI[0.000000084697130],UNI[0.000000017558918992],USD[0.000071559810000],YF[0.000000010000000] |
| 00158758 | ALCX[0.000000009650000],AVAX[0.000000254690212],BABA[0.0000000012500000],BTC[0.000000010797836.4],CGT[0.00000000015000000],DOGE[0.000000001550300],DOGEBEAR2021[0.000000000000000],ETH[0.000000028866108],FTT[150.798063302120338],KLUNC[116.945891490000000],LUNA2[138.5799560000000 00],LUNC[265196.82000000000000000],MEDIA[0.00000000075000000],OKB[0.000000000750000],SRMB3.053703760000000],SRK[0.00000043.6197939490000000],TSLA[0.000000000000000000000],TSLAPRE[- 0.00000000500000000],USD[68272.72746644084515.06],USDT[-46.5230000000611.08],XRP[0.000000015126700],YFI[0.00000000000000] |
| 00158760 | CRX[0.04325000000000000000],FTT[205.7152159100000000],LUNA2[0.4592401006200000],LUNA2_LOCKED[0.00751560824000000],LUNC[0.000000.010000000000],MAPS[1400.00000000000000000],NFT[3417315953054262821[1],NFT [53750134826597641121],SOL[0.0000050000000000000],SRM[0.523453590000000000],SRK_LOCKED[22.97521340000000000],USTA[4.2505889332653414],USDT[0.00415899892900] |
| 00158762 | AMPL[0.035677075038710],AXS[0.095847893037200000],BCH[0.068490324300000],CADI[0.636849232430980],CAD[0.091642535957654],MATH[0.000100000000000],MAPS[1577402100000000000],RAY[0.6188500000000000],SRM[5.15774201000000000],TRX[253.115400300231187],USD[10.0360471882834484] |
| 00158763 | 1INCH[0.000000004337738],AAVE[0.0000000079750119],AMPL[0.02116157069344647],ASD[0.000000054113400],AUD[0.716594664046521],BADGER[0.0000000072991578],BTC[0.0164346000000000],DAI[0.000000052392793],DOGE[0.000000142691500],ETH[0.000000115402446],FTT[0.01597230000000000],LTC[0.07896300000000000],MANA[1 0.0000000000000000],MATIC[0.000000956712000],MEDIA[0.0014750000000000000],MTA[0.47502825000000000],OKB[0.000000029433255],RUNE[0.035112650000000],SECO[0.949000250000000000],SLV[0.0104532432550000],SRM[33.4232434000000000],SRM_LOCKED[1263.980766740000000],SUSHI[0.000000778838378],TOMO[0.0000000000 0],SRM_LOCKED[1263.980766740000000],USD[1.066690491561622598],USDC[2161.5438101000000000],USDT[0.018727788426000],XRP[0.000000017235700] |
| 00158766 | USD[0.236904896070000] |
| 00158768 | SUSHI[0.000000100000000],USD[0.000000060000000] |
| 00158769 | BCHA[0.004030400000000],BTC[0.000000062500000],FTT[0.152664656298962.5],SRM[0.5591326300000000],SRM_LOCKED[4.750569880000000],USD[0.2038887112572990],USDT[0.0000000075898869] |
| 00158770 | BTC[0.000000023560512],BUSD[3392.249908380000000],ETH[0.000000079832250],FTT[0.000000032149196],HKD[0.000000257536846],SRM[40.41096697000000000],SRM_LOCKED[237.401934200000000],TRX[0.000083000000000000],USD[-0.00000040.0186148],USDT[102.8933789745278163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158776 | USD[147.7379056500000000] |
| 00158778 | BNB[0.0000000266615599],FTT[82.0272135330000000],MATIC[0.0000000868679116],USD[0.0000000437500000],USDT[0.0000000075980347] |
| 00158779 | ALGO[0.0000000599613000],BNB[0.0000000030202044],MATIC[0.0000000053030911],NFT[494069243297857405][1],SOL[0.0000000012721775],TRX[0.0000000098976832],USD[0.0000000039682089],USDT[0.0000000025911805] |
| 00158780 | USD[0.3360880000000000] |
| 00158784 | ETH[0.0000001000000000],USD[2.8752952800000000] |
| 00158785 | USD[0.0000000094134585] |
| 00158787 | SRM[16.7238661100000000],SRM_LOCKED[243.5500841800000000],USDT[0.0000000017965400] |
| 00158790 | BTC[0.8904000000000000],FTT[25.0000000000000000],OKB[0.0563368081386504],RAY[0.2436181400000000],TRX[0.0000010000000000],USD[0.9662074729594651],USDT[0.0000000069465140] |
| 00158792 | COIN[1.1628832612287288],FTT[16.6987330976038766],GOD$[21.2959530000000000],HOOD[0.3499321000000000],MNGO[79.9848000000000000],MOB[0.9996191396632000],OXY[10.9888450000000000],SNY[13.0000000000000000],SOL[0.0092091300000000],SRM[4.1373150900000000],STARS[0.9810000000000000],TRX[0.0000010000000000],USD[2.5934642650069921],USD[74.6293747880083],XRP[0.3743303385622500] |
| 00158793 | BTC[0.0000000013017771],BVOL[0.0000000084250000],ETH[0.0000000058000000],FTT[25.0675154711579062],GENE[0.0000010000000000],LUNA2[0.0009924588312000],LUNA2_LOCKED[0.0023157372730000],LUNC[216.1100000000000000],NFT[544076929384715081][1],SRM[0.0000000099850797] |
| 00158796 | USD[0.1499120000000000] |
| 00158798 | FTT[0.0785299900000000],RAY[0.0000000013673284],SOL[0.0000010000000000],USD[0.4474746568549946],USDT[0.0000000058936775] |
| 00158800 | AVAX[-0.0000000024383],BNB[0.0000000142740091],BTC[0.0000000895881718],ETH[-0.0000000112317762],ETHW[0.0000000072333434],FTT[1.0000000288156171],MATIC[0.0000000039185844],NFT[375355933767733101][1],NFT[517250308868603347][1],SOL[0.0000000022787192],USD[-0.0000003454768414],USDC[125.4061967100000000],USDT[0.0000000126945072] |
| 00158801 | TRUMPFEBWIN[925.4000000000000000],USD[2.5945055475389765] |
| 00158802 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000045000000],ARKK[0.0000000225000000],AVAX[0.0000000056628924],BNB[0.0012233000000000],CBSE[-0.0000000025000000],COIN[0.0000001048940400],ETH[0.4080000019380000],FTT[150.0443330063371240],LINK[0.0837619950000000],MRNA[0.0000000000000000],MSOL[0.0086195800000000],NFT[320304780069332304][1],NFT[346503369905688662][1],NFT[346730058968816270][1],NFT[359837609471554940][1],NFT[382770273123446636][1],NFT[461317978491100513][1],NFT[507781664345265787][1],NFT[510760724784406210][1],NVDA[-0.0000000000000000],NVDA_PRE[-0.0000000025000000],SPY[0.0239386125000000],SRM[0.0367321200000000],SRM_LOCKED[50.9412220000000000],TRUMP_TOKEN[798.4000000000000000],TRX[0.0000080000000000],TSLA[0.0023039842672800],TSLAPRE[0.0000000025000000],TSM[0.0000000075000000],USD[221.9058509313361929],USDT[2594.9857333613918707],ZM[0.0000000417620000] |
| 00158808 | BCHMOON[110.0000000000000000],BTC[0.0000000496366],ETHMOON[0.0000001000000000],OMG[0.0000098457933394],TRX[0.1000000000000000],XRP[0.0000000019850797] |
| 00158810 | BTC[0.0000000045842375],EDEN[1000.0000000000000000],FTT[25.0000000068479846],LINK[0.0000010000000000],MAPS[100.0000000000000000],SRM[4.7015079000000000],SRM_LOCKED[84.3682136300000000],USD[0.8414283116658398],USDT[0.0000000027705017] |
| 00158815 | EDEN[3494.4047530000000000],FTT[216.0114152450000000],IND[4500.0000000000000000],JP$[1439.0000000000000000],LUNA2[100.0000000000000000],LUNC[130.0904595539478000],SRM[16836.9172313400000000],SRM_LOCKED[1508.5985221000000000],SUSHI[139.0000000000000000],TRX[0.0000020000000000],USD[12.2693844649594921],USD[71055.5850936091747119],XPLA[0.0172000000000000] |
| 00158816 | BNB[0.9450574400000000],ETH[24.2275907950000000],ETHW[0.1630989953405632],FTT[0.0150000000000000],NFT[422292135342413341][1],SOL[0.0049803800000000],SRM[6.1699876000000000],SRM_LOCKED[25.0301234000000000],USD[1.7216943450448756] |
| 00158815 | BTC[0.0000001399262337],DOGEBEAR201[0.0062435000000000],DOGEBULL[0.0000000000000000],ETH[-0.0000000362183308],FTT[0.0061995486814196],LINK[0.0000000000000000],LTC[0.0000000200000000],SOL[0.0071360832138450],USD[-0.0071360832138450] |
| 00158815 | BTC[0.0000000036060000],COPE[0.9734940000000000],ETH[-0.0017630403184320],ETHW[-0.0017518127078],FTT[0.0358485707986560],IMX[0.0001058572001389],RAY[0.0286610000000000],SOL[0.0000000000000000],SRM[27.7863391900000000],SRM_LOCKED[122.6648481200000000],USD[3.1471995228111731],USDT[0.0000000067403640] |
| 00158816 | AAV[0.0000001000000000],ADABEAR[0.0000000900000000],ALGDOOM[0.0000000000000000],BADGER[0.0000001254576658],BAO[0.0000001000000000],BSVDOOM[80.0000000000000000],BTC[0.0000086702674861],COMPBULL[0.0000000028770000],COPE[0.0000000000000000],DA[0.0028467094875949],EMB[19.6545800000000000],ENS[0.0082900000000000],DGB[0.0000000000000000],DOGEBEAR[0.0000000015000000],DOGEBULL[0.0000000040000000],DOGE[0.0000000000000000],DOTBULL[0.0000000000000000],ETHW[0.0058250190125950],FTM[0.0734432933277472],KIN[7.9500000000000000],LINK[12.5000000000000000],LINKBULL[0.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[22.1695029100000000],STEP[0.0881545000000000],105372],MTAD.00E24140000000],RENBI.00000784151328],SOL[0.0000000074015282],SRM[0.0428073000000000],SRM_LOCKED[7.4181050000000000],SUSHI[0.0000000335436239],TOMOBULL[0.0000000000000000],UBXT[0.0000004423533881],USDJ[3.9673382317174005],USDT[1.3668869263432822],XRPMOON[0.0084000000000000],YFI[0.0000000136568688] |
| 00158817 | FTT[0.0833333333330],USD[0.3889203368934149],USD[70.6670803900000000] |
| 00158819 | ALGODOOM[0.0000000000000000],ALTBULL[0.0000000000000000],BSVDOOM[0.0000000000000000],BTC[0.0000000409114170],BULL[0.0000000000000000],EOSMOON[11200.0000000000000000],ETH[0.0000001890000000],ETHMOON[5000.0000000000000000],FTT[0.0798276216298010],HTBULL[0.0000000000000000],LTC[0.0000000000000000],LTCMOON[0.0000000000000000],SRM[0.0000000011000000],SRM_LOCKED[0.1287930000000000],TRX[0.0000000000000000],USD[0.0520158647440548],USDT[0.0000000318808252] |
| 00158823 | AAVE[0.0000001265624],ALPHA[0.0000007186229],ASD[0.0000000000000000],BTC[0.0000001082212000],DOGE[0.0000000015128780],ETH[0.0000001032661599],FTT[0.0748378950000000],LINK[0.0000000725000000],MATIC[0.0000000061745942],RUNE[0.0000000078191420],SNX[0.0000000067057050],TRX[0.0000220000000000],USD[1868.5887078624313658],USDT[0.0000000192196672],YFI[0.0000000050000000] |
| 00158824 | USD[0.3003978194500000] |
| 00158825 | BTC[0.0000000019180155],ETH[0.0000000050000000],FTT[0.1098681200000000],SRM_LOCKED[0.4110278000000000],USD[49.1012659192754738],USDT[0.0000000008511528] |
| 00158827 | TRX[0.0000010000000000],USD[1.9024990740000000],USDT[0.0000024887927702] |
| 00158828 | AGLD[0.0001960000000000],ALCX[25.0000000000000000],AMPL[0.0000000005161464],APE[0.0212145000000000],BTC[0.0000000976760000],BULL[0.0000000000000000],COPE[2500.1381480000000000],CREAM[0.0082045000000000],CRV[0.8653375000000000],DAI[0.0028467094875949],EMB[19.6545800000000000],ENS[0.0082900000000000],EOS[0.0000001000000000],FTM[0.5450000000000000],SXPBULL[0.1007859635900000],TRIO[0.0000675000000000],SRM[0.19538442015335026],USD[0.7559404713579626],XTZBULL[0.0000000000000000],YFI[0.0000084935000000] |
| 00158829 | DOGEBULL[0.0000000000000000],FTT[0.0000000072542540],USD[0.0000000725308143],USDT[8.4480685703105274] |
| 00158834 | ATLAS[19060.4321296900000000],DOGEBULL[0.0000000000000000],ETHMOON[0.7000000000000000],FTT[0.0663585855771041],MOON[0.0000000000000000],USD[0.0653056140329612],USDT[0.0218350076704214] |
| 00158840 | BTC[0.1125000668000000],DOT[0.0904000000000000],ETH[0.0005437864000000],EUR[1078.0000000000000000],KIN[1.0000000000000000],LUNA2[5.5817875920000000],LUNC[1215446.0000000000000000],SRM[0.9232000000000000],SXP[1.0000000000000000],USD[10321.0566801819286226],USD[76792.6400000033874060] |
| 00158842 | AXS[0.0000000086610000],BNB[0.0000000038535220],BTC[0.0000004744121505],COMP[0.0000000037047925],DOGE[0.0000000031721629],DOGEBULL[0.0000001800000000],ETH[0.0000000529918471],FTT[0.0024060632672938],LINK[0.0000000725000000],LINKBULL[0.0256800000000000],RAY[0.0000001709052],SAND[4.0000000032007200],SOL[0.0000000849573481],USD[3.9635496485535],USDT[0.0000024995115] |
| 00158843 | BAO[1.0000000000000000],BNB[0.2945064000000000],BTC[0.1236170100000000],DENT[2.0000000000000000],ETH[0.7662264600000000],ETHW[0.0001451000000000],TRX[0.0001990000000000],UNI[304.4550156000000000],USD[6.2815248658958793],USDT[0.0000005350102) |
| 00158845 | TRX[0.5029000000000000],USD[0.0000002587766687],USDC[82.2709941200000000],USDT[0.0000087500000] |
| 00158851 | LTC[0.0043560000000000],USD[3.4168138077528000],USDT[0.0000010000000000] |
| 00158852 | BEAR[7.7100000000000000],BULL[0.0000000034000000],DOGEBEAR2021[0.0000005000000000],ETH[0.0005348600000000],ETHBEAR[79947.0000000000000000],ETHW[0.0005348577537490],MATICBEAR2021[0.0778100000000000],USD[0.0000009500000000] |
| 00158853 | USDT[1.4440051300000000] |
| 00158854 | BTC[0.0000887671680894],ETH[0.0000030350000000],ETHW[0.0056672000000000],FTT[150.0000000000000000],LUNA2[0.0035270925650000],LUNA2_LOCKED[0.0082298826510000],USD[0.0000000022675041],USTC[0.4992770000000000] |
| 00158858 | RAY[10.8042000000000000],STEP[0.0198400000000000],USD[0.0031752720000000],USDT[0.0000000094012350] |
| 00158859 | BTC[0.0003325000000000],USD[7.8173012919802192] |
| 00158861 | BADGER[0.0000001000000000],BEAR[0.0000000391424415],BTC[-0.0000000729663],BULL[0.0000000016294],DAI[0.0000010000000000],DOGEBEAR[749749738.4270608000000000],DOGEBEAR2021[0.0000067632483],ETH[0.0000005472687],FTT[0.0000000424784231],ROOK[0.0000075100713],SOL[0.0000010982369],SRM[0.0413348800000000],SRM_LOCKED[0.1396611800000000],TRX[0.0000010000000000],USD[0.0000075473300666],USDT[0.0000009870516] |
| 00158863 | BTC[0.0000993000000000],USD[-0.1235800365428159] |
| 00158865 | CVX[1.3000000000000000],SOL[0.0058500649968000],TRX[0.0000090000000000],USD[3.9294064572433259],USDT[0.0097606600673000] |
| 00158867 | USD[8000.0000000000000000],USDC[2000.0000000000000000] |
| 00158868 | ALICE[0.0868000000000000],BTC[0.0000000024000000],EDEN[0.0906670000000000],ENS[0.0004677800000000],ETH[0.0008544200000000],EUR[0.0006213290000000],FTT[0.0179560172439562],GRT[0.3458264200000000],LUNA2_LOCKED[0.1071561224447486],LUNC[10001.1550830400000000],MANA[0.0019200000000000],MATIC[3314.4972040000000000],SAND[0.2719346600000000],SOL[0.0079938400000000],SRM[0.2604829500000000],SRM_LOCKED[448.5921624200000000],TRX[0.0000450000000000],USD[3360.6129156424173299],USDT[0.0000481200000000] |
| 00158869 | FTT[0.0741210000000000],LUNA2[0.0000037804456],LUNA2_LOCKED[0.0000881000000000],LUNC[0.0823200000000000],SRM[0.0567264000000000],SOL[0.0037200000000000],TRUMPFEBWIN[43.9692000000000000],USD[3.6549397504208090],USDT[0.0000000984069640] |
| 00158872 | BTC[0.0000001007041131],CRV[0.0000000988810000],ETH[0.0000000098000000],ETHW[0.0000000012724971],FTT[0.0000006479168],LINK[0.0000006474000000],LINKBULL[0.0000000000000000],LUNA2[0.0000000114120596],LUNA2_LOCKED[0.0000000262281390],LUNC[0.0000000018233664],PAXG[0.0000001803000000],SOL[0.0000000023263310],SUSHIBULL[0.0000005297209 ],USD[0.0000000023263310],SUSHIBULL[0.0000005297209],USD[0.0000000000000000],02518338767301],USDT[38.6050478022184620] |
| 00158874 | AAVE[0.0006518022941200],ATLAS[12564.2743874400000000],AUD[24119.8771327350875824],BNB[0.0819460000000000],BTC[0.0000562555000000],DYDX[60.2000000000000000],ENJ[0.7753560300000000],ETH[6.7155211151308500],ETHW[2.0316022241255000],FTT[150.0068625250306000],IMX[0.0026250000000000],KNC[0.033825000000000000],POLIS[0.0961420000000000],RAY[234.1608310000000000],SOL[0.0010529400000000],SRM[2.8178143000000000],SRM_LOCKED[33.9603578000000000],STEP[568.0000000000000000],STORJ[0.0658834000000000],SXP[0.0027660000000000],TRX[0.0007840000000000],USD[0.0000000000000000],8865.9503555910694279],USDT[38.6050478022184620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158879 | BTC[0.00026232175000000],BVOL[0.000083900000000],USD[28.990588361000000] |
| 00158880 | AAPL[0.00000003400000000],AAVE[0.000000000000000],AVAX[0.000000080475552],BTC[0.000000066782674],DOGEBEAR2021[0.00000006470000],EDEN[0.00000010000000],ETH[0.000000105923407],FTT[0.566729110298282],LOOKS[0.000000010000000],MATIC[0.000000090925733],NFT (29503890921342949)[1],NFT (43618810751633175)[1],NFT (51322861431277110)[1],NFT (52259572664478295)[1],PERP[0.000000010000000],RAY[0.00000032039471],RUNE[0.000000080000000],SOL[0.00000028144640],SRM[2.409585330000000],STEP[0.000000090000000],STG[0.000000100000000],TRX[0.000793000000000],USD[4.734552318136786],USDT[0.000000030197 4736],YFI[0.000000009645040] |
| 00158883 | COPE[0.000000004122150],FTT[0.000000002881830],SOL[0.000000007023441],STG[0.000000006625600],USD[0.000000022676577],USDT[0.000000050188718] |
| 00158887 | BNB[0.00000000500000000],BTC[0.000038113053818S],ETH[0.00000001900000],FTM[0.00000007400000],FTT[0.074605896558080],LINK[0.00000004399462?],LUNA2[0.004924579287000],LUNA2_LOCKED[0.011490685000000],MKR[0.00000009500000],RUN[0.000000069522499],SOL[0.00582524000000],SRM[0.153170000000000],TRX[0.000001000000000],USD[0.002366813881376Z],USD[C3839.868345140000000],USDT[0.004973326306185S],USTC[0.697098000000000] |
| 00158889 | ALGO[4999.250000000000000],BNB[0.000000025000000],BTC[0.699919172579779?],FTT[0.000000011560393],SOL[0.004700010276763],SRM[2.92988200000000],SRM_LOCKED[10.362230880000000],USD[0.088570505648120],USDC[47971.904126200000000],USDT[0.000000037947941],YFI[0.000000010000000] |
| 00158891 | 1INCH[0.000000045148600],ADABULL[0.00000014750000S],BNBBULL[0.00000052500000],BOL[0.000000085800000],DOGEBEAR[0.018000000000000],DOGEBULL[0.000000197350000],DOOM[0.000770000000000],EOSMOON[0.013770000000000],FTT[150.000000100000000],HTBULL[0.000012620000000],NIKBULL[0.00000076550000],MOND[0.0742630000000000],SRM3.800052549000000],SRM_LOCKED[8.781000005100000],USD[1.344197838293849S],USDT[0.000000088999207],XRPBEAR[88.9112500000000] |
| 00158893 | FTT[0.000819517986260],HKD[0.0000000613572875],USD[0.010405052576233],USDT[0.000000006608693] |
| 00158900 | AAVE[0.000582090000000],ALGOMOON[360000001.000000010000000],APE[0.096618294000000],ATOMBULL[0.000000075000000],BCH[91.9197167959629289],BCHMOON[3000.000000000000000],BEAT[0.000094497553229],BULL[0.000965114560000],BVOL[0.000000057000000],DEFIBULL[0.00000001740000],DMG[0.000000080000000],DOT[0.000000003394S],FTM[0.000000057997521],FTT[50.030984200000000],GOG[50.000000010000000],HGET[0.000000050000000],INKBULL[0.000000050000000],LOOKS[0.997731000 0000000],LRC[0.053842900000000],LTCBULL[0.000423450000000],LUNA2[0.268463999900000],LUNC[58465.132893000000000],MATIC[0.000000080000000],MNGO[50518.446065200000000],RENBBET[0.000000099903309],RNDR[0.000000010000000],RUNE[0.000000010000000],RUNE[0.000000041388206],SNX[0.000000000000000],SOL[0.000000080000000],SRMB[9409661700000000],SRM_LOCKED[180.031504220000000],SUSHI[0.099117420000000],UNI[0.000000006000000],USD[13.697581036880627],USDT[0.000000049000000] |
| 00158901 | ETH[0.00004371848582910],USD[0.006767350000000] |
| 00158902 | TRX[0.000066000000000],USD[0.717602332854347],USDT[2.07061820067728729] |
| 00158903 | FTT[25.401143360000000],LINK[0.076972140000000],NFT (325086092557295882)[1],NFT (357026679736210057)[1],NFT (370751223638876167)[1],NFT (389142701267294166)[1],NFT (462468742400164247)[1],NFT (481915687799348097)[1],RUNE[0.095444723509240],SOL[0.000000003000000],USD[365.340539344365094?],USDT[2.614555103373410] |
| 00158909 | BIT[363.000000000000000],BNB[0.000000042620600],FTT[0.053658334921971],LUNA2[0.002765558712000],LUNA2_LOCKED[0.006452970329000],LUNC[0.008998944000000],MATIC[7.435159915000000],TRX[0.001554055721100],USD[-0.186000825108459],USDT[0.000000184582266] |
| 00158913 | ETH[0.000159300000000],FTU[0.000155930000000],FTT[0.001159280000000],SOL[0.00093940000000],USDT[0.000000046204570] |
| 00158914 | AMPL[0.000000002464581],BNB[-0.000818443086065],BTC[0.000000285000000],DAI[0.000001000000000],ETH[0.000019600000],FTT[150.865306798291926],NFT (302277685856533887)[1],NFT (331683051007687368)[1],NFT (346268184526469153)[1],NFT (431469863067984141)[1],PERP[0.000000060000000],SHIB[0.000234000000000],SRM[0.000000000000000],SRM_LOCKED[1804.779873480000000000],TRX[0.000167000000000],USD[0.001566047734992?] |
| 00158917 | BEARSHIT[595.661870000000000],BTC[0.000000013816938],DEFIBEAR[0.056150000000000],DEFIBULL[0.000009584000000],USD[0.021250398180138S],USDT[0.000000089304095] |
| 00158920 | AAVE[0.032643535000000],AUD[0.000000722028877Z],AUDIO[6.96675000000000],BCH[0.00194102330000],BNB[0.011268730000000],BTC[0.000308765430162Z],COMP[0.004264540000000],DOGE[12.453348850000000],ETH[0.335732783900000],ETHW[0.315732783900000],FTT[0.124645190000000],LINK[0.990089895000000],LTC[0.069465830000000],LUNA[0.000000001443800],PAXG[0.000000100000000],SOL[0.019859000000000],SUSHI[0.064774932789200],UNI[0.598459915000000],USD[5.196423667834133],USDC[1967.22914259470?],XRP[153.272700000000000] |
| 00158922 | AAVE[0.000000070000000],BCH[0.000001000000000],ETH[0.00000062906859251],FTT[0.016206706310353S],GRT[0.00000100000000],IMX[0.000000130000000],SRM[1876.758681090000000],TRX[0.001554000000000],USD[0.001003133662456],USDT[0.000000218469146] |
| 00158924 | AVAX[0.00000005800000],BNB[0.000000005000000],BTC[0.000018489235000000],BULL[0.000003448120000],COPE[0.82684000000000],CRV[0.000002558010000],DA[0.082182775164592],DOGEBEAR2021[0.0000000400000],ETH[0.006282602250358],ETHW[0.006282597525035],FTT[0.000000970702200],GRT[1008.00000000000],LUNA[0.000000246724000],LUNA2_LOCKED[0.005284800000000],MKR[0.00000034761900],SOL[285.000000388886705S],USD[6.660563505206384],USDT[0.000000021846014] |
| 00158927 | AAPL[0.0000000523773441],AMPL[0.000000024344781],AMZN[0.000000055000000],AMZNPRE[0.000000000000000],DOGE[0.00000004788891],ETH0.00000008658300],ETHW[0.000000088682304],FTT[0.026341152636257],GBP[0.000000071308200],GENE[0.000000110000000],GOOGLPRE[0.00000005000000],LTC[0.000000001443800],PAXG[0.00000010000000],PFE[0.000000099000000],SPY[50.000000000000000000],SRM[0.550226790000000],SRM_LOCKED[017.84776380000000],TRX[0.000000032602984],USD[53.795527089284552],USDC[3850.773308390000000],USDT[0.001069786964196] |
| 00158928 | BTC[0.00000094529393],BULL[0.000065109760],ETH[0.00000005781336Z],ETHBULL[0.000000055378481],ETHMOON[0.014084270000000],EUR[0.00163944381013Q],FTT[0.000000060000000],HXRO[0.000000010000000],MKR[0.01205383703586464],USDT[0.000059686696196] |
| 00158929 | 1INCH[0.000000007234500],AAVE[0.000000092823600],ALGOBULL[50000000.000000000000000],ALPHA[0.000000053470730],ATOMBULL[80908440.000000000000],BAL[0.000000070000000],BTC[0.000004906575343T],BULL[5.000000600000000],BVOL[0.000000070000000],CHZ[0.000000011293200],CREAM[0.000000014957200],ETH[0.00000172687360],ETHBULL[0.000000007000000000],EUR[0.000000068844787],FIDA[0.05076210000000],FIDA_LOCKED[7.75644880000000],FTT[0.057877069933 6256],LEO[0.00000009446922Q],LINA[0.000000037220001],MKR[0.000000018018001],TCO[0.000000049820Q],LUNA2[0.29618905000000],LUNA2_LOCKED[5.3577744400000],MATIC[0.00000003044000],OXY[0.000000002897600],REN[0.00000007701958],RUNE[0.000000000701000],SNX[0.000000022887300],SRM[21.9866 88739048237A],SRM_LOCKED[883.3148474000000],SUSHIBULL[0.0000000000000000000],SXP[0.000000038529300],TRUMPFEBWIN[999.5155000000000],USDT[500.0000000000000],UNI[0.000000007055800],USDT[26.706758569122186],USDT[0.000000003136618],VETBULL[0.000000096670000],XRPBULL[0.000000075 553400] |
| 00158930 | DOGE[1169.771600000000000],USD[0.079244332500000],USDT[0.124188509250000] |
| 00158931 | ETH[-0.00000010100000],USD[0.000036417413599],USDC[1.218643970000000],USDT[-0.000000057592212] |
| 00158933 | ETH[0.204507670000000],USD[0.024000000000000],USDT[0.000000024500000] |
| 00158940 | ALPHA[0.681750000000000],BNB[0.009374900000000],CHZ[6.442950000000000],ETH[0.02600000000000],ETHW[0.026000000000000],FTM[0.313840000000000],FTT[0.019424116085340Q],HT[0.027143000000000],RAMP[0.314560000000000],RAY[0.479379000000000],TRU[0.72064000000000],USDT[0.000000029400000],USDT[0.000159000000000] |
| 00158941 | ATOM[100.000000000000000],BTC[0.076855842185795O],ETH[6.578385473270000],ETHW[11.129314477438676],FTT[193.801156948686214B],HT[0.000225000000000],RAY[90.322060280000000],SAND[30.000000000000000],SECO[0.912312000000000],SOL[1.034540420000000],SRM_LOCKED[2.218 093500000000],USD[4146.578675974381291],USD[0.000000110167231] |
| 00158942 | BADGER[0.000000060000000],BTC[0.000000173744272],ETH[2.855009250000000],ETHW[2.855000000000000],FTT[150.185940371913015],SNX[0.000000100000000],SRM[0.63640793000000],SRM_LOCKED[256.031822220000000],SUSHI[0.000000001202635],USD[2.477364451329640],USDC[2594.73 416201000000000],USDT[0.002539163458097],YF[40.000000070000000],USD[0.000000023077036] |
| 00158944 | ALGOMOON[8.55000000000000000],BTC[0.000000011386161B],ETH[0.000000085000000],EUR[0.0074940000000],FIDA[0.007499400000000],FIDA_LOCKED[0.003101850000000],FTT[0.000000100000000],LINK[0.000000070000000],OMG[0.000000005001123],PAXG[0.000000060000000],RUNE[0.000000050000000],SOL[0.000000050000000],USD[0.001609993916000000] |
| 00158945 | USD[2.916809999160000] |
| 00158947 | FTT[0.015000000000000],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],LUNC[1000.00000000000],SRM[358.404118300000000],SRM_LOCKED[1678.595881700000000],USD[34400.236012425455000000000],XPLA[136.90000000000000] |
| 00158951 | BNB[0.000940810000000],ETH[0.678402000000000],ETH[0.678402000000000],FTT[0.053658000000000],TRX[0.000002000000000],USD[0.000003697067725],USDT[0.006691000000000] |
| 00158952 | USDT[0.000049994534518S] |
| 00158955 | USD[0.000000016400660Z],USDT[0.0000000037177770] |
| 00158956 | USD[0.000000003091227] |
| 00158959 | BTC[0.000000015646432Q],BUSD[86.4264591000000000],BVOL[0.000000088232800],EUR[0.000000074917485],FTT[0.063322696677872],ROOK[0.000000050000000],SOL[0.000000019100000],SRM[1.299475990000000000],SRM_LOCKED[9.920818450000000000],STEP[0.000000100000000],USD[3.60044805077 88068],USDT[0.000000199368840],XAUD[0.000000000000000] |
| 00158960 | FTT[0.067088208814348],ETHW[0.067088208814384],FTT[130.2698179600000],LTC[0.3850797200000000],SOL[0.4478091300000000],USD[248.617754990230525000000] |
| 00158965 | AAVE[0.00000003485100],ALPHA[0.5100000000000],AVAX[0.00428989800000],BTC[0.00000006900000],COPE[0.4942900052565071],ETH[0.00000042290000],FTT[0.107366963384637],HT[0.066986250000000],RAY[0.000000017800000],RAY[0.000240000000000],TRX[0.00024000000000],USD[ 227.10072031987987B0],USDC[310.671446799000000],USDT[0.000000027615490] ALTBEAR[45.000000000000000000],AXSB[9.188527385000000000],BCH[187.730320000000000000],BCH[0.000505003860000300],BEAR[55400000.000000000000000],BEARSHIT[545000.000000000000000000],BTC[0.0000000001605200],BULL[0.000000127302650000],CBSE[0.00001173032650000],COIN[0.000919176536000],COMP[0.000000090000000],CO MPBEAR[0.21113006000000000],DEFIBEAR[82700.000000000000000],DOGEBEAR[7174.470000000000000],EOSBEAR[50000.000000000000000],ETH[0.8419171648791689],ETHBULL[1.026300000000000],FTT[75.0904671900000000],GMEPRE[0.000000009779800],GRTBE AR[61000.000000000000000],HOOD[0.17737183977000],LINK[0.000000144530485],MANA[0.219172372366000],MATICBEAR20210.147000600000000000],MID[0.0000000287 00000],MIDBEAR[2110000.000000000000],SHIB[0.00000000000008S],SOL[5.341100763289],SOL[5.343176316182200],SRM[6.52170000000000S],SXPBULL[109.80000000000],SOL[0.540000000000000]SNX[37.620556000000000],TRX[0.0000001000000 00],TRX[0.9800000000000000000],USDT[0.000000000000000] |
| 00158967 | 1INCH[0.00000000078968600],AMZN[0.000000005000000],BNB[0.000002532 1600],BTC[0.00000244257231],DOGE[0.0000007758900],ETH[672.526562210000],FTT[0.058516363118651S],GENE[0.082360005960],HT[872.59762624000000],LINK[0.00000002457231],LINK[0.00000005100000],LRC[424.6036920000000],LUNA[24.4001830003280],LUNA2_LOCKED[64.622600700000],MATIC[0.000000008 334234],NFT (298875627829500?)[1],NFT (31860218513367529)[1],NFT (38658242463007998)[1],NFT (395471925936634067)[1],NFT[672.597626240000],OMG[0.000000000007589900],SRM[17.288332460000000],SRM_LOCKED[63.739235150000000],STEP[0.000000110000000],TRUMPFEBWIN[420.000000000000000000],TRX[28747.775202170000000],TSM[0.000000050000000000],UBX1_LOCKED[29.36379320000000],USDT[0.000000010000000],USDT[5.010734515479549Q],USDT[0.000000 1097740],UST[0.000000000000000] |
| 00158968 | USD[0.0000001267106000] |
| 00158969 | USD[85.810662500000000] |
| 00158971 | ALGOMOON[14000.00000000000000],APE[90.400000000000000],BTC[0.000000628230000],DOGEBULL[0.019996502100000],EOSMOON[43.800000000000000],FTT[25.001994500000000],RAY[55.04109584000000S],SOL[0.000575740000000],SUSHIBULL[0.127210896000000],USD[-0.016207606585]6105] |
| 00158973 | BTC[0.000000046734064],USD[0.9043334625080] |
| 00158975 | AMPL[0.000000012817424],AVAX[0.000000416712S4],BNB[0.0000001979379531S],CBSE[0.000000050000000],COIN[0.000000089160000],DOGE[200000.00000000000000],ETH[449.91087674974574765],ETHW[0.000000096090],FTT[0.400390746353191Q],MATIC[10000.000000000000000],SRM[35.831937050000000],SRM_LOCKED[250.705087640000000],SUSHI[0.000000083865348],USD[-2645022289584067366183],USDC[8743.928745120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00158977 | COPE[36240.55733400000000000],EDEN[0.09000000000000000],FTT[0.099000000000000000],HNT[137.57875000000000000],MEDIA[0.02931400000000000],MNGO[8.31544000000000000],RAY[1.00100000000000000],SHIB[94160.00000000000000000],SOL[0.00830000000000000],SPELL[89.97080000000000000],STEP[0.03727340000000000],USD[0.21826814212500000] |
| 00158979 | AAVE[0.00000000050000000],BNB[0.00928521000000000],BTC[0.00001477116150000],FTT[5.04496110846254467],IMX[0.01700000000000000],MATIC[9.59035000000000000],MKR[0.00000000250000000],MOON[1.00000000000000000],USD[2.60037934977977770],YFI[0.00044879800000000] |
| 00158980 | USD[1.58835472096662993] |
| 00158981 | BTC[-0.00000018599200],ETH[0.00000004000000000],EUR[0.675339460000000000],USD[-0.52220868497368960] |
| 00158983 | ADABULL[0.00000032800068000],ALGOBULL[7645.93390500000000000],APE[576.3000000000000000],ATOMBULL[0.00017703640000000],AVAX[-0.000000003772374000],BAND[0.078510620000000000],BNB[0.00000030710000000],BNBBULL[0.00000033731600000],BTC[0.217728523646700],BULL[0.00480940215000000],DOGE[2.91163770000000000],DOGEBULL[0.00073249185187500],EOSBULL[0.13712840000000000],ETH[0.00000002206028569],ETHBULL[0.00036320124700000],ETHW[0.00083200706028569],EXCHBULL[0.00000344721350000],FTT[5.09032822909693571],LINK[0.033941750000000000],LINKBULL[0.06623853670000000],LTC[0.01154965000000000],LTCBULL[0.10862457000000000],MAGIC[2641.95231000000000000],ROOK[0.00030242000000000],SOL[0.00240071700000000],SUSHIBULL[9.21999250000000000],SXPBULL[0.00321973750000000],TRXBULL[0.02253341700000000],USD[1.13729810812842721],USDT[0.12763006403495610],XLMBULL[0.00098210000000000],XRPBULL[0.14238607500000000],XZBULL[0.09864680189000000] |
| 00158984 | BTC[0.00000009731255721],ETH[-0.00000000065357071],FTT[0.00000000727758000],MKR[0.000000000000000000],PAXG[0.00000001000000000],USD[0.00027957213542401],USDT[0.00000000058781513],XRP[0.00000000761118849] |
| 00158985 | ALGOBEAR[0.0005030800000000],ALGOBULL[9.79400000000000000],USD[13.77063700000000000],USDT[0.000000000028613860] |
| 00158987 | AAVE[0.00000000406845981],ATOM[0.03757000000000000],BNB[0.05266806423117],BTC[0.02030081714536300],COPE[0.58850000000000000],ETH[0.00623382699392761],ETHW[0.00375770000000000],LINK[0.034417500000000000],LTC[0.00350000000000000],MAPS[85.80000000000000000],RAY[0.48980500000000000],SOL[0.00446700000000000],SRM[143.45836300000000000],SRM_LOCKED[3177.33503917000000000],SUSHI[5.61805000000000000],USD[21064.47834145369661],USDT[526005.34119515109374],YFI[0.57500000000000000],YFII[0.00063475000000000] |
| 00158988 | AMPL[0.00000000414991],AVAX[0.00000001826852],ETH[0.00039888000000000],ETHW[0.00052148072403],FTT[6.78984825082032047],LOOKS[0.22880000000000000],LUNA2[0.22737156000000000],LUNA2_LOCKED[0.53053364000000000],USD[0.00292212174336667],USDT[0.00000000888799600] |
| 00158989 | USD[4.71800973000000000] |
| 00158993 | ADABULL[0.00000000200000000],BCH[0.01500000000000000],ETH[1.33364809000000000],ETHW[0.00443809000000000],FTT[0.032000321613370],SHIB[200000.00000000000000000],USD[0.14791413714755618],USDC[184.95542626000000000],USDT[0.00000002387043] |
| 00158994 | AMPL[265.76178132303212420],FTT[25.00000000000000000],USD[3.28589717823646673],USDT[0.00000016626325] |
| 00158996 | AMPL[0.00000000004632771],BNB[0.00000000546140000],BTC[0.00006205761016654582],BVOL[0.00000004233500],BVOL[0.00000002000000],CBSE[-0.000000027669387],COIN[0.0000000121034493],ETH[0.0003512900000000],FTT[0.00582649873955266],IBVOL[0.00000004000000],MOB[0.00000003773500],REAL[0.00000010000000],SOL[0.00080001000000000],SRM[671.89442253000000000],SRM_LOCKED[711.09706457000000000],TRX[0.50000000000000000],USD[128003.19239412905192220],USDCI[12000.00000000000000000] |
| 00158999 | BTC[0.00000000459111135],ETH[0.000000000004203750],NFT[462242973748017175{1}],USD[4.52882659799375266],USDT[-2.47106525417297662] |
| 00159008 | BNBBULL[0.00000000400000],BULL[0.00000004700000],ETHBULL[0.00000000800000000],FTT[0.070307813027531],HTVOL[0.000036210000000],TSLA[0.02563200000000000],UNISWAPBULL[0.00000050000000000],USD[0.00529990130024],USDT[0.000000002176347B] |
| 00159011 | BTC[0.00000004294214944],FTT[0.00000005000000000],MOONSHIT[0.03900000000000000],UBXT[30.84231450500000000],USD[0.00000014347158 1],USDT[0.0000000007294914] |
| 00159016 | BTC[0.00024947000000000],USD[0.51193550270309069] |
| 00159018 | TRYB[0.00000000384641422],USD[0.0000000038464142] |
| 00159020 | AAVE[-23.32405835838307B4],APT[0.08000000000000000],BNB[0.00000000510141120],BTC[24.24549777B0441577],BUSD[99.00000000000000000],BVOL[0.0000000035000000],ETH[-26.56449661655921113],ETHW[0.00095836337059],FTT[1000.16431721917726631],GODS[2723.012371500000000],LUNA2_LOCKED[0.01984344416000000],NFT[356306120891035304{1}],NFT[361232042332927722{1}],NFT[511205410358957687{1}],SPELL[0.00000010000000],SRMI[2.48090961000000000],SRM_LOCKED[250.59021561000000000],STGI[0.00000010000000],TRXI[0.0007840069788696],USDI[481.64102266090615940000000000],USDTI[0.00000017961641T],USTCI[0.00000000046910250] |
| 00159023 | USD[10.00000000000000000] |
| 00159025 | USD[0.00003650785073] |
| 00159031 | AKRO[1000.00000000000000000],ALGO[15.00000000000000000],AMPL[0.00000001055828],APE[1.00000000000000000],ATLAS[59.98800000000000000],AVAX[0.25000000000000000],BIC0B[0.00000000000000000],BOBA[10.00000000000000000],COMP[0.00000010000000000],ETH[0.010000001426436],ETH[0.010426043614266],FIDA[1.01219088000000000],FIDA_LOCKED[2.37213280000000000],FTM[10.00000000000000000],FTT[0.599940008375259B],GRT[4.00000000000000000],KBTT[0.00000000000000000],KIN[159992.00000000000000000],KSOS[3000.0000000000000],LDO[2.00000000000000000],LINA[500.00000000000000000],RSRI[149.99200000000000000],SHIB[19999.00000000000000000],SLND[5.99880000000000000],SNX[0.00000010000000],SOL[0.21995600000000000],SPELL[599.88000000000000000],SRM[0.03399480000000000],SRM_LOCKED[168171520000000],STMX[120.00000000000000000],TOMO[10.00000000000000000],USDD[0.000000000000],UTRX[16.00018000000000],RSR[149.99200000000000],USD[0.097480633610951],USDTD[0.005739734506260] |
| 00159034 | ETHW[0.00010240000000000],FTT[0.015380000000000],SRM[4.06972224000000000],SRM_LOCKED[25.93027760000000],USD[0.00011962450000000],USDT[0.00000008750000] |
| 00159039 | ALICE[0.09408300000000000],APE[0.05725000000000000],AVAX[0.09575722000000000],BTC[0.000000688665863],ETH[0.00075713140000000],ETHW[0.00075713140000000],FTM[0.96280220000000000],FTT[23.69052300000000000],LOOKS[0.632625400000000000],MANA[0.55000000000000000],MATIC[0.51013000000000000],MNGO[9.24076000000000000] |
| 00159042 | BTC[0.00000000000],SLPI[363000000000000],SOL[0.00997621400000000],SRM[125.89138667000000000],SRM_LOCKED[0.84308681000000000],TRX[0.00000400000000000],USD[3.53977272170282071],USDT[0.00774570000000000] |
| 00159046 | USD[0.00000000863289B] |
| 00159050 | BTC[0.00000005574563S],ETHW[0.0000000032397726],FTT[0.000000096686143],SOL[0.0000000017000000],SOS[56608.30530000000000000],SRM[0.000000006751868],STEP[0.00000010000000],TRX[0.00004000000000000],USD[0.00000005394196],USDT[0.0000000389491B2] |
| 00159053 | USD[0.00000000287396S],USDT[0.0294291600000000] |
| 00159055 | ALC[0.00000005000000],AMPL[0.00000009467906],BCH[0.00000000500000],BNB[0.006301013949360],BTC[0.0000002746551S],COMP[0.00000000000000],ETH[0.00000024945000],ETHW[0.00000001500000],FTT[158.716884289895166],LUNA2[0.000003014021480],LUNA2_LOCKED[0.000007032716790],LUNC[0.66009420000000],MKR[0.000000050000],PAXG[0.000000100000],RUNE[0.000000744000],USD[3.188973230354887300000000],USDT[0.00000001000000],XAUT[0.000000125000000],YFI[0.00000015000000] |
| 00159059 | USD[0.00000005428780D] |
| 00159060 | BTC[0.00000049400000],FTT[0.30714548000000000],USD[-0.638653305130855S] |
| 00159061 | FTT[0.0432000000000000],USD[0.000000007266744T4] |
| 00159062 | ETH[0.032000000000000],LUNA2[8.48845216300000000],LUNA2_LOCKED[0.00000115161910908],USDT[0.00000000912347B0] |
| 00159064 | BADGER[0.00000000500000],BTC[0.000000000987111127],CBSE[0.00000000200000000],CREAM[0.00000000030942800],FTT[0.06601567662214252],LINK[0.00000001320420B],LTC[0.00000003000000000],LUNA2_LOCKED[36.26828722000000000],RSR[0.0000000000723200],RUNE[0.00000000599120000],SRM[0.00415622000000000],SRM_LOCKED[0.01795076000000000],SXP[0.0000000104233000],UNI[0.00000007545730D],USD[0.051215890403033S],USDT[0.0000000001865371],USTCI[-0.00000000106509561] |
| 00159065 | USDT[3.50016767000000000] |
| 00159067 | BTC[0.0013249062240000] |
| 00159069 | ETH[0.00031982000000000],FIDA[8.91939000000000000],FTT[0.0377132603725126],LTC[0.10000000000000000],SOL[0.00042407000000000],SRM[0.45522783006261100],SRM_LOCKED[5.72226606000000000],USD[0.00000037939956S],USDT[0.830481145218120B] |
| 00159070 | AMPL[0.00000000886534],AUD[0.00000004305763],BTC[0.00000009592255],ETH[0.000001018145126],RAY[0.00000000701123900],USD[1.86469020612283T],USDT[0.000000005000000],XRP[0.00000001957700],YFI[0.0000000051957700] |
| 00159071 | ETH[0.000651278343681],ETHW[0.000651288378076G],FTT[0.000000009236390O],SRM[10.09601506000000000],SRM_LOCKED[51.31343758000000000],USD[-2.4359909501441914],USDT[0.0057972890374139] |
| 00159072 | USD[0.004131189550000O],USDT[0.0208790000000000] |
| 00159073 | USD[0.00221683155679121],USDT[0.0000002684602190G4] |
| 00159075 | ATOM[0.0915670000000000],BTC[0.00001090731007110],ETH[0.00000010458710B],FTT[0.12571446527475B4],KIN[10000.000000000000000],LTC[0.00000000112389G2],OMG[0.00000002425725S],SOL[0.00000009704854I],USD[159.86294902051353543],USDT[8375.78994109770455B8] |
| 00159078 | 1INCH[0.62098828416939000],BAND[0.00000000086000000],BNB[0.29106742573749200],CLINK[0.50132963162007458],ETH[0.00000000036990525],FTT[240.65109600776135547],HOOD[0.00000000028098700],LINK[0.00000002230900B],TRX[10400.75310813102418448],USD[-1765.031735328865923T],USDT[1850.12265031890384B8] |
| 00159079 | ADABULL[0.00000000000000],BTC[0.00000004833889B31],BULL[0.00000000010000000],ETH[0.00000009766810T],ETHW[0.00000097668107],GENE[0.00000006000000000],LUNA2[0.76784595870000000],LUNA2_LOCKED[1.79164063000000000],USD[1.7223698984168312],USDT[0.00000095762563] |
| 00159080 | BTC[0.00007575846560S0],BVOL[0.00000000500000],COMP[0.00000000066000000],DOGEBEAR2021[0.0000000000000000],DOT[0.00000001900000],ETH[0.000439393141098],ETHW[0.0000000314109B0],OMG[0.00000026684000],POLIS[0.00000001032000],SOL[0.00000009523000],TRX[3000.00000000000000000],USD[-0.25948636200000000],USDT[4.24102534500000000] |
| 00159084 | KIN[919856.00000000000000000],USDC[2.45828373750000000],USDT[0.18185839693578B0],XRP[0.90740000000000000] |
| 00159085 | BUSD[8246.30608841000000000],FTT[0.00000000000000],TM[208.06532238924800000],FTT[158.30943898408000000],LUNA[24.094270107000000],LUNA2_LOCKED[0.55329691500000000],SOL[19.75456876211236000],STEP[488.65816000000000000],STETH[0.00000000651395137],SUSHIBULL[53194.680000000000000],TOMO[202.43575894819500000],USD[158.37402199696449000],XRP[1.99003720000000000] |
| 00159086 | BTC[0.00030953624000],DOGE[5.00000000000000000],EMB[1.00000000000000000],FTT[0.09150000000000000],HT[0.08651000000000000],LINK[0.09509149000000000],LUNA2[1859.82466500000000000],LUNA2_LOCKED[4339.59086000000000000],MATIC[8.22500000000000000],MOB[0.00813700780000],SOL[0.01499207000000000],USD[79.60540000000000000] |
| 00159087 | USD[54091.94245961000000000] |
| 00159088 | USD[0.00000011623596S],USDT[0.00000001415800] |
| 00159089 | BTC[0.00000000010500000],LUNA[0.0586886632000000],LUNA2_LOCKED[0.13694021440000000],LUNC[12779.58000000000000000],USD[0.011412238267623S],USDC[0.13785420000000000],USDT[0.0000000341780B9] |
| 00159090 | AAVE[0.00167625000000000],AMPL[0.00000004145986],BTC[0.00000025287272Z],ETH[0.0000001550000000],FTT[0.0000000734019B6],USD[6.98208042805610O2],USDT[0.0000000227497394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00159096 | USD[5.2529513470829527] |
| 00159097 | ETH[0.000000011142162],FTT[0.0421442144352586],SRM[0.012217140000000],SRM_LOCKED[0.0416113100000000],USD[0.0381829317500300] |
| 00159098 | BVOL[0.000009200000000],SOL[0.000009440000000],USD[0.0083998404205935] |
| 00159099 | USD[164.59957165480255000],USDT[0.009900000000000] |
| 00159100 | BVOL[0.0000000300000000],FTT[0.1484400000000000],MOON[0.0410000000000000],TRX[0.000001000000000],USD[0.0056665639908531],USDT[0.0000000000728800] |
| 00159102 | BTC[0.0000243100000000],BUSD[26212.9186843200000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],FTT[0.0131978700000000],SRM[40.6528854300000000],SRM_LOCKED[350.2954628100000000],USD[-0.0001924522427132],USDC[8571.8963829200000000] |
| 00159103 | SXPBEAR[0.0013477500000000],USD[0.0000000000000000] |
| 00159105 | BEAR[25885.6128698964258134],USD[0.0000000000243155] |
| 00159106 | BTC[0.0539455196602924],BULL[0.2590000005555664],ETH[0.1007067379381505],ETHBULL[0.0000000073372600],ETHW[0.1007067350000000],FTT[0.0000006807163],IMX[0.000000060400000],LUNA2[0.0982333556000000],LUNA2_LOCKED[0.2292111631000000],LUNC[20390.5200000000000000],SOL[0.0099683849531227],SPELL[0.0000000364000000],TRUMPFEBWIN[3600.0000000000000000],TRX[0.990000000000000],USD[7616.3975793077253603],USDT[0.0100000085000000] |
| 00159108 | USD[2196.4161363162061424] |
| 00159109 | FTT[0.0000000030989018],DOGE[0.0000000513522208],ETH[0.0000000061442212],FTT[0.000000001162904],LOKS[0.1677000000000000],SOL[0.0000000075819890],SRM[2.8397265620000000],SRM_LOCKED[55.2949029600000000],STG[0.1056000000000000],USD[0.0608497765473899],USDT[0.0000000032575986] |
| 00159112 | APT[0.9878700000000000],ATOM[0.0323720000000000],BTC[0.0001907000000000],CHZ[2.4668000000000000],DOGE[0.6026100000000000],ETHW[0.0069085720515821],LRC[0.1942100000000000],LUNA[0.0000002765070585],LUNA2_LOCKED[0.0000064518319900],NEAR[0.0662090000000000],RAY[0.2132500000000000],REN[0.1916100000000000],SRM[0.0134797900000000],SWEAT[51.5033400000000000],SXP[0.0862070000000000],TONCOIN[0.0263140000000000],USD[0.9641250014201062],USDT[0.0052932064921238] |
| 00159113 | FTT[25.9832767460399145],LOOKS[0.9476784700000000],LTC[0.0369830000000000],LUNA[0.1621490177000000],LUNA2_LOCKED[0.3783470810000000],PAXG[0.0000000000000000],TRX[0.000001000000000],USD[204.1218647637342262],USDT[0.0081079602990869] |
| 00159114 | FTT[0.0074100100000000],FTT[26.0799891867901391],USD[184.1516691544139567],USDT[0.0000000022014172] |
| 00159116 | USD[2.1914267150000000] |
| 00159117 | USD[0.0000000068750000] |
| 00159119 | CEL[0.0588400000000000],USD[335.4817928646850000] |
| 00159122 | AAVE[0.0095319350000000],AURY[0.0008600000000000],BNB[0.0000000050000000],BTC[0.0000000405297490],COIN[0.0076108000000000],ETH[0.0002000100000000],ETHW[0.0002000083433421],EUR[0.0000000031595629],FTM[9.9443100000000000],FTT[0.0693612509518591],PAXG[0.0000000060000000],RSR[7.5445000000000000],SOL[0.0057867600000000],SRM[578.9512075100000000],UNI[0.0000000000000000],USD[1078.7054092791175159],USDT[0.0102571800000000],XAUT[0.0000000000000000] |
| 00159123 | AURY[0.1370010300000000],BTC[0.0000000005061899],ETH[0.0000000164500846],ETHW[0.0001672241376213],FTT[0.0054289318798165],SRM[0.0160808000000000],SRM_LOCKED[0.0153197300000000],USD[0.0001700768793211],USDT[0.0000004983068686] |
| 00159126 | BTC[0.0003536100000000],USD[0.6884915951106616] |
| 00159127 | USD[6382.3952814100000000] |
| 00159132 | 1INCH[5358.0622310187709000],BNB[0.0000000084124000],BTC[0.0000000019567500],ETH[0.0000000000000000],FTT[150.9017390000000000],PAXG[0.0000000030000000],TRX[0.0008472842553867],USD[0.0000000059720620],USDT[0.0000000057659812],WBTC[0.0000000041379146] |
| 00159133 | AMPL[0.0000000318541492],BTC[25.7668638166360539],FTT[0.0000000070893351],LINKBULL[0.0000000071450000],LINKMOON[273.4300000000000000],MATICMOON[204.3200000000000000],SRM[2.6402703500000000],SRM_LOCKED[14.2587179600000000],USD[-22708.7131841738714790],USDT[0.0000000001643330],YFI[0.0000000021500000] |
| 00159134 | BTC[0.0484723522722400],CREAM[0.0015992600000000],CRV[0.0000000167418097],ETH[0.0000000090770080],FTT[0.0000000022231200],KNC[0.0000000017332000],LINK[0.0000001000000000],SOL[0.0000000056557691],SRM[0.4354650200000000],SRM_LOCKED[1.6592829000000000],UNI[0.0000001474394912],USD[0.0042583839066919],USDT[0.2712803489647785],WBTC[0.0000000003000000] |
| 00159136 | BEAR[0.1600000000000000],BTC[0.0000647400000000],BVOL[0.0000697440000000],USD[120.9274559453601842],USDT[0.0001623300000000] |
| 00159137 | DENT[699.5590000000000000],LINK[3.9974800000000000],USD[19.3936864932111210] |
| 00159139 | DOGE[5.0000000000000000],USD[193.7539269190008416] |
| 00159140 | BTC[0.0000000088760],USD[0.0063157837375636] |
| 00159142 | BNB[0.0000000088985925],BTC[0.0000002362010045],DOGE[2.0000000000000000],ETH[0.0000000102089492],PERP[0.0000001000000000],USD[0.5054723184098037],USDT[0.0000000086750058],YF[0.0000000100000000] |
| 00159151 | USD[1302.6242550900000000] |
| 00159153 | BCHDOOM[0.0000592000000000],BTC[0.0000003754218],USD[0.0000362446425724],USDT[0.0000000050933359] |
| 00159154 | USD[0.0000000044192078] |
| 00159155 | USDT[1.7700000000000000] |
| 00159157 | ASD[0.0146450110302400],BLT[84.0008400000000000],BNB[0.0000000981460900],BTC[0.0000001918001660],CHR[3.0000300000000000],DOGE[0.0000000749850000],ETH[0.0023018110805200],ETHW[0.0019273975000000],FTT[1001.0000000179125836],GRT[0.0000000007725300],LINK[0.0000000091670000],LUNA2[0.0188945678300000],LUNA2_LOCKED[0.0044087324950000],MATIC[0.0000000073114800],NFT[352902837547485148][1],NFT[3583123938241672294][1],NFT[3152024049131627512][1],NFT[4961913744421612851][1],NFT[5645043044155120589][1],NFT[5556423414551205891][1],NFT[5738000609244852521][1],RAY[417.3311950425469300],SOL[0.0095445766510800],SUSHI[0.0000000005880800],SUSHIBULL[0.0000000006146100],TRX[0.0088065310083000],USD[3.7094436584315588],USDT[0.0000019089655],USTC[0.2674671419678600] |
| 00159159 | GRT[13.9762000000000000],MEDIA[0.0024370000000000],NFT[3232186311943861551][1],NFT[3923854344032097062][1],NFT[5710218827585821581][1],RAY[0.5909600000000000],SOL[0.0022000000000000],TRX[0.0000040000000000],USD[0.5571074002484798],USDT[0.4012300114698188] |
| 00159160 | BNB[0.0000000234346501],BNBBULL[0.0000000750000000],BTC[0.0000000776575000],BULL[0.0000000729000000],BVOL[0.0000001637823530],FTT[0.0000001876905141],GRTBEAR[0.0000000100000000],GRTBULL[0.0000000000000000],SUSHI[0.0000000028650000],SUSHIBEAR[0.0000000015119181],SUSHIBULL[0.0000000000000000],SXPBULL[0.0000000299000000],THETABEAR[0.0000000000000000],THETABULL[0.0000000000000000],TRX[0.0000005551551660],UNISWAPBULL[0.0000000100000000],USD[6.7826233900026486],USDT[175.8740320448231689],XTZBULL[0.0000000000000000] |
| 00159164 | BABA[163.9050000000000000],BNBBULL[0.0000000092000000],BTC[0.0003757523367611],BULL[0.0000001893704041],BVOL[0.0000000480000000],COMPBULL[0.0000000555115561160],UNISWAPBULL[0.0000000001555160],UNISWAPBULL[0.0000001555160],ETH[0.0000000791913250],ETHBULL[0.0000004800000000],FTT[0.0176681538943570],GMT[0.0000001593493381],LINKBULL[0.0000822374000000],MTA[0.0000000100000000],NFT[4423232510730073191][1],SOL[0.0000000069528107],SRM[42.7225836000000000],SRM_LOCKED[32.3739314200000000],TRUMPFEBWIN[75.5016000000000000],TRX[0.0007770000000000],TSLA[0.0053260000000000],USD[7263.1837888955861211000000000],USDT[0.0003692508663471] |
| 00159167 | USD[0.0687961654362398],USDT[0.0000000034465747] |
| 00159169 | AAVE[0.0000000428860000],BNB[0.0000000554494300],BTC[0.0000012080733400],ETH[0.0000000302121000],FTT[0.0000000045383500],LINK[0.0000007686600000],MATIC[0.0000000035794900],SRM[35.5731378400000000],SRM_LOCKED[573.6862380000000000],UNI[0.0000000971520000],USD[503.5007433121792120],USDT[0.0000000257890237],YFI[0.0000000006897150] |
| 00159170 | USD[730.4000000000000000] |
| 00159172 | USD[3712.1452094924232332],USDT[2353.4587512200000000] |
| 00159173 | AMPL[0.0000000007241765],DFL[2.3528000000000000],FTT[0.0491580087052562],JOE[0.0000000039663922],SRM[0.0127983400000000],USD[0.0000000229294210],USDT[0.0000000061652563] |
| 00159176 | AMPL[0.1378802830293515],BTC[0.0000694413143600],BVOL[0.0000553785000000],DOGE[0.0000993794790204],ETHW[0.0009037320000000],FTT[0.7033753452242219],MEDIA[0.0086730000000000],NFT[4870436898133459871],SHIB[11816.8838727826933000],SOL[0.0000000000000000],SUN[0.0983591000000000],TRX[0.5659820000000000],USD[0.1412221115272807] |
| 00159177 | BTC[0.0000098254003592],COPE[0.0000000002711765],FTT[0.0750984046640566],GBTC[237.5500000000000000],HXR[0.7063620600000000],MNGO[2.1748370200000000],NFT[4204268142019909517][1],NFT[4493950532444620896][1],RAY[148.4260314600000000],SOL[281.1578646700000000],SRM[4219.1877428800000000],SRM_LOCKED[92.0403832600000000],USD[111.4430643760807182],USDT[0.0000000089815437] |
| 00159179 | SRM[11.4070206700000000],SRM_LOCKED[48.9529793300000000],TRX[0.0000010000000000],USD[1.0841966000000000],USDT[0.0538477500000000],XRP[2523.5961600000000000] |
| 00159180 | UNI[-0.1503184209272499],USD[12.7216708325113900],USDT[0.0000000074698050] |
| 00159184 | FTT[25.1243438443185003],SRM[2.0695348200000000],SRM_LOCKED[23.7521067800000000],USD[1755.0138256461505325] |
| 00159187 | USD[0.0000000026925865],USDT[0.0000000019454172] |
| 00159188 | ALGOMOON[197.4841000000000000],BCHMOON[160.0000000000000000],EOSDOOM[356.6000000000000000],ETHMOON[20.0000000000000000],FTT[0.0004937341582550],ETHMOON[2.0000000000000000],USD[0.0051770700000000],FTT[0.0121126633333360],NFT[4330765485543054851],SRM[0.6240250000000000],SRM_LOCKED[0.3751975000000000],TRX[0.0001800000000000],TRXDOOM[100.0000000000000000],USD[0.0467344839401143],USDT[7.5825071112500000] |
| 00159191 | BICO[27.9944000000000000],BTC[0.0000456800000000],DOT[3.6000000000000000],MNGO[686.3114033900000000],RAY[46.9600000000000000],SRM[1.5950522000000000],USD[1.1901940000000000],XRP[0.2527400000000000] |
| 00159193 | ALGODOOM[0.0296100000000000],AMPL[0.0000000094605],BTC[0.0000000061778724],ETH[0.0000000206460500],FTT[0.0407180947388450],LTC[0.0000000081744100],NFT[4231372379234784][1],SRM[28.2141924000000000],SRM_LOCKED[119.2918535400000000],USD[0.0264771314129408],USDT[0.0000000020320352] |
| 00159200 | ETH[0.0000000000000000],ETHMOON[0.2334000000000000],FTT[0.1391560200000000],LUNA2[8.0643493060000000],LUNA2_LOCKED[18.8168150500000000],SUN[0.0000040650000000],TRX[149238.8873500000000000],USD[12428.9434121631289724],USDT[0.0000002786257574] |
| 00159203 | BTC[0.0000000562216501],ETH[0.0000001000000000],FTT[0.0983014697540471],SRM[0.3726416000000000],SRM_LOCKED[2.4059589400000000],USD[0.0004045258180310],USDT[0.0000000806045431] |
| 00159204 | ETH[0.4410000000000000],ETHW[0.3990000000000000],TRX[0.0000010000000000],USD[617.5283218890289593],USDT[-0.0000000107887302] |
| 00159205 | USD[0.6725119259277866],USDT[0.0000027500000000] |

Schedule D Creditors Who Have Claims Secured by Property

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159209 | BNB[0.000250000000000049365060],COIN[0.00953250000000000],CRV[0.839181610000000],ETCMOON[0.003680000000000],ETH[0.000000050000000],ETHMOON[500.000000000000000],FRONT[0.881335000000000207],FTT[0.022076482177718180],HOLY[0.961400000000000],HXRO[0.176470000000000000],ROOK[0.28992237500000000],SOL[0.111900200000000],SRM[0.001442495000000000],SRM_LOCKED[0.005423500000000],USDB[43.278216424108],YFII[0.000250560000000000] |
| 00159210 | BTC[0.000000001475054],SOL[0.0000002849293313],TRX[0.0000020000000000],USD[0.332664123911363311],USDT[0.000000047252624],WRX[0.907600000000000000] |
| 00159211 | USD[0.694266405000000000] |
| 00159213 | FTT[0.032993400000000000],FTT[0.047155000000000000],IMX[0.001560000000000000],NEAR[1.500000000000000],SRM[1.172493120000000000],SRM_LOCKED[4.827506880000000000],USD[0.000000080146278],USDT[0.000000082708193] |
| 00159216 | BTC[0.000000008000000000],EUR[0.886670720000000],LTC[0.000108150000000000],RAY[0.000000005000000000],STEP[0.145780320000000000],TRX[0.000119000000000000],USD[-38.947775047883303],USDT[46.813040001985886] |
| 00159218 | USD[357.50230773524000000],USDT[0.0011376050000000] |
| 00159220 | USD[2999.51013674083574000] |
| 00159221 | BEAR[23.140000006823600],DEFIBULL[0.000000007000000],DOGEBEAR2021[0.004771500000000],ETH[0.000000069245000],FTT[0.000000088403232],HGET[0.000000002970000],RAY[0.000000055391691],TRX[0.000001785411813],USD[0.000001785411813],USDT[0.000000008096760] |
| 00159223 | FTT[0.000000000011250],ETHBULL[0.000000002000000],FTT[0.0000000122103584],SOL[245.281020000000000],SRM[4.266000000000000],LOCKED[2965.854373440000000],USD[9.569214036798320000] |
| 00159224 | BB[0.000000051660550],BTC[0.000000000200730000],ETH[0.011159471644288],EUR[0.402000000000000],FTM[0.330318070000000],FTT[0.000000145914502],GME[0.0000553700000000],GMEPRE[0.0000003853961],JPY[19.527854000000000],LTC[0.000000004283700],LUNA2[0.0456680355500000],LUNA2_LOCKED[0.1070255283000000],LUNC[9987.871764000000000],MOON[0.000000000000000],NFT[0.350780724032542555],{1],SLV[0.000000016883566],SRM[0.000045199000000],SRM_LOCKED[0.000519900000000],TRX[0.000000000000000],XRP[0.860074000000000000] |
| 00159225 | ALGOBULL[23478486.928500000000000],AURY[0.311296980000000000],BCHBULL[800.712862600000000],BNB[0.000000010000000],BNBBULL[0.000000005000000],BSVBULL[103670.397714500000000],BTC[0.000094080000000],DAI[-0.000000000551688],DOGE[1.000000000000000],EOSBULL[8011.130107000000000000],ETHBULL[129.750000001000000],FIDA[0.803641580000000],FIDA_LOCKED[1.175277560000000000],FTT[1530.095767326916468],LTCBULL[800.004250300000000],NFT[3100182867585550533]{1],NFT[4538854889475063844]{1],OXY[0.070587800000000000],RAY[227.070594780000000000],SOL[103.053479870000000],SRM[10179.178980560000000],SRM_LOCKED[1588.879739940000000000],SUSHIBULL[423226.157365103250000],SXPBULL[2904.040820850000000],TRX[0.000290000000000],USD[0.552744036874142],USDT[2.166535326842874],LXTZBULL[300.987976510000000] |
| 00159227 | ETH[2.216000000000000000],EUR[0.000341724072000000],USDT[6.030400000000000000] |
| 00159229 | FTT[0.000000000551629],USD[0.628568444712900],USDT[0.000000052965900] |
| 00159230 | AURY[0.000000010000000],AVAX[10.303677570836200],BCH[0.000000041310600],BNB[0.197876801176876],BTC[1.122974796986993],BUSD[33.255228640000000],COMP[0.000000010000000],DOGE[18132.181320000000000],DOT[0.000000066257700],DYDX[737.407374000000000],EDEN[1000.010000000000000],ETH[24.433536303929665],ETHW[0.000001454506593],FTT[203.300833034230519],MATIC[19.076199847899446],MNGO[22900.229000000000000],SNX[0.000000035896700],SOL[224.328247641586453],SRM[3151.220233890000000],SRM_LOCKED[383.246258940000000],STG[752.007520000000000],SUSHI[0.000000033724790],TSLAPRE[0.000000016591150],USD[26700.370842749505],YFI[0.000000000000000],USDC[277.961476290000000] |
| 00159231 | BTC[1.399663014055972],ETH[0.019132268271269],ETHW[0.000000079278298],FTT[1007.850000000000000],FTX_EQUITY[2540.000000000000000],SOL[2072.064246740000000],SRM[3603.707158870000000],SRM_LOCKED[488.791676700000000],STETH[3.699667411360206Z],USD[36513.072369950000000],USDC[36513.072369950000000],USDT[0.132191289559838] |
| 00159232 | TRX[0.000124000000000000],USD[0.193923114923081],USDT[0.000000009645959] |
| 00159233 | AMPL[27.205200555874328],ATLAS[1.858625670000000],BIT[0.104930000000000],BTC[0.000001884539300],DOGE[0.116745000000000],ENS[0.000534500000000],ETH[0.006651600000000],ETHW[0.006651600000000],FIDA[45.000440000000000],GALA[0.036300000000000],HNT[0.001315500000000],MANA[0.008560000000000],MATIC[10.000000000000000],POLIS[0.003369000000000],RAY[0.007604000000000],SHIB[2014.000000000000000],TLM[0.084875000000000],TRX[0.000000200000000],USD[44.852815947655728],USDT[1.001023745828567] |
| 00159238 | BTC[0.000001740960256],ETH[0.000342640000000],ETHW[0.000342626293935],TRX[0.000010000000000000],USD[-0.346623554090580],USDT[0.104102374582867] |
| 00159240 | IMX[0.064000000000000],PSY[5000.000000000000000],SLND[3516.500000000000000],SRM[344.621701070000000],SRM_LOCKED[1805.121846950000000],USD[0.000000201933809],USDT[8899.822066520000000] |
| 00159242 | AAPL[0.000031410000000],AKRO[1.000000000000000],ALPHA[0.000000000658763],BAO[3.000000000000000],BNB[0.000000011791520],BUSD[247.000000000000000],CEL[0.000000024243029],COIN[0.000000072712887],DOGE[0.054242478776951],ETH[0.008074375574788],ETHW[0.049564058259746],FTT[25.698036647576237],GST[0.000005360000000],HOOD[0.000000010000000],KIN[2.000000000000000],KNC[0.000000071970176],LOOKS[0.000000072853422],LUNA2[7.262034704500386],LUNA2_LOCKED[16.945141426716756S],LUNC[0.000249327000000],OKB[0.000000019371844],RAY[0.000000001524182],SRM[0.000825000000000],SRM_LOCKED[0.166817150000000],SXP[1.000007011247916],TRYB[0.000000097033783],TSLA[0.003769440000000],USD[444.302389870000000000],USDT[0.000000037591880] |
| 00159245 | USD[329.117045410000000] |
| 00159246 | XRP[0.000000010000000000] |
| 00159249 | BNB[0.000000054409000],FTT[0.255914630000000],MATIC[0.000000083882700],NFT[3271536409875817173]{1],NFT[4133194371539776161]{1],NFT[4176261520121425Z]{1],NFT[4914997899216905S8]{1],NFT[5232841071219423941{1],SRM[0.023997000000000],SRM_LOCKED[0.088368000000000],USD[2.11351732515111],USD[0.0820462961628290],USDT[0.000000055024066] |
| 00159250 | ASDBEAR[797660.000000000000000],FTT[0.000000024486300],TRX[0.000000003475853],USD[0.004608500000000] |
| 00159251 | BTC[0.260748430661375],BULL[0.000000434735000],ETH[3.458816896100000],ETHBULL[0.0000000711000000],ETHW[3.458816896100000],FTT[226.570219400000000],LINK[0.000000050000000],LINKBULL[0.000000009000000],SRM[719.920305730000000],SRM_LOCKED[89.288595720000000],USD[0.454670223096341Z] |
| 00159254 | BTC[0.000001180400631],DAWN[0.043949000000000],DOGE[7.000000000000000],ETH[0.019870800000000],FTT[26.041392000000000],FTT[26.041392000000000],MATIC[0.000000025870500],SOL[259.578444460834365],SRM[83.855700000000000],USD[0.017238184058053],USDT[5278.026439854336471] |
| 00159256 | BTC[0.176613672632742],DAI[0.000000010702700],ETH[0.000000085779816],FTT[0.00537785337588],LINK[0.000000096151800],MKR[0.000000007203700],SOL[0.090040250000000],SRM[89.210273700000000],SRM_LOCKED[833.099040250000000],SUSHI[0.000000068197500],UBXT[0.000000000000000],UBXT_LOCKED[52.639023000000000],UNI[0.000000042398300],USD[351.346096472664676]0 |
| 00159260 | ETH[0.004205210000000],ETHW[0.000400000000000000],USD[-0.433628351556586],USDT[0.000006227464506] |
| 00159261 | ADABULL[0.000009468000000],BTC[0.000000022873914],BULL[0.000000083500000],DEFIBULL[0.000000074000000],LINKBULL[0.000000016000000],PRIVBULL[0.000000025000000],SUSHIBEAR[0.000000050000000],USD[0.001153901572179A],XTZBULL[0.000000008000000],YFI[0.000000005000000] |
| 00159263 | ETH[0.000000084273664],LUNA2[0.119724701000000],LUNA2_LOCKED[0.2793576356000000],LUNC[22670.305706000000000],RAY[0.000000030065000],TRX[0.000973000270900],USD[0.252473606121856],USDC[40.476358610000000],USDT[0.000000010138236] |
| 00159265 | USD[1.226343316681091Z] |
| 00159266 | BTC[0.000000050077343],USD[0.275104386707343] |
| 00159270 | BTC[0.000000026427230],USD[0.0000005249202B] |
| 00159273 | ALGODOOM[0.018620000000000],AXS[0.061560000000000],BCHMOON[2.471270790000000],BTC[0.000010231301488],ETH[0.000000272572670],ETHW[0.000000072114526],FTT[0.021321761292634],GRT[0.777779900000000000],GST[50.000000000000000],LINKBULL[0.000000077500000],LTCMOON[0.026763730000000],LUNA2[0.001162856510000],LUNA2_LOCKED[0.0027134231850000],SOL[0.000224525781403],SRM[2.249224530000000],SRM_LOCKED[12.424000070000000],TOMO[0.000000100000000],USD[191.757757806583272],USDT[1.886930970599357S],USTC[0.000000089251584] |
| 00159274 | BTC[0.000053556766600],CRV[0.970000000000000],DOGE[7.000000000000000],ETHW[0.0107000072174565],EUR[1.483659762167567S],USD[84.848170537514T0] |
| 00159278 | AAVE[0.000965800000000],ATOM[0.199297000000000],BF_POINT[200.000000000000000],CHZ[239.963000000000000],DOGE[0.000017523188895],FTT[0.299601000000000000],GST[0.0349630000000000],HNT[0.2962760000000000],LUNA2[0.112795924300000],LUNA2_LOCKED[0.263190490100000],MATH[0.082520000000000],MOB[0.496010000000000000],NEAR[0.097416000000000],SOL[0.005832000000000],TRX[0.000005000000000],USDS[-2.509824865765],USD[0.000000039769391],XPLA[19.992400000000000] |
| 00159280 | ALPHA[27.788500000000000],BAND[0.094680000000000],BTC[0.042720851482184],CRV[5.934600000000000],DOGE[20.635000000000000],ETH[0.768210718073962],ETHW[0.768210718073962],FTT[25.134416150000000],LTC[0.034117000000000],REN[1.900052150532516],RUNE[0.000000008643332S],SRM[1.8824000000000000],USD[SUSHI[1.963324048756525],UNI[-0.016216671771651B],USD[-53.659658585706868000000],USD[4.458270600000000],USDT[0.380000000000000] |
| 00159281 | AAVE[0.000000080000000],ETC[0.000000026739000],ETH[-0.000038199926427],ETHW[0.000000010782385],SOL[0.000000007210535],RAY[0.000000007210535],SRM_LOCKED[19.248398520000000],USD[0.000049545963989],USDT[0.000000071395380] |
| 00159284 | BTC[0.003907311994141],ETH[0.000000009265250],FTT[0.000000034659497],LUNA2[0.641705815100000],LUNA2_LOCKED[1.497315693000000],RAY[0.000000772010555],SOL[0.000000101549272],SRM[0.009131820000000],SRM_LOCKED[7.912735700000000],USD[-1.658817214785103B],USD[0.000000002333651],USTC[0.000000020723200] |
| 00159286 | BTC[0.003594317220571],USD[-6.281370967789787] |
| 00159290 | AMPL[0.036764856893497],BTC[0.000000044512652],COMP[0.000000008000000],FTT[0.867763000000000],USD[0.252566754000000],USDT[0.093110241560903] |
| 00159294 | BTC[0.000000001000000],USD[0.351299028000000] |
| 00159299 | USD[0.121191673100000],USDT[0.351345000000000] |
| 00159304 | USDT[1.365580000000000] |
| 00159304 | ALCX[0.008782000000000],BTC[0.000000070808327],COPE[0.000000074074835],DAI[0.000001490004479],ETH[0.000000004280245],FTM[0.000000029991991],FTT[0.000000092129902],MOB[0.000000098692400],SLRS[0.897200000000000],SRM[0.031538900000000],SRM_LOCKED[2.376346500000000],USD[0.494436306375338],USDT[0.000000017186350] |
| 00159306 | BULL[0.000335776560000],BULLSHIT[0.000000060000000],BVOL[0.000000030000000],DOGEBULL[0.060484134354233],ETHBULL[0.011100000000000],FTT[0.000000072254906],LINKBULL[0.000000080000000],PAXGBULL[0.000000002500000],SXPBULL[0.000000092000000],TRX[0.000000100000000],LTRYBBEAR[0.000000009500000],USD[0.301125496000000],COPE[0.963200000000000],SOL[7.087081920000000],XFEI[0.000000000000000] |
| 00159309 | BTC[0.000009640000000],COMP[9.301125496000000],COPE[0.953200000000000],SOL[7.081993060000000],USDT[0.000000042483700] |
| 00159310 | LUNA2[0.000000459237351],LUNA2_LOCKED[0.000001071553818],LUNC[0.099999899999865],OKB[0.025721001359681],SRM[1.291365650000000],SRM_LOCKED[7.708634500000000],TRX[0.000000100000000],USD[6.397749662609393],USDT[0.000000041002298] |
| 00159311 | ADABEAR[32994035.000000000000000],ALCX[0.000000005000000],BCH[0.000000127500000],BCHBULL[0.000000700000000],BNBBULL[0.000000000500000],BULL[0.023334472250000],DOGEBULL[0.999810000000000000],ETH[0.000000085000000],FTT[0.571727119971398],LINKBULL[0.000000004000000000],SOL[0.520000100000000],SRM[3.974818830000000000],SRM_LOCKED[23.815704980000000],SUSHIBULL[0.000000300000000],USD[4.144361023935321],USDT[0.000000012000000] |
| 00159314 | USD[0.210501409128313],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159318 | USD[0.305629714861800] |
| 00159319 | BTC[0.000034370519325],DOGE[5.000000000000000],ETH[0.000370884103823],ETHW[0.000370879103823],FTT[0.058551090000000],SRM[13.003501350000000],SRM_LOCKED[58.996498650000000],USD[257.456188917875179] |
| 00159325 | AMPL[0.000000000009926],COMP[0.000000100000000],USD[29.018576722345235E],USDT[0.000000002320357] |
| 00159327 | AAVE[0.004817750000000],BTC[0.000328689271675D],BTT[51998841 0.000000000000000],COP[0.858782500000000],ETHBEAR[1763757 8.750000000000000],ETHW[0.027596950000000],FTT[44.048961740000000],LTC[0.005537360000000],LUNA2[3.078325334000000],LUNA2_LOCKED[7.182759113000000],MATIC[45.852950610000000],TRX[0.000043000000000],USD[5646447805934401 2] |
| 00159335 | BTC[0.000000004000000],DAI[0.000000100000000],FTT[0.000000012509798],SOL[120.091502790000000],SRM[24.158761960000000],SRM_LOCKED[1.105330900000000],USD[0.000000018471180],USDC[97.458289290000000],USDT[0.000000058672917] |
| 00159335 | USDT[0.000000100000000] |
| 00159336 | AAVE[0.000000054400000],ALGO[0.000357562228610],APT[0.000001718173396J],AVAX[0.000000017035041S],BCH[0.000000000605373300],BNB[0.000000003425000],BTC[0.000000054944600],DAI[0.000000016990000],DOT[0.000000169900000],ETHW[0.032512683659739],FTM[0.032512683659739],LUN A2[0.003097903860000],LUNA2_LOCKED[0.001292844200000],LUNC[0.027239712178523],MATIC[0.216125671926386],NEAR[0.000000003000000],NFT[(36561230012489605)1,NFT[(3767903915253339291)],NFT[(420872538787861136)]1,NFT(5530108556756688731],RUNE[0.000000001000000],SAND[0.0938474167125533],SNX[0.000000000106400],SOL[0.000000000865673],TRX[0.000001800775169986},USDC[180.000033980305736],USTC[0.553445020000000],XRP[0.0000000077838908] |
| 00159339 | BTC[0.000000017761687],COPE[0.649265000000000],FIDA[0.676184900000000],FTT[0.070350000000000],RAY[0.693190000000000],SOL[0.095484650000000],SRM[2.797202890000000],USD[7.108557422193500],USDT[3.431689000000000] |
| 00159344 | BF_POINT[400.000000000000000],BTC[0.000000062545532],ETH[0.000000069296246],FTT[0.000000005117427],LTC[0.000000007699190],USD[13625.983838944791287B] |
| 00159346 | BTC[0.000000060250000],ETH[0.000000020000000],FTT[25.000000075630775],GME[0.000000030000000],GMEPRE[-0.000000030738313],OMG[0.000000003441183],USD[0.009684922974354],USDT[0.000000067081101],YFI[0.000000000000000] |
| 00159348 | ALTMOON[2.000871910000000],LTCDOOM[0.604964270000000],USD[0.294788308724783] |
| 00159349 | AURY[0.950000000000000],ETH[0.000000010000000],FTT[0.097668249269296B],LET[0.459150000000000],USD[0.414199000000001735910] |
| 00159350 | BTC[0.000000051960120],COPE[0.000000003886314],CRV[0.000000091810299],ETH[-0.000000089644223],FTT[0.000000010000000],GBP[0.000000038393651],LNC[0.000000100000000],OXY[0.000000083797638],RSR[0.000000077559829],SHIB[0.000000014050846],SOL[0.000000095008708],SRM[0.000000047385501],STEP[0.000000053131530],USD[0.000001447778343],USDT[0.000000006067834090] |
| 00159351 | BTC[0.000000008300000],ETH[0.000000077545455],FTT[0.164012795784216],MATIC[0.000000001343300],NFT[(3197080939607601841],NFT[(3327541619607791595)],NFT[(388354245631345251]1,NFT(4505161044886707001[1,SRM[0.026720900000000],SRM_LOCKED[5.612976490000000],TRX[0.000013000000000],USD[172.312759587245514600000000],USDT[-0.0015311109645110] |
| 00159353 | AAVE[0.000000008485000],BTC[0.000000026720],BVOL[0.000000000000],ETH[0.000000006270],FTT[0.000000008073578],LINK[0.000000034200041],LTC[0.000000003420J],SXP[0.000000002373000],USD[0.000000568867311],YFI[0.000000000418260J] |
| 00159354 | ADABULL[0.000000027215767],BTC[0.000000035026702],BULL[0.000000078093189],ETH[0.000000095774173],ETHBULL[0.000000016997884],EUR[0.006326670000000],FTT[0.000326670000000],USD[3.545066944616530] |
| 00159355 | ATLAS[10172.542097377967955],AURY[12.422032003912768],BTC[0.004034403374158],FTT[0.085021030000000],ETHW[0.085021072241],HMT[461.379920519216089],LUNA2[1.557424074000000],LUNC[339132.371084000000000],SPELL[10669.137626740000000000],SRM[88.920632309206755],SRM_LOCKED[0.311977300000000],USD[6.380862654800902] |
| 00159356 | BTC[0.000000029000000],FTT[0.040553840000000],TONCOIN[0.089393460000000],USD[0.077457314830482],USDT[0.000000070935197] |
| 00159362 | FTT[0.022644700000000],USD[0.668230550000000] |
| 00159363 | BNB[0.000000004758944],BTC[0.415000000000000],COIN[0.008235500000000],ETH[0.000302640286609J],ETHW[25.000302640286609J],FTT[0.112614401303167],IMX[43.600000000000000],LTC[1.000000000000000],LUNA2_LOCKED[164.811364400000000],TRX[471.000016000000000],USD[0.019103708776376B],USDC[2164.859899400000000],USDT[2079.227598793517442],XRP[10.000000000000000] |
| 00159364 | ETH[0.000434300000000],ETHW[0.000434300000000],FTT[0.000000005125600],SRM[0.096286870000000],SRM_LOCKED[239.903713130000000],USD[69.523980881446920],USDT[16.042390880000000] |
| 00159367 | BTC[0.000000008374353],BTC[0.000000278918063],BUSD[165527.231058020000000],ETH[0.000000034224902],ETHBULL[0.000000650000000],ETHW[0.000000544001641,FTT[0.058721743486031],JPY[0.000000050000000],LINK[0.000000261913424],MATIC[0.000000296927950],NFT[(4174517277318617E)[1],NFT[(4504157848175989471),NFT[(4701948351620565661),SOL[0.000000800883584],SRM[11.892819670000000],SRM_LOCKED[4403.978610830000000],TSM[0.000000044063772],USD[3337.879976762626203T],USDT[0.003400051190862600] |
| 00159368 | ETH[0.044823000000000],ETHW[0.044823000000000],USD[0.000021032378102] |
| 00159369 | ALPHA[0.676868750000000],BNB[0.013257000000000],BTC[0.000071902500000],DOGE[1.000000000000000],ETH[0.016214610000000],FTT[0.026359220000000],GRT[0.050000000000000],LUNA2[0.017330386700000],LUNA2_LOCKED[0.040437568960000],OXY[0.007765000000000],RAY[0.567945000000000],SRM_LOCKED[57.896183630000000],TRX[0.000983000000000],TSLA[0.000015000000000],USD[13948.361373247314113],USDT[14650.789285087206855],USTC[0.245320000000000],XRP[0.026585000000000] |
| 00159372 | FTT[0.543117600000000],USD[-0.748637067437283] |
| 00159375 | BTC[0.000000004819873Z],OKB[0.062845000000000],TRX[0.000001440229264626200] |
| 00159377 | 1INCH[0.000000005198977],AAVE[0.000000092328553],AMPL[0.001551551290632],APT[0.000000069063601],BNB[0.000000016836163],CUSD[0.000000005597227027],DVDX[0.000000001597227027],EUR[0.000000048492043],EUR[0.000000088607600J],FTT[900.258069556461291],KNC[0.000000027151445],LUNA2[0.000000146044512],LUNA2_LOCKED[0.000000340770528],MATIC[0.000000136340042],MKR[0.000000130871024],PAXG[5.000370507014824B],SOL[0.010976800000000],SRM_LOCKED[2.377851280000000],SUSHI[0.000000100000000J],TOMO[0.000000033764001],TRX[0.000000074276192],TRYBI[0.000000008094700],UNI[0.000000100000000],USD[39881.761338922334263J],USDT[0.000000082164811],WBTC[0.000000005000000],XAUTI[0.000000105000000],YFI[0.000000069639523] |
| 00159378 | BTC[0.000406507000000],USD[-1.217007745982077] |
| 00159379 | BNB[0.000000039629684],BTC[0.000000119718767],ETH[0.000000059990262],USD[0.002178611995948] |
| 00159380 | USD[0.203628334000000] |
| 00159381 | USD[11.418341510000000] |
| 00159382 | APE[0.085080000000000],FTT[0.000000032733390],USD[0.000000079486268],USDT[0.000000100000000] |
| 00159387 | ETH[0.000090700000000],ETHW[0.000090972600000],USD[50.003381999125000] |
| 00159390 | USD[0.000051495925297Z] |
| 00159391 | BNBDOOM[0.000000000],BTC[0.000002992227319Z],USD[0.000345320143533] |
| 00159392 | BNB[0.000000041565388],BTC[0.000000076685414],DFL[0.000000040000000],ETH[0.000000075093020],ETHBULL[0.000000107779651],FIDA[0.000000075000000],FTT[0.000000005248130J],LTCBULL[0.000000094201000],RNDR[0.000000023600000],SOL[0.000000065264080],USD[250.506568565578344],USDT[0.000032485988285J],XRPBULL[0.000000001525030] |
| 00159393 | ETH[0.000001000000000],FTM[0.708800000000000],USD[824.661903142703079M] |
| 00159396 | AUD[0.000257407243725],BTC[0.013964896050349],ETH[0.000000047155268J],FTT[0.000000041755268J],LUNA2[0.001083025360000],LUNA2_LOCKED[0.002353705916000],LUNC[219.560000000000000],MATIC[0.000001300000000],PAXG[0.000000006400000],SOL[0.000001660044204],SRM[1.083472700000000],SRM_LOCKED[42.439524410000000],USD[5.378891272975307E],USDT[0.000000022721536] |
| 00159398 | USD[0.620290084640000] |
| 00159401 | USD[0.488724250000000] |
| 00159405 | USD[0.000000000],USD[0.566462461000000] |
| 00159416 | ADABULL[0.000000006625000],AMPL[0.000000007644988],ASD[0.001706400000000],BVOL[0.000000050000000],DOGE[0.948751940000000],ETH[0.000000071051600],EUR[0.000091707000000],FTT[25.000000101117864],GMT[3.325456550000000],HGET[0.000000075000000],LINA[1.693642070000000],NFT[(5747806545791994511LOV9[0.975890900000000],SRM[69.011152280000000],SRM_LOCKED[29.940122340000000],STEP[0.001704810000000],SXP[0.010436075000000],TRX[9526.171388200000000],USD[0.469270956942864],USDT[0.000000285928740],XRP[0.000000054748800] |
| 00159418 | USD[0.939019680000000] |
| 00159420 | BTC[0.000039473452500],BUSD[31636.296248830000000],DOGE[0.232809460000000],ETH[0.017000091899639],FTT[151.759827590000000],LUA[19709.464603000000000],MATIC[4.016985000000000],SHIB[628.000000000000000],USD[100.000000000003251121],USDT[0.000811110560] |
| 00159422 | AVAX[0.000000007856698],BNB[0.000000038004581],BTC[0.000000044638793],FTT[900.000000000000000],LUNA2[0.008077774418000],LUNA2_LOCKED[0.018848140310000],LUNC[0.696353880524270],SRM[40.807556530000000],SRM_LOCKED[1701.475606900000000],USD[0.000000172172817],USDT[0.054905193692473],USTC[1.142995333369852] |
| 00159423 | USD[3.937907100000000] |
| 00159430 | APHA[588.728355000000000J],BIL[108.955447500000000],BNB[170.400063126820777],BTC[135.617993642145316J],BYND[87.383369000000000],CBSE[0.000000002701500],CGC[473.120995000000000],COIN[533.221718049294058],ETH[62.009437420384592S],ETHW[1393.069292982690841 9],EUR[-325423.514434656611162],FTT[50366.426349670144713],GME[1190.385193000000000],GRT[0.210500000000000],IBVOL[71.042465760000000],IND[22609.199260712],LUNA2[876.990815700000000],LUNA2_LOCKED[2046.311963000000000],MSTR[46.577780750000000000],PFE[240.592029000000000],SOL[2938.326162285419069],SRM[121.708383400000000],SRM_LOCKED[24521.787903000000000],USD[1303578 2.462575550332000],USDT[0.000000023919683],WBTC[0.000000015687]3],USDTHEDGE[0.000000000] |
| 00159432 | AMPL[0.051882589900345J],AMZNPRE[0.000000042738870],APE[0.003125000000000J],BTC[0.000071594215149],BULL[0.000000009630000],COMP[0.000000080000000],DEFIBULL[0.000083855600000],ETHBULL[0.000000087200000],FTM[0.000000180000000],FTT[147.764420040000000],HOLY[0.000000012250000],LTC[0.000028300000000],LUNA[0.044550000000000],LUNA2_LOCKED[0.307477881300000],LUNC[69553.370041710],LUNA2_LOCKED[4.277466250000000],LUNC[6693.956979390],MATIC[9.686000000000000],NEAR[0.003970000000000],NFT[(3916291897403299710)],NFT[(5647851329124152710)]1,USD[0.2265000000000000],SOL[0.2098669679997],SRM_LOCKED[0.342476840000000],SWEAT[64.730000000000000],SYPE[0.000000000000000],TOMO[0.067916400000000],USD[2620.067185650000000],USDT[4.453003400000000],USDT[0.000000009],USDT[4.5440159015926000000000],USDT[0.000000005417854100000] |
| 00159433 | BTC[0.000000048190002733],ETH[0.000000058314491],EUR[0.003703042678701],SHIB[636482.4591650000000000],SOL[23.144146557883372],USDT[0.038885360553985] |
| 00159434 | CHZ[0.000000001985377Z9],INDI_JCT_TICKET[2.000000000000000],LUNA[0.019179964110000],LUNA2_LOCKED[0.044752316250000],LUNC[0.000000007504680],RAY[858.104306336170],SECO[0.000000007342520],SRM[3.604081800000000],SRM_LOCKED[25.824549140000000],TRX[0.000198753421520],USD[0.000014318159138],USD[0.000045640000000] |
| 00159434 | DOGE[0.745860000000000],ETHW[0.029500000000000],FTT[0.027314442613998],MCB[0.000000000000000],NFT[(467088263123677710)]1,TRX[0.000280000000000],USD[0.009875598023903],USDT[0.000000044350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159435 | AAVE[-0.006329420291506],ATOM[-0.050623691481217],AVAX[-0.072706609957491],AXS[-0.026603514882919],BCH[-0.000743281419456],BNB[0.022339348775628],BRZ[-0.878376417379267],BTC[0.000068275000000],CEL[-0.018279014577694],DOGE[0.793450000000000],DOT[0.019359856034166],ETH[-0.000622995810723],ETHW[0.000017042869260],GRT[-0.114161704042518],HT[0.053200000000000],KNC[-0.003835021912556],LINK[-0.045703904518669],LUNA[0.006578017379092],MATH[9140420967000000],MATIC[-0.685272345863274],OKB[0.066370070876475],PAXG[0.000000000000000],RAY[0.991373177367481],RSR[-5.373662991077522],SOL[0.048673196427407],SUSHI[-0.146564200541693],TRX[-0.786948241597089],UNI[0.029256417764741],USD[0.497359131807951],USDT[2.02163150885000000],XAUT[-0.000055988770669],XRP[-0.124319421463298] |
| 00159437 | USD[0.000000004224572],USDT[0.000000000000000] |
| 00159438 | BTC[0.000000790120100],BULL[0.00000678432000000],DEFIBULL[0.000000035500000],ETH[0.000000065410699],ETHBULL[0.000000076000000],FTT[25.965999350484124],LUNA2_LOCKED[226.765439700000000],NFT[33064752846663286220][1],NFT[34694339527018629700][1],NFT[36083522833665818800][1],NFT[39386332869498715300][1],NFT[40437542384763575400][1],NFT[48143856207887832300][1],NFT[50650362459693455200][1],NFT[52267198964115559055][1],NFT[52999150379724564600][1],NFT[53685822449081853721],SOL[0.00000070000000000000],SRM_LOCKED[144.39295371000000000],USDT[0.000000000000000] |
| 00159442 | BRZ[2.452800000000000],ETH[0.838102320000000],ETHW[0.838102320000000],GALA[58367.410000000000000] |
| 00159443 | AAVE[0.000000009780840],BTC[0.000000038180000],BYND[0.000000015405725],FTT[0.000000060640000],HT[2.600000000000000],LINK[0.000000003267358],MATIC[0.000000096703751],RAY[0.000000074346140],SUSHI[0.000000006950016],USD[61.538033442686762],USDT[0.004594121605302],XRP[0.000000058128450] |
| 00159446 | TRX[0.000000200000000],USD[0.000000020000000] |
| 00159447 | UNI[0.042874000000000],USD[121.838806363442948] |
| 00159449 | BTC[0.000000086064596],ETH[0.000000001620331],FTT[0.000000052488000],USD[0.000000178773643],USDT[0.000000081400699] |
| 00159452 | USD[0.539948226264400] |
| 00159456 | BTC[0.000000077404299],ETH[0.000000001620331],FTT[0.000000037200000],SRM[6.646222940000000],SRM_LOCKED[9.738298900000000],USD[0.000042354488300],USDT[0.000122761261376] |
| 00159458 | AMPL[-0.000000038984310],BTC[0.000000057042621],BVOL[0.000000000000000],DMGBULL[0.000000000000000],ETH[0.000000110310288],FTT[0.000000173188200],LINK[0.000000026214800],SRM[0.050480050000000],SRM_LOCKED[17.496396120000000],SXPBULL[0.000000052000000],USD[6.330625480076199],USDT[0.000000085895129],XAUTD[0.000000087049800] |
| 00159462 | AUD[0.000000051935223],AVAX[0.000000100000000],BCH[0.000000019492583],BNB[0.000000229233960],BRL[896.888787186454718],BRZ[10222912.56552954383404242],BTC[0.000000141423743],BVOL[0.000000010460352],DOGE[0.000000065848165],ETH[0.000000104630852],EUR[0.000000104738251],FTT[0.053105678226347B],IBVOL[0.000000040000000],LINK[0.021705210000000],LTC[0.000000160576792],MATIC[0.000000143865843],TRX[8.545600000000000],USD[-11719.145238636285174000000000],USDT[0.000000239737792],XAUT[0.000000107236633],XRP[0.000000021506306] |
| 00159471 | BTC[0.000000099985000],FTT[0.167781378361760],USD[0.000000165000000] |
| 00159472 | USD[0.000000076373331189] |
| 00159475 | 1INCH[1170.082056289203230],AAVE[0.007524176300703],ALGOMOON[8.00000000000000],AMC[0.000000095783300],AMPL[0.000000035479487],BADGER[0.000000000000000],BNB[0.056712072441000],BTC[1.095966115960882],COMP[0.000000000000000],DAI[50.193268939193992],ETH[1.157232257870743],ETHW[0.10024918598670713],FTT[80194193439183899],LINA[0.136000000000000],LUNA2[0.000447154405180],LUNA2_LOCKED[0.000009693613090],LUNC[0.904630570771240],MATH[423.658244260000000],MATIC[0.000000069613300],MKR[0.281835505000000],NOK[0.000000079067800],PAXG[0.000049676326600],ROOK[5.014868300000000],SRM[0.000000000000000],USD[70.572663445771720],SNX[6.757374198721514],SOL[0.250630365087386],SUSHI[0.000001151000000],UNI[336.846662562732085],USD[7099.340747097334079600000000000],USDC[20430.000000000000000],USDT[0.001555327259391B],VBT[20.000000023320276150] |
| 00159476 | AAVE[0.000000035730000],ABNB[0.000000005000000],AMPL[0.000000042156361],AVAX[0.000000167343444],BIT[0.531000000000000],BNB[0.000000197273559],BTC[0.000082027317750],CBSE[0.000000013831293S],COIN[-0.000000007743500],COMP[0.000000017950000],DOGE[0.000000169461000],DOGEBULL[28500.000000000000000],FIDA[2.542378160000000],FIDA_LOCKED[5.865283860000000],FTT[500.086726091256762],HOOD[0.000000012567627],HOOD_PRE[-0.000000032400400],LINK[0.000000100000000],LINKBULL[18903.046431440000000],LUNA2_LOCKED[23.246788500000000],LUNC[23936.372340430000000],MATIC[0.000000012944900],MSOL[0.000000000000000],NFT[28958014563397947][1],NFT[48029148352501939][1],NFT[50388202740570611][1],NFT[55163836178692015321],SNX[0.000001445607614],SRM[146.01805286000000],SRM_LOCKED[438.30367848000000],SUSHI[0.000000193358739],TOMO[0.000000112944900],TRUMPFEBWIN[239.500000000000000],TRX[0.000026000000000],TSLAPRE[0.000000001242518S],TSM[0.000000006957540],UNI[0.000000195266168],USDC[0.000000000000000],USDT[0.000000000000000] |
| 00159478 | BEAR[9.713000000000000],BTC[0.000032650000000],EUR[1.000000000000000],FTT[2.295400000000000],LTC[0.027000000000000],LUNA2[0.000297520481500],LUNA2_LOCKED[0.003360881123000],LUNC[500.289920000000000],MATIC[1.014328980000000],NFT[399354769465318893][15],SOL[0.045584096000000],STEP[251.20000000000000],TRX[0.000000083900000],USD[895.460639334075243],USDT[36.665435380000494] |
| 00159481 | BNB[0.000000008309000],BTC[0.831100000000000],BULL[0.006044235000000],DOGEBULL[0.009412200000000],DYDX[0.025300000000000],KNC[0.000000053527800],RUNE[0.000000008360995],SRM[2.220228680000000],SRM_LOCKED[11.876056400000000],USD[9.565366327512364D],USDT[0.005718171573484],VETBULL[0.16093850000000] |
| 00159484 | TRX[0.000001000000000],USD[0.826367075000000] |
| 00159486 | ETH[0.003200000000000],ETHW[0.003200000000000],SAND[0.171000000000000],USD[302.1341598625245704],USDT[0.024159882384126] |
| 00159487 | ADABEAR[0.003226000000000],BOBA[0.013619000000000],BSVBULL[0.714863000000000],BTC[0.000074392881000],DOGE[5.000000000000000],DYDX[0.011401500000000],ETH[3.000867108634288],ETHBULL[0.000269735000000],ETHW[3.000867103189934],FTT[151.019960000000000],GENE[0.069559600000000],GODS[0.477285000000000],IMX[0.009616000000000],KNCBEAR[0.000000000000000],LINK[0.080000000000000],LOOKS[0.054705000000000],LUA[0.001233000000000],LUNA2[0.003885420139000],LUNA2_LOCKED[0.009065980323000],OKBBULL[0.000052500000000],SOL[41.847139123768348],SRM[25.224013760000000],SRM_LOCKED[99.953903340000000],STGB[0.050000000000000],SXPBULL[0.000044441800000],USD[319302.781038296667967],USDT[11909.781132572321472G],USTC[0.550000000000000],WBTC[0.000051380000000] |
| 00159490 | FTT[3.083333333333360],LINKDOOM[0.884170000000000],USDT[16.568278866647032],USDT[0.000000000000000] |
| 00159493 | BTC[0.000000082932746],USD[0.118509620472260] |
| 00159494 | BTC[0.000000012000000],BULL[0.000000838300000],BUSD[11257.03802880000000],COMP[0.000000008000000],ETH[0.000000095000000],FTT[0.084798631823622],REAL[0.000000072521600],SRM[1.049565380000000],SRM_LOCKED[909.448406150000000],USD[0.000000320007094],USDT[0.000000019256074] |
| 00159495 | AAVE[25.190325505867260],ALGO[5102.568617900000000],ANC[8257.026715000000000],APE[941.328602606357180],AVAX[192.58.136593283012820],BNB[196.880342120730410],BTC[26.900938625994400],CHZ[18609.000000000000000],CRO[17300.000000000000000],DOGE[595097.486485578071641],00],ETH[40.515225907077500],ETHW[40.308777800442080],FTT[436.885742830000000],GLD[0.060000000000000],GOOGL[0.110000000000000],HNT[770.802586000000000],LINK[169.078721259276280],LUNC[128208529.262278209807600000],MATIC[2469.819329788364440],NFT[332038324148079984][1],RAY[2671.786859471774708021],REN[78589.035964638407743000000000000],SOL[154.556810646876250000],UNI[946.578970988137540],USD[44820.053922386521947B],USDT[0.003822280142617T],USTC[0.000000098554200] |
| 00159497 | APT[27717.65550000000000],BLT[0.960455800000000],ENS[0.054642700000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[26.742288158607220],LUNA2[0.005509811010000],LUNC[5137.470000000000000],SOL[4.470000000000000],USD[5.127780979859391],USDT[0.000000000000000] |
| 00159498 | AAVE[0.000000144024200],AVAX[0.000000000000000],BTC[0.000000179633173],COIN[0.000000041000000],FTT[25.000000000000000],GME[0.021288000000000],KIN[1.000000000000000],LUA[0.000100000000000],RAY[0.699700000000000],SNX[0.000000094016563],SRM[149.819963470000000],SRM_LOCKED[161.484334240000000],USD[0.000000608971452],YFIE[0.000000149248800] |
| 00159499 | LTC[0.090000000000000] |
| 00159502 | BTC[0.000000000000000],CHF[0.000000005938538],FTT[0.000000053417061],SRM[1.554063620000000],SRM_LOCKED[19.010765800000000],USD[1.510016855037142],USDT[0.000000109017456] |
| 00159505 | ATLAS[99341.319465460000000],BF_POINT[1100.000000000000000],BTC[0.000141400000000],DFL[14000.000000000000000],EUR[0.000000000000000],FIDA[0.051200000000000],FTT[151.903787000000000],TRX[0.000000000000000],USD[202.661968804558896S],USDC[1747.522928520000000],USDT[0.002293003281367] |
| 00159508 | USD[0.000739188795637],USDT[0.000000289475808] |
| 00159509 | FTT[0.792800000000000],USD[0.000000000000000] |
| 00159510 | BTC[0.000000027346775],ETH[0.000000050000000],FTT[0.000000005568905],USD[-0.645098653865652],USDT[0.743212969148991D] |
| 00159511 | USD[0.377071708047887] |
| 00159513 | ALGOBULL[8.00000000000000],ALICE[0.022904950000000],BCHMOON[260462.000000000000000],BNB[0.002793300000000],BNBMOON[76.597000000000000],BSVDOOM[3000070.000000000000000],BSVMOON[13.08000000000000],BTC[0.000046700000000],DODO[0.045083000000000],DOGE[0.060410000000000],0000088000000],ETHMOON[650.000000000000000],FTT[2.223040744862130G],GAL[0.154983350000000],GMT[9.243620000000000],LDO[0.801320000000000],LTCMOON[20.000000000000000],MOON[2.650000000000000],NEAR[0.074397190000000],TRX[0.000117000000000],USDT[0.000000025463786] |
| 00159517 | USD[0.430461040000000] |
| 00159521 | USD[0.000000135837361] |
| 00159522 | LUNA2[0.000000229159667],LUNA2_LOCKED[0.000000534705890],LUNC[0.004990000000000],NFT[29398352452298943][1],NFT[44975496354107566][1],NFT[48008316190425554][1],USD[0.770854527905000] |
| 00159523 | ETH[0.000000000000000],ETHW[0.000000000000000],FTT[25.159390866422120],GST[10.000000000000000],USD[33181.0876346679440402],USDT[0.000000001489469] |
| 00159526 | USD[0.150974083403539],USDT[0.000979490000000] |
| 00159529 | AMPL[0.036403519806486D],BNB[0.008030000000000],CEL[0.795313000000000],COMP[0.000013500000000],FTT[0.060031150000000],LTC[0.000401500000000],LUNA2[1.377713430000000],LUNA2_LOCKED[8.214664070000000],SNX[0.000010225000000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],TRX[32.00000000000000000] |
| 00159531 | BEAR[24.000920800000000],ETH[0.008442486699000],ETHW[0.008442486699000] |
| 00159536 | BTC[0.000000204099500],ETH[171.479970866208149B],ETHBULL[0.000000025086579572],LUNA2[4.486913455000000],LUNA2_LOCKED[10.469464730000000],LUNC[0.000008867618B62],MATIC[0.000000004744199B78],SOL[6055.577557857849872],SRM[34.438311460000000],SRM_LOCKED[2491.99348050000000],TRX[10872.649378458102800],USD[327.459413560700000],USDC[20000.000000000000000] |
| 00159538 | USD[0.000000090160000],USDT[0.000000071168000] |
| 00159541 | BNB[0.000000033400000],ETH[0.398828020000000],ETHW[0.398828020000000],MATICBULL[3.634454100000000],SUSHIBULL[59.058630000000000],UNISWAPBULL[0.058555898000000],USD[400.005343315003290] |

Schedule of Nonpriority Unsecured Customer Claims

Schedule D - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159543 | CEL[0.01500000000000],CRO[9.99800000000000],DAI[0.04000000000000],FTT[21.36221500000000],MOON[0.09752000000000],NFT (321993416403421329)[1],NFT (540211683829753735)[1],NFT (560068876836724860)[1],SRM[1.01737636000000000],SRM_LOCKED[0.01507252000000000],USD[0.38617231750000000],USDT[0.00000001000000000] |
| 00159545 | BAL[0.00000007000000],BTC[0.01769563297000000],COMP[0.00000000970000000],FTT[0.00000000214131608],LTC[0.00000016000000000],MKR[0.00000019000000],SRM[0.00015280000000000],USD[4.09201189678113358],USDT[0.000000097800000],YFI[0.00000004550000000] |
| 00159547 | ASDMOON[41.96000000000000],CLV[0.00000010000000],FTT[0.00000007759930],LUNA2[0.00000003335399],LUNC[0.00726330000000000],USD[0.01275937363488000],USDT[0.6786244689520592] |
| 00159549 | ALGODOM[0.01049000000000],ETHMOON[12.60682000000000],MOON[0.20620000000000],USD[5743.40390193356799900],XRPMOON[0.00425000000000] |
| 00159552 | FTT[0.09318900000000000],SRM[8.24822752000000000],SRM_LOCKED[23.75177248000000000],USDT[1080.22252944400000000] |
| 00159553 | BTC[0.00000009960000000],USD[3.36286451529420000] |
| 00159554 | LINKBEAR[68.97402800000000000],USD[0.03144187500000000],USDT[0.00687919000000000] |
| 00159555 | BOBA[1.00000000000000000],FTT[0.25075502634106080],NFT (335591119898493682)[1],NFT (411428877924865009)[1],OMG[1.00000000000000000],USD[2.54477280579940024],USDT[0.00000015291305400] |
| 00159556 | MOON[1.00000000000000000],USD[0.67301338880807330] |
| 00159557 | TRX[0.00001000000000000],USDT[0.00000003757212200] |
| 00159558 | AMPL[0.00000001064954500],AVAX[0.00000002594690700],BTC[0.00000003099894900],BULL[0.00000008410000000],DOGEHALF[0.00000045700000000],ETH[0.00000011991130500],FTT[0.00000035078762820],NFT (295403212953624265)[1],SRM[0.01255670000000000],SRM_LOCKED[0.03692963000000000],SXPHALF[0.00000001400000000],TRX[0.0609806000000000],USD[1150.95126214734345163] |
| 00159566 | BLT[0.01000000000000000],BUSD[6973.29390897000000000],FTT[0.02020120000000000],SRM_LOCKED[0.16741749100000000],TRX[0.00005200000000000],USD[0.00000092922984],USDT[48069.79000001710495],WBTC[0.00083232000000000],XRP[0.04894000000000000] |
| 00159567 | BNB[3.86472749728600000],BTC[0.00740054918161000],ETH[0.04500022956520000],ETHW[0.00081809565200000],FTT[221.69817545000000000],NFT (30005845669181610)[1],NFT (303987892116204547)[1],NFT (458733887422523119)[1],NFT (513435551249990724)[1],SOL[13.69659712845560000],TRX[0.00196000000000000],USD[151.22667371637385960] |
| 00159569 | USD[0.00000033014607500] |
| 00159573 | AAVE[0.00000017485790000],ADABULL[0.00000000487250000],ALCX[0.00017123000000000],ALTBULL[0.00000049672500000],BTC[0.00000004969250000],BULLSHIT[0.00000000000000000],BVOL[0.00000000000000000],DEFIBULL[0.00000000937350000],DRGNBULL[0.00000000080000000],ETHBULL[0.00000013115000000],EXCHBULL[0.00000005884750000],FTB[0.88953230286429300],GRTBULL[0.00000015535000000],LINKBULL[0.00000012175000000],LTCBULL[0.00000000075000000],MIDBULL[0.00000037925000000],PRIVBULL[0.00000001810000000],SRM[20.34907398000000000],SRM_LOCKED[141.06168459000000000],UNI[0.00000005000000000],UNISWAPBULL[0.00000037900000000],USD[0.00138798624946981],USDT[58.03148673195222243],XRP[0.13956055517535471],YFI[0.00000001825000000] |
| 00159577 | USD[0.43264778883341060] |
| 00159579 | USD[0.59454492250000000] |
| 00159584 | BNB[1.42200063878414000],ETH[0.43544617134965000],ETHW[0.43311518268690000],FTT[30.01790500000000000],USD[3374.45800255957624810] |
| 00159585 | 1INCH[0.00000000227284711],AAVE[0.00790650000000000],ADABEAR[219.5400000000000000],ADABULL[0.00000077000000],ALPHA[0.27708000663810000],AMPL[0.00000000979093],ATOM[0.05203000000000],AVAX[0.00000008759897],AXS[0.00255000000000],BNB[0.00000007080184],BNT[0.00000008804000],BTC[0.00004258796731061],BULL[0.00000237540000000],COMP[0.00002279450000000],COMPBULL[0.00000004000000000],CRO[0.07259299000000000],DAI[0.07259299000000000],DFL[8.04655000000000000],DOGE[0.44425500369580000],DOGEBEAR[2487.16711300000000000],DOGEBULL[0.00000003420000000],DOT[0.00714400000000000],DYDX[0.09726450000000000],ECSMOON[0.90450000000000000],ETCBEAR[9364.00000000000000],ETH[0.00072396221948320],ETHBULL[0.00000007100000000],ETHDOOM[0.67600000000000000],ETHW[0.00072396573472193],FTM[2.74900000000000000],FTT[204.45910093829959],GRT[0.13284750000000000],GRTBULL[0.00000010000000000],INJ[0.01250000000000000],LINKBULL[0.00000010000000000],LINKBULL[0.00000010000000000],LRC[0.96810000000000000],LUNA2[1.90150165000000000],LUNA2_LOCKED[4.36950384000000000],MER[0.22513500000000000],MKR[0.0004229000000000],RAY[0.05500000000000000],SHIB[47426.00000000000000],SOL[0.27230000000000],SUSHI[0.00000000000000000],SXP[0.90645000000000000],TRX[0.00004000000000],TULIP[0.01963750000000000],UNISWAPBEAR[1.00000000000000000],USD[1.01867896156903397],USDT[0.00000000909089515],WBTC[0.00000472000000000],XLMBULL[0.00000003000000000],YFII[0.00081350000000000] |
| 00159595 | USD[0.00910250323386],USDT[0.00000011392250] |
| 00159597 | USD[14.45198014040942000] |
| 00159599 | BNB[8.10850000000000000],USD[12.43743420000000000] |
| 00159602 | FTT[0.08774000000000000],SRM[0.43762415000000000],SRM_LOCKED[1.66751156000000000],TRX[0.00137000000000000],USD[0.00058978540673340],USDT[400.17416964428397416] |
| 00159610 | BTC[0.00000009320000000],BUSD[0.00000000000000000],ETH[0.00000006388728500],FTT[8111.20000000000000000],USD[38883.74655439909464310000000000],USDT[0.00000000777216] |
| 00159612 | USDT[0.56900000000000000] |
| 00159616 | FTT[0.00000015058880000],NFT (454812893398836238)[1],NFT (490633952639096331)[1],NFT (552328437320494892)[1],USD[34.92433246704222267],USDT[0.00000016042369] |
| 00159619 | AURY[0.00000001000000000],BTC[0.00000003823000],ETH[0.00000005000000000],ETHW[0.00000005000000000],FTT[167.61770644822961 86],MTA[56964.84357624000000000],NFT (559641370792641289)[1],PERP[0.00000010000000000],USD[14.67262653623672701],USDT[0.00000002405262624] |
| 00159620 | USD[0.00000008899309],USDT[0.07492213000000000] |
| 00159624 | SUSHI[0.34880000000000000],USD[5.00000010103702724] |
| 00159625 | AMPL[0.16810995768145220],ETH[0.20199961800000000],ETHW[0.20000006000000000],FTM[0.99620000000000000],FTT[25.01373893000000000],NFT (462191560403289617)[1],NFT (466085727981857200)[1],NFT (551566333784574297)[1],NFT (561851224070138046)[1],TRX[0.00001000000000000],USD[12.36116066887668658],USDT[0.00000002000000000] |
| 00159626 | BULL[0.00000000300000000],BUSD[0.00359311190518365],USDT[0.00000005332470 6] |
| 00159628 | BNB[0.00724963000000000],BUSD[0.00000000000000000],ETHW[0.00000385000000000],HT[1.00000000000000000],TRX[0.00001000000000000],USD[792.34837543524420 33],USDT[9.99800000000000000] |
| 00159630 | NFT (394537785467393841)[1],NFT (398354426731393357)[1],NFT (559871443567606836)[1],TRX[0.00000100000000000],USD[0.00000001112684000],USDT[0.00000032635452389] |
| 00159631 | AMPL[0.00000004581348],BTC[0.00000000020000000],CRO[9.98000000000000000],DYDX[0.00000001000000000],ENS[0.00000001000000000],FTT[0.07591885301325500],JPY[56.36060560000000000],LTCBEAR[0.00000001000000000],LUNA2[0.00677765414534644],LUNA2_LOCKED[0.01581452637084],LUNC[0.00906752000000000],TRX[0.00078200000000000],USD[0.00000347939361 4],USDT[0.00097912866637660],USTC[0.00000000000000000] |
| 00159639 | KIN[1210303.00000000000000000] |
| 00159640 | ETH[0.00072686000000000],ETHW[20.40072686000000000],FTT[1000.01421260203244442],LUNA2[1.35069940900000000],LUNA2_LOCKED[3.15163195400000000],LUNC[294117.64000000000000000],OXY[57252.49681946000000000],OXY_LOCKED[3516902.70992370000000000],RUNE[0.04387000000000000],SAND[1054.45000000000000000],SRM[165.39442664000000000],SRM_LOCKED[1070.93519336000000000],USD[0.00000474832219],USD[C237636.91993439000000000],USDT[0.00735300047010918] |
| 00159641 | BTC[0.00013713000000000],USD[0.59713750000000000] |
| 00159643 | USD[85.96850966000000000] |
| 00159647 | USD[52.60239936910314408],USDT[0.00000000550347605] |
| 00159654 | BTC[0.00009900000000000],USD[99.26111837000000000] |
| 00159655 | BNB[0.00000005000000000],BTC[0.00000326768153224],CEL[0.01718296550174000],COMP[0.05000000000000000],EDEN[100.00000000000000000],ENS[0.00010080000000000],ETH[0.00132361050500000],ETHW[0.00132361111721710],FTM[0.00261500000000000],FTT[175.02549384000000000],MX[0.00200000000000000],MAPS[100.85256000000000000],MNGO[0.28750000000000000],PERP[0.00435000000000000],SOL[0.00977357579333 8],SRM[93.35742169000000000],SRM_LOCKED[6.03112251000000000],SUSHI[0.49305075000000000],TRX[0.00000000000000000],UNI[1.20000000000000000],USD[0.00000061827671],USDC[834.63536422000000000],USDT[0.2609033274550638] |
| 00159658 | BVOL[0.00000004000000000],FTT[0.00000001000000000],FTT[0.05914691065104067],SOL[0.00000010000000000],USD[53.47362799544106170] |
| 00159660 | USD[0.00738473680000000] |
| 00159662 | ATLAS[9298.32600000000000000],FTT[0.00000000623549],SOL[0.00000010000000000],USD[1.39527229502160019],USDT[0.00000025628960] |
| 00159664 | FTT[0.10351182526687000],TRUMPFEBWIN[5078.40000000000000000],USD[2.39438216742004448],USDT[0.00000001000188496] |
| 00159667 | FTT[0.21467031919564491],USD[0.72337183189900 85],USDT[0.00000007592192 4] |
| 00159668 | USD[0.00100000000000000] |
| 00159670 | CRV[0.00000001000000000],TRUMPFEBWIN[60319.000000000000000],USD[0.00800000000000000],USDT[0.00000005940295 0] |
| 00159672 | BNB[0.00366500000000000],SRM[0.99930000000000000],TRX[0.00000010000000000],USD[-33.19330983936976300000000000],USDT[2.946371403 8359071] |
| 00159673 | BMOON[0.00040000000000000],FTT[0.00047314322627 04],USD[-0.02495753195339407],USDT[0.94080799010178 45] |
| 00159675 | USD[0.00000006281700] |
| 00159676 | BEAR[0.00526466000000000],ETH[0.00000003795100],USD[5.99232718875139155],USDT[0.00834869115804 81] |
| 00159678 | FTT[0.07350679777244469],USD[0.00000005916126],USDT[0.00000004381043 9] |
| 00159680 | ALTBULL[0.00039940000000000],BTC[0.00000007912000],COPE[0.00000050097800],CUSDT[0.00000007308050 0],DOGE[3534.00000000000000000],FTT[3.00000000396064 2],HOLY[0.00000005000000000],MAPS[0.00000085733822],NFT (545599345321894220)[1],SHIB[0.00000001000000000],SOL[0.00000231017626],SRM[0.06437983000000000],SRM_LOCKED[0.26042293000000000],TRXBULL[0.00000000565787 9],USD[2399.56479916507869720000000000],USDT[0.00316333201057 31],XRP[1000.00000000000000000] |

Schedule Doc; Priority Unsecured Custodial Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159688 | FTT[1.370251530000000000],USD[0.263608485151200],USDT[0.527202000000000] |
| 00159691 | BTC[0.000000081360000],DAI[0.000000014928660],ETH[2.999430000000000],EUR[0.000000098898994],FTT[150.916038189144336],SOL[7.465223990000000],STETH[1.020157156106647],SUSHI[0.000000036380479],USD[0.000000056647934],USDC[3925.831952860000000],USDT[0.000000055287971] |
| 00159692 | BTC[0.000000034000000],DOGE[5.000000000000000],ETH[0.000000001090400],TRX[0.000000109400000],USDT[4.608488736500000] |
| 00159693 | BTC[0.000000017444000],FTT[2.549612540000000],IP3[9.940435000000000],NFT[372269E742279883443{1],SRM[0.001172930000000],SRM_LOCKED[0.000898830000000],TRX[0.000785000000000],USD[4.102194245154000],USDT[0.047656004709132] |
| 00159700 | USD[0.306729576907632],USDT[0.003737910000000] |
| 00159701 | APT[1.130873150000000000],BIT[1053100000000000],BNB[0.158011210000000],BTC[0.000000040000000],CHZ[0.272000000000000],ETH[41.335460940000000],FTT[0.154219429197287],IMX[0.022904000000000],MAPS[0.364987120000000],MAPS_LOCKED[282377.636942880000000],MSRM_LOCKED[1.000000000000000],AY[5383.548754300000000],SAND[0.078920000000000],SHIB[270903503.000000000000000],SRM[3.222151630000000],SRM_LOCKED[78858.676877160000000],SUSHI[0.944774000000000],USD[37.355334137213001],WEST_REALM_EQUITY_POSTSPLIT[109409.000000000000000] |
| 00159704 | BNB[0.000000018607682{1],BTC[23.318155004455250],FTT[1303.144186114724396],LUNA2[0.003430366796000],LUNA2_LOCKED[0.080041891920000],MATIC[0.000000198243581],SOL[1053.230012420000000],SPELL[0.000019292332],SRM[1093.919608840000000],SRM_LOCKED[486.572323040000000],SUSHI[0.000000009458300],USDT[1631393978.333526557211955541],USDC[420000.000000123669189],WBTC[0.000000010000000] |
| 00159706 | AUDIO[2600.607700000000000],ETH[-0.000000037152584],ETHW[0.000000008576677],PERP[0.096154140000000],TRX[0.000001169506246703],USDT[0.000000100168295] |
| 00159709 | ATLAS[18066.946700000000000],BOBA[245.693673170000000],CRO[8.901800000000000],FTT[0.079230925353520000],IMX[1499.757750000000000],LUNA2[4.022079920000000],LUNC[0.000000004000000],MATH[0.062120000000000],OMG[0.193673170000000],Polis[43.355750000000000],SNY[475.959860000000000],USD[62836180212550042],USDT[187.700922029335723] |
| 00159710 | USD[0.000658937420387] |
| 00159711 | AVAX[0.024037010000000],ETH[0.000000200000000],FTM[0.653429500000000],NFT[4662736964367355566{1],TRX[0.001564000000000],USD[0.000006810666610],USDT[0.000601321327659] |
| 00159719 | BTC[0.000000020000000],FTT[0.090690000000000],KNC[0.049860000000000],MANA[342.000000000000000],SHIB[7000000.0000000000000],SOL[0.090000000000000],SRM[10.509748210000000],SRM_LOCKED[0.378169730000000],SXP[0.081100500000000],USD[1.448568159105000],USDT[0.000000006000000] |
| 00159720 | BNB[0.000000049815229],USD[1041.411035610158690] |
| 00159725 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000010284027],KIN[2.000000000000000],NFT[420206322365868102{1],NFT[433256624976858798{1],NFT[521731195643010418{1],RSR[1.000000000000000],SOL[0.000000086400000],TRX[0.000450054500000],USD[0.000024021109557000] |
| 00159726 | LUNA2[0.000000030000000],LUNA2_LOCKED[8.116641440000000],TRX[0.000013000000000],USD[0.000000050632167683],XAUT[0.000000090194136] |
| 00159728 | BNB[0.000000010000000],ETH[-0.000000014389432],USDT[0.000000143894322{1],USDT[0.170016158500000] |
| 00159729 | BNB[0.000000010000000],USD[0.248311887000000],USDT[0.017501615285000] |
| 00159730 | ETH[0.000000010000000],FTT[0.000665005965764],SRM[0.017421800000000],SRM_LOCKED[0.344900600000000],USD[0.004557406383572{1],USDT[0.000000004750000] |
| 00159743 | BCH[0.000000075000000],BNB[0.000000050000000],BTC[0.000016000000000],FTT[150.004645970814315],MATICBULL[0.000000000000000],PERP[0.000000060000000],USD[8728.716524032401246],USDT[0.000000026811571 5] |
| 00159757 | ATLAS[979.804000000000000],NFT[413507748008853851{1],NFT[418624460293300375{1],NFT[557102080713510276{1],USD[0.381384257816030 5],USDT[0.000000100022120] |
| 00159759 | USD[25.000000000000000] |
| 00159763 | BTC[0.000000023800000],ETHW[0.000751000000000],TRX[0.000050000000000],USD[0.000000780711258],USDT[0.003300011698029 5] |
| 00159765 | TRX[0.000002000000000],USDT[0.000000014676680] |
| 00159766 | AKRO[2.000000000000000],BAO[2.000000000000000],STG[0.859695300000000],USD[0.000000641285062],USDT[0.329147360000000] |
| 00159772 | ATLAS[6917.271109660000000],AXS[5.000000000000000],BCH[2.700000000000000],BCHMOON[8400.000000000000000],DFL[0.000001000000000],DYDX[421.000000000000000],EOSDOOM[0.800000000000000],ETH[0.000000100000000],FTT[150.271153817312667{1],IMX[586.300000000000000],LINK[215.000000000000000],NEAR[301.000000000000000],OMG[266.500000000000000],RAY[232.055517000000000],SAND[3.000000000000000],SOL[20.000000000000000],SRM[6765.840000000000000],TLM[5769.000000000000000],TRX[0.128548000000000],USD[9246.156978181311306600000000],USDT[5287.023758163819873],XRPMOON[0.556000000000000] |
| 00159773 | USD[1.882183988096710 0] |
| 00159774 | ETH[0.000000010000000],USD[0.0933874424369200] |
| 00159776 | BNB[0.006487065000000],AMPL[0.067411081137424 1],BADGER[0.00131526000000],BCH[0.090000000000000],BCHA[0.009900000000000],BNBB[0.009130492516523 3],BTC[-0.026303108052886 3],BVOL[0.000054303300000],CBSE[0.000000025000000],COIN[0.010414205586000],COPE[0.000001000000000],ETH[0.685350851023152],FIDA[0.333751750000000],FTT[1000.125420829000000],HT[0.000000000428771 05],KNC[0.086350026500000],MATIC[4.971670063094709],NFT[316030905102862484{1],NFT[481518187065917120{1],OXY[0.091731000000000],RAY[0.226308000000000],SOL[2.228910248228206],SRM[3.462927820000000],SRM_LOCKED[864.979122770000000],SUSHI[0.078049690000000],TRX[0.443890000000000],USD[455.236457525993245900000000],USDT[7.454012493635773 7],WBTC[0.000859049667800] |
| 00159777 | BTC[0.000000058608966],FTT[0.000000033333360],USD[0.193184913470312 7],USDT[0.7927105336578701] |
| 00159778 | ATLAS[1449.728000000000000],DOGEBULL[0.00000007600000],FTT[0.719503415848875 0],POLIS[21.030000000000000],USD[0.00000062062199 2],USDT[27.8280347531203306] |
| 00159780 | FTT[35.000000000000000],USD[0.912707200000000] |
| 00159783 | BTC[0.000000015800000],USD[0.00328737493185] |
| 00159785 | AMPL[0.000000042481{1},ASD[0.000000189581 89],BNB[0.000000082072171],BRZ[0.000000106403006],BTC[0.000000128027559],BUSD[100.000000000000000],ETH[0.000000019569123],FTT[150.082939329549254],COMP[0.769289833585387],COMP[0.769289833585387],ETH[0.000000103872615],ETHW[0.000000078959123],FTT[150.082939329549260],HTB[0.005736912885849],LEO[0.000000117471777],LUNA2[0.000000358510885],LUNA2_LOCKED[0.007808065842466],MKR[0.000000105058228],PAXG[0.000000080000000],OKB[0.000000018105872],PAXG[0.000000080000000],REN[0.000000045734751],RSR[0.000000045439254],RUNE[0.000000122825371],SRM[9.909407310000000],SRM_LOCKED[74.897135260000000],SXP[0.000000022760421],TOMO[0.000000079717501],TRYB[0.049213916284016],USD[3464.3881175459419724],USDT[158.311508425413469],USDT[158.311508425413469],XAUT[0.000000046268871],XAUT[0.000000046268871] |
| 00159786 | BTC[0.0002467900000000] |
| 00159789 | AMPL[0.063313136071258{1],ASD[0.021910000000000],BNB[0.004007740308563 6],BOBA[12409.610344400000000],BTC[0.057599099325849],DAI[200686.045190890000000],ETH[1452.165755890000000],ETHW[1117.038000000000000],FTT[14050.27739932333336 0],HT[789083.961652397661968],LINK[10499.250676570172032{1],MATIC[7.900000000000000],MOB[0.067326436268175 0],OMG[12621.916770431482326{1],PAXG[9.405000000000000],SNX[240185.599202098278939 42],SRM[1583.469339460000000],SRM_LOCKED[8400.130660540000000],SUSHI[0.000000057432500],TRX[0.523312822623703 0],TRYB[9000000000000000],USD[1479621.931468472240737500000000],USDC[3650000.000000000000000],USDT[0.008565702590985],WBTC[0.000157162218591],XAUT[0.002108750000000],XRP[0.949226997335823 49 9] |
| 00159791 | TRX[0.000031000000000],USD[0.00000008396394 23],USDT[0.0000000409418 71] |
| 00159796 | 1INCH[0.982734000000000],AAPL[6.269304500000000],AAVE[0.029782360000000],ALGO[0.297439200000000],ALICE[0.294392000000000],ALPHA[0.981950000000000],AMD[0.309939860000000],AMZN[0.790418800000000],AMZNPRE[0.000000040000000],AUDIO[1.967796000000000],AURY[0.994180000000000],AVAX[0.099825400000000],AXS[0.199865800000000],BADGER[2.283376420000000],BAT[0.987196000000000],BNB[0.175000000000000],BOBA[0.497593000000000],BTC[0.023000000000000],C98[0.020698974600750],COIN[2.798160000000000],COMP[0.099998000000000],CONJ[0.000002280000000],CRON[3.589750000000000],V[3.982346000000000],DAI[0.004581000000000],DENT[99.000000000000000],DOT[10.097827200000000],ENJ[1.990499400000000],ETH[1.095253464000000],FB[0.609796340000000],FTM[23.982540000000000],FTT[12.492793000000000],GME[0.039669600000000],HXRO[1.951400000000000],HOOD[0.985197878670000000],LEO[3.997672000000000],LINK[0.196784600000000],LTC[5.868097960000000],LUNA[0.091816200000000],MANA[0.000951560000000],MATIC[9.984480000000000],MKR[0.000995150000000],NVDA[0.169967000000000],OMGBO[4960410000000000],OXY[0.092434000000000],PAXG[0.001980174000000],PEPP[1935.000000000000000],PG[6.550695000000000],PROMD[0.009591800000000],PSG[0.988054000000000],PYPL[0.976061000000000],REEF[0.976818000000000], REN[0.984286000000000],ROOK[0.007613000000000],RUNE[0.098748000000000],D[0.974000000000000],SHIB[94060.000000000000000],SLP[99.495000000000000],SOL[0.017384880000000],SPELL[197.940000000000000],SRM[0.980360000000000],STARS[0.983898000000000],STEP[0.08015380000000],SUSHI[0.498642000000000],TOMO[0.091949000000000],TSLA[0.118989000000000],USD[517.11033188636894980000000000],USDT[0.00134520000456790000] |
| 00159799 | BNB[0.000000020000000],ETH[0.000000058457000],EUR[0.000000173600000],SLP[0.000000258375666],USD[0.000000133036037],USDT[0.000000062179252] |
| 00159801 | BTC[0.000000008556756],BVOL[0.000000004300000],ETH[0.000000033828291 5],USD[2.406890137063874] |
| 00159802 | USD[0.000000003686890] |
| 00159806 | BTC[0.013601000000000],LINK[31.7556337381070400],LTC[1.903975000000000],LUNA2[0.000000418122249],LUNA2_LOCKED[0.000000097561858{1],LUNC[0.009104700000000],PAXG[0.106534690000000],USD[434.767791039763636000000000],USDT[79.696868247072959 5],XRP[643.829625000000000] |
| 00159809 | USD[0.000000031947361 2],USD[0.003244258095716 1] |
| 00159811 | USD[-1.177885761064325],USDT[2.410000000000000] |
| 00159812 | USD[0.0290596600550000] |
| 00159815 | BNB[0.000000074004800],DOGE[0.000000003119300],ETH[0.000650000000000],EURW[0.000000500000000],EUR[100.000000000000000],SRM[157.502249200000000],SRM_LOCKED[1430.672206530000000],SUSHI[0.000000026167100],USD[0.926872703672400] |
| 00159816 | BTC[0.005028980000000000],REEF[0.400000000000000],USD[12969.955948933789851200000000] |
| 00159819 | USD[0.000000086978208] |
| 00159821 | BEAR[0.033685400000000000],COMPBEAR[0.000894105000000000],USD[0.005626796319150],USDT[0.000000002850000] |

Schedule Doc - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159823 | APE[0.02000000000000],APT[0.02124490000000],BIT[36.60763803000000000],BTC[0.00002334000000000],ETH[0.00025252500000000],ETHW[0.00041832000000000],FTT[45.53478128272126682],GENE[0.09396000000000000],GRTBULL[1449.04497400000000000],IMX[0.00500567000000000],LUNA2[2.34234694000000000],LUNA2_LOCKED[5.37475607700000000],SRM[0.59636374000000000],TRX[0.00029000000000000],USD[0.00000003675249911],USDT[0.0714539148099444],USTC[1.01396083180000000],WAXL[0.60237836000000000] |
| 00159825 | SRM[1.00000000000000],USD[0.25974004449734377] |
| 00159830 | USD[0.00264055580000000] |
| 00159834 | FTT[0.50000000000000],TRX[0.00001000000000],USD[0.00000000228568800],USDT[0.00000009502024] |
| 00159837 | BNB[0.00000003560560000],BTC[0.00000029410640011],ETH[0.00000004093105500],EUR[0.00000004903302400],FTT[0.00000002103224600],SRM[9.487734500000000000],SRM_LOCKED[1624.11214165000000000],STEP[-0.00000100003216759],USD[17.59990382357617790],USDT[0.00000000032167590] |
| 00159839 | 1INCH[0.00000001915300],AAVE[0.00000005620400],ALCX[0.00000005047500000],ASD[0.00000001475550],BNB[0.00000815439220007],BTC[0.00672967812343290],CEL[0.00000003575000],DOT[0.00008350000000000],ETH[31.77872131374575597],ETHW[0.00000104572116633],FTM[0.00000001600700],FTT[1000.04400895701522880],GOOGL[0.00000010000000000],GOOGLPRE[4.00000001688400000],GRT[0.00000004616280],HOOD[0.00000001480000000],HOOD_PRE-0.00000004451768000],HTD[0.00000005075850000],KNCB[0.36826670000000000000],LINK[0.00000000357650],LTC[0.00000007662900000000],LUNA2[12.04599700000000000],MKR[0.000000000000000],OMG[0.00000002568330000],SNX[0.00000007706895],SOL[0.00000384535260500],SRM[71.4428834100000000],SRM_LOCKED[1398.60012438000000000],SUSHI[0.00022250019582000],SXP[0.00000000406995000],USD[0.50114866909081380],USDT[0.8521221700000000] |
| 00159841 | USD[0.50114866909081380],USDT[0.8521221700000000] |
| 00159843 | USD[100.01714292242212900] |
| 00159847 | AXS[0.00000100000000000],BTC[0.00004421000000000],UBXT[13280000.33700000000000000],USD[0.00000000010448092],USDT[0.0000000041029781] |
| 00159850 | USD[0.16947032876460005],USDT[0.0000000099581183] |
| 00159852 | ETH[30.18200000000000000],FTT[1.60.18766055542852531],SRM[19.70054879000000000],SRM_LOCKED[80.95018721000000000],TRX[0.00002800000000000],USD[0.373255043915857663],USDT[0.00000087367887887] |
| 00159853 | ATLAS[0.00000000000000000],BNB[0.00061048000000000],ETHW[0.02700000000000000],FTM[0.74671105098660000],FTT[27.00000000000000000],NFT (29057650130101212421)[1],NFT (31002321232298834)[1],NFT (3397420556727385281)[1],NFT (39556657457812850)[1],NFT (4103311037289806666)[1],NFT (41049377108547556)[1],NFT (43169448158048899021)[1],NFT (43697871959867910821),NFT (5027156645538362841)[1],NFT (54424936288636193881),NFT (5512686179581640391)RAYI116.32344019582504000],SLP[200.0010000000000],SXP[0.0016722469312398],UNI[0.0000000127148431],USD[0.00000006965820000],TRX[0.00000040000000000],USD[0.1935796283277105766],USDT[0.33734345137024068778966] |
| 00159859 | CAD[0.00194658000000000],ETH[0.05540608385700],ETHW[0.05526644383850700],FTT[1035.06267247000000000],HTD[0.00000006281400],RAY[0.34746700000000000],SRM[66.33608177000000000],SRM_LOCKED[586.68288676000000000],TRX[0.00000100000000000],USD[1979.18982300701587581],USDT[33473.54137240687789661] |
| 00159861 | 1INCH[0.00000000512400],ATLAS[10000.05000000000000],AXS[0.00000000251000],BTC[0.00000000964392700],DOT[0.37724413561847900],ETH[0.00005496356868848],FTT[875.92352519212745231],GST[3418.10000000000000000],LUNA2[6.45924106400000000],LUNA2_LOCKED[1.07156028480000000],MOB[0.00000000635300],RAY[506.916953615130892],SNX[0.00000001740000],SOL[0.04361332776000],SRM[805.0425000300000000],SUSHI[0.00000000991000],TOMO[0.00000003597360],USD[525.98192765450805501],USDT[0.0001941122087.000000000000437257] |
| 00159863 | AMPL[0.00000000006473741],SXPBULL[0.00000000080000000000],USD[0.01189000272272000009] |
| 00159870 | USD[0.06477603000000000] |
| 00159872 | BNB[0.00000000020523500],BTC[0.00411820562558899],COPE[19.97261400000000000],DAI[300.06838433383822561],ETH[0.06674769995264012],ETHW[0.04697229857036244],EUR[784.97798763350881771],EURT[303.89020000000000000],FTT[2.09634349000000000],LINK[0.00000000470249000],PAXG[0.00004435000000000],PAXGBULL[0.04794768956117061],SRM[2.13869654000000000],SRM_LOCKED[10.02583600000000000],TRX[0.00044572736001],USD[1236.40516823168564849000000000],USDX[234.084167150000000000],USDT[0.00032740862884] |
| 00159873 | 1INCH[0.00000001028925],ALPHA[0.00000000453177],CEL[0.00000000488091],DOGE[0.00000001481004],ETHBULL[0.10170300000000000],FTT[1.32043858892761634],MATIC[0.00000000012700088],PAXG[0.00000002473582],REN[0.00000000938015],RUNE[0.00000000078519417],SOL[21.42559482000000000],SRM[430.0752147100000000],SRM_LOCKED[82.4421885150000000],SUSHI[0.00000002166358],SXPLO[0.01671246693912398],UNI[0.00000001271484],USD[0.00000009600000],WBTC[0.00000006343395] |
| 00159875 | BTC[0.00000000979598],DAI[0.00000003291070000],ETH[0.00000001793944498],FTT[0.0000000795254601],INDI_IEO_TICKET[1.00000000000000000],MATIC[101.45464728037846600],NFT (5172394165578765241)[1],SOL[0.00000010199417800],TRX[0.00170529658013000],USD[0.00000020669075],USDT[0.0000009198948] |
| 00159876 | FTT[0.06419303407880000],USD[0.0000019230811328],USDT[0.0000001258011910] |
| 00159879 | ATOM[0.0000000032744700],ETH[0.0000000219937312],FTT[0.0000000026843126],USD[3.87356334779218556],USDT[0.000000092017115] |
| 00159882 | FTT[0.0901216610326600],USD[0.00000000258745988],USDT[0.000000000068199427] |
| 00159887 | ETH[0.00000001000000],TRX[0.00007770000000000],USD[0.11177146378967704],USDT[0.00000000426898910] |
| 00159888 | USD[0.0096005744000000] |
| 00159889 | ETH[0.00073619000000000],ETHW[0.000736190000000000],USD[0.2509902920000000] |
| 00159890 | AAVE[0.00000000965455000],ALGODOOM[0.00130000000000000],APT[0.000000005713220],BNB[0.006752005169591 6],BSVDOOM[0.99000000000000000],BTC[0.00000039115579],BULL[0.000000095150000],BVOL[0.00000014400000000],COMP[0.00000003200000000],CRV[0.55424090000000000],CTX[0.000000006471700],DOGE[0.0000000196305511],DOGEBULL[0.000000004400000],EOSDOOM[20.03000000000000000],ETHBULL[0.0000001481004 33],ETHDOOM[0.031100000000000],FIDA_LOCKED[29.57649128000000000],FTT[0.06276902882880372],GRTBULL[0.00000000000000],HOOD[0.0000005268560],HTDOOM[0.75000000000000000],LTC[0.00000000300800],LUNA2[0.00000000000000],LUNA2_LOCKED[66.18264583200000000],MATIC[0.0000001720370000],NFT (297737277173301 76)[1],NFT (31118581812636534 4)[1],NFT (3132423990893836523)[1],NFT (315112086898742686)[1],NFT (3237327271989061835)[1],NFT (3317147140128094721),NFT (3832777848027924064)[1],NFT (5044670972794573921)[1],NFT (5346113238634285759)[1],NFT (5588818469232903891),RAY[0.0000000036024031],SHIB[25830.77288195000000000],SOL[0.00000210129248320],SNX[0.00000002693380],SRM_LOCKED[2158.76655211000000000],TRUMPFEBWIN[624.62812500000000000],TRXDOOM[2100000000000000],TSLA[0.0000001000000000],TSLAPRE[0.00000000274254000],TSM[0.0000000000000000] |
| 00159894 | BTC[0.00000005848955.0] |
| 00159895 | FTT[0.09867584840029261],USD[0.00000012452197 6],USDT[0.000000005000000] |
| 00159898 | COPE[0.00000000008866000],USD[0.0000000086423850],USDT[0.00000005039897600] |
| 00159900 | TRX[0.0000020000000000],USD[0.0040500042000000] |
| 00159901 | 1INCH[0.208041941618282],AAVE[0.00950079169761 19],ATOM[0.06701052768408151],AVAX[0.09440013221.49241],AXS[0.86245107978155533],BAT[0.000440000000000],BCH[0.00745180893814137],BNB[0.00118059972897909],BOBA[0.04769300000000000],BTC[3.87570748689005491],CHZ[0.70030000000000000],CRO[0.0100000000000000],DOGE[0.63171270744337900],DYDX[0.08676109742777 421],ENJ[0.88468000000000000],ETH-1502.00594149321 65024],ETHW[0.0000000550428490],FTT[71172520.140484004000000000],GMT[0.42849000000000000],INDI_IEO_TICKET[1.0000000000000000],KNC[0.071826871880071 5],LINK[0.02404731267061],LTC[0.01005273851784425],LUNA2[0.00028200666525],LUNA_LOCKED[0.0048580155528835],LUNC[0.04855653225058 0],MANA[0.15886000000000000],MATIC[1.24475814043051 97],NFT (30559618678573194)[1],NFT (4264130004120341289)[1],NFT (4356560085988414)[1],NFT (4858779795604995)[1],NFT (6245331836869548)[1],NFT (5257930082378025647)[1],NFT (57502245552167484021),RAY[0.000000001331893],OMG[0.3507984158231126],SAND[0.91500000000000000],SRM[144922.17390020500000000],SRM_LOCKED[10402.73264975000000000],STORJ[0.092010000000000],SXP[0.00000001232976876],TRX[1.69629590629147117],USD[6905917.41902330857095400000 000000],USDC[0.000000000000000000000],USDT[-2792825.87850191856318022],USTC[0.29471497060472551],WAVES[0.01500000000000000],XRP[132.91633782124855501] |
| 00159903 | USD[1111.17767902000000000] |
| 00159907 | BNT[0.00000009288900],BTC[0.00000007000000],FTT[214.28878103038647806],MOB[0.00000002257220],SNX[0.00000000500000],TOMO[0.000000009647670],USD[53.63644550000000000],YFI[0.00000000995000000] |
| 00159909 | CEL[0.099591940338925 8],FTT[31.89587050000000000],LUNA2[0.15917086050000000],LUNA2_LOCKED[0.37139867460000000],LUNC[34659.79000000000000000],NFT (2959736806757774 54)[1],NFT (4504568110509298 51)[1],NFT (4551350735895682931)[1],SRM[0.2054081100000000],SRM_LOCKED[0.77902938000000000],USD[6711779664243841440007],USDT[0.0357490240000000] |
| 00159911 | ETH[0.00036075000000000],TRX[0.00036745041513 7],NFT (3202371846192116281)[1],NFT (4241421625396104671)[1],NFT (5049705886993382881)[1],NFT (541601083117330987)[1],USD[0.08076953600000000],USDT[3.50534530569435022] |
| 00159913 | USD[0.00124121288752241] |
| 00159914 | BLT[262.00130000000000000],BNB[0.0000000373133200],BTC[0.03800377787994491],DOGE[0.41793148737534000],ETHW[0.02092752195534000],FTT[1280.56869399099800000],LTC[0.664572335970577 000],SOL[0.00000000000000000],SRM[35.6880799240000000],SUSHI[0.37130960000000000],TRX[180.06883520000000000],USD[583299.604728373183989968000071 000000000],AURY[0.000000000000000],AURY[0.00000001000000],INDI_IEO_TICKET[1.00000000000000000],CEL[0.0923859601628553],DAI[0.01175930000000000],ETH[0.000000000000000],FTT[0.00000004257559],LUNA2[0.00000004592318840],LUNA2_LOCKED[0.00000001071544],KIN[378.70000000000000000],UA[0.02745300000000000],LUNA2_LOCKED[0.000000060684115],LUNC[0.0045792000000000],SOL[0.00000000000000000],SUN[0.230720000000000],TRX[0.000000000000000],USD[-0.11448438893355000],USDT[0.00000000594131] |
| 00159918 | KIN[378.70000000000000000],UA[0.02745300000000000],LUNC[0.0045792000000000],SOL[0.00000000000000000],SUN[0.230720000000000],TRX[0.000000000000000],USD[-0.11448438893355000],USDT[0.00000000594131] |
| 00159919 | 1INCH[0.00000008245910],AAVE[0.00270004596945 8],ALCX[0.00400000000000000],APE[0.01543500000000000],AVAX[0.02015884102049],BTC[0.00000034008109],CVX[0.08706001000000000],ETH[0.000347417066735],ETHW[0.003474004893720],FTT[0.06290912659287759],FXS[0.08180000000000000],LUNA2[0.00000000000000],NA2[0.00000160267341],LUNA2_LOCKED[0.00000039261712],LUNC[0.036640000000000],SOL[0.00000820000000000],SRM[18.39517820000000000],SRM_LOCKED[112.19734000000000000],UNI[0.0000000141765276],USD[362.26433658749409653000000000000],USDT[0.00027338000],YFI[0.0000000000000000000] |
| 00159927 | BCHBEAR[0.00000000008000000],BTC[0.00000000848900],USD[88.60350545316745789] |
| 00159940 | ALGOBULL[7.51300000000000000],BEAR[0.01060000000000000],BTC[0.00006800000000],BULL[0.000088940000000],MATICBULL[0.00302800000000000],TOMOBULL[0.0047100000000000],TRXBULL[0.00830000000000000],USD[-0.37979756870431129] |
| 00159942 | ASD[0.00000000000000000],BNBBULL[0.00000000003800000],BTC[0.00000000366279 0],ETH[0.00000001410571072],ETHW[0.00000000809134],HT[0.00000000733761681],LINK[0.000000000000000],LUNC[0.000000000000000],NFT (3467831986177099 61)[1],NFT (3842412735536632334)[1],NFT (5147315017215912841),USD[0.00000001442142],REN[0.0000000000000000000],RSR[0.000000000000000000],SNX[0.000000012731305]USD[0.00000001273105728],USDT[0.000000000000000] |
| 00159949 | USD[0.319678422606305.9] |
| 00159953 | USD[0.00000000040000] |
| 00159954 | USD[12.09037881523393.81],USDT[0.9896932800000000] |
| 00159957 | SRM[0.07608753000000000],SRM_LOCKED[0.28993090000000000],USD[0.0000000947394893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00159959 | USD[7.56099569000000000] |
| 00159961 | FTT[0.00321146208239326],USD[0.00004092681135161],USDT[0.000000070000000] |
| 00159962 | CHZ[200.00050000000000000],FTM[200.00100000000000000],FTT[156.04246176942013000],MER[400.98428000000000000],RAY[124.79741400000000000],SHIB[200001.00000000000000000],SOL[10.74752889000000000],SRM[72.33471940000000000],SRM_LOCKED[1.80521298000000000],USDT[0.00000000033499090] |
| 00159966 | ETH[-0.00000000000000000],MATIC[0.00000005908463],NFT [2914215641991141343][1],NFT [4309713218380918141][1],NFT [5097239095443565661][1],USD[0.05445278625000000],USDT[0.77340000559505575] |
| 00159971 | ATLAS[15000.05350000000000000],FTT[994.70877185000000000],POLIS[324.60000000000000000],SRM[1010.70081004000000000],TRX[0.00001000000000000],USD[154.44016925073500000],USDT[958.51751380344710567] |
| 00159972 | FIDA[0.00020500000000000],FTT[0.02601899000000000],HMT[31.00000000000000000],HOLY[0.99118000000000000],MNGO[170.00000000000000000],NFT [3785197929109161162][1],NFT [5124296848536754951][1],NFT [5249122748881548261][1],SECO[0.98236000000000000],TRX[0.00007000000000000],USD[0.61547350789561],USDT[8.00372179703949] |
| 00159974 | AXS[0.00000000599000],ETH[0.00000001642868],LUNA2[0.07774855605000000],LUNC [1.01483396740000000],LUNC[8.80878635075600000],USD[0.00774075676735330],USDC[847.61205923000000000],USDT[1092.90267026628055634],USTC[11.00000000000000000] |
| 00159976 | BTC[0.00000000034357],ETH[0.00000000994230100],EUR[0.00000000343847966],FTT[0.00001025698475],HOOD[0.00000005940090],KIN[411198.48467997920745000],NFT [5566540484161322264][1],OMG[0.00000000056108973],SOL[0.00000004400000000],TRX[0.00296700000000000],USD[0.05102735995515970],USDT[0.01390020486920] |
| 00159982 | BEARSHIT[0.00141523000000000],BULL[0.00023060000000000],EOSBEAR[0.00238470000000000],ETHBEAR[0.04011500000000000],USD[0.00000015304052] |
| 00159987 | DAI[0.09629000000000000],FTT[1684.90000000000000000],HGET[0.04246500000000000],MER[1574.00000000000000000],USD[0.33893847275000000],USDT[0.00000004101023134] |
| 00159984 | FTT[0.41271916646829462],MAPS[0.13334500000000000],USD[95.30604798482709562],USDT[0.54448829903200000] |
| 00159987 | ALGOMOON[13846.00000000000000000],BCHMOON[5597.00000000000000000],ETH[0.00006386000000000],ETHMOON[1105.10000000000000000],ETHW[0.00008386477777778],SRM[3560.34781802102732364],USD[2.67309263913229042] |
| 00159990 | AAVE[0.00000000271741000],BTC[0.02730076386248311],COMP[0.00000000990000000],CRV[0.02280500000000000],ETH[0.00000000937559500],FTT[139.92155505342778400],NFT [3528042770544430459][1],NFT [4434280094388021872][1],PERP[0.00000001000000000],ROOK[0.00000000968906884],SRM[49.37597320000000000],SRM_LOCKED[650.90235081000000000],TRX[0.00000001000000000],USD[832.97258337159207400],USDT[7999.19447763974439326],XRP[0.00000000040934742] |
| 00159991 | FTT[0.03571392709868600],KIN[29994.00000000000000000],USD[0.67227890935944432],USDT[0.00000006645314] |
| 00159993 | BNB[0.03372061000000000],BTC[0.00000000726396657],BVOL[0.00000431700000000],DOGE[5.00000000000000000],USD[6.67110017808595962] |
| 00159997 | BTC[0.00000000753740044],USD[110.48146366423257596] |
| 00159999 | BTC[0.56788206000000000],LOOKS[0.90500000000000000],MER[0.96576000000000000],NFT [5585865394118612841][1],RSR[1.07503800000000000],STEP[0.07503800000000000],TRX[0.00000200000000000],USD[0.00006217057553442],USDT[0.00929033664748300] |
| 00160000 | ARKK[1.12453563884440000],AXS[0.35761514491480000],BIT[80.00000000000000000],BNB[5.77775291394030600],BNT[35.71887197406649000],BTC[2.02817915919860000],DL[2370.19100000000000000],DOGE[2153.38903971474798000],EDEN[116.00000000000000000],ETH[0.66185483201533373],ETHW[0.60463075397033000],FIDA[107.00000000000000000],FTT[112.00000000000000000],FTM[160.00000000000000000],GBTC[5.03520374459310000],GME[1.04669667775640000],GMEPRE[0.00000000407338500],GRT[356.20604527630892001],INK[35.85914684850160000],LUNA2[2.48547472000000000],LUNA2_LOCKED[5.78327806500000000],LUNC[3.90708.98911231708510000],MAPS[1000.00000000000000000],NFT [3391621531758478501][1],NFT [3764490716322529711][1],NFT [3815923047545632251][1],NFT [4095223787413428761][1],NFT [4095223787413428761][1],NFT [4909572587504903000],SOL[1.52769920000000000],SRM[333.26064059000000000],SRM_LOCKED[45.82886047000000000],SUSHI[1.11058297831001000],SXP[43.82110225088017000],TOMO[12.52108855975040000],TSM[0.00000700068963],UNI[10.31765353555661000],USD[440.04270998049775300000000000],USDT[8479.22038341835214502],XPLA[1400.00000000000000000] |
| 00160001 | BTC[0.02389083200000000],CRO[10.00110000000000000],ETH[9.95818490000000000],ETHW[9.95818490000000000],FTT[245.74321057000000000],NFT [4413388134718864981],TRX[0.11551300000000000],USD[548.06524535031032961],USDT[5001.36862791366352009] |
| 00160006 | ATLAS[0.00000000948005981],BTC[0.00000000008254451311],DENT[0.00000001467289011],DOGE[0.00000071351559911],FIL[0.00000001000000000],FTT[0.00000000577161283331],SHIB[0.00000005921829611],SRM_LOCKED[0.00204847000000000],USD[0.00167268303830681],USDT[0.0000000004] |
| 00160008 | USD[0.00000092512896] |
| 00160009 | ALCX[0.00000010500000000],AUD[1888.25782253292428331],BTC[0.40855437748294881],BULL[0.000000545000001],ETH[1.13057505471222267],ETHBULL[0.00000001850000000],ETHW[0.00035453396225001],FTT[150.10143739844569001],LUNA2[0.03907396582000000],LUNA2_LOCKED[0.09257258692000000],LUNC[8639.08958700029298001],OMG[0.00000000618031001],PAXG[1.00000000000000000],SNX[0.00000044826160],SRM[0.00000000488261],TRX[1.00000000000000000],USD[38281.46451633987460],USDT[810.50737489937341400] |
| 00160010 | USD[0.00000001075478380],USDT[0.00000000737500000] |
| 00160012 | TRUMPFEBW[8.15668.59948080000000000],TRX[0.00025000000000000],USD[0.00000000014768044],USDT[0.00000001107792664] |
| 00160013 | FTT[0.000000012299920000],USD[0.01578975069102200],USDT[0.46993640682867171] |
| 00160015 | ALCX[1.14973260000000000],AMPL[0.00000000001594750],BNB[1.05630573021958000],BTC[2.00101043760284190],BTC[2.00101043760284190],COMP[0.000010000000000000],CUSDT[0.96342865891879771],ETH[3.06909234975959380],ETHW[3.04023875684134001],FTT[125.11515772545335260],LUNA2_LOCKED[0.15941186102000001],LUNC[14877.31628667295535001],MATIC[0.00000007177129311],RAY[14.71163082000000001],REN[0.00000004812850001],RSR[0.00000001500000001],SLP[9.53830000000000001],SOL[0.48934794000000000],SRM[96.69836450000000000],SUSHI[10.89198618092959800],TRX[1.00000001923000000] |
| 00160017 | AGL[0.1423.000000000000000],ATLAS[180.00000000000000000],AURYS[862.22940000000000000],BUS[0].4578627316205520],CRV[107.00000000000000000],ENS[24.4900000000000000],ETH[0.00073922500000000],FIDA[161.00000000000000000],FTT[25.00000000005363900],LUNA2[2.32818533000000001],LUNA2_LOCKED[9.6779726390560000],LUNC[27.5000000000000001],MKR[0.30094165000000000],NFT [4794890160214961797541],NFT [5412944162130915261],NFT [5655447704662544546](1),NFT [5677973607586458241],POLIS[80.100000000000001],SOL[0.00657010000000001],SRM[88.984272000000000],TRX[200.00000000000000000],USD[-0.03999998114119209],USD[75832.08545494962426000] |
| 00160020 | DFL[69.98600000000000000],FTT[0.01257558169244400],USD[2.09665410817528025],USDT[0.00000007817960] |
| 00160022 | ALGOBULL[1608968.00000000000000000],ATLAS[11968.33600000000000000],BOBA[38.79808000000000000],BULL[0.00075960000000000],COIN[0.00000000000001600],ETHW[2.46992580000000000],FTT[0.00000000888526261],LINKBULL[819.80000000000001],LTCBULL[89.98200000000000000],SUSHIBULL[824739.1177089913911176],USD[-3.92526436898336341],USDT[0.00000000058710000] |
| 00160023 | ATLAS[8.38797556000000000],BTC[0.00000000237336001],FTT[150.31648305919172501],KIN[2926.99888000000000000],MNGO[4.68875600000000000],RAY[0.00000001760000001],SOL[7.00000001278000001],SRM[40.10461555000000000],SUSHI[0.00000002661080],USD[352.52324537581172300000000000],USDC[29400.00000000000000000],USDT[0.000000011355000] |
| 00160024 | BTC[0.00000000025696],USD[0.66487811569968],USDT[0.00004876864518442],XRP[3.99920000000000000] |
| 00160025 | AGLD[0.00775800000000000],AVAX[0.00000001950000000],BNB[0.00000011331558],ETH[0.00000018500000],ETHW[0.00467680000000000],TRX[0.00000100000000000],USD[4.04797403769750000],USDT[3.48295102085000000] |
| 00160030 | AAVE[2449.85998934152000],BCH[43.19502055334531471],BIT[24398.609000000000],BOBA[0.26747610000000000],BTC[45.58992046275434431],COMP[2417.96674654000000000],DOGE[35105277.023670000000000000],ETH[56.50856588107211550],FIDA[2043.45698703000000000],FIDA_LOCKED[23.28273833000000000],FTM[36140.02.70795000000000000],FTT[13411.24542848000000000],MER[34858.42600000000000000],OMG[0.2674761036000000000],RAY[11935.97456200000000000],SOL[18.28219186032286000],SRM[12081.87280867000000000],SRM_LOCKED[481927.12025139000000000],STETH[0.00000001025417740],TSOL[11678.29230294000000000],SUSHI[10769.65566250000000000],TRX[87826.89273100000000000],USDC[76000.30856640174466500000000000],USDC[76000.30856640174466500000000000],USDT[1269098.03030478873892241],XRP[1.3546930334647614] |
| 00160038 | BNBDOOM[0.00000000000000000],BNBMOON[0.77860000000000000],ETHDOOM[0.02008000000000000],ETHMOON[11.00000000000000000],MOON[0.17470000000000000],USD[0.1525186989940625],USDT[0.00796000000000000] |
| 00160039 | ALCX[0.00000001000000000],APT[0.00589000000000000],AVAX[0.02314436757508871],AXS[0.00000010000000000],BAL[0.00000001000000000],BTC[0.00000001000000000],BTC[-0.00000001000000000],BTC[0.00000001000000000],CRV[0.30746357000000000],DOGE[15444.66572204000000000],DYDX[0.08833920000000000],ETH[0.00731922097981],EUR[0.00591320000000000],FTT[155.42334739940982471],LUNA2[1.16487526000000000],LUNA2_LOCKED[48.77339726000000000],SLND[0.05924800000000000],SRM[54.88509910000000000],SRM_LOCKED[237096.57033984200000000],TRX[6.46000000000000000],USD[6.50963937198972222] |
| 00160043 | ATLAS[82000.00000000000000000],BTC[0.00000000000000000],LINK[247.00000000000000000],PAXG[0.00000000490000000],SOL[0.00000000693408],USDT[0.000000089779] |
| 00160044 | ETH[0.00000007699448],ETHW[0.00006780500000000],TRX[0.00077700000000000],USD[0.43504416435167050],USDT[0.00000004272907] |
| 00160045 | FTM[0.00667805000000000],ETHW[0.00667805000000000],USD[18.608960948049101] |
| 00160047 | USD[0.00000004473041] |
| 00160051 | ATLAS[9030.00000000000000000],FTT[14.90000000000000000],OXY[343.75920000000000000],RAY[5.29840000000000000],USD[2.96912123105204784] |
| 00160054 | USD[12.24550878538432438] |
| 00160055 | ETH[0.00066570000000000],FTT[0.00000074524683],LUNA2[0.00150017534900000],LUNA2_LOCKED[0.00364004091340000],LUNC[0.00906140690000000],TRX[0.67257100000000000],USD[159.44501481518060950],USTC[0.22084447028800000] |
| 00160056 | USD[0.00002729003762320] |
| 00160057 | FIDA[1.00000000000000000],FTT[7024.76787835000000000],MATH[1.00000000000000000],TRU[2.00000000000000000],TRX[0.40013500000000000],USD[0.00000001197490045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160059 | AAVE[0.00133505000000000],AKRO[0.62445000000000000],BTC[0.00000000400000000],DOGE[5.00000000000000000],ETHW[0.00005000000000000],FTT[0.09015500000000000],SNX[0.06700000000000000],SRM[18.08598245000000000],SRM_LOCKED[88.91401755000000000],TRX[0.00000100000000000],USD[0.15835243916590000],USDT[0.00000001592316620] |
| 00160060 | BTC[0.00000070000000000],USD[0.00008025895740960],USDT[0.00008592064662100] |
| 00160061 | AUD[0.00001929836082870],BTC[0.00000109547488000],DOGE[0.00000000473428196],ETH[0.00000037433281960],ETHW[0.00151291949667290],GMT[0.00000000461000000],GST[0.00000036500000000],MATIC[0.00000022294300000],SOL[0.00000012952132900],TRX[0.00000070000000000],USD[0.08181908926268090],USDT[0.00000005025062200],X RP[0.00000007376340910] |
| 00160062 | ALC[0.24095180000000000],RUNE[0.01476947000000000],USD[-0.01213601823969610],USDTMOON[0.00285000000000000] |
| 00160063 | BNB[0.97523210891770000],BTC[0.00000001500000000],BVOL[0.00000000215000000],CBSE[-0.00000000042027424],COIN[2.01105913780896690],EDEN[0.08.10104050000000000],FTT[168.48570198789945249],LINKBULL[2.00000003460000000],MAPS[2950.90300000000000000],MATIC[0.40032999739516600],RAY[288.79007674000000000],SRM[108.00625835000000000],SRM_LOCKED[28.80492415000000000],SUSH I[79.14748992943910000],USD[2189.44293026923605390000000000],USDT[2343349472412000] |
| 00160066 | BNB[0.00937000000000000],BTC[0.00007621448105000],DOGE[0.00000000993375000],ETH[0.01294018000000000],ETHW[0.00094018000000000],FTT[25.01635380062720633],LEO[639.00000000000000000],LUNA2[0.00047650515170000],LUNA2_LOCKED[0.00111184535400000],LUNC[103.76000000000000000],USD[0.0339 9962525134490],USDT[0.00000001376895 11] |
| 00160070 | 1INCH[0.00000000604020800],AAVE[36.62195497278441404],ABNB[0.00000005000000000],ALPHA[0.00000012670527],AMZN[0.00000010292570000],AMZNPRE[-0.00000001000000000],APE[1142.71166825000000000],ASD[0.00000014076189],BAND[0.00000009316108],BCH[0.00000003615782],BNB[0.78052206053315782],CEL[0.00000015926161],COMP[0.00000159261618],COMP[0.00000159261618],ED[-0.00000013723534],ETH[7.08097973119182247],ETHW[0.00000050000000000],FTT[0.00000300574654],GOGOL[0.00000009316108],GOOG[PRE[0.00000000015700000],GOOG[0.00000008137086],KNC[0.00000079571928],LEO[32.41608464419124],LINK[432.41660846419124],L INK[0.00000006297070],LTC[0.00000001584193831],LUNA2[.294931613000000000],LUNA2_LOCKED[6.35941376940000000],MATIC[0.00000007896331874],MKR[3.24524797849855530],NFT[3417254231928585361],NFT[3417254231928585361](NULL)ND[0.000000015358] |
| 00160075 | 1INCH[0.00000010000000000],ALTCOIN[0.00000001007168],ATOM[0.01005632000000000],BTC[0.00000052923750],BUSD[92.20000000000000000],DAI[0.00000109097387],ENS[0.0000001000000000],ETH[0.00009696355047],ETHW[0.00009695399990493],EUR[0.00470221000000000],FTT[0.04812954138547744],GBP[173.00000000000000000],GMEPRE[0.00000001117890],LUNA2[0.00050688126000000],LUNA2_LOCKED[0.00130822061000000],MKR[0.00000046400000],NFT[1303813800349657745],NFT[40693169390114166](1),NFT[432922885963885370](1),NFT[4484988017393566050](1),NFT[5663180996851 8692](1),PAXG[0.00000752100000000],TRX[0.94110600000000000],USD[0.01073257012107],USDT[0.00571567150601297],USTC[0.07936500000000000],WBTC[0.00000002000000000] |
| 00160077 | BTC[0.00000000847828522],ENS[0.00000001000000000],ETH[0.00000001630700],FTT[0.00000005974243],LOOKS[0.00000000921006447],MNGO[0.00000004084101],SRM[0.08536075456363446],SRM_LOCKED[5.54993469000000000],TRX[0.00000200000000000],USD[0.20201230336740646],USDT[0.00000000712450037] |
| 00160082 | ETH[0.02300000000000000],USD[-1.53940963900000000] |
| 00160084 | BTC[0.00000006738180S],CBSE[0.00000004763441],COIN[0.00000014380000],DOGE[0.07407275000000000],USD[3.1382247844808076] |
| 00160085 | BNB[0.00000000000000000],TRX[0.00000100000000000],USD[0.00011757581502],USDT[0.00000069983241] |
| 00160086 | BTC[0.00091439000000000],FTT[27.59548000000000000],GMT[9.61978032000000000],NFT[4467596508166747496](1),NFT[472832103152033969](1),NFT[512181205423278109](1),NFT[570446497660511372](1),SOL[0.00701173407231768],USD[1565.14955079222914021],USDT[0.00075497452084311] |
| 00160087 | ALC[0.00000001000000000],ALPHA[0.00000001000000000],AMPL[0.00000007687230],EDEN[-0.00000001000000000],FTT[0.00196842589727S],LUNA2[0.00494511660370000],LUNA2_LOCKED[0.01153860542000000],LUNC[1.00000000000000000],PERP[0.00000001000000000],SPELL[0.00000001000000000],TRX[0.00002900000000000],USD[-0.00000001000000000],USDT[5632220875837705],USTC[0.00000000617764804] |
| 00160088 | BNB[0.00000003650448],BTC[0.00000005201220],ETH[0.00000012068000],FTT[0.00000012861744],OMG[0.00000006981400],SOL[0.00000048099838],USD[0.00000007077945S],WBTC[0.00000005052480] |
| 00160090 | ETHW[0.00087137000000000],USD[0.00068530305790358] |
| 00160091 | BULL[0.00000002800000000],DOGE[5.00000000000000000],ETH[0.01495000000000000],ETH[0.01411530529327S1],LTC[0.00000001095800],USD[0.00000681802551555] |
| 00160094 | AXS[0.00000009720375S],BRZ[0.00000003569050],ETH[143.58550640330529S],IMX[364.02718000000000000],MBS[2135.89640000000000000],MSR[1.31312137000000000],SRM[1.31312137000000000],SRM_LOCKED[6.28692144000000000],TRX[0.98426600000000000],USD[0.00000013252281S],USD[0.00000037493900] |
| 00160095 | AMPL[0.00000001093792],ATOM[0.00000008148700S],AVAX[0.09998500078201641],BTC[0.00472528786150],COMP[0.00000003500000],ETH[0.02552857346000S],ETH[0.87460200000000000],SRM[1.00000008654836],ETH[0.00000007807346],EUR[0.02500000612802065,LINK[0.00000008222058],LUNA2[0.00492070799600000],USD[LUNA2_LOCKED[0.01148165990000],REN[0.00000010580741S],ROCK[0.00000000000000000000],SRM[9.88749200000000000],USD[0.03770272279259],USTC[0.69655000000000000] |
| 00160096 | 1INCH[0.00000006115000S],ALGOBULL[11456800000000000000],ALTBULL[3.00000005000000S],ALTBULL[3.00000000000000S],BTC[0.00007011502778S],COMP[0.00000003500000],COMPBULL[3.00000000049285S],LINKBULL[4.67725000000000S],DOGEBEAR202 1[0.00000000000000S],OGEBULL[43.27000000000000S],EOSBULL[288899.430751040000000S],ETHBULL[0.00000150000000S],ETHBULL[0.00000003432500S],SHIB[96734.37500000000000S],SOL[0.0000000643164S],SRM[1.28679228000000S],SRM_LOCKED[42.63450792000000000S],SUSHIBULL[11541752049300000000S],TRX[0.96763000000000000S],USD[0.57701197302096S],USD[714.38446025529650S],XRPBULL[1167340.00000000000000S] |
| 00160099 | ALPHA[0.99821500000000000],AMC[0.11586138523417000],AAPL[0.11586138523417000],ETH[0.00162500000000000],AUD[0.00519926560956514],ALSA[9307476100000000],AURY[0.31129699000000000],BCH[0.10123182280980000],BCH[0.1001231282800000],FTT[0.00000375004762929],GMEPRE[-0.21848792601365],BRZ[9.66642934723914780],BTC[14.05680571671600],CBSE[0.00000080601500000],COIN[0.23623469245943900],COPE[9.94000000000000S],ETH[.19.1364892764083925],ETHW[-17.77818554432647560],FDA8[0.03994100000000000],FTT[0.09931260000000000],GRT[0.0090569020847000000000],GRT[0.82895743290684787],JPY[2371.08649100000000],LINK[0.04007569481912280],LTC[0.15499444814692959],LUA[0.09595000000000000],LUNC[0.09595000000000000],MAPS[0.443000000000000000],MATIC[0.14557397518041616],MEDIA[0.78815000000000000],MKR[0.38533156215680000],OKB[0.43367291729628040],OXY[316.41285200000000000],PAXG[0.00379787200000000],POLIS[0.010935950000000000],PSYS[0.00000005000000000],RAY[0.81207000000000000],REN[4.12305539000000000],SRM[14.12305539000000000],SRM_LOCKED[920.56716497000000000],SUSHI[0.09152679481766556],TRUMPFEB W[N94741977620000000000],TRX[451167829368691250000000],TRY[88.09401435703457S],USD[1516.54349900438327S],USD[53.28987715994300],USDC[0.00000001174087320],WBTC[0.00000268603460425S],YGG[4.76633719260000000] |
| 00160100 | APT[814.00000000000000000],BABA[0.04074810000000000],BAL[1000.00000000000000000],BLT[1948155999620600000000],BTC[0.00005942811320],COPE[30.32100000000000000],DMG[0.00000000000000000000],DOGE[4.000000000000000],ETH[50.00000000000000000],ETHW[299.9230000000000000000],FTT[70.33136332000000000],HGET[0.00748500000000000],HTT[16.20000000000000000],MYC[35481.0.000000000000S],SRM[0.32308210000000000],TRX[0.00091000000000000],USD[152949.38169625963281840000000],USDT[5.52084623625899900] |
| 00160101 | USD[0.00000001068695S] |
| 00160102 | USD[129.33747782650000000],USDT[0.00000034904974] |
| 00160105 | ADABULL[0.00000000000000000],BNB[0.00000000891436482],FTT[0.00047437847307301],SOL[0.00000021868675],SRM[2.08220585000000000],USD[-0.00543321221355291],USDT[0.00000000732964S2] |
| 00160107 | USD[0.06843184000000000] |
| 00160108 | BTC[0.00000035076012],ETH[0.00000019028768S1],ETHW[0.00001673023440],USD[0.00000010661812],XRP[0.00000016708756] |
| 00160112 | USD[0.03160348840000000] |
| 00160113 | BTC[0.00000094232000],USD[577.01172610092522S2],USDT[0.00000016870680S] |
| 00160114 | ETH[0.00000015000000S],ETHW[0.00000076865374S1],LTC[0.00000001000000S],RAY[0.00000010000000S],SRM[0.35309610000000S],USD[18.32678505193971995],USDC[11814.76052702000000S] |
| 00160116 | AMPL[0.00000005667963],BTC[0.00000005000000],BVOL[0.00000004000000S],FTT[0.00000007572963S],USD[3004.32785799208502S],USDT[0.01124207092161] |
| 00160117 | USD[0.00234131121000000] |
| 00160118 | AVAX[0.00000000481905S],BTC[0.000000066286856S],COPE[0.00000005483075S1],ETH[0.00000016434920S],EUR[61094.89327029588052S1],FTT[25.115703135996218S4],LTC[0.00000001317418],NFT[495399781851348182S1],SOL[0.82815742900000S],SRM[9.00011310000000S],SRM_LOCKED[0.02254540000000S],USD[0.00000014770452001],USDT[0.00000001170452001] |
| 00160120 | BTC[0.00000000528825S],DOGE[5.00000000000000S],DOGE[0.00000007026400S],ETCBEAR[0.0459300000000000S],FTT[46.00575661135857S],ETHW[0.00375669012291],LINKBEAR[0.221000000000000S],SOL[0.000000139092400S],SUSHIBEAR[0.0000003460000000S],UNISWAPBULL[0.00007511100000S],USD[0.99052582661185855S],USDT[0.15415400000000000] |
| 00160129 | AURY[0.00000001000000S],AVAX[0.00000002991840S],BNB[0.00000007026400S],BTC[0.00000001065240S],ENS[0.0000000950896S],FTT[25.16962931338421S],LINK[0.00000007760000S],MATIC[0.00000001307180S],SOL[0.00000022628570S],TRX[0.00000000692738S],USD[0.48998238000000000] |
| 00160130 | TSLA[0.00285600000000000],USD[2.48986238000000000] |
| 00160135 | BULL[0.00000002800000000],USD[4.27583870637500000] |
| 00160136 | BUSD[2000.00000000000000000],FTT[0.06006000000000000],USD[684.74546141800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00160138 | BULL[0.000009860000000],ETH[0.000282780000000],USD[0.066388462714000],USDT[0.283652974091260] |
| 00160140 | BTC[1.058468690000000],DOGE[2.00000000000000],HKD[0.000567792133959],USD[0.00000000961952] |
| 00160141 | BNB[0.006512500000000],BSVBULL[0.071960000000000],BTC[0.012137357618868],BUSD[10.000000000000000],ETH[0.004812900000000],ETHW[0.004812900000000],FTT[117.561967350000000],HEDGE[0.029000000000000],PAXG[0.000000022000000],SOL[0.009988200000000],SPY[0.002542960000000],USD[38401.93730870 35595203],USDT[0.002701980000000] |
| 00160146 | BTC[0.001338442790000],BVOL[0.00000000000000],DYDX[0.000025000000000],EDEN[20.000100000000000],ETH[0.069000000000000],FTT[50.000000000000000],LTC[0.003826650000000],MNGO[1700.000000000000000],NFT [313164392650383354][1],NFT [355422768944753942][1],NFT [458665820793722629][1],NFT [488715128926720970][1],NFT [530206491650153560][1],NFT [550465333864213220][1],SOL[0.006933380000000],SRM_LOCKED[1.013500790000000],USD[0.34974800152489323],USDT[1.155000001039038] |
| 00160147 | USD[0.008158300000000] |
| 00160149 | BNB[0.000000069073000],BTC[20.000000007589600],DOGE[0.000000068500000],ETH[0.000000004290000],FTT[0.000000085159038],LTC[0.000000006708000],NFT [467470732419943303][1],RAY[0.000000005678808],SOL[0.000000132668915],SRM_LOCKED[71.577152350000000],TRX[0.000229280000000],TSLA[0.000000001497000],USD[0.00000132350646],USDT[2437.1511839605622600] |
| 00160153 | ALCX[4.227000000000000],APE[2.067600000000000],BTC[20.000000010000000],BNB[0.008180000000000],ETH[0.000228000000000],FTT[0.22220193413084181,LUNA2[0.000000041550913],LUNA2_LOCKED[0.000000096847310],LUNC[0.00093800000000],SOL[0.040460000000000],SRM[2.1892789100000000],SRM_LOCKED[12.8 107210000000000],STG[0.751000000000000],USD[0.000000008446438000],USDC[0.000000288191980000000],USDT[0.000000003723960] |
| 00160154 | AAVE[0.000000006201541],AMPL[0.000000003061493],AVAX[0.000000006173894],BAL[0.000000004478086],COMP[0.000000001100000],ETH[0.000000008053690],FTT[0.022040383481349],KNC[0.000000036008713240000],LUNA2_LOCKED[0.008402033090000],LUNC[0.0000000 062603016],NFT [531534595375669749][1],SRM[0.611741150000000],SRM_LOCKED[0.0000001306030671],SUSHI[0.000000001000000],TRUMPFEBWIN[6575.400000000000000],USD[42.93547815352279771,USDT[34.7480000489506000,USTC[0.50972073724842654],WBT[20.000041460000000] |
| 00160157 | FTT[0.057200000000000],LUNA2[0.000000013158319],LUNA2_LOCKED[0.000000306036077],LUNC[0.002850000000000],NFT [472325817749759132][1],NFT [516509735716315257][1],TRX[0.000001000000000],USD[272.6645140767020800],USDT[506.2426833793940000] |
| 00160158 | BTC[0.000000060000000],ETHW[0.00080000000000],USD[0.482689314550000] |
| 00160159 | BTC[0.000000861348750],DOGE[1.000000000000000],DYDX[1999.695280000000000],ETH[0.156162969910466],ETHW[0.156162969910466],SOL[0.940000000000000],SUSHI[0.035242380000000],TRX[0.000001000000000],USDC[2000.000000000000000],USDT[453.3770942462725624] |
| 00160160 | AMPL[0.000000023180542],ATLAS[2.500000000000000],AXS[0.065780000000000],BTC[0.005190557500000],BVOL[0.000000081000000],ETH[7.435095260000000],ETHW[0.004195238743063],FTM[0.224640000000000],FTT[0.053448700000000],GENE[0.005426000000000],IMX[0.038082000000000],LTC[0.000000050000000],MA NA[0.055000000000000],PSY[0.035160000000000],SOL[0.090870000000000],SRM[4.624760850000000],SRM_LOCKED[2456.756672920000000],USD[162560.038380011375000],USDT[13000.000000000000] |
| 00160161 | FTT[0.083333333333360],USD[-2.517578532587515],USDT[5.036776000000000] |
| 00160162 | FTT[25.000000005984100],NFT [445447476209188833][1],NFT [479971424822591911][1],NFT [494643711342617198][1,SOL[0.009932100000000],TRUMPFEBWIN[10645.225272000000000],TRX[0.100815000000000],USD[58.449861655163906],USDT[35.000000380879271] |
| 00160163 | BTC[0.000190030000000],USD[950.8534644655321194] |
| 00160166 | BULL[0.000000100000000],DEFIBULL[0.000000000000000],ETH[0.000000013314287],ETHBULL[0.000000005000000],FTT[0.000000028702378],TRX[0.000007000000000],USD[1.2568234813642234],USDT[0.0000001005752581] |
| 00160168 | BTC[0.000589034313773],CEL[0.000000066560],EUR[0.000000013980468],FTT[29.522876642283189321],LUNA2[16.29379635000000001,LUNA2_LOCKED[16.018585160000000],LUNC[2994.378700000000000],SOL[0.000000140320000],SRM[4.129773090000000],SRM_LOCKED[19.248993020000000],USD[0.000001280069457],U SDT[0.005987368796721],USTC[2304.51906100131324211,YFI[0.000000045000000] |
| 00160169 | ETH[0.000029000000000],SOL[0.000654026986619],TRX[41307.000027000000000],USD[0.191169887967401],USDT[0.965300098966953] |
| 00160171 | TRX[0.000005000000000],USD[3.178333731832181],USDT[0.000000154006744] |
| 00160173 | BTC[0.108681728692209],ETH[0.539053805750329],ETHW[0.539053808437298],EUR[204.000000000000000],FTT[25.832404284627342],PAXG[0.000080871500000],STG[2092.000000000000000],USD[2733.086568585918949],USDT[0.000000035000000] |
| 00160176 | FTT[0.000000013662520],GLXY[0.000000100000000],TRX[0.000007000000000],USD[-1.760252468878687],USDT[2.010000027522105] |
| 00160178 | 1INCH[0.000000093242100],BADGER[0.000000004000000],BUSD[10.000000000000000],ETH[0.000892245063800],FTM[0.000000093389200],FTT[150.100000049275096],IMX[0.018166870000000],NFT [306247907718469693][1],NFT [310347637931726827][1],NFT [347664126594250424][1],NFT [398201746834195147][1],NFT [424386817354695868][1,NFT [444702747463159722][1],NFT [470458971669215900][1],NFT [571163930222191975][1],NFT [556721963140147164][1],RAYBAT [470458971669215900][1],NFT [471163930222191975][1],NFT [556721963140147164][1],RAY[847.314333840000000],SGD[0.002250000000000000],SRM[0.000000391000000],USD[1991.581515593358424],USD[1991.581515593358424],USDT[100.000000022785162],XRP[63.160000000000000] |
| 00160180 | BTC[35.000361136741234],CEL[0.000000058824101],ETH[0.000000006845047],ETHW[0.000000271511184],FTT[25.000000000271574],HT[0.000000005149988],LINK[0.000000009436890171],TLC[0.000000094218106],SRM[0.034456310000000],SRM_LOCKED[59.712791580000000],SUSHI[0.000000004774040],USD[-5.158530639434654],USD[700.000000000000000] |
| 00160185 | BTC[0.039876640677550],COND[0.032118404000000],DOGE[10.000000100000000],EDEN[18256.16260712000000],ETH[0.894513607500000],ETHW[0.894513600000000],FTT[150.948597560242663],OKBDOOM[1.000000000000000],SLP[2.000000000000000],SXP[43.425000000000000],TRUMPFEBWI N[1929.500000000000000],TRX[0.000001000000000],USD[1261.658111343211522800000000],USDT[0.000000127215284],XTZDOOM[0.003000000000000] |
| 00160188 | USD[14.387029900000000] |
| 00160189 | BTC[0.000864370000000],USD[-392.184157215880000],USDT[805.6897040000000000] |
| 00160193 | USD[9.359256910000000] |
| 00160198 | BTC[0.000000984587311],BULL[0.000000015000000],COMPBULL[0.000000004000000],DEFIBEAR[0.000000070000000],FTT[0.007259807387008],HXRO[0.000000074703120],SRM[1.302738450000000],SRM_LOCKED[7.1221821500000001,USD[0.000003153973406] |
| 00160201 | ETHW[0.000024950000000],USD[0.259772135995000] |
| 00160204 | USD[25.540612025000000] |
| 00160206 | AVAX[0.065970208936320],BNB[0.009768100000000],BTC[0.000067678207560],BUSD[19.557320510000000],BVOL[0.000000416000000],DOGE[5.000000000000000],DOT[0.078094291018350],ETH[0.031984276953900],EUR[0.000000100000000],FTT[230.141240350000000],IBVOL[0.000000 00],LUNA2[0.007007582976000],LUNA2_LOCKED[0.016351026940000],RSR[0.000000128724781],SOL[0.000229470000000],SPY[0.000988285839020],SRM[72.590584370000000],SRM_LOCKED[773.455963410000000],TRX[0.754558000000000],USDC[295431.602423137763661],USDT[120059.658705615128436],USTC[0.99195724 375000000] |
| 00160208 | BULL[0.000000008000000],BVOL[0.000000008000000],USD[0.000000042248060] |
| 00160210 | AMPL[0.000037784862024],AVAX[407.300000000000000],ETH[0.000890000000000],MTA[0.947200000000000],SRM[0.421500000000000],USD[-640.436124512950000],USDT[0.000000016066560] |
| 00160213 | FTT[0.031996639363471],RAY[0.905500000000000],USD[0.000000006542465],USDT[0.000000003322160] |
| 00160214 | FTT[0.781100000000000],KIN[23721703.476020000000000],USD[-46.949741256685000],USDT[0.000527476294950] |
| 00160215 | FTT[25.019662804255920],SOL[0.003226700000000],USD[0.066429261747282] |
| 00160220 | FTT[0.055648445920000],USD[2.022383449210318],USDT[0.000000004000000] |
| 00160221 | AMPL[0.000000006665054],BADGER[0.004506200000000],BTC[0.965175880000000],CONV[0.000001000000000],CQT[0.000000100000000],CVX[0.077405120000000],DAWN[0.000000100000000],ETH[0.000000083094011],FTT[0.018442077535055],LINA[0.000000100000000],MTA[0.000000100000000], PAXG[0.000345000000000],PERP[0.000000100000000],TONCOIN[0.000000100000000],TRUMPFEBWIN[1700.000000000000000],USD[23.772636439804825],USDT[0.588731278398179] |
| 00160222 | 1INCH[0.000000000336243,6],AAVE[0.00000000223830761,ALPHA[0.000000007817664161,AMPL[0.017452921255196B],ASD[0.063218652500000001,BAND[0.000000089813822B],BCH[0.000000010245666261,BNT[89.49300000000000],DOGE[5.758938701579 8381],ETH[0.009035958628558,ETHW[0.006459670826558],FTT[1000.080361777943674],FTT_CUSTOM[0.000000000000000],GMT[0.028412940000000],HT[0.000000062167554100],LRC[0.000000100000000],MKR[0.008059851495],INDEX[0.577867820000000],LUNA2[0.072234957540000000],LUNA2_LOCKED[0.168548255776101 31],LUNC[0.002004200000000],MATH[0.001943430000000],NFT[29929137035668112711],SOL[0.000000100000000],SRM[13.550594960000000],SRM_LOCKED[78.990825040000000],USD[0.39369313092505765],USD[8.3868386833205560000],USDT[4392.4571738706422193] |
| 00160223 | USD[0.000028588641880] |
| 00160226 | ATLAS[210.10000000000000],BAL[0.147294400000000],BAO[8227660.790000000000000],BEAR[633700.000000000000000],BSVBULL[24.949200000000000],BTC[0.069004850836553],CRV[0.814465000000000],DOGE[0.785300000000000],IMX[82.800000000000000],LINK[38.277247500000000],LRC[0.592000000000000],MATIC[0.9183000000000000],ROOK[0.021582760000000],SNX[0.081722000000000],SOL[0.008708000000000],SXP[115.877979000000000],USD[0.303008735750468],USDT[0.00000000375000000] |
| 00160227 | USD[0.000000038300158] |
| 00160229 | BRZ[0.098800000000000],BTC[0.000077151971020],DEFIBULL[0.000000005000000],SXP[0.015000000000000],TRX[0.000133000000000],USD[303.083633723181975200000000],USD[2500.000000049262176] |
| 00160230 | BRZ[0.598800000000000],LTC[0.007352460000000],USD[-0.039271800000000],USDT[19.303890690000000] |
| 00160231 | AAVE[0.000000009951640],AVAX[-0.000000001541708],BTC[20.000000069635229],COMP[0.000000107575790],FTT[0.000000062136656],LOOKS[0.000000049504000],SOL[0.000000070659752],SRM[0.000000583157166],USDT[0.000000071268000] |
| 00160233 | BNB[-0.002763684606286],ETH[0.026351092628376],ETHW[0.026351092628376],USD[0.009000000000000],USD[0.041889052000000] |
| 00160234 | BCHMOON[20.000000000000000],TRX[0.000000000000000],USD[0.000559180068251] |
| 00160237 | FTT[0.052223856709699],LUNA2[0.000000443472176],LUNA2_LOCKED[0.000001034768411],LUNC[0.009956700000000],TRX[0.001554000000000],USD[0.000000135904375],USDT[0.000000108995799] |
| 00160238 | BTC[0.000219498441447],COMP[0.000000004435241929419],FTT[0.000000029421164],PAXG[0.000001600000000],SOL[0.000000091225700],USD[0.000000016237651],USDT[0.061500000681160],XRP[0.000000079643416] |
| 00160239 | BNB[0.000000049827129],USD[0.000000106823238],USDT[0.000001304026789
4] |
| 00160240 | ETH[0.000000043976304],USD[0.000000423457489] |
| 00160243 | ETH[0.000000000196127501,BTC[20.000000165182750],ETH[0.000000190819244],HT[0.000000092413900],SOL[0.000000011844516],SRM[38.478731150000000],SRM_LOCKED[3008.791376780000000],TRX[0.000033000000000],USDC[2019228.5215228800000000],USDT[0.000000000203818183] |
| 00160247 | ETH[0.000000010000000],USD[198.4947864334663607] |
| 00160248 | BTC[0.000127921098408],ETH[0.000000091479680],FTT[0.000000777184468],GBP[0.000000005000000],SOL[0.000000060417224],SRM[0.030205980000000],SRM_LOCKED[0.429081290000000],USD[-1.8924275646512899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160249 | BTC[0.00000000000000000],DOT[12.89767800000000000],USD[0.614450070911295],USDT[0.000000147233660] |
| 00160251 | BTC[0.000000015507365],BULL[0.00000000730000000],ETH[0.000000010000000000],FTT[0.109994025816194],ROOK[0.001229000000000000],RUNE[0.029640340000000000],THETABEAR[0.000000087000000],TRUMPFEBWIN[10475.396340000000000000],USD[6.365200000863307] |
| 00160252 | USD[17.124768150000000] |
| 00160253 | LUNA2[0.00121456820700000],LUNA2_LOCKED[0.00283399248200000],USD[13.818959888324480] |
| 00160255 | BTC[0.000000007203095],TRX[1.000001000000000000],USD[-0.013369554403381],USDT[0.007089000000000] |
| 00160256 | FTT[0.108142869492184]],USDT[0.000000070000000] |
| 00160257 | CRV[0.916780000000000000],USD[3.780103424060000],USDT[3.115000001500000] |
| 00160258 | ALGODOOM[0.000030000000000],BTC[0.000000005755000],FTT[0.067627272756055],USD[98.905972035871333],USDT[-39.147450892656511] |
| 00160260 | AMPL[0.000000003233986],BTC[0.00000028969187],COMP[0.000000008400000000],DAI[0.000001098000000000],DYDX[0.000000100000000],FTT[403.700005581836405],IMX[0.000000008069273],NFT [329480025622211372{1},NFT [4094408308615956640{1},NFT [4957889283864115791{1},ROOK[0.000000128415064],SAND[0.000000009444000000],SOL[0.000000018168519],SRM[0.744238934285662S],SRM_LOCKED[431.823730080000000],SUSHI[0.000001000000000],TRX[5077.631380700000000],USD[3666.491643673700033660000000000],USDT[1002.000000295795244],XAUT[0.000000005500000],YFI[0.000000020000000] |
| 00160261 | FTT[0.005926755681031Q],USD[-0.002074004332841],USDT[0.000000041759587] |
| 00160265 | 1INCH[0.000000016651726],BAT[0.000000018687079],BTC[0.000000000068511202],EDEN[0.00000005649401I4],ETH[0.000000087052000],FIDA[0.298179010000000],FIDA_LOCKED[1.518725050000000000],FTT[150.06001074839293],LEO[0.000000011540144B],LINK[0.000000011540144B],MATIC[0.000000009264374],MKR[0.000000112731257],NFT [3513872819899502|{1},NFT [4384231404498210041{1},NFT [5046752825361559166]{1},POLIS[0.000005035031S,SOL[0.0000000002288530],SRM8.086485159882684I4,SRM_LOCKED[331.9261881100000000],SXP[0.000000175536700],UBXT[0.000000010000000],USD[39739636441796633],USDT[22401.403750235949947],XRP[0.000000031503761] |
| 00160267 | APT[0.000000002091295],ASD[0.000000005226210],AXS[0.00000002101574],BAND[817.77202161203153528],BCH[0.000000012441748],BNT[0.000000008132487],BTC[0.000000087677635],CEL[0.00000007031720],DOT[0.000000008033374],FTM[0.000000072208375],FTT[0.15242865969595530],GMT[0.0000000731190471],LINA[20.000000432072323],LINA2_LOCKED[0.00000105483419],MKR[0.000000005649931],REN[0.000000085153405],RUNE[0.000000009400585],SOL[-2525.42708370009796589],SUSHI[0.000000026275947],TRX[0.00000000039536|,USD[77150 973442708377288S],USDT[99.37535996300308S2] |
| 00160272 | ETH[0.000796520000000],ETHW[0.000796519752468],NFT [3060575330353757101]{1},NFT [3375689561357911223]{1},NFT [3479301542660445667]{1},NFT [4043669025730959121{1},NFT [4517884788590924071{1},NFT [4582130121749865693]{1},NFT [4845770928684944691{1},NFT [5175527544871144431{1},NFT [5247804608441472980]{1},SRM[0.000404000000000000],SXM_LOCKED[0.00153340000000000S],SXPBULL[0.000020000000],USD[0.00904228036569918],USDT[0.000000033792000] |
| 00160274 | AAVE[2.215598009786990Q],ALC[0.000000010000000000],AXS[0.000001000000000],BTC[21.242370245569436],BULL[0.24237024556943965],BULL[0.242370245569436],COMP[0.00000044000000],COMPBULL[0.000000000000000],COPE[990.375670000000000],ETH[21.197000022017831S],ETHBULL[0.000000167000000],ETHW[0.0000714363887215007],FTT[0.000000086254339],GRTBULL[0.000000027000000],MATIC[0.000000002128],MDOM[0.000000000000000],NFT [5566430025114056281{1},PERP[0.000000001000000],RNDR[0.000000017153600],RUNE[3.030925608969680],SRM[6.987732300000000],USD[1730.516253065919322300000000],USDC[1900.00000000000000],USDT[1048.524363210785150],YFI[0.000000240000000] |
| 00160275 | BNB[0.0028400000000000],FTT[0.00000004902356],USD[0.00000009708927],USDT[0.00000007330071296] |
| 00160276 | AMPL[0.000000026797919],BTC[0.00000058487724Q],BUSD[4331.332202600000000],ETH[0.000000003271454S],FTT[0.06091189451239],MATIC[1.799420964194258S],SOL[0.0099454579113063],USD[0.00000007424079],USDT[0.080894088630175],YFI[0.0006375300353200] |
| 00160277 | DAI[0.0000010000000],USD[0.0703368425404Q4] |
| 00160283 | DAI[5698.500000000000000],FTT[0.00737800000000000],NFT [5437381784992374371{1},SOL[0.00577856000000000],TRX[0.00021000000000],USD[85424.896820595500000],USDT[0.6523860657500000] |
| 00160285 | AKR[0.00000010000000Q],ALCX[0.000000100000000],AMPL[0.000000031920271],BAND[0.000000002000000],BAO[6-0.000000040000000],BTC[0.000000010000000],BNB[0.002537008187347G],BOBA[0.00000010000000],CONV[0.000000100000000],COVI[0.000000002000000],DAI[0.000000010000000],DOGE[1.52481110000000],ETH[0.00000004000000],ETHW[0.000338320440113027],FRONT[0.000000100000000],FTT[49000.35523881979602686],GODS[0.000000100000000000],KIN[0.000000100000000],LUA[0.000000100000000],LUNA[0.000000100000000],LUNA2[0.0056018292100000],LUNA2_LOCKED[0.013070948230000],MATH[0.00000010000000],MATIC[0.00000008901082],MCB[0.005904520000000],PERP[-0.00000010000000],ROOK[-0.000000002300000],SPELL[0.000000004000000],TONCOIN[0.06720000000000],TRX[0.247603000000000],USD[166.93371432493247],USDC[2000.000000000000],USDTB.767710578296560],WBTC[0.000000004000000] |
| 00160287 | BTC[0.000122000000000],FTT[11.00000000000000],USD[0.009150000000000] |
| 00160288 | BTC[0.000000031514775],ETH[0.000000061400000],SOL[0.000000036489366],SRM[15.094285680000000],SRM_LOCKED[51.897064640000000],USD[0.000000027336724],USDT[0.000000038212023] |
| 00160290 | USD[0.0277621168060000] |
| 00160292 | 1INCH[0.0244000000000000],AXS[0.0083315000000000],BNB[0.0000000294944000],BTC[2.396666719106869S],BULL[0.000000020000000],DOGE[0.5455950000000000],EDEN[0.012767000000000],ENS[0.0605000000000000],ETH[0.001685970000000],ETHBULL[0.000000050000000],ETHW[0.001685970000000],FTT[150.17303011625112504],GRT[0.8714450034253900],IMX[0.095118000000000],LINK[0.071155089101100],LINKBULL[0.000000050000000],MATIC[6.772073356250000],NFT [3104099156660508971{1},NFT [3489974764742384561{1},NFT [3701329163552139311{1},NFT [3826269315551105661{1},NFT [4137533025584596351{1},NFT [4644310062239728111{1},ORCAD.0777400000000000],SLP8.885850000000000],SOL[0.005803465309040S],SRM[30.839500000000000],SUSHI[0.027590010000000],TRX[0.000000027910000],UNI[0.002580000000000],USD[100.688029952345490000000000],USDT[0.001053757010724] |
| 00160294 | EOSBULL[0.000000002000000],USD[1095.129666895927981],USDT[0.0000005057565[Q] |
| 00160298 | FTT[0.000057641693150Q],OMG[0.000001000000000],USD[-0.0003406682785073],USDT[0.000000050756523] |
| 00160301 | BTC[0.0005149000000000],USD[4.574814487500000] |
| 00160305 | BTC[0.000000009343931],DEFIBULL[0.000000006000000],FTT[0.000000076841177],USD[2.708942074750919Q2],USDT[0.000000061860415] |
| 00160306 | BCH[0.000000006600000],LTC[0.0000001000000000],USD[-0.000000686148530Q] |
| 00160307 | BSVDOOM[90.800000000000000],USD[0.653316584979717] |
| 00160308 | BTC[0.000000004060563],ETH[0.000000052737425],ETHW[12.017473925273742S],FTT[499.907280005000000],NFT [3051553259948321971{1},NFT [4545882194683817801{1},NFT [5705440360000000000],SRM_LOCKED[16.014559640000000],TRX[0.000001000000000],USD[1052.671364787046320B],USDT[9834.847446011220650] |
| 00160309 | AAVE[0.000000008609740?],BNB[0.000000070000000],BTC[0.000000012440000S],COMPBULL[0.000000032500000],EOSBULL[0.00000019922872],ETH[0.00018954913487Q6],ETHW[0.001895277721853],FTT[0.000000001594582228],GENE[0.070998760000000],LINK[0.000000010000000],USD[379163],NFT [3153686798092487541{1},OXY[0.000000008082498],SOL[1.943800020278656],SRM[0.001616400000000],SRM_LOCKED[0.00734618000000000],USDI[2.474193720649684],USDT[0.015118302731476],XRP[0.000001000000000],USD[0.000000010894005] |
| 00160310 | BTC[0.024826810000000Q],USD[302.90372744227S4332] |
| 00160313 | DYDX[100.000000000000],ETH[0.006100077562600],ETH[0.006100077562600],FIDA[0.988593890000000],FIDA_LOCKED[5.318100480000000],FTT[25.086140400000000],LINA2[0.000432996664000],LUNA2_LOCKED[0.00081329968300Q],LINC[581.580000000000000],MAPS[0.848979000000000000],MEDIA[0.000034000000000],(MER[88.100000000000000],OXY[0.005 998736500000000000],RNDR[1350.100000000000000],SOL[0.000000005000000],USD[13.30752382695103896],USDT[0.01342940174757511] |
| 00160314 | BTC[0.000000000580000581118],DOGE[8.00000000847270B],ENJB.0000000000762000],ETH[0.01895584369551552],LTC[0.000000100000000],LUNA2[3.587253330000000],LUNC[589394.0200000000000000],RAY[0.000000090873977],RUNE[0.491270760744681],SNX[0.70656514000000000],SOL[0.017572701272774Q],SRM[4.150864060000000000],SRM_LOCKED[62.122274100000000],TRX[0.000002287120000],USDT[0.000000031296539Q],XRP[6.676337606311089Q2],SRM[14.584837600000000],USD[0.000000002388804] |
| 00160315 | AVAX[0.00000005411184S],BTC[0.000000001600S],ETH[0.000000045537872],FTT[0.000000022071800],MANA[0.000000047655732],MATIC[100.000000038856400],OXY[0.000000000200000],RAY[0.00000002408256S],SOL[0.000000007915250],SRM[14.584837600000000],USD[0.0000002388804[?] |
| 00160316 | RUNE[55.463092500000000],USD[10.35825000000000] |
| 00160319 | BTC[0.000000061539000],FTT[0.256750203411000],USD[0.0000000066159Q0] |
| 00160322 | DOGEBEAR[9993.000000000000000],TRX[0.000004000000000],USD[4.476220094954920Q],USDT[0.000000026164920],XRPBULL[19.500000000000000] |
| 00160323 | USD[0.0174898425000000],USDT[0.000000009168190] |
| 00160324 | BTC[0.000000021830626],LINK[0.022251214979793000],SRM_LOCKED[0.024236730000000],USD[0.517371456190944],XRP[0.0000000016082304] |
| 00160328 | AKRO[0.945200000000000],BADGER[0.004212000000000],LINA[1.376000000000000],SOL[0.000995000000000],USD[48.366787839140572],XRP[345.044586760000000] |
| 00160329 | BTC[0.000000780769070Q],FTT[0.000000037531687],RUNE[0.000000034224420Q],SOL[53.814772700000000],SRM[1.000001000000000],USDT[872.731626556296939Q6] |
| 00160330 | BTC[0.0000000885153121],DOGE[1.000000000000000],LINK[0.000000010000000],RAY[0.000000454022160],RSR[4.069993560000000],USD[0.0540276082306S2],USDT[0.2956021664416040] |
| 00160332 | DYDX[1669.025734000000000],ETH[2.854486100000000],KNC[0.0000000000333333],LUNA2[193.707157400000000],SNX[1333.0840050000000000],SOL[90.7311089000000000000],SRM[489.906430690000000],SRM_LOCKED[8.307261100000000],USD[10.100876145311710Q2] |
| 00160333 | CONV[733434.537000000000000],EUR[0.165635771865794],LUNA2[3.268853877018810],LUNA2_LOCKED[43.872304760734390],LUNC[468364.310000000000000],OXY[0.000000004734280],RAY[0.000000091139176],USD[0.01661431496882446],XRP[1500.680320001340952] |
| 00160334 | ATLAS[0.000000083610012],BTC[0.0000000129786323],CHZ[0.000000001000000000],DOGE[0.328032080000000],DOT[0.000000152703835],FTM[0.000000014592166],FTT[0.00000003909625Q],LINK[0.000000005492534],LINKBULL[0.000000012502207],LUNA2_LOCKED[2.1626720000000000],LINC[620.500000000000000],MATIC[20.00000000376943],MOB[0.0000000000932923500],RAY[0.00000001686381],SOL[0.000000007491223],SRM[1.6670620726347081],SRM_LOCKED[278.040728540000000],SUSHI[0.000000003407082],TRX[0.000000400000000],USD[5.831830545576404],USDT[0.000000176274453],XRP[0.00000000720033109?],YFI[0.000000005500000] |
| 00160335 | ATLAS[0.000000039712876],BNB[0.000000034304854],BTC[0.000000009813000],CONV[0.000000098130000],DOGE[0.0000001998155197],USD[62.055420000032951S3257],NFT [338644119766447611{1},SNX[0.00000000400000],SOL[0.00000073893067],SRM[0.000000003778386],YF8.000000073348781] |
| 00160338 | 1INCH[0.000000020000000],ALCX[0.0000000006000000],AXS[0.000000078556229],BNB[0.002307583500000],BNBBULL[0.0000001765526S],BTC[0.000000845884369S325],BULL[0.0055670053617964],ETH[0.0001014071828451],FIDA[0.003000000000000],FTM[0.000000020000000],GBTC[0.000000020000000],GALA[0.000000020000000],IBVOL[0.000000009500000],LINK[0.000000002456338],LTC[0.000000003456338],LUNA[0.060352110000000],LUNA2[0.060355110000000],LUNA2_LOCKED[0.01482159020000Q],LUNC[4.015280400000000],MNGO[0.257700000000000],PAXG[0.000000113541756],SRM[122.452487460000000],SRM_LOCKED[610.15494075000000000],SUSHI[0.000005188902411010],USTC[4.050000000000000],USDT[8018065.151075710579918],USDC[0.00000047023831535],XAUT[0.000000004500000] |
| 00160340 | FTT[0.000000069170000],USD[0.000000154489562],USDT[0.00277157720124479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160342 | AAVE[0.000000003959151],ATOM[0.0000000000000000],ATOMBULL[0.0000000025000000],BTC[2.210672557653843],BULL[0.0000000039714103],COMP[0.0000000099030460],CREAM[0.0000000001000000],ETH[23.081536197490787],ETHBULL[0.0000000005600000],ETHW[13.700571151993460079],FTT[170.944541178101865900],LEO[0.00 0000052998000],LINK[0.0000000071829600],LUNC[0.0000000000000000],MATIC[0.0000000065448400],MKR[0.0000000001758112],NFT (4951434562297524441),PERP[0.0000000085389532],ROOK[0.000000045000000],RUNE[0.0000000091058216],SNX[0.0000000064281142],SOL[0.0000000281973996],SRM[0.908264520000000],SRM_LOCKED[9.024747740000000],SUSHI[0.0000000029405844],SUSHIBULL[0.0000000500000000],TRX[0.0023310000000000],TULIP[0.000 0000471250171],USD[0.0000000105697001],USDC[0.00001109211709201],USDT[0.000000001089859] |
| 00160346 | AAVE[0.0000000029868976],BTC[0.0000000069282688],CAD[0.0000000016682723],USD[0.000001109211709201],USDT[0.000000001089859] |
| 00160349 | CONV[8.544000000000000],FTT[0.0000000098854599],RAY[0.0000000100000000],USD[-0.000107969764873],USDT[-0.000000031641932],XRP[0.0095480400000000] |
| 00160352 | GBP[0.0000000023922039],USD[0.0000000013436260] |
| 00160353 | NEAR[0.0000000080000000],SOL[0.0000000010070379],USD[0.0000000009026936],XRP[0.305871000000000] |
| 00160356 | BTC[0.0000301000000000],USD[2.223085636862798200],USDT[0.003172532496120] |
| 00160360 | SNX[0.0000000096223913],USD[-0.05177204574248600],XRP[0.2584683000000000] |
| 00160362 | USD[0.8500000000762400],USDT[0.0000000028198130] |
| 00160363 | USD[0.9919391130462948] |
| 00160364 | ALCX[0.27000000000000000],AVAX[0.06228150335850032],BCH[0.0000000008172044000],BNB[0.0003108343448874],BTC[0.0000074060130173100],BULL[0.0000000022500000],COIN[0.0027247443200000],ETH[0.0045320027233328],ETHW[0.0045320044151324],FTT[0.0436326839702325],LINKBULL[0.0000000080000000],LUNA2[0.0091837458770 000],LUNA2_LOCKED[0.021428740380000],LUNC[1999.780000000000000],RUNE[0.0076308300000000],USD[-4.9554138386638702],USDT[0.009231778938961000],XRPMOON[0.1720000000000000] |
| 00160369 | SRM[0.1227905900000000],SRM_LOCKED[0.00677550000000000],USD[-0.0040560087014474] |
| 00160370 | BTC[0.0002000000000000],USD[-1.2972873028075286] |
| 00160372 | BULL[0.0000070000000000],USD[0.0000000005640000],USDT[0.0000000034126299] |
| 00160375 | USD[6.8506781253433848] |
| 00160376 | USD[8.3470733120000000] |
| 00160377 | BTC[0.0000930300000000],USD[1.8849351162500000] |
| 00160378 | AKR[0.1000000000000000],AUD[0.0000000883992960],BAO[2.0000000000000000],BTC[0.0000000020252766],CRV[0.0007687100000000],DENT[1.0000000000000000],ETH[0.0000005800000000],ETHW[0.0001063000000000],NEAR[0.0002855600000000],RSR[1.0000000000000000],SN X[0.0002982000000000],TRX2[0.0000000000000000],USD[0.0000000894124180],XRP[329.4369277000000000] |
| 00160379 | USD[0.3606698200000000] |
| 00160380 | BTC[0.0000465200000000],FTT[138.8762000000000000],SUSHI[0.3821935000000000],USD[6.4294754771500000] |
| 00160381 | BNB[7.9927657200000000],BTC[0.0000000426100000],USD[0.0000001814030000],USDT[5883.0946970405689033],WBTC[0.0000000080588566] |
| 00160382 | BTC[0.4997874557928816],BULL[0.000000001054787],ETH[1.9998030000000000],ETHBULL[0.0000008000000000],EUR[136026.107113260991786],FTT[0.0000000862168900],HEDGE[0.0000000839312301],LUNA2[2.735988306000000],LUNA2_LOCKED[8.383972714000000],PAXG[0.0000000092000000],RUNE[0.0000000629923421],USD[0.9737250763642898],USDT[0.0000001939772245] |
| 00160384 | BTC[0.0011260000000000] |
| 00160386 | ATOM[0.0000000857991280],BNB[0.0000000016954864],ETCBULL[0.0000008530000000],FIDA[0.0319231900000000],FIDA_LOCKED[0.0178317700000000],FTT[0.0000000057440829],HT[0.0000000049060600],LUNA2[0.0326946551800000],LUNA2_LOCKED[0.0762875287500000],LUNC[519.3300000000000000],SOL[0.0000000100000000],SRM[0.1036300000000000],SRM_LOCKED[0.0374512000000000],SXPBULL[0.2098530000000000],TRX[0.0000000070000000],USD[0.0000000723323884],USDT[0.0000000677537751] |
| 00160387 | FTT[0.5887300000000000],MOB[0.4620950000000000],TRX[0.0000030000000000],USD[0.0034393048179600],USDT[0.0000000188243116] |
| 00160388 | BTC[0.0000079200000000],ETH[0.0008020000000000],ETHW[0.0008224000000000],FTT[25.0969803614777255],USD[0.0000000089600000] |
| 00160394 | BEAR[0.0940340000000000],BTC[0.0000000077000000],EOSBEAR[0.0043000000000000],EOSBULL[0.0036128000000000],ETHBEAR[0.0938630000000000],LINKBEAR[6.8632700000000000],USD[0.0018347069988668],USDT[0.0000000068500000] |
| 00160396 | CONV[9.1907000000000000],HGET[0.0063149000000000],MATH[0.0684400000000000],TRX[0.0000030000000000],USD[-0.0000013219937],USDT[0.0000000033434351] |
| 00160397 | APT[0.0000000046248500],BNBMOON[0.0000001000000000],ETH[0.0577148220211817],HTMOON[0.0000001000000000],NFT (3140535092672733721),NFT (4186753918301349131),NFT (4756997347582631451),NFT (5325277239493897131),TRX[0.0000010960879218],USD[0.0000623575002463] |
| 00160398 | BEAR[0.0009279000000000],BTC[0.0000420000000000],ETHW[0.0000242000000000],USD[0.0000036803884347],USDT[0.0000554000000000] |
| 00160399 | BCH[0.0000000200000000],BNB[0.0000001000000000],FTT[0.0577148220211817],LOOKS[0.0000000074000000],SOL[2.1792480300000000],SUSHI[0.0000000100000000],USD[-19.9108112408626696],USDT[0.0000000248117711] |
| 00160402 | BUSD[493.2428730700000000],ETH[0.0000000118973205],FTT[155.4000000000000000],HBB[2462.5283890000000000],MEDIA[9.2108060000000000],MER[0.9137760000000000],NFT (4201289077878183241),NFT (4284145809534575621),SUSHI[0.0010000000000000],USD[0.0000000688174588],USDT[-0.00000000002854633] |
| 00160403 | USD[0.1375354411285287],USDT[4.9848027080000000] |
| 00160404 | ASDBEAR[0.0000000050000000],BULL[0.0000000001000000],DEFIBEAR[0.0000000050000000],FTT[0.0853745488337506],MIDBULL[0.0000000020000000],SRM[0.8400000000000000],USD[156.3553115031460243],USDT[0.0000000075000000] |
| 00160406 | TRX[0.0000010000000000],USD[0.0070723165249571],USDT[-0.0020444560344379] |
| 00160407 | ETHBULL[0.0000000855000000],FTT[0.0873370123414460],KNCBEAR[0.0000000010000000],OKBBULL[0.0000000080000000],TOMODOOM[0.6000000000000000],USD[0.0033846657526089],USDT[0.0000000076990258] |
| 00160410 | FTT[228.0000000000000000],USD[1.3200000000000000] |
| 00160414 | ALTBULL[2.0000000010000000],AMC[0.0000000007530800],AMPL[0.0000000024160],ASD[0.0000000022090297],BALBULL[0.0000000010000000],BTC[0.0000001328430027],BULLSHIT[0.0000000029000000],CHF[0.0022747000000000],DRGNBULL[0.0000000040000000],ETH[0.0000000224776833],ETHBULL[0.0000000077900000],ETHW[0.0000000008093878],FTT[0.0000000318698363],GME[0.0000004000000000],GMEPRE[-0.0000001855100],GTBEAR[0.0000000700000000],KNCBEAR[0.0000000500000000],NFT (4696545404816585727){1},NFT (4906623255606438861){1},NFT (5199436367690368611){1},PERP[0.0000001000000000],SRM_LOCKED[0.385037250000000],THETABULL[0.0000000500000000],TRX[0.0007780011852201],USD[0.0003703478940526],USDT[0.0000000352100508],USDTBEAR[0.0000000075000000],VETBULL[0.0000000010000000],XRP[0.0000000578716000] |
| 00160415 | AMPL[2.1302740632537958],BNB[0.0071926329791421],BTC[0.0000000026235174],ETH[0.0000001383247Z],LUA[101.9357400000000000],RSR[883.7711501664898208],RUNE[0.0000000050221300],SOL[-0.0000000013277722],SRM[0.0144130200000000],SRM_LOCKED[5.735098460000000],USD[28.0871129385962656],USDT[0.0000004084996950] |
| 00160416 | AC8[0.0000000723012000],AVAX[0.0000000059618859],BTC[0.0052454921641030],DUB[0.0000000258119008],DOGE[0.4660048359086060],FTT[0.0193028737175909],GME[0.0774303300000000],GMEPRE[0.0000000238526600],LUNA2[1.408168152000000],LUNA2_LOCKED[3.285725688000000],LUNC[200074.990000000000000],MOON[0.426953510000000],RAY[0.0000000000000],SOL[0.4627325775225744],SRM[0.1289325370000000],SRM_LOCKED[4.391671100000000],TRUMP_TOKEN1.0000000000000000],TRX[0.0003140514121000],USD[0.0001080793284433],USDT[3.185400019444835],USTC[4.262264124252000],XAUT[0.1142771400000000] |
| 00160417 | BTC[0.0000090200000000],FTT[0.0049552726100000],OXY[5608.0000000000000000],USD[0.0715451706872149],USDT[0.0273019788605600],XRP[0.1338000018133900] |
| 00160418 | BNB[0.0000000248795288],ETH[0.0497959655600000],USD[0.5893647533497204],USDT[1.7989997000000000] |
| 00160420 | BNB[0.0000000000000000],BTC[0.0000000000000000],COIN[0.1723273000000000],ETH[0.0090000000000000],FTT[30.8045810000000000],SNX[126.0000000000000000],SRM[0.8648790000000000],USD[12.7971149521814000],XRP[1550.8121420000000000] |
| 00160422 | FTT[31.9641602500000000],USDT[0.0000042791386500] |
| 00160425 | AXS[0.0898600000000000],ETH[0.0009848000000000],ETHW[0.0009848020625190],FTT[0.1735876167182625],HMT[0.2654000000000000],SRM[0.0000109633644533],USDT[0.6910000133362073] |
| 00160426 | BCH[0.0028000000000000],BCHMOON[13000.0000000000000000],BSVMOON[11000.0000000000000000],BULL[0.0001799097500000],BULLSHIT[0.0005000000000000],DEFIBULL[0.0000098000000000],GT[14.8000000000000000],MAPS[1.9991450000000000],MATIC[0.0000010000000000],MATICDOOM[13000.0000000000000000],MATICMOON[11000.0000000000000000],RUNE[13.323385400000000],TOMOBULL[0.009991450000000],USD[-4.7971242347824131],XLMBULL[0.092400000000000] |
| 00160428 | USD[0.1658553423598400] |
| 00160433 | USD[29.7583262204045104] |
| 00160435 | 1INCH[0.0000000100000000],APT[7.9986000000000000],BTC[0.0000000515311780],CHF[0.0000000088007365],DOGE[5.0000000000000000],ETH[6.1698011207761851],FTT[0.0000000038300000],LTC[0.0009132455953079],LUA[0.1726600000000000],LUNA2[0.0565430287470210],LUNA2_LOCKED[0.131933733749717D],LUNC[12312.037100000000000],MATIC[25.5640000000000000],PAXG[0.0000873000000000],RNDR[0.0098060000000000],SOL[0.0039613633860442],USD[1.0052428663935103],USDT[0.0064041729544516],USTC[0.0002122200000000],XRP[0.1092572439158263] |
| 00160439 | USD[7.0000000027260318],XAUT[0.0000770000000000] |
| 00160440 | OXY[9.9940150000000000],TRX[0.0000030000000000],USD[0.0736822843921917],USDT[12.1865270804620420] |
| 00160445 | COIN[0.0094347500000000],FTT[256.0389183860092225],IMX[293.8000000000000000],OXY[0.5918895000000000],SNX[0.0000000050000000],SRM[0.1184680000000000],SXP[0.0000000050000000],USD[55.5862327236061743],USDT[0.000000108789797],XRP[0.5904663500000000] |
| 00160446 | SRM[45.1472698400000000],SRM_LOCKED[1.5945508000000000],USD[2252.0167631703308500] |
| 00160447 | USD[129.7365658360556302],USDT[0.3213566244587268] |
| 00160448 | AMPL[-0.0000000052091048],BNB[0.0000000013335274],BTC[0.0000000756001250],DOGE[0.0000000063683067],ETH[0.0002449267460651],FTT[0.0932886249681560],GMT[61.0700000000000000],MKR[0.0000000007000000],SRM[0.0597348000000000],SRM_LOCKED[34.506813660000000],TRX[0.5863200000000000],UNI[0.0000001500000000],USD[78701.1089129576823198000000000],USDT[0.0014917265773964],YFII[0.0000001150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160452 | BTC[0.000000004816000],ETH[0.00014486000000],FTT[1.199990000000000],HT[0.030000000000000],NFT[4555184300004295601[1],NFT[5169856476494327281[1],NFT[5603801544823681091[1],SOL[0.000000000555626771],STG[2.523523340000000],TRX[0.00017000000000],USD[-0.344314395916664],USDT[0.357280427554799] |
| 00160453 | BTC[11.000009582627050],CBSE[0.000000002733630],COIN[-0.000000016157470],ETH[5.004857033646400],ETHW[0.004857033646400],USD[-43034.703070385563609],USDT[0.0000000929513344] |
| 00160455 | BTC[0.000000000000],ETH[0.002069250000000],FTM[0.000269250000000],FTT[1000.142422448253077],LOOKS[0.000001000000000],SRM[0.945402000000000],SRM_LOCKED[546.127276470000000],USD[-1143.073635677231275],USDT[0.0788706960000000] |
| 00160456 | BTC[0.000000206828529],ETH[0.000000137504350],FTT[0.000000029915006],SGD[0.000000012555313],SOL[0.000000019908695],SRM[16.162811080000000],SRM_LOCKED[71.537054520000000],USD[98.726992797353030],USDT[0.000000046858804] |
| 00160457 | BLT[592.871180000000000],SPLY[0.000993350000000],SPLY[0.000993350000000],USD[2587.681593021293125],USDT[0.000000032771562] |
| 00160461 | AAVE[0.000000009283185],ALPHA[0.000000000875981],AMPL[0.000000001078765],AUD[0.000013748116567],BADGER[0.000000050000000],BCH[0.000000003921546],BNB[0.000000009336127],BTC[-0.000001037458470],CEL[0.031446750000000],COMP[-0.000000020000000],CREAM[0.000000050000000],ETH[0.080143793550904459],FTT[25.092208896373320],LINK[0.079702703026406],LTC[0.000000000436799],LUNA[29.513654604000000],LUNA2[22.198527410000000],MATIC[0.000000050945562],MKNA[0.000000008446384],MTA[0.910625157833675],REN[0.852262500000000],ROOK[0.000000050000000],RUNE[0.097647504310613],SNX[0.000000008293490],SOL[0.000000042899924],SRM[4.280894640000000],SRM_LOCKED[121.421731780000000],SUSHI[0.000000020730616],USD[586642428750616],USDT[0.192300099646649],XLMBULL[0.000000017500000],XRP[0.000000013060861],YFI[0.000000000791339961] |
| 00160462 | ETHW[2.000000000000000],USDT[0.0056450000000000] |
| 00160464 | AURY[0.000000100000000],BTC[0.000000007420424],ETH[0.000000075709552],ETHW[0.000000075709552],FXS[0.0076560000000000],LDO[0.0000000085000000],SOL[0.000000054962836],SRM[0.212495010000000],STG[0.098920000000000],USD[0.000000014182815],USDC[8.010477400000000],USDT[0.000000028367184],WBTC[0.000000009571335] |
| 00160467 | ALCX[0.000000020000000],BTC[15.098839553808600],CHF[0.000000046444400],DOGE[0.007331072955626],ETH[0.00733100000000],ETHW[0.000268962188959],FTT[701.599364972342929],SRM[27.492106730000000],SRM_LOCKED[72.621735580000000],SUSHI[0.000000100000000],USD[6384.071423287791172],USTC[0.0000000035500000] |
| 00160469 | ETH[0.000000074670945],SOL[0.000000048709293],SRM[19.218287180000000],SRM_LOCKED[129.091974740000000],USD[3.200713066979141B],USDT[0.000000124310928] |
| 00160470 | ATOM[263.498211310067530],AVAX[0.000000009843169],AXS[0.000000010000000],BNB[0.0000001000000],BTC[1.000000046200000],BUSD[212938.758360130000000],ETH[21.199896350290000],ETHW[0.000000000433007],LUNA[32.002142365595000],LUNA2_LOCKED[0.004965000000000],MDOGE[0.000000010000000],USD[251.49718017116290],USDT[0.00000001241597] |
| 00160474 | BTC[0.06868386140840],ETH[0.375922870122829],ETHW[1.375922870122829],KNC[77.850234013260000],RUNE[0.004401489772119],SOL[7.216174714263033],SRM[109.716851480000000],SRM_LOCKED[195.701227180000000],USD[0.039554290026465],USDT[0.000000096146147] |
| 00160475 | GBP[0.000000010995017A],SOL[0.000000039831600],USD[0.000000545374B],XRP[100.000000000000000] |
| 00160476 | ALGO[0.000000054410080],BTC[0.000002522954856],CEL[0.000000028306929],DOGE[0.000000050460000],ETH[0.000002021203820],FTT[3.624571383814168B],GRT[0.930000000000000],LINA[0.000000040940000],LTC[0.000000039800000],OXY[0.000000003860000],RAY[0.0000000084662414],RUNE[0.0000000096363014],SOL[0.0000000011198906],SRM[0.000422806297118],SRM_LOCKED[37025210000000],TRX[0.00000007389760],TUSD[184.259178130000000],USD[14621.534926754413593B],USDC[2806.706993580000000],SUSHI[1470.949550741149810],USD[0.000001380570957],USDT[0.000000088207756] |
| 00160481 | USD[0.000000142115138],USDT[15.5047430000000000] |
| 00160485 | AAVE[0.000000100000000],BOBA[18984.060627290000000],BTC[0.774453257579250],ETH[5.645201265000000],ETHW[194.154415009243832],BVOL[0.000000060000000],KIN[0.000002000000000],LUNA2[3.188945249000000],LUNA2_LOCKED[7.440872248000000],ORBS[1735449.511695000000000],SOL[0.000000100000000],SRM[89.452409100000000],SRM_LOCKED[742.234509640000000],TRX[0.009333000000000],USD[3.100788046201590],USDT[0.084573326054544],WBTC[0.000000007500000] |
| 00160487 | ADABULL[0.000000033000000],DYDX[188.965980000000000],TRX[0.000000000000000],USD[25.748972339901498?],USDT[182.900339008484016B] |
| 00160488 | NFLX[0.009118000000000],TRX[0.000057000000000],USD[3.829208229891579],USDT[0.001080012133271] |
| 00160490 | BTC[0.004155909000000],CEL[0.000000082635300],FTT[175.087450000000000],LUNA2[54.815670250000000],LUNA2_LOCKED[127.903230600000000],TRUMPFEBWIN[391.000000000000000],TRX[0.001202022746100],USD[106473.938764513671339700000000],USDT[0.000000070037452],USTC[7759.423063670037320] |
| 00160492 | ADABULL[2.822247350000000],AMPL[0.000000000222968?],BTC[0.000248027870375],BUL[0.000000001600000],CRV[0.0000000023942],CVX[0.000000003450000],DEFIBULL[0.000000019000000],DMGBULL[1333.761641962000000],DOGE[0.000000001801800],EOSBULL[0.000000040000000],ETH[0.000000078952548],FTT[0.00680221858967],KNCBULL[0.000000004000000],LTCBULL[0.000000070000000],LUNA[2.605980225800000],LUNA2_LOCKED[1.413953860000000],MIDMOON[2.309000000000000],MOON[37.300000000000000],MOONSHIT[12.042000000000000],OMG[0.000000008505109214],USD[1.192662307572781],USDT[0.000000012153068],XRP[88.54844217918265631],XRPBULL[1158453.202217828588362],XTZBULL[0.000000026200000],ZECBULL[0.000000004500000] |
| 00160494 | BAO[718.300000000000000],SOL[0.182103120000000],TRX[0.000850000000000],USD[0.727871604417215],USDT[0.000000073016863] |
| 00160496 | ALGOMOON[3090.000000000000000],ETH[0.000000100000000],ETHMOON[14701.000000000000000],KNC[0.000000010000000],LTCMOON[970.000000000000000],TOMODOOM[119.564000000000000],USD[11.392345535497220] |
| 00160500 | ALTBEAR[208054.26000000000],DEFIBULL[1.000100000000000],DOGEBEAR202102[0.999300000000000],LINKBULL[10.732482000000000],MATICBEAR2021[370.6839600000000],SUSHIBULL[192989.29700000000],TRX[0.000030000000000],USD[-0.701679498204893],USDT[0.0000001590368],XRPBULL[4964.52240000000000] |
| 00160502 | USD[19.993658257305194] |
| 00160503 | ANC[0.97340000000000000],BTC[0.00000004488178031],CAD[0.082000000000000],DYDX[0.097920000000000],EDEN[0.092440000000000],ETH[-0.000069027294200],ETHW[0.042330880923684],FTT[0.083000000000000],GBP[0.335022810241921],JPY[0.147707000000000],LUNA2[0.000000243028649],LUNA2_LOCKED[0.000000567066848],LUNC[0.005292000000000],NFT[3380259463551810961[1],NFT[4380000936091287671[1],NFT[5651242432523066885][1],TRX[0.000000002620460],USD[362.10869414722836971],USDT[453.908847004905307B] |
| 00160504 | BTC[0.000985560000000],TRX[0.000022000000000],USD[2.394530071000000],USDT[0.000491008617672] |
| 00160506 | AUD[34173.801429585825645],BTC[0.996793746100000],ETH[0.016277120777460],ETHW[0.016277120777460],FTT[150.000000000000000],SOL[0.010000000000000],SRM[0.008950570000000],USDT[0.001970760364194] |
| 00160507 | USD[0.882839198159820] |
| 00160510 | BTC[0.000000337500000],FTT[83.823719980000000],GALA[600.000000000000000],SRM[55.349207660000000],SRM_LOCKED[288.650792340000000],USD[192.166510689036301800000000] |
| 00160511 | BTC[0.000000575654642],BULL[0.000000020000000],DOOM[0.000753100000000],ETH[0.002723835000000],ETHW[0.002738350000000],EUR[0.397462505199734?],FTT[0.003553028550435],LOOKS[0.088865800000000],LUNA2[0.002051178620000],LUNA2_LOCKED[0.014478608340000],SRM[0.20281130000000],SRM_LOCKED[87.783272200000000],SUSHI[0.000000100000000],USD[5.330038396750576],USDT[0.000000577178B] |
| 00160512 | BTC[0.027294542400000],BULL[25.000000000000000],ETHBEAR[0.914100000000000],ETHBULL[449.755530560000000],FTT[0.137833494971343D],USD[0.044929934000000],USDT[0.000000048279102] |
| 00160514 | BTC[0.000000085032848],FTT[0.000000000011262],USD[0.820951408117795253],USDT[0.000000039517034] |
| 00160515 | USD[1564.754519470000000] |
| 00160526 | AVAX[0.014154745210279],FTT[242.52369111000000],GBP[0.000000038031973],LUNA[0.533997408600000],LUNA2_LOCKED[1.245993953000000],LUNC[116279.060000000000000],RUNE[0.099882020000000],SOL[161.141489353200000],SRM[103.673487000000000],USD[-0.000000455393801],USDT[0.0000000034024223],XRP[8795.102390000000000] |
| 00160527 | BTC[0.000190770000000],USD[0.249482999858389] |
| 00160528 | ANC[0.00000007630824],APE[0.000000007982],BNB[0.000000072306712],BTC[0.000000003500000],CHR[0.000000069952520],DOGE[0.000000070775940],DOGEBULL[0.000000097839834],DYDX[0.000000557649],ETH[0.000000054440445],FTT[0.000000074650216],GMT[0.000000077769276],LINK[0.080740004509500],RAY[0.000000022446111],RUNE[0.000000797951164],SOL[0.0000000054779812],SRM[0.0000001999120],TRX[0.00073003079340],USD[20.636921282730211000000000],USDT[250.252882892258305],XRP[0.000000055497865] |
| 00160529 | SOL[0.430000000000000],USDT[300.876195810000000] |
| 00160532 | AMPL[0.000000000137694],ETH[0.270175150000000],ETHW[0.270175150000000],FIDA[7306.210044060000000],FTT[0.026092350061809S],HXRO[0.000000100000000],MATIC[9.272000000000000],USDT[3794.287714400000000] |
| 00160533 | BTC[0.000000200000000],EUR[0.017005021193426],SOL[0.000000018278989],USD[0.981685491019476] |
| 00160536 | BTC[0.000000075840777],DOGEBULL[0.000000045000000],ETH[0.00000009977081],ETHBULL[0.000000091136],FTT[0.106989094539296416],OXY[0.000000004028200],SHIB[0.000000001167636],SRM[0.000000023918724],SUSHIBEAR[595978.000000000000000],SUSHIBULL[0.0000000045511470],USDD[2.223524432755770],USDT[0.000000010000000],XRP[0.000000027853456] |
| 00160537 | FTT[0.000000601692000],USD[1.740782167633149] |
| 00160538 | EUR[0.464487633050984],USD[0.003915362424222],USDT[0.000000061403402],XRP[0.4002639500000000] |
| 00160539 | USD[0.000001005000000],USD[-0.003915362424222],USD[0.000000061403402],XRP[0.4002639500000000] |
| 00160540 | BTC[0.000000078991912],ETH[0.004871493760000],ETHW[0.004871493760000],USD[-1.411598931439580] |
| 00160542 | BTC[0.000000541140],USD[6.358272549000000],ENS[79.079784530000000],ETH[1.799000001000000],FTT[25.066787218527908],GBP[0.000000018738735],LUNA2[0.000022961890500],LUNA2_LOCKED[0.000535774450000],PRIVBULL[0.000000074000000],RUNE[0.096115512000000],SRM[0.154969620000000],SRM_LOCKED[0.092775540000000],USD[4.093050000000000],USDC[1.000000000000000] |
| 00160557 | ETH[5.494466020000000],ETHW[5.494466020000000],FTT[72.064550521931890],FTT[7.492618750000000],SNX[6.695767275000000],SRM[16.750744276000000],SRM_LOCKED[3.759592320000000],USD[58.994013453717661],USDT[15.284702162733417B] |
| 00160549 | BTC[0.000031759811337B],DOGE[0.000000074000000],ETH[0.031101802368106],ETHW[0.051031802368106],FTM[0.068323645369357],GRT[0.00000660135],LINK[0.000001005912520],LUNA2_LOCKED[0.0118720889500000],LUNA2_LOCKED[0.002508827358100],MATIC[0.000000050854900],SOL[0.000000007928288],STG[0.000000100000000],SUSHI[0.000000100000000],USDT[0.000000066418537] |
| 00160550 | BTC[0.000010037785587],ETH[0.000000101767488],FTT[0.000000054043072],LTC[0.00052560000000],LUNA2[0.236418171000000],LUNA2_LOCKED[0.549410906000000],MKR[0.001500701171185],USD[0.004275477859965],USDT[0.0000000664185371] |
| 00160552 | FTT[0.0497133600000000],USD[1.429029759054799] |
| 00160554 | USD[556.616028466807200] |
| 00160555 | RUNE[24.863053663260057],USD[3.661706620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160556 | USD[0.028249021138265],USDT[97.050553930000000] |
| 00160557 | AMPL[0.000000039914913],BNB[0.000000005000000],BTC[0.000000009457000],COIN[0.0000000957829],DYDX[0.000000010000000],ETH[0.000000100000000],FTT[0.000000092322892],HOOD[0.000001000000000],SOL[0.000000122383812],SRM[0.346001210000000],USD[0.000000011756 8322],USDT[0.000000007818769] |
| 00160558 | TRX[0.000000200000000],USD[9.982358270000000],USDT[7413.099812008530017] |
| 00160562 | BNB[0.000000089164200],BTC[3.516169294537883],DYDX[0.000000064990125],ETH[103.190180977028721],ETHW[0.000000007026721],FTT[0.000000029737690],SOL[5528.687524640000000],SRM[19319.663869950000000],USD[0.000012660964293],USDT[0.000000570399699] |
| 00160565 | FTT[0.000000097699051],LUNA2[0.000948289227000],LUNC[217.410000000000000],USD[0.000000048113503],USDT[0.000000084373603] |
| 00160567 | USD[45.862898847540265],USDT[0.015949329669186] |
| 00160568 | BUSD[779.196091430000000],CGT[0.550600000000000],SOL[0.000000006839805],SRM[21.466532830000000],SRM_LOCKED[89.877365280000000],TRX[0.000040000000000],USD[-0.000000022089328],USDT[17.263170150667686] |
| 00160570 | FTT[111.317000090000000],TRX[0.000010000000000],USD[0.003298737858521],USDT[1.714299394395254] |
| 00160572 | SOL[0.070000000000000] |
| 00160573 | BNB[0.000000050486864],BTC[0.000000052598515],EUR[0.000032188396634],USD[23.049822411765711134],USDT[0.000031460000555] |
| 00160575 | 1INCH[0.000000332000700],BNBBULL[0.000000013717335],FTT[0.095998291389695],OXY[0.000000057930000],SRM[0.001372560000000],USD[0.000000017775631],USDT[0.000000027818910] |
| 00160577 | BTC[28.470865764409000],ETH[50.397250576796400],ETHW[50.366416038099380],EUR[0.006242470000000],USD[-6.636981520923473] |
| 00160579 | AGL[0.094118000000000],ALCX[0.003019700000000],DOGE[6497.700200000000000],ETHW[0.006682000000000],FTT[0.07005900000000],KIN[95732170.421900000000000],LUNA2[0.001801062285000],LUNA2_LOCKED[0.004202478665000],SHIB[42395240.000000000 0000000],SOL[10.895364000000000],TRX[0.000030000000000],USD[0.049933156197251 3],USDT[0.418769491599850 0] |
| 00160580 | BTC[0.000000006880000],SRM[55.483998780000000],SRM_LOCKED[180.516001220000000] |
| 00160581 | BNB[0.000000015000000],BOBA_LOCKED[54583.333333340000000],BTC[9.930062562543235 0],COMP[0.930062562543235 0],ETH[0.000644966586483],ETHW[0.000664591723286],FIDA[0.019494150000000],FIDA_LOCKED[6.964513320000000],FTT[150.000009000000000],FTX_EQUITY[2113.000000000000000],LUNA2[5.5627419 21000000],LUNA2_LOCKED[12.979731150000000],LUNC[0.000000427386000],MKR[0.000000012500000],NFT [325579090357270164][1],OMGI[0.000000013067000],SOL[0.000000065674200],SRM[1.131682280000000],SRM_LOCKED[192.629997470000000],STEP[0.000000001000000],TRX[0.000004000000000],USD[0.847819865503258],USDT[0.001784041081425 0],YFI[0.000000001809500] |
| 00160583 | BTC[0.000000034721768],USD[0.000000023091245] |
| 00160584 | ALPHA[0.000000100000000],ATOM[189.606528804116],BTC[0.219255295456362],ETH[0.000000018230000],ETHW[0.000000040800000],FTT[0.006590842556629 4],LUNA2[0.016300157100000],LUNA2_LOCKED[0.003805346999000 0],USD[1.261264176698904 8],YFI[0.000000002000000] |
| 00160586 | AAVE[0.000000008070800],AGL[0.000000100000000],ALCX[0.000000010000000],AVAX[0.000000077127548],AXS[0.000000005793000],BADGER[0.000000010000000],BTC[0.000000007454750],ENJ[0.000000010000000],ETH[0.000083190568209],ETHW[0.000803191184925 4],EUR[0.000000037160000],FTT[1001.400595027160 3940],MKR[0.000000007000000],RUNE[0.000000012000000],SRM[1237.083107110000000],SRM_LOCKED[468.677964960000000],TRUMPFEBWIN[19445.500000000000000],USD[4129.098697769699937],USDT[0.00000006063801],WBTC[0.000000001461931],YFI[0.000000000000000] |
| 00160590 | FTT[0.000000051621600],THETABEAR[20345748.000000000000000],USD[32.247140227568382] |
| 00160601 | BTC[0.000000528000000],FTT[0.177580000000000],SRM[149.953297850000000],USD[0.894999113000000],USDT[0.009663250000000] |
| 00160603 | USD[276.633039600000000] |
| 00160604 | ETH[0.000000063589300],FTM[0.000000100000000],FTT[0.000000038528888],SOL[0.000000010000000],USD[33.484121135459248],USDT[0.005035942758873] |
| 00160606 | CLV[1022.500000000000000],ETH[0.000000001417804],FTT[11.798410815954080],SLP[13690.000000000000000],SNX[63.503058370000000],SRM[0.533058370000000],USD[166.303772206087338],USDT[0.000000075779335] |
| 00160607 | ALGODOOM[1015.424680000000000],ALGOMOON[1000.000000000000000],BCHMOON[3296.000000000000000],BNB[0.000546126131597],BTC[0.000500054950000],EOSMOON[1022.100000000000000],ETHBULL[0.000000417950000],FTT[0.000000004250724],NFT (368037895119870738)[1],NFT (387909114443696724)[1],NFT (447238853389981661)[1],NFT (472388553389981661)[1],NFT (495580224076528658)[1],NFT (496717472711421846)[1],SRM[2.711872930000000],SRM_LOCKED[8.211220420000000],USD[73.581415236965978 2],USDT[0.000000010000000] |
| 00160608 | ALGOMOON[53410.000000000000000],AVAX[0.049852067426290],BAB[0.000000022500000],BL[0.000000001000000],BNBDOOM[0.000000000000000],ETH[0.000000007452820],FTT[140.000000000000000],IP3[5250.000000000000000],JOE[0.568431290000000],SOL[0.001909807684553 1],SRM[0.420000000000000],STSOL[0.0 000000126515660],TRAMOON[0.000000100000000],USD[0.254075636817683],USDT[0.002902466594384 0] |
| 00160612 | AMPL[0.000000004835071],BNB[0.000000171897042],BUSD[0.000000011889340],BVOL[0.000000021550000],COMPBEAR[0.000000000000000],ETH[0.000000783486252],ETHW[0.000000010000000],FIDA[0.136084800000000],FTT[375.000000010071239 7],LOOKS[0.000000100007239 7],M ATC[0.000000027200000],NFT (309189471119549492)[1],NFT (324493099249529790)[1],NFT (324679165937570765)[1],NFT (470633509406991446)[1],NFT (529648748916243818)[1],SOL[0.000000129540218],SRM[0.019253900000000],SRM_LOCKED[37.156154000000000],TSLA[0.000000010000000],TSLAPRE[0.000000001533788],TSM[0.000000001893.890324552275685 0],USDC[20740.590635620000000],USDT[1893.890324552275685 0],USDT[0.000003394091971],YFI[0.000000001000000],YFIBEAR[0.000000010000000] |
| 00160613 | AVAX[1.893623115321900],AXS[0.000000009394272],BAB[0.000000000000000],BVOL[0.000049500000000],ETH[0.000441955083806],EUR[1.000000700000000],FIDA[0.093331868179488 5],FTF[0.000000041200000],FTT[0.0000689158713467 60][0.026505011995186 7],FTM[0.000000573640]0],FTT[0.048645827818572],FXS[0.000000100000000],KNC[0.000000020000000],LINK[0.098612433813361 1],LOOKS[0.000000100000000],LUNA2[0.000014372155208],LUN A2_LOCKED[0.000033550288328],NFT (287099470856364085)[1],NFT (320518371521940401)[1],NFT (331567342362348893)[1],NFT (347706981362878497)[1],NFT (428614371875659936)[1],NFT (458324084116953101)[1],NFT (484282514754490523)[1],NFT (507129655518542833)[1],NFT (508528021377906147)[1],NFT (517884838701767743)[1],NFT (520157527461625724)[1],NFT (533956223775615943)[1],NFT (545534471686977186)[1],NFT (558979341937965837)[1],OKB[0.000000000000000],SOL[0.000000078933700],SRM[7.399878820000000],SRM_LOCKED[3205.995541270000000],SUSHI[0.000000048357882],TRX[0.000000058114179],UNI[0.000000000000000],USD[-197.132242404347121 2],USDT[197.607074509336867 9],USTC[- 0.0000000142406162],WBT[0.000000000000000],XRP[0.000000006123431 0] |
| 00160614 | BTC[0.000095949312500],FTT[0.090442620000000],OXY[0.022511102000000],RUNE[0.041579470000000],SRM[233.425738700000000],SRM[233.425738700000000],USD[0.000000073371076],USDT[0.000000008986910] |
| 00160616 | ATLAS[0.000000500000000],BTC[0.000686357631980],EDEN[1000.088014000000000],ETH[0.000463056219800],ETHW[0.004063568219800],FIDA[500.000000000000000],FTT[10030.337577163349174],NFT (391072525002303450)[1],NFT (443469383892991241)[1],POLIS[500.904846000000000],RAY[0.000707060000000],SOL[103.896210000000000],SRM_LOCKED[252.862905780000000],TRUMPFEBWIN[89452.000000000000000],USD[2418 1.482297727855938],USDC[0.100000000000000],USDT[4.028033499416420] |
| 00160617 | USD[0.000000040000000] |
| 00160618 | ETH[0.003000099483233],FTT[0.000000002870389],USD[9.626610164097924 5],USDT[0.000000082584924],XRP[0.000000008772288] |
| 00160619 | BAT[0.145473990000000],BNB[0.000000048877000],COIN[0.005273298277524 4],ETH[0.000106723542710],FTT[83.478561650000000],HT[0.480898460073274 2],NIO[0.062939275218900],TRUMPFEBWIN[2900.467520000000000],TRX[0.000781000000000],TSLA[0.018602090000000],TSLAPRE[- 0.000000005724100],USD[391.930374165689785 1],USDT[0.074913487068214 3] |
| 00160620 | ETH[0.027337000000000],ETHW[0.028933500000000],USD[0.000010437747568] |
| 00160621 | DEFIBULL[0.000000835150090],USD[0.000000793521234] |
| 00160622 | BTC[0.000002647085000],FTT[1037.408478970000000],MAPS[1074321.854200960000000],MAPS_LOCKED[7261146.012739040000000],SRM[558.955672360000000],SXP[0.003364500000000],TRX[0.000027000000000],USD[4829.125878337496399 2],USDT[5.267029330119818 2] |
| 00160626 | BNB[0.217866110000000],USD[0.000000072981995490] |
| 00160627 | BAND[0.087778000000000],CLV[0.068482000000000],EUR[0.000000033375382],FRONT[0.846200000000000],FTT[0.099442000000000],HXRO[0.787200000000000],LINK[0.098650000000000],LUA[11.192470000000000],SNX[28.160400000000000],SOL[0.008840000000000],USD[0.040563656264309],USDT[253.109943825701555],YFII[0.001921250000000] |
| 00160629 | USD[0.000671500000000],USD[-1.009790430000000] |
| 00160634 | AMPL[0.000000020604194],BTC[0.000000726184332],LUA[0.066561510000000],RAY[137.462219930000000],SOL[0.003376350000000],SRM[1.033377960000000],SRM_LOCKED[0.284311800000000],USD[-0.089537796812638 1],USDT[0.000000057810783] |
| 00160636 | BTC[0.081815982375600],BULL[0.000000000000000],ETHW[0.019990000000000],FTT[6.559801901550170 0],LUNA2[0.510483350000000],LUNA2_LOCKED[1.191093750000000],LUNC[29.922000000000000],SOL[3.999660000000000],USD[- 94.285405621005283],USDT[0.000000030000000],XRP[0.390404000000000] |
| 00160637 | BCH[0.000000806845547],LTC[0.000000065765994],SOL[0.000000041081040],SRM[0.000000085000000],SRM_LOCKED[0.000000044664944],USD[6.252624951464600],USD[0.000000100000000],ZRX[0.000000030846432] |
| 00160635 | 1INCH[1.011789179704300],AGL[0226.301415000000000],ALPHA[0.000000005726100],ATOM[0.000013000000000],APE[0.000000665726100],AUD[0.000000000000000],DAI[0.000000005067479],DOT[625.290662411976400],ENJ[27.004735000000 000],ETH[50.000838994815900],ETHW[0.050656855892980],FTM[8800.000000000000000],FTT[735.096279794145010],HNT[980.000000000000000],MX[255.102560000000000],LUNA2[8.165569540000000],LUNA2_LOCKED[19.013995590000000],LUNC[110062.874224600193000],MATIC[200.000000000000000],MIDGARD[0.000000093530485],NEXO[144.000000000000000],OXY[0.000658000000000],PORT[11690.288994000000000],SOL[50.001357260989167],SRM[315.210230000000000],SUSHI[1058.683813165100000],TRX[0.000038902636370],UNI[180.148859464640000],USDC[22.480837200000000],USDT[2.400837200000000] |
| 00160639 | FTT[0.055948672899346],USD[1.047998999828482] |
| 00160640 | FTT[993.195061000000000],NFT (289393196403122232)[1],NFT (290719642738375136S)[1],NFT (384230350650578669)[1],NFT (413387355890184645)[1],NFT (469950518809873042)[1],SRM[3.119599700000000],SRM_LOCKED[65.520403000000000],TRX[0.000010000000000],USD[1.533.071968455500000] |
| 00160648 | USD[0.000004021000000],SRM[4.996500000000000],USD[0.000002907505993000],USDT[0.570201500000000] |
| 00160648 | BTC[6.868791540000000],FTT[2014.532623600000000],SRM[19.555717550000000],SRM_LOCKED[319.466455640000000],USD[55000.012336122861860000000000],USDC[10000.000000000000000] |
| 00160652 | CHF[0.000000060862300],SRM[0.852.899078823678631] |
| 00160652 | 1INCH[0.788046079000000],AMPL[0.029788301616000],BAO[227.600000000000000],BTC[0.000655000000000],DOGE[5.000000000000000],LINK[0.049480000000000],LTC[0.009438000000000],RAY[80.951560000000000],SNX[0.022930000000000],USD[10.540939544500000],USDT[0.277649160816131 3],XRP[0.141300000000000] |
| 00160653 | USD[1.694850437936000] |
| 00160657 | AAVE[0.000000100000000],ALPHA[0.000000100000000],AURY[0.224310300000000],AVAX[0.090897122402570 8],BNB[0.014384300000000],BTC[0.000523964250000],COMP[0.000197868750000],CRV[0.043891650000000],DOGE[5.538075355510537],ETH[0.005756170405051 66],ETHW[0.141099678050166],FIDA[2000.000000000000000],FTT[304.046486290000000],IOT[304.176580000000000],MID[0.516041540000000],MKR[0.001939300000000],PERP[0.004714000000000],RAY[0.273782000000000],RUNE[0.035298090000000],SOL[0.074270435838064],SRM[5268.922428150000000],SRM_LOCKED[5774.322213920000000],UBXT[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160658 | FTT[0.772024200000000000],HT[90.10000000000000000],USD[12.259734953288044],USDT[0.000940880000000] |
| 00160659 | BTC[0.000002561596965550],BULL[0.000000084500000],DOGE[0.000000004087600],ETH[0.000452334505000000],FTT[25.996294998842060606],NFT (3214225097432129840)[1],NFT (336074001178839798)[1],NFT (361369410283286799)[1],NFT (481276474047220886)[1],NFT (520259685152142734)[1],NFT (526597592947249174)[1],TRX[0.000000000000000],USD[-0.574584428879109],USDT[0.000400200871017903,RRX[0.000000075492640] |
| 00160661 | BNB[0.000000045000000],BTC[0.000000015373750],COMP[0.000000080000000],ETH[0.005318025000000],FTT[0.050170588769602],RUNE[0.031877000000000],SOL[0.000000050000000],SRM[0.804534900000000],SRM_LOCKED[378.466317350000000],USD[3.559521071814160],USDT[0.000000 6000000] |
| 00160665 | BTC[0.000127800000000],ETH[0.00174200000000],ETHW[0.00174200000000],OXY[0.501400000000000],RAY[0.363600000000000],USD[-0.000000028359016] |
| 00160666 | ADABULL[0.000000067374160],AMC[0.000000013219385],ATOMBULL[0.00000008790000],AVAX[0.00000004790000],BULL[0.000000049000000],DAWN[0.000000093124858],DOGE[0.00000056634071],ETH[0.000000002489700],FTM[0.000000000000000],FTT[-0.000000033993247],GME[0.000000030000000],GMEPRE[-0.0000000037347878],GOOGL[0.000000140000000],HT[0.000000005773771],MBS[0.000000009699640],MATIC[0.000000009577371],MBS[0.000000005776736],OMG[0.000000015407248],SLP[0.000000005000000],SOL[8.872743697070595],THETAHALF[0.000000037 600000],TSLA[0.000000030000000],TSLAPRE[4.0000000007152570],USDI[-1.877483697535022] |
| 00160667 | AUD[0.00000001159832],BCH[0.000000008640515],BTC[0.000000004864190],CHF[0.000000012098034],DOGEBULL[0.000000007069287],FTT[0.000000056981894],LINKHEDGE[0.00000004111958],LTC[0.000000028831821],TRX[0.000000078092966],USD[0.000000226148496],USDT[0.000000263145642],XRP[0.000000004559 420] |
| 00160668 | BTC[0.000009120000000],ETH[0.0000000500000000],FIDA[0.048924300000000],FIDA_LOCKED[0.219874100000000],FTT[150.034333651987337],LUNA2[8.158519830000000],LUNA2_LOCKED[8.370750570000000],LUNC[5.596699903904900],SOL[0.000000100000000],USD[8279.050964748435739],USDT[0.000013669017 19] |
| 00160671 | AAVE[97492.156600200000000],AVAX[0.000000028976919],BNB[1.000000053149150],BTC[0.000000010086860],ETH[0.000000020910401],ETHW[0.000000037640],FTT[5031.470193143261793],HT[0.000000098062121],MATIC[2595799.037770762723471],RUNE[0.000000016428911],SNX[26508 22.277384540745503],SRM[53.544283942000000],SRM_LOCKED[42749.514490730000000],SUSHI[0.000000045422814],UNI[29143492.31885779013790],USD[-2873428.922599882108662900000000] |
| 00160672 | BTC[0.000751600000000],MTA[41.970600000000000],RUNE[0.074000000000000],USD[-0.110858374500000] |
| 00160676 | USD[0.00009619513465],USDT[0.000081286012350] |
| 00160677 | ALPHA[0.000000009032000],AMPL[0.000000007657468],BTC[0.000000063471039],ETH[0.000000124016850],LUA[0.00000096854402],TOMO[0.025643600000000],USD[1.026250049616199],USD[59.090000124787316] |
| 00160680 | ALTBULL[0.000050000000000],BNBBULL[0.000700000000000],DOGEBULL[0.000500000000000],EOSBULL[4.755000000000000],HTBULL[1.09500000000000],USD[74.459567071990295],USDT[0.000000149972278],XTZBULL[0.00002000000000] |
| 00160681 | BTC[0.000000031349515],ETH[0.000000020000000],FTT[0.000000006381841],MOB[0.000000007152633],SOL[0.000000068144515],STEP[0.000000400000000],USD[9230222125156706],USDT[0.000000075504787] |
| 00160684 | BNB[0.000000044391664],BSVBULL[0.000800000000000],BTC[0.000000019876760],BULL[0.000000173876],BULL[0.00000739000000],DOGEBULL[0.00000008000000],LINA[28.16647158100000],LUNA2_LOCKED[14.38843369000000],LUNC[27508.106249091000000],MKRBULL[0.29600000000000],USD[-41.248015995142082],USDT[0.045097877202240],XRP[3.176340000000000],XRPBEAR[173.300000000000000],XRPBULL[10088892.726557000000000] |
| 00160685 | ADABULL[0.0000000018000000],ALGOBULL[45097.381000000000000],ALTBEAR[0.000000008900000],ALTBULL[0.658444042000000],ATOMBULL[0.000000007000000],BCHBEAR[0.00000380000000],BEARSHIT[0.000000060000000],BNBBULL[0.00000006000000],BSVMOON[0.006670000000000],BTC[0.000000091820000],BTT[1.983960000.000000000000000],BULLSHIT[0.00027496650000000000000],BVOL[0.0179365196400000],COMP[0.000000006500000],DMGBULL[1156.013555884000000],ETCBEAR[97507.356000000000000],ETCBULL[0.542885456000000],ETHBEAR[0.05159000000000],ETHBULL[0.144440000000000],ETHBULL[0.000000080000000],JST[33452.918000000000000],LINKBULL[0.0000000039200000],LINKBULL[0.00000000000000],MATICBEAR2[0.0001307138 60000000],MIDBEAR[0.000000000000000],MIDBULL[0.031320511600000],OKBBULL[0.000460060000000],PRIVBULL[0.082383530700000],SRM[1.051918800000000],SRM_LOCKED[0.03802990000000],SUN[96787.356573200000000],SUSHIBULL[27.303849000000000],SXPBEAR[94498.000000007000000],SXPBULL[4051.865097 279749000],THETABEAR[7548.130000000000],THETABULL[0.00000007800000],TOMOBULL[0.00000079110000],TOMOMOON[300000.00000000000],TRX[10000.449806000000000],TRXBEAR[4394.565000000000000],TRXBULL[0.00697435000000],UBXT[32039.590800000000000],UNISWAPBULL[2.000000000000000 0000000],USD[37310.637190234095328],USD[0.000000000000000],XRPBULL[10.000000000000],XTZBULL[1.2640000014900000] |
| 00160686 | AUD[0.00000001743800],BTC[0.000000015000000],FTT[0.000000001194968],USD[0.071132572370270],USDT[0.00000051608335] |
| 00160688 | USD[0.63816000623880] |
| 00160689 | USD[0.00000038480901],FTT[0.000000083480901],GBP[0.00000015406900],LINKBULL[1142.89341038388760000],MATIC[0.000000002831512],SOL[0.000000056901200],USD[2.342320006449721],USDT[0.00000008881111] |
| 00160690 | BULL[0.669002258863470],USDT[0.00000029170618] |
| 00160691 | AVAX[0.000000014182222],BTC[0.000000019664],ETH[0.000000100000000],EUR[0.0000009233833],FTT[0.000000557444406],USD[0.00000044879363],USDT[0.000000045791688],USDTBULL[0.000000070000000] |
| 00160694 | AMPL[0.000000010615465],BTC[0.000000008500000],BULL[0.000419900000000],ETHBULL[0.00000985200.00],FTH[0.000419900000000],ETHBULL[0.000010570894124],LUNA2[0.000000350113722],LUNA2_LOCKED[0.000000816932017],LUNC[0.0076238000000000],NFT (305818137687160841)[1],SRM[2.44515532000000],SRM_LOCKED[203.848400100000000],TRUMPFEBWIN[5901.454780000000000],USD[6602.435957914253693],USDT[0.000002106912811],XLM[0.000000100000000] |
| 00160695 | USD[388.083811132635088] |
| 00160696 | AMPL[0.166176472137434],COMP[0.000069640000000],CREAM[0.008390000000000],DMG[0.000000000000],SUSHI[0.49265000000000],USD[17.570835591039860],USDT[0.016392813844000] |
| 00160697 | USD[2599.521035382],USDT[0.048309100000000] |
| 00160698 | 1INCH[0.000000054294261],AAVE[0.000000034646600],ADABEAR[983360.000000000000],ADABULL[0.000000400000000],ALPHA[0.000000078191100],ALTBULL[0.00000000000],ATLAS[283373.684210520000000],ATLAS_IEF_LOCKED[15868926.315789480000000],BAT[0.000000061000000],BCH[0.00000006595713],BN B[0.000000107385840],BNBBULL[0.000000078300000],BTC[0.000000077091171],BULL[0.000000086000000],BVOL[0.000000150000000],COMP[0.000000115000000],DAI[0.000000052277170],DEFIBEAR[0.000000002637100],DEFIBULL[0.000000096000000],DOGE[0.000000061543231],DOGEBULL[0.00000000150000000],DRGNBULL[0.000000000000000],ETHBULL[0.000000123456830],ETHBULL[0.000000095000000],EXCHBULL[0.000000000000000],FIDA[1941.066666500000000],FIDA_IEF_LOCKED[2714.93333350000000],FTT[0.000000056220923],HT[0.000000055874471],HTBULL[0.000000 0095000000],IBVOL[0.000000052500000],INDI_IEO_TICKET[1.000000000000000],KNC[0.000000076647100],LXC0[0.000000227130430000],MAPS[5803.266666670000000],MATIC[245.733333300000000],MKR[0.000000012455400000],MKRBULL[0.000000034500000],MS OL[0.000000100000000],OKB[0.000000043440171],OKBBULL[0.000000060000000],OXY340[1.533333500000000],OXY_IEF_LOCKED[4760.186666650000000],PAX_IEF_LOCKED[0.000000060000000],PYTH_IEF_LOCKED[166660.000000000000],RAY_IEF_LOCKED[15140.533333550000000000],RUNE[0.000000727240000],SOL[122.410516421679226],SOL_IEF_LOCKED[1708.589483580000000],SRM[5130.066373520000000],SRM_IEF_LOCKED[71820.929229280000000],STEP[0.000000350000000],SUSHI[0.000000055440539],SXP[0.000000083815200],TRUMPFEBWIN[32509.373742500000000],TRX[0.000000013839487],TRYB[0.000000087256640],UNI[0.000001353619670],USD[3.700816141016070706],USD_IEF_LOCKED[251543.400000000000000],USDT[0.000000185013711],WBTC[0.000000122592811],XAUT[0.000000365660700],XRP[0.00000025940000],XRPBEAR[8444.800000000000000],YFI[0.000000000037800] |
| 00160701 | USD[0.000000004000000] |
| 00160702 | AUD[-0.003308471931624],BAL[0.000000000000000],BTC[0.000000096277200],FTT[0.000000105370632],LINK[0.000000007761000],LTC[0.000000058745600],LUNA2[35.659743170000000],LUNA2_LOCKED[83.206067400000000],SNX[0.000000797485900],SRM[60.431516040000000],SRM_LOCKED[303.4224 440600000000],SUSHI[0.000000003856500],USD[0.000000088492561],USDT[0.00000048726367],YFI[0.000058258040800] |
| 00160706 | AAVE[89.952000000000000],BIT[98737.456770000000000],ETH[0.984600000000000],FTT[8396.920200000000000],LINK[3999.200000000000000],TRX[0.360107000000000],USD[4.934563408200000],USDT[0.00224960000000] |
| 00160709 | AVAX[16.840334102367800],BNB[0.000000118207800],BTC[0.000000082937700],ETH[0.000000068626400],ETHW[7.434153572442400],FTT[501.902968012075231],HT[0.000000001563426],LINK[2.726743911378690],LUNA2[0.00000722702695],LUNC[0.000000089230900],OKB[0.000000 0167300000],SOL[9.259799022534810],USD[925.305459554185211],USD[0.000000165549213],USDT[0.000016354434200] |
| 00160712 | ETH[0.043647800000000],ETHW[0.024384780000000],USD[-0.606476262741920707] |
| 00160713 | BNB[0.000000004310607],BTC[0.000000046845504],FTT[29.096605810382443],LUNA2[0.000000008000000],LUNA2_LOCKED[1.660672403000000],TRX[2699.000000000000],USD[0.0027192067025000] |
| 00160716 | MOB[5165.342780487330000],PSY[32965.0000000000000000],RUNE[2512.97438000000000],SOL[20.000000000000000],USD[0.5061076300000000],USDT[0.5140075917005493] |
| 00160716 | USD[0.050222553504200] |
| 00160718 | ETH[0.016786800000000],ETHW[0.016786800000000],OXY[0.559000000000000],RAY[0.783000000000000],TRX[0.000005000000000],USD[0.087743901831517],USDT[0.0000001866363],XRP[636.362403000000000] |
| 00160719 | OXY[915.358800000000000],USD[30.51470000000000] |
| 00160721 | ETH[0.000670000000000],ETHW[0.000670000000000],STEP[0.000000100000000],USD[0.732080624275310],USDT[0.16906125072432733] |
| 00160722 | FTT[0.000000094071100],LUNA2[0.2328163813000000],LUNA2_LOCKED[0.542382231000000],LUNC[5.696257200130000000],USD[0.000000296740925],USDT[0.000001309282642],YFI[0.000000050000000] |
| 00160725 | BTC[0.000000050000000],USD[5.126475655307200],USDT[0.000000043558082] |
| 00160726 | ACB[0.000000035774000],ATLAS[10000.000000000000000],BB[0.0000007203800],BNB[0.000000012346860],BTC[0.000000076559100],BYND[0.000000082000000],CGC[0.000000027776000],DODO[1007.800000000000000],DOGE[0.000000088875200],GBP[0.000000028988464],IND[280.00000000000000],SLV[0.000000389200001,TRX[0.000000059236400],USD[9.398420000000000],USDT[0.000000010027459021] |
| 00160727 | BTC[0.000014530000000],FTT[0.004873000000000],USD[1.998463207564091] |
| 00160728 | ATOM[0.000000072000000],AVAX[0.710362300000000],BTC[0.009815700000000],ETH[29.665952188512413],ETHW[0.007952188512413],HMT[0.000000049230900],USD[0.000000191332380],USD[5.368699352696910104] |
| 00160731 | AMPL[0.000000000457126091,AVAX[2.519682917948765],BTC[0.01014368716508000],COMP[0.000000017656000],DEFIBULL[0.000000187000000],DOT[331.922401114101700],DYDX[560.803607500000000],ETH[0.000938118321001],ETHW[0.000009387651692200],FIDA[0.0776184500000000],FIDA_LOCK ED[7.655128580000000],FTT[502.807752933816570],MATIC[460.000000000000000],RUNE[0.051264732480300],SNX[249.054623008100000],SOL[93.546430688190300],SRM[654.493334680000000],SRM_LOCKED[175.929490600000000],UBXT_LOCKED[236.393806400000000],USD[0.013307135102 866] |
| 00160734 | BTC[0.000000006000000],FTT[0.000000003979600],LUNA2[0.548723785000000],LUNA2_LOCKED[0.470998084000000],MATIC[0.000000100000000],SOL[0.000000003694150],STEP[218.791300000000000],USD[-0.0003559664111291],USDT[0.0000000253544011] |
| 00160735 | BADGER[0.003140000000000],MTA[0.681324410000000],ROOK[0.000687270000000],USD[-0.000485233865361],USDT[0.0000038263838] |
| 00160736 | BNB[0.000000043680000],BTC[0.000000016389],CBSE[0.000000025000000],COIN[0.000000007363000],ETH[0.000000936631072],FTH[0.000000000000000],HOOD[0.000000100000000],HOOD_PRE[-0.000000005000000],MRNA[0.000000500000000],USD[0.000000854300000],USD[2.18285588328401586180000000],USDC[80398.439974700000000] |
| 00160738 | BTC[0.000000065086550000],DOGE[15.000000000000000],ETHW[0.000664000000000],ETH[0.000664000000000],USD[0.000000150000000],USDC[803963.4399742000000] |
| 00160739 | EUR[148.477393880000000],USD[13580.318747790855607000000000],XRP[137.009605460000000] |
| 00160740 | ALGOMOON[432170.902566250000000],BTC[0.000000000036868],BVOL[0.000316800000000],COPE[0.000000004371112],LTC[0.000000067408287],USD[1.7408688297849147],USDT[232.313376377558831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160741 | BTC[0.0000528500000000],USD[-0.5233669471968870] |
| 00160742 | CHZ[2600.000000000000000],FTT[1325.59991828780727728],GRT[7332.000000000000000],MCB[0.0090247200000000],OMG[121.000000000000000],REN[3053.000000000000000],SNX[51.200000000000000],SRM[17.3410120100000000],SRM_LOCKED[245.4969879400000000],STG[1267.000000000000000],TRX[0.000010000000000], UNI[185.800000000000000],USD[3611.5768038053080389],USDT[16.9461931590360020],ZRX[1446.000000000000000] |
| 00160743 | BTC[35.0000004400000000],FTT[0.0000000002971490],SOL[0.0000000075608087],USD[0.0000000050246293] |
| 00160749 | BNB[0.0000002144864415],BTC[0.0000000010193790],CVX[0.0000000129064180],DAI[0.0000000096620794],ETH[0.0000000097695405],EUR[0.0000000096849165],FTT[1000.0000000151907585],SOL[0.0000000115103594],SPELL[0.0000010000000000],SRM[1.7864090800000000],SRM_LOCKED[403.8621782600000000],STETH[0.000000 3097121010],USD[100.1430024001833904],USDT[0.0000000304606169],WBTC[0.0000000105934995] |
| 00160750 | AAVE[0.0044400000000000],BNB[0.0681912000000000],BTC[0.0002686850000000],ETH[0.0004928150000000],ETHW[0.0004928150000000],FTT[0.0977719100000000],UNI[0.0902910000000000],USD[22.3552132844149700],USDT[0.0000008500000000] |
| 00160751 | ASD[0.0065480000000000],ATLAS[9.504100000000000],BTC[0.0000000013500000],ETH[0.0000001019523547],FTT[19.2106760665485341,RAY[4.9990500000000000],REAL[10.000000000000000],SOL[0.0058121100000000],SRM[0.1164465200000000],TRX[0.000007000000000],USD[38205536993875530],USDT[3208.8127591962410845] |
| 00160752 | BTC[0.0107755500000000],ETH[0.0034728000000000],ETHW[0.1010592295413109],FTT[25.000000000000000],LUNA2[4.5924010620000000],LUNA2_LOCKED[10.7156024800000000],LUNC[1000005.000000000000000],RAY[0.0000004789451],SRM[0.1220601300000000],SRM_LOCKED[70.5100733500000000],USDT[0.0000000672648441] |
| 00160755 | BTC[0.0002393000000000],FTT[26.000000000000000],SLND[761.1960390000000000],TRX[0.000010000000000],USD[0.0085317375505000],USDT[0.0000005740746] |
| 00160757 | BTC[0.0473273521266700],BVOL[0.0000963140000000],ETH[0.3133732214452000],ETHW[0.3116975187337000],FTT[209.800000000000000],SRM[5.1283073000000000],SRM_LOCKED[0.1038868000000000],USD[175.2093229533908263] |
| 00160761 | USD[0.0178707028373363] |
| 00160763 | AXS[0.6260000000000000],BTC[0.0001843810000000],FTT[79.298300000000000],HKD[0.1856173758470571],TRX[0.000001000000000],USD[18.0248057027924560],USDT[538.0968566353861483] |
| 00160764 | AAVE[0.000000200000000],BNT[0.000000051276000],BTC[0.0000000331223412344844],ETH[0.000000100000000],FTT[0.0409737684145813],LTC[0.000000001000000],USD[1.0658344168737336],USDT[0.0000000130176268] |
| 00160765 | BTC[0.0000000898456194],ETH[0.0005404001196960],ETHW[9.3627312001196960],FTT[0.0769654701914407],GRT[9498.100000000000000],SRM[0.6904853000000000],SRM_LOCKED[10.4053141400000000],TRX[212395.5124000000000000],USD[7.3006964563555061],USDT[0.0000000054963904] |
| 00160770 | USD[3.7599278585536822],USDT[0.0000000838397566] |
| 00160772 | FTT[0.1848989682542066],USD[0.5000733802290800],USDT[0.2266668615937614] |
| 00160774 | BTC[0.000000098927965],AXL[891.87979596700000000],CEL[4150.6361600000000000],COIN[295.67000000000000000],DEFIBULL[0.000000090000000],ETHBULL[8793.72211600000000000],ETHE[0.0731000000000000],FTT[15844.49921857909924911],PAXG[0.000000100000000],RAY[0.7950000000000000],SRM[49.03777311000000000],SR M_LOCKED[200.0280699200000000],USD[0.3756283550904430],USDT[0.0084890032875012] |
| 00160776 | AAVE[0.00000000327160],ATLAS[0.0000000680000000],AVAX[0.0000000746000000],BNB[0.0000000000000000],BTC[0.0000210862008387],CUSDT[0.000000050997974],DOGE[0.0000000319196371],DOT[0.0000000022980521],DYDX[0.0000000011356791],ETH[0.0000000021095781],ETHW[0.0000000070502038],FIDA[0.000000038400 00],FTMD[0.000000097952461,FTT[0.1560072249101141,HXR[0.0000000098000001],IMX[0.0000000826573],LUNA2[0.0060930887080000],LUNA2_LOCKED[0.0142170698000000],PERP[0.0000000680454401,RAY[0.0000000694734041,SNX[0.000000277035571],SOL[0.0000002702957],SRM[0.0000000042293603],TLM[0.0000000 082400000],USD[0.4663946528616671],USDT[0.0000001112972],USTC[0.000000002644800],XRP[0.000010000000000000] |
| 00160777 | ALCX[0.0000000050000000],AVAX[0.0012428900000000],BTC[0.0000000089965500],BULL[0.0000005300000000],DAI[0.0000000440532042],ETHBULL[0.000000080000000],FTT[0.0000000062061181,LTC[0.0002000026000000],RUNE[0.0000000075500000],SOL[0.0000002543028],SPY[0.000000010450586],USD[-0.0013392052532283],USDT[0.0000000029328670] |
| 00160781 | USD[0.2952448308000000] |
| 00160783 | USD[130.9481682500000000] |
| 00160784 | USD[5.1925687300000000] |
| 00160787 | LUNA2[0.0630007768200000],LUNA2_LOCKED[0.1470018126000000],LUNC[0.2029500000000000],USD[0.0000000031578987],USDT[0.0000000055893965] |
| 00160789 | BTC[0.0047395155687140],FTT[0.0371834938765726],TRX[0.000010000000000],USD[-5.9886512039280277],USDT[0.0000000600000000] |
| 00160791 | AXS[0.000000036659160],BTC[0.0000000830041210],DYDX[0.0000002281720],ETH[0.0000000922276296],FTT[0.0000000756513781,MATIC[0.0000000075000000],MER[0.0000000075574264],SECO[0.0000000075000000],SOL[6.0000009884558],SRM[13.7207812642440808],SRM_LOCKED[0.3599249200000000],USD[0.0000002904 03565],USDT[23701.7027195122307004] |
| 00160794 | KIN[0.0000000597200000],ROOK[0.0000000000000000],USD[2.1658662618496830],USDT[52.1166494540582723] |
| 00160797 | BTC[0.0000000000008718],ETH[0.0000000200000000],ETHW[0.0000001785755995],USD[1.0000000096231766],USDT[0.0000075000000000] |
| 00160799 | ALTMOON[400.000000000000000],BCHMOON[12000.000000000000000],ETH[0.0000000032056726],USD[-32.4945354765275762],XRP[152.9805847280083553] |
| 00160800 | EOSBULL[0.0077230000000000],FTT[0.0365415706800000],LTCBULL[0.0025760000000000],THETABEAR[0.000000025000000],THETABULL[0.000000030000000],TRUMP_TOKEN[17.400000000000000],USD[1.8483931561894548],USDT[0.0035001400000000],XRPBULL[0.0010700000000000] |
| 00160802 | BNB[0.0000009207233],BNBBULL[0.000000045000000],BTC[0.0000000839915558],BULL[0.0000003950000000],CEL[0.0000000003057610],DOGE[0.0000000071523670],DOGEBULL[0.0000000133000000],ETH[-0.0000786647130321],ETHBULL[0.000000005000000],ETHW[-0.0000781751326643],FTT[250.2930254060540315],NFT [314162721621252028],RUNE[20.000000000130616],SOS[0.0000000049251,USD[146.3609761000000000],SRM_LOCKED[7588081141,USDT[0.0000003887992] |
| 00160804 | USD[0.0000000079803524] |
| 00160807 | BTC[0.0000001214754001,ETH[0.0000000657997017],ETHW[0.0000003437997017],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LND[0.000000100000000],RUNE[0.000000007550000],SOL[0.0000008350000000],USD[0.0019222299085881,USDT[0.0000000207379554] |
| 00160809 | USD[0.0000000811156336],USDT[0.0000000500000000] |
| 00160811 | AAVE[0.0098425000000000],ALTBULL[0.3485331292260000],AXS[0.0708417346200000],BNB[0.0036406788123182],BTC[0.000000098000000],DEFIBULL[0.000000042113320],ETHBULL[0.1295527600717500],FTT[1.421505124250843],LTC[0.0083071300000000],SOL[0.0823981561685401,SUSHI[0.4525604263000000],UNISWAPBULL[0.0 00000100000000],USD[1.6778336084780431,USDT[0.0000002381773511] |
| 00160812 | LUA[0.0914000000000000],TRX[0.000010000000000],USD[0.0000009550000000],USDT[0.0042550721503021,WXX[0.6000000000000000] |
| 00160816 | ALTBEAR[40.1268000000000000],ALTBULL[0.0009519400000000],BULL[0.0000041170000000],COMPBULL[0.000000100000000],USD[0.0305166597359131],USDT[0.0000000080000000] |
| 00160818 | ETHBULL[0.0001928000000000],SOL[0.0066000000000000],UNISWAPBULL[0.0000773700000000],USD[-0.0380947659114829] |
| 00160819 | BEAR[0.000000076572],BTC[0.000000004661130],ETH[0.0000000104468186],FTT[0.0000001665960947,GBP[0.0000001283996781,IBVOL[0.000000080000000],LTC[0.0000000023922200],LUNA2_LOCKED[0.000000151517861],LUNC[0.0014140000000000],USD[0.0994118845404236],USDT[169.2614848758858246] |
| 00160820 | BNB[0.0950000000000000],BTC[0.0893799867236305],COPE[4.8064185000000000],CRV[158.000790000000000],ETH[0.0430049100000000],ETHW[0.0430049100000000],EUR[1254.0000000000000000],FTT[28.3798876886971442],LINK[13.0921596500000000],LTC[0.000000005000000],OXY[0.0002547500000000],SOL[0.0001 4500000000000],SPY[0.000000050000000],SUSHI[73.8362419481290000],SXP[0.000000002518040],SXPBULL[0.000000009500000],USD[1505.0857484143465780000000],USDT[3936.0242650496167604],XLMBULL[0.0000000075000000],YFII[0.0000000500000000] |
| 00160821 | USD[TD.00000008466560] |
| 00160823 | BTC[0.5457180560900000],ETH[0.0007993600000000],ETHW[0.0007993600000000],USD[0.6191471813107264] |
| 00160824 | ETH[2.00203796000000000],ETHMOON[0.8020000000000000],ETHW[4.3020379635903466],FTT[0.0289582000000000],LTCMOON[228.3807500000000000],LUNA2[34.7821267000000000],LUNA2_LOCKED[204.3544297300000000],LUNC[7573881.7118723700000000],SRM[28.2289525200000000],SRM_LOCKED[252.1839483800000000],USD[-158.7082576456740214],USDT[0.0000001097716022],XRP[13000.2447728213209340] |
| 00160825 | CAD[0.0045000000000000] |
| 00160828 | AAVE[0.000000085800000],BNB[0.000000036318151],BVOL[0.0000932165000000],DOGE[0.000000030800000],SOL[0.0000001408940041,USD[0.000000024505134],USDT[0.0000000025000000] |
| 00160829 | ETH[0.0019426000000000],ETHW[0.0019426000000000],USD[-8.4599362959429709],USDT[7.2322731500000000] |
| 00160833 | AMPL[-0.000000022195295],AVAX[2.4706730414480000],BNB[0.0097898000000000],BTC[0.450000000000000],COMP[0.000000100000000],DAI[3080.0885577000000000],DYDX[0.0097769000000000],ETH[0.000000100000000],EUR[31600.3078597173207048],FTT[2211.9497668070251580],LUNA2[132.8599831000000000],LUNA2_LOCKED[2. 1923369000000000],PAXG[0.0001932300000000],RAY[0.4747260000000000],SOL[174.5873188000000000],SUSHI[0.000000100000000],TRX[203.0007770000000000],USD[200.6371887457440000000000],USDC[320.0000000000000000],USDT[1059.1205492730580839],USTC[8200.0000000000000000],WBTC[0.0000000950000000],X RP[1.2132150000000000] |
| 00160836 | ETH[0.0093600000000000],ETHW[0.0093600000000000],USD[1.6397960353311582],USDT[0.0000002500000000] |
| 00160837 | ADABULL[0.0000004000000000],SRM[198.000000000000000],USD[0.6057557828749812],USDT[0.000000057426880],VETBULL[0.000000080000000] |
| 00160841 | ADABULL[0.000000070550000],BTC[0.0893799867236236],BULL[0.000000064700000],BULLSHIT[0.000000066000000],DOGE[0.000000012606722],ETHBULL[0.000000120600722],FTT[256.4009913679384761],KNCBULL[0.000000029070000],FTT[256.4009913679384761],KNCBULL[0.000000290700000],LTCBULL[0.000000066700000],RAY[250.00000001 66998728],RU NE[0.000000083640320],SHIB[0.0000000592425311,SOL[205.0003276353533241,SRM[1213.0746658000000000],SRM_LOCKED[15.3745345700000000],SUSHIBULL[0.0000000025000000],SXP[0.0000000100000000],SXPBULL[0.0000000102572500],TOMOBULL[0.000000140000000],TRXBULL[0.0000000075000000],UBXT_LOCKED[64.16 0202060000000],USD[0.3796904223070911],USDT[0.000000023259915],VETBULL[8.0000000000000000],XRP[968.000000001795437],XRPBULL[2.8000000000000000],XTZBULL[0.000000007500000],YFIBULL[0.0000000500000000] |
| 00160843 | BTC[0.000029828397700],BULLSHIT[0.000000010000000],ETH[0.000000001200000],FTT[25.5934500000000000],LUNA2[0.1459700112000000],LUNA2_LOCKED[0.3405966882800000],USD[0.045573582173281011],USDT[0.0019684130376912] |
| 00160844 | 1INCH[0.0000001000000000],ATOM[4.0000000000000000],BIT[0.6310000000000000],BTC[0.0000058900000000],DAD[0.0090000000000000],DOT[5.077000000000000000],ETH[0.3800001000000000],FIDA[0.6986000000000000],FTT[1015.4217705000000000],GOG[0.5321184000000000],GRT[0.06795000000000000],NA Z[3.16216176000000000],LUNA2_LOCKED[7.4483773360000000],LUNC[8950299.3442873500000000],NFT[316452620888688616][1],NFT[328749529848540844][1],NFT[336334835062706][1],NFT[348842022681008045][1],NFT[3832089343205036396][1],NFT[387225798910359471][1],NFT[394667869441724984][1],NFT [415551525294480791][1],NFT[424363547050676072][1],NFT[433899167761405569][1],NFT[465720214907080202871][1],NFT[48022949739442498][1],NFT[463302773990537801][8][1],NFT[4767171799953780191][1],NFT[50572159407601378001][1],NFT[5066335497064387661][1],NFT[5148274099685836711][1],NFT [574974384423325901131],OXY[0.5280000000000000],RADIO[96.2590000000000000],SRMB[19349234410000000],SRM_LOCKED[54.0653901700000000],USD[0545.0635987094313721,USDT[178.5000000051582635],WAXL[4936.563105000000000],WBTC[0.0000218700000000] |
| 00160847 | BNB[0.0000000000201700],CEL[0.000000929213900],DAB[0.0259492855000000],FTT[1250.000000000000000000],LUNA2[0.1414403618000000],LUNA2_LOCKED[0.3481084400000000],LUNC[0348656336000000000],USD[8524.0635967809843372],USDT[0.0294965833128318],VBTC[0.0000725400000000] [405012521505424468][1],SRM[15.9808495700000000],SRM_LOCKED[80.8487562900000000],TRX[0.000010000000000],USD[-0.0321128421631421,USDT[-0.0294965312383187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160849 | TRX[0.000002000000000000],USD[0.000000347866221],USDT[0.000000215519787] |
| 00160850 | USD[0.000000091200000],USD[0.000001518108278],USDT[0.000000075471306] |
| 00160851 | AMPL[0.068527451136805?],ASDBEAR[0.00528160000000000],ASDBULL[0.000066255000000],BAL[0.003907000000000],BALBEAR[0.006454648000000],BALBULL[0.000064249500000],BCH[0.000269300000000],BCHA[0.002699300000000],BCHBEAR[0.007611860000000],BCHBULL[0.004840550000000],BCHHALF[0.000005632000000],BEAR[0.024100000000000],BNB[0.005852500000000],BNBBEAR[0.050032000000000],BNBBULL[0.000596100000000],BNBHALF[0.000009827000000],BRZ[0.227085000000000],BSVBEAR[0.003826960000000],BSVHALF[0.000286840000000],BTC[0.000083480000000],BULL[0.000034744115000],BVOL[0.000808312000000],COMP[0.000013430000000],COMPBEAR[0.002936140000000],COMPBULL[0.000079404500000],EOSBEAR[0.064512000000000],EOSBULL[0.006631000000000],EOSHALF[0.000099574400000],ETH[0.000056820000000],ETHBEAR[0.165481400000000],ETHBULL[0.000042076000000],ETHHALF[0.000037184000000],EOSBEAR[0.005608200000000],FTT[0.000024350000000],HALF[0.000021336000000],BVOL[0.041200000000000],LINK[0.001420000000000],LINKBEAR[0.000028588000000],LTCBEAR[0.000036780000000],LTCBULL[0.002764500000000],LUNA[0.503505332000000],LUNA2_LOCKED[1.174645700000000],LUNC[1109591358904000000],MAP[50.885650000000000],MKR[0.000335280000000],RUN[0.000155000000000],SRM[1137.781252800000000],SRM_LOCKED[4861.431637600000000],SXP[0.007830000000000],TRX[0.231218000000000],USD[0.005506223965012],USDT[0.031990000000000],WRX[0.000127000000000],XRPBEAR[0.000635435000000],XRPBULL[0.005474750000000],XAUT[0.000092215000000],XTZBEAR[0.000054100000000],XTZBULL[0.003327832000000],XTZHALF[0.000096400000000] |
| 00160854 | USD[0.000000213620000] |
| 00160857 | BNB[0.000000066390700],BTC[4.707561336605092],DOGE[0.991180111235250?],ETH[0.000000078725000],ETHW[0.000000078725000],FTT[1000.356526000000000],LUNC[0.000000095616100],NFT[384733823451339801],SLN[1712.849642509674500],SRM[10653.187559830000000],SRM_LOCKED[8815.216082030000000],TRX[0.001808260061428],USD[259158.2368354220237240],USDT[0.045192314107876],USTC[0.000000000546200] |
| 00160860 | AMPL[0.000000057846501],ANZ[NO.6919682385313000],ANZ[NPRE]-0.000022830644140?,ASD[5000.012500000000000],BABA[0.464334097123640],BAO[511049.1857003700000000],BNB[4.018831867003840],BTC[0.010828625030250],CEL[0.000000196686902],COIN[0.026351609999700],COMP[0.000000079000000],DAI[0.000000078157700],DOGE[3065.192924260000000],ETH[0.202659357553288],ETHW[0.215201893757600],HT[20.032268257706810],IBVOL[0.000006600000000],JPY[22120.223692522800000],LINK[0.096000954135100],LUNA2[0.000000039000000],TRX[0.000000003900000],LUNA2_LOCKED[13.599688466000000],MEDIA[15.217330930000000],RSR[0.000009184100],SLV[15.000250000000000],SOL[0.000000074318563],SRM[10.332644920000000],SRM_LOCKED[0.378737290000000],SXPBULL[0.000000039000000],TRX[0.000000005240700],TSLA[0.491770110370400],TSLAPRE[0.000000005288130],TSM[5.092477449182000],USD[3174.2047510524249600],XAUT[0.000000009944260?,XRP[0.000000054050400] |
| 00160869 | BTC[0.000000000048168],USD[0.000000006554556] |
| 00160865 | BTC[0.000549874476274],DOGE[-0.271123474495163],ETH[0.000368192284889],ETHW[0.000368093304532],SUSHI[-0.326653190585611],USD[3.945520429940925200000000],USDT[0.000000007565324B],XRP[0.000000098031377] |
| 00160873 | CHZ[0.000000045140725],SOL[0.000000006854548] |
| 00160875 | ALCX[0.000000040450000],AMPL[1.415728708491315],BTC[0.000400000000000],ETH[0.115769273000000],ETHW[0.000000055000000],FTT[0.067677363640385B],MANA[0.992780000000000],MATIC[56.672255364933723],SOL[0.044961230000000],SRM[133.808320000000000],SXPBULL[0.015461628500000],USD[0.468899707087650000000000],USDT[30.069327104075000] |
| 00160871 | AAVE[0.009342000000000],BTC[0.00009604132000000],DOGE[0.450200000000000],DYDX[225.859338000000000],ETH[4.995712014000000],FTT[100.067812000000000],LUAI[0.037830000000000],MTA[0.926500000000000],OXY[0.892935000000000],RUNE[0.021314000000000],SRM[0.899560000000000],USDT[0.000000000000000],USDT[6.748465289080000],USDT[8.128329216000000] |
| 00160873 | ADABULL[0.000000000000000],AUDIO[0.000000004561600],BUL[0.030000000000000],CHZ[0.000000029611200],DEFIBULL[0.000000000000000],DOGEBEAR[0.02110],ETH[0.110961200000000],ETHBULL[0.00000000000000],LINK[25.198254000000000],LTCBULL[1000.000000000000000],LUNA2[0.9145019844400000],LUNA2_LOCKED[2.133837964000000],SHIB[0.00000000000400000],SUSHBEAR[0.000000000000000],TRX[0.0000000000000000],TRX[58.193885430541441],USDT[0.000000010220962] |
| 00160879 | USD[0.000000091635688] |
| 00160874 | BUSD[119.354854210000000],CHZ[7.781000000000000],ETH[0.000000023576440],LINK[0.019217010000000],RSR[0.000000010000000],TRX[0.000122000000000],USD[0.000238499595],USDT[0.000000085255750],XRP[0.775004620000000] |
| 00160875 | BTC[0.000000402323400],BULL[0.000000093000000],FTT[0.863220000000000],LEOBULL[0.000985000000000],SRM[0.623653550000000],SRM_LOCKED[2.376346650000000],USD[-0.001210124497740],USDT[509.480602636363524] |
| 00160876 | AAVE[0.009484000000000],BCHBEAR[0.000558000000000],BNT[46.4907000000000],EOSBULL[0.000000000000000],EOSDOOM[0.0000000000000000],EOSMOON[60.011610000000000],ETHMOON[9.0000000000000000],LINKBULL[0.000465800000000],MATH[0.09988000000000],REN[0.9620000000000000],USD[0.000000011850],SRM[0.384852282293910],USDT[0.0145044288172000] |
| 00160879 | BVOL[0.000039992000000],USD[0.000000014318315B],USDT[0.089205340000000] |
| 00160880 | BTC[0.000000003883733],DMGBULL[0.000914600000000],FTT[0.000029446913572],UNISWAPBULL[0.000000005000000],USD[4.372583831998662B],XRP[0.974364000000000] |
| 00160883 | FTT[0.004815438036405B],SOL[0.010498250000000],USD[-0.001249053308045],XRP[0.000000037944349] |
| 00160886 | BTC[0.000000010382960],DOT[0.000000084263344],ETH[0.000000471195000],FTT[0.000000072046754],LOOKS[0.000000010000000],REN[0.000000010000000],SOL[0.029909540109026],SRM[0.058628220000000],SRM_LOCKED[33.867580140000000],TRX[0.000000047320198],USD[-0.003294874865285],USDT[0.000000004807760],ZRX[0.000000010000000] |
| 00160888 | FTT[0.070347551736000],TRX[0.000002000000000],USD[0.00112787160000] |
| 00160890 | NFT[409369841953316888?(1),USD[0.000000060059062],USDT[0.000000083321350] |
| 00160893 | USD[0.0000000200000000],USD[0.000000133000000] |
| 00160895 | AAVE[0.000000087502109],AMPL[0.000000005118534],BNB[0.000000185130697],BTC[0.000000041838536],BVOL[0.000000007500000],CREAM[0.000000005000000],ETH[0.000000894622459],FTT[150.000000251865141],HT[0.000000045940191],LINK[0.000000063435798],PAXG[0.000001330365874],SRM[11.706236300000000],SRM_LOCKED[0984.687378630000000],SUSHI[0.000000268259461],SXP[0.000000115062410,UNI[0.000000082603338],USD[466.7994518713789220,USDT[0.000000558407205B],WBTC[0.000000178339000],YFI[0.000000009311701] |
| 00160896 | BTC[0.000000011003589?],DOGE[0.000000668321266],ETH[0.000000019348744B],FTT[0.000000085645588],USD[0.232648919521793B],USDT[0.000000847847857] |
| 00160898 | EUR[2.000000000000000],USD[10.660000000000000] |
| 00160899 | USD[0.047931913215460B] |
| 00160900 | USD[9.000000000000000] |
| 00160902 | BTC[0.000001586934692],ETH[0.000000022500000],FTT[0.026234462784358],LINK[0.015544910000000],LTCMOON[0.000000000000000],MATH[0.059880000000000],SLRS[0.377000000000000],SRM[1.663631300000000],SRM_LOCKED[9.500779810000000],STMX[3.412000000000000],USD[0.295298457597817B],USDT[0.000000000000000002961760] |
| 00160904 | BTC[3.667407618000000],ETHW[3.667407618000000],FTT[827.791843550000000],SRM[1.490873090000000],SRM_LOCKED[243.509126910000000],USDT[0.771784346000000] |
| 00160905 | GRT[0.966400000000000],TRUMPFEB[4(2826.020400000000000],USD[133.033691202450568],USDT[0.374588840000000] |
| 00160907 | ETH[0.000533900000000],ETHW[0.000533901259756],GST[0.040000760000000],TRX[0.000001000000000],USD[560502481924400],USDT[0.068435572329898] |
| 00160909 | AUDIO[38.972700000000000],COPE[51.963600000000000],CREAM[2.258418000000000],FTT[2.046466471695180],RUNE[61.951210000000000],SAND[133.873300000000000],USD[0.057610440000000],USDT[0.000000076068704] |
| 00160910 | BTC[0.000000349925000],ETH[0.000000001449187B],FTT[0.000000043797212],LINK[0.037798716050000],LUNA2[0.037798160500000],LUNA2_LOCKED[0.088197004111000000],SOL[0.000000004000000],TRUMPFEB[W(1514.354700000000000],TRX[0.000001500000000],USD[18.737335252817147],WFLOW[0.096200000000000] |
| 00160914 | BNBBULL[0.000000000000000],BTC[0.000085781470000],BULL[0.000000097000000],BULLSHIT[0.000000007500000],BVOL[0.000000060000000],DEFIBULL[0.009900000000000],ETHBULL[0.000000007000000],ETHW[0.000990000000000],EUR[836.825233420000000],EXCHBULL[0.000000488600000],FTT[0.083158438473962],SAND[0.468248799810000000],SRM_LOCKED[14.631200190000000],TRX[0.000000000500000],USD[12.884479090610215],USDC[21377.901737810000000],USDT[8024.539411281697285] |
| 00160918 | BTC[0.062179847725950100],USD[424.237720379501000] |
| 00160919 | BTC[0.000995654842542B],ETH[0.000400000000000],FTT[0.044263522130000],SRM[3.174098580000000],SRM_LOCKED[12.065901420000000],USD[40.086952888030253] |
| 00160920 | ALGOBULL[51.920000000000000],AMPL[0.000000001838367],ATOMBULL[0.008678120000000],BCHBULL[477.040019650000000],BLT[0.643400000000000],CEL[0.044000000000000],DOGEBEAR[125.420000000000000],EOSBULL[4497.541964400000000],ETH[0.000353038000000],ETHBULL[0.008316000000000],ETHW[0.00353038000000000],FTT[0.053960724993300],LTCBULL[0.005939700000000],MTA[0.334806000000000],OMG[1.043673600000000],SRM_LOCKED[0.038053330000000],SXPBULL[0.015673886000000],TRUMPFEBWIN[11331.983100000000000],TRXBULL[34.038603750000000],UNISWAPBULL[0.000000030000000],USD[0.000133685088513231],USDT[0.000000655811347],XRPBULL[0.007764500000000] |
| 00160923 | USD[0.000647372662000] |
| 00160924 | USD[0.049168960000000] |
| 00160925 | USD[167.201864210000000] |
| 00160927 | BTC[0.000000005148725],ETHMOON[1.000000000000000],USD[0.0230188482318117] |
| 00160928 | ALCX[5.668012960000000],BAL[3.931160530000000],ETH[7.000000000000001199],ETH[0.000000017501210],FTT[0.040950000000000],MEDIA[2.912988000000000000],RAY[5.552910760637000],SOL[0.000000024010618],SRM[0.000000038920836],SUSHI[0.000000085188639],USD[0.000000289636134?],USDT[0.835786486010585] |
| 00160929 | BTC[0.000000042374800],BUSD[10.000000000043160],ETH[0.000000000843160],FTT[0.000000200000000],SOL[0.000000070871057],SPY[0.000918204753785],TRX[11910.000000000000000],USD[15378.4224246886822883],USDT[0.009834497554868] |
| 00160930 | BTC[0.000000077000000],BULL[0.000000000000000],EXCHBULL[0.000000800000000],FTT[0.000000834622253],MATIC[1.072857870000000],RAY[0.000000007989188B],SOL[0.000000065386110],USD[5.760370000000000],USDT[27.537632168330139B],USDT[0.000000002443616] |
| 00160932 | BTC[37.218383500000000],ETH[208.490752900000000],ETHW[208.505659240000000],FTT[8561.971658730000000],SRM[164.219872000000000],SRM_LOCKED[1688.916419150000000],XRP[75634.3076361600000000] |
| 00160935 | AUD[0.000000019482037],BTC[0.025976352600000],ETH[0.000000100000000],FTT[0.000000036191739],TRX[0.000000000000000],USD[12.127154221565846],USDT[0.000000256561030] |
| 00160938 | BEAR[663.714422000000000],BTC[0.002507175799400000],BULL[0.000000058000000],MATICBEAR[3137403.780000000000000],MATICBULL[1553.750146000000000],MER[0.923050000000000],MOON[0.070000000000000],USD[0.282815521264204],USDT[0.960080031392689] |
| 00160940 | EUR[177.000000000000000],FTT[0.003046970321796],LUNA2[0.000000022000000],LUNA2_LOCKED[2.283105212000000],UNI[0.000000045232000],USD[-0.183158692709319],USDT[0.000000453037761],XRP[0.000000072282223] |
| 00160941 | USD[0.788763000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00160945 | AUD[0.640768595327856],BNB[0.000000005454120],BTC[0.000232039687558],FTT[0.000000024284317],SOL[0.003913000000000],SUSHI[2.538897914072150],USD[-0.000925434514327S],USDT[0.000402868232988] |
| 00160946 | AGL[0.0875600000000000],BTC[0.000257200000000],COMP[0.000089220000000],ETH[0.000321400000000],ETHBULL[0.000055440000000],ETHW[0.000321400000000],FTT[0.079020000000000],LINK[0.010920000000000],POLIS[0.004000000000000],SOL[0.008531000000000],SRM[2.848941230000000],SRM_LOCKED[4.855339070000000],TONCOIN[0.080000000000000],TRX[0.000108000000000],USDT[444034773000000],USDT[0.000000003420080] |
| 00160947 | BTC[0.000000005136280],ETH[0.000000009564154S],FTT[0.022884500000000],USD[0.065424335617090],USDT[0.000071272804430] |
| 00160948 | AMPL[0.012534552351803],BTC[0.000030000000000],BVOL[0.000090000000000],COMP[0.000007119500000],ETH[0.000511535000000],FTT[155.044757500000000],MNGO[9.923787000000000],SRM[5.554230990000000],SRM_LOCKED[16.690116630000000],TRX[0.000067000000000],UNISWAPBULL[0.000005665925500000],USD[-10.047906142325078],USDT[4095.919828243717282?] |
| 00160950 | BTC[0.000299810000000],USD[86.737373825000000] |
| 00160951 | AUD[0.000000005083741S],FTT[88.085162360822900],USD[0.000000005334661],USDC[38.52325000000000],USDT[0.000000091883542] |
| 00160953 | ALCX[2.974400000000000],AMPL[0.000000013045237],COPE[196.960600000000000],ETH[-0.000000018907465],FTT[0.622115442473791],RSR[170137.982898630000000],RUNE[0.032380000000000],SUSHI[0.000000010000000],TRU[82662.859903780000000],TRX[0.408262240851208S],USD[4101.294512049467810],USDT[0.000000006542050584] |
| 00160956 | AVAX[0.000000029006774],BNB[0.000000100000000],BUSD[7.526757700000000],ETH[2.776116700000000],SOL[15.199311380438426],UNI[0.000000002300],SOL[15.199311380438426],USD[10.634934935447842],USDT[0.000000085561648] |
| 00160959 | BTC[0.000000004759233],HTDOOM[0.003565670000000],USD[0.088035727744675],USDT[0.000071011586142 4] |
| 00160962 | AAVE[45.977914566732900],AVAX[0.000000031909358263],BNB[0.000001428980800],DAI[0.00154290000000],DOGE[0.966085000000000],ETH[0.167136304821334],ETHW[0.001717370108838],FTT[0.001329890000000],SOL[0.001505440000000],USD[3966.678189575868094],USD[23584.346503780000000],USDT[0.226308667936055],WBTC[0.000000033648000],XRP[0.174552074399136] |
| 00160963 | APE[0.098690000000000],AVAX[0.000000002068962],ETH[-0.000005837833796],ETHW[0.004850118994107],FTT[25.304444378403373],LUNA2[0.002424389136000],LUNA2_LOCKED[0.0565690978400000],NFT[3681375424494221881,][],NFT[3989680175263501331],SRM[0.126751000000000],SRM_LOCKED[0.1012582200000000],STG[0.474676710000000],USD[0.000000003941812],USDC[0.343184000000000] |
| 00160965 | ETH[0.0009440000000000],ETH[0.000944000000000],USD[0.179320023400000],USDT[0.000000007305556] |
| 00160967 | USDT[0.000000080519672] |
| 00160968 | ASD[0.000000005000000],BLT[1280.699022230000000],BTC[0.000098507721000],BVOL[0.000000380000000],ETH[0.000137176250000],ETHW[0.310176629145712],FIDA[0.015477500000000],FTT[25.000139967777762],IBVOL[0.000000025000000],LUNA2[0.000000048109460S],LUNA2_LOCK ED[12.590470952554079],LUNC[0.009822680894060],NFT[294126384600206085][],NFT[349572966576560510][],NFT[384132066414465259][],NFT[384412660029999500][],NFT[402983012005417176][],NFT[420737963005331717][],NFT[451880631157943551][],NFT[485675944234072636][],NFT[486562027992722539][],NFT[507397967570876602][],NFT[526944402260859442][],NFT[5549141661417986691][],NFT[574334305465348628][],NFT[574794186064431094][],RAY[130.773678590000000],SRM_LOCKED[1.730148160000000],TOMO[0.000000044345800],TRX[0.003000000000000],TRXBEAR[55000000000000],USD[119.648559281268834000000000000],USDT[0.01259359183875?],WFLOW[0.044480710000000] |
| 00160974 | USD[0.000000011357267],USDT[0.000019892955645] |
| 00160978 | AAVE[0.000000077308600],ACB[10.093484995000000],ALCX[0.000000054000000],ALPHA[31.563839543796657],AMPL[0.000000002740470],APHA[0.000000000000000],ARKK[3.004417602198247Z],ATLAS[2549.200000000000000],BADGER[0.000000001000000],BULL[0.000000001000000],CGC[4.096774750000000],CONV[.286956401500000],COMP[0.000000435000000],COPE[342.838829650000000],CREAM[0.000000045000000],CVX[4.500000000000000],DEFIBULL[0.000000100750000],ETH[0.000001770000000],EUR[-1.002504189068 2776],FIDA[0.000000000000000],FIDA_LOCKED[0.147940970000000],FTT[5.000000011447240S],GME[0.000000010000000],GMEPRE[-0.000000010000000],MKR[0.00000001038249600],OXY[155.826521500000000],POLIS[27.700000000000000],POLS[0.6094083970000000],RSR[1755.107312296745752S],SOL[5.033640044579036S],SRM[10.681047710000000],SRM_LOCKED[0.574269150000000],SUSHI[0.0000000880000?],TLX[0.00000019030845157Z],USDT[0.0000000152440000] |
| 00160982 | USD[138.66452636730000000] |
| 00160983 | AMPL[0.0000000378942S],BTC[0.00005142001027000],DOGE[0.556060000000000],ETH[0.014560000000000],FTT[4665.905630274094101S],SOL[295.422887711231700S],SRM[315.9732982800000000],SRM_LOCKED[204.966353640000000],TRX[0.000001000000000000000],UNI[0.0000000005000000],USD[0.4515021185691358],USDT[0.94001337155932450] |
| 00160985 | ARKK[0.0093000000000000],FTT[0.098280000000000],TRX[0.000010000000000],USD[93.818846545228298?],USDT[0.0000000008707235] |
| 00160988 | USD[2.411789750000000] |
| 00160991 | USD[-0.000000208356460],USDT[0.000312600000000] |
| 00160992 | TRX[0.000011000000000],USDT[13330.995325510000000] |
| 00160994 | APE[0.001035000000000],BLT[0.212142470000000],BNB[0.000000105421983],BTC[0.000000026127702],BULL[0.000000061800000],ETH[0.010000086400000],ETHBULL[0.000000005250000],FTT[0.010731004875970],HOOD[0.000000010000000],HOOD_PRE[-0.000000005000000],KNCBULL[0.000000002000000],KNCBULL[0.000000047940000],MATICBULL[0.000000000000000],NFT[293857892259010129][],NFT[3071142698412202358626][],NFT[3711426984220390058][],NFT[464436192983507533][],NFT[471726949230589714][],NFT[564578152464392851][],RAY[0.00000000891110471],SOL[0.000000058800042],SRM[3.123651000000000],SRM_LOCKED[161.741944710000000],STEP[0.000000010000000],SUN[305.796000000000000],SUSHI[0.000000076589000],SXP[0.000000072689420],TRX[1.010309000000000],UNI[0.000000005000000],UNISWAPBULL[0.000000005000000] |
| 00160995 | ALTBULL[0.000000044464596],BCH[0.000000121647908],BNB[0.000000076033472],BRZ[0.055072288132069],BSVBULL[0.000000043057611],BSVHEDGE[0.000000004330932],BTC[0.000000079603625],BULLSHIT[0.000000069628150],DAI[0.000000107792476],DOGE[0.000000081395946],DOGEBEAR2021[0.000000080222240],EOSHALF[0.000000067725656],FTT[0.000000146374929],HEDGE[0.000000002698568],HEDGESHIT[0.000000076500250],LTC[0.000000016235866S],LTCBULL[0.000000071661500],MKRBULL[0.000000033455516],TRX[0.000000101000000],XRP[0.000003184871784S],XRP[0.000000028789606],YFI[0.000000187400000] |
| 00161001 | BTC[0.0000000014972449],ETH[0.000000010000000],SRM_LOCKED[0.0055601000000000],USD[0.878652460877058],USDT[0.000000052014425] |
| 00161003 | BTC[0.000028645500000],FTT[0.013210240000000],SOL[0.017870500000000],USD[0.004653150131429],USDT[0.000000024598404] |
| 00161004 | BNBMOON[1504.000000000000000],FTT[25.000000000000000],USD[865.146502610600000],USDT[0.097973572] |
| 00161006 | ALGODOOM[0.008900000000000],ALGOMOON[1.258170000000000],ALTDOOM[0.000000010000000],ALTMOON[0.002000000000000],AMPL[0.0000000048117Z],BSVMOON[170.000000000000000],DOOM[0.002700000000000],DOOMSHIT[0.000000000681529],ETHDOOM[0.000510000000000],ETHMOON[0.067350000000000],FTT[0.050148195195656S],HOOD[0.000000100000000],MOONSHIT[0.004000000000000],TRXMOON[0.000210000000000],USD[25.721003458051782S] |
| 00161008 | FTT[0.068591000000000],SRM[6.7274869000000000],SRM_LOCKED[51.043461330000000],USD[2.008019727439265S],USDT[0.000009395000000] |
| 00161009 | USD[0.000000083865200] |
| 00161011 | USD[0.004306850000000] |
| 00161012 | USD[0.000000009606250],USDT[0.000062500000000] |
| 00161014 | AAVE[0.000000000000000],BCH[0.000000043725575],BTC[0.000000009857640],BUSD[57.797256160000000],ETH[0.000000003000000],FTT[0.000000002384296],SRM[0.079649460000000],SRM_LOCKED[46.010849020000000],TRX[0.000000096650580],USD[0.000527835610196],USDT[0.000000009210367],XRP[0.000000005687122] |
| 00161019 | AVAX[0.000000007241960],BNB[0.000000003739000],BTC[0.000000027410000],BUSD[100.000000000000000],DOGE[1139.000000004357300],ETH[0.000000961302651],ETHW[0.000000087598615],FIDA[0.102212190000000],FIDA_LOCKED[28.003787000000000],FTT[0.033085582495152S],NFT[458438915196496638][],NFT[561333284678784783][],NFT[571332901083963910][],RAY[0.000000009376600],SOL[0.000000050689500],SRM[3.260772850000000],SRM_LOCKED[138.791419380000000],SUSHI[0.000000053750000],USD[1690.365386082588794],USDC[0.00000001580917?1] |
| 00161020 | TRX[0.000027000000000],USD[0.018714274441184],USDT[0.000005800768106] |
| 00161021 | AAVE[0.862692874161268],BOBA[0.073789550000000],BTC[0.000000032590571],ETH[0.006755755516646],ETHW[0.006755750566483],FTT[21.38981240000000],MATIC[1.702000000000000],OMG[1.000000000000000],SOL[0.000000028468384],TRX[0.000010000000000],USD[-741.178502136341754S],USDT[10712.831940162019820],XRPBEAR[347.873000000000000],BNB[1.900000076966575],BTC[0.000000003574599],ETH[0.000000005178706S],ETHW[-0.000000032221614466],GBTC[0.002546500000000],LUNA2_LOCKED[0.016436000000000],NFT[295934526533080078][],NFT[295934326533080078][],NFT[358543294842393812][],NFT[369870746738904768][],NFT[518025995188943423][],SOL[0.000001242002534],SRM[6.832217700000000],TRX[0.000000010000000],USD[10.00730272759448],USDC[146380.035882000000000],USDT[0.007357023974343S],USTC[1.000000000000000],XAUT[0.000000075000000] |
| 00161026 | USDT[9.000000000000000] |
| 00161027 | BNBBEAR[4284341655874456000000000],BSVBEAR[1567.419594850000000],BTC[0.000000042400000],BULL[0.000000044000000],DOGEBEAR[56576784.418392340000000],EOSBEAR[6020.698389070000000],ETCBEAR[3425278.138612300000000],ETHBEAR[595475.937257430000000],LINKBEAR[2083757.608695850000000],LTCBEAR[1999.600000000000000],TOMOBEAR[178622746.373626300000000],TRX[0.000003094391333],TRXBEAR[2585821.760449920000000],USD[0.000000058202985],USDT[0.007352290339411340],WBTCBEAR[0.000036443500000],XRPBEAR[11005.90.397145650000000] |
| 00161028 | ETH[0.000000009534456],SOL[0.000000007008919],TRX[0.000000000000000],USD[-59.037716559932165740000000],USDT[194.788556076853710] |
| 00161031 | USD[9.376722150000000] |
| 00161034 | ATOM[0.000000001988346],AXS[0.000000076174017],BTC[0.000000008321927],COMP[0.000000010000000],ETH[0.000000034506333],ETHW[0.000000034506333],FTT[1.525023579409575],LUA[0.000000100000000],LUNA2[1.765575040000000],LUNA2_LOCKED[4.119675093000000],LUNC[0.000004563122S],RAY[0.000000 573296353],SRM[1.013262140000000],SRM_LOCKED[5.651017480000000],USD[0.003792375130878S],USDT[997.800000009724167S],USTC[0.000000097792952S],XRP[0.000000047414197] |
| 00161039 | BCH[0.003000000000000],LOOKS[1200.000000000000000],USD[16354.640048333718590],USDT[0.999636000000000] |
| 00161041 | USD[0.009160809798895] |
| 00161043 | AMPL[0.000000000657600S],BNB[0.001719773582067],BNT[0.070289826233151S],BRZ[0.985857070000000],BTC[0.000746656783624],CREAM[0.000000010000000],DAI[0.093704045034200],DOGE[23.000000057788932],FRONT[0.735750000000000],GT[0.072910000000000],IMX[0.100000000000000],JST[0.950000000000000],LINK[0.227659850485097],RUNE[0.074553400000000],SOL[0.489783000000000],SRM[1.759277100000000],SRM_LOCKED[43.240722880000000],SUN[0.000000000000000],SUN_OLD[0.000000056974000],SUSHI[0.000001380102500],WBTC[0.000002876129807],XRP[0.394799000000000],YFI[0.000125100000000] |
| 00161049 | AUD[0.000000000000000],FRTT[0.016590000000000],HNT[396.231025000000000],MNGO[0.039150000000000],PERP[0.001560000000000],RUNE[0.005005000000000],SOL[30.236158110000000],SRM[0.000000150000000],USD[0.421317789675603S],USDT[0.000000035618865] |
| 00161052 | USD[2.375466760000000] |
| 00161057 | LUNA2[0.031845937780000],LUNA2_LOCKED[0.074307188160000],LUNC[6934.520000000000000],USDT[0.0001015870300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161058 | BTC[0.0025444116000000],USD[-0.761042036871065] |
| 00161059 | AMPL[28.97128305561299531],BNB[0.0000000050000000],BTC[0.000000009407388 4],ETH[0.0000000070500000],FTT[25.622740984765332 8],KIN[1.0000000000000000],SOL[0.0000001153500000],USD[0.0000136246799945],USDT[0.0000000043350912] |
| 00161060 | BTC[0.0000000009163200],ETH[0.000000007563387],FTT[0.0067292247146022],LTC[0.0000000085492860],USD[-0.0021957937053657],USDT[0.0000000005932699 8] |
| 00161061 | DOGE[0.03119266000000000],FTT[0.03086712648430 90],SOL[0.0001080000000000],USD[0.0085972333000000],USDT[0.0000000075000000],XRP[0.614743000000000] |
| 00161062 | AVAX[0.0000000022928155],BOBA[0.060775200000000 0],BTC[0.0000000024093100 02],ETH[0.0000000042093100 0],FTT[0.029995224284155 4],JPY[79.88855795585000 00],LUNC[0.0000000022406054],NFT [4880608428502562 80628][1],NFT [5382743740806385451],OMG[0.0000000053881290],SRM[0.1269333000000000],SRM_LOCKED[9.5008432300000000],TRX[0.0000470000000000],USD[7.99999999 189836 16],USDT[0.0000000901233064] |
| 00161064 | FTT[0.0000000700000000],GMX[0.0083034000000000],USD[1917.6669196137629 00] |
| 00161066 | ALGODOOM[27130.233000000000000],AMPL[0.01282048 40319738],BNBBULL[0.0000001530000 0],BTC[0.0000944446540247],BULL[0.000000016450000 0],COMP[0.0000677884426560],CRV[0.57888057159840 41],CVX[0.0000000000829254],DOT[0.0000001000000 00],ENS[0.6276705200000000],ETH[0.0000036091915742],FTT[0.000056936995654743],GRT[0.00000010003065 99],LOO.62649547000000000],LINK[0.0282536581251120],MATICDOOM[282.00000000000000000],MKR[0.00088921000000000],MSOL[0.0000001000000000],NFT[304324209699805759][1],NFT[305063973902245571][1],NFT[3262428552113654381][1],NFT[3593256924231513134][1],NFT[3642775869750041961][1],NFT[3753850596473901691],NFT[4599681841010683416][1],NFT[4967845513291062673][1],NFT[5192846059888872654][1],NFT[5192846059888872654][1],NFT[5442284148719918011],NFT[5460723958924156161][1],NFT[5580248646767255361][1],OKBBULL[0.000000066250000],PAXG[0.0000000075000000],REN[0.0000003266856],REND[292259660000000],SNX[0.000000050000000],SOL[0.0075951224335704],SPY[0.0008100040000000],SRM[7.1043004100000000],SRM_LOCKED[447.3452340100000000],STETH[0.0000000171426825],USD[-[6407239589241561 6][1],NFT[5580248646767255361][1],OKBBULL[0.000000066250000],PAXG[0.0000000075000000],REN[0.0000003266856],REND[292259660000000],SNX[0.000000050000000],SOL[0.0075951224335704],SPY[0.0008100040000000],SRM[7.1043004100000000],SRM_LOCKED[447.3452340100000000],STETH[0.0000000171426825],USD[-[6407239589241561 6][1],NFT |
| 00161068 | ASDBULL[0.0069760000000000],ATOMMOON[0.526200000000000],BEAR[0.0000000000000000],BNBMOON[13.7000000000000000],BTC[0.000047848179468],COSMOON[608.0000000000000000],ETHBULL[0.0003716000000000],ETHW[35.86083026000000000],FTT[0.0737229381330028],GBP[3881.1315037609084896],SOL[0.0000000205 83388],SRM[3.01397380000000000],SRM_LOCKED[12.0486026200000000],TOMOBULL[0.0072040000000000],USD[0.000000153952482],USDT[0.0000015939540000],XTZBULL[0.0000432700000000] |
| 00161069 | DMG[0.0908000000000000],REAL[0.0774000000000000],USD[1.4595019600000000],USDT[0.0000000000000000] |
| 00161070 | 1INCH[0.0000000100000000],BNB[0.0000000050000000],BTC[0.0000000590659052],ETH[0.0000001676447486],FTT[0.0071223127591042],NFT[4890116679232644751][1],SRM[2.0623184100000000],SRM_LOCKED[0.0760965000000000],TRX[0.0000030000000000],USD[0.0086931423607117],USDT[11.3251181368553558] |
| 00161071 | USD[0.0000000003663400] |
| 00161073 | ASD[0.0731664000000000],AVAX[0.0000000044884324],BTC[0.7165882818500000],ETH[0.2420000000000000],ETHW[0.2220000000000000],FTT[564.1797474792634775],LUNA2[0.0221032838700000],LUNA2_LOCKED[0.0515743290400000],LUNC[4813.0365996343315200],NFT[3436543609533378961][1],NFT[3674372289669744631][1],NFT[4412205780444438933][1],NFT[5097555059791012811][1],NFT[5289148850400556421][1],NFT[7564255522511075373][1],PSY[5000.0250000000000000],SOL[151.6246913000000000],TRUMPFEBWIN[277.0000000000000000],TRX[308.2370465941315200],USD[1422.2132508083263898000000000],USDT[0.0000000373681855] |
| 00161082 | BTC[0.0000000008384100],DOGE[70.0578712900000000],FTT[0.235922036926861 9],SOL[0.0000644140000000],TRX[0.0000020000000000],USD[-2.199096513796170 9],USDT[0.0004800096933094] |
| 00161083 | USD[7.9769821861750132] |
| 00161084 | USD[0.0066270556000000] |
| 00161086 | ETH[0.0000001000000000],SOL[0.0056778800000000],USD[2.7802317614156508],USDT[0.0000000047729906] |
| 00161088 | SOL[0.0000000053444321],USD[4.4599273874878811] |
| 00161089 | BNB[0.0000000009944927],BTC[0.0000000248233044],EUR[0.0000000000000000],OXY[0.0000000024376450],SOL[0.0000000093713707],SRM[0.0000000032950 8],SUSHI[0.0000000027469996],TRX[9.9981000000000000],USD[527.4544977006423288],USDC[5.0000000000000000],USDT[0.0000000007721712] |
| 00161092 | SHORT_BIDEN_TOKEN[10000.00000000000],SRM[223.7036107900000000],SRM_LOCKED[970.2963892100000000],TRX[0.0000170000000000],USD[0.0000001156352 89],USDT[5472.4321805837500000] |
| 00161099 | BTC[0.0000002535323441],ETH[0.0000000347274486],FTT[0.0000000105179286],USD[0.7280435802212985],USDT[0.0000000183582622] |
| 00161100 | ALTDOOM[0.50700000000000000],ALTMOON[34.0730000000000000],BNBMOON[22.0000000000000000000],BTC[0.0000023636375750],DOOM[0.000010000000 0000],DOOMSHIT[0.40050000000000000],EOSDOOM[50.00000000000000000],EOSMOON[1020.00000000000000000],ETH[0.0000000055000000],ETHDOOM[8.00000000000000000],ETHMOON[N3000.0000000000000000],FTT[0.4354715000000000],MIDMOON[0.8900000000000000],MOONSHIT[0.1080000000000000],SRM[0.38140046000000000],SRM_LOCKED[14.2511695400000000],USD[403.0954940358942600],USD[403.0954940358942600] |
| 00161101 | AMPL[0.0000000011901418],BTC[0.0000000024985160 8],FTT[0.0000000025528868],FTT[0.0000000023300607],SRM[0.0000000023300607],SRM_LOCKED[0.2865063500000000],USD[53.8878981920126766],USDT[0.0000002106970 44],WBTC[0.0000000060000000] |
| 00161103 | USD[0.0775553000000000] |
| 00161105 | ASD[0.0338020000000000],BTC[0.0089930000000000],FTT[4.0000000000000000],USD[211.0131639016365612],USDT[30.4140479300000000] |
| 00161107 | APE[0.0000000054382 2],BNB[0.0000001392336 4],BTC[0.0000001052039 1],DYDX[1.00000000000 00],GMT[0.0000008499560 0],LUNA2[0.2540172454000000],LUNA2_LOCKED[0.5927069000000000],LUNC[55312.7900000000000000],RAY[1.0000000000000000],SOL[0.0024880086047871],SRM[1.831067 3500000000],SRM_LOCKED[27.7757095000000000],USD[0.0395851479167189],USD[260.0000012839410] |
| 00161110 | BCHBULL[499.650000000000000],BSVBULL[99930.00000000000000],ETH[0.0000000040534200],ETHW[0.001266789884982],LTCBULL[219.8460000000000000],LUNA2[0.0013817021810000],LUNA2_LOCKED[0.0032239717560000],LUNC[0.0044510000000000],USD[1.7355577704457744] |
| 00161111 | USD[0.5176541100000000] |
| 00161112 | BVOL[0.0000087590000000],USD[2.2786927009720000] |
| 00161114 | USD[0.3471261615653174] |
| 00161115 | USD[0.0000000093400078],USDT[0.0071978630123026] |
| 00161116 | ETH[0.0000000022607],ETH[0.0000000004554548],USD[0.7583558966361446] |
| 00161117 | FTT[0.1000858751627832],SRM[0.0166052900000000],SRM_LOCKED[0.0644156100000000],USD[0.0000000113884133],USDT[41.9708784562000000] |
| 00161118 | AURY[2455.0000000000000000],FTT[0.0000000000000000],SRM[116427.5508784100000000],SRM_LOCKED[829095.1464729000000000],USD[-7.5060838406950339],USDT[0.0000000088386880] |
| 00161119 | AAVE[0.5096965500000000],BNB[89.3723246153370173],BTC[0.1002525080460000],COMP[0.4048589655000000],CRV[87.9476400000000000],DOGE[6.35290050000000000],FTT[6.3529050000000000],LINK[6.4961325000000000],RAY[26.9893500000000000],SAND[22407.0000000000000000],SOL[0.0035500000000000],SRM[80.9401049300000000000],SRM[0.03550000000000],SRM[80.9401049300000000000],SUSHI[11.4931575000000000],TRX[622.0000166691910000],UNI[7.7953590000000000],USDC[9853.2027993200000000],USDT[0.0000001582048211],VGX[56521.0000000000000000],YFI[0.0059964300000000] |
| 00161123 | BTC[0.0011566225307546],MOB[30065.9191200000000000],USD[74949.4360216669191063],USDT[10770.4214367904054421] |
| 00161125 | BTC[0.0000000030975542],ETHMOON[0.005176120000000 0],JET[0.0000000072377610],USD[0.3797512664046391],USDT[0.0000000086477446] |
| 00161127 | AUD[0.0000001806545 7],BTC[0.0000901156450000],LUNA2[0.0000003252138 48],LUNA2_LOCKED[0.0000075883231 1],LUNC[0.0070816000000000],TRUMPSTAY[0.9667500000000000],USD[0.0000000193746585],USDT[287.2097617656850820],XRP[0.0633369738911590] |
| 00161134 | BTC[0.0000001793976 9],ETH[0.0000552300000000],ETHW[0.0000552300000000],USD[0.0000001689145707] |
| 00161135 | LUNA2[8.116540127000000],LUNA2_LOCKED[18.9385936300000000],USDT[0.0000384333499835] |
| 00161136 | USD[0.0860809000000000] |
| 00161139 | AUD[0.0076916738411319],BTC[0.0000000065889000],CEL[0.4036230504996761],FTT[0.0000000096124400],FTT[0.0000000009500000],LINK[41.8947949980000000],MANA[0.0000000411126 00],MATIC[220.9699847154275300],OMG[0.0000000041112600],PAXG[0.0000000095000000],RUNE[0.0000000496351 00],SUSHI[71.4024509732756 500],USD[133.3813819074978],USDT[0.0000000767639060] |
| 00161140 | ALGOBULL[11.6000000000000000],ALGOMOON[100.0000000000000000],BCHMOON[20.0000000000000000],BSVDOOM[10.0000000000000000],FTT[0.0833333333333360],USD[0.0535765507154553] |
| 00161145 | USD[0.0000000085883900] |
| 00161146 | BTC[0.0000001050000000],TRX[1.0001340000000000],USD[0.0068320696617050] |
| 00161147 | USD[-1.2186332179052745],USDT[2.3416282445000000] |
| 00161149 | BTC[0.0000007250000000],ETH[0.0000001000000000],KIN[0.0000001000000000],LINK[0.0500000000000000],LINKBEAR[299.4300000000000000],TRX[0.0000050000000000],USD[0.0000000052299552],USDT[0.0000000384412240],XRPMOON[1.0000000000000000] |
| 00161151 | AMPL[8.5277326134146324],BTC[0.0999370000000000],BVOL[0.9993350000000000],FTT[81.2924734400000000],LINC[0.0000000000000000],LUNC[458.3403490000000000],TRX[0.0000000000000000],USD[25495.2653472410733031],USDT[7965.4834890036470626] |
| 00161155 | DOGE[15.0000000000000000],SRM[75.6741129900000000],SRM_LOCKED[427.1862678600000000],USD[-0.0031690209348304],USDT[0.0000023148497] |
| 00161158 | BCH[0.0000000068180060],BTC[0.0001472000000000],GAL[0.0041526100000000],SAND[0.0041526100000000],USD[23.2128247586734407] |
| 00161161 | BTC[0.0000000500000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[25.0000096726263000],USD[10552.8762648538195665] |
| 00161162 | BNB[0.0042057947251359],BTC[0.0011291900000000],BTC[0.0000768254736090],DAL[0.9584651000000000],ETHW[0.0000416475309276],ETHW[0.0000411647539090],FTT[25.0624187465768162],GME[0.0327200000000000],HMT[0.3067500000000000],LUNA2[0.0029922263350000],LUNA2_LOCKED[0.0048818614470000],SOL[0.1932145592665881],TRX[0.0000010000000000],USD[0.0000000960000000],USD[2.7561234559266588],USTC[0.2961647450000000] |
| 00161163 | USD[0.0000000027032600] |
| 00161164 | ATT[0.0000000107431291],COMP[0.0000000270000011],FTT[0.0000000334501481],FTTW[0.0000000046410181],FTT[150.0064830052472973],LUNA2[0.0027590251430000],LUNC[0.0000000024090000],MATIC[0.0000000654333200],MOON[104.0000000000000000],NFT[316500464983693001][1],NFT[339607554809158901][1],NFT[350528961173786115][1],NFT[430106265437697551][1],NFT[457392057981399008][1],NFT[4926718099944040 61][1],NFT[5495296252381543 94][1],NFT[5504532289620450 7][1],NFT[5551767067034639331][1],OMG[0.0000000393386001],USDT[1434.4443722224762343],USDT[0.0000000130219],USTC[0.000000098596100],YFI[0.0000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161165 | USD[0.0024085506378456],USDT[0.000000007578268] |
| 00161166 | ADABULL[0.0037934820000000],ALGOBULL[29.5600000000000000],BNB[0.0035436300000000],BNBBULL[0.0000739000000000],BTC[0.0001474656295000],ETH[0.0036946000000000],ETHBULL[0.0000229000000000],ETHW[0.0036946000000000],LTCBULL[0.0992000000000000],RAY[0.1114975000000000],SOL[0.7864447407797878],TRX[0.0000710000000000],TRXBULL[0.0044215000000000],USD[72.9170254753311458],USDT[0.0097460944937297 0],VETBULL[0.0002583500000000],XRPBULL[0.0929800000000000] |
| 00161168 | MOON[0.0070000000000000],USD[0.0405160077600000] |
| 00161169 | USD[320.0000000124856344] |
| 00161171 | ADABULL[8.0000000068000000],BULL[0.0000000403000000],ETCBULL[0.0000000700000000],ETHBULL[0.0000000400000000],FTT[0.0503133784658875],USD[0.0000000144658883],USDT[0.0000000494902 80] |
| 00161172 | BTC[0.0000000100000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],FTT[0.0514716635758550],LUNA[20.0000000700000000],LUNA2_LOCKED[19.4176814900000000],RAY[34.9805000000000000],USD[0.0000001549313741],USDT[90.6584011253135032],USTC[1178.0000000000000000] |
| 00161174 | FTT[24.9608000000000000],USD[0.0000000911113237] |
| 00161176 | ATOM[3.1000000000000000],AUD[0.0083313800000000],AXS[15.0000000000000000],BTC[0.0022000005760035],ENJ[281.9076994700000000],ETH[2.0920000087000000],ETHW[1.5167254187000000],FTM[337.8449846200000000],FTT[25.0395584415428000],GODS[250.6519713000000000],LINK[14.2000000000000000],MANA[393.0000000000000000],RAY[159.4335745000000000],SOL[16.6217861066500000],SRM[187.5595536400000000],SRM_LOCKED[23.6914204900000000],SUSHI[58.5000000000000000],TLM[12738.0000000000000000],USD[57.6624220621882117 3],USDC[549.7330389000000000] |
| 00161177 | USD[0.0350852726879869],XRPBULL[1.5597036000000000] |
| 00161178 | AUD[1570.0136503019966884],BTC[0.0019330390692833],ETH[0.0978615850000000],USD[-0.4462527724044473],USDT[0.0076858358000000] |
| 00161179 | AAVE[24.7000000000000000],ALGOBULL[0.0000002254000000],ALTBULL[26.0000000000000000],ATOMBULL[7400.0000000000000000],BNBBULL[2.4490000000000000],BTC[0.0000000057367173],BULL[2.3890000000000000],BULLSHIT[39.0000000000000000],DEFIBULL[129.0000000000000000],DOGEBULL[3484.7843287500000000],DRGNBULL[127.0000000000000000],ETCBULL[1560.0000000000000000],ETHBULL[14.5657819300000000],FTT[1.9000000081420919],GRTBULL[1000.0000000000000000],HTBULL[1000.0000000000000000],KIN[0.0000000074429226],KNCBULL[10.0000000000000000],LUNA[20.0014273841490000],LUNA2_LOCKED[0.0331613014000000],MATICBULL[209.0000000000000000],USD[0.0753578776406821],USDT[0.0000000091661280],XRP[0.0000000278652121] |
| 00161180 | DOGE[1.0000000000000000],SLV[0.0686310500000000],USD[0.0024867200022009] |
| 00161182 | BTC[0.0000001260134150],CBSE[1.0000000014311700],COIN[0.0000000954587547],ETH[0.0009855050000000],ETHW[0.0009855000000000],FTT[200.4652243546049600],HOOD[-0.0000000031536 11],HOOD_PRE[-0.0000000035966800],TSLA[0.0000000200000000],TSLAPRE[-0.0000000026391292],USD[110.7060963447769063],USDT[0.0000002889491 96] |
| 00161183 | 1NCH[0.0000000434596731],AAVE[0.0000000039068153],AVAX[0.0000000005764708],BCH[0.0000000012900],BTC[0.0000000610000],BVOL[6.3000000010000],COPE[0.0000000377711504],ETHBULL[0.0000000200000000],FIDA[0.0000000000687040],FTT[0.0000000000862703 50],NEAR[0.0000000001085000],RAY[0.0000000006648342],SOL[0.0000000168079 41],SRM[0.0073434968908651],SRM_LOCKED[0.0306817200000000],STEP[0.0000000002455488],TRX[0.0000010000000000],USD[0.0000660027911346 2],USDT[0.0000000000381252 53] |
| 00161186 | BEARSHIT[74.0000000000000000],ETHBULL[0.0001042200000000],LUNA2_LOCKED[12.8987311900000000],TRX[0.0001000000000000],USD[-0.0000001105945 45],USDT[0.0000000010023802] |
| 00161188 | USD[0.0000524910372008] |
| 00161189 | USD[1269.9727313715000000] |
| 00161190 | BULL[0.0000000386305000],FTT[0.1750982456570192],MOON[0.0020000000000000],USD[0.1432316970542500],USDT[0.0000000056250000] |
| 00161191 | AAVE[0.0020219000000000],AMPL[0.0000000072678 14],BNB[0.0010109075000000],C98[0.0009800000000000],COMP[0.0000268573000000],CREAM[0.0000000061000000],DODO[0.0000001000000000],EDEN[0.0236285000000000],ETH[0.0008268737500000],ETHW[0.0008268690000000],FTT[250.1992705462512143],LINK[0.0000000005000000],NFT[4451787802334134441]/1,SOL[0.0008869800000000],SRM_LOCKED[3184.0832693800000000],SUSHI[0.4697360050000000],TRUMPFEBWIN[17964.2367951000000000],USD[116399.6509404935050387 0000000000],USDC[0.6124051403252024],YFI[0.0000000005100000] |
| 00161192 | BTC[0.0000956600000000],FTT[100.0024896600000000],SRM[13834.8862870500000000],SRM_LOCKED[114.6706617100000000],USD[0.9616126067437976],USDT[0.0000000102558720] |
| 00161193 | APE[0.0643180000000000],ETHMOON[0.0000001000000000],USD[0.6400629658174754],USDT[0.0001262600000000] |
| 00161195 | DOGE[50.0000000000000000],FTT[25.0000000019461139],LUNA2[0.1744691742000000],LUNA2_LOCKED[0.4070947397000000],LUNC[37991.0300000000000000],MAPS[0.9801189100000000],NFT[290527333394244168]/1,NFT[376485662708408076]/1,NFT[378299047817669832]/1,NFT[426190078114865831]/1,NFT[476622256083806316]/1,NFT[520403763264447841]/1,NFT[550814575311818228]/1,NFT[551991374936385957]/1,SRM[16.9469427900000000],SRM_LOCKED[149.2312658500000000],USD[142.7185512477046788],USDT[2.8065477504059869] |
| 00161196 | USD[0.0000000400000000] |
| 00161198 | BTC[0.0000819134486494],COPE[0.8019000000000000],ETH[0.0000713700000000],ETHW[0.0000713600000000],FTT[0.0135349658603360],MOON[0.0350000000000000],SOL[0.1600000097355010],SRM[0.8930579800000000],SRM_LOCKED[0.0425760300000000],USD[0.0396546274094955],USDT[0.0083800673161438] |
| 00161199 | BTC[0.0000000000099202],SRM[30.6710435700000000],SRM_LOCKED[16.3289564300000000],TOMODOOM[0.0700000000000000],USD[45.5513840849028384],USDT[0.0000001126424 47] |
| 00161202 | BCH[0.0000000002360309],ETH[0.0000000036568704],USD[0.0164024909130815],USDT[0.0000000190015244] |
| 00161203 | BTC[0.0000001149343763],ETH[0.1040390313832600],ETHW[0.0000000042308432],FTT[0.0000001844194941],LOOKS[0.0000000109500000],RAY[0.0000000100000000],SRM[1392.4980051937708 57],USDT[0.0000000232170777] |
| 00161204 | BADGER[0.0000000070000000],BAL[0.0000000001531900],BAND[0.0000001695521 4],BNB[0.0000001219164 3],BTC[0.0000014986568 1],CEL[0.0000000030696608],DAI[0.0000000181238 22],DOGE[0.0000000050992771],DOT[0.0000000523900],ETH[0.0000000165850196],FTT[0.0000001831912 03],HXRO[0.0000000000808079 80],LINA[0.0000001466932 54],LINK[0.0000000016669458],LTC[0.0000001107418 22],MAPS[0.0000000747014440],OXY[0.0000001224031 83],PAXG[2.5521000180268538],RAY[0.0000001271716 46],RUNE[0.0000000029000205],SOL[0.0000000535313 86],SRM[0.0000000077395000],TOMO[0.0000000287631 00],TRX[0.0000000697276 30],TRY[0.0000000005155081],USD[0.0479142261364795],USDT[0.0000002315421 31],XAUT[0.0000000556000000],XRP[0.0000000000752290] |
| 00161205 | BTC[0.0000365900000000],USD[0.0000000031866782] |
| 00161206 | AKRO[1.0000000000000000],BTC[0.0069432428467000],FTT[869.0000000000000000],SRM[55.3625092900000000],SRM_LOCKED[288.6374907100000000],USD[5.0000000000000000],USDT[0.7225649000000000] |
| 00161207 | BTC[0.0009380400000000],USD[-1.8266115625000000] |
| 00161216 | BTC[0.0000000276400000],DOGE[300.0015000000000000],ETHW[0.0000011650439305],FTT[0.0000031650439305],FTT[174.4226983267803096],LINK[0.0000000079510800],LUNA2[1.5096183340000000],LUNA2_LOCKED[3.5224427800000000],LUNC[35360.0100217000000000],SOL[0.0087486500000000],SRM[1.3288641300000000],SRM_LOCKED[29.6118965200000000],USD[-3.9120214629231700],USDT[662.1351046529231556] |
| 00161217 | TRX[0.0000070000000000],USD[0.2136322982305940] |
| 00161219 | FTT[0.0657409900000000],LUNA2[31.1558583000000000],LUNA2_LOCKED[72.6970027500000000],LUNC[6475165.8337883200000000],TRX[0.0000000000000000],USD[0.1096958351469329],USDT[847.1187348106453124],USTC[200.9298030248538002] |
| 00161221 | APE[0.0145937100000000],BCHA[0.0007495900000000],BTC[0.0000002046890059],CBSE[0.0000000492525 20],COIN[0.0000273275524580],ETH[0.0000000100000000],FIDA[0.6120120200000000],FIDA_LOCKED[2.3734916800000000],FTT[150.2544882349825354],HOLY[0.0000000156630073],IMX[0.0001260000000000],LUNA2[0.0000000014707320S],LUNA2_LOCKED[0.0000003431170 811],LUNC[0.0003225500000000],NFT[319329234363008549]/1,NFT[423141572730967626]/1,NFT[434904059113472727]/1,NFT[520663203623769850]/1,RAY[0.0000000000000000],SAND[0.0967200000000000],SOL[1.1224453000000000],SRM[312.0111698000000000],SRM_LOCKED[14.4953975000000000],SUSHI[0.0037000000000000],TRX[0.0000000000000000],TSLA[0.0053773500000000],TSLAPRE[0.0000002025360],USD[5.2912518946855752],USDT[0.0035660223179 4123],XPL[0.9861767000000000],XTZHEDGE[0.0000000000000000] |
| 00161222 | APE[0.0000000100000000],BALBEAR[0.0000000900000000],BNBBULL[0.0000000750000000],BTC[0.0000000004807864],ETH[0.0039400502022760],ETHW[0.0035394055010961],FTT[0.0000000329564],SRM[70.0613369000000000],SRM_LOCKED[3.0741154200000000],USD[-0.5114248661100183] |
| 00161226 | ALGOBULL[1100400000.0000000000],ALTBEAR[161100.0000000000000000],BEARSHIT[20800.0000000000000000],BNBBULL[0.0000000004213800],BULL[2.0000000008421388],DEFIBULL[0.1576005000000000],EXCHBULL[0.0000000045930700],FIDA[271.0000000000000000],FTT[76.1943802554772685],MEE[1058.1029460000000000],MNGO[1200.0000000000000000],RAY[163.9670180463844686],SECO[0.9093710000000000],SLRS[2547.0000000000000000],SRM[1171.4378700000000000],SRM_LOCKED[1.1328544000000000],STEP[1077.0335000000000000],UNISWAPBULL[2.9200000000000000],USD[12529.8425682261729690],USDT[0.0000000191391 00],XRP[75.0000000074697788] |
| 00161229 | EUR[0.0000001488383358],FTT[0.0973182083095745],RAY[0.0000000579000000],SRM[15.0905688000000000],SRM_LOCKED[458.6592917000000000],USD[2.9683168795594282],USDT[8.563797151440855 1] |
| 00161232 | SRM[0.0004947000000000],SRM_LOCKED[0.0002249000000000],USD[0.1558060010959243],USDT[0.0000000098572762] |
| 00161234 | BTC[0.0001181766449653],COPE[0.9987400000000000],FTT[184.0796244333465391],RAY[0.0000000000000000],SOL[21.2886556766259171],SRM[0.3167005500000000],SRM_LOCKED[0.3637232900000000],TOMO[0.0000000018264200],USD[849.7800942317889123000000000000],USDC[484.3565261300000000],USDT[0.0000000724148 5],XRP[0.0000000333637247],YFEI[0.0024746932610333] |
| 00161236 | ALGOMOON[180.0000000000000000],BCHMOON[26.0000000000000000],BTC[0.0000001229862 49],BVOL[0.0000000059700000],ETH[0.0000000000000000],FTT[0.0527275147344362],USD[3.1091062530966483],USDT[0.0000000372069],XRP[0.0000000018830000],YFI[0.0000000029000000] |
| 00161238 | BNB[0.0000000672108 68],BTC[0.0000000005942 0],ETH[0.0000000046269 1],FTT[0.0000000824097 30],MTA[0.0000000199494844],USD[92.8238527885262931],USDT[0.0000000170651476] |
| 00161241 | ETH[0.0000000011999500],ETHW[0.0000000027547390],SOL[0.0000000040000000],USD[-0.0000000129244345],USDC[4855.1632336800000000],USDT[0.0000000068361050] |
| 00161245 | LTCMOON[900.0000000000000000],USD[0.0775508955000000] |
| 00161246 | FTT[0.0035047433333360],MATICMOON[0.0000469000000000],TRX[0.0000200000000000],USD[-0.0000008741120003],USDT[0.0000000163060735] |
| 00161247 | LUNA2[0.0109239722600000],LUNA2_LOCKED[0.0254892686000000],LUNC[2378.7179577000000000],USD[29.9083081832147421] |
| 00161250 | USD[359.0828503300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161251 | 1INCH[-120.105311634115262:3],AAVE[5.327108761401087],AGLD[592.89585050000000000],ALGO[626.59347000000000000],ALICE[200.92923750000000000],ALPHA[897.56102797843005750],AMPL[0.09774685548552720],ANC[1.04634000000000000],APE[4395.67347999456121016],ATLAS[9077218.48465000000000000],ATOM[-3.09568821706436220],AUD[6991.51827500000000000],AVAX[-2222.00583716202480990],AXS[-23.63797644520902270],BADGER[3121.68274385000000000],BAL[22.35923565000000000],BAND[-116.01077889444343400],BAO[841.81500000000000000],BAT[853.13345000000000000],BCH[1.51600906883595370],BIT[501.92520500000000000],BLT[3227.00000000000000000],BNB[0.12327792874233395],BRZ[-549.68742876515398600],BTC[2.35749845496994364],BVOL[0.00758377500000000000],CEL[-38.02726360564453410],CHR[144.83456500000000000],CHZ[175.92130000000000000],COMP[2.53008701800000000],CONV[465.56275000000000000],CREAM[11996.87837715000000000],CRV[165.17268500000000000],CVC[866.79502500000000000],DAWN[0.06859600000000000],DENT[14675079.67500000000000000],DODO[685351.21841400000000000],DOGE[658.49087544991090205],DOT[-35.98764178869471519],DYDX[80.79476100000000000],EDEN[0.05121650000000000],EN[41164.62185000000000000],ETH[0.04301408343078895],ETHW[0.08553654346969950],FIDA[0.05320000000000000],FTM[16441.05768338812073711],FTT[19128.46402424250094000],FXS[8574.47001000000000000],GAL[148.40744000000000000],GALA[67826500000000000],GMT[4647788763935742678],GRT[3642.03022188304229590],GST[1847.12813300000000000],HNT[12302.19669250000000000],HOLY[0.06154000000000000],HT[-1783.44929570459426920],IMX[386.27687400000000000],KIN[561.40000000000000000],KNC[287.77072764285414110],LEO[81.01738889285573100],LINK[211748.02035000000000000],LOOKS[829.39226836419892100],LRC[906.41879500000000000],LTC[0.79516343083302410],LUNA2[520.40412225850000000],LUNA2_LOCKED[1214.27628315700000000],LUNC[422.41801962869570500],MANA[463.69677500000000000],MAPS[154977.34403200000000000],MASK[133.75796208000000000],MATIC[2433.44499788275777090],MKR[1.37314110000000000],MNGO[2.36395000000000000],MSRM_LOCKED[1.00000000000000000],MTL[1.21322550000000000],NEAR[53.10671400000000000],NFLX[9.58132500000000000],NFT[4438146784879624711],OKB[-3.33054100632783171],OMG[-187.56671586094231116],OXY[0.16955500000000000],PAXG[0.16955500000000000],PEOPLE[48995.50640000000000000],PERP[697.88461750000000000],POLIS[102295.47140050000000000],PUNDIX[0.08847000000000000],RAMP[0.50249000000000000],RAY[626.07082475731530],REEF[32951.37000000000000000],REN[5817.84473803949976886],ROOK[0.00019430500000000],RSR[53865.97744313099760270],RUNE[0.26497642685824840],SAND[322.36521000000000000],SHIB[451998853.26489700000000000],SKL[0.10000000000000000],SLP[55952.65455000000000000],SNX[31.48976116470869909],SOL[2583.26669336298002390],SPELL[1177545.00850000000000000],SRM[3.00000000000000000],SRM_LOCKED[76436.89320750000000000],STEP[1109567.72884950000000000],STORJ[1193.76131950000000000],SUSHI[222.03708539922724265],SXP[-40.29565999012676622],TLM[411465.16013500000000000],TOMO[-363.44247305641081421],TRX[342466.08284849837531450],TRYB[0.36908650000000000],UNI[43.89777698422376240],USD[2675808.82533869949693999],USDT[0.06452161744294570],USTC[40995.57984000000000000],WAVES[74.00607250000000000],XRP[724.91766382231423145],YFI[0.00008270000000000],ZRX[0.00000000000000000] |
| 00161253 | USD[0.00000001371769412],USD[0.00166270000000000] |
| 00161255 | BTC[0.00219256000000000] |
| 00161257 | BTC[0.00000005106212] BVOL[0.00097280000000000] USD[0.0772701444596289] |
| 00161259 | USD[-0.91794763740000000],USD[13.87061700000000000] |
| 00161260 | MATICBULL[0.10860711000000000],USD[0.00000657720666972] |
| 00161261 | BABA[28.99420000000000000],BTC[0.00000087816568185000],FTT[0.01079429534982225],USD[14359.23959712276672100],USDT[0.00000000075000000] |
| 00161262 | LTC[0.00505271000000000],USD[2.98980335339264641] |
| 00161263 | BTC[0.00000037670000],FTT[0.099220000000000000],USD[22.12813031941800804],USDT[6.75107094700000000] |
| 00161270 | BTC[0.00018302000000000],USD[0.75363716838600000] |
| 00161272 | DAI[0.01182700000000000],ETH[0.000000000077957],SOL[0.00000010000000000],SRM[3.54422589000000000],SRM_LOCKED[30.89657874000000000],USD[0.00009656715176],USDT[0.00000961976722885] |
| 00161275 | USD[5.80789269750000000] |
| 00161276 | AAVE[0.00000000086872],BTC[0.00000018636842],DYDX[0.00000015697213],ETH[0.00004184692814010],GMEE[0.00000004377033],LINK[0.00000003911749],LTC[0.00000000476450],LUNA2_LOCKED[2283.96450056385000000],LUNC[11490670.60502652000000000],NFT[386908024532170929],NFT[559491789865438813],SLP[0.00000010000000000],SRM[56.72856407000000000],SRM_LOCKED[349.72891237000000000],SUSHI[0.00000005344930],USD[0.01132400000000000],USDT[0.00000746011105],USTC[0.29900000000000000] |
| 00161277 | AUD[1.74269941564203713],BABY[0.00000000269257],BTC[0.00000076932877],CEL[177.03551910298613200],DOGE[0.58599700000000000],ETH[0.00000003344930],OMG[67.00000000000000000],RAY[168.45559269000000000],RSR[0.00000005376000],RUNE[102.40000000000000000],SPELL[40600.00000000000000000],SRM[382.70391490000000000],SRM_LOCKED[167.79847520000000000],STEP[1416.30000000000000000],TRX[0.00000003000000000],USD[209.22091175945850],USDT[0.00000713865180] |
| 00161280 | BTC[0.00000037300000],FTT[0.00000000472916],NFT[356263087666430901][1],SRM[7.52349540000000000],TRX[0.00475000000000000],UNI[0.04243742915116],USDT[0.09816601613215194],WBTC[0.00005335000000000] |
| 00161285 | AUD[0.00000474575894073],AVAX[-0.00000000991190541],FTM[0.00000000840011520],USD[0.00000067131408],USDT[0.00000076553928] |
| 00161287 | BTC[0.00090901000000000],ETH[90.75500000000000000],ETHW[114.20775000000000000],NEAR[1.02744390000000000],RUNE[15.09746948000000000],SOL[7.00003500000000000],USDC[1400.00000000000000000] |
| 00161292 | USD[3.40533931610000000],USD[0.00367718928304210] |
| 00161294 | FTT[427.20000000000000000],USD[547.98974566879731620] |
| 00161299 | BTC[0.00000000000000000],USD[547.98974566879731620] |
| 00161300 | AMPL[0.00000000477592000],APT[0.000000000387716],ASD[0.00000018498976],ATOM[0.00000003689493],BNB[0.00000000398309],BOBA[0.00000000001103565],DOGE[0.00000073504134],DAI[0.00000008111031,ETH[0.00000018209214],ETHW[0.00000002654218],FTT[150.25773297852398661],HOOD_PRE[0.00000000395444600],LCD[0.00000004986518],LUNA2[0.00000000365969178],LUNC[0.00341251538598200],MATIC[0.00000000525678046],NFT[455036823246060679][1],OMG[0.00155022823792],SOL[0.00000031405929],SRM[3.02034764000000000],SRM_LOCKED[16.45291032000000000],STSOL[0.00000013277421],SUSHI[0.00000006250000],UNI[0.00000000852866],USD[0.45334510633657],USDT[0.00000019637058],USTC[0.00000003872999],XRP[0.00000008,462023] |
| 00161302 | AXS[0.00093753576200],BNB[0.00000000800000],DOGE[5.03315700000000000],ENS[11.65597670000000000],ETH[8.27728522101660617],ETHW[42589492942518161],FTM[0.00000001839922],LDO[41.00000000000000000],LOOKS[55.81525862635929258],MATIC[0.000000027160000],RAY[0.00000009627280],SOL[0.00000000500000000],SRM[0.13418302565146511],SRM_LOCKED[467.58946000000000000],STETH[0.33776920875094371490],SUSHI[16.32464308853094310],USD[0.25708.14565936000000000],USDT[0.00000018506176],YFI[0.03572129901966022] |
| 00161305 | CRV[-0.00000010000000000],ETH[0.00025480721913290],ETHW[0.00000004550000000],EUR[0.22857291788796],FTT[25.1468000000000000],SNX[0.00000013451300000],USD[0.00000188293508] |
| 00161306 | BTC[0.00000007800000000],ETH[0.00251860000000000],ETHW[0.00025185800000000],FTT[0.77308317000000000],USD[274.95916685514226865],USDT[45.00747103919688336] |
| 00161307 | BTC[0.00000060000000000],COPE[0.88894500000000000],DOGE[0.31305000000000000],FTT[0.00573007297809000],NFT[398618515149327950][1],SOL[0.00730220000000000],SRM[0.94804865000000000],TRX[0.00484850000000000],USD[0.00177730010750000],XRP[0.380885000000000] |
| 00161308 | ALGOBULL[0.01481890000000000],BTC[0.00004301000116],HXRO[0.00092357340000000],HXRO[0.92692000000000000],LTC[0.00000000400000000],RAY[0.98332570000000000],SNX[0.07574906000000000],SOL[0.00204202070000000],SXP[0.04845570000000000],TRX[1.99964000000000000],USD[0.00000133351124],USDT[2896.56505361955484000],XRP[0.87431320000000000],YFI[0.00005017000000000] |
| 00161309 | AURY[0.00000010000000000],BTC[0.00000100000000000],DOT[0.00280000000000000],ETH[0.00000006500000],ETHW[0.00004411848716647],FTT[0.022522662008894],LUNA2_LOCKED[0.00000001780026],LUNC[0.01661139457960],MNGO[0.00000009721790],MPL[0.87800000000000000],NFT[304039769153597019][1],NFT[446194586260436241][1],NFT[495924235723985221][1],NFT[542497933526590001][1],NFT[542847866209394141][1],NFT[547854443993406200000],SOL[0.00654144608640000],SRM[0.00634144602000000],USD[3865.90667598870871900],USDT[1.00000010397290],USDT[0.02322793008200000] |
| 00161312 | USD[61.80972138000000000] |
| 00161316 | BTC[0.00001001050000000],FTT[0.00000006450411,GRTBULL[0.00000007090539],HOLY[0.00000085734874],OXY[0.00000009850294],SOL[0.00000008008522],SRM[2.49922019000000000],SUN[0.00000000000000],TRX[0.00000006000000000],USD[1.43764191348070],USDT[476.30190690,30891632] |
| 00161317 | AUD[0.00000009000000000],SLV[0.00000000000000000],USD[0.00000011220214],USDT[0.00000000003481480] |
| 00161318 | AMPL[0.04829469833869578],USD[3.41000000000000000] |
| 00161319 | BTC[0.00000000086261110],MOON[0.52187959000000000],USD[0.09511490000000000] |
| 00161321 | ETH[0.00000002000000000],NFT[306761447852054291][1],NFT[424212977462560424][1],RAY[0.00742700000000000],SLND[0.00309500000000000],SOL[0.04679310000000000],USD[0.00000005261237],USDC[203.94430000000000000],USDT[397.3802639625000000] |
| 00161322 | AAVE[0.00000000222772000],ALCX[1.78600000000000000],APE[0.02104100000000000],BNB[0.00986560000000000],BNTX[0.01321355034360],BTC[0.00001940500000000],BVOL[0.00000000200000],COPE[0.35413500000000000],ETH[15.45500010000000000],FTT[150.00227371992203986],GMT[140.00000000000000000],GRT[0.00000001944290],LINK[0.00000000476411110],LOOKS[0.92063000000000000],LUNA2[-0.00000002101879,MTIC[-0.00000002600000000],PERP[0.01156400000000000],POLIS[0.06451000000000000],PUNDIX[0.00000002,ROOK[0.00000000005762000],RSR[4.50130002798390],SHIB[895700000000000000],SUSHI[8.84200000000000000] |
| 00161324 | BNB[0.00000000761420],CQ8B[0.00000001917845],ETH[0.00000000000000],FTT[0.00000000081877712],LINK[0.0000000068060000],SLP[18.13687626821428],SRM[0.00000000085210][1],USD[0.54908331771472],SOL[0.0000000986710000],SRM_LOCKED[0.01899362716000000000] |
| 00161326 | 1INCH[0.05926861062966391],ATLAS[0.80094137000000000],ATOM[247.10000000000000000],AUD[0.00341401029519700],AXS[0.00886040000000000],BADGER[0.00000000031000000],BAND[0.00753020000000000],BNB[0.09500000000000000],BTC[0.00000091872279944],CUBE[0.37046609143452421],DOGE[8.12678232222000],ETH[0.03580001000000000],FIDA[0.1060023762000000000],FTM[0.1660027920000000000],FTT[0.00000019000000000],LINK[-0.00000003109580000],LOOKS[192.20000000000000000],NEAR[0.0000000034000000000],RAY[1.37400000000000000],LTC[-0.00000000000000000] |
| 00161328 | AAVE[0.00000002410816000],BTC[0.00000007033750],BUSD[47000.00000000000000000],CEL[0.00000000006800],DOGE[0.00000000025000000],FTT[0.00000000000000000],GMEE[0.00000002330000],MOB[0.00000000003420400],PAXG[-0.00000000470000000],RUNE[0.03000000000000000],SNX[0.00000000473887],SRM[1.01100141000000000],SRM_LOCKED[5.49830401000000000],USDC[20719.67620000000000000],XAUT[0.00000147615800] |
| 00161329 | 1INCH[0.54820000000000000],AGLD[0.0664200000000000000],ATOM[0.02700000000000000],AXS[0.066623000000000000],BAND[0.03431025000000000],BORA[0.03000000000000000],COMP[0.00009648000000000000],COPE[0.00014146500000000],DOGE[0.90320000000000000],DYDX[0.02106000000000000],ENJ[0.00865194000000000],ETHBULL[0.00012720000000000],ETHW[0.00042090000000000],GENE[0.05454500000000000],GMT[0.97100000000000000],HOT[0.78310000000000000],KIN[0.00000000000000000],LINK[0.02544430000000000],LTC[0.0084558700000000000],MANA[0.00801100000000000],MER[0.58000000000000000],MKR[0.000682100000000000],NBS[0.00000000000000000],NEAR[1.78000000000000000],PAXG[0.54591900000000000],PUNDIX[0.09221400000000000],SHIB[28521.00000000000000000],SNX[0.04402490000000000],SOL[0.00890000000000000],SRM[1.47852890000000000],SRM_LOCKED[16.29201293000000000],SUN[0.00087960000000000000],SUSHI[0.0661500000000000000],TONCOIN[0.01246350000000000],TRX[0.88504000000000000],UNI[0.06606006000000000],USD[6.38457139157000],USD[7.82240000],XRP[0.18522400000451437] |
| 00161330 | USD[0.00136302000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161334 | BVOL[0.0000000074500000],FTT[0.0000000033333360],TRX[0.0000030000000000],USD[0.0008597109812313],USDT[0.0000000006453671] |
| 00161335 | AAVE[0.0091062000000000],AMPL[0.0000000002600167],AVAX[0.0725320000000000],BULL[0.0000000021500000],COMPBULL[0.0000000030500000],DMGBULL[0.0004000000000000],ETHBULL[0.0000000030000000],FTT[0.1435136974930956],KNCBULL[0.0000000001000000],LINKBULL[0.0000000065000000],SOL[0.0047619000000000],THETABEAR[21475709.1500000020000000],UNISWAPBULL[0.0000000048000000],USD[0.0000000076199435],USDT[0.0000000054212479],VETBULL[0.0000000058000000],XTZBULL[0.0000000070000000] |
| 00161337 | 1INCH[0.0000000135998606],AAVE[0.0093985366535700],ADABULL[0.0000000080000000],ALPHA[0.0000000091960000],AMPL[0.0000000013928164],ASD[0.0909228613245600],ATOM[0.0721207940889600],AVAX[0.0979143835802765],AXS[0.0405746600000000],BAND[0.0794644958470500],BCH[0.0000000096513525],BNB[0.0000000092613912],BNBBULL[0.0000000170000000],BNT[0.0000000075738000],BRZ[0.2504588089323500],BTC[0.0000334522992827],BULL[0.0000000127912547],BULLSHIT[0.0000000150000000],CEL[0.0953524623979700],CUSDT[0.6004198694950700],CUSDTBULL[0.0000000050000000],DEFIBULL[0.0000000170000000],DOGE[0.0000000054198775],DOGEBULL[0.0000000072000000],DOT[0.0965404100000000],ETCBULL[0.0000000070000000],ETH[0.0000000118952034],ETHBULL[0.0000000090000000],EXCHBULL[0.0000000143000000],FIDA[0.0098337300000000],FIDA_LOCKED[0.0504240100000000],FTT[0.0689059445591487],GRT[0.0000000002637825],HALF[0.0000000050000000],HT[0.0000000006236800],IBVOL[0.0000000050000000],KNC[0.0042453295417700],LEO[0.9407468001289600],LINK[0.0105815886230206],LTC[0.0023464300654064],LUNA2[0.3473509813000000],LUNA2_LOCKED[0.8104856231000000],LUNC[59155.1000000000000000],MATIC[0.0000000011088855],MIDBULL[0.0000000130000000],MKR[0.0007264738565156],MSOL[0.0066674700000000],OKB[0.0724574137828700],OMG[0.0000000088961200],PAXG[0.0000763800000000],PRIVBULL[0.0000000060000000],RAY[0.0000000062296400],REN[0.0000000027730200],RSR[0.0000000075472832],RUNE[3.0012227122509400],SNX[0.0000000056311000],SOL[0.0099051532257262],SRM[0.0624447800000000],SRM_LOCKED[0.7261857700000000],STETH[0.0000563398814394],SUSHI[0.0000000096707080],SXP[0.0693802089537400],THETABULL[0.0000000054000000],TOMO[0.0000000010709000],TRX[0.3928507364621835],TRYB[0.0409620299087600],TRYBBULL[0.0000000070000000],UNI[0.0000000044235600],UNISWAPBULL[0.0000000090000000],USD[-0.0005818230328961],USDT[0.0000000149900219],WBTC[0.0000000029091200],XAUT[0.0000713823803600],XAUTBULL[0.0000000080000000],XRP[0.5152284832035386],YFI[0.0009189908005310] |
| 00161339 | AVAX[0.0000000006717975],AXS[0.0000000138489901],BNB[0.0000000040400000],BTC[0.0000000211153401],CEL[0.0000000110941652],CREAM[0.0000000050000000],ETH[0.0000000239662675],FTM[0.0000000042596899],FTT[0.0000000233417179],GMT[0.0000000021507804],KNC[0.0000000082013062],LINK[0.0000000099669755],LTC[0.0000000050000000],LUNC[0.0000000093416938],MATIC[0.0000000014246875],MSOL[0.0000000100000000],RAY[0.0000000001742543],REN[0.0000000067874970],RUNE[0.0000000016610698],SOL[0.0000001243587894],SRM[0.8048077813229798],SRM_LOCKED[6.8733525500000000],TRYB[0.0000000126859858],USD[-0.0281494590566871],USDT[0.0000000023567858],YFI[0.0000000049839447] |
| 00161347 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[195.6027283083615315],USDT[0.0000000037154884] |
| 00161348 | USD[1.5827842453695100] |
| 00161349 | BTC[0.0000210300000000],ETHMOON[0.0000000100000000],USD[0.0000000050421023],USDT[0.1537563750000000] |
| 00161351 | BTC[0.0000600000000000],USD[23.1746073250000000] |
| 00161352 | BULL[0.0000000076500000],TRX[0.0000050000000000],USD[-0.0000004800734144],USDT[-0.0000000326990612] |
| 00161353 | BULL[0.0000000080000000],GME[0.0115240000000000],USD[0.6024656353808027],USDT[0.0042625760123940] |
| 00161354 | AUD[23729.0001382117893298],BTC[0.0159000065327770],ETH[0.0000000055000000],FTT[0.0000000116006214],SOL[0.0000000050000000],SRM[33.7738166200000000],SRM_LOCKED[129.6335679300000000],USD[2.9523954952952337],USDT[0.0000000062749881] |
| 00161357 | AAVE[0.0000000037102873],AMPL[0.0000000027380325],ATLAS[0.2647000000000000],AUD[0.1380823363232400],AURY[0.1995978800000000],BCH[0.0000000205000000],BNB[0.0063833765342557],BRZ[0.0437100000000000],BTC[0.0000010078201427],BVOL[0.0000000096000000],CEL[0.0000000029749619],COIN[0.0000000069844922],COMP[0.0000000060000000],COMPBEAR[0.0000000010000000],DOGE[0.1834000000000000],DOGEBEAR[11037368668.0000000000000000],DOGEHEDGE[0.9996770000000000],ETH[0.0000000179410264],ETHW[0.0679579529410264],FIDA[0.0020000000000000],FTM[0.0000000100000000],FTT[6978.4560559116245009],IBVOL[0.0000000095000000],KNC[0.0000000032807565],KNCBEAR[0.0000000077500000],KNCBULL[0.0000000072500000],LTC[0.0000000100000000],LUNA2[0.0023708688921511],LUNA2_LOCKED[0.0055320274136859],LUNC[0.0080611924025498],MAPS[1.7064180000000000],MEDIA[0.0074210000000000],MKR[0.0008466911292142],MOB[0.0000000096917148],NFT (337231747597174185)[1],NFT (363264491212855865)[1],NFT (363957461106227643)[1],NFT (383592257863045563)[1],NFT (386876429840431426)[1],NFT (442792166779108187)[1],NFT (515998176506646180)[1],NFT (519446433284937623)[1],NFT (560096665886188734)[1],PAXG[0.0000000100000000],POLIS[0.0005000000000000],PSY[9332.5651071500000000],RAY[0.0005000000000000],RUNE[0.0130114981853442],SNY[0.9799800000000000],SOL[0.1000410193595963],SRM[108.8428917600000000],SRM_LOCKED[852.9578216200000000],STEP[0.0000000040000000],SUN_OLD[-0.0000000040000000],SUSHI[0.0000000100544347],SXP[0.0003053981875000],TOMO[0.0000000092018100],TRX[197372.0674590000000000],UBXT[11108.8755402600000000],UBXT_LOCKED[55.7933774600000000],USD[50374.8196330744901631],USDT[1.7699189763371387],USTC[0.0000000025330452],XPLA[0.8844000000000000],XRP[0.0360535500000000],YFI[0.0000000178015617] |
| 00161358 | BTC[0.0000000042845000],BULL[0.0000000080000000],FTT[0.0592271546614329],KNCBULL[0.0000000060000000],PAXGBULL[0.0000000050000000],USD[586.5306139478415282000000000],USDT[0.0000000064790538] |
| 00161363 | ATLAS[0.0000000065428828],AUD[0.0000000054354700],BTC[0.0000000006626248],COPE[19722.0000000000000000],DODO[0.0000000090000000],DOGE[51.4083599181456965],ETH[0.0000000003339907],EUR[0.0000000022396216],FTT[150.0268405609056140],LINK[0.0000000040868998],LOOKS[0.0000000050000000],LTC[0.0000000080000000],LUNA2[0.0000009698608867],LUNA2_LOCKED[0.0000022630087360],LUNC[0.2111892500000000],RAY[0.0000000040794555],SOL[0.0000000037615676],SRM[11.8720158500000000],SRM_LOCKED[81.6481218000000000],TOMO[0.0000000020000000],USD[0.7264725712557253],USDC[56022.0000000000000000],USDT[0.0000000083856949],YFI[0.0000000075000000] |
| 00161364 | NFT (412814341537663259)[1],USD[0.0000000050000000] |
| 00161365 | AAVE[0.0000000079314316],BNB[0.0000000100000000],BTC[0.0000000275023681],ETH[0.0000000247744854],FTT[0.0009291597839355],LTC[0.0004697506495439],RSR[0.0000000062316740],SNX[0.0000000229833394],SOL[0.0000000069977900],SRM[0.0055809000000000],SRM_LOCKED[0.0506405300000000],STEP[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000890799682194],USDT[0.0064443397382534],XRP[0.0000000200000000],YFI[0.0000000100000000] |
| 00161366 | BTC[0.0000000086200000],ETH[0.0000000084810293],ETHW[0.0000000090951310],FTT[25.1460172028821350],MOONSHIT[0.0020700000000000],USD[0.0000142313251269],USDT[0.0000042364940241] |
| 00161367 | BTC[0.0037956400000000],USD[0.0000673351173824],USDT[0.0000000134272617] |
| 00161372 | USD[0.2097880288999011] |
| 00161373 | BTC[0.0000000035000000],USD[92.3683405366504515],USDT[1293.1675702820739050] |
| 00161374 | BNB[0.0000000032491500],BTC[0.0000035327280441],CRO[0.0000000038809050],CRV[0.0000000086014906],ETH[0.0000000089512977],FTT[0.0000000119896946],GRT[0.0000000047422140],SOL[0.0000000146184631],USD[-0.0009964253529595],USDT[0.0000000043194128] |
| 00161376 | ALGOBULL[0.0000000100000000],EOSBEAR[0.0001000000000000],FTT[0.0833333333333360],USD[0.0000000018198803] |
| 00161377 | USD[0.0000030791600000] |
| 00161379 | USD[0.0000548850000000] |
| 00161380 | AURY[321.1129698100000000],BNB[11.4019981607115909],BTC[1.4908054662620000],ETH[0.0760000060704586],FTT[0.0878813003203600],MATIC[3641.8558500000000000],MTA[2845.0000000000000000],RAY[729009.4914401986607418],RUNE[432.5850660796786584],SOL[5.1500000081166937],SRM[2999.9927678800000000],SRM_LOCKED[4.8119171200000000],USD[19555.1203023623027141],USDC[303058.0476078200000000],USDT[149616.9726414410380260] |
| 00161382 | USD[423.6465254531403000000000000],USDT[0.0080000000000000] |
| 00161384 | AVAX[0.0000000064618722],BULL[0.0000000001500000],DOGEBULL[0.0000000091825000],ETH[0.0000150069500000],ETHW[0.0000150069500000],FTT[1026.0739247490273486],GBP[0.0000000270851552],SOL[0.0000000082337256],STETH[0.0000124107363255],USD[0.4563525041996404],USDC[10908.2166101800000000],USDT[0.0000000714195953],VETBULL[0.0000000073200000] |
| 00161386 | BTC[0.0000000034629029],BULL[0.0000000090000000],DMGBEAR[0.0000000070000000],ETH[0.0000000200000000],FTT[0.0000000113033104],LUNA2[0.0740349498708402],LUNA2_LOCKED[0.1727482163866272],LUNC[0.0000000100000000],RAY[0.0000000100000000],SOL[0.3995583781617500],THETABEAR[0.0000000120000000],TRX[0.0000050000000000],USD[0.1675514504720857],USDT[0.0000000304869963] |
| 00161388 | CEL[-0.0008429903204565],FTT[9.9980000000000000],SOL[4.1257782200000000],USD[-2082.7279815582917458],USDT[2586.9916579569902424] |
| 00161389 | ETH[0.0000000032670270],FTT[0.0000007459634378],MATIC[0.0000000000856643],NFT (331632214952178032)[1],NFT (367914812846648494)[1],NFT (496234059708128707)[1],SOL[0.0000000069850000],USD[0.0000000130750009],USDT[0.0000133992338141] |
| 00161390 | 1INCH[0.0000000068582000],AAVE[0.0000000106951492],ALPHA[0.5027929267596000],AMPL[0.0000000012781242],ASD[0.0000000006061773],BAND[0.0073617052932300],BCH[0.0009675249120000],BCHA[0.0009000000000000],BNB[0.0194569073395650],BTC[0.0001458331268582],CEL[0.1861312274157200],COMP[0.0000000185000000],DOGE[0.5275451326719260],ETH[0.0013902181765861],ETHW[0.0013902149256329],FTT[166.5000744629123960],GRT[0.0000000001816085],LINK[0.0000000122710850],MATIC[15.6941862192771793],REN[0.0000000049244182],SOL[3.2942262537511176],SRM[32.2076041100000000],SRM_LOCKED[192.1003407700000000],SUSHI[0.0000000101024438],SXP[0.0000000006467200],TOMO[0.0459433956017114],TRX[6472.0000349245271600],USD[2.6835998447877310],USDT[157741.3217400386964277],XRP[0.0000000015424449],YFI[0.0006105141595500],YFII[0.0000000050000000] |
| 00161391 | ALGODOOM[0.7000000000000000],AVAX[14.8028750700000000],BLT[11566.6000000000000000],BNB[0.0065561186727991],BTC[0.0000731442306372],BUSD[431658.2813261800000000],CUSDTBEAR[0.0000000003500000],DAI[0.0000000053123802],ETH[0.0009890469611066],ETHW[6.2013425922633734],FTT[750.6773943803219521],GENE[389.0000000000000000],GMT[0.0000000076489168],MAPS[0.3936340000000000],MOB[0.0503750000000000],MTA[0.0000000100000000],NFT (564563455401966801)[1],PERP[567.4001370000000000],POLIS[856.3053000000000000],SOL[0.0054001690892260],SRM[76.2978568500000000],SRM_LOCKED[401.1342472300000000],SUSHI[0.0000000100000000],TRX[0.0019520000000000],USD[218425.1051581029590538],USDC[9999.0000000000000000],USDT[0.0077800072888074],WBTC[0.0000652300000000] |
| 00161395 | BNB[0.1381375400000000],BTC[0.0000000026334360],USD[0.0000000084000000],USDT[0.0000000047762352] |
| 00161397 | USD[0.0000000100147944],USDT[0.0000024967027820] |
| 00161398 | ETH[0.0000000100000000],USD[-0.0047855046193420],USDT[0.0048729500000000] |
| 00161399 | AMPL[0.0000000005426187],COMP[0.0002997900000000],COMPBEAR[0.0009993000000000],DFL[9.8720000000000000],MATH[0.0954000000000000],USD[1433.0687347711506584000000000],USDT[2.2370240745491581] |
| 00161402 | BTC[0.0000000114910345],BVOL[0.0000000030000000],ETH[0.0000000090606607],ETHBULL[0.0000000015000000],EUR[0.0256253600000000],FTT[0.0000000088704144],UNI[0.0000000100000000],USD[0.0019324900406022],USDT[0.0021562715652284],YFI[0.0000000100000000] |
| 00161403 | USD[0.1540379994346248],USDT[0.0100000154078542] |
| 00161404 | BCH[0.0002050000000000],BTC[0.0000939320000000],ETH[0.0005535650000000],ETHW[0.0005535650000000],USD[-0.0010676943962020] |
| 00161405 | USD[2.1078329678960699] |
| 00161407 | AVAX[0.1106489398548253],BLT[99865.9100000000000000],BVOL[0.0000000060000000],ETH[0.2484711237346987],ETHW[0.0000000040639403],LTC[0.0050000000000000],LUNA2[621.2624341000000000],LUNA2_LOCKED[1449.6123460000000000],MATIC[0.0000000028140102],NEAR[0.1269350000000000],SOL[0.3171040051553085],SRM[0.6176000000000000],SUSHI[15.7724799038515410],TRX[0.0000000000324312],USD[0.0000000058173558],USDT[41204.3745220183281394] |
| 00161409 | ATOMBULL[997.7869600000000000],AUD[0.0000008136258487],BEAR[1620.3650000000000000],BTC[0.0088973884000000],BULL[0.0017625466000000],CAD[0.9978660000000000],ETH[0.0000000182520586],ETHBULL[0.0000000098000000],FTT[17.6285218699265408],KNCBEAR[20000000.0000000000000000],LINK[0.0993986000000000],LINKHEDGE[0.0097807800000000],LTC[0.0008704200000000],SUSHI[135.4328870000000000],UBXT[7525.1039680000000000],USD[1.5268480984198547],USDT[0.2182959216250000],VETBULL[502.2526000000000000],VETHEDGE[0.0000007453600000] |
| 00161410 | USD[0.0061842642000000] |
| 00161411 | BTC[0.0386000000000000] |
| 00161412 | BNB[0.0000000100000000],USD[0.0000000022437846] |
| 00161413 | COIN[1.0653577272000000],USD[0.0002894958828976] |
| 00161414 | USD[0.4460935350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161416 | USD[0.0000001175335950] |
| 00161418 | BTC[0.0000462700000000],USD[0.0007626557012657] |
| 00161420 | AMPL[0.0006835423126396],ANC[100.0000000000000000],APE[8141.6121845000000000],ASD[34527.2671245000000000],BADGER[0.0089388375000000],BNB[0.0000050000000000],BOBA[0.0012850000000000],BTC[0.0000000724332349],DFL[0.1261500000000000],DYDX[0.0315235000000000],ENJ[0.4500000000000000],ETH[0.1552318306371595],ETHMOON[0.9598173400000000],ETHW[0.1552318229273660],FTM[0.0330000000000000],FTT[150.2145471780000000],HNT[0.0470015000000000],HTB[0.0000000006533530],HTBEAR[0.0001500000000000],KSOS[15.0000000000000000],LOOKS[0.6070000000000000],LUNA2[4.5965290507424702],LUNA2_LOCKED[10.7252344554000970],LUNC[100003.2818135425296137],MAPS[9998.0000450000000000],MATIC[1.6737883270792375],NFT[3859119927907696612][1],NFT[3984194844793065171][1],NFT[4673531352242237551,USD[0.0000000000000000] ... |
| 00161421 | BTC[0.0000000015459347],ETH[0.0000000000000000],FTT[0.0507574997760466],USD[2000.0000000000000000],USDC[0.0000000000000000] |
| 00161423 | BTC[0.0001330321603100],BVOL[0.0032546300000000],CVX[0.0988792400000000],ENS[161.0000000000000000],ETH[28.8350627865000000],ETH[0.0008529606387220],EUR[589.5794070513000000],FTT[60.5208628797920209],NFT[294648463788869470][1],NFT[367924979932447215][1],NFT[394090740332628580][1],NFT[439002917264592801][1],NFT[439557336269386028][1] ... |
| 00161424 | FTT[84.0000000000000000],SUSHI[8.4514150000000000],USD[0.0000001448646],USDT[0.0030317733990100] |
| 00161427 | AAVE[21.0395802627330198],ADABEAR[5136.3212765000000000],ADABULL[0.0000001000000000],ALGOBEAR[12930.8574443000000000],ALGOBULL[276.1170000000000000],ALPHA[0.7841000000000000],ALTBEAR[3078615000000000],ALTBULL[0.0990235700000000],APE[93441.5353435000000000] ... |
| 00161430 | SPY[-0.0080158711700046],USD[1.1660036545855337],USDT[0.0000000195612170] |
| 00161431 | TRX[0.0000100000000000],USD[0.0897494807918509],USDT[0.0000000018421808] |
| 00161435 | APE[0.0003490000000000],BTC[0.0000000007960000],FTT[0.0119127548515071],LTC[0.0033375000000000],SRM[10.5594258100000000],SRM_LOCKED[99.2467418100000000],USDC[7105.2849942600000000],USDT[0.0000000835500000] |
| 00161436 | BTC[0.0000000026133500],ETH[0.0000000050000000],ETHW[0.0000000777733291,FTT[0.0965848630000000],LDO[0.4845300000000000],NEO[0.5963625100000000],SRM_LOCKED[8.4036374900000000],TRX[0.0000860000000000],USD[0.3868761268184151],USDC[59.7121055000000000],USDT[0.0000000031252990] |
| 00161437 | ETHW[0.0001947000000000],FTT[0.0828697500000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000002220000000] |
| 00161438 | USD[0.0000000003768569] |
| 00161439 | BNB[0.0000000087044500],USD[544.4443549400009551],USDT[0.0000002438589988] |
| 00161440 | BNB[0.0000000616014223],BTC[0.0000000050000856],ETH[-0.0000004835652],FTT[0.0000000467518070],SOL[0.0000001000000000],USD[0.0001017066680301],USDT[-0.0000008505067222],XRP[0.0000000300000000] |
| 00161441 | USD[0.0144359881664673] |
| 00161442 | SRM[1.5183347661665554],SRM_LOCKED[523.9322339800000000],USD[4.0498068557019355] |
| 00161443 | USD[1495.1776007959195210] |
| 00161450 | DOGE[0.0000000056250000],ETH[0.0000652500000000],ETHW[0.0000652500000000],HEDGE[0.0022000000000000],USD[11.0467674641354427],USDT[0.0093510500000000],XRP[0.0916740000000000] |
| 00161452 | AMPL[0.0000000144303299],ATLAS[0.1465000000000000],ATOM[0.0484677800000000],AVAX[0.0000002656441],BNB[7.8991446298903650],BTC[0.0000447254231200],BUSD[26.3339862100000000],COMP[0.0000000000000000],ETH[1.6981769479701957],ETHW[1.5438796209035400],FTT[0.0746455954672310],LOOK[30.0000000000000000] ... |
| 00161453 | USD[0.0000001118818800],USDT[866.6061837873630760] |
| 00161454 | BVOL[0.0002998100000000],USD[0.0000644785341825] |
| 00161456 | USD[1.9823347216815562],USDT[0.0000000457640000] |
| 00161461 | AMPL[0.0000000219315712],ATLAS[180.0000000000000000],AURY[0.0000000100000000],BNB[0.0000000180000000],BTC[0.0000018000000000],BVOL[0.0000003200000000],COPE[0.0000001000000000],DODO[0.0000000150000000],DOGE[0.3894383800000000],DOGEBULL[0.0000005700000000],ETHW[0.0036582227900000],ETHW[0.00044025638322517],FTM[0.0000035866361031] ... |
| 00161465 | FTT[0.9993350000000000],USD[0.8976782363337000] |
| 00161466 | BTC[0.0000596000000000],NFT[3254223359305485945][1],NFT[336685692573727633][1],NFT[340990194467026543][1],NFT[349771204511262103][1],NFT[369623031903140665][1],NFT[378654028806739507][1],NFT[390501818020905431][1],NFT[404254547526393975][1],NFT[465372362960187521][9],NFT[533270669578525319][1] ... |
| 00161469 | AAVE[0.0000000046875060],AKRO[0.0000000720800000],ALICE[0.0000000002080000],ALPHA[0.0000001020500000],ATLAS[0.0000000600000000],AUDIO[0.0000000027461720],BADGER[0.0000000008510700],BNB[0.0001512276494615],COMP[0.0000000000000000] ... |
| 00161471 | USD[0.0000000394398345] |
| 00161473 | AAVE[0.0000000534389361],BCH[0.0000000613202081],BLR[0.0000000790953],BTC[0.0000001824222],BULL[0.0000001887427247],BUSD[1.0000001590425080],ETH[0.0000001590425080],FIDA[3649.6341420000000000],FIDA_LOCKED[92944.0.1569349300000000] ... |
| 00161475 | AVAX[0.0849200000000000],DOT[0.9074267300000000],EDEN[25.0000000000000000],FTT[0.0000000124372914],SLRS[99.9821229000000000],USD[36.2484694446994822],USDT[0.0142740676813300] |
| 00161478 | AAVE[0.0000000043240300],ADABULL[0.0080000000000000],ALICE[0.0000006720800000],BLN[0.0000031268736100],BOBA[0.0238627200000000],BULL[0.0100001000000000],CBSE[0.0000003000355919600],COIN[0.0000002755800],DOGE[0.4450365016525000] ... |
| 00161480 | AMPL[0.0000000224801460],BTC[0.0000105990000000],ETH[0.0001455800141492],EUR[0.0000001001200000],FTT[0.0939735254803700],LRC[0.0000001000000000],SOL[801.3513785854018865] ... |
| 00161481 | BTC[0.0000047921500000],ETH[0.0000560899469000],ETHW[0.0003058599469000],FTT[29.7168100000000000],USD[-4.2311437840662511] |
| 00161482 | USD[2587.1542558400000000] |
| 00161484 | LUNA2[0.0000000114932988],LUNA2_LOCKED[0.0000002687691],USD[0.0025026893496000],USDT[0.00067439969135573],USDT[394.2433505091338011] |
| 00161485 | FTT[1.6428487658095142],UNI[14.8000000000000000],USD[-3.8848831093314913],USDT[417.9291581307381855] |

(Balance rows above contain extended truncated numeric token/fiat/NFT data strings.)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161490 | AAVE[0.00682000000000000],ALC[0.00994000000000000],ALGODOOM[0.00120000000000],ALGOMOON[762.000000000000000],APT[0.20000000000000],BAL[0.99760000000000000],BCHMOON[762.00000000000000],BNT[5.98800000000000000],BSVMOON[1.500000000000000],BUSD[1111.000000000000000],COPE[0.98250000000000000],CREAM[0.17864000000000000],EOSMOON[26.6000000000000000],ETH[0.038500610000000000],ETHMOON[8A.6000000000000000],ETHW[0.038500610000000000],MIDMOON[0.09700000000000000],SUSHI[4.99520000000000000],USD[1627.583367560057531000],USDT[0.888442725000000],YFI[0.00109880000000000] |
| 00161491 | ETH[0.006028240000000],ETHW[0.006028284000000000],LINK[25.295133500000000],SRM[0.00772000000000000],USD[1216.003531559571520000000000] |
| 00161492 | ALGOMOON[0.000717050000000000],ALTMOON[0.000020040898985],USD[-0.490141678680467] |
| 00161493 | NFT (304431887533477485)[1],NFT (378104338195964654)[1],NFT (451655688639993330)[1],SOL[0.0000000558888400],USDT[0.0000010059979810] |
| 00161495 | ALPHA[0.698644526052100],BNB[0.005933496712700],BNBBEAR[0.07606000000000000],BTC[0.00000025363544S],DFL[9.958485000000000],DOGE[0.478870296666940000],DYDX[0.100000000000000],ETH[0.003290075011697],ETHDOOM[0.000030000000000],ETHMOON[0.90000000000000],ETHW[0.007794766732100],EUR[0.000 1885151240000],FTT[0.000000024638430200],TCMOON[0.0000000000000000],MOON[0.00010000000000],NFT (401198150884327723)[1],NFT (524889778191738705)[4],NFT (560973076249322313)[1],NFT (562437462645488777)[1],SHIB[84622.018767290000000],SOL[0.000000010282000],SRM[0.000000000000000],SXP[0.088940286356300],TRX[0.632075699771710],USD[30.842488367651595S],USDT[0.0000000332031717] |
| 00161496 | ABNB[0.00000004995343S],EUR[0.00000000583984],FTT[0.00000010000000],LOOKS[16248.38975545974604S9],SOL[28.20540000000000],USD[-0.000001107108054],USDT[85.752947947359215S4] |
| 00161500 | BTC[0.000000000374600],USD[0.31211796774189908] |
| 00161501 | BSVMOON[0.0000070000000000],USD[85.441193574132514S],USDT[0.807753039103525S] |
| 00161502 | ALTBULL[3.000900000000000],ALTMOON[0.000840000000000],BTC[0.00000006440383],BULL[0.000000050000000],FTT[0.000000001585386S],MIDMOON[0.00029000000000000],MOON[0.00082000000000000],MOONSHIT[0.00096000000000000],USD[0.000096778162412],XTZBULL[0.000005000000000] |
| 00161504 | AAVE[0.00000000050000000],BNB[0.00000005000000],BTC[0.00000001957879],ATOM[0.00000001832420S],BCH[0.0000000185000000],BTC[0.000000023771952],COMP[0.000000005000000],CREAM[0.000000019550000],FTT[151.81194597958211S],GOG[0.006250000000000],HOOD[0.000000010000 000],HOOD_PRE[-0.00000002500000],JOE[0.000000010000000],LNKBULL[0.000000005000000],LTC[0.000000005000000],LUNA2[0.014800112800000],LUNA2_LOCKED[371.445837159653000],LUNC[0.00000004798972B],MKR[0.00000050000000],NFT (303824527959364000)[1],NFT (322316293236589835)[1],NFT (341945659460000)[1],NFT (437316678195620S3)[1],NFT (473106810956203)[1],NFT (44194560766605S9)[1],PERP[0.00000010000000],ROOK[0.00000006000000],SHIB[0.0000000200000],SOL[0.0000000798931000],TOMO[0.00000019387485],TRX[0.122981231325159S],UNI[0.00000010000000],USD[25.057414606229661],USDT[0.000010178923599S,USTC[0.209502750976626S],YFI[0.00000024000000] |
| 00161506 | LUNA2[114.809452500000000],LUNA2_LOCKED[267.888722500000000],LUNC[250000000.0000000000],TRUMPFEBWIN[2406.4000000000000],USD[3-935.630143352909690] |
| 00161507 | BIL[0.00000002317326B],BTC[0.000000074850000],COMP[0.000000008602120],ETHBEAR[0.9600000-000000000000],ETHW[0.0155151100000000],FTT[-0.00000000621456],HKDB[0.028141177842352S],SOL[0.00880000000000],TRX[0.00030100000000],USDT[452.538828530461349] |
| 00161508 | ALGOMOON[50092950.000000000000],BEAR[0.000717820000000],MOB[727.363010000000000],USD[12.810252233590488],USDT[7.01486389646856741,XRP[0.99000000000000],XRPMOON[0.000900000000000] |
| 00161510 | LTC[0.009000000000000],USD[3.741989265460902],USDT[0.0012174491935456] |
| 00161513 | USD[0.04899851988847671,USDT[0.102999620000000] |
| 00161514 | AAVE[0.00000000050000000],BNB[0.000000050000000],BTC[0.000000017246245],COPE[0.00000001340914],CREAM[0.00000005000000],CRV[0.939892093580000],ETH[0.000000214098800],FTT[0.160416564100486],ROOK[0.000000015000000],SRM[0.004181550000000],SRM_LOCKED[0.015867570000000],SUSHI[0.000000 61150000],TRX[0.000003000000000],USD[7.638627316183466],USDT[0.00000008961200] |
| 00161515 | BTC[0.00000082980200000],USD[0.521997516290616S] |
| 00161516 | AMPL[0.363757625534522],NFT (398490217966454842)[1],TRX[0.000360000000000],USD[-0.888721931982863S],USDT[0.988927345705539] |
| 00161519 | USD[0.00260000000000000] |
| 00161520 | FTT[0.005265717594238S],USD[7.13493269918494S5],USDT[0.000000067312739] |
| 00161522 | TRX[0.000022000000000],USD[0.000000065153900],USDT[0.00000009221640] |
| 00161527 | USD[0.00000008500000000] |
| 00161528 | BTC[0.00000000500000000],ETH[0.000000024355899],FTT[0.055610040000000],SRM[0.55610040000000],SRM_LOCKED[32.124081210000000],USD[0.00000019392576],USDT[128130.60823307915S4159] |
| 00161532 | FTT[0.000068635044324S],SRM[0.01047748000000S],SRM_LOCKED[0.007435040000000],USD[-0.358892591736084],USDT[2.2723716782852624] |
| 00161536 | ETH[0.00000002980000000],ETHW[0.00100000000000000],USD[-0.4310607138851154],XRP[0.22183249000000000] |
| 00161538 | BTC[0.04106365000000000],TRX[647.294961318550000],USD[-265.95216818166907011],USDT[9.0405744412110912] |
| 00161539 | ETH[1.00000000000000000],ETHW[0.001300000000000000],USD[9999.676914565000000] |
| 00161542 | BTC[0.00012613000000000],USD[0.05840572044711490] |
| 00161544 | USD[0.000001658902996S] |
| 00161545 | ETH[0.000000025000000S],FTT[25.556159932169974],LUNA2[0.000000234486826],LUNA2_LOCKED[0.000000547135927],USD[-3.5169525192414858],USDT[0.000000059591753] |
| 00161546 | BTC[0.00000038400000],CLV[0.06700900000000S],DOGE[3.00000000000000S],ETHBEAR[447686.40000000000000],FTT[0.089710180315000S],KNC[1.4821200800000000],SOL[27.41278032000000],SRM[2.42143098000000S],SRM_LOCKED[7.2485690200000000],TRX[0.000000018520000],USD[3.080718072166098S],USDT[3.1215 095300000000] |
| 00161547 | FTT[0.000959956526376],USD[0.000001465109771,XRPDOOM[0.174200000000000] |
| 00161551 | BTC[0.0002413630000001,SRM[19.20625935000000],SRM_LOCKED[75.233740650000000],USD[130.695780498142S000] |
| 00161552 | DMGBEAR[0.0000000330000001,LEOBEAR[0.000000040000000],USD[0.000000110212944] |
| 00161555 | FTT[0.0022940700000001,NFT (307779663895942633)[1],NFT (428115088027247969)[1],NFT (532433950486490793)[1],SRM[43.58151382000000S],SRM_LOCKED[234.058486180000000],TRX[0.000153000000000],USD[-2.519377685763779Z],USDT[0.001530136077208S] |
| 00161556 | FTT[0.019085184129825S],SRM[1.06108909000000S],SRM_LOCKED[2.079799130000000],USD[-0.432119931329694],USDT[0.000000004000000] |
| 00161557 | FTT[0.190851841298255],SRM[1.06108909000000],SRM_LOCKED[2.079799130000000],USD[-0.432119931329694],USDT[0.000000004000000] |
| 00161560 | USD[0.216248734350000] |
| 00161561 | ETH[0.00000039382604],MKR[0.000000055223358],USD[0.00000003770680Z],USDT[0.000007063137701 |
| 00161562 | ALGODOOM[0.118340000000000],ALGOMOON[0.592190000000000],BNBBULL[0.0000000062413000],EOSDOOM[1.481480000000000],EOSMOON[0.438420000000000],LTCBEAR[0.179000000000000],TRXDOOM[2.631580000000000],TRXMOON[0.270780000000000],USD[0.00020323301885660] |
| 00161563 | ETH[0.000420800000000],ETHW[0.000420800000000],USD[0.000500000000000] |
| 00161564 | APT[0.000000097809848],BTC[0.00000001082510],CHZ[2899.5316500000000],CRV[0.0000003660490],DOGE[0.000000036640900],DOT[0.068480172772060],ETH[0.000000086175700],ETHW[0.000000016404300],FTT[524.528834999586168Z],GRT[33332.000000039391600],MATIC[0.000000014913560],SOL[1.1000000000000],USD[0.000 000],SRM[8.42315033000000],SRM_LOCKED[133.621199200000000],USD[0.017317439474042S],USDT[2.1492021341773692],WBTC[0.000000095000000] |
| 00161565 | AAVE[0.000000008602800],BTC[0.000100109988000000],COMPBULL[0.000000004000000],DEFIBULL[0.000000340000000],DOGEBULL[0.0000000290000000],ETH[0.000000288922239],ETHBULL[0.000000091000000],EXCHBULL[0.0000000916060000],FTT[0.00000017063263T],GRTBULL[0.0000000006000000],LINKBULL[0.000000035000000 0],LTC[0.000000012391139Z],MEBULL[0.00000000000000000],PRIVBULL[0.0000000250000000],REN[0.000000514100000],SHIT[0.896675850000000],SRM_LOCKED[25.094551790000000],SUSHI[0.000000310000000],THETABULL[0.000000600694500000],TLRY[0.00000181 0335600],USD[567.34000506051787631],USDT[0.00000000009882477] |
| 00161566 | APE[0.52737300000000000],BNB[0.002411000000000],BTC[0.000000220000000],ETH[0.000000035558761576946[1],ETHW[0.115564320757802],FTM[0.186212430000000000],FTT[150.0580868000000000],GST[0.0015755800000000],LUNA2_LOCKED[0.0124452195700000],LUNC[0.000454540000000000],MATIC[0.9150837 50000000],NFT (316776710712219890)[1],NFT (363326669411144139S)[1],NFT (507005806262822228)[1],SOL[0.531214112083403],TRX[0.000010000000000],USD[10518.778465114529204],USTC[0.000812130000000],USTC[0.0755003179956161] |
| 00161569 | AMPL[0.0000000051272T],BTC[0.000500425000000],LUA[0.015957900000000],MATICMOON[0.000000780000000],SRM[2.16023520000000S],SRM_LOCKED[9.107276640000000],TRX[0.000000130000000],USD[88.5172422824276611,USDT[0.000000009071509] |
| 00161570 | DMGB[0.039082440000000000],GODS[0.037000000000000],IMX[341.7290000000000000],LINK[14.692746000000000000],REZ[1.000000000000000],ROOK[0.999370000000000],SOL[2.00000000000000],USDT[0.00516304000000000] |
| 00161571 | FTT[1.0550904000000000],USD[72.007906188006828],USDT[0.597464340000000000] |
| 00161572 | AGLD[0.032054312020992],AMPL[0.000000007296970],APT[0.0143363400000000],BTC[0.00017989439436S],DEFIBULL[0.0000000000000000],ETH[0.000000031096559],FTT[0.000000029542460],LOOKS[0.000000000000000],LUNA2[0.000000134832221],LUNA2_LOCKED[0.000001314608516],LUNC[0.002936000000000],MAGIC[0.000000 00000000000] |
| 00161573 | 1NC[0.00000001000000],AMPL[0.000000008840417],APT[0.0000000000000000],BNB[0.0256357000000000],BTC[0.060062544721552],CMP[0.000052160000000],COMPB[0.00005299000000],CRV[0.004509550000000],DAI[0.244621300000000],DOGE[1.81761254158748000],ETH[0.161762415871148],ETHW[0.167259944725104],FIDA[3.562018930000000],FIDA_LOCKED[24.305375150000000000],FTM[0.694324120801790S],FTT[160.193357309644504],MAPS[0.88241300000000S],MEDIA[0.106060000000000],MKR[0.130692000000000S],OXY[1.0406590000000000],SHIB[334.000000000000],SOL[0.062192692830342],SRM[423.027848830000000],SRM_LOCKED[1256.799307890000000],TRX[1.261449000000000],UBXT[0.000001000000000],USD[966.0053611570785550000],XRP[1.4792469426818000],YFI[0.000000001250000000] |
| 00161576 | AAVE[0.000000009598000],ADABULL[0.00000001800400S],ALGODOOM[0.000000000000000],AVAX[0.000000001280971],BCHA[0.0007110700000000000],BNB[0.000000323000000S],BTC[0.000019960585078S2],BVOL[0.000000010000000000],DOGEBEAR[0.0022181[0.000000054217365],ETHW[0.000000048011331],FTT[0.0000010566822441,HGET[0.000000160000000],IBVOL[0.000000700000000],LTC[0.000000001582035S],LUA[0.000000040000000],MATIC[0.945050000000000],MOB[0.000000550000000],RUNE[0.000000010000000],SNX[0.000000106659S],SOL[0.000000184350933],SRM[0.638886500000000],SRM_LOCKED[16.63568000000000000],SUSHI[0.000000006254235S],TRX[0.000360000000000],USD[475.7866867602373154],USDT[0.000000029000000000],STEP[0.000000800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161577 | ETH[0.000885400000000],ETHW[0.000885400000000],FTT[0.258375795133052A4],HTDOOM[0.003340000000000],LUNA2[0.003086244680000000],LUNA2_LOCKED[0.007201241787000],LUNC[0.009942000000000],NFT (335390908554924129)[1],NFT (463778543267169691)[1],SOL[0.040000000000000],USD[0.063442401042245],USDT[0.000000040000000] |
| 00161578 | USD[11.248857424986782B],USDT[34.760235960000000] |
| 00161580 | ALGODOOM[60.000000000000000],BCHMOON[1950.000000000000000],ETHMOON[2958.000000000000000],TRXDOOM[7074.760961210000000],USD[0.028369538158372D] |
| 00161581 | AXS[0.000000009285191A4],BCH[0.000000025000000],BNB[0.000000052012875],BTC[0.000000004662728Z],ETH[0.000084696210311S],FTM[0.007560411807045],FTT[151.006693030234139J],LUNA2[0.005818825235000],LUNA2_LOCKED[0.013577258880000],LUNC[0.954301705615180S],NFT (375623865498523875)[1],NFT (571056749972312223)[1],NFT (464445049001886416)[1],NFT (571056749972312223)[1],OKB[0.000000000087300],OMG[0.000000009554800],SRM[0.307526660000000],SRM_LOCKED[106.588847180000000],TRX[0.004340000000000],USD[0.691966764493142Z],USDT[1.055196979815431],USTC[0.823062473572634G],WBTC[0.000016350000000] |
| 00161585 | CEL[0.064661974971303],FTT[25.095000000000000],RAY[0.000054500000000],USD[0.615454702325000],USDT[867.170000002145353T] |
| 00161587 | USD[0.000000000595000000] |
| 00161588 | FTT[0.000000033333360],SRM[3.024555350000000],SRM_LOCKED[0.016617770000000],USD[2.118301034323400] |
| 00161589 | USD[0.279337682660352A4],USDT[0.032061990000000] |
| 00161590 | USD[0.000000146671450] |
| 00161592 | FTT[0.002734033333360],LEOMOON[0.000300000000000],MATICDOOM[0.003000000000000],MATICMOON[0.002200000000000],USD[-0.006689078745240],USDT[0.000000098774698] |
| 00161593 | FTT[0.190984332661942J],MOON[5.729200000000000],STEP[0.027460000000000],USD[0.093719708964749] |
| 00161594 | BTC[0.000852100000000],ETH[1.174868200000000],ETHW[1.174868200000000],NEAR[10.000000000000000],UNI[0.013218000000000],USD[8936.674062354364320],USDT[0.009540000000000],YFI[0.005249600000000] |
| 00161598 | USD[0.000000009300000] |
| 00161600 | AVAX[0.000000026321345],BTC[0.000000013640850],COMP[0.000000900000000],ETHW[0.000000058053593],FTT[0.061580327062499Z],USD[0.077357524224252],USDT[0.000000017257401],YFI[0.000000007000000] |
| 00161601 | BVOL[0.000084355000000],TRX[0.000020000000000],USD[0.007898126548344S],USDT[0.000000008303776] |
| 00161605 | BTC[0.000000017159000],FTT[112.700872698187561S],USD[0.000001893604900],USDT[0.000000028312400] |
| 00161606 | HGET[40.273205000000000],MATH[169.287430000000000],RAY[54.963425000000000],SRM[72.951455000000000],TRX[0.000020000000000],USD[14.979307531199590S],USDT[0.000000033809607] |
| 00161607 | AURY[0.000000100000000],AVAX[0.000000004002570],BTC[0.000000020680768],DOGE[9.140053765444800],EDEN[16.300061000000000],ETH[0.000000108276900],FTT[0.000000025110877S],NFT (309180718085212131)[1],NFT (319584705024282866)[1],NFT (324401308503311143)[1],NFT (326569654096343744)[1],NFT (330371814820613131)[1],NFT (340968912348758091)[1],NFT (363140388511023782)[1],NFT (381619858583036222)[1],NFT (474223995720628187)[1],NFT (477833868132085205)[1],NFT (575870033175832642)[1],SOL[0.000000001000000],USD[0.017223037447140],USDT[0.000000256113142] |
| 00161608 | USD[114.223082070000000] |
| 00161609 | BTC[0.000018210000000],USD[0.270876922500000] |
| 00161610 | ALGO[2.000000000000000],ALGOBULL[0.000000000000000],AMPL[0.673848775845417],BCH[0.000889500000000],BTC[0.000084950000000],ETH[0.000000045862252],ETHBEAR[0.033000000000000],FTT[0.096790000000000],LTC[0.009800000000000],MEDIA[0.260000000000000],SWEAT[99.740000000000000],TRX[0.9114460, 0000000],USD[183.327895880361095],USDT[3576.407997125684563S],XRP[1.916900002486815S] |
| 00161611 | BTC[0.000000003889464Z],CEL[0.000000005157346],DAI[0.000000007483164],EDEN[301.319066630000000],ETH[0.013556235785490],ETHW[0.000506163578549O],FTT[300.613496364990290S],HTD[0.000000005025100],LUNA2[0.015392670820000],LUNA2_LOCKED[0.003591623192000],LUNC[0.009730006736060O],NFT (364753150373580601),NFT (489063715021859400)[1],TRX[031.000000000000000],USD[0.046996259388608],USD[0.000000000000000],USDT[237.167911624161681S],USDT[17.684660078360380O],USTC[954607.425597141854270O] |
| 00161615 | ALTMOON[0.024860000000000],FTT[48.700000000000000],HT[8108.000363821607441],LUNA2_LOCKED[15735.367520000000000],OKB[0.000000071237629],TRX[0.000000020000000], |
| 00161617 | AUD[0.000021234765228T],DOGE[3.000000000000000],ETHW[0.009753170000000],FTT[0.100000000000000],SLV[0.020549930070000],USD[0.000083530769804] |
| 00161618 | NFT (464450000005009756),FTT[0.000042557889600],USD[0.634788442846108S],USDT[0.000000007653024] |
| 00161624 | ETH[0.000114200000000],ETHW[0.000114200000000],USD[50.000001035800562Z] |
| 00161625 | AMPL[0.000000002152372S],FTT[0.283720670726700],LTC[2.719485100000000],LTCBULL[0.905000000000000],TRX[0.000779000000000],USD[1.066277581666704],USD[0.065069125079066] |
| 00161627 | BTC[0.000020400000000],ETH[2.000000000000000],ETHW[2.000000000000000],FTT[20.958770000000000],LUNC[0.000000020000000],TRUMPFEBWIN[40000.000000000000000],TRX[0.000020000000000],USD[0.015527058761938Z],USDT[4973.736752578029219Z] |
| 00161628 | USD[0.235914110000000] |
| 00161629 | AMPL[0.000000000443942],BTC[0.000000091952486],ETH[0.000000035000000],FTT[0.000000042064665],LTC[0.000000050000000],SRM[25.991064620000000],SRM_LOCKED[98.808089800000000],USD[0.000147065221941A4],USDT[0.000000009750000] |
| 00161632 | USD[0.000098402536898] |
| 00161633 | BNB[0.000000057249202],ETH[0.000000026014132],FTT[0.000000091104654],PSY[0.133010000000000],SOL[0.000000038000000],TRX[0.000030000000000],USD[0.959849110607948],USDT[0.000001062654362],YFI[0.000000040000000] |
| 00161635 | SRM[0.198041640000000],SRM_LOCKED[85.801544190000000],TRX[2467.531080000000000],USD[0.635030452453810] |
| 00161636 | RAY[0.937000000000000],USD[0.060028080000000] |
| 00161637 | USD[0.000000057532200] |
| 00161640 | AAVE[0.017213320734812],AVAX[0.000000100000000],BNB[0.000000131672580],BTC[0.000000147787383],COIN[0.000000050644479],COMP[0.000045050000000],DODO[0.000000028914767],ETH[0.022693854953325O5],ETHW[0.022693851389571S],FTT[0.000000172642896],LUNA2[51.892492100000000],LUNA2_LOCKED[121.082481600000000],MATIC[1.008188395729640],MKR[0.000000028628820],SOL[85.219954961598850],SUSHI[0.124498383641308],USD[27.168331029283452O],USDT[0.006707340115029],XRP[0.000000025000000] |
| 00161641 | ALC[0.572405605000000],AVAX[0.041411245533821O],BNBMOON[6.000000000000000],BSVDOOM[1100.000000000000000],BTC[0.000000099075547],BVOL[0.500000000000000],DOGEBEAR[455.000000000000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000060000000],DOGEMOON[0.000000060000000],NI[0.001000000000000],ETH[0.000960008487350],ETHBULL[0.249500704010000000],ETHMOON[1100.000000000000000],ETHW[0.000960008487350],FTT[1.899999961539721],HTDOOM[853.800000000000000],LINKBULL[0.000000020000000],LUNA2[252387600000000],LUNA2_LOCKED[5.255571081000000],MANA[0.938400000000000],MATIC[9.383025198335245],RAY[55.492620000000000],SAND[10.812660000000000],SOL[0.007487700000000],STEP[530.500000000000000],USD[-0.000000017282575I],USDT[4667.904676912752439I],VETBULL[0.000000045000000],XLMBULL[0.000000020000000],XRPID.75000000000000],XRPMOON[0.000000000000000] |
| 00161643 | GOG[38.000000000000000],USD[0.007515050000000] |
| 00161652 | AAVE[0.000000071714890],FTT[0.000000246367130],USD[64.755160637102930E6] |
| 00161653 | AMPL[0.047788517172328E],KNCBULL[0.000000010800000],SXPBULL[0.000000011800000],USD[7.933410133794881S],XTZBULL[0.000000040000000] |
| 00161654 | BTC[0.000000078250000],BVOL[0.000000007514000],ETH[0.000000005114877],NFT (295195098670654891)[1],NFT (351460943041344214)[1],NFT (400516699121288092)[1],NFT (417470830338154174)[1],NFT (433449155166807036)[1],NFT (507206716672029717)[1],SRM2.679506950000000],SRM_LOCKED[4.823280610000000],USD[1.822022392932941169],USD[73.000000001456029, 66] |
| 00161655 | BF_POINT[20.000000000000000],BTC[0.000041170000000],USD[19.826563317471S1] |
| 00161656 | APE[0.000000000000000],BTC[0.000045200000000],ETH[0.000421234238798I36],ETHW[0.050519333000000],LTC[0.000000000000000],LUNA2[0.008239891550000],LUNA2_LOCKED[0.001922413535000],LUNC[179.404112000000000],TRX[0.001140000000000],USD[0.659502973687844],USDT[0.002179264608331A] |
| 00161657 | HXRO[4044.101000000000000],OXY[18.856200000000000],RAY[38.70888000000000000],USD[6451.284414101198304O] |
| 00161658 | FTT[0.322688410359962S],USD[0.000000484990364] |
| 00161661 | AVAX[0.000125000000000],BNB[0.000000020000000],BTC[0.000045500000000],CLV[0.030000000000000],ETHW[0.000350100000000],FTT[25.053774260000000],LUA[0.087902440000000],LUNA2[0.006208639723000],LUNC[0.004993000000000],MAPS[0.9565850, 00000000],NEAR[0.014081510000000],RAY[0.749360000000000],SOL[0.007505100000000],SRM[1.833598250000000],SRM_LOCKED[89.886401750000000],STETH[0.000009277671536],TRX[0.010918000000000],USD[8367.184678243783013900000000],USDT[0.000000275458550] |
| 00161664 | ETH[0.001962000000000],ETHW[0.001962000000000],USD[0.448483861667219S],USDT[0.000000936651809] |
| 00161667 | USD[1.000000067676764],USDT[0.819549390000000] |
| 00161668 | ALGOMOON[40000400.216180000000000],DRGNDOOM[0.000300000000000],USD[0.056295968362836] |
| 00161669 | 1NCH[0.000000000348430O],AAVE[0.000000050000000],AKRO[0.000000078600000],ALTBULL[0.000000027000000],ATLAS[0.000000050883600],AURY[0.000000038600000],BAL[0.000000950000000],BTC[0.000000007577596],BUSD[3380.342541238000000],COPE[0.000000050000000],CQT[0.000000004722500O],DEFIBULL[0.000000085325000],DOGE[0.000000039572000],DOGEBEAR2021[0.000000120000000],ETH[0.000000310000000],EUR[4047.000000000000000],FRONT[0.000000068400000],FTT[90.000000106728116],HGET[0.000000010200000],KIN[0.000000004400000],LTC[0.000000008100000],MAPS[0.000000005848, 5000],MATH[0.000000020000000],MNGO[0.000000008512000],PERP[0.000000085000000],POLIS[0.000000006100000],RAY[0.000000056100000],REEF[0.000000014200000],ROOK[0.000000078500000],RUNE[0.000000003783000O],SNX[0.000000056800000],SOL[0.000000160000000],SPELL[0.000000076312501],SRM[0.000000000318830O],USD[0.392389590014850O],USDT[0.000005381200000],XRP[0.000000000000000] |
| 00161670 | 1NCH[0.000000005123610O],AAVE[0.000000007722671],ALPHA[0.000000005025800O],ASD[0.436873564968100],BAND[0.035400644407623S],BNB[0.000582486731596Z],BTC[0.000407598268704],DFL[0.000000010000000],DOGE[0.384085000000000],EDEN[0.000197000000000],ETH[0.000067947931900O],ETHW[0.001091990000000],0],FTT[025.032842735000000],GBTC[0.000000025000000],LINK[0.096038190000000],LUNA2_LOCKED[0.746315780000000],LUNC[69647.928237900000000],MATIC[0.000001992334S],MKR[0.000000049831300O],MNGO[0.025000000000000],SOL[331041718526633S68]O],NFT (334371674577781547)[1],NFT (404723308690176574)[1],NFT (420130987008426305)[1],NFT (458691191190362722)[1],NFT (468448436690772291)[1],NFT (482425715034442)[1],NFT (538344180905045493)[1],NFT (55951831268108918)[1],PSY[1500.000000000000000],RAY[0.000000003888411500],SHIB[191.000000000000000],SNX[0.000000147175631S],SOL[0.000000005266965],SRM[1.005525060000000],SRM_LOCKED[212.716908150000000],SWEAT[0.125445800000000],SXP[0.000000048621500],TRUMPFEBWIN[99.938250000000000],USD[0.000227000000000],USDT[22781.872325207826174I],USDT[0.002691275648453S],XPLAI[0.037108390000000],YFI[0.000000000000000] |
| 00161671 | USD[0.741054240765147O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161674 | 1INCH[0.000000002797982],AAVE[0.000000036329795],ADABEAR[6463655100000000000000],ALEPH[0.0000000061472431],ALGO[0.0000000062330045],ALICE[0.0000000856760000],ATOMBULL[1771.6635280300000000],AUDIO[0.00000004905540],AVAX[0.000001030975953],BAO[0.00000000600000000],BCHMOON[820.0000000000000000],BNB[0.000000006078],BNBBULL[0.000000043000000],BSVBULL[0.000000000300000],BTC[-0.0289714199436249],BULL[0.00000034977815],BULLSHIT[0.000000166690990],CBSE[0.0000000364344418],COIN[0.0000000007075377],COMP[0.00000037026072],COPE[0.00000001501926438],CTX[0.0000000456537900],DEFIBULL[0.00000001806710223],DOGEBEAR20210000][0.000000573820240],DOGEBULL[0.000700010224492110],DR GNBULL[0.00000000444400278],EOSBEAR[0.0000000083220080],EOSBULL[0.00000000578226000],ETH[-0.7343749794666245],ETHBULL[0.00000002274448240],ETHMOON[0.000000477000000],FIDA[0.00469176889994005],FIDA_LOCKED[1.8953941900000000],FRONT[0.00000004617110],FTT[25.1480513780436840],GALFAN[0.00000006862559340],GENE[0.0000000875203],GMT[0.0000000012335524],GODS[0.0000000843216],HMT[30.000000000000000],HNT[0.00000000403005],HT[0.0000000085268564],IBVOL[0.0000000082500],JOE[0.000000007724291],LINK[0.000000075603871],LINKBULL[0.000000163518676],LTC[0.00000000033066400],LTCMOON[13.100000000000],MATH[0.0000000716899335],MATICBULL[0.000000500000000000],MIDBULL[0.00000000035849000],MOB[0.0000001960253],MOON[1.63497780000000000],MTA[0.0000000203000050],OXY[0.0000000843801]SCL[-4.1670462185717940],SPELL[0.00000001755898175],SRM[1.3444329246424033],SRM_LOCKED[20.5257390700000000],STEP[0.0000000133921013],SUSHIBULL[0.00000000183.4771904145115932000000000],USDT[0.00905169006113461],WRX[0.372357010523812411XAU][0.00000001200000001],XRPBULL[0.0000000662793541,XRPDOOM[0.0167074800000001],YFI[0.00000030000000001],ZEC8UL[0.00000000100000]
| 00161676 | ALGODOOM[0.000000000000000000],BTC[0.00000208000000000],ETH[0.0000015500000000],FTT[0.0000000313564400],LUA[0.0000000003156448],LUA_LOCKED[6.52064397000000000],SOL[0.00000010000000],SRM[34.0621926000000000],SRM_LOCKED[131.7983305200000000],TOMO[0.000000100000000],TRX[0.00082000000000],USD[25.7619661877798451],USDT[0.0000000127254664] |
| 00161680 | ALGODOOM[0.0000000000000000000],BTC[0.0000020800000000],ETH[0.0000015500000],FTT[0.0210722933333360],HT[0.0133114000000000],TRX[0.0000010000000000],USD[2.4268052797650512],USDT[-1.0446771344865661] |
| 00161683 | BSVDOM[1500000.00000000000000000],BTC[0.0000020800000000],FTT[0.0210722933333360],HT[0.0133114000000000],TRX[0.0000010000000000],USD[2.4268052797650512],USDT[-1.0446771344865661] |
| 00161688 | USD[0.0247923650676075] |
| 00161690 | BTC[0.00000004000000000],MATIC[4.3563600000000000],USD[0.000000015543596],XRP[0.4463470000000000] |
| 00161691 | AUD[15000.000000028564287],BAL[89.6181528700000000],BTC[0.0015945594915689],CAD[0.0000000824220000],COMP[1.08455000500000000],DOGE[10.0535321000000000],ETH[0.0000003034542000],FTT[150.6338681400000000],GRT[978.9003464200000000],LINK[0.0757806400000000],MATIC[4.1308417195161100],RUNE[25.31195055602641001SOL[0.0057427400000000],USD[4023.23803941715509131,USDT[0.0754292705643926] |
| 00161693 | BEAR[0.0000000000000000],FTT[0.0177456000000000],USD[0.0000582035334700] |
| 00161695 | BTC[0.000000000000000],ETHW[0.0030000000000000],USD[1.4684377230450964],USDT[1.2700000048280000] |
| 00161697 | BCH[0.0002296400000000],BTC[0.0000005745592],DOGE[5.0000000000000000],FTT[0.0533399900000000],USD[25.9160928801920983] |
| 00161698 | AAVE[0.0000000083658F],ADABULL[0.0000000032550000],ALPHA[0.0000000050800000],ALTBULL[0.0000000000500000],AMPL[0.0000000002949545],ATOMBULL[0.0000000540000000],AUD[0.00001142881058171,BAL[0.000000002000000],BNB[0.000000034489100],BTC[0.00000000986177],BULL[0.0000000620100000],BULLSHIT[0.000000000000000],CEL[0.0000000891349000],CHEAP[0.0000000050000000],CREAM[0.0000000050000000],DEFIBULL[0.0000000150000000],DOGE[0.0000000165591451,ETCBULL[0.0000000720000000],ETH[-0.0000000608720000],ETHBULL[0.000000078900000],EXCHBULL[0.0000000060000000],FTT[0.0000000697788],LINK[0.0000000051994700],LINKBULL[0.0000000050000000],MATIC[0.0000000001750825],MIDBULL[0.000000008000000],RAY[0.0000000156400000],RSR[0.000000038000000],SLV[0.0000000016316000],SOL[-0.000000143775141],SRM[0.01053968000000001,SRM_LOCKED[90.183580600000],SUSHI[0.0000000079237200],SXP[0.0000000040628000],SXPBULL[0.0000000006200000],THETABULL[0.0000000777400001,UNI[0.0000001524945238],USDT[0.00000007705241711,VETBULL[0.0000000071054000],WAXT[0.00000000000000],XAUT[0.00000000000000] |
| 00161701 | ALCX[0.0000000000000000000],ETH[-0.000048623625910199],ETHW[0.0000000000000000],FTM[0.0000000100000000],FTT[0.0961368366115238],GARI[0.14253000000000001],LUNA2[0.0024247344900000],LUNA2_LOCKED[0.0056577138110000],LUNC[0.0044404000000000],TRUMP_TOKEN[176.1000000000000000],USDT[1.7489577240023751],USTC[0.34323000000000] |
| 00161704 | BEAR[0.0067550000000000],ETHBEAR[0.0656760000000000],ETHBULL[0.0002400000000000],USDT[0.0000006500000] |
| 00161710 | ALCX[0.000000100000000],ATOM[0.0000000903938589],AVAX[0.0154000000000],BTC[0.0000520000000000],DYDX[0.0194590000000000],ETH[-0.000000100000000],ETHMOON[0.0064931200000000],FTTB[-1254230028966561],GBP[0.0000000734918],IBVOL[0.0000000073491000],JOE[0.0000001000000],MATICBULL[0.0227267000000000],NEAR[0.0034830000000000],RSR[0.8540000000000],SNX[0.0541080000000000],SOL[0.0660569000000000],STG[0.5704400000000000],USDI[0.00988245314030411,USDC[27715.320000000000001,USDT[0.0000039551451] |
| 00161711 | BNB[0.00000004275230],BTC[0.0000001297216717],ETH[0.0000006404558400],EUR[0.0000000090224142],FTM[0.0000000100000000],FTT[0.0000000484906171],HXRO[0.0000000000460500],LEO[0.0000000745093640],LUNA2[0.0000002101349951,LUNA2_LOCKED[0.0000004903148941,LUNC[0.0045603459115000],RAY[0.0000000035995996],SOL[0.0000000006442541,SRM[0.2479218000000000],SRM_LOCKED[0.0000002140000000],WBTC[0.0000000079386659],YFI[0.0000000000000000] |
| 00161713 | BTC[0.2431692100000000],ETH[2.9964300000000000],TRUMPFEBWIN[5046.300000000000000],USD[0.0030720680000000],USDT[3088.1114830445000000] |
| 00161716 | BTC[0.0000000936490558],COMP[0.0000727120000000],ETH[0.1200638945084846],ETHW[0.0026003933268461],FTT[76.5948235000000000],LINK[0.0933820968501441],MATIC[0.6445528811524004],MKR[0.0009351045745144],SNX[0.0866703123324727],SRM[23.5674217400000000],SRM_LOCKED[303.3327142600000000],SUSHI[0.4791750000000000],USD[0.0001656786578590052],USDT[0.0001056318256571,XRP[0.84113500000000000] |
| 00161716 | AMPL[0.0000000040955225],BNB[0.0000001198000000],BTC[0.4363898974085932],ETH[0.0520002961958363],EUR[0.00000000481564541,FTT[25.0000000721575761,GST[0.2849195800000000],LTC[0.156154230455761,LUNA2[25.0925584256860000],LUNA2_LOCKED[58.5493029970665000],LUNC[0.00000001967079761,MKR[0.00000001898491520],PAXG[0.30860001740000000],RAY[0.000000308200000],SOL[2.0319587686033228],SRM[0.2185597880000000],SRM_LOCKED[633.1273541600000000],USDI[610.8322769822007621420000000],USDT[0.0068650000000000],YFI[0.00000000100000000] |
| 00161717 | BTC[0.1597000000000000],ETH[0.0960000000000000],FTT[25.0666556968038887],SOL[350.0000000000000000],SRM[0.04926070000000],SRM_LOCKED[0.07097393000000],TOMO[0.00033000000000000],TRX[0.0033300000000000],USD[4983.4417801863644770000000000],USDT[5721.54073358687513320] |
| 00161724 | AUD[0.0000000229386634],BNB[0.0000001572038],BTC[0.00000009763061],BVOL[0.0000004594967],ETHBULL[0.00000078500000],FTT[0.0196545904415360],HALF[0.0000000965000000],LNK[0.00000050000000],NFT[4392726122613989649].NFT[456253182600207319],NFT[477889371826148508],NFT[14890924189210823391],NFT[-3733238879788665711].RAY[0.00000002837340],USD[4393687963297071],USDT[3.7406700917126120] |
| 00161725 | BTC[0.00000007066904],ETH[0.00000004400000],LTC[0.00000003882440],TRX[0.00000100000000000],USD[0.0001022609845941],USDT[0.0000000479011134] |
| 00161727 | FTT[0.0000000024124176],USD[15.3689176609324742],USDT[0.0000000542766550] |
| 00161728 | SBVBULL[2.0000000000000000],USD[1.0135849664000000] |
| 00161729 | USD[0.0307296700000000] |
| 00161730 | BTC[0.0000044662177701],DOGE[0.0000000002881417],ETH[0.0009765123468325],ETHW[0.0009765123468325],LINK[0.0053820267239806],USD[148.3058697813937296],USDT[199.0000000058943350],USO[0.0029818000000000] |
| 00161731 | BTC[0.0009329200000000],LUNA2[0.0000002757107670],LUNA2_LOCKED[0.0006343325123111],LUNC[0.0603360000000000],SOL[0.7638957932553857],USDT[0.0000009222241751,USTC[-0.0000000838161711] |
| 00161733 | BTC[0.0000054865173375],BULL[0.0000001000000],COMPBEAR[0.00694760000000],COMPBULL[0.000008975000000],DAI[0.0000001000000000],ETH[0.000000150000000],ETHBULL[0.0000690800000000],UNI[0.0013426000000000],USDC[20000.0000000000000000],USDT[0.000000267722331] |
| 00161734 | FTT[0.00000001295286],USD[4.4363623630948782],USDT[0.0000000072122142] |
| 00161735 | BSVMOON[20.7978226600000000],USD[0.0000001296943741,USDT[0.0000000248470261] |
| 00161738 | MATH[0.0173390000000000],ROOK[0.0003000000000000],USD[0.0000000302158320],USDT[0.0000000025500000] |
| 00161740 | 1INCH[0.0000000252653647],BTC[1.9917000017553764],ETH[86.7148515548883329],ETHW[0.00500226637683191,FTT[506.1404144151110454B],HGET[100.0000000000000],MATIC[0.0000000010000],MCB[0.0000001000000],MOB[17965.80702019764161].OXY[14885SO.12977063000000],OXY_LOCKED[8206106.87022937000000],SKL[380469.43000000001,SRM[21.2636069900000000],SRM_LOCKED[248.1088296900000000],SUSHI[0.0000001000000000],TRX[0.0000001000000],USD[126873.7150887566443389000000],USDT[0.00000011S1324371] |
| 00161743 | FTT[0.0000000425730000],MNGO[114.2906298349785093],USD[0.5029672125630000] |
| 00161744 | BTC[0.0000008237900],CBSE[0.00000002342440],COIN[0.0000000103948697],ETH[0.00000006657600],FTT[0.000000011416482],SRM[0.9195588000000000],USD[3531.2590429750926317],USDT[-0.0000000032375168],WBTC[0.0000000007093400],XRP[0.0000000306640201] |
| 00161746 | AMPL[0.1931157584915195],AUD[8000.000000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],LUNA2[0.0692979326500000],LUNA2_LOCKED[2.2162951762000000],LUNC[20185.1700000000000000],USD[5.3461754778957890],USDT[7961.4519435432714086] |
| 00161747 | BTC[0.00007522000000000],DOGE[2.0000000000000],ETH[0.0805751700000000],SRM[0.1158027200000000],SRM_LOCKED[18.2441978200000000],TRX[0.0000010000000000],USD[123.5851611235936330],USDT[7.9049116001716000] |
| 00161749 | USD[0.0000000000960071037] |
| 00161750 | USD[0.0000000113139246] |
| 00161755 | TOMODOOM[4323000000.000000000000000000],USD[0.0002227855656265] |
| 00161761 | CHZ[6.7000000000000],FTT[0.0442655100000000],HGET[0.0491275000000000],MAPS[0.7514100000000000],OXY[0.8752950000000000],SRM[0.0258639800000000],TRX[0.0000050000000],UBXT[0.11044000000000000],USDT[0.0000000489592861] |
| 00161762 | ETHDOOM[0.3550435900000000],USD[54.3441250035245285] |
| 00161763 | DOGE[0.4347500000000000],FTT[0.0000010000000],FTT[26.8900829500000000],TRX[0.0000010000000000],USD[-1520.3857220264073352],USDT[1990.0000000143779481] |
| 00161766 | BTC[0.0000006083000441,FTT[0.0146850061601224],MATICDOOM[70549.00.0000000000000],SRM[657.0803478600000000],SRM_LOCKED[3430.0789155800000000],USD[0.0789155800000000],USDT[0.0000006782270] |
| 00161767 | 1INCH[0.0000001213690]BF_POINT[200.0000000000000],BNB[0.0000000120177916],BTC[0.0000000787271858],CEL[0.0000000076744056],DAI[0.0000000033315600],ETH[0.0000000876652000],ETHW[0.0000002762540636],FTT[10000.0000000039194B1480],HT[0.0000000033019000],OMG[0.0000000575143400],SOL[0.0000000664965627],SRM[17.595516600000000],SRM_LOCKED[7063.0134911800000000],SXP[0.00000000380930000],USD[1813.5447040242016849],USDC[337.7700000000000],WBTC[0.0000000069629100],XAUT[0.00000000030000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161769 | BTC[0.00000022265820],BULL[0.000002462000000],DOGE[1.034660730000000],DOGEBEAR2021[0.001117800000000],DOGEBULL[0.000002000000000],ETH[0.000000188001560],ETHBULL[0.000000100006562],GRTBULL[0.000049627617802],LINKBULL[0.000024420000000],UNI[0.008700000000000],USD[0.001605203867985],USD[0.0000002913801401]2770000000001 |
| 00161770 | 1INCH[0.000000038496900],AMPL[0.000000002241251],BTC[1.046494655343194,2],FTT[0.044455363563048],SRM[1.818864000000000],SRM_LOCKED[197.005708250000000],SXP[0.000000049421700],USD[-10569.234433912689634],USDT[833.950373208705016] |
| 00161771 | BTC[0.0000008642320],BULL[0.000000080000000],ETH[0.000000100000000],FTT[0.000000067844807],GRT[30000.600000000000000],USD[0.00000008932139],USDT[0.000000042573912] |
| 00161774 | BTC[0.000037340000000],USD[-0.261338805900000] |
| 00161777 | AMPL[0.000000004647289],BTC[0.000000005861808],ETH[0.000000009363190],ETHW[0.000000009363190],LUNA[0.000000006789292],LUNA2[0.000000267890000],LUNA2_LOCKED[0.426302379400000],QI[0.000000200000000],USDT[0.000000025482470] |
| 00161778 | AAVE[0.000000085000000],ALICE[0.000000076300920],AMPL[0.000000005687568],BADGER[0.000000003000000],BAL[0.000000047902767],BNB[0.000000047243128],BTC[0.000000047765110],DOGE[0.000000045166771],ETH[-0.000000209203630],FTT[25.000000014319289],LINK[0.000000007002925],LTC[0.000000000112436],MATIC[0.000000077231140],NFT[307574895087279822],OKB[0.000000065649537,9],SOL[0.000000225938380],TOMO[0.000000555386001],TRX[0.000000077124000],USD[37.638935729642896402],XLMBULL[0.000000039351284] |
| 00161779 | BNB[0.000000075947700],BTC[0.000000017367092],CRO[0.000000003253412],ETH[0.001029150000000],TRX[0.022408400000000],USD[0.038765289403965],USDT[307.363905997905872] |
| 00161780 | CHZ[0.000000000018731032],USD[0.000000018731032] |
| 00161784 | BTC[0.000000031736177],CEL[0.000000067249600],ETH[0.000000008079958],FTT[0.000000010000000],MAPS[0.000000011456864],SRM[1.402044540000000],SRM_LOCKED[7.125533530000000],USD[-0.077913675224759],USDT[0.001130109560315] |
| 00161790 | ALPHA[0.000000040190840],AVAX[0.000000043655824],BCH[0.000000006229075],BNB[0.000000011485173],6],COPE[0.000000067462536],CREAM[0.000000091793465],CRV[0.000000095296000],DYDX[0.000000071685987],ETH[0.000000104013936],GRT[0.000000010000000],IMX[0.000000007600390],LTC[0.000000000763553],MATIC[0.000000096344731],ROOK[0.000000022911323],SOL[0.000000350165],SRM[1.030188446530525],SRM_LOCKED[0.038096660000000],TRX[0.000000137803751],USD[0.000000494791118191],USDT[0.008082005901819] |
| 00161801 | ADAMOON[0.030000000000000],TRXMOON[105.000000000000000],USD[0.007149079874105],USDT[0.000000015263375] |
| 00161802 | BAND[0.000000050000000],BNB[0.000000081138430],BTC[0.000000100000000],EDEN[0.000000100000000],ETH[6.802000005074491],FTT[12160.437123095276342],LUNA2[0.000000024096207],LUNA2_LOCKED[0.000000056224485],SOL[0.000000678682],SRM[4.796904990000000],SRM_LOCKED[2771.012119220000000],TRX[0.000900000000000],USD[2.940534741482091],USDT[0.000000036808130] |
| 00161806 | DOGE[5.000000000000000],ETH[0.000000001000000],FTT[150.032868250000000],SRM[41.698256460000000],SRM_LOCKED[339.268537490000000],USD[612.137233678718500],USDT[0.000000084239990] |
| 00161808 | ALGOBULL[5.000000000000000],BNBBULL[0.000050000000000],FTT[0.180000000000000],OKBBULL[0.00050000000000],USD[0.000000085597385],USD[587.503.349350260000000] |
| 00161809 | ADABULL[0.000000068830000],AMPL[0.000000082925660],AXS[0.000000010000000],BNB[0.000000100000000],BNBBULL[0.000000000000000],BTC[0.005290367663759,4],BULL[0.000000004850000],BULLSHIT[0.000000031000000],COMP[0.000000079400000],COMPBULL[0.000000050000000],DEFIBULL[0.000000011740000],DOGE[0.000000006385500],DOGEBEAR2021[0.000000160000000],DOGEBULL[0.000000160000000],ETH[1.039579046205223],ETHBEAR[21468218.403852167802000],ETHBULL[0.000000230000000],ETHW[0.000000715000000],FTT[0.000000022845080],LINKBULL[0.000000793300000],LUNA[0.296421519700000],LUNA2_LOCKED[0.00000059597834],BTC[0.000000756255465],XRP[0.00000001897000000],XRPBULL[0.000000070000000] |
| 00161810 | DOGE[5.000000000000000],ETH[0.000000001000000],FTT[150.032868250000000],SRM[41.698256460000000],SRM_LOCKED[339.268537490000000],USD[612.137233678718500],USDT[0.000000084239990] |
| 00161811 | USD[0.7128306400102080] |
| 00161812 | AMPL[0.000000004484303],ETH[0.000000064286075],FTT[0.016121392804596],HT[0.000000002860989],SRM[0.99920000000000],USD[0.095397437033433],USDT[0.004157008683975] |
| 00161814 | ANC[3.000000000000000],AVAX[0.100000000000000],BTC[0.100000000100000],DOGE[0.904820000000000],EDEN[0.069962710000000],ETH[-0.000000000000000],USDT[0.000000052715023] |
| 00161815 | AVAX[0.000000059597834],BTC[0.000000021879456],DOGE[0.000000097028714],DYDX[0.000000067505296],ETH[0.000000092944241],FTM[0.000001117212777],FTT[0.000000041861953],GBP[0.000000029641168],LINK[0.00000086685163],LTC[0.000000008728914],LUNA[2.733011644000000],LUNA2_LOCKED[6.377027170000000],RAY[0.000000276255],RSR[0.000000046544681],RUNE[0.000000005783649,6],SOL[0.000000200742620],SRM[0.000062373634665000000],USDT[1.150850844939756],USDT[0.000000168880323],XTZBULL[0.000000006000000] |
| 00161816 | LTCMOON[9.305397230000000],USD[0.000000037844702],USD[0.000000466330421] |
| 00161818 | BCHDOOM[476.490000000000],LUNA2[0.003507616013000],LUNA2_LOCKED[0.000018443736400],TRX[0.0019300000000000],USD[1.662638883800000],USDT[39250.224688202500000],USTC[0.049652000000000] |
| 00161819 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.900000000000000],USD[0.205842205073575],USDT[273.975194000000000] |
| 00161820 | USD[0.312585900000000],USDT[0.010000000000000] |
| 00161821 | AKRO[2628.725765000000000],ALCX[0.114311906500000],ALICE[16.700000000000000],ALPHA[0.855790000000000],BADGER[5.462063810000000],BAL[0.006535825000000],BAQ[97944.605500000000000],BAT[0.457160500000000],BNB[0.009180387500000],BTC[0.000703457500000],BVOL[0.000089639300000],CBSE[-0.000000031782800],CEL[0.000000160000000],CHZ[0.000000000000000],COIN[0.061984774547165],CQP[0.000000220000000],DENT[73.158700000000000],DOGE[0.660000000000000],DOGE[9.382915000000000],DOGE[0.065000000000000],DOGEBULL[0.0000000000],ETH[0.000000000000000],FIDA_LOCKED[3.666857570000000],FRONT[0.855457500000000],FTM[0.924102750000000],FTT[160.000025015885025],GODS[72.300000000000000],GRT[0.697027500000000],HGET[61.420227475000000],HUM[9.265615000000000],KIN[7550.815000000000000],KNC[0.088875175000000],LINA[424.972925000000000],LINK[0.000000000000000],LRC[0.599318500000000],LUNA[1594.832463250000000],MATH[204.692941650000000],MEDIA[0.084455450000000],MTA[0.923933500000000],OXY[362.362640250000000],PERP[2.439992450000000],RAY[158.389388200000000],ROOK[0.002482175000000],SNX[3.780232400000000],SOL[36.612605400000000],SRM[857.899271760000000],SRM_LOCKED[10.363356015725000],SXP[0.001854000000000],TRU[0.654632250000000],UBXT[1150.432050000000000],USD[1070.061743043382807],USDT[10.000000000000000] |
| 00161823 | ALGO[745045.905150000000],ALT[803.008030000000000],AVAX[0.000000031526523],BCH[0.000441350000000],BNT[0.000000000000000],BTC[0.000000297148148],BUSD[5000.000000000000000],CONV[-0.000000000000000],DAI[0.000000000000000],DODO[-0.000000700000000],DOGE[0.491470000000000],DOT[0.007584000000000],ENJ[0.000000010000000],ETH[2.800200292360700],ETHW[0.500001000000000],FIDA[5484.921389400000000],FIDA_LOCKED[190127.970750810000000],FTM[0.173207204150340],IBVOL[0.000000004250000],LDO[0.0162600000000],LINA[2.950470000000000],LINK[0.000000017578732,6],LTC[0.000305000000000],LUNC[0.000000001492700],MAPS_LOCKED[988322.614465280000000],MOB[0.000000030670526],NFT[342466849574059231],NFT[3873989995254337,4],NFT[43607438437865251141],OXY_LOCKED[8206106.870229370000000],PERP[-0.000000010000000],POLIS[3.841000000000000],PYTH_LOCKED[100000.000000000000],SOL[50000.003262305019368],SRM[073.457183760000000],SRM_LOCKED[14359597.468217770000000],STG[0.000000013709894],SUSHI[0.000000137098948],TRX[0.817490000000000],USD[19447.218127877078100701000000000],USD[0228453.279049960000000],USDT[0.01758122059704],USDT[0.000000001100009572] |
| 00161824 | TRX[0.000110000000000],USD[0.017758122059704],USDT[0.000000011000059720] |
| 00161827 | BTC[0.000034970000000],USD[-0.439718936875000] |
| 00161828 | ATOM[132.500000000000000],BOBA[0.044143075000000],BTC[0.000000000500000],ETH[0.000000005000000],FTT[150.185362831826410],IMX[0.600000000000000],PERP[0.019771500000000],TULIP[0.001250000000000],USD[9.515196850473964],USDT[0.000000025021144],YFI[1.000000000000000] |
| 00161833 | EOSDOOM[0.089340000000000],FTT[0.052157381489095],TRX[0.000000100000000],USD[0.543382552581689],USDT[0.007884000000000] |
| 00161835 | FTT[2.097397000000000],IMX[0.075832000000000],LINA[8.244400000000000],MEDIA[0.043239500000000],USD[9.039787235266148],USDT[0.500000001 16502382] |
| 00161839 | ALGO[2.073820780000000],USD[0.000000853575723],USDT[0.000000003856556] |
| 00161840 | USD[0.000000064852653],USDT[0.000000086530720] |
| 00161841 | 1INCH[0.000000079706906],AAVE[0.000000008766577],AMPL[0.510132656897175,6],APE[33.326481500000000],APT[10.229410000000000],AVAX[0.003504950000000],BCH[0.000000022465343],BNB[1.154522083033891,0],BTC[103.745797970651722,1],BUSD[299999.960000000000000],COMP[0.000000000000000],CRO[3901.325160000000000],CRV[465.319263760000000],DMG[0.029207000000000],ETH[17.342474141192748,9],ETHW[17.845396758979506,7],FTM[0.000000010391301],FTT[70004.238515490000000],GAL[786.615567500000000],JOE[684498.577847430000000],LINK[0.000000027581741],LTC[0.000000048929058],LUNA2[0.000000035796027],LUNA2_LOCKED[9352.543508483524050],LUNC[0.000000000016213],MATIC[0.697751322874808],SRM[38.278181310000000],SRM_LOCKED[77.771951225000000],STG[2.187402617124000000000],SUSHI[4.004077144400000],USD[-90985534343000],STG[2.18740.26127124000000000],SUSHI[4.004077144400000],USD[-90985534343000],STG[4.200000013889418],XRP[0.003360000000000],YFI[0.000000353129084] |
| 00161844 | DOGE[5.000000000000000],ETH[0.000838720000000],ETHW[0.000838720000000],FTT[0.026495496863740],USD[1.619127285000000000],USDT[0.000000054570760] |
| 00161846 | AUD[100.000000000000000],FTT[295.082246880000000] |
| 00161848 | TRX[0.000010000000000],USD[0.002389189115000],USDT[0.000000034000000] |
| 00161850 | FTT[0.047656020000000],TRX[0.000080000000000],USD[10.011304800000000],USDT[0.000000037820081],XRPMOON[0.009900000000000] |
| 00161851 | AUD[0.000000001546600000],BNB[0.04000000000000],BTC[0.165406270390018],ETH[1.528844680000000],ETHW[0.001283044227087],FTT[1.644256297487680],LOOKS[0.968577120000000],LTC[0.001853300000000],LUNA2[0.011500340910000],LUNA2_LOCKED[0.002683414791000],MATIC[331.000000000000000],SOL[30.778937683000000000],SPY[0.526198000000000],SUSHI[0.001132288272204],USTC[0.162793000000000],XRP[0.555589960000000] |
| 00161852 | USD[72.000000000000000] |
| 00161854 | AAVE[0.000000040000000],AVAX[0.000000534263100],BNB[0.000000039397548],BTC[0.000000095263679],BULL[0.000000200000000],DOGEBEAR[5736.800000000000000],ETH[0.000001283595997],ETHBULL[0.000000001000000],FTT[0.000000005835540],LTC[0.000000011377000],SOL[0.000000076459827],USDT[0.000000136413144] |
| 00161860 | AUD[3193.433786241313864],BTC[0.0000110000000],COIN[0.000000049984000],EDEN[3.983365100000000],ETHBULL[0.000000087000000],ETHW[3.983365193968220],FTT[0.014446210000000],LINK[309.291977000000000],USD[-6813.433604953142915000],USDT[5272.807180156480282] |
| 00161866 | USD[0.000587650000000],USDT[0.000076692430854,3] |
| 00161868 | AUD[0.000000147909278],BTC[2.000000666635000],ETH[0.000376248777104,7],FTT[0.002977840000000],SLRS[304.115678100000000],USD[0.628560375074978],USDT[0.024600000000000] |
| 00161870 | ADABEAR[0.000000040000000],ADABULL[0.000000001615000],BCHBULL[0.000000050000000],BNBBULL[0.000000062500000],BTC[0.000062829357862,0],BULL[0.000000017675000],DOGEBULL[0.000000017675000],DRGNBULL[0.000000045450000],EOSBULL[0.000000050000000],ETH[0.000000009166880],ETHBULL[0.000000082500000],FTT[0.049534421614352],KNCBULL[0.000000050000000],LINKBULL[0.000000899250000],MKRBULL[0.000000008145000],SOL[0.017206761226688],SRM[8.126746800000000],SRM_LOCKED[24.187207110000000],SUSHIBEAR[0.000000049000000],SUSHIBULL[0.000000021100000],SXPBULL[0.000000033590000],THETABULL[0.000000002775000],USD[0.241476162288372],USD[0.048165673950000],VETBULL[0.000000005725000],XRPBULL[0.000000037500000],YFII[0.000000008932480] |
| 00161871 | MNGO[9.734000000000000],USD[0.000000010163142],USDT[0.000000049832480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161872 | AXS[0.050580960046343],BTC[0.196583830000000],ETHW[1.225000000000000],FTT[0.075194680308396],MANA[0.010891000000000],SOL[0.090000000000000],USD[14164.567362278717854],USDT[4213.284210877189329] |
| 00161874 | 1INCH[0.998000000000000],AAPL[0.000000010084847],AAVE[0.000000024177214],ADABEAR[16996702.000000000000000],ADABULL[0.001880032357676],ADAHALF[0.000000059162029],ADAHEDGE[0.000000005000000],AKRO[0.000000140659959],ALCX[0.000000007861067],ALGOBULL[9340540.545111812601298],ALGOHALF[0.000000194733686],ALPHA[0.000000018862],APT[0.946212565018429B],ATOMBULL[0.000000032869979],ATOMHALF[0.000000079000000],AVAX[-2.99221614572860608],BADGER[0.000000026200000],BEARSHIT[0.000000024188346],BNB[0.000001278028560],BNBHEDGE[0.000000039627265],BRZ[0.000000005294809B],BTC[0.0179890863583237],BULL[0.000000021980625T],BVOL[0.000000016000000],COMP[0.000000010000000],COMPBULL[0.000000014200000],COPE[0.000000559893952],CREAM[0.000000007785030T],CRV[0.000000015984890],CUSDTB[0.000000008584896],CUSDTBULL[0.00000051519632],DAB[0.000000048841975G],DEFIBULL[0.000000447095920],DEFIHALF[0.0000000685B6527],GEHALF[0.00000014250000],DYDX[194.277060000000000],EDEN[0.000000046000000],ENS[0.007124000000000],ETHB[0.000000385896249T],ETHHALF[0.000000062619910000],ETHW[0.002629917221064B],EUR[999.806000231384504T],EXCHBULL[0.000000284970569],EXCHHALF[0.000000048002536],FTM[2309.551542005000000],FTT[0.105107508761936],GBTC[0.000000009396125],GRT[-0.159258133626240],GRTBULL[0.000000005400000],HALFSHIT[0.000000060000000],KNC[840.252775189579144B],KNCBULL[0.000000126261406],LEO[0.000000085961985],LEOBULL[0.000000005309967],LINK[0.184499491888386Z],LINKBULL[0.000000025499929Y],LINKHALF[0.000000013400000],LTC[0.008000013633994],LTCBULL[0.000000000000000],MATIC[-797.716346269867513],MATICBULL[0.000000185101939],MATICHALF[0.000000026000000],MKR[0.21181341424318671],MKRBULL[0.000000191368846],MNGO[0.000000104000000],PERP[0.000000008665695],RAY[0.000000029871558],SLV[0.000000073058242],SNX[0.000000017306952B],SOL[6.44723620871108Z5],SRM[0.000000700000000],STEP[0.000000162646482],STETH[0.000000122602693],STG[0.000000036164685],SUSHI[0.000000023371099],THETABULL[0.000000006547583],TRX[196.000000100000000],TSLA[0.000000018740768],UNI[-1.14841576597537],UNISWAPBEAR[0.000000000000000],UNISWAPBULL[0.000000000000000],USD[3086.459177144763280700000000],USDT[276.443763375662993T],WBTC[0.000000029881497],XTZBULL[0.000000139441623],XTZHALF[0.000000145200000],XTZHEDGE[0.000000004000000],YFI[0.0000000400000000] |
| 00161875 | AURY[43.716534992000000],BTC[0.014806081757009],HXRO[7.497400000000000],LUA[5241.231520000000000],STEP[1061.118971998800000],USD[0.124896385058776] |
| 00161876 | ETHMOON[0.100000000000000],USDT[0.000165000000000],USDT[0.000136345108045101] |
| 00161877 | USD[111.156164400000000] |
| 00161878 | ATLAS[8489.251400000000000],USD[0.025014878400000],USDT[0.067600014959779] |
| 00161879 | FTT[25.090000000000000],USD[0.000041000000000],LUNA2[0.013435415450000],LUNA2_LOCKED[0.031349302710000],LUNC[2925.590000000000000],USD[0.938645712234158],USDT[0.000000000365830] |
| 00161880 | AUD[0.000000520176305],BAO[873.056000000000000],BTC[0.010000065708400],DOGE[5.000000000000000],ETH[0.000000004000000],LTC[0.006387040000000],RSR[7.381405000000000],SRM[111.224702820000000],SRM_LOCKED[526.040500560000000],USD[0.409215471091941Z],USDT[0.000000024221078] |
| 00161882 | BTC[0.000000000297865],COMP[0.000000015500000],CREAM[0.000000005000000],DA[483.984068000000000],DEFIBULL[2.598632008985000],ETH[0.000000020000000],FTT[0.072804419315746],NEAR[4850.000000000000000],RAY[0.000000025445125],RUNE[0.000000050000000],SOL[0.000000046883225],SRM[47.056892900000000],SRM_LOCKED[176.321206270000000],UNISWAPBULL[0.000000056050000],USDT[1961.605456799211539S],USDT[11.880000008806297],WBTC[0.000000068586527] |
| 00161888 | TRX[0.423700000000000],USD[0.038503856666707],USDT[8.245215900000000] |
| 00161890 | USD[0.079000000000000] |
| 00161892 | SOL[0.900000000000000],USD[892.370037360776569S],USDT[0.000000001859296] |
| 00161893 | AVAX[0.000000056835192],BTC[0.000483271479452],CEL[0.000000097850000],DOGE[0.000000034498104],ETH[0.000000085582334],ETHW[0.000000097975917],FTM[0.000000033581110],FTT[25.039893794746386B],GBP[0.005162605056527],LINK[0.000000034955664],LUNA2[0.002073351341000],LUNA2_LOCKED[0.0483781],979600001,LUNC[0.000000004926954],MATIC[0.000000052785171],MKR[0.000000049710634],SOL[0.000000070845906],SRM[4.405274300000000],SRM_LOCKED[31.746472670000000],SUSHI[0.000000034314643],USD[0.000000219683369],XRP[0.000000009060710] |
| 00161895 | BTC[0.000056427429739Z],ETH[0.000000007450633],USD[230432724927505] |
| 00161897 | AVAX[0.000000095377834],BTC[0.000000094898728],ETH[0.000000112445754],FTT[100.112752485214365431],UNI[0.000000068872894],USD[2.875069285000686],USDC[24972.947355940000000],USDT[0.000000048141361],XRP[0.000000004748042] |
| 00161898 | APT[182.340058641525220],BNB[0.435547158295820],BTC[0.000000022115000],ETH[0.000000009000000],ETHW[4.260772346504900],FTM[1278.694555811211113000],FTT[48.781017693709818Z],MATIC[0.000000020000000],RAY[39.117127600000000],SOL[20.003287679975310S],TRX[94.539623313124698000],USD[0.000000009460Z75],USD[0.000000000036322100] |
| 00161900 | ATLAS[930.00000000000000],AUDIO[84.891049810000000],BTC[0.000657460000000],CRO[1318.457835640000000],DOGE[5.000000000000000],FTT[196.866200000000000],MAPS[500.649300000000000],OXY[8907.601839757040000],REN[527.844000000000000],SOL[0.000000045636379Z],USDT[0.0000000528912146] |
| 00161902 | FTT[5.034081918400000],USD[-0.003076440130590].USDT[0.030000009728000] |
| 00161903 | USD[0.000483797513657] |
| 00161904 | AKRO[1.000000000000000],ALGOMOON[658.000000000000000],ALICE[0.000000080000000],BADGER[0.000000000000000],BCHMOON[3226.00000000000000],BRZ[161.275963081164399],BTC[0.000000010965261G],ENS[0.000000100000000],EOSMOON[50.300000000000000],ETH[0.000000023069836],ETHMOON[731.10000000000000],EUR[0.000589247200000],EUR[0.000000036150486],FTT[0.000000043137587],FTX_EQUITY[400.000000000000000],GRT[0.000000019931906],KIN[1.000000000000000],MATIC[0.000000086307469],NFT[432885986421351205]1),RSR[500.000000000000000],RUNE[0.000000007100771788],SRM_LOCKED[21.913441166000000],SWEAT[233211.694595000000000],SYN[0.965935000000000],USD[4.263183750387079Z],USDT[0.000001531481415],WEST_REALM_EQUITY_POSTSPLIT[41.000000000000000] |
| 00161906 | ALGOMOON[210.000000000000000],BTC[0.026353890003792],FTT[0.277402195486200],USD[284.541114810904770000000000] |
| 00161908 | ETH[0.000171800000000],ETHW[0.000171800000000],USD[35289.530692519262684] |
| 00161911 | ATLAS[0.000000001307336],ATOM[0.000000000015850],COPE[0.000000008787512],CRO[0.000000000606240],DOGE[0.000000060449865],EOSBULL[0.000000005432112],ETH[0.017798951025065B],IMX[0.000000069203232],LTC[0.000000009448336S],MANA[0.000000064509584],MATIC[0.000000048786913],MNGO[0.00000006936331AY10.000000009536191],SOL[0.000000074105100],SRM[0.000000001628599],TRX[0.000000036597920],USDI-1.115813672840598800000000],XRP[0.000000008072825T] |
| 00161914 | BTC[0.000000004500000],ETH[0.000000045500000],USD[3.418471924889450],USDT[0.000000004000000] |
| 00161915 | USD[0.000000752581817] |
| 00161916 | USD[0.392535000000000] |
| 00161919 | TRUMPFEBW[9259.000000000000000],USD[0.029014070686566],USDT[0.000000074970904] |
| 00161920 | ADAMOON[0.001000000000000],BTC[0.000369000016244],FTT[0.050236000000000],SRM[575.507608180000000],SRM_LOCKED[15.762285320000000],USD[4.203008597935000] |
| 00161921 | ADABULL[0.000000053000000],BTC[0.000220410000000],DEFIBULL[0.000000040000000],EXCHBULL[0.000000087000000],FTT[0.000052300000000],MKRBULL[0.000000010000000],USD[2.478010080266061Z] |
| 00161922 | DMG[0.000000090000000],DMG[0.065932000000000],FTT[0.039238000000000],MAP5.910302500000000],STEP[0.047777500000000],USD[132.183458700289] |
| 00161923 | AMPL[0.000000021100000],CONV[96876.719600000000000],FTT[0.047991482927296],SOL[0.001000000000000],USD[2.732264946859694],USDT[0.000000104965034] |
| 00161925 | FTT[0.000111302609213130],SUSHIBULL[0.000000084850000],USD[1.804627778363834B],USDT[0.009101653782586G] |
| 00161926 | AAPL[2.509500000000000],AAVE[0.000000009654599],ADABULL[0.000000008000000],AMPL[0.000000004369094],AMZN[8.396724400000000],ANC[0.000000148788Y],AVAX[0.000000048705891],BNB[0.000000054623270],BTC[0.000000017249505],BULL[0.000000005014000],BURN[0.000000012459901],CETHBULL[0.000000060000000],FTT[0.000000124206274],MATIC[0.0000000148001000],NFT[497473608000000],OMG[0.98944000000000],SBR[4.602468730000000],SRM_LOCKED[251.807116300000000],STEP[0.000000158857167],SUSHI[0.000000021000000],TL[9543668],DOGE[0.000000049473842],DOGEBULL[0.000000000000000],ETCBULL[0.000000012459901],ETHBULL[0.000000066000000],ETHW[0.000000096723496],GOOG[4.751049600000000],HTBULL[0.000000006793376],KNCBULL[0.000000008700000],KSHIB[0.000000012312920],LINKBULL[0.000000072000000],LTC[0.000000142006274],MATIC[0.000000014800000],NVDA[2.902067500000000],SOL[0.000000288727224],SRM_LOCKED[251.807116300000000] |
| 00161930 | FTT[7.387380610000000],USD[0.000000139990481] |
| 00161931 | BNB[0.008207110000000],HXRO[0.950000000000000],LOOKS[157.000000000000000],TRX[0.000001000000000],USDT[2.320858306000000] |
| 00161932 | BTC[0.000080027221100],BTC[0.339430691000000],DOGE[150.904870000000000],USD[0.000000028240709],USDC[9991.000050000000000],USDT[0.894527093372675] |
| 00161933 | USD[5.708322489255000],USDT[0.0073443110000000] |
| 00161934 | AAVE[0.110000000000000],APEJ-9.20140772984977Z],AVAX[0.002190620194647B9],BNB[0.000000034000000],BTC[0.000001000000000],ETH[0.00010269581580500],COMP[0.475736080000000],DEFIBULL[0.000000061763833],ETHW[0.249000034910619],ETHW[1.578000034910619],FTM[9.392780000000000],FTT[0.120871349632047],GRT[0.945860000000000],HMPT[85.000000000000000],LOOKS[0.318853140000000],LTC[0.000030632760000000],LUNA2[0.095161556000000],LUNA2_LOCKED[34.888712098000000],LUNC[456225.840000000000000],MATIC[8.8457000000000000],MOBI[0.454507000000000],RAY[6.660000000000000],REN[0.9675000000000000],RUNE[0.068290000000000],SLP[0.000107000000000],SOL[0.860932360000000],SRM[6.572230000000000],SUSHI[0.421314000000000],TOMO[0.053796767282090],USD[0.830896802212766G],USDT[0.852531534758900],WRX[0.187916000000000],YFI[0.000797949900000] |
| 00161940 | LUNA2[0.000000236637777],LUNA2_LOCKED[0.000000051422146],LUNC[0.00514600000000000],USD[0.416106339444600] |
| 00161944 | USD[0.000028799455400] |
| 00161945 | BTC[0.03531342453820000],ETH[0.0570979894604495],ETHW[0.399334729490495],USD[71.970135068021863000000000] |
| 00161946 | USD[0.000000082617000] |
| 00161950 | ATLAS[3.760750000000000],AVAX[0.000000400000000],BTC[0.000028075000000],DOGE[60.000000000000000],ETH[0.000205804000000],ETHW[0.000020580000000],FTT[0.050759305000000],LINK[0.034925750000000],POLIS[0.076586000000000],SOL[0.075773000000000],SRM[178.140054210000000],SRM_LOCKED[673.226742470000000],TRX[0.000000000000000],USD[5.7082248925500000],USDT[0.007344311000000] |
| 00161952 | BTC[0.000998000000000],DOGE[1481.080582615436919],ETH[0.000996000000000],LINK[1.000000000000000],MATIC[10.000000000000000],TRX[0.000778000000000],USD[456.253477911824749000000000],USDT[-150.196734488121445Z] |
| 00161954 | BAND[0.000000031858302],BNB[0.000000041475000],BTC[0.521888225414267Z0],ETH[6.686000018479884],ETHW[6.686000000000000],FTT[0.080185588094776],LINK[275.100000001963737Z],SOL[30.000000000000000],SRM[29.511332940000000],SRM_LOCKED[109.192229960000000],USD[-2045.356623796668870400000000],USDT[0.000000052806152] |
| 00161956 | ETHMOON[1538.400000000000000],FTT[250.062000000000000],SOL[40.005637800000000],SRM[2.499220100000000],SRM_LOCKED[9.500779810000000],TRX[0.000001000000000],USD[477.661637131974734S],USDT[2.12815898981084 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00161957 | TRX[0.000010000000000],USD[0.000000149954417] |
| 00161958 | BTC[0.000000092569088],LUNA2[0.046496266850000],LUNA2_LOCKED[0.108491289300000],LUNC[10124.660000000000000],USD[0.006472892221616] |
| 00161960 | BTC[0.000000037899400],CUSD[0.000000005237362],ENS[0.000000008700784],FTT[0.705769837549602],SOL[0.000000001999206],TRX[0.000000018879700],USD[0.000000028024548],USDT[1.044402941523960] |
| 00161961 | DOGE[0.001662340000000],SHIB[33.253940600000000],USD[0.000000065599735],USDT[0.000000093651264] |
| 00161963 | ADABEAR[677.176897030000000000000000],ATOM[0.028838000000000],AUD[0.000000107000000],AVAX[0.0021550000000000],BNB[0.027251915237800],BSVBULL[0.982700000000000],BTC[0.000600096032322],CHZ[2.971300000000000000],DOGEBEAR[27078855753.50000000000000],DOGEBULL[0.000000000000],DOT[0.0000000846070],ETH[0.008363148368171],ETHBEAR[36.876400000000000],ETHW[0.007754340000000000],FTM[60.9522238237826600],FTT[2.236842385201042],GMT[0.038640000000000],HXRO[0.095750000000000],JET[0.174150000000000],LRC[0.298720000000000],LINK[2.987200000000000],LTC[0.000000018879700],LUNA2[17.318643360000000],LUNA2_LOCKED[45.076834500000000],LUNC[0.0000000307387500],MATIC[1.57702734651118000],PAXG[0.000000300000000],RNDR[0.036991000000000],RUNE[0.0000001381483034],SLP[0.000013815381528],SRM[4.498736000000000],SRM_LOCKED[243.696296400000000],STEP[0.000000100000000],STG[0.0003150000000000],SUSHI[0.043200000000000],SUSHIBULL[0.910000000000000],TRU[0.013290000000000],USD[10.992441655496450],USDT[10.468008313431102],WBTC[0.000000091651627],XRP[0.603667479300740] |
| 00161964 | FTT[0.083333333333360],USD[0.000000881883483] |
| 00161965 | BTC[0.000000016967500],BVOL[0.000473000000000],SRM[0.0420728900000000],SRM_LOCKED[0.1719056300000000],USD[2.267632937522105],USDT[0.0045335571107053] |
| 00161966 | USD[0.009103064600000] |
| 00161967 | BNB[0.000010215065502],BTC[0.000000006125548],DEFIBULL[2047.085599290000000],ETH[0.000083400000000],ETHW[0.000083645980620],USD[3.907100450635468],USDT[0.000000007649846] |
| 00161968 | BTC[0.000000018799685],BVOL[0.000088282000000],USD[0.685887656762886],USDT[0.000038283528647] |
| 00161969 | BNB[0.000000055519241],BTC[0.000000079657860],DOGE[0.000000030027081],DOGEBEAR[202.10000001446060000],ETH[0.000000036148684],EUR[0.000000066681725],FTT[0.006540764905461],MOB[0.0000000046190000],OXY[0.000000091158680],SOL[0.000000061235617],USD[1.807831953251033],USDT[0.133290893581368] |
| 00161970 | BF_POINT[300.0000000000000],BNB[0.000000020000000],BTC[0.000000057725000],BULL[0.000000000000],ETH[0.000001484320000],ETHBULL[0.0000000075000000],FTT[0.00000019209570],NFT[3595240660544913][1],SOL[0.000000100000000],SRM[0.230560470000000],SRM_LOCKED[19.0267315800000000],TRX[0.000770000000000],USD[221.102215910000000],USDT[885.473040597610207060] |
| 00161973 | BTC[0.000257000000000],USD[0.000148143295110] |
| 00161979 | BTC[0.000000039068789],DOGE[0.027000000000000],ETH[0.000000100000000],USD[0.000085816412352] |
| 00161982 | ALTMOON[0.000690000000000],BLT[1016.0000000000000],BTC[0.000000012774500],ETH[0.000001434387320],ETHW[0.000000052893600],USD[0.000140428553909],USDT[0.000000011927743] |
| 00161983 | ETH[0.000001000000000],FTT[0.000000182530000],SOL[0.000000026119990],USD[1.849610686675542700000000],USDT[0.000000005616195] |
| 00161984 | ADABULL[0.000000008000000],BTC[0.000000002400000],BULL[0.000000005000000],BULLSHIT[0.000000000000],DEFIBULL[0.000097000000000],ETH[0.000000100000000],ETHBULL[0.000019507000000],USD[0.022839435015639],USDT[0.000000019883972] |
| 00161986 | TRX[0.000001000000000],USD[0.000003876960301200] |
| 00161992 | BNB[0.000000100000000],LTC[0.000000100000000],TRX[0.000000400000000],USD[-0.012541241593394700],USDT[0.019422334968116] |
| 00161993 | FTT[0.133585456692000],LUNA2[0.128345486900000],LUNA2_LOCKED[0.299472802990000],SRM[6.344739770000000],SRM_LOCKED[22.540670420000000],SUSHIBULL[0.000000070000000],USD[-0.0602309644444860],USDT[0.0175748492004958] |
| 00161995 | BTC[0.000070017474650],ETH[0.464000000000000],FTT[0.001223939934304],LUNA2[0.000956730129600],LUNA2_LOCKED[0.0002323703200000],LUNC[208.330000000000000],MOON[0.001320000000000],SOL[0.0000000273200000],SRM[0.2649267952728239],SRM_LOCKED[1.365178310000000],TRX[216542.642500000000000],USD[0.000023329804304] |
| 00161996 | AAVE[0.000000001000000],BTC[0.000000037269627],LYOX[0.000000105174270],FTT[150.6854750710000000],FTT[0.775384510000000],SOL[5.126825555585848],SRM[1.354526770000000],SRM_LOCKED[0.9316581000000000],SUSHI[0.000000100000000],TRUMP_TOKEN[2009.6000000000000],USD[-1.273091605156037],USD[700.000000001294144] |
| 00161997 | AAVE[0.000000001933950],BNB[0.000130052724222],BTC[0.438650364522236],ETH[0.001052713870481],ETHBULL[0.010526880482419],EUR[0.000000019235960],FTT[26.264150165717057],JPY[684.605268120000000],LINK[0.000479670883656],MATIC[0.000000041255492],MKR[0.000000004620377],SLP[0.063697251806040],SRM[0.1870924800000000],SRM_LOCKED[1.9870428000000000],SUSHI[0.000000097793187],USD[11723.222264294308620],USD[0.000000004555770] |
| 00161999 | USD[22.389303454865668] |
| 00162001 | ALGMOON[0.559700000000000],AVE[0.000000008082474],SRM[7.179313850000000],SRM_LOCKED[78.155156040000000],USD[133.579236916641207],USDT[0.000000050000000],YFI[0.000000050000000] |
| 00162003 | FTT[160.0557371059252020],USD[4054.2120691275187949],USDT[0.0000000171480463] |
| 00162006 | TRX[0.000020000000000],USD[0.3170306714108640],USDT[0.005530803986718] |
| 00162007 | FTT[0.022842310204703],LUNA2[0.000813211773800],LUNA2_LOCKED[0.001897494139000],LUNC[0.00097494139000000],NFT[310774993594929095][1],NFT[352918206019156388][1],NFT[506512871103977186][1],NFT[537497459105758143][1],SOL[0.000000084749074],TRX[0.000010036458000],USD[0.2116581136365448],USDT[0.1151077000000000] |
| 00162008 | APT[0.815700000000000],AVAX[0.0188535304460175],BIT[0.757280000000000],BLT[0.757280000000000],BRZ[0.045970000000000],BULL[0.045970000000000],DAI[0.045970000000000],DYDX[0.039285000000000],FIDA[0.011000028000000],FTT[0.0010000000000000],GODS[234.249241140000000],HM[0.9555801432195544],LOYX[0.00470957200000000],LUNA2[0.304709572000000],LUNA2_LOCKED[17.0443234000000000],LUNC[0.0885974100000000],MATIC[3.0000000000000],NFT[331186859673843030][1],NFT[474038442967208377][1],NFT[475341611136654340][1],NFT[519130014321955464][1],OXY[0.28881000000000],TRX[0.000700000000000],USD[0.0771222072500000],WAXL[0.5626229000000000] |
| 00162009 | USD[0.000278792363604] |
| 00162010 | USD[0.000021101416256],USDT[0.0001063704670255] |
| 00162011 | 1INCH[0.000000025058008],AAVE[0.000000082658292],ALPHA[0.000000080463480],ATOM[0.000000049812565],AVAX[0.000000072291826],AXS[0.000000081753238],BAND[0.00000027965421],BCH[0.000000095879060],BNB[0.000000046405095],BNT[0.000000079128231],BTC[0.00000029546892],DOGE[0.000000008687865],FLOW[0.0000000010724],DYDX[0.000000100000000],ETH[0.00000009965316],ENS[0.000000076953165],SRM[0.62897100000000],LINK[0.000000010738820],LUNA2[0.033449464100000],LUNA2_LOCKED[0.078048749560000],LUNC[0.000000097742336],MATIC[0.00000000827920],NEAR[0.000000076953165],SOL[0.0000000108000000],TOMO[0.000000076853210],TRX[0.000000001285779],UNI-[0.0000000069625031],USD[0.0000002398203701],USDT[0.000000077266319],USTC[1.029180000000000],WBTC[0.000000003257824],XRP[0.000000004752379],YFI[0.000000057721480] |
| 00162018 | USD[0.000000047203300] |
| 00162021 | USD[0.010082876666703] |
| 00162022 | ASD[0.045930000000000],ASDBULL[0.0076230000000000],USD[157.365553160700000] |
| 00162024 | BTC[0.000000023539132],BUSD[24000.000000000000000],COPE[0.000000005215232],DOGE[0.000000061231258],ETH[0.000001299850028],FTT[0.0000001254345668],MATIC[0.000000082000000],USD[17.608499325627056],USDC[4000.0000000000000] |
| 00162025 | USD[0.000000005000000],USDT[0.001336800000000] |
| 00162027 | ALCX[0.000000005000000],ATOM[0.025178000000000],BTC[0.000674960823099],COPE[0.912180000000000],ETH[0.000000025000000],FTT[0.000000093288611],SOL[0.0050001324000000],USD[24.724820300149394] |
| 00162029 | BNB[0.069816443030181],EUR[0.000000003751798],FTT[0.111136628635709],LUNA2[0.000000215143270],LUNA2_LOCKED[0.004684790460000],NFT[358852941706405884][1],NFT[562737923543700151][1],SLP[0.000000100000000],SRM[0.299258500000000],SRM_LOCKED[125.788568640000000],SXP[0.000000001788900],TUSD[38.882710700000000],USD[4.969456404021283],USDT[0.000601090356206],USTC[0.0000000037479000] |
| 00162031 | BAND[0.086760000000000],BRZ[0.2112946700000000],BTC[0.000000008763600],BVOL[0.000000088000000],ETH[0.004063906500000],LTC[0.00837740000000],RUNE[0.0214475000000000],USD[0.000009001320000],XRPBEAR[0.000000000000] |
| 00162033 | AAVE[0.000138500000000],ADABEAR[0.0012215000000000],ALTBEAR[0.000000103000000],ATLAS[0.000000005000000],ATOMBEAR[0.0000000050000000],BEARSHIT[0.101897859000000],BTC[0.002000000000000],BNB[0.004507100000000],BNBBULL[0.0000000700000000],BTC[0.00004241516200],CAD[0.435802036858842],CR[0.001100000000000],DAI[0.1143800000000],DEFIBEAR[0.000000078272000],DEFIBULL[0.000000086460000],ETHY[0.000000024545470],ETH[0.0002464616600000],ETHW[0.000862610254400],GALA[170.0008000000000],LINK[0.000055000000000],LOOKS[0.0163000000000],MANA[0.0000000000],LTC[0.15449980000000],LUNA2[12.13374371000000],LUNA2_LOCKED[28.312068650000000],MANA[0.00000000000],MATIC[0.000000500000000],MNGO[1000.0000000000000],RAY[0.000000000000],SAND[0.0001500000000],SHIB[37.0000000000000],SNX[0.0087159526000000],SOL[0.0000795000000000],SPELL[0.0100000000000],SUSHI[0.0704567502464820],SXPBEAR[0.0000000022100000],SXPBULL[0.000000074910000],SXPHEDGE[0.000000000000],THETABEAR[0.0000000850000000],TOMOBULL[0.0959191500000000],TRX[419558.993643933945744],USD[6.290645380712985],USDT[0.1243116877351424],USTC[0.0000000000000] |
| 00162038 | USD[0.0052881364117681],USDT[0.000000001500000] |
| 00162040 | ALICE[0.098646420000000],BEAR[275.3936300000000000],BUSD[3773.00000057030400000],BUSD[18173.180870000000000000],EUR[38.307696280000000000],LUNA2[5.162104601000000],LUNA2_LOCKED[3110.189182126049080910],USDT[-7.52315625693913000] |
| 00162042 | AUDIO[0.000000004000000],ETHW[0.000323420000000],FTT[0.003234239716697200],FTT[0.00017837810505600],SOL[0.000000083873400],SRM[2.871221900000000],SRM_LOCKED[4.566892570000000],USD[2.511724289119081908],USDT[0.000000000386147] |
| 00162044 | AMPL[11757.748803495271347],AUD[9445119.000000000000000],BAL[0.000000026000000],BNB[0.000000457560237],CAD[4488194.947000000000000],CBSE[-0.000000100000000],CHF[1739381.0000000000000],CNY[1025249117880000],CUMP[10252491178800000000000],DAI[0006.677540000000000],DOGE[8.974567000000000],ETH[671.205974491000000],ETHW[1.414031098000000],EUR[1211720.62732430000000],FTT[0.017362187973716],GBP[535772.70000000000000],KIN[1065500000.00000000000],MAPS[6343.79000000000000],MATH[5205000000000000],MTA[0.0058290000000000],NFT[533875233533657635][1],NFT[453932814070705409][1],NFT[535396062155607703][1],PAXG[4376.73919694900000],REAL[1.040000000000000],ROOK[0.1662219000000000],RSR[88.530600000000000],RUNE[0.604916750000000],SHORT_BIDEN_TOKEN[-1000.00000000000],SPY[11.450647160000000],SRM[29.605921620000000],SRM_LOCKED[106.964495380000000],TRU[0.030000000000000],TRX[3718829.6408820000000000],USD[181609.847159623964415000000],USDC[2089980.000000000000000],USDT[299474.194105426459623],XAUT[35.600532041771000] |
| 00162046 | BTC[0.000002593000000],ETH[0.000000100000000],DEFIBEAR[0.000847202657867],USDT[0.000000080621245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162047 | ALCX[0.000000000000000000,BNT[0.000000005452796],BTC[0.000048391142063],DOGE[0.664490000000000000],DOGEBULL[0.000210898155000],ETH[0.001140390413368],ETHW[1.300551862001350],FTM[-1.114932866628748B],FTT[26.014395351357760],HT[0.000000085709800],LTC[0.000000004184799],MATIC[0.016098900000000],ROOK[0.000212365000000],SHIB[89153.545584000000000],SOL[0.000288645146405],SXP[0.011988100000000],TRX[0.000020000000000],UBXT[0.922460550000000],UBX T_LOCKED[55.797611990000000],UNI[0.000000100000000],USDI-1.72285439360220481,USDT[0.002961881635765[6] |
| 00162048 | BNBBULL[0.000000000000000000],BULL[0.000000004856590],ETCBULL[0.000000039563750],FTM[0.000000067321028],ETHBULL[0.000000070000000],FTT[0.525744728635086[7],USD[0.252631053605264],USDT[0.000000004000000] |
| 00162049 | ALTBEAR[0.000000007299525],BCHBULL[0.000000046861193],BNB[0.000000000000000],BTC[0.000000010583418[0],BVOL[0.000000001984640[7],COPE[0.000000001041324[8],DEFIBEAR[0.000000001970914],EMB[0.000000007759779[9],EOSBULL[0.000000024856519],ETH[0.000000010000000],FTT[0.000000304427611],GAL[0.000000009005021580],GRTBULL[0.000000000955201[1],LEOBULL[0.000000047177110],IMXBULL[0.000000005000000],LTC[0.000000045563908],LUNA2_LOCKED[0.000001062882451],LUN2[0.000000009427114],MATICBULL[0.000000030817170[5] MKRBEAR[0.00000000000308192[7],MOB[0.000000001094270[0],NFT[52110730506608650[1],RAY[0.000000026588426],SOL[0.000637403069200],SRM[0.360012180000000],SRM_LOCKED[42.819837980000000],STEP[0.000000203912316],STG[0.000000027134487],SUSHIBULL[0.000000001504310[9],SXPBULL[0.000000007065508],USD[1290.534488379522519[0],USDT[0.000000198204588],VETBULL[0.000000027000000],XLMBULL[0.000000000000000] |
| 00162051 | BTC[0.000000165432082],DOGE[0.000000008904076],ETH[0.000000009000000],FTT[0.000000117605133],TRX[0.000000000000000],USD[172.663200252625839],USDT[9.579653072147910] |
| 00162052 | BNB[0.000000043284320],BTC[0.000000004897060],ETH[0.000000002117830[0],FTT[0.000000076691989],HOLY[0.000000025302528],SOL[0.000000076691989],SRM[0.214613910000000],SXP[0.000000067506616],USD[0.108181189482517],USDT[0.044166605109763[9],YF[0.00000000451298[0] |
| 00162053 | USD[12.554640867598885[0] |
| 00162055 | USD[0.00202164639298[6] |
| 00162056 | DOGE[0.000000858909500],FTM[0.000000100000000],FTT[0.00000076796215],GRTBULL[0.000000021000000],SXPBULL[0.000000003000000],USD[0.666390751500000] |
| 00162057 | AMPL[6.619155615029575[8],BNB[1.561931568760460[4],BTC[0.010695106832138[6],DAI[0.000000003052883],ETH[0.371714306142629[8],ETHW[0.371714306308000],EUR[44547.16198991666221[62],FTT[1302.6023473365440366],GME[0.000000010000000],GMEPRE[0.000000018528335],HOOD[0.000000004547780[0],SRM[121.17926167000000000],SRM_LOCKED[69.891295570000000],TRX[1154124.000000000000000] |
| 00162058 | AAVE[0.000000001936920[0],ALCX[0.000000005034840[0],AMPL[0.000000001920000],ATLAS[0.000000004000000],ATOM[47.648793477419890[0],AURY[0.000000010000000],AXS[0.000000001092160[0],BAL[0.000000001546188[71],BULL[0.00000000000000007533000[0],COMP[0.000000111000000],CRV[0.000000001715552],DOGEBEAR2021[0.000000020000000],ETH[0.000000022377995],ETHW[0.00000000166227[0],FTM[0.000000071509000],FTT[0.000000026321743[5],LUNA2[0.002182354908000],LUNA2_LOCKED[0.000502916143000],MEDIA[0.000000029532000],MKR[0.000000002183600[0],OXY[0.000000000359110],POLIS[0.000000002811145],SLP[0.000000061300000],SNX[0.000000121083700],SOL[0.000000010387190[1],SRM[8.427441690000000],SRM_LOCKED[645.770948930000000],STEP[0.000000002932300[0],SUSHI[0.000000145753050],TLRY[0.000000005470871],TOMO[0.000000054773400],USD[367.3628667907522431[0],USDT[0.000000021642537],XRPBULL[0.000000030000000],YF[80.000000030764000[0] |
| 00162059 | USD[0.105890012370000] |
| 00162060 | BTC[0.007200000000000],DOGE[0.000000750137[7],FTT[6.23292100929744[5],RAY[0.00000002100000],STEP[0.000000010000000],USD[0.000000008798368[2],USDC[356.170857510000000] |
| 00162063 | BTC[0.000003428520948],DOGE[0.000000000000000],DOGEBEAR2021[0.000000025000000],ETH[0.000000093700000],ETHW[0.000000018500000],FTT[0.000000076511550[0],NFT[35891037064915897781[1],NFT[35510751677936591[1],SRM[0.184763500000000],SWEAT[0.820000000000000],TOMO[0.000000037475700],USD[0.0392481583517261],USDT[0.00000009702258[5] |
| 00162064 | AMPL[0.000000004463349],BTC[0.000000190368098],FTT[0.000000100000000],TOMO[0.000000034096647],USD[2.4124939442378[9],USDT[0.111909581897510[0] |
| 00162066 | ALTBULL[0.000000022000000],AMPL[0.000000003418203],ATLAS[9.1967261000000000[0],ATOM[0.050000000000000],AURY[0.000300005101762[9],BAL[0.000000570000000[0],BNBBULL[0.000000015000000],BTC[0.000102567635125],BULL[0.000011842150000],BULLSHIT[0.0000000000800000000[0],BVOL[0.000000000000000],COMP[0.000000125000000],COMPBULL[0.000000004000000[0],DEFIBEAR[0.000000006600000],DOGEBULL[0.003068612000000],ETCBULL[0.000000008500000[0],ETHBULL[0.000000008950000[0],THW[0.000000003955540[0],EXCHBULL[0.000000001825000],FTM[0.027125000000000[0],FTT[0.039938781454006[1],LINKBULL[0.000000000000000],LTC[0.000000000000000],POLIS[0.090542700000000[0],RAY[0.607563000000000],SAND[0.066600000000000[0],SOL[24.920959660000000[0],SRM[12.0173913000000000[1],SRM_LOCKED[0.04616989000000000[0],UNI[0.000000000000000],UNISWAPBULL[0.000000000000000],USD[53.165188101665977[0],USDC[24287.056452700000000[0],USDT[0.000000013437422],XRPBULL[0.000000000000000],XTZBULL[0.000000001000000] |
| 00162067 | ETHW[3069.7599125800000000[00],KNC[49.82366755696903750[0],UNISWAPBEAR[0.000087154500000],USD[3974.11693913872445851[00],USDT[1426.4683148701080000] |
| 00162068 | BULL[0.000000030000000],SRM[2.273379730000000],SRM_LOCKED[0.726620270000000],TRX[0.000777000000000],USD[65226.2685333939961409[00],USDT[0.000000037011503] |
| 00162070 | BTC[-0.000000024618592[0],BUSD[7.031331120000000],DOGE[0.000000010000000],ETH[0.036601640000000],ETHW[0.036601640000000],FTT[0.090000003442130],HKD[38.981075230000000],LUNA2[0.105951215000000],LUNA2_LOCKED[0.247321950100000],SRM[0.020894090000000],SRM_LOCKED[0.117452690000000],USD[83.654549352395549[0],USDT[0.016433948594471],USTC[0.000000104600000] |
| 00162071 | USD[0.00000008572000] |
| 00162072 | BTC[0.000058722500000],EUR[2.068104800000000],USD[0.887483950000000] |
| 00162074 | BTC[0.000000015182403],ETH[0.000000000000000],USD[-0.393094482299188],USDT[0.009270000000000] |
| 00162076 | BTC[0.000001720000000],ETH[0.011319860000000],ETHW[0.011319860000000],USD[2.846120863080000] |
| 00162077 | BTC[0.000020429383400],XRP[353431.8104566100917200] |
| 00162080 | USD[0.001675497235548] |
| 00162082 | AAVE[0.002018100000000],ALCX[0.000846240000000],ALTBULL[0.000000072000000],AMPL[0.000000056487784],ATLAS[9753000000000000[0],ATOMBULL[0.000000023000000],AURY[8656.000000010000000],BNB[0.000000000000000],BVOL[0.000066183200000],C98[0.147550000000000],CHR[0.129840000000000],COMPBULL[0.000000053500000],DEFIBULL[0.000000012000000],DOGE[0.1007500000000000[0],DOGEBEAR2021[0.003702490000000],DOGEBULL[0.000000004290000],EDEN[0.031226000000000],ENJ[0.0711600000000000[0],ENS[0.084950000000000],ETH[0.000001345000000],ETHBULL[0.000003920000000],FIDA[12.246433310000000],FIDA_LOCKED[28.266782800000000],FTM[0.014300000000000],FTT[37.384188189308119],GALA[0.000000171000000],GOD[0.0198000000000000],LDO[0.273660000000000],LOOKS[3748.790000000000000],MATICBULL[0.000000025000000[0],MEDIA[0.000001552500000],MKR[0.278140000000000],OXY[0.0314834000000000],SAND[0.003640000000000],SNX[0.003975000000000],SOL[7.603473048541771],SRM[5.4792108000000000],SRM_LOCKED[20.4438438000000000],STG[3.846778700000000],STMX[2.380000000000000],SUSHI[0.558290000000000],SUSHIBULL[0.041231750000000],SYN[150.00000000000000[0],UBXT[0.379547400000000],UBXT_LOCKED[116.326558580000000],UNI[0.000000050000000],USD[808.639159445569779],USDT[0.000000097551100],USDC[-4760.861101270767671000],WBTC[0.0005161000000000],XTZBULL[0.00593138271000000[0] |
| 00162084 | 1INCH[364.7688246967517000],BAT[147.533010000000000[0],BTC[0.000000017071556[2],BTT[2016543955.576520000000000],DOGE[208585.934769686128830[0],ETH[0.0000000177568[00],FIDA[0.561390133358876[6],GRT[0.000001333588706[6],LINK[114.6458454112478300],LTC[0.006612784981200],LUNA[245.915548000000000[0],LUNA_LOCKED[107.135129500000000],MATIC[217.541204399607600],MID[357.893890000000000],RSR[73886.91398036615170[0],SNX[20.905448000000000],SOL[244.631191399133[0],SRM[8512.412710000000000],SRM_LOCKED[4436.165920000000000],SXP[4429.366637766498400],TRX[201709.656671917382889[3],UNI[0.000000097551100],USD[-4760.861101270767614720000000],WRX[1900.000000000000000],XRP[6569.756115970340896[0] |
| 00162087 | BTC[0.000010688752000],DAI[0.015213650000000],USD[7.98954782000000],USDT[3.018169767000000] |
| 00162092 | USD[0.000000008349640] |
| 00162093 | AAVE[0.000000001379250[0],ALCX[1.363006815000000],AUDIO[0.026425000000000],AXS[-0.000000034200000[0],BANO[0.000000041296800],BTC[0.003038550000000],ETH[0.019855000000000],ETHW[15.00064710964121200],FIDA[316.371185270000000[0],FIDA_LOCKED[4.4935421400000001],FTM[0.074470000000000],FTT[152.634784365413528[9],HXRO_WH[5156.853220000000000],MNGO[0.0422000000000000],NEAR[0.003449000000000],POLIS[0.033105550000000],RAMP[19167.86054334500000[0],RAY[0.000000073060000],SOL[8935.231760689930300],SRM[1.582.8204275000000000[0],SRM_LOCKED[6.0000000000000000],STEP[497.587509670000000],TULIP[73.10036555000000[0],USD[4.285089814281514[4],USDC[50627.947210470000000] |
| 00162095 | FTT[0.345000000000000],TRX[0.000100000000000],USD[-1186.326436748168582000000000],USDT[2936.054860555555500] |
| 00162096 | BNB[0.000000100000000],FTT[0.000000018146107],SRM[11.48426830000000[0],SRM_LOCKED[1.767730870000000],USD[271.244477019185057900000000],USDT[200.000000012496907] |
| 00162097 | USD[0.00080811719520000] |
| 00162098 | AMPL[0.000000190255[1],APE[110.9082879612400000],BNB[0.000000045415926],BTC[0.000000022010038],BVOL[0.000000045400000],ETHW[2.0520514011649320[0],FTM[21.956000000000000],FTT[0.096625008108021[3],LUNA2[0.000000033556192],LUNA2_LOCKED[0.000000070829778[2],LUNC[0.000061000000000],SAND[60.98780000000000[0],SOL[9.323456000000000],SUN[15.597148556660000],USDT[0.0000014098984465],USDT[0.0000001210370544],USTC[0.000000007935600] |
| 00162099 | BNB[0.000000071930000],FTT[0.000000043659400],LUNA2_LOCKED[336.495391000000000],SOL[0.000000100000000],SUN[5351.045000000000000],USD[0.00000024098984465],USDT[0.0000001210370544],USTC[0.000000007935600] |
| 00162101 | AVAX[0.000000053127691],BNB[0.000000166292500],BTC[0.000000643273179],COMP[0.000000004143381[70],DYDX[0.000000010000000],ETH[0.034749030452660[56],LINK[0.000000015956800],LINKBULL[0.000000000000000],MKR[0.000000001000000],REN[0.000000100000000],ROOK[0.000000100000000],SGD[0.000000082393600],SRM[33.851155440000000],SRM_LOCKED[398.614442530000000[0],STG[0.000000100000000],SUSHI[0.000000100000000],TRX[0.000000107482408],USD[4549.3847926989122001],USDT[0.000000094584657[4],WBTC[0.0000000000000000] |
| 00162102 | ALTBULL[0.000000032000000],BTC[0.000000001392608],BULLSHIT[0.000096000000000],EOSBULL[0.000000000000000],USD[0.01813.0061218605707478] |
| 00162103 | ATLAS[0203677.300000000000000],ETH[0.000000008064268],POLIS[15534.920000000000000],USD[0.000000153313115],USDT[7850.473545360867760] |
| 00162106 | ALTMOON[30.000000000000000],ARKK[0.000004661182030[0],BABA[0.000000008000000],BTC[0.000000075872980[0],BULLSHIT[0.000000058725890],DEFIBULL[0.000000008000000],ETHBEAR[1840.647271170000000],ETHBULL[0.000044830000000],FTT[0.000000014000000],LT Q1.942177880960000[1],TCBULL[0.000000008354000],LUNA2[0.000000000000000],MIDMOON[0.40000000000000000],MOONSHIT[1.000000000000000],NVDA[0.000000006307415],TRX[100.000000000000000[0],USDT[16.858294299894303800000000],USDT[0.00891873698591000] |
| 00162107 | ALGOMOON[2020.000000000000000],ALTMOON[2.88833000000000[0],ETHMOON[93.000000000000000],MOONSHIT[0.47300000000000000],USD[0.00000007 1400000] |
| 00162108 | AMPL[0.000000002844638[0],USD[0.000000045119615],USDT[0.000477587056302] |
| 00162109 | BTC[0.000000028446398],USD[0.000000028446398] |
| 00162110 | BTC[0.000000030936624],BULL[0.000000000000000],BULLSHIT[0.000000009000000],FTT[30.023377262489 2175],MIDBULL[0.000000005000000],USD[1198.189002252640113] |
| 00162113 | ATLAS[5008.998000000000000],USD[0.000335289170437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162114 | ALGOMOON[7016.368600000000000],AMC[0.000000003291431412],AMPL[0.000000004555027],BCHMOON[37.00000000000000],BSVDOOM[0.750000000000000],BTC[0.000000422400130],DEFIBULL[0.000000000000000],DFL[0.273700000000000],ETH[0.000000350000000],FTT[0.000005218567312],GME[0.000000000000000],EPRE[-0.000000004797600],HTDOOM[1.000000000000000],MER[0.047145000000000],OKB[0.000000018830000],PEOPLE[0.120550000000000],SOL[0.000000081973292],SRM[5.232537300000000],SRM_LOCKED[475.270244730000000],STEP[0.000000300000000],SUSHI[0.000000000000000],SUSHIBULL[49.976106900000000],TRUMPFEBW[N0.595030000000000],TRXDOOM[60.000000000000000],TSLAPRE[0.000000001368232B],USDE[2.096046816353143B],USDT[0.000000004291741Z],USDT[0.000000008504000] |
| 00162116 | USD[0.00177938270000000] |
| 00162118 | AMPL[0.000000005138850],BTC[0.000000029097442],BULL[0.000000010000000],DEFIBULL[0.000000010000000],ETH[0.000000008050000],FTT[0.316080774936290],USD[0.000000333586540],USDT[0.0028189443765234] |
| 00162121 | BTC[0.000000531694814Z],BVOL[0.0000000210000000],EUR[0.486596191879559],FTT[0.147673635650204],GBTC[0.00000001502540B],LUNA2[0.000000019567296B],LUNA2_LOCKED[0.000000456570251],LUNC[0.000000100000000],SPY[79.15700000000000],SRM2.255947060000000],SRM_LOCKED[220.762959550000000],USD[18991.866383613278497],USDT[0.0000000343060050] |
| 00162122 | ETH[0.0997437500000000],ETHBULL[0.019900000000000],ETHW[0.097743756454082B],TRX[0.000002000000000],USD[0.000000374772655],USDT[0.000000224443615] |
| 00162124 | FTT[1.431158587230000] |
| 00162125 | USD[446.378874597500000] |
| 00162126 | USD[0.0043664528000000],USDT[0.8264000000000000] |
| 00162128 | USD[6.333839820000000] |
| 00162129 | ETH[0.000000017493310],TRUMPFEBW N[1170.221285000000000],USD[0.0986271980175660] |
| 00162130 | BNB[0.000000017491310],BTC[0.000000000304500],ETH[7.004525669170116A],ETHW[0.000000028695226],FTM[0.000000074100300],FTT[0.0347939806728720],NFT (345766603119258445)[1],NFT (404502139284223401)[1],NFT (521096636018995774)[1],TRX[0.000257760281170G],USD[0.7224150724037361],USDT[4086.2498343970224422] |
| 00162131 | AMPL[0.038985058872196],BTC[0.000608740000000],COMP[0.000066478000000],LUNA2[0.084129792200000],LUNC[18489.980000000000000],ROOK[0.000280000000000],TRX[16.000000000000000],UNI[0.048000000000000],USD[3.819657007301637B],USDC[8765.755079920000000],USD[13734.3973353834862465] |
| 00162132 | ATLAS[130.000000000000000],BTC[0.000000037849912],FTT[0.090733253818311B],USD[0.858799285916243T],USDT[0.0000000246282 10] |
| 00162133 | AAVE[0.000000069681400],AMPL[0.399896723779922J],BNB[0.000000117517600],BTC[0.191052286037810 0],BULL[0.000000061140000],BVOL[0.000000098455000],COIN[0.008053127476960 0],COPE[44.000765000000000],DOGE[0.000000075884000],DOT[0.024960008087880 0],EDEN[0.007260000000000],ETH[0.595737656294610 0],ETHW[0.007341481016600],FTT[315.763316550000000],GAL[0.012500000000000],LUNA2[7.862952996000000],LUNA2_LOCKED[13.348930200000000],LUNC[0.004509415155800],MATIC[0.000000022104500],MEDIA[5.460027750000000],NFT (342098306701076 5)[1],NFT (425361743733013927)[1],NFT (483206903636903688)[1],NFT (534832940732999662)[1],OXY[325.804889000000000],RAY[146.358985532128880 0],SOL[0.000000888639600],SPELL[0.131500000000000],SRM[3903.721312450000000],SRM_LOCKED[145.730358600000000],SUSHI[0.000000447496580 1],USTC[1113.0380766167486001] |
| 00162135 | TRXMOON[28.163508260000000],USD[0.000000014494957S] |
| 00162136 | USD[0.000018518102275G] |
| 00162137 | ALGOMOON[98038791.110327490000000],BTC[8.526981028520165 6],BULL[0.000458800000000 0],ETH[21.098809241799957 0],ETHW[0.000000003092070],FTT[3546.010886575118050 8],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[10793.000000000000000],FTX_EQUITY[10567.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5040.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[25200.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[42000.000000000000000],LTC[0.000000017830400],MAPS[0.000000079203920 0],MAPS_LOCKED[677.001 006367600000000],MNGO[5.124549000000000],MSRM_LOCKED[1.000000000000000],SOL[2836.125250093176170 0],SRM[0.294786540000000],SUSHI[0.405395000000000],USD[288276.074139820759885],USD[70.008872510892500],WBTC[0.001995122980000] |
| 00162138 | AMC[0.000000015696772],BTC[0.000000042645802],CEL[0.000000015362058],DOGE[0.000000035736362],ETH[0.003976931068504S],GME[0.000000010000000],GMEPRE[-0.000000004987700],LUNA2[0.291892271000000],LUNA2_LOCKED[0.884108196500000],SPY[400.000000000000000],STETH[0.000000046130499],TRUMPFEBW IN[1000.000000000000000],TSLA[0.000000220000000],YFI[0.000000000000000] |
| 00162140 | ALICE[0.022594000000000],BTC[0.000000132051451],ETH[0.003779741400000],FTT[225.962255388679750 4],LTC[0.000000060000000],MATIC[9.947275000000000],USD[736.377139137226583],USDC[250.000000000000000],USDT[1000.678400000000000],YFI[0.000999430000000] |
| 00162141 | EMB[0.225800000000000],USD[0.000000084870370 3537],USDT[1.526382894095336] |
| 00162143 | BTC[0.010000000000000] |
| 00162144 | BTC[0.000000003030544],COPE[-0.000000000045928],ETH[0.000000075129960],USD[0.000001537864070] |
| 00162146 | BTC[0.005400001230000],FTT[0.415760000000000],SOL[4.430000000000000],USD[0.000000094396389],USDT[9853.186463960000000] |
| 00162150 | BTC[0.000000006597000],ETH[0.000005988640 0],FTT[4.997200000000000],NFT (519697123709060900)[1],NFT (538031865672309681)[1],SRM44.088883750000000],SRM_LOCKED[1.661767300000000],TRX[0.000012092066300],TSLAI[0.0000001000000 00],TSLAPRE[0.0000004527200 0],USD[0.000000007865428 0],USDT[0.0000000002653251] |
| 00162153 | DOGE[0.988600000000000],USD[64.746019964073877] |
| 00162155 | BIT[100.979800000000000],BTC[0.000000811402229],ETHMOON[46.000000000000000],EUR[50.000000000000000],FTT[0.000000037218685],LUNA2[0.256929047596000 0],LUNA2_LOCKED[0.595501119000000],LUNC[55000.005401625048600 0],USD[279.657789216261642],USTC[0.615512593235000],XRP[0.050000000000000] |
| 00162160 | USD[64.259323481414430] |
| 00162165 | ETH[0.006990000000000],ETHW[0.006999000000000],TRX[0.000777000000000],USDT[17.376995790000000] |
| 00162167 | USD[1.220563000000000] |
| 00162168 | ALCX[0.000180400000000],ALICE[0.034145000000000],BNB[0.000001796000],CRV[0.052540000000000],DOGE[0.076250000000000],DYDX[0.052540000000000],EDEN[0.087300000000000],ENS[0.005805500000000],EUR[337.991200000000000],FTT[0.000000077309652],IMX[0.062795000000000],KSHIB[6.302500000000000],LINK[0.015320000000000],LOOKS[0.428200000000000],LRC[0.096650000000000],MATIC[4.071500000000000],MNGO[0.956000000000000],PERP[0.059475000000000],RAY[0.000000071040000],SLP[1.873000000000000],SLRS[0.450200000000000],SOL[0.000133000000000],SPELL[44.100000000000000],SRM[0.001120500000000],USD[176.384958066770 2227],USDT[69.2169000000000],XRP[1.999976000000000] |
| 00162169 | ALGOMOON[80000.000000000000000],BSVMOON[0.300000000000000],BTC[0.000000052260608],DRGNMOON[0.000000070000000],ETC[0.000000000000000],FTT[0.033360000000000],MOON[0.000016600000000],USD[3.704265597501803],USDT[-0.018252445999824] |
| 00162170 | BTC[0.568989410000000],USD[0.000000016000000],USDC[4287.321504300000000] |
| 00162171 | USD[258.267468756195000] |
| 00162173 | BTC[0.000000001000000],COPE[0.283377780000000],DEFIBULL[0.000000043800000],FTT[0.093000000000000],GBP[0.008830731565842B],USD[501.565753740017374B],USDT[0.0000000032853 20] |
| 00162175 | HMT[0.366666630000000],SOL[0.000000077048395],SRM[0.001989200000000],SRM_LOCKED[0.0754160000000 00],USD[0.000000130776499],USDT[33] |
| 00162180 | APE[0.003516500000000],APT[0.051851814556020],ATLAS[0.993600000000000],BCH[0.000000000000000],BLT[0.001860000000000],BNB[0.000655760000000],BTC[0.000450396507000],CEL[0.113837475000000],DOGE[0.460393490000000],EDEN[0.038962000000000],ETH[0.000910111827333],ETHW[0.000991006182733],FTT[0.000000000000000],GMT[0.7771950 00000000],HT[0.092538000000000],LEO[0.040791800000000],LINK[0.600000000000000],MAPS[0.026181500000000],NFT (412867382022120193)[1],NFT (430685508607309907)[1],NFT (435903373907378901)[1],REAL[0.021725000000000],SLP[1.231050000000000],SOL[0.090103450000000],SRM[10.356941910000000],SRM_LOCKED[401.875457780000000],SUSHI[0.002994000000000],TRX[0.000001690000000],USD[7.550171564445004347],USDT[0.0000000219197100] |
| 00162184 | USD[-0.0085269885797674],USDT[0.023667000000000] |
| 00162185 | ETH[0.000196160000000],ETHBEAR[27.630000000000000],FTT[1.0833333333333360],USD[3354.443568105393820 0],USDT[0.0006374125000000] |
| 00162186 | USD[201.622433540000000] |
| 00162187 | BTC[0.000000120000000],BVOL[0.000000088800000],ETH[0.000955228737320 0],INT[0.000945504836000 0],JBVOL[0.000000020000000],SOL[0.000000071198552],SUSHI[0.000000000000000],USD[18247.975140666155787],USDT[0.000213891448000] |
| 00162188 | ATOM[0.000000866552000],BNB[0.000000000693580000],BNT[0.000000047307200],BTC[0.347026390495000],CLV[0.000000000000000],DOGE[0.000000005934000],ETH[0.000000000000000],FIDA[0.000003685600 00],FTT[1.096005288413085S],GAL[0.061689740000000],KNC[0.000000167418100],LINK[0.000000015000000],MKR[0.000000383375000],OMG[0.000000002683578],SNX[0.000000014692690],SOL[0.000000022020000],SRM[2.655150800000000],SRM_LOCKED[307.474979371699584],USD[0.0000000020606944],WAXL[0.02853400000000 00] |
| 00162189 | BTC[0.000000685600000],DOGE[0.825214000000000],FTT[0.020816050000000],LTC[0.000000000000000],SRM[655.397750990000000],SRM_LOCKED[180.602249410000000],TRX[0.356035500000000],USD[0.000000160169546],USDT[0.004101450730625 0] |
| 00162191 | SOL[-0.000000100000000],USD[0.975584766718965],USDT[-0.000000032127768] |
| 00162192 | USD[25.9251237750000000],USDT[0.0038280000000000] |
| 00162193 | AVAX[0.0000000021533692],BNB[0.000000010000000],BTC[0.00000031150000],BVOL[0.000000050000000],ETH[0.000551772500000B],ETHW[0.000000017200000],FTT[25.000004902007557],MKR[0.000000057000000],NFT (296986149007027197Z)[1],NFT (298027813797349876)[1],NFT (328619565353384963)[1],NFT (329483230687864172)[1],NFT (332306743599451693)[1],NFT (351624695928137179)[1],NFT (376364881640824904694)[1],NFT (382963894907386414)[1],NFT (384656469532206613)[1],NFT (400202382851713252)[1],NFT (414092298360290192)[1],NFT (416816108290400052576)[1],NFT (424734010004265797)[1],NFT (443702948906895997)[1],NFT (443719565662258272)[1],NFT (446693730387831399)[1],NFT (447764432806437849)[1],NFT (483381041105146263)[1],NFT (489856131270423182)[1],NFT (495639122949587036)[1],NFT (497552170371745913)[1],NFT (502953722587068671)[1],NFT (515183760571167680)[1],NFT (517626350007508856)[1],NFT (538129204861494682)[1],NFT (541543132263530443)[1],NFT (563371426723480302)[1],NFT (573579965153352082)[1],SRM[1.389446730000000],SRM_LOCKED[802.637075590000000],USD[155579.32658242792212148],USD[T0.00000023048747Z] |
| 00162195 | USD[0.000000003644919Z0],USDT[0.000000500000000] |
| 00162196 | BTC[0.000000022510000],ETH[0.000000001179391640],LUNA2_LOCKED[25.036625720000000],OXY[0.000000014400000],RAY[0.000000024245738],RUNE[0.000000585088],SOL[0.000000075225800],TRX[0.000190000000000],USD[0.00000031620139],USD[0.000003316201390],XRP[3001.000000000000000] |
| 00162197 | BTC[0.000000002294],ETH[0.000368489948602],ETHW[0.000368489948602],SRM[0.004731970000000],SRM_LOCKED[0.017995020000000],USD[0.035243336477753],USDT[0.000000098833440],XRP[0.335000019135091] |

Scheduled F/4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162201 | AMPL[0.000000003222645444],BULL[0.000000001480000],DEFIBULL[50.000000000000000],DOGE[0.000000005596670],ETH[0.000000012728800],ETHBEAR[0.000000000000000],FIDA[0.00271200000000000],FIDA_LOCKED[0.044485900000000],FTT[0.040537335033333376],GRTBULL[0.000000078548355],LUA[0.000000010000000],MID BULL[0.000000001000000],MTA[0.0000001000000000],NFT (3076709732207226888)[1],NFT (3577376652245657111)[1],NFT (3739589487465966791)[1],NFT (5583876274037107709)[1],REEF[0.00000004000000000],SRM[0.000359580000000],SRM_LOCKED[0.002565740000000],STEP[0.000000100000000],SUSHIBEAR[0.000000008071485],SUSHILL[80082.00000000996792],SXPBULL[231.600000099867920],TRX[275.476233113347198 4],USD[0.377195504070174],USDT[0.00000002277 25150] |
| 00162205 | BTC[0.000000000561848000],ETH[0.000000100000000],USD[0.0000000094249159] |
| 00162206 | USD[0.0027230571500000] |
| 00162208 | USD[9.6298572873022298] |
| 00162210 | USD[0.0000622597655955] |
| 00162211 | ALGOMOON[200.100000000000000],BNB[0.000107600000000],BTC[0.505219872839810 0],FTT[301.386921051007892 5],KNCBULL[1.99881000000000 0],MOON[0.048100000000000],ROOK[25.952125000000000],SLRS[29.004670000000000],SOL[78.996982857890776],SRM[466.411466570000000 0],STEP[116.00000000000000 0],TRXMOON[10.0000000000000 00],USD[17.17135893163797 4],USDC[47436.824219070000000 0],USDT[9236.99926101759123 61] |
| 00162213 | ARKK[0.009293000000000],BTC[0.021643108433800 0],ETH[0.000852138375360],ETHW[0.000394811034056],SPY[0.000331000000000],SRM[223.697482870000000 0],SRM_LOCKED[8.194351900000000],SUSHI[0.254750000000000],USD[101.917904056854357 1],USDT[596.673840524000000 0] |
| 00162214 | USD[27.6246024755395604] |
| 00162216 | ALCX[0.00000010000000],BTC[0.00000006541416 5],DYDX[0.00000010000000 0],GMEE[0.000000000002111965 0],FTT[150.041618228780167 5],LUNA2_LOCKED[835.9778773000000000 0],SRM[1.357492940000000],SRM_LOCKED[14.258074310000000],USD[0.300000031103616],USDT[0.000013591500000] |
| 00162219 | FTT[32.0833333333333360],USD[1.7289816300000000] |
| 00162222 | BNBMOON[0.005800000000000],BSVMOON[0.030000000000000],ETHMOON[0.005760000000000],LTCMOON[0.025500000000000],MOON[0.021900000000000],MOONSHIT[0.000920000000000],USD[711.742361907620769 5],USDT[67.8990422800000000] |
| 00162224 | BTC[0.0000005570754100],USD[48.0024714910934601] |
| 00162225 | BTC[0.0000000101693895],FTT[13.825251105160902 4],LTC[0.000000500000000],SOL[0.000000466333593],USD[0.0007116800792601] |
| 00162226 | BTC[0.0000016000000000],USD[184.1145070978890178] |
| 00162229 | ETH[0.000439310000000],ETHW[0.000439310000000],RAY[0.000000000000000],USDT[0.0000001835626779] |
| 00162230 | USD[0.0000177000000000],USD[-0.0238469454412075] |
| 00162232 | BTC[0.000000040622216],COMPBEAR[0.009906000000000],COMPBULL[0.000003392000000],USD[0.000000000487848],USDT[0.0000028068880203] |
| 00162234 | FTT[574.632862300000000],SRM[56.394531290000000],SRM_LOCKED[288.605468710000000],SUSHI[99.437140875000000],USD[5.000000000000000],USDT[4.4725000000000000] |
| 00162235 | EUR[0.000000005484651 5],FTT[0.003646707982932],SOL[0.005573728715022 1],USD[0.063199681368125 3],USDT[-0.0094339756123682] |
| 00162236 | BUSD[18.8091400200000000],FTT[0.0358679560054000],USD[0.0000000502097507] |
| 00162237 | ATOM[0.069470000000000],BCH[0.000000005000000],DYDX[6994.927672000000000],ETH[0.000584870000000],RAY[0.000000100000000],USD[0.0598973411209376],USDT[0.0041000144661820] |
| 00162238 | ALICE[0.097160000000000],DOGE[3.000000000000000],SLP[9.922000000000000],TRX[0.000001000000000],USD[0.000000126489743],USDT[0.000000052768804],WRX[0.9648000000000000] |
| 00162241 | BNB[0.061487000000000],BTC[0.000063579298664 4],ETH[0.000456410000000],ETHW[0.000456410000000],SOL[0.103454800000000],USD[10600.151460830000000],TRX[0.000000400000000],USD[2287.3251176439750000] |
| 00162243 | BAO[2.00000000000000],BCH[0.000001000000000],BTC[0.000001668000000],DOGE[0.007336800000000],ETH[3.794397442008700],ETHW[0.000307100000000],FTT[79.506420700000000],KIN[1.000000000000000],LINK[0.000001500000000],NFT (3369312370126901 28)[1],NFT (4214455778571311 91)[1],NFT (4341289673386383 22)[1],NFT (4344982140243601 77)[1],NFT (4659396792933353 06)[1],NFT (4850336795791072 71)[1],NFT (5044992162675042 49)[1],NFT (5318598308544144 97)[1],RAY[0.00000000000000 0],RSR[1.000000000000000],SRM[24.282660350000000],SRM_LOCKED[164.144970580000000],TSLA[0.000107000000000],TSLAPRE[0.00000001015059001],USD[12688.561587723351 66609],USDT[5617.64081194947170 33] |
| 00162244 | USD[0.0000000032800000] |
| 00162245 | ETH[0.000028915846576],ETHW[0.0008459627586697],FTT[26.008911531000000],LUNA2[0.004110595501000],LUNA2_LOCKED[0.009591389550300],LUNC[0.001108950000000],SOL[0.875527080000000],SRM[7.426394190000000],SRM_LOCKED[24.321994980000000],TRUMPSTAY[8.994194550000000],USD[47.50329569693390 47],USD[0.000000028849912],USTC[0.58187394000000000] |
| 00162246 | ALGOMOON[0.229050000000000],ALTMOON[0.002328700000000],BSVMOON[0.094280000000000],BTC[0.000000095665480],ETHMOON[0.018270000000000],MOON[0.050000000000000],MOONSHIT[0.058150000000000],USD[90.4660642069839566] |
| 00162247 | ALTMOON[0.356670000000000],BTC[0.000000105886430],EXCHMOON[0.025840000000000],MIDBULL[0.000108300000000],MOONSHIT[0.041860000000000],USD[53.7956309866788705] |
| 00162248 | BTC[0.0000000367469977],USDT[0.0005302770133340] |
| 00162249 | ALTBULL[0.000368100000000],ALTMOON[0.011690000000000],BULLSHIT[0.000045100000000],ETHMOON[0.006720000000000],LTCMOON[40.000000000000000],MIDBULL[0.000008610000000],MIDMOON[0.200000000000000],MOONSHIT[0.050000000000000],OKBMOON[0.021520000000000],USD[1.0193162219201245],USDT[0.0000000088822240] |
| 00162250 | ALTBEAR[728.515215000000000],ALTMOON[1.973083240000000],ETHBEAR[1509995.185000000000000],USD[0.0897875096329758],USDT[0.0000000083496885] |
| 00162253 | ALTBULL[3444.353000000000000],ALTMOON[0.060094910000000],BCHBULL[35626900.000000000000000],BNBBULL[30.760000000000000],BSVBULL[4200000.000000000000000],BTC[0.000000042360512],BULL[12.759000007000000],BULLSHIT[134.417332000000000],BUSD[7000.000000000000000],DEFIBULL[26033.810000 000000000],EOSBULL[92888000.000000000000000],ETCBULL[46535.800000000000000],ETHBULL[74.440000006000000],EXCHBULL[0.762290006000000],FTT[1439.857897161175848 ],TC[0.000000008314826],LTCBULL[4880250.000000000000000],MIDBULL[683.381520000000000],MOON[0.004800000000000],OKBBEAR[187700000.000000000000000],OKBMOON[0.000800000000000],USD[-732.399228798231335000000000000],USDT[15557.000.000000000000000] |
| 00162255 | BTC[0.000000043551063 6],CEL[0.000000003343479],ETH[0.000000004810710126],FTT[0.0000000048710720],USD[-0.0000004259 91],LUA[0.000000004962794],LUNC[0.000000007939732 0],RAY[0.000000022780790],SOL[0.000000050384129 9],SPELL[0.000000023097190],SRM[0.002851050000000],SRM_LOCKED[0.028487700000000],STEP[0.000000061057540],USD[0.016080170595948 7],XRP[0.000000063163780],XRPBULL[0.0000000004179 1280] |
| 00162256 | MOON[0.000601850000000],NFT (2956892778706124 74)[1],NFT (2975229063889735 52)[1],NFT (3012564955954774 49)[1],NFT (3168024403559897 51)[1],NFT (3417120594209895 47)[1],NFT (3425644441406736 2)[1],NFT (3441249857129119 807)[1],NFT (3620583750180654 62)[1],NFT (3824496327238931 8)[1],NFT (3918732398892147 61)[1],NFT (4328581667011159 19)[1],NFT (4637797937425811 61)[1],NFT (4776671604884818 63)[1],NFT (5025953825394769 5)[1],NFT (5058989451589825 2)[1],NFT (5538180082238285 16)[1],NFT (5749737423012557 90)[1],TRX[0.000100000000000],USD[8.288021447342998 4],USDT[0.000000019049986] |
| 00162259 | 1INCH[0.00000000878240 00],AAVE[0.0000000201570 25],AKRO[0.000000040610518],ALCX[0.000000075708428],ALPHA[0.000000021648728],AMPL[0.000000002362298],AMZNPRE[-0.000000030000000],APE[0.000000080478187],ATLAS[0.000002384510 8],AUDIO[0.000000004175288],AURY[0.000000042095939],AXS[0.000000099971114],BADGER[0.000000000099971 114],BAND[0.000000082359 11],BAO[0.000000068896916],BAT[0.000000005854592],BEAR[465.116279067357 1798],BNB[0.000000653236 0],BNBDOOM[0.000400000000000],BNT[0.000000007175141],BONEFIDE[0.00000018196776],BTC[0.000062658441044],BULL[0.000000076214],BULLSHIT[0.000000054729630],CHZ[0.000000001028150],CLV[0.000000006708150],COIN[0.0000000002 3618258],COPE[0.000000092218867],CRV[0.000000006360132],CVX[0.000000007576128],DEFIBULL[0.000000108664980],DOGE[0.000000029152952],DOT[0.000000030872845],DYDX[0.000000033255248],ENJ[0.000000038962581],ENS[0.000000029751251],ETHB[0.000000017850224 9],EXCHBULL[0.000000067611074],FIDA[0.011512483857844],FIDA_LOCKED[0.115725936000000],FTT[0.000000098208435],FXS[0.000000006846848],GBP[0.000000013127836 2],GENE[0.000000038759504],HMT[0.000000004567620 1],HTO[0.000000005674541 9],HXRO[0.000000058925911],MAPS[0.000000000054608],OXY[0.000000028807269],PERP[0.000000001046285],POLIS[0.000000026849840],RAY[0.000000017800302],ROOK[0.000000054216076],RUNE[0.000000001498307],SHIB[0.000000084961071],SNX[0.000000017705980],SNY[0.000000002254985],SOL[0.000000056855326],SRM[-0.178928560000000],SRM_LOCKED[8.463856690000000],STEP[0.000000000145879],STG[0.000000000150525],SUSHI[0.000000001310662],SXP[0.000000006024064],LRK[0.000000029566479],TRUMPFEBWIN[343.466980000000000],TRX[0.000000023000000],TSLA[0.000000069168426],TULIP[0.000000040920062],UBXT[0.000000001707836],UNI[0.000000054083051],USD[-1.989047775371716 9],USDT[0.0000002891349948],WRX[0.000000052635860],XAUT[0.000000006737751],XRPBULL[0.000000008972583],YFII[0.0000000014642000] |
| 00162260 | NFT (4076636207332630 02)[1],TRX[0.000001000000000],USD[0.009832946504327] |
| 00162261 | AUD[523.366954499964832 4],BTC[0.000520028000000],ETH[0.000446869740283 7],ETHW[-0.005531352597163],GME[0.027004800000000],LINK[124.231997760000000],RAY[0.239058430000000],ROOK[0.000966400000000],SXP[0.0951610000000000],USD[14.920207604345770 1],USDT[3.3856586371597 47] |
| 00162262 | USD[881.1919568000000000] |
| 00162263 | HT[0.074033890000000],USD[0.0057731034853467] |
| 00162264 | ALTMOON[0.008700000000000],MIDMOON[0.001100000000000],MOONSHIT[0.001420000000000],USD[0.015080135390841 4],USDT[0.0000000391306000] |
| 00162265 | ALCX[0.001323090000000],ETH[0.0000001000000000],ETHW[0.0000000698961676],FTT[25.000000000015187070],SOL[0.000001112362],SRM[0.004251700000000],SRM_LOCKED[0.008387720000000],STETH[0.000058958396],USD[29168.687216109209563000000000],USDT[0.0030410037409000] |
| 00162266 | BTC[0.0000919706700000],FTT[0.062299070129900],SOL[0.000003876728 0],USD[11.1451975620396029] |
| 00162267 | USD[1.2337087511040500],USDT[0.0006381100000000] |
| 00162270 | SRM[0.628892070000000],SRM_LOCKED[2.396960960000000],TRX[0.000003000000000],USD[0.017224661233560 5],USDT[0.0000000073046680] |
| 00162272 | USD[4.884512074600000],USDT[9.8300000000000000] |
| 00162274 | BUSD[4501.500000000000000],USD[1947.8205600000000000] |
| 00162275 | FTT[0.006913795441000],MOON[0.000607010000000],USD[0.010273887089401],USDT[0.000000004270890] |
| 00162278 | ALTMOON[0.0000000086164 25],MATICMOON[362200.000000000000000],USD[0.0085427083187785] |
| 00162279 | USD[0.0020823700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162281 | ALTBULL[0.000040480000000],BTC[0.000031360000000],BULLSHIT[0.000048340000000],MIDBULL[0.000010230000000],USD[-0.468194887641653],USDT[0.004324600000000] |
| 00162285 | BIL[0.000000092085900],BNB[0.000000009670643],BTC[0.000000049917900],CBSE[0.000000015359000],COIN[0.0000000707494000],DOGE[0.000000064735978],ETH[0.000000088540074],ETHW[0.000000183337831],FTT[0.000000100000000],SPY[0.000000011851900],SRM[0.338516640000000],SRM_LOCKED[146.6623428600 000000],TSM[0.000000004580041],USD[0.0000000029253400],USDT[0.000000016692193] |
| 00162289 | ALTMOON[17.030479250000000],BTC[0.000000000748007],USD[1.650233639526747] |
| 00162290 | AXS[0.000001017932900],BCH[0.000029901326900],BCHMOON[2000.000000000000000],BSVDOOM[0.500000000000000],BTC[0.000022790460100],COMP[0.000094520000000],CONV[7.416000000000000],DOGE[0.477494622491812],EOSDOOM[1.000000000000000],ETHMOON[4.000000000000000],HTDOOM[0.100000000000 000],JPY[0.000003701530420],LTC[0.000000024298700],NFT[388570334001098485],SXP[0.088300000538000],TRX[1.142185151178000],UBXT[0.161199650074303],USD[0.361199965007430],USDT[10.394562742447357],XRP[0.000000093485000] |
| 00162293 | ETH[0.062000000000000],ETHW[0.062000000000000],USD[17.442236453497620] |
| 00162294 | BAL[0.008700685000000],ETH[0.000900600000000],ETHW[0.000900600000000],FIDA[0.963900000000000],FTT[0.095092490000000],MATH[0.051896750000000],USD[0.002491797026484],USDT[0.000000020039930] |
| 00162301 | BNB[0.009997412276644],ETH[0.006000000000000],FTT[0.002718537849400],LUNA2[0.036511147050000],LUNA2_LOCKED[0.085192676460000],LUNC[7950.379140900000000],SRM[12.042383000000000],SRM_LOCKED[62.487537100000000],USD[0.000000140901458],USDT[0.000000085507689] |
| 00162302 | BTC[0.000000011148807S],USD[0.000000062075647],USDT[0.000008380649004S] |
| 00162303 | USD[0.000003994632244] |
| 00162306 | EOSMOON[0.000060000000000],USD[111.988269886537507],USDT[0.009413540000000] |
| 00162309 | BULL[0.000000064000000],BVOL[0.000002000000000],DEFIBULL[0.000000039000000],DOGEBULL[0.000000039000000],DOOMSHIT[0.000000980000000],ETH[0.000000084386316],ETHBEAR[0.000267100000000],ETHMOON[13240.000000000000000],FTT[0.008189669828469],MKR[0.000000070000000],SOL[0.000370710000000 0],SPELL[58.580000000000000],USD[-0.411315424826427,22],USDT[6.732392787013384] |
| 00162310 | USD[0.424705000000000] |
| 00162311 | USD[4.228896270000000] |
| 00162313 | AAVE[0.000000089649463],AMPL[0.000000000393162],BTC[0.000000088542680],COMP[0.000000045000000],COPE[0.000000031380040],CRV[0.000000029881697],DOGE[0.000000027509687],FTT[0.000000015615482],MOON[0.100000000000000],RAY[0.000000070078196],SOL[0.000000037138228],STEP[0.000000000000000],USD[1.203377177672526],USDT[0.000034521780] |
| 00162315 | ETH[0.446949680000000],ETHW[0.446949680000000],USD[0.210926356591594] |
| 00162317 | BTC[0.000000028000000],BULL[0.000000015640000],ETH[1.040096582000000],ETHW[0.890371746832004,8],FTT[3.406688598119572,6],TRX[0.000015000000000],USD[1.296182602209841],USDT[0.000321786831649,8] |
| 00162318 | ALICE[0.067377000000000],BNB[0.000000076000000],BTC[0.000000077288500,6],ETH[0.001030785500000],ETHW[0.001030718839811],FTT[26.000001000000000],LINK[0.018680940000000],LUNA2[0.121192858100000],LUNA2_LOCKED[0.282783355000000],LUNC[26390.000000000000000],SAND[0.910510000000000],SOL[0.008494850000000000],SRM[1.000000000000000],TLM[400.14400000000000],USD[0.830204241070320],USDT[0.000000691671201],YFI[0.000309860000000] |
| 00162319 | AAVE[0.000000010000000],BTC[0.000000088896012],ETH[0.000000760000000],FTT[0.001166824402587],FX50[0089255000000000],HT[174.000000000000000],SOL[0.006508600000000],SRM[5.646435710000000],SRM_LOCKED[56.184328550000000],SUN[181315.371510404400000],TRX[36453.163991600000000],USD[25046.343379813172706400000000000],USDT[0.001179210246527] |
| 00162325 | COPE[851.902317000000000],FTT[85.406353419561572],USD[-62.304240255960849],USDT[0.000000084354785] |
| 00162327 | ALTDOOM[0.208000000000000],ALTMOON[85.050000000000000],AVAX[1.010869607009434],BAL[0.000000051821503],BNBMOON[100.000000000000000],BTC[0.000000015104346],BVOL[0.000000076000000],C98[0.000000026388048],DOGE[0.000000004051498],DOOM[0.000100000000000],DOOMSHIT[0.040000000000000],EOSDOOM[90.000000000000000],EOSMOON[5050.000000000000000],ETH[0.990689274587476],ETHMOON[17001.000000000000000],FTT[1000.023237389068761],MIDMOON[4.130000000000000],MOON[18.362000000000000],MOONSHIT[0.862000000000000],SRM[50.285264940000000],SRM_LOCKED[18.223448160000000],USD[646247.757525243069],XRPMOON[0.000000000000000],ZECBULL[0.000000098000000] |
| 00162328 | USD[0.731803345958785] |
| 00162329 | BTC[0.000000075920000],BVOL[0.000009067056000],ETH[0.000000030000000],FTT[8.421377140000000],PAXG[0.308246170820000],SOL[0.008776054000000],USD[443.607548944140216] |
| 00162332 | BCH[0.001021270000000],EMB[10.000000000000000],HGET[0.050000000000000],ROOK[0.010000000000000],UBXT[1.000000000000000],USD[-0.003758391768434],USDT[-0.007439408497638] |
| 00162333 | AAVE[0.000000011683968],BCH[0.000000015000000],BNB[109.082053347385638S],BTC[0.004795752790365],COMP[0.005940987492520S],ETHW[0.000682772585880],FTT[150.955486320746029],MATIC[0.000000009744471],MKR[0.000000070000000],TRX[0.000060000000000],USD[163029.784165267258270],USDT[735886.737027666626071],USTC[0.000000049869392],YFI[0.000000000000000] |
| 00162334 | BTC[0.000000044111124],DEFIBULL[0.000000050000000],ETH[0.000000264528775],GME[0.000000100000000],GMEPRE[0.000000031909856],USD[0.000146632060516],USDT[0.000000009451896],WBTC[0.000000068782837],YFI[0.000000100000000] |
| 00162338 | USD[0.000000020000000] |
| 00162339 | AMPL[0.000000005927368],BVOL[0.000000080000000],FTT[0.000000026519380],SRM[0.011651960000000],SRM_LOCKED[0.044405090000000],USD[0.007522598967581] |
| 00162340 | USD[0.000001403557598] |
| 00162342 | ETH[0.000000072000000],GALA[4.042000000000000],LOOKS[0.285521080000000],MATIC[0.000000075000000],NFT[394868877775807992][1],SOL[0.000000031594000],STG[0.970800000000000],TRX[0.000950000000000],USD[-0.323523050860444],USDT[0.062156827291811] |
| 00162345 | BTC[0.000000001308505],DOGE[72.971346077960000],FTT[8.853660470000000],SOL[5.696313790957152S],USD[0.000000031098178S0] |
| 00162347 | USD[-0.0253971737201361],USDT[0.009093600000000],XRP[0.000000020000000] |
| 00162348 | BTC[0.000000031769600] |
| 00162349 | USD[0.000970191753250] |
| 00162350 | BTC[0.000000015000000],SOL[0.000000028777256],TRX[0.000001000000000],USD[0.951763710000000],USDT[0.000000076250000] |
| 00162353 | CRO[500.000000000000000],FIDA[0.799601000000000],FTT[43.770000000000000],HMT[0.717333300000000],NFT[369829624785130871][1],NFT[549191233876222753][1],OXY[0.487067000000000],TRX[0.000030000000000],USD[0.000000033500000] |
| 00162355 | ASDBULL[237011.700000000000000],BTC[0.000002918061425],FTT[175.029833050000000],KNCBEAR[0.000021200000000],LEOBEAR[0.257600000000000],LINKBULL[0.000010601000000],SRM[9.993000000000000],TRYBEAR[0.000000048350000],TRYBULL[0.000073600000000],USD[713.214866047485188800000000000],USDT[10.002661553570000],XTZBULL[4118.725000000000000] |
| 00162356 | AAVE[0.049772475000000],ADABEAR[0.098534237500000],ALGOBULL[0.992812300000000],ALGODOOM[47.630000000000000],ATOM[0.299054845000000],AUDIO[191.962093100000000],AVAX[2.599546660000000],BCHMOON[0.000067500000000],BNB[0.019985253800000],BNBBULL[0.000000028800000],BSVBULL[0.010224200000000],BSVMOON[1.210000000000000],BTC[0.056585867444426],BVND[0.000000000000000],CHZ[29.942088000000000],COMP[0.000323832500000],DEFIBEAR[0.000760556025000],DOGE[1.882702500000000],EOSDOOM[150.000000000000000],EOSMOON[200.264600000000000],ETH[0.653710693929605],ETHBULL[0.000000033390000],ETHW[0.532442720888057],FTT[0.367627252442426],FX5[0.000000000000000],GMEPRE[0.000000200042436],HBB[9999.169605000000000000],HOOD[0.005430790000000],HOOD_PRE[1.000000000000000],KNC[0.291749250000000],LINK[0.430438815000000],LINKBULL[0.000376447150000],MKDOOM[0.000300000000000],NEARK[17.596272370000000],NFT[352057983135652106][1],NFT[48223143771494816][1],SOL[1.659578843000000],SPY[0.000000001000000],SRM[14.260118758000000],SWEAT[75.186137500000000000],SXP[143.771261107258400],TRX[0.932224500000000],TSLA[1.691589460000000],TSLAPRE[0.000000011000000],UBXT_LOCKED[360.563650400000000],UNI[8.348811250000000],USD[-0.050430695415968],USDT[1433.232160831948462S],XLMBEAR[0.000000027000000],XRP[2.970862550000000],YFI[0.000997240200000] |
| 00162357 | AAVE[0.000000005145592],ALPHA[0.000000010000000],BTC[0.000000037505039],ETH[0.140000033950311],ETHW[0.000304290000000],FTM[0.000000064199032],FTT[0.000000030429170],MATIC[0.000000053452560],SOL[0.000000093558172],USD[98.778768559017933] |
| 00162358 | BNB[0.000000010000000],BTC[0.000000200000000],ETHW[0.000063091911966],LINK[0.008948200000000],LTC[0.000000060000000],USD[-0.029753814300160],USDT[0.077210499500736],XRP[0.000000010000000] |
| 00162360 | 1INCH[0.000000100000000],BTC[0.000000040000000],BVOL[0.000000040000000],ENS[0.000000000000000],EUR[14764.489797103219277],FTT[-0.000000033922286],MOB[0.000000004847000],SRM[641.675930120000000],SRM_LOCKED[130.314142960000000],THETABULL[0.000000000000000],USD[0.000000466898845],USDT[0.000000049803008] |
| 00162361 | USD[0.000000019126000] |
| 00162364 | USD[10.334312371250000] |
| 00162366 | ALTBULL[0.001800000000000],MIDBULL[0.000860000000000],NFT[378333517825147461][1],USD[0.014504231512000] |
| 00162367 | BTC[0.000000047484444],ETH[0.000000010000000],TRX[0.000000067351000],USD[0.279540227471756],USDT[0.000000007946398] |
| 00162368 | BTC[0.000000700000000],ETH[0.000098240000000],ETHW[0.000098240110321U6],USD[-0.000067935422072S] |
| 00162369 | BTC[0.000667479493569S],BULL[0.010369677480000],ETHBULL[29.719178574900000],FTT[42.877129844557812O],LUNA2[2.005078920000000],LUNA2_LOCKED[6.878538414000000],LUNC[311612.109897157552700],USD[0.882634236016579O],USDT[0.000000096761746] |
| 00162370 | AKRO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.629601227635936] |
| 00162373 | BNB[0.000000149921182],BNT[0.000000000000000],BTC[0.000000317813207S],ETH[0.000000005229954],FTT[0.000000001290180S],GBP[0.000000033677079],UNI[0.000000000000000],USD[1.083456470038252U],USDT[0.000000123560617],WBTC[0.000000004520000] |
| 00162375 | 1INCH[0.000000036761 0],ATOM[0.04541900000000],AURY[998.191722100000000],BTC[0.026564862765654],ETH[0.024696100000000],ETHW[0.000000010000000],FTT[25.056654590000000],LINK[0.091000000000000],SRM[6.544239580000000],SRM_LOCKED[99.849111680000000],SXP[0.077116870000000],TRX[0.000000000000000],USD[-666.055531200376109U],USDT[4.000000621806074S] |
| 00162377 | BTC[0.000472600000000],USD[0.079588346672714],USDT[0.00170000000000] |
| 00162380 | ALGODOOM[0.000000010000000],ALGOMOON[16830.700000000000000],ALGOSHIT[0.040000000000000],ATOMDOOM[0.100000000000000],ATOMMOON[0.100000000000000],BEARSHIT[0.000000070000000],BTC[0.000000070000000],EOSMOON[0.000000010000000],ETCMOON[0.000000100000000],FTT[0.000000000000000],LTC6320[HTDOOM[0.100000000000000],LTCMOON[0.000000010000000],LUNA2[0.095271013170000],LUNA2_LOCKED[0.222990307000000],NFT[324012301854534675][1],NFT[403844932739207847][1],NFT[570854585813738707][1],USD[2.739528596716142],USDT[0.000000016959174 9] |
| 00162381 | BNB[0.006696000000000],BTC[0.006533929233833],ETH[0.004209789000000],ETHW[0.004209789000000],FTT[2.269749966580848],HT[0.093001600000000],LTC[0.004908050000000],PSY[0.670000000000000],SRM[0.471531560000000],SRM_LOCKED[3.528464440000000],TRX[0.000000030000000],USD[1609.430501617245660],USDT[0.000000112230512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162382 | ALGOBULL[440.500000000000000],BEAR[0.004380000000000000],BSVBEAR[0.098780000000000000],TRX[0.801400000000000000],USDT[0.006895000000000] |
| 00162383 | BTC[0.000068994000000],ETH[0.000559720000000],ETHW[8.844249320000000],SOL[171.939016000000000],USD[214.848436883620703000000000000],USDC[430383.079815240000000] |
| 00162385 | BTC[0.000000033253442],USD[0.022450470710130] |
| 00162388 | USD[0.000000008753218] |
| 00162389 | USD[0.000164321066660] |
| 00162392 | USD[14.054793840363131] |
| 00162393 | BNB[0.000000009593837],FTT[0.030000000000000],LUNC[0.002247780204560],MER[0.002608000000000],NFT (312895850498087118)[1],NFT (416997567386093173)[1],NFT (535486292786239311)[1],OKB[0.000000019445928],TRX[0.557935000000000],USD[0.094377827232990],USDT[0.008850283747834] |
| 00162395 | FTT[88.070346475000000],HOLY[0.000585000000000],SRM[21.695969440000000],SRM_LOCKED[73.891969280000000],TRX[0.000005000000000],USD[479.449755278580701S],USDT[1.266460692492037] |
| 00162396 | USD[0.002929660000000],USDT[1.454330193750000] |
| 00162397 | BALBULL[0.000026000000000],BTC[0.000029550000000],ETH[0.001459394020523S],ETHW[0.001459394020523S],KNCBULL[0.050304600000000000],USD[25.000000000000000],USDT[-2.466981345756591S] |
| 00162398 | USDT[0.000002459821146],USDT[0.045637800000000] |
| 00162399 | USD[0.000017781810053],USDT[0.004554200000000] |
| 00162401 | BNB[0.000000054184724],BTC[0.000000023624928],ETH[0.000000035964629],USD[0.000000064895516],USDT[0.000000141962049],XRP[971.600392173746862] |
| 00162403 | AUD[65843.000000000000000],BNB[0.069788588486800],BUSD[136292.000000000000000],ETH[-0.001000742573463S],MATIC[0.084309935421640S],SRM[75.325099250000000],SUSHI[0.000001000000000],USD[34991..46.777543148735030S],USDC[17132998.00000000000000] |
| 00162405 | AUD[0.000000050000000],BNB[0.000000003865827],BTC[0.000000075269678],COPE[0.000000032598825],ETH[0.175052700375750],LINA[0.000000375494401],LINK[0.00000000100000S],MATIC[0.000000010000000],MER[4.418693184210328],OXY[0.139582640000000],POLIS[0.000000004228418S],RAY[0.000000338515990],REF[0.000000021300653],SHIB[0.000000003785461S],SNX[0.000000931260000],SOL[0.000000012600000],STEP[0.000000109074237],SUSHI[0.000000078154810],USD[38.808734359844168],USDT[0.000000333873701S] |
| 00162406 | AMD[0.000000061400000],AMPL[0.000000007530281],ASD[0.000000030000000],AVAX[0.000000010000000],BCH[0.000000005410796],BNBBULL[0.000000021790000],BTC[0.000000037800000],BULLSHIT[0.000000110000000],BVOL[0.000000035000000],ETH[0.001140749761808],ETHBULL[0.000000040000000],ETHW[0.000000025177758],FIDA[0.819025000000000],FTT[0.076424472226913S],HGET[0.054770033661678S],MATIC[0.000000030000000],MATICBULL[0.000000005600000],MIDBEAR[0.000000000500000],MIDBULL[0.000000000600000],MKR[0.000000010000000],NFT (3266985763482108313)[1],NFT (5525918640003349213)[1],SOL[0.000000015000000],SRM[0.358984130000000],SRM_LOCKED[106.048329390000000],SUSHIBULL[0.000000008500000],TRX[0.908879610000000],USD[102960.456279017987118000000000],USDT[0.002212047642990] |
| 00162407 | BCH[4.954533394903850S],FTT[156.000000000000000],USD[0.000001002248153],USDT[0.000001000193220] |
| 00162412 | ATLAS[5.415239710000000],AURY[0.000000010000000],COMP[0.000697700000000],DYDX[0.047522000000000],FTT[0.000000010000000],MOB[0.000000037040800],PERP[0.062333000000000],SRM[53.499057800000000],SRM_LOCKED[398.756420240000000],TRX[0.000050000000000],USD[100.985717311066715],USDT[0.0051340000000000] |
| 00162414 | USD[0.0777224392272424],USDT[0.000000058148000] |
| 00162418 | USD[3.443664016880000] |
| 00162419 | USD[0.012379117143197] |
| 00162421 | BTC[0.000000049540267],TRUMPFEBWIN[3964.361945000000000],USD[0.378122679866430],USDT[0.000000074450000] |
| 00162423 | BTC[0.000832639000000],GBP[0.000045712905190],USD[11.623651256626444],USDT[2.612489715000000] |
| 00162425 | BTC[0.000000010000000],LTC[0.004538194905399],USD[0.044919756147436S],USDT[2.919412170600000] |
| 00162429 | BTC[0.000002570000000],USD[31.221026863180000000000000] |
| 00162430 | ALGO[-15.001397314362455],BTC[0.000910690175143],ETH[0.005594009741044],FTM[-3.004082139974759],FTT[0.000000017018799],GRT[0.482800000000000],SGD[0.000000100469092],TRX[0.000280000000000],USD[5.494781209099437],USDT[0.000000072498607],XRP[0.000000030887963] |
| 00162431 | BTC[0.000000067800000],BUSD[4500.000000000000000],DOGE[0.000210804927040S],FTT[85.071357500000000],LTC[0.001661000000000],NFT (3509657770779917022)[1],NFT (399191256411059828)[1],NFT (4925007243975405022)[1],NFT (5449189084665132111)[1],NFT (561126678771673167)[1],TRX[0.000520000000000],USD[3879.729056025734176],USDC[199.900557208807146],USTC[0.000000058940300] |
| 00162432 | BTC[0.000027790000000],ETH[0.000027700000000],ETHW[0.000027272799080S],SOL[1.102018840000000],SRM[15.799619990000000],SRM_LOCKED[0.516121860000000],USDT[-1.034023881889184] |
| 00162434 | FTT[25.000000000000000],USD[4890.738155355027027S],USDT[0.000000001398922] |
| 00162436 | USD[0.002542875000000] |
| 00162437 | AVAX[0.000000006413592],BNB[0.000000010000000],COIN[0.000000039500000],DOGE[0.000000057329611],ETH[-0.000000003838436931S],ETHW[0.000000014945586],FTM[0.000000017818160012],LUNA2_LOCKED[1071.570303000000000],LUNC[0.000000047609180],MAGIC[0.036885000000000],SOL[0.000000100000000],SRM[0.067887400000000],SRM_LOCKED[119.210902080000000],STEP[0.000000100000000],TRX[0.000000000009742610],USDI[41.858063961916508],USDT[0.000000446390987],YFI[0.000000001900000] |
| 00162441 | AVAX[0.189638960000000],BNB[0.032962317600000],ETH[0.019956497569513],ETHW[0.019956497707892],MATIC[25.519884300000000],SOL[0.470931610000000],TRX[0.000570000000000],USD[25.000000134483438],USDT[98.760893745130935] |
| 00162446 | BTC[0.000000097374564],COPE[0.000000045807693],ETH[0.000000004587761],MANA[0.000000053824625],MAPS[0.000000053823076],OXY[0.000000017675410],RAY[0.000000027330000],SAND[0.000000016375341],SOL[0.000000041980662],SRM[0.000000100000000],USD[1.694730233476762S],USDC[1488.409794760000000],XRP[0.000000063631710] |
| 00162448 | BAL[0.000000002000000],BTC[0.000000070707087],ETH[0.000000015109000],FTT[0.056901642651234],LTC[0.000000018426531],LUA[0.000000080000000],LUNA2[0.001824275697000],MATH[0.000000084000000],NFT (28945577593932198)[1],NFT (4550367610330816763)[1],NFT (4729781935473819951)[1],OXY[0.000000090818950],RAY[0.000000030005952],SOL[0.000000076679200],SRM[0.000172380000000],SRM_LOCKED[1.493830100000000],UNI[0.000000088965000],USD[383.654101706590031],XRP[0.000000061554800],YFI[0.000000100000000] |
| 00162452 | AUR[50.000000000000000],BCH[0.000000001400000],BTC[0.000000011400000],BVOL[0.000000001000000],IBVOL[0.000000009951039S],MXD[0.000000093851179S],SRM[0.1096960000000000],SRM[0.1096960000000000],USD[0.000007723878931],USDT[0.000000026318096] |
| 00162453 | USD[0.759128444142900] |
| 00162454 | ETH[0.000190750000000],ETHW[0.000190750000000],SXP[0.999750000000000],USD[0.000004785819880],USDT[0.000000025000000] |
| 00162456 | SRM[2.999430000000000],USD[438.120434121311350],USDT[0.000000036868720] |
| 00162458 | BTC[0.000000008000000],FTT[0.072931600000000],HT[314.000000000000000],USD[0.840316431508318],USDT[0.000000010725000] |
| 00162461 | DEFIBULL[0.000001380000000],USD[0.872876421673363S],USDT[1.561186260000000] |
| 00162462 | ETH[0.001000000000000],STG[1.000000000000000],TRX[0.000018000000000],USD[0.177813363709025S],USDT[0.002998000416784] |
| 00162467 | BTC[0.002625477847680],TRX[0.000000038275014],USD[62.182885689913413],USDT[0.000000064306650] |
| 00162468 | APE[0.010540000000000],AVAX[0.000000049368219],BTC[0.000000595570000],CREAM[0.002860000000000],FTT[0.068535280000000],SOL[0.154067750000000],STG[0.790000000000000],TRX[0.000001000000000],USD[100.261873859343852],USDT[0.00523750295594731] |
| 00162469 | BNB[0.001110550000000],USD[54.646756277128624] |
| 00162471 | BTC[0.013400000000000],ETH[0.000000083543733],FTT[0.007870797200000],GMEPRE[-0.000000001766751S],TRX[0.000020000000000],USD[491.107070791297953] |
| 00162472 | USD[0.000000083448703],USDT[11.119428000000000] |
| 00162473 | FTT[0.999335000000000],USD[5.421025907400000] |
| 00162474 | ETH[0.000000037830380],USD[0.002868728698036] |
| 00162475 | AAVE[0.006914680828202S],AMZN[228.102000000000000],APE[0.727546190015504T],BAL[0.000000108000000],BNB[0.350534760820156S],BTC[36.633762316133136],COMP[0.000000611750000],CQT[0.484340000000000],CRV[0.775420000000000],DAI[-0.000000025960998S],ETH[761.984576826426317],ETHW[-5.3114707093982172],FTT[25.229649132730985S],HGET[0.000000000000000000],LUNA2_LOCKED[14518.385100000000000],NEAR[20.948180000000000],POLIS[0.030344460000000],RAY[0.140733000000000],RSR[3.968800000000000],SNX[0.0178867427531618S],SOL[0.000000049051605],SRM[4.989234200000000],SRM_LOCKED[19.010765850000000],SUSHI[0.000000046124063],TRX[0.000000093518950],USD[12534.920945792122692],USDI[72002.2314717486327235],USTC[351734.136136225720934],WBTC[0.000011820562684] |
| 00162476 | AVAX[0.000000000006286],BNB[0.000000104245833],BTC[0.000000095700000],DOGE[0.000000010000000],ETH[0.000000001682855S],EUR[0.000000038390041],FTT[0.000000018079077S],FTM[0.000000057758716],LUNA[20.028665255650000],LUNA2_LOCKED[0.066864596510000],MATIC[0.000000000000000008015616],SOL[0.000000010736137S],TRX[0.000000000853375371],USD[14521.5570883332008979600000000],USDT[-0.000000005143476S],XRP[1405.407920681387978] |
| 00162478 | RAY[2.596489890000000],USD[2.565190940892000] |
| 00162481 | BCHBULL[0.004300000000000],LUA[6743.876870500000000],RAY[0.184015960000000],USDT[0.089050085447668] |
| 00162482 | AVAX[0.006236528639007],BTC[0.000000090000000],ETH[0.000000206432571],FTT[0.000000002064375],USD[0.000000058823180],USD[1.018262203283080],USDT[0.000000110445612] |
| 00162484 | MOB[0.431837500000000],USDT[0.375048023142250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162487 | USD[0.3848952730596586] |
| 00162489 | FTT[0.0498000143271215],TRX[0.0007770000000000000],USD[-135.8360062893921665000000000000],USDT[9104.170000010426996] |
| 00162493 | BTC[0.0019379400000000],USD[7.0569670228100000] |
| 00162497 | ALPHA[0.0000000100000000],BTC[3202.1351139490609002],DOT[0.000000007220523],ETH[10126.8632490650440780],ETHW[0.0000000074194732],FTT[0.0956446546851085],GRT[625211.68255389700272266],HXRO[400000.0000000000000000],LEO[0.0000000014411800],MATIC[431520.9452400167700554],MNGO[92500048.849328000000000],PERP[0.0000000100000000],RUNE[0.0000000874060603],SLND[155000.0073120000000000],SOL[10091.1004841989161978],SRM[72137.0838224000000000],SRM_LOCKED[38056974.4618267900000000],USD[3522.1550087.97999421000000000],USDT[0.0000000919572242],WBTC[0.0000000008783 71699] |
| 00162498 | BTC[0.0000000200000000],FTT[400.0500290000000000],SRM[40.3457799700000000],SRM_LOCKED[187.0677702700000000],USD[829.6893360349630664],USDT[5473.5000000000000000] |
| 00162499 | APE[0.0000000525844241],BF_POINT[200.0000000000000000],BNB[0.0000000715000000],COPE[4346.9018900579892260],DOGE[8304.2094034086973900],DOT[169.3049140600000000],DYDX[0.0000010596485],ETH[1.1444150706299783],ETHW[0.0005503655523885],EUR[764.9584892300000000],FTT[0.0000000494400000],KNC[0.0600000000000000],MATIC[0.2074700250000000],RSR[0.0000000776000000],RUNE[2271.5696219876645434],SNX[0.0399200000000000],SOL[12.9712315900000000],SRM[0.5678598800000000],SRM_LOCKED[5778169400000000],SXP[0.0974164830104613],TOMO[0.0000000006025210 0],USD[1327.6044022922079198000000000000],USDT[25.0060780573069230],XRP[0.7500000000000000] |
| 00162501 | ETHMOON[0.3435376200000000],LUNA2_LOCKED[0.0009000012040589],USDT[0.0000000018041719] |
| 00162502 | ETH[0.0000000019200000],KIN[10.0000000000000000],SOL[0.0000000008820000],SRM[165.0178733300000000],TRX[0.0002170000000000],USD[0.0000001138573721],USDT[0.9451624765534768] |
| 00162503 | 1NCH[0.5447674400000000],BAL[0.0000000025000000],BAO[128000.0000000000000000],BTC[0.0000000989385556],DOGE[0.8333300000000000],DOGEBEAR[20210.0000000147500000],EDEN[12223.2250960000000000],EOSBULL[3371016.8550000000000000],ETH[0.0000010500000000],FTT[0.2860863622405016],LDO[10.0000000000000000],MATIC[0.0964761000000000],MNGO[0.0517500000000000],OXY[4057.5039150000000000],SLRS[327.0016350000000000],SPELL[18700.0935000000000000],SRM[234.6086277600000000],SRM_LOCKED[105.7223260000000000],SUSHI[0.0000000449738611],SXP[0.0038850000000000],TRUMP_TOKEN[1000.0000000000000000],TSM[0.0000006250000000],USDL-11.0459854571328163],USDT[12.1884243546998962] |
| 00162504 | BADGER[0.0000000700000000],BCH[0.0000000250000],BCHBULL[0.0000000750000000],BNB[0.0000000109218077],ETH[0.6081915734500000],ETHW[0.0011756400000000],FIDA[0.0002402000000000],FIDA_LOCKED[0.0917564000000000],FTT[0.1365940724015141],SRM[0.4184864395200000],SRM_LOCKED [5.1051613000000000],SXP[0.0038850000000000],USD[3758892510873978],USDT[0.0000000075131660] |
| 00162506 | ADABULL[0.0000000780000000],ALTBEAR[0.0230000000000000],ALTBULL[0.0000750100000000],BALBEAR[663.5200000000000000],BEAR[78.0168400000000000],BEARSHIT[94.7500000000000000],BSVBEAR[429.4000000000000000],BTC[0.0000001619600000],BVOL[0.0000098000000000],COMPBEAR[52216.6000000000000000],DMG[0.0211770000000000],DMGBULL[1.0000000000000000],DOGEBEAR[2210.0000000000000000],DOGEBULL[0.0000858650000000],EOSBEAR[723.5310000000000000],EOSBULL[0.0793000000000000],ETCBULL[0.0006580000000000],ETH[0.0000000023553301],TCBULL[0.0061200000000000],MATICBULL[0.0061200000000000],MKRBEAR[56.5800000000000000],SUSHIBEAR[35300.0000000000000000],SUSHIBULL[60.8898800000000000],SXPBEAR[9240.0000000000000000],THETABEAR[9418.4000000000000000],THETABULL[0.0000314662000000],TOMOBEAR[2021[0.0001186100000000],TRXBEAR[4104.0000000000000000],TRXBULL[0.0021800000000000],USD[0.0308536979349006780],USDT[0.0000000027783171],VETBULL[0.0000000020000000],ZECBULL[0.1153783940000000] |
| 00162585 | USD[0.6183248096000000] |
| 00162590 | LUNA2[0.0004068246817000],LUNA2_LOCKED[0.0009492575907000],USD[-0.3482615936831822],USDT[0.6901868398947304],USTC[0.0575880000000000] |
| 00162591 | BNB[0.0000000200000000],BTC[2.0000132680098413],ETH[0.0004610954000000],ETHW[0.0004610888520904],FTT[0.0981029555638788],GME[0.0000000200000000],LUNA2[1.6483132290000000],LUNA2_LOCKED[3.8460621010000000],LUNC[3070.3988971700000000],SRM_LOCKED[6.0360645000000000],USD[-2.1183.9267083327759081],USDT[27.5000000191868214] |
| 00162592 | USD[28.0284574849646100] |
| 00162593 | BNB[0.6122100000000000],USD[0.9770041600000000] |
| 00162594 | ETH[-0.0000001000000000],USD[1.4982319397496252],USDT[0.0029145981128314],XRP[0.1350000000000000] |
| 00162595 | BTC[0.0000971000000000],BULL[0.0003360000000000],USD[638.1997179633520660] |
| 00162598 | HGET[0.0363770000000000],SHIB[89312.5000000000000000],UBXT[0.7780800000000000],USD[0.6414867861084757],USDT[0.8737650014000000] |
| 00162600 | USD[0.4965845307500000] |
| 00162602 | AAVE[0.0000000070000000],ALCX[0.0000000700000000],ALPHA[0.0000000004650558],ALTBEAR[0.0000000033372500],AMPL[0.0000000057158879],ATLAS[0.0000000446426100],AVAX[0.0000000043235311],BEAR[0.0000000071564238],BNBBULL[0.0000000042778510],BTC[0.0000000440102571],BULL[0.0000000230689543],BULLSHIT[0.0000000038966214],DEFIBULL[0.0000000201000000],DOGEBEAR[2021[0.0000000043500000],DOGEBULL[0.0000000699000000],ETH[0.0000001303358],ETHBEAR[0.0000000889590798],ETHBULL[0.0000000046023793],FTT[0.0859382761715394],LOOKS[0.0348129956780352],LTC[0.0000000073589297G],LTCBULL[0.0000001272442369],NFT [53790377015647146].[LSAND[0.0000000100000000],SOL[0.0000000065579043],SPELL[0.0000000200000000],SRM[0.7146727993810000],SRM_LOCKED[14.8888305000000000],SUSHIBULL[0.0000000024192850],UNI[0.0000000018370755],UNISWAPBULL[0.0000000003125000],USD[0.1532510701968198],USDT[0.0000000111265594],XT ZBULL[0.0000000015000000],YFI[0.0000001220000000],ZECBULL[0.0000000037105232] |
| 00162605 | AAVE[5.5502511442090600],COPE[0.0058800000000000],FIDA[7693.0229150000000000],FTT[150.4168930766038491],LUNA2[0.0000877224000000],LUNA2_LOCKED[190.6903976500000000],MAPS[0.0093400000000000],MATH[4012.8200640000000000],NFT [470953648697158841]1POL[584.2428728000000000],RAY[0.0000001900000000],SOL[2.0061755200000000],SRM[16681.0157700000000000],SRM_LOCKED[89.8575810000000000],TRX[0.0000020000000000],USD[6.7229388710109900],USDT[0.0002958079000000],YFI[0.0009943000000000] |
| 00162608 | ETH[0.0041779200000000],ETHW[0.0041672000000000],FTT[0.0323373991940380],SOL[0.0880000000000000],TRY[1.8436327675000000],USD[0.0888591541],USDT[41.7733080105514868] |
| 00162610 | ALCX[0.0000000800000000],ALGODOOM[0.0600000000000000],AVAX[12.7670642.2929000000000000],BNB[0.0000000050000000],BOBA[0.0500000000000000],BTC[0.0000496012872000],COMP[0.0000000100000000],ETH[0.0846294000000000],FTT[1032.0416807223951950],FXS[0.0326897000000000],GENE[0.0200000000000000],IMX[0.0686140000000000],MATICBEAR[53564000000000000],POLIS[469773.4146730000000000],RUNE[0.0001575169963368],SHIB[100001.0000000000000000],SOL[222.0001668190000000],SRM_LOCKED[678.7533402700000000],STG[0.0000000000000000],USD[52278.6034606431 277969500000000000],USDT[0.0079099844975103],XLMBULL[0.0000000680000000] |
| 00162611 | BNB[0.0000000027765200],BTC[0.0000000047448158],USD[0.0000001240716],USDT[0.0036224202667528] |
| 00162616 | BNB[0.0000001200000000],BTC[0.1860646372116180],DEFIBULL[0.0003720620000000],ETH[0.1199575417725185],ETHBULL[0.0000001128600000],ETHW[0.1199575494216344],FTM[0.0000001267179741],FTT[20.1639893121710856],GODS[0.0477440100000000],GOG[0.6277400000000000],LINK[0.0000001290000000],LUNA2[0.9336600711000000],LUNA2_LOCKED[17854016600000000],LUNC[522.2800000000000000],MATIC[0.0000000002500000],RAY[0.0000000250000000],SAND[0.0000000500000000],SOL[106.0716619510093219],SRM[0.1628565121500000],SRM_LOCKED[0.7183293500000000],USD[-2356.6063724940281970],USDT[4.9975379025339654],YF[0.0000000500000000] |
| 00162618 | BNB[0.0000000062166717],BNBBEAR[0.0000000100000000],BNBBULL[0.0000388900000000],BTC[0.0000000448088],BUL[0.0000000200000000],CHZ[0.0000000307502680],COIN[0.0000000566917513],CRV[0.0000000946708818],DEFIBEAR[0.0000000300000000],DMG[0.0000000967003],DMGBULL[0.0000296110000000],DRGNBULL[0.0000000400000000],ETH[0.0635027271528816],FIDA[0.0000002408934.0],FTT[0.0000000500000000],LOOKS[0.1057263950062808],LUNA[0.0000000037448532],MTA[0.0000000087436736],SOL[0.0000000087436736],SPEL L[0.0000000369808089],TOMOBEAR[0.1752500000000000],USD[0.0000741835956865],USDT[0.0000000732362228],YF[0.0000000300000000] |
| 00162620 | BTC[0.0000023754959410],FTT[0.0000045763800135],USD[0.0127646413347849] |
| 00162621 | BTC[0.0000000200000000],USDT[1.7724380404655000] |
| 00162622 | ATOM[0.0000000087570176],AVAX[0.0000000072945707],BTC[0.0000000200176885],ETH[0.0000000724435741],ETHW[7.0000000065268155],LOOKS[8545.1403924298307077],LTC[0.0000000361755542],LUNA2[0.0164013109900000],LUNA2_LOCKED[0.0382697256500000],LUNC[3571.4200000000000000],SOL[0.0000000087570176],TOMO[0.0000000088000000],UNI[0.0000000500000000],USD[0.0000001310037],XRP[0.0000000500000000] |
| 00162623 | BTC[0.0000428185602900],CEL[0.0891000000000000],DMG[0.0363771000000000],ETH[0.0000000074211743],EUR[2.7798697738100000],FTT[28.0000000000000000],MBS[0.7029960000000000],USD[18.0537734112425366],USDT[0.0000044057.4796800],WBTC[0.0016822600000000] |
| 00162624 | ALTBEAR[2.9950500000000000],AMPL[0.0000001068765T],ASDBEAR[49.9905000000000000],BCHBEAR[99.9810000000000000],BSVBEAR[4999.0500000000000000],BTC[0.0000000000466560],COMPBULL[0.0000000004500000],DRGNBEAR[19.9962000000000000],EOSBEAR[499.9050000000000000],ETH[0.0000005529000000],LINK[0.0759200000000000],LINKBULL[0.0000000095000000],MATICBEAR[675.0000000000000000],PRIVBEAR[91.9968000000000000],USD[T0.6834396352298],USDT[0.0000000108660597],XRPBEAR[99.9180000000000000] |
| 00162629 | AAVE[0.0000000313081218],ALPHA[0.0000000100000000],ATM[0.0000000100000000],BAL[0.0000010390871],BCH[0.0000000103987],BULL[0.0000000587000000],DOGEBULL[0.0000000002984749],DOGEBULL[0.0000000052000000],ETH- 0.0000000049595087],ETHBULL[0.0000000775000000],FTT[0.0000000745634.63],LINK[0.0000000018065090],OMG[0.0000000571673],SNX[0.0000000564474730],SOL[0.0000000046196170],USD[0.0000001000000000],UNI[0.0000000100000000],USD[0.0001456103296],USDT[0.000000092170346],XLM[36.MBEAR[0.0000000050000000],XRP[0.0000000825102S5],YF[0.0000000004.386359] |
| 00162630 | USD[0.0004883496835900] |
| 00162634 | ETH[0.0001038000000000],ETHBULL[0.0000000000800000],ETHW[0.000103770783667],EUR[0.0000000003785146],FTT[0.0000009587630062],SOL[0.0000000035120663],USD[0.0049957355516624] |
| 00162635 | AAVE[0.0000000100000000],BTC[0.0000584983872811],ETH[0.0000000014500000],ETHW[0.0000000014500000],FTT[0.0000002248478521],SRM[0.0194566000000000],SRM_LOCKED[17.2829163700000000],USD[-0.7985333400123008],YF[0.0000000015000000] |
| 00162636 | BTC[0.0258152900006540],ETH[0.0000000100000000],FTT[150.0000000000000000],SRM[18.3994013400000000],LUNA2_LOCKED[57.5922175200000000],TRX[0.0000200000000000],USD[0.0011710020370818],USDT[0.0000000122412622] |
| 00162637 | USD[0.0481475659881800] |
| 00162640 | USD[0.5563084173654322],USDT[0.0000774000000000] |
| 00162641 | FTT[0.0330679030311280],SOL[0.0000000738215701],SRM[0.0000000200000000],SRM_LOCKED[0.0019063000000000],USD[0.0000035770326270] |
| 00162644 | FTT[151.0654982831425516],GRT[0.0000000050333037],SRM[0.593220290000000000],SRM_LOCKED[100.6144097800000000],TRUMPFEBWIN[70.0000000000000000],UNI[0.0000002220800],USD[0.0052014704785330],USDT[797.8867155813766046] |
| 00162646 | USD[0.0000932090787986] |
| 00162648 | MOON[0.5600000000000000],USD[0.0456671519000000] |
| 00162649 | DOOM[0.0086800000000000],USD[0.1960899600551100] |
| 00162653 | USD[0.7724250699852454],USDT[0.0000000303723522] |
| 00162655 | BTC[0.0015996800000000],FTT[0.3472053185516720],USD[546.1159953656824642] |
| 00162656 | BCHBULL[0.0000000200000000],BULLSHIT[0.0003000000000000],ETHBULL[0.0000004000000000],ETHMOON[0.0090600000000000],LTC[0.0010378415548673],TRX[0.0000510000000000],USD[0.0000001231402577],USDT[0.0000010046796],XRPBULL[0.4934750000000000] |
| 00162657 | AAPL[0.1300013000000000],APEAMC[0.0000000100000000],AVAX[0.0000000485197729],BNT[0.0000000155847855],EUR[321694.6846472013424550],FTT[2089.4891468829036269],GMX[1736.3515261000000000],IMX[2738.6286930000000000],JOE[395118.8041220500000000],LUNA2_LOCKED[2145.7407250000000000],MTA[100000.8718400100000000],NFLX[0.0000032000000000],ROOK[0.0000001300000000],SRM[6.5291399300000000],SRM_LOCKED[192.8332374500000000],USD[32148.1516799687875816],USDT[0.0000005553920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00162662 | BEAR[497.19765.97341382000000000],BTC[0.00000000038492309],BULL[0.00000000082508363],BVOL[0.00000000003029920],DOGEBULL[0.00000000058292267],ETH[-0.000000002934444701,LTCBULL[0.000000000574601241,STEP[0.00000000023263151],LUND[0.00000018037174669].USDT[0.00000000026059241],XLMBULL[0.00000000356052210] |
| 0162666 | AMPL[0.0000000001291711],BNBBULL[0.000000001100000],BTC[0.00000000236243400],ETH[0.000000071215950],ETHBULL[0.000000000098000000],USD[1.262881962635878],USDT[0.000000104031237],XAUT[0.000000152000000] |
| 0162669 | FTT[0.00113116000000000],MANA[0.678160000000000],USD[-0.0002473603639422],USDT[0.000000085739689] |
| 0162670 | USD[391.994308730870000000000000] |
| 0162671 | BTC[0.00000000008500932],USD[3.801405191191915260],USDT[0.000548115916998] |
| 0162672 | SXP[0.088900000000000],USD[0.408570000000000],USDT[0.000000090940000] |
| 0162674 | USD[10.332615316484000] |
| 0162675 | BAO[956.08000000000000000],BEAR[873.184430000000000],BNB[0.0000000030000000],BTC[0.00000000080000000],BULL[0.00303869859070000],CEL[0.783213470000000000],CONV[16615.224358000000000],CRO[9.90640000000000000],CRV[8.99532000000000000],ETH[1.762237240000000000],ETHW[1.711238500000000000],EUR[0.000000003735142],ETM[0.9896896000000000],FTT[0.088510000000000],GALA[30.0000000000000000],IMX[35.799458740000000000],LINK[1240.1000000000000000],RUNE[0.0000000036688787],SPELL[395.825800000000000],TULIP[4.998380000000000000],USD[-452.872747671199867000000000000000] |
| 0162677 | AVAX[0.00387950000000000],BCH[0.00000000050000000],BIT[9.64230254000000000],BTC[0.00000004256243400],ETC[0.000001001869345],ETHW[0.185001009561540S],FTT[1154.044619307847734],LTC[0.00070460000000000],LUNA[20.251203080700000],LUNA2_LOCKED[0.586140521600000],LUNC[19002.934131700000000],PEOPLE[0.028150000000000],SLP[0.250000000000000],SOL[0.01284730136634S],SRM[7.257554850000000],SRM_LOCKED[42.015186240000000],TRUMPFEBWIN[420.870990000000000],USD[977.615281915083320000000000],USDT[500.25436169484383],USTC[23.205709801213] |
| 0162678 | FTT[0.0044047000000000],SXPBULL[0.0159888000000000],USD[0.0576004249965620],USDT[0.00000006324727S] |
| 0162681 | ALTMOON[0.001240000000000],FTT[0.00042800000000000],SLV[38.672364700000000],USD[8.2649313136525000],XRPBULL[13.391089000000000] |
| 0162685 | BTC[0.00000009363830S],ETH[0.000000000000000],ETHW[0.000428300000000],FTT[0.000975032285598],LUNA[20.0021255014260000],LUNA2_LOCKED[0.004959503327000],SRM[13.995543820000000],SRM_LOCKED[60.111991860000000],USD[-0.00000001387665S],USDT[0.3008750000000000] |
| 0162687 | AAVE[0.0000000039976872],ALGODOOM[0.0015200000000000],AVAX[0.0000001270550831,BTC[0.025129406555175S],DOGE[0.0000000056701S8],DOGEBULL[0.0000000600000000],ETH[-0.0000000284787166],ETHW[0.034203490111148321,FTT[0.08802210426806931,KIN[0.0000000047873864],MANA[0.0000004850000001,MATICBEAR2021[0.0000000063477808],NFT[384977989506586813](1],SHIB[0.0000000002663272],SOL[0.00000001256828161,USD[354.9811309174880497] |
| 0162689 | BCH[0.0000009486972S],BTC[0.000000067070436],ETH[0.0000000044568181],FTT[0.1337397910232496],RAY[0.0109440100000000],SOL[0.5445016360000000],SRM[1.511880380000000],SRM_LOCKED[1310.0443614600000000],USD[0.0000000532083341,USDC[24968.349583690000000],USDT[0.00000001382426O] |
| 0162690 | USD[0.807900330000000] |
| 0162691 | ALPHA[4.8639717150823986],BNB[0.000046110000000000],BTC[2.0000640000000000],ETHW[0.0047016952076579],FTT[599.763000000000000],LUNA2[0.000000383929698],LUNC[0.00852635000000000],MAPS[0.626150000000000],MATIC[0.006616444751595],NFT[444043619832113629](1],NFT[473770196443125988](1),NFT[483250000228901706](1,SOL[0.768056770000000],SRM[54.935702540000000],SRM_LOCKED[297.756057450000000],STETH[0.000000906080677],TRX[0.00033000000000000],USD[0.0000000309074S],USDC[10.393244269742081] |
| 0162693 | BNBDOOM[0.000690000000000],BNBMOON[0.00716000000000000],MOON[0.0006800000000000],USD[0.080539758917155501,USDT[0.00000000073080000] |
| 0162694 | USD[0.01858523700000000],USDT[0.001674176916184] |
| 0162695 | USD[0.00073938565720O] |
| 0162700 | USD[0.000000017806365S],USDT[0.150228840000000O] |
| 0162701 | BTC[0.0007540000000000],USD[1.475936946949112],USDT[0.4747797409631825] |
| 0162702 | BAO[0.00000000264392641,BTC[0.00000000688798341,ETH[0.000000004559920I],ETHW[0.000000004599201],EUR[0.000000053567201],FTT[0.0088295512268911,LUNA2[0.0000042460990I],LUNA2_LOCKED[0.0000009007564371,LUNC[0.000000076448471],REN[0.0000000069566791,SOL[0.0000000078396485],SRM[0.0010520500000000],SRM_LOCKED[0.303871970000000000],USD[0.0090919573883881],USDT[0.00000001757299O] |
| 0162704 | BSVBULL[0.0000000000000],LEOBEAR[0.000000050000000],OKB[0.005010000000000],USD[10763.652237971250000O] |
| 0162705 | TRX[0.000035000000000],USD[0.00000000573901861,USDT[0.0028098223480858] |
| 0162706 | BCHMOON[1.000000000000],BTC[0.00000000697708991,EOSMOON[0.0000680000000001,ETHMOON[1.000000000000001,GBP[0.0000000027943200],USD[1962.3609228509382428] |
| 0162710 | BTC[0.00000002961342S],FTT[0.00000000881524841,GME[0.00000000000000001,GMEPRE[-0.00000000157297221,NFT[560619340653209433](1],PAXG[0.00000000214448001,SOL[0.00000000642946801,USD[0.7749908402083080],USDT[0.00000004532586S],USDI[0.00000004000000O] |
| 0162713 | BOBA[20.0000000000000000],CLV[76.9000000000000000],CQT[65.986800000000000],FIDA[8.948200000000000],LINA[379.5940000000000000],MNGO[290.00000000000000],RAY[3.994000000000000000],ROOK[0.099930000000000],SOL[2.827200000000000],SRM[4.993000000000000],STEPI[74.985000000000000],SUSHI[3.4975000000000000],USD[975.7771573249684901000000000],USDT[0.0000000152718159] |
| 0162715 | ADABULL[0.0000091350000000],ALTBULL[247.17.389100000000000],ATLAS[310.01.000000000000000],BEAR[498.63817000000000000],BNBBULL[0.0005736050000000],BULL[0.0049643623000000],BULLSHIT[13283.6053380720000000],DEFIBULL[31823.381000000000000],DOGEBEAR2021[0.00439465000000000],DOGEBULL[0.378368728500000],EOSBULL[0.04660650000000000],ETHBEAR[7579.645150000000000],ETHBULL[0.000395451500000],FTT[26.747815577533128],LTCBULL[51550.098098000000000],MIDBEAR[577.589500000000000],MIDBULL[450.084155272500000],TRX[0.00000000000000],USD[364.226850636345713S],USDT[772.529177625381175G],XRPBULL[226.00000000000000],LXTZBULL[0.048124430000000O] |
| 0162716 | USD[743.031349340000000O] |
| 0162719 | AUD[0.0000000048395745],SRM[0.363516014564000O],USD[0.0000000465886721,USDT[0.0000000117432812] |
| 0162720 | BTC[0.0002735000000000],USD[0.40672433246045971,USDT[0.722143640039272F] |
| 0162721 | USD[0.000001654338824O] |
| 0162722 | USD[1.03758509000000000] |
| 0162725 | AUD[0.000000016716311],FTT[0.00000000327968061,LUNA2[0.00000001488175432],LUNC[0.01388800000000000],SOL[0.0087460000000000],USD[65.764379344144925O],USDT[0.000000014483634T] |
| 0162726 | BNB[0.008118847030757S],USD[16.618258057145039],USDT[0.0016760000000000O] |
| 0162728 | USD[0.0000000101255178],USDT[0.001593305194870O] |
| 0162728 | ALGOMOON[102150.000000000000000],ALTMOON[14.352310000000000],BCHMOON[10246.0000000000000000],BNBMOON[0.30000000000000000],BSVDOOM[203.00000000000000],BSVMOON[0.20000000000000000],EOSDOOM[10.000000000000000],EOSMOON[1032.000000000000000],ETCMOON[201.500000000000000],ETHMOON[15000.400000000000000],HTDOOM[13.0000000000000000],HTMOON[50.0000000000000000],LTCMOON[103.300000000000000],MOON[0.199000000000000],MOONSHIT[10.020000000000000],NFT[564423178096846163](1],TRXDOOM[1233.000000000000000],TRXMOON[100.000000000000000],USD[0.242787169370800O] |
| 0162732 | BTC[0.0000001000000000],USD[0.000000082104000] |
| 0162733 | USD[441.203709901455067S],USDT[0.583539445373186O] |
| 0162734 | BTC[4.96428000000000000],FTT[3.80000000000000000],USD[0.682458173918973A] |
| 0162735 | DOGE[0.434200000000000],USD[1.9825000000000000],USD[0.000000014382400O] |
| 0162736 | ATLAS[0.363000000000000],BAL[0.000000000600000],BNB[0.000000004784937I],BTC[0.0000442329720000],ETH[0.0000011410000000],ETHW[0.000883506250000O],FTT[0.063519290492613S],LTC[0.00000018800000O],NFT[420710243313525626](1],NFT[471132886639543995](1],PAXG[0.000000100000000],POLIS[0.64197590400000O],SRM[112.92683518000000O],SRM_LOCKED[864.11316482000000O],TRX[0.000010000000000],USD[166996496346673],USDT[0.00000074405806O] |
| 0162737 | ALTMOON[0.0372100000000000],USD[36.5843785500000000O],USDT[79.461097000000000O] |
| 0162739 | ATLAS[439.0.978721040000000],BNT[296.627129547353700O],BTC[0.0262984659197900],CHZ[468.970474740000000O],CUSDT[0.000000007805600O],DAI[0.00000007804798,DEFIBULL[0.00000000624800O],ETH[0.752689903533300O],ETHW[0.676689990353300],EUR[1.78754569355332O],FTT[29.567248390000000],GODS[167.8275697700000000],GOG[194.757308910000000O],IMX[352.983162800000000O],LINK[10.10508917751120O],MATIC[87.145269200000000O],POLIS[58.20208464000000O],SHIB[15243902.43902494000O],SOL[2.16288803000000O],SUSHI[86.82013871864640O],TOMO[0.0000000937430O],USD[0.10118653612022861,USDT[0.000000000000O],UOO963164] |
| 0162740 | USD[3.4100000092142405],USDT[0.00946655000000O] |
| 0162742 | ETH[0.9147840000000000],ETHW[0.000926600000000O],FTM[0.000000073854440],FXS[0.09580000000000O],IMX[0.000000031992500],LUNA2[0.38331410610000O],LUNA2_LOCKED[0.89439958100000O],MATIC[0.968000000000O],SOL[0.0079380000000O],STG[0.624826170000000O],USD[1.16470583101216O],USDT[0.000000014030564] |
| 0162743 | LINA[3.5559000000000000],LUA[0.075904000000000O],PERP[0.014550000000000],TRX[0.00002000000000O],USD[-0.000747678383178 I],USDT[0.01790015005684 3O] |
| 0162746 | USD[68407.20511142755975710000000O],USDT[0.000001233366 4 3] |
| 0162749 | ASD[0.0000005256440O],BNB[0.011518974543240O],FTT[25.0950600000000O],TRX[0.00095416442980O],USD[287.46578401327101000000O],USDT[-0.000000994242062 8 6] |
| 0162750 | USD[0.000217080090410] |
| 0162751 | DMG[0.0999845100000000O],FTT[0.057020004841643O],USD[0.0000000005965102O],USDT[0.000000011013958 3] |
| 0162752 | USD[0.00000099154989],ETH[0.00000008259207],FTM[1.0460778063373698],FTT[0.444703898641027],SXP[0.000000097694806],USD[4.203574878152340],USDT[0.000000261791202] |
| 0162754 | BIT[0.0000000040000000O],BTC[0.00000000387000O],ETC[0.169531922000000O],EDENBULL[0.0000001592784 9],ETH[0.0000000083174 7 4],FTT[0.000001026538 3S],MAPS[0.00000000315368],MATIC[0.00000008996549 8],NFT[314068587635786591](1],NFT[343069825268450657](1],NFT[400406223864826781](1],USD[0.000010 7 0S],USDT[0.000000000955110 20 O] |
| 0162755 | AUD[0.00000001591075433],BTC[0.034273796502134S],BULL[0.00000000000000O],DOGEBULL[0.0006820000000O],DOGEBULL[0.00036759000000000O],ETHBULL[0.00000153176820],ETHW[0.00367577188421 7],FTT[49.277942587160998 7],LTC[0.00811200000000O],SRM[-0.00000001000000O],TRX[0.0001200000000O],USD[-1147.425854226746836],USDT[0.00000040417 7 41],XRP[0.0110100000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162758 | USD[0.002171171000000000],USDT[0.000080000000000] |
| 00162760 | BTC[0.0000000010277872],ETH[0.000000009000000000],FTT[126.3327157858858720],SOL[0.0014260400000000],USD[0.0000000643447214],USDT[0.0271771192925178] |
| 00162762 | USD[13.770289880000000000] |
| 00162763 | ALGODOOM[140.000000000000000000],ALGOMOON[6667000.000000000000000],BTC[0.1577965500000000],ETH[0.1573000000000000],ETHW[0.1573000000000000],LTC[12.2738012000000000],USD[494.8132160808325868],USDT[803.7615785844500000] |
| 00162765 | AAVE[0.000000002500000],ALICE[0.0543715000000000],AVAX[0.000000045000000000],BCH[0.000000000000000],BNB[0.000000000000000],BTC[0.000000001256464],BULL[0.000000075050000],CBSE[-0.000000000000000000],COIN[0.000000059960000],DEFIBULL[0.000000037850000],ETH[0.000000076000000],FTT[0.000000004206400],HALF[0.000000000000000000],SXP[0.0653725050000000],TOMO[0.000000000000000000],USD[0.004056194062744900],USDT[0.000000003379287500],YFI[0.000000002000000000] |
| 00162767 | BF_POINT[100.000000000000000000],BVOL[0.0010079000000000],ETH[0.000824210000000000],ETHW[0.000824210000000000],SRM[7.0228114300000000],SRM_LOCKED[26.6971885700000000],USD[500066.3513637837210687],USDT[0.0067062500000000] |
| 00162768 | AAVE[0.005772500000000],BADGER[0.0095528500000000],BAND[0.0880496000000000],DOGE[5.0000000000000000],FTT[0.0494555798211688],SRM[0.8989200000000000],USD[14.5908418305326003],USDT[0.0000000000000000],YF[0.0059959260000000],ZRX[0.5406201000000000] |
| 00162769 | BTC[0.000000012075059],ETH[0.000000038940032],ETHW[0.000000055249996],FTT[0.000000070000000],SRM[0.0290127100000000],SRM_LOCKED[2.9576022000000000],TRX[0.0009400000000000],USD[0.0000009437543],USDC[2100.7993463900000000],USDT[0.0036900058452970],XRP[0.000000087936984] |
| 00162772 | BTC[0.0815214800638648],USD[0.1480597347947622] |
| 00162773 | TRX[0.0000030000000000],USD[77.7763315175000000] |
| 00162774 | AAVE[0.000000000548420],AVAX[0.0000000087740000],BADGER[0.0000001000000000],BNB[0.0000001320195600],BTC[0.0000000201205800],COMP[0.0000001000000000],DOGE[97.3154853550593000],ETH[0.0000001802325500],FTT[150.0989382000000000],LUNA2[19.7336230700000000],LUNA2_LOCKED[46.0451205000000000],LUNC[1286000.650246079996200],MATIC[0.000000009729000],MNGO[0.000000004485000],SOL[0.0000002452589211],SRM[45.1541996300000000],SRM_LOCKED[1.1772861000000000],SUSHI[0.4503620045250900],TRX[0.0001801236769000],USD[0.1451838057350233],USDT[0.0000004913149928],USTC[1957.1356371737915000],WAXL[0.0000000185504134],WBTC[0.0000000019910000],XRP[0.000000018847850000] |
| 00162776 | AAVE[0.000000100000000],AMPL[0.0000000000518529],BTC[0.0000000055645799],BVOL[0.000000021350000],COMP[0.0000000003250000],ETH[0.0000000155777712],FTT[150.1687376408557325],KNC[0.0000001000000000],LUNA2[0.0000001782301594],LUNA2_LOCKED[0.0038810000000000],LUNC[0.0038810000000000],PAXG[0.000000000000000000],ROOK[0.0000001000000000],SNX[0.000000100000000],SLND[0.000000079650000000],SRM[40.0797080000000000],STETH[0.000076629451626300],USD[22.1872558598008500],USDT[0.0000000771500000] |
| 00162777 | BTC[0.0000000000127550],TRX[0.0000020000000000],USD[2.6135036439075002],USDT[0.0000001057471290] |
| 00162779 | 1INCH[0.0000000007020700],AMPL[-0.0000000014287582],AVAX[0.0000001546600000],AXS[0.0000000242534864],BEAR[0.000000009944000],BNB[0.0000001587282000],BTC[0.0000000278864892],BULL[0.0000000000326008],BULLSHIT[0.0000000000000000],BVOL[0.0000000558185182],DEFIBULL[0.0000000072000000],ETH[0.0000000372543688],ETHBEAR[0.0000000247302244],ETHHEDGE[0.00000013559971],FTT[150.0000000001355900],LINK[0.0000001647107221],LUNA2[0.0000003371781939],LUNA2_LOCKED[0.0000000087491191],LINC[0.0000001387863001],MATIC[0.0000000486226001],PAXG[0.000000206482037],RAYD[0.0000000100000000],REN[0.0000000061653060],ROOK[0.0000000000000000],SOL[0.0000007650400001],SRM[1.3285465880740000],SRM_LOCKED[188.0589216100000000],USD[0.0011176750054441],USDT[0.0000059705187711],WBTC[0.000000007020000] |
| 00162785 | BNBMOON[0.0000016100000000],BTC[0.000000000010548122],USD[0.9900458996004088] |
| 00162786 | ETH[0.0011707500000000],ETHW[0.0011707500000000],USD[0.0000009134383628] |
| 00162788 | BTC[7.6978996681276000],USD[-6619.0069642511681726],USDT[1.8946744489876800] |
| 00162789 | AUD[6463.8400000043215882],STEP[0.0561000000000000],USD[-2032.4180880089691179],USDT[0.0000000059241747] |
| 00162794 | BTC[0.0002997900000000],FTT[0.0997000000000000],USD[41.5660215971153984],USDT[-0.0028574645528471] |
| 00162796 | USD[11.2566857485641190] |
| 00162799 | USD[0.0000000006250000] |
| 00162800 | USD[9.9721355267673311] |
| 00162801 | BTC[0.0000000015677904],SOL[0.0057912432133653],USD[0.0000000848226179] |
| 00162804 | ETH[0.0029880000000000],FTT[200.0000000000000],ROOK[1.4100000000000000],STEP[59.9820000000000000],TRX[0.0000020000000000],USD[3746.2112316401296236000000000] |
| 00162805 | ALCX[1.0168818500000000],BUSD[234.9551195100000000],DOGE[4.0000000000000000],ETH[1.6329316500000000],ETHW[1.6329316500000000],FTT[0.0765796150000000],LUNA2[0.0168434192300000],LUNA2_LOCKED[0.0393013115500000],LUNC[3667.6900000000000000],MOB[1118.5508978000000000],SOL[0.4951600000000000],TRX[0.0005833600000000],USD[-1.4948695187750000] |
| 00162806 | BTC[0.000583360000000],USD[-1.4948695187750000] |
| 00162807 | ATLAS[950.0998400000000000],AUD[0.0000000001214375],BTC[0.0000000054000000],CRO[649.8739000000000000],FTT[2.1953371965650544],GALA[349.9321000000000000],USD[0.5200854900045241],USDT[0.0000000023356062] |
| 00162808 | BF_POINT[600.000000000000000],BTC[0.000000098312549],ETHW[8.0223901200000000],FTT[307.5884267962900036],SOL[0.7981877200000000],TRX[0.000037990000000],USD[1755.7549197903739644],XRP[14.7061323500000000] |
| 00162809 | FTT[5.2339100340018085],NFT[346507439340317691][1],NFT[435073491762633352][1],SRM[4.7705937100000000],SRM_LOCKED[25.5180103000000000],TRX[0.0000010000000000],USD[777.3264697285042200],USDT[0.0000000050000000] |
| 00162811 | CUSDT[0.0000001203549],FTT[0.0522672973870573],GST[257839.0367000000000000],USD[0.0022007793216867],USDT[0.0000001193182009] |
| 00162812 | BTC[0.1372725400000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],SOL[0.0047120000000000],USD[7.6964065760600000] |
| 00162814 | BTC[0.0019916000000000],USD[3507.4086527550000000] |
| 00162815 | BAL[0.0009650000000000],EUR[0.0087046100000000],SOL[0.0000000088608084],USD[-0.0000310731920262] |
| 00162816 | BCH[0.0000000001000000],BTC[0.0000345787009965],COIN[0.0000000014653700],ETH[0.0009898000000000],EUR[0.0000000098194738],FTT[0.0000001000000000],GBP[0.0000000045664223],HOOD[0.0000000094103462],SOL[0.0000002000000000],SPY[0.0000000320063845],USD[0.7037476605676254],USDT[0.0000001947948151],XRPBULL[0.0531700000000000] |
| 00162817 | BNB[0.0000000025938335],CREAM[0.0484660000000000],ETH[0.0000002659019770],GRT[0.0568289420763042],MATIC[0.000013550000000],NFT[418376968263081881][1],NFT[449500677952057239][1],NFT[546277860872716576][1],TRX[0.0000020000000000],USD[0.0002913949796446] |
| 00162822 | BNB[0.0000001000000000],BTC[0.0000037867813],ETH[0.0749477690000000],ETHW[0.0000000503471300],FTT[0.0000000203155299],LUNA2[0.0128044083090000],LUNA2_LOCKED[0.0298769527140000],MTA[0.0000001000000000],NFT[399282619308892494][1],NFT[477951859298792142][1],NFT[495487858956613212][1],SRM[0.2743915000000000],SRM_LOCKED[9.5104177900000000],USD[1.4371818420543727],USDC[65.0000000000000000],USDT[0.000000004884133],USTC[1.0114547412403300],BLT[0.5819856200000000],FTT[0.0005229103717000],TRUMPFEBWIN[7339.9997000000000000],TRX[0.0000060000000000],USD[-0.0054627577548657],USDT[0.0000000294555883] |
| 00162828 | USD[0.0000000082327080] |
| 00162829 | ETH[0.0000001000000000] |
| 00162830 | BTC[0.0000676360000000],DOGE[0.3333000000000000],EUR[0.8660968260000000],USD[0.3713002787500000] |
| 00162831 | COMPBEAR[0.0000001000000000],NFT[288436009656936935][1],SOL[0.0013411700000000],TRX[0.0000030000000000],USD[-0.0018889797629203],USDT[0.0000000047681979] |
| 00162833 | ETH[0.0252359500000000],ETHW[0.0252359500000000] |
| 00162835 | AMPL[0.0000004485005583],AVAX[0.0627940800000000],BTC[0.0056930152602910],FTT[0.0000000071831248],SOL[0.0100000000000000],SRM[0.0003126900000000],USD[0.0000000420961403],USDT[16.3207981115102375] |
| 00162836 | BTC[0.0000000004009424],DOGE[1.4705277493434691],USD[0.0081803651873313] |
| 00162837 | ETH[0.0000000074362856],USDT[0.0000000002777756] |
| 00162838 | TRXMOON[0.000000400000000],USD[22.2922857458240344],USDT[0.0346912800000000] |
| 00162839 | USD[0.0344605427088534],USDT[0.0000607300000000] |
| 00162840 | AMPL[0.0000001162184],BOBA[2389.0300000000000000],DOGE[0.2994300000000000],FTT[12.3857201511881600],HXRO[17443.8908100000000000],TRX[0.0000060000000000],USD[165.8345904604453156],USDT[0.0000000056252300],YFI[0.0000030000000000] |
| 00162841 | EOSMOON[0.0000012800000000],USD[50.0000000544011101] |
| 00162842 | AUD[0.0000001037200],AURY[0.0000000360235884],BTC[0.0000000022267451],CHZ[0.0000000122616612],ETH[0.0000000847037851],FTT[0.0004345417388740],LRC[0.0000001447122],MATIC[0.0000000589059010],SAND[0.0000000151992246],SOL[0.0000000077030078],TRX[0.0000010000000000],USD[0.0000001834439],USDT[0.0002048175888280] |
| 00162843 | USD[0.0000000831383155],BVOL[0.0000008000000000],ETH[0.0000024670000000],ETHW[0.0000024670000000],FTT[0.0003720235278995],USD[0.9426746825661968],USDT[-0.0632829823053636] |
| 00162844 | BULL[0.0000265700000000],USD[22.2071786250000000] |
| 00162846 | COIN[0.2695126500000000],COPE[258.9077645000000000],DOGE[0.9215425000000000],DOT[331.6000000000000000],ETH[0.0010000550000000],ETHW[0.0010100000000000],EUR[0.0000000172352658],FTT[76.0000000000000000],LUNA2[14.1303941200000000],LUNA2_LOCKED[32.9709196200000000],LUNC[3076923.0700000000000000],LOXY[500.0000000000000000],SOL[0.0019747000000000],SRM[178.8240761700000000],SRM_LOCKED[0.0585862100000000],TRX[0.0000020000000000],USD[-0.0978142045912865],USDT[3726.9493574887285212] |
| 00162847 | BTC[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162851 | 1INCH[0.94223287000000000],ALPHA[0.15838654000000000],APE[0.06829268000000000],BAND[0.00000010075500000],COMP[0.00000000049750000],DOGE[0.44409600000000000],EMB[0.01330000000000000],ETH[60.33205727380000000],ETHW[0.00000003380000000],FTT[0.00000000018457400],MOB[0.03951500000000000.00],OXY[0.02985500000000000],SRM[15.00501785000000000],SRM_LOCKED[261.14295486000000000],TRX[0.00184100000000000],UNI[0.05701735000000000],USD[0.00000000294273372],USDC[64582.02947959000000000],USDT[0.10712178268319810],WBTC[3.63913686633433133] |
| 00162853 | BTC[0.00000006311795],DOGE[5.00000000000000000],USD[-0.21220845590221325] |
| 00162854 | 1INCH[3.99943000000000000],AMPL[16.19291920859918840],ATOM[1.39981000000000000],AVAX[2.00000000000000000],BAT[29.00000000000000000],BCH[0.00038900000000000],DAI[10.00000000000000000],DOGE[1.00969610000000000],ETH[4.76914500000000000],FTT[0.00090701798688893],ETHBULL[2.99810000000000000],THBULL[0.04999954693700988],EUR[0.00000018385148571],FTT4.99917810710513],GBP[0.00128014080569],LTC[0.03055279182437600],OMG[0.00000021100000000],SHIB[199943.0000000000000000000],SOL[0.22937058240798401],TRX[65.95847220897713],TRY[9403.412523975000000000],USD[265.49754554683465647],USD[0.00000000000001],XRP[0.00000000319388840] |
| 00162855 | ATLAS[85373.43434000000000000],AUD[4.75746179317794980],BNB[0.01000000000000000],BTC[0.00000030000000000],FTT[4.72204076432211147],SOL[200.46874423438302555],TRX[15.00000000000000000],USD[93402.93591899948252682],USDT[12159.96191145069828217] |
| 00162856 | USD[0.00000000956304436] |
| 00162865 | BTC[0.00000006025800000],LINK[0.00199150000000000],SOL[0.99182788000000000],SRM[30.86266549000000000],UNI[0.00029225000000000],USD[0.00000008439351600],USDT[0.00000001528289900] |
| 00162867 | AUD[0.00769384965281840],BTC[0.00000000046755866],FTT[0.00000000147171919],USD[0.00000008365950000] |
| 00162870 | BTC[0.00060000000000000] |
| 00162872 | AAVE[2.02422599490943900],ALPHA[0.00000000141051000],AXS[0.17903342737458500],BNB[1.22611667449218000],BTC[0.00621620529739000],ETH[1.30475227325747000],ETHW[4.77860720208668470],FIDA[0.01151977000000000],FIDA_LOCKED[0.62865583000000000],FTM[18.12272800042510000],FTT[25.08825846956542389],LINK[0.00000000531792000],LUNA2[7.30525808000000000],LUNC[0.00000000000000000],MSOL[15.54947124164200000],NEAR[167.60000000000000000],OMG[0.00000019455900],RUNE[0.00000004504170000],SLND[15.10000000000000000],SOL[11.21844258272708000],SRM[97.31308245000000000],SRM_LOCKED[0.80197000000000000],SUSHI[0.00000004413200000],USD[151.87527831917746700],USD[73824.14939201808677700] |
| 00162873 | AXS[0.00000005113020],BCH[0.00000007726915],BNB[0.00000009813257],BUSD[1027.00000000000000000],ETH[0.00000000035021465],ETHW[0.00000000035021465],FTT[0.00000000827416],LUNA2[0.03029912847000000],LUNA2_LOCKED[0.07069796644000000],MATIC[0.00000000357512598],SOL[0.000000335906549,TRX[0.00180000000000000],USD[0.52528924494750766],USD[70.00000000000000000],USDT[0.00000015074584047] |
| 00162874 | ALC[0.00000000850000000],BTC[1.07684338096947000],DOGE[14873.00348198630357000],DOGEBEAR[2021.00000361430000000],ETH[4.97892075704281000],FTT[167.99217770428100000],SOL[27.51208972000000000],UNI[0.00118700000000000],USD[13005.74062144645211117],USDC[2000.00000000000000000] |
| 00162875 | BTC[0.00000007464393],BULL[0.00000007050000],DAI[0.00000010000000],DEFIBULL[0.00000006660250],ETH[0.00000011000000],ETHBULL[0.00000008210000],FTT[0.00000014369488],SRM[9.73232637000000000],SRM_LOCKED[58.71998596000000000],USD[16473.44392798048546648],USDT[0.00000065539797] |
| 00162880 | BTC[0.00000000378371],ETH[0.00000007499886],LTC[0.00000005830472],USD[0.00529330755077742] |
| 00162881 | ALGOMCON[0.01700000000000000],BALBUL[2.00000000000000000],BNB[0.00000008134798],BTC[0.00000037083164],BVOL[0.00000003000000],CHZ[0.00000002600000],DOGE[0.00000090334352],ETH[0.00529685146296],FTT[26.00000115122274],LINK[0.00000005803448],LTC[0.00000004525926],RAY[0.0000000834000000],SLD[0.00000011572416],SKPBUL[0.00000008660000],TRX[0.53390000000000000],USD[1667.38832046366327],USDT[0.00000006243149] |
| 00162883 | USD[0.19892028980841615] |
| 00162883 | BTC[0.00000036435800],BULL[0.27729530675000000],ETH[0.00024409000000],ETHW[0.00024409000000],MOON[3.00000000000000000],SOL[242.63994984000000000],SRM[890.33424857000000000],SRM_LOCKED[28.43670777000000000],USD[1387.86705959915163166],USDT[0.00000009106535] |
| 00162884 | ETCMOON[1657.00000000000000000],SRM[135.69615233000000000],SRM_LOCKED[4.96350430000000000],TRX[0.16663000000000000],USD[0.50005452903400000] |
| 00162885 | BAT[0.00000010321049],BNB[0.00000000010000],BTC[0.00000002465997],ETH[0.16981918726271700],FTT[0.00000014619107],HGET[0.00000000146933],LEO[20.97032500000000000],LTC[0.00000005000000],PERP[0.00000010000000],RAY[0.00000004000000],SRM[0.54398374000000000],SRM_LOCKED[1.89392575000000000],USD[1.74632582668589583] |
| 00162888 | USD[21.74632582668585853] |
| 00162893 | BNB[0.00000000081341376],BNBBULL[0.00000003000000],BULL[0.00000003200000],COPE[0.00000000273500000],DOGE[0.00000007835000],DOGEBULL[0.00000038000000],ETHBULL[0.00000014000000],SNY[0.00000002800000],STEP[0.00000002608000],USD[0.00001457708143] |
| 00162894 | AMPL[0.00000002417583],BEAR[381.30840000000000000],FTT[0.02480946478912980],USD[2.19118942452000000],USDT[0.00000000875000000] |
| 00162898 | FTT[991.00000000000000000],MATH[14494.32397000000000000],NFT[33107493572996485/2/1],NFT[391582985374247113/1],PSY[500.00000000000000000],SRM[30.74744216000000000],SRM_LOCKED[196.29255784000000000],USD[6170.79313171175211781],USDT[1.14266000000000000] |
| 00162899 | 1INCH[7.39806755034121300],AAVE[0.00036776497820000],ADAMOON[0.07264000000000000],ALTDOOM[0.06000000000000000],ASD[0.00000038007960000],ATOMMOON[2.86200000000000000],AVAX[0.09568051182111271],BAL[0.00000005000000000],BAND[0.00000000876540000],BCH[0.00000017000000000],BCHDOOM[0.00160000000000000],BCHMOON[148000.00000000000000000],BNB[0.00000002168406800],BTC[0.00021638932174611],CBSE[0.00000000196624800],COIN[2.24736641285519300],COMP[0.00000045000000000],DOGE[130.69604019415854000],DOGEMOON[0.08316000000000000],DOOM[0.00332000000000000],DOOMSHIT[0.00050000000000000],ETH[0.26950435957846880],ETHDOOM[0.45800000000000000],ETHMOON[25711.23330000000000000],ETH[0.36959816403286],FTT[25.36209919688325138],GMOON[0.35094512000000000],HT[0.00000002431300],HTDOOM[105.32160000000000000],LEOMOON[0.00370000000000000],LINK[0.00001340168500000],LRC[0.00000000000000000],LUNC[4681.16000000000000000],MATIC[0.89336289711272580],MATICDOOM[2180000000000000000],MCB[0.00000005221920000],MKR[0.00000006500000],MNGO[0.00202822000000000],MOONSHIT[0.04000000000000000],NFT[293306324019915262474/1],NFT[296381991952624734/1],NFT[319716217978130965/1],NFT[342287013038841880/1],NFT[367513968467043030/1],NFT[382785787793534871/2/1],NFT[4866691609420288/521/1],NFT[5416904442226754331],OKB[15.16144292117996000],OMG[4.02440336000000000],RAY[114.42346355000000000],RCKO[0.00670988091810000],RSR[612.35365847174990],RUNE[0.0014826432806571],RXMOON[0.00100000000000000],SPMOON[80.54000000000000000],0000001],TRX[0.00000100000000],ALIBULL[0.07999898900000000],TOMO[0.00000000497166888],TRX[0.00005000000000],TRXDOOM[2922.53190000000000000],TRXMOON[465.37000000000000000],UNI[0.00000003780380],USD[739.19264081860246602],USDT[7851.51705547282913750],XRP[1.96000000000000000],XRPMOON[80.54000000000000000],SOL[0.51054989000000000] |
| | BAND[1.55237246713407999],BTC[0.00000005329619000],FTT[0.50500750000000000],LUNA2[0.00287563250000000],LUNA2_LOCKED[0.00670980918100000],MOON[0.00050000000000000],SRM[0.01619435000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00000000000000],USD[0.43918620989838640000000],USDT[8.83455030675585980],USTC[0.40705985703218] |
| 00162901 | ETHMOON[0.07620000000000000],EUR[1.79608665000000000],EUR[10.47541000000000000],MTA[0.86415000000000000],RSR[1.00000000000000000],TRX[0.00001000000000000],USD[0.64286192229402746],USDT[0.00001250369508] |
| 00162903 | USD[3427.84369900000000000] |
| 00162904 | BTC[0.00000048219351370],ETH[0.00005687000000000],ETHW[0.00005687393138607],MOON[0.02126509000000000],USD[-0.00340854702852253] |
| 00162905 | USD[5.94329454025000000] |
| 00162908 | USD[17.98940727000000000] |
| 00162909 | AMPL[0.00000004843558],FIDA[0.90500000000000000],FTT[0.08400576607556687],MTA[0.11954000000000000],SRM[0.24537700000000000],SWEAT[0.83346000000000000],USD[0.33773261292080000],USDT[2964.62000000000000000] |
| 00162910 | ETH[0.00000001000000000],FTT[0.00175630879567],MER[0.00000009146048],RAY[0.00000008927325],SOL[0.35094513989771,USDT[0.00000011199080] |
| 00162913 | BCHBULL[0.00836770000000000],BSVBULL[0.82194300000000000],DMG[0.00000001000000000],DMGBULL[2.18199408000000000],EOSBULL[0.07473700000000000],ETHBEAR[0.02927200000000000],LINKBEAR[6.50344600000000000],LTCBULL[0.07328360000000000],USD[23576.58029555621928151],USD[0.00000003872440] |
| 00162914 | ETH[0.00020077000000000],ETHW[0.00020077000000000],USD[0.03159908895603332] |
| 00162919 | AVAXBULL[0.99775000000000000],BOBAD.09749205000000000],ETH[0.00000024822500],MCB[0.00185741000000000],OMG[0.09749200000000000],RUNE[0.09941100000000000],STG[0.57050407000000000],SUSHI[0.06126164000000000],USD[0.00000006404204] |
| 00162920 | AUD[197.53225368020708030],USD[0.00000005978464],USDT[2086.90168193874741020] |
| 00162921 | DEFIBEAR[0.95060000000000000],RSR[3.47496680000000000],RUNE[6.398784000000000000],USD[0.24506158576033707],USDT[135.9192172192500000] |
| 00162922 | ALC[0.00000050000000000],ATOM[0.04518500000000000],BTC[0.00116908289019],ETH[0.00000051000000000],ETHW[0.00000001100000000],FTT[2.51724180332926],LINK[0.02357451000000000],LUNA2[1.26542692000000000],LUNA2_LOCKED[2.95274215100000000],LUNC[275556.78000000000000000],MANA[0.03968564000000000],SOL[0.01306369000000000],SRM[0.07454490000000000],SRM_LOCKED[44.39599000000000000],STEP[0.08831340000000000],TRX[0.00457540026910000],SRM[1.0648 ... USD[4.49158971000000000],USDT[0.0000011657] |
| 00162927 | AUD[0.51960000000000000],BNB[0.09994050000000000],BTC[1.61776184000000000],ETH[19.93697972750000000],FTT[553.48265255261100000],SRM[38.45652599000000000],SRM_LOCKED[253.76347401000000000],USD[27337.22974319277722882],USDT[129.4529900000000000] |
| 00162929 | ALC[0.00000010000000000],PAXG[0.00000003000000000],RAY[0.06000000000000000],SOL[0.00000003000000000],USD[0.00000006758768] ... |
| 00162931 | DOGEBEAR[0.00790000000000000],ETH[0.00003748710298],LINKBULL[0.00100000000000000],MATIC[0.00194413000000000],MID[0.00000001000000000],USDT[177.84752802776905355],USDT[0.00101334769457553] |
| 00162932 | USD[0.05082914676985116],USDT[0.00000000039990] |
| 00162935 | BTC[0.00009344975275700],FTT[0.07681647682311996],LUNA2[0.03074734000000000],LUNA2_LOCKED[0.07174381145500000],LUNC[9695.30000000000000000],TRX[0.00000000000000000],USD[-0.64842043814437603],USDT[0.00000005284039] |
| 00162938 | USD[2.28119151302559910],USDT[0.46109084000000000] |
| 00162939 | BITW[0.00000008522594],BNB[0.00000005000000],BTC[0.00000501474535050],DAI[0.00000012986762],ETH[-0.00000002774400],FTT[0.0000000003319100],MKR[0.00000002193141],SRM[3.59783085000000000],SRM_LOCKED[65.39234044000000000],USD[44.78811490147717108],USDT[0.00000010203721],WBTC[0.00000000058935],YFI[0.00000001000000000] |
| 00162941 | BTC[0.00000000300000],USDT[0.95910000000000000] |
| 00162942 | ASDMOON[0.00776000000000000],BCHMOON[500.00000000000000000],DOOM[0.00002000000000000],EXCHBULL[0.00003000000000000],EXCHMOON[0.00020000000000000],HTDOOM[0.40000000000000000],HTMOON[5.68000000000000000],MATICBEAR[0.00000000],MATICDOOM[1.39840000000000000],MATICMOON[0.00404000000000000],TOMDOOM[0.00000005000000000],TRXDOOM[3000.00000000000000000],USD[38168223293870000],USDT[0.330000000000000000],USDT[0.00000000000000000] |
| 00162943 | AGLD[0.00000010000000],ETH[0.00000635109021],FTT[25.11623864608587450],SRM[0.27590000000000000],USD[0.04999430838356521],USDT[0.00000020277036] |
| 00162944 | USD[0.00000009661579],USDT[0.00000004862500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00162948 | USD[2905.836984914627400] |
| 00162952 | USD[0.000000011657439],USDT[0.00000000660637228] |
| 00162953 | AAVE[0.000000000152787].ADABULL[0.000000000000000].APE[0.088397000000000].AXS[0.000245000000000].BADGER[0.000000002500000].BOBA[0.001089500000000].BTC[0.000000005000000].BULL[0.000591808250000].BUSD[10.000000000000000].CEL[0.000000050000000].CRV[0.015450000000000].DAI[0.000000050000000].ETH[0.000000013571185].FTT[0.349460331339420].GOG[0.000025000000000].HGET[0.000000025000000].KNC[0.000000005000000].LOOKS[0.009430000000000].LRC[0.015755000000000].LUNA2_LOCKED[0.000000176260064].LUNC[0.001644900000000].POLIS[0.000000090000000].SLP[0.000000010000000].SNX[0.092543600000000].SPELL[1.039500000000000].SUSHIBEAR[39080.000000000000000].USD[3427.317370276764822].USDT[0.000000016199847].XRPBULL[604450.544550005000000].YFI[0.000000002500000] |
| 00162957 | USD[330.148057509626274S].USDT[0.000000081460000] |
| 00162958 | AMPL[-0.00000003154426],BNB[0.000000002000000],BTC[0.000000070482380],BULL[0.000000013100000],BVOL[0.000000005905000],DAI[0.000000100000000],ENS[0.000000100000000],ETH[0.004166751440995],FIDA[0.481090855199700O],FIDA_LOCKED[1.408250650000000],FTT[26.004911505584791S],LINKBULL[0.000000002000000],PAXG[0.000000074500000],SOL[0.000000010867324S],SRM[11.729072610000000],SUSHI[0.000000100000000],USD[2.168094310685627],USDT[0.000000045464469],YFI[0.000000002500000] |
| 00162960 | AMPL[0.000000000794856O],BTC[0.000000072711038],COIN[0.000000200200000O],CRV[0.000000100000000],DAI[0.000000158501686],DEFIBEAR[0.000000000000000],DYDX[0.000000100000000],ETH[0.000000472489960],FTT[0.000000761663471S],SRM_LOCKED[0.000000100000000],STETH[0.000000000000000].USD[2440824451TRX[0.000000000000000],USD[34.419399808628183A],USDT[0.000000018015843A],YFI[0.000000100000000] |
| 00162962 | ADABULL[0.707100000000000],ATOMBULL[8410.190847945321788],AVAX[248.305192030000000],BAO[1.000000000000000],BNBBULL[0.025231080000000],DOGEBULL[9.565440000000000],EUR[0.000000097487580],FTT[536.968810417008972],KNC[4275.303481210000000],LINKBULL[828.490000000000000],MATICBULL[641.676800000000000],USD[131.190847945321788],USDT[0.000000007790385],VETBULL[5005097.900000000000000],XRPBULL[25610.460000000000000] |
| 00162966 | EOSDOM[0.400000000000000],USD[0.000000003454142] |
| 00162968 | USD[330.148007123626205],USDT[0.000000700000000] |
| 00162970 | USD[10.837591807076804],USDT[0.0000087325462004] |
| 00162971 | BTC[0.108354715602850S],ETH[0.000121828887825],ETHBULL[0.000000006744500O],ETHW[0.000121823615941T],FTT[0.000000003908622],LINKBULL[0.000000003585000O],MKRBULL[0.000000297565000],TOMOBULL[0.033465340000000O],UNISWAPBULL[0.000000012000000],USD[-1.407647912404016E],USDT[0.000000003114671SL] |
| 00162974 | BTC[0.000547407989032O],ETH[0.000121828887252],ETHBULL[0.000000067445000],ETHW[0.000121823615941T],FTT[0.000000003908622] |
| 00162975 | AAPL[0.000000007500000],BNB[0.000000030077521],DOGEBEAR[0.000000091805512],ETCBULL[0.000000020750000],ETH[0.000000027400271],FTT[0.000000068007574],SOL[0.000000009802653],SRM[7.994009900000000],SRM_LOCKED[37.034011190000000],TRX[0.000016000000000],USD[0.095325036638748],USDT[0.0000080580820237],XRPBEAR[0.000000016985487],XRPBULL[0.000000005000000] |
| 00162976 | ETH[0.000009540000000],ETHW[0.000009540000000],USD[0.012200199818342] |
| 00162977 | BTC[0.000000068722000],DOGEBEAR[0.000000060000000],SRM[1.000000000000000],USD[13.678696578031910],USDT[0.000000003698232],XRP[3913.316436953456185] |
| 00162979 | MATIC[189.930000000000000],USD[-10.472918265400974] |
| 00162980 | BCHA[4.201757560000000],FTT[0.802275286820000],SRM[61.051656910000000],SRM_LOCKED[2.133478090000000],USD[0.000055678756645],USDT[0.000000081422207] |
| 00162985 | BTC[4.974221460000000],FTT[3.300000000000000],USD[2.470190853373900],USDT[0.000000101556300] |
| 00162986 | BADGER[0.000000010000000],BTC[0.000000015000000],ETH[0.000000010000000],LUNA2[0.000000286385291],LUNA2_LOCKED[0.000000668232346],LUNC[0.006236100000000],USD[0.121340944286167S],USDT[0.000000005329651B] |
| 00162988 | BEAR[44.250000000000000],DOGEBEAR[2021[0.000189300000000],DOGEBULL[0.000254800000000],EOSBEAR[823.300000000000000],EOSBULL[74.976180000000000],LTCBULL[0.848654000000000],MATICBEAR[2021[0.009540000000000],MATICBULL[0.006657000000000],SUSHIBEAR[2717243960.000000000000000],SUSHIBULL[879.696300000000000],SXPBEAR[77420.000000000000000],SXPBULL[0.450473000000000],TRX[0.000030000000000],USD[1.386341520000000],USDT[0.011317004688071J],XRPBULL[4.521160000000000],ZECBULL[0.021250000000000] |
| 00162989 | USD[0.235175213960000] |
| 00162990 | AMPL[0.00744601176031],ETH[0.000000152040200],FTT[0.000000062174158],PAXG[0.000000000000000],USD[0.122541799646369S],USDT[0.143318383646063],XRP[0.456200287694197I] |
| 00162991 | USD[0.000000103139672],USDT[1.006819280000000] |
| 00162994 | ATLAS[0.000000032011456],AUD[200.000000000000000],USD[-16.461367983500000],USDT[0.000000259919278Z] |
| 00162996 | BTC[0.0003423210598876],DOGE[0.047764670000000],ETH[0.000000185752923],FTT[25.542209840000000],NFT[52749415230282695651[1].NFT[554497216590844500845211].NFT[5521552964192691]1].SAND[0.998810000000000],SNY[0.973590000000000],TRX[0.000010000000000],USD[63.878837461993099I],USDT[48.000000000000000] |
| 00162997 | ATLAS[9.287500000000000],NFT[321980413438232033][1],NFT[338300971592023467][1],NFT[565225529641926913][1],SAND[0.999810000000000],SNY[0.973590000000000],TRX[0.000010000000000],USD[1.505619447287045],USDT[0.000000000047558661] |
| 00163001 | AMPL[0.000000007788919],BTC[0.010000230175064],ETH[0.000000099892130],FTT[0.000000027517558],GMEPRE[-0.000000050000000],SRM[165.226878160000000],SRM_LOCKED[1396.726266580000000],TRX[50.000000000000000],USD[91821.378861169106230800000000],USDT[0.000000007469506] |
| 00163002 | USD[0.000000030000000],USD[2.338425030100675S],USDT[0.000000009250925] |
| 00163005 | ALTMOON[0.000570000000000O],DOGE[5.133757413990770O],ETH[0.000000039347600],FTT[0.000001500000000],USD[0.000000083263906],USDC[791.317574580000000],USDT[0.000000089234180] |
| 00163006 | DOGEBULL[0.0000000807909B4],ETH[0.000972000000000],ETHBEAR[815.900000000000000],ETHBULL[0.000002528000000],ETHW[0.000972000000000],USD[3.093550751949516] |
| 00163007 | 1INCH[0.925098250000000],BAND[0.022509250000000],BOBA[0.364763500000000],BTC[0.500083848374044],COMP[0.000093056900000],CRV[0.721444000000000],DOGE[10834.000000000000000],DYDX[0.006644000000000],ETH[0.047544001500000],ETHW[0.014544001499980],EUR[0.000000017302484],FTT[2111.01242375000000000],HNT[0.073639200000000],HOLY[0.479794000000000],LEO[20081.502627136790610O],LINK[0.00526713670960000O],LUNA2[0.001429126300000],LUNA2_LOCKED[0.026668162800000O],LUNC[480.893450228000000O],MAPS[0.881923000000000],MTA[0.025472000000000],OMG[0.364763500000000],OXY[0.629287500000000],PERP[1.300000000000000],RAY[0.964583510000000O],REB[0.639526500000000],ROOK[0.0042718607000000O],SRM[422.336461180000000],SRM_LOCKED[1750.866591940000000],SUSHI[0.261401197807454S],SXP[0.0334735500000000],TOMO[0.080402050000000],TRU[0.900000000000000],TRUMPFEB[KIN147258.387650500000000],UNI[0.043215800000000O],USD[38415.976601233761960],USDT[98.424892191241511O],WBTC[0.000076526560250O],YFI[0.008311900000000] |
| 00163012 | BTC[0.011074560000000],MOON[0.444000000000000],USD[-0.318765942682814B] |
| 00163016 | BTC[0.001278720000000],BUSD[50000.000000000000000],EUR[8.096064683412224],ETHW[0.001194034312244],FTT[0.000000035890400],LUNA2[0.000000100000000],LUNA2_LOCKED[0.356702895000000],SHIB[99560.000000000000000],SPELL[39797.680000000000000],TRX[83.000000000000000],USD[3349.221041338067463],USD[0.000035572768196],XRP[29.927670000000000],XRPBULL[17246.550000000000000] |
| 00163017 | BTC[0.000000005382500],DEFIBULL[0.000000000000000],ETH[0.000925640990546908],ETHW[0.001176443393684],FTT[0.002035248471315I],USD[-0.295489686217852I],USDT[0.000000119646239] |
| 00163018 | COPE[0.000000000000000],ETH[0.000000062277575],FTT[0.000000023771743],USD[0.361684012574727],USDT[0.000000034670635] |
| 00163019 | ADABULL[0.000000009500000],COMPBULL[0.000000054000000],DMGBULL[0.000000025000000],DOGEBULL[0.000000025000000],KNCBULL[0.000000088500000],SXPBULL[0.000000088500000],THETABULL[0.000000008000000],USD[0.070907325922518],USDT[0.000000009237473],VETBULL[0.000000039000000] |
| 00163020 | USD[0.651026533955200] |
| 00163025 | USD[0.790320472140934] |
| 00163026 | BVOL[0.000054014000000],USD[3.410000130971882] |
| 00163027 | ATLAS[37210.000000000000000],AXS[0.098157000000000],CRV[0.953070000000000],EMB[9.761550000000000],GODS[135.182691000000000],HMT[0.105670000000000],IMX[0.094341000000000],NFT[342577174552908542][1],NFT[436195112116177749][1],NFT[518852349256120261][1],POLIS[0.046705000000000],RAY[99.791000000000000],SNY[0.929133000000000],SOL[0.037799000000000],STEP[0.064479000000000],USD[0.075279847750000],USDT[0.000000005284315I] |
| 00163028 | ETH[0.000000010000000],EUR[1.393117725649675],FTT[0.000000019888459],SLR[6507720000000000],SOL[0.000000010000000],USD[1.251101603969744],XTZMOON[0.000000000000000] |
| 00163029 | AAVE[0.007507800000000],BAO[1987.564500000000000],BNB[0.037177620400806],BTC[10.153566996193964],BULL[0.000290700000000],FTT[25.064210000000000],SRM[171.966839890000000],SRM_LOCKED[828.71336010000000O],TRX[0.011348000000000],USD[54034.360789291972483000000000],USDT[1283182.397320713800564I] |
| 00163030 | USD[0.000000056160120],ETH[0.000000017320875],FTT[0.000000004919995],USD[1.461108434972840],USDT[0.000000009293167] |
| 00163031 | AAPL[0.009920200000000],BTC[0.000000035540600],CREAM[0.007556760000000],ETH[0.000000058850940],TRYB[5.124266193960000],USD[0.343984475385079Z],USDT[-1.554014349289315] |
| 00163033 | BTC[0.000087806000000],ETH[0.000598080000000],ETHW[0.000598078804623],USD[-1.237420388874663] |
| 00163034 | ALGODOM[0.030000000000000],USD[0.004352941074000O] |
| 00163035 | BTC[0.0001182584693000],FTT[51.840907326953400],LINKDOOM[0.000000000000000],USD[0.189103323704603Z],USDT[3.189113421355393T] |
| 00163036 | USD[0.0000000120000000],USDT[0.022255000000000] |
| 00163037 | USD[0.024118464852202],USDT[0.000011092035304J] |
| 00163040 | EXCHBULL[0.000631900000000],USD[13.759171931085000O],USDT[0.0094561963502094],YFI[0.035000000000000] |
| 00163041 | BTC[0.000000009175500],DAI[0.002818740000000],ETH[0.000018740000000],FTT[0.000000000109101356],GODS[0.090374000000000],IMX[0.002759000000000],SHIB[30707.000000000000000],STEP[0.092504000000000],USD[12.940062471191240A],USDT[0.000000010691558I] |
| 00163042 | BTC[0.000000028531742],DOGEBULL[0.000000001626122],ETH[0.000000043000000],LUNA2_LOCKED[0.000000207665195],LUNC[0.001937980000000],TRX[0.001829000000000],USD[0.000087079823751],USDT[0.859424708303168] |
| 00163043 | ATLAS[20568.215900000000000],BNB[0.008805280000000],USD[0.6079342351399900] |
| 00163048 | AMPL[0.000000148742200],USDT[0.000338400000000] |
| 00163051 | BTC[0.000000031500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163052 | OXY[0.679900000000000000],TRX[0.000050000000000000],USD[0.0343507404423037],USDT[0.000000030302186] |
| 00163053 | BTC[0.0000004405000],USD[22.443960120530637],USDT[0.0000000278508],XRP[0.000000167726924] |
| 00163054 | AAVE[0.0000000410000],BADGER[0.0000005940000000],BCH[0.0000000220000000],BNB[0.000000030000000000],BNT[0.0000000500000000],BRZ[0.0000000715095.6],ETH[0.0000000708164.80],FTT[0.0000001083561.89],LTC[0.0000000200000000],LUNA2[0.000000288102840],LUNA2_LOCKED[0.000000009723960],LUNC[0.006123500000000],ROOK[0.000035000000000],SOL[0.0000000014000000],SRM[0.53542096000000000],SRM_LOCKED[2.46781104000000000],TRX[0.30560445000000000],USD[0.000000025827008S],USDT[9.7624133331279217],XRP[0.0000000039210670] |
| 00163057 | ALTBEAR[0.000000042646286],AXS[0.0000000007537200],BEAR[0.00000000007210047226],ETH[0.00000007285205.3],FTT[0.0000000020488808],LTC[0.0000000014163067],NFT [3390138009889475241][1],NFT [376570323512286991],OMG[0.0000009999915600],SHIB[0.00000002804983.2],SOL[0.00000011560000000],SRM[0.00006121270180000],SRM_LOCKED[0.0003279000000000],TRX[0.00000000448584101],USD[0.00007260136721],XRP[0.000000003621878.7] |
| 00163058 | USD[0.3212309028000000] |
| 00163059 | USD[2217.1216126566000000],USDT[0.000000074849190] |
| 00163061 | BTC[0.0000000010103882],FTT[0.000000093800000],FTT[0.000000174596383],SRM[0.55847527000000000],SRM_LOCKED[4.96987990000000000],USD[1.558129007835688.0],USDT[-1.2745791750271132] |
| 00163063 | ETH[0.0000000048466880],FTT[0.00223358237329.00],LUNA2_LOCKED[0.1995913019000000],LUNC[18626.3255120000000],ROOK[0.0003167000000000],SUSHI[0.49865000000000000],USD[0.0045010021332469] |
| 00163065 | BEAR[20.8000000000000000],BULL[0.0001820200000000],BULL[0.062348830000000],FTT[0.0623498330000000],LUNA2[0.0571821336800000],LUNA2_LOCKED[-1.3342497860000000],LUNC[12451.53000000000000],TRX[0.00000000077360671],USD[3156.9947638627858116],USD[100.000000000000000000],USDT[9.750000074429199] |
| 00163066 | BTC[0.0136840100000000],USD[32.519321922243628] |
| 00163068 | APT[0.00114500000000000],AVAX[0.0000000052228015],BNB[0.00000001527600000],BTC[0.00000005118950.0],ETH[0.0000000121265.00],ETHW[0.0000000121265.00],FTT[310.1380450895468286],GME[0.000000400000000],GMEPRE[-0.000000000521204.7],INDI_IEO_TICKET[1.00000000000000000],LTC[0.00000000468630000],LUNA2[0.00001544320043100],LUNA2_LOCKED[0.0003603413800000],NFT [526643011048822940][1],RAY[0.0000000049100000],ROOK[0.00000040824000],SLV[0.000000008240000],SOL[0.000000100000000],SRM[0.000166600000000],SRM_LOCKED[0.00412460000000000],STEP[0.000000200000000],UBXT[0.0000010000000],USD[114.27284475318717137],USDT[0.0094770045933000],YFI[0.0000000050000000] |
| 00163069 | ALGOMOON[0.925300000000000000],BTC[0.0029848800000000],USD[47.690038552500000000] |
| 00163070 | USD[0.00009660000000000],USDT[0.0076400000000000] |
| 00163072 | ATLAS[9.4000000000000000],BTC[0.000165643681170],DOGE[13.00000000000000],DYDX[0.105345000000000],ETH[0.000000067340552],FTT[0.06500000000000000],LRC[0.3013858248500000],MATIC[6.35574511362810.21],RAY[1.58043954000000000],SOL[0.0120106447152167],TRX[0.0000060000000000],USD[0.82570527113085.80],USDT[0.0000000439841.27] |
| 00163073 | ALCX[0.0000001000000000],AVAX[0.0000001056388.24],BAND[481.5004925139636.500],BTC[0.00000001547298.35],BVOL[0.0000000420000000],CVX[0.0000001000000000],DFL[0.0000001000000000],ETH[0.0008190955093102],ETHW[0.0128028771598.51],EUR[0.0000000000000000],FTM[0.0000001172081283],FTT[0.000000000000000],GMT[0.0300187000000000],GST[0.0700635000000000],IBVOL[0.0000004000000000],MKR[0.0034340000000000],LOOKS[0.00171509000000000],LUNA2[0.0043887101950000],LUNA2_LOCKED[0.01024032379000000],SOL[0.0005705301059202],SPELL[0.00000010000000],SRM[0.57644206692374.0],SRM_LOCKED[2.3653787800000000],STETH[0.00000001491807.37],SUSHI[0.00000001546105893],USD[3.1245600000000000],USDT[0.0000000165703802],USTC[0.000000009236201],YGG[0.0000000100000000] |
| 00163074 | BTC[0.00000097250000],FTT[0.0000000064410400],USD[2.1223479457500000] |
| 00163075 | MOON[0.0208400000000000],USD[0.28306856596648.63] |
| 00163076 | USD[4.17237720365773484] |
| 00163078 | ALTMOON[0.00040000000000000],BTC[20.0002499310355.24],DEFIBULL[0.000000055000000],DOGEBULL[0.000000005000000],EOSMOON[800.000000000000000],ETH[0.0000001100000.00],ETHBULL[0.0000000000000000],FTT[1.323401353073542.9],LINKBULL[0.000000006000000],LINKMOON[0.006600000000000],MATICDOOM[447.00000000000],MATICMOON[4076300.000000000000],MIDBULL[0.0000000000000000],MOON[0.0030000000000000],SOL[0.00962470000000000],SRM[0.74432364000000000],SRM_LOCKED[38.3814272400000000],SUSHBEAR[0.000000060000000],TOMOMOON[2.900000000000000],USD[22.2216035381878724],USDT[0.00000000000] |
| 00163081 | TRX[0.000003000000000],USDT[1.1410913700000000] |
| 00163082 | BTC[0.000000205879191],BVOL[0.00000003000000],ETH[0.000000003000000],FTT[0.00000013965505],USD[2.417319528340454.2] |
| 00163084 | BTC[0.0000047760000000],FTT[0.0833333333333360],LTC[0.000001200000000],USD[0.7758338340703397] |
| 00163085 | BTC[0.0000636500000000],ETH[0.00000001000000000],USD[199.42050945952880000000000000] |
| 00163089 | ADABEAR[100063320.3.10000000000000000],ALGOBEAR[250297369.0000000000000000],ALTBEAR[250000.00000000000000000],ASDBEAR[475184083.30000000000000000],BALBEAR[1009818.20000000000000000],BCHBEAR[89993.70000000000000000],BEAR[800000.00000000000000000],BEARSHIT[11998920.0000000000000000],BNBBEAR[58213000.2.000000000000000],BSVBEAR[399964000.0000000000000000000],BULL[0.00000005000000000],COMPBEAR[2200000000.0000000000000],DEFIBEAR[20037.7300000000000000],DOGEBEAR[420125.0229351600000000],DOGEBEAR[20215.0229351600000000],DRGNBEAR[100918.00000000000000000],EOSBEAR[989910.0000000000000000],ETCBEAR[19570.0000000000000],ETHBEAR[14897424200.000000000000000],EXCHBEAR[25998.000000000000000],GRTBEAR[499996.40000000000000000],HTBEAR[21.19.80200000000000],KNCBEAR[49992.0000000000000000],LINKBEAR[55077951.3.7000000000000],LTCBEAR[9200.00000000000000000],MATICBEAR[70097852.0000000000000000000],MATICBEAR[202115556957.8800000000000000],MIDBEAR[350963.82000000000000000],MKRBEAR[510988.26000000000000000],OKBBEAR[104069982.9000000000000],PRIVBEAR[100.00000000000000],SUSHBEAR[199972474.07000000000000000],SXPBEAR[150981775.000000000000000],THETABEAR[3409251200000000000000000000],TOMOBEAR[5497250.0000000000000000],TRXBEAR[189995003.40000000000000000],UNISWAPBEAR[120.00000000000000000],USD[0.0310634287760023],USDT[0.0000001400377694],VETBEAR[500000.00000000000000000],XLMBEAR[209.98020000000000000],XRPBEAR[100000000.0000000000000],XTZ BEAR[320000000.0000000000000000],ZECBEAR[200.964000000000000] |
| 00163090 | AAVE[0.0097207000000000],AKRO[20.0000000000000000],BAC[8991.24729000000000000],BULL[0.0000084173000000],BUSD[1000.0000000000000000],CREAM[0.5399060447000000],DOGE[7.0000000000000000],LINKBULL[0.0055690043900000],MTA[5.0261258000000000],NFT [309071863324456465][1],SECO1[0.0000000100000000],SRM2[-0.0000000000000],STEP[0.7000000000000000],SUSHBEAR[1.5000000000000],SUSHIBULL[0.926940000000000],SXP[0.6000000000000000],TRX[1.0000000000000000],USD[52358.0727827136563450],USDC[1000.00000000000000000],USDT[1313.4393040057394000],XRP[0.4311400000000000],XRPBEAR[10.0319040000000000],XRPBULL[0.1976310350000000] |
| 00163092 | BNB[0.000000100000000],BTC[0.000000093367246],ETH[0.00000010847043.3],FTT[0.02875000656583.8],LUNC[0.0000000012653420],RUNE[0.0000000500000000],SRM[2.2841134600000000],SRM_LOCKED[26.7459367800000000],TRX[0.0011200000000000],USD[-191.8142337349551113],USDT[232.0285540576656647] |
| 00163093 | AMPL[0.00000000179741.60],AVAX[0.000000053033087],BCH[0.0000000435000000],BTC[0.00000004350000000],COMP[0.0000000029965655],ETH[0.0000000000000000],LRC[0.0000000248184.26],LTC[0.00000002.56136360],NFT[1.9007258200000000],SRM_LOCKED[22.56136360],USD[0.000000.00000025746229],SXP[0.000000008250584.1],USD[0.0003133778935195],USDT[0.000000004000000] |
| 00163095 | BEAR[0.0016200000000000] |
| 00163097 | BNB[0.00000000850000.0],DAI[0.0000000062.12500],ETH[0.0000000239003279],FTT[0.000000009838563],MATIC[0.000000088711543.7],USD[0.0001709203834.76],USDT[0.0000000022685860] |
| 00163099 | FTT[0.000000022169700],LINK[14.58076187528912.30],LINKBULL[0.000000036386980],LTC[0.0000000200000000],USD[0.000000069569405],USDT[0.000000160447068] |
| 00163100 | BCH[0.000000000000000],BNB[0.0087450000000000],BTC[0.0000004888329.2],DOGE[0.87000000000000],ETH[0.0000482905000000],ETHW[0.0000482905000000],LTC[0.00092275000000000],ROOK[3.7988790000000000],TRX[0.2015870000000000],USD[39897.2544032587889601000000000],USDT[11893.3418190466000000] |
| 00163102 | TRX[0.000001000000000],USD[49.933992105000000],USDT[0.0000000549264.00] |
| 00163103 | BTC[0.0170001387500000],BTC[0.0000000050000000],EOSMOON[0.1124500000000000],ETH[0.000000017860000],FTT[0.0000000320000000],MATIC[0.0112000803346936],MOON[0.0340600000000000],TRX[0.0084600000000000],TRXDOOM[18.00000000000000],USD[0.000000174625492],USDT[0.0000002202142.27] |
| 00163108 | BTC[0.0000005975140.8],FTT[0.0000000751548.90],SOL[1.3384710300000000],SRM[33.0256075900000000],SRM_LOCKED[362.1769203200000000],USD[0.0000006381406.45],USDT[0.0000000028263.0400] |
| 00163109 | BNB[0.00000010000000],BTC[0.000000028264590],ETH[0.00000000420896.0],FTT[0.000000029759794],SOL[0.00000049492050],USD[0.00004734718503.14],USDT[0.000000045761.56] |
| 00163110 | USD[2568.10308458500000000] |
| 00163114 | BTC[0.000002110000000],USD[-0.0029038034096364] |
| 00163115 | BTC[4.9046635051507704],CRV[0.8716265000000000],CVX[0.06121700000000000],DEFIBULL[2.00000055000000],ETH[37.1505242075000000],EUR[71.5242767254554022],FTM[0.0000001000000000],FTT[0.05921579357779552],LINKBULL[0.0000000060000000],MATIC[0.0000001000000000],SNX[299.07502398000000000],SPELL[24.4478851200000000],SRM[0.9522273400000000],SRM_LOCKED[235.8521244400000000],SUSHI[0.00000010000000],USD[5.3110943981585421],USDT[0.0000001607943] |
| 00163119 | ETH[0.0000925000000000],FTT[0.0833333333333360],USD[1.7770048221336013],USDT[1.5908918930000000] |
| 00163121 | BTC[1.9276824300000000],EUR[0.0000625802408791],FTT[37.9494600000000000],USD[1.7437583522801385] |
| 00163123 | 1INCH[0.000000003808323T],AVAX[0.0000000042801900],BNB[0.000000011742471],BTC[-0.0039695644815260],CHZ[0.000000076187100],ETH[0.000000098941585],MATIC[0.000000004271655],MKR[0.000000036803000],SRM2[2.8832490600000000],SRM_LOCKED[1179.0167509400000000],STETH[0.000000067794838],SUSHI[0.0000001143700],TRX[0.0013860072600480],USD[0.000099815253000],COIN[0.0049528130075000],ETH[0.000000016903000],LTC[0.000000003232800],USDT[0.0000000061685342] |
| 00163124 | CBSE[0.0000000125103671],COIN[0.0049529517059994],ETH[0.0000000169030.00],LTC[0.0000000032328.00],USDT[0.0000000061685342] |
| 00163125 | BTC[0.000000027800345],ETH[0.000000006000000],USD[-0.0000001288519],USDT[0.0000001052067S],XRPMOON[0.000040000000000] |
| 00163126 | USD[0.0000152526853537] |
| 00163127 | AVAX[-3.00320785718939.12],BTC[0.060366064455000.0],CHZ[999.1075000000000000],CRV[40.0000000000000],DOGEBULL[0.0000000700000000],DYDX[100.0000000000000000],ETH[0.8041726580000000],ETHW[0.8008841350000000],FTM[1150.00000000000000],FTT[205.7548198200000000],LINK[34.0696109186765032],MATIC[487.40658500000000000000000],NEAR[820.0000000000000000000],NLB[0.00027500000000000],SNX[126.50789320000000000],SOL[67.0781760000000000],SUSHI[81.3468108000000000],SXP[0.0512500000000000],THETABULL[0.000000000000000000],UNI[94.9637000000000000] |
| 00163130 | APE[0.0279207500000000],ATMBULL[0.0040000000000000],BNB[0.0000000016500000],BTT[0.000000089000],ETH[0.0000004085400000],ETHW[0.0000004085400000],EXCHBULL[0.0100460570000000],FTT[0.0000000005000000],LTTBULL[0.0000000590000000],SNX[0.0013000000000000],SOL[0.0031757518392521],SRM[5.842024140000000],SRM_LOCKED[27.8179758600000000],STSOL[2.6900000000000000],USD[3.87864954947174721],USDT[2.2057279948363975] |
| 00163135 | USD[0.3887918350000000] |
| 00163137 | FTT[25.98180000000000000],USD[15.52250900449032S1] |
| 00163138 | ALCX[0.0002230800000000],BTC[0.06920000000000000],CEL[0.0692000000000000],DMG[0.0499600000000000],GT[0.0307316000000000],HGET[0.0035000000000000],HXRO[0.0381986920000000],LOOKS[0.404800000000000],LUNA2[0.000010072615971],LUNC[0.0004000000000000],MBS[0.066452000000000000],MCB[0.0007395000000000],MOB[12757000000000000],NEXO[0.8130412000000000],TRX[0.000146000000000],USD[0.00565311425732S0],USDT[4830.19509077246711316],XPLA[3.000000000000000000] |

Schedule A/B: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163140 | DOOM[0.00002000000000000],MOON[17.350000000000000000],USD[0.168823760900000] |
| 00163142 | AMZN[0.00600000000000000],AVAX[0.063320000000000000],BTC[0.000000007560000],DOT[0.056260000000000000],ENJ[0.352090000000000000],FTT[0.096225847275553],MANA[0.800000000000000],SOL[0.008376000000000],SPY[0.004080000000000],USD[0.00000829197307],USDT[0.000000002282494] |
| 00163144 | ETH[0.00001224117061156],ETHW[7.0833437241412628],MAPS[0.672945000000000],MEDIA[0.008000000000000],POLIS[0.0776180000000000],RAY[0.050089520000000000],TRX[0.000020000000000],USD[2.4289443154379037],USDT[0.01179375809785] |
| 00163145 | DYDX[0.089500000000000000],EDEN[0.075000000000000],FTT[10.0000000000000000],USD[86088.9676746893398660000000000],USDT[0.219107727436923] |
| 00163146 | APE[0.095341500000000],ATOM[0.000000080000000],BEARBT.18100000000000000],BNB[0.000000089923800],BTC[0.00001239016137],CTX[0.0000000032876780],DEFIBULL[0.000070890000000],ETH[-0.00000003470987],ETHW[0.000002106087],GODS[0.034000000000000],MATIC[2.8733455100000000],MATICBULL[0.004209000000000000],SOL[0.01434100036881000],SPELL[0.000000100000000],SRM[0.380906560000000000],SRM_LOCKED[2.739093440000000],STEP[0.064077750000000],STG[0.000000051865824],SWEAT[59.0580000000000000],TRX[0.00157100000000000],UNI[0.00000001774115440],USDI-0.00017189972380016],USDC[2.5844632700000000],USDT[0.0068000114604674] |
| 00163147 | BTC[0.00000039000000],DAI[0.997390360000000000],LUNA2[0.00002746650002920],LUNA2_LOCKED[0.000050551673490],LUNC[0.47176000000000000],SRM[36.322925480000000],SRM_LOCKED[161.677074520000000],TRX[0.00001000000000],USD[-0.00000016594056],USDT[825.0418682733978945] |
| 00163148 | BTC[6.0553052869713300],ETH[0.09467373981379000],ETHW[0.09417195819525500],FTT[159.895675750000000],TRX[0.0000581400650000],USD[57248.695197248716696] |
| 00163152 | ETH[0.00030000000000000],ETHW[0.00030000000000000],FTT[0.08714229731082048],USD[920.65664598736942558],USDT[1451.1966693041389580] |
| 00163155 | USD[0.000000075000000] |
| 00163158 | BTC[0.00003000000000000],DAI[0.1469851127000000] |
| 00163159 | DOGE[18.367742740000000],FTT[25.084000000000000],GRT[665.0000000000000000],LTC[0.00116640000000000],LUNA2[0.0484990488700000],LUNA2_LOCKED[0.1131644474000000],RAY[544.8718653800000000],SOL[103.8260810000000000],STARS[109.0000000000000000],STG[2051.00000000000000000],USD[1678.6909674043570000],USDT[0.00070997436157770] |
| 00163162 | USD[47.638004863000000000] |
| 00163163 | AVAX[0.000000056000000],BNB[0.000000231941],BTC[0.0000000229118763],COPE[0.000000009410275],CRO[0.000000002000000],ETH[0.0007845747735483],ETHW[0.000000034599652],FTT[0.0179866735989549],GME[0.000000020000000],GMEPRE[-0.000000004300000],HKD[0.000000017970160],LUKSD[0.000000006407770],LTC[0.000000043440408],LUNC[0.000000002330730],MATIC[0.000000011619278],NFT[3305867006231221311],SOL[0.000000126253011],SRM[0.0047117548000000],SRM_LOCKED[0.850212580000000],STEP[0.0000000052682744],SUSHI[-0.0000000960037515],USDI-0.931656238948455],USDT[38.4362218139820816] |
| 00163164 | USD[2705.2882585100000000] |
| 00163165 | BTC[0.00000008014360],COMP[0.000000050000000],DOGEBEAR[0.0000000950000000],ETH[156.4802650980000000],ETHW[0.000210980000000],FTT[1047.933124968722295119],LUNA2[2.290966270000000],LUNA2_LOCKED[5.345587962000000000],SRM_LOCKED[526.355832200000000],USD[-616.6553339129133823] |
| 00163168 | FTT[0.9496000300000000],USD[1.668905868631299 8] |
| 00163171 | BTC[0.00000000800000],COPE[0.947674000000000000],FTT[0.0000000251925 12],USD[106.369552468085856 3],USDT[0.000000055133895] |
| 00163173 | SRM[0.789467440000000000],SRM_LOCKED[2.3996141400000000],USD[0.0013880023535200],USDT[1.311049003000000000] |
| 00163174 | USD[0.000030000000000] |
| 00163175 | ETH[0.000000094000000],EUR[0.000000001674740],LTC[0.000000046782495],SOL[0.000000094120156],SRM[0.001575790000000000],SRM_LOCKED[0.00614520000000],USD[0.000000547497464604] |
| 00163178 | ASD[0.093000000000000000],BTC[0.00000008925216],FTM[0.000000002830600],FTT[0.000000015067582],TRX[0.00006300000000000],USD[0.000000199022567],USDT[0.000000207005457] |
| 00163179 | BEAR[0.086000000000000],BTC[0.031929080000000],BULL[0.0150000000000000],DOGE[10.0000000000000000],DOGEBEAR[961.200000000000000],DOGEBEAR2021[0.00066750000000],ETH[3.026599300000000],ETHBEAR[0.6500000000000000],ETHBULL[0.00022000000000],ETHDOOM[0.004000000000000],ETHW[3.32659930000000],FTT[7.32866000000000],HKD[0.000000015067582],MATIC[0.067973450000000],USDI[34.3335424716078],USDT[1.0679734500000000],XRPBEAR[999.3210000000000000],XRPBULL[0.0335000000000000] |
| 00163180 | BTC[0.000036000000000],ETH[0.000000010000000],FTT[0.0000000083240231],LTC[0.000000009140897 5],MTA[118.9250300000000000],USD[2.294128538844523],USDT[38.43622181398 2816] |
| 00163181 | MATICBULL[0.009019000000000000],SOL[0.000000006500000],USD[2.4416095155508100] |
| 00163182 | BNB[0.000000054749152],BTC[0.00000006686744],COPE[0.000000007707065],DM4[0.004492630000000],DYDX[0.000000000866744],ETH[0.000000193375176],FTT[0.02901097000000],IMX[0.0000000085530 45],LINK[0.000000250000000],MATIC[0.000000085627 3],MEDIA[0.000000013 75247],NFT[289515157468426999],NFT[300870233122896207],NFT[313382440595438764],NFT[384033817033362290],NFT[444465811271112746],NFT[5037656807351566827],NFT[5311232467354919 03],NFT[534229606130501],NFT[5415704330856994531],NFT[5RB9.2587342839282751],RUNE[0.048963894222449 7],SKL[0.000000015121844],SNX[0.0775534729823 96],SOL[0.000000008323 96],SUSHI[0.1409704697672047],SXPBULL[5.595080700 000000],TRX[0.0000003263606],UNISWAPBULL[0.0000207000000000],USD[9.325745399 1088126],USDT[0.0000003287 6620] |
| 00163183 | BTC[0.0000001051222 8],DOGE[0.0000000615013 04],ENJ[0.0000000015099 68],ETH[0.0000129717620830],FTT[0.0000000053006004],GMT[0.757466500515996 8],MATIC[0.0000000007000000],MOON[0.000001120000000],NFT[312671635624799812],NFT[47340329399054267],NFT[489043569637098],NFT[492206930694695323],NFT[543875028171144965],SOL[0.00000999439194 12],USD[0.21021479109952 69],USDT[0.0000000884873 92] |
| 00163185 | BTC[0.00000001246415] |
| 00163187 | USD[71.7708301935233000] |
| 00163188 | AAPL[3.39932200000000000],BNB[0.003043400000000],ETH[0.0007107600000000],ETHW[0.0001734445143473],FTT[0.018493480000000],GMT[0.937824000000000],GOOGL[1.6416716000000000],GST[0.0943958100000000],NVDA[0.147500000000000],OXY[11.0011000000000000],SOL[0.0034299734964800],TRX[31.9936000000000000],TSLA[1.65000000000000000],USD[261.8691957944957726],USDC[0.2270897700000000],USDT[0.000000015395521 3] |
| 00163189 | USD[117.8326854000000000] |
| 00163191 | BADGER[0.000000000000000],BNB[0.000000005000000],BTC[0.000000018096328],ETH[0.000001440370815815],SRM[86.9236235800000000],SRM_LOCKED[331.0573973400000000],USD[0.000000073043291 85],USDT[0.0000000111686238],WBTC[0.000000032000000],YFI[0.000000120000000] |
| 00163192 | AURY[0.00000001000000],FTT[0.000000004219852],IMX[150.778100000000000],USD[0.0000001027211 85],USDT[0.0000000022166170] |
| 00163196 | USDT[14.0000000000000000] |
| 00163197 | BTC[0.000000200000000],LINKDOOM[0.000200000000000],USD[0.310167305016196] |
| 00163199 | CUSDT[256.00000000000000],SOL[-0.0022484523084749],USD[-3.861470126683143 1] |
| 00163203 | BAL[0.007180000000000000],BNBBULL[0.00000000000000],BTC[0.000000010000000],COIN[35.7154100000000000],ETH[0.006900000000000],ETHW[0.006900000000000],USD[7.0678748805590000] |
| 00163204 | BTC[0.0000282800000000],EOSBULL[0.800000000000000],LINKBEAR[489.735400000000000],USD[0.0000000946669373],USDT[0.004000000000000] |
| 00163213 | USD[0.431380956291246 1],USDT[0.000053050000000] |
| 00163214 | BTC[0.000055000000000],USD[-0.2191638700000000] |
| 00163215 | USD[42.1362965168478500],USDT[0.0000865942689172] |
| 00163218 | BNB[0.0014077600000000],ETH[0.245841510000000],ETHW[0.3039526600000000],FTT[150.594205000000000],SECO[57.0000000000000000],SLRS[0.927460000000000000],SOL[46.7461800000000000],STEP[0.051880000000000],USD[146.0143043777970236],USDT[76.8024478957858235] |
| 00163220 | ETH[0.0591998000000000],ETHW[0.0591998000000000],FTT[0.880060000000000000],USD[81.5635587360713831],USDT[0.000000047198700] |
| 00163221 | BTC[0.000003866000000],LTCBEAR[0.0089794000000000],LTCBULL[0.0021754000000000],USD[0.0026125568924792],USDT[0.000000073952444] |
| 00163222 | FTT[56.4000000000000000],USD[28.9442033243693539000000000],USDT[0.000000033924855 8] |
| 00163223 | USD[0.0046923000000000] |
| 00163225 | USD[1000.0068193444350000],USDT[0.000000050000000] |
| 00163228 | USD[0.0000000101702594],USDT[0.000261800000000] |
| 00163231 | BTC[0.0000241406093750],ETH[0.000000050000000],FTT[0.6696989800000000],LTC[0.0077207900000000],SRM[1.0511905300000000],SRM_LOCKED[0.0380946900000000],USD[0.9766109599519194],USDT[0.000000006029540] |
| 00163232 | USD[7.6962553923925000] |
| 00163233 | USD[0.000000172557339] |
| 00163234 | ALGOMOON[941150.0451949700000000],BTC[0.00000008089849480],COMP[0.000000150000000],FTT[0.000667620000000],LTC[0.000000089688044],RAY[0.000000016000000],UNI[0.087590000000000],USD[0.000000481163625] |
| 00163235 | BAO[103934.4800000000000],CREAM[0.0450000000000000],MTA[24.9842500000000000],USD[0.642999747500000],USDT[0.000000125763583] |
| 00163236 | AVAX[21.3385293051065300],BUSD[1560.0664291500000000],FTT[42.0974000000000000],MATIC[487.1695778243329100],SOL[11.7772070000000000],USD[0.000000037520012] |
| 00163237 | ETH[0.009804000000000],ETHW[0.009804000000000],USD[69.0712442102000000] |
| 00163238 | AUD[0.000000005086341],BEAR[0.000213560000000],BTC[0.0000000119228482],DAI[0.000000046529356],DOOM[0.000016900000000],ETHW[1.5221380000000000],FTT[4.9986013925981400],MATIC[50.0000000000000000],MOON[3.0090000000000000],RAY[0.4509300000000000],SOL[36.1500000000000000],SRM[86.5214900000000000],TRX[0.941620000000000000],USD[0.4072468177741616],USDT[0.000000062223124] |
| 00163239 | ALCX[2.4390858500000000],AMPL[0.0868741703595583],BTC[0.000000023778412],ETH[0.000000050000000],FTT[0.0987729700000000],USD[0.000000104185399],USDT[0.200688403500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163240 | BTC[0.000000005498041S],ETH[0.000000019459945],SRM[0.820800000000000],TRX[0.045800000000000],USD[9.5863068091976414],USDT[0.000000001723238] |
| 00163243 | USD[1.29148868002175 20] |
| 00163245 | COPE[0.904800000000000],COMP[0.000000040988477],USDT[2.2281750227074304] |
| 00163246 | FTT[0.00017268780153 78],GBP[0.000000003591610],USD[2.8406629065770800] |
| 00163250 | BTC[0.000012880000000],DOGE[0.888900000000000],DOGEBEAR[1863194 8.500000000000000],SUSHIBULL[181.730250000000000],TRX[0.000000000000000],XRPBULL[128.9742000000000000] |
| 00163251 | AXS[0.052105000000000],BTC[0.00047121576827 31],DOGE[0.578635000000000],ETHW[13.367199270000000],FTT[150.8440676773074852],LUNA2[0.002753639639000],LUNA2_LOCKED[0.006425159157000],TRX[0.000030000000000],USD[71.2186718875397874],USDT[0.000000095264551],USTC[0.389791000000000] |
| 00163252 | USD[0.000000021705043] |
| 00163253 | USD[0.00005722215558 30] |
| 00163255 | BTC[2.0306364100000000],USD[296.0077065939732800],USDT[114054.262187196288 2438] |
| 00163257 | AAVE[0.000000058317863],BTC[0.536677562345170 4],DOGE[5.112595650000000],ETH[5.0000000005930468 4],FTT[25.7844154222816408],FXS[0.100000000000000],LTC[0.000000005000000],SNX[0.000000008501557 5],SUSHIBULL[4.1974863000000000],USD[3.6385800802514319],USDC[2000.0000000000000000],USDT[0.0000000013234275 7] |
| 00163258 | AMPL[0.000000003922692],BTC[0.000000042120000],COMP[0.00000001400000],DAI[0.000000011400000],DOGE[0.000000014436578],DYDX[0.048841780000000],FTT[0.000000084762000],LUNC[0.000580000000000],SRM[0.003556850000000],SRM_LOCKED[0.013566400000000],UNI[0.025125915000000],USD[0.000000045363611 2],USD[0.700000000000000],YFI[0.000000010000000] |
| 00163259 | BTC[0.000000027500000],CRV[0.6860440000000000],FIDA[0.041100000000000],HGET[0.046523000000000],MAPS[0.483295000000000],RAY[0.931790000000000],SOL[0.009856120000000],SRM[3387.0865787400000000],SRM_LOCKED[4.7483017000000000],SUSHI[0.398820250000000],SXP[0.008877577 7240623],TRX[0.000010000000000],USD[6.8113110513230091],USDT[12.6150286866247216] |
| 00163260 | BTC[0.000089670000000],FTT[1.000000000000000],USD[-1.9479707628127159] |
| 00163261 | COPE[0.000000009203541 2],DOGE[1.000000000000000],ETHMOON[0.000000100000000],FTT[0.083900000000000],LTCMOON[3.830000000000000],USD[386.6102822345075018] |
| 00163268 | USD[0.0000462873404 21],USDT[0.000000036325872] |
| 00163269 | USD[0.00000011412275 17],XRP[0.348685000000000] |
| 00163270 | APT[0.000000009000000],BNB[0.000000080172764],DOGE[0.0000000060000000],ETH[-6.0000000151524810],FTT[0.008126885001848 3],SOL[0.000000086706913],SRM[1.010142660000000],SRM_LOCKED[0.036140600000000],USD[0.000032855753872],USDT[0.000000045698400] |
| 00163272 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BTC[0.000000054496064],COPE[0.000000009031617612],ETH[0.000000003574828],FTT[0.000000010443191],PAXGBULL[0.000000010000000],SOL[-0.000000001688592],USD[0.003513600975814 0] |
| 00163283 | USD[0.000002660000000] |
| 00163285 | 1INCH[0.0000000063614 00],ALPHA[0.939562692160000],ALTBULL[0.000000005000000],AMC[0.000000009534500 0],AMPL[39.535123831800164 3],ASD[536.9894039225089900],BAL[0.000263500000000],BALBULL[0.000000050000000],BNB[0.4200233031213800],BTC[0.10253824254958 70],BULL[0.000000060000000],BUSD[50.000000 0000000000],COMP[0.000474680000000],ETH[0.000038650000000],ETHBULL[0.000000004850000],ETHW[0.000038650000000],EUR[22534.6594912671257 41],FIDA[83.0016700000000000],FTT[150.3456044132449624],GRT[0.000000037326828 8],LEQ[210.9982300000000000],MATIC[39.8025825817085000],KB[0.0608650000000000],SHIB[2404640.500000000000000],SLRS[1832.058430000000000],SOL[2.219626632505939],SRM[0.543145060000000],SRM_LOCKED[3.1384144800000000],SUSHI[0.000000009214427 94],SXP[0.005858000000000],THETABULL[2.000000000312680],TSLAPRE[0.000000000512680 0],USD[11921.774453263238 0 235],USDT[0.000000027851563],XRP[1999.687807500200850700],YFI[0.000000030000000] |
| 00163286 | BTC[0.000000001247666 3],FTT[0.076375427189316],USD[6.1577396330000000],USDT[0.000000075561246] |
| 00163287 | BULL[0.000000004030000],ETH[0.000000000000000],ETHBULL[0.000000007981 9220],USDT[0.000000002346147],USDTBULL[2.0000000017400000] |
| 00163289 | USD[0.000048096960651 0] |
| 00163291 | ADABULL[0.000000000000000],AMPL[0.000000033609272],BNB[0.000000002548726 0],BTC[0.000000055000000],DEFIBULL[0.000000008000000],ETHBULL[0.000000008000000],FTT[0.058231165378685 5],GRTBULL[0.000000003000000],LINKBULL[0.000008080000000],USD[0.004562545308707 14],USDT[0.000000000000000] |
| 00163293 | USD[5.99454176086 52564] |
| 00163295 | BNB[0.000000010000000],BTC[0.000000007746657 1],ETH[0.000005096106944 0],ETHW[0.000005094711370 2],FTT[0.038288007254097 7],RUNE[0.034147160000000],SOL[0.000000050000000],USD[0.184448777580609 1],USDT[2.72336466196990 74],XRP[0.7581271700000000] |
| 00163296 | AVAX[5.000025000000000],BTC[0.000000009000000],BUSD[846.0814541300000 00],DYDX[0.000000010000000],ETHW[0.004308900000000],FTT[5.052245230000000],IMX[0.000250000000000],LRC[0.000000010000000],NEAR[29.993195000000000],SOL[2.1779802400000000],USD[0.000000092161156],USDT[0.000000013533496 7] |
| 00163297 | USD[0.012794656540740] |
| 00163298 | ETH[0.002355500000000],ETHW[0.002355496125150],USD[0.000000206748140],USDT[0.000000009800000],XRPMOON[0.0230800000000000] |
| 00163300 | ETH[0.000970400000000],ETHW[0.000997040000000],USD[0.000001197327 8696],XRPMOON[0.0186200000000000] |
| 00163302 | BTC[0.000695180000000],ETH[0.026995820000000],ETHW[0.026995820000000],REN[111.0000000000000000],SPELL[18100.000000000000000],USD[0.874491414000000],USDT[0.000000044926339] |
| 00163303 | ADABULL[0.000000014000000],ALTMOON[0.007977600000000],BALBULL[0.000000008884 42],BULL[0.000000009000000],COMPBULL[0.000000011000000],DEFIBULL[0.000000075150233],DOGEBULL[0.000000002132959],EOSBULL[0.000000009440911 0],ETCBULL[0.000000070173381],ETCMOON[0.10 0000000000000],ETHF[0.000000094331617],FMD[0.000001939138125000],FTT[0.000000043941413],KNCBULL[0.000000005000000],LINKBULL[0.000000110000000],MATICBULL[0.0000000015980000],MIDBULL[0.000000077099234],SXPBULL[0.000000052000000],USD[0.000001869935365 0],VETBULL[0.000000019158498],XLMBULL[0.0 00000000600000],XRP[0.000000003000000] |
| 00163304 | USD[0.008265105337 60000] |
| 00163312 | BTC[0.000000001661657 6],USD[0.000042464321061 0],USDT[0.000019961451460 00] |
| 00163313 | AUD[2.886815000000000],BTC[0.367755841180 0361],ETH[0.002964300000000],ETHW[0.002964300000000],FTT[157.1688332500000000],MKR[0.000000070000000],THETABULL[0.0000000750000000],USD[-3570.7413552098180727] |
| 00163314 | BTC[0.000031451880000],ETH[0.000000010000000],FTT[0.000000068204432],LINK[0.000000095000000],SOL[0.000000066883362],USD[-0.2813621841887440],USDT[0.000000000917917] |
| 00163315 | FTT[165.3809665922225 88],SRM[0.676827400000000],SRM_LOCKED[5.0162247600000000],USD[0.000000015672345] |
| 00163316 | BTC[0.000291100000000],ETHBEAR[0.901679620000000],LINKBEAR[1599.696000000000000],USD[0.6746482843550890] |
| 00163317 | BTC[0.000000021193458],BULL[0.000000058191046],ETH[0.056060141795 1982],ETHBULL[0.056060141795780],FTT[0.116617126041 3960],MATICBULL[0.0000000002702422],OXY[0.000000008167374],USD[67.0816153820331959],USDT[0.0000000250000000] |
| 00163318 | POLIS[0.099568000000000],USD[0.549037361617900],USDT[0.009300000000000] |
| 00163321 | BTC[0.000000001005320],KNCBULL[0.000000010000000],LUNA2[0.000000009103930 35],LUNC[0.008496000000000],THETABEAR[0.000000004000000],USD[17.8557217208612569000],USDT[0.000000000000000] |
| 00163324 | USD[0.0000015314257357] |
| 00163326 | AMPL[0.000000001039915],BTC[0.000000008616103 6],BVOL[0.000000008600093896],COPE[0.000000066093386],ETH[0.000000005002348 6],FTT[0.0008645806849853],RAY[0.000000009065546],SOL[0.000000039087690],USD[-0.000000869506076],USDT[0.000000092497508] |
| 00163330 | AAVE[0.008413482917839 5],BTC[-0.0000012350640200550 0.2590S],ETH[0.0000001005 63906],ETHW[0.214900068398735],FTM[0.4710917819377327],FTT[25.029934776905 9106],LTC[0.000000000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],SOL[0.000000018250000],STG[0.6390000000000000],TRX[15000.000000000000000],USD[18751.742695 4930513269000000000],USDC[10000.00000000000000000],USDT[0.001635115556425 2I] |
| 00163331 | AKR0[0.000000002086462 8],BNB[0.000000019802 8089],BTC[0.000000120852 8050],ENS[0.000000100000000],ETHF[0.000000203374344],EUR[0.000237600000000],FTM[0.019075449528144 2],FTT[0.0271407527505594],LUNC[0.000160000000000],SHIB[0.000000071299098],SOL[0.000000405598 6],SPELL[0.000000309576249],SRM[0.8953690000000000],SRM_LOCKED[0.217449000000000],USD[0.179620393682804 0],USD[0.040000000000000],SRM[0.000000184603918] |
| 00163337 | AAVE[0.009245000000000],AVAX[0.796014567097 0618],BNB[0.00000000454468 59],BTC[0.0000000000000000 0.30418369487},COMP[0.000000003000000],CREAM[0.004101400000000],DOGE[0.0029758900000000],ETH[0.000441829620173],ETHW[0.005541770000000],FTT[0.197514323111272],LINK[0.00005410093363],MATIC[8.07490000874853 411MNG00.9840000000000],RAY[0.798980000000000],ROCK[0.000000037384995],SAND[0.283906000000000],SOL[0.000000357200000],SXP[0.019960000000000],SUSHI[0.441072473834421],SXP[0.084769270000000],USDT[4.734525685819751],USDT[0.001916010933363],XRP[0.0541120000000000] |
| 00163338 | BNB[0.000000025878355],BTC[0.000000042113186],ETH[0.000000005962004],FTT[0.000000009616549],LINK[0.000000014082044],SNX[0.0000000037114860],USD[0.000000008990629 2],XRP[0.000000049127130] |
| 00163339 | FTT[0.003319803000000],HTZ.0995300000000000],USD[0.042050158957 3604] |
| 00163340 | ADABULL[0.0000001260000],BTC[0.000000010000000],BULL[0.00000043800000],DOGEBEAR2021[0.000816670000000],DOGEBULL[0.000000024300000],ETHBULL[0.000000007100000],FTT[0.0746477856510921],LINKBULL[0.000000030000000],MATICBULL[0.008935300000000],STORJ[0.093763000000000],USD[0.000000012 5191510],USDT[35.794902430000000] |
| 00163341 | BTC[0.000200091360135],FTT[0.001155190000000],USD[-0.7705209454991981],USDT[0.001662805318424] |
| 00163343 | FTT[0.088840143473 8245],USD[11.357196765369251],USDT[0.000000080394716] |
| 00163344 | USD[0.000000065000000],ETH[0.000000100000000],LTC[0.000000001459500],SOL[0.300876777356777 5],TONCOIN[437.828541000000000],USD[-0.1571632055539249],USDT[0.000000090506240] |
| 00163345 | APE[0.0284680000000000],ATLAS[162.1820000000000000],BCH[0.000914680000000],BCHBEAR[0.953040000000000],BCHBULL[0.002702900000000],BEAR[947.9391600000000000],BSVBEAR[5.8041350000000000],BSVBULL[8.1143400000000000],BULL[0.000091691000000],CHZ[1.2576000000000000],DOG EBEAR2021[0.097030000000000],DOGEBULL[0.4233400000000000],ENJ[6.026000000000000],EOSBEAR[0.323061000000000],EOSBULL[1.294176000000000],ETH[0.000000028000000],ETHBEAR[16.6633000000000000],ETHBULL[0.000000048400000],IMX[0.031578000000000],LTC[0.009875800000000],MOB[0.3954500000000000],RAY[0.530900000000000],SNX[0.0270600000000000],SRM[1.1797941100000000],SRM_LOCKED[4.8118841300000000],STEP[0.008181500000000],TRX[0.000035000000000],USD[0.000000022898918],USDTB[0.6976458967750971] |
| 00163348 | FTT[0.000910300000000],USD[0.000000010751632] |

Scheduled F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163349 | USD[0.1962462900000000],USDT[0.4492380000000000] |
| 00163353 | USD[0.0000000075000000] |
| 00163355 | BTC[0.0000000028074000],LTC[0.0000000063220000],USD[0.0000008953008993],USDT[0.0000004494327296] |
| 00163357 | AMPL[0.0000000001240094],BNT[0.0000000082113300],BTC[0.0171000160641906],ETHB[0.0000000061643846],FTM[0.0000000022899000],FTT[-0.0000000014324797],HXRO[1111.2400000000000000],LOOKS[10.4186936653066000],LTC[0.0000000006916900],LUNA2[0.0064935075200000],LUNA2_LOCKED[0.0151515175500000],LUNC[1413.9749337700479500],PUNDIX[300.1000000000000000],RUNE[0.0000000081686100],SNX[0.0000000061115900],SOL[220.8135578381329284],SRM[0.0064302200000000],SRM_LOCKED[0.0692200800000000],SXP[266.9181436952061800],USD[588.1395332493681],USDT[0.0000000088003651] |
| 00163358 | BTC[0.0000000012762550],USD[260.4127530576199524] |
| 00163359 | AUD[0.8296913600000000],DOGE[0.5600000000000000],ENS[0.0093105800000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],LTC[0.0077242700000000],LUNA2[3.6452305300000000],LUNA2_LOCKED[8.5055379030000000],SAND[0.9556115300000000],SOL[0.0236101700000000],SRM[0.6059215000000000],SRM_LOCKED[2.4540785000000000],TRX[0.0000000000000000],USD[19.0982353339029253],USDT[8.0329840691402941],USTC[516.0000000000000000] |
| 00163360 | USD[-0.7571239240322978],USDT[1.0000000000000000] |
| 00163362 | BTC[0.0000030000000000],COPE[48.0000000000000000],EOSMOON[5.0000000000000000],ETH[0.0000000005000000],HXRO[0.2338600000000000],LINK[0.0007734000000000],TRXDOOM[140013.2000000000000000],USD[159.7426211578712508],USDT[0.0000000060557061],XRPMOON[0.0020000000000000] |
| 00163363 | BNB[0.0000000678755558],ETH[0.0000001036189969],FTT[0.0000000694900000],LINA[0.0000002746273],RAY[0.0000000953640088],REN[0.0000000327234000],SOL[0.0000021623957],USD[0.0000000268012020],USDT[-0.0000001620484],XRP[0.0000000575330084] |
| 00163366 | BNB[0.0000001000000000],BTC[0.0000000926509460],BULL[0.0000000120000000],ETH[0.0000073999460],EUR[0.3556570481713435],FTT[25.1698549379963217],RAY[0.0000000105972000],SOL[0.0000000082851000],SRM[1.1840509253700000],SRM_LOCKED[225.0958041200000000],SXPBULL[0.0000000300000000],TRX[1716967.0000000000000000],USD[0.4819283308106183],USDT[0.0000000222593269] |
| 00163370 | AMPL[0.0000000016949082],BABA[0.0000000821894416],BIL[0.0000000030000000],BTC[0.0000000042484547],FTT[58364.3702285048271138],GOOGL[0.0000001000000000],GOOGLPRE[-0.0000000050000000],MRNA[0.0000000455183176],NIO[0.0000000082507815],SRM[0.0558981600000000],SRM_LOCKED[24.2178811700000000],TRX[0.4000140000000000],TSM[0.0000000050000000],USD[329.5451782774943534],USDT[9.0000000037579401],YF[0.0000000050000000] |
| 00163371 | BCH[4.9841944100000000],USD[0.0001618003022675] |
| 00163373 | AMPL-[0.0000000001812906],BTC[0.6602859673308149],BUSD[57249.0000000000000000],ENJ[2000.0100000000000000],ETH[8.3157945081448909],ETHW[4.7157205079851530],EUR[1000.0050500000000000],FTT[605.1181598878616854],IND[4000.0000000000000000],LUNA2[0.0022962005310000],LUNA2_LOCKED[0.0053578012390000],LUNC[500.0025000000000000],OXY[1000.0000000000000000],SLRS[3000.0000000000000000],SRM[61.1030250700000000],SRM_LOCKED[290.9016735700000000],USD[0.8021126690961156],USDT[0.0000000081157560] |
| 00163374 | BEAR[0.0963600000000000],BULL[0.0000486900000000],FTT[8.4700000000000000],USD[8.9015417381235973] |
| 00163375 | BTC[0.0000000067040000],LINK[0.0000000413000000],USD[0.0000000015118382] |
| 00163376 | BTC[0.0000001097554],ETH[0.0000449900000000],FTT[0.0000449900000000],USD[0.0000625986750] |
| 00163378 | ETH[0.0000111800000000],ETHW[0.0000011800000000],USD[0.0000000005000000] |
| 00163379 | BTC[0.0000000094556],FTT[0.0028322630839083],USD[0.0000058667481214],USDT[0.0000000045515226] |
| 00163380 | ALTMOON[8.0547700000000000],BCHBEAR[0.0043000000000000],BTC[0.0000775320000000],DOOM[0.0050000000000000],ETCBEAR[0.0050000000000000],LTC[0.0600000000000000],USD[0.6108644141158025] |
| 00163381 | AAVE[0.0000000316751750],BTC[0.0000097200000000],DOGE[10086.6847800000000000],ETHW[0.0009406240000000],FTT[0.0536010000000000],LINK[0.0093800000000000],SOL[0.0059440000000000],TOMODOOM[70.0000000000000000],UNI[0.0506515162220886],USD[4270.1990606037302258],USDC[1990.0000000000000000] |
| 00163382 | ETHMOON[0.8756511200000000],MOON[0.0005884000000000],USD[0.7998613481809200],XRPMOON[0.0133300000000000] |
| 00163385 | BTC[0.0000000020799160],ETH[0.0109096300000000],ETHW[0.0109096236509148],OXY[0.0000030832704],RUNE[655.0000000020000000],SNX[170.0000000000000000],SOL[0.0000003933933],SRM[220.0551881275183000],SRM_LOCKED[0.3707206100000000],USD[0.0000007078797810],USDT[0.0000002902199870] |
| 00163386 | ETH[0.0000001000000000],FTT[0.0002660150331285],USD[0.1157146097478076] |
| 00163393 | BTC[0.0214161900000000],ETH[0.5546994500000000],USD[0.0000000883684450],USDT[904.6290033585601429] |
| 00163397 | BTC[0.0000000010000000],USD[0.5131662590902395] |
| 00163398 | BTC[0.0000480000000000],FTT[0.5000000000000000],USD[6176.5982166091562587] |
| 00163399 | TRX[0.0000010000000000],USD[0.0089710091594080] |
| 00163401 | FTT[0.0000000042592800],TRX[0.0000000200000000],USD[0.0000000305508282],USDT[0.0000004418948315] |
| 00163402 | FTM[5.9958000000000000],TRX[0.0000010000000000],USD[1.0000000000000000] |
| 00163403 | BNB[0.0000000051240400],COPE[0.0542861009731128],TRX[0.0015850000000000],USD[0.0000000028563722],USDT[1.3410280427238477] |
| 00163404 | 1INCH[0.0000000100000000],ADABEAR[0.0000001900000000],ADABULL[0.0000001030000000],ALTBEAR[0.0000002260000000],ALTBULL[0.0000000400000000],ASDBEAR[0.0000001170000000],ATOMBEAR[0.0000000232000000],ATOMBULL[0.0000002210000000],AUD[0.0000008420000000],BABA[0.0000005000000000],BCH[0.0000000030000000],BCHBEAR[0.0000000026000000],BEARSHIT[0.0000001360000000],BNB[0.0000000421748891],BNBBULL[0.0000001900000000],BRL[61.1642613826076000],BRZ[-61.1642613800000000],BTC[0.0000005367671172],BULL[0.0000002148000000],BULLSHIT[0.0000001300000000],BVOL[0.0000000450000000],BYND[0.0000000063147400],CBSE[-0.0000000059863300],CON[0.0000000973376000],DAI[0.0000001184528000],DFL[0.0000001000000000],DOGEBEAR[0.0000001430000000],DOGEBULL[0.0000001670000000],DRGNBEAR[0.0000002150000000],ETH[0.0000003159417700],ETHBULL[0.0000001770000000],EUR[0.0000001700000000],EUR[0.0000007000000000],EXCHBEAR[0.0000007100000000],EXCHBULL[0.0000000680000000],FTT[5_STRIKE-0.4_UNLOCK-EXPIRE-2030][1105.9523986000000000],FTX_EQUITY[2185.9523986000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030][4800.0000000000000000],GST[0.0000001000000000],HKD[0.0000000256003380],HTBEAR[0.0000000276000000],HTBULL[0.0000001620000000],LEOBEAR[0.0000001750000000],LEOBULL[0.0000000173000000],LTCBEAR[0.0000002380000000],LUA[0.0000401000000000],LUNA2[0.0059428912434977],LUNA2_LOCKED[0.0138667462364946],LUNC[0.0247946250000000],MEDIA[0.0000000623946300],MEDBEAR[0.0000001440000000],MEDBULL[0.0000001800000000],MOB[0.0000002275200],MRNA[0.0000000780000000],MVD[0.0000000037000000],PAXG[0.0000003600000000],PAXGBULL[0.0000022583000000],PERP[0.0000001000000000],PRIVBEAR[0.0000002242000000],PRIVBULL[0.0000001800000000],SOL[-0.0000004033304],SRM[0.6435343500000000],SRM_LOCKED[11230017.0000000000000000],STEP[0.0000001000000000],SUSHI[0.0000001956000000],XAUTBEAR[0.0000001900000000],XRP[0.0000000057607375],XRPBEAR[0.0000001500000000],XTZBULL[0.0000003050000000],YFII[0.0000003210770] |
| 00163406 | 1INCH[0.0000000051516830],AAVE[0.0000000851102600],ALTOM[0.0943167928767872],AUD[0.0000000404682],AVAX[81.0272323175541125],BCHA[7.3702388184327774],BNT[0.0000002730841],BTC[0.0000003361753862],BULL[0.7485917846852940],DFL[0.0000001000000000],DOGE[0.1621969743102158],DOT[302.7939271528402451],DYDX[0.0000001000000000],ETHBEAR[0.0000000015030000],ETH[0.0094489841238820],ETHW[0.0000000091107],FIDA[0.4780253098080792],GRT[-0.0001004251337528],HBB[0.5049036000000000],KNC[0.0000000000000000],LEO[589.0644301827658120],LINK[224.1379709138949701],LOOKS[3.9371215052755008],LTC[39.6518492503237187],LUNA2[0.0058653409520000],LUNC[15.8565166882498400],MATIC[10.1340715568888803],MEDIA[0.0000000500000000],MKR[0.0000000039696530],NEAR[0.0393800000000000],PERP[0.0000001000000000],RAY[8.6283858062259101],REN[0.0000000375762100],RUNE[0.0000002465000],SHIB[82600421.5000000000000000],SLND[9223.0000000000000000],SRM[0.0244122564671371],SOL[144.7866795116085076],SRM[0.0566400800000000],SUSHI[46.3459625061349967],USD[57.7544476056320212],WBTC[0.0000968116384120],XRP[13951.9715004253684986],YFII[0.0000000034394882] |
| 00163409 | BNB[0.0000009365571675],BTC[0.0000000125162091],ETH[0.0000000127254513],ETHW[0.0000000024243460],FTT[25.6856529835555076],LINK[0.0526800000000000],SRM[0.0351848700000000],SRM_LOCKED[0.3251265700000000],USD[11652.7898723722460402],USDC[2000.0000000000000000],USDT[0.0000000049710060] |
| 00163411 | AAVE[0.0064700000000000],BEAR[63.8200000000000000],BULL[0.0000086000000000],EOSBULL[33.2400000000000000],ETCBULL[0.0900000000000000],FTT[0.0034771604440860],GRTBEAR[58.7454000000000000],GRTBULL[0.0623001400000000],LINKBULL[0.0858000000000000],PRIVBULL[0.0000519600000000],THETABULL[0.0000000000000000] |
| 00163413 | ETH[-0.0000000010000000],FIDA[0.1927893000000000],FIDA_LOCKED[0.6267705700000000],FTT[0.0025193754950577],GRTBULL[0.0000000077890000],LTC[0.0000000074996884],SOL[0.0000000000000000],SRM[0.0178987600000000],SRM_LOCKED[0.1276083100000000],USD[3.6002507238721733],USDT[0.0000000420950],XLMBULL[0.0000000068500000] |
| 00163417 | BTC[0.0030000000000000],USD[-0.7189498032500000] |
| 00163418 | USD[0.0033211236500000] |
| 00163419 | AVAX[0.0940800000000000],BEAR[0.0904600000000000],BTC[0.0000846600000000],BULL[0.0000007000000000],COPE[0.4840000000000000],DOGEBEAR[0.0663800000000000],DYDX[0.0030400000000000],FTT[0.0115980000000000],PERP[0.0223532300000000],SUSHI[0.3934000000000000],SXPBEAR[6.2676490600000000],TRX[0.0000324000000000],USD[-0.0000000003000000],TRXBEAR[0.0231200000000000],UNI[0.0496200000000000],USD[0.0024395892225176] |
| 00163421 | USD[1.2730000000000000],USDT[0.2678217000000000] |
| 00163424 | ETH[0.0000000840060000],FTT[0.0000001658747080],NFT[251460561980662][1],NFT[346796187449098011][1],NFT[390647040596639918][1],NFT[431596031535812646][1],NFT[467622956208439129][1],NFT[553200612480601378][1],USD[0.0001076682003339],USDT[0.0000000084387077] |
| 00163427 | NFT[563071894893864564][1],USD[4.1656840100000000],USDT[0.0000000039319776] |
| 00163428 | BTC[0.0000000001158111],BTC[0.0000001055110010],BVOL[0.0000001425000],DMGBULL[0.0000005250000000],ETH[0.0000000054377231],FTT[0.0000000002272135],IBVOL[0.0000000252725200],SOL[0.6619956200000000],SRM[0.5966732300000000],SRM_LOCKED[42.2148894321118828],USD[0.0000000206663594],YF[0.0000000060000000] |
| 00163430 | BTC[0.2631793895600000],DOT[3.8503057000000000],FTT[5.1718538200000000],USD[-1304.2363342383777867],USDT[0.4781070213459904],XRP[69.2900000000000000] |
| 00163431 | BTC[0.0000003861902],USD[0.0001520197739091] |
| 00163433 | AUD[0.6900000000000000],ETH[0.0000001000000000],SRM_LOCKED[67.4400000000000000],USD[10.6040482114524069],USDT[0.0278900000000000] |
| 00163436 | BTC[0.0004682998365634],USD[0.0002235649132120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163438 | BNB[0.00000004473360],BTC[0.00000000969187Z],BVOL[0.00000006750000],COPE[0.16068787797667119],DOGE[0.000000000021637638],ETH[0.000000103040576],FTT[0.0569555950155375],GRT[0.000000031453486],LTC[0.0000000057420076],OXY[0.000000012598039],RAY[0.0000000054778790],SOL[0.000000088276115],SRM[0.0000000006684860],USD[43.9478725580091452] |
| 00163439 | ABN8[0.0930000000000000],AMPL[0.1781882242667323],ATLAS[0.00050000000000],ATOM[0.1015783500000000],BAND[0.1002568490000000],BCH[0.00377345524453],BEAR[99.9335000000000],BOBA[0.50002500000000],BRZ[0.7201171700000000],BTC[0.0082559544633B4],COIN[0.0144446836000000],DOT[5.81636734000000],ODE[ETH[0.0007059464751924],ETHW[0.00653686853516S],FIDA[10.1101373700000000],FTT[287.988068455812000],FTX[0.0011377000000000],HOLY[0.000000045000000],HT[0.00021476386838830],INTER[0.0000000000000000],KNC[10.11871399000000],LINK[0.074340000000000],LUNA2[0.00413880054000000],LUNA2_LOCKED[0.03296720118000000],MANA[0.0050000000000000000],MATIC[10.1552943337525085],MATICBAR[333333.3333333300000000],MNGO[540945.42000000000],MOB[0.500000000000000000],NFLX[0.0000137300000000],NFT[37595126795182317F](3.6042466000000000),SRM_LOCKED[19.27249750000000],SUSHI[0.0056788500000000],TOKEN[100010.00000000000],TONCOIN[0.00000045000000],TRUMPFEBWIN[24.597900000000000],TRX[1001.55155654710710726],TRYB[0.09993700000000000],TSLA[0.0296511000000000],UBXT[10.00000000000000],USDT[110.97467944240303BB],USTC[2.00000000000000],XPLA[0.00004325000000000] |
| 00163441 | AMPL[0.0000000067282151],BTC[0.000000002000000000],BULL[0.00000001350000000],DOGE[-0.000000001685120000],ETH[0.0000001929576B9],ETHBULL[0.00000020250000000000000000054068792],SOL[0.0000001000000000],USD[0.0201407167887100],USDT[0.0000001251616000] |
| 00163445 | ATLAS[0.3900000000000000000],AUD[2.58156694289022900000],BAL[0.002064600000000000],BNB[501.26327343558655],BOBA[0.00294000000000000000],BTC[0.001780029373968H],CHR[0.64477000000000000],CLV[0.08278900000000000],CQT[0.6394285700000000],DOGE[0.0306650000000000000],ETH[1.69333717311149119],ETHW[0.09902077623122911],EUR[134.1769311300000000],FTT[755.0269565657847120],GMT[0.0172400000000000],HKD[153.1795724040000000],HMTD[1.666666500000000],HT[0.01260500000000000],LINK[0.0058555000000000],LINKDOOM[0.00054952000000000000000000005102378,LOOKS[0.2787200000000000000],LUNA2[0.00000025344416B3],LUNA2_LOCKED[0.00000000000000000005511302],LUNA[0.00555180000000000],MANA[0.0500000000000000],MATIC[B.176600000000000],MOON[0.0320000000000000],NFT[324250687967B22881][1,NFT[362541313149428128][1],OMG[0.0321702700000000],OXY[0.2032700000000000],SLP[1.286100000000000000],SOL[0.000371930355472],SRM[9.5061935200000000],SRM_LOCKED[875.6235173000000000],SUSHI[0.12710000000000],TRX[24.0029049200000000],USD[37.95749561127576B1],USDT[0.0000000532981888],ZAR[0.000000697786185] |
| 00163446 | TRX[0.0000130000000000],USD[0.85652313569453000],USDT[0.00999967932700057] |
| 00163447 | ETH[0.0000001464000],FTT[0.000000009752000],USD[0.164193746458292S],USDT[0.000000008376980] |
| 00163449 | AMPL[0.01011446109091B],BTC[0.084664666532409K],BVOL[0.0000000079000000],ETH[1.15730301200000],ETHBEAR[0.0004200000000000],ETHW[1.1573030126599621],SRM[0.0177709200000000],SRM_LOCKED[0.044857840000000],USD[0.681864079489212Z],YFI[0.0000000089000000] |
| 00163452 | ADABEAR[0.000000079700000],ATOMBEAR[0.000000010000000],ATOMBULL[0.000000015000000],BEAR[0.000000010000000],BEARSHIT[0.000000026600000],BTC[0.00000032327444],BULL[0.00000001500000],BVOL[0.0000000076283000],COMPBEAR[0.000000004000000],DRGNBEAR[0.000000029530000],ETH[0.000000134700000],ETHBEAR[0.000000010000000],ETHBULL[0.000000010000000],FIDA_LOCKED[0.970425170000000],FTT[26.0070236155422842],KNCBEAR[0.00000033900000],LINKBULL[0.000000093500000],MATICBEAR[0.000000033000000],PFE[0.000001000000000],RAY[0.600806170700000000],SOL[0.00031925000000000],SRM[0.25814888000000000],SRM_LOCKED[0.000000579000000],THETABEAR[0.000000057900000],THETABULL[0.000000072000000],UBXT_LOCKED[186.5523169000000000],USD[2335.3340886B8434481],USDC[200.0000000000000000],USDT[0.0090261863167841],VETBULL[0.000000004411000],XTZBULL[0.000000097000000] |
| 00163454 | ALGOBULL[0.4000000000000000],BTC[0.000591100344100],BULL[SHIT[0.0011000000000000],ETH[0.0006594200000000],ETHW[0.0006683500000000],MOON[0.1000000000000000],USD[57.1989948017982516] |
| 00163455 | BVOL[0.0000325840000000],ETHBEAR[0.334175000000000],LINKBEAR[0.686406500000000],THETABEAR[0.000420890237817B],USD[0.0442089023787S8],VETBEAR[0.000000085500000] |
| 00163458 | AVAX[0.0832010600000000],BTC[0.0240000000000000],ETH[-0.0033741731535150],ETHW[-0.0033834291337214],KIN[0.0000001000000000],TRX[0.0001400000000000],USD[1091.4641199220131599000000000],USDT[0.0000001119307944] |
| 00163459 | 1INCH[0.0000000599675000],BNB[0.3487558630168100],BNT[0.0000000080253600],BRZ[0.0000000006403700],BTC[0.10473068451270],CBSE[0.0000000481382000],COIN[0.0000001248672670],DOGE[0.0000000282605600],ETH[0.5460836200684131],ETHW[0.5433981483357403],FTT[56.1144284041005357],GME[0.000000200000000],GMEPRE[0.000000438901000],GRT[0.0000000048080900],MATIC[0.0000000046180000],SOL[0.002081228166808S],RMB[0.3429362800000000],SRM_LOCKED[103.7001083300000000],SXP[0.000000023727300],TRX[0.0000000106590600],TSLA[0.000000200000000],TSLAPRE[-0.000000031657200],USD[1585.5557592250767854],USDC[10.2381218400000000],USD[98407.1265865772471931] |
| 00163460 | ETHBULL[0.00085835500000000],ETHMOON[0.00000000000000],FTT[1.36545778000000],USD[0.000002176814128] |
| 00163462 | BTC[0.0000000081472906],FTT[0.090325150654182d],SOL[0.0099898661159983],USD[0.0013645304881253],USDT[0.000000017077301] |
| 00163463 | USD[0.000000085993312] |
| 00163465 | ATLAS[7.8660000000000000],POLIS[0.0120200000000000],USD[0.0000000007000392],USDT[0.00757380594053B4] |
| 00163466 | ALGODOOM[0.000400000000000],ETHMOON[218.70000000000000],USD[147.4450307650000000] |
| 00163468 | BTC[0.00000000448190Q],ETH[0.00000012032156],TONCOIN[2.0000000000000000000],USD[0.000006421715354],WBTC[0.0000000799026009] |
| 00163470 | ALTBEAR[0.0000000098000000],BTC[0.0000082812000000],ETH[0.0006324800000000],FTT[0.08616303475925d4],USD[3.4611061205869111],USDT[0.0009302838000000] |
| 00163471 | LINKBEAR[0.830000000000000],USD[3.300238205024688Q] |
| 00163473 | BTC[0.000000002206697],ETH[-6.0000001000000],FTT[0.0000027417677760],LRC[0.000000011471664],USD[0.1404236348394930],USDT[0.0000000070358613] |
| 00163474 | BALBULL[0.0000004000000Q],BTC[0.0000000914731361],BULL[0.0000000990100000],BULLSHIT[0.0000000000000],BVOL[0.0000007700000],DEFIBULL[0.0000000237000000],ETH[0.0000000100000000],ETHBULL[0.00000000780000Q],FTT[0.0000000560700300],LINKBULL[0.000000026000000],PAXGBULL[0.00000009800000],SOL[0.000000323324343],SXPBULL[0.0000000400000000],TRX[0.0000200000000000],USD[0.00000000814114472],YF8[0.0000000010000000] |
| 00163475 | USD[0.0000000816136904] |
| 00163477 | BTC[0.00000000476784d],ETH[0.00000009886923S],ETHW[0.00000009869293],FTT[0.073237589444079],LTC[0.000000050000000],NFT[383788127615613d7][1],NFT[411851661648550611][1],NFT[437668178563627Z][1],NFT[5260264253785536Z1][1],NFT[527189550406296247][1],SOL[0.000000010000000],SRM[0.0709822000000000],SRM_LOCKED[224.6024475200000000],USD[13.6670965742606833],USDT[0.000000169844115],YF8[0.0000000050000000] |
| 00163479 | BNT[20067.4551557255763816],BTC[0.000000002587602],BTT[50.0000000000000000],CEL[0.00000003567816d4],COMP[0.000000100000000],CREAM[0.000000050000000],CRV[0.0000001000000000],ETH[0.00000003866072],EUR[13.9445669351256311],EURT[0.0148050000000000],FTT[150.078225840114318Q],LEO[0.0000000836100000],728[LUNA2[0.0020703196800000],LUNA2_LOCKED[0.0448307459200Q],LUNC[437.0354365856000000],MTA[0.000000100000000],PERP[1200.0599990000000000],SLV[0.000000071454595],SOL[3.997332500000000],SUSHI[0.21768383783782Z1],USD[472.8418736029606180000000],USDT[1.03434159840648],WBTC[0.00000008986195],XAU[0.00000001000000000],XRP[10.1890000157220818] |
| 00163481 | CEL[0.131850000000000],FTT[0.000000388060544],LTC[0.011709370147979],TRX[0.000777000000000],USD[0.5508301999577556],USDT[0.0000000092102035] |
| 00163483 | AMD[0.0098310000000000],BCH[0.0002476300000000],BTC[0.000000032399892],CRO[138.290000000000000],DOGE[0.196384240000000],DYDX[0.0356739400000000],ETH[0.00547971787681],ETHW[0.000567441818604],LTC[0.0074601700000000],SOL[0.0866580500000000],SRM[3.5104645400000000],SRM_LOCKED[0.4449444584055700Q],TLRY[0.09742000000000000],TRX[0.0000010000000000],TSLA[0.000952000000000],USDI[-2.8812594056792443],USDTI[0.0443387250000000] |
| 00163484 | USD[0.000075464058272] |
| 00163487 | BTC[0.000020420000000],FTT[0.083333333333360],USD[0.2274995958551760] |
| 00163490 | USD[0.3666588397300000] |
| 00163494 | ADABULL[0.000012010000000],BEAR[1.0011150000000000],BTC[0.000021394212672d],BULL[0.000029720000000],ETH[0.000953130000000],ETHBEAR[1.14082500000000000],ETHBULL[0.000127066250000],ETHW[0.000953130000000],LINK[0.008581000000000],LINKBEAR[0.026850000000000],LINKBULL[0.000154912000000],LTC[BULL[0.002554500000000],TRX[1.0118842600000000],USD[61.7706301197666023],XRP[0.0000001000000000],XRPBULL[0.000912750000000] |
| 00163496 | BTC[0.000000007417251],BUSD[17.4685122400000000],ENS[0.000000005400000],ETH[0.000129869521508],ETHW[0.0001298695061061],FTT[0.000000036787844],LINK[0.0000000286000000],LTC[0.0000000022000000],MATIC[0.0000000002000000],SUSHI[0.0000000076654286],TRX[0.000001000000000],USD[0.00044389343425],USDT[0.000000043893448425] |
| 00163497 | AUD[0.6887954374000000],BTC[0.7216276184783647],ETH[2.9454641688967712],ETHW[2.9454641523867712],FTT[152.1938185000000000],LUNA2[1.80755735700000000],LUNA2_LOCKED[6.2176333220000000],LUNC[93599.42000000000000],MTA[6190.054865000000000],RAY[1496.588862215792120],ROOK[1.96207910000000],SRM[794.2680922000000000],SRM_LOCKED[8.11221092000000],USDA[178266390783193],USD[13.137897631310448] |
| 00163499 | BTC[0.000000525862081],ETH[0.000000009700000],FTT[18.14279146000000],SOL[9.9324982625271764],SRM[214.1686576000000000],SRM_LOCKED[8.5015738200000000],USD[0.3602624556538083],USDT[0.0002714334906601] |
| 00163500 | BTC[0.000000145000000],ETH[0.000000000100000],FTT[0.000000090217675],PAXG[0.000000015000000],USD[0.042465237273627],USDT[0.0000004265135959] |
| 00163501 | FTT[0.95660020000000],USD[517.1540138254619380],USDT[0.000108533380400],YFI[0.000606650000000] |
| 00163503 | ALGOMOON[1270.0000000000000000],BCHMOON[4.0000000000000000],MOON[0.04300000000000000],USD[0.0150558527287920] |
| 00163505 | FTT[0.031116666333336],USD[0.000000011736296B] |
| 00163506 | FTT[5.90595744000000000],USD[-4.0007039315066963],USDT[0.000000130976144] |
| 00163511 | BTC[0.000009340000000],USD[11209.2705702162335275000000000],USDT[4.35000000000000000] |
| 00163512 | ETHMOON[574.7079100800000000],USD[0.0833730600000000] |
| 00163513 | BTC[0.000000075000000],ETH[0.000000000000000],USD[0.000007218993466B] |
| 00163515 | BADGER[0.0000000010000000],BAL[0.0000001000000000],COMP[0.0000001000000000],DYDX[400.060000698000000],ETH[0.000897350994270Q],ETHW[0.000000066997500],FTM[0.2337735208956000],FTT[0.0035642785510900],LUNA2[4.6933926480000000],LUNA2_LOCKED[10.9512495100000000],MATIC[2136.3256103092615600],NFT[-501702435070523763][1],SOL[0.0033347430971911],SRM_LOCKED[0.375510000000000],USDC[396851384497.480510890000000],USDT[0.0000000167885199B],YFI[0.0000001000000000] |
| 00163516 | BTC[0.0630600000000Q],FTT[164.999184755813138],SOL[36.82066476009536269],USD[-0.799008420000000000000000000014447165] |
| 00163517 | ETH[0.0000001000000000],USDT[3.62949000000000000] |
| 00163519 | USD[0.000098890000000] |
| 00163520 | BTC[0.000565862901922S],ETH[0.3856353450000000],ETHW[0.38563533379343610],FTT[25.08464135000000000],MKR[0.000001600000000],PAXG[0.000000016000000],USD[185.4568334206929640000000000],USDT[1.433760935434688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163521 | AUD[0.000417929643600B],BAND[8.376897378786990],BTC[0.000001785179680],CHZ[109.930700000000000],OXY[50.967870000000000],USD[0.933150000000000],USDT[1.520414000000000],YFI[0.007343649974200] |
| 00163527 | BTC[0.001048880000000],USD[63.612848485900000] |
| 00163528 | USD[0.000000087698545751],USDT[0.000014206814971] |
| 00163532 | 1INCH[135.053541432887500],AVAX[0.000000000352400],BTC[0.100058042365140B],FTT[168.483238613216360],HNT[150.000000000000000],LINK[27.323832896866350],PAXG[3.36620000000000],USD[1.361883962611398],USDT[0.000000088219244] |
| | AGLD[127.715512000000000],ATLAS[0.000000066462500],AUDIO[549.620312560000000],BNB[0.000000087000000],BTC[0.002290869125200B],BULL[0.002000000000000],ETH[0.136701323233629],ETHBULL[0.000000080000000],ETHW[0.033727143323229],FTT[306.576698196851251],NFT[512652260293032085][1],RAY[83.678064702480320],RUNE[452.574360000000000],SNX[0.000000438870400],SOL[318.361231597256418],SPELL[356406.702211990172537],SRM[144.587922310000000],SRM_LOCKED[30.312912697000000],TULIP[146.200000000000000],USD[0.00000795411198118],USDT[0.00000032517581],XP[A[1500.00000000000000] |
| 00163533 | ATOM[0.000000012577399],BNB[0.001100000000000],BTC[0.000000094321920],CRO[0.000000005728814],ETH[0.022068231872852],ETHW[0.022068230925045],EUR[0.000000006431376B],MATIC[0.000000009402580],TRX[0.000020000000000],USD[0.742938101155056],USDT[0.238214240682339] |
| 00163534 | USD[0.000000183344464],USDT[0.000009300000000] |
| 00163535 | ATLAS[8.515900000000000],BADGER[0.009349750000000],BTC[0.000051450000000],DOGE[1.000000000000000],FTT[0.178550120000000],HGET[0.015875000000000],RAY[0.633900000000000],SUN[1205.668000000000000],USD[-0.026516539770857],USDT[0.029745319138642] |
| 00163536 | ALCX[2.983971288000000],ALICE[63.200000000000000],APT[21.409634850000000],ASD[1197.079408700000000],AVAX[0.000000002254642],AXS[18.698971800000000],BNB[0.000000068172569],BTC[0.000000073801465],COMP[0.00000001380000],CRV[330.412160000000000],COPE[739.993016000000000],DOGE[9849.7454663575398000],ETH[0.112300012000000],ETHW[0.112300062184443],FTM[758.953828000000000],FTT[66.851141241851680],LINK[22.581441000000000],MANA[297.375638146092000],NEAR[56.262325970687000],RSR[0.000000061929640],SAND[181.979874000000000000],SHIB[14999495.600000000000000],SLP[5549.49630000000000],SOL[37.410542037829616],SRM[860.995290000000000],STEP[333.567164935000000000],STG[2269.000000000000000],UBXT[11576.883115000000000],USDL[1185.369345635663250700000000000],USDT[-486.980152615261910],XRP[463.90998400000000] |
| | ETH[0.00056512000000000],USD[0.000565116000000000000],TRX[0.000002000000000000],USD[1.501788416044961200000000],USDT[0.00000002501344] |
| 00163542 | DOGE[24.983375000000000],FIDA[25.440353200000000],FIDA_LOCKED[0.235930280000000],FTT[79.976060000000000],SRM[1772.67509886000000000],SRM_LOCKED[53.417450200000000],USD[14.836029238350000] |
| 00163544 | USD[568.264692690000000] |
| 00163546 | BTC[5.004331183375150B],BVOL[0.000000040000000],CRV[0.699474510000000],ENS[0.002473470000000],ETH[12.000000000000000],ETHW[12.000000000000000],FTT[162.327980563912791],RAY[1.323020003144486B],SOL[0.001473503906000],SRM[0.776650000000000],STEP[0.000000010000000],USD[4.681490328500526],USDT[2.492217715961915] |
| 00163547 | BTC[0.000000079957926],FTT[0.000004000000000],SRM[0.303977600000000000],TRX[0.0001200613310740],USD[23.308470062763739B],USDT[1328.67043102389384000] |
| 00163551 | BULL[22.315271385500000000],USD[0.03582934146994430],USDT[114.692313372044010B] |
| 00163552 | AVAX[0.000000006154700B],AXS[17337.32930721770000],BNB[0.000000119317308],BTC[20.0000000108936501],ETH[1376.063371975023242920],ETHW[0.000000004468734786],FTT[0.000000756716685],MAPS[4958.856879800000000],MAPS_LOCKED[1411889.878981280000000],MATIC[0.000000025287212],MSRM_LOCKED[1.000000000000000000],SAND[0.000000030852688],SLP[0.00000009347774],SRM[48.439828650000000],SRM_LOCKED[85101.007016210000000],TRX[1022.00000000000000],USD[179.594512541451324600000000000000],USDT[-15.3669934630966577] |
| | BF_POINT[47500.0000000000000000],BTC[0.000000000061631620],FTT[0.000000007597148400],GBP[0.000000000044697778],NFT[303297172966683793530000000000000][1],NFT[329680037423736541]][1],NFT[570034283523726510000000000000000000],NFT[3949919030182359537]][1],NFT[4067857471848662514]][1],NFT[41058830678471094][1],NFT[14346779118521196661],NFT[-517974369708159002],NFT[-52865277505948340233],NFT[-549918237950722881],SRM[0.756459010000000],SRM_LOCKED[606.27952390000000],USD[1132.203210569783492],USDT[13768.2736689913828760] |
| 00163555 | FTT[0.058000000000000],NFT[896181860000000],SRM_LOCKED[0.062876600000000],USD[0.374937050810000],USDT[0.000000004000000] |
| 00163557 | AUD[5066.511546080000000],BTC[0.000129304957266],DOGE[0.000000003736837],FTT[0.000000077602915],SOL[0.029824926347096900],USD[1.994141209802160] |
| 00163559 | USD[-22.383738836000000],USDT[46.501700161914098880] |
| 00163566 | ETH[0.000000101302830],ETHW[0.002041830000000],FTT[0.190352849498431000],GALA[4.925400000000000000],GODS[0.005401930000000],NFT[393294586155820402][1],NFT[396419531066684393][1],NFT[486785415657250582]][1],SOL[0.000000957252442245],SRM[1.40552550000000],SRM_LOCKED[0.491520800000000],SXP[0.000000861304961],USD[0.000888743043006677],USDT[10.00000007966130777] |
| 00163573 | BTC[0.000000010500000],FTT[810.723487862508304B],SRM[31.406464900000000000],SRM_LOCKED[20.833353010000000000],USDT[0.00000003868208330900000000] |
| 00163574 | AKRO[4342.000000000000000],ALCX[3.493301200000000000],BLT[0.161687970000000],DOGE(HEDGE[45.890820000000000],ETH[0.002117391762567],ETHW[0.002117391762564679],FTT[60.692840000000000000],LEO[0.909600000000000],MATH[0.07282000000000000],PTU[446.000000000000000],RSR[1.478000000000000],TRX[0.0000390000000000],USD[7.5403273310000000],USD[0.0051613400000000] |
| 00163576 | ALGODOOM[0.360100000000000],FTT[96.00000000000000000],USD[26.8588539143317288] |
| 00163577 | HXRO[791.445600000000000],USD[2.615930165000000000],XRP[112.293060000000000] |
| 00163585 | BNB[0.000000006000000],FTT[0.005386452895725B],LTC[0.000000008880000],USD[0.000000221355469],USDT[0.0000001359516777] |
| 00163588 | USD[112.068860840000000] |
| 00163586 | AMPL[0.000000034308040B],BCH[0.000000082318126],COMP[0.000000038000000B],ETH[0.000000063264782],FTT[0.000000086061404],LUNA2[0.006027633037000000],LUNA2_LOCKED[0.00140644770900000],LUNC[0.00297844000000000],SOL[0.000259581408],TRX[6161.000000000000000],USD[0.305458627211634B],USDT[0.000000189824132] |
| 00163587 | AMPL[0.000000008854322],FTT[0.000000072872575],OKB[0.00000050000000],TRX[0.000072000000000],USD[1.450271280028252B],USDT[0.00000000676946891] |
| 00163588 | ETH[0.000000100000000],FTT[0.000000033333360],USD[1.111451870169548B] |
| 00163590 | FTT[282.000000000000000000] |
| 00163591 | BTC[0.717697706500000],DOT[75.186368161433527],ETH[16.629946313243319B],ETHW[16.605637082086860B],FTT[182.849443170000000],LUNA2[9.690263700000000],LUNA2_LOCKED[22.610615300000000000],LUNC[211075.32232265000000000],SOL[5.084607172908750B],USDC[950.000000000000000],USD[XRP[2871.014355000000000] |
| 00163592 | BTC[0.000840000000000] |
| 00163595 | USD[0.145186467162000000] |
| 00163596 | BEAR[17.482500000000000],BTC[0.000000040748263],BVOL[0.000762560000000],DOGE[7.000000000000000],ETH[0.000000025000000],ETHMOON[0.087790000000000],LINK[0.00000010000000],SRM[43.273531130000000],SRM_LOCKED[145.879295330000000],USD[0.060759385216597B],WBTC[0.00000003000000] |
| 00163599 | AAVE[0.000000015119043A],ALCX[0.000000000000000],AMPL[0.00000000000000A],AVAX[0.000000000000002208462B],BTC[0.191242323758402],BVOL[0.000000000950000000],ETH[0.000005503113556111],ETHW[0.00000004126092111],FIDA[0.112678120000000],FIDA_LOCKED[43.043043410000000],FTT[0.000016959913437],LTC[0.000000010000000],MATC[0.000000004126092111],SRM[0.64800777000000000],SRM_LOCKED[1122.997456620000000],TSLA[0.000000200000000] |
| 00163600 | BEAR[82.855965330000000],BTC[0.000000024628],DOGE[39947.000000000000000],FTT[0.000003880000000],USD[332.085995588072192],USDT[0.000000148927470],XRP[0.000001900000000] |
| 00163601 | FTT[0.000082680000000],ETHW[0.000082680000000],USD[0.000000935813448],XRPBULL[0.00060000000000] |
| 00163602 | BTC[0.000000082335766],ETH[0.000000007309634],SXPBULL[0.958800000000000],USD[0.000072661946800] |
| 00163603 | AMPL[0.213603165668380],BADGER[0.000711300000000],BTC[0.034160917825350],BULL[0.000001779800000],CRV[470.000000000000000],DOGEBULL[0.001948775500000000],DOGEMOON[0.1423000000000000],ETH[0.000579710000000],ETHBULL[0.000000085000000],ETHW[0.000579698331122229],FTT[0.186424955527306004],HXR[0.000000010000000],MTA[2.456524030000000],ROOK[0.000000100000000],SOL[0.000000003200000],USD[5.092143211121732],USDT[0.491362878200000] |
| 00163605 | BULLSHIT[0.009900000000000],USD[0.055534720000000],XTZBULL[0.001150000000000] |
| 00163608 | ALGOMOON[1.506700000000000],BTC[0.000087199500000],ETHDOOM[0.000900000000000],FTT[0.119150808557362],LUNA2[0.127159204500000],LUNA2_LOCKED[0.29670481060000000],TRX[0.000795000000000],TRXMOON[0.700000000000000],USD[0.008838870507885],USDT[879.145916745000000],USTC[18.00000000000000] |
| | USD[0.003930323100000] |
| 00163610 | USD[345.863889547600975] |
| 00163611 | ADAHALF[0.000000018000000],BTC[0.000036249716273A],FTT[0.000000010000000],USD[0.129545755867865],USDT[18250.877221533614645] |
| 00163612 | ADABULL[0.000054580000000],ALGOBULL[0.8842.95800000000000],ALTBULL[0.0147102000000000A],ATOMBULL[0.000070000000000],BSVBULL[0.068830000000000],BULL[0.000076770000000],COMPBULL[0.000064870000000],EOSBULL[0.080638000000000],ETCBULL[0.000563100000000],LINKBEAR[4.961000000000000],LINKBULL[0.000858400000000],MATICBULL[0.068821000000000000],MKRBULL[0.000094180000000],SXPBULL[3.00019741270000000],TOMOBULL[0.00289800000000000],TRXBULL[0.000510000000000],UNISWAPBULL[0.000093600000000],USD[0.0000001342144416],USDT[0.000000007500000],VETBULL[0.000965140000000],XTZBULL[0.00005251000000000] |
| 00163613 | BTC[0.000000830000000],ETH[0.000000077336312],FTM[0.090690800000000],LINK[0.000008000000000],REN[0.000000000086098195],SOL[0.00000006584271],SRM[0.000000000036621187],SUSH[0.000000082920933],TRX[0.000000080000000],USD[0.0613257059085685],USDT[0.000036073658775],XAUTBULL[0.000000080000000] |
| 00163616 | BTC[0.000649010000000],USD[2.360867134608607] |
| 00163619 | USD[0.000445262623300] |
| 00163620 | BAND[0.069113260000000],ETH[0.062874448000000],FTT[0.081618170000000],HXRO[0.872071310000000],LTC[0.0093596500000000],SRM[0.975718000000000],USD[0.000039475343587],USDT[0.003445000000000] |
| 00163624 | BTC[0.000000016500000],BVOL[0.000000000000000],FTT[0.383774368544050],SUSHI[0.000000010000000],USD[0.200120296572572A],USDT[0.0000000187511521] |
| 00163626 | USD[0.000006740351618] |
| 00163627 | ETH[0.000000000103540],FTT[0.031705472929233],USD[8.083755163902394007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163628 | AUD[0.000000003664340],BTC[0.000099910000000],BUSD[1494.063467510000000],COPE[273.827380000000000],ETHW[36.145307660000000],FTT[0.058330000000000],MNGO[6348.857000000000000],USD[0.000000081301541] |
| 00163629 | USD[0.0550940000000000] |
| 00163631 | 1INCH[0.000000071592400],AAVE[0.000000005926100],ALPHA[0.000000039489500],BAND[0.000000041243500],BNT[0.000000067204200],ETH[0.000000078635000],FTT[0.000000098815257],GRT[0.000000020272700],KNC[0.000000087838500],OMG[0.000000042494900],REN[0.000000028433400],RUNE[0.000000009504830],SNX[0.000000004657390],SOL[0.000000073958600],SRM[0.129167080000000],SRM_LOCKED[1.805215910000000],SUSHI[0.000000041182600],SXPI[0.000000039284000],UNI[0.000000086024600],USD[125.221838748629243B],USDT[0.000000482798921],XRP[0.000000027298800] |
| 00163632 | USD[0.190500022547640] |
| 00163633 | FTT[0.000000091165472],SOL[0.000000009378831],USDT[0.000000000000000] |
| 00163635 | USD[0.000361530658937] |
| 00163638 | FTT[0.000000015667424],SRM[0.260279340000000],SRM_LOCKED[4.748056070000000],USD[0.000000015894647],USDT[0.000000030437767] |
| 00163642 | BAL[0.000000010000000],BTC[0.000000081064000],USD[0.496846777860639] |
| 00163649 | USD[0.000000011500000] |
| 00163652 | AXS[0.000000073588501],ETH[0.000000006118500],FTT[2500.588395890291586],KNC[0.000000007269184],LUNA2[0.004835388633000],LUNA2_LOCKED[0.011282573480000],SRM[13.196686580000000],SRM_LOCKED[365.713344990000000],USD[0.035426568372860],USTC[0.000000003594985] |
| 00163653 | AMPL[-0.000000023629107],BNB[-0.000000021197764],BTC[0.000000057705784],COPE[0.000000114640512],DOGE[0.000000015404051],ETH[0.000000036887813],FTT[0.000000068298184],MATIC[0.000000029578556],SAND[-0.000000002557941],SOL[0.000000018008221],TRX[2.000000000000000],USD[0.248122391950367],USDT[0.000000163250224] |
| 00163661 | DOGE[1.000000000000000],LINK[0.000000010000000],SOL[0.001700000000000],TOMO[0.086810000000000],TRX[0.000000034155172],USDT[2.569317210595752] |
| 00163663 | AVAX[0.000000045162673],BALBULL[0.000000001422000],BTC[0.000061363815681100],BULL[0.000000092000000],DMGBULL[0.000000026730000],ETH[0.018153760517355B],ETHW[1.698468153498568],FTT[92.996426042111234S],KNCBULL[0.000000038926000],LINKBULL[0.000000038920000],SOL[0.002514050000000],PERP[0.146714610000000],RUNE[0.019420061321411B],SNX[0.000000032100000],SRM[87.581145470000000],SRM_LOCKED[45.969221670000000],SUSHIBULL[157481.788224025350000],SXPBULL[2.000000023149300],TRX[0.000000000000000],USD[6715.574059330481094],USDT[40.356869390000000],BTT[10.003600000000000],CRO[9.920000000000000],ETH[0.000988000000000],FTT[0.468251713542097],JST[10.000000000000000],USD[0.000517551340426S],USDT[4791.144571517749721] |
| 00163667 | ASD[0.088000000000000],LOOKS[0.412407280000000],TRX[0.000001000000000],USD[1130.00264522972456B],USDT[0.000000057514818] |
| 00163669 | 1INCH[0.000000073351980],AAVE[0.000000015375980],ATOMBULL[0.000000080000000],BNB[0.000000170640360],BTC[0.000000163806460],FIDA[0.000000079863831],FTT[0.000000028603384],GRT[0.000000026596471],GRTBULL[0.000000118000000],KNC[0.000000054304735],KNCBULL[0.000000080000000],LINK[0.000000127881362],LINKBULL[0.000000012100000],LTC[-0.000000022839869],SECO[0.000000039650191],SOL[0.000000007172001],SOL[0.000000018843914],SRM[0.000000020500107],SUSHI[0.000000026957890],SXP[0.000000021079107],SXPBULL[0.000000168432068],THETABEAR[0.000000095557400],TRX[0.565058094718432],USD[3.742993965993631],USDT[0.000000063859122S],VETBULL[0.000000005001000],XRPI[0.000000001000000],YFI[0.000000063124942],ZRX[0.000000076715168] |
| 00163670 | USD[0.000044811000000] |
| 00163671 | BEAR[0.010000000000000],ETH[0.000000010000000],FTT[2.000000000000000],SOL[0.000000045212180],TRX[0.000000000000000],USD[0.049421360000000] |
| 00163672 | AMPL[0.000000032331752],BNB[0.000000006153771],BTC[0.000000020250000],ETH[-0.000000011699142],FTT[0.000000022411000],BVOL[0.000000070200000],NFT[3150195295737181][1],NFT[3141006539502701B][1],NFT[3370174087924764B][1],NFT[4713022672760064B][1],NFT[5122220996543883][1],NFT[5261426538125365541][1],NFT[5432077191517246151][1],NFT[5715064355741424S][1],POLIS[0.000000004451000],SOL[0.000000003881628],SRM[1.773101777150586],SRM_LOCKED[30.103008000000000],USD[0.000000097042391] |
| 00163674 | USD[2347.429952932300000] |
| 00163676 | USD[5254.524891353931000000000000] |
| 00163678 | AUDIO[0.007130000000000],AVAX[0.000000074471142],BTC[0.000156969720000],COPE[0.173910000000000],DOGE[0.207751800000000],ETH[0.000000057600000],FTT[0.046393276000000],NFT[4092573805260276B1][1],REAL[0.017519686000000],SRM[0.751430000000000],SRM_LOCKED[28.862738890000000000],SXPBULL[0.001440720500000],TRX[0.000000000000000],USD[-3.179518208666272318],USDT[0.955152965151546461,YFI[0.000000000000000] |
| 00163678 | AAVE[0.000000001056384B],APE[0.500000000000000],BADGER[0.000000059000000],BAL[0.000000000000000],BAND[0.000000009742310],BTC[0.000030633361039],BULL[0.000000007500000],COMP[0.000000007500000],DEFIBULL[0.000000004600000],ETH[0.000000004052140],ETHW[0.036059820000000],EUR[0.757331520000000],FTM[0.000000030238185],FTT[0.000000198483914],GBP[0.000000040005303],GRT[0.000000007240424],LINK[0.000000047493568],LOOKS[0.000000010000000],LTC[0.000000099780362],LUNA2_LOCKED[0.000020877163009B],LUNC[-0.000000226871693],LUNC[0.002120000000000],SOL[0.060000010000000],SRM[0.036526330000000],SUSHI[0.000000000208126],SXPBULL[0.0000000006000000],USDT[0.000000142641060],YFI[0.000000004808028] |
| 00163679 | AMPL[0.062684796523132B],DOGE[255.000000000000000],ETH[0.001315507500000],ETHBULL[0.000018065700000],ETHW[0.013155000000000],FTT[51.110691233983285B],IND[4000.000000000000000],RAY[0.979510000000000],SRM[17.714382360000000],SRM_LOCKED[60.743988210000000],SXPBULL[0.743988210000000],USD[0.000000003499888],BXT_LOCKED[55.793377460000000],USD[40.594198261349023I],USDT[124.782533541016416A] |
| 00163687 | BNB[0.00000000000000],USD[24.928592915000000],USDT[139.011199000000000] |
| 00163688 | TRX[0.000001000000000],USD[24.928592915000000],USDT[139.011199000000000] |
| 00163689 | BTC[0.000993550000000],USD[-1.881158482496341S],USDT[307.075658806329311S] |
| 00163691 | USD[5.529470488200000],USDT[0.004600000000000] |
| 00163694 | USD[-38.660973803327685Z],USDT[200.324439357132685Z] |
| 00163698 | FTT[0.047660000000000],SRM[0.321641140000000],SRM_LOCKED[0.026171260000000],TRX[0.000012000000000],UNI[1.541330000000000],USD[6.672149571500000],USDT[0.000000070000000] |
| 00163699 | ALCX[0.000000105000000],AMPL[0.000000002615744I],ASD[0.000000075117411],AUD[0.000000001554515],BADGER[0.000000010000000],BAL[0.000000005000000],BCH[0.000000008564092],BNB[0.010000000000000],BNT[0.000000076118319],BRL[-0.000000012105356],BRZ[0.000000010000000],BTC[0.000000516531663],BVOL[0.000000019150000],COMP[0.000000194500000],CREAM[0.000000025000000],CUSDT[9.924223057024034],CUSTBULL[0.000000007500000],CVX[30.493600540000000],DMG[0.000000000000000],DOGE[13.000000000000000],ENS[0.370000000000000],ETH[0.000000199608599],ETHW[0.000485187578116I],EUR[0.000000004727383B],FTM[0.000000004605429I5],GAL[8.800000000000000],HNT[0.000000026821I],KIN[0.000000010000000],LEO[0.000000091126526],LINA2[0.002627157274000],LUNA2_LOCKED[232.2135621336400001],LUNC[321.416603286253250I],MED[AD.000000000375000],MKR[0.000000000000000],NFT[54587286794291793611],OKB[0.000000074382901],OMG[0.000000709986768B],RAY[81.062719214810480],REN[0.000000100230229],ROOK[0.000000157500000],RUNE[0.000000206063990],SECO[0.000000304000000],SGD[0.023684750000000],SNX[0.000000118370476],SOL[0.000000015000000],SPELL[15000.000000000000000],SRM[9.161321840000000],SRM_LOCKED[3069.190171350000000],STEP[0.000000698104400],STMX[1310.000000000000000],TRX[0.001532000000000],TRYB[0.000000063880635],USD[4.654198342871564],USDT[0.025019775479059Z],USTC[0.371886819741881B],WBTC[0.000168308943470D],XAUT[0.000000500000000],XRP[0.000000001500000],XTZ[0.000000000000000] |
| 00163700 | BTC[0.000012270000000],SRM[0.011702620000000],SRM_LOCKED[0.041903800000000],USD[0.000882691780767],USDT[0.419853909063400] |
| 00163701 | BTC[0.000000008245320],ETH[0.000000009000000],USD[313.188571480373755],USDT[0.000000007000000] |
| 00163703 | BTC[0.000000043772452],DOGE[-0.000000010000000],LTC[0.000000100000000],USD[0.748325540562960],XRP[1.573492988691356] |
| 00163705 | USD[0.000343923571095] |
| 00163706 | USD[6369.375788930000000] |
| 00163709 | BNBDOOM[0.002400000000000],BTC[0.000000000000000],FTT[0.158540618792000],HTMOON[0.400000000000000],KIN[9996.000000000000000],MIDMOON[0.024000000000000],MOON[0.059000000000000],TRXMOON[1.08000000000000],USD[27.429411465250000],XRPDOOM[0.194000000000000] |
| 00163711 | LTC[0.000000080000000],LUNA2[6.980414712000000],LUNA2_LOCKED[16.287634330000000],USD[0.037388116941270],USDT[0.000000005665379] |
| 00163712 | USD[660.886784934504S] |
| 00163714 | AMPL[0.000000004335745],BTC[0.000000044243625],BUSD[4960.000000000000000],ETH[0.000000050000000],EUR[0.000000025519672B],FTM[0.000000071360034],FTT[48.861222176307376],LINA[0.000000037571036],SPELL[0.000000022656832],SRM[0.598879480000000],SRM_LOCKED[2.521489170000000],STG[0.000000000000000] |
| 00163715 | USD[0.000761562175457],USDT[0.000965159738108] |
| 00163716 | ETH[0.003835600000000],ETHW[0.003835600000000],USD[0.000013294636960] |
| 00163717 | ETH[0.009850910000000],ETHW[0.009850910000000],USD[0.001158072] |
| 00163719 | BTC[0.023400116723500],FTT[0.772192306553068],RAY[0.000000009528000],USD[3.044002710329506] |
| 00163721 | BTC[0.000000009100000],ETH[0.005200093334275],ETHW[0.005200093334275],FTT[0.091887040000000],SUSHIBULL[0.000000012233397],SUSHIBULL[0.000000012233397],USD[0.000000021646960],USD[0.000000020824696] |
| 00163722 | BTC[0.000073380000000],DOOM[0.000000000000000],ETH[0.017000012017099],ETHW[0.017000045256566],FTT[25.800827338769174],RAY[0.000000062680208],ROOK[0.000000123365190],SOL[0.000000046024172],SRM[0.225644220048994],SRM_LOCKED[0.855773830000000],USD[-2.006606124313473Z],USDT[0.000000038258528] |
| 00163725 | FTT[0.000000013170884Z],USD[3.964166791110538Z],USDT[0.000000005012636] |
| 00163728 | ALGODOOM[0.182770000000000],ETH[0.000000010000000],TRXDOOM[60.000000000000000],USD[0.000003866361846],USDT[0.000000008737139Z] |
| 00163730 | BTC[0.000000091238900],ETH[0.000000009089418T],FTT[0.016344235000876S],LUNA2[19.559570000000000],LUNA2_LOCKED[6.639060400000000],USD[0.000000007253140],USDT[0.000000074926776],YFI[0.000000010000000] |
| 00163732 | ALGOBEAR[0.000007500000000],FTT[0.067606170882851B],TRX[525152.130703753607359S],USD[0.000000008295000],USD[0.00000010226258],USDT[0.000000064394796] |
| 00163738 | AAVE[0.004184000000000],BTC[0.000170000000000],ETH[0.000071500000000],ETHW[0.000071500000000],LUNA2[4.593385438000000],LUNA2_LOCKED[10.717899360000000],LUNC[1000219.350000000000000],TRUMP_TOKEN[1.000000000000000],UNI[0.012774000000000],USD[0.000123423730031] |
| 00163740 | BULL[0.028054556360000],FTT[16.101610000000000],HXRO[0.871960000000000],USD[0.449440597000000],USDT[0.329475247600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163741 | AMPL[0.000000001543071],BTC[0.000000000007990],CRV[0.005540000000000],DOGE[0.000000012297538],FTM[0.000000031297787],FTT[0.041216353515963?],RAY[0.000000007434152?],USD[1.2237734429927214],USDT[0.000000071085266] |
| 00163746 | BTC[0.000000002015798],ETH[0.000000006858358],USD[186.1229098004976240] |
| 00163748 | ATOMBULL[0.000000015000000],BCHA[0.004408600000000],CREAM[0.000000015855116],BVOL[0.000000004000000],CREAM[0.000000040000000],DEFIBULL[0.000000009370000],DOGEBEAR2021[0.000000069000000],DOGEBULL[0.000000113020000],ETH[0.000000194000000],FTT[0.000000021784936?],LINK[0.000000065938129?],LTC[0.000000014039000?],PRIVBEAR[0.000000038000000],RAY[0.000000060000000],ROOK[0.000000048000000],USD[0.000000036159411],USDT[0.000000128453649?],XLMBULL[0.000000003200000] |
| 00163750 | USD[1.0286407788750000] |
| 00163751 | BTC[0.000000003912486],USD[0.0368752911739129] |
| 00163752 | AMPL[0.000000003223124],BOBA[0.009032000000000],TRX[-2.372539359449667?],USD[0.2553010186791408],USDT[0.0009872771021127] |
| 00163756 | BTC[0.000000055593600],ETH[0.000000014701642],FTT[0.0022155818000000],USD[-0.0004142270144168] |
| 00163756 | USD[0.0017434915664479],USDT[0.000000010880000] |
| 00163757 | ALGOMOON[2736.000000000000000],BCHMOON[1142.000000000000000],ETHMOON[452.900000000000000],MOON[0.420000000000000],USD[0.3428880000000000] |
| 00163758 | USD[93.0552878559966668] |
| 00163760 | 1INCH[0.000000100000000],AAVE[0.000000002500000],ALGOHALF[0.000000006465000],AMPL[0.000000003935287],BABA[0.000000075000000],BAL[0.000000050000000],BCH[0.000000075000000],BNB[0.000000007500000],BTC[0.000000178000000],CBSE[-0.000000000257746116],COIN[0.000000011286360?],COMP[0.000000012500000],CREAM[0.000000002500000],DEFIBULL[0.000000005410000],DEFIHALF[0.000000037450000],DOGEBULL[0.000000006000000],FTT[0.0730260249872164],GME[0.000000030000000],GMEPRE[-0.000000001954801?],GRT[0.000000009078997?4],HOOD[0.000000010000000],HOOD_PRE[-0.000000000000031],LTC[0.000000100000000],MATIC[0.000000028100925],MKR[0.000000009000000],NFT [309570629335534168][1],NFT [349176480932517251][1],NFT [351374789603681683][1],NFT [412282072670253683][1],NFT [449478118471752117][1],SLV[0.000000004425138?],SNX[0.000000004519948],SOL[7.580000011000000],SRM[10.9784454800000000],SRM_LOCKED[62.396951640000000],SUSHI[0.000000050000000],UNI[0.000000050000000],USD[9.5329153867756 7511],XLMBULL[0.000000018500000],YFII[0.000000008650000] |
| 00163761 | ALGOMOON[2575.000000000000000],ETHMOON[518.500000000000000],HTDOOM[59.790000000000000],USD[0.000199300000000] |
| 00163762 | AMPL[0.053896277358452?9],BTC[0.000077100714074065],ETH[0.000714411452378420?4],USD[-2.538988329215986?3],USDT[0.000000048658000],XRP[0.1846000000000000] |
| 00163764 | BVOL[0.000000006000000],ETHMOON[150.000000000000000],FTT[0.0794260049790214],USD[0.000000084408795?2],USDT[0.0000050005039266] |
| 00163765 | ALGOMOON[100.000000000000000],BTC[0.000000010000000],ENS[0.000000100000000],ETH[0.0008170050000000],ETHW[0.00081700752?79960],EUR[642.785800000000000],FTT[0.2503427740951690],STG[1066.000000000000000],USD[0.0614184449776681],USDC[1000.000000000000000] |
| 00163766 | USD[0.0000000597225590] |
| 00163768 | ETH[0.000000010000000],USD[0.00076628361005?26],USDT[0.000000012167398?4] |
| 00163769 | USD[15282.547716674689239] |
| 00163770 | BTC[0.010000000000000],USD[24.550221407805?1240] |
| 00163773 | ATLAS[4000.000000000000000],AUD[0.0096155497058840],AUDIO[539.610975000000000?],BADGER[0.000000005000000],BOBA[819.506229030000000],BTC[0.0006476779000000],CEL[0.000000008724357?5],DEFIBULL[0.0000000079300000],ETH[0.0228913311320900],ETHW[0.0097430940000000],FTT[44.391566480757448?6],HXRO[17.50.204508000000000],LUNA2[10.137899600000000],LUNA2_LOCKED[23.654633240000000],MAPS[3038.145406000000000],MER[800.000000000000000],NFT [309570629335534168][1],NFT[412282072670253683][1],NFT[449478118471752117][1],OXY[947.607667500000000],POLIS[80.000000000000000],RAY[0.089582485068285?0],ROOK[0.000000080000000],SLRS[735.000000000000000],SUSHI[20.478550000000000],SXP[0.980863850000000000],USD[-102.579103817656663?0],USDT[2.03545688154978271],XAUT[0.000000010000000],YFII[0.000000003700000] |
| 00163774 | BTC[0.000000000824821?0],ETH[0.19991897888406?3],FTT[-0.0000007905198?4],SOL[0.0000000337028?3],SRM[0.5098136665000000],SRM_LOCKED[4.9566268000000000],STG[20.375100640000000],USD[-0.1497498809576?21],USDT[0.000000429972085],YFII[0.000000003000000] |
| 00163776 | ETH[0.000091590000000],USD[-1.2598346451600000] |
| 00163779 | USD[0.000000011395165?6] |
| 00163780 | ALGOBULL[130.000000000000000],ETHBEAR[0.0752050400000000],USD[0.002100575000000] |
| 00163782 | BTC[0.000001008555595],COIN[0.000000006694248?],ETH[0.000012200000000],ETHW[0.000001280129259?],FTT[25.049795519659?1080],USD[0.5490467542783318],USDT[0.0049700031757315] |
| 00163783 | FTT[0.0162067589220000],TRX[0.000003000000000],USD[0.000000016996831?0],USD[0.000000090741641] |
| 00163784 | BTC[1.9595397651625752?],DOGE[2000010.000000000000000],ETH[1480.000000030675531?],FTT[4441.559329070000000],LTC[5023.797924400000000],RAY[0.3032800000000000],SOL[17.236849520000000],SRM[425.254957510000000],SRM_LOCKED[2347.705042490000000],TRX[0.0077700000000000],USD[8635966.362530843877724 71],USDC[4999999.000000000000000],USDT[1002483.227846974566371],WBTC[465.519948000000000] |
| 00163786 | BAT[900.000000000000000],BTC[0.000036647174482?0],CRV[266.000000000000000],ETH[0.000798900000000],FTT[0.0847141098918260],RAY[830.068374900000000],USD[234.591840935592839] |
| 00163787 | APT[0.0477945000000000],BNB[0.000000116000000],BTC[4.9805226300000000],COPE[47643.267397190000000],DOGE[0.421637975221870?0],ETH[0.000611830000000],ETHW[0.000611832313552?2],EUR[0.000000095922700],EUROC[1200.250350250000000],FTM[25000.000000011656700],FTT[25.8307403211181085],LUNA2[0.6940 01527100000],LUNA2_LOCKED[1.618989320000000],LUNC[150178.646883225280600],MATIC[0.000000001237400],NFT [388894705207998742][1],NFT [444982970136335304][1],NFT [493258085511134335][1],SOL[0.061784502225369?],SRM[1.1947665000000000],SRM_LOCKED[7.7086343500000000],SUSHI[0.000000000000000],USD[0.6030503346850190],USDC[134244.014799170000000],USDT[0.000000042150619?],USTC[0.612000001828750?0],ZRX[0.5387920000000000] |
| 00163788 | ALGOMOON[-6.6190393000000000],BSVDOOM[77.000000000000000],BTC[0.000007470000000],ETHMOON[0.000000000000000],USD[0.001655945642431?1] |
| 00163789 | USD[25.000000000000000] |
| 00163790 | BCHMOON[876.000000000000000],BNB[0.000000000649133],BTC[0.000083097900000000],ETHW[0.0008397900000000],USD[-0.5859482628840405],USDT[0.000000030987436] |
| 00163791 | ATOMBULL[0.000030000000000],BTC[0.000000045000000],LINKBULL[0.000067215500000],USD[0.0099806541869500] |
| 00163792 | USD[27.0825622350000000] |
| 00163793 | BTC[0.0001082000000000],USD[-0.3977014263387595] |
| 00163794 | USD[4.4311062997540000] |
| 00163799 | DOOM[0.000000000000000],FTT[25.000000000000000],NFT [349971750181349917][1],SRM[0.303697800000000],SRM_LOCKED[1.301150180000000],USD[1.0109656854786782],USDT[0.000000010563988] |
| 00163800 | AAPL[0.008337500000000],BNB[0.0075794000000000],BTC[0.000017724689505],CRV[0.964090000000000],DOGE[0.473000000000000],ETH[0.004846125000000],ETHW[0.0048461250000000],FTT[301.082462000000000],HT[1340.800000000000000],LUNA2[4.601519330000000],LUNA2_LOCKED[10.736878440000000],OXY[74.957 606250000000],SOL[0.003725720000000],TRX[0.094526000000000000],TSLA[0.009805000000000],USD[0.094015000000000],USD[23977.844166978844728],USDT[1.2118931560423632] |
| 00163804 | ATLAS[0.0416000000000000],BNB[0.000195000000000],BTC[0.000000020225401?2],BVOL[0.000000001000000],ETH[0.000005026344048?],FTM[0.6326264954139500],FTT[150.02026052944004486],GALA[0.046100000000000],IMX[0.00238300000000],LUNA2[0.0060080630 660000],LUNA2_LOCKED[0.0140188138200000],LUNC[0.0094232444835400],MATIC[0.0041500000000000],NFT [288831696913869447][1],NFT [359922368294889747][1],NFT [363050634343073272][1],NFT [366139854313960498][1],NFT [371806594622450049][1],NFT [395149686419983205][1],NFT [400476439095851900][1],NFT [407565510745287908][1],NFT [412282072670253683][1],NFT [449478118471752117][1],NFT [475545338887329175][1],NFT [479087152110796289][1],NFT [482778715348463792][1],NFT [528230138847723131][1],SAND[0.009600000000000],SOL[0.006524850000000],SRM[11.2097370151261350],SRM_LOCKED[40.49083871000000000],STEP[0.000000300000000],SXP[0.000000010000000],TSLA[0.000021150000000],USD[13985.350799181318351000000000000],USDT[0.000000386773843],USTC[0.8504642382250000] |
| 00163805 | USD[0.000000000195?7500] |
| 00163808 | USD[430.9051315841265910] |
| 00163810 | ETHMOON[6.000000000000000],USD[79.8340350000000000] |
| 00163811 | USD[0.000005280065505?7] |
| 00163813 | BTC[0.000000001161452],ETHMOON[495.300000000000000],FTT[0.8654530000000000],LTC[0.000000018784586],USD[1.76395284678954449],USDT[0.0000000059170860] |
| 00163814 | USD[5.0621275500000000] |
| 00163815 | BNB[0.000000085654718],BTC[0.000010272449067],ETH[0.000689641683755],ETHW[0.000289641683755],FTT[25.0294847700000000],NFT [528578207277032907][1],PSYBI[0.070000000000000],SOL[0.1356103214894815],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[1712.0367959725825827],USDT[0.000000066399388],XPLA[6.670000000000000] |
| 00163816 | ALGOMOON[894.000000000000000],FTT[0.003059070000000],TRX[0.001556000000000],USD[-0.0077481397455333],USDT[0.000000097646489] |
| 00163817 | BNB[0.002530140000000],BTC[0.000014151000000],ETH[0.002000005000000000],ETHW[0.002000005000000],USD[44.1299881611200000] |
| 00163818 | USD[0.0109555231958593] |
| 00163819 | ETH[0.000998875314788],ETHW[0.000998990331478?8],FTT[0.053164256347300?4],SOL[0.000000059249901?],USD[10.0843565048453486],USDT[0.000000094990726] |
| 00163820 | USD[7.1534416246875000] |
| 00163821 | USD[0.000000010557281] |
| 00163822 | BNB[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163823 | FTT[52.083333333333360],USD[0.0979008278042000] |
| 00163825 | C98[0.896450000000000],FTT[0.097906500000000],NFT (492322029556772905)[1],PEOPLE[6.874500000000000],SOL[0.217064280000000],TRX[0.000040000000000],USD[0.000000199535102],USDT[2.150000010949764] |
| 00163827 | USDT[0.000000047000000] |
| 00163828 | BNB[0.000000047000000],BTC[0.000000011891657],COMP[0.000000002000000],ETH[0.000000002344742],ETHMOON[0.498616550000000],FTT[0.000000051697203],RAY[0.000000002376500],SOL[0.000000057376647],SXP[0.000000081697000],USD[0.488352985320825?],USDT[0.000000048393162],XRP[0.000000082245595] |
| 00163830 | BTC[0.000000073082606],COMPBULL[0.000000078000000],ETHBULL[0.000000009000000],FTT[1.000000000000000],KNCBULL[0.000000032000000],LINKBULL[0.000000004000000],SXPBULL[0.000000089800000],USD[-0.567360284654220],VETBULL[0.000000006000000],XTZBULL[0.000000007000000] |
| 00163831 | USD[0.000001201734704B] |
| 00163832 | ALGOBULL[1.514023000000000],BTC[0.000000078535560],DEFIBULL[0.000000006200000],ETH[0.000000083000000],SRM[8.429528660000000],SRM_LOCKED[27.279132620000000],USD[0.000000024867320],USDT[0.000000055200000],WBTC[0.000000077892834],YF[0.000000002000000] |
| 00163836 | BTC[0.002296170000916],FTT[0.083333333333360],USD[484.255544230930572],XRPMOON[0.000800000000000] |
| 00163837 | ALGOBULL[0.300000000000000],AL.GODOOM[19400.110000000000000],ALGOMOON[180.000000000000000],ALTDOOM[0.005000000000000],BCHDOOM[0.000420000000000],BSVBEAR[0.7700000000000000],BULL[0.000012070000000],DEFIBULL[0.000008210000000],DOGEBEAR[4248680.000000000000000],DOGEBEAR2021[0.00500470000000000],DOOM[0.000010000000000],DOOMSHIT[0.002630000000000],EOSDOOM[30.000000000000000],ETCBEAR[96560.009700000000000],ETCDOOM[0.007400000000000],ETHBULL[0.000289060000000],LINKBEAR[13.922000000000000],LINKDOOM[0.007400000000000],LINKMOON[0.000100000000000],LTCBEAR[8.882000000000000],LTCBULL[0.008665000000000],LTCMOON[1.600000000000000],MATICBEAR[2021[0.005254000000000],MATICBULL[0.005528000000000],MATICDOOM[0.760000000000000],MATICMOON[0.430000000000000],MOB[0.000010000000000],SUSHIBEAR[189.867000000000000],SUSHIBULL[73.610000000000000],SXPBEAR[0.038292000000000],THETABEAR[0.000094400000000],TRXDOOM[8550.0000000000000],USD[19.721300106937200],USDT[0.000000110562946],XRPBULL[970.000000000000000],XRPMOON[0.060000000000000],XTZDOOM[0.050000000000000] |
| 00163838 | TRX[0.000010000000000],USD[0.948447862875313100000000],USDT[44.984632713059410] |
| 00163840 | ALGMOON[101.000000000000000],BCHMOON[50.000000000000000],ETHMOON[16.900000000000000],USD[0.068168167961600] |
| 00163841 | BCH[0.000612540000000],ETHW[0.000014510000000],FTT[0.026487076105499],USD[0.009506341440000],USDT[0.000000094000000] |
| 00163842 | BNB[0.000000056050084],BTC[0.000000065825316],ETH[0.000024157980000],ETHW[0.000024185828323],FTT[0.000000033041439],LTC[0.008999968423904],USD[-0.204890777925972],USDT[0.000000064908302] |
| 00163845 | BTC[0.000000378900000],ETH[0.000206830000000],ETHW[0.000206830000000],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],USD[-0.202170917482599],XRP[0.788908160000000] |
| 00163847 | MATH[0.090566000000000],TRX[0.000002000000000],USD[0.000000155108627],USDT[0.000000142000000] |
| 00163848 | AUDIO[0.301765460000000],BCH[0.000000005000000],BTC[0.000070180000000],ETH[0.000000084691200],ETHW[0.062909778828624],FTT[0.062909778828624],SRM[0.980541410000000],SRM_LOCKED[0.038133630000000],TRX[0.000010000000000],UNI[0.092780000000000],USD[332.971823364682468],USDT[0.000230033865384] |
| 00163849 | FTT[0.234943083410773],MOB[0.323395000000000],USD[0.000000104767512],USDT[0.394805287500000] |
| 00163849 | USD[0.000000079000000] |
| 00163850 | AUD[0.004858748047000],FTT[104.000000000000000],USD[0.000000139062539],USDT[0.000000098016423] |
| 00163851 | USD[0.000062118878876] |
| 00163853 | FTT[0.898920000000000],USD[8.337298710000000],USDT[0.000000009750000] |
| 00163855 | BTC[0.000003890000000],USD[0.000625769069278] |
| 00163856 | BTC[0.000000008107237],NFT (339867913441787531)[1],NFT (444230086935516612)[1],NFT (563943081907870378)[1],TRX[0.000777000000000],USD[0.006646233291969],USDT[0.000000094663894] |
| 00163857 | BTC[0.000000000000000],TRX[0.000002000000000],USD[107.435984901959713500000000],USDT[0.000000369622740] |
| 00163858 | USD[0.004628230474O434] |
| 00163859 | ATLAS[26890.000000000000000],SOL[0.000000003798580],USD[0.0232748405068116],USDT[0.000000001667650] |
| 00163860 | ALCX[0.000998370000000],ALGODOOM[0.012610000000000],AMPL[0.000000003716306],BABA[0.000000124500000],BADGER[0.000000025000000],BAL[0.000000000000000],BTC[0.000000245178900],CHF[19.156785540000000],COIN[0.000000338420000],DAI[0.173167172220920],DOGE[0.000000010783100],ETH[164.794494151535700],ETHW[0.002225977454810],FTT[0.016670295917133],GME[0.000000030000000],GMEPRE[-0.000000018054700],IMX[0.094846200000000],LUNA2[0.696019079410000],LUNA2_LOCKED[1.592305049280000],MKR[0.000000054000000],MOB[0.000000005000000],NFT (565264473357910379)[1],NIO[0.000000056500000],PERP[0.000000004000000],RUNE[0.000000136601700],SLV[0.000000086340800],SRM[33.465838790000000],SRM_LOCKED[704.866538570000000],SUSHI[0.000000142558000],UNI[0.000000105750000],USD[40461.069557906251840000000000],USDC[120.000000000000000],COPE[409.979840000000000],USD[5.561724158504292] |
| 00163862 | ALGOMOON[588162590.839899310000000],BCHDOOM[1450.000000000000000],EOSMOON[90.000000000000000],LINKDOOM[0.060000000000000],MATICDOOM[499500800.000000000000000],OKBDOOM[0.020000000000000],SRM[0.760693030000000],SRM_LOCKED[3.871171610000000],TRX[0.000020000000000],USD[6.138114233599265],USDT[4.102784084733758] |
| 00163863 | BSVDOOM[90.000000000000000],FTT[0.000000033333360],USD[299.784853032575732] |
| 00163864 | CEL[0.004900000000000],FTT[0.014766390310000],USD[1.213992647250000] |
| 00163865 | USD[3.249387829100000] |
| 00163870 | LTC[0.002130940000000],NFT (320440170066245346)[1],NFT (335984112030327274)[1],NFT (341223862277490210)[1],NFT (428551777479385808)[1],NFT (530143703565856476)[1],NFT (562700369245318425)[1],NFT (575581065588582051)[1],TRX[0.000010000000000],USD[0.000000010000000],USDT[0.037931958500000] |
| 00163875 | BNBMOON[0.005748560000000],FTT[0.109086916192431O],USD[0.224874667178141],USDT[0.000000036746554] |
| 00163876 | BCH[0.000179880000000],BCHA[0.000179880000000],LUNA2[0.000000019394072O],LUNA2_LOCKED[0.000000045258346],LUNC[0.004223100000000],USD[0.000000465461804],USDT[0.000000092489405] |
| 00163877 | BTC[0.018518785836100O],ETHW[0.000951740000000],USD[0.000000009463187] |
| 00163881 | BTC[0.000000077146184],FTT[0.000000076960000],USD[0.000000505106418S] |
| 00163884 | AAVE[0.000000000799400O],ATLAS[7.954700000000000],AUDIO[9.990968480000000],AXS[0.000000032702546],BADGER[0.000060800000000],BAO[718.62000000000000O],BAT[0.530574220000000],BNB[0.168992905236123],BNT[0.006385627606501],BOBA[0.366890000000000],BTC[0.000000126994000],CEL[0.010000000000000],CRO[0.063764140000000],DAWND[0.097562000000000],DMG[0.402045000000000],DOGE[0.826232420000000],ENJ[0.055000000000000],FTM[-0.385471230422789S],FTT[1000.812148720000000],GRT[1.693966405051950O],HT[0.000000016661627],HXRO[0.500000000000000],LEO[0.04081000000000O],LUNA2[0.001435166114000O],LUNA2_LOCKED[0.00334872093200000],MAPS[0.096980000000000],MATIC[0.0000000050177579],MCB[0.004260800000000],MEDIA[0.002550900000000],MTA[0.800590000000000],OXY[0.000000000071051S],PERP[0.019333330000000O],POLIS[0.082221000000000],REN[8.382080078447610O],RNDR[0.16644600000000O],ROOK[0.003709950000000],SKL[1.808320000000000],SNX[0.000000067069169O],SRM[221.882580370000000O],SRM_LOCKED[3049.808756410000000O],STEP[0.093934000000000],SUSHI[0.208995290000000],SXP[0.069324300563703],TONCOIN[0.075317000000000],TRX[0.360621008945498],UNI[0.000000623108511],USD[777727.199723639064656],USDC[0.000000103733038],USTC[0.003154695007406X],XRP[0.140250271] |
| 00163885 | BCHMOON[1070.000000000000000],BSVDOOM[33.830000000000000],EOSDOOM[10.000000000000000],ETCMOON[42.000000000000000],ETHMOON[1010.000000000000000],TRXDOOM[20.000000000000000],USD[0.000002501652804515],USDT[0.000000144283072] |
| 00163886 | BTC[0.000097771300000O],ETH[0.000000002330000O],FTT[0.000000029428100],SOL[0.008717690000000O],TRX[0.000003000000000],USD[105.938952304446321O],USDT[0.000000075111554] |
| 00163888 | ALGOMOON[10.000000000000000],BEAR[96.840000000000000O],ETCDOOM[0.00003000000000O],LTC[0.000000036510000],LTCBULL[0.004289000000000],USD[0.027688179654401O],USDT[0.000011751058157],XLMBULL[0.000004670000000] |
| 00163890 | BTC[0.000945600000000],USD[-0.865968255000000] |
| 00163891 | AAVE[0.005389049906310O],AMPL[0.459466436998393O],ATOMBULL[11001.100000000000000],BTC[0.000072839536601],ETH[0.000000005823298O],FTT[25.077020000000000],HOOD[-0.000000014741974],HOOD_PRE[-0.000000003377120O],MTA[0.000000050000000],PERP[0.000000022461184],SOL[0.005453962570784O],SUSHI[0.267494674185164],TSLA[0.000000020000000O],TSLAPRE[-0.000000042766945],TSM[0.000000092309621O],UNI[0.070081262071604O],USD[45.077369705950999],USDT[0.000000007659338],YFI[0.000000091371910O],ZM[0.000000030154000] |
| 00163892 | BTC[0.00000000300000O],USD[0.000000005000000] |
| 00163893 | LUNA2[0.000000049237810],LUNA2_LOCKED[0.000000107155489O],LUNC[0.010000000000000O],SOL[0.000000008047210O2],SRM[0.002748900000000],SRM_LOCKED[0.119097060000000O],TRX[0.000009000000000O],USD[-0.000000024228807],USDT[0.003292742685428O] |
| 00163896 | BNB[0.000000074363048],BTC[0.000000078974000O],ETH[0.089200285037768O],FTT[0.000000086149852],USD[0.000075872483892],USDT[0.000001261764456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00163898 | 1INCH[381.15346349076454554],AAVE[0.00000002232833],ADABEAR[29995780.000000000000000],ADABULL[50.00088500000000000],AGLD[5000.100000000000000],AKRO[10000.500000000000000],ALGOBULL[1540017500.000000000000000],ALPHA[383.676052608505043′1],AMC[0.0887051772765414],AMPL[1.008890961537493′4],ARKK[18.221121891528′00],ATLAS[100003.8000000000000000],ATOM[59.806112404781906′2],ATOMBULL[300003.000000000000000],AUDIO[1295.691652000000000],AXS[40.045067766593289′5],BADGER[0.0094450900000000],BIT[1150.012500000000000],BNB[0.0026075873′1344044],BNT[353.625241311955278′2],BNTX[3.5003298416655855],BTC[0.010049471422780′0],BULL[12.000640000000000′0],BVOL[0.84183700000000000],CAD[0.878533547717980′0],CREE[0.0000000003814758′9],CEL[466.903778438970493′8],CGC[75.00040000000000000],COIN[0.945282285307′8289],COPE[0.553000000000000000],CQT[3000.0′1500000000000000],CREAM[120.001100000000000000],DAI[0.03391556718253′98],DFL[20000.200000000000000000],DOGE[0.308750435054999′0],EDEN[5000.050000000000000000],ETH[28.798323305892408],ETHBULL[83.00081000000000000],ETHE[0.0869819880440804′8],ETHW[5.001032930589240′8],EUR[0.642464014966570′3],FTM[0.442684776′1512000],FTT[1000.09492070000000000],FXS[700.010000000000000000],GBTC[20.00000000588427′0000],GME[23.850787330000000000000],GMEPRE[0.0000000014129500′9],GRT[0.9736190337432250],HGET[50.000000000000000000],HNT[420.0007000000000000000],HOOD[95.039150118327782′9],HOOD_PRE[-′0.00000000242752′34],HXRO[2650.02000000000000000000′0],BVOL[0.51912000000000000],IMX[7800.000000000000000′0],INTER[300.003000000000000000′0],JOE[27000.170000000000000000′0],LINK[110.325716588757994′0],LUA[576.683064190000000′0],LUNA2[5.098427378000000000′0],LUNA2_LOCKED[11.896330550000000′0],MATIC[0.351593596966300′0],MATICBEAR[0.021161203′5300000000000′0],MER[7399.808000000000000′0],MKR[0.666734717385260′0],MOB[129.329585467220943′3],MRNA[4.032074702515150′0],PERP[240.48571492648′00],PAXG[0.000449165√′0],RAY[440.386521490481995′0],REN[0.2328275650918355′0],RUNE[0.07428373′91413762],SHIB[2000200′000000000000000′0],SLP[3000.03000000000000000′0],SLV[0.0187898244989084′0],SNX[2452.280522319790719′0],SOL[188.650016870000000′0],SRM[2383.96502180000000′0],SRM_LOCKED[1032.401236550000000′0],SUSHI[2′16.192785877097937′7],SXP[0.09000006768517′91],TLM[8001.90000000000000000′0],TSLA[2.878580900000000′0],TSLAPRE[−0.000000004806138′0],TULIP[150.0020000000000000′0],UNI[202.549472955156318′1],USD[−4948.586382315396418300000000000′0],USDT[0.000000006438268I′0],USTC[721.707037600798038′0],VET[BULL[3500.1500000000000000′0],VGX[800.0100000000000000′0],WBTC[0.004816404434712′4],XAUT[0.000092571640729′1],YFI[0.0000365410926536′3] |
| 00163899 | USD[17.264892517183196′1] |
| 00163900 | AAVE[−′0.00000002000000000′0],AURY[0.923335000000000000′0],AVAX[0.0399834300000000′0],BNB[0.0000003418898711′0],BTC[0.00015600628967107],ETH[0.00155606289671073],FTT[0.0731118815627255′0],LTC[0.0052295835576765′0],PERP[0.034825590000000′0],SOL[0.0099127306495523′0],SRM[2.3′76681400000000′0],SRM_LOCKED[8.546639750000000000′0],USD[15.730086486203280′0],USDC[2234698.203763780000000000′0],USDT[0.000000184583356′0] |
| 00163904 | USD[15.46079959432214′00] |
| 00163906 | ALGOMOON[16940.00000000000000′00],ETH[0.000026015249100′0],LINKBULL[0.0023000000000000′0],PAXGBEAR[0.0000021180000000′0],TRUMPSTAY[0.25000000000000000′0],USD[11.322991890595966′99] |
| 00163908 | BTC[2.540145805152556′0],DEFIBULL[0.000000063000000′0],ETH[3.183000140692484′0],ETHW[1.541000000000000′0],FTT[8.460252232020198′0],LUNA2[0.176629888100000′0],LUNA2_LOCKED[0.412136405500000′0],LUNC[38461.530000000000000′0],USD[103.106509778917148′1],USDT[0.000000067522465′0] |
| 00163911 | 1INCH[0.000000100000000′0],ADAMOON[0.040000000000000′0],ALGODOOM[0.000000000000000′0],BSVMOON[26200000.0000000000′0],BTC[0.00000584805379′0],ETH[0.00000015935744′5],MATICMOON[800.000000000000000′0],SGD[0.000000000249339′0],SOL[0.00000009440000′0],SUSHIBULL[0.213′100000000000′0],TRX[0.001554000000000000′0],USD[0.021964744110389′3],USDT[0.168518497223848′7],XRP[0.00000060640419′78] |
| 00163913 | BCHBULL[0.000636170000000′0],BCHMOON[2272.969867290000′000],BTC[0.000000006903145],TRXMOON[4.510000000000000′0],USD[0.005229975127640′0],XRPDOOM[0.165000000000000′0] |
| 00163915 | ROOK[0.000580540000000′0],USD[0.000000141152068],USDT[0.000000052500000′0] |
| 00163916 | USD[0.000020840761126′0] |
| 00163918 | SGD[17.649195974625000′0] |
| 00163920 | ALGODOOM[0.001000000000000′0],ALGOMOON[300.00000000000′0000],AMPL[0.000000005027213′0],BTC[0.000000002040620′0],DOGE[0.000000018989200′0],DOGEBULL[0.000000089827000′0],ETCDOOM[150320000.00000000000′0],ETH[0.000000005000000′0],ETHBULL[0.000000005000000′0],FTT[0.057056617406176′41],LTC[0.008308′000000000],MATICDOOM[50000000.400000000′0],OKBDOOM[0.001925300000000′0],OKBMOON[5000.0000000000000′0],TOMODOOM[18537000.000000000000′0],USD[0.0814261794982971],USDT[0.057216702976221′5],XLMBULL[−0.0000000030000000′0],XRP[0.615264000000000′0],XRPMOON[0.000500000000000′0] |
| 00163926 | BNBMOON[30.0380000000000000′0],BTC[0.000000423594729′00],CEL[4481.7907050000000000′0],MOONSHIT[6.746000000000000000′0],USD[0.000015868742780] |
| 00163927 | LTC[0.00301254000000000′0],NEAR[0.080981000000000000′0],PAXG[0.000000095000000],USD[0.000000015125000′0] |
| 00163929 | USD[3115.479198575750000′0] |
| 00163930 | BTC[0.000000040000000′0],ETH[0.000000067220960],FTT[0.000000022547827′4],USDT[0.000000007329164′0] |
| 00163932 | FTT[32.083333333333360],USD[1.651411689031954′8] |
| 00163933 | USD[0.0000001625132641],USDT[0.000010400000000′00] |
| 00163934 | ALCX[0.000000100000000′0],BNB[0.000000100000000′0],BRZ[0.000000099000000′0],BTC[0.000000866719943′5],COMP[0.000000080000000′0],ETH[0.000000289000000′0],FTT[201.0000000000000000′0],LTC[0.000000172349656′0],PAXG[0.000000099000000′0],SOL[0.000000099000000′0],SRM[2.234911240000000′00],SRM_LOCKED[25.594780490′0000000′0],USD[0.560358469520000′0],XAUT[0.00000006735000′0] |
| 00163938 | USD[0.560358469520000′0] |
| 00163941 | ALGOMOON[0.000000000000000′0],COPE[1.000100000000000′0],TRX[0.277599000000000000′0],USD[0.806749985762478′0] |
| 00163943 | BNB[0.000000024745888′0],BTC[0.000000155308264′0],CRO[0.000000089972831′0],ETH[0.000000017775983′0],IBVOL[0.000000080000000′0],SOL[0.000000079085430′0],USDC[0.271584280000000′0],USDT[0.000000052429257′0] |
| 00163945 | LTC[0.004544380000000′0],USD[3.121274407491664′0],USDT[0.000000123644′00] |
| 00163946 | USD[0.16276081022261′37] |
| 00163947 | ETH[0.000000043836217],TRX[0.000001000000000′0],USD[0.000158737741372′0],USDT[0.000000055717696′0] |
| 00163948 | USD[0.709698895000000′0] |
| 00163950 | BTC[0.012736618188406′0],BULL[0.000000005000000′0],USD[0.083929276791070′3] |
| 00163951 | USD[6.5138454020040045′0] |
| 00163953 | AXS[0.050000000000000′00],BTC[0.019040248385390′0],COPE[1408.0000000000000′00],DAI[0.022315000000000′0],DOGE[5.0433200000000000′0],ETH[44.00000020000000′0],FTM[14730.3386994786094905],FTT[0.185669159993800′0],KNC[0.1145900000000000′0],LINK[0.157376000000000′0000],LTC[0.005703400000000′00],LUA[0.051150000000000′0],MATIC[1.000000000000000],RAY[1.580.60784125089990′054],SOL[0.031373730000000′0],TRX[81.00020500000000′0],USD[24253.3005377298499460000000],USDT[2175.120885000000000′0],WRX[0.865000000000000′0],YFI[0.0000968770000000] |
| 00163954 | ETH[0.000000100000000′0],USD[43.8985063369962530′0] |
| 00163957 | USD[0.000000071554492′0] |
| 00163960 | USD[0.000009393776754′0] |
| 00163962 | FTT[0.012977120000000′0],USD[0.553033017707278′6],USDT[0.000000066549326′6] |
| 00163963 | COMP[0.000000080000000′0],DOGEMOON[0.00176000000000000′0],ETH[0.000000100000000′0],FTT[0.009162757882814′6],MOON[1.017000000000000′0],UNI[0.000000010000000′0],USD[0.000507042089971′9],USDT[0.000000005535325′0],WAVES[2.287584882600000′0],XRPMOON[0.000900000000000′0] |
| 00163964 | USD[0.000104561000000′0],USDT[0.01940500000000′00] |
| 00163967 | AMPL[0.000000021850174],BADGER[0.000000100000000′0],BTC[0.000000165826117],DOT[0.000000010000000′0],ETH[0.400000096394052′0],ETHW[0.000121466868472′0],FTT[150.0540404385630063],LOOKS[0.017676350000000000′0],MATIC[0.000500000000000′0],NFT[5201604176000116171′1],SRM[0.384263970000000′0],USD[24253.30055377229849946000000000′0],UNI[0.000000000354114′0],USDT-1.0066831902273481′0],USDT[0.062500121031298′0],WBTC[0.000000300000000′0] |
| 00163968 | USD[10.00000000000000] |
| 00163970 | BIT[0.399000000000000′0],BTC[0.000170386293620′5],DAI[4.960493750000000′0],ETH[0.000000034518604],FTT[0.070093404064836′6],GENE[0.09846000000000000′0],LOOKS[0.3250000000000000′0],LTC[0.1298011000000000′0000350726′16],TRX[0.00828003771261′6],USD[1.743003519293604′4],USDT[0.000000037405211′5],YFI[0.00000000004380386′0] |
| 00163971 | USD[534.4939838355640971] |
| 00163974 | ALCX[0.000000100000000′0],BNB[0.004514730216197′8],ETH[30.008190285523600],ETHW[0.000568756535040′0],FTT[0.914611414311425′8],GMT[0.607062129888070′0],KNC[0.024765152343720′0],LUNA2[0.006315212209000′0],LUNA2_LOCKED[0.014735495150000′0],LUNC[0.00047905500000000],MKR[0.000000005749450′0],RAY[0.000000000000000′0],SOL[0.501537001503170′0000076165910′0],SRM[12.9128898700000000′0],SRM[228.649243520000000000′0],SUSHI[0.00000007000000′0],TOMO[0.0834353624138200′0],USD[0.000000002842432′0],USDT[23086.6126849622465411′1],USTC[0.893948500000000′0] |
| 00163977 | USD[15.833372133616725′2] |
| 00163980 | BTC[0.000001528995153′0],DOGE[0.000000033255198′9],ETH[0.000484482096890′8],ETHW[0.000484480562051],FTT[0.0000000038610776′0],USD[-10291.568169628762098′8],USDT[131177.6800001986247555′0] |
| 00163981 | ALTMOON[0.006000000000000′0],ETHMOON[8.000000000000000′0],LTCMOON[0.62000000000000000′0],MOON[9.907000000000000′0],TRXMOON[0.940000000000000′0],USD[0.080415120584031′0] |
| 00163984 | USD[0.001291721960386] |
| 00163987 | ATLAS[1900.0000000000000′00],BTC[0.000000029625000],FTT[0.024416079221330′18],USD[0.916368860827558′3] |
| 00163990 | ETHW[0.000000037903787′0],FTT[0.114808519331963′0],LUNA2[0.003826736823000′0],LUNA2_LOCKED[0.008929052587000′0],NFT[3192824614572517341′1],NFT[3760962132550210961′1],NFT[437292312713719317′1],NFT[5269548222336735531′1],NFT[5421250601975695651′1],USD[0.000006718682394],USDT[0.00000004322080′5] |
| 00163992 | BTC[0.000000045045000′0],EUR[1.04117072000000000′0],LUNA2[0.604186994000000′0],LUNA2_LOCKED[0.40976965300000000],LUNC[131562.9900000000000000′0],USD[0.0000000041561100′0] |
| 00163995 | SRM[1.03840222000000000′0],SRM_LOCKED[0.0261094000000000′0],USD[4521.3093660253082723] |
| 00163997 | TRX[0.000777000000000′0],USD[0.0078647780724095′0],USDT[-0.007126933401650′94] |
| 00163998 | BTC[0.00050000000000000′0],USD[−0.475525821632524],USDT[0.534484872500000′00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0163999 | AAVE[0.00977690000000000],AKRO[3.82286200000000000],AMPL[16.94259608328454031],AUDIO[14.93006600000000000],BAL[0.07615586000000000],BCH[0.00092841400000000],BNBMOON[0.00180418000000000],CHZ[29.79412000000000000],COMP[0.00030712520000000],CREAM[0.03981184000000000],DOGE[1.92589200000000000],ETH[0.00000000200000000],FRONT[7.92066400000000000],FTT[0.49881980000000000],HNT[0.19710580000000000],HXRO[0.97931600000000000],KNC[0.35949280000000000],LINK[0.00819580000000000],LUA[0.32442160000000000],MAPS[0.98933000000000000],MATH[0.16694240000000000],MKR[0.00000060000000000],MOB[0.99648400000000000],OXY[2.97210000000000000],PAXG[0.00009437400000000],ROOK[0.00269930000000000],RUNE[0.78460320000000000],SOL[0.00991658000000000],SXP[0.45933960000000000],TOMO[0.46228600000000000],TRU[18.56078400000000000],UBXT[0.65351600000000000],UNI[0.09519510000000000],USD[-16.12289716943574660],USDT[0.00000127371850020],XRP[0.94005400000000000],USD[-] |
| 0164003 | USD[24.23455543112310000],USDT[0.00179800000000000] |
| 0164004 | FTT[25.00743034488030980],USD[-0.00155817413498520],USDT[0.00000000447207450] |
| 0164006 | BTC[0.00007567000000000],ETH[0.00092518069947300],ETHW[0.00092518069947300],FTT[0.08959600000000000],NFT[29138536017478710501],SPELL[140800.00000000000000000],USD[2.96971683120859460] |
| 0164007 | AAVE[0.00435000000000000],BNB[0.00000020000000000],BUSD[0.80845186000000000],ETH[0.00113024000000000],FTT[1.00000000000000000],LUNA2_LOCKED[0.00000001892365940],LUNC[0.00176600000000000],MATIC[0.00000002262000000],NFT[41408195257192886601],NFT[47902448538271482311],NFT[52083141053279704741],NFT[54379232366946965331],NFT[54729614697873769311],STETH[0.00009185403069630],TRX[0.00001100000000000],USD[0.00000003737567617],USDT[0.00000002222260040] |
| 0164009 | BTC[0.00000018081421],DEFIBULL[0.00000000200000000],ETH[0.00076713667346502],FTM[0.41347000000000000],FTT[0.06833718125217317],JOE[0.00000024620000000],LUNA2_LOCKED[0.00595395368000000],LUNC[0.00822200000000000],USD[0.44349570801839460],USDT[0.00000896045137830000],XRP[0.00100000000000000] |
| 0164012 | USD[0.00000006635250000] |
| 0164013 | BTC[0.00006531627699900],CRV[0.84250000689242000],ETH[0.00000605000000000],ETHW[0.00000605000000000],FTT[0.00000540000000000],SRM[63.13037580000000000],SRM_LOCKED[239.98966242000000000],UNI[0.06538500000000911589],USDC[69928.64453079000000000],YFI[0.00085000000000000] |
| 0164015 | USD[0.08078232427744940] |
| 0164018 | USD[0.00000000921520000] |
| 0164020 | USD[2.24865231500000000] |
| 0164022 | USD[0.05181275439631300] |
| 0164025 | BTC[0.00000000480490000],FTT[0.04210654298919000],SRM[0.00000000007710406],USD[0.02145228994916916],USDT[119.49632422626667440] |
| 0164026 | 1INCH[0.00000000962172109],AAVE[0.00000000063386981],ALCX[0.00000002000000000],ALPHA[0.00000012417300],AMC[0.00000008644669660],AMPL[0.00000003351449],AMZN[0.000000010000000000],ASD[0.00000036557493],ASDBULL[0.00000012700000],ATOM[0.00000005950000],AUD[0.00000171297193],AVAX[0.00000007285551],AXS[0.00000104022653],BADGER[0.00000140226533],BAND[0.000000033781575],BCH[0.000000153273069],BNB[0.000000165204822],BNT[0.000000019610732],BRZ[0.000000012802951],BTC[2.00000006616589],BVOL[0.00000000025000],CAD[0.000000033558297],CEL[0.000000057583],CHZ[0.000000007684173],CLV[0.000000160098957],DAI[0.000000000157830544],DOGE[0.000000005836460000],DOT[0.000000012590024],ENJ[0.000000001895927],EOS[0.000000000151050327976501],EUR[0.000000017273892],ETC[0.000000057340024],ETH[4.13000000028575],ETHW[4.13000000028575],FIDA[0.00000000091855104],FIL[0.000000007133730000],FTM[0.000000017734055],FTT[25.13983216666284],GBP[0.000000006401200],GMEPRE[0.000000019891741],HT[0.00000001778151],BVOL[0.00000000012500000],KNC[0.0150217976000],LUNC[0.000000124561000],MSOL[0.000000025071506],OMG[0.000000016709130],PAXG[0.000000345372253],REN[0.000000007991762],SNT[0.000000008120225],SOL[0.000000411955],SRM[0.000013049701611955],SRM_LOCKED[0.02255018000000],STETH[0.000010568],STSOL[0.000000044332303],SUSHI[0.000000076554341],SXPBULL[0.000000040000],THETABEAR[0.000000040000],THETABULL[0.000000000996350],TOMO[0.000000005404500],TRXBULL[0.000000500000],TRYB[0.000000163421601],UNI[0.000000058438253],USD[401.05722101627226000],USDT[0.165032688144715],USTC[0.047862356952702],WBTC[0.000000000000000],XAUT[0.00000016379780137],XRPBULL[0.00720011488025817930000] |
| 0164027 | AUD[0.00000000151343568],AVAX[0.00000000935282],NEB[0.00000005507419],BTC[0.00000000262261689],ETH[0.000000023600092],GOOGLPRE[-0.00000003270430],MATIC[0.0000088798500],NVDA[0.000000050000000],NVDA_PRE[-0.00000000170720],SNX[0.00000010000000],SOL[0.00000004288550],SRM[0.0541895400000000],SRM_LOCKED[46.95524719000000],USDT[0.01223183604173120],USDT[0.00000009534882] |
| 0164031 | FTT[0.08333333333330260],USD[1.98301369000000] |
| 0164032 | FTT[0.08333333333330042963],USDT[0.00000000837600] |
| 0164034 | SRM[0.00098037000000000],SRM_LOCKED[0.0037454400000000],SUSHIBULL[0.05517799100000000],USD[5.06301962583297130] |
| 0164035 | BTC[0.00070000000000000],DOGE[5.00000000000000000],USD[334.56922019000000000000] |
| 0164037 | AMPL[0.00000000024505390],BNB[0.00963059000000000],BTC[0.00000009960000],CHZ[4.77455895000000000],DAI[0.01344634000000000],DOT[0.06125020000000000],ETH[0.000000178022702],EUR[861.51623329000000000],FTT[0.0391809255063121],LOOKS[0.000000001000000],LUNA2[0.22236097290000000],LUNA2_LOCKED[0.51884227010000000],LUNC[48425.76099745000000],MATIC[0.33679160000000000],SRM[0.37324478000000000],SRM_LOCKED[46.98412800000000],USD[1.94364864379330000],USDC[236.39853220000000000] |
| 0164039 | LUNA2[0.00389885611700000],LUNA2_LOCKED[0.00099733093900000],LUNC[848.98412800000000000],USD[1.94364864379330000],USDC[236.39853220000000000] |
| 0164040 | FTT[25.00000000000000000],USD[20.43648593115606054] |
| 0164041 | ETH[0.00000100000000000],ETHW[0.00000100000000000],USD[0.00108641728187200],USDT[0.00000589665000000] |
| 0164042 | BNB[0.00000000272679],BTC[-0.00001686780042481],FTT[0.00000000071749833],LOOKS[0.00000001000000000],LTC[0.00000004749056000],USD[0.76329788429599910],USDT[0.00000003213690060] |
| 0164045 | ETHBEAR[233.70000000000000000],ETHBULL[0.00000214000000000],TRX[0.00000017183888660],USD[710.00007894700000000] |
| 0164047 | BTC[0.00000007000000000],USD[0.10097695291385570] |
| 0164049 | BNB[0.00000026292400],BTC[0.36733881001009720],ETH[0.000160022151514000],ETHW[0.000000099083310],FTT[4533.25288111359549360],MATIC[8.99656374000000000],MKR[0.000001000000000],SRM[0.04497840000000000],SRM_LOCKED[0.324798370000000],TRX[0.96251630000000000],USD[-23277.31363943163172500],USDT[0.0000002144656590] |
| 0164050 | 1INCH[0.00000001678605384],AAVE[0.00000016296998699],ALPHA[0.00000001037989190],ERD[0.00000015930000],BNB[0.00000015660056],BTC[0.000000412887043],BUSD[993.05181353000000000],CAD[13.88814816],BUSD[0.05181353000000000],DOGE[0.000000026265984],ETH[0.000000108023547],HT[0.00000000042733053],KNC[0.00000095055410],MKD[0.000000012437018],LTC[0.00000007465392],MATIC[0.00000003448298],RSR[0.000000135881],RUNE[0.000000027269436],SNX[0.000000028695716],SRM[0.46323690000000000],SRM_LOCKED[2.37518010000000000],SUSHI[0.000000003699107],SXP[0.000000546948731],TOMO[0.000000088446615],TRX[0.0000000123474796],UNI[0.000000457674110],USD[0.00397536029643580],XRP[0.000000023353649],YFI[0.000000020836610] |
| 0164052 | USD[0.06509718330250000] |
| 0164053 | USD[0.00000009215122000],USD[0.00000510698857] |
| 0164055 | DOGE[5.05503431000000000],EOSBEAR[0.00974410000000000],FTT[0.08506379697802050],SOL[0.00000000050000000],TRX[0.00077990000000000],TRXBEAR[0.01594400000000000],USD[0.25897269917013060],USDT[0.19761294738818643],XRP[0.78000000000000000],XRPBEAR[0.0037157500000000] |
| 0164061 | USD[0.00025623085153600] |
| 0164065 | FTT[0.08333333333330000],USD[0.08415996877952420],USDT[0.00005204000000000] |
| 0164067 | BTC[0.00000001153767],MOON[22.79091981000000000] |
| 0164069 | ALTBULL[0.00008692500000000],BTC[-0.00000007261852],EOSBULL[0.92615200000000000],ETH[-0.00000060369796],FTT[0.00000080000000000],USD[148.34312653060863100] |
| 0164071 | FTT[0.00004329000000000],USD[-0.13608208796445311],USDT[0.00000007392106],WBTC[0.00010510000000000] |
| 0164073 | 1INCH[2.37288250000000000],AAVE[0.00267402500000000],AKRO[13240681.08628000000000],ALICE[9.80000000000000000],ALPHA[0.09182750000000000],AMPL[0.05158449503836869],ATOM[-4452.004922921905628],BADGER[0.33908712500000000],BAL[0.17335850000000000],BAND[188336750000000],BAT[3.15728000000000000],BCH[0.00018826500000000],BCHA[0.00099781800000000],BRZ[-0.00067556718272157],C98[1.00000000000000000],CHR[34.00000000000000000],CHZ[5.08992500000000000],COMP[0.01559580025000000],CRO[110.00000000000000000],CRV[0.86297050000000000],CVC[3.00000000000000000],DENT[600.00000000000000000],DODO[3.00000000000000000],DOGE[0.08788500000000000],DOT[0.30000000000000000],D YD[XD.50000000000000000],ENJ[4.05781500000000000],ETH[-0.00121281276661441ETHW[-62.43443750689196931],FTM[53.58000000000000000],FTT[25.08840400000000000],GALA[2.00000000000000000],GRT[26.36846250000000000],HNT[315.62619075000000000],HT[0.03491165000000000],IMX[0.80000000000000000],JST[55.73515000000000000],KNC[1.18865225000000000],LINA[1300.00000000000000000],LINK[0.88320675000000000],LRC[6.93425500000000000],LTC[0.43893075000000000],LUNA2_LOCKED[0.36228478990000000],LUNC[1.19000000000000000],MANA[1.00000000000000000],MATIC[0.91362500000000000],MKR[0.00001827500000000],OKB[0.07100712500000000],OMG[1.07598675000000000],PEOPLE[50.00000000000000000],PERP[1.00000000000000000],REEF[103.78910000000000000],REN[2456.47030000000000000],RSR[62.16315000000000000],RUNE[3.39413000000000000],SAND[0.04745000000000000],SHIB[10000000.00000000000000000],SNX[0.38725350000000000],SOL[0.05337500000000000],SRM[2.66071785000000000],SRM_LOCKED[812.79567900000000000000],STMX[110.00000000000000000],STORJ[4.40000000000000000],SUNR[7.86662500000000000],SUSHI[2829.41291375000000000],SXP[10.69881766000000000],TOMO[0.91312287500000000],TONCOIN[0.30000000000000000],TRX[0.61604725000000000],UNI[-0.01198505352194701],USD[41746.45310993671950000000000000000000001],USDT[0.18396 62048926843254750U],WAVES[79.20783062500000000],XRP[8.97992250000000000],YFI[0.00067087412000000],YGG[4.00000000000000000000],ZRX[4.30000000000000000] |
| 0164075 | ALGMOON[8.87861271000000000],BTC[0.00000014622940190] |
| 0164077 | AAVE[40.74000000000000000],APE[2.17989900000000000],AVAX[1.00560057001896000],BTC[0.00071770000000000],COMP[27.48080000000000000],DOT[2.65542366620000400],ETH[0.00000005680000],ETHBULL[0.00920250595000000],ETHW[0.15800005680000000],FTT[85.98157100000000000],HT[0.60000000000000000],MATIC[363.00206138000000000],SAND[5.58532500000000000],SOL[0.00000002816851420],TONCOINE[3.00000000000000000],USDC[3056349.92959232300000000],USDT[0.00961285500000000] |
| 0164078 | TRX[0.00001000000000000],USD[-0.16574814367490],USDT[29.81000000000000000] |
| 0164080 | BTC[0.00000011000000],BVOL[0.00000001000000],DOGEBEAR[0.82472498].51388418000000000],ETH[0.00000086599060],FTT[0.08333333387245226],MTA[0.00000010000000],SRM[0.67558749000000000],USD[100.06812854826267058] |
| 0164081 | BTC[0.00000075956000],USD[0.31413706658609940],USDT[0.00030008494953] |
| 0164083 | USD[0.00181335000000000] |
| 0164087 | ETH[0.00000010000000000],USD[0.92700941875737377] |
| 0164091 | USD[0.00000000204287300] |
| 0164092 | AKRO[1.00000000000000000],AUD[0.00000010012660223],BAO[2.00000000000000000],BTC[0.00000006908300],DENT[1.00000000000000000],KIN[2.00000000000000000],SXP[1.00000000000000000],TRX[0.00000001000000],USDT[0.00135339775843520000],XRP[0.00572173000000000] |
| 0164093 | USD[0.05778818850000000] |
| 0164094 | USD[28.29901770724000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164096 | USD[6.7997872485000000] |
| 00164098 | ETH[0.0000000300000000],USD[83.4599139680322070] |
| 00164099 | ALTMOON[0.0100000000000000],ETHMOON[11.0000000000000000],MOON[0.0514824700000000],USD[0.0000000137816149],XRPBULL[0.0000704000000000],XRPMOON[0.0030000000000000] |
| 00164101 | ALGOMOON[10886244339.0000000000000000],FTT[0.0000000033333360],USD[0.0000000316666289] |
| 00164103 | USD[0.0000030000000000] |
| 00164105 | BTC[0.0000696600000000],USD[0.4465830970000000] |
| 00164106 | USD[0.0070015693751800] |
| 00164107 | AUDIO[6.9962515000000000],BIT[501.0000000000000000],BTC[0.0000235000000000],FIDA[6.4553965000000000],FTT[560.7969514000000000],KIN[10994.6450000000000000],MAPS[99.9464500000000000],MER[1.9989290000000000],OXY[222.0000000000000000],RAY[1.9116425000000000],SOL[773.5252451600000000],SRM[43.2523051300000000],SRM_LOCKED[239.7721868100000000],USD[2.1665229226686497],USDC[500.0000000000000000],USDT[0.0000000089908910] |
| 00164108 | ALGOBULL[7886.0000000000000000],BCHA[0.0000597000000000],BNB[0.0000000251543369],BNBBULL[0.0000000047000000],BTC[0.0000000036530000],BULL[0.0000000040000000],DOGEBULL[0.0000000012000000],ETHBULL[0.0000000010000000],FTT[0.0000000077090117],TRX[0.0014270000000000],TRXBULL[4.7260000000000000],USD[0.7125438688825891],USDT[0.0000000114901919] |
| 00164109 | FTT[0.0022516000000000],NFT (388252680495507425)[1],NFT (493546096416832309)[1],NFT (550085856450926009)[1],NFT (568596600843261953)[1],TRX[0.0000060000000000],USD[-0.0044449018983971],USDT[0.0000000028792433] |
| 00164111 | AAVE[0.0000000016289700],AXS[0.0000000040000000],BTC[0.0129000007899916],BVOL[0.0000000063000000],COIN[0.0000000046335100],COPE[0.0000000031067420],DEFIBULL[0.0000000049000000],DOGEBULL[0.0000000038000000],ETH[0.0440000051038846],EUR[0.0000000049955159],FIDA[0.0085344000000000],FIDA_LOCKED[0.0310489700000000],FTT[0.0786986031823841],HEDGE[0.0000000077000000],MATIC[0.0000000059359150],POLIS[0.0000000013000000],RAY[0.0000000100000000],ROOK[0.0000000073000000],SOL[2.3800000018715480],SRM[0.0876393458184277],SRM_LOCKED[0.6822044400000000],SXP[0.0000000029200000],THETABEAR[0.0000000072000000],USD[-10.5879100388105015000000000],USDT[0.0000000014602221],XRP[0.0000000093436451] |
| 00164113 | DOGE[0.1239283400000000],USD[4.1419148926050000] |
| 00164114 | USD[0.0100000000000000] |
| 00164117 | ALTBULL[0.0000000080000000],BEAR[64977.4000000000000000],BTC[0.0000988614320000],BULL[0.0000481400000000],BULLSHIT[0.0755972000000000],ETHBEAR[85789200.0000000000000000],ETHBULL[0.0007371800000000],FTT[0.0694432462790035],LINKBULL[48.0780000000000000],MATICBULL[69.9559200000000000],MIDBULL[0.0540582000000000],USD[0.0000000116166596],USDT[0.0000000384123815],XRPBEAR[95953400.0000000000000000],XRPBULL[401.7400000000000000] |
| 00164118 | AMPL[0.0442623069144930],BTC[0.0000000040000000],USD[0.0497591800000000],USDT[0.0000000005000000] |
| 00164119 | ALGOBULL[1766336.1240000000000000],ALGOMOON[950000000.0000000000000000],ALTMOON[4.5000000000000000],ATOMBULL[24.3314623700000000],BCHMOON[850000.0000000000000000],BTC[0.0000000096700000],COMPBULL[0.3145190010000000],EOSBULL[603.4443710000000000],EOSMOON[75430.4000000000000000],ETCMOON[30.0000000000000000],ETH[0.0000000086720000],ETHMOON[113459.0000000000000000],EXCHMOON[1.0000000000000000],FTT[0.0000000087579800],LINKBULL[0.6072287420000000],LTCBULL[31.3902103000000000],LTCMOON[70.0800000000000000],MIDMOON[1.0000000000000000],MOON[3.0000000000000000],MOONSHIT[0.5000000000000000],SRM[25.6177389600000000],SRM_LOCKED[97.3822610400000000],TRXMOON[49930.0000000000000000],USD[12.2062693658554476],XLMBULL[0.7006595050000000],XRPMOON[467.0000000000000000],ZECBULL[0.1439170285000000] |
| 00164129 | DOOM[0.0000400000000000],MOON[1.4270000000000000],USD[0.8269820768500000] |
| 00164133 | ETH[0.0000000144925990],FTT[0.0000000098286855],USD[3.8163870334841235],USDT[0.0000000141851269] |
| 00164138 | ETH[0.0052000000000000],ETHW[0.0052000000000000],USD[-1.8099212495769706],USDT[1.3428180034205293] |
| 00164139 | AVAX[0.0000050000000000],BCH[10.0000000050000000],BTC[0.0000931023642105],BUSD[518.6314006400000000],ETH[40.0002443215425282],ETHW[0.0000000027719928],EUR[0.0000000009000000],FTT[150.0015000035579006],LOOKS[0.0000000088926934],LTC[29.0100000000000000],LUNA2[0.0064489567660000],LUNA2_LOCKED[0.0150475657900000],PAXG[0.0000000050000000],SOL[0.0000000100000000],SRM[21.6794341000000000],SRM_LOCKED[104.1017439400000000],STETH[0.0000747746830755],TRX[1123.0000000000000000],USD[0.2071502568950623],USDC[32379.9652449900000000],XRP[2456.0000000000000000] |
| 00164141 | BNB[0.0000000047879132],BTC[0.0000000040319838],ETH[0.0000000100000000],FTT[0.0000000034261973],SOL[0.0000000025862035],USD[0.0008189986313003] |
| 00164143 | USD[-1.8417999908444000],USDT[2.0644071800000000] |
| 00164144 | BTC[0.2775919193955500],EUR[0.8476705000000000],FTT[0.0000000048416926],SRM[0.0022811400000000],SRM_LOCKED[0.0115744400000000],USD[1619.3639744299567247000000000],USDT[0.0000000017613372] |
| 00164145 | FTM[20.0000000000000000],USD[0.0000000076000000],USDC[161.0574508700000000],USDT[0.0000000050792949] |
| 00164146 | ADABEAR[35071095.1250000000000000],ADABULL[55.1000290000000000],ALGOBULL[166592893.6673750000000000],ALTBEAR[2.9000000000000000],ALTBULL[2.8500000031700000],AMPL[0.1249006732277503],ASDBULL[8.0000290000000000],ATOMBULL[74.6094220825000000],BABA[0.0000250000000000],BALBULL[407353.0723890000000000],BB[0.0000000050000000],BCHBULL[46035.2920064702000000],BEAR[5.0900000000000000],BEARSHIT[9600.0000000000000000],BNBBEAR[80258806.1000000000000000],BNBBULL[0.0000150000000000],BSVBEAR[252001.2600000000000000],BTC[0.7450205944234642],BULL[0.0000000102127000],BULLSHIT[0.0000000022750000],CBSE[0.0000000058000000],COMPBULL[2745347.5275315601400000],COPE[0.0049350000000000],CREAM[-0.0000000016000000],DEFIBEAR[60.0000000074000000],DEFIBULL[9.2104981034517000],DMGBULL[9168.3269477200000000],DOGEBEAR[1041536599.1250000050000000],DOGEBEAR2021[0.0000000060000000],DOGEBULL[15.2000760027914000],DRGNBULL[2.2700113500000000],EOSBEAR[0.0000000080000000],ETCBEAR[30386412.7583375000000000],ETCBULL[65.2975467900000000],ETH[10.1497100573488830],ETHBEAR[500469.9000000000000000],ETHBULL[0.0000000006108000],ETHE[0.0000250000000000],ETHW[0.0000000073488830],FB[0.0000000050000000],FTT[0.0353534232430710],GBTC[0.0003746050000000],GME[0.0000000100000000],GMEPRE[0.0000000032126500],GRTBULL[0.0000000000100000],HNT[0.0000000060000000],HTBEAR[80.0019000000000000],HTBULL[55.1000000000000000],HXRO[0.0005050000000000],KNCBEAR[0.0000000050000000],KNCBULL[2440.3276786375500000],LEO[0.0001300062540000],LEOBULL[0.0000087328750000],LINK[0.0000000080000000],LINKBULL[0.0000000056250000],LTC[0.0000000025000000],LTCBEAR[0.0000000050000000],LTCBULL[5780.0267910055000000],LUNA2[1.0343245640000000],LUNA2_LOCKED[2.4134239820000000],LUNC[225226.3514067500000000],MATICBEAR[246000000.0000000000000000],MATICBEAR2021[0.0000000075000000],MATICBULL[496.2296684030000000],MEDIA[0.0000000025000000],MIDBEAR[0.0000000040000000],MIDBULL[28.4001420010940000],MKRBEAR[32200.0000000000000000],MKRBULL[10.5031900000000000],MSOL[0.0000500000000000],MTA[0.0873537400000000],NOK[0.0000000063021400],PAXG[0.0000000067500000],PERP[0.0000000050000000],PRIVBULL[0.0000000026950000],PYPL[0.0000000062500000],RNDR[1.1000000000000000],ROOK[0.0000000128700000],RUNE[100.0010000000000000],SLV[0.0000000050000000],SNX[0.0000000040000000],SOS[2801409.0000000000000000],SRM[0.1697919700000000],SRM_LOCKED[0.7320785700000000],SUSHIBULL[50250786.8187400000000000],SXPBULL[105016.0609114958000000],TOMOBEAR2021[0.0000050000000000],TOMOBULL[12998.6846040000000000],TRXBULL[0.0000000055000000],USD[13152.0680615031035731000000000],USDT[-8257.6553938600997739],VETBULL[33833.1693550000000000],XLMBEAR[0.0000000020000000],XLMBULL[1290.1992688426100000],XRPBEAR[0.0000000020000000],XRPBULL[9574.4742503455000000],XTZBULL[481566.4389909277500000],YFI[0.0000000002500000],ZECBEAR[0.0000000087500000],ZECBULL[136036.3863724679406000] |
| 00164149 | CEL[0.0908660000000000],FTT[0.1260646414304596],USD[0.0090627994642892],USDT[0.0000000033405159] |
| 00164151 | BOBA[458.3653200000000000],BUSD[3329.3629440000000000],OMG[950.2000000000000000] |
| 00164152 | BTC[0.0000000042000000],USD[0.0041590009451339],USDT[0.0009905689931138] |
| 00164154 | USD[0.0086969638060016] |
| 00164156 | BULL[0.0007057910000000],ETHBULL[0.0004943000000000],USD[1.4035556499929295] |
| 00164159 | USD[0.0000000864193900] |
| 00164162 | FTT[0.0000000069515716],USD[2.1406045679037097],USDT[4.0628670481885748] |
| 00164163 | ATLAS[3300.0000000000000000],BNB[0.0000000149940775],ETH[0.0000000068727408],EUR[0.0000000203544109],FTT[81.0766083100000000],RUNE[0.0000000059696436],USD[158.9451066415298232],USDT[0.0000000163431513] |
| 00164164 | BTC[0.0000000208018581],USD[1.8929549853335950],USDT[1.4295142320000000] |
| 00164167 | BSVBULL[0.9248390000000000],BULL[0.0000006583500000],ETHBULL[0.0000036948000000],EXCHBULL[0.0000851040000000],OKBBULL[0.0000667500000000],SUSHIBEAR[0.0008450550000000],USD[-0.0201334779063817],USDT[0.0343806382029202],XRPBULL[0.0895595000000000],XTZBULL[0.0000652490000000] |
| 00164170 | ETH[-0.0000000150441079],USD[8.8915874888358161],USDT[0.0000000074418767] |
| 00164174 | FTT[0.0000000024273600],USD[7.1824626607651586],USDT[0.0000000010895476] |
| 00164176 | BRZ[0.1014010986930180],ETH[12.7102110100000000],FTT[0.0000000081171000],LOOKS[42865.1632000000000000],LUNA2[0.0000000278849198],LUNA2_LOCKED[0.0000000650648129],LUNC[0.0060720000000000],SYN[13560.1608000000000000],USD[15090.6288670597955123],USDT[0.0000000037439948] |
| 00164178 | FTM[0.0000000100000000],FTT[0.0044943503334680],USD[0.6976340695066882],USDT[0.0000000117688131] |
| 00164179 | ALGODOOM[0.9000000000000000],ALGOMOON[6193900.0000000000000000],ETHMOON[2649.0000000000000000],MOON[0.5300000000000000],TRXMOON[101.9000000000000000],USD[0.0000000092536851],USDT[0.0000000209419452],XRPMOON[8.6470000000000000] |
| 00164182 | ATLAS[11.9314940000000000],BNB[0.0002970867334681],BRZ[0.1221098100000000],BTC[0.0007900009900000],FTM[0.0000000030000000],FTT[0.0000000004623351],HOLY[2377.1895200000000000],LTCMOON[4706.7300000000000000],SOL[0.0037397300000000],SRM[2605.6318400000000000],USD[67.9364783386287654],USDT[0.0099933515234220] |
| 00164183 | BTC[0.0000818700000000],BULL[0.2170224296000000],DFL[329.9356800000000000],DOGEBULL[83.2252099960000000],ETHBULL[2.3749665680000000],FTT[0.0256125082286328],GRTBULL[6.9556086000000000],LINKBULL[0.1109778000000000],LTC[0.0063236200000000],NFT (530335377671323774)[1],POLIS[5.3989200000000000],PORT[5.3989200000000000],RAMP[71.9856000000000000],SLND[2.8994200000000000],SOL[0.0094720000000000],SRM[7.0385714200000000],SRM_LOCKED[0.0269394200000000],STARS[0.9988000000000000],USD[1008.9485661738796832000000000],USDT[0.0000000098550778],XRP[0.9954000000000000] |
| 00164184 | USD[0.1850115732714263],USDT[0.0945376900000000] |
| 00164185 | MOON[1.0560000000000000],USD[0.0315550000000000] |
| 00164187 | BTC[0.0000000009957680],ETH[0.0000000071119038],EUR[0.0000000064619770],FTT[150.2855411865959668],USD[-0.1928642619962982],XAUT[0.0000000060000000] |
| 00164188 | BTC[0.0000234519915535],MOON[0.6924476700000000],USD[0.0000002576347086] |
| 00164191 | BTC[0.0000000090212948],USD[0.0000891185338021],USDT[0.0000000085441888] |
| 00164192 | BTC[0.0554902149157825],ETH[0.0000000170000000],FTT[153.4940255162352724],LINK[0.0000000050000000],LTC[0.0000000075000000],ROOK[0.0000000055000000],USD[-483.8180360281277174],USDT[0.8643740026000000],YFI[0.0000000037000000] |
| 00164194 | AMPL[0.0000000009776991],ATOM[0.0000000037907642],AVAX[0.0000000046631246],BTC[3.0544018875000000],BVOL[0.0000000070000000],ETH[0.0000000090000000],EUR[0.9537605807230276],FTT[0.0290173024392671],LUNA2[0.0004265852620000],LUNA2_LOCKED[0.0009953656114000],MATIC[0.0000000014722499],NFT (375499186115548584)[1],OMG[0.0000000072614000],SNX[0.0000000034169988],TRX[491.0000000000000000],USD[1601.3424293810086989],USDT[0.0000000050892278],XRP[0.0000000010034354],YFI[0.0000000118969598] |
| 00164195 | USD[2416.5773319300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164196 | ADABULL[0.000000053000000],BTC[-0.000081522984338],BUY[0.000000044875000],LINK[0.000000050000000],LINKBEAR[0.000000050000000],LINKBULL[0.000000013750000],LTCMOON[20000.000000000000000],SRM44.294287840000000],SRM_LOCKED[223.161668610000000],USD[3.767739692403053],XRPDOOM[210.000000000000000] |
| 00164197 | USD[0.434141899405934] |
| 00164198 | USD[10.000000000000000] |
| 00164199 | BTC[0.000000005603400],BULL[0.000000065000],COPE[0.000000027776068],DOGE[0.000000017792000],ETH[0.000000022211106],FTT[0.000000010022832],RAY[0.065240303761593],SOL[0.000333715348494],TRUMPFEBWIN[6227.401200000000000],USD[0.529803185932903],USDT[0.001806423994790] |
| 00164200 | BTC[0.000007300000000],TOMOBULL[0.006324000000000],USD[-0.001002304170007] |
| 00164201 | ALPHA[0.000000088072851],APE[0.000000033595092],ATLAS[0.000000089186953],BNB[0.000000249291900],BTC[0.000000049858899],CAD[0.072533029864338],CRO[0.000000096275270],DOGEBEAR2021[0.000000060181395],ETH[0.000000535076868],ETHMOON[5.000000000000000],FTT[0.000000259030003],LUNA2[0.000000321385641],LUNA_LOCKED[0.000000743899629],MOON[0.009307260000000],RAY[0.000000055544550],SOL[0.000000007673816],SRM[0.007774332294554],SRM_LOCKED[2.451023300000000],TRX[125.000000000000000],USD[0.105555087052627],USD[1.305948879102450] |
| 00164203 | ETH[0.000975800000000],FTT[0.086745810192600],LUNA2[0.199814922200000],LUNA2_LOCKED[0.466234818500000],MATIC[1.000000000000000],TRX[88.982200000000000],USD[1.305948879102450] |
| 00164209 | ETH[0.000000100000000],USD[-0.000000010000005] |
| 00164211 | USD[464.895913813700000],USDT[12.230000000000000] |
| 00164215 | FTT[1.083333333333360],USD[0.759642131000000] |
| 00164216 | BTC[0.000000059200000],USD[25.068800059200000] |
| 00164217 | USD[8.933083767000000] |
| 00164218 | BTC[0.000000000285218],ETH[0.000000000000],SOL[0.000000080000000],TRX[0.000001000000000],USD[0.000000098288509],USDT[0.000000005017132] |
| 00164221 | ADAMOON[0.209000000000000],BTC[0.000000002071804],DOGEMOON[12.686579270000000],EOSMOON[82000.000000000000000],LTCMOON[15100.000000000000000],TRXMOON[304933.523266850000000],USD[0.000000005691584],USDT[6.000000007763476] |
| 00164222 | AUD[0.000000073628083],BTC[0.000000011743103],BULLSHIT[0.000000050000000],COMP[0.000001440000000],CRV[0.000000005659386],DAI[-0.000000025045800],ETH[0.000000180788200],FTT[0.000000177466395],HALF[0.000000069500000],MATIC[0.000000100000000],PAXG[0.000000197650000],SOL[0.000000844094485],SRM[0.144973690000000],SRM_LOCKED[0.547115190000000],SUSHI[0.000000079806900],TRX[0.000070000000000],USD[0.000000337072705,7],USDT[0.000000118053099],WBTC[0.000000001925745] |
| 00164224 | BNBBULL[0.000000007600000],BTC[0.000000076959331],BULL[0.000000008000000],DEFIBULL[0.000000050000000],ETH[0.000906250950680],ETHBULL[0.000000026000000],FTT[0.069317578287064,2],GRT[0.000000924468900],RAY[0.221306000000000],SOL[0.009838950000000],SRM[0.084848070000000],SRM_LOCKED[0.396418950000000],TRX[0.000028000000000],USD[-0.183948328712667],USDT[0.000000238870346] |
| 00164225 | ALGOMOON[100000.000000000000000],BTC[0.000061400000000],ETH[0.004393100000000],ETHW[0.004393100000000],MOON[4.056000000000000],USD[111.624341659500000] |
| 00164226 | BTC[0.000000043949400],OXY[0.837865000000000],TRX[0.000778000000000],USD[0.753154553249999],USDT[0.000000005470992] |
| 00164227 | FTT[61.230813800000000] |
| 00164228 | BTC[0.000300000000000],USD[1.438718178120442],USDT[0.009102590000000] |
| 00164229 | AXS[0.000555940800000],BAND[0.037955060000000],LUNA2[0.002677310348000],LUNA2_LOCKED[0.006247057479000],USD[-58.126791465238511800000000],USDT[150.335520470000000],USTC[0.378986219230000] |
| 00164230 | TRX[0.000001000000000],USD[0.000000009553786],USDT[25.116526830000000] |
| 00164232 | AAVE[0.000000007894165],BTC[0.000000114643472],ETH[0.000000041346700],FTT[0.000000087347750],TRX[0.000001000000000],USD[1.618841004181457,4],USDT[0.000000012137663],YFI[0.000000002404000] |
| 00164233 | USD[11.719932031806086] |
| 00164234 | BTC[0.000000031289148],USD[1.746160030000000] |
| 00164237 | ETH[1.001397656159700],ETHW[1.002851032721000],FTT[25.098980000000000],MATIC[9.031916188291680],TRX[0.002516000000000],USD[0.000000053426200],USDC[28740.538519930000000],USDT[0.000044837042110] |
| 00164239 | FTT[0.083333333333360],USD[2.445212637406281] |
| 00164240 | BTC[0.000005800000000],USD[0.002631509100000] |
| 00164241 | FTT[0.000027587050138],SOL[0.000000010000000],USD[0.000000177966083],USDT[0.500183679356150 8] |
| 00164245 | BTC[0.000000095877400],ETH[0.449000050000000],ETHW[0.000000050000000],FTT[0.000001457700],MATIC[1600.000000000000000],PAXG[0.000000041525800],SOL[58.079829000000000],SUSHI[0.000000050000000],TRX[100.000000000000000],USD[2512.548238300534921,4],USDT[1260.166649020938236,5] |
| 00164247 | BTC[0.010080810378200],BUSD[3.902475810000000],COPE[44.004400000000000],FTT[13.493263500000000],SUSHI[16.498904000000000],TONCOIN[44.992143000000000],TRYB[0.018273031500000],USD[-0.000000034330846] |
| 00164248 | FTT[0.001886424264615,0],LUNA2[0.000000032330418],LUNA2_LOCKED[0.000000075437464,3],LUNC[0.007040000000000],NFT[4440749096374299904[1],USD[0.000000120595000],USDT[33.000000005469750,0] |
| 00164249 | ATLAS[14728.974000000000000],USD[2.985814860000000] |
| 00164250 | OXY[0.966400000000000],TRX[0.000020000000000],UNI[0.007293560000000],USD[-0.006460903187131],USDT[0.000000095205167] |
| 00164251 | AMPL[0.024524382823826],BCHBEAR[0.003080000000000],ETH[0.000398050000000],ETHW[0.000398050000000],FTT[0.000039826829413],ROOK[0.000969120000000],SRM[1.259780630000000],SRM_LOCKED[4.800219370000000],TRX[0.000011000000000],USD[-49.881566967698348],USDT[61.365924267205384] |
| 00164252 | USD[0.000000081079327] |
| 00164254 | AGLD[0.400211500000000],BTC[0.000000075000000],FTT[26.907333596781284],LINK[0.000000050000000],SOL[0.758872720000000],SRM[5.611871840000000],SRM_LOCKED[20.295231270000000],USD[-1.433045038552247],USDT[0.003857401242590] |
| 00164256 | USD[16083.718337950000000] |
| 00164257 | AVAX[0.074089290400],BTC[-0.000018107845544],BULL[0.000000016000000],DRGNBULL[0.000000080000000],ETH[0.001000050000000],ETHBULL[0.000000050000000],ETHW[0.001000000000000],FTT[0.559116351797189],LINKBULL[0.000000090000000],LUNC[-0.000000033493346],USD[0.384150750920076],USDT[0.000000090000000],XTZBULL[0.000000000500000] |
| 00164263 | BTC[0.008200000000000],FTT[27.496294600000000],MOON[3.200000000000000],USD[1.565015865100000] |
| 00164264 | BAO[2.000000000000000],BTC[0.000000008882920],BULL[0.000000006412684],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],DYDX[0.000000065110000],ETH[0.000000090000000],FTT[26.108631490000000],FXS[1.100000000000000],KIN[3.000000000000000],OXY[0.000000003504704,0],RAY[0.000000016470000],RUNE[0.000000009271452],SRM[11.533569790000000],SRM_LOCKED[62.414386480000000],UBXT[1.000000000000000],USD[298.831133153253571],USDT[0.000000009050672] |
| 00164265 | USD[-3.361553407500000],USDT[32.890000000000000] |
| 00164267 | FTT[0.000003333330],USD[100.152894437036351] |
| 00164270 | TRUMPSTAY[0.620000000000000],USD[2549.223155058541161],USDT[3.930000000000000],XRP[0.460000000000000] |
| 00164271 | ALGOMOON[1310.000000000000000],AMPL[0.053338774981083],ATOM[0.012651000000000],BSVMOON[5.900000000000000],BVOL[0.000042640000000],COMPBEAR[0.000909700000000],COMPBULL[0.000000080000000],DMG[0.041880000000000],DOGE[3.000000000000000],ETH[0.000400000000],ETHW[0.000400000000],LINKDOOM[0.000500000000000],REN[0.000000089179055],STEP[0.070540000000000],SXPBULL[0.000074030000000],TRX2.117358270000000],USD[0.204745635869730],USDT[1.135245952636989,6],XRPMOON[0.308000000000000] |
| 00164272 | ALICE[0.019940000000000],COPE[0.802000000000000],LOKS[799.840000000000000],MATIC[9.866000000000000],SOL[3.747759810000000] |
| 00164274 | ALCX[0.000164400000000],AURY[0.016432030000000],TRX[0.000001000000000],USD[1.002487017132139],USDT[0.000000020055150] |
| 00164275 | BTC[0.000000064505899],USD[28.865728608742013] |
| 00164276 | BTC[0.000000001434248],COPE[0.000000034287522],FTT[0.065213480000000],USD[98.910207516148169] |
| 00164277 | BTC[0.000042540000000],ETH[-0.001036258637981],ETHW[-0.001029659288918],USD[2.747538917911376],USDT[1.949306280000000] |
| 00164278 | USD[1.864547024715000] |
| 00164282 | BTC[0.048384219813038],CRO[0.000000015767800],ETH[0.000000878934671],ETHW[0.075078840000000],FTT[0.000000024300000],SOL[-0.000000011887893],USD[0.000635500860820],USDT[0.000000068397262],XRP[933.614525106628605] |
| 00164284 | BTC[0.000000083458141],USD[1126.996489546930662] |
| 00164285 | USDT[0.000006693161466] |
| 00164286 | BTC[0.000082788146550],FTT[0.061219630000000],OXY_LOCKED[586149.904580350000000],RUNE[84.403755100000000],SOL[0.313720593015000],STG[2010.132129053013400],USD[0.000007978103964],USDT[2881.981236586565288] |
| 00164287 | BTC[0.000000033163287],USD[96.858611080647592],USDT[0.000051907099351 0] |
| 00164288 | USD[0.000000040900000] |
| 00164289 | AVAX[0.022832077085207],BTC[0.001464537197239],DOGE[287.379018757034346],ETH[10.171696025000000],ETHW[10.171926360000000],FTT[151.299750136479745],SWEAT[9.000000000000000],USD[3.946035188035436],USDT[6942.905799180547595],WBTC[0.000059130000000],XRP[1331.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164290 | FTT[11.99160000000000000],USD[0.541860875632820] |
| 00164294 | BNB[0.00950010000000000],ETH[0.0000000289746555],ETHW[0.442651602316273],FTT[0.800000000000000000],USD[0.786288973836873],USDT[0.308182387091869] |
| 00164296 | ATLAS[1076.300000000000000],AURY[18.000000000000000000],FTT[84.094980000000000000],POLIS[35.400000000000000000],RAY[526.485168000000000],SOL[62.000182850000000],SRM[616.394360240000000],STEP[1000.918975630000000],TRX[0.000570000000000],TULIP[14.003523000000000],USD[451.215402444287457],USDT[0.003844011525251 9] |
| 00164297 | USD[1.628137060218200] |
| 00164300 | ATLAS[5.727688209184000],BTC[0.000000000339333342],USD[0.005787642167913] |
| 00164301 | AAVE[0.000000002500000000],ALCX[0.001000000000000],BTC[0.001496838147433 7],ETH[0.000000132997469],ETHBULL[0.000000003500000000],FIDA[0.180064720000000000],FIDA_LOCKED[0.414370690000000000],FTT[0.063645772503500 6],RAY[0.000000010000000],RSR[20.000000000000000000],SOL[0.097659893440000000],SRM[7.174206680 000000000],SRM_LOCKED[27.336280370000000000],USD[1.89542908922019933],USDT[0.2273006600000000],WBTC[0.000000005500000000] |
| 00164302 | AMPL[0.000000000551486680],BTC[0.000000056000000],FTT[0.005479463222304 4],USD[0.000382591020655041],USDT[0.000000004776058000] |
| 00164305 | USD[0.013836123750000000] |
| 00164307 | USD[0.0000083587500000000] |
| 00164311 | BNB[0.000395000000000000],BTC[0.0000000084000000000],DOGE[1.000000000000000000],TRX[0.000016000000000000],USD[0.652728288535239232],USDT[0.000809249111007 5] |
| 00164312 | USD[0.008877978062086 4] |
| 00164313 | BUSD[3867.574187570000000000],FTT[0.062037680000000000],LUNA2[0.000116423346523 0],LUNA2_LOCKED[0.000271654475240 0],LUNC[25.351428820671588 3],NFT (383725035762773948)[1],NFT (53543214417425580 4)[1],NFT (5503785331271326 97)[1],SRM[13.436417250000000000],SRM_LOCKED[188.883582750000000000],USD[6074.243492319491603 8] |
| 00164314 | AAVE[0.001219930000000000],AMPL[0.0687361869467472],ATOM[0.000000027007068],AVAX[0.163235935790573 7],AXS[0.092310607087903 2],BCH[0.000783835954844 0],BIT[0.240000000000000000],BNB[0.344880520000000000],BTC[0.0000151589160491],BTT[600000.00000000000],BUSD[1279.00000000 00000000],DFL[23.937133000000000000],DOGE[0.00000008645890 6],DYDX[0.074635210000000],ETH[0.00123215661478 45],ETHW[0.213750170000000000],FTT[110.091742261549026 2],KNC[6.393627115095000],LINK[0.000000053029584 1],LUNA2[0.000343622712928 0],LUNA2_LOCKED[0.008017863302300],LUNC[68.994571773673568 3],MTA[0.918450000000000000],NFT (342368800791242677)[1],NFT (381803970711921920)[1],NFT (542026769129583365)[1],OMG[0.371850280572407 5],REEF[0.148400000000000000],RUNE[0.094680000000000000],SNX[1.500000000000000000],SOL[0.996010000000 049720],SRM[94.073291810000000000],SRM_LOCKED[736.686708190000000000],TRUMPFEB WIN[1016.988030000000000000],TRX[658695.00078900000000],UNI[0.000000009803 6186],USD[516252.114981213038294000000000],USDT[300.005924660000000000],USTC[20.000000007530764 1],XRPEA.000000000027763708] |
| 00164316 | USD[214.000000000000000000],USDT[100.000000000000000] |
| 00164317 | BNB[0.000000005000000000],ETH[0.00000000050000000],FIDA[5.652137910000000000],FIDA_LOCKED[12.086408010000000000],FTT[0.1063490148731859 0],MAPS[0.779945800000000000],NFT (29945766749403031 9)[1],NFT (4134197875944345 75)[1],NFT (4507020356957833 324)[1],NFT (463229585244831238)[1],NFT (4856224570000000 0)[1],NFT (4815558304557157 79)[1],SRM[1.314321200000000000],SRM_LOCKED[6.880877800000000000],SUSHI[0.000000081117540],TRX[0.000040000000000000],USD[-558.548152493533701800000000000],USDT[1298.119741331282714 5],XPLA[6.670000000000000000] |
| 00164319 | BTC[0.000000040504000],FTT[0.000000001167594],USD[4.600134732436729 4],USDT[0.000000046955150] |
| 00164320 | USD[3.072568857371597] |
| 00164321 | ETHW[0.188000000000000000],FTT[0.1001317360415500],USD[27.8941001677420183],USDT[55.4589342278823599],XRP[0.992600000000000000] |
| 00164323 | USD[-23.968557943121916 4],USDT[48.110000000000000] |
| 00164326 | FTT[0.083333333333360],USD[0.279606363183718] |
| 00164327 | FTT[0.083333333333360],USD[0.083530346888123 5] |
| 00164328 | USD[26.224425673000000] |
| 00164329 | FTT[0.083333333333360],USD[0.000000090701798] |
| 00164330 | FTT[0.083333333333360],USD[0.000001014632177] |
| 00164331 | FTT[0.083333333333360],USD[0.000000004689940] |
| 00164332 | FTT[0.083333333333360],USD[0.000000018242042] |
| 00164333 | ALTBULL[0.42891849000000000],BULL[0.000000010400000],DOGEBULL[0.000000004000000000],ETH[0.00000002350000],FIDA[50.699928780000000000],FIDA_LOCKED[0.3798094600000000],FTT[0.092020000000000000],NFT (47702408429203540 6)[1],NFT (4974191486204495 14)[1],SRM[48.735560910000000000],SRM_LOCKED[1.403491890000000000],TRX[0.000125000000000],USD[2446185650534058],USDT[0.000000209175117] |
| 00164334 | ALCX[0.000000025000000],AMPL[0.00000000237137],BTC[0.0000000096418637],DOGE[0.3676000000000000],ETH[0.000678939000000],ETHW[0.0006788315051571],FTT[0.0478159456175597],LTC[0.0000000050000000],LUNA2[0.7477771002000000],LUNA2_LOCKED[1.7448132340000000],SOL[0.000000021606749],SUSHI[-0.000000001926843 7],USD[0.00000013291131 5],USDC[230.927871310000000000],USDT[0.0000000199060195],YFI[0.000000005000000] |
| 00164337 | BTC[0.00006327774831174],BULL[0.000000061209000],ETH[0.000010504500],ETHW[0.000000099898835 58],FTT[0.0910671697009926],LTC[0.299946000000000000],SRM[0.169822440000000000],SRM_LOCKED[0.799832600000000],USD[1.1806484095013092],USDT[0.0026978087554522],YFI[0.000000018000000] |
| 00164338 | USD[50.852760700000000] |
| 00164339 | AUD[0.000000002400000],BTC[0.000020373143396],ETH[0.000220160000000],SGD[0.004321000000000000],SRM[8.122468220000000000],SRM_LOCKED[30.877531780000000000],USD[-1.929449410048462 6],USDT[0.000157538872008] |
| 00164340 | ALICE[0.000000027901850],BTC[0.000000001686439],DOT[0.0767358600000000],ETH[-0.0000000074251271],FTT[0.000000038000000],RAY[0.000000181256386],RUNE[80000000019504227 1],SOL[0.000000175830904],SRM[0.000000032348700],TRX[0.000000014500000],USD[14.817194635240695 8],USDC[31450.000000000000000000],USDT[0.000000022783837 6],XRP[0.944896168770943 0] |
| 00164343 | BEAR[0.3265000000000000],FTT[1.78293333333360],THETABEAR[0.00288500000000000],USD[0.4542161295540082],USDT[0.000000000600000] |
| 00164347 | BTC[0.000000000948534],ETH[0.0000000000500000],FTT[0.0382918410974640],USD[0.0000228204243962],USDT[0.068150526214305] |
| 00164349 | AMPL[0.000000000081434],ATLAS[15600.06845000000000000],BNB[11.309190123118261],BTC[0.484109069875034 0],BVOL[0.000000005200000000],DOGE[0.000000004566600],ETH[23.479592933220954 2],ETHW[21.561431148634728 8],FTT[832.047235448651421],MATIC[0.000000009344000000],OXY[0.870245000000000],RAY[381.535983870164341 8],SOL[0.06121350013651 82],SRM[27.789910600000000],SRM_LOCKED[250.82262917000000],SUSHI[0.0010932579830000],UNI[0.000000022383500],USD[81357.519916327825896 5],USDT[36655134722319797 19850] |
| 00164351 | USD[0.000000006000000] |
| 00164354 | BTC[0.0000001195000000],FTT[0.04896300000000000],USD[0.7978523456869885],USDT[0.157744350000000] |
| 00164356 | USD[397.7210174300000000] |
| 00164359 | COMP[0.0000001100000000],ETH[0.000000005000000],FTT[0.000000188075930],TOMO[0.000000001201345 9],TRX[0.0000600000000000],USD[0.00000017751305],USDT[0.0043000151621787] |
| 00164360 | AMPL[0.000000000457074],BNB[215.578826330000000000],BTC[0.168716740000000000],DFL[3760.00000000000000],DOGE[270905.25982265000000],ETH[110.087568000000000000],ETHW[110.037398000000000000],FTT[39.662485664416525 5],LUNA2[266.99107379000000],LUNA2_LOCKED[49.721505840000000],LUNC[58723024.7761 3700000000000000],MEDIA[0.007300000000000],PEOPLE[8.000000000000000000],SHIB[99692147.000000000000000],SOL[0.280000000000000000],SRM[15.548377180000000000],SRM_LOCKED[137.571622820000000],TRX[152.00047700000000000],USDC[31654.400567620000000000],USDT[0.069304011356010],YGG[0.3 1000000000000000] |
| 00164361 | BEAR[0.009202000000000],ETH[0.000000012500000],USD[0.00000000750000000],XRPBULL[0.062556100000000] |
| 00164362 | ASD[5909.401959319434960 0],ETH[45.559767879862730],ETHW[0.000000057780061],EUR[0.000000018897786],FTT[0.1165136431232023],SOL[0.003657170342000 0],SRM[0.771536270000000],SRM_LOCKED[288.788463730000000],USD[49.648053247245609 4] |
| 00164365 | USD[1779.213494283884740] |
| 00164366 | AAVE[0.0000000087425569],ALC[0.000085580000000],AMPL[0.000000000028980 09],BABA[0.000000029314400],BNB[0.000000053885457],BTC[1.0004834517930023],COMP[0.000000006000000],CVX[497.906108000000000000],DAI[0.000000028338500],DOGE[0.000000085459701],ETH[0.076029826941960 0],EUR[31930.533103419026 8500],EURC[2360.082628880000000000],EUR[3471.582860000000000000],FTM[-24575.259959049867424 5],FTT[0.000571069885637 3],FXS[0.0013330000000000],GBT[C19.498157502392200],GMEE[0.0000000077564500],LEOMOON[0.002300000000000],LINK[0.000000094920258 6],MATIC[0.000000004726360 0],MTA[0.000000006000000000],SNX[0.000000006881750],SOL[0.0000009785990000],SRM[0.0769748500000000],SRM_LOCKED[563.814142340000000],STG[0.062847120000000000],STSOL[0.0094985391850 0],TOMO[0.000000003350900],TRX[3157.399800000000000],TRYBB[0.000000036361258],USD[490.986617314750800000000000],USDJ-68.1298321175468582],USDT[43.040360904000000000] |
| 00164367 | AUDIO[0.95840000000000000000],BCH[0.000959660000000],BNB[0.003451518417560 0],BTC[0.000991225000000],ETH[0.0007143000000000],ETHW[0.00071430000000000],FTT[1.09930000000000000],MATH[0.014860000000000000],MATIC[9.988000000000000000],SOL[2.89225417100000000],USDJ-68.1298321175468582],USDT[43.040360904000000000] |
| 00164368 | AURY[0.000000100000000],BTC[0.0000004459957],ETH[0.000002899274080],FTT[750.000000201767832],JOE[0.830000000000000000],LTC[0.000000004731659],LUA[0.023682500000000000],POLIS[2610.920506000000000000],SOL[0.000000303642577],SRM[41.851598210000000000],SRM_LOCKED[412.664968340000000000],SUSHIBULL[42 6230000000000],TRUMPFEBWIN[210.1250639000000000],USD[-6258413917610962],XRP[0.000000081491807] |
| 00164371 | FTT[3.199411000000000000],SRM[10.116093540000000000],SRM_LOCKED[0.104287420000000],TONCOIN[16.0974160000000000],USD[0.1065989180000000],USDT[0.5994171155000000] |
| 00164374 | USD[48573.010012088100000] |
| 00164375 | USD[1.913427340000000000] |
| 00164376 | BULL[0.000000080000000],ETHBEAR[0.0001800000000000],USD[3.410000145102267] |
| 00164378 | USD[0.000000135000000] |
| 00164379 | BTC[0.0000000062650972],DMG[0.000000010000000],ETHMOON[986.529947600000000],FTT[0.000000089110959 5],USD[0.0004606745256795],USDT[0.000000078534122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164382 | USD[0.0452211400000000] |
| 00164383 | ETH[0.00950668726165685],ETHW[0.0095061972616585],USD[2.9119633798046597],USDT[1.9237783434977011] |
| 00164385 | FTT[0.0000001000000000],USD[-7.5668810804634283],USDT[8.3345985300000000] |
| 00164386 | USD[0.9999999999999998] |
| 00164388 | BTC[0.0001403237000000],CRV[0.0000000038834522],DOGE[0.0049314400000000],ETH[-0.0000000004885864],USD[9.2400282730815258] |
| 00164390 | CUSDT[576.5212000000000000],USD[0.0027691011789101],USDT[2.1778826177669244] |
| 00164392 | USD[27.3347558674228495],USDT[7.1845162600000000] |
| 00164393 | USD[0.0000000067500000] |
| 00164394 | BTC[0.0008000000000000],USD[0.0030382685000000],USDT[0.0000897252796712] |
| 00164395 | FTT[0.0000000036049204],SOL[0.0000000009544655],USDT[0.0000000085000000] |
| 00164397 | USD[0.0034701482836633] |
| 00164398 | BNB[0.0019219800000000],TOMO[0.0000000048258111],TRUMPFEBWIN[496.6521000000000000],USD[0.0049867465851322],USDT[0.7175348491956730] |
| 00164400 | BTC[0.0000984142963766],ETH[0.0000004873850000],USD[109.0731491597382891],USDT[0.0000003278352932] |
| 00164401 | USD[0.0664166040000000],USDT[0.0036161097111400] |
| 00164403 | AUD[445.2567290979802200],BTC[0.0670943743899570],ETH[-0.0000000030000000],RSR[1.0000000000000000],USD[-1206.3063180600762749] |
| 00164404 | USD[0.5125091804125000] |
| 00164405 | USD[0.0077536550000000] |
| 00164406 | USD[10.5230301161578250] |
| 00164407 | BTC[0.0000000028539552],BULL[0.0000000059000000],DOGEBULL[80.0000000694000000],ETH[0.0000001114074750],ETHBULL[0.0000000331000000],FTT[0.6039795982302186],LUNA2[1.5926596870000000],LUNA2_LOCKED[3.7162059360000000],LUNC[346805.0000000000000000],NFT (2893666277970491173)[1],NFT (2926068073030204322)[1],NFT (4514359213238585943)[1],NFT (4781325914523635501)[1],NFT (5146021642454817722)[1],NFT (5216042668963257441)[1],TRX[0.0000340000000000],USDi-15.5311512789341796],USDT[10.0234318516316723],XRP[0.0000000022848017] |
| 00164410 | FTT[0.0833333333333360],TRX[0.0007820000000000],USD[2.3435945028471475],USDT[0.1560958617914100] |
| 00164411 | ALTBEAR[0.0003525500000000],ALTBULL[0.0062011000000000],BCHBULL[0.0056530000000000],BEAR[0.0666458000000000],BNB[0.0006106400000000],BSVBEAR[0.0775180000000000],BTC[0.0000000018685950],BULL[0.0000067149000000],BVOL[0.0000905500000000],COMP[0.0000158800000000],COMPBEAR[0.0007327000000000],ETH[0.0000001000000000],ETHBEAR[0.0962390000000000],ETHBULL[0.0000711680000000],ETHHEDGE[0.0002314000000000],LTCBULL[0.0023928000000000],PAXG[0.0000435760000000],SOL[0.9382600000000000],SRM[0.4361500000000000],SXP[0.0831160000000000],USD[0.1902625255500000],USDT[0.1770851226000000] |
| 00164413 | BCHMOON[25.0000000000000000],ETHMOON[2.0000000000000000],USD[9.9073674975568843] |
| 00164415 | FTT[0.0461756502828114],LOOKS[0.6581500000000000],LUNA2[0.0051457438440000],LUNA2_LOCKED[0.0120067356300000],LUNC[0.0075560000000000],STG[0.3310000000000000],USD[0.0000000023879284],USDT[0.0042906493768000],USTC[0.7284000000000000],XPLA[0.2140000000000000] |
| 00164416 | USD[15454.7751364500000000] |
| 00164417 | ETH[0.0000448700000000],FTT[0.0341928750000000],GENE[0.0823240000000000],IMX[0.0929760000000000],RAY[11.9053870800000000],SOL[0.0005963500000000],SRM[28.3947317900000000],SRM_LOCKED[16006.2852682100000000],TRX[0.0007770000000000],USD[86336.2934434920708471],USDT[2.1428855896215328],XPLA[3.6705000000000000] |
| 00164419 | USD[0.0299020008214150] |
| 00164421 | BCHA[0.0005251800000000],DAI[0.0000000071831015],FTT[1.0099220197816076],LINKBEAR[30.1750000000000000],LUNA2[0.0000002277687327],LUNA2_LOCKED[0.0000000647937095],LUNC[0.0060467002097668],MATIC[0.0000000039542295],RAY[0.0000000100000000],SRM[0.4210777400000000],SRM_LOCKED[4.8252981900000000],TRX[0.1877890000000000],UNI[0.0026960000000000],USD[432.0608541914214796],USDT[2276.6343731283938418] |
| 00164422 | ALTDOMB[0.0000000011468000],TLCDOOM[0.0000100000000000],USD[0.0000002713539252] |
| 00164424 | AAVE[0.0013762000000000],ADABULL[0.0000000086190000],ALGO[0.1126750000000000],ATOM[0.0606980000000000],BICO[0.9217720000000000],BNB[0.0065782000000000],BOBA[0.0071380000000000],BTC[0.0000737036381511],COPE[0.8896870045527008],CREAM[0.0000006780000000],DOT[0.0357219200000000],EOSBULL[2.0000000089000000],ETCBULL[0.0000000510000000],ETH[0.0000920212639006],ETHW[0.0001570412639006],FTM[0.9437960000000000],FTT[0.0838183228653627],GALA[9.4510000000000000],JOE[0.9283650000000000],LINK[0.0283262022584703],LTC[0.0057290000000000],MATIC[0.0000000620000000],MBS[195.6626260000000000],MNGO[8.1595000000000000],NEAR[0.0434972018500000],RAY[0.7260433100000000],SNX[0.0673700000000000],SOL[0.0054660156000000],SPELL[90.5320000000000000],SRM[0.6126638500000000],STEP[0.0119808050000000],STG[0.9690500000000000],STOR[0.0724393000000000],SUSHIBULL[0.0007194700000000],SXPBULL[0.0000000687830001],USD[304.38.5369548984326419],USDC[2000.0000000000000000],USDT[10.0004505205538361,XRPBULL[0.0000000000000000] |
| 00164425 | USD[0.0000000062021954] |
| 00164428 | BTC[0.0000000029318100],USD[0.0000001758009800],USDT[0.0000000055812413] |
| 00164429 | USD[2.5155152020000000] |
| 00164432 | USD[-88.1161055014550000],USDT[592.6924300000000000] |
| 00164435 | USD[0.0000116860497063] |
| 00164436 | BTC[0.0000422780458540],ETH[0.0004490500000000],ETHW[0.0004490452513789],TRUMPFEBWIN[2709.8000000000000000],USD[-179.7223032465896032],USDT[331.6458310055036548] |
| 00164437 | MOON[0.0230000000000000],TRXMOON[2.2200000000000000],USD[8.8989452807120000] |
| 00164445 | USD[0.0000001168866612],USDT[0.0012797090000000] |
| 00164446 | AAPL[0.0099930000000000],AMZN[0.0198460000000000],BNB[0.0000000072641632],ETH[0.0000000010910613],FB[0.0099930000000000],FTT[1300.5338667900000000],GOOGL[0.0199860000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFLX[0.0099930000000000],NFT (2935789947452096531)[1],NFT (3547529865870919481)[1],NFT (3602406307010424181)[1],NFT (4063472149529646911)[1],NFT (4471862916067288421)[1],NFT (4971864243334020721)[1],NFT (5105025246163520111)[1],SPY[3.5304669395470697],SRM[121.1206547420000000],SRM_LOCKED[1.7208000000000000],TRX[0.0009720000000000],TSLA[0.0299790000000000],UNI[268.6433575000000000],USD[124.4897382009219823],USDT[0.0000000252406881],USTC[1.0000000000000000],YGG[843.7500814200000000] |
| 00164448 | BTC[0.0000567750000000],ETH[0.0000004400000000],USD[3.0542847806536590],USD[3.0541563085450190] |
| 00164452 | DOGEBULL[0.0167682516435850],LUNA2[0.0725008566800000],LUNA2_LOCKED[0.1691686656000000],LUNC[15787.2141832700000000],USD[-0.1279390447950400] |
| 00164454 | USD[86.1180469400000000] |
| 00164457 | USD[0.0000000088650946],USDT[0.0000000091646202] |
| 00164460 | BNB[0.0000000036085324],BNBBULL[0.0000000023500000],BTC[0.0000000098584615],BULL[0.0000000043625500],ETH[0.0000000065275000],ETHBULL[0.0000000091000000],FTT[0.0610919889468844],HOOD[0.0000000100000000],HOOD_PRE[-0.0000000050000000],MATIC[0.0000000038953424],MATIC_MARCH[0.0000000025678600],SOL[0.0000000141124561],USD[2.3583149788140209],USDT[0.0000000000154415] |
| 00164464 | FTT[25.9900000016337127],SRM[0.0127167200000000],SRM_LOCKED[0.0484647400000000],USD[104.3867306772195154],USDT[0.0000001114064395] |
| 00164465 | CONV[0.0000000020000000],ETH[0.0000001575568876],LUA[0.0000000086132318],MATIC[0.0000000022236726],STEP[0.0000000080000000],USD[1.0786032304577836],USDT[0.0000000245272807] |
| 00164467 | USD[0.3186563686808754],USDT[-0.0000001407267961],XRP[-0.0000000000548227] |
| 00164469 | BTC[0.0000000000165307],USD[0.0195453176151892] |
| 00164471 | USD[0.0000000542110888],USD[32.1192713765727442] |
| 00164474 | BTC[0.0000000019706375],ETH[0.0000001065000000],FTT[0.0000000002058754],USD[8.5903432812808062],USDT[0.0000000063829788],WBTC[0.0000000008000000] |
| 00164475 | ETH[0.0000000100000000],FTT[0.0000000097411823],USD[0.3314721710434320],USDT[0.0773101206899794] |
| 00164478 | BTC[0.0000734357586100],ETH[0.4709152200000000],FTT[0.0490777172641000],LUNA2[0.0229618950900000],SOL[0.0535777552200000],USD[1.5625654202628851] |
| 00164480 | USD[0.4576875265411872],USDT[0.2255732500000000] |
| 00164482 | BNB[0.0000000035822556],EUR[0.0000000026896594],FTT[0.0000000234437255],RAY[0.0000000100000000],SOL[0.0011618100000000],USD[-0.0100539424448825],USDT[0.0000005422274428] |
| 00164486 | LTC[2.9343120017540000],USDT[0.3867378400000000] |
| 00164489 | BTC[0.0000000044941371],SOL[0.0000000087178224],STARS[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164497 | AUD[0.000000000000000],BTC[0.000800323577996S8],USD[2.6318409097026142],USDT[0.0000000183389405] |
| 00164500 | BTC[0.000000006999342],DMG[0.080688000000000],USD[0.000000803270131],USDT[0.000000002128008] |
| 00164503 | AUD[0.000048047081705S],BTC[0.000000004953995T],ETH[0.004396886000000000],USD[0.0010456905393322],USDT[0.000140200770719],WBTC[0.000000085592576],XRP[0.5898269159025634] |
| 00164505 | AVAX[0.000000024694028A],BTC[0.000000036361498T],COPE[0.000000073970920],CRV[0.000000009217955S],FTM[0.000000077784608],FTT[0.000000098584400],LINK[0.000000041150000],MNGO[0.000000219404661],SLND[0.000000081466440],SOL[0.000000339759221],SPELL[0.000000123841654],SRM[0.000000170054518],SUSHI[0.000000074435808],USD[0.1991355431767697],XRP[0.000000001241669J] |
| 00164507 | AMPL[0.000000002271842],BTC[0.000000000000000],FTT[0.000000005263466G],USD[0.0000017429272T9],USDT[0.0000000105918032] |
| 00164508 | AMPL[0.000000000242709],AVAXJ-0.000000013736157],BTC[0.000000051942013Z],BULL[0.000000097000000],BVOL[0.000000004325000],DAI[0.000000043250000],ETH[0.000000086382677],FTT[0.0000001750333773],GODS[0.000000054000000],IBVOL[0.000000190000000],SRM[0.000000000000000],SRM_LOCKED[0.000335160000000],USD[25.5205414782662746],USDT[0.000000031955231],YFI[0.0000000021000000] |
| 00164509 | USD[0.000000049310242] |
| 00164512 | FTT[0.083333333333360],JST[8.121058060000000],TRX[0.279338000000000],USD[1725.546825671800000],USDT[0.000000000000000] |
| 00164514 | BTC[0.000896000000000],DOGEBEAR[9558149176.4,66275470000000],SRM[21.9172640300000000],SRM_LOCKED[82.143958020000000],TRX[0.000050000000000],USD[2.439396131763472],USDT[1.9163106802820000] |
| 00164516 | BTC[0.193636830000000],FTT[0.260497097323094],USD[2102.090104630857160] |
| 00164518 | USD[0.000000036704200] |
| 00164519 | BTC[0.000000083710039],USD[0.160104925558354],USDT[0.000001384233814] |
| 00164522 | USD[14587.9229280000000000] |
| 00164524 | USD[0.005215877875000] |
| 00164525 | BNBBULL[0.000000002900000],BTC[0.000060345993614],DAI[0.000000003926928],ETH[0.00000064219504],FTT[0.000000121577786],LTC[0.000000011728900],SXP[0.0000000010000000],USD[0.0089691489432266],USDT[0.0000000076162052] |
| 00164526 | USD[9.474926758500000] |
| 00164528 | USD[5.392242561200000] |
| 00164529 | ETH[0.000000001000000],SUSHIBULL[-0.000000004000000],USD[0.0007790347016892] |
| 00164530 | BTC[0.000005610000000],USD[0.000000144356200] |
| 00164531 | BTC[-0.000000003429600],ETH[0.000000003911494Z],TRX[0.000000012066800],USD[0.0537352392755161],USDT[-0.000000101704757],XRP[0.000000005150189] |
| 00164533 | BTC[0.000000070000000],BVOL[0.000000062000000],ETH[0.000000003670114Z],FTT[0.000000138538082],NFT[5283737995923139444](1),USD[1.6415614126921264],USDT[0.000000169342584],WBTC[0.000000117185118] |
| 00164534 | AMPL[-0.000000039444404],BTC[0.0562523215288888],FTT[0.008074973373387],ETHW[0.000874995128668],FTT[26.931595619111606T],SRM[1183.904334560000000],SRM_LOCKED[6534.758265590000000],USD[-828.7879190938468444],XRP[0.0000000032295079] |
| 00164535 | TRX[0.000055000000000],USD[0.000000034595256],USDT[465.159152672118102] |
| 00164536 | USD[0.000000002037680] |
| 00164539 | ATOMBULL[0.000000013150000],BNB[0.000000097069559],BNBBULL[0.000000010305000],BTC[0.000000069543674],COMPBEAR[0.000000077200000],ETH[0.000000114963828],ETHBULL[0.000000086500000],FTM[0.000000064659733],FTT[0.000000055707252],HTBULL[0.000000010000000],KNC[0.000000100000000],LINKBULL[0.000000003000000],MATIC[0.000000043153T],MATICBULL[0.000000125000000],NFT[291624994140880435J1],NFT[394004939220552715J1],NFT[303370932098074488J1],NFT[411265712521129558J1],NFT[472471321041896752J1],NFT[515665725108976725J1],NFT[544796721901175075J1],OMG[0.000000000107360],POL[S[0.000000002980000],PRVBEAR[0.000000004000000],SOL[0.000000000000000],SUSH[0.000000067348000],USD[1.2494975974005185],USDT[0.000000010558682],WBTC[0.000000000201600],XRPBEAR[0.0000000050000000],XTZBULL[0.0000000006000000],YFI[0.000000] |
| 00164540 | USD[19.675521164993640S],USDT[0.000000095420332] |
| 00164541 | BTC[0.0000001787123S],FTT[0.000000051463164],GME[0.000000031009894],GMEPRE[0.000000030098904],USD[0.000000168650360],USDT[0.000000002500000] |
| 00164542 | AUD[0.2164654263241098],BTC[0.0000000131898326],BVOL[0.000000010000000],ETH[-0.00000000391131S9],ETHW[0.000000009154909],FTT[150.000000073407516],SOL[0.000000071169747],SRM[0.582757900000000],SRM_LOCKED[2.4521604000000000],USD[1.039057397740290T],USDT[0.0000000019142480] |
| 00164543 | BTC[0.000000011190000],BVOL[-0.000000000000000],FTT[0.088400000000000],MATIC[72.920099230322296J],USD[1.6513020236305732],USDT[0.000000071484902] |
| 00164545 | USD[9.902112460000000],USDT[0.000000006671196T] |
| 00164546 | FTT[0.106041214135630S],USD[0.649897751T284905] |
| 00164547 | BTC[0.000000008637374],ETH[0.000297325000000],ETHW[0.000297325000000],FTT[0.089519990000000],LINKBULL[0.000000006420000],SRM[0.1496362500000000],SRM_LOCKED[0.568447240000000],USD[0.2262534968110373] |
| 00164548 | ADABULL[0.000000853800000],ALTBULL[0.000000005000000],ATOMBULL[0.000112070000000],BNBBULL[0.000008958700000],BULL[0.000000848500000],BULLSHIT[0.426000000000000],COMP[0.000000005000000],COMPBULL[0.000000019500000],DEFIBULL[0.000087422700000],DOGEBULL[0.000002199550000],EOSMOON[256.500000000000000],ETHBULL[0.000001793800000],ETHMOON[3955.000000000000000],FTT[0.076246165534980],LINKBULL[0.000274711000000],LTCBULL[0.013874125000000],SUSHIBULL[1.517088005000000],THETABULL[0.000055677641000],TRXBULL[0.004151450000000],UNISWAPBULL[0.000004267700000],USD[3.29450248644630000],USDT[0.000000058540950J,VETBULL[0.009529890350000],XLMBULL[0.000000005000000],XRPBULL[0.079844750000000000],XTZBULL[0.000791950000000] |
| 00164549 | USD[0.0427089283057212] |
| 00164550 | FTT[0.000000033333360],USD[0.000000097500000] |
| 00164552 | BTC[0.000000045000000],BVOL[0.000000002000000],FTT[0.830089000000000],SRM[1.000000000000000],USD[66.4800913568539780] |
| 00164553 | USD[0.000000038964572] |
| 00164557 | ALCX[0.000166335000000],AVAXJ-0.000004198000000],BCH[0.000000008280000],BIT[1.891040260000000],BNB[1.891004250000000],BOBA[0.0241575000000000],BTC[0.000279080110000],COMP[0.000000012000000],CONV[4.764700000000000],CREAM[0.000000009600000],ETH[0.0023719608200000],LETHW[0.0023719608200000],FTT[1007.0729372694274800],GALA[0.00700000000000000],HNT[0.000000010000000],HUM[0.008300000000000],KIN[2487.200000000000000],KNC[0.000000060000000],LINK[0.000000080000000],LRC[3.000000000000000],LTC[0.000000008000000],LUNA2[118.733405370000000],LUNA2_LOCKED[277.0446126000000000],LUNC[0.004144600000000],MKR[0.000000060000000],MTA[0.0031800000000000],NFT[565506026361120792J1],PAXG[0.000000009000000],PEOPLE[0.00135000000000000],POLISD[0.00162100000000000],PROM[0.000113250000000],RAMP[0.104690000000000],REEF[2.450650000000000],REN[0.000000000000000],SKL[0.608340000000000],SRM[525.302075700000000],SRM_LOCKED[3942.477842100000000],SUSHI[0.308348130000000],SXP[0.378531004000000],TOMO[0.062885500000000],TONCOIN[0.2124850500000000],TRX[0.000390000000000],UNI[0.050000022000000],USD[116334.3206817407732485000000000],USDT[4502.704939125882797S],XRP[0.303056000000000],YFI[0.000000080000000] |
| 00164558 | USD[0.564196054493801S],USDT[0.0000000072229531] |
| 00164559 | USD[12.560083950000000] |
| 00164560 | BTC[0.000123665116000],BULL[0.000250000000000],EOSBULL[0.000000000000000],ETHBULL[0.000900000000000],USD[0.0532851849007429],XRPBULL[0.0740000000000000] |
| 00164561 | FTT[0.0285217353181734],USD[0.000000145387935],USDT[0.0000000042957305] |
| 00164562 | USD[0.000000006435657650] |
| 00164564 | USD[0.000000006537207] |
| 00164565 | BIT[0.731512790000000],BNB[0.0071859000000000],BTC[0.0007333477878900],ETH[0.0014269846698700],ETHW[0.0113138879779000],FTT[0.0558148100000000],JPY[417.4841625300000000],LUNA2[0.0000000266931059],LUNA2_LOCKED[0.000000622839137],LUNC[0.0058124783407206],MATIC[88.229382010000000],SOL[0.50000000000000],SRM[2.081835300000000],SRM_LOCKED[0.767978950000000],USD[338.5532857586079822],USDC[883.000000000000000],USDT[0.0085014336171506] |
| 00164566 | BNB[0.018065249645899],BTC[0.000000005000000],CLV[0.0727700000000000],ETH[0.0375736952944118],SRM[0.000000100000000],USD[2.1081098594327437],USDT[1.8063084070209810] |
| 00164567 | BTC[0.000009048524863S],USD[-0.000000016762929],USDT[0.000000018876576] |
| 00164569 | USD[0.0706746325000000] |
| 00164572 | NFT[299734167026094280J1],NFT[368831917290364048J1],NFT[524251216123923912J1],USD[0.000000146146275],USDT[0.4342258700000000] |
| 00164572 | EUR[0.000000038708230],USD[0.011039257171700463],USDT[224.137389037102846] |
| 00164574 | NFT[299734167026094280J1],NFT[368831917290364048J1],NFT[524251216123923912J1],USD[0.000000146146275],USDT[0.4342258700000000] |
| 00164575 | BCH[0.000450000000000],BCHA[29.412450000000000],BNB[0.001495280454800],BTC[0.000382328000000],DOGE[5.00000000000000],ETH[0.004453273114140],ETHW[0.004532731141400],FTT[0.009374425000000],KIN[9137.400000000000000],MKR[0.000123415000000],SOL[0.088030000000000],UNI[0.072336000000000],USD[1.9599002411320167],XRP[1028.2122340000000000] |
| 00164576 | BTC[0.000000039000000],BULL[0.000000015000000],USD[0.2675240351990064],USDT[-0.000000004995742S] |

Schedule A/B: Debtor's Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164577 | AMPL[0.00428644283078781],BAND[0.06210581294113],BCH[0.00050030500000000],BCHMOON[700.000000000000000],BOBA[1.021058940000000],DMG[0.00475000000000000],ETH[0.000000064800000],ETHMOON[9500.000000000000000],FIDA[0.00172000000000000],FTT[650.176329950000000],MATICDOOM[80036.000000000000000],NFT[651.176329950000000],NFT[60.000000000000000],USD[1.711215162573470]],USDT[0.000016924182800] |
| 00164579 | AUD[0.000000000906000],BNB[0.000000000000000],BTC[0.000130841308430],ETH[0.000491836645907],ETHW[0.000491837672826],FTT[0.000249762233800],OXY[615.000000000000000],SOL[0.000000084800000],SRM[29.289150760000000],SRM_LOCKED[137.44076006000000],TRX[0.000600000000000],USD[1.711215162573470]],USDT[0.000169241828002] |
| 00164582 | BTC[0.000342110000000],USD[-1.326073215000000] |
| 00164583 | USD[1.146901839232400] |
| 00164584 | BTC[0.000000000543493],ETH[0.000600000000000],ETHW[0.000600000000000],USD[368.794192530876720] |
| 00164585 | BTC[0.000000036000000],COMP[0.000000008200000],FTT[0.005407540000000],USD[0.008421676223202],USDT[0.000000093166374],XRP[0.000000077040221] |
| 00164586 | USD[275.552691183000000] |
| 00164587 | ATLAS[4.654000000000000],BTC[0.000000239269525],ETH[0.000364592500000],ETHW[0.000364590835202],FTT[0.049124187589252],TRX[291.944520000000000],USD[15165.706643398615900],USDC[2000.000000000000000] |
| 00164591 | SGD[0.308111270000000],USD[0.006702202180000],USDT[0.004000005373915] |
| 00164594 | BTC[0.000000055300000],FTT[0.063853578710248],LUNA2[0.018366159960000],LUNA2_LOCKED[0.042854373250000],USD[0.006491289891200],USDT[35.701990403843670] |
| 00164596 | AVAX[0.000000100000000],ETH[0.000000100000000],MOB[0.490700000000000],NFT[3554471328564022211][1],NFT[3577615817598180076][1],NFT[5136073995998798555][1],SOL[0.008785000000000],USD[0.005694915237081 3],USDT[0.000000011420014] |
| 00164598 | FTT[0.000000011884160],USD[0.000792539173895],USDT[0.000000000539456] |
| 00164600 | BOBA[0.088000000000000],BTC[0.000094630000000],BVOL[0.000000080000000],USD[0.161089523302432 3],USDT[-0.000000003880050] |
| 00164602 | BTC[0.000067196257625],USD[0.170138312443099 5],XRP[0.122600000000000] |
| 00164604 | USD[17.395569924639573 6] |
| 00164609 | USD[0.083187431507928 0],USDT[0.247934780000000] |
| 00164610 | COPE[0.000016700000000],ETH[0.000754786607 88],ETHW[0.000705494656889],FIDA[0.088894000000000],MAPS[0.598846000000000],OXY[0.551946000000000],SHIB[99933.500000000000000],SOL[0.000000025300000],USD[-0.004824941877038 2],USDT[0.000000063374 72] |
| 00164611 | ETH[0.000001000000000],FTT[0.000000003333360],USD[0.972307655938650 7],USDT[-0.000000000345680 0] |
| 00164614 | USD[0.811268857200000] |
| 00164615 | USD[0.760989850000000],XRP[0.750000000000000] |
| 00164618 | BTC[0.000948079000000],COPE[0.000000003021 24],DOGE[15.000000000000000],ETH[0.000562600000000],ETHW[0.000562523193820],FTT[0.034992760000000],HXRO[0.157600000000000],LINK[0.059608000000000],MATIC[126.207191840000000],SRM[1.249577460000000],SRM_LOCKED[4.750422 54000000],USD[57.310204371453 8083],USDT[3.860925003237 1704] |
| 00164619 | USD[0.305549165750000],USDT[0.000000003516674] |
| 00164623 | ALTMOON[0.282000000000000],BTC[0.000000094000000],FTT[9.823083615516293],USD[1.151917308000000],XRPMOON[0.060000000000000] |
| 00164625 | BTC[0.000000051921591],DOGE[0.000000000000000],ETH[1.359186118810 2068],FTT[0.000000040563040],LUNA2[7.258764076000000],LUNA2_LOCKED[16.937116180000000],LUNC[1580611.160000000000000],MATIC[0.00000001142 1824],RAY[0.000000056417600],SOL[0.000000035469127],USD[6515.156301362336 8159],USDT0.000001023256071 |
| 00164627 | BTC[0.000561000000000],USD[0.000005458787826] |
| 00164628 | AMPL[0.000000022910806],BTC[0.000025850000000],FTT[446.400000000000000],SOL[0.009885000000000],USD[2.993573389071 0488],USDT[0.00000007600000] |
| 00164631 | BTC[0.000000025447477],ETH[0.000032500000000],ETHW[0.000032500000000] |
| 00164632 | AMPL[0.000000037580074],BTC[0.109799504838 6824],DOGE[5.000000000000000],ETH[0.264844940000000],ETHW[0.264844910000000],FIDA[507.838246720000000],FIDA_LOCKED[3.535552560000000],FTT[217.762431044457 4112],LINK[1388.202764220226 5420],LOOKS[0.838596000000000],SOL[18.263077867448 7402],SUSHI[0.000000010000000],USD[3670.442674849860431],USDC[0.000000000000000],USDT[56.442674846696 6853],XRP[0.152564166853528] |
| 00164633 | ALGODOOM[0.000438000000000],BEAR[0.000290040000000],BTC[0.000051161206159 1],MOON[0.009047010000000],USD[-7.921677532180 9638],USDT[81.072898380356 5016] |
| 00164634 | USD[0.000000026214681],USDT[0.000000018918209] |
| 00164638 | ATLAS[18096.742000000000000],AXS[0.097372000000000],BTC[0.056129897941 2642],BUSD[20200.000000000000000],COMP[0.000000032000000],DODO[774.964820000000000],ETH[0.451918645156 3500],ETHW[0.451918645156 3500],FTT[0.018104723567 027],MATIC[509.908200000000000],RAY[184.959698000000000],SOL[17.4 069670000000000],STEP[1922.853824000000000],USD[41.829806324865 7942],USDT[1000.000000015101877],YFI[0.000000000000000] |
| 00164641 | ALTBULL[0.000000000000000],AUD[11878.905948848000000],BTC[1.132521038200000],ETH[13.258148437000000],ETHW[0.060148430000000],FTT[30.435662713900 9182],LDO[62.000000000000000],LINK[75.000000000000000],LUNA2_LOCKED[0.000000000000000],SOL[8.219895080000000],USD[0.029873335860 7058],USDT[14.720799563000000] |
| 00164642 | AUD[0.000000001486054],FTT[0.318433333333 3360],TRX[0.000000000000000],USD[0.000002242139547],USDT[5194.362573932 1233300] |
| 00164645 | USD[0.087657763245 1953] |
| 00164647 | BTC[0.00000002800000],LINA[0.357300000000000],RAY[0.215098170000000],REN[0.026315000000000],SOL[0.003390390000000],SRM[319.776200000000000],SRM_LOCKED[1215.654441642000000],SUSHI[0.000000077490000],USD[64.151966236364 9600],USDT[0.00000039322 7136] |
| 00164648 | FTT[0.000000033333360],USD[0.000000000000000] |
| 00164649 | FTT[0.004772584288312 0],LOOKS[0.000000097947652],NFT[2962665081525 03693][1],NFT[4163040348282153349][1],NFT[4541642915698541261][1],NFT[490636419801072857][1],NFT[5208977539525463141][1],NFT[5265341191862181951][1],NFT[5623081993045940791 5][1],USD[-0.006828410 2154902],USDT[0.000000058523737] |
| 00164650 | BNT[0.000000006403530 8],BTC[0.000000136878035],DAI[0.000000031772600],ETH[-0.000000003709126],FTT[0.00000026748059],GALA[0.000000046000000],MATIC[0.000000059961800],MOON[0.001000000000000],PRIVBULL[0.000000050000000],RAY[0.000000072121770],ROOK[0.000000050000000],RSR[0.000000032087700],RUNE[0.000000013 85400],USD[0.000000100000000],USDT[0.00000022826361 80],SRM[0.3188580000000000],SRM_LOCKED[4.029377280000000],SUSHI[0.000000041096000],TRUMPFEWIN[8885.33130000000000],TRX[208.000000004480000],USD[28.829387491731 1122],USDT[0.000000097683311],YFI[0.000000002000000] |
| 00164653 | USD[1.806824734500000],XRPMOON[14.424000000000000] |
| 00164654 | USD[0.445589350000000],XRPMOON[4.238000000000000] |
| 00164655 | TRX[0.446283000000000],USD[0.007833850493 1612],USDT[1051.369926672 2908443] |
| 00164656 | ATOMMOON[0.002000000000000],BSVMOON[0.200000000000000],BTC[0.000012241580000],DOOM[0.000090000000000],EOSMOON[5.000000000000000],FTT[0.267614000000000],LTCMOON[0.200000000000000],MOON[0.003000000000000],OKBMOON[0.004000000000000],TOMODOOM[50000.000000000000000],TOMOMOON[0.000000000000000],TRXMOON[0.000000000000000],USD[34.932898846197 5077],USDT[0.003569000000000],XRPMOON[0.060000000000000] |
| 00164657 | USD[89.076257794580097],USDT[0.000000088707995] |
| 00164658 | USD[34710766738790 00] |
| 00164659 | AXS[0.085408000000000],CHR[0.570000000000000],FTT[0.000000002566561],SOL[0.000000100000000],SRM[3.239871640000000],SRM_LOCKED[18.968799800000000],USD[0.000000062374810],USDT[0.000000038171820] |
| 00164661 | BTC[0.037315356321 6000],USD[27.743871407350000] |
| 00164662 | BTC[0.000047693340000],USD[1.535685410793 7537] |
| 00164663 | ALG[0.023795000000000],BNB[0.000080000000000],BTC[0.000235569935544],BVOL[0.000000070000000],CHZ[0.021500000000000],FTZ[2.686008967 2857392],ETHW[0.000080022857392],FTT[150.397765500000000],MNGO[0.013000000000000],RAY[0.334762700000000],SOL[0.005473810000000],SRM[1.164440280000000],SRM_LOCKED[310.592054220000000],STARS[0.000000002000000],STG[0.004750000000000],TRX[0.000000028000000],USD[2.766769532303160],USDT[1.964924694917 4478],XRP[0.992734469406 9924],YFI[0.000001300000000] |
| 00164665 | USD[0.000000294408685],USDT[0.000000021925000] |
| 00164666 | FTT[0.083333333333300],USD[0.980597360807928] |
| 00164672 | AMPL[0.000000003156129],ASD[0.000000000000000],BCH[0.000000003527490],BTC[0.00021521385361 97],ETH[0.001605450965 1938],EUR[34.300252470000000],FTT[0.534318768474 7175],BVOL[0.000000137500000],OXY[0.869691880000000],RAY[0.309528610000000],SRM[172.625173060000000],USDT[0.010000000000000],SUSHI[0.000000030000000],USD[6428.605678508873 59620000000000000],STEP[0.000000099 58877541],WBTC[0.000000015200000],YFI[0.000000002000000] |
| 00164674 | ADABEAR[0.023658000000000],CEL[144.700000000000000],DMG[149.796032820000000],FTT[30.979385000000000],TRX[0.00078800000000000],USD[702.314432251610 1916],USDT[4.000000003449088] |
| 00164675 | BTC[0.00000060351658] |
| 00164682 | USD[0.000000008500000] |
| 00164685 | ADABULL[0.000000004500000],ALGOMOON[123000.000000000000000],BTC[0.000290732339250],BULL[0.000000043500000],DOOM[0.000040000000000],ETH[0.000000025000000],ETHDOOM[0.008000000000000],FTT[2.413092937272257],KNCBEAR[0.000000005700000],KNCBULL[0.000000800000000],LINKBULL[0.000000000000000],SRM1.249608850000000],SRM_LOCKED[4.750391150000000],SUSHIBULL[0.000000005000000],USD[1546.385129692691714 6],XRPDOOM[1.022000000000000],XRPMOON[0.211800000000000],YFI[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164694 | USD[25.000000000000000] |
| 00164697 | BTC[0.000700000000000000],USD[6693.766521270000000] |
| 00164698 | AAVE[0.005451640300000000],APT[0.996200000000000000],AVAX[0.078473109122477],BAO[0.000000000000000],BNB[0.006597730000000000],BTC[0.000000265960104],CRV[0.944012820690827],CVX[0.040560006821582],DOGE[0.658000000000000],ETH[0.000375060392098],ETHW[0.000375060392098],EUR[0.000000002668890],FTT[0.000000016283654]3,FXS[0.036980818050060]3,LINK[0.055666748020000],LUNA2[0.009738144896000],LUNA2_LOCKED[0.022722338090000],LUNC[2099.580309514822592]4,MATIC[0.776703980015953]8,NEAR[0.000000007328000],SOL[0.006792791211690],SUSHI[0.000000044631492],USDT[4720.826564790000000],USDT[0.000000015869279]6| |
| 00164701 | AVAX[0.004080970000000],ETH[0.000000057000000],FTT[9.974840109725123]4],USD[10.000039648047260]24],USDT[11.475132741665993]3] |
| 00164702 | USD[-0.830055523100000],USDT[2.470000000000000] |
| 00164703 | BSVMOON[9.070000000000000],OKBMOON[0.000400000000000],USD[0.000000085285672],USDT[0.085791300000000] |
| 00164705 | AMPL[0.000000007068622],BTC[0.000001160915250],DOGEBULL[0.000000006750000],ETH[0.000000011000000],FTT[0.000000098425888],IBVOL[0.000000005000000],LTC[0.000000500000000],SOL[0.000000100000000],SRM[7.437968400000000],SRM_LOCKED[46.364592990000000],STEP[0.000000100000000],USD[0.007928473076143],USDT[0.000000066668841] |
| 00164706 | BNB[0.000000005890000],SAND[1.207335954000000],USD[0.021087870801703] |
| 00164709 | FTT[0.400000000000000],USD[3.584133889053200] |
| 00164710 | BTC[0.000000060416000],ETH[0.347964350000000],FTT[0.054371600000000],GMX[0.009459000000000],LUNA2[823.926622600000000],LUNA2_LOCKED[1455.827860000000000],NFT[36984889837702022]1],SRM[83.052581800000000],SRM_LOCKED[8857.786323850000000],USD[0.000000004334248]17],USDC[53779.214854750000000] |
| 00164711 | AAVE[0.000000004517500],BNB[0.000000075505504],BTC[0.000000000020000],COPE[0.000000000896892],DOGE[0.000000105032550],FIDA[0.004409300000000],FTT[0.057249074370514],KIN[0.000000060801432],LINK[0.000000039354415],LTC[0.000000029318059],MATIC[0.000000007283345],MOB[0.000000018389336],RAY[0.000000048221098],RSR[0.000000067422826],RUNE[0.000000097266500],SOL[0.000001564843385],SRM[0.002791310000000],SUSHI[0.000000006678000],TRX[0.000000063750000],USD[0.000000006949334]611],XRP[0.000000088116480] |
| 00164712 | USD[14.661485467300000] |
| 00164714 | BTC[0.000535850000000],ETH[0.000060370000000],ETHW[0.000060370000000],USD[1347.834962673782056] |
| 00164716 | BTC[0.000088278356],USD[2.855267121362895] |
| 00164717 | USD[0.004828184500000] |
| 00164719 | BTC[0.000000050000000],DOT[0.000475000000000],STEP[0.074825000000000],TRX[0.001860000000000],USD[0.000000450973752],USDT[1124.792519707208249]3] |
| 00164720 | BNB[0.000000000553592],BTC[0.000000018104928],ETH[0.000000010000000],FTT[0.000000057755847],LTC[0.000000039454456],SOL[0.000000045656649],USD[0.000000123914912],USDT[0.004572098699704] |
| 00164721 | CEL[0.003378780000000],USD[0.000650573313037],USDT[0.007770000000000] |
| 00164722 | BTC[0.000095464000000],USD[0.469046746048000] |
| 00164724 | JPY[950.201300000000000],USD[746.692483611900000] |
| 00164726 | FTT[0.083333333333360],USD[0.098232161575906]9],USDT[0.003614260000000] |
| 00164727 | AMPL[0.041064285281674]14],BTC[11.405924350000000],BUSD[4603.550000000000000],EDEN[0.023531700000000],EMB[4.826585700000000],ETH[116.000590000000000],ETHW[116.000590000000000],FTT[8718.602161220000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[14044.000000000000000],FX_EQUITY[10567.000000000000000],FX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5520.000000000000000],HKD[0.020000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[27600.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[480000.000000000000000],MSRM_LOCKED[21.000000000000000],SOL[638.203191000000000],SRM[0.738276490000000],SRM_LOCKED[1402872.256716270000000],SUSHI[229.370275125000000],TRX[0.000007000000000],USD[22594.962756516757943]7],USD[290000.000000000000000],WEST_REALM_EQUITY_POSTSPLIT[10949.000000000000000] |
| 00164730 | BNB[0.000402129640218],ETH[0.000001152000],EUR[0.000000013336125],LUNA2[0.093026592400000],LUNA2_LOCKED[0.217062064900000],PAXG[0.000000095770964],RUNE[0.000000004896196],SHIB[0.000000961753857],SRM[0.006196000000000],SRM_LOCKED[0.115618179221058],USDT[2.647509718279736],USDT[0.000000048452648] |
| 00164731 | BTC[0.000041070000000],ETH[0.000000090000000],LUA[0.064040500874346],USD[0.206990140252240],USDT[0.000000048422048] |
| 00164732 | USD[0.024515110785913]9] |
| 00164733 | SOL[0.000000002000000],USD[0.014153068186044] |
| 00164734 | BTC[0.000000091960000],FTT[0.000000056375975],USD[0.032953609909424] |
| 00164737 | AUD[1.930000050267054],AVAX[0.000000250000000],BNB[0.070000100000000],BTC[0.000000084000000],ETH[0.000000884882804],ETHW[0.120435988448284],FTM[0.000000063826925],FTT[0.000000016188800],LUNA2[0.003834323332000],LUNA2_LOCKED[0.008946754400000],RAY[0.000000018982967],SOL[0.000000063364638],USD[0.000000000480641588],USD[1.579813824120905],USDT[0.000000005360718],USDT[0.560270700000000] |
| 00164738 | BTC[0.000000000068414],DOGEBULL[0.000051270000000],ETHBULL[0.001586550000000],TRXBULL[22.138874320000000],USD[-0.051037543557878],USDT[0.087506382722726],XRP[0.000000075516752],XRPBULL[78.930712728987208] |
| 00164745 | AVAX[0.000000059940859],BTC[0.000000790591076],CMP[0.000000021000000],FTT[0.056604102305993],LUNA[0.000000100000000],LUNA_LOCKED[15.821386870000000],TRX[0.000162000000000],USD[0.562170768638914],USDT[0.003036903375792] |
| 00164748 | ETH[1.325241625000000],ETHW[0.002235000000000],FTT[150.095070600000000],LUNA2[0.706443591800000],LUNA2_LOCKED[1.648368381000000],LUNC[0.007500000000000],SOL[0.000500000000000],TRX[0.000190000000000],USD[2.155030893471635],USTC[100.000000000000000] |
| 00164749 | ALEPH[0.663218000000000],BTC[0.000055467000000],ETH[0.000704670000000],ETHW[0.000523900000000],EUR[1.172690510000000],FTT[0.027442000000000],LOOKS[0.263425400000000],LUNA2[0.003739720623000],LUNA2_LOCKED[0.008726014788000],LUNC[586.380827900000000],NFT[307162267071712589]1],NFT[308081102753831334]1],NFT[342521407189548452]1],NFT[344904028176364726]1],NFT[350437259597113342]1],NFT[354016096283763349]1],NFT[373927291954616631]1],NFT[392931125009346704]1],NFT[406266444696463628]1],NFT[412780611584857700]1],NFT[413208910612313141]1],NFT[413980762415600642]1],NFT[450014372870217]1],NFT[488148413967764088]1],NFT[493537852850574882]1],NFT[495028905788914883]1],NFT[505434619545236014]1],NFT[509745202227855861]1],NFT[516626973009384581]1],NFT[526884999852018598]1],NFT[526875647768824888]1],NFT[536756990500229011]2]1],NFT[670804021923325729]1],SOL[0.001221446769596],USDT[55796.088629064198695],USTC[0.148185000000000] |
| 00164750 | AAVE[0.000000006087855],ALPHA[0.000000100000000],BAL[0.000000001000000],BTC[0.000001717565000],CHZ[15.889537734570873]3],COMP[0.000000100000000],DOGE[0.000000005476343],ETH[0.047404.701562717481331]8],ETHW[1397.063410556169453],FTM[0.000000007699722],FTT[1001.146098055772090],LINK[0.000000049401905],LTC[0.000000000164811],LUNA[0.000000052540000],LUNA2[0.000000001265533],LUNA_LOCKED[0.898817168665130485]7],LUNC[0.062087925423146],MATIC[0.000000032695050],PAXG[77.014078848000000],SNX[0.000000100000000],SOL[0.444122240000000],SRM_LOCKED[26840.994250600000000],SUSHI[0.000000919937511],TRX[0.000000100000000],USD[28210.839979281134343]5],USDT[0.001799937316728],USTC[0.000001490767590]1],USTC[0.000000086578197],WBTC[0.000000149100943],XRP[0.000000100000000] |
| 00164751 | ALPHA[8.998380000000000],BTC[0.003000000000000],ETH[0.160898570000000],LUA[164.070460000000000],MATIC[629.886600000000000],USD[195.455905179550000] |
| 00164752 | BNB[0.000000036448000],BTC[0.000000989845227],CEL[0.000000001558416],FTT[0.044165980792792],LTC[0.000000002669216],SHIB[0.000000019668290],SRM[0.001521490000000],SRM[0.015214900000000],USD[104.721737949099876],USDT[0.000000032529070] |
| 00164756 | ATLAS[6900.000000000000000],AXS[1933.340217505174400],BTC[0.419870161200000],CBSE[-0.000000041096034],COIN[0.074058036656313],ETH[8.091426921785000],ETHW[18.093142692178500],FTT[7369.661835995107239]3],MAPS[0.835850000000000],MOB[0.000000019248000],OXY[302.851530000000000],POLIS[1800.000000000000000],SOL[1079.806861758869580]8],SRM[990.969693690000000],SRM_LOCKED[49.13.934351210000000],TRX[0.000020000000000],USDT[3727.790424165658517]81],USDT[2336.398644260167340]81],YFI[0.000984094235050001] |
| 00164759 | BTC[0.005502950000000],USD[-1.207002276875000000000000] |
| 00164762 | BTC[0.000002200000000],ETH[0.001395100000000],ETHW[0.001395075624793],EUR[0.000000053496400],FTT[160.016786044413557],MSRM_LOCKED[1.000000000000000],SOL[0.084200000000000],SRM[834.785375210000000],SRM_LOCKED[125751.132371450000000],USD[747310.222095743476015],USDC[150000.000000000000000],USDT[38444390.157960077260108] |
| 00164764 | 1INCH[0.000000100000000],AVAX[0.000000003210000],FTM[0.000000100000000],FTT[0.000000089612225],SOL[0.000000047425585],USD[2.847311980026185],USDT[0.000000115760555] |
| 00164765 | FTT[0.000000333333360],USD[0.000000250000000] |
| 00164767 | BTC[0.000000080000000],USD[66.698779318500000] |
| 00164769 | USD[0.001391218539000],USD[0.001900000000000] |
| 00164770 | BTC[0.000058660000000],USD[0.065765482250000] |
| 00164778 | DOT[0.134003410000000],USD[-237.468298954124510] |
| 00164778 | DOGE[1.000000000000000],ETH[0.000077960000000],FTT[0.000000010000000],UBXT[1.000000000000000],USD[4.512678130728950]3],USDT[0.000000008587941] |
| 00164779 | USD[0.068821000000000] |
| 00164780 | USD[0.589482604513190] |
| 00164782 | SOL[0.007327595015794],TOMOMOON[8.000000000000000],USD[0.549705893720000],XTZDOOM[0.010000000000000],XTZMOON[0.000080000000000] |
| 00164783 | ETH[0.050565270000000],ETHW[0.050565270000000],USD[84.636015743063850] |
| 00164785 | BEARSHIT[0.074960440000000],USD[0.032740400000000] |
| 00164786 | AUD[0.000000064104831],BTC[0.000000131130155],BULL[0.000000000000000],FTT[0.000000033333360],TRX[0.000020000000000],USD[295.691841784116180]9],USDT[0.000000298191841],YFI[0.000000081000000] |
| 00164788 | FTT[3.600000000000000],SOL[0.007204905000000],USD[1.418918310009250000],USDT[2.591570736975000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164791 | ADABULL[0.000000008438340],ALGOBULL[0.000000009000000],BEAR[0.00000007836361],BNBBULL[0.000000014587654(],BULL[0.0000000900000],CREAM[0.000000092175397],DOGE[0.000000035396000],DOGEBULL[0.000388684596287],ETCBULL[0.099000000000000],ETHBEAR[46154.000000000000000],ETHBULL[0.000000042624504],FTT[0.0224524538542115],GRT[0.00000009491000000],GRTBULL[0.0804138111186256],LINK[0.00000007440000],LINKBULL[0.00000007000000],LTC[0.000000061671078],LTCBULL[0.00000052396053],MATICBULL[0.00000001589876],RAY[0.00000094952400],SOL[0.00000009843944 11,SRM[0.003518786210256571,SRM_LOCKED[0.0153010300000000,SUSHIBULL[0.000000002639838],USD[1.69685568024866731,USDT[0.000000088000000],XLMBULL[0.000000016922243],ZECBULL[0.000000049506070] |
| 00164792 | FTT[0.0833333333333306],USD[0.0254869581576422] |
| 00164795 | BTC[0.000000000894765],USD[0.175327490769375],USDT[-0.000000007719552] |
| 00164796 | USD[0.000000007460000] |
| 00164797 | BNT[0.006596138166449],CRV[1246.111152980000000],FTT[150.046206159759342],LINK[-0.000000165295395],TRUMP_TOKEN[1000.000000000000000],USD[-0.2332172411202041],XRP[0.00000007174325] |
| 00164799 | USD[1048.000000077750000] |
| 00164800 | ETH[0.000000065523919],FIDA[0.102049900000000],HMT[0.065981890000000],IMX[0.068505970000000],USD[-0.088549576448871],USDT[0.00000004941232] |
| 00164802 | ADABULL[0.000000000842000],BULL[0.000000007660000],COMPBULL[0.000000000000],DEFIBULL[0.000000000000],DOGEBULL[0.000000000000],DOGEBULL[0.000000000000],ETH[0.000000000000],FTM[0.693100000000000],FTT[0.121474005897456],KNCBULL[0.000000001600000],LINKBULL[0.0000000052300000,PAX[0(0.360981660000000],PAXGBULL[0.000000002313400000],SXPBULL[0.00000006700000],THETABULL[0.492301528845000],UNISWAPBULL[0.00000005000000000],USD[0.140286437153130],VETBULL[0.000000034700000],XTZBULL[0.000000039000000] |
| 00164804 | AVAX[0.007884376759494],BTC[64.537442601559856],CAD[0.00000001040640],ETH[596.329006770000000],ETHW[0.783300000000000],FTM[20000.271440000000000],FTT[623.801842168889386],LUNA2[2579.079541000000000],LUNA2_LOCKED[6017.852262000000000],MER[23413.103470000000000],MNGO[6.493015000000000000],SOL[89159.341190000000000],SRM[24.119878440000000],SRM_LOCKED[30809.243648300000000],STG[79831.298485000000000],USDT[2000.000000000000000],USDT[372.293208208383890] |
| 00164805 | BTC[0.000000004220000],ETH[0.00025930000000],FTT[0.000000028285111],TRX[0.000000000000000] |
| 00164806 | BNB[0.000000007076080],BTC[0.000000017049090],ETH[0.000073316874917],ETHW[0.000017030100000],FTT[136.624086627920178],GME[0.019714159240000],GMEPRE[0.000000011060300],LUNA2[0.770891788600000],LUNA2_LOCKED[1.798747507000000],NFT[3254287284312233100][1},NFT[5210795418065689741[1},USD[1.095380136676590001,USDT[0.0062777578894250] |
| 00164808 | DA[0.000000038281632],ETH[0.000000011323785],FTT[0.000370400000000],TRX[0.720000000000000],USD[0.002343861281930],USDT[0.6582475804286763] |
| 00164809 | USD[0.186044208980000] |
| 00164810 | BTC[0.000000003627579],ETH[0.00618651102550951,ETHW[0.077186516470349б],FTT[0.000000060089386],SRM[0.001225910000000],SRM_LOCKED[0.025608250000000],TRUMPFEBWIN[286.968500000000000],TRUMPSTAY[2986.379010000000000],USD[0.478995322622478],USDT[0.000000007654000] |
| 00164811 | BAL[0.002654200000000],BTC[0.012107552263725 1},BUL[0.000000015633664],BVOL[0.000002553400000],COMP[0.000061520000000],CREAM[0.000524260000000],DMG[0.037000000000000],EOSDOOM[16.6000000000000],ETHBULL[0.00004870000000],ETHMOON[15.000000000000000],ETHW[1.000074686915196],LINKBEAR[0.80030000000000],LOOKS[0.00000065000000],RUNE[0.064000000000000],SOL[0.000000002435360б],SUSHI[0.0519362600000000],SXP[0.036370000000000],USD[-39.7928036244372302],USDT[0.000000083050413],YFI[0.0014583000000000] |
| 00164812 | FTT[780.000025000000000],SOL[0.005257610000000],SRM[24.119878440000000],SRM_LOCKED[253.480121560000000],TRX[0.000005000000000],USD[0.136945304598719],USDT[1801.266600094050740] |
| 00164817 | FTT[10.000000000000000] |
| 00164818 | USD[38743.331915820000000] |
| 00164819 | AAVE[0.007543000000000],CQT[0.466200000000000],DMG[0.016570000000000],DOT[1424.460840000000000],HMT[0.774000000000000],LTC[0.006931730000000],TRX[0.000045000000000],USD[-24.142041949623000],USDT[100.006768005000000] |
| 00164823 | BTC[0.000007000000000],USD[0.046450489475500] |
| 00164824 | MATICBULL[0.008000000000000],USD[3.750452752307195],USDT[0.007942006605649],XRP[0.056717950000000],XRPBULL[135857.278010000000000] |
| 00164826 | AAVE[0.000000057602301],ALC[0.000000003000000],ALPHA[0.000000100000000],APE[0.000000010000000],BADGER[0.000000010000000],BNB[0.000000034693338],BOBA[0.020177500000000],BTC[51.813866234078824],CRV[0.00000001000000],ETH[363.066851043948713],EUR[0.000000045466328],FTT[1022.121104463742524],GBP[0.000000000000000],HOOD[-1.217125667108569],HOOD_PRE[0.000000008925259],HT[8488.818860000000000],LOOKS[0.000000016331165],MATIC[0.000000036691613],OMG[0.000000010000000],PAXG[0.000000002588206],RNDR[0.000000080000000],SRM[1186.781216050000000],SRM_LOCKED[14699.872616260000000],STETH[0.00000034890554],USHI[0.000000012090614],TRX[0.077025000000000],USD[1.636739704412944],USDT[0.029604400000000] |
| 00164828 | BTC[0.000000049900000],TRX[0.000777000000000],USDA.176372955107026],USDT[525.000000000000000] |
| 00164831 | ETH[1.331115821863440б],ETHW[1.331115821863440б],TRX[6000.000000000000000],USDT[327.144294027220000] |
| 00164835 | BTC[0.000991580000000],USD[0.943038067013169] |
| 00164836 | AMPL[0.000000048584 2],ETH[0.000000010000000],FTT[0.000000023157702],TRX[0.000010000000000],USD[0.090345052824715],USDT[2.700000094824600] |
| 00164838 | USD[0.000000050000000] |
| 00164839 | APE[0.098002000000000],AVAX[0.099568000000000],BTC[0.000000048346600],ETH[0.00000006515514б],FTT[0.000000034005547],LINK[0.00000029728800],SXP[0.000000008282640],USD[188.081875017587421],USDT[0.00761170288280б5] |
| 00164841 | USD[4364203280000000],WRX[0.047900000000000] |
| 00164843 | ADABULL[0.000000221050000],ALGOBULL[0.00000001494941],AMPL[0.000000056770765],ASDBULL[0.000000042000000],ATLAS[0.000000078262580],ATOMBULL[0.000000082494828],BALBULL[0.000000028049359],BEAR[0.000000113850108],BNB[0.000000107579894],BNBBULL[0.000000162759359],BULL[0.000000226775240],CHZ[0.000000024298324],COMPBULL[0.000000078000000],CRV[0.00000004395738],DEFIBULL[0.00000002500000],DOGEBULL[0.000000000000],DRGNBULL[0.00000002778688],ETCBULL[0.0000000047000000],ETH[0.000000096000000],ETHBULL[0.000000186000000],EXCHBULL[0.000000087780000],FBA[0.701696535283200],FIDA_LOCKED[0.654619350000000],FTM[5888176967384956],GRTBULL[0.000000009090000],KNCBULL[0.000000000001274837],MATICBULL[0.000000027124865],SUSHIBULL[0.000000008729362],MIDBULL[0.00000000001825000],KMRBULL[0.000000018520000],OKBBULL[0.00000000732000000],POL[0.000000001762288121],SHIB[0.000000075337115],SOL[0.00000001031546],SRM[1.284063982437374],SRM_LOCKED[35.687111620000000],SXPBULL[0.000000226000000],THETABULL[0.00000001246100000],TRXBULL[0.000000020000000],TULIP[0.000000006045200],UBXT[0.00000001488561 5],UNISWAPBULL[0.0000075 30000 ],USD[0.00003512153612],USDT[0.0000001181734 31],VETBULL[0.000000140000000],XLMBULL[0.000000009700000],XRP[0.000000085795639],XRPBEAR[2529.900000000000000],YFIBULL[0.000000000 00],XRPBULL[0.197721480956021501,USD[2.0042315233025781],XTZBULL[0.000000012542792],ZECBULL[0.000000014000000] |
| 00164844 | FTT[9.050399700000000],USD[403.708300558218025],USDT[-0.000000826117200] |
| 00164847 | USD[4.231916487712500 0] |
| 00164850 | ALTBULL[0.000000003000000],BTC[0.629857992749000 0],BULL[0.000807406110000],BULLSHIT[0.000000064000000],ETH[1.188000000000000],ETHBULL[0.00009158060000],ETHW[1.188000000000000],FTT[153.508802861283159 2],NFT[294282783437468962[1},NFT[3242597721611170721[1},NFT[369475928351311140][1},NFT[3321422746717344721[1},NFT[5365442597243671391,RUNE[20.037473000000000],SOL[19.99838450000000б],SPELL[34293.826000000000000],SRMI[50.983000000000000],USDI[828.76637775905577351 |
| 00164851 | DEFIBULL[0.00000008000000],USD[0.100399483920800] |
| 00164856 | BTC[0.000276200000000],USD[0.000000045000000],USDC[713.169068660000000] |
| 00164857 | ETH[0.003775540000000],ETHW[0.003775537912762],USD[0.000000052870127 9] |
| 00164859 | USD[23.076368665344808] |
| 00164861 | 1INCH[0.000000108931,BUSD[2000.000000000000000],ETH[0.000009335418937 8],ETHW[0.000599524970007],FTT[25.002151489792730 6],LTC[0.190937452711 2349],SNX[0.000000960118204],SUSHI[54.342636532006712 8],TRX[0.00003461029160 7],USD[5139.437905914073 6155],USDT[909.970849324534 0548] |
| 00164862 | USD[-6.183008183825000],USDT[111.138200000000000] |
| 00164863 | AMD[17.100000000000000],APE[0.00230000 000000],AURY[0.914263510000000],BAT[0.0001000000000],BTC[0.00000010000000],BUSD[90.000000000000000],FB[25.020000000000000],FTT[0.0950845700000001,HT[0.07515000000000],NVDA[6.135000000000000],SOL[0.00192420577581 3],SRM[16.59200585 00000000],SRM_LOCKED[90.648619010000000],USD[0.516345413308941],USDT[-3.402961817081258 9] |
| 00164864 | APT[0.00000003523512],COPE[3.9796000000000],FTT[52.315201920000000],NFT[3561131320950378761[1},USD[0.000000001752475],USDT[0.000003052310398] |
| 00164866 | BTC[0.0000853000000000],BULL[0.000000006000000],ETHBEAR[436.300000000000000],ETHBULL[0.00000094040000],FTT[0.00000062797975],SRM[442.299528090000000],SRM_LOCKED[15.776509710000000],USD[0.199479662901289 2],USDT[0.000000073317959] |
| 00164867 | COPE[971.000000000000000],DFL[2519.998100000000000],LUNA2[0.527629876500000],LUNA2_LOCKED[1.231136378000000],LUNC[302.976198230000000],USD[0.372286663239128 1],USDT[0.473373889712860],XRP[0.330148000000000] |
| 00164868 | USD[35.798601541107300] |
| 00164869 | USD[22.722591963164210 1],USDT[0.000000068762273] |
| 00164871 | BTC[0.0000000091810],DAI[0.563877602164506],ETH[0.00000000066002],FTT[0.00609000000000],USD[0.000000089281541],USDT[1.583877602164506] |
| 00164873 | BNBBULL[0.000000020000000],DAI[0.000000010000000],DOGE[15195.000000000000000],FTT[0.095640009150378 1],MATIC[0.993800000000000],SOL[0.004940000000000],THETABEAR[0.000000080000000],TRX[389.00000700000000],USD[0.056956250086 5358],USDT[0.000000153327746] |
| 00164874 | USD[0.002031361467160 0] |
| 00164875 | IP3[1500.000000000000000],USD[62.309315967934078 1] |

Schedule F/Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164877 | AMPL[0.00000000181894024],ATOMBULL[0.0000000200000000],BNBBULL[0.0000000040000000],COMPBEAR[0.0000000080000000],ETHBULL[0.0000000250000000],ETHW[0.00000000030217193],FTT[0.0471880616513175],SRM[4.85263360000000000],USD[-0.00000028752168411USDT[0.00000000009889881 |
| 00164879 | USD[0.00100220354589000] |
| 00164880 | TRX[12048.00000000000000],USD[0.0269302448731487],USDT[0.00000000021278918] |
| 00164882 | USD[0.00000000072731974],USDT[5.65713911500000000] |
| 00164883 | BTC[0.0230000000000000],USD[18240.64044780723319310] |
| 00164884 | BTC[5.37425780370060S],CREAM[0.00000005000000000],ETH[10.0000001000000000],LUNA2[322.87626330000000000],LUNA2_LOCKED[753.37794760000000000],MATIC[25781.49437768000000000],REN[365.73457179000000000],ROOK[0.00000005000000000],SRM[1.7063447100000000],SUSHI[0.00000005000000000] |
| 00164885 | ETH[0.02000000000000000],ETHW[0.02000000000000000],USD[0.10322366914200000],USDT[0.00908880000000000] |
| 00164889 | BNB[0.0000000057449344],BTC[0.0000000224840711],FTT[0.0000000071177888],LTC[0.0000000087148658],SOL[0.0000000093450093],SRM[0.00215628000000000],SRM_LOCKED[0.00918851000000000],USD[0.00000007707175834] |
| 00164894 | USD[0.00008511331314994] |
| 00164896 | ATOM[21.00804311031117001,AVAX[5.34247620941925001,BTC[0.09418477669224001,LUNA[29.944613679000000001,LUNA2_LOCKED[23.204098590000000001,LUNC[48691 0.000000004271310001,MATIC[110.739160682744900001,USD[148.065314777697202161,USDT[1091.180933086676730001 |
| 00164899 | BTC[0.0000001797000001,FTT[0.0273888300000000001,MATH[115.852922719600000001,SRM[0.3557000000000001,TRXDOOM[110.0000000000000001,USD[4.3689906765843138],USDT[0.00000000475439621 |
| 00164901 | USD[7871.086990250000000001] |
| 00164903 | USD[0.0007664097645260] |
| 00164904 | USD[0.0103949787680000] |
| 00164905 | BTC[0.00000000844750001,BULL[0.00000000485000001,FTM[200022.1721800000000001,FTT[0.0370111637065710],LUNA2[0.0045923781000001,LUNA2_LOCKED[0.0107155489000001,SRM[7.184177360000000001,USD[-111611.4226072852767229],USDT[153181.5090598160155770] |
| 00164906 | BTC[0.00000009000000001,COPE[0.0680050000000001,DOGEBEAR[432406910190000000000000000],TRX[0.00000200000000001,USD[10.64552492394054361,USDT[0.000000015785596B] |
| 00164907 | BTC[0.00000003621405617,ETH[0.00000000001000007],USD[3.4778434477448981,USDT[0.00000007523668631] |
| 00164909 | FTT[0.02839196963446001,USD[8.9764754333373427],USDT[0.0000000069702175] |
| 00164910 | BTC[0.00000008008070021,COPE[0.00000007839393S1,DENT[1.0000000000000001,DOGE[0.0000000045626633],KIN[0.00000000458540001,LUNC[0.00000000302670481,SOL[0.0000000050044932],TRX[0.00000004710107S1,USD[1.5245026757819051] |
| 00164911 | USD[6.89715168500000000] |
| 00164916 | ANC[0.025010000000000],ATOM[0.00000006383545S1,AVAX[0.0000000049750000],BNB[0.0000000104402041,CEL[0.0000000082510557],DAI[0.00000000573800],DOGE[0.00000001250903OL,FTT[0.0504768156105700],HTI[0.0000000062036481,LUNA2[0.00272805803200001,LUNA2_LOCKED[0.006365468742000001,LUNC[0.0000000048896940],MATIC[0.00000000541900571,MOB[0.0000000003730880],NFT [43165375992096516611],SRM[0.91898008000000001,SRM_LOCKED[0.0000000001B48136080000001,USD[13.12229205290815911,USDT[0.00000000564332527] |
| 00164918 | BTC[0.00000025311930S1,USD[84.04275445016801071] |
| 00164921 | ATOM[3.990492300000000001,AVAX[3.00000000000000001,BTC[0.0006341231457525],BULL[0.00000008700000001,BULLSHIT[451.0000000091603982],DOGE[201.961620094892200],DOGEBULL[0.00000006266835],EOSBULL[0.0000000570105301,ETH[0.07851160232078S1,ETHW[0.0006686870511390],FTT[17.0375689321152728],LTC[1.7200000002645878],LTCBULL[0.0000000087407008],LUNA2[4.46249432900000000],LUNA2_LOCKED[2.8504337700000000],LUNC[20000000000000009696161521,RUNE[0.00000005000000001,SHIB[4299183.00000000000000001,SOL[0.0101333711007 1307135],USDT[0.00000001901456511,USTC[5606.488140004545520]1,XRP[201.000000000000001] |
| 00164922 | APE[0.000000052074800],BNB[781.280481550962520001,BTC[20.0000000364090501,COMP[58.130000000000001,CREAM[92.700000000000001,CRO[2.69681.0500000000000001,DAI[1079.660000000000001,ETH[1.4692648182119884],ETHW[1.4622149560350484],FTM[97754.542300000000000],GMT[10.625255061009950OL,GST[23268O.557241000000001,HT[1774.820000000000001,KNC[3699.30000000000001,LINK[6682.240000000000001,LUNA2_LOCKED[146.181893300000001,LUNC[0.0000000089162800],SAND[32389.50204000000000],SOL[2574.810000000000001,SXP[9484.472979506894990001,TONCOIN[10.00000000000000OL,TRX[148044.2119416715907100],USD[0.0082672741580221,USDC[227549.64228431000000000],USDT[13416.543255705400721OL,XRP[210436.46000000000000],YFI[0.5005000000000000] |
| 00164923 | AMPL[-0.00000000491073S1,BCHA[0.00012609000000000],BNB[0.0000000474755274],BTC[0.0000000073089191,ETH[0.000815883254],ETHW[0.00081000000000000],FTT[0.000000005978193S1,USD[0.00119340000000001,TRX[0.000045009478152S1,TRYB[0.0000000476419211,USD[0.03343023427071761,USDT[0.058179158125060] |
| 00164924 | BTC[0.0000000897440721,BVOL[0.00000000930000001,ETH[0.0000000993540OL,FIDA[0.002314930000000OL,FTT[0.000000010000000],RAY[0.0000000176610801,SOL[0.0029955731873791,SRM[0.046202160000000001,SRM_LOCKED[0.423657330000000OL,TRX[8.00000000000000001,USD[0.3504022192703505] |
| 00164925 | BTC[0.00000002582084121,ETH[0.0000000050000001,FTT[0.0013642666094418],USD[509.3374006830563591] |
| 00164926 | ADABULL[0.00000000307100001,BCHP[0.0000000088692442],BOBA[3.04320000000000],BTC[0.0000007083627816],CEL[0.0000000029059091,DOGE[5.0000000000000000],ETHW[0.0016430100000000],FRONT[0.819386000000000OL,FTT[0.0651380467555822],USD[7.1205419381457966],USDT[0.0000000039513 544],XRP[0.0000000087190788],YF[0.00000000200000000] |
| 00164927 | BULL[5.0984790900000000],ETHBULL[50.0042150000000000],FTT[0.0000000079472816],USD[38.4661071613789475],USDT[0.00000000000607990] |
| 00164930 | USD[0.00000000008500000] |
| 00164935 | BNB[0.0100000000000000],BOBA[0.0508000000000000],FTT[9.9000000000000000],USD[2.7603138518667761],USDT[1104.0360194464004190] |
| 00164936 | COMPBULL[0.00000005000000000],DOGE[0.18060000000000001,FTT[0.0000000149802351,KNCBEAR[0.0000000005000000OL,LUNABULL[0.06000000000000001,OXY[0.850727080000000001,REEF[4.12000000000000001,SRM[0.03042525000000001,SRM_LOCKED[0.01115077000000001,STEP[0.00785000000000001,TRX[0.00001700000000001,U SD[0.140159037119202S],USDT[9.16013549949316371] |
| 00164938 | BTC[0.00000830000000001,ETH[0.0000000050000001,UNI[0.07568000000000OL,USD[0.3358113261241910000000001,USDT[0.00008265000000001] |
| 00164939 | AAVE[0.0097600000000000OL,BOBA[0.0432000000000000OL,FTT[0.00071443000000001,ETHW[0.00071440000000001,NFT [348839511127221835],NFT [562047191790836478](1],USD[0.1282544844000001,USDT[0.28594338500000001] |
| 00164940 | ALEPH[0.0000001000000001,AMPL[0.0000000014775S4],APE[0.0419200000000001,BADGER[0.00000000000000000],BOBA[0.0301748500000001,BTC[0.00000000081850000],CRO[9.1070000000000001,DOGE[0.0000000037808062],ETH[0.000500000000001,FTT[0.0559004575906623],LUA[0.0733450000000000OL,MATIC[8.28353410000000000],MKR[0.0000000020000000OL,OKB[0.0000000085394475],OMG[0.491400000000000OL,PRISM[8.89450000000000OL,REAL[0.0924450000000001,SRM[1.046491840000000001,SRM_LOCKED[4.748122910000000OL,SUSHIBULL[0.0000000017000001,UNISWAPBEAR[0.00000000200000001,USD[2.83194519680961 7 2],USDT[0.0000001669715546] |
| 00164942 | BTC[0.00000000120000001,BULL[0.00000005000000001,FTT[0.01691200704530161,SRM[0.00034229000000001,SRM_LOCKED[0.00130051000000000],USD[0.102469313130093] |
| 00164943 | ALPHA[0.0588107800000000OL,USD[-0.0001767190051518],USDT[0.00324245635788351] |
| 00164944 | ETH[0.0000000192625001,RAY[0.00000007500000],USD[0.00000000740952121,USDT[0.0000192776495569] |
| 00164945 | USD[0.0247012690000000] |
| 00164947 | AMPL[0.0000000001625321,APE[0.0000000028907725],BEARSHIT[0.0000000050000000],BTC[0.0000000048613361,BULL[0.00000003736750OL,COIN[0.0000000500000001,CRO[0.0000000941161801,EOSBULL[0.0000000009950000],ETCBULL[0.0000000099500000],ETH[0.00000006416354OL,ETHBULL[0.0000030528297500],ETHW[0.00 5800007427732],EXCHBULL[0.00000000493650001,FTT[150.009944381445778BL,HTBULL[0.00000000016750000L,LUNA2[0.00000003254779001,LUNA2_LOCKED[0.00708735000000OL,OKBBULL[0.00000000481510001,SOL[0.00007000000000000L,SRM[0.741750100000000001,SRM_LOCKED[2.5384341400000000L,SUSHIBULL[0.0000000000000001,SXPBULL[0.00000000000007L,TRX[0.62906500000000OL,USD[719.754993931313068]2],USDT[0.023094068578159],XRPBULL[0.00000000175000001 |
| 00164949 | BTC[0.00216387010378601,USD[0.659710410000000] |
| 00164951 | COPE[0.66018500000000OL,FTT[0.08050000000000OL,SECO[0.743584420000000],TRX[0.00000000108101430] |
| 00164953 | BTC[0.00048189000000001,BTC[0.0000083800000000729012],ETH[0.00008380000000001,ETHW[0.00008380000000001,USD[0.00000038124100] |
| 00164954 | USD[0.0004810406389] |
| 00164955 | USD[19.4343192700000000] |
| 00164958 | AVAX[8.27639359000000000],BNB[0.0000000595719487],BTC[0.0634306000000000OL,ETH[3.10446551000000OL,ETHW[3.10446550993873710],FTT[150.000000000451146L,LTC[0.0000000067134701,MAPS[0.000000271021001,NFT [326864476144485141O],XYO[0.000000008369633],RAY[0.000000093173788L,SOL[51.1501565099309100],STEP[0.00000002433581612],STG[324.91434225500000000],USD[-4753.683329444026378],USDT[0.000000043086669] |
| 00164959 | ALTBULL[0.0000756400000000],BTC[0.0000000268870706],BULL[0.000000028000001,DEFIBULL[0.0139923600000001,ETHB[0.0000000000000000000L,ETHBULL[0.0000000000000001,ETHW[0.025954607203071S1,FTT[1.9201614434892851],GRTBULL[10.000000000000OL,LINKBULL[5.0998800000000000],MATICBULL[10.00000000000000000OL,SXPBULL[300.0000000000000000],USD[36.9968529302572291],XTZBULL[1.2850998000000000],YFI[0.000000900000000] |
| 00164961 | ETHMOON[84127.00000000000000OL,USD[0.1214552078624000],USDT[0.0000067236729583B] |
| 00164962 | USD[0.0045514482111980] |
| 00164963 | BTC[0.00000000212744],ETH[0.00000010000000OL,FTT[0.09077893773267961,USD[-0.2125729286741118] |
| 00164968 | SOL[0.00000010000000000OL,USD[707.320047450623107L],USD[0.00000001338598B8] |
| 00164969 | BSVDOOM[7400.00000000000000OL,DOGEBULL[0.0000006487200000OL,FTT[0.0980810000000000OL,SUSHIBEAR[0.0000576950000000],SXPBEAR[0.0541815000000000OL,USD[16.9583956764789926] |
| 00164973 | ETH[0.0000001000000000OL,USD[3.28795594469012],USDT[0.00000000755041921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00164974 | BTC[0.000000049600000] |
| 00164975 | ATLAS[0.000000907347220],AUD[0.000000085284221],BTC[0.000000047036162],FTM[0.000000073109092],GARI[35.028016720000000],IMX[1.600000000000000],LOOKS[0.000000094300000],LTC[0.000000037894619],MNGO[0.000000002590800],RAY[15.198488166259400],SOL[0.000000065884766],SPELL[0.000000003126938],STEP[0.000000022462487],USD[0.000000071668849],USDT[0.006818258088140] |
| 00164977 | FTT[0.473585000000000],USD[1693.372027653813094] |
| 00164978 | USD[0.004353520000000],USDT[0.000094000000000] |
| 00164981 | USD[0.062573000000000] |
| 00164982 | ALGODOOM[21.610000000000000],BSVBULL[0.646300000000000],BTC[0.000915260000000],MOON[9.219000000000000],TRX[0.000010000000000],USD[-1.162485507445280],USDT[0.005200000000000] |
| 00164983 | ETH[0.000158000000000],ETHW[0.000158000000000],USD[38.358478650576005] |
| 00164984 | BNB[0.002760208951789 0],BTC[0.000000553478643],DOGE[0.000000010000000],ETH[0.000000076931726],ETHW[0.000000063025969],EUR[0.000000154350502],FTM[0.000000069078020],FTT[-0.000000028965203],SOL[0.000280000458011 6],TRX[0.000778000000000],USD[2.954638686321763 1],USDT[412.183964879757617] |
| 00164985 | BTC[0.000000080500000],FTT[0.000000007826566],SOL[0.000000036601588],USDT[0.000000002336665 1] |
| 00164986 | FTT[0.000000003333360],USD[0.007506979871750] |
| 00164991 | AMPL[0.000000000603539 0],BNB[0.000000012673174 0],CHZ[0.000000000000000],DOGE[0.000000058454 00],ETH[0.000000123759900],FIDA[0.001489500000000],FIDA_LOCKED[0.003438540000000],FTM[0.000000009439136],FTT[0.000000003292428],MATIC[0.000000033100000],NFT[435453618288875438][1],OXY[0.000000087731026],RAY[0.000000067651600],USD[0.181554457945808],USDT[0.000000150370014] |
| 00164992 | ATLAS[1.485700005247854],BEAR[0.000000025794362],BTC[0.001225136310814],DOGE[0.968129876115494],DOGEBEAR[202.0[0.00000012315000],DOT[-0.000000010000000],EN[0.000000044231000],ETH[0.000000064895600000],FTT[0.000000010000000],GENE[1997.480955180000000],LUNA2_LOCKED[1570.694825000000000],LUNC[0.193274100000000],RAY[0.000000006435650],SOL[0.000000016881120],TRX[0.00122700000000000],USD[-45.478437078561934],USDT[0.024031500814562],XRP[0.822587500000000] |
| 00164993 | AAVE[0.00000037475968],AVAX[0.013252719593234 9],BTC[0.000000135811495],ETH[0.000000594044135],SOL[0.000000034445200],SUSHI[0.000000078616993],TRX[0.000490000000000],USD[13.875741697149025],USDT[0.000002334786159 0] |
| 00164995 | USD[0.000000219877293],USDT[0.008519343987810 7] |
| 00164998 | ETH[0.000001000000000],USD[1393.281425399144721 1] |
| 00164999 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.000908098000000] |
| 00165000 | BTC[0.000000057000000],USD[0.715029102261837] |
| 00165001 | BTC[0.000000036350000],ETH[0.000000185000000],FTT[0.000000000508385],HOOD_PRE[-0.000000000000000],USD[0.000000164539251],USDT[0.000000007484900] |
| 00165002 | BTC[0.000921660000000],NFT[391507128439373326][1],USD[-7.118083553020862000000000],USDT[0.524155520000000] |
| 00165003 | AGLD[0.080059320000000],ARKK[0.008695005000000],AVAX[0.000000430003357262438],BNB[0.897654265000000],BTC[0.000376140216455],CQT[1640.008200000000000],EMB[2.575300000000000],EMC[0.000000012332700],DEFIBULL[0.000000085750000],ETH[0.000001395915273475],ETHW[4.184792923514793],EUR[10193.252150000000000],FTT[160.063677605566038],LTC[0.011532990000 00000],LUNA2[0.021453739488000],LUNA2_LOCKED[0.005517735877000],LUNC[0.000706700000000],MATIC[3.336665290000000],NEAR[180.597450500000000],NFT[315392268260840 7][1],QBD[3.100057777575000000],SKL[10640.319313150000000],SRM[224.647443830000000],SRM_LOCKED[1300.639986300000000],TRX[0.008060000000000],USD[41227.897410248429195000000000],USDT[0.029283607059820 7],USTC[213049.303687000000000],YFI[0.000001007500000000],YGG[2357.128205000000000] |
| 00165004 | BTC[0.001968428174372],ETH[0.000000007552768],USD[2.240331863836807 8],USDT[0.159075119403385 0] |
| 00165006 | USD[0.000709944347300] |
| 00165009 | BTC[0.000008063423505],ETH[0.013000000000000],ETHW[0.013000000000000],USD[-1.458079038587835 5] |
| 00165010 | AVAX[0.000000040000000],SOL[0.008000000000000],SRM[0.186779490000000],SRM_LOCKED[1521.360420510000000],TRX[0.000003000000000],USD[20088.452480083738955],USDT[389539.73283844645 0908] |
| 00165011 | ATLAS[3.600000000000000],EDEN[0.002541050000000],IMX[0.086900000000000],LUNA2[0.000000018980987],LUNA2_LOCKED[0.000000442873636],LUNC[0.004133000000000],MOB[0.294400000000000],USD[0.000020002540896],USDT[0.000000037749162] |
| 00165012 | MOON[1.907324150000000],USD[0.000000029381785] |
| 00165019 | APE[0.000000074849004],ETH[0.000908050000000],ETHW[0.000908050000000],SOL[0.000000077500000],SUSHI[0.000000013241968],USD[2522.564076404782900] |
| 00165021 | BNB[0.000000048416900],BTC[0.000000357788 5],BULL[0.000000099342432],DAI[0.000000129133270],DEFIBULL[0.000000008643406],ETHBULL[0.000000132500000],FTT[150.002163644167353 5],MNGO[0.000000001582040 0],ROOK[0.000000075000000],SOL[1524.278826627425767 0],SRM[16.73660720000000 0],SRM_LOCKED[0.600966250000000],SUSHI[0.000050021864160],USD[0.619712833039640],USDT[0.000000009264638] |
| 00165023 | AVAX[0.000000083289754],BTC[0.000000019081618],FTT[0.000000090810000],USD[0.671310845691310],USDT[0.000000092646638] |
| 00165024 | BTC[0.000000052720000],COPE[0.000000000100000],ETH[0.000000004506929],FTT[0.000000004130000],SAND[0.000500616000000],SRM_LOCKED[0.001935080000000],SUSHI[0.000000017924484],USD[3.510358118261049 7],USDT[0.000000004413057 6],XRP[0.000000044413057] |
| 00165025 | BTC[0.000680788000000],USD[1.585462249500000] |
| 00165026 | ALGODOOM[0.020000000000000],ARS[1657.741580710000000],ASD[4873.212639000000000],AVAX[310.503105000000000],BADGER[63.696282800000000],BNB[1.000000028111026],BRL[-0.771387529490351 7],BRZD[17.187538144075860],BTC[0.000410146809502],COPE[802.100280000000000],DFL[70090.460900000000000],DOGE[0.497840000000000],DOOMSHIT[0.000315990000000],ETH[0.461347254000000],EUR[149.165000000000000],FIDA[499.968795300000000],FIDA_LOCKED[0.876869874000000],FTT[2254.925715774654593 3],GMEPRE[0.000000024212135 5],HT[614.300000000000000],IND[4000.000000000000000],INV[123.000000000000000],LUNA2[24.124805231000000],LUNC[56.291212190000000],LUNC[5253227.13000000000],MOON[0.007802300000000],NEAR[826.900000000000000],NFT[413710323701844334][1],OXY[309.682142000000000],PAXG[0.000000035000000],POLIS[422.304223000000000],RAY[3531.385379910000000],SAND[972.000000000000000],SLP[17030.170300000000000],SOL[5038.531061260152130 0],SRM[23126.699861220000000],SRM_LOCKED[83901.888309130000000],STORJ[1258.230265200000000],SUSHI[0.000000048268846 0],SXP[0.000000052856116],TRUMPFEBWIN[5577.000000000000000],TRX[1.000000000000000],TSLA[0.000000000000000],TSLAPRE[-0.000000002300000],USD[2502.269736748159775],USDC[10457.116207590000000],USDT[0.000000001428765],VGX[375.000000000000000] |
| 00165029 | USD[7.615734431490993800000000] |
| 00165031 | ETH[0.006499320000000],ETHW[0.006499320000000],USD[-1.466891878000000] |
| 00165032 | BCHMOON[100.000000000000000],BTC[0.001457100000000],DOOMSHIT[0.002000000000000],ETHDOOM[0.030000000000000],LTCMOON[0.740000000000000],MOONSHIT[0.300000000000000],TRXMOON[0.030000000000000],USD[-0.203203255895241] |
| 00165033 | USD[2521.161831050000000] |
| 00165034 | BNB[0.000000010000000],BTC[0.000000012380000],COPE[181.000000000000000],DOGE[1.293915100000000],ETH[0.000000130566235],FTT[0.000000016507695 2],LTC[0.000000036828173],TRX[0.339585140000000],USD[-0.043242895953140],USDT[0.000000030000000],XRP[0.000000013400000],YFI[0.000000013400000] |
| 00165036 | BNB[0.000000029761621],BTC[0.000000039726210],COMP[0.000000070000000],ETH[0.546160261412200],ETHW[0.546160261412200],LUNA2[0.005799189057572329],NFT[322664816601415303][1],NFT[351884812871724190][1],NFT[354004153194726065][1],NFT[354451534317626210][1],NFT[356977091626366846][1],NFT[415708132311879342][1],NFT[440369236259322508][1],NFT[441509824947702498][1],NFT[443427251013083803][1],NFT[522568222533119867][1],NFT[524515659141778973][1],NFT[544550834237387804][1],NFT[547380104616192154][1],NFT[565308216110945020][1],SOL[0.000001264123470000000],SRM_LOCKED[256.837074930000000],TRX[0.000000041399800],USD[0.000122134209834],USDT[0.000000088640364],USTC[0.000000007823885 1] |
| 00165039 | BTC[0.000218210000000],USD[-0.718474550000000] |
| 00165040 | USD[380.573514541279449 5],USDT[0.000000089072364] |
| 00165044 | USD[0.644553730000000] |
| 00165045 | AURY[0.000000100000000],BTC[0.029059031763500],BUSD[1000.000000000000000],COPE[0.000000001772452 2],ETH[0.000000050000000],ETHW[0.000000050000000],EUR[4699.193859870000000],FTT[0.000000050000000],NFT[312143243416398360][1],SOL[0.000000000000000],USDT[984.202416158931701 8] |
| 00165046 | BTC[0.000073960000000],FIDA[11.988505800000000],FIDA_LOCKED[243.093626290000000],FTT[0.035682576416829],HT[0.056208250000000],IMX[47.200000000000000],INDI_IEO_TICKET[1.000000000000000],LUNA2_LOCKED[65.849894150000000],REEF[12762.848800000000000],SRM[77.828851640000000],SRM_LOCKED[419.243314450000000],USD[465240867590380],USDT[2.577419879434813],WALLET[512741441267000] |
| 00165047 | BTC[0.000070087168650],DOGE[2.907745000000000],ETH[0.000657916307155],ETHW[0.000647513663517],FTM[0.057435000000000],LINK[0.000000022000000],LUNA2[0.000001126418500],LUNA2_LOCKED[0.000000262830983],LUNC[0.002452800000000],SHIB[1041.500000000000000],SOL[0.000000005858026],SRM[1.310554000000000],SRM_LOCKED[2641.2500419000000000],USD[478.320920573157848000000000],USDT[0.000000073320000] |
| 00165048 | BSVMOON[40.000000000000000],BTC[0.000000002708890],MATICMOON[44.000000000000000],USD[0.061913050000000],XRPMOON[0.009572630000000] |
| 00165049 | USD[3.225213454742017 2],USDT[0.633314932950082] |
| 00165053 | AVAX[0.000000034052185],BNB[0.000000087458748],BTC[0.000003760192],ETH[0.000000084848297],FTT[25.100000030455561],SOL[0.000000010000000],SRM[0.846776920000000],SRM_LOCKED[4199.732202000000000],USD[107609.094545113679636],USDT[0.000000021581682] |
| 00165056 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000056488860],FTT[220.857314500000000],SXP[1.000000000000000],USD[0.000000604386340],USDT[0.000000015438657] |
| 00165057 | BTC[0.000089030332191 5],BVOL[0.000000027000000],ETH[0.000375159500000],ETHW[0.000375182620586],FTT[0.000000089544444],SOL[0.000000007683000],USD[17.095503261333489],USDT[0.007375022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165058 | ARKK[0.000050000000000],ARS[194.827334270000000],AVAX[0.011755306244177B],BAR[0.077800000000000],BNB[0.000000012762959],BRL[-4.769774199102066B],BRZ[4.769909668350916B],BTC[0.000017648504570B],FTT[0.000000039160972],LTC[0.007177940000000],NFT [4196132250175118161[1],NFT [495220999537449781][1],NFT [5592495657200117183][1],NOK[0.000000082162500],RAMP[0.971920000000000],SOL[0.008879534903070B],SRMB.002360220000000],SRM_LOCKED[0.009817250000000],UNI[0.000000023936000],USD[3.609529323120511T],USD[0.1917555235847747],YF[0.000000058698000],ZECBULL[0.000000090000000] |
| 00165061 | BTC[0.000000033332734],USD[8.712560905423180] |
| 00165063 | ALGOBEAR[97.480000000000000],ATOMBULL[0.009636000000000],BCHBEAR[85.520000000000000],BEAR[10.179000000000000],BSVBEAR[1094.861000000000000],BSVBULL[70.013650000000000],DOGEBEAR[193874722.894211000000000],EOSBEAR[835.200000000000000],ETCBEAR[65387.300000000000000],ETHBEAR[40 735.938000000000000],ETHBULL[0.000002580000000],EXCHBEAR[0.009762000000000],HTBEAR[0.000944700000000],LINKBEAR[7994.400000000000000],LTCBEAR[941.400000000000000],OKBBEAR[0.948200000000000],PRIVBULL[0.000083760000000],SUSHIBEAR[59.958000000000000],SUSHIBULL[54989.128047900000000] ,SXPBULL[0.009993000000000],USD[0.042757231215183],VETBEAR[96.380000000000000],XRPBEAR[2238.868800000000000],XRPBULL[9.194590000000000] |
| 00165064 | USD[0.001878410000000] |
| 00165066 | DOGEBEAR2021[268.358437300000000],ETHBULL[0.000026880000000],USD[4.202139699000000],USDT[0.000000017871157] |
| 00165069 | AMPL[0.000000001674432],AUD[0.000000083278001],BTC[0.000000097486350],BVOL[0.000000042000000],COMP[0.000000071000000],ETH[0.000000025209769],FTT[0.001386534658006],MKR[0.000000100000000],NFT [328458475342577712][1],SRM[78.284368110000000],SRM_LOCKED[298.365631890000000],USD[5.941067179810326],USD[0.000000006750000] |
| 00165070 | ADABULL[0.000000008000000],BTC[0.000152093849093],BULL[0.000000088000000],COMPBEAR[0.000000040500000],DEFIBULL[0.000000169955768],ETHBULL[0.000000016000000],FTT[0.104757266820029],KNCBULL[0.000000003350000],LINKBEAR[0.000000750 00000],LINKBULL[0.000000100000000],LTCBEAR[0.000000200000000],NFT[555010377131433251],VL[0.000000775189B],SOL[0.019092003139931],USD[-0.000000018243770],USDT[1.562958552061341T],XTZBULL[0.000000085000000],YF[0.000000000000000] |
| 00165073 | BTC[0.000000023250000],ETH[0.000000055000000],FTT[0.027592665000000],SRM[0.064812510000000],USD[3766.627826930586151] |
| 00165075 | FTT[7.000000000000000],USD[5.096201705875000] |
| 00165076 | ATLAS[0.000000070000000],AVAX[0.000000045000000],BTC[0.000208770000000],MATIC[0.000000048276074],POLIS[0.000000036000000],SRM[0.404576320000000],SRM_LOCKED[0.963385540000000],USD[3.924689190159297],USDT[0.062577000000000],XRP[0.000000078400406] |
| 00165077 | ETH[0.000213910000000],ETHW[0.000213910000000],TRX[0.000030000000000],USD[-0.027900775647100S],USDT[0.354308660000000] |
| 00165078 | USD[-1.317342640909825O],USDT[2.990977950000000] |
| 00165081 | USD[2.002001005000000] |
| 00165082 | TRX[0.000004000000000],USD[0.002511000205694G],USDT[0.0000000041436697] |
| 00165083 | BCH[0.000000000],BTC[0.000000015966712],FTT[0.000000077022803],UNI[0.000000090000000],USD[0.000000061894403],USDT[0.000000018460800] |
| 00165085 | BTC[0.000000063440000],BVOL[0.000000050000000],FTT[0.000000025596386],USD[0.000000145929207],USDT[190.406025984035063Z] |
| 00165088 | USD[29.186900380000000] |
| 00165090 | ALGOMOON[12.770568670000000],FTT[3136.691260000000000],GBTC[0.002276960000000],TRX[0.635708000000000],USD[0.000001196458403],USDT[0.1347666922500000] |
| 00165091 | USD[0.000604512192904] |
| 00165097 | APT[0.000000093240700],BTC[13.599899153364433],FTT[0.000000026233603],JPY[801.967682508800000],NFT [295364902700556673],USD[0.000000000],USD[119.152572757916319],USDC[30.000000000000000],USDT[148.729687214882306S],XRP[0.000000091708000] |
| 00165099 | USD[0.005836046431860] |
| 00165107 | ETH[0.000000030000000],SOL[0.000000039561240],TRX[0.000010000000000],USDT[0.000000395356109] |
| 00165111 | BTC[0.000100000000000],USD[-0.856509907500000] |
| 00165112 | AAVE[0.000000007382840],AUD[0.000138614289600],AVAX[0.000000069254659],BTC[0.000000056377500],COMP[0.000000125750000],CRV[0.000000100000000],DOGE[6.000000000000000],ETH[0.000000289925492],ETHW[0.000228166085680],FTT[150.071481000000000],PAXG[0.000000105000000],SOL[0.000000992398 0],SRM[0.000000059680251],SUSHI[0.000000010000000],UNI[0.000000157949400],USD[0.000001001599904],USDT[0.000000036348579] |
| 00165113 | USD[0.090577543987345B],USDT[0.000000008000000] |
| 00165114 | TRX[0.000000200000000] |
| 00165116 | BNB[0.000000045168332],CEL[0.000000062350000],ETH[0.000000066270000],FTT[0.000000075442616],USD[0.000000580491163],USDT[0.000000025957680] |
| 00165117 | USD[0.000083370265224] |
| 00165123 | BTC[0.005000001461917],ETH[0.000000002000000],FTT[0.953799960000000],UNI[0.099930000000000],USD[185.658789806873339G],USDT[0.000827344352760] |
| 00165126 | 1INCH[0.000000100000000],BNB[0.000000886555341A],COPE[0.000000007883094],ETH[-0.000000001932441C],USD[0.560441096950729],USDT[0.000000047800102] |
| 00165127 | 1INCH[0.000000010000000],AMPL[- 0.000000006493837],ASDBULL[0.000000097500000],BTC[0.000000247903833],BULL[0.000000047750000],BULLSHIT[0.000000076000000],BVOL[0.000000080000000],DEFIBULL[0.000000039877350],DOGEBULL[0.000000069000000],ETH[0.000000331157049],ETHBULL[0.000000036500000],EXCHBULL[0.000000018650000],FTT [0.000000306697846],UNISWAPBULL[0.000000044217351],USD[0.000001471375533],USDT[0.000000078595280] |
| 00165128 | USD[54.281653200000000] |
| 00165130 | BNB[0.000780000000000],BTC[0.000000077800000],USD[-0.150720695238909O] |
| 00165131 | BTC[0.001704981280000],FTT[0.000000025450686],LUA[0.060868600000000],USD[2.010552023665910S] |
| 00165132 | USD[81.536566514750000000000],USDT[0.000000011992134O] |
| 00165135 | ADABULL[0.000000075930000],BTC[0.000039578530896],ETHBULL[0.000000005900000],FTT[0.545595670000000],LINKBULL[0.000000053610000],USD[2.734402448732762G] |
| 00165136 | USD[-0.053113278206862],USDT[94.334446000000000] |
| 00165137 | BTC[0.000079670000000],CONV[97860.000000000000000],DOGE[4.000000000000000],DOT[326.200000000000000],EUR[0.332008201476056Z],LUNA2[0.311512763000000],LUNA2_LOCKED[0.726863113700000],LUNC[67832.560000000000000],SAND[5381.461800000000000],USD[0.000000166335013],USDC[14998.175753940000 00000],XRP[24836.597600000000000] |
| 00165140 | BTC[0.000000064750000],USD[1.056250000000000] |
| 00165142 | BTC[0.000054590000000],USD[0.012200147244626],USDT[23.326516623616165O] |
| 00165143 | BTC[0.000004390102[1],ETH[0.000000014134912S],FTT[0.000000009769672],MATIC[0.000000075000000],OMG[0.000000029000000],ROOK[0.000000087500000],RUNE[0.000000088089472],SOL[0.000000241183551],SRM[0.000000056751144],USD[0.000018838007226],USDT[0.000000163662891] |
| 00165144 | BNB[0.000000111038400],BTC[0.000000873469922],DOGE[0.000000032507000],ETH[0.000000173370219],FTT[0.087145226719851],SRM[13.205007850000000],SRM_LOCKED[34.235550320000000],USD[0.054540715811465G],USDT[0.000000092126932] |
| 00165148 | BTC[0.000097148561900],DOGE[0.300000000000000],EOSBULL[220.849941000000000],FTT[0.074851900000000],TRX[0.763325000000000],USD[37.211268714082331S],USDT[0.002129058798522G],XAUT[0.042834477200000],XRP[0.000825000000000] |
| 00165149 | AAVE[0.000000008000000],AMPL[0.000000006692312],BNB[0.000000050000000],BTC[0.000000042473381],BULL[0.000000454580000],BULLSHIT[0.000000004580000],DEFIBULL[0.000000022440000],DOGE[88.891656534329470],DOGEBULL[0.000000009195000],ETH[0.000000005503600],ETHBULL[0.000000026600000],FTT[0. 182092321744153S],LINK[0.000000000594650],LINKBULL[0.000000071500000],LTC[0.019346435704000],LTCBULL[0.000000030000000],MOBULL[0.000000007500000],RAY[0.000000073615600],RAY0.702659690000000],SRM_LOCKED[0.000000032290000],STEP[0.000000100000000],SUSHIBULL[0.00 00000834900000],SXPBULL[0.000000023000000],THETABULL[0.000000100000000],UNISWAPBULL[0.000000032290000],USD[4.664637157337320B11],USDT[0.000026694923732S],XLMBULL[0.312712735150000],XRPBULL[0.000000045000000],USD[0.000000000000000] |
| 00165151 | ADABEAR[594350.000000000000000],BEAR[0.000000074152032],ETH[0.000000014294800],FTT[0.000355701362831O],LTC[0.000000005000000],TRX[0.000000015838740],ZECBULL[0.000000065046448] |
| 00165159 | USD[1.448443394816245],USD[0.102000007000000] |
| 00165160 | AUDIO[200.321000000000000],AURY[30.000000000000000],BTC[0.099932100000000],COPE[499.864900000000000],ETH[0.999660500000000],ETHW[0.999660500000000],FTT[45.614631772690000],HXRO[0.139421000000000],SECO[2.966050000000000],SRM[0.745571000000000],USD[13649.325461726155500000000000000] |
| 00165161 | BIT[0.803920000000000],ETH[0.000384660000000],FTT[0.085586700000000],HMT[1.000000000000000],LUA[0.031360000000000],OXY[301.018260500000000],USD[0.168578587265000],USDT[0.000000009200000] |
| 00165163 | BTC[0.019683490000000],ETH[1.473387453167823S],ETHW[1.473391839156867B],SOL[0.003892781500000],SUSHI[29.725000000000000],USD[16.447783635157859B],USDT[0.483330174048259O] |
| 00165164 | AMPL[0.000000015024],BVOL[0.000000000],FTT[0.051000000000000],TRX[0.000020000000000],USD[-15.275651034141595711],USDT[21.944802353278243O] |
| 00165166 | AVAX[0.000000007945923S],BCH[0.000000203975400],BIT[0.000000014247319],BNB[0.000000025642399],BTC[0.000000367793500],BULL[0.000000132850000],COIN[0.000000056793836],COMP[0.000000017000000],DOGE[0.000000014064607],DOGEBULL[0.000000005000000],ENJ[0.000000014998846],ETH[0.000000025624114 9],ETHBULL[0.000000010000000],FTT[0.000027949742911],GRTBULL[0.000000010500000],HNT[0.000000016801450],HTBULL[0.000000025000000],LINA[0.000000100000000],LINKBULL[0.000000095000000],LRC[0.000000072543475],LTC[0.000000023395400],LUA[0.000000100000000],MNGO[0.000000001024000],OKBBULL[0.0 00000500000000],OMG[0.000000020919800],PAXG[0.000000051678000],SNX[0.000000019661400],SOL[0.000000047190000],SRM[0.000492160000000],SRM_LOCKED[0.033559400000000],SXPBULL[0.000000000],TOMO[0.000000030037894839],USD[0.000005176494053],USD[0.000001730445 341],WBTC[0.000000018312074],XLMBULL[0.000000100000000],XRP[0.000000008001400],USDT[0.000000027765180] |
| 00165167 | USD[0.2082498845476600] |
| 00165168 | EUR[0.000000069796712],SOL[0.009676700000000],USD[0.000000081370115],USDC[451.857156800000000],USDT[0.000000027765180] |
| 00165172 | USD[2.365861830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165173 | ADABULL[0.000000017407532B],APE[0.000000010000000],AXS[0.0000000198372021],BTC[0.00000024907996S],BULL[0.000000098120000],CRO[0.000000168939051],CRV[0.000000155889535],DOGE[0.000000004400000],ETH[0.000000226335056],FTM[0.000000042280029],FTT[0.000000087515485],GMT[0.000000014640000],IMX[0.000000024407172B],LRC[0.000000099530032],MATIC[0.000000052181833],RAY[0.0000000019909113],RUNE[0.00000000955523],SAND[0.000000084025401],SNX[0.000000005500000],SOL[0.000000095145194],SPA[0.000000097555096],USD[5907.728257121754917141],USDT[0.000000027757305] |
| 00165174 | ALCX[0.000000010000000],AMPL[0.000000016303237],BTC[0.000000016003237],FTT[253.321237392767557Z],USD[-0.00188469474383536],USDC[19920.581990480000000],USDT[0.000000078029740],YFI[0.000000010000000] |
| 00165179 | AKRO[0.712000000000000],ALCX[0.000898000000000],ALGOBEAR[0.658540000000000],ATLAS[1.026000000000000],BADGER[0.004444000000000],BAL[0.008460000000000],BCHBULL[7960.000000000000],BICO[0.671600000000000],BNBBEAR[0.927200000000000],BTC[0.000000051668187],BULL[0.000002384000000],CEL[0.098840000000000],COMP[0.000684000000000],COMPBULL[4724075Z.306742000000000],CONV[5.929000000000000],CREAM[0.002110000000000],DRGNBULL[0.881600000000000],ENS[0.062100000000000],ETHBEAR[0.734825600000000],ORTBULL[0.062100000000000],HXRO[0.582600000000000],LINKBEAR[22.169000000000000],LIMBULL[0.000547635000000],MER[0.159200000000000],MOB[0.427500000000000],POLIS[0.033420000000000],PSG[0.023860000000000],SLP[5.880000000000000],SOL[0.840700000000000],STG[0.391900000000000],SUSHIBEAR[0.005121820000000],SXPBEAR[0.087262400000000],SXPBULL[0.000000036000000],THETABEAR[7.880000000000000],TOMOBEAR[18.202000000000000],TOMOBULL[164000069.182580000000000],TRX[0.000180000000000],UBXT[0.842800000000000],USD[-9.379967415897444],USDT[0.000000044823701],XLMBULL[0.076770000000000] |
| 00165180 | DOOM[0.000090000000000],MOON[0.104313330000000],TRXMOON[1.954442820000000],USD[0.000000009790054B],XRPMOON[0.1145000000000000] |
| 00165183 | BTC[0.000000035000000],ETH[0.00072659000000],ETHBEAR[259827.100000000000],ETHBULL[0.000721895000000],ETHW[0.000726590000000],SUSH[0.4983375000000000],TRX[0.000060000000000],UNI[0.098204500000000],USD[0.444380891541799],USDT[7.498112399327708] |
| 00165189 | SXP[0.098869500000000],TRX[0.000030000000000],USD[-0.122131606094697],USDT[0.1238000000000000] |
| 00165190 | BTC[0.071532383000000],DOGE[1.000000000000000],ETH[0.000795000000000],ETHHEDGE[0.000616470000000],ETHW[0.000795000000000],HEDGE[0.002193810000000],USD[2554.245918755750000],USDT[5333.186028000000000] |
| 00165193 | USD[0.026102053171000] |
| 00165198 | FIDA[0.810300000000000],FTT[0.073435000000000],MATH[0.081022500000000],MOB[0.459939000000000],NFT[3227132973898533303][1],SRM[0.720000000000000],TRX[0.000001000000000],USD[0.00000003140150],USDT[0.005098534100000] |
| 00165202 | USD[0.027336754000000] |
| 00165203 | LTC[0.000000082251000],USD[0.000001288388B130] |
| 00165205 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.0027177450000000],ETHW[0.0027177450000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNC[0.000000067161500],MATH[0.010075500000000],RSR[1.000000000000000],SHIB[70528.090000000000000],SOL[0.000592700000000],TRX[0.000004000000000],UNI[5.099794000000000],USD[-0.156203003511420],USDT[0.0013516060000000] |
| 00165206 | USD[0.000000104827247] |
| 00165208 | USD[0.000000045899607] |
| 00165212 | BTC[0.368813814201730],SOL[0.0097191300000000],USD[157.4888925543254344],USDT[0.0000000062254165] |
| 00165213 | BVOL[0.000000037000000],ETH[0.000000010000000],USD[0.000053204517489],XTZBULL[0.0000646570000000] |
| 00165214 | FTT[0.000000010000000],RSR[0.000000089521600],USD[0.0000010656735204],USDT[0.000000005000000] |
| 00165215 | BTC[0.000023055343000],DOGE[153.715768606330447],FTT[0.000000094289558],SOL[0.000000067531470],USD[-2.103284129306582],USDT[1.218442264692390] |
| 00165216 | ETHMOON[1514.957670710000000],USD[0.000000041209971] |
| 00165219 | BTC[0.000478760000000],ETH[0.000000060000000],LUA[0.008090000000000],MAPS[0.228300000000000],OXY[0.999800000000000],SRM[4.175153230000000],SRM_LOCKED[11.913917390000000],TRX[0.000050000000000],USD[-0.000000101990690],USDT[0.000000088306648] |
| 00165220 | BTC[0.000000001793800] |
| 00165222 | BNB[0.000000095000000],ETHW[0.001456600000000],FTT[0.098420350000000],MEDIA[0.000020000000000],MER[0.486400000000000],MNGO[9.367600000000000],RAY[0.750504000000000],SECO[0.929532390000000],SOL[0.000000050000000],SUSHI[0.446265000000000],TRX[0.016530000000000],USD[64.300712366865485],USDT[0.000000062106630] |
| 00165223 | BNBBULL[1.000000000000000],BTC[0.000091926500000],BUL[0.000654890000000],ETHW[0.000654890000000],LINKBULL[0.000000020000000],USD[3.583388286478024],XRP[0.7500000000000000] |
| 00165225 | LTCMOON[5.440000000000000],USD[2.841499903589056S] |
| 00165228 | BTC[0.000168183788900],CAD[0.003725390000000],CQT[10439.087229163666021],DOGE[32.492681228638350],DYDX[5400.092716705900447Z],ETH[0.722443417964928],ETHW[0.722443373092563A],HXRO[20077.210177399474113],SRM[138.486727790000000],SRM_LOCKED[8511.553755280000000],USD[177310.66898085946 18449],USDC[5000.00000000000],USDT[0.000004162071702] |
| 00165229 | BTC[0.000000025000000],DOGE[0.702500000000000],ETH[0.000000060000000],FTT[4.900013640000000],MOB[0.465500000000000],SOL[0.859450000000000],USD[390.631922207282500] |
| 00165230 | USD[04.612041200000000] |
| 00165231 | BTC[1.384970000000000],ETH[162.490972140000000],ETHW[262.216899640000000],FTT[1000.663402710000000],SRM[746.054457320000000],SRM_LOCKED[3694.465452680000000],USD[3.672462061950034],USDT[14251.194640000000943155] |
| 00165232 | USD[171.733172228434937],USDT[0.000000037356A] |
| 00165234 | ATOM[0.000000091788468],BTC[0.000000012352142],ETH[0.000001386833913],EUR[0.000000058129498],FTT[0.000000068000000],HNT[0.000000084655982],SOL[0.000000070000000],SRM[34.089408650000000],SRM_LOCKED[324.729642990000000],SUSHI[0.000000070000000],USD[0.926688396291982],USDT[0.234877643 0128850] |
| 00165235 | USD[12.666682232000000] |
| 00165238 | AMPL[0.000000007090024],BTC[0.000120479326937],BVOL[0.000000058000000],ETH[0.000000082500000],FTT[0.000000049503752],IBVOL[0.000000098000000],MNGO[0.000000034515792],SRM[8.376495700000000],SXP[0.000000006000000],USD[83.696028919615298],YFI[0.000000005000000] |
| 00165240 | USD[0.000000079033034] |
| 00165243 | BF_POINT[200.000000000000000],BTC[0.000000076339960],BULL[0.000000006970000],DEFIBULL[0.000000030000000],ETH[0.000000075655040],ETHBULL[0.000000080447850],FTT[0.002600878301643S],LINKBULL[0.000000008000000],LTC[0.000000096687218],USD[230.1032946945387551],USDT[0.000000065981991] |
| 00165244 | BTC[0.000000001954],FTT[0.000000059215000],SXP[0.000000137268517],UNISWAPBULL[2.000000006000000],USD[0.045000492331323],USDT[0.000000057186820] |
| 00165245 | BCHBULL[0.000006193000000],USD[10.832386862340800],USDT[179.287633900000000] |
| 00165256 | ETH[0.000000005000000],USDT[0.000000750710547B] |
| 00165257 | AMPL[0.000000167164429],BALBULL[164.240231989000000],DEFIBULL[2.475616703940000],ETHW[0.004973400000000],FTT[476.400000000005027645],USD[16.695302684239730Z] |
| 00165258 | BTC[0.000014990000000],ETH[0.000407940000000],ETHW[0.000407940000000],STETH[0.000038021304358],USD[3.735877907441982] |
| 00165259 | USD[20.820520237500000] |
| 00165262 | BTC[0.000208350000000],USD[-1.777683540500000] |
| 00165267 | AAVE[0.000000002000000],ALCX[0.000000008760263B],AXS[0.000000021024822],BTC[0.000000047315524],DOGE[0.000000087388600],ETH[0.000000025166376],FTM[0.000000037888312],FTT[0.000000094767751],SOL[0.098292358459416B],SRM[52.105485900000000],SRM_LOCKED[1.892696690000000],UNI[0.000000073921 596],USD[0.000000124723011B] |
| 00165269 | BTC[0.000244400000000],TRUMPFEBW N[3472.893910000000000],USD[1.497920484116096B],XRP[0.000000027129343] |
| 00165270 | 1INCH[0.000000128999945],AAVE[0.000000022116863],BCH[0.000000001845008],BNB[0.000000175123831],BTC[0.000000199014895],DAI[0.000000009996219],LINK[0.000000070580683],LTC[0.000000012569900],MATIC[0.000000089210208],RUNE[0.000000047802100],SN X[0.000000050158300],SOL[0.000000098100000],SRM[1.062611960000000],SRM_LOCKED[8.035366400000000],SUSHI[0.000000045690600],TSLAI[0.000000300000000],TSLAPRE[-0.000000008877600],USD[0.939142147281091],XRP[0.000000016008001],YFI[0.000000050670600] |
| 00165275 | BTC[0.000140000000000],USD[5.394412576400000] |
| 00165276 | BTC[0.000000050000000],FTT[0.850000000000000] |
| 00165277 | BTC[0.000000037172680],ETH[0.000809890000000],ETHW[0.000890890000000],FTT[0.000000140528990],LTC[0.000000083576268],UNI[0.000000050000000],USD[2.244347001713717127],XRPBULL[234.251917800000000] |
| 00165282 | AVAX[10.505790000000000],BADGER[42.916963460000000],BAL[26.774093970000000],BTC[0.000954635121098],COMP[0.000000110000000],DAI[0.015204968087000],ETH[5.371650020227732],ETHW[0.001699065000000],FTM[0.674369310000000],FXS[0.12595451000000],GODS[0.084087000000000],LOOKS[0.102855000000000],LTC[0.005558000000000],LUNA2[7.043207051000000],LUNA2_LOCKED[16.434149790000000],MATIC[0.648050000000000],MKR[0.046919070000000],MNGO[0.52580000000000],MOB[0.065930000000000],QI[2.877000000000000],RUNE[0.035124000000000],SLRS[0.771740000000000],SNX[0.038809000000000],SRM[1.775239630000000],SRM_LOCKED[126.483707160000000],STEP[0.166069000000000],STG[0.327057000000000],SUSHI[0.065465000000000],USD[24524.099126191537151],USDT[0.001526062676000],USTC[997.000000000000000],WBTC[1.76294144900000000] |
| 00165284 | ETH[0.000000012441890],FTT[25.805298300652618],LUNA2[0.254848943700000],LUNA2_LOCKED[0.594647535200000],NFT[438918491337303310][1],SRM[0.003528860000000],TRX[0.001030000000000],USD[0.0981936286477155],USDT[5.376847556273847] |
| 00165287 | FTT[0.000131185925701S],USD[0.000007051765335S] |
| 00165294 | BTC[0.0000007990087S],ETH[0.000000033537715],USD[0.000000155492953],USDT[2.361875340000000] |
| 00165295 | ALTBULL[0.684600000000000],BEAR[936.600000000000000],BULL[0.000554400000000],DOGEBULL[0.556000000000000],ETCBULL[4.976000000000000],ETHBULL[0.006166000000000],FTT[0.061592086560000],SOL[0.007960000000000],SRM[0.684371895320604],USDT[1.565731625000000],XRPBULL[300.000000000000000] |
| 00165297 | BNB[0.000000091362773],BTC[0.000000042246840],FTM[0.000000048000000],FTT[150.2720025535036464],LUNA2[3.715608729000000],LUNA2_LOCKED[8.669753702000000],LUNC[0.623597311528500],MATIC[0.000000002859900],NFT[365360653308095862][1],USD[414535.304836247344769],USDT[0.000000077325722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00165299 | TRX[0.000001000000000],USDT[3.724353000000000] |
| 00165303 | AAVE[0.000000085000000],BCH[0.000000024500000],BNB[0.000000001500000],BTC[0.000000005477128S],BUSD[33015.409506610000000],CEL[0.000000005000000],COMP[0.000000093500000],ETH[0.000000116500000],ETHW[0.000000665000000],FTT[0.000000058186785],GBP[0.000000041657400],LTC[0.000000095000000],MKR[0.000000006000000],MOB[0.000000050000000],PERP[0.000000050000000],SOL[0.000000050000000],SUN_OLD[-0.000000047500000],SXP[0.000000050000000],TRX[0.000000024175112],VETBULL[0.000000000980500],WBTC[0.000000587500000],YFI[0.000000088000000] |
| 00165308 | USD[0.002076380000000],USDT[0.000000003778691S] |
| 00165309 | LUNA2[27.803349480000000],LUNA2_LOCKED[84.874821300000000],LUNC[8054237.886924100000000],NFT[2985436139566276591[1],NFT[3046510233514367611[1],NFT[3447470621197878251[1],NFT[3591545212931826011[1],NFT[4002335295487063741[1],NFT[4303388046239192541[1],NFT[4356713360232748351[1],NFT[4402514703020343417[1],NFT[4841547789175556801[1],NFT[4903657961394729181[1],NFT[5061711376557835401[1],NFT[5187843598538104831[1],NFT[5226646270558228731[1],NFT[5337316948090780797[1],NFT[5428382278464706101[1],NFT[5567524760163982151[1],SLN[0519.409104000000000],SLRSI[12319.660340000000000],SRMI0.386716880000000000],USDI[6361.208416124641253],USDT[618.4679231991346516] |
| 00165310 | AMPL[0.000000001020288],AVAX[0.063199570000000],BTC[1.000000012493350O],ETH[10.818279515345121S],FTT[0.000000160550344],LUNA2[0.004795215989000O],LUNA2_LOCKED[0.011888373100000],PERP[0.000000100000000],SRM[1.117077015178382S],SRM_LOCKED[4.883678680000000],USD[0.000115128906164Z],USDT[0.007686597118283],USTC[0.678786000000000] |
| 00165316 | USD[0.000000012393179] |
| 00165318 | USD[2.415000097822250000000000],USDT[0.000000176992694] |
| 00165320 | 1NCH[0.250081674720130O],AAPL[0.000000027528962],APT[0.000000002528900000],BL T[0.006250000000000],BNB[1.317799368610330O],BTC[0.026368176575411],BULL[0.017017509319500O],CRV[0.000000100000000],DENT[147714.770000000000000],EDEN[600.004100000000000],ENS[30.000000000000000],ETH[60.073003385862] +[LTBULL[0.000000032680000],ETHW[0.000730031858621]+[FB0.370001850000000],FTT[160.002391980958292B],GBTC[0.010100000000000],INDI4000.000000000000000],IP3[000.000000000000000],KIN[198010.000000000000000],LINK[100.461670305840000],LTC[0.800000000000000],LUNA2[0.000027829950440O],LUNA2_LOCKED[0.000064936510200],LUNC[36.063863600000000],MATIC[110.641574809840000],MNGO[1800.000000000000000],QNT[310.042129266888691]+[NFT[4246799811885955811[1],NFT[4332786531369794691[1],NFT[4346569447795628161[1],NFT[5695133292153425341[1],SLP[10000.050000000000000],SOL[0.296253500000000],SRM_LOCKED[0.690479800000000],SUN[2000.010000000000000],TRU[234.613579380000000],TRX[0.000000040000000],TSLA[0.000071450000000],UBXT[11297.418732240000000],UBXT_LOCKED[56.675778440000000000],USDI[5194.619741991567658300000000],USDT[35.912959664922398],WAVES[1.000000000000000],XLMBULL[0.000000080000000] |
| 00165322 | USDT[0.000000025391901] |
| 00165323 | BULL[0.000000008000000],ETH[0.000000007604336],SXPBULL[0.000000000000000],USD[0.000001582426846] |
| 00165325 | ATLAS[89.982900000000000],LUNA2[4.295155353000000O],LUNA2_LOCKED[10.022029160000000],TRX[0.001554000000000],USD[0.055884264354851Z],USDT[695.024517030000000],USTC[608.000000000000000] |
| 00165326 | USD[0.000002447259224470],USDT[BEAR[0.007530000000000] |
| 00165327 | APT[0.000000041652075],AVAX[0.879813846038960O],BNB[0.023338675079460],ETH[0.299554965000000O],ETHW[0.000000021102384],MATIC[11.557295129126491B],SOL[0.000000004598628],USD[0.000000060499893],USDC[40.917715520000000],USDT[0.000017809138454] |
| 00165332 | ATLAS[7.000000000000000],AURY[92.933890940000000],BNB[0.000000000000000],USD[0.054603840000000],USDT[0.000000039168980] |
| 00165333 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[-0.000000027640420],CRO[0.000000070968384],ETH[0.000000138125603Z],FTT[0.000000100000000],ROOK[0.000000100000000],SOL[0.000000058631823],TSLA[0.000000100000000],TSLAPRE[0.000000038998524],USD[0.004174052818180],USD[0.000004132040227] |
| 00165335 | AVAX[52.800000000000000],BTC[0.003337560000000],DOGE[1.654726000000000],FTT[125.922528900000000],LEO[165.095324500000000],LOOKS[4654.932608000000000],MTA[20632.748435000000000],RAY[0.398240600000000],ROOK[0.088543600000000],RUNE[0.045072500000000],SOL[0.009190000000000],USD[7973.524394120888732],USDT[3227.211921275827415O] |
| 00165336 | BTC[0.000000036958364],ETH[0.000000009105200O],FTT[0.000000007990000],LUNA2[0.012976523560000O],LUNA2_LOCKED[0.030278554970000],LUNC[2825.665325730000000],USD[1.799627031355599],USDT[0.000000033648199O] |
| 00165338 | USD[0.003995146146200O] |
| 00165341 | BTC[0.000000001686818],LINK[0.025799000000000],LTC[0.000000500000000],RUNE[0.097471000000000],SXP[0.096031505000000O],TRX[0.000009000000000],USD[0.000000173756773],USD[0.000000088186342] |
| 00165342 | BTC[0.000082481424202O],DAI[0.001499270000000],SOL[0.638443410000000],SRM[0.255900000000000O],USD[1.290239947066500O],USDT[1.776327971554892O] |
| 00165346 | BTC[0.000400000000000],USD[0.734291916725000O] |
| 00165347 | BTC[0.000156100000000],USD[0.198081812403894],USDT[0.000000051622296] |
| 00165348 | USD[1466.145195225600000000000000] |
| 00165349 | BADGER[0.000000009597128],BTC[0.000000000188197Z],SOL[0.000000001897145],USD[0.521359917134278O] |
| 00165350 | BTC[0.000036570000000O],USD[0.320954796750000] |
| 00165353 | KIN[3540.900000000000000],LINK[54.719627765920580O],RAY[0.980810000000000O],ROOK[1.990621710000000],SLRS[0.857120000000000],SOL[0.092130000000000],SRM[0.948795000000000],SXP[507.615414556279440],USD[0.203761751475000],XRP[732.000000000000000] |
| 00165354 | COMP[0.000075350000000],DOGE[70.000000000000000],ETH[6.837672500000000O],ETHW[6.837672500000000],FTT[25.086195000000000],MATIC[90.000000000000000],TRU[7846070.524785500000000],TUSD[167295.756076570000000],USD[0.000000011507500],USDT[73397.364928664437500O] |
| 00165355 | ALGO[13.701373000000000],BNB[0.009631221850000],BTC[0.004110937425000],DYDX[344.051485100000000],ETH[0.133983620000000],ETHBULL[0.001665246550000],EUR[1.932100000000000],FIDA[10.001000000000000],FTT[3346.093242000000000],GAL[0.023241020000000],ILS[481.2411546200000000],LINK[0.322665200000000],LUNA2[0.076644025200000],LUNA2_LOCKED[0.164836005900000],MATIC[7.900000000000000],MER[0.088208000000000],PERP[0.062177600000000],RAY[0.904160000000000],ROOK[0.000968000000000],RUNE[0.084480000000000],SOL[0.874605090000000],SRM[0.918908000000000],TRX[0.002050000000000],USD[2258.332003415673937],USDT[0.045691954116488],USTC[10.000000000000000],ZRX[0.002255000000000] |
| 00165356 | USD[0.000000075000000] |
| 00165357 | FTT[0.000000050000000],RAY[0.044785920000000],TRX[28.674308000000000],USD[47.755785404591037],USDT[0.000000043181528] |
| 00165359 | USD[0.000000185153962] |
| 00165360 | BNB[0.000000133450463],BTC[0.000000038723792],ETH[0.000000011379746S],ETHW[0.000000006806519],FTT[0.400000016800280],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],TRX[0.000010000000000],USD[8.920970615161536],USDT[517.010506999325195] |
| 00165364 | AAVE[0.003620537500000],BNB[0.008889340000000],BTC[3.401236467350818],ETH[128.360997325540000],ETHW[128.361497318290000],FTT[302.021039855000000],MATIC[0.000000074069800],PAXG[0.111400005850000],SOL[140.691354628370905],SRM[60.755382420000000],SRM_LOCKED[431.244617580000000],USD[123759.056526956215433],USDT[19.313918611750000],YFI[0.000000025900000],ALGOMOON[2800.000000000000000],USD[2.483486192351960O] |
| 00165365 | USD[0.000000002500000] |
| 00165368 | USD[0.000000015897913815] |
| 00165370 | USD[1.860000011822012 1] |
| 00165371 | USD[0.587383851512357 23] |
| 00165373 | TRX[0.000082000000000],USD[6.706652910000000],USDT[0.200000009399296] |
| 00165374 | USD[0.000000083333904] |
| 00165375 | BSVDOOM[214006000.000000000000000],BTC[0.262179573810432 1],COPE[0.000000015913620],CRO[0.000000046639890],DOOMSHIT[0.003000000000000],ETH[0.000000085671360],EUR[0.000000009500000O],FTM[0.000000003000000],FTT[25.000000037431267],GME[0.000000030000000],GMEPRE[- 0.000000005000000],RUNE[0.000000010000000],SAND[0.359120000000000],SOL[0.000000050000000],SPELL[0.000000029325913],SRM[71.409153700000000],SRM_LOCKED[599.903791640000000],USD[14.596014177330408O] |
| 00165379 | 1INCH[0.000000024055156],AAVE[0.000000002680380],AMPL[0.000000008793071],ASD[0.000000079375400],BNB[0.121455000000000],BNB[53.835101723586600],BTC[0.124556000000000],CREAM[0.011265000000000],CRO[8.379458470000000],DOGE[0.000000003433073O],ETH[0.200318390266045],EUR[857.007260031549167S],FTT[534.060447335597415],GRT[229750.000000000000000],KSHIB[45690.000000000000000],LTC[0.000000079553313],LUNA2[1.07652195500000],LUNA2_LOCKED[0.041188325700000],LUNC[2234.052771860019241],MATIC[0.000000000000000000],USDT[0.036968646457955],USTC[0.9597142402000],OMG[0.000000098224397],SPELL[8.500000000000000],SRM[63.150257610000000O],SRM_LOCKED[328.540770980000000],STEP[0.025000000000000],SXP[0.000000277249900],TOMO[0.000000020787622],TRX[0.000861001968269],USDT[0.036986846579955] |
| 00165380 | USD[83.301210981865074] |
| 00165381 | BTC[0.000015891578100O],FTT[25.097150301855162B],SRM[2.087601800000000O],SRM_LOCKED[24.082244370000000],USD[0.000000141466371],USDT[9.021120465411 10] |
| 00165382 | BTC[0.000034173549395O],DOGE[4963.522400000000000],FTT[0.003227190000000],TRUMPFEB[N[75542.330540000000000],USD[10267.756919263293592S],USDC[130307.158001540000000O],USDT[649.233508519500000O] |
| 00165383 | BF_POINT[200.000000000000000] |
| 00165384 | BTC[0.000000049577413],USD[0.214152674307684] |
| 00165385 | DOGE[1.000000000000000O],FTT[4952.093436000000000],LUNA[2345.391673500000000],LUNA2_LOCKED[805.913904900000000],LUNC[75209764.093171100000000],SRM[91.333073580000000O],SRM_LOCKED[623.506926420000000],TRX[0.000000000000000],USD[- 5317.625679765516017000000000],USDT[37955.327249933272728] |
| 00165386 | ATLAS[4788.364031270000000],CONV[11115.616554940398396],ETH[0.000000000268389],USD[0.000000025026518],USDT[0.890656307824679O] |
| 00165391 | USD[545.368815000000000] |
| 00165392 | ETCMOON[0.100000000000000O],USD[0.078473607600000O] |
| 00165393 | USD[1.150533117264412B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165396 | BNT[0.000000001792448],BTC[0.000000004103661],DYDX[0.000000010000000],ETH[0.0000000012137998],FTT[150.060752903699737Z],LUNA2[2.296189050000000],LUNA_LOCKED[5.357774450000000],NFT (3329548761149512931,1,NFT (384264841235492011,1,NFT (4026462513268993161,1,NFT (42694912664655830501,1,NFT (43513751608609267831,1,NFT (44588847927164667471,1,NFT (45307248518223376591,1,NFT (491807283807024211,1,NFT (5074141020735197721,1,NFT (53578831760611979021,1,NFT (53974786465562081,1,NFT (54345392949544995)1,1,NFT (55441130979235920231,1,NFT (574396736031279972)1,1,RAY[0.000000003245675],RSR[0.000000075282882],SOL[0.000000005400000],SRM[0.322698883951908],SRM_LOCKED[69.904658610000000],USD[2.800222903397886],USDT[0.00000009751862Z] |
| 00165397 | BTC[0.000000004093000],BULL[0.000000007657000],DOGEBULL[0.000000011000000],ETH[0.000084526000000],ETHBULL[0.000000006100000],ETHV[0.0000006005800000],FTT[0.000000067171317],ORTBULL[0.000000001720000],LINKBULL[0.000000003000000],LUNA2[2.148215550000000],LUNA_LOCKED[5.012502951000000 00],SUSHIBULL[0.000000000500000],USD[138.447496161287132] |
| 00165398 | BTC[0.000957477250000],ETH[0.000020000000000],ETHW[0.000200000000000],FTM[25.858000000000000],LTC[0.000998000000000],SOL[0.000780000000000],TRX[0.000010000000000],USD[6656.974290160913045000000000],USDT[15.994516200000000] |
| 00165400 | BTC[0.000009511106],ETH[0.000840015000000],SRM[0.000000150000000],USD[0.000000136160400] |
| 00165401 | APT[0.000000007552000],ASDMOON[0.040000000000000],BTC[0.000016392345000],DOGEBEAR[437.090000000000000],DOGEBULL[0.000000005000000],DOOM[0.048900000000000],ETH[-0.000000026530608],ETHBULL[0.000000018000000],FTT[26.158653000000000],MATICDOOM[290.000000000000000],RAY[0.000000070000000],SOL[0.000000007062321],USD[0.075656317925240],USDT[0.009629956362500],XRPBEAR[0.921150000000000] |
| 00165402 | ALGOMOON[1909000000000000],USD[0.114029598312800] |
| 00165403 | BTC[0.000000005000000],DOGE[5052.039930000000000],ETH[0.000000077000000],FTT[25.073813217189042],HT[113.079155670000000],TRX[0.878400000000000],USD[0.356248804154596],USDT[0.000000029489930] |
| 00165407 | AAVE[0.000000036393490],ADABULL[0.000000068142434],BAT[0.000000046060250],BNB[0.000000084416860],BTC[0.000000012980060],CEL[0.000000045300900],COPE[0.000000027549621],ETH[0.000000698599100],FTT[0.000000061041148],KIN[0.000000066092400],LINK[0.000000000201544880],LTC[0.000000024514544],OXY[0.000000004700000],PEOPLE[0.000000026019340],RAY[0.000000004397500],SOL[0.000000001181411],SRM[0.000000001000000],USD[0.255332317068193900],USDT[0.00000006507224], AMPL[0.000000028484117],BTC[0.000000001458924],BULL[0.000000098640000],BULL_SHIT[0.000000044000000],BUSD[47.546644710000000],ETH[0.010831600000000],FTT[0.001607840878101],GRT[0.000000346688000],HGET[0.000000050000000],LUNA2[0.002205530000000],LUNA_LOCKED[0.005146587000000],MATIC[0.000000088823900],MOB[0.002257330000000],SRM[0.000000000000000],SRM_LOCKED[3871.410216020000000],TRX[0.000000001000000],TSM[0.000000113074571],UNI[0.000000045362100],USD[417.285460660941808],USDT[0.000000483357705],YFI[0.000000001094 6000] |
| 00165413 | USD[0.016555269250000] |
| 00165421 | ETH[0.000000000000000],ETHW[0.000507275000000000],USD[4.088521895554835] |
| 00165422 | BULL[0.000000018100000],ETH[0.045880612974076],ETHBULL[0.000000598045431],ETHW[0.045880616632625] |
| 00165424 | AUD[1242.765945711765897],BNB[0.000000065740700],BTC[0.000000001005567],CEL[0.077780037712700],ETH[0.382275360482630],USD[0.000000381524869] |
| 00165425 | AGL[0.000000007000000],BADGER[0.000000008414234],BAT[0.000000040602500],BNB[0.000000414860],BTC[0.000000012980060],CEL[0.000000012980060],COPE[0.000000027549621],ETH[0.000000698599100],FTT[0.000000061041148],KIN[0.000000069062400],LINK[0.000000201544880],LTC[0.000000024514544],OXY[0.000000004700000],PEOPLE[0.000000026019340],RAY[0.000000004397500],SOL[0.000000001181411],SRM[0.000000001000000],USD[0.255332317068193900],USDT[0.00000006507224] |
| 00165426 | AMPL[0.000000028484117],BTC[0.000000001458924],BULL[0.000000098640000],BULL_SHIT[0.000000044000000],BUSD[47.546644710000000],FIDA[0.010383160000000],FIDA_LOCKED[1.983183570000000],FTT[0.001607848078101],GRT[0.000000034668800],HGET[0.000000050000000],LUNA2[0.002205830000000],LUNA_LOCKED[0.005146587000000],SOL[0.977983900000000],UBXT_LOCKED[13.033293500000000],USDC[0.001491334708705],USDT[0.000000127506255],USTC[0.000000025250917],VETBEAR[0.000000000800000],XAUT[0.00000000392000000] |
| 00165427 | USD[0.008809351037600] |
| 00165428 | USD[25.000000000000000] |
| 00165429 | ATOMBULL[0.000000005000000],AURY[0.000000100000000],AVAX[0.005553880320547],BALBULL[0.000000085000000],BNB[385.790000000000000],BTC[0.028599334744946],BTT[654800000.000000000000000],BULL[0.000000057612500],BUSD[286.000000000000000],CAD[-0.033374331444905],COMPBULL[0.000000105750000],DEFIBULL[0.000000123675000],DOT[0.345751455136663],ETH[12.391422456875387],ETHBULL[0.000000083500000],ETHW[1.182119824058269],FTT[26.149804304473243],GENE[0.000000100000000],GRTBULL[0.000000000033000],LINKBULL[0.000001100000000],LTCBULL[0.000001100000000],LUNA2[0.029718297160000],LUNC[35571.595863400500148],MOB[12414.500000000000000],MSOL[-0.000000100000000],NFT (501964835272532681,SLND[0.073285000000000],SOL-372.365834897898658],SRM[2.6568345000000000],SRM_LOCKED[9.967369100000000],STG[12268.00000000064875000],THETABULL[0.000000064875000],TRXBULL[0.000000075000000],UNISWAPBULL[0.000000000500000000],USDC[100999.000000000000000],USDT[34.868567157934165],USTC[0.584822809092730],XRPBULL[0.000000100000000] |
| 00165433 | AMPL[0.038521190227174],BTC[0.053380157482970],DOGE[199.961200000000000],ETH[1.093146718000000],ETHW[1.093146718000000],FTT[18.399728400000000],LUNA2[0.004591487190000],LUNA_LOCKED[0.010713470080000],LUNC[39.980600000000000],USDT[2536.135166670602800] |
| 00165435 | USD[2.756904201425000] |
| 00165437 | USD[1.027604344384793611.02760434439736],XRP[0.000000034957000] |
| 00165441 | BTC[0.000000035500000],FTT[1516.922056190906364],HKD[0.000000089512096],SOL[160.892520460000000],SRM[297.208859830000000],SRM_LOCKED[616.409897330000000],USD[0.008778874134745],USDT[0.000000008589444] |
| 00165442 | AAVE[0.000000001343600],AGLD[0.000000010000000],AVAX[0.000000009538400],BTC[0.000000066825263],CEL[0.000000047881700],COMP[0.000000006000000],ETH[0.000000055329057],FTT[0.000000010743668],GODS[0.000000010000000],GRT[0.000001734200],JOE[0.000000040000000],LINK[0.000000028035400],LUNA2[0.009080717161500],LUNA2_LOCKED[0.021187067100000],LUNC[0.003396433109790],MATIC[0.000000263690],MOB[0.000000090604990],REN[0.000000001262572],SNX[0.000000048720000],SUSHI[0.000000011454100],UNI[0.000000083030100],USD[0.000000077000],SOL[0.000000022324200],SUSHI[0.000000011454100],UNI[0.000000083030100],USD[0.000000042839503] |
| 00165444 | AUD[254.244190153017638],DOGE[5.000000000000000],FTT[0.175826090000000],SRM[1.528344220000000],SRM_LOCKED[45.271655780000000],TRUMPFEBWIN[20865.700000000000000],USD[24.503843908618864],USDT[0.000000042839503] |
| 00165447 | BTC[0.000000028379000],TRX[0.000005000000000],USD[-2.299008792950000],USDT[29.583289000000000] |
| 00165450 | USD[3.756904201425000] |
| 00165454 | USD[0.000000209618642] |
| 00165455 | ALCX[0.000000100000000],ATLAS[24771.265621870000000],AUD[0.000000098694472],BTC[0.145659704507750Z],BVOL[0.000000004380000],COMP[0.000000010000000],ETH[0.000681606736887],ETHE[0.000000076313131],ETHW[0.006815721404152],FTT[190.623952088359945O],GBTC[0.000000056448791],LINK[15.796659864859409],MANA[0.000000100000000],PERP[0.000000010000000],RAY[0.000000072000000],SLV[0.000000009924743],SOL[0.005937230134855],SOL[0.000000010000000],USD[-76.739488434663011],USDT[0.000036317006269M],YFII[0.000000002957300] |
| 00165458 | ALPHA[0.654200000000000],CLV[0.072480000000000],COMP[0.000025000000000],COPE[0.975600000000000],CQT[0.359000000000000],CRV[0.720100000000000],EDEN[0.090920000000000],HNT[0.060000000000000],MNGO[1.034000000000000],SLP[8.080000000000000],STEP[0.062040000000000],USD[23.321119998968993],USDT[0.000000019885616],XRP[0.012600000000000] |
| 00165459 | USD[0.235647436351590] |
| 00165460 | ATOMBULL[0.007713000800000],BNB[0.000000300000000],BTC[0.000009288151304],CEL[0.300000000000000],CHZ[4.058168000000000],DEFIBULL[0.000032983500000],DOGE[2.095466390000000],DOGEBEAR2021[0.000900360000000],DOGEBULL[0.000458664000000],ETCBULL[0.006775675000000],ETH[0.000298755390782],EJETHBULL[0.000327394000000],ETHW[0.290556429150000],FTT[0.032493491887434],FXS[0.068264300000000],GBP[1298.074350359237948],HXRO[0.000000626751759],HXRO[0.466771250000000],KNCBULL[0.002461505000000],LINA[1.638969852818960],LINK[0.000000001426185],MATIC[0.132282184691706],MATICBEAR20 1[0.010000000000000],MFAD.367220000000000],SOL[0.003025614645158],SRM[0.533048199980760],SRM_LOCKED[2.375213400000000],STEP[0.031883960000000],SUSHIBULL[86.511250000000000],SXPBULL[0.000164576000000],TOMOBULL[0.892300000000000],TRXBULL[0.003226600000000],U NI[0.000000083077861],USD[0.693900077455034O],USDT[499.309098892139970],VETBULL[0.008309235000000],XRPBEAR[31661.200000000000000],ZECBULL[0.002484550000000] |
| 00165461 | BTC[0.000000000013395],ETH[0.000000080345836],USD[0.085576394762716] |
| 00165465 | USD[0.000000002500000] |
| 00165466 | USD[0.00113187907500000] |
| 00165467 | USD[0.000000000000000] |
| 00165472 | USD[476.1942283999426029] |
| 00165474 | AMPL[0.000000000501392],AVAX[0.000000199414080],BNB[0.000000172000000],BTC[0.000000251773988],DMGBULL[0.000000000000000],ETH[0.005636254386448],ETHW[0.005390873187388],LTC[0.000000000000000],SOL[0.000000026826025],TRX[0.000040100000000],USD[10.201047588725955 3],USDT[0.000000005692573133] |
| 00165475 | USD[0.000549500000000],USD[988.984800000000] |
| 00165476 | ETH[0.000000100000000],USD[0.023548552785812] |
| 00165477 | USD[0.000014779620417 6] |
| 00165478 | USD[0.000000054693000] |
| 00165480 | BTC[0.016000000000000],USD[60.451226647488653 1] |
| 00165481 | USD[1.777467337000000] |
| 00165482 | BTC[0.000001900000000],ETH[0.001960180000000],FTT[4.888353710505701O],SNX[0.700000000000000],SOL[0.070000000000000],USD[5392.773638186521580O] |
| 00165484 | AAVE[0.000000059714374],AMPL[0.000000001866421],APE[0.000000000800059],BAL[0.000000005000000],BNT[0.000000113530040],COMP[0.000000070500000],CREAM[0.000000005000000],DOGEBEAR2021[0.000000005000000],ETH[0.030574224667555],ETHW[0.00077859000000],FTT[0.324696870000000],LUNA2[0.557736495700000],LUNC[0.000000016602965],MATIC[0.000000039465920],SNX[0.000000004700000],SRM_LOCKED[28.963178100000000],SUSHI[0.000000079847000],UNI[0.000000050000000],USTC[0.0000000 4374],USD[24.804694167892584],USDT[0.000000009368295] |
| 00165486 | BTC[0.000011970000000],USD[0.331072801531200] |
| 00165487 | USD[4.491404150000000] |
| 00165488 | ALTMOON[0.060000000000000],BTC[0.000042938504229],MOON[0.000008100000000],USD[0.082738179694349] |
| 00165489 | BCH[0.000000001920000],BTC[0.000000476229741],BULL[3.793000008457000000],ETH[0.000000007716000],FTT[0.000287450000000],USD[-0.001629104876241],USDT[0.000000092558642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165493 | USD[0.2339371236928812] |
| 00165494 | BTC[0.28773243233257768],DOT[0.000000002485961 8],ETCBEAR[9993000.000000000000000],FTT[0.000000045520000],LTC[0.000000004302761],LUNA2[9.257222341000000],LUNA2_LOCKED[21.601854600000000],LUNC[1002061.607000000000000],MATIC[0.000000043213321],SOL[0.008000001887 1518],SRM[0.143407360000000 0],SRM_LOCKED[0.694306610000000],TRX[0.000018000000000],USD[2060.418291 46988129 61] |
| 00165500 | BTC[0.00004001834100001],ETH[0.000000040681986],ETHW[0.000165500000000],FTT[0.087311930000000],LOOKS[0.644024410000000],LUNA2[38.613979230000000],LUNA2_LOCKED[90.099284860000000],LUNC[1481.857347100000000],SOL[0.000000015802 4287],SRM[0.448827480000000],SRM_LOCKED[194.454514160000000],SUSHI[0.000000305098346],TRX[0.00122300000000],USD[0.131421011 7794731],USDT[0.000000084546 2099] |
| 00165501 | USD[0.5679717246100000] |
| 00165502 | BTC[0.000000005000000],ETH[0.000000007871 6000],ETHW[1.095884677871 6000],FTT[174.821695434618 4200],ROOK[0.000000005000000],SRM[699.765780460000000],SRM_LOCKED[14.371080400000000],USD[555.71507419206758 10],USDC[75000.000000000000000] |
| 00165504 | USD[0.0325425060000000] |
| 00165505 | USD[301.7901405300000000] |
| 00165506 | ADABULL[0.000000020000000],AUD[0.000024959028720 7],DOGE[0.00000000321528 43],ETH[0.000000033476997],MATIC[0.000000037403500],OXY[0.000000600000000],RAY[0.000000023304780],RUNE[0.000004550000000],SNX[0.000000020000000],SOL[0.000000080000000],SRM[0.0000002200000 00],USD[0.0000000425479 50] |
| 00165507 | EUR[110.00000000000000],FTT[350.009295960000000],LUNA2[1.836728739000000],LUNA2_LOCKED[4.285700392000000],SRM[1.813803110000000],SRM_LOCKED[22.6061968900000000],USD[149.075281701746 39490],USDT[13925.26470940377500000] |
| 00165510 | BAND[0.000000027086400],BTC[0.000000004808 1986],ETH[0.000000010000000],FTT[25.000000005124 1720],KNC[0.000000075110284],SOL[0.000000016631450],SRM[0.092593762785 1380],SRM_LOCKED[3.414152640000000],SXP[0.000000028000000],TOMO[0.000000091924300],USD[0.000000255186 956],USDT[0.0000000155929 1989],YFI[0.0000000004 16856 46] |
| 00165511 | BTC[0.000000095876000],USD[0.027912833183 2366] |
| 00165512 | BTC[0.000000063294826],DEFIBULL[0.000000007000000],ETH[0.000000100000000],FTT[0.000000005766615],RAY[0.000000100000000],SOL[0.000000005508230],TRX[0.000000010000000],USD[0.000000098152762] |
| 00165513 | BNB[0.000035740000000],BTC[0.000000067525398],DENT[968000.000000000000000],IP3[1500.000000000000000],LUNA2[0.25768461140 00000],LUNA2_LOCKED[0.60124049340000 00],LUNC[56111.366666650000000],NFT [384878484113249388 41],REEF[25150.000000000000000],SRM[632.496227180000000],SRM_LOCKED[55.103412690000000],USD[0.504932490940 8160],USDT[0.00000006246 0073] |
| 00165514 | USD[27.8873846738753 183],USDT[0.000000093739338] |
| 00165517 | BTC[0.000000024912160],ETH[0.000000139281516],ETHW[0.000000126481516],FTT[0.000000004972784],LUNA2[0.001170367559000],LUNA2_LOCKED[0.002730857637000],SOL[0.000000100264671],TRYBBEAR[0.000000004000000],UNE[0.000000000400000],USD[0.000958393686139],USDT[0.0000000154298035] |
| 00165518 | USDT[1.238786292229228] |
| 00165519 | AMPL[0.048918896795629 0],ETHW[0.0008454456568 99],SRM[0.002205140000000],SRM_LOCKED[0.008408260000000],TRX[0.00026000 0000000],USD[0.00000019653 6877],USDT[0.000000001000000] |
| 00165521 | BTC[0.000046260000000],ENS[0.003429370000000],ETH[0.692000000000000],FTT[62.239279750000000],TRX[51363.001910000000000],USD[0.047029287937 9948],USDT[0.006694320546 6638] |
| 00165525 | USD[1.9236931000000000] |
| 00165526 | USD[0.0082297478120000] |
| 00165528 | USD[25.0000000000000000] |
| 00165537 | BTC[0.000000137609250],BVOL[0.000000005000000],ETH[0.000000141000000],ETHW[0.000000035272073],FTT[25.077274865987 5885],USD[0.434992422 158794 0],USDT[0.0000000093742 986] |
| 00165538 | ATOM[0.000000009930770],ATOMBULL[0.0000000102380948],AUD[0.000000225598307],AVAX[0.000000018425908],AXS[0.000000098405000],BTC[0.000000018035454],COPE[0.000000098306646],DYDX[0.000000083719 761],ETH[-0.00000000323759 98],FTT[0.000000004261582],JOE[0.000000005191 7360],LINK[0.000000007824160],MATIC[0.000000004064564],RUNE[0.000000004506403 1],SOL[1.020946830879 9095],SRM[0.089460432495 7090],SRM_LOCKED[0.843297510000000],STSOL[0.000000010000000],SUSHI[0.000000010863 5308],USD[0.000000103286147 0],USD[73.7698559724596885] |
| 00165540 | 1INCH[0.954210000000000],AAVE[3.58932902200 0000],AKRO[0.717850000000000],ALEPH[0.994110000000000],ALTBEAR[9509.800000000000000],AMPL[0.000000094227030],ATLAS[9.849900000000000],ATOM[7.898062950000000],ATOMHEDGE[0.009678900000000],BAO[1959.340000000000000],BAT[0.953830000000000],B CHBEAR[950.980000000000000],BULL[0.000079000000000],BVOL[0.000979587000000000],CHR[0.994300000000000],CUF[0.980312200000000],COMPBEAR[84406.0000000000000],CQT[0.98575000000000],CRV[0.993920000000000],DODO[0.092742000000000],DOT[0.097434000000000],EN.J[0.971310000000000],EOSHEDGE[0.000987460000000],ETH[0.009529200000000],ETHW[0.009250230000000],FTT[0.765750673848325 1],GAL[9.819500000000000],HNT[0.068841000000000],IP[1.915260000000000],LEO[1.997150000000000],LINK[0.009276000000000],MIDBEAR[927.610000000000000],MKR[0.000988600000000],MNGO[9.979100000000000],MOB[0.491450000000000],MRNA[0.004993350000000],OXY[1.845530000000000],PAXGBEAR[0.000009255200000],PFE[0.009849900000000],SAND[0.99905000000000],SECO[0.982900000000000],SOL[5.499507900000000],SQ[0.049876500000000],SUSHI[0.049924000000000],THETAHEDGE[0.009 576300000000000],USD[15.1698892098974671],USDT[0.1971605240441587] |
| 00165544 | BTC[0.000074020440491 4],MOON[2.472768560000000],USD[1.1639123485034840],XRPMOON[1.810499200000000] |
| 00165545 | BTC[0.000123370000000],USD[0.894129155531 05824] |
| 00165546 | BTC[0.093623825211 9670],BULL[0.000000005500000],ETH[0.755000000000000],USD[1242.3352117822865099] |
| 00165547 | MOON[4.575694800000000],SOL[1.379800000000000],USD[25.364241192617 7890],USDT[1011.726938690212 6480] |
| 00165549 | ETH[0.0000000018204976],FTT[0.000000091271515],PAXG[0.0000000072331458],USD[0.036488740403119],USDT[0.0000000027341821] |
| 00165554 | FTT[0.0216046030845 21],USD[0.002565904217031 5],USDT[0.00043567861 76140] |
| 00165556 | ADABEAR[473516430.7000000000000],BADGER[0.000000005000000],BTC[0.000021831002 4746],BULL[0.000000005950000],COPE[0.000000022000000],ETH[0.000000018315400],FTT[0.198030683242 5830],LTC[0.000000025000000],MOB[0.000000022988600],ROOK[0.000000010000000],SRM[1.865343550000000],SRM_LOCK ED[7.319733720000000],SUSHI[0.000000001000000],SUSHIBEAR[1973817 9.625000000000000],SWEAT[7.000000000000000],THETABEAR[29861.410000000000000],TLIP[0.000000008551000],USD[0.262982939132 1882],USDT[0.00000003977 1108],XLMBULL[0.000000465000000],YFI[0.000000002500000] |
| 00165559 | BTC[0.000000013074803 0],COMP[0.0000000080000 00],ETH[0.000000056473510],ETHBULL[0.000000000000000],EUR[0.486177057523 3462],FTT[0.000000025209608],MATIC[0.000000053781523],SOL[0.000000004448817],YFI[0.000000009000000] |
| 00165560 | USD[0.0000001 8809567],USDT[0.079683010000000] |
| 00165566 | AMPL[0.000000020370096],BTC[0.000000005000000],BVOL[0.000000005000000],ETH[0.000000100000000],LUNC[0.000062000000000],NFT [289812606750714232][1],NFT [315858564929077708][1],NFT [390055359844189354][1],NFT [421422187581094986][1],NFT [454465864577537593][1],NFT [464417267616454764][1],STEP[0.000000010000000],TRX[0.00184000000000 0],USD[15.41304091820512641],USD[0.0063545991283279],USTC[0.000000016425 2600] |
| 00165568 | FTT[0.095283367378914 0],USD[0.000000032248500],USDT[0.000000007750000] |
| 00165569 | USD[0.0000000120908730],USDT[0.5268531400000000] |
| 00165571 | AAVE[0.003403200000000],ALCX[0.00087871000000 00],BNB[0.010907850000000],BTC[0.000136273188212 5],BUSD[1959.403633670000000],COMP[0.000000045000000],DOGE[0.164170000000000],ETH[0.000600069500000],FTT[0.082064073555718 2],LINK[0.069441500000000],PAXG[0.000026689000000],PERP[0.164172500000000],USD[0.000000050000000],RAY[0.207130000000000],SOL[0.016180800000000],TRX[5.820055000000000],USD[0.0000000286617692],USDT[6.4000000178119555] |
| 00165572 | STEP[2358.589920000000000],USD[0.17942777850000000],USDT[0.0073250001298210] |
| 00165573 | USD[38.4115303000000000] |
| 00165574 | BAO[0.000000000000000],DAI[0.000000047450000],ETH[0.000000081851456],ETHMOON[7.000000000000000],USD[0.004242176873458 1],USDT[-0.0000297858677075] |
| 00165575 | BTC[0.000000049920000],FTT[157.371513886400000],POLIS[0.000000000000000],USD[2.8068023948550000] |
| 00165576 | BTC[0.000000000000000],FTT[800.000000000000000],SRM[44.486408610000000],SRM_LOCKED[113.359939190000000],USD[1085.38552372480099 63],USDT[9.979020769357875] |
| 00165577 | BTC[0.000000084360000],EUR[0.000000076662 00],LTC[0.000000020000000],LUNA2[1.645314976000000],LUNA2_LOCKED[3.839068277000000],LUNC[358270.80000000000000],USD[-52.7393638043635740],USDT[0.008185177871 8426],XRP[6817.000000000000000] |
| 00165578 | USD[0.0000000000000000] |
| 00165581 | USD[2.2404905559094344],USDT[2.1487923400000000] |
| 00165582 | AMPL[0.000000007300096],FTM[1816.984600000000000],SOL[20.014244000000000],SXPBULL[0.000000007000000],TOMOMOON[931.000000000000000],TRXMOON[1000.000000000000000],USD[4055.8116677282948299000000000] |
| 00165584 | USD[1699.4202506788452000] |
| 00165585 | BTC[0.000025160000000],FTT[150.000000000000000],USD[1181.5558965340922026],USDT[0.2990102600000000] |
| 00165586 | ALPHA[0.344003894823530 7],BNB[0.000000076800000],BTC[0.000000004284853],COP[632.3322909102000000],ENS[0.000014821030969 9],ETH[0.000000013689019],FTT[0.000000005001 4834],LOOKS[0.0000000096300776],MANA[0.000000021476105],NFT [393477842174069174][1],SOL[0.000000019466744 5],UNI[0.000000010000000],USD[0.0858084872151105],USD[0.000000010000000],XRP[0.000000000000000] |
| 00165587 | BCH[0.000000063373191],BNB[0.000034253549190],BTC[0.000000010698034923],ETH[0.0054387779560267],ETHW[0.02153520787305054],FTT[4.490000000000000],LTC[0.000000009497150],LUNA2_LOCKED[381.782999700000000],SNX[0.000000368636093],SOL[0.000035300146375],USD[0.097252347496 2599],USDT[0.0000000437 .] |
| 00165588 | BADGER[0.000000002987120],BTC[0.000000000000000],COPE[0.135826189929784],ETH[0.000000005000000],FTT[0.2205448607980858],RAY[0.000000007017580],ROOK[0.000269119188719 6],USD[0.890000026914300],USDT[0.000000000245655] |
| 00165589 | NFT [417377180835838551][1],NFT [457572532574419102][1],NFT [576160310770349612][1],USD[0.5393771538392341] |
| 00165591 | USD[70.9289279119945690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165592 | BNB[0.000000010000000],BTC[0.00000000826260644],ETH[-0.00000000104931132],FTT[0.000000000056184274],USD[2.607888909922592243],USDT[0.000000006892028] |
| 00165595 | BTC[0.000000003082689],ETH[0.000304260000000],ETHW[0.000304265786101S],SRM[0.09561263000000000],SRM_LOCKED[0.1866186400000000],TRX[0.000020000000000],UBXT[141.1244253400000000],USD[2.1808761961500853],USDT[0.0162006000000000] |
| 00165596 | BTC[0.00000005497954],ETH[0.000000019180000],ETHW[0.0156283619818780],FTT[34.4931000000000],GRT[0.000000084324600],MATIC[0.088884510000000],USD[26.264416507247061] |
| 00165598 | ETH[0.000848000000000],ETHW[0.000848000000000],SOL[1.234383080600000],USD[-11.1553724491965470],USDT[1.29588458025000000] |
| 00165599 | FTT[53.20000000000000],USD[282.2937321163201809] |
| 00165600 | TRX[0.00000200000000],USD[0.00000000068240581] |
| 00165601 | USD[25.00000000000000] |
| 00165602 | USD[5.0096372394048117] |
| 00165604 | ETH[0.0004990932050000],ETH[0.0004430833165083],ETHW[0.0002715156583553],SOL[2.78000000000000],USD[197.9921639447941712],USDC[800.00000000000000],USDT[0.000000008319480] |
| 00165607 | BTC[0.0000000260000000],DOGEBEAR2021[0.0009748000000000],DOGEBULL[0.000000972900000],SUSHIBULL[0.962200000000000],TRX[0.0000020000000000],USD[0.0125987322268492],USDT[0.0000000031093065],XLMBULL[0.0093978700000000] |
| 00165610 | BTC[9.8449365464383476],ETH[74.1494488802430400],FTT[438.000000000000000],TRX[39.9927800000000000],USD[729.3023452301128660750000000000] |
| 00165611 | TRUMPFEBW.IN[11111.000000000000000],USD[0.001000000000000] |
| 00165614 | AAVE[0.000000004285162],BTC[0.00000000862432203],FTT[0.05598437625382172],LINK[0.0000000033878355],LINKBULL[0.0000000060000000],LUNA2_LOCKED[187.3818247000000000],OXY[0.0000000072099000],REN[0.0000000025862872],ROOK[0.000000060000000],SRM[0.1727538000000000],SRM_LOCKED[1.6096134700000000],TRX[0.0015600000000000],USD[79.3154221724672754],USDT[0.0057278777965403],YFI[0.000000001342189S] |
| 00165615 | ALTBULL[0.0000000065811056],BAND[0.0000000050000000],BTC[0.0000000120958325],COMP[0.0000000077000000],DEFIBULL[0.0000000368932031],DRGNBULL[0.0000000085000000],ETH[0.000000042291082],ETHBULL[0.0000000077500000],FTT[0.0000001241436S85],KNC[0.00000005000000],LINK[0.000000062380520],LINKBULL[0.0000000679944631],LTC[0.00000000115000000],LTCBULL[0.00000001491450S9],SOL[0.00000006462583S],SRM[0.0011040000000000],TOMOBULL[0.00000000500000000],USDE[0.07506848775841 15],USDT[0.0000003336329629],XRPBULL[0.000000009669561SI] |
| 00165616 | BTC[0.000000079831800],USD[0.4814283733750000] |
| 00165617 | BNB[0.00000009602318],BNBBULL[0.0000000476000000],BTC[0.0000000222360064],BULL[0.0000000040250000],DOGEBULL[0.00000009463000],ETCBULL[0.0000000027000000],ETH[2.348290520721524],ETHBULL[0.0000000071000000],ETHW[0.59611350887782811],MATICBEAR2021[0.000000002000000],MIDBULL[0.00000000299000000],SOL[0.0000001000000000],TRX[0.000000162179701],TRXBULL[0.00000003000000],USD[-0.06788954618464340],USDT[0.0000000858656431],VETBULL[0.0000000850000000],XTZBULL[0.0000000060000000] |
| 00165618 | BTC[0.0000000400000000],ETHW[0.01000000000000000] |
| 00165620 | BTC[0.0000000244880000],BULL[0.0000000065750000],BUSD[1986.2240575000000000],DAI[0.0000000036581600],DOGEBULL[0.0000000059000000],ETH[0.0000000041573200],FTT[0.0000000184355671],MATIC[0.00000019653728],SOL[0.00154469060829 00],SRM[5.955580700000000],SRM_LOCKED[20.1991151500000000],USD[0.00000040672018110],USD[11287.55] |
| | AMPL[0.1778731897048144],ASD[233.58107840000000],BADGER[0.0070718450000000],BAO[230.3872500000000000],BCH[0.0016715857000000],BCHA[0.0007696600000000],BNB[0.0028183975000000],BTC[0.0007865787894 3],CONV[2.6492800000000000],COPE[0.9808535000000000],CREAM[0.0260456950000000],CRV[0.6520780000000000],DOGE[2.0622017500000000],ETH[0.002099868650000],ETHW[0.0017503760000000],FTT[0.0447684750000000],GRT[28.0000000000000000],LINA[12450.879690000000000],LINK[12045.6549408000000000],MEDIA[5.5708963250000000],LUNC[120465.6549408000000],SOL[0.9471413750000000],SRM[15.9921848400000000],SRM_LOCKED[49.8998041600000000],SUSHI[0.4224830000000000],SXP[0.1051034900000000],TRX[0.850068000000000],USD[5753.58490305272063340000000000],USDT[1.3702824527250000],XRP[0.6557488000000000],YFI[0.0018725442500000] |
| 00165621 | BTC[0.0000000003474841S],LTC[0.4990000000000000],USD[-0.0000931380000000] |
| 00165623 | ALTBULL[2.0001000000000000],BEAR[0.0400000000000000],BTC[0.0000000032809023],ETH[0.00600000000000],PAXG[0.0001000000000000],PAXGHEDGE[0.0000200000000000],USD[1.4158814294456482000000000000] |
| 00165624 | BTC[0.0010640625000000],ETH[0.0000000100000000],FTT[0.0000000116144492],MATIC[0.0000000050122980],SOL[0.0000000788160400],USD[3416.2766549842421119],USDT[0.000000097413024] |
| 00165625 | BTC[0.0003121380875000],USD[0.0261011113500000] |
| 00165626 | USD[0.3017308850964760] |
| 00165629 | ALCX[0.0000001000000000],CRV[0.3876000000000000],ETH[0.0006064000000000],ETHW[0.0006064000000000],FTT[0.0076753169404389],USD[1.0905458557412657],USDT[9994.8553950107133307],XRP[0.9228000000000000] |
| 00165631 | AMPL[0.0000000089070401],BNB[0.0000010000000000],BTC[0.0000000444172859],ETH[0.00000000004851415],FIDA[0.0036263900000000],FIDA_LOCKED[0.0893781800000000],SRM[0.1732438200000000],SRM_LOCKED[7.8185783100000000],TRX[159.2011300000000000],USD[17.499678303786000000000000],USDT[0.0000002245768652] |
| 00165632 | BTC[0.0000000262030840],ETH[0.00233117000000000],USD[18.7712987854187321] |
| 00165634 | BTC[0.00000000000000000],USD[0.8925163445000000] |
| 00165635 | BADGER[0.000000005000000],BTC[0.0000000038489742],ETH[-0.00000008925752S],LTC[0.0067458500000000],SNX[0.0000000050220000],USD[0.759208780672596S] |
| 00165636 | BNB[0.009000000000000],ETH[0.0000000050000000],LUA[0.0838015000000000],SOL[0.0000010000000000],USD[0.000000005919038S],USDT[0.985871177500000] |
| 00165637 | USD[0.0129177774354426],USDT[305.0672604015000000] |
| 00165641 | BADGER[0.0073018250000000],DOGE[0.00000000841110000],FTT[-0.0000000029993401],LTC[0.0000001000000000],SRM[0.0406129284225140],SRM_LOCKED[0.1543932800000000],TOMO[0.0377888433166300],USD[0.000000015838207A],USDT[0.000000013418512S] |
| 00165642 | USD[0.150480622841383001] |
| 00165644 | ETHMOON[18.0000000000000000],MOON[0.022000000000000],USD[0.0000073001347021],XRPMOON[0.00310109000000000] |
| 00165645 | USD[0.0074752169197653] |
| 00165648 | BTC[0.0000000629700000],ETH[0.0084666150000000],ETHW[0.0084666125105372],FTT[0.22418565220447371],USD[14.311068177514147601],USDT[0.00000000050000000] |
| 00165651 | BNB[0.0081776912125225],LUNA2[0.00000001410310131],LUNA2_LOCKED[0.00000032907236641],LUNC[0.00307098091187451],TRX[0.0000110000000000],USD[0.00000009541872 1],USDT[0.0034215775464560] |
| 00165652 | FTT[25.00000000000000],USD[0.0000000016299319] |
| 00165655 | BTC[0.0000000500000000],BVOL[0.0000000000000000],EDEN[875.6034790000000000],FIDA[1.0047842000000000],FIDA_LOCKED[14.8526990600000000],FTT[0.7221062600000000],LUNA2[0.7426086920000000],LUNA2_LOCKED[1.7327536150000000],LUNC[161704.6061510000000000],NFT[316149154336577380][1],NFT[327802955286274767][1],NFT[351474288185246590][1],NFT[378299615739905235][1],NFT[46667045698962165][1],NFT[519407861455403320][1],NFT[556726941627948415][1],SLRS[8704.0187300000000000],SOL[0.00788500000000000],SRM[4.5574171100000000],SRM_LOCKED[156.5497085000000000],SUSHIBULL[0.0000000022000000],SXPBULL[0.00000061500000],UBXT[88654.1548610000000000],UBXT_LOCKED[571.4459135000000000],USD[-43.4519122159783901],USD[730.94934277275000000] |
| 00165657 | USD[0.7551641991416391] |
| 00165660 | USD[-0.0021258582000000],USDT[0.0213571743440400] |
| 00165661 | USD[-0.0021255882000000],USDT[0.0213571743440400] |
| 00165666 | ETH[0.0000007746251],ETHW[-0.00118043286302],TRX[0.0001440000000000],USD[70.9419649237658620],USDT[578.9033084290350452] |
| 00165671 | EOSBEAR[0.0370000000000000],USD[22.8070248403000000] |
| 00165673 | FTT[25.000000000000000],USD[0.0000000001629931S] |
| 00165674 | USD[0.0000898566985284] |
| 00165678 | USD[0.9538357480672000],USDT[0.0000000070500000] |
| 00165679 | USD[0.0001433069414230] |
| 00165695 | ALGOBULL[114.600000000000000],BLT[1666.00000000000000],USD[0.00001417160700000] |
| 00165696 | AUD[0.1979036425442898],SRM[236.7358454600000000],SRM_LOCKED[5.6242280800000000],USD[50.00000001704200000] |
| 00165698 | USD[43.107889190000000000] |
| 00165700 | BTC[0.0195770297276130],SRM[0.1919954300000000],SRM_LOCKED[1.680680730000000],USD[0.0001907252806405],USDT[102.35000000098152S] |
| 00165701 | ALTMOON[0.8000000000000000],BNBMOON[0.6000000000000000],BVOL[0.0011769497500000],DOGEMOON[0.000690000000000],EOSMOON[28.00000000000000],ETHMOON[724.000000000000000],HTMOON[0.990000000000000],HTMOON[0.02064000000000],LINKMOON[0.0206400000000000],MOON[0.3720000000000000],MOONSHIT[3.5590000000000000],TRXMOON[10.93000000000000],USD[0.7079172583517448],USDT[0.0519600000000000],XRPMOON[0.3876000000000000] |
| 00165702 | FTT[0.0000027213125408],GENE[0.0000001000000000],NFT[460015959392384590][1],NFT[509842677310385974][1],SOL[0.0000001419000000],USD[0.0447458174285599],USDT[0.0000000922242500] |
| 00165705 | FTT[0.069619974451060],USD[0.0000000431400000],USDT[0.0007560038708071] |
| 00165707 | BTC[0.000000029904000],ETH[0.0000000100000000],FTT[0.00000002885480],SOL[0.0000040788500],USD[0.6933219305297116],USDT[1.2330352279174866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165708 | ATOM[0.00000057549312],BTC[0.000000000140120],ETH[0.00100001866912B],ETHW[0.001000000000000],FTT[0.000000025881563],LUNA2[0.0918475988800000],LUNA2_LOCKED[0.21431106400000000],TRX[0.000000009776471],USD[0.006042840457466],USDT[0.000000101335496] |
| 00165709 | AMPL[0.000000019501735],APT[0.097900000000000],BTC[0.00181791545584554],CEL[0.0159720040379200],COPE[0.9611200000000000],ETH[0.000000150000000],ETHW[0.000685070397573],FTT[1.5000000112011391],LUNA2[0.000000157564952],LUNC[0.0035336395613300],TRX[0.00027201795458433],USD[2.22.4385094655224830000000000],USDT[41.4520476309930639] |
| 00165711 | AGLD[0.000000005274800],APE[0.000000015488000],DYDX[0.00000003542160B4],DYDX[0.000000092388B1],ETH[0.00000001223608],FIDA[0.000000001500000],PERP[0.000000025000000],RAY[0.000000014767917],RUNE[0.000000052723877],SOL[0.000000014400000],USD[299.1927830244448010000000000],USDT[0.0000000227193454] |
| 00165712 | AMPL[0.000000044501185],BNBBULL[0.000000008100000],BTC[0.000079459385227501B1],BULL[0.000000070000000],DEFIBEAR[0.000000020000000],DEFIBULL[0.0000000043000000],DOGEBULL[0.000000050000000],FTT[0.508958696936252I],LINKBULL[0.000000050000000000],USD[35.860011403163562001],USDT[0.0000000033139372I],VETBULL[0.0000000000003.0000000],XTZBULL[0.000000300000000],YFI[0.000917698165590] |
| 00165713 | BTC[0.000000021900000],ETH[0.000000000098192000],FTT[0.086280008519971311],LINK[0.017340340000000000],LINKBULL[544.876740000000000],MATIC[1.607240110000000000],USD[51.918805876099903600000000000],USDT[0.000000004427211711] |
| 00165714 | AUDIO[2.999600000000000],AURY[27.0000000000000000],BNBMOON[1.250459600000000],FTT[0.0000000024449956],USD[0.4147181737902099],USDT[0.000000088664400] |
| 00165715 | DOT[0.069048871795245611],FTT[23.4839225000000000],LUNA2[0.0008798077964000],LUNC[191.58000000000000000],SOL[0.0187054285020290],USD[2820.7408759961351107],USDT[0.000000098930122] |
| 00165716 | FTT[12.0000000000000000] |
| 00165719 | FTT[0.0119172524672000],USD[17.667992847391723I1],USDT[-6.6682291387000732] |
| 00165720 | 1INCH[0.000000001168418T],AAVE[0.000000006537200],AXS[0.000000006332520I],BNB[0.000000162334856],BTC[0.00000013453708I3],BUSD[1.7357381800000000],DAI[0.0000000047500560],DOGE[0.00000050437740],ETH[0.00000002951170I0],FTM[0.000000000200000],FTT[171.4488702718717456],HOLY[0.000000080700000I],INK[0.00000009491698I0],LTC[0.00000001523320I0],MKR[0.31255664725388000],NFT (38391252114057651B) I1,SOL[120.1951174315321180],SXP[0.000000003058912S],TRX[0.00000015763660],USD[0.166183069746501S],USDT[0.0000002367456311],WBTC[0.000000008497482B] |
| 00165721 | USD[0.0000000088690894],USDT[0.0000000002541357] |
| 00165722 | USD[0.000000018500963],USDT[0.000000045847734] |
| 00165723 | ETH[0.0000553200000000],ETHW[0.000055320000000],USD[0.0000004280154420] |
| 00165725 | AAVE[0.000000007326596],BADGER[0.000000002065476],BNB[0.004464504923979I],BTC[0.000000041137522],COPE[0.709600000000000],CRV[0.000000053665536],DOGE[0.07775521000000000],ETH[-0.000000040968546],FTM[0.000000000350058S],LINK[0.18376968100000001],LTC[0.000000017884500],MATIC[0.000000054383729],RAY[2.362784103966193S],RUNE[0.000000024782797],SOL[0.000000008411491S],SPELL[91.0986520922234826],SRM[2.22516684000000000],SRM_LOCKED[7.1256331600000000],TRX[0.000001004919300],USD[0.605160243247538D],USDT[0.000000008905102I],XRP[0.000000078188418I] |
| 00165726 | BTC[0.000000000066427240],USD[2.142646079631975],USDT[0.0003093073649865] |
| 00165727 | 1INCH[0.000000100000000],ALTBULL[0.000456000000000],ATLAS[2900.000000000000000],BULLSHIT[0.000093710000000],DAI[0.07564000000000000],ETH[0.000000300000000],BVOL[0.000027900000000],LUNA2[9.018810066000000],LUNA2_LOCKED[21.043890150000000],MIDBULL[0.000037180000000],TRX[0.000001000000000],USD[0.000000307480074],USDT[0.000000023982422] |
| 00165730 | 1INCH[672951.0031689597681941],AAVE[0.000000092042354],AMPL[0.000000013155100],APE[36000.00000000000],ASD[194904.597035500000000],BADGER[0.000000002000000],BNB[0.000000001644059],BTC[0.00069636303316330I],BUSD[609993.00000000000000],COMP[0.000000084000000],CREAM[0.0300000000000],DJ[DAI[0.000000029569675],DOGE[0.000000035105100],DOOM[0.000012170000000I],DYDX[46949.67652991000000I],ECH[0.000000126264307],ETHW[4933.5348586541015000I],EXCHMOON[0.0045122000000001],FTT[1000.087570692650434I],GMT[44265.1980450082053800I],KSHIB[1.04470000000I0I],LOOKS[0.000001749900000I],ELOMOON[0.0021987000000I0],LINK[30000.0000000000I],LUNA2[119.320076000000000I],LUNA2_LOCKED[2026.7500000000001I],MATIC[75555.0000000000I0],MNGO[1451.71320000000000I],MOON[0.0001845400000I],PAXG[212.645009152500000I],RAY[16740.94242337122720461],SECO[0.0871250000000I],SRM[30000.66925630000000I],SRM_LOCKED[278.908332840000000I],STEP[0.088498000000000I],STG[0.00863001000000I],SUSHI[-0.000000003093698],TRU[891984.14393000000000I],TRX[0.000000034166471],UNI[10000.000001000000I],USD[37029.564116986162689200000000I],USDC[129998.000000000000I],USDT[0.000001.99999500491326S],USDTBULL[0.0000013800000000I],USDTDOOM[0.00001138000000I],USDTMOON[0.000002550000000I],UST[C[0.000000007547232I],WBTC[0.000000002361920I],YFI[0.000000004530942T] |
| 00165731 | BTC[0.0000000006198716I],USD[0.000000001019829I],USDT[0.00008196383209938] |
| 00165735 | AMPL[0.0395260259497349I],BTC[-0.0000010000000001],DFL[9.834000000000000I],USD[0.148289345919664I1],USDT[0.00000018720000] |
| 00165736 | STEP[0.0075840000000000I],USD[0.0000000012044584],USDT[0.0000000027113043] |
| 00165738 | USD[0.9027841562440000] |
| 00165739 | BNB[0.000008620000000I],ETH[0.0000000100000001],LUNA2[0.0040094867390000I],LUNA2_LOCKED[0.0093554690580000I],LUNC[373.0741790000000000],USD[3.2461331146619953] |
| 00165740 | BTC[0.0000686200000000I],USD[0.842325575000000] |
| 00165742 | USD[0.28487393500000000] |
| 00165744 | USD[0.338351330051764I7] |
| 00165745 | BTC[0.000016937322085S],FTT[0.000000006006078951],NFT (42436863911947878I)I1,TRX[0.0000080000000000I],USD[0.796877001558094S],USDT[0.0026000112476991] |
| 00165746 | BTC[0.0000000078001800I],ETH[0.01481383000000000I],USD[0.0000000017092055] |
| 00165748 | BTC[0.000002600000000I],ETH[0.00000627666651],USDT[0.0000010131522036] |
| 00165749 | BTC[0.000026000000000I],USD[-1.44211767893306151] |
| 00165750 | ALGOBULL[13.807100000000000I],AMPL[0.0225658038809287],BEAR[9.9784500000000000I],BTC[0.00000112933000001],DEFIBULL[0.000000473700000],DMGBULL[0.00741779450000I],DOGEBULL[0.000000408200000I],ETH[0.00076826000000I],ETHBEAR[3.8226050000000000I],ETHBULL[0.000897883000000I],ETHW[0.00076826000I0],LINKBEAR[7.9240450000000000I],LINKBULL[0.000111140415000I0],LTCBULL[0.00619050400000000I],MATICBULL[0.0104709500000I0],SUSHIBULL[0.4660653000000I0],SXPBULL[1.2682909500000I0],TOMOBULL[0.6259413500000000I],USD[25.9226664617110000I],USDT[0.075057276650000I],XTZBULL[0.000111299950000000] |
| 00165753 | AMPL[0.000000011793464I],ATLAS[93.9297000000000I],BADGER[0.0490990000000I],BNB[0.0211703765738500I],BTC[0.0005076725761900I],COPE[0.9855600000000000I],ETH[0.0153681076078000I],ETHW[0.00000004874910I0],FIDA[0.9525000000000000I],FTT[0.000000063898885I],LOOKS[205.3442899090828800I],LUNA2[0.13639281530000000I],LUNC[4032.1824992400000I],MNGO[0.679500000000000I],ROOK[0.00000006000I],SOL[3.1344862202458200I],SRM[221.11068032000000I],SRM_LOCKED[0.10504944000000I0],SUSHI[610.01442485319965001],USD[1421.5792836135538479I],USDT[0.00000012684938I],XAUT[0.000000036280800I] |
| 00165755 | BTC[0.0000000131640001],FTT[0.0000004369563961],USD[100.0231537128631965] |
| 00165756 | BTC[0.00110000000000I],COPE[0.83060000000000I],FTT[436.9273678653375000I],SOL[9.462330000000000I],USD[2.251996877127210I] |
| 00165759 | USD[0.00664954312938128I],USDT[0.05192000000000I] |
| 00165760 | 1INCH[0.000000086904968I],AAVE[0.0007708616175307I],ALCX[0.000000050000000I],ALPHA[0.045000000000000I],APE[0.092875000000000I],ATOM[-0.0311040229788461I],AUDIO[0.865000000000000I],AVAX[0.010225540428243B1],BAND[0.081074156650238],BTC[0.42269497592529911],BULL[2.00000078041000001],BUSD[20000.0000000000I],BVOL[26.6927650000000000I],C98[0.810000000000I],CEL[0.0874311260779562I],DOGE[-2023.20723699206754001],DOT[0.098845047791614I2],ETH[-1.001013431613431],ETHBULL[0.000000088000000],ETHW[-0.00864900I00I],EUR[0.0086606047220490I],EUR[823.908327589528604I],FTT[0.000000766462185I],GMT[0.88600000000I00I],GRT[0.54655250221808061],GST[0.0715000000000I],LINK[0.0952130613429934I],LUNA2[0.00050580754750001],LUNA2_LOCKED[0.00118021761100001],LUNC[100.0014500000000I],MATIC[-0.7667564624233370I],MKR[0.000000004283834I],MOB[0.00000000418001],REN[0.6178749198031585I],RSR[163.963932384263915I0I],SUNI[0.00138244000000I],SXN[-0.0110322401984837I],SOL[10.003286600000000I],SRM[1.66938025000000I],SRM_LOCKED[639.976294900000I],SUSHI[-0.0001732960278681I],SXP[0.08325000000000I],TRX[0.0009833338209],USD[-0.0000017684509I],USD[0.07092600000I],USD[85.144804000000001],USDT[-0.000439261051611I],XRP[1.780240584712661I],YFI[0.00000000326383951] |
| 00165761 | FTH[0.000956040000000I],ETHW[0.000956040000000I],FTT[0.85144804000000000I],USD[0.000000089464346] |
| 00165762 | BTC[0.0000045430000000I],FTT[0.9967700000000000I],USD[1.272828629871846] |
| 00165763 | USD[0.000000077865413] |
| 00165765 | BTC[0.000000000000I],BVOL[0.000282370000000I],USD[0.763605925479580I],USDT[0.052586000000000] |
| 00165768 | BTC[0.0000001494769181],FTT[0.000000524502731],MTA[0.000000071385564I],SRM[1.204130480000000I],SRM_LOCKED[7.122129460000000I],USD[0.000139582838281I0] |
| 00165770 | USD[47.3970774100000000] |
| 00165771 | USD[25.55835232650509364] |
| 00165772 | BTC[0.00000000069943625] |
| 00165773 | BTC[0.0038749700000000I],COPE[0.000090000000000I],USD[8.0928726163150914] |
| 00165774 | BTC[0.000000004040000I],USD[5.018255385564097I1],USD[0.00804183454586322] |
| 00165776 | BTC[0.0000999962023375I],USD[-1.7264712733360637I],USDT[19.8947213241017032] |
| 00165777 | AAVE[0.000004540000000I],BTC[0.000200270000I],SRM_LOCKED[0.00265116000000I0],USDT[0.216600000000000] |
| 00165778 | AAVE[0.00000004000000I],ALCX[0.000000004000000I],ALPHA[0.000000772556800I],BADGER[0.000000002000000I],BTC[0.00000005648936I],BULLSHIT[0.000000077100000I],DAI[0.0000000041362000I],ETH[-0.0000000032320398I],FTT[0.2177452808476491I],LTC[0.000000068851970I],RAY[0.000000016092373I],RSR[0.0000000569592631I],SOL[0.00000029500000I],SUSHI[0.0000000098150000I],THETABULL[0.000000074398457I],TRYB[0.000000338362001],USD[37.905707441776693I3I],YFI[0.00000000100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165781 | BTC[0.000008267221616161],CHF[1.00000000000000000],ETH[0.00083100000000000],ETHW[0.00083100000000000],SGD[0.00918117303927172],USD[6.18883970794305311],USDT[0.00099989849180654] |
| 00165782 | AMC[-0.00000001106073610000000000000000000000],AMPL[0.0652312697099223],BCH[0.000000040969273],BCHBEAR[0.000000050000000],BTC[0.039916491864083],CBSE[0.0000000057217270],CEL[226.68579383286009981],COIN[0.0000002910730000],COMP[1.2005500000000000000],COMPBEAR[0.0000000890000000],DAI[0.658403783419667510],DEFIBULL[0.000000006360500000],DOGE[0.000000002370147],ETH[0.461679036949563],ETHW[1.06167903133855151],FTT[169.805432610864000],GME[0.000000045517682],GMPE[0.00000000449151768820],JOE[5.000250000000000],LINK[0.000000072374718],LTC[0.000000034329075],LUNA2[-2.755426860000000000],LUNA2_LOCKED[4.292333200000000000],MNGO[0.00003000000000000000],MNGO[100.000500000000000000],NEAR[1.00000000000000000],RAY[0.000000083392985],SNX[0.000000004517683],SOL[0.0950548139679316],SPY[0.0000001092313811],SRM[644.26874518000000000],SRM_LOCKED[370.855545750000000000],TRX[0.000000000982164],TSLA[0.0002000004029872000],TSLAPRE[0.000000040420987201],USD[476.88955164005665183],USDT[0.0000000012254701],XRP[2004.438037022409671],YFI[0.000000000031087481] |
| 00165783 | ASDBULL[1.21814670000000000],BNB[0.000000031698579],BTC[0.00000000008633478],DOOM[0.000000000000000],FTT[0.00000000009333478],MATICBULL[0.00673682000000000],SOL[0.054517282717893410],USDT[-0.052680141165296210],VETBULL[0.000041060000000000],XRP[0.053925772685542410],XRPBULL[0.000000008451040810] |
| 00165786 | BTC[0.000000150000000000],EUR[1847.854580000000000],FTT[0.0000000098400487],LUNA2_LOCKED[0.000001045066053],USD[591.40262276830086590000000] |
| 00165787 | BEAR[0.442200000000000000] |
| 00165789 | BTC[0.219756047500000000],ETH[0.000392390000000000],ETHW[0.00039239024960852],FTT[0.04024449000000000],PERP[0.09741264000000000],REN[0.00000001000000000],SUSHI[0.007400000000000000],TRX[0.000031000000000000],USD[3.040000034741881],USDT[23854.0104223891180835] |
| 00165793 | USD[0.114249045320000],USDT[0.064379000000000] |
| 00165795 | ADABULL[4.138980000000000000],ALGOBULL[33.340000000000000],AMPL[0.1156069280629384],BAL[0.00928000000000000],BULL[0.0014054080000000],COMP[0.00008578000000000],CRO[11759.257500000000000],DOGEBULL[3109.39800000000000],DOT[151.000000000000000],ETH[0.000043090000000],ETHBULL[0.0104894400000000],ETH[0.00004309000000000],ETHW[0.00004308913933],FTT[6.62923110971451491],LTC[0.000000005027445],SRM[4673.222112650000000],SRM_LOCKED[0.0161782300000000],SUSHIBEAR[3187.00000000000000000],USD[142.09381177040251471],USDT[1.004786768392959891],VETBULL[1515000.00000000000000],XRP[0.3968433628781522],XRPBULL[8.1460260000000000] |
| 00165797 | USD[0.000570658045000000] |
| 00165801 | BTC[0.000002893690000000],BTC[0.000000289154500],ETH[0.000200998689158000],ETHW[0.000048384142380000],FTT[0.000197403423000000],SOL[1.531113540000000000],STG[0.977010000000000000],USD[-0.269513757024728] |
| 00165803 | AUD[100.000000009117879200],BULL[0.00000385200000000],FTT[0.0015152124234655],USD[0.284097960706983880] |
| 00165806 | BCH[0.000018254000000000],BCHA[0.000330000000000000],BTC[0.000000003686000000],ETH[0.000000010000000000],SRM[2.863800000000000000],USD[0.000091050951250000] |
| 00165808 | BTC[0.000200066250000],DOT[0.042460000000000000],ETH[0.00029999000000000],EUR[0.000000000006678848],FTT[0.000000011371692600],SOL[0.008800010000000],SRM_LOCKED[2.830317980000000],TOMO[0.000000001847800],USD[4.704582796069354],USDC[28600.00000000000000] |
| 00165809 | BLT[3456.108976850000000],DFL[0.000000007182660800],ETH[0.000000007826000000],FTT[50.008134257556628800],GST[0.095624960000000],LUNA2[0.957940588600000000],LUNA2_LOCKED[2.235194707000000],LUNC[208593.580000000000000],SOL[0.007437845824407800],SRM[0.394764300000000000],SRM_LOCKED[5.725235700000000000],USD[893.450461001475349],USDT[0.0000000171666310] |
| 00165810 | USD[0.0000000119355700] |
| 00165811 | USD[3.669130699644026710],USDT[0.0000104673166048610] |
| 00165812 | USD[0.000000070144204] |
| 00165814 | ALGOBULL[7497.000000000000000],BNB[0.000139230000000000],BNBBULL[3.00000000600000000],BTC[0.000000001620155],DEFIBULL[0.00000003000000000],DOGEBEAR2021[0.004239000000000000],DOGEBULL[0.00000005100000000],ETH[0.00000132916539],ETHBEAR[937850.000000000000000],FTT[0.000000008736806210],LTC[0.000000002000958311],LNA2[8471983700000000010],LUNA2_LOCKED[14.297961980000000000],MATICBEAR[2021[5.057840000000000]],MKRBULL[0.00000002400000000],SXPBULL[0.000000003909300],UNISWAPBULL[0.00048399000000000],USD[0.1674398309801194],USDT[0.0000000773725061],XRP[2.466021450000000000] |
| 00165819 | BTC[0.000000005105000],FTT[0.04200353167400000],LINK[0.0384174200000000],TRX[1996.000000000000000],USD[3.156730216750790],USDT[1242.034823000000000] |
| 00165820 | USD[0.481250838500000],USDT[0.000000006442648] |
| 00165823 | LOO[0.000000031000],FB[0.000000000566611086],USD[-3.703266220000000],USDT[58.254744087286816610] |
| 00165824 | AMPL[0.000000005552193],BNB[0.000000123000000],BNBBULL[0.000000007380000000],BTC[0.000007344859831],CBSE[0.000000003522802],COIN[0.000000062000000],DMG[-0.000000002000000000],DOGE[0.000000007096647],DOGEBEAR2021[0.000000001570000],ETH[0.000000057333000],ETH[0.0848077257153767],HOOD_PRE[0.000000004177400000],MEDIA[0.000000002000000],REAL[0.000000002000000],SLV[0.000000002000000],SOL[0.000000022763820],SRM[0.000186500000000],SRM_LOCKED[169.209348450000000],SUSHI[0.00000000000000000],USD[213.239881812571319],USDT[0.000000000046003981S],YFI[0.00000000250000000] |
| 00165826 | BTC[0.000000001384546],ETC[0.000000000000],MATICDOOM[8.00000000000000000],USD[20.32116250364949610] |
| 00165827 | ATOM[0.0689600000000000],BNB[0.00648400000000000],BTC[0.019220000000000],DOGE[0.91900000000000000],ETH[0.0088000000000000],ETHW[0.0088000000000000],GALA[7.748500000000000000],LUNA2[17.293230370000000],LUNA2_LOCKED[40.350870860000000000],LUNC[3765637.3218800000000000],RUNE[2563.984800000000000],SOL[0.069000000000000],TRX[848.832000000000000],USD[3363.645431046493161],USDT[1.955000005816450] |
| 00165828 | USD[283.03933709725000] |
| 00165829 | USD[0.000000151591306],USDT[0.000000034948000] |
| 00165831 | APT[0.050360550000000000],AURY[0.000000100000000],BNB[0.000000156694526],BNBBULL[0.00000009925000],BTC[0.000831967105000],COIN[0.000654530900000],COMP[0.000000135000000],ETH[0.001936876400000],ETHBULL[0.0000000482500000],ETHW[1.040936876287068],FIDA[0.209457000000000],FTT[30.04024090042986101],LINK[0.089610000000000000],LUNA2[0.00516999372600000],LUNA2_LOCKED[0.012063318690000],MATIC[0.00000001440230],MER[0.234912000000000],MOB[0.61551125818380000],OXYF[0.086160000000000000],RAY[0.606645000000000000],SLP[5.040000000000000000],SOL[0.052688500000000000],SRM[0.0148455400000000],SRM_LOCKED[12.863670960000000000],STEP[0.000000001000000],STG[0.323410000000000000],SXP[0.000000033600000],USD[0.144195103196822664],USDT[0.200654704653133],USTC[0.731837600000000000],YFI[0.00267927300000000] |
| 00165832 | BAL[0.000000010000000],BNB[0.000000028030000],BTC[0.000000098131320],COIN[0.000000032200000],DOGE[0.00000000453520000],FIDA[0.000000006775665],FTT[0.0000002050000],LTC[0.000000005000000],LUNA2_LOCKED[0.000000014437792],MOB[0.000000007230100],NOK[0.050000009767650],SRM[0.461314800000000],SRM_LOCKED[39.972937350000000],SUSHI[0.000000190000000],USD[27.502966134995244],USDC[10.000000000000000],USDT[0.003096489800740],USTC[0.000000044128323],YFI[0.000000000000000] |
| 00165834 | USD[0.030715986750000] |
| 00165836 | SR[39.569335830000000] |
| 00165837 | USD[5346.115136400000000] |
| 00165838 | ABNB[0.000000007013689B],ACB[0.000000052913798],AMC[0.000000056223889],AMZN[0.000000150000000],AMZNPRE[-0.00000002650133],ARKK[0.000000057938143],BABA[0.000000086561807],BB[0.000000037050000],BILI[0.000000037605170],BNB[0.000000042294900],BNTX[0.000000119032088],BTC[0.000000037886722],BYND[0.000000005862443],CGC[0.000000033814993],COIN[0.000000069378862],COMP[0.000000055000000],ETH[0.000000005000000],ETH[0.004735933427702],USD[0.000000089837721],ZM[0.0000000571342961MRNA[0.000000001046442],MSTR[0.000000092120694],NFLX[0.000000031624232],NIO[0.000000067935013],NOK[0.000000145420833],SNX[0.000000026730000],SQ[0.000000045120085],TLRY[0.000000097961461],TSLAPRE[0.000000089011115],TSM[0.000000068261669],UBER[0.000000017980089],USD[6.417399533427702],USDT[0.000000089837721],ZM[0.000000057134296] |
| 00165839 | FTT[0.000000042204562],USD[0.000001288809464],USDT[0.000000004318789] |
| 00165840 | BTC[0.000000064100000] |
| 00165843 | FTT[3.891013840000000],LINK[7.144364250000000] |
| 00165844 | BTC[0.000118045391700],ETH[0.000000014665824],FTT[373.582795270000000],STSOL[67.085383470000000000],TRX[19.000000000000000],USD[0.084688887813000700000000],USDT[0.000001030136310] |
| 00165846 | BTC[0.000450547000000],USD[1.215992845000000] |
| 00165847 | AMPL[0.000000000826153],BTC[0.000000092391452],DEFIBULL[0.000000096000000],DOGE[0.000000073527029],ETH[0.000000089605681],FTT[0.000000012311641],LINKBULL[2.00000000000000],REN[0.000000081503266],ROOK[0.000000050000000],TOMO[0.000000024385635],UNI[0.000000024003400],USD[1010.659491513265170],USDT[0.000000128744734],XRPBULL[0.000000050000000] |
| 00165849 | 1INCH[0.000000117040947],ALPHA[0.000000112196439],AVAX[0.000000027037215],BNB[0.000000651038520],BTC[0.000000724461525],CAD[16.550226592723216],DOGE[0.000000071700800],ETH[0.000000178668031],FTM[0.000000012000240],RSR[0.000000027645531],SOL[0.000000393988087],STSOL[0.647365661600000] |
| 00165850 | FTT[0.000000224000000] |
| 00165851 | SOL[5.303031006381400],USD[0.008418022500000] |
| 00165852 | BTC[0.000000016726046],FTT[1.000000000000000],LTC[0.016746540000000],USD[-1.9902914809163366] |
| 00165855 | USD[0.372291425000000] |
| 00165857 | BTC[0.000000064200000],DMG[0.000000012500000],DOT[1033.600000000000000],ETH[0.000000012500000],FTT[0.000000155150400],LUNC[0.000000100000000],USD[0.097094887483105B],USDT[0.000000041954146] |
| 00165862 | MOON[0.600000000000000],USD[1.423302337958256] |
| 00165864 | BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.000067073428774],BULL[0.000000967410000],DENT[2.000000000000000],FTT[72.189750765000000],HOLY[1.001326070000000],MATIC[500.672225970000000],SOL[0.010000000000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.280158552983469],USDC[66307.037896210000000],USDT[1.274138006826070] |
| 00165865 | BTC[0.000000000024168S0],FTT[0.000000044160000],USD[0.073556932036419R],USDT[0.000000084767406] |
| 00165867 | USD[30.003695069000000] |
| 00165869 | USD[0.893339977500000] |
| 00165870 | ALGOMOON[10000.000000000000000],USD[0.579373741885521R],USDT[0.0001797880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165871 | BCH[0.000215950000000],BTC[0.000006000000000],USD[54.368024731528354],USDT[0.000000135635350] |
| 00165872 | BTC[0.000000069297109],USD[0.000000084360000] |
| 00165873 | BTC[0.000133700000000],USD[-0.145260169412691] |
| 00165874 | AKRO[0.009880000000000],BEAR[55.808000000000000],BSVBEAR[812.440000000000000],BTC[0.000067686550118],ETH[0.001469500000000],ETHBULL[0.000091129000000],ETHW[0.001469500000000],HGET[0.022299000000000],LTC[0.007862800000000],MATIC[2.285050000000000],OXY[0.458200000000000],RAY[0.728030000000000],SOL[0.001000000000000],SRM[0.332904000000000],SXP[0.024370000000000],USD[-1.123290024527446],USDT[2.008768800000000],WRX[0.140000000000000] |
| 00165875 | BTC[0.000020130000000],USD[0.013467472000000] |
| 00165877 | USD[99.147393163718522],USDT[43.053753922658675] |
| 00165878 | AUD[0.000000025760000],TRX[0.000010000000000],USDT[0.000014876670323] |
| 00165879 | BTC[0.012213260000000] |
| 00165880 | AUD[3188.162863120000000],DOGE[5.000000000000000],MKR[0.000000010000000],USD[0.000000152464588],USDT[0.000000018091540] |
| 00165881 | CUSDTBULL[0.000000004000000],ETH[0.000016180000000],ETHW[0.000016180000000],MEDIA[0.000554000000000],OXY[0.269200000000000],SOL[0.000000010000000],TRX[0.000010000000000],TRXMOON[12.300000000000000],USD[0.000000065291731],USDT[0.000000014644497],XRP[0.815600000000000] |
| 00165882 | ETH[0.000018560000000],LEO[0.672380000000000],USD[3.562496001497824],USDT[1.892750009509500] |
| 00165883 | BTC[0.000003611549542],CEL[0.000000052992433],ETH[0.400000003219132],FTM[0.000000100000000],FTT[0.049337875265377],LINK[-0.000000057502223],TRX[0.000000072899000],USD[4.634982160117565],USDT[0.000000073633911],XRP[0.000000100000000] |
| 00165884 | BAO[0.000000010000000],DOGEBEAR2012[0.000541000000000],FTT[0.000000080392900],SOL[-0.000000440902948],USD[-0.794577051283107],USDT[0.887500009271050] |
| 00165885 | BSVDOOM[10.700000000000000],BTC[0.000000001669683],USD[9.391561963957460],USDT[0.002361950000000] |
| 00165887 | ETH[0.533224760000000],GBP[0.315707892820585906][1],NFT[(31705681799024168)[1],NFT[(33119178039516542)[1],NFT[(37480901565532749)6][1],NFT[(39378504376957039)[1],NFT[(39689280104237356)7][1],NFT[(41093941399595345)9][1],NFT[(41553543356061336][1],NFT[(45773986305157227][1],NFT[(48855526953275423][1],NFT[(56341059336464144][1],NFT[(56815913044488324)5][1],NFT[(56957620315964833413),USD[0.000027728719541] |
| 00165888 | AXS[0.003891000000000],BTC[0.000000030300000],DAI[0.000000080000000],ETHW[0.009013246398716]7],ETHW[1.089724235035400],NFT[(55899242605739)[1],USD[343.688429147916085600000000000],USDT[9.143924561896694] |
| 00165889 | AMPL[2.379352105011916]7],BULL[0.000000000000000],DOGE[4460.107800000000000],TRX[0.000060000000000],USD[0.020104751741235] |
| 00165890 | BTC[0.000000086500000],DOGE[0.000000047568747],ETH[0.000000010000000],USD[0.000000172457895],USDT[0.000000027988634] |
| 00165891 | BUSD[1848.088972130000000],ETH[0.001211524750000],ETHW[0.001211523743525257],USD[0.898464739509415],USDT[0.000250122388828] |
| 00165895 | BTC[0.000017500000000],USD[3.586369354000000] |
| 00165897 | BTC[0.000119913836042],ETH[0.000000035464068],EUR[0.646062810948896],FTT[25.059479336060431]4,SRM[7.556521120000000],SRM_LOCKED[34.107796880000000],USD[0.002493613185986],USDT[0.000000129132244] |
| 00165898 | BNB[0.000000038099532],BRZ[0.000000005648357],BTC[0.000000132100000],CEL[0.000000095145451],ETH[0.007719190000000],ETHW[0.020112620000000],FTT[0.000000110436110],HT[0.000000085966383],LINK[0.000000031938963],MKR[0.000000082107520],OKB[0.000000035200286],OMG[0.000000084597611],REN[0.000000093981059,RUNE[0.000000025741733],TOMO[0.000000061890152],TRX[0.001660000000000],USD[4.835269249655707400000000],USDT[16.611532218340172]0] |
| 00165899 | BNB[0.004846000000000],ETH[3.283442600000000],USD[2197.563191213177212],USDT[10452.398691759000000] |
| 00165900 | USD[-0.315509101300000],USDT[0.760000000000000] |
| 00165902 | BTC[0.000024440000000],USD[-0.171654013750000] |
| 00165904 | AVAX[0.000000088073579],ETH[0.000016665000000],LINK[0.013420009800000],LINKBULL[0.000000065317870],SPELL[0.000000020000000],TRX[0.000070000000000],USD[0.000000094863338],USDT[0.214557625000000] |
| 00165905 | BNBMOON[0.510000000000000],ETH[0.000929490000000],ETHW[0.000929492945404],TRX[0.000770000000000],USD[0.009944716033696],USDT[2310.600000009197645],XRP[0.977000000000000] |
| 00165906 | USD[0.002742092384608] |
| 00165907 | AUD[0.000000015704555],BAO[1.000000000000000],BTC[0.000000060716000],KIN[1.000000000000000],SNX[2.233818941030875],SUSHI[10.044187650000000],TRUMPFEBWIN[989.900000000000000],USD[0.000000046160351] |
| 00165908 | AAVE[0.000010000000000],ETH[0.000000036090000],FTT[0.012672560000000],LTC[0.353915180000000],SRM[256723000000000],TRX[0.006437000000000],USD[5229.308751893380957],USDC[10000.000000000000000],USDT[199.200000049769617] |
| 00165909 | AMPL[0.000000004216952],NFT[(405495379799634847)[1],NFT[(441226730127917514][1],NFT[(533520563323157437][1],USD[0.065844749257386] |
| 00165910 | BVOL[0.000000071000000],USD[0.000000138305375],USDT[0.000000069798286] |
| 00165914 | BAND[0.030589233735200],BIT[0.058719880000000],BNB[0.000500000000000],BNB[0.000500000000000],COMP[0.000000094086000],COMP[0.000000094086000],DOGE[0.000000001825000],ETH[0.000013700000000],FTT[157.076527000000000],HT[0.032641322364900],KIN[44508763.125070740000000],LINK[0.000000135160041,LTC[0.000000038090000],MTL[0.000470100000000],MTL[0.000470100000000],SOL[3.453319740000000],SRM[356.144305800000000],SRM_LOCKED[6.038969600000000],UNI[0.003097674253510],USD[0.008598982269203],USDT[0.000000068595625],XAUT[0.000007170000000],XRP[0.044884723941100],ZM[0.0092000000000000] |
| 00165915 | USD[0.397846410000000000000000],USDT[5.787475000000000] |
| 00165916 | BTC[0.000009670475750],C98[0.967690500000000],CQT[0.945170750000000],DFL[3.699600000000000],DYDX[0.055160000000000],ETH[0.000000100000000],GALA[7.915510000000000],MANA[0.874486000000000],MER[0.217641000000000],POLIS[0.765350000000000],PTU[0.855030000000000],STEP[0.043475000000000],TRX[0.000000002459000],USDT[0.000000029274681] |
| 00165917 | USD[0.005454855029620] |
| 00165918 | BTC[0.000000011193625],BULL[0.000000038160293],DRGNMOON[0.007390000000000],MOON[0.008603500000000],SOL[0.000000007013107],SUSHIBULL[174653.632220144207352],USD[0.000000077934914],USDT[0.000000023451448],XRPBULL[0.000000067681983] |
| 00165920 | USD[1.257613403180000] |
| 00165924 | USD[0.021947293172972] |
| 00165926 | USD[0.000000500000000],USDT[0.000000007963600] |
| 00165927 | BTC[0.000049009108540],LINK[-0.001209929640285],RAY[0.000000052680000],USD[0.004006107058944],XRP[0.001567394320255] |
| 00165928 | BTC[0.000000038090000],ETH[0.000000100000000],USD[0.000000113446486] |
| 00165930 | ETH[0.000031100000000],ETHW[0.000031100000000],USD[0.000015977255435] |
| 00165931 | USD[0.000047433947541] |
| 00165932 | APT[0.400000000000000],ETH[0.000000070000000],LTC[0.832498252942575],SOL[0.009669425821878],TRX[0.001416000000000],USD[-0.000000056431083],USDC[1472.278798470000000],USDT[1.124768703050334] |
| 00165933 | ALCX[0.000000050000000],AMPL[0.000000032364829],BNB[0.000000000000000],BTC[20.349009722131655],BTT[931960.000000000000000],BVOL[0.000000070800000],DOGE[0.000000069981026],ETH[0.950904681504000],FIDA[9.526196386906839],FIDA_LOCKED[25.270889140000000],FTT[29.583998936116230],HNT[59.989524000000000],LINA[22.599530800000000],LINA2_LOCKED[8.065572053000000],ROOK[0.000000030000000],SOL[0.000000020000000],SUN_OLD[0.000000040000000],USD[0.121126895116486]7],YFI[0.000000005000000] |
| 00165934 | BTC[0.000000163600481],ETH[0.000000004168062]6],USD[273.328299214798285] |
| 00165935 | LINK[0.026000000000000],LTC[0.000000033376774],USD[-6.035103771808342]8],USDT[0.000000008365922644] |
| 00165938 | BUSD[0.074807921500000] |
| 00165943 | BEAR[0.103000000000000],BTC[0.000600000000000],USD[90.127901878350000] |
| 00165944 | LTC[0.002103320000000],USD[0.305952972103688],USDT[0.005000288875434],XRP[1.900000000000000] |
| 00165947 | USD[0.000798793500000] |
| 00165949 | LUNA2[2.160005580000000],LUNA2_LOCKED[6.540013019000000],NFT[(346718809268390633)[1],NFT[(406065990083381184][1],NFT[(470298174873695511][1],NFT[(554973598441772082][1],TRX[0.000030000000000],USD[0.004130936797055],USDT[0.000000175749115] |
| 00165950 | USD[-0.000000044909130],USDT[5.840103520000000] |
| 00165951 | BNB[0.005713500000000],USD[0.144011013500000],USDT[4.999093000000000] |
| 00165955 | KNC[0.700000000000000],MATICBEAR[0.003304000000000],MATICBEAR2021[0.071300000000000],USD[-0.023742158019100],USDT[0.000000197393913] |
| 00165956 | USD[0.000005934961056] |
| 00165958 | USD[0.001878184000646],USDT[0.000000079484800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00165959 | AGLD[0.29994000000000000],BTC[0.00004401000000000],FTT[0.0022523402169009],MCB[0.0500000000000000],PERP[0.09996000000000000],SOL[0.00098000000000],USD[5.77112791588810003] |
| 00165962 | USD[0.00093378596345000] |
| 00165964 | NFT [409699042240095442][1],USD[0.04033555519789900],USDT[0.000000163628732] |
| 00165965 | ATOMBEAR[0.0000000700000000],BUSD[3246.4232556000000000],COMPBULL[0.0000000037400000],FTT[0.000000007773501],KNCBEAR[0.0000000815000000],SRM[0.020065270000000000],SRM_LOCKED[0.0948066700000000],USD[0.05309291059535953],USDT[0.000000365267970] |
| 00165966 | DOGE[0.0370000000000000],TRX[0.0000360000000000],USD[11.73716496824819561],USDT[0.000000096401213] |
| 00165968 | ADAMOON[0.01516473000000000],TRXBEAR[0.0007302000000000],USD[17.7370585288474330],XTZBEAR[0.000077070000000] |
| 00165969 | BTC[0.0000002152500],DOGEBEAR[199960.0000000000000000],ETH[0.0000001000000000],USD[0.079528699388591] |
| 00165970 | BTC[0.00000002593002],USDT[0.001464740000000] |
| 00165972 | USD[0.00705436602856955] |
| 00165976 | FTT[0.04395404000000000],USD[-1.96982946922446355],USDT[60.1859188200000000] |
| 00165980 | FTT[0.00101160000000000],USD[0.06637542000000000],USDT[0.00405317000000000] |
| 00165981 | AUD[0.60604232010402918],BNB[0.0055323700000000],BTC[1.0098974130029986],CAD[0.00000000025105281],DOGE[0.515036000000000000],ETH[10.769069370000000],EUR[-2077.84223514436419721,FTT[150.05333809000000000],GBP[0.00000000173832103],LTC[0.00000000531461371,ROOK[0.000000000000000],SOL[29.420147100000000],TRX[7.00003500000000000],USD[819.42291581441824550000000000],USDT[1.30235995915566621] |
| 00165984 | AMPL[0.00383272604763171],BTC[0.000000030784546],USD[0.00062804906935550],USDT[0.0000003569244] |
| 00165985 | USD[25.0000000000000000] |
| 00165988 | BTC[0.000001213215000],USD[3.5500882436825000] |
| 00165990 | USD[0.00004346560446609],USDT[0.000020422311396] |
| 00165991 | AUD[0.00707822445080801],BTC[0.00000000454524780],ETH[0.01054871682380035],ETHW[0.01054870723803051],FTT[0.085311418873933997],HT[1127.2000000000000000],TRX[0.0000400000000000],USD[0.37662556898755543],USDT[0.000001209153601,YFI[0.000000005000000] |
| 00165992 | ETH[0.10040000000000000],ETHW[0.10040000000000000] |
| 00165993 | BTC[0.00029898977538711,ETH[0.00001000000000315183],LINKBULL[0.0000000007500000],SOL[0.00604840500000000],SRM[6.14609001000000000],SRM_LOCKED[595.34413570000000000],SRM_LOCKED[595.34413570000000000],SOL[0.00744901016225000],XAUTBULL[0.000000072250000] |
| 00165994 | BNB[0.0000000057378056],BTC[0.000000000537750],DOGE[0.000000023897700],DOGEBULL[0.000000020850000],ETH[0.000000060455273],FTM[0.000000073773700],FTT[-0.0000013816473],RUN[0.0000000035789300],SOL[0.00000000061638],SRM[48.56271026000000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000000011464082],USD[384.12391558323300018],USDT[0.0000000088390867] |
| 00165997 | AAVE[0.00000000087830],AVAX[0.0000000021598332],BTC[0.00000010062819961,ETH[0.000000100631302],FTT[-0.0000000010031303],RAY[0.000000002737952415],SOL[0.00000005053009],SRM[0.0987115500000000],UNI[0.0000000160770600],USD[0.000175268083755558],USDT[0.0000000921102371,YFI[0.0000000000000] |
| 00165998 | BADGER[0.00000007000000000],BAL[0.000000100000000],BTC[2.0000000843500000],BVOL[0.0000000004894567],MTA[0.0000000100000000],ROOK[0.0000000000000000],SOL[0.000000235645555],SRM[0.0636052000000000],SRM_LOCKED[0.023029620000000],TRUMPSTAY[1.00000000000000000],USD[1.910279529866590],WBTC[0.0000000000000],YFI[0.0000000000000] |
| 00165999 | AMPL[0.00000002665298],BTC[0.0000000067587275],FTT[0.0267860272153962],LUNA2_LOCKED[389.742202800000000],LUNC[0.00000001700600],USD[0.00000015092491],USDT[0.000000005967592] |
| 00166003 | USD[0.41667730500000000] |
| 00166004 | BTC[0.00000004250132],ETH[0.0000010000000],TOMODOOM[67050000.0000000000000],USD[81.4505881469347171],USDT[0.000000677035851] |
| 00166005 | ADABULL[0.0000000444000000],AMPL[0.00000000347827681],BCHBEAR[0.00000000800000000],BTC[0.00000000115411208],COMP[0.0000007600000],DOGEBEAR[0.00000002000000000],ETH[0.000000035000000],ETHBULL[0.0000000350000],FTT[0.06174000485971211,KNCBULL[0.00000000781000000],LMDBULL[0.0000001000001,PAXG[0.0000000810000000],SXPBEAR[0.000000022000000],SXPBULL[0.000000004940000],USD[1.28394074696794400],USDT[1.9332474350000000] |
| 00166008 | ALGOBULL[280062.9361960000000000],BADGERD[0.0000000717100000],BAT[0.0000001405628201,BNB[0.0000000733100181,BTC[0.0044344690885210],BULL[0.00000011314000001,BVOL[0.000000476315],CAD[0.0000000304128411,CLV[0.0000000028851420],COMP[0.0000001765000001,DOGE[0.0938485103216606],DOGEBEAR2[02100.0000000001047760],DOGEBULL[0.000000009000000],FTT[0.0000000024695001,KNC[0.000000002469586],LEG[0.00000013981350],LNK[0.000000339332961,LUNA[0.00000013540865801,LUNA2_LOCKED[0.000003833750000],LUNC[0.00000004172216795],NEXO[0.000000050400001,RAY[0.0000001472228641,ROOK[0.00000040800001,RUNE[0.000000892187001,SLP[0.000000120154118],SLRS[0.00000051553929611,SOL[0.000054010040022201,SRM[1.144466750000000],SRM_LOCKED[2.106263820000000],SUSHI[0.0000000000000],THETABEAR[2351981,THETABULL[0.00000004640000],TOMO[0.000000047350738],TONCOIN[0.0000000617964291,TSLA[0.000000017809826],USD[-1.56248494438391101,USDT[0.0000001252042281,USTC[0.0000321452704358],XRP[0.0000000022800001,ZRX[0.0000000100000000] |
| 00166010 | AVAX[40.2938040000000000],BADGERD[0.00372000000000000],BTC[0.0545973030000000],BUSD[19825.3298494400000000],ETHW[17.180202340000000],HXRO[0.68140000000000000],PAXG[0.79138318000000000],ROOK[1.80427820000000000],SOL[0.00629880000000000],TRX[0.00000800000000],USD[0.0000000034291220],USDT[2204.40162683294996271] |
| 00166012 | BTC[0.00037037000000000],USD[-1.27777526261784211] |
| 00166013 | DOGE[0.0000001200000],FTT[0.00000003801453],FTT[0.0000000084111939],LTC[0.08725791935796116],SOL[0.00000000841119391,SRM[0.0802948800000000],SRM_LOCKED[0.31782834000000000],TRX[0.0000000002763786],USD[-3.5640790566208522],USDT[0.0000107342454471,XRP[0.000000008000000] |
| 00166016 | AAVE[0.0000000795344001,BNB[0.00000031032251],BTC[335.8516521249858323],DGD[0.0000007942600],ETH[0.00000007245200],FTM[0.00000008601600],FTT[2305.1669396058777867],LUNA2[0.04872585747000001,LUNA2_LOCKED[0.11369360400000],LUNC[1061.01580505250000],SOL[10.751475195536789],SRM[5679.02088996000000000],SRM_LOCKED[753.34314690000000000],USD[154.07212794062433851,USDC[3181.61099650000000],USD[0.00000053225663] |
| 00166018 | ETHBULL[0.00000032569000000],FTT[0.60443309700333321,LINKBULL[0.000000005000000],USD[0.0863270128570800] |
| 00166019 | BNB[0.0026100000000],BTC[2.37550046264090181,DOGE[0.08500000000000],DOT[50.0000000000000000],FTM[820.00000000000000],LUNA2[0.45946742890000001,LUNA2_LOCKED[1.07209066700000001,LUNC[100050.0000000000000000],MATIC[6.3300000000000000],OXY[0.805500000000000],SOL[0.09999500000000000],SRM[0.560500000000000000],SUSHI[0.36700000000000],USD[184.88758098656672121,USDT[0.27291403305324711] |
| 00166020 | ETHMOON[120.00000000000000000],FTT[0.00003687499200600],USD[212.54981164669850000],USDT[5.38245800000000000] |
| 00166021 | AAPL[16.56211112879495001,ABNB[4.33892644530631001,AMZN[46.31693058965581001,AMZNPRE[0.000000002310730],ATOM[73.30000000000000000],BABA[7.4051288899012000],BF_POINT[1700.00000000000000],BINANCE[9.76660304163473001,BTC[4.14238164109916621,COIN[8.23916460209139891,DOGE[5.0111144500000000],ENS[148.58228097000000000],ETH[7.459860942183600],ETHW[0.000000001506000],FTT[308.99960656879590],GBT[0.010710000000000000001,HBAR[1.00000000000000],MATIC[0.00000009700000],PENN[5.78653468000000],RAY[85.55778681000000000],SNX[151.01700883006909],SOL[450.5169309500000000001,SRM[160.4984201280000000000000],SRM_LOCKED[3342.7000000000],USD[13158.58019001127621,USD[2762.6000000000000],USDT[0.0000000338258988] |
| 00166022 | ALCX[0.000000012000000],BTC[1.34132079000000000],DOGE[100766.0000000000000000],FTT[7823.27249748073062131,LUNA2_LOCKED[31.54972590000000],SOL[6136.21495475000000000],SRM[16.90733514000000],SRM_LOCKED[7052.296501100000000],USD[7.75507911325281801,USDC[39841.76574900000000000],USDT[0.00000045000001,YFI[0.00000071144000] |
| 00166023 | USD[0.06192398468400] |
| 00166024 | BTC[0.00000004584400],BVOL[0.008541636300000],ETH[0.00083675200000000],FTT[0.09095230890039191,LUNA2[6.35796022700000001,LUNA2_LOCKED[14.8352453000000],MTA[0.00000010000000],SRM[0.054849280000000],SRM_LOCKED[23.7634560900000000],USD[0.0382500139421994],USDC[554.4448407900000000],USTC[900.0000000000000] |
| 00166026 | USD[0.0000001540000000],USD[0.00000519175252],USDT[0.000000036543500] |
| 00166028 | AMPL[0.00000018265705],BAL[0.000000100000000],BNB[0.0000000201110895],BTC[0.000000198921752],BULL[0.000000200000000],CEL[0.000000010263161,CHZ[0.00000010000000],CREAM[0.000000100000000],CRV[0.000000100000000],ETH[0.003742380094956],ETHW[0.000021755106355],FTT[25.09895975124320021,MATIC[0.000000900000000],SRM[0.10021636000000000],SRM_LOCKED[31.7204218000000000],USD[3.6970287798338023],USDT[0.00000017817088411,YFI[0.000000044450385] |
| 00166031 | USD[451.68968560000000000],USDT[0.000000067445080] |
| 00166032 | AKRO[5.0000000000000000],BAQ[7.0000000000000000],BNB[0.0000003699474],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.000025230944150],TRU[2.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000087005031282],USDTD[0.00000016528125] |
| 00166033 | USD[0.00067591000000000],USD[37970925300000000000000] |
| 00166034 | FTT[0.0214000000000000000],USD[0.0000000168318768] |
| 00166035 | USD[0.00000027585300],FTT[0.60000000000000000],USD[4.95487001118828559],USDT[0.0000000960556772] |
| 00166037 | ALGODOOM[9.0000000000000000],ALGAMOON[0.0000000000000000],AMPL[-0.00000000688541341,APT[0.6900000000000000],BULL[0.0000000036000001,COPE[0.4152000000000000],EOSDOOM[10.0000000000000000],ETH[0.000003600000000],ETHW[0.0000036000000],FTT[0.061226157061730],LUNA2[0.0000000245600381],LUNA2_LOCKED[0.0000005730675551,LUNC[0.00534800000000000],MATICDOOM[0.3400000000000000],MER[0.16700000000000000],PERP[0.0411550100000000],SRM[1.03215530000000000],USD[1.172354119961124501,USDT[0.001318370348844001,XRP[0.895192000000000],XRPMOON[0.00000000000000] |
| 00166039 | BTC[0.0000000016000000],FTT[0.00813414000000000],NFT [563087010544079374][1],RAY[0.802258650000000],ROOK[0.00118800000000],SOL[0.000000100000000],TRX[0.000791000000000],USD[0.50266372974960841,USDT[0.0000001605112232] |
| 00166040 | USD[0.0252352825401120] |
| 00166042 | USD[5.00000003588811106] |
| 00166044 | USD[0.000000068426500] |
| 00166046 | ETH[0.0000001000000000],USD[3.41000013664274781 |
| 00166048 | USD[0.0000002159756221 |
| 00166049 | BTC[0.0242960000000000],USD[0.81707869600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166050 | USD[1817.5059491673642400] |
| 00166052 | USD[3.5945193698000000] |
| 00166053 | BTC[1.9767368432198608],DOGE[10.0000000058089470],ETH[6.2000000575099964],ETHW[0.9101741339796888],EUR[99.3251208170488494],FTT[45.0289458435596310],LTC[0.0100000000000000],LUNA2[0.6079853111000000],SOL[11.5235292349414144],USD[-1.3131372983069275],USDT[3.9014366359014222],USTC[20.0000000025000000],WAVES[0.9900000000000000] |
| 00166054 | USD[3.9185580373245866] |
| 00166055 | BNB[0.0000000786148226],LTC[0.0554557279103776],USD[0.2188522877661554] |
| 00166056 | ATLAS[2290.0000000000000000],AVAX[0.0000000100000000],BTC[0.0000006490930],CAD[0.2089529918356401],CRV[47.1247604835484705],ENS[6.0600000000000000],ETH[0.2206370651887294],ETHW[0.2206370500000000],FTM[88.1425067909257700],FTT[42.2625730064891180],LUNA2[0.0001788849817000],LUNA2_LOCKED[0.0047139829070001],UNC[38.9525813907372300],MATIC[349.9214170034276892],SOL[7.2569338802541100],USD[833.4821483167778026],USDT[0.0000000014176572] |
| 00166058 | FTT[10.0000000000000000] |
| 00166059 | USD[0.0165260395800000] |
| 00166060 | USD[0.0141683544600000] |
| 00166061 | USD[83.6530211800000000] |
| 00166062 | FTT[0.5338902650318140],IP3[5.8863116200000000],LUNA2[0.0010596060380000],LUNA2_LOCKED[0.0024725400880000],NFT[455118588470271876][1],NFT[488817971575242556][1],NFT[511249960783987794][1],NFT[529237088582540282][1],NFT[555190391939729334][1],NFT[574172951424488068][1],TRX[0.0001040000000000],USD[4.6321967576750561],USDT[0.0000000083268971],USTC[0.1500000000000000] |
| 00166064 | BTC[0.0000000023207752],EDEN[0.0000000088600000],ETH[0.0001000000014969942],FTT[0.0000067566748391],USD[0.0109991570483721],USDT[0.0000000037138630] |
| 00166065 | USD[0.8389741260650000] |
| 00166066 | BTC[2.0457136501697900],DOGE[0.9997500000000000],ETH[0.0007830233966000],ETHW[0.0057289500000000],FTT[44659.6551660000000000],FTX_EQUITY[2133.0000000000000000],FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[6000.0000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[3080... (truncated) |
| 00166069 | USD[0.0479797600000000] |
| 00166071 | BTC[0.0013000000000000],USD[1.8068940272750000] |
| 00166072 | PYPL[0.0047970000000000],USD[0.3127921391124297],USDT[0.0000009582548] |
| 00166073 | BTC[0.0000120000000000],NFT[295572299749166674][1],USD[40.7289590730732339],USDT[0.0066401252630000] |
| 00166074 | USD[33.7830180500000000] |
| 00166075 | USD[0.0005253648150000] |
| 00166076 | USD[1.2806276226614493] |
| 00166079 | BTC[0.0000004000000000],ETH[0.0000032900000000],ETHW[0.0009657300000000],LUNA2[0.0068213848830000],LUNA2_LOCKED[0.0159165647300000],NFT[408974405284310035][1],NFT[451318139890336612][1],NFT[566943484188799934][1],TRX[0.0003000000000000],USD[0.0091278259069619],USDT[1.2073538681879260],USTC[20.9650000000000000] |
| 00166080 | BNB[0.0000000000000000],BTC[0.2107981241091500],CRO[140.0000000000000000],DFL[46533.1343400000000000],DOGE[0.7575970000000000],ENS[206.3255942000000000],ETH[2.8518889437853200]... (truncated) |
| 00166081 | USD[24.2097957100000000] |
| 00166082 | PYPL[0.0047970000000000],USD[0.3127921391124297],USDT[0.0000001958254] |
| 00166083 | BTC[0.0000120000000000],NFT[295572299749166674][1],USD[40.7289590730732339],USDT[0.0066401252630000] |
| 00166084 | AMZN[0.0008074100000000],ETH[0.0000000008207595],FTT[0.0000000008207595],FTT[0.0865345000000000],FTT[0.0000340000000000],LUNA2[0.0000005000000000],LUNA2_LOCKED[981.5769984000000000],NFT[294017005546296101][1],TRX[0.0932050000000000],TSLA[0.0005303000000000],USD[1.6867702934972377],USDT[0.0098244327876111] |
| 00166086 | CRO[1249.7500000000000000],USD[1.6868007766474547] |
| 00166088 | USD[0.0003374237218998] |
| 00166089 | USD[-0.0000004669932B],USDT[0.0000000052535993],XRP[1.0029442700000000] |
| 00166090 | USD[0.0005815446264000] |
| 00166091 | AAVE[0.0000000611115940],ALPHA[0.0000000052652130],ATLAS[0.0000000001010080],AURY[0.0000000070000000],AVAX[0.0000000022021006],BADGER[0.0000000031895597],BTC[0.0000003567423],CRO[0.0000000779561... (truncated) |
| 00166093 | AKRO[1134.2050000000000000],BAO[148895.7000000000000000],BTC[0.0000000000475349],BVOL[0.0000000000000000],CONV[27639.1762296767430018],KIN[217855.0000000000000000],MNGO[282.5330240000000000],OXY[18.5200000000000000],RAY[5.1397160000000000],SRM[12.4063100000000000],TULIP[3.3188210000000000],USD[56.7698893704940363],USDT[0.0002451179898019] |
| 00166097 | USD[0.0000001479649908],USDT[0.0047436300000000] |
| 00166098 | ATOM[0.0000000100000000],TRX[0.0133170000000000],USD[0.0195581948851059],USDT[0.0000004911154672] |
| 00166102 | DEFIBULL[0.0000000080000000],FTT[0.3303095282288713],PRIVBULL[0.0000000060000000],STG[0.4138000000000000],USD[383.9523215097103377],USDT[0.0000000042500000],YFI[0.0000000085677850] |
| 00166103 | TRX[0.0364205100000000],USD[0.0000044960310827],USDT[0.0000001746125582] |
| 00166106 | BTC[0.0000804000000000],ETH[0.0000674000000000],ETHBEAR[0.4143000000000000],ETHBULL[0.0000449700000000],ETHW[0.0006740000000000],LINKBEAR[79778.2610000000000000],USD[0.1160000000000000],USDT[0.0695920065000000] |
| 00166110 | BNB[0.0068388100000000],BNBBEAR[79384.0000000000000000],BULL[0.0000001900000000],DOGEBEAR[8678264000.0000000000000000],ETH[0.0005187000000000],ETHW[0.0005186097326],FTT[0.0563728193378356],LUNA2[0.0887399456600000],LUNA2_LOCKED[0.2070598732000000],TRX[0.1208030000000000],USD[6.1978853479929491],USDT[0.0079287974825017],XRPBEAR[0.0000... (truncated) |
| 00166113 | BNBBEAR[18395678.0000000000000000],FTT[0.0000000003028805],LUNA2[0.0101167334100000],LUNC[2202.9400000000000000],SRM[0.1065753300000000],SRM_LOCKED[0.0804715300000000],TOMOBEAR[8294190.0000000000000000],USD[4.0264306060387412] |
| 00166114 | LINKMOON[0.0040000000000000],MIDMOON[0.0010000000000000],USD[0.0000000432863024],XRPBULL[0.0115201600000000] |
| 00166120 | ALGODOOM[100000.0000000000000000],ALTMOON[0.0050000000000000],BTC[0.0000000047380000],EOSMOON[400.0000000000000000],USD[35.3798949981095502000000000],XRPMOON[45.0000000000000000] |
| 00166122 | USD[0.0042798100000000] |
| 00166126 | BTC[0.0002997200000000],SHIB[99980.0000000000000000],USD[73.6191409200000000] |
| 00166127 | USD[0.0085748193889800] |
| 00166128 | USD[21.8199044400000000] |
| 00166129 | LOOKS[0.0000000009009044],TOMOBULL[0.0031834000000000],USD[0.0265551526955916] |
| 00166130 | ALGO[4000.0000000000000000],APE[0.0000000036044079],DYDX[0.0100000000000000],ETH[0.0000001030250600],FTT[0.0374952603598036],GBP[0.0000138657797196],TOMO[0.0000001000000000],TRX[0.0000800000000000],USD[2.3896642360533000],USDT[0.0000000184054649] |
| 00166135 | ETH[0.0005100000000000],ETHBULL[0.0098720000000000],ETHW[0.0009510000000000],USD[26.8399662420000000] |
| 00166136 | BTC[0.0000450000000000],DYDX[0.0000001000000000],ETHW[0.1060030200000000],ETHW[0.0060080162127230],FTT[4.0869321100000000],TRX[0.0000300000000000],USD[18445.4145228395577797000000000],USDT[5559.8274810090356100] |
| 00166137 | BTC[0.0000007500000000],EDEN[0.0756610000000000],ENS[0.0086472000000000],FTT[0.0026083218769010],HGE[0.0442810000000000],NFT[37125423946532780][1],USD[-0.0006178129382174],USDT[0.0057580346740057] |
| 00166139 | BTC[0.0000014800000000],USD[0.0000016093048983] |
| 00166141 | BTC[0.0000827800000000],SOL[-0.0621471683704507],TRX[0.0003400000000000],USD[2.7417702958731540] |
| 00166142 | AAVE[0.0000000064626000],AMPL[0.0000000064558B],BTC[0.0024995092212814],CRO[260.0000000000000000],ETH[0.0000000018375520],ETHW[0.1689662018375520],FTT[0.0993636000000000],LTC[0.0026686400000000],LUNA2[2.1741757160000000],LUNA2_LOCKED[5.0730766710000000],LUNC[7.0038654102200000],MBS[363.9672000000000000],PORT[81.8000000000000000],REN[680.8678860000000000],RUNE[0.0822544000000000],SAND[100.9912000000000000],SRMI[1.9996120000000000],STARS[311.9859920000000000],STEP[200.0000000000000000],USD[53.7310714367653952],USDT[0.0000000043295520] |
| 00166144 | BTC[0.0001417000000000],USD[1.8290776950000000] |
| 00166146 | USD[0.1587393225111570],USDT[0.0000000052058800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166148 | USD[9.620423042350000000000000],USDT[9.270000000000000] |
| 00166153 | AAVE[0.000215003377387900],BCH[0.000000000984411190],BTC[0.000028309225900],DOGE[151.000000000000000000],ETH[0.0069999994066891],ETHW[0.007000001724720],FTM[0.403999000000000000],IMX[124.800000007540000],INX[124.800000007540000],LINK[0.000000005985306],OXY[0.669842266896636],POLIS[0.000000002000000],RAY[0.067570750000000],REEF[8.326100000000000],SAND[0.201113418802028],SOL[0.0025461436952973],SRM[0.0081700000000000],USDT[22.135520002795223],USD[139.263928120263928],XRP[0.000000018260550],YFII[0.000034000000000] |
| 00166154 | ALTBULL[0.000000011500000],AMPL[0.000000084738],BALHEDGE[0.000000008433160],BCH[0.000000000000000],BCHBULL[0.000005631661171],BTC[0.459524637897166],BULL[0.000000033500000],BVOL[0.000000033000000],CBSE[0.000000100000000],COMP[0.000000070000000],COMPBULL[0.000000000500000],ETCBULL[0.000000000500000],ETH[0.022705393773000],ETHW[4.842203484829730],FIDA[5.147918510000000],FIDA_LOCKED[13954.349539520000000],FTT_EQUITY[0.56734986404142],FTX_EQUITY[0.56734986404142],FTX_EQUITY[0.56734986404142],FTX_EQUITY[0.56734986404142],GME[0.000000100000000],HTB[0.000000100000000],KNC[0.000000100000000],LINK[0.020000000000000],LINKBULL[0.000000000000000],LUNA2[0.65934037700000000],LUNA2_LOCKED[6.59340377000000],MAPS[318.471335000000000],MAPS_LOCKED[8473.375796280000000],NFT[4367305902686609883](1),OXY_LOCKED[41030.534351450000000],SHIB[0.092234959331763?],SPY[0.000000300000000],SRM[978403890000000],SRM_LOCKED[10808.744437610000000],SXPBULL[0.000000025310000],THETABULL[0.000000035000000],TSLA[0.000000300000000],USD[164898.2704872894877351],USDT[0.00000001208799024],USTC[114.902771680000000],VETBULL[0.00000001360000],WEST_REALM_EQUITY_POSTSPLIT[2188.000000000000000],XRP[0.000000002308442541] |
| 00166156 | USD[0.000000004412200000] |
| 00166157 | FTT[0.000000001043400],TRUMPFEBWIN[65008.6961000000000000],USD[1.0333002702615061584],USDT[0.009025102247819?],WRX[0.992514370000000000] |
| 00166159 | USD[988.285795897610500000] |
| 00166163 | USD[0.611423220000000000] |
| 00166164 | BTC[0.101314514055959?],DYDX[0.000000006790123?],ETH[0.0000002224214388],FTT[73.448839730000000000],RNDR[0.000000050000000],SOL[0.000000079457463],SRM[0.969885070000000],SRM_LOCKED[28.488323490000000000],USD[18293.03756943168150055],USDC[2000.000000000000000] |
| 00166166 | USD[0.021978498000000000] |
| 00166167 | FTT[0.034961579618599?],USD[0.000000014463544],USDT[0.000000004416200] |
| 00166171 | BTC[0.0002124100000000],USD[-1.5256763681472691] |
| 00166174 | BSVBULL[0.000096550000000],LTCBULL[0.000014120000000],LTCMOON[300.000000000000000],USD[0.031385851589765?] |
| 00166175 | BCH[0.000000036000000],BCHBULL[0.000000008793803],BTC[0.000000307324758],ETH[0.000000009800000],LTC[0.000000049225407],TRX[0.000038000000000],UNI[0.000000156820000],USD[-0.01178626186419B5],USDT[0.202398321138626] |
| 00166176 | BTC[0.000000031860000],DAI[1734.669979100000000],FTT[0.500000000000000],HXRO[0.862900000000000],SOL[0.653600000000000],SRM[12.470945660000000],SRM_LOCKED[47.529054340000000000],USD[0.000000069418893] |
| 00166177 | BTC[-0.000000004592484],FTT[0.000001953441580],SRM[11.255149010000000],USD[2117.63268045716927211],USD[2117.632680457169271],USDT[0.00000006752888?] |
| 00166183 | BTC[0.0005007059277?],BVOL[0.000000007000000],DAI[0.139379168119496?],DOGE[0.000000009119360],DRGNMOON[0.000000001700000],ETHW[-0.062110204279920068],FTT[0.061342301112567],LEOMOON[0.010000000000000],MATICDOOM[8951.800000000000000],MKR[0.018250000000000],SRM_LOCKED[0.049296570000000],SUSHI[-0.000727072603269],TOMODOOM[48850.000000000000000],TRXDOOM[17900.000000000000000],TRXMOON[1540.000000000000000],USD[167.54339628281101101],USDT[0.268027435985382?] |
| 00166185 | AAVE[0.000000079996369],ALC[2.175520374569862],AMPL[90.164549453872690B],ATLAS[460.767546013372?8],AUDIO[329.403454532159616],AVAX[0.000000003382671B],BADGER[33.688034310000000?],BAO[200873.018250000000000],BNB[0.000000057640000],BTC[1.502060494259722?3],CHZ[1499.983853448488051?32],CO_MPI[0.000000050000000],DFL[1581.476724677527730?0],EN.J[229.807017457188780],ETH[0.000010731000000],FIDA[657.0555204766923440],FTT[250.00000256000000],GRT[430.47734695861630],KIN[1129361.267500000000000],LINK[0.000000000025300253?MANA[1500.000000000000000],MKR[1.639217079700350?3],OMG[4.076266384991404?5?65],PAXG[0.000053301693017712],RAY[852.90434533326350?96],REN[1133.425747091715170?5],SHIB[42976377350000?00],SKL[11.174806229422672?5],SKL[11.174806229422672?5],SLR5[9764205878?],SNX[489.57073372000000000],SRM[11.485538986270000?00284],SRM_LOCKED[2.06753420000000?3],STMX[14515.892665760000000],UBXT[11152.480874810000000000],UBXT_LOCKED[55.803078170000000?0],USD[0.9951747528319376],USDT[0.08566351519878?00] |
| 00166186 | DOGEBEAR2021[0.000000002000000],DOGEBULL[0.000988328580000],FTT[1.799660000000000],GBP[0.000000027640382],LTCBULL[76.376249800000000000],USD[53.7807755818161711],USDT[2.243441133168387?6],XRPBULL[1242.744826000000000] |
| 00166187 | BCHA[0.000360270000000],BTC[0.000087231765411],BVOL[0.000000025000000],DAI[0.082045000000000],ETH[0.000000050000000],USD[167.953415599147596],YFI[0.000000020000000],ZECBULL[0.000993350000000] |
| 00166188 | BADGER[0.003827260000000000],DOGE[0.000000004000000],USD[8.182355264924010?],USDT[0.937024074318099] |
| 00166189 | BTC[0.000000112752065],COPE[0.730619338110152?6],DOGE[0.000000204610679],ETH[-0.000000000039081],FTT[0.000000039528918],LOOKS[0.000000005241328],SOL[0.000000091600000],USD[0.08679509722981338],USDT[0.000003233252980?] |
| 00166190 | ALTBULL[0.000000000000000],BEAR[0.049420000000000],BULL[0.0000003110000000],DOGEBEAR2021[0.000442809534215?],DOOMSHIT[0.000000000000000],ETH[0.009853280000000000],ETH[0.00935130000000],ETHBULL[216.835099661087412?9],ETHDOOM[0.0000000000000000],ETHW[0.000733081406350?],MATICBULL[5.900000000000000000],MOOND[0.000000000000000],SUSHIBULL[0.000000073801150],USD[0.219937389003432?] |
| 00166191 | COPE[0.000000017135518],ETH[0.000000007978436],FTT[0.000000001442923],OXY[0.000000049900000],SOL[0.000000016604755],USD[19.667808180651918] |
| 00166193 | ASD[0.000000009673480],BTC[0.000000007123515],CRV[0.000000004817755],FTT[1.800000005082233],LTC[0.000000001452980],USD[7.16824915580579742],USDT[0.00000009889584] |
| 00166195 | LUNA2[0.0000000438965627],LUNA2_LOCKED[0.000000814253130],LUNC[0.0075988000000000],TRX[0.00078047157384400],USD[-0.0817863470342460],USDT[0.297283850000000000] |
| 00166206 | BNB[0.000000022966161],BTC[0.000000000049168],ETH[0.000000001320775?],FTT[0.000000000001552],KIN[1009412.180000000000000],USD[11.632314974667232?6],USDT[1487.695126700804953],XRP[0.000000001200000] |
| 00166207 | BNB[0.000000010000000],BTC[0.000000004142000],ETH[0.000000098568653],FTT[0.00000003715668?3],MTA[0.000000010000000],SUSHI[0.000000000000000],USD[0.0001784490225312],USDT[0.000000489412308] |
| 00166208 | BF_POINT[500.000000000000000],BTC[0.021400000000000],COPE[808135.903700000000000],DMG[0.000240000000000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.005150290000000000],KIN[6780.000000000000000],LUNA2[4.348408290000000],LUNA2_LOCKED[10.146285400000000],MAPS[0.770700000000000],MEDA[0.048490000000000],MER[5.886965000000000],OXY[0.925200000000000],RAY[0.55459000000000],SLRS[0.731340000000000],SOL[0.001213000000000000],TRX[0.00121300000000000],USD[0.0068256822887447],USDT[0.000000034856350] |
| 00166209 | TRX[0.000777000000000000],USD[0.839696963735344],USDT[0.000000004134061] |
| 00166211 | USD[4.285798082476570?],USDT[0.000083678397529?5],XRP[0.092949640000000000] |
| 00166212 | USDT[18.670453130602107?4] |
| 00166215 | BNB[0.000000017352719],BTC[-0.000015896142696?2],CQT[0.846100000000000],ETH[0.000000387032189],FTT[0.00909263519600000],MATIC[0.000000050958665],ROOK[0.000000030963685],SLRS[0.997150000000000?00],SNX[0.000121000000000],FTT[0.000021000000000],USD[2.7571358115496036],USDT[-1.5246354105538334] |
| 00166221 | BNB[0.000000098041205],BTC[0.000000046526858],CLV[0.0062000000000000],DOGEBULL[0.000000027000000],ETH[0.000000049987500],FTT[0.003165342167087?9],LTC[0.00000000317250],RAY[0.000000089393850],SOL[0.000000034172741],SRM[0.00000003710000],TRX[0.000000015871580],USD[0.000000350851014],USD[0.000002072981527] |
| 00166223 | FTT[0.000000183100200],USD[0.000001185972551],USDT[0.000003160183] |
| 00166226 | BTC[0.0005058000400000],TRX[0.000800000000000000],USD[0.00638305856593041 |
| 00166228 | EUR[0.00000048008064],LUNA2[0.017236488000000000],USD[117.0474838331241756],USDT[0.000000002428309] |
| 00166229 | 1INCH[0.0000000831077476],AVE[0.000000010000000],ALCX[-0.0000000000000000],BADGER[0.000000011368598B],BAND[0.0000001760900],BIT[0.000000000226687824],BTC[112.015426326697925],CRV[0.000000000000000],DAI[0.000000035996408],ETH[114.199394086257344B],FTT[1000.90000011722335],KNC[0.000000011553294B],ROOK[0.000000000000000],SNX[0.000000029941513],SOL[0.00000000056594554],SRM2.50905612000000000],SRM_LOCKED[907.09713553000000000],SOL[6.9315.978656568567829],USDT[120363.17822893857340021],USTC[0.000000001468713B5],WBTC[0.0000000054253399] |
| 00166230 | BTC[0.000000044000000],ETH[0.000000000000000],USD[0.547619514414000] |
| 00166233 | USD[0.000000010000000],COPE[500.4564000000000],FTT[0.142528546788550],TRX[0.000000060000000],USD[0.0385664521429],USDT[62.3898129616166339] |
| 00166234 | AMPL[0.000000035557046],ETH[-0.000000015417341],EUR[0.000000046508916],FTT[0.000000038812866],STEP[0.00164007165479],USD[-0.035100377312613],USDT[0.077324229213469?] |
| 00166239 | USD[0.000000129071507] |
| 00166240 | BTC[0.612430658942714?5],USDT[0.000000073948800] |
| 00166241 | ADABULL[0.537733740000000],ALTBULL[0.0213957300000000],BNBBULL[0.154215420000000000],BTC[0.000000055807602],COMPBULL[0.00719856000000000],DOGE[0.34784208000000000],DOGEBULL[0.0599511594000000],EOSBEAR[963.800000000000000],ETCBEAR[104979.000000000000000],ETHBEAR[97400.000000000000000],ETHBULL[0.0000000000000000],FTT[0.0000000036071648],HTBEAR[0.0000000000000000],LINKBEAR[80.000000000000000],LINKBULL[0.0444911000000000],MATICBULL[0.0007280000000000],TOMOBULL[1278.744200000000000],USD[15407.0234005072457],USDT[0.0083468024229033],XRPBULL[3186.814000000000000] |
| 00166245 | USD[0.000000004653935],USDT[0.000000067257692] |
| 00166246 | AMC[0.000000004000000],AMPL[0.0000005171712105],APT[0.00000032120912?],ATLAS[0.000000008364256],ATOM[0.000000096499962],AVAX[0.00000023774431B],AXS[0.0000000073953488],BAO[0.000000055406838],CBSE[0.000005000000000],DOGE[0.000000053722849],DOGEBEAR2021[0.000000],USD[0.005000000],ETH[60.000000038462931?],FIDA[0.000000022421391000000],FTM[0.00000007407256B],LEO[0.000000025542319000000],LFM[0.000000034072568],LGO[0.000000001000000],LINK[0.000000043575153],LTC[0.000000449112B27],MAPS[0.00000000967106272],MATIC[0.000000016464],MEDIA[0.000000040199324],NEAR[0.000000086054189],OXY[0.000000000427920B],RAY[0.000000141464514],SLP[0.000000019300000],SOL[0.141993330481023],SRM[0.17796480000000],SUSHI[0.00000000971062?72],SWEAT[0.000000000000000],USD[-0.2470832346287970000000000],USDT[0.000000010142110086] |
| 00166250 | USD[0.442589681072033],USDT[0.003727000000000000] |
| 00166251 | ATLAS[530.000000000000000],BTC[0.000000025500000],ETH[0.000000087430441],USD[0.000000057009878386072] |
| 00166252 | ATLAS[10688.174100000000000],BTC[0.000096861261503],EUR[0.000000025000000],FTT[0.000000250000000],GBP[206.96067004197763?1],LUNA2[1.961746763000000],LUNC[427174.487900643464820?0],USD[160.840429048371988900000000000],USDT[0.0054080825814780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166253 | FTT[0.052336705615897B],TRX[0.00008300000000000],USD[-2.883671618189038A],USDT[8.80026402474064944] |
| 00166254 | BTC[0.00029986000000000],USD[0.07208022105000000] |
| 00166255 | AVAX[0.000000003331380],COPE[0.00000000832105533],RAY[0.00000005529068 1],SOL[0.00000000007806600],SRM[0.04411349000000000],SRM_LOCKED[0.01933322000000000],TRX[0.00000000581742336],USD[1.23781146027633 47],USDT[0.00000012202000 49],XRP[0.284973006350595 4] |
| 00166256 | ETH[0.0000000100000000],USD[0.00007187326997 55] |
| 00166257 | BNB[0.00001000000000000],ETH[0.00057911393191 7],FTT[0.037985977832174 9],MATIC[0.00000000037000000],TRX[0.000226006283822 0],USD[0.250764386073267 9],USDT[0.00000 774290548 0] |
| 00166258 | BTC[0.008915647115900 0],USD[266.196109314 1916276] |
| 00166259 | 1INCH[0.000000010000000],ALEPH[0.000000001427750 0],BCH[0.006072749698645 6],BTC[0.010307761881024],DOGE[0.0000000028948880],DOT[301.392913773931 1403],ETH[0.002251147294797],ETHW[0.0040333500000 00],FTM[0.000000004096647],FTT[0.000000022381878 0],GRT[0.0000000313436 72],LTC[0.00000004481360 1],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071548900000000 0],SOL[0.000000005808993],SRM[0.5524420589847 664],SRM_LOCKED[12.889231530000000 0],UBXT[0.0000000050187707],USD[11.374529316 2625149],USDC[5848.621867910 0000000],USDT[0.00000 19509701 3],XTZBULL[0.00000000500000 00],ZECBULL[0.000000002 8500000] |
| 00166260 | USD[1.996295068408444 7],USDT[0.00000 0037 4126] |
| 00166261 | 1INCH[0.000000010000000 0],BULL[0.00003252700000 00],EOSBULL[0.047017000000000 0],ETH[0.00000001000000 00],ETHBEAR[0.29548000000000 0],ETHBULL[0.000087301000000 00],LINKBULL[0.000067807000000 0],LTCBULL[0.0051591000000000 0],SUSHIBULL[0.0185410000000000 0],TRXBULL[0.006727800000000 00],USD[0.010222513 23642 16],USDT[0.0000000 27554000] |
| 00166272 | 1INCH[0.000000011350800 0],AUD[0.000000179800384],BTC[2.00000000530868 61],COMPHEDGE[0.000000005500000 0],ETH[1.466913182745439 5],ETHW[0.000000038398427],FTT[0.027141929690516 6],ROOK[0.000000010000000 00],SOL[0.000000010000000 0],SRM[0.0000100 200000000],SRM_LOCKED[0.136969300000000 0],SUSHI[0.00 0000001870320 0],USD[0.00011128738264 5],USDT[0.000000055488 0654] |
| 00166273 | USD[0.000000001612238 0],USDT[0.00000000236 12000] |
| 00166275 | 1INCH[0.000000030702349],AMPL[0.00000037075343],APE[0.043485000000000 0],ASD[0.00000009752380],ATLAS[8.174500000000000 0],AVAX[0.079715020767991 6],BAT[132707.61855000000 00000],BCH[0.354703904460281],BNB[0.354703904460281],BRLJ-0.45172707038575338],BRZ[364217.059072110018107],BTC[223.888402801285360],CEL[0.0582961017410840],CREAM[0.000000100000000],CRV[696.5640749300000000],DAI[0.00001698 0000000000],DYDX[0.454049000000000 0],EN5[0.00516000000000000 0],ETH[114.00169918 04310 68],ETHW[0.00000018453106 8],FTM[0.00000001840531068],FTT[0.0000000554882 4],FTT[38.621558877538513 1],GRT[0.00000008316323 0],LINK[0.00000006340368],LUNA[1000 3803074461530000 0],LUNA2_LOCKED[0.003042742425000 0],MANA[81963.9523000000 000],MKR[0.5668033849210 179],MKRD.00041875000000 0],POLIS[0.079340000000000 0],RO OK[0.00221970000000000],RUNE[0.00000008681581 1],SAND[27418.03145000 000000],SLP[0.057500000000000 0],SNX[0.024711056562630 6],SOL[0.000000094867 39],TRU[0.42785000000000 0],TSLA[0.00000010000000 0],TSLAPRE[- 0.000000003549850 0],UNI[0.0007784362074570],USDT[476.279654934152589 13],USDT[0.2395056945170120],USTC[3.23918161625889 13],XRP[0.0000000004203020],YFI[0.00000000 2068665] |
| 00166278 | BTC[0.0000000045800666],ETH[0.00000001255573 7],FTT[0.0000004212850048],LTC[0.00000001652323 0],MATICBULL[0.00000005000000 0],MKT[147586289004756342 3],NFT[50677122270632390 1],NFT[50810863297206344 1],SOL[0.00000010000 0000],SRM[0.397921860000000 0],SRM_LOCKED[2.480606710000000 0],SUSHI[0.000001000000 00],TOMO[0.0000000790125 00],USD[0.000000064402315],USDT[0.00000 011028 2423],VETBULL[0.0000000060000000],XRPBULL[0.000000050000000] |
| 00166279 | ATLAS[1970.0000000000000 0],POLIS[15.8000000000000 00],USD[0.0586297325596 37],USDT[0.000000007133 14 18] |
| 00166281 | USD[823.692151398180630 7],USDT[0.0000002893881 7] |
| 00166284 | BTC[0.000000038169548],ETH[-0.00000000962903648],FTT[0.00000009965408 4],LOOKS[272.23973591 360009 43],SOL[-0.000000010000000 0],USD[7.731422714170576 6],USDT[0.000000094961 819] |
| 00166285 | 1INCH[0.0000002194985 5],ALC[X0.000160260000000 0],AMPL[0.000000005436029],AMZN[0.000225000000000 0],BNB[0.000000007516300 0],BTC[0.000000140249689],BVOL[0.000000600000000 0],ETH[0.0003558973000 00],ETHW[0.00035266420730 0],FTT[0.108418562374581 7],BVOL[0.000000028000000 0],MKR[0.000000044869 77],MKRBULL[0.0000000785000 00],PAXG[0.0000000000080000 0],RUNE[0.00000005718067 2],SNX[0.000000133025 135],SRM[1.602587930000000 0],SUSHI[0.0000010000000 0],TRX[0.40000000000000 0],USD[56691.778665107617062 5000000000],USDC[84720.009459690000000 0],YFI[0.00000000 0000000] |
| 00166287 | ETH[0.000000010000000 0],USD[0.062405968471200] |
| 00166288 | USD[0.263271830800000 0] |
| 00166301 | BCHMOON[1620.000000000000 0],COIN[0.000000006800000],FTT[0.001332444517399 3],LINKMOON[0.00020000000000 0],LTCDOOM[0.000618030000000],MOON[3.74000000000000 0],USD[0.000498866079 1791],USDT[-0.000000029095117],XRPMOON[1.1443347700000000] |
| 00166302 | ALTBEAR[0.00000000600000 00],AMPL[0.000000000262518 7],BTC[0.00000005832492 0],BULL[0.000000000000000 0],BULLSHIT[0.000000000000000 0],BVOL[0.000000002000000 0],DOGEBEAR[22361063.6300000 000000],DOGEBULL[0.0000000015000000 0],ETH[0.00000001500000 0],ETHBULL[0.0000000040000000 0],FTT[0.579030993353 9488],LINKBULL[0.0000000004400000 0],SHIT[0.000003976936915 47],USDC[5.00000000000000 0],USDT[0.000000045000000] |
| 00166304 | BRZ[0.00000009893972],BTC[0.000000002625187],ETH[0.00000005183249 20],FTT[0.00000001370313],LINK[0.00000001940920 0],ROOK[0.00000001250000 00],SRM[27.588371390000000 0],SRM_LOCKED[104.916286100000000 0],USDT[0.00000004863653 4] |
| 00166305 | BTC[1.046428230000000 0],ETH[18.893341821706 00],ETHW[0.00038304100000 00],GMT[0.251903590410 7400],GST[0.298357230000 00000],LUNA2[10.210528 220000000 0],LUNA2_LOCKED[23.824565840000000 0],LUNC[3584607241634890 24700],NFT[51549301786666613 1],SOL[0.003100900000000 000],USD[- 18878.268200445868 75000000000],USDT[2806.177549813 2271884] |
| 00166308 | ETH[0.000123151350000 0],ETHBEAR[2237913000.00000000 00000],ETHHEDGE[0.180000000000000 0],ETHW[0.000123148821 7543],MATICBEAR2021[47371685.10000000 000000],USD[0.012794912044713] |
| 00166309 | USD[0.000000014038873 1],USDT[0.016989410000000 0] |
| 00166312 | USD[-0.0093142416000000 0],USDT[0.018644857688316 9] |
| 00166314 | FIDA[0.792520000000000 0],USD[0.0000015991 6920] |
| 00166317 | FTT[25.000000000000000 0],TRX[0.000328000000000 0],USD[0.004983540000000 0],USDT[0.042234837251240] |
| 00166318 | AVAX[0.0000000371080 35],BNB[0.000000014668409],BTC[0.00000042448121 6],ETH[0.00000000702633 00],FTM[0.000000095706100],FTT[0.099472498737608 0],GME[0.00000001000000 00],GMEPRE[0.0000000149844 00],INDI_IEO_TICKET[1.00000000000000 0000],LUNA2[1.13336790000000 00],LUNA2_LOCKED[2.64450851000000 00],LU NC[0.0000000030039300],MATIC[0.0000000216779 05],MOON[0.3000000000000 0],NFT[326985164204563772 1],NFT[411509911953105755 1],NFT [471732848842817782 1],PSYD250.000000000000000 0],SOL[0.700000000000000 0],SPELL[5644.2892646300000000],SRM2.65126154000000 00],SRM_LOCKED[379.407971100000000],STEPI[0.0000000040000000],USD[57.926799984214067 1],USDC[347.692277850000000 0],USDT[8918.660000027015110] |
| 00166322 | USD[0.000226226250000 0] |
| 00166328 | BTC[0.000000004880184],FTT[0.000000053611970 0],SOL[0.000000075693915],USD[0.058884968738653 1],USDT[0.00000048814 4649] |
| 00166335 | USD[0.0047940619520000] |
| 00166336 | AAVE[0.0000000000000 00],BTC[0.00000000980397 5],ETH[0.000000006610000 0],ETHW[0.0000000867500 00],MKR[0.00000005035000 00],USD[0.000015464531417 3],USDT[0.0000000067038033] |
| 00166338 | ATOM[0.062382004747565 1],BNB[0.0000000279732 75],ETH[0.000000001584264],FTT[0.04508000001721346],LUNA2[0.024427104390 0000],LUNA2_LOCKED[0.05699657691 00000],LUNC[0.00000002116429 71],SOL[0.000000 1860323 5],SRM[1.284076420000000 0],SRM_LOCKED[13.42405508000000 0],TRX[0.000 00270406938750],USDT[0.856160603601241 1],USDT[0.554399225534643 2],USTC[3.45777468977 16751] |
| 00166339 | USD[3027.538357522500000 0000000] |
| 00166342 | ALGO[0.095000000000000 0],BTC[0.00000033760000],BULL[0.0000000743841826],TRX[0.000454000000000 0],USD[-0.0054995955510285],USDT[0.000000082111 3697],XRP[0.0800337516229035] |
| 00166345 | USD[0.001691000000 00],DAI[0.0830722010926688],TRX[0.0000000000004289132],USDT[0.00000007821290] |
| 00166346 | ABNB[4.0750000000000000 0],ARKK[11.237752000000000 0],FTT[0.080034342856666 4],USD[100.00000014852 8580] |
| 00166347 | FTT[50.541200000000000 0],PEOPLE[4505.40000000000000 0],USD[32.32161917806 4500],USDT[0.007516250000000 0] |
| 00166348 | BULL[0.000000000000000 00],ALGOBULL[0.00000039195654],ALICE[0.000000024600000],ATOM[0.000000090502822],AVAX[1.100000000 7466296],BNB[0.000000011507400],BNBBULL[0.005957765633090 99],BTC[0.000000070158809],BULL[0.000000005965452 9],BVOL[0.000000000000 000],CEL[0.00000279000000 00],CRO[0.00000003360079],DEFIBULL[0.0000000 00000 27900000],DOGEBEAR2021[0.000000080400000],DOGEBULL[0.000000050944184],ETH[0.000000034967374],ETHBULL[0.00000000183194 64],LINKBULL[0.000000018753100],LOOKS[0.000000008586060 40],MATICBULL[0.00000000600 0000],MTA[0.000000001436474 4],OXY[0.00000000223774 50],RAY[0.00000000 398093],ROOK[0.00000001025850],SOL[0.00000003590307],SRM[2.08398340000 0000],SRM_LOCKED[32.616312470000000],STETH[0.000000008386741],TOMO[0.0000000063140040],USDT[1.22544990866841 3],USDT[-0.000000002770401],XRPBULL[0.000000044000000 0],ZECBUL L[0.000000006000000 0] |
| 00166349 | BEAR[993.0000000000000 00],BULL[0.000000044000000],COMP[0.00000110600000 00],LUNA2[0.073788617500000 0],LUNA2_LOCKED[0.172174010700000 0],LUNC[16067.68000000000 00000],SXPBULL[90.00000000000000],USD[0.003679434444671] |
| 00166352 | ETH[0.000099900000000 0],ETHW[0.000999900000000],USD[0.0 2432297470000000] |
| 00166354 | FTT[1004.0900700000000 0],GST[50.7400000000000 0],LINA[246.8610000100000 00],LUNA2_LOCKED[0.00000000000 0000],SRM_LOCKED[0.3412237700000000],TRX[0.0000000100000000],USD[28.520734 0125 72631 9],USDT[0.0117061326846824],NFT[3274394486742361 84 1],NFT [41560905431052312 1],SRM[368.342085000000000],SRM_LOCKED[0.0000000000000000],USD[62.520750412519 0],USDT[0.017061326846824] |
| 00166355 | AAVE[0.10000000000000 0],BTC[0.0000080743917 87],DOGE[387.672670026599217 0],ETH[0.010289970000000 0],ETH2[0.01028997000000 0],MTL[25.40000000000000 0],SHIB[0.00000005022600 8],TRX[8.010000000000000 0],USDT[205.446980200100015],XRP[27.483337350000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166359 | USD[0.000000001022736000] |
| 00166360 | AAVE[0.0019555160000000],AMPL[0.000000004456031],BNB[0.0057931100000000],BTC[0.000000003000000],COMP[0.00000000000000],ETH[0.0005320947005020],ETHW[0.000000015000000],EUR[0.000000046620376],FTT[0.0675425308280922],MANA[0.0000000027997216],RUNE[0.0394143400000000],SRM[0.0839578800000000],SRM_LOCKED[648.4996736100000000],USD[0.2304055614292790],USDT[3734.3910226230075557],YFI[0.000000000000000] |
| 00166361 | USD[0.000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LTC[0.0031451400000000] |
| 00166365 | USD[1.6749731925569686] |
| 00166369 | BTC[0.000000080000000],COMP[0.000000000],ETH[0.000000007184209],EUR[0.000000002424241],FTT[0.0858476666207274],SRM[162.4335893600000000],SRM_LOCKED[640.4588733700000000],USD[0.0014438257621886],USDT[0.000000039856872],WBTC[0.000000005486424],YFI[0.000000100000000] |
| 00166370 | BTC[0.0007687000000000],ETCDOOM[245000.000000000000000],USD[212.1069497635000000] |
| 00166374 | 1INCH[0.000000009527859],ALPHA[0.000000069268135],ASD[0.000000005134876],BNT[0.000000056397420],BTC[0.000000004000000],DOGE[0.000000095473187],HT[0.000000038002823],MATIC[0.000000065269610],REN[0.000000014264875],RSR[0.0000000142374520],RUN[0.000000007878064],SNX[0.0000000776614],SRM[0.6787591400000000],SRM_LOCKED[2.4381554400000000],SUSHI[0.0000000074145443],SXP[0.000000046874227],TRX[0.000000012583486],TRYB[-0.000000000616858],USD[27.4094376000000000],USDT[0.000000053049764] |
| 00166375 | USD[97.8294823873417765] |
| 00166376 | AMPL[0.000000020862633],BNB[0.000000051264800],USD[0.000000088150000],USDT[0.000000134664840] |
| 00166377 | BNB[0.000000004975815],BTC[0.000000010002460],ETH[0.000000151853599],FTT[0.000000005659661],LUNA2[0.000000133069666],LUNA2_LOCKED[0.000000310495888],LUNC[0.0028976150000000],SOL[0.0034467500000000],SRM[0.0324669800000000],SRM_LOCKED[0.0328269800000000],USD[0.0016633997683],USDT[0.000000184383744] |
| 00166378 | USD[25.000000000000000] |
| 00166381 | USD[0.5400503599563779] |
| 00166382 | USD[81.6498591289570228],USDC[112.0000000000000] |
| 00166383 | BTC[0.000094313530000],EUR[0.000394330391988],FTT[0.883000000000000],USD[10.881877300211708],USDT[0.000000002719559] |
| 00166386 | USD[0.000000402314246] |
| 00166388 | RAY[0.971300000000000],TRX[0.000001000000],USD[0.613754850000000],USDT[0.000000004223309] |
| 00166391 | BTC[0.000000001185149],ETH[0.000000010000000],USD[0.000343164470228] |
| 00166395 | AAVE[0.0063558000000000],ADAMOON[0.002000000000000],ALGO[0.000000080000000],ALGOMOON[900000.000000000000000],ALPHA[0.054545000000000],BTC[0.000083378000000],ETH[0.000000000000000],FTT[25.000000000000000],MATICBULL[0.0023328900000000],MOON[0.000000000000000],REEF[8.9786500000000000],SRM[2.5944005800000000],SRM_LOCKED[9.8855994200000000],SUSHI[0.0008125000000000],USD[1724.3539326628359022],USDC[2000.000000000000000],USDT[0.0000000472689934],XTZMOON[0.000000000000000],ZECBULL[0.5282854830000000] |
| 00166396 | ALTBULL[0.000000004900000],AMPL[0.000000002269072],BCHBULL[0.000000065000000],BTC[0.000000003785806],ETHBULL[0.000000095000000],FTT[0.000000142023906],LINKBULL[0.000000000000000],LUNC[0.000000020000000],SRM[0.0041608500000000],SRM_LOCKED[2.4035857800000000],USD[0.1953780686499186],USDT[1.8350333419822119],XTZBULL[0.000000005000000] |
| 00166408 | USD[37.6032451000000000] |
| 00166409 | SOL[0.000000080000000],USD[0.000000009169359],USDT[0.000000068574833] |
| 00166412 | USD[1285.9228638629828092] |
| 00166413 | USD[0.0121235331753468],USDT[0.0779783702561613] |
| 00166414 | USD[279.8436562700000000] |
| 00166415 | USD[0.0245278600000000] |
| 00166417 | ATLAS[999.5725000000000000],BTC[0.000000002000000],BVOL[0.000000085000000],CAD[31.2752532300000000],FTT[0.0532087868638951],USD[1.1980585166819539],USDT[0.000000073622050] |
| 00166419 | BTC[0.000000026135725],FTT[0.000000001000000],SOL[0.0080353520649130],USD[0.000000044506956],USDT[0.000000001995977] |
| 00166420 | USD[3364.9646813063543040] |
| 00166421 | BTC[0.000000055928000],COPE[0.1917921800000000],ETH[0.000000011874072],FTT[0.000000068474000],USD[17336.9668084146039469] |
| 00166423 | ATLAS[2000.000000000000000],BTC[20.0000610948240700],BULL[0.6168325552200000],ETH[0.000000046753300],ETHBULL[2.3803246174000000],ETHW[2.8090683182882568],FIDA[301.8359133200000000],FIDA_LOCKED[2.0511322400000000],FTM[170.0085000000000000],FTT[640.4630275000000000],HXRO[5051.7010000000000000],NDE4000.000000000000000],LUNA2[0.0001878777247000],LUNA2_LOCKED[0.0043838135760000],NFT[379991965590576122][1],OXY[346.8865350000000000],POLIS[40.0000000000000000],PRISM[5610.0280500000000000],SRM[2693.0851653600000000],SRM_LOCKED[398.7311297000000000],SUSHI[243.0346328080024900],SUSHIBEAR[0.000000090000000],USD[0.1730905131360403],USDC[515.7615940200000000],USTC[0.0265950000000000] |
| 00166424 | BTC[0.000000026010247],LINKBEAR[0.000000000000000],LINKDOOM[0.003635900000000],USD[-0.000185845756914] |
| 00166425 | ETHBEAR[284.425000000000000],ETHBULL[0.000000030500000],ETHDOOM[2.000000000000000],ETHMOON[48.000000000000000],LINKMOON[0.0261000000000000],USD[42615.8710409037119063],USDT[0.000000098000000] |
| 00166426 | USD[32.8578877476902230],USDT[0.000085058969113] |
| 00166428 | BTC[0.000000000798686],ETH[0.000000018780028] |
| 00166429 | USD[1.4995665408217149],USDT[0.010000000000000] |
| 00166430 | 1INCH[0.000000006133750],AAVE[0.000000017825967],ALCX[0.000000000000000],AMPL[0.000000000396073],ASD[0.0444420059536118],BAO[1111.9150000000000000],BTC[0.000000327345000],CONV[9.9821000000000000],CREAM[0.000816650000000],CUSDT[0.5155470857271267],DAWN[0.0075360000000000],DENT[8.2660000000000000],DODO[0.0468405000000000],DOGE[0.000000058768763],ETH[0.0022280012874100],ETHW[0.0376643793297100],FTT[150.0000000604086754],HNT[0.0004910000000000],KNC[0.000000001939274],LEO[0.0021500000000000],LUNA2[0.0024061347260000],LUNA2_LOCKED[0.0005614143600000],MATIC[0.000000057948524],MCB[0.0282910000000000],MEDIA[0.0137780000000000],MER[0.8024000000000000],MTA[25.1892850000000000],OKB[3.6885000000000000],ORBS[0.0812500000000000],PAX[0.000000024656668],ORBS[0.000000003638542],SLP[11.5227000000000000],STEP[16.5302350000000000],TOMO[0.000000093630031],USD[0.0850812271051884],USDC[0.0000018517971],USTC[0.0340000000000000],XAU[0.000000001648666],XRP[0.000000038391970] |
| 00166432 | AAVE[0.000000061627240],APT[0.0403922000000000],AVAX[0.000000007240190],AXS[0.000000069000000],BNB[0.000000008595110],BTC[0.000056470989233],DOGE[0.000000001222625],ETH[25.9028244023167044],ETHW[0.000000044732527],FTM[0.000000002208300],FTT[0.0051006748715590],LINK[0.000000037455000],LU NA2[4.8800000000000000],LUNC[0.000000006289380],MATIC[0.000000484775420],REN[0.000000007884110],SNX[0.000000007888600],SOL[0.000000003882526],SRM[0.0690388200000000],SUSHI[0.000000033216964],TRX[0.000000000000000],USD[0.000000016424215] |
| 00166433 | USD[0.000000016634215] |
| 00166434 | ATOM[0.000000002587814],AVAX[0.000000001000000],BNB[0.000000019498056],BULL[0.000000080000000],CEL[0.000000009555850],COMPBULL[0.000000020000000],ETH[0.000000183292740],ETHW[0.000000007766791],FTT[0.000475098557089],MATIC[0.000000000000000],RAY[0.000000006629255],SNX[0.000000001000000],SOL[0.000000001365641],SRM[0.035913691100000000],SRM_LOCKED[1.9128858400000000],STEP[0.000000001000000],USD[0.0037547888301383],USDT[0.0000011731010],USD[-0.0037547883183195],USDT[0.000000157014328],USTC[0.000000009031049] |
| 00166438 | ATLAS[1.4738000000000000],BTC[0.000005220500000],DFL[0.0412500000000000],FTT[475.9542709000000000],LINA[6.4607400000000000],MEDIA[6.7148210000000000],MER[172.1764160000000000],MKR[0.000000000000000],POLIS[0.0010635000000000],RAY[0.5120882000000000],SLP[0.0906000000000000],SOL[200.0439135000000000],SRM[15.0589321600000000],SRM_LOCKED[0.0000000063524610],USD[2000.2787844306735355],USDT[0.000000187586041] |
| 00166441 | 1INCH[0.4789562300000000],AAVE[0.000000010000000],AMPL[0.000000000686078],BNB[0.000000115000000],BTC[0.000000060580000],DAI[0.000000100000000],DYDX[0.000000010000000],ETCDOOM[200000.000000000000000],ETH[0.000000022000000],ETHW[0.0694258338032511],HGET[0.000000002500000],LTC[0.000859080000000],NFT[331485833289254223][1],SRM[0.000000100000000],SRM_LOCKED[0.0053668100000000],TRX[0.000174800000000],TRXDOOM[200000.000000000000000],TRXMOON[200.000000000000000],USD[0.2141915655699449],USDT[0.0083496191719427] |
| 00166444 | ATLAS[13981.3986000000000000],BTC[0.0001000000000000],ETH[96.6260000000000000],FTT[11550.96608500000000000],LOOKS[0.0100000000000000],SLRS[0.3909000000000000],SOL[0.0002000000000000],SRM[6.9929654000000000],SRM_LOCKED[340.1987883800000000],USD[0.000000107870156],USDC[268.9245168300000000],USD[4.0261078853859054],USDT[4.5095695900000000] |
| 00166445 | BTC[0.3555289675000000],EUR[0.000000087406598],FTT[480.0253297346092943],USD[0.000000014454538],USDT[2.1404346484438228] |
| 00166447 | BTC[0.000000060000000],SUSHI[0.1449181500000000],TRXBULL[0.0077580000000000],USD[2.6850101761550630],USDT[0.0005528609847428] |
| 00166451 | BTC[0.000000075316353],USD[0.1747925123635570],USDC[377.3843190100000000] |
| 00166454 | AMPL[0.000000000509935],APT[0.000022250000000],BALJ[0.000000316000000],BNT[-0.000000025484900],BTC[0.0007551875130000],CRV[0.000000135800000],CRY[0.0000511088440100],DOGE[0.000051112844100],ETH[0.000007005182932],FTHBULL[0.000000009255277531],FTT[150.8080585552300128],GOOGL[1.2160000000000000],KIN[0.0057178914434822],LUNA2[0.000000001300000],LUNC[0.000000003240929864000000],LUNC[0.000000038277700],MATIC[0.000000048946700],MSOL[0.000000003882],NFT[348471850613730963][1],NFT[428523518330170247][1],NFT[433608645777683853][1],NFT[454025795152976100][1],NFT[496427596877820][1],NFT[465562066998263449][1],NFT[514578935422464607][1],NFT[529580137097032387][1],NFT[534394700076706425][1],NFT[570584449635257291][1],NFT[573038192238845595][1],SNX[0.000000123638401071],SRM[0.0352280800000000],SRM_LOCKED[12.8322493300000000],TRX[0.000145013700000],TSLA[0.000000000000001552200],UNI[0.000000000000001552200],USDC[136766.000000000000000],USDT[31086.3571558957475335],WBTC[0.000000000000000],TRX[0.000000005000000],USD[1605.7865680000000],USDT[10.8708728300000000] |
| 00166456 | TRX[0.000055000000000],USD[1605.7865680000000],USDT[10.8708728300000000] |
| 00166457 | USD[0.0049288921122255],USDT[0.0076115300000000] |
| 00166458 | AAVE[0.000000041185100],BNB[0.000000051455000],BTC[0.226227702673003014],ETH[0.000000127102125],FTT[0.000000115385279],LTC[0.000000082439641],SOL[0.000000009643002],USD[0.000000545765075],USDT[0.000000143085561] |

Schedule AB Priority Unsecured 503(b)(9) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166461 | 1INCH[0.425504897076623|9],AAVE[0.902666876964579],ALCX[0.100333060000000],AMPL[364.702738929753127],ASD[0.057893000000000],ATLAS[2.460000000000000],BOBA[1000.107230000000000],BTC[4.588031290435095],DMG[0.983814000000000],DOGE[1097.083574894632278],DYDX[120101.117670000000000],EMB[44.39.970450000000000],ETH[0.293879612123857],ETHW[700.293879614374388],EUR[1094.748024056000000],FIDA[0.37385500000000],FTT[4662.446859250000000],LUNA[2506.486103820000000],LUNC[110200115.670276000000000],MATIC[20.00000000000000],OKB[1.013399492115489],POLIS[0000.049771550000000],RAY[217110.400076000000000],RNDR[3000.055939000000000],ROOK[0.000361750000000],SNY[0.988300000000000],SOL[2225.605817907649614],SRM[173.362297630000000],STEP[10000.00000000000],STSOL[71.3.810000000000000],SUSH[8.770652040599250],TOMO[3.000000003688544],UNI[7000.145432580100493B],USDC[889074.577304711365381700000000],USDD[229100.006998800000000000000],USDT[25191.195773845997764486],WBTC[0.000000002782307B],XRP[13018.50000000000] |
| 00166462 | FTT[0.00000006000000],SOL[0.003000000000000],TRX[0.000160000000000],USD[0.00000002764000],USDT[0.000000007558382] |
| 00166466 | 1INCH[522.317146199531940],AVAX[7.695122600000000],BCH[0.00000006000000],BTC[0.000000011300000],BLL[0.00000003200000],DOT[63.081245210000000],ETH[0.356990212000000],ETHW[0.000000027100000],FTT[0.020829060321900],KRP[0.000002010095000],LUNA2[0.000928500890800],LUNA2_LOCKED[0.002166525300000300421],MATIC[0.00000006156280],MATIC[0.00000008000727200],MKR[1.675000000000000],RAY[0.000000018893500],SRM[156.974140000000000],SUSHI[0.000000071980000],USD[42.827424657074688],USDT[2175.744545574066870],XRP[0.00000009910189000] |
| 00166468 | APT[1.000000000000000],ETH[0.002859575913843B],ETHW[0.045224838209208],FTT[25.079193117202840],LUNA2[0.021995877489000],LUNA2_LOCKED[0.051232477469000],SRM[99.306082270000000],SRM_LOCKED[377.693917730000000],TRX[0.00000010000000],USD[0.019860646646414969],USDT[0.000000015435103],USTC[3.113594458664671] |
| 00166472 | USD[0.095091397300000] |
| 00166474 | BTC[0.0000000058991466],ETH[0.0000000053178546],FIDA[0.804135090000000],FIDA_LOCKED[1.925891210000000],FTT[0.003156315711736],SRM[0.0046385314461650],SRM_LOCKED[0.018209120000000],USD[2.867278981135961],USDT[0.00000030368651] |
| 00166476 | USD[0.000000055500000] |
| 00166478 | USD[27.053957644536000] |
| 00166479 | USD[25.00000000000000] |
| 00166480 | BTC[0.000024725626587],ETH[0.000000002687914],FTT[0.00000079237173],LTC[1.200000000000000],RUNE[0.000003670854],SOL[0.000000065646806],USD[14.815074347834858],USDT[0.000000291363909],XRP[0.000000065009610] |
| 00166481 | BTC[0.000908304000000],MER[788.850900000000000],OXY[0.815985000000000],SOL[0.004532100000000],SPELL[152582.197000000000000],STEP[0.055910000000000],USD[7052.453191642550000],USDT[0.00000096976216] |
| 00166482 | APE[0.040188000000000],AUDIO[1150.829380000000000],BTC[0.000000070344500],CHF[29.406146730000000],COPE[0.964755000000000],DAI[1324.253320850000000],ETHW[0.070680510000000],FTT[0.096171500000000],GRT[999.810000000000000],HXRO[1.387440000000000],KIN[99715.000000000000],LOOKS[0.58593421000000000],MANA[2478.388770000000000],MER[1200.908000000000000],ROOK[0.000371200000000],SHIB[866786310.500000000000000],SOL[0.085835500000000],SUSHI[0.000000050000000],USD[1641.809064237774557100000000000],USDT[0.00000008397292] |
| 00166483 | TULIP[24.297720000000000],USD[1.305538060957841 0] |
| 00166484 | SOL[0.000000049825885],SRM[0.136918470000000],SRM_LOCKED[0.685813280000000] |
| 00166496 | ADABULL[0.000078761150000],ALGOBEAR[0.936250000000000],ALGOBULL[0.410000000000000],AMPL[0.001103594533338],EOSBULL[0.037170230000000],SXPBEAR[0.042795100000000],USD[42.620411734824470] |
| 00166499 | USD[0.40956459275000000] |
| 00166500 | BAL[0.000000010000000],BCH[0.000023140326837],BTC[0.00000009277652],ETH[-0.00000010576262],ETHW[0.000000000601980],FTT[0.000000086979332],USD[5916.878712178315029000000000],USDT[0.008113310524974] |
| 00166504 | 1INCH[101.00000000000000],AMPL[0.00000001201228],BF_POINT[200.00000000000000],BNB[0.000000003690000],BTC[0.00000011040000],BUSD[1293.899583920000000],DMG[0.064575000000000],DOGE[0.496498145876925],DOGEBEAR[1931.650000000000000],ETH[0.000000298500000],FTM[19.990975000000000],FTT[35089268703224776],1],RAY[466.737068000000000],REN[1.99937325000000000],SOL[0.002477382045697],SRM[6.776833440000000],SRM_LOCKED[5.181231320000000],SUSHI[0.014492500000000],SUSHIBEAR[0.099806490000000],SUSHIBULL[0.57290160000000000],TRX[15.00000120000000000],USD[885.516378115938384],USD[0.00000000000] |
| 00166505 | DOGEBULL[0.000000043300000],FTT[0.126540729903854],HGET[5.100000000000000],MATH[22.000000000000000],TSLA[0.01999620000000000],USD[2365957016144049] |
| 00166510 | BEAR[0.170000000000000],TOMODOM[728000.000000000000000],USD[0.0241354752470100] |
| 00166513 | BTC[0.000000092359580],LTC[0.000000063634530],SRM[0.000000026722148],USD[94.953019962493747] |
| 00166514 | ETH[0.000000010000000],FTT[0.041505125179000],USD[0.022285191973266],USDT[0.00000000628205] |
| 00166517 | TRU[80.349300000000000],USD[0.0000000046045141] |
| 00166518 | ALCX[0.000000070000000],BTC[0.000000014584475],BULL[0.000000081500000],BULLSHIT[0.000000080000000],DEFIBULL[0.000000070000000],ETH[0.00000000070000000],EXCHBULL[0.000000089500000],FTT[0.000000031668700],IBVOL[0.00000005300000],MIDBULL[0.000000010000000],MKR[0.000000040000000],PRIVBULL[0.000000030000000],RAY[0.000000041400000],SOL[0.000000001820614],TRX[0.000100000000000],UNISWAPBULL[0.000000003000000],USD[0.002912299499241],USDT[0.00000038177404] |
| 00166519 | USD[28.371735762800000],USDT[0.000000086163860] |
| 00166520 | BTC[0.000000043958400],DOGE[232.000000000000000],USD[92.659323059671867] |
| 00166521 | ATLAS[60000.00000000000000],AVAX[0.038255231808033B],BTC[0.000866375905253],DOGE[5.000000000000000],ETH[0.003459600071552],ETHW[0.003459600071552],FTT[25.541187038620475B],LINK[0.087697500000000],SOL[0.000000300000000],SRM[10.523420080000000],SRM_LOCKED[33.348704450000000],USD[486.268326034581474S],USDT[30.100627495082488] |
| 00166522 | USD[55.107126572282240] |
| 00166523 | BTC[0.000095040000000],BUSD[3872.833768300000000],ETHBEAR[0.020000000000000],FTT[0.324290240440800],LOOKS[22.588400000000000],LUNA2[0.00000075416033],LUNA2_LOCKED[0.000000175970441],LUNC[0.016420000000000],MATIC[1.964400000000000],SHIB[1049800.00000000000000],USD[0.00000024930000] |
| 00166525 | USD[77.016676761108400],USDT[0.000000080000000] |
| 00166529 | AMPL[0.000000002900623],BAL[0.000000010000000],BVOL[0.000000155000000],COMP[0.000000030800000],COPE[0.000000047181356],DMG[0.000000047181356],ETH[0.000000010000000],FTT[0.0026200816805069S],LOOKS[0.000000001579828 0],MKR[0.000000093000000],MNGO[0.00000019499256],SRM[0.002584970000000],SRM_LOCKED[0.0142370000000000],UNI[0.000000050900000],UNISWAPBULL[0.00000050900000],USD[0.2900478964663900],YFI[0.000000014000000] |
| 00166534 | USD[0.000139866000000],USDT[0.000000048619017] |
| 00166536 | USD[0.00000015348697],USDT[0.00000007548144] |
| 00166539 | FTT[0.058588680000000],SRM[0.295182040000000],SRM_LOCKED[34.344817960000000],USD[1264.406075950000000] |
| 00166543 | APT[0.720000000000000],ATLAS[5.262000000000000],BAO[565.200000000000000],COPE[0.466250860000000],DOGE[3.000000000000000],ETH[0.000279471454121S],LOOKS[0.582600000000000],SLRS[0.582600000000000],USD[1405.719958254047864],USDT[0.00000000912838] |
| 00166545 | AMPL[0.023686657452254],BNB[0.000600000000000],BTC[1.168403054525365],BULL[0.000000007000000],DOGE[0.114311497907530],DOGEBEAR[2.470714970075301],ETH[3.073141155878236],ETHBULL[0.000150500000000],ETHW[3.054053312200836],FTT[250.180328000000000],HLN[1.580003000000000],IBVOL[0.000000015000000],LINA[0.000000040000000],LINA2_LOCKED[0.574530030000000],LUNC[3.394570070000000],MATIC[10.55450000000000],SOL[2.154453950000000],SRM[91.84204829000000000],SRM_LOCKED[399.839289530000000],USDT[392.076466473645983000000000],USDT[0.030650767113118S1],WBTC[4-0002014136178089],XRP[0.0280000000000000] |
| 00166548 | AAPL[0.000000004238400],AMC[0.000000088795000],AMPL[0.00000000244276],AXS[0.000000005000000],BABA[0.000000099100000],BTC[0.134576543647494],BULL[2.000000007303400],ETH[150.085635646396030S],HOOD[0.000000054752072],HOOD_PRE[0.000000002481620000],BC[1.29000000000044565000],SOL[0.00000001388511T],SQD.000000008073681T],SRM[9.396653660000000],SRM_LOCKED[54.009395000000000],TSLAPRE[0.000000025000000],UBER[0.000000018783000],UNI[0.00000004704440000],USD[2.122467228813848088],USDT[0.00000219551638] |
| 00166549 | 1INCH[0.897240000000000],BICC[1.29000000000000000],BIT[0.394340000000000],BTC[0.00003212950000000],BUSD[6493.305088000000000],DAI[0.000000050000000],DODE[2.000000000000000],ENS[0.008220000000000],ETH[6.543923200058432],ETHW[0.001770250075014],FTT[0.304340000000000],MATH[0.026285980000000],MATIC[8.243500000000000],MEDIA[0.008516000000000],Q[6.602133340000000],RAY[0.748630000000000],SOL[0.087000000000000],TRX[1.013045000000000],UNI[0.00135800000000],USD[9358.841461422317141393],USDT[7664.065279346962271] |
| 00166551 | APT[0.500000000000000],BTC[0.00000001600000],FTT[25.802449545000000],IP3[1.321378640000000],MEDIA[0.009340000000000],MPL[0.831314000000000],NFT[29298102204110567],SLSQD.003319000000000],SOL[3.000000007134011],SRM[0.264203280000000],SRM_LOCKED[0.017115610000000],STEP[0.000000100000000],USD[0.00000354295341],USDC[3827.227305440000000],USDT[0.00000004973300] |
| 00166552 | USD[130.519735800000000] |
| 00166553 | BTC[0.000012981198498],ETH[0.000027100000000],USD[1.172483442669200] |
| 00166559 | USD[0.000000064548000] |
| 00166560 | BTC[0.000092640000000],ETH[0.00002710000000],ETHW[0.000027100000000],USD[0.024273973149261] |
| 00166562 | ADABEAR[0.000310000000000],ALTMOON[2435000.000000000],ATLAS[138062.382000000000000],BF_POINT[300.000000000000000],ETH[0.003300000000000],MATICBEAR[0.553400000000000],MOON[0.0040000000000000],THETABEAR[0.000012500000000],TRX[0.0076000000000000],TRXBULL[0.007950000000000000000],USD[28721215082808],USDT[0.000005932600000],XTZBULL[0.000039990000000] |
| 00166563 | USD[0.332309880000000] |
| 00166564 | AVAX[0.000000036613880],BNBBEAR[399924000.000000000000000],BVOL[0.040993240550000],ETH[0.000000020000000],FTT[0.000000003774424 1],LINA[27711.559550000000000],LUNA2[0.0235945991400000],LUNA2_LOCKED[0.0550540646500000],LUNC[5137.773637500000000],PRIVBULL[33.00633670000000],SRM[11.198669630000000000],SRM_LOCKED[5.352378150000000],USD[0.0000023516986215],USDC[526.921715430000000],USDT[0.000000125690112] |
| 00166565 | USD[0.000000031461150] |
| 00166566 | BTC[0.000856130000000],USD[161.144186882147972] |
| 00166567 | 1INCH[0.000000010000000],BUSD[2353.445875530000000],ETH[3.395132498787660],ETHW[3.413682146640369],FTT[150.191020415000000],GAL[36.000000000000000],HOLY[4.000000000000000],LUA[3.739077944950000000],MLPX[2360.011800000000000],NFT[49172643752682825][1],SOL[0.000000053760000],SRM[806.626020360000000],SRM_LOCKED[82917.878537620000000],TOMO[0.000000050570015],TRUMPFEBWIN[116.300000000000000],USD[0.00000207709370],USDT[10025.870453523757378] |
| 00166570 | USD[0.00000000602500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166574 | ATOMBEAR[0.000400000000000000],COIN[0.009487000000000000],NIO[0.004177300000000000],TSM[0.003857150000000000],USD[2.197136940251259 6] |
| 00166579 | ADABULL[0.000000002000000000],AMPL[0.017170450714958 7],ATOMBULL[1.501757860000000000],BTC[0.000000002496 7000],BULL,SHIT[0.000456800000000],ETH[0.000000167682574],ETHBULL[0.0008642000000000],FTT[0.000136000000000],LINK[0.000075000000000],LINKBULL[0.200000000000000000],LTC[-0.002922339224699 1],MKR[0.000000081835164],MTA[0.947626000000000000],PRIVBULL[0.015976515000000000],SOL[0.000198600000000],SRM[0.123331290000000000],SRM_LOCKED[0.469825240000000000],SUSHI[-0.002860778498381 4],THETABULL[0.000100000000000000],TRX[0.325000000000000000],USD[0.290205472320285 1],USDC[51.0183210200000000 0],VETBULL[0.10096605000000000 0],XTZBULL[2.000000000000000000] |
| 00166581 | BNB[0.000090960000000000],BTC[0.000958800000000000],BUSD[1102.470000000000000000],ETH[0.004246000000000000],LTC[0.010000000000000000],TRX[0.409968075685 9200],USD[22869.314418061942 73770000000000],USDC[10000.0000000000000000 0],USDT[4.753416152 7695806],XRP[1.520000000000000000] |
| 00166583 | ADABEAR[39.974800000000000000],ETHBEAR[207.868960000000000000],LINKBEAR[475.745120000000000000],USD[0.000000000 9250000] |
| 00166585 | BTC[0.000000000003070],USD[0.000000480537 6106] |
| 00166586 | ETH[0.000468800000000000],ETHW[0.000468800000000000],USD[-1.237028472009440 0],USDT[0.002405102000000000],XRP[13.580000000000000000] |
| 00166587 | USD[0.000041801000000000] |
| 00166588 | USD[0.001513594750000 0] |
| 00166589 | USD[28.56553566890420 0] |
| 00166590 | USD[0.064232940000000000] |
| 00166592 | AMPL[0.00000001807745 2],AVAX[0.000000000484162 2],BTC[0.987139938014475 6],BULL[0.00000006160000 0],ETH[0.000000012993488],FTT[0.000000017535482],SOL[0.000000004463150],USD[0.000000082253060],USDT[24334.473308828328 0800] |
| 00166593 | BTC[0.000022809664113 2],COPE[0.000000010000000],ETH[-0.000000000000000],FTT[0.008348172288229],SNX[0.000000010000000],USD[0.000000010257586],SRM[2.320387220000000000],USDT[28.16090662000000 00] |
| 00166596 | 1INCH[0.000000008181796 0],AAVE[0.000000002500000],BTC[0.000000007665402],DOGEMOON[4.036200000000000000],FTT[0.030105448815656 8],RAY[0.000000076476601],SOL[0.000000072611211],SRM[5.786597520000000000],USD[1.96522260175827 49],USDT[0.000000005727970] |
| 00166599 | AMPL[0.000000003147624],USD[0.000000100974634],USDT[0.000000035115 16] |
| 00166600 | BCH[0.000000056991800],BIT[3332.000000000000000 0],FTT[0.000000081924991],LTC[0.000000073680000],LUNA2[0.919966951400000000],LUNA2_LOCKED[2.146589553000000000],OMG[0.000000085000000000],SRM[0.072506700000000000],SRM_LOCKED[0.037072070000000000],TRX[0.000022000000000000],USD[24.52455639665037820000000 000],USDT[0.000000028362423],USTC[0.184000000000000000] |
| 00166601 | 1INCH[0.748170000000000000],AMZN[2.0000000000000000 00],AURY[84.311296000000000000],BNB[0.008751550000000000],BOBA[211.000000000000000000],BTC[0.000169021412162 5],BVOL[0.000177607400000],C98[172.449380000000000000],CGC[0.300000009955216440 0000],DEFIBULL[0.000700000000000000],DOGE[0.000000146412329363],36[ETHW[0.000941647760 7916],FIDA[524.051980000000000 000],FTT[155.0890237000000000 00],GRT[0.995345000000000000],HT[0.096276000000000 000],LUNA[0.286754793400000000],LUNA2_LOCKED[0.869094518000000000],LINC[82441.4600000000000000 00],MAPS[1087.00000000000000 0000],MATIC[2.00000000000000 0000],OXY[307.323390000000000 0000],RAY[0.494053000000000000],SRM[29.667123460000000000],SRM_LOCKED[0.3806904400000000 00],SXP[0.000000005090007],TRUMP_TOKEN[394.60000000000000 0000],TRX[0.000189000000000000],TSLA[1.00000000000000000 0],UBXT[15950.8989686300000000 00],UBXT_LOCKED[61.37271677000000000],LIN[42.508161484966818 7],USD[12520.6417897199276210],USDT[2.3400296471807821] |
| 00166606 | NFT [380629217690685255][1],NFT [500214549334852994][1],USD[0.014455725000000] |
| 00166607 | MATICMOON[0.000300000000000000],USD[988794602957 6960] |
| 00166608 | BADGER[0.040380000000000000],BAO[780.000000000000000000],BTC[-0.000140752237456 7],BVOL[0.000044452000000],CHZ[7.029000000000000000],DOGE[0.00130132419736272 31],ETH[0.001324197362723 1],ETHW[0.001324197362723 1],FTT[0.01676000000000 0000],MOB[0.433000000000000000],RSR[0.575757570000000000],SRM[0.692470550000000000],SRM_LOCKED[0.194138390000000000],USD[35.473560294500368 1],USDT[0.000355839770077] |
| 00166609 | BAB[-0.004734000000000000],BTC[10.166249198328654 0],ETH[-0.000000000000000],ETHW[59.568166532000000000],FB[0.000032000000000],FTT[193.82512995634744 25],SRM[0.677745750000000000],SRM_LOCKED[56.007023130000000000],USD[9414.042384061472 80350000000000],USDT[101038.830378204039 3740] |
| 00166611 | AMPL[0.000000002354607],ATLAS[235857.2402241000000000 0],AUDIO[4317.86400000000000 0000],BTC[0.000043408143085 1],COPE[0.000000060000000],DOGE[0.000000092385560],ETH[0.000000065752622],FTT[152.507243461438674 6],LOOKS[0.000000085907152],LTC[0.000000027065876],MAPS[0.00000006817342 0],RAY[0.0000000000224 65980],SHIB[0.000000005467319 8],SOL[0.000000057202736],STEP[0.000000008727375 2],USD[0.018143701385494 6],USDT[0.00000007809708 5] |
| 00166612 | USD[0.000000008899329 68],USDT[0.000000007957054] |
| 00166615 | BTC[0.000633815082337],DEFIBULL[0.000000028700000],DOGE[0.000000058652191],ETH[0.000000004000000],FTT[0.000000065053443],LINKBULL[0.000000000800000],LTC[0.006115195177938 2],MATIC[0.000000012220601],USD[61.957701079892216000000000 0],USDT[11.213874273536082 5] |
| 00166617 | BTC[0.000000068144843],USD[139.193324633813167 0] |
| 00166619 | AKRO[0.159145000000000000],ATLAS[15621 0.719500000000000000],BTC[0.000000007273264 4],COPE[0.571317040000000000],ETH[-0.001381636178146 8],ETHW[-0.001373045760933 3],FTT[15.541749917052403 7],LINK[0.0380350000000000 00],LOOKS[0.155565000000000000],SRM[1.039936250000000000],SRM_LOCKED[65.747208340000000000],TRX[0.000180000000000000],USD[4.814611736400521 0],USDT[6946.13112896397063 91] |
| 00166620 | USD[-0.000000005938143],USDT[0.000355839770077] |
| 00166621 | AAVE[0.000000001868873 7],AURY[6.513177062000000000],BNB[0.000000033050024],BTC[0.010450725098086 6],BUSD[20.00000000000000000 0],COPE[0.000000062500000],DYDX[18.81221008150000 00],FTT[29.99430000000000 00000],SNY[0.000000019800000],SOL[0.000000023069671],USD[2305.98170365871412 67],USDC[4220.000000000000 000000],USDT[65.92603530807711 45] |
| 00166623 | ALTMOON[1175.60000000000000 0000],MOON[527.60000000000000 0000],USD[0.021275850972324 0] |
| 00166625 | FTT[0.002342710000000000],OXY[0.302538000000000000],USD[0.001285284248913 8],USDT[0.000000007012064 3] |
| 00166626 | USD[0.000000005175000 0],USDT[0.001600000000000 0] |
| 00166627 | SOL[0.006800000000000000],USD[0.038391946500000 0] |
| 00166628 | USD[0.0472190700000000 0] |
| 00166629 | BULL[0.000000008900000],FTT[0.000000006167644],USD[0.000000061590059],USDT[0.203744114732884 0] |
| 00166630 | AUD[1.986099856387556 6],BTC[0.374395516101864 4],BUSD[1.918161583720430 0],ETHW[1.015812869581630 0],FTT[125.094811700000000 0],LUNA2[202.06463640000000 0000],LUNA2_LOCKED[471.484151600000000 000],USD[0.000000026933370 7],USDT[0.000000016229563 4] |
| 00166631 | FTT[0.050299960000000000],MEDIA[0.005385000000000000],SRM[0.976000000000000000],TRX[0.000037000000000 000],USD[0.044584466285684 4],USDT[0.000100000000000 0] |
| 00166634 | AUD[0.0000013062466 7],RAY[0.000000245514581],USD[0.000000011596949 2] |
| 00166635 | USD[0.000010334692462 1] |
| 00166636 | USD[0.000000117693930],USDT[0.000000007390120 2] |
| 00166637 | BTC[0.000092598900000],FTT[0.304130000000000 0],LTC[0.086352100000000],USD[0.004246122313000 0],USDT[0.000000015700000 0] |
| 00166638 | TRXMOON[2600.000000000000000 0],USD[0.053396837508000 0] |
| 00166641 | 1INCH[0.015000000000000000],APE[0.053755100000000],AUDIO[0.036465000000000000],AURY[0.000500000000000000],BLT[0.004955000000000000],CHZ[0.477400000000000000],COIN[0.007479300000000000],COMP[0.000010915500000000],CRO[7.809400000000000000],CRV[0.933855000000000000],DFL[7.997590740000000000],EDEN[0.090000000000000000],EMB[8.885000000000000000],ETH[0.001495907215212],ETHW[0.000093661961858 7],FTT[150.067223560000000000],GALA[0.001000000000000000],GENE[0.016399140000000000],HNT[0.001275000000000000],HT[1.023285417969533],IKA[60.093235000000000000],INCH[0.010940000000000000],KNC[0.031437500000000000],MAPS[0.068555000000000000],MA THD[0.166630000000000000],MEDIA[0.068500000000000000],MER[0.096500000000000000],MNGO[0.030200000000000000],MTA[0.187300000000000000],NEXO[0.103000000000000000],NFT [354353616504916011],NFT [507421819726202193][1],OKB[0.087167025850560 8],OXY[0.183667000000000000],POLIS[0.019670000000000000],RAY[0.400453000000000000],RNDR[9.100000000000000000],SAND[0.037175000000000000],SNY[0.935495000000000000],SOL[0.005916419570175 5],SRM[1.792130120000000000],TOMO[0.159955000000000000],USD[0.0000126575 57091] |
| 00166642 | USD[0.0000012657857091] |
| 00166643 | BICO[- 0.000000010000000000],BIT[0.000000010000000000],BTC[1.01812375884259 00],ETH[75.89318394948773 6],ETHW[0.000000000000000 0],FTT[2.257259587309348 8],MX[4959.379999990000000 000],PAXG[35.90899477500000 0000],TRUMPFEBWIN[3616.7200300000000000 00],TRX[0.00002100000000 0000],USD[0.032305746677586 0],USDT[0.000000252 9710920] |
| 00166644 | BTC[0.000001336681 58],BULL[0.000000020000000],ETH[0.000000007163760],SRM[4.606723581898476 0],SRM_LOCKED[19.02083505000000000],USD[0.003484439655118] |
| 00166646 | CHR[2649.003255000000000 0],FTT[0.045385800000000000],LUNA2[28.772527500000000000],LUNA2_LOCKED[71.802564160000000],TRX[0.000001000000000],USD[-2.837474631796355100000000 0],USDT[37.148645020380492 4] |
| 00166647 | ETH[0.000065000000000000],ETHW[0.000065000000000000],USD[100.719557667023500 0] |
| 00166649 | MOON[0.060000000000000000],USD[0.000040124850000 0] |
| 00166650 | AKRO[1.000000000000000000],BTC[0.006000000500000000],ETH[0.615882960000000000],HXRO[2347.78594015000000 0000],KIN[1.000000000000000000],LINK[62.900000000000000000],SNX[405.500000000000000000],USD[-6.498822011590203 9] |
| 00166654 | USD[26.68982460827620 0] |
| 00166655 | 1INCH[0.000000032611500],AXS[0.000000005906520 0],BNB[0.000000022480868 3],BTC[0.000000107864800],BULL,SHIT[140.001997400000000000],COMPBULL[0.000000005000000000],DOGE[0.000000014054330],FTM[0.000000015361700],LOOKS[0.000000094224300],LUNA2[0.046024750000600 0],LUNA2_LOCKED[0.107391084900000],LUNC[0.000000086689400],RAY[0.000000043818123],SRM[0.000041610000000000],SRM_LOCKED[0.024051980000000],UNISWAPBULL[0.000000005000000000],USD[-0.064395464105362 5],USDT[0.000000075744813],YFI[0.000000046362900] |
| 00166658 | ETH[0.005580000000000000],ETHW[0.005580000000000000],USD[-0.637308128007 2809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166661 | ADABEAR[490399.85000000000000],BALBULL[0.00000002000000],BNBBEAR[997180.00000000000000],BNBBULL[0.00000001000000],BTC[0.00021546011112500],BVOL[0.00000005000000],COMPBEAR[0.00000005000000],CRO[8.20545000000000],DOGE[2.19050000000000],DOGEBEAR[12.00000002500000],ENJ[0.55886000000000],ETH[0.00000005000000],ETHBEAR[129.75000000000000],ETHBULL[0.00000008000000],FTT[0.00000051800299],LUNA2[0.53888232090000001],LUNA[624.52405874820000],MATICBEAR[202100.06947400000000],MTL[0.07250850000000],SAND[0.12690500000000],SRM[0.00036400000000],SRM_LOCKED[0.00014144000000000],SXPBULL[0.00000003000000],THETABULL[0.00000002500000],TRX[0.00000300000000],USD[3.453143113031685],USDT[0.588382454948260359],USTC[18.398425350000000],XTZBULL[0.00000001000000] |
| 00166662 | USDT[7.739548020000000] |
| 00166663 | BTC[0.00002131000000000],USD[9.882310202500000] |
| 00166665 | AMPL[0.00000000678681],AXS[0.00000000110650],BNB[0.0000000989980],BTC[20.00000001750000],COMP[0.00000006500000],ETH[0.0000005931050],ETHW[0.00000003716200],FTT[0.00000083434200],LUNA2[0.04680469097000000],LUNA_LOCKED[0.10921094560000000],RAY[110.38097500339902272],RUNE[0.000000000504000000],SOL[0.00000001000000],SRM[9.02046880000000],SRM_LOCKED[0.23129740000000000],USDt-0.1443656913648602],USDT[0.00000018673190] |
| 00166667 | USD[0.008219429558000] |
| 00166668 | USD[0.443915678200000],USDT[0.203685000000000] |
| 00166670 | USD[0.0653436249010000] |
| 00166671 | 1INCH[100.17273239000000000],AAVE[0.91882390000000000],ATOM[4.06930926000000000],AVAX[4.28996397000000000],BTC[0.11236687055444384],CRV[42.70966124000000000],ETH[0.33205249000000000],ETHW[0.33205249000000000],EUR[3588.12223340000000],FTT[4.77419116000000000],LINK[12.05575522000000000],LUNA2[0.65199475900000000],LUNA_LOCKED[21.52132105000000000],MATIC[70.01671215000000000],SHIB[228555.08505657000000000],SOL[3.67330476000000000],USD[0.02303751288590911],USDT[1134.84238322000206353] |
| 00166672 | BTC[0.00588414572500000],ETH[0.00000031225044],FTT[0.00503873373834691],LTC[0.00000000370471543],LUNA2[2.75967926100000000],LUNC[8.89000000000000],SOL[0.00000224800000],USD[0.00484115027206],USDT[0.00000013243127],XRP[0.00000019545812] |
| 00166673 | ETH[0.00007990000000],ETHW[0.00000780000000],TRX[0.00002860000000] |
| 00166675 | BTC[0.00000001915000],ETH[0.00000000995272236],USD[0.00003710113323096],YFI[0.00000000014772232] |
| 00166676 | AVAX[0.00042914.01],GODS[0.08200000000000],USD[0.00000071486230869] |
| 00166678 | USD[0.000000018456133],USDT[0.00017315004390] |
| 00166681 | BTC[0.00000001173351387],ETH[0.00049208699228112],FTT[0.0000412600000000],NFT (3567740091987177126][1],NFT (4787333281888516119][1],NFT (5385247871207595013][1],SOL[0.00000002644091]3,SRM[4.73841083000000000],SRM_LOCKED[134.46135732000000000],TRX[0.00003310000000000],USD[0.4274521571856045],USDT[0.000020591257169] |
| 00166682 | TRUMPFEBW[9[1008.65590756000000000],TRUMPSTAY[224641.2165900000000000],USD[0.0539584229638600] |
| 00166683 | BTC[0.00000000038793],ETH[0.000000100000000],USD[0.00036834046628547] |
| 00166690 | BTC[0.00100188430300000],USD[2449.03847023470957131] |
| 00166691 | USD[0.01836593000000000],USD[12.41305080000000] |
| 00166692 | BTC[0.01836593000000000],USD[12.41305080000000] |
| 00166694 | USD[0.16361668200000000] |
| 00166695 | USD[0.7036677684217500],USD[0.0021950000000000] |
| 00166697 | USD[0.000000004960000] |
| 00166698 | BTC[0.00000003607150],BULL[0.00000000650000],BVOL[0.00000085000000],DOGE[0.0000000762440000],ETH[0.00000011933846],FTT[0.0115021873762334],LTC[0.0000000477924532],USD[-0.00004681870446092],XRP[0.00000005500826],XRPBEAR[0.00000005000000] |
| 00166699 | USD[53.929276172641757] |
| 00166700 | AAVE[0.00000010500000],ADABULL[0.0000002300000],AMPL[0.0000003859677],AURY[0.000000010000000],AVAX[0.0000000553888011],BADGER[0.00000098000000],BAL[0.0000009200000],BCH[0.00000009800000],BNB[0.0000007300000],BTC[0.00000035257647],COMP[0.0000012375000],CQT[0.00000001000000],DMGBULL[0.0000001725000],DOGEBEAR[202[1],DOGEBULL[0.00000025000000],ETH[0.0191305665505107],HOOD[0.00000010000000],HOOD_PRE[0.00000010000000],KNC[0.00000008000000],LINK[0.0000004240000],NFT [398104636791013313311],NOK[0.00000084000000],ROOK[0.00000006460000],RUNE[0.00000014000000],SCL[0.0000014000000],SRM[22.43631055000000000],SRM_LOCKED[166.88135584000000000],TRX[0.00000280000000],TRYB[0.0000009250000],UNI[0.00000000100000],YFI0.00000001670000 |
| 00166701 | AAVE[0.00727243000000],ALCX[0.77500000000000],AMPL[1.10510000000000],AURY[0.49475831000000000],BTC[0.0000985235136800],BULL[0.00000002049948],ETH[0.00977144366337915],GRT[0.0082150000000000],INK[0.0000002388801],LTC[0.0000000000053548],LUNA2[0.0027247332100000],LUNA_LOCKED[0.002705748381610164],MATIC[8.70589796881122500],MKR[0.00000034000000],REN[747.38300000000000],SOL[0.0000000827702224],SXP[201.45148400000000],TSLA[0.029908970000000],TSLABULL[0.0000000378000],USD[1842.54611975087950000000000],USDT[6.948964317194626000000000],YFI[0.00000003000000] |
| 00166703 | AAVE[0.00300000000000],ATOM[0.05438875267819611],BTC[1.00061846871415551],BVOL[0.0000184867111551],COPE[0.80282850000000000],DAI[0.19597765087448591,DYDX[4.30000000000000000],ETH[18.63657848680842461,ETHW[0.00091294781803561],FTT[1066.6361843000000000],JPY[23145.1903684011200000],MNGO[7.49950200000000000],MTAWD.557704730000000,NFT [3595981251813362011],PSY[5000.00000000000000],SOL[0.01789394274555221,SRM84.02002371000000],SRM_LOCKED[2425.699976200000000],USDt-1813.284000009911674],USDT[0.000000018359711921,XRP[0.394128258170328] |
| 00166704 | 1INCH[7.23103291000000000],AMPL[0.13063363000000000],AAVE[0.0645871300000000],AGLD[9.81183780000000],AKRO[389.80271167000000000],ALCX[1168154180000000],ALEPH[7.75744256000000000],ALGO[5.88558180000000000],ALICE[3.46285098000000000],ALPHA[4.56025470000000],AMZN[0.0156152000000000],APE[0.32319222000000000],ASD[59.92525507000000000],ATLAS[366.7677270000000000],ATOM[0.7455350400000000],AUD[7.91112278000000000],AUDIO[25.2468962000000000],AURY[9.13353400000000000],AVAX[0.34023953000000000],BAL[1.62730907000000000],BAND[3.73911099000000000],BAO[7.89374968783000000000000],BAT[5.2022849800000000],BCH[0.96028021000000000],BIT[3.9927505000000000],BLT[9.27876629000000000],BNB[0.03718561000000000],BNT[0.0197840000000000],BRZ[55.31880840000000],BTC[20.19784800000000],CREAM[1.1140836000000000],CUSDT[36.41184500000000000],CVX[0.22936530000000000],DENT[1731.70888960000000000],DERI[1.21582004000000000],DMGBULL[744733250000000],EUR[38.10453226000000000],FIDA[21.14434000000000],FLOW[31.09764100000000000],FTM[16.35016726000000000],FTT[155.6912306000000000],FXS[8.04766100000000000],GAL[2.24391312000000000],GENE[12.16287012000000000],GLMR[12.03993251000000000],GTD[37.17966860000000],HGET[2.34568980000000000],HKD[48.3467540000000000],HOL[0.0007155580000000],HOLY[0.71167209000000000],HTD[9.71787700000000000],HUM[6.47441500000000000],IMX[2.09103042000000000],JOE[8.71870740000000000],JPY[2.01549128000000000],KNC[3.87220530000000000],KNCW[3.54905420000000000],LINA[10.05164491490000000],LINK[0.76840148000000000],LRS[16.19480806000000],SNX[2.28938237000000000],SOL[0.40170590000000000],SPA[313.00596785000000000],SPELL[1618.383840000000000],SPY[0.0047365300000000],SRM[1.9030708800000000],STETH[0.0029840417768041],STG[34.39998700000000000],STOR[17.5737657700000000],STSOL[0.169423630000000],SUSHI[3.7315531600000000],SXP[6.76052068000000000],TLM[139.583781160000000000],TOMO[19.6716785600000000],TONCOIN[1.46165621000000000],TRU[124.41944947000000000],TRYB[30.3386194000000000],TSLA[0.40000000000000],TSMD[20.18817000000000000],TSMD[44.34088025000000000],VEUS[0.68037100000000],WAX[34.10000000000000],WAX[0.00000000000000],YFII[0.000000000000000000],ZEC[3.96049650000000] |
| 00166705 | USD[13.0081541400000000] |
| 00166706 | BTC[0.0001916000000000],USD[-0.578703998500000] |
| 00166710 | AMPL[0.00000032207081],AVAX[0.00000008077577],BTC[20.00000029548940],DOGE[0.00000079147765],ETH[0.00000010600000],FTMD.0000000358103],FTT[0.002158166476740],LTC[0.00000001959818],MATIC[0.0000006217874],OKB[0.00000037392250],OMG[0.00000073926611],RUNE[0.00000117293081],SOL[0.00000007255046],SUSHI[0.0000000749866900],SXP[0.000000499525410],TOMO[0.0000000704902933],USD[2.82407927116691011],USDT[0.00001826135101],XRP[0.00000005417168] |
| 00166711 | BTC[0.000507000000000],USD[0.338924305100000] |
| 00166714 | BTC[0.02323044695913574],BULL[0.000000010000000],ETHBULL[0.00000012600000],FTT[0.00000005388848],LINKBULL[0.000000085000000],TSLA[0.00975680000000000],USD[0.00029005252917] |
| 00166716 | DOGEBULL[0.0000000800000],USD[2.2971137433400038] |
| 00166719 | USD[-3.7732365829533141],USDT[7.330000000000000] |
| 00166720 | BNB[0.0000000938125],DOGE[0.0000000187500000],ETH[0.000000000001100],FTT[0.0186786303254655],HTMOON[7.000000000000000],SRM[19.52430220000000000],SRM_LOCKED[291.68643850000000000],USD[1553.36391940889233370],USDT[0.000000003773308] |
| 00166721 | USD[0.000001017458642] |
| 00166723 | BNB[0.0000000425316000],BOBA[515.06644061000000000],BTC[1.52421718195609000],BUSD[758.67862923000000000],ETH[6.86290308402930581,ETHW[6.86290308402930581,FTT[2299.83617218524584000],LTC[114.98321740000000000],MATIC[3600.12800000000000000],NFT[5551541432252878611],OMG[0.06644061000000000],RAY[330.991460000000000],SRM[0.98219227000000000],SRM264.80592005000000000],SRM_LOCKED[1298.42905727000000000],TRX[0.98216021112200000],USD[0.000000718611112699],USDT[35352.95517242763105371] |
| 00166727 | BUSD[331.136533600000000],GMT[0.7900000000000000],USD[1.94543208529917047] |
| 00166728 | ALGOMOON[37504800.00000000000000],FTT[0.0204393882897210],USD[0.03771146514571457404] |
| 00166730 | BADGER[0.00000075000000],BAL[0.00000002500000],BTC[0.0040000119230600],ETH[0.0000005932396],FTT[1000.10000000000000000],MKR[0.0000025000000],NFT[4259455780834000911],PAX[0.0000004000000000],PERP[0.0000006000000],SOL[0.0000005000000],SRM88.72607426000000000],USD[0.43759645856201374],USDT[0.04379964568016944],YFI[0.0000002000000000] |
| 00166731 | BTC[0.0000000838791643775],ETH[0.07949946042235828],SOL[0.0000000084294703],USD[0.02027132767885],WBTC[0.00000000004000000000] |
| 00166732 | DOOM[0.0156000000000000],USD[0.0000000128822582] |
| 00166734 | USD[18.2575827900000000] |
| 00166735 | AVAX[17.40062576037782271],AXS[9.99834000000000000],BNB[0.7100000000000000],BTC[0.01149994180000000],DOT[143.4935592000000000],ETH[1.354985490820779947,ETHW[0.534985488820779947,FTM[10.00000000000000000],IMX[37.09280260000000000],LINK[24.35304860210000000],LUNA2[35.30486021000000000],LUNA_LOCKED[82.37800716000000000],LUNC[386762.94295438820000000000],MANA[86.98933000000000000],MATIC[799.94374000000000000],SAND[164.99301600000000000],SOL[7.44813712000000000],USD[144.80947390003899944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166736 | BTC[0.000088780000000],FTT[1.000000000000001],USD[0.995186684306742],USDT[0.002000000000000] |
| 00166737 | DOOM[0.000500000000000],MOON[0.700000000000000],USD[0.382146882000000] |
| 00166738 | FTT[0.074121000000000],SRM[1.000000000000000],USD[1.000000036883874] |
| 00166739 | BCHMOON[3110.000000000000000],USD[21.875288458189103],USDT[0.001181840584478],XRPMOON[2.524287700000000] |
| 00166740 | 1INCH[0.000000007311880],AVAX[0.000000096894400],BTC[0.041900004356500],ETHW[0.000000007304936],FTT[0.000000007366475],LUNA2[0.922833614100000],LUNA2_LOCKED[2.153278433000000],LUNC[0.000000001868800],USD[1.456760428126656],USDT[0.000000069889206] |
| 00166741 | 1INCH[0.077107440000000],AAVE[0.010156403000000],AKRO[1424290.520497090000000],ALICE[0.200000000000000],ALPHA[0.313866410000000],ATOM[15.600000000000000],AVAX[39.400000000000000],BADGER[0.155154464700000],BAL[0.066017977600000],BAND[0.058997500000000],BAT[0.585069740000000],BCH[37.365509089640000],BCHA[0.605171444000000],BNB[0.001606878100000],BOBA[0.212736000000000],BTC[4.813968809818441],CI8[3.000000000000000],CEL[-32062.354151278297413],CHR[42.000000000000000],CHZ[9.583851500000000],COMP[0.683674757748000],CRO[10.000000000000000],CRV[0.667536600000000],DENT[47400.000000000000000],DODO[1220.400000000000000],DOGE[3667.186966170000000],DOT[114.300000000000000],DYDX[0.300000000000000],ENJ[6.402048200000000],ETHB[0.044532471540000],ETHW[0.000632471540000],FTM[1171.556060000000000],FTT[26.684340240000000],GALA[0.047293000000000],HNT[1401.075712817000000],HT[0.243285500000000],INKB[0.243285500000000],JST[13.373739000000000],KNC[1.277338487300000],LINA[100.000000000000000],LINK[0.194783960000000],LRC[23.036619947800000],LUNA[20.017834829460000],LUNA2_LOCKED[0.041614620700000],LUNC[1855.730000000000000],MANA[1.000000000000000],MKR[0.001665623220000],OKB[0.038057021000000],OMG[0.212738300000000],PEOPLE[100.000000000000000],PERP[1.800000000000000],REEF[19.244000000000000],REN[17229.541500280000000],RSR[1.206012000000000],RUNE[0.935487005000000],SAND[1.342960450000000],SHIB[100000.000000000000000],SNX[0.691596016000000],SOL[0.036570251000000],SRM_LOCKED[857.007183400000000],STMX[96980.000000000000000],STORJ[0.900000000000000],SUN[14.393239000000000],SUN_OLD[-0.000000010000000],SUSHI[3555.617463625000000],SXP[1.019537484000000],TOMO[0.033956453000000],TONCOIN[0.000000000000000],TRX[50.496038710000000],UNI[877.328427919000000],USD[141837.603840917964150],USDT[0.004591945455000],WAVES[944.926907505000000],XRP[213.000000000000000] |
| 00166742 | BTC[0.000000137090750],FTT[9.997198000000000],USD[0.000000407015846],USDT[10075.300032160000000] |
| 00166746 | BNB[0.000000521599928],BTC[0.000000032924200],FTT[0.000000029509000],LINK[0.000000007190208],LTC[0.000000388940007],LUNA2[0.002397669537000],LUNA2_LOCKED[0.005594562252000],LUNC[0.001294580000000],SOL[0.000000000879236],TRX[0.000035000954158],USD[-0.000768405732718],USDT[0.000000183300000],USDTBULL[0.000000153408085] |
| 00166747 | SRM[0.000000000000000],TRUMPFEBWIN[13158.782400000000000],USD[0.308439005726765] |
| 00166748 | AAVE[0.000000000514041],BCH[0.000000000480847],BNB[0.008065063223600],BTC[0.000009646548066536],FTT[0.000000126421936],RAY[0.000000007951024],SUSHI[0.000000091332846],SXP[0.000000114187828],TRX[0.000000000748009],UNI[0.000000079526635],USD[16.832963756519524],USDT[-0.005487427975185] |
| 00166749 | USD[0.000000068440000] |
| 00166752 | BNB[0.007696900000000],BTC[0.060467538724610],BVOL[0.035833047040000],ETH[0.677821560000000],ETHW[0.379949196000000],FTT[29.958000000000000],LUNA[291.847562000000000],LUNA2_LOCKED[214.310978000000000],USD[-12.104115687147851000000000],USDC[299668.066046308000000],USDT[6.246998448558132] |
| 00166753 | AMPL[0.000000033916132],AXS[0.000000010446200],ETH[0.070505116593710],ETHW[0.070050492960200],FTT[25.000000000000000],GBP[0.000000099488828],MATIC[0.040459150871210],SOL[0.000000031736586],SRM[3.577097010000000],SRM_LOCKED[19.613819060000000],TRX[0.000130000000000],USD[-0.123918508906781],USDT[0.000001588004382] |
| 00166755 | BTC[0.000000035000000],USD[0.616213824372700],USD[0.000000083608750] |
| 00166761 | USD[2.288938424500000] |
| 00166762 | FTT[30.000000000000000],USD[17791.656856450000000] |
| 00166764 | DRGNMOON[0.014550000000000],USD[1.462729100221840] |
| 00166765 | CEL[0.087960000000000],COPE[0.967475000000000],CREAM[0.008826000000000],FTT[0.090861200000000],GBTC[0.008750640000000],GME[0.038160000000000],GODS[0.092400000000000],GRT[0.901800000000000],POLIS[0.095780000000000],RAY[0.983510000000000],SPELL[98.420000000000000],TRYB[0.035600000000000],000],USD[0.002184351640000],USDT[2744.120562000000000] |
| 00166767 | DAI[4.700000000000000],EOSMOON[54.000000000000000],ETH[0.001116940000000],FTT[0.003304320000000],MOON[1.000000000000000],NFT [5112944648078401293{1},STG[30.500000000000000],TRX[0.000400000000000],USD[338.372319618500000],USDC[7433.559884880000000],USDT[0.143858168000000] |
| 00166769 | ALGOMOON[541000.000000000000000],BCHBULL[0.009000000000000],LTCMOON[258.800000000000000],USD[35.995313361000000] |
| 00166773 | USD[0.000001789683880] |
| 00166775 | TRX[0.000043840000000],USD[-0.000000222198042] |
| 00166776 | BTC[0.000000081994095],FTT[0.000000039366691],UBXT[1079.695877770000000],USD[0.000000016511961],USDT[0.000000005157422] |
| 00166777 | BTC[0.000000036362831],BULL[0.000000008825000],DOGEHEDGE[0.000000005000000],SUSHIBEAR[0.000000003500000],USD[185.596976597749574] |
| 00166778 | BTC[0.000000005472477],ETC[0.000000014960103],FTT[0.000000016610000],FTT[0.000000002856710],USD[0.000429000000002361982] |
| 00166783 | BCH[0.000000025000000],BTC[0.000000015217065],ETHBULL[0.000000007000000],FIDA[7.249840860000000],FIDA_LOCKED[43.613222690000000],FTT[0.004692493258474],LUNA[294.694752020000000],LUNA2_LOCKED[220.954421400000000],LUNC[0.000000096000000],OXY[2000.000000000000000],SLRS[5000.000000000000000],000000],SRM[17.361887140000000],SRM_LOCKED[861.875367410000000],TRUMPFEBWIN[2914.200000000000000],UNI[0.000000000977152],USD[5.691145772009524],USDT[0.000000182382743] |
| 00166785 | USD[3.702247970250000] |
| 00166787 | ADABULL[0.000000094000000],AVAX[0.004430990000000],BAO[0.000000100000000],BNBBULL[0.000000022000000],BULL[0.000000080000000],DOGEBULL[0.000000026000000],ETHBULL[0.000000005359013],ETHW[0.000176926966866],UNISWAPBULL[0.000000002000000],USD[0.154721712740385],USDT[0.000000038537788] |
| 00166788 | AMPL[0.000000000955555],AVAX[0.015000000000000],BTC[0.000027371856075],ETH[0.000000020500000],ETHW[0.000000000000000],FTT[152.594986207949759],LUA[0.000000010000000],RAY[0.001900000000000],ROOK[0.000002436725000000],RSR[118.795770150000000],SOL[0.067928480000000],SRM[0.612263200000000],SRM_LOCKED[2.374044500000000],TRX[0.000300000000000],USD[-35.635110236465205],USDT[2.725112001637500],YFI[0.000000036000000] |
| 00166790 | FTT[0.000100000000000],USD[249.213624752000000],USDT[2509.584118400000000] |
| 00166791 | AMPL[0.146357936998621],BCH[1124571150000000],BAO[22.552000000000000],DFL[0.183400000000000],FIDA[0.039500000000000],FTT[200.114824550000000],GARI[0.012500000000000],GOG[0.012950000000000],IP3[0.010000000000000],LOOKS[0.006120000000000],LUNC[0.000241162287000],LUNC[0.000241162287000],LUNC[0.000241162287000],LUNC[0.000241162287000],LUNC[0.000241162287000],LUNC[0.000241162287000],MAP[0.784262500000000],MER[0.246500000000000],OXY[5000.045825000000000],RAY[0.055500000000000],SNY[0.009760000000000],SOL[0.072382825000000],SRM[2010.844403910000000],SRM_LOCKED[9.774305330000000],STEP[0.313528500000000],RX[0.350370000000000],UMEE[0.001800000000000],UNI[161.756901275000000],USD[1.835080699004531],USDT[76167.174007554586000],XRP[0.906652500000000] |
| 00166792 | AMPL[0.000000002534134],AUDI[84.698898340000000],BTC[0.000000008277042],DAI[0.000000009570000000],ETH[10.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[0.354121851942580],LOOKS[1136.000000000000000],LUNA[24.594401226000000],LUNA2_LOCKED[10.720269530000000],LUNC[100445.540000000000000],USD[3248.803141482409800] |
| 00166794 | BTC[0.009105468000000000],OXY[0.933500000000000],USD[213.275729324362145] |
| 00166795 | BTC[0.000031500000000],DOGE[3.000000000000000],ETH[0.008540040000000],ETHW[0.008540040000000],FTT[1.912200440000000],LINK[1.522758270000000],SRM[8.747272140000000],SRM_LOCKED[33.252727860000000],USD[81.108988583156583],USDT[0.008051300274812] |
| 00166796 | USD[0.370957462040500] |
| 00166797 | DOGE[96.000000000000000] |
| 00166798 | BSVBULL[97.905000000000000],CONV[9.796700000000000],EMB[9.958963600000000],ETHBULL[0.000010150000000],LUA[0.036452000000000],SUSHIBULL[68.327650000000000],SXPBULL[4.263570000000000],TOMOBULL[8.930000000000000],UBXT[0.211815000000000],USD[0.059950703800000],XRPBULL[7.207700000000000] |
| 00166799 | FTT[0.090364061462980],USD[15.917630556182133] |
| 00166801 | ETHBULL[0.000000049247138],DRGNBULL[0.000000008000000],USD[0.677507354098104],USDT[0.000000051627272] |
| 00166802 | USD[0.000190393279527] |
| 00166803 | BTC[0.000059000000000],ETH[0.003300000000000],ETHW[0.003300000000000],USD[3.098220643585649] |
| 00166804 | AMPL[0.000000070463337],AVAX[0.000000026150665],AXS[0.000000104712844],BTC[0.000078759036332],CEL[0.000000092143323],ETH[0.000000090210583],ETHW[0.000203310984364],LUNA2[0.000000725630183],LUNC[0.006771753193793],TRX[0.000000000000000],USDT[0.936131891806764],USDC[0.011401.496035270000000],USDT[0.013663308379715],USD[1.336330837971553] |
| 00166805 | BTC[0.000200000000000],USD[45.860429172380000] |
| 00166806 | ADAMOON[0.000160000000000],ALEPH[0.000000008259800],ALTMOON[2.700000000000000],BCH[0.000000028259800],BEAR[12.300000000000000],BNB[0.000000062590760],BSVBEAR[535193.149996620000000],BTC[0.000006650145431],BVOL[0.000079494200000],CBSE[-0.000000042584200],COIN[0.000000014680570],CQT[25.924631000000000],DOGE[0.046430013386596],DOGEBULL[127.0000000000000000],ETH[0.000894116143743],ETHBEAR[3728008100000000000],ETHBULL[0.000000018000000000],EXCHBULL[0.000089470000000],FTM[0.000000000000000000],FTT[22.074063625045333],GRTBULL[0.000000200000000],LTC[0.000388100000000],MBS[0.010140000000000],OKBDOOM[0.00100000000000],OKBMOON[2.880000000000000],SRM[0.000000000000000],SRM_LOCKED[15.241402130000000],TRX[0.000000000000000],USD[0.034471225619531],USD[0.034471225619531]...CLV[0.000710000000000],SOL[0.270000000000000],TRX[0.000001000000000],USD[0.001224461904336],USDT[0.000000007255581] |
| 00166808 | BTC[0.000281828024000],FTT[0.131466650000000],ETHW[0.131466650000000],USD[-5.137963918000000000] |
| 00166809 | BTC[0.000000010000000],USD[0.113600007500000] |
| 00166811 | MTA[0.221585050000000],USDT[1.102414900000000] |
| 00166812 | DOGE[267.812400000000000],STARS[14.700000000000000],USD[3.881526330000000],USDT[0.000000045235891] |
| 00166816 | USD[-0.000000000000011],USDT[0.000000032104708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166817 | USD[0.003119434012617] |
| 00166820 | BTC[0.0003874000000000],TRX[0.000010000000000],USD[0.000000276563458],USDT[0.000000041329440] |
| 00166821 | BTC[1.5757760398167049],COIN[0.009106000000000],ETH[22.0480696649372912],ETH[W0.0002366120000000],FTT[357.18726000286401998],USD[30316.036255145310871 0],USDT[0.000292400360892] |
| 00166822 | BTC[0.0000681481836010],ETH[0.000019350000000],ETHW[0.0009193451754052],USD[-0.792481279204 9123] |
| 00166823 | USD[1.224040930000000] |
| 00166835 | BTC[0.000500000000000],USD[0.461563045000000] |
| 00166836 | ETH[0.000069510000000],ETHW[0.000069513564516 1],USD[-0.003968653658 3252],USDT[-0.0077878594829782] |
| 00166837 | USD[21.917881685000000] |
| 00166844 | BEAR[49990.057500000000000],BTC[0.0000004050000 00],FTT[1.9258211873522210],USD[C[500.5543997100000000] |
| 00166840 | BTC[0.000002500000000],ETH[1.052000100000000],ETHW[0.000409300000000],FTT[0.289260256552 6690],STG[0.839920000000000],SWEAT[50.731360000000000],TRX[653.0000000000000 00],USD[0.830815366657 8105],USDC[1001.0000000000000],USDT[0.000000022801181] |
| 00166847 | BCH[0.000000029650597],BNB[0.0000002636 76954],BTC[0.000000196034828],CBSE[-0.0000000028450233],COIN[0.000000092080000],DAI[0.000000001994480],ETH[0.000000167185378],FTT[0.0001887244914585],GME[0.000000100000000],GMEPRE[0.00000003672 9365],HOOD[0.0000004893 9650],LTC[0.000000039200000],MATIC[0.000000089633283],SOL[0.000000112943605],SRM[8.8586248500000000],SRM_LOCKED[9.9246213400000000],USD[0.088026544226 1116],USDT[0.00277513065166 34],XRP[0.046207458448 2324] |
| 00166848 | AAVE[0.000000006871650],BNB[0.0000000574879 24],BTC[0.000000032100723],DOGE[0.000000036406368],ETH[0.000000001190383],FTT[0.000000018134795],LTC[0.0083848236941 72],ROOK[0.000000002000000],SOL[0.000000045630080],SRM[0.5540258600000000],SRM_LOCKED[2.4513984700000000],TOMO[0.000000003195 58570],TRX[0.000003000000000],USD[0.004390806665033 5],USDT[86923.790000002487 5849] |
| 00166851 | FTT[0.0606449592864 15],USD[25.891548370663 6392] |
| 00166852 | BNB[0.000000093483788],BTC[0.000000006815500],CRO[0.000000004000000],ETH[-0.0000000018074256],FTT[-0.00000001008 6822],SRM[26.0633241600000000],SRM_LOCKED[91.8571273100000000],USD[29.0705204270514494],YFI[0.000000050000000] |
| 00166854 | BNBMOON[1.7220833000000000],BTC[0.0147446102452066],BULL[0.004410110000000],USD[0.9828410385000000] |
| 00166856 | ETHMOON[5680.0000000000000000],MOON[4.7995770400000000],USD[1.2787686846492296] |
| 00166857 | BTC[0.0001664338887569],LTC[0.000000006698 7905],USD[0.5546112184586393] |
| 00166858 | BIT[453.0000000000000000],CRO[200.0000000000000000],ETH[1.400578077730 100],ETHW[1.400019308931 8700],FTT[25.0000000125450 56],NFT [2961557435731198 94][1],NFT [40976778697234 4275][1],NFT [4703347604748537 14][1],NFT [5025839743923494 69][1],NFT [5186567356031193 24][1],NFT [5272311760471522 33][1],OXY[12.0000000000000 000],USD[585.7763368789998 9726],USDT[12.7218499982 979900] |
| 00166859 | ALC[420.0000000000000000],BNB[0.2000000000000 000],BTC[-0.000000003548970],BTC[0.000000000120000],ETH[-0.000000007104331],RUNE[0.000000010000000],SOL[0.000000005000000],SRM[0.000000000816 2825],USD[0.3515438627816844],USDT[0.000000017212058] |
| 00166870 | APT[0.000000005522500],BNB[0.000000001785734],BTC[0.000000019150483 4],BVOL[0.000000030000000],ETHABLE[0.000000025000000],FIDA[0.000000079835476],FTT[785.8261349113865 75],LOOKS[0.000000020000000],OKB[0.000000050000000],SOL[0.000000007993000],SOL[0.000130000000000],SRM[1000.387800540000 000],SRM_TOKEN[200.0000000000000],UBXT_LOCKED[55.7933774600000000],USD[-31.9765489386959405],USDT[78.1785681906644496] |
| 00166872 | TRX[0.000003000000000],USD[0.000003423922155],USDT[1.7869764 1405690070] |
| 00166873 | ABMB[0.0250000000000000],BTC[0.000160782651984 03],COIN[0.023909275000000],DOGE[2.000000200000000],ETH[0.000000100000000],FTT[0.031900000000000],HOOD[0.0011446100000000],MATH[0.027960300000000],MATIC[3.1982000000000000],NFT [3414382526778858 31][1],NFT [3490301087482552 75][1],NFT [3854568743621030 70][1],NFT [4663566189612178 15][1],NFT [5209154792351107 44][1],NFT [5340709355042504 02][1],NFT [5762953730985296 51],MOB[0.0047599000000000],RAY[0.823440000000000],SLV[0.0150400000000000],SOL[0.000000000000 000],SRM[0.7837000000000000],TRX[0.001857000000000],TSLA[0.0177780000000000],USDC[1117.4309707000000000],USDT[1955.4296818226042 273] |
| 00166874 | BOB[40.0021899700000000],BTC[0.000000027326874],DYDX[0.0287300000000000],FTT[0.029573200000000],MATIC[1.2900000000000000],OMG[0.301189761148400],USD[9.096647871 9554261] |
| 00166876 | BTC[0.0000007623901 6],NFT [4033846374985459 12][1],NFT [5341897367949403 16][1],SOL[0.000000076543953],USD[55.7806039133089874],USDT[0.000103969412 8300] |
| 00166878 | FTT[0.000000887396000],USD[0.000000110598362] |
| 00166881 | BNB[0.000000085779262],BTC[20.0000000083433665],ETH[0.000000053380630],FTT[0.000000077027 9920],HT[0.000000004839 1600],OKB[0.000000030970],SOL[0.0569136664807036],SRM[89.0341130700000000],SRM_LOCKED[417.1192703400000000],SUSH[0.000000093296265],USD[0.0000000045840523],USDT[0.000000005520 5775] |
| 00166882 | ALGMOON[1000.0000000000000000],BCHBULL[0.000077130000000],EXCHBULL[0.000000000000000],USD[5.0112795123524358],USDT[0.000000081775469] |
| 00166883 | MTA[53.9902800000000000],USD[3.7594297200000000],USDT[0.0000000021406840],YF[0.088983980000000] |
| 00166884 | BNB[0.000000098614 40],ETH[0.000000032592570],FT[0.000000022084700],SOL[0.000000033760858],USD[0.0000039407817200],USDT[0.0000001403743 7] |
| 00166885 | AU[0.000069370609600],BAO[1.0000000000000000],BNB[0.000000054834761],BTC[0.000000001086000],DOOM[0.002400000000000],DRGNMOON[0.002306900000000],FTT[0.0524611907793828],LINKBEAR[44280.0000000000000000],LINKMOON[0.020000000000000],MATICDOOM[432.4468576200000000],MATICMOON[122157.840 0000000000000],USD[0.884937070423937 3] |
| 00166888 | BTC[0.000003000000000],DMGBULL[0.000056390000000],TOMOBULL[0.0053060000000000],TRX[0.000001000000000],USD[2.2535286045404768],USDT[70.3945857531518231] |
| 00166889 | USD[0.0000000191057628] |
| 00166890 | USD[25.000000000000000] |
| 00166891 | ASD[8250.0655841967197756],ETHW[0.00086997000000000],FTT[2269.9601800000000000],NFT [3167375393120816 57][1],NFT [3294952615266615 19][1],NFT [3448722032774838 52][1],TRX[0.201804000000000],USD[10.7436034764310978],USDT[0.0000000085105998] |
| 00166892 | ADABULL[0.000275100000000],ALTBULL[0.000100000000000],AMBMBULL[0.000094200000000],BALBEAR[0.015969600000000],BNBBULL[0.0062980000000000],BNBBULL[0.000938000000000],BTC[0.000040000000000],COMPBEAR[0.000685500000000],DRGNBULL[0.000100000000000],EOSBULL[0.000 0284000000000],ETCBEAR[0.0072000000000000],ETCBULL[0.000878800000000],HTBEAR[0.0000354000000000],KNCBEAR[0.000076100000000],LINKBEAR[0.001000000000000],LINKBULL[0.000986800000000],LTCBULL[0.008993000000000],RUNE[0.000046000000000],SRM[11.9916000000000000],SXPBULL[0.000006738000000],THETABEAR[0.000408000000000],THETABULL[0.0000730700000000],USD[1.0511456756876858403],USDT[0.0000000048187200],USDT[0.000000003418250] |
| 00166896 | BTC[0.000009100000000],ETH[0.000000010000000],SOL[0.000000006804991],USD[0.000000008418 250] |
| 00166899 | FTT[0.000226636364 1000],LINK[0.000000010000000],SOL[0.000000086804991],SUSHI[0.000000028900000],USD[0.031193565079 3300],USDT[0.000000055280586] |
| 00166905 | LUNA2_LOCKED[0.000000143277604],LUNC[0.001337100000000],TRX[0.000019000000000],USD[0.0000007868308 5],USDT[0.000000006800000] |
| 00166906 | USD[-78.0659914312500000000000],USD[334.3207470000000000] |
| 00166908 | BNB[0.0052416255717298],BTC[0.000067213000000],ETH[0.000000034264205],LTC[0.0069687185244830],USD[-0.3043267349327990],USDT[5.4805127700000000] |
| 00166911 | USD[47.5576948386000000] |
| 00166914 | AAVE[0.005859280000000],BAL[0.006642344000000],BNB[0.0017440660000000],BTC[0.0000064651930037],COMP[0.000047152480000],COPE[0.5891482000000000],ETH[0.000780525200000],ETHW[0.000780525200000],RAY[5.0000000000000000],SNX[0.082582940000000],SOL[0.002067728000000],SUSHI[0.000045100000000],U SD[0.000656890000000],USD[0.000000077177364],USDT[0.000126638810000],YF[0.000000000169600000] |
| 00166917 | BTC[0.0001223040192460],ETH[0.000102000000000],SOL[0.001302000000000],LINK[0.0814500000000000],USD[8.2958756479582164],XRP[0.2879000000000000] |
| 00166919 | BEARSHIT[72.0000000000000000],BNB[0.0000000961229 16],BTC[0.000029564000000],ETH[0.000000010000000],HXRO[0.736100000000000],KIN[2250.0000000000000000],LINKBEAR[38033.2867000000000000],USD[19.3892209895193547],USDT[-10.5118994315230583] |
| 00166920 | BULL[0.000068600000000],FTT[0.0163340684800000],LC[0.0515000000000000],USD[14.0490047418704040],USDT[0.000000133840460] |
| 00166921 | TRX[0.007780000000000],USD[1.187374820504629000000000],USDT[0.0094532800000000] |
| 00166922 | AAPL[0.009093187034960],AMPL[-0.071242667115228],AVAX[83.3337232748060400],BIT[41.9924190000000000],BTC[0.000100747445610],CEL[0.000000003605827],ETH[0.026018759169100],ETHW[0.025995307000000],FTM[20.4857391997271900],FTT[25.0971861000000000],LUNA2[0.9912412081000000],LUNA2_LOCKED[0.3128961520000000],LUNC[215844.860000 0000000000],USDC[14.0 0678432900000000],MSO[0.0012830000000000],MSOL[0.000000001000000],POLIS[19.3977985000000000],RAY[26.5282770925364047],REEF[2079.6245600000000000],SOL[15.4555017009889253],SPELL[8900.0000000000000000],SRM[32.7803365100000000],SRM_LOCKED[0.639650 6900000000],USD[14.0167810293267680],USDT[0.2183862437396701],XRPMOON[0.0260000000000000] |
| 00166923 | BTC[0.000000094608178],ETH[0.000000005792096],ETHBULL[0.000000000000000],USD[5.5098957434551257] |
| 00166928 | AVAX[0.0164155060701800],BTC[0.000098389878914 6],ENS[0.0037344400000000],EUR[23039.9791396723132 940],FTT[25.8143365188765277],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],PUNDIX[0.0000000499000000],USD[10.5731626769223595],USDT[10.0007267296680859] |
| 00166930 | USD[434.3529014300000000] |
| 00166931 | ADABEAR[0.99861550000000000000000],ALGOBULL[1141.216000040000000000],ASDBEAR[47690.1500000000000000],ATLAS[150.0000000000000000],BNBBEAR[50386741.5000000000000000],BSVBULL[44.6898300000000000],BULL[0.00000000061300000000],DOGEBEAR[2343546.2000000000000000],ETHBEAR[2890.0729000000000000],FIDA[0.0217137800000000],FIDA_LOCKED[0.0724492800000000],FTT[2.0800429100000000],GOOGL[0.0000000040000000],GOOGLPRE[0.000000020000000],LINKBEAR[17998400.0000000000000000],LOOKS[5.0000000000000000],MATICBEAR[39688085.22000000000000000],NIO[0.000000000000000],NVDA_P REI[-0.000000025000000],SHIB[100000.0000000000000000],SOL[0.000000000000000],TOMOBEAR[14997090.0000000000000000],USD[44.5862325578398036],USDT[0.000003000043767325],XRPBULL[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00166932 | ALTMOON[0.396671130000000],BTC[0.000000080375228],MOON[0.274359130000000] |
| 00166933 | ETH[0.000483410000000],ETHW[0.000483410000000],FIDA[0.917540000000000],FTT[25.094618250000000],USD[-251.159926813767883,USDT[277.679030762320000] |
| 00166935 | ALPHA[0.000000004748345],BTC[0.000000007300825],BVOL[0.000000007950000],ETH[0.000000019210860],FTT[0.000000227689560],KNC[0.000000016185000],KNC[0.000000073518697],NFT[544176855508740062][1],NVDA[0.000000200000000],NVDA_PRE[-0.000000000000000],RUNE[0.000000000000001],SRM[50.611773590000000],SRM_LOCKED[182.241589280000000],SXPBULL[0.000000047712800],TOMO[0.000000000000000],TRX[0.000023254335400],TSLA[0.000000004000000],TSLA_PRE[0.000000015755900],USD[0.272340490158814],USDT[0.000000014052378] |
| 00166936 | BCH[0.000000021647553],BTC[1.792372549260800],BULL[0.000000082500000],BUSD[1960.189624200000000],BVOL[0.000000055000000],CREAM[0.000000087000000],DEFIBULL[0.000000045000000],DOGEBULL[0.000000004500000],ELPH[0.000669658287160],ETHBULL[0.000000000000000],ETHW[0.000000028716000],FTT[3.181255441841618],LUNA2_LOCKED[0.000000012970529],LUN[20.000000007050100],MKRBULL[0.000000085000000],NFT[289560871159509007][1],NFT[305904868542765325][1],NFT[3243689691796411100][1],NFT[356610790341449555][1],NFT[369341833704127573][1],NFT[380824729670814084][1],NFT[390849230492849671][1],NFT[428528886833251371][1],NFT[439966045497496055][1],NFT[449930845371171671][1],NFT[481129256606514991][1],NFT[507423316260959543][1],NFT[507861588569830783][1],NFT[517249464649023917][1],NFT[530835235876600873][1],NFT[531746453329641358][1],NFT[534106327263842524][1],NFT[546069056371269540][1],NFT[554151236478801756][1],NFT[565511278211234610153],NFT[584938970.64098161],SXPI[0.000000003380900],TRX[0.000011000000000],TSM[70.015000000000000],USD[5.915585391664936871],USDT[2364.627118777452430] |
| 00166939 | BULL[0.000000020000000],USD[0.000611115000000],VETBULL[0.000047710000000],XTZBULL[0.000089800000000] |
| 00166940 | EUR[0.000003227273418],LUNA2[0.002742751896000],LUNA2_LOCKED[0.063997544250000],LUNC[597.240000000000000],USD[0.000011061101397],USDT[0.000000091156457] |
| 00166942 | BIT[2203.000000000000000],BVOL[0.000000065000000],ETH[0.000000050000000],FTT[26.895061882502059],USD[62.116898465761702][6],USDT[0.000000206266560] |
| 00166943 | USD[0.000918761267220] |
| 00166944 | AMPL[0.000000018668460],BTC[0.000000014716752][3],ETH[0.000000000100000],FTT[0.005078211445737][4],GBTC[0.000000099284905],NFT[305594728392129065][1],NFT[315472547035257569][1],NFT[354840246987983276][1],NFT[360173752861889947][1],NFT[499990996167988818][1],NFT[505449462127648236][1],NFT[534543715227368444][1],NFT[551635150837806038][1],NFT[560133860488343489][1],NFT[565191899655432248][1],NFT[568419561404216415][1],SRM[0.379983780000000],SRM_LOCKED[1.931996420000000],TRX[0.000004036773490492],USD[-0.004036773490492],USDT[0.000000147121607] |
| 00166946 | ETHBULL[0.000000050000000],USD[28.677908390167457],USDT[0.000000147258320] |
| 00166948 | USD[10.000000000000000] |
| 00166949 | BTT[50000.000000000000000],DFL[2.577701870000000],ETH[0.000000020000000],USD[2.888652498260882] |
| 00166951 | BTC[0.000000099575000],FTT[0.000205708684050],HNT[277.686244000000000],POLIS[10635.644903000000000],USD[0.026606804822440] |
| 00166952 | USD[0.005247964144456] |
| 00166954 | USD[1.126622863924600] |
| 00166955 | BTC[0.031000000000000],USD[-68.541588958245304] |
| 00166957 | ETHW[0.000075000000000],FTT[354.561365060000000],PERP[0.058393820000000],USD[12016.456591813313176],USDC[9166.055448810000000],USDT[0.001259449003133] |
| 00166962 | SRM[1.221413260000000],SRM_LOCKED[1.566912340000000],USD[23.316643910496294] |
| 00166963 | BTC[0.000000085000000],BVOL[0.000000001400000],ETH[0.000000065000000],SPY[0.000748350000000],USD[0.000000286651028],USDC[28215.265966200000000] |
| 00166965 | BTC[0.000079220000000],USD[-0.687306246531445],USDT[0.004796000000000] |
| 00166966 | AXS[0.000000005487305],BTC[0.050052916685352],COPE[1.157436530000000],DOGE[0.000125848350600],ETH[0.000008420095800],ETHW[0.000000010190804],FTT[25.095437000000000],RAY[0.000000002639635],ROOK[0.000000105857000],RUNE[0.211059416236060],SOL[0.005853080700000],SRM[0.617350000000000],USD[5268.783589494221525],USDC[2000.000000000000000],USDT[0.518289621162148] |
| 00166967 | USD[0.000307811361995] |
| 00166969 | ATLAS[20636.078400000000000],MNGO[6300.000000000000000],USD[4.141784289565290],USDT[0.000000116661832] |
| 00166971 | AVAX[0.000000005086361],BNB[0.000000076415626],BTC[0.000000026342636],ETH[0.000000000001157746],EUR[-0.000000010488377],FTT[0.000000111546787],LTC[0.000000005000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.000000089728300],NFT[311096404092471022][1],NFT[365434846843569991][1],RAY[0.000000000000000],SOL[0.000000078109986],SRM[0.000000009000000],TRX[0.000001145397611],USD[2.369403269973609],USDT[0.000000165427675],YFI[0.000000005000000] |
| 00166972 | LUNA2[0.000000010000000],LUNA2_LOCKED[4.478050950000000],USDT[0.006532274780000] |
| 00166979 | USD[0.000020351003319],USDT[0.000003626458844] |
| 00166981 | FTT[0.013331231590180],STETH[0.000089720369142],USD[1.740604178023140],USDT[0.000000003089734] |
| 00166982 | BTC[0.000000014573721],USD[8.262245625476789] |
| 00166983 | BTC[0.000000004427432],USD[0.000000263936151],XRPMOON[12.180516930000000] |
| 00166985 | BTC[0.000036095000000],USD[0.000000000069000] |
| 00166993 | APE[0.050000000000000],AVAX[0.000000008662469],BNB[0.000000100000000],BNT[0.000000010000000],BTC[0.000087512674800],BVOL[0.000000007000000],ETH[0.000000003519114],ETHW[0.000643578014369],FTT[0.000000004103626],LINK[958.308660000000000],REN[0.890998950000000],ROOK[0.006677520000000],RSR[9.034480000000000],SOL[0.000000009175006],SRM[0.013438410000000],SRM_LOCKED[0.093546630000000],USD[5.143271579151423],USDT[0.000000484260903] |
| 00166994 | APE[0.012241500000000],BOBA[0.100000000000000],BTC[0.000000089034085],ETHW[0.013207110000000],EUR[1.586800091472604],FTT[0.043584270000000],SOL[0.741943870000000],SRM[0.170000000000000],STETH[0.000000010179453],USD[1485.792393675747019],USDT[8.431114318671055] |
| 00166996 | BEAR[0.087415500000000],BEARSHIT[0.008723200000000],BNB[0.000026748510768],BULL[0.000005642900000],BULLSHIT[0.000008955800000],DEFIBEAR[0.000000079200000],DEFIBULL[0.000000566765000],EOSBEAR[0.093815500000000],EOSBULL[0.007499600000000],ETH[0.000000021865926],ETHBEAR[9.910225000000000],FTT[0.000090210541280761],ETH[0.000000199052378],FTT[0.000026110000000],USD[-0.2057687821472335],USDT[0.000000002581045[2] |
| 00166997 | USD[0.000000048000000] |
| 00166999 | BTC[0.000381040000000],USD[5.164447681305201[8] |
| 00167001 | USD[4.424702421800000] |
| 00167002 | USD[0.000038079882] |
| 00167005 | USD[10759.118220770000000],USDT[498.250000000000000] |
| 00167006 | USD[0.010096051694681] |
| 00167007 | BAL[0.000000000000000],BCHA[0.000619650000000],BNB[0.000000050000000],BTC[0.000000000110575],CHZ[18600.081700000000000],COMP[0.000000075000000],ETH[0.000069275000000],ETHW[0.000000075000000],FIDA[0.022398820000000],FIDA_LOCKED[8.556354200000000],FTT[151.099999982448363],LINA[11404.749450000000000],LTC[0.000000050000000],PAXG[0.000000095000000],SECO[0.000000100000000],SOL[0.000000019000000],SRM[1727.360675160000000],SRM_LOCKED[22079.757597140000000],USD[0.101699184746904],USDT[-0.000000143219954],XAUT[0.000000030000000],YFI[0.000000100000000] |
| 00167009 | USD[0.000333802610489] |
| 00167013 | FTT[0.000000020927800],USD[0.057400158323517],USDT[0.000000084219176] |
| 00167017 | APE[0.034625980000000],AVAX[0.100000000000000],BTC[0.000035000000000],BVOL[0.000035000000000],ETH[0.000063000000000],GODS[0.037400000000000],IMX[0.034000000000000],JET[12.000000000000000],LUNC[0.000923660000000],MATH[0.077289500000000],PORT[0.051494000000000],PSY[132041.184230000000000],SRM[25.718628320000000],SRM_LOCKED[155.001371080000000],STEP[17664.658702470000000],TRX[0.000130000000000],USD[5958.589902657380527],USDT[2026.269484542911609] |
| 00167019 | BTC[0.000000005152148],ETH[0.000000099000000],FTT[0.006504017346519],RAY[0.000000001258084],SRM[0.310587160000000],SRM_LOCKED[0.113051800000000],USD[-0.003053949611997] |
| 00167022 | BTC[0.000922002649836],USD[2.296501771143480] |
| 00167025 | USD[0.1001700031804756] |
| 00167029 | LTC[0.000000084691921],TRX[0.000010000000000],USD[-0.00816583853457161],USDT[0.0415877929367327] |
| 00167033 | ENS[0.000000000000000],FTT[0.000715100000000],ETHW[0.000771507467162],FTT[160.000002570120000],STETH[0.100694969949621],USD[199.152618086049800],USDT[0.000000007673984[8] |
| 00167035 | USD[0.006661565635000] |
| 00167037 | AMPL[0.000000003356942],BSVDOOM[51600.000000000000000],BTC[0.040114033523500],COMP[0.000000040000000],DOGEBEAR[0.000000000500000],DOT[0.041615200000000],ETH[0.000000000600000],ETHW[0.230996756524180],FTT[4.167539437326395],HEDGE[0.000000050000000],LUNA[224.543444280000000],LUNA2_LOCKED[0.268036600000000],LUNC[1022581.762854000000000],MER[1048.849300000000000],PEOPLE[8053.359420000000000],RSR[58488.483360000000000],SRM[0.290854600000000],STEP[7921.268860000000000],USD[18004.094659765693697],USDT[0.000000195602207],UST[22809.490460000000000] |
| 00167040 | BNB[0.074862679680380],BTC[0.000102479713704],ETH[0.000606727895596],ETHW[0.001727214013327],FTT[0.000005624886603],SOL[0.000179393260000],SRM[0.591793920000000],SRM_LOCKED[7.122082200000000],TRX[0.335588601847388889],USD[17.213140445834758],USDT[0.008000714223757] |
| 00167042 | 1INCH[0.514800000000000],BAC[426.600000000000000],BL[1[0.235000000000000],BTC[0.000006235632000],CONV[8.732000000000000],COPE[0.516400000000000],DFL[3.902000000000000],HBB[128.774200000000000],HGE[1[0.002900000000000],JET[0.295000000000000],MER[0.624200000000000],PRISM[2.152000000000000],SLRS[0.659800000000000],STARS[0.348600000000000],USD[13.168276847923121],USDT[0.001336015526791] |
| 00167043 | AVAX[0.000000002684825],BNB[0.000000015468293],BTC[0.000000002886400],DAI[0.000000001545019],FTT[0.077554688060602],MATH[0.000000009439650[7],MATIC[0.000000070668496],NFT[539909100019463929][1],NFT[567877230481596509][1],SOL[0.000000062555541],SRM[0.174795080000000],SRM_LOCKED[151.459938880000000],TRX[0.400430000000000],USD[10409.321118988359015],USDT[0.000005532101500],ZRX[0.000000009926800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167046 | AAVE[0.000000004301390000],ETH[0.000000001960040000],USD[3.082381503170105400],YFI[0.000000000001415400] |
| 00167047 | BTC[0.000000002667500000],CHZ[9.981000000000000000],FTT[0.089982670000000000],MOB[0.498955000000000000],USD[3.514199938792500000],USDT[1.230568997349911700],XRP[2.929130000000000000] |
| 00167048 | DOGE[0.472500344954260000],FTT[0.054639764087076710],PRVBULL[0.000000002000000000],USD[2.060830432389471000],USDT[0.000731893251651100] |
| 00167049 | FTT[0.000000026209475000] |
| 00167052 | BTC[0.0000071752059000000],FTT[0.097480000000000000],LTC[0.001105420000000000],USD[2045.142512253688442200],USDC[1000.000000000013000000] |
| 00167053 | BNB[0.000314000000000000],BTC[0.000000009000000000],USD[0.000000007727392000],USDT[0.000000004769739000] |
| 00167055 | ADABULL[0.000000082420000000],AMPL[0.000000000486517300],BTC[0.000000007399595000],BULL[0.000000007399595000],DOGE[0.672957836609871700],ETH[0.000000007555721000],EUR[0.0000001068358689],FTM[0.000000023303812000],FTT[0.010777595536723300],MATIC[0.000000028274185000],RAY[0.000000009911440980],STEP[0.000000010000000000],TLTHETABULL[0.000000080000000000],TRX[0.000000149394320000],TRYB[0.082996424868067610],USD[0.000000046786956710],USDT[0.000000010606979800] |
| 00167056 | BCH[0.000083420000000000],BCHA[0.000083420000000000],BTC[0.000000004321930000],ETH[0.000014920000000000],FTT[0.828000000000000000],USD[0.016652359634769600],XRP[1.302200000000000000] |
| 00167065 | BTC[0.0000124000000000000],BULL[0.000000006833411100],MATICBULL[0.000000000334111100],USD[-0.164393957631065] |
| 00167066 | ALGOBULL[9.810000000000000000],ALTBEAR[0.001960150000000000],ALTDOOM[48.723000000000000000],BEAR[8.859460000000000000],BSVBEAR[0.089246000000000000],BSVBULL[0.092324000000000000],EOSBEAR[964.090000000000000000],EOSBULL[0.007910000000000000],ETHBEAR[0.848380000000000000],ETHBULL[0.000091000000000000],NFT[478879052480441829315],NFT[509413850185400451],TRX[0.000001000000000000],USD[2.231048031448145400],USDT[0.000000484622203200],XRPBEAR[0.087830500000000000] |
| 00167067 | ADABULL[0.000000031905130],ALICE[0.000000064785648],ALTBULL[0.000000005337100],BNB[0.000000000203750000],BNB[0.000000070540748],DEFIBULL[0.000000007784643],DOGE[0.000000055219873],DRGNHALF[0.000000003965040],EOSBULL[0.000000058535636],GRT[0.000000006799582],LINK[0.000000054917920],LTC[0.000000055371165],MATIC[0.000000019284408],POLIS[0.000000001362160],SECO[0.000000021657915],USD[0.000001332538731],USDT[0.000000010028972],UST[0.000000016999891],VETBULL[0.000000028922278],VETBULL[0.000000005377100] |
| 00167071 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000009341984] |
| 00167073 | DOGE[5.000000000000000000],ETH[0.000000009287585],ETHBULL[0.000000005000000],FTT[0.000000087620884],USD[0.000001112153648],USDT[0.000000007359994] |
| 00167074 | USD[0.000228519116806] |
| 00167075 | USD[0.037047081832922] |
| 00167078 | ADABEAR[9993500.00000000000000000],BTC[0.000000063217677],BULL[0.00000000125000],DOGEBULL[0.000000052530000],ETH[0.000000020000000],EUR[0.009914113000000],FTT[0.100000000507365],SRM[0.009096180000000],SRM_LOCKED[0.034868850000000],USD[0.189359208968063] |
| 00167079 | DOGE[0.805820006156569],FTM[0.000000093115752],FTT[25.069556600000000],LINK[0.029086000000000],MATIC[0.020491340000000],RUNE[0.000000017965245],SXP[0.000000033682395],TRYB[0.000000092177565],USD[218.106680517849806],USDT[0.000000008198435],YFI[0.000000007546577] |
| 00167083 | 1INCH[0.000040000000000000],AAVE[31.076894530114236],ADADOOM[0.000041423690000],AGLD[0.051760360000000],ALCX[1.519790690000000],ALPHAJ-1.043265298845411],ALTMOON[0.089946660000000],ASD[0.000001000000000],ATLAS[2.2575280900000000],ATOM[0.000000021133351],ATOMMOON[0.00007412000000],AUDIO[9615.950670000000],AURY[0.824245280000000],AVAX[0.000000056131147],AXS[0.000160073260394],BAL[0.008698720000000],BAO[0.000000000000000000],BCH[0.177000100538139],BCHMOON[153.536363320000000],BICO[0.075000000000000],BNBMOON[0.969712770000000],BTC[1.029406077954614],BULL[0.000125677000000],CEL[216.668990130780859],CHZ[32965.593000000000],COMP[0.0000000000000000],COPE[3028.509975000000000],CQT[143.52.9882100000000000],CREAM[0.088804200000000],CRV[116012.161777780000000],DOGE[240910.22097035988862],DYDX[997.5678395000000000],EDEN[3514.837245000000000],EOSMOON[49.006173690000000],ETCMOON[1.690043700000000],THE[0.062173719868357],THETABULL[0.000000050000000],THMOON[3.444036440000000],ETHW[3812.951218922816],FIL[0.453945000000000],FTM[19987.240965000763261],FTT[587.2972121292232725],GRT[0.000000100000000],HNT[80130.731685000000000],HXRO[0.001361470000000],IMX[0.027828000000000],JOE[9.429450000000000],KIN[6.429450000000000],LINKMOON[0.007017454000000],LTC[0.000000007240027],LTCMOON[26.885724600000000],LUNA2[0.279373519200000],LUNA2_LOCKED[0.0645832116000000],LUNC[0.000000033672711],MATIC[2.99520006557501],MATICMOON[0.007474690000000],MEDIA[7.351487100000000],MER[4261.1.684460000000000],MKR[0.000000050000000],MNGO[477318.77125000000000],MOB[0.563650773145775],MCON[0.132222700000000],OKB[967.594000000000000],PENP[0.329794500000000],POLIS[1998.204266400000000],RAY[0.0000369440000000],RNDR[110502.984470000000000],RSR[2000.007192000000000],SHIT[0.033999877000000],SOL[1670.63595455077862],SRM[597.710852200000000],SRM_LOCKED[69.919582700000000],STEP[25000.0947100000000],SUSHI[0.280870005708046],TOMODOOM[0.076326000000000],TOMOMOON[22.704200800000000],TRX[0.000200000000],USDT[148.403047261489960],WRTC[0.000000000000000],XRP[0.00000002214649],XRPDOOM[0.00184460000000],XRPMOON[0.131326950000000],XTZDOOM[0.0000001900000000],XTZMOON[0.000000040000000],YFI[0.213033850000000] |
| 00167088 | ETH[0.000000030000000],SOL[0.000000054220700],USDT[48.753819870259154],YFI[0.000000024156106] |
| 00167089 | ALGO[4215.563823030000000],BTC[4.433099709534900],CHZ[5204.912705110000000],DOGE[2106.855182477314920],ETH[0.4781044277440900],ETHW[0.4782277600000000],EUR[0.000000003482440],FTM[9242.609662451469180],FTT[150.275581500000000],GBP[0.005397258530602],LUNA2[0.000000004300000],LUNA2_LOCKED[0.000000000000000],MEL[6446700000000000],MATIC[0.000000000],SOL[104.431111890858730],SRM[102.256121200000000],SRM_LOCKED[57.057545470000000],STETH[0.001823063073141],STG[3801.802901960000000],STSOL[1789.553861020839000],TSLA[0.000000020000000],TSLAPRE[-0.000000033558000],USD[0.192925636309130],USDT[0.005570000000000] |
| 00167091 | BTC[0.000000810000000],USD[3.192925636309130],USDT[0.005570000000000] |
| 00167093 | USD[0.000090954162500],USDT[0.000570000000000] |
| 00167096 | BNB[0.000000070039617],BTC[0.000000061379362],COPE[0.000000000605037176],ETH[0.004259400000000],ETHW[0.0042593797323050],LOOKS[0.000001000000000],SOL[0.000001733424500],USDT[0.000000079985116],XRPBEAR[0.757100000000000],XRPBULL[0.081730000000000] |
| 00167105 | USD[3.615470830811377],USDT[0.000000023975991] |
| 00167106 | USDT[2.693630000000000] |
| 00167107 | BTC[0.000006584803936000],ETH[0.000637100000000],LTC[0.001609800000000],USD[4244.262471961854220],USDT[0.000000010737605] |
| 00167108 | USD[0.027507453550000] |
| 00167109 | APT[10.000000000000000],ASD[0.073790000000000],AURY[0.447615130000000],BAO[999418.000000000000],BTC[0.000031345000000],CHZ[8.177000000000000],DOOM[0.007200000000000],ETH[0.001096965000000],ETHW[0.002018833744994],FTT[752.042262284361644],GENE[0.004994500000000],GRE[0.037200000000000],IP[80.144800000000000],LOOKS[0.032865000000000],LUNA[0.002149321978000],LUNA2_LOCKED[0.005015084615000],LUNC[0.0001406372712566],MAPS[0.411281200000000],MATIC[0.053129338897015],MER[1.020200000000000],MOB[0.783525000000000],MPLX[78575.157985000000000],NEXO[0.024450000000000],OKB[0.000000026532601],OKBBEAR[0.000000000000000],POLIS[0.208700000000000],RUNE[0.047875000000000],SLND[0.063967000000000],SLRS[0.495842500000000],SOL[0.199500000000000],SRM[8.571753090000000],SRM_LOCKED[110.769914400000000],USD[95.085847287407307],USDT[0.009355029236697],UST[0.304246000000000],XPLA[0.264270000000000] |
| 00167111 | 1INCH[0.999050000000000],AAVE[0.000000015273800],BNB[0.007588610000000],BTC[0.466366997000000],ETH[0.000000010000000],FTT[0.047447547739851],SRM[75.101275390000000],SRM_LOCKED[335.019394190000000],TRX[0.264320000000000],USD[1211.466840927598257],USDT[24.850565450962321] |
| 00167112 | USD[0.000000006028128002] |
| 00167113 | ROOK[0.000598500000000],USD[1.151700306665672] |
| 00167115 | USD[0.656004401846315] |
| 00167118 | USD[0.684876069275615],USDT[0.004206193914185] |
| 00167121 | AVAX[0.088937350000000],BTC[0.000007688672798],CEL[0.048760638824168],DOGE[15.255123874385983],ETH[0.000000647132055],FTT[0.036809881980000],JOE[0.145315000000000],LINK[0.014798338289657],LTC[0.003976100000000],ROOK[0.002385400000000],SOL[0.003079342749815],SRM[1.939184000000000],SRM_LOCKED[61.266870000000000],USD[102.841574604114577],USDC[39814.955750890000000],USDT[0.378240871692364] |
| 00167122 | BNB[0.000000239625602],FTM[0.000000009582238],FTT[0.000000000553080],GODS[0.056540000000000],LUNA2_LOCKED[974.256828900000000],SHIB[0.000000100000000],SOL[-0.000000001635790],USDT[0.008596677600000] |
| 00167123 | ETHMOON[77901.660352160000000],USDT[0.000000003722512] |
| 00167127 | AMPL[0.000000010340054],BTC[0.000000001791500],EDEN[2802.400000000000000],ETH[0.000000005000000],FTT[-0.000000022914181],USD[30396.835098799081810],USDT[0.000000005705056] |
| 00167129 | FTT[0.630000000000000],USD[0.000000081308262],USDT[0.0083391600000000] |
| 00167132 | USD[0.000006462842882] |
| 00167133 | BTC[0.0000001133301557],ETH[0.000000018660300],SRM[19.416620560000000],SRM_LOCKED[135.922132170000000],USD[0.000000288634670] |
| 00167135 | ATLAS[180.000000000000000],FTT[1.700000000000000],POLIS[2.300000000000000],SAND[7.000000000000000],SRM[8.000000000000000],USD[13.372458816088531],USDT[5.578779314932164] |
| 00167136 | BTC[0.000000104000000],DOGE[0.466698580000000],DYDX[0.070000000000000],ETH[0.000436300000000],FTT[0.000000144994219],NFT[398819798589835251],SOL[-0.000000081326121],USD[-0.000001505066050] |
| 00167142 | AKRO[0.356100000000000],ALPHA[0.000000080000000],AURY[0.000000190000000],BTC[0.000000247584362],CGC[0.000000001816394],COPE[0.229809775076415],DYDX[0.000000007840654],ETH[0.000729450258194],GARI[0.655158870000000],GRT[0.000000070949710],HOL[0.000000001681079],HXRO[0.297607238464341],JNA[0.000000034800000],LINK[0.000000037400000],LUNA2[0.051049137000000],LUNC[0.016437100000000],MATH[0.000000140975656],MBS[0.107648253115770],OXY[0.000000040600954],RAY[0.000000894775461],REEF[0.000000215634492],RSR[0.000000004936251],RUNE[0.010220685200000],SAND[0.000000019706890],SHIB[0.000000008000000],SRM[0.000000022761532],TRX[0.000000103075852],UMEE[0.000000188430000],UNFI[0.000000016972869],USD[2.853058727283835],USDT[0.000421487147386],XRP[0.000000005780290] |
| 00167143 | BTC[0.000054349000000],USD[0.000536847507190] |
| 00167144 | USD[1.517640301052219] |
| 00167145 | AMPL[0.000000000656841],BF_POINT[200.000000000000000],BTC[0.000000102272967],BVOL[0.000000080000000],CLV[6246.126789000000000],DAI[0.000000007106350],DEFIBEAR[0.000000007080000],ETH[0.000000000000000],ETHW[0.304275071559874],FTHM[2.249875011559574],FTT[300.102355384801723],KIN[6000425939.386500000000000000],LOOKS[10254.442000995500000000],LUNA2[5.777281006900000000],LUNA2_LOCKED[13.483432347560000000],MER[22184.143940000000000000],MTA[261.046295000000000000],SLP[72330.275950000000000000],SOL[0.099688500000000000],SRM[250.574946000000000000],STEP[20000.730417000000000000],STG[4450.052935000000000000],SUSHI[4254.000000000000000000],SXP[900.312730000000000000],TOMO[323.270256071663480],TRX[5600.3339475236190000],USD[237.367020023693320],USDT[0.000000100000000],USTC[0.208132000000000] |

Schedule 967 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167147 | USD[0.066201060778357S],USDT[0.000000400625556] |
| 00167148 | ALPHA[0.06682926904054685],AMPL[0.095848649910067],BAND[1096.55958871450840625],BTC[5.093655460821460],CREAM[10.000094600000000],DOGE[10.000000000000000],ETH[29.99496417033467400],ETHW[29.917373330016340],FIDA[2026.698313810000000],FIDA_LOCKED[14.641540490000000],FTT[47564.820880000000000],GRT[68600000000000],LINK[250.441.96060000000000],LUNA[20.192465495100000],LUNA2_LOCKED[0.449086155300000000],LUNC[0.62200620000000000],MATIC[0.407208481625000],RUNE[251.44199600000000],SOL[183284.446802704413492T],SRM[3993.920153730000000],SRM_LOCKED[28261.152966900000000],TRUMPFEBWIN[5048.9444800000000000],TRXI[31.000000000000000],UBXT[1.000000000000000],USD[33585798.208793593852321400000000000],USDC[285000.0000000000000000],USDT[17.198863464500000],YFI[0.0129846300000000] |
| 00167149 | USD[0.000000069726418],USDT[0.000000033795852] |
| 00167152 | BTC[0.000000001060000],USD[0.000045766483541S] |
| 00167153 | USD[0.0911075680650000],USDT[0.0006726600000000] |
| 00167156 | BNB[0.000004100000000],BTC[0.0000440000000000],DAI[0.000000010000000],ETH[0.261000000000000],FTT[0.0000001332180000],LUNA2[4.668876835000000],LUNA2_LOCKED[10.894045950000000],LUNC[0.000000007395900],USD[-199.7991857303467754],USDT[0.0000000370000000] |
| 00167159 | BULL[0.00000000400000000],ETH[-0.000000019345058],FIDA[0.74985300000000000],FTT[0.062229702503155],RAY[0.450576500000000],SOL[0.004510000000000],SRM[0.355400000000000],USD[1.5204808985253255] |
| 00167161 | USD[0.0282987111000000] |
| 00167162 | USD[0.0000000350000000] |
| 00167164 | BNB[0.0000000600000000],USD[0.0000000060642846] |
| 00167165 | USD[0.00000005891320S],USDT[0.0000000000000000] |
| 00167168 | FIDA[0.192999000000000],OXY[0.512692000000000],TRUMPFEBWIN[670.930000000000000],USD[1.1012551322982207],USDT[0.0000000024007376] |
| 00167171 | ATLAS[0.000000002500000],AUDIO[0.000000031429928],BTC[0.000000017009573],ETH[0.000000000620630T],LTC[0.000000042990060],LUNA2[0.000000223097728],LUNA2_LOCKED[0.000000520561366],LUNC[0.004858000000000],POLIS[0.000000091200000],SOL[0.000000061603929],USD[0.2297664920893647] |
| 00167172 | BTC[0.000692400000000],CQT[0.904100000000000],FTT[0.072841440000000],USD[0.000000056063173] |
| 00167173 | AMPL[0.000000009113119],DMG[0.025890000000000],DOGE[3.000000010000000],USD[-0.003577953028094],USDT[0.0038464845510820] |
| 00167176 | USD[0.00000003931182419] |
| 00167177 | BCH[0.001500000000000],BNB[0.000000010000000],BTC[0.000000008382100],ETCHALF[0.000000060000000],ETH[-0.000000010007360],FTT[0.000000020358384],MATICDOOM[1000.000000000000000],SUSHI[0.000000098380250],USD[0.012167196060835B],USDT[0.000000009958199],XRP[0.000000029327712] |
| 00167180 | FTT[0.000000221154204],LUNA2[0.014694650110000],LUNA2_LOCKED[0.034287516930000],TRX[0.000003000000000],USD[0.008681230484319B],USDT[1.5297093060138234] |
| 00167181 | BTC[0.000000029322452],USD[0.759497692950946] |
| 00167182 | BF_POINT[200.000000000000000],OXY[0.510692000000000],SUSHI[0.000000100000000],USD[0.134727284587838T],USDT[0.683931113016574B] |
| 00167183 | AURY[34.426588550000000],BAO[176.509610410000000],BNB[0.000000005800000],BTC[0.000000022367900],DAI[0.009406530000000],DMG[0.037142600000000],ETH[0.01800001244226002],ETHW[0.0180000077105985],FTT[160.000000000000000],LUNA2[12.701753780000000],LUNA2_LOCKED[29.637425490000000],MAPS[92.316339000000000],MEDIA[0.009633000000000],SNY[0.604177000000000],SOL[1.410915670000000],SRM[18.642978720000000],STEP[2107.823217180000000],STETH[0.208061708739643B],TRX[0.000985000000000],USD[1372.53697861217483750000000000],USDT[24.180000002946092],XRP[1213.000000000000000] |
| 00167184 | BTC[0.000000074768500],COMPHEDGE[0.000000000],FTT[378.576038720000000],TRX[0.000003000000000],USD[113.03049717337220000],USDT[0.000000005000000] |
| 00167187 | AUD[16.307614619749076T],BAO[276348.442223830000000],IMX[81.100000000000000],MAPS[271.049737060000000],RAY[50.775666590000000],USD[0.672407820052556] |
| 00167190 | USD[0.000000099458779],USDT[0.008564930000000] |
| 00167191 | USD[0.001310476810000],USDT[0.000040545651600] |
| 00167192 | APE[0.014119000000000],ATOM[0.041808000000000],BNBMOON[0.900000000000000],BTC[0.000000115397400],CHZ[4086.000000000000000],FTT[0.143018669847200],FXS[0.050960000000000],MATIC[1.397800000000000],NEAR[0.077558000000000],USD[11.0291440695771732],USDT[0.795181089748038] |
| 00167194 | USD[0.037253050000000] |
| 00167195 | NFT[4092112036657061651][1],TRX[0.010000000000000] |
| 00167196 | HXRO[94436.820000000000000],USD[0.000004625460220],USDT[0.000000018473486] |
| 00167197 | BNB[0.008613000000000],FTT[0.000045000000000],SOL[0.009730154091234B],TRX[0.000166000000000],USD[869.898490379117335S2],USDT[12898.6543675856731940] |
| 00167199 | USD[0.067511342628550S] |
| 00167201 | USD[8.086481031942340T] |
| 00167202 | BTC[0.323887653130102S],ETH[0.000000059819085],FTT[0.000000031390608],USD[8.913959568897587S] |
| 00167204 | EOSMOON[290.000000000000000],FTT[161.115559086976244S],SRM[0.483302760000000],SRM_LOCKED[2.023256920000000],USD[550.000000385531205],USDT[0.000000007250000] |
| 00167205 | USD[0.1417663772386000S],USDT[0.076230000000000] |
| 00167206 | GALA[8.131200000000000],LUNA2[0.0813339209340000],LUNA2_LOCKED[0.189779148876000],LUNC[17318.292160000000000],SRM[272.192176280000000],SRM_LOCKED[1406.247823720000000],USD[0.0000000099452475],USDT[-0.0708577090564371],USTC[0.255050000000000] |
| 00167207 | AMPL[0.000000005525098],BTC[0.569549860589492B],FTT[0.244746024162483A],USD[0.0000487390941904] |
| 00167208 | USD[2.226738829943955T],USDT[0.0004446800000000] |
| 00167209 | USD[0.181578456700000S],USDT[0.048650000000000] |
| 00167213 | USD[2.540105790000000] |
| 00167214 | ADABULL[0.0000076150550000],ATOM[0.089659000000000],BADGER[0.002426000000000],BTC[0.0007457456151S0],COMP[0.000000005000000],DAI[0.000000010000000],DOGE[0.346780000000000],DYDX[0.062217500000000],ENS[0.008340000000000],ETH[0.000097029500000],ETHW[0.003470445000000],FTT[0.0747512637944410],GODS[3451.412132200000000],GOG[0.003008000000000],GRT[0.112740000000000],HTD[0.061900000000000],HXRO[0.713024000000000],LINK[0.060248000000000],LINKBULL[0.0000004009098226],LUNC[0.003817800000000],SHIB[85114.000000000000000],SNX[0.037979100000000],SOL[0.000000010000000],STG[0.791380000000000],SUSHI[0.015170000000000],TONCOIN[0.045072500000000],TRX[0.000045000000000],UNI[0.063160000000000],USD[962.41619349217704S4],USDC[3995.733215740000000],USDT[0.007024005326377O],WFLOW[0.08390000000000],XRP[0.000000000] |
| 00167215 | FTT[0.107076216203173B],USD[-0.01595817670033S0],USDT[0.0000000043175576] |
| 00167216 | AVAX[-0.000000034828700],BTC[0.0000017286055208],ETH[0.0000002455429S6],FTM[0.000000046082915],FTT[0.000003808330147T],LINK[0.000000077030391],USD[0.0025268023052312],USDT[0.000000039136020] |
| 00167218 | USD[1.600496347500000] |
| 00167223 | 1INCH[1.9671024500000000],BNB[0.0677475000000000],BTC[0.000625695200000],DOGE[25.000000000000000],ETH[0.0011591069500000],ETHW[0.0011591069500000],FTT[0.012309840000000],LINK[0.086513000000000],MTA[0.994015000000000],SUN[1382.894000000000000],SUSHI[0.478387500000000],UNI[0.000053750000000],USD[0.000000009863741SA],USDT[8860.5534109665603424] |
| 00167224 | FTM[0.000000020583028],USD[0.0000000704513512],USDT[0.000000060607064] |
| 00167225 | DOGE[0.000000038822084],SRM[0.3629578600000000],USD[3.369185234450518B],USDT[0.0000000019717908] |
| 00167226 | ETH[0.0000000570918350],FTT[0.0638543896367468],UNI[0.000000010000000],USD[1.639757495635997S4] |
| 00167227 | ETH[0.000000015000000],FTT[0.000000060000000],NFT[316758845560372418][1],NFT[458098533927222185][1],NFT[476953232553147821][1],SRM_LOCKED[14.861417730000000],USD[0.760365614957771S],USDT[0.0030512135772368] |
| 00167229 | USD[0.000000008450000] |
| 00167230 | USD[2.199634677250640] |
| 00167233 | COIN[0.999088000000000],FTT[299.943000000000000],LINK[0.076392500000000],SOL[199.962000000000000],USD[445.5689523202500000],USDT[68328.0699246688750000] |
| 00167235 | SOL[0.000000003100000] |
| 00167236 | USD[0.0153242660067570],USD[0.000000006800000] |
| 00167238 | USD[0.000000040000000],FTT[0.0000000995000000],USD[0.569894130593495] |
| 00167240 | SRM[2.414416020000000],SRM_LOCKED[0.083426920000000] |
| 00167241 | USD[0.669762943977886S0],USDT[0.0000000015711354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167242 | ETH[0.000000001395301{9],SOL[0.000000007419597{4},TRX[0.000000009490745{5},USDT[0.000000010395389{9},USDT[0.000000007{1880840} |
| 00167243 | TRX[0.000001000000000],USD[0.01646788984322{24},USDT[0.000000007{7416942} |
| 00167245 | LUA[0.080868600000000],USDT[0.000000006{5000000} |
| 00167247 | USDT[17.785000000000000] |
| 00167249 | BNB[0.000000059588822],DOT[0.000000005{24000000},ETH[0.000000072544404],SOL[0.000000009{0787200},TRX[0.000150015846413],USD[0.000000000{301968},USDT[0.000000{7322060364} |
| 00167252 | ETH[0.000000001909560],USD[0.000003121074819],USDT[0.000000007{4308864} |
| 00167253 | ETH[0.000000001909560],USD[0.000003121074819],USDT[0.000000007{4308864} |
| 00167254 | AMPL[0.000000002685878],BNB[0.000000100000000],BTC[0.000000026912500],ETH[-0.000000012504677],RUNE[0.000000050000000],TRX[0.000180090271429],USD[0.000012914435383{0},USDT[0.000000002{6779342} |
| 00167256 | BNB[0.000000100000000],BNBBULL[0.000000000000000],DENT[1.000000000000000],ETH[0.000000001021254],FTT[1.028241310000000],TRX[2.003130000000000],USD[0.216975507981799],USDT[0.00287777{34284398} |
| 00167258 | USD[73.856109945000000],USDT[0.000017761{9590423} |
| 00167259 | BTC[0.000000030291],USD[0.000052050431{2849} |
| 00167260 | TRX[0.000015000000000],USDT[0.010351951{0570480} |
| 00167262 | ATLAS[5072.463768120000000],AURY[0.013460500000000],LUNA2[0.000000070000000],LUNA2_LOCKED[2.939747455000000],POLIS[50.724637680000000],SAND[3.999430000000000],TRX[0.530942000000000],USD[0.000000058000000],USDC[19.062142580000000],USDT[0.000000012466749] |
| 00167265 | BTC[0.000095800000000],BVOL[0.000030000000000],COPE[0.823500000000000],CVX[0.098800000000000],DOGE[0.507900000000000],DOGEBEAR2021[0.000766900000000],FTT[0.074870000000000],LINK[0.001800000000000],LTC[0.000110000000000],RAY[0.855773000000000],RUNE[0.067300000000000],SNX[0.000200000000000],SNY[0.035250000000000],SRM[40.826073700000000],SRM_LOCKED[0.035526780000000],SUSHI[0.001400000000000],TRU[0.003000000000000],USD[0.000000119327437],USDT[0.592799397253647{9} |
| 00167270 | BTC[0.000000018920000],CHR[5.998800000000000],COMP[0.019996000000000],DOGE[430.375400000000000],DRGN[2.011900000000000],ETHW[0.997959584137763{9},ETHW[3.941345748137639],FTM[127.503680159909623{8},FTT[6.499200000000000],USD[0.000000014900000],USDT[35.951800000000000],LINK[2.213779279622000{0},LUNA2[1.541058967000000],LUNA2_LOCKED[3.59... 58042570000000],MANA[50.455994744936100],RNDR[27.972000000000000],SAND[10.997600000000000],SHIB[899500.000000000000000],SOL[5.408156000000000],USD[3396.640312943857692],USDT[0.000000119213392] |
| 00167271 | ALGOBULL[8.344150000000000],BNBBULL[0.000441400000000],BTC[0.000500080000000],DEFIBULL[0.000057222150000],DRGNMOON[0.012860000000000],ETHMOON[2668.000000000000000],FTT[0.088625800000000],KNCBULL[0.000418904500000],MATICBEAR[0.854870000000000],SUSHIBULL[1.369888418000000],... LL[0.000005949695000],TOMOBULL[0.012272700000000],UNISWAPBULL[0.000000780039000000],USD[3.414650918881600000],XRPBEAR[0.078172000000000] |
| 00167272 | DOGE[0.008394250000000],SOL[0.000000029716992],USD[-4.578547684251995{3},USDT[11.630509130000000],XRPBULL[0.000000097331000] |
| 00167275 | BTC[0.267370845136301{1},USDT[0.597860676828792{9} |
| 00167276 | USDT[0.000000012857197{9} |
| 00167277 | USD[0.000000085514720],FIDA[0.122943190000000],TRX[0.000002000000000],USDI[-0.006375586061304{7},USDT[0.000000000{5274386} |
| 00167278 | USD[0.164765885000000] |
| 00167279 | BTC[0.000020700000000],USD[0.221772283994219],USDT[0.000000004000000] |
| 00167280 | BTC[0.000051834500000],USD[136.359925396985000] |
| 00167281 | ETH[0.000000116236560],FTT[0.003600000000029045032],NFT[3167606777288301{88][1],NFT[374400341362143669][1],NFT[40421874858146248{7][1],NFT[5323632068706915{44][1],USD[0.000006019248016],USDT[0.000000098896657] |
| 00167283 | AXS[0.000000033000000],BNB[0.000782628400000],BTC[0.008454480800640],COPE[0.000000096897250],ETH[0.000005086589150459],FTT[0.021530446862028],SOL[0.006629650000000],USD[-2.930892063787378],USDT[0.000000093908994] |
| 00167285 | ETH[0.000000080980000],USDT[0.000014991385799{9} |
| 00167286 | ALTDOOM[74.000000000000000],USD[26.025870276897{2000} |
| 00167288 | TRX[0.000002000000000],USD[-28.032652835000000],USDT[200.000000000000000] |
| 00167289 | BTC[0.000000075650000],ETH[0.000000050000000],USD[0.000000107342394],USDT[0.022048077978{0000} |
| 00167291 | BNB[0.006800000000000],FTT[42.051112190000000],LUNA2_LOCKED[0.012786597270000],LUNC[1193.275061451000000],SRM[1.000000000000000],USD[0.000000073729525],USDT[0.000000007{2000000} |
| 00167292 | ETH[0.000000050000000],USD[0.028817673394800],USDT[0.000000004085000] |
| 00167298 | BNB[0.009975950000000],BTC[0.000077190500000],CEL[0.082153500000000],EDEN[0.100000000000000],FTT[0.100000000000000],SOL[0.010000000000000],TRX[3.000080000000000],USD[442.641457793961559{6000000},USDT[0.000000108509535] |
| 00167299 | BNB[0.630000000000000],LINKBEAR[0.060000000000000],USD[67.243329091100000] |
| 00167300 | AVAX[2.573078790000000],ETH[0.000001000000000],SOL[6.768266540000000],TRX[4000.000958000000000],USD[1346.247307903474715200000000],USDT[0.000000036544332] |
| 00167303 | ETH[0.000169980000000],ETHW[0.000169975995677],FTT[0.000000005711504],TRX[0.000042000000000],USD[-0.195365713138765{6},USDT[7.006700027957742] |
| 00167305 | APE[0.006201000000000],APT[0.000010000000000],ATLASB[0.007800000000000],AVAX[0.127074735981{313},BAO[901.200000000000000],COMP[0.000000070000000],COPE[12.997530000000000],ENS[0.001294099000000],ETH[0.000000030000000],FTT[150.071434500000000],GMT[0.002620000000000],LINK[0.001653000000000000],MATIC... 00000],NFT[4152169474624841{90][1],NFT[4298684938112344{6][1],NFT[4789754787827749{1][1],RSR[427.795700000000000],SRM[1.051783990000000],SRM_LOCKED[0.037932150000000],SXP[0.060651000000000],TRX[0.000190000000000],USD[1.466916801354425{9},USDT[0.008806561336190{8},XRP[0.015150000000000000] |
| 00167310 | FTT[0.521072650000000],SRM[1.000000000000000],USD[5.000000000960000] |
| 00167311 | TRX[0.000014000000000],USD[0.000019228779794],USDT[1.769794962531718{8} |
| 00167315 | TOMO[0.000000100000000] |
| 00167320 | ETH[0.000000023125731{6},TRX[0.000002000000000],USDT[0.502178734302758] |
| 00167322 | 1INCH[0.000000004917578{8},AAPL[0.018178670811307{4},AMC[0.058574502593400],AMPL[0.198675244243261],AMZN[0.000000050000000],AMZNPRE[-0.000000039252009],APT[0.780796577967083{3},BABA[0.000456546781{66},BIL[0.499587847582056{9},BNB[0.000000057746760],BTC[18.012091880979316],BULLSHIT[0.000000006500000],CAD[0.932184692337798{1},COIN[0.009137486993861{9},DOGE[0.815289658477822{4},DOT[0.034651381050524{3},DY... DX[0.000000100000000],ETH[50.420576624358633{9},ETHED[0.000000005621175],ETHW[0.000030197112756{4},EUR[0.040058430101112{7},FBJ[0.346224422664582{7},FTT[1179.943180815962558{9},FTT_WH[1.000000000000000],GBP[0.962433998906782{5},GBTC[0.000000008712166{4},GDX[0.001259155699570{25},GDXJ[0.651256467699947...{6},GLD[0.005650316425435],GLXY[0.029270539415583{7},GME[0.11000000000000{0],HOOD_PRE[0.000000005353742],JPY[601.445353116120600],JPYBEAR[0.003001000000000],LUNA2[0.002262721255000],LUNA2_LOCKED[0.005279682920000],LUNC[-0.000000004271595],MATIC[0.000000002184006],NFLX[0.000085909062103{8},NFT... [4232584766345{6198][1],NIQ[0.192094401320566{6},OMG[0.000000007082450{9},PSYP[0.043900000000000],PYPL[0.000000005304749{7},RAY[0.853835635905779{1},SLV[0.000000000000000],SPY[0.274812681077989{7},SRM[37.966652740000000],SRM_LOCKED[329.710332910000000],TLRY[25.600128000000000]... 000],TSLA[0.005739800000000],TSLAPRE[0.000000012929381],TSM[0.042519757490074],TWTR[0.000000013588836],USD[97323.476707951784760000000000000],USDC[110.000000000000000],USDT[11.849957579729307{1},USDT[0.000000008000000],WNDR[1.348918180189391{3},XRP[0.817798724314...{4293587} |
| 00167324 | BF_POINT[200.000000000000000],BTC[0.000000007333442],COPE[0.000000100000000],ETH[0.000000125912456],FTT[0.000000016889565],SRM[0.069948880000000],SRM_LOCKED[38.674135000000000],USD[0.110768581104028{8},USDT[0.000000126172186] |
| 00167325 | ADABULL[0.000000033500000],ALGOBULL[28944.131500000000000],ASDBULL[0.000000100000000],BCHBULL[0.000715600000000],BSVBULL[209.947500000000000],BTC[0.000000117153636],BULL[0.000002704915000000],EOSBULL[57.052120000000000],ETH[-0.000010863481{51},ETHBULL[0.000009343550000],ETHW[-0.000017960630253],GMX[0.099982000000000],KNCBULL[0.025098670000000],LTCBULL[0.008000000000000],LUNA2[0.053657896810000],LUNC[0.125201759200000],SLS[800500000000000],SXPBULL[0.110747965000000],TOMOBULL[34.950125000000000],USD[0.077632311879766{2},USDT[0.000000145555186]... XRPBULL[0.002167650000000],XTZBULL[0.121918870000000] |
| 00167326 | ATLAS[2589.524000000000000],AURY[10.999224000000000],FTT[2.584268263133615{8},MNGO[509.902000000000000],REAL[12.997456400000000],SOL[0.000000092002000],SRM[47.990400000000000],USD[0.000034319032{6},USDT[0.000043254025] |
| 00167331 | FTT[0.000000018737200],TRX[414.411200000000000],UNI[3.994020000000000],USD[-12.755759526243695000000000],USDT[0.208361048579698{8} |
| 00167332 | USD[10.000000000000000] |
| 00167334 | BADGER[0.008656000000000],BEAR[59.899000000000000],BNBBULL[0.430000000000000],BULL[0.000006841000000],DOGEBEAR[4620.000000000000000],DOGEBULL[0.000005968000000],EOSBULL[0.044140000000000],ETHBEAR[227.450000000000000],ETHBULL[0.580000000000000],GRT[0.859700000000000],GRTBEAR[0.925100000000000],SXP[0.708200000000000],SXPBEAR[778783.784800000000000],USD[0.022158365000000],USDT[0.000000025000000],XRP[0.611920000000000],XRPBEARB.587000000000000],USD[...] |
| 00167336 | BTC[0.000000028000040],FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000] |
| 00167342 | BVOL[0.000000090000000],FTT[150.199456869068234],SRM[0.116712180000000],USD[3211.045559933964357] |
| 00167344 | LUA[2266.991447500000000],MTA[0.759219900000000],USD[0.000000004100000] |
| 00167348 | USD[0.043007400000000],USDT[0.019935200000000] |
| 00167349 | USD[10.129400053750000] |
| 00167350 | BAO[26984.420000000000000],BEAR[529.775800000000000],ETH[0.000808110000000],ETHBEAR[7994.680000000000000],FTT[0.066731000000000],LINKBEAR[46968.745000000000000],NFT[3417968460818174266{6][1],NFT[50121928247114298{9][1],NFT... [5423002381300858862{6][1],RUNE[0.299800500000000],SOL[0.933560690000000],SRM[65.261003030000000],SRM_LOCKED[0.193969300000000],TRX[0.001760000000000],USDI[-0.000000032550000],USDT[1496.652075232471393{7} |

Schedule A/B: 91 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167354 | USD[10.0000000000000000] |
| 00167356 | ADABULL[0.0000000331024776],BCHA[0.0000616000000000],BRZ[0.000000003191 4407],BTC[0.0000120147862117],CEL[0.0568000009710852 3],ETH[-0.0000292674117985],ETHBULL[0.0000000047000000],ETHW[-0.0000288049362792],EUR[0.0000000054089818],FTT[25.5623210983008828],HOLY[0.0000001000000000],HXRO[0.0000000800000000],LTC[0.0000000037906465],MATIC[0.7288468300000000],PAXG[0.0000000450000000],ROOK[0.0000001000000000],SNX[0.0857243000000000],SRM[46.7714591200000000],SRM_LOCKED[1.485057830000 0000],USDT[779.7526026973975781],USDT[2779.2176730086948220],XLMBULL[0.0000000050000000],YFI[0.0000000004935160 00] |
| 00167357 | BNB[0.0000002401729593],BTC[0.0000000093900058],FRONT[0.0000000070408094],FTT[0.0000000062170364],LTC[0.0000000057061000],SOL[0.0000000032703200],TRX[0.8142490053318000],USD[0.0041755540973767],USDT[0.0000000049347962],XRP[0.0000000095339980] |
| 00167358 | AVAX[0.0000000642195560],BNB[0.0002234800000000],BTC[0.0000000075550600],ETH[-0.0000000007555608],ETHW[0.0002272804397915],FTT[0.0017501850000000],LTC[0.0000000072042000],TRX[0.0000060000000000],USD[19.0621425929675282],USDT[0.0000000029840890] |
| 00167359 | CRO[0.0000000724760906],ETH[0.0000040010000000],LUNA2[0.0000002260773783],LUNA2_LOCKED[0.0000000480838826],LUNC[0.0044873000000000],TRX[0.0000810000000000],USD[0.0094747233550000],USDT[0.0000000049939994] |
| 00167360 | USD[0.0000180000000000],USD[0.0000001590320080],USDT[0.000000007895375] |
| 00167361 | BNB[0.0003793900000000],USD[0.4129360918000000],USDT[0.0000000030000000] |
| 00167363 | ETH[-0.0003890182079303],ETHW[[-0.0003865727631495],KIN[1.0000000000000000],NFT [532846329935885957][1],NFT [569072381641478700][1],TRX[0.0007770000000000],USDT[0.8780225811148628] |
| 00167364 | ALGOBULL[4.0424000000000000],BTC[0.0000000062066000],SXP[0.0321700000000000],USD[0.0039508016789468],USDT[0.0000000098199494] |
| 00167367 | BTC[0.0000000058000000],ETH[-0.0000000830103310],NFT [356225102999150865][1],NFT [384300015132245947][1],NFT [418731985003124058][1],TRX[0.0000080000000000],USD[0.7597979255847326],USDT[0.0001180665046871] |
| 00167370 | USD[0.1558729250000000] |
| 00167372 | ATLAS[16736.9068380000000000],BTC[0.0000000006802630],CEL[0.0833900000000000],CRO[0.0074070000000000],FTT[44.2714947500000000],SOL[0.0100000000000000],TRX[0.0001010000000000],USD[0.0000001563920561],USDT[0.0000000016289543] |
| 00167377 | BCH[0.0000000065000000],BTC[0.0000000070000000],ETH[0.0000000063769500],TRX[0.4285900000000000],USD[0.2677277400000000],USDT[206.8090324599331392] |
| 00167378 | BNB[0.0050000000000000],BTC[0.0000000069823300],NFT [472983322534458853][1],NFT [530132876355288275][1],NFT [534847095586550387][1],SOL[0.0000000091939300],TRX[0.0000450000000000],USD[0.0761219761058180],USDT[1.0628769108170703] |
| 00167379 | BTC[0.0050952901428900],USD[316.9240364914719658],USDT[486.1558937853624200] |
| 00167380 | BNB[0.0100000000000000],BTC[0.0000017869000000],ETH[0.0000100650000000],FTT[25.0770992650000000],HGET[0.0138185500000000],PERP[0.0359739200000000],SOL[220.0000000097033000],SRM[2.5233651500000000],SRM_LOCKED[7.4084583900000000],STEP[0.0000001000000000],SUSHI[0.4561931250000000],USD[3252.1520079149286100],USDT[0.0098830219547400] |
| 00167381 | BTC[0.0201692686826996],ETH[0.4000000000000000],ETHW[0.4000000000000000],FTT[25.3386442800000000],SRM[179.9815700000000000],USD[90.5220498793342702] |
| 00167383 | BEAR[7019.4088400000000000],ETH[0.0000000050000000],ETHBEAR[123458.1850500000000000],MKRBEAR[0.0000000000000000],USD[0.0083007865554955],USDT[0.0097220041537906] |
| 00167384 | BNB[0.0000001000000000],NFT [297194660343740789][1],NFT [299538017814113228][1],NFT [489619167015485507][1],TRX[0.2922080000000000],USD[0.3429892522397130],USDT[0.0000005507020] |
| 00167387 | BNBDOOM[0.0110000000000000],BTC[0.0001000000000000],EUR[-0.0060109094312444],FTT[0.0999300000000000],KIN[9993.0000000000000000],USD[49.9311773616023880000000000],USDT[0.3923935114152846] |
| 00167388 | BAL[0.0000000080000000],BTC[0.0000000010000000],ETH[0.5058718185500000],FTT[0.0000000092533393],NFT [495267727166010833][1],RUNE[0.0000000049835200],SNX[0.0000000004990306],SRM[0.0373169200000000],SRM_LOCKED[0.3065155900000000],USD[0.7360181064011236],USDT[0.0000000084237599],WBTC[0.0000000017415020],YFI[0.0000000072000000] |
| 00167393 | BTC[0.0000994680000000],USD[9.1935067474489000] |
| 00167394 | BTC[0.0000347499757560],LTC[0.0000000049841206],USD[0.0049330699328633] |
| 00167396 | ETH[0.0000000070000000],FTT[0.0002524920005916],USD[0.3394062717937984],USDT[0.0000000077389227],XRP[0.0000000044154334] |
| 00167414 | BTC[0.0000000010000000],COPE[0.0000000093205952],USD[0.0000000195292634],USDT[0.0000000044711160] |
| 00167426 | BNB[0.0000001000000000],BTC[0.0000000091266000],ETH[0.0000000018949382],FTT[0.0000008493583356],TRX[0.0000240000000000],USD[0.0092275439141020],USDT[0.0000000029967919] |
| 00167429 | TRX[0.0000010000000000],USD[0.0000225630576721],USDT[0.0000000052406050] |
| 00167441 | AUD[0.0000008097859520],BTC[-0.0000001200000000],ETH[8.1796676032666733],FTT[150.0000000005782107],USD[0.0003075714746279],USDT[0.0000000004355500] |
| 00167442 | BCH[0.0000000641769000],BTC[0.0000000025000000],DOGE[0.0000000032428800],ETH[0.0000000069894800],USD[0.0095010000000000],USDT[0.0000000028710896] |
| 00167443 | BNB[0.0000001165893 3],ETH[0.0000000049835200],MATIC[-0.0000000015770400],NEAR[0.0000000485537 0],SOL[0.0000001201000000],USD[0.0000000086104580],USDT[0.0000000039029796] |
| 00167444 | BNB[0.0050000000000000],TRX[0.0002340000000000],USD[0.0091456763122126],USDT[0.0000006219039316] |
| 00167447 | BTC[0.0000000080000000],ETH[0.0000000050000000],ETHBEAR[0.9785300000000000],LTC[0.0011000000000000],NFT [350559483166376492][1],NFT [457984718564490441][1],NFT [473421102776307066][1],SXPBULL[0.0598071737500000],TRXBEAR[0.0074700000000000],USDT[1.2547067562800000] |
| 00167450 | BTC[0.0000000075000000],USD[0.0080400000000000],USDT[0.0000000097500000] |
| 00167452 | ALGO[0.1889330000000000],USD[0.0000025800000000] |
| 00167454 | USD[444.0956299700000000] |
| 00167458 | BTC[0.0000008082375000],DOGE[0.0530000000000000],FTT[0.0006509162197546],USD[0.6666700351375000],USDT[0.0000000010000000] |
| 00167461 | AUD[0.0000000151344890],TRX[0.0000020000000000],USD[63.5563316294662012],USDT[0.0000000038385223] |
| 00167462 | ASD[0.0029010000000000],FTT[0.9762000000000000],USD[0.0068946657646000] |
| 00167466 | ETH[0.0000000027669200],TRX[0.0000380000000000],USD[0.0000000118984500],USDT[0.0000000059181135] |
| 00167467 | TRX[0.0000020000000000],USDT[0.4027700000000000] |
| 00167468 | USD[0.0881809770000000] |
| 00167471 | BTC[0.0000000085000000],ETH[0.0000000082753300],HT[0.0000000083015500],NFT [337292319328407495][1],NFT [366756993164898214][1],NFT [544781377649043606][1],SOL[0.0000000013440400],TRX[0.0100120068899130],USD[0.0000000082405102],USDT[0.0000000029148682] |
| 00167475 | BTC[0.0001810200000000],USD[0.9044633185000000] |
| 00167477 | BTC[0.0000002500000000],BUSD[20000.0000000000000000],FTT[2149.6969446920000000],USD[29423.5704650427679790000000000],USD[6271.1287171203975931] |
| 00167481 | APT[0.0000000081048742],ASD[0.1172853900000000],BAO[57.8343488500000000],BTC[0.0000000060000000],CLV[0.1755831400000000],DOT[0.0000000045000000],ETH[0.0000000074747888],FTT[0.0000000050000000],GRT[0.8127102900000000],HXRO[0.1663364000000000],JET[0.3475822300000000],MCB[0.0052416800000000],RAY[0.2306301000000000],RUNE[0.0088110000000000],SKL[3.8000000000000000],SOL[13.4342777500000000],SPELL[28.3950856900000000],TONCOIN[0.1653328415569684],TRX[0.0000000083345408],USD[8.9264007555480531],USDT[0.0000003571371 2],WNDR[0.0915000400000000] |
| 00167483 | AAVE[1016.2229240250000000],AUD[88878260.4336035500000000],BTC[0.0000000045000000],CHZ[94229.3521220300000000],ETH[499.9910605400000000],FTT_LOCKED[7000.0000000000000000],GMT[338366.9404000000],JPY[118.3949680000000000],MER[861111.1200000000000000],NAY[0.6821770000000000],SAND[8084.6339795300000000],SRM[5.3768353200000000],SRM_LOCKED[305.6917050100000000],STETH[0.0000507639487103],USD[0.0001279053486700],USD[2116928.0941153700000000],USDT[0.0000000096895376] |
| 00167499 | USD[0.0694616133750000] |
| 00167502 | ETH[0.0000000665577600],USD[0.0032288304510000],USDT[0.0000028770723251] |
| 00167503 | USD[0.0000000095000000] |
| 00167509 | BTC[0.0000001008730],ETH[0.0000000091563120],USD[0.0000017258099470],USDT[0.0035139420930000] |
| 00167511 | AVAX[0.0000000112567 5],BTC[0.0000000090000000],ETH[0.0000000091523136],LUNA2[1.4476672170000000],LUNC[0.0000001730000000],MATIC[89.9924406800000000],SOL[0.0000000315511392],SUSHI[0.0000000005301500],USD[10.0001158272754840],USDT[0.0000000189305313] |
| 00167512 | USD[5.0000000000000000],USDT[0.0088729625000000] |
| 00167516 | ETH[0.0000000092500000],FTT[0.0000000077281400],SOL[0.0000000017564140],SRM[0.0482779200000000],USD[42.0446694693557712],USDT[0.0000000003050357] |
| 00167516 | BTC[0.0000200000000000],USD[-1.1040841700000000] |
| 00167518 | ETH[0.0000000027000000],FTT[0.2272104227700275],LUA[-0.0000002000000000],OXY[0.0965200000000000],USD[1.5049703143114910],USDT[0.0000005005057500] |
| 00167519 | BTC[0.0000030550000000],USD[0.7353944080245752] |
| 00167523 | AVAX[0.0013941664444348],ETH[0.0005000000000000],NFT [392029444771740136][1],NFT [402142674414541793][1],TRUMPFEBWIN[16.6881150000000000],TRX[0.0000470000000000],USD[0.0000000041196044],USDT[0.0000000854860211] |
| 00167526 | BTC[0.0000002500000000],DOGEBEAR[145951.8350000000000000],ETH[0.0000000014000000],FTT[29.2996880413036311],SOL[0.0400000000000000],TRX[0.8544080000000000],USD[442.8636870293810994],USDT[0.0000000028400000] |
| 00167527 | AMPL[0.0723262365556247] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167530 | BTC[0.00000000050620656],USD[8.0787680743026400] |
| 00167532 | AAVE[0.0000000010645162],BTC[0.00000001115653559],COPE[0.00000000350711000],DOGE[8.0000000022294020000],EDEN[0.0000000029077044],ETH[0.0000000112210452],FTT[0.0263900133187840],LTC[0.0000000014504739],SOL[0.0001883615466430],USD[12.6180593435498210],USDT[0.0000000062214848] |
| 00167533 | BTC[0.00000000031276],USD[0.0000277467560476] |
| 00167534 | ETH[0.0000000029988000],SPELL[99.4680000000000000],TRX[0.0001000000000000],USD[64.2962702925331250],USDT[0.4557633497760328] |
| 00167537 | COPE[14.9895000000000000],FTT[0.6020000000000000],USD[2.3036316688136676],XAUT[0.0000909000000000] |
| 00167538 | BTC[0.00000004089160 4],ETH[0.0000000063879991],GENE[0.05000000000000000],USD[0.0000000160639413],USDT[1.0094000016631055] |
| 00167539 | USD[78.3074091000000000] |
| 00167541 | BNB[0.0000000159506608],BTC[0.0000000057426680],EDEN[0.0000000100000000],ETH[-0.0000000348383230],EUR[0.0000000098281428],FTT[25.0000001000000000],GBP[0.0000000054781249],LUNC[0.0000000406625565],SOL[0.0000000094121368],SRM[0.0165182500000000],SRM_LOCKED[5.7252357000000000],USDT[0.0000000384629696],YFI[0.0000000016834300] |
| 00167542 | SRM[15.1033575800000000],SRM_LOCKED[53.4281195200000000],USD[0.3724448707158449],USDT[0.0000000034000000] |
| 00167547 | BTC[0.0000000079640900],EUR[0.1059854188302517],FTT[150.0830618124084410],USD[0.4458982283838044],USDT[0.0000000055864418] |
| 00167546 | FTM[3007.3812884400000000],SNX[500.0000000000000000],USD[500.0000000114917822],USDT[1623.9211118662798010] |
| 00167549 | BAT[0.7034000000000000],DYDX[0.0856752300000000],ETH[0.0000001384197999],RAY[0.1232070000000000],USD[-0.0000000003086246],XRP[0.7887202500000000] |
| 00167550 | USD[1.1409856700000000] |
| 00167552 | CRV[0.0000000100000000],ETH[0.0007056407181962],ETHW[0.0007056407181962],FTT[37.0037000000000000],USD[0.0000000046888642] |
| 00167553 | TRX[0.1428000000000000],USD[1.4820675282250000],USDT[0.0037819948500000] |
| 00167554 | NFT [3794053950083664 62][1],NFT [452284009608858284][1],NFT [565059351613490615][1],USDT[1.6982755463250000] |
| 00167555 | BTC[0.0000000002095000],BULL[0.0000000000000000],ETH[0.0001327300000000],ETHW[0.0001327307128775],USD[26.1369133942393187],USDT[0.0000000006002732] |
| 00167556 | ETH[0.0008959800000000],FTT[0.4999050000000000],TRX[0.3616120000000000],USDT[0.0684286195250000] |
| 00167558 | SXP[0.0796320000000000],USD[0.0049500000000000] |
| 00167559 | ASD[0.0810000000000000],ENS[0.0037300000000000],LUNA2[0.0000000446429668],LUNA_LOCKED[0.0000001041669224],LUNC[0.0009721100000000],TRX[0.0001000000000000],USD[15.1852174177014028],USDT[0.0048907391754281] |
| 00167561 | ETH[0.0000000747346880],LTC[0.0000000487109912],NFT [3117642023940649 49][1],NFT [4629380615940909 58][1],NFT [5241146966917757 53][1],NFT [5613221998988719 6][1],TRX[0.0027050000000000],USD[0.0038894564094829],USDT[0.0000000179952273] |
| 00167562 | LUNA2[0.0000000399445047],LUNA2_LOCKED[0.0000000932038443],LUNC[0.0086980000000000],USDT[0.0000000948 71500] |
| 00167563 | USDT[1.2141320070000000] |
| 00167564 | BTC[0.0000000069296187],USD[-0.0005043345033216],USDT[0.0083082390025572] |
| 00167566 | BTC[0.0000000088805000],BVOL[0.0000051396291760],COMPBEAR[0.0000569100000000],FTT[3.9134350000000000],SRM[106.0610250000000000],SRM_LOCKED[3.7954948500000000],USD[0.3156145807548524],USDT[0.5232230000000000] |
| 00167567 | NFT [4079675453986890 57][1],NFT [4688478255944634 52][1],NFT [5533103345802115 74][1],TRX[0.4484000000000000],USDT[0.0000014044889773] |
| 00167568 | AMPL[0.0000000007636 8],BTC[0.0001999810000000],ETH[0.0001001900000000],NFT [3087691171903058 54][1],NFT [3356743437915264 44][1],NFT [3697316671308566 6][1],NFT [3937135549177511 86][1],NFT [3972716144104402 41][1],NFT [4079978273616207 0][1],NFT [4644071405849125 242][1],NFT [4753194824538955 35][1],NFT [5087935392446410 41][1],NFT [5395161099389703 67][1],NFT [5596888277365782 26][1],NFT [5727868168523933 99][1],USD[295.0319441925990 10],USDT[0.0000000055603500] |
| 00167570 | USD[2.0382328321236770],USDT[3.4428001000000000] |
| 00167577 | BNB[0.0000000034100000],BTC[0.0000000000020032],ETH[0.0000000125814400],MATIC[0.0000000385805 11],NFT [3834532408610622 07][1],NFT [4963422211556541 6][1],SOL[0.0000000087700914],TRX[0.0010720000000000],USD[0.0000068814432848],USDT[0.0001144968070489] |
| 00167579 | FTM[0.1747228000000000],MNGO[9.9905000000000000],SOL[-0.0010474201508821],TRX[0.0001000000000000],USD[0.1154374889491746],USDT[0.0000000038406696] |
| 00167581 | BTC[0.0007800000000000],USD[20894.1756657717500000] |
| 00167586 | USD[1.3158211600000000],USDT[0.0000000019156919] |
| 00167589 | AVAX[0.0000000042349 37],BTC[0.0000531396291786],DOGE[0.0000000009080177],FTT[0.0000000215506442],HOLY[0.0000000082983 60],LINK[0.0000000457700 5],LTC[0.0000000013622000],LUNA2[0.0021126188690000],LUNC[0.0000000025267793],SOL[0.0000000043901168],SRM[0.0000000063740500],USDI[-0.6040340518483307],USDT[-0.1889910625055731],XRP[0.0000000029492451] |
| 00167595 | DAI[0.0000000021758000],ETH[0.0000000018487313],USDT[0.0000000092197704] |
| 00167596 | DOGE[0.0000000084482544],FTT[0.0003647070400711],LTC[0.0000000095464135],RAY[0.0782509323630000],TRX[0.0000070000000000],USD[1.4961851947318540],USDT[0.0000000332390751] |
| 00167598 | AAVE[0.0000000009333580],BTC[0.0000000041 01033],ETH[0.0000000041281430],TRX[0.0000 1000000000000],USD[0.0036740836116286],USDT[0.0005340419783560] |
| 00167599 | AAVE[0.0000000034770024],ALGO[DOOM[500000.0000000000000000],APE[0.0977000000000000],BTC[20.2612180084155000],DOGE[0.7822000000000000],ETH[-1.0002454000000000],ETHW[1.0002454000000000],FTT[0.4908352428450078],RUNE[0.0610000000000000],SHIB[93580.0000000000000000],SNX[6.0696600000000000],SOL[0.0068400000000000],USD[606.0000000000000000],USDT[0.0000000098157437] |
| 00167602 | BTC[0.0000000104000000],BULL[0.0000000000000000],BULLSHIT[0.0000000400000000],EXCHBULL[0.0000000680000000],FTT[0.0000000007230225],TRX[0.0000000098157437],USD[0.0000007821730370],USDT[0.0000000082775612] |
| 00167603 | AMPL[0.0000000081591 57],USD[0.2455479946457092],USDT[0.0000000017639856] |
| 00167604 | AURY[0.0000001000000000],FTT[0.0329300000000000],SRM[0.3824318400000000],SRM_LOCKED[87.7023214200000000],STEP[0.0938362300000000],TRX[0.0000030000000000],USD[15.4795025039358812],USDT[0.0000000147428483] |
| 00167608 | USD[0.1121402907691589] |
| 00167609 | USD[0.2596481500000000] |
| 00167610 | BTC[-0.0000000009640 6],DEFIBULL[0.0000000005000000],DOGE[0.0000000060709842],DOGEBULL[0.0000000009000000],ETCBEAR[55791.5153300000000000],ETH[0.0000000012291602],EXCHBULL[0.0000000093000000],FTT[0.0005158944644287],IBVOL[0.0000000625000000],LEOBULL[0.0000906250000000],LTC[0.0000000074975520],LTCHALF[0.0000000045000000],MOBI[0.0000000581180431],MTL[0.0945000000000000],OKBBULL[0.0000000025000000],USDI[4.4473047904883448],USDT[0.0000000291959272] |
| 00167612 | BTC[0.0000311400000000],USD[12.2964309062654465] |
| 00167613 | BTC[0.0000000037600000],FTT[0.5289092500000000],USD[-0.7592232053512585],USDT[0.0000000092200000] |
| 00167614 | BTC[0.0000000003396595],USD[0.0003174665904380] |
| 00167617 | USD[0.1046484400000000] |
| 00167618 | USD[0.0002290042938930] |
| 00167621 | USD[0.0108342900000000] |
| 00167623 | FTT[0.0000000075012464],USD[3.6843249298284993],USDT[0.0000000148027011] |
| 00167626 | BAT[0.6804000000000000],BNB[0.0000000012487 2],BTC[0.0000106390526141 3],COMP[0.0000000090000000],ETH[0.0030221903958767],FTM[0.0256930483610000],FTT[0.0000000008067952],LTC[0.0000000091000000],SOL[0.0000000073101823],SRM[17.8696904000000000],SRM_LOCKED[90.0955970300000000],SUSHI[0.0000000050000000],USD[0.1176831352240000],WBTC[0.0001027700083461],YFI[0.0000000000000000] |
| 00167628 | MNGO[5239.1039600000000000],POLIS[9.9667700000000000],TRX[0.0007700000000000],USD[12.4331964947384338],USDT[872.7309783095096400] |
| 00167629 | 1INCH[207.6030813924054744],AAVE[0.0000000050000000],AMPL[0.0000000011979723],ATLAS[36708.9539000000000000],AXS[0.0000000078680618],BIT[300.0000000000000000],BLT[0.1616879700000000],BNB[0.0000221095196610],BNT[0.0000000766230016],BOBA[18.7172897600000000],BTC[0.0012045787458634],BULL[0.0000121250000000],CHB[18.0000000000000000],CREAM[0.0000400047829],DOGE[15.0000000000000000],DOGEBULL[0.0000000092296884],DYDX[345.2174808300000000],EDEN[100.7000000000000000],ETH[0.0070000442326214],ETHW[0.0030000443124414],EUR[0.0000000014333129],GME[0.0000001000000000],GMEPRE[0.0000000162846631],GRT[0.0000001368638944],LUNA2[0.4062768710000000],LUNA2_LOCKED[0.9479793657000000],MATIC[0.0000000335921539],NFT [3473595896576800 9][1],NFT [4051954077644386 74][1],NFT [4081453711232755000][1],NFT [5113294220786500 15][1],NFT [5199383245933025876][1],OKB[0.0000000441592500],OMG[18.7899152767968700],POLIS[956.0174800000000000],RAY[1758.4642164559552839],REEF[10004.1569775000000000],RSR[0.0000000001834503],SNY[36.6660000000000000],SOL[2.7000000000000000],SRM[234.1477763000000000],SRM_LOCKED[122.6826745400000000],SXP[336.5000000000000000],TOMO[0.0000000201301701],TRX[0.0007780005174984],UNI[0.0000000174576571],USDI[0.0210890973685612],USDC[4162.0855404900000000],USDT[2659.4416800054916030],USTC[57.5104547500000000],USD[0.0000001114342811] |
| 00167631 | AMPL[0.0000000024667],BTC[0.0000000090000000],ETH[0.0000001000000000],ETHBEAR[691868.5200000000000000],FTT[0.0000000061343502],USD[34.2987844565709869],USDT[0.0000000067004523] |
| 00167632 | BCHMOON[100.0000000000000000],BSVDOOM[328200.0000000000000000],USD[0.0000005090096133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167633 | BNB[0.000000010000000],ETH[0.000000050000000],FIDA[0.300097020000000],FIDA_LOCKED[0.035529570000000],FTT[0.049087036949601 4],LUNA2[0.000000033016489 0],LUNA2_LOCKED[0.000000770384744],LUNC[0.007189413439030 0],MATIC[0.000000005950200],NFT (292445283480210126)[1],NFT (343156184419405649)[1],NFT (389023301281500254)[1],NFT (409134527480147688)[1],NFT (420344069407384524)[1],NFT (458330062168680884)[1],NFT (513453133382526418)[1],NFT (527126347102134780)[1],NFT (549123161331303561)[1],NFT (553562092473494759)[1],NFT (562481024491890408)[1],NFT (568209724302886603)[1],SOL[0.000391970000000],SRM[0.215535920000000],SRM_LOCKED[1.558873810000000],STEPI[0.000000050000000],TRX[0.000025000000000],USDI[0.705299968486411 7],USDTI[0.885621008298297] |
| 00167636 | BTC[0.000000004000000],USD[0.000001357174700] |
| 00167637 | ETH[0.008587000000000],ETHW[0.008587000000000],FTT[1.0518557368042904],LINK[0.2613613700000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[-2.2159225218135659],USDT[0.0000000588333641] |
| 00167638 | AAPL[0.000000000500000],SPY[0.000000006500000] |
| 00167640 | ALTBEAR[2712.537080000000000],BTC[0.0002473715568 75],COIN[0.350017500000000],DENT[18800.000000000000000],ETH[0.006931851065 2346],ETHW[0.006931851065 2346],FTT[40.0956455573301104],MKR[0.0485784742303878],NFT (334471899135317104)[1],NFT (528325296355434860)[1],NFT (560630229807758094)[1],SAND[0.0000000074112754],SOL[19.651606380698281 8],SRM[93.832126130000000],SRM_LOCKED[1.357048500000000],USDI[-1.0343891268908611] |
| 00167645 | ATLAS[0.000000001850214 4],BTC[0.000000030000000],FTM[126.069038321531949 3],FTT[1.000000005780020 0],MATIC[0.000000006090027],USD[0.109922449136694],USDT[0.000000031800960] |
| 00167646 | BTC[0.000128732221252 1],ETH[1.3597816500000000],FTT[0.000000093234260],SOL[0.0066218600000000],SRM[8.925369160000000],SRM_LOCKED[25.3545779100000000],USD[1.8285937935684064],USDT[13974.5404576943541 86],WBTC[0.000000094700000] |
| 00167647 | USDT[0.124327691500000],XRP[0.0961000000000000] |
| 00167648 | BTC[0.0000000221380 15],ETH[0.0000000500000000],NFT (408162829036983772)[1],TRX[0.000020000000000],USD[0.029664850000000],USDT[0.000000029507738] |
| 00167650 | USD[4.100790360000000] |
| 00167651 | MATIC[0.000000006882720 0],NFT (314984456849982804)[1],NFT (559870492127675055)[1],NFT (565063229660067868)[1],TRX[0.000006000000000],USD[0.000000205165466],USDT[0.000000098574304] |
| 00167653 | LUA[683.1701730000000000],TRX[0.000000010000000],USD[0.015650000000000] |
| 00167654 | BNB[0.000000014428500 0],BTC[0.000000050000000],ETH[0.000001500000000],LUNA2[0.000000134575048],LUNC[0.002930400000000],TRX[0.0000980000000000],USD[0.0745379973460120],USDT[0.000000042138468] |
| 00167656 | BNB[0.082980000000000],BTC[0.000346500000000],FTT[0.000000010000000],LUNA2[0.000000365282347],LUNA2_LOCKED[0.000000852325475],LUNC[0.007954100000000],SRM[73.7472287900000000],SRM_LOCKED[504.3852533300000000],USD[2721.2409498552085146 0000000],USDT[0.000000139079964] |
| 00167657 | DOGEBEAR2021[0.000000005000000],EDEN[17773.1336050000000000],ETH[0.000000050000000],FTT[91.1828410253623587],USD[1.2037162636834027],USDT[0.000000009282626 1] |
| 00167659 | BVOL[0.000000010000000],FIDA[0.066127000000000],FIDA_LOCKED[0.2838328400000000],FTT[25.000000035387010],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],SOL[0.000030800000000],SRM[1.8366919000000000],SRM_LOCKED[17.8822896700000000],TRX[0.000006000000000 0],USD[0.0544913801371 2],USDT[0.000000048000000] |
| 00167661 | USD[0.005469138013712],USDT[0.000000048000000] |
| 00167662 | BEAR[0.009462860000000],USD[5.000000000000000] |
| 00167663 | AMPL[0.000000004265551],BAO[2.0000000000000000],BNB[0.000000005000000],BTC[0.000000089500000],BVOL[0.000000082400000],DOGE[0.8880000000000000],FIDA[0.000050000000000],FTT[32.403398627000000],GMT[0.280000000000000],GST[1107.0500006000000000],IMX[0.0856582600000000],LUNA2[0.555512687200000 0],LUNA2_LOCKED[1.296196270000000],LUNC[120984.0572119007604370 0],ETH[0.000000177000000],NFT (324911812133933719)[1],NFT (356774400808062622)[1],NFT (391944157432647095)[1],NFT (432124123283290613)[1],NFT (472241643130713681)[1],NFT (476539516125479407)[1],NFT (526327547803905367)[1],NFT (533634970587354786)[1]RAY[0.0115739700000000],SRM[0.0091537000000000],TRX[0.000000050000000],USD[4847.1725433581898782],USDTI[0.2407951588524211] |
| 00167665 | FTT[0.820940070000000],USD[0.004068043142295] |
| 00167673 | BTC[0.000000021365163],FTT[0.000000500000000],ETH[0.000000100000000],FTT[0.000000077033837],NFT (386573521139689689)[1],NFT (391698279998182588)[1],NFT (448490159846795387)[1],NFT (572879658311402054)[1],NFT (574554390984630641)[1],USD[0.000002235460757 9],USDT[0.000008918331133 6] |
| 00167674 | OXY[0.683460000000000],USD[0.000015051301548 0] |
| 00167681 | BTC[0.000007344609 0],FTT[0.000000060966220],NFT (291922090809584133)[1],NFT (434226974280094837)[1],NFT (544796887742817931)[1],USDT[0.000000399105518 37] |
| 00167686 | BCH[0.000000012500000],BNB[0.000000018752128],ETH[0.000000122500000],FIDA[0.080487680000000],FIDA_LOCKED[0.2985100900000000],FTT[0.000000035660875],GT[0.000000050000000],OKB[0.000000050000000],SOL[0.0000000154000000],SRM[3.1697360000000000],SRM_LOCKED[22.8406864500000000],USD[0.000000088087246],USDT[0.000000108081677] |
| 00167687 | USD[0.006089770000000] |
| 00167688 | USD[0.408709661500000] |
| 00167689 | USD[0.060482546500000],USDT[0.000000081000000] |
| 00167691 | USD[0.019543944000000],USDT[0.000000026000000] |
| 00167692 | USD[7.454155800000000] |
| 00167693 | TRX[0.000000010000000],USD[0.000000032850477],USDT[0.000000078426511] |
| 00167694 | USD[0.019906951000000],USD[0.000000015000000] |
| 00167695 | USD[0.000000012000000] |
| 00167697 | BCHBULL[0.010956500000000],BSVBULL[3.1121500000000000],BULLSHIT[0.1724344480000000],COMPBULL[0.0000059015025000],COPE[0.9729079000000000],DEFIBULL[0.000000050000000],ETH[0.000000050000000],ETHBULL[0.0007285755000000],EXCHBULL[0.000000020500000],FTT[0.0788930382307173],GRTBULL[31.8940296440000000],JET[0.9412900000000000],LTCBULL[0.0117017500000000],LUA[0.0103094250000000],OXY[0.9248217500000000],RAY[85.7546143800000000],SLP[8.9854000000000000],SOL[0.000000050000000],SRM[0.4922548400000000],SRM_LOCKED[6.3843926100000000],SXPBULL[15577.4876068467500000],TRXBULL[0.0012212631500000],USD[0.6700450474809570],USDT[0.000000131102029],VETBULL[10.9428136924550000],XRPBULL[20.3045667220000000] |
| 00167698 | BSVBEAR[0.0942872300000000],SOL[0.0053089300000000],USD[0.4112980177701034],USDT[0.0000004920373902] |
| 00167699 | USD[1.595245860243202 0] |
| 00167701 | FIDA[1.000000006370000],LTCBEAR[0.0013000000000000],LTCBULL[0.000716650000000],LTCMOON[300.0000000000000000],USD[0.7403879206129579],USDT[2.2280358977604966] |
| 00167702 | BTC[0.011690460000000],USD[0.000264655945624 9] |
| 00167704 | USD[0.000163503622407] |
| 00167715 | TRX[0.000000470000 0],MOON[0.000000000000000],USD[0.9974460200000000] |
| 00167715 | FTT[0.017157081740889 4],USD[0.000000146857342] |
| 00167721 | BTC[0.000000004707000 0],MOON[0.030000000000000],USD[1.0059311286000000] |
| 00167722 | BNB[0.000000024219200],DOGE[1482.4704000000000000],ETH[0.0000000048470200],FTT[10.7327305900000000],LTC[0.0004357077982026],MATIC[0.000000002602176],SECO[5.6988000000000000],SOL[4.6594208400000000],TRX[0.3168040000000000],USD[586.9007765062519945],USDT[0.000000674387544],XRP[0.000000004628041 4] |
| 00167723 | USD[0.451540096080150 2],USDT[0.000010180000000] |
| 00167724 | AAPL[0.000000001691707 6],ACB[0.000000049307 10],ADABULL[0.000000005800000],ALTBULL[0.000000005000000],AMD[0.000000098792381],BNB[0.000000061173059],BNBBULL[0.000000060850000],BTC[0.000000015009583],BULL[0.000000118500000],BULLSHIT[0.0000002220000000],CGC[0.000000014948432],DEFIBULL[0.000000045000000],DOGE[0.000000040000000],DOGEBEAR2021[702.0000000000000000],DOGEBULL[0.000000063600000],ETH[0.0000052806560],ETHBULL[0.000000012000000],EUR[0.000000022820640],FTT[0.0043252402288958],GLXY[0.000000009349073],HEDGE[0.000000050000000],LINK[0.000000007039685 7],LINKBULL[0.000000007039685 7],LTCBULL[0.000000091138875],TCBULL[0.000000091138875],MIDBEAR[0.000000050000000],MIDBULL[0.000000059000000],MSTR[0.000000048498667],NIO[0.000000035201543],PYPL[0.000000003489073],SPY[0.0000000494966214 8],USD[0.3125044548255869 86],USDT[0.0000000022766 7654],VETBULL[0.000000007000000],XAUTI[0.000000090000000],XRP[0.000000047226637 6],YF[0.000000090123095] |
| 00167726 | BCH[0.000321200000000],BCHA[0.000286900000000],BTC[0.023095611000000],ETH[0.008947739000000],FTT[6.1947477809203569],NIO[0.031837500000000],TSM[0.000041625000000],USD[0.8561664166711122],USDT[0.000000078385129] |
| 00167727 | USD[0.041599457035861] |
| 00167730 | BNB[0.000000118524149],ENJ[0.000000100000000],ETH[0.000000068635999],MATIC[0.000000007338280],SOL[0.000000008329216],TRX[0.0000004992994 5],USD[0.000003434068680],USDT[0.000000010926889],XRP[0.000000096827499] |
| 00167735 | USD[31.434326533 2705700] |
| 00167736 | USD[0.000000083336416] |
| 00167739 | BTC[0.000000074895000],USD[0.9743954480800000] |
| 00167743 | NXO[0.735768920000000],SXP[0.0627231200000000],USD[0.1862207954850000] |
| 00167744 | USD[3.6586296423027150],USD[0.000009376738143] |
| 00167748 | BTC[0.000000065000000],USD[0.3707457582013501],USDT[0.0078284500000000] |
| 00167749 | DOGE[0.000000085400000],DOGEBULL[0.0012323700000000],USD[0.0193842792134723] |

Schedule AB Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167751 | LUNA[2.023646381000000],LUNA2_LOCKED[4.721841555000000],LUNC[440653.260000000000000],TRUMP_TOKEN[0.000000000000000],USD[0.064195513245000],USDT[0.471812798177434340] |
| 00167753 | BTC[0.042600900000000],DOGE[0.000000029869484],ETH[0.000000100000000],USD[-0.258883173973298],USDT[0.003070515141216] |
| 00167754 | USD[0.001364730000000] |
| 00167756 | AMPL[0.212477544019955],BADGER[0.005544055000000],BAL[0.009929044500000],BTC[21.458444809250000],COMP[0.000099870990000],ETH[0.000127657358121],EUR[300271.947694651488295],FTT[2437.578418920000000],LUNA2[47.283695520000000],LUNA2_LOCKED[110.328622900000000],LUNC[10296124.250000000000000],MER[1022.100000000000000],OXY[2047.211690000000000],RUNE[0.099935465000000],SOL[4.966409000000000],SRM[187.537408530000000],SRM_LOCKED[1074.547065300000000],STG[0566.017830000000000],SUSHI[0.339713725000000],TOMO[0.000000097011122],UNI[0.099153175000000000],USD[313349210779106397118753000000000],USDT[4244.035074470000000000] |
| 00167757 | AAVE[0.000047536921814],BCH[0.008431143895634],BNB[0.805198314459416],BTC[462.770983220883194],BUSD[25000.000000000000000],CEL[0.010872406095099],DOGE[0.765310893248112300],ETH[0.004983059328158],ETHW[8747.726856811010216B],FIDA_LOCKED[697080.291972160000000],FTT[47047.494576490326717],HT[0.034495061882958],LINK[0.050551803093858541],LTC[0.097759774877279],LUNA2[0.0011011325644000],LUNA2[0.00259030931500000],MATIC[5.008054101860159I4],MER[0.142463000000000000],NFT[375932925368654131]|1],OKB[0.093086599827346I9],OMG[0.00000007534817],OXY[3.093154196500000000],OXY_LOCKED[586149.904580350000000],RUNE[0.093404073092737I2],SOL[0.266240246382878I1],SRM[1035.994416480000000],SRM_LOCKED[2727.398092814000000000],STEP[0.057277660000000000],SUSHI[0.481245314843310I6],SXP[0.000021744118340],TOMO[0.057037824118625I6],TRU[515000.1043000000000000],TRX[0.987830639772885I2],USD[4318618.846209308745787000000000],USDT[290616.648789123318620],USTC[0.157144627752953I8],XRP[0.168793586730501I],YFI[0.000011491736312I6] |
| 00167759 | USD[4.567607750200000000] |
| 00167760 | BULL[0.007780000000000],USD[-0.038475715500000000] |
| 00167761 | USD[1.936984856917927I3] |
| 00167762 | USD[0.052211539143500000] |
| 00167763 | LUNA2[0.000000427931569],LUNA2_LOCKED[0.000000998506993],LUNC[0.009318300000000000],TRX[0.000020000000000],USDT[0.00000000540511I70] |
| 00167764 | USD[0.815426880389864I1] |
| 00167765 | FTT[94.100000000000000],TRX[0.000779000000000],USD[0.988177173253040],USDT[0.058879716700000000] |
| 00167770 | BTC[0.000005910000000],ETH[0.000000100000000],SRM[0.993700000000000000],USD[15.08114302399101I1],USDT[14.199320215800000000] |
| 00167773 | USD[0.000100000000000],USDT[-1.360887730130000000] |
| 00167774 | BNB[0.000000007869040],BTC[1.025900005038832I4],BUSD[32158.757600000000000],CREAM[0.000000100000000],ETH[0.000000057500000],EUR[0.000000081111252],FTT[37.443942688506796],IMX[3886.8000000000000000],LINK[0.000000082522700],LRC[8013.000000000000000000],LUNA2[0.119994385100000000],LUNA2_LOCKED[0.279986898710000000],MATIC[0.000000001191570],SOL[0.000420042228000],SRM[0.3173956800000000],SRM_LOCKED[183.348921050000000000],SXP[0.000000009713500],USD[2299.697739219948308],USDT[0.00000002129487184] |
| 00167775 | BTC[0.000040000000000],ETH[0.000000500000000],USD[4.539177669392369I6],USDT[0.00190347067931I16] |
| 00167778 | ETH[0.000061634087200],ETHW[0.000061634087200],TRX[0.000001000000000],USD[0.0043919054354I19],USDT[0.000000004930323] |
| 00167781 | USD[0.840536231898504],USDT[0.000680139017874] |
| 00167783 | USD[5.731309595000000000] |
| 00167784 | BTC[0.000000030000000],USD[0.056647265049522],USDT[0.000000005560560] |
| 00167789 | BTC[0.000000080000000],COPE[0.925520000000000],RAY[0.000064000000000],SOL[0.054657420000000],TRX[0.000040000000000],USD[0.000415947474532],USDT[0.576769580000000000] |
| 00167791 | USD[4404.803235365590000000000] |
| 00167792 | EUR[56.091928771494764],USD[66.246383915316496I2] |
| 00167793 | SRM[0.019620375000000],SRM_LOCKED[0.043163150000000000],USD[0.955858908000000000] |
| 00167794 | AMPL[0.000000004324872],AURY[0.000000100000000],BIT[0.000000100000000],BNB[0.000000643793I00],BTC[0.000000229612900],BVOL[0.000000075175000],CEL[0.000000026364564],COMP[0.000000020000000],DAB[0.000000100000000],ETH[4.771305078175709],ETHBULL[0.000000069000000],FIDA[0.241291110000000],FIDA_LOCKED[14.511416010000000],FTT[1150.034951063734944],JST[240.012000000000000],LUNA2[0.000000075358363],LUNA2_LOCKED[0.000000591706181],LUNC[0.00000005916050],NFT[2989264276814554579]|1],NFT[301228312273948111]|1],NFT[313495372845886903I9]|1],NFT[537197197703370299]|1],NFT[571564640365933318]|1],PERP[0.000000100000000],SNX[0.000000100000000],SOL[0.009557870000000],SRM[9.531284840000000],SRM_LOCKED[1057.444362240000000],SXP[0.000000096912900],TRUMPSTAY[11666.29000000000000],UNI[0.000000091739161],USD[1290.126017356527699],USDT[0.006510938879730I1],YFI[0.000000056719100I] |
| 00167796 | BTC[0.000038895000000],FTT[0.094810000000000],SNX[0.000001000000000],SOL[0.000000054516911],USDT[0.0005980060245683] |
| 00167799 | USD[13.564300210000000000] |
| 00167800 | BTC[0.400073554653572I5],USD[0.69856694123465I77] |
| 00167801 | ATLAS[0.680000000000000],ATOM[0.052883000000000000],BAO[17000.000000000000000],BLT[119.000500000000000],BTC[0.000102493750000],BVOL[0.000008599000000],COPE[0.751812500000000000],DOGE[0.351222589990974I2],ETH[0.000000079953201],FTT[4284.605857500000000000],GMT[0.900000000000000],HT[1.000000000000000],IOOO[KIN[11000.000000000000000],LUNA2[0.204616581823000],LUNA2_LOCKED[0.687438609890000I],LUNC[0.617039410360553I8],NFT[356922931211705732]|1],NFT[433849655286064784]|1],OXY[0.954875000000000],POLIS[0.061000000000000],PSY[0.045320000000000],SHIB[1100.00000000000000],SOL[0.007950720000000I],SRM[4.033745190000000],SRM_LOCKED[105.892983620000000],STEP[0.073529000000000],SUSHI[0.000000044165372I],SUSHIBULL[66.000000000000000I],TRX[50.000082000000000],USD[25464.337882403897714000000000],USDT[15.006469012940507I8],USTC[1.547885135000000000] |
| 00167803 | ETH[0.000085010000000],ETHW[0.000085010000000],LTC[0.000763970000000],USD[-1.027598834653459I19] |
| 00167804 | USD[0.974426068481776I2] |
| 00167806 | USD[-0.642942307980000],USDT[0.655500000000000],XRP[0.80000000000000000] |
| 00167809 | ETH[0.000000061896700],LOOKS[0.000000034051438],SRM[15.115350900000000000],SRM_LOCKED[335.832106370000000],USD[0.000000003151192] |
| 00167817 | BAND[0.000000091603915],USD[0.000042013130914I6],XRP[0.000000005728070I6] |
| 00167821 | BTC[0.000000037015000],ETH[0.000000100000000],FTT[0.001312794682880I0],USD[0.003774836832398296] |
| 00167822 | BEAR[7.610000000000000],BSVBEAR[39.900000000000000I000],BTC[0.000000165000000],COMP[0.000000045000000],DOT[226.462719300000000],ETHBEAR[2.000000000000000],LUNA2[0.003085950879000],LUNA2_LOCKED[0.007200552051000I00],LUNC[671.972301000000000],USD[1.405599989372350I8] |
| 00167823 | ALEPH[0.838434140000000],AUD[990.859771799622033I0],BTC[0.273338876061807],ETH[2.547682244917361I1],ETHW[3.397682247000000000],FTT[150.037300000000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[917.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[866.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[33333.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[25555.000000000000000],MSRM_LOCKED[1.000000000000000],NFT[391332144521638783]|1],SRM[0.302315000000000],USD[12921216.534701320000000],USD[35485.302101380445984I2],USDT[500.000079696447I7] |
| 00167826 | 1NC[H0.000000004327399],AMPL[0.000000002771399],AMPL[0.000000010000000],ARB[0.000000000I],ETH[0.000000055000000],BAND[0.000000025638634],BAO[0.000000000000000],CEL[0.000000027759570],CAX[0.000000050000000],DOT[0.073092179225523I5],FTT[0.025430664477897],GM[0.000000002427708],HT[0.000000007898740],IMX[4.087259000000000],INDI_ICO_TICKET[1.000000000046071498],MOB[0.000000027770740I],NFT[296653303925587400]|1],NFT[410331266228678711]|1],NFT[430309543637620403]|1],NFT[547029266520841175]|1],NFT[562120136629281777I1]|1],NFT[567485321636985153I8]|1],REN[0.000000007470867I],RUB[0.000000003475640I],SHIB[0.000000004607149I8],SUSHI[0.000000084376532I],USD[57594.496466474478I3486],USD[1.000000007110483I1],USTC[0.000000000252753I],WBTC[0.000000072204992I],XRP[0.000000000038540814I] |
| 00167827 | BTC[0.000009810000000],FTT[0.000000009280874I0],USD[4.086772535555910I1],USDT[0.000130045343457I7] |
| 00167828 | USD[0.000558431213280] |
| 00167830 | ETH[7.000000000000000],ETHW[7.000000000000000] |
| 00167832 | USD[0.091803870000000],USDT[0.000000004731080] |
| 00167839 | USD[0.000014159652615],USD[0.00025158960025011] |
| 00167846 | ETH[0.000000100000000],USD[0.07095504645960000] |
| 00167847 | ETH[0.000000046376050],FTT[0.000789320000000000],SOL[-0.000000024158575],USD[0.000650656587I3880],USDT[0.000000055538984] |
| 00167849 | FTT[0.000000063854105],SOL[0.000000089251811],USD[355.982147607386572I3],USDT[0.000000136058458] |
| 00167853 | ETH[0.220000000000000],ETHW[0.220000000000000],USD[251.516487668150000] |
| 00167855 | AAVE[0.000000000136572I6],TRX[0.000003000000000000],USD[0.001625950436343I3],USDT[0.007660971553642] |
| 00167857 | LEBULL[0.012642770000000],USD[0.0000118I3718412] |
| 00167859 | AAVE[0.000000011097500],AMPL[0.062741523345628I1],BCHA[0.000006200000000000],BVOL[0.000009656620000],ETH[0.000000036745789],FTT[0.789713164798539I1],LUNA2[0.000000306311619],LUNA2_LOCKED[0.000000714727112I],LUNC[0.006670000000000I],OKB[0.000000005461200],PAXG[0.000000001896852I],THETABEAR[0.000000060000000],TRX[0.610064000000000],TRYB[0.061608400000000],USD[4731.934834559034679700000000],USDT[1451.003927642261969I0],USDTBEAR[0.000042944600000I],XAUT[0.000000008516264I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00167860 | AVAX[0.000000000704980],BTC[0.000000000864300000],ETH[-0.000000020000000],ETHBULL[0.000000005000000],FTT[0.000000015934993],LUNA2[0.000000326334388],LUNC[0.007106000000000],SOL[0.000000010000000],USD[0.291859599836633],USDT[0.000000073684740] |
| 00167861 | AVAX[0.000000114335449],BNB[0.000000020000000],BTC[0.000000003145120],BUSD[3964.961949660000000],CRV[0.000000098860000],ETH[0.000000316496099],FTT[30.098622864810203B],NFT[567475614031169259][1],SOL[0.000000239788738],STG[12839.632194000000000],TRX[17.000000000000000],USD[0.000000705212901O],USDC[2572.313462430000000],USDT[0.000000123119627] |
| 00167862 | USD[3.865551302960960],USDT[0.285674410421270O],XRP[0.53277500000000000] |
| 00167866 | BTC[0.000448630000000],USD[-1.703131248015450000000000000] |
| 00167868 | USD[0.000026754166471S] |
| 00167879 | USD[0.0211374900000000] |
| 00167885 | LINK[0.0966085000000000],USD[0.000024604795674],USDT[0.000000008714688],XRP[0.609600000000000] |
| 00167885 | ETH[0.000000050000000],TRX[0.016930000000000],USD[0.000004084399504],USDT[0.000000476384962O] |
| 00167889 | AAVE[0.0000000000000000],ALEPH[0.000000100000000],AMPL[0.000000000559998],APT[0.680830000000000],AVAX[0.000000005858012],BCH[0.000000000769937],BNB[0.000000097000000],BTC[0.000055837013578],CBSE[0.000000050000000],COIN[0.000000004699708],DEFIBULL[0.000000017200000],ETH[0.000000336765033],ETHW[0.000000001928220S],FIDA[0.449978400000000],FIDA_LOCKED[2.190959900000000],FTT[1000.052626006448782],GBP[0.000000005192863],GLXY[0.000000062637143],GME[0.00000010000000],GMEPRE[-0.000000044619933],HGET[0.00000020000000],JPY[0.00000072000000],LCD[0.000000044423815],LTC[0.000000053027040],LUNA2[0.007008021595000],LUNA2_LOCKED[0.016352050390000],LUNC[0.009735200000000],ROOK[0.000000005700000],SOL[0.000000188871136],SRM[3.281027800000000],SRM_LOCKED[153.722718740000000],STETH[0.000000007120802],STGI[0.457770000000000],SUSHI[0.000000000704500],UBXT[17.123287440000000],USD[835.861209556712566],USDT[0.000000404691557],USTC[0.992013000286234S] |
| 00167891 | BTC[0.000198740000000],USD[-0.7970874681250000] |
| 00167893 | USD[0.000000154082238],USDT[0.000000034684041] |
| 00167894 | ADAMOON[0.00100000000000],ETH[0.000000020000000],MOONSHIT[0.500000000000000],USD[0.006990809324623I] |
| 00167898 | BTC[0.00000227674191448],CHZ[8.552895000000000],ETH[0.000000004483000],ETHW[0.000000046483000],EUR[0.332517279548380B],FTT[994.551831842727354],NFT[385414143950495991][1],NFT[389254959848054502][1],NFT[390664614075025602][1],NFT[490658857568802491],OKB[0.100000000411289],SOL[0.000000041320500],SRM[0.016788900000000],TRX[0.003760000000000],USD[9656.712948831494196400000000],USDT[0.357626335763416] |
| 00167898 | AMPL[0.000000001016136],ASD[46938.099972811615000],BAL[0.000000000295308],BAND[0.000000005838884],BTC[0.003626207559850],COMP[0.000000075000000],DMG[0.00000000500000],ETH[0.000000015783425],ETHW[0.000000059480661],EUR[0.000000053513606],FTT[0.040231895510492],HT[0.000000029875011],KNC[0.000000044072510],LINK[0.000000040569316],LUA[0.000000020000000000],OKB[0.00000001848619],REN[0.000000023063998],RSR[0.000000081902876],SECO[4289.000000000000000],SNX[0.000000046547393],SOL[0.000000016900000],STETH[0.000000027383936],SUSHI[0.000000010000000],TOMO[1770540.988125000000000],USDT[0.067347714983085],USTC[0.000000005330919].WBTC[0.00000028000000],YFI[0.000000083611088] |
| 00167899 | AAVE[0.000000083625000],ALPHA[0.00000000000000],ATOM[0.000000000796800],BADGER[0.000000005000000],BAL[0.000000002500000],BNB[0.000000001345380],BTC[0.000000145415759],COIN[0.000000011376480],DAI[0.000000055911320],ETH[57.348740512618092],FTT[1001.109159893943919140],FTM[0.000000095000000],KP3R[0.000000001819400],MATIC[0.000000003763394],MKR[0.000000005000000],SOL[0.000000061243734],SRM[12.071178800000000],SRM_LOCKED[9995.588250550000000],STEP[-0.000000010000000],USD[2835.185131592152772],USDT[0.010000000748920000] |
| 00167902 | BTC[0.000000883838782],USD[0.083517814870017] |
| 00167905 | AMPL[0.000000002326771],BTC[0.000000002089300],ETH[0.000000002092852O],FTM[0.000000083130000],FTT[0.000000028693289],UNISWAPBULL[0.000000000800000],USD[0.000000152312873],USDT[0.00054577974270821],WBTC[0.000000000255470] |
| 00167906 | AAPL[0.007561000000000],BTC[1.023259140000000],TRX[0.000001000000000],TSLA[0.029281800000000],USD[969.554657700637500000000000],USDT[0.001764770103624] |
| 00167910 | FTT[70000.000000000000000],SRM[110.000000000000000],SRM_LOCKED[345.000000000000000],USD[1248.000000000000000] |
| 00167912 | ETH[0.000000100000000],LUNA2[0.001935889932000O],LUNA2_LOCKED[0.004517076507000],LUNC[421.544108400000000],SXP[0.000000010000000],USD[3.764695489980207],USDT[0.088561783247490O] |
| 00167914 | TRUMPFEBW1N[2300.446720000000000],TRUMPSTAY[34316.605865000000000],USD[0.00000015061801],USDT[0.00000009729707O] |
| 00167916 | DOGE[0.000000019122523S],USD[14.424892875620401] |
| 00167917 | BCH[0.000000671246332],BTC[0.000001792344900],FTT[0.000000070000000],SRM[198.135969600000000],SRM_LOCKED[5086.708183900000000],TOMO[0.000000062197355],USD[-0.002153858582971],XRP[0.000000010000000] |
| 00167920 | BTC[0.000000081400000],FTT[0.000000050226800],SRM[58.810815320000000],SRM_LOCKED[1727.443108720000000],USD[1212.119378471839033] |
| 00167922 | BTC[0.000000000000000],USD[815.595954566875338] |
| 00167924 | BTC[0.000072030000000],USD[8.874887636542280O],USDT[0.009500000000000] |
| 00167925 | CHZ[0.000000005915444],ETH[0.000000089554688],LUA[0.078444500000000],SOL[0.000000042103874],SOSI[0.000000011300000],USD[0.004159415880294],USDT[0.009048716262361J] |
| 00167931 | ETH[0.000000063948054],ETHW[0.000000008743200],MATIC[9.808983171685396],SOL[0.000000055936088],USD[0.001250461825175],USDT[0.0001770970806441] |
| 00167932 | BTC[0.000000000228000],TRX[0.628800000000000],USD[0.062846649520895B] |
| 00167933 | NFT[489666247137364846][1],TRX[0.000000022800000],USD[0.087034982460000],USDT[0.0021862500000000] |
| 00167935 | ETH[0.000000004900000O],NFT[330079156613332963][1],NFT[388993584557686952][1],NFT[413154678716771524][1],NFT[424571450156430950][1],NFT[538932876489658617][1],USD[0.981820380000000O],USDT[0.000000298726148] |
| 00167936 | TRX[0.468700000000000O],USD[0.574582400000000] |
| 00167939 | ETH[0.000000019706600],FTT[0.431633986151936O],NFT[448844286501428372][1],USD[0.000085575750991] |
| 00167940 | NFT[321534295120139220][1],NFT[370779821609178110][1],NFT[375341371607762937][1],NFT[513352445082388499][1],USD[0.100749590000000O] |
| 00167945 | BNB[0.000000057929050],ETH[-0.00000021022111],TRX[0.000000016462114],USDT[0.050007486928660] |
| 00167946 | USD[-341.641922190000000O],USDT[475.000000000000000] |
| 00167950 | SAND[1.00000000000000O],TRX[0.324402110000000],USD[33.355728671533785O9],USDT[-29.624343917356769S] |
| 00167951 | ALGOBULL[0.00000010000000],AMPL[0.00000000877135S],ASD[0.000000005000000],BNB[0.000000085000000],BTC[0.000000006087000],FTT[0.157539422467810I],LUNA[0.014448886160000],LUNA2[0.0033714067710000],LUNC[314.627538200000000],SOL[0.000000065172459],SRM[0.0098629100000000],SRM_LOCKED[0.074653250000000],SXP[0.000000050000000],SXPBEAR[463.020000000000000],USD[0.007865918729624M],USDT[0.000000053500000] |
| 00167954 | APT[0.000000008134600],ETH[0.000000078205542],FTT[0.000000085772810],HT[0.000000044639761],TRX[0.000000032519808],USD[0.000000022597600] |
| 00167956 | NFT[293469841075651499][1],NFT[342920954507779727][1],NFT[387628168239039474][1],NFT[427598779580004116][1],USD[0.026652950000000] |
| 00167958 | ETHW[0.003650000000000],STARS[119.984800000000000],USD[0.073612800000000],USDT[0.000000014235096O] |
| 00167965 | ETH[-0.000005823074863],ETHW[1-0.000005787040438],LUA[0.024215000000000],SXPBULL[0.180685230000000],USD[0.374324678815000O],USDT[0.246529028000677O] |
| 00167967 | FTT[0.026094289448159I],LUNA2[0.001312914975000O],LUNA2_LOCKED[0.003063468275000],LUNC[285.8900000000000000],TRX[0.000001000000000],USDT[0.0000000027500000O] |
| 00167968 | ETH[0.000000078600000],USD[0.000026988346490] |
| 00167969 | HUM[50.000000000000000],HXRO[100.000000000000000] |
| 00167977 | USD[0.031374380000000O] |
| 00167978 | NFT[369321223174506397][1],NFT[383519733613637475][1],NFT[447860796049121749][1],NFT[490586660958120833O][1],NFT[499866392656203995][1],USD[0.00000013993988S] |
| 00167981 | BEAR[4.998005000000000],BNBBEAR[6649573.779217160000000],ETH[0.000000000000000],LUA[0.250000000000000],LUNA2[0.000619193392000],LUNA2_LOCKED[0.0014447774580000],LUNC[134.833000000000000],MAGIC[0.780740000000000],NFT[358816090408505388][1],TRX[3.999240000000000],USD[14.209450378837283],USDT[0.000000066466764],XRP[0.240000000000000O] |
| 00167982 | FTT[2.252252800000000O],USDT[1.442694164936576] |
| 00167982 | ETH[0.001000000000000O],ETHW[0.001000000000000O],USD[-0.154700515800000O] |
| 00167990 | FTT[1.000000000000000],SOL[0.000004000000000],USDT[0.000000005000000] |
| 00167992 | ETH[0.000000052267500],HT[0.00000036280000O],NFT[487902219199075072][1],NFT[545882296391961011][1],SOL[0.000000045631000],TRX[0.000000001638912],USD[0.060568966309460B],USDT[0.000124528639668] |
| 00167997 | USD[19.923083450000000O] |
| 00167998 | ETH[0.000000010000000O],USD[0.000002965070030],USDT[0.7646847125000000] |
| 00168004 | USD[25.000000000000000] |
| 00168005 | BULL[0.009660000000000],USD[16.647816074500000O],USDT[2.8146851600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168006 | ETH[0.000372028000000000],ETHW[0.000372028000000000],TRX[0.046227000000000000],USD[0.002288061062072S],USDT[0.000000256163276] |
| 00168007 | USD[0.0453082500000000] |
| 00168008 | BULL[0.000000000000000000],ETH[0.000000100000000],SOL[0.000000006146235],USD[0.011429300785725B],USDT[0.000000005353959] |
| 00168009 | BTC[0.000330000000000],BUSD[11.456731590000000],ETH[0.000000009680000],NFT (394382263451009876)[1],NFT (452267299922178094)[1],NFT (459894814884448648)[1],NFT (559493817840475251)[1],TRX[0.000420000000000],USD[0.000000009794650],USDT[0.7208114027121656] |
| 00168013 | ETH[0.000000041768524],TRX[0.000060000000000],USDT[0.288128119583858O] |
| 00168016 | USD[0.000248860000000] |
| 00168023 | ETH[0.000009917719B4],FTT[0.000000008240790A],TRX[0.000023009019900],USD[0.000045353002077],USDT[0.000000009815330] |
| 00168024 | ETH[0.000000072494800],NFT (292268279068829705)[1],NFT (380043339975167788)[1],NFT (423634933374894T)[1],TRX[0.000018000000000],USD[0.0001515250525278] |
| 00168029 | ETH[0.000000079440000],ETHW[0.003039857944000],NFT (364710883412616373)[1],TRX[0.000011968373557S],USD[0.0045542137500000] |
| 00168030 | BTC[0.000000024103000],ETH[0.000000051173300],NFT (320232182316725162)[1],NFT (426596862393031052)[1],TRX[0.000861000000000],USD[19.0621450375022792],USDT[0.000000008235787O] |
| 00168033 | ETH[0.012030500000000],TRX[0.000001000000000],USD[0.002506800401423T4],USDT[0.103888371113280O9] |
| 00168036 | BTC[0.000000020329977],TRX[0.000000002598791S],USD[-0.0067190892166775],USDT[0.1860821321336840] |
| 00168037 | USD[0.00000158254526],USDT[0.88393715000000O0] |
| 00168038 | USD[0.0000000103090O3],USDT[0.0000000029079B5] |
| 00168040 | BNB[0.000000175177324],BTC[0.000000000021600],ETH[0.000000153216784],MATIC[0.000000100000000],SOL[0.000000035388250],TRX[0.000000009560384],USDT[0.0000000014215220] |
| 00168043 | ETH[0.000000023527100],USD[0.0000009677966B],USDT[0.0000000056416528] |
| 00168044 | ETH[0.000000023126300],USD[0.510268135075000],USDT[0.6949169696995383B1] |
| 00168045 | NFT (352867293998161520)[1],NFT (404717035233128428)[1],NFT (441971451725195886)[1],USDT[0.4667686247715140] |
| 00168046 | ATOM[0.043190880000000],AVAX[0.000000056895317],BNB[0.000000002968740],ETH[-0.0000000039279S8],ETHW[0.0014741200037288],MATIC[0.000000002745280O],NFT (326450573303233481)[1],SOL[0.000000064062000],USD[0.000310521172882],USDT[0.000000004487351109] |
| 00168049 | ETH[0.000000054141341],FTT[0.000000045318000],TRX[1.80724300169690O62],USD[0.0959348756838286],USDT[0.000127073122O630] |
| 00168054 | BTC[0.000000009200000],NFT (407867005543977985)[1],NFT (424595970696633377)[1],NFT (540955207664721313)[1],TRX[0.421674000000000],USD[13.1491341591000000O],USDT[0.5509813560000000] |
| 00168057 | AAVE[0.000000026131041ATOM0.0000000058310T2],AVAX[0.0000001000000000],BADGER[0.0000000006140679],BAL[0.000000109341O00],BNB[0.000000004608580],COMP[0.000000004726366B],CRV[0.000000080176614],ETH[0.0000000064134858],MATIC[0.000000090510460],SNX[0.000000000291906B9],SOL[0.000000004342428O],SUSHI[0.00000002116460],USD[0.0000007989342499],XRP[0.000000007200000O] |
| 00168065 | APE[0.0521100000000000O],ATOM[0.0988573400000000],AVAX[0.1845923900000000O],BTC[0.0100000000000000],DAI[0.0393485600000000],ETH[0.0001161650000O0],ETHW[0.0001161650000000],GENE[0.0535482800000000],IMX[0.075191890000000O0],LTC[0.0064232700000000],LUNA2[0.0790536523000000O],LUNA_LOCKED[0.184458522000000O0],NEAR[0.092683290000000O0],RAY[0.4356430000000000],SLP[0.518235700000O000],SOL[0.5831387100754921],USD[0.0000007863250O],USDT[0.865390000000000],YGG[0.9794800000000000] |
| 00168067 | BEAR[714.86620000000000O0],BNBBEAR[299800S.000000000000O],DOGEBEAR[5503718O.2455000000000O0],DOGEBULL[10.2613727901259881],ETHBEAR[251969.3675050000000O0],LINKBEAR[3616.0283500000000O],LINKBULL[4000.00000000000O0],NFT (325574806990512662)[1],NFT (35003535779674561B)[1],NFT (363234204070476676)[1],SUSHIBULL[0.3582380000000000O0],TRX[0.2377310000000000],USD[0.1669749581199148],USDT[0.0032370106542294] |
| 00168068 | TRX[0.000003000000000],USDT[0.0000006288469350] |
| 00168069 | BRZ[0.646885000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],NFT (382865774014339015)[1],TRX[0.197844000000000000],USD[0.0000001074978T4],USDT[0.0000000057604050] |
| 00168075 | USD[0.0002442800000000] |
| 00168078 | AXS[0.000000068515100],ETH[0.000000025852200],USD[0.8082554115050375] |
| 00168081 | STETH[0.0000000970971670] |
| 00168082 | BTC[0.000000001706560B],USD[0.0000064209063271] |
| 00168091 | USDT[0.000000073750000] |
| 00168092 | BNB[0.004880680000000O0],BTC[0.000000019520000],LTC[0.0026690600000000O],USD[0.0514363290000000] |
| 00168093 | USD[0.028437280000000O0] |
| 00168101 | ATLAS[189.962000000000000O0],DOGE[0.000000082532000],ETH[0.000000062793300],NFT (397388061215667480)[1],NFT (479613798199335736)[1],NFT (500355446716913667)[1],SOL[0.000000068837100],USD[0.000000009549124],USDT[0.000000821669558.2] |
| 00168103 | ETH[0.000000043572100],SOL[0.000000046201000],USD[0.0057304732005206],USDT[0.000006749854341.3] |
| 00168107 | BNBBULL[1.000000000000000O0],GMT[1.009821340000000O0],USD[0.000000005000000O0] |
| 00168110 | FTT[0.199962000000000O0],KIN[5073.99900000000O00000],TRX[0.461029000000000],USD[0.3681197025000000],USDT[1.619894256925000O0] |
| 00168111 | ETH[0.000000129130324],ETH[0.000000022905491],FTT[0.000000073647300],LTC[0.000000000595514],MATIC[0.000000740000000],NFT (325723841557040993)[1],NFT (551080085773429000)[1],SOL[0.0661115084480889],TRX[0.000000005840167S],USD[-0.0002378756961324] |
| 00168112 | BNB[0.000000072686682B,TC[0.000000046004000],ETH[0.000000100000000],USD[0.0013017105607T2],USDT[0.000000074971197] |
| 00168119 | APT[0.0000000000009914],ATOM[0.000000087668640],BNB[0.000000071060306],ETH[0.000000062626184],FTT[0.000000026326184],LUNA2[0.000000002506082O0],LUNA2_LOCKED[0.000000525211914],LUNC[0.0049014000000000],MATIC[0.000000044254000],NFT (360506791931307139)[1],NFT (366792930771137468)[1],NFT (449516658613776531)[1],NFT (552482387270736I)[1],SOL[0.000000007231800],TRX[0.000030098000000],USD[0.000000050203938],USDT[0.0001253584513336] |
| 00168122 | ETH[0.000000032215759],TRX[0.000000005601128] |
| 00168125 | NFT (303930934521204605)[1],NFT (390916275325036237)[1],NFT (449288745523433772)[1],NFT (529348714684221037)[1],SRM[0.000454720000000O0],SRM_LOCKED[0.004765200000000],USD[0.000000027310163],USDT[0.000000348219615] |
| 00168126 | USD[0.5070355500000000] |
| 00168132 | BAO[959.000000000000000],BCHBULL[1.158713000000000O0],BEAR[0.0095000000000000O0],DEFIBULL[0.000007400000000O0],DMG[0.0244470000000000O0],DMGBULL[9.6920000000000000O],ETH[0.000923500000000O0],ETHBEAR[0.84250000000000O],ETHW[0.000923500000000O0],GODS[13.7780140000000000],LINK[4.99829000000000000],LTC[0.281886920000000],SOL[0.008740000000000O],STG[143.9731800000000000O],SXPBULL[0.000003700000000O0],USD[201.8682045229585128],USDT[3.4347646545612300] |
| 00168133 | BAO[0.000000022259000],ETH[0.000000082590814],HTD.0000000005041S2],NFT (420551894913129000O)[1],USD[0.0001253275426899],USDT[0.0001156131372311],XRP[0.000000009604757] |
| 00168135 | BTC[0.0000000031182000],ETH[0.000000045960384],TRX[0.000023000656158],USD[-0.0000023000000000],USDT[0.000000029886650] |
| 00168138 | APE[0.000000091200000],BNB[0.000000050191619],DOT[0.000000051216089],ETH[-0.0000000083297259],FTT[0.000000128274422],USD[0.0000036886278161],USDT[0.000177894397214] |
| 00168144 | BNB[0.000006750020O0],USD[12.854432176260000O0],USDT[0.0096900000000000] |
| 00168145 | BNB[0.000000094010000O0],ETH[0.000000038920700],TRX[0.000000007403730] |
| 00168146 | USD[12.7084553745459159] |
| 00168147 | HT[0.000000027525477],SOL[0.000000089739612],USD[0.0072355339300000],USDT[0.0000000002624367] |
| 00168148 | TRX[0.000000000000000] |
| 00168150 | BCHBULL[0.096219000000000O0],BEAR[0.007593000000000O0],BSVBEAR[0.5000000000000000O],USD[0.0644383190000000],USDT[0.0076542981250000] |
| 00168156 | BNB[0.004163800000000],ETH[0.00025535000000000],FTT[0.081805865665063],OXY[25.17552338000000000],SUSHIBULL[548000.000000000000O00],TRXBULL[722.900000000000000O],USD[0.00000003180702T9],USDT[0.0104352796718823],XRP[0.0094583500000000O],XRPBULL[2.0000000646480000] |
| 00168160 | AUDIO[0.000004554521],AVAX[0.000000015097543],BNB[0.000000150975433],BTC[0.0000000020916O0],ETH[0.000000092450O000],MATIC[0.000757529391192100],NFT (308801520689842629)[1],NFT (317672815234185537)[1],NFT (378175997107905052)[1],SOL[0.000000847780O],TRX[0.000005684841842O8],USD[0.00000089063340],USTC[0.000000077938500] |
| 00168162 | AMPL[1.029316294716386],ETHBEAR[0.360407060000000O0],USD[5.85292080875000O0],USDT[0.7469735487500000] |
| 00168165 | BTC[0.000040000000000O0],TRX[0.000020000000000],USDT[0.0000085121402681] |
| 00168167 | BOBA[0.491260000000000O0],OMG[0.491260000000000O0],USD[3.6147842049000000] |
| 00168175 | FTT[4.99643154000000000],OXY[10.9979727000000000O],STEP[0.000000010000000],TRX[0.0001680000000000O],USD[2.3823325222371178],USDT[0.000000303629966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168177 | BNB[0.000000006000000000],BTC[0.000000008073960],DYDX[0.000000068262676],ETH[0.000000085664548],FTM[0.000000005866100],FTT[0.034500862016836],MATIC[0.000000009882380],NFT [430275689464865994][1],SOL[0.000000028979600],TRX[0.001580037521040],USD[0.000039329481976],USDT[0.000000009480815] |
| 00168181 | ETH[0.000000037397418],FTT[0.000000005705447 9],NFT [292172348958603745][1],NFT [375955476163749714][1],NFT [437467682074911399][1],NFT [503169648734521579][1],NFT [552343577275214801][1],USD[0.000009871848328 6],USDT[2.1736890306487436] |
| 00168182 | FTT[0.0272438922287198],NFT [411071754873269514][1],TRX[0.000000003541732 0],USD[0.04798586188103 91] |
| 00168184 | BTC[0.002800000000000],USD[0.7067844736050000] |
| 00168185 | ADABEAR[799468.00000000000000],ALGOBULL[3043.005000000000000],ASDBEAR[49990 5.000000000000000],BNBBEAR[3298850.50000000000000],BSVBULL[1.0000000000000000],COMPBEAR[3997.34000000000000],ETHBEAR[13994 9.148290000000000],LINKBEAR[699946.98480000000000],LTCBULL[0.500000000000000],MATICBEAR[37.974730000000000],SUSHIBEAR[59974.35000000000000],SXPBEAR[39993.29940150000000],TOMOBEAR[1099.316000000000000],TRXBEAR[529896.84470500000000],TRXBULL[0.900000000000000],USD[0.0228521126786400],USDT[0.0699665685420562],XRPBEAR[89958.20000000000000],XTZBEAR[499.660000000000000] |
| 00168186 | ETHW[0.7048315286904435],NFT [364696528254995677][1],NFT [446054383792610899][1],TRX[0.85594500000000],USD[0.15485571684333395],USDT[0.0000007582196960] |
| 00168188 | USD[20.0000000000000000] |
| 00168190 | FLM[0.000000084709000],NFT [355027581117876107][1],NFT [398467645589727948][1],NFT [570131627695115533][1],USD[0.000000002796830],USDT[0.000000022239160] |
| 00168191 | BTC[0.000000060000000],USD[0.8255563492810500] |
| 00168192 | TRX[0.00014014048300000],USD[-0.7746140294049200] |
| 00168194 | ASD[0.000000097417267],BNB[0.000000017293400],ETH[0.0022943182060904],ETHW[0.0022943182060904],HT[0.00000000331320 0],KIN[0.000000069931600],NFT [310410976518353207][1],NFT [421231311803831722][1],NFT [500037987485591352][1],SOL[0.000000001828670 0],TRX[0.000000029240641],USD[0.000000073750000] |
| 00168196 | NFT [508596523623296802][1],NFT [560291866787749782][1],NFT [569860347359243148][1],USDT[0.0000000073750000] |
| 00168198 | ETH[0.000000030000000],FTT[0.000000071832205],STEP[0.000000100000000],TRX[0.0017230000000000],USD[0.824854743547 6001],USDT[0.0000016195664400],XRP[0.000000005128837] |
| 00168199 | CHZ[9.5088642300000000],NFT [292418377642423905][1],NFT [432393135043779475][1],TRX[0.0000000033557477] |
| 00168203 | ETH[0.000000016438837],FTT[0.000000049305200],MATIC[0.000000008000000],TRX[0.0001800000000000],USD[0.000014281584102 1],USDT[-0.000000005566011] |
| 00168211 | NFT [417528521516452109][1],USD[0.0427992900000000] |
| 00168213 | EOSBULL[7.41895400000000000],ETH[0.000000087149720],ETHW[0.0030000000000000],FIDA[74.972600000000000],NFT [458798845227959861][1],NFT [519007609507383781][1],NFT [531032483625532071][1],TOMO[27.392600000000000],USD[0.408047133065561 1],USDT[0.0000022488396841],XRPBULL[12.9989000000000000] |
| 00168222 | NFT [349638620914501301][1],NFT [376064484706524847][1],NFT [566423962244189522][1],TRX[0.150588000000000],USD[2.3535939494500000] |
| 00168223 | ETH[0.000000005000000],HGET[0.049700750000000],TRX[0.000380000000000],USD[0.300738848398506],USDT[0.0073888833]  |
| 00168224 | ETH[0.000000028622409],SOL[0.000000090615760],USD[0.000003023692313] |
| 00168235 | BNB[0.0000000083237874],ETH[0.000000053569000],FTT[0.000000000000000],SOL[0.0000000012400000],TRX[0.000000003109631],USD[0.00000001578851 0],USDT[0.00000000899931 32] |
| 00168240 | USD[50.3592738495142273],USDT[2.16086101885678 96] |
| 00168242 | ATOM[0.000000006000000],AVAX[0.000000033202250],BAL[0.000000014899152],BAT[0.000000007552170],BCH[0.000000031801188],BNB[0.000000076884954],BTC[0.000000056588310],CLV[0.000000047836280],ETH[0.000000077180341],ETHW[0.000000159120189],FTM[0.000000046060000],HT[0.000000050080000],LTC[0.000000043566630],MATIC[0.000000016572839 6],NFT [313873697153036935][1],NFT [348839915816746379][1],NFT [486994652098086082][1],SLP[0.000000033910403],SOL[0.000000011236431 4],TRX[0.000018006156125 9],USD[0.000000024794006],USDT[0.000000075951457],XRP[0.000000054738416] |
| 00168243 | ETH[0.000000050000],SOL[0.000000051518800],TRX[0.0000000000001450000],USD[0.000001374021354 0] |
| 00168245 | BTC[0.000000044046461],ETH[0.000000075000],ETHW[0.000000027500000],FTT[2.8449313838431779],ROOK[0.000000005000000],SRM[0.158918610000000],SRM_LOCKED[91.801988100000000],TRX[0.000015000000000],USD[0.000000092403681 5],USDT[0.000000146817160],YF[0.000000006000000] |
| 00168246 | NFT [306625214054230717][1],NFT [549152139176719134][1],TRX[0.848001000000000],USD[50.130073201637 5000] |
| 00168247 | ETH[0.000000078070000],TRX[0.471816000000000],USD[0.000000025000000],USDT[0.756999495012 5000] |
| 00168250 | LUNA2[0.0079211174420000],LUNA2_LOCKED[0.0184826073600000],LUNC[1724.840000000000000],USD[0.555392025779115 6],USDT[0.000000004539836] |
| 00168252 | USD[0.0507047814964473] |
| 00168254 | USD[2.463019974375000] |
| 00168261 | NFT [492117067360295492][1],USDT[0.0210856329375000] |
| 00168263 | ALGO[0.000000084750000],BNB[0.000000006877220],NFT [445436529337833650][1],NFT [552586003820108500][1],SOL[0.000000007011217 9],TRX[0.0000120000000000],USD[0.000000058934250],USDT[0.0000002152545423] |
| 00168267 | FTT[0.000000097524122],USDT[0.000000014705236] |
| 00168269 | CUSDTBULL[0.000000003000000],LUNA2[0.000000037236113],LUNA2_LOCKED[0.0000000926884264],USD[0.00864990000000000],USD[0.2346996296760120],USDT[1.8526489003824730] |
| 00168270 | FTT[0.1616596482647272],TRX[0.0015540000000000],USD[0.0094507362000000],USDT[0.0000002631351661] |
| 00168271 | AVAX[0.000000024071679],BCH[0.000212450000000],BNB[0.000000028661087 3],BTC[0.000000035845100],DOGE[0.000000001598500],ETH[-0.00006955974358 50],MATIC[0.528528466884721 0],NFT [297544143425090156][1],NFT [364717151494195898][1],NFT [411115336797258145][1],SOL[0.000562947146052 2],TRX[0.000000086248249],USD[-0.16851732833954 86],USDT[0.003800410866740 5],XRP[0.0000000029083903] |
| 00168274 | USD[15.5891746700000000] |
| 00168275 | UBXT[13816.5487253400000000],UBXT_LOCKED[42.5626273800000000],USD[0.0010821600000000],USDT[0.019660000000000] |
| 00168277 | SOL[0.00000033850000],TRX[0.000000050000000],USD[0.064552832489284] |
| 00168286 | TRX[0.0751130000000000],USD[0.000000005125000] |
| 00168288 | AVAX[0.000000020000000],BTC[0.000000087250000],ETH[0.000000050000000],NFT [337528272299174721][1],NFT [389244886411187656][1],NFT [451915778995972502][1],TRX[30.349745610000000],TRY[2.2840120420686240],USD[-0.0000008077499722],USDT[0.0000000097408194],XRP[0.0000000420342 00] |
| 00168291 | BLT[0.718625000000000],ETHBEAR[137.708363000000000],NFT [293686882825985437 4][1],NFT [427713847865868554][1],NFT [449295939750568990][1],NFT [456684876953930191][1],NFT [509939475195633591][1],NFT [542014458986182678][1],NFT [569457901051272946][1],USD[8.2313553325000000],USDT[0.0000000035000000] |
| 00168296 | USD[0.2023526347500000] |
| 00168301 | ETH[0.000000094101601],ETHW[0.000000096000000],NFT [453392036092190340][1],NFT [454350695239843280][1],NFT [481099963397306661][1],NFT [481793848310236974][1],SOL[0.000000084787322],TRX[0.0307900000000000],USD[3.5204445704537566],USDT[0.0220296340783033] |
| 00168307 | BTC[0.000000005561843],ETH[0.000000005240000],USD[0.000035709043825] |
| 00168314 | FTT[1.000000000000000],USD[5.000000000000000] |
| 00168315 | BNB[0.000000065050510],ETH[0.000000001923988],LTC[0.000000004747676],MATIC[0.000000004187 7000],NEAR[0.000000012529928],SOL[0.000000012262944],TRX[0.000190073743560],USD[0.000000524294964 1],USDT[0.000000524294964 1] |
| 00168316 | EOSBULL[2.6781589900000000],XRPBULL[1.4672701900000000] |
| 00168320 | AMPL[0.000000000200419 2],BICO[0.000000003888960],BNB[0.000000022162400],BTC[0.000000017635095],ETH[-0.000000016049280],ETHBULL[0.0000000050000000],FRONT[0.000250000000000],FTM[0.0001784900000000],FTT[0.000000063616510],LTC[0.000000016197904 8],LUNA2[0.000519572861 00],LUNA2_LOCKED[0.0012123360410000],LUNC[0.00738980000000],MATIC[0.000000096516517],SOL[0.0000002526702 8],SXPBULL[0.000000000000000],TRX[0.000660000000000],USD[0.0014070494957145],USDT[0.000000283112331],USTC[0.0037350000000000],XRP[0.00000000043 1500] |
| 00168323 | BTC[0.000000037763795],DOGE[0.000000090470000],ETH[0.000000064270142],HXRO[0.000000000246388],LTC[0.000000099842299],TRX[0.000000046667619],USD[0.000001418974792 6],USDT[0.000000083242399] |
| 00168326 | APT[0.8346391400000000],ETH[0.000000050000000],SOL[0.004632710000000],TRUMPFEBW[N[3076.952465000000000],TRX[0.000000014011136],USD[0.0000000023645495],USDT[0.060215374904880] |
| 00168329 | DOGE[0.656000000000000],ETH[0.000000005000000],TRX[0.372736000000000],USD[0.000961647475000],USDT[0.8302514462850000] |
| 00168335 | AMPL[0.000000002371677],BTC[0.000000004860000],DAI[0.061097500000000],ETH[0.001323768000000],FTT[0.0005419228384954],SXP[0.092685000000000],TRX[0.000010000000000],USD[0.000000579576598],USDT[0.0000015676497986] |
| 00168336 | TRX[0.00019450000000000],USD[-0.0000000100854712],USDT[0.000000084937239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168338 | AAVE[0.000000000050000000],BADGER[0.000000000050000000],BAL[0.000000000500000000],BAND[0.000000320000000],BCH[0.00000032000000],BCHA[0.0007483200000000],BNB[0.00000006741800],BTC[0.00000014520000],COMP[0.00000083010000],DOGE[0.00000000756876456],ETH[0.000000038600000],FTT[1011.656703226406786449NFT[0.000000000100000],HT[0.0000001000000],KNC[0.00000005000000],LINK[0.00000004200000],LTC[0.00000042000000],MKR[0.00000008180000],OKB[0.000000050000000],RUNE[0.0000000000000],SNX[0.00000030000000],SOL[0.000000050000000],SRM[6.869682610000000],SRM_LOCKED[1221.1833679500000000],SUN_OLD[0.00000023000000],SUSHI[0.000000050000000],SXP[0.000000060000000],UNI[0.00000004500000],USDI[4.556889392540152],USDT[0.000000004903334171,YFI[0.000000007200000],YFI[0.00000009400000] |
| 00168349 | USDT[0.000016125438130 |
| 00168351 | ETH[0.000000093754340],ETHBEAR[0.06855500000000000],ETHBULL[0.00000006000000],LTCBULL[0.0012745500000000],TRX[0.00000007445489 4],USD[-0.000015985863058],USDT[0.00000032786839],XRPBULL[0.001982500000000] |
| 00168353 | FTT[5.000000000000] |
| 00168355 | BNB[0.00000001000000],ETH[0.000000058126197],NFT (303085836441154939)[1],NFT (49252932183638591 3)[1],NFT (49508354448374252 2)[1],USD[0.116495649510788 6],USDT[0.002179366922273] |
| 00168357 | USD[25.000000000000000] |
| 00168358 | BTC[0.000000039054000],ETH[0.000000041762000],SXP[0.0745590000000000],TRX[0.00001200000000],USD[0.177320590248734 4],USDT[0.00000088358105] |
| 00168361 | BTC[0.00000006200000],ETH[0.000000067446900],HT[0.00000005046428 6],SOL[0.00000036230466],USD[0.000000095303679],USDT[0.000000094629695] |
| 00168365 | BTC[0.000132850000000],USDT[0.441027238093144] |
| 00168369 | USD[0.253532890000000] |
| 00168372 | ALGOBULL[30798.3.5000000000000000],BALBULL[0.0340931800000000],BCHBULL[2.1895620000000000],BNBBULL[0.0058003700000000],DOGEBEAR[987.2000000000000000],DOGEBULL[0.0017483290000000],EOSBULL[478.0334000000000000],ETH[0.000000019668500],LINKBULL[1.49970000000000000],LTCBULL[1.349730000000000000],MATICBULL[1.9997500000000000],NFT (325057129515507658)[1],NFT (424524418550790471)[1],NFT (49223149359663701 9)[1],NFT (56392780291223470 6)[1],SXPBULL[106.0114230000000000],TRXBULL[1.6996600000000000],USD[100.0263184623821419],USDT[0.0000000030652481],XLMBULL[0.1940194000000000],XRPBULL[0.0988200000000000] |
| 00168376 | ETH[0.0000001000000000],TRX[0.1787250000000000],USD[4.0321318180298 3],USDT[2.6925590036309928] |
| 00168383 | BAO[2.40000000000000000],USD[0.000000010449120],USDT[0.000000017817089] |
| 00168384 | NFT (336553052085404053)[1],NFT (369916297552442037)[1],NFT (388045576462617929)[1],NFT (434287613058472092)[1],NFT (457185803528778583)[1],USD[0.0108513669687832],USDT[0.0000000084603772] |
| 00168387 | TRX[0.000010000000000],USD[0.0352639752750000] |
| 00168391 | MATIC[9.9981000000000000],USD[0.0526595300500000],USDT[0.4784105520000000] |
| 00168392 | ETH[0.000000005000000000],MATIC[0.00000000003000000],USD[0.000000032970616] |
| 00168394 | ALGOBULL[0.0000000026734007],BNB[0.0000000016539301 0],BTC[0.0000000086896550],ETH[-0.0000042046478516],ETHW[-0.0000001781844673],MATIC[0.00000000216287 00],SUSHIBULL[0.00000001820000],TRX[0.000006002074510 2],USD[0.0089691879212767],USDT[0.00000000804043 88],XRPBULL[0.000000004019672 0] |
| 00168395 | BNB[0.0000000100000000],CRO[0.00000001000000],ETH[0.0000000011829500],HT[0.00000006076846],MATIC[0.00000000622200 00],NFT (416486666470850785)[1],NFT (491614143394990627)[1],NFT (545717951143271 82)[1],SOL[0.000000007786477],TRX[0.00000007955882 5],USD[0.0002362687762 57],USDT[0.0000000540221389] |
| 00168397 | BNB[0.00000001000000],ETH[0.000000064000000],USD[0.343276758391244],USDT[0.000000054267303] |
| 00168399 | USD[0.5083488500000000] |
| 00168400 | USD[0.0265778300000000] |
| 00168401 | ETH[0.000000038530700],USDT[0.000011134259461 6] |
| 00168402 | AVAX[0.000000007669000 0],BNB[0.0000000549192734],ETH[0.0000000046801 00],LUNA2[0.567744763400000 0],LUNA2_LOCKED[1.3247377810000000],MATIC[0.000000076814284],NEAR[0.014000000000000],NFT (297248722612594558)[1],NFT (459260183132943495)[1],NFT (487060278676785280)1],TRX[0.0000010000000000],USD[0.0025082508246109],USDT[0.00007340547601 3] |
| 00168403 | BEAR[99.93350000000000000],BTC[0.0000000999959](DOGE[0.00000008931 5783],ETHBEAR[29994.3000000000000000],FTT[0.0000000025057209],USD[-0.001051027380501],USDT[0.0000000058084883],USDT[0.000011410000000] |
| 00168405 | BNB[0.0000000068936828],BTC[0.0000000044571697],CH2[0.00000000209943 2],DOGE[0.0000000090378703],ETH[0.000000068684783],HT[0.000000024446295],LTC[0.0000000661700 0],SOL[0.000000034024100],TRX[0.00077700574746 37],USDT[0.000000092491315] |
| 00168407 | USD[0.00000005767442],USD[0.000000002313920] |
| 00168409 | BCH[0.0000000254092 00],BNB[0.000000096361166],BTC[0.00000000491700 00],ETH[0.0000000067978100],HT[0.000000005059520],LUNA2[0.0000189980546 60],LUNA2_LOCKED[0.0000044328794200],LUNC[0.4136866393596106],MATIC[0.0000010000000],NFT (411581539431015961)[1],NFT (419440567992177112)[1],NFT (489876786086045771)1],SOL[0.001504002011562 8],USD[0.0528088940395021],USDT[0.000000058842052],XRP[0.000000754818441 |
| 00168410 | FTT[0.0277732588760000],USD[0.063705000000000] |
| 00168411 | COPE[27.994680000000000],USD[0.4302646033924400] |
| 00168412 | TRX[1.6983820000000000],USD[0.4699561586029405],USDT[1.4728367006900150] |
| 00168414 | SOL[0.0000000083200000],USD[0.000000084066980],USDT[0.0000001088996 32] |
| 00168417 | TRUMPFEBW IN[825.4507100000000000],USD[1.6528940000000000] |
| 00168421 | COPE[48.0265473700000000],FTT[0.000000006557017 4],NFT (340489569467399673)[1],NFT (342845884563484230)[1],NFT (490935728981271615)[1],TRX[0.00000002108267 0],USD[0.000000133463323],USDT[0.0000000059111792] |
| 00168422 | ETH[0.000003350000000],ETHW[0.000003350000000],USDT[0.102078019425000 0] |
| 00168426 | FTT[159.7275400000000000],NFT (570772793887178375)[1],USDT[801.0000000000000000] |
| 00168432 | BTC[0.000000047850000],UBXT[1.000000000000000],USD[0.320000007851022 0],USDT[0.264507602926586] |
| 00168433 | BADGER[0.000000075000000],BTC[0.00000000997220 01],ETH[0.0000000501500 00],FTT[0.000000004869316 8],LINK[0.0000001233645 00],LINKBEAR[0.000000003000000],SNX[0.000000050000000],USD[0.000000146225000],USDT[0.00000004510636 6],YFI[0.0000000026500000] |
| 00168438 | AURY[569.886000000000000],ETH[0.000282500000000],ETHW[0.000268250000000],USD[-1025.0925737351283221000000000],USDT[1421.308580357419568 0] |
| 00168439 | ETH[0.000000067819845],SOL[0.000000086926400],USD[0.000104833636767],USDT[0.000008725046921 8] |
| 00168441 | BTC[0.000000002885000],NFT (49192712850395376 5)[1],USD[0.000000009184775 6],USDT[0.0011889146360000] |
| 00168443 | ATLAS[2757.49312189147500 00],BTC[0.000000005741902 0],HXRO[47.0000000000000000],USD[1.1884161056653947] |
| 00168448 | POLIS[0.029608000000000],USD[3.0198180402487500],USDT[0.0000000077027832] |
| 00168449 | NFT (443165035062954122)[1],NFT (557205675436531 26)[1],TRX[0.0000030000000000],USDT[0.0000000020310466] |
| 00168451 | NFT (406535034925113924)[1],NFT (485339468486296914)[1],USD[0.0033454796253000] |
| 00168453 | BTC[0.000000004400000],ETH[-0.000000038574200],LTC[0.0000000051487440],SOL[0.000000004441300],TRX[0.874161000000000],USD[0.0040405215362276],USDT[0.6540352073077057] |
| 00168454 | TRX[0.0000010000000000],USD[0.000000144916380] |
| 00168455 | BTC[0.0000000816192000],NFT (388209345662748475)[1],NFT (452046067027001840)[1],NFT (454552681189349483)[1],NFT (479816756136668208)[1],NFT (525350387775751313)[1],TRX[0.0000007000000000],USD[0.000000017504745],USDT[0.0000126018407707] |
| 00168458 | USD[0.000004112059 0206] |
| 00168459 | BNB[0.000000052674600],ETH[0.000000074929190],HT[0.000000055727600],TRX[0.000000006892832],USD[0.0000004268298 06],USDT[0.0000000008063 7184] |
| 00168465 | USDT[0.0000002758676] |
| 00168466 | BTC[0.0000000959349900],ETH[0.000000002026813 4],MKR[0.0000000050000 00],SOL[0.0000000024917016],USD[0.0012956918750000],USDT[0.0000156014571840] |
| 00168467 | BTC[0.00052928000000 00],USD[-1.310841082500000] |
| 00168469 | ETH[0.0000000219208 54],TRX[0.884701000000000],USD[-0.0116216831165061],USDT[0.0087265776750000] |
| 00168472 | ETH[0.000000050606732],FTT[0.000000041908753],SRM[0.1362972900000000],SRM_LOCKED[0.9086827800000000],USD[0.000000475205070],USDT[0.0000033355731] |
| 00168473 | USD[0.0037778656500000],USDT[0.0000000070000000] |
| 00168475 | USD[0.009935420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168476 | 1INCH[0.000000004579243A],ADABULL[0.000000007331451A],ALCX[0.000000007880641A],AMPL[0.0000000002408115],BCH[0.000000000434685A1],BNB[0.000000017215177],BNBBULL[0.000000007728764A],BTC[0.000000014596468A],BULL[0.000000037180416],CEL[0.000000004386000],DAI[0.000000020670000],DOGE[0.0000000979690000],ENJ[0.000000000000000],ETH[0.00000000044705863A],ETHBULL[0.000000145800000],EUR[0.000000064667318],FTT[0.000000128443204],GRT[0.000000009308300],LTC[0.000000057835696],LUNA[24.280503992000000],LUNA2_LOCKED[9.987842648000000],LUNC[156.16164588008200A],MATIC[0.000000004841542],SNX[0.000000000521365701],SOL[0.000000013631556S],SRM[0.000000009433272T],TOMO[0.000000085296728],TRX[0.000000124394214],UNI[0.000000010000000],USDI0-020086791468850I],USDT[0.000000047310845A],XRP[0.000000228381311],YFI[0.000000000350560] |
| 00168477 | USD[0.011421960000000] |
| 00168478 | USD[0.009753041000000],USDT[0.000000003850000] |
| 00168483 | AUD[0.000000015297308],BTC[0.000000006901202],BULL[0.000000079200000],TRX[0.000010000000000],USD[0.000000213307137],USDT[-0.000000384727932] |
| 00168484 | ATOM[0.000000084800000],BNB[0.000000005730227],BTC[0.000000005691952],DOT[0.000000083431613],ETH[0.000000001623529],LTC[0.000000048679083],MATIC[0.000000085514884],NEAR[0.000000036769142],SOL[0.000000019043127],TRX[0.000810061870644],USD[-0.032845003343814],USDT[0.036785834352514],XRP[0.000000001657199] |
| 00168492 | BCH[0.000000030482064],BNB[0.000000005317446],BTC[0.000000010615245],DOGE[63.724719485724547],ETH[-0.000000000290953000],LUNA2[0.000000002911544A],LUNC[0.006339100000000],MATIC[0.000000009728292],SOL[0.000000040000000],STG[0.000000019400000],TRX[0.000250092510456],USD[0.000000053321729],USDT[0.000000905076790A] |
| 00168497 | FTT[0.00835575201262B],USD[0.000000000447596S],USDT[0.000000075000000] |
| 00168498 | BTC[0.000000029038593Z],DAI[0.000000006901202],ETH[0.000000004114159T],EUR[-1.861804601193194T],FTT[0.000000018618507],GBTC[0.000000050000000],NFT[337719473837049335][1],NFT[342317796910359865][1],NFT[36937550677532740][1],NFT[402383683757378249][1],NFT[415668462075730338][1],NFT[428470494751175760][1],NFT[447003597009125986S][1],NFT[454782374219190466][1],NFT[467272884067594103][1],NFT[522252254622722540][1],NFT[526557563655562693][1],NFT[535112944770557721],SRM[7.762897860000000],SUSHI[0.000000009154915B],USD[39137.294778363217008],USDT[0.151326981372648B],YFI[0.000000084471828] |
| 00168502 | ALGOMOON[49000000.000000000000000],USD[0.16114172517830] |
| 00168503 | KIN[39411.9733575000000000],TRX[0.000004000000000],USD[0.000000000015250] |
| 00168504 | BAO[10997.910000000000000],BTC[0.000000001594177],ETH[0.000630170000000],ETHW[0.000630170000000],TRX[0.000003000000000],USD[2.666841895819702A],USDT[0.0072695607159160] |
| 00168505 | MATICBULL[0.010000000000000],USD[0.000000042126392],USDT[0.741940280000000] |
| 00168506 | USD[0.310922725000000] |
| 00168507 | APE[0.000000047252000],FTT[0.009254979245270],USD[3.834477450205352B],USDT[5.271092394217136] |
| 00168512 | BNB[0.000000006403716B],DOGE[0.372285396453766B],ETH[0.000000008631447],FTT[0.000000000000000],MATIC[0.000000002520000],SOL[0.000000073893760],TONCOIN[0.000000077340604],TRX[0.933777509322115Z],USD[0.679650767823216],USDT[0.000011824946420] |
| 00168514 | ADABEAR[75949460.000000000000000],ALGOBULL[669872.700000000000000],ASDBEAR[4200420.000000000000000],BCHBULL[91.982520000000000],BEAR[69286.833000000000000],BEARSHIT[71886.101500000000000],BNBBEAR[27864055.000000000000000],BSVBULL[80988.41000000000000],EOSBULL[3299.373000000000],LINKBULL[6089748.700000000000000],LINKBEAR[12501250.000000000000000],MATIC[0.00010000000000000],SHIBBEAR[660060.000000000000000],SUSHIBULL[19396.31400000000000],SXPBULL[214.95915000000000],TOMOBULL[3199.392000000000000],TRX[0.000001000000000],TRXBEAR[18013754.70000000000000],USD[0.78536600000000] |
| 00168521 | USDT[0.785366000000000] |
| 00168523 | USDT[1.021830112825027Z],USDT[0.000399170000000] |
| 00168527 | USD[0.059469477500000] |
| 00168535 | EUR[0.011289488898041B],USD[5.397506531000000] |
| 00168537 | USD[0.000000017040000] |
| 00168539 | BLT[0.161313450000000],DMG[5.500000000000000],ETH[0.000000031982000],ETHBEAR[99980.000000000000000],TRX[0.000002000000000],UNI[0.014056750000000],USD[0.000000049869380] |
| 00168545 | TRX[0.000001000000000],USDT[0.476432028125000] |
| 00168551 | USD[1459.389576520000000] |
| 00168554 | ATLAS[0.000000000512516B],AURY[0.000000007584723B],AVAX[0.000000000081892009],BNB[0.000000008610271A],BTC[0.000000006804964],CRO[0.000000050250103Z0],CTX[0.000000010202832],ETH[0.000000001048571],FTM[0.000000004666532A],FTT[0.000000003670963Z],GALA[0.000000004771778Z],GARI[0.000000006879567],GO[0.000000004723853],MER[0.0000000039670558],IP[0.000000005915138],MBS[0.000000020125424],MOB[0.000000072804208],POLIS[0.000000019869158],PSY[0.000000006257228],REAL[0.000000001884680],RNDR[0.000000009440272],ROOK[0.000000043922984],SLP[0.00000079782544],SOL[0.000000023221821A],STOR[0.000000004050565],TONCOIN[0.000000007569835Z],TRX[0.000054000045734411],USD[0.000000144190081],XRP[0.000000097134830] |
| 00168555 | BTC[0.000000009546000],TRX[0.000000008158336],USD[0.002870920000000] |
| 00168556 | BTC[0.535500000000000],FTT[424.479607120000000],SRM[1916.732134600000000],USD[-226.004346045061826],USDT[499.249615650000000] |
| 00168558 | USD[0.065720703000000] |
| 00168560 | BTC[0.000150000000000],USD[2411.300339892800000] |
| 00168561 | DAI[0.000000010000000],FTT[0.000000025867795],RAY[0.000000009192980],SRM[1.148397250000000],SRM_LOCKED[4.876657280000000],USD[167.936353241177351S],USDT[0.000000008729532S] |
| 00168568 | BTC[0.000000007500000],DAI[0.000000003449600],ETH[0.036031928223901S],ETHMOON[267.585207670000000],ETHW[0.036031927342894],FTT[0.000000010000000],USD[26.420181505676280Z],XRP[2.337845550000000] |
| 00168571 | ETH[0.000000031559000],HTJ[0.029656493895742],TRX[0.000000010000000],USDT[0.000016309120669] |
| 00168578 | USD[0.000008935584303],USD[0.000001299745974] |
| 00168580 | FTT[0.000000031509800],USD[0.021995425749393],USDT[0.000000013755347B] |
| 00168581 | ETH[0.000000089700000],FTT[0.000001089108768],USD[0.000000055721259] |
| 00168584 | USD[0.4223432510070000] |
| 00168586 | APT[0.000000001249300],ETH[0.000000076597596737][1],NFT[290621782077596737][1],NFT[294385917157636781][1],NFT[376164097000917992][1],SOL[0.000000076401300],USDT[0.000000006901230] |
| 00168587 | ATOM[0.000000036303119],BNB[0.000000052928040],BTC[0.000000001000000],ETH[0.000000054004579],LINK[0.000000049339844],LTC[0.000000007082200],MATIC[0.000000034141710],RUNE[0.000000080763188],SHIB[66052.714165915339418O],TRX[0.000230006331259S],USD[0.000000247568647],USDT[0.000000007646920] |
| 00168597 | ETH[0.000000071640475],NFT[299806754398411438][1],NFT[437458894012744489][1],NFT[523814662133499661][1],SOL[0.015130520000000],TRX[0.000781000000000],USD[0.004233371745755S],USDT[0.000000084384071] |
| 00168599 | AURY[0.000000010000000],CBSE[0.000000016028461],DOGEBULL[0.000000015818921],ETH[0.000000004238060600],ETHBULL[0.000000004000000],FTT[150.000000009832633],LOOKS[0.000000015707291],LUNA2[0.000000043047804Z],LUNA2_LOCKED[0.000001004448765],LUNC[0.009373750000000],MATICBULL[3.947500000000000],NFT[310131233834522950][1],NFT[333092451293911208][1],TRX[0.000215000000000],USD[0.676305761589102S],USDT[0.0007430125249758] |
| 00168606 | TRX[0.844144920000000],USDT[0.000000007694984] |
| 00168607 | USD[0.007968739713570] |
| 00168610 | BTC[0.000005838800000],BULL[0.000002225200000],USD[-0.0130866572917772] |
| 00168622 | FTT[0.002584586694052O] |
| 00168624 | LUA[0.076864500000000],USD[0.000000083932750],USDT[0.000000006250000] |
| 00168629 | BTC[-0.000026299647547],USD[0.185838329343576],USDT[0.000000013505703I] |
| 00168630 | BNB[0.000000007882560],ETH[0.000000007447806A],FTT[0.000000020454676Z],SOL[0.000000000792300],TRX[0.000000021423000],USD[0.000024380992694],USDT[0.000009446210680] |
| 00168632 | BTC[0.000000041165251],ETH[0.023466284687222O],ETHW[0.023466284687220],NFT[539764511172696563][1],TRX[0.000070000770407],USD[0.017996259748850],USDT[0.000000002737700] |
| 00168633 | BNB[0.001043220000000],BTC[0.000008990125414O],ETH[0.000003898000000],FIDA[0.338990000000000],FTT[0.000000022893871O],USD[58.52746704575017990],USDT[6.557655130178179] |
| 00168635 | AVAX[0.000000008081920O],ETH[0.000000003499681],ETHW[0.000000047004630],LOOK[0.000000001798611],MATIC[0.000000068500000],NFT[374985561811548915][1],NFT[414070056793238905][1],NFT[518421174852845642][1],SHIB[0.000000846237000],SOL[0.000000009742300],TRX[0.006680000000000],USD[0.000687583704210S] |
| 00168637 | NFT[292903855701538470][1],NFT[341774030791632773][1],NFT[484415454446209149][1],TRX[1.237813450000000],USD[-0.025424950821876],USDT[0.000000005892939] |
| 00168638 | AMPL[0.123040227490879],ATLAS[230.000000000000000],CRO[67.512754000000000],FTT[9.292059090000000],NFT[314112264394268211][1],NFT[478815508424975942][1],NFT[535575320191773396][1],NFT[564495698873535914131],SOL[0.395010500000000],SRM[30.285578850000000],SRM_LOCKED[30.828807030000000],USD[47.335509852598500O],USDT[0.000000061591477] |
| 00168639 | ATLAS[0.000000006041879A],BICO[0.063231666911725],CRO[0.000000026376645],DOGE[0.000000079103385],DYDX[0.000000012000000],ENS[0.000000025000000],ETHW[0.000145540000000],FIDA[0.000000038496240],FTT[0.000000015443833],MAPS[0.000000034107920],SHIB[0.000000002500000],SOS[0.000000070000000],SRM[0.002205500000000],SRM_LOCKED[0.078996500000000],USD[0.019159485639952],USDT[0.000000158351578] |
| 00168645 | NFT[362149919027300274][1],SRM[5.112165700000000],SRM_LOCKED[0.085560270000000] |
| 00168646 | APT[0.000002960000000],USD[0.000000685333432],USDT[0.838861195000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168647 | BNB[0.000000068589284],ETH[0.000000027021022],FIDA[0.000000006743530],HT[0.000000003797129],MATIC[0.000000086671289],SOL[0.000000057222152],TRX[0.000000050829147],USDT[0.000000015116818],XRP[0.000000080543826] |
| 00168648 | USD[0.0067307889051690] |
| 00168652 | BTC[0.000000085000000],FTT[0.0426050000000000],HXRO[0.665440000000000],KIN[3936.71620700552690000],RAY[0.129052000000000],SRM[0.973400000000000],SUSHI[0.095670000000000],USD[21.2956735474537200],USDT[1.8041553452500000] |
| 00168656 | ADABEAR[0.000000000000000],BCHBULL[0.009111000000000],BNBBEAR[9790.000000000000000],BSVBULL[0.931600000000000],DOGEBEAR[9300.000000000000000],FTT[0.024428007198876],MATICBEAR[19980.000000000000000],MATICBEAR2021[29.2794900000000000],MATICBULL[0.006717000000000],NFT[416492663397357796][1],TOMOBULL[5.0973800000000000],TRX[0.000040000000000],USDD[0.040585194050400],USDT[0.0000000083300482] |
| 00168658 | TRX[0.679938000000000],USDT[238.5372030000000000] |
| 00168663 | BTC[0.000000004898506],ETH[0.000000086554320],LUNA2[0.000706440025200],LUNA2_LOCKED[0.001648360059000],MATIC[0.000000007200000],STG[0.000000066110110],TRX[0.000001000000000],USD[0.000000524801850],USDT[0.000421923090766],USTC[0.0100000024435891] |
| 00168664 | USD[0.0002522210684000] |
| 00168668 | ETH[0.0000000051540000],USDT[0.0000000041394793] |
| 00168669 | FTT[0.3999240000000000],USD[0.0155032203510922] |
| 00168670 | HT[0.0387008900000000],USD[0.0682689774500000] |
| 00168671 | NEAR[0.0000000003998000],USD[0.0000000061726744],USDT[0.0001000000000000] |
| 00168675 | ATLAS[43214.9275362400000000],BTC[0.0000023472856890],BUSD[145.6320735100000000],ETH[0.0000000102500000],FRONT[0.6250000000000000],FTT[29.2190296020081741],NFT[294064586972041356][1],SXP[0.0001240000000000],TRX[0.0001240000000000],USDT[0.0000212095786986],XRP[0.9600000000000000] |
| 00168678 | KIN[19911.5262078300000000],USD[0.0540926388843236],USDT[0.0333544790649762] |
| 00168681 | USD[0.0000397990043446] |
| 00168682 | USDT[0.0000000148218164] |
| 00168684 | BNB[0.0000000087800000],ETH[0.0000000182029900],FTT[0.0000000002351854],MATIC[0.0000000087418392],SOL[0.0000000019225302],TRX[0.0007820096630085],USD[0.0089611514762880],USDT[0.0000083441270928],USTC[0.0000000029600000] |
| 00168688 | USD[25.0000000000000000] |
| 00168691 | STARS[0.4964610000000000],TRX[0.0000030000000000],USD[-0.0042929657077639],USDT[0.0046930533578602] |
| 00168694 | SOL[1.8000000000000000],USD[7.7599926201562996],USDT[0.0000000103616644] |
| 00168705 | SOL[0.0500000000000000],USD[1.8295179500000000] |
| 00168708 | BTC[0.0000000660163100],ETH[0.000002130000000],NFT[473779019263279623][1],SXP[0.0041100000000000],TOMO[0.0757100000000000],TRX[0.0000400000000000],USD[0.7829679531473593],USDT[0.0000001411472321] |
| 00168720 | AKRO[0.8434400000000000],AUDIO[0.8720350000000000],BEAR[16.1815000000000000],CREAM[0.0095585000000000],FIDA[0.9428100000000000],LUA[0.0394815000000000],MTA[0.9455650000000000],ROOK[0.0005994800000000],SXP[0.0670825000000000],TOMO[0.0698375000000000],TRU[0.3535250000000000],USDT[0.0000000003500000] |
| 00168721 | TRX[0.0000010000000000],USDT[19.0000099712138975] |
| 00168724 | ETH[0.0000000007944627],NEAR[0.0000000046459810],NFT[297809262073486768][1],NFT[350127236948521608][1],NFT[425849853018417825][1],TRX[0.0000060000000000],USD[0.0000000056554290],USDT[0.0000000070579110] |
| 00168730 | USD[0.0047402559211260] |
| 00168733 | KIN[6282.6894500000000000],USD[0.8097848200000000] |
| 00168738 | TRX[0.0007770000000000],USD[58.4247008111046130000000000],USDT[40.0772017000000000] |
| 00168739 | USD[10.0000000000000000],USDT[0.0000000021308928] |
| 00168751 | USD[25.0000000000000000] |
| 00168752 | ETH[0.0007423900000000],ETHW[0.0007423890000444],TOMOMOON[508.2930100000000000],USD[0.4920720804500000] |
| 00168759 | AMPL[0.0000000087321],AURY[13.0457679000000000],BNB[3.0020950500000000],BTC[0.0329643125000000],BVOL[0.0000000028750000],EDEN[81.1420365000000000],ETH[1.0041969700000000],ETHW[0.0000025000000000],FTT[50.0723471304767987],LUA[0.0000001000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[7.4246171700000000],LUNC[0.0000000071260000],MEDIA[1.4566449000000000],NFT[506482321513361961][1],NVDA[1.0000000000000000],RAY[38.6915992450199100],SAND[5.0713614300000000],SOL[0.0000000017759200],SRM[1086.6246116000000000],SRM_LOCKED[399.9905373700000000],TOMO[0.0000000088605716],USD[5042.1100606408755096],USDC[10.0000000000000000],USDT[0.0000000242769103] |
| 00168762 | USD[0.2880515441099400] |
| 00168764 | USD[10.0000000000000000],USDT[0.0271223402654574] |
| 00168769 | ETH[0.0000000010013600],TRX[0.0000020000000000],USDT[0.0000065938316280] |
| 00168773 | USD[-38.7864235894750080],USDT[64.4751548980000000] |
| 00168776 | APT[0.0250648800000000],ATOM[0.0000000050000000],BNB[0.0052631566000000],ETH[-0.0010303369297479],ETHW[-0.0010239681520384],HT[0.0000001000000000],LTC[0.0000000817383860],LUNA2[0.2474612790000000],LUNA2_LOCKED[0.5774096510000000],LUNC[29682.2378490700000000],MATIC[0.7000000000000000],USD[0.0000003367774403],USDT[0.0000000035718096] |
| 00168779 | USD[50.0000000000000000] |
| 00168785 | BNB[0.0000000004596981],ETH[0.0000000038000000],MATIC[0.0000000075420000],SOL[0.0000000078903856],USD[0.0000005809567095] |
| 00168792 | USD[2.6006512667380000] |
| 00168795 | AMPL[0.0000000010180033],ASD[0.0000000050000000],BTC[0.0000000064428453],COPE[0.0000000084995030],ETH[0.0000000056570281],FTT[0.0665670460543720],MOB[0.0000000087356000],RUNE[0.0000000070000000],SOL[0.0000000020170851],USD[0.0000000053582563],USDT[0.0000000066661906] |
| 00168796 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000170004000000],USDT[0.0000000015672936] |
| 00168799 | USD[0.0078740511700000] |
| 00168800 | ETH[0.0000000082346670],LTC[0.0000000067249046],USDT[0.0000001277671975] |
| 00168803 | USD[739.2428670800000000] |
| 00168804 | USD[0.0000000119588359] |
| 00168808 | ETH[0.0000000341795043],SOL[0.0000000036089600],USD[0.0000001322011228] |
| 00168810 | USD[0.0000000038941708],USDT[0.0000000008424059] |
| 00168814 | USD[0.0044551693451424] |
| 00168815 | AVAX[0.0000000090000000],BNB[0.0038062108283907],ETH[0.0000000094700000],HT[0.0000000049593870],MATIC[0.0000000037309948],NEAR[0.0000000009440000],SOL[0.0000000069701464],TRX[0.0000000007954872],USD[0.0000011746892890],USDT[0.0000000061485473],WRX[0.0000003360000000],XRP[0.0000000047500000] |
| 00168819 | LUNA2[0.0054753835100000],LUNA2_LOCKED[0.0127758948600000],USD[38623.3304841374948000],USTC[0.7750670000000000] |
| 00168822 | ETH[0.0000000018105900],TRX[0.0000030000400000] |
| 00168823 | FTT[4.0000000000000000],LINK[0.0329700000000000],SNX[27.1031094000000000],USD[90.1556509101498034] |
| 00168832 | NFT[311772276398059320][1],NFT[477805121005695914][1],NFT[545729349022396034][1],USD[0.0000044430932984] |
| 00168833 | BTC[0.0000519390000000],BULL[0.0000000030000000],ETHW[0.0009288450000000],USD[1.3818325682174300],USDT[-0.0000000005000000] |
| 00168834 | BTC[0.0069000000000000],USD[7.5765339125000000] |
| 00168835 | ADABULL[0.0000000062500000],BCHBEAR[-0.0000000050000000],BCHBULL[-0.0000000025000000],BNBBULL[0.0000000025000000],BTC[0.0001126215204340],BULL[-0.0000000004500000],DOGEBEAR2021[-0.0000000043061000],DOGEBULL[0.0000000090000000],EOSBEAR[-0.0000000050000000],ETCBULL[0.0000000050000000],ETHBEAR[-0.0000000056201 00],ETHBULL[0.0000000250000000],LINKBULL[0.0000000015000000],LTCBEAR[-0.0000000047500000],PRIVBULL[-0.0000000030000000],TRXBEAR[-0.0000000050000000],USD[18.6631104548349367],USDT[-0.0000003224367 2],XRPBEAR[-0.0000000025000000],XRPBULL[-0.0000000050000000],XTZBEAR[-0.0000000050000000],XTZBULL[-0.0000000047500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168837 | ETH[0.000000005000000000],FTT[0.013184170087107a],USDT[0.000000046125000] |
| 00168839 | ADAHALF[0.000000001000000],BTC[0.000000006208804],FTT[0.000334459540000],USD[0.0001223663877364] |
| 00168844 | BTC[0.000000036076502],ETH[0.000000010000000],USD[0.0000217782476465],USDT[0.0000147458093152] |
| 00168847 | BTC[0.0000000011167025],ETH[0.0000000070000000],USD[0.1093249278817362],USDT[0.0000000611526726] |
| 00168852 | BOBA[0.0887000000000000],BTC[2.9575668889448000],CRV[0.7925600000000000],FTM[0.5563000000000000],LOOKS[0.9891400000000000],MATIC[0.2876000000000000],SHIB[58081.0000000000000000],SOL[0.0028164000000000],SUSHI[0.2698800000000000],USD[1.7220265135000000] |
| 00168853 | BTC[0.0000000020023400],FTT[0.0678360000000000],LTC[0.0014829200000000],MOON[0.7000000000000000],USD[2.9394456621751669],WRX[0.1940600000000000] |
| 00168855 | BTC[0.0000000084911636],BVOL[0.0000000000000000],USD[3.6074921170695080],USDT[0.0794750200000000] |
| 00168861 | USD[0.5134976303795704],USDT[0.0000090500000000] |
| 00168863 | AGLD[0.0940800000000000],C98[0.9278000000000000],FM[0.0580041800000000],KIN[1720.0000000000000000],TRX[0.0000010000000000],USD[-0.0146378557427742],USDT[0.0000000064799227] |
| 00168865 | ETH[0.0009925588378717],ETHW[0.0009925597526732],FTT[0.0000000046510699],SOL[0.0000000061496964],USD[737.6402079650115558],USDT[-661.3003789820185980] |
| 00168867 | USD[0.0304374072659680] |
| 00168870 | AVAX[0.0042860945391535],LUNA2[4.0507622580000000],LUNA2_LOCKED[9.4517786010000000],TRUMPFEBWIN[33421.5103000000000000],TRUMPSTAY[82711.3267000000000000],TRX[13137.0000370000000000],USD[0.0515359183198348],USDT[0.0000000097817771],XRP[762.3194926136669351] |
| 00168871 | BTC[0.0000439183413976],LINKMOON[87.8000000000000000],USD[0.0000000080004988] |
| 00168874 | USD[0.0184035990019826],USDT[0.0000000001518246] |
| 00168875 | USD[0.0186359901198219],USDT[0.0000000011000000] |
| 00168877 | AUD[122.5300000039262369],USD[0.0067384748033335],XRP[0.0501531200000000] |
| 00168878 | USD[50.0000000000000] |
| 00168879 | BNB[0.0000000063345187],BTC[0.0000000059156667],ETH[-0.0000007998003102],ETHW[-0.0000007946892642],FTT[0.2922673275903922],USD[15.4812286374075262],USDT[-0.0066970114190516] |
| 00168880 | USD[114.4219180345132560] |
| 00168881 | BTC[0.0000403116556844],ETH[0.0000000030000000],FTT[-0.0000000020631437],USD[6554.9580401214276340],USDT[0.0000000094450120] |
| 00168887 | USD[0.0058590864478512],USDT[0.0000000000000000] |
| 00168888 | USD[0.0295403956625000],USDT[0.0000098429169654] |
| 00168889 | BNB[0.0000000038663484],BTC[20.0000001800000000],LTC[0.0000000281858986],USD[17.5729038840057030] |
| 00168890 | DOGE[30.0000000000000000],DYDX[1.8000000000000000],LTC[0.6459639526800000] |
| 00168892 | BTC[0.0636459900000000] |
| 00168893 | AMC[2.0349348214909500],APE[0.9998200000000000],BNB[0.0042708611703563],BTC[0.0000978544403999],CAD[0.0000000059583511],ETH[0.0001115167443000],ETHW[2.9581115167443000],FTT[53.8000000045171711],GME[0.0034915800000000],GMEPRE[-0.0000000039785300],GRTD[0563540959211900],HALF[0.0000411400000000],HEDGE[0.0000537800000000],LINK[0.0748667508010000],LTC[0.0499667508010000],LUNA[23.4744573800000000],LUNA2_LOCKED[8.1070672200000000],LUNC[350000.0000000014318300],SUSHI[0.4715886222252800],SXP[0.0340456096302000],UNI[0.0624255444000].USD[1.2713266519565034] |
| 00168895 | 1INCH[0.0000000780253],BNB[0.7910505191354680],BTC[1.0056195290020025],BUSD[25899.3878424900000000],ETH[2.1000210055000000],ETHW[2.1000212000000000],FTT[0.0000001906376461],LUNA2[0.1984616042000000],LUNA2_LOCKED[0.4630770764000000],LUNC[43215.4321500000000000],MER[3932.9914400000000000],SRM47.7474526100000000],SRM_LOCKED[202.9577373000000000],TRX[59.0000000000000000],USD[0.0000000323606102],USDT[0.0000000408562510] |
| 00168897 | MEDIA[0.0045000000000000],USD[0.0009688781500000] |
| 00168898 | BVOL[0.0000000030000000],FTT[0.0000000076159849],USD[0.0000001564956],USDT[0.0000000025000000] |
| 00168899 | BNB[33.0070516793517056],DOGE[0.0000000092484716],ETH[0.0000000523549968],FTT[0.0000718305413457],SOL[0.0000000277790012],SRM[0.1734278200000000],SRM_LOCKED[150.2752160700000000],TRX[0.0000020000000000],USD[-0.0420575236348742],USDT[0.0000000081566678] |
| 00168903 | CRV[0.6810000000000000],USD[1.8741264425500000] |
| 00168904 | ETH[0.0000000096000000],NFT [3760364150122809361[t] |
| 00168906 | BAO[933.0000000000000000],USD[0.3580332000000000] |
| 00168908 | ALGOBULL[999.8100000000000000],ASDBEAR[299800.5000000000000000],ASDBULL[0.0499905000000000],BCHBEAR[1199.7720000000000000],BCHBULL[0.0699534500000000],BEAR[599.6010000000000000],BNBBEAR[999135.0000000000000000],BSVBEAR[999800.8100000000000000],BSVBULL[19.9962000000000000],EOSBEAR[5998.8600000000000000],EOSBULL[1.0994585000000000],ETCBEAR[89981.0000000000000000],ETHBEAR[19977.0000000000000000],KNCBULL[0.0499667500000000],XRPBULL[0.9993350000000000],XTZBEAR[899.8200000000000000] |
| 00168909 | BTC[0.0003412045719950],ETH[0.0000000057964000],LTC[0.0009778700000000],TRX[0.0000010000000000],USD[1.5841472496363393],USDT[0.0132106235589901] |
| 00168911 | USD[25.0000000000000000] |
| 00168913 | ADABULL[29.0000000000000000],AMPL[0.0000000000232143],ASDBEAR[10561039.6000000000000000],AVAX[0.0000000021638358],AXS[0.0122569000000000],BAND[0.4002721487050069],BEAR[10992.6850000000000000],BNB[0.0000004359720.0],BNT[0.9928857915093237],BTC[0.0000000105389188],BUSD[7942.5408532100000000],CEL[0.9420357863095978],ETHD[0.0000016675517911],ETHW[0.0000876162758845],FTT[25.0418959314902826],HT[0.0360539622546053],LUNA2[0.6775234300000000],LUNA2_LOCKED[30.2475568200000000],LUNC[0.0000000013254800],RUNE[68.1753508500000000],SOL[0.0125043821909154],SRM[0.0147799600000000],SRM_LOCKED[0.0061989900000000],SUSHIBULL[12.2076640000000000],USD[555.6022179200000000],USDT[0.0000000038514050] |
| 00168914 | AMPL[0.0000000024298971],BTC[0.0000580000000000],FTM[0.9330423700000000],FTT[0.0251754217548195],TRX[0.0000750000000000],USD[40.0205748320397019000000],USDT[0.0039521045878172] |
| 00168915 | USD[0.0193242899915840] |
| 00168916 | TOMOMOON[1.4983000000000000],USD[0.2627167856750000] |
| 00168917 | 1INCH[0.0000000081000000],LUA[0.0979795000000000],MPLX[0.8290000000000000],USD[0.0000007204020],USDT[0.0000000070620168] |
| 00168919 | ATOM[0.0000000040952],ATOMBULL[12900.0000000000000000],BCH[0.0000000084497996],BNB[0.0000000923097],BNBBULL[0.0000000000000000],BTC[0.0001676000000000],DEFIBULL[0.0036748169965452],ETHBULL[2.0000002572249226],ETHW[0.0003977221760227],FTT[0.0000402342643074],KNC[0.7339370000000000],LINK[0.0002175258000000],LINKBULL[0.5750000000000000],LTC[0.0188828644962],NEXO[0.3145400000000000],THETABULL[0.0000000050000000],TRX[0.0000000975076],USD[1.0032151089989],USDT[0.3285204220367] |
| | AAVE[0.0000000060000000],BNB[0.0000000055856660],BTC[0.0000000029509152],ETH[0.0000000783857471],FTT[0.0000000378358471],SOL[0.0000000000000000],SUSH[0.0000000029945829],USDT[0.0000001953884.0] |
| 00168920 | ALGOBEAR[19996200.0000000000000000],ATOMBEAR[1100000.0000000000000000],BCHBULL[6.0000000000000000],BNB[0.0000000541209.0],BOBA[0.0035795100000000],ETH[0.0000074061888],LINKBEAR[999620.0000000000000000],LTC[0.0000003609390],LUNA2[0.0611656839100000],LUNA2_LOCKED[0.1427203958000000],NFT[389733073549254464][t],NFT[4319764696012316722][t],NFT[504109059419862330][t],NFT[556618969266246471][t],OMG[0.0035795100000000],SOL[0.0000000767194000],SUSHIBEAR[10000000.0000000000000000],TRX[0.0000018000000000],USD[0.0000019388258213],USDT[0.0000000035879602],VETBULL[0.0800000000000000],XTZBEAR[20000.0000000000000000] |
| 00168921 | BTC[0.0100000000000000] |
| 00168925 | BNB[0.0000000408713378],BTC[0.0000000129175900],FM[0.0000000764016051],MATIC[0.0000000063573978],STG[0.0000000009560000],USD[0.0000102017754407],USDT[0.0000974519087.2] |
| 00168926 | BRZ[100.3159915979156000],FTT[0.0000000097575345],LUA[0.0374484300000000],UBXT[78.6913099000000000],USD[0.1645904824493918],USDT[0.0000009040871.2] |
| 00168927 | ETH[0.0000000050000000],FTT[150.0100000004430257],LUNA2_LOCKED[0.0000000128586587],LUNA2[0.0000030003369],SRM[0.0306280800000000],SRM_LOCKED[13.2696271900000000],TRX[0.0016402000000000],USD[0.0000003875139641],USDT[0.0009009545117545] |
| 00168928 | AMPL[0.0047437172008013],HKD[0.0000000820742294],USD[5.0009813325604623] |
| 00168930 | USD[-0.0000208108940221],USDT[0.0001255271254714] |
| 00168932 | FTT[0.0013686178364266],USD[0.0000001162380449],USDT[0.0000000060241752] |
| 00168934 | USD[0.1399676136921110],USDT[0.0000000000053167845] |
| 00168935 | AMPL[0.0000000012956922],ASD[0.0000000057065625],BIT[12248.8576213504588084],BTC[0.0000001647000000],BVOL[0.0000000059900000],ETH[0.0000001950000000],FTT[725.0299234502711746],LINK[0.0000050000000000],LUNA2[0.4601356280000000],LUNA2_LOCKED[1.0715700520000000],LUNC[100233.8086762400000000],NFT[385790620208140.8][t],NFT[470029110603064569][t],NFT[5352106262897816421][t],NFT[538122821837409181][t],SRM[84.4534312400000000],SRM_LOCKED[297.8333296000000000],STEP[0.0000000500000000],TRX[0.0007770000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000025000000],TSM[0.0000002000000000],UBXT_LOCKED[55.7933774600000000],USD[1134.2077900155649502],USDT[0.0000000304807421] |
| 00168940 | BNB[0.0010000000000000],USD[0.0000002102951800],USDT[0.3770149600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00168941 | POLIS[0.076100000000000],TRX[0.000352000000000],USD[0.006417427950000] |
| 00168944 | AVAX[0.000000004335424B],BNB[0.000000005785637B],ETH[0.000000005796000],HT[0.000000023492400],MATIC[0.0000000005367100],NFT (354827676059457387)[1],SOL[0.000000019410709],TRX[0.000000060840000],USDT[0.000000006304410] |
| 00168945 | FTT[0.000000008000000],USD[0.412331352420926B],USDT[0.0087744775498544] |
| 00168946 | BNB[0.0057926800000000],USD[0.6047752800000000] |
| 00168953 | SOL[0.000000029723594] |
| 00168954 | IMX[0.087136670000000],KIN[0.000000100000000],LUNC[0.000908900000000],TOMOBEAR2021[0.000510870000000],TOMOMOON[0.034400000000000],USD[0.675450353770951],USDT[0.000000000837017] |
| 00168955 | USD[0.070517865590000],USDT[0.001087928400000] |
| 00168956 | USD[0.000547650732085] |
| 00168959 | ETH[0.000000008782945 2],MATIC[0.000000004651050] |
| 00168960 | BTC[0.0146000000000000] |
| 00168964 | USD[-351.402340724815418 1],USDT[383.6564746030256109] |
| 00168968 | COPE[0.296631970000000],FTT[0.000000043967598],USD[-0.001013349232722 1],USDT[0.000000081581484] |
| 00168973 | AMPL[0.000000000861448],BVOL[0.000605700000000],FTM[1.078639960000000],FTT[2082.092291705960561773 1],NFT (392291705960561773)[1],NFT (332215413034450262)[1],NFT (433016386217320903)[1],NFT (438693659361120778)[1],NFT (461216044155437409)[1],NFT (470888719871845014)[1],NFT (497253499555822741)[1],NFT (558332176833123142)[1],NFT (571598494747323716)[1],NFT (572418756263136218)[1],RAY[229.194083957218266B],SRM[62.301392266925572B],SRM_LOCKED[44.910007850000000],TRX[0.000000005164060],USD[0.900394325447404B],USDT[0.000000011025285] |
| 00168975 | NFT (314174801767911593)[1],NFT (323116464037990296)[1],NFT (509500780577609270)[1],USD[0.000027582600000],USDT[0.000000030067964] |
| 00168978 | NFT (413539207269971283)[1],NFT (441167384633262715)[1],NFT (509509078057760970)[1],USD[0.000004883324843] |
| 00168979 | ATLAS[16176.925800000000000],BTC[0.417183695000000],ETH[0.005441900000000],ETHW[0.005441900000000],FTT[0.040560649278990 0],LUA[0.083279580000000],MNGO[71291.967400000000000],PORT[9288.447340000000000],USD[-6037.127540007991642B],USDT[0.000000104067870] |
| 00168981 | USD[124.989185440000000] |
| 00168987 | USD[0.092273205000000] |
| 00168988 | USD[633.9103325500000000] |
| 00168989 | USD[0.223497395299060 8] |
| 00168996 | BTC[0.000000043673786] |
| 00169002 | USD[1.10000000000000] |
| 00169003 | BTC[0.000147420000000],TRX[0.000001000000000],USD[-4.5886020204492455],USDT[8.3371190000000000] |
| 00169005 | FTT[0.072094445510990 0],USD[0.767410756879540] |
| 00169006 | DOGE[0.000000051359551 1],ENS[0.006067000000000],FTM[1.078639960000000],FTT[0.035911250000000],KIN[159898.920000000000000],LOOKS[0.782450000000000],LUNA[0.000000041344261 6],LUNA2_LOCKED[0.000000964699436],LUNC[0.009002800000000],RAY[0.954856000000000],SXP[0.094837700000000],TRXBULL[0.433070000000000],USD[81.114909489289456 4],USDT[0.000000104568264] |
| 00169008 | USD[0.327057209123903 4] |
| 00169010 | COIN[0.000000015395551],TRX[0.000002000000000],USD[0.905549434303046],USDT[0.000000088136432] |
| 00169012 | USD[0.003400307980000] |
| 00169013 | ASDDOOM[0.070000000000000],BSVDOOM[10300000.000000000000000],KIN[537.231945370000000],OXY[0.993000000000000],TRX[0.000950000000000],USD[-0.301178717305742 5],USDT[29.351905614648308 5],XTZDOOM[0.001000000000000] |
| 00169016 | BUSD[3.000000000000000],ETHHEDGE[0.006100000000000],HEDGE[0.200073580000000],USD[229.291702696076502],USDT[0.001009530000000] |
| 00169017 | BNB[0.000000100000000],BTC[0.000000043181748],ETH[0.000000003045000],FTT[0.000020603196561 4],LTC[0.000000041765200],RAY[0.000000100000000],TRX[0.001200000000000],USD[0.044275101657551 7],USDT[0.000000025743765],XRP[0.000000100000000] |
| 00169019 | USD[0.000000095347706],USDT[2.2731294000000000] |
| 00169020 | BTC[0.000000015125000],BULL[0.000000080000000],BVOL[0.000000097500000],ETH[0.606151811530000 0],ETHW[0.604650000000000],FTT[0.000000046812997],SRM[16.647995580000000],SRM_LOCKED[59.315910920000000],USD[0.000000081434092],USDT[0.000000077788808] |
| 00169022 | BTC[0.000278839882052],ETH[0.000099800000000],ETHW[0.000099800000000],EUR[0.574147853487415 2],USD[6.883921457285622 5],USDT[0.000000126486444] |
| 00169023 | ETH[0.024866000000000],ETHW[0.024866000947900],USD[2.985756183069800 0] |
| 00169024 | USD[14.496657861605300 0] |
| 00169032 | LUNA2[0.000000005000000],LUNA2_LOCKED[9.461586738000000],TRX[0.982212000000000],USD[0.000000008648527 4],USDT[0.249724895069657 2] |
| 00169034 | AUD[6988.789644035636540 0],BTC[0.000046910000000],DOGE[5.000000000000000],USD[1.352548134739627 6],USDT[1.369978864050869 3],XRP[5276.761092000000000] |
| 00169042 | ALTBEAR[2544.000000000000000],BEAR[236.340000000000000],BNB[0.000000549200000],BNBBEAR[986800.000000000000000],BNBBULL[0.005616000000000],BTC[0.000009670087750],BULL[0.006573027000000],CAD[0.000003597570 0],DEFIBEAR[998.400000000000000],DEFIBULL[0.814800000000000],DFL[6.180000000000000],DOGEBULL[3.286033624000000],ETH[0.000000045503228],ETHBEAR[2000.000000000000000],ETHBULL[0.001144805000000],ETHHEDGE[0.009360000000000],ETHW[0.000000045503228],FTT[0.000000067742891],LUNA2[0.000000211433088],LUNA2_LOCKED[0.000000049343871],SOL[0.000000002360980 0],USD[-0.008607886791227],USDT[0.000000003672279] |
| 00169048 | BNB[0.000000010000000],FEAD[0.086615200000000],FIDA_LOCKED[0.252569790000000],FTT[25.228775845747597 7],SRM[0.011197340000000],SRM_LOCKED[0.079882460000000],TRUMPFEBWIN[135.986700000000000],TRX[0.000003000000000],USD[15522.075072403759868 2],USDT[0.000000162183074] |
| 00169051 | ETHW[0.030925130000000],FTT[0.001413326190146 5],LUNA2_LOCKED[600.534394500000000],MATIC[0.000000100000000],USD[-0.001918840421484 9],USDT[0.003606007761834] |
| 00169052 | TRX[0.001133000000000],USD[0.021000051050000],USDT[0.009908000000000] |
| 00169057 | FTT[243.840599500000000],USD[8.831010450260000],USDT[1506.414345000000000] |
| 00169060 | BTC[0.000075330000000],ETH[0.002000000000000],ETHW[0.002000000000000],LTCBULL[0.002000000000000],MATICDOOM[4.890000000000000],USD[0.048122218144 4852 1] |
| 00169061 | BNB[0.000000037265665],BTC[0.000000001348800],COPE[0.000000027130000],ETH[0.000000056041300],FTT[0.000000033607965],GLD[0.000000002572150],NFT (442591844669607956)[1],RAY[0.000000029712350],SOL[0.000000084000000],SRM[0.096988200000000],SRM_LOCKED[42.024795490000000],TRX[0.000000005420000],USD[-0.000019104719943],USDT[0.000000088990831] |
| 00169062 | AMPL[0.000000001516542],AVAX[0.000000086706009],BNB[0.000000001463900],BTC[0.000000018070440],DOT[0.000000058450000],ETH[0.000000260838800],FTT[0.000000698607248],LNK[0.000000050000000],USD[0.003560801724970],USDT[0.000000047861959 4] |
| 00169063 | FTT[0.000000021125590],USD[0.271673138834322],USDT[0.129041460000000] |
| 00169064 | AXS[0.000000001652667],BTC[0.000000081596296],ETH[0.000021233828368],FTM[0.000000012575000],FTT[0.000000553763341],LINK[0.000000100000000],MATIC[0.000000089763588],POLIS[0.000000089540954],SOL[0.008432873800000],SRM[0.001962980000000],SRM_LOCKED[0.017486620000000],TRX[0.000002000000000],USD[0.354403801048961],USDT[0.000000159942836] |
| 00169067 | BAO[4.000000000000000],GBP[0.000041743406 92],NFT (326720760320442346)[1],NFT (344644893199450819)[1],TRX[0.768272000000000],USDT[0.652645232100000 0] |
| 00169068 | USD[7160.067628289369489 0],USDT[0.000000085661474] |
| 00169073 | BTC[0.000059302000000],EDEN[3.000000000000000],ETH[0.000083000000000],ETHW[0.000083000000000],FB[1.000000000000000],FTT[0.096628500000000],GRT[0.981000000000000],PERP[0.092970000000000],SQ[0.504335000000000],USD[0.006019442342500 0],USDT[189.6945768545000000] |
| 00169076 | ATLAS[10514.387415798800000],USD[2.024293488000000] |
| 00169077 | BF_POINT[300.000000000000000],BUSD[50000.000000000000000],ETH[0.000000101476200],FTT[150.447310950000000],LUNA2[20.956581100000000],LUNA2_LOCKED[473.565355900000000],LUNC[28.539375855348300],NFT (387631937881056681)[1],USD[13606.273916670186857400000000],USDC[95900.000000000000000],USDT[232094.047703714126519 8],USTC[28729.466451160000000] |
| 00169078 | USD[0.510254930000000] |
| 00169080 | USD[0.739205286970873 6] |
| 00169083 | USD[-0.007332402247459],USDT[0.007907790000000] |
| 00169085 | BTC[0.000000040000000],TRX[0.001737000000000],USD[4.519757687460 7861],USDC[1145.088938370000000],USDT[107.000201926773060] |
| 00169086 | NFT (566182664671584335)[1],USD[1.721497863375000 0] |

Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169090 | ALTMOON[7.510000000000000],ETHMOON[1033600.000000000000000],MIDMOON[0.716000000000000],MOON[0.000000000000000],USD[0.120459336308000] |
| 00169093 | BTC[0.000000037600000],FTT[0.015097922336057G],LTC[0.000000007919049G],LUNC[0.000216000000000],USDT[0.000000005990394] |
| 00169092 | USD[15.335882633640000] |
| 00169094 | ETH[0.000000085651611],FTT[0.000000026496682],GBP[0.020000000000000],USD[0.000000059740472],USDT[0.000000028841108] |
| 00169096 | BTC[0.000000041177400],ETH[0.000000076648765],EUR[0.000000149785300],USD[-0.206828197782672],USDT[0.236675724009134] |
| 00169099 | BTC[0.000000067960000],ETH[0.000000050000000],FTT[0.000000058219140],LTC[0.000000007500000],USD[881.320378967311545],USDT[0.000000004121112] |
| 00169101 | ALTDOOM[0.010000000000000],BALBULL[0.000496900000000],BSVMOON[1001.000000000000000],BTC[0.000000075880000],DOGEMOON[0.010000000000000],EOSMOON[10.000000000000000],ETCMOON[7.000000000000000],ETHDOOM[0.450000000000000],LINKMOON[0.500000000000000],LTCDOOM[0.090000000000000],MATICMOON[50.000000000000000],MOON[0.000000000000000],TOMOMOON[300.000000000000000],TRX[0.000000110000000],TRXDOOM[100000.000000000000000],USD[24.742070902745500],USDT[0.094206000000000],XRPDOOM[0.030000000000000],XRPMOON[10.120000000000000] |
| 00169102 | PAXG[0.000798400000000],USD[0.000973252391237O],USDT[0.000000072451768],XAUT[0.000061620000000] |
| 00169105 | AMPL[0.000000006558582],ATOM[0.128305360000000],AUD[0.000000015522003],BNB[0.000000009831200],BTC[0.000000012615320O],FTT[0.000000126513047],LUNA2[0.097193468030000],LUNA2_LOCKED[0.226784758700000],LUNC[0.000000028265800],MATIC[0.000000098496000],MPLX[0.856800000000000],SLRS[0.000000004000000],SOL[0.000000021945651],TRX[2.000000000000000],USD[4.624465376504475],USDC[452.000000000000000],USDT[0.000000076298253] |
| 00169106 | BTC[0.000000071237860],BULL[0.000000005750000],DMG[0.003000000000000],DOGEBULL[0.040000000000000],DOGEBULL[0.000000001363355],ETHBULL[0.000000030000000],FTT[0.000000003696917{98},GALFAN[0.062000000000000],LTC[0.023303286043124?],NFT[5683254649683391{1},TRX[0.012086000000000],USD[1.559664535409753O00000000],USDT[0.002862191702607O],XRPBULL[300.000000000000000] |
| 00169108 | DAI[0.068320000000000],FTT[25.096157618601220{8},SAND[116.000000000000000],SHIB[840000.000000000000000],TRU[0.202900000000000],USD[1124.586039576996813G],USDT[12190.344753024134212] |
| 00169111 | ALEPH[589.910130000000000],BALBULL[0.000049669000000],BNBMOON[111.620000000000000],BTC[0.000962608400000],DOGE[0.733240000000000],DOGEBEAR[0.003723663500000],ETHMOON[3656400.000000000000000],FTT[0.000009005681 3G],GST[0.067541000000000],KNCBEAR[0.000557426500000],LINKMOON[0.002000000000000],MATICDOOM[8900.000000000000000],SOL[0.000000466600000],SRM[0.3162973800000000],SRM_LOCKED[2.446044650000000],SXPBEAR[0.055689417000000],TOMOMOON[1.433400000000000],USD[5.412441426478288 8],USDT[0.000000183896572],WRX[0.756980000000000],YFI[0.000000095000000] |
| 00169119 | BTC[0.000000094535500],LUNA2[15.461809600000000],USD[0.0000001382786556],USDT[0.000000016940344] |
| 00169127 | USD[0.000052383035961 2] |
| 00169128 | DOGE[0.588008640000000],ETH[0.000000100000000],USD[0.573502589173000 2] |
| 00169131 | ETH[0.015000000000000],ETHW[0.015000000000000],USD[-0.420335916908513] |
| 00169132 | ALC[XD.000083040000000000],DMG[21.000000000000000],ETHBEAR[5.996010000000000],FTT[0.004114183337916 4],GENE[0.076000000000000],MATIC[0.667500000000000],NFT[4221419761249872 95{1},NFT[4226319323410362 09{1},NFT[4382980920126838 20{1},TRX[0.010434000000000],USD[0.000000015753678 2],USDT[52.840686280147228 8] |
| 00169133 | BTC[0.301842639000000],COIN[0.000000033042379],FTT[0.000000006472400],SOL[1316.728442908272],USDC[5411.473723600000000],USDT[0.009518002239160] |
| 00169134 | DAI[0.000000007988050],ETH[0.000001176300000],ETHW[0.000001176300000],FTT[0.800000000000000],SRM[0.929738000000000],SWEAT[99.962000000000000],USD[19.062142579927148],USDT[0.000000139785072] |
| 00169135 | BTC[0.000000034837238],BUSD[65845.250239510000000],DOGE[0.000000049281385],ETH[0.000000057751858],ETHMOON[0.000000021400000],FTT[0.000000155467424],GBP[0.000000037099395],SOL[0.000000038642138],SRM[0.193522760000000],SRM_LOCKED[1621044.458317620000000],TRX[74074.000000000000000],ULP[0.000000004741791 5],USD[0.000000022481592],USDT[80000.000000176575303] |
| 00169141 | USD[0.099935340000000] |
| 00169142 | USD[0.000000052550000] |
| 00169147 | AAVE[0.000000002289211 3],AVAX[0.000000009882307 4],BCH[0.000000007250000],BNB[0.000000119702092],BTC[11.809990917746643 0],DOGE[0.000000056409274],ENS[0.000000010000000],ETH[0.008510113070795 4],ETHW[0.008444130000000],FTT[0.146463958669294 0],HT[0.000000107914407],LINK[0.000000006273988],LOOKS[847.017608800000000],LTC[0.000000007806670],LUNA[2.159824376910000],LUNC[35546.094520563694706 5],MATIC[0.000000007632189 0],MNGO[3.9926817000000000],NFT[42530590245968342 4{1},NFT[54987568719272867{1},NFT[57065637868703671{1},OMG[0.000000002982760],PAXG[0.000000071000000],ROOK[0.048486914317281],SRM[1.024034030000000],SRM_LOCKED[841.598818900000000],STETH[1.249555111007562O],SUSHI[0.000000039013020],TRX[0.000000005538880],USD[7.520581980247400] |
| 00169148 | BTC[0.007372252178156O],FTT[0.017747539260800],LTC[1.167511663589700O],USD[0.625581980247400] |
| 00169151 | USD[0.006483186698846 4] |
| 00169153 | 1INCH[0.000000100000000],ETH[-0.000000010000000],ETHW[0.000810002580000],MTA[0.000000001000000],ROOK[0.000000050000000],TOMO[0.000000000000000],TRX[0.000215000000000],USD[0.476234075860798 8],USDC[1350530.000000000000000],USDT[0.000000026490252] |
| 00169153 | BTC[0.000000008234876],FTT[0.000000009165409],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],SOL[0.000000082885059],SRM[0.784237610000000],SRM_LOCKED[339.770944350000000],TRX[1000.500019000000000],USD[0.000000181710980] |
| 00169156 | USD[0.018921189296591],USDT[0.000000041152000] |
| 00169157 | USD[0.793601933743280000000000] |
| 00169159 | BNB[0.018853052500000],BTC[0.000165078900000],BVOL[0.050242663350000],ETH[0.001539369000000],ETHW[0.095539369000000],FTT[70.998464475000000],USD[0.009299553679855 9],USDT[2012.763582804264 3500] |
| 00169159 | AVAX[0.000000087466320],BNB[0.196380749691360],BTC[0.000000017660207],COPE[0.000000098000000],DOGE[0.000000054365464],ETH[0.000000076329061],ETHBULL[0.000000082130 95],FTM[0.000000028625980],MAPS[0.000000076236000],SOL[0.000000033798011],USD[0.000000058396440],USDT[0.000000509846045] |
| 00169162 | LUNA2[0.000000018406251 4],LUNA2_LOCKED[0.000000429479200],LUNC[0.004008000000000],SOL[0.009385000000000],USD[-49.230297525005332],USDT[100.007043000000000] |
| 00169163 | BTC[0.000000025200000],USD[0.038668715910000O] |
| 00169166 | FTT[0.399920000000000],SOL[0.050448000000000],USD[122.390630826296669 1],USDT[0.000000025543021] |
| 00169167 | ATOM[0.090073700000000],AVAX[3.450000000000000],BEARSHIT[3999.600000000000000],BNB[-0.206283160746784O],BNT[31.797297000000000],BTC[0.230879850129319],BUSD[50000.000000000000000],CEL[5.237149185974432],COPE[1636.197302500000000O],CRO[7.440000000000000],ETH[0.000000097545548],ETHBULL[0.000000004000000],EUR[-2007.501883629919933 8],FTT[150.072820045370843],LINA2[0.000000318724817],LUNA2_LOCKED[0.000000743691240],LUNC[0.069940000000000],OXY[76.000000000000000],ROOK[0.000000075000000],RUNE[0.091359004906003],SRM[1545.1644762000000000],TRX[2.000000000000000],USD[7986.918436891348209],USDC[3100.000000000000000],USDT[0.000000105334],YFII[0.000985062000000] |
| 00169168 | COPE[0.251900000000000],USD[0.002014651387023],USDT[0.001647700000000] |
| 00169169 | AMPL[0.000000005750727],BCH[0.000000009582100],BNB[0.000000003905817],BTC[0.000000009361740],BUSD[0.000000004835800],LINKBULL[0.000000000168180O],NFT[2963287866081953 31{1},NFT[301591954754615744{6{1},NFT[30222901739612040 8{1},NFT[3236095318160820 42{1},NFT[328195367336913 67{1},NFT[332060654242367 63{1},NFT[33380749212585948{1},NFT[33737601352117552 9{1},NFT[35038050122597131 4{1},NFT[36901306166065268 2{1},NFT[39741946066771607 3{1},NFT[43070672380236501 6{1},NFT[44166875281587265 9{1},NFT[46744788276267639{1},NFT[481188487530765630{1},NFT[49490978158707147 7{1},NFT[50437908750842843 8{1},NFT[52092021061309574 2{1},NFT[56807478192413230]{1},NFT[56842928768462877 8{1},SRM[0.034230000000000],SRM_LOCKED[0.624722340000000],SXPBULL[0.000000006000000],TRX[0.165305100000000],USD[658.528501578901381 41],USDT[0.000000030447383] |
| 00169172 | AMPL[9.698313710011964 7],BICO[26.000000000000000],BLT[11.000000000000000],BTC[0.000059676841250O],DOGE[0.141010030000000],EDEN[55.000000000000000],EUR[100.000000000000000],FTT[159.33217500000000],IMX[55.73714197000000],LINK[0.065000000000000],MAPS[221.844600000000000],MOB[4.497007500000000000000],OXY[110.926185000000000],RAY[156.134158510000000],SOL[0.008335000000000],SRM[117.526969900000000],SRM_LOCKED[2.763058610000000],USD[513.548401374749551],USDT[0.002897040330743O] |
| 00169173 | USD[5.067508300000000] |
| 00169174 | USD[10.157494138782545],USDT[0.001308000000000] |
| 00169176 | BTC[0.018979720825000],ETH[0.000000045000000],ETHW[2.328000004500000],FTT[42.047029324138683 6],LUA[0.000000010000000],RAY[0.000000039266400],SOL[0.000000015000000],TRX[0.000000010000000],USDC[7912.719606500000000],USDT[19.942278208487722O] |
| 00169180 | USD[149.615940751300000] |
| 00169181 | ALICE[2.699772000000000],AUD[0.000000010000000],CRO[360.000000000000000],DFL[480.000000000000000],ETHW[1.000000000000000],EUR[2754.228517070962180],FTT[0.000000054648056],KIN[1.000000000000000],LUNA2[7.485394570000000],LUNA2_LOCKED[17.465920660000000],TRX[0.000010000000000],USD[1411.702116056123696],USDT[49.800000148698174] |
| 00169182 | BTC[0.001262173000000],KNC[0.099867000000000],NKN[0.099800500000000],USD[28.958950405184941 6],USDT[0.042933818000000] |
| 00169185 | ABN[0.000000400000000],BTC[0.000154287753520O],ETH[0.000000590019723],ETHW[0.033375605051010O],FM[0.159480510000000],FTT[0.016851177817724],LUNC[0.000000010000000],OXY[0.536330000000000],REAL[0.091403220000000],SRM[2.151155990000000],SRM_LOCKED[19.112108400000000],TRX[0.014106007013970],USD[-1.392100000000000],USDT[5.154117633286960] |
| 00169197 | BCH[0.000000000511058],BTC[0.000000044862561],ENJ[0.000000067112357],ETH[0.000000022323780],SAND[0.000000002541920],USD[0.000000290432542 10] |
| 00169198 | BTC[0.566959174781375O],EN...[694.000000000000000],ETH[99.669200624710250],FTT[99.669202624710586],HT[0.000000005000000],LTC[0.000000010000000],STEP[0.000000000000000],USD[1636.398686758182476],USDT[1389.1173430597432479] |
| 00169199 | USD[0.0017291690800000] |
| 00169202 | BTC[0.000000015000000],CLV[0.000000010000000],ETH[0.000000004500000],FTT[0.116029124352237],TRX[0.806255000000000],USD[0.000012375019493],USDT[0.000000038779564] |
| 00169203 | ETH[0.000000050634910],LUNA2[0.744062669000000],LUNA2_LOCKED[8.744062669000000],MATIC[0.000000069684453],TRX[0.002499000000000],USD[7.572290862138357],USDT[-0.000070016137886 2] |
| 00169205 | USD[0.166318365495307 1],USDT[0.000048170000000] |
| 00169207 | USD[-0.005722383507500O],USDT[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169208 | BCHA[0.000073290000000],BNB[0.000389497341308],ETH[0.000001100000000],FTT[0.00000006246185],GOG[0.887900000000000],LOOKS[0.394697540000000],NFT (36560962416420798[{1],FTT [50948897200899278[5]{1],FTT [54445282319582171[5]{1],TRX[0.000001000000000],USD[-0.109684122377942],USDT[0.110230285181070784] |
| 00169209 | BTC[0.000000073683445],ETH[0.000000061942698],EUR[329.957917790000000],FTM[0.000000011419627],FTT[0.000000002615739],SOL[0.000000044295182],TRX[0.00155400000000000],USD[23.930930734640981100000000],USDT[0.563507225211121199],XRP[0.000000001223544] |
| 00169212 | USD[2.898363044000000000],USDT[3.939561200000000000] |
| 00169215 | USD[0.025585610000000000] |
| 00169218 | ETH[0.000000054000000],SOL[0.000000029304800],USDT[0.000063859020929] |
| 00169220 | ETH[0.000041610000000],ETHW[0.000041610000000],USD[0.000006015187387] |
| 00169221 | ETH[0.000000021334400],TRX[0.000015006360000],USDT[0.000000016021090] |
| 00169224 | BNB[0.000000600936536],ETH[0.000000039915748],FTT[0.000000060758250],MATIC[0.000000060328181],SOL[0.000000035911220],TRX[0.000008000000000],USD[0.000001792144543],USDT[0.000025477495522] |
| 00169225 | CONV[759.675100000000000],DOGE[0.969410000000000],ETH[0.000001000000000],LINK[10.297378000000000],MAPS[0.860350000000000],OXY[0.992020000000000],SRM[7.033867010000000],SRM_LOCKED[0.023833750000000],TRX[0.715901000000000],USD[0.208587086725000],USDT[0.947710698625000] |
| 00169233 | BNB[0.000000100000000],ETH[0.000000009886436],NFT (54236590986065081[0]{1],TRX[0.000030000000000],USD[0.000581084249094],USDT[1.000019249101594] |
| 00169235 | USD[0.275488440000000] |
| 00169236 | TRUMP_TOKEN[5.000000000000000],USD[-3.167499950000000],USDT[12.000000000000000] |
| 00169237 | TRX[0.100028000000000],USD[0.104145045150000],USDT[0.000039080213840] |
| 00169239 | PTU[0.962000000000000],USD[0.009173183610000],USDT[2.294304250924876] |
| 00169243 | AVAX[0.000000009328674],BTC[0.000000013120000],ETH[0.000000095223133],FTT[0.022251541554312],LTC[0.000000013336000],NFT (38955823716305617[5]{1],USD[0.000012226151263],USDT[0.000015560936433] |
| 00169244 | SOL[0.000000013506000],USD[0.000007640632833],USDT[0.002000000000000] |
| 00169250 | USD[0.054856851874680],USDT[0.000059580000000] |
| 00169251 | AMPL[0.000001004120592],BTC[0.000000004916732],ETH[0.000000031954000],FTT[150.134849291604040],MSRM_LOCKED[1.000000000000000],RUNE[0.000000093961560],SOL[0.004086000000000],SRM[18376.131244970000000],SRM_LOCKED[38310.059022480000000],SUSHI[0.000000017243400],USD[3.824519108734616],USDT[0.000000232928829] |
| 00169252 | AMPL[0.000000002563752],BLT[0.000000005862560],DOGEBULL[0.000059958000000000],ETH[0.000000010000000],FTT[0.00264558587746100],SUSHIBEAR[60957.300000000000000],USD[0.000000232928829] |
| 00169253 | 1INCH[0.000000008237379],AMPL[36.680904388022948],AVAX[2.800000000000000],BAND[0.000000050000000],BCH[0.102000070203875],BCHBULL[0.000000050000000],BNB[0.590000071534023],BNBBULL[0.000000010150000],BTC[0.000152887679279],BULL[0.000000062940000],COMP[0.000000010500000],CRO[550.00000000000000],DOGE[0.000001000000000],ENJ[86.000000000000000],EOSBULL[0.000000050000000],ETH[0.001240856079963],ETHW[0.001240856079963],FTM[129.000000000000000],FTT[31.561220565741063],KNC[0.000000004086844],LINK[0.099335368234509],LINKBULL[0.000000075000000],LTC[25.206418702788908],LTCBULL[0.000000000000000],OMG[27.459043516161404],RUNE[0.005730460000000],SHIB[29000.000000000000000],SLND[17.300000000000000],SOL[3.239986201642724],SUSHIBULL[0.000000050000000],UNI[58.504932568928898],USD[-288.465447440283960],USDT[219.862196872833328],XRP[200.000000000000000],XRPBULL[0.000000050000000] |
| 00169260 | BTC[0.000033320000000],USD[0.010904557595000] |
| 00169269 | BNB[0.000000000889961],BTC[0.000000006807104],ETH[-0.000000154714638],LTC[0.000000050989037],TRX[0.000000049136161],USD[2.208968383622951],USDT[0.000000047360381],XRP[0.000000002305644] |
| 00169271 | AGLD[0.015157750000000],BTC[0.000239050000000],NFT (36957531512707069[5]{1],NFT (50265293084413594[3]{1],TRX[0.000000000000000],USD[1534.462423261053926[3],USDT[0.000000001960241] |
| 00169275 | FTT[0.052180902433228[2],SOL[0.005920702437586[7],SRM[0.000009210000000],SRM_LOCKED[0.000168060000000],TRX[0.000009000000000],USD[0.000000526290583],USDT[0.000000052544510] |
| 00169276 | ETH[0.000000000000000],TRX[0.030002000000000],USD[0.007845415609450],USDT[0.705595877373008] |
| 00169277 | EMB[19.986000000000000],ETH[0.042183440000000],ETHW[0.042183440000000],HNT[20.385720000000000],SRM[137.886546140000000],SRM_LOCKED[4.599654520000000],TRX[0.000000089016730],USD[9.327633285111878787],USDT[0.000008009716266] |
| 00169281 | USD[0.003234122014515 9] |
| 00169282 | USD[0.185425470000000] |
| 00169286 | NFT (29724760465218100[5]{1],NFT (37355091003169490[3]{1],NFT (48578783398394102[6]{1],TRX[0.000780000000000],USD[0.447149125000000] |
| 00169290 | USD[-1.444365741890498],USDT[25.089709540000000] |
| 00169292 | USD[0.072734415775000] |
| 00169293 | ETH[0.000000010000000],USD[0.000008324102057 7] |
| 00169294 | AMPL[0.000000002374448],BTC[0.000000140803674],ETH[0.000000177500000],SRM[2.970052770000000],SRM_LOCKED[9.857170930000000],USD[94.039986522532513 3] |
| 00169297 | FTT[0.006566662914480],LUNA2[0.016493631020000],LUNA2_LOCKED[0.038485139050000],LUNC[3591.522880000000000],USDT[0.000000004000000] |
| 00169298 | ETH[0.016000000000000],USD[-1.695697961000000] |
| 00169300 | BNB[0.000000072523100],BTC[0.000000079820626],CEL[0.000000023273900],ETH[0.000000002750000],FTT[150.121612307647966 5],NFT (43107149756505108 5)[{1],SRM[0.066040320000000],SRM_LOCKED[38.149296010000000],USD[0.002453013768497],USDT[0.000000039753013] |
| 00169301 | USD[862.535988070000000] |
| 00169303 | DOGEBULL[745.951882700000000],NFT (29345794439804467 1)[{1],NFT (41776946290369967 7)[{1],USD[0.366229359240000],USDT[2.249480503429020] |
| 00169306 | USD[0.000000061026608],USDT[0.000557900000000] |
| 00169308 | USD[0.000000061022608],USDT[0.000451700000000] |
| 00169309 | ETH[0.016000000000000],USDT[0.004346200000000] |
| 00169314 | MOB[0.348300000000000] |
| 00169320 | BUSD[2744.136000000000000],USD[0.000000073291332] |
| 00169322 | ETH[0.000000050000000],FTT[0.000000002077608],SRM[0.000948600000000],USD[0.000000348147943],USDT[0.000000092970948] |
| 00169326 | FTM[0.295244000000000],SHIB[97140.000000000000000],USD[-0.028954378587497] |
| 00169331 | USD[3.410368107372247] |
| 00169332 | BULL[93.874000000000000],USD[0.000073091813928],USDT[0.000000087586900] |
| 00169333 | BTC[0.000050230000000],USD[0.428844714000000] |
| 00169334 | 1INCH[0.000000000000000],AMPL[0.000000005019329],ATLAS[0.065443801501685],AVAX[5.473333194789021],BADGER[0.000000100000000],BCH[0.000078677668921 44],BNB[-1.071788612570424 2],BTC[19.978800045624448],DAI[0.086625823407931],ETH[0.121558721515085 8],FTM[0.475548600000000],FTT[222.010062480000000],LTC[0.003650890000000],LUNA2_LOCKED[0.000000124209180],LUNC[0.000000001087178],MATIC[17.872599795012162 4],SOL[-1.852151797797087],TRX[3.504791946928415 60],USD[2047.086767752064983],USDC[36800.000000000000000],USDT[0.008099528110820 4],WBTC[0.000000044011490],YFI[0.000000010000000] |
| 00169339 | USD[5.031029259800000] |
| 00169340 | AAPL[282.930000000000000],AVAX[1000.300000000000000],COIN[0.009750000000000],GOOGL[401.942000000000000],MATIC[29998.000000000000000],SOL[3799.089285460000000],TRX[300.000000000000000],TSLA[0.004012000000000000],USD[147.708930286318306 8] |
| 00169342 | ADABULL[2.600000060000000],AKRO[9993.000000000000000],BAO[73948.200000000000000],DEFIBULL[0.000000385000000],ETHBULL[0.000000200000000],GRT[999.300000000000000],USD[0.967351944824772 5] |
| 00169343 | BNB[0.000917930000000],BTC[0.000000050000000],DEFIBULL[0.000000068500000],DOT[0.006000900000000],ETH[0.006960900000000],LINK[0.008000000000000],SRM[0.356945000000000],UNI[0.000050000000000],USD[-1.001389254238525],USDT[764.000000858531438] |
| 00169344 | DOGE[0.250200000000000],FTT[0.000000092038790],USD[-0.034897151166241],USDT[5.618914727408534] |
| 00169345 | ALCX[0.000000010000000],AMPL[0.000000020516929],ATLAS[44980.616020000000000],AURY[443.003750000000000],AXS[106.461018169319170],BCH[0.000000014768549 5],BNB[0.854941190258317 6],COMP[0.000000055000000],CRV[0.332500000000000000],DOGE[0.000000749248533],DOT[0.000000191612680],DYDX[13255.128319930000000],ETH[0.048765808420842 03],ETHW[11.014214727117834 2],EUR[6968.771507479337249 7],FTM[300.27401197980250 82],GALA[14870.000000000000000],GBP[-3007.149435577871975],HOLY[0.999815000000000000],HT[1.454715680000000000],HXRO[0.0145200057649204],LTC[0.000000015612432 3],LUNA2[9.71022640000000000],LUNC[205038770.426534028777762],MANA[2948.024090000000000],MATIC[4559.996027329222593],MKR[0.000000005000000000],NEAR[97245980000000000],QI[0.000000010000000],RAY[113.102534376411750],RUNE[0.000000022397425],SAND[2556.015550000000000],SNX[0.053500004147362],SRM[1577.474389630000000],STMX[1150555.876666560000000],SUN[125073 2.872496000000000000],SUSHI[0.100007082636741],TRX[600.125777000000000000],USD[440104.156721045611501 5],WBTC[0.00000000000090100000],XRP[1292.746409762607163],YFI[0.00000000000090100000] |
| 00169347 | BTC[0.000000067914750],ETH[0.000025351000000],ETHW[0.000000033549812],FTT[26.105615095594300],LUNA2[0.000000040000000],LUNA2_LOCKED[21.572139710000000],USD[0.045868911746389],USDC[3648.591130550000000],USDT[0.214780480203987 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169349 | USD[0.0000581818384126] |
| 00169351 | USD[3488.8567744700000000] |
| 00169353 | TRUMPFEBWIN[125.911800000000000],USD[0.0077129761282726],USDT[0.2798843406536568] |
| 00169356 | MAPS[12.9975300000000000],MEDIA[0.0058000000000000],RAY[0.4699000000000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],TRX[0.0001000000000000],USD[0.0000000586169850],USDT[0.0000000043671427] |
| 00169357 | AAVE[0.0006904210000000],BTC[0.0000000004233405],DYDX[0.0000000045000000],ETH[0.0000000075862769],SOL[0.0011757900000000],USD[0.0618935960916061] |
| 00169359 | BTC[0.0000000002072304],BVOL[0.0000000060000000],COIN[0.0000000050000000],DOGEBEAR202 1[1.0000000000000000],ETH[0.0000000100000000],FTT[0.0022365249756719],SLP[1250.0000000000000000],SOL[0.0014452800000000],SXP[0.0000000050000000],USD[0.2290508339429173],USDT[0.8043984767897398] |
| 00169361 | USD[0.0389717608800000] |
| 00169362 | BTC[0.0000001508169034],ENS[0.0044584000000000],ETH[0.0000000042252842],EUR[0.4429918446785512],FTT[0.0000000173841561],GOG[0.4963920700000000],NFT[49136914813690695 0][1],SOL[-0.0000001000000000],SRM[27.8194185400000000],SRM_LOCKED[293.0990878200000000],SUSHI[0.0000000100000000],USDT[1.5332162929286926],USDT[0.0000000000000000] |
| 00169365 | LTCBULL[0.0000000028281402],USD[0.0000000136788464] |
| 00169370 | BTC[0.0000000025000000],FTT[0.0000000044146378],SRM[17.2026141900000000],SRM_LOCKED[377.3687563700000000],USD[6.5370096864327519],USDT[0.0000000016001700] |
| 00169372 | BTC[0.0000000255454979],USD[0.9960734094791018],USDT[100.3190100188796900] |
| 00169378 | USD[0.0163300047977400],USDT[0.2658420000000000] |
| 00169380 | BTC[0.0000000618700000],USD[1.2639681272408601] |
| 00169382 | USD[0.0000000055260000] |
| 00169387 | USD[0.0620632000000000] |
| 00169389 | BTC[0.0000066972524600],ETH[0.0005785460000000],ETHW[0.0005785460000000],FTT[0.0390202245700000],USD[13.8414443853000000] |
| 00169390 | USD[0.0026171162591720] |
| 00169391 | BTC[0.0000257300000000],LUA[0.0257410000000000],TRX[0.0000020000000000],USD[0.9890721305505649],USDT[0.0000000087372160] |
| 00169393 | AAVE[0.0000003365511 0],AMPL[0.0000000432 8526],AUD[0.0000000386187 53],BCH[0.0000731179 83318],CREAM[0.000000010000000 0],CRV[0.7924456000000000],ETH[0.000000020857 5266],FTT[0.1922542624423209],GRT[0.2205000000000000],LTC[0.0080060100000000],LUNA2[0.0000003947 37860],LUNA2_LOCKED[0.0000000 91055006],LUNC[0.0855955000000000],MATIC[5.4575000071734135],NFT[391729635315675 6602][1],SOL[0.0129144000000000],SRM2[0.5089557600000000],SRM_LOCKED[30.9543448300000000],STEP[0.000000100000000],SUSHI[0.1274307000000000],SWEAT[77.5200000000000000],USD[156.9787923070554918 00000000],USDT[0.0059638164727291],YFI[0.0000127500000000] |
| 00169396 | BTC[0.0000001858000 0],ETH[0.0000000049625516],EUR[0.0000000004407294],TRX[0.0000000007911975],USD[0.0612592548635147],USDT[0.0000000069062630] |
| 00169398 | BEAR[2.0000000000000000],ETH[0.0000001000000000],USD[0.0000034510693800] |
| 00169400 | APT[0.0000003366641 4],BNB[0.0000145150907 8],CHZ[0.0000000003300432 0],DOGE[0.0000000043004320],ENJ[0.0000000046184918],ETH[0.0000000517 50229],GALA[0.0000000256533938],MATIC[10.6897593639452945],SOL[0.0000000094208400],TRX[0.0000000073559718],USD[0.000000149998370],USDT[0.0000008726528870],XRP[0.0000000080839536] |
| 00169402 | BTC[0.0059000075000000],BULL[0.0000000020000000],COPE[36.9678000000000000],ETH[0.0827046960000000],ETHBULL[0.1161700000000000],ETHW[0.0827046960000000],FTT[3.3817078879466256],LTC[0.4800000000000000],RAY[17.9860000000000000],UNISWAPBULL[0.0000000020000000],USD[-0.3567135143353094],USDT[0.0000000017344017] |
| 00169403 | USD[0.0687575110684980],USDT[0.7954943600000000] |
| 00169404 | ATLAS[10020.0000000000000000],AURY[66.9872700000000000],USD[1.0309729390375000] |
| 00169405 | USDT[3.8100946250000000] |
| 00169408 | AMPL[0.0000000008855108],BTC[0.0000000003000000],FTT[0.0000001000000000],LUNA2_LOCKED[29.8905781200000000],TRX[0.0003900000000000],USD[64.7221533135989463000000000],USDT[0.0000003391 42311] |
| 00169416 | FTT[0.0000000050000000],STEP[0.0680990000000000],USD[0.2108892882628427],USDT[0.0131195499037400] |
| 00169417 | AMC[0.0942620000000000],ATLAS[733085.2300000000000000],BTC[0.0527336790000000],DOGE[5.9238100000000000],GME[0.0299186000000000],HGET[0.0167500000000000],POLIS[4954.9500000000000000],USD[2.2348359958966709],USDT[0.0000000031175371] |
| 00169424 | ASDBEAR[0.0000097700000000],ASDBULL[0.1086680400000000],ASDDOOM[8.0464310200000000],ASDMOON[0.0020321700000000],USD[24.7361054009384000],USDT[0.4151660000000000] |
| 00169428 | BTC[0.0000000007480524],USD[0.3001028009361220] |
| 00169436 | APT[0.0000000076000000],BNB[0.0044915300000000],NFT[291402270440967473][1],NFT[43301664351535 2698][1],NFT[485398388247554981][1],NFT[549611594710083099][1],USDT[0.0000119062904834] |
| 00169438 | USD[0.0000005213434780],XTZBEAR[0.0048250000000000] |
| 00169441 | ETH[0.0000000050000000],NFT[415264686561 86195][1] |
| 00169444 | BNB[0.0000000096976713],BTC[0.0000000100000000],FTT[0.0000000051223616],LOOKS[0.5055000000000000],NFT[313236765957455035][1],NFT[33232512946391 7254][1],NFT[434937502539947905][1],NFT[472247357909295996][1],NFT[493517956259286124][1],SOL[0.0000000015320000],TRX[0.0003370000000000],USD[0.0587295828871657],XRP[4.7529724298493195] |
| 00169446 | ALGOBULL[8.2900000000000000],DEFIBULL[0.0000071720000000],LINKBEAR[9.0300000000000000],TOMODOOM[76003612.4154759100000000],USD[0.0000000025856302],USDT[0.0450590045820675] |
| 00169448 | ETH[6.6252915400000000],ETHW[0.6252915400000000],USD[15441.0751450570300000] |
| 00169450 | BTC[0.0001000000000000],ETH[0.0000001000000000],FTT[0.0438463147041190],NFT[334695857007332554][1],NFT[375190252398008209][1],NFT[528055649087889901][1],USD[0.2146453977042440],USDT[0.0000000014230400] |
| 00169451 | USD[0.3172330994641263],USDT[0.7488880345772144] |
| 00169453 | TRX[0.0000120000000000],USD[33.5499165777412341],USDT[0.0000003721822263] |
| 00169455 | AUD[0.0000000766827 50],ETH[0.0000001239922 00],FTT[0.0000878940684015],SOL[0.0076274100000000],TRX[0.0005700000000000],USD[2.3073742010787378],USDT[0.0096516695751587] |
| 00169460 | USD[0.0000000055147200] |
| 00169461 | BTC[0.0000000030000000],ETH[1.7573552991867774],FTT[0.0000000009565172 0],SRM[0.0004749600000000],SRM_LOCKED[0.1028912000000000],USD[0.0000052495083012],USDT[0.0000000057766361] |
| 00169462 | USD[0.0000020516989 0],USDT[0.1889525100000000] |
| 00169463 | BF_POINT[200.0000000000000000],BNB[0.0000001481521 45],BTC[0.0000001614123 76],ETH[0.0000000096192800],FTT[0.0000000096400156],LTC[0.0000000094205532],LUNA2[0.3808800464000000],LUNA2_LOCKED[0.888720108300000 0],RAY[0.6814726298286077],SOL[0.0000000485092206],STARS[0.0000000068504062],USD[7.15164869113754 64],USDT[0.0000000658753200],XRP[27.9136907032610559] |
| 00169467 | BNB[0.0000001 10768257],ETH[0.000000 0147589104],MATIC[0.0000000025034812],NEAR[0.0000000091178500],SOL[0.0000005496338],TRX[0.0003350000000000],USD[0.0000038989026 65],USDT[0.0000000135310 69],XRP[0.0000000046028032] |
| 00169469 | HT[0.7141229100000000],USD[-0.8668897078674799],USDT[0.8166817765817891] |
| 00169470 | ETH[0.0000000046300000],FTT[89.0000000000000000],USD[34.8962695997200000000000000] |
| 00169471 | BTC[0.0001681488334640],BULL[0.0000000073421020],DOGE[90.3554622051327445],ETH[0.0002969008337686],ETHW[0.0002969004458184],FTT[0.0000000122813778],GME[0.0000000300000000],GMEPRE[-0.0000000228605908],GRT[0.9918318383962525],REN[0.0000100000000000],SRM[2.8746614000000000],SRM_LOCKED[12.2251303800000000],USD[1.0207332266672956],USD[0.0000000064651600] |
| 00169472 | BCH[0.0000000079985000],BTC[0.0000000001531046 6],CEL[0.0000001000000000],FTT[0.0216232996724142],GALA[9.4205000000000000],MANA[500.0000000000000000],MATIC[43.4480000000000000],SOL[0.0611989199183 98],USD[1.6058630321760598] |
| 00169473 | FTT[0.0304808000000000],SRM[0.7130660000000000],SXP[0.0293000000000000],TRUMP_TOKEN[200.0000000000000000],TRX[0.0000020000000000],USD[2026.4652132495776728],USDT[2.4059497080000000] |
| 00169474 | BTC[0.0000005688000 0],ETH[0.0000000200000000],FTT[0.0000000087283368],SRM[1.6336870500000000],SRM_LOCKED[19.0014183600000000],USD[0.0000000164455552],USDT[-0.2794822414489263],YFI[0.0000000040000000] |
| 00169475 | ATOMBEAR[0.0000700000000000],ETH[0.0000004500000000],ETHW[0.0000004525300189],USD[-0.0007330881374 40],USDT[0.0000009889036 5] |
| 00169476 | BEAR[3999.2000000000000000],USD[-55.4982412748911019],USDT[61.8933347874546151] |
| 00169480 | ETHBEAR[0.0000000468500 0],FTT[0.0581287744705661],SOL[0.0094360000000000],USD[0.0000000027500000],XLMBULL[0.5268000000000000] |
| 00169483 | USD[0.4016799925703400],USDT[0.0482145561 76868] |
| 00169488 | BTC[0.0453126604795988],FTT[0.0000000300000000],USD[0.0563917630984293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169491 | USD[0.5676911225000000] |
| 00169492 | BTC[0.00000000018100000],DYDX[0.0708770000000000],FIDA[53.9893680000000000],FTT[5.0306029799247900],GENE[0.0984286000000000],PTU[0.9612000000000000],USD[0.3315808228600000],USDT[199.8369927380922184] |
| 00169494 | AVAX[0.0000000067561992],BTC[0.00000000874533300],ETH[0.000000000037445688],FTM[0.0000000012650093],FTT[0.3025718737221940],LUNA2[0.0492921163600000],LUNA2_LOCKED[0.1150149382000000],LUNC[10733.4621161000097278],RUNE[2022.7855572299682500],SOL[0.0000000013982880],SRM[8.2789844500000000],SRM_LOCKED[240.3980584500000000],TRX[2.2525670000000000],USD[0.7504341290335175],USDT[0.0000000090321444],XRP[0.0000000045819000] |
| 00169499 | USD[0.0083866355007386],USDT[4.4190671117760000] |
| 00169504 | BTC[0.00000007350000],USD[6.4628158854415993],USDT[0.0000000063160000] |
| 00169509 | FTT[2.1841443600000000],USD[0.0000000255161316],USDT[0.0052780000000000] |
| 00169510 | BNB[0.0002220000000000],BNBBEAR[7180.0000000000000000],BNBBULL[0.0000500000000000],BTC[0.000000006271197],ETH[0.000000887235500],ETHBEAR[1179.0000000000000000],SOL[-0.0000000002720900],TRX[0.8900021090772466],USD[-0.0181082362863315],USDT[0.0000000208576645],XRP[0.0000000047979200] |
| 00169511 | BTC[0.00220000000000000],USD[2.6575314996047718] |
| 00169512 | ETH[0.0000001000000000],ETHW[0.0000000073468695],FTT[0.000000021612000],PERP[0.000000010000000],USD[0.0000000127174077],USDC[1514.9663751600000000] |
| 00169515 | USD[0.0000010213697752] |
| 00169517 | USD[0.0000001029509000],USDT[0.0000000028469701] |
| 00169519 | BTC[0.00000000900000000],USD[0.0019959536444150],USDT[37.9600000086680214] |
| 00169521 | ASDMOON[0.0981600000000000],USD[0.0379884363300000] |
| 00169524 | TRUMPSTAY[8335.1613000000000000],USD[0.1247680815466988],USDT[0.0000000075796180] |
| 00169526 | ALGO[0.7931000000000000],APT[0.0719000000000000],BTC[0.000000021686843],CBSE[0.0000000021686843],DOGE[0.2600000000000000],ETH[0.0000000390218247],ETHW[0.0068875985387522],FTT[0.0000000122745098],JST[8.9342500000000000],KSHIB[7.7767098200000000],LTC[0.0000000044000000],LUNA2[0.0024171172900000],LUNA2_LOCKED[0.0056399403430000],LUNC[0.0071300000000000],SHIB[0.0000001460000000],SLD[0.0091613039983335],SRM[0.6720368000000000],SRM_LOCKED[0.4370988600000000],TRX[0.0001270000000000],USD[-0.4809522103755999],USDT[0.0096127870587988],USTC[30.3421500000000000] |
| 00169530 | ALPHA[0.0000000987000],AVAX[4.5892388251758078],AXS[0.0076100000000000],BTC[0.0000448378376125],COMP[0.0000000500000000],DOGE[0.5497900000000000],ETH[0.0004634551706733],FTT[0.0545345047116025],ROOK[0.0000000500000000],RUNE[0.0899000000000000],SNX[0.0110200028462000],SOL[0.0015800100000000],SRM[10.6123400600000000],SRM_LOCKED[41.7008679600000000],USD[41.1406594662353044],USDT[0.0000000045859200] |
| 00169531 | USD[0.0000984850000000] |
| 00169534 | BTC[0.0557728400000000],ETH[1.0969775600000000],ETHW[1.0969775600000000] |
| 00169535 | FTT[0.0945219636308508],SRM[0.1425454300000000],SRM_LOCKED[2.3753017900000000],USD[3028.5193108083660829],USDT[0.0000000054432737] |
| 00169536 | BTC[0.00000006507512],USD[0.4025820772253826] |
| 00169537 | APT[0.0000000685000000],BEAR[0.0000000433107981],FTT[0.0000000663404389],LUNA2[0.0000000041800000],LUNA2_LOCKED[0.1118023998000000],LUNC[0.0000000001409500],SRM[0.0117607000000000],SRM_LOCKED[0.0084814500000000],TRYB[0.0000000074895491],USD[0.0006072767640093],USDT[0.1153090146653798] |
| 00169539 | AMPL[0.0000000128713,BTC[0.000000050000000],FTT[25.0682167998128837],LTC[0.000000011964283],LUNA2_LOCKED[144.4087040000000000],LUNC[86182.5200000000000000],SRM[6.1030419500000000],USD[-10.6395636112210445],USDT[0.0000000680715316] |
| 00169541 | DOOM[0.0006000000000000],USD[0.0965000964432500] |
| 00169543 | 1INCH[0.0000001000000000],BRL[231599.8449791003325448],BRZ[-1.0000000000000054874],BTC[23559.8449791003325448],BVOL[0.0000000027750000],DOGE[6.0000000000000000],ETH[0.0017058948590000],ETHW[0.0005941786638863],FTT[0.0000000096706495],SRM[58.3487739000000000],SRM_LOCKED[2661.0111893400000000],SUSHI[0.0000001000000000],USD[729866.3336286361715214],USDC[691.5284101000000000],YFI[0.0000000668385200] |
| 00169547 | BTC[0.00033010000000000],USD[-0.3082984195200000] |
| 00169549 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[107.2414759800000000],KIN[6.0000000000000000],STETH[0.0000000003979007B],SXP[1.0000000000000000],TRX[4.0000010000000000],UBXT[3.0000000000000000],USD[0.0088328602591449],USDT[0.0000000059623483] |
| 00169551 | ATLAS[5.7630000000000000],AUD[0.0046609296470000],DOGE[0.9266000000000000],EDEN[102.1727600000000000],FIDA[0.4705840082376000],LDO[0.0702906500000000],LOOKS[0.1787205000000000],RAY[0.9413780000000000],USD[0.0048504756780779],USDT[0.0000000021482810] |
| 00169552 | USD[0.0003386201937299] |
| 00169554 | BSVMOON[82.0000000000000000],BTC[0.0000000000036285],ETH[0.0000000500000000],LINKBEAR[0.3708000000000000],LINKDOOM[0.0000654700000000],USD[0.1615477187744870],USDT[0.1678500000000000],XTZDOOM[0.0051000000000000] |
| 00169558 | SHIB[19096180.0000000000000000],USD[0.0180615890000000],USDT[310.6976930070622632] |
| 00169560 | ALGOMOON[82.0000000000000000],AVAX[0.0000000064525064],BIT[0.0000000080162177],BUSD[131598.2164203600000000],ETH[0.000000168125962],ETHW[0.0000000991916455],FTT[0.0000000033198348],LOOKS[-0.0000000011758072],NFT[329925635852936129][1],NFT[396576260910676998][1],NFT[412443299778206863][1],NFT[44141553810409995][1],NFT[519483106077089586][1],SRM[0.0955032000000000],SRM_LOCKED[33.1014246200000000],TRX[0.1785000000000000],USD[0.9791564984924697],USDT[0.0000000191758766] |
| 00169563 | FTT[4.8992200000000000],USD[0.0001748454355623],USDT[0.0000000004701157] |
| 00169567 | USD[0.0000000040577027] |
| 00169571 | ADABULL[127.0458933800000000],BNB[0.0022063944750000],BTC[0.0000819221152216],BULL[0.0000730195000000],DYDX[3999.7150000000000000],ETH[9.8021078750000000],ETHW[9.8021078752751005],FTT[1296.9754200000000000],GRTBULL[90437.1108750000000000],HT[0.0000078550000000],IMX[5381.6755022500000000],LINKBULL[152060.8333840000000000],MANA[0.0000000000000000],SOL[0.0004707500000000],SRM[61.8783046000000000],SRM_LOCKED[477.8276367200000000],TRX[0.0000030000000000],USDC[1171731.2744285200000000],USDT[90403.5853450460000000],YGG[423.9395800000000000] |
| 00169572 | USD[0.1374919592083393] |
| 00169573 | TRX[0.0000001000000000],USD[0.0000000096000000],USDC[223.1362309400000000],USDT[2564.0169665676055524] |
| 00169575 | USD[0.0000000090986942],USDT[6.8430873700000000] |
| 00169576 | USD[3.3381617514553784] |
| 00169578 | USD[0.0000000590930349] |
| 00169580 | ADABULL[0.0000000000000],BAL[0.0000000075000000],BNB[0.0000000000000000],BTC[0.0086748501407656],COMP[0.0000000070000000],DOGEBULL[0.0000000014500000],ETH[0.000000012750000],FTT[0.0000000043021756],LINK[0.0000000002000000],LUNA2[0.0209542975500000],LUNA2_LOCKED[0.0488933609500000],LUNC[4562.8424081000000000],SOL[0.0000000253363645],SRM[1.5414725000000000],SRM_LOCKED[10.4761108100000000],STEP[0.0000000020000000],SUSHI[0.0000000050000000],USDI-36.0139300049845182],USDT[0.0000000217756749] |
| 00169583 | USD[0.5961866629900000] |
| 00169586 | ETH[0.0000007451903],FTT[0.0000000027475460],TRX[20.8780000000000000],USD[7131.9056281731693841],USDC[1000.0000000000000000],USDT[0.1415851135331074] |
| 00169588 | BTC[0.0000006179240938],USD[2.3656947607109947000000000] |
| 00169595 | USD[513.7068964096887959],USDT[2115.5921315100000000] |
| 00169596 | BTC[0.0000005189570],USD[1522.0427161341332914],USDT[915.2042807602100000] |
| 00169598 | USD[0.0006916299770000] |
| 00169600 | USD[0.6366648250000000] |
| 00169602 | AMPL[0.0357110784853422],SRM[0.6247866000000000],SRM_LOCKED[2.3752134000000000],USD[-22.0247844224785912],USDT[52.8063950000000000] |
| 00169603 | BTC[0.0000000047048711],BULL[0.0000000978600000],DEFIBULL[0.0000000050000000],ETH[0.0000000087000000],ETHBULL[0.0000000072000000],FTT[0.0944105695870900],USD[295.7550878855356443] |
| 00169604 | BUSD[10.0000000000000000],USD[3102.6383062896907645],USDT[0.0000000010788880] |
| 00169612 | BTC[0.0000001000000000],DOGE[0.0000001000000000],HNT[0.0983704000000000],USD[0.5866599597676321],USDT[0.0000000100000000] |
| 00169616 | 1INCH[0.0001129174046968],BTC[0.0000000079956351],DOGE[0.0000000089639600],ETH[0.0000000094148727],FTT[0.0000000000000000000000148727],SOL[0.0000000060845890],USD[0.0002098250384749],USDT[0.0000004965801815] |
| | BNB[0.0001129174046968],BTC[0.0000000079956351],DOGE[0.0000000089639600],ETH[0.0000000094148727],FTT[0.0000000000000000000000148727],SOL[0.0000000060845890],USD[0.0002098250384749],USDT[0.0000004965801815] |
| 00169616 | 1INCH[2.8915871735547307],AAVE[0.0009690422198596],ALPHA[0.3375613611519745],AMPL[0.0000000019303883],ASD[0.0253873790653800],ATLAS[170.0000000000000000],AURY[3.0000000000000000],AVAX[0.0000050000000000],AXS[0.4211910414051500],BAND[0.1303983203725395],BAO[945956.4017689700000000],BCH[0.051000000003731340],BNB[0.0093860546439307],BNT[0.0000000180945651],BOBA[26.0074058400000000],BTC[0.8270029860778313],CBE[0.0000000000000000],CONV[28250.0000000000000000],CRO[110.0000000000000000],DAWN[67.5000000000000000],DENT[0.5422295135810223],DAWN[67.5000000000000000],DYDX[5.9000000000000000],ENJ[0.0000000000000000],ENJ[7.0000000000000000000],ENS[0.4400000000000000],ETH[0.0000420789143266],ETHW[0.0000000019200000],FTM[0.0000000472307053500],FTT[175.0930136471877989],GENE[2.1000000000000000],HT[0.0000000000000000000],KNC[0.0000000000000000000 0.0007118440251926],LTC[0.0000000094000000],LUNA2_LOCKED[0.0000000017654229],LUNC[0.0023120000000000],MANA[9.0000000000000000],MATIC[0.2001199168748539],MNGO[20.0000000000000000],OKB[0.0000000008055691],OMG[0.2056405002120671],REN[0.0149854065876450],RUNE[0.0000000095331492],SAND[35.0000000000000000],SHIB[10.0000000000000000000],SLP[40.0600088000023341300000000000],SOL[8.0010726043741560],STEP[71.2000000000000000],SUSHI[0.0000004750600000],SXP[0.0772947271946156],TRX[0.5631210699732606],TULIP[0.0000000000000000],UNI[0.0069001282703132],USDI-12203.6976600962334513000000000],XAUT[0.0000001846245Z],XRP[0.0023730045378400],YFII[0.0000000701425770] |
| 00169623 | GODS[0.0793200000000000],LOOKS[0.6409900000000000],MOG[0.0281230000000000],SLP[7.5952000000000000],USD[1.0760643813150000],USDT[0.900000000000000] |
| 00169624 | BTC[0.0005542063825000],ETH[0.0000000050000000],USD[0.5375097641126150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169625 | BULL[0.000000002515000000],BVOL[0.000000001000000],COMPBULL[0.000000077000000],ETH[0.000000040740000],ETHBULL[0.000000003000000],LINKBULL[0.000000003000000],LTC[0.0000000014727167],LUNA2[0.0000000236847308],LUNA2_LOCKED[0.000000552643719],MATIC[0.0000000010334203],NFT[3113429457165524231],NFT[3275689636347601840][1],NFT[3619525679026103561][1],NFT[3790533431459213651][1],NFT[3799619099075319901][1,NFT[5687536551725092701][1],SXPBEAR[0.000000005000000],TRX[0.000000092890000000],USD[8.0882668531612865],USDT[0.0000000126974593] |
| 00169628 | USD[1.2764810784427463],USDT[2074.0679099237978912] |
| 00169629 | USD[0.3258417407500000] |
| 00169630 | FTT[0.0000000056227200],USD[0.0000000125198386],USDT[0.0000000074056195] |
| 00169636 | BCH[0.000000097117036],BNB[0.000000233270575],ETH[0.000000233070575],EUR[0.0000000174622394],FTT[0.000000058890114],SOL[0.000000085203584],USD[0.2387938721680550],USDT[0.0019399956764319] |
| 00169638 | USD[-2.1102696495892216],USDT[13.2011634068000000] |
| 00169643 | BCH[0.0000000089964000] |
| 00169646 | AUD[1340.7338500099995617],BTC[0.0000000840939641,DAI[0.000000010000000],DOGE[0.0000000001130983],ETH[0.0000000069207803],FTT[0.000000014878236],GLD[0.0000242800000000],MAPS[9.3949043400000000],MAPS_LOCKED[90763.6050956600000000],OXY[26.8473281600000000],OXY_LOCKED[153864.5038168800000000] |
| 00169648 | ATLAS[12307.5380000000000000],BNB[0.000000404000000000],FTT[1.7996400000000000],USD[5.5635084395000000000000000000000],USDT[11.3896000000000000] |
| 00169649 | 1INCH[0.00000000500000000000],AMPL[0.000000017853975],AVAX[0.0000003389207],BNB[0.0000000075000000],ETH[0.0000000038130000],FTM[0.0000000920200000],FTT[2700.7281748300000000],LUNA2[0.0000000037020000],LUNA2_LOCKED[0.0031412586390000],LUNC[0.0000000098458200],MATIC[0.000000882022209],NFT[4208583380123433671],RAY[0.0000000269977485],SOL[31.8130728521840845],SRM[20232.8143576700000000],SRM_LOCKED[363.7035350400000000],TRX[0.0000000013012605],USD[126.3462811120803369],USDT[0.0014680712391331],USTC[0.1904000000000000] |
| 00169650 | LTC[0.0090000000000000],SOL[0.1100000000000000],USD[0.0112442519978520],USDT[12.1900000002952799] |
| 00169653 | BNB[0.0000000089212200],ETH[0.0000049600000000],CRO[10310.3516597000000000],FTT[613.0833823000000000],FTT[613.0833823000000000],NFT[3052817860353010082][1],NFT[3180932842536219961][1],NFT[3430960483921677081][1],NFT[4014746711598972231][1],NFT[4156807331031919891][1],NFT[4558964200328892451][1],NFT[4622744384737342971][1],NFT[4810228774453538581][1],NFT[4889955570598846061][1],NFT[4989552955684540541][1],NFT[5106985288849573441][1],NFT[5189964843810230721][1],NFT[536428036383800691][1],NFT[5408830224762502311],NFT[5446310084750803711][1],NFT[5530173378381777831],NFT[5611495816631773611],STEP[0.0000000100000000],SUSHI[0.0000000129177001,TRX[0.0000000012917700],USD[3531.5556169760907174206631],USDT[15056.9722299063071434] |
| 00169654 | BNB[0.000000133105775],ETH[0.0000001740000000],ETHW[0.0000017343070405],FTT[0.0521025882240780],POLIS[0.0018170000000000],USD[-0.0000228308082107],USDT[0.0000000107239945] |
| 00169657 | ADABULL[0.0000000100000000],BNB[0.0044459100000000],BNBBULL[0.0000008960000000],ETH[0.0022153413264200335],ETHBULL[0.0000115167700000],ETHW[0.0022153462400320],KNCBULL[0.0737400000000000],SUSHIBULL[9.0510000000000000],USD[46.8495740927355275],USDT[0.7402490159922851] |
| 00169658 | BUSD[1500.0000000000000000],DFL[9.1450000000000000],FTT[25.9950000000000000],MAPS[0.9335000000000000],NFT[3362840819158923501][1],NFT[3445965760587045221],NFT[3751071360946977521],NFT[4552475678341371401][1],NFT[5313489814183701551][1],NFT[5330808762667814931][1],USD[90.3038704505668359],USDT[0.0000000026250000] |
| 00169659 | USD[3.8168623935000000] |
| 00169660 | BCH[0.0000008562000000],BNT[0.1617672176534800],CEL[0.1658111285690154],FTT[4.5000000000000000],USD[39.8501390660373738000000],USDT[0.0007500126928405] |
| 00169661 | USD[0.0000005156540030] |
| 00169662 | LUNA2[9.1866115210000000],LUNA2_LOCKED[21.4354268800000000],USD[0.0000000685572962],USDT[0.0000001014121763] |
| 00169663 | BTC[0.0000000007190552],ETH[0.0000001000000000],USDT[2.8067752046571156],USD[7.9212550000019559] |
| 00169664 | BTC[0.0000000009630741],ETH[0.0000001621031176],ETHW[0.0000061341471347],USD[0.0000768438986751] |
| 00169666 | COIN[0.0000000078592587],ETH[0.0000001000000000],ETHMOON[10.0000000000000000],FTT[0.0000007632438998],LINKBEAR[0.0047000000000000],MATICMOON[0.0206000000000000],SRM[1.0032967400000000],SRM_LOCKED[0.0280458400000000],TOMODOOM[7.0000000000000000],TOMOMOON[0.1090000000000000],USD[1.31885] |
| | 83916592386],USDT[0.0000000084244369] |
| 00169673 | BTC[0.0000871000000000],FTT[0.1000000000000000],TRX[0.0000000000000000],USD[0.20063143440806894000000000000],USDT[409.5119500211821843],XRP[0.6859073300000000] |
| 00169676 | ATLAS[9.9340000000000000],NFT[3.1300000000000000],NFT[5089148963843988495][1],TRX[0.0000010000000000],USD[-13.5792386974283318000000000],USDT[245.4409083312586569] |
| 00169676 | AMPL[0.0000000893946097],APE[0.0742432000000000],AURY[0.0000000100000000],AVAX[0.0000150000000000],BIL[0.0000235000000000],BITW[1.0000000000000000],BRZ[0.5537850000000000],BTC[8.9305010938573000],COMP[0.0000000002000000],DAI[0.0000004293720],DMG[0.0669300000000000],ETH[0.0007545500000000],ETHW[0.0007470000000000],EURJ[0.4044060000000000],FTT[500.0837578604680335],HOOD[0.0000001000000000],HT[100.0000000000000000],IBVOL[0.0000004500000000],LEO[0.0000007300500000],LUNA2[0.0962542102010000],LUNA2_LOCKED[0.2245931571600000],LUNC[3327.7835447800000000],NFT[5723661524070645041],LOXY[0.4900000000000000],PAXG[0.0000000475000000],SOL[0.0000088341300],SRM[21.8357341000000000],SRM_LOCKED[318.3737019900000000],SUN_OLD[0.0000000250000000],TOMOBEAR2021[0.0000006250000],TRX[2666.0000960000000000],TRYB[9885.6330745000000000],USD[328957.43908902], |
| | 4445413400000000000],USDT[0879.761400010408006],USTC[0.9177000000000000],XAUT[0.0000000085000000] |
| 00169678 | MOON[236.4924294200000000],TRX[0.0000040000000000],USD[0.0929728977458995],USDT[11.0458800596423411] |
| 00169679 | BTC[0.0348731212200000],FTT[0.0669661272444928],MANA[347.7788134100000000],TRX[0.0000000000000000],USDT[525.3229636909022590] |
| 00169680 | BTC[0.0000000700089941],FTT[0.0993300000000000],GBP[2.0000000000000000],KIN[9998.0000000000000000],USD[0.0028372279095345] |
| 00169682 | BTC[0.0877333998150000],FTT[0.0934045540152855],LUNA2[0.0420967686300000],LUNA2_LOCKED[0.0982257934800000],LUNC[5000.0000000000000000],USD[98.6956021833899047],USDT[3421.7516272467233177] |
| 00169683 | USD[3.0559508189600000] |
| 00169684 | USD[1.1487910582500000] |
| 00169686 | AMPL[0.0000000161824486],COMP[0.0000001690000000],FTT[0.0000000669860040],USD[0.0042560022000000],USDT[0.0000000057986169] |
| 00169690 | AMPL[0.1011766079447833],BNB[0.0011141345000000],ETH[0.0000010657761185],FTT[0.0099300000000000],RAY[0.0303980000000000],SOL[0.0000000026874850],TRX[0.0090400000000000],USD[0.0000000181314974],USDT[0.0000000041138032] |
| 00169692 | ASDMOON[0.0000000000000000],BNB[0.4108144732000000],BTC[0.0000000073005348],ENS[0.0000001000000000],ETH[0.0000042000000000],ETHW[0.0040000020160454],FTT[27.2131017901369482],HT[167.9000000000000000],MATIC[0.5882502800000000],SOL[0.0000000006565465],TRX[0.3966600000000000],USD[4.0575623728822871] |
| | 1] |
| 00169694 | BNB[0.0000000476837159],BTC[0.0000000059588597],BVOL[0.0000001000000],ETH[0.0000000883641300],FTT[0.0067530810745192],LUNA2[0.0000000362099828],MOB[0.0000000156870569][1],NFT[4033418318444408187][1],NFT[5436521028394357461][1],NFT[5448993789063513771],SOL[0.0000000100000000],SRM[1.4794529400000000],SRM_LOCKED[10.8538975700000000],TRX[2.9994440000000000],USD[0.2411701359054475],USDT[0.0000000264389127] |
| 00169696 | USD[0.8311480661581599],USDT[0.0000000050000000] |
| 00169697 | USD[0.0943112518000000] |
| 00169698 | BTC[0.0000268626596000],DEFIHEDGE[605.5015278000000000],ETH[0.0803506900000000],ETHHEDGE[6207.6613160000000000],ETHW[869.0194505500000000],FTT[0.0427061400000000],HEDGE[2340.2880000000000000],SOL[0.0091441800000000],SRM[19.4271186900000000],SRM_LOCKED[91.8406995100000000],STORJ[0.0910350000000000],TRX[800.0001400000000000],USD[179878.1112174797755023],USDT[0.0161570655265992] |
| 00169700 | USD[0.0752258734250000] |
| 00169701 | LTC[0.0000000046596424],USD[-0.0000332956846314],XRP[0.0127483619257500] |
| 00169702 | USD[0.0145000000000000] |
| 00169703 | USDT[0.0000000093155378] |
| 00169706 | USD[0.0000001895270],USDT[0.0000000023002579] |
| 00169707 | USDT[0.0000000074534790] |
| 00169708 | BTC[0.0000000000000000],EUR[0.9229860100000000],USD[0.0000138200000000],USDT[0.0000626877625564] |
| 00169709 | USD[0.0000008657962],USDT[0.0000007233192],XRP[0.8663401900000000] |
| 00169711 | USD[0.0000001065132],NFT[0.2645][ETH[0.0000000635762],FTT[25.1804138844856192],LUNA2[0.0021452533412775],LUNA2_LOCKED[0.0005059112909808],LUNC[0.0000000042273456],OMG[0.0000000742079],SOL[0.1803374800000000],SRM[0.1803374800000000],TRX[0.0000000012740800],USD[17.2.8654849847194675],USDT[0.0000000064692567],USTC[0.0000000170065677] |
| 00169712 | USD[0.0030705514337770] |
| 00169717 | ALTDOOM[3.0000000000000000],USD[101.1739272400000000] |
| 00169719 | AAVE[0.0074480000000000],BNB[0.0079830000000000],BTC[0.0000312900000000],FTM[0.7910000000000000],USD[6.5861495208935669],USDT[0.0000000072110472] |
| 00169722 | AMZN[0.0001381350000000],ARKK[0.0025485500000000],BABA[0.0021806750000000],BIL[0.0019930000000000],BTC[0.0000000035955600],CHNG[0.0003857000000000],ETH[1.0007962577406700],ETHE[0.0500000000000000],ETHW[102.3323720731819743],FB[0.0000010000000000],FTT[987.4319034910071240],GBTC[0.0069125500000000] |
| | 0],GLD[0.0000256000000000],GOOGL[0.0001249450000000],INDJ[8000.0000000000000000],JP[1500.0000000000000000],NFLX[422.4814125000000000],PFE[0.0045880000000000],PSY[20501.0000000000000000],SOL[0.0000010000000000],SPY[0.0013000000000000],SRM[249.7563540000000000],SRM_LOCKED[966.2868382400000000],TS RX[0.0004200000000000],TSLA[0.0024533500000000],USD[266.0003304466967281],USD[261660.166.7077588000000000],USDT[0.0100000000052308776] |
| 00169728 | NFT[3857978667041599211][1],NFT[4457818161544807][1],NFT[4472852492887563743][1],TRX[-0.0707144784374662],USD[0.0000000037749997],USDT[0.0050000032000000] |
| 00169728 | USD[0.0000000085810770],USDT[0.0000005790176] |
| 00169730 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169732 | BTC[0.000000001758518A],USD[0.7965907496474176] |
| 00169733 | BTC[0.000000098000000],ETH[3.1403718000000000],FTT[0.000000004558797],HXRO[0.000000100000000],LOOKS[0.000000097237680],LTC[0.100000000000000],SOL[0.000000010000000],USD[3.6046959285997174],USDC[31382.9780662500000000],USDT[3.8701049322323384] |
| 00169737 | USD[0.0001189890198513] |
| 00169740 | BCH[0.000059500000000],BCHA[0.000059500000000],LTC[0.000055090000000],USD[0.000000568851856],USDT[0.000000058097675] |
| 00169744 | AUD[0.1119385490071023],BCHA[0.0003017500000000],BTC[20.0166000000000000],LTC[0.0001660000000000],TRX[0.0000020000000000],USD[0.8732909043171912],USDT[-0.0000004037162800],XRP[0.7045000000000000] |
| 00169750 | FTM[107.000000000000000],SOL[0.0010900000000000],TRX[0.0003220000000000],USD[0.9015775985000000] |
| 00169751 | ETHDOOM[33.7000000000000000],USD[0.000000035647197] |
| 00169752 | ALGO[1.000000000000000],APT[9.3020280900000000],ATLAS[0.100000000000000],BNB[-0.000000001321777],BTC[0.0002677114398700],COPE[0.000000100000000],DOGE[0.0000000000819645],ETH[0.0009997460370577],ETHW[0.0109997491229595],FTM[1.000000000000000],FTT[1.1838871050000000],KSOS[99.0000000000000000],LUNA2[0.0339438625800000],LUNA2_LOCKED[0.0792023460100000],MOBI[0.4997068458982582],SHIB[22000.0000000000000000],SOL[1.2094296526313159],SOS[1000.0000000000000000],SRM[0.0455259000000000],SRM_LOCKED[0.4781782000000000],STETH[0.0102060034103877],SXP[1.0000000000000000],TRX[52940.9627005785042235],USD[5.1021376188186628000000000],USDT[5.4294922296254439] |
| 00169753 | ASD[5.000000000000000],USD[0.000000034301293],USDT[0.0035738800000000] |
| 00169754 | TRX[0.000001000000000],USD[1.5970077100000000],USDT[0.3403850000000000] |
| 00169755 | BTC[0.0000093654095000],SLND[0.000000076000000],SOL[86.0004845398611919],USD[0.0000001736811862],USDT[0.0000000161888079] |
| 00169756 | USD[0.0000019747917088] |
| 00169759 | BVOL[0.000000015000000],USD[0.0425108361198615],USDT[0.0000000013575974] |
| 00169760 | USD[0.0000000012530380] |
| 00169772 | USDT[0.0270041514457600] |
| 00169773 | AVAX[0.0000000071515840] |
| 00169775 | AVAX[0.0050804600000000],USD[-0.0397090245757816],USDT[0.0000003873072184] |
| 00169777 | BTC[0.0000032725000000],DOGEBULL[0.000004990000000],ETH[0.0036559000000000],SXP[0.0673200000000000],USD[0.0899534922478171],USDT[0.0081000030000000] |
| 00169779 | BTC[0.0010000600000000],CEL[10.2497146155752594],DFL[29.9964000000000000],DYDX[3.0000000000000000],GALA[80.0000000000000000],POLIS[7.0000000000000000],RSR[79.9856000000000000],SPELL[200.0000000000000000],USD[0.8893004563080000] |
| 00169782 | BALBULL[0.000000005000000],BEARSHIT[0.000000005000000],BTC[0.0000000195180490],COMP[0.000000005000000],COMPBULL[0.000000005000000],DEFIBULL[0.000000009500000],DMGBEAR[0.0000345000000000],DOGEBEAR2[0.100000005000000],DOGEBULL[0.000000088000000],ENS[0.000000005000000],ETH[0.0000000464511481],ETHW[1.6446880000000000],FTT[0.1829680783218770],GRTBULL[0.000000005000000],KNCBEAR[0.000000086500000],KNCBULL[0.000000019000000],LINKBULL[0.000000005000000],LOOKS[0.000000005000000],MATIC[0.000000005000000],MOBI[0.0000001179750],SXPBEAR[0.000000005000000],SXPBULL[0.000000015000001],TRX[0.0014050000000000],USD[1608.8181272751887536],USDT[0.0009670058749735],YFI[0.000000005000000] |
| 00169785 | USD[2.3624782924538307],USDT[0.0000123940293236] |
| 00169789 | BTC[0.0001000000000000],USD[17.7464923015000000] |
| 00169790 | BEAR[0.0302304000000000],DOGEBULL[0.000007944000000],PAXG[0.0007998350000000],USD[0.000000055508741],USDT[0.0000000058000000] |
| 00169791 | BNB[0.0138433600000000],TRX[0.0000020000000000],USD[-1.4165611675028020],USDT[0.8400000000000000] |
| 00169796 | HTBULL[0.000031800000000],TRX[0.000001000000000],USD[0.000000002056576],USDT[0.0000000038284000] |
| 00169798 | ALCX[8.8855274550000000],BTC[2.3095133200000000],DENT[1.000000000000000],ETH[43.2685945250000000],HNT[148.1090501000000000],KIN[1.0000000000000000],SAND[0.0188407600000000],SOL[20.6021037700000000],USD[0.8131883834811462],USDT[73.5009132180194933] |
| 00169799 | ATLAS[6.000000000000000],BNB[0.0091945290000000],BTC[0.0137974566000000],ETH[0.1519719928000000],ETHW[3.4422889812575946B1],NFT[4848163127973684631][1],NFT[54968444326264724][1],TRX[0.0003260000000000],USD[26.0223850256626980],USDT[8178.5814148870715000] |
| 00169801 | AMPL[0.000000000052383],AVAX[0.0620635074447124],DAI[0.0933500000000000],ETH[0.0163582085795000],ETHBEAR[3.1906000.0000000000000],ETHW[0.0105783190467500],FTT[25.9020050136863500],RAY[0.0004850000000000],TRXBEAR[13981000.0000000000000],TRYBBEAR[0.0000000600000000],UBXT[0.2477125500000000],USD[0.4020403274072477],USDC[5850.6884678900000000],USDT[2743.9776991263619149],XRPBEAR[49.5290000000000000] |
| 00169802 | BTC[0.0000007845610700],DOGE[48.0400000000000000],ETH[0.0000001000000000],USD[29.5939381487167129],USDT[0.0000001236016350],XRP[0.0000000552920486],XRPBULL[0.0000000046208523] |
| 00169803 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[20.4984737080000000] |
| 00169805 | AMPL[0.000000047992116],BTC[0.0000001681198750],COPE[0.000000189269400],FTT[0.000000000400664],SOL[0.000000100000000],SRM[9.6840389488000000],SRM_LOCKED[87.4100331500000000],TRX[0.000001000000000],USD[997.1394916567133199],USDT[0.0000000191422768],YFI[0.000000009218167] |
| 00169807 | USDT[1000.0000000000000] |
| 00169808 | USD[2.6443851700000000] |
| 00169809 | ASD[0.000000009658782],MATIC[0.000000013459717],SRM[1.7350578100000000],SRM_LOCKED[10.2977809000000000],TRX[0.0007830000000000],USD[1.0206630204890381] |
| 00169810 | BTC[3.1303875729805750],BVOL[0.000000023000000],CEL[0.000000036466444],ETH[43.7544913310000000],ETHW[12.1810000000000000],FTT[0.0000021188549760],IBVOL[0.000000045000000],RAY[0.000000004279100],SOL[0.000000091800000],SRM[53.9397469400000000],SRM_LOCKED[493.1346311500000000],TRX[0.0015690000000000000],USD[0.8313838384811462],USDT[0.0032926210177152] |
| 00169812 | ETH[0.0009921927933164],ETHE[0.0964285645878974],ETHW[0.0009921927933164],HKD[0.0030049437289955],LINA[9.9981000000000000],LRC[0.9998100000000000],SPELL[15.8110000000000000],USD[-1.8555712294011068],USDT[0.6569910015303494] |
| 00169814 | USD[0.0040469848405480] |
| 00169816 | USD[0.0000060630841616] |
| 00169817 | USD[183.9231912907286552],USDT[298.9510465481752692] |
| 00169819 | USD[25.0000000000000000] |
| 00169821 | ALGODOOM[900.000000000000000],ALGOMOON[1071000000.000000000000000],BCHMOON[1000.0000000000000000],BTC[0.0000887900000000],MATICBEAR[0.1800000000000000],MATICDOOM[7800000.0000000000000],MATICMOON[9240.0000000000000],USD[0.1246415863324000] |
| 00169823 | AXS[0.0159724300000000],BTC[0.0000085550631000],ETH[0.0000000601171400],ETHW[0.0000663700000000],FTT[25.3726016147183145],RUNE[0.0000000350120200],SOL[0.0055417456000000],USD[132444.1775724439613896000000000],USDT[0.0000000360130528] |
| 00169824 | USD[0.0000000060809261] |
| 00169832 | BNB[0.000000009700000],BTC[0.0000000017817],ETH[0.0015407500000000],ETHW[0.0015407580869059],LUNA2[2.1263844760000000],NFT[382704344658593092][1],FFEE[0.0086700000000000],SPY[0.0818670000000000],TRXII[0.0038960000000000],USD[845.6063035375570587],USDCI[508.1967851700000000],USDT[2378.0904412910893693],USTC[301.0000000000000000] |
| 00169835 | BTC[0.0000000418051345],USD[1.3426925527196800],USDT[4.0631528315230600] |
| 00169837 | USD[0.0000001340112180],USDT[1.0129430671065966],XRP[0.0000000459620039] |
| 00169838 | USD[0.0000000497769955],USDT[0.0000000219167080] |
| 00169839 | USD[1.2373832329883002],USDT[0.3400000000000000] |
| 00169840 | BTC[0.0000000137500000],FIDA[1958.8321146800000000],FIDA_LOCKED[2788321.1678853200000000],FTT[25.0600000005685144],SRM[7.9312068900000000],SRM_LOCKED[4581.5938467900000000],USD[146076.8371244282334351],USDC[2859371.2246957600000000] |
| 00169842 | USD[0.0000133094319] |
| 00169844 | BTC[0.0000361800000000],ETHW[0.000000100000000],NFT[500638445633285472][1],USD[-0.2545050262271099] |
| 00169847 | 1INCH[0.5555869490317000],AAVE[0.0091569000000000],ADABULL[0.1609000136500000],ALCX[0.0859488300000000],ALGOBULL[17519000.0000000000000],AMPL[0.0787609058823355],BCH[0.0006500000000000],BCHA[0.4996500000000000],BCHBULL[0.0025646500000000],BEAR[70.7310000000000000],BEARSHIT[36220.0494795900000000],BNB[0.2945999796180000],BSVBULL[12952.2888000000000000],BTC[0.0001966182132024],BULL[0.0289410304500000],BULLSHIT[0.0000952500000000],CBSE[-0.000000023610000],CEL[0.0106962869200000],CHZ[7.4236500000000000],CONJ[0.0667834637412292],COMPBEAR[20120000.0000000000000],DEFIEAR[9.6433500000000000],DEFIBULL[0.000000900000000],DENT[85.9660000000000000],DMG[0.0994450000000000],DOGE[28775.6003278834455537],DOGEBULL[1.1679682328500000],DOGEBEAR[0.000142673.7183800000000000],ETH[1.6544654935115028],ETHBEAR[37.2080000000000000],ETHBULL[0.0081416750000000],ETHW[0.2684654771045500],FRONT[0.9672750000000000],FTM[0.7239200000000000],FTT[0.0440069500000000],GRT[0.7637500000000000],GTS[4.0000000000000000],HUM[0.0994050000000000],IBVO L[0.0001591920100000],LINK[0.0300000000000000],LINKBULL[0.000000060000000],LTC[0.0027112500000000],LUNA2[0.0077352995629900],LUNA2_LOCKED[0.0180490229520000],LUNC[1684.3768921050742991],MATIC[0.9345500000000000],NFT[278922.8964525000000000],OXY[0.0008760000000000],PROM[0.0675130000000000],RAMP[548.6031350000000000],RAY[0.9444650000000000],SHIB[9537.5000000000000000],SNX[0.0565500000000000],SOL[0.0077390000000000],SRM[5.7195326000000000],SRM_LOCKED[21.8264067500000000],SUN[0.0079155500000000],SUSHI[0.4791750000000000],SUSHIBULL[218.0000000000000000],UBXT[1707.4422000000000000],UNI[0.0993070000000000],UNISWAPBEAR[0.000000100000000],USD[2.1624180856494896],USDT[0.0147669360964429],XRPBEAR[362.3650000000000000],XRPBULL[0.0364260000000000],YFI[0.0049965000000000],ZECBULL[0.0001873145000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169848 | USD[5.6615943534794299] |
| 00169849 | SRM[1.9497747200000000],SRM_LOCKED[0.0686319000000000],USD[1.4143877027712145],USDC[447.0000000000000000] |
| 00169854 | FTT[0.0241000000000000],USD[-0.0058904573536061] |
| 00169857 | BNB[0.0000000098059600],BTC[0.0000000049910435],ETH[0.0000000004666886],LTC[0.0000000049185007],LUNA2[0.0000000434241955],LUNA2_LOCKED[0.0000001013231229],LUNC[0.0094557071450000],TRX[1074.6148840000000000],USD[0.2070180771881472],USDT[0.3417250586220362] |
| 00169865 | ALGOBULL[0.0990000000000000],ALGOMOON[1058638.3465958000000000],BEAR[0.0924100000000000],BSVDOWN[0.0000000128870001.0000000000000000],BSVMOON[98000.0000000000000000],ETHMOON[4800.0000000000000000],MATICBEAR[0.3176600000000000],MATICBULL[0.0065210000000000],MATIC DOOM[145069907.4891036700000000],SLPBULL[0.0172000000000000],TOMOBEAR[0.0850000000000000],TOMODOOM[993016868.2392971600000000],USD[0.0594656270000000],USDT[0.0079591425000000] |
| 00169866 | BTC[0.0000040064397385],USD[6.1029714193042800] |
| 00169869 | USD[0.0000000046397385] |
| 00169870 | BTC[0.0000000046480182],DOGEBULL[0.0000662977000000],FTT[0.0000000074665905],USD[0.0000119199771241] |
| 00169871 | BTC[0.0163000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],USD[804.3845543668000000] |
| 00169875 | USD[0.0000241654895513] |
| 00169879 | USD[0.1244983389000000] |
| 00169880 | BTC[0.0000327118220000],CLV[0.0090000000000000],CREAM[0.0000000017000000],DEFIBULL[0.0000000050000000],DMGBULL[0.0000000000000],FTT[0.1379093995640874],SOL[0.0000000056000000],SUSHIBULL[0.0000000070000000],SXPBULL[0.0000000041000000],TRX[0.0008650000000000],USD[406.0900318865570794],USDT[0.0000000000000] |
| 00169881 | DOGEBULL[10.0000000000000000],EOSBULL[12500.0000000000000000],FTT[103.8918900000000000],LTC[0.0001877200000000],LTCDOOM[0.5000000000000000],MATICDOOM[100.0000000000000000],MATICMOON[350.0000000000000000],MOON[25.0000000000000000],TRXBULL[5000.0000000000000000],UNISWAPBULL[5.0000000000000000],USDT[2000.0000000000000000],VETBULL[100.0000000000000000],XRPBULL[20000.0000000000000000] |
| 00169883 | BTC[0.0000004155164979],ETH[0.0000002210000000],USD[0.4756539427473885],USDC[180.9649117200000000] |
| 00169888 | USD[0.0000000303019200] |
| 00169889 | BTC[0.0000000300000000],ETHW[0.0061927100000000],FTT[27.1948320000000000],REN[899.8290000000000000],USD[0.0000003808062650],USDT[0.0028000000000000] |
| 00169890 | BADGE[60.0000001000000000],BAO[0.0000001000000000],BTC[1.1551785535357630],BULL[0.0000000400000000],DOGE[5.0000000000000000],DOGEBULL[0.0000000060000000],ETH[0.0000003999995],FTT[0.0000000439523000],HXRO[0.8688000000000000],LTC[0.0041000000000000],MKRBULL[7.9946800000000000],SUSHI[0.264100000000000000],TOMOBULL[19509.01787000000000000],USD[4.3962831712145520],USDT[0.8904896970392954] |
| 00169893 | USD[47.4473634200000000] |
| 00169894 | BTC[0.0000000904529453],FTT[0.0665693226772110],LTC[0.0000000050000000],USD[0.0000001252278403] |
| 00169896 | APE[0.0000020000000000],BAL[0.0101091000000000],BCD[0.0195000000000000],BSVMOON[400.0000000000000000],COMP[0.0000460800000000],DFL[5.6290000000000000],DOGE[0.0504000000000000],ETH[0.0000025000000],IND[0.3804000000000000],LOOKS[0.4355603200000000],LUA[0.0555850000000000],PSY[0.5960000000000],0000],SOL[0.0438463000000000],SWEAT[0.6320974500000000],TOMOMOON[0.0400000000000000],TRX[0.0004020000000000],USD[5.6779636535197961],USDT[0.0000000013285500] |
| 00169898 | ADABULL[0.0000000185000000],AVAX[0.0000000775198560],BNB[0.1864011000000000],BTC[0.0010711265020604],DOGE[0.8255200000000000],DOGEBEAR[202.0000000000000000],ETH[0.5292579304527500],ETHBULL[0.0000000420000000],EUR[23934.1194450000000000],FTT[150.2664102206389572],MANA[0.0216100000000000],SLP[0.0000000409024005],SRM[0.9182700000000000],SRM_LOCKED[2.2910.1073974173512111],USD[730.0000000657500000]... |
| 00169899 | AMPL[0.0526443345445363],BEARSHIT[0.0000000875000000],BNB[0.0000000004400000],BSVBEAR[0.0000010000000000],BTC[0.0000000224135000],DOGEBEAR[202.0]... |
| 00169900 | FTT[0.0000000529343925],USD[-0.0000007635141],USDT[0.0000000089328176] |
| 00169901 | APE[0.0477431150925536],BTC[0.0011492837382444],ETH[0.0001521000000000],FTT[0.0714553392271939],GAL[0.0000000053180000],LEOBEAR[0.0000040000000000],MATIC[0.0002500000000000],OXY[0.9474650000000000],SRM[1.0465525300000000],SRM_LOCKED[0.0380085300000000],USD[0.0000280000000],0000000],USD[0.0091840535458302],USD[0.1000000014464558] |
| 00169902 | AUD[0.0000000151598994],BTC[0.1665082277685102],ETHW[0.0000489440375112],USD[0.0012558870250499] |
| 00169903 | ALGODOOM[2000000000000.000000],BCHDOOM[2000.0000000000000000],BSVMOON[200000.0000000000000000],ETH[0.0073065000000000],ETHW[0.0073065000000000],USD[-0.0853184817450555] |
| 00169904 | MOON[4.9000000000000000],USD[0.0838228000000000] |
| 00169905 | AVAX[87.1434333737618000],BTC[0.0000000865523395],FTT[999.0983000187692347],SRM[834.1355269700000000],USD[0.0000001130722262],USDT[99.8305755344102784] |
| 00169906 | ALGOBULL[168.1175000000000000],BTC[0.0000000444417332],DYDX[0.0827510000000000],SLP[5.6566000000000000],SOL[0.0000000279738121],STEP[0.0044570000000000],TRX[0.0000030000000000],USD[0.0000001128503404],USDT[0.0000000352608120],XRPBULL[0.0446935000000000] |
| 00169909 | USD[40.6424936500000000] |
| 00169911 | ADABULL[8.8943055240000000],BTC[0.0000951109044125],BULL[0.1094672564150000],BVOL[0.0000000300000000],DOGEHEDGE[0.0872540000000000],ETH[0.0000000050000000],ETHBULL[0.0645158843000000],FTTB.0551998386474837],SXP[0.0226810000000000],USD[1.6519458916000000],USDT[0.0118990000000000000],VETBULL[0.0116690000000000] |
| 00169918 | ETH[0.0067806000000000],ETHW[0.0076808000000000],FTT[0.0015462440125851],LUNA2[0.0000000248787491],LUNA2_LOCKED[0.0000005805041063],MPLX[0.5915000000000000],NFT [345941686555296119][1],NFT [444470473950696692][1],NFT [530158417277821746][1],ONB[0.0078350000000000],SOL[0.0000003420668521],SRM1.0091258900000000],SRM_LOCKED[0.3797893000000000],TRX[0.0002900000000000],USD[2.1898430072734511],USDT[0.0000000090751718],XPLA[8.0766600000000000] |
| 00169919 | FTT[0.0110000000000000],NEO_BG_TICKET[2.0000000000000000],SRM[8.1162195000000000],SRM_LOCKED[23.8837804100000000],TRX[0.0000000050000000],USD[2.0000000000000000] |
| 00169923 | AAVE[0.1698100000000000],ADABEAR[39040207.4800000000000000],ARS[56717.2904681600000000],BTC[0.0344442641686829],ETH[0.0340828824000323],ETHBULL[0.0000000400000000],ETH[0.0340828783121345],FTT[0.9219487221426704],JPY[8172.7048026531805766],KIN[75780.5395574400000000],LTC[0.0081450751336755],LUNC[4689.9049758000000000],MOB[19.0000000000000000],SGD[100.0000000000000000],SOL[0.0022816300000000],SRM[186.7874220300000000],USDT[50.0121906292627803],XRP[5.0898003500000000] |
| 00169924 | ALGOMOON[440530000.0000000000000000],BSVDOOM[2780000.0000000000000000],MATICMOON[19000.0000000000000000],USD[5.0572185559812270] |
| 00169929 | BTC[0.0000174974884934],BVOL[0.0000000050000000],ETH[0.0007979166000000],ETHW[0.2124080863000000],OKB[0.0000000500000000],OMG[0.0000000850000000],SRM[4.5319827100000000],SRM_LOCKED[40.8695461000000000],USD[0.4008105662605754],USDT[0.0000000876 57995],WFLOW[0.0785571100000000] |
| 00169930 | MAPS[0.7351700000000000],USD[0.0044397573727608],USDT[-0.0042661727367097] |
| 00169931 | ETH[0.0000000200000000],ETHW[0.0007646100000000],FTT[0.0655042895129250],GBP[1777.7411942900000000],MOB[0.0000000337966700],MTA[0.7857744500000000],USD[95.3735793953600737],USDC[160.0352869600000000],USDT[0.0000000097594150] |
| 00169932 | BVOL[0.0000000400000000],ETH[0.0000000200000000],ETHW[0.0008686588666100],FTT[0.0279419026682025],LINKBULL[0.0000000046000000],NFT [294929275536295295][1],NFT [349125503687692761][1],NFT [381499783740629784][1],NFT [426013689162524572][1]... |
| 00169935 | AVAX[0.0000000012189523],BTC[0.0000002115500000],ETH[0.0000001445000000],ETHW[0.0000000075500000],FTT[0.0782639866395038],NFT [413496826855311051][1],NFT [520349331147820209][1],NFT [563137603055526731][1],SOL[0.0073426808887095],TRX[0.0003830000000000],USD[-0.0505064037655337],USDT[219.7198118398253122] |
| 00169937 | USD[70.4653645000000000] |
| 00169938 | ETH[0.0004000100000000],ETHW[0.0004000074254979],USD[0.0000009916881420] |
| 00169940 | AAPL[0.0000000076763473],AAVE[0.0000000147282550],ABNB[0.0000000050000000],AMD[0.0000000044809312],AMPL[0.0000000033770435],AMZN[0.0000000032264289],AMZNPRE[0.0000001966616],ARKK[0.0000000471091],ATOM[0.0000000981520000],AUD[0.0000001211261841],AVAX[0.00000001001242947],AXS[0.00000003175445],BABA[0.0000000999944990],BAND[0.0000000194321000],BNB[0.0000371139340432],BTC[0.0000005877609],BULL[0.0000000800000000],CHF[0.0000000442000000],COMPBULL[0.0000000002291990],DEFIBULL[0.0000000044200000],DO GE[0.0000000449840000],DOT[0.0000000204497266],ETH[0.0001781579353522],ETHBULL[0.0000000400000000],ETHW[0.0000007291942993],FTM[0.0000006458245],FTT[0.0000000621295110],GBP[0.0000000000742992],GOOGLPRE[0.000000003635108],HKD[0.0000023984800000],KNC[0.0000000138884800],LINK[0.00000006957],LTC[0.0000000223544221],LUNA2[0.0000000.0000000000000000]... |
| 00169941 | BNB[0.0000000071750447],BTC[0.0000000685896627],BVOL[0.0000000076200000],ETH[0.0000000876200000]... |
| 00169942 | BVOL[0.0000963155000000],LRC[0.8219300000000000],USD[0.2869119634745765],USDT[0.0000000047069141] |
| 00169943 | USD[0.7525760293506700] |
| 00169944 | LTC[0.0005310000000000],LUNA2[9.2039503660000000],LUNA2_LOCKED[21.4758841900000000],USD[0.0050058873434607],USDT[0.0087096136522223] |
| 00169946 | AUD[724.9100000007200417],BTC[0.0000567405436755],LTC[0.0000000036789219],SRM[0.7371732200000000],USD[11.3051670716785772],XRP[0.0000000057232275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00169950 | ATOMBULL[20.9543900000000000],BADGER[0.0099800000000000],BCH[0.0500000000000000],BULL[0.1200000000000000],BULL[1.0000000000000000],DAWN[3.5992800000000000],DMG[39.9920000000000000],ENJ[2.9928000000000000],ETH[0.0548200253600000],ETHBEAR[153594.0000000000000000],ETHBULL[0.0199973640000000],ETHW[0.0548200253600000],THEG[3.9944000000000000],USDI[23.2412358506350275000000000],USDT[4.6264648689260703] |
| 00169954 | BTC[0.0000000017739592],ETH[-0.0000000069252180],FTT[0.0000000088220835],LTC[0.0025239950000000],LUNA2[0.0052300059700000],LUNA2_LOCKED[0.0121870013900000],LUNC[1137.3193765000000000],MTA[2.0000000000000000],SOL[0.5176078857028085],USDI[-1.1267494568687521],USDT[0.0000000069588233] |
| 00169956 | BTC[0.0000000080000000],ETH[0.0000000012307499],ETHW[0.0012492000000000],FTT[1511.4406832279287518],USD[-0.0562950926672243],USDT[0.0627949879508315] |
| 00169957 | AUD[0.0000000033168689],BTC[0.0000679771000000],CEL[2.7226841500000000],CHZ[1520.0000000000000000],DOGE[1867.0000000000000000],DYDX[48.5000000000000000],ETH[0.5390000000000000],FTT[3.7409580319700072],LUNA2[0.0000002105127755],LUNA2_LOCKED[0.0000004911964755],LUNC[0.0045839640000000],MAPS[0.4657600000000000],SOL[0.0016600816568000],SRM[130.0000000000000000],TRX[0.0000030000000000],USD[0.0183027850261985] |
| 00169959 | ALTBULL[0.0000000000000000],BNBBULL[0.0000000070000000],BULL,SHIT[0.0000000064000000],BUSD[82.0516534200000000],CADBULL[0.0000000045500000],DOGEBULL[0.0000000044550000],DEFIBULL[0.0000000000277000],FTT[0.0010303852321078],GOG[0.6037586509195794],HXRO[0.0000000008623400],LUNA2[0.0000939070725500],LUNA2_LOCKED[0.0002191165026000],MIDBULL[0.0000000030000000],PRIVBEAR[0.0000000505000000],SLND[0.0954020000000000],USD[2.4778891603316469],USDT[0.0132930000000000],VETBULL[0.0000000050000000] |
| 00169960 | AMPL[0.0620434800973941],BTC[0.0000985700000000],ETH[0.0001690800000000],ETHW[0.0001690800000000],USD[0.4990110153383365],USDT[0.0000000054068071],XRP[0.8276000000000000] |
| 00169961 | BTC[-0.0009893833626753],USD[27.1082495312033172] |
| 00169962 | BEAR[79000.0000000000000000],BULL[0.0000000008900000],DOGEBULL[0.0000000011000000],ETHBULL[0.0000000000000000],ETHDOOM[0.0870000000000000],FTT[0.0000000096550267],TRX[0.0000050000000000],USDT[0.0634189188501882] |
| 00169963 | MOON[0.5894205100000000],USD[0.0072081120074029],USDT[0.2337457763287512] |
| 00169966 | ALGOMOON[195300116.2716049300000000],BXV,DOOM[58000.0000000000000000],USD[0.0498234730870134] |
| 00169968 | USD[0.0000000071691058],USDT[0.0000000027701726] |
| 00169969 | BTC[0.0167692900000000],TRX[0.0013990000000000],USD[1.6296277391008120],USDT[2305.9633301337884407] |
| 00169970 | USD[0.0000000038375000] |
| 00169971 | USD[0.0167692900000000] |
| 00169973 | BTC[0.0000000008896000],LUNA2[0.0010262284980000],LUNA2_LOCKED[0.0023945331610000],LUNC[223.4634159409257748],USD[0.2870642868701816],USDT[1.9944271269577797] |
| 00169974 | ADABULL[0.0000030950000000],ALTBULL[0.1078600000000000],BTC[0.0000127400000000],BULL[0.0000000092000000],BULLSHIT[0.0000000300000000],CEL[84.3448000000000000],DEFIBULL[0.0335098950000000],DRGNBULL[0.1873885100000000],ENJ[1099.9800000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EXCHBULL[0.0007234932000000],BVOL[0.0000000400000000],LUNA2[0.5650982790000000],LUNA2_LOCKED[1.3185620510000000],LUNC[123051.3400000000000000],MIDBULL[0.0112751890000000],PAXG[0.0016985300000000],PAXGBULL[0.0083379010000000],PRIVBULL[0.0251469040000000],USD[156.1362404519599877],VETBULL[0.0096000030000000] |
| 00169976 | USD[0.4162000015807893] |
| 00169977 | BTC[0.0000000005583896],COPE[0.0000000002046605],ETH[0.0000000100000000],FTT[0.0163022171173064],RAY[0.0000000093366398],SHIB[0.0000000084000000],SUSHI[0.0000000078940000],TRX[0.0000060000000000],USD[1749.7840718193140552],USDT[0.0000022490155011],XRP[0.0000000036861424] |
| 00169980 | ETH[0.0009581050609426],ETHW[0.0009581050609426],FTT[0.0000001065624241],LUA[0.0469945300000000],NFT[302017720110344126],NFT[557597909542566125],SRM[0.0837707000000000],SRM_LOCKED[0.5173102100000000],TRX[0.0000010000000000],USD[0.6561249712165295],USDT[0.5181980576243994] |
| 00169981 | USD[0.0000001508230900],USDT[0.0008506875000000] |
| 00169983 | BTC[0.0000000073000000],ETH[0.0008670500000000],FTT[0.2131347895314517],GMT[0.9400000000000000],BVOL[0.0000000035000000],MX[0.0000000040000000],SOL[0.0000001000000000],SRM[34.0948430300000000],SRM_LOCKED[134.0078655900000000],TRX[0.0000410000000000],USD[13.7100069372],USDC[10367.7000000000000000],USDT[6.5444596622828002] |
| 00169984 | USD[0.0424464490000000] |
| 00169985 | BCH[0.0000000000000000],BNB[0.0028541396437500],BOBA[0.0818770000000000],ETH[0.0000500025000000],ETHW[0.0000500025000000],FTT[751.3506189663544190],MATIC[0.0002343000000000],OMG[0.0000000714185000],SOL[0.0000000009356085],SRM[4.0341211700000000],SRM_LOCKED[123.0829727700000000],TRX[0.0000840000000000],USD[61.0000000000000000],USDT[0.0000000080943582] |
| 00169988 | AAPL[0.0019596212512700],AAVE[0.0000000054428400],AURY[0.0000001000000000],AVAX[0.0412000787681400],AXS[0.0000001000000000],BTC[0.0000002579016311],CEL[0.0000000030043400],DAI[0.0000000020000000],ETH[0.0000071230005400],ETHW[0.7360121370000000],FIDA[1.5654305900000000],FIDA_LOCKED[3.9205860000000000],FTT[1421.7405426597967171],GBP[0.0400000560000000],LOOKS[0.8029359189854900],MATIC[0.0000000007146923],NFT[315793679974327887],NFT[343287143744870072],NFT[351112833015805779],NFT[351111141083555762],NFT[373851763480494664],NFT[389370029568725982],NFT[29206157957961998],NFT[407303454764761912],NFT[412695617690140218],NFT[425503848630825903],NFT[437412726322387666],NFT[493739274043269855],NFT[497392740432698555],NFT[503616432635149869],NFT[506892245877524277],NFT[571741772425849983],NFT[574926542479405892],NIO[0.0000000753334700],SOL[0.0000002295000],SPY[0.0003646856710000],SRM[10.7335730200000000],SRM_LOCKED[318.9756458000000000],STETH[0.0000001755070069],SUSHI[0.0000000022416100],SXP[-0.0000000015762210],TOMO[0.0000000000000000],TONCOIN[0.0000000000000000],TRUMPFEBWIN[260.4000000000000000],TRX[0.3232782673538390],TSLA[0.0066202400000000],TSLAPRE[-0.0000004808560],USD[24.7419284810148855],USDC[6585.7465647000000000],USDT[0.0000001565203371],YFI[0.0000000000000000] |
| 00169990 | ETHBEAR[0.0050000000000000],USD[0.1040495296072640],USDT[0.0027850000000000] |
| 00169991 | BTC[0.0000900000000000],LINKMOON[50.3100000000000000],USD[-0.4699953000000000] |
| 00169992 | FTT[0.0037132209380000],USD[0.7384465950640478],USDT[0.076621052] |
| 00169993 | BTC[0.0000000066703736],ETH[-0.0030471824465685],ETHW[0.8408550123416730],LUNA2[1.2327869780000000],LUNA2_LOCKED[2.8765029490000000],SRM[8.5096790800000000],SRM_LOCKED[121.9932785300000000],USD[54327.8576276059752795],USDT[0.0000000005947320] |
| 00169996 | BTC[0.0000568806443646],ETH[0.0000001000000000],FTT[0.3099749143926987],LTC[0.0093115100000000],NFT[394037185972674537],SOL[0.0000001335525588],USD[0.4907982737154624],USDT[1.9150664349540083] |
| 00170000 | BTC[0.0000003532253337],FIDA[0.0009938900000000],FTT[0.0319522212937354],LINK[0.0000000000000000],SOL[0.0000001000000000],SRM_LOCKED[0.1724781500000000],USD[0.3028831689305218],USDT[0.0075959059458761] |
| 00170001 | USD[7.5929070996905000] |
| 00170002 | FTT[155.0001550000000000],PSY[5000.0000000000000000],USD[0.4074579054603089],USDT[0.0393016087317024] |
| 00170004 | FTT[0.0475153967626312],MER[0.9252000000000000],SUSHI[0.0000000050000000],USD[0.0000001265863210],USDT[0.0000000089358587] |
| 00170005 | USD[0.0099290094050644] |
| 00170008 | FTT[0.9754149500000000],SRM[1.7822443800000000],SRM_LOCKED[0.0379772400000000],SXP[0.0325690000000000],USD[1.3100000250000000] |
| 00170010 | BCH[0.0043287400000000],BCHA[0.0043287400000000],BULL[0.0000990300000000],SOL[0.0051549600000000],USD[14.5707834148339045],USDT[0.0000000097746220] |
| 00170012 | SRM[0.0000091200000000],SRM_LOCKED[0.0000368400000000],SXP[0.0709775000000000],USD[0.0000000002500000] |
| 00170014 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.0704407450000000] |
| 00170018 | USD[7.0000001500000000] |
| 00170019 | USD[-0.0989683809500000],USDT[0.4130000000000000] |
| 00170020 | ATLAS[9788.3230746638035850],BNB[2.1350570521511800],BTC[0.0021888636399965],DOGE[193.3847615005253000],ETH[0.3811537246660076],ETHW[0.3901537250733043],KIN[30499.0000000000000000],MATIC[710.9137906142784568],SHIB[66498793.0000000000000000],SOL[2.7914746885571789],SUSHI[0.0030756184019000],TOMO[51.0622968398016600],TRYB[119.7124920042292300],UBXT_LOCKED[58.0021716500000000],USDI[41.2591959970785456],USDT[0.0198192827963099],XRP[3439.2056509477128600] |
| 00170023 | USD[354.6020565850000000000000] |
| 00170024 | 1INCH[0.5937886729203800],AAVE[0.0038166021472682],AMPL[0.9917481101814100],ATLAS[5.9960000000000000],AVAX[0.0860922753931800],BAND[0.0123399553352000],BNB[1.8174595009725581],BNT[0.0269555832241100],BUSD[38427.8798033300000000],DOT[0.0794867884460300],DYDX[0.0282750000000000],ETH[0.0009482271672000],ETHW[1.1966461826960],FTM[0.7808542531737600],FTT[25.0778800000000000],HT[0.0962041643215500],LINK[2.4876628109974300],MANA[0.8795400000000000],MATIC[2.5146699019749200],NFT[362531747104260641],OMG[0.1181592140922000],POLIS[0.0644160000000000],RAY[0.3204200843580000],RSR[4.1362267796000000],RUNE[0.0575420990770000],SAND[0.9639000000000000],SOL[25.2161812473585000],SPELL[37.3710000000000000],SXP[0.0339514949831500],USD[1000.0000000000000000],USDT[154.7113023669153282],XRP[0.0048389736340000] |
| 00170025 | ETH[0.0000010000000000],ETHW[1.8151309117010519],USD[-2.1528295858275111],USDT[0.0000000025809000] |
| 00170026 | BTC[0.0000000001274094],DAI[0.0102171500000000],ETH[0.0001562167487600],ETHW[0.0000001057068335],FXS[3799.4865624000000000],GRT[0.0000000016033999],KNC[36935.5069680000000000],LEO[0.0000001067100000],NFT[498832449036845157],RUNE[0.0000000007554325],SRM[0.0913542000000000],SRM_LOCKED[0.2823410000000000],TRX[0.2824100000000000],USD[43.7894680000000000],USDT[0.0000000060649000] |
| 00170027 | BNB[0.0079090000000000],BTC[0.0000116709144225],FTT[25.2962959200000000],NFT[496792995309124431],SLD[0.0000000400000000],USD[0.7726024615572420],USDT[0.0052465573866929] |
| 00170028 | AXS[0.0613560000000000],BTC[0.0018227186203780],ETH[0.0002475275000000],ETHW[0.0342130115716602],FTM[0.2333200000000000],FTT[0.0967335000000000],HXRO[0.0847400000000000],LRC[0.3697400000000000],LUNA2_LOCKED[0.0016272610500000],NFT[360855987067096151],POLIS[0.0122800000000000],SRM[0.8332126100000000],SRM_LOCKED[0.0425315.6741000000000000],TRX[0.0000000000000000],USD[3414.7455054137182335000000000],USDT[0.0057910179213101],USTC[0.0987200000000000] |
| 00170029 | BTC[0.0000000041090000],ETH[0.0000000004400000],FTT[538.3580448000000000],NFT[309978563435839703],NFT[476786945971162903],SLP[0.0000000024000000],SOL[0.0000000010000000],SRM[218728400000000],SRM_LOCKED[112.4418271600000000],USD[0.0030615569069475] |
| 00170030 | USD[16.8008988234500000] |
| 00170032 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.0000005250000000] |
| 00170033 | USD[0.0068413372500000] |
| 00170034 | TRX[0.0000040000000000],USD[0.1796502406190069],USDT[0.6934907288326 71] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170039 | USD[0.0085753100000000] |
| 00170040 | SRM[25.2281162200000000],SRM_LOCKED[0.9109053800000000],USD[0.4289398460994800] |
| 00170041 | BTC[0.1004435425000000],ETH[0.7885630500000000],ETHW[0.0000063500000000],USD[0.0000552980908592],USDT[6898.8507787582974587] |
| 00170045 | ETHMOON[269000.0000000000000000],USD[0.2215420112500000] |
| 00170046 | LTC[0.0000000009811600] |
| 00170047 | AVAX[0.0839640073686323],BNB[0.0000000075108763],BTC[0.0000817969813349],COMP[0.0000000097000000],ETH[0.0000000065233346],FTT[0.0000000954517454],SOL[0.0000000050000000],SRM[2.2614682700000000],SRM_LOCKED[9.7102500000000000],TRX[0.0001300000000000],USD[10.8936164600083355],USDT[1899.7863615931479701] |
| 00170048 | AAPL[0.0040103968632000],BNB[0.0000000050000000],BTC[0.0000000116255000],ETH[0.0000000095000000],ETHW[0.0008011595000000],FTT[0.0020399599169170],SUSHI[0.0000000186573 00],TRX[0.0000010000000000],USD[840.7241849769418398],USDT[0.0000000078043005] |
| 00170049 | SRM[6.0000000000000000] |
| 00170050 | USD[1.7909126850000000] |
| 00170051 | AAVE[0.0000000050000000],BADGER[0.0097813200000000],BCH[0.0006912092500000],BTC[0.0000000098109300],COIN[0.0000000877600000],DOGEBEAR2021[0.0004031120000000],ETH[0.0000001512501816],FTT[0.0901558020000000],SLV[0.0000000050000000],SRM[8.2574622600000000],SRM_LOCKED[47.8607047600000000],SXP[0.0875000050000000],USD[2.7865337480853596],USDT[0.0000000039060463],YFI[0.0000000075000000] |
| 00170053 | BTC[0.0000000064488424],ETH[0.0000000114586993],FTT[0.0000000100989101],LTC[0.0279047011740150],USD[-1.1963735505957387],USDT[0.0000000015277693] |
| 00170055 | USD[0.3516544000661124] |
| 00170059 | BCH[0.0000000060000000],BTC[0.0000000013420820],FTT[0.0892243636669884],LUNA2[0.0009470041830000],LUNA2_LOCKED[0.0022096764270000],TRX[16.2812930000000000],USD[-1.0256669797049729],USDT[0.0028210010037746] |
| 00170061 | AVAX[0.0000000699903861],BTC[0.0000001428962100],BUSD[8330.4043689000000000],COPE[0.0000001637000000],ETH[0.0000003000000000],FIDA[0.0000000089020000],FTT[0.0334314330497982],LUNA2[0.0000000100547822],LUNA2_LOCKED[0.0000002346115851],LUNC[0.0000000079001565],SOL[0.0075400113600924],SRM[0.4330995942752281],SRM_LOCKED[250.1872093300000000],UBXT[0.0000000315213711],USD[0.0045059166517191],USDT[0.0000000617051402] |
| 00170065 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0000935965574132] |
| 00170070 | BTC[0.0000000001203648],ETH[0.0000067100000000],ETHW[0.0000067100000000],USD[1.5295011992723328] |
| 00170070 | USD[0.0036018246928000] |
| 00170072 | USD[7.7213339500000000] |
| 00170073 | ETH[-0.0000000264225216],FTT[0.0000000069505001],LINK[0.0000000085786658],LINKBULL[0.0000000250985500],TRX[0.0000000456614236],USD[0.2655186550815466],USDT[0.0000000103373938] |
| 00170075 | ALGOBULL[0.4000000000000000],USD[0.0867701020000000],USDT[0.0000000495547839] |
| 00170076 | FTT[805.1254611000000000],SRM[62.6231059000000000],SRM_LOCKED[59.7768941000000000],USD[13763.3264091050000000],USDT[0.0000000113510448] |
| 00170078 | FTM[0.9867000000000000],FTT[0.1949343432187200],LOOKS[0.9276100000000000],USD[660.5545301136503924],USDT[0.0000003700058691] |
| 00170079 | ALGOMOON[2342000000.0000000000000000],USD[80.0000000806795600] |
| 00170081 | AMPL[0.0445827225946344],BTC[0.0076795500000000],LINK[0.0582600000000000],USD[2459.6091050870000000] |
| 00170082 | USD[-0.0121408415000000],USDT[2.0000000000000000] |
| 00170083 | ALGOBULL[269.2000000000000000],USD[0.0014026528970343],XTZDOOM[0.0060000000000000] |
| 00170091 | LUNA2[36.7390248000000000],LUNA2_LOCKED[85.7243912000000000],USD[0.0000041883003820] |
| 00170092 | POLIS[0.0754000000000000],USD[0.0867701020000000],USDT[0.0000000041807260] |
| 00170094 | BNB[0.0084911850000000],ETH[0.0001500000000000],ETHW[0.0001500000000000],FTT[25.1074437918531620],HT[0.0038630000000000],HTDOOM[9.0000000000000000],SOL[0.3000000000000000],SRM[1.9461344100000000],SRM_LOCKED[32.3138659900000000],SUSHI[0.4844800000000000],USD[18.5840075581477782],USDC[201899.7463529400000000],USD[0.0316732668486484] |
| 00170095 | AAVE[0.0000312700000000],ETH[0.0196183181846062],ETHW[0.0196183181846062],USD[2.1005429601101803] |
| 00170098 | USD[183.6974541600000000] |
| 00170099 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[1.5720565040000000] |
| 00170100 | ATLAS[4290.0214500000000000],BTC[0.0000000095000000],CONV[999.8195000000000000],ETH[0.0001278550000000],ETHW[0.0001278550000000],FIDA[1.0000550000000000],FTT[150.9044930000000000],OXY[999.8195000000000000],RAY[7.1107105000000000],SRM[1.0000000000000000],TRX[0.0000070000000000],USD[-0.0344141728127222],USDT[0.0053074672726833] |
| 00170101 | FTT[186.4758276842396892],SOL[226.9599861327172280],USD[-0.0000014582045961],USDT[0.0000000128594715] |
| 00170102 | BTC[0.0234794486368170],COPE[0.0000000050000000],DOGE[2.0000000000000000],FTT[32.9432107000000000],USD[250.2416314161323761] |
| 00170103 | IMX[0.0000000015706788],STG[0.1568668807934586],TRX[25372.6651540000000000],USD[1.6720139381600108],USDT[0.0842031972703165] |
| 00170109 | BTC[0.0000000093500816],FTT[0.0037757299378822],SOL[0.1324998200000000],USD[3.7626737615318 07],USDT[0.2720570071723418] |
| 00170112 | BTC[0.0001994500000000],SOL[0.1995800000000000],USD[12.8577228205828500000000000] |
| 00170114 | USD[-148.2265815442650000],USDT[260.7283648744043736] |
| 00170115 | BCH[0.0000004611307],BUSD[1112.8016194000000000],ETH[0.0000001000000000],FTT[0.0000000806931802],SOL[0.0000000028279834],SRM[0.0301232800000000],USD[3000.0000001815304 49],USDT[0.0000000742071642] |
| 00170116 | BTC[0.0000000549000000] |
| 00170118 | CEL[326.0336683588820200],DOGE[9658.8435995776668600],LTC[8.5002580570088800],LUNA2[0.0806259483400000],LUNA2_LOCKED[80.2489837128000000],LUNC[17556.4700000066188000],TRX[32362.6362125526099223],USD[407.4311332246627226],USDT[0.0000000079706385],XRP[9463.9331021494993632] |
| 00170119 | USD[16.0155722629500000] |
| 00170121 | USD[0.1720513883243906] |
| 00170127 | AVAX[0.0000000100000000],BTC[0.0000000043000000],DOGEBEAR2021[0.0001688000000000],ETH[0.0000000100000000],ETHW[0.0004476000000000],LUNA2[25.9203321800000000],LUNA2_LOCKED[60.4807750800000000],LUNC[5644180.6303125000000000],SRM[5.9460553200000000],SRM_LOCKED[57.4532375300000000],STG[0.4208102000000000],TRUMPFEBW IN[18618.3707958700000000],TRX[0.5344120000000000],USD[254687.8365814041157479000000000],USDT[0.9077233096036232],USTC[0.0170800000000000] |
| 00170129 | BTC[0.0000000078565] |
| 00170135 | ALTMOON[4.1077113700000000],BTC[0.0000000072123445],USD[13.9202292952665947],USDT[0.0000000009037756] |
| 00170137 | BTC[0.0000088800000000],FTT[1.0000000000000000],USD[9.1086563500000000],XRP[0.5000000000000000] |
| 00170140 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000015940300],XRP[0.3885186000000000] |
| 00170143 | ALGO[-0.0178999079754612],AMPL[0.0000000007841732],AVAX[0.0000000077582307],BTC[0.0000001820919180],ETH[0.0000003250018485],FTT[0.0000000120371658],LTC[0.0000000051690267],TRUMPFEBWIN[378.7479650000000000],TRX[0.0007790000000000],USD[8364.0073014292507515],USDT[2000.0000048403720547] |
| 00170144 | AUD[0.0000001791812636],BTC[0.0983252053040000],CRO[13807.4430041265000000],ETH[0.0000000090586280],MATIC[0.0000000800000000],SOL[7.0000039471905296],USD[836.3868575742527894],USDT[0.0002232578655122],XRP[42.9914000000000000] |
| 00170145 | USD[21.1732486363750000] |
| 00170152 | USD[1687.4853263600000000] |
| 00170153 | USD[30.8724972000000000] |
| 00170154 | 1INCH[0.6176250000000000],ADABEAR[0.0071860000000000],ADABULL[0.0003352000000000],ALGOBULL[0.9610000000000000],ATOMBULL[0.0001228000000000],BAND[0.0782225000000000],BCHBULL[0.0089040000000000],BEAR[0.0829865000000000],BNBBEAR[0.0012140000000000],BNBBULL[0.0003542000000000],BULL[0.0000880290000000],DOGEBULL[0.0003307600000000],EOSBULL[0.0078140000000000],ETCBEAR[0.0023455000000000],ETCBULL[0.0006574000000000],ETHBEAR[0.0342460000000000],ETHBULL[0.0002904700000000],FTT[0.0147000100000000],LINKBEAR[0.0079260000000000],LINKBULL[0.0008080000000000],MATICBULL[0.0006340000000000],RAY[0.3263850000000000],THETABEAR[0.0000605000000000],TRX[0.0017300000000000],TRXBULL[0.0744900000000000],USD[0.0058557834239717],USDT[0.0401295105200000],XRP[0.0000000034283445],XRPBEAR[0.0031860000000000],XRPBULL[0.0021120000000000],XTZBEAR[0.0081080000000000],XTZBULL[0.0004354000000000] |
| 00170156 | APT[21.0000000000000000],BADGER[0.0000000080000000],DYDX[8.3000000000000000],FTT[25.0980339289770850],RAY[125.6099099000000000],SOL[0.0000000141091029],SRM[158.0766017000000000],TULIP[7.9000000000000000],USD[1769.9566606257851698000000000],USDT[0.0000000025551778],YFI[0.0000000050000000] |
| 00170157 | USD[0.1349678090000000],USDT[0.0090000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170158 | BAO[1.00000000000000000],BULL[0.00009936000000000],EUR[0.00000011806686],LINKBULL[0.00000000800000000],RSR[1.00000000151371716],USDT[0.00000009576513]] |
| 00170160 | 1INCH[0.00000008290935000],AAVE[0.0000004465352000],ADABULL[0.0000000977000000],AVAX[0.0000000246785500],BEARSHIT[4201.30000000000000000],BTC[0.0000007404654064],BULL[0.0000008670942],BULLSHIT[0.00000027554877],BVOL[0.0000001075548777],COMP[0.0000007750000],CRV[0.00000000000000100000],DAI[0.0000002521118000],DEFIBEAR[1747300.00000000000000000],DEFIBULL[0.0000001625000],DOGE[0.00000000918500000],DOGEBULL[0.0000000340000],ETH[0.0000039222028],ETHBULL[0.00000027396399],ETHW[0.0000001067240644],FTT[0.00000005013414],GDX[0.0000140009423945300],GDXJ[0.00417014797145500],GLD[0.00387500068015500],LINK[0.3266894100000000],LINKA_LOCKED[129.08160860000000],LUNC[0.0000008552180],MIDBEAR[474.0200000000],PAXG[0.0000031000002281284000],SNX[0.0000000963025000],SOL[7.615826115456980],SRM[15.896970450000000],SRM_LOCKED[30.919812000000],SUSHI[0.0000150453200],THETABULL[0.000000040000000],TRX[0.000000000916360],UNI[0.00000089590000],USD[37403.918558600000000],USDT[0.0000082816164],USTC[0.00000000091000000],XRP[935.000000000000000] |
| 00170162 | BTC[0.01720000000000],CHZ[2240.000000000000000],DOGE[3453.0000000000000],ETH[0.244000000000],FTT[20.300987382163142],SOL[5.13000000000000],USDT[0.000000091000000],XRP[935.00000000000000] |
| 00170163 | APE[0.0381430200000000],AVAX[0.000065100000000],BCH[0.000000091133932],BNB[0.00000001000000000],BTC[0.0000000352182235],BULL[0.00000003100000000],COPE[0.000000000100000],ETH[0.00000001695329933],FTT[0.0141869741830344],LTC[0.0007138000000000],LUNA2[0.0606677945900000],LUNA2_LOCKED[0.1415581874000000],LUNC[152105400000000000000],RAY[1.655239200000000],NFT[31849553034907023?],[t],NFT[4259867804764497717],[t],NFT[4867494746562566699],[t],NFT[5525055303627141427],[t],NFT[5547736256083578790],[t],TRX[0.000895000000000],USD[-1.0737317722443755],USD[7262.1704691529401239],ZEC[BEAR[0.005926880000000] |
| 00170164 | ETH[0.3710000000000000],ETHW[0.31100000000000],USD[-10.649782866500000] |
| 00170165 | USD[0.00805169068961000] |
| 00170169 | BEAR[0.00000000670333997],BNB[0.00000005842090?],BTC[0.0000000540856?1],BULL[1.0003696900000000],DOGE[0.0000000616143564],ETH[0.00000000328481973],FTT[0.00000054883983134],TRX[0.0000000937247984],USD[0.00000032848197?],USDT[0.0000001835673?],XRPBULL[2387758.9221044570662839] |
| 00170172 | USD[0.19746347000000000] |
| 00170173 | USD[0.0000000134632050],USDT[0.0000000068280406] |
| 00170175 | BTC[0.1299336597385400],CREAM[75.640884000000000],DOGE[46.461404536727700],ETH[0.0064907470141?04],ETHW[1.7009880059335259],FTT[25.500000000000000],SOL[2.006935344771360],TRX[0.00102726053560?0],UNI[0.00000097360500],USD[558788.1042166103334470000000],USDT[1059.0054073624077373] |
| 00170176 | BTC[0.00001957829676886] |
| 00170177 | BNB[0.000000042177700],BTC[0.0000000802420200],BUSD[527051.29044394000000],DOGE[0.00000000994240000],ETH[0.00000008402410?0],EUR[0.0046787200000000],FIDA[3.9752281600000000],FIDA_LOCKED[9.1754566400000000],FTT[0.0177174200000000],GMT[0.0000003681740?0],PSY[5000.00000000000000],RUNE[0.00000000000400200000],SRM[66.094917500000000000],USD[-1.1257470066?0085] |
| 00170180 | AAVE[0.0000005100000],ADABULL[0.0000000100000000],BTC[0.0000000107152223],BULL[0.000000002884500],DOGEBULL[0.0000000284150000],ETH[0.00000006000000],ETHBULL[0.0000000250000],GRTBULL[0.00000000762500],KNC[0.0000000000100000],LINK[0.00000000420000],LINKBULL[0.0000000425000],LTC[0.0000000000001000000000],TRXBULL[0.0000000000001000],USD[413.164936239232033100000000],USDT[0.000030000000000000],VETBEAR[0.00000001000000],XAUT[0.0000000000010000],XLMBULL[0.0000000200000000] |
| 00170182 | BIC[0.335309600000000],CLV[0.0857000000000000],CQT[0.3790842400000000],ETH[0.00000009125000000],ETHW[0.00000001250000000],GOS[0.1907570000000000],GOSD[0.19075700000000],GOX[0.176734270000000],IMX[0.0226438700000000],LUNA2[93.0058930200000000],LUNA2_LOCKED[218.413750400000000],NFT[335762268531198761],[t],NFT[3909400619958785871],[t],NFT[4664943588476436601?],[t],NFT[5747262270138580041],[t],RUN[0.00000000000?00],SRM[1.892194000000000],SRM_LOCKED[216.5107895100000000],TRX[0.0000700000000000],USD[0.00000243590488],USDT[15666.913950092893270],XRP[0.210000000000000] |
| 00170183 | BTC[0.00000002700000],ETH[0.0000001108293610],FTT[0.0000011082936?0],GMT[0.0000001108274610?],LINK[1420.5576946196226955000000000],USD[0.00000009876403] |
| 00170184 | USD[0.1582801157630000] |
| 00170185 | AVAX[3.2043752000000000],BTC[0.0000000268233566],BULL[0.0000000091716500],DOGEBULL[0.000000080600000],ETH[0.000000100000000],FTT[0.5716361471087460210],USD[0.05568879361163098] |
| 00170190 | NFT[4080656832213383421],[t],USD[0.1310811701325797],USDT[0.0000000833374125] |
| 00170191 | ADABULL[0.000000007000000],ALGOMOON[1097500000000000000000],AMPL[0.00000008077406],AUD[0.0000000220281541],BCH[0.00000012031156?],BNB[0.00000031654000],BNBBULL[1.06000000000000],BTC[0.00001472183000],COMPBULL[0.00000004000000],DEFIBULL[0.00000004000000],DMGBULL[0.0092898800000000],ETCBULL[1695.0000000000000],ETH[0.00033874224643],ETHW[0.00033870969639?2],FTT[0.0023826155214299],GOS[0.09396660000000],GRTBULL[0.84193520000000],KNCBULL[0.0000000278919?0],LINKBULL[1.5470000000000000],LTC[0.0000004000000000],MATICBULL[2850.0000000000000000],MKRBULL[0.000000010000000],SOL[0.00000009571549?0],SUSHIBULL[0.0000000030000],SXPBULL[0.000000000700000],TRX[0.0326856477808859],UNISWAPBULL[0.00000010000000],USD[0.2173694419979351],USDT[0.000000249921503],XRP[0.00000102530460] |
| 00170192 | BTC[0.00009332000000000],USD[0.0836684507360308] |
| 00170195 | APT[0.00000000525310841],ATLAS[0.00000009482400000],ATOM[0.00000000000054207?0],DOGE[0.000000044897451],ETH[0.00000004104843?2],FTT[177.2284264260425000],LINK[1390.5069525000000],LUNA2[0.592068808000000],LUNA2_LOCKED[1.39814938900000000],MATIC[0.00000002162741?],RAY[0.0000000000000000000000000],SRM_LOCKED[6.36520211000000000],USD[34068?.1178554503391610],USDC[460.00000000000000] |
| 00170196 | USDC[460.00000000000000] |
| 00170197 | 1INCH[0.01825000000000000],AMPL[0.000000005321996],AVAX[310.00043200000000],BTC[0.043865914211600],CHZ[130.086250000000000],DOGE[8675.4976700000000],DOT[457.1010700000000000],ETH[0.6784352605054555],ETHBULL[0.000000083800000000],ETHW[42.0096586966557?123],FIDA[1.30033049000000],FIDA_LOCKED[0.09836210000000],FTMBSS[188.190000000000000],FTT[0.094174375000000],LEO[0.00612000000000000],LTC[0.061216505809385],LINK2_LOCKED[1.12905400000000],MANA[1477.007385000000000],MATIC[5.66672530000000000000],MER[0.06931701000000],RON[0.05550178300000000],SHIB[25000000000000000000000],SOL[5.490757000000000],SPELL[27500.000000000000],SRM[3159.67032880000000],SRM_LOCKED[243.56568969600000000],SUSHI[1.232215300000000],SXP[0.0201200000000000],TRX[0.00000000000000000],USDC[0.70102000000000000],WBTC[0.0000001000000],XRP[55.057235000000000],COMPBEAR[0.00297900000000000],ETH[0.0002758500000000],ETHW[0.0002758500000000],SOL[0.05826381000000000],USD[202.8179111874851192000000000],USDT[0.3673767012404062] |
| 00170199 | ETH[0.000000005205372?0],FTT[25.0000000000275488],LINK[0.0000000100000000],USD[-0.000000018074158],USDC[2215.889995150000000],USDT[0.0000000124344772] |
| 00170200 | BTC[0.00014731000000000],SRM[0.94722750000000000],SXP[0.0182025000000000],USD[33.709101518018443],USDT[0.000000004500000] |
| 00170202 | USD[0.676315710000000] |
| 00170203 | USD[0.000000011986823?0] |
| 00170207 | BSVBULL[2526956.08700000000000],TRX[0.000037000000000],USD[0.0000000318553919],USDT[0.000000077580000] |
| 00170219 | USD[0.000015771950039] |
| 00170220 | USD[0.000030933690729?4] |
| 00170222 | BTC[0.00126590100000000],USDT[0.585398455500000] |
| 00170224 | ALGO[0.00000004539595?0],AMPL[0.000000033372960],BNB[0.00000000055561021],ETH[0.000001174277556],ETHW[0.0000011798258830],MATIC[0.00000000000000],SOL[0.0000064891449581],TRX[0.01080700055588994],TRXBULL[0.0000044910000000],USD[0.0054450542771586],USDT[0.1752199991901782],XRP[0.000000144680000] |
| 00170225 | BTC[0.00001675409105?9],CHZ[0.00000004500000],DOGE[0.221593510000000],ETH[0.000826789789140],ETHW[0.000826789789140],FTT[0.07559563461067?05],HKD[0.00521038000000000],LTC[0.00000003900000],LUNA2[0.0000002551851533],LUNA2_LOCKED[0.00000005954319?7],LUNC[0.00555671365749?0],SHIB[799848.0000000000],USDT[0.0000000000?] |
| 00170226 | BNB[0.000000089353898],BTC[0.0000000503352500],BUSD[278255.84302236000000],ETH[0.0000000683436?00],ETHW[0.0000000683436?00],FTT[0.0000000683436?00],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[27521.00000000000000000000],FTX_EQUITY[84537.000000000000000],FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[3000.00000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[7392.0000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[30800.00000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[51333.0000000000000000],MAPS_LOCKED[4235668.78980986000000000],MSRM_LOCKED[1.0000000000000],SOL[0.0000000011102641?0],SRM_LOCKED[12228487.4523697100000000000],USD[0.00000016535433?] |
| 00170227 | ETH[0.000001800000000],ETHW[0.000001800000000],USD[0.482128511043?722] |
| 00170229 | USD[1.19900001962392?1] |
| 00170234 | ALGOMOON[2000000000000],USD[0.003179434766480] |
| 00170234 | 1INCH[0.625061340000000],AAVE[0.0025745553000000],AKRO[877648.3043815900000000],ALICE[2601.5000000000000000],ALPHA[291.1205411000000000],AVAX[183.80000000000000],BADGER[47.9700916489000000],BAL[0.0029928080000000],BAND[0.0903997650000000],BAT[12351.62151996000000000],BCH[0.0007041627300000],BCHAD[0.00869843000000000],BNBBULL[0.0165535920000000],BOBA[0.1553920000000000],CHR[0000861285900000],CMT[794.00000000000000],CHR[9421512650000000000000000],COMP[2.342032706175000000],CREAM[7.8042034000000000],CVC[2579.00000000000000],DENT[3043100.000000000000000],DODO[22793200000000000000],DOGE[13617.4027882000000000],DOGE[1.52.8604507000000],DYDX[52173.00000000000000000],ENJ[0.9390774000000000],ETH[0.0070603739000000],ETHW[0.0076089510000000],FTM[5800.25824100000000000],GAL[4.1091100000000000],GRT[5022544600000000],HNT[1129.1642501310000000],HT[0.08453530000000],JST[0.05327220000000000],KNC[0.0257450590000000],LINA[506840.00000000000000],LUNC[0.0759982070000000],LRC[2018.2873678100000000],MANA[52670000000000],MATIC[3736.864000000000000],MKR[0.0005901735000000],NEAR[4036.00000000000000],OKB[3.1264000000000000],OMG[2431453400000000],PEOPL[E1.00000000000000000],PERP[9.09000000000000000],REEF[0.6796301000000000],REN[36000.2318861200000000],RSR[16181906179603000000000],RUN[0.0000000002?0],SHIB[31300000.00000000000000],SLP[22997781000000000000],SOL[0.0084380200000000],SPELL[6300.000000000000000000],SRM[73383.1482829000000000],SRM_LOCKED[81.9711830000000],STMX[17910.00000000000000],STORJ[1629.00000000000000],SUN[312.9875470000000],SUSHI[2868.1270918000000000],SXP[0.9373955200000000],TOMO[0.0332520100000000],TONCOIN[0.10000000000000000],TRX[0.155405960000000],UNI[207.86619820000000000],USD[164293.10024417658750000000000],USDT[15507.08136991028461860],WAVES[1320.225317475000000],XRP[23756.63007373000000],YFI[0.00000000000000] |
| 00170238 | AVAX[0.0088062000000000000],BTC[0.00000032177082],ETH[0.0000000044967?],GMX[0.009713100000000000],USD[0.018089831528303],USDT[0.000000116454134] |
| 00170240 | BTC[0.000000018100000],FTT[0.086795000000000],LINA[201597.21024381000000000],SOL[0.00420920000000000],USD[0.005303062674325] |
| 00170242 | AMPL[0.000000002065488],DOGE[0.000000009392775],ETH[0.000000016036035],FTT[0.00072846810190999],LUNA2[0.03382323286000000],LUNA2_LOCKED[0.00789208766700000],LUNC[262.00000000000000],TRX[0.000000039201309],TRYB[0.000000039201309],USD[0.00267929940924987],USDT[0.000000002??71193],USTC[0.3084650000000000],XRP[0.000000000162773] |
| 00170243 | USDT[0.127345130550000] |
| 00170245 | ETH[0.0032742000000000],ETHW[0.0009597500000000],FTT[0.025622454416513],GME[0.023351680000000],LUNA2[0.7517397350000000],LUNA2_LOCKED[1.75405938200000000],SOL[0.00000009500000000],USD[0.040346582247138] |
| 00170248 | ALCX[0.000000002000000],FTT[0.000000088480000],USD[0.29865166869264],XAUT[0.000000045673435] |
| 00170251 | USD[0.0060670826348744],USDT[0.07000000000000] |
| 00170252 | ETH[0.4459108000000000],ETHW[0.4459108000000000],USD[871.1087943705000000],USDT[1755.2035000062567688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170254 | USD[25.000000003202242],USDT[0.000000092135952] |
| 00170256 | BTC[0.0000314761430000],DOGE[2382.501780000000000],ETH[0.0146464100000000],ETHW[0.0146464100000000],MATIC[70.000000000000000],USD[-110.9715123743295000000000000] |
| 00170258 | BEAR[0.0336220000000000],BULL[13.393973404240000],ETH[65.945922280000000],ETHBEAR[0.790900000000000],ETHBULL[259.933700403000000],ETH_LOCKED[59.945922280000000],FTT[800.000000000000000],LINKBULL[0.000308400000000],MOB[0.160000000000000],SOL[13602.415050000000000],SRM[22510.341508010000000] |
| 00170260 | 0.SRM_LOCKED[373.556260070000000],SUSHI[7686.00000000000000],SUSHIBULL[7.647440000000000],USD[389633.98183246649000000],USDT[111.157030357600000],XLMBULL[5.540000000000000],XRPBULL[16626.041214640000000] |
| 00170261 | BSVDOOM[178700.000000000000000],TRX[0.000001000000000],USD[0.051120820000000],USDT[0.000000060000000] |
| 00170262 | AAVE[0.000000004590000],BTC[0.000000006640000],ETH[1.000000000000000],USD[325.740593360190126],USDT[0.000097093495205] |
| 00170264 | SRM[2.997900000000000],USD[51.826689710000000] |
| 00170265 | USD[0.073979364300890],USDT[0.030000000000000] |
| 00170266 | BTC[0.000000007270810],ETH[0.000000100000000],FTT[351.040385469916331],SRM[0.004374250000000],USD[0.190479907421179],USDT[0.152759102330860] |
| 00170267 | BTC[0.000000081258491],USD[4.214659875599764],USDT[0.000000021350579] |
| 00170270 | BTC[0.000746800000000],USD[-0.124760282520927],USDT[6.539267517180100] |
| 00170272 | KIN[5632.000000000000000],LUA[0.034650000000000],TRX[0.000020000000000],USD[0.577868635514565],USDT[0.000000051228570] |
| 00170273 | ETH[0.000999538299261],ETHW[0.000999530000000],FTT[1.000000000000000],LINK[0.099945256071873],SOL[0.014504769017773],USD[-0.252255305871618],USDT[53.366536496203413],XRP[0.999998650000000] |
| 00170274 | TRX[0.000001000000000],USD[0.056713019500000],USDT[0.000000070662354] |
| 00170276 | BTC[0.000000132948720],COMP[0.000000005000000],ETH[0.000000092304600],FIDA[0.014232909048565],FIDA_LOCKED[0.032952650000000],FTT[0.000000150101420],MAPS[0.000000092304607],MOB[0.000000007385036],PERP[0.000000012498000],TRUMP_TOKEN[1.300000000000000],USD[0.002740411035799],USDT[0.000000973137761] |
| 00170277 | APE[0.000000025301200],BOBA[0.000000062860075],CHZ[0.000000045960975],DOGE[0.000000084972623],ETH[0.000000020000000],FTT[0.000000317750107],GRT[0.000000080192760],KIN[0.000000054753815],LUNA2[0.000000156508246],LUNA2_LOCKED[0.000000036518590?],LUNC[0.003408000000000],MAPS[0.000000930000000],MEDIA[0.000000004771820],MNGO[0.000000000000000],NFT |
| | (309718309006062018)1,OXY[0.000000096608912],RAY[0.000000065308328],SNX[0.000000053663398?],SRM[0.000000118712884],SUSHI[0.000000001800696],TRU[0.000000098684892],TRX[0.000000000000000],USD[0.029759940017063?4],USDT[0.990000037144?2699] |
| 00170280 | BUSD[1882.100000000000000],FTT[0.043402860220569],MAX[0.034887000000000],SOL[0.007186320000000],USD[0.059439897500000],USDT[2.771254095000000] |
| 00170281 | ETH[0.000000299269300],NFT [471338571613812677]1,USD[0.000000119787850],USDT[0.451489119164076?4] |
| 00170283 | USD[0.000000032500000] |
| 00170294 | ALGOBULL[122.600000000000000],FTT[5.000000000000000],USD[-11.165232654320000],USDT[19.520000000000000] |
| 00170296 | BF_POINT[100.000000000000000],FTT[0.000043529849266],SRM[0.000030020000000],SRM_LOCKED[0.006589200000000],USD[7362.648678742882395?2] |
| 00170301 | AMPL[0.012317134159924],BNB[0.000710100000000],BTC[10.000075008128763?5],DOT[0.084068372864238?8],ETH[1.998581484958814?7],ETHW[1.999791122153958?9],FTT[0.044315110000000],HGET[0.000000000000000],LINK[0.042238514668602?1],LUNA2[0.022734736350000?0],LUNA2_LOCKED[0.053047718160000?0],LUNC[4950.536...] |
| | 70660000000],MATIC[0.187300000000000],MKR[0.000116540000000],SOL[0.001000000000000],SRM2[.634952340000000],SRM_LOCKED[1080.980047660000000],STETH[0.356151771705922],STG[0.040000000000000],SUSHI[0.960977090000000],SXP[0.070121780000000],TRX[0.838014000000000],UNI[0.004478000000000],USD[146598.104789103623571200000000],USDT[4.889278630422000] |
| 00170304 | BNB[0.007290000000000],USD[0.488927863042200] |
| 00170305 | USD[0.000000060000000] |
| 00170309 | BNBBULL[0.000000086000000],BSVBULL[161833.834775000000000],BSVMOON[142970.000000000000000],USD[0.550223807826903],USDT[0.055380024772228] |
| 00170311 | USD[0.496034202045730?4],USDT[0.000000066000000] |
| 00170312 | BNBBULL[0.000000050000000],EOSBULL[0.087970000000000],ETH[0.000000807000000],LINKBULL[0.089942952500000],THETABEAR[23554.350000000000000],THETABULL[8272.624984100000000],TRX[0.529341000000000],USD[0.006623643501542?0],USDT[0.000000039964553],XLMBULL[2.00000000000000] |
| 00170313 | FTT[1.399780000000000],SRM[1.011940770000000],SRM_LOCKED[0.082587500000000],USD[3.438511844729054],USDT[0.032115815000000] |
| 00170314 | APE[0.076613000000000],BTC[0.000000070900000],DOGE[0.812150000000000],ENS[0.050000000000000],ETH[0.000005550000000],FTT[0.000000005000000],GST[0.040000000000000],KNC[0.500000000000000],LUNA2[0.463096140100000],LUNA2_LOCKED[1.080557660000000],LUNC[100840.1594...] |
| | 94900000000],SOL[0.016223575000000],TOMO[1.600000000000000],TRX[0.000010000000000],UBXT[0.460267780000000],USD[5563.123611606176120],USDT[0.016328006289712] |
| 00170316 | USD[0.000001355627311],USDT[0.001574670000000] |
| 00170318 | BTC[0.000000050000000],FTT[0.000000059690768],USD[4.054208003612315200000000],XRP[0.000000046224200] |
| 00170322 | BEAR[0.000000007120000],BNBBULL[0.000000041300000],BTC[0.000063004386357000],BULL[0.000000223813945],DEFIBULL[0.000000021500000],ETH[0.000000131695262],ETHBULL[0.000000154920000],FTT[25.000000103118514],GRTBULL[0.000000028600000],LTCBEAR[0.000000550000000],LTCBULL[0.000000027255323],O |
| | KB[0.000000039169800],OKBHEDGE[0.000000085900000],PRVBEAR[0.000000025000000],SRM[0.091877100000000],SRM_LOCKED[2.376470820000000],USD[230.669159028498139?6],USDT[3104.304175524677582],WBTC[0.000000033670000] |
| 00170325 | BTC[0.1844198214201809],BUSD[3082.329275481000000],BVOL[0.000000070000000],ETHBULL[0.000000040000000],FTT[0.000000100000000],LUNA2[0.150405395000000],LUNA2_LOCKED[0.350945921700000],LUNC[0.000000009851012100],USD[49102.767312383039528] |
| 00170326 | BIL[0.026190000000000],BTC[0.000000001000000],CHR[0.456412000000000],ETH[0.000696703000000],ETHW[0.000900270000000],LUNA2[0.000000216025466],LUNA2_LOCKED[0.004704000000000],NFT [326953039622949267]1,NFT |
| | [570250363399388684?41],PUNDIX[0.000000020000000],SOL[0.000343450000000],TRUMPFEB[0.000000000000000],TRUMPFEB2[0.000000000000000],TRX[0.001138000000000],USD[-0.897411520887719?01],USDT[1.786808589546822?81],XRP[0.160746640000000] |
| 00170327 | BTC[0.002367237358650?0],CEL[0.000000009868860],FTT[0.000000061748614],SRM[15.255943990000000],SRM_LOCKED[335.101234730000000],USD[0.600097725322693],USDT[0.000000088892821] |
| 00170328 | ALGOMOON[200000.000000000000000],BCHMOON[200000.000000000000000],EOSMOON[2000.000000000000000],ETCMOON[3000.000000000000000],ETHMOON[20000.000000000000000],LTCMOON[3000.000000000000000],MOON[144.100000000000000],SUSHIBEAR[199.860000000000000],USD[0.030916697740000],XRP |
| | MOON[1880.000000000000000] |
| 00170329 | SRM[0.007071440000000],SRM_LOCKED[0.026953840000000],USD[15.145157348821680?8],USDT[0.000000086784000] |
| 00170335 | SOL[1.399823670000000],TRX[0.000001000000000],USD[149.301918343724499?6],USDT[0.000000008214873] |
| 00170340 | FTT[0.049600000000000],USD[7.389753319320000],USDT[0.000000025000000] |
| 00170345 | BTC[0.000000038105700],BUSD[90.137448700000000],COMP[0.000000010000000],ETH[0.000000100000000],FTT[0.048888156684000?0],USD[0.000000008409470],USDT[0.540348796358400] |
| 00170347 | LINKBULL[0.000080000000000],USD[0.142026455147160?0] |
| 00170348 | TRX[0.000001000000000],USD[0.000000004467070?0],USDT[0.000000007315792] |
| 00170350 | ATOMBULL[0.000000009252000],BULL[0.000000098000000],DOGEBULL[0.000000063208064],ETCBULL[0.000000005000000],ETHBULL[0.000000023000000],FTT[0.000000082945645],LTCBULL[63.430765955000000],MKRBULL[0.000000004500000],USD[0.000000164785935],USDT[0.000000099770479],ZECBULL[0.000000000330...] |
| | 000001 |
| 00170354 | ETH[0.000464380000000],ETHW[0.000464380000000],USD[-0.061605892000000] |
| 00170355 | BTC[0.000000023857650],ETH[0.000000039625440],FTT[0.048750290000000],STEP[0.081280000000000],USD[1.611627026746543],USDT[0.000000005989210] |
| 00170357 | USD[0.000000004000000] |
| 00170358 | USD[17.683933393062738?6] |
| 00170359 | USD[0.121134458500000] |
| 00170362 | USD[0.000000004850000] |
| 00170363 | BTC[0.000016030000000],USD[-0.107360489770237] |
| 00170364 | AUDIO[917.454853830000000],BAO[2498337.500000000000000],BTC[0.008625380000000],DYDX[178.120976840000000],FTT[75.947045000000000],GENE[108.327917420000000],KIN[9775495.000000000000000],LINA[11992.020000000000000],MNGO[3935.620319770000000],OXY[780.920000000000000]0 |
| | 0000],RAMP[5451.920720000000000],RAY[40.079497940000000],REEF[49297.195550000000000],SHIB[5000000.000000000000000],SPELL[85578.397272300000000],SRM[42.936672100000000],SRM_LOCKED[0.693438850000000],USD[0.000000004964910],USDT[0.000000253591281] |
| 00170367 | AMPL[0.000000001133296],FTT[0.400000007977800],USD[0.001334315059054?1],USDT[0.000000095273688] |
| 00170368 | BTC[0.021499078500000],DOGE[0.948027400000000],FTT[6.788622870531924],TRX[0.000020000000000],USD[1.258226644800000],USDT[202.996210592100000] |
| 00170369 | TOMODOOM[185000.000000000000000],USD[0.083321154870400] |
| 00170371 | BTC[0.000273800000000],USD[-1.900376834500000] |
| 00170372 | DAWN[2936.530690000000000] |

Schedule F Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170373 | AMPL[-0.09406981560050051],AXS[0.004500000000000000],BLT[477.000000000000000],BNB[0.529907566323017
5],BTC[0.000002594623824],BVOL[0.000000087000000],COPE[0.117500000000000],DOGE[0.472120000000000],ETH[-0.000055602176990021,ETHW[0.000000008756707],FTT[1012.335632727796939661,GRT[0.005070000000000000],INDE[9672.000000000000000],IP3[1500.000000000000000],LINA2_LOCKED[120.3259537000000000],LUNA2-56826580000000000],LUNA2_LOCKED[0.000000009371],MNGO[10710.107100000000000],OLYX[4545.25450000000000000],PSY[5000.000000000000000],RAY[0.910346080000000],SOL[3.326840460000000000],SRM[16.775344960000000000],SRM_LOCKED[3243.810985010000000],SUSHI[0.000000050000000],TRU[7735.150690000000000],TRX[0.000030000000000],USD[20723.570521273412820991,USDT[0.17119001116386071,XPLA[650.000000000000000000,YFI[0.000013150000000000] |
| 00170375 | FTT[0.000000208032400],TRX[0.000560000000000],USD[0.000000100436085] |
| 00170376 | BCH[0.000000096577784],BNB[0.000000006733987B],BRZ[0.000000001127529],BTC[0.000000025165125],DOGE[0.000000037117676],DOT[0.000000036700000],ETH[-0.000000031602952168],ETHW[0.000000046264473575],LTC[0.007240004387180B],SOL[0.000000042998555],TRX[0.110633000000000],USD[0.000104534694017],USDT[0.000000001556005] |
| 00170377 | AMPL[0.000000000436348],APT[0.000000021496200],ATLAS[46777.60524757000000000],BTC[0.339190146163600],BVOL[0.000000008752500],CBSE[0.000000001557084B],DOGE[8.888000000000000],EDEN[348.803488000000000],ETH[0.000014763682670],FIDA[664.312051000000000],FLOKI_LOCKED[0.022192680000000000],FTT[0.742469790038106],GMT[0.000000005461260],GRT[0.000000047254953],IBVOL[0.000000010650000],KNC[0.000000001085472],LUNA2[3.860217509000000000],LUNA2_LOCKED[9.007174180000000],LUNC[0.000000005480000],MAPS[0.424865550000000],MER[1102.386890000000000],MNGO[3040.030400000000000],NFT[292354145915053654][1],NFT[304315141519986489][1],NFT[315446766725074223][1],NFT[324288331343986723][1],NFT[354854698449697718][1],NFT[358457823545420315B][1],NFT[359896884718669492][1],NFT[387200891494776181][1],NFT[393787523454203155][1],NFT[403651009013151090][1],NFT[407876642177460405][1],NFT[419067879654062753][1],NFT[421174326284978014][1],NFT[434734590263716745][1],NFT[464153852093796237][1],NFT[468711987430665051][1],NFT[495137840045977101][1],NFT[510432279663480674][1],NFT[524778565154009291][1],NFT[556557500192475083][1],NFT[558131331297798635][1],OXY[5807.333059500000000],PERP[0.000000100000000],POL[6435.365404780000000],SLRS[2179.412992000000000],SRM[0.560698100000000],SRM_LOCKED[75.902484920000000],SUSHI[0.000000015190000],SXP[0.000000005000000],TRX[3502.952548518167210],TSLA[0.00886285000000000],UBXT[11865.346315000000000],USD[0.877836829423420],USDT[382.381674337906041],USTC[0.000000075000000],WBTC[0.000000000000050],XRP[29701045766126120 | |
| 00170378 | AUD[0.000001268582245],BTC[0.000000087090600],BVOL[0.000000014000000],ETH[0.000002285161],ETHBULL[0.000000002585161],ETHW[0.000000015000000],FTT[0.187162793195398],SOL[0.000000011972620],SRM[7.535037180000000],SRM_LOCKED[28.711720000000000],SUSHI[0.000000042000000],USDT[0.239256114885000],TRUMPFEBWIN[162.000000000000000],TRUMPFEBWIN[1204.365480000000000],USD[0.929918707363841B] |
| 00170379 | USD[1.850539244300000] |
| 00170380 | BTC[0.000000015090000],ETH[0.000003048800000],ETHW[0.000003048000000],FTT[27.382919301505385],MAPS[9463.037008250000000],SRM[39.580168700000000],SRM_LOCKED[119.573771860000000],TRX[0.000066000000000],USD[27.596873328144056B],USDT[2.239256114885000] |
| 00170381 | USD[0.194029578000000] |
| 00170383 | FTT[0.001606146476446],IMX[16.100000000000000],NFT[337694276419225994][1],NFT[510888823621906063][1],NFT[528261072210598507][1],USD[1.231973204132500],USDT[0.000000006622757] |
| 00170385 | BTC[0.000052580000000],USD[1.177532743310254] |
| 00170387 | BTC[0.000001994500000],USD[1.467249497433500],USDT[0.000000056500000] |
| 00170389 | USD[0.950385570280200] |
| 00170390 | BTC[0.004459560000000],USD[-2.897231325000000000000000] |
| 00170391 | AMPL[0.000000000313748],BNB[0.000000043601600],BTC[0.000000054273267],ETH[0.000000022000000],FTT[25.097800011360574],GME[0.000000010000000],GMEPRE[0.000000003000000],OKB[0.000000007286832],ROOK[0.000000050000000],TRX[0.001543000000000],USD[1319.297010457662612],USDT[22199.440247971063147] |
| 00170392 | USD[1294.595602617305470S] |
| 00170393 | BTC[0.000000028963050],ETH[0.000028014000000],ETHW[0.000280140000000],FTT[0.000000016002200],LTC[0.003913900000000],USD[0.652689769532761],USDT[0.576189091970259S] |
| 00170394 | USDT[0.008026000000000] |
| 00170396 | BTC[0.000000037218400],USD[0.000001687570181],USDT[0.000000084158560] |
| 00170400 | USD[25.000000000000000] |
| 00170410 | 1INCH[1.051349047351635B],AAVE[0.002482150000000],AGLD[0.018063000000000],ALCX[0.001500100000000],ALPHA[0.520000000000000],AXS[0.055000000000000],BNB[0.000000000000000],BTC[0.000014750000000],COMP[0.000000000000000],CREAM[0.000000000000000],CRV[0.410411270000000],CVX[0.012587010000000],DAI[0.022041730000000],ENS[0.005140360000000],ETH[0.000862440000000],ETHW[0.000671230000000],FTM[0.012000000000000],FTT[0.015277627881375B1],GENE[0.012577000000000],GRT[0.666875000000000],HNT[0.000500000000000],LINK[0.080001000000000],LUNA2[0.006342983698000],LUNA2_LOCKED[0.0148002953000000],MATIC[0.211295380000000],MTA[0.800000000000000],NEAR[0.010000000000000],OXY[0.000910000000000],SRM[1.395214550000000],SRM_LOCKED[506.184785450000000],SUSHI[0.241908970000000],TRX[0.004840000000000],UNI[0.100000000000000],USD[237.550500925176547],USDT[0.000000328789012],WBTC[0.000000020000000],YFI[0.000082690000000] |
| 00170411 | APE[37.476610000000000],ETH[0.000932930000000],ETHW[0.009329300000000],TONCOIN[0.040000000000000],USD[0.786380120750000] |
| 00170417 | 1INCH[0.000000009501448],AAVE[0.000000002500000],ALCX[0.000000000001],ALPHA[0.000000080533960],AMPL[1926.186409258791268],ASD[0.000000090299597],ATLAS[256320.046000000000000],AXS[100.472110765630987],BAL[0.000000050000000],BAND[1001.027527174074806],BCH[39.094121468002590],BIT[61.0000000000000000],BNB[0.000000009642619],BNT[0.000000038734488],BOBA[919.149357000000000],BTC[3.956190826472760],BTT[3000.000000000000000],CEL[0.000000002379],CMT[0.000000006000000],CREAM[586.263436000000000000],CRO[20000.00000000000000],CUSD[0.000000007381400000],DAI[0.055914484689500],DOGE[37278.062870004985000],ETH[13.404804379979948],ETHW[0.000498649002597],FTM[0.000437102560000],FTT[2210.498672950785730],GRT[0.000000007097823],LINA3.300000000000000],LINK[8734.405662000000000],LRC[9989.006180000000000],LTC[160.155128826788886],LUNA2[0.000202536000000],LUNA2_LOCKED[0.000472576587100],LUNC[0.000000007242500],MANA[1314.008070000000000],MATIC[0.000000051891105],MCB[0.830100000000000],MEDIA[0.000000050000000],MKR[0.000000030000000],MOB[5551.500000000000000],MTA[2.000000000000000],NEAR[0.000000005498900],ORBS[0.001000000000000],OXY[0.000000000000000],PAXG[0.000000000000000],RAY[0.760717360000000],ROOK[0.004363187500000],RUNE[0.000000007153800],SECO[0.000130000000000],SHIB[0.000000000000000],SLP[0.200000000000000],SOL[11.335975152573000],SUSHI[0.000000000000000],TONCOIN[0.408297000000000],TRU[0.336598910000000],TRX[0.00000001331400],USD[53388.741539190716760],USDT[0.000000076973300],UNI[0.000000012133400000],USDC[0.000000005000000],USDT[0.229419436064819B,USTC[0.002866553321850B,XAUT[0.000000015000000],XRP[23972.219629897872845],YFI[0.000709136710000],YFIII[0.000000030200000] |
| 00170418 | AUD[19000.00426185600334B],BTC[1.516594960000000000],FTT[34.689380290000000],USD[0.021595.28287027095222],USDT[0.000123838370888B] |
| 00170419 | SRM[1.051651560000000],SRM_LOCKED[0.037827460000000] |
| 00170420 | BTC[0.000000043000000],ETH[0.000000010000000],FTT[0.051900000000000],RAY[0.001920000000000],USD[0.000000592803430,USDT[0.000000030843483] |
| 00170425 | USD[0.081248450000000] |
| 00170426 | FTT[0.029043874472000],USD[0.110647937000000],USD[0.067440900000000] |
| 00170430 | BNB[0.000000104469600],BTC[0.000000051289579],ETH[0.000000061588134],ETHW[0.000000064511290],FTM[0.000000020826331,FTT[0.000000422330971],LINK[0.000000056058000],LUNA2[0.000000309985522],LUNA2_LOCKED[0.000000723299551],MKR[0.000000047720000],SOL[0.000000070357935],TRX[0.000031005264700000],USD[0.000002878065846],USDC[39040.519224150000000],USDT[0.000000075585075],WFII[0.000000012500000000] |
| 00170431 | USD[0.058591393986830] |
| 00170433 | USD[5.000000008119130] |
| 00170435 | DOGE[8.000000000000000],IMX[0.051910000000000],LUNA2[0.001830880613000],LUNA2_LOCKED[0.00427205476400000],MAPS[0.527280000000000],MER[0.028784000000000],MOB[0.283635000000000],USD[-0.62637478801299996],USDT[-0.00477480760200068],USTC[0.259170000000000] |
| 00170436 | BTC[0.000523900000000],USD[4.573097827360960],USDT[0.003858000000000] |
| 00170438 | BTC[0.000341300000000],ETH[0.005000000000000],FTT[0.005600000000000],USD[0.533450370469074S] |
| 00170439 | BF_POINT[100.000000000000000],BTC[0.000000057500000],ETH[0.000000022000000],FTT[0.008712573501449],LTC[0.000000050000000],NFT[346113985498460828][1],NFT[390967502281192579][1],NFT[492586639171508696][1],NFT[544740192991570026][1],SRM[9.395478800000000],USD[4796.669532972282949000],USDT[0.000000042596639] |
| 00170440 | BTC[0.000000030100000],FTT[0.040307664618800],GBP[2351.044082019024573S],USD[0.000000064288285],USDT[0.014999000000000],XRP[0.349500000000000] |
| 00170442 | ETH[0.000000005000000],FTT[0.00271102078120641,USD[0.318428975705000],YFI[0.000000050000000] |
| 00170444 | BTC[0.005651764287685I],HTBULL[0.000000000000000000],LUNA2_LOCKED[0.012690292080000],USD[-0.000000516103623],USDC[53837.000000000000000000],USTC[0.000000000278112941],USTC[0.000000004877755] |
| 00170445 | TRX[9.961500000000000],USD[523.895317260712332S],USDT[0.498659121928842] |
| 00170446 | BAT[9225.772319990000000],BCHA[0.178874700000000],BCHBULL[0.000000020000000],BRZ[0.000000004779360],BTC[0.380641830682630],DOGE[27553.140319074972120],ETH[8.421387570335098],ETHW[8.421387570335098],FTT[204.015073708389761],GBP[0.000000001243501B],GRT[566.230000000000000000],HT[388.629055863744300],LUNA2[0.009877827956000],LUNA2_LOCKED[0.02304826523000000],LUNC[2150.918734073097470],TRX[0.000032905697000],USD[8748.217741679519438368],USDTBULL[10.845309671948382],XRP[9857.401555934082800] |
| 00170450 | USD[0.000000156081085],USD[0.160343300000000] |
| 00170451 | BTC[0.000000905768751],FTT[0.000000034194000],LUNA2[0.000003630780500],LUNA2_LOCKED[0.000000847180211160],SRM[0.184729090000000],SRM_LOCKED[24.625814390000000],USD[0.000000209962970],USDT[11.464905837146296] |
| 00170453 | HGET[0.044570000000000],SRM[0.996000000000000],USD[0.000025057527248] |
| 00170454 | USD[11.11271746271000000],USDT[0.003317000000000] |
| 00170455 | USD[0.466358918500000] |
| 00170456 | FTT[0.030359480000000],USD[90.429269502966089] |
| 00170461 | BTC[0.000034617500000],ETH[0.000610000000000],ETHW[0.000610000000000],USD[1.421611677974602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170465 | AAVE[0.00859136000000],ALPHA[0.97150000000000],ATLAS[4557.17102225321781728],ATOM[0.00000070001500],ATOMLULL[0.00000000000000000000],BAND[0.00001000000000],BNB[1.17547580000000],BTC[0.20007071308194222],BULL[0.00000446180611596],C9B[33.98751631000000],COPE[0.05869700541139090],DOGEBULL[0.00000000135000000],DYDX[0.03615011000000000],ENJ[0.80473514350061250],ETH[4.08832040295340337],ETHBULL[0.00000000063347125],ETHW[0.00001462839180807],FTT[49.49447940000000],IMX[0.02120515000000000],LINK[0.04267160947040400],LTC[10.71667810000000000],LTCBULL[0.00000008720616|... |
| 00170466 | USD[0.0000000042636371] |
| 00170468 | BTC[1.56335457800000],USD[46.45208059146318995] |
| 00170473 | 1INCH[0.92117183066620076],AAVE[318.37057792734643426],AKRO[1.01059000000000000],ALCX[0.00054030500000000],ALGO[73079.07849500000000000],ALICE[27305.27539100000000000],ALPHA[1092.30130438866987646],AMPL[0.05011364951892332],ANC[0.69356000000000000],APE[14610.41524950000000000],... |
| 00170475 | BCH[0.00000010000000000],BTC[0.00000014901051*5],COMPBULL[0.0000000250000000],ETH[0.00000015007872*8],FTT[0.00000000001902346],GBP[0.00000000528534729],LUNA2[0.16601230990000000],LUNA2_LOCKED[0.38736205646000000],SOL[0.00860585758715060],USD[-3.70242791823114055],USDT[0.03963987742861* ... |
| 00170477 | ATOM[0.00000000442254257],BCH[0.00000004442245],BTC[0.00000009832333*6],BVOL[0.00000000001730],ETH[0.00123070574157536],ETHW[0.00123070770798468],FTT[0.00000001638851*2],LTC[0.000000050023082*6],OMG[0.00000007236674*6],SHIB[43435.000000000000000],SOL[0.00000010877879*54],SRM[0.000000|... |
| 00170478 | USD[18.15364876000000] |
| 00170479 | USD[18.15364876000000] |
| 00170480 | BIT[0.95465000000000],BNB[0.00497150000000000],BTC[0.41669224977562629],ETHW[0.01669259757529],LINA[50029.79200000000000000],LINK[0.034601000000000000],LUA[0.19400000000000000],MATICDOOM[7000000.000000000000000],OXY[0.97930000000000000],RAY[1.73524000000000000],... |
| 00170483 | TOMODOOM[6000.000000000000000],USD[0.07259401299577672] |
| 00170487 | BTC[0.00028080000000],TRX[0.000012000000000],USD[9.18876815479795] |
| 00170493 | BCH[0.00064496000000],BTC[0.00562894560878171],ETH[8.67129929753716*4],ETHW[0.00648856736500* ... |
| 00170494 | TRX[0.00000000000000],USD[10000.760797651875371 ...] |
| 00170495 | BTC[0.03099201000000000],MTA[0.00000001000000],USD[0.00000138219878*0],USDT[0.000000004531940] |
| 00170497 | BTC[0.00001000000000],USD[16.21171040444171 ...] |
| 00170500 | FTT[0.10439788902874 ...],TRX[0.00143100000 ...],USD[14.77544636309 ...] |
| 00170504 | BEAR[96.37000000000],BICO[430.00000000 ...],BIT[220.00000000 ...],BULL[2.863095050 ...] |
| 00170505 | USD[0.00000005938776] |
| 00170506 | USDT[0.07112091010470 ...],USD[0.00099260000000] |
| 00170507 | BTC[0.00000050920600],USD[0.00004396785],USDT[0.00000000 ...] |
| 00170508 | SRM[2.05046823000000 ...],SRM_LOCKED[0.037948300 ...] |
| 00170512 | 1INCH[0.00000002719700 ...],AKRO[0.73737250000 ...] |
| 00170518 | DOGE[0.49385900000000 ...],ETHW[0.00253528306 ...] |
| 00170519 | AVAX[0.00000013011200 ...],BNB[0.007000001 ...] |
| 00170522 | BTC[0.00000014377424 ...],COMP[0.0000000958 ...] |
| 00170524 | AUD[0.00354104301900 ...],AUDIO[375.2636641 ...] |
| 00170526 | GAL[4.95730011183918 ...],USDT[0.00000073605796] |
| 00170527 | AMPL[0.00000004742272 ...] |
| 00170528 | USD[3.48602483073500 ...] |
| 00170529 | BAO[3.00000000000 ...],BAT[1.01408540 ...] |
| 00170530 | LUNA2[1.19760904200 ...] |
| 00170531 | BTC[0.00000014378 ...] |
| 00170533 | ETH[10.02400000000 ...] |
| 00170535 | BTC[0.0236000000 ...] |
| 00170536 | 1INCH[0.6200000 ...] |
| 00170537 | USD[0.79382306 ...] |
| 00170539 | POLIS[0.007380 ...] |
| 00170541 | FTT[5.0000000 ...] |
| 00170543 | COPE[0.000000 ...] |
| 00170544 | BTC[0.083929 ...] |
| 00170546 | USD[0.000000 ...] |
| 00170547 | BTC[2.3481399 ...] |
| 00170549 | USD[0.000000 ...] |
| 00170550 | ETH[0.0001208 ...] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170551 | BTC[0.00690000000000000],USD[0.2976755200000000] |
| 00170553 | ATOMDOOM[0.0050000000000000],BTC[0.000000000937000],BULL[0.0000000000500000],EOSBEAR[0.0000162500000000],ETCBULL[0.00010822500000000],ETCDOOM[90003.0000000000000],LINKBEAR[0.0034149000000000],LINKBULL[0.0001461400000000],MATICBULL[0.0051393500000000],TOMOMOON[230.0000000000000000],TRXBEAR[0.0021862500000000],USD[0.0000001394145940],XRPBEAR[0.0000201435000000],XRPBULL[0.0004035450000000],XTZBEAR[0.0067665000000000],XTZBULL[0.0000789725000000] |
| 00170555 | ETH[0.0000000208564118],ETHW[0.0014290500000000],FTT[0.0001261871901897],LUNA2[0.0437532481694894],LUNA2_LOCKED[0.1020909124488086],SRM[0.0133444200000000],SRM_LOCKED[7.7086343500000000],USD[-0.0004034067155490],USDT[0.0000000265683613] |
| 00170556 | FTT[179.0004217700000000],USD[4544.3894203475785398] |
| 00170557 | BNBBULL[0.0000000060000000],ETHBULL[0.0000000080000000],HTBULL[0.0000000060000000],USD[0.0000001558631175],USDT[0.0000000090074053] |
| 00170558 | BTC[0.0003616632000000],ETH[0.0497650000000000],RAY[0.2510950000000000],ROOK[0.0004966900000000],SRM[9.3720791800000000],SRM_LOCKED[35.6279208200000000],USD[-1.6033514962738933] |
| 00170560 | BTC[0.0000000091226540],SNX[0.0024976400000000],SUSHI[0.0944108500000000],USD[1.0288762625461966] |
| 00170566 | BTC[0.0000011498608125],ETH[0.0000000071256003],USD[0.0006023550860832] |
| 00170569 | BNB[0.0000000078049200],BTC[0.0000000155222180],ETH[0.0000000855000000],ETHW[0.0005003000000000],GME[0.0000000100000000],GMEPRE[0.0000000017142600],LTC[0.0000000100000000],LUNA2[0.0074583572000000],LUNA2_LOCKED[0.0174028334700000],SOL[0.0000000100000000],SRM[0.8881967700000000],SRM_LOCKED[29.6308233200000000],TRX[0.0008440000000000],USD[2.2171241561293884],USDT[0.0050000263427510] |
| 00170570 | USD[0.1649269755500000] |
| 00170572 | BNBBULL[0.0000000183868290],DEFIBULL[0.0000000010000000],ETHBULL[0.0000000155457505],GRTBULL[0.0000000171473877],LINKBULL[0.0000000127603494],LUNA2[0.0137808987500000],LUNA2_LOCKED[0.0321554304100000],LUNC[3000.8197160000000000],SUSHIBULL[0.0000000108122824],SXPBULL[0.0000000126332224],USD[0.6787101210790354],USDT[0.0000003965389970],XRPBULL[9.6940000000000000] |
| 00170576 | ETH[0.0000000442760000],USD[0.4630119444400000],USDT[0.0024899456456688] |
| 00170578 | BTC[0.0000000206939750],ETH[0.0000000151600000],FTT[0.0517943915773392],KNC[0.0000000600000000],LINK[0.0000000600000000],PAXG[0.0000000025000000],SRM[8.4952512400000000],SRM_LOCKED[33.2363782800000000],USD[1.1746275639272283],USDT[0.0000000224719775] |
| 00170579 | BEARSHIT[10003.9102800000000000],USD[0.1209804676870100] |
| 00170580 | USD[143.2175171201950000],USDT[0.0324987000000000] |
| 00170581 | AVAX[0.5013155200000000],ETH[0.0009857300000000],ETH[0.0009857300000000],FTT[0.6995600000000000],USD[34075.5074426918363921] |
| 00170582 | BNB[0.0000000078049200],ETH[0.0000009580000],ETH[0.0000269284080000],ETHW[0.0000269284080000],FTT[150.2200000000000000],SRM[4.2795071700000000],SRM_LOCKED[2472.1286586800000000],TRX[0.0010080000000000],USD[0.0000001485964006],USDT[0.0000000018305412] |
| 00170583 | BTC[3.9383101861098922],ETH[0.0000634300000000],FTM[2.4139.0000000000000000],FTT[2750.4775828914070003],TRX[0.0007790000000000],USD[123964.2804684862102503],USDT[0.0000004206279992],XRP[0.9000000000000000] |
| 00170585 | USD[0.2774172182000000] |
| 00170587 | BNB[0.0000000418692671],ETH[0.0000001894652560],FTT[0.2121327104513080],GMEPRE[0.0000001000000000],USD[1.0603493296379849],USDT[0.0000000087866777],XRP[0.0000000052122812] |
| 00170588 | BTC[0.0000000832976553],BUSD[13.8000000000000000],ETH[0.0000000069209825],FIDA_LOCKED[0.0877803950000000],FTT[0.0009264429364906],LTC[0.0000001195089000],MATH[0.0000000305161764] |
| 00170591 | BTC[0.0001008000000000],USD[0.0337314600000000] |
| 00170592 | FB[1.8888660000000000],FTT[0.1413787579132200],GLD[0.0090809506402875],TSLA[0.0288180000000000],TWTR[-0.1298292526288175],USD[10.7419502995786355] |
| 00170594 | BULLSHIT[0.0002000000000000],ETH[0.0863323900000000],USD[0.0150951630000000] |
| 00170598 | ETH[0.0000000885984000],FTT[0.0143390000000000],USD[939.1744386563535494] |
| 00170599 | BTC[0.0000000030000000],FTT[0.0000000058808300],USD[0.0142311121469717] |
| 00170602 | APE[0.0689260000000000],BNB[0.0010790000000000],C98[0.7998700000000000],CRV[0.0034600000000000],ETH[4.6766584882126976],ETHW[0.6536584882126976],FTT[0.0539387500000000],GMT[1.5922500000000000],JET[0.3300500000000000],SAND[0.6551900000000000],SRM[188.3061637256484900],SRM_LOCKED[81583.6454322300000000],TRUMPFEBWIN[3418.6053000000000000],TRXUD[0.0022590000000000],USD[1.5943618268663575],USDC[16297.1070720000000000],USDT[18267.4628000253364798] |
| 00170603 | FTT[0.0000000100000000] |
| 00170604 | ETCBULL[0.0003341000000000],GBP[0.0000000572922256],USD[0.0000000747886460],USDT[0.0000000002998000] |
| 00170606 | ATLAS[1.1283049400000000],BTC[0.0001398121676400],ETH[0.0078410714716685],ETHW[0.0018410714716685],FTT[0.0716651507828403],GALA[0.7308000000000000],LUNA2[0.0029981365200000],LUNA2_LOCKED[0.0069956519540000],LUNC[0.0011071750000000],SAND[0.2961943400000000],SOL[0.0057499300000000],SRM[128.4429074000000000],SRM_LOCKED[983.4382954000000000],USD[0.0128174431201986],USD[0.0244100000000000],TRX[0.0000006000000000],USD[19.6576075993067907],USDT[1.2188515959267038] |
| 00170607 | NFT [301115875602796685 1],NFT (387252655613367952) 1],NFT (499239636529485690) 1],PSY[0.3300000000000000],TRX[0.0000006000000000],USD[19.6576075993067907],USDT[1.2188515959267038] |
| 00170608 | ATOM[50001.7197880000000000],BOBA[4036.0310800000000000],BTC[22.4635368645000000],DOGE[65.0000000000000000],ETH[9368.1530048000000000],ETHW[9841.7084253450000000],FTM[0.2926200000000000],FTT[13282.0703946300000000],HMT[123071.0000000000000000],LUNA2[50398.0630210000000000],LUNA2_LOCKED[117595.4803760000000000],LUNC[350018356.9528668500000000],NFT (416974972713811269) 1],OMG[46217.6696850000000000],SAND[799347.6930870000000000],SOL[0.0197283000000000],SRM_LOCKED[2262.8075591000000000],TRX[0.0000329100000000],TRX[0.0000323460000000],USTC[8906551.8153350000000000],XRP[0.0XPLARG0046.6254500000000000],XRP[7092.5901500000000000] |
| 00170610 | BJ[0.0006823000000000],BVOL[0.0000000000000000],ETHW[0.8250000000000000],FIDA[0.5546000000000000],MTA[0.9098000000000000],SOL[0.0000000000000000],UNI[0.0492300000000000],USD[1.5672042634600000],USDT[0.0016200000000000] |
| 00170613 | BTC[0.0000000229990000],USD[30.8387862681498600] |
| 00170614 | AAVE[0.0000000146198877],ADABULL[0.0000000239155000],AMPL[100354.1153028477715062],AVAX[1131.9800143837012768],AXS[0.0000000013549375],BADGER[0.0000000050000000],BNB[40.4555742169213447],BTC[1.7789431483600000],BULL[0.0000000041585000],CEL[0.0000000050000000],COMPBULL[0.0000000306550000],DAI[0.0806983205641869],DEFIBULL[0.0000000018200000],DMG[0.0000000050000000],DOT[37.6059663645770660],ETH[76.3322334382568283],ETHBULL[0.0000000300000000],HNT[30.0185550000000000],HTB8.5906191350000000],JOE[0.1361500000000000],JOE[0.1361500000000000],LINKBULL[0.0000000740500000],LINKBULL[0.0000000374005000],LTCBULL[0.0000000050000000],LUNA2[1.5972356700000000],LUNA2_LOCKED[16.6593549900000000],LUNC[26.0166027114000000],NEAR[2186.7107510000000000],OXY[0.0070000000000000],PUNDIX[0.1156100000000000],RNDR[11754.3775000000000000],SNX[1724.7074140050000000],SOL[2804.1862616888797023],SRM[23.0083521300000000],SRM_LOCKED[312.0611784000000000],STOR[0.0000000050000000],SUSHI[0.0000008714100000],SXPBULL[0.0000000864790000],THETABULL[0.0000000011500000],TOMO[0.0000005633400000],TRX[89.2.3554201000000000],UNI[0.0000000050000000],USD[3384.4500450006098132],USDC[170000.0000000000000000],USDT[-3336.7910588148149936],VETBULL[0.0000012550000],XTZBULL[0.0000000490000000] |
| 00170615 | USD[5.1045089400000000] |
| 00170616 | USD[0.0000001982837129],USDT[0.0000844700000000] |
| 00170619 | USD[0.0067285559521584] |
| 00170620 | USD[3.9880903237000000] |
| 00170627 | USD[-0.6661602187500000],USDT[200.0000000000000000] |
| 00170628 | BTC[0.0000721500000000],USD[0.0024874009354374],USD[0.0064610000000000] |
| 00170633 | 1INCH[11175.9909420896602190],AAVE[0.0000000005698022],ALPHA[30534.4431485662154186],AMPL[0.0000000052204952],ATLAS[0.0650000000000000],AVAX[4014.1254231103396783],BADGER[139.2553679700000000],BAND[-1179.5369676284021149],BAO[1259.6632410000000000],BCH[371.0115873904440138],BNB[1875.6196067888720235],BNTB[165.1480838996272203],BRZ[9.4679219250000000],BTC[0.0902242434957065],CHZ[150002.8878000000000000],COMP[15.8743372000000000],CRO[3366.7576000000000000],DAI[-77758.4763895317784029],DOGE[0.2423713445810005],DOT[78666.6560277624667554],ETH[144.6946672924932000],ETHW[154.7271190500000000],FTM[-88545.7.4741108113636731],FTT[14503.8021788000000000],FTX_EQUITY[51338.8338865300000000],FXS[500.2908400000000000],GRT[15000.2908400000000000],HT[0.0271630898468860],LEO[0.0000019394110],LINK[645.4876455917880399],LTC[-1225.7645330805384619],LUNA2[933.7314424000000000],LUNA2_LOCKED[2178.7688900000000000],LUNC[10000000.0000000000000000],MATIC[0.0000000285303553],MKR[0.1201969138527012],MNGO[111000.0000000000000000],MOB[1189.2230062681622000],MTA[10421.1452700000000000],OKB[19.2553236046575770],RAY[25428.5089553144937700],REN[38191.4175619734548400],ROOK[0.7045710200000000],RUNE[5693.6617725636693273],SLP[10001.2944000000000000],SOL[70517.4348187975706986],SPELL[86318.9370000000000000],SRM[7997.1913739500000000],SRM_LOCKED[23087.6938311300000000],SUSHI[-48088.8624407928838831],SXP[19047.2281428400000000],TOMO[12150.0682197500000000],TONCOIN[5000.0000000000000000],TRX[762.9073367048697905],UNI[237.3305591590893075],USD[-1122281.3583597895286665000000000],USDT[-13382.9591064254052722],USDTBULL[5.0010000000000000],USTC[34585.0832263980270500],WBTC[0.1319718263758979],XRP[0.1599800064529121],YFII[0.0432668293281620] |
| 00170635 | CLV[0.0567800000000000],USD[0.0000000050000000] |
| 00170636 | MOON[4.0000000000000000],USD[0.0209737127935090] |
| 00170637 | BUSD[99999.0000000000000000],CEL[0.0000001615076033],ETH[0.0000000146857896],ETHW[0.0000001306667020],FTT[0.0000000063563964],GRT[0.0000000039674632],LINK[0.0000000000000000],MATIC[0.0000000010000000],SPELL[0.0000001500000000],TUSD[72027.7098268100000000],UNI[0.0000000100000000],USD[99999.0000000000000000],USDC[99999.0000000000000000],USDT[0.0265051690550466] |
| 00170639 | TOMOBULL[0.1203900000000000],USD[0.0265051690550466] |
| 00170644 | USD[0.0000002725000000] |
| 00170645 | BOBA[0.3431660000000000],BTC[0.0000000082500000],CHZ[1.3657500000000000],CONV[1.4290000000000000],DOGE[0.0000000851112000],DOGEBEAR2021[0.0035988700000000],ENJ[0.4149000000000000],FTT[0.0027130800000000],LUA[0.0995856800000000],LUNA2_LOCKED[0.0000000203488274],LUNC[0.0018990000000000],MEDIA[0.0086730000000000],NFT[(350309414296860374)1],OMG[0.3463166000000000],OXY[0.2884250000000000],SRM[57.3241005700000000],SRM_LOCKED[407.4624145500000000],SUSHI[0.2246187900000000],SXP[0.0741202300000000],THETABEAR[8603775.7075000000000000],USD[0.0000018519181],USDC[152063.1721769900000000],USDT[0.0000007351200000],XRP[0.5905640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170646 | 1INCH[0.00610000000000000],ATOM[0.02810200000000000],BOBA[0.07080000000000000],BTC[0.00000009140000000],BUSD[10.00000000000000000],DFL[53520.71920000000000000],DOGE[0.65157000145893460],DYDX[0.06216300000000000],ETH[0.01062222446660526],ETHW[13.13962223000000000],FTT[1082.14035844641761010],LINK[16.300163000000000000],LUAI-0.00000001000000000000],LUNA2[0.0000001241959059],LUNA2_LOCKED[0.00000028979044472],LUNC[0.02704391991485500],MATIC[2.81468300000000000],RAY[0.11895000000000000],SAND[0.01205000000000000],SOL[8.08839090000000000],SRM[73.73364628000000000],SRM_LOCKED[516.58104281000000000],TOMO[0.00000010000000000],TRX[3.39.20000300000000000],USD[24298.92642570042480422],USDT[205.57240179913319651],XRP[0.43659360000000000] |
| 00170647 | BCH[0.00042250000000000],BCHA[0.00042250000000000],BOBA[0.08784000000000000],BSV/BULL[0.29630000000000000],DYDX[0.04876000000000000],LUNC[0.00045700000000000],NFT [3014048550065961000][1],NFT [5540433275544022238][1],OXY[0.27715000000000000],TRX[0.79637700000000000],USDT[0.00809400654440000] |
| 00170649 | BTC[0.00000000000000000],DOGE[0.06718381740221187],DOGEBEAR2021[0.00071006780000000000],ETH[0.00076800000000000],FTT[136.87698741897574351],LUNA2[1.04227601741433364],LUNA2_LOCKED[2.43197737330011831],LUNC[226957.79715220000000000],MEDIA[0.00763050000000000],OXY[0.76090000000000],SRM[1.36000000000000000],SRM_LOCKED[8.10383727000000000],TRX[0.00008000000000000],USD[113.64536176069403010],USDT[0.00801817088876350],YFI[0.00000002500000000] |
| 00170649 | AUD[0.00000002472761612],AXS[0.00000005007662001],USD[0.0000001631698],XRP[0.0000000070042900] |
| 00170650 | BTC[0.00000000000000000],USD[0.32412669530787999],XTZBEAR[0.50000000000000000] |
| 00170653 | BTC[0.00000005632081171],FTT[0.73957636216262251],USD[85004.93017333886475929],USDT[0.00000005000000000] |
| 00170654 | BTC[1.11621741585856999],BULL[0.00000008400000000],ETH[0.00000002650000],ETHW[0.00000028572456],FTM[0.00000009560654201],LTC[0.00000006500000000],LUNA2[0.00552147129000000],LUNA2_LOCKED[0.01288343301000000],LUNC[1202.31199830610000000],MNGO[0.00000070000000000],SOL[0.00000000500000000],USD[0.43839360973122771],USDT[0.00000000675180116],ZECBULL[0.00000004700000000] |
| 00170656 | DOGEBULL[0.00000000500000000],USD[0.00000007591664235] |
| 00170657 | TRX[0.00002800000000000],USD[16.33006103081408111],USDT[0.00000000988577781] |
| 00170658 | ETH[0.00000000800000000],FTT[0.00000004156964],USD[79.74115362428821001],USDT[0.00000000089972736] |
| 00170660 | USD[0.01757794560000000] |
| 00170663 | BTC[0.00000001094193320],FTT[0.00000000814117101],MATIC[0.00000000964240000],USD[0.00692812957050986],USDT[0.00000000211159900] |
| 00170664 | BNB[15.29485534100000000],BTC[0.00000002436308S],ETHW[174.58864384200000000],FTT[0.06472765603507381],LTC[0.00222236835590922],LUNA2[0.00000001000000000],LUNC[0.00000001000000000],TRX[0.00000040000000000],USD[1.70229373423443407],USDT[0.00559279442160011],XRP[1039.306847290000000000] |
| 00170665 | AAVE[0.00000008396809S],BNB[49.01022395000000000],BTC[0.00005000300000000],DOGEBEAR2021[0.00000000050000000],ETH[0.00085180196798575],ETHW[0.00063100879100070],FTM[0.12500000000000000],FTT[0.08381044754105781],LUNA2[0.00077606278420000],LUNA2_LOCKED[0.00181081316300000],LUNC[0.00250000000000000],SWEAT[1.70150000000000000],USDT[16.91734333967878421],USDT[0.00000000397767131] |
| 00170667 | USD[0.00143671986085000] |
| 00170668 | AMPL[0.00000000612331S],AUDIO[0.56770000000000000],AXS[0.07128170000000000],BOBA[0.06837980000000000],BTC[0.00000044071857501],CHZ[0.74100000000000000],COMP[0.00000006250000000],ETH[0.00053195000000000],ETHW[0.00050318000000000],FIDA[0.47820000000000000],FTT[1450.14075310129650004],LINK[0.00000001000000000],LUA[0.14350098000000000],LUNA2[0.00603342336600000],LUNA2_LOCKED[0.01407798785000000],LUNC[0.01190565000000000],MNGO[0.55000000000000000],OMG[0.42494988000000000],RAY[0.81784900000000000],SAND[2.27480000000000000],SOL[0.00763675000000000],SRM[90.95011572000000000],SRM_LOCKED[647.22693655000000000],STG[0.67635298000000000],SUSHI[-0.00000001000000000],SXP[0.09943450000000000],TOMO[0.00000001000000000],TRX[1250952.68904200000000000],USD[447957.99898297112355570000],USDT[54911.24909179764750000],USTC[0.85405900000000000],WAVES[0.28050000000000000],XRP[0.84780000000000000],YFI[0.00000005000000000] |
| 00170670 | AVAX[0.00000000474861271],BNB[0.00000006569224],ETH[0.00000001121190111],LOOKS[0.12983601925161681],LUNA2[36.81380231000000000],LUNA2_LOCKED[85.89887205000000000],SHIB[316754960.00000000000000000],SOL[0.00000009025934],USD[0.00001511866629],USDC[451.26796426000000000],USDT[0.0059444909000000] |
| 00170673 | USD[0.00707112961573601],USDT[0.00181636000000000] |
| 00170676 | AAVE[0.00000010000000000],BTC[0.00000000477S],COPE[250.96249829000000000],FTT[1500.00757799000000000],MOB[0.00000001000000000],SRM[0.47403438000000000],SRM_LOCKED[821.50158620000000000],USD[-0.73349187534364606],USDT[0.00000009709780] |
| 00170678 | EUR[0.00000021079942B],USD[0.00000014299615S] |
| 00170679 | 1INCH[0.35150000000000000],AAVE[0.00617700000000000],BOBA[0.01189700000000000],BTC[0.00018620875000000],DOGE[0.91451428000000000],ETH[0.00000001000000000],FTM[0.06987125000000000],HNT[0.04651000000000000],LUNA2[0.03442458000000000],LUNA2_LOCKED[0.00000084813875],LUNC[0.00788400000000000],MAPS[0.26535000000000000],MATIC[4.93300000000000000],OXY[0.62100000000000000],RAY[1.41060000000000000],SOL[0.00474383300000000],SRM[10.87069300000000000],SRM_LOCKED[41.14705570000000000],TRX[0.96725000000000000],UBXT[10000.00000000000000000] |
| 00170682 | USD[0.35650122621259080],USDT[0.00000000367169S] |
| 00170683 | USD[0.00000000100000000],USDC[1196.53368500000000000],XRP[0.75000000000000000],XRPBEAR[0.02550000000000000],XRPBULL[0.00072040000000000] |
| 00170685 | BTC[0.00007327774267S],DOGE[5.00000000000000000],ETH[0.00099813658830230],ETHW[0.00000000174230248],FLR[0.00000007501040],FTM[0.02473071590000000],LOOKS[0.07528236000000000],LUNC[0.00020830000000000],MATIC[5.00000000000000000],SOL[-0.00000001000000000],SRM[0.24764893000000000],SRM_LOCKED[0.9392877500000000],SUSHI[0.55802486000000000],TRX[0.00000040000000000],USD[3208.86642663915554941],USDT[0.00000002690675621] |
| 00170687 | BTC[0.00000000018391361],FTT[0.06670103277768S],USD[8.42533959445795941] |
| 00170688 | BTC[0.00002136724499B0],BUSD[177755.58301949000000000],FTT[0.00000008214000],SRM[1865.52376196000000000],SRM_LOCKED[1616476.33973918000000000],USD[8473.84282247892524740],USTC[0.00000000873487S04] |
| 00170689 | BTC[0.0000000083913119],USD[2.94971583686876S4] |
| 00170691 | USD[0.00000017252657S] |
| 00170698 | BCH[0.00000000565355],BNBBULL[0.00000000325000000],BTC[0.00000000098724333],BULL[0.00000000550000],COPE[0.00000007137157S2],DEFIBULL[0.00000001750000],DOGEBULL[0.000000002139598],ETHBULL[0.00000002139195238],ETHBULL[0.00000000250000000],SNX[0.00000001000000],SOL[0.417236212728999S6],USDT[0.00000043705891],WRX[0.00000000914299S3] |
| 00170699 | AAVE[0.00000004500000],AVAX[0.00000002834045],BCH[0.00000008522204S],BTC[0.00004947180137S],COMP[0.00000004500000],ETH[91.92152921575201S5],ETHE[4757.50000000000000],ETHW[0.00000009087365S4],FTT[150.07648124008008391],GBTC[251.36000000000000],LTC[0.00000002598417],LUNA2_LOCKED[0.00000014854411],LUNC[0.00136740000000000],ROOK[0.00000021932247S],SOL[3180.56513344000000000],SRM[1.02253902000000000],SRM_LOCKED[103.81738080000000000],SUSHI[0.00000001000000],TRX[0.760097462400642S8],USD[637031.76067386081992S28],USDT[0.00000000310000000],WBTC[0.00000004651659S],YFII[0.00000000000000000] |
| 00170700 | ASDBULL[0.00000005000000],AVAX[0.00000008135200],BNB[0.00000002527337],BTC[0.00000007845634],CRV[0.00000003800000],DEFIBULL[0.00000007545000],DMGBULL[0.00000000400000],ETH[0.00000080000000],ETHBULL[0.00000006000000],EUR[0.00000008060081],FTT[0.00000001087000],FTT[0.00000019576820000],LTC[0.00000040000000],LUNC[10035.52595000000000],MATIC[0.00000009537500],MSOL[0.00000001000000],SRM[0.00779840000000],SRX[0.04000001000000],SUSHI[0.65731587000000000],TRX[0.00000000002300000],USD[0.0079867837091173],USDT[0.00000006560081],VETBULL[0.00000000234300] |
| 00170701 | BTC[0.00000007000000],DODO[0.00600000000000],ETHW[0.00035362000000],FTT[0.06247330000000000],LTC[0.00028330000000],MATICMOON[192.73000000000000],MTA[0.90140000000000],REEF[3.54000000000000],ROOK[0.00023805000000],SXP[0.02837900000000],USD[1.30050591676000000],USTA.88054202000000000] |
| 00170702 | USD[0.00000029210135S8] |
| 00170704 | DFLK.6222933368800000],BULL[0.00059756000000000],FTT[12528.00000000000000],NFT [388648156605181416][1],NFT [3968366596716627S7][1],NFT [537386896912833S][1],SRM[3.84237877000000000],SRM_LOCKED[2865.80660667000000000],USD[0.00000002706930088],USDT[0.0008278321904436] |
| 00170705 | ADABULL[0.00000008000000],ALTBULL[0.00000005000000000],ATOMBULL[0.00000005400000],BNB[0.00000015310S43636],BTC[0.00000007398192],BULL[0.00000009721556000],DOGEBEAR2021[0.00000000201419000],FTT[0.00000007211216],LNKBULL[0.00000000500000],LTC[0.00000092190300],SOL[0.00000005991010],USD[0.00000457754147S],XRP[0.00000008749820],XRPBEAR[0.00000000500000000] |
| 00170706 | AGL[0.00000045121876],APE[0.00000012199105],ATL[0S0.00000005476320S],BCH[0.00000000464635S],BOBA[0.00000001464596S],FTT[2.82499225080638020],GODS[4.41838744136640001],LOOKS[0.00000016209544],LUA[0.00000007045S48],MASK[0.00000089981012],NEXO[0.00000007001000],SECO[0.0000000668200000],SNX[0.00000052837935],SNY[0.00000005712201S],SOL[0.00000006843650000],USD[0.0000001094161655],USDT[0.00000010172647S] |
| 00170711 | 1INCH[0.00000001727890S],AAVE[0.00121381428079S3],AMPL[0.00000001347955],BADGER[0.00000001082500],BTC[0.00000038000000],CREAM[0.00000002000000000],ETH[0.00000002500000],FTT[0.00000001957937],LTC[0.00000008000000],MKR[0.00000000000000],SNX[0.00000000055232S0],SOL[0.00000000558500],USD[0.14256652016709291],USDT[0.09752179896029421] |
| 00170713 | ALTMOON[8.00000000000000],USD[0.08967128395000000] |
| 00170714 | USD[0.13000734485500000] |
| 00170716 | BTC[0.00000009213454S],USD[0.1137577485973334] |
| 00170717 | BTC[0.00000047206620S],BVOL[0.00000000865000],ETH[0.00081358055000000],ETHW[0.00081358055000000],SRM[0.88559971000000],SRM_LOCKED[0.14277395000000000],USD[0.00000195321229],USDT[0.00000001523219] |
| 00170718 | BTC[0.00000014083186],USD[0.00000482243000] |
| 00170720 | BTC[0.00000016000000],SXP[0.06238000000000000],UNI[0.07109500000000000],USD[81.32438349270328010],USDT[0.00000007390403S] |
| 00170721 | BTC[0.00000096169911],BVOL[0.00000007400000],FTT[0.00000039650876],MATICMOON[99910.00000000000000],USD[0.34698377425705S8],USDT[0.00000009804119] |
| 00170726 | AUD[23.95824349626585S22],BTC[0.00000009700000],BULL[0.00000003100000],ETH[0.00000006483688],SOL[0.00000039650000],SPELL[0.00000001200000],USD[0.00000109416165],USDT[0.00000010172S6475] |
| 00170727 | BCHA[0.00000000000000],BCHA[0.00000532000000],USD[0.00004445418955000] |
| 00170730 | BAL[0.00668200000000],BNB[0.00992300000000000],COMP[0.00008974000000],COPE[6160.36580000000000],DFL[198356.55200000000000],FTT[0.20800000000000],HXRO[0.70500000000000000],LEO[0.77240000000000000],MOB[0.40325000000000000],POLIS[72733.72712000000000],SLND[0.04832000000000000],STEP[10070.99895000000000000],TRX[0.00022700000000000],TULIP[0.05060000000000000],USDI[0.06476754389S936],USDT[0.00000032500000] |
| 00170732 | USD[0.00000005000000000] |
| 00170733 | USD[0.08709744410364124] |
| 00170734 | AVAX[0.02330690404000000],BNB[0.00000076676756],CHR[15.86211851790000000],EDEN[0.70470128000000000],FTT[0.10000000000000000],MATIC[0.00000004450452S0],ROOK[0.00221022770678T1],SOL[0.00658492050000000],USD[0.00459247842838756] |
| 00170736 | USD[0.00059316996600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170737 | BULL[0.000000000995000000],ETHBULL[0.000000045000000],USD[-0.005303573470778 6],USDT[0.031575075177 2158] |
| 00170739 | USD[0.103029661 1947803],USDT[0.8863720000000000] |
| 00170742 | BUSD[2000.0000000000000000],DYDX[0.00000001000000000],ETH[2.0000000583761070],FTT[151.0000000088728865],KIN[0.0000001000000000],LOOKS[0.0000001000000000],LUNA2[50.5163312700000000],LUNA2_LOCKED[117.8714396000000000],MATIC[7708.0121550000000000],USD[14646.3592692902547186000000000],USDC[5000.0000000000000000],USDT[2000.0000001 11949620] |
| 00170744 | USD[44.4029000900000000] |
| 00170745 | AMPL[0.0000000001819834],BTC[0.00000000913 5789],ETH[8.7547199010000000],ETHW[0.0001799010000000],FTT[100.5257152342820066],GMEPRE[-0.0000000223061211],PAXG[0.00000000450000000],SOL[0.0000000100000000],SRM[2.6843317200000000],SRM_LOCKED[864.7792720100000000],TRX[2021336.0000000132122962],USD[0.1705995575857601],USDC[35000.0000000000000000],USDT[0.0000000099867043] |
| 00170746 | USD[0.4191861910400000] |
| 00170747 | USD[0.3795913150000000] |
| 00170749 | FTT[0.7839650000000000],USD[800.9618093225000000] |
| 00170750 | BNB[0.0001090000000000],BTC[0.0000496500000000],FTT[0.0000000356244488],TRX[0.0008050000000000],USD[-0.6718569992364 49],USDT[0.0000068074539] |
| 00170751 | ATOM[32.5142447500000000],BTC[0.0000050138420000],ETH[2.5916006606766700],ETHW[0.0071404500000000],FTT[150.5386572318146491],LOOKS[1857.6825204600000000],LUNC[0.0003335500000000],MCB[15.0341997000000000],NFT[342191834468867904][1],NFT[382883262863932746][1],TRX[0.0000000000000000],USD[82044.3441097594817539],USDT[905.2618457086294258] |
| 00170752 | ETH[0.0000000075000000],FIDA[0.3877359700000000],FIDA_LOCKED[0.8922603300000000],FTT[0.0000000056110832],SHIB[0.0360195000000000],SRM_LOCKED[0.1372883600000000],USD[0.0000000069474546],USDT[0.0000000095784788] |
| 00170753 | BNB[0.0000002000000000],BTC[0.0000463959650860],FTT[-0.0000000011795911],SRM[1.5051052100000000],TRX[0.0000100000000000],USD[-4.0320271948740811],USDT[8.4185262629935064] |
| 00170762 | BTC[0.0000000097040000],DYDX[0.0075130000000000],ETH[1.1850000200000000],FTT[0.0616004700000000],LTC[0.0058120000000000],MSOL[0.0060694900000000],USD[0.7379478577493972],USDT[0.0000001000000000],YF[0.0000000050000000] |
| 00170763 | AXS[0.0000000749000000],BNB[0.0000001000000000],BTC[0.0000000658954 80],BULL[0.0000000068951],BVOL[0.0000000294924 25],ENJ[0.0000000079000000],ETH[0.0000000294924 25],FTM[0.0000000084029940],FTT[25.0998811825963512],IBVOL[0.0000001000000000],LOOKS[0.0000000000861430],OMG[0.0000001000000000],SLP[0.0000000001000000],SOL[0.0000000100000000],SRM[2.3156600301685701],USD[T0.0000000083812033] |
| 00170764 | BCH[0.0000000010000000],BCHA[0.0005858200000000],BTC[-0.0002312596141560],ETH[0.0000000200000000],FTT[0.0935446945265592],USD[-1446.5835182656065946],USDT[1604.0116335000000000],YF[0.0000000090000000] |
| 00170766 | COIN[533.4900000520000000],DAI[0.0000001000000000],ETH[0.0000000079171621],FTT[25.1641482486440597],LUNA2[0.0017928012350000],LUNA2_LOCKED[0.0041832028820000],NEAR[0.0050061100000000],POLIS[8146.5423582900000000],REN[0.0000000078023600],SUSHI[0.0000000055173169],USD[99188.8415260909625963],USDT[0.0000200072130270] |
| 00170767 | AAVE[0.0000000100000000],BNB[0.0000001000000000],BTC[0.0002994203126498],ETH[0.0620368600000000],ETHW[0.0623684600000000],FIDA[1368.6131386800000000],FIDA_LOCKED[3485401459860800000000],USD[0.0000206822069022],USDC[160888.1349840000000000],USDT[0.0000001059766653] |
| 00170768 | USD[25.0000000000000000] |
| 00170779 | BNB[0.0000000002090],BTC[0.0684781757432000],ETH[0.0007611227159534],FTM[27.8589158258094219],FTT[1.2837669292257994],HNT[2401.1039400000000000],SOL[20.7446955947326109],SRM[5.9701947900000000],SRM_LOCKED[3448.7825373700000000],USD[0.0000000137726355],USDT[0.0001513319384212] |
| 00170780 | DOGE[0.1595000000000000],USD[2.5183315367320000] |
| 00170781 | USD[0.2327368322840000] |
| 00170782 | USD[2.3283795386158040] |
| 00170784 | LUNA2[0.0000000349296278],LUNA2_LOCKED[0.0000000815024649],LUNC[0.0076060000000000],USD[0.0000000838062404],USDT[0.0000000004071790] |
| 00170785 | BCHBEAR[0.0484800000000000],BEAR[3.7690800000000000],BSVBEAR[0.9731000000000000],BSVBULL[0.0652800000000000],COMP[0.0000052800000000],CRO[9.6540000000000000],EOSBEAR[0.0541500000000000],ETHBEAR[0.2416000000000000],FTT[25.0660000000000000],LINKBEAR[92.1762000000000000],LTC[0.0094680000000000],LTCBULL[0.0064690000000000],MATICBEAR[1.6960000000000000],MATICBULL[0.0462100000000000],OKB[0.1361442185500000],TOMOBEAR[120.5289000000000000],TRX[0.0007500000000000],USD[0.0006054646780206],USDT[0.3600000030032332],XRPBEAR[0.0468800000000000],XRPBULL[0.0185300000000000] |
| 00170787 | ETH[0.0000000070000000],FTT[0.0564878000000000],TRX[0.0000020000000000],USD[0.0000000009800000],USDT[0.0098991857568535] |
| 00170798 | TRX[0.0007400000000000],USDT[0.0023000000000000] |
| 00170799 | BTC[0.0000000049182000],ETH[0.0000000000000000],EUR[17.0177214123047656],FTT[0.0000000028606480],LUNA2[0.0000001790837526],LUNA2_LOCKED[0.0000004196208 95],MSOL[0.0000000019692161],SRM[4.4725226300000000],SRM_LOCKED[209.4832946300000000],STSOL[0.0000000991015 36],USD[0.7301177202334500] |
| 00170801 | BNB[0.0000000788811 81],BTC[0.0000000607911 17],COPE[0.0000000147768 73],DEFIBULL[0.0000000000000000],ETH[0.0000004602517 1],ETHBULL[0.0000002980000000],FTM[0.0000000668517 6],FTT[0.0000000567245 73],LTC[0.0000002000000000],SOL[0.0000001 258920000],USD[0.1301343928769082],USDT[0.0000000233214 01] |
| 00170802 | BTC[0.0000000064678400],COIN[0.0000000887600400],ETH[0.0000001000000000],ETHW[0.0071802757975 43],SRM[0.0000624000000000],SRM_LOCKED[0.0000288000000000],USD[83.6562303516266773],USDT[0.0000001000241808 3] |
| 00170804 | BTC[0.0000000497112500],BULL[0.0000000025950000],ETHBULL[0.0000000050500000],FTT[0.0000000070752352],SUSHIBEAR[345300000.0000000000000000],USD[0.0276842420923477],XLMBULL[0.0000000085000000] |
| 00170805 | THETABEAR[7943.5000000000000000],TRX[0.0000012168739100],USD[0.0017775336745752],XRP[0.0803000000000000] |
| 00170806 | BTC[0.0000000098992372],USD[0.0000008915502 94],USDT[0.0000202549333350] |
| 00170809 | ALEPH[0.9483700100000000],ALGOMOON[2630000.0000000000000000],AMPL[0.0000000990121 26],AVAX[0.1003935000000000],BNB[0.0001610000000000],BTC[0.0001658595513527],CHZ[10.0179500000000000],ETH[0.0003243500000000],ETHBULL[0.0010039850000000],EUR[0.1359472809261983],FTT[0.0000000864462 19],LINK[0.1000000000000000],MANA[0.0196650000000000],MAPS[0.1269950000000000],MATIC[1.0052350000000000],NEAR[0.0015020000000000],NFT[382646765822335263][1 SNAX[0.0000000057733541],SOL[0.0080960686430843],COMP[0.0000000000000000],ETH[25.0799188880000000],USD[0.2558.2043343822228118],USD[256.2043343822228118],USDT[0.00000000000000000] |
| 00170812 | ATOM[333.5176473944595220],BNB[0.0000000084606128],BTC[0.0000062698430843],COMP[0.0000000150000000],ETH[22.0779178874240073],FTT[100.1000200000271205],JPY[104.7561226500000000],LUNA2[0.0000031616227 0],LUNA2_LOCKED[0.0000007377119 64],LUNC[0.0000008459060000],NFT[392063673881311 133][1],NFT[457064142814445491],NFT[507913062532825540],SLO[0.0003340810810427 89],SRM[44.3299015800000000],SRM_LOCKED[299.2886728000000000],STEP[0.0000001000000000],USD[3993.94009262251887501],USDT[0.0003926956956662],XRP[0.0000000076783164] |
| 00170815 | BCHA[0.0005327300000000],BTC[0.0001456056016 0],FTT[0.0068187900000000],LUNA2_LOCKED[0.1339734272000000],USD[0.0021765115252995],USDT[0.0000000068696000] |
| 00170817 | USD[0.0000001598320408] |
| 00170820 | COMPBULL[0.0000000670000000],ETCDOOM[82000.0000000000000000],FTT[0.0611064431003973],MATICDOOM[8000.0000000000000000],MATICMOON[0.7100000000000000],TOMOMOON[42800000.0000000000000000],USD[0.0000000349500090],USDT[0.0000000088729272] |
| 00170821 | ATOMDOOM[0.0977869400000000],ATOMMOON[0.0095474400000000],DOGEMOON[0.0035707200000000],ETCDOOM[0.0527087600000000],ETCMOON[0.0198836200000000],LEODOOM[0.0000075700000000],LEOMOON[0.0009390500000000],LINKMOON[0.0667780600000000],MATICMOON[86.9437548000000000],TOMOMOON[518.4405446700000000],USD[0.0845535588990739],XTZMOON[0.0099961000000000] |
| 00170826 | BTC[0.0000792100142 80],FTT[0.0901260000000000],LUNA2[0.2209871739000000],LUNA2_LOCKED[0.5156367390000000],LUNC[48120.4223727467480000],SHIB[9400.0000000000000000],USD[2658.2043343822228118],USDT[0.0644327605697050],USDT[253.2074572515034195] |
| 00170828 | ARKK[0.0000000058626700],ATOM[36.6034429700000000],BTC[0.0000000077288309],ETH[0.0937465485139918],ETHW[0.0000000054729353],FTT[0.0000000064504105],LUNA2[0.0752363806200000],LUNA2_LOCKED[0.1755515548000000],SOL[87.5759237343258965],SRM[0.0000719900000000],SRM_LOCKED[0.0425805400000000],USD[0.0000000076783164] |
| 00170829 | BNB[0.0000000039000000],ETH[0.2069551000000000],USD[0.5351820930000000],USD[3.0700000007067916] |
| 00170830 | 1INCH[0.0000000011956717],BADGER[0.0039352000000000],BCH[0.0008626000000000],BCHA[0.0008626000000000],BTC[0.0000809083814750],BVOL[0.0007207000000000],EUR[5500.0275000000000000],FTT[150.0622964700000000],KIN[0.0000000600000000],LEO[0.0000000630000057],LINK[0.0035000000000000],MTA[0.0096250000000000] |
| 00170831 | AAVE[0.0000000169620000],ADABULL[0.0000000196000000],AMPL[0.0000000022275862],AUD[0.0000000050000000],BTC[0.0086332061401596],BULL[0.0000000063940912],CBSE[-0.0000000047063569],COIN[0.0000000098944248],COMP[0.0000000800000000],DOGE[0.0000000130516300],DOGEBULL[0.0000000180000000],ENS[0.0000001000000000],ETH[0.0080856996525 9],ETHW[0.0080854040000000],FIDA[2.3449794000000000],FIDA_LOCKED[5.4445264300000000],FTT[150.0191351069579 3],GLXY[0.0000000742450000],GST[0.0000000000000000],HOOD_PRE[0.0000000419050000],LTC[0.0000000598420000],LUNA2[0.0000000100000000],MATH[0.0000000040000000],MATIC[0.0000000887959400],MKR[0.0000000227370000],NFT[311737510204743840][1],NFT[546042369228127006][1,NOK[0.0000000592018],OKB[0.0000000067920118],RAY[0.1991845753835260],SRM[73.4500052240000000],SRM_LOCKED[408.1790453000000000],SUSHI[0.0000000033786000],SXP[0.0000000023101000],TRUMPFEBWIN[230.0000000000000000],TRX[0.0013008000000000],TRYB[0.0000000951800],USD[2602.4625026533051049],USDT[200.0010000026652424],USTC[0.0000055936146829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170832 | TOMOMOON[0.60000000000000000],USD[0.9409349410844000] |
| 00170833 | USD[25.0000000000000000] |
| 00170834 | AXS[0.09358680000000000],BTC[0.00085580000000000],CRV[0.56385062000000000],CVX[0.06965595000000000],ETH[0.00115800000000],ETHW[0.00115800000000000],FTM[0.91302579000000000],FTT[0.09712832000000000],FXS[0.07925254000000000],LOOKS[0.55061540000000000],LUNA2[0.00456793304000000],LUNA2_LOCKED[0.01065851043000000],MATIC[0.99801822000000000],STARS[0.974400000000000],TONCOIN[0.00000000000000000],TRX[0.000120000000000000],USD[0.100816103287988 2],USDT[0.0000001261333431] |
| 00170835 | BTC[0.00000020005064],ETH[0.0000001000000000],FTT[0.00000001151411352],LTC[0.00000000500000000],USD[0.10081610328798882],USDT[0.0000001261333431] |
| 00170836 | BTC[0.0007724757868118],DOGE[0.6090000000000000],ETH[0.00068240000000000],ETHW[0.00031440000000000],FTT[0.19581397489825 52],LTC[0.00616200000000000],RUNE[0.0856249296011914],SUSHI[0.12930000000000000],THETABULL[0.00000009000000000],USD[2.717867178334567 7],USDT[3659.6879160044946850] |
| 00170837 | USD[0.0000000796028620],USDT[0.0000000033992961] |
| 00170838 | USD[0.0008913913940000] |
| 00170839 | USD[0.0000000021869092] |
| 00170840 | USD[0.0008039268470],USDT[0.2546323063601839],USDT[0.0000003323716990] |
| 00170842 | BTC[0.00000005000000000],FTT[0.0000000095500000],LUNA2[0.23535937760000000],LUNA2_LOCKED[0.54917188110000000],MAPS[0.000000004900362 1],OXY[0.0000000015138832],SOL[0.000000001553074],USDT[0.0692756347900616],USDT[0.0000000013073278] |
| 00170849 | ALPHA[4.35129000000000000],BTC[0.00042417806543800],DAI[0.07068897000000000],DOGE[0.19164000000000000],FTM[0.96392000000000000],FTT[0.08946919432647420],LOOKS[67.00000045485000000],LTC[0.00186100000000000],MOB[0.0000000742685 00],RUNE[0.02118790000000000],SRM_LOCKED[0.0000074268500],SRM_LOCKED[38.7840047600000000],SUSHI[0.43601001000000000],UNI[0.00000005000000000],USD[135.5534225631680189],USDT[73.2397896303758205],WBTC[0.0000249280000000],YFI[0.0001991500000000] |
| 00170850 | ATOMDOME[1.1460000000000000],TOMODOOM[12100.00000000000000],USD[0.1621646897348872],USDT[0.0000000011583470] |
| 00170851 | BADGER[0.00000001000000000],BTC[0.00000000256200],DAI[0.0000000092382280],ETH[0.0000003833356],FTT[0.0000000966108787],LOOKS[0.00000001329152 0],LTC[0.00000019988510],MATIC[0.00000009691540],MTA[0.0000000220000000],ROOK[0.0000000800000000],SRM[0.00000001114190000],USD[0.00224328482992830],USDT[0.0000000001441397] |
| 00170853 | STEP[0.05000000000000000],TRX[0.00000010000000000],TRY[0.0000000637062225],USD[0.0000000684441165],USDT[0.0000000056525670] |
| 00170854 | BULL[0.0000000240000000],ETH[0.0001524400000000],ETHBEAR[4696.57000000000000000],ETHBULL[0.0000001000000000],ETHW[0.00015244000000000],FTT[0.00000000872016121],USD[0.0000000749322854],USDT[0.0000000000129000249] |
| 00170856 | AVAX[0.0000010652026397],BTC[0.0000032374157245 0],CHZ[2.11603580000000000],ETH[1.8708617616481886],ETHW[1.4116834880295261],EUR[0.0000001606126 4632],FTM[0.00007378523696 00],FTT[25.0000001115996 13],GRT[0.0000000999651 33],LOOKS[0.00000010000000000],LTC[0.00000029400000249],LUNA2_LOCKED[25.71367850 00000000],LUNC[0.0000000211102 00],NFT[4256811645607237 57],SOL[0.00267013674201 4],TRX[54548.3631832700000000],TSLAB[0.0000001000000000],TSLAPRE[-0.0000003669564],USD[97.1849260761518377],USDC[59831.1907640200000000],USDT[0.00000131898289 96] |
| 00170857 | USD[100.00000000000000000] |
| 00170858 | BTC[0.00000004488000000],FTT[0.0037081100000000] |
| 00170859 | FTT[0.0062654700000000],USD[0.0460092349209105],USDT[0.0020156208579806] |
| 00170863 | ETHBULL[0.00000000480000000],FTT[0.0301103749745000],USD[0.9642490773958840] |
| 00170866 | AGLD[0.0024500000000000],BNB[3.9301040000000000],BSVBULL[1100.0500000000000000],BTC[0.36990517375000000],DOGE[0.39000000000000000],ETH[0.00000000425000000],FIDA[252.71083100000000000],FTT[245.41072100000000000],LTC[0.00665450000000000],MER[1.4009015000000000],OXY[0.8737735000000000],RAY[135.95706000 000000000],SRM[103.8075834500000000],SRM_LOCKED[2.93420829000000000],SXP[0.0081711750000000],TRX[0.00000000001],UNI[0.0072679375000000],USDC[227986.8227560300000000],USDT[46601.8139650082318620] |
| 00170869 | USD[73.6050148148211337],USDT[0.0000000032062506] |
| 00170870 | ATOM[0.2617064174495388],AURY[66.00032500000000000],AVAX[15.49800293099828121,DOT[151.23411921968525 00],FTH[0.50610667047 66000],ETHW[0.50637934461 7000],FTT[150.04297500000000000],GALA[1000.0050000000000000],IMX[205.00102500000000000],LUNA2[1.55213332900000000],LUNA2_LOCKED[3.62164443400000000],LUNC5.00022500000000000],MANA[365.0018250000000000],MATIC[0.00150000000000000],NFT[3525586850229416 68],NFT[53967514418562693 31],NFT[54545523069705592 01],REAL[20.0001000000000000],USDS[53.6885475361228985],USDT[59.8144517998789770] |
| 00170871 | BTC[0.00000008000000],ETH[0.0000000575000],FTT[0.0218343895267519],SRM[0.75206440000000000],SRM_LOCKED[12.3179529200000000],TRX[1837.6533750000000000],USD[0.4664657828816982],USDT[0.0000000254338723] |
| 00170874 | BTC[0.00000006000000],FTT[0.0000000036553264],LUNA2[0.0000001761544439],LUNA2_LOCKED[0.0000000577340916],LUNC[0.0053878750000000],MATIC[0.0000001000000000],USD[0.0045976179049563],USDT[0.0268840560989041] |
| 00170877 | 1INCH[0.43842296313538353],AAVE[0.00651627978707],ADABEAR[0.0001300000000000],ADABULL[0.000100000000000],ADADOOM[0.2197000000000000],ADAMOON[0.00100000000000000],ALPHA[0.12709770569750000],ALTDOOM[2.0571000000000000],BCHDOOM[57.4183000000000000],BCHMOON[10000.00000000000000],BNB[0.07010875580879 5],BNBDOOM[0.10800000000000000],BNBMOON[6.00000000000000],BSVDOOM[6537723100.00000000000000000],BSVMOON[7310.00000000000000],BTC[0.00021051120000000],DOGE[1.1870162885540117],DOGEBEAR[0.00001000000000000],DOGEBULL[0.00000000000000],DOGEDOOM[0.00000000000000],DOGEDOO M[0.0001100000000000],DOGEMOON[0.00000000000000],ETCDOOM[430947.7000000000000000],ETCMOON[1.00000000000000],ETH[-0.00074270030478],ETHW[0.0182895260962021,FTM[1.07820000000000000],GALA[4.39800000000000000],GRT[0.00000000918252531,KIN[5812.00000000000000000],KNC[0.00080079134375581,LEOBEAR[0.000010000000000],LEOBULL[0.0010000000000000],LEOMOON[0.0080000000000000],LTCDOOM[0.16040000000000000],LTCMOON[100.0000000000000000],LUNA2[0.04312623571000000],LUNC[3939.82862280141419831,OKB[0.018405715330944 0],REN[0.00083467391900 04],SOL[0.010063473685900],SXP[0.0025842365404 5160118],TRX[0.00032000000000],TRXDOOM[11900.00000000000000],TRXMOON[500.00000000000000],USD[11.357874893989542],USDT[2003.93711296071864861,USDTBEAR[0.00010000000000000],USDTBULL[0.00020000000000],USDTDOOM[0.00010000000000000],USDTMOON[0.10000000000000],XTZDOOM[0.08400000000000],XTZMOON[0.0025000000000000],YFI[0.00000020000000000] |
| 00170878 | USD[0.0334827367000000] |
| 00170879 | USD[0.0000000112173462] |
| 00170880 | ASDBULL[8.12095731000000000],USD[22.8002097651784102] |
| 00170885 | USD[0.4227579704056381] |
| 00170888 | MATIC[22.41465473000000000],USD[-2.4933891279375000] |
| 00170889 | AAVE[0.00999335000000000],BAL[0.00735530000000000],BTC[0.00054700000000],COMP[0.00006470000000000],ETHW[0.00001914000000000],FTT[750.09162709000000000],LOOKS[0.77596474000000000],LUNA2[0.00206996335400000],LUNA2_LOCKED[0.00482991449200000],LUNC[34.33969200000000000],SRM[1.930849730000000],SRM_LOCKED[23.00296500000000000],MATICBULL[1.10000000000000000],USD[0.09300653546422961,USD[27069000000000000] |
| 00170890 | BADGER[0.0000000050000000],BCH[0.0000000036996859],BNB[0.0000001025000000],BTC[0.0000000095674477],BULL[0.0000000015720000],DEFIBULL[0.0000000068000000],ETH[0.0000000019556878],ETHBULL[0.0000000013800000],EUR[0.0000000167 93730],FTT[0.0998317805472747],LINK[0.0000000124564481,LTC[0.00000004611 9975],MATC[0.0000000000000],RUNE[0.0000000717446251,SOL[0.0000000085694621,SRM[23.4045715200000000],SRM_LOCKED[190.18620187000000000],SUSHI[0.00000003169889],TRX[0.0000000501076181,USD[0.0000000164521261,XRP[0.0000000081429208] |
| 00170891 | ALGO[87.22705230000000000],SRM[1.25169830000000000],SRM_LOCKED[4.74830170000000000],USD[0.01230751993900341,USDT[0.04982858319313 6] |
| 00170892 | USD[0.0000058024793238 5] |
| 00170893 | USD[0.11701391500000000] |
| 00170894 | BNB[0.0000001000000000],FTT[0.00000001222976671,LINKBEAR[899.30000000000000000],USD[0.09668969754834171,USDT[0.00000000680399 95] |
| 00170895 | FTT[0.0504560464275906],TRX[0.0000440000000000],USD[0.0033992538925638],USDT[0.1974197033044480] |
| 00170898 | TONCOIN[0.0755600000000000],USD[0.0080767575000000] |
| 00170900 | BTC[0.0000000265366061,FTT[0.00000002585618611,NFT(37973299326117940961[1],TRX[0.0000010000000000],USD[-0.00000022203002885],USDT[0.0000024012186601,XRP[0.0000000234924740] |
| 00170902 | USD[0.9397996855402000] |
| 00170903 | USD[0.0454158480398000] |
| 00170904 | EUR[0.0000004497223204],USD[0.0000001576935141,USDT[0.25740338364452001 |
| 00170906 | BTC[0.0000000668822408],BULL[0.0000000300000000],DOGEBULL[0.00000010000000],ETH[13.2161386907500000],ETHBULL[0.0000000300000000],ETHW[0.0000000075000001,EUR[0.00000006447743],MANA[0.25700000000000000],SAND[0.00000010000000],SHIB[62240.00000000000000],SOL[1.44653433000000000],UNI[0.0745 4000000000000],USD[35450.1559149392531026],USDT[0.0000000236526611,XRPBEAR[0.03265000000000000] |
| 00170908 | USD[5.7129884097000000],USDT[0.0625255813280000] |
| 00170912 | USD[0.0001004961118168] |
| 00170916 | BTC[0.0000000562123751,BUSD[1001.2291769500000001,DYDX[0.0000000556433380],ETH[0.0000000000000000],FTT[0.0000000231418771,OXY[0.0000000087017243],RAY[0.0000000878700000],SOL[0.0000000082040661,SRM[0.06290320000000000],SRM_LOCKED[0.0893618700000000],USD[0.0000000860104439] |
| 00170917 | BTC[0.0000001352931 2],BUSD[6068.0815341700000000],BVOL[0.000000420000000],FTT[0.00000000540817751,USD[0.00000026509128],USDT[0.0000000971115570] |
| 00170918 | BTC[0.0000001199000],EUR[0.00000000186004],USD[0.0229459769079391],USDT[0.0000007633152] |
| 00170919 | BNB[0.0097180210000000],ETH[0.0000000050000000],FTT[31.1883483087184468],KSHIB[5.2497630000000000],SHIB[90195.24000000000000],USD[0.0000000100527635],USDC[14558.7930594200000000] |
| 00170921 | BTC[0.0000080000000000],USDT[0.1385662325000000] |
| 00170922 | BTC[0.0000000692716201,USDT[0.0070918800000000] |
| 00170923 | USD[13.4834169215844695],USDT[0.0291480500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00170928 | USD[0.0047436177100000] |
| 00170929 | BTC[0.000000510000000000],USD[-100.8144839557915612],USDT[200.0036103440488400] |
| 00170930 | USD[-0.1343025405671201],USDT[2.490000000000000] |
| 00170932 | FTT[0.000000073480262],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],USD[19.2264021224489347] |
| 00170933 | EMB[4357.253200000000000],USD[-0.271302789072037 5],USDT[0.4419173511972439] |
| 00170934 | USD[17.0071482190000000] |
| 00170935 | HTBULL[0.000000004448000000],POLIS[0.0986000000000000],USD[0.000000060745126] |
| 00170936 | USD[0.000000109220308],USDT[0.000000009034384] |
| 00170940 | EUR[0.0270642983660444],FTT[0.0037039575793292],LUNA2[0.0002494702053000],LUNA2_LOCKED[0.0005820971457000],LUNC[0.000000061694976],NFT[431520613387781868][1],OXY[0.000000080938850],SRM[0.0099109500000000],SRM_LOCKED[5.7252357000000000],USD[-1.1412687320704851],USDT[1.2515698168839279],USTC[-0.0000000009054282] |
| 00170941 | ETH[0.000000000000000],FTT[0.0824253038779969],SRM[0.0783327400000000],SRM_LOCKED[46.6307487200000000],USD[-0.0684701505923132],USDT[0.000000034405638] |
| 00170945 | USD[-1.2969157484124844],USDT[1.4133225050000000] |
| 00170948 | FTT[0.0078601311401768],SRM[0.0229752000000000],SRM_LOCKED[0.2552416200000000],USD[0.2496840191196523],USDT[0.0000009935850518] |
| 00170954 | BTC[0.000000042730756],COPE[0.0041841870000000],ETH[0.000011769817000],ETHW[0.000012391769000],USD[0.0002393321617741],USDT[0.000000084715306] |
| 00170955 | AAVE[0.000000028639574],ALPHA[0.0000000100000000],ATOM[0.000000060000000],ATOMBULL[1699677.000000000328299 2],BCH[0.000000018700000],BNB[0.000000068000000],BTC[0.000000115319793],BULL[0.000000086000000],CRV[0.000000014491000],DAI[0.000000072000000],DEFIBULL[0.0000001130 56262],DOGEBULL[0.000062045000000],ETH[0.000001199150847],ETHBULL[0.000000012000000],FTM[0.0000001950 58686],FTT[0.000000124580328],LINK[0.000000035000000],LUNA2[0.403368591 3000000],LUNA2_LOCKED[0.9411933797000000],LUNC[0.00007836.360000000000000],SAND[0.000000774000000],SHIB[500000.0000000 00000],SLP[0.000000099637935],SNX[0.000000006320553],SOL[0.000000042905794],UBXT[3533.4303142100000000],USD[34.0238370477726337],USDT[11.4654085125580495] |
| 00170957 | ALGOMOON[18800000.000000000000000],BCH[0.000000059543091],BNB[0.000000076000000],BTC[0.000000075084748],DOGEMOON[0.026000000000000],ETH[0.000000000000000],FTT[0.1081166480872223],MATICMOON[41.2100000000000000],SLP[0.000000092000000],SOL[0.000000042000000],SXPBULL[0.000000050000000000],USDT[18.5656100000000000],XRP[1.4900001560000000] |
| 00170961 | FTT[0.000026876188323 0],SRM[0.0044645200000000],USD[0.1105870674266380] |
| 00170965 | BTC[0.000000008000000],FTT[236.3055944717762224],GOG[1777.653060000000000],MER[0.5000000000000000],OXY[0.8424900000000000],RAY[0.9738090000000000],SRM[1.4665719100000000],SRM_LOCKED[9.9448419700000000],TRX[0.000003000000000],USD[-0.0000000097190467],USDT[11.7491737672232794] |
| 00170968 | AUD[1.857532460000000],AVAX[0.026503933411 4081],AXS[0.000000060000000],FTT[25.0000000424547777],NFT[484483564962861853][1],NFT[515830563699013505][1],NFT[541648076833897987][1],SOL[0.0088678881610199],USD[4.8695585343564928],USDT[0.000000100298834] |
| 00170970 | FTT[0.8873300000000000],USD[0.6029742820000000],USDT[0.0000850700000000] |
| 00170971 | USD[0.0057460384070000],USDT[0.000000053236000],USDTDOOM[0.000000074000000],USDTMOON[0.000002280000000] |
| 00170979 | USD[0.0000000066234375] |
| 00170981 | BTC[0.000000004273056],FTT[27.0233400000000000],NFT[305930116941018211][1],TRX[0.0087300000000000],USD[35.5980302873238866],USDT[0.0500560049651594] |
| 00170982 | BTC[0.000000032670000],BUSD[0.5308263600000000],ETH[0.000000094400000],FTT[0.0000000063125413],SRM[610.8125511400000000],SRM_LOCKED[74.1021021300000000],USD[0.0000001727655141],USDT[0.000000135906089] |
| 00170990 | BNB[164.566397190000000],BTC[2.000100000000000],ETH[0.0028904723331076],ETHW[0.0182105323331076],TRX[0.000001000000000],USD[8000.0032878775152041],USDT[14414.0314845662 40468] |
| 00170992 | AAVE[0.000000046945000],BTC[0.000000001668273 5],FTT[0.000000004000000],SOL[0.0676483939243372],USD[51.3107725138034735],USDT[0.0000053060949 68] |
| 00170993 | USD[1.8292832378900000],USDT[1.5587419200000000] |
| 00170994 | FIDA[0.9917562100000000],FIDA_LOCKED[6.3642052500000000],FTT[0.2850981749289600],LOOKS[428.000000000000000],RAY[0.9692000000000000],USD[-20.7795170780500000],USDT[0.000000086432200] |
| 00170995 | USD[0.0017362704515102],USDT[0.000000091057514] |
| 00171004 | FTT[2.3000000000000000],USD[1.2252688120463427],USDT[0.0001660000000000] |
| 00171005 | ETH[0.000000000000000],ETHW[0.0020000000000000],USD[0.0932803376534352] |
| 00171008 | USD[0.000000093378448] |
| 00171009 | USD[74.0697299065254008] |
| 00171011 | BAL[0.3099380000000000],USD[0.5685931527500000],USDT[0.0087310000000000] |
| 00171013 | MATIC[0.000000007986137 2],USD[0.0224248591289645],USDT[0.000000007049400 0] |
| 00171014 | USD[0.0094461424300000] |
| 00171015 | USD[0.0035337493421736],USDT[0.0000000013678140] |
| 00171017 | BNB[0.000000025000000],BTC[0.000000025500000],ETH[0.000000013700000],ETHBULL[0.000000006752 5000],RAY[0.000000008960000],SOL[0.000000080000000],USD[0.000000050123978],USDT[0.000000040844557] |
| 00171019 | BTC[0.0011578340000000],ETH[0.0169967700000000],ETHW[0.0169967700000000],USD[324.2624168221020000] |
| 00171020 | FTT[0.0122567955440000],MKRBEAR[0.000000035000000],SOL[0.000000003000000],USD[1.2833733878408616],USDT[-0.000000034906360] |
| 00171023 | USD[9.6918831879371400] |
| 00171024 | BTC[0.000200000000000],USD[-1.0155278631470000] |
| 00171026 | NFT[419370449843835974][1],NFT[456146846264220310][1],USD[0.8721423043706370] |
| 00171027 | AKRO[0.776060000000000],BAT[0.7390000000000000],DODO[0.0242581750000000],ENJ[0.1849095000000000],ENS[0.0073821900000000],ETH[0.000000003590908],FRONT[0.4557640000000000],FTT[0.0470865350000000],IMX[5.9000000000000000],LINA[9.3600000000000000],LINK[0.000000091330537],MAPS[0.8828000000000000000],NF-1.0272689113794155],USDT[0.9751098965600208],WAVES[0.4755280000000000],WRX[0.8012980000000000],XRP[0.0013344460],USD[-0.00000014434460] |
| 00171029 | APT[0.000000003400000],AVAX[0.000000006222 8726],ETH[0.000000009744967 3],FTM[-0.1303423051150581 8],MX[0.000000021605000],USD[0.7357326397564295],USDT[0.000000002318758 6] |
| 00171031 | BTC[0.000000073200000],LUNA2[0.000000154946837],LUNA2_LOCKED[0.000000361542620],LUNC[0.003374000000000],MATICMOON[21.00000000000000],NFT[335795357344855642][1],TRUMPSTAY[0.9993000000000000],TRX[0.0001110000000000],USD[0.0664592928952718],USDT[0.000000890591455],XRP[0.0000010000453121 2] |
| 00171033 | MAPS[0.6343000000000000],TRX[0.0000140000000000] |
| 00171035 | ETH[0.000000000000000],SRM[0.4695150000000000],SUSHI[0.000000010000000],USD[3.1310989277965939],USDT[0.8142604044707050] |
| 00171036 | USD[0.0068000000000000] |
| 00171038 | FTT[0.000000000000000],USD[0.000000002000000],LUNA2_LOCKED[0.9275826200000000],LUNC[553175.826619500000000],RAY[4292.122274300000000],USD[0.1983461627335707] |
| 00171039 | BTC[0.0010605303415162],COPE[0.000000062000000],ETH[-0.000000003457802],ETHW[0.000000011535858],FTT[0.0154002382825197],MNGO[0.000000026000000],MSOL[0.000000045653030],NFT[296036155060862823][1],NFT[311034078628255902][1],NFT[316308136536025141][1],NFT[346093112443686049][1],NFT[358168418321146281][1],NFT[374075005100476201][1],NFT[380587888954851304][1],NFT[401999334372632388][1],NFT[408956412504987214][1],NFT[450705403162103622][1],NFT[450720450187224720][1],NFT[455213904106348867][1],NFT[460617396572697928][1],NFT[463109087764517082][1],NFT[486665373581141980][1],NFT[488664007127415179][1],NFT[522572994706492467][1],NFT[538869214649963738][1],NFT[546162320979160471][1],NFT[553293580760609007][1],NFT[555070832565640981][1],NFT[571773411377212733][1],RAY[0.000000010684996],SOL[0.000000046397758],SRM[1.4534165000000000],SRM_LOCKED[503.7542276400000000],SUSHI[0.000000001620968 8],TRX[0.0007770000000000],USD[552.1898269563854311],USDC[12.0000000000000000],USDT[0.0001462382361750] |
| 00171041 | USD[0.0284589000000000] |
| 00171042 | BTC[0.000000073000000],NFT[345204693167247599][1],NFT[355492253795480707][1],NFT[385353161289801634][1],NFT[385645941254894848][1],TRX[0.000000200000000],USD[10054.5295526500000000],USDT[20.1946030500000000] |
| 00171045 | FTT[0.000000039858800],HNT[0.0981400000000000],USD[0.4458276685000000],USDT[-0.3103522362255149] |
| 00171047 | USD[10.0000000639121449] |
| 00171050 | BNB[0.000000091253 05],BTC[0.000000021554591],CEL[0.000000081226236],ETH[0.000000030415089],EUR[0.0054661736659 45],GALA[0.000000049744239],LINK[0.000000065107951],LTC[0.000000007044343],RSR[0.000000007022696 1],SOL[0.000000089024517],USD[0.000000097682556],USDT[0.000000123925533],XRP[0.000000004763154 1] |
| 00171051 | CEL[0.0968000000000000],CLV[0.0617389200000000],FTT[12373.0343600000000000],HMT[0.5866666650000000],PUNDIX[0.0458554600000000],TRX[0.3501190000000000],USD[0.0000000001 33207],USDT[0.1887021315255570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171052 | USD[0.0145336761900000] |
| 00171054 | BVOL[0.0000000080000000],ETH[0.0012179040000000],ETHW[0.0012179040000000],USD[23.9651409066366176] |
| 00171055 | COMP[0.0000271840000000],FTT[0.0288670000000000],LUNA2[0.0614250600000000],LUNA2_LOCKED[0.1433250140000000],SOL[0.0040400000000000],TRX[0.0000100000000000],USD[0.0000000114875321],USDT[0.0515614150000000] |
| 00171056 | ETH[0.0000005000000000],USD[3.5038127678929828],USDT[0.0013680182500000],XRP[0.4240880000000000] |
| 00171057 | BTC[0.0017568984455500],DAI[0.0000000406745000],SOL[0.0174787000000000],TONCOIN[0.0500000000000000],USD[0.0000926616686723],USDT[0.0000000857338807],XAUT[0.0000000060000000] |
| 00171058 | AAVE[38.1794713012545100],ATLAS[7.6549952200000000],BCH[40.9126836271015000],BNB[0.1006983303567900],BOBA[235.6027000000000000],BTC[0.1256000090270440],ETH[10.1169865206588400],ETHW[10.0621501938938900],FTT[750.2496009800000000],GENE[0.0000001000000000],GRT[0.0000000317722500],IND[4000.0000000000000000],LINK[77.5010000000000000],OXY[160.4000000000000000],PAXG[0.0180000000000000],RUNE[0.0000000758304110],SOL[0.0194846854612000],SRM[2312.5163998800000000],SRM_LOCKED[325.7939582300000000],STG[0.0753500000000000],TRX[0.0019211207508000],UNI[86.2600610302776000],USD[0194721.2623112021189330000000000],USDT[181.0341055086638900] |
| 00171060 | CREAM[0.0017564000000000],ENS[0.0035129100000000],SPELL[90.3743829400000000],USD[3.9362041239748070] |
| 00171061 | ADABEAR[0.0089483400000000],ADABULL[0.0002122366000000],ALGOBULL[81.3738480000000000],ASDBULL[0.0041453500000000],ATOMBULL[0.0056422900000000],BALBULL[0.0058884040000000],BNBBEAR[0.0002400000000000],BNBBULL[0.0005806000000000],COMPBEAR[0.0009849650000000],DMGBULL[0.0081550600000000],EOSBEAR[0.0210000000000000],EOSBULL[0.8982560000000000],ETCBULL[0.0067006000000000],ETHBULL[0.0067470000000000],ETHBEAR[0.7981510000000000],ETHBULL[0.0006774717500000],LINKBEAR[0.0002180000000000],LINKBULL[0.0003131000000000],MATH[0.0435600000000000],MKRBULL[0.0026636568000000],OKBBEAR[0.0000223800000000],OKBBULL[0.0002236000000000],PAXGBULL[0.0000448660000000],SRM[1.0469539000000000],SRM_LOCKED[3.9767346100000000],SXPBULL[0.0009987180000000],TOMOBEAR[0.0600000000000000],TOMOBULL[0.0076790600000000],TRXBEAR[0.0030800000000000],TRXBULL[0.0545000000000000],USD[140.4526985255000000],XRPBULL[0.0640906000000000],XTZBEAR[0.0067344600000000] |
| 00171065 | USD[0.0000008287506],USDT[0.0000000443962080] |
| 00171067 | BNB[0.0000884804960741,ETH[0.0000000337333341],LUNA2[0.0000007047356521],LUNA2_LOCKED[0.0000016443831880],LUNC[0.0000022720906241,MATIC[0.0000000622456],TRX[0.0015489100000000],USD[-0.0023458542947216],USDT[0.0000009725134],USTC[0.0000000898268248] |
| 00171072 | SOL[0.0069430400000000],USD[0.6654837674066149] |
| 00171083 | BTC[0.0000002000000],RUNE[0.0000002963605],USD[0.0034112483246398],USDT[0.0000009775765] |
| 00171084 | FTT[0.0000100000000],KNCBULL[0.0000000705500000],MATICBULL[0.0066248000000000],TOMOBULL[0.0020784000000000],USD[0.0000000071902469],USDT[0.0000000014071206],XTZBEAR[0.0027280000000000] |
| 00171085 | RAY[1.2677706000000000],USD[0.0000000071707696] |
| 00171086 | USD[2.3059767400000000] |
| 00171093 | BNB[0.0041097600000000],GODS[0.0500100000000000],SNX[0.0780759000000000],SOL[0.0000010000000000],USD[0.0000000771983329],USDT[3.4262967835212480],XRP[0.0978605510794895] |
| 00171095 | LUNA2[0.0068671176760000],LUNA2_LOCKED[0.0160232745800000],LUNC[0.0056683000000000],USD[-0.6316930540100000],USDT[0.6268731018750000],USTC[0.9720700000000000] |
| 00171102 | LUNA2_LOCKED[311.4411495000000000],USD[0.0000008160088],USDT[0.0000000040000000] |
| 00171104 | USD[0.1969279700000000] |
| 00171107 | ETH[0.0000001000000000],LTC[2.8058212800000000],USD[0.5432489831453780] |
| 00171111 | ATLAS[720.0000000000000000],TRX[0.0000200000000000],USD[1.9964759947725200],XRP[0.5000000000000000] |
| 00171112 | AGLD[0.0771680000000000],BALBULL[0.0000000015000000],BTC[0.0000000150000000],COMP[0.0000001000000000],DMGBULL[0.0008583550000000],ETH[0.0000000050000000],FTT[0.0165743355208260],SLRS[0.7948000000000000],SOL[0.0094205000000000],SXP[0.0545140000000000],USD[1.0284089789709273],USDT[0.1931814813336213] |
| 00171113 | LINKBULL[0.0000255865000000],TRX[0.0000100000000000],USD[19.6843834121628762],USDT[0.0000000083490241] |
| 00171118 | USD[0.0000004000000000] |
| 00171119 | TAPT[15.0000000000000000],USD[0.2444468383777400] |
| 00171122 | USD[0.0000000283044426] |
| 00171130 | USD[0.0000000325870305],USDT[0.0000000092925820] |
| 00171134 | LUNA2[0.2029745243000000],LUNA2_LOCKED[0.4736072233000000],LUNC[44198.1300000000000000],USD[7.6399423311557500] |
| 00171135 | COPE[823.0000000000000000],USDT[1.6495878730000000] |
| 00171136 | 1INCH[0.0000100152155343],AAPL[0.1600000000000000],AAVE[0.0000000153430042],ADABULL[0.0000000024800000],ASDBULL[0.0000005000000000],ATLAS[740.0000000000000000],BNB[0.0000000113257353],BRZ[-100.8412009261783328],BTC[0.0000000804416535],BULLSHIT[0.0000000490000000],DEFIBULL[0.0000000000000000],DFL[540.0000000000000000],ETH[0.0000031002218],FTT[30.0900003826987212],GRT[0.0000000128263305],GRTBULL[0.0000014500000000],KNCBULL[0.0000000062185064],OKBBULL[0.0000000000000000],PRIVBULL[0.0000000129000000],RAY[5.0000000000000000],REN[0.0000000200000000],ROOK[0.0000000090000000],RUNE[0.0000000001472888],SOL[0.0573820359223469],STEP[0.0000001930654000],SUSHI[0.0000000155536241],SXP[0.0000000692185],TRX[0.1009980000000000],UNI[0.0000001786754000],USD[08.8328507342180880],USDT[200.2022391256244370],XRP[AB.6000000000000000],YFI[0.0000000090000000] |
| 00171140 | ADABULL[0.0000000200000000],ALTBULL[0.0000000080000000],AMPL[-0.0000000079937646],ASDBEAR[0.0502.2586811200000000],ATLAS[0750.0000000000000000],BEARSHIT[0.0000000945000000],BTC[8.2382880386842011],BULLSHIT[0.0000001026300000],BULLSHIT[0.0000000038000000],BVOL[0.0000000247500000],CREAM[0.0000000091000000],DEFIBULL[0.0000000108000000],DOGEBULL[0.0000000142300000],ETH[2.6905258500320538],ETHBULL[0.0000002245698500],ETHW[0.0005258239214514],FTT[172.2957674850987625],LINKBULL[0.0000000512500000],LOOKS[0.1829601800000000],LTC[0.0000000325000000],MIDBULL[0.0000000057500000],MKR[0.0000000020000000],SOL[0.0336875500000000],SRM[0.7559165600000000],SUSHI[0.0000000100.9310679000000000],SUSHI[425.5021275287555818],SUSHIBULL[1505092.8847410000000000],TRUMPFEBWIN[26471.8423275000000000],TRX[0.0015230000000000],USD[-3.0654128810857289],USDC[12644296713900000000000],USDT[0.0262664765100349],XRPBULL[0.0000000075000000],XTZBULL[0.0000000175000000] |
| 00171142 | USDT[0.0000221369663797] |
| 00171148 | BTC[0.0000007000000000],FTT[0.0000000097337212],USD[146.4773315304260435],USDT[0.0000000089771947] |
| 00171149 | BTC[0.0001672758781667],LUNA2[0.0000005051615910],LUNA2_LOCKED[0.0000011787103790],LUNC[0.1100000000000000],USD[-2.2206846891104813],USDT[0.0042917751841008] |
| 00171150 | BTC[0.0000006743600],USDT[1.1615481920000000] |
| 00171152 | BNB[0.0016292000000000],BTC[0.0000006000000],ETH[0.0000003192118],FTT[0.1719274466066673],SOL[0.0000001500000000],STG[0.0775437900000000],TRX[0.0017500000000000],USD[3287.3756953248641738000000000],USDT[39.4770643909301532] |
| 00171153 | BNB[0.0150000000000000],BTC[0.0000006932000],MATIC[0.7500000000000000],USD[0.0001081280559363],USDT[3.2408696027250000] |
| 00171159 | USD[0.3460011070000000] |
| 00171161 | ETH[0.0000010000000000],ETHW[0.0000010000000000],USD[1.9717590895000000] |
| 00171162 | ALGO[0.0000500000000000],AUD[-38612.1963694420061091],AVAX[0.0000000812042335],BNB[0.0000000121972002],BTC[3.6578484836609932],BVOL[0.0000003000000000],CBSE[0.0000000033500000],COIN[-0.0000000014757586],DAI[0.0000004513849],DOGE[3912.4928550000000000],ETH[7.8838614075727165],ETHW[0.0390066319004866],FTT[1000.0853991486440279],FXS[0.0000004000000000],GBTC[0.0000002081200668],HT[0.0039158638147400],LTC[0.0000000833213653],LUNA2[0.0000001000000000],LUNA2_LOCKED[57.5972309520000000],LUNC[0.0000000682174914],MATIC[0.0000000119181414],NEARD[0.0000000666988359],ROOK[0.0000000054281824],SOL[0.0000001458756],SRM[28.3922248000000000],SRM_LOCKED[347.4264580000000000],STEP[0.0000001100000000],STETH[0.0000000055942781],TRX[0.0030069393250000],TRYB[0.0000000025597105],UNI[0.0000033699.9618134392000000],USD[7541345],USD[33699.6961876561372] |
| 00171165 | BTC[0.0002961400000000],USD[8.4958275869561372] |
| 00171166 | FTT[0.0000000073300000],TRX[0.0002200000000000],USD[0.0163792575821125],USDT[0.0000000153293091] |
| 00171168 | DAI[0.0000000100000000],ETH[0.0000000000000000],ETHW[0.0021999700000000],LUNA2[0.3858684620000000],LUNA2_LOCKED[9.0035974460000000],SXP[0.0399700000000000],USD[0.3831376854901530],USDT[2.0935586260115536] |
| 00171172 | BNB[0.0000004000000000],BTC[0.0000007400000000],COMP[0.0000000017740000],ETH[9.3451610694188320],FTT[0.0089336841014935],IMX[0.0136190000000000],ROOK[0.0000000078000000],RUNE[0.0867100000000000],SRM[65.1535178700000000],SRM_LOCKED[24.4168221300000000],USD[0.00000001536165550],USDT[1.1848746920290000],YFII[0.0000000600000000] |
| 00171173 | AUD[0.0000008912743],ETH[0.0007262700000000],ETHW[0.0007262698331180],USD[0.0090651668742152],USDT[7203.1901285731367357],XRP[0.3200000000000000] |
| 00171174 | BULL[0.0000000000000000],FTT[0.0000000095330728],USD[0.0106207325268564],USDT[0.0000003464092064] |
| 00171175 | BTC[0.0000000735096955] |
| 00171176 | CHZ[8.5940000000000000],FTT[0.0489290293563169],HT[14.1637272000000000],NFT[373989748634263873](1),OMG[0.1715203900000000],SRM[14.2362506800000000],SRM_LOCKED[66.7637493200000000],UNI[0.0817700000000000],USD[-5.7326261670277696],USDT[0.0000982000000000],WBTC[0.0000301200000000] |
| 00171178 | FTT[0.0008980100000000],ETHW[0.0008980080869485],USDT[0.0000000025000000] |
| 00171180 | USD[0.0216993871223020] |
| 00171182 | USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171183 | BTC[0.00045887567520000],USD[24.7005091769855962] |
| 00171190 | BSVDOOM[1473000000.00000000000000000],ETCDOOM[1634000000.00000000000000000],ETH[0.00000001000000000],USD[521.6799095166347405] |
| 00171194 | USD[0.00000000052478360],USDT[0.019546900000000000] |
| 00171195 | ATLAS[8.725000000000000],BTC[0.0003319000000000],TRX[0.0007770000000000],USD[2.636286483225000],USDT[0.0086000000000000],XPLA[9.566500000000000] |
| 00171196 | ATLAS[4000.000000000000000],TRX[0.00000200000000000],USD[0.000000007223505],USDT[0.000000038042198] |
| 00171199 | 1INCH[0.00000000889685500],AAPL[0.000000086283069],AAVE[0.000000005000000],ADABULL[0.00000000565000],AMC[0.0000000241331000],AMPL[0.0000000016227790],AMZNJ[0.0000001800000000],AMZNPRE[-0.0000000100000000],ATLAS[0.00000004993940],AVAX[0.00742802042387 9],BAND[0.00000005000000],BCH[0.0005872950550055],BTC[0.00000006468416236],BULL[0.0000000075000000],BNB[0.00507795055000055],BTC[0.00000000000000000000],ETH[0.010463083291853 6],ETHBULL[0.00000000001250000,0.],ETHW[0.010463083164379 4],FTT[1576.9026773925028535],GOOGL[0.00000190000000],GOOGLPRE[0.0000000050000],HOLD[0.0137222516293800],JBVOL[0.000000003950000],LUNA2[1.9299801370000000],LUNA2_LOCKED[4.5032869850000000],LUNC[420257.2381002532000000],NFT (296499526460371981)[1],NFT (318914817433366995)[1],NFT (340582994708041259)[1],NFT (372423044033203523 2)[1],NFT (373278830219862607)[1],NFT (377442055226649579)[1],NFT (39724500134609178)[1],NFT (399908414096608549)[1],NFT (412757784340057274)[1],NFT (45796302555758109 0)[1],NFT (496579386807368512)[1],NFT (51802671370814289 7)[1],NFT (543823921740131987)[1],OKB[0.00000005000000000],OMG[0.0000000070102900],OXY[7000.0000000000000000],PAXGBULL[0.0000000000000],RUNE[0.00000000500000000],SRM[1.2261903000000000],SRM_LOCKED[5.808147140000000],SUSHIBEAR[0.00000066000000],SXPBULL[0.0000000026750000],TONCOIN[905.3036735000000000],USD[3.4967757953629583],USDT[0.0000000087996000] |
| 00171200 | USD[3.4967757953629583],USDT[0.0000000087996000] |
| 00171201 | BTC[6.5034811743400000],TRX[2.7809.00000000000000000],USD[41028 9.0192929122720000000000000000] |
| 00171202 | BEAR[0.2147100000000000],BNB[0.0043303800000000],BNBBEAR[0.9293000000000000],BNBBULL[0.0000227840000000],BULL[0.0000450500000000],ETH[0.00000001000000000],ETHBULL[0.0000027900000000],LINKBEAR[62.8300000000000000],LUA[101.5832100000000000],LUNA2[0.0853379100300000],LUNA2_LOCKED[0.1995884567000000],LUNC[1862 6.0600000000000000],NFT (383307256438029553)[1],NFT (516032666074334440)[1],NFT (559323045142398820)[1],SUSHIBEAR[0.0897100000000000],TOMOBEAR[927.9000000000000000],TRX[0.0000020000000000],USDT[0.5819617500000000] |
| 00171205 | SRM[0.269700000000000],USDT[0.581961750000000] |
| 00171208 | BEAR[43.2000000000000000],BSVBULL[72.7000000000000000],BTC[0.0000601860000000],BULL[0.0000885300000000],ETHBEAR[4153 2.0000000000000000],FTT[0.0316070000000000],HTBEAR[2.0790000000000000],SHIB[25700.0000000000000000],TRX[0.0000020000000000],USD[3.4909429926750169],USDT[0.0000000171707750],XTZBULL[0.180545000000000] |
| 00171210 | AMPL[0.0000000001284562],BCH[0.0000001300000000],BTC[0.0000000665425000],ETHBULL[0.0000000050000000],FTT[0.0000000139913928],LUNA2[0.0000000158689625],LUNA2_LOCKED[0.0000000370275792],LUNC[0.0034555000000000],USD[0.0047874593794315],USDT[0.0000000034825267] |
| 00171211 | ADABULL[0.0000513900000000],USD[1.1656370544255778] |
| 00171212 | USD[0.9129063567500000],USDT[0.0000660000000000] |
| 00171213 | ALCX[0.0000867050000000],ETH[0.2820000000000000],ETHW[0.2820000000000000],FTT[150.8115000000000000],USD[0.0000000097138400] |
| 00171215 | AAVE[0.0061365950000000],APE[0.0115975000000000],ASD[0.0821180000000000],BCH[0.0000225600000000],BNB[0.0143724974361105],BNT[0.0009000000000000],BTC[0.0015899335000000],DOGE[0.8139000000000000],DOGEBULL[0.0001519675000000],BNX[228.6011430000000000],LINK[0.0010000000000000],LUNA2[0.0000003430736 06],LUNA2_LOCKED[0.0000008005050 81],LUNC[0.0074705000000000],MATH[0.0863640000000000],MER[0.4762555000000000],MOB[1.1599505000000000],PUNDIX[0.0298893000000000],RAY[0.9507520000000000],SUSHI[0.2805567500000000],TRX[0.2169442 50000000],USD[0.0788050000000000],USD[80.1897980837] |
| 00171217 | BTC[0.0000000587684473],BULL[0.0000510145000000],COPE[0.0000000794517164],DOGEBEAR[202110.0000000050000000],DOGEBULL[0.0000100000000000],ETH[0.0000004050829],ETHBULL[0.0000000085000000],FTT[0.0000000061004451],LINKBULL[0.0500040000000000],LTC[0.00000001000000],SUSHIBULL[0.0000002357 9824],USDT[0.0000000214668665],XRP[0.0000000004067222] |
| 00171218 | BNB[0.0005212500000000],MATH[0.0414800000000000],PERP[3991.10000000000000],USD[0.0044564601042526],USDT[0.0000000380332 70] |
| 00171219 | CHZ[9.9680000000000000],FTM[0.9994711100000000],FTT[0.0940002000000000],USD[-0.3707384509511509],USDT[0.0000001529388 26] |
| 00171220 | HXRO[1300.6831000000000000],PRISM[12630.00000000000000000],USD[0.0070820000000000],USDT[0.1725237550000000],XRP[0.9963200000000000] |
| 00171221 | BEAR[0.0003045500000000],BTC[0.0000339400058916 0],USD[1.7590367743500000] |
| 00171222 | FTT[46.8918567222490000],USD[1.3787456000938634 8] |
| 00171224 | AAVE[0.6802211000000000],ATLAS[0.8604500000000000],BIT[0.0000300000000000],BLT[0.0120000000000000],BNB[0.0008500000000000],BTC[0.0000328231251 37],BVOL[0.0000012500000],EDEN[3041.81432500000000],ETHW[0.0000101459586 84],ETHW[0.00000018367 59],FTT[1674.1084016583765500],GENE[51.0026000000 0000],GOOGL[0.0001119450000000],HT[0.0000003046931 9],MAPS[0.958300000000000],MER[3700.060000000000000],NFT (358407946400968234)[1],NFT (403532701219460336)[1],NFT (414370654065331421 2)[1],NFT (427867980595130354)[1],NFT (452964512724505957)[1],NFT (485404124251257708)[1],NFT (489720610369047941)[1],NFT (501732968794176598)[1],NFT (555843363061228313)[1],OXY[440.766805000000000],POLIS[0.0151350000000000],RAY[0.0004450000000000],SLRS[3499.33682000000000],SOL[400.517189640000000],SRM[19.9949890940000000],SRM_LOCKED[984.537909800000000],SUSHI[0.0031025000000000],SXP[0.0075735000000000],TRUMPFEBWIN[1016.8000000000000],TRX[0.0003790000000000],TSM[0.0000010000000],USDC[53259.474272200000000],USDT[220.2637966593109440] |
| 00171226 | ETH[0.00000010000000],FTT[0.0008104352879524],USD[-0.0010335821607529],USDT[0.0000000079005510] |
| 00171228 | BTC[0.0000683500000000],USD[0.000083000000000000] |
| 00171232 | BTC[0.0000000097830000],FTM[8.2419754911231750],USD[68.6805112547973543000],USDT[6.2397864864700000] |
| 00171233 | BSVDOOM[51000000.0000000000000],BTC[0.0000000945500000],ETHBULL[0.0000000800000000],FTT[0.0238367691699800],SRM[0.0356584100000000],SRM_LOCKED[0.1355725900000000],USD[0.2857624133067874],USDT[0.0000000078909772] |
| 00171235 | AAVE[0.0004039600000000],AKRO[1.0000000000000000],ATOM[1.3726456200000000],BAO[6.00000000000000000],BTC[0.000000838862631 0],CHZ[1.0000000000000000],DENT[1.00000000000000],DOGE[39.7448513422290950 8],ETH[0.0000929000000000],ETHW[30.5823607900000000],KIN[3.0000000000000000],LOOKS[8067.4756661800000000],MATIC[8.6291925800000000],MIRO[0.0221762000000000],SHIB[129.6332273900000000],SRM[0.0230936000000000],UBXT[1.0000000000000000] |
| 00171237 | USD[94.3222324300000000000000000] |
| 00171240 | USD[0.0000000160000000] |
| 00171242 | BEAR[97.2970000000000000],BULL[0.00009871260000000],DOGEBEAR[212[0.00009125000000],DOGEBULL[0.00021933695000000],ETHBEAR[684.2900000000000000],ETHBULL[0.0000286345000000],LTC[0.0756790700000000],USD[0.0000045131393 48] |
| 00171247 | BNB[0.0000000142251880],MATIC[0.0000000036438972],SOL[0.0000000097925471],TRX[0.0000010000000000],USD[1068.482089289197203800000000000],USDT[0.0000000018750386] |
| 00171248 | BTC[0.0021370700000000],USD[3.52840302196515 73] |
| 00171249 | AAPL[0.0000000000000000],ADABULL[0.0000000002500000],ALGOHALF[0.0000000000400000],ALTBULL[0.0000000002250000],AMPL[0.0000000008657600],APE[0.0731573538920030],ASDHALF[0.0000000010527491],BCH[0.00000000005000],BNBBULL[0.0000000060000000],BNTX[0.0000000000000000],BT CD[0.000000008466972],BULL[0.0000000004700000],BVOL[0.0000003000000000],COMPD[0.00000017000000],COMPHEDGE[0.0000001200000],CUSBTALF[0.0000000824500000],DEFIBULL[0.0000000753530876],ETHBULL[0.0000005035 0876],ETHHEDGE[0.0000007000000],ETHW[0.000504662554978],FTT[0.0000114985147573],FTT[0.00026114995121 7],LEOHEDGE[0.0000000034560112],LINKBULL[0.00000001200000],LOOKS[0.0000000286417 19],LTCD[0.0000000646511971],LUNA2[0.1159651173620 9000],LUNA2_LOCKED[0.2705619410821000],LUNC[0.1760986977 6900000],MATIC[0.000000185662382],MKR[0.0000000005000000],OKBBEAR[22.00000000000000],PAXGHALF[0.0000000039349646],SOL[0.0000001960602 90],SPY[0.00000030800000000],SUSHI[0.00000100000000],SXPBULL[0.00000040000000],THETABULL[0.00000000000810 7721],USD[3.4014092434747822],USDT[0.0000001669811105],USDTHEDGE[0.00000001100000],USTCD[0.000000093334 94],XAUT[0.00000007200000],XAUTBULL[0.0000004760000000],XRPBULL[0.0000001250000],XTZBULL[0.00000006500000000],YFI[0.00000001000000] |
| 00171253 | BULL[0.00000097600000],FTT[33.1000001515374232],MNGO[5000.0000000000000],RAY[700.0000000000000000],REN[0.0000000000000],RUNE[0.0009285000000000],USD[0.4774733462990046] |
| 00171254 | ATOMMOON[0.0010000000000000],LTCBULL[0.0070000000000000],USD[2767.498229898940292 0] |
| 00171257 | USD[0.0000000844741230],USDT[0.0000000845877 94] |
| 00171258 | BNB[0.00000010000000],ETH[0.0007440000000000],FTT[0.0000000037909585],GST[0.0400000000000000],TRUMPFEBWIN[3364.262600000000000],TRX[0.0023920000000000],USD[-385.557861360177 8784],USDT[1822.6582719589383337] |
| 00171260 | FTT[0.0432287697888361],SRM[0.9411445200000000],SRM_LOCKED[7.9923083000000000],USD[2.8716890770328020],USDT[0.1794355409308188] |
| 00171261 | BTC[0.0004982000000000],ETH[0.00000009991263],LUA[0.065365950000000],MOB[0.0849956538555800],USD[-0.0503978351056931],USDT[0.4935776672176742],XRP[0.0000000007353223 6] |
| 00171262 | USD[743.9573464211377922],USDT[19.8461698523800000] |
| 00171263 | BTC[0.0000000763429 74],DENT[1.00000000000000],ETH[0.0000090000000000],ETHW[0.0000090881739 98],LUNA2[0.0000003484588704],LUNA2_LOCKED[0.0000008973736 43],LUNC[0.0083745000000000],MOB[0.0000000774000000],TRX[0.30759000000000000],USD[9.7207682934763868],USDT[0.00000011308900 04],XRPBEAR[4156 0.000000000000000] |
| 00171264 | APE[0.0100000000000000],ATOMMOON[0.150444740000000],FTT[0.0721303610829840],LUNA2_LOCKED[0.0000008475463 60],LUNA2_LOCKED[0.00000005 9000.000000000000000],MATICMOON[2.000000000000000],TOMODOOM[4000.000000000000000],TOMOMOON[37061.2389156900 000000],TRX[0.0010000000000000],TRXMOON[1002.3275627200000000],SOL[0.3043816308018764],USDT[0.1857551680000000] |
| 00171268 | NFT (402646558100000000)[1],FTT[0.0000000157750000],FTT[0.1057027144478003],SOL[0.00000003000000],SRM[5.6486343200000000],SRM_LOCKED[24.8575243600000000],STEP[0.0000000013247240],USD[2.1498551518899701],USDT[0.0000001154624371] |
| 00171272 | BTC[0.0000000448118896],DEFIBULL[0.0000000068712296],USD[1.4484075644064701],USDT[0.0032668129987 84] |
| 00171273 | ETH[0.0000000574820 16],ETHW[0.0000974374820 16],FTT[0.0000000000393 9870.703],TRX[0.0000560000000000],USD[0.0331455276405080],USDT[2.2896578992745832] |
| 00171275 | USD[0.0888307100000000] |
| 00171278 | BTC[0.0002414013600000],LINKBEAR[126.8061000000000000],LINKBULL[0.0000995100000000],USD[0.0390000000000000],USDT[0.0156607200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171279 | TRX[0.000004000000000],USD[0.000000137381674],USDT[0.000000024702500] |
| 00171282 | ETH[0.000000074293732],FTT[0.063762185000000],TRX[0.000001000000000],USD[0.040992297458858],USDT[0.010692213000000] |
| 00171283 | CAD[0.000000009170055],USD[0.000000641676568],USDT[0.0000004881432] |
| 00171288 | TRX[0.000014000000000],USDT[0.000018623479036] |
| 00171290 | BCH[0.000000000000000],BCHA[0.000757280000000],BTC[0.000000002500000],COMP[0.000000025000000],ETH[0.000000005000000],FTT[0.005566135950072],OKBULL[0.000000005500000],USD[4.963829820110909],USDT[0.000000032241790] |
| 00171291 | BTC[0.000000075516768],FTT[0.131471244827920],LUNA2[5.042297010000000],LUNA2_LOCKED[11.765359690000000],USD[-1.735480749324316],USDT[0.002836010818496B] |
| 00171292 | BTC[0.000000075516768],ETH[0.000602264640000],ETHW[0.000602634800931],USD[-0.337799464873136] |
| 00171293 | BTC[0.000196517200000] |
| 00171294 | USD[22.041466223000000] |
| 00171295 | AAVE[0.000000062884516],BAL[0.000000007635190A],BNB[0.000000012596104],BTC[0.000000091468229],CRV[0.000000034646100],ETH[0.000000100000000],FTT[0.041803154939609B],GRT[0.000000050626902],RAY[0.000000009089468],SUSHI[0.000000062500000],USD[5.427489425122852],USDT[0.000000081424952] |
| 00171300 | NFT[509140735530101697][1],TOMO[0.094880000000000],USD[0.000000138075318],USDT[0.000001576730365] |
| 00171302 | BCH[0.000000000000000],BCHA[0.002344020000000],BTC[0.000000045142697],FTT[0.000000092615515],LINKBEAR[150000.000000000000],LTC[0.000000074930200],SRM[3.857522580000000],SRM_LOCKED[32.295626900000000],USD[122.401687079356830B],USDT[0.000000036984623],XRP[0.000000020850000] |
| 00171303 | USD[0.000061585471388S] |
| 00171308 | ENJ[21.438252764800000],ETHBEAR[700000.000000000000],KNCBULL[0.000000040000000],SOL[0.525643280000000],THETABULL[0.000009083000000],TSLA[0.028215000000000],USD[3.470581880501901S],WAVES[0.491950000000000] |
| 00171309 | DMG[0.043800000000000],TRUMP_TOKEN[7.000000000000000],TRX[0.000004000000000],USDT[0.000000064635292],USDT[0.000019064574228] |
| 00171310 | AURY[1001.909000000000000],BEAR[834.000000000000000],BTC[0.000001446792500],DOGE[10.000000000000000],ETH[33.255910000000000],ETHW[0.000910004831843],EURT[0.423400000000000],FTT[0.041574000000000],LINKBEAR[1805171681.200000000000000],LUA[0.005870000000000],MAPS[0.275400000000000],MO BID.105700000000000],SNY[0.991100000000000],SOL[359.986926000000000],UNI[0.060560000000000],USDB.USDTBULL[0.000007540000000] |
| 00171312 | ALPHA[0.821667000000000],AMPL[0.000000000000000],ATLAS[4.204997000000000],BADGER[0.001531710000000],BNB[0.003293570000000],BTC[0.000036238916356],BULL[0.000000951500000],COMP[0.000000410000000],CRV[0.564911130000000],DCE[34.043997080206630],COMP[0.000001000000000],CEL[34.043997080206630],DOT[1.025260551513750],ETH[30.621619326519864],ETHBULL[0.000000002000000],ETHW[7.597394788316254],FTT[277.987434780000000],HT[1.000000000000000],LDO[0.750000000000000],LEO[0.000000005265701],LINK[0.000825060272200],LUNA2[0.003425300350000],LUNA2_LOCKED[0.007992367483000],MTA[0.726651000000000],NFT[0.000000000000000],NFT[504465154204214770],NFT[1525191719733],POLIS[0.248139140000000],RAY[2.869112050251779],SHIB[0.081539229685457S],SUSHIBULL[0.028400000000000],SXP[0.095242086007465S],TRX[10.000001000000000],USD[0.104833600000000],USDT[0.096157664820000],USDC[0.00000000000000] |
| 00171313 | BTC[0.000033220000000],FTT[0.001113090000000],SOL[0.005560483850719],TRX[0.000002000000000],USD[0.287904513430406S],USDT[0.000000343604860A],XRP[-2.112150675795734S] |
| 00171314 | BNB[0.011500000000000],NFT[307342419167367913][1],NFT[517594825240982641][1],NFT[522216590369754432][1],NFT[531224716786239036][1],NFT[557223317925677901][1] |
| 00171317 | USD[0.532868650000000] |
| 00171321 | AAVE[0.006494804000000],BTT[794836.000000000000],CLV[822.601120490000000],DFL[3.850000000000000],DOGE[0.417372050000000],FTT[0.146034700000000],OMG[0.360000000000000],PSY[15000.000000000000],SRM[2.768538610000000],SRM_LOCKED[18.471461390000000],TRX[0.000029000000000],USD[0.715406304879937O],USDT[3.490141365617128S],XPLA[1.286106000000000],XRP[0.081744000000000] |
| 00171322 | FTT[0.099160000000000],TRX[0.000006000000000] |
| 00171323 | BTC[0.000000003000000],FTT[0.175872672482185],USD[0.000000051702448],USDT[0.1326582404950000] |
| 00171326 | ATLAS[3.365080000000000],AVAX[0.055042860000000],BOBA[0.005327200000000],LUNA2[0.000000034231586],LUNA2_LOCKED[0.000000798737015],LUNC[0.007454000000000],RAY[0.046524000000000],TRX[0.000001000000000],USD[0.853416280087610],USDT[9.187061827650000],XPLA[9.727040000000000],XRP[0.63727000000000] |
| 00171327 | DMG[0.054943000000000],USD[0.009080200000000],USDT[0.000000009000000] |
| 00171329 | USD[0.000000049995000] |
| 00171333 | USD[0.568384549625130] |
| 00171334 | DAWN[0.000000010000000],ETH[0.000000016656737],FTT[0.000000051625282],LTC[0.000000025000000],USD[0.072085066080825] |
| 00171335 | USD[2.114755420186800S],USDT[375.569649562067640] |
| 00171336 | ATOMBULL[0.000970000000000],BEAR[0.056250000000000],BTC[0.000040810000000],BULL[0.000029440000000],LINKBULL[0.000740700000000],USD[0.001273455500000],USDT[0.8069722510000000] |
| 00171337 | BTC[0.050000000000000] |
| 00171339 | USD[0.710298299030880000] |
| 00171340 | AMPL[0.000000002119497],AVAX[0.040017885099191],BTC[0.000000007500000],BUSD[4156.361037270000000],ETH[0.000000005000000],FTT[150.001699867660474B],LUNA2[4.213015759000000],LUNA2_LOCKED[9.830370104000000],LUNC[0.003382974437500],MATIC[0.000000078490072],NFT[447366543644006759][1],PAXG[0.000000000000000],USD[489.40877920823864],USDT[112.377946211330759],USTC[596.372741209998200] |
| 00171341 | ADABULL[0.000000005450000],AUD[167.000000000000000],BNBBULL[0.000000083000000],BT[0.421225940000000],CBEAR[0.000000005000000],ETH[6.796883680000000],ETHBULL[0.000000052000000],ETHW[6.796883680000000],FTT[237.000000000000000],GRTBULL[0.000000009500000],KNCBULL[0.000000062000000],LTCBEAR[0.000000005000000],TRX[6.000000000000000],USD[0.101205238762920],USDT[0.101205238762920] |
| 00171343 | USD[0.031092079500000] |
| 00171345 | AVAX[0.039742626916337],BTC[0.000042568223285],FTT[0.044019071242800],USD[0.065352546442302],USDT[1.276798551939118B] |
| 00171347 | BTC[0.000000000039618000],ETH[0.055794377909345B],FTT[0.000000039615800],LINK[0.000000033965800],SRM[0.000086830000000],SRM_LOCKED[0.000335005640900],USD[7.074436930292090],USDT[0.000000140785209] |
| 00171348 | AMPL[0.584034731475197Z],FTT[26.482342170000000],USD[232.810501335420745],USDT[29.091383510243516] |
| 00171349 | BTC[0.000000075000000],FIDA[0.706194000000000],FTT[0.060085000000000],MAPS[0.654628500000000],OXY[597.886380000000000],USD[3.496180451115000],USDT[0.366232060000000] |
| 00171350 | BADGER[0.000000005450000],BNB[0.000000003857930],BT[20.000000092800000],COPE[0.000000037499584],DOGE[0.000000012000000],ETH[0.000000036225365],FTT[0.000000121404480],OXY[0.000000091320108],SOL[0.002267562535660B],SRM[0.040107577000000],SRM_LOCKED[0.015284070000000],SUSHI[0.000000087500000],USD[57.495088110950220S],USDT[0.000000067741766] |
| 00171353 | USD[0.225126652557108][1],USDT[8.666553553951992] |
| 00171354 | USD[15.389098060000000] |
| 00171355 | USD[0.001030258271080S],USDT[0.000000193680548] |
| 00171357 | MATICBULL[0.006422300000000],THETABEAR[0.000000075000000],USD[0.158815203455700O],XRPBEAR[7.095278500000000] |
| 00171359 | TRX[0.000001000000000],USD[0.000000011655169],USDT[0.000000070028380] |
| 00171360 | BTC[0.000000044785499],ETH[0.000000005000000],FTT[0.639280000000000],SRM[20.694524700000000],SRM_LOCKED[78.305475300000000],USD[0.316501535788480],USDT[0.000000056854000] |
| 00171362 | USD[95.618490656585000] |
| 00171363 | ETH[0.000922200000000],ETHW[0.000922200000000],USD[-0.054916309800000],USDT[0.023430000000000] |
| 00171365 | BIT[5.998800000000000],CHF[0.612689640000000],FTT[0.000000090468815],GALA[2.142000000000000],IMX[0.049500000000000],LINA[1349.730000000000000],MATIC[9.018000000000000],SOL[0.000000002470109],USD[0.009535230672526],USDT[0.098524237431591O] |
| 00171366 | BTC[0.000000075992000],FTT[1.115648916008374],USD[0.000000045693699],USDC[1.294614300000000],USDT[0.000000038413116] |
| 00171367 | BTC[0.000000037655694],BULL[0.000000009154300],ETHBULL[0.000000000000000],FTT[26.833105652785389],MATIC[0.000000085270500],NFT[497243057485779417][1],NFT[514924877183111514][1],NFT[542971433315918154][1],NFT[543114648816412603][1],NFT[554027734854084713][1],NFT[557392782132228588][1],SOL[0.030000009154300],USD[20.914916537343416000000000],USD[318.055251860000000000],USD[0.000000075650810],XTZDOOM[3700.000000000000000] |
| 00171369 | USD[0.301866018920000] |
| 00171370 | BTC[0.126100014462276],ETH[0.030000071686743],FIDA[86.388176600000000],FIDA_LOCKED[938.535052010000000],FTT[1021.482857342000000],MOB[0.000000058059800],NFT[539610167593624521][1],PERP[0.000000100000000],SRM[350.681014010000000],SRM_LOCKED[35129.295366210000000],TRX[39986.089874000000000],USD[88090.63459828260628619],USDC[26044174.965791870000000],USDT[0.000000145033764] |
| 00171373 | BTC[0.000000004710000],USD[0.674561467250000] |
| 00171374 | BCH[0.000000000000000],BCHA[0.000069550000000],BTC[0.000000107632065],ETH[0.000000159249202],FIDA[0.084498970000000],FIDA_LOCKED[5.379771720000000],FTT[0.000086520035134G],HGET[0.000000010000000],SRM[0.791684650000000],SRM_LOCKED[0.567086830000000],UBXT[0.000000100000000],USD[0.7145737989388462],USDT[0.046956420172114G] |
| 00171375 | BTC[0.014831707010000],CAD[0.045269516063984O],ETH[0.420145390000000],ETHW[0.420145390000000],SOL[5.482883070000000],USD[0.000397326128518S],USDT[0.000000062030457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171376 | ATOM[0.000000003607878],BTC[0.000074096954756 9],COPE[14507.030337200000000],FTT[0.046037772348851 3],RAY[164.7318882900000000],SOL[0.002737205000000000],SRM[168.6576562400000000],SRM_LOCKED[102.2803773000000000],TSLA[0.002197207140240 0],TSLAPRE[-0.000000002500000],USD[46474.8019221851740315],USDT[0.000000032731571] |
| 00171378 | AVAX[0.000000000875265 4],BTC[0.0000000398989371],ETH[0.1394367200000000],FTT[0.437887610511262 8],SOL[0.002240530300000 0],SRM[7.921882830000000 0],SRM_LOCKED[87.8672298100000000],USD[103.9338443886778643],USDT[2924.309821831112184 9] |
| 00171379 | BVOL[0.000017774000000 0],USD[1658.146659089623571],USDT[0.000000009375000 0] |
| 00171381 | AGLD[197.2664590000000000],AMPL[0.247717195211337 4],APE[15155.9212008000000000],ASD[1020.000000000000000 0],ATLAS[595960.000000000000000 0],AUDIO[1281.000000000000000 0],BADGER[65.6900000000000000],BOBA[47838.592827980000000 0],BRZ[16740.000000000000000 0],BTC[0.000081720000000 0],CEL[860.3000000000000000],DAWN[370.300000000000000 0],EN,e[11696.0000000000000000],ETH[0.0000000746666 33],FTM[1014.224 228532917466633],FTT[4554.228557 6890294914741104],FXS[6448.2899294914741104],GRT[1352.000000000000000 0],HNT[135.2000000000000000],HXRO[8.0000000000000000],MKR[0.0000000000000000],MNGO[18.5900000000000000],OGN[20500.000000000000000 0],OKB[57.5000000000000000],OMG[9827.500000000000000 0],ONE[4544.643000000000000 0],KNC[946.9000000000000000],KSHIB[1457490.00000000000000],LEO[94992.5000000000000000],LINK[47135.200000000 0000],LRC[3200.70000000000000],MATIC[2896.0000000000000000],MBS[0.0000000000000000],MER[399.72000000000000],SHUSHI[445.6513910000000],STORJ[144.20000000000000000],SHUSHI[1988.210801470000000],SRM_LOCKED[443.6513910000000],USD[2821.8888168 33750051000000000000],USDT[11001.0055110626499311],USTC[0.8069103330630940],WBTC[0.0000129617387353 3],YFI[0.7096000000000000] |
| 00171382 | BTC[0.000016033444062 5],ETH[0.000612710000000 0],ETHW[0.001612710000000 0],USD[-0.7318073751133420],USDT[0.3416827280919570] |
| 00171383 | USDT[0.000000009000000 0] |
| 00171384 | 1INCH[0.0481700000000000],ATLAS[3.747076090000000 0],BLT[0.0110000000000000],BNB[0.0010294000000000],BTC[0.0070284178937450],C98[0.3300000000000000],CEL[2.0000000074771548],COIN[1.0100000000000000],COMP[0.0000000000000000],CREAM[0.0040000000000000],DAI[0.0000000449129500],DOGE[0.9681100000000000],EDEN[1000.000000000000000 0],ENJ[0.0027582000000000],FTT[45.0335385007199 60],ETHW[0.0044426073636032],FTT[1040.0654845672966516],GMT[9.9036000000000000],LINK[0.0010190000000000],MSOL[0.0069773700000000],NFT[337405106612715266][1],NFT[35795621407694018][1],NFT[5658724964843913717][1],POL1$[0.0793731800000000],SHIB[100000.0000000000000000],SNX[0.0072530000000000],SOL[0.013815310000000],SRM[69.2560229200000000],SRM_LOCKED[749.2188484100000000],SXP[0.0779640088937300],TRUMPFEBWIN[78927.0000000000000000],TRUMPSTAY[353964.9907650000000000],TRX[0.0000000000000000],USDT[354.1256560000000000],SLAPRE[-0.0000000388092001],UNI[0.0000005851910],USD[2458.824474632227655],USDT[587.6313198712815 8],XRP[1617.0323400000000000],ALTBULL[0.0044000000000000],BNBBULL[0.0000000000000000],DEFIBULL[0.0001988600000000],ETHBULL[0.0040000000000000],MATIC[0.0000000651059800],KNC[0.0063325000000000],USD[0.0000456582355] |
| 00171386 | AVAX[0.000000010000000 0],CVX[0.1187000000000000],ETHW[0.0022462000000000],LTC[0.0154533000000000],LUNA2[0.0009940342317500],STETH[0.0010204472509682],STG[0.0000000100000000],TRX[0.0015500000000000],USD[0.53459782 00863435],USDT[0.0000005297989657],USTC[0.0133110000000000] |
| 00171387 | 1INCH[0.0000000813146600],AAVE[0.0000000709407000],BNB[0.4935376197108214],BTC[0.0000011933018000],C98[0.0000001000000000],DAI[0.0000007848600000],ETH[1.9124516325678731],ETHW[1.3710575504523001],FTT[437.5716996850173952],MATIC[0.0000002184480000],MKR[0.0000001056639500],NFT[290329653916907][1],NFT[296989605857012863][1],NFT[31102145330023552][1],NFT[542833745335669037][1],NFT[552560263934629011][1],ROOK[0.0000000659200000],RUNE[0.0000000659200000],SOL[0.0000000731140000],SRM[4536491400000000],SRM_LOCKED[72.2547698400000000],STEP[0.0000001000000000],SUSHI[0.0000000358400000],TRUMPFEBWIN[4309.643560000000000 0],USD[0.0000000958481000],TRUMPFEBWIN[4309.643560000000000 0],USDT[0.000000037177200],USD[0000000037177200] |
| 00171388 | USD[572.1310570000000000] |
| 00171392 | APE[0.0015300000000000],ASD[0.0000000007765131],AVAX[-1.0556108939979845],BIT[2000.010000000000000 0],BNB[0.0996266535969139],BTC[2.7045919323068940],CQT[0.0534285700000000],ETH[79.1166961256977560],ETHW[39.4634750106244960],FTT[809.4680909060924149 7],HMT[0.0668686600000000],HT[74.8669045054564123],LTC[2.7067460000000000],LUNA2[0.0000003861570010],LUN A2_LOCKED[0.0000000961033000],LUNC[0.0849865000000000],MATIC[-1.1014423922764885],MER[0.8623040000000000],OKB[81389325436148421],SNY[0.6666600000000000],SOL[0.9500650000000000],SRM[112.242784870000000 0],SRM_LOCKED[976.6372512300000000],TRX[0.0016350832923761],USD[37778.9403683708002557000000000],USDTI[0.0015466164942695] |
| 00171398 | ALICE[0.4151350000000000],AVAX[0.0168091557214627],BCH[0.0000000282835600],BNB[-98.1245139601915878],BTC[1.0085857214818564],BUSD[1100.0000000000000000],CREAM[0.0096334000000000],DOT[10.0662650914421837],ETH[0.0013740079258903],ETHW[0.0015651978032171],FTT[0.0222262900000000],KNC[0.4096340255323380],LTC[0.0108118617112300],MANA[0.9913326000000000],PAXG[0.0006234600000000],RUNE[0.0000000219222200],SOL[0.0132583004514501],SRM[26.8358399000000000],SRM_LOCKED[320.5702403700000000],SUSHI[0.1563380377007694],SXP[0.0856184628376600],TRX[0.0329170000000000],UNI[0.8340176110219900],USD[1799083.61363069177915000000000],USDT[10773.03200458647 67656],XAUT[0.0000244361591910],XRP[0.0000007727023883] |
| 00171399 | APE[0.0000000050000000],BNB[0.0000001000000000],BNB[-0.0000000054356500],BTC[0.0000000279812 5],FTT[-0.0000000045187144],ETHW[0.0000000311917756],FTT[0.0000000054356506],LTC[0.0000007361449000],LUNA2[0.0022773378940000],LUNC[0.0000000730024600],SOL[0.0005535100000000],SUSHI[0.0000019028550],USD[0.0021008588213974],USDT[0.0000000653061171],USTC[0.0000000145761598] |
| 00171400 | AUD[0.0000000033993444],BTC[0.0000000016923500],DOT[0.0000000000000000],ETH[0.0000000019833270],FTT[0.0001348155000000],LUNA2[0.1159700768000000],LUNC[0.3629391023000000],SOL[0.0026309000000000],USD[0.0000019838329208],USDT[3.7550040801842878] |
| 00171401 | AGLD[0.0000001000000000],BTC[0.0000545327660571],CEL[0.0000000032685048],COMP[0.0000001000000000],CRV[0.5794297400000000],DAI[0.0125384277868000],DFL[4.1955000000000000],ETH[0.0037072625000000],ETHW[0.0028150275000000],FTT[200.9896930051229856],GMX[0.0046873500000000],LUNA2_LOCKED[0.0147275174400000],SNX[0.0000001000000000],SRM[1528.1007040000000000],SRM_LOCKED[1528.1007040000000000],TRYB[1820043.5289188661684573],TRYBBULL[0.0000000000000000],UNI[0.0000001000000000],USD[132655.99384186251],USDT[0.0967755659878 60],WBTC[0.00010103000000000],XRP[0.0000625150000000] |
| 00171402 | AAVE[1.6518567782664600],APE[294.1000000000000000],APT[1292.1323088214772000],AUDIO[5882.0000000000000000],AVAX[8307.4259505920127460],BIT[2001.0000025000000000],BNB[51.0749649057542898],BTC[0.5751260648000000],BUSD[10000.0000000000000000],COIN[5.5859182984330000],CUSD[0.0000055143409],ETH[34.0970787084779 6],ETHW[0.0030917187084796],FTT[203.0000550000000000],HNT[796.9026935000000000],KIN[104651.0000000000000000],SOL[3.2200000000000000],TRX[0.0000010000000000],TRYB[1507.2485919234089607],USD[229.2152562260101980],USDT[175609.5988531500000000],USDT[68541.19731806948826436] |
| 00171404 | BNB[0.0046525900000000],USD[-0.6132017997856000] |
| 00171407 | USD[0.1270468792716805],USD[0.0361100000000000] |
| 00171409 | BF_POINT[5400.000000000000000 0],EUR[0.002999845949835 9],FTT[151.3217233119962886],GRT[3125.000000000000000 0],TRX[0.0000020000000000],USD[5204.7813903458595941],USDT[0.0087460033020616] |
| 00171411 | BADGER[0.0000000750000000],BAL[0.0000000250000000],BNB[0.0000000449000000],BTC[0.0000001147831 65],COMP[0.0000001000000000],ETH[0.0121268380969134],FTT[0.0168181722037960],KNC[0.0000001000000000],LINK[0.0000000009500000],NFT[40219986785814243][1],PERP[0.0000001000000000],RUNE[0.0000001000000000],SNX[0.0000000250000000],SOL[0.0000000000025200],USD[21152.0807100904226072],USDT[0.1234081552695642],YFII[0.0000000150000000] |
| 00171412 | ATLAS[10028.8060000000000000],BCH[0.0000001000000000],BUSD[128.0000348000000000],DOGE[0.7853700000000000],DOT[0.1000000000000000],ETH[0.0000033000000000],FTT[0.0030138185110702],GBP[5.0549000000000000],KSHIB[0.5060651777000000],LUNA2_LOCKED[1.1808187480000000],LUNC[110196.757898000000000],MER[399.72000000000000],SOL[9.3345670400000000],SRM[0.0041660000000000],SRM_LOCKED[0.004166400000000],TRX[11.4438860000000000],USD[70.3513468266221585000000000000],USDC[130.000000000000000],USDT[313.1006935358689005],XRP2.0000000002367338 6] |
| 00171416 | ETH[0.0000001000000000],SOL[0.1637059500000000],TRX[0.0000400000000000],USD[0.6772461288424790],USDT[0.4157304081767750],WAVES[0.4401500000000000] |
| 00171417 | USD[0.0345672410000000] |
| 00171419 | USD[0.0345672410000000] |
| 00171423 | BADGER[0.0069770000000000],BTC[0.0000759885825000],ETH[0.0223237200000000],ETHW[0.0223237241307408],LUA[0.0291400000000000],ROOK[0.0000874000000000],SOL[0.0058400600000000],SRM[8.4344882800000000],SRM_LOCKED[46.5131694400000000],TRX[0.0000080000000000],USD[28.6325820370952123],USDT[1.304452 7355643536] |
| 00171424 | TRX[0.0001740000000000],USD[178.4155454190070990] |
| 00171427 | USD[844.0695193096873725] |
| 00171428 | USD[44033.1073472] |
| 00171429 | BTC[0.0045308450000000],USD[619.7062893950000000] |
| 00171431 | ETH[0.0000001000000000],USDT[0.2251120993116792],USDT[0.0000000094670532] |
| 00171432 | 1INCH[0.9875000000000000],AAVE[0.0009920000000000],ALPHA[0.9852000000000000],ASD[13.9972000000000000],ATLAS[399.9200000000000000],BNB[0.0099920000000000],BTC[0.0000713967250000],CEL[0.0914700000000000],COMP[0.0097960000000000],CRV[0.9980000000000000],DOGE[0.6230000000000000],ETH[0.0021525000000000],ETHW[0.0021525000000000],EUR[0.0000000330000000],FTT[0.0918899567660641],GRT[0.9726000000000000],LINK[0.0889000000000000],MATIC[0.9790000000000000],POLIS[0.9865800000000000],PUNDIX[0.9882000000000000],SXP[0.9869000000000000],USD[0.9728831720300000],USDT[0.0000092000000000] |
| 00171433 | BTC[0.0000350000000000] |
| 00171435 | TRX[0.2520040000000000],USD[0.0003073497091],USD[0.9950051077024212] |
| 00171437 | USD[0.3216340970125440] |
| 00171439 | USD[4.2442721164625965] |
| 00171444 | ATLAS[2112.2200000000000000],POLIS[18.9200000000000000],USD[0.1121540180000000] |
| 00171445 | BTC[0.0000005260000000],ETH[0.0000001000000000],FTT[0.0000000085352000],LUNA2[0.0000001747859911],LUNA2_LOCKED[0.0000000478339791],LUNC[0.00380600000000000],SOL[0.0000001000000000],USD[5.9568962283274464],USDT[0.0000000919549980] |
| 00171446 | USD[0.0194983135760000] |
| 00171449 | AAVE[0.0061234000000000],ALCX[0.0009825000000000],ASD[0.0241105800000000],AUDIO[0.9412000000000000],BAND[0.9406000000000000],BAO[886.2000000000000000],BICO[1.0000000000000000],BTC[0.0000000000000000],BTC[0.0954727450081317],CHZ[7.7758373100000000],COMP[0.0002385400000000],COPE[0.9862000000000000],CRV[0.1664168160000000],DEFIBULL[0.0000724600000000],DMG[500.2000000000000000],DODO[0.9940000000000000],EMB[9400.0000000000000000],ENJ[0.9710000000000000],ETH[0.0000936264053942],ETHBULL[0.0000000000000000],ETHW[0.0000936264053942],FRONT[0.9629000000000000],FTT[0.0430720000000000],FXS[0.9739000000000000],GALA[0.9960000000000000],GENE[0.0991070000000000],LINK[0.0991070000000000],LTC[0.0077637800000000],LCBULL[851.9408000000000000],LINK[0.9870000000000000],LUNA[0.0000001747896200],LUNA_LOCKED[0.0003456085871],MAPS[0.9890000000000000],MATIC[0.9661000000000000],MEDIA[0.9632000000000000],MOB[0.9637000000000000],OXY[0.9840000000000000],PAXG[0.0000459148700000],PERP[0.9790000000000000],POLIS[0.9752000000000000],POLY[1162.3674600000000000],PUNDIX[0.9831000000000000],RAMP[0.9749000000000000],RAY[0.9915400000000000],RSR[7100.0000000000000000],RUNE[7.1960000000000000],SHIB[1400000.0000000000000000],SKL[2.3162000000000000],SLRS[91.6600000000000000],SNX[0.9570000000000000],SOL[0.1559000000000000],SRM[9.4464100000000000],SRM_LOCKED[46.0810000000000000],SUN_OLD[0.0000000000000000],SUSHI[0.9892000000000000],SXP[0.9758000000000000],TRU[0.0000000030000000],UBXT[0.4907529000000000],USD[9205552787429338],USDT[742.096783836997365],WRX[0.9580000000000000],YFI[0.0000136700000000] |
| 00171450 | BAL[0.0000001000000000],BNT[0.0000001000000000],BTC[0.0000134254871500],BULL[0.0000000000000000],CEL[0.0000011000000000],DAI[0.0125384277868000],ETH[0.0000000973937300],ETHBULL[0.0000000000000000],ETHW[0.0000000973937300],FTT[25.2664000000000000],SOL[0.0000000943477096],SPELL[0.0000000930000000],T[0.0000000097393730],STETH[4.1815653507478558],USD[-4112.6732968803419912],USDT[12726693] |
| 00171452 | BTC[0.0004994000000000],FTT[0.0365222004276988],KIN[9920.0000000000000000],LUNA2[0.2172243801000000],LUNA2_LOCKED[0.5068568780000000],USD[10.9966376553316058],USDT[0.0000000034881428] |

Schedule F/G: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171453 | AMPL[0.00000000074275 14],BNBBULL[0.000000091750000],BTC[0.000073803934500],COMP[0.000000100000000],DEF BULL[0.000135435000000],DOGEBEAR2021[0.000750000000000],ETH[0.000095125000000],ETHW[0.000045125000000],FTT[150.031947037290422 8],JOE[0.071030000000000],LUNA2[100.001970973987 0000],LUNA2_LOCKED[0.004589393000000],LUNC[0.002913800000000],POLIS[0.002500000000000],RUNE[0.076537278625 1256],TRX[100.00077700000000],UMEE[0.149150000000000],USD[194157.10865884646 16656],USDC[2000.000000000000],USDT[0.000550125571468],USTC[0.278999000000000] |
| 00171457 | ETH[0.000000000000000],FTT[0.015893910000000],TRX[0.000421000000000],USD[8.530335015321 6368],USDT[0.045179667551 7409] |
| 00171458 | BAL BULL[0.000736500000000],SXPBULL[0.000007110000000],USD[0.021974069582 6510],USDT[0.000000000034136000] |
| 00171461 | BTC[0.000000035012500],ETH[0.000000010000000],FTT[0.036639792859 1255],LUNA2[4.592378100000000],LUNC[10.715548900000000],NFT[296952898432118291](1],NFT[378453414846426522](1],NFT[4266942498158745061](1],ORO[0.967720000000000],ROOK[0.000000008640000],USDT[0.000000085640000] |
| 00171459 | MER[0.079648000000000],TRX[0.000010000000000] |
| 00171461 | BNB[0.000000005000000],BTC[0.000000002321480],BVOL[0.000713900000000],ETH[0.000000014956871],FTT[0.683200000000000],SOL[0.000000080000000],USD[0.000138604680103],USDT[0.000140703965317] |
| 00171464 | ETCDOOM[6000.000000000000],USD[11.883899240853 6000] |
| 00171465 | USD[0.000000113099280],USDT[0.000914160000000] |
| 00171467 | USD[243.020138274400000] |
| 00171469 | COMP[0.000264300000000],USD[0.383804769252 8000] |
| 00171470 | USD[571.326603480000000] |
| 00171471 | ETH[0.000154220000000],ETHW[0.000154220000000],USD[1.023022673141 5164] |
| 00171472 | FTT[0.921769434632700],RAY[12077.000000000000],SRM[19798.907044530000000],TRUMPFEBWIN[31207.426700000000000],TRX[0.000028000000000],USD[267508.453498639812 265700000000000],USDT[15048.041385246917 3608] |
| 00171474 | BTC[0.000000781746400],CEL[0.076934000000000],TRX[0.000040000000000],USD[0.000000501556886],USDT[0.000000080055257] |
| 00171475 | USD[3229.898486600000000] |
| 00171476 | AMPL[0.000000091024598],APE[0.000000450000000],APT[0.011435000000000],ATLAS[3.000000000000000],ATOM[0.001130500000000],AURY[0.225939620000000],AXS[0.001645000000000],BNB[0.000000005000000],BTC[0.001050203778750],CEL[0.063238637586 5047],CHZ[1.763750000000000],CRO[0.000000052810000],DAI[0.000000100000000],DOGE[0.825875000000000],DOGEBEAR[7000.000000000000],ETH[0.200791640548 3503],ETHW[0.200791130000000],FTT[150.906220477632 6226],LOOKS[0.356315000000000],LUNA2[0.005813905471 2772],LUNA2_LOCKED[0.013565779432 3134],LUNC[0.002366500000000],MATIC[0.15099219000000000],MBS[1.757337000000000],POL[50.070000000000000],RAY[1.044379927468604],SOL[1.001269900000000],SRM[1.030338010000000],SRM_LOCKED[0.038089110000000],STEP[0.000102400000000],SUSHI[0.000000050000000],TRX[0.000778000000000],USD[145616.072102300959 9603],USDT[0.005781173798421 14215] |
| 00171479 | BTC[0.000000010000000],SOL[0.000000021340000],USD[18.757568544025 0775] |
| 00171480 | BTC[0.049890020000000],ETH[0.316934200000000],TRUMPSTAY[166.804700000000000],TRX[176.000340000000000],USD[0.000000124799290],USDC[364.93801213000000],USDT[479.158196629220 7379],XRP BULL[426.026200000000000] |
| 00171481 | AMPL[0.000000091158482],AUD[0.000000244630788],BNB[0.000000035470558],BTC[0.000000017337425],ETH[0.000000021737425],FIDA[0.001935052665520],FIDA_LOCKED[0.003438840000000],FTT[0.000012951151482 7],MATICDOOM[75000.000000000000],MKR[0.000000009472673],RAY[0.000000098404630],ROOK[0.000000031586840],SOL[0.000000010223388],USD[0.090514295843218],USDT[0.060960604812 9905] |
| 00171483 | USD[0.000000382630300] |
| 00171487 | BTC[0.000000045000000],ETH[0.000020000000000],FTT[150.035544372093 5720],HT[11.000000000000000],SRM[0.001559710000000],SRM_LOCKED[0.000109300000000],TRX[25343.000000000000],USD[71554.497183930394220],USDT[980.000000100000000] |
| 00171489 | USD[0.009302134126000],USDT[0.001270000000000] |
| 00171490 | AAVE[0.000000021087800],AVAX[296.684960547013 2400],BNB[0.000000028793600],BTC[9.105925752508 9100],FIDA[3.454299450000000],FIDA_LOCKED[7.973068500000000],FTT[13152.195607020097 6200],FTT[132.195607020097 6200],MSRM_LOCKED[1.000000000000000],NEAR[2000.000000000000],SOL_RUNE[0.000000025911],SOL[2251.07 6442858218816586],SRM[1612.437439910000000],SRM_LOCKED[7.637000000000000],UNI[0.000000034842600],USD[0.00000011718348],USDC[23035.376650720000000] |
| 00171491 | ATLAS[0.000000061035909],BCH[0.000000005000000],BNB[0.000000025905974],CRV[0.000000039395737],FTT[52.547296890000000],LUNA2[0.004833017812000],LUNC[105.240000000000000],NFT[3819097180151094 44](1],NFT[4036546237903 22880](1],NFT[5245085406156416 682](1],RAY[0.000000115000000],RUNE[0.000000047289932],SOL[0.000000107367847],SRM[0.000000061951304],USD[0.346513901134193 9],USDT[0.000000181695863],XRP[29.795957181171 6749] |
| 00171497 | CONV[1230.000000000000000],STEP[0.007760000000000],USD[0.986183541000000] |
| 00171498 | ASD[0.000000007850000],ATLAS[0.000000008541000],BNB[0.000000051240974],BTC[0.002740123436239 6],FTT[0.000000088840305],FTT[0.084360006453968],LINA2.6760000000000],LUNA2_LOCKED[0.000000080022881],LUNC[0.007466000000000],MATIC[0.000000000000000],58312420],SOL[0.000000015069991],USDT[1.833559099532 3290000000000],USD[0.000009241521 521],XRP[0.087052769305 7960] |
| 00171501 | USD[0.000013681876],USDT[0.248225100000000] |
| 00171502 | BCHMOON[1000.000000000000000],TOMODOOM[540000.000000000000000],USD[0.019204484354 2800] |
| 00171503 | USD[0.000001415306621],USDT[0.000000056271520] |
| 00171506 | USD[0.146027598478400] |
| 00171507 | BTC[0.016350740000000],USD[132.370334868245 9137000000000] |
| 00171508 | AKRO[0.085000000000000],BADGER[0.085267710615432],BTC[0.000999933336 51],COPE[308.788750000000000],ETHBULL[0.005586184150000],FTT[517.431319174632 1595],LINA[0.501000000000000],LTC[0.064370670969731],SRM[0.266677580000000],SRM_LOCKED[231.076127460000000],SUSHI[0.000000100000000],UNI[0.407089000000000],USD[0.131188765402337 1],USDT[0.097283528063353],XRP[0.000000023687797],XRP BEAR[0.027340000000000] |
| 00171510 | ETHBULL[0.000000025000000],FTT[0.010803077210762 5],SXP BULL[0.000000100000000],USD[0.007200747190364],USD[0.000000008659221],YFI[0.000000005000000] |
| 00171515 | AVAX[0.600000000000000],BTC[0.250466485313 7500],BVOL[0.000923990000000],DOGE[154270.000000000000000],ETH[0.000000010000000],FTT[0.008421400000000],LUNA2_LOCKED[164.420874000000000],USD[7996.284718493110791000000000] |
| 00171517 | TRX[0.000001000000000],USD[0.080058692757855] |
| 00171519 | USD[141.124209480261040] |
| 00171520 | FTT[0.054612050000000],GBP[9364.771684090000000],RAY[0.000000092700392],SOL[0.000000082512094],USD[347.710564111140760],USDT[6.452900007149410] |
| 00171521 | AAVE[0.000000022550000],APT[0.000000097755000],BTC[0.939462278000000],ETH[0.000000076345157],FTT[0.000000010000000],FTT[0.308112086815 07031],LINK[0.000000148489924],NFT[4024247633693039](1],ROOK[0.000000001000000],SOL[0.000000004000000],SRM[0.000000024122017],XRP[0.000000010000000] |
| 00171522 | USD[0.033305375000000] |
| 00171526 | ALGOBULL[135.140000000000000],ATOMBULL[0.000591900000000000],BALBULL[0.000986000000000],BSVBEAR[8.100000000000000],BSVBULL[83.983200000000000],BVOL[0.000087054000000],DOGEBEAR[0.007978000000000],EOSBULL[0.142788060000000],ETHBEAR[6.987399990000000],ETHBULL[0.000326500000000],LINKBEAR[0.089140000000000],LTCBULL[0.006791000000000],SUSHIBULL[0.068500000000000],USDB.91831338091415 84],USDT[0.191064178467 1959],XRP[0.536304818589 1995],XRPBULL[0.002686500000000] |
| 00171531 | 1INCH[0.000000100000000],AMPL[0.000000049337082],BNB[0.000000004000000],BNBBULL[0.000000005000000],BTC[0.000000015108170],COPE[0.000000047718082],CRV[0.000000229745694],FTT[150.022204902953421 3],LINK[0.000000008333888],LTC[0.000000028000000000],MATIC[0.000000186960],TRX[0.000000006000000],SRM[9.524143340000000],SRM_LOCKED[45.638967750000000],STEP[0.000000000000000186950],TRX[231.5385.461578340000000],USD[7669.388518390099389 41],USDT[0.654063675189307 6],XRP[0.000000004138310] |
| 00171533 | USD[57.457117611109726],USDT[1.065261480000000] |
| 00171535 | BTC[0.060990110000000000],FTT[1.000000000000000],USD[188.134456029758608] |
| 00171536 | BNB[0.000000000000000],ETH[0.000000100000000],LUNA2_LOCKED[0.968804598500000],SOL[0.003656000000000],TRX[0.865961000000000],USD[315.206252921219354],USDT[0.139638414681330] |
| 00171538 | TRX[0.482519000000000],USD[49.311853044810382],USDT[80.894693625000000] |
| 00171540 | USD[0.103300570000000] |
| 00171544 | BCH[0.000000005000000],BCHBULL[0.0000000170000],BNBBULL[0.000000007770000],BTC[0.000002946161 6],BULL[0.000000094213931],COMP[0.000000025000000],DFL[0.000000068500000],ECTBULL[8942.640619307260000],ETH[0.000001145500000],ETHBULL[0.000000359594874],EUR[0.000000001473323],FTT[0.000000014994608],LINKBULL[0.000000010843000],LOOM[0.000000010684],MAPS[0.000000010038000],SRM[0.566240827517 6632],SRM_LOCKED[2.458387190000000],TOMO[0.000000001206000],TRX[0.000000120933000],USD[55.80083411376301 50],USDT[0.000000001095125 18],XRPBULL[0.000000040687541] |
| 00171545 | AAVE[0.000000003086400],LUNA2[33.759037480000000],LUNA2_LOCKED[78.771087460000000],LUNC[4178.902173900000000],SHIB[137.500000000000000],SOL[58.865391050000000],SRM[179.190270850000000],SRM_LOCKED[5.798129810000000],USD[0.155733999503400],USDC[2554.900495370000000],USDT[0.061040036530 542],YFI[0.000000000000000] |
| 00171546 | USD[0.003395349720000],FTT[3.000000000000000],USD[7.914718319637500] |
| 00171547 | BULL[0.048790240000000],TRX[0.000000130000000],USD[0.088483655436393],USDT[4.370750000000000] |
| 00171549 | COIN[0.000353024760000],FTT[842.511050000000000],SRM_LOCKED[161.301066570000000],TRX[0.000001000000000],USD[58.152774595895154],USDT[0.000000097666640] |
| 00171551 | USD[1.021004570650000] |
| 00171553 | AMPL[0.000000090893750],DOGE[0.000000107703774],DOGE[0.000000057880570],ETH[0.000000005000000],IMX[0.000000666672000],LINK[0.000000007032953],SOL[0.000000005775733],USD[1.236594499666614],USDT[0.000000011000000],XRP[0.000000014320000] |
| 00171555 | AMPL[0.000000023933711],BNB[0.000000011463900],BTT[997400.000000000000000],DMG[0.002410000000000],DOGE[0.000000034944600],ETH[0.000004960000000],ETHW[0.000549600000000],FTT[0.095720006025413],GME[0.000549620000000],GMEPRE[0.000000044559100],USD[0.000000043667214],LTC[0.922400000000000],LUNA2[0.00449522000000000],LUNA2_LOCKED[0.010312219460000],LUNC[0.073660000000000],SRM[0.083314100000000],SRM_LOCKED[0.301083600000000],TRX[0.870466024048567],USD[60.624421336271684],USDT[0.000051478567542],USTC[0.625600000000000],XRP[0.000000043662576],XRPBULL[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171556 | MATIC[5.100000000000000],NFT[429137306604649851][1],NFT[497175141628535967][1],NFT[509425381861226676][1],USD[0.405793997332149},USDT[0.000000095000000] |
| 00171558 | AVAX[0.000000085522052],BABA[0.000000017357800],BTC[0.000000060000000],CBSE[0.000000030299481],COIN[-0.000000016200000],ETH[0.000000100000000],FTT[0.437836331461856],FTX_EQUITY[8453.000000000000000],MOB[0.000000067871800],NFT[504461862514796179][1],RAY[0.033968420000000],SRM[78.329216840000000],SRM_LOCKED[422.643288390000000],USD[16219.790902860144027],WEST_REALM_EQUITY_POSTSPLIT[87527.000000000000000] |
| 00171559 | WBTC[0.000080470000000] |
| 00171561 | USD[0.000000025000000] |
| 00171562 | USD[7.156605103867252] |
| 00171563 | BAL[0.000000010000000],BTC[0.000000007600000],FTT[0.042475758810000],MAPS[0.800000000000000],TRX[0.000270000000000],USD[0.722202301353654],USDT[0.000000000673150] |
| 00171564 | 1INCH[0.000000100000000],BAL[0.000000010000000],BUSD[2843.024117000000000],ETH[0.000784009452264B],ETHW[0.000784000467236211],FTT[27.087365569554413B],HKD[0.000001381792932],MAPS[1820.675159200000000],MAPS_LOCKED[484075.949044800000000],OXY[0.557251910000000],OXY_LOCKED[820610.687022950000000],SOL[0.000000337944718],SRM[5052.959893610000000],SRM_LOCKED[1654768.340967520000000],TRX[0.000001000000000],USD[4586846.892046970000000],USDT[0.005140908993277] |
| 00171566 | BVOL[0.000000030000000],USD[45.000000025323197] |
| 00171573 | ETH[0.997000000000000],ETHW[0.997000000000000],USD[-0.084086865150000] |
| 00171574 | USD[0.000065026419861] |
| 00171575 | BTC[0.000004801000000],CVX[0.034075000000000],DYDX[0.090940000000000],ETH[0.006492009608289],ETHW[0.001028400000000],FTT[0.047788000000000],GALA[0.563500000000000],IMX[0.000388000000000],MEDIA[0.002988000000000],PEOPLE[7.068000000000000],SRM[5.269497720000000],SRM_LOCKED[338.978572130000000],SWEAT[0.838000000000000],TRUMP_TOKEN[600.000000000000000],TRX[0.000277000000000],USD[29.229977486592312},USDT[3.183071994510198],XPLA[9.511000000000000] |
| 00171580 | POLIS[54.980000000000000],USD[39.700618568057615B],USDT[0.000000000672680234] |
| 00171580 | BTC[0.000012750000000],USD[50.000000013977825B],USDT[0.000665449929875] |
| 00171581 | USD[50.000000000000000] |
| 00171583 | USD[0.003655548050000] |
| 00171585 | BSVBULL[0.013186080000000],ETH[0.000000100000000],FTT[0.001495992916480859],USD[140.616189028774810B],USDT[0.000000023641175] |
| 00171586 | MATIC[0.000000009772425B],USD[5.768926822556773B] |
| 00171589 | FTT[0.000000100000000],USD[0.000005192519420] |
| 00171590 | USD[-0.377877624900000],USDT[3.438904000000000] |
| 00171592 | USD[25.000994746508624] |
| 00171595 | BTC[0.000000025000000],FTT[0.073394868804040],USD[3.663757882095686],USDT[0.000000086495983] |
| 00171597 | COMP[0.000568000000000],USD[-0.009072223650000],USDT[0.047990257250000] |
| 00171599 | TRUMPSTAY[0.714800000000000],USD[1.388623488828506B],USDT[0.888671471850092B] |
| 00171600 | BTC[0.000002045000000],TRX[0.000001000000000],USD[-83.118676615631906B],USDT[103.262795765243735] |
| 00171601 | FTT[0.568525000000000],GODS[0.065143120000000],HOLY[0.998480000000000],SECO[0.994490000000000],TRUMPSTAY[64874.956055000000000],TRX[0.000002000000000],USD[0.000000033791304],USDT[2.077744816642636] |
| 00171603 | USD[9.978176900000000] |
| 00171604 | AMPL[0.000000019329226],AUD[0.000000050000000],BNB[0.000000001774090],BTC[0.243474349341956],BVOL[0.000000005445000],ETH[0.000000119591536],EUR[0.000000091446834],FTT[1.746394059972419],SOL[0.000000015127172],SRM[14.599492880000000],SRM_LOCKED[73.920033220000000],USD[4.867782726318693],USDT[0.000002380723565] |
| 00171606 | USD[56.206975957866316] |
| 00171610 | ALTBULL[0.000000008500000],AMPL[0.000000000564207],ATLAS[0.000000014294184],AVAX[0.000000049969750],BTC[0.000000002255210],BULL[1.000000151938047],BVOL[0.000000100000000],COMPBULL[0.000000045000000],DAI[0.000000042295500],DEFIBULL[0.000000040000000],ETH[0.000000007780368],ETHBULL[0.000000009338162],FTT[572.451350726100600],GBTC[0.000000047848400],BVOL[0.000000050000000],KNCBULL[0.000000220000000],LTCBULL[0.000000629681100],LUNA2_LOCKED[0.000001165839193],LUNC[0.000000077117600],MATIC[0.000000234454490],NFT[296325967201677546][1],NFT[266968327782632501][1],NFT[410201733218019793][1],NFT[523449723873525753][1],NFT[523975912638213412],PRVBULL[2.000000099600775],SLP[0.000000000000000],SUSHIBULL[0.000000000000000],SXPBULL[0.000000050000000],TRU[0.000000001943675],TRX[20289.000000000985672641],TSLAPRE[0.000000000000000],TSLAPRE[0.000000000000000],UNISWAPBEAR[0.000000000000000],USD[17955.173373345199152],USDC[0.000000000000000],USDT[0.000000008829813],XAUTBULL[0.000000103800000],XRP[0.000000000550000] |
| 00171611 | ADABEAR[819400.000000000000000],ETHW[0.407000000000000],FTT[0.000000079195295],LUNA2[1.940320173000000],LUNA2_LOCKED[4.527413736000000],SUSHIBEAR[967800.000000000000000],TONCOIN[0.000000001149000],USD[0.024548350211588B],USDT[0.000000050000000] |
| 00171612 | BTC[0.000418370000000],ETHBEAR[99.999999300000000],ETHBULL[0.000062132500000],TRX[0.000080000000000],USD[0.009591268424920B],USDT[0.000000009125000] |
| 00171615 | AMPL[0.000000017327186],BNB[0.003456583820200],BTC[0.000000015889728],ETH[0.000000182610900],EUR[0.279263314716200],FTT[0.021861319839714B],LINK[0.000000018208100],LUNA[0.000212030969000],LUNA2_LOCKED[0.004947368927000],LUNC[46.170000000000000],NFT[470894940483369021],SOL[28.226969341001372B],SRM[0.122742000000000],SRM_LOCKED[0.000003311551738],USD[213747.214266169411100],USDT[0.000000486260410] |
| 00171616 | BTC[0.000000010160000],BVOL[0.000000002000000],ETH[0.000000070000000],FTT[2.615040957790527],TSL[0.000000077490000],LUNA2[0.304015465000000],LUNA2_LOCKED[0.538484823200000],SNM[0.035169180000000],SRM_LOCKED[10.158357000000000],USD[842.711692835325141],USDT[211.412261647121180],YFI[0.000000034000000],YFII[0.000000001000000] |
| 00171619 | BCHA[0.000965000000000],USD[0.063332733559429],USDT[0.000000017968244] |
| 00171624 | BCHA[0.000965000000000],USD[0.066333273355948],USDT[0.000000017968244] |
| 00171624 | BTC[0.000000014411100],BULL[0.000000000000000],DEFIBULL[0.036300000000000],FRONT[0.420455000000000],FTT[170.971031659031054],HGET[0.014455750000000],LINKBULL[0.000000020000000],MAPS[0.522845000000000],USD[1.653803428629939],USDT[5.877559503000000] |
| 00171625 | AVAX[23.200000000000000],BCH[420000000000000],BTC[0.000329200000000],CHR[3543.076910000000000],CHZ[6659.969600000000000],COMP[21.945003607000000],EN[1490.963710000000000],FTM[7296.843280000000000],GRT[9410.000000000000000],HNT[1106.689227000000000],IMX[1341.431310000000000],KNC[28.688700000000000],LNK[184.971937000000000],LUNA2[4194.737551500000000],MATIC[4109.629765000000000],RNDR[0.773340000000000],SNX[44.432078000000000],SOL[12.117697200000000],SUSHI[347.866145000000000],TOMO[1415.739950000000000],TRX[0.000000000000000],USD[1.753296982848976],USDT[0.000000071250000],ZRX[12103.000000000000000] |
| 00171627 | BTC[0.001800000000000],LUNA2[0.380104522300000],LUNA2_LOCKED[0.886910552100000],LUNC[0.560000000000000],USD[0.191210597814126] |
| 00171628 | TRX[0.000001000000000],USD[50.000000062177896],USDT[0.000000009549180] |
| 00171629 | FTT[0.006979219994672],REN[0.000000051930080],STEP[0.000000098570410],USD[1.125048072560600] |
| 00171630 | USD[27.814869200000000] |
| 00171631 | USD[0.058858814120280],USDT[0.000000029804156] |
| 00171632 | USD[4.722507709400000] |
| 00171634 | ADABEAR[2664535400.000000000000000],BEAR[600.000000000000000],BEARSHIT[16900.000000000000000],BNBBEAR[24582716800.000000000000000],BSVBEAR[7000.000000000000000],BTC[0.000023424621392],BULL[0.000000078000000],BVOL[0.000000040000000],DOGE[853.723992023616273],ETCBEAR[16907200.000000000000000],ETHBEAR[1295140.000000000000000],ETHBULL[0.000033075748164],EUR[0.000000004390748],LINKBEAR[2148878000.000000000000000],LTCL[0.000001906826411],LTC[0.000000019068264]1,NFT[301245641563076291411],SUSHIBEAR[38909600.000000000000000],SXPBEAR[15530725.538451530000000],USD[0.260789077256464611],USD[0.000000710695271],XTZBEAR[181600.000000000000000],NFT] |
| 00171635 | 1INCH[0.000000124820608],AAVE[0.000000132700000],ADABEAR[959786.500000000000000],ADABULL[0.000058430740000],ALPHA[0.000000009909719],ALTBULL[0.000527216814112],AMC[30.000000085047120],AMPL[0.000000005759729],APT[237.000000000000000],ATOMBULL[0.000000021339018],AUDIO[0.000000058087348],BAT[0.000000002414296],BCH[0.000000121128312],BCHBULL[0.007460000000000],BEAR[0.015200067266328],BNB[0.000001109861248],BNBBULL[0.000044442456023],BNT[0.000000354255662],BOBA[1.148700000000000],BTC[0.091271482654902],BUL1[0.000015978330471],BULLSHIT[0.003028221694305],BVOL[0.000017382321],CEL[0.036832100635800],COMP[1.638.143527000000000],CONV[239718.448100000000000],CQT[398.143250750000000],DAI[0.000416956027862],DEFBEAR[438000133113500],DEFIBULL[2.920527100],DOGE[3082.111711349930210],DOGEBULL[0.000569044960000],DOREBULL[0.000248928000000],EN[600.446904000000000],EOSBULL[0.064639970000000],EMBULL[0.000043719342138],ETHE[0.06118797029967],ETHW[0.0449148924686701],EUR[0.000000000771910669],EXCHBEAR[6.082800000000000],EXCHBULL[0.000013472779960],FIDA[0.000000057100000],FTT[3.433627250000000],GAL[0.000000093791304],GMEPRE[0.000000012230466],GOOGLPRE[0.000000002389590],GRT[0.000000030628628],GRTBEAR[9224400000000000],HMT[5968.053620000000000],HNT[383.473507225000000],HTD[0.000000083267438],HUM[16060.301000000000000],INVO[0.00000106773000],JST[0.000000094817920],KNCBEAR[0.000000039657400],KNCBULL[0.000001991263000],LEO[-0.000000002069664515],LINK[0.000000846333],LINKBULL[0.000199298000000],LOOK[500.0000000000000],LUNA2[227.288334234000000],LUNA2_LOCKED[535.308125797000000],MATIC[0.000000038556852],MATICBEAR[202.767595579000000],MKR[0.000004240260100],MKRBEAR[0.6231500000000],MKRBULL[0.000000263762974],MSOL[0.000000027553867],NOCE[0.000000018949276],NVDA[0.00864420519875],NVDA_PRE[0.000000013276517],OKB[0.000000000001736],PRVBEAR[0.000196630163817],PRVBULL[0.000001113000000],RAY[0.00000038286200],REAL[25.400000000000000],RNDR[2060.108330000000000],RUNE[0.00000784146048],SECO[0.000001155882589],SKL[0.000010846629724213721],SRM[1711.856864800000000],SRM_LOCKED[0.065776199768763],SUSHI[0.034650919603659],SUSHIBULL[1.889100000000000],SXP[0.000000000008964112],SXPBULL[0.235082400000000],TOMO[398362.300000000000000],TRUBULL[0.048000000000000],TSLA[0.000106030000000],TSLAPRE[0.000000180000000],USD[10928.278668938667625],USDB1L0000085300],VXAUTL0.0028770307788141],XAUTBULL[0.000000510000000],XLMBULL[0.000000160000000],XRP[0.000000150600000],XRPBULL[0.216723340000000],XTZBULL[2.744237992000000],YFII[0.000984746161100],ZECBEAR[0.007354550000000] |
| 00171637 | USD[2763.368465716677720],USDT[0.000025250000000] |
| 00171638 | ALCX[0.000000050000000],BCHA[0.000432900000000],FTT[0.099235385763688],NFT[326728109316304762][1],NFT[384196918729478101][1],NFT[508129298276424731][1],NFT[529264817962523109146][1],NFT[538047919815494145][1],USD[30.698538710510430],USDT[0.000000067500000] |
| 00171639 | BOBA[0.000000100000000],FTT[26.000000000000000],NFT[329694624287771927][1],NFT[420387507951395741][1],USD[6.606187251350150],USDT[6.805440193375000] |
| 00171641 | BTC[0.000023200000000],FTT[34.002100000000000],SRM[41.421576780000000],SRM_LOCKED[142.578423220000000],TRUMPFEBWIN[1338.714315000000000],USD[0.000000002424248],USDT[0.000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171642 | ETH[0.000955000000000],ETHW[0.000955000000000],SRM[1.031881310000000],SRM_LOCKED[0.026964730000000],USD[1.001550510780000] |
| 00171643 | SRM[2.022068460000000000],SRM_LOCKED[7.240069020000000],USD[5.004718960000000] |
| 00171644 | ETH[0.00000022500000],FTT[156.152673352781377],GRTBULL[0.000000005000000],LUNA2[0.00249800882100000],LUNA2_LOCKED[0.005828687249000000],LUNC[42.005157751444245],SRM[1.294924800000000000],SRM_LOCKED[28.770586270000000],TRX[0.004096007468795],USD[0.087201788325822],USDT[0.000000150400000],USTC[0.32629878654446443] |
| 00171646 | USD[4.060653700000000] |
| 00171647 | NFT [387400680637755008][1],NFT [400480805555509539][1],NFT [426305307749554060][1],NFT [482845571643976131][1],NFT [493011171262017738][1],TRX[0.00002000000000],USD[0.000000061400000],USDT[0.000000002750000] |
| 00171648 | USD[0.000045906345569] |
| 00171655 | USD[6.315857139380000] |
| 00171656 | BTC[0.000000084960064],ETH[0.000000088194140],FTT[0.000000021639450],USD[0.015637206835170] |
| 00171657 | AAVE[0.000000014576700],BTC[0.000000056182500],FTT[165.790441776611684S],MKR[0.00000000085534200],PERP[0.000000010000000],STETH[0.000000078427699],UNI[0.000000002326207O],USD[0.0000009500137S],USDC[159.602295100000000],USDT[0.000000046918250],WBTC[0.000000006500000] |
| 00171658 | ALGOBULL[1189.060642090000000],ALTBEAR[50.548450680000000],ATOMBEAR[93.092533970000000],BCH[0.000000066225244],BEAR[172.384454480000000],BEARSHIT[1.111287400000000],BNBBEAR[7142.857142850000000],BSVBEAR[1395.738345580000000],BTC[0.000000000158],COMPBEAR[1052.804524930000000],DOGE[0.000000000000000000000],ETH[2.165674790000000000],ETHBEAR[115.830115830000000],ETHBULL[8695.652173910000000],INKBEAR[8695.652173910000000],OKBBEAR[2287.573724400000000],SUSHIBEAR[135135.135135130000000],SUSHIBULL[2.036246400000000],THETABEAR[1562.500000000000000] |
| 00171659 | ETH[0.024000000000000],ETHW[0.024000000000000],SUSHI[1031.894300000000000],USD[123.851585423407200],USDT[0.000000001998380] |
| 00171661 | ETH[0.00015928000000],ETHW[0.000159280000000],FTT[25.499908840000000],LUNA2_LOCKED[498.134409800000000],TRX[0.00019000000000],USD[5.484100532247927],USDT[0.455255880000000],USTC[0.000000005302526] |
| 00171663 | BTC[0.000000001521546],ETH[0.000000010000000],USD[25.013484485668643],USDT[0.000000006133761] |
| 00171665 | BTC[0.000103090480000] |
| 00171667 | ATLAS[15000.000000000000000],DYDX[0.006894900000000],ETH[1.419677790000000],ETHW[21.010804123781926],FTT[150.000000000000000],IND[4000.000000000000000],NFT [304627587759687198][1],NFT [417720133947751436][1],NFT [443448700355127754][1],NFT [507115802093521392][1],MANA[3430206900000000],SRM_LOCKED[0.016979310000000],TONCOIN[0.041606190000000],TRX[88.889259000000000],USDI-19817.70886363093558],USDT[20303.956642944253044T] |
| 00171669 | FTT[0.044005390000000],USD[0.000000928535018],USDT[0.000000097521576] |
| 00171672 | FTT[10.000000000000000],USD[-25.550419804375000] |
| 00171674 | AURY[0.225939620000000],BLTD.80000000000000000],ETH[0.000000050000000],FTT[825.505286220000000],HGET[0.024360000000000],PSY[10000.000000000000000],SPELL[9.427000000000000],SRM[59.378113010000000],SRM_LOCKED[357.539762070000000],USD[0.813004588913459O],USDT[0.000000069963007] |
| 00171675 | AMPL[0.000000010311833],AVAX[0.000001000000000],BTC[0.000000016580561O],COIN[0.000000017402146],DOGE[0.00000012788040O],ETH[0.000435291443046],ETHW[0.000813371644419],FTT[0.045437068755897E],LUNA2[0.148974285000000],LUNA2_LOCKED[0.347606651000000],LUNC[32439.464214800000000],NFT [394830105692141505][1],NFT [409578176324305403][1],NFT [544980921030559646][1],SOL[0.000010000000000000],SRM[1.230761420000000],TRX[0.00000010000000],USD[-0.299944309635982],USDT[0.000000031785468O] |
| 00171679 | USD[0.000044177377805S],USDT[0.020801742423573] |
| 00171681 | BOBA[12.990900000000000],OMG[12.990900000000000],USD[8.526530096200000],USDT[0.005456450000000] |
| 00171682 | ETH[0.042000000000000],ETHW[0.042000000000000],USD[-8.755778633500000000] |
| 00171689 | AMPL[0.00000000929240G],BAT[0.000000004093359],BTC[0.00005733500000O],COPE[0.000000065200000],ETH[0.000000234378000],ETHW[0.1670000000000000],FTT[0.000000126986765],ROOK[0.000000023104085],SOL[0.00000006748580],THETABULL[0.000000032500000],USD[0.027430979315049],USDT[0.00357198040086821] |
| 00171693 | AAVE[0.003967428700000],ALPHA[0.225205000000000],BTC[0-000000090000000],COMP[0.0000354750000O],CRV[0.00101500000000O],EDEN[1951B.583926037508901],ETH[0.062948972527651B],ETHW[0.062948920723365S],FTT[0.070049962160517R],MATH[0.000000770630000],MOB[0.000000011687100],RUNE[0.04397512500000O],SOL[0.00000038340440O],SRM[21.294120000000000],SRM_LOCKED[82.966827810000000],STEP[0.000000020000000],SUSHI[0.0000010000000O],TRX[0.00000010000000],UNI[0.023783000000000],USD[0.35092.31706704470342931],USDT[7578.535449264262373660],YFI[0.000023495500000] |
| 00171695 | SRM[1.051786630000000],SRM_LOCKED[0.037943190000000],USD[0.000000002000000] |
| 00171696 | AVAX[0.088105700000000],BAL[0.004157040000000],BNB[0.017387210839859S],BTC[2.00008080369223399],DOGE[2.994300000000000],ETH[25.015750000000000],HT[0.099544000000000],LUNA2[0.013468958900000],LUNA2_LOCKED[0.031425557070000],LUNC[2105.411180000000000],MATIC[10.000000000000000],RAY[0.000000010000000],TRX[0.00163100000000],TRYB[0.035154628913347446],USD[0.832287657705551],USDT[0.837842202263249],USX[0.537802439226167] |
| 00171697 | BTC[0.00000001272332],DOGE[0.000000003000000],FTT[-0.0000000200000],USD[4.406299322000000],XRP[0.000000024996600],XRPD[0.000644654918796O] |
| 00171698 | MNGO[9.825200000000000],TRX[0.000022000000000],USD[0.0028498948900000],USDT[0.0000000028371312] |
| 00171700 | USD[0.475507850000000000] |
| 00171701 | ETH[0.000000010000000],TRUMPFEBWIN[10182.213145000000000],TRUMPSTAY[332005.095580000000000],USD[0.013187444449440] |
| 00171702 | FTT[0.072831288741235A],NFT [297385830589804454][1],NFT [340977749158836672][1],NFT [392564331023952585][1],NFT [496501032394373704][1],NFT [512420013942196522][1],SOL[0.000000035631244],USDT[0.000000004810000] |
| 00171704 | USD[0.049191020000000] |
| 00171705 | BCH[0.000923000000000],BCHA[0.110923000000000],SUSH[0.31010136000000O],USD[0.465560705000000] |
| 00171706 | BSVDOOM[1001538461.538461530000000],ETCMOON[28.000000000000000],TOMODOOM[10000.000000000000000],USD[0.06084525601164761] |
| 00171707 | FTT[25.000000000000000],SRM[5.331354070000000],SRM_LOCKED[35.477301470000000],TOMOBULL[0.000872770000000],TRX[0.011616000000000],USD[19.892317859149846],USDT[0.000000001613136] |
| 00171708 | USD[0.000000017846359],XRP[19.575806170000000] |
| 00171710 | ETH[0.000000064240000],ETH[0.591261574352601B],ETHW[0.591261574352601B],FTT[509.338437003941T196],SRM[7.451896870000000],SRM_LOCKED[101.406879250000000],USD[65.172743700346526],USDT[0.00000022399192G] |
| 00171715 | EOSBULL[0.000100000000000],USD[0.042434180000000] |
| 00171717 | BRZ[0.000000092190041],BTC[0.000000062669458],ETH[0.000000063702065],ETHW[0.000000040814288],MATIC[0.00000000049160O],USD[0.000000052114536],XRP[0.000000072844300] |
| 00171718 | MBS[0.333010000000000],MER[0.010000000000000],USD[0.904959840000000] |
| 00171719 | AMPL[0.000000029755589],ETHBULL[0.000614090000000],FTT[0.000000096277388],SRM[1.076362470000000],SRM_LOCKED[4.923637530000000],USD[0.0329366964589195],USD[0.624054747250000O] |
| 00171720 | FTT[0.059343207337590O],TRX[0.000777000000000],USD[0.00000027913671],USDT[0.00000007629771O] |
| 00171723 | AAVE[5.650000000000000],APE[229.900000000000000],AXS[27.500000000000000],BIT[2406.000000000000000],BTC[0.023218025876712S],DOGE[4554.000000000000000],ENS[46.101056660000000],ETH[12.349076550000000],ETHW[11.837076550000000],FTT[5.580771452979779793],LINK[89.582400000000000],MATIC[888.2344000000000000],OXY[102.745480000000000],RAY[36.267790450000000],SOL[24.427180510000000],SRM[806.024892530000000],SRM_LOCKED[2.919650710000000],TOMO[0.000000050867200],USD[4570.206180471347052],USDT[50.632598253723626] |
| 00171726 | BTC[0.0000000570965000],BULL[2.000000001500000],DEFIBULL[0.000000099880860],DRGNBULL[0.00000075000000],EOSBULL[0.000000098998160],ETHBULL[0.0000009500000000],EXCHBULL[0.00148903651435980],OBD[5.000000000000000],UNI SWAPBULL[0.0000000500000000],USD[0.01889362421237B],USD[730.232341677559265O],XTZBULL[0.00000090000000] |
| 00171727 | ADABEAR[979030.000000000000000000],BNBBEAR[996760.000000000000000],BTC[-0.000007825784544],BULL[0.00000098000000000O],DMG[0.09638200000000],ETHBEAR[9982.00.000000000000000],LUNA2[0.022957757360000],LUNA2_LOCKED[0.0530681005100000],LUNC[4999.100000000000000],MATICBEAR2021[0.297606000000000],SUSH[2.029844486989200O],USD[-0.103726172048731T],USDT[1.021569849715410B],WBTC[0.000000004300000] |
| 00171729 | USD[0.000000362043904],USDT[0.000000010456000O] |
| 00171733 | BNB[0.000000152000000],BTC[-0.000003350000000],ETH[0.000000098481120],ETHBULL[0.000020800000000],FTT[0.0000008000000O],TLCBULL[0.000644740000000],LUNA2[0.029967227662700],LUNA2_LOCKED[0.069923519778000O],LUNC[6525.425849200000000],SRM[0.569677790000000],SRM_LOCKED[4226820700000000O],TRX[0.000010000000000000],USD[32.167440617922000],USDT[0.008160150480628O],XRP[0.431718500000000] |
| 00171734 | ADABEAR[995100.000000000000000000],ALGOBEAR[499650.000000000000000000],ALGODOOM[11000.000000000000000],ALGOMOON[126407382.000000000000000],ASDBEAR[39832.000000000000000],ATOMBEAR[109881.000000000000000],BCHMOON[10000.000000000000000],BEAR[962.000000000000000],BNB[0.000000071601356],BNBBEAR[1975007.000000000000000],BR2[0.00000000565592721],BVOL[0.000000010000000],DOGE[0.0000008226271860],ETCBEAR[99930.000000000000000],EXCHBEAR[7146637],ETHBEAR[700000.000000000000000000],EXCHBEAR[4663700000.000000000000000000],FTT[13.001349866090149],LINKBEAR[198 890.000000000000000000],MATIC[0.000000003209700],MATICBEAR[0.000000010000000],MATICDOOM[2000.000000000000000],MSTR[0.000000057117163],MSTR[0.000000057117163],SRM[2.013390000000000],SRM_LOCKED[4.074000000000000],SUSHIBEAR[99300.000000000000000],TOMODOOM[8858398.937320700000000],TRX[0.000000045450018],TRXDOOM[7000.000000000000000],TSLA[0.000000071000000],TSLAPRE[0.00000023209923],UBXT_LOCKED[56.009123440000000],USD[0.588145035227579S3],USDT[0.1380206604635653],XRP[0.00000007021625],ZECBEAR[9.998000000000000] |
| 00171735 | ALC[420.000000100000000],AVAX[0.000000038666300],BTC[0.000000093868600],ETH[0.000819035019320],FTM[0.000000319000000],LINK[0.316716000000000000],MOB[0.000000698592000],USD[0.000000019795747] |
| 00171738 | AAVE[44.965207500000000],AUDIO[0.29292500000000O],BCH[0.000000050000000],BTC[187.930396581000000O],COMP[0.000000025000000],CRO[0.750000000000000000],EUR[1000.000000000000000],FTT[510.391366330000000000],LINK[0.347031500000000000],LUNA2[123911.430667098700000],LUNA2_LOCKE D[28912667162323000000000],LUNC[1485.789000000000O],RAY[0.0999999000000O],SRM[12779.016325511100967000000O],USDC[13725338.418308420000000],USDT[379.55998626447401160],YFI[0.0600026440000000] |
| 00171739 | APE[0.054094800000000],AVAX[0.000000110000000],AXS[0.015086000000O],BCH[0.000000050000000],BNB[0.000000075563769],BORA[0.00964000000000000],BTC[0.71133063151250O],DYDX[0.0000010756231Z8],ETHW[0.000000510S88374],FTM[0.00001000000000O],FTT[0.024863600000000],LINK[0.026500000000000000],LINK[0.000001000000000],OMG[0.000000010000000],SOL[0.001374798729297],SPELL[7.754900000000000O],SRM[486.061706960000000],SRM_LOCKED[15596.232068840000000],SUSHI[0.000000010000000],SXP[0.00000010000000000O],TRU[0.264000000000000],TRX[0.053004200000000],UNI[0.00000020000000],USD[324170.569165894110600],USDT[0.000000022929146],XRP[0.000000100000000],YFI[0.00000050000000] |

Schedule F-Part 6: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171740 | USDT[0.000000070870460] |
| 00171743 | USD[48.866147109750000] |
| 00171744 | BVOL[0.000000322000000],SXP[0.080580000000000],USD[0.000000100417972],USDT[0.000000008000000] |
| 00171750 | BTC[0.000074320000000],DOGE[0.954139559466970],ETH[0.000000100000000],LUNA2[15.861685470000000],LUNA2_LOCKED[37.010599420000000],USD[40.727061625904273],USDT[0.002137697343410] |
| 00171752 | FTT[1001.000000000000000],LUNA2[0.075141802430000],LUNA2_LOCKED[0.17533087230000000],LUNC[1000.000000000000000],PSY[5000.000000000000000],SOL[0.030450000000000],USD[0.000000080000000] |
| 00171752 | AGLD[11675.106049500000000],AMPL[0.000000012236517],ASD[0.000000024514682],ATLAS[6052168.899404590000000],AXS[0.000000050962940],BCH[0.000000095593550],BNB[0.000000042724195],BNT[0.000000006671184],BTC[1.724100005688336],CREAM[0.000000000000000],ETH[0.000765905175853],FTT[25893.29336461691283385],HT[0.000000035352945]1],IND[1260.000000000000000],KNC[0.000000057919448],LEQ[8909.300387816812676],LOOKS[0.000000098291600],LUNA2[0.001644071803000000],LUNA2_LOCKED[0.003836167540000],NFT[3929731000533701051][1],NFT[4517611540235338424]1],OXY[0.019335000000000],RAY[0.000000001322384],SOL[628.982401978676396],SPELL[50141248.451500100000000],SRM[27.746210000000000],SRM_LOCKED[12021.045949300000000],TRX[28229.050454480063040],UNI[2025.002707044479120],USD[19211.869855968460489200000000],USDT[2.037081797686685],USTC[0.232726314948334],XRP[54792.288381276194640B] |
| 00171753 | AMPL[0.000000025962146],ETH[0.000000040855536],USD[22.102474673193151],USDT[0.003598514698906] |
| 00171757 | BTC[0.000000005220000] |
| 00171758 | ETH[0.000000100000000],USD[6.079915149237443],USDT[0.000000033354000] |
| 00171760 | NFT (3110222021208432601][1],USD[0.050143800000000] |
| 00171761 | FTT[0.054400000000000],TRX[0.000000300000000],USD[0.003202624514900],USDT[0.000000100000000] |
| 00171762 | APT[1.000000000000000],FTT[2.2033638555701200],IMX[-0.000000010000000],SOL[1.000000000000000],TONCOIN[826.700000000000000],USD[100.000000053442754],USDT[0.000000153889472],YFI[0.000000006000000] |
| 00171765 | BTC[0.415817040000000000],FTT[157.700030000000000],NFT (3063856657651422553][1],NFT (3669942032542693931][1],NFT (3756686454193854521)1],NFT (4937037675593232520]1],NFT (4925630337434420660[1],NFT (5558168159081490910[1],SXP[1452.033715000000000],USD[7828.946925049450000000000000],USDT[0.000000010318079H] |
| 00171766 | TRX[0.000002000000000],USD[0.024477135909604],USDT[0.000000046177136] |
| 00171767 | AMPL[0.000000000303846369],BABA[0.000000003846610H],BNB[0.000000007183900H],BTC[20.000000015150000H],BVOL[0.000000049000000],CBSE[-0.0000000044918750H],COIN[0.0000001422613400],DMG[0.000000050000000],ETH[0.005389690943968],ETHW[0.00000015000000H],FB[45.0000000000000000],FTT[130.949405070726857H],HT[0.0000000084178180H],IMX[4870.296285750000000H],LOOKS[233.000000000000000H],LUA[2221.300000300000000H],NFT(2895980106271157910]1],NFT (390557296484671721[1],NFT (4607096312164940531[1],NFT (493015330476907721[1],NFT (554124938897362555[1],OMG[-0.136989022283472H],REN[0.000000073345000H],RUNE[0.000000039358697H],SNX[0.000000060509290H],SOL[0.000000049250000H],SRM[29.865815940000000H],SUSHI[0.028483995699606H],TRUMPFEBWIN[1000.000000000000000H],USD[44439.632303027673907H],USDT[1720.343865972060341H] |
| 00171768 | FTT[0.058532000000000H],HT[0.006923000000000H],TRX[0.000001000000000H],USD[0.000000111876307H],USDT[0.000000083322986H] |
| 00171769 | APE[0.010000000000000H],BTC[0.000000035000000H],DOGE[0.000000020000000H],FTT[0.000000019428575H],LOOKS[0.871829830000000H],MATIC[8.280000000000000H],SRM[0.002790000000000H],SRM_LOCKED[0.016178900000000H],TRX[0.000081000000000H],USD[0.000000056181532H],USDT[0.000000061782904H] |
| 00171770 | DENT[100.000000000000000H],USD[-0.032469968408565H],XRP[0.312272600000000H] |
| 00171771 | USDT[0.797663108807590H] |
| 00171772 | USD[760.182681680000000H] |
| 00171776 | NFT (4194469832978991781[1],NFT (4243871712135018135][1],NFT (4286452428717121922][1],NFT (4666854713105273191[1],NFT (4994963032636967341[1],NFT (4995222507796641481[1],NFT (5490686045244875901[1],NFT (5641806885092538951[1],USD[0.288054235454813H] |
| 00171776 | ALGOBULL[4.576924000000000H],ALICE[0.000050000000000H],ATLAS[2.100000000000000H],AUD[0.000000071699342H],AUDIO[0.000500000000000H],BF_POINT[200.000000000000000H],BNB[0.000772500000000H],BOBA[0.001000000000000H],BTC[0.000275340214684455H],BULL[0.000000039360000H],CRO[0.020700000000000H],DAI[0.05741679000000000H],DOGE[0.375465000000000H],DOGE[0.373465000000000H],DYDX[0.022859330000000H],ENSD[0.114821000000000H],ETH[0.002706212820861H],ETHBULL[0.000000022000000H],ETHW[0.063208261282086H],FIDA[0.562611560000000H],FIDA_LOCKED[0.316133140000000H],FTT[0.038750008882953H],LINK[0.007355500000000H],NKBULL[0.000000005840000H],LTC[0.052039000000000H],LUNA2[0.000000043434519H],LUNA2_LOCKED[0.000000010346804H],LUNC[0.096558800000000H],MAPS[0.204500000000000H],MATIC[0.060450000000000H],MER[0.13370000000000H],NFT(4477627210381524451[1],OMG[0.001000000000000H],OXY[0.726487000000000H],POLIS[0.001000000000000H],ROOK[0.000000050000000H],RUNE[0.001655000000000H],SOL[0.001204170422183H],SRM[0.377919400000000H],SRM_LOCKED[210.259712720000000H],STEP[0.080561610000000H],TRUMPFEBWIN[1.663895000000000H],TSLA[0.000000020000000H],TSLAPRE[-0.000000000000000H],UNI[0.001681122655804H],USD[434.134590683705522H],USDT4.240213332542998H],XTZBULL[0.000000999957000000H] |
| 00171779 | BCH[0.004500000000000H],BCHA[0.004500000000000H],BIT[6556.673400000000000H],BTC[0.000586948397305H],ETH[0.073185003333444H],ETHW[0.073185003744362H],GAR[0.482400000000000H],KBT[990.000000000000000H],LUNA2_LOCKED[100.973187600000000H],LUNC[0.006703036208409H],SRM[0.934200000000000H],SUSHI[0.45548500000000000H],TRX[0.000240000000000H],USD[42198.336476458245307H],USDT[999.253061809691197H],USDT[0.000000074010829H] |
| 00171779 | BTC[0.000100000000000H],USD[21.310288030100000H] |
| 00171783 | USD[0.104523998124330H] |
| 00171785 | MOB[76.162245560000000H],TRX[0.000004000000000H],USD[0.000000042397772H],USDT[0.000000058799621H] |
| 00171786 | USD[-0.151157451120573H],USDT[2.863967990000000H] |
| 00171792 | AVAX[0.000000046568527H],BCH[0.000000085500000H],BNB[0.000000030000000H],BTC[0.000000001332850H],CHZ[0.000000005497220H],SOL[0.000000027303100H],SXP[0.000000062101400H],TRY[0.000000075478498H],TRYB[0.000000092397800H],USD[0.000000832030152H],USDT[0.000000134126718H] |
| 00171794 | BTC[0.000012462820500H],REN[257.000000000000000H],TONCOIN[35.100000000000000H],USD[0.090049585178657H],USDT[0.000000061865256H] |
| 00171796 | USD[0.000000071000000H] |
| 00171798 | USD[-11.821355419028062H],USDT[79.100844000000000H] |
| 00171800 | USD[0.074473663300000H],USDT[0.009931000000000H] |
| 00171801 | DAI[0.053684810000000H],ETH[0.000000040000000H],FTT[0.094330008948782H],GMT[0.032600000000000H],NFT (3758080806678010931[1],NFT (3867181562158993151[1],NFT (4296799509197732841[1],NFT (4758443747660175441[1],NFT (5336781370116664381[1],TRX[0.000841000000000H],USD[1527.831321367561484H],USDT[0.000000031342005H] |
| 00171802 | AAVE[0.002315000000000H],AVAX[0.001492500000000H],BADGER[0.000826150000000H],BNB[0.000127650000000H],BNT[0.009681500000000H],BTC[0.000967430084674H],COPE[0.296634000000000H],DOGE[0.42895000000000H],ETH[0.021747460000000H],ETHW[0.001727823316266H],FTM[0.018380000000000H],FTT[150.008428000000H],GRT[2.054200000000000H],HXRO[0.150875000000000H],INK[0.002750000000000H],LTC[0.001423800000000H],LUNA2[0.0000000008000000H],LUNA2_LOCKED[0.000041209001470H],MATIC[0.023900000000000H],MNGO[8.757320000000000H],RAY[0.750167000000000H],REN[0.107520000000000H],RUNE[0.003255000000000H],SOL[0.674049350000000H],SRM[11.846933200000000H],SRM_LOCKED[89.358855000000000H],STG[0.083385000000000H],SUSHI[0.017950000000000H],UNI[5.49500000000000H],USD[3530.677155080000000H],USDT[1.495000000000000H],USTC[0.002000000000000H],YFI[0.000000003000000H] |
| 00171808 | BTC[0.000011648792704H],BVOL[0.001148073000000H],DOGE[0.995392000000000H],ETH[0.001216615935708H],ETHW[0.000222027000004H],FTT[30.973449600000000H],SRM[3.748935070000000H],SRM_LOCKED[14.251064930000000H],TRX[0.022031000000000H],USD[47.567942819379352H],USDC[2535692.650000000000000H],USDT[10.0566.178938314252513H],YFI[0.000100000000000H] |
| 00171809 | BNB[0.000000006080000H],NFT (3791305307449461631[1],NFT (5750968210675636031[1],NFT (5756942362140417701[1],USDT[0.000000454049425H] |
| 00171810 | FTT[0.988800000000000H],KNC[0.009700000000000H],USD[0.294430177811790H] |
| 00171811 | TRX[0.000014000000000H],USD[0.000010929290068H],USDT[0.000028039847H] |
| 00171812 | 1INCH[0.000000000670730H],AAVE[0.000000004304550H],ATOM[0.00000005570H],AVAX[0.0000001276760H],AXS[28.312812133021940H],BNB[0.000000061479635H],BNT[0.093707411358290H],BTC[1.260580997001700H],CRV[0.005000000000000H],DAI[0.000000083983900H],DENT[30000.000000000000000H],DOGE[0.0000000000000001788902H],ETH[0.000000100000000H],FT45700H],EUR[0.000955661152947H],FFT40[0.000959931152947B],FTM[0.0000005056410H],FTT[15.0025000000000H],KNC[0.000000047319500H],LINK[200.000000000000000H],LTC[0.000000007642500H],LUNA2[0.007905364978000H],LUNA2_LOCKED[0.018445851610000H],LUNC[13.5751757545953300H],MATIC[20.95.997049990347050H],OMG[0.000000001998600H],PAXG[0.000014000000000H],REN[0.278294414662310H],SNX[0.000000049165644H],SOL[216.695601938210152H],SUSHI[0.00000005520100H],TOMO[0.043919571533807H],TRX[0.815015620835760H],UNI[0.000000000000000003537320H],WBTC[0.000000002590820H],YFI[0.00000131711800H] |
| 00171814 | TRX[0.000020000000000H],USD[0.000003757447148H],USDT[3000.000005800000000H] |
| 00171817 | BSVBEAR[3.332800000000000H],USD[0.0095296737486000H] |
| 00171819 | USD[0.646159619100000H] |
| 00171820 | BEAR[0.000400000000000H],USD[23.623251603500000H] |
| 00171821 | BTC[0.000044594355500H],USD[2085.1275861219458000H] |
| 00171822 | BTC[0.002034024205000H],DOGEBEAR[202.100000475357000H],DOGEBULL[0.000007353510000H],ETH[0.000288155297700H],ETHW[0.000288152790718H],EUR[0.000000068000000H],FTT[0.000000007410230H],LINA[0.000000100000000H],LUA[0.000000050000000H],SRM[3.073103890000000H],SRM_LOCKED[155.398314450000000H],STEP[0.000000035373204H],WBTC[0.000000002829151H],USDT[0.000000079472354H] |
| 00171823 | USD[0.0087147488000000H] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171827 | AAVE[0.000000007500000],ADABULL[0.000000044512000],ADAHALF[0.000009399600000],ADAHEDGE[0.000000454600000],ALCX[0.000000960000000],ALGOBULL[66.544000000000000],ALGOHEDGE[0.000003700000],ALTBULL[0.000092203400000],ALTHEDGE[0.000000095000000],AMPL[0.000000004015796],APHA[0.097815000000000],ASDBEAR[816.390000000000000],ATOM[0.096680000000000],ATOMBULL[0.000000002000000],ATOMHEDGE[0.000000005000000],AVAX[0.097644007613064],BADGER[0.000000050000000],BAL[0.000000015000000],BALBULL[0.000000095500000],BALHALF[0.000000064170000],BCH[0.009599190000000],BCHA[0.004008400000000],BCHBULL[0.035231607000000],BCHHEDGE[0.000567389000000],BEAR[770.290000000000000],BNB[0.000000001800000],BNBBULL[0.000000510493000],BSVBULL[8.272850000000000],BSVHEDGE[0.000000004250000],BTC[0.000093654725000],BULL[0.007227883270500],BULLSHIT[0.000001130000],BVOL[0.000000800000000],CGC[0.095139000000000],CIT[0.094180000000000],COMP[0.000011000000],COMPBULL[0.000000019900000],COMPHEDGE[0.000000005600000],CREAM[0.000500000000],CUSDTBULL[0.000000089560000],DEFIBULL[0.000753609300000],ETCHALF[0.000000271000000],DMG[0.000000006000000],SUN_OL[50.000000000000000],DMGBULL[0.000000158950000],DOGEBULL[0.000000015895000],DOT[0.009424000000000],DRGNBULL[0.000000350900000],DRGNHEDGE[0.000203960000000],ECSBULL[0.908830000000000],EOSBULL[0.008753000000000],EOSHALF[0.007536030000000],... |
| 00171828 | ALPHA[0.000000082861500],BNT[0.000000039118200],BUSD[3500.100000000000000],KNC[0.000000099174900],MOVE[0.000000455695000],SUSHI[0.000000037689100],USD[35450.120860220000000],USDT[35.000000079628320],YFI[0.000000022465000] |
| 00171832 | BTC[0.000000040000000],FTT[0.000000010337806],LUNA2[0.000000289587556],LUNA2_LOCKED[0.000000675704297],LUNC[0.000000091284800],SRM[0.077161510000000],SRM_LOCKED[5.143112560000000],USDT[0.000034500000],XRP[0.000000062773496] |
| 00171832 | BULL[0.000000030000000],FTT[0.000000009792342],THETABULL[0.000000207973350],USD[0.000000004349911] |
| 00171836 | USD[0.183371283948000] |
| 00171838 | USD[0.000000164279874],USDT[0.005587330000000] |
| 00171839 | FTT[0.137326133451064],USD[28.502201324457582] |
| 00171843 | ADABEAR[0.083110630000000],ALGOBEAR[0.055399872000000],AMPL[0.063164445806211],ATOMBEAR[0.000214882000000],BAL[0.001481372000000],BALBULL[0.000896990000000],BEAR[0.035495000000000],BULL[0.000009877820000],BVOL[0.000097877820000],COMP[0.000091220000000],COMPBEAR[0.008082900000000],DOGEBEAR[816.000062400000000],ALGOBEAR[0.002682800000000],EOSBULL[0.006928000000000],ETHBEAR[0.463700390000000],ETHBULL[0.000478100000000],KNCBEAR[0.000089420000000],LINKBEAR[8.893870520000000],LTC[0.008811178300000],MATICHEDGE[9878362000000],PAXG[0.000062323000000],SXP[0.002679900000000],SXPBEAR[0.061075329050000],THETABEAR[0.002599005000000],TOMOBEAR[9.262800000000000],TRX[0.000176000000000],TRYBBULL[0.000080000000000],USD[0.000000086200503],USDT[0.000000010553796],VETBEAR[0.000095281920000],XAUTBEAR[0.000000741920000] |
| 00171848 | USD[4771.273721979748192] |
| 00171851 | APT[0.000000062350000],ATLAS[0.135000000000000],BTC[0.000000074000000],ETHW[0.000081000000000],FTT[0.080436423230394],HT[0.000000061961841],LUNA2_LOCKED[31.336284230000000],OMG[0.000000049643400],SRM[5.516739100000000],SRM_LOCKED[91.440871350000000],TONCOIN[0.003945000000000],USDT[0.657216381609150B],USD[0.000000019816000] |
| 00171852 | USD[0.000000099430500],FTT[0.090861567980345],SRM[1.333215350000000],SRM_LOCKED[5.068037690000000],USD[5.784361205996693B],USDT[0.000000147825157] |
| 00171855 | CLV[0.098110000000000],FTT[0.000000290525233],FTM[0.417300000000000],LINK[-0.000000026000000],RSR[0.000000037208400],USD[3.773114768205265],USDT[0.000000715449111] |
| 00171856 | AAVE[0.000000058417148],BNB[0.000000101821666],ETH[0.000000046103582],ETHW[0.000000068730943],FTT[0.048828676125611],LUNA2[0.004881986260000],LUNA2_LOCKED[0.031139130127000000],LUNC[0.000000041865305],MATIC[0.000000036089112],TRX[0.000014000000000],USD[0.098267642275432],USDC[0.900000000000000],USDT[0.000000007858791],AAVE[0.000000071010000],ALG[200.000000000000000],AUDIO[2.916891700000000],FTT[576.263661367115],FIDA[25.263661367315112],FTT[576.263661367515112],GMT[200.000000000000000],GRT[1085.081310665850000],HGET[30.000000000000000],HOOD[1.538255838306959],HOOD_PRE[-0.000000000007944000],LUNA2[0.000000027494338],LUNA2_LOCKED[0.000004163455511],LUNC[0.005869680000000],MATIC[0.000000050000000],RUNE[52.341986852430000],SNX[11.079230760236310],SOL[30.000150000000],SRM[1193.069866220000000],SRM_LOCKED[244.560408680000000],SUSHI[104.675197940000000],USD[49.0140480000000],UNI[10.229384868362806],USD[-1617.933736856263427],USDT[0.000001334213205],XPLA[1000.000000000000000] |
| 00171857 | ASD[0.000004840000000],USD[0.762410797940000],USDT[0.000000008355223] |
| 00171858 | USD[0.056736215000000] |
| 00171859 | DAWN[0.060770000000000],DOGE[8.000000000000000],FIDA[0.000074060000000],HOOD[0.000074006000000],LUNA2[0.007041089920000],LUNA2_LOCKED[0.016429209980000],MEDIA[0.004600000000000],MER[0.324525000000000],NEXO[0.846100000000000],OXY[0.441640000000000],SOL[0.000424156212606T],TRX[0.627909752638159B],USD[0.769657311237625B],USDT[15.740235603604903B],USTC[0.996700323972468] |
| 00171862 | GMT[0.536620000000000],NFT[3762039241407304232][1],SXP[0.542238000000000],TRX[0.000040440000000],USD[0.625830674070912B] |
| 00171863 | ASDBULL[0.001000000000000],AVAX[0.000000092754360],BCH[0.000000110018120],BNB[0.000000353556B],BSVDOOM[178400000000000],BSVMOON[5000.000000000000000],BTC[0.000000025929065],DMG[0.058220000000000],DOGE[0.000000007496467S],DOGEBEAR[1015.140000000000000],ETH[0.000000001051146B],ETHBEAR[0.000000093840511],FTM[0.000000073940734],GAS[0.072180000000000],HT[0.000000004000000],MATICMOON[40.000000000000000],OKBDOOM[3000.000000000000000],OKBMOON[300.000000000000000],SHIB[0.000000001668740000],TOMOBEAR[3.690000000000000],TOMOBULL[0.000740000000000000],TOMODOOM[0.000000000000000],TOMOMOON[10500.000000000000000],TRX[0.005790017644604],TRXDOOM[131488335.904185630000000],UNI[1.495057218760962],XTZDOOM[3.000000000000000] |
| 00171864 | ASD[0.042666570000000],BNB[0.101547500000000],BTC[1.445398267362250],DOGE[3.000000000000000],EDEN[0.025000000000000],EMB[2.090000000000000],ETH[52.090027015000000],ETHW[86.093000000009957839],EUR[1821.992937680000000],FTT[0.091415440000000],LTC[0.635189200000000],MATIC[88477.301000000000],COMP[0.000000360000000] |
| 00171865 | COMP[0.000000360000000] |
| 00171869 | ATLAS[900104.900000000000000],BAR[666.700000000000000],BUSD[1662.280000000000000],FTT[0.126457567276727],INTER[16.100000000000000],LUNA2[0.022966253260000],LUNA2_LOCKED[0.035587924270000],LUNC[5000.950000000000000],MATIC[141.000000000000000],PSG[8.400000000000000],TRX[0.000000031000000],TRYB[0.000000032422816],USD[912.294394091899841B],USDT[2056.142660007011707] |
| 00171871 | BTC[0.000000007463595],BULL[0.000000003169250],FTT[26.027725173746336],BVOL[0.000000000000000],LTC[0.000000046000000],NFT[3941874841928025727][1],NFT[4392017922821116182][1],NFT[4805623546204642770][1],NFT[4805623546204642770][1],SOL[0.060106865030586874811],SOL[0.000000008000000],USD[13.052134497658703441],USDT[0.000000090721416] |
| 00171874 | USD[0.221514712675000],USDT[0.000000000000000] |
| 00171877 | BTC[0.000091600000000],USD[41.989661606250187I] |
| 00171881 | BNB[0.000000011400000],DOGE[0.000000009803176],ETH[0.000000115541083],MATIC[0.000000000152500],SOL[0.000000112525516],TRX[0.000000026924380],USD[0.065904067000000],USDT[0.000791820037S4],XRP[0.000000080690000] |
| 00171883 | AGLD[0.086720000000000],ATLAS[6.510000000000000],FTM[2.000000000000000],LOOKS[0.984600000000000],LTC[0.045516280989621],POLIS[0.097920000000000],RSR[0.912000000000000],SOL[0.000000009747255],STEP[0.539000000000000],TRX[0.000789100000000],USD[0.000000006420436],USDT[0.000000018420816],YFI[0.000044360000000] |
| 00171884 | USD[997.879262300000000] |
| 00171885 | ETHW[0.045990800000000],LTC[0.009514803261513],OXY[0.976200000000000],USD[155.095962062373447] |
| 00171888 | BTC[0.000000053866699],DYDX[0.000000035577952],ETH[0.000000022895555],FTM[0.000000022077120],FTM[0.000000004999184S],FTT[25.000000078892569],LOOKS[0.000000699558350],OXY[0.000000227500000],SLP[0.000000356720995],SOL[0.000000006471623S],SUSHI[0.000000049303784],USD[33.1368609456963210],USD[0.379128024565995],USDT[0.710000000000000] |
| 00171889 | USD[2353.224375509020000] |
| 00171892 | USD[0.025533034100000] |
| 00171895 | BNB[0.000233490000000],USD[58.562889713246891],USDT[0.000000066731946] |
| 00171897 | BTC[1.718065680000000],USDT[1.007807804355000000],USD[0.001751296863795] |
| 00171898 | ADABULL[0.000000060000000],AMPL[0.000000040452065Z],BNB[0.000000010000000],BTC[0.000000035955990],BULL[0.000000035000000],FTT[0.000193280000000],LINKBULL[0.000000040000000],SOL[0.006635852477650],SUSHIBULL[0.000000040000000],TRX[0.000001000000000],USD[0.118748749886263],USDT[0.000008001815191910],XLMBULL[0.000000000000000],YFI[0.000000083201415] |
| 00171899 | TINC[900000000758724855],BVC[00.000000061109295],LTC[0.000000000196000],CELJ2[001.71203634107592],DFL[0.000000028777575],DMG[0.000000074473600],ETH[0.008100000000000],FTT[0.194913014958851],GOG[0.000000069988946],LOOKS[0.000000025895000],LUNA2[25.5704998900000000],LUNA2_LOCKED[59.664497500000000],MAPS[0.000000074900000],MBS[0.000000001502732],PRISM[0.000000020682653],SUN[195861.326360030000000],USD[17058.869312391239744B],USDT[0.000000152625790] |
| 00171900 | ETH[0.000000030000000],USD[1075.880289048176917700000] |
| 00171901 | USD[26.390211336543573] |
| 00171902 | FTT[47.593542561619780],LUNA2[0.992558927210000],LUNA2_LOCKED[2.315909350000000],LUNC[0.000000020000000],USD[362.393871303838123] |
| 00171903 | USDT[81.658918225652629] |
| 00171905 | BTC[0.000000790000000],ETH[0.000090958160900],ETHW[0.000090969743995],FTT[25.560866966334578],GALA[1670.000000000000000],MANA[50.000000000000000],SOL[0.000000044055700],TRX[0.000028000000000],UNI[0.000000458780000],USDT[139.316858993432160] |
| 00171909 | BTC[0.000000059889750],SOL[0.000081000000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[0.026990098402557],USDT[0.000000125232170] |
| 00171911 | USD[4.290096110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00171912 | BTC[0.0000689500000000],USD[-0.4627383185000000] |
| 00171914 | BTC[0.0000889200000000],USD[120.2633825745000000] |
| 00171916 | BTC[0.0000053649468],ETH[0.0000000054536167],FTT[0.0000000047063299],SOL[0.0060000000000000],SRM[0.0000000063738800],USD[0.8790546546155870] |
| 00171917 | USD[2.7202415738490000] |
| 00171918 | USD[0.0614039462219040] |
| 00171919 | USD[0.0888912741250000] |
| 00171920 | BCH[0.0000000014732053],BNB[0.0000000077463616],ETH[0.0000001962466620],FTT[0.0000000061560302],GENE[0.0000000041820641],LUNA2[24.2564455800000000],LUNA2_LOCKED[56.5983730200000000],SOL[0.0000000093088563],SRM[0.4607332800000000],SRM_LOCKED[7.1290379100000000],TRX[0.0000500000000000],USD[11.4676535028134079],USDT[3.4306697558416988] |
| 00171922 | BSVBEAR[20.3500000000000000],USD[0.0750882990242638] |
| 00171924 | TRX[0.0000010000000000],USD[10.1855116893505748],USDT[0.0000000047979046] |
| 00171927 | USD[0.0068193510413600] |
| 00171928 | BTC[0.1061146300000000],DOGE[2418.3859750000000000],ETH[1.0482325900000000],EUR[10088.4194102900000000],USD[0.2306310450000000],XRP[0.9852406500000000] |
| 00171929 | ALGOBEAR[0.0348390000000000],ALGOBULL[3.1420000000000000],BSVBEAR[0.0645700000000000],BSVBULL[0.0059500000000000],EOSBULL[0.0069600000000000],ETHBEAR[0.0863100000000000],MATICBEAR[0.7286100000000000],TOMOBEAR[0.0703200000000000],TRXBULL[0.0156200000000000],USDT[0.0000018870415011] |
| 00171932 | SRM[25203.7340851500000000],SRM_LOCKED[8256.7613866500000000],USD[88.8930000000000000] |
| 00171936 | FTT[0.0005105100000000],USD[0.0126400533841011],USDT[0.0000000063920322] |
| 00171939 | AUD[0.5290272000000000],TRX[0.0000020000000000],USD[0.0000000966651900],USDT[0.0000000058251006] |
| 00171941 | BAL[0.0025000000000000],BOBA[0.0541228500000000],BTC[0.0000864500000000],CONV[6.5366000000000000],DOGE[0.8636363600000000],DOGEBEAR[755067485.8195497500000000],FTT[192.0017730100000000],HNT[0.0049465000000000],LINK[491.1000000000000000],LUNA2[0.0020370805340000],LUNA2_LOCKED[0.0047531879140000],LUNC[0.0055308500000000],MAPS[0.9280500000000000],OMG[0.3723035000000000],OXY[0.2181650000000000],SRM[5.2546014300000000],SRM_LOCKED[37.2629351500000000],SUSHI[0.0000000050000000],TRX[0.0002360000000000],USD[321.1655757706600771],USDT[0.0000001342290],USTC[0.2883550000000000] |
| 00171942 | NFT (2917928219371703530)[1],USD[10.0000000088360145],USDT[0.0038819300000000] |
| 00171944 | ETH[0.0000000050000000],FTT[19679.3694829513835047],LUNA2_LOCKED[0.0000000135289163],SOL[0.0000000091477197],SRM[9.4979062800000000],SUSHI[0.0000000038184512],TRX[0.0000080000000000],USD[0.2785427885734047],USDT[0.0094636777063758] |
| 00171946 | ATLAS[7.6540000000000000],COPE[0.3244000000000000],DOGE[3.0000000000000000],TRX[0.0000050000000000],USD[0.2120566827559232],USDT[0.2091841184931381] |
| 00171947 | USD[0.0000033000000000],USDT[0.0083058000000000] |
| 00171948 | APE[3235.8618333300000000],BNB[4.9968835600000000],BTC[0.0513673380000000],DOGE[6252.0419911900000000],ETH[6.9310944694306800],FTT[780.1582090693821597],LUNA2[5.1089477630000000],LUNA2_LOCKED[11.9208781100000000],LUNC[1111127.7766666500000000],SRM[7.1327453200000000],SRM_LOCKED[98.9472546800000000],USD[50000.0557568443690001],USDT[144.9622066632394710],USTC[0.0000000023800000],YGG[989.6330000000000000] |
| 00171951 | AVAX[0.0000000512293380],USD[-0.0000000036465396],USDT[1.5669124000000000] |
| 00171952 | BTC[0.0000000034788048],FTT[0.0584996592717574],USD[0.0000000061276932],USDT[0.0000002313020] |
| 00171953 | BTC[0.0000000010762500],FTT[0.0234639376251233],SRM[0.8790757200000000],USD[75.0460703723258873],USDT[0.0000000318601424] |
| 00171954 | ALGOBULL[28.2850000000000000],DRGNBULL[0.0007393000000000],DRGNBULL[0.0000013000000000],ETH[0.0000000100000000],MATICBULL[0.0040000000000000],MATICDOOM[0.0000000500000000],USD[0.0501465930234071] |
| 00171958 | USD[0.1081159563000000],USDT[0.0001688841228S] |
| 00171961 | BTC[0.0002432000000000],ETH[0.0005535400000000],USD[0.0005535400000000],USD[-0.4406701237886586] |
| 00171962 | BTC[0.0006180000000000],USD[-0.5714170934000000] |
| 00171970 | USD[2016.2052832544673000] |
| 00171974 | BTC[0.0000000326467],TRYB[0.0006191781062656],USD[0.0000000119181255],USDT[0.0000000032224216] |
| 00171978 | BTC[0.0000000014526800],USD[0.0000000097174483] |
| 00171981 | ALGOBULL[15.6000000000000000],BTC[0.0000000446299441],USD[0.2509816665652558],XTZBEAR[0.0180000000000000] |
| 00171985 | USD[0.5856762675658250] |
| 00171988 | USD[0.0846984924495000] |
| 00171990 | BNB[2.5203815332557434],BTC[0.0000000010000000],SPELL[0.0000000083966792],USD[-0.0007322705973971],USDT[0.0007875451412180],XRP[0.5706370000000000] |
| 00171998 | AAVE[0.0000001338897772],AMPL[0.0000000696362],BAND[0.0000000037196800],BTC[0.0000000418180190],CEL[0.0000000418180190],DEFIBULL[0.0000000054180],ETH[0.0015003104671186],ETHW[0.0000000349854180],FTT[0.0000000812851964],MATIC[0.0000000018789758],PAXG[0.0000001850000000],REN[0.0000000063860000],SNX[0.0000000146664934],SOL[0.0000000030739915],SRM[0.3833675900000000],SRM_LOCKED[206.0689183200000000],STETH[0.0000029029405],SXP[0.0000000011967000],USDC[7272.8182371500000000],USDT[0.0000000007305088] |
| 00171999 | BTC[0.0001596800000000],USD[0.5762844435000000] |
| 00172000 | FTT[0.0000024985818425],SRM[1.9273918700000000],SRM_LOCKED[831.5824009100000000],USD[525.5824924810232540],USDT[0.0000000037706535] |
| 00172003 | BTC[0.0000000096437103],DENT[0.0000000000000000],DOGE[14.0000000000000000],ETH[0.0000000098874981],FTT[25.0285340000000000],MATIC[22.2389000000000000],SOL[0.0000001000000000],SPELL[64.5852587500000000],SRM[33.7067039200000000],SRM_LOCKED[128.3226510800000000],SUSHI[0.0637500000000000],TRX[0.0000007780000000000],USD[184.5038824998823791],USD[0.0062386702862000] |
| 00172009 | BNB[-0.0000000022225856],BTC[0.0000041735857666],DOGE[0.6138910608000000],FTT[0.0000000023788384],TRX[0.0000000362978724],USD[0.0020195474644513],USDT[0.0000000171415047] |
| 00172010 | ADABEAR[0.0079260500000000],ADABULL[0.0000243983600000],ADAHEDGE[0.0000157790000000],ALTBULL[0.0643745000000000],ATOMBEAR[0.0000493500000000],ATOMBULL[0.0077150000000000],BCHBULL[0.0082205000000000],BEAR[0.0636895000000000],BNB[0.0029000000000000],BNBBULL[0.0000317250000000],BSVBULL[0.0320560000000000],BTC[0.0000008335000000],BULL[0.0000083500000000],DMG[0.0324500000000000],DMGBULL[0.5020616000000000],ETCBULL[0.0028208000000000],ETF[0.0007992400000000],ETHBULL[0.0000127600000000],ETHW[0.0007992400000000],FTT[0.0601360350000000],HEDGE[0.0008365850000000],HTBULL[0.0005965000000000],KNC[0.0852900000000000],KNCBEAR[0.0008204100000000],KNCBULL[0.0000534500000000],LINKBEAR[5.3116000000000000],LINKBULL[0.0002067000000000],NFT (2922036635467663)[1],NFT (363131932343774288)[1],NFT (4547109964362974321)[1],RUNE[0.0800000000000000],SXP[0.0240600000000000],SXPBULL[0.0004292200000000],THETABEAR[0.0000937170000000],THETABULL[0.0008296800000000],THETAHEDGE[0.0000188725000000],TOMOHEDGE[0.0000813670000000],TRX[0.3142040000000000],TRXBEAR[0.0338000000000000],TRXBULL[0.0539700000000000],USD[1.4982000703038800],USDT[0.0073116767500000],VETBULL[0.0000093879000000],XPLA[99.5763000000000000],XRPBULL[0.0007193000000000],XTZBULL[0.0000321300000000] |
| 00172012 | 18.3638747733000000] |
| 00172014 | USD[-1.9889920540450000],USDT[4.4372000000000000] |
| 00172015 | USD[0.0000000049364699],USDT[0.0000000025440000] |
| 00172018 | BSVMOON[861000000.0000000000000000],FTT[0.5971137349088062],USD[0.0000000107690287] |
| 00172019 | MAPS[0.5562850000000000],USDT[0.0758446012500000] |
| 00172022 | USD[22.1994828742150000] |
| 00172024 | FTT[0.4000000000000000],USD[0.8893269900000000] |
| 00172025 | FTT[0.0000000025176300],TRX[0.0000010000000000],USD[0.0048041454624721],USDT[0.0000000064869389] |
| 00172026 | USD[36.0169678800000000] |
| 00172028 | ADABEAR[240577525.6400000000000000],AUDIO[0.2031400000000000],BICO[0.0010650000000000],BOBA[0.0354265000000000],BTC[0.0005298279000000],CONV[6.0048068800000000],DEFIBEAR[10018148.7022576000000000],DOGEBEAR2021[0.0000000950400000],ETH[0.0019600000000000],ETHW[0.0019600000000000],FRONT[0.3390000000000000],FTT[0.7590315000000000],HGET[100.0000000000000000],LINK[0.0000000060000000],LINKBUG[0.0000026627184700],LUNA2[0.0000003260000000],LUNA2_LOCKED[0.0000040913009764],MAPS[1.6199149600000000],OXY[0.5400529000000000],SRM[0.1136392400000000],USDC[143.0404842100000000],STORJ[0.0806535000000000],SUN[0.0000000000000000],SUN_OLD[0.0000000000000000],SUSHI[0.1287550000000000],TRX[0.0002960000000000],TSLA[0.0298782000000000],TSLAPRE[0.0000000024000000],USD[157239.2797005279295795],USDT[89195.2711984410094732],XRP[16343.3616051000000000] |
| 00172029 | USD[5.0000000000000000],USDT[0.7860506850000000],XRP[0.4199000000000000] |
| 00172030 | APE[0.0965200000000000],GENE[0.0371417200000000],USD[0.0047689196500000],USDT[0.0000000024000000] |
| 00172032 | USD[15.5518846863600000],USDT[0.5320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172033 | USD[0.0061784208176400] |
| 00172037 | BTC[0.00000007338000],BULL[0.00000000884100000],ETH[0.000000030000000],ETHBULL[0.0000000017000000],FTT[0.000000000881008],USD[0.0000000006766817],USDT[0.00696867789360092] |
| 00172039 | DEFIBULL[0.311591733000000],ETH[5.982394251705230],ETHBULL[1.188979240000000],ETHW[5.982394251705230],FTT[0.618057933405200],USD[-3247.91973553762091194] |
| 00172040 | USD[-0.0017587346000000],USDT[0.0120410000000000] |
| 00172042 | BTC[0.000000002050000],BVOL[0.000008940000000],IBVOL[0.000007510000000],USD[23.1175192605100037] |
| 00172043 | AAVE[-0.75363895418172 81],ATOM[-0.00325515046985594],AVAX[-0.0267657770075122],AXS[-0.0229761679364918],BCH[-0.00744050315088 32],BNB[0.0798878305931 12],BNT[-117.00395948991 41626],BTC[0.0056844951 01580],DOGE[-714.611332 6038398984],DOT[-0.072929 349684205],ETH[-0.030785 7947121734],ETHW[-0.0305 897369793000],FTM[-0.5066 1846459034 68],GRT[-63.930 157802882 6541],KNC[-0.57 4 66725528589931],LINK[-15. 17-1700898968155],LTC[-0.0 547 169482337894],LUNC[-0.0 000000010480153],MATIC[1. 29922787 64649663],MKR[-0.007754143 2752],RUNE[251.781406389 1044725],SNX[-0.82490388 3100 1229],SOL[-0.000346027 43412241],SUSHE-1.006315 40289981631,TRXI-1.13121 99648726331],UNE-0.06213 18351820561],USD[1809.954 757947287 37 61],USDT[344.222 4509379365994],XRP[-0.416 3190448947 8381],YFI[-0.0 0297033823583691] |
| 00172046 | SRM[1.000000000000000],UBXT[100.000000000000000],USD[0.0000000064845654] |
| 00172047 | LTC[0.000000090000000],LUNA2[0.0000000000000],LUNA2_LOCKED[4.326192094000000],USD[0.0068778859360596],USDT[0.0000044475307273] |
| 00172048 | MER[0.23894400000000],USD[0.0000000779434 02],USDT[0.00000000200000000] |
| 00172052 | USD[1325.388427446691 4500],USDT[100.0000000000000000] |
| 00172053 | ATLAS[8.96400000000000000],COPE[0.2900000000000000],FTT[0.08865291402500000],MER[0.300000000000000],POLIS[0.0978737500000000],SRM[5.6224678800000000],SRM_LOCKED[19.247532120000000000],UBXT[0.131750000000000],USD[0.2526047699337591] |
| 00172054 | BNB[0.000000010000000],DFL[134160.5241500000000000],FTT[0.0433125963896186],LL,INKBULL[0.000000015400000],LUNA2[0.00000000043272835037],LUNA2_LOCKED[0.0094227500000000000],NFT (306613701971518757)[1],NFT (332538233568471107)[1],NFT (353498697570488171)[1],NFT (4634633187343810381)[1,NFT (48410908983331161)[1],NFT (484190989833311612)[1],NFT (3012396505806380)[1],STEP[5000.024340000000000],SUSHIBULL[0.000000060000000000000],SXPBULL[0.000000040877000],TRX[0.0080000000000],TRXBULL[0.000000070000000],USD[0.2550658076073912],USDT[0.0000000007353074 4],XTZBULL[0.0000000009820000] |
| 00172058 | BTC[0.000000084038492],ETH[0.000520800000000],ETHW[0.000520802136802],USD[0.0000065582716 96] |
| 00172060 | FTT[0.0992600000000000],LUNA2[1.0596600380000000],LUNA2_LOCKED[2.47254008800000000],RAY[0.966400000000000],USD[1.828285939488719],USDT[0.0000000043000000],USTC[150.000000000000000] |
| 00172062 | AVAX[0.0037150000000000],BTC[20.000000005445532 7],CREAM[0.0038261000000000],ETH[0.000000077136741],FTT[325.7921700000000000],HNT[0.00832500000000000],IMX[0.0733330000000000],LUNA2[0.024767576670000000],LUNA2_LOCKED[0.057791012240000000],MOB[0.0025000000000000],SOL[24.6700000000000000],TRX[0.0000100000000000],USD[0.00353075340071815],USDT[150.0003669944313 8] |
| 00172063 | BNB[0.0014477294813478],BTC[0.000000012363625 9],BULL[0.0000008950000000],DOGEBULL[0.0005794540000000],ETH[0.0001129283759104],ETHW[0.0001129286350054],FTM[0.0000001101356689],RAY[1.0723792400000000],SOL[0.0260383958000000],USD[-0.58367522257669 67],USDT[0.0000005492787 6],YFI[0.00000001000000000] |
| 00172065 | 1INCH[55.68641410611100200],ATLAS[2060.0000000000000],AXS[4.63725441000000000],BIT[250.000000000000000],BNB[2.0557746358581 00],BTC[2.471979497830457 9],CRO[1200.000000000000000],DOGE[1745.0000000000000],ENS[14.000000000000000000],ETH[1.042096184414444 04],FTT[0.000000178436549],KNC[6.8050392083757 01],LUNA2[0.0279680000000000],PORTI[50.0000000000000000],REEF[8.8500000000000000],SRM[0.0064289500000000],SRM_LOCKED[2.2827860000000000000],TONCOIN[50.0000000000000000],TRX[2873.477000000000000],USD[-3045.8122116277787 52],USD[0.00001117420980] |
| 00172067 | USD[0.5068414640000000],USD[199.2500000000000000] |
| 00172068 | BTC[0.000000622443000 0],FTT[0.0986000000000000],OXY[0.4290000000000000],USD[0.0022716630473177],USDT[86.2363873220000000] |
| 00172069 | 1INCH[0.0000000100000000],BTC[-0.0000001410750 0],DAI[0.0000001000000000],CRV[0.0000001000000000],DAI[0.0000001000000000],ENS[0.0000001000000000],ETH[0.0000002966679 25],ETHBULL[2.5934816030000000],FTT[0.0000000546582 10],UNI[0.000000010000000],USD[0.5891875876995298],USDT[0.0000000037485755] |
| 00172070 | CLV[0.0531330000000000],ETH[0.000000084287443],TRX[0.0039900000000000],USD[1.28320450745941 69],USDT[1.5547722071891099] |
| 00172071 | LUNA2[0.000000037969782 1],LUNA2_LOCKED[0.00000008859615 83],LUNC[0.008268000000000],USDT[0.0000000024180100] |
| 00172075 | USD[0.0722109762000000],USDT[1.6000000000000000] |
| 00172078 | USD[194.4817864353400000],USDT[50.0000000000000000] |
| 00172079 | TOMOMOON[16062.4.92156011 00000000],USD[0.00000003920787 2] |
| 00172080 | USD[25.0000000000000000] |
| 00172082 | ATLAS[3366000.00000000000 0],AUDIO[5004.166537080000000],AXS[20.000000000000000],BAND[630.7300000000000],BTC[20.00000 2880000000],COMP[0.0000509900000000],ETH[0.000289060027 0326],ETHBULL[1.500075000000000000],ETHW[0.000289064535 4224],FTT[1045.614475310000000],GBP[0.0000000082370737],LINK[0.0384751100000000],MATIC[1152.2739626500000000],OXY[2000.0000000000000],POLIS[360.000000000000000],SOL[0.0057090100000000],SRM[46.7047668300000000],SRM_LOCKED[512.0502331700000000],USDI-399.1910901726085773],USDT[0.0000000073172650] |
| 00172085 | AMPL[0.00000000125218850],BNB[0.000000010439122 0],DAI[0.0000001000000000000],DOGE[0.0000000817000000],ETH[0.0000001613023 00],FTT[0.0000000024931 56],OMG[0.000000003963300],SRM[0.000473400000000],SRM_LOCKED[0.00032394000000000],USD[13.3163928353359750],USDT[0.0000000008887 52841],WBTC[0.000000039769872],XRP[0.000000000 2792109] |
| 00172086 | USD[0.0237198885000000] |
| 00172088 | ETHBULL[0.0000000090000000],FTT[0.0059370361600000],USD[0.0000000799112 15],USDT[0.0000000043733500] |
| 00172091 | ADABULL[0.0000000072500000],AMPL[0.000000004456890],BCHBULL[0.0000000091000000],BNB[0.000000032270348],BNBBULL[0.0000000090000000],BTC[0.0000000313973891],BULL[0.000000016520000],DEFIBULL[0.0000000028136800],DOGE[0.000000004000000],DOGEBULL[0.0000007750000],ETH[0.0000000128029916],ETHBULL[0.0000000094495523],FTT[0.0351860052363880],LINK[0.000000071856403],LINKBULL[0.000000043507661],LTCBULL[0.000000074000000],USD[-0.20905089761632 67],USDT[54.9951516562217006],XLMBULL[0.000000035000000],XRP[0.0000000280000000],YFI[0.0000000090000000] |
| 00172092 | BTC[0.000000009888888],BVOL[0.000000540000000],ETH[0.000000004328832 8],FTT[0.0000000001499996],LTC[20.000000008749313],PAX[0.000000051800000],SOL[0.0000005000000000],USD[10.1665662611 6625],USDT[0.0000000012258496] |
| 00172093 | ETHW[0.0004349300000000],LUA[0.0759943600000000],USD[-0.0119731070141325],USDT[0.0120348706263795] |
| 00172094 | BNB[0.0000000015618 68],FTT[0.0274855789244845],SRM[1.0052520400000000],SRM_LOCKED[7.4133089900000000],STG[439.9120000000000000],TRX[0.0000010000000000],USD[0.50312919000000000],USDT[0.000000053955714] |
| 00172095 | ETH[0.0000039560000000],ETHW[0.000039500000000],FTT[1.5407603900000000],SRM[0.898025790000000],SRM_LOCKED[0.0478926500000000],USD[5.0094316190000000],USDT[0.0000000400000000] |
| 00172101 | USD[14.3688232500000000] |
| 00172104 | CRO[7.530000000000000],ETH[0.00000000598397 23],FTT[0.1926386376905478],MEDIA[0.0039250000000000],MOB[0.2033387544125900],MTA[0.752226550000000],USD[0.9117270020780821],USDT[0.0000000065839279] |
| 00172107 | MER[68007.0000000000000000],USD[0.4762862300000000] |
| 00172108 | TRUMPFEBW.IN[1378.08296500000000],USD[0.1750000000000000] |
| 00172109 | USD[0.0026267583410590] |
| 00172110 | BTC[0.0004313350000000],USD[77.1123413317670562] |
| 00172114 | AMPL[0.0000000011872590],BTC[0.0000000059420000],FTT[0.1917623262087246],MUX[0.0675800000000000],MATICMOON[89049500.00000000000],POLIS[0.0136600000000000],TRX[0.000001000000000000],USD[0.0000000052888251],USDT[0.000000052897504],XTZDOOM[100.0000000000000000] |
| 00172116 | BNB[0.0000000033600000],BTC[0.0042253448524023],ETH[0.00000003770363 8],EUR[0.000000253770182135],FTT[0.6277435325620000],SOL[0.000000033199295],USD[0.0024642578937898] |
| 00172117 | DOT[905.000000000000000],FTT[761.000000000000000],MATIC[7380.036000000000000],MER[3900.000000000000000],NEAR[1609.2080460000000000],SRM[60.3577136400000000],SRM_LOCKED[299.7984659400000000],USD[53.8515148150606250],USDT[-0.0915352700000000] |
| 00172118 | BTC[0.0037000000000000],USD[5.9764440760000000] |
| 00172119 | BTC[0.0000000084072027],TOMOMOON[3090000.000000000000000],USD[0.0000018482847646] |
| 00172122 | BNB[0.0493988000000000],ETHBULL[0.0000000900000000],FTT[29.6096719735264719],LTC[9.3981570000000000],LUNA2[0.0092145907810000],LUNA2_LOCKED[0.0215007118200000],MKR[0.0000000224600000],PAXG[0.0408946262000000],USD[10.8629862606916604],USDT[8569.3407007959158500],YFI[0.0000000090000000] |
| 00172123 | USD[0.629677150000000] |
| 00172124 | ADABULL[0.0000000095100000],EUR[0.0000000022231451],FTT[0.0067489231533858],USD[-0.0050285603576332],USDT[0.0000000083778881] |
| 00172126 | FTT[9.9993350000000000],USD[1.6130069286383500] |
| 00172128 | USD[232.6703166600000000] |
| 00172130 | BTC[0.0003015500000000],USD[-1.0236284398750000] |
| 00172132 | BEARSHIT[0.0071300000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],LTC[0.0096640000000000],LTCBULL[0.2040000000000000],USD[83.4675104115227632] |
| 00172134 | ETH[0.0000001000000000],USD[2.8658261188662946],USDT[0.0000001345974359] |
| 00172136 | EUR[0.2511000000000000],FTT[9.9102370100000000],MTA[0.8336908800000000],SRM[2.1476792500000000],SRM_LOCKED[1536.8044088800000000],SWEAT[79.6176665900000000],TRX[0.0000518048007600],USDC[1344571.6985377100000000],USDT[0.0024196906918700] |
| 00172138 | USD[0.0006372568750000] |
| 00172142 | BTC[0.0000000068550962],ETH[0.000000059125246],ETHW[0.0000000568702600],MATIC[0.0000001000000000],SOL[8.3588302631053802],USD[-1.1656424520059701],USDT[0.0000000061260096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172144 | USD[5.1644520389700000] |
| 00172145 | 1INCH[0.0000000075005700],APT[0.0250574400000000],BLT[0.0209550000000000],BTC[0.0000007791403250],DYDX[0.0475350800000000],ETH[0.1569414600000000],ETHW[0.1569414600000000],IMX[0.0223563500000000],LOOKS[0.0000000100000000],NFT (554848233250390049)[1],SRM[0.0776274800000000],SRM_LOCKED[14.6742257100000000],STG[0.0356700000000000],TRX[0.0023900000000000],UMEE[0.5077000000000000],USD[0.8690363772261463],USDT[0.9881470068754242] |
| 00172147 | BTC[0.0000703874694728],DEFIBULL[0.0000000050000000],ETH[0.0000000140000000],FTT[0.0000000001721377],PSY[0.0000000011083459],SOL[0.0000000045798120],SRM_LOCKED[206.6460659000000000],USD[0.1503172410873351],USDT[268.2900049510808890] |
| 00172148 | AMPL[0.0000000014864536],BNB[0.0015179550000000],BTC[0.0000000178331100],DOGE[0.9767800062000000],ETH[0.0000001400000000],FTT[0.0000000017546885],SOL[22.1055508627922040],TRX[0.0000007119830000],TRYB[0.0000000014668000],USD[307.0896393036570852],USDT[0.0000001679575199],YFI[0.0000000006750000000] |
| 00172149 | 1INCH[0.0000001000000000],AMPL[0.0000000010298835],BTC[0.0000000092000000],ETH[0.0000008001005015],FTT[155.2012641000000000],TRX[0.0009220000000000],USD[0.0000000142008810],USDT[0.0000000072604579],USTC[0.0000000005319000] |
| 00172150 | ETH[0.0005480000000000],ETHW[0.0005480000000000],LTC[0.0090000000000000],USD[-0.3322642855263080] |
| 00172151 | BTC[0.0000000050000000],ETH[0.0000000050000000],ETHW[0.0120000000000000],FTT[149.9999999937127680],USD[13.1744384638754495],USDT[1.6891880515000000] |
| 00172155 | BF_POINT[400.0000000000000000],USD[4790.0387749300000000] |
| 00172156 | BTC[0.0573916007135377],ETH[-0.0000000012239166],EUR[376.4339048740000000],FTT[0.0000000056811314],LINK[125.7340755622663960],MSOL[0.0000000087000000],SOL[0.0000001110605790],SRMI[0.0028006406287000],STEP[0.0000000100000000],USD[-293.9730667095375767],USDT[4182.3781196371531547] |
| 00172157 | USD[1.2154870096596918] |
| 00172160 | USD[-2.8322366761000000],USDT[8.2663150000000000] |
| 00172162 | USD[-0.3771539224292561],USDT[0.5456173750628859] |
| 00172164 | TRX[0.0002750000000000],USD[-0.0381416082096781],USDT[0.0390392692347531] |
| 00172165 | 1INCH[0.0000100000000000],BTC[0.0000000050000000],ETH[0.0000000092000000],FTT[0.2185714925315176],LUNA2[0.0000003765750042],LUNA2_LOCKED[0.0000008767500098],NFT (309862740558795736)[1],NFT (312492706904421632)[1],USD[0.0000000370222623],USDT[0.0110063338337731] |
| 00172167 | USD[0.0000000118000000] |
| 00172169 | 1INCH[1.0046158214040000],AAVE[0.0093040000000000],ADABULL[0.0000000030000000],ALGOBULL[4229159.3650000000000000],ALTBEAR[5001.4980000000000000],ALTBULL[0.0001548800000000],AMPL[0.0000001402972],ATOMBULL[2373.0097511000000000],BEAR[94709.4700000000000000],BULL[0.0000858180000000],DOGEBEAR[201.0105428000000000],DOGEBULL[0.0008036000000000],ETHBULL[0.0969373870000000],ETHW[0.0082480000000000],FTT[0.3664170865668027],LINKBULL[34.4495080560000000],MATICBEAR[2021.0102370000000000],MATICBULL[151.6150629000000000],PAXGBULL[0.0000000000000000],RSR[736.9720000000000000],SXP[-0.0048157884027781],SXPBULL[11605.8095421005000000],THETABULL[1.5237831760000000],UNISWAPBULL[0.5864812660000000],USD[-0.4243761734554651],USDT[0.0000000250000000],VETBULL[21.1700838680000000],XRPBULL[13299.0923640000000000] |
| 00172170 | USD[24.4139788900000000] |
| 00172175 | USD[70.5694209700000000] |
| 00172176 | BTC[0.0000042667557308],BULL[0.0000000084346000],COPE[0.0000000037042100],FIDA[0.2282264700000000],FIDA_LOCKED[0.5251965300000000],FTT[0.1790622255091007],LTC[0.0000000000000000],SRM[0.0196380500000000],SRM_LOCKED[0.0744862000000000],SXP[0.0000000050000000],USD[0.1756657207452155],USDT[0.0000000007583745],YFI[0.0000000002000000] |
| 00172178 | FTT[0.5300000000000000],USD[0.0000000071542060] |
| 00172179 | BAG[217245.9000000000000000],BCH[0.0544161500000000],BNB[0.0018300000000000],BTC[0.0018984292042500],DOGE[65132.7809234127354000],ETH[0.0006061221752600],ETHW[0.0006061214818745],KNCBEAR[0.0000821600000000],LTC[1.9222744800000000],TRX[0.0004550000000000],USD[3.685544299069842],USDT[0.0000000004568856],XRP[13.7500000000000000] |
| 00172180 | ALGOBULL[700222.0716000000000000],ALTBULL[0.0000000069000000],ATOMBULL[0.0000004750000000],BNBBULL[0.0000007096500000],BTC[10.0012000000000000],BULL[0.0000000246750000],BULLSHIT[0.0000000792500000],DEFIBULL[0.0000000997250000],DOGEBEAR[2021.00.0035800000000000],ETHBULL[0.0000000086000000],FTT[917.8200344300000000],GRTBULL[2.0043864000000000],LINKBULL[1.2095876505000000],LTCBULL[153.9230447700000000],LUA[28558.7670794500000000],LUNA2[155.6150629000000000],SRM_LOCKED[603.1989032100000000],SXPBULL[74.9601000000000000],TOMOBULL[7809.3337860000000000],USD[0.0000000028661],USDT[43789.1025548592161557.3330],XLMBULL[2.0083339320000000],XRPBULL[1499.7340000000000000],XTZBULL[141.9991938600000000],ZECBULL[2.6001389467250000] |
| 00172182 | BNB[0.0000001000000000],USD[0.0000000026297192],USDT[0.0317100017133320] |
| 00172185 | BTC[0.0000001700000000],ETH[0.0009711000000000],ETHW[0.0009711034476538],USD[0.1127596956926192],USDT[0.0029054260000000] |
| 00172189 | USD[314.8625088200000000] |
| 00172191 | USD[0.0000000038620000],USD[1.6925366001252108] |
| 00172194 | 1INCH[0.0000001000000000],BTC[0.0000000034167000],CEL[0.0000000097017500],ETH[0.0000002453193399],FTT[25.0884858396437892],LUNA2[0.0000000220000000],LUNA2_LOCKED[10.0570651400000000],SUSHI[0.0000001000000000],USD[168.8114510715476628],USDT[-0.0000001016197445],USTC[0.0000000008563900],WAVES[0.0000001000000000] |
| 00172198 | BNB[0.0067050000000000],USD[0.0550344721200000] |
| 00172200 | 1INCH[10.3044389225874114],AAPL[0.0119271688105861],AAVE[2.6023729545776425],ABNB[0.8774273844491691],ACB[1.0008245021478400],AMC[7.5630535144245519],AMD[0.7612109293312600],AMPL[0.0000000009560739],AMZN[1.7056171289494800],AMZNPRE[0.0000000012623893],APE[0.0000000073629800],ARKK[0.0037620166839200],ASD[849.4893794922909297],ASDBULL[3.0000000020000000],ATOM[14.7569123972982240],AURY[0.0000000000000000],AVAX[67.5062737572582617],AXS[0.2835394619624700],BABA[10.9308573269455746],BILO[0.0000000006450000],BCH[0.7730337300574869],BILI[0.1022921892792600],BITW[2.1290908041252171180],BNB[42.4733197527334417],BNB2[1.6314759000000000],BRL[0.0209458270423250],BRZ[-0.0209458200000000],BTC[0.0134068728891137],BYND[0.0969406760819300],CEL[0.2024059394845197],CGC[24.8003596047289000],COIN[0.4096156344162900],COMPBULL[0.0000000028000000],CRON[0.7016695280431,DAE[0.0769914951320600],DKNG[20.1967838012293900],DOGE[0.5127782325402852],DOT[0.0000000854257900],ENJ[0.0003100000000000],ETH[0.1835473672700784],ETHBULL[0.0000000446000000],ETHW[0.0532785321600000],EUR[1015.5450892564232948],FTT[1280.0082015142494200],GBTC[0.0310300573906000],GME[1.5327321100736801],GMEPRE[0.0000003636362000],GMT[0.0000008647060],GOOGL[0.0398169971530000],GOOGLPRE[0.0000000204363500],GRT[3543.3773597158247340],HT[0.0007999999999],HOOD[3.1171058394030411],HTA.79986407674175024],KNC[120.8170600945970021,KNCBULL[20.0010110]000001445000],MKR[1.0632060544850411],MSOL[83.7242568723353054],MSTR[0.0114407167946400],NFLX[0.2024319110882205],NFT (451582864570001072)[1,NOK[6.4430870953019600],NVDA[0.5021838128729400],OKB[0.1763618473417300],OMG[28.4593688794999100],PAXG[20.2179938251542600],PAXGBULL[0.0000003999500000],PENN[3.0000001500000000],PFE[0.0415443644063600],PYPL[0.0216058741336800],RAY[64406.9480333645642596],REN[101.3909000042429543],RSR[1227.6812011537550900],SNX[4.7116571836174000],SOL[1.2502072355724063],SPY[0.3007743506808744],SQ[2.7487276321845000],SRM[181.4964670000000000],SRM_LOCKED[32.8653239200000000],STETH[4.3592469262153300],STSO[72.6693972292089600],TLRY[0.0447245749208544],SUSHI[0.0000000702610],TOMO[273.7663397226066600],TRX[102.0844260287475584],TRYB[0.0000000007771500],TSLA[3.8449471767265300],TSLAPRE[0.0000000025598667],TSM[0.0172023609374078],TWTR[0.0000001401037200],UBER[4.8032824878412328],UNI[0.0007350000000000],UNISWAPBULL[0.0000001006974050000],USD[4951.5672287526148832000000000],USDT[0.0000002208809366],USO[0.0701116618997600],USTC[0.0000000016211036],VETBULL[0.0000000838300000],WBTC[0.0545058495112700],XAUT[0.8836340434906300],XRP[70.0000000000000000],XRPPRE[0.0000000019100000] |
| 00172201 | BTC[0.0001765600000000],ETH[0.0009854000000000],ETHW[0.0009854000000000],USD[1.0396499973690969],USDT[0.0000000005968903] |
| 00172202 | USD[-0.0047225310873904],USDT[0.0248193577982306] |
| 00172203 | TRUMPFEBW[N137.9034000000000000],USD[0.0000002244637868],USDT[0.0000000074747055] |
| 00172204 | USD[12.3046166347674292],USDT[0.0000000916000] |
| 00172207 | ASD[0.0312500000000000],BNT[0.0975410000000000],BTC[0.0000577730000000],CREAM[0.0043788000000000],ETH[0.0000000050000000],FTT[963.9519098199629832],FTT_STRIKE-0.4_EXERCISE-2030[15416.0000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[15100.0000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[755000.0000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[1258333.0000000000000000],MKR[0.0000100000000000],MOBI[0.0000000020659400],REN[643.9784400000000000],ROOK[0.0000000020000000],SRMI[0.1475500000000000],SRM_LOCKED[5990164.0000000000000000],USD[118.8923914844363727000000000],ADABEAR[54100.0000000000000000],ALTBEAR[56.8650000000000000],BEARSHIT[38.0900000000000000],DOGEBEAR2021[0.0000992180000000],ETH[0.0000001240050876],MATICBEAR[48380.0000000000000000],THETABEAR[48380.0000000000000000],TRUMPFEBW[N5869.5830000000000000],USD[645.9870153238553192],USDT[0.0554400015000000],XRPBEAR[9875.0000000000000000] |
| 00172209 | BTC[0.0000000094637129],ETH[0.0000001000000000],USD[0.0000000071727255],XRPBULL[0.5032867200000000] |
| 00172211 | USD[0.0000000050000000] |
| 00172213 | USD[0.0160909100000000] |
| 00172215 | USD[0.0001081806286079] |
| 00172220 | USD[32.2668499772900000] |
| 00172223 | ETH[0.0186725200000000],ETHW[0.0186725200000000],USD[-1.9491625440000000] |
| 00172225 | USD[0.2508139646100000] |
| 00172226 | BAL[0.0000000070484392],BTC[0.0000102812703750],ETH[0.0000000050000000],FTT[0.1459774345891471],LUNA2[0.0026489048860000],LUNA2_LOCKED[0.0061807780680000],LUNC[576.8046160000000000],SOL[0.0000000100000000],USD[0.1021842143248065],USDT[1859.3763238395000000],WBTC[0.0000001000000000] |
| 00172227 | AMPL[0.0954017447149291],ATOMBULL[8.3847114000000000],BALBULL[0.0000000050000000],BNBBULL[0.0000000053127168],BULL[0.0000037000000000],DEFIBULL[0.0804016820000000],DOGE[10.0000000000000000],ETH[0.0000000000000000],ETH[0.0000000050000000],GRTBULL[0.7490752800000000],LINKBULL[0.5447184300000000],MATICBULL[17.6400000000000000],THETABULL[0.0000000050000000],SUSHIBULL[0.0089710000000000],THETABULL[0.0000000050000000],UNISWAPBULL[0.0022491264494208],USDI[2.9456765540743860],USDT[0.0132049330000000],XAUTBULL[0.0000001000000000] |
| 00172229 | USD[1.1582828450874465] |
| 00172233 | USD[0.0000000060700749],USDT[0.0007395100000000] |
| 00172236 | USD[28.4692302975308934],USD[97.7502293800000000] |
| 00172239 | FTT[0.0000010000000000],LUNA2[0.0005948225012000],LUNA2_LOCKED[0.0013879191700000],SRM[-5.8430875100000000],SRM_LOCKED[24.9230875100000000],USD[0.9743153315597615],USDT[11.1448882879582904],USTC[0.0842200000000000] |
| 00172242 | LUNA2[0.0000000040000000],LUNA2_LOCKED[3.2803011700000000],TRX[0.4000010000000000],USD[2.5282735575218000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00172243 | USD[1.308385693252002024] |
| 00172245 | LTC[0.000400000000000000],USD[0.121866111000000000] |
| 00172246 | USD[0.000000003500000000],USDT[47.066895996837808T],USDT[0.000000004500000000] |
| 00172247 | MAPS[0.645500000000000000],USD[0.000000041000000000],USDT[0.009240000000000000] |
| 00172248 | USD[0.925409982600000000] |
| 00172249 | ALICE[0.098880000000000000],APE[0.073420000000000000],ATLAS[9.886000000000000000],BTC[0.000000097194070],GMT[0.559000000000000000],TRX[0.000785000000000000],USD[0.268103633368694],USDT[0.404890920867119] |
| 00172250 | BTC[0.100000004400000000],ETH[1.101219040000000000],FTT[1.012190400000000000],USD[2.2100000006309366641],LUNA2_LOCKED[1648.374691000000000000],SRM[0.056099490000000000],SRM_LOCKED[9.840555920000000000],USD[0.000001087111949B],XRP[0.000000064142824] |
| 00172252 | BNB[0.000000000074103431],BTC[0.000211330378780],DOGE[0.000000000058350896],DYDX[0.000000100000000000],ETH[0.058230685202408],ETHW[0.416172862024083],FTT[151.065403974507820],GST[0.000000000001072303],LINK[0.000000081072331],LUNA2_LOCKED[3089.472368600000000000],LUNC[0.000000005929769B],SOL[0.005778427893314],SUSHI[0.000000005214432],TRUMPFEBWIN[5100.000000000000000000],TRX[0.000000046462250],UNI[0.000000074716465],USD[0.068356999999B],USDT[0.000001006718314] |
| 00172253 | BNB[0.000090744000000000],BTC[0.000000016773500],COMP[0.000000100000000000],DYDX[0.000000100000000000],ETH[0.000000010000000],FTT[50.094733993143629S],RUNE[0.039120820000000000],SGD[0.000000147399878],SRM[0.000000010000000000],USDT[0.000000005030000],USD[-2.671706266251447B],USDT[0.00761545526252741],XRP[0.225995000000000000] |
| 00172254 | ADABEAR[0.075600000000000000],ALGOBULL[36.645100000000000000],BADGER[0.000050140000000],BEAR[54.947920000000000000],BNBBULL[0.000034860000000],BULL[0.000258860000000],ETHBULL[0.000269800000000],LINKBEAR[0.122030000000000000],LINKBULL[0.000091065000000],SXPBEAR[0.007411500000000000],USD[0.233254618580839B],USD[0.005697660617240],XRPBULL[10021714.606585000000000000],XTZBULL[0.000068560000000000] |
| 00172256 | APE[0.062800000000000000],BAL[0.005904000000000000],ETH[0.000370600000000],ETHW[0.000378670000000],GAL[367.472460000000000000],GALA[9.000000000000000000],GMT[0.950200000000000000],LUNA2[0.019698739230000],LUNA2_LOCKED[0.004596372486000],LUNC[460818.966084000000000000],STG[0.737400000000000000],SXP[0.087400000000000000],TRX[0.002371000000000000],USD[0.080023000000000592],USDT[0.001701010702496S] |
| 00172259 | BTC[0.000000004400000],ETH[0.000046821000000],ETHW[0.000046758908636],FTT[8.000000000000000000],USD[1.970673531096711],XRPBULL[0.024000000000000000] |
| 00172263 | ETH[-0.000000002905228],FTT[0.000561051303176],USD[7.103144713565924],USDT[0.000000032544188] |
| 00172267 | TRX[0.000020000000000000],USD[0.000000367170709],USDT[0.000032065574] |
| 00172270 | USD[33.890936586109454Z] |
| 00172271 | USD[62.931671673704712Z] |
| 00172277 | USD[0.068798224057013] |
| 00172282 | AVAX[0.090420000000000000],DOT[0.018660000000000000],USD[0.000000010270309],USDT[0.000000005000000] |
| 00172283 | BTC[0.000002774947231A],USD[51.520488040590849200000000],USDT[0.001697351619341Z] |
| 00172286 | ATLAS[0.000000001850129T],AUD[1.512472460000000],AVAX[38.727119171350091B],BTC[0.177385850658850],BULL[0.000000018200000],DOT[156.100000000000000000],ETH[0.065174566000000000],ETHBULL[0.000000010000000],ETHW[3.075174559000000],FTT[160.181800000000000000],LINK[0.014330800000000000],MATIC[0.001955000000000000],REEF[0.000000007684100],SOL[0.712598723000000000],SRM[1701.005669560000000000],USD[1534.526273837174553200000000],USDT[0.995127286396644],XRP[119704.020087100000000000] |
| 00172287 | FTT[499.052460070000000000],SRM[643.444360090000000000],SRM_LOCKED[94.320768150000000000],USD[-0.174488365251252?],USDT[0.000000008540000] |
| 00172289 | SHIB[333.681893230000000000],USD[0.000000000000109],USDT[0.000000004274373Q] |
| 00172290 | USD[0.000059697692781Q] |
| 00172293 | USD[0.000000542398644610] |
| 00172295 | ADABULL[244.211154503600000000],ALGOBULL[3478.304000000000000000],ALTBEAR2.000000000000000000],ALTBULL[0.000022000000000],ATOMBEAR[0.009664000000000000],ATOMBULL[19296293.326054490000000000],AVAX[0.087160000000000000],BCHBULL[0.049040000000000000],BEAR[45.600000000000000000],BNBBULL[0.000091054500000000],BSV[0.052000000000000000],BULL[0.000097452000000],CEL[0.028300000000000000],DMOBEARB[0.000404461400000000],DMGBULL[3.264113500000000000],DOGEBEAR20210.001097000000000],DOGEBULL[0.000619970000000000],ETHBEAR[0.000073259000000000],FTM[2.190000000000000000],FTT[0.014750000000000000],GALA[8.040000000000000000],GRTBULL[0.006764310000000],LINKBULL[283533.845934400000000000],LTCBULL[0.793000000000000],MAPS[0.995000000000000000],MATICBULL[304.892556000000000000],MATICBULL[304.892556000000000000],RUNEBULL[8.092556000000000000],SANDB.894400000000000000],SOL[0.004440000000000000],SUSHIBULL[94.320000000000000000],THETABULL[0.007818340000000],TRX[0.000007000000000],USDT[0.000000012804070S],USDT[0.000000070754066],VETBEAR[327.800000000000000000],VETBULL[0.008710000000000000],XRPBULL[3.557600000000000000],XTZBEAR[465.200000000000000000],XTZBULL[0.007422290000000000] |
| 00172298 | USD[0.000002543086446610] |
| 00172299 | BTC[0.000003230000000000],FTT[0.002200361038220Z],LTC[0.004098740000000000],LUNA2[2.051467329000000],LUNA2_LOCKED[4.786757101000000],LUNC[446711.330000000000000000],PAXG[0.000000030000000000],USDT[0.241801663117963] |
| 00172301 | USD[4057.236249512117810] |
| 00172302 | USD[0.053145040720000] |
| 00172303 | DOGE[10.000000000000000000],USD[5.626388733453060],USDT[1.203819460000000] |
| 00172305 | FTT[0.000000008499743],RAY[0.000000006613254],SOL[0.000000021043050],USD[0.000000072380845],USDT[0.000000261510884] |
| 00172307 | USD[2466.101119530000000] |
| 00172308 | 1INCH[0.000000004282442],AAVE[0.000000083060735],ALPHA[0.000000096252573],AMPL[0.000000003548571A],ASD[0.000906502965947J],ATOM[0.013500087037076],BAL[0.000000010000000],BNB[0.000000089193370],BNT[0.000000051388613],BTC[0.000163638658093],CEL[0.076185796910351Z],COMP[0.000090096000000],DOGE[0.000000073980424],EDEN[0.000160500000000000],ETH[0.000717894303095T],ETHW[0.113001142917602],FLOW[0.000000017259612],LEO[0.000000085190045],LINA[0.631950000000000],LOOKS[0.020180001838015],ILLUNA2[0.466788536000000],LUNA2_LOCKED[0.189173257000000],LINC[10277.687793299331240S],MANA[0.001500000000000],MKR[0.000000000000000000],MNGO[1220.032300000000000000],OKB[0.078063648862087],OMG[0.000000008984671],OXY[0.000000010000000],PERP[0.000000100000000],RAY[0.000000003335461769],END[0.045108707336628T],ROOK[0.000000050000000],RSR[0.000000004975487],RUNE[0.000000010000000],SAND[0.000180000000000],SOS[27000000.000000000000000000],SPELL[0.000000010000000000],SRM[28.774510956000000],SRM_LOCKED[282.155574700000000000],STMX[0.000000069373425],TOMO[0.000000067740803],TRX[0.000058000000000],TRYB[0.000000069373425],UNI[0.000720000000000],USD[119593.709376494339192W],USDT[105.958074612326547],USDt[0.000000050215025],XAUT[0.000000004654100],XRP[0.000000001380358] |
| 00172310 | BTC[0.000004460000000],USD[2.161497270000000] |
| 00172312 | BTC[0.000000003000000],ETH[-0.000000012605361S],ETHW[312.539823255546000],FTT[87737.305848481836756],SRM[1.774766710000000],SRM_LOCKED[77.502403550000000],TRX[0.000011000000000],USD[-42795.916782163314426000000000],USDT[0.000000559838963] |
| 00172313 | USD[0.457646739045000],USD[0.008651000000000] |
| 00172314 | BTC[0.000004965816075Z],DOGE[4.000000000000000000],ETH[0.000766650000000],FTT[2195.560800000000000000],FTT[0.010157737198424],LEO[0.457145000000000000],RAY[2.123630000000000000],SHIB[83323.000000000000000000],SOL[43.022764000000000000],SRM[38.581568600000000],SRM_LOCKED[136.766451472000000000],TRX[0.000000000000000],USD[66.713111143924497],USDC[417.849187000000000000],USDT[0.002084204618333J] |
| 00172317 | TRX[0.000040000000000],USD[0.000000150072136],USDT[0.000000031437483] |
| 00172319 | USD[0.000000094657988] |
| 00172321 | USD[0.000312125547500] |
| 00172323 | ALTBEAR[0.000000006969624],ASD[0.000000001531638S],ASDBULL[0.000000003777797],BCH[0.000000006298577],BEAR[0.000000005969252S],BTC[0.000000008783120],BULL[0.000000022566942],BULLSHIT[0.000000002497903T],CEL[0.000000030652080],CHZ[0.000000000329286BZ],COPE[0.000000003021900],DMG[0.000000092761905],ETH[0.000000037925216],ETHBULL[0.000000072922228],FTT[0.000000009779026],LINK[3.173684207883237],LINKBULL[0.000000079690274],LTC[0.000000006262360],REN[0.000000008996640],SOL[0.000000083590184],SXPBULL[0.000000000000000],ZEC[0.000000002466322000],USDT[0.000002024426258069],USD[150.720024629497000],VETBULL[0.000000083442424],XRP[0.000000095426075],ZECBULL[0.000000002712924D] |
| 00172327 | AMPL[0.000000005548756],BF_POINT[200.000000000000000000],BTC[0.000000075000000],DBE[0.000000000000000],COMP[0.000000000000000],DOGE[13.000000000000000000],FTT[0.002492469100117J],LINK[0.000000073261391],SRM[158.194626030000000],SRM_LOCKED[82848.338495650000000000],SXP[0.000000008000000],USD[1705.567696186002009],USDT[0.000000017398188J] |
| 00172331 | USD[0.024766971085000] |
| 00172333 | BTC[0.000000000274795],USD[0.000000131166715],USDT[0.000000003580349] |
| 00172334 | GENE[0.095000000000000],RAY[0.537200000000000],USD[43.521000704027015],USDT[0.000000003988000] |
| 00172335 | AAVE[0.009097550000000],ADABULL[20.000000008250000],BNBBULL[0.000000006500000],BTC[0.392867424622880],BULL[0.00000934178500000],CRO[9.860112500000000000],DODO[200.000000000000000000],DYDX[0.098157000000000],ETH[3.540213295200000],ETHBULL[0.057115941770000],ETHW[5.860213275000000],EUR[0.976969650000000],FTT[25.032608150000000],KNC[0.090756600000000],LTCBULL[1.631215700000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143197800000000],MATIC[290.872355000000000000],RAY[0.858113160000000],RSR[509.919550000000000000],SNX[0.099278000000000],SOL[0.011975850000000],SRM[33.089609690000000000],USDT[0.642204500000000],SUSHI[49.364521167279721],USDT[0.000000071086998],XRP[0.211645320000000000],XRPBULL[2.200906.251900000000000] |
| 00172336 | ALICX[0.000000010000000],ALPHA[0.000000099456982J],APT[1946.619840718001250],BAL[0.000000010000000],BTC[0.000000019041664J,FTM[0.000000019047559J,GARI[0.000000286366780],HXRO[0.000000010978888],LUNA2[0.032071357300000],LUNA2_LOCKED[0.070483316600000000],LUNC[8577.667410181025600],MKR[0.000000000000],MNGO[0.000000019047559],PUNDIX[0.000000096839338],RAMP[0.000000000000],SHIB[0.000000197193379],SLP[0.000000023056176],SRM_LOCKED[4.750391150000000],SUSHI[0.000000010000000],SXP[0.000000002873430T,TRX[0.000000100000000],USD[1.698805920498980],WAVES[0.000000070361952] |
| 00172337 | ATLAS[8.530621500000000],BNB[0.000000010000000],SOL[0.000000075078955],TRX[0.000008000000000],USD[0.000000013064713],USDT[-0.000000456138798] |
| 00172338 | ADABEAR[6970023382.200000000000000000],ALGOBEAR[889569560.000000000000000000],ALTBEAR[3602.144430000000000],ALTBULL[0.000485100000000],BADGER[0.005692700000000],BEAR[26582.311000000000000000],BNB[0.000000010000000],SUSHIBEAR[249967700.000000000000000000],THETABEAR[602970671.593500000000000000],TRX[0.000082000000000],USD[0.014335363304108],USDT[0.781060306327281] |
| 00172339 | BALBULL[0.000054920000000],BTC[0.000000046910],HGET[0.005865000000000],SXPBULL[0.000365000000000],UNI[0.062131000000000],USD[0.000000861179256],USDT[0.000000009388352] |
| 00172340 | BTC[0.000000099193220],USD[0.000000046614723],USDT[0.000000063324977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172341 | ADABULL[0.000000002400000],ALCX[0.000000050000000],ASD[0.000000054546648],ASDBULL[0.000000636167112],AXS[0.000000060783700],BAND[0.000000043182522],BCH[0.000000009291392],BEAR[0.000000081291458],BTC[0.000000041949083],BULL[0.000000009500000],COMP[0.000000029780000],DOGE[0.000000005904740],DOGEBULL[0.000000001760000],ETH[0.00045182333347],ETHBULL[0.000000085249980],FTT[0.081323007010317],HT[0.000000050000000],LINK[252.700000011188004],LTC[0.000000009575920],LUNA2[2.625619170000000],LUNA2_LOCKED[6.126311139000000],REN[0.000000028664375],SOL[0.000000046876270],USD[32.144508182691856900000000000],USDT[0.000000085187681],XRP[0.000000090717319] |
| 00172342 | USD[0.000000042275783),USDT[0.834168970000000] |
| 00172344 | CONV[6145.695000000000000],FTT[1.899620000000000],HGET[102.598025000000000],MAPS[187.887900000000000],TRX[0.000003000000000],USD[0.443465901509640],USDT[0.000000031010560] |
| 00172345 | AAPL[0.000000050000000],AMZN[0.000000200000000],AMZNPRE-0.000000000250000000],BTC[0.000000134147718],BULLSHIT[0.000000750000000],COMP[0.000000015000000],DEFIBULL[0.000000021500000],ETH[0.000000149000000],FB[0.000000050000000],FIDA[2.309316800000000],FIDA_LOCKED[6.301136160000000],FTT[0.034859398112300],RAY[0.000000005634570],SRM[7.757115970000000],SRM_LOCKED[1.415000810000000],USD[3.447421646280325],USDT[0.000000094015571] |
| 00172346 | BTC[0.000034200000000],ETH[0.000692172317185],ETHW[0.000692172317185],USD[6.396521172345726],XRP[0.970056093958212] |
| 00172347 | BCH[0.003000040459823],BTC[0.000000154824003],ETH[0.000000100000000],BVOL[0.000000080000000],USD[0.052966214321653],USDT[0.000000240427097] |
| 00172348 | LTC[0.000035040000000],USD[0.015106591171529],USDT[0.000000010000000] |
| 00172355 | BTC[0.000002638521250],USD[0.052162765579358],USDT[0.000000081144309] |
| 00172357 | BTC[0.000008209000000],DOGE[511.49960000000000],USD[18.443549061546891],USDT[0.000000028780000] |
| 00172358 | USD[0.006031821069315] |
| 00172360 | USD[2.335298840100000] |
| 00172361 | BNB[0.000000070000000],BTC[0.000000062000000],DOGE[0.000000016000000],ETH[0.000000044000000],FTT[0.000000179792297],KNC[0.000000005000000],LEOBULL[0.000000020800000],LUNA2[0.000000394162894],LUNA2_LOCKED[0.000000919713419],LUNC[0.000000091297926],NFT[3257751810014290071][1],NFT[441187807161149517][1],NFT[5560054773795222081],SOL[0.000000079335600],SRM[1.703919840000000],SRM_LOCKED[26.425748330000000],USD[2.921041718896243],USDT[0.000000035629232],XRP[0.404387001796960] |
| 00172365 | BTC[0.000000037820000],FTT[0.000000010000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1500.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[5000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[5000.000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[5000.000000000000000],OMG[0.000000009945400],SOL[0.000000078534919],USD[337.569930813532058] |
| 00172366 | ETH[0.000338600000000],ETHW[0.003396000000000],LTC[0.001590000000000],TRX[0.160400000000000],USD[0.016149328698000] |
| 00172368 | FTT[319.866764309606584D],NFT [290858074049354616][1],NFT [331996159773197625][1],NFT [37796340487203999][1],NFT [552695898284338202][1],SRM[0.249164280000000],SRM_LOCKED[107.950438520000000],USD[0.952340975671393],USDT[0.000000046719352] |
| 00172369 | ATOM[0.000000061197055],BNB[0.000000097326857],BTC[0.000000087296576],ETH[0.000000025391983],FTT[146659.885773526141611],LUNC[0.000000044541160],NFT [292913795818970873][1],NFT [449248021515576634][1],NFT [515588307435100061],OKB[0.000000076045402],RUNE[0.000000020962999],SRM[0.321387940000000],SRM_LOCKED[278.482658370000000],TRX[0.894816280000000],USD[1545397671485192],USDT[0.000000066938899],USTC[0.000000009623042] |
| 00172371 | USD[0.000000027200000] |
| 00172374 | LUNA2[0.000000315496376],LUNA2_LOCKED[0.000000736158209],LUNC[0.006870000000000],TRX[0.076402000000000],USD[0.009031736969600],USDT[0.108439699864900] |
| 00172379 | BTC[0.000000074500000],EOSBULL[0.005000000000000],OXY[0.898300000000000],RAY[0.924782224955535],XRP[0.050900000000000] |
| 00172380 | BUSD[696.286066940000000],TRX[0.000001000000000],USD[0.732424214234912],USDT[0.000000164221164] |
| 00172382 | USD[38253.053024870000000] |
| 00172383 | AAVE[0.005489600000000],ADABULL[0.000000046460000],ALCX[0.000000080000000],AMPL[0.000000018346200],AUD[0.000000158265004],AVAX[0.060170700000000],BOBA[0.017732040000000],BTC[0.000000070059377],BULL[0.000000819500000],CEL[343.786245066718100],COIN[0.003669200000000],ETH[0.00040000282024000],ETHBULL[0.000000025000000],ETHW[0.000400028202400],FTT[0.016206592446103;2],GDLX[0.001794474194190],HOLY[0.981800000000000],HXRO[0.916995000000000],MATIC[0.022054300000000],SOL[0.004089830000000],SRM[6.258257490000000],SRM_LOCKED[0.223433510000000],TRX[0.007910000000000],USD[-1.010817362881340],USDT[0.000000034984785],YFI[0.000003457968100] |
| 00172385 | BTC[0.000001200000000],LTC[0.000000100000000],USD[0.540135412620699] |
| 00172387 | 1INCH[0.000000010000000],AMPL[0.000000001149889],AVAX[0.184598681041899],BTC[0.403090177575806],BULLSHIT[0.021007465427019],ETH[0.121064062072720],ETHW[0.120845970456700],GBP[0.000655725978166],SUSHI[84.866379600000000],UNI[39.687223320000000],USD[819.960604678357774500000000000],USDT[0.000033202646104] |
| 00172390 | USD[-0.014999928485267],USDT[0.2295316400000000] |
| 00172392 | BTC[0.000447800000000],FTT[0.096160500000000],SOL[0.087780000000000],USD[0.000000166212831],USDT[3.921489770000000] |
| 00172396 | BNB[0.000000016161420;4],BTC[0.000089464550687;1],ETH[0.000048861499400],FTT[0.000172200714064;9],RAY[0.305371350569119],SOL[0.003980410000000],USD[238.660441115082118;1],USDT[-218.126824842758252;6],XRP[0.641793370000000] |
| 00172397 | DMGBULL[8.000000000000000],USD[0.118621663968000] |
| 00172398 | BTC[0.003753908140000],FTT[150.000000000000000],USD[75.776523237278371] |
| 00172399 | TRX[0.000001000000000],USD[0.191513937803156;5] |
| 00172401 | ETH[0.000000050000000],TRX[0.000001000000000],USDT[0.3145220000000000] |
| 00172404 | AUD[0.000000050000000],BNB[0.000000075000000],BTC[0.000000042925240],ETH[0.000000095241690],ETHW[0.000000095241690],FTT[0.000000093454998],HNT[0.000000050000000],LUNA2[0.001774485000000],LUNA2_LOCKED[0.004140664181000],PAXG[0.000000016800000],USD[670.949781957396565],USDT[0.000000034105043] |
| 00172405 | ADABULL[3.000000000000000],AUD[0.000000072909600],BTC[0.000000130780000],BULLSHIT[0.000000030000000],BVOL[0.000000004000000],DOGEBULL[0.000000035500000],ETH[0.000000200000000],FTT[26.130787482230356],IBVOL[0.000000060000000],MTA[61203.000000000000000],PRIVBULL[0.000000085000000],TRX[0.000000020000000] |
| 00172407 | USD[0.000000416870183] |
| 00172408 | USD[0.000000085000000] |
| 00172409 | ETHBEAR[19.510000000000000],MATICMOON[20000.000000000000000],TOMOMOON[171300.000000000000000],USD[0.014412115130000] |
| 00172414 | AURY[0.000000010000000],BTC[0.000000040000000],COPE[0.000000018468000],ETH[0.000000081566100],ETHW[0.000744850000000],FTT[0.000000009240000],GENE[0.003970330000000],NFT [463934097173019950][1],NFT [466146617866745467][1],SAND[0.918900000000000],SOL[0.007295349553936],TRX[0.000820000000000],USD[0.482074500822025],USDT[0.000000044902777],WAXL[0.732740000000000] |
| 00172416 | OXY[0.489400000000000],RAY[0.936600000000000],TRX[0.000037000000000],USD[0.949594233050400],USDT[0.100694839000000] |
| 00172422 | USD[0.099135433659648] |
| 00172426 | DYDX[0.069537600000000],ETH[0.000000005000000],NFT [513662117789219829][1],RAY[0.065813080000000],SOL[0.009997980000000],USD[0.102493022731328],USDT[0.000173242630566] |
| 00172427 | USD[0.930601211700000],USDT[0.007902000000000] |
| 00172430 | USD[0.000000035298128] |
| 00172431 | ADAMOON[0.003000000000000],BSVMOON[8940000.000000000000000],ETH[0.00480000000000],ETHW[0.004480000000000],MATICMOON[800.000000000000000],TOMOMOON[868.000000000000000],USD[0.089916785925000] |
| 00172433 | BTC[0.000000070190000],USD[0.018255059830378],USDT[0.000000054210772] |
| 00172434 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00172435 | USD[0.710644876000000] |
| 00172436 | USD[0.030718619408360] |
| 00172439 | USD[0.000000085000000] |
| 00172442 | USD[0.286445328082378],USDT[0.618270070000000] |
| 00172450 | USD[25.000000000000000] |
| 00172451 | USD[0.133948995100000] |
| 00172455 | MATH[478.392570000000000],TRX[0.000003000000000],USD[0.000000097366663],USDT[0.000000020000000] |
| 00172457 | BTC[0.000025220000000],USD[0.255592874107995],USDT[0.001682000000000] |
| 00172459 | BTC[0.000087539850698],DOGE[10.000000000000000],ETH[0.000000029040000],FTT[0.062488998194858;2],LTC[0.000000054320000],SNX[0.051647520000000],TRUMPFEBWIN[325.771800000000000],USD[1.157668037650288],USDT[0.138696823261000] |
| 00172460 | ETHBULL[0.001000000000000],USD[0.018260785489000],YFI[0.000000100000000] |
| 00172463 | MOON[2158.000000000000000],USD[-0.032546150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172464 | BTC[0.000000001328194O],ETH[0.00068050000000O],USD[0.000000129507896],USD[0.792916330000000] |
| 00172465 | USD[169.770376900000000] |
| 00172466 | AAVE[0.000000008116677],ADABULL[0.000000087100000],ALCX[-0.00000004000000O],AUD[0.000000075000000],BADGER[0.000000080000000],BNB[0.000000038840113],BOBA[-656.975628900000000],BTC[0.430619119678980],BULL[0.000000008000000],CBSE[0.000000038055383],COMP[0.000000389039719],DOGEBULL[0.000000008742000O],ETH[0.079422043732645O],ETHBULL[0.000000006770000O],ETHHEDGE[0.000000006500000O],ETHW[0.079422035271349I],FIDA[49.7943501900000000],FTT[153.078295008299197B],GBP[0.357623380646804O],GME[0.000000220000000],GMEPRE[0.000000037933632],HEDGE[0.000000091000000],LEO[0.000000995324580],LINKBULL[0.000000049300000O],LUNA2[29.996914790000000O],LUNA2_LOCKED[89.9928011700000000],MATIC[9.673655622592247]I,MEDIA[0.000000050000000],OMG[0.434866249955618]I,ROOK[0.000000080000000],SOL[0.069537280000000O],TRX[0.00000010000000O],UNI[0.00000010000000O],USDC-2.31088836583111I9],USDT[-16.497465771850395] |
| 00172467 | USD[1.050319400000000] |
| 00172468 | ADABEAR[556200.000000000000000],AVAX[0.00000010000000O],BULL[0.0000000400000000O],DEFIBULL[0.00000004000000O],ETHBULL[0.0000000150000O],FTT[0.069964958661696]3,RAY[0.197341000000000O],TLRY[0.089335750000000O],USD[18.004513792400000] |
| 00172471 | USD[3.054609316901900O] |
| 00172472 | USD[0.006568472930000O],USDT[0.095149720000000O] |
| 00172474 | LUNA2_LOCKED[243.835038300000000O],TRXDOOM[19031519.250000000000000],USD[0.000000187787879] |
| 00172475 | 1INCH[0.230263910000000O],AAVE[0.00643774000000O],AURY[14642.146420000000000],BAL[0.009075680000000O],BNT[0.047710730000000O],BTC[0.000241936720800O],COMP[0.000005137300000O],CRV[0.144915360000000O],CVX[0.069166740000000O],DAI[0.001122250000000O],DFL[0.300000000000000O],DYDX[0.01076613000000O],LETH[-47.539505576814673],ETHW[100.002000005785678]2,FTM[0.704976470000000O],FTT[3381.559203870215776],LINK[0.014198560000000O],MATIC[4.826430380000000O],MNGO[4.420377000000000O],OMG[0.28425530000000O],PAXG[100.141891340000000O],PTU[0.674900000000000O],SAND[0.94595507000000O],SHIB[27341.389903360000000O],SRM[0.000000002698872],SRM[387.999455880000000O],SRM_LOCKED[2030.384179000000000O],SUSHI[0.966801563781707]6,TRU[0.009576810000000O],USD[119680.738850828392580600000000],USDT[-395.364272687658905],WBTC[0.000000009946723],YFI[0.000022610000000] |
| 00172476 | AMPL[-0.000000042841191],EUR[0.000000010873389]2,FTT[0.040950430449291]6,USD[0.000000038018645],USDT[0.000000027237867] |
| 00172479 | BTC[0.000000001670323]4,DAI[0.000000032356153],ETH[0.000000148963069],ETHW[0.000000100000000O],FTT[0.027371290937463]4,MKR[0.000000004210000O],SRM[1701.564306560000000O],SRM_LOCKED[8439.824976980000000O],STETH[0.000000005421008]2,USD[8.447453244231226]8,USDT[0.000000056807703],WBTC[0.000000056 |
| 00172480 | DOGE[1.931030000000000O],FTT[0.000033701839760O],LUNA2[6.596539827000000O],LUNA2_LOCKED[15.391926260000000O],LUNC[0.000000030846300],SOL[0.00000005000000O],USD[1.497026075628410]7 |
| 00172481 | AURY[0.976000000000000O],KIN[8854.000000000000000],USD[0.008393357893096]7,USDT[0.000000087948000] |
| 00172482 | BABA[0.044400000000000O],CRO[8.388000000000000O],ETH[0.000936600000000O],ETHW[0.000936600000000O],FTM[81.983600000000000O],FTT[11.40000000000000O],LUNA2[4.573322403000000O],LUNA2_LOCKED[10.671085608000000O],LUNC[226706.567876000000000],SOL[0.009500000000000O],USD[1.880191443021722]6,USTC[5.00000000000000O] |
| 00172483 | USDT[1.279341283039535O] |
| 00172486 | FTT[0.012301416226499]6,USD[0.001255996940000O],USDT[0.026010084681944O] |
| 00172487 | BNB[0.000000406209700O],BTC[0.000019250000000O],FTT[2.000000000000000O],GENE[0.098673040000000O],TRX[0.000781000000000O],USD[0.007415682045000O] |
| 00172488 | FTT[0.092587337965650O],GALA[2700.000000000000000],GRT[-5.133873453662683O],LINK[20.295340000000000O],LUNA2[2.890415284000000O],LUNA2_LOCKED[6.744302330000000O],LUNC[314394.013547680000000],SOL[0.009095960000000O],USD[0.00000095741298],USDT[0.629691170850793]6 |
| 00172489 | APT[0.334149810000000O],BNB[0.001844393104625]7,BTC[0.000088514128920O],CRO[8.419469120000000O],DFL[0.509100000000000O],ETH[0.000000099563719]7,FTT[4001.186436145000000O],GST[0.047627000000000O],LUNA2[9.94933601500000O],LUNA2_LOCKED[23.042098580000000O],LUNC[1331156.20665177000000O],MAP[SD 145000000000000O],MATH[186445.354462880000000O],MOB[1251.072806610000000O],NFT (35036542381818115)[1],NFT (401127515872888479)[1],NFT (478410199202915116)[1],NFT (556261635163278609)[1],OXY[0.272690000000000O],SOL[0.038695519720601],SRMA_972388440000000O],SRM_LOCKED[2315.111016240000000O],TRU[0.712140500000000O],UNI[0.052489500000000O],USD[-1.615610274651529]7,USDC[14096.294654860000000O],USDT[0.013266501579501]7,USTC[0.000000006300000O],WBTC[0.000085832352647]1 |
| 00172492 | AAPL[0.516043847551000O],FBD.161358227533530],FIDA[0.068900000000000O],FTT[125.099641500000000O],MAPS[385.937661000000000O],NFT (294351124738997578)[1],OXY[100.000000000000000],RAY[187.799464086140940O],SOL[29.934429121804307]1,SRM[290.205209620000000O],SRM_LOCKED[332.055090380000000O],SXP[21.570441607516749O],TRX[0.000047482788000O],USD[37994.163643804861 7736],USDT[19965.316061142145110O] |
| 00172499 | USD[20059897009142601 |
| 00172500 | AAVE[0.008300000000000O],BNB[0.000001050000000O],BUSD[6675.357937520000000O],ETH[2.097971985450000O],ETHW[2.009171983882981]3,FTT[155.047586695000000O],GMT[10200.397840000000000],TRX[0.003653000000000O],USD[0.243167115069537]4,USD[147.901662538493116] |
| 00172502 | USD[147.901662538493116] |
| 00172503 | BAL[0.000000010000000O],BNB[0.000024362351157]9,ETH[3.225529160088872]5,ETHW[0.000000083091447],FTT[0.038010526091081],JOE[0.00000010000000O],REN[0.00000010000000O],ROOK[0.00000010000000O],SRM[0.159258720000000O],SRM_LOCKED[68.998845030000000O],TRUMPFEBWIN[1.000000000000000O],USD[3.9601390187175791],USDT[0.000119253313922] |
| 00172504 | USD[0.000769774404400O] |
| 00172506 | BNB[0.000007280000000O],LINKBULL[0.00000003000000O],MKRBULL[0.00000003000000O],SXPBULL[0.00000009200000O],THETABULL[0.00000002000000O],TRX[0.00000008810000O],USD[0.034744709224981]9,USD[0.000000058848307],XRP[0.000000004577000O] |
| 00172507 | USD[5.842424733895000O],USDT[1712.050000002976777]2 |
| 00172509 | BEAR[0.400000000000000O],BTC[0.002226074704390O],DOGE[0.00000006050000O],DOT[57.047860200000000O],ETH[0.044827928036166]7,ETHBEAR[0.141485000000000O],ETHW[0.044585958764090]3,FTM[95.547819307056810O],FTT[250.555720590000000O],GRT[128.471102741403490O],LUA[0.080039350000000O],OXY[327.845140000000000O],RAY[64.224049487895181]4,SHIB[814.000000000000000O],SOL[-0.000074760217510O],SRM_LOCKED[381.805947510000000O],STEP[1126.098424000000000O],SUSHIBULL[0.640000000000000O],TRX[0.00033736160320O],UBXT_LOCKED[619.419033260000000O],USD[86119.867468491114917I1],USDT[6278.334067806017355],XRP[0.335873663146390O] |
| 00172512 | USD[3.410000470037448O] |
| 00172514 | BVOL[0.000005073000000O],USD[45.000002633180527]9 |
| 00172515 | BVOL[0.000000002833080850O] |
| 00172517 | BTC[0.000094330000000O],ETH[0.000745200000000O],ETHW[0.000745200000000O],IBVOL[0.000032310000000O],USD[45.000011836677683] |
| 00172526 | TRX[0.00000010000000O],USD[0.308537034923722]5,USDT[0.571658762889674]2 |
| 00172526 | USD[0.000000044196926],USDT[0.000000136184931] |
| 00172528 | BTC[0.001439610000000O],ETH[-0.012695727033637]6,ETHW[-0.012614875438182]5,TRX[0.000781000000000O],USD[0.912228310000000O],USDT[1.667375222170982] |
| 00172530 | BTC[0.000003320000000O],TRX[0.000490000000000O],USD[-4502.685955644680334O],USDT[5015.821536500000000O] |
| 00172535 | ETH[0.000000395000000O],USD[0.000009385000000O],USDT[0.000002712348736O]1 |
| 00172540 | ATLAS[10.000000000000000O],BIT[1.000000000000000O],BLT[13885.550000000000000],BTC[0.000147635432062]5,CON[6.000000025000000O],ETH[0.001197060750000O],ETHW[0.00077515075000O],FTT[540.103135225976158I],NFT (34976864064763321)[1],NFT (36411317084013524)[1],NFT (40350398639580270I3)[1],NFT (56726560897198927)[1],NVAA[0.00000020000000O],SAND[1.001000000000000O],SOL[5.832370580000000O],SRM[0.886696130000000O],SRM_LOCKED[94.446882810000000O],SXP[0.00000008000000O],TRX[0.023548000000000O],USD[104.982107202207042000O],USDT[1.663430443818264O],YFI[0.000000025000000] |
| 00172541 | USD[0.005364119837540O],USDT[0.005894850000000O] |
| 00172544 | AURY[0.000000010000000O],BNB[0.000000007343794O],BTC[0.00000011902388I7],GENE[0.044400000000000O],LUNA2[0.001392993764000O],LUNA2_LOCKED[0.003250318782000O],SOL[0.100655630382988]4,USD[0.033339732200560]5,USDC[421.197856770000000O],USDT[0.000001172491840],USTC[0.197185000000000O] |
| 00172550 | ALGOBEAR[0.586808000000000O],AMPL[0.334575219267335]6,BNB[0.004396760000000O],ETH[0.000000050000000O],ETHBULL[0.002799458000000O],FTM[1252.057270000000000O],LTC[0.034090700000000O],LUNA2[57.442244780000000O],LUNA2_LOCKED[134.031904500000000O],LUNC[20197.944014000000000],MATIC[33.144841560230000O],SOL[220.415346640000000O],SRM[244.482550000000000O],SRM_LOCKED[112.853544200000000O],UNI[0.555162050000000O],USDT[1510.875311246200000],USTC[38005.510645000000000O] |
| 00172555 | APE[32.398433309536390O],AUDIO[284.000000000000000],BTC[0.032876147304300O],BUSD[5000.000000000000000],CUSDT[1.432193873480800O],ENS[38.670000000000000O],ETH[1.290934977146712I],ETHW[0.692527223427522I],FTT[25.000000000000000],TRX[0.000816467451100O],UNI[47.602314137691000O],USD[0.364691188920042600O],USDC[4224.46144930000000O] |
| 00172556 | USD[68.008662504493305O] |
| 00172557 | ETH[0.000000016230O],FTM[198.602100001852000O],GBP[0.000018593761I4],LUNA2[57.361082300000000O],LUNA2_LOCKED[133.842520500000000O],LUNC[0.000000010519200O],TRX[12000.634444000000000],TRYB[0.000000001545500O],USD[6847.9574583286638180000000O],USDT[131.972389280368415] |
| 00172558 | USD[0.000000116148949],XRP[0.000000108228500O] |
| 00172560 | DOGEBEAR[2021[0.000155300000000O],FTT[0.027900000000000O],TRX[0.000020000000000O],UNISWAPBULL[0.00003006160000O],USD[1.130062643832000O],USDT[0.000000044843500] |
| 00172561 | USD[0.000002723944540O] |
| 00172562 | USD[0.000000156269014],USDT[0.006646110000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172563 | AAVE[0.00905060000000000],ATLAS[855.07242890000000000],BTC[0.00500500000000000],COPE[0.00500500000000000],DOGE[0.50000000000000000],ETH[-0.00000001000000000],ETHW[0.86823757413477449],FIDA[399.71617000000000000],FTT[155.69338100000000000],HGET[71.68000000000000000],LUA[0.01606285000000000],MNGO[4900.00280000000000000],NFT (299394270788177793)[1],NFT (532080334717928118)[1],OXY[0.51269300000000000],POLIS[8.15072429000000000],SOL[6.50000000000000000],TRUMPFEBWIN[43.00000000000000000],TRX[0.00003900000000000],UBXT[11846.60383046000000000],UBXT_LOCKED[55.79337746000000000],USDT[0.00000000001267798] |
| 00172564 | ETH[0.00053610000000000],ETHW[0.00053610000000000],USD[0.13430976860000000] |
| 00172565 | BTC[0.05100415000000000],DOGE[3.00000000000000000],FTT[0.09678597000000000],INDE[0.48000000000000000],LUNA2[0.00000002806893364],LUNA2_LOCKED[0.00000006549418500],LUNC[0.00611206600000000],NFT (300371271720437105)[1],NFT (384374352282149940)[1],RAY[0.00012500000000000],SOL[0.00914728000000000],SRM[0.21315300000000000],TRX[0.00000000000000000],USD[0.01293372940820799],USDT[2840.85217748983824980] |
| 00172567 | TRX[0.69310000000000000],USD[0.15408726162500000] |
| 00172570 | BTC[0.00058895366000000],USD[1.99990915809338091] |
| 00172573 | BTC[0.00000000008792417],FTT[0.00000000097574640],USD[72.15164323076130100],WBTC[0.00000000006377500],YFI[0.00000001000000000] |
| 00172575 | BNB[0.00000219600000000],BTC[-0.00000003008654847],TRX[0.00003800000000000],USD[7.92018540530351525],USDT[17.23392422280480826] |
| 00172579 | USD[0.00000093113700] |
| 00172581 | USD[0.00000000229380] |
| 00172582 | SOL[10.30575238000000000] |
| 00172583 | USD[25.00000000000000000] |
| 00172584 | APT[1.01477500000000000],ATLAS[15.95525000000000000],AUD[0.00000095000000],BNB[0.00857500000000000],BTC[0.00001161137209903],DOGE[9969.39980078219263986],DOGEBULL[0.00000000550000000],ETH[0.00088080000000000],ETHW[1.92497719500000000],FTT[0.02811916485762990],LUNA2[141.61061620000000000],LUNA2_LOCKED[330.42477110000000000],MSOL[0.00000000854491],RAY[63.74643139000000000],SHIB[3127.00000000000000000],SOL[0.00798757308050086],SRM[1.26363630000000000],SRM_LOCKED[267.55168978000000000],STEP[0.08720391000000000],TRX[0.00166500000000000],USDC[11379.74341791000000000],USDT[27.41953074449094],XPLA[40.00033593000000000] |
| 00172585 | FTT[3975.00000000000000000],USD[1.25000000000000000] |
| 00172586 | BNB[0.00678253062295090],BTC[0.00000000000000000],CRV[233.95320000000000000],DOGE[0.40000000000000000],ETH[0.00000010000000],SOL[0.01900000000000000],TRX[0.00002200000000000],USD[7.08856176646322527],USDT[203.07192359682592700] |
| 00172587 | AUDIO[15.13393438000000000],AVAX[142.10639290997769959],BNB[1.01517731461103000],BTC[0.10480746994912231],DOGE[0.00000000849611741],ETH[0.03664418692544000],ETHW[1.60256142612625232],EUR[338.08030867129626],FTT[45.59651530000000000],SOL[22.75121198394832771],TRX[0.00510755975455],TRX[0.00000000433461863629],TRYBBULL[0.00000000043061103],TRYBBULL[0.00000007259325],UNI[0.00000099504399],USDT[219.22379059419476091] |
| 00172588 | TRX[0.00001000000000000],USD[0.03673012978551116],USD[70.00222283059010000] |
| 00172594 | BTC[0.01050237000000000],USD[17.70341057020959383] |
| 00172597 | USD[0.00107620200000000] |
| 00172605 | AAVE[0.00000000380000000],BNB[0.00000003707240],BTC[0.05019194142963367],BUSD[17.64176128000000000],BVOL[0.00000000610000000],ETH[0.00000001567499356],ETHW[0.00000001565314],FTT[1000.61664936521251290],SNX[0.00000008000000],SOL[0.00000000866114255],SRM[2.44801741000000000],SRM_LOCKED[779.13879549000000000],TRUMPFEBWIN[63173240000000000],UNI[0.00000000633254040],USDT[0.00000011339553390],YFI[0.00000006966974] |
| 00172606 | BTC[0.00098770000000000],ETH[0.00225022000000000],ETHW[0.22952502000000000],USD[6.71944278050000000] |
| 00172610 | USD[0.00005151015379671] |
| 00172612 | AVAX[0.00000000022631791],BCH[0.00002646000000000],BNB[0.03283069080659531],BTC[0.00000000758008000],DAI[0.23157732291730393],ETH[0.00000472337661,ETHW[0.00089257000000],FTM[0.08302656261956031],FTT[150.09525000000000000],LTC[0.02798810000000000],LUNA2[0.00051704335140001],LUNA2_LOCKED[0.00120634487000001],LUNC[12.47881901013972519],MATIC[0.00000001654098],SOL[0.00000005928963],SUSHI[0.22238374000000000],TRX[0.00000000100000000],USD[0.47673668021238],USDT[26.49481882460411200],WBTC[0.00010005739253],XRP[0.05855010784570460] |
| 00172613 | BTC[0.00000028557500],CAD[0.00000000027740],FTT[0.00756435531883233],SOL[0.00579400000000000],USD[0.00000006239036760],USDT[0.00000006768500050] |
| 00172616 | BTC[0.00000004708000] |
| 00172617 | TRX[0.00001000000000000],USD[-598.09725610306126200],USDT[668.81339859500000000] |
| 00172618 | BTC[0.00058502782752200],USD[4.07265469545764602] |
| 00172619 | BTC[0.00041758000000000],USDT[-1.18077816427008870] |
| 00172623 | BIT[0.00000500000000000],BTC[0.00000001000000000],CRO[50.00000000000000000],FTT[624.51504578600303331],SRM[1.53803163000000000],SRM_LOCKED[45.26196837000000000],USDT[17.39949761218000000],USDT[0.00000010900000] |
| 00172624 | LUA[0.49980000000000000],USD[3.00213702060036000],USDT[0.01456497500000000] |
| 00172626 | BVOL[0.00003231000000000],USD[45.00000084044255] |
| 00172627 | IBVOL[0.00003231000000000],USD[45.00000024805493] |
| 00172629 | BVOL[0.00006498900000000],USD[58.88181850258544] |
| 00172630 | BNB[0.00076595500000000],ETH[0.00000068331487],ETHW[0.00222280183314877],IP3[0.51880000000000000],LOOKS[0.10893768000000000],NFT (359503563369365014)[1],NFT (567151148881203496)[1],SRM[0.20676669000000000],SRM_LOCKED[2.91323331000000000],TRX[0.00001000000000000],USD[-868.50950351862729],USDT[210413.48419164941257] |
| 00172634 | 1INCH[0.01000598844165000],AAVE[1.28625364681493000],BNB[0.01003452538911197],BTC[0.01098816999086200],COMP[0.00000001000000000],ETH[0.01008658258534000],ETHW[0.01003176661186850],FTM[620.83001862469300],FTT[1000.68752241727772552],LINA[17560.00000000000000000],MATIC[0.18066649825113200],OXY[32.00017000000000000],PAXG[0.00000000760000],RAY[0.00000001000000000],SECO[46.97343325000000000],SOL[0.01010938335030],SPELL[389903.88900000000000000],SRM[1086.19046926000000000],SRM_LOCKED[475.90790131000000000],SUSHI[179.11458406141274000],SXP[1166.11195354330931800],TRX[0.00022000000000000],USD[19.10273718482785689],USDT[0.01005544681707483],XRPS52.54604614117580800] |
| 00172637 | BTC[0.00000000181191100],USD[0.01657487768994],USDT[0.00276574532146672] |
| 00172638 | USD[0.01193293572000000] |
| 00172639 | BTC[0.00000001175675071],BVOL[0.00000000880000000],COMP[0.00000001000000000],DODO[0.00000001000000000],ETH[-0.00000008127801],FTT[25.00000008176498],PAXG[0.00000012800000000],SRM[0.02774860000000000],USD[94.07277065080316700],USDT[0.00000002029202011],WBTC[0.00000000852200000] |
| 00172640 | ATOMBULL[0.00000000500000000],BSVMOON[760000.00000000000000000],HGET[0.01931545489380436581],LNFT[.155915458980.00000000000000000000],LYF[.155915458980.00000000000],USD[0.00000459470729999],USDT[0.16976073533672163] |
| 00172645 | BF_POINT[48800.00000000000000000],BTC[0.00000023997276],FTT[384.33569100000000000],TRX[0.00013100000000000],USDC[25126.47081611000000000],USDT[0.00000000873846317] |
| 00172646 | BTC[0.00000000200000],BULL[0.00000007800000000],DEFIBEAR[0.00000002500000],ETCBULL[0.00000001000000000],ETHBULL[0.00000007800000000],FTT[0.00000004168136],LTCBEAR[0.00000001500000000],SXPBEAR[0.00000006000000000],TRUMPFEBWIN[4996.67500000000000000],USD[-0.00195588938183200],USD[730.03673724821222043] |
| 00172648 | BNB[0.00150000000000000],LUNA2[0.00005200316897000],LUNA2_LOCKED[0.00012134072900],NFT (390556066509990915)[1],NFT (430489582229017452)[1],NFT (518765026287136293)[1],TRX[0.00010300000000000],USD[0.20264360835973650],USDT[0.00922942000000000] |
| 00172649 | AURY[0.00000001000000000],BNB[0.00000009166480],ETH[0.00000002593024000],FTT[0.07032671896950500],MATIC[0.00000002709587400],NKB[0.00000004678468000],NFT[0.00000010000000000],SOL[0.00000016193435000000000],USD[0.00572359173358500],USDT[0.00000001015963] |
| 00172650 | BNB[0.00329401000000000],BTC[0.00005782900000000],CHRD[0.48491000000000000],FTT[0.00001449500000000],GOG[527.86719000000000000],MNGO[0.00000051905000],NFT (309791196412115809)[1],NFT (441425572308711353)[1],NFT (443230512907397285)[1],REAL[283.69928100000000000],ROOK[0.00093761000000000],SOL[1.00788600000000000],SRM_LOCKED[0.01237363000000000],TRX[0.00003000000000000],USD[0.89006574394412],USDT[1.87825448749975891] |
| 00172651 | USDT[7.41359387419115889] |
| 00172653 | USDT[1.96733029741624470],USD[0.07540000000000000] |
| 00172654 | BNB[0.00000001000000000],BTC[0.00000008996997971],BULL[0.00000006400000],DAI[0.00000000540000000],DOGEBULL[0.00000006000000000],ETH[0.00000028121252],ETHBULL[0.00000000600000000],FTT[0.00000013176578],IBVOL[0.00000000600000],KNC[0.00000049657060],LTC[0.00000576052680],SOL[0.00000003555019433],SRM[0.01385967000000000],SRM_LOCKED[0.09517503000000000],USD[0.10022152970613540],USDT[0.00000008423170],XRP[0.00000002934182] |
| 00172660 | AMPL[0.11615319327718011],USD[311.18295315687417940,WBTC[0.00000000873540] |
| 00172665 | ATLAS[9.60000000000000000],ETH[0.00000003420326900],USD[0.04428075134305930],USDT[0.35341381635793042] |
| 00172668 | BTC[0.00000007000000000],BVOL[0.00000000480000000],COPE[0.06371602000000000],ETH[0.00000004882237],EUR[0.99037300000000000],ROOK[8.89986881000000000],TRX[0.00027000000000000],USDT[1656.34213739767420087],USDT[0.00545501341986111] |
| 00172669 | ALCX[0.00000000480000000],AMPL[0.00000000729844],AUDIO[0.00000001000000000],BVOL[0.00000003385025],FTT[25.49636626913035331],LUNA2_LOCKED[0.00000011909446711],LUNC[0.00111137550000000],SOL[0.00000005312083091],SRM[0.01982408000000000],SRM_LOCKED[0.06043804000000000] |
| 00172672 | ANC[0.96580000000000000],AVAX[0.07748830000000000],BADGE00[0.00000010000000],BNB[0.00000094962236],ETH[0.00227183681728511],EUR[0.99978039883135474],FTM[0.21690000000000000],FTT[0.02695453953862521],LUNA2[0.00022388523316000],LUNA2_LOCKED[0.00520655440400],LUNC[0.00071800000000000],MASK[0.68500000000000000],SAND[0.53640000000000000],SOL[0.00000010000000000],SRM[9.31710886000000000],SRM_LOCKED[56.45714902000000000],SUSHI[0.35540000000000000],USDC[5701.00000000000000000],USD[-4.47090006207503],USDC[0.00590543512683651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172673 | AAVE[0.000000085000000],AKRO[0.000001000000000],AMPL[0.0000000037206061],APT[0.35318433000000000],ASD[0.000000000000000],AVAX[0.000000028367875],BADGER[0.000000010000000],BAL[0.000000830000000],BAND[0.000000030000000],BAO[0.000001000000000],BEAR[0.000000060000000],BNB[0.01320274890000 56],BTC[0.00000013912502],BVOL[0.000000031900000],CBSE[0.000000023412500],CON[0.000000043245607],COMP[0.00000000149000000],DEFI[0.076793218131165],DEFIBULL[0.000001244500000],DYDX[0.000000100000000],ETH[0.09487627834275 11],ETHBULL[0.000596810000000],FTM[0.00000000255685587],FTT[25.5758076051437821],GENE[0.004501500000000],GMT[0.486810830000000],GST[708.223705150000000],HT[0.046151878876714],IMX[0.027586200000000],LOOKS[0.97431980000000],LTC[0.00000005400000],LUNA2[0.00587119183700000],LUNA2_LOCKED[0.036994476200000],LUNC[0.00000000092297925],MATIC[4.257112514237623],MKRBULL[0.00000016950000],MOB[0.000000004000000],NEAR[7.00055414622304124737],NFT[3154973486423245301][1],NFT[4556356527054889901][1],NFT[5075861803800000000000001127],OMG[0.000000011280411],OMG[0.000000047708800],PAXG[0.000000706800],PERP[0.003431514000000],SOL[0.009581671686618],SRM[29.33389763000000],SRM_LOCKED[892.841107840000000],SUSHI[0.000000200000000],SXP[0.00000400000000],TOMO[0.000000042392779],TRUMPFEBWIN[15000.178163200000000],TRX[0.00000009096292091],TSLA[0.000084000000000],UBXT[0.919048680000000000],USD[67.020781112869366451],USDT[0.000263166730668],USTC[0.000559200000000],XAUT[0.000000097000000],YFI[0.000000083419039] |
| 00172674 | BTC[0.00000089979195],ETH[0.00548320000000],FTT[25.030502318501598],SUSHI[0.0000000042715980],USD[9.424636024865767],USDT[0.00000016461964] |
| 00172676 | USD[0.00393725847683000],USDT[0.000000004177600] |
| 00172679 | USD[2.07522109236241220],USDT[0.000000120484104] |
| 00172680 | BTC[0.00000000600000],ETH[0.834118269419244],LINK[0.000000076852253],USDT[8467842381190663] |
| 00172681 | FTT[0.00030972895934255],OKBBEAR[0.0000001000000000],USD[0.276883029010000],USDT[0.000000000000000] |
| 00172683 | ALPHA[0.00000000238160000],AMPL[0.000000000201711040],BNB[0.000000004359198],BTC[0.000002881724280],CEL[496.807302232556300],COMP[0.000000004900000],DAI[0.00000007896160000],DOGE[0.000000046710600],ETH[0.00791109271179232],FTT[1044.330169412823389],GME[0.000000000000000],GMEPRE[0.000000002807332],GRT[0.00000006816760],LINK[0.000000190394410],MER[0.00000100000000],NFT[384597054185578176441][1],NFT[385144122987884311][1],NFT[4701768572933702[1][1],NFT[4969859603299520009][1],NFT[5018324414574223411][1],NFT[5748091333542530491[1],PAXG[0.000000082129700],SOL[0.000000076876629],SRM[170.326220290000000],SRM_LOCKED[864.003454910000000],SUSHI[0.000000006014217],USD[1691.3248191831824153],USDT[0.000000195902988],WBTC[0.000000097853100],YFI[0.000000007433782] |
| 00172685 | USD[0.000000232797962] |
| 00172688 | USD[0.027667091150000] |
| 00172689 | ETH[0.000000100000000],FTT[0.0084252405215989],TRX[0.000001000000000],USD[1.5356877372231244],USDT[0.000000104814098] |
| 00172690 | USD[25.000000000000000] |
| 00172694 | BNB[0.000000099765535],BTC[0.000000186890761],BULL[0.000000005158460],DAI[0.000000098855032],ETH[0.000000013874898],ETHBULL[0.000000003000000],FTT[0.001138573558045],LTC[0.000000018829051],USD[-0.000001331564652],USDT[0.000000097262648],XAUT[0.000000078261023],XRP[0.000000001622383] |
| 00172699 | FTT[0.057604530000000],USD[0.139459423313480],USDT[0.000000006045057] |
| 00172700 | ADABEAR[0.053239000000000],AMZN[0.999806000000000],BSVBEAR[399.800000000000000],BSVBULL[741.800000000000000],DOGEBEAR2021[0.007549000000000],DOGEBULL[0.000951490000000],ETH[0.001644600000000],FTT[21.903145400000000],GAR[15653.417400000000000],GBTC[48.690552200000000],MATICBEAR[0.041120000000000],MATICBEAR2021[0.036983000000000],MID[0.000180000000000],SUSHI[0.008688000000000],SUSHIBEAR[203.469649500000000],TSLA[2.678260580000000],UBER[24.645217900000000],UNI[0.000000100000000],USD[0.435408268593167],USDT[0.000000055313348],XRP[14.437080000000000] |
| 00172701 | FTT[201.063922352798097],USD[0.985585333471570],USDC[10041.000000000000],USDT[22.776473167125000] |
| 00172704 | USD[0.052920731930000],USDBEAR[0.860239000000000],USDTBULL[0.000000300000000],USDTDOOM[0.0000510000000000],USDTHEDGE[0.000001700000000],USDTMOON[0.000074200000000] |
| 00172707 | BTC[0.00000002564000],FTT[0.0000000454500000],FTT[869.338454552000000],LTC[0.0000000900000000],MATIC[37.000000000000000],SOL[0.000000100000000],SRM[12.696764850000000],SRM_LOCKED[222.257516640000000],SXP[0.000000100000000],TRX[0.00000009000000],USD[1.369407248351660],USDC[14.411147300000000],USDT[2999.803189059704452] |
| 00172709 | BEAR[1.094170000000000],ETHBEAR[1.610250000000000] |
| 00172710 | CREAM[0.009994500000000],USD[897.581926937177776],USDT[0.840768725000000] |
| 00172711 | USD[0.614311137754497800000000],USDT[41.774416773859513] |
| 00172712 | ETHW[0.000917920000000],HT[0.03569900000000],MAPS[0.712655000000000],MATH[0.063325000000000],MATIC[2.792000000000000],SOL[0.000000018538008],SRM[2.748584640000000],SRM_LOCKED[15.251415360000000],STARS[0.384866000000000],TRX[0.000614000000000],UNI[0.046917250000000],USD[0.00000000723162051740],USDC[0.000000002392770],USDT[0.000000000079720174] |
| 00172713 | SRM[1.666642020000000],USDC[2.413053520000000],USD[71.891444256301308] |
| 00172715 | USD[0.00000005500000],USDT[0.000000006887500] |
| 00172717 | AAVE[0.006346700000000],AMPL[0.0000176084389276],ASDBULL[0.010800000000000],BSVBULL[400008.500000000000000],BTC[0.000000081250000],BULL[0.000000053710000],DOT[0.000624500000000],ETHBULL[0.000000078000000],ETHW[0.008847283675637],FTT[109.309287217515327],GRTBULL[0.00000007000000],HT[0.004248500000000],KNCBULL[80.000055000000000],LINKBULL[0.000950007400000],LTC[0.000293000000000],LUNA2[0.010915157809000],LUNA2_LOCKED[0.025468701560000],LUNC[0.005514419178055000],MER[17.432480000000000],RAY[0.929180000000000],RUNE[0.040631000000000],SOL[11.800044069471040],SRM[35.655086410000000],SRM_LOCKED[274.044913590000000],SWEAT[99.950960000000000],TRUMP_TOKEN[680.200000000000000],TRX[0.00040300000000],USDT[1050.052722592060869],USTC[1.545090039160155],VETBULL[0.007200000000000],XTZBULL[70.011000040000000] |
| 00172718 | 1INCH[-5.326226770104733],BTC[0.000357037000000],ETH[0.001047398500000],ETHW[0.001000000000000],SOL[0.080000000000000],SXPBULL[0.000729514550000],TRX[27.955730000000000],USDT[14.781856029750000],USDT[14.572970738098789],XRP[0.994860000000000] |
| 00172723 | USD[0.449570697200000] |
| 00172727 | BTC[0.00000007500000],USD[0.000000153312197],YFI[0.000000005000000] |
| 00172728 | BCHBULL[0.008250000000000],OKBBULL[0.000020000000000],USD[0.035184393500000],XTZBULL[0.000005000000000] |
| 00172730 | USD[95.883531262580000] |
| 00172731 | USD[0.000219663919460] |
| 00172733 | DAI[0.000000019479200],FTT[0.087769490000000],USD[0.040466315116541] |
| 00172735 | AVAX[0.000000182698516],BOBA[0.000000022856491],BTC[0.000000020000000],CQT[0.000000000448536],ETH[0.000000004282859],ETHW[0.000000005735944],LTC[0.000001000000000],LUNA2[0.000000181265756],LUNA2_LOCKED[0.000000042295343],LUNC[0.003947100000000],MATIC[0.00000000987306000],NFT[383081878455770757][1],NFT[444682855928931001141],RAY[0.000000188447241],SOL[0.000000005697600],SRM[0.892292459966732],SRM_LOCKED[31.558017240000000],STEP[0.00000203674060],TRX[0.00000080000000],USD[0.004335959134924],USDT[0.000000049530416] |
| 00172736 | 1INCH[0.000000248535416],BTC[0.00000001293500],BULL[0.000001322500000],ETH[0.000000050597600],EUR[0.000000052528043],FTT[0.00000019657954],GME[0.000000000000000],GMEPRE[0.000000002903400],LTC[0.0000000020657000],PAXGBULL[0.00000001000000],RAY[0.000000052673882],SLV[0.000000022175300],SOL[0.000000019605990],SPY[0.000000004868104],SRM[152.735872370000000],SRM_LOCKED[696.146073560000000],SUSHI[0.000000052787600],USD[0.042453429444329],USDT[920.564199144897957] |
| 00172741 | ETH[0.000000100000000],FTT[0.047228914089798],USD[0.000000029950955] |
| 00172744 | STG[19.000000000000000],TRX[0.710820000000000],USD[0.595563124000000] |
| 00172746 | ETH[5.010000000000000],ETHW[5.010000000000000],FTT[0.650000000000000],USD[107.599285124000000] |
| 00172747 | BTC[0.00112442100000000],ETH[0.0118716873652307],ETHW[0.00093809699916251],USD[760.8583490110322462000000000],USDT[373.6403164433706077] |
| 00172748 | BTC[0.00000025972763],TRX[0.000001000000000],USD[0.000000306827431],USDT[0.000000076573806] |
| 00172749 | USD[18.483820690000000] |
| 00172750 | USD[3.776009474734160],USDT[0.186781000000000] |
| 00172751 | TOMOMOON[943.526908690000000],USD[0.009816435100857] |
| 00172753 | ALGOBULL[64.157550000000000],ALTBEAR[1025000.000000000000000],ATOMBULL[0.005852785000000],BALBULL[0.00099534500000],BEAR[17004.521846000000000],BNBBULL[0.000004537800000],BSVBULL[0.466290000000000],BTC[0.000000000000000],BULL[0.000007177550000],BULLSHIT[0.000350000000000],BVOL[0.000002379000000],COMPBEAR1.20917739500000],DEFIBEAR[0.000016365000000],DMGBULL[15079.611100000000000],DOGEBEAR342681.45000000000000],DOGEBULL[0.000884145000000],EOSBULL[4034.102838500000000],ETHBULL[0.000037262500000],GRTBULL[0.000604000000000],KNCBULL[2.459855250000000],LNKBEAR[12.459775150000000],LTCBULL[0.003065500000000],LUA[0.0042480000000000],MAPS[0.692105000000000],MATICBULL[0.003890000000000],MEDIA[0.0072135000000],OXY[0.139400000000000],SOL[25500100000000000],SRM[33.255880000000000],SUSHIBULL[84681047500000000],SXPBULL[427.217964800000000],TRXBULL[1197.326684000000000],TOMOBULL[0.9912000000000],USD[18.865671570872145936],XLMBULL[0.00052780000000],XRPBULL[0.012378000000000],XTZBULL[0.004410000000000] |
| 00172754 | 1INCH[0.000000085785155],AAVE[0.000000096151449],AVAX[0.000000039384087],AXS[0.000000075960631],BAO[0.976500000000000],BRL[903.3215575060635760000],BRZ[0.000000033621500],BTC[0.00000000001660534],LUNA2[1.577067000000000],LUNC[0.0000000026821200],PSY[0.000000004595878],RUNE[0.000000001776689],SOL[0.000000187847814],SRM[0.016938581076723],SRM_LOCKED[0.58709017000000],SXP[0.0000000078149969],TOMO[0.0000000040993453],UNI[0.000000099866046],UNISWAPBULL[0.000000033000000],USD[0.1897940272265059],USDC[549.004255750000000],USDT[0.000000293851032],USTC[0.00000009620379] |
| 00172756 | BTC[0.00302453000000000],USD[75.779195325000000] |
| 00172757 | AMPL[2.126691814480967],BTC[0.000000000500000],ETH[0.000000085000000],SRM[49.267003460000000],SRM_LOCKED[0.202734460000000],USD[-8.849910513138959],USDT[0.003853568000000],XRP[0.563380000000000] |
| 00172761 | USD[0.00530243673465597] |
| 00172762 | AURY[0.000000028500000],FTT[0.01663825640000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],NFT[383622430057645644][1],NFT[439845885808213318][1],NFT[529345707028486866][1],TRX[7.583267370536207],USD[49.7841110742678265],USDT[0.00777103336069297],XRP[0.000000004684068] |
| 00172764 | USD[834.058270390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172765 | BCH[0.000000005898260],BNB[0.0000000088300000],BTC[0.0000000281111925],ETH[-0.0000000121550000],SUSHI[0.0000000986696845],USD[0.0000053420805199],USDT[0.0000000097695200],XRP[0.0000001000000000] |
| 00172766 | USD[0.4462845200000000] |
| 00172770 | FTT[0.1655884012808958],NFT (3551664303634384095)[1],NFT (3907863146837311157)[1],NFT (4842544384917060138)[1],NFT (4936371272980938262)[1],NFT (5383925252305958878)[1],NFT (5669810499509080894)[1],USD[0.9874251005143372],USDT[-0.0000000000625000] |
| 00172771 | AMPL[0.0000000001435686],BTC[0.0000091542687255],ETH[0.7313422550656992],ETHW[0.7313422550656993],FTT[50.0919352550000000],SOL[0.0000000046721346],SRM[40.9036748550000000],SRM_LOCKED[461.5468729100000000],UNI[0.0000000020000000],USD[-12.2728130454109936],USDT[0.0030780771671771] |
| 00172774 | DYDX[0.0000000010000000],FTT[158.0114626064096826],SRM[0.0725596300000000],SRM_LOCKED[11.4314531700000000],TRX[0.0001500000000000],USD[84.2318728827500000],USDT[0.5718751066250000] |
| 00172776 | USD[0.0290473831483400],USDT[0.0000987691968000],USDTDOOM[0.0000049400000000],USDTMOON[0.0000036900000000] |
| 00172777 | USD[0.8430967218983500],USDT[0.0000039804000000],USDTDOOM[0.0000001900000000] |
| 00172778 | USD[3.1599233000000000] |
| 00172781 | ETH[0.0000013618599675 0],THW[3.1970000000000000],GENE[270.0000000000000000],REAL[270.0000000000000000],USD[2.7688774724309775] |
| 00172784 | BTC[0.0103017516463766],DOGE[0.5000000000000000],ETH[0.0002893000000000],ETHW[0.0002893000000000],FTT[25.0762232923294708],LUNA2[0.0000016073323350],LUNA2_LOCKED[0.0000037504421150],MATIC[0.5191197920422833],TRX[102.0004400000000000],USD[56.0723251402395311],USDT[19287.4104635391910895] |
| 00172785 | BTC[1.2260550199077200],DOGE[9.1847503489674400],FTT[776.4515493566983890],HT[0.0812800504405400],LEO[0.0000000742708000],NFT (3070425991490861143)[1],NFT (3158408527747252648)[1],NFT (3389516832304163049)[1],NFT (3437649477243850125)[1],NFT (3521125621085664771)[1],NFT (4037139632205602161)[1],NFT (4101363739996528981)[1],NFT (4332495338857782561)[1],NFT (4531512632586496621)[1],NFT (4710371112246573017)[1],NFT (5027097174092705317)[1],NFT (5232785166916254861)[1],OKB[30.9751869074819600],SRM[35.6180861900000000],SRM_LOCKED[29.5068298400000000],USD[7666.4849001015582600000000000000],USDT[1543.8431792722845168],XPLA[8700.0000000000000000] |
| 00172787 | 1INCH[0.3534454400000000],ALPHA[0.4445218800000000],ATOM[0.0346500000000000],CRV[0.7346000000000000],DOGE[0.7346000000000000],DOT[0.0332810000000000],ETH[0.0000444300000000],ETHW[0.0000444300000000],FTM[0.8962000000000000],FTT[0.0223800000000000],MER[0.1688000000000000],MNGO[7.4376140000000000],U.POL[50.0688500000000000],RAY[0.0685000000000000],RCOK[0.0069988000000000],SUSHI[0.2150000000000000],SXP[0.0740390000000000],TRX[0.9230400000000000],USD[1.3848643557413503],USDT[18.2710042261994787] |
| 00172789 | AMPL[0.0000000102769835],BNB[0.0000000080000000],BTC[0.0000000088000000],BULL[0.0000000456500000],BVOL[0.0000000396000000],DOGEBEAR[0.0007747500000000],ETHBULL[0.0000007350000],FTT[0.0317881560560470],SXPBULL[0.0000000250000000],USD[371.0489620270347381] |
| 00172790 | ETH[0.0000136185996750],ETHW[3.1970000000000000],GENE[270.0000000000000000],REAL[270.0000000000000000],USD[2.7688774724309775] |
| 00172792 | ADABULL[0.0000000050000000],AMC[0.0000000050000000],ARKK[47.6900000000000000],BB[0.0000000050000000],BNB[0.0000001132200000],BTC[0.0000002118362125],BULL[0.0000000007625000],COIN[2.3300000000000000],COMP[0.0000000026500000],CREAM[0.0000000060000000],DAI[0.0000000030000000],DEFIBULL[0.0000000010075000],DOGEBULL[0.0000001225000],ETH[0.0000001296607680],ETHBULL[0.0000000032500000],FTT[0.0000000595919129],GBTC[150.0000000000000000],GLD[3.6600000000000000],GME[0.0000000220000000],GMEPRE[-0.0000000050000000],GRTBULL[0.0000001250000],LINKBULL[0.0000000001000000],LTC[0.0000001118465568],MKR[0.0000008500000000],NFT (4853045451494011232)[1],NVDA[3.1450000000000000],SNX[0.0000000622606900],SUSHIBULL[0.0000000050000000],TSLA[10.0198708000000000],UNISWAPBULL[0.0000000099250000],USD[2648.5038547774133964],USDC[1689.4641813300000000],USDT[0.0000000849471172],XTZBULL[0.0000000025000000],YFI[0.0000000072500000] |
| 00172794 | USD[0.3347622607500000] |
| 00172795 | BULL[0.0000000715300000],FTT[0.0000000010835630],USD[-0.0000001178193055],USDT[0.0000003264504505] |
| 00172796 | BCH[0.0000056700000000],FTT[150.0521492114541908],GBTC[1.0000000000000000],TRX[0.0000020000000000],USD[0.0052899760901381],USDT[0.6164094897584922] |
| 00172797 | USD[0.0408386290000000] |
| 00172799 | AVAX[0.0690721400000000],BNB[0.0399920000000000],BNBBULL[0.2000000000000000],BTC[0.0000000075215875],ETH[0.0030000000000000],FTT[0.0400000000000000],USD[0.3650150220185568],USDT[0.0045017351051337],XRPBULL[0.0003000000000000],XTZDOOM[13500.0000000000000000] |
| 00172800 | NFT (4577644842730426621)[1],NFT (4639777606854280141)[1],NFT (5620133127127784531)[1],USD[0.0000000744496728],USDT[0.0000000013487025] |
| 00172801 | USD[0.6449942226000000] |
| 00172804 | AAVE[0.0011247476000000],BNB[0.0039441550000000],BTC[0.0000000081291825],ETH[0.0010004380964660],ETHW[0.0005924411455054],FTT[0.0123964457778114],LTC[0.0000001000000000],SOL[0.0000001000000000],SRM[0.7408203000000000],SRM_LOCKED[5.1560732400000000],STEP[0.0000000200000000],STETH[0.0001705702 70112],TRX[0.0002800000000000],USD[1.9605467614267642],USDT[0.0059692374743969] |
| 00172806 | USD[0.0000000006650000],USDT[100.0000000000000000] |
| 00172807 | USD[0.0029762540000000] |
| 00172808 | BF_POINT[22300.0000000000000000],BTC[0.0000000098980280],ETH[0.0000000073993286],FTT[167.7309773028644146],SOL[0.0000000068148285],USD[0.0000037961002496],USDT[4012.4018181130785993],XRP[0.0000000017006314] |
| 00172809 | ETH[0.2049610500000000],ETHW[0.2049610500000000],SOL[0.2049610500000000],USD[472.0000000000000000],USDT[0.8230610000000000] |
| 00172810 | ATLAS[8.8340600000000000],BTC[0.0000000030000000],ETH[0.0002792950000000],ETHW[0.2532792992893283],FTT[0.0736600000000000],USD[-1430.0128649259829476000000000],USDT[4030.8279944204508161] |
| 00172811 | AMPL[0.0000000055648441],BNB[0.0000000087409600],BTC[0.0000000073200000],BVOL[0.0000000050000000],FTT[0.0000000044336174],LINKBULL[0.0000000730000000],NFT (3565819193562655532)[1],NFT (4250086718786966581)[1],NFT (4305055955880819840)[1],NFT (4653184323681099781)[1],NFT (4816813731876084531)[1],NFT (5135862134713338643)[1],NFT (5253659143842288768)[1],SRM[2.4189280200000000],SRM_LOCKED[465.7780309300000000],TRX[0.0000400000000000],USD[1.2189380013728577],USDT[0.0000000195348585] |
| 00172812 | ETH[0.0011000000000000],ETHW[0.0011000000000000],USD[-0.3955505962080300],USDT[0.0005920000000000] |
| 00172820 | USD[0.0003478300000000],USD[-1.2709220161520903] |
| 00172821 | ATLAS[929170.9900000000000000],BTC[0.0000146353680000],FIDA[398.9962000000000000],FTT[25.2000000000000000],POLIS[12571.5144600000000000],TRX[0.0007900000000000],USD[0.5507680188500000],USDT[1697.2289372154000000] |
| 00172822 | USD[32.4058934700000000] |
| 00172823 | AAVE[0.0000000080000000],ATOM[0.0000001000000000],BNB[0.0000043000000000],ETH[0.0000000400014800],FTT[0.0000000031071189],LINK[0.0000008200000000],USD[0.0939410673277125],USDT[0.0000000114188956] |
| 00172824 | ETH[0.0007972500000000],ETHW[0.0007972500000000],USD[0.0594623000000000] |
| 00172825 | PAXG[0.0002000000000000],PAXGBULL[0.0003300000000000],USD[0.0299675698100000],USDT[0.0000000041400000],USDTDOOM[0.0002680000000000],USDTMOON[0.0000067000000000] |
| 00172826 | USD[0.0067607868000000],USDT[0.0000000688000000],USDTDOOM[0.0002020000000000],USDTMOON[0.0001010000000000] |
| 00172827 | USD[0.0011565574800000],USDT[0.0000000688000000],USDTDOOM[0.0000200000000000],USDTMOON[0.0001100000000000] |
| 00172828 | USD[92.2015561680000000] |
| 00172829 | USD[0.0111163998700000],USDT[0.0000000480000000],USDTMOON[0.0001100000000000] |
| 00172830 | USD[0.0000000082240162] |
| 00172831 | AVAX[0.0000001000000000],ETHW[0.0003500000000000],FTT[0.0581270000000000],SRM[49038.9443595700000000],SRM_LOCKED[3314275.3195275100000000],USD[0.0000006295026617],USDC[35913.7191496100000000] |
| 00172832 | BNB[0.0042360908419044],BTC[20.0000000041010000],ETH[0.0007266200000000],ETHW[0.0007266200000000],FTT[0.0442597000000000],LINK[16.9993280000000000],USD[2.5482628586795749] |
| 00172833 | USD[585.1999434000000000] |
| 00172834 | USD[0.1570558182433900] |
| 00172835 | AAVE[0.0006653000000000],APT[0.1000000000000000],EUL[0.4846356400000000],FIDA[0.7161710000000000],FTT[25.0222907700000000],GALA[7.0009450000000000],GENE[0.0002665000000000],GMX[0.0015300000000000],IMX[0.0333955000000000],MTA[0.9652300000000000],NEXO[0.0138100000000000],OXY[0.5014820000000000],SR M[7.2002832500000000],SRM_LOCKED[54.7197167500000000],SWEAT[0.0564612400000000],TRX[0.0000024000000000],USD[0.0000017659168 1],USDC[332.2503435800000000],USDT[0.0023601659921360] |
| 00172841 | BTC[0.0000966400000000],USD[0.0084017400000000] |
| 00172842 | FTT[25.0838264710014208],USD[0.0489752394070215],USDC[5362.7700393400000000],USDT[0.0000000022838364] |
| 00172843 | BTC[0.0100000000000000] |
| 00172844 | USD[1.1352386542541358],USDT[0.0000017937654544] |
| 00172845 | FTT[0.0022975014723960],USD[0.0000000094500000],USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172848 | 1INCH[1.26475202318119583],AAVE[1602.98336433926471768],ADABULL[5.55348219700000],AGLD[2.51000100000000],ALCX[0.00494150000000],ALEPH[0.66123000000000],ALGO[1295868.32764077141212158],ALGOBULL[860.00000000000000],ALICE[0.08077000000000000],ALPHA[65287.52123241757870241,ALTBEAR[6519205.75500000000000000],ALTBULL[1.00142438000000000],ANC[0.00035000000000],APE[242216.75911941446893221],APT[24266.362975505615886977],ATLAS[7.72540000000000000],ATOM[19579.65873898703089895],ATOMBULL[49304411.1176380000000000],AUDIO[1.23400000000000],AURY[0.72141000000000],AVAX[49842.87331582091162116],AXS[22407.32606679983200049],BADGER[0.00437690000000000],BAND[29033.656467875140552552],BAT[193504.02451500000000],BCH[447.53567695456710065],BCHBULL[0.56246492000000],BEAR[142.61197386000000000],BICO[0.59814500000000],BIT[0.73896500000000],BNB[44.599840367340517],BNBBULL[0.01609188840000000],BOBA[0.0001431348100000000],BTC[519.5484398768056691],BULL[0.00007187997000000],CBK[24.42179500000000000],CEL[8.06186000000000],CHZ[22432.21700000000000],COMP[441.78539622000000000],COMPBULL[424.57349041500000000],CREAM[0.00160270000000000],CRO[23.53250000000000],CRV[41400.29016500000000],CVX[0.0642853000000000],DAWN[0.01789500000000000],DEFIBEAR[5.08287600000000000],DEFIBULL[0.15267491000000000],DENT[1177.22350000000000],DGLD[6.20254500000000000],DODO[0.0017225000000000],DOGE[4412520.70086492986634930000],DOGEBEAR[2021[0.1303.72319995250000000],DOGEBULL[1766664.05715588965000000],DOT[43951.42816306110001090000],DYDX[29458.44768400000000000],EN[16.07533950000000000],ENS[1341.29547205000000000],EOSBEAR[7744.46824764000000000],EOSBULL[1127076.61983317000000000],ETH[-0.00031796989206[3].ETHBULL[0.0398463963000000],ETHW[76148.70580800896903223],FTM[15342.79029934744431310],FTT[1950.72002375000000],GALA[0.01236300000000000],GAL[43843803.5180000000000000],GARE[166.26936000000000],GMT[16161.18667919692733370],GMX[723.2611733500000000],GODS[27.33769100000000000],GRT[1.68525876792374522],GRTBULL[16711127.41725200000000000],GST[9707.33709500000000000],HNT[0.05742000000000000],HT[0.052374936466866],HUM[4.9244416000000000],IMX[84876.2064805000000000],JOE[0.11515000000000000],JST[9665000000000000],KBT[803.87625000000000000],KIN[5411.45000000000000],KNC[182.1110433458216121],KSHIB[32.224450000000000],KSOS[565.9385000000000000],LDO[349152.99870500000000],LEO[-0.97977262700320110],LINA[272.88545000000000],LINK[49810.271141455705892],LINKBULL[112159.03943807000000000],LOOKS[36627.78034977476550701],LRC[3.19676000000000000],LTC[12742.143340210085852],LTCBULL[6.39470727000000000],LUNA2[0.00000003595694261],LUNA2_LOCKED[3242.003678038935332],LUNC[0.00782974297332],MANA[23706.346515000000000],MATH[5.57237500000000000],MATIC[1201335.32501212640747],MATICBEAR[202189.42945245000000000],MATICBULL[133.716519000000000],MKR[-0.00202046492006],NEAR[25432.68973550000000000],OKB[0.07461014582962],OMG[539.22328590915132218],OXY[0.63609000000000],PERP[48159.267282000000000],POLIS[8.0663295000000000],QI[2.138500000000000],RAY[1.69107833124446999],REEF[1074.04965000000000000],REN[203481.65391624841751851],RNDR[5470.59614460000000000],RSR[15944521.79154341581141561],SAND[0.9885.758545000000000],SHIB[60374542.916000000000],SLP[14.6045000000000000],SNX[4574.89994172568730],SOL[5.205499779.5000000000000],SPELL[4923696.1130000000000],SRM[18324.8961864600000000],THETABULL[28021.0787832000000000],TLM[4815.79999250000000000],TOMO[0.050475494915069],TONCOIN[0.08671150000000],TRU[0.86521000000000000],TRX[0.3529085371879696],TRXBULL[0.1540050000000000],UMEE[1139.52775000000000],UNI[91460.2847229454824533],UNI9[4037381.768024390588910],USDC[200000.00000000000],USDT[5.00000000000000],USTC[11324.3362750000000000],YFI[0.00230001009590491],YGXL0.001580000000000 |
| 00172849 | USD[0.377041450000000000] |
| 00172853 | USD[6.120848895000000] |
| 00172853 | FTT[0.098986617362256],NFT (351654228233701603)[1],NFT (439407577894559113)[1],NFT (542583436290178554)[1],SRM[0.22028538000000000],SRM_LOCKED[12.31466845000000000],USD[-0.273702750422970741],USDT[104.66155741307605011] |
| 00172854 | BNB[0.01131843000000000],BTC[0.00000093600000000],ETH[0.00009175000000000],LTC[0.01361607000000000],USD[-0.45379047020113460],USDT[0.0000000869573194],XRP[0.14930400000000000] |
| 00172856 | ALPHA[0.0000030300000000],BNB[0.00000008900000000],COIN[0.0000000530800003],ETH[0.00000002730800000],HOLY[0.00000002000000000],NFT (315603454625920562)[1],NFT (328785454465712362)[1],NFT (562804515870711801),SEC[0.00000003000000000],SOL[0.00000009000000000],SUSHI[0.00000003000000000],TRX[0.000001000000000],USD[8.67965595250954421],USDT[0.00000001203089311] |
| 00172858 | ETH[0.00027472000000000],ETHW[0.00030000000000000],USD[-0.66104476712407] |
| 00172860 | ETH[0.00000074000000000],ETHW[0.00030000000000000],USD[0.40465216250000000] |
| 00172865 | USD[2.05199815000000000] |
| 00172867 | FTT[150.00000000000000000],USD[39.66334774882830045],USDT[619.85000000098375000] |
| 00172870 | BTC[0.00011544565679003],DOGEBULL[0.00000810000000000],ETH[0.00000010000000000],SOL[0.00885600000000000],USD[0.00007083342297],USDT[0.764000495079649] |
| 00172872 | BTC[0.00000046601485],ETH[0.00000006515766],ETHW[0.30399880600000000],FTT[0.20000000000000000],SOL[0.00000058325000],USD[18.30271787530815],USDT[1489.0522626834481854] |
| 00172873 | USD[0.011897001260719],USDT[0.009759690000000] |
| 00172874 | USD[0.000000135748420],USDT[0.000754000000000] |
| 00172875 | SOL[0.00827800000000000],TOMO[0.042387040000000],TRX[0.00001000000000000],USD[0.000000002548250],USDT[0.00000080706175] |
| 00172876 | SRM[0.425670630000000],SRM_LOCKED[5.64927181000000000],USD[10077.92170313806153151] |
| 00172877 | BNB[6.12507024566134000],BTC[0.00000009000000000],DYDX[0.00283250000000000],FRONT[0.00658500000000000],IMX[0.00551550000000000],LUNA2[0.85410985900000000],LUNA2_LOCKED[1.99292300000000000],MPL[0.02340500000000000],NEAR[0.00143300000000000],NFT (441589340511654861[1],POLIS[0.00204450000000000],PORT[0.04885100000000000],SLRS[0.03233000000000000],STEP[0.03328800000000000],TOMO[0.0473772548248000],TRX[0.0895007877275],USD[3567.47958984509305344],USDT[0.00000011461976[5] |
| 00172879 | POL[6[0.00380000000000000],TRX[0.00000100000000000],USD[0.49817866677596635],USDT[12142516825837] |
| 00172882 | TRX[0.0000000200000000],USD[0.48185258342461187],USDT[0.00662424750000000],XRP[0.05100600000000000] |
| 00172883 | USD[0.01905405295405054],USDT[0.000000080000000] |
| 00172887 | CEL[0.00000000961502[9],FTT[150.40039467074597362],LUNA2[0.00512638603100000],LUNA2_LOCKED[0.01961567410000000],OKB[0.0000000502001108],SRM[1.20870600000000000],SRM_LOCKED[69.82296850000000000],USD[5927.91844517407305],USDT[-8.23174118134787[08],USTC[0.00000007373379] |
| 00172888 | BTC[0.0000000846800000],EMB[6.00000000000000],ETH[0.0000000223500000],GODS[0.004080000000000],IMX[0.016700000000000],LINK[0.024050000000000],SLP[1.00000000000000],SOL[3.239647570000000],SRM[1.408914540000000],SRM_LOCKED[9.500709350000000],TRX[289.00176400000000],USD[0.0099534928917849],USDT[5.550041083370486] |
| 00172889 | TRX[0.000001000000000],USD[1.356162250000000],USDT[844.03592789326254] |
| 00172891 | BTC[0.00181968174000],CEL[0.00000007000000],USD[-0.10367809046523[38] |
| 00172892 | BTC[0.00000002909634],ETH[0.000000100000000] |
| 00172896 | USD[0.000000002000000] |
| 00172897 | USD[0.000000060000000] |
| 00172899 | BEAR[0.0256235000000000],BTC[0.000033958000000000],EUR[316.724038358000000],FIDA[0.27594000000000000],FTT[0.04386731500000000],GRT[0.50524000000000000],MAPS[0.44273000000000000],MOB[0.42186250000000000],OXY[0.69277000000000000],SRM[0.60362012000000000],SRM_LOCKED[0.46895093000000000],USD[1.27408043982[82550],USDT[0.00782072000000000] |
| 00172900 | USD[0.996981142975000] |
| 00172901 | USD[0.799176888999751[29] |
| 00172910 | FTT[51.75906050000000000],TRX[0.00001800000000000],USD[0.0045484642000000],USDT[1.60956660168399999] |
| 00172914 | AAVE[0.00889400000000000],AKRO[0.1870000000000000],ALGOBULL[299000.00 00000000000000],ALC[0.074760576191537[8],BADGER[0.00151500000000000],BAL[0.0092240000000000],BNBBULL[1.000000000000000],BSVBULL[0.7100000.0000000000000000],BULL[0.00000001[00000000],COMP[0.000044300000000000],EOSBULL[970000.00000000000000],ETH[0.00000022000000000],FTT[0.000000116347393],LTC[0.004664343176169[0],MAPS[0.21800000000000000],MKRBULL[0.1000000000000000],PERP[0.02363000000000000],SXP[0.081810000000000000],USD[0.9311927366462774],USDT[0.000000044205350080],XRPBULL[24800.000000000000000],YFI[0.0007321000000000],ZECBULL[0.000000010000000] |
| 00172916 | BNB[1.20797911242524011],BTC[0.00166619770535650],DOGE[45.80157790932150[0],ETH[0.122963142416500],ETHW[0.586706536516570[0],FTT[28.11507853660096[7],NFT (299048556069111874)[1],NFT (510987296418928966)[1],NFT (557783325731499945)[1],NFT (561887007068339131)[1],SEC[0.00000003720400],SOL[0.000001000000000],SUSHI[0.00000000602248000],USD[32.8629127919925[6],USDT[0.000000469612791 |
| 00172917 | USD[0.000000012752400] |
| 00172919 | BNB[24.73000000000000000],SRM[0.01892198000000000],SRM_LOCKED[2.98107802000000000],USD[347.12970134225005430] |
| 00172921 | BIT[0.00000000739985[14],BTC[0.000000000007012480[0],BUSD[12001.26922822000000],ETH[0.00000001644556994],ETHW[0.04540000000000000],FTT[6499.6594151099613798],LUNA2[0.975362326000000],LUNA2_LOCKED[2.275845427000000],NFT (516411734779785747)[1],NFT (563165295904303951)[1],RNDR[0.000000058522780],TRUMPFEBWIN[1085.27781000000000],TRX[0.00012000000000000],USD[65331.52226710583270000000],USDC[18000.000000000000000],USDT[0.000000006659620] |
| 00172922 | AGLD[0.06875450000000000],ATLAS[3.360000000000000],AXS[0.0200000000000000],BIT[0.15986000000000000],BNB[0.01423893679862[19],BOBA[0.34779731000000000],BTC[0.000134655922800],CHZ[5.06270000000000000],DYDX[0.166012000000000],EMB[34725.97522169000000],ENJ[0.9493000000000000][0],ETH[0.0029187700000000],ETHW[0.002918320000000],FIDA[2665.61788090000000],FTT[0.00007000000000000],FTT[1523.44894083018414123],FTT_STRIKE-0.4_UNLOCK-2300[1460.00025000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-0[37.000000000000000],HXRO[0.77435401000000000],JPY[169.475609100000000],LUNA2[0.075000000000000],LUNA2_LOCKED[0.164536000000000],MANA[0.65438000000000000],MATIC[15.20183110372813000],MER[0.2251000000000000],OMG[0.34539431729140000],SAND[0.57604000000000000],SLP[6.69300000000000000],SOL[4.34434.5381641004000000],SRM[0.3876500000000000],TRX[0.187574000000000],TRX[0.0000001000000000],USD[1325075.928301243509343],USDT[0.367927197533582[20],USTC[0.0000000000000000] |
| 00172924 | 1INC[0.000000100000000],AAMPL[0.000000000826259],AGLD[0.0000000573294[22],ASDBEAR[0.00000016300000],ASDBULL[0.000000094600000],ASDHALF[0.0000001960000],ASDHEDGE[0.000000012790000],BAL[0.0000000111000000],BAND[0.0000000109473[67],BNB[0.0000000928768642],BOBA[0.0000000006865661[5],FTT[100.17216873608817041[4],HT[0.0000000400000],1INC[0.000000100000000],CBSE[0.000000034684994],CEL[0.00000000346894994],CHR[0.000000074894[16],CLV[0.0000001893168],MOB[0.0000000022400],USD[0.0000000298278421[8],LINA_LOCKED[0.126744670000000],LUNA2_LOCKED[0.00000000748860[0],MATIC[0.000000074886000],NFT (446760000002728648)[1],OKB[0.00000000001020400],JET[0.00000001020400],JET[0.0000000102000000],LINA[0.00057384316[6],QT[0.0000001000000000],RSR[0.000000006665615],FTT[100.17216873608817041[4],TOMO[0.000000756151132],TRX[0.000000000000000],ROOK[0.0000000004063000],RUNE[0.000000022000000],SOL[0.000000000000000][0],UNI[0.00000000798694],SED[0.0000000306430482],USDC[0.000293164.3121741000000],USDT[200.203.671200012918944112],WBTC[0.000000020000000000000][0] |
| 00172925 | BOBA[0.48132750000000000],BTC[0.0011235210000000],ETH[0.0370000000000000],ETHW[59.16770000000000000],FTT[279.87428000000000000],LTC[0.147056400000000],USD[465.24303630430317],USDT[0.00000004672127] |
| 00172926 | BTC[0.00000000046166],CONV[8.5242700000000000],ETH[0.000000525000000],FTT[0.000000178010[9],USD[-0.2945045150971234],USDT[0.36957423449666612],YFI[0.000000087500000] |
| 00172927 | USD[4.311782766662331[9],USDT[59.67456221000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00172928 | BNB[0.215803924809225B],BTC[0.000000000000000000],ETH[0.375353571550000],ETHW[0.000777730000000000],FTT[0.000000006125114D],NFT [3146152225356575753][1],NFT [317016463416952493][1],NFT [41661476673514753][2][1],SUSHI[0.000000001529425D],USD[31051.697614110046925D],USDT[587.3003517031786564] |
| 00172933 | APE[0.056835000000000D],BUSD[5107.00000000000000D],FTT[0.127614810723405A],MATIC[4.00000000000000D],NFT [428550113479316856][1],NFT [503758229321145538][1],STG[9.297720000000000D],TRX[0.007770000000000D],USD[2.598267478750000D],USDT[0.00000002822707D] |
| 00172937 | BNB[0.000000004260000D],BTC[0.000000044819848],ETH[0.000967055748580D],ETHW[0.049967056831036],FTT[0.035092625886693D],SOL[0.0000653728037294],TRUMPFEBWIN[14049.9137000000000D],TRX[0.000807000000000D],USD[0.000001038487493],USDT[0.000503000001535546250] |
| 00172939 | BIT[0.000000007584168],BNB[0.000000853500000D],BTC[0.000000161142950],BUSD[125898.174559080000000D],ETH[-0.000008508930963],ETHW[0.000000442667024],FTT[540.000000073012608],HT[0.000000000000000D],NFT [349257126226751032][1],NFT [4715322719415069][1],RNDR[0.00000002519383S],SRM[0.239486490000000D],SRM_LOCKED[138.343364590000000D],USD[35.458488453516075T],USDT[0.000001730846653] |
| 00172942 | BCC[0.000000003397686A],ENJ[0.000000004567088],ETH[0.000325473070402],FTT[0.000003074660402],LTC[0.000000034650000D],SOL[0.023358597017624B],SRM[0.00000093894088],USD[-0.078773308540770S],USDT[0.000001665517652] |
| 00172943 | ALGOBEAR[0.0010000000000000D],LTCBULL[0.00200000000000D],USD[-37.686239392582391Z],USDT[105.431707780000000D] |
| 00172946 | USD[0.0094952253747415] |
| 00172951 | AUDIO[0.00000000821833S],BTC[0.000000009438036S],FTT[0.162002460290842D],SRM[0.001788400000000D],USD[0.000002215857126],USDT[0.000000096667820] |
| 00172953 | INDI_IEO_TICKET[1.00000000000000D],USD[0.00262133198114455],USDT[0.00000009300000D] |
| 00172956 | USD[0.000467960000000] |
| 00172957 | BNB[0.0000000032935320],FTT[26.408862041483243],JOE[0.000000003691200],MOB[0.00000000874246D],USD[0.000001380970521],USDT[0.00000002619614B],XRP[0.000000034624425] |
| 00172961 | BNB[6128.684586530000000D] |
| 00172962 | BTC[0.00000006242065] |
| 00172964 | BTC[0.00013080000000D],USD[0.1165953575000000D] |
| 00172967 | APT[0.000000013353449B],DAI[0.000000100000000D],FTT[0.000000038103757],SOL[0.000000039835300],SUSHI[0.499990000000000D],USD[0.000006992175000],USDT[0.0095000008420937D] |
| 00172970 | 1INCH[0.000000052118500],AVAX[0.000000007558174S],BTC[0.000000015316363],CRV[0.000000001233716],ETH[0.0000006000000000],FTM[0.000000050741001],FTT[0.00000002637865Z],LINK[0.00000038969212],MATIC[0.000000069603167],TOMOBULL[0.0000000022000000D],USD[0.025803327311980S],USDT[0.000000031245003] |
| 00172973 | AKRO[0.522300000000000D],ATLAS[1100.00000000000000D],BVOL[0.000000060000000D],CQT[224.000000000000000D],DFL[1200.00000000000000D],EUR[0.000000001382000D],FIDA[0.003802380000000D],FIDA_LOCKED[0.008778370000000D],POLIS[31.200000000000000D],RAY[0.000000100000000D],SRM[0.066953990000000D],SRM_LOCKED[0.271778320000000D],UBXT[614.729500000000000D],USD[28.016560548222216D9],USDT[0.0000000432788Z] |
| 00172976 | USD[0.0083127672756777] |
| 00172979 | USD[0.259686945285000D] |
| 00172980 | USD[1.486905905000000D] |
| 00172981 | USD[0.087019792289378A] |
| 00172983 | USD[0.0000000388400000] |
| 00172986 | AURY[0.000000100000000D],BTC[0.000000068598716],LINK[0.058090850000000D],SOL[0.000000557181B5],SRM[1.054292930000000D],SRM_LOCKED[11.864467610000000D],USD[0.954592678294926T],USDT[0.000001422088648B] |
| 00172987 | ATLAS[0.000000084598600],DOGE[0.767548000000000D],DOGEBULL[0.000000004257397B],FTM[0.000000000000D],FTT[0.097945189422400D],IMX[0.097941594220400],LUNA2[0.001510394702000D],LUNA2_LOCKED[0.003524254306000D],NFT [372188698497515120][1],NFT [530110851328019719][1],NFT [532162842478450839][1],SUSHIBULL[0.0000000060810360],TRX[0.0024891200000000D],USD[0.0000018768642Z1],USDT[3998.2902547688346919] |
| 00172988 | BTC[0.000049228590184D],CGT[0.70120000000000D],FTH[0.00000001000000D],USD[44.8515331436654884],USDT[0.0000000009557000] |
| 00172989 | ETCBEAR[0.0199300000000000D],USD[0.0006780003000000] |
| 00172990 | ETH[0.00800000000000D],ETHW[0.008000000000000D],NFT [412907321055715335][1],USD[3.122918244000000D] |
| 00172991 | 1INCH[0.000000002000000D],ATLAS[0.00000009147295Z],AXS[0.000000000007263865],ETH[0.00000010800000D],ETHW[0.000000072677448],FTT[0.000000039480452],LUNA2[1.132597094000000D],LUNA2_LOCKED[2.642726553000000D],LUNC[0.000000036000000D],RAY[0.000000058106169],RNDR[0.000000094015130],SLTEP[0.0000000118027200],UNI[0.000000004745800],USD[219.744422437688092150],USDT[0.0000000082537419] |
| 00172995 | AAVE[10.478206400000000D],ALCX[19.165590938250000D],ATOM[38.500000000000000D],AVAX[19.200000000000000D],CRV[915.000000000000000D],FIDA[1872.720320007000000D],FTT[125.091637299862508D],GARE[729.000000000000000D],HGET[0.000000025000000D],LINK[96.681627000000000D],LUA[0.000000005000000D],LUNA2[1.980998400000000D],LUNA2_LOCKED[3.105566290000000D],MPLX[2804.748202500000000D],RAY[0.000000005000000D],RNDR[3347.730961250000000D],ROOK[0.000000069172741],RSR[230047.123700000000000D],SOL[20.867509025411924],STEP[13639.700000000000000D],SUN_OLD[0.000000049020667],SUSHI[0.0000000100000000D],USD[14783.987406313160368],USDC[1000.000000000000000D],USDT[-970.796750864530662] |
| 00172997 | USD[0.005469743890000D] |
| 00173000 | TRX[0.000001309960500],USD[-3568.162513551110404],USDT[4361.368600000000000D] |
| 00173001 | USD[0.017062042084826Z9],USDT[0.007012033502564D] |
| 00173002 | ETHBULL[0.00000003099650B],FTT[0.338897005000000D],LTC[3.692467400000000D],SOL[0.00197143000000D],SRM[0.913536950000000D],TRX[0.000003000000000D],USD[-1.972476135492174A],USDT[0.009004881320040] |
| 00173003 | ETHBULL[0.00090056000000D],USD[352.087242170000000D],XRPBULL[0.003212930000000D] |
| 00173005 | BEAR[1724.525625000000000D],BSVDOOM[564000002.000000000000000D],OKBBEAR[0.0604600000000000D],OXY[0.642300000000000D],USD[49.074254346053311S],USDT[0.00000002428200] |
| 00173006 | AVAX[0.000000100000000D],BCH[0.000000018700000D],BNB[0.000000044000000D],BTC[0.000396806473128],DOGE[0.000000008060250],ETHW[0.00000005936526B],FTT[0.083722237156651Z],FXS[0.003990500000000D],LINK[0.000000005000000D],LOOKS[0.000000010000000D],RUNE[0.100000000000000D],SOL[0.000000970001680],SPELL[0.156454100000000D],SRM[0.046739240000000D],SRM_LOCKED[20.249786550000000D],SUSHI[0.00000003985213S],USD[552.318105210674768],USDT[0.00000007331209D] |
| 00173007 | USD[0.000000009701680],USD[10.156454100000000D] |
| 00173008 | MOB[44.46025000000000D],OXY[692.776400000000000D],TRX[0.000005000000000D],USD[23413.90000001110366826] |
| 00173011 | AAVE[0.326570000000000D],ALGO[3.724200000000000D],ATLAS[9.047500000000000D],ATOM[-0.000000457428882S],AVAX[0.091732730435248],AXS[0.00847000000000000D],BCH[0.299339000000000D],BNB[0.000000008853290],BNT[0.000200012606899],BOBA[6491.100000000000000D],BTC[0.001000008111913],COPE[3.241862500000000D],CRV[1.413644000000000D],CVX[0.598045000000000D],DOGE[0.913151566563958],DOT[0.202150890229568],ENJ[0.809970000000000D],ETH[0.00698342547242],ETHW[-535.450631722149388D],EUR[24.170416000000000D],FIDA[1.219547500000000D],HNT[134.706800000000000D],LINK[0.165390418685735],LRC[3.030610000000000D],LUNC[40665.430000000002374544],MATIC[0.000000079229975],MBS[8.330000000000000D],MKR[0.000000004683724],MNGO[9.000000000000000D],MOB[290304.342279419773863D],NEAR[0.943120000000000D],OXY[7.294250000000000D],POLIS[0.236775000000000D],RUNE[84136.29567000000000D],SLP[0.960000000000000D],SOL[1.00000019103484D],SUSHI[0.000000000000000D],USD[12101.336090645031238340000000],USDC[3667099.00000000000000000D],USDT[50.00000000464711985D],USTC[-0.00000000000307399],VEF[0.000000025048956],YGG[0.514720000000000D],ZRX[1.642055000000000D] |
| 00173012 | APT[0.000000006749037],BCH[0.013156474238525],BNT[28.835599475344400D],BTC[0.149448460428500],DOT[0.045020321276500],ETH[0.000000011036717],ETHW[0.00000001703617],FTT[3.524696945041706D],GRT[0.00000003806720D],MATIC[0.00000003726346],SKL[0.00000001000000D],SOL[0.000000075157S],TRUMP TOKEN[79.9000000000000000D],USD[1025.200967056151669D],USDT[0.000000002113755] |
| 00173014 | ASDBULL[0.000100000000000D],BTC[0.000000005000000D],DOGEBULL[0.000020000000000D],ETCBULL[0.00082360000000D],HTBULL[0.00015860000000D],LTCBEAR[0.0200000000000D],LTCBULL[0.01974800000000D],MATIC[0.158425300000000D],TOMODOOM[10000.000000000000000D],TRXDOOM[70000.0000000000000000D],USD[25.0000000250468868] |
| 00173015 | BTC[0.00000051900000],USD[0.32258597031155000] |
| 00173016 | BTC[0.000000341494463],DOGE[0.00000008396385Z],EMB[0.00000000205461225],ETH[0.00000000520546222],ETHW[0.000000069191135],LTC[0.0000000029446564S],LUNA2[5.357774450000000D],MXN[0.000000010339200],SLP[0.00000007460125D],STEP[2000.089492582571431],USD[31.401028534938853B],USDT[0.0000000192704730] |
| 00173019 | BNB[0.000000079600000000D],ETHW[0.000797960000000D],FTT[0.396333400000000D],USD[0.733850214002800D],USDT[0.000000192704730] |
| 00173020 | USD[0.0694679600000000] |
| 00173021 | FTT[0.0038288000000000D],USD[0.847104960056625D] |
| 00173027 | ETH[0.000000003000000D],USD[0.17653017550000D] |
| 00173028 | BVOL[0.000005262000000],BVOL[0.000006892000000],USD[45.00000001980723242] |
| 00173029 | BVOL[0.000005262000000],BVOL[0.000005459793469],USD[45.0000000359793469] |
| 00173030 | BVOL[0.000005262000000],BVOL[0.000006892000000],USD[45.0000024154086722] |
| 00173031 | BVOL[0.000005255000000],USD[45.00000018969702D] |
| 00173032 | BVOL[0.000005255000000],USD[45.00000003547225S3] |
| 00173033 | BVOL[0.000005262000000],FTT[0.369738680000000D],USD[19.312316306649837],USDT[0.000000410223114B] |
| 00173034 | USD[10.2521975960166480] |
| 00173035 | AAVE[0.000000050000000D],BCH[0.000000075000000D],BTC[0.000000069173060],ETH[0.000000050000000D],EUR[0.000000010000000D],FTT[755.074997864808056D],SRM[0.353893290000000D],SRM_LOCKED[196.1220543700000000D],STETH[0.0000000039942572],USD[0.000000108000000D],USDT[0.00000000008750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173036 | ALGOBULL[9929.675219630000000].SXPBULL[3.209358000000000].TRX[0.000052000000000].USD[-0.397402677762672S].USDT[0.783304703348819S].XRPBULL[25.094996150000000] |
| 00173037 | ETH[0.000746070000000].ETHW[0.000746070000000].USD[-0.221045608971514S] |
| 00173044 | BNB[0.000500000000000].ETH[0.000568800000000].ETHW[0.000566801885505S].FTT[10010.270000000000000].LUNA2[0.000000001006829760].LUNC[0.009395967538908].SRM[22.136075160000000].SRM_LOCKED[299.043924840000000].TRX[1365786.122925000000000].USD[-373.112145296684350000000000].USDT[0.007865725149030S] |
| 00173045 | LUNA2[9.161789717000000].LUNA2_LOCKED[21.377509340000000].LUNC[1994999.000000000000000] |
| 00173050 | BNB[0.005000000000000].BTC[18.559832980060044].ETH[0.006833200000000].ETHW[0.001123800000000].FTT[461.510793914190569A].TRX[0.008770000000000].USD[5.790578274942291O].USDT[2.882949254976361S] |
| 00173051 | USD[14.353980900000000] |
| 00173052 | USD[0.018566617605376O] |
| 00173054 | USD[0.000000040000000] |
| 00173057 | BULL[0.000000080000000].EOSBULL[93000.000000000000000].SXPBULL[0.000000060000000].USD[1.370893677933741].USDT[0.000000009277632S] |
| 00173058 | COPE[0.689339200000000].DOGE[0.900000000000000].ETH[0.000000017000000].FTT[4.256612360653467I].HXRO[708.566730100000000].LUNA2[0.0437368905500000].LUNA2_LOCKED[0.102052744600000].LUNC[9523.800000000000000].MTA[36.939151900000000].TOMO[0.000000079307200].USD[-0.000000136929232].USDT[0.009334005942400] |
| 00173059 | BTC[0.000004000000000].USD[5.244464169500000].XRP[0.361300000000000] |
| 00173060 | BNB[0.000502160000000].BTC[0.066166270000000].EUR[0.000011626157128].FTT[0.813852073698705S].USD[-9.924240635041045O] |
| 00173061 | BTC[0.000009475250000].USD[-0.639784033503250O].USDT[0.633121000000000000] |
| 00173062 | USD[11.142231780000000] |
| 00173064 | AMPL[0.046782244190619].BTC[0.000000167982594].BULL[0.000000018000000].COMP[0.000000016000000].ETH[0.000000096492080].LINKBULL[0.000000058000000].MATIC[0.000000085710000].STEP[0.000000059536406].USD[0.040114809573765].USDT[0.000000015147130].WBTC[0.000000085530816].YF[0.000000050000000] |
| 00173066 | DOGE[1.000000000000000].USD[1.811381537525858O].USDT[0.000000029751403A].XRP[0.886600000000000] |
| 00173067 | CQT[0.847600000000000].MNGO[9.672000000000000].REEF[1.998000000000000].USD[0.233640005389062O].USDT[0.000000011762999] |
| 00173068 | BTC[0.000000000007360000].FTT[0.060765000000000].USD[2.446561157418103A].USDT[0.000000002760252] |
| 00173069 | AMPL[0.000000004360683].AVAX[8904.702319482084076].BAL[0.000000004076].BTC[0.000000003388000].COIN[0.000000008242273I].DAI[0.000000053077200].ETH[0.000000008510464A].FTT[150.025150656603378].LUNA2[0.146248963200000].LUNA2_LOCKED[0.341247580900000].SOL[0.000000068324800].SRM[0.116490150000000].SRM_LOCKED[0.204417270000000].TRYB[0.000000005341900].USD[359.786524754477135].USDT[78.135619845255294].USTC[0.000000082415200] |
| 00173074 | USD[-0.016233123245000].USDT[0.000000071000000] |
| 00173075 | BTC[0.000085490000000].USD[8.189794296000000000] |
| 00173077 | BTC[0.000000069103220].FTT[0.000000071000000000].USD[0.760839901073106O].USDT[0.000000007170574S] |
| 00173078 | ALCX[0.000000060000000].BCH[0.000000051645473].BTC[0.000000036726715193G].BULL[0.000000155500000].BULL/SHIT[0.000000055000000].BVOL[0.000000036000000].CBSE[0.000000088315400].DEFIBULL[0.000000080000000].DOGE[1.208200000429426].DOGEBEAR2021[0.000000080000000].DOGEBULL[0.000000095000000].DRGNBULL[0.000000055000000].ETH[0.000626262256142].ETHW[0.000626251040380].FIDA[69.152361180000000].FIDA_LOCKED[181.554635800000000].FTT[0.543773531087162].LTC[0.000000085371100].NFT[35758388526983221][1].NFT[52561261506370936][1].PAX[0.000000020000000].SNX[0.068461197430585].SOL[0.757024281514290].SRM[260.380100210000000].SRM_LOCKED[784.043890400000000].STEP[0.000000080000000].SUSHI[0.000001339508116].USD[866.325981920843070].USDT[0.000000140292986].XAUT[0.000000020000000].YF[0.000000089484816] |
| 00173079 | ETH[0.000000061868197].TRX[0.000000010000000].USD[0.018044960944427].USDT[1.742949050000000] |
| 00173080 | ETH[0.000000047424255].FTT[544.833224439222817I].MKR[0.000000060000000].POLIS[37524.975128264753576I].SOL[4272.370787490000000].SRM[0.507701149437560].SRM_LOCKED[322.459481110000000].UBXT_LOCKED[1262.758214150000000].USD[0.100672318744451].USDT[0.000000033189161] |
| 00173082 | BTC[0.000000026630000].FTT[0.000685373998000].TRX[0.298403000000000].USD[0.073805010000000].USDT[0.069103849870406] |
| 00173083 | USD[0.000000017286076O] |
| 00173084 | ETH[0.000000056496369].FTT[480.442816390000000].USD[74.196022217361747] |
| 00173085 | AVAX[0.000000007144956].BTC[0.019323364782000].ETH[0.150000000000000].FTT[0.000000000080935].USD[0.625653265174984].USDT[0.000000022386370] |
| 00173086 | USD[2429.484985070000000].USDT[86.806636000000000] |
| 00173087 | BTC[0.000000007360000].FTT[0.019323364782000].USD[393.247026127186898].USDT[0.000000000545600] |
| 00173090 | BTC[4.181084220000000].DYDX[881.008100000000000].FTT[0.132598340000000].FTT[4320.849900000000000].SRM[197.654239530000000].SRM_LOCKED[1424.487807290000000].TRX[0.000002000000000].USD[430414.80930625436065580000000].USDT[577.248948305111347A] |
| 00173091 | ALTBEAR[0.000019900000000].ALTDOOM[0.001000000000000].USD[0.000410752288077] |
| 00173093 | AVAX[0.000000012318420].BNB[0.000000036213000].BTC[0.000000098686100].ETH[0.000000086791400].FTM[0.000000009131300].FTT[155.203349639257404].MATIC[0.000000095271210].NFT[487013214299886937][1].SOL[0.000000005071921].SRM[3.810485714435700].SRM_LOCKED[3.138565790000000].STETH[0.000000028347887].USD[50003.000000127167371] |
| 00173094 | USD[18.182270318436098].USDT[0.000000019846753] |
| 00173096 | AMPL[0.056284555443420].APE[0.000000000000000].ATOM[0.000413500000000].BTC[0.100509700000000].BUSD[10534.748780620000000].ETH[0.001308945000000].ETHW[0.001289610000000].FTT[154.916333106743300].LINK[0.001250000000000].LUNA2[0.002119835777000].LUNA2_LOCKED[0.004946283479000].MATIC[0.025000000000000000].NFT[429149683848607865][1].PERP[0.000940500000000].TRX[0.000123000000000].USD[2.156014702294880].USDC[15124.001417040000000].USD[0.016950000000000].USDT[0.300073000000000] |
| 00173098 | AAVE[0.037469800000000].ALPHA[0.000050000000000].AMPL[0.036359889859012S].ASD[0.070489979000000].BAL[0.000000010000000].BTC[10.892291044000000].CEL[0.033062500000000].COMP[0.000002134000000].CRV[0.057158400000000].CVX[58.462760890000000].DAI[0.062053720000000].DYDX[0.000001000000000].ENB[8.602457000000000].ETH[0.002348002427612].FTT[0.088283240000000].LINK[0.098550000000000].MKR[0.086439790000000].LN[0.027351610000000].MER[0.629443000000000].MSTR[0.004695500000000].RAY[65461.666302000000000].SOL[3328.446901820000000].SRM[76.617082710000000].SRX[454.633700000000000].STEP[0.000000000000000].SUSHI[0.431667000000000].TRX[0.000090000000000].USD[65812.475659600320000000].USDT[0.417537939996415].USDT[2.749367860172882] |
| 00173100 | BNB[0.000000037920000].ETH[0.000000107775302].LINK[0.000000092438873].SOL[0.000000031520000].TRX[0.000000031520000].USD[2.417537939996415].USDT[2.749367860172882] |
| 00173106 | SRM[1.000341900000000].SRM_LOCKED[0.000025090000000] |
| 00173108 | AAVE[0.000000048000000].AGLD[0.001905500000000].AMPL[-0.000000038481111].ATLAS[0.030000000000000].AVAX[0.051105583772513].BCH[0.003200000000000].DAI[0.000000062799164].ETH[0.723816304072554].ETHW[0.010984700000000].FIDA[0.010984700000000].FIDA_LOCKED[1.678462800000000].FTT[1000.086798816875827S].LTC[0.000998688000000].USD[0.000058503430000].LUNA2_LOCKED[0.014139650800000].LUNC[1319.545170610322440].NFT[309802409555788901][1].SOL[285.267637233534369].SRM[131.707779750000000].UBXT_LOCKED[55.797158430000000].USD[80036.931537005951993].USDT[1113109.718397314507399Z] |
| 00173109 | FTT[1.400000000000000].USD[109.996790940000000].USD[108.566789000000000] |
| 00173110 | ETH[0.000000010000000].SOL[0.000000175400].USD[0.000000684803376] |
| 00173116 | ALCX[0.000000050000000].AMPL[0.000000037752719].BAO[1000031.29000000000000].BTC[0.000000023808000].BVOL[0.000000004000000].FTT[0.003104698950941].LUNA2[3532.200126000000000].LUNA2_LOCKED[8241.802940000000000].NFT[289065553055387768][1].NFT[52406304263596982][1].NFT[557888801175141195][1].SRM[84.986070580000000].SRM_LOCKED[16360.616176390000000].USD[-21.067839432236318] |
| 00173118 | ADABULL[0.000001580000000].ALGOBULL[27000.000000000000000].ASDBEAR[7000.000000000000000].ATOMBEAR[19996120.000000000000000].BEARSHIT[49990.300000000000000].BNBBEAR[9998060.000000000000000].BSVBULL[10000.000000000000000].BTC[0.000000073243137].COMPBEAR[30000.000000000000000].DOGEBEAR2021[0.010000000000000].DOGEBULL[0.000000010000000].ENS[0.002198000000000].ETCBEAR[100000.000000000000000].ETH[0.001380046247819].ETHBEAR[40000.000000000000000].ETHBULL[0.002668300000000].ETHW[0.001326201888250].EXCHBULL[0.000000046000000].FTT[0.000000347509541].NFT[559157105610568765][1].OKBBEAR[20000.000000000000000].LINKBEAR[3999240.00000000000000].LUNA2_LOCKED[137.193077000000000].MOB[0.435156600000000].NFT[559157105610568765][1].OKBBEAR[20000.000000000000000].SRPBEAR[20000.000000000000000].SXPBEAR[20000.000000000000000].THETABEAR[3000000.00000000000000].TRXBEAR[220000.000000000000000].USD[0.935851463934031Z].USDT[0.002768000000000].VETBEAR[20000.000000000000000].XRPBEAR[110000.000000000000000].XTZBEAR[260000.000000000000000].ZECBULL[34.993000000000000] |
| 00173119 | BTC[0.000000026960980].DOGE[5.000000000000000].USD[0.239860184049811] |
| 00173120 | USDT[0.050994000000000] |
| 00173121 | BTC[0.000014786100000].ETH[7.075312446052460].ETHW[7.075312446052460].FTT[0.398649770000000].LINK[0.099674667169530].SRM[1579.731091520000000].SRM_LOCKED[57.765913900000000].USD[9812.182224019075000].USDT[0.000000204206628] |
| 00173122 | BNB[0.004346390000000].DOGE[0.656000000000000].ETHBEAR[108.200000000000000].REAL[0.038660000000000].SOL[0.000000000000000].SXP[0.088720000000000].TRUMPSTAY[0.803800000000000].TRX[0.737135289841475S].USD[0.000002700504989].USDT[-0.189838262374317] |
| 00173124 | USDT[0.000000071880000] |
| 00173125 | BTC[0.000255740000000].USD[0.055411760000000] |
| 00173126 | USD[150.126245100000000] |
| 00173128 | TRX[0.000030000000000].USD[0.036663045557942] |
| 00173129 | USD[0.000000350317652Z].USDT[0.002502927443783S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173132 | ADABULL,[0.000000000000000],BTC[0.000000000151860],BULL[0.000000112600000],BULLSHIT[0.000000005000000],DEFIBULL,[0.000000000000000],DRGNBULL,[0.000000000000000],ETHBULL,[0.000000003800000],FTT[0.000006001697170],KNCBEAR[0.000000006000000],KNCBULL[0.000000000000000],LINKBULL,[0.000000000000000],THETABULL,[0.000000003000000],UNISWAPBULL[0.000000010000000],USD[0.000197459624334 1],VETBEAR[0.000000000000000],VETBULL[0.000000004000000] |
| 00173133 | USD[0.000460700000000] |
| 00173134 | ALTBULL,[49956.000000000000000],BTC[2.253600001491691 4],BULL[0.000000052157936],DEFIBULL,[401550.000000000000000],DOGEBEAR2021[0.000000000000000],ETH[0.000000034643958],ETHBULL,[0.000000004790831 6],FTT[25.279941824928111 2],HALF[0.000000018167395],MIDBULL,[10000.000000000000000],PRIVBULL,[3190.000000000000000],SRM[0.700767120000000],SRM_LOCKED[4.081648180000000],SUSHI[0.000000100000000],USD[1.560554003990727 4],USDT[0.000000004803950] |
| 00173135 | SNX[0.081140000000000],TOMO[0.063520000000000],USD[1.068957854974183 2] |
| 00173138 | BNB[0.000000316134059],BTC[0.000000009635750],BVOL[0.000000003000000],ETH[0.000000395692462],FTT[0.000000070393275],SRM[0.000000010000000],USD[12.909506691 2535212],USDT[0.000000213874852],WBTC[0.000000004024347] |
| 00173141 | FTT[0.972805000000000],USD[0.000000131693455] |
| 00173145 | LTC[0.000500000000000],USD[-0.617107900000000] |
| 00173146 | BNBBULL,[0.000000005000000],DOGEBULL,[0.000000074000000],FTT[0.000756532267740],MKRBULL,[0.000000004000000],USD[0.000000104108775] |
| 00173149 | USD[0.262602952600000] |
| 00173150 | BNB[0.000000100000000],BOBA[0.038318000000000],BTC[0.000048203351 0416],ETH[130.844527800000000],ETHW[0.006605890800 7612],SOL[0.000992590000000],SRM[0.417886550000000],SRM_LOCKED[241.360626170000000],USD[2253.79151 5509824 7497],USDT[0.000000089351576] |
| 00173151 | USD[8.173796477891 5401],USDT[0.000000014272510] |
| 00173152 | ALTBULL,[0.000000007463610],BEAR[0.000000075444647],BNBBULL,[0.000000049137991],BSVBULL,[0.000000007509402],BTC[0.000000008222 9289],BULL,[0.000000028250728],BULLSHIT[0.000000028925263],DEFIBULL,[0.000000025178863],DOGEBULL,[0.000000004666477 7],DRGNBULL,[0.000000008817390],EOSBULL,[0.000000010747 1828 1],ETCBULL,[0.000000008656505],ETH[0.000000100000000],ETHBULL,[0.000000003995460],EXCHBEAR[0.000000001468176],EXCHBULL,[0.000000009692600],HTBULL,[0.000000004566786],HTBULL,[0.000000003628842],LEOBULL,[0.000000006453644],LINKBEAR[0.000000005000000],LINKBULL,[0.000000001389552],LTCBULL,[0.000000000 7933173],UNA2[0.000000530286399 9],LUNA2_LOCKED[0.000001237334933 0],LUNC[0.115470534518 1985],MATICBULL,[0.000000007992262],MIDBULL,[0.000000001733519],OKBBULL,[0.000000051364326],SHIB[0.000000013895452],TRX[0.000000001150,TRXBULL,[0.000000039666604],UNISWAPBULL[0.000000000001],USD[96.742282932730350],USDT[0.000000127902314],XRPBULL[0.000000002732975 6] |
| 00173155 | ETH[0.001351470000000],ETHW[0.001351470000000],USD[0.859681825349411 9] |
| 00173156 | USD[21.042151647950000] |
| 00173157 | USD[-0.000364923649466 82],USDT[0.011287650000000] |
| 00173158 | 1INCH[0.000000035366900],ADABULL,[0.000000088875000],ALTBULL,[0.000000009500000],AMPL[0.000000000303 35],ATOMBULL,[0.000000055000000],BNB[0.000000075032950],BNT[0.000000004630948],BTC[0.000000119575000],COMPBULL,[0.000000075000000],DEFIBULL,[0.000000052660000],DOGEBULL,[0.000000005000000],ETH[0.000000021230000],ETHBULL,[0.000000004050000],FIDA_LOCKED[52.552280700000000],FTT[0.000001665477951 8],GRTBEAR[0.000000017500000],GRTBULL,[0.000000006750000],MKR[0.000000001700000],MX[0.000000076012538],KNCBULL,[0.000000000931464100],LINK[0.000000093464100],MATH[0.000000001000000],MATICBULL,[0.000000025000000],MIDBULL,[0.000000012500000],NFT[242193031954167 1],NFT[49280703859630022][1],NFT[56278827139478116][1],PRIVBULL,[0.000000107094100],RUNE[0.000000005250000],RSR[0.000000001071000],SRM_LOCKED[70.303983000000000],SUSHI[0.000000005000000],SUSHIBULL,[0.000000005000000],TRXBULL[0.000000007382500 0],USD[0.033872703931197 15],USDT[0.000002793 KNCBULL[0.000000075],YFI[0.000000000044754146],ZECBULL[0.0] |
| 00173160 | AVAX[0.000000007031079],BNB[0.000000015270563],BTC[0.000000042426200],BUSD[0.000000000000000],DOGE[0.000000014460000],CBSE[0.000000137201044],DOGE[0.000000048772800],ETH[0.000000386720154600],ETHW[0.000138200000000],FTT[161.855897326427574 1],BVOL[0.000000077250000],MATIC[0.000000000000000],NFT[3763958340685 2906][1],NFT[4502442951545 6762][1],NFT[4527093300566 16036][1],NFT[4880384645895 72519][1],NFT[5154939496064 83278][1],NFT[5512670821901 55971][1],NFT[5534840530523 6177][1],RAY[0.000000001245117 00],SOL[0.000351612193900],SRM[12.951026710000000],SRM_LOCKED[441.273441500000000],TRX[0.000070839913052 18],USD[134.657712942620267],USDT[0.006394598492434 36] |
| 00173161 | USD[2.446724682115 6570] |
| 00173168 | ETH[0.000000000510961 7],FTT[0.000328416662 5940],LOKS[0.000000000000000],MATIC[0.000000005225724 8],SOL[0.000000003835996 4],USD[0.047533892409326 5],USDT[0.000000001836963 2] |
| 00173169 | COPE[0.812200000000000],EDEN[0.098640000000000],SPELL[78.700000000000000],USD[0.416516718648362],USDT[0.000000123592302] |
| 00173171 | CRO[0.000500000000000],CEL[0.019386300000000],ETH[0.000494100000000],ETHW[0.000494103315384 2],SOL[0.000000010331538 2],SRM[5.428507460000000],SRM_LOCKED[37.531526740000000],SUSH[60.500250000000000],SXP[0.099867000000000],TRX[0.000000010000000],UNI[0.000133000000000],USD[-16.677977533498583000000000],USDT[0.082584370891796] |
| 00173176 | BTC[0.000052234020000],FTT[0.311178000000000],SLV[0.096560000000000],USD[222.531744852710712],USDT[1.821174779640267 6] |
| 00173178 | BNB[0.000506517144933 0],BTC[0.005900041174864],ETH[0.000000005748254],FTT[0.000000013800870],LINK[0.000000100000000],TRX[0.000770000000000],USD[12.919467519830926100000000],USDT[0.000031686305715] |
| 00173179 | ALGOBULL[8.802000000000000],ASDBULL[0.008348000000000],SXP[0.054280000000000],TOMOBULL[0.009402000000000],USD[0.063462035000000],USDT[0.164718600000000] |
| 00173181 | RAY[0.999335000000000],USD[4.208594214505 2280] |
| 00173183 | BSVMOON[2100194 7.431620830000000],BTC[0.000000005217000],ETH[0.000000009800000],FTM[0.000000098000000],FTT[0.000000005 1210994],SOL[0.000000042297970],TOMOMOON[8364.244509720000000],USD[0.000000090568474],USDT[0.000000097834617],XRPMOON[1530.000000000000000] |
| 00173186 | USD[10.433081190552000],USDT[0.954448000000000] |
| 00173187 | BTC[0.000000078652632],USD[0.442020728095120] |
| 00173195 | BTC[0.000643858500000],CEL[0.013203000000000],COIN[0.261301306500000],FIDA[0.742157500000000],FIDA_LOCKED[2.206248250000000],FTT[325.822824314925970 2],MANA[29.000000000000000],MAPS[325.006500000000000],RAY[417.274534180000000],ROOK[0.000000005000000],RUNE[235.990007369662636 9],SOL[0.000000386776341],SRM[191.234308500000000],SRM_LOCKED[107.007741690000000],TRX[0.000044000000000],USD[0.000001094263101],USDT[0.000000008537170 5],YFI[0.180765512365866 8] |
| 00173199 | ADABULL,[8.300000000000000],ALGOBULL,[1249762.500000000000000],AMPL[0.000000000582447],ASDBEAR[1160000.000000000000000],AUD[0.946928910000000],BEARSHIT[1270000.000000000000000],BSVBULL,[7100000.000000000000000],BTC[0.000001500000000],BULL[0.000000080000000],DOGEBULL,[300.082000000000000],EOSBULL,[990000.000000000000000],ETH[0.000000000000000],ETHBULL,[4.075225560000000],FTT[0.000000091160678],LINKBULL,[44000.000000000000000],LUNA2[6.262565635800000],LUNA2_LOCKED[0.612653150200000],SUSHIBEAR[79994.300000000000000],SXPBEAR[500000.000000000000000],USDTBULL[1730731 944806000000000],TOMOBULL[1340000.000000000000000],USD[63.741299983560226],USDT[0.000000004526183 0],XRPBEAR[260000.000000000000000],XRPBULL[1730731 944806000000000] |
| 00173200 | USD[0.002652948709967] |
| 00173203 | BTC[0.000063165850000],ETH[0.000170000000000],TRX[0.000784000000000],USD[0.000011871364741] |
| 00173214 | ATOM[0.075191829276170 0],AVAX[0.100224009396300],BADGER[0.003810870000000],BCH[0.001287526758173 9],BIT[511.024130000000000],BITW[0.002251894312180 0],BLT[3607.781391760000000],BNB[3.300009506453600],BNT[0.056053386068800],BTC[0.0847459203558 06],COMP[0.000079650000 0000],DOGE[15.000000000 0000000],DOT[0.001591829276170 0],AVAX[0.100224009396300],EDEN[0.038303000000000],ETH[0.107763761964680],ETHW[0.004471170447170 0],FTT[363.102595000000000],GMT[0.000500000000000000],KNC[6.608488227603600],LINK[0.000000000005 7000],MATIC[30.462782167949860],MATIC[30.462782167949860],MKR[0.000341598 180.353645369637000],USD[37389.319013251836648400000000],USD[3590.507523320000000],USDT[290.827908270751738],WBTC[0.000909597186300],XAUT[0.052287581032300],XRP[0.321713648767010000000000],YFI[0.000225635202852] |
| 00173219 | BTC[0.000000000343488],USD[0.000332831487621] |
| 00173220 | TRUMP_TOKEN[19.500000000000000],USD[0.000000055303102],USDT[0.000000057084616] |
| 00173222 | BAL[0.000000010000000],BNB[1.700000000000000],BTC[0.000000005000000],BVOL[0.000000077500000],ETH[0.000000015000000],FIDA[2.872859350000000],FIDA_LOCKED[9.300278960000000],FTT[50.000000421240464],GENE[0.006642000000000],LUA[0.000400000000000],LUNA2[0.070644005200000],LUNA2_LOCKED[0.16438000000000],NFT[3686296535755458091][1],NFT[3707140938505 1304][1],NFT[4650626817143471 88][1],NFT[5335297372258961 231][1],NFT[5687652448950473][1],PAXG[0.000000025000000],SOL[0.000000004500000],SRM[15.577379680000000],SXP[1.328378290000000],THETABEAR[0.000000079270000],TONCOIN[2.093345677000000],USD[684.584394273490912],USTC[10.000000000000000] |
| 00173223 | LUNA2[0.003269569701000],LUNC[711.955686000000000],SOL[1.100000000000000],TRX[0.000000002909321],USD[0.000000125823045] |
| 00173224 | USD[0.000000061485583],USDT[0.177255370000000] |
| 00173226 | USD[12.656614701700000] |
| 00173228 | ASD[0.000000071823679],BNT[0.000000104092694],CEL[-0.006067079673605],ETHBEAR[0.999200000000000],LTC[0.000022880250598],RSR[0.000000006074084],SOL[0.000000019877100],USD[0.028844824510353],XRP[0.000000106010086] |
| 00173229 | USD[0.795905792000000],USDT[0.000015717942892] |
| 00173232 | AAPL[0.000000049238900],BNB[3.731698450000000],BTC[0.040812551746800],BULL[0.000000093000000],ETH[0.594209537250000],ETHBULL,[0.000000008000000],ETHW[0.594209535000000],FTT[193.214283024709206],HT[0.000000004018000],SOL[20.146614565084000],SPY[0.077053961 47000],SRM[0.004109730000000],SRM_LOCKED[2.374062270000000],SXP[0.000000075000000],USD[616.974729084621560 0],USDT[0.000000160703286],XRP[2477.82139500000000] |
| 00173233 | USD[-1.710412788455910 3],USDT[1.895369556743284] |
| 00173234 | BTC[0.000000015000000],BULL[0.000000005000000],ETH[0.000000005000000],ETHBULL,[0.000000005000000],FTT[10.102529548774064],KIN[20134666.700000000000000],MOON[0.199807522000000],USD[4.505047544275000] |
| 00173236 | USD[-40.100157945154186],USDT[83.986708038160632 1] |
| 00173238 | AMPL[0.183537884672952],ASD[0.214110387763230],BAND[0.062061755308218],BICO[1.000000000000000],BIT[2.984540000000000],BNT[8.432896823410368],BOBA[0.027515570000000],C98[1.000000000000000],CEL[3.202172471665163 4],CLV[0.200000000000000],COMP[0.000100000000000],CONV[10.000000000000000],CREAM[0.010000000000000],DAWN[0.000000006000000],DMG[8.400000000000000],DODO[31.000000000000000],DOGE[0.0046400000000000],FTT[21.099500 00000000000],LRC[20.000000000000000],LUNA2[0.276860000615920 1],LUNA2_LOCKED[0.000000001038135],LUNC[0.004489161996411 2],MKR[0.000107047274855],MOB[0.308219578305872 09],MTL[0.000000050000000],NFT[371959228160789544 0][1],PERP[0.400000000000000],RUNE[0.000000009501081],STMX[20.000000000000000],SWEAT[100.000000000000000],SXP[0.087889036194555 0],TOMO[0.037012268462658 5],TRX[0.040415052168273 0],TRYB[0.091319739150784 7],USD[21.483521408768092600000000],USDT[885.381264488 455574],USTC[-0.000001000000000000000000 17820882] |
| 00173239 | UBXT[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00173242 | USD[0.0000010804553416] |
| 00173244 | AMPL[0.0000000048742239],BAL[0.000000000055000000],BNB[0.0036352450898695],BTC[0.0000000067147484],ETHW[0.000000216531660],CONV[6.7808800000000000],ETH[0.0000002161774844],ETHW[0.0000002488393041],LUNA2_LOCKED[44.9103505100000000],MATIC[0.2957768663659595],NFT[317640489755056604](1),NFT[398514017412849221],NFT[412695428577825518](1),NFT[490193278568746585811],NFT[55347193137811665731],SOL[0.0000000794721162],SRM[0.0040656600000000],SRM_LOCKED[0.0160287300000000],TRX[0.0000004325447],USDT[1.0188849157516211],USDT[0.0036685147798276],YFI[0.0000000002500000] |
| 00173247 | AMPL[0.0104400329442111],BTC[0.0000000002150000],CEL[0.0977529650000000],FTT[0.052119970000000],USD[144.0736041163872676],USDT[0.0000000000162634],YFI[0.0000000002500000] |
| 00173248 | ATLAS[14170.0000000000000000],AUDIO[200.0000000000000000],AVAX[0.0001231195813557],BNB[0.0000001500000000],BTC[0.0015821612812291],BULL[0.0000000854500000],COMP[0.0000001097500000],CRV[163.9271626900000000],DEFIBULL[0.0000003300000000],DFL[6420.0000000000000000],DOGEBULL[0.0000000085300000],DYDX[352.9000000000000000],ETHE[0.5762317127859576],ETHW[11.4296916636031715],FTM[895.0000000000000000],FTT[0.1285758848458478],GODS[198.9000000000000000],IMX[122.1892805000000000],KNC[0.0000000500000000],LUNA2[4.7979774710000000],LUNA2_LOCKED[11.1952876000000000],LU NC[10444769.6957956897038400],MKR[0.0000000000000000],PAXG[0.0000000000000000],PAXGBULL[0.0000000635000000],PTU[755.0000000000000000],REN[1250.0000000000000000],SOL[0.0053445476642723],SRM[1.1967298200000000],SRM_LO CKED[36.3847960500000000],SUSHI[0.0000001000000000],TRYB[0.0681362623669157],TRYBBEAR[0.000000575000000],TRYBBULL[0.00000001500000],UNE[23.9887140150000000],USD[4162.5589431636627410000000],USDT[0.0036790436458371],YFI[0.0000001350000000] |
| 00173251 | BOBA[80.0000000000000000],BTC[0.0000001768500000],BULL[0.0000000759130000],EDEN[0.0669166000000000],ETH[0.0000000084000000],FDA[90.0512304000000000],FIDA_LOCKED[0.1757034000000000],FTT[160.3205628998197320],LUNA2[0.3681723000000000],LUNA2_LOCKED[0.8590687700000000],LUNC[80170.3000000000000000],OG[OMG[160.0080000000000000],RAY[1937.7762256900000000],SOL[0.0000005100000000],SRM[3.5457261900000000],SRM_LOCKED[78.5974400000000000],STEP[0.0000005000000000],SXP[0.0000000385100000],TRUMPFEBWIN[950 0.0000000000000000],UBXT_LOCKED[11.6580847000000000],USD[39.2887273496171905],USDT[0.000000000004170] |
| 00173254 | AVAX[0.0000000958778772],BTC[0.0000001571875],FTT[0.7055620680746535],LUNA2[142.0000000000000000],LUNA2_LOCKED[331.9302650000000000],SOL[0.0028520500000000],TRX[0.0000021000000000],USD[5.9755867389624486],USDT[43.8252064901339517] |
| 00173255 | LUNA2_LOCKED[29.4425934700000000],USD[368.4882623591924248000000000],USDT[244.4861675658598470] |
| 00173256 | BTC[0.0000099538875000],USD[0.2336024200000000] |
| 00173257 | USDT[6.8374499250000000] |
| 00173259 | ETH[0.0000001000000000],NFT[322715391829507527](1),NFT[324761134251791612](1),NFT[387101331845641073](1),USD[10008.9009288853153093],USDT[0.0915800100000000] |
| 00173265 | BALBULL[0.0000999300000000],BSVBULL[0.0999300000000000],USD[0.0101343665959444],USDT[0.0000000055000000] |
| 00173274 | BF_POINT[100.0000000000000000],DOGE[0.0000000638405968],FTT[0.0040116081517769],TRX[0.0000000901669496],USD[0.0000004832550000],USDT[0.0000000522617718] |
| 00173275 | BTC[0.0000500640125000],FTT[0.0000000000000000],USD[0.0286896291500000] |
| 00173276 | 1INCH[0.0000000032322400],ALPHA[0.0000003018875000],AMPL[0.0000000004838031],BLT[1516.0000000000000000],BNB[10.3600000576590000],BTC[1.0103646468629000],DOGE[16241.6137391410324500],ETH[13.191108634395480 0],ETHW[13.1237009595882400],FTT[398.0606954764283961],GMT[669.0033450000000000],LINA[5310.0500000000000000],LINK[1124.5478998496107200],LUNA2[6.6118625651000000],LUNA2_LOCKED[15.4494345955200000],LUNC[1441777.2475213500000000],MOB[210.0000000000000000],NFT[432883703067019500](1),PAXG[0.0000089500000000],PERP[150.0000000000000000],SLRS[5000.0000000000000000],SLV[0.0003180000000000],SNX[0.0000000553024400],SOL[11.9740161000000000],SUSHI[121.3098959488164500],TRX[0.0000420000000000],UNE[30.2679639569960200],USD[22657.1289987816654241],USDC[3000.0000000000000000],USDT[233.7628445740716042] |
| 00173278 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[21.0000000000000000],BNB[0.0000001166383800],BTC[0.0000000228441587],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1514774700000000],FTT[0.1459448986351663],HOLY[1.0407249400000000],KIN[24.0000000000000000],MATIC[0.0000001164200000],NFT[523842533178746281](1),PERP[0.0002526700000000],RSR[0.0000000000000000],SOL[0.0000010000000000],SRM[0.0032888700000000],SRM_LOCKED[0.0150482700000000],STEP[0.0000000001000000],TRX[0.7832400000000000],UBXT[6.0000000000000000],USD[1509.8355547256882620],USDT[0.0000000243266075] |
| 00173281 | FTT[0.1189443058895938],USD[0.0000025022233967],USDT[0.0000000900000000] |
| 00173282 | USD[1.8666118000000000] |
| 00173284 | USD[4.3344875930825000] |
| 00173285 | BNB[0.0995000000000000],FTT[271.7001210000000000],SOL[0.8800000000000000],SUN[0.0009506850000000],TRX[0.0001980000000000],USD[0.2220923433743770],USDT[0.0000000009649344] |
| 00173290 | USD[0.0039745636000000] |
| 00173291 | AAVE[0.0000000400000000],ATOM[0.0333867200000000],BNB[0.0000000260000000],BTC[0.0000317425050000],CHZ[9.8341300000000000],ENS[0.0068945450000000],ETH[0.0016314740000000],ETHW[0.0000000043050835],FTT[0.1036176275805614],GENE[0.0000001000000000],GMT[0.0000001000000000],HT[0.0946184400000000],LUN A2[0.0000004576626224],LUNA2_LOCKED[0.0000010678794571],NFT[328587799289912871](1),NFT[361779326525327026](1),NFT[421563509904439661](1),NFT[497545390773339382](1),NFT[548748912153635518](1),NFT [553492732309411764](1),SOL[0.0000000400000000],SRM[0.0010335000000000],SRM_LOCKED[0.1377861800000000],TONCOIN[0.0000000000000000],TRX[3981.3983477000000000],USD[1.0623343545324907],USDT[0.0081610448105898],XAUT[0.0000070864450000],YFI[0.0000000425000000] |
| 00173293 | USD[0.0000001380919750] |
| 00173294 | USD[0.0029060545000000] |
| 00173295 | USD[0.0000001087099820] |
| 00173296 | USD[0.0034374424000000] |
| 00173297 | USD[0.0082779723500000] |
| 00173299 | BTC[0.0000067990000000],USDT[120.9495150500000000] |
| 00173301 | USD[0.5746403277280000] |
| 00173302 | FTT[0.0000000044338500],TRX[0.0001500000000000],USD[0.0000001420070020],USDT[0.0000000056443688] |
| 00173303 | CREAM[20.0000000000000000],USD[0.0000000912423686],USD[0.0000002495711388] |
| 00173305 | BTC[0.0000000038400000],BVOL[0.0000000005000000],SRM[0.8722130700000000],USD[0.0000000073155405],USDT[0.0000000008291300] |
| 00173308 | AAPL[0.0060490000000000],BABA[0.0033384500000000],BTC[0.0000562726875850],EDEN[381.8922366000000000],ETH[0.0005390900000000],ETHW[0.0005390900000000],FTT[0.1944554412864308],GOOGL[0.0011204900000000],NFT [437692106581858857](1),SOL[0.0000009000000000],SRM[0.4360676000000000],SRM_LOCKED[0.7916552700000000],TRX[0.0007780000000000],USD[17089.6572516712830743],USDT[100.0000000546414639] |
| 00173309 | ETH[0.0017768324142232],FTT[0.0997530000000000],NFT[423045548094143442](1),NFT[473403628651961240](1),USD[0.1504605199643391],USDT[100.0000000154007789] |
| 00173311 | USD[0.0001850620950011],USDT[0.0074211100000000] |
| 00173314 | ADABULL[0.0000002595000000],BNBBULL[0.0000000742000000],BULL[0.0000000226500000],DOGEBULL[0.0000000096000000],ETH[0.0000244520000000],FTT[0.0000000062076461],LINKBEAR[8.0408500000000000],LINKBULL[0.0000000005000000],SRM_LOCKED[2.5033924440000000],SUSHIBEAR[0.0002301400000000],SXPBULL[0.0000000500000000],THETABULL[0.0000000000300000],USD[0.0000013172455710],USDT[6.5051338312552539],XLMBULL[0.0000000250000000],XRPBULL[0.0000000000000000] |
| 00173318 | BNB[0.0061098000000000],FTT[0.0753800000000000],LUNA2[1.4875547590000000],LUNA2_LOCKED[3.4709611050000000],RAY[1.0806855400000000],SRM[3.1108722200000000],SRM_LOCKED[15.3061711200000000],TRX[0.0000190000000000],USD[17.8185327495130374],USDT[456.4083360240024974 3],USTC[0.3040397371000000] |
| 00173319 | BTC[0.0000640200000000],FTT[0.0436250100000000],TRX[0.0000050000000000],USD[4.0984499032170939],USDT[0.0000000102382439] |
| 00173320 | USD[0.0000000060000000] |
| 00173325 | ADAHEDGE[0.0000000880000000],ATOMHEDGE[0.0000000009400000],BNBHEDGE[0.0000000068000000],BTC[0.0000254380000000],CEL[0.0000000068000000],CREAM[0.0000000100000000],ETHBULL[0.0000001200000000],ETHHEDGE[0.0000000040000000],FTT[0.0066607353260213],HEDGE[0.0000000045000000],LINK[0.0000000020000000],LUNA2[0.0000000004939581],LUNA2_LOCKED[0.0000009952568959],LUNC[0.0089146800000000],MATICBEAR[202.03 0000000000000000],MATICHEDGE[0.0000001080000000],MKR[0.0000000036800000],NFT[321396776211956146 9](1),NFT[358590122291890753](1),NFT[444846722443471832](1),NFT [505421517154776626](1),SNX[0.0000002000000000],SRM[6.99819986000000000],SRM_LOCKED[25.041200530000000000],STEP[0.0000000046878293],FTT[235.0764000000000],LUNC[101000.00000000000],SOL[3.0356319004411923],USDC[3107.3873046000000000],USDT[0.0000001656733266],XRP[0.0015717000000000] |
| 00173328 | ETH[0.7870000539669186],ETHW[4.3070000539669186],FTT[25.8051752700262055],LUNA2[32.8699028900000000],LUNA2_LOCKED[76.7571067400000000],LUNC[101000.0000000000000000],NFT [501880894254092462](1),TRX[0.0012900000000000],USD[0.0000000174902421],USTC[4000.0000000000000000] |
| 00173335 | BTC[2.5810352940000000],ETH[0.0096382000000000],FTT[17.0352810000000000],TRX[0.5044800000000000],USD[14.4649289959769861],USDT[4.6950974245375000] |
| 00173338 | BNB[0.0000000425173381],BTC[20.0000000934300000],BVOL[0.0000005780019],BVOL[0.0000004050000000],USD[17.3059833363034293],USDT[0.0000000122401552] |
| 00173339 | FTT[0.0018280044750000],NFT[476689644588893893](1),OXY[0.9688900000000000],TRX[0.3250700000000000],USD[3.1860748260000000],USDT[0.0000010840777787] |
| 00173340 | BTC[0.0000010000000000],DOGEBULL[0.0170000000000000],ETHBULL[0.0000000447000000],MKRBULL[0.000000100000000],SUSHIBEAR[0.0000029000000000],THETABULL[0.0000009307000000],USD[0.0753963032127671],VETBULL[0.0000933400000000],XLMBULL[0.0000000030000000] |
| 00173342 | 1INCH[0.0000004454513B],ASD[0.0000000300000000],BNB[0.0000000030000000],BTC[20.0000000449975],DOGEBEAR[20210.0000000952500000],ETH[0.0000000048782093],FTT[25.055747143674367 3],MATIC[0.0000000020000000],NFT[413109070770123036](1),ONEBULL[0.000000768500000],SRM[4.6017128700000000],SRM_LOCKED[3825.0308984900000000],USDT[60281.9193461620407969] |
| 00173344 | USD[0.0139350000642300] |
| 00173346 | TRYB[0.0600000000000000],USD[-0.1562993407194264],USDT[0.3114980019435134] |
| 00173347 | USD[5.2748353870277300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173348 | BAO[1688.00000000000000000],BF_POINT[100.00000000000000000],BNB[0.00003700000000],BSC[0.000000009250000],CBSE[0.00000050000000],DOGE[8.89044926616000000],EDEN[0.00000008963723 8],ETH[0.00050115258449 34],ETHW[0.00050960445480 3],FIDA[0.0261235000000 00],FIDA_LOCKED[0.07210325000000000],FTT[53 4.6168206265506506],GMT[0.20157412000000000],GST[0.06000000000000000],LOOKS[0.00143000000000000],LUNA[24.08722089669333400],LUNA2_LOCKED[6.53686296837 37800],LUNC[89000 2.28151738242205500],NFT [28907606267210678 4][1],NFT [28968255204544920 4][1],NFT [29099551458938098 1][1],NFT [29765329842072155 5][1],NFT [29990251229849178 1][1],NFT [31861977753915236 2][1],NFT [33333083087472882 4][1],NFT [35812897562754385 6][1],NFT [36010796496450293][1],NFT [38401666091682118][1],NFT [38842208674797510 7][1],NFT [39124043101854286][1],NFT [39661898201904063][1],NFT [40297325416672810 5][1],NFT [41881826847469799 1][1],NFT [42422358900660751 5][1],NFT [43110637747588045 4][1],NFT [44331186356240093 2][1],NFT [45755504526331293 9][1],NFT [46647040543399151 2][1],NFT [47018596231600414 2][1],NFT [47018964009201585 9][1],NFT [53967704009201585 9][1],NFT [54214976250168053 8][1],NFT [54326694578368205][1],NFT [55617324135742173 4][1],NFT [57143858601730440 0][1],NFT |
|  | [57481949096845506 9][1],SOL[0.00000000000000000],SPY[0.00000000000000000],SRM[30.19345766000000000],SRM_LOCKED[184.07824056000000000],TRX[0.00037000000000000],UBXT_LOCKED[60.78018364000000000],USD[2.27900829523043411],USDT[0.00000012492893 8] |
| 00173349 | BNB[0.00000000038400000],BTC[0.00000000446056000],MATIC[0.00000005500000000],USD[0.05737491973800000] |
| 00173351 | BNB[0.00000004483593 4],BTC[0.00000009303088],BVOL[0.00000004200000],CEL[0.00000007833894 9],ETH[0.00000000049322308],GMT[0.000000018000761],HT[0.000000051977251],IBVOL[0.00000009390000 0],SRM[1.62420821000000000],SRM_LOCKED[703.68820591000000000],STETH[0.0000000575 47624],USD[0.00722448651243 0],USDT[0.000000015933891 2] |
| 00173355 | BTC[0.00000031100000000],USD[308.43248427051392410000000000] |
| 00173358 | USD[8190.65599080000000000] |
| 00173359 | AAVE[0.00000005000000000],BTC[0.08762200645455500],BULL[0.00000000131400 00],DOGEBULL[0.00000001895150000],ETHBULL[0.00000000118000000],FTT[0.05076356184197 87],LTCBULL[0.00000005000000000],LUNA2[0.01902172194000000],LUNA2_LOCKED[0.04438401785000000],LUNC[4142.02000000000000000],SRM[42.54311367000000 00],SRM_LOCKED[258.55028330000000000],TRX[7304.00000000000000000],USD[9465 2.04653368723953590],USDC[2000.00000000000000000] |
| 00173361 | USD[3.39125383000000000] |
| 00173362 | USD[4.84083692424646 00] |
| 00173363 | USD[23.60281177200000000] |
| 00173364 | BCH[0.00000003263350],BTC[0.0000000001229727],EUR[2.50150476000000 000],FTT[0.000000011327280],TRX[0.00095600000000000],USD[73.27376038741241 00],USDT[37.46184596180415 71] |
| 00173368 | BTC[0.000000025400000],BUSD[84.22698666000000000],USD[0.00013120401832 72],USDT[0.0000000744355 77] |
| 00173371 | BTC[0.00000008748800] |
| 00173374 | USD[0.00000000279144 00] |
| 00173378 | BNBBULL[0.00000000000000000],BTC[0.00380939300000000],ETH[2.39707922500000000],ETHW[0.00052156000000000],FTT[183.19785537000000000],NFT [29925113205044445 3][1],NFT [34833811906304258 4][1],NFT [34996330186006473 2][1],NFT [36862902758639962 6][1],NFT [37256271295176241 0][1],NFT [38872424049772298 64][1],NFT [41989827307309821][1],TONCOIN[0.08864486000000000],TRX[0.00078100000000000],USD[1.04800457423743 73],USDT[0.23598961217 7585] |
| 00173379 | FTT[0.99810000000000 0],TRX[0.002331000000000],USD[2.06528178175543 65],USDT[100.65548188393432 77] |
| 00173380 | BNB[2.78730464000000000],BTC[0.00000000400000000],USD[0.00000005160808 77] |
| 00173381 | USD[0.00056931474948 1],USDT[0.730091292208000] |
| 00173383 | APT[100.00000000000000000],BTC[0.00000004816810 0],BUSD[67.1232119600000000],DAI[0.98271000000000000],DOGE[0.98271000000000 000],EDEN[1.90000000000000000],ETH[0.0000001 4358600 0],FTT[40.07262250000000000],LUNA2[1.04398554310000 00],LUNA2_LOCKED[2.43596626800000000],LUNC[227330.05000000000000000],RAY[37.46549048000000000],TRX[0.00046000000000000],USD[0.24016175237347 85] |
| 00173385 | ALGOBEAR[9292?0.00000000000000000],BTC[0.00000000867600 00],BULL[0.00005222000000000],CAD[0.0000000052806734 1],ETH[0.0000900000000000 0],ETHBULL[0.00009867000000000],ETHW[0.00008612550043 60],FTT[0.0000001155880 79],GRTBULL[0.05412000000000000],SUSHIBEAR[9131 0.00000000000000000],TRX[0.00000300000000000],USD[0.0000000768569957],USDT[0.00000001302074 07] |
| 00173388 | FTT[0.00548280500000000],MAPS[0.30422000000000000],MEDIA[0.00654250000000000],SUSHI[0.20000000000000000],USD[120.82791443631905 65],USDT[0.00667213497375 90] |
| 00173392 | USD[0.06726154255500000] |
| 00173399 | BTC[0.00000022010000000],BVOL[0.00000008970000],ETH[0.000000050000000],USD[3.44907047890869 13] |
| 00173406 | BTC[1.14232160499991 00],ETH[0.00000100000000000],EUR[0.00000004662365],FTT[0.00000000003125872],USD[0.00013231011152807] |
| 00173407 | USD[0.00005190161291 10] |
| 00173409 | BTC[0.00000020030400],DEFIBEAR[4.42735779000000000],DOGEBEAR[2021?0.000802982120000 0],DOGEBULL[0.00078980383060000],ETH[0.00000010275182 7],ETHBEAR[4562.83400000000000000],ETHBULL[0.00000460400000000],ETHW[0.00000100275182 7],GRT[0.0000010100000 0],GRTBEAR[14.94724471500000 00],GRTBULL[0.00 0900000000000],LINKBEAR[378.20000000000000000],LTC[0.00913000000000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],SXP[0.09291254000000000],SXPBULL[16.85689270200000000],THETABEAR[77515.40000000000000000],USD[63.83200720541113 24],USDT[0.00000000658883 40],XRPBULL[0.07176476800000 000] |
| 00173411 | ETH[0.91169898000000000],FTT[0.00000000000000000],USD[25.17437214903283 83],USDT[0.00001317757037 91] |
| 00173413 | BAT[499.8301700000000000],BCH[2.164427925000000],BCHA[6.86934205000000000],BNB[25.70120774000000000],BRZ[86671.73366951854908 99],BTC[2.91378357147511 50],BTT[60183.74000000000000000],COMP[0.00040000000000000],DOGE[350.00000000000000000],ETH[19.08717490412380 49],ETHW[91.96986397565510 47],FTT[1870.62 714161.57128878592737 89],WBTC[0.00001276250000000],XRP[194.37916000000000000],SAND[884.00000000000000000],SHIB[191715256 9.47000000000000000],SOL[47.08008888469112 2],SRM[48.15442796000000000],SRM_LOCKED[447.92557204000000000],TRX[1388.02191000000000000],TUSD[8001.00000000000000000],USD[1.43732275951464 23],USD |
| 00173414 | USD[0.44043659375000000] |
| 00173415 | BNB[0.00393329000000000],TRX[0.03117144000000000],USD[-0.88351040996516 036],USDT[0.00000000058196970],XRP[0.0000000100000 0] |
| 00173416 | USD[252.91697502000000000],USDT[0.00000001453 5385] |
| 00173419 | USD[0.00000000003600000] |
| 00173421 | 1INCH[0.00000000261127 54],AAVE[0.00000007801800],AMPL[0.00000000247424 0],AMZN[0.00000005000000000],ASD[0.000000006726000],BAND[0.00000001053070 00],BNB[0.09227535978244 54],BNT[0.00000001 55342700],BTC[0.25535990867 73379],CEL[0.00000000626283200],COIN[1.01044183911195 00],DEFIBULL[0.000000006350 000],DOGE[0.00000000268730000],DOT[0.000000000215000 0],ENJ[0.000000021000000],ETHW[0.00000756809 9],EUR[1269.25987050264604 0],FTT[150.00007003882 10000],GALA[0.00000000010000 0],HOOD_PRE[0.00000003 6564400],HXRO[0.73194400000000 0],LEO[172.96174451139 136000],LTC[0.00000000750000000],OMG[0.000 0000000343493 7],RSR[0.00000000169774100],SOL[0.00000000050073 00],SRM[152.14030158000000000],SRM_LOCKED[25.72249437000000000],SUSHI[0.00000000050000 00],TRX[100.00000000527760 5],UBXT[0.020737930000000 0],USD[34.24365676396727 85],USDC[19822.76825195000000000],USDT[0.0000001927682 60] |
| 00173422 | USD[0.00000000097487084] |
| 00173424 | AMPL[0.00000000428112],BTC[0.00000001205097 2],ETH[0.00000215018104],FTT[0.00000001656366 42],USD[0.00000400714421 53],USDT[0.00000000061318457] |
| 00173426 | USD[0.00045408081660 7] |
| 00173431 | AAVE[0.00000001308153 00],AKRO[583389.17500000000000000],ATLAS[5000.02500000000000000],AUDIO[1140.67012500000000000],AXS[1819.19801185963481 00],BCH[0.00075000000000000],BIT[0.00075000000000000],BNB[0.00000011070058 9],BTC[0.00000168156860 0],CHZ[8097.67337500000000000],COMP[46.42589625000000000],DOGE[0.00000000287046 00],DYDX[900.00300000000000000],ENJ[800.00399999430693 50],ETH[0.000999943069350 0],ETHW[25.98882064772816 00],FIDA[820.97552500000000000],FTT[0.00000001737910],HT[107.72146818410876 00],IMX[0.00100000000000000],KNC[3377.87475085585945 00],LINK[0.00000005766480 00],LRC[1250.00625000000000000],LUNC[1180.00000000000000000],MANA[1000.00000000000000000],MATIC[375.31731471494803 00],RUNE[497.61642457236917 00],SAND[100.00050000000000000],SHIB[200001000.00000000000000000],SOL[61.9517374570678 930],SUSHI[0.00000000058264200],SXP[3077.46371921205776 00],TRX[0.00000008173331 00],UNI[396.24857541352361 0],USDS[0.00072414240000000],USD[0.06593278145000 000],XRP[0.44900000000000000] |
| 00173435 | BTC[0.00000609786669],FTT[0.000000496225 69],USD[2.00000004967256 9],USDC[172850.70222780000000000],USDT[0.0010659819404181] |
| 00173438 | BTC[0.00003373000000000],SOL[0.00706000000000000],USD[0.06883128810112 7],USDT[0.00000000414 12500] |
| 00173443 | BTC[0.00000020000000000],ETH[0.000448100000000],ETHW[0.00044810000000000],FTT[0.84180000000000000],SRM[0.88210000000000000],USD[21.80939826508190 00] |
| 00173447 | BTC[0.00000327000000000],DOGE[0.00000003366820],USD[0.00368638250722 30] |
| 00173449 | USD[399.19000000000000000],USDT[2655.15313300000000000] |
| 00173450 | ALPHA[0.27281736000720339],BNB[0.00000007431288 7],BTC[0.00000000741734 17],BULL[0.00000000005000000],BVOL[0.000000050000000],DOGE[1.00000000000000000],DYDX[0.000000013890209 10],ETH[0.00000003839200910],EUR[29.34437620579848 33],FTM[0.00000000059177196],GENE[0.06808600000000000],BVOL[0.00000000838000000],SOL[0.000000078477000],SRM[88.82572750000000000],SRM_LOCKED[6.11429725000000000],USD[0.00000005749873 5],YFII[0.00000001000000000] |
| 00173451 | BTC[1.56901816000000000],BULL[0.00020744870000000],ETHBULL[0.00000300000000000],MSTR[0.00387700000000000],USD[22.32339516056481 78] |
| 00173452 | AAVE[0.10172761751071 00],BNB[0.00000016157444],BTC[1.04129398971753 83],CEL[1.88827618027731 02],ETH[32.20733065148091 3],ETHW[0.00133875027259 13],FTM[0.00462745370418 00],FTT[1056.16261353238079 1],LUNA2[0.06923960608 00000],LUNA2_LOCKED[0.16155908900000000],LUNC[15077.07000000000000000],RAY[0.0 0000000266708 00],SGD[0.00000008863984],SOL[1.02612606990131 2],SRM[1491.56575711000000000],SRM_LOCKED[408.09516211000000000],USD[36.25487858912559 0],USDT[30146.35248178591 25590] |
| 00173455 | BAT[1.00000000000000000],SECO[1.00000000000000000],TOMO[1.00000000000000000],USD[0.00000015500948 41],USDT[4216.86700763000000000] |
| 00173456 | ATOM[0.00000054572690],DOGE[0.58308229000000000],ETH[0.00000001209329 6],FTT[1.20594002000000000],LTC[1.20594002000000000],MOB[0.000000081190000],SOL[0.00000000500000],USD[40.97394160047403 324],USDT[0.04934085319673 9] |
| 00173458 | ETH[0.00000030000000000],ETHW[0.00000030000000000],USD[0.00000022374780 9],USDT[0.00021067600000000] |
| 00173461 | COPE[0.00000004815000],FTT[0.00000000000000000],USD[0.00000000855108 42],USDT[0.00000000003181396 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173462 | AAVE[0.000000017000000],ALICE[0.000117500000000],AMPL[0.000000012464252],AUD[203515.62904871600000000],AUDIO[0.003100000000000],BAND[0.000000050000000],BNB[0.000000027100000],BTC[0.106770736027032S],C98[0.30239449568140000],CHZ[2.643032000000000],COIN[0.000000089000000],COMP[0.000072012500000],COPE[0.0035100000000000],ENS[0.009798880000000],ETH[0.000000015586596S],FTT[15.48022866354508S2],GBTC[0.000000047000000],GMX[0.0003709500000000],IMX[0.003709500000000],LINK[0.00000004700000],LOOKS[0.0000010000000000],LRC[0.0074400000000000],MANA[0.0040500000000000],MCB[0.0044501000000000],MKR[0.000024412500000],MSTR[0.0000000500000000],OKB[0.000000050000000],RAY[0.002025000000000],ROOK[0.00017294712000000],RUNE[0.002045503000000000],SAND[0.006400000000000],SOL[0.00002225000000000],SPELL[3.60758480000000],SRM[76.90771484000000000],SRM_LOCKED[328.40403160000000000],STEP[0.040345000000000],SUSHI[0.002840000000000],SXP[0.000000011000000],TULIP[0.001063000000000],UNISWAPBULL[0.000000089925000],USD[504.559450060646353S2],USDT[1445.073353781324448S4],WRX[0.9985464800000000],XAUT[0.000256420000000],YFI[0.00000001625000000] |
| 00173464 | BTC[0.000000068000000],ETH[0.000000080000000],USD[0.000000243742069],USDT[0.000000016944572] |
| 00173466 | BNB[0.000000074020000],BTC[0.000000011500000],USD[-0.000171247213969],USDT[0.000000000735452] |
| 00173467 | BTC[0.000001600000000],USD[-0.006609935074802T] |
| 00173469 | FTT[0.082770927450114S],USD[0.004500781908050],USDT[0.000000004282054] |
| 00173471 | ETH[0.000000050000000],FTT[0.04433370500000000],TRX[0.000001000000000],USD[1.760412237291000000],USDT[0.342092195600000000],XRP[0.7985300000000000] |
| 00173473 | USD[0.000001050714818],USDT[0.00000066573080] |
| 00173477 | ALTBULL[0.000000014656222S],AMPL[-0.10385349533573310],ASDBULL[9.0000000003700000],BCH[0.000000081423312],BNB[0.000000014183690S],BTC[0.000000485034809],DOGE[0.00000006533461S],ETH[0.000000013818620S],ETHBULL[0.000170193000000],HGET[0.000000009674800S],LINKBULL[17.000000089160254],LTC[0.000000015659741],LUNA2[0.0010706099665130000],LUNA2_LOCKED[0.0024988089183000],QI32.1275738800000000],RAY[0.000000132749354],STEP[0.000000082510545],TRX[0.0033110078852394],TULIP[0.000000005806900],USD[0.000725230820560],XRP[0.0000000022440000] |
| 00173478 | ETHBEAR[222.9576300000000000],USD[78.696166534200000000] |
| 00173480 | USD[0.0118530651250000] |
| 00173481 | USD[0.000000139097442] |
| 00173487 | BTC[0.000077232421800],BULL[0.000089308400000],FTT[8.192531000000000],TRUMPFEBWIN[3912.82466200000000],USD[1.500313686624200],USDT[0.000000086000000] |
| 00173490 | BTC[0.000000089000000],FTT[162.898664833725042],SOL[5.319090280000000],SRM[307.81135942000000000],SRM_LOCKED[1.771733680000000000],USD[5.4034705497332000] |
| 00173491 | USD[6.539196571285704S],USDT[0.357374529500000] |
| 00173493 | AVAX[0.000000011028709],BTC[0.000000152498981],CBSE[0.000000014190503],COIN[0.000000069561663],ETH[0.000000067345456],ETHW[0.008000000000000],FTT[0.000001066619232],SOL[0.000000055340836],SPELL[27100.000000000000000],SRM[0.338732100000000],SRM_LOCKED[58.702282900000000],USD[6.515250704108381S],USDT[0.000000006143681] |
| 00173495 | USD[0.0457412519575529] |
| 00173500 | BTC[0.000064716593192S],BVOL[0.000000005000000],TRX[0.000002000000000],USD[0.000001305365S0],USDT[0.000000084252810] |
| 00173507 | BTC[0.000133745900000],DOGE[5.000000000000000],USD[0.000013007652266] |
| 00173509 | ETH[0.697000000000000],FTT[0.28452451782283S00],GRT[66.000000000000000],LUNA2[0.000000289870906],LUNA2_LOCKED[0.000000676365447],LUNC[0.006312000000000],SOL[0.0098000000000000],USD[5.006894045872888],USDT[0.932044120000000] |
| 00173510 | BTC[0.000000001157433],BULL[0.000000035000000],FTT[0.020328271344132S],USD[0.012334831298383S6],USDT[0.000000008927370] |
| 00173511 | USD[0.000000015323188] |
| 00173516 | BEAR[0.05860000000000000],COMP[0.000092370000000],DEFIBEAR[0.000045160000000],USD[0.928778250000000],USDT[0.000000097500000] |
| 00173519 | BNB[0.006821470000000],BTC[3.22195083174725S],ETH[0.001793816328898],ETHW[0.000900007683260],FTT[0.585541798934783],MANA[1.137926850000000],SAND[1.162563270000000],SHIB[6725.436675590000000],SOL[0.007966570000000],TRX[0.000028000000000],TSLA[0.0117801285122987],USD[-18674.98064429882154500],USDT[34.159502610075025S4] |
| 00173520 | BTC[0.000000010000000],USD[1433.82380427361518S4],USDT[0.000000006781156S8] |
| 00173521 | FTT[0.029000000000000],ETHW[0.029000000000000],FTT[9.400000000000000],USD[326.86057956501000000000] |
| 00173523 | FTT[0.044600000000000],TRX[0.000005000000000],USD[6125.376198921598016],USDT[454.8500000009469676] |
| 00173531 | BTC[0.003689000000000],FTT[1000.540000000000000],SRM[41.696040980000000],SRM_LOCKED[339.903959020000000],USD[764.3502882810000000],USDT[0.005000000000000] |
| 00173534 | ETH[-0.000528484907606],ETHW[-0.000525241014281],TRX[0.000013000000000],USD[2.152063195338685S],USD[5.994264268468279S6] |
| 00173536 | BTC[0.000000047840000],DAI[0.033380430000000],FTT[0.092161729456028],USD[0.701387529002628],USDT[0.623964989000000] |
| 00173541 | AMPL[0.000000042513371],BNB[0.01107316505168],BTC[0.000000008500000],ETH[0.000038694454051T],ETHW[0.000038694111878],FTT[0.031707926072985],SRM[3.818912860000000],SRM_LOCKED[14.358798180000000],TOMO[0.000000077093535],TRX[0.000030000000000],USD[7.692393242339245],USDT[2.588887389745589M] |
| 00173543 | AUD[0.000000155675081],BTC[0.000426700000000],CUSDT[0.0000000266165S00],ETH[0.0000001000000000],RAY[0.884500000000000],SOL[0.0087000000000000],SRM[3.965099804000000],SRM_LOCKED[1.570618320000000],SUSHI[0.250000000000000],TRX[0.000001000000000],USD[38.241347811770607A],USDC[2834.08006752000000000],USDT[0.000000013005448] |
| 00173544 | USD[0.052000008217445S0] |
| 00173545 | USD[0.000000088576460] |
| 00173547 | BCH[0.000000009000000],BTC[0.0000000029865444],BVOL[0.000057545000000],ETH[0.000000068007000],FTT[0.000000006808665S],SRM[4.604322730000000],SRM_LOCKED[24.581197720000000],USD[0.571936417793698],USDT[0.000000004437471] |
| 00173553 | ETH[0.0000000000000000],ETHW[0.020000000000000],USD[-1.885666220000000] |
| 00173555 | BTC[0.58207081632264000],COPE[2000.0000000000000000],EUR[0.00573491802430315],FIDA[12226126.64757631000000000],FIDA_LOCKED[13954349.5376253700000000],FTT[4999.98151050000000000],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[7182.0000000000000000],FTX_EQUITY[10567.0000000000000000],HXD[0.000064206700000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[260000.000000000000000],LUNA[0.000000044000000000],MSRM_LOCKED[1.0000000000000000],PYTH_LOCKED[833333.00000000000000000],RAY[0.218661008065338],SRM[1618.347879180000000],SRM_LOCKED[9668513.2783068800000000],USD[5.517690280631035],USDC[35939388.07956314000000000],USDT[38.3574925807683010],WEST_REALM_EQUITY POSTSPLIT[218818.00000000000000000] |
| 00173560 | BNB[0.000000000036873311],BNT[0.000000000377723],BTC[0.086440170247487S0],BVOL[0.000000000075906000],FTNB[0.000000030299639],FTT[0.00000001736416S],SOL[0.000000000239900000],SRM[6.934740000000000],SRM_LOCKED[9.91377290000000],STG[0.000000100000000],SUSHI[0.000000046730700],USD[-0.700766343274480S],USDT[0.0000000908943425],WBTC[0.0000000065146378],XAUT[0.000000038164800] |
| 00173561 | BTC[0.0278104600000000],SAND[273.378956490000000],USD[0.196759848106001T],USDT[0.000203436231808] |
| 00173562 | ETH[0.000000026343700],ETHW[0.000000006910000],FTT[25.008921830000000000],TRX[0.0002290000000000],USD[0.000066983635390],USDT[0.000000015274198S] |
| 00173564 | USDC[317.4764171000000000] |
| 00173565 | USD[0.004859020250000] |
| 00173567 | TRX[0.000002000000000],USD[0.0000004089545S5],USDT[2140.82290684857643S5] |
| 00173568 | BTC[0.000000090000000],FTT[0.0322448799335263],LTC[0.000000000000000],USD[0.198919407416274S],USDT[0.385229642250000] |
| 00173569 | FTT[26.544418640000000000],TRX[0.00010000000000000],USD[98.138857335662950],USDT[122.934069232319865] |
| 00173571 | USD[-4.10117190713344O],USDT[4.4302946204248304] |
| 00173572 | ATLAS[3099.815700000000000],BNB[0.000000005000000],ETH[0.000000000000000],FTT[0.073697279674540],NFT [55521212324254498Z][1],RAY[0.011100000000000],USD[5.911644848545103B] |
| 00173574 | USD[25.000000000000000] |
| 00173575 | BNT[0.000000001000000],BTC[0.000000039996608],ETH[0.000029022801350],ETHW[0.000029021748166],FTT[0.000000002754859S],KIN[1.000000000000000],MATIC[0.100000086050672],REN[0.000000100000000],SPELL[0.000000000000000],UBXT[1.000000000000000],USD[0.000000008428686],USDC[886.930648220000000] |
| 00173578 | 1INCH[0.000000009339905],BNBULL[0.000000088298968],DAI[0.000000079128600],FTT[0.000000074286000],KIN[0.000000000719496],USD[686.0730450027934339],USDC[2000.000000000000000] |
| 00173579 | FTH[0.000000100000000],LTC[0.000135940000000],SRM[0.939000000000000],USD[5.101561513846600],USDT[0.009856965000000] |
| 00173581 | BTC[0.142073010174600],COPE[0.966588000000000],ETHW[0.000669029800000],FTT[0.111733159537039T],LUNA2[0.007463209430000],LUNA2_LOCKED[0.004074488680000],SOL[0.000000100000000],USD[87.244920830525628S],USTC[0.247200167868180] |
| 00173582 | TRX[0.000010000000000],USD[3.119408391225228S00000000],USDT[3.355198986850153] |
| 00173584 | DMGBULL[186.398261360000000],USD[0.018516112561792O] |
| 00173586 | FTT[0.072454465194227S],USD[0.0000000501600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173587 | USD[0.8169162277670091] |
| 00173589 | BTC[0.00000070909480],CRO[0.00000006260872 0],ETH[0.000000065141373],ETHW[0.000361465141373],SOL[0.00000004580108 0],USD[22521.437942647587 1931],USDC[2000.0000000000000 00] |
| 00173590 | BTC[0.00000001075000],USD[7619.97400402698342 05] |
| 00173591 | FTT[0.0874588800000000],USD[1006.7481140269943623],USDT[0.0063413000000000] |
| 00173593 | BTC[0.000023039500000 0],ETH[0.000000050000000 0],USD[107.5284460000000 000],USDT[0.0086856108000 000] |
| 00173594 | BNB[0.00000010000000],BTC[0.0000000622660 26],FTT[-0.0000000033429 14],SOL[0.00000000645973 43],SRM[0.00037458000000 000],SRM_LOCKED[0.00146033000000000],USD[0.5892402924166813],USDT[0.000000013471 2169] |
| 00173595 | 1INCH[0.00000000797044 62],APE[0.0334800000000 000],AURY[0.556484910000000 00],BNB[0.0000001350832 22],FTM[0.02500001025000 00],ETH[0.0250000058077 7535],FTT[0.487703080205 5357],RAY[0.00000000069438589],USD[0.4225085575708521],USDT[0.0087245787505360] |
| 00173596 | BID[0.09909620000000 0],BTC[0.174672699000000 00],ETH[0.0804349780000 0],FTTW[151.0428717200000 00],SRM[0.732000000000000],USD[1653.0775008513652534],USDC[49999.0000000000000 00],USDT[822.9626638369028826] |
| 00173599 | ETH[0.0000001071390 0],FTT[0.00000000975332 38],OKB[0.000000030579 800],RSR[0.00000005052214 3],USD[0.0000009819085971],XRP[0.00000000980538 00] |
| 00173600 | BNBBULL[0.000008607000000 0],USD[9.7376134903993449] |
| 00173603 | BEAR[0.0000000507898 4],BSVBULL[3474.2000000000000 00],BTC[0.0000000016667 6],DOGE[0.12657700000000 000],DOGEBULL[0.0000000716211 00],FRONT[0.9996000000000 000],LTC[0.0241552100000000 50711] |
| 00173605 | BTC[0.00000001000000],EDEN[0.0000000000000 0],FTT[0.00026225686 6 1055],SRM[3.164884600000000],SRM_LOCKED[7.86726031 0000000],USD[0.00000227092334],USDT[0.00000000205 56051] |
| 00173606 | BULLSHIT[0.000307000000 0000],DMGBULL[97820.8663000000000],DRGNBULL[0.027355540000000 00],FRONT[0.9732000000 1257],FTT[0.0287402827369 8 1],HXRO[0.7158248900000 0000],SXPBULL[2.2480000000000000],USD[0.0000000485 60984],ZECBULL[0.0000000400000 0000] |
| 00173608 | AMPL[0.0000000321394 6],BLT[88.00665000000000 00],BNB[0.00000000500000 00],BTC[0.00089620000000 0],DOGE[0.00000004056290 89],ETH[0.53690308150000 0],ETHW[0.5581143998421599],FTT[150.3311617334149724],RAY[18.973015010000 00],SOL[0.00000006694341 3],TRX[0.7613790000000000],USD[52.0572517024405866 7 1],USD[0.00000003436771 0026] |
| 00173609 | ALPHA[0.000000080000 0],BNB[0.0000000115018 08 7],BTC[0.0002888335400000],FIDA[1.00000000702279 4],FTT[0.064541955197747 6],GRT[0.000000022307 50],HGET[0.04027000000000 000],MAPS[0.000000000000 0000],OXY[0.000000003000 00000],SRM[0.00000001345 4014],TRX[0.0000600000000000],USD[0.00592489695966 1],USDT[0.0000000038382 5095] |
| 00173610 | BTC[0.00000000708784 18],DOGEBULL[0.000000009200000 0],FTT[-0.00000000143618 8],ETHBULL[0.0000000036 143614 1],ETHBULL[0.001958221625464 1],USD[-0.00225208788204 17],USDT[0.0030563929124869],XRP[0.0000000068101644] |
| 00173611 | ADABEAR[0.00000000009000000],AMPL[0.0000000012436139],ATOM[0.000000017699200],BALBULL[0.00000000064500 00],BTC[0.00000028180047 5],BVOL[0.000000196280000],CBSE[0.0000001547005700],COMPBEAR[0.000000005000 0000],ETH[0.0000024475000 00],ETHW[0.000002475000000],FIDA[0.1649549200000000],FIDA_LOCKED[0.89427678000000000],FTT[150.031063236918838 0],KNCBEAR[0.0000000047050 00 1],LINKBULL[0.00000003250000 0],MEDIA[0.00000003000000 0],MKR[0.00000000262000000],MNGO[1530.0076500000000 000],NFT[29721373678071645 0][1],NFT[322272475591401057 1],NFT[344487490141459988][1],NFT[3557654797825930 08][1],NFT[36044441986963500 2][1],NFT[37869355619256313 7][1],NFT[4433858399411386 92][1],NFT[459817361775491 302][1],NFT[474735972205289 2015][1],NFT[476875460520801 301][1],NFT[476875460520801 301][1],NFT[491338191103336 3158][1],NFT[493881911033363158][1],NFT[4328283057457417 13][1],NFT[43282830574574171 3][1],SRM[1.373028410000000],SRM_LOCKED[183.035265070000000],SUSHI[0.0000000008 75000],SXP[0.00000005450000 0],SXPBEAR[0.000000087 500000],THETABULL[0.000000005450000],USD[9427.3939249026154692],USDC[1.000000000000000],VELTBULL[0.0000000098395000] |
| 00173614 | BTC[0.00004166350000 0],ETHBULL[0.0000478345000000],USD[0.0081509107130336] |
| 00173615 | JPY[794.7207500000000000],USD[0.10493000000000000],XRP[1.00000000000000000] |
| 00173616 | TRX[0.000000000000000],USD[1.570656810000000],USD[0.3684990931537035] |
| 00173618 | ETH[0.00204631000000000],ETHW[0.00204631000000000],USD[0.3684990931537035] |
| 00173619 | BAC[72.29597723000000000],BTC[0.00000047603383 9],FTM[0.00000001689079 2],FTT[0.00000000592000 00],SHIB[30205.1702915000000000],SOL[0.00000001700000],SXP[0.00000001218415 92],SXPBULL[0.00000004944231 0],TRX[0.00000200000000 0],USD[0.0105778680140824],USDT[0.000000003918317 1] |
| 00173620 | AVAX[0.099343750000000 00],BTC[0.0004302675000000],LUNC[0.0000000110000000 00],TRX[0.00001100000000 0],USD[0.6294369562413595],USDT[0.0000000002834 475] |
| 00173622 | USD[0.0084177143497773] |
| 00173624 | USD[0.0000000841808 44],USDT[1.4391881100000000] |
| 00173626 | AVAX[0.000000001406 0000],BTC[0.0007844449083 75],CRO[0.00465826000000 00],ETH[0.000272640000000 0],FTT[0.00501407927613 55],SLP[0.000000003692490 4],SOL[29.9004891100000000],TRX[0.0000936000000000],TRYB[0.0000000500000000],USD[1646.18345290087 11442],USDC[4.7419398300000000],USDC[4.7419398300000000] |
| 00173627 | COPE[49.969000000000000 0],DOGEBEAR[2021[0.000300000000 0000],RAY[27.980400000000000],SOL[3.99545000000000 0],TRX[0.000010000000000],USD[0.0323622423183202],USDT[0.000000138359093] |
| 00173632 | BTC[0.0529534950000 00],ETH[1.4904642830766256],ETHW[8.1430181777662 56],FTT[0.324281900000 000],NFT[2897917439084660 97][1],NFT[3697042496256462 12][1],NFT[3715682396834 1404][1],NFT[3838977284403 28105][1],NFT[4183236403448 89570][1],NFT[43282830574574 1713][1],NFT[4885576867341 83447][1],TRX[0.0000780000000000],USD[3444.9451209865240585],USDT[3551.6485480121489728] |
| 00173633 | BEARSHIT[0.00200000000000 00],USD[0.0000099980506560] |
| 00173637 | NFT[3030653596564655 8][1],NFT[4181778036599824 1][1],NFT[5479011249496320 87][1],TRUMPFEBWIN[952.3329000000000 00],USD[0.0500214400000000] |
| 00173640 | APE[0.0000000100000 00],BTC[0.02345000000000000],BAO[2.000000000000000],BTC[0.0000000450000 00],ETH[0.00000000153989091],FTT[155.1804288500000000],LOOKS[0.8964025000000000],LUNA2[0.0391557806900000],LUNA2_LOCKED[0.09136348829000000],LUNC[0.0026900003509829],MAPS[3.8168222000000000],MER[0.8345000000000000],NFT[4872909546890918 24][1],OKB[0.03997156871876 60],SOL[0.00178101000000000],SRM[4.4581301800000000],SRM_LOCKED[16.6264754600000000],TRX[1110.5701244800000000],USD[0.1387760486778177],USDT[3.3101145902177660],USTC[5.5426882605956454] |
| 00173643 | USD[23.0183662155470298] |
| 00173655 | BULL[0.00000003000000000],KNCBULL[0.000000000000000],LINKBULL[0.0013990260000000],PAXGBULL[0.000000020000000],SUSHIBULL[0.000000040000000],SXPBULL[0.0000000037000000],USD[0.5882347474710 6236],USDT[0.000000001280 2812] |
| 00173659 | BTC[0.000000076765 18],ETH[5.9321047002739972],ETHW[0.0000000077713321],FTT[0.0000000058318054],USD[0.0046420557816395],USDT[0.0000000001416923] |
| 00173666 | ATOMBULL[0.00067300000000000],BNB[0.000000100000000 0],BTC[0.0000000074584],DOGEBULL[0.00000042200000 00],ETH[0.000000192564423 9],FTT[0.00000035144931 9],GODS[0.0492000000000000],IMX[0.0000000076757442],SNX[0.000000000000000],TRX[0.1000100000000000],TRXBULL[0.0025210000000000],USD[0.0150338645665033],USDT[0.0075738982876720] |
| 00173668 | USD[0.0000000106005615],USDT[22.2891548300000000],XRP[0.2844160000000000] |
| 00173669 | BTC[0.0000000606150 00],FTT[0.0993350000000000],USD[0.0050825221374442] |
| 00173670 | BCHBULL[0.000400000000 0000],BCHMOON[90501.2549943500000000],DOGEBULL[0.00008000000000000],LEOMOON[0.0357198100000000],MOON[1.5464206200000000],USD[0.000000109815962],USDT[0.0084336650000000] |
| 00173671 | BTC[0.007700009000000 0],BULL[0.00000003141000],USD[-88.8215296637902199000000000] |
| 00173673 | BTC[0.00000093293833],USD[-0.0058471367291645],USDT[0.0063650037865000] |
| 00173674 | USD[0.9988728376406319] |
| 00173676 | BEAR[33.06390000000000 00],BULL[0.0000000433000000],ETH[0.0004270000000000],ETHW[0.0004270000000000],FTT[0.0923800000000000],OXY[0.8688000000000000],RAY[0.1455000000000000],USD[4.9006039705000000] |
| 00173681 | 1INCH[10.00000000000000 00],APE[2.00000000000000 00],ATLAS[100.00000000000000 00],BTC[0.0149802517731353],COIN[0.00000001420000 0],COMP[0.00000001400000 0],ENS[1.00000000000000 00],ETH[0.0305104806617 04],ETHW[0.0000000079419756],FIDA[100.94009555000000 000],FIDA_LOCKED[4.82035869000000000],FTT[5.00000000000000 0],FTT[-0.0000000000000 0],MAPS[25.0000000000000000],MKR[0.00000001600000000],MOB[1.00000000000000000],MSTR[0.00000001000000000],RAY[50.00000000000000000],SOL[2.0982294700000000],SQ[0.00000001000000000],SRM[50.2224928700000000],SRM_LOCKED[2.58770307000000000],STEP[200.00000000000000000],TWTR[0.000000011679040],USD[4.2893160785357566],USDC[75.00000000000000000],USDT[0.0001526388609902],YFI[0.00000000080000000] |
| 00173682 | USD[1099.1492714200000000] |
| 00173684 | AMPL[0.00000000243512 11],AUD[240974.7000000834 80184],BCH[0.0000000055729760],BTC[0.00000017050000 0],FTT[0.00000008693000 00],KNC[0.00000006978300 0],ROOK[0.00000002500000 0],SOL[0.00000063000000 0],SRM_LOCKED[355.1691969100000000],USDT[0.0000001772920080] |
| 00173685 | FTT[0.04443740958425 51],USD[1.8822006694325689] |
| 00173688 | AURY[0.64394000000000 0],ETH[0.0095258800000000],ETHW[0.0095258800000000],TRX[0.000770000000000000],USD[296.3691313853800000],USDT[462.5678000000000000] |
| 00173689 | USD[4785.0093942944000000] |
| 00173690 | TRX[0.00000000000000000] |
| 00173691 | BTC[0.0000000285817 00],CHZ[1.21800000000000000],EDEN[0.069980000000000 0],FTT[0.0110637300000000],LUNA2[0.0000172673416600],LUNA2_LOCKED[0.0004029046380 0],LUNC[3.76000000000000 0],OXY[0.9856440000000000],POLIS[0.0822200000000000],UBXT[187.9157820000000000],USD[0.3795498197500000],USDT[0.0001870734183551],XRPD.786440000000000] |
| 00173692 | BTC[0.0064382600000000],NFT[475606095433122511][1],SOL[0.1492564200000000],USD[397.4547975561423746] |
| 00173693 | BTC[0.001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173697 | ETH[0.000000050000000],TRX[0.000000000000000],USD[0.077972440776708],USDT[0.073540506750000] |
| 00173698 | FTT[0.086845500000000],SRM[1692.710000000000000],USD[14246.489403009672294],USDT[7.887683166168192] |
| 00173699 | BTC[0.000099658000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[11.925302069747500] |
| 00173701 | EOSBULL[0.065700000000000],FTT[0.015000000000000],SUSHIBULL[414.917000000000000],USD[0.048631722450000],XRPBULL[0.005668000000000] |
| 00173702 | USD[0.045954152500000] |
| 00173704 | BNB[0.008380000000000],BTC[0.002344474079222],FTT[0.061990520000000],USD[-1.588152777700012315] |
| 00173707 | USD[37.351435114968000] |
| 00173708 | BLT[0.738800000000000],NFT[4201322016514356063][1],NFT[4536319929454180229][1],TRX[3.015100000000000000],USDT[7.356101500000000] |
| 00173710 | BADGER[0.000000079825949],BTC[0.035830108307732 4],USD[0.000101413110267 1] |
| 00173711 | AUD[0.000000068251697],BNBBULL[120.000000000000000],BTC[20.000000067725448],DENT[2.000000000000000],DOGEBULL[0.000000005000000],EOSBULL[0.000000049578390],ETH[0.000000062423303],FTT[0.000000053078315],KIN[1.000000000000000],MATIC[0.001000000000000],MKRBULL[0.000000080000000],SOL[1.020939050000000],USD[0.000000021232289],USDC[104.052309210000000],USDT[0.000000034965309241 20] |
| 00173712 | ASDBULL[0.001900000000000],BSVBULL[0.000300000000000],BSVMOON[3030.000000000000000],EOSBULL[0.001000000000000],ETHMOON[10000.000000000000000],HTMOON[10.000000000000000],TOMOBULL[0.000200000000000],USD[25.000000485641768],XRPBULL[0.006000000000000] |
| 00173714 | USD[0.022327775295739] |
| 00173715 | LUA[0.024945200000000],TRX[0.000002000000000],USD[0.000000008654 3145] |
| 00173717 | BTC[0.000081000000000],USD[523.444682963745 7030] |
| 00173718 | BTC[0.000000010000000],FTT[0.08391203882 77191],TRX[0.000001000000000],USD[-13902.33453798771494530000 0000],USDT[38734.154146764192 5352] |
| 00173719 | BTC[0.000190837205214],SRM[2.103470470000000],SRM_LOCKED[0.076429270000000],USD[10.000000104156992] |
| 00173720 | USD[1.434676132000000] |
| 00173721 | FTT[9051.927542000000000],LUNA2[0.076630580160000],LUNA2_LOCKED[0.164804687000000],TRX[78666.905067000000000],USD[73170.463098572035 0000],USDT[115924.47476269312 50000],USTC[9.998100000000000] |
| 00173723 | BNBBEAR[0.000074800000000],BSVDOOM[641330000.000000000000000],BTC[0.000050100000000],ETCDOOM[40060 0.000000000000000],LTC[0.005923490000000],MATICMOON[64800.000000000000000],USD[0.024272508900000],USDT[0.005706875000000],XRPBEAR[0.000900000000000] |
| 00173726 | BTC[0.000000006080000],FTT[0.000000076673653],USD[27.779615540737 6738],USDT[0.000000050760587],YFI[0.000000085000000] |
| 00173727 | BTC[1.100050384090250 0],BUSD[550.000000000000000],SLV[0.075000000000000],USD[1.157568830000000] |
| 00173729 | BTC[0.000016010000000],LINKBULL[0.000878000000000],USD[97.445242809600000],USDT[0.064041883330400] |
| 00173730 | ADABULL[17.300714640000000],BALBULL[103890.000000000000000],BSVBULL[35934742 1.641421630000000],BTC[0.000000085090582],EOSBULL[32166922.541703200000000],GRTBULL[107174.558480000000000],KNCBULL[10581.000000000000000],LINKBULL[14761.522596000000000],LUNA2[0.187652284400000],LUNA2_LOCKED[0.437853320000000],LUNC[40861.680000000000000],MKRBULL[16.617313680000000],NFT[335538057569936921][1],NFT[4403122102367777553][1],NFT[4768776555293584371][1],SXPBULL[4737798.280000000000000],THETABULL[1211.832566990000000],USD[-3.427403555320428 11],USDT[0.005895952596631],VETBULL[27280.000000000000000],XLMBULL[4150.000000000000000],XRP[3.768414000000000] |
| 00173739 | NFT[335431256738832352][1],NFT[393214286340460055][1],NFT[4206589488990803][1],TRX[0.000001000000000],USD[1.744396515571 6466],USDT[8.341481218175000] |
| 00173740 | BNB[0.002546830000000],BTC[0.000069181500000],LINK[0.039352000000000],USD[0.009373000000000],USD[0.002844229 56250000] |
| 00173743 | USD[0.000000088 6875994] |
| 00173744 | 1INCH[0.355976312480000],ALPHA[0.810200000000000],BNB[0.000049300000000],BTC[0.000000088000000],CHZ[0.005200000000000],ETH[0.000000010000000],FTT[0.084912440000000],MPLX[0.74706500000000],NFT[4534745063619982 7][1],ORCA[0.201278000000000],OXY[0.004789000000000],PERP[0.001043000000000],POLIS[350.990900000000000],RAY[0.393385000000000],SNY[0.333332000000000],SOL[2.709275000000000],SRM[258.749984900000000],SRM_LOCKED[121.958045910000000],TOMO[0.637523480000000],TRX[4254.149000000000000],USD[89.49886672785000],USDC[2418.498896727850000],USDC[4218.75767043000000000],USDT[0.000000021 1534860] |
| 00173747 | USD[0.001343954694416] |
| 00173748 | BTC[0.106600030000000],ETH[0.000500000000000],FTT[0.081700000000000],USD[9.952232864841 9340] |
| 00173750 | BTC[0.355752537700000],ETH[0.002972950000000],ETHW[0.002972900000000],LTC[0.007385810000000],USD[15.976174647201 7524],XRP[0.481338000000000] |
| 00173751 | USD[0.19642158663912 04] |
| 00173753 | AAVE[0.000000010832792],ADABULL[0.000000010000000],ALPHA[418.150505689221910 0],AMC[0.00000000935017 00],AUDIO[0.009235000000000],BNB[0.000000014088400],BNBBULL[0.000000002500000],BTC[0.235533623891276],BULL[0.005000000005520000],BULLSHIT[0.000000052000000],COMP[15.742578712500000],CRO[4380.021900000000000],DEFIBULL[0.000000004228500 0],DOGEBULL[0.000000011950000],ETH[0.000000039365600],ETHBULL[0.000000067000000],ETHW[0.000000023485000],EXCHBULL[0.000000009291 1000],FTT[1060.234069673924582],GME[0.000000019300000],GMEPRE[0.000000029775300],LEOBULL[0.000000002500000],LINK[241.853443110232610 0],LTC[0.000000007060446],RAY[0.000000045753300],RSR[0.000000002111838 4],SHIB[10330145 7.50000000000000],SOL[3.000000195524937000],SRM[394.918989 700000000],SRM_LOCKED[694.543810300000000],STEP[13923.101615000000000],STEP[3.000000500000000],SUSHI[56.602065704736800],THETABULL[0.000000097550000],TRUMP_TOKEN[2276.300000000000000],TRX[31.995014071393900],USD[0.006631350986365100000000000],USDC[5861.070356150000000],USDT[350.000000492000000],VET[0.000000015000000],WBTC[0.000000050000000],XRP[116.049332038250000],XRPBULL[130.460500000000000],YFI[80.000000000000000] |
| 00173754 | ETH[0.000001900000000],ETHW[0.000000034199281],FTT[0.000000083955822],LUA[0.000000010000000],MATIC[0.000000009858109],NFT[3401187561404436 06][1],NFT[4884024110043251 33][1],NFT[4962403852124171 88][1],SOL[0.000000129502800],USD[0.000000002469734 2802],XRP[0.000000070100000],SRM_LOCKED[274.545505110000000],USD[0.208290051598674 4],WBTC[0.000000005000000] |
| 00173757 | ATLAS[8.767000000000000],AVAX[0.000052500000000],BNB[0.000114100000000],BTC[0.000335100000000],DOT[0.000225500000000],ETH[0.000221600000000],FTT[0.037614920000000],INTER[0.050926000000000],LINC[9.610048500000000],MANA[0.001815000000000],MATIC[0.005000000000000],SOL[0.009657400000000],SPELL[8.484500000000000],TRX[0.000010000000000],USD[0.767261660808500],USDT[0.071959180000000],SRM_LOCKED[34.592327190000000],USD[2.466127770467515 4] |
| 00173762 | AAVE[0.058155290000000],BTC[2.156714355000000],ETH[18.615197822500000],EUR[338.554698000000000],FTT[0.013947485000000],SNX[0.025706200000000],SOL[0.000000050000000],SRM[23.120509640000000],SRM_LOCKED[93.879490360000000],USD[0.000000089784696],USDT[0.000000012914091 2] |
| 00173764 | BNB[0.000000004000000],BTC[0.000005093306495],DAI[0.000000003721429],ETH[0.000139637000000],ETHW[0.000013960225 1202],FTT[0.000317486977 3589],MATIC[0.000000030734396],SOL[0.000690033297781],SPELL[0.000000066418700],SRM[0.265309330000000],SRM_LOCKED[1.931889390000000],USD[0.194983752591 6107],USDT[0.000000021280187],XRP[0.000000700000000] |
| 00173765 | BTC[0.000056083809339],ETH[0.000546211030000],USD[0.000546211030000],USDT[1.225844620 8701097] |
| 00173766 | ETH[0.000000100000000],USD[0.000049210626 7114] |
| 00173768 | BTC[0.036000056957500],LTC[0.004960000000000],LUNA2[0.040021335200000],LUNA2_LOCKED[0.093383115470000],LUNC[8714.730000000000000],NOK[0.000000055220710],SRM[130.149031460000000],SRM_LOCKED[2717.449058790000000],SXP[0.000000097099370],USD[102.623540981732939 7],USDT[21271.722801 9250 989588] |
| 00173770 | BNB[0.000000072000000],DAI[0.000000006293930],ETH[0.000000008669362],USD[1.798220480603 1848],USDT[0.000000068000462] |
| 00173771 | APE[0.001666500000000],ATLAS[1.000400000000000],BTC[0.000000026461862000],ETH[0.000627015000000],EUR[850.698724370000000],FTM[0.025233500000000],FTT[150.047709322350855],SOL[0.006592890000000],SRM[90.489921840000000],SRM_LOCKED[463.110698160000000],TRX[512929.000000000000000],USD[0.000000001 1442388831244],USDT[0.005969169772580] |
| 00173772 | BCH[0.001551300000000],BCHA[0.131000000000000],DOGE[17.358800000000000],LUNA2[0.191163892000000],LUNA2_LOCKED[0.446049081800000],LUNC[41626.340000000000000],USD[0.637400180942364],USDT[0.000018281882347] |
| 00173773 | UNISWAPBULL[0.000000004000000],USD[35.028818398045530],USDT[0.000000002040874] |
| 00173774 | SRM[14.086534200000000],SRM_LOCKED[0.433958240000000],USD[0.214250000000000] |
| 00173775 | USD[2107.841379764500000],USDT[0.000000000349800] |
| 00173779 | BTC[0.000090910000000],FTT[39.000000000000000],USD[653.389673292407 6829],USDT[0.000000131665384] |
| 00173781 | ADABEAR[22110.000000000000000],ADABULL[0.000000000000000],AMPL[0.000000002660478],BULL[0.000000000000000],DOGEBULL[0.000000000000000],ETH[0.000000010000000],FTT[0.000000000161644626],LUNA2[0.000000037368180 6],LUNA2_LOCKED[0.000000871924214],LUNC[0.008137000000000],NFT[5699491997546967 45][1],SLP[0.000000007841928],SUSHIBEAR[0.0000000005000000],TRX[0.001174000000000],USD[0.000000000233204],USDT[0.000000028515 9298] |
| 00173782 | ATLAS[40.000000000000000],BTC[20.000145225066500 02],DAI[0.000000002061484 66],ETH[0.000000006000000],USD[0.844278793136 2789],USDT[0.0000000710 1210954] |
| 00173784 | USD[0.552590495560 4000] |
| 00173786 | FTT[0.079600000000000],USD[3.967463266887152],USDT[0.000000004000000] |
| 00173787 | BNB[0.044729300000000],DOGEHEDGE[0.096808000000000],ENS[0.001232380000000],ETH[0.000000010000000],MATICBULL[0.008757950000000],SGD[2.446553280000000],USD[-1.510309075515271],USDT[0.000000076258705] |
| 00173788 | BNB[0.000000098205074],BTC[0.000520100950240],USD[9672.511619783441883 1],USDT[29.695719840954284 8] |
| 00173789 | BTC[0.000022480000000],FTT[0.702094060541 4844],JPY[3633.996053040000000],LUNA2[0.000000170652770],LUNA2_LOCKED[0.000000398189790],NFT[2949491534770796 56][1],NFT[31719567598429636][1],NFT[4035159538956782][1],NFT[5296698316173722][1],USD[31.020163010929496 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173790 | AVAX[0.000000000011551717],BNB[0.0000000005486510],BTC[0.000000005318076],DOGE[6.00000000049200000],ETH[0.0000000097226841],LUNA2[0.0031832987280000],LUNA2_LOCKED[0.0074276970310000],LUNC[693.170000000000000000],SOL[-0.0000001972953220],USD[-0.251947989895628],USDT[0.000000085338219] |
| 00173791 | FTT[0.0000000074929080],NFT [3926932679463786121][1],NFT [4301882586601365361][1],NFT [5602163810906423381][1],USD[0.464481658188051400],USDT[0.000000004923187800] |
| 00173795 | AAVE[0.0000000011908890],BTC[0.000000005826308],ETH[0.0494245541103766400],ETHW[0.0494245541103766400],FTT[0.0000000303227090],REN[0.0000000083052500],SOL[0.0000000064165642],SPELL[0.0000000051904000],SRM[13.524772520000000000],SRM_LOCKED[53.939553590000000000],USD[0.000008429773982200],USDT[0.000000064659820] |
| 00173798 | ADABEAR[841250.000000000000000000],BTC[0.0000000555292155],COMP[0.0000000050000000],DEFIBULL[0.0000000005744923990],ETH[0.0000000057449239],ETHW[0.0000000057449239],FTT[0.708937272851329500],MOB[0.0000000009562700],SRM[3.468515430000000000],SRM_LOCKED[5.013998800000000000],STG[0.150000000000000000],TR XD[.000000100000000000],USD[-4.480333830659923980],USDT[81.730000012894034700] |
| 00173798 | BVOL[0.000009544500000000],USD[0.0000000031927504000],USDT[0.0000000001000000000] |
| 00173800 | USD[318.889295233171000000] |
| 00173810 | BNB[0.0000000760802647],USD[0.0000000306462322],USD[0.0000036502340922],USDT[0.0000018081741050] |
| 00173811 | BTC[0.000000002781000000],LTC[0.000347000000000000],RAY[0.0000000597809732],SOL[0.004100000000000000],STEP[0.028268650000000000],TRX[0.0000000000000000],USD[0.686664633018754500000000000000],USDT[0.000000004843696] |
| 00173812 | BNB[0.0000001000000000],BTC[0.0000000009387860],ETH[0.0005304457200000],ETHW[0.0005304457200000],FTT[0.000000004672000000],USD[0.000001312750022],USDT[-0.000000000625675057] |
| 00173815 | ALTBULL[8.011976490000000000],BNBBEAR[301559362462.053627370000000000],BULL[0.0000355400000000],ETH[0.0000021203212006],ETHBEAR[918971.649477370000000000],ETHBULL[0.0000821203212006],EXCHBEAR[0.819000000000000],IBVOL[0.00006490000000000],TRX[0.0000000000000000000],USD[0.000002401911976],USDT[3.447873905317223],XRPBEAR[604745.767077550000000000] |
| 00173816 | ETH[0.000000100000000000],EUR[0.000000000098902073],FTT[0.025839777768396],USD[1.585940169344549200],USD[0.005060103618309] |
| 00173816 | 1INCH[0.0000000078938552],AAVE[0.278934289905825201],ALPHA[374.154557185138793],APE[0.009982084392000],AUDIO[0.982540000000000],BAND[38.399851584152043],BTC[0.000455871829380],BVOL[0.0000945100000000],C98[224.959500000000000],CONV[1779.689212000000000],COPE[1693.664500000000000],CRV[0.992260000000000],DENT[97.730000000000000],DODO[697.080778800000000],DOGE[0.216853784913230],FIDA[0.891095400000000],FTM[0.020730678934250],FTT[0.004818063000000],FTT[18.389459419293805],HXRO[2569.573400000000000],IMX[149.973000000000000],INCH[33.079045109757814],KSHIB[0.296330000000000],LEO[0.469260953392206],LINA[999.825400000000000],LTC[35.380559600000000000],LUA[599.987146000000000],MAPS[99.982540000000000],MATIC[10.959687526368278],MER[769.753896000000000],OXY[2447.170376000000000],REEF[2749.519850000000000],REN[94.816393650662085],SAND[303.021500000000000],SHIB[364637294.300000000000],SLP[7.251400000000000],SNX[12.389424060684829],SOL[0.007220000000000],SPELL[266503.114000000000],SRM[0.083186980000000],SRM_LOCKED[0.323324250000000],STEP[0.036120000000000],SXP[194.949825337831284],TRX[699.984634186219888],USD[21637431.635423938411],USDT[0.408390210604900] |
| 00173817 | AMPL[0.000000011407056],BTC[0.000000075991245],ETH[0.000000009587749],FTT[0.0000000087757470],RVOL[0.0000000000000000],USD[4.170703196439416],USDT[0.039968687283460] |
| 00173818 | ALGO[58.000000000000000],ALICE[10.900000000000000],AMPL[0.0000000025474565],APE[1.000000000000000],BTC[0.0000009660],CHR[0.000000005660000],CVX[3.000000000000000],ETH[0.000000042501493],FTT[1.964306116717172],HMT[0.000000021324922],IMX[120.400000000000000],LTC[0.780000000000000000],LUNA2[5.382719080000000000],LUNA2_LOCKED[12.559707780000000000],MATIC[0.000000100000000],MKR[0.00000070000000],MTA[1795.000000000000000],OMG[0.00000006063136],PERP[18.500000000000000],RUNE[0.000000745900500],SNX[3.600000000000000],SOL[0.000000065171147],SRM[35.124524280000000],SRM_LOCKED[1.505026770000000],STETH[0.000000096242940],TRX[0.0000000000000000000],TULIP[0.000000010000000],UNISWAPBEAR[0.0000000000000000],USD[-20.824172756400475000000000],USTC[-0.000000010000000] |
| 00173820 | BTC[0.000000006384471B],USD[1426.772983571046203800000000000] |
| 00173821 | AMPL[0.853289007718619],BTC[0.000000004850000],BULL[0.0000000800000000],ETH[0.000000100000000],ETHBULL[0.000000008000000],FTT[0.0591210710762000],LUNA[26.144647451000000],LUNA2_LOCKED[14.337510720000000],LUNC[0.000000176580000],SRM[0.786639990000000],SRM_LOCKED[2.447976480000000],TRX[0.609675000000000000],TRYB[0.000000018170800],TSLA[0.719980000000000],USD[975.078582449925178],USD[0.000000046324834],USTC[0.566328930000000] |
| 00173823 | AMPL[0.0000000024044413],AURY[0.933890950000000],AVAX[0.000577000000000],BTC[4.853301661998758],COMP[0.0000001000000000],CRO[9.281308000000000],ETH[61.224367655000000],ETHW[1.189021900000000],FTT[150.325893434107637],LUNA2[0.057120834970039],LUNA2_LOCKED[0.013281948286759],LUNC[0.0027145000000000],MER[0.812150000000000000],RAY[0.440283620000000],SKL[1078.543330000000000],SRM[7.984884300000000],SRM_LOCKED[1.861180134735620000000],USD[458.166118108347359620000000],USD[458.24239800455516858],USTC[0.865670000000000000],WBTC[0.0000001650512810000] |
| 00173824 | USD[1553.592120530000000] |
| 00173825 | 1INCH[0.000000017442510],AAVE[0.0065140851908579],AMPL[-0.0000000029995640],AVAX[0.000000061808000],BAL[0.000000100000000],BCH[0.000000090193476],BNT[0.000000010799100],BTC[1.038857374830090983],COMP[0.00000010000000],CRV[-0.000000100000000],ETH[0.000000322141936],EUR[0.000000083575022],FTT[190.050902170652704],FTT[900.055997106527041],LINK[0.000000749459659],LUNA[0.000000010000000],LUNA2[0.384650473000000],LUNC[0.000000744504111],LUNA2[3.846504730000000],MATIC[0.000000744504111],MKR[35.141529704726840],MTA[0.000000100000000],POLIS[0.000000060026771],SOL[0.007254769195168],SRM[6.257301890000000],SRM_LOCKED[5.755475514000000],SUSHI[3503.775397185713964],TRX[1.000000000000000],USD[0.0233578896007981],USD[0.0233578896007981],USD[208798.263663230083537120000000],USDC[10000.000000000000000000],USDT[1.552203160000000000],WBTC[0.0000001650051281] |
| 00173826 | NFT [3319310363618581141],NFT [388569629825374053][1],NFT [4538253610315951277][1],NFT [4647862603043853721][1],NFT [5067368197617566951][1],NFT [5259061913584018211][1],TRX[0.000000000000000000],USD[0.003632517868407],USDT[0.000000188281258] |
| 00173827 | MATIC[1.713332200000000],USD[-3.424511729447831400],USDT[19.634006521328826] |
| 00173830 | USD[1045.648043590000000] |
| 00173834 | ADABEAR[45070917.253674280000000000],BADGER[0.000000000000000],BAL[0.000000100000000],BCH[0.000000048000000],BCHBULL[0.000000200000000],BEAR[363.770589350000000000],BNBBEAR[0.799441710000000],BTC[0.000000064000000],BUSD[6226.508430420000000000],DAI[0.000000010000000],DOGEBEAR2021[0.500000000000000000],ETH[-0.000000010000000000],GENE[0.000000100000000],LINKBEAR[7682035.496812240000000000],LOOKS[0.237778520000000000],MATICBEAR[0.569762270000000],MATICBEAR2021[2211.982022380000000],SUSHIBEAR[0.712244426500000000],SXP[0.000000050000000],THETABEAR[0.000000000000000],TOMOBEAR[8329513.588710220000000000],TRXBULL[0.002058470000000000],USD[0.315976903449360],USD[0.000000013415200] |
| 00173835 | AMPL[-0.0000485000000000],CHZ[3.301022110000000000],FTT[0.000782800000000],USD[30.315976903449360] |
| 00173840 | APE[0.000000041190000],BLT[7025.000000000000000],BUSD[8566.244575700000000],FTT[0.000278815440818B],SRM[0.255152000000000],SRM_LOCKED[0.784568940000000],USD[0.000000999160003B],USDT[0.000000068865680] |
| 00173841 | ETH[0.000000100000000],FTT[0.00163008252406L],LUNA2[0.114882792539000],LUNA2[0.2805984919100000],LUNC[810.277109484000000],USD[1.434392676582079],USD[1.726527352611416] |
| 00173842 | BNB[0.000000079076300],USD[0.01503171309056T],USDT[0.0049816650382094] |
| 00173845 | 1INCH[1.034353570152000],AAVE[0.0422348007340126],ATOM[0.000276000000000],AURYD[0.354056422000000],BCH[0.000936353804814],BTC[0.0147784454410058],BUSD[10.000000000000000],COMP[0.000081915000000],CRV[0.011950000000000],DUSD[0.226400000000000],DYDX[0.016692700000000],ETH[2.900541568500000],ETHW[0.224024977350000],EUL[0.006690000000000],EUR[1000.000000000000000],FIDA[0.002450000000000],FTT[0.037560897294089],HOLY[0.099700750000000],HXRO[1.500000000000000],LEO[0.910272863411130],LTC[0.005556500000000],LUNA2[0.001976554830000],LUNA2_LOCKED[0.046121940270000],MATIC[0.003050000000000],NFT [4498543849266893071][1],OXY[0.873656000000000],SOL[317.457296536486585],SRM[0.809095730000000],SRM_LOCKED[0.016277100000000],SUSHI[2.988865195092319],TRX[0.660191761336201],UBXT[0.826000000000000],USD[5233161.939549153673363],USD[0.00335035457249],USTC[0.279805008036900] |
| 00173846 | BTC[0.000191700000000],USD[0.58037065500000] |
| 00173847 | USD[4.715740292500000] |
| 00173848 | BTC[0.000062500000000],USD[0.598564377285000] |
| 00173849 | BICO[0.752283100000000],BVOL[0.000000074577000],DYDX[1789.000000000000000],ETH[0.0000006896617][9],ETHW[0.000142633672677].EUR[0.0000000058534880],FTM[447392.330142816042000],FTT[0.000000862603220],MBS[0.168010000000000000],MER[0.290000000000000],SOL[0.017055382549640],TRX[0.000000100000000],USD[100.000000000000000],USD[0.000000124384911],USDC[244383.490386430000000000],USDT[0.000000026211926] |
| 00173850 | BTC[0.000000006160000],USD[0.000000001237000] |
| 00173851 | BTC[0.000021665685859],SRM[-0.000267155000000],SRM_LOCKED[0.0147190600000000],USD[0.018688934919864],USDT[0.0000267746153266] |
| 00173855 | BUSD[240.548971160000000],USD[0.0000000753820000],USDT[0.000036848678149] |
| 00173855 | ETH[0.000000072800000],USD[0.000004848532943],USD[780.000036848678149] |
| 00173856 | AMPL[0.0000000026400660],BF_POINT[300.000000000000000],BTC[0.000070298149087B],BVOL[0.700598600000000],ETH[581.100000000000000],ETHW[0.005598600000000],FTT[25.0902614021385525],LTC[0.129794000000000],SLV[241.053381800000000],SRM[1.171047990000000],SRM_LOCKED[5.575892840000000000],USD[0.004010795738506],USDT[0.0075838105484798],YFI[0.000966610000000000] |
| 00173857 | USD[0.0000182945220000] |
| 00173858 | BTC[0.000098413275091],ETH[0.002031962460815],ETHW[1.47220319112159803],FTT[0.0828522749714552],SOL[0.000000010000000],USD[198.344936259865643],USDT[0.0092287779943423] |
| 00173859 | BTC[0.000087677391627B],BUL[0.000000005776000],BVOL[0.0000000400000000],FTT[0.000000092112497],LINKBEAR[56645.200000000000000],SRM[0.00000260000000],TRX[0.158193000000000000],USD[0.528773549682162],USDT[0.000000193067357] |
| 00173864 | BALBULL[0.000578000000000],BCH[0.000007000000000],BCHMOON[19800000.000000000000000],BNBBULL[0.000000024753401200],COMP[0.000251194700000],DEFIBULL[0.000000000868000],EOSBULL[0.0674200000000000],ETHBEAR[0.000000041846852],ETHBULL[0.000000010000000000],FTT[0.0000032272933300000],HKNC[0.0001651200000000],KNCBULL[0.001100000000000],LINKBEAR[3.880000000000000],LTC[0.024443484000000000],LUA[2000000000000000000],LUNA2[0.049840008000000000],NC[1377.120000000000000],MKR[0.000000050000000000],MKRBULL[0.0000086490000000],OKBBULL[0.0000641000000000],SUSHIBULL[0.0286000000000000],SXPBULL[0.000682000000000],TOMOBULL[0.0658338000000000000],USD[0.005290837326677],USDT[1.000000111625790],VETBULL[0.000192906000000],XRPBULL[0.0000000000000000000],XRPBULL[0.0000000000000000],4184895LTXZBULL[0.00285700000000] |
| 00173866 | USD[11.362232295837069] |
| 00173867 | BABA[0.000000000000000],BNB[217.130020196788035],BTC[22.7542896772662006],DAI[0.000000062345284],DFL[1.760541120000000],DOGE[9816.167837400000000],EDEN[4866.404303000000000],ETH[45.678740536813210],ETHW[0.000916938825818],FTT[1100.394915039331165],IMX[0.025905500000000000],LTC[0.050000000000000],LUNA2_LOCKED[794.134043300000000],LUNC[40000095.006428000000000],MATIC[0.000000009096400],NFT [3124726938217979287][1],NFT [4452225455123287771][1],NFT [5267468871883402291][1],NFT [6588085436146700650][1],RAY[0.635348005193230],SOL[0.012627924189943],SRM[9.816922000000000],SRM_LOCKED[30.411435200000000000],SUSHI[0.0000000388192552],SXP[0.000000464684913],TOMO[0.00000007050000],USD[5408.759577087728315030000000000],USDT[0.915395570246602028],YFI[0.000000000004674625] |
| 00173868 | USD[23.524085220000000] |
| 00173869 | BTC[0.000000300000000],USD[0.685799591878500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173873 | ADABULL[0.00000406190000000],ALGOBULL[10498.310000000000000],ALTBEAR[141.200000000000000],ATOMBULL[1.615378000000000],BCHBULL[0.545310000000000],BNBBULL[0.00120416380000000],BSVBULL[5.639000000000000],BTC[0.215644578632400000],BULL[0.000525916700000],BULLSHIT[0.000209700000000],COMPBULL[0.007031763360000000],DEFIBULL[0.00710336000000000],DOGEBULL[0.001015583800000],EOSBULL[114.038380000000000],ETCBULL[0.0175416000000000],ETHBULL[0.000224448000000],GRTBULL[0.033395700000000],HGET[3245.300000000000000],HTBULL[0.084396200000000],BVOL[2.268150250000000],KNCBULL[0.03811000000000000],LINKBULL[0.184230030000000],LTCBULL[1.270340000000000],MATICBULL[0.640546700000000],MKRBULL[0.000388600000000],SOL[0.899300000000000],SRM[1.599600000000000],SUSHIBULL[8939.776300000000000],SXPBULL[8.821798000000000],TOMOBULL[134.110000000000000],TRXBULL[1.534417000000000],UNIBULL[0.000594000000000000],USD[2929.062681438445564500000000000],USDT[583.000308096000011],VETBULL[0.11191920000000000],XRPBULL[3.5284500000000000],ZECBULL[0.00608020000000000] |
| 00173876 | BTC[0.000000032500000],DOGE[0.0000000071130712],DOGEBULL[0.068000005000000000],ETH[0.0009300000000000],FTT[0.0240191500000000],USD[92.554578241198181601],USDT[3045.036476920834632030] |
| 00173878 | ETH[0.000000024387514],FTT[0.000000003584826],USD[7.9510325328195544],USDT[0.0000000077070345] |
| 00173880 | USD[48.481080000000000] |
| 00173881 | ATOM[55.100000000000000],BTC[0.000000095100000],FTM[2025.547000000000000],FTT[0.2181580346189872],IMX[675.430000000000000],LUNA2[0.0006291557997000],LUNC[119.000172000000000],SOL[0.0060000000000000],TRX[0.000006000000000],UNI[140.000000000000000],USD[-443.790685324057057600000000000],USDT[0.004893652183758... |
| 00173886 | ETH[0.000361880000000],ETHW[0.000361880000000],USD[0.085856229337892... |
| 00173887 | ATLAS[2790.1133600000000],BTC[0.0000000184614,EDEN[1438.3035980000000],EMB[3090.0154500000000],ETH[0.0000000100000000],ETHW[3.6145397188568590],FIDA[647.0197350000000000],FTT[750.6718160000000000],GBTC[0.0000000891664600],HGET[50.0000000000000000],INDI_IEO_TICKET[1.000000000000000],OX[MAPS[115.052860000000000],MATIC[0.1000000000000000],OXY[1200.012000000000000],POLIS[274.001370000000000],SRM[1.862372180000000],SRM_LOCKED[601.155163820000000],STEP[1000.010000000000000],SUSHI[0.141913680000000],TRX[0.0000300000000000],USD[0.0000000118489... ],USDT[0.0175896965738100],WBTC[0.0002778414240754],YFII[0.00000000500052300] |
| 00173888 | USD[517.5403721062318442] |
| 00173889 | NFT[308628519863580401],NFT[322123058935385607],NFT[365899740418460092],NFT[543250886308860624],USDT[32.747639000000000] |
| 00173890 | FTT[0.004048518268880],USD[0.000002309810792] |
| 00173891 | BTC[0.000004679000000],FTT[0.701000000000000],USD[0.176255833713759],USDT[0.161545292965350],XAUT[0.000000004350000] |
| 00173893 | USD[0.161061328750000] |
| 00173896 | USD[0.004180866041560] |
| 00173897 | SRM[17.631962470000000],SRM_LOCKED[228.507442860000000],SXP[0.000000076015900],USD[2.408255716363480],USDT[5807.220541602600000] |
| 00173900 | FTT[0.000000100000000],USD[0.000000072930170] |
| 00173901 | BTC[0.000000079711320],USD[5.116495785000000] |
| 00173902 | AUDIO[0.170048000000000],FTT[0.047092000000000],HNT[0.054162000000000],OXY[0.053648000000000],PUNDIX[0.088777200000000],USD[2.289856677776942],USDT[0.000000086958400] |
| 00173903 | CEL[0.000000087346620],FTT[0.000000082428824],SRM[0.011860400000000],SRM_LOCKED[0.045898940000000],USD[0.017405902015508] |
| 00173905 | BADGER[0.000000100000000],BUSD[500.000000000000000],COIN[0.008656700000000],DOGE[35.000000000000000],DYDX[0.001533658476498],ETHW[0.000154856531600],FTT[0.000000100000000],LINA[0.000000100000000],LUNA2[1.960543891000000],LUNA2_LOCKED[4.574602413000000],MOB[3.000000000000000],ROOK[0.000000100000000],SPY[0.000436585000000],SRM[0.000000100000000],SXP[0.023800000000000],USD[435.649310694345264],USDC[43.609100694500000],USDT[0.000001458960803] |
| 00173906 | USD[0.000001100000000] |
| 00173910 | BTC[0.000000028604000],EUR[0.000000061568872],LINK[0.000000005000000],USD[0.006411935181357],USDT[0.000000073436848] |
| 00173914 | BNBBULL[0.000000070000000],BTC[0.000000009161200],BULL[0.000000184000000],ETH[0.000078069],ETHBULL[0.000000075550000],FTT[0.000000028859740],LINKBULL[0.000000005000000],NFT[343213232837649408][1],NFT[474607241974124214][1],NFT[479764078711900733][1],NFT[501982647465299536][1],NFT[556953294067124874][1],NFT[515670384813738][1],NFT[583534816529637238][1],NFT[562624572194010239][1],NFT[569352940671248741][1],SOL[0.000000097500000],SUSHIBEAR[0.000000005000000],SUSHIBULL[0.000000003000000],SXPBEAR[0.000000034900000],SXPBULL[0.000000003000000],USD[0.070549215714383],USDT[0.000000155017732] |
| 00173915 | ALPHA[339.791855000000000],APT[298.000000000000000],BTC[0.000038099965810],BVOL[0.000000390080000],CHZ[0.720055000000000],DOGE[5.000000000000000],ETH[0.000343470126851590],ETHW[0.000434161268159],FIDA[2.160597100000000],FTT[200.943734074701160],GRT[157.799602500000000],HOL[59.964090000000000],INK[0.000000000000],TCD[0.000100000000],LINA[20.258361538000000],LUNA2_LOCKED[0.0000910358000000],LUNC[58285.000000000000],MATIC[8.000000000000000],RAY[189.512717618000000],RUNE[0.052618750000000],SRM[938.872871400000000],SRM_LOCKE[18.235957480000000],SUSHI[0.475993500000000],TRX[14.000001000000000],UNI[0.046778075000000],USD[0.006281822323268],USDT[2.538550838748000],XRP[0.900000000000000] |
| 00173916 | USD[1.310491320750000] |
| 00173920 | APT[0.963400000000000],AVAX[0.000000081458232],BAL[0.001673000000000],BTC[0.007585591883745],COPE[2919.230830000000000],DYDX[0.000013952685828],ETH[0.000139526853278],ETH[0.000139526472762],FTM[0.597019966189122],LINK[0.000000100000000],LUNA2[1.969152212000000],LUNA2_LOCKED[4.59468849600000],LINC[24787.040000000000],OXY[866.678940000000000],RAY[621.921912098183000],SNX[0.000000004000000],SOL[0.000000019603299],SRM[49.946752260000000],SRM_LOCKED[188.991268200000000],STG[1142.340000000000000],SUSHI[0.157900000000000],USD[8930.589245872313721],USDT[1995.000000000000000],WAVE[0.00000003816396],XRP[8.797000000000000] |
| 00173921 | FTT[0.000000035783128],MAPS[0.000000007690450],RAY[0.000337480000000],TRX[0.000001000000000],USD[7.505409167954867],USDT[5.348540569050980] |
| 00173923 | BTC[0.000000000222271],CONV[0.000000100000000],DOT[0.035432380000000],ETH[0.000442028029451],ETHW[0.000442010000000],EUR[0.000000043800000],FTT[0.965058330000000],LUNA2[0.001241453194000],LUNA2_LOCKED[0.028967241200000],LUNC[0.007229914400000],NFT[300510274410332886][1],NFT[488838999992865586][1],REN[0.987141610000000],SNX[0.012532730000000],SOL[0.002134300817286],SOS[52854.000000000000],SRM[44.312652773545292],SRM_LOCKED[4494.631873770000000],TOMO[0.068905866000000],TRX[0.000150000000000],USD[0.289012793534639],USDT[1.123442430807603],USTC[0.17572900400000000] |
| 00173926 | ETH[0.000157960000000],ETHW[0.000157960000000],TRX[0.000055000000000],USD[0.629072979629924],USDT[0.000000059288666] |
| 00173927 | USD[13.755236030000000] |
| 00173928 | BTC[0.000000089612000],BVOL[0.000000110000000],ETH[0.000000858959702],USD[0.000000098044165],USDT[0.0078460000000000] |
| 00173932 | LTC[0.018918273138481614],USD[5.474826832453297000] |
| 00173933 | USD[49.665076540000000] |
| 00173934 | BTC[0.000000002471861],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[27.448045460000000],SRM[0.000000015679218],USD[370.407349708725404],USDT[0.000000049682955] |
| 00173937 | BTC[0.000000649418380],TRX[0.000144000000000],UNI[0.002073397980690],USD[0.023733979806932],USDT[0.000000007334598] |
| 00173939 | AUD[3.704887614743891],BTC[0.000001340831502],ETH[0.000000014000000],FTT[0.013734326877373],LTC[20.000000070000000],LUNA2[6.953526430000000],LUNA2_LOCKED[16.224895000000000],USD[11.2055859380978551],USDT[0.000000018110332] |
| 00173941 | BTC[0.061663903667500],ETH[0.000416000000000],ETHW[0.000641600000000],SRM[8.993700000000000],USD[1.1634039600000000] |
| 00173942 | BNB[0.000000065000000],BTC[0.352096419873569],COPE[0.291446850000000],DOGE[5.000000000000000],ETH[0.000000036500000],FIDA[0.189850000000000],FTT[10.985370000000000],GRT[1.771385400000000],LINK[0.000000050000000],LTC[0.000000005000000],LUNA2[5.713022013720000],LUNA2_LOCKED[13.33038469336000000],LINC[3.442027157518534000000],OXY[0.128453380000000],SLP[0.956399000000000],SOL[0.193218338000000],SRM[8.72953000000000],USD[396.599847967854500],USDT[0.784867003950000] |
| 00173944 | ALPHA[0.000000000000000],BTC[0.000000015298961],DOGEBEAR[126.749000000000000],ETH[0.000000022440364],FTT[1000.110215016810335],LUNA2[0.096423729010000],LUNA2_LOCKED[0.224988701000000],LUNC[20996.470000000000000],SRM[6.586922300000000],SRM_LOCKED[113.018023510000000],USD[0.00000002637057025],USDT[0.000000010000000] |
| 00173945 | ETH[0.000000018735580],USD[0.000000436425515],USDT[0.215603915000000] |
| 00173946 | AAVE[0.000000045000000],BTC[0.000000005400000],COMP[0.000000005200000],ETH[0.056000000000000],FTT[0.000000006641370],LINK[0.000000005000000],SOL[0.000348180000000],SRM[0.122932500000000],SRM_LOCKED[0.097998900000000],TONCOIN[118.300000000000000],TRX[0.000400000000000],USD[200.000000000000000],USDC[64.064892348910836],USDT[0.101303022539330],XAU[18.0000000000000000] |
| 00173947 | USD[0.002158604290000] |
| 00173948 | BCH[0.000000060000000],BLT[0.589815000000000],BNB[0.000000010000000],BTC[0.000000296832736],ETH[0.006446828768564],ETHW[0.002017976889677],FTT[0.125236148834064],GENE[0.059375000000000],GME[0.000000400000000],GMEPRE[0.000000011054685],GRT[0.277850000000000],LUNA2[0.001661667034000],LUNA2_LOCKED[0.038772230000000],MKR[0.790970000000000],OXY[0.627305000000000],SNY[0.627305064885538000000],USDT[0.000000658098160] |
| 00173950 | ALGOBULL[8940123.370000000000000],ALTBULL[3.080000000000000],ATLAS[8.406847910000000],ATOMBEAR[0.000000100000000],BNBBEAR[3.932000000000000],BSVBEAR[0.000141100000000],BULLSHIT[2.000000000000000],DEFIBULL[1.930000000000000],[9.388359480000000],DMGBULL[25509.594000000000000],DOGEBEAR[0331.000000000000],DRGNBULL[10.930000000000000],ESBEARD[0.000000000000],EOSBULL[88300.000000000000000],FTT[38.950000000000000],GRT[0.327000000000000],HTBEAR[0.057000000000000],HXRO[100445.834000000000000],MAPS[0.281000000000000],MIDBULL[0.752000000000000],OXY[49.693000000000000],POLIS[0.003507500000000],PRVBULL[2.870000000000000],RAY[5639.465887480000000],SNY[0.999000000000000],SOL[6035.339725010000000],SUSHIBULL[7880.000000000000000],TRXBULL[1304.500000000000000],UBXT[0.126926040000000],USD[34733.299352993413880],USDT[12297.085587139199997],XRPBEAR[7.162000000000000] |
| 00173951 | USD[33.075286173500000] |
| 00173953 | BTC[4.025760791530749],CAD[0.000279555492290],ETH[0.002795554922900],ETHW[4.023279555492290],FTT[0.808595680758956],SRM[35.847929300000000],USD[258.855538710000000],USDT[0.000000019750000],XRP[0.628915140000000] |
| 00173954 | USD[0.000929580000000] |
| 00173955 | USD[0.000000062609145],USDT[9.973741210000000] |
| 00173956 | BCH[0.000000005500000],BNB[0.000000010000000],CTX[0.000000099833900],ETH[0.000000106260306],ETHW[0.000000059293176],IP3[39.794100937662692],USD[-0.000001860272056],USDT[0.000000095738495],XRP[0.000000088813931] |
| 00173958 | BTC[0.000178700000000],USD[35.5749017189111858] |
| 00173959 | USD[51.666420800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00173960 | 1INCH[0.410000000050000000],AAVE[0.008000000000000],APE[0.091369000000000000],AVAX[1.140000000000000],BADGER[0.008290000000000000],COMP[0.276800000000000000],DAI[7.000000000000000],FTT[0.093084000000000000],MATIC[1.000000000000000],MKR[0.000848380000000000],NFT[376691330601723030][1],NFT[558739810592249102][1],RUNE[0.053820000000000000],SOL[0.003757881000000000],SUSHI[0.413500000000000000],TRX[0.000169000000000000],UNI[0.044870000000000000],USD[3.635969883712657771],USDT[0.000000000022328044] |
| 00173962 | USD[826.837504125027100] |
| 00173963 | BCH[0.000000005000000000],BNB[0.000000009000000000],BTC[0.000187330422798 0],ETH[0.000000010000000000],FTT[0.024809410854310 6],HXRO[0.154120000000000000],LTC[0.010000000000000000],LUA[0.050099500000000000],SOL[0.130000000000000000],TRX[0.000020000000000000],USD[0.000000123955345],USDT[0.000000107371557] |
| 00173966 | USD[1.563392990000000000] |
| 00173968 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[254.518739736700000 0],USDT[250.000000000000000] |
| 00173973 | USD[0.000000063552214],USDT[0.004798060741560] |
| 00173974 | USD[2.130886435441515193] |
| 00173975 | USD[2879.915194560000000 0] |
| 00173977 | BTC[0.061540872701645 0],DOT[50.789000000000000000],EUR[0.000000008182564 4],USD[0.104711895520057 0],USDT[0.000000277066701] |
| 00173979 | USD[0.018103343321861 8] |
| 00173981 | DEFIBULL[0.000000002000000 0],DOGEBEAR[0.000715800000000000],FTT[0.000000044920504 4],USD[-1.800903695121307 1],USDT[33.640000000301592 58] |
| 00173984 | BNB[0.000000100000000000],BVOL[0.000000004000000000],LTC[0.000000093950250],NFT[505609522134487040][1],USD[29.789361001576341],USDT[0.009593025673127 7] |
| 00173987 | BTC[0.000026647500000000],BULL[0.000000024440000000],LINKBULL[0.000002314450000000],USD[3.241336649393074],XRP[0.046968090000000000] |
| 00173988 | BAO[3093832.800000000000000000],BVOL[0.000000056535000000],RAY[0.334023860000000000],TRX[0.000002000000000000],USD[0.546203041400000 0],USDT[0.004236000000000000] |
| 00173991 | BULL[0.000000064500000],LINKBULL[0.000000007000000000],USD[0.000000002688827] |
| 00173992 | APT[0.994000000000000000],AVAX[0.093532913739000000],BTC[0.000079626323283 0],ETH[0.000900000000000000],ETHW[1.336967800000000000],FTM[0.933200000000000000],FTT[0.033882719808984 34],SOL[0.006965908660066 6],STEP[0.029480000000000000],SUSHI[0.356671336031301 1],TRX[16429.000016000000000000],USD[0.210699976282090 2],USDT[0.236100010558822] |
| 00173993 | ETH[0.003037380000000000],ETHW[0.003037383000000000],USD[-0.453182022465476 2] |
| 00173994 | BTC[0.026085462375000],ETH[75.127531296242728 7],ETHW[75.126983149000000000],USD[0.605775790259983 4],USDT[100.000000006869600] |
| 00174000 | AVAX[2.000000001396074 9],BNB[0.000000004577369],BTC[0.000000024299195],DOGE[0.000000031660776],ETH[0.000000015563403 4],FTM[0.000000000000000],FTT[0.079476308401306 2],LTC[0.000000002500000000],RAY[0.000000049400000000],SOL[-0.000000010358290 1],SRM[0.009412351823950 0],SRM_LOCKED[0.094147304020000000],TOMO[0.000000005342800 0],USD[23.015761349570683 5],USDT[0.000008430428851],WBTC[0.000000000050000000],YFI[0.000000050000000] |
| 00174003 | USD[1.656889520000000000] |
| 00174004 | BTC[0.015281340000000000],FTM[60.000000000000000000],USD[0.759249904113470 0] |
| 00174005 | ETH[0.000436570000000000],ETHW[0.000436567863218 3],USD[18.095383160480000 0] |
| 00174006 | USD[0.004712554582091],USDT[0.000603900000000000] |
| 00174007 | BTC[0.000026802780],EUR[0.007600000000000000],SOL[0.006995000000000000] |
| 00174009 | USD[0.000288999674160] |
| 00174010 | USD[18.533370401250000 0] |
| 00174011 | BTC[0.000550066428455],DOGE[0.000000083349500],FRONT[0.000000006286959 2],FTT[0.000000097854743],RAY[0.000000003513568],SOL[0.000000006681244 0],USD[6.699619347009101 6],YFI[0.000000041000000] |
| 00174014 | BTC[0.000121764290000],USD[88.164438602804945] |
| 00174015 | BTC[0.000000090168041],BULL[0.000000001700000],USD[0.000000082852542],USDT[0.000000072429119] |
| 00174016 | COMP[0.000034430000000],ETH[0.000000030000479],FTT[0.000000044418605],USD[0.000033221827786 7],USDT[0.000000005759051] |
| 00174018 | BAL[0.000000084000000],BTC[0.000000106998391],ETH[0.000000078045472],EUR[20.454752336310000 0],FTT[0.000000009476965],SRM[0.423108460000000000],SRM_LOCKED[31.880309950000000000],USD[0.539599546793374 3],USDT[0.000050239413649] |
| 00174019 | AAVE[0.043742770000000 0],ALCX[0.019672140000000000],ATLAS[38.505489180000000000],AXS[0.047380400000000000],BADGER[0.302371220000000000],BNB[0.024304754164669 5],BTC[0.000000114978639],CRO[13.300156960000000000],DOGE[24.289533990000000000],ENJ[4.021014470000000000],ETH[0.004429119162681 2],ETHW[0.004429110000000000],FTT[12.539068672497812],LINK[0.505617922114057 8],LTC[0.065188032268957 9],MATIC[5.165905724790665 1],POLIS[0.698518470000000000],SOL[0.062459924417088 3],SRM[1.669349360000000000],USD[0.901711560095778 5],UNI[0.477895924616411 4],USD[798.454638440038315],USDT[0.000000018435674 3] |
| 00174021 | USD[25.000000000000000000] |
| 00174022 | BTC[0.000294300000000],BUSD[17169.304324940000000000],DAWN[906859.210000000000000000],ETH[1285.207542590000000000],ETHW[0.001359416552768 7],FTT[100.003589850000000000],LUNA2[3138.411760999652000000],LUNA2_LOCKED[894.627442199919000000],LUNC[2125.500000000000000000],SOL[0.009990000000000000],SRM[164.14014 5390000000],SRM_LOCKED[1406.892424260000000000],USD[-348.844454929073666 9],USDT[0.000000050454364] |
| 00174024 | AUD[0.045740640000000],USD[67.946232818914007],USDT[678.410000028830337] |
| 00174025 | BTC[0.050605655006120 0],CEL[0.000000000328629 00],ETH[1.569552178378860 0],ETHW[1.566102845878860 0],FTT[39.810384527865168 8],NFT[422278094553367147][1],SLP[3467.692450000000000],SOL[11.003034558939324 0],USD[569.459377347504350 6],USDT[11.554187384621705 0] |
| 00174026 | USD[1.163991233462125 0],USDT[0.182541500000000] |
| 00174027 | 1INCH[0.000000050278600],AMPL[0.000000000005431],BTC[0.000000026277600],ETH[0.000000105306585],ETHW[-0.000204888063070 9],FTT[25.609833910347819 3],LTC[0.000000050000000],STEP[0.000000010000000000],USD[23629.945230694468326 7],USDC[4000.000000000000000],USDT[0.000000051069311] |
| 00174030 | FTT[0.060485890000000],USD[0.988872877238893],USDT[0.000000037619880] |
| 00174032 | AAVE[0.000000008838535 7],ETH[0.004421800753818 8],ETHW[0.004421800653262 8] |
| 00174036 | 1INCH[0.000000007235600],BTC[0.000000010629649],DENT[0.000000001369840 3],DOGE[0.000000008278617],ENS[0.000000158501669],ETH[0.000000158261669],FTT[0.000000136028346],LINK[0.000000066000000],MATIC[0.000000015212803],RAY[0.000000030758954],RSR[0.000000031527244],SRM[0.812772006979840 6],SRM_LOCKED[10.345617000000000],STEP[0.000000010000000],USD[0.486343881753403 7],USDT[0.000000003264945],XRP[0.000000094802379] |
| 00174037 | BTC[0.000063000000000],ETH[0.189585160000000],ETHW[0.000380391883166],FTT[25.070069490000000],TRX[0.000168000000000],UNI[0.027704900000000],USD[1.655163497652458],USDT[0.062108809689490] |
| 00174042 | APE[0.000000076400000],DOGE[0.000000009670440],DOT[0.000000014721804],MATIC[0.000000004754551 36],NFT[481635591161915202][1],SOL[0.000000069132704],FTT[25.000361704335927 3],HT[1529.089875317649000 0],OMG[0.000000009584190 0],TRX[27861 8.047892565000000 0],USD[509480.306432047667580 0],USDT[0.000000009353065 5] |
| 00174044 | 1INCH[0.000000075001900],BTC[0.000000045808950],ETH[0.000000169570000],ETHW[0.000000069132704],FTT[25.000361704335927 3],HT[1529.089875317649000 0],OMG[0.000000009584190 0],TRX[27861 8.047892565000000 0],USD[509480.306432047667580 0],USDT[0.000000009353065 5] |
| 00174045 | BNB[0.000000100000000],BTC[0.000000868100 0],ETH[0.000342873896099 2],ETHW[0.000133783896092 0],EUR[0.003542810000000],FTT[0.000000026227627 5],USD[7.223895996624732],USDT[0.000000009350 6] |
| 00174047 | ADABULL[0.000000038890000],AMPL[0.000000003118080 0],AUD[0.000000043579 2],ETH[0.000000011394194 7],ETHW[0.000000037197860],FTT[12.113729428537391],HGET[7.500000000000000],MKR[0.000000014000000],SOL[0.000000091305409],SRM[7.013885970000000000],SRM_LOCKED[0.261220170000000000],USD[2.001026260437970 0],USDT[0.000000137809341],XTZBULL[0.000000000000000000],YFI[0.000000024000000] |
| 00174050 | USD[0.000000038750000] |
| 00174052 | APE[0.040000000000000],AURY[0.809641270000000],BTC[0.000000025115745],COFFE[9.918700000000000],DEFIBEAR[0.000325000000000],ETH[0.000000007714800],FTM[0.935875000000000000],FTT[25.046391800000000],LOOKS[208.842328178256320 0],LTC[0.003640899784145 8],MKRBULL[0.058237200000000000],OXY[0.714430000000000],RAY[0.845069500000000000],SRM[8.291537330000000],SRM_LOCKED[0.249663900000000],SUSHIBULL[0.000000000000000],TRX[0.000000000000000],USD[0.000000033564467],USDT[2.423422171926925 5] |
| 00174053 | LUNA[24.422765044000000],LUNA2_LOCKED[10.319785100000000],USD[2397.531009372849 7],USDC[4000.000000000000000] |
| 00174057 | SXP[1.652402000000000],USD[0.564037675000000] |
| 00174060 | ETH[0.000988790000000],ETHW[0.000988790000000],FTT[0.000000050000000],SRM[85.987760000000000],USD[-27.888857421587643],USDT[56.462519423149864 4] |
| 00174061 | AMPL[0.000000014503554],BTC[0.000000010000000],FTT[7.901550000000000],SOL[0.000000085222803],SRM[292.334041320000000000],SRM_LOCKED[7.776323440000000000],USD[0.000000066873089],USDT[0.000000026561176] |
| 00174063 | USD[0.143597319984500 0] |
| 00174065 | AVAX[0.000000002328820 0],BTC[0.007663398589065 9],DOGE[0.000000093532507],DOGEBULL[0.000000024500000],DOT[0.000000087857200],ETH[0.000000010000000],FIDA[0.719660150000000000],FIDA_LOCKED[2.114698530000000000],FTT[0.084671973609078 6],GRT[0.000000072607400],HT[0.000000001391840 0],LTC[0.000000000000000],OOOOOO0],LINA2_LOCKED[0.399695860000000],LUNC[0.000000041965000],RAY[0.000000008070000],RUNE[0.000000029248350],SOL[0.006168951538998],SOS[1278346940.000000000000000],SRM[17.699622426850000],SRM_LOCKED[156.443804330000000000],STEP[0.000000119709850],TRX[171.137152829528900],USD[506 9.829332887057452 9],USDT[0.000000083453440],YFI[0.000248850035307 00] |
| 00174068 | ALTBEAR[0.000000000000000],ETH[0.007726160000000000],ETHW[0.007726160000000000],USDA[72350901628 0326600000000000],USDT[0.000000025612261] |
| 00174072 | USD[0.000000138560000] |
| 00174073 | BTC[0.000000078272100],COPE[35.939073000000000000],FTT[7.396920000000000000],SRM[38.999224000000000],TRX[0.000002000000000],USD[0.759046908500000000],USDT[1.315894300000000000],XRP[0.730000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174074 | USD[137.33582166605009670] |
| 00174075 | AMPL[0.000000002260669],BTC[0.00000007250000],COMP[0.00000005500000],CREAM[0.00000005000000],LEO[0.00000008608707],MKR[0.000000009347196],PAXG[0.00000004000000],SOL[0.000000037494500],SRM[1.747574020000000],SRM_LOCKED[829.338089480000000],STEP[0.000000010000000],TOMO[0.00000007327300],UNI[0.000000011086400],USD[473649.986618912727530],USDC[4000.000000000000000],USDT[0.000000013373678B],USTC[0.000000037885500] |
| 00174076 | ALGOBULL[8.672000000000000],BSVBEAR[25.000000000000000],CHZ[37513.645000000000000],ETH[1.799397000000000],ETHW[101.799397000000000],FTT[199.996120000000000],MATIC[8.314000000000000],ROOK[89.932570730000000],RSR[199877.128000000000000],TRX[0.602704000000000] |
| 00174077 | ETHBEAR[0.025357400000000],USD[0.000067560000000],USDT[0.000000235000000] |
| 00174078 | USD[1.179710000000000] |
| 00174079 | AAVE[-0.000000000574570B],ATOM[-0.000000081792332],BTC[0.000000046538967],COMP[0.000000010000000],DOGE[0.000000090541092],ETH[0.000000077778823],ETHBULL[0.000000050462867],ETHW[0.000000085571623],EUR[0.000000033957552],EUROC[46721.182379340000000],FTM[0.000001616556882],FTT[0.000000005098 9030],RUN[0.000000004784400],SOL[0.000000016712000099],TRX[259.068.0000000],USD[0.12078534284325261],USDC[74000.047541520000000],USDT[0.000000097956638],WBTC[0.000000009320364],YFI[0.000000012891750] |
| 00174080 | 1INCH[0.000000083575400],ATLAS[17160.085800000000000],AVAX[175.222576586444789B],BTC[0.174565120007659B],DEFIBULL[3.656442089870000],DOGE[10.000000000000000],ETH[414.5791124873426368],ETHW[0.000915052207260],EUR[0.000000057300004],FTT[161.009355940000000],IMX[1104.693333330000000],LINK[0.070519058521228D],LOOKS[110.000500000000000],LUNA2[0.001534656889000],LUNA2_LOCKED[0.011980866080000],SOL[24.265846890000000],SRM[144.768936100000000],SRM_LOCKED[5.380323890000000],STETH[1.478188753537485S],TRX[0.008720000000000],UNI[0.032374000000000],USD[4.18470440536616031],USDT[151.6525882281543935],USTC[20.726835500000000],WBTC[0.000045017248852] |
| 00174082 | ALC[0.000000005000000],AMPL[0.000000001153116],ATOM[0.001120000000000],FTT[0.161991489925850591],LOOKS[0.504820330000000],ROOK[0.000000704701940],USD[307.863353870000000],USDT[2.778222822834796] |
| 00174084 | 1INCH[0.999930000000000],BRZ[0.000000000075892B],ETHBEAR[0.005574000000000],FTT[0.095605000000000],MAPS[0.350400000000000],MATICBULL[0.010260000000000],SXP[BULL[0.035435000000000],SXPBULL[0.000000000701670],TRX[0.000072720000000],XRP[0.000000120000000] |
| 00174087 | 1INCH[0.000000100000000],AAVE[0.008672950000000],ALPHA[0.537036460000000],AVAX[0.005154820000000],AXS[0.081847200000000],BAL[0.005446510000000],BTC[223.4559437977380757],COMP[0.000000010000000],CRV[0.037736660000000],ETH[282.277806252639561B],ETHW[285.484805926821954S],FTM[0.493572280000000],FTT[0.000001159400000],LDO[0.530693820000000],MATIC[0.440000000000000],SNX[0.037349950000000],SRM[18.169759460000000],SRM_LOCKED[911.400296670000000],SUSHI[0.417472880000000],TRX[0.000006000000000],TULIP[0.033250000000000],UNI[0.000000330000000],USD[24.62302314446085690],USDC[28536.042710000000000],USDT[710.016339352566183B],WBTC[0.000000059025768],YFI[0.000000050000000] |
| 00174088 | FTT[26.194980000000000],NFT[3009818706737029791],USD[1123.004993550395623] |
| 00174089 | ENJ[14.000000000000000],ETH[8.911581414950000],ETHW[8.911581419334040],FTT[0.169099024341680],LOOKS[1500.000000000000000],LUNA2[5.557163399000000],LUNA2_LOCKED[12.966714600000000],LUNC[1210084.030000000000000],POLIS[20.000000000000000],SOL[9.879686640000000],SRM[80.273136680000000],SRM_LOCKED[1.741639400000000],TRX[0.000017000000000],USD[17770.269570761840515500000000],XPLA[20.000000000000000] |
| 00174090 | USD[154.676558870000000] |
| 00174092 | BAL[0.000000014000000],BTC[0.000000095440270],COMP[0.000000008800000],ETH[0.000000081712533],FTT[0.075870000000000],USD[612.830974058088192],USDT[0.000000040938000],WBTC[0.000000022629971] |
| 00174094 | BIT[0.253838630000000],MATH[0.295450000000000],USD[0.000000987130814],USDT[0.000000000000000] |
| 00174095 | DMG[0.023235000000000],DMGBEAR[29.373919150000000],FTT[0.650000000000000],MTA[0.084390000000000],USD[37.897430785414390],USDT[0.610000000000000] |
| 00174096 | BNB[0.020000000000000],USD[1.873148100000000] |
| 00174100 | ATLAS[160.000000000000000],AUD[1.387739780000000],BEAR[1.055000000000000],BNB[0.420914837625000],BULL[0.007858126550000],C98[14.000140000000000],DOGE[3323.644195000000000],ETHBULL[0.001100000000000],ETHW[1.480708245000000],FTM[0.957880000000000],HOOD[1.087135540000000],LUNA2[0.387254033403000],LUNA2_LOCKED[0.903592744570000],LUNC[84325.381085100000000],MANA[74.000335000000000],MAPS[2.000025000000000],NFT (358969939297324130)[1],SAND[13.000150000000000],SLRS[1.000000000000000],SOL[43.085160250000000],SPELL[299134.400000000000000],SRM[4980.573617490000000],SRM_LOCKED[858.380661000000000],STEP[1184.671715000000000],UNI[0.099872500000000],USDC[15000.000000000000000],USDT[9.136643643993254Z],XRP[92207.134009740000000],XRPBEAR[12.932100000000000],XRPBULL[272.099693050000000] |
| 00174105 | USD[3227.503312186953814]+1 |
| 00174106 | BTC[0.000005588849397],ETH[0.000481454796940],ETHW[0.018401983760060],EUR[-0.002530887203853],FTT[1000.023546000000000],GBP[0.864159996317265B],MOB[0.302562796138600],PAXG[30.168700070000000],SRM[1.794842980000000],SRM_LOCKED[645.905157020000000],TRX[0.000345061960940],USD[44893.836938934885730400000000],USDT[0.006124101909137],XAUT[0.000001120000000] |
| 00174108 | SOL[0.390000000000000],TRX[0.000340000000000],USD[0.064450012550219],USDT[0.099151963077733] |
| 00174110 | BNBBULL[0.000000600000000],BTC[0.000000595090000],FTT[0.008394136169626],USD[0.062002333306663],USDT[0.000001754940],XAUT[0.000000000000000] |
| 00174113 | BOBA[1249.973000007503699B],BTC[0.000007746500000],CONV[132034.058200003442483D],DENT[6.000000003000000],FTT[21.698114507679560],LUNA2[0.000000020736424],LUNA2_LOCKED[0.000000438349895],LUNC[0.004515399883950],NFT (427912010070915983)[1],NFT (436402958694434391)[1],NFT (491842418350404472)[1],NFT (561204330914015135)[1],OXY[0.000000255983725],SHIB[62.349861000000000],TRX[0.000000001602445],XRP[0.000000014985504] |
| 00174115 | BTC[0.036802032390648],CAD[0.980539139421596B],FTT[0.125.175884866864773D],LTC[0.013046500000000],SRM[106.342993600000000],SRM_LOCKED[546.958381200000000],USD[88806338800553787],USDT[0.083000000000000] |
| 00174116 | BNB[0.000000019208180],BRZ[0.109101472280000],BTC[0.000333734134770B],BULL[0.000016500000000],DYDX[0.016870000000000],ETH[0.000000326235601],ETHBULL[0.000000050000000],ETHW[0.230000004550585],FIDA[0.562000000000000],FTT[0.000000205947252],MER[0.626016000000000],MPLX[0.926400000000000],OXY[0.625694090000000],OXY_LOCKED[1641221.374045910000000],RAY[0.237655000000000],SOL[0.000421800000000],SOL[0.000421218023712],SRM[567.548461750000000],SRM_LOCKED[827261.194794860000000],TRX[0.000000164247155],WBTC[0.000000088033882] |
| 00174117 | USD[13.860274897338437],USDT[20.164000000000000] |
| 00174119 | BTC[0.000000006402404],USD[0.470858871517200] |
| 00174121 | BRZ[-1.019802340806382S],FTT[0.000000003021000],USD[0.113805286115647],USDT[0.000000082687562],XRP[0.386700000000000] |
| 00174122 | BAT[0.485750050000000],BTC[0.000000640000000],CEL[0.066400000000000],FTM[0.000000004031025],USD[0.000115868606367],USDT[0.000000099277366] |
| 00174124 | ALTBEAR[0.000064574500000],BCH[0.000709900000000],BCHA[0.000709900000000],BNB[0.002262850000000],BTC[0.000041777410000],EOSBULL[0.004664610500000],ETH[0.000016309000000],ETHW[0.000909850000000],FTT[0.905000000000000],LINKBULL[0.000021164495000],LTC[0.00354 9500000000],LTCBULL[0.008512277500000],PRIVBEAR[0.000945860750000],PRIVBULL[0.000026610560000],USD[105.755341324826059],USDT[0.000000057652480] |
| 00174125 | USD[0.576868433336000] |
| 00174128 | USD[142.598555360000000] |
| 00174129 | BTC[0.000000070000000],DOGE[0.000000014707000],ETH[0.000000238088000],FTT[0.000000081496963],OXY[0.000000051923476],SOL[0.000000087380890],SRM[0.000000554547700],USD[0.000377769144890] |
| 00174131 | BABA[4.000000000000000],BTC[0.000869690330193],BVOL[0.000000043000000],CAD[0.000000059900000],FTT[1000.026930241406253B],GBTC[0.000000156812987],NFT (442899116682062107)[1],NFT (487835372078920013)[1],NFT (519471851851247272)[1],RAY[80862.639473931457304S],SOL[0.000000036000000],SRM[69.816463360000000],SRM_LOCKED[551.554464670000000],USDT[0.000013204.3010176436496949],USD[T0.000000099060696] |
| 00174132 | USD[720.000057732000000] |
| 00174133 | BTC[0.000031800000000],USD[-0.000150724887825] |
| 00174134 | AMPL[0.000000451708181,BCH[0.006596145000000],BCHA[5.880973970000000],BNB[0.000000057037281],BTC[0.000297904255399],DOGE[80.000000000000000],ETH[0.000000009278709],ETH[0.000000092769189],LINK[0.389042744786780],LTC[-0.054316758512471],SXP[0.000000004958154],TRX[0.000000001432106],USD[76.905427798666910776],USDT[0.007512322279657],XRP[0.000000012396946] |
| 00174140 | USD[0.102388359850000] |
| 00174148 | USD[0.608247960245000] |
| 00174152 | AAVE[0.000000000000000],ARKK[0.000000000000000],ATOM[0.073658550000000],BAL[0.006033080000000],BAT[0.028400000000000],BNB[0.003872490000000],BTC[0.000000002364556],CBSE[-0.000000029396644],COIN[0.000000010063841S],COMP[0.000000002975000],ETH[0.000000004062241],ETHW[0.003875967417243],FTM[0.000000167242361],LINK[0.049558800000000],LUNA2[35.643533044603915],LUNA2_LOCKED[0.000001004758402],LUNC[0.009712600000000],MATIC[0.000000026200000],RUNE[0.091286505000000],SNX[0.000000010000000],SRM[144393555000000],SRM_LOCKED[0.468063530000000],STEP[0.000000011000000],USDT[0.000340233147590],USDT[0.000200333282872] |
| 00174155 | BTC[0.000001680000000],USD[0.255965683200000] |
| 00174157 | BAT[1.360150000000000],BCH[0.000000075000000],BNB[0.000000001442337],BTC[0.000000143743359],COMP[0.000000011750000],FTT[0.022095401172549],MKR[0.000045845750000],TRX[0.000048004354581B],USD[1136.329448004354518],XAUT[0.000056792500000],YFI[0.000000000000000] |
| 00174163 | BTC[0.000038361000000],USD[0.000000000000000] |
| 00174167 | BOBA[0.000000100000000],BTC[0.000007928600],DA[0.000000100000000],DOGE[0.000000088605719],ETH[0.000000086021719],FTT[0.090623512867057],LUA[0.069330420000000],LUNA2_LOCKED[7492.5382290000000],NFT (464100041193069688)[1],SRM[0.582012330000000],SRM_LOCKED[36.209129120000000],TRX[0.000000006201736980],USD[8402.5802097281849596],USDT[0.000003317168184S] |
| 00174169 | TRX[0.000005830000000],USD[0.122521431072818],USDT[0.000002313233250],YFI[0.000000005000000] |
| 00174168 | USD[41.415042988477455900000000] |
| 00174170 | USD[0.000000988111847],BULL[0.000000000000000],FTT[0.019076084845491],LINK[0.000000010000000],SUSHI[0.000000100000000],USD[0.000000964101276],USDT[0.000000040811518] |
| 00174175 | USD[0.000000394150],ETH[0.000731590000000],ETHW[0.000731590000000],USD[12.797074039723749] |
| 00174177 | USD[0.000017836320000] |
| 00174178 | AMPL[0.000000005855],BTC[0.000000000000000],FTT[0.009791595526264],TOMO[0.000000007328000],USD[0.084042689870088],USDT[0.000000010128827],XRP[0.000000002403892B] |
| 00174186 | ETH[0.000003676936],FTT[46.200000000818321],TRX[0.057813000000000],USD[0.000009677786365],USDT[0.056325549097473] |
| 00174187 | FTM[71.986320000000000],FTT[0.096057500000000],USD[51.991736325321014],USDT[1.936512744650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174190 | BLT[8.00000000000000000],BNB[0.01570000000000000],DFL[90.00000000000000000],GENE[0.70000000000000000],GODS[1.90000000000000000],LUA[76.00000000000000000],REAL[0.70000000000000000],SOL[0.00994000000000000],TRX[0.00779613000000000],UBXT[270.00000000000000000],USD[0.341559618776780 7],USDT[0.00000000069755528] |
| 00174192 | AGLD[0.06594000000000000],FTT[0.04395000000000000],IP3[9.67190000000000000],NFT (3238117432779723346)[1],NFT (4940730377235290 2)[1],NFT (5357985461619291137)[1],NFT (5722457421912984651),SRM[0.38702351000000000],TRX[0.00193700000000000],USD[0.00000000921178840] |
| 00174194 | COMPBULL[0.00004408000000000],MAPS[0.06310000000000000],USD[0.27537765839816653],USDT[0.00000002717884] |
| 00174195 | AMPL[0.40566464243021179],FTT[426.89226000000000000],NFT (3982261324896307 66)[1],NFT (5303336824829196110)[1],TRX[0.00025500000000000],USD[56.91145267454021180],USDT[163.33717207840329 59] |
| 00174196 | AURY[48.46276123000000000],BLT[449.21821168000000000],ETH[0.00000085985000000],FIDA[0.98860000000000000],FTT[60.11407991000000000],GENE[0.09615000000000000],HOLY[0.98392511000000001],LOOKS[0.05034626000000000],LUA[0.05206950000000000],MER[0.23088000000 0000],NFT (3911383213429283939)[1],NFT (4179989864645705584)[1],NFT (4642107826315189964)[1],NFT (5502264076627920601],SECD0.88356683000000000],SOL[20.01195327000000000],SRM[1.00000000000000000],TRUMPFEBWIN[40.00000000000000000],TRX[0.00004700000000000],USD[2.36612534933000000],USDT[0.63588684877370640],VND[0.00023457262777762] |
| 00174197 | SLRS[0.94320000000000000],USD[0.00000001644225180],USDT[0.00000000281120816] |
| 00174199 | USD[2.93967394000000000] |
| 00174200 | ETH[0.00000010046881240],ETHW[0.00000000660000000],FTT[0.00000006000000000],IP3[0.00000006971400000],NFT (5613252181080051919)[1],USD[0.00000007456270400],XRP[0.00000000437387700] |
| 00174202 | USD[1.20362250000000000] |
| 00174203 | AMPL[0.08755166763451010],BTC[0.00000142888200800],USD[0.51662612135175980],USDT[0.00011187256846449] |
| 00174205 | USD[39.41439404600000000] |
| 00174210 | AUD[0.00645164122023005],ETH[0.00000000022128100],USD[0.21890836730358790],USDT[0.92000000000000000] |
| 00174213 | BTC[0.00047382500000000],USD[0.00000009104950000],USDT[0.90350000000000000] |
| 00174214 | BCHA[0.00099963000000000],BRZ[1.00000000000000000],CMP[0.00000003000000000],EDEN[0.00000000000000000],PAXG[0.00000076000000000],TRX[0.00001000000000000],TRYB[0.10000000000000000],USDC[6677.86489436000000000],USDT[2075.33461427485260035] |
| 00174216 | AAVE[0.00000003200000000],AVAX[0.00000002537838,8,BADGER[0.00000000075000000],BAND[0.00000088763786],BNB[0.00000076052834],BTC[0.00000007561512],DOGE[0.00000006746889],ETH[0.00000009881330],FTM[0.00000001223823],FTT[0.00000008480922,4,LOOKS[0.00000000500000000],LTC[0.00000001900000 0],RAY[0.00000010000000000],ROOK[0.00000004000000000],SLP[0.00000001210307],SNX[0.00000000000000000],SOL[0.00000070000000000],SRM[0.04806815000000000],SRM_LOCKED[41.65104432000000000],SUSHI[0.00000005000000000],USD[0.00000027320078477],USDC[8.86419474000000000],USDT[0.00000008237000],YFI[0.00000010 2800000] |
| 00174218 | BTC[0.00000008500000000],USD[0.67672386212500000] |
| 00174219 | USD[0.00000006351404] |
| 00174222 | BTC[0.00009368000000000],ETH[0.00027200000000000],ETHW[0.00027200000000000],USD[0.00540937884520000],USDT[0.00138000613442894] |
| 00174224 | BNB[0.00949546000000000],ETH[162.09695599500000000],USD[0.00001600000000000] |
| 00174225 | AAPL[0.00000003811000000],ALTBEAR[0.00000007000000000],BTC[0.00008406400085309],BUSD[1900.00000000000000000],CQT[0.00000009398154,0,DOGE[0.00000004000000000],ETHBULL[0.00000002000000000],ETHW[0.00000019570194,0,FB[0.00000004360000],FTT[57.93745494329177790],GOOGL[0.00000010000000],GOOGLPRE[0 .00000003422000],HEDGE[0.00000006122916,0,NFLX[0.00000004436000],NFT (3211078031042938231),SOL[0.00000003010000],SUN[0.00000008600000],TONCOIN[0.00000000091000000],TRX[0.00000060000000000],TSLA[0.00000001000000000],TSLAPRE[0.00000019508400],TUSD[1206.91071272000000000],TWTR[0.00000009090000],USD[0.01725887904640085],USDC[4799.00000000000000000],USDT[0.0000 00065038270],XRP[0.00000049453073] |
| 00174226 | USD[0.00004316650000000] |
| 00174228 | BIT[6533.52000000000000000],BOBA[0.06970000000000000],ETH[0.00391623000000000],FTT[25.99525000000000000],PSY[4166.66666658000000000],PTU[0.58329000000000000],USD[933.09890889460228888],USDT[0.00700001350000000],XPLA[8.60000000000000000] |
| 00174230 | USD[0.00043165650000000] |
| 00174232 | ALPHA[0.00000008527784],BTC[0.00000002320899,5,CRV[0.00000005146339,5,DOGE[0.00000002000000000],ENJ[0.00000006391960,5,ETH[0.00000000243096],FTT[0.05721605375080,4,3,SOL[0.00000009602209,0,SPELL[0.00000008370805],SRM[0.00000007639527,5,USD[2.91510173189702033],USDT[2.91086125962712899] |
| 00174235 | BTC[0.00007300000000000],ETH[0.00000007000000000],FTT[0.95800000000000000],USD[472.57516662536300000],USDT[0.00052193595593948] |
| 00174236 | USD[0.00000005401800,7,USDT[0.00000009708222] |
| 00174237 | 1INCH[1000.00000000000000000],ADABEAR[4998087.50000000000000000],ALCX[30.00010000000000000],ALPHA[0.00000000000000000],ANC[2700.01800000000000000],AUDIO[0.00500000000000000],BADGER[0.00447500000000000],BEAR[1500.00000000000000000],BNT[900.00450000000000000],BTC[2.22064649497500000],CREAM[65.00631700 0000000],CRO[3000.05550000000000000],CRV[2400.33625937000000000],DOGEBEAR[244317498.25000000000000000],DOT[0.00555000000000000],DYDX[600.00600000000000000],ETH[0.00308000500000000],ETHBEAR[299895.50000000000000000],ETHW[0.00008000500000000],EUR[26092.39234764000000000],FIDA[0.39867500000000000],FTM[4 100.11050000000000000],FTT[1663.76816000000000000],HGET[0.00302325000000000],HT[0.00105000000000000],LEO[1.51127500000000000],LINK[210.00150000000000000],LINKBEAR[1999065.00000000000000000],LUNA[22.72943753600000000],LUNA2_LOCKED[8.36868711700000000],LUNC[594340.72639270000000000],MATIC[0.01975000000000 00],MBS[11400.01650000000000000],MER[27000.01004000000000000],MTA[15849.97222500000000000],PERP[750.03250000000000000],RAY[0.00250000000000000],RNDR[0.00500000000000000],ROOK[10.00783750000000000],RUNE[2100.86150000000000000],SNX[0.01890000000000000],SOL[304.00633540000000000],SRM[312.95091069000000000],SRM_LOCKED[49.45208931 00000000],STEP[7174.35428000000000000],SUN[750057.59077638500000000],SUSHI[800.02300000000000000],TRX[0.00005200000000000],UNI[0.00200000000000000],USD[15502.44191214649953222],USDT[39.88555224734968961],XRP[0.00500000000000000] |
| 00174240 | ABM[80.00028557000000000],BCH[0.00027560000000000],BTC[0.00059684132127),ETH[0.00000045663725],FTT[0.09650000000000000],MRNA[0.00465000000000000],MSTR[0.00211900000000000],USD[40.84983736468734420],USDT[0.37762200000000000],XRP[27035.34648700319951933] |
| 00174242 | ETH[0.00000000000000000],FTT[310.06081256586619191],SRM[0.33990074000000000],SRM_LOCKED[9.50077981000000000],USD[-0.00000001572789],USDT[0.00000010449749] |
| 00174246 | USD[0.00000014155582,0,USDT[0.00000000088483873] |
| 00174247 | UNI[0.03597400000000000],USD[8.19574574200000000] |
| 00174248 | ATLAS[8.92200000000000000],LUNA2[0.00000003641755,8,3,LUNA2_LOCKED[0.00000008497430,2,8,LUNC[0.00793000000000000],MAPS[0.50160000000000000],MATH[0.06239000000000000],NFT (3149686615790695 82)[1],NFT (3448209019779636 5,3)[1],NFT (3877492064449001 21)[1],NFT (4285811297648909 02)[1],NFT (4320957425785010 85)[1],USD[0.00000006993810 0],USDT[0.04849235700000000],XPLA[9.92000000000000000] |
| 00174249 | ALTBULL[0.89814001500000000],DEFIBULL[4.66485408000000000],ETH[0.00000000829400],TRX[0.00001000000000000],USD[134.29616943155548 36],USDT[0.00000024759069 3] |
| 00174251 | ETHW[573.42470000000000000],TRX[0.00019700000000000],USD[0.24614950023189000],USDT[0.00000013295457 1] |
| 00174252 | AUD[0.00000244648939],LUNA2[0.26813653990000000],LUNA2_LOCKED[0.62565192640000000],LUNC[980.17673671377046000],USD[0.00000010530351,8,USDT[0.00000000485323745] |
| 00174253 | BTC[0.00000010250000000],TRX[0.98459000000000000],USD[0.93298840648833780],USDT[0.00656000025065050] |
| 00174254 | CONV[0.00000001000000000],LINK[0.00000007162510,5,LTC[0.00534715734901480],USD[1.76552361763399538] |
| 00174255 | BTC[0.00000023400000000],USD[0.00000031651680,2,USDT[0.00000000030200000] |
| 00174256 | FTT[0.07000000000000000],USD[0.20811581601839915],USDT[0.00000000225213402] |
| 00174257 | USD[1.02811599333821200] |
| 00174263 | AMPL[0.04863144589043295],USD[3.41000000000000000],USDT[0.00027900000000000] |
| 00174265 | BNB[0.00500091000000000],BTC[0.00027560000000000],ETH[0.55000000100000000],ETHW[0.72000000100000000],FTT[25.09100000000000000],USDC[180212.21264201000000000],USDT[0.00021702910262288] |
| 00174266 | BTC[0.00000018740000000],COPE[0.00000002054364],DA8[0.00000001000000000],ETH[0.00000021994486],FTT[0.00000002199485],GMT[0.00000007050039],LOOKS[0.00000000000000000],LTC[0.00000000088000000],NFT (5188701793701924131)[1],POLIS[0.00000008902162,8,RAY[0.00000008579100],SOL[0.00000000043846209],SRM[0.00000000049942098],USD[0.000001477 21738,0,USD[47174424117236 08],USDC[15924.06951880000000000],USDT[18274244] |
| 00174268 | BAND[1200.22003884544040400],BNB[0.06684171757160,0,ETH[0.00027797181636,6,0,ETHW[30.00122274900000000],FTT[1125.28186000000000000],SRM[1.49005317000000000],SRM_LOCKED[62.10994683000000000],USD[0.78211578044980030],USDT[0.00000001610606020] |
| 00174270 | USD[25.00000000000000000] |
| 00174271 | USD[85.72502359500000000] |
| 00174272 | 1INCH[0.00000050000000000],ALPHA[0.00000004382336,0,AMPL[0.00000001047260],BCH[0.00000006820070,0,BTC[0.00000004402848],COMP[0.00000011000000000],DOGE[0.00000007246000],DOGEBEAR2021[0.00000005000000000],ETH[10.00005820697253],ETHW[0.00000002614522,8,EUR[2042823.93091798612425 90],FTT[1000.05388337084796611],HOLY[0.01481500000000000],HT[3504.94853600000000000],LUNA2[0.02553935160000],LUNA_LOCKED[0.0759591820400000],LUNC[0.00000003460643],MKR[0.00000001181940],MSOL[0.00000000004778000],PAXG[0.00000000439027],RUNE[0.00000002775025],SOL[0.000000033550943,4,SRM[0.00007304851085],USDC[0.000000009665041],USDT[154954 09.77203849193446960],USDT[0.128211007042785,3,USDTBULL[0.00000007000000000],USD[0.00000013198779,7,XAUT[0.00000006000000000],XRP[0.00000000066553126] |
| 00174274 | BTC[0.00009730000000000],SRM[0.98885130000000000],SRM_LOCKED[0.19996103000000000],USDT[0.37673256000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174275 | AKRO[4550.000000000000000],AMPL[17.509531715016952],AUDIO[57.000000000000000],AVAX[0.086340000000000],AXS[0.500000000000000],BAL[4.85000000000000000],BAT[10.000000000000000],BCH[1.16000000000000000],BIT[14.000000000000000],BNB[0.42000000000000000],BOBA[13.100000000000000],C98[8.000000000000000000],CHZ[80.000000000000000000],CLV[82.900000000000000000],CQT[116.000000000000000000],CREAM[1.410000000000000000],CRO[60.000000000000000000],CRV[51.000000000000000000],CVX[2.600000000000000000],DMG[1111.100000000000000000],DODO[776.800000000000000000],DYDX[10.600000000000000000],ENJ[81.000000000000000000],ENS[0.310000000000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],FRONT[103.000000000000000000],FXS[1.400000000000000000],GAL[1.300000000000000000],GALA[300.000000000000000000],GENE[0.500000000000000000],GST[80.800000000000000000],HGET[26.450000000000000000],HNT[4.300000000000000000],IMX[9.400000000000000000],KSHIB[300.000000000000000000],LEO[1.000000000000000000],LHINND[300.000000000000000000],LHNN[300.000000000000000000],LUA[1290.300000000000000000],LUNA2[434747852000000],LUNA2_LOCKED[1.01441166000000],MANA[9.000000000000000000],MAPS[87.000000000000000000],MASK[95.200000000000000000],MATH[135.200000000000000000],MKR[0.065000000000000000],NEAR[5.650000000000000000],SNX[6.000000000000000000],EX[17.000000000000000000],OKB[0.070000000000000000],OXY[335.000000000000000000],PAXG[0.797497820000000],PERP[63.800000000000000000],PRISM[1540.000000000000000000],PSY[320.000000000000000000],REEF[22.100000000000000000],ROOK[0.644000000000000000],RUNE[8.400000000000000000],SAND[6.000000000000000000],SLND[21.300000000000000000],SNY[247.000000000000000000],SOL[0.004000000000000000],SPA[2060.000000000000000000],SRM[0.874000000000000000],STG[105.000000000000000000],STORJ[14.000000000000000000],TRU[384.000000000000000000],TRX[0.286113000000000],UBXT[2764.000000000000000000],UMEE[500.000000000000000000],UNI[0.050000000000000000],UNI[0-1543.843285162907861],USDT[0.000000000001031328],WAVES[10.000000000000000000],WFLOW[53.600000000000000000],WRX[102.000000000000000000],XAUT[0.004999000000000],XPLA[20.000000000000000000],XRP[0.174000000000000],YFI[0.000000000000000],YFII[0.0020000000000000] |
| 00174278 | BTC[0.000034000000000],USD[29.316931255523117],USDT[0.370000049231713] |
| 00174282 | BTC[0.000019400000000],DEFIBULL[76.146660000000000],DMGBULL[76.146660000000000],FTT[0.000000038233732],LUNA2[19.291930440000000],LUNA2_LOCKED[45.014504360000000],USD[-0.024999817995799],USDT[0.000003660342405] |
| 00174286 | USD[0.057544513375000],USDT[110.000000000000000] |
| 00174289 | BTC[0.001803311556335],DOGE[0.000000081891444],ETH[0.000000061400000],FTT[0.000000005616394],LINK[0.000000056000000],OMG[0.000000017270674],USD[-0.711832533616764],USDT[0.000000069083696] |
| 00174297 | BAO[2.000000000000000],EUR[0.000000090159175],USD[0.016516442472460] |
| 00174299 | GOG[0.176734270000000],NFT (327326821391468512)[1],USD[0.000000133078464] |
| 00174301 | ADABULL[0.000000030000000],BULL[0.000002000021000000],COMP[0.000000060000000],DEFIBULL[0.000000047000000],ETHBULL[0.000000060000000],FTT[0.000000004461271],THETABULL[48.340000000000000],USD[85.845528040766694400000000] |
| 00174302 | TRX[0.131003000000000],USD[2732.461960240817942] |
| 00174304 | XRPBULL[22.132505260000000] |
| 00174310 | BTC[0.000000576181381],ETH[0.000000034225953],FTT[0.000000014770392],SOL[0.000000010000000],USD[176.541545393554060] |
| 00174313 | ADABULL[0.000000000000000],BALBULL[0.000615888500000],BCHBULL[8.475639500000000],BTC[0.000000095000000],BULL[0.000000026500000],DMGBULL[0.000000060000000],ETH[0.000000005188505],KNCBEAR[0.000000085000000],KNCBULL[0.052035668300000],LINKBULL[0.000003000000000],LTCBULL[0.0005548000000],USDT[0.242208815000000],THETABULL[0.000000005500000],USD[0.000003192070522],XRPBULL[76.274928005000000],XTZBULL[0.000000009000000] |
| 00174315 | USD[21.360138853916083] |
| 00174318 | AVAX[0.000000122969595],BCH[0.000000096582293],BNB[0.000000011347236],BTC[0.000000032507474],DOT[0.000000067477850],ETH[0.000000003099567],LINKBULL[0.000000055000000],LTC[0.000001012308372],LUNA2[0.040974483270000],LUNA2_LOCKED[0.095607127640000],LUNC[8922.280000000000000000],MBS[0.000000016450013],XRP[0.000000184710240] |
| 00174319 | BTC[0.000000022469417],COMPBEAR[0.002599900000000],ETH[0.000009203684066],ETHW[0.000092009000000],THETABULL[0.000000050000000],TRX[0.000001000000000],USD[0-0.148257727945218],USDT[0.000000011940000] |
| 00174321 | USD[0.000000001827000] |
| 00174322 | FTT[30.776200000000000],LUNA2[20.233125208300000],LUNA2_LOCKED[0.543958819400000],PERP[0.045503670000000],TRYB[0.026420000000000],USD[0.095170385187754],USDT[0.000009528813348] |
| 00174327 | BAO[73963.140000000000000],BTC[0.000413600000000],ETH[0.000985370000000],ETHW[0.000985370000000],FTT[1.186012564284000],SOL[0.008347192265163],TRX[0.000170000000000],USD[0.355957037719950],USDT[0.560048839835864] |
| 00174328 | AMPL[0.000000004627117],AUDIO[76.000000000000000],BEAR[0.000000020353316],BTC[0.000005998058912],BULL[0.000000026200000],CREAM[0.000000072102048],CRV[0.000000093293460],DOGEBULL[0.000000011000000],ETHBEAR[0.000000004875650],ETHBULL[0.000000002214710],GRTBULL[0.000000079131147],KNC[10.597986000000000],SOLI[0.019806205798747],USD[18.975163045909025],USDT[0.1496112600000000] |
| 00174329 | BTC[0.000468851367280],ETH[0.000502790000000],FTT[25.151096274896763],LINKBULL[0.000000019371620],LTC[0.000000019371620],TRX[1.680575451932650],USD[170.608589810465],USDT[12.0566218708427837],XRP[0.000000057436566] |
| 00174330 | AAVE[0.000000050000000],BAL[0.003684585000000],BTC[0.000546867068750],ETH[0.002039957528096],ETHW[0.002039947028096],FTT[0.000399400000000],LTC[0.000000001092237],TRX[1.680575451932650],USD[170.608589810465],USDT[131.228901989350000] |
| 00174334 | AAVE[0.000000046250000],BTC[-0.000000167000000],FIDA[0.000000032000000],FTT[0.000000066252721],LTC[0.000000043000000],OXY[0.000000060000000],RAY[0.000000077000000],SOL[0.000000040500000],SRM[0.018573129000000],SRM_LOCKED[0.165934300000000],STEP[0.000000018000000],USD[2.925831740434210],USDT[0.000000279089474] |
| 00174335 | ADABULL[0.000000008000000],BEAR[124242.860000000000000],BTC[0.000000044379800],BULL[0.000000099000000],SRM[0.004930190000000],SRM_LOCKED[0.046200620000000],TRX[0.000001000000000],UNISWAPBULL[16.831519330000000],USD[0.002488042447449],USDT[0.003083654477977] |
| 00174339 | SP.389798675000000],USDT[35.000000000000000] |
| 00174340 | BTC[0.001786100000000],LTC[0.004967280000000],USD[0.312355265000000],USDT[0.002574000000000] |
| 00174344 | COIN[0.007980000000000],ETH[0.007809987342276],NFLX[0.008000000000000],TRX[0.000139000000000],USD[-0.163214188361626],USDT[0.4578579628449080] |
| 00174345 | USD[0.071199527000000] |
| 00174348 | BTC[0.000052000000000],ETH[0.000000079266225],ETHW[0.002365809244432],FTT[25.000000000000000],LUNA2[0.005929244660000],LUNA2_LOCKED[0.018349042200000],LUNC[821.039967496415300],TRX[0.000031000000000],USD[0.848050418518025],USDC[885040.000000000000000],USDT[0.000000001017580],USTC[0.305577130179720] |
| 00174353 | USD[0.006480178711202020] |
| 00174355 | USD[0.000000073311978],USDT[0.000000097252402] |
| 00174359 | AUD[0.000000005005027],BTC[0.000000007506659],ETH[0.000000401059800],FTT[0.019588946015820],LUNA2[1.388230114000000],LUNA2_LOCKED[3.239203598000000],USD[991.478215423902397] |
| 00174362 | USD[0.000002025992037],USDT[0.000000008716700] |
| 00174364 | USD[0.050010834000000] |
| 00174365 | ALCX[0.000221000000000],ASD[0.017410000000000],BCHA[0.000020000000000],BTC[0.000842888447500],BULL[0.000000005000000],ETH[0.000000036395250],FTT[0.000000008491365],IMX[0.032950000000000],SAND[0.971300000000000],SHIB[81493.00000000000000],SLP[7.18000000000000],USD[2.192353237628643],USDT[0.000000002000000] |
| 00174367 | ETH[0.000001000000000],USD[0.000003652060] |
| 00174368 | BTC[0.000000016574],ETHBULL[0.000070000000000],LINKBULL[0.000076000000000],SUSHIBULL[1000000.000000000000000],UNISWAPBULL[0.000000030000000],USD[0.000000085422459] |
| 00174370 | BIL[0.000000008437084],DEFIBULL[0.000000060000000],ETH[0.000000071836000],FTT[0.082558221872667],GODS[0.086880000000000],SLRS[0.733400000000000],TRUMP_TOKEN[400.000000000000000],TRX[0.000002000000000],USD[2.763857548379039],USDT[1.4231358616641285] |
| 00174373 | BTC[0.000593420004908],DOGE[12.000000000000000],ETH[0.000766320000000],ETHW[0.000766320000000],FTT[0.035696503256390],SOL[0.087048175000000],SRM[15.777160050000000],SRM_LOCKED[64.227862190000000],USD[2.673140652194405],USDT[0.003594479385752] |
| 00174374 | FTT[0.218297069601056],SOL[0.007430000000000],USD[3.460316118200000],USDT[0.000000020000000] |
| 00174375 | USD[2172.584686670000000] |
| 00174379 | USD[0.117027042849121],USDT[0.062956093641407] |
| 00174380 | ETH[0.000063700000000],ETHW[0.000063770000000],TRX[0.000089000000000],USD[48.807913569700934],USDT[1439.728423260000000] |
| 00174381 | ATLAS[4.835800000000000],COIN[0.046027000000000],EDEN[0.038500000000000],ETH[0.000692010000000],ETHW[0.000578390000000],NIO[0.004891650000000],USD[0.009853534202281],USDT[3.730000050311268] |
| 00174384 | SP.898465309000000],USDT[0.000000067443478] |
| 00174385 | 1INCH[0.000000219430071],AAVE[0.003224369126128],ALGOBEAR[12420102.500000000000000],ASD[0.000000098576940],ASDBULL[0.000000075000000],AUD[0.000000090000000],BAO[0.000000089847481],BIC[0.996865000000000],BNB[0.000000276038538],BSVMOON[1000.000000000000000],TC[0.000000107905465],BULL[0.000000090000000],BVOL[0.000000008000000],CBSE[0.000000074027926],COIN[0.000000072957375],COPE[0.000000100000000],DFL[12.013680106367840],DMGBEAR[0.000000010846906],DOGEBEAR[2239143800.000000000000000],DOGEBULL[0.000071148000000],IG[ETCBULL[0.000000002500000],ETCMOON[9.000000000000000],ETH[0.000053020000000],ETHW[0.000537506082510],GRT[0.000000087657090],GRTBULL[891.600000011525000],GST[0.071959900000000],HGET[0.047317005000000],HOOD[0.000000005088441],LUNA2[11.117431890940000],LUNA2_LOCKED[25.946744115530000],LUNC[0.000000038665495],MANA[0.633000000000000],MATH[0.081260000000000],MATIC[0.000000021970402],MATICBEAR[3650.104000000000000],MBS[1.469409000000000],MKRBULL[0.000000025000000],MOB[0.000000141629975],OKBBULL[0.000000087804401],OXY[0.947200000000000],00],PRISM[0.101850000000000],SLT[9.389000000000000],SRM_LOCKED[6.219686280000000],SUN[0.000000016626207],SWEAT[54.750600000000000],TOMOBEAR[773722.500000000000000],TRX[0.761995018293698],TRXBEAR[2456890.000000000000000],TRXDOOM[16352000000.000000000000000],TRYB[0.000000032552248],UNI[48.000000000000000],USD[-0.305908433056211]USD[3.937121548000021],XRP[1.324381866674660] |
| 00174387 | ATLAS[0.720000000000000],BCHA[2.032718580000000],BTC[0.000826243948450],FTT[0.074217025995847],GENE[0.000283500000000],OXY[301.660500000000000],PRISM[0.223100000000000],RUNE[0.039961000000000],SOL[0.001764200000000],SRM[0.648749880000000],SRM_LOCKED[7.255102420000000],STG[0.003700000000000],USD[0.000000009000000] |
| 00174388 | BNB[23.130000000000000],BTC[11.290363246086669],ETH[5.072000104980165],ETHW[0.000001744025634],FTT[154.950746273864897],GMX[148.397808833000000],LUNA2_LOCKED[0.057946021220000],MATIC[11020.000000000028513895],MBS[0.016100000000000],SRM_LOCKED[344.820594500000000],USD[10664.834024860994196] |
| 00174390 | ADABULL[0.000033023000000],ADAMOON[0.046000000000000],ALGOBULL[8.641100000000000],BEAR[0.081100000000000],BSVBULL[0.067450000000000],BULL[0.000092854000000],DOGEBULL[0.000000000000000],EOSBULL[0.092251000000000],ETCBULL[0.000498820000000],ETHBULL[0.004357900000000],LTCBULL[0.009848800000000],MATICBULL[0.001984000000000],TOMOBULL[0.005000000000000],TOMOMOON[1000.000000000000000],TRX[0.734780000000000],USD[0.018007008976281],USDT[0.104591823000000],XTZBULL[0.000979840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174391 | ADABEAR[99875070.0000000000000000],ALGOBEAR[1022279.0000000000000000],ALGOBULL[121025.7300000000000000],ALTBEAR[219.9110000000000000],ASDBEAR[798740.0000000000000000],ATOMBEAR[8295.5900000000000000],BALBEAR[2997.9000000000000000],BCHBEAR[29.9940000000000000],BEAR[7895.1500000000000000],BEARSHIT[1099.7800000000000000],BNBBEAR[1229139.0000000000000000],BSVBEAR[218.1660000000000000],BSVBULL[13997.2000000000000000],COMPBEAR[9999.2000000000000000],DOGEBEAR[13972.0000000000000000],EOSBEAR[3527.5290000000000000],EOSBULL[1499.3000000000000000],ETCBEAR[500779.2090000000000000],ETHBEAR[126919.6000000000000000],EXCHBEAR[109.9230000000000000],LINKBEAR[719556.0000000000000000],LTCBEAR[24.9950000000000000],LTCBULL[10.9923000000000000],MIDBEAR[539.6220000000000000],OKBBEAR[15788.9400000000000000],SUSHIBULL[1998.6000000000000000],SUSHIBULL[1998.6000000000000000],THETABEAR[3397620.0000000000000000],TOMOBEAR[19990.0000000000000000],TOMOBULL[1798.7400000000000000],TRXBEAR[131308.0200000000000000],USD[2.8903136371775001],VETBEAR[1099.2300000000000000],XRPBEAR[69357.2200000000000000],XRPBULL[159.8880000000000000],ZECBEAR[219.0000000000000000] |
| 00174392 | CEL[0.0000000718447310],COIN[0.0000000120683396],ETH[0.0000000500000000],FTT[450.0000000082531648],KBTT[0.0050000000000000],LUNA[9.9075071350000000],LUNA2_LOCKED[13.7841833200000000],LUNC[0.0000000064386600],SRM[0.0179956500000000],SRM_LOCKED[10.3955026200000000],SWEATT[0.3487650000000000],USD[48354.3368573516644229800000000000],USD[21000.0000000000000000],USDTB[0.0000000535995374] |
| 00174394 | BTC[0.0000131000000000],DAI[0.0663991000000000],ET[0.0000942000000000],ETH[0.0000941940658160],FTT[50.0000000000000000],LUNA2_LOCKED[2.7860427140000000],LUNC[26000.0000000000000000],SRM[19.9652191700000000],SRM_LOCKED[99.4317782300000000],TRX[0.0000100000000000],USD[219.2208296210183720],USDT[0.0115746343640974] |
| 00174396 | AAVE[0.0000000482339943],BTC[0.0000000001222570],ETH[0.0000000375027092],ETH[0.0003476754080448],LTC[0.0000000652901010],LUA[0.0000000250784404],USD[-0.0062198858833764],USDT[0.0000000571750056] |
| 00174397 | BNB[0.0000000100000000],FIDA[0.0115693400000000],FIDA_LOCKED[0.1733134100000000],FTT[0.0000000001970096],SOL[0.0000000300000000],TRX[0.0000430000000000],USD[0.0555520628311581],USDT[0.0000000206630234] |
| 00174398 | USD[0.0001324286884320] |
| 00174399 | USD[0.7079813421645396] |
| 00174400 | ATLAS[9.9380000000000000],AURY[1.0262396000000000],GODS[0.0965000000000000],USD[0.0000000945260080],USDT[0.0000000064372458] |
| 00174401 | BULL[0.0000000070000000],DOGEBEAR[2021][0.0074440000000000],DOGEBULL[0.6089320060000000],LINK[0.0552515800000000],LINKBULL[6.3806000000000000],USD[1.0173509260002056],USDT[0.0000000051072000],XRP[0.4325400000000000] |
| 00174402 | ATOMMOON[0.0500000000000000],BTC[0.0000000081208677],USD[0.0000013730663050] |
| 00174405 | USD[25.0049829576670000] |
| 00174407 | USD[0.0048908901928452],USDT[-0.0000000020896000] |
| 00174408 | USD[2.3654179491000000],USD[0.0039100000000000] |
| 00174410 | ALTBEAR[6597.6000000000000000],AMPL[0.0471656938370369],BEAR[896.9000000000000000],BTC[0.0000000294712451],BULL[0.0000052400000000],DOGEBEAR2021[0.0593600000000000],ETH[0.0002057320000000],ETHBULL[0.0080204000000000],GRTBEAR[415.6000000000000000],GRTBULL[821089.6580000000000000],LINKBULL[1.4.4174000000000000],MATICBEAR2021[471.8000000000000000],MATICBULL[85.2900000000000000],SRM[0.0073155300000000],SRM_LOCKED[0.0027067100000000],TRX[0.0190900000000000],USD[0.0180870955858442],USDT[17.6764640053455121] |
| 00174411 | USD[0.1454939648256000] |
| 00174412 | BVOL[0.0000000005100000],ETH[0.0000000500000000],FTT[0.0000000024797116],SAND[0.0461300000000000],USD[1.2145894068106331] |
| 00174413 | USD[0.0015128710225000] |
| 00174416 | TRX[0.0000010000000000],USD[0.0000009062205],USDT[0.0000000619118] |
| 00174421 | AMPL[0.0000000001988549],BTC[0.0000841975934141],ETH[0.0009999050367173],EUR[0.2873986900000000],FTM[0.0000008501461],FTT[0.0289895370862641],SRM[1.0936899400000000],SRM_LOCKED[7.1255335300000000],TRX[0.0000100000000000],USD[0.6749467011830466],USDC[1703.0000000000000000],USDT[0.0000000076328200] |
| 00174422 | BNB[0.0000000405080080],BTC[0.0000436381572900],ETH[0.0000000009548800],EUR[0.0000164380000000],FTZ[3557660441267579],LINK[0.0000000058044700],RUNE[0.0000000360196000],UNI[0.0000000337158900],USD[0.0000000465999932] |
| 00174425 | 1INCH[0.0000000031247900],ASD[0.0000000100000000],BADGER[0.0000000100000000],BCH[0.0000000827296],BNB[0.0000000365959],BTC[0.0000003950100938],BVOL[0.0000000369000000],DOGE[18558.1523200649717400],ETHHEDGE[0.0000000350000000],ETHW[0.0000000117140000],FIDA[0.07949],31900000000],FIDA_LOCKED[4.617593700000000],FTT[25.0290130117555707],HEDGE[0.0000000005500000],KNCHEDGE[0.0000000205000],MKR[0.0000001000000000],RAY[0.0000007031582360],SOL[0.0000001500000000],SRM_LOCKED[484.0396807900000000],SXP[0.0000001178126000],TOMO[0.00000000229999625],TRX[0.0000625000000000],USD[1.0514078433607600],USDT[0.689632160362855801],XRP[0.0000000002579003] |
| 00174426 | ETH[0.0008692500000000],ETHW[0.0008692500000000],USD[324.7665466629452430] |
| 00174427 | ALPHA[0.0751393838060000],BTC[0.0000000011572141],LINK[0.0000004701492],MATIC[0.0000000484449000],SNX[0.0000000026680000],USD[-0.0400149974966045],USDT[0.0000000078343928] |
| 00174430 | BVOL[0.0000000092000000],ETH[0.0000000070000000],FTT[0.0000000024797116],SAND[0.0461300000000000],USD[1.2145894068106331] |
| 00174437 | BTC[0.0011926400000000],USD[-1.1777526875000000] |
| 00174438 | ETH[0.2220000000000000],ETHW[0.2220000000000000],USD[41.2746075360000000] |
| 00174439 | USD[0.0402306445000000] |
| 00174441 | USD[0.1200306526075620] |
| 00174448 | 1INCH[0.9028142100000000],ABNB[0.0768800000000000],AMPL[0.0536974617453583],ASD[0.0827320000000000],BNB[0.0000000268817188],BYND[3.9300000000000000],C98[0.0050000000000000],CONV[260.8193500000000000],CREAM[0.0004900000000000],DAI[0.0191843513158379],ETH[0.0000000957366685],FB[7.5400000000000000],FTMD.8870000000000000],GRT[0.0087938488539394],HOOD[0.0470183000000000],KVC[0.0000001000000000],MKR[0.0013745400000000],MTA[0.0000000100000000],RAY1.0000000000000000],ROOK[0.0000872500000000],RUNE[0.0255992000000000],SRM1.0000000000000000],SUSHI[0.0919159241552145],TOMO[0.4062316403506367],TRX[0.0000009000000000],USD[0.0198109228000044],USDT[0.01172061997538,XRP[0.000000008453919906] |
| 00174450 | ETH[0.0000028800000000],ETHW[0.0000228800000000],USD[5553742],USD[24010.7922194071859911],USDT[0.0000002890089] |
| 00174451 | FTT[0.0000000073845200],LUNA2[0.3680692311000000],LUNC[0.0000000100000000],USD[0.0000000087984674],USDT[0.0000000077146370],XRP[0.0000000009003550] |
| 00174452 | USD[5.1050026400000000] |
| 00174453 | BLT[0.9815700000000000],BOBA[0.0337871000000000],CITY[0.0990120000000000],GARI[73.0000000000000000],JPY[138.7646919500000000],LUNA2[0.0000000180365650],LUNA2_LOCKED[0.0000000420853183],LUNC[0.0039275000000000],MAPS[0.8385000000000000],NFLX[0.0098195000000000],OXY[0.8251050000000000],TRX[0.0000030000000000],USD[071.0576130959987350],USDT[0.0000000000000000],XRP[0.7540510000000000] |
| 00174455 | AMPL[-0.0000000036513388],BTC[0.0000000078848000],BVOL[0.0000064500000],ETH[0.0001643800000000],ETHW[0.0001643600000000],FTT[0.0000000012382880],HGET[0.0468250000000000],MATIC[0.7970002400000000],SOL[0.0041599700000000],SUN[73.4210000000000000],USDC[800.0465362000000000],USDT[0.0000001392038K2] |
| 00174464 | AMPL[0.0000000406578],BTC[0.0000591654075175],DAI[0.0000001000000000],ETH[0.0000950000000000],ETHW[0.0000950000000000],EUR[9993.9651336000000000],FTT[150.0287838019787440],LEO[0.0010000000000000],PAXG[0.0000500000000000],SOL[0.0000004500000000],SRM[0.4668145800000000] |
| 00174465 | STEP[999.8000000000000000],USD[0.6044199399694763],USDT[0.0000001622533116] |
| 00174466 | USD[0.0366541199050000] |
| 00174468 | FTT[0.2351796600000000],SRM[0.2651610000000000],USD[-0.2901609695149592],USDT[0.001092021696000],XRP[0.4150000000000000] |
| 00174470 | AMPL[0.0074873379991781],BTC[0.0000903400000000],ETH[0.0007810100000000],ETHW[0.0003841.4326271398285000],USDT[0.0052339200000000] |
| 00174473 | ATLAS[0.0000000874300000],MATIC[0.0000000350760],ETH[0.0000000018403646],SOL[0.0000005800000],USD[0.0809069196654300],USDT[0.0000000062095704] |
| 00174474 | 1INCH[0.0000000015040000],ADABULL[0.0144637721000000],ALGOBULL[0.0000000000000000],AMPL[-0.0000000033110343],ASDBULL[49.1104762630000000],ATOMBULL[0.0000000100000000],AVAX[0.0000001105423323],BBD[0.0000000198057020],BEAR[999.1600000000000000],BNB[0.0074599880000000],BTC[0.0070247114384400],BULL[0.0034943749702000],COIN[0.0040680000000000],DAI[0.0000000108000000],DOGEBEAR[35000.0000000000000000],DOGEBULL[0.0168585280000000],EOSBULL[13746.2222671471738935],ETH[0.0000001262000000],ETHBULL[0.0000000120000000],FTT[12.1202672855984978],GMEB[0.0000000000000000],GMEPRE[0.0000000001192],HNT[1.4434941000000000],LINKBULL[5.0807506082286026],LTC[10.9792361606545005],LTCBULL[186.3117909650000000],LUNA2[13.4624745070000000],LUNA2_LOCKED[31.4124405200000000],LUNC[1121539.3800000000000000],MATIC[0.0000001336547],PAXG[0.0000000655336686],SOL[0.0000001683323356],SPELL[99.2000000000000000],SUSHI[0.0000000100000000],SUSHIBULL[0.0667000000000000],SXPBULL[1300.7928234135000000],TRX[0.0077900000000000],USD[185.4062633925133297000000000000],USDT[0.0000951117052590],XRP[0.0000000093000000],XRPBEAR[999.8158000000000000],XRPBULL[576.5394100000000000] |
| 00174475 | USD[0.0000000719902248] |
| 00174477 | USDT[0.1300000000000000] |
| 00174478 | BNBBEAR[0.0003511800000000],BTC[0.0000728500000000],USD[-0.3764204876750000] |
| 00174484 | AMPL[3.2045431119130000],BCH[0.0000000100000000],BOBA[42.0444363100000000],OMG[0.0444363100000000],USD[30.5234974519582563],USDT[0.0084091600000000] |
| 00174484 | 1INCH[0.0000007358386],AAVE[0.0000000108927860],AMPL[0.0000769537869249],APE[0.0000000051425201],APT[0.0000000009815538],ATOM[0.0000001012015514],AVAX[0.0000000243825859],AXS[0.0000000144137324],BCH[0.0000002566999996],BRZ[0.0000001324444483],BTC[30.543262217772052],CBSE[0.0000000500050170],CEL[0.0000001970000],CHZ[0.0000000125024622],COMP[0.0000000000000000],DCGE[0.0000001348453380],DOTD.0000008639716],ETH[24.9236532512008038],ETHBULL[0.0000000000000000],ETHW[0.0000003469186],GMT[0.0000028650572410],LTC[0.0000001413147731],LUNA2[0.0051419579470000],LUNA2_LOCKED[536.8085676018800000],LUNC[0.0000000144536040],MATIC[0.0000000190981111],MKR[0.0000001908017990],OKB[0582004087605737],NFT[3177795695947596147],USD[0.0000007285570],OMG[0.0000007508360],PAX[2.0000000100000000],RAY[3074.4845825800704345],RUNE[0.0000010224654,SRM[176.1458983800000000],SRM_LOCKED[18715502],SOL[0.0066564104265426],SRM[176.1458983800000000],SRM_LOCKED[18715502],SOL[0.2642.8494520000000000],SUSHI[0.0000000121978942],TRX[0.6919801791398327],TSM[0.0000000684812118110000000],USD[1199275007.USD[0.0388520703808061],USTCD.0000006888515159],XRP[0.0000000002232611] |
| 00174485 | BNB[0.0000000050000000],BTC[0.0004035348458451],DAI[0.0664131344467601],DFL[1320.0060000000000000],ETH[0.0086733996671],ETHW[10.0000917339966],FTT[155.0026380000000000],PORT[72.9003450000000000],SOL[0.3603753373750032],USD[9.1798552559186231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174489 | USD[0.0000000032251460],USDT[0.0000000058546210] |
| 00174491 | ASD[30.7222568500000000],ASDBEAR[9127 6.55000000000000000],BTC[0.0000000067500000],SXP[0.0826714500000000],USD[1.3765753045233622],USDT[0.0000000101641550] |
| 00174493 | BCHBULL[0.0088654500000000],BNBBULL[0.0001384000000000],BSVBULL[0.0537430000000000],BTC[0.0002011943628400],BULL[0.0000664925500000],ECHBULL[0.0076155000000000],ETHBULL[0.0000675535000000],ETHHEDGE[0.0000000800000000],ETHW[0.0004543000000000],FB[0.0081601563508300],HEDGE[0.0000446130000000],INKBULL[0.0000042417500000],RAY[0.0498630100000000],SRM[0.3931700000000000],SXPBULL[0.0000012391500000],TRX[0.3979200000000000],USD[2176.7348638792060753],USDT[0.0000000249941236],XRP[0.9485100005741053],XTZBULL[0.0000056600000000] |
| 00174494 | BNBBULL[0.0000000030000000],BTC[0.0000000000000000],BULL[2.0216901200000000],FTT[0.0067137323732784],SRM[100.0000000000000000],USD[0.0015962190408530],USDT[1955.0710949898749028] |
| 00174495 | TRX[0.9970000000000000],USD[478.3701831290000000],USDT[3.6933584891000000] |
| 00174496 | BSVMOON[128530000.0000000000000000],USD[0.0992695801644812],XTZMOON[0.2500000000000000] |
| 00174497 | EMB[4839.2989000000000000],MOB[0.4971500000000000],TRX[0.0000010000000000],USD[0.9448373572050000],USDT[0.0078873612500000] |
| 00174499 | USD[0.0000008970909416] |
| 00174503 | BTC[0.0000000074830000],FTT[0.0281030000000000],LUNA2[0.0066131970080000],LUNA2_LOCKED[0.0154307930200000],MNGO[216283.7500000000000000],SRM[12.0537545500000000],SRM_LOCKED[171.5167314000000000],TRU[51471.4607800000000000],USD[21831.4008962938547930],USTC[0.9361300000000000] |
| 00174505 | TRX[0.0000020000000000],USD[-38.5420110108202816],USDT[54.0389840154532314] |
| 00174506 | EDEN[0.1000000000000000],ETH[0.0000001454586800],FTT[0.0267991034132500],LUNA2[0.0029395812220000],LUNA2_LOCKED[0.0068590228510000],LUNC[840.1000000000000000],TRX[0.0000010000000000],USD[0.0000001887050002],USDT[0.0079684634356118] |
| 00174511 | BTC[0.0000000043000000],FTT[25.6720156856349052],MATICMOON[4631300.0000000000000000],SRM[0.3313204700000000],SRM_LOCKED[7.2680979600000000],SUSHIBEAR[0.0053782505000000],USD[0.0000000222143891],USDT[0.0000000100204743],YFI[0.0000000045000000] |
| 00174512 | BTC[1.1162718325000000],USD[-1940.4218101147396593000000000] |
| 00174513 | TRX[0.0000010000000000],USD[108.1872995341026742000000000],USDT[0.0000000049183608] |
| 00174515 | AUD[0.4587075800000000],USD[0.0000000088989006],USDT[0.0000000054414465] |
| 00174517 | USD[2.6385244700000000000000000] |
| 00174518 | USD[64.8353206460000000] |
| 00174519 | 1INCH[0.0000000100000000],BTC[0.0001000280337 13],BVOL[0.0000000035500000],DEFIBULL[0.0000000072500000],DOGEBULL[0.0003556800000000],ENS[0.0063301000000000],ETH[0.0000000079500000],FTT[0.0000001337446789],IBVOL[0.0000000086000000],LUNA2[0.0038485227760000],LUNA2_LOCKED[0.0089798864780000],MATIC[34.9612000000000000],SWEAT[91.8142134000000000],USD[-0.0000001663562052],USDT[118.3953317779272441],USTC[0.5447770000000000],YFI[0.0000000700000000] |
| 00174520 | AVAX[0.0510202775000000],BNB[0.0017983583400600],BTC[0.0002335671180900],ETH[0.0000328723145800],ETHW[0.0000000881720000],FTM[0.5222560186999300],FTT[0.0843757918065900],NFT [3560370671112474060][1],NFT [379448166521716978][1],PRISM[0.1148500000000000],SOL[0.0029661454380200],TRX[0.3532398880331200],USD[1338.3739965659767658],USDT[-0.9958113929311218],XRP[0.0096685519266200] |
| 00174521 | USD[0.8470660750000000] |
| 00174523 | AVAX[0.0725915700000000],BNB[0.0000000050000000],BTC[0.0001260681856991],BULL[0.0000000050000000],DEFIBULL[0.0000000050000000],ETH[0.0000000976542272],ETHW[0.0000073910895],FTT[0.0000000597513671],SRM[0.0472372700000000],SRM_LOCKED[40.2331330200000000],TLRY[0.0018660000000000],TOMO[0.0999454000000000000000000],USD[-0.5447177060049500],USDT[11199551.9981628758852743] |
| 00174524 | AMPL[0.0000000050033448],ETH[0.0000000040789916],ETHW[0.0007543000000000],TRX[0.0001000000000000],USD[0.0000001220016300],USDT[0.0000164401552 63],XRP[0.9200000000000000] |
| 00174526 | AMPL[0.0532722442491716],BCHA[0.0001525500000000],DMG[0.0076400000000000],LTC[0.0100000000000000],LUNA2[0.0000004444450353],LUNA2_LOCKED[0.0096780000000000],LUNC[0.0096780000000000],STEP[0.0244200000000000],USD[151.3100074727492718],VGX[0.1190000000000000],XRP[0.9674775900000000] |
| 00174527 | BTC[0.0000000000265472],ETH[0.0000000006000000],FTT[0.0000000028603500],USD[0.0000001320000],USDT[0.0000000073891297] |
| 00174528 | AMPL[0.0000000053112],BTC[0.0000000050000000],FTT[0.0000000994152400],LINKBULL[0.0000000050000000],USD[0.0000006883381211],USDT[0.0000000185260094] |
| 00174529 | USD[0.0000000953066626] |
| 00174534 | BCH[5.0000000000000000],BTC[0.8036080855000000],ETH[1.0000050000000000],ETHW[1.0000000000000000],FTT[220.3710950000000000],LTC[20.0000250000000000],MATIC[3100.0011000000000000],SRM[135.7924821800000000],SRM_LOCKED[2.3025672400000000],USD[18958.0274125911196000],YFI[0.1000003750000000] |
| 00174535 | USD[0.0000003750000000] |
| 00174537 | USD[-0.8766888174759945],USDT[0.9465186600000000] |
| 00174538 | BTC[0.0000000149196020],FTT[0.0000000094066853],SOL[0.0000000154121993],SRM[0.0005332800000000],SRM_LOCKED[0.3080752000000000],USD[0.0000000184392650],USDT[0.0000000116018271] |
| 00174541 | USD[0.9903788920000000] |
| 00174542 | ETH[0.0020523100000000],ETHW[0.0011155000000000],USD[-0.8706278233289006] |
| 00174543 | USD[0.0100000000000000] |
| 00174544 | USD[0.0100000000000000] |
| 00174545 | USD[0.0100000000000000] |
| 00174546 | USD[0.0100000000000000] |
| 00174547 | USD[0.0100000000000000] |
| 00174548 | USD[0.0100000000000000] |
| 00174549 | USD[0.0100000000000000] |
| 00174550 | BTC[0.0564174300000000],EUR[0.0000000091595632],LUNA2[2.1711299010000000],LUNA2_LOCKED[5.0659697690000000],LUNC[472768.1069895000000000],SOL[0.0000003500000],USD[0.0000000108514987],USDT[1675.3844330816547328] |
| 00174551 | USD[0.0000000000000000] |
| 00174552 | BTC[0.0000865500000000],USD[51.6490609906931291] |
| 00174553 | USD[0.0000000000000000] |
| 00174554 | BABA[0.0042049200000000],BNB[0.0000000045724309],BTC[0.0000714622942195],DOGE[0.1261126071574656],ETH[0.0000000050000000],FTT[0.0155202066323924],LTC[165.3262980787908243],SLV[0.0150000000000000],USD[0.8966227775247736],USDT[0.0086580100980387],XRP[0.0000007606680] |
| 00174555 | ETH[0.0000000746020 70],LUNA2[0.0009187511627000],LUNA2_LOCKED[0.0021437527130000],LUNC[200.0600000000000000],TRX[0.7517590000000000],USD[0.0048491253235926],USDT[83.9000000089723429] |
| 00174557 | USD[0.0000010000000000],FTT[0.0000000114887486],LINK[0.0842000000000000],LOOKS[0.0000000000000000],TRX[0.0002380000000000],USD[14.9079010714305153],USDT[0.0000000009349141],XRP[0.3880000000000000] |
| 00174559 | BTC[0.0021000000000000] |
| 00174561 | AGLD[2797.7000000000000000],ATLAS[180000.0000000000000000],AURY[8728.0597700100000000],BADGER[0.0037876000000000],BTC[0.1008879932003317],COPE[1000.0100000000000000],CRO[2.3246520317],DAI[0.0000000300000000],ENS[97.8046152100000000],ETH[134.3851894362142711],ETHW[-654.2750330555367484],EUR[0.0000000050000000],FIDA[0.0040000000000000],FTM[80.4983752300000000],FTT[1000.0332025000000000],LUA[0.0644887500000000],LUNA2_LOCKED[164.5454477000000000],MATIC[0.0000000100000000],MNGO[0.9237870000000000],MTA[0.0000001000000000],PERP[0.1112973200000000],POLIS[1200.0000000000000000],RUNE[0.0990000000000000],SOL[12.9608408334463621],SRM[170.6808221500000000],SRM_LOCKED[1011.5591778500000000],STG[0.2631951800000000],TRX[0.1548170000000000],USD[104499.7437770462437 05],USTC[0.0000001000000000],WBTC[0.0000000024000000],YFI[0.0000000096437 22] |
| 00174562 | BNB[-0.0000063615660 30],BTC[0.0000000029354041],ETH[0.0000007820360],SOL[-0.0000000208636460],USD[0.0001017355126561],USDT[0.0032628209117472] |
| 00174564 | AAVE[0.0000000064272 52],BNB[0.0057162479690067],BTC[0.0007226331187641,COMP[0.0000010000000000],DOGE[9906155082730409],ETHW[0.0005567600000000],FTM[0.8800049535983364],FTT[0.0686865952140915],GRT[0.0000000059052956214],LINK[0.0000000412960299622296177],LUNA2_LOCKED[0.0000000010070044],LUNC[0.0005793844536 08],MATIC[0.0000000927899572],SNX[0.0000001425000],SOL[0.0050192889364989],SRM[0.3399888500000000],SRM_LOCKED[7730.5981871800000000],TRX[0.0002960001128304],UNI[0.0000000758124411],USD[171590.788560878013 6739],USDT[7180567.5376695858100206],USTC[0.0000000078537291],WBTC[0.0000335298422258] |
| 00174565 | ADABEAR[7294.8900000000000000],ALGOBULL[6295.5900000000000000],BEAR[11996.7500000000000000],BSVBULL[32.9769000000000000],DOGEBEAR[4999.0000000000000000],ETH[0.0000000025200000],ETHBEAR[78944.7000000000000000],LINKBEAR[4996.5600000000000000],SXPBEAR[130943.8000000000000000],USD[1.5062509250822709] |
| 00174566 | BCHBEAR[0.0001000000000000],BCHBULL[2.8894050000000000],BEAR[3975.2154000000000000],BSVBEAR[49.9750000000000000],BSVBULL[110.0298000000000000],BSVMOON[154570000.0000000000000000],ETHBEAR[67352.8200000000000000],IMX[31.2000000000000000],TRX[0.1224260000000000],USD[1.2453208026198400],USDT[0.6757150000000000],XRPBULL[110.1928600000000000] |
| 00174567 | BULL[0.0000007150000],USD[0.0000000347272 10] |
| 00174568 | BEAR[353.3100000000000000],COPE[0.8006900000000000],RAY[0.9542100000000000],USD[1.0699721924861117],USDT[302.5657593591923102],ZAR[0.0000000851461020] |
| 00174569 | USD[21.7867113930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174570 | USD[21.088648232000000000] |
| 00174571 | USD[5.173489811000000000] |
| 00174572 | USD[17.095539098500000000] |
| 00174573 | USD[0.220037440000000000] |
| 00174574 | USD[0.894500000000000000] |
| 00174575 | USD[424.569000000000000000] |
| 00174576 | USD[815.789807300000000000] |
| 00174577 | USD[396.589000000000000000] |
| 00174578 | BNB[0.000000005742046].FTT[0.077600000000000000].SOL[0.000000008198652].USD[190.975733597091508] |
| 00174579 | USD[116.709200000000000000] |
| 00174580 | ALCX[0.000042665000000].AURY[1.000000000000000000].BTC[0.000175434000000].CQT[0.720295000000000000].CRV[0.967700000000000000].DOGEBEAR2021[0.000658000000000].EDEN[0.071961000000000].ENS[0.002500000000000].ETH[0.000036470000000].ETHW[0.000036470000000].FTT[0.043001835833878].GST[16.600000000000000].HT[0.099411000000000].LOOKS[0.550532062802900].MATICBEAR2021[0.000000000000000].MER[0.100000000000000].MOB[0.170250137292000].SAND[0.626800000000000].SOL[0.013570390062449].SRM[3.937166600000000].SRM_LOCKED[0.902683340000000].TRX[0.000020000000000].UNI[0.005000000000000]. |
| 00174582 | BTC[0.000000006412765].ETH[0.000000007814232].USD[6.655757211849042].USDT[0.000004447674410] |
| 00174583 | ATLAS[0.000000008809590].AVAX[0.000000009993695].BTC[0.000000001119680].COPE[10.000000000401810].FTT[0.000000007979480].HXRO[0.000000029855035].OXY[0.000000009680000].RAY[0.000000032330228].SOL[2.000000075759348].TRX[0.000080000000000].USD[0.000000096432635].USDT[0.000000007280516] |
| 00174584 | BNT[1784.345546872732063].BTC[0.000200000000000].BVOL[0.000000001570000].ETH[0.000000085000000].SRM[135.344499390000000].SRM_LOCKED[428.172257860000000].USD[0.000000041558877].USDT[10961 6.870294105314 0745].YFI[0.000000015000000] |
| 00174586 | BTC[0.000000065000000].USD[1.725195286843 5169].USDT[0.000000018650000] |
| 00174587 | AMPL[0.000000004058762].BNB[391.692311383925 2251].LTC[0.000000075029840].NFT[565205713415 8037 55][1].NFT[572686154109747086][1].TRX[1217.000000008828 2766].USD[-1.117334567 692 7076].USDT[1509.928843905176 6453] |
| 00174588 | ATLAS[14997.235500000000000].BUSD[722.646716450000000].DAWN[400.000000000000000].FTT[4.920593080000000].MAPS[0.192522800000000].OXY[320.940839700000000].SOL[3.915332200000000].SWEAT[7499.617565700000000].TRX[0.000001000000000].USD[0.002204557000 7388].USDT[0.005100012498 8210].XPLA[50 6.600000000000000000] |
| 00174589 | BTC[0.000217671247 2149].USD[-0.558281490402 9727] |
| 00174590 | APE[0.004968000000000].BNB[0.009473270000000].BOBA[0.004654000000000].BTC[0.073690057231 7500].DOGE[158.241950000000000].DOT[0.000500000000000].ETH[0.044163000000000].ETHW[2.280218439558 8933].FTM[0.024500000000000].FTT[2092.959524000000000].IMX[0.010000000000000].LOOKS[0.955323770000 000 00].LRC[0.007700000000000].LUNA[0.104313221511 3700].LUNA2_LOCKED[7.243397517526 5200].LUNC[10.000200000000000].MATIC[0.016000000000000].MNGO[0.024500000000000].RAY[25.842588000000000].RUNE[0.000871000000000].SOL[4.853233620000000].SPELL[3.000000000000000].SRM[2 05.432025270000000].SRM_LOCKED[653.636818460000000].TRX[0.213371000000000].UNI[0.000300000000000].USD[5874.172552836205137].USDT[1.604051556 4855820] |
| 00174591 | TRX[145.000000000000000].USD[0.000543777046960].USDT[0.049441707150 2762] |
| 00174593 | USD[0.000000015000000].USD[8.659722743500000000] |
| 00174594 | USD[25.595390709680000000] |
| 00174595 | ETH[0.060319090000000000].ETHW[0.060319090000000000].USD[-0.262574520000000000] |
| 00174597 | USD[7.129424053900000000] |
| 00174598 | BSVBEAR[1.000000000000000000].USD[0.955748623251 6000] |
| 00174599 | BNB[0.000000001000000].BTC[0.000000008446800].ETH[0.000000028427200].FTM[0.000000010000000].FTT[0.071980164250 5697].SOL[0.000000002752300].USD[0.425070631100 6053].USDT[0.000000024590176] |
| 00174601 | USDT[0.000700000000000].USD[15.974020546500000000] |
| 00174603 | APE[0.174079035706 1215].AUD[0.000000287981 4872].AVAX[0.106234217918 2300].BTC[0.000000019771800].ETH[0.065028774867 5062].ETHBULL[0.000000009283 4063].ETHW[0.000000033475550].FTM[670.653041638430 1932].FTT[0.000000105436025].GLD[0.000000009456 7820].MATIC[160.036445384511 4406].SOL[1.252101762840 8270].SUSHI[0.000000006457900].USD[0.000082785133 3900].USDT[0.000000050504120047] |
| 00174604 | BNB[0.000000010000000].BTC[0.000000009549250].ETH[0.000000000100585].LOOKS[0.000000100000000].USD[0.000000003105708 2].USDT[0.000000025941640] |
| 00174605 | TRX[0.000020000000000].USD[-0.000000087268 3124].USDT[24.900097169796 9000] |
| 00174607 | ALGODOOM[521000000.000000000000000].ASDOCOM[260.000000000000000].BCHDOOM[360.000000000000000].ETCDOOM[221000025.000000000000000].LINKBEAR[0.000600000000000].LINKBULL[0.001270000000000].USD[0.004156819133302].USDT[0.039728000000000] |
| 00174609 | APT[0.000006100000000].AVAX[0.000000047595515].DAI[0.000000019312000].ETH[0.000000009760331].GALA[0.426083450000000].KIN[1.000000000000000].MATIC[0.000000035000000].SRM[0.549884500000000].SRM_LOCKED[7.811078590000000].SWEAT[11.000000000000000].USD[0.000000017490841 2].USDT[0.000000008 0116880] |
| 00174610 | USD[0.000046662686 1238] |
| 00174612 | 1INCH[0.000000004384160].AMPL[0.000000005550022].ATOM[0.000000004224891 8].BTC[0.000000004872080].BUSD[5000.000000000000000].ETH[-0.000000005000000].ETH[0.000004361430217].FTT[0.094024867433027 0].RUNE[0.000000080061000].SNX[0.000000098528132].SOL[0.000000009894800].SRM[15.042301060000000000].SRM_LOCKED[176.138483150000000].TRX[0.000011000000000].USD[-0.000000074965055].USDC[115569.204197450000000].USDT[3657.498584062253 6671] |
| 00174613 | BTC[0.000000019029789 2].BULL[0.000000004700000].ETH[0.000000008000000].FTT[0.000000140862149].LUNA2_LOCKED[7.502491686000000].UBXT[164.526251190000000].USD[103.221538765323 6919].USTC[0.804800000000000] |
| 00174617 | AMPL[0.132534443825862 7].BCHMOON[270000.000000000000000].BSVBULL[1318.458747500000000].BSVMOON[120420000.000000000000000].BTC[0.000343037473525 0].BVOL[0.000115416430000].DAI[0.024713410000000].DMG[0.011342500000000].DMGBULL[2.499074328000000].ETHBULL[0.000000020000000].ETHW[1.1 02000000000000].FTT[35.804953889582 9395].GRT[0.129860000000000].LINKBULL[0.051690000000000].LTC[0.113490001050000].LTCBEAR[0.003470000000000].TCBULL[15.620000000000000].LUNA[214.479593409000000].LUNA2_LOCKED[33.785717960000000].LUNC[1020222.780000000000000].MTA[0.779471140000000].REEF[0.100000000000000].RSR[1886540.000000000000000].SUSHBEAR[35.131608796000000].TOMOBULL[3666.000000000000000].TRXBULL[0.005262900000000].USD[-2062.955503784339195400000000].USDBULL[0.012743809112080].XTZBULL[0.025020000000000] |
| 00174618 | AUD[0.007326851470555].BAL[0.003627950000000].BEAR[0.000446873427965 7].BULL[0.000074768000000].COMPBEAR[0.000655800000000].EOSBULL[0.000569990000000].ETCBULL[0.000299600000000].ETH[0.000000760129718].ROOK[0.000531040000000].SNX[0.086070900000000].SUSHI[0.806800000000000].USD[3.082986360205200].USDT[-0.000000025824000] |
| 00174620 | USD[3.908643507021 0000] |
| 00174622 | BNB[0.000033000000000].BTC[0.000014760000000].ETH[0.000147600000000].ETHW[0.000147600000000].FTT[0.069669838216 6500].LINK[0.083179500000000].MATIC[0.000666000000000].RAY[0.000970000000000].RUNE[0.000909000000000].SOL[0.000774260000000].SRM[42.409335490000000].SRM_LOCKED[458.220680950000000].STG[110.001000000000000].USD[11238.555616517467 23315] |
| 00174623 | 1INCH[0.000000100000000].ADABULL[0.000000071500000].BCH[0.000000024338180].BNB[0.000000170878725].BTC[-0.000000020786359 6].DAI[0.000000032722872].ETH[0.000000865492136].FTM[0.000000054000000].FTT[0.001250511242892 8].LTC[0.000000030159913 1].LUNC[0.000000068090896].SNX[0.000000063466804].SOL[-0.000000100000000].SRM[0.008580000000000].USD[8.915326330000000].SUSHI[0.000000400337155].USDT[0.000000031240316] |
| 00174625 | USDT[0.000000007535772] |
| 00174628 | FTT[16.514262080000000].RAY[0.696880000000000].SRM[1.000000000000000].STEP[0.087819885000000].TRX[0.049200000000000].USD[3.036086360321 7934] |
| 00174629 | AUD[-4.411389003313084].AVAX[0.050096529267040].BTC[0.698752929382941].BULL[0.000000020000000].ETH[-0.000000018220280].ETHW[0.865643990001 9520].FTM[0.000000016106600].FTT[182.265116751195 3580].BVOL[0.000000014000000].LUNA2[0.000000037664 2285].LUNA2_LOCKED[0.000000078365330].LUNC[0.000000665897300].NEAR[750.789226000000000].PAXG[0.000000000000000].RAY[828.185801520000000].SOL[306.057 88739104 22644].SRM[2923.121144600000000].SRM_LOCKED[14.323636580000000].SUSHI[0.000000013229266].USDT[-4.279702728386947].USDT[0.985186801725926 3] |
| 00174631 | BTC[0.079500000000000].USD[-73.486155800000000000] |
| 00174632 | ALTBULL[0.000000020000000].ATOM[10.910758280000000].BTC[0.000000004180000].BULL[0.000000027400000].BVOL[0.000000024400000].DEFIBULL[0.000000138645000].FTT[241.530124866503605].MIDBULL[0.000000044000000].NFT[313733018802526962][1].NFT[315031621692137267][1].NFT[321028046236027123][1].NFT[353607603317116286][1].NFT[360238313490367999][1].NFT[419487295470151967][1].NFT[520231247136320535][1].NFT[554840966108162047][1].PRIVBULL[0.000000028700000].SOL[0.001671654810154 5].SPY[5.802134230000000].SRM[0.011315000000000].SRM_LOCKED[0.134312600000000].TRX[0.001750000000000].USD[27309.949028052570 6909].USDT[15448.534262831850 4369] |
| 00174636 | FTT[0.007366794892 7360].USD[-0.016467182564 8058].USDT[0.008470749979 0872] |
| 00174637 | USD[0.054232880000000000] |
| 00174638 | USD[2.062366804000000000].USDT[7.139000000000000000] |
| 00174640 | AAVE[0.009595680000000].BNB[0.003436210000000].DOGE[0.674074000000000].ETH[0.000000050000000].ETHW[0.500000000000000].FTT[151.484959960000000].GRT[0.813363000000000].MANA[0.867693500000000].MATIC[0.949460000000000].MKR[0.474002375000000].RAY[0.671272580000000].SAND[0.794591000000000].SOL[0.009427245000000].SRM[0.096549170000000].SRM_LOCKED[3.661767300000000].UNI[0.094946000000000].USD[0.000000009065000].USDC[3314.964813050000000].USDT[0.001664798850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174641 | AMD[0.00903440000000000],AMZN[0.00040000000000000],BTC[0.00000000097000000],COIN[66.53044715000000000],ETH[1.24319153500000000],FTT[842.04302582893640021],GOOGL[0.00052210000000000],GOOGLPRE[-0.00000000500000000],LUNA2[26623.29025820000000000],LUNC[0.00942374000000000],NVDA[0.00950067500000000],PFE[0.00000000000000000],SRM[156.96853394000000000],SRM_LOCKED[314.54481466000000000],TSLA[0.00030000000000000],USD[4132.15015015732093383],USDT[0.00000001042814455],USTC[88229.74859400000000000] |
| 00174642 | ETHBEAR[0.01000000000000000],USD[93.52071135339859094],USDT[25.91230480400000000] |
| 00174643 | BTC[0.15698427000000000],USD[463.20609800475407910] |
| 00174644 | MATIC[0.00384605048166960],MATICBULL[0.34338000000000000],SHIB[0.00000000250000000],USD[29.08956399956529726] |
| 00174645 | AAVE[0.00000001000000000],BTC[0.00008579011237840],ETH[0.00743652000000000],ETHW[0.00743652000000000],FTT[0.99930000000000000],SRM[0.60000000000000000],USD[41.16779027964466699],USDT[0.97202796000000000] |
| 00174649 | USD[12.32922681750000000000000000000],USDT[10.98000000000000000] |
| 00174650 | BNB[0.00440373123589191],BTC[0.00000930000000000],CEL[0.00522200000000000],DOGE[0.04761232000000000],ETH[0.00000000445720002],FTT[3337.56313385800000000],GENE[0.05000000000000000],LUNA2[0.00000041984391],LUNA2_LOCKED[0.00000007963691],LUNC[0.00914220000000000],NEXO[0.00700000000000000],NFT[332851438136215251],NFT[0.06196973437620180710],NFT[566695211563348751],OMGLO[4.36100300000000000],REAL[0.00271686000000000],SOL[0.00012625114055581],SRM[199.81334327000000000],SRM_LOCKED[822.09182227000000000],STGI[21.04470180000000000],TRX[0.00532300000000000],USD[11145.20286584914264223],USDT[1101.91523534113603551],VGX[0.58863906000000000] |
| 00174654 | BTC[0.00000007900000000],ETH[0.00000000000000000],NFT[323685298476291588][1],NFT[353960023919516339][1],NFT[388895698461876284][1],NFT[404734514466889404][1],NFT[488816361974552481][1],NFT[496530506971087796][1],NFT[522132986495605978][1],USD[194.47590881247364000],USDT[-0.00000002964200000] |
| 00174654 | USD[0.05174351365000000] |
| 00174655 | MATIC[0.00008648061800000],FTT[0.00000000267190030],USD[9.32524469266641660] |
| 00174656 | BTC[0.00058002178440],FTT[0.00000001416481140],NFT[296233170999493729][1],NFT[348295150574286273][1],USD[1.21487462306833339] |
| 00174657 | USD[0.43454417300000000] |
| 00174658 | 1INCH[0.00000002715036080],AAVE[0.00000007833639700],ALCX[0.00000000500000000],AURY[0.00000090758520000],AVAX[0.00000001479339700],AXS[0.00000007388171000],BIT[0.00000001461700000],BNB[0.00000014901132200],C98[0.00000001074950000],ETH[0.00000019296430050],FIDA[0.00000008796762500],FTM[0.00000003921171850],FTT[0.00000000509508782300],GARI[0.00000000444000000],GENE[0.00000012390000000],IMX[0.00000000543000000],LINK[0.00000000448000000],LOOKS[0.00000000045000000],MATIC[0.00000001808356300],MNGO[0.00000000520004196],OMG[0.00000000430000000],POLIS[0.00000006824352000],RNDR[0.00000000100000000],SAND[0.00000000335000000],SNX[0.00000000571923980],SOL[0.00000001673250000],SRM_LOCKED[374.68638114000000000],SUSHI[0.00000000663826251],UNI[0.00000000550000000],USD[7.82565978776281950] |
| 00174659 | BTC[0.00000004588000000],ETH[0.00000000010000000],ETHBULL[0.00000000000000000],USD[0.25530211974646615] |
| 00174661 | BALBEAR[0.00000001450000000],BTC[0.00000001680000000],COMP[0.00000000760000000],COMPBEAR[0.00000001200000000],DEFIBULL[0.00000001000000000],DMG[0.07601800000000000],FTT[0.00000005299677200],SXPBEAR[0.00000002300000000],SXPBULL[-0.00000000040000000],USD[18082032269921885],USDTID[0.00000001224964241],VETBEAR[0.00000004000000000],VETBULL[-0.00000000410000000] |
| 00174663 | USD[0.00000001742894200] |
| 00174665 | ALCX[0.00000001500000000],BNB[0.00000007991788811],BTC[2.48123902146026560],ETH[0.00000000200000000],FTT[805.70323000600029199],MKR[0.00000008302334080],OMG[0.00000001000000000],SRM_LOCKED[30.84853700000000000],TSLA[0.00000020000000000],TSLAPRE[-0.00000000200722946],USDT[0.93537090836791000],USDTID[0.00000000960962751] |
| 00174668 | AMPL[0.00000004602296],BTC[0.00000006003359033],ETH[0.00000010000000000],FTT[0.00000021921502],GME[0.00000002738611],GODS[0.09862000000000000],GMEPRE[0.00000003278611700],USDT[0.00000012016232700],XRP[-0.00000001011350000] |
| 00174669 | USD[0.00092923776904380] |
| 00174670 | COMP[0.00008500000000000],SRM[8.96307621000000000],SRM_LOCKED[31.99697484000000000],TRX[0.00011800000000000],USD[10430.23902000262274340],USDC[3.50000000000000000],USDT[0.11634889936430382] |
| 00174672 | BSVBULL[0.21700000000000000],TRX[0.00000300000000000],USD[0.02200001084836260],USDT[0.00000000590126256] |
| 00174673 | APE[0.77436500000000000],BTC[0.00001360813740000],DOGE[0.64069986707104140],ETH[10.08066542975128360],ETHW[0.16215967559101910],FIDA[0.24393875000000000],FTT[263.77235287500000000],LUNA2[274.35149090000000000],LUNA2_LOCKED[840.15347890000000000],MATIC[0.00000008504180000],OXY_LOCKED[224460.1.25954220000000000],RUNE[0.03927400000000000],SOL[0.07337904441993300],SRM_LOCKED[65.83990989000000000],TONCOIN[0.09775300000000000],USD[-5630.34363106257282460],USDT[2.53381913889606680] |
| 00174674 | BVOL[0.00000300925000000],FTT[0.97340000000000000],USD[-1.17769608903561670],USDT[1.71573737762230504] |
| 00174675 | FTT[0.01093330500400510],GENE[0.07121168000000000],PTU[0.88400000000000000],USD[1.41305235541479710] |
| 00174679 | BEAR[0.01000000000000000],USD[1.03409804750000000] |
| 00174680 | BNB[0.00000005000543947],ETH[0.00000001642841510],FTM[0.00000000909966900],USD[0.00839247793515370],XRP[0.00000000001727600] |
| 00174682 | USD[0.00000001097857520] |
| 00174683 | BTC[0.17097044200000000],ETH[1.00000006058672500],ETHW[1.00000005684741718],SOL[11.41714460841396931],USD[0.00000007200731400],USDT[0.00000025611500] |
| 00174686 | ALGOBULL[9.30000000000000000],USD[0.02031752602813211] |
| 00174687 | USD[4.02446590000000000],XRP[0.96215900000000000] |
| 00174688 | BTC[0.00000017986916010],BVOL[0.00000003500000000],COMPBEAR[0.00000000200000000],ETH[0.00000009200000000],FTT[0.00000012125077100],BVOL[0.00000002500000000],USD[0.00000047038892600],USDT[0.00000005927491],USDTHALF[0.00000001640000000],XRP[0.00000000207391] |
| 00174692 | BTC[0.00000008900000000],ETH[0.00000000600000000],FTT[0.01596586833181610],RAY[0.00000000065618000],SRM[5.45093114000000000],USD[7.78087192383173790],XRP[0.65430000000000000] |
| 00174692 | TRX[0.00000200000000000],USD[0.00000007452496] |
| 00174696 | BNB[194.90271700000000000],ETH[0.00000004830719],FTT[0.00399254924391080],LUNA2[0.00647232520570000],LUNC[0.00684000000000000],USD[6505.53735657312937305],USDT[14401.42546700000000000],USTC[0.91618827216571853] |
| 00174698 | AAVE[0.00000004000000000],ALCX[0.00000300000000000],ALTBEAR[0.00000000400000000],BTC[0.00097723523434340],BVOL[0.00000001000000000],COMP[0.00000003600000],ETH[0.00000612622000000],ETHW[0.00000612571000000],FTT[24.60971310953885260],LINK[0.00000000600000000],RUNE[0.00000012000000000],SNX[0.00000006000000],STEP[0.00000003000000000],STETH[0.00000970315572269],STGI[0.00057500000000000],SUSHI[0.00000011821310000],UNI[0.00000011821310000],YFII[0.00000000000000000] |
| 00174699 | USD[0.40978509000000000] |
| 00174700 | FTT[0.00000000573686641],SRM[3.68782801000000000],SRM_LOCKED[24.13504889000000000],USD[0.00000001681250000] |
| 00174701 | BIT[761.00000000000000000],BNB[0.00000000919151000],BTC[0.04159297745714090],DOGE[40.00045600000000000],ETH[0.05022032987924800],ETHW[0.02821204814816490],FTT[25.25230460107799380],LUNA2[0.02457704848000000],LUNA2_LOCKED[0.05734644645000000],MANA[3.00000000000000000],SAND[227.00000000000000000],TRX[0.00043000000000000],BAG[312.80000000000000000],BNB[0.00558660000000000],COPE[0.88000000000000000],FTT[0.01760006143668820],LUA[0.02861000000000000],SOL[0.00416600000000000],SXPBULL[0.00003800000000000],TRX[0.00078100000000000],USD[5.11085368047513780],USDT[1.02987088750000000],ZECBULL[0.00008915000000000] |
| 00174704 | TRX[0.00000008072910],USD[0.00000020672690410] |
| 00174705 | FTT[0.51231515000000000],USD[1.95338912000000000] |
| 00174707 | BEAR[0.11888000000000000],BTC[0.00000001944254],BULL[0.00346833052800000],DEFIBULL[0.00001852000000],ETHBULL[0.00007448960000],FTT[25.00000000000000000],LINKBULL[0.13404472940000000],LTC[0.00000092000000],LTCBULL[0.00491095000000000],SOL[0.00000009284278],SUSHIBEAR[5.65106000000000000],SUSHIBULL[397.76562700000000000],USD[163.05644769136280750000000000],USDT[0.00000001754342][6] |
| 00174708 | ALC[0.00000000500000000],BTC[0.00000005466900],ETH[0.00101276500000000],LUA[0.02860450000000000],USD[6.50390734825389],USDT[1.47238616762500000] |
| 00174709 | USD[48.73545986400000000] |
| 00174710 | FTT[0.03405976925400000],SRM[1.03026673000000000],SRM_LOCKED[0.12015339000000000],USD[227.06508961755740],XTZBEAR[0.08559800000000000] |
| 00174711 | USD[0.06344419000000000] |
| 00174713 | AMZN[0.00000019000000000],AMZNPRE[-0.00000000361555800],BABA[0.00000007165767500],BIL[0.00000002647084000],CBSE[-0.00000000028393750],COIN[0.00000086078877],FTT[0.00000010953004152],MSTR[0.00000006138700400],NFT[375169814318148933][1],PAXG[0.00000001000000000],SRM[1.85136900000000000],SRM_LOCKED[12.63176365000000000],TSLA[0.00000011000000000],TSLAPRE[0.00000023031986],USD[0.00000009592317] |
| 00174714 | BTC[0.00000009269954],USD[0.00000149508871] |
| 00174715 | BTC[0.00000041208752],BVOL[0.00000004000000000],COPE[68.56467689431053],ETH[0.00000065657855],FIDA[0.00000005100000],LTC[0.00000004307807],USD[60.20354181245205229],USDT[0.00000129447179] |
| 00174717 | USD[11.44848940150000] |
| 00174718 | ATOMBULL[2473123.45969678000000],AVAX[1.73645646306117860],BTC[0.09884737755691460],CONV[0.00000003960000000],ETHBULL[0.10831170000000000],FIDA[0.17246471220000000],FIDA_LOCKED[6.93489842000000000],FTT[1179.10704970672090000],GODS[0.00000003672075100],LUNA2[3.00292816400000000],LUNA2_LOCKED[7.00683238200000000],LUNC[8653893.93000000000],MAPS[0.00000003735000000],MNGO[0.00000088375636000],RAMP[0.00000000700000],SHIB[0.00000018100000],SOL[0.28705074060000000],SRM[395.52318908000000000],SRM_LOCKED[3.79428521000000000],STEP[0.00000000550000000],USD[0.39155592092000000],UTIL[0.00003400000000000],USD[388.32378803150000000],XRP[0.00000007720000000] |
| 00174720 | ALTBULL[0.00082380922000000],BULL[0.00299494405400000],DEFIBULL[0.12976668228670000],EXCHBULL[0.00000205403350000],FIDA[1.00217586000000000],FIDA_LOCKED[1.09776968000000000],FTT[12.77686050700000000],MIDBULL[0.00002508769600000],SOL[2.14655992000000000],SRM[78.65376440000000000],SRM_LOCKED[2.08882478000000000],SUSHIBULL[524.08337821000000000],USD[38.33728939703249948],USDT[0.00000001202576] |
| 00174721 | BTC[0.00009453000000000],USD[10.59381534076674211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174723 | ALEPH[0.000000010000000000],EUR[0.000000015360097],USD[0.000001247686363],USDT[0.000000062571712] |
| 00174724 | BTC[0.018592410000000000],USD[0.000000076604895],USDT[0.923598760000000] |
| 00174725 | APT[0.002500000000000000],DAI[0.029977950000000000],EDEN[0.000000004900000000],ETH[4.900000010000000000],ETHW[20.200025015690594200],FTM[7000.005000000000000000],FTT[151.067989159110603500],HNT[0.051016875000000000],LOOKS[27500.118030000000000000],LUNA[0.032947993610000000],LUNA2_LOCKED[0.076878651760000000],LUNC[7174.494977550000000000],MAPS[2000.000000000000000000],MNGO[199761.214900000000000000],SOL[30.675907100000000000],SRM[259.121006050000000000],SRM_LOCKED[1344.010136750000000000],SUSHI[0.004480000000000000],TRYB[3958.154861547000000000],USD[1764.843303763659140000000000000],USDT[0.006568640877915 4] |
| 00174726 | FTT[25.050000000000000000],USD[0.872786522539759 1],USDT[1.717045531405268 8] |
| 00174727 | MKR[0.000000002982128 6],USD[0.045304578494779 39] |
| 00174728 | AGLD[0.085640000000000000],AUD[0.000000008396556],BTC[0.000919166302262],CLV[190.251012996000000000],FTT[7.200000000000000000],GENE[8.698312200000000000],HUM[9.426000000000000000],MAPS[531.353974088910000000],RAY[0.209800830000000000],TRX[0.000001000000000000],USD[138.338236057487374 6],USDT[0.000001510080 72] |
| 00174729 | AUD[0.000000040708383],BTC[0.000000035000000],DMG[0.000000010000000000],FTT[0.004811580533158 6],TRUMPFEBWIN[950.000000000000000000],UBXT[88.166248406526433 6],USD[2.121826905510960 7],USDT[0.209758968000000] |
| 00174730 | USD[0.000007755680136 72] |
| 00174731 | BTC[0.050690878000000000],ETH[2.456613360000000000],ETHW[2.455613360000000000],FTT[0.026039371389712 2],SOL[0.004721880000000000],USD[0.002265187354726 2],USDT[0.000000063779800] |
| 00174737 | AVAX[0.022340000000000000],BTC[0.000012361783000],DOGE[0.385900000000000000],ETH[0.093530800000000000],ETHW[0.093530800000000000],FXS[7256.006520000000000000],RUNE[39850.178340000000000000],SOL[0.007200000000000000],SUSHI[0.000000000000000],TRYB[268.841400000000000000],USD[0.097515628680641 1] |
| 00174738 | BTC[0.019700400000000000],USD[3.608971090400000000] |
| 00174742 | BSVBEAR[0.004531000000000000],ETH[0.000001000000000000],ETHW[0.000849550000000000],MPLX[0.153991240000000000],SRM[1.052219410000000000],SRM_LOCKED[0.038087780000000000],TRX[0.000011000000000000],USD[4891.708655256675941],USDT[1.256936027400000000] |
| 00174742 | 1INCH[693.472526619244849 00],BTC[0.000096716000000000],ETH[0.138498740000000000],ETHW[37.938498740000000000],EUR[735.785570040000000000],FTT[603.476369200000000000],HT[0.024160000000000000],LUNA2[2.313386260000000000],LUNA2_LOCKED[6.397902126000000000],LUNC[503744.808282800000000000],MAT IC[330.041600000000000000],MOB[34.949170000000000],MOB[ 30638998739732128921],OMG[440.682924350000000000],REN[2316.920000000000000000],SOL[0.008009280000000000],SRM[52.822927220000000000],SRM_LOCKED[222.097072780000000000],STEP[17197.263904000000000000],TRX[0.000002000000000000],USD[181.313115431675457 6],USDT[198.476993327492935],ZRX[0.275111300000000000] |
| 00174743 | USD[0.000017477345960 1] |
| 00174744 | AUD[0.000000044812240],FTT[0.068524890000000000],MATIC[0.000000007227917 5],OXY[0.784392500000000000],USD[1831.366020508081849] |
| 00174745 | IBVOL[0.000000002000000],USD[0.000033512094754 4] |
| 00174746 | BTC[0.000045910143821 0],FTT[0.094726590000000000],LTC[0.000000008812583 1],TRU[0.277995250000000000],USD[-0.017238582701612 0],USDT[0.686984045191609] |
| 00174747 | BTC[0.019700400000000000],FTT[0.000000220835660],USD[93.736315453392839 0] |
| 00174748 | LINA[9.461000000000000000],USD[0.054627233000000000] |
| 00174749 | USD[0.325701615700820 6] |
| 00174751 | FTT[24.000000000000000000],USD[0.197025373442500 0] |
| 00174753 | 1INCH[0.100000010000000000],AGLD[0.012000000000000000],AVAX[18.533469975366226 8],BOBA[0.654281730000000000],BTC[1.029880996344502 5],CEL[0.014200000000000000],CQT[0.357000000000000000],DAI[0.065038152553250 0],EMB[9.671500000000000000],ETH[150.000000071039100],ETHW[66.473957996340760 0],FRONT[0.000000100000000],FTT[310.791490874682467 5],HNT[0.099990000000000000],INDI_IDO_TICKET[1.000000000000000000],JPY[2593.899016450000000000],KIN[8075.600000000000000000],LOOKS[600.000000000000000000],LUA[0.000001000000000],LUNA2[183.350832400000000000],LUNA2_LOCKED[427.818609000000000000],MATIC[0.000000003703400],MTA[0.725845640000000000],OMG[0.654281739108369],ORB[$3.774369200000000000],OXY[0.510000000000000000],RNDR[19315.696578000000000000],ROOK[0.000642940000000000],SOL[709.701138504436004],SRM[199.344096610000000000],SRM_LOCKED[30.879353310000000000],STETH[0.000000000000990746],TRX[1.000000100000000000],USD[5208.197223403098818 6],USD[78.723466710000000000],USDT[0.031858522012277 1],USDT[0.013522022721250],WBTC[0.000937893782500000],YFI[0.000000000000000000],YGG[513.668363210000000000],GST[0.095000000000000],TRX[0.000001808000],USD[0.000000071106260] |
| 00174755 | GST[0.095000000000000],TRX[0.000001808000],USD[0.000000071106260] |
| 00174756 | 1INCH[0.000000013705740],BAND[0.000000026831774],BTC[0.000000050000000],ENS[0.000000010000000000],ETH[0.000000000600000],ETHW[0.000000065000000000],EUR[60.667511375619902 3],FTT[0.000000042634523],LUNA2[0.005877856521000],LUNA2_LOCKED[0.013714998550000],TRX[1.000000000000000000],USD[8636.096845145170884],USDT[0.000000095261946],USDT[0.000000029196445] |
| 00174757 | ETH[0.000000022372200],GODS[0.041400000000000000],IMX[1000.705520000000000000],RAY[0.117612000000000000],TRX[0.000031000000000000],USD[0.000000095261946],USDT[0.000000029196445] |
| 00174758 | USD[0.008009058306000] |
| 00174759 | USD[0.000051570000000],USD[-0.476783813404588 9] |
| 00174760 | ETH[0.004298130000000000],ETHW[0.004298130000000000],USD[-0.135787246366088 4],USDT[0.000000154217545] |
| 00174761 | USD[0.000038218279342 8],USDT[0.000000020851082] |
| 00174762 | 1INCH[0.000000066502900],ALICE[0.006275000000000000],APE[148.100740500000000],AUDIO[0.008125000000000000],BAT[0.004165000000000000],BICO[178.002420000000000000],CRO[0.020650000000000000],CRV[0.000665000000000000],FTM[0.002905000000000000],FTT[750.847550350000000000],GODS[0.003787500000000000],GRT[0.003185000000000000],INDI_IDO_TICKET[1.000000000000000000],KNC[0.002557000000000000],LUNA[0.004000000000000000],LUNA2_LOCKED[0.473217975000000000],LUNC[1048.782722800000000000],MANA[0.008650000000000000],MAPS[12.997530000000000000],MATIC[0.006686050000000000],NEAR[0.001749500000000000],NFT[444029482222462383],[1],NFT[444807953380212061],[1],NFT[(505970081172287001)],[1],NFT[538981486465108277],[1],OXY[173.966924000000000],SAND[260.004525000000000000],SOL[1.042738804997290 0],SPELL[0.362000000000000000],SRM[14.231563530000000000],SRM_LOCKED[142.295371370000000000],TOMO[0.002341000000000000],TRX[0.135278000000000000],USD[0.141558426642788],USD[0.042451663896316] |
| 00174765 | BTC[0.000000006400000],CUSD[0.000000008201700],DUCE[0.000000033260000],ETH[0.000033740000000],ETHW[0.000333740000000],FTT[12.163692812677000],TRX[0.000002000000000000],USD[0.049321370415708 2],USDT[0.000000054104856] |
| 00174766 | BULL[0.023556700000000000],ENJ[0.810340360000000000],SRM[86.332138260000000000],SRM_LOCKED[1.577828690000000000],USD[11.929033115948325 2] |
| 00174770 | USD[0.000000067597250],USD[2.766100309785408 4] |
| 00174772 | BTC[0.000000096137152],USD[4.019715951060155 7],USDT[0.000000145213239] |
| 00174773 | BSVBEAR[0.008928180000000000],BTC[0.000000012015580 2],BULL[0.000096900000000],LINKBULL[0.000530600000000],USD[0.000097989081369] |
| 00174774 | USD[0.002242145722888 8] |
| 00174775 | ADABEAR[147.40000000000000000],BEAR[717.630000000000000000],BNBBEAR[324.848000000000000000],BSVBEAR[23.800000000000000],DOGE[0.000000010000000000],DOGEBEAR[1901429722.150000000000000000],DOGEBEAR2021[0.005500000000000000],ETCBEAR[1.500000000000000000],ETCBULL[0.002200000000000000],ETHBEAR[10.000000000000000000],LINKBEAR[1.000000000000000000],LUNA2[0.216266744900000000],LUNA2_LOCKED[0.504622404800000000],LUNC[147092.539030000000000000],TRX[0.000001000000000000],USD[50.542208093454814 6],USDT[0.006054586697253 9] |
| 00174776 | USD[8.832690334100000] |
| 00174779 | AAVE[0.008837725000000000],BNB[0.002798658104560 0],BTC[0.000012753548842 4],DOGE[0.732700500000000000],EDEN[0.019731300000000000],ETH[3.322495431247221 6],ETHW[0.320150260000000000],LOOKS[0.472341170000000],NFT[461151773859346861],LOY[0.466495000000000000],SNX[0.014725988458722200],SOL[0.001358625000000000],SRM[0.925187500000000000],TRX[0.000030000000000000],USD[0.046914246805000000],USD[10.785721861614769 3],USDT[2.491473283196513 1] |
| 00174781 | USD[0.076071034855000000] |
| 00174783 | FTT[0.000000003360000000],NFT[(361753489086240181)],[1],NFT[(428000434138328224)],[1],NFT[(438525109361384425)],[1],NFT[(471365963011792779)],[1],USD[0.000144243184586],USDT[0.000000156242308] |
| 00174784 | USD[158.396524010000000] |
| 00174785 | AMPL[0.000000003098057],ASD[0.000000010000000000],ATOM[45.500000000000000],BAND[0.000004301000000000],BAO[0.018252492213166000],COMP[0.000000007500000000],CREAM[0.000000005000000000],FTT[0.000000780000000000],LEO[0.000000000249383],MATIC[0.003050002494327 9],MKR[0.000000100000000],ROOK[0.000050750000000],TRYB[0.000000000000000],ETHW[0.000193580000000000] |
| 00174787 | ETHW[0.000913580000000000],USD[0.064485508880000] |
| 00174788 | ALG0[0.33800000000000000],BICO[0.321200000000000000],BNB[124.806082500000000000],BTC[14.280195782809000000],COMP[0.000939550000000000],CQT[0.159300000000000000],DAI[0.089720000000000000],DEFIBEAR[0.913135000000000000],ENS[0.014294500000000000],EOSBULL[0.039175000000000000],ETH[24.129034913500000000],ETHBEAR[0.329068208337021],FTT[39.094252120000000000],GODS[0.071130000000000000],HT[0.183413600000000000],IMX[0.000272740000000000],LUNC[0.000000000000000000],SLP[17.275000000000000000],SOL[0.009300000000000000],SRM[9.429656570000000000],SRM_LOCKED[35.930343600000000000],STG[0.308750000000000000],SXPO.026310000000000000],SXPBULL[0.012750000000000000],USD[8532.389030868663003200000000000],USDTB1.585823844500000000000],WRX[0.360100000000000000],YFI[0.0063122000000000] |
| 00174789 | BSVBEAR[0.008120560000000000],USD[1.945251479700000000] |
| 00174790 | BTC[0.000062400000000000],FTT[0.160302500000000000],HNT[0.074300500000000000],TRX[0.000001000000034562000],USDT[1.180074008750000000] |
| 00174794 | BNB[0.130938030000000000],ETH[0.000441020000000000],ETHW[0.000441150015269],USD[0.782089557910000000] |
| 00174795 | AAVE[0.300000000000000000],ALGO[149.000000000000000000],APE[0.000000002000000000],ATOM[6.000000010000000000],AVAX[8.348719166169493],AXS[1.900000000000000000],BNB[2.290000000000000000],BTC[0.399687462479187],CHZ[120.000000000000000000],CRO[2350.000000000000000000],DOT[25.400000000000000000],ETH[2.475500007500000000],FTM[6000.000000000000000000],GODS[0.000000010000000000],LINK[10.100000000000000000],LUNA2[2.109810000000000000],LUNA2_LOCKED[4.929846009000000000],MANA[41.000000000000000000],MATIC[209.000000000000000000],MKR[0.017000000000000000],NEAR[19.300000000000000000],C KB[1.000000000000000000],SAND[33.000000000000000000],SOL[6.264025800000000000],SRM[64.357630670000000000],SRM_LOCKED[244.663145540000000000],TONCOIN[34.100000000000000000],TRX[288.000000000000000000],UNI[15.900000000000000000],USDC[9000.000000000000000000],USDT[98205.439682628724707 0],WBT[0.000500095000000000],XRP[0.000000067330032] |
| 00174797 | BNB[0.011537100000000000],BTC[0.000000023680600],SOL[0.001510000000000000],USD[2.453828376023522],USDT[0.268968846512287 3] |
| 00174798 | USD[1252.846608510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174799 | AVAX[0.000000446000000000],BTC[0.000015700000000],CEL[0.0000000067070372],COMP[0.0000925000000000],DAI[0.0339050800000000],DYDX[0.0527372900000000],ETH[0.0780000247500000],ETHW[0.6173475306913886],FTT[1000.0248946400000000],KIN[1.0000000000000000],MTA[0.5892051300000000],SGD[0.004881000000000],SOL[0.0231776700000000],SRM[10.7736390300000000],SRM_LOCKED[3433.0300448600000000],SUSHI[0.0000001000000000],TRX[0.0000020000000000],USD[1815.4813372035238705],USDT[0.0025300005000000],YFI[0.0000000557648287] |
| 00174801 | HGET[0.0242050000000000],TRUMPFEBWIN[2088.5370000000000000],USD[4.7574968953935740],USDT[0.0000000050000000] |
| 00174802 | CRO[1109.7910000000000000],FTT[9.5967130000000000],TRX[0.0004500000000000],USD[0.0034044570573500],USDT[3.3047093663700000] |
| 00174804 | USD[7.5009424150000000] |
| 00174807 | USD[1.8659123618776500] |
| 00174808 | AKRO[1.0000000000000000],FTT[293.6924190000000000],NFT[470265252799779827][1],RAY[0.8297068000000000],USD[1.2005277751402703],USDT[0.5530413046539807] |
| 00174811 | BTC[0.0000000800852500],ETH[0.0000000066984352],SOL[0.0000001000000000],USD[1.2499314289786418] |
| 00174813 | USD[0.0000000034433971] |
| 00174815 | USD[25.0000000000000000] |
| 00174817 | BEAR[59.8630000000000000],BSVBEAR[0.3694300000000000],BULL[0.0000009380000000],BVOL[0.0000632900000000],ETH[0.0000427000000000],ETHBEAR[927.3200000000000000],ETHBULL[0.0000036370000000],ETHW[0.0000426980000000],LINKBULL[0.0016412000000000],SUSHIBEAR[0.0000914000000000],USD[1.1511212823854723],USDT[0.0000000450000000] |
| 00174820 | ALTBULL[0.0000000000000000],BTC[0.0000000466685917],BULL[0.0000000201000000],DOGEBULL[0.0000000000400000],USDT[0.0000009691592] |
| 00174822 | AMPL[0.0000000001387939],BLT[4800.0000000000000000],BNB[0.0018390000000000],BSVBULL[0.0000000050000000],BTC[0.0000000556000000],CITY[0.0670196000000000],CONV[39845.2347600000000000],ETH[0.0000970095000000],ETHW[0.0000970095000000],FTT[0.0164132327218385],NFT[562426054157413537][1],NFT[573374532153801884][1],SUSHIBULL[0.0000039455000],TRX[0.0002300881409929],USD[0.0010750019321584],XTZBULL[0.0000000028300000] |
| 00174823 | USD[0.0371952097000000] |
| 00174825 | USD[0.1755525488586860],USD[0.0000850000000000] |
| 00174826 | USD[7.1109022461902500] |
| 00174827 | USD[-17.4631721694504312],USD[22.0600000000000000] |
| 00174828 | BIT[640.0000000000000000],BLT[114.0000000000000000],BTC[0.0923527423888837],DOGE[0.3313800000000000],FTT[86.1834502553348246],SOL[0.0651920000000000],SRM[499.8341300000000000],USD[1.2888288160772306],USDC[1602.5420365300000000],USDT[0.0000000042503937] |
| 00174829 | ETHBULL[0.0000000005000000],USD[0.1789501031911443] |
| 00174830 | BTC[0.0000857800000000],USD[-0.1273201837500000] |
| 00174831 | BNBMOON[1.0000000000000000],BUSD[246.2643772900000000],COIN[0.0083288856000000],CONV[4.4522413300000000],USD[22.8867094114898] |
| 00174833 | DEFIBULL[0.0000000022000000],DOGEBULL[0.0000000056000000],FTT[0.0000001000000000],LUNA2[0.0040604573190000],LUNA2_LOCKED[0.0094744004110000],MIDBEAR[309.7895100000000000],USD[0.0000001255210099],USDT[0.4972517414527450] |
| 00174835 | APE[0.0793800000000000],APT[0.7817675300000000],LUNA2[0.0000000337402019],LUNA2_LOCKED[0.0000007872713781],LUNC[0.0073470000000000],SNX[0.0003600000000000],USD[0.0000000090355600] |
| 00174836 | TRX[0.0000030000000000],USD[17.9996546342589100],USDT[0.0000314662236466] |
| 00174838 | AAVE[0.0000000057108457],ATLAS[1792.5678275000000000],BNB[0.0000000095132718],BTC[0.0000000048869107],BVOL[0.0000000080000000],ETH[1.4730000046694064],FTT[0.0265963574426407],LTC[0.0000000042111271],LUNA2_LOCKED[0.0000001415663331],LUNC[0.0013211311066018],SOL[0.0000000091487500],SUSHI[0.0000000095121760],SXP[0.0000004628439],USD[4783.6017567610158461],USD[0.0000005231023398],YFI[0.0000003465896],LTC[0.0000001048500],SAND[0.0014100000000000],TRX[703.4975220000000000],USD[0.0000003869937845] |
| 00174841 | ETH[0.0000005200000],NFT[321567433394085803][1],NFT[499844083110929664][1],NFT[509521606147319882][1],NFT[513496824004806037][1],TRX[0.0001300000000],USD[0.0000005000000],USDT[0.0000001099618043] |
| 00174843 | AVAX[0.0000000059058100],FTT[25.0447416740139059],SRM[1.3241682500000000],SRM_LOCKED[5.1049070600000000],USD[138368.5272801968184627],USDC[4000.0000000000000000],USDT[0.0000000972504241],XRP[0.0000000061037000] |
| 00174847 | BTC[0.0005000000000000],USD[2.0144358500000000] |
| 00174848 | AMPL[0.0000000007286707],BNB[0.0000000448787310],ETH[0.0000000044173763],FTT[0.0000000015560966],NFT[349139034581582029][1],NFT[379335627236705886][1],SOL[0.0000001488005550],TRX[0.8704000004938188],USD[0.0555820957020886],USDT[0.0000000077071967] |
| 00174849 | BTC[0.0000510000000000],USD[0.4858359719043870] |
| 00174850 | USD[5.0000001140810000] |
| 00174852 | COIN[0.0000007200000],ETH[0.0000001000000000],FTT[0.0842316587223860],NFT[409881150917164487][1],TRUMPFEBWIN[404.7554000000000000],USD[1.4839480366872458],USDT[0.0000000007980728] |
| 00174853 | BTC[0.0000000001470701],USD[0.0237584350408272] |
| 00174854 | AMPL[0.0000000157135],BTC[0.0000001101000000],BULL[0.0000000935000000],EDEN[0.0000000050000000],ETH[0.0001134937395382],IMX[-0.0000000200000000],LUNA2[0.0013127110951574],LUNA2_LOCKED[0.0030629925553672],LUNC[0.0077548500000000],NFT[298113437919249827][1],NFT[312456839166899515],NFT[351308113634800264][1],NFT[404630072690573292][1],NFT[476334399496188984][1],SOL[0.0000001682553501],TRX[0.0007770000000000],USD[0.0002500175321413] |
| 00174855 | USD[25.0000000000000000] |
| 00174856 | BTC[0.0001282730443300],COIN[11.0402097600000000],DOGE[0.0000000011492496],DYDX[1164.0311748100000000],ETH[0.0009419577210840],ETHW[5.8671949577210840],FTM[362.5650592585748800],FTT[32.9572769153009050],GBP[-0.0049003481163860],LTC[4.0228789522337300],MKR[0.1000000000000000],PERP[113.8000000000000000],RAY[398.8465968398131006],SRM[11.2654440500000000],SRM_LOCKED[0.0998811100000000],TRX[0.0000030000000000],USD[100.6444080118549361],USDT[0.2528358179039115] |
| 00174859 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[0.0065409637500000] |
| 00174860 | 1INCH[0.0000000082404600],BTC[0.0000001352882728],COIN[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0000002750320431],GENE[0.0000000057000000],OMG[0.0000000570200000],SRM[1.1426226900000000],SRM_LOCKED[8.0169793100000000],USD[0.4060232718998431],USDT[0.0000001072371140] |
| 00174861 | BTC[0.0000081300000000],FTT[0.0031190700000000],SXP[18.9000000000000000],USD[0.0023262911791609],USD[0.2417193642500000] |
| 00174862 | ALCE[0.0533230000000000],APE[0.0684000000000000],ATLAS[0.0687000000000000],BNB[0.0079610000000000],BSVMOON[747000.0000000000000000],BTC[0.0000014000000000],CRV[0.6416600000000000],ETH[0.0005674750000000],ETHW[0.0008768696151000],GRT[0.6000000000000000],LTC[0.0020000000000000],POLIS[1.0837770000000000],YFI[0.0068100000000000],USDD[0.0000000000000000],RLBSD.0952640000000000],TRX[0.0001550000000000],USD[0.1361835780694741],USDT[1.8536903674241418] |
| 00174866 | AMPL[0.0000000017183243],BCH[0.0000000006000000],BCHA[0.4997779300000000],BSV[0.0002874404755854],CAD[0.0000750074553132],ETH[0.0075005404000000],FTT[0.0577587906634860],MAPS[0.4487336500000000],MSTR[0.0000007450000],SOL[0.0000000656736279],SRM[9.4315374900000000],SRM_LOCKED[0.0027.8412347500000000],TSLAPRE[0.0000007450000000],USD[14663434848244976252000000000],USDT[0.0030388884125970],XAUT[0.0000001246800000] |
| 00174867 | AMPL[0.0000000052219105],ETH[0.3504965107841390],ETHBULL[0.0000000720000000],FTT[1.0000001000000000],USD[0.0001472212781145] |
| 00174868 | AMPL[0.0145923642334544],TOMO[0.0000001000000000],USD[0.0082543536100000] |
| 00174870 | BTC[0.0000000006785792],BULL[0.0000000060000000],ETH[0.0000000040186988],FTT[0.0000000067049155],USD[22.2506314107910912] |
| 00174872 | ETCDOOM[4770000.0000000000000000],USD[0.0139981063573790],USDT[0.0000000845440326],XRPBULL[0.0807500000000000] |
| 00174873 | BTC[0.0000000001483267],USD[0.5150504993903840] |
| 00174874 | USD[0.0114212181000000] |
| 00174875 | 1INCH[0.9648500000000000],BAO[890.0850000000000000],BTC[0.0000003000000000],USD[0.0000000053000000] |
| 00174878 | BTC[0.0000003992000],FTT[0.0000000431357860],SRM[0.6155283600000000],SRM_LOCKED[8.8050890900000000],USD[1.6857185949971201] |
| 00174879 | 1INCH[1.6406700000000000],ASD[0.0688780000000000],BAND[0.0165000000000000],BAO[986.7000000000000000],BCH[0.0006050000000000],BTC[0.0001491330473764],CONV[2.8246500000000000],CREAM[0.0025989000000000],DAWN[0.0896260000000000],DMG[0.2599948000000000],DODO[0.0962095000000000],DOGE[1.0018530000000000],ETH[0.0018676680000000],FTT[0.0186766300000000],HUM[4.3275000000000000],KIN[9860.3000000000000000],LINA[20.0000000000000000],LINK[0.0134412000000000],OXY[1.8889450000000000],PUNDIX[0.8349030000000000],REN[0.9640900000000000],ROOK[0.0020000000000000],SKL[0.4733200000000000],SLP[20.0000000000000000],SRM[0.7616936900000000],SRM_LOCKED[2.5144727300000000],STMX[3.0175000000000000],STORJ[0.0824440000000000],TOMO[0.0461390000000000],USD[4.9808561888649743],YFI[0.0001154100000000],ZRX[0.9840400000000000] |
| 00174881 | USD[0.0007881000000000] |
| 00174882 | BTC[0.0000000726793751],ETH[0.0000000032913531],FTT[0.0000003908668],LUNA2[0.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3000.0000000000000000],SOL[0.0000000877100000],TRX[0.0000030000000000],USD[-0.2394427186440225],USDT[0.0023059250095041] |
| 00174888 | COMPBEAR[0.0008163000000000],GBP[5276.1106000000000000],TRX[0.0003600000000000],USD[3.6286077520000000] |
| 00174888 | USD[0.0000629377676575],USD[0.0000004348555241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174891 | AURY[100.000000000000000],BAT[189.024403653624300],BTC[0.004733826737533 6],DOGE[0.1000000000000000],ETH[0.041127925630900],ETHW[3.484755850000000],FTT[175.896978538252000 0],LOOKS[5528.599575210304794 3],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],PAXG[5.000000000000000],SOLID[0021995600000000],SRM[0.004335000000000],TRX[100.0000000000000000],USD[16515.333643738189238 6],USDC[12000.0000000000000000],USDT[0.0080000160730719] |
| 00174892 | FTT[25.000000000000000],NFT[2914991819651885851{1],NFT[3823128309545988111[1],NFT[4663379654888779071[1],NFT[4712170346950030041[1],NFT[5292290770691640371[1],NFT[5382499398258722801[1],RAY[0.000000095000000],TRX[0.000040000000000],USD[20.097206798086173 2],USDT[0.0072030384658329] |
| 00174894 | FTT[0.428270000000000],TRX[1005694.000000000000000],USD[0.296950523863225 6],USDT[1.000000087500000] |
| 00174896 | BCH[0.0000000068213 48],BTC[0.0000000082680149],DOGE[0.5464870665317643],ETH[0.000000050214700],LTC[0.000000094045561],MATIC[0.000000003732816 0],SXP[0.000000100000000],USD[0.000000087222526],USDT[0.000000043934692] |
| 00174901 | BYND[0.0092963716652464],DENT[1.0000000000000000],HOLY[1.000000000000000],RAY[4.0000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[2051.0757925747448312] |
| 00174902 | AAVE[0.000000022363254],ATLAS[0.000000006577743],AVAX[0.000000012977275 9],BNB[0.000000031631037],BTC[0.000000105541193],BULL[0.000000089669736],COPE[0.000000006040663],DOGE[0.0000000080258329],DOGEBULL[0.000000091758500],ETH[0.000000044477489],ETHBULL[0.000000164376744],FTM[0.000000028261318],FTT[0.000000084218192],LTC[0.005471799702264 4],LTCBULL[0.000000009813106],LINC[0.000000085280991],MATIC[0.000000025809916],RAY[0.000000084532632],SOL[0.0000000213940168],SPELL[0.0000000692695],SRM[0.0000000547439 7],STEP[0.000000031932674],TRX[0.001554000000000],USD[3.138388410102258 3],USDT[0.10000003047587 4],XRP[0.000000081949160] |
| 00174905 | BTC[0.000000005200000],ETH[0.0004361800000000],ETHW[0.0004361824000000],USD[0.0006298593940 16] |
| 00174906 | ETH[0.00353656130473 60],ETHBULL[0.0000000077544276],ETHW[0.00353656384950 74],FTM[0.032529300000000],FTT[0.0000003906605 0],USD[-2.09230649924377 58] |
| 00174907 | AVAX[0.000000085229595],BNB[0.000000009536670 0],BTC[0.0000000037400 00],BUSD[1.569382040000000],DAI[-0.000000014739500],DOGE[0.000000067529800],ETH[0.000000034096461],LTC[0.000000023900800],RUNE[0.000000001304500],STEP[0.000000010000000],TRX[0.000001000000000],USD[0.000000462691409],USDT[0.000000066607326] |
| 00174909 | ATLAS[6360.281800000000000],AUD[0.000000048735306],BTC[0.0000000076223 99],ETH[0.000000001000000],USD[0.0000010342160 8] |
| 00174912 | AAVE[0.0000000025000000],BNB[100.30156550000000 0],BTC[13.166498560962910 0],DOGEBEAR2021[0.000000007500000],ETH[34.581730295570000],ETHW[0.000703295570000],FTT[501.987434516261536 7],LTC[0.0000005000000 00],LUNA2[22.511657330000000],LUNA2_LOCKED[52.527200440000000],SOL[199.937822500000000],SRM[55.571627950000000],TRX[0.000056000000000],USD[267834.500338196318670 5],USDT[85455.535006060629817 9] |
| 00174915 | USD[0.727331247500000 0] |
| 00174917 | USD[0.001208503430000 0] |
| 00174918 | BTC[0.0001125600000000],USD[0.6419523761760000] |
| 00174919 | USD[0.0000000562154 40],USDC[13904.1982170400000000] |
| 00174923 | BTC[0.02885467621693 56],ETH[0.000000065000000],FTT[26.0000000048792045],SRM[13.8420662700000000],SRM_LOCKED[83.0054892900000000],SUSHI[0.000000050000000],USD[294.527785513633410] |
| 00174924 | USDT[0.0047178500000000] |
| 00174925 | COPE[0.9952918036797490],USD[0.000000041930905] |
| 00174926 | BTC[0.000071000000000 0],COPE[0.1731796000000000],DOGEBEAR2021[0.000459000000000],RAY[0.000000000442296],USD[0.000000087147116] |
| 00174927 | USD[6.5471421008079350] |
| 00174929 | ALGOBULL[840.800000000000000 0],USD[0.6119440795288263] |
| 00174929 | USD[0.6301032000000000] |
| 00174930 | SOL[0.9993000000000000],TRX[0.000004000000000],USDT[5.8146940000000000] |
| 00174931 | ETH[0.000000100000000],ETHW[0.000000010000000],FTT[0.0000000031262325],USD[0.0000001058863 59],USDT[0.0000000058879294] |
| 00174932 | BCH[0.000877120000000 0],BTC[0.000317040000000 0],BVOL[0.000020340000000],DOGE[0.1400000000000000],DOGEBEAR[1280530.2000000000000000],SUSHIBULL[0.7039000000000000],USD[-1.2775883692327015],USDT[0.0053095229243000],WRX[0.59610000000000000] |
| 00174934 | 1INCH[0.0000000530716 76],BTC[0.000000010863682 6],COPE[0.000000015954090 20],ETH[0.0004875019023996],ETHW[0.0004874864788981],FTT[0.0000001814826671],RAY[0.000000049470886],SRM[0.6372833514080700],SRM_LOCKED[2.4227166700000000],SXP[0.071420000000000 0],TRX[0.0000010000000 00],USD[0.024004029463 0838],USDT[0.0000000800100 675] |
| 00174935 | USD[0.2220245135962840] |
| 00174936 | BTC[0.0000000007925000],BULL[0.000000006200000],BULLSHIT[0.000000080000000],ETHBULL[0.000000009000000],FTT[0.0059857323075897],LINKBULL[0.0843480000000000],USD[0.000000051783919],USDT[0.0000000013764415] |
| 00174937 | ATLAS[0.1007000000000000],CQT[0.9782020000000000],DOGE[0.4400000000000000],ETH[0.0064032530503856],ETHW[0.0064032530503856],FTT[26.0930576000000000],GENE[0.0937554000000000],ROOK[0.000000020000000],SRM[13.7411929800000000],SRM_LOCKED[60.1788070200000000],STG[0.1438080000000000],TRUMPFEB WIN[10731.888300000000000],TRX[0.000068000000000],USD[0.0158404303974 45],USDT[0.000000119322153] |
| 00174938 | USD[0.000000097477888],BCH[0.000000004583840],BTC[0.000000028633529],DOGE[0.000000019280000],ETH[0.000000055662070],USD[-0.0000000029949635],USDT[0.000000089409128],XRP[0.000000058243328] |
| 00174941 | BTC[0.000000009782205],BULLSHIT[0.000000025000000],DEFIBULL[0.000000008297600],FTT[0.000000064001685 8],SRM[0.3732899600000000],SRM_LOCKED[3.4391876000000000],USD[8670.9921497763059976000000000],USDC[100.000000000000000],USDT[0.000000008740177] |
| 00174942 | FTT[1030.001575000000000],SRM[16.490509810000000],SRM_LOCKED[201.9282794700000000],USD[3219.4770489447000 00],USDT[0.0029460000000000],XPLA[3350.0000000000000000] |
| 00174943 | BAT[0.000000000500000],BNB[0.000000022217024],BTC[0.000000004780297 5],DOGE[0.000000034675590],DOGEBULL[0.000000031364372],ETHW[0.000020371643728],ETHW[0.000000203683463814],FTT[0.000009330000000],HOLY[-0.000000033224182],LTC[0.000000010743936],OXY[0.000000082092561],SOL[0.5321268865358320],SUSHIBULL[0.000000095073200],TRUMPFEBWIN[1148.100000000000000],USD[-3.128801259167514 2],USDT[0.000144354336504 2] |
| 00174944 | BCH[0.000274900000000],ETH[0.000497000000000],ETHW[0.000479650000000],FTT[0.1892362037200381],BVOL[0.000000000000 00],RSR[8871500000000000],SRM[14.597660490000000],SRM_LOCKED[113.955514460000000],USD[8054386851998149],USDT[-0.000000000500000] |
| 00174945 | USD[0.0001413195494894] |
| 00174946 | BTC[0.8102756587327600],CRV[0.019770000000000],ETH[12.2356755460000000],ETHW[12.2356755460000000],FTT[50.67357000000000 0],LINA[1.1073000000000000],LTC[18.363049370000000],SOL[100.000000000000000],USD[120.6590775036729094],WBTC[0.000000059726400] |
| 00174949 | AMPL[0.000000006911394],BTC[0.000000005012068],FTT[0.0732082945379001],OKB[0.000000000075522595],TRX[0.000001000000000],USD[0.0087887673946907],USDT[0.0000000054220667],XRP[0.000000014174516] |
| 00174950 | USD[0.0032967969712405],USDT[0.0000000019659420] |
| 00174954 | APT[0.966800000000000],GOG[0.556400000000000],NFT[4568308214282534071[1],TRX[0.000040000000000],USD[0.000000022417705],USDT[0.7500000020575082] |
| 00174955 | FTT[0.000000061923214],BVOL[0.000000030000000],SRM[0.636679530000000],SRM_LOCKED[4.7765544500000000],USD[0.000000436739300] |
| 00174956 | USD[46.8826389230170000] |
| 00174958 | BVOL[0.0000000005000000],DOGE[0.893410000000000],ETH[0.000819500000000],ETHW[0.000819500000000],FTT[0.0052127000000000],SRM[0.0733025900000000],SRM_LOCKED[0.2681050600000000],USD[-0.5823698493213448],USDT[2.8598092712500000] |
| 00174959 | BSVBEAR[0.1600000000000000],USD[166.4423878200000000] |
| 00174961 | BNB[0.000000008000000],BTC[0.000000010799238 7],ETH[0.000000007041150 0],FTT[0.0541885238381458],SOL[0.005975908000000],SRM[0.9958600000000000],USD[0.8009988086433573],USDT[0.0000000082758296] |
| 00174962 | SRM[3.1127547200000000],SRM_LOCKED[0.0865351200000000],USD[785.2567515100000000] |
| 00174963 | FTT[7.1378992700000000],SOL[0.200000000000000],SRM[0.017520500000000],SRM_LOCKED[0.009074270000000],TRX[0.000001000000000],USD[0.000001660312 39],USDT[15.9832075023179966] |
| 00174967 | USD[0.0014413195494894] |
| 00174968 | FTT[1.8761301124055860],SNX[0.000013080000000],TULIP[28.800000000000000],USD[212.4706890801789563] |
| 00174970 | USD[0.000000080831000],FTT[0.0719167579061690],USD[0.771996013124000 00],USDT[0.000000015000000] |
| 00174971 | USD[0.0007387650000000] |
| 00174972 | USD[0.0027250516555506] |
| 00174973 | FTT[0.0000000086679350],USD[0.0029196799745 02],USDT[0.0000000090762663] |
| 00174974 | AVAX[0.000000000000000],BTC[0.0000000019000 00],ETH[0.0819841382992230],GBTC[0.000000067300000],TOMO[0.000000037356000],USD[0.0031674872804057],USDT[1.9813050988166620] |
| 00174975 | AMD[0.009335000000000],DAI[0.200000000000000],ETH[0.000000025491001],USD[0.0000000063585000] |
| 00174976 | BTC[0.1261923060432441],ETH[3.206000251227830],FTT[264.600505918210963 2],MOB[19000.2411250000000000],SRM[2575.794494590000000],SRM_LOCKED[59.7536992300000000],USD[3089.1184713824909772],USDT[0.000000034388148] |
| 00174977 | APT[0.700000000000000],BAL[0.001978000000000],BCHBULL[0.871987330000000],BTC[0.0000068000000 00],EOSBULL[11.539997430000000],FTT[0.08988500000000 00],GARI[0.100000000000000],LUA[0.0703810000000000],NFT[3000418757384056471[1],NFT[4427710353469158561[1],NFT[4508274965078087661[1],SXP[2.3000000000000000],TRX[0.9621580000000000],USD[0.000010647497 1],USDT[81.1831816414027702],XRP[0.7386000000000000],XRPBULL[4.288967460000000 0],ZECBEAR[0.0957059200000000] |

Schedule A/B: 9 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00174981 | ATLAS[0.000000008173793 6],BATC[0.0000000051673472],BCH[0.00000000050000000],BNB[0.000000154362744],BTC[0.000000062686620],ETH[0.00000000850000000],FTM[0.000000007558718 6],FTT[0.022183956007331],HXRO[0.00000000729112000],LINK[0.00000000500000000],LTC[0.000000005450044 93],MNGO[0.00000002502296 0],NFT[30574868352148807 7][1],PAXG[0.000000051187184],RAY[0.285753310911114],REEF[0.0000000097314840],SHIB[0.00000002899919 7],SOL[0.000000135304862],STEP[0.0000000079042 88],SXP[0.00000007502987 8],USD[0.00041787901438 07],USDT[0.000000079953783],YFI[0.000000003299837],YFI[0.00000003473 6578] |
| 00174983 | BTC[0.000001262771024 6],ETH[0.00054432675681 08],ETHW[0.000544324495423 9],FTT[0.1165986526967015],SRM[0.000985250000000],SRM_LOCKED[1.62651016000000 00],USD[89.424067203209851 0],USDT[0.00000008141731 9],WBTC[0.00000000 4783345] |
| 00174987 | BTC[0.0000982485000000],DENT[16389.421180000000000],DOGE[0.0919167042538000],ETH[0.0013735781779200],ETHBULL[0.000002374350000 0],ETHW[0.0013735781779200],FTT[0.635145500000000 0],SOL[0.0058105000000000 0],SXPBEAR[14.7470000000000000],TRX[3189.9855 366837685000],USD[0.025528053165199 2],USDT[0.00000000284860 0],WRX[19.9870990000000000],XRP[120.8066612071427000],XRPBULL[0.0733335000000000] |
| 00174989 | USD[0.2562996992793341] |
| 00174991 | BAND[0.0000000650251 96],BNB[0.00000000724555 88],BTC[0.0000000675468 20],CRO[0.00000000932685 66],ETH[0.9252902671403998],ETHBULL[0.0000000086000000],ETHW[0.00005161714039 98],EUR[0.0000000174936742],FIDA[0.000000008317435 0],FTT[27.9146061626197624],MAGIC[539.932488000000 0000],MATIC[212.000000000 0000000],NFT [4349213414274631 37][1],PAXG[0.00000001000000 00],SECO[0.000000007431406 5],SUSHI[495.033489800000 000],USD[744.41727731405377 28],USDT[0.000000274683232] |
| 00174994 | FTT[0.0372160985521550],USD[0.00867213783980 70] |
| 00174996 | BTC[0.00000073100000000],USD[0.65717100000000 00] |
| 00174997 | USD[0.50008639000000 00] |
| 00174998 | AVAX[0.00000000734936 9],BCH[0.00000000500000000],BTC[0.00000307130641792],CRO[4.3997500000000000],CRV[0.000000165480266],DOGE[10.00000000000 0000],ETH[0.0028525480806674],ETHW[0.0392628032533854],FTT[0.0082252439462030],LINK[0.1540808983143290],RSR[6.4947000233479572],RUNE[0.1814012673429871],SRM[0.20124490000000 0000],SRM_LOCKED[2.404760940000 0000],TRX[0.0029040000000000],USD[75.3844655369121024],USDT[0.036622674051561 7],XRP[0.17706200809110 20],YFI[0.0000000098584000] |
| 00175002 | USD[0.9517691306905583] |
| 00175003 | 1INCH[-0.0000002000000000],BTC[0.00000002423388],SOL[0.00000001000000000],SUSHI[0.000000000000000],USD[2.3405494702520346000000000000],USDT[0.0000001989807 88] |
| 00175004 | SOL[5.0000001000000000],SRM[6.0000000000000000],UBXT[10000.0000000000000000],USD[0.0063791264680000],USDT[0.0000000010000000] |
| 00175006 | BNBBULL[0.00000000050000 00],BSVBULL[3266872.620508560000000000],ETHW[0.0002799000000000],FTT[1.0822353334368458],MOB[1136.8098100000000000],USD[-24.999999990139267 9],USDT[0.0000000091249481],XTZBULL[0.000000007925000 0] |
| 00175007 | DOGE[0.00000000684532 43],BTC[0.000002265258099 79],DOGE[0.1556176564908163],FTT[0.0012409208886188],GBP[0.000001509128232],MATIC[0.000000037532340],SOL[-0.000000107646430],UBXT[0.000000037688705],USD[0.9725976197669521],USDT[0.0000000016148816] |
| 00175008 | ALGOBULL[269996.0000000000000000],ALGODOOM[600000.0000000000000000],BSVMOON[715243.5873568800000000],BTC[0.0000000002600000],ETCBEAR[99980.0000000000000000],ETH[0.00000010000000],ETHBEAR[50000.0000000000000000],LTCBULL[3.4026531100000000],MATICBULL[1.0000000000000000],OKBBEAR[9998.000000000000000000000000000000],SUSHIBULL[80000.00000000000 000],SXPBULL[1200.0000000000000000],TRXBEAR[99980.0000000000000000],TRXDOOM[60.00000000000000000000],USD[0.000000439416936],USDT[0.000000442043252 5] |
| 00175009 | BVOL[0.0000000053000000],ETH[0.00000000500000000],FTT[0.0005530004986014],USD[0.0000001379693 0],USDT[0.0000000004482397] |
| 00175012 | BTC[0.00000005400000 0],BVOL[0.0000000067375000],ETH[0.0000000065000000],SRM[1.32417952000000 00],SRM_LOCKED[9.6214177000000000],USD[102.6944517760185934],USDT[0.0000000003220000 0] |
| 00175013 | ETH[0.000000040479200],USD[56.4668550869595716],USDT[0.0000000131144034] |
| 00175015 | AUD[3.0392176000000000],FTT[0.0000000058026805],TRX[0.000046000000000],USD[-1.0059062254003974],USDT[0.00000024114359 0] |
| 00175019 | BTC[0.6607423571238800],BVOL[0.0001505900000 00],FTT[0.0667810000000000],IBVOL[0.030541620000000],SPY[0.0007058530632700],SRM[2.499220190000000 0],USD[9192.7735637980407271000000000],USDT[18213.9724368183476421] |
| 00175021 | USD[0.0200046670000000] |
| 00175024 | USD[2.0016717800000000] |
| 00175025 | BTC[0.00000000092000 00],FTT[0.0436903402842861],LINKBULL[0.000000000000000],TRX[0.0000020000000000],UBXT[0.3260547000000000],UBXT_LOCKED[55.7933774600000000],USD[20.2107970957878662],USDT[0.890068645089746 6] |
| 00175026 | DOGEBEAR2021[0.0005384700000000],ETH[0.0009259100000000],ETHW[0.0009259141773656],LTC[0.0070500000000000],RSR[72694.6300000000000000],USD[0.4196270574788392],USDT[0.0000000003000000] |
| 00175030 | ETH[0.0000000314423 88],TRX[0.0007880000000000],USD[42.0407888679298988],USDT[0.0000000188168397] |
| 00175034 | USD[2.5001600917481730],USDT[0.0000000082050000] |
| 00175035 | CRO[0.5594544200000000],DOGE[146.8719165437552000],FTT[0.0128896450000000],LUNA2[7.9195242160000000],LUNA2_LOCKED[18.478889640000000],LUNC[0.0717098500000000],NFT [308435537541744068][1],NFT [313357456613078060][1],NFT [338887363548089507][1],NFT [350870070176942988][1],NFT [362420998619872456][1],NFT [394781586005434683][1],NFT [474363001772250478][1],NFT [507828359629502809][1],TRX[845.1568454615301 00],USD[0.0229461544855709],USDT[288.4498649829510629] |
| 00175040 | USD[0.1726747381753900] |
| 00175041 | BNB[0.0030829100000000],ETH[0.0017867700000000],ETHBULL[0.0000075493000000],ETHW[0.0017867700000000],SXPBULL[157.9923377700000000],TRX[0.1079160000000000],TRXBULL[0.0036118000000000],USD[0.0634228188800000],USDT[0.0000835084500000] |
| 00175042 | BTC[1.7739796630000000],BUSD[580298.0000000000000000],ETH[0.0500000000000000],FTT[25.0952310000000000],TRX[0.0009750000000000],USD[1006.4552680891734999],USDC[2599096.00000000000000],USDT[67748.4000000000000000] |
| 00175044 | DFL[4000.0000000000000000],OXY[329.9068880000000000],RAY[0.0000000054400000],SOL[0.0000000485720],USD[3239.9851524153493912000000000],USDT[0.0000000099832407] |
| 00175045 | USD[155.5936112981948214] |
| 00175046 | AAVE[0.0000000000523492],BNB[0.0000001000000000],BTC[0.0000000485222882],COMP[0.0000000024076750],ETH[0.0000001119906616],LINK[0.0000000050000000],RUNE[0.0000000003260000],SOL[0.0000000055440078],SUSHI[0.0000000050000000],USD[0.0000000259416323],USDT[0.0000000075569473] |
| 00175050 | BUSD[202.8586759500000000],USD[0.0000002200000000] |
| 00175052 | USD[25.0000000000000000] |
| 00175054 | ALGOBULL[51890.1700000000000000],ATOMBULL[4.2489200000000000],BALBULL[0.0739852000000000],BSVBULL[3336.2641000000000000],DOGEBULL[0.0007698460000000],DRGNBULL[0.0099980000000000],EOSBULL[91.4817000000000000],GRTBULL[0.0679849000000000],KNCBULL[0.0499885000000000],LINKBULL[12.0675860000000000],LTCBULL[3.3599280000000000],MATICBULL[0.1259760000000000],SUSHBULL[2331.0000000000000000],SXPBULL[21.4596780000000000],TOMOBEAR[8.9570000000000000],TOMOBULL[219.8510000000000000],TRX[0.0000013900000000],TRYBBULL[0.0000091390000000],USD[0.2620815414013249],USDT[0.0000000002571990],VETBULL[0.0455880800000000],XLMBULL[0.0123975200000000],XRPBULL[14.6990600000000000],XTZBULL[0.2388320000000000] |
| 00175055 | ETH[0.1800000000000000],ETHW[0.0009404200000000],TRX[0.0000010000000000],USD[0.0096851255454300],USDT[0.0000043540000000] |
| 00175058 | USD[1.3776706900000000] |
| 00175059 | BNB[0.0007180800000000],BTC[20.0000000086303622],CHZ[0.0000000089291872],LINK[0.0000000100000000],LTC[0.0000000003770403],TRX[0.0000000049743278],USD[0.0755727248397570],XRP[0.0000000050808748] |
| 00175060 | USD[0.0000000047901162],USDT[0.0002264600000000] |
| 00175061 | ATLAS[20626.3124480000000000],BAO[999.8254000000000000],BTC[0.0000000694000000],FRONT[0.9246800000000000],FTT[10.0975797200000000],KIN[9157.9420000000000000],TRX[0.0000010000000000],USD[0.3573464215895825],USDT[0.0000000138411452],XRPBEAR[2099622 0.0000000000000000] |
| 00175062 | FTT[0.0851660176325948],USD[0.0518543859200000],USDT[0.0002088730000000] |
| 00175064 | ADABULL[8.4377483135000000],BTC[0.0000000005000000],BULL[0.2132507546100000],ETH[0.0002356200000000],ETHBULL[0.0829516539000000],ETHW[0.0002356229562450],EUR[0.0000001404366334],FTT[0.0019670180934187],TRX[48.0000010000000000],USD[1.5640156086544132],USDT[3068.6959959410076616],XRPBULL[100.000 0000000000000] |
| 00175065 | FTT[0.4425266100000000],LUNA2[0.0468856459000000],LUNA2_LOCKED[0.1093986070000000],USD[0.0020767168834058],USDT[0.0000000001954704] |
| 00175067 | SOL[0.0000000042995320],USD[0.0021070136141400] |
| 00175069 | BTC[0.0000739400000000],USD[-0.5168520856503500] |
| 00175070 | BTC[0.0000000651004],DOGE[0.0000000005651737],FTT[0.0000000083250153],KIN[0.0000000200000000],SOL[15.0000000000000000],USD[0.1288848909575236],XRP[0.0000000041540852] |
| 00175072 | BNB[0.0000000080564784],ETH[0.0000000123031000],FTT[0.0000000798982],MATIC[0.0000000144584519],SOL[0.0000000056450975],TRX[0.0000029000112796 0],USD[0.0000091703034741],USDT[0.0000105480762783] |
| 00175079 | FTT[996900.0000000000000000],LUNA2[0.0000247719603000],LUNA2_LOCKED[0.0005781345739 00],LUNC[0.0000000054021384],TRX[136.0000500000000000],USD[290419.6309247018444194],USDT[9.9026393443824662] |
| 00175080 | USD[0.0000272774931995] |
| 00175085 | BCH[0.0001908300000000],CHZ[4.2400000000000000],SXP[0.0000000056202289],TRX[0.4111800019460196],USD[0.0000043428214920],USDT[0.0000000181059585] |
| 00175087 | BTC[0.0190423700000000],DOGE[2.0000000000000000],ETH[0.1600348300000000],ETHW[0.0100063000000000],FTT[25.0810589000000000],NFT [339045099056351255][1],NFT [339824947696858573][1],NFT [366611321205960114][1],NFT [450516500733741221][1],NFT [653425375433922627][1],SOL[0.0085786100000000],SPELL[1621.0911294600000000],SRMI0.1959937500000000],SRM_LOCKED[1.8562435200000000],TRX[0.0007780000000000],USD[491.3821506973639600000000000],USDT[60.6079485540476361] |
| 00175088 | FTT[0.0000000006926094],USD[0.4255509924434615],USDT[0.0000000066155017] |
| 00175089 | USD[6.7285374361757881] |
| 00175090 | USD[0.2526497695920900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175091 | FTT[0.000450075590818192],MANA[0.8426800000000000],TRX[7.000323000000000000],USD[0.000000008101955],USDC[2763.037163380000000000],USDT[0.000000163801407] |
| 00175092 | USD[0.4514135881295041],USDT[0.000000075320458] |
| 00175093 | USD[0.000040000000000],USDT[0.000000003524618071],USDT[0.000000066592785] |
| 00175094 | TRX[20.748763690000000000],USD[-0.0770319417105816] |
| 00175096 | USD[434.872050500000000000] |
| 00175100 | ETH[0.000473690000000000],ETHW[0.004736900000000],USD[0.000000080000000] |
| 00175102 | USD[0.000000024125471],USDT[0.000000094419676] |
| 00175105 | BEAR[0.030000000000000],BTC[0.000000092240000],USD[0.5112908802920000] |
| 00175107 | ETH[0.000001000000000],USD[5.00408636586124400] |
| 00175108 | FTT[0.000000065663380],TRX[0.000000006084592],USD[0.0000000210932225] |
| 00175110 | ETH[0.000000005000000],FTT[0.000000001000000000],LUNA2[0.851673556400000],LUNA2_LOCKED[1.987238298000000000],MNGO[0.0000000289100759],TRX[0.000238000000000000],USD[-82.618191353852818181],USDT[185.159331891492456] |
| 00175111 | BTC[0.000000001056000],ETH[0.0017887200000000],ETHW[0.001788720000000],USD[160.896207896100000],USDT[0.005894000000000] |
| 00175112 | BTC[0.000000000000000],FTT[0.000000055751128],LOOKS[0.000000006919754],RUNE[0.879943000000000],USD[2.916863570045387],USDT[0.000282038049485] |
| 00175114 | ETH[0.000000021740380],TRX[0.000000000000000000],USD[0.000015003489563],USDT[0.075905568708136] |
| 00175118 | ADABEAR[180908300.000000000000000],ALGOBEAR[599430.000000000000000],ALTBEAR[1699.660000000000000],BEAR[142870.000000000000000],BEARSHIT[4999.000000000000000],BNBBEAR[75960800.000000000000000],DEFIBEAR[129.974000000000000],DOGEBEAR2021[0.105966800000000],ETCBEAR[4599080.000000000000000],EXCHSHIT[1481367.76.500000000000000],LINK[0.000000082000000],LINKBEAR[1481367.76.500000000000000],LUNA2[0.000000058200000],LUNA2_LOCKED[0.704623091000000],MIDBEAR[1099.780000000000000],SUSHIBEAR[9998000.000000000000000],SXPBEAR[89986000.000000000000000],THETABEARI7998400.000000000000000] |
| 00175119 | USD[0.000000436162384.5] |
| 00175120 | ADABULL[0.000000003202816.0],ALTBULL[82.068903363000000],ATOM[0.000000054294000],AVAX[0.000000008767676],BNB[0.000000054396400],BTC[0.000000097065847],BULL[0.000000059496758],BULLSHIT[5.135459353000000],BVOL[0.000000037000000],DEFIBULL[0.000000079000000],DOGE[0.000000094412620],DOGEBEAR2021[0.000000007000000],DOGEBULL[0.000000086000000],ETH[0.000000004341062.7],ETHBULL[0.436550436500000],ETHW[0.000000073468029],EXCHBULL[0.000000067134821],FTT[0.000000003384244],BVOL[0.000000094000000],MATIC[0.000000058786600],MIDBULL[38.287402064000000],SOL[0.000000039014005],TRX[0.000000031832000],UNISWAPBULL[0.000000013000000],USD[86.861730706532877],USDC[3004.463702080000000000],USDT[0.000000121754750],YFI[0.000000005000000000] |
| 00175122 | USD[-0.00183629109993402],USDT[0.003010184873969.6] |
| 00175123 | BNB[0.000000009100000],BTC[0.000000074676000],ETH[0.000000002570000],FTT[0.000001149370800],LTC[0.0047422529386788],TRX[0.892408000000000],USD[187.820968727639780400000000],USDT[0.000000374009879] |
| 00175125 | BTC[0.000000001695249],TRX[0.000000000000000000],USD[-0.0125156534432559],USDT[0.049944578916018.6],XRP[0.201876000000000],YFI[0.000000005000000] |
| 00175129 | FTT[0.0042362744523000],NFT[3402303696767234146][1],NFT[3582142738691249393][1],USD[0.059710200658328.2],USDT[0.000000178356027] |
| 00175130 | BTC[0.000000075250000],LINKBULL[0.000000001000000],USD[0.0321402907667794],USDT[0.000000078943165],XRP[0.000000039500000] |
| 00175132 | USD[1.893714626102160.0] |
| 00175133 | USD[0.3296411182935083],USDT[0.000000118470814] |
| 00175135 | TRX[0.249369000000000000],USD[0.000000387973806],USDT[0.000000134274886] |
| 00175136 | USD[0.000000331736444],USDT[0.932716600000000] |
| 00175137 | USD[0.0045145055203360],USDT[0.241619319193019.1] |
| 00175141 | BF_POINT[20.000000000000000],USD[0.041152133687300.0],USDT[2.898789500226322.0],XRPBEAR[0.030900000000000] |
| 00175143 | USD[0.002426657056000.0],USDT[0.000000052928900] |
| 00175144 | ATLAS[144.722800000000000],LUA[29.1888280000000000],TRX[0.000010000000000],USD[0.000004078387136.2],USDT[0.000006096989443] |
| 00175147 | ADABEAR[139902.000000000000000],AMPL[0.000000003579100],BEAR[1699.660000000000000000],BNBBEAR[889387.000000000000000],BSVBULL[389.827000000000000],DOGEBEAR[9930.000000000000000],EOSBULL[5.996300000000000],ETHBEAR[1432085.900000000000000],ETHW[0.000000020000000],FTT[0.002258288272351.1],KNCBULL[0.108505010000000000],LNKBEAR[193586.968800000000000000],LUNA2[0.003925079097000],LUNA2_LOCKED[0.009158517893000],LUNC[0.007718000000000],SOL[0.000000096143000],THETABEAR[189867.000000000000000000],UNISWAPBEAR[1.698810000000000000],USD[6.160948480842303],USDT[0.032888888841110000],USTC[0.555608900000000000],XRPBULL[17.195910000000000000],XTZBULL[50.000000000000000000] |
| 00175148 | BTC[0.000010163000000000],ETH[0.000819785000000],ETHW[0.000819785000000],FTT[0.099268500000000],PORT[15.200000000000000],TRX[0.000001000000000],USD[114.265267947090104.5],USDT[0.008996113924332.6],XAUT[0.000030828484060.0] |
| 00175150 | ATLAS[0.617034440000000],BAL[0.004813000000000],BTC[0.000075596413000],POLIS[8.700000000000000],USD[1.069755882983000],USDT[0.014857256000000000] |
| 00175151 | BTC[0.000050000000000],SNX[0.000000070849271],TRX[0.000000000000000000],USD[0.00000010309954],USDT[0.000003030865136] |
| 00175152 | 1INCH[0.000000010000000],AAPL[0.000000043846623],ALPHA[0.000000002185000],APE[0.043155844943540],ATOM[29.952771544862450.0],AVAX[54.455550363384050],BNB[0.000000020133148],BTC[0.000000006928252],CRO[0.000000036883454],FTT[0.000000366834541],FTT[0.000001663691044.41],GBP[0.000000180216329],GME[0.000000010000000],GMEPRE[0.000000016000000],KIN[0.000000126270298],LINA[0.000000003050600],LOOKS[24.294888938185162.7],TLQ[0.000000044319400],LUA[0.000000083990544],LUNA2[1.024069134000000],LUNA2_LOCKED[2.389494646000000],LUNC[222993.210000000000000],MATIC[0.000000001067683.9],MATIC[0.000000007563536],NCI[0.000000012256192],RSR[0.000000099953300],SAND[0.000000089953300],SOS[23737355223620852368.0000],SRM[0.000382525118765.8],SRM_LOCKED[0.002545250000000],TOMO[0.000000142923997],TRX[0.001078004786586713]TRY[0.0000011701000000],USD[0.0000243876148.01],USDT[0.000011342445481.10],XAUT[0.000001000000000] |
| 00175155 | BNB[127.111271100000000],BOBA[1928.386950000000000],BTC[21.683941008139248000],ETH[3.4999089474206321],ETHW[157.4962796507642527],FTT[5834.773205533562047],MATIC[29245.292450000000000],MOB[0.922300001890560],OMG[18.267895000000000],PAXG[19.357600000000000],SLP[5159753540000000000],SOL[5099.540949100000000],SPELL[76000.00000000000000],SRM[550.655975540000000],SRM_LOCKED[386.244024460000000],STGI[106.564470000000000],TRX[11538.669780000000000],USD[30890.892623214848782100000000],USDT[2051.836035502486622] |
| 00175157 | USD[0.0928528049365325] |
| 00175157 | FTT[0.0783610000000000],USD[0.059973445390176.8],USDT[0.000000040000000] |
| 00175159 | ATLAS[0.000000006431371.6],BTC[0.000000004423000.0],FTM[0.000000045107489],FTT[0.000000009418904],MANA[0.000000054548986.1],MATIC[0.000000033766500],SAND[0.000000033193797],USD[0.000000154284657],XRP[0.000000044325724] |
| 00175161 | USD[0.7194073978744101] |
| 00175162 | TOMOBULL[0.010000000000000],USD[0.031666021380640.0] |
| 00175164 | BTC[0.000000008015945],USD[0.995323166120044.0],USDT[159.880000004666312.0] |
| 00175165 | FTT[1.1536103928213720],SRM[0.051130980000000],USD[0.217884267840047.36],USDT[0.000000086128015] |
| 00175166 | USD[0.000000020253500],USDT[0.000000004414189.4] |
| 00175167 | USD[2680.015092020000000] |
| 00175168 | USD[0.2434198618681280] |
| 00175170 | FTT[0.050466331448161.6],USD[0.4216000056771684],USDT[0.000000031573526] |
| 00175171 | USD[0.2488449363767868] |
| 00175173 | BNB[11.370094571517280.0],BTC[1.3549982562944833],DOGE[0.000000006415250.0],DOGEBEAR2021[0.000000005000000],ETH[0.000306481386428.1],ETHBULL[0.000000001225000],ETHW[0.000297862737480.0],EUR[0.000369957259388],FTT[155.364491754025660.6],LUNA2[0.001230216776000.0],LUNA2_LOCKED[0.00287050581000.0],LUNC[0.000000004256000],SOL[0.003326755000000],SRM[11.084133410000000],SRM_LOCKED[63.241555640000000],USD[978.181281895117941.8],USDT[0.882849502920967] |
| 00175178 | FTT[0.021016176237932],SRM[0.000000290325493],USD[0.000290325493],USD[0.00000031679000],USDT[0.000000026396270] |
| 00175182 | BTC[0.000000035077493],USD[0.002446122477000],USDT[0.000000017227302] |
| 00175183 | USD[0.000000001807500] |
| 00175185 | USD[0.006108448535500],USDT[-0.005789243875626] |
| 00175189 | BULL[0.000000010277000],DEFIBULL[0.000000004050000],DOGEBEAR[1589713005.000000000000000],ETHBULL[0.000000077500000],FTT[0.000000031679070],LINKBULL[0.000000016500000],PAXGBULL[0.000000090500000],USD[0.000000061177193],USDT[0.000000033800477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175192 | USD[6.0129470351764000] |
| 00175193 | USD[0.0032300992440000] |
| 00175194 | FTT[0.000000071008580],NFT (350195352807488454)[1],NFT (388801649827233370)[1],NFT (447202790139822619)[1],USD[161.094064388954189‑4],USDT[0.0000000042859555] |
| 00175196 | USD[0.0254899225878000] |
| 00175199 | USD[0.0000000027544750],USD[46.6048288427062756] |
| 00175200 | ETH[0.0001296000000000],ETHW[0.0001295099380143],USD[-1.4598235288589507],USDT[2.0752670000000000] |
| 00175201 | ADABEAR[9561110.0000000000000000],AMPL[0.0000000049471840],AUDIO[0.0000000022275693],AURY[0.0000000039666483],BTC[0.0000000809222215],COPE[0.0000000085576293],DAI[0.0000000437082621],ETH[0.0000000017676888],FIDA[0.0811129500000000],FIDA_LOCKED[0.7290628700000000],FTT[0.0000000156473944],GST[0.000000007809698],IMX[0.0000000052895424],LUNA2[0.0000000025000000],LUNC[0.0000000605508171000000000],MSOL[0.0000000957616],OXY[0.0000000544671775],RNDR[32.343839150999137],SOL[0.0000000318905000],SRM[0.1956723849918336],SRM_LOCKED[2.8038227400000000],TRX[0.0000110000000000],UBXT[0.000000010000000000],UNI[0.0000000105320411],USD[4.5693819322265841],USDT[0.0000000023987827] |
| 00175202 | ALGO[0.5168000000000000],ETH[0.0000000020000000],NFT (357317528904040495)[1],NFT (529857649090360089)[1],TRX[0.0000010000000000],TRYB[426573.752222287870690],USD[8.4807815301949600],USDT[0.4693591697600000] |
| 00175203 | BULL[0.0000000013750000],FTT[0.2158381491555193],OXY[0.0000000038100000],USD[0.0000002004531368] |
| 00175204 | AAVE[0.0133685000000000],BTC[0.0000883010150000],DOGE[0.0008800001342881‑66],FTT[25.000000000000000],SOL[0.0009835000000000],SRM[0.0346519600000000],STG[0.5273756600000000],USD[-11.4794961126950468],YFI[0.0000068450000000] |
| 00175207 | BTC[0.0000000019273620],ETH[0.0000000010000000],LTC[0.0000000010000000],USD[0.0130605259623401],USDT[0.0000000382548449] |
| 00175208 | USD[0.0017379346294480],USDT[-0.0000000014073126] |
| 00175210 | ATLAS[59.9880000000000000],BTC[0.0000473600000000],SOL[0.0150750200000000],USD[1.3625678237217857],USDT[0.0000000141402973] |
| 00175211 | BTC[0.0117036100000000],BUSD[2456.2537626100000000],LTC[27.7465420000000000],LUNA[24.1466847290000000],LUNA2_LOCKED[9.6755977000000000],TRX[0.0020200000000000],USD[8050.0000000193296114],USDT[5563.3920423778895727] |
| 00175212 | BSVBEAR[0.0800000000000000],USD[0.0047776630890000] |
| 00175215 | USDBEAR[0.0062000000000000],USD[25.0706346080000000],XRPBULL[0.0100000000000000] |
| 00175216 | ADABULL[0.0001200000000000],BEAR[9.8137000000000000],USD[0.1360233567402891] |
| 00175218 | AVAX[0.0000000072000000],BTC[0.0000000012273895],ETH[0.0004975000000000],SOL[0.0000000096000000],USD[0.1302257053224223000000000],USDT[0.0007733405514736] |
| 00175221 | APT[0.7276150000000000],CLV[0.0027000000000000],COIN[0.0000674536000000],CQT[0.6786100000000000],ETH[0.0067400015000000],EUR[0.3479788300000000],FTT[50.0224812200000000],LINA2[0.0069054786300000],LUNA2_LOCKED[0.0161127834700000],LUNC[0.0059629000000000],SOL[0.0094325500000000],TRX[0.8417810000000000],USD[0.0000000258.233631924969161916],USD[TR4.7681261436662731],USTC[0.9775020000000000],XRP[0.0000000597438552] |
| 00175223 | BTC[0.0000181695734760],BVOL[0.0000000080000000],COMP[0.0000003500000],ETH[0.0000001500000000],SRM[2.4710256000000000],SRM_LOCKED[535.285930410000000],USD[0.0000003681121930],USDT[0.0000001217105320] |
| 00175224 | ETHBEAR[0.0006635000000000],FT[0.0767250000000000],OKB[0.0962000000000000],USD[0.4314448269355143] |
| 00175225 | BCH[0.0009825600000000],BTC[0.0000350345000000],LTC[0.0000000010000000],USD[0.0062332570352056],USDT[0.0000000095000000] |
| 00175227 | ALPHA[2954.7473728325594000],BADGER[14.9973000000000000],BOBA[48.6543589500000000],BTC[0.6012496400000000],CRO[499.9100000000000000],DFL[999.8254000000000000],ETH[0.0000000094338100],ETHW[3.6909819699336100],FTT[25.7291234300000000],HNT[25.0000000000000000],HT[0.0000000938700000],IMX[102.0000000000000000],LUNA[0.0000000000000000],LOOKS[145.7636391154188900],LUNA2A[2487781230000000],LUNA2_LOCKED[39.5138162000000000],LUNC[21809.7394441443627700],NEAR[90.0000000000000000],OMG[0.0000000001583100],PRISM[6170.0000000000000000],ROOK[0.9998200000000000],SNX[153.9294585747867300],SOL[20.0000000052445731],USDC[34282.4677748970],USDT[0.0000000000000000] |
| 00175228 | ATLAS[0.0000000032000000],BTC[0.0000000064684542],FTM[0.1346000058724000],FTT[0.0813513255585684],LUNA2[0.530886371200000],LUNA2_LOCKED[1.2387348660000000],LUNC[11560[1.62505000000000],MANA[0.0000000021106000],SAND[0.0000000010179614],SHIB[1151175.5260048745681000],SLD[2.8780600317184081],USDT[34.4310553806150695] |
| 00175230 | DOGE[0.1890000000000000],FTM[0.9944000000000000],SUSHI[0.4987000000000000],USD[41.0038137416671914] |
| 00175235 | SOL[0.0000000004000000],USD[0.0049936665263928],USDT[0.0000000088785005] |
| 00175237 | ATOMBEAR[0.0000000093000000],BTC[20.0000000283500000],ETHBULL[0.0000000078000000],FTM[0.0000001035753968],SRM[0.0000000051387026],USD[0.3786745991861309],USDT[0.0035502842633893],XRP[0.0029660013282156] |
| 00175238 | 1INCH[0.0000000041583822],AAVE[0.0000000143963298],ALPHA[0.0000000015178825],AMPL[0.0000000001500617],BCH[0.0000001897708],BNB[5.6296720463812523],BTC[78.2805023911842755],BUSD[2096436.8225898900000000],CEL[0.0391000000000000],COMP[0.0000000010000000],DOGE[6387.5137789115168643],DOT[196.0625599842788900],ETH[2159689547641ETH[4.8737683845386089],ETHW[0.6191664769173000],FTT[150.1732129279154774],GRT[0.0000000380723861],LINK[0.0000000246529350811],TLC[0.0000000001378158],MATIC[1323.7446945043744165],MKR[0.0000000000457515],REN[0.0000000002715226],RUNE[0.0000000096190166],SHIB[0.9987660000000000],SNX[0.0000000700823170],SOL[37.1271310863542676],SRM[0.2141475000000000],SRM_LOCKED[654.3738710000000000],SUSHI[0.4960079618407157],TRX[0.0026420011773396],UNI[0.0304731445869930],USD[84031.336864112924889000000000],USDT[1039098.1373054925245808],USDTBULL[0.8999753200000000],XRP[2579.5760404574263103] |
| 00175243 | ETH[0.0012554000000000],ETHW[0.0012554021225163],USD[0.0035196169600000],USDT[0.0000000001133460] |
| 00175245 | BTC[0.9383276616296533],DOGEBEAR202[0.0000000035000000],ETH[0.0000000020000000],FTT[26.0000000090820850],LEO[0.0000000099383100],USD[-495.4425493293205629] |
| 00175247 | AAVE[0.0038603000000000],BTC[0.0000671487544699],DOGE[10.0000000000000000],ETHW[0.0005995600000000],LUNA2[0.0151303000000000],NFT (328076436376059879)[1],RUNE[0.0516169000000000],SRM[38.2303779400000000],SRM_LOCKED[221.3696220600000000],SUSHI[0.4853202300000000],USD[0.0000183844292420],USDT[0.0028702648843748],YFI[0.0002502500000000] |
| 00175248 | USD[0.0000001825612731],USDT[0.0000000007564655] |
| 00175249 | USD[0.0014623200000000] |
| 00175250 | NFT (297154887381713642)[1],NFT (367129103779986472)[1],NFT (475655032670125773)[1],NFT (560434738062137811)[1],NFT (566960399924634666)[1],USD[0.0050247563000000],USDT[0.0632955525000000] |
| 00175251 | BTC[0.0003340000000000] |
| 00175253 | BEAR[0.0929400000000000],BTC[0.0000000035200000],BULL[0.0000151800000000],COMPBEAR[0.0000881800000000],ETH[0.0000000100000000],FTT[0.0239863200000000],USD[0.6156005619671600] |
| 00175254 | BTC[0.0000000675000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000002500000],ETHW[0.0000002500000000],FTM[0.0442355798312784],MER[4000.0000000000000000],SRM[237.0523569800000000],SRM_LOCKED[921.7306175400000000],TRX[0.0004400000000000],USD[19131.6217708222582086],USDT[0.0000001669580877] |
| 00175257 | BNT[0.0000001224200600],DOGE[50.0000000000000000],FTT[15.2949460000000000],NFT (292361748690350524)[1],NFT (476577460587018759)[1],REEF[5157.5974884968625000],SOL[0.0000000091276361],USD[0.2335176834721000],USDT[0.0000000027908000] |
| 00175258 | TRX[31.6092900000000000],USD[0.1275267704125000] |
| 00175259 | BNB[0.0089473000000000],SOL[0.4336056216895300],USD[1.3594818404614723],USDT[0.0000000065000000],YFI[0.0000000050000000] |
| 00175260 | BTC[0.0524367100000000],ETH[0.1877935400000000],ETHW[0.1877935400000000],USDT[787.2407203100000000] |
| 00175261 | BTC[0.0000658500000000],USD[0.5249313220058749] |
| 00175262 | ATLAS[0.0783500000000000],BNB[0.0095010200000000],BTC[0.0000412150000000],DOGE[10.0000000000000000],DOGEBEAR2021[0.0000214900000000],ETH[0.7143891375000000],ETHW[0.7143891225000000],FIDA[1.8432340000000000],FTT[8234.7008707500000000],GALA[2.3090000000000000],HT[0.0115905000000000],KIN[1406.1500000000000000],LTC[0.0211308005000000],LUA[0.0667700000000000],MOB[0.1897225000000000],NFT (396255454752013180)[1],OXY[1.7254750000000000],RAY[0.2702720000000000],SNX[0.0280490000000000],SOL[0.0097550000000000],SRM[1.1843900000000000],STEP[0.0871503300000000],TRX[0.0000110000000000],USD[-1754.5044459452554591000000000],USDT[4733.9757080687200481],XRP[0.6977980000000000] |
| 00175264 | AUD[279337.8242605436570424],BF_POINT[500.0000000000000000],BNB[11.1577680000000000],BTC[0.0000009682352],DOGE[35.0000000000000000],DOT[350.8000000000000000],ETH[0.0000000550000000],FTT[29.2743342333824321],SOL[54.9000000000000000],SRM[17103.2331306400000000],SRM_LOCKED[79473.377367310000000],USD[705.6446085875031408],USDT[1002.0005000000000000] |
| 00175267 | USD[0.0000034593220],BTC[0.0000000035000000],ETH[0.0293198723575000],FTT[0.0105458188687018],LUNA2[0.0028600436350000],LUNA2_LOCKED[0.0066734351490000],USD[5.8335770157671189],USDT[0.0000000094715084] |
| 00175269 | ATOM[0.0000001359322000],BTC[0.0000000025000000],ETH[0.0293198723575000],FTT[0.0105458188687018],LUNA2[0.0028600436350000],LUNA2_LOCKED[0.0066734351490000],USD[5.8335770157671189],USDT[0.0000000094715084] |
| 00175270 | FTT[0.0180608890130022],MBS[0.4104000000000000],SPELL[0.0000010000000000],TRX[0.0000640000000000],USD[0.0099101329200000] |
| 00175272 | BTC[0.0000001027840000],FTT[0.0000001189062831],MATIC[0.0000001000000000],RAY[0.0000001000000000],SOL[0.0000003198964600],SRM[13.8493475719654640],SRM_LOCKED[49.0506765800000000],USD[19.1827197165607165],USDT[0.0000001254794331],XRP[0.0000000203350727] |
| 00175274 | BTC[0.0000000090000000],USD[0.4208439631382265],USDT[0.0000000092738204] |
| 00175275 | BTC[0.4955824500000000],USD[0.0000972448512539],USDT[0.0000005813674136] |
| 00175276 | AUD[0.0000082377621978],BNB[0.0000000022736761],BTC[0.0000000286520772],BULL[0.0000000048900000],COMP[0.0000000020000000],DMG[0.0702050000000000],ETH[0.0000000033934380],ETHBULL[0.0000000167500000],FTT[0.0000000328419909],GRTBULL[0.0000000090000000],LINKBULL[0.0000000090000000],USD[420.1380573754977430000000000],USDT[43.0990807170000000],X490986283732603] |
| 00175278 | ATLAS[9899.3682000000000000],BAL[111.6943513400000000],COMP[7.4366000000000000],COPE[3586.8740000000000000],DENT[175900.0000000000000000],DOGE[4962.0000000000000000],ETH[0.0000000825971864],GT[0.0000000825978864],LOOKS[142.0000000000000000],LUNA2[0.2550861674000000],LUNA2_LOCKED[0.5952010572000000],LUNC[55545.5500000000000000],OXY[1130.7964200046389120],SOL[0.0000000894521641],SRM[9939.9990760009044450],USD[0.0336749419307531] |
| 00175279 | USD[4.3375322720157500] |
| 00175280 | USD[0.3754238432500000] |
| 00175281 | ETH[0.0004075100000000],ETHW[0.0004075000000000],USD[0.0236706166123757],USDT[0.0000000012557568],XRP[0.1822705000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175282 | FTT[5.1001434700000000],PSY[1336.9218568000000000],USD[5.4122970207764283000000000],USDT[11.8004784688702200] |
| 00175283 | BTC[0.0000000042066738],FTT[0.0000000100000000],SRM[8.3213134600000000],SRM_LOCKED[96.1402783200000000],USD[0.0001898346120265] |
| 00175285 | USD[25.3265603415000000] |
| 00175286 | DOGE[0.6608000000000000],DOGEBEAR2021[0.0007723000000000],FTM[0.3471000000000000],SLP[8.7520000000000000],USD[7.0616347218434100],USDT[0.0000000162350278] |
| 00175288 | BUSD[2000.0000000000000000],ETH[0.0000000100000000],USD[0.0000001595906672],USDC[417.9668173200000000],USDT[0.0000000148373945] |
| 00175294 | ATLAS[3.4948000000000000],USD[0.1289861678550000] |
| 00175296 | AVAX[47.2200000000000000],BTC[0.0730420485141600],DOGE[20.0000000000000000],ETH[1.1018785553166300],ETHW[39.0520051831137200],FTT[108.3842900000000000],LUNA2[0.0068217737590000],LUNA2_LOCKED[0.0159174721000000],LUNC[0.0079025067866900],SOL[31.3136059300350404],USD[1658.7616058625984302],USDTl0.0083635233000000],USTC[0.9654990536263000],YFI[0.0002169613210000] |
| 00175302 | USD[26.4560591622398000] |
| 00175303 | ATLAS[205532.1836064700000000],POLIS[754.8636677200000000],TRX[0.0000660000000000],USD[0.0099432308309800],USDT[0.0000000034954305] |
| 00175304 | BTC[0.0000000151820604],ETH[0.0000001107118843],FTT[0.0000036413701488],USD[11.7767369421907340],USDT[0.0000000133130197] |
| 00175305 | USD[0.0212281449863578],USDT[0.0000000105623236] |
| 00175308 | AUD[0.0000001161634003],BTC[0.0000001493417001],ETH[0.0000001118523763],FTT[0.0000000199418739],SRM[12.2279031300000000],SRM_LOCKED[46.2606760400000000],SXPBULL[0.0000000094450000],USD[0.0000004221739994],USDT[0.0000000209726234] |
| 00175309 | ATLAS[1939.6508000000000000],BUSD[10.0500001200000000],FTT[0.1010734200000000],IMX[14.5973720000000000],USD[3.9500002939578617],USDT[0.0000000155567715] |
| 00175311 | FTT[0.0000000027386000],LINK[0.0000000156226000],UNI[0.0000000063339200],USD[0.0000001042690300],USDT[0.0000000060409282] |
| 00175312 | USD[-0.2225641785204762],USDT[0.4586087636532080] |
| 00175313 | BNB[0.0000000020000000],ETH[0.0000000084000000],USD[54.7130512185270620],USDT[0.0000000036347750],XAUT[0.0000000020000000] |
| 00175314 | USD[0.0055090055015000] |
| 00175316 | AAVE[0.0000000040000000],BADGER[0.0000000140000000],BTC[0.0000000063442586],BULL[0.0000000096155000],CBSE[0.0000000050000000],ETH[0.1507992950200745],ETHBULL[0.0000000089250000],LTC[0.0000000050000000],ROOK[0.0000000045000000],SRM[12.1596156600000000],SRM_LOCKED[72.1427558300000000],USD[0.0000004232435601],USDTI0.0000000703756520],WBTC[0.0000000092605000] |
| 00175317 | USD[0.0000000183168674] |
| 00175318 | BTC[0.0000000048319809],EOSBULL[1744033.0284400000000000],ETH[0.0131221730382852],ETHW[0.0131221730382852],USD[-0.7920204949114862],USDT[0.0033044597223610] |
| 00175320 | BTC[0.0000002164386665],BULL[0.0000000127500000],DOGE[0.0000000088212080],ETH[0.0000000051607922],ETHBULL[0.0000000125000000],FTT[0.0000000059765908],LUNA2[0.9184088009000000],LUNA2_LOCKED[2.1429538690000000],OKB[0.0000000959086600],USD[0.1583471400000000],SRM_LOCKED[4.8143176400000000],SXPBULL[0.0000000180000000],TRX[0.0000210000000000],USD[0.4425305302685122],USDT[0.0000000412519178] |
| 00175322 | USD[0.0601957305545200] |
| 00175323 | USD[0.0000030293398124] |
| 00175325 | USD[0.0018312463875000] |
| 00175326 | USD[0.0005758988525800] |
| 00175327 | ETH[0.0000000050000000],MER[7.0000000000000000],SRM[0.0002730000000000],SRM_LOCKED[0.0010456400000000],USD[0.1191075556024795],USDT[0.6880363385458627] |
| 00175328 | BTC[0.0000642602528100],FTH[0.0009584105698000],ETHW[0.0009537114787600],USD[0.0074262031861300],USDT[0.0000000095899200] |
| 00175329 | BTC[0.0000000050000000],ETH[0.0000000050000000],LUNA2[1.6057265640000000],LUNA2_LOCKED[3.7466953160000000],LUNC[349650.3400000000000000],TRX[0.0000010000000000],USD[18.8943961348583336000000000],USDT[0.0000000104152657] |
| 00175333 | USD[0.9347806305358100] |
| 00175334 | USD[0.8034941192112900] |
| 00175335 | ATLAS[9.3853000000000000],BTC[0.0000996740000000],DOGE[2.0000000000000000],ETH[0.0000000050000000],FTT[0.2287227850000000],LUNA2[4.5691201041300000],LUNA2_LOCKED[10.6612802433600000],LUNC[52037.4000000000000000],MNGO[9.8056000000000000],SOL[0.0081009225000000],SRM[0.5946100000000000],STEP[0.0876489000000000],TRX[0.0010520000000000],USD[4844.5708458538385280],USDT[974.0981300010523832] |
| 00175337 | BCH[0.0000000083961454],TRX[0.0002100000000000],USD[1.6000000443164],USDT[0.0000000051238691] |
| 00175338 | TRX[0.0000040000000000],USD[0.8343354328645000],USDT[4.7107360000000000] |
| 00175339 | TRY[0.0000097360000000],USD[0.0000000225238808],USDC[1467.2085415600000000],USDT[0.9705424621110000] |
| 00175340 | BTC[0.0054707300000000],USD[1.9323210990802996] |
| 00175341 | ETH[0.0000000100000000],LUNA2[0.0000181546908700],LUNA2_LOCKED[0.0000423609453700],LUNC[3.9532221600000000],USD[0.0000000822214035],USDT[38.1672686527066506] |
| 00175343 | USD[0.4392137100000000] |
| 00175345 | ETH[0.0000000780488876],TRX[0.0000020000000000],USD[0.0000001864861162],USDT[0.0264926400000000] |
| 00175346 | USD[0.0000000347401633] |
| 00175348 | BADGER[0.0000001000000000],BTC[20.0000001076374910],ETH[0.0000000039705500],FTT[1000.5611546772803413],SOL[149.0421485351922320],SRM[1054.4039633344643824],SRM_LOCKED[313.0068539500000000],USD[-0.0085617316110878],USDT[0.0000000285156550],WBTC[0.0000000030180282] |
| 00175349 | BTC[0.0000000090397112],ETH[0.0000000068000000],FTT[0.8582500000000000],USD[0.0037420555248210] |
| 00175350 | FTT[7.9984800000000000],HT[1.2000000000000000],OXY[9.9135500000000000],SRM[0.4282195700000000],USD[0.0000002718629255],USDT[0.0000000005055340] |
| 00175352 | USD[71.2602044725853714],USDT[0.0000000089719636],XRP[1536.4023612200000000] |
| 00175354 | BADGER[0.0000001000000000],BNB[0.0000001222000800],BTC[0.0000000026586200],ETH[0.0000000103113700],ETHW[0.0000000077065373],FTT[0.0484552519504218],LUNA2[0.0016007930970000],LUNA2_LOCKED[0.0037351838930000],USD[-0.0000000060320469],USDT[0.0000000003292281] |
| 00175355 | USD[2.0891821665237811] |
| 00175356 | FTT[0.0999335000000000],USD[4.0674764606686316] |
| 00175357 | AVAX[0.0000000027193960],BNB[0.0000000042842717],BTC[0.0000000082830576],BVOL[0.0000000090000000],ETH[0.0000000060000000],FTT[0.0000000033521235],SOL[0.0000001397864200],USD[0.0000001325220658],USDT[0.0000000068984582] |
| 00175359 | BNB[0.0001138500000000],USD[-0.0178542598417772],USD[0.0086575850000000] |
| 00175362 | TRX[0.0007940000000000],USD[-2.3749120322837308],USDT[2.6831463459239829],XRP[0.0000000080784875] |
| 00175363 | ATLAS[19537.0477794131889400],USD[10.4176067689045256],USDT[899.1033000150669580] |
| 00175368 | CRO[0.0000000057323638],KIN[0.0000000060000000],SHIB[0.0000000049144576],USD[0.0259487812156518],XRP[0.0000000036170625] |
| 00175372 | FTT[0.0302136027521505],USD[0.8778640210000000],USDT[0.0000000050000000] |
| 00175372 | FTT[0.1113220685499000],OXY[220.9367850000000000] |
| 00175373 | LINK[0.0474600000000000],USD[0.2320707957997080],USDT[0.0000000025000000],WRX[1.8020200000000000] |
| 00175374 | ETH[0.0000000827000000],TRX[0.0000000073209830],USD[0.0000000516686822],USDT[0.0000013928902622] |
| 00175378 | FTT[155.0176892203004866],SOL[0.0000000005263400],USD[1.8411676442093400],USDT[0.0000000020000000] |
| 00175380 | USD[1.1869628396071736],USDT[0.0095400000000000] |
| 00175381 | USD[1.6814596933368246] |
| 00175383 | ASD[0.1346512200000000],USD[0.0000000122632651] |
| 00175384 | APT[0.0000000220000000],BNB[0.0000000072476900],ETH[0.0000000078524958],ETHW[0.0000000121781458],MATIC[2.0219570076000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175386 | BTC[0.0000000012836904],ETH[0.0000000200000000],FTT[0.0000001009433270],TRX[0.1143548900000000],USD[-0.0100671706443936],USDT[0.1189956299893107] |
| 00175387 | USD[0.0000000203061500] |
| 00175388 | USD[2.3759278302884796],USDT[0.0000000056239600] |
| 00175390 | BNB[0.0000000275150037],ETH[0.0000000229340190],FTT[0.0000000081195880],STG[0.0000000009858266],USD[-0.0094299077523774],USDT[0.0105590303787399] |
| 00175391 | USD[0.0097960559658200] |
| 00175392 | USD[0.0662401897260000] |
| 00175394 | ALGOBULL[2156.1000000000000000],MATICBULL[1.0072000000000000],USD[0.6621225830000000] |
| 00175395 | LUNA2[4.2487597840000000],LUNA2_LOCKED[9.9137728300000000],LUNC[925176.3882690000000000],TRX[0.0000050000000000],USD[0.1944911753907434],USDT[0.0000000163612529] |
| 00175396 | AUD[448.9441554357700000],BTC[0.0000000183297604],ETH[0.2190000131997268],FTT[0.2190000036317591],LINK[0.0000000072444507],LUNC[0.0001139320000000],USD[-484.5717450295835999],USDT[0.0000000164267601] |
| 00175397 | BNBBEAR[0.0951000000000000],ETHBEAR[65.9538000000000000],USD[0.0378606300000000] |
| 00175399 | AVAX[0.0000000200000000],DOT[0.0000001298363688],ETH[0.0000074374529500],ETHW[0.0000000003450736],FTT[0.0000000140000000],LOOKS[0.0000000035560568],MNGO[0.0000000057450000],RAY[0.0000000084410769],SAND[0.0000000034560000],SOL[0.0000000080775500],SRM[0.3579838519816713],SRM_LOCKED[2.65960807...0000000],TRX[0.0000000000000000],USD[1.2118825683514796],USDT[0.0000000067514657] |
| 00175400 | BNB[0.0000000044110000],BTC[0.0000000016197768],USD[3.5465398820903436],USDT[3.3946676250000000] |
| 00175404 | ETH[0.0059844000000000],ETHW[327.5541960000000000],MATIC[0.5544000000000000],SRM_LOCKED[0.0887235700000000],TRX[BULL[0.0080000000000000],USD[68.9911849785800000],USDC[1757.2197263200000000],USDT[0.0023277000000000] |
| 00175405 | ATLAS[46800.1790000000000000],AVAX[0.0006500000000000],BCH[0.0000000093266500],BNB[0.0000001000000000],BTC[0.7742417659348222],ETH[0.0007224200000000],ETHW[2.4397224200000000],FTT[711.0975783325175492],SOL[369.6326620000000000],SRM[153.5232620000000000],SRM_LOCKED[192.2765653600000000],SUSHI[0.0000000064467700],USD[28.3356458202931779],USDT[375.5632444129194719] |
| 00175410 | BTC[0.0000000000010332],HT[0.3000000000000000],USD[0.1973057915130261],USDT[0.0858564295632045] |
| 00175424 | LUNA2[126.4097851200000000],LUNA2_LOCKED[292.0480308000000000],LUNC[27525996.8412873400000000],USDT[86.6748134495481435] |
| 00175413 | USD[0.0078456259900000],USDT[0.0089565000000000] |
| 00175414 | CITY[0.0991000000000000],FTT[0.4000000000000000],GALFAN[48.0991270000000000],INTER[40.7984880000000000],LOOKS[12.9979040000000000],SRM[0.0014882000000000],SRM_LOCKED[0.0085783500000000],USD[0.2141173862065738],USDT[0.0000000137608775] |
| 00175416 | ALGOBULL[43.8180000000000000],ALTBEAR[0.9998000000000000],AVAX[0.0000001000000000],BEAR[139.9020000000000000],BSVBULL[0.9993000000000000],DMGBULL[29.9790000000000000],DOGEBEAR[2998.6000000000000000],EOSBULL[0.0342600000000000],ETH[0.0000001000000000],ETHBEAR[15194.2600000000000000],LINKBEAR[102779.4400000000000000],LINKBULL[0.0000340500000000],LTCBULL[0.0091880000000000],SUSHIBEAR[9048.1900000000000000],SUSHIBULL[0.0619500000000000],SXPBULL[0.0036760000000000],THETABEAR[59.9880000000000000],TOMOBEAR[8248240.0000000000000000],TOMOBULL[0.0088000000000000],TRX[0.0000860000000000],TRXBULL[0.0002200000000000],XRPBEAR[0.0000001000000000],USD[4.6321986111112600],USDT[0.0000000012077268],VETBULL[0.0002105000000000],XRPBEAR[0.0000001000000000],XRPBULL[0.0914200000000000],XTZBEAR[2.9979000000000000] |
| 00175421 | USD[31.1608079461605000] |
| 00175423 | ALGO[0.1900010000000000],BAO[4.0000000000000000],BTC[0.0000080081274250],DOT[0.0000092188676810],FTT[0.0000000454442922],KIN[3.0000000000000000],MATIC[0.0000000636700000],NFT [4220050913132532661[1],NFT [5743473746589816099[1],RSR[1.0000000000000000],SXPBULL[264.1000000000000000000],TRX[5.3964840000000000],TRYB[0.0000000639959513],UBXT[1.0000000000000000],USD[0.0073564503187233],USDT[0.0000005054615669],XRPBULL[965.0800000000000000] |
| 00175425 | ATLAS[9.5880000000000000],ATOMBEAR[0.0000000000000000],BEAR[2445817.7960000000000000],BULL[0.0000094046800000],ETHBEAR[1606734857.4771452000000000],ETHBULL[0.0000967200000000],ETHHEDGE[48.2897578400000000],KNCBEAR[94800000.0000000000000000],LINKBEAR[59990160.0000000000000000],US[30].6574941583150000],XRP[0.0367980000000000],XRPBEAR[649975400.0000000000000000] |
| 00175426 | ETH[0.0007343000000000],ETHW[0.0007343000000000],USD[0.7642034580212634] |
| 00175427 | USD[12279.2325924200000000] |
| 00175430 | USD[0.0001607230585400],USDT[0.0089565000000000] |
| 00175432 | ASD[0.0968501415933938],ATOM[0.0549410000000000],AVAX[0.0000001000000000],BTT[327501.9167366700000000],DOGEBEAR[34485811.3.6989795000000000],ETH[0.0000000846743950],FTT[14.0434624600000000],IND[0.3600000000000000],LUNA2[7.1743048670000000],LUNA2_LOCKED[16.4836006500000000],LUNC[0.0053440000...0000000],MER[0.6274880000000000],NFT [4442750119973508501[1],PEOPLE[3.4681481480000000],PSY[0.1800000000000000],SLRS[0.1243350000000000],USD[0.0503660009952309] |
| 00175433 | BTC[0.0000000174500000],COMP[0.0000000079500000],ETH[0.0000000775000000],FTT[0.0078656600000000],LTC[0.0000000500000000],PAXG[0.0000000067250000],SRM[0.8712524500000000],SRM_LOCKED[394.0487475500000000],TRX[0.0000020000000000],USD[1092823.8909708817169712],USDT[10000.0000000168285908],XAUT[0.0000000820052442],YFI[0.0000000000000000] |
| 00175434 | USD[0.0000000041440000] |
| 00175435 | USD[2.0004667000000000] |
| 00175436 | BCH[0.0118766433941182],BCHBEAR[996.2119788586683448],BTC[0.0000395541352884],EOSBEAR[56355.4133738600000000],LTC[0.0118918978554659],USD[-2.7216831316749741],USDT[0.0000000427598434] |
| 00175438 | AMPL[0.0000000071889005],AVAX[0.0127465000000000],BCH[0.0000000070475551],BVOL[0.0000006088000000],CRV[0.0269527000000000],CVX[0.0183130200000000],DAI[0.0000001000000000],DYDX[0.0066252600000000],ETH[0.0002105971104853],ETHW[0.0001500021104853],FTT[25.0372900304066065],JOE[0.0000000129174368],KN...C[0.0000001000000000],SOL[0.0000001000000000],SRM[0.8863400000000000],SRM_LOCKED[5.2336600000000000],SUSHI[0.2024075100000000],TRX[2762.0000000000000000],USD[819.8919804957278865],USDC[52000.0000000000000000],USDT[0.0000001760441435],YFI[0.0000001000000000] |
| 00175440 | BCH[0.0007774315424000],BTC[0.0000008845000000],USD[0.2209544237896425] |
| 00175441 | BCHBULL[0.1422000000000000],BSVBULL[0.2471000000000000],USD[4.2298361290122000],USDT[0.0960000000000000] |
| 00175442 | USD[0.0223710632925000],USDT[0.0085120005000000] |
| 00175443 | USD[-0.0045132697390539],USDT[0.0837298950000000] |
| 00175445 | ETH[0.0090000000000000],ETHW[0.0900000000000000],USD[515.6772290343929255] |
| 00175447 | USD[0.0000001458694400],USDT[0.0000000043686972] |
| 00175450 | ATOMHALF[0.0000083060000000],LINKBEAR[9.7480000000000000],USD[-1.5544102533000000],USDT[8.4129130000000000] |
| 00175451 | FTT[0.1700000000000000],SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],TRX[0.0002200000000000],UBXT[0.9742000000000000],USD[17.5847883930824600],USDT[0.0017409050000000] |
| 00175452 | ETCDOOM[1510000.0000000000000000],USD[1.0873798564040600] |
| 00175453 | ADABULL[0.0000000090000000],BTC[0.0000261826093081],BULL[0.0000423055000000],COMPBULL[0.0000009050000000],ETH[0.0036155900000000],ETHW[0.0036155868242281],KNCBULL[0.0000007631500000],LINKBULL[0.0000000025000000],USD[-2.2160982420533252],USDT[0.0000000072115540],XTZBULL[0.0000000130000000] |
| 00175455 | FTT[0.0000001000000000],USD[0.3640641232302306] |
| 00175456 | TRX[0.0007780000000000],USD[0.0000000510444451],USDT[0.0000000690002073] |
| 00175458 | TRX[0.0007780000000000],USD[0.6662673846571748],USDT[0.0000000209665427] |
| 00175459 | USD[18.3009280853391073] |
| 00175460 | USD[0.0000000273306578],USDT[0.0000001015964361] |
| 00175461 | USD[0.7745738563955300],USDT[0.2534000000000000] |
| 00175462 | USD[0.0000000273306578],USDT[0.0000000092737317] |
| 00175463 | FTT[0.0068462473990705],USD[0.7327568904321952],USDC[947.8281021700000000],USDT[0.0003313705436450] |
| 00175464 | ATLAS[0.0000002595951708],AURY[0.0000000033057540],BNB[0.0000000013668460],BTC[0.0000000056349000],DOGE[7486.8024723595518513],FTT[0.0841086109460196],SOL[0.0000000081082850],SRM[0.0004136100000000],SRM_LOCKED[0.0421744600000000],USD[3.8858186873711695],USDT[0.0000000977112392] |
| 00175466 | USD[0.0000000345019353] |
| 00175467 | BNB[0.0000002932881 0],BTC[0.0000000094662290],FTT[0.0000004196483239],SOL[0.0000000031944968],TRX[0.0000000033590000],USD[0.1484174837290320],USDT[0.0000000040800771] |
| 00175468 | 1INCH[0.0000001000000000],BTC[0.0000000093005800],ETH[0.0000001500000],FTT[26.2666970424349296],NFT [297533007190834971[1],NFT [325794007273459754][1],NFT [3278425331760419371[1],NFT [529840137612889559][1],USD[0.6530450193234116],USDT[1.8360000379125078] |
| 00175469 | ALGOBULL[1684008.4200000000000000],ALTBEAR[0.0000000400000000],ATLAS[38880.0000000000000000],BTC[0.0000000750000000],BULL[0.0000005500000000],ETH[1.1437826400000000],ETHW[1.1437826400000000],FTT[0.0002082879612277],LUNA2[0.0854890012100000],LUNA2_LOCKED[0.1994743361000000],LUNC[18615.4100000000000000] |
| 00175470 | BNBBULL[0.0570000000000000],USD[0.0000592672000000],USD[0.0230707429000000] |
| 00175471 | ETH[0.0000000101428769],TRX[0.0000000000500000],USD[0.4064625060820767],USDT[0.0000000077869193] |
| 00175477 | AVAX[0.0075734400000000],BTC[0.0000000020000000],FTT[0.0000000007264304],OXY[0.9397000000000000],POLIS[0.1544420000000000],SOL[0.0054713100000000],TRX[0.0028110000000000],USD[0.0038561114702835],USDT[0.0000000410786101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175479 | USD[0.0000746458379370] |
| 00175480 | BTC[0.00000065437590],ETH[0.000000100000000],FTT[0.0000001130804400],USD[0.0248064475019879],USDT[0.0083873980338575] |
| 00175482 | BNB[2.095996242945400],BTC[0.177240063295800],USD[2.026822597749260],USDT[100.321623518293900] |
| 00175483 | ADABULL[0.000000002500000],BTC[0.000000004000000],FTT[0.0002352645880000],TRX[0.0015840000000000],USD[263.281014497857373],USDT[0.000000009009868] |
| 00175484 | ETHW[0.000444826000000],USD[0.000000096123181] |
| 00175485 | FTT[2.028328750000000],USD[0.4859373503676339] |
| 00175486 | BNB[0.0000000004246457],ETH[0.0000000001000000],SOL[0.0000000086113056],TRX[0.9749529276785393],USD[0.6848740454397101],USDT[0.6934638991254911] |
| 00175487 | ATLAS[9.546407500000000],AUDIO[0.2624500000000000],BTC[0.0000024363282894],BULL[5700.000000000000000],DFL[4.791625000000000],ENJ[0.994906740000000],FIDA[0.0023950000000000],FTM[0.0091513900000000],GMT[0.4027425000000000],IMX[0.0710472500000000],OXY[0.4745550000000000],POLIS[0.0164000000000000],STEP[0.0685980000000000],TRX[0.0000560000000000],USD[13634.734771034973431],USDT[0.0097715096144954] |
| 00175488 | BTC[0.0000001794277S],BTC[0.0000000003000000],ETH[0.0000000053000000],MATIC[0.000000002936244],RAY[0.000000001800000],SOL[0.000000009456028],USD[0.0000081861911540],USDT[0.000000003662758] |
| 00175489 | BNB[0.0000000248770800],FTT[0.000000052798104],LUNA2[0.0064512103100000],LUNA2_LOCKED[0.0150528240600000],TRX[0.600778010000000],USD[0.0178040860574939],USDT[0.0018073924117668],USTC[0.913200000000000] |
| 00175490 | USD[0.0000663733991075] |
| 00175491 | AAVE[0.2098530000000000],AVAX[6.700000000000000],BTC[0.000997800000000],CRV[34.975500000000000],ETH[5.967016483380968],FTM[170.000000000000000],FTT[18.200000000000000],HNT[44.795060000000000],LINK[1.591880000000000],LUNA2[2.146271923000000],LUNA2_LOCKED[5.007967821000000],MKR[0.5000 00000000000],SHIB[9960.000000000000000],SNX[33.797340000000000],SOL[4.514231817268845],SRM[1.000000000000000],SUSHI[5.496150000000000],UNI[4.696710000000000],USDI[114.0509868565164629],YFI[0.001998600000000] |
| 00175494 | TRX[0.000008000000000],USD[30.141865138403476],USDT[0.000000015943954] |
| 00175495 | DOGEBULL[0.000000002500000],ETH[0.000000100000000],USD[1.3744495190986790] |
| 00175496 | USD[0.0005938000000000],USD[12.4090787812330000] |
| 00175497 | BNB[0.157664000000000],BTC[0.0437605100769176],ETH[0.1378847793772420],ETHW[0.1378847793772420],FTT[50.040661578284352S4],GBP[0.0000000190729829],LRC[16.000000000000000],OMG[5.500000000000000],ROOK[0.000000002500000],SOL[3.6026000975000000],SRM[0.000000037388158],STEP[1033.5104419250346984],USD[0.000001278063837] |
| 00175498 | BSVBEAR[0.0064100000000000],BSVBULL[2.9198.9158100000000000],LTC[0.0070773000000000],USD[0.0004261000000000] |
| 00175499 | BNB[0.001374110000000],BTC[0.0003215640000000],TRX[0.0000500000000000],USD[0.0074556196925000],USDT[0.4075552875909111] |
| 00175501 | USD[0.0000240530000000] |
| 00175503 | USD[0.0000071624122] |
| 00175506 | LUNA2[1.7122476359241000],LUNA2_LOCKED[3.9952444844897000],LUNC[182845.5277236000000000],TRX[23.000881000000000],USD[-87.0996402764791595],USDT[56.3421033875921000] |
| 00175507 | BTC[0.000208700000000],USD[-1.9010159893668000] |
| 00175508 | USD[0.0849718920400000] |
| 00175511 | USD[-0.0573250592411272],USDT[4.8443200320541060] |
| 00175512 | USD[0.0878610381399332],USDT[1.3556383400000000] |
| 00175514 | TRX[0.0000050000000000],USD[0.0000000323312748],USDT[0.0000000054898337] |
| 00175519 | USD[0.8020397894000000] |
| 00175520 | DOGE[0.4004000000000000],ETHW[0.0007518000000000],FTT[0.0000000128571672],LUNA2[0.0000000375564681],LUNA2_LOCKED[0.0000000876317589],LUNC[0.0081780000000000],NFT[57201264753738697][1],USD[1.1235276360175492],USDT[0.0000000027380709] |
| 00175521 | USD[0.2682808696918760],USDT[0.0000001384138370] |
| 00175522 | AUD[0.0046902498430159],BTC[0.0000001313777700],FTT[136.8020375956320272],USD[5839.3000897414302797] |
| 00175523 | BCHBULL[1438.9360390000000000],BSVBULL[120388.5349400000000000],BTC[0.0000184000000000],FIDA[0.9286000000000000],FTT[0.0417709282835013],LINKBEAR[3300.000000000000000],TRX[0.0001400000000000],USD[1.5369896885577776],USDT[0.465870428000000] |
| 00175525 | ALGOBULL[24987S.000000000000000],ALPHA[0.25337797492000000],ALTBEAR[3029412.180000000000000],AMPL[750.9662113514454672],BAND[102.1883685922325400],BEARSHIT[96.040000000000000],BNB[0.009121500000000],BSVMOON[40000.000000000000000],BULLSHIT[0.259818000000000],BYND[0.769850620000000],CEL[0.0360000594989000],CQT[1000.961200000000000],DOGEBEAR[2021[0.00004160000000],DOGEHEDGE[0.067160000000000],ETCBEAR[19972.800000000000000],ETCDOOM[50000.000000000000000],ETCHEDGE[0.008500000000000],ETHW[49.013267558000000],FTT[100.078920000000000],HGET[37.192783200000000],LINK[0.094242000000000],LINKBEAR[90000.000000000000000],TCBULL[188.867700000000000],MATICBEAR[2021[0.009998000000000],MOON[0.400000000000000],PUNDIX[0.035600000000000],RAY[250.000000000000000],RSR[50011.979584294000000],SOL[0.009900000000000],SUSHIBEAR[99930.000000000000000],SUSHIBU LL[50064.930000000000000],TRX[0.838538000000000],UNI[0.041095400000000],USD[8215.4276723288784000],VETBEAR[19.860000000000000],VGX[300.890390000000000],XRPBULL[1346.1570300000000000] |
| 00175526 | BTC[0.000643000000000],USD[2.9944994049899217] |
| 00175530 | AVAX[0.000000024920650],BNB[0.000000054477800],FTT[0.0000000050000000],LUNC[0.000579000000000],TRX[0.7587900000000000],TRYB[0.000000099982486],USD[0.0182486548974264],USD[4447.1989137300000000],USDT[0.000000024194614 0],USTC[0.000000013561475],XRP[0.0000004412200] |
| 00175532 | BTC[0.000090000000000],DOGE[4.000000000000000],SLV[0.483940000000000],USD[-2.2240491530000000] |
| 00175533 | BTC[0.000021628240000],USD[0.0125987778474435] |
| 00175534 | FTT[0.000000065619900],LTC[68.4306872400000000],USD[0.0090654346497907] |
| 00175535 | USD[0.521358579000000] |
| 00175541 | BAL[0.0079260000000000],SXP[0.0792800000000000],USD[0.0957486000000000],USDT[0.000000042500000] |
| 00175542 | BNBBULL[1.4930281730000000],CHZ[30.000000000000000],ETHBULL[63.8132357670000000],TRX[0.000006000000000],USD[0.4626708443393851],USDT[294.1141077118700737] |
| 00175545 | USD[0.8829310608250000] |
| 00175551 | BTC[0.0000000681384417],BVOL[0.000000007500000],ETH[0.0000001000000000],FTT[0.5097279000000000],MTA[0.8803950000000000],SRM[9.6470509200000000],SRM_LOCKED[33.2529490800000000],USD[1.2240011235793218],USDT[0.000000002500000] |
| 00175554 | BTC[0.000000700000000],HT[1009.3000000000000000],TRX[1284090.6002080000000000],USD[0.0079547831832847],USDT[0.000000028171080] |
| 00175555 | 1INCH[- 0.0000000023867000],BNB[78.5406350003884000],BTC[0.0000000034265500],ETH[0.0000000081554818],FTT[2077.6128006649100016],HT[0.0000000094348400],SRM[59.032932740000000],SRM_LOCKED[549.6734849000000000],SUSHI[0.000000047180900],TRX[0.000006000000000],USD[0.1057357194674028],USDT[0.043892500000 0000] |
| 00175556 | FTT[0.178100000000000],USD[0.0074353575000000] |
| 00175557 | BTC[0.000051800000000],USD[-0.0107670939832859] |
| 00175558 | BULL[0.000000065000000],ETHBULL[0.0000000000000],FTT[0.0674540575342862],USD[-0.1113326830964790] |
| 00175559 | BTC[0.000000093000000],FTT[1.2946312463807650],SRM[160.8587008500000000],SRM_LOCKED[5.8675172900000000],USD[609.3944598419233999],USDT[13.0790078339364344] |
| 00175566 | 1INCH[0.000000009227800],BADGER[0.000000010000000],BAT[0.000000100000000],BNB[0.000000064212000],BTC[0.0000000744130000],CEL[0.000000012928100],DAI[0.000000085561900],ETH[0.000000027818676],FTT[0.000000082401436],MATIC[0.000000137143800],SUSHI[- 0.0000000028216000],USD[0.000000006118561T],USDT[0.000000720481000],WBTC[0.000000008867400] |
| 00175567 | AUD[0.0034081200000000],BEAR[23.850000000000000],BTC[0.000012691060206],ETH[0.000063000000000],ETHBULL[0.000198800000000],ETHW[0.0063000334202302],LINKBULL[0.099000000000000],MATICBULL[0.020740000000000],USD[0.000000106039388],USDT[0.000000001447173],VETBULL[0.006980000000000] |
| 00175570 | BEAR[0.056453900000000],BULL[0.000079382250000],ETHBEAR[0.073570000000000],USD[0.0058406900184310],USDT[0.000000087000000] |
| 00175571 | AAVE[0.000000005000000],AMC[0.000000018744525],AURY[0.000000010000000],BABA[0.0027389750000000],BNB[14.400000000000000],BTC[0.0012595776292781],BTT[12000000.000000000000000],BVOL[0.000000050000000],COIN[0.000000084000000],COMP[0.0004742200000000],DOGE[0.900000000000000],DOGEBEAR[2021[0.000000063750000],ETH[33.990021812804719],HT[30.000000000000000],KNC[0.4817150000000000],LTC[0.000144424827337O],LTC[0.000144424827337O],FXS[0.0014442480000000],LUNA2[6.003909500000000],MEDIA[0.000000024000000],NEAR[0.003095000000000],SOL[0.000001255504011],SRM[0.598056400000000],SRM_LOCKED[2.9925563400000000],STEP[0.000000004000000],STETH[0.0000003811728],STG[53597.853262500000000],SUN[0.000912602500000],SWEAT[0.168745000000000],TOMO[0.000000147397400],UNB[0.000000100000000],USD[137.6926428122610956],USDCI[347.3494214600000000],USDT[0.0000001294885971] |
| 00175572 | AMPL[0.000000003322225],USD[0.000000523883669],USDT[0.000000021602272],XTZBULL[-0.000000004500000] |
| 00175573 | USD[0.0527839340000000] |

Schedule F/G/H Priority Unsecured Non-Priority Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175575 | AAVE[0.000000000000000],ALPHA[0.000000005474124[,AUD[4230.018612298920604],BADGER[0.000000001000000],BAL[0.0000000000000],BCH[0.0000001200000],BNB[0.000000377989991],BTC[0.0000003448187],BULL[0.0000000810000],CEL[0.000000005252006],COMP[0.000000347000000],COMPBULL[0.000000000000000]0580000000],ETH[0.000000000275222?],FTT[0.0178312149082373],GRT[0.000000001067589],HOOD_PRE[0.0000000490735549],KNCBULL[0.0000000520000000],LINA[2662.445591500000000],LNA_LOCKED[1545.706379900000000],MKR[0.0000000015335246],OKBBULL[0.00000001000000],PAXG[0.000000004000000],PAXGBEAR[0.000000060000000],REN[0.000000008504281],ROOK[0.000000079000000],RSR[0.000000196646986],SNX[0.000000001737576],SXP[0.0000001298366],TRX[4001.000000000000000],UNI[0.00000010364272],USD[0.126119092964613],USDT[0.000000035769038370.YFI[0.000000000086602282,YFI0.000000000000000] |
| 00175576 | AVAX[81.784945867420981?],BNBBULL[0.4945709000000000],COMPBULL[31270.4908260000000000],DOGEBEAR[14367068250500000000000],ETH[0.00000010000000],FTT[0.000000003504877?],LINKBULL[2238.4574682000000000],LUNA[28.277915739000000000],LUNA2_LOCKED[14.8447060000000000],LUNC[451410.0365629708213600],SOL[265.63731544429401651,USD[1.126559217064909],XRPBEAR[123914500.000000000000000] |
| 00175579 | ADABULL[0.000000001000000],BNBBULL[0.0000000800000000],BULL[0.0000001400000000],DEFIBULL[0.000000160000000],DOGEBULL[0.000000000000000],ETHBULL[0.0000001000000000],EXCHBULL[0.0000001115582931,GRTBULL[0.000000011155822],GRTBULL[0.0000001000000000],MIDBULL[0.000000040000000],THETABULL[0.000000000000000000],TRX[0.000000300000000000],USD[0.000000600000000],XLMBULL[0.000000004000000],ZECBULL[0.000000010000000] |
| 00175579 | AUD[11.596118268597183],BTC[0.000110960000000],FTT[5.000000000000000],USD[-712.700458318468256],USDT[5071.382821396708789] |
| 00175582 | USD[0.183102874850266] |
| 00175583 | USD[0.0098239187720000] |
| 00175587 | AMPL[0.000000000691177871],AUD[0.000000003762995?],BAL[0.000000011354304],BNB[13.2059080400000000],ETH[0.0059042002801345],ETHW[0.0002866696337568],ETHW[0.0002866696337568],FTT[101.0000000091097486],LTC[0.006289180000000],TRX[0.000040000000000],USD[-95.745345705039089],XAUT[0.000000000200000] |
| 00175588 | USD[0.000003841105922] |
| 00175590 | AUD[0.000000005102311g],BTC[0.000000154207683],FTT[0.000000010000000],LTC[0.0000000382717783],PAXG[0.000000007100000],SRM[0.913831140000000],SRM_LOCKED[0.079444760000000],USD[0.000099382964542s],USDT[0.000000000073940354] |
| 00175594 | BSVBEAR[2804006.777689807454159],BTC[0.000543030001737d],DOGE[6.000000000000000],USD[-4.262611154823280?],USDT[-1.781701886154267] |
| 00175596 | BTC[0.00000000051308S],SOL[0.000000000006005121201] |
| 00175597 | 1INCH[0.0000000002885960],AAVE[0.0000001239021030],AMPL[0.000000000284580],BNB[232.0208010594950523],BTC[0.000000011493979d],DOGE[0.000000033304800],DOT[0.000000009542113C0],ETH[-1009.8793407418887891],ETHW[0.0002616444444442],FTT[2225.0985577204251189],HT[284.8646097494407d],KNC[0.00000308484966],LINK[0.0000000056720001,LUNA2_LOCKED[0.0240662131200000],MKR[0.0000001671507333],OKB[0.0000001449503],REN[0.000000006847992],SNX[0.000000000060149931],TOMO[0.000000000000000],TRX[193212.5824080899165451,TRYB[0.000000000000000],UNI[0.0000000904821951,USD[261188.767565959180104d],USDT[1309408.171612596015824],USTC[0.00000000476901501,WBTC[46.845116642999719g],YFI[7.595988766771319d] |
| 00175598 | USD[0.049810528705500O],USDT[0.000000000000000] |
| 00175599 | BNB[0.0000000010000000],BTC[0.000000009466110S],ETH[0.0000000130000000],USD[4.834611082739088d],USDT[0.000000006046848] |
| 00175600 | FTT[0.000000005418845S],TRX[0.00000000244198d],USD[0.5608234358363797],USDT[-0.000000019328981] |
| 00175603 | TRX[0.00077700000000000],USD[0.000000010000000] |
| 00175607 | ADABEAR[0.0077500000000000],ADABULL[0.000000100000000],AKRO[0.9060000000000000],ALGOBULL[0.0700000000000000],AMPL[0.0046893790332567],ASDBULL[0.075979000000000],ATOMBULL[0.527800000000000],BALBULL[0.0008080000000000],BCHBULL[0.00352900000000],BEAR[0.02846000000000000],BNBBULL[0.00013587000000000],BSVBULL[0.5091400000000000],BTC[0.000068680000000],DMGBULL[0.095901700000000],DOGE[34860000000000],DOGEBULL[0.00014756300000000],EOSBULL[0.112250900000000],ETCBULL[0.000004294000000000],ETHBULL[0.00136370000000000],GRTBULL[0.000037800000000],HTBULL[0.006000000000000],LINA[7.51500000000000],LINKBULL[0.000074000000000],MATICBULL[0.025066000000000],MKRBULL[0.000031120000000],PAXGBULL[0.000009042000000],PERP[0.086530000000000],PUNDIX[0.001220000000000],SRM[0.748700000000000],SUSHIBULL[20.642832500000000],SXPBEAR[0.090305900000000],SXPBULL[1.543620259000000],TOMOBEAR[0.7000000000000],TOMOBULL[0.00623000000000000],TRU[0.334800000000000],USD[23.997720036408640000000],VETBULL[0.000047295000000],WRX[0.745200000000000],XRPBULL[0.541932000000000] |
| 00175610 | USD[1.2328692602583571,USDT[0.000000228849153] |
| 00175615 | BCHA[0.0024532600000000],USD[0.000000530872930] |
| 00175617 | BTC[0.0000010040000000],CEL[0.0625910000000000],ENE[0.98393500000000000],TRX[0.000781000000000],USD[-0.403010900154055],USDT[0.0075150037568275] |
| 00175618 | BTC[0.00001009401965571,BUSD[795.74957440000000000],COMP[0.000000000493147g],DFL[0.000000009099415],ETH[0.00000200820361,ENS[0.000000180203617],ENS[0.000000020870765],ETH[0.000005416369858],GDX[0.000000081490000],GDX[0.000000053146500],PAXG[0.000003500000000],SNX[0.0000001000000000],SOL[7.4167.472940900000000],SRM[0.14223324972542041,SRM_LOCKED[20.540860340000000],TRX[0.0002280000000000],TSM[0.0000001231785001,UMEE[0.00000040823648046],USDT[0.938335008231766188],USDT[0.0000011997987941,WBTC[0.0234500000000000] |
| 00175620 | AUD[0.000000010000000],BTC[0.000082249833250071,ETH[0.000000027067187],ETHBULL[0.000000001300000],FTT[0.000000000174772],FXS[0.035680000000000],LDO[76525000000000],LOOKS[0.49815000000000000],NEAR[0.081900000000000],SOL[0.002547000000000],USD[17.414743507926917011,USDTd.004800004465378d] |
| 00175622 | BULL[0.000012777000000],USD[24040652323224426],USDT[0.000000004256980] |
| 00175623 | BOBA[0.083187000000000d],FTT[0.4054352000000000],SRM[0.3603850000000000],USD[42.9543629764189005],USDT[6.902410747050000] |
| 00175624 | BTC[0.0000000800000000],FTT[0.0103785200000000],USD[0.356495045284654] |
| 00175626 | USDT[0.689086000000000] |
| 00175627 | LUNA[0.0048532680300000],LUNA2_LOCKED[0.0113242920700000],NFT [4015369394337304581[1],NFT [4059922935415688981[1],NFT [4390049525804620951[1],NFT [489020706713545653][1],NFT [5006407529173660261[1],NFT [5481943153424098211[1],USD[0.0000000810005900],USDT[0.000000062602445] |
| 00175628 | BEAR[0.0000000019860000],BNB[0.0000000062400648],BTC[0.000000141407520],BULL[0.0000003626300],FTT[0.000000020870765],LTC[0.952628071142237],USD[134.3312255848423493] |
| 00175630 | USD[0.0033713771758826],USDT[0.000000080000000] |
| 00175634 | BSVBULL[392240653.5982259400000000],BTC[0.000017892610000d],FTT[0.0234433225467300],USD[0.857803504822500d],USDT[0.0088035175000000] |
| 00175635 | BTC[0.000005000000000],ETH[0.000000000300000],FTT[42.0000000000000000],STG[213.000000000000000],USD[1.4253426397758200],USDT[0.000000013000000] |
| 00175637 | ETH[0.000000008600000d],USD[0.0000177781786816] |
| 00175642 | USD[0.0071627422432260] |
| 00175643 | TRX[0.000001000000000],USD[0.0017155930816136],USDT[0.000000140214386] |
| 00175644 | USD[0.0000000288958806],USDT[0.000000304707] |
| 00175645 | USD[0.55711413500000000] |
| 00175646 | ETHW[2.4613907227564930],FTT[192.5350089500000000],USD[346688.2245546038094323],USDT[0.000000006190678] |
| 00175647 | FTT[141.4852500000000000],USD[10.26330600000000000] |
| 00175650 | BNB[0.000000200000000],FTM[0.000000005986339],FTT[0.01351406606256391,LUNA2[0.000548192173800d],LUNA2_LOCKED[0.0012791150720000],LUNC[119.370000000000000],USD[-0.0055920943487244],USDT[0.0504976816847592] |
| 00175651 | ETH[0.0420304251000000],ETHW[0.0420304251000000],FTT[3.9937717594343376],SOL[0.0000000900000000],SUSHI[0.5088643153053700d],USD[666.7178326537898259] |
| 00175653 | ATLAS[106709.4260000000000000],TRX[0.000001431300000000],USD[0.7978110671126730],USDT[0.0075193608312038] |
| 00175656 | BCH[0.0000005000000000],BNB[0.000000323869949d],DOGE[0.0000001000000000],USD[0.0000011304468000],USDT[0.0048310091700992],XRP[0.0000000185668771] |
| 00175658 | BTC[0.000000005377014S],ETH[0.003842650000000d],ETHW[0.003842500000000],MATIC[0.000000470000000],PAXG[0.000007860000000],USD[0.4561127988861864],WBTC[0.0000000024900000] |
| 00175660 | BTC[0.000000050000000],USD[0.000000237252761,ETH[0.000000000000000],FTT[0.0803119432733019],USD[-7.0124307240075097],USDT[0.000000067832621],WAVES[0.4999000000000000],XRP[122.3780000000000000] |
| 00175661 | BTC[0.0087539000000000],ETH[0.000798901051627Od],USD[1.223570410764796S] |
| 00175663 | BVOL[0.0000000760600000],FTT[0.000000174423491,MKR[0.000000950000000],NFT [5011227885074843611[1],SRM[20.1222974700000000],SRM_LOCKED[87.4591611100000000],USD[0.1099945793411023],USDT[0.000000176310000] |
| 00175664 | BTC[0.000000030000000d],USD[0.01113000000000000],ETH[0.0000001000000000],USD[0.8149364891000000] |
| 00175665 | ADABULL[0.000000010000000],DOGEBULL[0.000000007000000],ETHBULL[0.000000001000000],USD[25.000000000000000],USDT[0.000000026382886] |
| 00175668 | BTC[0.000000010000000d],FTT[0.0933500000000000],LUA[0.0155417400000000],SRM[0.0161050000000000],SRM_LOCKED[0.010565600000000],USD[0.0207892081039286],USDT[0.000000076129268] |
| 00175669 | USD[0.0186921148297069] |
| 00175670 | USD[0.5913779658540000],XAUT[0.0077945400000000] |
| 00175671 | USD[15.0133255826933999] |
| 00175672 | USD[1.762913634319480O] |
| 00175677 | BNB[0.0000000072213950],BTC[-0.0000000003318720],COMP[0.0000147700000000],FTT[0.0434645343371433],PAXG[0.000029865000000],SAND[0.0000000484781920],USD[32.6033063679334102],USDT[0.000000069027450] |
| 00175678 | DMGBULL[0.000008400000000d],ETH[0.000000009359881],FTT[0.0230113745214000],USD[0.6779325731550343],USDT[0.000000007295542] |

Schedule F/G Consolidated Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175679 | BSVBULL[0.000038340000000000],BTC[0.000004336529941400],USD[-0.0303241215000000],USDT[0.000017932263201] |
| 00175682 | AUD[0.000085721404676600],AVAX[0.000000026100088],BTC[0.031145823553440700],BYND[0.000000010000000000],CONV[0.000000500000000000],CREAM[0.000000078051454],DOGE[3207.3860107431644077],FTT[0.000126799403030600],LINK[29.340405588051946646],LTC[3.8080492705288523],LUNA2[0.00000008010000000],LUNA2_LOCKED[0.0247323202000000],LUNC[0.000000060100000000],MATH[0.000000000558500000],RAY[0.000000129756048],SOL[0.000000008191569],SRMID[0672663645883955],SRM_LOCKED[3.0884004900000000],TSLAI[0.000000200000000000],TSLAPRE[-0.000000042636252],USDI[1.7438271569560405],USDT[0.000000009865407] |
| 00175684 | FTT[8.251000010093640],SRM[0.000000098157381],USD[10.1873901548937461],XRP[0.000000056492761] |
| 00175686 | FTT[0.0089200000000000],USD[1116.0368463281591757500000000],USDT[302.4229108901974101] |
| 00175687 | BTC[0.000000003883619],BVOL[0.000000014335500],COPE[-0.000000010000000],DOGE[0.419400000000000],ETH[0.0000000002000000],FTT[0.0427091018250491],LOOKS[0.9881718809425500],LTC[0.000000000380000000],SRM[5.8264493700000000],SRM_LOCKED[58.0373893400000000],USD[2606.1492371975110358],USDT[0.000000000005842340],XRP[1263.0000000000000000] |
| 00175688 | AMPL[0.000000000850498],BVOL[0.000000004000000000],TRYBHEDGE[0.000000040000000],XAUTBULL[0.0000000000000000] |
| 00175689 | BTC[0.000000014250000],COMP[0.000000006000000],FTT[150.3477783591833272],NFT[4282518069329595361],NFT[4325235237204415391],NFT[4677977976781395831],USD[0.0700000609187594],USDT[0.0000000238469733] |
| 00175690 | BNB[0.000000006621900],BTC[-0.000000047157890],ETH[0.0000001619126],SRM[0.06054860000000000],SRM_LOCKED[0.3271379800000000],USD[0.0020181727744622],USDT[0.0000000125477] |
| 00175692 | USD[0.0055561875096955],USDT[0.0000988500000000] |
| 00175694 | FTT[0.0085090969082833],SOL[0.000000086066804],TRX[0.0000000098355300],USD[0.0026204437984078],USDT[0.000000000293459] |
| 00175696 | USD[0.0005022674990046] |
| 00175698 | AURY[0.0000001000000000],BTC[0.000038920000000],ETHW[0.0005808000000000],FTT[0.0071649000000000],SRM[1.1038389600000000],SRM_LOCKED[5.2561610400000000],TRX[0.0007770000000000],USD[0.2196912754880312],USDT[0.0000000094866225] |
| 00175702 | BTC[0.000000076500000],FTT[16.8582123621370832],MTA[0.813610000000000],ROOK[15.8070674300000000],SRM[30.4280597300000000],SRM_LOCKED[107.4897431300000000],USD[6765.6145127830881260],USDT[0.000000081087795],YFIE[0.0000000050000000] |
| 00175704 | ATOM[0.0689350000000000],BTC[0.0000848335000000],BULL[0.000000034100000],ENS[0.0054179200000000],ETH[3.3417096920175728],ETHW[0.8199050077282533],FTT[0.0659931418309959],LINKBULL[104.1600000000000],SOL[0.0574117200000000],SRM_LOCKED[0.2177518700000000],USD[33.0206553954200062] |
| 00175706 | USD[0.0000003695578791],USDT[16.5114682100000000] |
| 00175707 | BSVBULL[8.8840000000000000],EOSBULL[0.0088100000000000],ETHBEAR[29162.0000000000000],FTT[11.7423510182750000],USDT[0.0000002685553308],XRPBULL[0.0624200000000000] |
| 00175708 | SRM[1.0892845900000000],SRM_LOCKED[0.0635550700000000],TRUMP_TOKEN[109.0000000000000000],USD[5.4099933505018017],USDT[0.0000000142524470] |
| 00175710 | USD[469.2202628660901000000000],USDC[25.0000000000000000] |
| 00175712 | ATLAS[5.7322000000000000],SLRS[0.9975300000000000],USD[0.5761970793500000] |
| 00175716 | C98[0.0002000000000000],SOL[0.0044178700000000],USD[1.4299909125167100],USDT[1.0355996429739383] |
| 00175718 | 1INCH[0.000500000000000],AAPL[0.000050000000000],AAVE[0.7292817296110000],ABNB[0.0000050000000000],ASD[7.5359409800000000],ATLAS[8170.0100000000000],BAL[0.0000002500000000],BAND[3.7000185000000000],BAT[41.9973587500000000],BCH[0.0000000608393941],BNB[0.2198986130000000],BSVBULL[0.033600000000000],BTC[0.0770987290635154],BULL[0.000000028908997500],BVOL[0.0000020013520000],CBSE[-0.000000003161100],COIN[0.0000042432859115],CREAM[0.0000500000000000],CRV[231.0007950000000000],DAI[0.0983542500000000],DENT[97.9457250000000000],DOGE[948.0068000000000000],EDEN[141.5006275000000000],ENS[2.5000125000000000],ETH[0.9724444842240092],ETHBULL[0.0123525153950000],ETHW[0.9834444666730000000],EXCH[0.000007540650000],FDA[0.0000010000000000],FIDA[0.0000000000000000],FIDA_LOCKED[1.3786400400000000],FTM[0.0107150000000000],FTT[0.9724444842240092],GMEPRE[-0.000000000104130400],HOOD[2.002362528087031800],HOOD_PRE[0.0000000049382000],IBVOL[0.000088666000000000],IMX[50.006250000000000],INDI[345.0000000000000000],KIN[11019.350000000000000],LINA[2790.0157500000000000],LINK[1.9000585000000000],LTC[0.0000000052488259],MAPS[8.1264329200000000],MATH[295.1838552760000000],MKR[0.00016923140000000],MNGO[1130.005250000000000],OKB[0.000224663000000000],OXY[68.7298140000000000],PAXG[0.0450497400000000],PLUS[2.0004000000000000],POLIS[0.0450497400000000],RAY[0.0027500000000000],SLRS[0.1334190000000000],SNX[1.2281711776035400],SOL[34.2996887500000000],SRM[16.6885075000000000],SQ[0.0047915075000000],SRMI430[2639055000000000],SRM_LOCKED[58.2534981500000000],STEP[0.0000000160631000],SUSHI[0.000000014575000],TRU[204.0120350000000000],TRX[0.000000000000000],UNI[0.0281869915672573],USD[976.8712204907449576],USDT[0.50974116493576937],YFI[0.0000000010000000] |
| 00175720 | AVAX[23.9954400000000000],SNB[0.3609193442720000] |
| 00175721 | BTC[0.0000420600000000],USD[8.3609193442720000] |
| 00175723 | USD[3.4100000115582400] |
| 00175725 | USD[0.0008035900000000],USD[0.1102650870000000] |
| 00175726 | USD[15.2103215290000000] |
| 00175727 | USD[0.0014788020543880],USDT[0.0360785000000000] |
| 00175728 | USD[0.0000000494991328],USD[0.0000000411496327] |
| 00175729 | ADABULL[0.000000002000000],BULL[0.000000038000000],ETH[0.0000000895600910],ETHBULL[0.0000000600000000],FTT[0.000000079193088],TONCOIN[0.0050000000000000],USD[0.2900440510200000] |
| 00175731 | AAVE[0.0095807175000000],BNB[0.0000000950000000],BTC[0.0000000093500000],COMP[0.0000000002000000],DMG[0.0000000500000000],ETH[0.0000000042000000],RUNE[-0.0000000050000000],UNISWAPBULL[0.000000041500000],USD[2.6272198543146472],YFI[0.0000000149000000] |
| 00175734 | BTC[0.000000051381152],USD[0.5738687428090080],USDT[0.0000000078291111] |
| 00175738 | AKR[0.020000000000000],ATLAS[0.4550000000000000],AURY[0.000010000000000],BICO[10.0007500000000000],BSVBEAR[13.0000000000000000],BTC[0.0000005831064080],BULL[0.000068250000000],BVOL[0.000052537500000],CBSE[-0.000000002548750],COIN[0.000000000090473717],EDEN[510.0025000000000000],ETH[0.0157987841074149],FIDA[0.0002750000000000],FTT[152.0804752000000000],IMX[0.0000000000000000],IP3[110.0000650000000000],LINA[8499.8417300000000000],LUNA2[1.1021799720000000],LUNA2_LOCKED[2.5717532680000000],MANA[0.00570000000000000],MAPS[700.0015000000000000],MATH[110.0000000000000],MATIC[3.00000000000000000000],MCB[777.0037500000000000],MOB[0.000150000000000],NFT[3039406076546983][1],NFT[3087702836461021][3][1],NFT[3320505671642396][4][1],NFT[3322376965302802][0][1],NFT[3452084694414786][20][1],NFT[3752721932509233][2][1],NFT[3869337439479909][7][1],NFT[3996837289574169][54][1],NFT[4597880067605019][37][1],NFT[4735361323435010278][1],NFT[5506136370855699849][1],NFT[5524356214777437171][1],OXY[0.95328100000000000],PERP[15.0000000000000000],POLIS[0.0084150000000000],PSY[100.0010000000000000],RAY[0.0005000000000000],REEF[200.0000000000000000],SAND[0.000200000000000],SLRS[0.0529000031000000],SNX[0.000010000000000],SOL[2.9439385300000000],SRM[14.6674798800000000],SRM_LOCKED[117.7503734200000000],STEP[100.0005000000000000],STG[0.0025000000000000],TRU[150.9361932500000000],TRX[0.0000000200000000],TSLA[0.0000000200000000],UBXT[11713.6143892000000000],UBXT_LOCKED[56.3339017200000000],USD[-649.9205300719032788],USD[0.0000000100000000],WBTC[0.0000000000000000],YFIE[0.0000000010000000] |
| 00175742 | HNT[70.1818560000000000],USD[2.7446869625646500],USDT[25.9240034915555734] |
| 00175746 | USD[6.6921391777130433],USD[0.0000000009698107S],XRP[0.0000000091171795] |
| 00175748 | BUSD[231.9929737200000000],LUNA2[0.2803847316000000],LUNA2_LOCKED[0.6542310403000000],LUNC[6105436567740000000000],USD[0.0000010094294586],USDT[0.000000004601113] |
| 00175749 | FTT[501.3136843161278721],GMT[0.9201721600000000],GST[235.9373857900000000],NFT[3023381317083111981],NFT[3331376771471614619][1],NFT[3449792392212418751],NFT[3796811920489380901],NFT[4025505152099242471][1],NFT[4115179638390935521],NFT[4319081293650740741][1],NFT[4514055721991465560][1],NFT[4576356947425566926][1],NFT[4704306070444470469][1],NFT[5282965282962704][2][1],NFT[5330804670035200][2][1],NFT[53300804670035200][9][1],NFT[0.0060742164332000],SRM[5.8254236600000000],USD[32.1285565016048337],USDT[109.8023802934948274] |
| 00175753 | BAT[100.0005000000000000],BLT[150.0007500000000000],DFL[2560.0128000000000000],DOGE[485.0180950000000000],ETH[0.0000025000000000],ETHW[0.0000250000000000],FIDA[39.0761376000000000],FIDA_LOCKED[5647488100000000],FTM[0.0006500000000000],FTT[217.0889794900000000],LOOKS[100.0000000000000000],LUN[A20.0001908512991000],LUNA2_LOCKED[0.000445319697900],LUNC[41.5582721900000000],MATIC[9.9337144310271000],MNGO[2.001100000000000],NFT[3444304321674562181][1],NFT[3767940614916605968][1],NFT[3864122013683787061][1],NFT[4091651238485142211][1],NFT[42727887749272260][1],NFT[4754555987813005611][1],NFT[4897104197765233434590][1],NFT[4971613793051722201][1],NFT[5017295915006834191][1],NFT[5314258650593978305][1],NFT[5583016829017303631][1],NFT[5619685669329277851][1],SLPI680.0340000000000000],SOS[60000.0030000000000000],SRM[25.4365135000000000],SRM_LOCKED[49.1435144900000000],USD[11543.0378424119891539],USDT[10.0000000773639006] |
| 00175755 | GBP[65783.8637319315833978],KNC[0.0000000001000000],LINK[2201.5681651400000000],SXP[0.0012500000000000],USD[99.9981112040561009],USDT[100.0000000077533470] |
| 00175756 | USD[-0.4710657096347241],USD[0.8492392700000000] |
| 00175759 | BTC[0.000089310000000],USD[0.6822740093800000] |
| 00175760 | BTC[0.000000070000000],USD[0.0128356619286300],USDT[0.0000000053179499] |
| 00175763 | AMPL[0.0000000002632644],ATLAS[0.0000000595504240],BNB[0.0000000240865764],ETHW[0.0012109582362241],FTT[0.000000012389708],LOOKS[0.0310569272163532],SOL[0.0000000540402000],SRM[0.5000125000000000],TRX[0.9713800000000000],USD[70.5834885163920728],USDT[0.4548656848852836T],WAVES[0.0000000377189721] |
| 00175766 | USD[0.0000000216911240] |
| 00175767 | USD[0.000000008144760] |
| 00175769 | USD[0.0000001911434323] |
| 00175771 | BTC[0.0037780600000000],USD[10.0827932839947041] |
| 00175775 | USD[0.5789815348000000] |
| 00175776 | BIT[1.9996314000000000],BOBA[0.0199360000000000],FTT[9.9981000000000000],USD[-0.5377031565150000],USDT[0.9200000000000000] |
| | USD[236.3872210071822534],USDT[548.0700000000000000] |

Schedule F-Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175778 | AMPL[0.000000000360011?],USD[7.417987875700000] |
| 00175779 | BTC[0.000000000691306],ETH[-0.000000002586203],FTT[25.012546416756317],GAR[0.000000006114153?],LUNA2_LOCKED[0.000000100297538],SOL[0.000000004443750],USD[0.000000090054907],USDT[0.000000120236478] |
| 00175780 | USD[0.000000009418529?] |
| 00175781 | FTT[0.004078186774317?],USD[-569.919642684820942?0],USDT[1175.000072000000000] |
| 00175782 | BTC[0.000000440000000],USD[0.053575088253200] |
| 00175784 | USD[3.346775269444460000],USDT[0.003518713551200?0] |
| 00175785 | BTC[0.000000003362233],LINKBULL[0.000083180000000?00],USD[0.090419115000000?00],USDT[0.078265408950348?0] |
| 00175786 | TRX[0.000002000000000],USD[0.361810358675000],USDT[0.033931430000000?00] |
| 00175788 | BTC[0.000000063358640],DOGE[0.007180000000000000],MATH[0.039684500000000?00],TRYB[0.000000036734000],USD[0.000000120110431],USDT[0.000000061563365] |
| 00175792 | BAO[0.000000003500000],ETH[-0.000980050000000?0],ETHW[0.000998005000000?00],USD[0.797484929243630?0] |
| 00175794 | USD[0.000586400000000],USDT[2.350937552550000] |
| 00175797 | USD[0.000063922582956?5] |
| 00175798 | BNB[0.000000015000000],BTC[0.000000003950000],ETH[0.003600319655980?],ETHW[0.003600336050492],EUR[0.000000027694188],FTT[25.000000057380186],GBP[0.000000009547639],LINK[0.000000050000000],LTC[0.000000035000000],MATIC[4.651866290000000?00],OMG[0.000000100000000?00],SRM[2.340775760000000?0],SRM_LOCKED[342.437849000000000?00],USD[47.018907528186752?9],USDT[0.006935810929755?3] |
| 00175799 | BAO[0.000000029434000?],BNB[0.000000015542172],DOGE[0.000000001606094?],FIDA[0.000697420000000?00],FIDA_LOCKED[0.002198500000000?00],FTM[0.000000090283072],FTT[0.000000070132707],RAY[0.000000100000000?0],SOL[0.000000000044800],SXP[0.000000091353050],USD[0.004254637702677?],USDT[0.00000005212111??3],XRP[0.000000002285343?2] |
| 00175800 | BTC[0.000000005634109],USD[0.026540560598323?] |
| 00175801 | BNB[0.019223190000000?00] |
| 00175804 | USD[0.008725698062195?1],XRP[0.3500000000000000?0] |
| 00175806 | ATLAS[0.32358400000000000?0],BNB[0.037407500000000?00],BTC[0.000000004000000?00],LUNA2[0.000000004000000?00],LUNA2_LOCKED[0.863992967500000?0],SOL[0.007501800000000?00],USD[0.000000211764105?7],USDT[0.000000000117547] |
| 00175808 | ALTBULL[0.000000005000000?00],AMPL[0.000000009324541?],ATOMBULL[0.000000007500000?00],BNBBULL[0.000000006000000?00],BTC[0.000000034082538],BULL[0.000000007000000?00],BULLSHIT[0.000000017000000?00],BVOL[0.000000007000000?00],FTT[8824.721205821367943?],LINKBULL[0.000000007400000?00],MIDBULL[0.000000053000000?00],MKR[0.000000050000000?00000],DMG[0.000000010000000?00],DMGBULL[0.000000021000000?00],DODO[16314.433949750000000?00],DRGNBULL[0.000000037000000?00],ETCBULL[0.000000020000000?00],ETHBULL[0.000000032000000?00],ETHBULL[0.000000000200000?00],TRUMPFEBWIN[8600.269240877487497600000000?00],USD[730.000000038788911?X],MBULL[0.000000000065750000?01],YFI[0.000000001000000?00] |
| 00175810 | DMGBULL[0.000000040000000?00],USD[0.000000013927635?1],YF[0.000000050000000?00] |
| 00175812 | APT[0.142746332992620?2],ATLAS[99092.017600000000000],AUDIO[0.25336000000000000?0],BUSD[8831.703983320000000?00],INTER[0.650508000000000?00],TONCOIN[799.860771000000000?00],TRX[0.0044300000000?00],USD[0.000000121595793?],USDT[0.002967011892554?4] |
| 00175813 | BTC[0.000055131426252?0],ETH[-0.001616399125385?2],ETHW[-0.001616404814642],FTT[0.0672275880320000],TRUMPFEBWIN[1092.500000000000000?00],USD[2.347611510306220?6] |
| 00175815 | PAXG[0.000000010000000?00],USD[1.202987935000000?00],XRP[-0.559104401206822?6] |
| 00175817 | BNB[0.003338840000000?00],USD[0.000000063484285],USDT[745.3375309982400015] |
| 00175818 | USD[0.31006785000000000?] |
| 00175819 | FTT[0.000000518871060?],USD[0.000101815310070],USDT[0.000000066420338] |
| 00175823 | USD[0.00001151186388?8],USDT[0.0000000098496000] |
| 00175824 | AKRO[0.000000024174176],BNB[0.000000045600900],ETH[0.000000010000000],FIDA[0.001694470000000?00],FIDA_LOCKED[0.003926970000000?00],USD[0.000000135571298],USDT[0.000000080291068] |
| 00175825 | USD[0.061547576452000] |
| 00175829 | TRX[0.037127629846124?5],USD[-0.001489675847423],USDT[0.000000009445923] |
| 00175830 | USD[159.405881900000000?00] |
| 00175831 | BNBBEAR[1035283800.0000000000000?00],BTC[0.000000000180000?0],COMPBULL[0.000000004000000?00],ETH[0.000000001200000?],ETHBULL[0.000000103072?],FTT[0.000000017029700],GBP[648.436610430000000?00],LUNA2[22.997070260000000?00],LUNA2_LOCKED[53.659830610000000?00],LUNC[0.00756000000000000?0],USD[0.003029413870017?3],USDT[0.000000117449561],XRPBEAR[4.0000000000?00] |
| 00175833 | USD[2779.922297980000000?00] |
| 00175834 | BCH[0.000000070000000?00],BNB[0.000000057100000?00],BTC[0.000000001064847?],DOGE[0.000000039948441],ETH[0.000000061100316],LTC[0.000000096908911],LUNA2[0.006752386886000?00],LUNA2_LOCKED[0.015755569400000?00],SOL[0.000000095158328],TRX[0.00106000213385?6],USD[0.000373817619134],USDT[0.010000077553236],USTC[0.956833000000000?00],XRP[0.000000003200000?0] |
| 00175836 | ADABEAR[72136?.0000000000000?00],ADABULL[0.0000000271500000],ALGOBEAR[826435.0000000000000?00],ALGOBULL[20000.0000000000000?00],ASDBULL[0.0000000750000?0],ASDBULL[0.000000007500000?0],ATOMBULL[0.0000000000?00],BALBULL[0.000000005000000?00],BEARSHIT[0.000000005000000?00],BNB[0.000000011000000?00],BNBBEARPERP[23820.0000000000000?00],BNBBULL[0.000000002500000?00],BTC[0.000000004460048],BUSD[0.000000004000000?00],BULL[0.000000005000000?00],BULLSHIT[0.000000007150000?00],COMPBULL[0.000000028000000?00],CUSDTBEAR[0.000000016500000?00],DEFIBULL[0.000000096400000?00],DMGBEAR[0.000000070000000?00],DMGBULL[0.000000005000000?00],DOGEBEAR[0.000000050000000?00],DOGEBEAR2021[0.000000100000000?00],DOGEBULL[2200.0000000000001150000?00],DRGNBULL[0.000000003500000?00],ETH[0.000900335000000?00],ECSBULL[30000.0000000000000?00],ECSBULL[0.000000005000000?00],ETCBULL[0.000000005150000?00],ETH[0.000968563606374?4],ETHBEAR[998861.0000000000000?00],ETHBULL[0.000000029500000?00],ETHHALF[0.000000000250000?00],EXCHBEAR[0.000000005000000?00],EXCHBULL[0.000000007350000?00],FTT[0.000000048587131?28],GBP[0.000000045899916],GRTBULL[0.000000030000000?00],HTBULL[0.200000000950000?00],IBULL[0.000000050000000?00],KMABEAR[0.000000050000000?00],LEOBEAR[0.000000050000000?00],LEDBULL[0.000000005000000],INKBEAR[0.000000350000000?00],INKBULL[0.000000033950000],LTCBEAR[0.000000045000000?00],LUNA2_LOCKED[11.9153035400000000?00],LUNC[0.000000025177200],MATICBULL[29672.4950000000000?00],MIDBULL[0.000000086000000],MKRBEAR[0.000000035000?00],MKRBULL[0.000000027000000?00],OKBBULL[0.000000020000000?00],PAXGBEAR[0.000000014000000?00],PAXGBULL[0.000000041000000?00],PRIVBEAR[0.000000090000000?00],PRIVBULL[0.000000086500000?00],SOL[0.000000114101155],SUSHIBEAR[39485.0000000000000?00],THETABEAR[88979.5000000000000?00],SXPBULL[0.000000096500000?00],TRXBULL[0.000000085000000?00],TRYBBEAR[0.000000098000000?00],TRYBBULL[0.000000047500000?00],UNISWAPBEAR[0.000000041000000?00],UNISWAPBULL[0.000000049000000],USD[0.069232518772619?2],USDT[0.000000011014820332],USDTBEAR[0.000000043500000?00],VETBEAR[0.000000035000000?00],VETBULL[0.000000022000000?00],XAUTBEAR[0.000000088500000?00],XLMBULL[0.000000030000000?00],XRPBULL[0.000000005000000?00],XTZBULL[0.000000045000000?00],ZECBEAR[0.000000015000000?00],ZECBULL[0.0000000009500000?00] |
| 00175839 | ETH[0.0008879900000000?00],ETHBEAR[0.034963000000000?00],ETHW[0.008879900000000?00],USD[0.009337899500000?00],USDT[0.000000008750000?00] |
| 00175842 | AUD[0.0000005886811393?],ETH[0.000002880000000?00],ETHW[0.000500074644160],USD[0.002245448226098?2],USDT[0.000000007504264?5] |
| 00175846 | MAPS[0.787390000000000?00],PORT[2919.007000000000000?00],USD[0.005597005241500?0],USDT[0.000000040000000?00] |
| 00175850 | BTC[0.000000007201750?],ETH[-0.000000010000000],USD[0.1141084420828059],USDT[-0.00000004559737?0] |
| 00175853 | USD[-0.000001000000000],USD[0.01060605869840?0],USDT[-0.00870114870389?60] |
| 00175856 | BTC[0.000000005231003],BULL[0.000000005000000?00],USD[0.0530366951250000] |
| 00175858 | ANC[0.998800064732100?],LUNA2[0.000000117013794?],LUNA2_LOCKED[0.000000025480000000?00],TRX[0.000778000000000],USD[0.002435892204800?],USDT[0.000000002300000?00] |
| 00175860 | 1INCH[0.000000064732100?],BTC[0.000000035000000?00],BVOL[0.000000007990000?0],FTT[0.172859077876696?1],JST[9.992400000000000?00],LUNA2[0.000000016658392?3],LUNA2_LOCKED[0.003627400000000?0],LUNC[0.003627400000000000?00],NFT[30233798608732252?01][1],NFT[307154033872326?01][1],NFT[380290660887006436?][1],NFT[4265065398546298618?1][1],NFT[4538845965647439473?1][1],NFT[4703397399370880408?1],NFT[5576977522026612414?1?],USD[0.386924644561119?],USDT[515.437781304887760?] |
| 00175861 | ETH[4.213211752345838?8],ETHW[71.575513937345838?8],FTT[9496.531052500000000?00],SRM[3.945150300000000?00],SRM_LOCKED[73.694849700000000?00],TRX[0.000000010000000?00],USD[29811.581264529180454500000000?00],USDT[0.004331634173941?2] |
| 00175863 | BCH[0.000000079412994?],BTC[0.000000004000000?00],MEDIA[0.001546200000000?00],SRM[0.959720000000000?00],UNI[0.012312970000000?00],USD[0.859374945873819?0],USDT[-0.000000001700000?00] |
| 00175867 | USD[0.799500072195950?] |
| 00175870 | BTC[0.000002409261207?0],FTT[0.003054664618057?5],USD[-0.002071318234159?] |
| 00175871 | AUD[0.000000022626720?],AVAX[8.711530326137324?9],BNB[0.000000004472025?7],BTC[0.000000117968136],ENS[0.000000005000000?00],ETH[0.000000127352861?],FTM[0.000000291906666?],FTT[0.000000102241763?],SOL[0.000001158964?75],SRM[0.000912060000000?00],SRM_LOCKED[0.526866660000000?00],USD[1.0360700842887098?],USDT[0.000000009778643?0] |
| 00175873 | BULL[0.000000005200000?00],USD[0.025067981977260?0],USDT[0.000000014336726?4] |
| 00175874 | USD[0.007000000000000?00],USD[196.313018690825900?00] |
| 00175877 | BTC[0.0000000190000000?],ETH[0.000000045500000?00],FTT[2379.4422323500000000?0],FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[25000.000000000000000?00],LOCKED_SRM_STRIKE-0.1_VEST-2030[50000.000000000000000?00],MOBI[81728.003397813714?1500],SRM[544.093119820000000?00],SRM_LOCKED[2245.755122810000000],TRX[0.000000100000000?00],USD[901450.065826506495704?],USDT[0.000000109019652] |
| 00175879 | BTC[0.000039187403925?0],USD[0.005873660000000?00],USDT[0.003451609144600?0],USDT[0.022000000000000?00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175882 | BTC[0.00000000986850000],DAI[0.000000010000000],ETH[0.0000000780778333],EUR[0.000000104173373],FTT[0.000016284218965 4],KIN[0.000000040395780],LTC[0.000000069385912],OXY[0.000000001383045],RAY[0.000000001872141],SHIB[0.000000005394104 4],SOL[0.000001745839 66],SXPBULL[0.000000003800000 00],USD[11 6.24916518237786320000000000],USD[0.000000027960757 1],VETBULL[0.0000000080000000] |
| 00175883 | DOGE[0.000000000000000],ETH[3.990575140000000000],IMX[4.199244000000000],LTC[0.009368180000000000],USD[1.600363576742387],USDT[0.000000011909 2214] |
| 00175884 | BNB[0.002439320000000000],BTC[0.000000099325000],BVOL[0.000000067500000],ETH[3.269413950000000000],FTT[0.852173200000000000],USD[2.149462095374476 7],USDT[0.0000000029877200] |
| 00175886 | BTC[0.000097910000000],BUSD[335.476795650000000],ETH[0.004261000000000],ETHW[0.000916420000000],LUNA2[0.000088954363800 0],LUNA2_LOCKED[0.000207560182200],LUNC[19.370000000000000],MNGO[1.13273880000 0000],SPRR[0.000095879218944491][1],NFT (344954255206217856)[1],NFT (415139721157960293)[1],NFT (419653682416023133)[1],NFT (427954023200545314)[1],NFT (437147502468760644)[1],SHIB[99867.000000000000000],SOL[0.010161200000000],TRX[0.001554000000000],USD[0.000000003525000],USD[10.000000167177993450] |
| 00175887 | BTC[0.000000005774360 0],ETH[0.000000020780793],FTT[1.754853533215897 3],SRM6.264032300000000],SRM_LOCKED[35.574314410000000],USD[0.0000000078562821],USD[0.0000010965543 6] |
| 00175891 | BNB[0.000000016162 05],BTC[0.000000040653206],ETH[0.000000005000000],USD[0.000000035883774 0],USDT[0.000000029657 75] |
| 00175892 | FTT[0.0556170000000000],USD[158.991110674127296 7],USDT[54.460000005282453 5] |
| 00175897 | TRX[0.000001000000000],USD[0.0873416036020595],USDT[0.000000014185162 2] |
| 00175899 | AVAX[0.000000062637681],BNB[0.003420487465 5754],BTC[0.000000004655000],ETH[0.000000079730423],FTM[0.000000002000000 0],FTT[0.3878644800878389],GBP[0.000000000922648],LDO[0.000000008527657 5],LEO[0.000000032000000],LOOKS[0.000000078000000],RUNE[0.0000000333082004],SOL[0.000000008467296],SPELL[0.000000092066872],SRM[0.837554411208000 0],SRM_LOCKED[8.31373296 00000000],USD[0.8523660657220218],USD[0.000000036655458],XTZBULL[0.000000007500000],YFI[0.000000005000000] |
| 00175900 | AMPL[0.044706406863492 8],FTT[0.953799970000000],USD[0.0064173082081635],USD[0.00000006031360 0] |
| 00175902 | ETH[0.000070000000000],ETHW[0.000070000000000],USD[260.432114339115 66600] |
| 00175905 | USD[0.0047041802646400] |
| 00175905 | BTC[0.00000000 8832375],SOL[0.00000000 67086400],USD[0.000000769424738],USDT[0.000000071898836] |
| 00175906 | AAVE[0.000000076369900],ALCX[0.000000104000000],AMPL[0.000000005129726],BNB[0.0000000030120000],BTC[0.000000007000000],LINK[0.000000010000000],USD[-97.1018331573364165],USDT[106.624592055278 6306] |
| 00175907 | FTT_CUSTOM[161000.000000000000000],HGET[0.000791000000000],MSRM_LOCKED[1.000000000000000],OXY[6361.320610680000000],OXY_LOCKED[1367683.931298040000000],SRM[1682.309004270000000],SRM_LOCKED[156193.970131700000000],TRX[0.00000 2000000000],UBXT[0.750000000000000],USD[244.0429043 9476428 10],USD[10.000000078339479] |
| 00175908 | ATLAS[1.504320000000000],BLT[0.965742670000000],BTC[0.000000004000000],ETH[0.1251962220000000],ETHW[0.109575487000000],FTT[173.007706800000000],LINK[0.020000000000000],LUA[0.091840000000000],POLIS[0.015942020000000],SOL[0.006500000000000],SRM[0.044243520000000],SRM_LOCKED[19.788878880000000],TRX[0.739030000000000],USD[3.990568716779030 4],UST[44846.429535967700000 0] |
| 00175910 | USD[0.000000001787 5000] |
| 00175911 | USD[0.0379900345191 65],USDT[5.940000086696474] |
| 00175915 | BTC[0.000000006000000],ETH[0.000000100000000],SOL[0.000000100000000],SPY[0.000000005000000],USD[0.000000068931315] |
| 00175916 | USD[0.855614462678 4000] |
| 00175917 | BTC[0.000000013655515],ETH[0.000000100000000],FTT[0.0041994797152314],SAND[0.000000010000000],USD[1.8550278382193 38],USDT[0.000000215921359] |
| 00175919 | ETH[0.000000000000000],USD[0.00879659165 18200],XRP[0.00000000 3136927 1] |
| 00175925 | USD[0.1321818158945480],USDT[0.000000297219 08],XRP[15.000000006594664 1] |
| 00175927 | USD[0.1530884375000000] |
| 00175930 | ATOMBULL[3.1286140000000000],CLV[0.0797090000000000],TRX[0.000002000000000],USD[0.10953856605465842],USDT[0.0072650822454500] |
| 00175932 | USD[0.02054860000000000] |
| 00175934 | BTC[0.000000001500000] |
| 00175936 | ARKK[0.000000006886181 8],AXS[0.0000000040097896],BSVBEAR[0.0000000303640648],BTC[0.0000000080000000],BULL[0.0000000080000000],CHZ[0.0000000043570759],CRO[0.000000072093616],FTT[0.000000000614354],LINK[0.0000000036638931],MAPS[0.000000024360709],MIDBULL[0.000000070070494],MOB[0.0000000091012471],OXY[0.000000023667744],PAXG[0.00000000378706 84],RAY[0.000000074363005],SAND[0.0000000521468 24],UBXT[0.00000003192574 0],USD[0.000000056339484],USDT[0.000000039617312] |
| 00175939 | LINA[2444.685700000000000],TRX[0.000000012410000],USD[1.195153462014781 9],USDT[0.000000303052] |
| 00175942 | USD[0.000000009671562] |
| 00175943 | BNBBULL[1.2194000000000000],USD[10.742009629975341 7] |
| 00175944 | FTT[5.5000000000000000],SOL[48.040678300000000],USD[1.7468548800000000],USDT[21.7544759080000000] |
| 00175948 | USD[0.7001633450000000] |
| 00175949 | ATLAS[4774.490000000000000],MAPS[0.9678000000000000],TRX[0.0000003000000000],USD[0.000000029985911] |
| 00175951 | BTC[0.000000070427003],TRX[0.000005000000000],USD[-2.5803626465736517],USDT[2.9092095200000000] |
| 00175952 | BEAR[0.062000000000000],BNBBEAR[0.0003453400000000],BNBBULL[0.000000004000000],DOGEBEAR[901368.600000000000000],EOSBEAR[0.0020000000000000],EOSBULL[0.0081100000000000],ETHBEAR[0.0233800000000000],ETHBULL[0.0003351000000000],LUA[0.0181000000000000],MATICBEAR[0.0343100000000000],SOL[0.000000004380000],TRX[0.0001900000000000],USD[0.0365789300000000],USDT[0.0000000094580977] |
| 00175953 | AMPL[0.0000000004309463],AVAX[44.207207474292 1400],BTC[0.0000000213750000],FTM[0.0000000600000000],FTT[25.0831902406397200],SOL[1.0495612658698800],TRX[0.0000000002652800],USD[259.4105547075453739],USDC[366.7388417600000000],USDT[0.0098218546286798] |
| 00175961 | BCHBULL[0.0025160000000000],BNBBULL[0.0009504100000000],BSVBULL[0.0750400000000000],EOSBULL[0.0377350000000000],ETCBULL[0.0004292000000000],ETHBULL[0.0009867000000000],SUSHI[0.4027000000000000],USD[0.4022940000000000] |
| 00175962 | ETH[0.000000050000000],FTT[0.005969050000000],LUA[0.019080500000000],MER[2.000000000000000],MNGO[5.242400000000000],SWEAT[3573.000000000000000],TRX[0.000010000000000],USD[5.0075680917215529],USDT[0.000000160359285] |
| 00175964 | TRX[0.000000008844602],USD[4.4221434491184143],USDT[0.000000040047276] |
| 00175965 | BTC[0.000000016936781],BULL[0.000000000000000],ETH[0.000000000379304],SUSHIBULL[0.000000004000000],USD[-0.000000000000006],USDT[0.000000028693228 3] |
| 00175966 | BEAR[79.9860000000000000],BEARSHIT[87.0895000000000000],BNB[0.000000075000000],BULL[0.0000077532500000],BULLSHIT[0.0000081028500000],FBJ[0.0000000030000000],FTT[8.8283041700000000],LUA[0.0000000050000000],SUSHI[0.0000000081869197],TOMO[0.000000023296099],USD[5.5770849893398800],USDT[0.000000001 9029508 26] |
| 00175967 | 1INCH[0.9216000000000000],AAVE[0.0084329300000000],ADABULL[0.0000179300000000],ALPHA[1.99860000000000 00],ALTBEAR[0.0072000000000000],ALTBULL[0.0001209000000000],BAD[0.0891845000000000],BAO[812.2000000000000000],BAT[0.892200000000000],BEAR[8.6242000000000000],BEARSHIT[0.093000000000000 00],BNB[0.0093282000000000],BNBBEAR[0.0008000000000000],BNBBULL[0.0001500000000000],BSV[0.000048347639770],BULL[0.000017943000000],BULLSHIT[0.0000158000000000],CHZ[9.782000000000000],DEFIBULL[0.0000187000000000],ENJ[0.9031000000000000],ETH[0.1897 0784000000000],ETHBULL[0.0000029000000000],ETHW[0.1897078410769140],FTT[0.092652000000000],GRT[0.9244000000000000],HT[BULL[0.000900000000000],KNC[0.0433700000000000],LINK[0.0891300000000000],LINKBEAR[0.0007000000000000],LINKBULL[0.0018242470000000],LTC[0.0094640000000000],MANA[0.0000000023794 95],MATIC[0.5051000000000000],MIDBEAR[0.0868900000000000],MKR[0.0008950000000000],OKBBULL[0.0004180000000000],RAY[0.8915000000000000],SOL[0.0403810000000000],SUSHI[0.4776000000000000],UNI[0.0433600000000000],USD[245.8589354631750000000000000],USDT[387.8765000000000000000],XRP[0.4490000000000000] |
| 00175968 | CQT[10003.4362000000000000],ETHW[114.4141120000000000],FTT[0.0689800860967680],KIN[1109558.000000000000000],SHIB[21790.6956926492241688],TRX[0.000015000000000],USD[0.7242913444388672],USDT[0.0000000000000000] |
| 00175969 | FTT[0.0012428931179400],USD[0.0000000085963200] |
| 00175973 | USD[675.2381437300000000] |
| 00175977 | BTC[0.000000043012272],EUR[2113.863985122052 6658],FTT[0.0285384174887645],SLRS[0.0000000050000000],USD[8.6382979187114161] |
| 00175979 | USD[0.000001150003008],USDT[0.000000005000000] |
| 00175982 | ETH[0.1549721000000000],ETHW[0.1549721000000000],FTT[0.0008250147607623],LUNA2[0.0015115846600000],LUNC[329.150742200000000],SRM[0.0013689000000000],SRM_LOCKED[0.0142012000000000],USD[223.344976212313289200000000],USDT[0.0000000092335155],XAUT[0.000000000000000] |
| 00175983 | ALGOBULL[212.0000000000000000],ATOMBULL[101.1000000000000000],BTC[0.000000001839906],ETH[0.000000088866193],FTT[0.0754424960566330],LUNA2_LOCKED[0.000000206167161],LUNC[0.001924000000000],SUSHIBULL[21093.463100000000000],TOMOBULL[15901.590000000000000],TRX[0.000078000000000],USD[96.5866000924715997],USDT[0.000000167694491],VETBULL[1.0492870500000000],XRPBULL[499.660500000000000] |
| 00175984 | BTC[0.000000009720000] |
| 00175986 | USD[50.0384154270000000],USDT[18.7597900000000000] |
| 00175987 | BTC[0.000009950000000],USD[2.5930164100000000] |
| 00175988 | BALBULL[8.2578240000000000],ETHBULL[0.3661993800000000],GRTBULL[0.3066199380000000],LINKBULL[0.000002630000000],USD[11.6503392294661984],USDT[0.2505288500000000] |
| 00175990 | BTC[0.000025808090000],USD[0.0013160882101800],USDT[0.0054500000000000] |
| 00175991 | BNB[0.000000060751748],USD[0.0023053157644377],USDT[2567.1213091470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00175992 | AMPL[0.000000000003697],BNB[0.000000025004400],BTC[0.000000110000000],BULL[0.000000022000000],FTT[0.056198331969405],LUNA2[0.006104831903000],LUNA2_LOCKED[0.0142446077700000],LUNC[1329.3400000000000],MATICBULL[0.0000000050000000],SRM[4.855778590000000],SRM_LOCKED[55.5471876600000000],SUSHI[0.0000000500000000],TRX[0.00212000000000000],USD[0.0000006881332611],USDT[327.7045715573199539] |
| 00175993 | KNC[0.2000000000000000],USD[25.0000000000000000],USDT[0.0000000020000000] |
| 00175994 | ATLAS[0.0000000067085400],TRX[0.000000013688760],USD[0.000013950017680],USDT[0.0000000098852638] |
| 00175998 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002361112] |
| 00176000 | BNB[0.0025891200000000],BNBBULL[0.0001000000000000],BTC[0.0021000000000000],ETH[0.0004521300000000],ETHBULL[0.0004521320664586],USD[17.5407322640000000],USDT[0.0085478750000000] |
| 00176004 | BCHDOOM[80.0000000000000000],ETCDOOM[141080000.0000000000000000],ETH[0.0001157900000000],ETHW[0.0001157915751200],MATICMOON[800.0000000000000000],USD[0.0061062685000000] |
| 00176005 | THETABEAR[0.0000000080000000],TRX[0.019784040000000],USD[0.0000000007292264] |
| 00176007 | FTT[0.0000000017786020],GME[0.0000000200000000],LTC[0.0000000053803626],TRX[0.851665000000000],USD[-0.0214487466823458],USDT[0.0000000010778201] |
| 00176009 | AUD[0.0000007629314],SUSHI[0.4521762700000000],USD[0.9513175987500000],USDT[0.0000000032650001] |
| 00176011 | BTC[0.0000000999000000],BVOL[0.000000029000000],FTT[0.9095466500000000],USD[3.4351544749351453] |
| 00176013 | AVAX[4.0000000000000000],ETH[0.0000910000000000],ETHW[0.000091000000000],LUNA2[0.0459179946000000],LUNC[9000.74000000000000000],USD[9000.740000000000000000],USDT[6.9817903391157134] |
| 00176014 | USD[0.0000036930547742],USDT[12.3400007163025200] |
| 00176017 | BTC[0.0000000092500000],DOGE[1.0000000000000000],OXY[99.9810000000000000],USD[0.2489355733544887],USDT[0.0000000096061072] |
| 00176018 | BTC[0.0000000073000000],CREAM[0.0084179300000000],DOGE[0.0000000070000000],ETH[0.0008528601095792],ETHW[0.0008528601095792],HNT[0.8635834319045531],RUNE[0.000000015146800],SOL[0.0000000098726],STEP[0.000000100000000],TRX[0.0000010000000000],USD[4.9022576550016348],USDT[0.0000017160645165] |
| 00176019 | TRX[0.0000150000000000],USD[6250.9649633173741994000000000],USDT[-0.0000000058988280] |
| 00176020 | USD[0.0001011977989979] |
| 00176026 | BTC[0.0000000000500000],USD[66.9224329466538848],USDT[0.0000002074743937] |
| 00176027 | BTC[0.0000000025000000],ETH[0.0003459000000000],ETHW[0.0003459000000000],USD[3.5537397851650000] |
| 00176029 | BCH[7.2677267000000000],BTC[5.4188002475544700],DOGE[0.0600000000000000],ETH[0.0000000029416490],FTT[5.3060552200000000],MNGO[177407.6189360000000000],RUNE[375.6382700000000000],SNY[5654.1962580000000000],USD[-16528.7242866975711870],USDT[0.0000001727610999],WBTC[0.0000728800000000] |
| 00176030 | BCH[0.0082330000000000],USD[2.9616515171114556],USDT[1.7726165901250000] |
| 00176031 | BTC[0.0000000029000000],CEL[0.0303000000000000],FTT[0.0893047835174510],PERP[0.000000140000000],TRX[16.0986731868721200],USDT[0.0000000095685100] |
| 00176033 | FTT[0.0000000090802000],TRX[0.0000000012128085],USD[0.1224846878170825],USDT[0.0000000082748296] |
| 00176034 | FTT[0.0000000003697228],SOL[0.0000000041560469],USD[0.0000009281171745],USDT[0.0000000040000000] |
| 00176036 | USD[0.0570526657338530],USDT[0.0000000092934650] |
| 00176037 | BTC[0.0000000006000000],EUR[0.0012000000000000],LTC[0.0000000054049061],TRX[0.000000100000000],USD[0.0000000081000000],USDT[0.0012070015245670] |
| 00176038 | ADABULL[0.0000950790000000],ALGOBEAR[0.0087308000000000],ALGOBULL[9.6010009200000000],BCH[0.0087165500000000],BCHBULL[0.0660401500000000],BEAR[0.0989360000000000],BTC[0.0003585800000000],BULL[0.0000205260000000],COMPBULL[0.0000829760000000],ETH[0.0005400000000000],ETHW[0.0005400000000000],KNCBULL[0.0000992685000000],LINKBEAR[0.0090310000000000],LINKBULL[0.0000992525000000],MATICBEAR[0.7785827100000000],MATICBULL[0.0076326000000000],SXPBULL[0.0009228600000000],TOMOBULL[0.0667500000000000],TRX[0.0007610000000000],USD[-3.7989015030164630],USDT[54.6009977158750000],XTZBEAR[0.0074425000000000],XTZBULL[0.0000899205000000] |
| 00176043 | BTC[4.9882256081210000],ETH[2.3205437059080000],ETHW[2.3205437056908000],FTT[28.3541500100000000],POLIS[2181.5632656665000000],SRM[30.1391223900000000],SRM_LOCKED[203.8608776100000000],USD[-21946.6023496307884493],USDT[0.0000001080248099],XRP[82159.9663130000000000] |
| 00176044 | LINA[0.7007500000000000],USD[3.8255891027428500],USDT[0.0000000095360680] |
| 00176045 | USD[798.280028630000000] |
| 00176050 | USD[0.3296426733410406],USDT[0.0000001247788895] |
| 00176053 | ATLAS[6.6846000000000000],ETH[0.2715499600000000],FTM[3.1183229200000000],KIN[6742.9338000000000000],LTC[0.0046428000000000],LUA[0.0811485000000000],SOL[0.0082216000000000],TRX[0.0016900000000000],USD[-96.5117239297370124],USDT[107.7012414526792293] |
| 00176054 | AVAX[1.0302940000000000],BAL[0.0074461300000000],BNB[0.0000000021500062],BTC[0.0000001914135622],COMP[0.0000548900000000],DOGE[119.7665101800000000],ETH[0.0000000571000000],EUR[8.5922354100000000],FTT[25.0000001000000000],GME[0.0000002000000000],GMEPRE[-0.0000000050000000],HTD[0.0000000873457211],LTC[0.0099935495000000],NFT[315585069686156990][1],NFT[454839841873936652][1],NFT[482549624794350972][1],NFT[497988152823398261][1],NFT[533669446997530598][1],NFT[553699887000993527][1],NFT[567338417966742902][1],RAY[0.5496910000000000],SNX[0.0000000062417100],SRM[10.4997215400000000],SRM_LOCKED[38.3527225200000000],SUSHI[0.0000001000000000],TRUMPFEBWIN[416.5000000000000000],TRX[0.0000003000000000],USD[0.0753868495893440],USDC[13277.941361820000000000],USDT[0.0000000212262402],WBTC[0.0000000070000000],XRP[0.0000000010000000] |
| 00176056 | AUD[0.0000032246798696],BTC[0.0000000591903221],FTT[0.0250001418336395],OMG[0.0000000033557544],SAND[0.0000000058161612],SLV[0.0000000074000000],TRX[0.0000000079967936],USD[3.4741303957491262],USDT[0.0000000098929643] |
| 00176062 | BTC[0.0000020000000000],DOGE[168.0000000000000000],USD[478.0680456560133415],USDT[0.0000000035196750] |
| 00176065 | AVAX[0.0000000084085347],BTC[0.0000923907627030],CROJD.0464000000000000],CRV[0.3800000000000000],CVX[0.0600000000000000],ENS[0.0003490000000000],ETH[0.0061112901700000],ETHW[0.0051358469544997],FTM[0.0000001000000000],FTT[0.0004199942565055],FXS[0.0500000000000000],GME[0.0000003000000000],GMEPRE[-0.0000000199171700],KNC[0.0000001000000000],LTC[0.0054285000000000],LUNA2[0.0000002000000000],LUNA2_LOCKED[0.0000008241800200],MTA[0.0000001000000000],NEAR[0.0019555000000000],NOK[0.0000000806887820],PAXG[0.0000001620000000],RAYI-0.0000001000000000],RSR[2.7143555400000000],SHIB[1700008.5000000000000000],SNX[0.0029344300000000],SOL[0.0053297400000000],SRM[13.4796352200000000],SRM_LOCKED[57.4683879700000000],STEP[0.0054195000000000],TRX[0.0001950000000000],USD[1069.4528772714380948000000000],USDT[0.0011090451800087],WBTC[0.0000001000000000] |
| 00176066 | CHZ[0.0000000100000000],FTT[0.0310082394231364],RAY[0.0000000065898500],USD[2.2057541437661081],USDT[0.0000000093262873] |
| 00176068 | ALGODOOM[109000000.0000000000000000],USD[30.2476639019931776] |
| 00176069 | USD[16.8320071036434600],USDT[0.0000000017600000] |
| 00176070 | BTC[0.0599638500000000],USD[0.9999428406715000] |
| 00176071 | SUSHIBEAR[10152893.0000000000000000],SUSHIBULL[0.0279700000000000],USD[1234.8214992342330000] |
| 00176072 | BADGER[0.0073561500000000],BNB[0.0000000622190010],BTC[0.0000006252530000],BUSD[3688.7503133900000000],DOGE[0.9716000000000000],ETH[0.9390764959411000],FTM[0.2012718909046000],FTT[150.3568865000000000],GAL[0.0010000000000000],LUNA2[0.0072280066640000],LUNA2_LOCKED[0.0168672155500000],LUNC[574.0878704000000000],MEDIA[0.0006701000000000],MOB[0.1432300000000000],OXY[1692.0470050000000000],SOL[1.0000000100000000],SRM[2332.0784804400000000],SRM_LOCKED[152.4310319600000000],SUSHI[0.0004785000000000],TRX[6644.0332450099383581],USD[0.1838625075768592],USDT[17.00.0407694000000000],XRPBEAR[0.0520000000000000] |
| 00176073 | CRO[0.6181000000000000],NFT[440165713031020177][1],NFT[496148603548413012][1],USD[4.1444158496350000],USDT[-1.4975192154972629] |
| 00176075 | BTC[0.0002808000000000],CRV[2325.0000000000000000],FTT[0.0000000511753900],TRX[0.0007820000000000],USD[1.3469493115761354],USDT[0.0000000007266937],XRP[0.3000000000000000] |
| 00176081 | BF_POINT[500.0000000000000000],DAI[0.0000002000000000],ETH[0.4917518800000000],ETHW[0.4917518800000000],FTT[150.0000000000000000],SOL[0.0000000005511855],TRX[0.0000010000000000],USD[48406.5321317207160901],USDT[0.0000003048161919] |
| 00176082 | AVAX[0.0000000024558823],BAT[0.1965000000000000],BNB[1.8400000088954104],BTC[-0.0000018641580483],CEL[0.0038079100000000],ETH[0.0000000028879051],FTM[0.0000000042585800],LINK[0.0000000084826664],RUNE[0.0000000048536302],TRX[0.0004490095670812],UNI[0.0000001725670],USD[49.1485256387632546000000000],USDT[1282.9829801056822622],XRP[0.0000000780631] |
| 00176084 | NFT[385955130580141084][1],NFT[452206136242875069][1],NFT[514140063501005461][1],USD[17.7898381060274354],USDT[0.0000000032194864] |
| 00176085 | BNB[0.0000011000000000],BTC[0.0000000096000000],ETH[0.0000001616500000],FTT[7.8083317426533817],LINK[0.0000000050000000],MATIC[1.0474350000000000],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[5953.1793322610269997000000000],USDC[2000.0000000000000000],USDT[0.0000000081862217],XRP[0.0000001300000000000] |
| 00176086 | ATLAS[0.0000000064737950],BTC[0.0000000083800000],FTT[0.0000000063276776],MATICBULL[2.0000004950000001],USD[0.0093891726575286],USDT[58.4042424279557035] |
| 00176087 | BTC[0.0000000094524323],ETH[0.0000000135691085],FIDA[0.0000085200000000],FTT[0.1645913003878576],SOL[0.0000000064638880],USD[1.6568641982879536],USDT[0.0000000072509915] |
| 00176088 | ETHBEAR[0.0096779600000000] |
| 00176089 | BULL[0.0000000080000000],COMPBULL[0.0000000040000000],USD[0.0000000363070390],USDT[0.0000000023000000] |
| 00176090 | CQT[0.9960000000000000],DOT[92.8000000000000000],HMT[0.9980000000000000],TRX[0.0000580000000000],USD[0.3051207862069212],USDT[0.0000000050129072] |
| 00176091 | BTC[0.0000180400000000],USD[4.1315845980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176092 | BAO[81985.199000000000000],FTT[0.089679190000000],HOLY[9.000000000000000],MNGO[1000.000000000000000],RAY[224.980095600000000],TRX[0.000010000000000],USD[0.645109595844277]9,USDT[0.448022488483628] |
| 00176095 | USD[0.009601998492390] |
| 00176096 | BULL[0.012550000000000],USD[0.000000009182620],USDT[0.241906210000000] |
| 00176098 | ALGO[499.900000000000000],ALICE[9.980000000000000],APE[9.898020000000000],ATLAS[8.998000000000000],AVAX[1.999939884448924]2,BABA[0.004989500000000],BTC[0.062388360000000],BULL[0.000000026000000],COIN[0.001808000000000],COMP[0.000049200000000],ETH[0.508940000000000],ETHW[0.000940000000000],LINKBULL[0.00000020000000],SAND[0.996000000000000],SLV[0.098800000000000],SOL[1.499700000000000],SRM[0.000000000],UNI[10.000000000000000],USD[-0.292099982287124]0,USDT[25.687422669064552] |
| 00176099 | USD[67.788319414000000] |
| 00176100 | BTC[0.000000036652800],ENS[0.009406200000000],ETH[0.001407909200000],ETHW[0.001140781358114],SOL[0.003918100000000],USD[0.001758932222682],XRP[0.326480000000000] |
| 00176101 | USD[390.879012530000000] |
| 00176102 | BTC[0.000000082312228],ETH[0.000000028967419],GALA[0.060500000000000],MATIC[0.000000007244000],NFT [39517103394108914](1],NFT [3980944272982065391(1],SOL[0.000000070725907],SUSHI[0.000000071041657],USD[0.178174720568678]6],USDT[0.000000045246250] |
| 00176105 | TRX[0.818782000000000],USD[2.311969669020000] |
| 00176106 | TRX[34.567862960000000],USD[-1.160723601975608]9,USDT[0.000000037234704] |
| 00176107 | COPE[3.999200000000000],FTT[0.000000066856000],USD[72.716547098389843]2 |
| 00176108 | BTC[0.000782000000000],LINKBULL[0.000000001000000],USD[0.052644370453200]0 |
| 00176109 | USD[25.000000064789127] |
| 00176111 | USD[0.008500486664032]0,USDT[0.000008902640000] |
| 00176112 | AVAX[0.000000004310215]3,BNB[0.000000199571735],BTC[0.040370287193461],ETH[0.000000024114992],ETHW[0.000000031614992],EUR[0.000000059733782],FIDA[0.008882440000000],FIDA_LOCKED[1.696547410000000],FTT[502.852746493000762]4,GODS[0.000000100000000],IMX[-14209964595524225721(1],PAX[0.000000104750000],RAY[0.000000100000000],SOL[0.000000044842600],SRM[0.302290720000000],SRM_LOCKED[130.967496600000000],USD[422.737386918915908]2,USDT[0.000000013535252]3,YF[0.000000142500000] |
| 00176115 | ATLAS[2999.487000000000000],BAT[200.945850000000000],BTC[0.000000086700000],ETH[0.000000010540000],FIDA[0.138439490000000],FIDA_LOCKED[0.487413570000000],FTT[0.489975300000000],KIN[9937.699000000000000],LOOKS[0.998240000000000],LTC[0.000607910000000],LUNA2[0.472217560100000],LUNA2_LOCKED[0.101840074000000],NFT [5272436265825825608](1],NFT [498577306908143718](1],NFT [5650131818143328011],PORT[45.992134000000000],REEF[27469.723682500000000],SHIB[6097944.400000000000000],SOL[0.006260748718500],SRM[0.335238430000000],SRM_LOCKED[1.006327990000000],TRU[1350.765260000000000],TRX[10.384627180000000],USD[0.042548392451140],YFI[0.0000000840000000] |
| 00176116 | LINKBEAR[58.868420000000000],USD[0.001583787164250] |
| 00176118 | AVAX[182.960622263594604]1,BTC[0.000000000000000],BUSD[4100.000000000000000],ETH[1.000000050000000],ETHW[0.000000072501903],FTT[25.000124972372742]1,LOOKS[1028.522190730000000],SOL[71.609756000000000],SRM[0.000000039440000],TRX[0.001800000000000],USD[348.465583586289372],USDT[0.0000000094463081] |
| 00176119 | ALGO[0.046087500000000],ATLAS[1.232400000000000],CHR[0.247722000000000],FTT[150.172864998584660],LOOKS[0.169336000000000],LUNA2[0.000000314917736],LUNA2_LOCKED[0.000000734808050],LUNC[0.006857400000000],USD[0.000000069507219],USDC[385.577844140000000],USDT[0.0000000106204129] |
| 00176121 | ADABEAR[4852.501000000000000],APE[0.005447000000000],BEAR[38.866510000000000],BNBBULL[0.000009970645000],BTC[-0.002858763041518],BULL[0.000082861892500],DOGEBEAR[202](0.000368250000000],DOGEBULL[0.000001622462500],ETH[0.000000085000000],ETHBULL[0.000553943600000],ETHW[0.131000015000000],FTT[0.090108465502400],GALA[20.093500000000000],GRTBULL[0.000501942450000],LINKBULL[0.000042491660000],NFT [3976059953918236711(1],SHIB[94566.950000000000000],SOL[0.000000050000000],STEP[0.011081800000000],SWEAT[0.983600000000000],SXPBULL[0.013663186400000],TRX[0.000060000000000],USD[62.408110877702736]6],USDT[0.971946294283094]2,XRPBULL[0.369897975000000] |
| 00176122 | AMPL[0.000000007033654],BNB[0.000000007204707],DEFIBULL[0.000000065298840],DOGEBULL[0.000000049000000],ENS[0.000000145975366],ETHBULL[0.000000094247857],EUR[0.000000002577859],FTT[0.000000000000000],SOL[0.000000056586003],UNB[0.000000055059101],USD[0.000048857580826],USDT[-0.000000012233100] |
| 00176124 | ATLAS[86.406176760000000],BLT[3729.000000000000000],BTC[0.000000044050000],BVOL[0.000044422000000],COT[0.798725000000000],CQT[0.933559850000000],ETH[0.227776503850000],ETHBULL[30.297300000000000],ETHW[0.260739102921295],FIDA_LOCKED[0.279551620000000],FTT[36.661963100000000],GST[1639.900000000000000],INKBEAR[0.003500000000000],TCBULL[0.008177900000000],LUNA2[19.449013540000000],LUNA2_LOCKED[45.381031590000000],LUNC[0.000000008000000],MAPS[0.166405000000000],MEDIA[0.080648550000000],OXY[0.015160000000000],SHORT_BIDEN_TOKEN[13182.500000000000000],SKL[0.880300000000000],SRM[0.969334780000000],SRM_LOCKED[0.681158730000000],STEP[2040.848060000000000],SUSHI[0.494015000000000],TRX[0.000014000000000],USD[1.699597908431738],USDT[0.007210011164122] |
| 00176125 | USD[0.001024256706398] |
| 00176127 | BCH[0.000000081666903],BTC[0.000000095736171],ETH[0.000000182116087],FTT[0.000000003710222],KIN[1000.000000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[1.965051920000000],LUNC[78040.520000000000000],RSR[2.272735000000000],SOL[0.002891600000000],SPELL[0.000000100000000],USD[-1.543036108653164]8,USDT[4.614625308824484]0,XRP[0.000000100000000] |
| 00176128 | USD[0.000017439042190]8 |
| 00176129 | BTC[0.000000050000000],USD[11.755488735825210]2,USDT[9.107610887250000],XRP[0.435888000000000000],XRPBULL[2.699867000000000] |
| 00176137 | NFT [314425055523949250](1],NFT [469055634145936171](1],USD[13.591666750446559]6],USDT[0.000000012413124] |
| 00176138 | ATLAS[9.309150000000000],BOBA[0.016685600000000],BTC[0.000000080000000],IMX[0.049077700000000],LUNA2[0.006569894611000],LUNA2_LOCKED[0.153297540940000],LUNC[0.000000046678521],MBS[0.057000000000000],TRX[0.000777700000000],USD[80.160568742535258],USDT[0.000800006001000] |
| 00176142 | BSVMOON[501000.000000000000000],DMGBULL[0.000985100000000],USD[0.005244371682820]0 |
| 00176147 | USD[-0.354880494502339],USDT[0.000000298156101],XRP[27.848190000000000] |
| 00176149 | USD[0.000060897270886] |
| 00176151 | USD[0.036034000000000] |
| 00176152 | USD[0.002437941910000] |
| 00176153 | BOBA[0.090000000000000],USD[0.003670938500000] |
| 00176154 | APE[0.000832735407644]5,AVAX[0.000000084834876]9,BNB[0.000000004522502],BNT[0.000000074987924],BRZ[0.844513729000000],BTC[0.000000066801284],DOT[0.029990757849643],ETH[0.000000058321222],FTM[0.136208067129738]9,FTT[0.089255983569021],HT[0.149060736879441],LINK[0.000000009361600],LOOKS[7.849713344266354],LUNA2[0.036300510700000],LUNA2_LOCKED[0.084701191330000],LUNC[0.116938066476084],OKB[0.000000079921485],RAY[0.087340050000000],RUNE[0.000000037251730],SOL[0.009264907239760]3,SRM[0.000000079729603],SRM_LOCKED[0.005583480000000],SXP[0.000000043446805],USD[0.960883572652221],USDT[51.012080588839522] |
| 00176155 | USD[0.001550504318480]0 |
| 00176156 | 1INCH[0.000000080446000],ALGO[0.122760000000000],BTC[0.000000035000000],ETH[0.000000050000000],NEAR[0.082679990000000],TRYB[0.000000005066400],USD[-0.000000271189222],USDT[0.000000163433139] |
| 00176157 | ETHBEAR[0.000079800000000],USD[0.000004800951306] |
| 00176158 | BTC[0.000000070000000],ETH[0.000000040580200],TRX[0.000000078486069],USD[0.000000058224859],USDT[0.000000008071512] |
| 00176161 | BTC[0.000000100000000],USD[0.064613336000000] |
| 00176167 | USD[0.511126533841000] |
| 00176169 | BCH[0.000000096000000],BTC[0.000000041700000],DAD[0.000000050000000],ETH[0.000000050000000],FTT[0.073801068412280],MATIC[0.000000080000000],NFT [423424851959595263](1],NFT [540665459984025425](1],STEP[0.000000050000000],TRX[0.000778000000000],USD[3.876566010972276]1,USDT[0.000000144504307] |
| 00176172 | BTC[0.791415284728150]3,RAY[0.000000010000000],SRM[0.001919400000000],SRM_LOCKED[0.166321290000000],USD[0.003537299875976]3],USDT[0.003546005701872]6] |
| 00176173 | BTC[0.000000080000000],USD[0.009310824124576],USDT[0.000000041036763] |
| 00176174 | ETH[0.000000050000000],TRX[0.000000100000000],USD[0.000000189284240000],USDT[0.000000014036763] |
| 00176177 | BTC[0.000000016885500],USD[0.426634137108388] |
| 00176178 | ETH[0.000000050000000],FTT[0.000000050000000],USD[0.045208306829687] |
| 00176180 | 1INCH[0.000000008380679],AAVE[0.000000008180920],APT[0.000000570576648],ATOM[0.056933912469220]4,AVAX[0.000000079729078],AXS[0.000000098597962],BCH[0.000000092051165],BNB[0.000000052086880],BTC[0.000000001409954],DOGE[0.000000069600011],DOT[-0.071483791349479],DYDX[0.002500100000000],ETH[0.000000023579262],FTT[161.447851129868041],GRT[0.000000068674869],LINK[0.048031014516593]6],LTC[0.003080785158309],MATIC[0.016774846701086],MKR[-0.000525226597218],OMG[0.000000047554865],SNX[0.000000001892842]4,SOL[0.303591568977000],SUSHI[0.000000036586587],TOMO[0.875979095478325],TRX[0.294136614561441]8,UNI[-0.052353098320168]0,USD[28029.208431213113371000000000],USDT[365.497568247604430],XRP[0.000000026853007],YFII[0.000902038134386] |
| 00176181 | ASD[12.034639887456240]0,ATLAS[15.282481340000000],BAO[2998.150000000000000],BTC[0.000937988323200],COIN[0.040068897625000],DMG[10.595617000000000],FTT[3.000000000000000],LUNA2[0.036916923440000],LUNA2_LOCKED[0.086139488030000],LUNC[8038.737803974000000],PAXG[0.000993700000000],USD[0.000000052462372],USDT[0.015968794704034],YFI[0.005214496692900] |
| 00176185 | USD[0.011000046620425] |
| 00176188 | AKRO[1.000000000000000],BAO[7.000000000000000],ETH[0.000000021100000],KIN[4.000000000000000],TRY[0.001440395419172],USD[0.062255130331459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176189 | ATLAS[1000.00000000000000000],FTT[8.109126812320200800],MAPS[671.66147470000000000],OXY[188.91817080000000000],POLIS[21.10000000000000000],RAY[68.05818685000000000],TRX[0.00000100000000000],USD[0.398693678569649],USDT[0.00000015853135] |
| 00176190 | USD[0.00000011156001S],USDT[0.00000000703064418],USC[0.00850280000000000] |
| 00176191 | BCH[0.0000001375000000],BNB[0.00000000250000000],BTC[0.00063432429518031],DOGE[3.00000000000000000],ETH[0.27305027650000000],ETHW[0.27309500000000000],FTT[0.00000030000000000],LTC[0.00000012500000000],PAXG[0.00000016750000000],RSR[33.896348621915970S],SOL[0.00944020000000000],SPY[0.00000000790660000],SRM[49.036096710000000000],SRM_LOCKED[301.489686260000000000],SUN[0.01091600000000000],SUN_OLD[-0.00000000400000000],TRX[0.010629000000000000],USD[22.820441236524419T],USDT[1.641127219836287S] |
| 00176192 | BTC[0.000000032831637S],BVOL[0.00000001500000000],COMP[0.0000000010000000],ETH[0.00000010000000000],FIDA[0.261638190000000000],FIDA_LOCKED[66.630527530000000000],FTT[0.054224931467013S],ROOK[0.000001100000000000],SRM[4.364822380000000000],SRM_LOCKED[1084.976350780000000000],STETH[0.000000005793619],US D37062.52787968907993440],USD[0.000000120000000],YFI[0.000000004000000000] |
| 00176193 | POLIS[0.026660000000000000],USD[0.009944386775000000] |
| 00176197 | USD[0.000000171860000],USDT[0.000000133559175] |
| 00176200 | USD[-0.001002349352080],USDT[0.008812000000000000] |
| 00176205 | BTC[0.000000010560000],ETH[0.0000003000000000],FTT[0.00000050065344],USD[2.871658584528245S],USDT[0.000000103765550] |
| 00176206 | BTC[0.00000030000000],USD[2.731694519702800] |
| 00176208 | USD[0.0000001430473000] |
| 00176209 | USD[0.096863815378992] |
| 00176211 | BTC[0.000013000000000],TRX[0.006535000000000000],USD[168.574501680667500] |
| 00176213 | BTC[0.815100087669200],FTT[25.035575305232010],LUNA[0.086022451850000],LUNA2_LOCKED[0.200719054300000],LUNC[18731.570000000000000],USD[0.000000127297770],USDC[63603.989972450000000] |
| 00176214 | USD[0.003017039524860] |
| 00176219 | USD[0.519403138587747] |
| 00176222 | ETH[0.000000050000000],USD[0.887214524404360] |
| 00176223 | BTC[0.000000057836132],USD[0.000000012153786S],USDT[0.000000009421700] |
| 00176228 | AMPL[0.000000005048781S],BNB[0.00000000400000000],BTC[0.241500011265010],DAI[5003.622010758044480],ETH[4.236432018656860],ETHW[4.213522209224530],EUR[2144.366387074981810],FTT[0.000000014852480S],LUNA2[0.006602143182000],LUNA2_LOCKED[0.015405000760000],LUNC[1437.630577969246270],PAXG[1.25599175000000000],ROOK[1.246214390000000],USD[4489.968827662257034400000000] |
| 00176229 | USD[0.343843700000000000],USDT[0.0000000614827655] |
| 00176232 | USD[0.000000228941364S],USDT[0.000000049460000] |
| 00176233 | AVAX[0.00000000074032101],BNT[0.0000000016090000],BTC[0.00000001414160S],BUSD[8140.530897300000000],DYDX[0.000000030000000],ETH[0.00005310543708B],ETHW[0.000005309472708B],FTM[0.000000009407670],FTT[0.073167907384066B],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],MATIC[0.000000010000000],ROOK[0.00000000000000S],SOL[0.00000012618130S],SUSHI[0.000000010000000],TRX[0.000000008858714],USD[0.000000160213943],USDT[0.000000196117267] |
| 00176235 | AAVE[0.00424761344557211],BNB[0.002959370710522S],BTC[0.00003102157277B],COMP[0.00123113450000000],DOGE[0.000000034514685],ETH[0.000248718386714T],ETHW[0.000248710762515],FTT[0.783584023580448],HT[0.073647500000000],LINK[0.07712500618601701],LTC[0.000000082422613],MATIC[0.000000006389376],MKR[0.000009307220250109],SOL[0.003386500000000S],SRM[187.223826890000000000S],SRM_LOCKED[335.231570440000000],SUSHI[0.580877500000000],TRX[0.000000051850840],USD[19808.487362514183269500000000],XRP[0.905000036502251S],YFI[0.000079508307525S] |
| 00176236 | FTT[0.000000033667692],TRX[0.004390000000000],USD[0.529286497984458],USDT[0.000000039184777] |
| 00176238 | USD[-0.058610331076170],USDT[0.070324596345495] |
| 00176239 | ATLAS[2002.302585300000000],BNB[0.0000001000000000],USD[0.409500783408411] |
| 00176242 | BTC[0.085311290000000],USD[3.410000000000000] |
| 00176247 | BTC[0.000000085906198],LTC[0.0000000359750040],USD[0.0000005847395582] |
| 00176251 | USD[1.520400027313349],XRP[0.000000025460732] |
| 00176253 | ALPHA[0.000000017306698],AVAX[0.000000083306046],BTC[0.000038050573885S],BULL[0.000000078580675],DOGE[0.000000006792200],ETH[0.000000124566644],ETHBULL[0.000000079741791],FIDA[0.000262780000000],FIDA_LOCKED[0.100383800000000],FTT[0.000000178202632],KIN[0.000000007746565S],LINK[0.000000007713600],LINKBULL[0.000000000171590287],LINA2[0.000003410037100000],LUNA2_LOCKED[0.092120242000000],LUNC[0.000000044552300],MAPS[0.0000000004185010],MATIC[0.000000037204700],NFT[304816278113650991],NFT[318036994835553907],NFT[473803423251546074Z],NFT[433186538258095536],NFT[479700006420000000],SOL[0.000000275603806],SRM[0.050976378500000],SRM_LOCKED[0.602520980000000],STEP[0.000000050000000],SUSHIBULL[0.000000000000000],TRX[0.000000091803800],UNI[0.00000004061000],USD[2.58929913420437911],USDT[0.0041198633483282],XLMBULL[0.000000000000000],XRPBULL[0.000000008950000] |
| 00176254 | USD[0.020053630285070I] |
| 00176255 | BAT[0.000000010000000],BTC[0.000000004372189],DAI[0.041044490000000],ETH[0.00000000450000],FTT[0.000000023074000],LINK[0.042846500000000],LTC[0.038658100000000],MKR[0.000503910000000],UNI[0.054310950000000],USD[13.655095362245348],XRP[0.106453000000000] |
| 00176259 | BTC[0.000000360000000],SRM[0.660457760000000],SRM_LOCKED[286.143336740000000],USD[0.007812927651024],USDT[0.000000045173600] |
| 00176261 | AVAX[0.000000093812950],BTC[0.000000034001100],BVOL[0.000000000000000],ETH[0.000000038009417],FTT[0.000000048009417],LTC[0.000000050000000],SRM[1.202274110000000],SRM_LOCKED[4.909174550000000],SUSHI[0.000000002765000],USD[0.048738413170541],USDT[0.000000026903251] |
| 00176262 | BTC[0.000125870000000],USD[29.796555047497841 4] |
| 00176263 | USD[0.000000029760344] |
| 00176267 | ADABULL[10.545278180825000],AMPL[0.000000004404365 4],BALBULL[0.000000005000000],BF_POINT[200.000000000000000],BNB[130.451719892705670],BOBA[81812.773508500000000],BTC[8.912115088654349],BULL[0.000001053650000],COMP[0.000000220000000],CREAM[0.000000020000000],CRV[0.557358300000000],DAI[60648.949609270722110],DOGEBULL[847.245708541955000],ENS[0.002102200000000],ETH[4.38311517446076],ETHBULL[0.0003370640000000],ETHW[4.385216681747270],FTT[10666.081070132840357],GENE[0.043734000000000],LINA[5.260200000000000],LINK[0.000000010000000],LTC[29.387463115965158 4],LTCBULL[1(2684.317728350000000)],UAD[0.000000010000000],LUNA2[0.196252603400000],LUNA2_LOCKED[82.472447759000000],MER[0.468855000000000],NFT[332334068435437299],[1(RAY[0.72501295000000000],SOL[937.598477914715738 0],SRM[3.206151160000000],SRM_LOCKED[3979.665281160000000],SUSHI[0.236546384065500],SUSHIBULL[19096286.44000000000],TOMO[0.000000010000000],TRX[519.008912000000000],TRXBULL[0.937729355000000],UNI[0.07823733 0519590],USD[287240.48098103409 6441],USD[507090.14604676000000],USDT[14710506.329384987919066Z],VETHEDGE[0.000000020000000],WBTC[1.5039812625065700],XRPBULL[1121076.815900000000000],YFI[0.000574529984300] |
| 00176268 | USD[0.229783437900000] |
| 00176272 | BTC[0.000281480000000],FTT[21.0300926000000000],USD[0.0000002258451 186] |
| 00176274 | ETH[0.0000001000000000],FTT[36.988493318440000],SOL[196.460000000000000],USD[-466.421177566665181],USDT[0.000000076000000] |
| 00176276 | AVAX[0.0000000064092685],BTC[0.000000073749432],DAI[-0.00000001160626B9],ETH[0.0000001553189B],FTT[0.021927239791542],LINK[0.000000010000000],MATIC[0.000000006830000],OMG[0.000000002835332],SOL[0.203946800000000],SRM[2.203946880000000],STG[0.000000010000000],USD[0.549142279016201] |
| 00176278 | USD[0.482941829603016],USDT[-0.000000005000000] |
| 00176281 | ETH[0.0000000391792701],MERID.79049000000000],OXY[0.5126920000000000],RAY[0.780170000000000],SNY[0.993250000000000],SOL[-0.032096099028568S],TRX[0.000540000000000],USD[4.712006540452301],USDT[0.000929794735339] |
| 00176282 | ETH[0.120050720000000],ETHW[0.120050722051785S],USD[0.2285798820000000] |
| 00176284 | FTT[8.959679990000000],USD[0.000006181399887] |
| 00176285 | BTC[0.000000070000000],ETH[0.0000000500000000],USD[2.843687573923854 9] |
| 00176288 | BAL[0.000000060000000],BNB[0.000000030000000],BTC[0.000000000405680],COMP[0.00000035200000],DAI[-0.000000004000000],DEFIBULL[0.000000002350000],DRGNBULL[0.000001018600300],ETH[0.000000003737189],ETHW[0.000000003737189],FTM[0.000000075666256],LTC[0.000000010000000],MATICBULL[0.008948908000000],ROOK[0.000001000000000],SOL[0.000000010000000],SRM[0.029834810000000],SRM_LOCKED[0.148156940000000],STEP[0.000000326492961300],USD[0.000155188883103],USDT[0.000000238060958],XRPBULL[0.005270086000000],YFI[0.000000360000000] |
| 00176290 | TRX[0.00000100000000],USD[17.739852889473819Z],USD[0.014393130970195] |
| 00176293 | TONCOIN[0.0520000000000000],USD[0.025060864151092] |
| 00176295 | 1INCH[0.999600000000000],BCH[0.009998000000000],BNB[0.149980000000000],BTC[0.000000006881538],BVOL[0.0000000000000],DOGE[0.915400000000000],DOT[0.999400000000000],ETH[0.000983800000000],ETHW[0.000983800000000],FTT[0.925212014150230Z],LTC[0.100000000000000],SRM[15.587441620000000],S RM_LOCKED[49.521451840000000],USD[12.314518057446722100000000],USDT[8.337788324567674Q],XRP[20.566400000000000],YFI[0.000000360000000] |
| 00176296 | ETH[0.305888600000000],ETHW[0.305888600000000],USD[-0.292733309000000] |
| 00176299 | ATLAS[8.979400000000000],AVAX[445.742454000000000],BF_POINT[200.00000000000000],ETH[0.00000010000000],FTT[0.000000082596914],LOOKS[0.000000020000000],PSY[3333.330000000000000],SOL[0.00000002000000],SRM[15168.049449660000000],SRM_LOCKED[82881.663492490000000],TRX[0.000023000000000000],USD[0.645862982958000S],USDT[1082.210478458945744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176300 | USD[0.000000416110992S],USDT[0.089265000000000] |
| 00176302 | USD[0.00650683879000000] |
| 00176304 | USD[0.000000000675886610] |
| 00176305 | DFL[700.000000000000000],FRONT[0.980400000000000],USD[5.719311839976472],WRX[1.011000000000000] |
| 00176306 | AAVE[0.000000000494906S],BNB[0.000000050000000],BTC[0.000000731794021S],ETH[0.000031220000000],FTT[0.514201445545249],LINK[0.000000057344833],LUNA2[7.659985730000000],LUNA2_LOCKED[17.873300400000000],SOL[0.001959689646189S],SRM[-4.752907530000000],SRM_LOCKED[4.752907530000000],SUSHI[0.000000011964855],USD[2.052612681013540T],YFI[0.000000000014000000] |
| 00176307 | BTC[0.000000809089566],FTT[0.397770100000000],RAY[0.835687720000000],SOL[0.074707530000000],USD[1.283188403142439],USDT[-0.000000001400000000] |
| 00176309 | BTC[0.00002871893680000],USD[139.531090237065334200000000000],USDT[2.509103430000000000] |
| 00176310 | AAVE[0.0016198375559360],ALGOBULL[1134941215336463000000000],BTC[0.000063583399891],BULLSHIT[0.392356840000000],CRV[0.000000035000000],DEFIBULL[0.797658855000000000],ETH[0.018131918672416],FTM[0.433824470000000],FTT[0.000000101859563],LINA[0.000000035000000],MAPS[0.000000858552772],MATIC BULL[20.347333500000000],PRVBULL[0.0000000330000000],RAY[0.000000046379144],ROOK[0.000000050000000],SRM[14.566855008302520],SRM_LOCKED[88.883566780000000],SUSHI[0.000000077287792],TRX[0.000786000000000],USD[72.098514782735434S],USDT[0.084530326024062S] |
| 00176311 | ADABULL[0.000000009000000],DOGEBULL[0.000000030000000],EUR[0.000000002514660],FTT[-2.000000003145642S],TOMO[0.000000003536000],USD[3.451346724446789O],USDT[0.000000003454419S] |
| 00176314 | ETH[0.000880800000000],ETHW[0.000944600000000],USD[446.667323215042694O] |
| 00176315 | USD[0.000000077589812],USDT[41.890498183725437O] |
| 00176316 | BSVMOON[16993700000.000000000000000000654],BULL[0.001000000000654],USD[0.002925610000000],TRX[0.634909000000000],ETH[0.001088200000000],ETHW[0.001088163189820],MOON[0.079584310000000],USD[0.133705539000000] |
| 00176317 | USD[0.000058400000000],USD[0.296382830709280O] |
| 00176318 | AAPL[0.000000032106800],AMZN[0.000000008000000],AMZNPRE[0.000000039039800],BNB[0.000000060975427],BTC[0.000220578073600],ETH[0.000106001713900],ETHW[0.000475011713900],FB[0.000000087173900],FTT[784.498813731050634],GOOGL[0.000000020000000],GOOGLPRE[0.000000010795800],SRM[73.827777284000000000],SRM_LOCKED[377.751157910000000],TSMB[0.000000081274400],USD[0.04317077221872],USDT[0.000000100124796] |
| 00176319 | COPE[0.189080000000000],ETH[0.000000025000000],FTT[45.984910170000000],LINA[20.000730805141700O],LUNA2_LOCKED[0.001705211997000],OXY[0.411665000000000],SRM[0.294623980000000],SRM_LOCKED[0.831181460000000],TRX[0.000020000000000],USD[735.263155314331760S],USDT[0.000002021142891],USTC[0.103449000000000] |
| 00176322 | BTC[0.000000002935S],ETH[0.000302760000000],ETHW[0.000302756364320O],USD[-0.045588562931204] |
| 00176324 | BNB[0.000000100000000],BOBA[109.76000000000000000],BTC[0.000000034300000],CRV[226.190000000000000],DOGE[0.000000260389548],ETH[0.000000260389548],FTT[-0.000000100000000],MANA[2515.67262745000000000],REN[0.000000010000000],SHIB[68760.44120022000000000],SOL[0.000000100000000],USD[-0.412505234431223I] |
| 00176326 | USD[0.000000080000000] |
| 00176328 | ETH[0.000000032607800],LTC[0.000000032854777],SUN[66.151273690000000000],USD[0.000000101753431] |
| 00176329 | ADABULL[0.000000020000000],BTC[0.000000390038196],BULL[0.000000060000000],DOGEBULL[0.000000040000000],GRT[0.000000081124526],MKRBULL[0.000000020000000],SOL[0.000000650000000],SXPBULL[0.000000021000000],THETABEAR[0.000000090000000],TRX[0.000028000000000],USD[4.060349755594314I],USD[0.000000025220831B],WBTC[0.000000087509701],ZECBULL[0.000000050337498] |
| 00176330 | COPE[0.000000067168290],EUR[0.002837980000000],SOL[0.000000047000000],USD[55.487776020350659T] |
| 00176332 | LEOBULL[0.003997200000000],USD[0.165973256400000] |
| 00176336 | DFL[0.100000000000000],ETH[0.000000005161700],TRX[0.634909000000000],USD[0.000000007500000],USDT[0.177412671947526] |
| 00176337 | ABLB[0.000000004011870],ALGOBULL[0.000000005981500O],ALTBULL[0.000000090000000],ASD[0.000000051107290],ASDBULL[0.000000033073477],BALBULL[0.000000050000000],BNB[0.000000189698333],BTC[0.000000178932000],BULL[0.000000136077975],COMPBULL[0.000000075000000],DEFIBULL[0.000000099154450],DOGEBULL[0.000000032000000],DRGNBULL[0.000000050000000],ETH[0.000000180948628],ETHBULL[0.000000030000000],EXCHBULL[0.000000028400000],FIDA[228.825627140000000],FIDA_LOCKED[3.251438550000000],FTT[26.088136898435848],GALA[1860.000000000000000],HOLY[0.000000155853190],KNCBULL[0.000000012000000],INKBULL[0.000000088700000],LTCB[0.000000020000000],MATICBULL[0.000000005991990],MOBBULL[0.000000024999680],MTA[0.000000100000000],NEAR[0.000000004999680],SECO[0.000000038600256],SOL[0.000000005000000],SRM[0.024332918000000000],SRM_LOCKED[8.056763400000000],SXPBULL[0.000000079885608],THETABEAR[0.000000100000000],THETABULL[0.000000035000000],TRXBULL[0.000000131310550],UBXT_LOCKED[59.474701110000000],UNI[0.000000057158142],UNISWPABULL[0.000000050000000],USD[34.301561325417493S],USDT[0.000000907699926],VETBULL[0.000000072000000],XLMBULL[0.000000000000000000],USD[0.000000000000000],YFI[0.000000030000000] |
| 00176339 | BTC[0.000000011200000O],BVOL[0.000000080000000],EUR[2.066400000000000O],FTT[0.000000079301020],SOL[0.000000035300000],SRM[0.000000055040000],USD[-1.008295898258844S],USDT[0.000000199955890] |
| 00176341 | BTC[0.000074110000000O],USD[2.278298840000000] |
| 00176342 | USD[0.000000027000000] |
| 00176343 | USD[0.05477742777448I4] |
| 00176344 | USD[0.00199121650000000] |
| 00176345 | USD[125.000643868673000O] |
| 00176346 | USD[0.005348906000000],USDT[0.0086500000000000] |
| 00176347 | USD[0.276125503673000O] |
| 00176349 | USD[0.013957255173000O] |
| 00176350 | USD[0.202376728673000O] |
| 00176351 | USD[0.418324083673000O] |
| 00176352 | USD[0.653798673673000O] |
| 00176353 | USD[0.202391376573000O] |
| 00176356 | USD[91.341699186253271],USDT[0.811511440000000O] |
| 00176357 | FTT[0.037162000000000],NFT (338061229472961141)[1],NFT (399959254471676016)[1],NFT (428870621766589882)[1],NFT (510324765932435270)[1],NFT (526917613326878970)[1],NFT (547564981507622134)[1],TRX[0.001690000000000],USD[0.000000042052072],USDT[169.843327924750000O] |
| 00176358 | BTC[0.000000016000000],CRO[0.950000000000000],FTT[0.001788645335200],SOL[0.009926000000000],USD[0.000014252158I],USDT[0.000000018950696] |
| 00176359 | ALGOBULL[99860.000000000000000000],BTC[0.000076570000000O],GBP[0.000000081297310],TRX[0.274901000000000],USD[2.630902641079688] |
| 00176361 | USD[6.801804234662272O] |
| 00176363 | ATOM[0.072200000000000],AVAX[0.085066000000000],CRO[10.000000100000000],CRO[10.000000000000000],ETH[0.002000008618600],ETHW[0.002000000000000],FIDA[10.190341000000000],FTT[0.272241948838948O],LTC[0.000000085000000],LUNA2[0.013544948837000O],LUNA2_LOCKED[0.031604806200000],LUNC[0.00457590000000000],NEAR[0.070778000000000],RUNE[0.083831000000000],SOL[0.005190205000000O],USD[0.000000534029875],USDT[2.619452361006752I],USTC[1.917350000000000O] |
| 00176364 | AURY[0.712031050000000],FTT[0.000002225797600],LTC[0.000641500000000],USD[1.253903748742427G],USDT[0.000000014808084] |
| 00176365 | BTC[0.000065740000000O],USD[2.43813008465106] |
| 00176366 | AMPL[0.000000005121571],BCHBULL[0.142419000000000],DRGNBULL[0.004550000000000],FTT[0.028384648714335O],LTCBULL[0.018540000000000],LUNA2[0.000183695124000],LUNA2_LOCKED[0.000428621956000O],LUNC[40.000000000000000O],TOMOBULL[0.229654000000000],TRXBULL[0.045000000000000],USD[0.00485212433998301],USDT[0.000000082917949],XTZBULL[0.106500000000000O] |
| 00176369 | ATLAS[1279.778000000000000O],BTC[0.000031240000000],FTT[0.000000029478374],MANA[4.999000000000000],SAND[31.994000000000000],USD[2.369502608175954] |
| 00176372 | BTC[0.000000070000000O],USD[3.514528780330000O],USDT[0.1221970000000000] |
| 00176373 | BTC[0.023213310000000],LUNA2[0.915124040000000],LUNA2_LOCKED[25.468627600000000O],USD[0.000532704643030],USDT[0.000000025754400O] |
| 00176375 | COPE[0.980200000000000],USD[0.0000010000000000],USD[0.114219647518213O],USDT[928.261090170286256B] |
| 00176376 | BTC[0.000450000000000O],USD[25.082549448000000O] |
| 00176378 | FTT[0.001379744288254I],LTC[0.000000000000000O],USD[-0.0002428580731896] |
| 00176379 | AAVE[0.000000098352972],ATLAS[0.000000045730000],ATOM[0.000001265000],AXS[0.000000421408000],BAL[0.000000095000000],BCH[0.000000010919753O],BNB[0.000000016740000],BTC[0.000000128290896],COMP[0.000000084100000],DYDX[0.000000021900000],DOGE[0.000000021090000],ETH[0.000000189274069],FIDA[0.000000008453100],FTT[0.000000075945366I],FTT[0.000000204200781I],HOLY[0.000000034168781],JMAD[0.000000000000O],KNC[0.000000031866695],KSM[0.000000011233433],LINK[0.000000019566804],MANA[0.000000196500000O],MAPSD[0.000000023070808],MATIC[0.000000181442850],OXY[0.000000094585519],PERP[0.000000002000000],RUNE[0.000000030000000],SAND[0.000000416968636],SNX[0.000000029996459],SOL[0.000000135831421],SPELL[0.000000148000000O],SRM[25.223945617654390O],SRM_LOCKED[154.457848000000000],SUSHI[0.000000072332214I],SXP[0.000000006289340],TOMO[0.000000698049395],TRX[0.000032999225196361],USDT[0.000000007889086I],YFI[0.000000140000000] |
| 00176380 | ETH[0.222000000000000],ETHW[0.222000000000000],USD[46.711144605500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176381 | ALGOBULL[160.000000000000000],USD[0.0058129968743825] |
| 00176385 | USD[0.0003845600000000] |
| 00176386 | ETH[0.0009790000000000],ETHW[0.0009790000000000],USD[-0.1332475938500000] |
| 00176388 | AURY[0.9974000000000000],USD[0.1585334705017882],USDT[15.1716735400000000] |
| 00176392 | LUA[0.0804200000000000],SOL[0.0000000100000000],USD[50.4734888758069653],USDT[0.0000000185631574] |
| 00176394 | MAPS[4025.1292300000000000],USD[0.3313242649725795],USDT[0.0000000065000000] |
| 00176395 | BTC[0.0000000055122118],USD[0.4232968021414000] |
| 00176396 | BTC[0.0002269900000000],USD[5.7503405305000000] |
| 00176397 | BTC[0.0000005440000000],CONV[8.1237025000000000],ETH[0.0000000100000000],FTT[22.5837000750000000],SRM[0.0026128800000000],SRM_LOCKED[0.0099441700000000],STEP[0.0000000100000000],TRX[0.0000330000000000],USD[0.0432516403978940],USDT[0.0000000041431242] |
| 00176398 | USD[0.3043293598576613] |
| 00176402 | USD[0.0000000015504000] |
| 00176404 | ATLAS[9.8500000000000000],USD[0.0065115719000000] |
| 00176407 | USD[4.0335510429244600],USDT[0.0000000698382274] |
| 00176416 | BNB[0.0264853000000000],BULL[0.0000000216550000],FTT[0.0032104925137296],SOL[0.0000000065638510],SRM[0.0048518042764448],SRM_LOCKED[0.4946146100000000],USD[-6.6599468099883141],USDT[0.0000000184535970] |
| 00176417 | ADABULL[0.0000000060000000],BNBBEAR[885800.0000000000000000],BULL[0.0000000000000000],DOGEBULL[0.0000000000000000],FTT[0.0000000036160301],LINKBEAR[1928508.0000000000000000],USD[0.0047267159165180],USDT[0.0000000059545454],XTZBULL[0.5598880000000000] |
| 00176418 | FTT[0.0000000074964547],LTC[0.0000000066741036],USD[566.4563411363147415],USDT[-0.0256387860000000] |
| 00176419 | AMPL[0.0000000180949],BTC[0.0000000005234408],ETH[-0.0000000001175420],FTT[0.0269122508923579],USD[348.2792509289091661],USDT[0.0000000050103033] |
| 00176421 | BEAR[91.2500000000000000],BNBBEAR[494750.0000000000000000],DOGEBEAR[49973500.0000000000000000],DYDX[2649.2017600000000000],ETHBEAR[429749.9000000000000000],FTT[0.0997600000000000],THETABEAR[1299090.0000000000000000],TRX[4.6208180000000000],USD[0.2011331818500000],USDT[0.0050697267500000],XRP[0.7886000000000000],XRPBEAR[549615.0000000000000000] |
| 00176422 | BNBBEAR[99331970.0000000000000000],BSVBULL[385.7298000000000000],ETHBEAR[1999600.0000000000000000],LINKBEAR[99800.0000000000000000],TRX[0.0000500000000000],USD[0.0344467600000000],USDT[0.0000000109126900],XRPBEAR[3379324.0000000000000000],XRPBULL[8.4969000000000000] |
| 00176423 | BTC[0.0098670663000000],USD[0.0000863830042106],USDT[322.0000836653566301] |
| 00176426 | BTC[0.0109013800000000],DOGE[0.0000000069250000],ETH[0.0000000084197409],LINK[0.0000000787636600],RAY[0.0000000445512641],SHIB[0.0000000088433200],SOL[0.0000000064437151],STEP[0.0000000100000000],USD[0.0078076692816720] |
| 00176427 | ATLAS[9.2514000000000000],TRX[0.0000001000000000],USD[0.0000001960073862],USDT[0.0000000046354578] |
| 00176431 | BTC[0.0000000071442000],LUNA2[0.0000002511112351],LUNA2_LOCKED[0.0000000585926214],LUNC[0.0054680000000000],TRX[0.5001620000000000],USD[-0.0223736516100100] |
| 00176433 | USD[0.5303672490000000] |
| 00176435 | LOOKS[0.9371364400000000],USD[0.0029586660000000],USDT[0.0000251548653368] |
| 00176437 | BTC[0.0082456000000000],SOL[0.0020000000000000],USD[0.0000697817504397] |
| 00176439 | FTT[0.0160140000000000],UNISWAPBEAR[0.0000000010000000],USD[-0.0000000015241208] |
| 00176440 | BTC[0.0001272800000000],FTT[0.0207107500000000],SRM[0.7374000000000000],USD[1.8391477952669047],USDT[0.0007000000000000] |
| 00176443 | BTC[0.0000600527917103],ETH[0.0000001302214833],FTT[-0.0000000158624513],MATIC[0.0000000025000000],RAY[0.0000000300000000],SNX[0.0000000100000000],SOL[0.0000000209868484],SRM[0.0024070362679398],SRM_LOCKED[0.2453785200000000],USD[69.2384422895013497],USDT[0.0000000021338911],WBTC[0.0000000048000000] |
| 00176446 | 1INCH[0.1321750000000000],BAND[0.0712171900000000],BTC[0.1627639144684064],CREAM[0.0000000030000000],DOGE[35.0000000093500000],FTT[0.0000000953000000],LEO[0.5282308000000000],MATIC[1.8478681900000000],USD[2.9242754442248342] |
| 00176448 | BTC[0.0000003926800000],FTT[189.8169413796705078],MTA[123.9900000000000000],SOL[17.8400000000000000],USD[0.0000002536768891],USDT[0.0000000062342554] |
| 00176451 | FTT[0.0243800000000000],TRX[0.0000001000000000],USD[0.0000000128001130],USDT[0.0000000009955588] |
| 00176452 | USD[5.2000000000000000] |
| 00176455 | USD[0.0835066900000000] |
| 00176458 | BNB[30.2852772155436000],BTC[6.6297191191159835],ETH[4.6878985186306400],ETHW[0.0000000086306400],FTT[40.2211457455212042],GENE[0.0000000100000000],SUSHIBEAR[0.0000000062000000],TRX[0.0002080000000000],USD[26474.9278772632114935],USDT[0.0814000098452031] |
| 00176462 | BTC[0.0000000011186900],MATIC[30.9996200000000000],SAND[11746.9093700000000000],USD[0.1610868406067781],USDT[0.0000000034932289] |
| 00176464 | BTC[0.0020000000000000],BULL[0.0016600000000000],USD[-1.3052694503709000] |
| 00176465 | ALPHA[0.0000000087739632],BTC[0.0000000017750000],DAI[0.0565595926351400],ETH[0.0000000919157325],FTT[1011.4378732600000000],LTC[0.0055286088932327],MER[0.8100540000000000],OXY[0.8260100000000000],RAY[1.0000000000000000],SOL[0.5707523000000000],SRM[137.9513414500000000],SRM_LOCKED[760.2811059400000000],TRX[0.0011600000000000],USD[0.0062801877990547],USDT[0.0000000979321923] |
| 00176466 | BAO[735.6000000000000000],LUNA2[5.1199750650000000],LUNA2_LOCKED[11.9466084900000000],SRM[0.0556096700000000],SRM_LOCKED[0.0374872900000000],STEP[1150.0118000000000000],USD[0.3146457646010400] |
| 00176467 | AUD[0.0000026913081180],BNB[0.0000000635440446],ETH[0.0000000100000000],SUSHI[0.0000000000000000],USD[1.7841432377530379],USDT[0.0000000996765572] |
| 00176468 | AAVE[0.0000000001458255],AVAX[0.0000000838830758],BNB[0.0000000075170000],ETH[0.0000000040826632],FTT[0.0000000001693226],JOE[0.0000000023070067],SHIB[0.0000000095920000],SOL[-0.0000000009094505],USD[0.0245733360010650],USDT[0.0000000142688861],XRP[0.0000000094179863] |
| 00176470 | BCH[0.0006255000000000],BTC[0.0000000350000000],FTT[25.0754466000000000],TRX[0.0000010000000000],USD[-1.8688591349701277],USDT[0.0000000051305207] |
| 00176479 | USD[5.7236018176800000] |
| 00176481 | APT[0.8331054321482187],AVAX[0.0000000172613267],BNB[0.0000000344129312],BTC[20.0000000150400616],ETH[0.0000000096501798],FIDA[0.0000000037200000],LTC[0.0000000096152588],LUNA2[0.1261014251000000],LUNA2_LOCKED[0.2942366586000000],MATIC[0.0000000065729900],NFT[445417999004107540],NFT[472744430159705417],NFT[1653002431309003273],SOL[0.0000000078105546],TRX[0.0003100000000000],USD[0.0001576782689905],USDT[0.0000000069937] |
| 00176482 | BTC[0.0000000057160370],USD[0.0000000890376628] |
| 00176485 | USD[0.8322294725000000],USDT[0.0000000157166226] |
| 00176489 | USD[0.0000055713926114],USDT[-0.0000000008473300] |
| 00176490 | BNBBULL[0.0000000043500000],BTC[0.0000000125000000],BVOL[0.0000000078500000],FTT[0.0000000054110000],LUNA2[1.5708007360000000],LUNA2_LOCKED[3.6652017180000000],TRX[0.2980120000000000],USD[0.0454740074082417],USDT[0.0000000078268145] |
| 00176494 | ADABULL[0.0000000048000000],BNB[0.0000000100000000],BTC[0.0000000086244116],BULL[0.0000000000000000],DOGEBULL[1000.0000000100000000],ETHBULL[0.0000000100000000],MATICBULL[461068.9520680041855066],MKRBULL[9.4518790400000000],THETABULL[932.9778000000000000],TRX[0.0000000024048238],USD[0.0000000086054407],USDT[0.0000000204267981],XLMBULL[0.0000000000000000],XRPBULL[0.0000000000000000] |
| 00176498 | BTC[0.0000227870000000],C98[599.8865000000000000],ETH[0.0000000033466500],FTT[0.0000000074100000000],LUNA2[0.5748522287000000],LUNA2_LOCKED[3.4132186700000000],LUNC[125175.2830792000000000],MANA[0.8670000000000000],TRX[0.0000200000000000],USD[0.0000000023509480],USDT[0.0000000048373700] |
| 00176500 | BEAR[0.0000233400000000],BTC[0.0000000037021086],ETHBEAR[0.9313500000000000],ETHBULL[0.0000453000000000],LINKBEAR[10441.9809000000000000],PRIVBULL[0.0020000000000000],TRXBEAR[456.4421000000000000],TRXBULL[0.0087980000000000],USD[0.4704996295367500],XRPBEAR[9.7440000000000000],XRPBULL[10.6922420000000000] |
| 00176501 | ETH[0.0000000100000000],USD[0.0001175612990069] |
| 00176504 | USD[0.0700175014000000] |
| 00176505 | BTC[0.0730729700000000],FTT[20.0000000056744650],USD[12.7297971509433002] |
| 00176507 | AMPL[0.0523251143491835],BSVBEAR[0.0067925900000000],BTC[0.0001121831417962],COMP[0.0000400000000000],COMPBEAR[0.0000998917000000],ETH[0.0000000055000000],TRX[0.1321530000000000],USD[0.8945784305728522],USDT[0.0000000053250000] |
| 00176509 | USD[0.2719904760609498] |
| 00176511 | USD[125.0139013700000000] |
| 00176512 | USD[0.0077715779706730],USDT[0.0000000076815734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176513 | USD[0.796981880000000] |
| 00176514 | BEARSHIT[11152.769000000000000],BULL[0.000064080000000],BULLSHIT[0.000980600000000],DEFIBULL[0.004000000000000],ETH[0.000466300000000],ETHW[0.000466339312297],TRX[0.000030000000000],USD[0.000118052437204],USDT[0.000000076514141] |
| 00176516 | USD[0.016969175000000] |
| 00176518 | USD[0.087390622500000] |
| 00176519 | BTC[0.000000003264568],DAI[0.000000085908105],LUNA2[0.001959108497000],LUNA2_LOCKED[0.004571253161000],LUNC[42.660000000000000],MER[0.404825000000000],STEP[0.055532500000000],TRY[184.049768520000000],USD[842.981745404049013900000000000],USDC[15.000000000000000],USDT[0.00000001888396 9] |
| 00176522 | USD[0.009687312565000] |
| 00176523 | BNB[0.000009590000000],KIN[2.000000000000000],NFT (29009347306397697 9)[1],NFT (52756207029918054 5)[1],NFT (53040448073719943 0)[1],TRY[0.00000001453191 6],USD[0.000000114455266] |
| 00176527 | USD[0.000000050000000] |
| 00176529 | USD[0.000000489998717] |
| 00176530 | AUD[0.000220683524258],AVAX[10.9319096455991972],BTC[0.000537580000000],ETH[0.155792914170600],ETHW[0.155496274578120],FTT[9.842838070000000],LINK[38.443038764193150 0],SUSHI[0.000000004991300 0],USD[0.003481128953238 0],USDT[177.878262065205000 0] |
| 00176531 | ALGOBULL[3397.620000000000000],ALTBULL[0.000299790000000],ATOMBULL[0.120915100000000],BEAR[0.060386800000000],BNBBULL[0.000000840000000],BTC[0.000609792652846],DEFIBULL[0.000695641000000],DOGEBULL[0.000000000000000],ETHBEAR[0.097140000000000],ETHBULL[0.000 000000000000],FTT[1.099160000000000],LINKBULL[5.019890000000000],LTCBULL[0.019660000000000],MATH[0.199910000000000],MATICBULL[0.000081000000000],SRM[1.046764160000000],SRM_LOCKED[0.035297820000000],SXPBULL[0.012491600000000],THETABULL[0.000259818000000],TOMOBULL[0.0999300000000 00],TRU[0.999800000000000],UBXT[4.999000000000000],UNISWAPBULL[0.000001000000000],USD[0.000010549236 7133],USDT[0.000061967969893 9],VETBULL[0.014989500000000],XRPBULL[0.00998300000000 0],XTZBULL[15100.5276304000000000] |
| 00176532 | ETHBULL[0.000049420000000],FTT[0.096000000000000],USD[0.008795158158535 8] |
| 00176534 | AMPL[0.000000000674028 8],BNB[0.001646244291 7274],DOGE[0.030068050000000],ETH[0.000302339991 5419],FTT[0.000000050000000],LUNA2[0.162703179786 6400],LUNA2_LOCKED[0.379640752802 4900],LUNC[0.009888407213 0400],SOL[0.000000057683 17],TRX[0.001566000000000],USD[1.277604114159 3709],USDT[0.000000036 66537534] |
| 00176536 | USD[6.047991967515 0000],USDT[0.008650000000000] |
| 00176537 | USD[0.000000218824680 0] |
| 00176538 | USD[0.508300859500000 0],USDT[0.009800000000000] |
| 00176539 | USD[0.000000009663100] |
| 00176542 | BTC[0.000000490353000],BULL[0.000000020000000],ETH[0.000000005242516 2],LTC[0.000000015566286 2],SRM[0.000000100000000],USD[1.307958434381 2220],USDT[0.000000112829186] |
| 00176543 | USD[0.275201920000000] |
| 00176544 | BTC[0.000018530000000],TRYB[1.700259553746459],USD[0.354144312000000000000000000] |
| 00176546 | BTC[0.000061400000000],USD[26.834358443263 2387] |
| 00176547 | AMC[0.093980000000000],BB[0.097760000000000],BTC[0.002260700000000],DOGE[10.473800000000000],EUR[0.000000080778600],FTT[0.327200010000000],GODS[136.085520000000000],IMX[55.000000000000000],NIO[204.050000000000000],USD[1.472229870960 3828],USDT[0.000000056118966],XRP[442.881356008475440 7],XTZBULL[361.249900000000000] |
| 00176549 | USD[0.000005835324800] |
| 00176553 | AVAX[0.000000002645417],BTC[0.000021431640218 8],COIN[0.000000025000000],COPE[0.050800000000000],DOGE[0.148830000000000],ETH[0.033271920087 4650],ETHW[0.000712142649 45463],FTT[0.215999867445 1783],LDO[0.997720000000000],NFT (43311210388680302 0)[1],SOL[7.654630832698 8232],STEP[0.000000050000000],STG[0.126570000000000],USD[2.354833424311 44401],USDT[0.000001848958 95] |
| 00176554 | AVAX[0.243847143411 2087],BTC[0.000000223330254],ETH[0.018250881960000],ETHW[0.018250681530000],FTT[0.008097000000000],LUNC[0.000000057703 04],MATIC[0.000000048000000],SOL[0.000000035000000],SRM[11.596291320000000],SRM_LOCKED[60.901471840000000],SUSHI[0.000000028000000],USD[- 47964.347910399 394257],USDT[150730.443739028 6146],YFI[0.00000000000000 0] |
| 00176557 | AVAX[0.034580000000000],BTC[0.000000008000000],BULL[0.000000650000000],CREAM[0.000654500000000],DOGEBULL[0.000587000000000],ETHBULL[0.007600080000000],FTM[0.840900000000000],FTT[0.143670578088 7145],LUNA2[0.000225380340 8000],LUNA2_LOCKED[0.000258874461 9000],LUNC[0.003275500000000],SP ELL[67.090000000000000],SRM[12.380312950000000],SRM_LOCKED[7.129515000000000],SUN[0.000457000000000],TRX[0.041597300000000],USD[- 3.173588194560230],USDT[0.000002950568235],XRP[0.745700000000000],XRPBULL[92.255000000000000] |
| 00176558 | BTC[0.000000045173000],DOGE[0.900000000000000],ETHW[0.009477370000000],FTT[1000.072627308939 2758],IP3[0.027100000000000],SRM[25.062462150000000],SRM_LOCKED[425.597348400000000],SWEAT[0.669580000000000],USD[38597.002129247 28529200000000000] |
| 00176559 | CONV[9.994000000000000],DOGEBEAR[3956.400000000000000],DOGEBULL[0.000009082000000],ETHBEAR[906.200000000000000],ETHW[0.533000000000000],USD[-0.101332789104 0762],USDT[0.055358900350 4803] |
| 00176560 | BTC[0.000000050047000],CEL[0.043211788854 5527],TRX[0.010920000000000],USD[0.051174449351 6940],USDT[0.052226955660 9428] |
| 00176562 | BTC[0.000000025000000],DOGE[0.000000083248224],ETH[0.000000099720914],FTT[0.000000078051148],LUNA2[0.465873275900 0000],LUNA2_LOCKED[1.087037643900 0000],LUNC[0.000000100000000],STARS[0.000000078586379],USD[0.173617688199 6028],USDT[0.000000070218045],XRP[67.000000000000000 0] |
| 00176563 | BTC[0.000000044958101],ETH[0.000000183572759],USD[0.000000026180390 0],USDT[0.000000003171934 4] |
| 00176564 | FTT[4.952120000000000],USD[16.722248448219 7636] |
| 00176565 | BNB[0.000000061922500],BTC[0.000012653997080 0],COPE[0.633000000000000],ETH[0.018561320000000],ETHW[0.000811151451 7470],FTT[0.000000075918996],TRX[0.011657000000000],USD[5672.878326580091 8908],USDC[1000.000000000000000],USDT[0.000000155947314] |
| 00176568 | USD[-0.021817866411411],USDT[0.024273782850 2352] |
| 00176570 | TRX[0.000903000000000],USD[-91.922229750653 5870000000000],USDT[215.984532904529 2130] |
| 00176571 | BTC[0.000000029263808],ETH[0.000000029600000],FTT[0.000000020000000],RAY[0.000000010000000],SOL[0.000000022000000],SRM[0.006198970000000],SRM_LOCKED[0.042572070000000],STEP[0.000000020000000],USD[1.100858121358 1011],USDT[0.000000296536879] |
| 00176572 | ATLAS[149.960000000000000],ETH[0.000000007412678 4],GALA[69.986000000000000],LUNA2[0.004427511726000],LUNA2_LOCKED[0.010330860690000],LUNC[96.410000000000000],STMX[559.888000000000000],USD[0.838907535641 3278],USDT[0.000000003223280 0] |
| 00176577 | ETH[0.000000033858580],TRX[0.000000014539101 0] |
| 00176578 | ATLAS[3009.456695000000000],FTT[0.014102890923 3000],HMT[3294.994946000000000],SRM[0.971661500000000],USD[385.429576162134623300000000000],USDT[0.000000000 77238454] |
| 00176580 | USD[0.004845254354 8794] |
| 00176583 | USD[19.760411075500000000000000] |
| 00176585 | BTC[0.000000009000000],USD[0.000001672097310] |
| 00176587 | ATLAS[9.971500000000000],USD[0.067136006461 6538],USDT[0.000000085777226] |
| 00176588 | AMPL[0.000000000954527],USD[0.471331813141 0430],USDT[0.030873885500000],XAUT[0.000000035000000],XRP[3000.300000000000000 0] |
| 00176591 | USD[0.687182663612 9400],USDT[0.019130000000000] |
| 00176592 | BTC[-0.001130235499 3159],ETH[0.048524800000000],ETHW[0.048524800000000],USD[30.337895836081 3600] |
| 00176594 | BTC[0.096499615457 5519],DYDX[0.000000010000000],ETH[1.315167470056 1003],ETHW[0.000000082909502],FTT[25.001476405712 6000],PUNDIX[0.000000009500000],SRM[1.074802920000000],SRM_LOCKED[28.474718580000000],TRX[0.000169000000000],USD[- 1.487309467029 0443],USDT[0.000000135504199] |
| 00176595 | USD[0.007281528172 5100] |
| 00176597 | FTT[0.109188570000000],MAPS[193.715735000000000],OXY[537.948130000000000],REEF[59.998200000000000],TRX[0.000003000000000],USD[0.160421018251 0688],USDT[0.106334701998 5158] |
| 00176601 | OXY[3.997340000000000],USD[0.000016534189 8784] |
| 00176602 | FTT[0.000162315643000],USD[42309283676962 5042],USDT[0.000000074390195] |
| 00176604 | USD[0.201771866390 7851] |
| 00176605 | ATLAS[5308.962926150000000],FTT[0.799180000000000],PORT[75.904000000000000],SRM[0.000000029100000],USD[0.082685060829 1562],USDT[0.000000174930589] |
| 00176606 | ETH[0.000000100000000],USD[0.000000079444332],USDT[0.000000081937878] |
| 00176611 | AMPL[0.000000004508477],BTC[0.575893623515 17320],DAI[0.000000035395184],ETH[-0.000000002656847 1],FTT[158.390934720764 7116],MATIC[0.000000053711233],SRM[160.463192810000000],SRM_LOCKED[243.530629300000000],USD[-1861.721337623699 9749],USDT[0.000000008046881 8] |
| 00176612 | BTC[0.000003040000000],USD[-0.013744499863000] |
| 00176613 | TRX[0.000067000000000],USD[25.309062559496 99909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176615 | BTC[0.00003305000000000],BULL[0.00000009000000],FTT[0.07036002000000000],USD[0.9590618400022328],USDT[0.00000003244480] |
| 00176616 | BCHA[0.00004088000000000],BTC[0.00000013000000000],ETH[0.00000017700000000],FTT[1.35973265581252000],LINK[20.19636400000000000],LUNA2[0.05088827950000000],LUNA2_LOCKED[0.11873931880000000],LUNC[11081.03000000000000000],USD[0.13212561110456846],USDT[0.00000000449311366] |
| 00176618 | AUD[0.00071223810847848],BTC[0.000000009446743],BULL[0.00000000470000000],DOGE[379.07776952101113770],ETH[0.00000008122000000],FTT[0.00000000444459354],LINK[0.00000008637814400],TRUMP_TOKEN[229.80000000000000000],TRX[0.00000060000000000],TSLA[0.00000001000000000],TSLAPRE[0.00000004294600000],USD[0.0000000959531933],USDT[0.00000000051439021,YFI[0.00000000426050076850] |
| 00176619 | USD[0.00003612958279] |
| 00176622 | BTC[0.00005019500000],USD[0.00000038614090] |
| 00176625 | ADABULL[0.00000000610000000],AMPL[0.00000000001024663],BALBULL[0.00000003000000000],BULL[0.00000089000000000],DEFIBULL[0.00000007000000000],DOGEBULL[0.00000007000000000],ETCBULL[0.00000002000000000],ETHBULL[0.00000050000000],LINKBULL[0.00000002000000000],MKRBULL[0.00000008000000],SUSHIBULL[0.00000000005000000],SXPBULL[0.00000000000000],UNISWAPBULL[0.00000009000000000],USD[0.21525295219414471],USDT[0.00000001224464448],VETBULL[0.00000000700000000] |
| 00176628 | USD[0.0517385545000000] |
| 00176629 | SRM[1.29138565000000000],SRM_LOCKED[7.086343500000000] |
| 00176630 | MOB[50.35951000000000000],USD[14.49772749505531550] |
| 00176631 | BNB[0.00948981794334720],BNT[0.03434500000000],BTC[-0.00040882198380057],COPE[654.56442500000000000],ETH[0.00972824812863651],ETHW[0.00972824313286365],TRUMPFEBWIN[22657.01090000000000000],USD[15.30745574119196630],USDT[0.00862200734759910] |
| 00176632 | DFL[9.19820000000000000],DOGE[0.68219000000000000],ETH[0.31200000000000000],ETHW[0.31200000000000000],FTT[0.22122479163597199],KNCBULL[0.00000001000000],LINKBULL[0.00000003500000],LOOKS[0.000000010000000],MATIC[9.90253000000000000],SRM[0.03641475000000000],SRM_LOCKED[0.28432293000000000],USD[15.26909281592822821,USDT[5.00000000550000000] |
| 00176638 | BTC[0.00000003133400],ETH[0.00019262000000000],ETHW[0.00019262000000000],USD[0.40063908125000000] |
| 00176642 | BEAR[0.49482400000000000],BULLSHIT[0.00091561000000],DOGEBEAR[8587566.54000000000000000],EOSBULL[60.25990500000000000],ETCBEAR[0.00930548000000000],EXCHBULL[0.00000001800000],FTT[153.88721295000000000],HGET[200.71919025000000000],LTCBULL[5.38002690000000000],LUNA2[18.16963745000000000],LUNA2_LOCKED[242.39582071000000000],MAPT[50.00335000000000000],MIDBULL[0.00009610060000000],SRM[0.99553800000000000],TRXBULL[35.77569180000000000],TRXDOOM[3000000.00000000000000000],USD[359.29402826950335151,USDT[100.16500780000000000],USDTDOOM[0.00002338300000000],USTC[25720.00000000000000000],XTZBULL[0.53800269000000000],YFI[0.00000000400000000],ZECBULL[0.03330016500000000] |
| 00176643 | USD[0.00002832188075979] |
| 00176644 | USD[0.02307000000000000] |
| 00176646 | BTC[0.00000001391874 5],HEDGE[0.00000004500000000],USD[0.00316605495894 50] |
| 00176650 | BTC[0.0000000670364 02],DFL[0.00000001000000000],ETH[0.00000021000000000],FTT[25.08404363972986683],POLIS[0.00000748000000000],SRM[0.66142691000000000],SRM_LOCKED[8.705729680000000000],SUSHI[0.00000001000000000],TONCOIN[0.00000001000000000],TRX[0.00010000000000000],USD[-44.07627003452254022],USDT[0.00307842675218599] |
| 00176652 | BTC[0.00007392000000000],USD[3.93247152215000000] |
| 00176653 | USD[1.63655775282202994] |
| 00176654 | ATOM[0.00000000093140132],ETH[0.00000002361266568],ETHW[0.00000001000000000],FTT[0.00000002877200],STETH[0.02341784386787651],TRUMPFEBWIN[414.84180000000000000],TRX[0.00077700890068832],USD[-1.300745097953370 5],USDT[1.34265151059 82812] |
| 00176655 | BTC[0.38355333000000000],USD[145.86123363000000000] |
| 00176656 | USD[1803.92902215000000000] |
| 00176657 | AAVE[244.75102313699844497],ALCX[0.00094070000000000],ALPHA[0.37126000000000000],BABA[915.86569910000000000],BAL[0.00466718000000000],BNB[409.28601161671867 00],BNT[0.0922013703835478],BTC[23.9343268459002870],BUSD[277584 7.25259402000000000],CRV[3427.06243032000000000],DAI[3669.93153848014917 40],EMB[0.96595000000000000],ETH[244.43024166872740 1],ETHW[0.52248205472771 11],EUR[517222.43123632423961799],FIL[1355.04703809818472 00],FTT[3603.24147005000000000],GLD[144.80666265305411800],GOOGL[184.71784716000000000],HGET[0.03404000000000000],KIN[2900.00000000000000000],KNC[0.09095533000000000],LUNA[0841127 5000000000],LUNA2[0.0146863041100000],LUNA2_LOCKED[0.03426804292000000],MKR[0.00095919250000000],MTA[0.29682761000000000],PAXG[0.00000000600000000],ROOK[0.00089470000000000],RUNE[0.08750912500000000],SLV[2851.22334800000000000],SNX[0.05665442287 22306],SOL[0.39875920500000000],SUSHI[435.80860556000000000],SRM[0.00000000000000],SRM_LOCKED[218.88990586000000000],SUSHI[0.12435352698150 4],SXP[0.05170123000000000],TRX[0.00004800000000000],TWTR[0.42962040906471580],USD[230500.79000980071297511],USDT[1164214.29281245607691541],USO[47320.81866493833367 00],USTC[2.07891733000000000],WBTC[10.75728984452319671],YFI[0.00055355959864000],ZRX[0.04292800000000000] |
| 00176658 | TRX[0.00013000000000000],USD[1.44240295622603111],USDT[0.78461824040711 14] |
| 00176660 | USDT[3.80000000000000000] |
| 00176665 | BAL[0.00750500000000000],BTC[0.00002522425279 52],ETH[30.63880548982980],ETHW[0.20080548398298 0],FTT[150.97542474334908 17],SRM[37.57578025000000000],SRM_LOCKED[132.30741525000000000],USD[449.01352527123649 47],USDT[77020.61265364647743 56] |
| 00176667 | BTC[0.00000067370400],USD[0.06000000000000000],SOL[-0.00000001910046 64],USD[0.00000019100460000],USDT[0.00000000071639 20] |
| 00176668 | BNB[0.01206962000000000],BTC[20.00000000353500 00],DOGE[0.00000000221000 00],ETH[0.00000007589376 1],USD[0.0000006210477432],USDT[0.00073253884836 2] |
| 00176669 | BTC[0.00000008500000000],FTT[30.00000005469962],SRM[0.97588000000000000],USD[336.5922477410322801],USDT[0.00000006274288 1] |
| 00176671 | TONCOIN[0.09000000000000000],USD[0.00840733000873 55],USDT[0.00000001100000 0] |
| 00176672 | ATLAS[6.79600000000000000],MNGO[9.65440000000000000],TRX[0.00001000000000 00],USD[0.08176276896962 9] |
| 00176674 | USD[0.000759189765180] |
| 00176675 | USD[0.042443550170347] |
| 00176679 | ENJ[0.00000092569975],ETH[0.00000009658605],HT[0.00000007523208],TLM[0.00000004546392],TRX[0.00000000275365 42],USD[0.04509231376923 50],USDT[0.00000009195514] |
| 00176683 | AAVE[0.000000008403293],AGLD[287.50000000000000000],AMPL[0.00000000005842 2],APE[1.09982000000000000],ATOM[0.06797958806 3745],AVAX[0.19998679201 28405],AXS[0.5000000004980 6790],BAL[0.00887732000000000],BAND[0.08419940738 78544],BAR[0.70000000000000000],BCH[0.00098042240 03578],BNB[0.00000000724424 82],BTC[0.00000008886525],CIT[0.00000000455000 00],CLV[885.03568632000000000],CUSD[0.00000049257494],DGX[0.314530375177025],DL[9.03158035775177025],ETH[0.0000000 019771077],ETHW[0.74300000000000000],FIDA[0.00000001781077 1],ETHW[0.300000000000000],GODS[113.78248600000000000],GRT[38.93126055022731 10],IMX[91.80000000000000000],INTER[1.30000000000000000],LINK[0.39907942965934],LRC[11.00000000000000000],LTC[0.00000025937 2144],LUNA2[0.92725526000 976000],LUNA2_LOCKED[2.1635956092100000],LUNC[36332.92686633970240 00],MANA[8.00000000000000000],MKR[0.000028605359043 53],MSOL[1.19000000000000000],NEAR[27.80000000000000000],OKB[2.00000000000000000],OMG[0.49538977745109 7],PERP[69.80000000000000000],RAY[87.00000000000000000],REN[0.00000000648824 0],SAND[4.00000000000000000],SHIB[189858 1.60000000000000000],SOL[0.50000000 46824245411],STETH[0.02550460823558 424],STORJ[8.40000000000000000],TLM[112.00000000000000000],TONCOIN[2.00000000000000000],TRU[0.92994400000000000],TRX[0.08816300223586 31],UNI[0.00000000649213 96],USD[1691.43378938944883 00000000000],USDT[30.04888012703957 6],WAVES[0.49685000000000000],WFLOW[22.40000000000000000],XAUT[0.000000004974600 1],XRP[7.45805876541 26825] |
| 00176686 | BTC[0.00000006492491],EUR[0.00000001229310 08],USD[0.00000026825737 3],USDT[0.00000001083774 71] |
| 00176688 | ATLAS[0.00000003754368 0],COPE[69.94433950000000000],FTT[2.02591200000000000],USD[3.06344973699240000],USDT[0.00577685000000000] |
| 00176689 | FTT[40.49271000000000000],HT[111.59283773286720 00],TRX[0.00000100000000000],USD[0.00343067680740 00] |
| 00176690 | USD[0.00000001582519],BNB[0.00000000562532 1],BTC[0.00000000740045 9],ETH[0.00000011082213],FTT[0.00000000772517 74],LTC[0.00000001397517 0],RAY[0.00000000007891 6],RUNE[0.00000000221295 9],SOL[0.00000002881010 8],UBXT[0.00000001589866 6],USD[0.00019235568767 46],USDT[0.00000007941267 524] |
| 00176694 | USD[0.00001006826402 48] |
| 00176702 | CEL[0.04756000000000000],ETH[0.01073232000000000],ETHW[0.01073232000000000],FTT[25.00000000000000000],SOL[0.00787600000000000],TRX[0.00009000000000000],USD[78.35552670954649 34],USDT[0.79475457796541 75] |
| 00176703 | ETH[0.00000006426300],USD[0.06556478400000000],USDT[0.00025015212014 2] |
| 00176704 | USD[0.00000003864050] |
| 00176707 | BNB[0.00000004210568 5],ETH[0.00000007839581 7],FTM[0.00000001868798 6],OMG[0.00000000274415 00],SOL[0.00000005208257 7],TRX[0.00000005469113 0],USD[0.00122572731570 7],XRP[0.0000000669870 00] |
| 00176710 | ETH[0.00000001750990 0],SOL[0.00000008454500 00],USD[0.00000001441373 42],USDT[0.00000876892784 27] |
| 00176713 | USD[5.21055665208088 665],USDT[0.0052309900000 00] |
| 00176723 | USD[2474.92899613800000 00] |
| 00176728 | USD[10.00000000000000000] |
| 00176737 | USD[0.00003208060] |
| 00176738 | BNB[0.00000001000000 00],ETH[0.00000000396127 87],KIN[0.00000001683092 90],SOL[0.00000000960000 490],TRX[0.00023000000000000],USD[0.00000004749242 7] |
| 00176739 | ETH[0.00000010000000 00],FTT[0.05281358917095 57],TRX[0.00077700000000000],USD[0.11132591886266590],USDT[0.03106604400000000] |
| 00176744 | AMPL[0.00000000528722 0],DAI[0.00000005544860 0],ETH[-0.0000000291026 43],NFT [306678609607505585][1],NFT [401738944984781452][1],SOL[0.00000001487140 4],TONCOIN[0.09106000000000000],TRX[0.00002200018719 06],UNI[0.00000010000000000],USD[0.02905971075393 59],USDT[1.000000009555 1535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176745 | USD[0.026495718077850] |
| 00176752 | BNB[0.000000001441948],USD[0.000000585309201],USDT[0.000000430434848] |
| 00176753 | USD[0.000000056460070] |
| 00176754 | USD[0.002540697587764],USDT[0.000000118182328] |
| 00176755 | DOGE[5.000000000000000],RUNE[0.050850000000000],SUSHI[0.441100000000000],USD[2.664222239700000],USDT[1.051397360000000] |
| 00176756 | USD[0.748211580000000] |
| 00176757 | ATOMBULL[420.564120000000000],AVAX[0.200000000000000],BEAR[2.290000000000000],BTC[0.000000010000000],BULL[0.237438936220000],DEFIBULL[1.170799759000000],FTM[15.000000000000000],FTT[89.348140400000000],LINK[0.073297200000000],LUNC[0.000000033925900],MANA[0.250000000000000],MOB[0.000000089650930],USD[24.914920502593275600000000000],USDTB[0.090432683413058] |
| 00176758 | BOBA[0.027427500000000],BTC[-0.001233228746697],CRV[0.129360000000000],DOGE[10.000000000000000],ETH[30.031640260731000],ETHW[30.001490069518028],FTM[1.025735000000000],FTT[150.822154280000000],IMX[0.087068000000000],RAY[0.700275000000000],SOL[0.007423700000000],SPELL[75.760786070000000],SRM[0.899870000000000],SXP[0.063010000000000],TRX[0.000001000000000],USD[724.822236137852448],WBTC[0.000000003400000] |
| 00176759 | ETHBEAR[325.030437500000000],UNI[23.895459000000000],USD[296.870461226806780] |
| 00176763 | BNB[0.000000010000000],ETH[0.000000026187939],TRX[0.124045877410880],USDT[0.000000082502752] |
| 00176766 | ETH[0.000138140000000],USD[0.009154037107280] |
| 00176769 | ETH[0.000000005000000],ETHBEAR[830999.258000000000000],FTT[0.068079980000000],USD[0.000000068621666] |
| 00176771 | BTC[0.000000033239200] |
| 00176772 | TRX[0.029800000000000],USDT[0.000000065000000] |
| 00176781 | BNB[0.000994220000000],TRX[0.515900000000000],USDT[3.560299854954589] |
| 00176784 | DOGE[68.678592000000000],OKBBULL[0.001850000000000],USD[-23.344341445552464500000000000],USDT[295.308621084000000] |
| 00176787 | DEFIBULL[0.000000005400000],ETCBULL[0.000000005000000],ETH[0.004978713479563],ETHW[0.004978711896563],USD[-0.180439521742095],USDT[0.000000039549805] |
| 00176793 | USD[8.123859485192500] |
| 00176794 | TRX[0.892900000000000],USD[0.000000059977089],USDT[0.000000075515954] |
| 00176795 | FTT[25.007289448150000],LUNA2[47.049916660000000],LUNA2_LOCKED[109.783138900000000],USD[0.017399483141872],USDC[210.400000000000000],USDT[0.000000097946400] |
| 00176797 | USD[0.020872650000000] |
| 00176803 | EUR[0.000000039488441],FTT[0.001813093264797],USD[28.145886517732764],USDT[0.000000092560127] |
| 00176805 | AURY[0.000000010000000],AVAX[0.000000050914547],BNB[0.000000127780000],BTC[0.000021592723592],BVOL[0.000000010000000],CAD[0.000000051194528],DFL[0.000000010640048],ETH[0.008693216491039],FIDA[0.000000130078139],FTT[0.065548370484106 4],GENE[0.000000028690000],LRC[0.000000031865772],LTC[0.000000031723138],LUNC[0.000000085496300],MATIC[0.000000044312463],MOB[0.000000163600000],RAY[0.000000052143973],SAND[0.000000062722700],SOL[0.000000253513045],SRM[0.000019245909519],SRM_LOCKED[0.002581150000000],STARS[0.000000084377490],SUSHI[0.000000010000000],TOMO[0.0000000704 19371],UBXT[0.000000082000000],USD[0.054206841929300] |
| 00176809 | USD[0.000916000000000] |
| 00176810 | ETH[0.000000024017373],FTT[0.000000009542464],LUNA2[0.000000197756986],LUNA2_LOCKED[0.000000461432967],LUNC[0.004306200000000],OXY[8179.129770900000000],OXY_LOCKED[586149.904580350000000],SOL[0.003731492320303 4],USD[-6476.951541179600515 0],USDT[7314.967095939204169] |
| 00176812 | IMX[0.500000000000000],USD[0.402189616690744 2] |
| 00176813 | ALGO[0.023017000000000],APE[0.000000016208600],AVAX[0.000000002151200],DOGE[0.981548266670000],ETH[0.000000081430464],FTT[0.000000063457580],LTC[0.005815960000000],LUNA2[0.785501915100000],LUNA2_LOCKED[1.837504468000000],LUNC[146480.200000000000000],RAY[0.000000010000000],SOL[0.0000000901500000],TRX[0.412089730000000],USD[0.021519011470614],USDT[957.5226790060028415] |
| 00176817 | BSVBULL[433.900000000000000],TRX[0.000778000000000],USD[0.001087519000000],USDT[0.003583006292978 5] |
| 00176819 | USD[50.339180749999500 0],USDT[1.432000000000000] |
| 00176821 | DOT[0.000000028532837],FIDA[0.000000007086220 0],FTT[0.201772195695114],IMX[0.047115865000000],MATIC[0.000000040369980],NFT[3878469310748087651{1}],RAY[0.000000007725000],REAL[0.000000010000000],SOL[0.000000045700000],TRX[1628.000000000000000],USD[0.156279628664660 2],USDT[0.000000110300443] |
| 00176823 | BTC[0.000038000000000],USD[-0.331267198612500 0] |
| 00176825 | AURY[0.000000010000000],NFT[391869615542104223{1},NFT[472248905259890945{1}],TRX[0.000001000000000],USD[0.015012140837944 5],USDT[0.000000047369169] |
| 00176826 | BULL[0.000000010200000],ETH[0.002200000000000],ETHBULL[0.000000094400000],FTT[25.024210000000000],STETH[2.629211129521795 7],USD[2255.4535557694086784],USDT[0.167000097982860] |
| 00176828 | AAVE[0.002446080000000],BTC[0.000000061910500],ETH[0.000000004911300],ETHW[0.000000272954 00],FTT[0.000000002466664],LTC[0.000000011870000],LUNA2[0.004592378100000],LUNC[100.000000000000000],SOL[0.003198377445200 0],TRX[0.010001050593600],USD[-0.013497974261165 3],USDT[0.000000049980576] |
| 00176829 | BNB[0.000000010000000],ETH[0.000040230000000],ETHW[0.000042269682349],USD[0.002485398664655] |
| 00176832 | ADABULL[0.001800075000000],ATOMBULL[7905.200000000000000],BULL[0.000000045000000],ETHBULL[0.006779405750000 0],FTT[0.061506235865 1536],USD[1.344565312677 1668],USDT[2000.899756801389 3976],XRPBULL[2257.800000000000000] |
| 00176834 | BTC[0.000000003243950],ETH[0.056703379979000 0],ETHW[0.056703379979000 0],RAY[0.068521440000000],USD[0.000000117778545],USDT[0.137535788466731 1] |
| 00176835 | FTT[0.054200635225040],USD[0.007240853347991 7],USDT[0.000000028299888] |
| 00176840 | ATLAS[10938.030800000000000],SRM[793.661850000000000],TRX[0.000001000000000],USD[23.042760297230811 0],USDT[0.000000090202624] |
| 00176843 | USD[0.516220435062272 32] |
| 00176844 | BTC[0.000028400000000],USD[11.118525724588746 0],USDT[0.007099510000000] |
| 00176846 | USD[0.008788161433650 5],USDT[0.007283615] |
| 00176848 | ETH[0.000000087828650],SOL[0.000000058160000],TRX[0.000000002196000],USD[0.081300464740471],USDT[0.000000031171265] |
| 00176849 | CQT[0.355800000000000],ETH[0.000000200000000],USD[4.255921482546077 8],USDT[0.000000087272665] |
| 00176850 | ETH[0.000000006500000],ETH[0.000000050000000],FTT[0.000000081248311],USD[0.000000247389839],USDT[0.000000064340328] |
| 00176851 | ETH[0.000000050000000],MEDIA[0.004460000000000],USD[3.077616123576000 0],USDT[0.005649000000000] |
| 00176852 | USD[22.462243033201000 0] |
| 00176853 | BTC[0.000000007227680 0],BULL[0.000000040000000],ETHBULL[0.000000050000000],USD[0.532614694183920 8],USDT[0.000001698923 1888] |
| 00176860 | HGET[0.033000000000000],USD[0.000000098976689] |
| 00176861 | USD[0.260130184974 4863],USDT[0.840131200000000] |
| 00176863 | FTT[2.599048470000000],USD[0.000000097870 57] |
| 00176864 | USDT[0.000000001690994] |
| 00176868 | AMPL[0.000000002450714 8],BNB[0.000000004181538],ETH[0.000000012018800],LUNA2[0.000000001000000],LUNA2_LOCKED[15.029483800000000],LUNC[0.460000000000000],NFT[3794441432972217110{1}],NFT[416457413545288575{1}],NFT[566258130510821025{1}],TRX[1.999600004986992 0],USD[23.234436005638327 2],USDT[0.000000035195100],XRP[0.000000031804205] |
| 00176871 | ETH[0.000000028626976],USD[0.143860620591984 8],USDT[0.000001946339 7391] |
| 00176874 | BNB[0.000000006000000],ETH[0.000000013345573],FTT[0.000000020454844],USD[0.000000072073259],USDT[0.000000141145777],XRP[0.000000072280 54] |
| 00176875 | FTT[0.000000045401287],MATH_WH[198.063380000000000],RAY[0.000000068372605],USD[0.043967507530528 8],USDT[0.000000007083640] |
| 00176880 | USDT[0.222021000000000] |
| 00176881 | ALGOBULL[3.020000000000000],EOSBULL[0.009922000000000],USD[0.223835409580000 0],XRPBULL[0.093078200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00176882 | BTC[0.0010000000000000],TRX[0.0000000083453869],USD[0.0000001374509517] |
| 00176883 | BNB[0.0000000089956184],DOGE[0.0000000017852071],ETH[0.0000000498121447],USD[0.0000001217171286],USDT[0.0000000064017659] |
| 00176884 | USD[0.2472277982076682] |
| 00176885 | USD[4.1034374210000000] |
| 00176887 | AAVE[0.0000000642397633],ASD[313.1781200000000000],BTC[0.0000000115397589],DMG[38.3731200000000000],DOGE[49.0000000000000000],ETH[0.0000000100000000],HXRO[0.9808000000000000],LUNA2[0.3390912121252000],LUNA2_LOCKED[0.7912128282590000],SRM[0.1239749900000000],SRM_LOCKED[0.9081248800000000],SXP[0.0826400000000000],TRX[0.0000010000000000],USD[268.5500000000000000],USDT[0.4086676029669608],USTC[48.0000000000000000] |
| 00176888 | BTC[0.0000000025713090],ETH[0.0000000007490709],FTT[0.0000000046665644],SOL[0.0000000333488228],SRM[0.0000007177174000],USD[55.9560924697791897],USDT[91.7348618725640094] |
| 00176890 | BTC[0.0000003255981152],BVOL[0.0000000002500000],ETH[0.0000000162679344],FTT[0.0000000181951207],SOL[0.0000000010143172],SRM[3.2132614600000000],SRM_LOCKED[12.4183471300000000],USD[22575.4670147326487670],USDT[0.0000030557761] |
| 00176891 | AVAX[84.2602865172178072],BNB[0.0000000080635000],ETH[0.0000000080954500],EUR[0.0000000136040],FTT[427.6558942722062687],JOE[97.0000000000000000],LUNA2[0.7875771255000000],LUNA2_LOCKED[1.8376799590000000],NEAR[7.6000000000000000],NEXO[2708.0110900000000000],SOL[104.6511158536400000],USD[3.9830917725127111],USDC[1235.5771048300000000],USDT[0.0000000033000000],XRP[0.0000000660600000] |
| 00176892 | TRX[0.0000050000000000],USD[0.0000015586610407] |
| 00176899 | ADABULL[0.0006800000000000],ALGOBEAR[50.0000000000000000],ALGOBULL[1099.8000000000000000],ASDBEAR[0.0499900000000000],ATOMBEAR[0.0099300000000000],BAO[11985.6000000000000000],BCHBEAR[0.1199960000000000],BCHBULL[2.2996000000000000],BEAR[399.7700000000000000],BNBBEAR[1998600.0000000000000000],BNBBULL[2.6999000000000000],BSVBEAR[12.6991000000000000],BSVBULL[0.4000000000000000],CONV[599.8800000000000000],COPE[8.9972000000000000],CUSDT[19.9960000000000000],DMG[100.0000000000000000],DOGEBEAR[49.9900000000000000],DOGEBULL[0.0111418912000000],EOSBEAR[49.9955000000000000],EOSBULL[3.9955000000000000],CBULL[0.0169000000000000],ETHBEAR[101485.1549800000000000],ETHBULL[0.0070795170000000],GRTBULL[0.0099000000000000],KNCBEAR[0.0049990000000000],KNCBULL[0.0143400000000000],LEOBEAR[0.0099950000000000],LINKBULL[0.0701865000000000],LTCBULL[0.0010000000000000],MATICBEAR[8693011.4994500000000000],MATICBULL[0.2498600000000000],OKBBULL[0.0012997600000000],ROOK[0.1999000000000000],RSRBEAR[98.0000000000000000],SUSHIBULL[19.9970000000000000],SXPBULL[211.5970800000000000],TOMOBEAR[1000786.0327920000000000],TOMOBULL[0.8499700000000000],TRXBULL[2.0994500000000000],UBXT[100.0000000000000000],UNISWAPBEAR[0.1009978000000000],UNISWAPBULL[0.0109978000000000],USD[5.2936380805798028],VETBULL[0.0499965000000000],XMBULL[0.0498986000000000],XRPBULL[11.9996000000000000],XTZBEAR[1.2995900000000000],XTZBULL[0.0999910000000000] |
| 00176900 | BNB[0.0000000000049000],ETH[0.0000000079207736],LTC[0.0000001014487964],SOL[-0.0000000018516091],SRM[0.0000000824440200],TRX[0.0000020000000000],USD[0.2714768038988910],USDT[0.0000028893344493],XRP[0.0000000862844166] |
| 00176905 | BTC[0.0000792300000000],USD[13.5629572970000002] |
| 00176918 | USD[0.0004138507590000] |
| 00176925 | AUDIO[0.9998100000000000],BTC[0.0000000091992461],ETH[0.0000000050000000],TRX[0.3830020000000000],USD[0.0099960078008680] |
| 00176926 | USD[-1.7373021584293328],USDT[1.8136680000000000] |
| 00176928 | USDT[0.0000000017724220] |
| 00176930 | ETH[0.0005702000000000],ETHW[0.0005702000000000],KNC[0.6792100000000000],USD[0.4291799070000000],USDT[1.1300097222541220],XRPBEAR[0.0004776000000000] |
| 00176932 | ADABULL[0.0000000707000000],BTC[0.0000000770000000],BVOL[0.0000000255000000],DEFIBULL[0.0000000000000000],DGE[0.0000000000000000],ETHW[0.0000000000000000],EXCHBULL[0.0000000075250000],FTT[0.0000000173820666],IBVOL[0.0000000000000000],KNCBULL[0.0000000000000000],MATICBULL[0.0000000000000000],MIDBULL[0.0000000565000000],SOL[-0.0000000108107399],TRX[0.0000010000000000],USD[0.0225885819331320],USDT[0.0000001015710940],XRP[0.0000000095999420] |
| 00176934 | AMPL[0.1676471760421555],BTC[0.2045918941254050],ETH[2.3158354190478928],ETHW[2.3158354190478928],FTT[26.0949337199106392],SOL[45.5200000000000000],SUSHI[0.0000000069505572],USD[3988.4671958236322501],XRP[0.1356459229027806] |
| 00176935 | USD[0.0200050000400000] |
| 00176936 | 1INCH[0.0000000064665132],ADABULL[0.0000000061850000],ALPHA[0.0000000001007564],ALTBULL[0.0000000010000000],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000080000000],BTC[0.0000000862117996],BULL[0.0000000033202000],BULLSHIT[0.0000000840000000],COIN[0.0000000016923064],DEFIBULL[0.0000000042850000],DGEBULL[0.0000000350000000],ETH[0.3573912526202204],ETHBULL[0.0000000070804037],GRTBULL[0.0000000004000000],LINK[0.0000000081809595],LINKBULL[0.0000000018000000],MAPS[44.9700750000000000],MIDBULL[0.0000039000000],RSR[0.0000000163172090],RUNE[0.0000000303570098],SNX[0.0000000297993000],SOL[0.0089138715449198],SRM[1.0199224000000000],SRM_LOCKED[0.0336555000000000],SUSHI[0.0000000402000000],THETABULL[0.0000000050000000],UNISWAPBULL[0.0000000975000000],USD[-19.9701797746728020],USDT[0.0051717758012997],XRPBULL[0.0000000600000000],YFI[0.0000000030000000] |
| 00176937 | USD[0.9716672135515900] |
| 00176940 | USD[0.0292116959047500] |
| 00176944 | BEAR[0.0815600000000000],BTC[0.0005985000000000],DEFIBEAR[0.0001544000000000],ETHBEAR[902.6152400000000000],ETHBULL[0.0001432000000000],LINKBEAR[5.2790000000000000],LTCBEAR[0.0003850000000000],SUSHIBEAR[1.9686210000000000],TRXBEAR[29.9790000000000000],USD[12.7735376800000000],USD[0.0093612100000000] |
| 00176947 | AMPL[0.0000000162318131],BCH[0.0000000050000000],BTC[29.7360770890000000],COMP[0.0000000060000000],ETH[444.8034221602396166],ETHW[429.2094221500000000],FTT[1000.0729000208562162],ROOK[0.0000000005708256],SRM[1.1624952000000000],SRM_LOCKED[566.9757061200000000],TOMO[0.0000000086691226],TRX[147.0000000000000000],USD[25.2685796453788040],USDC[41727.5515540500000000],USDT[0.0000000928592175],XRP[1178683.0000000000000000] |
| 00176948 | BTC[0.0000492400000000],USD[0.1043889413500000] |
| 00176950 | ETHBEAR[0.0797015000000000],FTT[0.0040661421892890],MATICBEAR[0.4774350000000000],USD[0.0000000616555772],USDT[0.0000000626516726] |
| 00176953 | ATLAS[1.0195624600000000],TRX[0.2800040000000000],USDT[2.8374117314473572] |
| 00176954 | LOOKS[0.1350458600000000],SAND[0.9988600000000000],USD[0.0566232506209932],USDT[0.0000000040862340] |
| 00176955 | USD[0.0977192186122340] |
| 00176956 | USD[1.0068425173304488] |
| 00176957 | ATLAS[0.0000000026288530],BNB[0.0000000046600000],POLIS[0.0000000000000000],USD[0.0000000263533788],USDT[0.0000000027409549] |
| 00176959 | USD[0.1417793185396064],USDT[0.0000000131505136] |
| 00176961 | USD[0.0200050000400000] |
| 00176962 | FTT[0.0228313434958925],SRM[0.0101741300000000],SRM_LOCKED[0.0385945000000000],USD[0.0187640922744433],USD[4.2362677840435359] |
| 00176963 | ATLAS[809.8360000000000000],BNB[0.0098500000000000],USD[1.1293846908692930] |
| 00176964 | BTC[0.0000000004206173],ETH[0.0000001000000000],USD[21.7548122064833876] |
| 00176965 | AAVE[12.2233984430790800],ALGO[808.0000000000000000],APE[0.0000000000000000],ATOM[18.6469732540000000],AUDIO[1939.7717150000000000],AVAX[23.2301677300170000],BAT[428.9002500000000000],BTC[1.2271651223522891],BUSD[2000.0000000000000000],CHZ[4619.0937000000000000],COMP[4.1294612000000000],CRV[145.9653710000000000],DOT[31.7832157887713200],DYDX[62.0882100000000000],EDEN[492.6000000000000000],ENS[397.4395514300000000],ETH[0.0000001455060633],EUR[3481.0.9417464910583500],EUROC[900.0000000000000000],FTM[1002.5379379037217498],FTT[73.2924380000000000],GALA[1680.0000000000000000],GBP[3500.4.5662443576738867],GOD[5473.7944000000000000],GRT[237.9142150000000000],HNT[222.6180381000000000],HT[49.9950000000000000],HXRO[0.0000000650000000],IMX[1158.4753190000000000],KIN[884876920.3000000000000000],KNC[27.3266000000000000],MAPS[0.0000049681218200],LINK[2.0004496812182000],LUNA2[0.0000000761600000],LUNC[397.9195320001021600],MATIC[108.0860000000000000],MKR[0.1170000000000000],MOB[0.0000003710529371],NEAR[243.8765730000000000],OKB[25.0000000000000000],OXY[0.0000000030000000],PERP[32.1948400000000000],RNDR[1678.8340800000000000],RUNE[146.2819191000000000],SEC[089.9648130000000000],SOL[24.8820488835085004],SRM[100.8766277000000000],SRM_LOCKED[3.7841501000000000],STORJ[419.1633980000000000],UNI[24.7000000000000000],UNI3[56.1028208418294469],USDC[8400.0000000000000000],USD[166.1028208418294469],YGG[188.9707400000000000],ZRX[141.9724520000000000] |
| 00176971 | ATOM[6.3322862400000000],AVAX[0.2974326826678066],BTC[0.8216192400000000],CVX[0.0639744100000000],ETH[0.0000007030928],FTT[45.0682265500000000],GBP[1234.4379999863243074],LUNA2[2.3753679540000000],LUNA2_LOCKED[5.5425252260000000],LUNC[517241.3730804912000000],MTA[0.6203217900000000],ROOK[0.0015390000000000],STETH[0.0000737977554458],TRX[0.0000000000000000],USD[13.3281792244868998],USDT[1.0207320834007948] |
| 00176973 | BTC[0.0000000600000000],CRO[6.0142491066480510],USD[0.0257074178037400] |
| 00176977 | BSVBULL[1600000.0000000000000000],EOSBULL[14198651.0000000000000000],MATICBULL[125872.6419000000000000],SUSHIBULL[1667062199.4210526000000000],SXPBULL[236590024.3432829971534120],TOMOBULL[137981570.0000000000000000],USD[40.5688993082629766000000],USDT[0.0000000776902980],VETBULL[5200893.0000000000000000] |
| 00176979 | BNB[0.0000007842899],FTT[-0.0000000032000000],SRM[0.0029322200000000],SRM_LOCKED[0.0116417900000000],USD[0.8783659978402614],USDT[0.0034300155070220] |
| 00176983 | TRX[0.0000050000000000],USD[0.0000002506697222],USDT[0.0000019874289] |
| 00176984 | BTC[0.0000000000000000],CEL[0.0735455000000000],ETH[0.0013749000000000],EUR[0.3242223147500000],TRX[0.0000000000000000],USD[0.0000000226846241],USDT[0.0000001445006041] |
| 00176986 | ADABEAR[699798]1.0000000000000000],APE[0.0012330000000000],BNBBEAR[36553157.0000000000000000],BOBA[0.0182283500000000],BTC[0.0000021680000000],BTT[10335.0000000000000000],CEL[0.0003525000000000],CONV[109040.5171000000000000],DOGE[0.9922507000000000],DOGEBEAR2021[0.0045170000000000],ETHBEAR[1259447].7000000000000000],ETHW[0.0000242800000000],FTT[0.1297609100000000],LUNA20.0000022528198111],LUNA_LOCKED[0.0000025586871100],MATIC[0.0000058050000000],OKG[0.4035083500000000],SOL[0.0378370000000000],SRM[2.8370891900000000],SRM_LOCKED[8.1003122400000000],STMX[2.7043000000000000],SUSHIBEAR[2298319].96.10000000000000],THETABEAR[135485547.2500000000000000],USD[737.2316379068408330],USDT[0.2342582967639908],XRP[0.4286934000000000] |
| 00176987 | BTC[0.0000093515660],ETH[0.0000000050000000],FTT[0.0000010485133],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0438763659600000],SOL[0.0000000100000000],USD[0.0000002785085826],USDT[0.0000007648722] |
| 00176990 | AMPL[0.0000000084104921],BNB[2.9794040000000000],BTC[0.0000952036188000],ETH[0.0000130413312305],EUR[0.0000000987009312],FTT[0.0000000828710000],IBVOL[0.0000001534169900],MSOL[1165.4326179046588379],SRM[270.9651474000000000],SRM_LOCKED[2359.7503515300000000],STETH[0.0000001539257567],TRY[0.0000001044084899],USD[1.8814884369280000],USDT[0.0000000552554194],YFI[0.0000000098460628] |
| 00176994 | USD[0.0005900040000000],USDT[0.0000000858033310] |
| 00177000 | USD[0.2320203601866658] |

Scheduled F/4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177003 | ETH[0.000904800000000],USD[0.000000000958577767],USDT[0.000006909978032O] |
| 00177006 | USD[1.510706466419238] |
| 00177007 | BNB[0.0000000100000000],BTC[0.0000000002000000],USD[67.71739954390387878],USDT[0.0000000096125802] |
| 00177010 | USD[14.165859932254412] |
| 00177014 | USD[0.000048211383534800] |
| 00177015 | BCH[0.0000007000000O],BTC[0.0000000168940000],ETH[0.000000005000000O],FTT[0.053128250000000O0],USD[19.424796393514061238],YFI[0.0000000065000000O] |
| 00177016 | BTC[0.0000000025000000],FTT[0.0501870090747001],USD[0.0000000058275308] |
| 00177019 | USD[0.0000000051830000O] |
| 00177021 | AXS[-0.0398611887017889],BTC[0.00583253788474900],COPE[2998.920000000000000O],ENS[0.0037500000000000O],FTT[234.08014501601805050],IMX[0.0025000000000000O],LUNA2[0.0054752634150000],LUNA2_LOCKED[0.0127756146400000],NEAR[0.05666600000000O],SOL[0.00922505000000O],SRM[78.08538777000000],SRM_LOCKED[318.87461223000000O],USD[36657.11456770683343111USDT[344.396716981940198891 |
| 00177025 | ETH[0.000000801000000O],ETHW[0.0000008010000000],USD[0.0772484620200000] |
| 00177027 | BTC[0.0000001179796580],BULL[0.0000000075200000],DAB[0.0000000032950000],DOGEBEAR[0.00000000300000O0],DOGEBULL[0.0000000080000O0],ETH[0.0000000238524371],ETHW[0.0000000129132121],EUR[5720.00000006453807],LUNA2[0.0000096791432100],LUNA2_LOCKED[0.00225584667500O0],MATIC[0.0000000443676000].RUNE[0.000000009191430],SHIB[0.0000000071119478],SOL[17.7203704019262268],USD[0.000000076006920],USDTBULL[0.000031600000O0],WBTC[0.000000094007800],XRP[0.000000073433375] |
| 00177030 | BTC[0.000000003513628],ETH[0.000000005997284l],FTT[0.0066137302667200],ROOK[0.0000000075000000O],SRM[8.432787249816024],SRM_LOCKED[31.76490060000000O],USD[0.00004625923171192],USDT[0.0000001614211641 |
| 00177035 | AGLD[0.0729310000000000],ALCX[0.0004940320000000],BNBBEAR[0.2050000000000O0],FIDA[0.7016280000000000],FTT[0.0230000000000000],LUNA2[0.01445661000000000],PERP[0.1191624000000000],PTU[0.7995980000000000],SOL[0.0215300000000O00],STARS[0.7283000000000000],TRYB[0.0322900000000000],TRYBBULL[0.00092560000O0000],USD[0.0006369517850086340],USDT[17585.7185408340786611 |
| 00177037 | BULL[0.00063051100000O],COMPBULL[3.2781000000000000],DOGEBULL[0.0500000000000000],GALA[5.850400000000000O],GRTBULL[0.0807180000000000],LUNC[0.0009245000000000],MATICBULL[64.4160000000000000],SXPBULL[4.9700000000000000],USD[0.864401422484991515],USDT[0.0000000864463621,XRP[0.33147100000000O0],XRPBULL[0.749958760000000O0] |
| 00177038 | BSVBEAR[1.0000000000000000],USD[0.000001492023981] |
| 00177040 | ETH[0.0005620000000000],ETHW[0.0009520000000000],LTC[0.0024726000000000] |
| 00177041 | BTC[0.0000055300000000],EUR[0.0000000098482285],FTT[0.1276485884751428],USD[0.9155532548888660],USDT[0.000000100146154],XRP[0.000000074000000] |
| 00177045 | ETH[0.000000030004000O0],FTT[0.0000004000000000],LUNA2[0.0031880411340000],LUNA2_LOCKED[0.0074387626460000],USD[0.00743876264660000],USDT[0.0000000028936900],USDC[2374.0526177400000000],USDT[0.000000005658280000],USDT[0.0000000050970000],FTT[0.0000002779339681],LTC[0.00000004950000000],FTT[0.0000002779339681] |
| 00177046 | BTC[0.0000001111896745],BVOL[0.0000000045000000],DEFIBULL[0.00000005700000O],DOGEBEAR[50547455.31851136000000O00],DOGEBULL[0.000000075000O],ETH[0.000000112223509],ETHBULL[0.0000000049500000],FTT[0.0000002779339681],LTC[0.0000001000000000],ROOK[0.000000500000000],SOL[0.0000002000000000],SRM[0.6298361392249722],SRM_LOCKED[2.4628753700000000],USD[0.17260844160201],USDT[0.0033903451668461] |
| 00177047 | BEAR[0.0041100000000000],COPE[0.8800000000000000],ETH[0.00000000400000O],FTT[0.0878250000000000],TRX[0.000052000000000],USD[0.1415996734847065],USDT[0.0000000097780396] |
| 00177048 | ALPHA[72983O.8562950000000000],BTC[85.4793165566000000O],DYDX[0.0841100000000000],ETH[1529.4695261657500000O],ETHW[1530.469526165750000O],EUR[0.0748250000000000],LINK[0.0374160000000000],LUNA2_LOCKED[1.648360162000000O],LUNC[0.0096070600000000],SRM[84.70560789000000000O],SRM_LOCKED[0626.194392110000000],SUSHI[0.484120000000000O],SXP[0.0376120000000000],USDB[96.18608098612944391,USDT[100.502063694275235911USTC[100.000000002000000] |
| 00177050 | 1INCH[626.6354680064000000O],AAVE[0.0000000048027516],ABNB[10.7250200000000000],ADABEAR[0.0000000900000O0],ALPHA[0.00000002412000O],AMD[2.0000100000000000],AMPL[0.0000000004963061,AXS[0.0000000932180551,BABA[0.0459149272647400],BAL[300.003000003500000O],BTC[0.0134721402766519],BULL[0.00000004070000],BVOL[0.0000000727000O0],COIN[2.000010000000O],COMP[0.0000000050000O0],COPE[1000.010000000000O00],CREAM[9.000000100000O0],CRO[0.000000000771781151,DAI[0.000000142756721],DOGE[0.00000000014275672],DOGE[0.00000000294801],ETHW[-0.6105891166508204],FTT[010.1225482321296785],GBT[27.9655887000000000],GME[8.1037166420000000O],GMEPRE[0.00000000470700O],LINK[618.33081117956676451,LINKBEAR[0.0000000050000000O],LRC[1356.509018610000000O],LTC[0.00000012581990O0],LUNA2[132.2457947000000O0],LUNA2_LOCKED[308.57352090000000],MER[10000.10000000000000O],MKR[0.00000002250000O0],POLIS[97.70000000000000O],PORT[2482.40482400000000O],RAY[1117.9715473036291444],RUNE[0.0000000793610101,SLV[26.9001345000000000O],SOL[0.00002000834769O],SQ[1.0000500000000000],SRM[12.688314520000000O],SRM_LOCKED[269.9192712800000000O],SUSHI[87.57922971884512191,TRUMP_TOKEN[280.80000000000000O],TSLA[3.00001500000000O0],TULIP[600.000000000000000],USD[101459.0131673473716859000000000O0],USDT[0.0000000263186705],USTC[18720.0314193680342199],WBTC[0.0000000002000000O0],XPLA[9660.33222500000000O],XRP[0.0000000720712271,YFI[0.61053712806529371,ZMT[1.0141271306103000] |
| 00177053 | STEP[0.0816650000000000],USD[0.0186521859693755],USDT[0.0076413832742080] |
| 00177055 | BTC[0.0000000611461090],FTT[0.0351035491165860],USD[39.8005185869802130] |
| 00177056 | BTC[0.0000000040000000],USD[1.7299698848000000] |
| 00177057 | BTC[0.000000040148136],FTT[0.0028216394564111],USD[-0.0005359477467732],USDT[0.0000000047231659] |
| 00177060 | BTC[0.00000005000000O0],USD[0.0000000925702851,USDT[0.0000000029481421] |
| 00177061 | BTC[0.000000091433841],USD[-0.5452466791190102],USDT[0.7383774376038443] |
| 00177062 | AMPL[0.0000000032620847],BNB[0.0000000072272500],BTC[0.0000000057486176],COIN[0.0000000075000000O],CONV[0.0000001000000000O],ETH[0.00000001000000O0],FTT[0.0942200039020540],LINK[0.000000100000000],USD[2.879040368180517841,USDT[2.81373869671573531 |
| 00177064 | BNB[0.00230745000000000],BTC[0.0009000000000000],ETH[0.0005280600000000O],ETHW[0.00952806000000O0],TRX[0.0000300000000000],USD[-0.448656973082500O],USDT[0.0029678701000000] |
| 00177066 | SRM[1.0000000000000000] |
| 00177068 | USD[2.294220082500000] |
| 00177069 | USD[0.05867162685150500] |
| 00177072 | BSVBEAR[0.1100000000000000],USD[0.000214687206000] |
| 00177075 | BADGER[0.0098000000000000],BTC[0.0000365176075400],DAI[0.0009972000000000O],ETH[0.207368635801157311ETHW[0.0000000318118961,FTT[100.084101905000000O],LUNA2[0.0001413235411000],LUNA2_LOCKED[0.0032975492920001,LUNC[0.0077380500000000],ROOK[0.0030000000000000],SOL[0.7190485000000000],SRM[8.5713912850000000],SRM_LOCKED[2971.0250041200000000],UNB[0.0170000000000000O],USD[3444929.40110862543759711,USD[0.0000000000000000O],USDT[198163.7464046511794000],USTC[0.020000000000000O0],WBTC[0.0000092600000000] |
| 00177077 | BTC[0.0000397048000000O],SRM[5.8684621700000000],SRM_LOCKED[2.0296759900000000],USD[0.00000003161612731 |
| 00177080 | BTC[-0.0000000017988000],ETH[0.000000100000000],USD[0.0001551389778752],USDT[0.0000000100000000],XRP[0.0000000051179356] |
| 00177082 | BNB[0.0000000200000000],LTC[0.0000001000000000],MATIC[0.000000096129327],SOL[0.000000067708655],SRM[0.00000011452398],TRX[0.001609000000000O],USD[0.0000000167365081,XRP[0.0000000190560000] |
| 00177083 | BULL[0.0000005680700O],ETH[0.0000000725000000],ETHBULL[0.0000000075250000],FTT[0.0334779454297470],LINKBULL[0.0000000055000000],NFT[3446302045430444251[1],NFT[427159886915591457][1],NFT[527998238191479191],SRM[0.0280180000000000],SRM_LOCKED[0.1067010600000000],USD[0.2733931226343052],USDT[0.0000001482486201,XRPBULL[0.0000000061500000] |
| 00177085 | DOGE[0.1746305800000000],USDT[0.0000001000410000O] |
| 00177086 | TRX[0.0011450000000000],USD[335.91783773307798301,USDT[66.494223022480337Z] |
| 00177087 | BTC[0.0000008000000000],BVOL[0.0000000060000000],ETH[0.4907541900000000O],ETHW[0.5123233000000000O],USD[-1.0999247256734803] |
| 00177090 | USD[7.2116239600000000] |
| 00177091 | USD[25.0000000000000000] |
| 00177092 | ALTBEAR[0.1540920600000000],BEARSHIT[0.5116416000000000],USD[0.0415860000000000] |
| 00177093 | TRX[0.0008530000000000],USD[14.8587844174062441],USDT[25.5321409023348130] |
| 00177094 | BCH[0.0000007500000000],BTC[0.0000000018320000],FTT[0.0272743600000000],LTC[0.00000008000000O0],TRX[0.6507462900000000],USD[16.0023652986551542],USDT[26.3848359521575278] |
| 00177096 | LUA[0.0688930000000000],USD[0.4895236018707967],USDT[0.2208482207000000] |
| 00177100 | BTC[0.0000000073486750] |
| 00177101 | BULL[0.0000028500000000],USD[0.1139888535324451],USDT[0.2549222300000000O] |
| 00177104 | USD[1.0561922746460000] |
| 00177105 | BTC[0.0002000000000000],TRX[379.7340000000000000],USD[0.0095738125000000] |
| 00177108 | USD[0.24827043750000000],USDT[0.0042000000000000] |
| 00177109 | USD[2.1791243540000000] |
| 00177111 | FTT[0.0042599500000000O],POLIS[0.0383600000000000],SOL[0.0797349039343406],USD[0.152794223571006O6],USDT[0.5277211848000000] |

Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177114 | AMPL[0.000000000132420B],BADGER[0.000000004987220],BTC[0.00000000600000000],ETH[0.000000050000000],FTT[0.000000021198047],SOL[5.544505218576051],USD[1.110637166581642] |
| 00177115 | USD[0.4263783883020720],USDT[0.000000089390758] |
| 00177116 | BTC[0.0000000400000000],USD[0.000000012633031],USDT[0.000000006346138] |
| 00177120 | BTC[0.000609504115376],DOGE[0.4952650000000000],ETH[0.000000070000000],EUR[0.7739586153543653],FTT[22.914754925851361 9],MATIC[8.570250000000000],TRUMPFEBWIN[517.600000000000],TRUMPSTAY[345.757800000000000],UBXT[0.231956920000000 0000],UBXT_LOCKED[80.903943900000000],UNI[0.010377620000 0000],USD[263.252582644215125 4],USDT[3.4840250436665900] |
| 00177123 | MOON[0.80000000000000],USD[0.000000012254428 2],USDT[0.1717570600000000] |
| 00177124 | BTC[0.00000000611148 0],USD[0.000000075199261 7],USDT[0.0000000031167798] |
| 00177125 | BTC[0.0000410400000000],ETH[0.000987400000000],ETHW[0.000146335592001 4],FTM[0.6038000000000000],FTT[0.057190000000000],JOE[0.9070000000000000],MATIC[0.6135000000000000],SOL[0.00745600000000],SRM[5.2664497500000000],SRM_LOCKED[69.733550250000000],USD[290095.691320581049500 0],USDT[14977.21 8639139375000] |
| 00177127 | EUR[0.0595976600000000],USDT[-0.0003180044283878] |
| 00177129 | BTC[0.0000003400000000] |
| 00177131 | DEFIBULL[0.760890014000000],ETHBULL[0.0000045620000000],LTC[0.012049472700000],RAY[0.2868000000000000],USD[0.0822278650000000],USDT[0.0103771900000000] |
| 00177135 | BTC[0.00000000098077500],USD[0.000000062849477] |
| 00177137 | ADABULL[0.000000005000000],BNB[0.000000009010000],BNBBULL[0.000000005000000],BTC[0.000000075000000],BULL[0.000000766500000],BULLSHIT[0.0000000035000000],DEFIBULL[0.000000089000000],DOGEBULL[0.000000005000000],ETH[0.000000010809975],ETHBULL[0.000000030000000],ETHW[0.000000085143494],FTT[0.003636265686082],LINK[0.000000030000000],MIDBULL[0.000000050000000],MIDBULL[0.000000095000000],SRM_LOCKED[0.049665180000000],THETABULL[0.000000030000000],THETAHEDGE[0.000000057500000],UNISWAPBULL[0.0000001500000000],USD[- 0.0084185803793124],USD[TD0.0000000068034 1],XTZBULL[0.000000006000000],YFI[0.000000050000000] |
| 00177139 | BTC[0.000000013068720],FTT[0.000000032400000],TRX[0.000000050801000],USD[0.256025422935938] |
| 00177144 | BTC[0.0000000499991776],DOGE[0.000000001975000],FTT[0.000000001436982],OMG[0.000000009100138],USD[0.000133324023768 7],USDT[0.000000016252759] |
| 00177145 | USD[0.0004948788150000] |
| 00177148 | BTC[0.0000000500000000],DOGEBEAR2021[0.000300000000000],LINK[0.0000001000000],SUSHIBULL[8.5800000000000],USD[0.000143474477342],USDT[0.0000000011765880] |
| 00177151 | ADABULL[0.000000091500000],AMPL[0.000000000271024 8],BADGER[0.000000052000000],BTC[0.000000079018007],BULL[0.000000087800000],COMPBULL[0.000000015000000],ETH[0.000000080454873],EUR[0.000000001550388],FTT[0.6702026224822669],LINK[0.000000110732225],RAY[- 0.000000001826788],ROOK[0.000000040000000],SOL[0.000000025456780],SUSHI[0.000000000007666543 1],SRM[3.6832016800000000],SRM_LOCKED[335.9467752400000000],USDT[9.110000018956537],USDT[0.000000001472000] |
| 00177158 | ALGOBULL[99373].000000000000000],BTC[0.000000020000000],ETHBULL[28.000000000000000],EUR[0.000000004339750],FTT[0.099240009363266351],LUNA2[0.002869752956000],LUNA2_LOCKED[0.066960902320000],MATICBULL[879.670000000000],SOL[0.007283006824240],TRX[0.904154505050696917],USD[228.422207841 8209470],USDT[0.0000000015969625],XRPBULL[0.0000000013667235] |
| 00177159 | BTC[0.0000000031736340],DOGE[0.0000000017124880],ETHW[0.053956568850943 4],EUR[0.061000152920000],FTT[0.058569393562138 1],LTC[0.0000000071930350],TRX[0.0000077022467997],USDT[0.000000008811090],XRP[0.000000005272234] |
| 00177163 | TRX[0.00000020000000000],USD[0.000000025801454 5] |
| 00177165 | TRX[0.150002000000000],USDT[0.0001060639720560] |
| 00177167 | ETH[0.000001507000000],ETHW[0.0000150684350224],FTT[155.049192760000000],TRX[0.0000030000000000],USD[1141.815248621573651 7],USDT[0.000000080564602] |
| 00177168 | AMPL[0.000000000158645],BNB[0.000000075000000],BTC[0.017492423300000],BVOL[0.0000000005000000],EDEN[77.400000000000],ETH[0.318003037500000],ETHW[0.318003005000000],FDA[56.000000000000000],FTT[150.350711469341047 5],MAPS[35.000000000000000],MATIC[9.000000000000000],MEDIA[1.000000000 0000000],NFT[296389626935571607][1],NFT[325046994195776536][1],NFT[4210873385338307][1],NFT[476672940596696291][1],NFT[484260375600440905][1],NFT[509483447748338331 7][1],NFT[524650345728098960][1],NFT[559446353252147942][1],OXY[25.3210150000000000],POLIS[1.000000000000000],SOL[0.578215810000000],SRM[101.004115370000000],SRM_LOCKED[2.948310950000000],STEP[30.500000000000000],TRUMPFEBWIN[200.000000000000],USD[951.029260348307858 3],USDT[8.1595837941847381] |
| 00177169 | BCH[0.000000068000000],BNB[0.000000016023862],ETH[0.000000009941105],LUNC[0.000000080000000],TRX[0.000000014337565],USD[0.004264281346689 0],USDT[0.000000241817027 02],XRP[0.000000080671700] |
| 00177171 | BTC[0.0000000502065 20],FTT[0.0639091308150000],USD[0.3551696725000000],USDT[0.0000000029904841] |
| 00177173 | USD[0.1565000134741313] |
| 00177174 | MNGO[9.4015000000000000],SOL[0.0000000046620000],USD[0.0093681836514343],USDT[0.000000015778637] |
| 00177176 | BADGER[0.000908215000000],BAND[0.008500000000000],BICO[0.015465000000000],BTC[0.2000359000000000],CBSE[0.000000005000000],COIN[2.4229829964012000],ETH[0.000075000000000],ETHW[0.000075000000000],FTT[167.352534428302650 4],GALA[0.250000000000000],RSR[0.7500000000000000],USD[0.0000000011637 08],USDT[0.000000001594549 10],WAVES[0.0025000000000000] |
| 00177178 | USD[0.1301153199375000] |
| 00177180 | BNB[0.000000070000000],ETH[0.000000030533456],FTT[0.0054335658171568],SOL[0.000000084074671],USD[0.1332658718197327] |
| 00177182 | AVAX[2.60000000000000],LUNA2[0.0000000034395935],LUNA2_LOCKED[0.0074898000000000],TRX[0.0007770000000000],USD[27.3255799632025016000000000],XRP[116.43874300000000000] |
| 00177184 | ETH[0.0268744200000000],ETHW[0.0268744200000000],USD[3.9438542510000000],USDT[0.0000000071551732] |
| 00177186 | BEAR[5.3788500000000000],ETHBEAR[440.638000000000000],FTT[0.006559795158640 0],USD[25.00000000000000],USD[0.0000000028250000] |
| 00177187 | USD[0.0018598765770000] |
| 00177190 | BCH[0.0000000500000000],BCHA[0.0002456000000000],COPE[0.000000100000000],DAI[0.1433802800000000],DOGE[0.1075300000000000],ETH[-0.000000026291977],FTT[0.000000017493412],LOOKS[0.8939762200000000],TRX[0.000052000000000],USD[0.0000000176751675],USDT[- 0.000000084496020],XRP[4.9687826900000000] |
| 00177191 | BTC[0.000000093300000],BULL[0.000000009000000],ETH[0.000000015268752],ETHBULL[0.000000050000000],FTT[0.000000005620680],TRX[0.000090000000000],USD[0.000001852688809],USDT[0.000000069491810] |
| 00177192 | BULL[0.000000504040000],ETH[0.000000100000000],FTT[0.000000030000000],STG[0.986000000000000],TRX[0.000045000000000],USD[0.836246581043328],USDT[0.00765370947748515],XRPBULL[0.019725000000000] |
| 00177193 | BAL[19.0100000000000000],DOGE[2268.8612500000000],DOT[38.100000000000000],FTT[1.0956630032515580],LTC[5.0092400000000000],TRX[0.000031000000000],USD[-332.662258787260041],USDT[0.0256007245928538] |
| 00177194 | AMPL[0.0641330311313342],ASD[0.000000005000000],BCH[0.000000050000000],ETH[0.003716075000000],FTT[28.026064330000000],LTC[0.013259212500000],PAXG[0.000096980500000],TONCOIN[0.078385430000000],TRX[0.001260000000000],USD[1.5410390815025616],USDT[24.9978647326832972],XAUT[0.000000250000000],XRP[0.172369550000000],YFI[0.000001980000000] |
| 00177195 | BTC[0.000011650000000],FTT[0.000000056411200],TRX[0.000230000000000],USD[5.6473162723297682],USDT[1034.7565695031798186] |
| 00177197 | LUNA2[3.0523321870000000],LUNA2_LOCKED[7.1221084360000000],LUNC[864651.760000000000],USD[0.000001032060832 0] |
| 00177198 | ETH[0.0000000760170023],HT[-0.2941413591858290],SXP[0.0781600000000000],TRX[0.694167000000000],USD[3.9861700645000000],USDT[3.986170064500000] |
| 00177202 | BTC[0.000000092971863],FTT[0.020519296459592],GRT[0.000000001869685],MATIC[0.000000081413000],TRX[0.000270000000000],USD[0.647570789757636],USDT[0.000000152210623] |
| 00177203 | BALBEAR[0.000000050755406],DOGEBEAR2021[0.000000024070000],FTT[0.015633400000000],MATICBEAR2021[0.000000040000000],MKRBEAR[0.000000001243200],SOL[0.000000027708850],SXPBEAR[957060.000000000000],USD[30.2769636981537486],USDT[0.000000135439346],XRPBULL[0.000000007867726] |
| 00177205 | FTM[8.0758986513900000],USD[0.446017762116230],USDT[0.0000000036228091] |
| 00177208 | AURY[5.8721510200000000],BTC[0.000000098000000],CEL[0.000000100000000],FTT[0.000335423006834],LUNA2[0.000000004000000],LUNA2_LOCKED[0.912613913000000],ROOK[0.118977390000000],RUNE[0.0941290000000000],TRX[0.000920000000000],USD[-0.000005159049659],USDT[0.0091470000000000] |
| 00177209 | BEAR[0.000000058859402],BTC[0.000000028985830],BULL[0.000000028950000],BULLSHIT[0.000000076066364],COPE[0.000000017870434 6],DEFIBULL[0.000000128326178],DOGEBULL[0.000000034385317],ETH[0.0039836758784 87],ETHBEAR[0.000000063962072],ETHBULL[0.000000085500000],ETHW[0.0039893454527791],UR[0.000000114456959],EXCHBULL[0.000000025175024],FTT[30.7558506064039101],GBP[0.000000113075777],GMX[0.000000007053457],JPY[0.000000096386523],LOOKS[0.000000060000000],LTC[0.000000134719960],REN[0.000000002000000],ROOK[0.000000024000000],USD[0.000000007801431],USDT[0.000000006645752],SXP[0.000000007367366],USD[16611.7992499041359077000000000],USDT[0.0000000273340357] |
| 00177210 | USD[2.5522936792710000] |
| 00177212 | BTC[0.000000006000000],BUSD[319188.243211280000000],ETH[0.000075842575960],FTT[150.035655080834541],SRM[150.210637450000000],SRM_LOCKED[13.6296593600000],USD[0.0000004143676295],USDT[1109.341116965444608] |
| 00177213 | USD[0.002171330652645],USDT[0.0000000123906267] |
| 00177216 | BNB[0.000000025000000],ENS[0.000000036285184],ETH[0.000000064757549],MATIC[0.000000094375070],NEAR[0.000000099800000],SOL[0.000000094000000],STG[0.000082750000000],USD[0.000008297283937 2],USDT[0.0000001710473045] |
| 00177218 | USD[0.0003624969500000] |
| 00177225 | BTC[0.000000099094725],ETH[0.000035610000000],ETHW[0.000035610000000],USD[0.0325062300473708] |
| 00177228 | BULL[0.000445400000000],ETH[0.000986000000000],ETHW[0.001467900000000],SOL[0.002000000000000],USD[0.1095052475908360],USDT[0.0661616000000000] |
| 00177232 | SOL[0.0000000037195600],TRX[0.0000000011577400],USDT[0.000000836308414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177233 | BNB[0.000000000024688413],BTC[0.000000001070100000],BULL[0.0000000620000000],ETH[0.00000011088058],LUNA2[0.005028929562000000],LUNA2_LOCKED[0.011734168980000],PAXG[0.000000046157232],PAXGBULL[0.00000002000000000],SRM[0.00288908000000000],SRM_LOCKED[2.503392440000000000],USD[0.577130404025932S],USDT[0.000000008630962415],XAUTBULL[0.000000048250000] |
| 00177235 | ETH[0.000000080696600],TRX[0.000007000000000],USD[0.000174114688903] |
| 00177236 | BTC[0.000000253412809],BULL[0.000000183000000],BVOL[0.000000085000000],ETH[0.000000096443312],ETHBULL[0.000000080000000],EUR[0.000000082487320],EXCHBULL[0.000000050000000],FTT[0.000010807425000],IBVOL[0.000000010000000],USD[0.000000538617096],USDT[0.000000315584800] |
| 00177237 | USD[0.000000099939248] |
| 00177241 | BTC[0.000000071649445],BVOL[0.000000020000000],FTT[0.000000007839925],SUSHI[0.000039912312883965],USD[0.000000008202860] |
| 00177244 | CREAM[0.720000000000000],DENT[30600.000000000000000],ETH[0.000268260000000000],USD[1677.9047859042785891] |
| 00177245 | 1INCH[0.000000004259231],BNB[0.000000006486032],CEL[0.000000010378084],FTT[0.026543993852081S],HT[0.000000053321000],KNC[0.000000009613052],LUNA2[1.099980317000000],LUNA2_LOCKED[2.566620741000000],POLIS[0.068040000000000],SOL[0.000946630000000],TRYB[0.000000098322468],TUSD[46.82364815000000],USD[300.356041381713550],USDT[1.988406014673105B],XRP[256.600000000000000] |
| 00177246 | BTC[0.000000031700000],USD[0.073436158560000000] |
| 00177248 | BADGER[0.000971860000000],DOGE[0.000445670000000],MATICBEAR[0.160060000000000],USD[0.0003137701043849],USDT[0.000000005896349] |
| 00177252 | ADABEAR[199888175.000000000000000],ASDBEAR[17979799.670000000000000],ASDBULL[334.602003000000000],ATOMBEAR[5860029.300000000000000],ATOMBULL[20220.005000000000000],AUD[0.00058722427170818],AVAX[0.000036000000000],BEAR[102000.510000000000000],BNBBEAR[15094332.620000000000000],BO BA[684.033432890000000],BTC[0.000000097670300],BULL[0.999491959400000],COIN[0.009280590800000],COMPBEAR[4367522.210000000000000],DOGE[1.000000000000000],DOGEBULL[3.999448000000000],ETCBEAR[71275874.900000000000000],ETH[0.000000932880000],ETHBEAR[168374323.250000000000000],ETHBULL[3.953186224000000],ETHW[99.211844604610160],FTM[2540.449511360035136],FTTBEAR[845705500000000],JOE[835.003175000000000],KNCBULL[145.001337600000000],LINKBEAR[96840594.500000000000000],LTC[0.089732000000000],LTCBEAR[16016.590000000000000],LTCBULL[1004.06090200000000],OMG[0.000000066124504],PAXY[229.407547480000000],SHIB[54.500000000000000],SOL[453.474804290000000],SPELL[153100.747500000000000],SRM[217.49826240000000],STEP[5204.826024000000000],SUSHIBEAR[30452776.100000000000000],SUSHIBULL[3164435.252600000000000],SXPBEAR[6626240.7900000000000000],SXPBULL[37532.327675000000000],THETABEAR[103941032.000000000000000],TRXBEAR[15277090.560000000000000],TULIP[12.800000000000000],USD[197.8194527281048241],USDT[0.000000156455576],VETBEAR[367947.500000000000000] |
| 00177253 | BTC[0.779758520000000],ETH[0.000000010000000],USD[0.002317279308348] |
| 00177254 | FTT[0.007556593342021],TRX[0.000000015200000],USD[0.000000144132004],USDT[1123.7807248942118632] |
| 00177255 | TRX[0.000010000000000],USD[0.000000104451158] |
| 00177256 | ADABEAR[2462800.139387630000000],ASDBEAR[98040.000000000000000],ASDBULL[14.600000000000000],ATOMBEAR[10992.30000000000000],BNB[0.085007280952125],BNBBEAR[16499211.355111910000000],BSVBEAR[16631.793124030000000],BSVBULL[17987.400000000000000],BTC[0.000000002900297],DOGEBULL[0.000000294027008],ETHBULL[0.000000002403416],ETCBEAR[950964.300000000000000],ETHJ-0.000000026097000B],EURJ-0.0000000100000000],HALFSHIT[0.000000090000000],LINKBEAR[2701271.679872110000000],LINKBULL[12.80000000000000],LTCBULL[461.474072460000000],MATIC[0.000000100000000],SUSHIBEAR[369221.680697090000000],TRX[0.000894000000000],USD[0.000006536132191],USDT[0.000003334531],XRPBEAR[1210049.369865770000000],XRPBULL[1099.23000000000000] |
| 00177257 | NFT (391881078408683292)[1],NFT (434739963939550928)[1],NFT (454035684078699083)[1],USD[0.190693821204800] |
| 00177262 | APE[0.070247490000000],INDI[18579.732000000000],MATIC[24546.000000000000],SHIB[187669288.461267550000000],USD[351.9665370300000000] |
| 00177267 | DAI[2.746546200000000] |
| 00177269 | BTC[0.000000142860000],COMP[16.947442180000000],FTT[0.000000065340116],SKL[20867.894800000000000],SRM[17.930482920000000],SRM_LOCKED[581.417235100000000],USD[22.1876371439591743],USDT[13414.3666329377865982] |
| 00177271 | USD[0.084999525000000] |
| 00177277 | BTC[0.000000010000000],FTT[0.007729810109610B],USD[0.320459456000000] |
| 00177278 | BTC[0.002718840000000],FTT[0.016681520040000],USD[122.9836054930303000] |
| 00177279 | ATLAS[0.000000014810026],BTC[0.000000077259476Z],CEL[0.000000001087243],CHZ[0.000000020363132],CQT[0.000000099130084],FTT[1.519996352544394],MATH[0.081162560000000],MATICBULL[0.057041754569385],MER[0.000000002314522],SLRS[0.0000000560000000],STEP[0.004280423979 0594],USD[0.414830791561106],USDT[0.000000221214870] |
| 00177284 | USD[0.000757250434396] |
| 00177286 | USD[0.005792000000000] |
| 00177287 | AMPL[0.011516489643857B],BTC[0.000000035000000],ETH[-0.000470980253194B],USD[0.000000052621630] |
| 00177288 | COMPBULL[0.000005522000000],DFL[107969.676000000000000],ETHBEAR[0.085720000000000],LOOKS[0.000001000000000],OXY[0.937092000000000],PEOPLE[3599.280000000000000],POLIS[1.464731390000000],SHIB[94780.000000000000000],SPELL[14.428198260000000],SRM[1.249600850000000],SRM_LOCKED[4.75039 1150000000],TRUMPFEBWIN[83920.223200000000000],TRX[0.000000100000000],USD[10.8031129195483319000000000],USDT[0.003714211381912600],XRPBULL[0.000018600000000] |
| 00177292 | USD[0.924056786120250] |
| 00177293 | USD[0.707663890367994],USDT[0.000000095324848] |
| 00177296 | USD[23.0744959482102000] |
| 00177297 | GST[0.005332000000000],PTU[0.578390000000000],TRX[0.000008000000000],USD[0.000000088918283],USDT[0.000000053352030] |
| 00177298 | LTC[0.000000051800000],USD[17.0420834172415952] |
| 00177299 | BNB[0.000000087970980],LTC[0.000453150000000],TRX[14.050865000000000],USD[0.000001225694515],USDT[0.2501639698532902] |
| 00177302 | BTC[0.000726300000000],USD[0.000000060500450],USDT[0.000003972423958S] |
| 00177304 | ALGOBULL[0.200000000000000],ATOMBULL[0.002563145000000],BSVBULL[0.026120000000000],BTC[0.000000084110750],BULL[0.000037500000000],BVOL[0.010984704000000],COMP[0.026450500000000],DFL[0.000000100000000],EOSBULL[0.037900000000000],ETHBEAR[0.005000000000000],LINKBULL[0.000094900000000 00],RAY[0.850375000000000],SRM[0.604045000000000],TRX[0.000010000000000],USD[2.3086.1691692331275573],USDT[0.000000079854430] |
| 00177306 | NFT (397565155943708333)[1],NFT (411932847114421302)[1],NFT (455482297974576785)[1],USD[0.025741296617300] |
| 00177308 | AMPL[0.000000006835562],BTC[0.000000059329225],BULL[0.000000020000000],FTT[0.000000004190201],RAY[0.000000025144675],STEP[128.587556510000000],TRX[0.000005000000000],USD[0.007348004882859],USDT[0.000000079094120],XRP[0.000000046800936] |
| 00177309 | BNB[0.000000040000000],BTC[0.000000011328250],DOT[0.002414966200000],ETH[0.147758890000000],ETHW[0.283758890000000],FTT[0.000000265744675],GMT[0.000000007327480],GST[0.000000002496339],LTC[0.007000000000000],LUNA2[2.277476759000000],LUNA2_LOCKED[5.314112437000000],LUNC[0.000000046 271500],ROOK[0.004263467600000],SOL[0.000000002869915],STEP[0.098385020000000],TRX[0.000842386065150],USD[360.564294328560713000000000],USDT[1.2075188467162426] |
| 00177310 | LINKBULL[0.000000100000000],LTC[0.000017800000000],SXPBULL[0.000000030000000],USD[2.794408238137446B] |
| 00177311 | ETH[0.000651000000000],ETHW[0.006651000000000],USD[0.000000144500000] |
| 00177312 | BTC[0.000427910000000],USD[0.047860156170180] |
| 00177314 | BEAR[12.384000000000000],BSVBEAR[100.763200000000000],BULL[0.000029880000000],CLV[0.010440000000000],DODO[0.282500000000000],DOGEBEAR[0.104.100000000000000],ETH[0.000000087579800],ETHBEAR[94925.450000000000000],FIDA[0.000000010000000],HT[0.000000010000000],LTCBEAR[0.091780000000000 00],LUNA2_LOCKED[150.045792600000000],LUNC[0.000000010000000],MKRBEAR[0.891400000000000],SHIB[7160.000000000000000],SLRS[0.134700000000000],USD[-0.016649214681478B],USDT[0.000001282746011],XRPBULL[0.078570000000000] |
| 00177315 | BTC[0.026686990000000],TRX[0.000041000000000],USD[0.000116401826541],USDT[0.000000025166997],XRP[0.406044000000000] |
| 00177316 | NFT (397565155943708333)[1],NFT (411932847114421302)[1],FTT[0.000000005876938],RSR[2830.000000000000000],USD[0.058969733565799],USDT[0.000000118315668] |
| 00177319 | LUNA2[1.132836757000000],LUNA2_LOCKED[2.643285766000000],TRX[0.000002000000000],USD[-3.591855870700668],USDT[0.000000082018648],USTC[160.358518270943120] |
| 00177323 | BTC[0.000002674682565],ETH[0.000000137500000],FTT[0.000000100000000],LINK[0.000000007000000],LTC[0.000000216957225],LTCBULL[0.000000069000000],SOL[0.000541250000000],SRM[0.000541250000000],SRM_LOCKED[0.001688380000000],TRX[0.003877000000000],USD[0.078556837453215],USDT[0.000000691698 9405],YFI[0.000000037500000],YFII[0.000000082500000] |
| 00177324 | BTC[0.000000020000000],COMPBEAR[0.000000000000],FTT[0.003237956369649],TRX[0.000042000000000],USD[0.584341846141835],USDT[0.71998420708563690] |
| 00177325 | BTC[0.000000127119645],DAI[0.000000077704000],ETH[0.000000068796694],EUR[0.000000088093628],FTT[0.000000074378133],LTC[0.000000118787784],SOL[0.000000123806694],USD[432.5359540420706992],USDT[2000.0000057306619429] |
| 00177329 | USD[0.000000083960000] |
| 00177331 | EDEN[615.102387000000000],ETH[0.200001009200000],FTT[165.038638624196475],LUNA2[0.254875503500000],LUNA2_LOCKED[0.594709508100000],LUNC[55499.677497000000000],NFT (306613681901713,41)[1],NFT (323731448718248414)[1],NFT (351413643155645878)[1],NFT (442550604521563181)[1],NFT (527500644365419693)[1],OXY[272.000445000000000],USD[304.450542989059588],USDT[0.000000074481768],YF[0.000000095000000] |
| 00177334 | USD[25.000000000000000] |
| 00177335 | USD[0.066300922550000],USDT[0.000000055500000] |
| 00177336 | CRO[9.992000000000000],USD[0.000000058392742],USDT[0.669245590000000] |
| 00177337 | FTT[4.111445881592450],LUNA2[0.164974604700000],LUNA2_LOCKED[0.384940744300000],LUNC[35923.567505900000000],USD[0.019283896744056],USDT[0.000000024267381] |
| 00177338 | BEAR[0.090778000000000],BTC[0.000000060000000],BULL[0.000000068000000],EOSBULL[0.003162200000000],ETHBEAR[0.074962750000000],FTT[0.026509477692430],LINKBEAR[0.886978950000000],LINKBULL[0.000008711000000],SXPBULL[0.0000641198000000],THETABULL[0.287220128168274],USDT[0.000000040250000],XRPBULL[0.058510500000000],XTZBULL[0.000083333500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177341 | BCH[0.000000004954000],FTT[0.000000027756952],SOL[0.000000100000000],STEP[0.000000100000000],TRX[0.000000053572800],USD[0.000000380537402],USDT[0.000000011628881] |
| 00177343 | USD[0.4801203480600000] |
| 00177344 | BNB[0.0000029598515],ETH[0.0000000806200000],LINK[0.0000000896800000],USD[0.0003427761328292],USDT[0.0000000145324707] |
| 00177345 | EOSBULL[0.0007000000000000],USD[3.2869292601758575] |
| 00177348 | ATLAS[0.1220000000000000],BEAR[0.0898800000000000],BNBHEDGE[0.0065970000000000],BTC[0.0003481200000000],DYDX[0.0877560000000000],ETH[0.0000000084164429],ETHBEAR[0.1317950000000000],ETHHEDGE[0.0096160000000000],FTT[0.0611538000000000],HNT[0.0672926000000000],LINKBEAR[0.0024500000000000],LUNA 2[0.0185776012500000],LUNA2_LOCKED[0.0433478762500000],LUNC[4045.3248500000000000],MNGO[4260.0000000000000000],MPL_X[849.8300000000000000],NEAR[0.0597200000000000],NFT (5548845204010489481),RAY[0.6920000083274783],RNDR[167.9000000000000000],SOL[297.8982200074783581],STEP[0.0157040000000000],SUSHI[0.3466580000000000],TONCOIN[0.0937338000000000],USD[0.1324436143106297],USDT[0.0044268006741496] |
| 00177350 | USD[0.000085541417150] |
| 00177352 | CRO[0.000000067338105],ETH[0.0100000000000000],ETHW[16.1302082800000000],FTT[0.0000000100000000],SOL[1.9496960000000000],USD[5.0434543099963432],USDT[97.0481810124483983] |
| 00177360 | USD[0.000054396561226900],USDT[0.0000001040457612] |
| 00177361 | ETH[-0.0000000013737599],FTT[0.000000000171174668],SOL[0.0000091500000000],TRX[0.0000020000000000],USD[0.0000198711948072],USDT[0.0505241179021704] |
| 00177365 | ALCX[0.0000001000000000],AMPL[0.0000000004754010],APE[0.0000000018807512],AVAX[0.0000000032415544],BNB[0.0000000068788232],BTC[0.0094652340533653],COPE[0.0000000026758350],CRV[0.000000010000000],ETH[0.0000001304619211],FTM[0.0000000049402910],FTT[0.0000000117351797],GBP[0.0479064204756162],MANA[0.0000000532538955],RAY[0.0000000054000000],RUNE[0.0000001348473464],SAND[0.00000001231172],SOL[0.0000006764106659],SPELL[0.0000000053252904],SRM[4.7944686260000000],SRM_LOCKED[74.9828359500000000],STEP[0.0000001000000000],SUSHI[0.0000000068444900],USD[133.1017278058264508],USDT[0.0012224812128281],YFI[0.0000000068801780] |
| 00177368 | SLND[11.1200000000000000],USD[0.9104498004372640],USDT[0.0000000028378880] |
| 00177369 | USD[2.6027568043320560],USDT[0.0098308000000000] |
| 00177371 | USD[0.000000066985000] |
| 00177373 | USD[0.0000008329634544] |
| 00177377 | ETH[0.0000000500000000],FTT[0.0175507117462600],USD[0.0000000122786881] |
| 00177379 | USD[10214.1782873800000000] |
| 00177382 | CRO[0.000000022741376],ETH[0.0000002000000000],ETHW[0.0000000095156177],FTT[0.0000004233771874],LUNA2[0.0001112991370000],LUNA2_LOCKED[0.0002596979863000],LUNC[0.0000008000000000],RUNE[0.0000001000000000],SOL[0.0000000012067284],TRX[0.0004500000000000],USD[0.2624448483052799],USDT[0.0000001160417581] |
| 00177385 | BNB[0.0057739200000000],USD[52.6737632972000000] |
| 00177387 | TRX[0.0000010000000000],USD[302.1740516628300000],USDT[299.5000000027251115] |
| 00177395 | USD[1.9422751390750049] |
| 00177401 | BRZ[0.0000000095092308],BTC[0.0000000175930484],ETH[0.0005000080000000],FTT[0.0000000095072217],HXRO[0.0000000100000000],ROOK[0.0000000750000000],SOL[0.0000000100000000],SRM[0.2535568000000000],SRM_LOCKED[87.8827914600000000],TRX[0.0031080100000000],USD[-0.6463956291313624],USDT[0.0000000152176267],YFI[0.0000000500000000] |
| 00177403 | USD[0.2276295800000000] |
| 00177407 | CRV[0.0000000100000000],ETH[0.0000002995134241],ETHW[0.0000002995134241],FTT[151.6608593099223045],SGD[0.0000120824439047],STG[0.0000000100000000],TOMO[0.0000000100000000],USD[5200.0000000094521552],USDT[0.0000000668940000] |
| 00177410 | AURY[0.0000001000000000],BNB[0.0000002757185275],BTC[0.0000000013400000],ETH[0.0000000145111379],GNE[0.0000000000000000],SAND[0.0000001600000000],SOL[0.0000000182000000],TRX[0.0000560000000000],USD[91.3218410690973313],USDT[0.4173267108049416],XRP[0.0000000074511232] |
| 00177411 | BNT[0.0000000500000000],BTC[0.1318232462550000],ETH[0.0000000097500000],FTT[25.0000000093576000],SRM[7.9830952000000000],SRM_LOCKED[44.9189579200000000],USD[-44.1320109786975690000000000] |
| 00177413 | AUD[0.1687219842243326],BTC[0.0000000068549527],ETH[0.0000000014169420 3],FTT[0.0340752800000000],USD[0.0000000164216585] |
| 00177414 | BTC[0.0000470500000000],USD[3.4054414682478 80] |
| 00177419 | BTC[0.0000000063637440],FTT[0.0000000064988840],USD[0.0000000055261410],USDT[0.0000000045804968] |
| 00177423 | USD[0.0000457936333730] |
| 00177427 | USD[0.0008071829656700] |
| 00177428 | AURY[0.0000000100000000],FTT[0.0000000123464150],USD[0.000000008847525],USDT[0.0000000050143302] |
| 00177429 | AUD[0.0000000145362 16],BTC[0.0000054420128724],ETH[0.0007558815518510],ETHW[0.0007558815518510],LTC[0.0023108400000000],USD[-0.5889287842684758],USDT[0.0096191158000000] |
| 00177430 | ETH[-0.0000000300000000],LTC[0.0000000062114832],LUNA2[0.0000000010000000],LUNA2_LOCKED[131.2283890300000000],SOL[0.0653000000000000],TRX[0.0000010000000000],USD[0.0000000022000000],USDT[0.4897754982997500] |
| 00177431 | AURY[55.0000000000000000],BTC[0.0021108962000000],FTM[0.8321900000000000],FTT[18.4469554700000000],IMX[0.0118464000000000],MATIC[9.9715000000000000],OXY[335.7765600000000000],SOL[0.0021379691130000],TSLA[0.0211594200000000],USD[77.1375159327535036000000000],USDT[0.0000002230034090],YFI[0.0055841000000000] |
| 00177432 | FTT[0.0266007124778381],SRM[49.5032543500000000],SRM_LOCKED[303.7967172200000000],USD[0.0168722565818088],USDT[0.0000000075114272] |
| 00177433 | BTC[0.0000000005000000],FTT[0.0020267124730828],ETHW[0.0020267084730828],TRYB[0.0060000079618699],USD[0.0000022340636640] |
| 00177434 | USD[0.2692053555367786] |
| 00177435 | USD[9.7304330857500000] |
| 00177436 | AMPL[0.0312309172726751],TRX[0.0003900000000000],USDT[2339.5000000055000000] |
| 00177437 | USD[0.1717108419167400] |
| 00177441 | 1INCH[0.000000014785680 0],AAVE[0.0000000046105157],AMPL[0.0000000001611485],BTC[0.0000000093802632],DYDX[0.0000001000000000],ETH[0.0000000020634653],FTT[0.0000000307720903],KNC[0.0000000595500],LINK[0.0000001481949 7],PAXG[0.0000000528656 32],SNX[0.0000000733919 17],SRM[0.2916083800000000],SRM_LOCKED[19725337000000000],SUSHI[0.0000000036707100],SXP[0.0000000072444012],UNI[0.0000000514140 23],USD[0.0326739804347866],USDT[0.0000000822750 94],WBTC[0.0000000229132 24],YFI[0.0000000075775477] |
| 00177442 | BTC[0.0002874400000000],USD[-1.3582565845000000] |
| 00177443 | BTC[0.0000000064300000],USD[1.2787861704000000],USDT[0.0000000063227406] |
| 00177444 | EUR[14.7916669100000000],USD[0.0000000137636560] |
| 00177446 | USD[0.0004413100000000],USD[-0.3135530624100000] |
| 00177448 | USD[0.0000000022500000] |
| 00177451 | RAY[0.9928000000000000],TRX[0.0007770000000000],USD[0.0003809564375000] |
| 00177452 | USD[5.1973295951100200] |
| 00177453 | BTC[0.1006923900000000],USD[-0.0236209374156397] |
| 00177454 | TRX[0.0000030000000000],USD[-0.4314540357667506],USDT[0.7228685012072806] |
| 00177457 | BTC[0.0000001009230054],FTT[0.0900000200000000],USD[4.3061383116045701],USDT[0.0090000071258577] |
| 00177458 | BNBBEAR[899820.0000000000000000],DMGBULL[2.1296890000000000],DOGEBEAR[2021[0.0000995100000000],ETH[0.0000000100000000],MIDDOOM[50.0000000000000000],THETABEAR[0.0000000600000000],TOMOBEAR[2598180.0000000000000000],TRX[0.0000030000000000],TRXDOOM[949000.0000000000000000],TRYB[0.00007221442885580],USD[0.0279365615361929],USDT[0.0000000032500000],USDT[0.0000000100000000] |
| 00177464 | ADABULL[0.0000000900000000],ADAMOON[0.6000000000000000],ATOMMOON[151.4000000000000000],BTC[0.0000154022801706],BULL[0.0000000900000000],CEL[0.0987000000000000],EOSMOON[180000.0000000000000000],FTT[0.0006383071367282],LINKBULL[0.0000000900000000],MATICMOON[255300.0000000000000000],PAXGBULL[0.0000000500000000],TRXMOON[66000.0000000000000000],USD[-0.0011948137042 97],XRP[0.1209214607446188],XRPBEAR[0.0009420000000000],XTZMOON[0.0747000000000000] |
| 00177465 | ETH[0.0009454500000000],ETHW[0.0009454500000000],USD[0.1285765317750000] |
| 00177466 | BTC[0.0000999199407193],ETH[0.0000000927148 76],FIDA[172.9050000000000000],FTT[96.1809560000000000],LTC[5.4789040000000000],USD[1.8186174660782709],USDT[6.7342000046810393] |
| 00177467 | USD[75.0000116429102328],USDT[-0.0000000014580832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177468 | AAVE[6.43351044043210000],BTC[0.0000342262455061],BULL[0.00000000880000000],DEF,BULL[0.000000005000000000],DOGE[46.000460000000000],DOGEBULL[0.0000000004000000000],ETH[0.255314676295370000],ETHBULL[0.188301898000000000],ETHW[0.000000062953700000],FTT[1026.195099830000000000],POLIS[240.001700000000000000],SOL[0.000000008000000000],SRMT7.295856360000000000],SRM_LOCKED[874.464143640000000000],TRX[0.000020000000000000],UNI[0.954733120000000000],USD[39512.531350279518537||,USDT[1.572753985619274 3] |
| 00177469 | EOSBULL[0.004594180000000000],TOMOBULL[0.004911000000000000],USD[0.000404110871241] |
| 00177470 | USD[0.0000000099628356] |
| 00177472 | BTC[0.0001107500000000],USD[97.5456311875380489] |
| 00177474 | BTC[0.000000003000000000],USD[0.000000251112773] |
| 00177476 | FTT[0.7719600000000000],USD[0.1739920919170000] |
| 00177481 | BNB[-0.000000428121275],ETH[0.000000000282885956],USD[0.0019971722443820] |
| 00177482 | FTT[2.4940339900000000],USD[0.5493974346559988],USDT[3.9797532700000000] |
| 00177488 | AAVE[0.000000057608096],BTC[0.000000006049272],ETH[0.000000089597762],FTT[0.236296100356462d],KNC[0.000000065700176],LUNA2[537.685632000000000000],LUNA2_LOCKED[1254.599808000000000000],PAXG[0.000000050000000],REN[0.000000061328125],SOL[0.000000070913094],USD[2479.672438632545818 3],USDT[137.441481780131316207],USTC[276112.000000000000000] |
| 00177489 | USD[2.5207353074900000] |
| 00177490 | 1INCH[0.000000007306280],ASD[12444.446270247054480],ATLAS[16664.167038710000000],AUDIO[7810.3654818000000000],BTC[0.688533342761020d],DOGE[1582.093089677905300],ETH[1.521456876152972 3],ETHW[0.009918641529723],FIDA[0.000000009950500],FTT[305.633249536803185 6],HKD[0.0000000342123002],LINA[7121 3.961173950000000],LUNA2[1.794079898000000000],LUNA2_LOCKED[4.186186430000000000],LUNC[0.000000003613500 0],MAPS[33447.191824000000000],MASK[0.0000003568875],RAY[1531.478899421268104 0],SOL[2792.930026122319315],SRM[4917.158412090000000],SRM_LOCKED[121.012492560000000],STEP[0.000000000000000],TRX[13076.731441000000000],USD[5031.35987014876485411,USDT[0.084851968054496d] |
| 00177491 | ASD[0.000000010000000],DOGE[0.640900000000000d],ETH[0.000000004212950],LUNA2[0.002570996956000d],LUNA2_LOCKED[0.005598992896000d],LUNC[559.840000000000000],POLIS[0.092926000000000],SLP[2.667800000000000],SOL[0.009900000000000],TRX[0.000049000000000],USD[0.046107801890469],USDT[0.009073779519558 2] |
| 00177495 | USD[10.04483400000000000] |
| 00177498 | USD[-0.944580553000000],USDT[1.180000000000000000] |
| 00177499 | BTC[0.000000004231650],ETH[0.000000009000000],USD[121.5716636549180930],USDT[0.000000011068194] |
| 00177500 | USD[0.129140120000000000] |
| 00177501 | TRX[0.000002000000000],USD[0.065040805151360],USDT[0.000000006410657 3],XAUT[0.000000090000000] |
| 00177504 | APT[1.000000000000000],DOGE[0.699727600000000],SOL[0.232985340000000000],USD[-14.473704103325437 3],USDT[18.850000000000000000] |
| 00177510 | SXP[0.090747000000000],TRX[0.000791000000000],USD[335.2767428942031264],USDT[187.925022000000000000] |
| 00177513 | BULL[0.000003450000000],ETH[0.000275460000000],ETHW[0.000275460000000],USD[0.047180481000000000] |
| 00177514 | ETH[0.000000010000000],USD[0.023212480000000000] |
| 00177517 | USD[0.000000049382529],USDT[1844.1715213400000000] |
| 00177520 | LTC[0.015728693627421d],TRX[0.000001000000000],USD[-0.290825113496147 7],USDT[0.000000245375242] |
| 00177522 | USD[0.000000006776691] |
| 00177524 | MATIC[0.448230760000000000],SAND[0.938820000000000000],USD[-0.603575734238806 5],USDT[0.0047303014770647],XRP[0.652886000000000000] |
| 00177525 | BTC[0.000018750000000d],FTT[0.024280000000000],TRX[0.0000280000000000],USD[9.790486167461007300000000000],USDT[1530.0346191012011520] |
| 00177527 | ALGOBULL[9269.200000000000000],AVAX[0.921520000000000],BNB[0.011997840000000],EOSBULL[5000083.944000000000000],ETHBULL[4.526746730000000000],KIN[2.000000000000000],TRY[0.157756594200257 8],USD[3.412478803283808],USDT[0.009359742155513],VETBULL[0.075844000000000000],XRP[1.5061000000000 000] |
| 00177528 | AKRO[0.392400000000000000],BTC[0.000000053015544],USD[0.000000009487222] |
| 00177529 | ALPHA[64.667759280000000000],BTC[0.024453710173565d],FTT[1.164247345777778],LINK[33.540075433002449d],USD[780.9197010903959307],USDT[0.000139487000528] |
| 00177530 | FTT[0.000000015566600],MIDBULL[0.001119216000000d],TRX[0.000002000000000],USD[0.033521119636122d],USDT[1.265244460000000000] |
| 00177531 | BTC[0.000039260000000],USD[0.0000004711430422] |
| 00177532 | KIN[79946.800000000000000],TRX[0.000004000000000],USD[0.883621122832560d] |
| 00177534 | BNB[0.00000006348623],BTC[0.000002714358311d],ETH[0.000000141475260],FTT[0.003521211241261],MER[0.790000000000000000],SOL[0.000000100000000],SRM[0.001477870000000d],USD[0.254416895319389 7],USDT[0.000000227087131] |
| 00177536 | ETH[0.000079000000000],ETHW[0.000079000000000],USD[0.610874158275000 0] |
| 00177538 | BTC[0.000000029792000],ETH[0.000000010625134],FTT[0.000000042330474],SOL[0.000000007226072 5],USD[0.058862320500164 1],USDT[0.000000008079000] |
| 00177539 | USD[0.1627295679000000] |
| 00177540 | BTC[0.032156190000000d],USD[-64.3065410147323320] |
| 00177546 | ETHBULL[0.008290000000000],USD[0.032070183690282d] |
| 00177547 | BTC[0.000000002272993],DOGE[11.000000000000000],ETH[0.000439180000000],ETHW[0.000439180000000],TRX[0.000003000000000],USD[8.639424990542964d],USDT[0.000247779550230] |
| 00177550 | USD[0.000000009714329d],USDT[0.001166300000000] |
| 00177551 | ALGOBULL[22265560.000000000000000],AMPL[0.118564129750574l],FTT[0.018550438417820d],USD[0.000000015410847 7],USDT[0.0000000025177468] |
| 00177556 | ETH[0.000000000000000],FTT[0.053943905791934d],NFT[289220326984390075][1],NFT[375113063755800902][1],NFT[446755149236103478][1],TRUMPFEBWIN[908.558280000000000000],USD[0.000000935734288],USDT[0.2704043198673618] |
| 00177557 | USD[0.000000081890000] |
| 00177559 | USD[25.0000000000000000] |
| 00177561 | USD[516.3799825025000000] |
| 00177563 | BOBA[0.039712800000000000],BTC[0.000000061468874],USD[0.1046685215000000] |
| 00177564 | TRXDOOM[100000000.000000000000000],USD[0.007042606900000] |
| 00177565 | USD[0.0049266235000000] |
| 00177567 | USD[0.059308014457650],USDT[0.0000000019262497] |
| 00177570 | USD[0.1120350101500000],USDT[0.0000000074749628] |
| 00177572 | AVAX[0.100000000000000],BTC[0.000000009000000],LOOKS[0.000000020000000],LUNA[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[20.000000000000000],USD[6885.508613795962218],USDT[0.000000156804109],XRP[2.000000000000000] |
| 00177574 | AKRO[1237.294000000000000],BAO[10989.200000000000000],BNB[0.000000007116100],DOGE[30.000000000000000],ETH[0.006396700000000],ETHW[0.006396700000000],LUNA2[73.615679940000000],LUNA2_LOCKED[171.769919900000000],RUNE[0.000000063420000],SHIB[37583.534165870000000],USD[0.007961521129614],USDT[0.000000049914175] |
| 00177577 | COPE[118.977390000000000000],USD[2.754180770000000d],USDT[0.000000082606408] |
| 00177581 | USD[2.9097483329800000d],USDT[0.3855800000000000] |
| 00177583 | USD[17.7534509597936310],USDT[0.0000001364146605] |
| 00177583 | BTC[0.000000002750000d],ETH[0.003733888992719d],ETHW[0.003733877360862d],FTT[1869.245726790000000],MOB[-63.200383544909770],SRM[139.367595000000000],SRM_LOCKED[939.922098120000000],USD[99.9119816812585934] |
| 00177588 | USD[0.0000002665100000] |
| 00177589 | BTC[0.000000009030150d],ETH[0.000000005000000000],FTT[0.065350433008645l],USD[0.000001556177299],USDT[0.0000000097682488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177590 | ETH[0.0002389500000000],ETHW[0.0002389500000000],SXP[0.0879635000000000],USD[0.000000019728173],USD[0.0000026834184345] |
| 00177591 | TRUMPFEBW.IN[138576.400000000000000],USD[12.292800001000000] |
| 00177593 | BTC[0.0000040519709400],ETH[0.0004016389752000],ETHW[0.0004016389752000],TRX[0.0000070000000000],USD[0.1814953752324093],USDT[51189.6862078762056299] |
| 00177594 | LINK[0.0002800800000000],USD[-25.9170183747840991],USDT[28.6194361868399323] |
| 00177597 | LUNA2[0.0253964938300000],LUNA2_LOCKED[0.0592584855900000],LUNC[5530.1400000000000000],TRX[0.0000080461190860],USD[0.6522758088915798],USDT[0.8277794599648573] |
| 00177598 | BNB[0.0000000611379010],BTC[0.0000000150000000],BUSD[273.4248621700000000],FTT[0.0000017000000000],JPY[5.6411251000000000],LUNA2[0.0830425298040000],LUNA2_LOCKED[0.1937659029330000],LUNC[17419.5814784766138500],NFT[421848800677964689],SLN[0.0122160339123022],TRX[0.0001500000000000],USD[250.5071972314936553],USDT[3.6006508621886532],XAUT[0.0000807148778772209] |
| 00177600 | BTC[0.0000207843294962],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[0.0000041171211],FTT[150.5870124551077989],FXS[0.0066802800000000],GBP[49997.0000000000000000],LDO[0.9912834300000000],ROOK[0.0000000500000000],SRM[0.0295809000000000],SRM_LOCKED[5.1263730900000000],TRX[1499999.7690550000000000],USD[0.28 2769264422865],USDT[0.0000000083238141] |
| 00177601 | AMPL[0.0000000075781148],PUNDIX[0.0000000066700000],USD[0.3769189678589456],USDT[0.0000000063318353] |
| 00177603 | KNCBULL[0.0009936000000000],LTC[0.0000040000000000],USD[0.0450756614500912],USDT[0.0000063865569],VETBULL[0.0000955900000000],XRPBULL[0.0918190600000000] |
| 00177605 | BTC[0.0000050000000000],USD[0.5992236277750000] |
| 00177606 | BTC[0.0000007000000000],FTT[0.0003625519380000],USD[0.0000004900019904386],USDT[0.9003503143595040] |
| 00177608 | TRY[0.0000005582873561],USD[0.0495000548718916],USDT[0.2421043790957454] |
| 00177612 | 1INCH[0.0000000374348500],AUDIO[0.5145500000000000],BTC[37.7800661000000000],ETH[0.0780381900000000],ETHW[0.0778061900000000],FTT[6965.4546100000000000],HNT[3.0093990000000000],LUNA2[56.9408960000000000],LUNA2_LOCKED[132.8620908000000000],MNGO[20152216.3653000000000000],PSY[10000.0000000000000000],RAY[5612.0736482500000000],REEF[50005.0000000000000000],RUNE[3578.8703380000000000],SOL[33430.3722903700000000],SRM[521.3725423000000000],SRM_LOCKED[3116.3980897600000000],USD[-768959.6392733184818922],USDT[5.0540939953522771] |
| 00177613 | BTC[0.0000000800000000],USD[0.0000003380048866],USDT[10.7722579549944506] |
| 00177614 | BTC[0.0000000800000000],USD[0.8735852561350000] |
| 00177615 | USD[25.0000000000000000] |
| 00177617 | ATLAS[49992.4500000000000000],BNB[0.5289939300000000],BTC[0.0330151650000000],ETH[6.6100539300000000],ETHW[6.6100539300000000],FTT[1184.5462067400000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107154890000000],LUNC[1000.0000000000000000],MATIC[0.0000001000000000],MKR[1.7348862975000000],PO OL[8499.9050000000000000],PSY[5000.0000000000000000],SRM[36.4654993300000000],SRM_LOCKED[290.1745006700000000],TRX[0.0000030000000000],USD[0.0081700256177536],USDT[6256.9027081600000000] |
| 00177618 | BALBULL[0.0000000900000000],BTC[0.0000000100000000],ETHBULL[0.0000000000000000],LINKBULL[0.0000000800000000],RAY[0.7426450000000000],USD[0.0002844087704824],USDT[0.2357795280000000],XTZBULL[0.0000000045000000] |
| 00177619 | TRUMPFEBW.IN[34013.600000000000000],USD[100.000000000000000] |
| 00177620 | ADABEAR[0.0905500000000000],BKAR[2468.8629200000000000],BNBBEAR[4796640.0000000000000000],DOGEBEAR[11009322.9161552000000000],ETHBEAR[226176.9207221000000000],ETHBULL[0.0031457530000000],LINKBEAR[10.0979800000000000],LTCBULL[2.1894970000000000],SUSHIBEAR[1.0870000000000000],SUSHIBULL[2 1.9264720000000000],SXPBEAR[0.0870762000000000],SXPBULL[0.9580506228000000],THETABEAR[359748.0000000000000000],USD[0.0624045671000000],USDT[0.0015238795000000],XLMBEAR[1.6928142000000000],XRPBULL[0.6978600000000000] |
| 00177626 | AMPL[0.0000000454358],ATOM[0.0569600000000000],BTC[0.0000000787200000],BULL[0.0000000700000000],DOT[0.0903393071002740],ETH[0.0000010000000000],ETHBULL[0.0000000035000000],FTT[0.0000000016928907],LINKBULL[0.0000000000000000],LOOKS[0.0000000091128000],MANA[0.0000000860705],NEAR[9.24012000 8572000000],OXY[0.0000000301400200],REAL[0.0000000000000000],TRX[0.0000000001],USD[5.8500462327040227],USDT[0.2942652.1495],WAVES[0.0000000022299887] |
| 00177627 | USD[1.6130959877593059],USD[7.0000000058321013] |
| 00177629 | AAVE[0.0000000484748223],AMPL[0.0000000657578],BNB[0.5248923100000000],DAI[0.0000000031654303],ETH[-0.0000159202178880],ETHW[0.0000000042374920],FTT[150.1889956357196721,MATIC[23.5121741870221082],USD[-29.2721619516359992],USDT[0.0000000071017051] |
| 00177632 | NFT[461410184146766582][1],NFT[501631243464174359][1],NFT[571396416042320496][1],USD[0.0314599911177685] |
| 00177633 | ASDBULL[299.7900000000000000],ATOMBULL[1450.2811256000000000],BSVBULL[35905.8740000000000000],COMPBULL[4.0741620700000000],DMGBULL[32.1679428800000000],DOGEBULL[0.0000001000000000],ETCBULL[0.0007450000000000],GRTBULL[88.3912841600000000],HTBULL[11.0298792800000000],KIN[5120512.00000000 00000000],KNCBULL[115.4560684000000000],LTCBULL[1693.8135000000000000],OKBBULL[21.5045672000000000],SUSHIBULL[8.5460000000000000],SXPBULL[3295.7768853000000000],TRXBULL[1949.5999500000000000],USD[1.5786290902105588],USDT[0.0729112139694480],VETBULL[1.5221646000000000],XLMBULL[17.9829365200 000000],XTZBULL[1583.0969768000000000] |
| 00177634 | AMPL[0.0274754815405457],USD[0.0275255928581024],USDT[0.0054984900000000] |
| 00177635 | BEAR[91.8600000000000000],BTC[0.5107714600000000],DOGEBULL[153.5474956000000000],PSY[5000.0000000000000000],SRM[2.4992911800000000],SRM_LOCKED[15.5007088200000000],TRX[0.0014310000000000],USD[0.0000000104584545],USDT[76851.6000000999423310] |
| 00177636 | BTC[0.0050000000000000] |
| 00177637 | MER[213.9595300000000000],USD[0.6863441268000000],USDT[0.0046290000000000] |
| 00177640 | ETH[0.0694749996000000],SOL[0.0000000019270576],TRX[0.0000570000000000],USD[0.0000086001830508],USDT[0.0000002684291944] |
| 00177641 | HT[0.2896200000000000],USD[25.9316443019175994],USDT[0.7878780000000000] |
| 00177645 | TRX[0.0000010000000000] |
| 00177646 | USD[0.0000001592140050] |
| 00177650 | BTC[0.3709442008515500],FTT[155.9741084773610748],SOL[0.0009602500000000],USD[0.0000000083150400],USDC[15728.2784113600000000] |
| 00177650 | STARS[28.0000000000000000],USD[16.2435885100000000],USDT[0.0000005202500] |
| 00177651 | ADABULL[0.0000001417500000],ALGOBEAR[0.0000000025000000],ALTBEAR[0.0000000070000000],ALTBULL[0.0000000062500000],ASD[0.0000000050000000],ASDBULL[0.0000000500000000],ATOMBULL[0.0000000025000000],AUD[0.0000000000000000],BCH[0.0000000500000000],BCHBEAR[0.0000000012500000],BCHBULL[0.000000 2500000],BEARSHIT[0.0000000750000000],BNBBEAR[0.0000000500000000],BNBBULL[0.0000001040000000],BRZ[0.0000000650000000],BTC[14.6638000174000000],BULL[0.0000000062500000],BULLSHIT[0.0000000026250000],DEFIBULL[0.0000000262500000],DOGEBEAR[2021[0.0000000050000000],EO SBULL[0.0000005000000000],ETCBEAR[0.0000000700000000],ETHBULL[0.0000001500000000],ETHBULL[0.0000010000000000],EXCHBEAR[0.0000004500000000],LINKBEAR[0.0000005000000000],LINKBULL[0.0000012450000000],LTC[0.0000004000000000],LTCBULL[0.0000007500000000],LUNA2[837.4811759000000000],LUNA2_LOCKED[1954.1227438000000000],MATICBULL[0.0000005000000000],OKBBULL[0.0000000150000000],PAXG[0.0000000337500000],SRM[6165.0861311.8925690400000000],SRM_LOCKED[6151.8925669400000000],SXPBEAR[0.0000000037500000],SXPBULL[0.0000000035000000],THETABULL[0.0000000601565000000],TRX[0.0007770000000000],TRXBEAR[0.0000000075000000],TRXBULL[0.0000000750000000],TRYB[0.0000000075000000],USD[-1.9696421512327117],USDT[0.0000000044344507733],VETBULL[0.0000000025000000],WBTC[0.0000000000000000],XAUTBEAR[0.0000000013750000],XRPBEAR[0.0000000037500000],XRPBULL[0.0000000025000000],XTZBEAR[0.0000000025000000],XTZBULL[0.0000000437500000] |
| 00177652 | BCH[0.1229857300000000],BTC[0.0000000090807900],DOGE[0.2944256500000000],ETHBEAR[35.3400000000000000],SUSHIBULL[0.0563815000000000],TRXBULL[0.0005742000000000],USD[0.0005742000000000],USD[-32.3236168705596615],USDT[0.0000092000000000],XRPBULL[0.1332000000000000],ZECBULL[0.0000641405000000] |
| 00177653 | ETH[0.0000001000000000],LTC[0.0258853000000000],NFT[359477829726962578][1],NFT[507213783673152334][1],TRX[0.0000010000000000],USD[0.0052233252000000],USD[32.3616852962956000],XRP[0.7152668200000000] |
| 00177655 | BNB[0.0000000240000000],BTC[0.0000000820813737],COMP[0.0000000007850000],DEFIBULL[0.0000000801050000],ETH[0.0000000948671112,FTT[0.0000027193971855],SOL[0.0000000240000000],SRM[0.6726432200000000],SXP[0.0000000050000000],USD[1.2641879850753160],USDT[0.0000003050000000],XXXXX[0.000000003 5000000],YFI[0.0000000780000000] |
| 00177656 | AAVE[0.1000001549935701],AMPL[9.2815965175679974],APE[2.3000000000000000],ASD[97.5000000000000000],ATLAS[1670.0000000000000000],AUDIO[53.0000000000000000],BNB[0.0000016697860],BOBA[0.1000000000000000],BRZ[1.0000000000000000],BTC[0.0167883592130560],BUSD[0.0018528097006]70000000000000],COMP[0.0000000315000000],COPE[2000.0000000000000000],CREAM[0.1000000000000000],EDEN[0.0000000000000000],ETH[0.0000023290000],ETHW[0.0000003346781110],FDA[0.0000062800000000],FTT[28.1434019265952192],GALA[0.1000000000000000],GRT[118.0000000000000000]S[100.0000000000000000],LEO[1.0000000000000000],LINA[220.8341354655000000],LINA2_LOCKED[1.9463160860000000],MAPS[1.0000000000000000],MEDIA[0.0100000000000000],MKR[0.0000045000000],MOB[10.5000000000000000],PEOPLE[10.0000000000000000],POLIS[19.0000000000000000],PUNDI X[0.1000000000000000],RAMP[1.0000000000000000],ROOK[0.0000010500000000],RUNE[0.0000001272953],SECO[1.0000000000000000],SLP[2790.0000000000000000],SPELL[1200.0000000000000000],SUSHI[9.0000000000000000],TRU[192.0000000000000000],UBXT[1.0000000000000000],USD[137.5804887.6440.77.44]46071T[1.0197.22025][USDT[115.8925690400000000],XRP[19.0000000000000000],YFI[0.0000000300000000] |
| 00177657 | ATOMBULL[32.0075790000000000],BTC[0.0259853000000000],NFT[359477829726962578][1],USD[0.0000020000000000],GODS[0.0000000400000000],LUNA2[0.0004050209000000],LUNA2_LOCKED[0.0102783821100000],SOL[-0.0000000090000000],TRX[0.1200150056360000],TRXBULL[0.0071440000000000],USD[-0.0818145793524947]0] |
| 00177659 | BULL[0.0053100000000000],USD[3.8389.83200761000000000] |
| 00177663 | BTC[0.0000000067277171],ETH[0.0000000506532292],FTT[0.0000000054839691],LTC[0.0000000025000000],USD[2.1839158834773461],YFI[0.0000000041500000] |
| 00177668 | ETH[0.0000009333200],USD[0.0002448355969360] |
| 00177669 | USD[0.0065109500000000] |
| 00177670 | BTC[0.0000010000000000],USD[0.0056461475000000] |
| 00177671 | BCHA[0.0003555000000000],COPE[0.7109360000000000],DOGEBEAR[2021[0.0004240000000000],FTT[0.1555439973469514],USD[5.2924498303201672],USDT[0.0000000008000000] |
| 00177672 | AXS[0.0349973842724475],BTC[0.4214079806040615],BULL[0.0000000393000000],CREAM[0.0000150000000000],DOGE[0.9566800000000000],ETH[2.6700779780000000],ETHW[3.0007978000000000],FTT[150.0148174300000000],LDO[0.0050000000000000],LOOKS[0.2496577376453500],SAND[2750.0120000000000000],SOL[28.017834051 9969500],SUSHI[0.0012475000000000],UNI[25.0012500000000000],USD[1855.8901885759825759] |
| 00177673 | TRX[0.0000240000000000],USD[3.4744439498566666],USDT[0.0851179658385205],XRP[0.4025637985514461] |
| 00177674 | ETHW[150.9688050600000000],USD[501.4623868537500000000000000],USDT[0.0075954546481868] |
| 00177676 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177678 | NFT (4270129209469757779)[1],NFT (4947282811180028370)[1],USD[-0.0025613102119273],USDT[0.0041763000000000] |
| 00177679 | AMPL[0.0000000000000848],AXS[0.0000000007185374],ECH[0.0000000067940000],BNB[0.00000000073322845],BTC[0.0000000088112601],CEL[0.000000024129272],DOGE[0.000000007086794S],ETH[0.000000035951985],FTT[0.000000107960199],JPY[10269.9425773835126250],MATIC[0.00000009302790],MKR[0.000000081531326],OMG[0.000000091986685],TRX[0.000000050000000],USD[-0.0000017267448445],USDT[0.00000008660692],XRP[0.000000081602363] |
| 00177681 | ALPHA[0.0000000000000000],BTC[0.0000000004500000],FTT[0.1337181567402737],FXS[73.8184796300000000],PERP[0.0254495900000000],ROOK[0.0000001000000000],UNI[71.6943881997287400],USD[194.5520435215466814],USDC[65750.2561086500000000],USDT[0.0000000036465168] |
| 00177683 | AMPL[0.0644512577023668],TRUMPSTAY[141.9006000000000000],USD[2988.4996062100000000] |
| 00177685 | BNB[2.0574350950000000],FTT[195.9662187600000000],LUA[5507.1279880900000000],SOL[0.0138521600000000],SRM[60.0000000000000000],TRX[0.0000060000000000],USD[186.6295205598060406],USDT[3150.5317364646532298] |
| 00177687 | FTT[0.0000453844253942],NFT (3493997788289635S8)[1],SRM[0.0087267300000000],SRM_LOCKED[0.1080352200000000],USD[10.1690068150722161],USDT[0.0518132955303664] |
| 00177692 | AVAX[8.0000000031178410],BCH[0.0000000005000000],BTC[2.0020129286515680],ETH[3.8767364875000000],ETHW[0.0325610675000000],EUR[1.0388129910000000],FTT[1000.0719950000000000],LINK[0.0000001000000000],LTC[0.0092974000000000],SRM[9.9039223500000000],SRM_LOCKED[6136.5619869800000000],USD[2200000009100022190914711],USDC[23525.8193464500000000],USDT[2357.0075808662014690],XRP[27.9596000000000000],YFI[0.0000000050000000] |
| 00177694 | USD[21.2595798314950556],USDT[0.0056654100000000] |
| 00177695 | AXS[0.0764300000000000],BNB[0.0095000000000000],BOBA[0.0210000000000000],BTC[0.0000000020601092],DOGE[22.1178000000000000],FIDA[0.7040410000000000],FTT[25.3023855000000000],LUNA2[0.0192879880200000],LUNC[4200.0000000000000000],OKB[1.0000000000000000],OXY[0.3554080000000000],SHIB[78373.2790329100000000],SOL[-0.1659692265351551],SRM[0.6236533500000000],SRN[0.4763490000000000],TRX[0.2867445400000000],USD[2144.9883849080091387],USDT[750.8700000117012899],USTC[-0.0000000038846493] |
| 00177696 | ETH[0.0000032500000000],ETHW[0.0000032500000000],FTT[25.9984000000000000],HT[0.2132244679146080],LEO[0.8353447371343590],SHIB[0.0552979500000000],TRX[0.0000010000000000],UNI[0.0998731750224892],USD[0.0000000035945400],USDT[0.0000000023653537],XRP[0.5015887080228510] |
| 00177699 | FTT[0.0997400000000000],USD[1.7484085956014708],USDT[0.0000005000000000] |
| 00177700 | ADABULL[0.0000000016000000],ATLAS[31296.3417793300000000],AUD[628.1097611300232711],BCH[0.0000000700000000],BNB[0.0000003000000000],BNBBULL[0.0000003000000000],BTC[0.0000009000000000],BULL[0.0000069581000],ETH[0.0000004300000000],FTT[0.8998380003288000],LINKBULL[0.0000000030000000],LUNA2[0.0004591551472000],LUNA2_LOCKED[0.0001071362010000],LUNC[9.9982000000000000],SOL[117.0974620000000000],USD[0.9078103877473781],USDT[0.0000000558614352] |
| 00177701 | APE[0.0378771500000000],LUNA2[0.0491001161600000],LUNC[10691.6536693900000000],TRX[0.0008170000000000],USD[1558.9329624488705993000000000],USDT[63.9466120705378005] |
| 00177702 | TRX[0.0000010000000000],USD[0.0026587678600000],USDT[0.0000001412083000] |
| 00177704 | BVOL[0.0030878370000000],USD[5482.2997815895928304] |
| 00177705 | ALGOBULL[44981B.2797223500000000],ASD[0.0236940000000000],ASDBULL[254.9129627700000000],BCHBULL[179936.2023492700000000],BSVBULL[7020120.1130296700000000],EOSBULL[14997730.2682743100000000],ETH[-0.0026954813711964],ETHW[-0.0026785787371966],FTT[29650.1067523718820041],INCR[0.0000000020000000],LNA[4.2282500000000000],LUNA2[0.0419800000000000],LUNA2[0.0071506760000000],LUNA2_LOCKED[0.6351164912000000],LUNC[39512.1256047000000000],NFT (2937287745219870231)[1],NFT (4384363644639727091)[1],OXY[0.6412213800000000],OXY_LOCKED[0.1800016000000000],RUNE[0.6870229500000000],SRM[4.1224463500000000],SRM_LOCKED[15.0143053100000000],SUSHIBULL[389653078.8764206900000000],SXPBULL[199994.4402839000000000],USDT[11332.8768008582639926] |
| 00177706 | MNBJ[0.0187400000000000],MATIC[0.0000000029049224],USD[0.0884748310963777] |
| 00177707 | BTC[0.0000000008254600],COMPBEAR[0.0000540700000000],ETH[0.0000000024930814],ETHBULL[0.0000000004000000],USD[0.2469010690094928],USDT[0.0000000097732Z0],XRPBULL[0.0092345100000000] |
| 00177708 | USD[0.2175383288069930],USDT[0.0000000052672000] |
| 00177709 | MTA[0.9678000000000000],SRM[0.6368000000000000],USD[0.0024953755000000] |
| 00177712 | USD[0.0000000098150332] |
| 00177715 | USD[0.1300303550000000] |
| 00177716 | USD[0.0098076928020000],USDT[0.0453550000000000] |
| 00177718 | USD[2.0300179474500000] |
| 00177719 | MATICDOOM[50000000.0000000000000000],TRXDOOM[70000000.0000000000000000],USD[0.0000212293468756] |
| 00177725 | USD[0.0000000168794225],USDT[0.0000002781402A] |
| 00177726 | AAVE[0.0100000000000000],ATLAS[130.0000000000000000],DOT[87.7776640000000000],ETHW[0.2492529900000000],EUR[0.7070068024667004],FTM[0.9664768000000000],FTT[0.0019418472486500],HT[0.0982190800000000],JST[9.8722000000000000],LTC[0.0050399900000000],MATIC[50.0000000000000000],LRNDR[43.2581222377773600],ROOK[0.0027343360000000],SKL[0.9469000000000000],SOL[0.5200000000000000],USD[21.8590912849673658],USDT[25.8596681140457793] |
| 00177727 | BNB[0.0764236300000000],BNBBULL[0.0000691980000000],BTC[0.0000774072036292],BVOL[0.0000363263100000],COPE[0.3729190000000000],DOGE[0.0000000000000000],ETH[-0.0000003500000000],FTT[4204.7854557000000000],KNCD[0.0776297000000000],LNK[0.0348860000000000],LTC[0.0093532500000000],LTCBULL[0.0060896100000000],MATIC[40.0004000000000000],MTA[0.6866400000000000],NFT (4269741306011068191)[1],RAY[0.0247130000000000],SRM[355.2453167000000000],SRM_LOCKED[148.4746833000000000],SUSHI[0.4128400000000000],SXP[0.0646118500000000],TOMO[0.0894552000000000],USD[8720.6813208568670463],USDT[5253.8972656898784295],XRP[0.1677485000000000],XTZBULL[0.0001783100000000] |
| 00177728 | BNB[0.0000001000000000],ETH[0.0000001000000000],TRX[0.0001500000000000],USD[0.0000001711050557],USDT[0.0000000014949104] |
| 00177730 | ADABULL[0.0000000520000000],ALTBULL[0.0000001500000000],BALBULL[0.0000000360000000],BNBBULL[0.0000000360000000],BTC[0.0500278081801467],BULL[0.0500278081801467],BULLSHIT[0.0000009400000000],COMP[0.0000000107500000],COMPBULL[0.0000007760000000],DEFIBULL[0.0000001172000000],DMGBULL[30750.8299580014000000],ETCBULL[0.0000009500000000],ETHBBULL[0.0000001500000000],ETHBULL[0.0000001500000000],ETHW[0.0000000410000000],EXCHBULL[0.0000005160000000],LINKBULL[0.0000001498000000],MIDBULL[0.0000000465000000],MKRBULL[0.0000007800000000],PAXGBULL[0.0000002280000000],SUSHIBULL[0.0000000780000000],SXP[0.0000000100000000],SXPBULL[0.0000000088000000],THETABULL[0.0000000220000000],UNISWAPBULL[0.0000000642000000],USD[0.0001378834232508],USDT[0.0391015395649010],XRP[0.0000000269475921],XTZBULL[0.0000000086000000] |
| 00177731 | USD[0.0378890139156208] |
| 00177732 | USD[0.0286809266500000] |
| 00177733 | ALCX[0.0000000010000000],ALTBULL[0.0000000085000000],BADGER[0.0000000050000000],BTC[0.0457815808086629],BULL[0.0457815808086629],BULLSHIT[0.0000000006700000],BUSD[1780.0000000000000000],CEL[0.0000000081352123],CREAM[0.0000000010000000],DEFIBULL[0.0000000050000000],DOT[0.0000001000000000],NBULL[0.0000000088000000],ETH[0.0000001362006928],EUR[0.0000000047083414],EXCHBULL[0.0000000301600000],FTT[0.0000000204381431],LUA[0.0000000000000000],MIDBULL[0.0000000187000000],ROOK[0.0000000037137202],SOL[0.0000000058516228],SRM[0.3917070110000000],SRM_LOCKED[3.5423290000000000],UNISWAPBULL[0.0000005000000000],UBXT[0.0000005000000000],VETBULL[0.0000000500000000] |
| 00177734 | USD[7.5341463123500000],USDT[0.5978654302500000] |
| 00177738 | BTC[0.0000382600000000],USD[0.0000753414741772],USDT[0.0000000050107000] |
| 00177742 | BTC[0.0000000117600000],ETH[0.0000163679500000],ETHW[0.0000163679500000],FTT[0.0425565020000000],SRM[0.2627518000000000],SRM_LOCKED[75.8404730800000000],TRX[0.0000030000000000],USD[1167297.9544700173751640000000],USDC[249999.0000000000000000],USDT[0.0056000000000000] |
| 00177745 | ETH[0.0008111200000000],ETHW[0.0008111218479518],SOL[0.4450125100000000],USD[2.7194370664364567] |
| 00177746 | LUNA2[0.0293993942700000],LUNA2_LOCKED[0.0685985866400000],LUNC[8422.2163008600000000],NFT (2976183401402047Z1)[1],NFT (3575873925353027S16)[1],NFT (3601241489604652833)[1],NFT (4635486522531774853)[1],USD[0.0000001697780] |
| 00177747 | AAVE[0.0000000900000000],BTC[0.1100006233000000],ETH[0.0001193193000000],ETHW[0.0001012093000000],FTT[0.2388000030000000],USD[5962.1545667868008500] |
| 00177748 | FTT[0.0744161555350650],MRNA[0.0000000000000000],USD[0.0000001325033152],USDT[0.0000004555354163] |
| 00177749 | ALGOBULL[87.8667500000000000],ASD[0.0731605000000000],BTC[0.0000000058500000],ETH[0.0000000050000000],FTT[0.0009150000000000],TRX[0.0000040000000000],TRYB[0.0865035000000000],USD[0.0000002502235670],USDT[0.0000000071393718] |
| 00177752 | BEAR[0.0176800000000000],BTC[0.0000000040000000],DOGE[0.8940000000000000],EGRBEAR[0.0009115000000000],USD[20.8998947984296319],USDT[0.0000012163393] |
| 00177756 | ADABULL[0.0000000087000000],AMPL[0.0000000000033394],BNB[0.0000000079427338],BNBBULL[0.0000000050000000],BTC[0.3849642499484779],BULL[0.0000003599000000],COMP[0.0000000175000000],COMPBULL[0.0000000054000000],DOGEBULL[0.0000000075000000],ETH[0.1571587392171870],ETHBULL[0.0000000074500000],ETHW[0.0000002360000000],FIDA[1.5623899600000000],FIDA_LOCKED[36.1716944150000000],FTT[25.0000089403346238],HEDGE[0.0000000500000000],KNC[126.9473066377671000],KNCBULL[0.0000000680000000],LINK[17.2808991049228800],LINKBULL[0.0000001170000000],LTC[2.8596139751784500],SRM[7.7984122000000000],LOCKED[318.1832548000000000],SUSHI[203.9493424249344600],SXPBEAR[0.0000000810000000],SXPBULL[0.0000000131800000],THETABULL[0.0000001770000000],UBXT_LOCKED[1913.8447254800000000],UNISWAPBULL[0.0000078916065451],USDT[0.0000879109622000],XLMBULL[0.0000001550000000],XRPBULL[0.0000000075000000],XTZBULL[0.0000001290000000],YFI[0.0000000100000000] |
| 00177758 | USD[21.2590480600000000] |
| 00177759 | USD[0.0000000157588000] |
| 00177760 | BTC[0.0000000039192341],ETH[0.0000000810010698],USD[0.0005788661046] |
| 00177762 | ALCX[1.0070000000000000],AMPL[0.0000000069652961],BTC[0.0733876800000000],FTT[3.0942561442097443],LTC[0.0000000014289148],MATIC[0.0000000092903640],USD[0.8139539751491286],USDT[0.0000000050134397] |
| 00177763 | BTC[0.0001114858921521],ETH[0.0001902100000000],ETHW[0.0001902100000000],FTT[1.4719023512042674],USD[0.0000039546888264] |
| 00177764 | BTC[0.0000000432765100],DOGE[0.0000000684671],ETH[0.0000000095838984],FTT[0.0500891255816Z2],LINK[0.0000000046037642],SRM[5.1903360000000000],SOL[0.0000000004000000],SRM_LOCKED[19.7998500000000000],TOMO[0.1282831469122122],USD[0.0049835358142174],USDT[0.0000001602198A],XRP[0.32805733190000000] |
| 00177766 | USD[0.9073253867500000] |
| 00177767 | BTC[0.0000004500000000],RAY[0.0000000032096416],SOL[0.0006485002023868],SRM[0.0000000077736444],STEP[0.0916970000000000],SXP[0.0000000049316000],USD[1.6281459806891053],USDT[0.0093494047478530] |

Schedule 1(b): Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177769 | BTC[0.000000009677097B],USD[0.153620034523233590],USDT[0.000000005577797O],XRP[0.000000046835750] |
| 00177770 | AVAX[0.000000007883840],FTT[0.000000008626034B],RUNE[0.00000009964726O1],SOL[0.000000001953841],USD[0.4764614072432937] |
| 00177771 | ATLAS[12500.000000003000000000],BTC[0.192090307102718O],ETH[0.000000008447444382],POLIS[125.000000000000000000],SAND[150.000000000000000],SRM[0.0026591500000000],SRM_LOCKED[1.5361089100000000],TLM[800.000000000000000],USD[2036.5376731247318146] |
| 00177774 | BNB[0.00000004779800],BTC[0.00000000819567O],ETH[0.000000003527O0],ETHW[888.39962040329089000],FTT[25.10748309394895113],LUNA2[0.0038502545430000],LUNA2_LOCKED[0.0089839272670000],MATIC[6.006796720950740O],NFT[4880110767042590621t1],SOL[0.00000000997933O0],SXP[0.000000002889240O],USD[267.898497135468257],USDT[0.0000000073363O0],USTC[0.545021441786576833] |
| 00177778 | ETH[0.0006857400000000],ETHW[0.0006857400000000],USD[104.8047421866576833] |
| 00177780 | ADABEAR[3625274.800000000000000],BULL[0.00000006000000],DOGEBEAR[107208554.000000000000],ETHBEAR[5510.000000000000000],LINKBEAR[1204659O.200000000000],POLIS[215.41882000000000],TRX[0.0000200000000O],UNISWAPBEAR[0.000000005000000],USD[2.163491452542182],USDT[0.0000000057924667] |
| 00177781 | BTC[0.000000007400000O],ETH[0.29477100000000O],ETHW[0.29477100000000O],RUNE[0.058096020000000O],USD[0.787708416853123] |
| 00177783 | BTC[0.000000001216276],FTT[0.170126970190344],SUSHI[53.528033676070845],USD[13.387155077576945],USDT[0.000000041919055] |
| 00177784 | ATLAS[449.548720900000000],ETH[0.029044300000000O],GRT[194.903325040000000],HOLY[58.498765000000000],USD[0.086888152313765],USDT[10.000000083991962] |
| 00177786 | BTC[0.00000001500000O],COPE[6.991621000000000O],ETH[0.00000000656920O],FTT[30.960940300000000],MTA[52.967611700000000],NFT[347030649178579342t1],SOL[100.115068450000000O],SRM[237.8967039800000O],SRM_LOCKED[4.974095940000000],USD[2.850000270980571],USDT[0.443000001935094] |
| 00177787 | BCH[98.502561220000000],POLIS[0.000000005932000],TRX[0.000000007870050O] |
| 00177788 | ADABULL[0.000000005000000O],BNB[0.000000001152436],BTC[0.00000568747511O],BULL[0.000000006800000O],FTT[0.000000002048121O],MATIC[5.776523020626207O],SOL[824.0229826200000O],SRM[2169.77022058000000O],SRM_LOCKED[44.7738494600000O],USD[3.841982091503437],USDT[0.000000079069727],XTZBULL[0.000000008000000O] |
| 00177788 | AMPL[0.000000003242923],BNB[0.000000005462455O],BNBBULL[0.000000005000000O],CAD[2.878414143992559O],DOGE[0.00000005583815O],ETH[0.000000002520125O],FTBULL[0.000000003818000O],FTT[0.080527214268441O],HTBULL[0.000000009650000O],OKB[0.000000007640000O],OKBULL[0.000000003800000O],SLRM[0.497263710000000O],SRM_LOCKED[2.3740286700000000],USD[0.0094987393748601],USDT[0.000000080173706],YFI[0.00000043900000000] |
| 00177791 | EDEN[90.553755038404940O],SOL[5.067511000000000O],USD[0.122864987785220470] |
| 00177795 | BNB[0.0012286900000000],BTC[0.0000201745252412],ETH[0.000000089397824],USD[0.45166014648389157],USDT[0.000000073972849] |
| 00177796 | FTT[1.149321564804480O],USD[1.570443870000000O] |
| 00177796 | BTC[0.000106500000000O],ETHBULL[0.00040000000000O],USD[-0.4973566989093866] |
| 00177797 | BTC[0.00000002206324],USD[0.00359772500000000O],USDT[0.0073141800000000] |
| 00177798 | BEAR[359.910000000000000O],BTC[0.000020956125378Z],BULL[0.000304801000000O],ETH[-0.000000004016925Z],FTT[0.000000007938379O],GST[0.053488000000000O],USD[6.048772453520464O],USDT[0.340000016867035] |
| 00177799 | AAPL[0.032992000000000O],AAVE[0.000007000000000O],BNB[0.00588317091836O0],ETH[0.041550370000000O],FTT[0.031103970000000O],LINK[0.0027592948779008],MATIC[9.982000000000000O],SOL[0.002230000000000O],SRM[30.531546880000000O],SRM_LOCKED[127.76448750000000O],TRX[99.9830120000000000O],TSLA[0.000000000000000O],USD[3.038453875088755O1],USDT[0.000000006888326O] |
| 00177800 | AKR[32.0000000000000000O],BAO[2.0000000000000000O],LINA[20.452121616100000O],LUNA2_LOCKED[1.054950438000000O],NFT[307379416795239317t1],NFT[327988287009412632t1],NFT[352628593116314476t1],NFT[357534404975428371t1],NFT[374470360187381038t1],NFT[396042898019813753t1],NFT[403499536988534068t1],NFT[422819290951147191t1],NFT[431201196607063668t1],NFT[453222535062321639t1],NFT[463021648658561t1],NFT[493914296972809946t1],NFT[502277473065654888t1],NFT[537876149749735912t1],NFT[560690808194524611t1],NFT[561434661175908821t1],NFT[566612152509320213t1],TRX[1.000810000000000O],USDT[41.829197633614112313],USTC[84.0000000000000000O] |
| 00177801 | BNB[2.6477537414948990O],BUSD[2424.328209900000000O],BVOL[0.000000053500000O],COMP[0.000000050000000O],DOGE[8.976060526400000O],ETH[1.17613093320620O0],ETHW[0.00013092406003O0],FIDA[0.327010040000000O],FLOKI[0.7525207900000000O],IBVOL[0.000000009030000O],IND[400.000000000000000O],SNX[0.00000006759432O],SOL[87.369087410000000O],SRM[172.23380007000000O],SRM_LOCKED[2.001578130000000O],TRUMPFEBW[0.200000000000000O],USD[-257.4530413765410596O9],USDTB.98954843O50947] |
| 00177802 | ALCX[0.000000004000000O],BADGER[0.000000010000000O],BEAR[0.008331000000000O],BNB[0.0537866481490334O],BTC[0.000375856099306O],COPE[0.79644501000000O],CRO[2.281700000000000O],DAI[0.0000000000000O],DOGE[0.0000001475437121O],DOGEBEAR[2210.00483247041230000O],DOGEBEAR222[0.00011729000000O],DOGEBULL[0.000659758600000O],EOSBULL[0.079901000000000O],ETH[-0.0002612511070069O],ETHBEAR[0.034161000000000O],ETHW[-0.0483327357118820O],FTT[0.00030000001016578O],MATICBULL[95.630000000000000O],MTA[0.967701900000000O],ROOK[0.00000003941576O],SOL[0.09883518310849112O],SRM[28.546909250000000O],SWEAT[1.000000000000000O],TRX[0.0000021600000O0],USD[0.5454216305824987O],USDT[1.220098663081251t1],XTZBULL[0.000000074000000O],ZECBULL[32.905916598380000O] |
| 00177803 | NFT[438078635024432569t1],USD[0.04854650932923O] |
| 00177805 | ETH[0.000000068724774],FTT[0.000007931765672],MER[0.566096000000000O],RAY[0.40299000000000O],SRM[0.249974510000000O],SRM_LOCKED[120.283041230000000O],STG[0.841150000000000O],TRX[0.000778000000000O],USD[14984.34958560733834] |
| 00177806 | BTC[0.00009840838331178],COIN[0.338996000000000O],DOT[0.084360000000000O],DYDX[0.0264200000000O],ETH[0.000000043000000O],EUR[0.00753080000000O],FTT[26.204061171936747O],HOOD[0.00967200000000O],LOOKS[0.040200000000000O],LUNA2[1.273213636700000O],LUNC[27703499200000000O] |
| 00177807 | BTC[0.0000000549668O0],FTT[1.523845669640374],KIN[9463.9600000000O0],USD[3.323627870840240O],USDT[0.00000005480000O] |
| 00177809 | APE[0.039388000000000O],ATLAS[76961.140298320000000O],AURY[0.116349810000000O],DOGE[0.00000000722029O0],ETH[0.00000008010470O1],ETHW[0.268391910000000O],FTT[150.099855960000000O],GRT[0.000000081860000O],MATIC[0.00000005764608Z],MNGO[7.373826O00000O] |
| 00177811 | COMP[0.000000010000000O],USD[19.92604797225567O],USDT[0.000000061664090O] |
| 00177812 | ETH[0.00195690000000O],FTT[750.07416782567897181],INKBULL[0.0000000073000000O],SRM[1.241474910000000O],SRM_LOCKED[424.86151690000000O],TRX[0.7550000000000O],USD[8798.2.9460438253168350O],USDT[332.19676231000000O] |
| 00177813 | AMPL[0.000000002227599O],ASD[0.000000050000000O],AXS[0.000000005000000O],BAL[0.000000001000000O],BNB[0.000000014599818O],BTC[0.00000000270344200O],CREAM[0.000000018000000O],CUSDTBEAR[0.000000007000000O],ETH[0.00002987024483500O],FIDA[6.660279320000000O],FTT[758.5254276810807063O],HT[0.00000005945700O],LUA[0.000000001000000O],LUNA2[0.000000001202208O],LUNA2_LOCKED[0.000000049472081O],LUNC[0.00461685000000O],MOB[0.075757065000000O],MTL[0.00000000000000O],ROOK[0.00000001000000O],SOL[2033.47008157677756490O],SRM[142.1261574800000O],SRM_LOCKED[760.2031988140000000O],SUN[0.000000075000000O],SUN_LOCKED[0.0000000000000O0],SUSHI[0.0000000000000O0],TRX[0.04505505432134213O],USD[103353.7387647513908500O],USDT[8.24967642719129651O],YFIB.00000001092516140O] |
| 00177814 | BEARSHIT[0.000000005000000O],ENBBEAR[2497.5790000000000O0],BTC[2.51540000000000O0],BULL[0.0000000135000000O],ETH[0.00010000558612O0],ETHBULL[0.00000000150000000O],FTT[0.000000808559949O],HT[8771.10000000000000O],LINKBEAR[9.88020000000000O0],LINKBULL[0.00000001200000O0],RUNE[0.0290000000000O0],USD[46228010119445938t1],USDT[0.5937167302169913O],USTC[0.000000074000000O0] |
| 00177816 | ATOM[0.000000000000000O],BTC[0.000000075000000O],DYDX[0.0011860000000O0],ETH[0.00000000363O328],FTM[0.595207565123984Z],FTT[150.041859200000000O],LUNA2[0.00516941020000000O],SOL[0.002845670000000O],TRX[0.00000050000000O] |
| 00177819 | USDT[4.32267610000000O] |
| 00177820 | BNB[0.000000009513482],BTC[0.000000005000000O],ETH[0.000000010192203Z],FTT[0.000000014598816],SRM[0.1775920000000O0],SRM_LOCKED[0.0258898790000O0],USD[4.050304037762532] |
| 00177822 | BTC[0.00000002654508O],ETH[0.000000015000000O],USD[0.8887584843388721],USDT[0.0000049413139],WBTC[0.000000004513689],YFI[0.00000045600000O] |
| 00177824 | TRX[0.000010000000O00],USD[0.000000013026259],USDT[0.000000075096104] |
| 00177825 | USD[3.4100000000000O0],USDT[3.783869000000000O] |
| 00177826 | USD[0.062244669236225O],USDT[0.000000034361392] |
| 00177827 | USD[1.26203368628900997] |
| 00177832 | AAVE[0.000000003978234],ALPHA[0.000000004012307O],ASD[0.00000027252058],AVAX[0.000000003634896],BADGER[0.005780950000000O],BCH[0.000000030073910O],BCHA[0.0002696000000O0],BNB[0.000000033204726],BTC[20.70010954526970120O],CEL[0.0000001284057160],CREAM[0.0035765000000O0],DOGE[10.379990045518121O],DYDX[0.02738000000000O],ETH[0.0025073461477954],ETHW[0.00257317559095720],LINA[3.0000000095720O],LRC[0.0214O1044310000O],LUNA2_LOCKED[0.04998243794400000],MATIC[0.8716982081075787O],RSR[0.000000011056320O],RUNE[100.00000000402180O],SOL[1.0061.74010722670],SRM[5.6426120000000000O],SRM_LOCKED[8.346869720000000O0],TRX[3449.000000000772220O],USD[0.750327620000000O0],USDT[0.0250500945840742],USTC[0.0000000052268558O],XRP[0.0000001859740220] |
| 00177834 | BTC[0.000000062760555O],DOGE[0.000000003061400O],ETHBEAR[2694.89000000000O0],PAXG[0.000000002430583O],TRX[0.000000020700000O],USD[3.182845714154243O],USDT[0.000000060550245O],YFI[0.000000052219900] |
| 00177835 | USD[0.0900172690765900O] |
| 00177836 | ETHW[0.000042400000000O],SOL[0.001223190000000O0],USD[-0.000000367565417] |
| 00177837 | AVAX[1.46676294065036110O],BNB[-0.163266114688155O],BUSD[520.000000000000000O0],ETH[-0.001251547375611O0],ETHW[-1.913849113042287O0],FTT[0.0092567739789173O],HOLY[0.997551800000000O],NFT[30101008662356742Ot1],NFT[48841696540883062t1],SOL[-1.482938945328452O0],TRX[0.0000390000000O0],USD[1751.4223909309580178O],USDT[0.0000001394583870] |
| 00177841 | BTC[0.000000048471950O] |
| 00177844 | AUD[0.000078416555079Z],USD[0.0232922930840572O],USDT[0.8280360000000000O] |
| 00177846 | BTC[0.0000000750000O00],USD[0.1378524831697671] |
| 00177846 | USD[0.000000003849218] |
| 00177851 | AMPL[0.000000002140444B],BNB[0.000000010789710O],COPE[0.99790000000000O],ETH[0.000947618925505O],ETHW[0.000947618925505O],GARI[13.000000000000000O],GOG[1.000000000000000O0],LUNA2[0.00106327330100000O],LUNA2_LOCKED[0.0024809710370000O],LUNC[231.53000000000000O],NFT[348312721078780513t1],USD[17.25258949154611500],USD[0.119498138237220O1],XRP[0.8000000006886B112] |
| 00177853 | BTC[0.00000001044075O],ETH[0.4537047875754993O],FTT[0.000000013269436O],USD[320.002715919871489O],USDT[0.000000083336573O],YFI[0.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177855 | USD[0.0094586600000000] |
| 00177857 | ATLAS[0.000000040000000],AUD[0.587345365500000],BTC[0.000000082500000],COPE[502.666926853700000],DOGE[0.900000073031610],ETH[0.000000024262496],FTT[22.469298450000000],GENE[0.000000010000000],RUNE[0.000000050000000],SAND[11.276965030000000],SOL[0.000000059126432],USD[-0.000000002984687],USDT[0.000000007461170] |
| 00177859 | USD[0.1546578152663000] |
| 00177860 | BCH[0.000000017000000],BNB[0.060000000000000],BTC[0.000374125581250],BULL[0.000000010000000],ETH[0.011000010766620],ETHW[0.011000002200000],FTT[0.528564462430657],GBP[110.000000000000000],LTC[1.920000050000000],LUNA2[2.319380564000000],LUNA2_LOCKED[5.411887982000000],LUNC[0.000000000000000],SHIB[0.000000100000000],SOL[9.709100000000000],SRM[60.174766480000000],SRM_LOCKED[0.873184380000000],USD[2554.856891697245658],USDT[61.425014028040000] |
| 00177866 | AURY[0.990100000000000],AVAX[0.099586000000000],BTC[0.000001535000000],SRM[160.442021240000000],SRM_LOCKED[0.358233040000000],TRX[0.000050000000000],USD[24.022826273560378],USDT[0.000000177037828],XRP[0.9783400000000000] |
| 00177867 | ETH[0.0003000000000000],ETHW[0.0003000000000000] |
| 00177868 | BTC[0.000371245912019],ETHW[0.000707330000000],GBP[52052.927720013571871],KNC[691.486777402911150],SNX[228.016652285780920],USD[0.084727661051274],USDT[100.0075773919134083] |
| 00177869 | USD[0.0000000080000000] |
| 00177870 | ETH[0.0004000000000000],ETHW[0.0004000000000000],TRX[0.000001000000000],USD[0.078399006103200],USDT[0.919593413000000] |
| 00177872 | DOGE[0.136023700000000],EUR[-0.000001936404337],PFE[0.004682200000000],USD[-0.012129388484296],USDT[0.0220654500000000] |
| 00177873 | USD[25.1816313134204800] |
| 00177874 | USD[0.0115963753828945] |
| 00177876 | ADABULL[0.000000066000000],BULL[0.000000013000000],COMPBEAR[0.000000005000000],DOGEBEAR[0.000000050000000],DOGEBULL[0.000000035000000],ETH[0.000000100000000],ETHBULL[0.000000009000000],FTT[0.066864674034807],GRTBEAR[0.000000068000000],KNCBULL[0.000000074000000],LINKBULL[0.00000000000000],SXPBEAR[0.000000050000000],SXPBULL[0.000000089000000],THETABEAR[0.000000065000000],USD[-0.073647535788740],USDT[0.700387560888091],XTZBULL[0.000000007000000] |
| 00177877 | USD[0.0000000129046114],USDT[0.384356320000000] |
| 00177878 | USD[0.0045809527000000],USDT[0.0055040000000000] |
| 00177879 | USD[0.042022496922616],USDT[0.007551200000000],WRX[0.6881150000000000] |
| 00177881 | FTT[0.051950680000000],PAXG[0.000083570000000],TRX[0.000004000000000],USD[0.000000166082948],USDT[0.000000162091383] |
| 00177882 | USD[-0.092802944860879],USDT[0.1035306215221520] |
| 00177883 | USD[5.7673761136130113000000000] |
| 00177884 | BNB[0.000000047060000],BTC[0.000016784770965],ETH[0.000000095380000],EUR[0.000000006043050],FTT[0.012566698349427],LUNA2[6.695122320000000],LUNA2_LOCKED[15.621952080000000],MATIC[0.000000097996608],SOL[2.855275403042656],USD[0.865842452572428],USDT[0.000000120999625] |
| 00177885 | PAXG[2.192485680000000],USD[137.8160237915000000] |
| 00177887 | ATOM[4.070157110000000],BTC[0.015047670000000],ETH[0.000517220000000],ETHW[0.000517220000000],EUR[0.000000036616478],FTM[237.518215860000000],GRT[6162.620924400000000],USD[0.000116368947086] |
| 00177888 | BTC[0.000000015000000],CREAM[0.006139540000000],DMG[0.005280800000000],FTT[0.097510000000000],KNC[0.057502500000000],SRM[1.766777950000000],SRM_LOCKED[7.283029300000000],SUSHI[0.052721620000000],UNI[0.016009000000000],USD[0.1228916842269123],USDT[0.0000000158750300] |
| 00177891 | BTC[0.000000023380684],ETH[0.005623160000000],ETHW[0.005623160000000],USD[-1.7737525966116802] |
| 00177892 | BTC[0.000291500000000],USD[-0.139098977500000],XRP[6.0000000000000000] |
| 00177896 | BTC[20.000000030000000],CEL[-28430.885670534355494974],FTT[417.070113000000000],USD[15572.58907269327500000] |
| 00177897 | BEAR[3604.152933064103392800],BNB[0.000000005256242],BULL[0.000000006000000],KIN[0.000000100000000],USD[13.5027537556636405],USDT[0.0000000121362595] |
| 00177898 | USD[5421.5482261474400000] |
| 00177899 | TRX[0.000000019600000],USD[0.8706316800000000],USDT[0.0000000095115096] |
| 00177900 | BTC[0.0318759300000000],USD[15.7843000000000000] |
| 00177901 | USD[0.0173162801296084] |
| 00177903 | USD[1.0724057274510894],USDT[0.0000000109885426] |
| 00177904 | AVAX[0.000000010000000],ETH[0.010005619591497 6],ETHW[0.001445307959415 3],EUR[0.000021112145225],FTT[0.123596915303587 3],LUNA2[0.001844018303000 0],LUNA2_LOCKED[0.0043027093730000],LUNC[0.005940300000000 0],USD[0.833804992914597 3],USDT[0.000000003702150] |
| 00177905 | USD[0.0000000154120957] |
| 00177906 | USD[0.2464288831955310] |
| 00177908 | BTC[0.000019492250000],DOGE[5.000000040000000],ETH[0.000000000250000],LTC[0.009779552500000],SRM[84.310319350000000],SRM_LOCKED[507.455732410000000],USD[1.5834199914229267],USDT[0.0000000037750000] |
| 00177911 | USD[0.0474505860000000] |
| 00177912 | AMPL[0.000000002467602],BTC[0.000000007573672],BVOL[0.000000093250000],DRGNBULL[0.000000061500000],ETH[0.000000086600000],EUR[0.000000069665223],FTT[0.027720192370704 7],SRM[0.669756420000000],SRM_LOCKED[2.490414720000000],USD[1439.1315037900281059],USDT[0.000000028152106],WBTC[0.000000034839151],YFI[0.000000045300000] |
| 00177918 | FTT[0.075481704500000],USD[0.037716765306335 5],USDT[-0.001014901967373 5] |
| 00177918 | BTC[0.000000084400000],EUR[0.556400000000000],USD[3.058477482620470 5],USDT[0.000000005096000] |
| 00177921 | BTC[0.000000058088994],USD[0.001464806148082 0],USDT[0.000000010623158] |
| 00177923 | BTC[0.000000060807235],DOGE[0.000000109483500],SXP[0.000000100000000],TRX[272.299205471841547 0],USD[-5.442202495381959 0],USDT[-0.000000019085351 2] |
| 00177926 | BTC[0.000000400000000],USD[-0.004895561071983] |
| 00177928 | 1INCH[0.965600000000000],BTC[0.000090000000000],ETH[0.000411490000000],ETHW[0.000414895444094 0],TRUMP_TOKEN[5326.200000000000000],USD[1.5507542747665485],USDT[1.3034124573509513] |
| 00177930 | 1INCH[0.000000000000000],BAL[0.000000047104430],BTC[0.000000000422174 7],ETH[-0.000000019777748],MTA[0.000000007500000],SNX[0.000000025000000],USD[57.471696815208201 9] |
| 00177933 | USD[25.0000000000000000] |
| 00177936 | ALGOBULL[0.000000040563350 0],BAL[0.000000001500000 0],BIT[1769.857395450000000],BITO[0.000000055000000 0],BNB[0.000000095000000 0],BNBBULL[0.000000006700000 0],BTC[0.004555247478156 1],BULL[0.000000847466500 0],COPE[0.984169500000000],DOGE[12.284824570000000 0],DOGEBULL[0.002449617150000 0],ETH[0.000120733700000 0],ETHBULL[0.000000046574000 0],ETHW[0.001207505600000 0],FTT[0.480427714790347 3],INKBULL[0.000000005000000 0],LINA2[3.593025917574811 0],LUNA2_LOCKED[8.383727140674559 1],LUNC[0.003609200000000 0],MATICBULL[0.000000050000000 0],SUSHI[0.000000005000000 0],SXPBULL[0.000000074500000 0],THETABULL[0.000000000000000 0],USDT[0.003773129513719 0],VETBULL[0.000000010000000 0],YFI[0.000000008500000] |
| 00177938 | BNB[0.000013810000000],BTC[0.000004886000000],USD[0.000000066400000],USDT[0.006035000000000] |
| 00177942 | USD[0.0000000267685487],USDT[12.8749047400000000] |
| 00177945 | USD[3.4157802186470000] |
| 00177947 | TRX[0.000002000000000],USD[0.000000226660328],USDT[0.000000066173836] |
| 00177949 | USD[0.0000004500000000],USDT[0.6222634867462030] |
| 00177950 | USD[75.6652678499000000] |
| 00177951 | ETH[0.000300002000000],ETHW[0.000300019050220],USD[0.0063852382981182],USDT[2.0860603961517117] |
| 00177952 | BCH[0.006489010000000],FTT[0.099303780000000],LTC[0.004000000000000],USD[43.0570001722870496],USDT[0.9050065825654820],WRX[410.7163000000000000] |
| 00177955 | USD[0.1970019402083887],USDT[0.0070695600000000] |
| 00177959 | BEAR[4699.060000000000000],USD[0.1361453906328000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00177960 | BNB[0.000000002465600],BTC[0.000000008043300],DAI[0.000000009231200],ETH[0.000000030231485],LUNA2[0.000836746231500],LUNC[0.100000000003060000],MRNA[0.000788028446900],USD[99.975480803390753],USDT[0.986070103220768S],USTC[0.011779540000000000],XRP[0.000000014936780] |
| 00177964 | BTC[0.000000002866402A],ETH[0.000000010000000],NFT[398453392355321382][1],USD[0.000000106485760] |
| 00177967 | AMPL[0.742563953246473900],BADGER[0.00369450300000000],BAO[184073427260000000000],FTT[0.0979091895722226],LUNA2[0.001949553256000],LUNA2_LOCKED[0.004548957597000],LUNC[42.451932600000000],MOB[0.000000005600000],RAY[545.000000000000000],STEP[2256435954164000000000],USD[0.29311231597302],USDT[0.000000082362485] |
| 00177968 | TRX[0.000780000000000],USD[2.983019565000000] |
| 00177969 | TRX[0.000000410000000],USD[0.016106276295392],USDT[0.051250500000000] |
| 00177972 | BTC[0.000000062500000],COPE[1500.118750000000000],FTT[8.018709564713207S],GMX[3.019812014000000],IMX[400.900000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],PAXG[0.000000001000000],USD[1582.286405755848518400000000],USDT[0.000000089132420] |
| 00177974 | USD[0.000000149172103] |
| 00177975 | USD[0.006459143000000] |
| 00177976 | 1INCH[0.000000035938000],AAPL[0.000000003529905],ALGO[0.285891000000000],AVAX[0.000000076515854],BCH[0.000000042116300],BNB[0.000000041729156],BTC[-0.000900031826690J],BULL[0.000000020022292],COMPBULL[0.000000005000000],DOGE[0.000000249178134],DOGEBULL[0.000000383104950],ENJ[0.000000074310340],ETH[0.012958743133737J],ETHW[-0.000582835029870],EUR[0.000000001371526],FIDA[0.037128730000000],FTT[0.097190189572226],LOBBS[0.1656856000000],FTT[0.000000005163428000],LUNA2[0.000000047127085],LUNC[0.004406002884233X],NFT[363269634513220947J],SHIB[0.000000004488860J],SOL[0.00327113000097J39],SPY[0.000000035855453],TRX[0.000000003236953J],TSLA[0.000184134614003],UNI[0.000000019262961],USD[3.498851512470812261],USDT[15.516853705165352],XRP[0.000000012996850] |
| 00177981 | AMPL[0.000000007928061],BNBBULL[0.000000005000000],BNBHEDGE[0.000000002425000],BTC[0.000000004410000],COMPBEAR[0.000000005000000],DAI[0.000000100000000],DMG[0.000000000600000],DRGNBULL[0.000000005000000],ETH-0.000000035000000],FTT[0.000000097233157],KNCBEAR[0.000000005000000],KNCBULL[0.000000005000000],MEDIA[0.009420000000000],SRM[7.392662870000000],SRM_LOCKED[25.959241120000000],SUSHIBEAR[0.000000005150000],TRX[0.000001000000000],TRXHEDGE[0.000000011500000],USD[0.024661020277580100],USD[0.000000304986163] |
| 00177982 | USD[0.833449506595061J] |
| 00177984 | 1INCH[0.000000049101300],APT[0.000000020838600],ATOM[0.000001016715343],BNB[0.000000038294700],BNT[0.000000026542160],BTC[0.024205395713791J],COIN[0.000000036804300],DOT[0.000000088322100],ETH[0.000000139759500],EUR[0.000000003866688],FTM[0.000000091136100],FTT[13.206651726448731J],LINK[516.02310777891956S9J],LUNA2[4.124310513800000],LUNA2_LOCKED[17.295672458507000],LUNC[0.295671123260000],MATIC[0.000000192360000],MATIC[0.000000019008000],REN[0.000000050610800],SLN[63.430027266825300],SRM[50.262366380000000],SRM_LOCKED[0.246726720000000],SUSHI[0.000000054105400],UNI[0.000000010598690],USD[0.000000412604731S],XRP[0.000000158156696],YFI[0.000000081856000J] |
| 00177986 | 1INCH[0.000000007547400],AAPL[0.000000000300000],ABNB[0.000000003378],AMPL[0.000000014485500],AMZN[0.000000026290000],ARKK[0.000000007500000],BAND[0.000000197796900],BAO[0.000000001750000],BNT[551743],BRL[50265.3900191902000000],BRZ[21.2808918475856871],BTC[0.008300049802284],CBSE[0.000000250000000],COIN[0.000000007514601J],COMP[0.000000010000000],CRON[0.000000033800000],DOGE[0.000000168459400],ETHE[0.000000007500000],ETHW[0.0231099000],EUR[0.000000082578300],FIDA[0.037122530000000],FIDA[0.103887300000000],FTT[0.262612493900152T],GBP[0.000000390000000],GOOGL[0.000000140000000],GOOGLPRE[0.000000023306630],HOOD[0.000000337793922],HOOD_PRE[-0.000000175000000],JPY[0.0216131361657920],LINK[0.000000100000000],LTC[0.000000183595640],NFLX[0.000000011036237J],PAXG[0.000000183241260],RAY[0.000000090081322],SOL[0.000000170415666],SPY[0.000917485350815],SRM[0.503712890000000],SRM_LOCKED[0.00000001000000],UBER[0.049830425000000],USD[36.5795867322401985],USDT[1.683443889651449],USDTBULL[0.000000070500000],USO[0.009864340000000],WNDR[0.000000085639390],XAUT[0.0000000225000000],XRP[0.00000001299498201] |
| 00177987 | BTC[0.000156910000000],USD[0.181118104000000] |
| 00177988 | BTC[0.000000001000000],USD[18.111810400000000] |
| 00177989 | SNX[0.247719698287921],USD[1.240194176494454],USDT[0.075794012875736] |
| 00177991 | FTT[0.096430000000000],USD[0.000002800000000] |
| 00177993 | ALGOBULL[92.000000000000000],BEAR[0.000000011079138],BSVBULL[0.403840000000000],DOGEBULL[0.174656501485934],ETH[0.000000010000000],ETHBULL[19.506066000000000],GRTBULL[0.000000010000000],TRX[0.003469000000000],USD[0.030023153096105B],USDT[0.047455346588375] |
| 00177994 | ETH[0.291715201288800],FTT[0.171291867918700],TRX[0.000018000000000],USD[-277.120821733401405S],USDT[1000.003219071583732B] |
| 00177997 | BTC[0.000000053683810],USD[0.506112511848063Z],USDT[0.000000036562200] |
| 00177998 | ETHBULL[0.000000000000000],FTT[0.961800010000000],LUNA2[163.034704900000000],LUNA2_LOCKED[380.414311500000000],LUNC[1317795.545915520000000],MOB[0.0038050000000000],USD[596.216165600034809],USDT[100.028098588823094],USTC[18286.144000000000000] |
| 00178000 | BADGER[5.000000000000000],BOBA_LOCKED[45833.333333340000000],BIT[30000.300000000000000],EDEN[20.000000000000000],ETH[110.073673420000000],ETHW[0.006734151046681],FTT[1002.942611000000000],HT[34377.802780000000000],PERP[10.000000000000000],SOL[0.000000000000000],SRM[5.3379542300000],SRM_LOCKED[121.742045700000000],TRX[0.000000000000000],USD[32986.281399330317364],USD[0.000144978933371Z] |
| 00178001 | ATOM[0.086440000000000],ATOMBULL[2.469850000000000],AVAXI[0.989573200000000],BEAR[931.800000000000000],BTC[0.000119261060000],DOGE[0.809785600000000],DYDX[0.092520000000000],ETHBEAR[1797830.108982440000000],ETHBULL[0.001448430000000],ETHW[0.000199380000000],FTT[0.035240000000000],LINKBULL[0.293540000000000],LTCBEAR[0.885130000000000],LTCBULL[9.882753000000000],LUNA2[0.000000252948186],LUNC[0.000580840000000],MKR[0.000995400000000],SRM[1.005674520000000],SRM_LOCKED[0.00000003791718],GBP[0.000000017316670],LUNA2[0.000917484391990],LUNA2_LOCKED[0.00446796914500],USD[0.011929503456076] |
| 00178005 | BTC[-0.000000033797118],GBP[0.000000017316670],LUNA2[0.000191483919000],LUNA2_LOCKED[0.004467969145000],USD[0.011929503456076] |
| 00178006 | BTC[0.000000108750],COPE[0.616921000000000],GRT[0.000000100000000],LUNA2[1.006437000000000],LUNA2_LOCKED[2.850774785600000000],MAPS[0.749960000000000],MNGO[3.999960610000000],SOL[0.000000100576983],UBXT[0.616320000000000],USD[5.039305772238416],USDT[14.777419099884585] |
| 00178008 | USD[0.050296786366500] |
| 00178011 | ADABULL[100.000000004956632A],ALGOBULL[99999999.999999853824533T],ASDBULL[4137180.261981657301764],AURY[0.000000000285693],BCHBULL[17269207.844928992981866],BEAR[0.000000031228327],BNBBEAR[0.000000018800000],BNBBULL[4.990409210000000],BSVBULL[185234114.478635203770897],BTC[0.00000005032369601],BULL[3.184000400000000],CHF[0.000000012428012],COMPBULL[2047215.391027479094251],CRO[0.000000049244628],DOGEBEAR[20210.000000095180752],DOGEBULL[14447.2543044520857651,EOSBULL[309932710.691045500000000],ETCBULL[8044.797096270553432],ETHBULL[30709627055543432],ETH[0.000000000862923],ETHBEAR[0.000000005462785,FTTBULL[0.000000096260393],LTCBULL[200000007596064567J],MATICBULL[2048.250000000000000],MKRBEAR[0.000000009780013],OKBBEAR[0.000000009762510],ONTBULL[0.000000009862732],XLMBULL[2000.000000000100011604],XRP[0.000000039765445],XRPBEAR[0.000000002058556000],USD[0.00158036624040834] |
| 00178012 | AMZN[45.153000000000000],BTC[0.000088439767000],ETH[2.090185439767000],ETHW[0.180595964400467],EUR[0.876357855500000],FB[92.866000000000000],FTT[25.073467870000000],HT[14.300000000000000],LUNA2[0.329624476000000],LUNA2_LOCKED[0.758245711000000],LUNC[0.000000080000000],SRM[2.009360000000000],SRM_LOCKED[6.158000000000000],TRX[0.000000000000000],USD[1082.603800000000000] |
| 00178013 | AAVE[0.000000110445457],AMPL[0.000000006021567],BCH[0.000139275000000],BTC[0.054991272558882],BULL[0.054991272558881],COBSULL[3.099932712691405000000000],COMP[0.000000090453349],COPE[0.000000089345400],CREAM[0.000000037200000],DEFIBULL[0.000000005000000],DOGE[0.000000082174589],DOT[0.000000000445230],EOSBULL[0.00000036693351],EUR[0.003397281621648],FTT[0.054991272535000],KNC[0.000000136786794],GRTBULL[0.000000061524592],LUNA0.000000002872600],LUNA2[1.411946617000000],LUNA2_LOCKED[1.260293105000000],LUNC[0.366000000000000],MATIC[0.000000037210000],OMG[0.000000072000000],ROCK[0.000000272000000],RUNE[0.000000648737829],SNX[0.000340700853631S],TRX[0.000000408000000],USD[13827.479494045836856600000000],USDT[0.081580224040834],XAUT[0.00000006611014J],YFI[0.000000030000000],ZECBULL[0.000000000000000] |
| 00178015 | USD[0.000000024629288],USDT[0.000000200000000] |
| 00178016 | USD[0.003883439463000] |
| 00178017 | BTC[0.000184675000000],ETH[1.509643700000000],ETHW[1.509643703604667],USD[924.480013064370000] |
| 00178018 | USD[0.0064032253302832],USDT[0.074132680000000] |
| 00178019 | BEAR[3.450000000000000],BTC[0.000000021548300],FTT[0.000000095260000],USD[82.025023728363229],USDT[-71.453961457805575S] |
| 00178020 | BTC[0.000035759152215],FTT[0.000000000000010],SOL[0.000000001000000],USD[-0.0054611339984141],USDT[0.000000087152131] |
| 00178023 | BNB[0.000000040419800],BTC[0.000000019375000],TRX[0.000000038000000],USD[0.000000102471326] |
| 00178024 | RUNE[1.559191600000000],USD[0.000000760534080],USDT[27.400388621000000] |
| 00178026 | USD[0.013815490000000] |
| 00178027 | ATOM[0.000000001701441B],BTC[0.000000005000000],FTT[0.020253444023866],SOL[0.030603500000000],USD[-0.313503178315976B] |
| 00178028 | BOBA[0.000000091463408],BTC[0.243191360730064],DOT[750.911793283680834],ETHW[3.138723515993334],FTW[3.138723437111078],FTT[0.000000205919029],LTC[0.000000081503140],LUNA2[0.003185043831000],LUNC[693.550000000000000],RAY[0.000000008000000],ROOK[0.00000003220533],SNX[385.000000000000000],SOL[0.000000173429133],USD[1-203144404073337],USD[84.457016032814091] |
| 00178029 | EUR[0.183064300000000],USD[0.000000022827543] |
| 00178030 | BTC[0.000000000000000],FTT[8.755877940000000],SOL[1.015153290000000],USD[143.067043689292105A],USDT[0.096281820381363T] |
| 00178033 | BTC[0.000000000000000],FTT[0.082150000000000],TRX[0.000000038000000],USD[1.797819174151491J],USDT[0.796803357250000] |
| 00178035 | BTC[0.000037000000000],ETH[0.006500000000000],ETHW[0.000000000000000],LUNA2[0.000318980000000],LUNA2_LOCKED[0.015707620100000],USD[0.000000210663928],USDT[0.000004335291708],USTC[0.952932700000000] |
| 00178036 | BTC[0.000073820000000],USD[0.014604798021708B],USDT[0.000000000000000] |
| 00178037 | ALCX[0.000000000000000],BADGER[0.000000000000000],BTC[0.000002524600000],BUSD[56649.696820560000000],DYDX[0.050000000000000],ENS[0.00256330000000],ETH[0.002625550000000],ETHW[0.00262550606096],FTT[0.035982866770643],GMT[0.002145000000000],GODS[0.0070000000000],ETHW[0.000000000000000],RUNE[0.000000000000000],BTC[0.000002052450000],JPY[0.000000000000000],SRMI[0.99996061000000],SRM_LOCKED[308.460539200000000],TRX[0.000000000000000],USD[0.0436554123750000] |
| 00178038 | ATLAS[7739.120600300000000],BTC[0.000089200000000],TRX[0.000001000000000],USD[1.426095406180099],USDT[0.000000000265921735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178041 | USD[0.083833791375000] |
| 00178042 | 1INCH[0.000000008710765414],AAVE[0.000000000560000000],BTC[0.000000010778982],BULL[0.000000001814845],COMP[0.000000000500000],ENJ[0.000000007514120],ETH[-0.00000000329608],ETHBULL[0.000000100755000],FTM[0.000000054899852],FTT[0.0000001220528116],LUNA2[0.000000019249586],LUNA2_LOCKED[0.000000044624903:4],LUNC[0.004164500000000000],MATIC[0.000000031474136],MATICBULL[0.000000005660000],MOB[0.000000086229217],RAY[0.000000016559495],REEF[0.00 0000021652960],SOL[0.0000000018573493],SRM[0.093592200000000],SRM_LOCKED[2.495317080000000],USD[0.000053108214479],USDC[44777.695073240000000],USDT[0.00000001000000] |
| 00178043 | SOL[0.000000001000000000],TRX[0.000001000000000],USD[-1.959769998380045],USDT[8.108965795549027] |
| 00178044 | USD[-0.413271661446000] |
| 00178045 | BTC[0.000000004689316],ETH[0.000000092295490],FTT[150.738655570634186],SRM[33.570084300000000],USD[4.072552664618345],USDT[0.056454832219342],ZECBULL[8.825002919850000] |
| 00178049 | USD[0.000000025000000] |
| 00178051 | BAC[0.000000100000000],ETH[0.000000010000000],FTT[0.000000220730775],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1059.000000000000000],FTX_EQUITY[315000.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[6320.000000000000000],HKD[0.000000003017077],LOCKED_MAPS_STRIKE-0.07_VEST-2030[516000.000000000000000],MAPS[318347.133757960000000],MAPS_LOCKED[4233668.789808960000000],MSRM_LOCKED[1.000000000000000],SOL[0.000000076620460],SRM_LOCKED[25564408.056162770000000],STETH[0.000000006556244],USD[2116.886323753968135000000],USDT[0.000000191488552] |
| 00178052 | BNB[0.000000100000000],BTC[0.000000344900870],COIN[0.000000024909000],ETH[0.019659250000000],ETHW[0.002079090000000],FTM[0.001965925000000],FTT[0.002073600000000],SRM[3.539152000000000],SRM_LOCKED[229.764539940000000],TRX[0.0015700000000000],USD[0.000000005750097971] |
| 00178060 | USD[0.000000069000000] |
| 00178062 | AMPL[0.000000054573392],AVAX[0.027476610000000],BTC[0.000003473020504],DOGE[0.000000009115390],ETH[45.734233681282574],ETHW[0.001025910968034],FTT[150.022174468079509],KIN[1.000000000000000],LINK[0.000000048761870],RAY[0.418078150000000],SOL[0.005254140000000],SRM[1.725605750000000],SRM_LOCKED[970.527599870000000],STETH[0.000064089689901],TRX[0.320410832700000000],UNI[0.000000100000000],USDi[-0.223800564460576],USDT[0.009290000000000],YFI[0.000000005000000] |
| 00178064 | USD[0.000000076500000] |
| 00178065 | USD[0.000000097730000] |
| 00178073 | ALCX[0.000000100000000],AMPL[0.000000007548063],APE[0.000000007132825],AUD[0.000000477166246],AXS[0.000000095944900],BAL[0.000000012473880],BCH[0.000000061739333],BNB[0.000000029921844],BRZ[0.000000075078400],BTC[0.049229632964650],CBSE[-0.000000000000000],CHF[0.000000011659809],COIN[0.000000887800000],DAI[0.000000123201599],DOT[0.000000012942016],ENJ[0.000000022820159],ETHW[0.000254925966874919],EUR[0.000016499595198],FTT[0.0138357558191660],GBT[0.000000000000000],GMEPRE[0.000000005378650],GMT[0.000000043014270],LTC[0.000000009332326],LUNC[0.000000876054050],MANA[0.000000089062982],MATIC[0.000000069062764],PAXG[0.000000086851587],SGD[0.000000088418488],SHIB[0.000000001036809],SLRS[0.000000050306405],SOL[0.000000425149779],SRM[0.765549600000000],SRM_LOCKED[11.055821000000000],STETH[0.000000040516470],UNI[0.000000094731176],USD[0.62683618858758],USTC[0.000000411170300],WBTC[0.000000164706],XRP[345.436670596252868],YFI[0.000000000000000] |
| 00178074 | LUA[0.075039500000000],USD[0.000081175619422],USDT[0.006678707216360] |
| 00178075 | BTC[0.000718872093750],EHD[0.000386200000000],ETHW[0.000386200000000],FTT[10.000000000000000],SUSHI[0.069395000000000],USD[457.720888957552500],USDT[0.974103105000000] |
| 00178077 | FTT[0.266856366088160],USD[0.035634703735000],USDT[0.000000028221189] |
| 00178079 | BTC[0.000098170584000],ETH[0.001341600000000],ETHW[0.001341600000000],PERP[0.044354260000000],TRX[0.000002000000000],USD[0.001710608249368],USDT[0.000000000668594] |
| 00178083 | ADABULL[0.000065060000000],BNBBULL[0.000058400000000],FTT[0.032293957734934],TRX[0.000020000000000],USD[0.000914702820000],USDT[0.000000029200000],XTZBULL[0.983000000000000] |
| 00178086 | USD[0.000000013543670],USDT[0.124487520000000] |
| 00178089 | AAVE[0.000000083500000],BTC[0.000000022029475],CUSDT[0.000000073387788],ETH[0.000000025215254],FTT[25.000079308838805],OMG[0.000000067500000],SUSHI[0.000000010000000],USD[0.777559944043301],USDT[0.000000073806900],XRP[1.116840326030774] |
| 00178091 | BTC[0.002476220000000],SUSHI[0.001563360000000],USD[-294.593240341453872B],USDT[517.959028920043715] |
| 00178094 | ADABULL[0.000000032000000],AVABULL[0.000000005000000],DEFIBEAR[0.000000006000000],DEFIBULL[0.000000082000000],KNCBEAR[0.000000075000000],LINKBEAR[0.000000006500000],LINKBULL[0.000000015000000],MIDBULL[0.000000077000000],SXPBULL[0.000000077300000],THETABULL[0.000000014750000],USD[0.007987631848343],USDT[0.000000042359946] |
| 00178097 | USD[0.775378287574815?],USDT[0.001349703762076B] |
| 00178098 | ATLAS[1.835609140000000],BCH[0.000300600000000],BNB[-0.000000033215369],BTC[0.000086087675000],USD[-0.0000423847479179] |
| 00178101 | USD[0.004960000000000] |
| 00178103 | AUD[0.000000080162959],BNB[0.000000086815400],BNT[0.000000011776880],BTC[0.000000012000000],CEL[0.000000077562800],CUSDT[0.000000093753300],DAI[0.685062500366790],ENJ[0.000000010000000],ETH[0.000000028266492],FTT[26.095586359679504],GRT[0.000000092268000],LINA[0.000000100000000],LTC[0.000000066021000],LUNC[0.600178260000000],SLVB[0.957748700000000],SOL[0.000000046706551],SRM[-0.977949200000000],SRM_LOCKED[0.977949200000000],USD[0.000000238220191],USDT[0.000000010906785] |
| 00178107 | BTC[0.000000009473668],ETH[0.000000011622900],FTT[0.000000009325188],LTC[0.000000018003000],RAY[0.00254414921909],SOL[0.000137890000000],TRX[0.000000085433007],TSLA[0.000000008544300000],TSLAPRE[-0.000000001442240],USD[0.000000001067654?] |
| 00178108 | BTC[0.001194897000000],DOGE[0.758100000000000],SLV[0.091873000000000],USD[26.184821912915770],USDT[0.000000035552846] |
| 00178109 | AAVE[0.000000005448596],ADABULL[0.000000001000000],ALTBULL[0.000000071000000],APHAD.000000073000000],ATLAS[0.000000054000000:4],AUD[0.000000031488925],AURY[0.000000022178384],BB[0.000000004835520],BTC[0.000000085516855],BEAR[0.000000015488925],BTC[0.000000004630745],COIN[0.000000149406000],ETHBULL[0.0000000744156],ETHBULL[0.000000029564000],FTT[0.000010762006365],GLD[0.000000087454651],LINK[0.000000084000000],MATIC[0.000000045678],POLIS[0.000000041000000],RAY[0.000000567619],SOL[0.000000015399];SRM[0.000322000000],SRM_LOCKED[0.00232780000000],SUSHI[0.000000003924315],USD[0.000000000006598057],USDT[0.000000029451947,XRP[0.000000004546764],XRPBULL[0.000000078347817] |
| 00178111 | BEARE[276.602853000000000],BNBBULL[0.000028200000000],BTC[0.000000120000000],BULL[0.000000954700000],DOGEBULL[0.000093641800000],ETHBULL[0.00000000358000000],SUSHIBEAR[7586.950000000000000],TRX[0.000000000000000000],USD[0.016409871751170],USDT[0.042724589450147],XRPBEARB.561200000000000],XRPBULL[0.754590000000000] |
| 00178113 | USD[0.1786963416891149] |
| 00178114 | USD[11.250453503109544] |
| 00178118 | EOSBULL[3.435260000000000] |
| 00178119 | AAVE[253.784462111181680],ALEPH[0.000000009341799],APT[6.622568730851900],ATOM[8.930436718471400],AVAX[0.400369625803928D],BGX[0.005910572818169699],CHZ[0.005913727900000000],DOGE[192710.654270699435420],ETH[7.348739442412405],ETHW[0.000000026025002;3],EUR[0.000000965684],FIDA[0.205611020000000],FIDA_LOCKED[78.543409640000000],FTM[0.002402559273609],MATIC[17509.397160454217260],MSOL[0.000000191798214],NEXO[0.000000037488602],PAXG[0.000000154418625],RAY[0.000000919846512B],SOL[0.000000165443972],SRM[10.358603723583941],SRM_LOCKED[875.731298100000000],SUSHI[10540.845054543204140],UNI[0.000000027940500],USDT[104.706162938180;16260],USDC[504877.839186560000000],USDT[0.000000144204859],WBTC[0.000000136522842],YFI[0.000000004199700] |
| 00178122 | BTC[0.000000010000000],LUNA2[0.11505295910000000],LUNA2_LOCKED[0.268456904600000],LUNC[25053.024081000000000],USD[-0.344623544242535],XRP[1.642994000000000] |
| 00178124 | USD[403.993459073404135554],USDT[0.000000084445791] |
| 00178125 | BTC[0.000000050000000],TRX[0.370791000000000],USD[0.000000015243000] |
| 00178128 | BTC[0.000000032508272],ETH[0.000000000000000],ETHW[0.000000000000000],TRX[0.002732000000000],TRY[0.0000010565223U],USD[0.095766825763564],USDT[681.064159101849746] |
| 00178131 | ETH[0.000000010000000],TRUMPSTAY[14143.479900000000000],USD[22.091441226723780?] |
| 00178135 | FTT[0.000000004500000],USD[0.000001460929853?],USDT[0.000000008434500] |
| 00178136 | USD[0.000000048023059] |
| 00178141 | AAVE[0.00742157000000],ADABEAR[0.000767250000000],AGLD[8.000000000000000],AMPL[0.0139789386779056],ATLAS[250.000000000000000],ATOMBEAR[0.000680150000000],BCHBEAR[0.000874500000000],BEAR[0.038084000000000],BSVBEAR[0.500000000000000],BTC[0.004780060017867],BULL[0.000000770000000],BVOL[0.000000766220000000],COMPBEAR[0.000855050000000],DAD[0.000000096360000],DOGE[0.257259460000000],ETHD[0.000799022350000],ETHBEAR[0.021885000000000],ETHW[0.000798917113388],FTT[1.639146252332364],GENE[0.000000000000000],GODS[2.8000000000000000],HXRO[0.249428490000000],LINK[0.000000050000000],LINKBEAR[0.799835000000000],LINKBULL[0.000000040000000],LTCBEAR[0.000000000000000],LUNA2[2.092134713990000],LUNA2_LOCKED[4.881647665800000],LUNC[197134.350000000000],MATIC[0.000000046683700],MBS[54.000000000000000],RAY[17.539149800000000],ROOK[0.000000045000000],RSR[20.731328331042440000000],USDT[18.570129998667704],USTC[3.131298000000000000],WBTC[0.000000092345921],XAUT[0.000000030000000],XRP[0.005000000000000] |
| 00178143 | LUNC[0.000426800000000],TRX[0.000056000000000],USD[-186749288968398200000000],USDT[0.000000027327360] |
| 00178144 | BTC[0.000010165518360],FTT[0.051476765662817],LTC[0.010517553504220],USD[437.310128462110736],USDT[0.000000060000000] |
| 00178145 | BTC[0.000076186000000],FTT[295.231000000000],USD[1.952069236154287?] |
| 00178147 | BNB[0.002011600000000],EUR[-269.230537044510445?],USD[-0.0125270965859079],USDT[334.334854651953615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178148 | AAVE[0.0065521469796600],ALCE[0.0034090000000000],ALPHA[0.8908520152642500],ATLAS[3.7000000000000000],AVAX[0.0011280000000000],BAND[0.0068960000000000],BNB[0.0008130000000000],BTC[0.0000290000000000],BVOL[0.0000004750000],CAD[531.0000000000000000],CHR[0.0877100000000000],COIN[0.1027583130820000],CRO[0.2200000000000000],CRV[0.0200000000000000],DOGE[0.5801965763400],DOT[0.0048300000000000],EDEN[2000.1000000000000000],ETH[0.0008438043924870],ETHW[0.0008438917972500],EUR[1899.0000000000000000],FIDA[0.8340280000000000],FTM[0.0551100000000000],FTT[0.0884050000000000],HT[772.7669643500000000],LINK[0.0621894927974400],LINKBULL[0.0000000250000000],MAPS[0.0000000173800],MATIC[0.0000000091738300],MKR[0.0000000082500000],NFT[325999074103504004][1],NFT[331617987672845689][1],NFT[342583732654806575][1],NFT[342315857612218072][1],NFT[370536499789538622][1],NFT[395562369112900106][1],NFT[430631543425201066][1],NFT[442890302590652276][1],NFT[468530261370690390][1],NFT[487344505524843831][1],NFT[510545759390670010][1],NFT[525115477414526102][1],NFT[538579626945226324][1],NFT[574157676448975095][1],NFT[576390798636317009][1],OKB[0.0067288129000000],OXY[0.5538150000000000],PAXG[0.0000000150000000],POLIS[0.0000000004800],RAY[0.0846138000000000],ROOK[0.0000324000000000],SAND[0.0140100000000000],SHB[151.0000000000000000],SOL[0.0038693483159900],SRM[103.3694598900000000],SRM_LOCKED[571.9307031000000000],SUSHI[0.0027406337112000],TRUMPFEBWIN[189.1218675000000000],TSM[0.0007945000000000],UNI[0.0010166687600000],USD[1000.7878232310988079],USDT[0.0971379689669538],WAVES[0.0063800000000000] |
| 00178149 | ETH[0.0004505000000000],ETHW[0.0004505000000000],HTMOON[461.6073338900000000],LINKBULL[0.0004985200000000],USD[0.0000000009257670],USDT[0.0001429911443338],XTZMOON[0.0204740700000000] |
| 00178152 | ADABEAR[3078184.2400000000000000],ALGOBEAR[1224612.8000000000000000],ALGOBULL[168301.0920000000000000],AMPL[0.0000000005636028],ATOMBULL[2.1035792000000000],BEARSHIT[0.4750000000000000],BSVBULL[0.6324000000000000],DOGEBEAR[309095349.9000000000000000],DRGNBULL[0.0001854000000000],FTT[0.0319000000000000],HGET[0.0477500000000000],HTBULL[0.0765200000000000],KNCBULL[0.0009240000000000],MATICBEAR[8203482.3000000000000000],MATICBULL[0.0049700000000000],PAXGBULL[0.0000000020000000],SUSHIBEAR[3446131.9823600000000000],SUSHIBULL[340.3319200000000000],SXPBULL[0.0000000000000000],LTOMOBEAR[8308.4339289140000000],TOMOBULL[129.8940200000000000],UNISWAPBULL[0.0000000000000000],USD[0.4818037573944581],USDT[0.0000001158016791] |
| 00178153 | 1INCH[0.0000000067681192],ATLAS[0.0000000347256000],BNB[0.0000000054529840],CHZ[0.0000000077403150],DOGE[0.0000000825280],ETH[0.0000000355574566],LTC[0.0000000047745261021],NFT[538579626945226324][1],NFT[574157676448975095][1],POLIS[0.0000002630880],RAY[0.0000047056464],SRM[0.0000000083644160],TRX[0.0000000000000000],USD[0.0000012533432904] |
| 00178154 | BTC[0.0000000000000000],USD[0.0000000063438278] |
| 00178155 | USD[144.5074016253427354] |
| 00178157 | AAVE[0.0000000300000000],AMPL[0.0000000007751106],AXS[0.0000000020000000],BNB[0.0000005334431300],BNT[0.0000000010000000],BTC[0.0000000022390524],CRV[0.0000000033116128],ETH[0.0000002335228220],ETHBULL[0.0000000044317152],FTT[0.0000000206099383],LINK[0.0000000039444440],LOOKS[0.0000000061000000],MATIC[0.0000000016371168],MKR[0.0000000001000000],NFT[00000000000000000],RUNE[0.0000001000000000],SOL[0.0000001703270076],SRM[1.0848187923300228],SRM_LOCKED[128.2016527300000000],STEP[0.0000001078726640],STG[0.3251200000000000],SUSHI[0.0000000050000000],TRX[0.0001150000000000],USD[-1377.6335824829246586],USDT[1937.8639772076394327],YFI[0.0000000050000000] |
| 00178160 | USD[0.0001140468804700],USDT[0.0000012533432904] |
| 00178162 | BNB[0.0082080100000000],BTC[20.0000000454008720],CHZ[7.9170000000000000],DOGE[1.7786000000000000],ETH[0.0033363200000000],ETHW[0.0033363200000000],USD[0.7998180043700000],USDT[0.1184961600000000] |
| 00178163 | USD[4098.2091943400000000] |
| 00178166 | TRX[0.0000350000000000],USD[-0.9885418362150483],USDT[4.4985480070567662] |
| 00178167 | ALGOBULL[21688830.2020000000000000],TRX[0.0000030000000000],USD[0.2816682659500000],USDT[0.0072810000000000] |
| 00178170 | ATLAS[719.4744540000000000],AVAX[0.0000000353757772],BCH[0.0000000760000000],ETH[0.0000000500000000],FTT[43.4931298662507400],MNGO[1699.4647520000000000],SAND[12.9930160000000000],SOL[0.0000040000000000],USD[346.7390442269723830],USDT[0.0000009256652125],XRP[1.6252844000000000],YFI[0.0000000032000000] |
| 00178172 | BTC[0.0000408700000000],USD[0.0042241586560784] |
| 00178173 | TRX[0.0000010000000000],USD[0.0003876831] |
| 00178175 | BTC[0.0000000331336824],DOGE[0.0000000082746024],FTT[-0.0000000173011898],LTC[0.0000000015163380],SOL[0.0000000100000000],UNI[0.0000000100000000],USD[0.0029002550278919],USDT[0.0000000877642295] |
| 00178176 | LUNA2[0.0002089532036000],LUNA2_LOCKED[0.0048755747500000],LINC[245.5000000000000000],TRX[0.0000160000000000],USD[8.6519865711246840000000000],USDT[0.6516730000000000] |
| 00178177 | ALCX[0.0007175000000000],ATLAS[8.8023500000000000],ATOMBULL[2.0000000000000000],BALBULL[0.0000000067000000],BCHBULL[0.0035000000000000],BICO[0.9468475000000000],CRV[0.6763800000000000],FTT[0.0984568038931141],LINKBULL[0.0000000080000000],LUNA2[0.0007834137801000],LUNA2_LOCKED[0.0018279654870000],LUNC[170.0000000000000000],NFT[456989521486665149][1],SLRS[0.4957920000000000],SUSHIBULL[50.8105000000000000],UNISWAPBULL[0.0000003450000000],USD[0.2018293073486400],USDT[0.0000000640000000],XTZBULL[0.0000000025000000] |
| 00178179 | FTT[0.0000000639920330],USD[0.0000010399940250],USDT[0.0000000017896138] |
| 00178181 | BTC[-0.0001550586618325],ETH[0.0000000050000000],FTT[0.0742003042609970],SOL[0.0000000490040610],USD[32.2059189295583380] |
| 00178182 | BTC[0.0000000082026751],ETH[0.0000000010000000],USD[0.0399134520491539],USDT[0.0000639981169599] |
| 00178184 | BNBBULL[0.0000000900000000],BTC[0.0000000558000000],DEFIBULL[0.0000000471400000],FTT[0.0974182047699359],GRTBULL[0.0000001500000000],LINKBULL[0.0000000250000000],LUNA2[1.1408954060000000],LUNA2_LOCKED[2.6620892810000000],LUNC[3.6752677359760960],MATICBULL[0.0000000090000000],UNISWAPBULL[0.0000000050000000],USD[0172.5177013252218257],USDT[0.0000005228118792],YGG[15.9971200000000000] |
| 00178185 | USD[0.0000303619148543] |
| 00178186 | USD[0.0217734355999939] |
| 00178187 | AMPL[0.0000000009104143],BADGER[0.0000000000000000],BAL[0.0000000005000000],BNB[0.0000000075000000],BTC[0.0000000088880040],CREAM[0.0000001370000000],ETH[0.0000000028557131],EUR[0.5410617357770675],FTT[0.1333971669559736],GMT[0.0000001000000000],LUNA2[54.9563846700000000],LUNA2_LOCKED[128.2315642000000000],MEDIA[0.0000000015000000],NFT[303853673505102933][1],NFT[305080599071797560][1],NFT[338472471058204989][1],NFT[351440521206697284][1],NFT[363290300460688730][1],NFT[363896430373041858][1],NFT[371799513675055764][1],NFT[380034629869918712][1],NFT[386252880735096837][1],NFT[392963232791290029][1],NFT[437219817812759444][1],NFT[440844305622893878][1],NFT[446735812504376][1],NFT[466073814088920530][2][1],NFT[499696199678651313][1],NFT[512290853173365033][1],NFT[566466714353469318][1],RUNE[0.0000003099402][5],SOL[19004233700000000],SRM3.1456524400000000],SRM_LOCKED[629.6664068000000000],STEP[0.0000000150169222],SXP[0.0000000033000000],USD[34.3723034269465361,USDT[1.7767476030316898],YFI[0.0000000097500000] |
| 00178189 | AKR[20.0000000100000000],BTC[0.0000000700307478],FTT[50.0308498380008700],LUNA2[3.2942465900000000],LUNA2_LOCKED[6.1231708920000000],MATIC[4.5059000000000000],SRM[36.3386724500000000],SRM_LOCKED[594.5779081900000000],USD[0.0014988550064214],USDT[0.0000000057641315] |
| 00178190 | BTC[0.0000000071122300],BUSD[22.4420758800000000],ETH[0.0000000310627042],FTT[25.1000000016420300],LINK[0.0000000025000000],SOL[0.0000000987000000],USD[0.0000170412900150],USDT[0.0000000005065012] |
| 00178191 | AMPL[0.0000000033843],BTC[0.0000000002186040],USD[1.1943698200000000],USDT[0.0008940147556438] |
| 00178193 | CEL[0.0543000000000000],ETHBULL[0.0067400000000000],USD[0.0000090000196600],USDT[0.0000003000000000] |
| 00178196 | BVOL[0.0000000400000000],FTT[0.0019583557936518],USD[14.3885850986600854],USDT[0.0000003000000000] |
| 00178197 | AAVE[0.0000000438423000],ATOM[0.0000000164580000],AUD[-1.4913741098453588],AVAX[0.0000000548540000],BNB[0.0000000061144600],BTC[20.0000000654113240],BULL[0.0000000400000000],BUSD[4873.5850188000000000],ETH[0.0000000085344900],FTT[34.7187240244147286],LINK[0.0000000043183400],LUNC[0.0000000222638000],MATIC[0.0000000477744000],RAY[34.3642902719596100],SOL[0.0000000779729500],SPT[10.9280000000000000],UNI[0.0000000831800000],USD[0.0000040670716],USDT[5047.7108360056039200],XRP[260.0000000000000000],YFI[0.0000000012876300] |
| 00178199 | ASDMOON[1.1100000000000000],USD[0.0828710222469032] |
| 00178200 | ETH[4.1988000051979200],ETHW[4.1988000051979200],UNI[0.0000000100000000],USD[-18.4420465542571417],USDT[0.0001805000000000] |
| 00178203 | APE[0.0000000421191802],ETH[0.0200830700000000],ETHW[0.0010635618259586],LOOKS[0.0000000079844],LUNA2[652713777000000000],LUNA2_LOCKED[82.6521470000000000],MATIC[0.0000000866877884],USD[0.0296796062683360],USDT[0.0000004329330] |
| 00178205 | DYDX[0.0000000094016],EUL[0.0000000572025000],FTT[0.0000000004500000],PEOPLE[0.0000004000000],RAY[0.0000010000000000],SOL[0.0001590000000000],USD[0.0000001238750624],USDT[0.0000069500183] |
| 00178206 | TRUMPFEBWIN[5841.4416198100000000],USD[0.6167830184000000] |
| 00178207 | USD[50.0000000000000000] |
| 00178209 | USD[50.0000000000000000] |
| 00178211 | MER[0.9620000000000000],SLRS[0.9094000000000000],USD[0.0370454590000000],XRP[0.2500000000000000] |
| 00178212 | ETH[0.0000000000000000],SOL[0.0000070000000000],TRX[0.0000030000000000],USD[44.0817442646876293],USDT[0.0000000070584267] |
| 00178215 | ETH[0.0000496500000000],ETHW[0.0000496529084833],USD[0.6008104428169269],USDT[0.3849364230055132] |
| 00178216 | BTC[0.0000405000000000],FTT[0.0650000000000000],USD[49.7981930185212790],USDT[0.0000000040000000] |
| 00178218 | USD[50.0000000000000000] |
| 00178221 | TRX[0.0000050000000000],USD[-1.5525060347461687],USDT[2.0676348382903094] |
| 00178222 | USD[50.0000000000000000] |
| 00178224 | ETH[0.0000000100000000],FTT[0.9874000000000000],USD[36.5832487368939158],USDT[0.0000000045000000] |
| 00178225 | FTT[0.0261309403384420],SRM[0.0006051500000000],SRM_LOCKED[0.0023168500000000],TRUMPFEBWIN[234.8355000000000000],TRX[868.7615170000000000],USD[0.0000000207629192],USDT[110.0339475315518854] |
| 00178226 | USD[68.1646168900018792],USDT[-0.0038872222152895] |
| 00178229 | SLND[1.6996600000000000],USD[50.1357648500000000] |
| 00178230 | TRX[0.0000040000000000],USD[50.0000000000000000],USDT[0.0000000070000000] |
| 00178233 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178234 | ETH[0.00000001000000000],FTT[0.000031155398663],NFT (3152454587058240077)[1],NFT (4914958849110416830)[1],NFT (5698092697691045940)[1],TRX[0.000001000000000],USD[0.000000003319302],USDT[0.000000021612327] |
| 00178236 | AUDIO[0.800000000000000],BTC[0.000000006434900],RAY[0.000000006291988],SOL[0.000000048225836],SOS[200000.000000000000000],SRM[0.354511900000000],SRM_LOCKED[42.087660200000000],USD[0.000000251011422],USDT[0.000000078095445] |
| 00178238 | TRUMPFEBWIN[175.898500000000000],USD[1.736160550000000] |
| 00178239 | BNB[0.000000005149080],ETH[-0.000000939387822],ETHW[-0.000000927654629],SOL[0.000000097924086],TRX[0.000005000000000],USD[49.903909892339673],USDT[0.000018901238286] |
| 00178243 | ALCX[0.000000010000000],BUSD[20.037846930000000],ETH[0.001000008543458],ETHW[0.000000008543458],FTT[0.000000092471972],SRM[130.174643500000000],SRM_LOCKED[892.795681180000000],USD[-0.633125967637232],USDT[0.001878921169254] |
| 00178244 | BNB[0.000387165327779],ETH[0.000000010000000],MYC[770.000000000000000],NFT (3763298170108763312)[1],NFT (4143181142111138922)[1],NFT (4869623261830587930)[1],SHIB[83620.000000000000000],USD[0.013148919782293],USDT[0.000000008552597] |
| 00178245 | FTT[0.056916471302384],SOL[0.000000099987715],SRM[0.456164750000000],SRM_LOCKED[37.703835250000000],USD[0.000000003823017],USDT[40628.901517815015130] |
| 00178247 | BTC[0.000000098744000],CVC[0.414920960000000],DOGE[0.763410800000000],ETHBEAR[10000000.1100000000000000],RSR[9.734000000000000],STEP[0.100000000000000],TRX[0.000120000000000],USD[0.869534969538046],USDT[0.061345021127914] |
| 00178248 | BTC[0.000701900000000],CLV[0.065600000000000],CQT[0.699400000000000],ETH[-0.000000100000000],GENE[0.015300000000000],GMT[0.904800000000000],TRUMPFEBWIN[1589.753300000000000],TRX[0.000005000000000],UMEE[9.006880000000000],USD[0.008614629100940],USDT[0.000000002509512] |
| 00178249 | USD[50.000000000000000] |
| 00178250 | TRUMPFEBWIN[467.672400000000000],USD[0.029934299130000] |
| 00178251 | USD[0.000000010785475],USDT[0.000000000741853] |
| 00178253 | USD[50.000000000000000] |
| 00178254 | BTC[0.000000000307722],ETH[0.000000000297700],FTT[0.063522592601370],LUNA2[0.000000191410319],LUNA2_LOCKED[0.000000446624078],LUNC[0.004168000000000],NFT (5220217537746268500)[1],USD[0.542814937991064],USDT[0.1435678203430685] |
| 00178256 | USD[50.000000000000000] |
| 00178257 | FTT[0.897000000000000],USD[-2.343273420000000] |
| 00178258 | TRUMPFEBWIN[754.401474790000000],USD[50.000000000000000] |
| 00178260 | USD[50.000000000000000] |
| 00178262 | USD[50.000000000000000] |
| 00178263 | USD[50.000000000000000] |
| 00178264 | USD[50.000000000000000] |
| 00178265 | USD[12.027716002787106] |
| 00178266 | USD[50.000000000000000] |
| 00178267 | USD[50.000000000000000] |
| 00178269 | USD[50.000000000000000] |
| 00178271 | USD[50.000000000000000] |
| 00178272 | USD[50.000000191536142] |
| 00178273 | USD[51.916993676120000] |
| 00178275 | USD[50.000000000000000] |
| 00178276 | USD[50.000000000000000] |
| 00178278 | CONV[6.592000000000000],CQT[0.312800000000000],FIDA[0.257000000000000],RAY[0.398900000000000],TRX[0.000001000000000],USD[8.594993889240825],USDT[0.000000091414764] |
| 00178279 | USD[50.000000000000000] |
| 00178280 | USD[50.000000000000000] |
| 00178282 | USD[0.000558781896745],USDT[0.000052071492909] |
| 00178283 | USD[50.000000000000000] |
| 00178284 | USD[50.000000000000000] |
| 00178286 | TRX[0.000002000000000],USD[0.000000098309750] |
| 00178287 | USD[50.000000000000000] |
| 00178288 | USD[50.000000000000000] |
| 00178289 | USD[50.000000000000000] |
| 00178291 | USD[50.000000000000000] |
| 00178292 | NFT (4060166270552542223)[1],NFT (4238971879075374210)[1],NFT (4954182727045549490)[1],TRX[0.000001000000000],USD[0.000000011229787],USDT[0.000000125179175] |
| 00178293 | CHZ[1549.322000000000000],FTT[0.921803000000000],MNGO[8.958000000000000],POLIS[0.077460000000000],RAY[0.171270000000000],SRM[0.642400000000000],USD[39.734428313793000],USDT[0.000113008000000] |
| 00178295 | USD[49.167112961250000],USDT[1.000000000000000] |
| 00178298 | USD[0.360084590000000] |
| 00178300 | TRX[0.000001000000000],USD[0.000000095989798],USDT[0.000000020095231] |
| 00178304 | USD[50.000000000000000] |
| 00178307 | ETH[0.000812530000000],ETHW[0.000812530000000],FTT[0.735030000000000],USD[151.714203259820171],USD[55.667391003000000] |
| 00178308 | CQT[0.988000000000000],DYDX[0.094080000000000],NFT (2981172019355923180)[1],NFT (3082628434764611510)[1],NFT (3826184346461789)[1],TRX[0.000030000000000],USD[-0.000000000424851],USDT[0.000000133438960] |
| 00178309 | USD[50.000000000000000] |
| 00178310 | ATLAS[2807.304280710000000],AVAX[5.598134975000000],BNB[1.053650830000000],BTC[0.027585049250000],DOT[1.494907625000000],ETH[0.969597233750000],ETHW[0.969597233750000],FTM[0.497435000000000],FTT[26.492567390000000],LTC[0.005999530000000],MATIC[1.996580000000000],NEAR[7.898775775000000]<br>00],NFT (3427478513953111950)[1],NFT (3987608667733665100)[1],NFT (4744442843346617890)[1],NFT<br>(5206808651522582750)[1],RAY[34.242141000000000],SAND[0.716482000000000],SOL[3.387771460000000],SRM[251.675689530000000],SRM_LOCKED[0.530642270000000],STGI4.999145000000000],TRX[0.000050000000000],USD[6273.057202251690000000000000],USDT[1700.233916406255000000] |
| 00178311 | USD[50.000000000000000] |
| 00178312 | AVAX[0.000000000470583],ETH[-0.004020632373997],NFT (3347844870920248500)[1],NFT (3414639104089500958)[1],NFT (4135367070550675430)[1],NFT (5064158269507055480)[1],NFT (5206301856534742710)[1],NFT<br>(5516196891259573320)[1],SOL[0.000000007962960],TRX[0.455491973493414140],USD[43.944216596769500],USDT[1.442230207500000000] |
| 00178313 | USD[50.000000000000000] |
| 00178314 | USD[0.000000009406748] |
| 00178317 | USD[50.000000000000000] |
| 00178318 | USD[50.000000000000000] |
| 00178319 | USD[0.054613339829404040] |
| 00178320 | USD[50.000000000000000] |
| 00178323 | USD[48.294060704839847600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178324 | BTC[0.000000063330800],ETH[0.000000010000000],FTT[0.000000059765657],TRX[0.000770000000000],USD[0.000000054215253],USDT[0.000000032145386] |
| 00178325 | CLV[0.044000000000000],IP3[7.306000000000000],TRX[0.000002000000000],USD[0.002387991388482 3],USDT[0.000000086978619] |
| 00178326 | CLV[0.024178000000000],ETH[0.000000080000000],FTT[0.069384060000000],HMT[0.531099990000000],USD[0.000000000877634],USDT[0.000000145040323] |
| 00178327 | BNB[0.010000000000000],ETH[0.000009300000000],ETHW[0.000009292795972],MAPS[0.107501000000000],SOL[0.000092960000000],TRUMPFEBWIN[773.458200000000000],USD[-0.000148313133451 9],USDT[5.612618604877312 2] |
| 00178334 | USD[50.000000000000000] |
| 00178336 | USD[50.000000000000000] |
| 00178341 | USD[24.592773735930000] |
| 00178343 | ADABEAR[0.008875550000000],ALGOBULL[5.022600000000000],AMPL[0.000000131817772],ASDBEAR[0.000920850000000],BEAR[0.082805400000000],BSVBULL[0.077541500000000],BULL[0.000093251500000],COMPBEAR[0.000386330000000],DMGBULL[0.002219500000000],DOGEBEAR[0.005587250000000],DOGEBULL[0.000270450000000],DOGEHEDGE[0.000009446000000],DRGNBEAR[0.008917000000000],ETCBULL[0.000906740000000],ETHBEAR[0.000995820000000],ETHBULL[0.000958277454645],FTT[430.418205000000000],KNCBEAR[0.000033950000000],LINKBEAR[4.245406500000000],LINKHEDGE[0.000033949500000],MATICBEAR[0.634728000000000],MATICBULL[0.007958400000000],MATICHEDGE[0.000042127500000],MER[153.995440000000000],MNGO[1534.784400000000000],OKBBEAR[0.009892000000000],PRIVBEAR[0.000000306200000],SUSHIBEAR[0.000096010000000],SUSHIBULL[0.749510500000000],SXP[0.062000000000000],USD[1.642948857969464],VETBEAR[0.032448500000000],THETABEAR[0.031348500000000],THETABULL[0.000826973000000],TOMOBEAR[0.642640000000000],TOMOHEDGE[0.000285720000000],TRX[0.316970000000000],TRXBEAR[0.009810850000000],TRXBULL[0.019706000000000],VETBULL[0.000071404500000],VETHEDGE[0.000049412000000],XAUTBEAR[0.000035933500000],XRPBEAR[0.000986000000000] |
| 00178344 | USD[0.866282065292939 3] |
| 00178345 | BTC[0.000000002981965 4],CRV[0.011360000000000],FTT[25.027502844901714 0],MER[0.905740000000000],NFT[2990296040456803401],SLRS[0.100000000000000],SNY[0.787400000000000],SRM[53.052055740000000],SRM_LOCKED[224.505740980000000],STEPI[0.043103000000000],USD[2433.984254327858973 400000000000],USDT[3.437762191976280 2] |
| 00178348 | FTT[0.826421000000000],USD[0.000000011560287 4],USDT[0.000000174000000] |
| 00178349 | USD[50.000000000000000] |
| 00178350 | USD[50.000000000000000] |
| 00178351 | NFT[3698535243926698912][1],NFT[3850710340025594194][1],NFT[4788466228598879046][1],USD[46.361535418258728 0] |
| 00178353 | APT[0.998800000000000],ATLAS[2.463768120000000],BIT[0.752400000000000],BOBA[0.076300000000000],C98[0.932000000000000],ETHW[0.000447000000000],FTT[0.095383600000000],GMT[1.000000000000000],MER[0.568000000000000],MNGO[7.467180000000000],NFT[4808984086227700661],OMG[0.476300000000000],POLIS[0.024637680000000],SOL[0.005811440000000],TRX[0.000014000000000],USD[1.099913971234412 2],USDT[0.000000006271328 2],XRP[0.453200000000000] |
| 00178355 | AUD[84.685764300000000],BTC[0.000041163997407 3],DOGE[20.000000000000000],ETHW[0.000693464700000],FTT[0.866090000000000],KNC[0.077780000000000],SUSHI[0.433695650000000],USD[0.000000143343491],USDT[5023.690490928155389 0] |
| 00178358 | BTC[0.000025716365750 0],BVOL[0.000043230000000],SOL[0.509960000000000],SXP[0.200000000000000],TONCOIN[0.040000000000000],TRX[0.998800000000000],USD[3.849742966400000],USDT[0.672212924500000] |
| 00178364 | USD[50.000000000000000] |
| 00178365 | USD[50.000000000000000] |
| 00178366 | ETH[0.000200010000000],ETHW[0.000668000000000],FTT[0.000000032697201],LUNA2[0.000000453267719],LUNA2_LOCKED[0.000001057624676],LUNC[0.009870000000000],NFT[2923229437880542591][1],NFT[2934045643570618031][1],NFT[4032140859225515351][1],NFT[4044786337833867531][1],NFT[5496041077180098291][1],TRX[0.000081000000000],USD[0.000000034543632],USDC[636.459010890000000],USDT[0.000000093821341] |
| 00178368 | AMLA[0.000000021194161],SOL[0.000000000474768271],USD[0.172068484900167],USDT[0.000000087384863] |
| 00178369 | ATLAS[7098.651000000000000],FTT[1.999620000000000],USD[0.677132660000000],USDT[0.000000001771268] |
| 00178370 | ETH[0.000000015799973],ETHW[0.000000016537310],FTT[0.000000001167626],LUNA2[0.046293664210000],LUNA2_LOCKED[0.010801854980000],SOL[0.000000030400000],TRUMPFEBWIN[0.193400000000000],USD[0.013671891532204 2],USDT[0.000000015655990] |
| 00178371 | ATLAS[3.844171880000000],BOBA[0.492900000000000],CQT[0.239000000000000],ETH[0.000916352000000],ETHW[0.000916352000000],FTT[0.074360000000000],MATH[0.063580000000000],MER[0.906848000000000],MNGO[9.714000000000000],NFT[5324495442185854411],OMG[0.492900000000000],POLIS[0.578240000000000],RAY[0.318553000000000],USD[0.210937817557735],USDT[0.698050229246899] |
| 00178372 | BTC[0.000000059174500],KNCBULL[0.000008205000000],SRM[0.776700000000000],SXPBULL[0.000009639000000],TRXBULL[0.006551000000000],USD[0.227874303729800],XRPBULL[0.001581000000000],XTZBULL[0.000046660000000] |
| 00178373 | AMPL[0.000000002296510],AVAX[0.000392708531345 7],BNB[0.000000411849225],CRV[2.000000000000000],DAI[1.000000000000000],DOGE[45.000000000000000],DOGEBEAR[75657510.000000000000000],DOGEMOON[0.187000000000000],ETH[0.000004645768875],ETHW[0.000004645768875],LUA[0.057740000000000],SOL[0.000000817110968],SUSHIBEAR[0.954500000000000],SXPBEAR[0.093927200000000],TRX[0.000050000000000],USD[2.398817162583015 7],USDT[0.000000304068263 70] |
| 00178374 | ETHBULL[0.000400000000000],USD[19.795132180000000] |
| 00178376 | BAO[791.732472150000000],BICO[466.906600000000000],BVOL[0.003999200000000],SRM[0.096540680000000],SRM_LOCKED[0.367955080000000],USD[20.820901484512315 2],USDT[0.000000132480900],YFI[0.000000053075200] |
| 00178378 | BTC[0.000030514130000],ETH[0.031452762124299 1],ETHW[0.031452768124299 1],FTT[0.012410730000000],USD[0.000000032884080] |
| 00178379 | USD[50.000000000000000] |
| 00178381 | FTT[0.000000024013600],OXY[0.716455000000000],TRX[0.000002000000000],USD[-245.996686211425809],USDT[298.811856456480024 3] |
| 00178382 | MYC[5729.808000000000000],USD[47.928785268391919 5],USDT[0.000000085725191] |
| 00178384 | USD[50.000000000000000] |
| 00178385 | FTT[0.000000063452629],USD[0.000000061458115],USDT[0.000000059646771] |
| 00178386 | USD[50.000000000000000] |
| 00178387 | USD[50.000000050000000] |
| 00178388 | USD[50.000000000000000] |
| 00178389 | USD[50.000000000000000] |
| 00178391 | ETH[0.000645150000000],ETHW[0.000645146183767 0],NFT[3030074428662611106][1],NFT[5168387005422448827][1],TRUMPFEBWIN[133.668200000000000],TRUMPSTAY[264.814500000000000],USD[46.019006152200000],USDT[0.000000800000000] |
| 00178392 | USD[2.872698176097598 5],USDT[0.000000064103238] |
| 00178394 | FTT[150.059215700000000],HGET[50.000000000000000],LTC[3.119436840000000],OXY[399.994015000000000],SLRS[295.946572000000000],SOL[1.000000000000000],TRX[39.966769000000000],UBXT[5400.000000000000000],USD[0.989213973479862 4],USDT[14.284597900738987 7] |
| 00178395 | USD[36.925984284339600],USDT[0.000000078751500] |
| 00178397 | USD[0.032801787768680] |
| 00178398 | BTC[0.000055320000000],TRX[0.000004000000000],USD[0.029030262929000],USDT[0.0073000000000000] |
| 00178399 | APT[13.000000000000000],ETH[0.001304600000000],TRX[0.000026000000000],USD[2.893394123776040 0],USDT[5.651049225000000] |
| 00178401 | ADABULL[0.000000050000000],AUD[0.000000000055571 2],BTC[0.000015686648714],ETHBULL[0.000057094600000],FTT[0.454707592415037],LINKBULL[0.000000006000000],MATIC[9.640800000000000],RUNE[0.030368000000000],SOL[0.046738000000000],SUSH[0.446450000000000],THETABULL[0.000816140000000],TRUMPFEBWIN[1045.30.139996010000000],USD[0.923294592980640],USDT[0.500598111846393 9],WAVES[0.445820000000000] |
| 00178402 | USD[0.000000157964462 9],WAVES[0.082754450000000] |
| 00178403 | AMPL[0.000000094960085],SOL[0.001545000000000],SRM[4.882098140000000],USD[0.000000626906219],USDT[0.000000021454828] |
| 00178405 | USD[50.000000000000000] |
| 00178406 | ALPHA[982.162833964751468],AMPL[0.000000019843361],AUD[0.000002313766597],AVAX[6.500020700000000],BTC[0.150716446126945 4],CHZ[0.480917130000000],ENJ[0.009776140000000],ETH[0.000011293061800],ETHW[4.010314027386529 3],FTM[472.574269660000000],FTT[30.110205975482724 0],LINK[0.000000046989996],USDT[5.786855500000000] |
| 00178407 | 1INCH[0.000000100000000],FTT[150.024472382356293],MATIC[0.000000029029731],TRX[0.000010000000000],USD[-0.000000084812131],USDC[5.786855500000000] |
| 00178408 | USD[50.000000000000000] |
| 00178409 | USD[50.000000000000000] |
| 00178410 | AUD[0.000000105596824],BCH[0.000000005788496],BNB[0.000000170552448],BTC[0.000000087863082],COMP[0.000000079943692],COMPBULL[0.000000038047167],DEFIBULL[0.000000000440153405],ENJ[0.000000254473172],ETHBULL[0.000000090000000],FTM[0.000000088108616],FTT[0.000024084461545],LINK[0.000000052558388],LINKBULL[0.000000055159300],LTC[0.000000050000000],TCBULL[0.000000062195041],LINA2[0.000043489167800],LUNA2_LOCKED[0.000134808058000],MNGO[0.000000093334607],RUNE[0.000000297725872],SOL[0.000000217158944],SRM[0.000000078153984],SUSHI[0.000000080726720],SUSHIBULL[0.000000004734500],TULIP[0.000000091297286],UNI[0.000000053234709],USD[0.000226107310796],USDT[0.000002284668673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00178411 | ALCX[0.000000007000000],BTC[0.000000009625000],ETH[0.000000031000000],ETHW[0.064000003100000],EUR[0.7477213500000000],FTT[25.9055774734853602],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.000000000000000],PAXG[5.0237511548960000],SRM[2.0364442800000000],SRM_LOCKED[34.595988580000000000],SUSHI[0.000000050000000],USD[59077.5719003776403666],USDT[45.680000013590 7148] |
| 00178412 | USD[50.000000000000000] |
| 00178414 | ALCX[0.0000000073398120],ALTBEAR[0.0000000000000000],AMPL[0.0000000002296900],ATOM[0.0000000054140900],BEAR[83.8960000086169467],BNB[0.0000000698435840],DEFIBEAR[5.2820000000000000],DOGEBEAR[6001804272.8632031164292000],ETH[0.0000001475660290],ETHBEAR[15000.0000000000000000],LTC[0.000000000000000],629000003.SOL[0.0000000100143208],SRMI[0.0000000100000000],TRXI[0.0000002502822801],USDI[0.0000253387829641],USDT[0.2455361486432815],XRP[0.0000000069977454],XRPBULL[0.0000000145000001] |
| 00178415 | USD[50.000000000000000] |
| 00178416 | USD[49.9399394000000000] |
| 00178417 | USD[0.0015972912451687] |
| 00178420 | AMPL[0.0000000004504376],APE[0.0901000000000000],FTT[0.0563506885618224],MATIC[9.8520000000000000],USD[0.5654005211000000] |
| 00178421 | ETHW[0.0002792000000000],USD[0.0000000379281340],USDT[0.0090156000000000] |
| 00178422 | ALPHA[0.4227000000000000],BCH[0.0015950000000000],BNB[0.0071701900000000],CRV[0.7126500000000000],ETH[0.0007107800000000],ETHW[0.0007107776139968],FTT[0.0546800000000000],GRT[0.5615000000000000],LTC[0.0058480000000000],SRM[0.3762600000000000],SXP[0.0465150000000000],TOMO[0.0529000000000000],TRX[0.0000430000000000],UBXT[0.9456700000000000],USD[2297.4646604434392945],USDT[0.0000000485178450] |
| 00178423 | USD[50.0000000000000000] |
| 00178424 | BTC[0.0000000228828352],USD[0.0415608045927980] |
| 00178425 | FTT[1.0000000000000000] |
| 00178426 | USD[50.0000000000000000] |
| 00178427 | USD[50.0000000000000000] |
| 00178435 | USD[50.0000000000000000] |
| 00178437 | FTT[0.1638890000000000],USD[55.0000000000000000],USDT[0.0000000060000000] |
| 00178441 | USD[52.6092109300000000] |
| 00178443 | AAVE[0.0000000015047355],ALCX[0.0000000100000000],ALPHA[0.0000001449587240],ATLAS[0.0000000200000000],BTC[0.4828801792712295],ETH[0.0000000710000000],FTT[0.0000000050000000],SLRS[0.0000000600000000],SUSHI[0.0000006342602570],TRX[0.0000000100000000],USD[8.3165312835981792],USDC[12.0000000000000000],USDT[0.0000000021499002],XRP[0.0000000013819860],YFI[0.0000000164952360] |
| 00178445 | USD[50.0000000000000000] |
| 00178446 | USD[49.1549738815000000] |
| 00178446 | BTC[0.0576000000000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],FTT[28.7188120000000000],OXY[493.6887800000000000],USD[9.3696255983328690],USDT[0.0000000783600200] |
| 00178447 | USD[0.0000000775700000] |
| 00178448 | USD[0.0000001155111930] |
| 00178457 | 1INCH[0.0000000049354216],BTC[0.0003120537940000],ETH[0.0007285192010190],ETHW[0.0007285192010190],TRX[0.0000008000000000],USD[0.0000471459028273],USDT[0.0112542940716555] |
| 00178458 | USD[0.0000885483739799] |
| 00178460 | BTC[0.0000000010000000],SLP[2.4124750243291372],USD[0.0000010459184500],USDT[0.0000000060143600] |
| 00178461 | USD[50.0000000000000000] |
| 00178462 | USD[0.4070923321250000] |
| 00178463 | AVAX[0.0274680691658900],BNT[0.0000000914399930],BTC[0.0000000962416000],BUSD[213.8452362900000000],ETH[0.0000000815376000],FTT[0.0853516256197406],LINK[0.1998098100632500],LINKBULL[0.0000000225000000],SNX[0.0000000500000000],SOL[0.0043000000000000],SRM[38.4805349300000000],SRM_LOCKED[129.12554 1850000000000],TOMOBULL[0.0000000050000000],USD[1641.9027279124831731],USDC[15008.9693743400000000],USDT[0.0000000853533240] |
| 00178468 | USD[50.0000000000000000] |
| 00178469 | BTC[0.0001721600014660],ETH[1.4904435657500000],ETHW[1.4904435657500000],FTT[49.9255508000000000],HGET[80.8676507425000000],SRM[1.6248199000000000],SRM_LOCKED[2.3751801000000000],USD[5.4524836897291289],USDT[2424.8000000000000000] |
| 00178470 | BTC[0.0000000338858500],USD[14181.7651615026580836],USDC[2200.0000000000000000],YFI[0.0000000500000000] |
| 00178472 | USD[50.0000000000000000] |
| 00178473 | BTC[0.0000000017807720],ETH[0.0000000335297100],ETHW[0.0000000078973630],EUR[0.0000000420209120],FTT[0.0000718000000000],USD[-1.0414340222163680],USDT[0.0000000041827720],WBTC[0.0000866800000000] |
| 00178474 | USD[0.1158300134034242],USDT[0.0000000100000000] |
| 00178475 | BTC[0.0000000000121120],TRX[0.0000003000000000],USD[0.0298004294662553],USDT[0.0000000964294720] |
| 00178484 | AMPL[0.0000000099812207],ATOM[39.9984560000000000],BNB[0.7798523200000000],ETH[0.1697989328972540],BULL[0.0000000161600000],BVOL[0.0000001250000000],DEFIBULL[0.3153707746020000],ETH[0.6955998110000000],ETHW[1.1466619198203711],FTT[32.8977602100000000],IBVOL[0.0000001286000000],LTC[0.0098583800000000] |
| 00178485 | BOB[414.8100675122062150],GODS[18.9943560000000000],HMT[239.9940359500000000],LINK[0.0000003243200000],LUNA2[0.1995962943000000],LUNA2_LOCKED[0.4657246886000000],MAPS[76.0000000000000000],SLRS[226.8191900000000000],SOL[20.4013957567527508],SRM[72.9659264200000000],SRM_LOCKED[1.7672014440000000],TRX[0.0000030000000000],USDT[20.2537436160000000] |
| 00178488 | USD[0.1189179988005000] |
| 00178489 | USD[4.4257828473180000] |
| 00178490 | ATLAS[174446.6364000000000000],USD[2.3381343782924843],USDT[61.3295189606068168],XRP[0.0000000093463187] |
| 00178492 | ALGODOOM[44000000.0000000000000000],BCHMOON[230000.0000000000000000],BSVMOON[3300000.0000000000000000],ETCMOON[130.0000000000000000],MATICMOON[5800.0000000000000000],TOMOMOON[52000.0000000000000000],TRXDOOM[1000000.0000000000000000],TRXMOON[11000.0000000000000000],USD[0.0000106153807580] |
| 00178494 | AURY[0.0000001000000000],AVAX[0.0924000107560220],BRL[19972.5300000000000000],BRZ[59675.8016200086312032],BTC[0.0011667113028423],BVOL[0.0001000000000000],COMP[0.0000100000000000],ENS[0.0000001000000000],ETH[0.0022156380679944],ETHBULL[0.0000000700000000],ETHE[396.4246650000000000],ETHW[0.002 5400678645185],FTT[0.8288760894150333],LINK[0.0736500000000000],LTC[0.0000000797129460],LUNA2[0.0034548428230000],LUNA2_LOCKED[0.0806129992000000],LUNC[0.0086000000000000],MSOL[0.0000000100000000],PERP[0.0000000100000000],SPA[0.1684000000000000],SRM[0.1814493000000000],SRM_LOCKED[1.9752250600000000],TRX[0.0000100000000000],USD[8.7965042342331666],USDC[89730.5211979700000000],USDT[0.1200292185967585],USTC[0.3418400000000000] |
| 00178496 | BTC[0.0000000500586250],ETH[0.0000000013326600],SRM[4.4830372500000000],SRM_LOCKED[20.2737435200000000],USD[39.0589288127490471],USDC[186.6747881000000000],USDT[0.0000000354504710] |
| 00178497 | USD[0.1932118564132459],USDT[0.0000000150000000],WRX[9.9102250000000000] |
| 00178498 | USD[0.0000000181628000] |
| 00178501 | USD[0.0000001284373873] |
| 00178502 | FTT[3.3000000000000000],SOL[0.0083090000000000],USDT[1.3037901558750000] |
| 00178505 | ETH[0.0000000000000000],ETHW[0.0009785500000000],LTC[0.0094116400000000],USD[0.2200203258710000] |
| 00178507 | BIT[0.0014747750000000],BTC[0.9528226000000000],TUSD[42.0000000000000000],USD[0.1672043782293149],USDT[3019.7572040200000000] |
| 00178508 | SUSHI[0.3872058400000000],USDI[-14.5469594487000000],USDT[24.5335800000000000] |
| 00178512 | ETHBULL[0.0000000450000000],FTT[40.1101863388560000],PAXG[0.0000000380000000],USD[0.3891858807515792],USDT[0.0000000718552550] |
| 00178516 | BTC[0.0000003161281620],FTT[0.0000000096688920],SPELL[0.0000000450000000],USD[50.0000000000000000],USDT[0.0000000023559780] |
| 00178519 | AMPL[0.0000000014334220],BAO[0.0000001000000000],BTC[0.0000000500000000],COMP[0.0000000060000000],DEFIBEAR[0.0000000050000000],ETH[0.0000000500000000],ETHBULL[0.0000000500000000],FTT[0.0151574790109894],UNI[0.0000001000000000],USD[-0.0000000346683060],USDT[0.7954310299136014] |
| 00178520 | AMPL[0.0000000071422100],BAO[1.0000000000000000],BNB[0.0000000524447280],BNBBULL[0.0000000050000000],BTC[0.1393856200327350],BULL[0.0000000340000000],BUSD[9398.7940162200000000],DAI[0.0000001931391000],ETH[0.3549942148898000],ETHBULL[0.0000000600000000],EUR[1432.3425249107558800],FTT[0.0000000500000000],LUNA2[0.0000003631365000],LUNA2_LOCKED[0.0168750697062000],LUNC[13.8817384484980000],PAXG[0.9341053724400000],SOL[0.0472620114207012],STETH[0.7130642273584652],TRX[0.0000000615965000],USD[0.0000000441998772],USDT[364.2298946929989519],USTC[1.0148789536664402] |

Schedule of Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178522 | AAPL[0.000000000487862000],ABNB[0.0000000057684000],BABA[0.00000000713304000],BTC[0.000000069130713],COIN[0.0000000019650000],FIDA[0.68409990000000000],FIDA_LOCKED[4.751384770000000],FTT[0.742440462609082900],LUNA2[0.119366214216000000],LUNA2_LOCKED[0.278521166470000000],LUNC[25992.244458900000000000],NFL[0.000000000601413000],SOL[0.000000079759950],SRM[70.74709475000000000],SRM_LOCKED[27.503038210000000000],TRX[0.000014000000000000],TSLA[0.000000000000000000],TSLAPRE[-0.000000000003329600],TWTR[0.000000700070000],UBER[0.0000000098541100],UBXT_LOCKED[115.591228340000000000],USDT[3812.505141869394300002],USDT[2548.149201110971056?] |
| 00178525 | 1INCH[0.0000000350141700],BTC[0.0000000054000000],DOGE[0.000000008261460000],EUR[0.0000000052303392],FTT[0.072644584122110],LUNA2_LOCKED[692.99029120000000000],NFT (3214615496205195129)[1],NFT (5078346880534682091)1,SRM[2.718351800000000000],SRM_LOCKED[37.95949063000000000],TRX[0.00017000000000000],USD[2.208076405477193?],USDT[1.781248725606376?] |
| 00178526 | HTBULL[0.019200000000000000],USD[0.055946663000000000] |
| 00178527 | BTC[0.00000000174065924],BULL[0.000000000780000000],BVOL[0.000000000000000],USD[59.26525254383978338],USDT[0.000000071209800] |
| 00178528 | BTC[0.0000000052176975],EUR[0.0000000036198616],USD[0.0000000083157090] |
| 00178529 | BTC[0.00000000006000000],BVOL[0.0000000058000000],ETH[0.000038970000000000],ETHW[0.000389700000000000],FTT[0.837619000000000],SRM[1.249608850000000000],SRM_LOCKED[4.750391150000000000],USD[-0.107228693991930],USDT[0.000000001000000] |
| 00178530 | APT[0.000000068910756],TRX[0.0000030000000000],USD[0.0000006701482660],USDT[0.000000049119735] |
| 00178531 | BNB[0.00000000180868300],USD[0.000000100000000],USDT[0.0000007476625492] |
| 00178532 | AAVE[0.000000010000000000],ALPHA[6.150615570000000000],BTC[0.0000099840786522],DOGE[55.00000000000000000],ETH[0.000454260000000000],ETHW[0.000454256813910330],FIDA[0.597800000000000000],FTT[280.257129480000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[2560.000000000000000000],HGET[2099.000000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[128000.000000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[213333.000000000000000000],MSRM_LOCKED[1.000000000000000],NFT (3098829966719929)261[1],RUNE[0.092872850000000],SNX[0.000000010000000],SOL[0.003344680000000000],SRM_LOCKED[3703625.282054930000000000],STNK[1446486.300000000000000000],SUSHI[0.109501200000000],TRX[0.000040000000000000],USD[777.106595900869014S],USDT[816.7366471038734610],WBTC[0.000021961592475?],YFI[0.000889730000000000] |
| 00178533 | ETH[0.000000004000000000],LUNA2[0.000000208126576],LUNA2_LOCKED[0.000000485628676],LUNC[0.004532000000000000],SRM[0.646556150000000000],SRM_LOCKED[2.629001970000000000],TRX[0.000030000000000000],USD[0.476266408652836?],USDT[0.000000007170174] |
| 00178534 | BTC[0.07830000000000000],FTT[0.012311757843879?],USD[372.7971547396289260] |
| 00178535 | AAVE[0.000000008742484?],BTC[0.0000080834678981],FTT[0.000000039101248],RSR[0.000000004913244&],USD[0.000158692861015],USDT[0.000446458096690557] |
| 00178536 | BTC[0.0000005048074868],BULLSHIT[0.0000000007391160],BULLSHIT[0.000000200000000],DOGEBULL[0.0000000050000000],ETH[0.0000000063346136],ETHBULL[0.000000028479066],FTT[0.068853888572270&],LINK[0.000000009236480],RAY[0.000000025579434],TOMO[0.000000009601537],TRX[0.000028000000000000],USD[-2.369604928239800?],USDT[36.90808316703056?],XRPBULL[0.056290000000000] |
| 00178538 | BNB[0.000000013548446],BTC[0.0000000070000000],ETH[0.0000000017711527],USD[3.150001196067969?] |
| 00178539 | BLT[0.961687970000000],FTT[0.024013000000000],NFT (5441914713321706)[1],USD[0.003593840000000000] |
| 00178540 | ATLAS[741.500089785000000000],BTC[0.000000009000000000],COPE[0.000000004388388],DOGE[0.000000288969568],ETH[0.000000048456722],FTM[0.0000000333476760],FTT[0.00000000489780360],MATIC[0.0000000016038600],SOL[0.000000025899800],USD[2.10804757744580109],XRP[0.000000010000000] |
| 00178541 | BAT[0.0000000265059520],BCH[0.000000059254480],BNB[0.000000049486096],BTC[0.000000005828379],FTT[0.000000050405195],SOL[0.000000061755265],USD[0.000021905190904],USDT[0.000000134563073],XRP[0.000000005275092] |
| 00178542 | BALBULL[0.000000008000000],BNB[0.000000082300000],BTC[0.00001193194565688],BULL[0.00000400736060000],DOGEBEAR[0.000000008000000],DOGEBULL[0.000000002108000],ETH[0.00000000574760],ETHBULL[0.000000037105000],FTT[0.000000009536328],KNCBULL[0.000000002000000],LINKBULL[0.834325386480000],LTC[0.000000094650451],TCBULL[0.000000065000000],MATIC[0.000000071068214],MATICBULL[0.000000009000000],USD[0.0000017568791410],USDT[0.000000105905933],XAUTBULL[0.000000004000000],XTZBULL[8.789729783700000] |
| 00178545 | ATOM[5.010452160000000],AVAX[0.00000000803227621],BTC[0.0336494810191650],ETH[0.00000010000000],EURB[7.38430000000000000],FTM[0.000000001968742],FTT[0.071140813504141],HOLY[26.762205710000000],LINK[0.00000094293200],MSOL[4.815328863205913?],STETH[1.26083084700596? ],STG[10.456369870000000],USDT[343.657380000000000] |
| 00178546 | BNB[0.000000040000000],BVOL[0.000000007500000],CBSE[0.0000001150000000],COIN[0.000000004360000],CONV[0.0000000055728700],ETH[0.00003404080978],ETHW[0.000034002223357],FIDA[0.000924860000000],FIDA_LOCKED[0.7066052400000000],FTT[25.000000357284497],LINA[0.000000011440840],NFT (5707380483351749321)[1],RAY[0.000000010000000],SOL[0.011824260434846],SRM[0.012956960000000],SRM_LOCKED[37.943930400000000],STEP[0.000000009333240],TRX[0.000813000000000000],USD[854.80125567862221],USDT[0.0057613790217744] |
| 00178547 | TRX[0.001565000000000],USDT[0.000000098085813] |
| 00178549 | USD[0.0024116300000000] |
| 00178550 | NFT (4074132858856544418)[1],TRUMPFEBWIN[12.00000000000000],USD[0.143318390000000],USDT[0.980000000000000] |
| 00178554 | BNB[0.0088360000000000],BTC[20.00000000446075?19],DOGE[0.008500000000000],ETH[0.0004762587330023],FIDA[5479.569356170000000],FIDA_LOCKED[2093152.430643830000000000],FTT[3134.349715860000000],HT[9.9946500000000000],LUNA2[1359.467135000000000],LUNA2_LOCKED[3172.089981000000000],LUNC[296026830.789375000000000],MATIC[5.000000000000000],MNGO[6.878600000000000000],MOBI[17.015783150000000],SRM[125.887854280000000],SRM_LOCKED[4915892.284947110000000],USD[9167.172951372243634?],USDC[247323.356593660000000],USDT[87.660408968657852] |
| 00178555 | FTT[0.011480000000000],LTC[0.00191600000000000],SXP[0.0970400000000000],USD[-9.265339957756367?4],USDT[70.22593102539783?25] |
| 00178557 | USD[48.04774482380000000] |
| 00178558 | DOGE[0.990000000000000000],ETH[0.0000000100000000],ETHW[0.00000010000000],LINK[0.013960310000000000],TRX[0.00000006831223],USD[0.01551330014597060],USDT[0.0095972750120500] |
| 00178560 | AMPL[0.0000000018521894],BTC[0.0000000253087142],BVOL[0.00000000700000000],FTT[0.0013163550425404],IBVOL[0.000000048000000],UNI[0.000000013797509?],USD[0.0250244050002051],USDT[0.0000001377951?],YFI[0.000000100000000] |
| 00178562 | USD[50.000000000000000000] |
| 00178563 | BTC[0.000172000000000000] |
| 00178568 | USD[0.3353207346379952],USDT[0.00000096984342] |
| 00178571 | USD[50.000000000000000000] |
| 00178573 | USD[50.000000000000000000] |
| 00178576 | TRUMPFEBWIN[732.09420000000000000],USD[0.068439811396400] |
| 00178577 | USD[50.000000000000000000] |
| 00178578 | USD[50.000000000000000000] |
| 00178579 | USD[50.000000000000000000] |
| 00178582 | USD[50.000000000000000000] |
| 00178583 | ETHW[18.535000000000000],TRX[0.000002000000000],USD[0.836407956530921],USDT[0.000006700458727] |
| 00178584 | ETH[0.549426720359722],ETHW[0.549426720359722],USD[16.602550963224489] |
| 00178585 | USD[50.000000000000000000] |
| 00178586 | ETHBULL[0.035400000000000000],USD[0.345686739395767],USDT[0.05200000000000] |
| 00178588 | USD[50.000000000000000000] |
| 00178589 | USD[50.000000000000000000] |
| 00178590 | USD[50.000000000000000000] |
| 00178595 | FTT[0.096762050265565&],USD[0.089468142167025&],USDT[0.000000055681551] |
| 00178596 | SHIB[1400000.000000000000000],USD[163.066441910875053],USDT[0.000000099553800] |
| 00178598 | USD[50.000000000000000000] |
| 00178602 | USD[50.000000000000000000] |
| 00178603 | USD[50.000000000000000000] |
| 00178606 | CONV[6.720000000000000],LINA[7.160000000000000],TRX[0.000040000000000],USD[0.0000001791854390],USDT[0.0000000091711276] |
| 00178613 | USD[0.0000733205122813],USDT[0.0022502550000000] |
| 00178617 | ETH[-0.000000010000000],USD[49.910396157785840&],USDT[0.000000024597200] |
| 00178619 | FTT[0.000961876855000],MAPS[0.471500000000000],OXY[0.720000000000000],TRX[0.000010000000000],USD[-0.180539631620419&],USDT[1.93337498824919&] |
| 00178620 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.000000004000000],FTT[0.000000007222629S],SRM[0.449163500000000],SRM_LOCKED[5.849217460000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.069741851692761?],USDT[0.000000069204571] |
| 00178621 | USD[50.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178622 | USD[-0.0293284548747348],USDT[1.1311143300000000] |
| 00178623 | USD[50.0000000000000000] |
| 00178624 | BAO[1.0000000000000000],BNB[5.0444345400000000],BTC[0.0747285800000000],BUSD[1000.0000000000000000],ETH[0.9862824113632600],ETHW[0.3707715013632600],KIN[1.0000000000000000],LUA[0.0673600000000000],SXP[0.0011159731497600],TRX[0.0001900000000000],UMEE[132970.0597700000000000],USD[22739.3600357968772727],USDT[0.0000000097934474] |
| 00178625 | USD[50.0000000000000000] |
| 00178630 | BTC[0.0766586800000000],BVOL[0.0004240200000000],FTT[0.3280000000000000],SRM[53.1660000000000000],USD[5.0562955033948948],YFI[0.0007578900000000] |
| 00178631 | USD[0.0000000075000000] |
| 00178632 | USD[50.0000000000000000] |
| 00178633 | USD[50.0000000000000000] |
| 00178636 | USD[0.0057440286980515],USDT[0.0000000087100000] |
| 00178637 | GOG[0.7484000000000000],SOL[0.0016020000000000],TRX[0.0000020000000000],USD[-1.4840190812934361],USDT[3.8930002635000000] |
| 00178638 | USD[50.0000000000000000] |
| 00178639 | USD[2769.6176624500000000] |
| 00178640 | USD[50.0000000000000000] |
| 00178641 | FTT[68.0336660000000000],TRX[0.0000050000000000],USD[19.4856857357578409],USDT[0.0000000046859686] |
| 00178645 | BTC[0.0000000024657292],ETH[0.0000000091995445],FIDA[0.1753202800000000],FIDA_LOCKED[0.4046691200000000],USD[0.5139761859164220],USDT[0.0000000047209836] |
| 00178646 | 1INCH[0.9874950199013811],ATLAS[7.9840000000000000],AUDIO[0.9400000000000000],CRO[9.5300000000000000],DOGE[0.4953521288639464],DOT[44.0670383856025387],ETH[0.0007119927196076],ETHW[0.0007119927196076],FRONT[0.9712000000000000],FTT[0.0983800000000000],GOG[401.0000000000000000],GRT[0.9350626754674737],HNT[0.0958800000000000],KIN[16109.9684786150000000],LOOKS[16.8962000000000000],LQ[2.5800000000000000],MEDIA[0.0060400000000000],OXY[0.9240400000000000],RAY[0.9610000000000000],SAND[0.9955380000000000],SHIB[99180.0000000000000000],SOL[14.9977140000000000],SRM[165.9434000000000000],TRX[0.0000010000000000],USD[0.5166955880000000],USDT[6.8063730314760472] |
| 00178647 | 1INCH[0.3196871200000000],AAVE[0.0010314000000000],ATOM[0.0115940000000000],AXS[0.0546809600000000],BAL[0.0107014325000000],BNB[0.0040023000000000],BTC[0.0000886946535475],BTT[1473084000000000000],COMP[0.0000164700000000],CREAM[0.0088445100000000],DAI[0.1582325000000000],DODO[0.0553114200000000],ENJ[12.0218003299290027],ETHW[0.0050145093619181],FTT[1000.0022625250000000],GENE[0.0319170000000000],GRT[0.8232024200000000],HT[10.8000000000000000],LINK[0.0115300000000000],LOOKS[0.0115300000000000],MATIC[0.0050000000000000],PSY[0.3333330000000000],RAY[0.0711960000000000],ROOK[0.0668319100000000],SNX[0.0861074100000000],SOL[0.0002000000000000],SRM[1.2164269200000000],SRM_LOCKED[9.1257238440000000],SUSHI[0.3602625200000000],TRX[258040.1433290000000000],UNI[0.0685030000000000],USD[4079.16.715443091967812000000000000],USDC[383082.3899237700000000],USDT[0.4844244462994476],USTC[0.5606240000000000],WBTC[0.5765587440579497],YFI[0.0000943142500000] |
| 00178648 | USD[50.0000000000000000] |
| 00178651 | HGET[0.0009830000000000],USD[50.0000000001924856] |
| 00178652 | BIT[0.9492000000000000],MER[0.8920000000000000],TRX[0.0000010000000000],USD[51.6870825391247900],USDT[0.0000000040535056] |
| 00178654 | USD[50.0116675000000000] |
| 00178658 | BTC[0.0000000021242500],ETH[0.0000000060000000],FTT[1.0066409342789233],OKB[0.0000000727024400],USD[72.6247865042551090],USDT[0.0000000016410152] |
| 00178659 | ADABEAR[0.0219600000000000],ADABULL[0.0000029100000000],BEAR[0.0470060000000000],BULL[0.0000072600000000],EOSBEAR[0.0056200000000000],EOSBULL[0.0002650000000000],ETCBEAR[0.0689862000000000],ETHBEAR[0.0178300000000000],ETHBULL[0.0000400000000000],LINKBEAR[0.1645800000000000],LINKBULL[0.0002700000000000],SXPBEAR[0.0742380000000000],SXPBULL[0.0000048570000000],USD[0.0000000111363080],USDT[0.0000009500000000],VETBEAR[0.0000691900000000],VETBULL[0.0000016200000000] |
| 00178660 | USD[50.0000000000000000] |
| 00178661 | BTC[0.0000000031150000],FTT[0.9547799900000000],USD[1.5989091738322275],USDT[0.0000000054296223] |
| 00178662 | EUR[0.0000000032491800],USD[10527.7388337818018175000000],USDT[0.0000000075146190] |
| 00178663 | BNB[0.0000000086151512],ETH[0.0000000121590930],USD[0.0000007458274439],USDT[0.0000103492780941] |
| 00178666 | BTC[0.0000000021398800],USD[25.1408828664449587] |
| 00178667 | USD[50.0000000000000000] |
| 00178669 | ATLAS[4678.7472000000000000],CHZ[569.8974000000000000],DYDX[26.5000000000000000],POLIS[26.7973180000000000],SLP[5106.2556933082946000],USD[0.0000016685896],USDT[0.0000000071871648] |
| 00178671 | TRX[0.0000080000000000],USD[0.0000001012608666],USDT[0.0000000072013791] |
| 00178674 | ATLAS[2.9423992800000000],BTC[0.0000000828000000],CHZ[0.0000001100000000],CITY[0.0946000000000000],CQT[0.4920250000000000],ETH[0.0000001004000000],FTT[1207.3826319985083042],GALFAN[0.0937000000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0106281761500000],LUNA2_LOCKED[0.0247990776800000],NFT(362506288633983205)[1],NFT(4533809496233241551)[1],NFT(5259549114077934281)[1],NFT(538903127955399964)[1],OXY[0.0475200000000000],POLIS[2.5497112600000000],PORT[0.0391500000000000],REEF[0.2000000000000000],SLRS[0.9648760000000000],SRM[0.2689410000000000],TRX[0.5621451480000000],USD[535.5045794182741397000000000000],USDT[1.4504316075759848],YGG[0.8000000000000000] |
| 00178676 | AURY[0.9976600000000000],DYDX[0.0512920000000000],FTT[0.1620893688023200],LOOKS[0.6148000000000000],USD[0.0947316434485904],USDT[1.6800000000000000] |
| 00178677 | BTC[0.0000000001066350],TRX[0.0000020000000000],USD[-0.0486623016124766],USDT[0.0615894160610000] |
| 00178680 | AVAX[0.0000000100000000],BRZ[0.0000001102026774],ETH[0.0000001102026774],FTT[0.0000000073705600],HT[0.0000005800000000],LUNA2[0.0000005092022354],LUNA2_LOCKED[0.0000004804852513],LUNC[0.0044840000000000],MATIC[0.0000001000000000],NFT(422044238613007433)[1],NFT(443807825385102353)[1],NFT(539558914071932431)[1],SOL[0.0000000826273370],TRUMPFEBWIN82[0.0000000000000000],USDT[0.0196144118598804],USDT[0.0754604489283646] |
| 00178681 | DOGE[0.0000000589658876],FTT[0.0000000026083056],USD[0.0000031489408467] |
| 00178683 | AAVE[0.0000000031968956],BNB[0.0000000844272644],ETH[0.0000001143661370],FTT[650.8992742524747620],HT[0.0000334179151893],NFT(432158055960051575)[1],NFT(487062321649118564)[1],SRMD0.2533436000000000],SRM_LOCKED[109.7611284600000000],USD[0.0000002367877700],USDT[0.0000018499718022] |
| 00178684 | USD[49.3046314110941439],USDT[0.0000000025468300] |
| 00178686 | ASDBEAR[0.0090291000000000],BAL BULL[0.0009889195000000],BCHBEAR[0.0071139000000000],BCB[0.0265225000000000],BTC[0.0000000865000000],BULL[0.0000436135000000],COMP[0.0002407600000000],ETHBULL[0.0000040881500000],LINKBEAR[1.0177000000000000],LINKBULL[0.0000089800000000],SXPBULL[0.0000347199000000],TRX[0.0000020000000000],USD[0.0000088722380],XAUT[0.0000001500000000],XAUTBEAR[0.0000000600000000] |
| 00178687 | ADABEAR[1482487.8025623000000000],ALGOBEAR[0.9479660000000000],ALGOBULL[15796.8400000000000000],ATOMBULL[19.9930000000000000],BALBEAR[6995.1000000000000000],BALBULL[9.0000070000000000],BCHBULL[0.0030000000000000],BEAR[1898.6700000000000000],BNBBEAR[1558908.0000000000000000],BNBBULL[1000400530000000000],BSVBEAR[28363.0000000000000000],BTC[0.0008107000000000],BULL[0.0790000109000000],COMPBEAR[13890.4100000000000000],COMPBULL[0.0000007030000000],ETHBULL[0.0000008600000000],FTT[0.4000000000000000],LINKBULL[393.8448951383500000],SUSHIBEAR[0.0000000040000000],SUSHIBULL[130.3900776061700000],SXPBEAR[119776.0126370000000000],SXPBULL[2.0069061323200000],THETABEAR[2459483.0000000000000000],THETABULL[0.0000985305000000],TOMOBULL[90.9780000000000000],TONCOIN[11.8003000000000000],TRXBEAR[1354201.9614750000000000],UNISWAPBULL[0.0000000556000000],USD[0.0196873153916665],USDT[0.9377473265916715],VETBEAR[3597.4800000000000000],VETBULL[0.0000000240000000],XRPBEAR[79944.0000000000000000],XTZBULL[0.0000004120000000],ZECBEAR[0.1009293000000000] |
| 00178688 | BNB[0.0000000000000000],FTT[0.1070000000000000],USD[-0.1872827430000000] |
| 00178693 | USD[50.0000000000000000] |
| 00178695 | BTC[0.0012728200000000],USD[-2.2589945209482589] |
| 00178697 | BTC[0.0000247735000000],USD[0.0015356825575931] |
| 00178700 | BNB[0.0000001000000000],FTT[0.0391027730474780],USD[0.0032102796628426],USDT[0.0000000067632666] |
| 00178701 | BTC[0.0000000000000000],ETH[0.0000000000000000],ETHBEAR[0.0096767800000000],ETHW[0.0067500815305516],FTT[25.0176010633707584],USD[13.5309165517611934],USDT[0.0000000071917765],WAVES[0.4069000000000000] |
| 00178702 | BTC[0.0000900000000000],USD[0.0554765451000000] |
| 00178703 | BAL[0.4596941000000000],USD[-1.5626422534950449],USDT[2.6940000154956744] |
| 00178704 | FTT[1727.2926300000000000],SRM[456.9042771200000000],SRM_LOCKED[1980.4157228800000000],USD[12791.7993589919439455] |
| 00178706 | USD[0.0000008785000] |
| 00178708 | DOGE[9.9333500000000000],TRX[0.0000040000000000],USD[0.0000003087098820] |
| 00178710 | BTC[0.0000060006363296],CLV[0.0922600000000000],TRUMPFEBWIN[1709.9000000000000000],TRX[0.0000030811148300],UBXT[0.7459000000000000],USD[-0.0162517408607098],USDT[0.0000000098947922],XAUT[0.0000506826983300] |
| 00178711 | ATLAS[13555.9238173504080000],RAY[0.2553181500000000],SOL[7.4638543760174082],USD[0.0675603950111561],USDT[0.0000000078292848] |
| 00178712 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178714 | BADGER[0.000000005000000000],CEL[0.029367025000000000],ETH[0.000000008650000],FTT[0.082453500000000000],MAPS[0.965524500000000000],USDT[0.000000162504325],XRP[0.890341500000000] |
| 00178715 | BTC[0.000000060000000],TRX[0.000001000000000],USD[0.260179528557859],USDT[0.003195610000000000] |
| 00178717 | BNB[0.000000100000000],BTC[0.000000012145828],ETH[0.000000109816000],FTT[0.000000008216915],LOOKS[0.000000010000000],USD[0.004129164018338],USDT[0.000000008342731 8] |
| 00178718 | USD[50.000000000000000] |
| 00178720 | AUD[59499.054532160000000],TRX[0.001554000000000],USD[100678.371530274464330],USDT[0.009252000000000] |
| 00178721 | BTC[0.004929689439525 0],HXRO[195.962760000000000],LINK[14.999050000000000],TRX[0.556476000000000],USDT[0.192419090000000] |
| 00178722 | ETH[0.000000100000000],NFT[437774224937632803][1],NFT[470061843482776420][1],NFT[491713228569937993][1],USD[0.000000168891994],USDT[0.276150001874483 6] |
| 00178723 | FTM[6.000000000000000],MTA[0.996390000000000],USD[1.479501408000000],USDT[0.000000060520630],XRP[0.650000000000000] |
| 00178724 | USD[50.000000000000000] |
| 00178726 | USD[50.000000000000000] |
| 00178727 | ATOM[0.000000046607200],AURY[0.000000027000000],BCH[0.000000026060878],BTC[0.000000042044904],C98[0.000000079325493],CLV[0.000000006880000],DYDX[0.000000047019510],ETH[-0.000000001851996],FTT[461.657843673267 4],FTT[461.657843673267 4],GMT[0.000000049479411],IMX[0.000000028955368],LUNA2[0.000000040973794 4],LUNA2_LOCKED[0.000000095605203],LUNC[0.008922130000000],MNGO[0.000000001454351 6],RAY[0.000000083430728],REN[0.000000066806104],SOL[0.000000051590691],SRM[0.004295980000000 00].SRM_LOCKED[0.017653080000000],UBXT_LOCKED[31.650638460000000],UNI[0.000000037266368],USD[8.790344759736566 7],USDT[0.000000106217580] |
| 00178728 | USD[50.000000000000000] |
| 00178729 | USD[50.000000000000000] |
| 00178730 | AMPL[0.000000005545324],APE[1437.153303999659200 0],BAO[1294004.559750000000000],BAT[4903.024515000000000],BIL[0.000000027640700],BNB[14.102156195355 7600],BTC[0.344288674900480 0],C98[3000.030000000000000],CBSE[0.000000006205500],COIN[0.000000063160000],DOGE[42416.421485 49184500],EMB[333 0.016650000000000],EN J[0.132700000000000],ETH[16.477344129797680 0],ETHW[6.423044133796040 0],FIDA_LOCKED[5.559166360000000],FTT[1317.784647113341 40551],LINK[20.000331800000000000],OXY[1056.774770500000000],SOL[3952.117392881610670 3],SRM[52.447 565050000000],SRM_LOCKED[371.794720320000000],STEP[0.000000050000000],TRUMPFEB WIN[3479 2.006330000000000],USD[6.846725086474022 3],USDC[477074.075598430000000],USDT[8062.438140133780608 0] |
| 00178731 | BADGER[0.002370600000000],BAL[0.007216040000000000],DFL[0.536800000000000000],DOGE[5.000000000000000],ETH[0.000154009052435],ETHW[0.000154009052435],FTT[0.046351000000000],SUSHI[0.000000100000000],SWEAT[0.652400000000000000],USD[0.000000012000000],USDT[0.000000004674725] |
| 00178733 | AAVE[0.000000000000000] |
| 00178735 | AAVE[0.000000000466072000],ALGOBULL[89.671915000000000],ASDBULL[0.005849050000000],BADGER[0.000000005000000],BNB[0.743000000000000000],BTC[0.028096502239701 6],DOGEBEAR[12871863.060000000000000],DOGEBULL[0.000001775354000 0],ETH[0.000000120000000],ETHBULL[2.000000000000000 0521750 00],FTT[461.657964336762439 1],LINK[15.900000000000000],LINKBULL[0.000000004825000 0],MATIC[150.000000000000000],SNX[0.000000050000000],SOL[1.740000001000000 0],SRM[1.492860720000000],SRM_LOCKED[2.696740600000000 0],SXP[221.200000000000000],SXPBULL[0.000989228000000],UNI[21.000000000000000 0000],UNISWAPBULL[0.000000007000000],USDT[1243.001228162789923 2],USDTB[0.002792931767127 1],XRP[399.000000000000000 0],XRPBULL[0.000000084100000],XTZBULL[0.000000004100000],YFI[0.000000097500000] |
| 00178736 | FTT[43.800000000000000],SOL[0.007562800000000],USDT[1.212919120783184],USDT[0.000000024719180] |
| 00178737 | AMPL[0.000000001985018],APE[0.000000031045748],ATLAS[0.000000047840808],BTC[0.000000009764773 7],ETH[0.000000038503856],FTT[0.161918551313306 6],LINK[0.000000031118905],SOL[0.000000085848325],SUSHI[0.000000016143089],TLM[0.000000016889390],USD[0.000000454670085 7],USDT[0.000000009245553 7],XR P[0.000000022999006] |
| 00178738 | C98[0.000000001871616],FTT[0.221397000000000],SRM[0.147604060000000],USD[34.447911893726279 7],USDT[0.000000051847984] |
| 00178740 | NFT (299873404695169058)[1],NFT (382446591759756823)[1],NFT (473747254192624253)[1],SOL[0.009988000000000],USD[8.089981912100000] |
| 00178742 | 1INCH[0.709700559453443 0],APE[0.973696000000000],AXS[0.000000048000000],BNB[0.006418170000000 00],BTC[0.003572759949040 0],BUL[0.000032840700000],BULLSHIT[0.001393755500000],CHF[355.445000000000000],CRV[0.000000010000000],DEFIBULL[0.000000062000000],DOGE[0.877089691148480 0],DRGNBULL[0.000 0000850000000],ETH[0.280554312633260],ETHBULL[0.00002752000000000 0],ETHW[0.008889947263280 0],EUR[0.467864062966434 4],FTT[802.617504233503488 0],HT[0.046517645347590 0],LOOKS[0.000000006321286],PAXG[0.000090881000000],REN[0.458422391699534 4],RUNE[0.937850550274050 0],SNX[0.148794000000000],SOL[7.2 14252130000000],SRM[112.454995000000000],SRM_LOCKED[756.640504500000000],SUSHIBULL[0.000000005000000],UNISWAPBULL[0.000234390350500 0],USD[5.696131288460625 1],USDC[7041.455868150000000],USDT[0.000000025016856],XAUT[0.000000004000000] |
| 00178743 | AVAX[0.001983724459546],USD[0.008329200779420 2],USDT[0.536338264803544 0] |
| 00178744 | USD[50.000000000000000] |
| 00178747 | USD[50.000000000000000] |
| 00178748 | USD[0.185268861800000 0] |
| 00178751 | FTT[0.000000052514160 0],TRX[0.000000094293400],USD[0.000000105792045],USDT[0.000000002242564 0] |
| 00178752 | NFT (368882860641238698)[1],NFT (380099091820584423)[1],NFT (488190433061081598)[1],NFT (522036198132264858)[1],USD[0.008341032621437 0],USDT[0.009005184358748 0],WRX[0.690000000000000] |
| 00178755 | USD[0.824183159195820 0] |
| 00178757 | USD[0.000000092069126],USDT[0.000000017658717] |
| 00178758 | DOGE[1.000000000000000],FTT[0.093866000000000],SOL[0.009922000000000],USD[7.537264463128445 0] |
| 00178759 | USD[1.061211317762360 0],USDT[0.000000035625600] |
| 00178760 | USD[0.043406161048944 0] |
| 00178762 | BULLSHIT[0.999300000000000],BUSD[62.000000000000000],DEFIBULL[0.999300000000000],LINKBULL[124.912500000000000],TRX[0.000785000000000],USDC[1774.285564990000000],USDT[0.000000287571 68] |
| 00178763 | BOBA[1272.635960000000000],BTC[0.000000003191725 0557],TRX[0.000002000000000],USD[152.230737842425666 1000000000],USDT[0.003586785933744] |
| 00178764 | BNB[0.000000008204464],BTC[0.000000079321318],FTT[0.000000002279433 0],USD[3.716959094520466 5],USDT[0.000000006215201] |
| 00178768 | AUD[0.000000012711168],BNB[0.000027168000000],CEL[0.047287000000000],ETH[0.000000005000000],FTT[0.005804875651971 8],LUNA2[0.002598060647061],LUNA2_LOCKED[0.006062154151980 9],LUNC[565.734355600000000],ROOK[0.000000050000000],SLP[9.500050000000000],TRX[0.001168000000000],USD[310.401465 96563424760000000000],USDT[21.808379932806818] |
| | TRX[0.000030000000000],USD[0.034630183219788 4],USDT[0.000001119269971] |
| 00178770 | 1INCH[0.000000002983806],BTC[0.000000008500000],BNB[0.000000085000000],BTC[0.000000019601109],CRV[0.000000009307221 2],DOGE[-0.000000032419972],ETH[0.000000000651631],EUR[0.392798893335570 1],FTT[0.170218108143863 0],LUNA2[0.091113424440000],LUNA2_LOCKED[0.212597990400000 0],RAY[0.000000069263575],SNX[0.000000029531900],SOL[0.000000020474205],SWEAT[0.072878850000000 0],TRX[0.010539000000000000],UNI[0.000000009385750 0],USD[5.000059493774750 9],USDT[0.000000024554300] |
| 00178771 | USD[0.000000058100000] |
| 00178777 | ADABULL[0.000000000000000],BULL[0.043148245950000],EOSBEAR[23.115000000000000000],EOSBULL[9281.098145000000000],ETH[0.000000005000000],ETHBULL[0.000000010000000],FTT[0.097624013174369 3],LINKBULL[0.000000057000000],USDT[0.297373946402396 8],XTZBULL[0.000000080000000] |
| 00178778 | USD[50.000000000000000] |
| 00178780 | USD[0.000535582087233] |
| 00178783 | ATLAS[50.000000000000000],FTT[0.010078425439514 0],LUA[0.000000033041760],USD[0.548808398203124],USDT[0.000000088772180] |
| 00178785 | USD[50.000000000000000] |
| 00178786 | ETH[0.000067500000000],ETHW[0.000667500000000],MATICBEAR[20.066750000000000000],TRX[0.000009600000000],USD[88.484380845192000 0],USDT[41.329302008000000] |
| 00178787 | USD[0.044694815367672 0],USDT[0.001753001482861 0] |
| 00178790 | ETH[0.000000172008330],USD[37.140000172008330],USDT[50.000000000000000] |
| 00178791 | AMPL[-0.0000000016283399],BNB[1.98399381757640000],BTC[0.866441580000000],BUSD[62519.289045250000000],ETH[30.053133185552466 6],ETHW[20.007549846167800],FTT[30.063133185552466],JPY[393680.937632563716000],LUNA2[0.000000290887658],LUNA2_LOCKED[0.000000290887658],LUNC[0.063341378141600],MATIC[0.000 0000092085000],SOL[0.001630470000000],USD[0.73956708065301 2000000000],USDT[0.446204744792388] |
| 00178792 | AAVE[0.000000007400000],AKRO[0.000000074000000],ALGOBEAR[99335.000000000000000],ALPHA[0.000000003474000],ATLAS[0.000000099550900],BCH[0.000000012179174],BULL[0.000000064000000],COMP[0.000000069000000],CONV[0.000000046794968],FIDA[0.000984320000000],FIDA_LOC KED[0.023044800000000],FTM[0.000000070124700],FTT[0.005692172595684],GBT[20.000000007758800],IBVOL[0.000000007000000],JOY[0.000000046794968],LINKBEAR[98670.000000000000000],MAPS[0.000000059161 21],MOB[0.000000050000000],MTA[0.000000076740000],OXY[0.000000063688 0121],POL ISD_000000003846878],REEF[0.000000041786631],RUNE[0.000000013302001],SLR[0.000000004966000],SRM[0.003404437037273],SRM_LOCKED[0.184541600000000],SXP[0.000000055119000],THETABEAR[99069.000000000000000],TOMO[0.000000010000000],USD[0.000000056667800] |
| 00178793 | BNB[0.000000000000000],FTT[0.000000021674368],USD[10.000000000700817379] |
| 00178794 | BNB[0.008516423000000],FTT[0.170000000000000],HGET[0.042000000000000000],OXY[13631.434019650000000000],OXY_LOCKED[586149.904580350000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],TRUMPFEBWIN[29815.677000000000000000],TRX[0.900004000000000],UBXT[2.6334 4000000000000],USD[53.156122650033114 4],USDTB[1.043064461920811] |
| 00178795 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178799 | USD[0.000000006424893939] |
| 00178801 | BTC[0.000000146141300],DOGE[0.000000000007376740],UNI[0.100000000000000000],USD[0.000289184152362],USDT[0.000000106226345],YFI[0.000000005000000000] |
| 00178803 | USD[50.000000000000000000] |
| 00178804 | ALCX[0.000287800000000000],DMG[0.027120000000000000],DOT[0.060000000000000000],LUNA2[0.006582653877000000],LUNA2_LOCKED[0.015359527100000],LUNC[0.009956000000000000],TOMO[0.072926900000000000],TRX[0.000055000000000000],USD[-0.004936342837022],USTC[0.931800000000000000],XRPBULL[0.000094350000000000] |
| 00178805 | BCH[0.000000097001160],DOGE[16.000000000000000],FTM[0.000000007300000],FTT[1.472045120301139 2],LEO[0.975490000000000000],SOL[0.006730679430585 2],USD[0.289989505631708] |
| 00178806 | COPE[7.998400000000000000],USD[13.778886310000000000] |
| 00178808 | 1INCH[0.000000043463687 1],AAVE[0.00000002 9868974],AVAX[0.000000003664065 6],AXS[0.000000001790045511],BCH[0.0000000049024247],BNB[0.00000000551 10928],BTC[-0.000000001688546],BULL[0.000000007000000],CEL[0.000000044492412],CHZ[0.000000036029600],DOGE[0.000000037356547],DOT[0.000000013519314],ETH[0.0000000004286442],ETHBULL[0.000000088300000],FTM[0.000000086142988],FTT[0.000000005739198],HT[0.000000002028022],KNC[0.000000327653260],LINK[0.00000000486285781],TCI[0.000000007545014],MATIC[0.000000012054 19],MOB[0.000000726476100],OKB[0.000000089225056],OMG[0.000000004258219],RAY[0.000000008441576],REN[0.000000036464526],RSR[0.000000009292500000],RUNE[0.000000008302260000],SOL[0.000000029697830000],SRM[0.000563160000000000],SRM_LOCKED[0.004295330000000000],SUSHI[0.000000034449989],SXP[0.000000012779627],TOMO[0.000000016948933],TRX[0.000000079234464],UNI[0.000000001744623 5],USD[0.000080451575917 3],USDT[0.000000012349493],WBTC[0.000000001210067],XRP[0.00000003236 3596],YFI[0.000000001085447] |
| 00178811 | BNB[0.000000010398524 3],BTC[0.000000011845269 6],ETH[0.000000004908057],FIDA[0.002767900000000],FIDA_LOCKED[0.074938400000000],FTT[0.000000012473390 7],LUNA2[0.001571910796000],LUNA2_LOCKED[0.003667791858000],LUNC[0.000000010000000],RAY[0.000000094686658],SOL[0.000000099400479 6],SRM_LOCKED[0.034062700000000],TRX[0.000031010000000],UBXT[0.000000007680000],USD[0.009893378692761],USDT[53.958938040059 78334],WBTC[0.000000004107641 8] |
| 00178812 | BTC[0.000000017292300],ETH[0.000000035000000],MATIC[0.000000060354340],USD[0.000000107008153] |
| 00178814 | SLRS[204.959000000000000],TRX[0.000003000000000000],USD[0.185426480000000],USDT[0.000000077459808] |
| 00178815 | BTC[0.000000070399160],USD[0.000001842413351],USDT[0.000000005000000000] |
| 00178816 | BNB[0.000573795000000],USD[0.004602433930679] |
| 00178818 | USD[50.000000000000000000] |
| 00178819 | AVAX[0.010000000000000],BNB[0.003193370000000000],ETH[0.001000000000000],TRUMPFEBWIN[101.200000000000000],TRX[0.000046000000000],USD[0.000000119647945],USDT[0.000000013187130] |
| 00178824 | NFT[449562881409199 91],NFT[562453365489987962](1),NFT[571688961460437981](1),USD[-0.132679492936000],USDT[0.133364000000000] |
| 00178826 | FTT[0.029955322600000],USD[487.133133318787003] |
| 00178827 | USD[0.360454731665440 0] |
| 00178828 | DOGE[2504.37.900972620000000],SOL[0.005287000000000],TRX[0.000049000000000],USD[6097.855640862303897],USDT[-646.447548236870581 7],WRX[24.995500000000000] |
| 00178829 | USD[0.000000011276703] |
| 00178831 | ETHMOON[1369.52294036000000],USD[0.000018877403866],USDT[0.000000059845545] |
| 00178833 | USD[-0.016633154401386 7],USDT[0.017223270000000000] |
| 00178835 | BNB[0.003760000000000],BTC[0.000071468621650],ETH[0.000217500000000],ETHW[0.000217500000000],LTC[0.009323000000000],NEAR[0.088770000000000000],SOL[0.009091000000000],SRM[0.498050000000000000],TRX[18083306.730573360000000],UNI[0.049435000000000],USD[0.368463406000000],USDT[0.798797840184160 8],XRP[0.414678000000000] |
| 00178836 | LUA[47.166960000000000],USD[0.026312950000000],XRP[0.894500000000000000] |
| 00178838 | BTC[0.000000086085319],ETH[0.000000003080760],USD[0.000000132584560],USDT[0.000000048733292],XTZBULL[0.000000005627 9288] |
| 00178840 | USD[0.042291540000000000],FTT[0.098388779600000] |
| 00178841 | USD[0.000000016994430 86],USDT[0.000000966140072] |
| 00178842 | USD[0.249445647000000],XTZBULL[0.000080000000000] |
| 00178843 | 1INCH[0.000000033448499],ASD[0.0000000038270],BNB[0.0000000657517800],BNT[0.00000089166770],BTC[0.00000008950411 0],CEL[0.000000009407162],DOGE[0.000000003465974],ETH[0.0000000010250339],FTT[0.000000024508533],KNC[0.0000000509246 18],MATIC[0.00000007772644 5],MKR[0.00000000558211 86],OKB[0.000000067923919],ROOK[0.000000005000000],RUNE[0.000000195996228],SNX[0.000000004370445 539],SOL[0.00000003111344 9],SRM[0.939086000000000],SRM_LOCKED[55.336664170000000],SXP[0.00000011606587 8],TRX[0.000000044733180],UNI[0.0000000089492 72],USD[-0.000000928103661],USDC[3924 7.63648278000000000],USDT[0.000000147443873],YFI[0.000000005000000] |
| 00178844 | ATLAS[10490.00000000000000],BAO[1199.87.97200000000000],CLV[110.00000000000000],CONV[3499.39660000000000],CQT[150.00000000000000000],EMB[999.93598000000000],HGET[145.58900000000000],HXRO[210.00000000000000],KIN[2000000.00000000000000],LUA[1500.00000000000000],NBS[400000000.00000000000000],MATH[150.00000000000000000],MCB[10.00000000000000000],MTA[100.00000000000000000],PROM[10.05848486000000000],RAMP[449.98195800000000000],RAY[30.88469830000000000],ROOK[1.10000000000000000],SHIB[3600000.00000000000000000],SLRS[310.00000000000000000],SNY[110.00000000000000000],STEP[450.00000000000000000],TRU[210.00000000000000000],TRX[0.00045000000000],TRYB[999.96374140000000000],UBXT[3200.00000000000000000],USD[0.031126818786000 0],USDT[0.000000038400000] |
| 00178845 | BTC[0.000000012718444],ETH[0.000000010000000],ETHW[0.000059359166276 4],USD[0.000000022737985] |
| 00178848 | BTC[0.000061370972000],USD[53439.888349010850736 9] |
| 00178854 | AXS[0.000000000000000],BNB[0.000000009000000],BTC[0.004329564121040],BULL[0.000000009800000],COMP[0.000000002 1226027],ETH[0.000000007268001],ETHBULL[0.000000010000000],FTT[2.000000004385146 6],LINK[0.000000026162225],LINKBULL[0.000000006000000],SOL[0.000000003649 026],USD[463.532661695481384],USDT[0.000000001395686] |
| 00178855 | ALGOBULL[268676.62080000000000000],BNB[0.020000000000000],BTC[0.000000007311502],ETCBULL[0.000000070000000],FTT[25.049693400000000],LINK[0.000000030257318],OKBBULL[0.000000009200000],SXPBULL[0.000000002000000],USD[0.006543003990530 8],VETBULL[0.000000380000000] |
| 00178860 | BTC[-0.000000004558216 9],DOGE[0.000000056968424],FTT[0.000000039807173],TRX[0.000003000000000],USD[1.364804857754 7547],USDT[0.000000079478290] |
| 00178863 | CRO[0.148205000000000],ETH[0.004339240000000],ETHW[0.004288870000000],FTT[25.000000000000000],GENE[0.006120000000000000],SRM[1.635413290000000],SRM_LOCKED[37.912362840000000],USD[100013.298669771833908 5],USDT[0.000000052000000] |
| 00178864 | BTC[0.042291963000000],USD[1.133203646000000] |
| 00178866 | ETH[0.000000041590000],ETH[0.000546470000000],ETHW[0.000546470000000],FTT[0.834913750000000],USD[0.962389614212188] |
| 00178867 | BUSD[2750.00000000000000],COMP[0.000082900000000],LTC[0.003968450000000],SXP[0.080273500000000],USD[240.853057318288 8754],USDT[2.180000015949 7398],XRP[0.641280000000000] |
| 00178869 | USD[0.526599563528171],USDT[0.005625216040137 4] |
| 00178871 | AMPL[0.002663570394044 1],BEAR[0.704548400000000],BNB[0.600000000000000],BTC[0.000011703696300],BULL[0.000017112000000],COMPBULL[0.002249585800000],DEFIBULL[0.002249585800000],ETH[0.024485100000000],ETHBULL[0.156263462500000],ETHW[0.024485095314488 0],PAXG[0.000041851500000],USD[-104.030502593290068000000],USTC[0.000000002233702] |
| 00178874 | USD[4.120723292662011 2],USDT[12.069366450000000] |
| 00178877 | BTC[0.000107040000000],USD[-1.998342588653623 0],USDT[1.425413000000000] |
| 00178878 | USD[0.003048630301 7000] |
| 00178880 | BCH[0.002294200000000],SRM[18.759338090000000],SRM_LOCKED[71.240661910000000],USD[-0.113555449338021 7],USDT[0.00741900000000] |
| 00178883 | BTC[0.000049016000000],DOGE[0.729600000000000],ETH[0.005225977290863],ETHW[0.005229988279170],FTT[0.067001502101920],LTC[0.007651000000000],SRM[0.789580000000000],USD[0.002315368587930 6],USDT[297.629224137515952] |
| 00178888 | BTC[0.000000041898120],ETH[0.000000000705235],FTT[-0.000000067284166],SOL[0.000000005168076],TULP[1.318608200000000],USD[22.157744542641 7074],USDT[0.002521639760000] |
| 00178890 | AUD[0.007533596043153 7],BNB[0.000000079513896],BTC[0.000000000015800],ETH[0.000000001432456 1],FTT[0.075340153055265 9],LUA[0.082159000000000],TRX[0.000002000000000],USD[203.254379665717496],USDT[16.469739612676962 4] |
| 00178891 | BNB[0.008800000000000],BUSD[1013.9594789000000000],ETH[0.000793208544570],SOL[-0.000823314136827 7],SRM[0.723168850000000],SRM_LOCKED[2.456777730000000],USD[-0.375455054641179 7],USDT[0.257308107795266] |
| 00178892 | ATLAS[0.000000002723908],AVAX[0.000000091298 10],AXS[0.000000010000000],BNB[0.000000002562470],BTC[0.000000001360039669],DOGE[0.000000027746474],ETH[-0.000000001958434 8],FTT[0.000000025783779 5],BVOL[0.000000002650000],KSHIB[0.000000004761916],LEO[0.000000001032762],MATIC[0.000000071325410],NFT[292109494785289452](1),NFT[295638586375109507](1),NFT[307177104027990885](1),NFT[306636363000926151](1),NFT[315098637120388896](1),NFT[325040389205341551](1),NFT[306371724070301301](1),NFT[340049736470685327](1),NFT[152157744546474427](1),NFT[360108169876358238](1),NFT[361910562350224324](1),NFT[367095540167329951](1),NFT[382538310208570043](1),NFT[383286969682481561](1),NFT[410427410577671284](1),NFT[410431439108460843](1),NFT[414255405208098154](1),NFT[420758609033303545](1),NFT[422768529962766815](1),NFT[421405039509427768](1),NFT[431749773136502204](1),NFT[436561786157889](1),NFT[446352789173220301](1),NFT[449337524088005745](1),NFT[450440334721681 308](1),NFT[451863627883536955](1),NFT[470764529188439597](1),NFT[473286963874581848](1),NFT[481787459767210706 7](1),NFT[485713366709962645](1),NFT[489196931386885573](1),NFT[495169420138655073](1),NFT[504075442959009106](1),NFT[504628010303713731](1),RAY[0.000000027548000],SOL[0.000000005264230000],SRM[3.846220752042200000],SRM_LOCKED[19.290572457685500000],TRX[0.000000033251135],USD[-0.628925716662843],USDT[0.000000032571135],USDT[15.628925716662843],WBTC[0.000000005692632],YFI[0.000000006000000] |
| 00178895 | ATOMBULL[0.000600000000000],LINKBULL[0.000055970000000],LTCBULL[0.006199000000000000],TRX[0.000670000000000],USD[0.000000142400034],USDT[0.000000075289794],XLMBULL[0.000078650000000],XRPBULL[0.000050000000000],ZECBULL[0.000054570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178896 | BTC[0.0000642900000000],CRV[0.403646282765721 6],FTT[0.0885600000000000],KNC[0.0000000064890157],LTC[0.0000000074519391],USDT[2.5920647922839425] |
| 00178899 | USD[50.0000000000000000] |
| 00178901 | ALICE[0.0010600000000000],ETH[0.0000001000000000],SRM[1.3564990300000000],SRM_LOCKED[4.9135715100000000],SUSHI[0.0414100000000000],USDT[2.0273696265128870],USDT[0.0000000106513250] |
| 00178902 | BTC[0.0000000090976000],PAXG[0.0012938410000000],USD[-1.6719431062317617] |
| 00178903 | USD[0.0765860480910000],USD[71.4245334095250000] |
| 00178904 | USD[43.0676152820585554],USDT[0.0000000061430210] |
| 00178906 | DOGE[3.0000000000000000],FTT[175.0379965000000000],MATIC[0.1500000000000000],RAY[0.5188690000000000],SOL[0.0441462045128909],SRM[2.2275437000000000],SRM_LOCKED[13.3724563000000000],TRX[0.0003230000000000],USD[3040.0460248796676820000000000],USDC[70000.0000000000000000],USDT[4954.8937468925 131902],USTC[-0.0000000023942187] |
| 00178907 | DOT[0.0424100000000000],TRX[0.0000090000000000],USD[0.0000000106733849],USDT[0.0000000022178644] |
| 00178908 | USD[1.4847547775750000],USDT[0.0043440000000000] |
| 00178909 | NFT [29533067961936734 5][1],NFT [34573257814121 7397][1],NFT [34771273796892651 2][1],SLRS[0.8480000000000000],STEP[1195.0708580000000000],TRX[0.0000020000000000],USD[0.0000000100789692],USDT[1.6114379581036060] |
| 00178911 | USD[50.0000000000000000] |
| 00178912 | BNB[0.0000000042569000],DOGE[0.0000000095000000],TRX[0.0000000047175400],USD[0.0000000175527754],USDT[88.4141752070796200] |
| 00178916 | USD[3.4100002380516637] |
| 00178919 | SOL[0.0051017000000000],TRX[0.0000020000000000],USD[0.0000000059858309],USDT[948.0706300073017750] |
| 00178920 | USD[3.0201559524960388],USDT[0.0006553200000000] |
| 00178921 | SRM[0.1656565500000000],SRM_LOCKED[0.5299225800000000],USD[0.0000001427075332],USDT[0.0000000081085910] |
| 00178922 | BNB[0.0000001800000000],USD[320.0000000017600000] |
| 00178927 | FTT[0.3561530711175010],USD[0.0000007890837354],USDT[0.0000001571095986] |
| 00178929 | BTC[0.0000000086440000],USD[0.0000580965296620] |
| 00178931 | AAVE[0.0000000030000000],AVAX[0.0000000004289524],BNB[0.0000000444478200],BTC[0.0000833081665358],BUSD[17.7892825300000000],DOT[0.0000000050625020],ETH[0.0000000015754083],ETHW[0.0000000052445483],FTM[0.0000037292800],FTT[1000.1314322369989497],HT[99665.7365850029894437],KNC[0.0000000000019 11],LTC[0.0000000413437598],LUNA2[0.0000000246054240],LUNA2_LOCKED[0.0000005741265 60],MATIC[0.0000000316523963],NFT [354806682678461014][1],NFT [359327044021077911][1],NFT [42051793518821091 4][1],NFT [47155095121612632 6][1],NFT [525951940936256916][1],NFT [552564847857387558][1],NFT [5653005625568459 6 11],OMG[0.0000000076600200],SOL[0.0000000286262761],SRM[0.4367540000000000],SRM_LOCKED[2.50 9196517400000000],TRX[0.5077340 5.3394774300000000],USDC[0.0000000073500000],USDT[0.0000000050000000],XRP[0.00000004250000000],YFI[0.0000000088] |
| 00178933 | AVAX[0.0000000087761974],BTC[0.0000000153636358],ETH[0.0000000037500000],FTT[25.8562339741220528],SUSHI[0.0000000050000000],TRX[0.0004500000000000],USD[0.0041970153136563],YFI[0.0000000000000000] |
| 00178934 | 1INCH[0.2361900000000000],AMPL[0.0000000003923664],ETH[0.0000001000000000],FTT[0.6551446840102082],LTC[0.0063282500000000],SRM[0.8935700000000000],USD[0.0929155657898185],USDT[0.0000000919627800],XRP[0.6500000000000000] |
| 00178939 | BNB[0.0000000024000000],DOGEBEAR[49990.0000000000000000],USD[0.0134758481653580],USDT[0.0000000005 0276],XRP[1.6908561100000000] |
| 00178941 | BTC[0.0000000050000000],ETH[0.0000699990000000],LOOKS[0.0000001000000000],USD[0.0000003880271 66],USDT[980.7180367833375185] |
| 00178945 | BTC[0.0000000086040827],ETH[0.0000000092417992],EUR[0.0000000097225056],FTT[0.0000936702760132],PAXG[0.0000000072951806],SOL[0.0000000013079105],WBTC[0.0000000007654220],XAUT[0.0000000900000000] |
| 00178946 | 1INCH[1500.0078200000000000],ASD[0.0275010000000000],ATLAS[1.3459682600000000],BVOL[0.0000218200000000],C98[172.0086000000000000],ETH[1.0000000050000000],ETHW[1.0000000050000000],FIDA[930.0046500000000000],FTT[0.0810641500000000],GRT[1116.7877700000000000],LINK[0.0571600000000000],LTC[37.78795490 00000000],MAPS[0.8028520000000000],OXY[0.5352070000000000],POLIS[0.0226101300000000],RAY[245.8318223000000000],RUNE[216.8587890000000000],SOL[98.1630517300000000],SRM[1687.8399791200000000],SRM_LOCKED[192.7563379400000000],TRX[38.0004100000000000],USD[70.5210071720930617],USDT[4547.3399226391 417058],VGX[0.4000000000000000],XRP[53062.1.3330000000] |
| 00178947 | USD[0.1149050150986000] |
| 00178948 | BTC[0.0000636515518742],FTT[10.5536818810151604],USD[49212.8492286074057618],USDC[2000.0000000000000000],USDT[85.0000000040000000] |
| 00178951 | TRX[0.0000030000000000],USD[0.0000344726551],USDT[0.0000000082976023] |
| 00178953 | BTC[0.0000000030000000],USD[0.0079445761730000] |
| 00178954 | USD[50.0000000000000000] |
| 00178956 | USD[0.0259349400000000] |
| 00178958 | USD[0.1138418575476000] |
| 00178959 | TRX[0.0000030000000000],USD[0.0002952986813587],USDT[0.0000000157068294] |
| 00178961 | USD[0.0026763464000000],USDT[0.0099970000000000] |
| 00178963 | DMG[0.0999857500000000],ETH[0.0000000031924296],FTT[0.0020722700846476],HT[-0.0000000033999911],SRM[1.0445241700000000],SRM_LOCKED[0.0379347300000000],TRX[0.0000010000000000],USD[0.0004656513549407],USDT[0.0000000188137872] |
| 00178964 | ATLAS[9.6400000000000000],LUNA[23.7983398070000000],LUNA2_LOCKED[8.8627928840000000],USD[2.2433527189960095],USDT[0.0089945263918361] |
| 00178967 | ATLAS[0.0000000030000000],MNGO[0.0000000041284279],SOL[0.0000000045890748],TRX[0.0000010000000000],USD[0.9336029333622228],USDT[0.0000000006297339] |
| 00178968 | AMPL[0.0000000003782234],COPX[0.0000000022086216],COPE[0.0000000002399],DENT[0.0000000559020300],DOT[0.0000000054066434],ETHBEAR[4782.3430920000000000],FTT[0.0000000066793060],GALA[0.0000000029080000],GBP[0.0000000697333778],GRT[0.0000000024640000],LUNA2[0.0000000002150000],LUNA2_LOCKED[0.1853021150000000],MANA[0.0000000042798800],NEAR[0.0000000100000000],OXY[0.0000000055647200],REEF[0.0000000069147741],TRX[0.0007770161651390],UNI[0.0000000040000000],USDT[0.0000000290223548] |
| 00178969 | BTC[0.0000526200000000],USD[2.4754515567540828] |
| 00178973 | BNB[0.0000000072437312],BTC[0.0000000075600000],ETCBULL[0.0000007331840],MKR[-0.0000000190925900000],SUSHI[0.0000000147360731],USD[-0.0000058403239423],XRP[0.0000000098488286] |
| 00178974 | CONV[11787.7599000000000000],LUA[0.0960655000000000],PUNDIX[0.0870325000000000],TRX[0.0000030000000000],USD[0.9499117558045069],USDT[2.0185280207773946],XRP[557.6400000000000000] |
| 00178976 | ETCDOOM[0.0000000000000000],USD[0.0006661237018922] |
| 00178979 | BNB[174.5513380380370331],BTC[2.8848048909435320],BULL[0.0000000032000000],COIN[0.0000000004000000],DYDX[1340.2074815500000000],ETH[140.1574813566938000],ETHBULL[0.0000303486000000],ETHW[0.0000345400000000],FTT[0.0804260268370000],IMX[16993.4846067900000000],LUNA2[12.7985909300000000],LUNA2_LO CKED[29.4888050200000000],LUNC[2786920.1400048200000000],MCON[1.0000000460000000],NFT [323858172833785321][1],NFT [346128915952935253][1],NFT [425392152747552900][1],PERP[0.0287240000000000],SOL[361.8186816430720000],SRM[125.3502911000000000],SRM_LOCKED[549.4724778000000000],STG[46574.7349888600000000],TRX[0.0000000009000000],USDT[83344.1115383215895351],XRP[0.0000000000383754700] |
| 00178981 | 1INCH[83257.1648000046239826],AAVE[0.0000000288036780],ADABULL[100.0000000000000000],AMPL[215115.9912517374873975],APE[0.0037956209662010],ATOM[0.0837522652357284],AVAX[0.0000002385710070],AXS[0.0013409028154961],BNB[988.0514608689864066],BTC[474.1859974000818088],BULL[0.0000000700000000],BUSD[151817900000000000000],CHZ[1443242.1510000000000000],COMP[0.0000000080000000],CRV[0.3752500100000000],DAI[470314.5055000893374250],DOGE[1034590.5446407405026055],DOT[30490.7486423320692085],ETH[245.0000958026481 75],ETHW[0.9510000074889630],EUR[0.0000000061696207],FTM[0.0000000012517417],FTT[261013.2057449700000000],GRT[0.0000000550000000],GRT[-350977.6062416039467738],HT[9075.6828900000000000],BVOL[0.0000001550000000],KNC[0.0000012398619],KSHIB[3.2925000000000000],LINK[417050.3140936595012687],LTC[3594.9900000004856660],LUNA[2660.7864480000000000],LUNA_LOCKED[1541.8350454000000000],MAPS[95492.5512500000000000],MATIC[331.1764061940430608],MIDBULL[0.0000000000000000],OKB[-231.7976364641196063],ORCA[904.0000000000000000],OXY[850744.1114000000000000],RUNE[0.0000000022792379],SAND[0.0694500000000000],SOL[46691.9839572119432434],SRM[1592491.3685746300000000],SRM_LOCKED[46920.6489050600000000],STETH[0.0000000052995269],SUSHI[0.0000001 46598864],TRU[0.4785400000000000],USD[3.7623925817564664052764],UMB[7249.1589500707148381],USDIG[652.7144965180445450],USDC[120000.0000000000000000],USDT[0.0089979453384065],USTC[8.9877074.3655211910439627],XRP[1021611.2493852116380859] |
| 00178983 | AMPL[0.0000000039223689],BTC[0.0000000076000000],ETH[0.0000000053000000],FTT[1445.9896618905219258],HT[0.0000000075667200],INDI_EG_TICKET[1.0000000000000000],NFT [308363986269076306][1],NFT [362460428675747001][1],NFT [397061698756439424][1],NFT [411358472090275896][1],NFT [418563534194222545][1],NFT [454849672127326488][1],NFT [487534489545083743][1],RAY[0.0000001000000000],SRM[41.7461718000000000],SRM_LOCKED[390.4605943900000000],USD[2.8694653833555999],USDT[0.0054515389000000] |
| 00178984 | USD[0.0067007697100000] |
| 00178986 | ETHBULL[2.0000000000000000],LTC[0.0095680000000000],OXY[0.9204400000000000],PAXG[0.0000000005000000],USD[1.9050724143260932] |
| 00178987 | FTT[0.9620950000000000],USD[778.1914855221987500],USDT[34.6400000000000000] |
| 00178988 | AMPL[0.0000001127668],BTC[0.0080004282742318],BULL[0.0000001125000000],BVOL[0.0000007750000],ETH[0.0100001685000000],ETHBULL[0.0000087000000000],ETHW[0.0000000185000000],EUR[22.6101968810000000],FTT[1.5072513018270103],HALF[0.0000000480000000],IBVOL[0.0000007000000000],PAXG[0.0000001000000000],SRM[34.4471327981000195],USDT[0.0000000391973679],WBTC[0.0000000066546521],XAUT[0.0267000074240000] |
| 00178989 | USD[0.6585788404290000] |
| 00178991 | BADGER[0.0000000495000000],BTC[0.0000000093250000],ETH[1.1397359285000000],ETHW[1.1397359285000000],FTT[79.8121036582921253],MTA[0.0000005000000000],RUNE[0.0000000050000000],USD[1.1663810366375000] |
| 00178992 | BTC[0.0000009400000000],ETH[0.0000000075250618],FTT[0.2039328560534576],LTC[0.2570937800000000],USD[1.7899096697584375],USDT[0.0800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00178896 | AAVE[12.0000000000000000],ETH[0.6012190000000000],LUNA2[0.0001377713430000],LUNA2_LOCKED[0.0032146646700000],LUNC[30.0000000000000000],MAPS[552.6000000000000000],OXY[2164.0000000000000000],SOL[6.0000000000000000],TRX[0.0003350000000000],UNI[60.0000000000000000],USD[41.5214642425000000000000],USDT[2217.3933708689585223] |
| 00179000 | USDT[0.0963320000000000] |
| 00179001 | TRX[0.0000035000000000],USD[0.0000001028871421],USDT[0.0007864800000000] |
| 00179002 | COIN[0.0080500000000000],MTA[100.9130750000000000],TRX[0.0000030000000000],USD[5.4445538063613816],USDT[0.0000000186417522] |
| 00179003 | ARKK[0.0018040000000000],BABA[0.0011200000000000],BTC[0.0000041410823080],BVOL[0.0000000079000000],DAI[0.0000000083181367],ETH[0.0009948097225800],ETHW[0.0009947897225800],FB[0.0005939000000000],FTT[1000.1107356000000000],MANA[0.0311000000000000],NFLX[0.0003495000000000],PAXG[0.0000600000000000],PYPL[0.0010900000000000],ROOK[0.0005000000000000],SRM[5.2011527500000000],SRM_LOCKED[940.0606959100000000],TRUMPFEBWIN[84885.1548600000000000],TRUMPSTAY[31055.1862500000000000],TRX[0.0079300000000000],USD[22.1841728269949766],USDT[510.0239499223325139],WBTC[0.0000000200000000] |
| 00179005 | USD[0.0000001409504200] |
| 00179009 | BTC[0.0000005742000000],TRY[0.0000010190884460],USD[0.0000000228503914],USDT[0.0000000294585222] |
| 00179011 | BULL[0.0000003100000000],FTT[0.0209509284659872],USD[0.0000006516784],USDT[0.0000001496280800] |
| 00179012 | ETH[0.0008790200000000],ETHW[0.0007814200000000],MYC[4.7449386300000000],SOL[0.0069493300000000],TRX[0.0000310000000000],USD[14.8444732438819118],USDT[0.0000000014692808] |
| 00179013 | COPE[0.8110000000000000],ETH[0.0089771000000000],GST[0.0400000000000000],LUNA2[0.0020000000000000],LUNA2[0.0001000540492287],LUNC[0.0050440000000000],SOL[0.0004001240000000],TRX[0.0000041240000000],USD[44.7358311519835754],USDT[0.0000000054443025] |
| 00179014 | USD[6.4041703959000000],USDT[17.8500000000000000] |
| 00179015 | 1INCH[0.3812726024380973],AAVE[0.0106012935588802],ADABEAR[4.2063495500000000],ADABULL[-0.0000050810000000],ALGOBEAR[-23.6102530000000000],ALGOBULL[80.2755000000000000],ALICE[0.0170200000000000],ALTBEAR[0.7047293850000000],ALTBULL[-0.0000424000000000],APE[324.3400700088287127],ATOM[100.0774199926384095],ATOMBEAR[-0.0663687100000000],ATOMBULL[-0.0005986650000000],AUDIO[0.1418000000000000],AVAX[74.1978181167126245],AXS[144.0988300032780369],BADGER[1096.2213140000000000],BAND[0.8205366119641807],BCH[0.0043949499312338],BCHA[466.4287205700000000],BCHBEAR[-0.7380418000000000],BCHBULL[-0.0065510000000000],BEAR[-8.8287870000000000],BEARSHIT[0.8881417500000000],BNBBULL[0.0287585249804739],BNBBEAR[0.0000000500000000],BOBA[111.8307124400000000],BSVBEAR[-4.4823200000000000],BSVBULL[-0.7169900000000000],BULL[0.0000004500000000],BULLSHIT[-0.0000337200000000],CEL[1566.3966350000000000],CHZ[4824.5885000000000000],CREAM[0.0512600000000000],CRO[219.8348000000000000],CRV[27.0968000000000000],DEFIBULL[0.6543215000000000],DRGNBEAR[0.6543215000000000],DRGNBULL[-0.0007160600000000],DYDX[797.9856700000000000],ENJ[2969.6624500000000000],EOSBEAR[0.0261200000000000],ETCBEAR[0.6082520000000000],ETCBULL[-0.0005886000000000],ETH[21.6412830726972713],ETHBEAR[-2.4573450000000000],ETHBULL[-2.3692905171192278],EXCHBEAR[-0.0048915750000000],EXCHBULL[0.0009971500000000],FIDA[500.7537000000000000],FTM[5515.2786621305220296],FTT[22135.2581864737715052],GAL[52225.6996400000000000],GARI[25985.6817000000000000],GST[14929.1427000000000000],HTBEAR[0.0001342500000000],HTBULL[-0.0001300400000000],IDEX[0.0000025000000000],JST[314273.3930000000000000],KNC[1900.4236400147004451],LEOBEAR[0.0000254000000000],LINA[398545.1240000000000000],LINK[470.3128838707181759],LINKBEAR[13.6128820000000000],LINKBULL[-0.0004180400000000],LOOKS[8804.1481000000000000],LRC[0.1310000000000000],LTC[0.0005394318069817],LTCBEAR[0.0978931050000000],LTCBULL[-0.0041345000000000],LUNA2[959.2316302240000000],LUNA2_LOCKED[2238.2074682810000000],LUNC[386267113.2849230000000000],RUN[2653.8452000000000000],RAY[4640.5650000012087410],RSR[233.1408790981310951],RUNE[2573.4440912142326324],SAND[2106.3240000000000000],SHIB[1257360100000000000.0000000000000000],SLP[2248898.9860000000000000],SNX[0.0746283238690326],SOL[64.7156455260773324],SPELL[1561718.4300000000000000],SRM[14484.7306207400000000],SRM_LOCKED[84680.3622127500000000],STOR[0.6517.1872400000000000],SUSHI[0.0000008098323],SXP[0.1030346159666436],SXPBEAR[2.6013538300000000],SXPBULL[-0.0024589380000000],THETABEAR[-8.8444171050000000],THETABULL[-0.0000010800000000],TRX[6968345668615275737896],TRXBEAR[7.8493845000000000],TRXBULL[-0.0797185000000000],UNI[0.0467481135587410],USD[0.7773960.3241841530734359100000000000],USDC[500000.0000000000000000],USDT[2315029.6997439627042046],XRP[5.1576787427597780],XRPBEAR[0.0885200000000000],XRPBULL[0.0205892000000000],XTZBEAR[0.1789955000000000],XTZBULL[-0.0004716600000000],YFI[0.0005743271518005] |
| 00179016 | USD[49.8161035260000000] |
| 00179017 | USD[0.0070363497572600] |
| 00179018 | ETH[0.0000001000000000],FTT[0.0009113352857814],USD[-0.0010671906205415],USDT[0.0000000026164598] |
| 00179021 | DFL[0.0000001000000000],FTT[0.0804000000000000],SRM[0.1092925700000000],SRM_LOCKED[2.2563409600000000],SXPBULL[0.0008140052000000],USD[0.0000000064918569],USDT[0.0000000049554841] |
| 00179025 | BTC[0.0000000067288771],ETH[0.0000000004030088],FTT[0.0000001282885651],HOLY[0.0000000314963161],LINK[0.0000000079826],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],LUNC[0.0000000039880000],SOL[7.3629219558795595],USDT[0.0090920137847107],USTC[1.0000000000000000] |
| 00179026 | USD[49.3062502357164503],USDT[0.6600000000000000] |
| 00179027 | USD[50.0000000000000000] |
| 00179029 | FTT[3.1189816400000000],RUNE[6.0992443700000000],USD[0.2575869511208488],ZRX[36.9931809000000000] |
| 00179030 | USD[50.0000000000000000] |
| 00179031 | BCHBULL[0.0040000000000000],BEAR[0.0060995100000000],BNBBULL[0.0006000000000000],ETH[0.0002645500000000],ETHW[0.0002645500000000],LTCBULL[0.0009540000000000],TRXBULL[0.0070000000000000],USD[0.0075553746850000],USDT[0.0000000080000000] |
| 00179032 | BTC[0.0000000016720040],ETHW[0.0000000069698487],FTT[0.0000000035975587],LOOKS[0.0000001000000000],LUNA2[0.0619971043500000],LUNA2_LOCKED[0.1446599102000000],USD[0.8884959795795098],USDT[0.0000000020000000] |
| 00179033 | USD[0.0000003757603094] |
| 00179035 | USD[50.0000000000000000] |
| 00179036 | DAI[0.0900000000000000],MAPS[0.8346000000000000],MTA[81.9721000000000000],OXY[84.9575000000000000],RAY[0.9950000000000000],USD[380.4850746527032794],USDT[0.0049584940000000] |
| 00179037 | USD[50.0000000000000000] |
| 00179040 | ETHW[0.0850000000000000],USD[49.7400535482382055],USDT[0.0000000086000000] |
| 00179041 | USD[50.0000000000000000] |
| 00179042 | ATOMBULL[0.0017000000000000],COMP[0.0000733000000000],TRXBULL[0.0005400000000000],USD[25.7876353125646000],XLMBULL[0.0000913200000000] |
| 00179044 | USD[50.0000000000000000],USDT[0.0000000051065818] |
| 00179048 | BNB[2.8961465600000000],BUSD[1000.0000000000000000],FTT[1.6349744669129633],LUA[0.0162800000000000],PEOPLE[2.8100000000000000],RAY[5850.5600000000000000],SRM[3.5053595400000000],SRM_LOCKED[15.0557068200000000],TRX[0.0013110000000000],USDT[123912.3115935480000000] |
| 00179049 | USD[50.0000000000000000] |
| 00179050 | BTC[0.0002798000000000],USD[0.0001103855746252] |
| 00179051 | USD[0.9052605626395632] |
| 00179054 | AVAX[0.0000000764230681],ATOM[35.7357389634875144],BTC[0.0000000003434608],ETH[0.0000000035445417],ETHBULL[0.0000000095000000],FTT[0.0000000051972478],HXRO[0.0000000028522716],LTC[0.0000000064525111],SOL[0.0001658700000000],STG[159.4633299100000000],USD[22.6896021578114938],USDT[0.0000000687174459] |
| 00179055 | USD[50.0000000000000000] |
| 00179057 | LUNA2[0.0000000080000000],LUNA2_LOCKED[0.3867639300000000],MNGO[9.1980000000000000],SRM[1.2365533900000000],SRM_LOCKED[4.8494208400000000],USD[0.1493267801819445],USDT[-0.0000000086466600] |
| 00179059 | USD[50.0000000000000000] |
| 00179060 | BTC[0.0000000250000000],ETH[0.0000000684616964],FTT[0.0298306164066685],USD[1.0226978565356675],USDT[10.4228828599516624] |
| 00179062 | APT[0.4795900000000000],NFT[29177113380923431 8][1],NFT[51407962503500894 4][1],SHIB[5545.0000000000000000],TRX[0.0000022000000000],USD[0.0079830408243350],USDT[22.6084130848541835] |
| 00179063 | BTC[0.0000810500000000],LTC[0.0083982600000000],TRX[0.6044070000000000],USD[5379.3842285280291 75],USDT[0.7851214700000000] |
| 00179064 | AVAX[0.0000000041712833],BNB[0.1215595617513000],BTC[0.0000100001745722],COMP[0.0000000004000000],ETH[0.0164585050000000],ETHW[0.0164585000000000],FTT[0.0000003156685790],LUNA2[0.1769227440000000],LUNA2_LOCKED[0.4128197360000000],LUNC[38525.3000000000000000],MANA[0.0000000088000000],MATIC[0.0000001276740323],NFT[554134896244439100][1],RAY[331.1692629167934463],SOL[16.6647772725236184],SRM[24.7073850000000000],SRM_LOCKED[70.3385838900000000],STEP[0.0000000108700000],USD[63.6298504703440000000000],USDT[0.0000000176769800] |
| 00179067 | ALGO[0.0184623900000000],ATLAS[14.5884453500000000],BTC[0.0000001000000000],ETHBEAR[79.9930000000000000],ETHBULL[0.0000000129600972],GALAB.1263000000000000],IMX[0.0932000000000000],LUNA2[0.0000001173811184],LUNA2_LOCKED[0.0000000273889430],LUNC[0.0000000025560000],POLIS[0.0934800000000000],SOL[0.0000001000000000],TRX[1.2633790041927632],USD[30.0315746697382850],USDT[0.0000000012960972],XRPBULL[0.0100000000000000] |
| 00179068 | 1INCH[23.9914000000000000],ASD[1049.7899500000000000],AXS[0.9998000000000000],BAT[39.9920000000000000],FTM[34.9930000000000000],HNT[1.9996000000000000],REEF[299.5600000000000000],STEP[99.9800000000000000],SXP[19.9960000000000000],USD[-124.7612610792785000],USDT[435.1241650041413916] |
| 00179070 | ADABEAR[0.0000000050000000],DRGNBEAR[0.0000000030000000],LINKBEAR[4000.0000000000000000],USD[0.0268940706350698] |
| 00179072 | USDT[0.0000009207200] |
| 00179073 | USD[50.0000000000000000] |
| 00179074 | USD[117.3333732200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179076 | 1INCH[0.000000100000000],BCH[0.000000002500000],BTC[0.0000001824550000],DAI[0.0000014974900],ETH[0.000000177500000],FTT[0.00000009328674],OMG[0.000000096004400],SRM[49.2922787400000000000],SRM_LOCKED[333.31120968000000000],USD[0.004090741074036900],USDT[0.000000096192538],WBTC[0.000000000000000] 3832386] |
| 00179077 | ATOMMOON[15.700000000000000],USD[13.7188917928456000] |
| 00179079 | BTC[0.000000000123125],ETH[0.000000300000000],USD[0.0005417597052368],XRP[0.000000003500000] |
| 00179080 | BNB[0.00000009329546],BTC[0.0000000092500000],CHZ[8.649328000000000],ETH[0.000000034514730],FTT[106.67779770000000000],SOL[52.5232852000000000],SUSHI[0.0000000052032759],USD[-0.9478360777107080],USDT[0.0000000045866141] |
| 00179081 | USD[0.0000003551119027] |
| 00179082 | AAVE[0.00639735000000000],BNBBULL[0.00000001750000000],BTC[0.0000000023068708],BYND[0.00000000737138000],ETH[0.00071711500000000],FTT[155.32269442792522151],MNGO[8330.08330000000000000],NIO[9460.73839472774222200],SOL[0.000000100000000],SRM[235.0651961500000000],SRM_LOCKED[2121.85014566000000000],S USH[0.000000000794300000],TRX[0.0007770000000000000],UNI[1764.03406950870482000],USD[32434.68436207202842120],USDT[0.0000000065592317] |
| 00179083 | BTC[0.000000001504056],USD[0.0000698241991782] |
| 00179084 | USD[0.1445716845845000],USDT[0.0030000000000000] |
| 00179086 | BCHMOON[45200000.00000000000000],BSVMOON[894299992.00000000000000],ETCMOON[747310.00000000000000],USD[10.7651764331803100] |
| 00179087 | USD[77176.27176305000000000] |
| 00179088 | USD[8.3740111832983344] |
| 00179090 | ALTBULL[0.18787389000000000],BULLSHIT[0.05074000000000000],COPE[29.98110000000000000],HXRO[249.84250000000000000],MATICBULL[3.75022000000000000],MIDBULL[0.03188000000000000],USD[887.28070239908336000],USDT[352.03751737887162650],XRPBULL[3.71272000000000000] |
| 00179092 | ALGOBEAR[0.02494735000000000],BTC[0.000000005734457],BULLSHIT[1586.29105114000000000],DEFIBULL[48.71954300000000000],ETHBULL[45.28275685000000000],SXPBULL[31.0510303100000000],TOMOBULL[0.23285792000000000],TRX[0.0002190000000000],USD[0.0000000041447086],USDT[0.0000000553137916] |
| 00179094 | AGLD[0.08629250000000000],AURY[0.00246500000000000],BTC[0.000000008966638],DOGE[0.21744500000000000],DOGEBEAR2021[0.00000000500000000],ENS[0.00147820000000000],ETH[0.00207905785149730],FTT[151.88254875000000000],LINK[0.00000016668772],MATIC[0.16595000000000000],SOL[7.31019045000000000],SUSHI[0.0000045534569000],USD[173820.51022784151145500],USDT[0.11000000000000000],WBTC[0.000092900000000] |
| 00179095 | USD[-1.1696738057655000],USDT[1.2000000000000000] |
| 00179097 | AMPL[0.00000000057965111],FTT[0.0000000019127881],SOL[0.030000000000000],USD[0.3983836076696048],USDT[0.0056637306911146] |
| 00179099 | USD[25.2636905661269520] |
| 00179101 | AAVE[0.00110369682775000],ALPHA[0.19286922705897000],BTC[0.00127093911116000],EOSBULL[175951.62500000000000],ETH[0.00145728223469830],ETHW[0.00145728223469830],MKR[0.01091010696551000],SRM[19.99190000000000000],SUSHI[0.4731786277152400],UNI[0.00224946157565000],USD[-3.08119361329179700],YFI[0.00328240690667000] |
| 00179104 | ALGOBULL[0.69000000000000000],ALTBULL[0.00990000000000000],BTC[0.000024350000000],BULL[0.00011704000000000],ETCBEAR[0.00090000000000000],ETCBULL[0.00081760000000000],ETHBULL[0.00041810000000000],TOMOBEAR[0.00090000000000000],USD[-0.0073676603000000],USDT[0.0824523646779931] |
| 00179105 | BTC[0.000007416694195],ETH[0.0000000510621143],FTT[150.06587700321592996],LUNA2[0.0027217650650000],LUNA2_LOCKED[0.0036507851510000],PAXG[-0.00000001000000000],SRM[0.5415930800000000],SRM_LOCKED[24.14443993000000000],USD[0.00000021584711,542],WBTC[0.0000000048155184] |
| 00179106 | ATLAS[463.05139051407200],TRX[0.0000017300000000],USD[-1.9819157427616492],USDT[1.99187897640000000] |
| 00179107 | ALICE[177.18406000000000],BTC[0.000000072852998],DOGE[0.00000004247936],ETH[0.0000000071924468],FTT[0.00000005081200],HNT[0.07674000000000000],KNC[0.00000090454240],LUNA2[0.0000003122817],LUNA2_LOCKED[0.0000087286573,25],LUNC[0.00680000000000000],MNGO[0.00000080500000],TRX[0.0007770000000000000],USD[0.0005664432966000],BSVMOON[0.000000036442132],USDT[0.0000037898943903] |
| 00179108 | BNB[0.000000010264861],FTT[0.0615573258274312],USD[0.00000253644201332] |
| 00179109 | ADABULL[0.0000000910000000],BNB[0.000000024454640],BTC[0.0000000173798642],BULL[0.000000006000000],DMGBULL[0.0638100000000000],DOGEBULL[-0.00000000060000000],ETH[0.000000010000000],ETHBULL[0.000000001000000],FTT[0.00038582365139],LTC[0.00103483225962],MATICBULL[0.000000006380000],MATICMOON[832100.00000000000000],OKBBULL[0.000000002456460,34],SXPBULL[0.00000004755252],THETABULL[0.00000000220000000],TRX[0.000490000000000],USD[0.34786695070169],USD[0.0225320564777706],XRP[0.000000002478090,00] |
| 00179114 | ALEPH[0.00000010000000],ATLASD[0.0000000695735,0],ATOMD[0.000000000000000],AURY[0.00000001000000000],AVAX[0.01788805000000000],BNB[0.01211255000000000],BTC[0.000030616575434,8],CHZ[16.44200000000000000],CRO[1.061350007351885,1],DOGE[0.40478501000000000],DOT[0.01596150000000000],ETH[0.00098249815000],ETHW[0.00159717500000000],EUR[0.00000002793872,5],FTT[0.00003855823651,39],LINK[0.00837250000000000],LINKBULL[0.00000006000000000],LTC[0.00130825000000000],LUNA2[0.00480010397000000],LUNA2_LOCKED[0.0095200242590000],LUNC[0.01314330000000000],MATIC[1.11900000000000000],NEAR[0.14807150000000000],RAY[0.00000000455000],SOL[0.10256650000000000],SOL[0.00676645214463,9],SRM[0.05409084000000000],SRM_LOCKED[31.24649231000000000],UNI[0.01354600000000000],USD[151198.81610485158025,97000000000],USDT[0.6184900046469753] |
| 00179115 | USD[4.8863816991490,40] |
| 00179117 | BADGER[0.000000008220814,6],BNB[0.0000000907419,21],BTC[0.0000000266392954],CRV[0.0000000050684730],DOGE[0.00000008047596],ETH[-0.000000014520701,1],FTT[0.00000011988578,6],LINK[0.000000001000000],LUNA2[0.00000001000000000],LUNA2_LOCKED[0.7684127488000000],LUNC[71710.06879400000000000],MATIC[0.00000001000000000],PERP[0.0000000100000000],ROOK[0.000000003277750],RUNE[0.000000007530738,8],SNX[0.000000016766590,6],SOL[0.000000004523072,3],SRM[0.0000003834662],USD[0.00005000155457,6,8],YFI[0.000000069193700] |
| 00179119 | AAVE[0.000000001000000],BTC[0.75313473002451,56],ETH[0.00000016335507],EUL[42.77609721000000000],FTM[0.00000000150000000],FTT[25.07164462604589,32],PAXG[1.000000000000000],PERP[0.00000022107500],UNI[0.000000035368360],USD[-9397.8793383689460,24000000000],USD[0.00000000554576,44] |
| 00179120 | BTC[3.79710059787801,00],DOGE[-6.032276149725,7650],ENJ[5183.54867060000000],ETH[0.00034400000000000],ETHW[0.00034400000000000],SOL[0.0250200000000000],USD[2.91170711046004,46],USDT[0.48576564000000000],XRP[0.41200000000000000] |
| 00179121 | BULL[0.00000001000000000],CRO[1847.11196865000000],FTT[0.07279863692656025],USD[26.82669347209711198],USDT[0.00000000875000000] |
| 00179123 | USD[50.00000000000000] |
| 00179124 | BNB[0.00000000507340110],ETH[0.00000000807088,4],FTT[0.00000001580561997,3],SOL[0.00000000678896,42],TRX[0.000010000000000000],USD[923.15631701899096,55],USDT[0.000000036671964] |
| 00179125 | ETCDOOM[4900000.00000000000000],USD[0.193632743712000] |
| 00179127 | BRZ[0.00982700055185,02],BTC[0.0000000025400000],USD[0.00000000276703,9],USDT[0.0000000063374728] |
| 00179128 | ATLAS[5678.070266430000000],AUD[30564.37795401536282,32],ETH[0.000000001596284,8],ETHW[27.32607884159662848],FTT[36.64585963118000,00],IMX[0.0000000054205322],POLIS[19.40205540000000000],SOL[2.08399528000000000],USD[4257.58779170143643,75],USDT[0.0000428588075553] |
| 00179129 | RAY[0.44194800000000000],TRX[0.000010000000000000],USD[0.00000008481909,9],USDT[0.0000000013213461] |
| 00179131 | USD[0.0000010542265,5],USDT[0.31455660000000000] |
| 00179132 | BTC[0.0142331300000000],USD[-76.95505203460714,5] |
| 00179133 | BCH[0.00000005000000000],BTC[0.00000000500000000],ETH[0.000000005000000],KIN[8860.3500000000000,000],LTC[0.0071145600000000],MNGO[3.99618900000000000],MPLX[0.2289800000000000],TRX[0.000010000000000],USD[1.0228096046400010],USDT[0.0087925062500000] |
| 00179134 | USD[50.00000000000000] |
| 00179135 | ETHW[0.0007239785093825],TRX[0.00000050000000000],USD[0.33539584703515,85],USDT[0.000000010305026,8] |
| 00179138 | USD[50.00000000000000] |
| 00179139 | AURY[0.55660000000000000],POLIS[0.0897894200000000],USD[-0.13781259125626829],USDT[0.7300000006342065] |
| 00179140 | USD[50.00000000000000] |
| 00179141 | ATOMBULL[8657.000000000000000],CEL[0.030560000000000],ETH[0.00000012259893,2],ETHBEAR[722.70000000000000],ETHBULL[4.00000000000000000],USD[0.00333286616630,99],USDT[4812.31588841677184,81],XRP[0.19920000000000000] |
| 00179142 | USD[50.00000000000000] |
| 00179145 | AKRO[2000.10000000000000],ALPHA[0.02000000000000000],ASD[0.000000005000000],AVAX[0.00007150000000000],BAND[0.00250000000000000],BTC[0.01590079500000000],DOGE[0.00027500000000000],ETH[0.19200084500000000],ETHW[0.000000008450000000],FTT[150.06762462161156,25],LINA[10000.05000000000000],LUNA2[0.3214 66467000000000],LUNA2_LOCKED[0.7500884230000000],LUNC[70000.00000000000000],SHIB[1000005.00000000000000],SLP[0.03595000000000000],SOL[0.000069500000000000],SRM[2.5492030800000000],SXP[0.0000000050000000],USD[243.33249387386687,47],USDT[4.62351722019558,32],XRP[10.0010000000000000] |
| 00179148 | USD[50.00000000000000] |
| 00179149 | USDT[0.0000000080000000] |
| 00179150 | ADABULL[0.00000001386000,00],ALTBULL[0.0000000100000000],AMPL[0.011592649893495],BNBBULL[0.0000000075000000],BTC[0.0000000002351,6],BULL[0.000000114400000],BULLSHIT[0.0000000800000000],COMPBULL[0.0000000620000,00],DEFIBULL[0.00000001060000,00],DOGEBULL[0.00000001530000,00],DRGNBULL[0.00000 0009000000,0],ETCBULL[0.0000000300000000],ETHBULL[0.000000007000000],GRTBULL[0.00000000860000,0],KNCBEAR[0.0000000550000,00],KNCBULL[0.0000000120000000],MIDBULL[0.0000001200000000],MKRBEAR[0.0000000300000000],MKRBULL[0.000000001500000,00],OKBBULL[0.0000000017000 0000],SXPBULL[0.0000000096500000],THETABULL[0.00000007390000,00],UNISWAPBULL[0.0000000800000,00],USD[404.05323128515415603],VETBULL[0.00000007200000,00],XTZBULL[0.0000000030000000] |
| 00179151 | ETHW[0.00010830000000000],FTT[0.0050134316910050,0],GENE[0.0054106200000000,0],GMT[0.0650000000000000,0],GST[0.0803400000000000,0],SOL[0.0057040000000000,0],TRX[0.00169400000000000],USD[0.0039652265818195,66],USDT[0.0087730213223968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179154 | USD[50.0099184744400000],USDT[0.000008473870872] |
| 00179156 | USD[3413.7345943648012500],USDT[0.0064310000000000] |
| 00179157 | USD[11.4045740505559045] |
| 00179158 | COPE[0.9279159000000000],FTT[0.1133738143177789],GRT[0.9642800000000000],MOB[0.4973400000000000],RAY[0.5731780000000000],USD[0.7361575145257820],USDT[1.8585092251164028] |
| 00179159 | USD[50.0000000000000000] |
| 00179160 | USD[50.0000000000000000] |
| 00179165 | USD[49.3632803829299010],USDT[0.0000000058173548] |
| 00179168 | BTC[0.0000000665510000],USD[1.3763713216500000] |
| 00179169 | USD[50.0000000000000000] |
| 00179170 | USD[0.0000905054562208] |
| 00179172 | USD[50.0000000000000000] |
| 00179173 | USD[50.0000000000000000] |
| 00179174 | BAT[0.9608000000000000],TRUMPSTAY[0.3389000000000000],USD[0.1458573792853000],USDT[0.0022593750000000] |
| 00179175 | USD[0.0847769900000000] |
| 00179177 | USD[50.0000000000000000] |
| 00179178 | ETH[0.0009307000000000],ETHW[0.0009307000000000],KIN[1.0000000000000000],USD[0.0000082406732700] |
| 00179179 | USD[50.0000000000000000] |
| 00179182 | USD[50.0000000000000000] |
| 00179183 | USD[0.0000000000338758] |
| 00179185 | BULL[0.0000000020000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],LINKBEAR[1000000.0000000000000000],LTC[0.0000070545589088],SLV[0.0200000000000000],USD[0.0000000061192830] |
| 00179186 | USD[50.0000000000000000] |
| 00179187 | USD[50.0000000000000000] |
| 00179188 | USD[50.0000000000000000] |
| 00179189 | USD[3.9968717768000000],USDT[4.7365000000000000] |
| 00179190 | USD[1.0090907983980000] |
| 00179192 | AGLD[2364.6000000000000000],AUDIO[691.0000000000000000],BTC[0.0000000036673680],BVOL[0.0000000017800000],ETH[0.0005800050000000],ETHW[3.9965800050000000],USD[0.3769440978919226],USDT[0.0000000064969982] |
| 00179193 | USD[50.0000000000000000] |
| 00179194 | BTC[0.5597878209607950],ETHBULL[0.0000529130000000],ETHW[0.3037229956605442],FTT[1666.2439179762500000],NFT[370128805729187934][1],NFT[561669390860917003][1],SOL[0.0027002001077505],SRM[104.5860635000000000],SRM_LOCKED[740.1403129400000000],TRX[0.0027230000000000],USD[37.1766.0000000094445751],USDC[906148.4623845600000000],USDT[310579.4372402620901578] |
| 00179195 | NFT[6.293718474800000] |
| 00179196 | APT[0.1859736000000000],DOGE[0.0000000075682000],ETH[0.0000000041693565],LUNA2[0.0000023824155410],LUNA2_LOCKED[0.0000055589695960],LUNC[0.5187760000000000],NFT[301911879393638940][1],NFT[334419546674762876][1],NFT[401760137028038913][1],NFT[404355008943095901][1],NFT[479021836080523817],TRX[0.5459618300000000],USD[46.6186412920668133],USDT[0.0000000520236056] |
| 00179197 | USD[25.4497093671750000] |
| 00179198 | USD[41.0429930671500000] |
| 00179199 | USD[0.0000000098113847],USDT[0.7441773100000000] |
| 00179201 | BTC[0.0000000070994750],ETH[0.5951240990000000],ETHW[0.5951240990000000],FTT[23.2838496000000000],SOL[10.2506986000000000],SPY[0.0000000078791031],USD[26.1096756418072869],USDT[51.4703720000000000] |
| 00179204 | MATH[0.0091615000000000],TRX[0.0000030000000000],USDT[0.0000000088500000] |
| 00179207 | 1INCH[0.0000000100000000],ALCX[0.0000000071000000],ATOM[0.0000000050000000],AVAX[0.0000001303206100],BNB[0.0000000090000000],BTC[0.0000001919151565],ETH[0.0000000403450084],ETHW[0.0000000051658300],FTM[0.0000001178329900],FTT[0.0417509912726883],LOOKS[0.0000001000000000],LUNA2[0.0002744590142000],LUNA2_LOCKED[0.0006404043664000],MATIC[0.0000000005520100],RUNE[0.0000000045305200],SNX[0.0000000496302731],SOL[0.0000024793276700],SRMP[0.2206629600000000],SRM_LOCKED[54.6298442400000000],STETH[0.0000005092155207],STSOL[0.0000000645000000],SUSHI[0.0000000923369020],TOMO[0.0000000093137000],USD[50.0000000000000000],USDT[0.0000000105975626],USTC[0.0388510109778800],WBTC[0.0000000035659955],YFI[0.0000000089487500] |
| 00179208 | USD[50.0000000000000000] |
| 00179209 | USD[0.3299858454400000] |
| 00179214 | USD[5.1591759600000000] |
| 00179215 | FTT[0.0583582842595200],USD[0.0146667737258594],USDT[0.0000000090087136],XRP[24.0000000000000000] |
| 00179218 | BTC[0.0000000063170175],BULL[0.0000000040300000],DFL[110710.0000000000000000],ETH[0.0000000060000000],ETHBULL[0.0000000077000000],FTT[25.0170344189899805],GRT[0.0000000042339840],LINK[0.0000000042782624],LTC[0.0000000083770240],LUNA2_LOCKED[417.1638554000000000],RAY[0.0000000072972296],ROOK[0.0000001000000000],SRM[12.4896164700000000],SRM_LOCKED[80.7870650500000000],USD[0.0000000167688358],USD[393.1990011716225698],XRP[0.0000000063508509] |
| 00179219 | USD[50.0000000000000000] |
| 00179221 | BNB[0.0000000100000000],BTC[0.0000025100000000],TRX[0.0000020000000000],USD[-0.0005995069491973],USDT[0.0000000113727620] |
| 00179222 | BTC[0.0000001150680],ETH[0.0000338800000000],EUR[0.0025297152000000],USD[0.0503152906976660],USDT[0.0000000092440067] |
| 00179223 | BTC[0.0000178166264636],DOGEBULL[0.0000000021000000],ENJ[0.0000000063944000],FTT[0.0000000060563625],SOL[0.0000031881564],SPELL[0.0000000051363690],USD[0.0004186464118514] |
| 00179226 | ETH[0.0000001000000000],TRX[0.0000180000000000],USD[0.0496256213417147],USDT[0.0000000012641751] |
| 00179227 | BNB[0.0052520000000000],FTT[2.7095330000000000],RAY[0.4372000000000000],SOL[0.0801292000000000],SRM[1.4141729900000000],SRM_LOCKED[2.4793210100000000],TRX[0.0078200000000000],USD[4507.6725728400746501],USDT[856.3932564397150797] |
| 00179229 | TRX[0.0000020000000000],USD[50.0000000000000000],USDT[1.5000000000000000] |
| 00179231 | USD[0.0159649450000000],USDT[0.2000000000000000] |
| 00179236 | USD[50.0000000000000000] |
| 00179239 | AAVE[0.0094227216642358],BNB[0.0000000075874700],BTC[0.3060441088493786],CBSE[-0.0000000001586150],COIN[0.0000001145600000],ETH[6.1756477856700000],ETHW[13.4444386356700000],FTT[16.3600000000000000],HNT[21.1209721300000000],LTC[0.0000000077000000],MATIC[0.0000000092500000],RSR[1184.4953013800000000],RUNE[89.0021590743700000],SRM[0.0000000029744010],TRX[0.0005700000000000],USD[420.5786620368327247],USDT[0.0000075835467104],XRP[16.0576621800000000] |
| 00179242 | AMPL[0.0000011042475],FTT[9.9998301437580750],OKBDOOM[1367970000.0000000000000000],USD[0.0000000074684177],USDT[0.0000000097500000] |
| 00179243 | USD[0.0000000059672728] |
| 00179244 | USD[0.1919172509000000] |
| 00179249 | ALCX[0.0004117400000000],ANC[0.9827609600000000],APE[0.0200000000000000],AVAX[0.0036664400000000],BADGER[0.0000000050000000],BTC[0.0000529264795000],CREAM[0.0000000050000000],DOGE[2.5572448982502229],ETH[0.0053753159688994],FTM[0.0000001000000000],FTT[5.0679032500000000],GENE[0.0171132900000000],LUNA2_LOCKED[487.7142628000000000],LUNC[121.0000000664423777],MAPS[0.4585000000000000],MATIC[9.6167364538033106],MEDIA[0.0097131000000000],POLIS[0.0639000000000000],SOL[0.0066904800000000],SRM[3.0169966700000000],SRM_LOCKED[14.9870010100000000],TOMO[0.0497724750000000],TRU[0.5012654500000000],TRX[33.0484566225666102],USD[0.0319492664230691],USDT[0.0000003380501331],USTC[0.0000004792094831],WBTC[0.0000664833500000] |
| 00179250 | USD[0.0790387741000000],USDT[0.0035273985500000] |
| 00179252 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179255 | USD[0.0004000000000000] |
| 00179258 | NFT (3663361475038713811)[1],NFT (384916873364837167)[1],NFT (388013420470689071)[1],TRX[0.000001000000000],USD[0.0004056429006634],USDT[0.0000000029358960] |
| 00179263 | USD[50.0000000000000000] |
| 00179267 | USD[0.9949088125000000] |
| 00179272 | C98[199.9800000000000000],LINK[20.2510850448996000],USD[165.0231184763345900] |
| 00179273 | FTT[0.0108951438059420],USD[0.0000000345490800] |
| 00179274 | USD[0.3698197093522224],USDT[0.7134493900000000] |
| 00179276 | LUA[0.0805400000000000],USDT[0.0000000025000000] |
| 00179277 | ATOM[0.0000000125152000],AVAX[672.4348337328205863],BTC[2.6965779116052886],ETH[92.4771534264671600],ETHW[91.9991604297028748],EUR[353.5000000000000000],FTT[1513.8719786260634636],IMX[1056.7105670000000000],LUNA[4.6611910610000000],LUNA2_LOCKED[10.8761124800000000],LUNC[55805.4693068724480000],MANA[33346000000000000],MATIC[7.1152426007800000],SOL[180.1195730156442566],SRM[48.5184017100000000],SRM_LOCKED[447.5615982900000000],TRX[0.0026230000000000],TRY[82378602144.4975264673449642],USD[34780.6554526516162279],USD[29244000000000000],USDT[8734.3642167931584964],XAUT[8ULLI0.0000000023000000] |
| 00179279 | AS[0.000000021600000000],BRL[100.0000000000000000],BTC[0.0830803100000000],BTT[0.100000.0000000000000000],BUSD[34697.3692297700000000],ETHW[528.8386089200000000],FTT[2.2844705281812514],GARI[0.8443153900000000],HT[2.0000000000000000],INDI[1410.0000000000000000],JST[50.0000000000000000],LUNA2[3.0000000000000000],LUNA2_LOCKED[5539.1209020000000000],LUNA[344593098.3899734300000000],MCB[0.0000001000000000],PAXG[0.0000001000000000],SRM2[7664357500000000],SRM_LOCKED[41.0335642500000000],SUN[12.8572000000000000],TRX[26.5212820000000000],TRY[177.0114832600000000],UMEE[4.000000000000000],USD[91365.9255509977630645000000000000000],USDC[2305.0507681000000000],USDT[0.0074705687499868],WBTC[0.0000858800000000] |
| 00179281 | ALPHA[0.3720800000000000],BNB[0.0000000058950803],CHZ[9.7967000000000000],ETH[0.0005025700000000],ETHW[0.0005025763787490],FTT[0.0601729195000000],LTC[0.0144864000000000],LUNA2[0.7901817055000000],LUNA2_LOCKED[1.8437573130000000],LUNC[172063.7300000000000000],MATIC[0.0000001000000000],SLRS[0.4000000000000000],SOL[0.0139486700000000],TRX[0.0000090000000000],USD[-14.8081309929536616],USDT[0.0000000063472429] |
| 00179283 | USD[0.2432388081700536] |
| 00179284 | USD[50.0000000000000000] |
| 00179287 | OKBDOOM[160300000.00000000000000],USD[2.7568702320000000] |
| 00179293 | BNB[0.000000034399094],BTC[20.0000000002941100],ETH[0.0000000167157165],FTT[0.0000000075088205],LTC[0.0000074600000000],SOL[0.0000000834064313],SRM[0.0053998000000000],SRM_LOCKED[0.0954886700000000],SUSHI[0.000000100000000],USD[7.4189477086093039],USDT[0.0000000148043352],XRP[0.1954850000000000] |
| 00179294 | BCHHEDGE[2.8344154140000000],BEAR[10.9700000000000000],BSVHEDGE[0.0058000000000000],BULL[0.0540899900000000],ETHBULL[1.1398000000000000],ETHHEDGE[2.7682287925000000],HEDGE[0.7636000850000000],LINKHEDGE[0.0003000000000000],USD[5.1319111263664998] |
| 00179296 | 1INCH[0.0000000197000000],AAVE[0.0000000049898600],BTC[0.0000000063421707],DAI[0.0000000013213300],ETH[-0.0000000569383511],FTM[0.0000002035647],FTT[0.0000001741710898],LINK[0.0000000072218945],SNX[0.0000000005382470],SOL[0.0000005553038561],USD[3.8043289088392965],USDT[0.0000000426817911],WBTC[0.0000000078087980] |
| 00179297 | CRC[9.9180000000000000],TRUMPFEBWIN[617.0000000000000000],USD[49.5770792746968988],USDT[0.0000000792969688] |
| 00179299 | ALCX[0.0000000022000000],BTC[0.0000098642398400],SOL[0.0000000080000000],USD[0.2595964507130404],USDT[0.0013480334221228] |
| 00179301 | USD[0.0062026904935000] |
| 00179302 | BTC[0.0000000055000000],COMP[0.0000000080000000],ETH[0.0000000050000000],POLIS[1991.1568927600000000],TRX[0.0000240000000000],USD[-19.9861634689597299],USDT[0.0000000069542184] |
| 00179305 | TRX[0.0000040000000000],USD[2.0571448955170000],USDT[0.0000002236603694] |
| 00179309 | BTC[0.0000000000000000],USD[0.0075567560159140] |
| 00179311 | USD[-6.9967082739605986000000000000],USDT[9.3920223470495238] |
| 00179318 | USD[0.0242205311236056] |
| 00179319 | FTT[0.0149501868742386],LUNA2[0.6619437729000000],LUNA2_LOCKED[1.5445354700000000],LUNC[144139.6501920000000000],USD[-7.0134664512296017000000000000],USDC[8.4770000000000000],USDT[0.0000229971000000] |
| 00179324 | DOGE[0.0000000810097352],ETH[0.0000000049898600],NFT (289940407267646817)[1],NFT (530761179329008700)[1],NFT (568654933794818799)[1],SOL[0.0312331900000000],TRX[0.0000850000000000],USD[0.0083530300094939],USDT[0.0083530300094939] |
| 00179325 | EMB[5.0000000000000000],ETH[0.0005581200000000],ETHW[0.0005581195064706],FTT[0.0986699900000000],TRUMPFEBWIN[421.7193700000000000],TRX[0.0000030000000000],USD[0.9728170298477299],USDT[81.8800000550000000] |
| 00179326 | BCH[0.0000000032000000],BTC[0.0000000000025000000],ETH[0.0000000025000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[100000.0000000000000000],USD[-0.0000000011290934],USDT[0.0000000017301557] |
| 00179328 | RAY[0.0032579900000000],USD[0.4036617241890108] |
| 00179331 | BTC[0.0000000050000000],BUSD[10.0000000000000000],ETH[0.0007334470344561],ETHW[0.0007334470344561],FTT[0.0001012018647776],NFT (478752237734569008)[1],NFT (539871885700454164)[1],NFT (562410552729175613)[1],TRX[0.0009856000000000],TRY[199.3393511200000000],USD[15903.3096248243067612],USDC[10.0000000000000000],USDT[2121.1131740140922951] |
| 00179333 | AAVE[0.0070000000000000],AVAX[0.0000000036860718],BCH[0.0011612450000000],DAI[0.0000001000000000],ETH[0.0487963449368204],ETHW[0.0088213493682041],FTT[0.0323191331403107],INDI_IEO_TICKET[2.0000000000000000],NFT (381506205396280697)[1],NFT (393502525963924345)[1],NFT (458796774201257101)[1],SOL[0.0057000000000000],SRM[1.0134522400000000],SRM_LOCKED[0.0379963000000000],TRX[0.0003290000000000],USD[2267097732582630],USDT[6683.0724879890311074] |
| 00179334 | FTT[0.0062327619460148],SOL[0.0000000001246446],SXP[0.0000000500000000],USD[0.0000068607941],USDT[0.0000000069000000] |
| 00179335 | USD[0.0013810317489500] |
| 00179336 | DOGE[0.745590000000000],TRX[0.0000020000000000],USD[0.5717023973711920],USDT[1.8971116335342579] |
| 00179339 | ALEPH[0.0000001400000000],ATOM[0.0000000026000000],BTC[0.0001724947111627],BUSD[1300.0000000000000000],COPE[0.0000000152302163],DOGE[0.0000000100000000],ETH[0.0587154288589860],FTT[0.0247981275052438],LINK[0.0000000057645200],SOL[0.0000000057645200],SRM2[2.561195440000000000],SRM_LOCKED[9.738804560000000000],TRX[14.0000000000000000],USD[0.0000000053397114] |
| | AUDIO[1446.8490924000000000],BADGER[0.0000000050000000],BCH[2.0600973238441145],BNB[0.0000000040105965],BTC[0.0000000087052791],ETH[0.0159348778679958],ETHW[0.4569806164904335],FTT[14.0439433496286468],GOG[1362.0000000000000000],JOE[1396.0000000000000000],LTC[4.4721368437137769],LUNA2[0.0000000407977226],LUNA2_LOCKED[0.0000000591948862],LUNC[0.0088837902609600],MATIC[0.8017880709366780],MBS[2210.0000000000000000],PAXG[0.0000004880000],SRM[481.2369685892294077],SRM_LOCKED[0502139400000000],SWEAT[11009.0000000000000000],USD[-51.9744583269307254],USDT[0.0000000209702650],WRX[1649.0932786500000000],XRP[9.2958116012159674] |
| 00179343 | USD[0.0000000003700000] |
| 00179346 | BCHMOON[24810000.00000000000000],BSVMOON[401000000.00000000000000],ETHBULL[0.0083000000000000],USD[0.0011578794000000] |
| 00179347 | BNB[0.0000001313113900],BTC[20.0000000105350000],ETH[0.0000000355500000],FTM[9.0000000000000000],FTT[1.5000000000000000],HOLY[2.0000000000000000],SECO[2.0000000000000000],SOL[10.0000000000000000],SRM[69.9909303000000000],TRX[0.0000001000000000],USD[1981.1283088646672254],USDT[0.0000001005237558] |
| 00179348 | BNB[0.0000001000000000],BTC[20.0000000037500000],FTT[0.0015116663309742],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],NFT (564061735043667030)[1],SRM[38.1498408000000000],SRM_LOCKED[384.7301592000000000],TRX[0.0020750000000000],USD[-0.0050069903261975],USDT[0.0000000077227880],USTC[10.0000000000000000] |
| 00179350 | BTC[0.0000180000000000],USD[0.0004867797500000000000000000000000004500000] |
| 00179351 | BTC[0.0000000089279921],FTT[0.0000000552072],SRM[19.1981882000000000],SRM_LOCKED[118.8018117800000000],USDT[0.0000000047957142] |
| 00179352 | USD[0.0000000071242968],USD[0.0000001826643832] |
| 00179354 | FTT[3.5796878000000000],USD[0.6313844846951000],USDT[0.0064970000000000] |
| 00179355 | BTC[1.0000000000000000] |
| 00179356 | UBXT[60.9878000000000000],USD[0.2973432272710000],USDT[0.0535938579206844] |
| 00179357 | USD[-3.0000000000000000],USD[0.1236342561520000] |
| 00179358 | AKRO[498.1986319790400000],CRO[0.0000000094146668],CRV[6.2031818604880000],DENT[2476.0732185813385341],DYDX[0.9669056447000000],ETH[0.0000000067371779],GRT[6.7987012463852866],HNT[1.1435008256267072],HT[0.0573279865410000],MANA[0.0000000035500000],MATH[14.9235416821560600],MTL[3.9982660402187844],SAND[0.000000006298071],USD[10.8428710565060000] |
| 00179359 | USD[50.0000000000000000] |
| 00179361 | USD[0.3586005957760011] |
| 00179363 | USD[0.0051165928129300] |
| 00179364 | USD[0.0000641560008822] |
| 00179365 | DOGE[5.0000000000000000],TRUMPFEBWIN[1782.9547315900000000],TRX[0.0000020000000000],USD[0.0000000900000000] |
| 00179372 | BTC[0.0000075000000],DOGE[0.1388000000000000],LTC[0.0004018000000000],USD[0.3530449294693500],USDT[0.0275856631250000] |
| 00179376 | FTT[0.1406795900411200],RAY[0.0000000212380000],SOL[0.0000000000780000],SXP[0.0045200000000000],USD[0.3091175174214951],USDT[0.0080346422829190],XRP[0.1442200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179380 | ATLAS[3869.628000000000000],OXY[193.928700000000000],TRX[0.000020000000000],USD[0.009814620848915],USDT[64.404883593965002],XRP[0.572500000000000] |
| 00179381 | 1INCH[-0.000000100000000],AXS[0.000000100000000],BAL[0.000000025000000],BTC[0.000000116684163],BVOL[0.000000098000000],COMP[-0.000000002500000],DAI[-0.000000885556290],DYDX[0.000000100000000],ETH[0.000000037838855],EUR[0.000000003558589],FTT[0.000000035500000],LINK[0.000000010000000],LTC[0.000000050000000],LUNA2[0.000016135467410],LUNA2_LOCKED[0.000037649423960],LUNC[0.351353200651316],MATIC[0.000000081735116],NFT[4854846258408344928 [1],PAXG[0.000000019900000],RAY[0.000000190023360],ROOK[0.000000445000000],SHIB[0.000000100000000],SOL[35.000000000000000],SRM[3.332149920000000],SRM_LOCKED[131.241280980000000],SUSHI[0.000000005000000],TRX[0.000700000000000],USD[0.000000470357620],USDC[4034.882219030000000],USDT[0.000000186049805],USTC[0.000000002338507],WBTC[0.000000012331638],YFI[0.000000000000000] |
| 00179382 | BNB[0.000000005792300],BTC[0.000008095134390],BULL[0.000000002667500],ETH[14.491837814721500],FTT[790.455853549066239],LUNA2[0.003819541851000],LUNA2_LOCKED[0.008912264319000],SOL[71648.557008761502665],SRM[1041.873503530000000],SRM_LOCKED[560.362278900000000],USD[874.442756069096740],USDT[0.000000217807264],USTC[0.540674609410758D] |
| 00179383 | COPE[0.000000000491200],USD[50.043018228197900],USDT[0.000000009363743] |
| 00179384 | OKBBULL[0.00071060000000],TRX[0.000001000000000],USD[0.003075078637586],USDT[0.658819326463962] |
| 00179386 | ETH[0.189862080000000],ETHW[0.189862080000000],USD[626.571077576000000],USDT[0.000001951916009] |
| 00179387 | BTC[0.000000085554455],ETH[-0.000000019334850],FTT[0.000000005013677],USD[-0.000000287691019],USDT[0.000000018348646] |
| 00179388 | USD[0.003816611074243B],USDT[35.000000009360578] |
| 00179389 | DMGBULL[103.979200000000000],ETH[0.000897628000000],ETHW[0.000897628000000],MAPS[100.000000000000000],OXY[501.000000000000000],SOL[0.119139394000000],SRM[0.792321060000000],SRM_LOCKED[0.029575300000000],USD[-231.184471447510046500000000000],USDT[338.951033081420959 1] |
| 00179390 | BAND[0.000000024955000],TRX[0.000020000000000],USD[0.080567545669408 3],USDT[0.000000022908230],XRP[3.000000000000000] |
| 00179393 | ETH[0.002362700000000],ETHW[0.002362700000000],USD[1.647902068452000 0] |
| 00179395 | RAY[0.754300000000000],TRX[0.000001000000000],USD[0.000000343250],USDT[0.000000023844298] |
| 00179397 | BTC[0.000063813000000],DOGE[5.000000000000000],TRX[0.000020000000000],USD[0.069780188694195],USDT[0.521860514578085] |
| 00179398 | TRX[0.000450000000000],USD[0.000000023537949],USDT[0.000000009214153] |
| 00179399 | FTT[0.000905963711784D],USD[0.000000431211816],USDT[0.000000000383886] |
| 00179400 | USD[0.903738691365337 1] |
| 00179401 | USD[0.983448019710580D] |
| 00179402 | USD[0.168358088728280D] |
| 00179403 | FTT[0.000000005879652D],SRM[0.036740310000000D],SRM_LOCKED[0.145558700000000D],USD[6.319838007373414 4] |
| 00179408 | DMGBULL[15.180962000000000D],USD[0.305378274165600D] |
| 00179409 | AMPL[0.000000022427505],BNB[0.000000038517631],BTC[0.000000004393012TPI],COPE[0.000000024279333860],DOGE[0.0899812638348851],ETH[0.000000193670118],EUR[0.000000008545084],FTT[0.000084525948387 1],LUNA2[0.000019912749370D],LUNC[4.336043100000000],MAPS[0.000000011296460],MATIC[0.00000060120768],MER[0.000000074900114],OXY[0.000000160000000],RAY[0.000000005590302],SOL[0.000000030920882],SRM[0.016841071166113],SRM_LOCKED[0.019206540000000],TRX[0.000141040293599],USD[-0.133542910998024],USDT[0.000000044652941S],XRP[0.520350072264843],YFI[0.000000005000000] |
| 00179410 | 1INCH[0.000000004400750],ATLAS[3800.000000000000000],AXS[0.000000032200001],BTC[0.021966856332628],COPE[0.000000034891400],DENT[0.000000024880000],ENJ[0.000000083700000],ETH[0.000000006116000],FTM[68.666459180000000],FTT[7.492271321112674 6],GRT[0.000000008060000],HT[0.000000058838620],LINK[30.703170898550685],POLIS[62.000000000000000],SHIB[290000.000000000000000],SPELL[1998.626123330000000],TRU[0.000000033300000],USD[13.481908150069492100000000000],USDT[1331.271147615143921 3] |
| 00179411 | AMPL[0.031126085424494d2],AVAX[373.104072111579844d9],BNB[11.065539821704950d],BTC[21.753737707504019d2],CEL[0.056703016865020d0],DAWN[0.018381000000000d00],ETH[16.124525662991020d7],ETHW[16.057206017940607d8],FTT[331.451213718338181d19],KNC[0.000000005018406001],LUNA2[559.385012760390000d0],LUNA2_LOCKED[0.251948107590000d00],LUNC[22382.590432324588890d0],MATIC[0.535559710043200d00],OKB[0.000000005751400d0],RAY[4781.324742777585877d55],SOL[544.353588846280075d4],SRM[1.142651230000000d00],SRM_LOCKED[8.217348770000000d0],STETH[2.722028555357815d7],TRX[3011.427720000000000d0],USD[2291.923070983594659d2],USDT[0.009101223412766D],USTC[0.084375772264573d6] |
| 00179412 | BTC[0.000000009364697d9],ETH[0.000000088788542d],FTT[0.000000000834013d04401],SOL[0.000000008134041d],SRM[34.042826940000000d0],SRM_LOCKED[358.876787700000000d0],USD[15.627076173430400d1] |
| 00179413 | FTT[2.594485449384047D],LUNA2[0.181407563200000D],LUNA2_LOCKED[0.423284314100000D],LUNC[0.000000009600000D],USD[5.129983685464044D],USDT[0.116966812702058D] |
| 00179414 | USDT[0.000000092000000D] |
| 00179416 | EUR[0.809845597578000D],USD[0.000099883062354 7] |
| 00179417 | BTC[0.000042573376812D],ETH[0.000623810000000D],ETHW[0.000623809406610D],FTT[0.000850608134305D],LUNA2[0.203653094100000D],LUNA2_LOCKED[0.475190552800000D],LUNC[0.890000000000000D],TRX[30.000000000000000D],USD[2.839022633744845 3],USDC[303480.490479820000000D],USDT[0.000000726893837D] |
| 00179418 | USD[0.000000050098000D] |
| 00179419 | USD[20032.927595000000000D] |
| 00179421 | DOGEBEAR[0.000000004541595],EOSBULL[0.000000035880000],TRX[0.000000036949168],USD[0.000000100005771] |
| 00179423 | BTC[0.000000053550413],FTT[0.000000046514985],SOL[0.000000046532111],USD[0.000000011884654],USDT[0.000000007913524],YFI[0.000000066439964] |
| 00179428 | USD[20.414301033122302B] |
| 00179430 | BOBA[0.022200000000000D],USD[0.063980309700000D] |
| 00179434 | USD[50.000000000000000D] |
| 00179435 | BULL[0.000000006300000000D],DMGBULL[3317.676000000000000D],KIN[2138502.000000000000000D],USD[0.000000650303820],USDT[0.000000009100752],XRP[209.972000000000000D] |
| 00179437 | USD[0.000000106333640D],USDT[0.000000001325400] |
| 00179438 | BTC[0.001400000000000],SRM[217.894381610000000],SRM_LOCKED[6.030076190000000],USD[0.000000185485486],USDT[52.973650000000000] |
| 00179440 | DAI[0.024408000000000D],ETH[0.001000000000000D],ETHW[0.001000000000000D],USD[0.012558961943573S],USDT[0.000000003267540D] |
| 00179441 | USD[0.003084960000000D] |
| 00179443 | BTC[0.000000040514673],USD[0.000000144267148],USDT[0.000000056404957],XRP[0.000000005123060S] |
| 00179444 | FTT[4.565361291032811S],RAY[583.107617610000000],SOL[8.543454260000000],USD[0.198013065044282D],USDT[0.000000030375000] |
| 00179445 | FTT[0.041847336794170],SRM[10.331760250000000],SRM_LOCKED[511.569736210000000],USD[0.000000000619714] |
| 00179446 | BTC[0.000000075424693],USD[-0.010257521557570S7],USDT[0.022046940000000] |
| 00179447 | SRM[1.000000000000000],USD[50.000000000000000] |
| 00179448 | AAVE[0.000000049200000],ALPHA[0.000000038400000],BTC[0.000000014421642],ETH[0.000000055244629],FTT[0.000000001724682],USD[0.000000095703968],USDT[0.000000087994000],YFI[0.000000008840000] |
| 00179450 | DOGE[26.432319484498810],USD[0.000143576303380] |
| 00179452 | USD[0.000000056000000],XTZBULL[0.013930000000000] |
| 00179453 | BTC[0.000014370000000],SRM[0.871940000000000],SOL[0.000000030812000],USD[0.000000114036250],USDT[0.000000070000000] |
| 00179454 | BTC[0.000009663000000],TRX[0.001680000000000],USD[0.000000113534025],USDT[0.000000005907314] |
| 00179455 | AGLD[0.000000100000000],AMPL[0.000000003545524],AVAX[0.000000090000000],BTC[0.000000008065274],DOGE[0.000000094265964],ETH[0.000000075000000],ETHBULL[0.000000005000000],FTT[0.000008061998486],LINKBULL[0.000000005000000],LUNA2_LOCKED[32.121330300000000],SRM[1.281429200000000],SRM_LOCKED[65.528967680000000],STG[0.000000040272604],USD[0.000000456071502],USDT[0.000000182121143] |
| 00179456 | AAVE[0.009468000000000],USD[-0.385059026176581 1] |
| 00179457 | USD[0.000000007500000],USD[0.3785464204250000] |
| 00179459 | ETHW[1.116000000000000],FIDA[0.966200000000000],MAPS[0.902980000000000],RNDR[157.971560000000000],SUSHI[52.990460000000000],USD[0.711927273650000D],USDT[0.001708290400000D] |
| 00179460 | BTC[0.000126220000000D],USD[-0.930855434150000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179462 | AVAX[0.009327876325727],BTC[0.005400097407923],ETH[0.006942434909833?],EUR[0.954312763498510],FTM[0.018543027278407],LINK[15.368206545049569?],LUNA2[0.000034442835750],LUNA2_LOCKED[0.000080366616750],MATIC[0.000000086157334],USD[-108.559862828112279900000000000],USDT[0.071045486230962?1] |
| 00179465 | ALGOBULL[80000.000000000000000],ATOMBULL[5527.539500000000000],BNBBULL[0.000000030500000],BTC[0.000033179673481],BULL[0.000000019000000],BULLSHIT[0.000000057500000],DOGEBULL[1.099791006000000],ETCBULL[0.210800079000000],ETHBULL[0.216800079000000],FTM[0.000000005412326?1],FTT[-0.000000000472400?1],LNKBULL[0.000000000000000],LTC[0.000000083198853],LTCBULL[1000.000000000000000],USD[0.234219024444214],XLMBULL[0.000000000000000],XECBULL[0.000000000000000] |
| 00179466 | BTC[0.000000004147280],ETH[0.054000000022116?2],ETHBULL[0.000000016257019],SRM[0.067841620000000],SRM_LOCKED[0.429099900000000],TRX[0.000000071085620],USD[0.000000193094022],USDT[2.671291130241?7689],VETBULL[0.000000004000000] |
| 00179468 | AMPL[0.000000001626654],ETH[0.000000001625701?],FTT[0.000000016257019],SRM[0.067841620000000],SRM_LOCKED[0.429099900000000],TRX[0.000000071085620],USD[0.000000193094022],USDT[2.671291130241?7689],VETBULL[0.000000004000000] |
| 00179471 | USD[0.000250696739994] |
| 00179472 | USD[0.000000106169021],USDT[0.000000004000000] |
| 00179474 | BTC[0.000000060000000],FTT[0.321455750440509],LTC[0.000000088765440],USD[0.153277104925228000000000],USDT[0.000000043867081] |
| 00179475 | BSVBULL[856563.095000000000000],BTC[0.000000040000000],FTT[0.032713460000000],TRX[0.000030000000000],USD[70.411224839248400],USDT[0.000000148472664] |
| 00179476 | ETHW[16.000000000000000],TRX[0.000028000000000],USD[0.006205392250000] |
| 00179477 | BTC[0.000000050000000],FTT[0.468724796708960?6],HGET[0.000285000000000],USD[276.335635108367427?3] |
| 00179478 | AVAX[0.094744000000000],USD[0.003326106278635?0],USDT[0.000000009004833?0] |
| 00179484 | BTC[0.000000082687500],FTT[0.000000051390632],LUNA2[0.177379456000000],LUNA2_LOCKED[0.413885397400000],LUNC[38624.750000000000000],USD[0.000000603758260],USDT[0.016487952051780] |
| 00179485 | TLM[653.000000000000000],TRX[0.000001000000000],USD[0.168486637000000],USDT[0.002743000000000] |
| 00179486 | AMPL[0.000000008295196],AVAX[7.400000000000000],BTC[0.000497957260125],DOGEBEAR2021[0.000000080000000],ETH[0.000000080000000],FTT[27.315983010127259],GBP[0.000000001369129],USD[58.837054661568985?700000000],USDT[2.497824812666199?2] |
| 00179487 | USD[0.087931999934753],USDT[0.000000010797303] |
| 00179488 | RAY[0.822500000000000],USD[2.093890771376000] |
| 00179491 | USD[81.219286554082000?0] |
| 00179493 | USD[1.000704231600000] |
| 00179496 | BTC[0.000000000000000],ETHW[0.002000000000000],FTT[15.392212734000000],USD[0.6792548909882996] |
| 00179497 | BTC[0.000096600000000],USD[28.859828739741200?0] |
| 00179498 | ADABEAR[477153868.196608930000000],ATLAS[339.335026320000000],BNBBEAR[20482504300000000000],DOGEBEAR[171873622.800000000000000],ETCBEAR[9193882.000000000000000],ETHBULL[4.821976165000000],LUNA2[0.020163291882900],LUNA2_LOCKED[0.047047681063420?0],LUNC[0.000000100000000],MATICBEAR[189259950.000000000000000],MATICBEAR2021[93.659169000000000],THETABEAR[39973400.000000000000000],TOMOBEAR[827908964.000000000000000],TRX[1.000000000000000],USD[10.039424661525876?3],USDT[0.000000624145800],XAUTBULL[0.000000005000000] |
| 00179503 | AMPL[0.163431391655960],BEAR[50.160000000000000],BNT[0.090110000000000],BTC[0.000000079273249],CRV[69.691200000000000],DOGEBEAR2021[0.000000000000000],EOSBULL[3.590340000000000],ETH[0.000751440948112?0],FTT[0.000000088939133],LTC[0.0026113021956760],LTCBULL[0.0366570000000000],RAY[0.375400000000000],SHIB[88500.000000000000000],SUSHI[0.343900000000000],TRX[0.365400000000000],USD[14.193696984614154],USDT[0.000000055000000],XRP[0.521900000000000],XRPBULL[0.008040000000000] |
| 00179506 | BAO[2.000000000000000],EUR[0.000000023230579],TRX[1.000000000000000],UNI[0.000000010000000],USDT[0.000000054509395] |
| 00179508 | BNB[0.000000100000000],BTC[0.000000076709558],COPE[0.000000076709558],DOGE[0.000000091313864],ETH[-0.000000005000000000000007370582],SLUSHBULL[0.000000007546602?5],USD[0.692279839305649?41],USDT[0.000000003088628] |
| 00179511 | AMPL[0.000000006571165],BTC[0.000730365000000],BVOL[0.000000072000000],COPE[0.000000100000000],DOGEBEAR2021[0.000000000000000],ETH[0.000000023725273],FTT[0.000007836506398?8],IBVOL[0.000000034000000],SOL[0.000000001647809],USD[16.713495352474276],USDT[0.000000124772599] |
| 00179512 | ABNB[0.019280000000000],BTC[0.000000093774835],ETH[0.000000022211172],TOMOBULL[0.202200000000000],USD[3869.578628939718524?8],USDT[0.000000039309548] |
| 00179514 | BULLSHIT[0.000000100000000],DOGEBULL[0.000000048000000],EUR[0.000000004200000],FTT[0.000011795719324?3],USD[951.700231263450653],USDT[0.000000141398811] |
| 00179515 | AAVE[0.000000001760297],FTT[0.1321632945854834],USD[2.434998003604814?1] |
| 00179518 | ASD[0.000000100000000],ETH[0.000786311350094?87],ETHW[0.000000003688970],FTT[150.842236898338326?9],LUNA2[0.000000149059408],LUNA2_LOCKED[0.000000347805286],LUNC[0.003245800000000],MATIC[0.000000035212000],SOL[0.003451750000000],SRM[1.561893400000000],SRM_LOCKED[62.894757370000000],STETH[0.003901160389607],USD[-0.000002905664093],USDT[0.000000056995325] |
| 00179519 | USD[50.000000000000000] |
| 00179520 | BTC[0.000058210000000],ETH[0.000395000000000],FTT[0.000395000000000],USD[240.504256999700000],USDT[0.064520000000000] |
| 00179521 | ADABULL[0.000000129000000],BALBEAR[0.000000072000000],BTC[0.000000067058937],BULL[0.000000056800000],COMPBULL[0.000000043000000],ETHBULL[0.000000000762945],FTT[0.000000072843013],LINKBULL[0.000000020000000],MKRBULL[0.000000010000000],USD[0.000000137403967],VETBULL[0.000000003000000] |
| 00179522 | ETH[0.000021270000000],FTT[25.094980000000000],LTC[0.002413570000000],SUSHI[0.000000010000000],TOMO[0.057898250000000],TRX[0.000002000000000],USD[0.000000006447859],USDT[0.000000014842050] |
| 00179524 | USD[0.273198679000000] |
| 00179526 | AAVE[0.000000003000000],AUD[0.008750621650922?7],BTC[0.000000096084490],ETHW[0.126977145950000?0],FTT[0.069820216560863?0],SRM[0.000000073250000],USD[0.000000078597597],USDT[0.000000071343848] |
| 00179528 | ATOMBULL[0.000030000000000],BNB[0.000000000000000],USD[0.041949985000000] |
| 00179529 | USD[5.642323990730000],USDT[99.850000000000000] |
| 00179531 | USD[384.809802495000000] |
| 00179532 | BTC[0.026741150000000],USD[-74.539202408750000] |
| 00179534 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[17.519101339000000] |
| 00179535 | FTT[0.000000000000000],ETHW[0.000225734689414],USD[0.402927319900000] |
| 00179539 | USD[50.000000000000000] |
| 00179542 | BUSD[18.298990070000000],USD[0.000000070012514?1] |
| 00179543 | BNB[0.000000123239181],BTC[0.000000005700000],ETH[0.000190000000000],ETHW[0.000190078306689],FTT[0.000000022872925],USD[1.155221236000471?3],USDT[0.000000112838632] |
| 00179546 | USD[13.951287417550000] |
| 00179547 | BULL[0.000000002300000],FTT[0.000000000837369],USD[398.342653275036640?2],USDT[0.000000102721592] |
| 00179548 | AURY[0.131400000000000],BABA[0.006711942284474?9],BLT[0.567939820000000],BNBBULL[0.000086518776697],ETH[0.000962945565494],ETHW[0.000090294085926],HTBULL[0.000300000000000],LUNA2[0.000000241539341],LUNA2_LOCKED[0.000000565391795],LUNC[0.005259565181377?7],MATH[0.011890000000000],MOB[0.000000004432261],SOL[0.083355318202400],TRX[0.890001496829566],UBXT[0.198650000000000],UNI[0.007244300000000],USD[0.530488378135183?5],USDT[0.172656905498171?6],XRP[0.000000002247111] |
| 00179549 | USD[105.462565320000000],USDT[713.730589054000000] |
| 00179551 | USD[0.091768464000000] |
| 00179552 | BTC[0.000002014580],ETH[0.000000019963500],ETHW[0.000000077859200],FTT[154.432894407702320],SNX[0.000000105597000],SOL[0.000000099449028],SRM[2.470923600000000],SRM_LOCKED[25.595037000000000],USD[2305.200101434360074],USDC[2322685.729644100000000],USDT[0.000000362504364] |
| 00179555 | AUD[0.000388626953097],BTC[0.388709220330420],ETH[0.000226600000000],ETHW[0.000226600000000],LTC[0.008489800000000],LUNA2[0.006429329340000],LUNA2_LOCKED[0.0150017684600000],LUNC[1400.000000000000000],USD[2319.774437400493718] |
| 00179556 | USD[2.402831050000000] |
| 00179557 | USD[50.000000000000000] |
| 00179558 | USD[50.000000000000000] |
| 00179560 | AURY[0.565935670000000],BTC[0.000000004995000],COIN[0.000249400000000],ETHW[0.000450800000000],FTT[1000.000000000000000],HOLY[1.000898550000000],KIN[1.000000000000000],SOL[0.000000050000000],SRM[29.459109080000000],SRM_LOCKED[1346.879561680000000],USD[0.230335079212557?4],USDT[0.000012533300],WBTC[0.000058894000000] |
| 00179561 | BCHBULL[0.000500000000000],USD[0.000000088887024] |
| 00179562 | BABA[0.004668505630110],BTC[0.000000007500000],DOGE[3.000000000000000],ETH[8.517456414561600],ETHW[8.509681970000000],FTT[176.969342210000000],USD[2664.280029350548782?3],USDT[8.1303238478863203] |
| 00179563 | BSVBULL[0.035250000000000],USDT[0.098303152000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00179564 | FTT[0.659786990442637000].SRM[15.886879400000000].USD[101.154860710915385000].USDT[0.000000006669951] |
| 00179565 | AMPL[0.000000000430429200].ARKK[0.00000001000000000].BNB[0.000000013509100000].BNBBULL[0.000000000000000].BTC[0.000000000974875000].BULL[0.000000001090000].DOGE[0.0000000084257000].ETH[0.000442829253480000].ETHBULL[0.000000016760500000].ETHW[0.0044428205348000].FTM[0.0000000558576000].FTT[150.000000044226929.GST[0.00000000001000].LUNA2[0.0000000100000.LUNA2_LOCKED[0.16.982285750000000].MATIC[0.000000033816000].NFT[37869910067830837][1].NFT[4256547092485532701[1].NFT[47561477321772960][1].NFT[549146205567725450][1].NFT[557482574317950542][1].NFT[559506307478307020][1].NFT[57152254625065037][1].RAY[237.639149727645658].REN[0.000000157294300].SOL[0.0000000014614319].SRM[259.342941050000000].SRM_LOCKED[67.464712970000000].SUSHIBULL[0.00000075000000].TOMO[0.00000009433100].TRUMPFEBWIN[2397.000000000000000].TSLA[0.00000000000000].TSLAPRE[0.00000000000] |
| 00179566 | TRUMP_TOKEN[963.600000000000000].USD[-563.108947864000000].USDT[872.354836000000000] |
| 00179571 | BTC[0.000000002632667].FTT[0.000001900000000].LUNA2[9.609976383000000].LUNA2_LOCKED[22.423278230000000].SRM[1.362663290000000].SRM_LOCKED[9.880877800000000].USD[6.778389291622584].USDT[0.00012386119609117] |
| 00179575 | TRX[0.000056000000000].USD[0.001694133293575].USDT[0.009956750112324] |
| 00179576 | FTT[8.459359124753158.0].USD[0.004129421839271].USDT[17.958422536751276] |
| 00179577 | TRX[0.000777000000000].USD[-0.863285743735315].USDT[0.885542351487000] |
| 00179580 | ADABULL[0.000000032000000].AUDIO[0.000001000000000].BNBBULL[0.000000004800000].BTC[0.000000000960315].BVOL[0.000000050000000].ETH[0.000000022844000].GRTBULL[0.000000064728395].THETABULL[0.000000033809550].USD[0.000000032903359].USDT[0.000000045991252] |
| 00179582 | FTT[25.090737500000000].NEAR[678.500000000000000].OMG[0.000000033869600].SRM[1.086568050000000].SRM_LOCKED[11.157790830000000].UBXT[5000.000000000000000].USD[127.166249318343913].USDT[4455.376978516100000] |
| 00179586 | MEDIA[0.000006000000000].TRYB[0.020427510000000].USD[0.765078708623387].USDT[0.0073437895985726] |
| 00179589 | USD[1.407635608047650] |
| 00179590 | USD[0.356869451484550] |
| 00179593 | CVC[109487.876800000000000].LINK[99.488000000000000].UNI[49.242000000000000] |
| 00179597 | AVAX[0.000000010000000].BIT[0.963943230000000].BTC[0.099095820293856].ETH[0.0016010400000000].ETHW[28.090020330000000].FTM[110.000000000000000].FTT[150.000000000000000].MATIC[134.000000000000000].SOL[2.852964889194784].USD[5.079296488919784].USDT[0.000000400519184] |
| 00179598 | USD[0.028475793594153].USDT[0.000000070536000] |
| 00179599 | 1INCH[0.000000001534250].BTC[0.000127810318325].ETH[0.406592530000000].ETHW[0.0002664900000].FTM[0.00944342000000].FTT[0.000000022375000].SUSH[0.00000010000000].USD[-1005.199489658217562].USDT[865.930016187739636] |
| 00179600 | USD[0.032016663745650] |
| 00179603 | USD[0.506497737401449] |
| 00179605 | USD[0.283811295500000] |
| 00179606 | FTT[0.010655712239694].LUNC[0.000000000234000].USD[0.260635513857078].USDT[0.00000009451923] |
| 00179607 | USD[0.000000005354400] |
| 00179613 | MIDBEAR[0.00134600000000].NFT[452508567949535738][1].NFT[460293798188281772][1].NFT[563372951351934065][1].USD[22.454952874338968] |
| 00179615 | AURY[0.000000010000000].AVAX[0.000000003817816.7].BTC[0.000000090960000].ETH[0.000000010000000].FTT[0.166669951922399].NFT[438159154660246121][1].SOL[0.003700020000000].SRM[4.044915470000000].SRM_LOCKED[84.913288320000000].USD[0.849168876523894].USDT[0.000000214801145] |
| 00179619 | AMPL[0.000000011044553].AUD[0.000054017243250].BOBA[10.300000000000000].BTC[0.000000042400000].BUSD[99.000000000000000].COPE[0.751360000000000].ETH[0.025000000000000].ETHW[0.025000000000].FGRT[0.000123034928072].FTT[0.057787489510605].GBP[0.00019009856280].GOG[41.000000000000000].USD[115.357419370000000] |
| 00179620 | USD[115.357419370000000] |
| 00179622 | CRV[0.169320000000000].ETH[0.000597490000000].ETHW[0.000597490000000].SHIB[78758.80000000000].USD[49.304051137744349.6].USDT[0.000000005000000] |
| 00179625 | ATLAS[0.000000060387125].OKB[0.000000010000000].USD[0.008719301749665].USDT[0.0029329283839747] |
| 00179629 | BNB[0.000000023336330].ETH[0.000057490000000].LUNA2[1.491106639000000].LUNA2_LOCKED[2.479248824000000].LUNC[0.000000210842931].USD[0.040092208842931].USDT[0.000000200700782] |
| 00179631 | APT[1000.143355476023940].ATLAS[3279.707584590000000].AVAX[0.036640570000000].DOT[1100.069014020000000].ETHW[1.010481450000000].FTT[756.598038497564278].LINK[500.002500000000000].LUNA2[5.877605078000000].LUNA2_LOCKED[13.260652270000000].LUNC[9.093897459268900].NFT[297660600030952226][1].NFT[300729220612832953][1].NFT[328547309409782309][1].NFT[329879052650462669][1].NFT[332716922401790251][1].NFT[360157770932190412][1].NFT[39373000550428743][1].NFT[424135766956422687][1].NFT[436278121084473841][1].NFT[455794670252178500][1].NFT[49883644171572379][1].NFT[515987375941435685][1].NFT[534637481318442777][1].NFT[555623165430190628][1].POLIS[32.79707558000000].RAY[2.496479470000000].SOL[0.016421110000000].SUN[0.000155660000000].TRX[0.000114000000000].UBXT[0.855410060000000].UBXT_LOCKED[110.237128490000000].UNI[0.000000000000].USD[2315.030909640669850].USTC[129.4438905314062500] |
| 00179632 | ADABULL[0.00003947450000000].ADAMOON[0.09700000000000000].ALGOBULL[9.621900000000000].ASDBULL[0.017870000000000].ATOMBULL[0.000463890000000].ATOMMOON[77.700000000000000].BCHBEAR[0.00007120000000].BEAR[0.018057000000000].BNBBULL[0.00004094000000].BNBMOON[136.000000000000000].BSVBULL[0.011894500000000].BULL[0.000686863500000].BULL.SHIT[0.000000000000000].DOGEBULL[0.000423285000000].DOGEMOON[1.410000000000000].DRGNMOON[3.740000000000000].EOSBEAR[0.008621350000000].EOSBULL[0.002915500000000].ETHBEAR[0.008025150000000].ETHBULL[0.000270800000000].ETHBEAR[0.550000375000000].EXCHBULL[0.000008000000000].LINKBULL[0.000733140000000].LINKMOON[14.400000000000000].LTCBEAR[0.001918545000000].MATICBEAR[0.578155000000000].MOONSHIT[9.600000000000000].PRVBULL[0.000284400000000].TOMOBULL[0.007600000000000].TOMOMOON[110.00000000000].TRXBULL[0.0010000000000].TRXMOON[1960.0000000].USD[0.000004380812326].USD[0.003875350000000].XRPBEAR[0.008695900000].XRPBULL[0.006235950000000].XRPMOON[740.000000000000000].XTZBULL[0.00008622350000000] |
| 00179633 | AVAX[-0.000000000063482].BTC[0.000000002660181].CVX[0.000000010000000].DAI[0.000000021000000].ETH[-0.000000024003996].USD[0.001233602227822].USDT[0.000000150790505].YFI[0.000000015000000].ZRX[0.000000010000000] |
| 00179636 | ETH[0.028900000000000].FTT[40052.869849732100277].HT[0.003045530000000].LUNA2[0.020030776420000].LUNC[0.00099840000000000].SRM[0.10169520000000].SRM_LOCKED[92.364318260000000].USD[94.061179947961504.3].USDT[0.00000002226894].USD[0.000000277568790] |
| 00179637 | BVOL[0.000000043000000].GBP[0.000000047083808].IMX[3.400000000000000].TRX[0.000000300000000].USD[9.298972213738515].USDT[0.2033620024235136] |
| 00179638 | SPELL[49.497000000000000].TRX[0.000001000000000].USD[0.005664362592000].USDT[0.000000016429628] |
| 00179641 | BEAR[0.000000400000000].BULL[0.000000396000000].USD[0.000000120817044] |
| 00179643 | USD[50.00000000000000].USDT[0.000000050000000] |
| 00179644 | AMPL[0.000000044200000].BTC[0.000083062000000].BVOL[0.000000900000000].DYDX[0.078657300000000].ETH[0.000000344366000].FTT[0.020235004912954].LTC[0.000000641119968].ROOK[0.000146420000000].SRM[0.001463230000000].TRUMPFEBWIN[3464.479650000000000].TRX[0.972027383493574].USD[38.021376004131483] |
| 00179653 | AVAX[0.000000000000000].BNB[0.5000025072899331].BTC[37.291589732079742].ETH[9.974339499085482].ETHW[9.974339499085225].FTT[200.013063597598610].HT[0.00000000000000].LUNA2[0.0020684563938000].LUNA2_LOCKED[0.00482638625210000].MATIC[65.0000000000000].RAY[0.000000017620000].ROOK[0.00000000000000].RUNE[2839.555790000000000].SOL[172.670330000056000].SRM[201.179486120000000].SRM_LOCKED[1310.177379997198120000].TRX[1000.000778000000000].USD[38139.810417369716820000].USDC[11000.000000000000000].USDT[27985847770493200].USTC[0.029280000000000] |
| 00179657 | BTC[0.000048750000000].ETH[0.000023116520661].SOL[0.000000072139560].USD[5.475510495856276].USDT[0.00000004703211] |
| 00179659 | BTC[0.000000018750000].DOGE[5.000000000000000].USD[-0.07701717225513620] |
| 00179660 | USD[0.000000039282972] |
| 00179661 | BTC[0.000000035712499].FTT[0.000087000000000].RSR[226067.09056874404204.0].SRM[2.952578880000000].SRM_LOCKED[121.135738920000000].TRX[0.000020000000000].USD[0.041375501469444].USDT[0.000000391402190] |
| 00179662 | 1INCH[0.29568018000000000].BTC[0.00005480800000000].ETHW[0.00051886000000000].LUNA2_LOCKED[101.677340500000000].MCB[0.0018603200000000].SOS[47193.0655055000000].USD[0.000000028034121].USDT[2.264066428165256] |
| 00179666 | 1INCH[0.00000008730264].AAVE[-0.00256612342744471].ALCX[0.00003890000000000].ALPHA[0.000000091459330].ATLAS[6.167540000000000].BCH[0.00000030000000].BNB[0.02603954940499841].CCINI[0.00000001000000].COMP[0.000909000000000].COMP[0.00000001000000].CREAM[0.001136550000000].DEFIBULL[0.000000017350000].DFL[2.400000000000000].ENJ[0.004200000000000000].0].ETH[0.000419916157499].ETHW[0.000441989955145].EXCHBULL[0.00000006182000].FTT[0.455255090594833].GBP[0.018840970000000].LINKBULL[0.00000019000000].LTCJ-2.59481390921495].LTCBULL[0.00000000000000].MAPS[0.000000400000000].MEBULL[0.00000054000000].MKR[0.0000011000000].POLIS[0.094442400000000].PORT[0.000200000000000].ROOK[0.00000010000000].SRM[0.947547600000000].SRM_LOCKED[6.887737180000000].TRX[0.000046000000000].UNI[-130.144758360185186].USD[1022.044045150978506].USDT[0.08687382731803521.KRPJ-0.613377970051936755].YFIJ[0.000000010000000] |
| 00179670 | AAPL[0.00746200000000].BEAR[963.391011000000000].BTC[0.000000056214000].ETHHEDGE[0.007379900000000].HEDGE[0.000565390000000].TRX[0.000000000000000].USD[21470802309183606].USD[0.000000000000].USD[0.00565505348197] |
| 00179673 | AKRO[9.000000000000000].AVAX[0.00000000428832].AXS[0.000000019545832].BAO[25.00000000000000].BTC[0.016697878410780].CEL[0.000000027577131].ETH[0.000000007576832].FTT[0.0083025000000000].KIN[20.00000000000].LUNA2[1.10016321000000].LUNA2_LOCKED[2.56704749600000].LUNC[239562.855789139316000].OMG[0.000000539439671].RAY[0.000519524597366].SOL[0.000000005364596].SRM[1.090470349000000].SRM_LOCKED[537.846024210000000].TRX[0.019788756251590].UBXT[0.000000000000000].USD[78188.714648941655393000].USD[0.00549253941717187] |
| 00179676 | AMPL[0.000000081509092].BTC[0.000073930000000].ETH[0.000815000000000].ETHW[0.000789190000000].FTT[25.042748664013563].NFT[391395094371331573][1].SRM[1.486887210000000].SRM_LOCKED[204.353906410000000].TRX[0.00011500000000].USD[0.000000054024762].USDT[0.000000107041021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179678 | BTC[0.000300000000000],USD[5.000000007500000] |
| 00179679 | BRZ[0.000000006044900],ETC[0.000000006262665],BULL[0.000000060000000],ETH[0.000000050975950],FTT[0.000000085045000],MATIC[0.000000077000000],SOL[0.000000024321900],USD[0.000000066798681],USDT[0.000000037512004],VETBULL[0.000000070000000],XTZBULL[0.000000080000000] |
| 00179680 | AMPL[0.000000002877143],USD[5106.234898135042090700000000000],USDT[1.391954563164378] |
| 00179681 | 1INCH[0.000000000797081],AAVE[0.000000000625866],AMPL[0.000000000247725],ASD[0.000000090027700],BAL[0.000000001000000],BCH[0.000000007754633],BNB[-0.000000050367872S],BTC[0.000000009141810S],CBSE[-0.000000003321200],CEL[0.000000048863800],COIN[0.000000097444440],COMP[0.000000075500000],DAI[0.000000071567892],DOGE[0.000000025521697],DOGEBEAR2021[0.000000004500000],DOGEBULL[0.000000043000000],EOSBULL[0.000000000000],ETH[0.000000149919669],ETHBULL[0.000000048000000],ETHE[0.000000008773040],FTT[0.007508218759273S],GBP[0.000000023019700],GBTC[0.000000014467300],FTT[0.168398590000000],LEO[0.000000042909000],LINK[0.000000064901742],MATIC[0.000000036438000],MATICBULL[0.000000033292200],MATICBULL[0.000000000000],MOB[0.000000016961690],MSTR[0.000000066550000],OKB[0.000000065549500],OMG[0.000000029363400],PAXG[0.000000043910000],RSR[0.000000085606200],RUNE[0.000000031792500],SNX[0.000000012923200],SRM[0.205082720000000],SRM_LOCKED[0.714425830000000],SUSHI[0.000000079291159],SXP[0.000000028215000],TOMO[0.000000002546800],TRX[0.000000019687196],TRYB[0.000000004118631S],UBXT[377.031203628500000],UNI[0.000000186526898],UNISWAPBULL[0.000000088500000],USD[0.032000993429699S],USDT[0.000000161397223],WAVES[0.000000050000000],WBTC[0.000000075874300],XAUT[0.000000025076001,XRP[0.000000099277762],YFI[0.000000084359000] |
| 00179683 | USD[99.152040120367181S] |
| 00179685 | BNB[0.000000569400000],SOL[8.033950000000000],USDT[473.365544841254301] |
| 00179688 | FTT[2.000000000000000] |
| 00179690 | AMPL[0.000000002401622],BNB[0.003487726598432S],BTC[0.000003300052105770],BUSD[2651.909106600000000],DOGE[0.000000015848000],ETH[0.000000050000000],FTT[155.834832984000054350],LUNA2[0.762955227200000],LUNA2_LOCKED[1.780228864000000],MATIC[0.110026261159400],MOB[0.000000000860600],NFT[495064084544663627][1],NFT[315362261107096631][1],NFT[544885732315237821][1],NFT[569137682846266413],USTC[108.000000000000000],WBTC[0.000000000000000],YFI[0.000000001000000] |
| 00179692 | USD[0.004336479657500] |
| 00179698 | GOG[1027.636000000000000],KIN[8106.814499100000000],LUNA2[0.000001974641060],LUNA2_LOCKED[0.000000460982914],LUNC[0.004302000000000],MER[48.069600000000000],TRUMPFEBWIN[30069.936300000000000],USD[8.537814719033520],USDT[0.000000073763417] |
| 00179699 | BTC[0.000388530000000],USD[0.479885309161516],USDT[0.000000065631735] |
| 00179701 | DOGE[7233.000000000000000],TRX[0.000001000000000],USD[0.064008794417500],USDT[5.009835766458900S] |
| 00179703 | USD[0.882946693340000] |
| 00179705 | BNB[0.000000100000000],BTC[0.000000062503408],BULL[0.000000006000000],BULLSHIT[0.000000075700000],DEFIBULL[0.000000049000000],ETH[0.000000088235804],ETHBULL[0.000000006000000],FIDA[0.000748990000000],FIDA_LOCKED[0.001833610000000],FTT[0.000000257661841],GRTBULL[0.000000005700000],MATIC[0.000000179925740],MATICBEAR2021[0.000000029000000],NFT[494192263261521329],USD[6.356494236102952000000000],USDC[100.100000000000000],USDT[0.180000047780937],XLMBULL[0.000000700000000],XRP[0.000000067043400] |
| 00179707 | AURY[0.935020000000000],BNB[0.003388800000000],DOGE[1.000000000000000],ETH[0.000849602050000],ETHBULL[0.000000062055000],MER[65.340000000000000],MOB[0.000000050000000],RAY[0.067257030000000],SOL[0.011642470000000],TRX[0.000003000000000],USD[8790.079783562959176001000000],USDT[1023.198959154497549] |
| 00179710 | BTC[0.000030827519600],DAI[0.000000006683000],FTT[25.010000000000000],LOOKS[0.158441720000000],MATIC[0.000100000000000],UNI[0.439076236591200],USD[10.708608623483403],USDT[0.000000068000000] |
| 00179712 | NFT[328538247851281159][1],USD[0.000000048668418],USDT[0.031937660000000] |
| 00179713 | BTC[0.000496500000000],CRO[30.145220840000000],FTT[0.000004217648408],SRM[0.074235400000000],SRM_LOCKED[0.217299760000000],USD[-0.000000005991936] |
| 00179714 | AUD[0.000061981053270],BTC[0.000058810000000],USD[0.002805998013450] |
| 00179715 | CRO[60.654710389279796],FTT[0.000000033297856],SRM[0.003108100000000],SRM_LOCKED[0.011819070000000],USD[0.000001085717804] |
| 00179718 | BEARSHIT[0.000000050000000],BTC[0.000005532530000],BVOL[0.000000003500000],COMPBEAR[0.000000100000000],THETABULL[0.000000097500000],USD[1.155390457503388] |
| 00179719 | USD[10.000000000000000] |
| 00179720 | DOGEBEAR2021[0.000880930000000],USD[-0.681191120232907400000000],USDT[30.989387604663655S] |
| 00179721 | BTC[0.000092740000000],ETH[0.920000000000000],ETHW[0.920000000000000],HGET[0.046265000000000],MAPS[0.920000000000000],MATH[0.061050000000000],TRX[0.000002000000000],USD[5.322695878007486],USDT[0.438453104000000] |
| 00179722 | ATOM[0.000000008818200],AVAX[0.000000097841000],BTC[0.000000089781000],ETH[4.699000000000943],EUR[0.000000000900943],EUR[0.070294960000000],FIDA_LOCKED[82.462968320000000],FTT[0.096775960873876],MAPS[0.860126000000000],MATIC[0.000000156994249],USD[4.461700],NFT[396707282807710951][1],NFT[511349930240263721][1],NFT[522983820372708451S],SOL[0.128640312906719],SRM[1.251092150000000],SRM_LOCKED[4.083211529182814],USD[0.059547924674000] |
| 00179726 | BTC[0.000276400000000],CHZ[0.000000008279494Z],ETH[0.000280724000000],ETHW[0.002846200000000],FTT[50.180947921241228S],STG[0.000000086982325],USD[1.038665955497583] |
| 00179729 | USD[-0.017938042808606B],USDT[1.675113289980000] |
| 00179730 | AAVE[0.000000035925244],BNB[0.000000072367537],BTC[0.000000117319685],DOGE[0.000000036867481],ETH[0.001718214973283],ETH[0.007832357797052],LUNA2[0.576457801800000],LUNA2_LOCKED[0.134506820400000],LUNC[12552.490000000000000],SOL[0.000001004800000],SXP[0.000000000962]USD[0.018954361977650],USDT[0.000000111169372],YFI[0.000000040392344] |
| 00179731 | ETH[0.001041421084660],FTT[0.030247518254192],MATIC[0.000000100000000],SUSHI[0.000000049866750],USD[0.000102844020258],USDT[0.000000107052155] |
| 00179736 | TRX[0.521400000000000],USD[0.056161636108798] |
| 00179737 | ADABULL[0.000000010000000],BAL[0.001459000000000],BALBULL[0.000500000000000],BNBBULL[0.000007274200000],BTC[0.000015040000000],BULL[0.000006095000000],LINKBULL[0.000000010000000],SUSHI[0.000000055152000],SUSHIBULL[0.000000018337840],TONCOIN[10.000000000000000],USD[407.239838714010254],USDT[0.751043000000000] |
| 00179740 | USD[0.605095892081723S],USDT[0.016528460000000] |
| 00179741 | AMPL[0.000000005725476],ATLAS[0.000000037873498],BAO[0.000000044082180],FTM[0.000000271744400],FTT[0.000000003547109],HGET[0.026000000000000],LOOKS[0.000001544071634],MEDIA[0.000000009518000],NFT[293555055348064218][1],NFT[364499086289412401],REAL[5651.817046400000000],SOL[0.000000023959188],TRX[0.000015000000000],UBXT[0.000000002807448],UBXT_LOCKED[149.409654010000000],USD[0.000000060751429],USDT[0.000000092462034] |
| 00179743 | AMPL[0.000000098282301],BNB[0.004669768694986],BTC[0.000000048365630],BVOL[0.000000100000000],DOGE[0.000000199924045],ETH[0.000000196875115],USD[-0.017789357817513],USDT[0.000000002312474] |
| 00179747 | DENT[1.000000000000000],TRX[0.139721530000000],USD[0.011786115492373],USDT[0.014925473106217] |
| 00179748 | BTC[0.000000031200000],USD[0.442226638221090000000000],USDT[1.419033298137583] |
| 00179751 | AVAX[6.100277195830938Z],BNB[0.000000040000000],USD[532.749703834530471000000000],USDT[0.000000099768806] |
| 00179754 | FTT[0.073192247339019],USD[4.396480126926304],USDT[0.000000088272000] |
| 00179756 | USD[26.501014740000000] |
| 00179759 | AMPL[0.000000010251218],BTC[0.000000011933555],DOGEBULL[0.000000066000000],ETHW[0.000000050000000],FIDA[0.118317200000000],FIDA_LOCKED[1.705554790000000],FTT[0.088642685640897],HXRO[0.000000010000000],LOOKS[0.000000015612000],SOL[0.000000061534016],SRM[22.039765730000000],SRM_LOCKED[152.328533120000000],SUSHI[0.000001000000000],USD[3317.298837748823432000000000],USDC[300.000000000000000] |
| 00179761 | AGLD[0.099740000000000],BTC[0.000001000000000],ETH[0.000580600000000],FTT[0.632300000000000],OXY[0.883159000000000],POLIS[0.070000000000000],SECO[0.638500000000000],SRM[1.000000000000000],TRX[0.000001000000000],USD[0.000000086000000] |
| 00179762 | AMPL[0.010000000000000],ALGOBULL[871.187700000000000],ALTBULL[0.652565755000000],BOBA[0.029343800000000],DOGEBEAR2021[0.007439750000000],ETCBEAR[0.003000000000000],ETHW[0.000024310000000],LUNA2[0.706440254000000],LUNA2_LOCKED[1.648360059000000],LUNC[0.000043000000000],PYPL[0.500000000000000],USD[19.959122327573219],USDT[0.000000001821411] |
| 00179763 | AUD[305.064053831219775Q],ETH[7.208886573571700],ETHW[0.000000091242089],FTT[151.159748268876358],LUNA2[0.000000115258128],LUNA2_LOCKED[0.000002689356321],LUNC[0.000000004077500],SUSHI[0.000000080500000],TRX[0.000000370324137],USD[7599.936492407312742S],USDT[0.000000047068704] |
| 00179769 | OXY[1.999480000000000],USD[2.479265960315397],XTZBULL[0.000529908000000] |
| 00179772 | BUSD[37.304116330000000],LTC[0.000000021560104],MATIC[0.571412000459365],USD[0.000000008209390],USDT[2.582757643165768] |
| 00179773 | USD[0.049539583416000] |
| 00179775 | AMPL[0.004407435000362S],BTC[0.000001347067343995000],BULL[0.000000002000000],DAI[0.126009555191840],ETHW[0.005764350000000],FTT[150.073687539273010S],LUNA2[0.028069679611270000],LUNC[6112.231245500000000],PAXG[0.000000025000000],TRX[0.000000100000000],USD[192.077675582608900000000000],USTC[458.505320126556449],WBTC[0.000000120500000] |
| 00179776 | ETH[0.000000026000000],GMT[0.550000000000000],GST[0.095340000000000],SRM[7.611137840000000],SRM_LOCKED[24.764801000000000],USD[1.309836732320300],USDT[0.000000127575162] |
| 00179778 | USD[0.094859325883640] |
| 00179779 | BUSD[6.011300175930000] |
| 00179781 | FTT[150.000000000000000],INDI_IEO_TICKET[2.000000000000000],MATIC[0.000000009000000],SRM[5.087849040000000],SRM_LOCKED[28.872150960000000],USD[1682.131477939180700] |
| 00179782 | USD[2.636390623025000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179784 | BTC[0.00000000070000000],BUSD[4675.713846530000000],ETH[1.999828820320686],ETHW[0.005000016277450],FTT[0.207525050000000],IMX[-0.000000010000000],LUNA2[0.056106591971000],LUNA2_LOCKED[0.013091539320000],PAXG[2.624600000000000],TRUMPFEBW1N[1538.000000000000000],USD[51738.404399358084044491],USDC[31100.000000000000000],USDT[16034.191297824457253 6],USTC[0.794216000000000] |
| 00179787 | BNB[0.000000082327788],ETH[0.012101638958799],KIN[1.000000000000000],MATIC[0.000000026887670],SOL[0.000000016227691],TRX[0.001146274241107 2],UNI[0.000000081483550],USD[0.000000076707936] |
| 00179790 | BNBBULL[6.830339698440000000],DOGE[0.429810968296700000],LUNA2[1.592165821000000000],LUNA2_LOCKED[3.715053582000000000],LUNC[346697.459597060000000000],TRX[0.000002000000000],USD[-1.750707686070916 9],USDT[2.376017476400904] |
| 00179791 | USD[2.220004000000000000] |
| 00179792 | USD[0.007013549015483 5] |
| 00179793 | ATLAS[10.000000000000000000],BEAR[634.980000000000000000],BEARSHIT[4535.400000000000000000],BULL[0.000259750000000000],DOGEBEAR2022[46.592036800000000000],DYDX[0.097066000000000000],ETH[0.000000 1000000000],ETHBEAR[77280000.000000000000000000],ETHBULL[8.630268270000000000],FTM[1.000000000000000000],LUNA2[0.004119746295000],LUNA2_LOCKED[0.000961274135000],MNGO[9.775000000000000],POLIS[0.100000000000000],SRMI[0.994960000000000000],STEPI[0.058773000000000000],USD[2.448574974964680 2],USDT[0.002797464605106 2],USTC[0.058317000000000] |
| 00179798 | USD[0.00016033446452 7],USDT[0.000000006320631 0] |
| 00179800 | USDT[0.0700150000000000] |
| 00179801 | AVAX[26.630339698486800 7],BTC[0.000000010000000],FTT[29.275379030000000],GALFAN[0.041262260000000],JOE[1285.395180576848846 0],LUNA[2259.956891910000000],LUNA2[26.051670490000000],LUNA2_LOCKED[60.5766466300000000],NFT[3184829089955398 97][1],NFT[3648529050882318 45][1],NFT[5389964791551976171 0],SRBAT[2.674783630000000],SRM_LOCKED[0.003229970000000],TOMOI[84.580930094750980 0],TRX[0.000012000000000],TRYB[108.675265168655080 0],TRYBBEAR[0.000008938000000],USD[14.226690678306839 3],USDT[0.000000009500000] |
| 00179807 | USD[0.245219473275000],USDT[0.932950000000000] |
| 00179810 | BF_POINT[300.000000000000000],BTC[0.000000004460000],COIN[0.000000037000000],FTT[0.080387021728690 0],LTC[0.009200000000000],LUNA2[0.561757783200000],LUNA2_LOCKED[1.310768161000000],MNGO[219.996390000000000],SOL[347.068605781064132],SRM[249.503350974535320],SRM_LOCKED[5.912827760000000],TRX[58.000000000000000],USD[-1.775423123750000] |
| 00179811 | BTC[0.000003110000000],MNGO[810.000000000000000],USD[1.775423123750000] |
| 00179812 | AURY[0.000000100000000],BTC[20.000206834117500 0],CBSE[0.000000055240000],COIN[0.005942024170841 6],DFL[4.888105310000000],ETH2[0.002689331409950 0],ETHW[0.002689312100962 8],FTT[0.165091381024878 4],HT[0.200000000000000],LUNA2[4.592378111000000],LUNA2_LOCKED[10.715549300000000],SOL[0.0000000 05000000],SRM[0.476894530000000],SRM_LOCKED[341.177810960000000],SUSHI[0.213600486960840 0],TRX[0.002059000000000],USD[-1.063056901633040 0],USDT[83.036956268879702 1],YFEI[0.000091116322430 0] |
| 00179817 | CEL[0.000000004045000],EUR[0.000000071906086],FTT[25.093000000000000],LUNA2[0.153079254700000],LUNA2_LOCKED[0.357184927600000],LUNC[33333.330000000000000],SECO[10.000000000000000],SOL[0.000000020000000],USD[109.790055009469117 5],USDC[292.645414120000000],USDT[0.000000034121532] |
| 00179818 | BTC[0.000000069629091],COPE[0.000000001148474],RAY[0.959400000000000],USD[-46.116933266435883 4],USDT[1510.252259463957683 8] |
| 00179819 | FTT[0.229000000000000000],USD[-0.509197280125796] |
| 00179820 | CREAM[0.000000075000000],HXRO[0.000000027510000],SOL[0.000000100000000],STEP[0.025818900000000],TOMO[0.020266000000000000],TRX[0.532676000000000],USD[0.192479362871316 4],USDT[0.000000054086544] |
| 00179823 | BTC[0.000000004719 10],USD[0.560418770564940 2] |
| 00179827 | BNB[0.000000076036202],FTT[29.275379030000000],MAPS[33.352650000000000],NFT[3998103337789138 89][1],NFT[4103954046422753605][1],NFT[4772441222810227 98][1],NFT[5011520827075700 91][1],NFT[5185249310218387 74][1],SRM[9.181283000000000],SRM_LOCKED[27.835629600000000],TRX[0.000001000000000],USD[-0.837951625450644 3],USDT[42.004901860245254 1] |
| 00179828 | SOL[0.000000010000000],TRX[0.000001000000000],USD[-0.000000001776813 4],USDT[0.000000033978] |
| 00179835 | ALEPH[0.600000000000000],FTT[0.050027242504776 6],STARS[0.683000000000000],TONCOIN[0.081424000000000],USD[22.229058837140000],USDT[0.0000000010000000] |
| 00179836 | BTC[0.000000050000000],DOGEBEAR[159286.707183473635922 4],EUR[0.395435045394926],GBP[0.000000003503494 68],USD[0.013057505273642 2],USDT[0.000000040832472] |
| 00179837 | ATLAS[3.456000000000000],ETHW[0.000645800000000],TRX[0.000003000000000],USD[0.0000001811843 4],USDT[0.009952476599178 9] |
| 00179838 | BTC[0.000000074160519],COPE[159000.630150000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.026148562512693 4],SOL[0.000000066118525],SRM[0.053278260000000000],TRX[290.000000000000000],USD[46930.748706410311426 0],USDT[100895.228076590476164] |
| 00179842 | BTC[0.000000208907122],SRM[0.329648500000000],SRM_LOCKED[1.254456200000000],USD[0.000000163787808] |
| 00179847 | ETHBULL[0.003300000000000],FTT[0.996715566000000],USD[0.238993014 1868496] |
| 00179848 | ADABULL[0.000000068000000],BNB[0.000000100000000],BNBBULL[0.000082568600000],BTC[-0.000000582837807545],BULL[0.000083754000000],DEFIBULL[0.000000070000000],DOGEBULL[0.007113678200000],ETCBULL[0.078289977500000],ETHBULL[0.000000100000000],FTT[0.001664878112507 0],LINKBULL[0.000000100000000],USD[0.286497905336901 3],USDT[0.000000050000000] |
| 00179849 | AMPL[0.000000002149733],FTT[0.163956016867057],LUNA2[0.000000014116970 3],LUNA2_LOCKED[0.000033029395973],TRX[0.971021000000000],USD[0.3954.553392969346106],USDT[0.000000006597969 0] |
| 00179852 | ADABEAR[8494554.832000000000000],AVAX[0.000000100000000],BEAR[12515.323897080000000],BNB[0.000000147640500],BSVBEAR[0.097410000000000],BUSD[154.000000000000000],DEFIHEDGE[0.000644220000000],DOGEBEAR[299795.995800000000000],ETH[0.000001000000000],ETHBEAR[23587212.062608500000000],ETH2[0.025242090000000],FTT[0.029990033319000],LINKBEAR[2501448.460000000000000],LUNA[6.000097530000000],PSG[0.000000005700000],SOL[0.000000070000000],SUSHIBEAR[889523.597310000000000],TRX[0.008278904020546],USD[0.298477058430184],USDT[0.042835093762093 7],XRPBEAR[0.000000010000000],XRPHEDGE[0.008792170000000] |
| 00179853 | ATLAS[2.765660000000000],LUNA2[0.003405891294000000],LUNC[741.640000000000000000],SOL[0.006811045674588 8],USDT[0.686261570000000] |
| 00179854 | USD[0.000000095500000] |
| 00179855 | BNB[0.000000011000000],BTC[0.000000005291441],CEL[0.000000001520000],COMP[0.000000010000000],CRO[0.000000029000000],EDEN[0.000000221945541],ETH[-0.000000015168926],ETHW[0.000000006898561],FTT[25.000000026105403],MATIC[0.000000042238742],NFT[3880377639610766 50][1],NFT[4066410485728843 81][1],NFT[5402640907813376 25][1],NFT[5487339030227811 37][1],PAXG[0.000000100000000],SOL[0.000000048058738],TRX[0.000000000985562],UNI[0.000000100000000],USD[0.903717385790743 5],USDT[0.000000034181185] |
| 00179857 | ETH[0.000000081213200],LINK[7.440087439816000],OXY[0.850470000000000],PRISM[1000.000000000000000],SNX[0.000168000000000],TRX[0.000001000000000],USD[1335.954847844355688],USDT[0.000000025197248] |
| 00179858 | AMPL[0.000000002305422],BNBBEAR[37298345.700000000000000],BTC[0.000000088356900],DAI[0.000000010000000],DOGE[0.000000042120000],EMB[4514.000000000000000],ETH[0.000000013418000],ETHW[0.000808086320000],FTT[1044.605787000000000],GRT[1026.389335000000000],IP3[1500.000000000000000],LOOK S[0.143476800000000],MNGO[30959.847574000000000],MOB[100.000000000000000],NFT[3519486123580497 5][1],NFT[3646416968256492087][1],NFT[5205614895017338086][1],NFT[5666209971392067313],SRM[104.358452130000000],SRM_LOCKED[578.639177570000000],SUSHI[448873900000000],TRX[1.085174570000000],USD[110.542768345105928 1],USDT[35.000000071085856],XPLA[10050.000000000000000] |
| 00179860 | FTT[0.002079250000000],ETHBEAR[0.000000000000000],ETHW[0.002079248000000] |
| 00179861 | BOBA[8595.484084000000000],BTC[0.065335730000000000],TRX[0.008790000000000],USD[14437.702876812363491000000000],USDT[1305.3773762657577250] |
| 00179865 | USD[14.553887090000000] |
| 00179866 | USD[0.7147761441121400] |
| 00179869 | DOGEBULL[0.000000070000000],ETH[0.000682760000000],SUSHI[0.000000048394636],USD[0.603740030032042],USDT[0.000000063152000] |
| 00179870 | AAVE[0.000000050000000],ALPHA[147.274751000000000],AMZN[32.048963660000000000],AMZNPRE[0.000000031066500],BAO[0.000000014500000],BULL[0.000000001007750 0],CBSE[-0.0000000850544 00],COIN[1.354172918766107 4],DOGE[15714.000000000000000],ETH[0.106237934399935],ETHBULL[0.107300005100000],ETHW[0.166237935439993 5],FTT[100.349127469933247],GLX Y[40.245485473928030 0],MKR[0.000000050000000],MSTR[1.275000000000000],RUNE[2500.000000000000000],SOL[54.680000000000000],SUSHI[-0.000000047445000],TLSA[21.862973975355840 0],TRX[0.000000029885700],UNI[0.000000004721260],USD[-0.0000036844133],YFE[0.0000000000000] |
| 00179871 | BTC[0.000091000000000],FTT[0.43000000000000000],USD[0.363113983511910] |
| 00179873 | BTC[0.000000029756790],BULL[0.000000023915000],CHZ[0.000000009948876],COMP[0.000000029400000],COMPBEAR[0.000000000000000],DEFIBULL[0.000000125500000],DOGEBULL[0.000000072550000],ENS[0.0000000058220 52],LINKBULL[0.000000034500000],LINKBULL_LOCKED[0.000000010000000],LUNA[0.000000000000000],MTA[0.000000000000000],ROOK[0.000000001000000],SOL[0.000000000309133755],SRM[0.997510760000000],SRM_LOCKED[17.838460370000000],SUSHI[0.000000024711988],WBTC[0.000000000693742 4],XRPBULL[0.000000005500000],YFE[0.00000002 5000000] |
| 00179874 | BTC[0.000000000724106],DYDX[0.000000006494169718],USD[0.000000010000000000],SOL[0.00000001346216],YFE[0.000000000] |
| 00179875 | BF_POINT[1200.00000000000000],BTC[0.000000800000000],USD[33.547848033567637 2],USDT[8.965000000000000] |
| 00179876 | LTC[0.004123470000000],TRX[0.000001000000000],USD[0.1092074774101298],USDT[0.0553154464707576] |
| 00179877 | BTC[0.000000003897803],BTC[0.000000122667140],ETH[0.000000106157702],FTT[0.000003202371188],LUNA2[0.000000454631655],LUNA2_LOCKED[0.000001006807194],SOL[0.004400992546799],SRM[0.007448800000000],SRM_LOCKED[1.291061850000000],SXP[0.000000001043926],USD[-0.043407221702536 4] |
| 00179878 | ATLAS[3067.467300000000000],ATOM[82.000410000000000],AURY[69.986700000000000],BNB[0.000000045423698],BTC[0.000000106000000],ETH[0.000000050000000],FTT[155.000000000000000],LOOKS[293.001465000000000],SOL[0.001558550000000],USD[283.987583845251720],USDT[1.023883068717262] |
| 00179879 | USD[0.000000084500000],USD[0.371565519524541] |
| 00179880 | BTC[0.000000065000000],FTT[0.000000126211032],LUNA2[0.196690130400000],LUNA2_LOCKED[0.458436376000000],SRM[0.065489600000000],SRM_LOCKED[0.015809400000000],THETABULL[0.000000116205000],USD[6.375724582021660600000000],USDT[0.000000340256644],XTZBULL[0.000000005000000] |
| 00179881 | ETH[0.000000010000000],FTT[0.000000014120000],USD[0.000000377087056],USDT[0.000000073359054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00179882 | USD[0.0000000075347275] |
| 00179885 | ALTBULL[1.2523509615000000],BTC[0.0045963936634500],BULLSHIT[0.1107285704500000],DEFIBULL[0.0957962089000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],MIDBULL[0.0654781316500000],PUNDIX[0.0695430000000000],SUSHI[0.1406334698514349],USD[42.1483344703811910],USDT[1.7280597504144965] |
| 00179887 | BTC[0.0000000067580000],TRX[0.0000200000000000],USD[1.8740283827376356],USDT[0.0000000105208944] |
| 00179888 | BTC[0.0000527100000000],USD[-0.2263690775000000] |
| 00179893 | ALCX[0.0000000100000000],ALPHA[0.0000000069228100],BTC[0.2679666435713484],BULL[0.0000000127600000],BVOL[0.0000000000000000],DMGBEAR[0.0000000500000000],DOGE[0.0000001633323399],ETH[0.0000001164971400],ETHBULL[0.0000000055000000],ETHW[0.0000003000000000],EXCHBULL[0.0000000015000000],FTT[0.0000000000000000],USD[38109.8011719539463573],USDC[18445.3460618565000000],USDT[0.0000001541670433],XRP[0.0000000089508791],YFI[0.0000000732000000] |
| 00179897 | ATLAS[565265.8442000000000],BTC[0.0000484286536930],ETH[0.0005491000000000],IMX[0.0979300000000000],LTC[0.0017308000000000],REEF[9.0190000000000000],TRX[0.0000010000000000],USD[0.0178321829650000],USDT[0.0091544030000000],XAUT[0.0000827380000000],XRP[0.6365648700000000] |
| 00179900 | BTC[0.0000000100000000],USD[0.5572138250580500],USDT[0.0000000040053488] |
| 00179901 | SRM[0.8958800000000000],USD[20.0020093500000000],XRP[0.5057000000000000] |
| 00179904 | BTC[0.0000639500000000],USDT[2.4811343000000000] |
| 00179905 | AAVE[0.0000000075000000],BTC[0.0000000261863820],CREAM[0.0001287500000000],DFL[0.0000000022119496],DODO[0.0000001000000000],ETH[0.0000000636760990],ETHW[0.0000000031459254],FTT[154.3053265200000000],KNC[0.0376612500000000],SOL[0.0000000004753460],SRM[0.0480578553779208],SUSHI[0.0000000050000000],TRX[0.0000620000000000],UNI[0.0000000072581556],USD[1120.4764407932791474],USDC[261.5631635200000000],USDT[0.0000000016873891],YFI[0.0000000050000000] |
| 00179908 | BCH[0.0000000200000000],BNB[0.0000000015544320],BTC[0.0000000006201660],COPE[2000.0000000000000000],ETH[0.0000000460000000],FTT[0.0000479587829317],LUA[0.0000000050000000],NFT[392419527595843536][1],TRX[0.0000100000000000],USD[164.9359099000000636],USDT[0.0000205122135275430] |
| 00179910 | ETH[0.0000000083986298],FTT[0.6658767424590064],LUNA2[0.0012812896170000],LUNA2_LOCKED[0.0029896757720000],LINC[119.5064097000000000],USD[9.6310241150117848],USDT[0.0000007069231],USTC[0.1038480832000000] |
| 00179912 | DOGE[10.0000000000000000],ETH[0.0009704200000000],ETHBULL[0.0000000050000000],ETHW[0.0009704200000000],FTT[178.7014012300000000],OXY[9.1003600000000000],USD[224.1239097435168136],USDT[22.0047239305034393] |
| 00179913 | ALPHA[0.6624500000000000],AMPL[0.0000000017514430],BTC[0.0000001352261430],BVOL[0.0000000001050000],ETH[0.0000001057000000],FTT[0.2867322808192548],HOLY[0.5182075000000000],HXRC[0.4228810000000000],INK[0.0386646250000000],LTC[0.0008554300000000],ROOK[0.0007149000000000],SECO[0.7799562500000000],SOL[0.7875325000000000],SRM[58.8234182000000000],SRM_LOCKED[219.6952428900000000],SXP[0.0731250000000000],USD[1.1794304798146287],USDT[0.0000001589585538],XRP[0.4492343247765541],YFI[0.0076496400000000] |
| 00179914 | BTC[0.1020932647070855],ETH[0.0000000000000000],FTT[1.3382347093818675],USD[8.4321725490900000],USDT[7.0697509873800731] |
| 00179915 | BTC[0.0000000070188000],USD[-0.0000414561410000] |
| 00179919 | USD[20.2444450365000000] |
| 00179920 | FTT[0.0000000072120800],TRX[0.0001880000000000],USD[0.0000000229814234],USDT[0.0000000030437860] |
| 00179923 | TRUMP_TOKEN[591.5000000000000000],USD[1.6418195150000000] |
| 00179924 | ALGOBULL[20.0000000000000000],BAO[16993.4450000000000000],BEAR[269.9477500000000000],ETHBEAR[5996.0100000000000000],LINKBEAR[9.9468000000000000],LINKBULL[0.0007700000000000],LUA[1796.2000000000000000],MATICBEAR[79946800.0000000000000000],MOON[5.0000000000000000],SHIB[499667.5000000000000000],TOMOBEAR[16996770.0000000000000000],TRXDOOM[10000000.0000000000000000],USD[10000000.0000000000000000],USD[153.0318319813784088] |
| 00179925 | USD[0.0000000021500000] |
| 00179930 | BCH[0.0006621600000000],TRX[0.0000270000000000],USD[109.6160409236662257],USDT[2.3769149124299449] |
| 00179934 | BTC[0.0000000767331],ETH[19.9970000000000000],FIDA[0.0000000086971204],FTT[1808.1738957133109065],GRT[0.0000000053711272],LINK[0.0000000015117937],MNGO[0.0000000049505145],RAY[0.0000000071190240],SOL[0.0000001000000000],SRM[7.5273606200000000],SRM_LOCKED[913.4300042400000000],USD[2.6489153352220026],USDT[0.0000000094084774] |
| 00179937 | USD[8744855791084200],USDT[0.0000018629351517] |
| 00179938 | USD[0.9481919600000000] |
| 00179939 | BTC[0.0003051000000000],ETHBULL[0.0000953200000000],FTT[0.1143761952338967],HGET[0.0431400000000000],IBVOL[0.0000000060000000],SRM[2.0175262100000000],SRM_LOCKED[0.0728005500000000],TRX[0.0000080000000000],UBXT[0.1553000000000000],USD[-44.7860042921863613],USDT[53.4279098525230479] |
| 00179943 | USD[0.0000001703492205],USDT[4.8347733301132487] |
| 00179945 | USD[5.4277595537419020] |
| 00179946 | HGET[0.0220000000000000],LUNA2[0.0000499523760000],LUNA2_LOCKED[0.0141165555400000],USD[0.0000000064473200],USDT[1.0399748866000000],USTC[0.8564000000000000] |
| 00179948 | BTC[0.0000004600000000],USD[1.8335709444740000] |
| 00179949 | BNB[0.0000000162768495],BTC[0.0000000075358200],COMPBEAR[0.0000000035000000],ETH[0.0005095977870768],ETHW[0.0922147109318086],FTT[150.0386227414754985],MATH[0.0000000050000000],NFT[372634909991156854][1],NFT[439105624807735837][1],NFT[452853865101924628][1],NFT[518465228689915977][1],SRM[0.0173483000000000],SRM_LOCKED[6.0129207800000000],USD[0.0000746314055547],USDC[13.6431748900000000],USDT[0.0000000137547670] |
| 00179950 | USD[50.0000000000000000] |
| 00179952 | USD[0.7464224536142850] |
| 00179956 | BTC[0.0000000002386016],FTT[0.0000000068812163] |
| 00179959 | USD[0.0030032147758000] |
| 00179964 | BTC[0.0000874993257400],BVOL[0.0000000010000000],ETH[0.0008500070000000],ETHW[0.0008500070000000],FTT[0.0388609669291670],LTC[0.0097000000000000],SRM[2.6158534500000000],SRM_LOCKED[2.5422721800000000],USD[1.7101064869972226],USDT[0.8426312226614400],YFI[0.0009768250000000] |
| 00179965 | ETHBEAR[1.4100000000000000],ETHBULL[0.0000000010000000],USD[0.2071286161691200],USDT[0.0090618000000000] |
| 00179966 | AMPL[0.0742940986821237],MOB[0.4178725000000000],USD[3.0035151051422598],USDT[-0.0070344816278667] |
| 00179975 | MATH[20021.3168563000000000],USD[1139.3224682466672338],USDT[-0.0000000004310000] |
| 00179977 | FTT[0.0097360037949210],USD[0.0000000051513117] |
| 00179979 | AU[0.0000000004155157],BNB[0.0000000001345127],BTC[0.0000000034416400],ETH[0.0000000024377918],FTT[150.4596799552256802],LTC[0.0000000025202200],MATIC[0.0000000017354500],RAY[0.0000000084227000],REN[0.0000000083246700],SUSHI[0.0000001317728000],UNI[0.0000000044962600],USD[40.0000001488887990],USD[0.0000001263630086] |
| 00179981 | DOGE[0.4275200000000000],ETHBULL[0.0000032124000000],TRX[0.0000020000000000],USD[0.2777104168931432],USDT[0.0000000083683828] |
| 00179982 | USD[1.1340450008665780] |
| 00179984 | BTC[0.0000003240000000],USD[0.0007562857949955] |
| 00179985 | BNB[0.0000004803615598],BTC[0.0000000365000000],ETH[0.0000001256007774],FTT[0.0783727907522824],LUA[0.0000001000000000],TRUMPFEBWIN[1024.6000000000000000],USD[0.1143313345177660],USDT[577.9598986082251476] |
| 00179986 | USD[328.5923662234400000],USDT[49.0000000000000000] |
| 00179987 | BTC[0.0000000056280511],FTT[0.0000000991120000],TRX[0.0000010000000000],USD[0.0000000082247263] |
| 00179989 | USD[12.8666990450000000] |
| 00179990 | USD[30.3534672983113412000000000] |
| 00179992 | BTC[0.0009208700000000],USD[98.2138578605300959] |
| 00179999 | TRX[0.0000010000000000],USD[0.3439480999095650],USDT[0.0003144000000000] |
| 00180000 | USD[0.0401580494180000] |
| 00180001 | USD[0.0171027500000000] |
| 00180004 | TRX[330.9406000000000000],USD[0.1161496184000000],USDT[0.0037460000000000] |
| 00180005 | BTC[0.0000038947194000],USD[0.0811908124235760] |
| 00180006 | ETHW[0.0001210000000000],MER[0.4476000000000000],SRM[0.0014918700000000],SRM_LOCKED[0.0116004700000000],TRX[0.0000010000000000],USD[0.4414576616373267],USDT[0.0032193369703181] |
| 00180007 | DOGE[0.0000000421242222],FTT[0.0074347891819060],IBVOL[0.0000000030000000],SXP[0.0000000625744698],TRUMP_TOKEN[252.6000000000000000],TRX[0.0000000661320820],USD[0.0000000053232991],USDT[0.0000001333939618] |
| 00180008 | USD[0.0000000030862402],USDT[0.0001568000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180012 | USD[50.000000000000000] |
| 00180014 | FTT[0.051328867146361 4],GENE[0.000000100000000],TRUMP_TOKEN[658.100000000000000],TRX[0.001680000000000],USD[0.000000210123567 0],USDT[0.004186046313909 6] |
| 00180015 | USD[50.000000000000000] |
| 00180016 | ALGOBULL[200.000000000000000],USD[5.881205939000000 0] |
| 00180018 | AMPL[0.000000527409905],ETH[0.000000010000000],EUR[0.000001168953836],FTT[4.013681197779340 5],PERP[0.000000039698930],USD[0.000003837809949],USDT[0.000000028940993] |
| 00180019 | BNB[10.955000000000000],UBXT[0.511570000000000],USD[7.154710481860916 4],USDT[1.844794473175390] |
| 00180021 | USD[0.668008367162846 2] |
| 00180022 | 1INCH[77.462256546843080],BNB[0.000000007300000],BTC[0.000000073147250],DOT[85.207853681707460],ETH[0.000000014351000],ETHW[0.000000097751000],EUR[0.000000118261676],FTM[478.748645481059550 0],FTT[58.502677258607876 1],MATIC[0.000000088732300],OMG[55.297920960000000],RUNE[74.487900600 000000],SUSHI[369.458235650025900],USD[0.000000094938624],USDT[0.000000098219985],XRP[0.000000420178121],YFI[0.000000002722420 0] |
| 00180023 | BTC[0.040171860000000],ETH[0.712857400000000],USD[820.219560800000000 0] |
| 00180025 | USD[-0.349624340008306 5],USDT[0.467805973118515 0] |
| 00180026 | BEAR[0.084000000000000],BULL[0.000000000000000],EDEN[1.299740000000000 0],FTT[326.041800000000000],HTBULL[0.000300000000000],MATH[0.035680000000000],PTU[1921.000000000000000],USD[19.724318150787066 9],USDT[4.689621151500000 0] |
| 00180027 | USD[0.469779615000000 0],USDT[0.004000000000000] |
| 00180028 | BTC[0.000097610000000],FTT[2.099954850000000 0],LUA[0.193000000000000],PRISM[3.206037480000000 0],USD[2.900517412100000 0] |
| 00180029 | EUR[0.023753690000000 0],USD[0.000000025009011],USDT[0.002710836474558] |
| 00180030 | USD[25.000000000000000] |
| 00180031 | BTC[0.030000000000000],TRUMP_TOKEN[100.000000000000000],USD[-62.432499000000000 0] |
| 00180032 | LUNA2[0.000000247621027],LUNA2_LOCKED[0.000005777823971],LUNC[0.005392000000000],USD[21.141036928428828],USDT[0.000000016051700] |
| 00180033 | BNB[0.000000090000000],FTT[0.000000009683030 0],SOL[0.000000013674637],SRM[0.000000025947896],TRX[0.000001000000000],USD[66.331068285820293 4],USDT[0.000000296151728] |
| 00180039 | OKBDOOM[2094700000.000000000000000000],USD[-1.000000042000000] |
| 00180040 | BTC[0.000000044620000],FTT[1.268984591086032 6],USD[0.000000332172133 7],USDT[0.000000079230296] |
| 00180041 | USD[0.000000071441012] |
| 00180042 | BTC[0.000000010132155 4],FTT[0.000000100000000],TRUMPSTAY[0.723325000000000 0],TRX[0.000047000000000],USD[0.008841183544737 3],USDT[0.000000169465365] |
| 00180043 | ETHBULL[0.000077200000000],ETHHEDGE[0.000066330000000],LTCBULL[0.006000000000000],USD[14.079888933500000 0] |
| 00180045 | USD[0.000374554823961] |
| 00180046 | SRM[0.191600000000000],STEP[282.946230000000000 0],USD[0.078979047057240 0],USDT[0.000000106886254],XRP[0.718000000000000] |
| 00180047 | BEAR[0.062240000000000 0],USD[0.000000004304804 80] |
| 00180052 | ALTBULL[0.000000000450000],BNB[-0.000000106000000],BNBBULL[0.000000004250000],BTC[0.000000004864165],BULLSHIT[0.000000072000000],BVOL[0.000000050000000],DEFIBULL[0.000000027500000],ETH[0.000000003274442 2],EXCHBULL[0.000000029800000],FTT[0.000000099112259],LOOKS[0.000000100000000],LTCBULL[0.000000050000000],SRM[1.19 5709860000000 0],SRM_LOCKED[5.632237080000000 0],SXPBULL[0.000000000000000],USD[190.163458569481415],USDT[0.000000540468900],VETBULL[0.000000062500000],XLMBULL[0.000000025000000] |
| 00180053 | LTC[0.009820000000000],SNX[0.064380000000000],SOL[0.008538000000000],TRX[0.000007000000000],USD[0.005692360300000],USDT[0.000000050000000] |
| 00180054 | BTC[0.000091930000000],USD[0.000539885496296] |
| 00180055 | FTT[3.794418380000000 0],RAY[0.000000025979300],TRX[0.900005000000000 0],USD[3.636361989290204 0],USDT[0.000000055842956] |
| 00180056 | USD[0.120526921184170 0] |
| 00180058 | ALGOBEAR[0.009500000000000],ALGOBULL[2976.413000000000000],BTC[0.000091290000000],ETH[0.006150000000000],ETHW[0.006150000000000],TOMOBULL[0.009899000000000],USD[-1.152478346675316 2] |
| 00180060 | BTC[0.000000010413855],BULL[0.000000090000000],ETH[0.000000070000000],FTT[0.000010000000000],USD[346.434711239758750 0],USDT[0.000000039400000] |
| 00180062 | LTC[4.999000000000000 0] |
| 00180063 | USD[0.011453486000000 0] |
| 00180065 | AVAX[2.285300000000000],BTC[0.001199760000000],LOOKS[500.899800000000000],LUNA2[0.152075652400000 0],LUNA2_LOCKED[0.354843188900000 0],LUNC[0.003950000000000],SAND[48.983800000000000],SOL[1.399800000000000 0],USD[105.451891691433140 0],USDT[300.047900335616445 6] |
| 00180068 | EOSBEAR[642.507900300000000],USD[0.016394732732920] |
| 00180070 | USD[0.355461259860000 0] |
| 00180071 | BTC[-0.002256073154739],BVOL[0.000000003000000],ETH[0.000000033904375],FTT[0.169694133414280 0],SRM[2.416126010000000 0],SRM_LOCKED[9.496242790000000 0],USD[6.130822631746709 0] |
| 00180072 | BTC[0.000050510000000],EDEN[0.004480000000000],ETHW[0.170017000000000],FTT[0.000000096173529],LUNA2[0.004509913121000],LUNA2_LOCKED[0.010523130620000],SRM[0.833256170000000 0],SRM_LOCKED[5.166743830000000 0],TRX[0.000022000000000],USD[0.032105402190917 6],USDT[0.634400000000000] |
| 00180075 | BNB[0.000000003598634 8],BTC[0.000000021966000],ETH[0.009919693510133 8],ETHW[0.009910686651776 0],IMX[0.000000072632524],LTC[0.000000000509480],LUNA[1.877379460000000 0],LUNA2_LOCKED[4.380552073000000 0],LUNC[408803.330000000000000],MATIC[0.000000040000000],SOL[-0.000000009528336],SPELL[0.000000008502797],TRX[0.000001000000000],USD[2.172744567614418 9],USDT[0.000023589681136] |
| 00180082 | BTC[0.000003557087200 0],ETHBULL[0.000000099500000],USD[2.010119210051789],USDT[0.000000018726755] |
| 00180084 | DMG[0.058665000000000],TRX[0.000778000000000],USD[0.000000082504415],USDT[9.371972893337896 7] |
| 00180087 | ADABULL[0.000000097000000],BNBBULL[0.000645429500000],BULL[0.000006583870000],COMPBULL[0.002157500000000],DOGEBULL[0.000519546000000],ETH[0.000000025000000],ETHBULL[0.000000064500000],FTM[0.679600000000000 0],FTT[0.041169047921990 7],KNCBULL[0.000000025000000],LINKBULL[0.000000045000000],MID[0.000000005000000],OKBBULL[0.000000050000000],SUSHIBULL[84.485000000000000],THETABEAR[0.000000097000000],THETABULL[0.000105805400000],TRX[0.000001000000000],UNISWAPBULL[0.000000035000000],USD[0.000000120211781],USDT[0.000000050335384],XRPBULL[0.882000000000000],XT ZBULL[0.053260000000000] |
| 00180089 | TRUMPFEBWIN[1017.700000000000000],USD[8.641719827000000 0] |
| 00180092 | USD[0.000046634309500 0] |
| 00180093 | ATOMBULL[0.000000005000000],BNBBULL[0.000000063000000],USD[0.515718769548268 3] |
| 00180097 | USD[0.144739036200000 0] |
| 00180099 | USD[14.060073071501046 6] |
| 00180106 | USD[8.877903700000000 0] |
| 00180107 | BTC[0.000000085000000],USD[0.004400001050577 07],USDT[0.002745379272879 7] |
| 00180108 | SOL[0.000000012159000],STEP[0.000000008578502],USD[0.000000097581088] |
| 00180111 | USD[0.030118646525735 6] |
| 00180112 | USD[0.000000013070469 5] |
| 00180113 | FTT[0.002865840000000],NFT [450261838916772770][1],NFT [523598217328562284][1],SRM[0.000285306354382 3],SRM_LOCKED[0.247228610000000 0],USD[-0.004986407069113 1] |
| 00180114 | BTC[0.438595304976140 0],ETH[0.080000000000000],ETHW[0.080000000000000],FTT[8.699520820000000 0],GALA[3500.000000000000000],LUNA2[2.266628840000000 0],LUNA2_LOCKED[1.955467300000000 0],LUNC[10000.000000003296500 0],NFT [440443727634238566][1],RAY[37.624333670000000 0],SLRS[2603.661625200000000],SOL[327.839924898000000],TRUMPFEBWIN[1233.427435000000000],USD[38.443379576598811 1500000000 0] |
| 00180115 | SRM[0.474593000000000],TRX[0.000001000000000],USD[16.990322240623561 7],USDT[0.000000191801239] |
| 00180117 | USD[0.000000026280000] |

(Table content consists of serialized balance data per customer code.)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180120 | ETH[0.000000005800000],FTT[0.077615430000000],LINK[0.000000002382080],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000],USD[0.000000013446543],USDT[103.9588980523658989] |
| 00180121 | BCH[0.000147650000000],BCHA[0.000147650000000] |
| 00180124 | ETH[0.000000045736000],ETHW[0.000000010000000],LTC[0.000000070000000],MATIC[-0.000000010921028],USD[0.066661188131122205] |
| 00180128 | BULL[0.000001260000000],USDT[0.000000017000000] |
| 00180132 | USD[0.000000110435920],USDT[0.007630400000000] |
| 00180133 | ALGOBEAR[999100.000000000000000],BCH[0.000000004448962],BNB[0.00000094314302],BTC[0.000000075930000],DEFIBULL[0.000000030000000],FTT[0.000112409852170],LTC[20.000000047541473],PAXGBULL[0.000000080000000],SOL[0.000000052536900],TRX[0.000000004226041],USD[0.2036291435137328],USDT[0.000000105206] |
| 00180134 | BNB[1.179174000000000],BTC[4.714713496533250],COMP[3.271776330000000],CRV[2000.000000000000],DOT[1218.777291816814752 4],FTH[9.573599400000000],ETHW[0.000527000000000],FTT[200.000000000000000],LINK[2000.000000000000],LUNA2[0.000000012560000],LUNA2_LOCKED[0.003675842931000],MANA[3000.000000000000000],SAND[1000.000000000000000],SOL[371.668956443613173],USD[1.2286345549395248],USDT[0.095198785300000],USTC[0.223000000000000] |
| 00180136 | BNB[0.000000062000000],ETH[0.000000161854976],USD[0.000000810970.8159] |
| 00180137 | BTC[0.000003889727500],FTT[0.068070490000000],LUNA2_LOCKED[4.853281900000000],LUNC[0.000000012050400],OXY[0.688723000000000],TRX[0.000000014825500],USD[-0.0018558279021332],USDT[0.000000010653349] |
| 00180138 | BTC[0.000000555500000],ETHBEAR[0.087080000000000],FTT[0.000000615295000],SRM[3.642744260000000],SRM_LOCKED[131.523244890000000],TRX[0.000037000000000],USD[825.6966000478356137],USDT[0.000000125023494],XAUTBULL[0.000000010500000] |
| 00180139 | AMPL[0.000000007101713],BNB[0.000000009375000],BTC[0.048006115454508769],CBSE[-0.000000005000000],COIN[0.000000061240000],DAI[0.000000050000000],ETH[0.000000190727692],FTT[0.067332627460000],ROOK[0.000000006000000],TRUMPFEBWIN[14536.500000000000],USD[1.9792039741078721],USDT[31.3375215606147634] |
| 00180140 | LTC[0.000000019793512],USD[0.061741106306100],USDT[0.000000007829785] |
| 00180141 | USD[0.000000113608736] |
| 00180145 | BAL[0.000000010000000],BTC[0.000000000500000],ETH[0.000000099000000],FTT[0.032341784183239],MKR[0.000000085000000],USD[0.000299739850033],USDT[0.000000142200000],WBTC[0.000000080000000],YFI[0.000000067500000] |
| 00180146 | ALTBULL[0.000000005768200],BCHBULL[0.000000008100000],BSVBULL[0.000000006560160],BULL[0.000000000000000],COMP[0.000000018408000],COMPBULL[0.000000004121468],EXCHBULL[0.000000080000000],FTT[0.000000007679516],MKRBULL[0.000000009000000],USD[19.2614817858723868],USDT[0.000000009144924],XRP[0.976200013406573],XRPBULL[3059410.000000022691520] |
| 00180148 | AMPL[0.000000009337176],OXY[0.000000016201851B],RAY[0.000000002832000],USD[2.0767232557798339],USDT[0.000000006196892] |
| 00180149 | BNB[0.000000005000000],COPE[0.989892000000000],CRO[9.867332500000000],DOGE[40.823110000000000],ETH[0.000000067500000],FIDA[1.162986000000000],FTT[25.493329575000000],KIN[99510.551110000000000],LINK[0.400000000000000],LTC[0.616385000195296 7],MAPS[7.848718000000000],MATIC[0.411597700000000],OO],MEDIA[0.104935570000000],OXY[3.708527000000000],RAY[2.239291000000000],SLRS[0.875844000000000],SOL[0.004562830000000],SRM2[0.905892550000000],STEP[0.067497965000000],TRX[0.000030000000000],USDt[-0.832743421605460],USDT[13.4443790745693567] |
| 00180150 | SOL[3.000000000000000] |
| 00180154 | ETH[0.000000006807800],SHIB[0.000000072868816],USD[0.587917672542118200000000],USDT[0.000000131565060] |
| 00180157 | USD[0.000000010000000] |
| 00180160 | USD[809.3742189191118436000000000] |
| 00180168 | OXY[0.997340000000000],USD[0.000000817764608],USDT[0.000000031057865] |
| 00180169 | USD[0.000000196852858] |
| 00180170 | BTC[0.000000000013594],FTT[0.000000010725862],LTC[0.000000110000000],LUNA2[0.000000177816880],LUNA2_LOCKED[0.003872000000000],SOL[-0.000000047151332],USD[2.1624115677999265],USDT[0.000000045304940] |
| 00180171 | BEAR[0.003755000000000],ETHBEAR[1740.651800000000000],USD[0.127069762940238],USDT[0.000000021099050] |
| 00180172 | ALGOBEAR[0.000000000000000],ETHBEAR[0.002140000000000],USD[0.036656515500000] |
| 00180174 | USD[1.4016790657542140] |
| 00180175 | USD[0.8542933335000000] |
| 00180177 | AMPL[0.000000004859072],BNB[0.000000095764695],BTC[-0.000000001131000],ETH[0.000000109138170],FIDA[0.021277890000000],FIDA_LOCKED[0.489658000000000],FTT[0.000000103624418],LINK[0.000000006266505],LTC[0.000000019262768],SOL[0.000000097390000],TRX[-0.247741337980875],USD[0.4461945344628921],USDT[0.002400022522908S],XRP[0.000000025638286] |
| 00180178 | 1INCH[0.000000100000000],AMPL[0.000000000042188],BNB[0.000000009370125],BTC[0.000000000410590],ETH[0.002051639962956],FTT[0.071584560000000],LINK[0.000000010000000],LTC[0.000000611057053],SOL[0.000000061379520],SUSHI[0.000000100000000],USD[-1.8773283501164263],USDT[0.000000009368757],XRP[0.000000083197354] |
| 00180182 | AMPL[0.000000027404302],BNB[0.000000050000000],BTC[0.000000008167525],CBSE[-0.000000004706400],COIN[0.000000005520000],COMP[0.000000100000000],SOL[0.000000014000000],SUSHI[0.000000100000000],UNI[0.000000047456000],USD[0.000000038490272S],YFI[0.000000004250000] |
| 00180183 | BEAR[9994.129921000000000],BSVBEAR[256.193950000000000],BTC[0.000000039200000],COMPBEAR[0.001966050000000],ETH[0.000000135140563],ETHBEAR[24996.355309000000000],FTT[51.744058826592079Z],LINKBEAR[160.880831000000000],SRM[31.826260590000000],TRX[0.000000000000000],UBXT_LOCKED[81.930650310000000],USD[3.2250001031170043],XRPBEAR[0.067500000000000],XTZBEAR[4.998068000000000] |
| 00180185 | BTC[0.000000012765024],ETH[0.004504930000000],LTC[0.000013590000000],USD[7.9758902301149267] |
| 00180187 | POLIS[521.500000000000000],USD[0.895889345687500] |
| 00180189 | USD[-0.767543040340000],USDT[1.7199000000000000] |
| 00180190 | BTC[0.000096989872228],HT[36709.900000000000],TRX[17769685.000000000000],USD[33547.4657385497158000],USDT[1.4573064439572500],WBTC[0.000041383214400] |
| 00180191 | BTC[0.000035010802500],SOL[0.000000033950000],USD[0.629862225241576.7] |
| 00180193 | BCH[0.000000085243287],BTC[0.000000036544469],SRM[0.055110780000000],SRM_LOCKED[0.035118460000000],USD[-0.0033615647482911] |
| 00180194 | USD[4.8129789665000000] |
| 00180196 | BTC[0.000008084358282],ETH[0.005735943822896],ETHBULL[0.000000029500000],ETHW[0.000573586967642],FTT[0.000772341086421],RUNE[0.000000002140400],SOL[0.087051573390340],USD[8.5328456387625905] |
| 00180198 | BTC[0.000000022000000],USD[0.0094312923925863] |
| 00180199 | USD[0.0002236921863940],USDT[-0.000000000675082] |
| 00180202 | ETH[0.0067548000000000],ETHW[0.0067548000000000],USD[-0.1436285825000000] |
| 00180204 | ETH[0.0540000000000000],ETHW[0.0540000000000000],USD[12.0995686630000000000000000] |
| 00180205 | ATOM[0.000000094842731],BNB[0.000000062842500],BTC[0.000000000013230400],ETHW[0.000000036236089],LUNA2[0.000233319971100],LUNA2_LOCKED[0.000544113265800],TRX[0.000540000000000],USD[0.0011389842698982],USDT[0.000000100223207] |
| 00180206 | BTC[0.000001033531008],CHZ[0.000000051300000],ENJ[0.000000088129200],ETH[0.000000050734444],SUN[0.000000006810000000],SUN_OLD[-0.000000031922620],USD[3.8744935995965071],USDT[0.000000091650199] |
| 00180207 | BTC[0.000000072000000],ETH[0.516104147533108],ETHW[0.516104147533108],FRONT[1.000000000000000],LINK[307.750000000000000],USD[0.000000835875603876],USDT[0.529314385344460Z] |
| 00180208 | BEAR[0.000000000948427331],BNB[0.000000090000000],BTC[0.000049755321373],DEFIBULL[0.000000010000000],DOGE[0.000000030000000],EDEN[0.000000038559590],FTT[0.057500032391158J],GRTBULL[0.000000035000000],LINKBULL[0.000000005000000],LUNA2[0.000000283467049],LUNA2_LOCKED[0.000000060330115],LUNC[0.000000018363500],POLIS[0.000000041429660],RAY[0.000000036703S2],SOL[0.000000000026890175],USD[0.000000188774669S],USDC[39764.984439580000000],USDT[0.000000033548209],ZECBULL[0.000000001350000] |
| 00180212 | ADABEAR[0.000000000000000],ALGOBULL[208.907200000000000],BEAR[89.988000000000000],BSVBULL[0.000000000000000],ETHBULL[0.000000000000000],TRXBULL[0.000000000000000],USD[0.037184621923192] |
| 00180215 | USD[0.000000079205210] |
| 00180216 | AMPL[0.000000032303841B],BTC[0.000000018344623J],BVOL[0.000000015000000],DOGEBULL[0.000000045500000],FTT[0.000000004137774],HOLY[0.000000021220000],USD[0.000000200637663],USDT[0.000000164339092] |
| 00180217 | ALGOBEAR[0.0745700000000000],ALGOBULL[285.614000000000000],AMPL[0.039282092438105S],BSVBEAR[0.018580000000000],BSVBULL[0.162880000000000],ETCBEAR[0.007000000000000],ETCBULL[0.000482000000000],ETHBEAR[0.097980000000000],ETHBULL[0.000855000000000],HTBULL[0.000010000000000],LINKBEAR[1.327000000000000],MATICBEAR[0.001690000000000],UNI[0.001860000000000],UNI2[0.043406814409652],USD[0.307788600000000],XRPBULL[0.003161000000000000] |
| 00180221 | BTC[0.000000855785500],FTT[0.000000300322480],SOL[0.000000001541798],THETABULL[0.000000046950000],TRX[0.000000384011600],USD[0.0000001981620101],USDT[0.0027870075719248] |
| 00180222 | AVAX[20.000000000000000],BTC[0.000000041000000],BUSD[1858.993463640000000],ETH[0.000000010000000],FTT[25.002455038220420B],NEAR[605.000000000000000],SOL[0.000000001311100],USD[0.001814244326729],USDT[0.000000033561961],WBTC[0.000000009500000] |
| 00180223 | ETHW[0.000752200000000],FTT[0.800000000000000],SOL[0.223498970000000],TRX[1283.961825000000000],USD[30.665882212807879],USDT[0.202806460000000000] |
| 00180224 | ATLAS[2.028985510000000],ATOM[0.023178000000000],BL[0.050000000000000],BNB[0.000000333000000],BTC[0.000088561448611B8],DOGE[15.408807300000000],ETH[0.0417247187000000],ETHW[0.042247107700003J],FIDA[0.591109990000000],FTM[0.831194590000000000],FTT[27.396070448971017S],GOGB.870000000000000J],LINK[0.124091622000000],LTC[0.002500000000000],MATIC[36.165000000000000],MBS[0.493900000000000],NFT[3220928479145840499{1},POLIS[0.020289860000000],RUNE[0.046815000000000],SOL[0.010617940000000],SRM[13.106284260000000],SRM_LOCKED[100.502328310000000],STARS[0.116551000000000],SUSHI[0.357854500000000],TRX[1.73214500000000],USD[28750.6142492464203057],USDT[72.2908978290203068],WBTC[0.000000020759324L.] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180225 | COIN[0.000000002800000],FTT[0.432000000000000],STEP[0.020530000000000],TRX[0.000040000000000],USDT[0.000000148232718] |
| 00180227 | BTC[0.000000019391498],COIN[0.000000010000000],DOT[-0.377411738369911],FTT[0.027072031117885688],LUNA2[1.221918848000000],LUNA2_LOCKED[2.851143979000000],NFT (5181796322980245611)[1],NFT (5366923183537470734)[1],NFT (5187178444503278331)[1],USD[1.663930085167834],USTC[100.000000000656597331],USTC[100.479400000000000] |
| 00180228 | USD[50.000000000000000] |
| 00180229 | AVAX[0.037106674873934],SOL[0.009468000000000],TRX[0.001564000000000],USD[766.577929026731753],USDT[0.057424539106670] |
| 00180230 | ETH[0.000000086565100],FTT[0.000000070290505],HT[0.000000003802600],MKR[0.000000001531500],TRX[0.000000039601800],USD[0.000014119388400],USDT[0.000000097034000] |
| 00180232 | DMG[0.050480000000000],FTT[0.007180000000000],OXY[0.152909000000000],PAXG[0.000766600000000],ROOK[0.000000000000000],USDT[0.559283231631351] |
| 00180237 | USD[13.588575051000000] |
| 00180238 | BVOL[0.000000140000000],COMPBEAR[0.000000025000000],ETH[0.000000005000000],USD[0.000000041249999] |
| 00180239 | USDT[0.000000064912431] |
| 00180241 | RAY[0.033702540000000],USD[0.215151281159000],USDT[0.003797000000000000],XRP[0.746300000000000] |
| 00180242 | AMPL[0.000000002878397],BTC[0.000946287276068],ETH[0.001290556769930],FTT[0.086883795871813],USD[0.055258136480416],USDT[0.000000001152800] |
| 00180243 | ETCBULL[0.004840000000000],TRXBULL[0.244000000000000],USD[33.771379440000000],XRPBULL[0.056000000000000] |
| 00180245 | USD[0.000001000000000],FTT[0.085440249924400],SOL[0.009527520000000],TRX[0.000650000000000],UBXT[0.095192360000000],USD[0.000001156490000],USDT[0.005656326848107] |
| 00180246 | USD[0.000000176779582] |
| 00180247 | USD[0.251523451913721],XRP[5.268098910000000] |
| 00180250 | ALGO[43334.965600000000000],AMPL[0.098564094469098],BF_POINT[200.000000000000000],BICO[0.850000000000000],BIT[0.546200000000000],BTC[0.000059220000000],EDEN[0.090920000000000],ETH[0.000559393500000],ETHW[0.002777939500000],FTT[0.021737792985342].IMX[0.002280000000000],LUNA2_LOCKED[6.5.367266150000000],LUNC[330.000000026368500],MATH[0.04240000000000],SRM[0.000000000810600],SRM_LOCKED[0.000007760000000],TRX[0.256910005628104],USD[30257615493385391],USDT[0.052037387656789],XRP[0.42497000000000] |
| 00180252 | FTT[0.039540673341376],USD[0.005527517700000],USDT[2.297306720000000] |
| 00180254 | ADABEAR[2984995.51452600000000],ALGOBULL[708.080000000000000],ATOMBULL[18913.92600000000000],BCHBULL[0.774800000000000],BNBBEAR[42250.1434800000000],BSVBEAR[0.095740000000000],BULL[0.878500000000000],COMPBULL[0.090500000000000],DOGEBEAR[47834 02.400000000000000],DOGEBEAR2021[0.000948800000000],DOGEBULL[442.418800936000000],EOSBULL[1095.597020000000000],ETCBULL[8.216470000000000],ETHBEAR[72.161670000000000],LINKBEAR[99.960000000000000],LINKBULL[1.707201620000000],LTCBULL[0.099980000000000],LUNA2[0.051502507153000],LUNA2_LOCKED[0.035058500250000],LUNC[367.174960000000000],MATICBEAR[102250337.300000000000000],MATICBULL[20354.84762000000000],MATICBULL[380.534762000000000],SUSHIBEAR[98533.057695700000000],SUSHIBULL[16056.73000000000000],SXPBULL[1600.05600000000000] 0000],THETABEAR[40.388300000000000],THETABULL[14800.03492000000000],TOMOBEAR[3514299110.00000000000000],TOMOBULL[2429.95841000000000],TRXBULL[1.009750000000000],USD[-0.061255053154863411],USDT[0.00000000126218563].MLBULL[0.000000000000000],XRPBEAR[99986.51164310000000000],XRPBULL[6824.45961000000000],XTZBULL[8.678175200000000] |
| 00180255 | AAVE[2.002452980000000],AUD[0.030985038604468],BTC[0.15053198059283489],ETH[0.157168644996927],ETHW[0.157168644996927],FTT[0.0000003746417940],HKD[0.000059811741745],LINK[59.905194460000000],SOL[32.384139770000000],USD[3.315672264224204381],USDT[655.071852549789256] |
| 00180256 | BTC[0.001684800000000],USD[3.8230512207500000] |
| 00180258 | BTC[0.000000006448711],EUR[0.388893507068499],FTT[0.000000007291205],SOL[0.004328600000000],TRX[0.000105000000000],USD[0.000001302596886],USDT[0.000000103333169] |
| 00180261 | CQT[0.418074000000000],DOGE[0.026771960000000],TRX[0.000002000000000],TSLA[0.060000000000000],USD[-3.597631011086179],USDT[0.084960132716342] |
| 00180264 | ADABEAR[61672700.00000000000000],ALGOBEAR[6945080.00000000000000],BNBBEAR[29997400.00000000000000],BTC[0.000000004400000],ETCBEAR[3775640.00000000000000],ETHBEAR[99.225600000000000],ETHBULL[4.482403402500000],LINKBEAR[59169420.0000000000000000],LINKBULL[15296.94000000000000000000],LUNA2[0.252656649000000],LUNA2_LOCKED[0.589532171400000],LUNC[55016.516364000000000],USD[0.054909074101811],USDT[0.002892791283888],XRPBULL[277000.00000000000000] |
| 00180267 | BCH[0.00000000800000],BNB[0.000000001484420000],ETH[0.00000003459330],LUNA2[0.142245278600000],LUNC[10217.267879890000000],SOL[0.000000088000000],SRM[0.042193370000000],SRM_LOCKED[0.313840480000000],USD[0.620296183853321],USD TD.0001084198825] |
| 00180269 | ALCX[0.000000100000000],BADGER[0.000000100000000],BTC[0.000000058120000],BULL[0.000000049000000],DAI[0.00000019864000],DEFIBULL[0.000000047000000],ETH[0.000000016100000],EUR[0.000000081376900],FTM[0.000000103341860],FTT[151.000000001391369.48],LINKBULL[0.00000000006500000],SRM_LOCKED[10.956646300000000],SRM_LOCKED[397.019791430000000],USD[0.2968779809262240],USDT[0.043150357461715 7] |
| 00180271 | BNB[0.519283180884970],BTC[32.858643861799930],BUSD[63684.872000000000000],CEL[0.000000097113779],DMG[0.000000009141534500],ETH[0.000997291529144 ],FTM[7.042825861951200],FTT[150.190348874829302],HT[0.000000069080000],LOOKS[4502.9066740665705430],LUNA2[0.00273049 8076000],LUNA2_LOCKED[0.0063711621780000],MATIC[25.72735010127433400],MKR[0.000000046969900],MSOL[0.000000100000000],NFT (4674178916017 22385)[1],NFT (48109382402713251 7)[1],NFT (52347025469546757 1)[1],NFT (5547669272979434 02)[1],OKB[0.000000168795000],PSY[0.73426267000000],RAY[2000.01000000925562300],ROOK[0.00000000296523500],RUNE[0.00000314649600],SNX[0.39223745040220 0],SOL[0.000000500000000],SRM[1508.7539606000000000],SRM_LOCKED[284.359987970000000],STEP[0.000000100000000],SUSHI[0.0811 27967787960 0],SXP[0.040571061191 8200],TRX[0.935714548516280200],USD[212.68188785031213 60000000000],USDT[0.003000678905780],USTC[3386515222616800] |
| 00180272 | USD[0.000087374400000] |
| 00180273 | SOL[0.000000031935029],USD[1.359228724255981],UST[1.95015841161284 00] |
| 00180277 | BTC[0.00000053439032],COIN[0.000000035746960],CRV[0.526772870000000],DAI[0.000000096352000],DOGE[0.000000095186000],ETH[0.000000005000000],ETHW[0.000338130000000],FTT[1350.294952703713437],LINK[0.000000062371076],LUNA2[1.212628269000000],LUNA2_LOCKED[2.829465961000000],LUNC[264052.358621790960640],PSY[160000.918400000000000],SNX[0.0032823463867146],SRM[312.494986040000000],SRM_LOCKED[3077.908670580000000],SUSHI[0.000000100000000],UNI[0.000000100000000],USD[6.520803286874906],USDT[0.275333009050489400],USTC[0.000000004502576] |
| 00180278 | LINK[30.914674919896560000],USD[4.812320150958260],USDT[1.641464600000000] |
| 00180281 | SXP[0.081000000000000],USD[0.000000164560780] |
| 00180282 | ETH[0.000000023097644],FTT[0.000000002040760],SOL[0.000000140579617.SRM[0.172474082401474],SRM_LOCKED[0.654141910000000],SUSHI[0.000000032000000],USD[-523.529391654087649],USDT[791.206468815652000] |
| 00180285 | BTC[0.000000003746960],ETC[0.000000008208375],USD[88.870394652237283] |
| 00180292 | AAVE[0.000000006000000],APT[0.010000000000000],BNB[0.000000001000000],BTC[0.000000087800020],DOGEBEAR[0.000000075000000],DOGEBULL[0.000000046500000],ETH[0.000000021441799],FTT[0.000000057652380],GMEPRE[-0.000000042671247],MTA[0.000000100000000],PAXG[0.000000002107569],SRM[0.000000186533181668],SRM_LOCKED[0.001410000000000],SXPBULL[0.000000069331203],TRX[0.592987500000000],USD[30821.459199905055229],USDT[0.00154755 841080231.XAUT[0.000000025800000] |
| 00180293 | AMC[0.000000003309362],BB[0.000000085696883],BTC[-0.000000070482871],BULL[0.000000065733350],DOGEBEAR2021[0.00000000108018998],ETH[0.000000011579823].ETHBULL[0.000000067909849],FTT[0.000000080731428],USD[0.000732376635776],USDT[0.00000014906571 2] |
| 00180295 | AUD[-0.024889474274789],AVAX[0.000000038520617],BAO[5.000000000000000],BTC[0.0103981356216875],CEL[0.000000004557280],ETH[0.000000033568300],EUR[0.000000082546576],FIDA[0.000012410000000],FIDA_LOCKED[0.147528500000000],FTT[0.632000000000000],HXRO[0.000000100000000],LTC[-0.000000001766188],LINC[0.000000000000000],NEAR[0.000000028271886],SOL[0.000000003400000],SRM[0.000583500000000],USD[0.000150529455038],USDT[0.989158387343661],XRP[0.00000010000000] |
| 00180296 | ALGO[0.176450000000000],ATOM[0.091780000000000],AVAX[0.006490000000000],BAT[0.159800000000000],BTC[0.000003077328250000],DOT[0.0612600000000000],ETH[0.0001953285000000],ETHW[0.000376700000000],FTM[1.26100000000000],FTT[25.50000000000000],MANA[0.61020000000000],SAND[0.699750000000000],SHIB[17150.000000000000000],SOL[0.004535000000000],USD[0.002221638493781].USDT[211135.46766992993535922] |
| 00180299 | BTC[0.000000021874328],ETH[0.058944246616950],ETHW[0.472042066165504],FTT[0.088002147355191],LINKBEAR[0.069357000000000],MATIC[0.000000016000000],SOL[0.00088229500000000],USD[0.14177408486629 41],USDT[661.7659030870243570] |
| 00180300 | 1INCH[0.000000009144800],AUD[0.000471569272389],BAO[1.000000000000000],BNB[0.000000008236000],BTC[0.152831203674788],DAI[0.000000039850400],ETH[0.00000001792124],ETHW[0.000000538291010],FTT[36.55054350433311369],GME[0.5955154852252300],GMEPRE[0.000000028925800],NFT (4108975700686559961)[1],NFT (4366158515257753061)[1,RAY[0.000000008960000],SNX[0.000000087608475],SOL[0.000000019186600],SRM[0.0374391500000000],SRM_LOCKED[0.145377730000000000],USD[0.000001072199356338],USDT[0.000000063479832],USTC[1.000000000000000],WBTC[0.000000002171200] |
| 00180302 | BAO[22983.900000000000000],PERP[0.002630000000000],USD[0.359163210275300] |
| 00180305 | BTC[0.003351440000000],USD[-1.849853330058241] |
| 00180306 | BNB[0.004921600000000],SOL[0.001212180000000],USD[0.000000033434844],USDT[22.380051730000000] |
| 00180309 | USD[0.110251326000000] |
| 00180310 | AURY[0.000000010000000],AVAX[0.000000020783785],BNB[0.000003213945573],BTC[0.00009000020500000],ETHW[0.00094031816968300],FTT[0.108443149745786],GME[0.000000031486425],LUNA2[0.000121660762100],LUNA2_LOCKED[0.00028387511500],NFT (3442854872001713951)[1],NFT (363700118554925264)[1],NFT (5102307369530607680)[1],NFT (561786488910381534)[1],RUNE[0.000000010900607],SOL[0.000000042000000],SRM[0.034514760000000],SRM_LOCKED[17.91165810000000],STEP[0.000000100000000],USD[838.547537294418391],USDT[367.416891818317940] |
| 00180311 | USD[0.497041265000000] |
| 00180313 | USD[0.000005480887584] |
| 00180314 | USD[0.826645861939980] |
| 00180316 | BTC[0.000000032551768729],ETHW[0.00063925542833741],LUNA2[0.003076323360000],LUNA2_LOCKED[0.0071780878400000],LUNC[0.050000000000000],SRM[0.564386220000000],SRM_LOCKED[4.748056070000000],STG[0.058111610000000],TRX[0.00216000000000],USD[0.005113617017607],USDT[0.922195000000000] |
| 00180319 | USD[0.922195000000000] |
| 00180320 | BEAR[0.069980000000000],BSVBEAR[0.012610000000000],USD[-0.016489175520181828],USDT[0.873531570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180321 | AMPL[0.00000000001234283],BNB[0.000000000389514],BTC[0.000000015000000],ETH[0.00000000039224040],FTT[0.056909373651189],REEF[0.000000009662700],SOL[0.00000007639832],SRM[0.00474690000000000],SRM_LOCKED[0.015960940000000],SXP[0.00000061960000],TRX[0.00021100000000000],USD[140.8980456653136899],USDT[0.03771985690274341] |
| 00180326 | USD[1.197174078725616000] |
| 00180327 | USD[-0.016522418515932],USDT[0.0200004947121248] |
| 00180329 | FTT[0.00000007013600],HKD[0.0000006892156],USD[182703.5142444812080225] |
| 00180332 | USD[50.000000000000000] |
| 00180334 | FTT[0.000096309383886],USD[314.1923961883515326] |
| 00180335 | BULL[0.00000463021000000],TRX[0.000003000000000],USDT[-0.000000187549470] |
| 00180336 | ALCX[0.00014581500000000],AURY[0.00178500000000000],BOBA[0.00766250000000000],BTC[0.0001545076620063],ENS[0.00046990000000000],ETH[7.01452503000000000],ETHW[10.00056837600000000],FTM[0.05324500000000000],FTT[150.0419229272101371],LINK[0.06231806000000000],LOOKS[0.49704482000000000],MATIC[0.15000000000000],MER[0.02570000000000],QNG[0.07662500000000000],RAY[0.78451300000000000],SOL[0.51574431000000000],SRM[1.24856106000000000],SRM_LOCKED[4.95143898000000000],STEP[0.00927950000000000],STG[0.00577000000000000],UNI[0.00409650000000000],USD[7245.6626060022239155],USDT[99.9300000039824981] |
| 00180337 | USD[49.982815350000000],XRPBULL[0.0007000000000000] |
| 00180340 | USD[25.2572117550000000] |
| 00180343 | ADABULL[126.0623040673599413],ALGOBULL[0.0000008100000],ASDBULL[1438.3558260596576738],ATOMBULL[0.0000000494540000],BTC[0.1023773069849891],CEL[0.000000001494884],DEFIBULL[4.7065793542500000],DMGBULL[0.0000013860000000],DOGE[3.000000000000000],ETCBULL[0.0000015500000000],FTT[0.0000000100000000],KNCBULL[251.2876708400000000],LINKBULL[0.000005826100000000],SXPBULL[1105.0648605700000000],USD[0.000000012734690],VETBULL[4.00000000000000000],XLMBULL[0.0000000000000000],FTT[0.001297812671664],LTC[0.0000000783100000000],LUNA2[0.00555398407000],LUNA2_LOCKED[0.01284592962000000],LUNC[83.706856331551261],PAXG[0.00008127477008711],USD[51.5096712276085854],USDT[0.00000021619000],USTC[0.72490015861200000] |
| 00180344 | AURY[0.00000001000000],BAL[0.00000006734952],BTC[0.0005536209868882],ETH[0.500016902745200],ETHW[0.000014402745200],FTT[152.2767327836709259],JOE[0.52650210000000000],LUNA2[0.00000019134832],LUNA2_LOCKED[0.00004467941],LUNC[0.00416650000000000],MAPS[0.0000000884500000],RAY[0.000000000490000000],SOL[62.96133327845276900],SRM_LOCKED[0.30840265000000000],USD[0.00000000479731],USDC[6424.1015630000000000],USDT[0.071118087421688],USTC[0.000000004564074] |
| 00180345 | USD[0.0594146200000000] |
| 00180348 | USD[50.0000000000000000] |
| 00180349 | USDT[0.7880000000000000] |
| 00180355 | 1INCH[0.4349921295000000],AAVE[0.036997790000000],APE[-0.00000002000000000],AVAX[0.0929000000000000],AXS[0.0601628600000000],BAND[0.5700000000000000],BNT[0.8051969942132408],BTC[0.000006091085036],CEL[0.0654676522299996],DOT[1.4098743200000000],EDEN[0.0309605000000000],ETH[0.0000001535519369],ETHW[0.0005271293039249],FTT[0.0052660903437208],FXS[0.04413329000000000],GALFAN[0.661438160000000],GMT[0.839671214435257],GRT[1.0682953374711486],LINK[0.9103776900000000],LOOKS[10.14429694000000000],LUNA2[0.48266505370000],LUNA2_LOCKED[0.11262184590000],LUNC[3690.8602614186753821],MATIC[5.49820910000000000],MKR[0.0028696700662668],MOB[7.60180746253034214],MTA[0.951091250000000],NFT[4332686697148469695][1],RAY[9.38053727445106],REN[0.7605437299332102],SNX[0.665561150000000],USD[0.000000097337680],USDT[0.9600680179818672],USTC[0.598841310535780],WBTC[0.000033360000000],XRP[33.564650243357446],YFI[0.000172956570208] |
| 00180356 | AUD[0.0000000877426178],USD[0.000000096944067],USDT[0.000000015648120] |
| 00180358 | USD[50.0000000000000000] |
| 00180359 | SOL[0.0008002400000000],TRX[0.00000100000000000],USD[-0.007649010071531],USDT[-0.0050238315997061] |
| 00180360 | BTC[0.000001190324029],USD[-152.3213784292390319],USDT[677.7314712418942000] |
| 00180362 | BTC[3.2027403932455838],COMP[0.0004372000000000],DOGE[5.0000000000000],ETH[71.5752229643383820],ETHW[71.8232224743314273],FTT[39.976000000000000],SUSHI[0.4421468600000000],TRUMPFEBWIN[25760.2000000000000],TRX[0.00012000000000000],USD[2.0685130019604440],USDT[8.7145451910000000],WBTC[0.0000000000000] |
| 00180364 | BULL[0.0000000200000],DOGEBULL[0.000000030000000],ETHBULL[0.0000002000000000],FTT[0.0000000050000000],FTT[0.1556459284992373],IMX[-0.000000007849600],LUNA2[0.000000000000000],LUNA2_LOCKED[0.6651929110000000],SRM[0.0511697400000000],SRM_LOCKED[29.5590633600000000],TRUMPFEBWIN[2000.0000000000000000],USD[0.067008218720650],USDT[0.0000000439713285] |
| 00180365 | DOGE[2.0015454500000000],FTT[0.0000018655631610],LTC[0.0100000000000000],OXY[0.4470900000000000],TRX[0.000030000000000],USD[0.727273110087467],USDT[0.000000153873449] |
| 00180366 | USD[139.8837551845924440] |
| 00180367 | USD[0.00000024849558],USDT[0.000000005961340] |
| 00180368 | BNB[0.0078197500000000],FTT[0.94400000000000000],USD[7.5524928932647682],USDT[0.000002000000000] |
| 00180371 | BIT[0.997800000000000],ETHW[0.000533000000000],FIDA[0.900478000000000],LUNA2[0.000000445826066],LUNA2_LOCKED[0.000001040265487],LUNC[0.009708000000000],NFT[562718358734553180][1],SOL[0.0086140000000000],SOS[887234.8000000000000000],TRUMPFEBWIN[1236.72000000000000],TRX[0.01114800000000000],USD[3.737307862717367],USDT[0.00549767646148284] |
| 00180373 | BTC[0.00020000000000],USD[0.000039456516291],USDT[0.0000040077046528] |
| 00180376 | ALGOBULL[2425548040.90000000000000],ETH[0.00000003000000],ETHW[0.00000003000000],FTT[165.9188452761411539],GMT[0.00000003402785],HGET[0.0000005000000],USD[67.6524951871981980],USDT[0.0000000411071442] |
| 00180379 | USD[0.00000000],FTT[0.2302985285352823],USD[7.666497045302446],USDT[0.00000003391316] |
| 00180380 | KIN[1372.0000000000000000],TRX[0.00000100000000],USD[0.0000000193631248] |
| 00180381 | USD[0.1357700134868852] |
| 00180382 | USD[0.0000000001],LINKBEAR[499.6500000000000000],USD[0.0000000097787799],USDT[0.0000000091454440] |
| 00180384 | FTT[0.00000034000000000],NFT[403928301105069106][1],SRM[0.66399115000000000],SRM_LOCKED[16.9360088500000000],TRX[0.00000400000000000],USD[3.4341817727500000] |
| 00180385 | USD[0.0019106405881900] |
| 00180389 | AAVE[0.0000000100000000],ALGO[0.7100000000000000],AVAX[0.00000001000000000],BNB[0.00000001000000000],BTC[0.0000385854067903],COMP[0.0000000580400000],DAI[0.0586617700000000],ETH[0.0009966917958088],ETHW[0.0026641700000000],FTT[0.0681762547787803],LUNA2[0.0002956451505000],LUNA2_LOCKED[0.0006898386840000],LINC[0.0000001000000000],SOL[0.0000000616503000],TRX[0.0016270000000000],USD[-1.6862109927963984],USDT[1.830480071255350],USTC[0.0418500000000000],YFI[0.0000000026300000] |
| 00180390 | USD[0.0162577119726837],USDT[0.0079400000000000] |
| 00180392 | AMPL[0.0063658282850480],BTC[0.00000003716674300],MKRBULL[2.3466201978000000],PERP[0.0310400000000000],SUSHIBULL[8.1323.1228800000000000],USD[-0.0112909824771692],USDT[0.0079370000000000] |
| 00180394 | USD[71.4800573117000000],USDT[106.8441260000000000] |
| 00180395 | AAVE[0.0040000000000000],APE[0.0496134552000000],BNB[0.0000000018045674],BTC[0.0000000958336000],CHZ[1.2500000000000000],DOGE[0.7322050000000000],ETH[0.0052190259421000],EUR[0.8477353769595562],FTT[0.0412634733519839],GALA[1.8816500000000000],NEAR[0.0500000000000000],NFT[340877296822091938][1],NFT[369789278094732066][1],NFT[448528949053710123][1],NFT[458084102347135210][1],NFT[460387049423995570][1],NFT[473387359409143975][1],NFT[509192942461821631][1],SNX[0.0512929260960000],SOL[0.0000000009442578],SRM[1.0546622200000000],SRM_LOCKED[171.8757588900000000],STG[0.1113400000000000],TRX[0.0007790000000000],USD[13000.9693202371245160],USDT[0.0000000055143949] |
| 00180396 | USD[0.0000000185499135] |
| 00180397 | ETH[0.00002040000000],ETHW[0.00008204500000000],USD[-0.442804309606964] |
| 00180401 | BADGER[0.00000004480500],BTC[0.0000000010131150],BULL[0.0000000090450000],FTT[0.0000000045894800],FTT[0.0000000005873400],HNT[0.0000000446805],SOL[0.0000000007046186],SRM[26.9297354964717408],SRM_LOCKED[26.6573043200000000],USD[0.7140508733320258],USDC[30344.0505216000000000],USDT[0.000003803863940] |
| 00180403 | BTC[0.00000000600000000],ETH[0.00000001000000],EUR[5009.6884791200000000],LUNA2[1.1776477650000000],LUNA2_LOCKED[278.8744780000000000],USD[0.000001466398446],USTC[0.00133079600794] |
| 00180404 | AMPL[0.0159464942123585],BTC[3.0071408652500000],ETH[0.0000000000000],SOL[1923.5752080100000000],SOL[1.5780635086507442],USDT[1996.9570360160296166] |
| 00180408 | GBP[0.0000000814974774],SOL[1.3858238075762641],USD[0.00000000022331243],USDT[0.0000000007969328] |
| 00180411 | BTC[0.6423507761567336],ETH[4.8575036039806451],ETHW[0.000000039806451],FTT[3381.9564725998877635],USD[5.4634056424229369],XRP[34393.00000000000000] |
| 00180416 | AAVE[0.0000000310448721],ALGO[266.0000000000000],ALPHA[0.9630082316246870],AMD[0.0098100000000000],AMPL[0.000001519493],BNB[0.0000010001000000],BTC[0.0000484092380803],CBSE[0.0000000000000],CREAM[0.000000010000000],DYDX[0.0367597300000000],ENS[0.0091608000000000],ETH[0.0001951784125586],ETHW[0.0001957322296852],FTT[0.0705005257231236],LINK[0.0000005000000],LOOKS[0.5141526900000000],LTC[0.0000000098528000],MAPS[0.5565900000000000],MNGO[4.867442000000000],NVDA[0.0023100000000000],ROOK[0.0001053618000000],SOL[0.0000000000000],SRM[9.3846683800000],SRM_LOCKED[0.3687637300000000],TSM[0.0048100000000000],UNI[0.0000000228530000],USDI[1.5473937162043017],USDT[0.0047570210100053],YFI[0.0000000940000000] |
| 00180417 | USD[-0.0017564601835331],USDT[0.0058943505998470] |
| 00180419 | ETH[0.0007291700000000],ETHW[0.0007291707998829],USD[0.0000000055996000] |
| 00180421 | BTC[0.000049349679350],ETH[0.0004635452414136],FTT[25.99500000000000],MATIC[6.00000000000000],SOL[0.0059645200000000],TRX[0.0000001000000000],USD[-848.2123157955323782],USDT[951.7543921568743900] |
| 00180422 | ATLAS[9421.864000000000],LUNA2[0.0317046303100000],LUNA2_LOCKED[0.0739774707200000],LUNC[6903.7500000000000000],USD[0.0069864305232872],USDT[0.00025556210635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180423 | ADABEAR[0.0000000000000000],ADABULL[0.0000000600000000],AVAX[0.0000000074708160],BNB[0.0000000052660000],BTC[0.1419143846821925],BULL[0.0000005266000],BVOL[0.0000083500000],DOGE[0.0000006950000],DOGEBEAR2021[0.0000001650000],ETH[0.0000617339250],ETHBULL[0.00000014400000],FTT[0.0000000337881288],BVOL[0.0000000305000000],LEO[0.0000000748073421],MKR[0.0000003200000],MRNA[0.0000000500000],NFT (326636951415106592)[1],NVDA[0.0000001000000000],NVDA_PRE[0.0000000390000000],SOL[0.0000040929343],SPY[0.0000000500000000],SRM2.834501190866000],SRM_LOCKED[12.5146579000000000],SXP[0.0000002140011335],TRX[0.0002040121634383],UNI[0.0000003000000000],USD[5.9157515305446398],USDT[0.993736832 7201184],VETBULL[0.0000000007000000],XAUTBULL[0.0000000000000000],XRP[0.0000000067927757] |
| 00180424 | ATLAS[0.000000003111914],AVAX[0.0000000006140240],BNB[0.0000000016667727],FTT[0.0000033636735190],LOOKS[0.0000000053777855],USD[0.0001409731212615],USDT[0.0000000019921328] |
| 00180425 | FTT[55.8800422100000000],USD[5.0832558927497540],USDT[0.0000000008508813] |
| 00180426 | ABNB[0.0000005534148S],ATLAS[9.8000000000000000],TLRY[0.0075503100000000],TRU[0.7530000000000000],USD[-0.0111182105101141],USDT[0.0000000053660094] |
| 00180428 | ASD[0.0200000000000000],USD[0.0000869059227771],USDT[0.0000071004794579] |
| 00180430 | USD[0.4094335882750000] |
| 00180431 | AMPL[0.0000000002665977],ATLAS[1.2324000000000000],BNB[45.6850643000000000],BTC[0.4517868234762403],BVOL[0.0000003662000],DOGE[14000.8079550000000000],ETH[0.0000007966305J],FTT[150.0536548217871361],LTC[0.0000000600000],NFT (295417732018183940)[1],NFT (299476506623612237)[1],NFT (315954449187043321)[1],NFT (340792553895162045)[1],NFT (380180264494880469)[1],NFT (441318905160424055)[1],NFT (446482990118381674)[1],NFT (565769200212382855)[1],PAXG[0.0000000400000],SLV[0.0831700700000000],SOL[0.0000000000000000],SPELL[7.6370000000000000],SRMI0.4120103200000000],SRM_LOCKED[178.5034771600000000],STEP[0.0000001000000000],TRX[7775.0030550000000000],USD[2131.2292395502582224],USDT[0.0000000073066464] |
| 00180432 | ETH[0.0005748000000000],ETHW[0.0005748000000000],USD[0.0052947403837720] |
| 00180433 | BULL[0.0000000820000000],COMP[0.0000000200000000],FTT[0.0000000036981798],TRX[0.0000000000000000],USD[-0.0000020161041727],XTZBULL[0.0000000050000000] |
| 00180434 | BNB[0.0000001000000000],ENJ[0.0904600000000000],USD[0.0000001565353],USD[-0.0000275761328],USDT[0.0000000110500000] |
| 00180442 | FTT[0.0865246900000000],GENE[0.0904600000000000],HT[0.0828400000000000],LUNA[0.0000000000000000],LUNA2_LOCKED[0.0000088325912160],MATIC[0.8242780000000000],REAL[0.0697400000000000],STARS[0.9176000000000000],TRX[0.0000100000000000],USD[0.9812505361684046],USDT[0.0024585353742630] |
| 00180443 | AKRO[0.0000000015000000],ADABEAR[0.0339766500000000],AKRO[0.8690194500000000],BCH[0.0000000112878988],BNB[0.0000000881123172],BTC[0.0001809170449008],BVOL[0.0000966516000000],COPE[0.0670920200000000],DEFIBULL[0.0000659720950000],DOGE[0.0000000075674491],ETH[0.0001369506663],ETHBULL[0.00001 2419500000],KNC[0.0038747950000000],LTC[0.0000000000000000],ROOK[0.0002033300000000],RUNE[0.0000000005000000],SNX[0.0000000000000000],SOL[0.0000001998208],SRM[0.5333318000000000],SRM_LOCKED[0.0836434400000000],SXP[0.0000000000000000],TRX[0.0000250000000000],USD[4.7278727123452259],USDT[0.0 000000041585098],YFI[0.0000001490000000] |
| 00180444 | BAO[0.0000002000000000],BEARSHIT[0.0000000056267450],BNB[0.0000003987619109GB],BULLSHIT[0.0000000005000000],DEFIBULL[0.0000000272102205],FTT[0.0000225268742911],SOL[0.0000003370101T],USD[773.0913277441817012],USD[ T0.0000001474450441] |
| 00180450 | BNB[0.0000001500000000],ETH[0.0000000000000000],SOL[0.0068950000000000],TRX[0.8093774890974378],USD[2.3063732651660447],USDT[2.6546116820225230] |
| 00180451 | FTT[25.0000000000000000],GMT[18984.2476613000000000],USD[4354.1713791844497200],YFI[0.0083042500000000] |
| 00180453 | TRUMPFEB[W[1358.0487000000000000],USD[0.0000001256185500],USDT[0.0000000082291008] |
| 00180458 | 1INCH[0.0000000045500000],ADABULL[0.0000000059350000],BTC[0.0000000193017941],ETH[0.0000000033407287],ETHBULL[0.0000000027865000],FTT[0.1380890314122824],GBP[-7454.7146404624803261],USD[14474.3266514909394734],USDT[0.0000000070279256],XLMBULL[0.0000000050000000] |
| 00180459 | MER[0.1164823600000000],USD[0.0003981627600000],USDT[0.0000000038925820] |
| 00180462 | BTC[0.0000009410000000],HNT[195.5884600000000000],TRX[0.0081900000000000],USD[2.4640697955700081],USDT[3691.5912301791060724],WRX[0.8866000000000000] |
| 00180464 | USD[0.0641618938551600] |
| 00180465 | AMPL[0.0000003400015666],DYDX[876.5000000000000000],ETH[0.0006114979530761],ETHW[0.0000000023263315],FTT[0.0401129900000000],MATIC[0.6967600057993980],RUNE[0.0112264200000000],USD[-1.0324928218555957],USDT[0.0000000074906686] |
| 00180466 | BTC[0.0000003263432B],COMP[0.0000003500000],TRX[0.0000640943318B3],USD[0.0011772178427241],USDT[-0.0000000456895395],XRP[0.0000000017723808] |
| 00180467 | USD[0.0358303010130000] |
| 00180469 | USD[0.0338302659196647],USDT[0.0000001270502002] |
| 00180476 | DOGE[0.0000001000000000],ETH[0.0010000000000000],TRX[0.0008360000000000],USD[6.6295406144735557],USDT[0.0000000015966951] |
| 00180477 | BNB[0.0000000085000000],BNBBULL[0.0000005097620000],BTC[0.0000000328560000],CBSE[-0.0000000010000000],COIN[0.0000001066000000],CREAM[0.0000000005000000],ETH[0.0000000010000000],FTM[0.0083000000000000],RAY[0.0012000000000000],USD[1.2949457598004141],USDT[0.0000000035278379] |
| 00180481 | BULLSHIT[0.0000000000000000],USD[0.0005039112400000] |
| 00180487 | COPE[74.0000000000000000],FIDA[3.0661972000000000],FTT[0.0173280000000000],OXY[0.9572230000000000],RAY[129.2306996700000000],USD[3.9900739424921910],USDT[3.4238670999000000] |
| 00180488 | BNBBULL[0.0000000200000000],BTC[0.0000000000014516],DOGEBEAR[658858200.0000000000000000],DOGEBULL[0.0000000006000000],PAXGBULL[0.0000000005000000],THETABULL[0.0000000000000000],USD[3.7750733591127076],USDT[0.0000000057155860] |
| 00180489 | USD[-7.3291680348335000],USDT[16.3300000080348450] |
| 00180491 | FTT[0.0000009992736S0],USD[0.0018830249790675] |
| 00180495 | BSVBEAR[0.639800000000000],LINKBEAR[3.1730000000000000],USD[0.3231666759665200],USDT[0.1337880000000000] |
| 00180496 | USD[0.0212122500000000],USDT[0.0000004543356] |
| 00180497 | AMPL[0.0016852761544261],BTC[0.0000783500000000],DMG[0.0246800000000000],ETH[0.0046930000000000],ETHW[0.0046930000000000],USDT[3.6411588000000000],USDT[0.0000000014376000] |
| 00180498 | USD[0.0121212500000000],USDT[0.0000004543356] |
| 00180499 | USD[0.9053928520000000],USDC[104.0000000000000000],USDT[1.3700000000000000] |
| 00180503 | USD[6.5159573798750000] |
| 00180504 | BTC[0.0000211496895060],BULL[0.0000000776500000],ETH[0.0000000005000000],ETHBULL[0.0000000129000000],FIDA[2.8909219800000000],FIDA_LOCKED[7.1018154900000000],FTT[0.0000001047881577],HXRO[0.3294100100000000],LUNA[28.7290743110000000],LUNA2_LOCKED[15.7011733900000000],LUNC[450000.0000000000000000],000],PRUSRE[AR0.0000000000000000],SRM[2.5553912000000000],SRM_LOCKED[1300.4708388100000000],SUSHI[0.0000001000000000],USD[5047.7519829670327338000000000000],USDC[17500.0000000000000000],USDT[1.8568589308885476],USTC[860.0000000000000000] |
| 00180507 | USD[3.3448865814494699] |
| 00180509 | AUD[0.0000001421244470],BTC[0.0003610349982693],COMP[0.0000000033667000],FTT[0.0000001777799942],LTC[0.0000000091022109],ROOK[0.0000000500000000],USD[0.0000001663772575],USDC[17854.0808646800000000],USDT[0.0000001250072237] |
| 00180514 | ETH[0.0000000099000000],FTT[0.0760600000000000],MAPS[32.9780550000000000],RAY[55.1961434200000000],USD[1.9540079914936668],USDT[0.0000000004342262],YFI[0.0000000000000000] |
| 00180515 | ALTBULL[0.0000980000000000],BULL[0.0000001090000000],DEFIBULL[0.0000050300000000],ETHBULL[0.0000059550000000],LINKBULL[0.0000723200000000],UNISWAPBULL[0.0000058000000000],USD[15.5568617581146000],USDT[0.0000000500000000],XRPBULL[0.0048270000000000],XTZBULL[0.0000605200000000] |
| 00180516 | 1INCH[0.0000002540001913],ALCX[0.0000000958738552],BCH[0.0000001383788D4],BNB[0.0000001856661301],BTC[0.0000001414907831],COPE[0.0000001449078001],DAI[0.0000000604036820],ETH[0.0000003681309271],FIDA[0.0000004340100771],FTT[0.0000001434511704],LEO[0.0000001631690941],LTC[0.0000000000000000],SOL[0.0000001050861251],SUSHI[0.0000000797158751],USD[0.8530694976862811],USDT0.0000002899641701,XAUT[0.0000004466747B] |
| 00180519 | ETH[0.0000849000000000],ETHW[0.0000804849606781],LUA[618.2838555000000000],USD[0.0526320441579126],USDT[0.0000000031250000],YFI[0.0000000000000000] |
| 00180520 | AUD[0.0000001792949B],BNB[0.0000007257525],BTC[0.0000000009445000],ETH[0.0000000083287961],USD[13731.8746901239759404000000000000],USDT[0.0000003832530000] |
| 00180521 | DEFIBULL[0.0000093970000000],DMGBULL[0.0000059200000000],DOGE[10.0000000000000000],ETHBULL[0.0003730000000000],LINKBEAR[8.6722000000000000],SNX[0.0784833316523298],USD[2.0847176650930060],USDT[0.0078314400000000] |
| 00180524 | ATLAS[15829.9940000000000000],BNB[0.2560000000000000],FTT[0.0771441331114000],MNX[1.0000000000000000],LUA[12000.1865965000000000],REEF[2881.3800000000000000],RNDR[5.4986800000000000],SHIB[560000.0000000000000000],SLP[1770.0000000000697169940],USD[0387464382987554],USDT[0.0000001766405664] |
| 00180526 | FTT[0.0114661148277715],HOLYD.0524000000000000],RAY[582.8491613600000000],SRM[364.6087084161808800],SRM_LOCKED[9.7620084900000000],USD[122.0365599488882312] |
| 00180527 | AAVE[0.0000000149690066],ALGO[0.0000000039067713],ALICE[0.0000000604030823B],ANC[0.0000000615329828],APE[0.0000000695008290],ATLAS[0.0000000661307841],AXS[0.0000000716896164],BADGER[0.0000000449018765],BNB[0.0000000993229280],BOBA[0.0000000660624444],BTC[0.0000000037090392],CEL[0.0750000000000000],CHZ[0.0000001243124232],DENT[0.0000003293544U],DOGE[0.0000000011241600],EN[J0.0000000152480],FTM[0.0024193736442224],GODI0.0000002022194G],KIN[0.0000000015042I],LINK[0.0000000000000000],LTC[0.0000000097825071],M NQ[0.0000000496000],SNX[0.0000000751163G4],PUNDIX[0.0000000215004],RAY[0.0000000408675],SECO[0.0000000089061196],SLP[0.0000001293210251],SOL[0.0000087293351],SPELL[0.0000000041244440],SRM[0.0000000884712],STEP[0.0000000117042692],TLM[0.0000000915509181],TULIP[0.0000008989800000] |
| 00180528 | ETH[0.0000001000000000],USD[TD.0000000947444406] |
| 00180529 | ALGOBEAR[0.0686060000000000],ALGOBULL[1.4090000000000000],BAND[0.0914340000000000],BNB[0.0085050000000000],DEFIBULL[0.0000058360000000],DMGBULL[9.1257576900000000],DOGE[5.0000000000000000],ETCBULL[0.0088230000000000],ETHBEAR[0.0595100000000000],ETHW[0.0120000050000 000],FTT[1.1026538200000000],LINKBEAR[0.0819100000000000],LTC[0.0003830000000000],LTG[0.2591200000000000],MATICBULL[0.0044410000000000],RUNE[0.0428900000000000],SRM[0.4904200000000000],SXP[0.0612650000000000],SXPBULL[0.0007205000000000],TOMOBEAR[7.1580000000000000000],TOMOBULL[0.0600530000000000],USD[13499.5682737321014016],USDT[0.0000000008934848] |
| 00180530 | ADABULL[0.0000000985000000],AVAX[0.0000000168516S],ENJ[0.0000000070000000],ETH[0.0000030100000000],ETHBULL[0.0000001250000000],EXCH[0.0000001250000000],FTT[0.0000000006646024D],HALF[0.0000000060000000],HT[0.0000000700000000],LINKBULL[0.0000005000000000],LTCBULL[0.0000000000 885445],MAPS[0.0000000005610000],MATICBULL[0.0000007462758],MBS[0.0000000100000000],OKBBULL[0.0000002755902],RAY[0.000000000000000],SRM[0.0319218800000000],SRM_LOCKED[2.5336313100000000],SUSHIBULL[0.0000000775000000],THETABULL[0.0000000850000000],UNI[0.0000000482052841],USD[-0.0076453823856426],USDT[-0.0000000131034467],VGX[0.0000009600000000],WBTC[0.0000000076116216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180532 | LUNA2[3.704613046000000000],LUNA2_LOCKED[8.644097108000000],LUNC[806687.290498000000000],SOL[38.173807500000000],TRX[0.677744000000000],USD[0.017358193547027],USDT[0.216717565039604] |
| 00180533 | BTC[0.000000057020600],FTT[0.007360889540217],TRX[0.000000096038700],USD[0.000000005647680],USDT[0.000000111714832],USTC[2.000000047554200] |
| 00180534 | 1INCH[470.848978095505232S],AAVE[1.172790369951664AG],ACD[0.058158600000000000],ALPHAG-1711.798955590213769],AMPL[579.355130932605880],ANC[1195.616050000000000],APE[1[9381.639507192586280S],APT[1444.698550480655219S],ASD[1.238764570247196G],ATLAS[4.673000000000000],ATOM[5379.252086655728441T],AUD[50.967383476980764],AUDIO[120.711582500000000],AVAX[-7.350747421925132T],AXS[-5.808973558827972S],BABA[0.098580000000000],BADGER[0.013466762500000000],BAL[2198.146994217200000],BAND[-200.231514782197796S],BAT[2140.072658750000000000],BCH[26.842763725000689T],BCHA[8.685478690000000000],BNB[245.55581112627243B],BOBA[0.875300303000000],BTC[2.658888474102341],BUSD[10000.000000000000000],CHF[82.755461780000000],CHZ[4662217.149937500000000],COMP[251.717691110829000],CREAM[0.000061396250000000],CRV[16712.126613756000000],CVC[306.612140000000000000],DAI[19993.940524000000000],DOGE[-25418.339208968770048],DOT[809.019046891236680],DYDX[8068.720200000000000],ENJ[27062.849602500000000],ETH[-5.268809232508275],ETHW[11.552341872575167B],EUR[9253.060364280933387235],EURT[11180.603785000000000],FTM[95040.297005664306124B],FTT[1904.641343131308826215],GALA[304719.047400000000000],GMT[16358.980247699035745],GRT[12207.820465417714625],GST[2036.436498000000000],H[HGET[882.351407500000000],HNT[14374.102425000000000],HOLY[0.725825000000000],MXB[125.534822500000000],KIN[1146589.125000000000000],KNC[3892.185234037937217],KSHIB[16198.267500000000000],LDO[5.172909102039912199420],LINK[3331.815775202593836],LRC[3347.004635000000000],LTC[-152.204717469526401]LUNA2[71.149682639400000],LUNA2_LOCKED[18045.539659200000000],LUNC[79288.635118636207031],MANA[17300.290785000000000],MAPS[53.082328750000000],MATH[10759.933096125000000],MATIC[-4063.015318542483906],MKR[4.462114664421543],MOB[36.506423104410760B],MTA[794.340393750000000],MTL[13904.241451500000000],NEAR[10138.637850500000000],NFT[28907580289500130B][1],NFT[30407176335480591S][1],NFT[49476883559440556G][1],NFT[51139851310363745B][1],NFT[54808480744350605][2],OMG[-572.027457380211261],OXY[138.802387500000000],RAY[9813.835837209197670],REEF[2284172.955375000000000],SNX-13627.515452611757505B],SOL[901.280427712691731],SPELL[10920881.764500000000000],SRM[352584.729889460000000],SRM_LOCKED[11384.177763030000000],STG[23358.949220000000000],STORJ[1456.399155500000000],SUSHI[19728.157612265524960],SXP[191973.256833478461975],TLM[0.117560000000000],TOMO[-2785.132313123367180T],TRU[555.965391250000000],TRX[-454112.87669411759485],UNI[17903.822243078164597],USD[1059475.5527184173725883000000000],USDT[1102110.439112389764377],USTC[10000.066776506817658],WAVES[363.396898250000000],XAUT[-0.403131732640780S],XMT][XR]... |
| 00180536 | APT[0.000208500000000],ENS[0.005748000000000],ETH[0.000000021283690],FRONT[0.318900000000000],FTT[0.015678692955710],TONCOIN[0.091045000000000],TRX[0.001690000000000],USD[0.000000005078550],USDT[0.006631607643453],XRP[0.000000045209201] |
| 00180537 | ATLAS[449.917069000000000],BCH[0.234991945327200],BNB[1.232119697803510],BTC[0.041836245329622],DAI[57.969647046000000],DOGE[4327.215908737940100],FTT[8.319487158296780],GALA[256.215980319770000],LTC[7.813201226802310],MATIC[0.091917656711100],MNGO[2023.948495770000000],REN[0.000000006381250],RSR[3239.223071852016630],SNX[59.745702491643542],SOL[15.326950250000000],TOMO[17.822947820068400],TRX[2315.082408019357600],UBXT[1926.656392700000000],UBXT_LOCKED[90.105282900000000],USD[-2334.2918141450606860000000],USDT[2593.751567683347959],XAUT[0.000000031063179575] |
| 00180538 | BTC[0.000000005083720],HT[0.000000052896300],LTC[0.000000053531200],OKB[0.000000060000000],TRX[0.000006000000000],USD[0.000000107082358],USDT[-0.000001649985092] |
| 00180539 | USD[643.303270760000000] |
| 00180541 | BTC[0.000000071695304],USD[133.713448692093864] |
| 00180542 | ALTBULL[26.300000000000000],BF_POINT[200.000000000000000],BULL[0.005385063181834],DAI[0.000029200000000],DOGEBULL[0.000047200000000],EUR[0.000000013499305],FTT[25.317752920000000],LTC[2.200000000000000],RAY[0.000000081555000],SOL[0.000000012722241],TRX[0.000001000000000],USD[54.185911736603876],USDT[0.000001606075931] |
| 00180544 | USD[142.305980567598320] |
| 00180545 | UNI[0.020800000000000] |
| 00180547 | FTT[0.002172363485000],PERP[0.072997200000000],USD[-0.001003182892574S],XRP[0.000000035123582],XRP[0.000000066973397] |
| 00180548 | ALGOBULL[542.800000000000000],ETHBULL[0.003100000000000],LINKBULL[0.000040000000000],USD[0.043869394407100] |
| 00180551 | AUD[0.000878640647519],AUDIO[1000.116671920000000],BNB[0.000000007833295],BTC[0.000000035700000],FTM[2000.828701950000000],FTT[20.106318120000000],SOL[84.487136170000000],SRM[102.421614540000000],SRM_LOCKED[1.930050180000000] |
| 00180552 | BTC[0.162999355143301.4],BVOL[0.000000045000000],ETH[0.325000035791600],FTT[0.000000741531150],USD[-341.595105609068065000000],USDT[0.000001578694415],XRP[3856.945602473635239] |
| 00180556 | BTC[0.002265300000000],FTT[1.000000000000000],USD[-0.017156485108577],USDT[3.553296250000000000] |
| 00180557 | ALCX[0.000000230000000],BOBA[0.000000001832656],BTC[0.017854606371483],ETHW[0.006962920000000],FTT[0.000000042242946],SRM[6.235632080000000],SRM_LOCKED[0.178272480000000],STARS[0.000000045320000],USD[0.001829338248462],USDT[0.000000151531099],YFI[0.000000032995800] |
| 00180558 | USD[5.000086237759223227] |
| 00180559 | FTT[0.023253925407700],TRX[0.000137000000000],USD[0.090874742500000],USDT[0.000000025000000] |
| 00180560 | AMPL[0.000000005686162],BNB[0.093779520000000],BTC[0.000000050000000],ETH[0.000000050000000],FTT[0.149996359283903],LUNA2[0.007006012984000],LUNA2_LOCKED[0.016347363630000],RSR[1.000000000000000],SOL[83473.102628808210226],USD[20000.000000000038624745],USDT[9979.380000038624745],USTC[0.991735000000000] |
| 00180562 | ETH[0.002281100000000],ETHW[0.000281160000000],USD[22.197841113747860],USDT[10.912687100000000] |
| 00180564 | ALGOBULL[1.000000000000000],BTC[0.000178680000000],USD[0.179938452042700],XTZBULL[0.000050000000000] |
| 00180565 | ALGEBAR[4.846000000000000],ALGOBULL[0.000000000000000],USD[0.590557348402978] |
| 00180566 | FTT[1.300000000000000],USD[1.366023641624152] |
| 00180567 | AAVE[0.005856920727494B],AKRO[0.000000002039120],ALCX[0.054961500000000],CONV[8578.978000000000000],EMB[0.000000057011476],FRONT[0.995200000000000],HGET[50.502931375950127G],MEDIA[0.000510675200000],RAY[0.107396334582489G],RUNE[0.087900000000000],SLP[530.000000000000000],SOL[0.000000010000000],SRM[0.045285831136430],SRM_LOCKED[0.255476660000000],USD[2314.184528786217204B],USDT[0.046693006129350],WRX[0.000000024920000] |
| 00180568 | BAO[2000.000000000000000],FTT[0.044663237261699S],LINK[0.500000000000000],LUNA2[0.004468408806000],LUNA2_LOCKED[0.012462872100000],LUNC[973.005425130000000],OXY[0.000000043620000],SHIB[210000.000000059519803],SOL[0.000000018848400],SRM[8.855341400000000],USD[0.000000260004394],USDT[0.000000001471829Q6] |
| 00180569 | C8[0.215980000000000],DAI[0.000000042267693],ETH[0.000000089124935],ETHW[0.000515870000000],FTT[0.000000004773120],FXH3[1.266105794484418131],NFT[28295738493789482][1],NFT[39419762300489643][1],NFT[4226738887953S][1],NFT[444262347979197784][1],NFT[474119610127602580][1],PERP[0.000000020000000],SRM[67.766285940000000],SRM_LOCKED[287358700000000],TRUMPFEB[0.000000000000000],TRX[0.000000100000000],USD[62.638008205710537],USDT[62.638002037131392],USTC[1.000000000000000] |
| 00180571 | BTC[0.000000038449360],ETH[0.000000078957147],FIDA[0.016175000000000],FTT[0.042654500000000],MOB[0.042500000000000],SOL[0.000000058677864],SRM[0.354211750000000],SRM_LOCKED[305.364776920000000],TRX[0.000000000058533066] |
| 00180572 | BTC[0.000000059130000],DEFIBULL[0.000000007000000],ETH[0.000000011357115],FTT[0.000020516058940265],SOL[0.000000010000000],USD[0.160523576653920],USDT[0.006645764467846E2] |
| 00180579 | ALCX[0.000000001000000],ALPHA[0.018300000000000],ATLAS[7.010000000087586400],AVAX[0.060000000000000],BADGER[0.000000001847066],COMP[0.000031630000000],CONV[0.000000049025893],DMG[0.000000001680289370],ETH[0.000000011080000],FTT[0.036043370000000],LUNA[0.028738980724656],LUNA2[0.037699270000000],SNX[0.021740000000000],SOL[0.000000070407035],SRM[0.011175600000000],SUSHI[0.000000060000000],TRX[0.000000030000000],USD[38.378286763607150],USDT[0.0000000271354081] |
| 00180581 | DAI[0.000000769320000],ETH[0.001532784717073],ETHW[0.000000005000000],EUR[0.000000075194373],USD[18.387828766367702],USDT[0.000000022135481] |
| 00180582 | 1INCH[0.177500000000000],BTC[0.000000442000000],CEL[0.033918950315900],FTT[0.095740000000000],USD[0.343099256100333],USDT[0.001338600000000] |
| 00180584 | USD[0.191534557500000] |
| 00180585 | USD[1.272788000000000],XRP[0.382486000000000] |
| 00180586 | CREAM[0.002825000000000],FTT[0.953100000000000],SRM[0.982500000000000],SUSH[0.166930130000000],USDT[0.046481416000000] |
| 00180588 | BCHBEAR[0.008000000000000],BEAR[0.000000001000000],USD[0.000010251231] |
| 00180590 | AVAX[0.000000007948777],BNB[0.000000090000000],BTC[20.000000153454147],CREAM[0.000000090000000],ETH[-USD[0.000000079184957],JOE[0.000000100000000],LUNA2[0.000000006000000],LUNA2_LOCKED[0.000133944361500],LUNC[0.000000094000000],MOB[0.000000094000000],STEP[0.000000010000000],USD[1.059324055886417],USDC[44.065673240000000],USDT[0.000000184819193] |
| 00180593 | MOB[0.070503230000000],USD[0.000000042362646],USTC[0.005840256167338S] |
| 00180592 | BTC[0.000000004823370],BVOL[0.000000052000000],ETH[0.026887060307167020],FTT[0.026809763071692],USD[0.000000145330128],USDT[0.000000052680214] |
| 00180594 | ETHBULL[0.000200000000000],USDT[0.003946400000000] |
| 00180595 | USD[0.000243451382148] |
| 00180597 | TRX[0.000000000000000],USDT[0.010902081737313T] |
| 00180598 | BNB[0.000000095000000],BTC[20.000000046190639O],BVOL[0.000000052000000],FTT[0.000207568043884Z],USD[0.000142150989423],USDT[0.000000011084374],XRP[0.000000020000000] |
| 00180599 | ADABULL[0.000000000000000],BULL[0.000000088000000],BVOL[0.000000000000000],COMPHALF[0.000000090000000],COPE[0.000000176049280],DMGBULL[4.444000000000000],DOGEBULL[0.000000069155789],ETH[0.000000089496000],ETHBULL[0.000000000000000],FTT[0.000000038004694],KNCBULL[0.000000679384],SOL[LUNA2[0.000621432383000],LUNA2_LOCKED[0.041516075600000],LUNC[1354.736000000000000],SUSHIBULL[0.000000000070000],USD[-74.0425100],SXPBULL[0.000000070000000],USD[0.1ZT],ZECBULL[0.000000000000000] |
| 00180603 | EUR[0.969600000000000],FTT[0.047739765848324],SRM[146.025525390000000],SRM_LOCKED[3.870347100000000],TRX[0.100000000000000],USD[5675.874482873618839200000000],USDT[0.00000034000000] |
| 00180604 | EUR[2.013699010000000],USDT[0.000000031321191] |

Schedule Doc 96 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00180605 | BNB[0.00167146000000000],ETH[0.000000001000000000],FIDA[0.088422600000000000],NFT (29888666661481843 6)[1],NFT (4148341360314581 48)[1],NFT (5313228918895177 09)[1],NFT (5753058417292576 35)[1],NFT (5760291930726640 29)[1],TRX[0.012191000000000000],USD[0.000000093104924],USDT[110.459984857786 2110] |
| 00180607 | USD[0.000189540000000] |
| 00180608 | BNB[0.000000009823990 0],BTC[0.000000002406000 0],CEL[0.000000007126240 0],FTT[0.020810151813977 7],USD[0.779960762575533],USDT[0.000000004669387] |
| 00180609 | USD[0.226634340450000 0] |
| 00180612 | BTC[0.00187592000000000],TRUMP_TOKEN[21.200000000000000000],USD[-13.423677903000000000] |
| 00180612 | BNB[0.000083200000000000],BULL[0.000000910000000000],ETH[0.000000061409105],ETHBULL[0.000007420000000000],USD[-0.00316432742108005],USDT[0.180117132425296 0] |
| 00180616 | USD[0.010378770647882 0] |
| 00180617 | FTT[15.988800000000000000],USD[1.779469000000000 0] |
| 00180618 | BNB[0.007662790000000000],ETH[0.000000045038100],FTM[0.408269690000000000],SOL[0.000000001034642 5],USD[0.000000009765660 0],USDT[0.173461142241221 5] |
| 00180619 | USD[0.000009245000000 0] |
| 00180622 | COPE[1.564600000000000000],RAY[0.859100000000000000],SOL[0.208938500000000000],TRX[0.000001000000000000],USD[0.000001073254612],USDT[0.193024968251320 4] |
| 00180623 | TRX[0.000001000000000000],TRY[0.00000059469687 2],USD[0.000000154363902],USDT[0.000000006191040] |
| 00180624 | ALTBULL[0.000100000000000000],BNB[0.000016520000000000],USD[1.223533938500000 0] |
| 00180625 | SRM[0.3870235100000000 0],SRM_LOCKED[5.6129764900000000 0] |
| 00180627 | BAO[3999.320000000000000000],ETHBEAR[630.000000000000000000],ETHBULL[0.000000758000000000],LINKBEAR[0.006236800000000000],USD[1.152010544332080 0],USDT[0.008579000000000000] |
| 00180634 | AUDIO[0.048600000000000000],BTC[0.000023765110000 0],MANA[0.349800000000000000],MER[0.804000000000000000],SAND[0.639800000000000000],TRX[0.000001000000000000],USD[0.000000006000000 0],USDC[10.047547770000000 0] |
| 00180635 | USD[0.098927595595591 3] |
| 00180636 | USD[46.585922265920000 0] |
| 00180639 | AVAX[0.000000006762847],BTC[0.000000001842587],ETH[0.000000011761807],FTT[0.000000006552892 0],LTC[0.000000099787935],USD[0.000041259371644],USDT[0.000000097935018 6] |
| 00180640 | BTC[0.000000000600000 0],BULL[0.000000003400000 00],BVOL[0.000000008050000 0],ETH[0.000000015000000],SRM[0.0000773500000000 00],SRM_LOCKED[0.000305690000000000],USD[0.000000188625370],USDT[0.000000090494600] |
| 00180642 | BTC[0.000037670000000000],USD[17.443557526700000 0] |
| 00180643 | AXS[0.086538481946624],BCH[0.0024641498218580],BTC[0.000000009291780 0],DOGE[0.9615316843100000],ETH[0.0009624157978645],ETHW[0.0009624157978645],GARI[0.852000000000000000],LUNA2_LOCKED[141.6900743000000000],LUNC[0.000000001633086],OKB[0.0182925116030880],TRX[0.0010170026526400],USD[0.0000000638099]],USDT[2.94546100906535 30] |
| 00180644 | ETH[0.000340000000000000],FTT[0.725629286026020 0],TRUMPFEBWIN[0.245065000000000000],USD[3.372480696981 6950],USDT[0.811495319631 4600] |
| 00180649 | USD[0.654474050294987 7],USDT[0.000000008050000 0] |
| 00180650 | APT[0.100000000000000000],BICO[0.000000010000000],BNB[0.857835520000000000],BTC[0.000000001833058 7],ETH[0.050000006950000 0],ETHW[0.050000016064995],FTT[13.004319484473937 7],GODS[0.003470200000000],HMT[-0.000000010000000],SOL[0.00100000000000000 0],SRM[4.85000000000000000],USD[19.666413741080435 9],USDT[1123.3564615117604082] |
| 00180651 | BNBBULL[0.000000000000000 00],BTC[0.000000005000000 0],BULL[0.000000077500000],ETHBEAR[01.000000000000000 0],ETHBULL[0.000000000050000 0],FTT[0.06245311589204 22],SXPBEAR[1.7950000000000000 0],SXPBULL[5.4148507958000 00],UBXT[64.958071750000000 00],USDT[0.03229237166300 00],XRPBEAR[4.000000000000000 0] |
| 00180652 | USD[0.000000017448508],USD[0.002449810000000 0] |
| 00180653 | SRM[1.440046340000000 0],SRM_LOCKED[7.8442576400000000],USD[288.4868844796848 700] |
| 00180655 | BTC[0.112100000000000000],USD[0.370035117025800 0] |
| 00180656 | FTT[0.099980000000000000],USD[1.055402326600000 0],USDT[1.151000000000000 0] |
| 00180657 | TRX[0.020801000000000 0] |
| 00180660 | AMPL[0.000000012629942],BULLSHIT[0.000000001500000],DEFIBULL[0.000000052430000],DOGEBULL[0.000000075000000],FTT[0.000000005279687 0],LINKBULL[0.000000008500000],RAY[1.206786110000000 0],SLV[0.000000005000000],STEP[47.700000000000000 00],USD[461.4496440703919 206],USDT[0.000000083532550],XRPBULL[5.5500000000000000 00] |
| 00180661 | BTC[0.000000087957143],ETH[0.000000010000000],USD[0.0001309599342 53],USDT[0.000947138441132] |
| 00180665 | JST[9.089900000000000000],TRX[0.000002000000000 0],USD[0.000000080535230],USDT[0.000000010591653] |
| 00180666 | AAVE[0.000000050000000],BAL[0.000000030000000],BCH[0.447675215000000],BTC[0.00002272083377 22],COMP[0.000000011000000],CQT[0.5627300000000000 0],CREAM[0.000000015000000],DAI[0.000000010000000],ETH[0.566143066000000],ETHW[0.566142982500000],FTT[1005.0300540986309668],GME[0.000000040000000],GMEPRE[0.000000056670 00],GST[0.000000100000000],MKR[0.000000150000000],ROOK[0.000000050000000],SRM[88.9728372200000000],SRM_LOCKED[821.5383524000000000],TRX[0.000001000000000000],USD[74786.411902916079 1566],USDC[376378.4963575800000000],USDT[814164.8832091492871578],WBTC[0.000000004880 30014] |
| 00180667 | COPE[305.9988600000000000 0],RAY[0.999810000000000 0],TRU[6000.4452850000000000 0],USD[0.066012222375000 0] |
| 00180668 | CRV[0.962000000000000000],TRX[0.000003000000000 0],USD[0.0099892566202666 6],USDT[0.000000005353779] |
| 00180669 | BULL[0.000849300000000],ETHBEAR[0.018580000000000 0],FTT[0.000494820000000000],LINKBEAR[910.9200000000000000 0],USD[0.687869947140580 0],USDT[0.934860730000000 0] |
| 00180670 | ATOM[0.000000010000000],ALTBULL[0.000000050000000],ATOMBEAR[0.000000000000000],ATOMBULL[0.000000005000000],BTC[0.000000085000000 0],BULL[0.000000065500000],ETC[0.000000050000000],ETH[0.000000006000000],ETHBULL[0.000000040000000],FTT[0.000000080120597],LINKBULL[0.000000081500000],THETABULL[0.000000075000000 0],TRX[0.328887000000000000],USD[1.616254459360 1626],VETBEAR[0.000000007000000],XRPBULL[0.000000050000000] |
| 00180672 | USD[21692.458102728291 8707],USDT[0.054292154500000 0] |
| 00180673 | USD[T[0.000000020000000 0] |
| 00180674 | AUD[0.000000023729088],BTC[0.000000012500000],ETH[0.000000010000000],TRX[0.000001000000000],USDT[1.489929294083776 0],USDT[1.0556995150000 00] |
| 00180676 | AMPL[0.000000001035438],AURY[0.0000000100000000],AVAX[0.01984008237457 7],BIT[0.000000010000000],BNB[0.000000010000000],BTC[1.00139969178841 25],CRV[0.0000004000000000],ETH[0.0048103100000000],FTT[0.035344459401 2265],GMX[0.060079060000000 0],GODS[0.000000030000000],IMX[0.000000020000000],JOE[0.000000010000000],SPELL[-0.0000001000000000],SRM[0.760014300000000],STG[0.0342954000000000],TRX[0.000020000000000],USD[4.744195389748245],USDT[0.0338508440527171],WAVES[0.0000000100000000],WBTC[0.000000000000000] |
| 00180678 | AAVE[0.000000100000000],BTC[0.152094112464636],BVOL[0.000000010000000],CRV[45.000000000000000000],DOGE[828.000000000000000000],EDEN[120.3000000000000000 0],ETH[0.000000072913900],FTT[26.011974587024791 0],MOB[10.000000000000000 0],RAY[17.199088640000000000],SNX[0.000000010000000],SOL[8.601060187483 2030],SRM[653.7841618900000000 0],SRM_LOCKED[0.982019870000000000],USD[1366.3775181447737401],USDT[0.000000005017727 7] |
| 00180680 | ETH[0.000044650000000000],ETHW[0.000044648954799 5],USD[-0.001278309025535 1] |
| 00180681 | USD[0.007298931200000 0] |
| 00180685 | ALGOBULL[8.1028335900000000 0],BSVBULL[0.040078030000000000],USD[532.7793949172678 840] |
| 00180687 | BTC[0.000000013310782],FTT[0.000914170876534 5],SRM[0.029844290000000 00],SRM_LOCKED[1.1393864300000000 0],USD[0.000000124397312],USDT[0.000000005015321] |
| 00180688 | BTC[0.000346160000000000],COMP[0.000000006500000 0],ETH[0.000000033958490],FTT[0.321700000000000000],LOOKS[0.000000100000000],SRM[14860.118265700000000 0],SRM_LOCKED[82997.4391648200000000],TRX[0.000780000000000000],USD[3510.8968309071348676],USDT[0.000000214856214] |
| 00180690 | SOL[0.0000000100000000],USD[0.0051037950000000] |
| 00180692 | ALGOBULL[190.0000000000000000 0],USD[0.136366384000000 0] |
| 00180693 | BTC[0.000000017158000],ETH[0.029971220000000 0],ETHW[0.0299712129566535],EUR[0.008000000000000 0],FTT[0.000000056445121],NFT (4576204890815381 1)[1],SRM[1.7017930600000000 0],SRM_LOCKED[19.689895090000000 0],USD[0.937979473298766 7],USDT[0.000000063557523] |
| 00180694 | LUNA2[0.000000040905000 0],LUNA2_LOCKED[5.411289810000000],USD[0.015091987393170],USDT[0.000031143144510] |
| 00180695 | USD[2.275308468225000 0] |
| 00180697 | BTC[0.000000040905000],ETH[0.000000040000000],HT[549.0000000000000000 0],INTER[0.00225000000000000 0],LUNA2[15.280169600000000 0],LUNA2_LOCKED[35.6537290600000000 0],LUNC[3327289.1000000000000000],SRM[4.319606790000000 0],SRM_LOCKED[17.0496068300000000 0],USD[-7811.4298099195141456000000000 0],USDT[0.000000204332730] |
| 00180699 | AKRO[11.000000000000000],APE[365.00000000000000 0],AUD[12276.559213634000000],AUDIO[2.0082414500000000 0],BAO[110.000000000000000000],BAT[11.000000000000000000],BTC[0.000036228666701],DENT[12.00000000000000000 0],ENS[155.8218794300000000 0],ETH[1.500028542590843],ETHW[4.068462776397404 0],FIDA[1.0000000000000000 00],FTT[0.435784232832192 3],KIN[9.000000000000000000],RSR[4.0000000000000000 00],SNX[0.000000041095300],TRX[15.200379650000000 0],UBXT[6.000000000000000000],USD[-264.0486758038215361],USDC[4182.9214304800000000],YFE-0.000000016053000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180704 | AUD[0.000000004359610000],BTC[0.000000007000000],DOGE[-0.001780923814426],FTT[0.025294394406431200],SRM[0.000162360000000],SRM_LOCKED[0.000624240000000],TRX[0.00001000000000],USD[0.000498824254759600],USDT[0.000000092745105] |
| 00180706 | BTC[0.00060000000000],USD[0.000000089468684],USDT[0.000000002920000] |
| 00180707 | USD[0.00022391680318360] |
| 00180709 | USD[926.082305982200896100000000000] |
| 00180710 | BULL[0.000000075000000],USD[0.735087266000000] |
| 00180711 | 1INCH[0.000000054908000],ALTBEAR[26.650000000000000],AMPL[0.000000001000730],ATOMBULL[41669.208000000000000],AVAX[0.000000000465500],BEAR[0.000000066139856],BTC[0.012218097406160],BULL[0.000000035000000],BVOL[0.000000000000000],COPE[0.013670000000000],DEFIBULL[26.600050000000000],DRT[0.000000000000000],DOGEBEAR2021[0.773652423026795000],ETH[0.000000066528419],ETHBULL[0.000100000000000],EUR[0.000000003280000],FIDA[0.009780800000000],FIDA_LOCKED[7.472580420000000],FTM[0.005000001620730000],FTT[25.000000055945569],GRTBULL[0.605260000000000],LINK[0.000000047688600],LTC[0.000000008700000],LUNA2[0.190034834600000],LUNA2_LOCKED[0.044341461400000],MATIC[-0.000000038304200],MER_LOCKED[380.500892500000000],NFT[346296843949607404][1],NFT[548704886065719951][1],RAY[0.000000740946120],RSR[0.000001000000000],SOL[10.009544902695701],SRM[221.561024460000000],SRM_LOCKED[93.952817510000000],STEP[0.062500000000000],SUSHI[0.001062500573130],TOMO[0.000000001766700],TRX[1315.252599479422070],UNI[0.000001000000000],USD[-170.045508195266550],USDT[0.000000056516881],USTC[0.000940009973280],XLM[0.000100000000000],XTZBULL[5538.014250000000000],YGG[0.000617000000000] |
| 00180713 | ATLAS[50.000000000000000],COPE[0.953100000000000],FTT[0.094940000000000],LTC[0.000000000000000],OXY[0.000700075095030790],LUNA2_LOCKED[0.000063221738510],LUNC[0.590000000000000],OXY[1.792300000000000],RAY[0.965000000000000],SOL[0.084600000000000],USD[0.018864168814681],USDT[20.540000002893094] |
| 00180714 | BULL[0.000000002000000],FTT[0.784400000000000],SXPBULL[0.000000000700000],UNISWAPBULL[0.000065161000000],USD[15.191443528483665] |
| 00180717 | 1INCH[0.000000069004000],ACB[943.540967472846000],AMPL[0.000000000001514],ATLAS[41759.860000000000000],ATOM[15.077654632805400],ATR[0.000009100480000],BTT[54000000.000000000000],BTT[54000000.000000000000],CGC[116.177758403451790],CRV[479.555186000000000],DYDX[191.000000000000000],ETH[3.041284806635795],FTM[3.007360750137916],FIDA[0.057624000000000],FIDA_LOCKED[0.174350720000000],FTM[1034.655062641842120],FTT[2.397520089528467],GAL[4460.00000000000000],GBP[0.000000051030985],GMEPRE[-0.00000000310085],KNC[343.933264000000000],LDO[132.974180000000000],LINK[0.000000088315941],LUNA2[36.863137711900000],LUNA2_LOCKED[86.013987993440000],LUNC[780580.428091517851478?],MATIC[0.000000971930400],MTA[1971.00000000000000],NEAR[424.130814800000000],OXY[1733.00000000000000],RUNE[0.000000019212000],SAND[14.977377720000000],SKL[2277.000000000000000],SOL[71.280961938803934],SLYN[160.00000000000000],TLRY[182.487894419943500],UBXT_LOCKED[0.000000000000000],USD[2159.553445803159203],USDTTA[18093934453[9852???,USDT[0.000000022830236] |
| 00180725 | ETH[0.000000050000000],SXP[0.003736500000000],TRX[0.000001000000000],TRYBB[0.013135380000000],USD[0.000000139992751],USDT[0.000000022830236] |
| 00180729 | ADABULL[0.016299724700000],BULL[0.000074000000000],LINA[3327.902100000000000],USD[8182.653907166134453],USDT[-755.136721671258362],XRPBULL[929.227508725000000] |
| 00180730 | BTC[0.000096450000000],USD[-0.778775383250000] |
| 00180732 | USD[0.145933198034000] |
| 00180735 | BCH[0.000000072000000],BNB[0.000000007200000],BTC[0.000000026250000],COPE[0.635979000000000],FTT[0.076812572819741500],LTC[0.000000075000000],SRM[26.681359640000000],SRM_LOCKED[91.273513800000000],USD[4.637408834586000] |
| 00180737 | USD[0.000004250000000] |
| 00180748 | BTC[0.000093516000000],USD[0.000000012950628] |
| 00180750 | USD[-0.919638753923173],USDT[0.946135000000000] |
| 00180751 | ATOM[2.0000000000000],BNB[0.00000000000000],BTC[0.035000017194921300],FTT[25.27881457734878490],LUNA2[0.00000007210600000],LUNA2_LOCKED[7.75115153649100000],LUNC[0.00000007286616400],PAXG[0.00000000000000000],SOL[0.0000000141735],USD[529.453114770539534000],USDT[0.00000007870478300],USTC[0.000000427108521] |
| 00180752 | USD[0.001748013500000] |
| 00180753 | USDT[0.000010705592096300] |
| 00180757 | BTC[0.00000004255190000],USD[7.758762000000000],LUNA2[0.01412880050000000],LUNA2_LOCKED[0.03296720118000000],USD[1.974899164253720400],USTC[2.00000000000000000] |
| 00180757 | BIT[0.14960000000000000],DFL[1.59600000000000000],EDEN[0.015600000000000000],FTT[0.09813296399027000],GALA[5.5280000000000000],GENE[0.05990000000000000],LUNA2[0.00000001249126800?],LUNC[0.00272000000000000],MANA[0.99260000000000000],POLIS[0.09512000000000000],SAND[0.40000000000000000] |
| 00180759 | ETH[0.12150264000000000],FTT[0.12150263659175011],USD[-0.31127372000000000] |
| 00180760 | ETH[0.00003067510292200],ETHW[0.00003368895763],FIDA_LOCKED[0.005057690000000000],FTT[0.00028787846947570000],RAY[0.00000000934687776000],SRM[0.15210160000000000],SRM_LOCKED[0.47530252000000000],USD[0.1243724528369360],USDT[0.00000004277440500] |
| 00180762 | BULL[0.000000004000000],USD[0.00291114435016320] |
| 00180764 | AMPL[0.00000002042665400],AXS[0.000000014575397],BNB[19.99250000118333060],BTC[44.84958819876500030],COPE[3000.3000000000000000],DOGE[0.00000001760813110],ETH[0.00000002067292910],ETHW[291.37057264800000000],FTT[1023.06784076518578450],GENE[400.00000000000000000],LTC[0.00000009931841],LUNA2[0.00940166103100000],LUNA2_LOCKED[0.02193720907500000],MATIC[0.00044331309376400],MOB[0.00000023133200],ROOK[140.50187834000000000],SOL[6.87636305471609024],SRM[8.2193747000000000],SRM_LOCKED[1163.93657353000000000],STETH[0.00000012701472],SUSHI[0.00000010000000],TRUMPFEBWIN[3745.30375000000000000?],USD[55556.79000000000000],USDC[183481.516872870000000000],XRP[0.049752055924724900],WBTC[0.00000002500400000427],YFII[0.00000000253578895] |
| 00180766 | ETCBULL[0.16920000000000000000],USD[9.13104021688780] |
| 00180767 | AAPL[0.00000000000000],AMPL[0.00000003997777],AXS[0.000001015120854],BTC[0.13955675310601181],BULL[0.00000000795000],ETH[0.00000007000000000],FTT[0.00000277442900?],LOKS[0.00000013116310],MSTR[0.00000000000000],USD[0.064362271952498],USDT[0.00045794987853336],YF[0.00000003400000000?] |
| 00180771 | DOGEBEAR[7416516.00000000000000000],DOGEBEAR2021[0.00013846600000000000],DOGEBULL[0.00056580190000000],MATICBEAR2021[37.048000000000000000],MATICBULL[0.07292000000000000],TRX[0.00000100000000],USD[0.0305465043744636],USDT[0.00000000973?8502] |
| 00180773 | USD[0.000072988358000000] |
| 00180775 | ADABEAR[9274131.000000000000000000],ALGOBEAR[30600145.0000000000000],ASDBEAR[8304166.3500000000000],BCHBULL[86408.16134118440085420],BEARSHIT[4400000.0000000000000000],BNBBEAR[25130973000000000000000],BSVBULL[170000.000000000000000],COIN[0.00000000790566],COMPBEAR[0.00000005000000],DEFIBULL[0.0000000003000000],DOGEBEAR[5825444476.00000000000],DOGEBEAR2021[0.00000100000000],ETHBEAR[5104.50000000000000000],FTT[0.000000008091140],KNCBEAR[800000.000000000000],LINKBEAR[1528435.0000000000000],LUNC[0.00061900000000],MATICBEAR[367081935.500000000000],MATICBEAR2021[6000.00000000000000000],OKBBEAR[6599920.0000000000000000],SRM[0.00010721000000000],SRM_LOCKED[0.00339478000000000],SUSHIBEAR[69551 2.5000000000000],SXPBULL[0.00000000500000],THETABEAR[85717951.500000000000],TOMOBEAR[189873650.00000000000],TRUMPFEBWIN[542.3752500000000000],TRXBEAR[30000000.00000000000000],USD[0.02199525080617861],USDT[0.000003339943920],XTZBULL[0.00000200000000000] |
| 00180776 | EUR[0.833600000000000],FTT[0.055635221186922],LUNA2_LOCKED[0.00000001945943968],LUNC[0.0018160000000000],USD[1031.967287812347986000000000],USDT[0.00121600166703362] |
| 00180778 | USD[0.009000053000000],USDT[0.00394020000000000] |
| 00180779 | FTM[0.00000000678200],TRX[0.00000700000000],USD[0.00000007105940?],USDT[0.00000000000000] |
| 00180781 | AMPL[0.00000001637836],BTC[0.00000002325167],ETH[0.000000149474260],LINKBULL[0.00000002000000],SLP[0.99400000000000000],SPA[2.56000000000000000],USD[0.00556101725107191],USDT[0.00000325410289],XTZBULL[0.00000003000000] |
| 00180782 | BTC[0.00000253000000000],ETH[0.00000079300000000],ETHW[0.86898195000000000],NFT[301995431578307745][1],NFT[342844403849157775][1],NFT[360498264461743122][1],NFT[482463754565685395][1],NFT[487462576951388671][1],NFT[535857817848202851][1],NFT[552003078796184189][1] |
| 00180784 | USD[0.00695404810000000] |
| 00180787 | FTT[0.03999613240000000],USD[0.01281639700000] |
| 00180787 | ALTBULL[0.96825000000000000],BULL[0.008060034700000],ETH[0.000000063295488],ETHBULL[0.00060000000000],EUR[10199.751692204384026 0],FTT[2.20516849635586190],RAY[0.00000007112250],SOL[0.00280288611890630],USD[-33.9118061549913036],USDT[0.00000006149369600] |
| 00180788 | BNB[0.00723750000000000],USD[37.610542225000000] |
| 00180792 | ETH[0.11780436715875000],USD[0.120750000000000000] |
| 00180793 | ALPHA[1.00000000000000],BTC[0.000000554427050],EUR[0.000000050282092],FTT[0.00000000001786590],LTC[0.00200250000000000],LUNA2[25.329977920000000],LUNC[0.000000495200000],TONCOIN[40.80000000000000],TRX[0.00034000000000],USD[0.01099945411193869],USDT[0.00000010332792] |
| 00180794 | DOGEBULL[0.000000007500000],ETHBULL[0.000000041500000],USD[0.01701905074436360] |
| 00180795 | ETH[0.971859132894769 91],TRX[0.001554000000000],USD[0.0226333970456 42],USDT[0.0048990591574511] |
| 00180798 | BGB[6.446784745000000000] |
| 00180799 | USD[0.00736820000000000],USDT[-0.00612647560506550] |
| 00180804 | USD[210.470224893889000000] |
| 00180809 | FTT[0.00000077194803],USD[0.000000130767518],USDT[0.0000000031279084] |
| 00180813 | USD[2627.956216960000000000] |
| 00180815 | BCH[0.000000093630830],BTC[0.00065055596222400],DENT[1.0000000000000000],ETH[0.00450000000000000],ETHW[0.00450000000000000],FTM[33.0019000000000000],FTT[1460.3250562100000000],LOOKS[70.029660100000000],LUNA2[0.48737383232000000],LUNA2_LOCKED[1.13720558800000000],LUNC[1.57002000000000000],SRM[14.21402610000000000],SRM_LOCKED[821.096913140000000000],USD[2189.52807531514242420000000000],USDT0.00000007877610[2] |
| 00180816 | BTC[0.00021384000000],USD[2.50469973153000000] |
| 00180817 | BTC[0.05860960000000000],FTT[83.084361501506250],SRM[0.40590155000000000],SRM_LOCKED[1083.43239653000000000],TRX[0.0007770000000000],USD[846.87105278348161850000000000],USDT[3000.09681002465000760] |
| 00180818 | BEAR[0.000000093612921],BULL[0.000000086500000],DOGEBEAR2021[0.00000000837103 61],DOGEBULL[0.000005597950000],FTT[0.00000100000000],MATICBULL[125.442159073384801],TRX[0.00000200000000],USD[0.000000618995215],USDT[0.00000456987840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00180819  AAVE[0.00881560862163900],BNB[0.000000000005273304],BTC[0.000000014228101020],BVOL[0.000000004830000000],COMP[0.000007166788570020],COPE[0.00000010867728300],DOGEBULL[0.000000079151000000],ETH[0.000702646382553450],ETHW[0.000070264507544001],FTM[0.372786680884579800],FTT[0.061300518606428000],RAY[0.000684493536577400],RUNE[0.000031035104800],SLP[365.859731000493584761],SRM[0.000000006632820000],SUSHI[0.000000000003000370],TRX[0.000000010758749800],USD[0.000074402911754500],USDT[0.000000098810870000],YFI[0.000000043702578000]

00180820  BSVBEAR[100.000000000000000000],BTC[0.000042453241442900],DOGE[5.00000000000000000],USD[2637.96199588346662030],USDT[1.76883889728486650]

00180823  ETH[0.000000023708400000],USD[163.2565733382694834000],USDT[0.0000000010812788000]

00180826  COIN[0.00000010472000000],ETH[0.0000000075885806000],FTT[0.0697767700000000],LTC[0.000278300000000000],RSR[1.00000000000000000],SRM[0.016455510000000000],SRM_LOCKED[9.505812570000000000],TRX[0.0000021400000000000],USD[1.36035525176411710],USDT[1.32654618054586250]

00180829  AAVE[0.006069850000000000],ETH[0.000335000000000000],ETHW[0.000335000000000000],MATIC[8.920580000000000000],SRM[0.463025000000000000],USD[1872.568613095632297100],USDT[0.757620000000000000]

00180832  AMPL[0.000000000821396000],BAL[0.000000100000000000],COMP[0.00000007250000000],LUNA2[1.449411645700000000],LUNA2_LOCKED[3.381960506600000000],SUSHI[0.478150000000000000],TRX[0.00158000000000000000],USD[-0.6455731836829870000],USDT[0.006680704126818500],XRP[0.391188690000000000]

00180838  ETH[0.036000000000000000],USD[-2.61709223205137380]

00180841  ATLAS[76884.62000000000000000],FTT[0.0051009927282600],TRX[0.000010000000000000],USD[27921934710534400],USDT[0.019620000000000000]

00180842  ALEPH[0.450625100000000000],BEAR[1000.00000000000000000],BTC[0.00000225000000000000],BULLSHIT[0.000001595500000000],COMPBULL[0.000000005000000000],ETH[0.000000065720000],ETHBULL[0.000048960400000],ETHHALF[0.000000048732279],GRTBULL[0.00000004000000000],HGET[0.047000000000000000],LINKBULL[0.000064200000000000],MOBI[0.00000000003259166],SPELL[71.181364640000000000],USD[-2.5977608219275223000],USDT[0.309394078714027520],XTZBULL[0.000038885000000000]

00180851  BNB[0.00000001000000000],ETH[0.000000044657494],MATIC[0.00000001634783800],TRX[0.304956000000000000],USD[2.71952520500000000],USDT[0.000000001783624]

00180854  ALGOBULL[3560.54800000000000000],AVAX[0.081493320000000000],BCHBULL[0.004272000000000000],BSVBULL[0.098930000000000000],DOGEBULL[0.000053700000000000],ETH[0.000000005736015800],MATICBULL[0.005549000000000000],POLIS[0.014133990000000000],TRXBULL[0.048120000000000000],USD[5.9557302583295940],USDT[0.000000000000000000]

00180856  FTT[3.000000000000000000],USD[0.083856247730000000],USDT[0.5841717300000000000]

00180858  USD[0.26237065455550000]

00180859  BTC[0.090000000000000000],USD[1950.42557600000000000]

00180860  ETH[0.020000000000000000],USD[8.487887612000000000]

00180862  ACB[0.074597000000000000],AGLD[0.078150000000000000],ALCX[0.000621360000000000],BNTX[0.009390100000000000],CQT[0.832800000000000000],DYDX[0.148681000000000000],HOOD[0.003417700000000000],LOOKS[0.973020000000000000],MER[0.875740000000000000],MNGO[11.451900000000000000],NFLX[0.009686500000000000],NIO[0.007425600000000000],PFE[0.000007800000000000],SLRS[0.158290000000000000],SLV[0.072526000000000000],STEP[0.098564000000000000],TLRY[0.085717000000000000],TRX[0.507352000000000000],USDT[1.955128208225688],USDT[14914.09678672202881421],XAUT[0.000080964677440000],YFIE[0.000960120000000000],SXPBULL[0.000001000000000000]

00180865  AAVE[0.000967640000000000],BCH[0.000074770000000000],ETH[0.000293300000000000],ETH[0.000293532975251177],LINK[0.002146770000000000],LINK[0.238640145977520000],USD[0.029297416802720000],WBTC[0.000013980000000000]

00180866  BTC[0.000001761450000],FTT[150.726480082969764],HXRO[728.74810000000000000],LINA[23664.62177623145849608],LUNA2[0.185997294600000000],LUNC[0.302505500000000000],OXY[0.000000893750000],RAMP[4720.47497131424508400],SOL[0.000005026708951],SRM_LOCKED[0.000001800000000],SRM_LOCKED[2.929176700000000],TRU[0.178428500000000000],TRUMPFEB[0.000215500000000000],USD[210.24064605230000000],USDB[0.000000000001364639]

00180870  FTT[0.073400000000000000],SOL[0.0036742978374441],USD[994.22839389109946834000000000],USTC[0.000000035637833]

00180871  ALGOBULL[890542.303477340000000],ASDBULL[0.000000025773856],BTC[0.000000001440800],FTT[0.420793705926424],M1A[0.000000602339800],RUNE[0.000003700000000],USD[0.00000008033894],USDT[0.000000394401174]

00180873  ADABULL[0.00000030780000000],BTC[0.000000054478705],BULL[0.000001595000000],COMPBULL[0.000000744000000],DOGEBULL[0.000000015000000],ETH[0.000000257193366],ETHBULL[0.000000023000000],SXPBULL[0.000000005000000],TRX[0.004150000000000000],USDB[0.0234138159357064600000000],USDT[0.003737336996471],XTZBULL[0.000000000000000]

00180875  BTC[0.0020361300000000],USD[3.625896400000000000000000]

00180876  USD[0.000000006631291]

00180877  BTC[0.010596298621374],FIDA[0.000334300000000],FIDA_LOCKED[0.00851219000000000],FTT[0.037473481262116],RAY[0.000000600000000],SRM[0.000022170000000],SRM_LOCKED[0.012814270000000],UBXT[0.000000100000000],USD[-122.839972286471912000000000],USDT[-1.2562295608015010000000]

00180878  ADABULL[1.000000021950000],ALGOBULL[100079.149550000000000],ALTBULL[7.498345177000000],BTC[0.007695430000000],CEL[0.041562000000000],DEFIBULL[1.276851476375000],DOGE[0.133850000000000],DOGEBEAR[0.000216935000000],DOGEBULL[16.586816046125000],DRGNBULL[2.49957298050000],ETHBULL[0.000000807150000],EXCHBEAR[6.126550000000000],EXCHBULL[0.019330295200000],HTBULL[3.99620000000000],KNCBULL[0.000759000000000],LINKBULL[107.4554613920000000],LTC[0.007595000000000],TCBEAR[7.482560000000000],MATICBULL[0.000745950000000],MIDBULL[0.00000956210000],MKBULL[8.72136500000000],THETABULL[3.29.0416
78840000000000],UNISWAPBULL[0.000000756500000],USDB[0.827883604268997],USDT[0.000000000569000000],XLMBULL[0.000959849000000],XRPBULL[13798.9377354850000000],XTZBEAR[0.17127200000000]

00180879  BTC[0.000000891000000],TRX[0.010160000000000],USD[0.021401073677635],USDT[310.476140168487445]

00180880  FTT[25.00000000904655741],LUNA2[0.0173429101900000],LUNA2_LOCKED[0.0404667904400000],LUNC[0.05000000000000],USD[0.00000013543822],USDT[0.000000006865600],USTC[0.257864000000000]

00180884  NFT [4273214452896545261],USD[0.008321490128492]

00180886  ETH[-0.000897650477471],ETHW[0.000005647770],BULL[0.000000000000],FTT[25.00000000000000],SOL[0.03500000000000],SUSHI[0.29320000000000],USD[0.000000040214449]

00180888  AAVE[0.00000025000000],ATLAS[700.00000000000000],AVAX[0.300000075000000],BCH[0.000000009736900],BTC[0.000000007369000],DAI[0.000000074589078],DOGE[0.000000092152400],ETH[0.000000058260675],FTT[0.000000029744067],GALA[189.691435002318772449],KNC[0.000000066208121],LTC[0.000000003260000],MANA[0.000000014369230],MKR[0.000000009729384],POLIS[0.00000000306487372],SXP[0.000000047418017],USD[0.003481375405402],USDT[0.000000486049953],XRP[0.000000008756761]

00180889  AMPL[0.000000048229295],ETH[0.000000100000000],FTT[25.00825512197622],USD[0.00000012254025]

00180890  BTC[0.49384889000000],ETH[0.000336000000000],ETHW[0.000336000000000],USD[0.000000005000000]

00180891  ATLAS[16089.37860000000000],SRM[0.350000000000000],USD[0.16131455220000]

00180896  BNB[5.21252744000000000],BULL[0.000000000300000],FTT[2.9957999000000000],USD[0.000000105339448],USD[0.000002792745345]

00180897  AMPL[0.000000021156841],BCH[0.000000006000000],ETH[0.000000014549182],FTT[0.335797623571563],ROOK[0.00000000000],SRM[0.0727300800000000],SRM_LOCKED[2.47140120000000],TRX[0.000000008106260],USD[694.25087173869701880],USDT[0.00000017162641YFI[0.0000000085000000]

00180898  BTC[0.00100000000000],SRM[0.928500000000000],USD[-1.359437134604831],USDT[0.361389600000000]

00180899  BULL[0.00000000000000],COPE[10.000000000000000],DOGEBULL[0.000000003500000],FTT[0.000000003011288],TONCOIN[1.70000000000000],USD[0.15210535432186451],USDT[0.003414834008370]

00180900  USD[0.132754519711571]

00180901  AUD[0.101428400000000],USD[2.15562627323739241],USDT[0.000000008912668]

00180902  BTC[0.000000666370000],ETH[1.30000000400000],ETHBULL[-0.000000002000000],FTT[0.030502263924772],LINA[0.000000100000000],LINA2[0.000000046292825],LINKBEAR[7.450400000000000],SOL[0.000000064279179],SRM[4.817817277248600],SRM_LOCKED[5.110885000000000],SXPBULL[0.000000003000000],USD[1531.75981472666686],USDT[0.00000225323122,MLBULL[0.000032936273772]

00180905  AAVE[0.000000007470600],ADABULL[0.000000009450000],ATOMBULL[0.000000005000000],BNB[0.000000001675615],BNBBULL[5.420000000000000],BTC[0.000000007662771],BULL[0.000000021200000],CHZ[6270.00000000000],DAI[0.000000004269410],DOGEBULL[1.180519944360000],ETCB
ULL[56.70000000195000],ETH[0.000000019500000],ETHBULL[0.000000042546372],FTT[25.065331297425218],GBP[274.816340173073319],KNC[0.000024566300000],LINK[0.0000001298245],LINKBULL[297.90226259500000],LUNA2[2.58
06362250000000],LUNA2_LOCKED[08.02148454000000],LUNC[24738.464536923123000],MATICBULL[0.000000000000000],SOL[0.00000027680000],SRM[346.16014193000000],SRM_LOCKED[6662710015000000],SUSHBULL[0.000000003627542],SXPD[0.0000000007604200000],SXPBULL[0.000000000000000],THETABULL[0.00000000000]
2760000],USD[3277.77859731676545000000000],USDT[112.635212034618620],USTC[0.000000015000000000],VET[BULL[0.000000000000],WBTC[0.000000001234614]

00180907  BNB[0.000000820430980],ENS[0.000000010000000],ETH[0.0000009000000],FTT[0.022756487109822],SRM[1.53811800000000],SRM_LOCKED[0.06760450000000],USD[-0.000144509018977],USD[0.000691010820467]

00180908  ADABEAR[4552.39930000000000],ALGOBEAR[11382.800000000000000],BCHBEAR[11.100000000000],BEAR[3343404.036300000000000],BEARSHIT[189.867000000000000],BNBBEAR[57191284.5142000000000],BSVBULL[810.437300000000000],BULL[0.0556000000000],COIN[0.02[0215642800000],COMPBEAR[295016.01642000000000],DEFIBEAR[86696.386000000000000],DOGEBEAR[17129.80000000000000],ETHBEAR[69297539.25875700000000],EXCHBEAR[262.8229000000000000],FTT[0.00000080000000],INCHBULL[0.0000000000000],LINKBEAR[1379368.32000000000],TCBEAR[28.00449000000000],MATICBEAR[2678056.64000000000000],OKBBEAR[19936.33000000000000000],SPELL[100.0000000000],SUSHBULL[157.820000000000000],SUSHIBEAR[179567.00000000000],THETABEAR[39972.0000000000],USD[0.090000000000000],TOMOBEAR[4745948.4200000000],UNISWAPBEAR[1.998600000000000],USD[13.93693774914767],USDT[116.623862725646388],XRPBULL[8998.04000000000000]

00180909  USD[1506.223390200000000]

00180912  AAVE[0.006980800000000],BNT[0.028306000000000],BTC[0.000007428804802],DAI[0.000098488000000],DAI[0.000001000000000],DMGBULL[0.005801100000000],ENJ[0.000566212379772],FTT[26.864828000000000],LINK[104.76136521000000],LINKBEAR[6.643500000000000],LINKBULL[0.00000834000000],MAGIC[1933.09000000000000],RAY[0.313300000000000],SUSHI[0.431015000000000],UNI[0.086162000000000],USD[1531.75981472666686685],USDT[0.000022377129905],XRP[0.17610000000000]

00180913  BTC[0.056292147500000],EUR[0.000000072237491],LUNA2[0.341745673900000],LUNA2_LOCKED[0.797406572500000],LUNC[74415.84000000000000],USD[0.00000715602135],USDT[0.0000001264116091]

00180918  USD[0.926984601946246],USDT[0.2535931832871241],XRP[0.777160000000000]

00180919  USD[0.0013777000000000]

00180920  BTC[0.000010660281696],ETH[0.005576000000000],TRX[0.00000002855852],USD[0.000964370312576],USDT[0.04243200000000]

00180921  AMPL[0.000000060610879],AVAX[0.022523505863423],BTC[0.000091383771355],BVOL[0.000000004880000],ETH[0.0072579231145],ETHW[0.0072575150000],FTM[0.000001801547400],FTT[0.000001000000000],GODS[0.000000904915211],MATIC[0.000000457155010100000],MATICBULL[0.000000000000000],ONT[0.000000003093377]
14550],SLP[0.00000009825831],SOL[0.0042547111980243],SRM[0.004752700000000],SRM_LOCKED[0.016015570000000],USD[117.745708481191550000],USDT[0.000000000393377]

Schedule AB - Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00180922 | BAL[11.99760000000000000],BAO[38922.00000000000000000],BNB[0.26953800000000000],CREAM[0.00942400000000000],CRO[589.97200000000000000],DYDX[55.89334000000000000],ETH[0.00000083932262],FIDA[319.93600000000000000],GRT[320.93580000000000000],KNCBULL[0.00009046000000000],LINK[30.59388000000000000],LINKBULL[0.00223952000000000],LRC[137.97240000000000000],MANA[338.97220000000000000],MAPS[499.90000000000000000],MATIC[2299.54000000000000000],RAY[83.12145184000000000],SAND[243.98360000000000000],SOL[49.94676168000000000],SPELL[12089.74000000000000000],SRM[10.99074839000000000],SRM_LOCKED[1.71360521000000000].SUSHI[25.49490000000000000],USD[142.45341626900047202],USDT[0.00000039455122B] |
| 00180923 | BEAR[0.38000000000000000],BNBBEAR[0.18800000000000000],ETHBEAR[2.65000000000000000],FTT[1.00000000000000000],USD[1.55486865914860000],XTZBEAR[1.52900000000000000] |
| 00180924 | USD[0.00018437620928B] |
| 00180925 | AAVE[0.00837360000000000],AUD[0.00932579167214B],BTC[0.00000034558761000],DOGE[0.10000000000000000],ETH[0.00096292000000000],FTT[2.60449012300000000],LINK[0.09285600000000000],LTC[0.00244030000000000],MATIC[0.00365000000000000],REN[0.44691000000000000],ROOK[0.00000010000000000],UNI[0.07662000000000000],USDC[382.27085028000000000],USDT[4.14453608000000000] |
| 00180926 | USD[25.07389055227616B00],XRP[0.03330000000000000] |
| 00180927 | USD[0.00000004837110] |
| 00180930 | BTC[0.00000030000000],FTT[0.00000003243900B],SOL[0.01000000000000000],USD[0.00308284039540010] |
| 00180932 | FTT[3791.68717573103773B69],MANA[39.89885000000000000],SRM[1.90479254000000000],SRM_LOCKED[1650.50275165000000000],USD[0.57619769679944471],USDT[0.00000000099525552] |
| 00180933 | BUSD[254.17638086000000000],FTT[0.00000010000000000],SRM[0.06724564000000000],SRM_LOCKED[5.29712347000000000],USD[0.00000005636301] |
| 00180934 | AUD[0.00016567212346992],BCH[0.02049148000000000],BEAR[0.00000000941777930],BNB[0.00000000046411723000],BTC[0.00273015476879000],BULL[0.00001071154590],CEL[0.94719797000000000],COPE[0.00000000072877853],DAI[0.00000010607160],DEFIBULL[0.00000000010607160],ETH[0.00441024819365640],ETHW[0.00040082726629B],FTT[25.00305405607367573],LTC[0.00479040828880],LTC[0.00000000003377540398],USD[0.00000037947503] |
| 00180938 | ALC[X]2.00000000000000000],AMPL[0.00000000006627975],AUDIO[310.03917000000000000],BAT[2428.03518115000000000],BNB[0.03088415232036B],BOBA[447.31284994000000000],BTC[0.00000008466000000],COMP[3.19431000000000000],DOGE[5.00000000000000000],DOT[208.40208350000000000],ENJ[1286.00000000000000000],ETH[0.00000361790015200],FTT[279.20605801170000000],LINK[37.37717301449000401],LTC[2.00000000000000000],OMG[551.23669549642971000],REN[990.51260090324396000],SLP[0.01191500000000000],SOL[41.83324800081627],SMB[1.19933740000000000],SRM_LOCKED[0.10092980000000000],SUSHI[2.05873788670000],USD[1465.23749735719861834],USDT[0.00000000008583783],XRP[503.29751498849696000] |
| 00180939 | AAVE[0.00000001000000000],BCH[0.00000003000000000],BNBBULL[0.00000000638000000],BTC[0.00001964234180000],BUL[0.00000005766000],DOGEBULL[0.00000003992000000],ETH[0.00000000339000000],ETHBULL[0.00000005100000],FTT[0.00000000021364400],HTBULL[2.00000000000000000],OKBBULL[0.00000000050100000],POLIS[0.09639160000000000],RAY[0.000000002232168000],SOL[0.000914472594760],SRM[0.02976055965415451],SRM_LOCKED[0.13159107000000000],SUSHI[0.00000010000000000],TRX[0.00001000000000000],USD[1.10203873862799101],USDT[0.00585783054382471] |
| 00180946 | USD[-1.91066402152000000],USDT[2.99000000000000000] |
| 00180954 | BTC[0.00000008000000000],ETH[0.00000010000000000],USD[0.77730486245082000] |
| 00180958 | USD[-0.04671349351500000],USDT[0.09000000000000000] |
| 00180959 | USD[0.18344223050000000] |
| 00180960 | ALCX[0.00000000000000],APT[8.43546909486541500],BTC[0.00000007000000000],CLV[0.00000005000000000],ETH[0.00000976240000000],ETHW[0.00059762400000000],FIDA[0.92816700000000000],FTT[18.00000000000000000],LUNA2[0.02252706902000000],LUNA2_LOCKED[0.00595631615050000],OXY[0.55046000000000000],PAXG[0.00001629000000000],RAY[178.84089000000000000],SNY[431.70667200000000000],TRX[111878.18620300000000000],USD[235.84455139135053098],USDT[100.00000000118757170],USTC[0.36134800000000000] |
| 00180962 | TRX[0.00000010000000000],USD[14.45919971793632203],USDT[0.00000000056526000] |
| 00180963 | BTC[0.00000244000000000],ETH[0.00150000000000000],USD[0.18457677352173S],USDT[0.00910156825163604] |
| 00180964 | BNBBULL[0.00043000000000000],USD[33.28886423660000000],USDT[55.17304381750000000] |
| 00180965 | ETH[0.00000005000000000],LUA[0.03020757000000000],USDT[0.09909275937500000] |
| 00180966 | ETH[0.05799008200000000],FTT[384.43074000000000000],HGET[0.02120500000000000],HNT[0.08090800000000000],USD[0.19954746454496632],USDT[0.00601564289220] |
| 00180969 | ADABEAR[0.00000001000000000],ADABULL[2.00000000835500000],ATOMBULL[2.00000006010000],BADGER[0.00000007800000],BNB[0.00000006843800],BNBBULL[2.00000001200000],BTC[0.00000007351689],BULL[2.00000069671800],COMPBEAR[0.0000007170000],DEFIBULL[2.00000036290000],DOGEBEAR[0.00000000835000000],ETH[0.00000000084600000],FTT[0.00000000558100000],LINKBULL[0.00000001850000],MAPS[2.00000005000000],MATICBULL[2.00000073500000],RUNE[0.00000033772874],SRM[44.12734357000000000],SRM_LOCKED[15.49961456000000000],SXPBEAR[0.00000001900000],SXPBULL[2.00000009632500],TOMOBULL[2.00000005000000000],USD[0.00000004181053571],USDT[0.00000014089739341],USTC[0.00000000000000],YFI[0.00000000000000] |
| 00180970 | BTC[0.00000495000000],COIN[0.00000009000000000],ETH[0.00415761000000],ETHW[0.00415761000000],FTT[52.08779167077974080],TRX[0.00000010000000000],USD[3923.53644575075703590],USDT[1553.22000072912394] |
| 00180971 | AAVE[0.00000008607567S],AKS[0.000000848727500],BNB[0.000000084000000],BTC[0.000069787412748],CEMP[0.00000007473400000],DAI[0.00785100000000],DOGE[0.00000005908720],ETHW[0.01819085027793319],FTM[0.08677000000000000],LOOKS[0.00000001835000],LTC[0.00000000000000],SOL[0.03670965533630],TRX[0.00024710000000],USDT[0.08424812062025S3] |
| 00180972 | BNB[0.00000005000000],USD[-0.41499143093354S],USDT[0.68453001824057S6] |
| 00180974 | USD[73.83339638199977000] |
| 00180977 | USD[0.00101383595200000] |
| 00180978 | AMPL[0.00000002220979],BTC[0.00000002837900],BULL[0.00000015700000],DEFIBULL[0.00000000915000],ETH[0.000000033000000],ETHBULL[0.00000005401000],FTT[29.243882578258491Z],LINKBULL[12.867940364200000],MKR[0.00000001000000],USD[0.846697489797402],USDT[0.00000167000000],XTZBULL[0.00000003000000000],YFI[0.00000008000000] |
| 00180980 | BIL[15.44765350000000],BT[20.00009717167000],BYND[2.98891700000000000],COMP[2.11550000000000],ETH[0.21100002600000],ETHW[0.35700000000000],FTT[168.00919350000000],GMT[127.97640960000000],MOB[1023.43512996041282B2],NFT[4531587252762210761],SOL[0.00000040000000],STMX[5.13372000000000],TRX[0.00345700000000],USD[607.10243199371237600000],USDC[420.00000000000000],USDT[1723.10081160369000],VGX[771.86895700000000] |
| 00180981 | USD[82.00003626216587909] |
| 00180982 | BULL[0.00000233000000000],DMG[0.08375400000000000],EOSBULL[0.00004532100000000],ETHBULL[0.00001273000000000],USD[202.37695507218321941],USDT[0.00000003000000000],XRPBULL[0.00021690400000000] |
| 00180983 | USD[184.7391911705678987] |
| 00180984 | ETH[0.00000010000000000],FTT[150.95582500000000000],TRX[458.00803000000000000],USD[829221.77148871860796271],USDT[0.00000003374651] |
| 00180986 | FTT[0.09550225455187841],LUNA2[0.00000000128871314],LUNA2_LOCKED[0.00000000306997331],LUNC[0.00280620000000000],USD[0.00000008180620S],USDT[11.19305935015191194] |
| 00180988 | USD[0.00064148810000000] |
| 00180996 | USD[38.87833744000000000] |
| 00180998 | ATLAS[1369.73970000000000],BTC[0.00000100592400S],USD[1.47501492644249961],USDT[0.00470850330225T] |
| 00181001 | USD[0.38436228000000000] |
| 00181003 | ALPHA[0.00000000027265448],BAL[0.00000005417147S],BAND[0.00000000662534296],BNB[0.00000002000000000],BTC[0.00000003398476B],COMP[0.00000000990254096],COPE[0.00000007477855S],CRV[0.00000003622220],DOGE[0.00000003901220S],DYDX[0.00000000913518480],ETH[0.00000127500612],FTT[0.00000096238120],LINK[0.000000033659289],LTC[0.00000007436916S],MNGO[0.00000005170125S4],RUNE[0.00000002401412],SNX[0.00000002666429S],SOL[0.00000007136210T],SRM[0.00000007149664],STEP[0.00000005920168S],SUSHI[0.00000005330956S],SXP[0.00000003770084S],USD[757.39013039640870S],USDT[0.00000001698218S],YFI[0.00000000558590780S] |
| 00181004 | BTC[0.10000000000000000],USD[-99.299717285000000S] |
| 00181006 | SRM[21919.65496800000000000],USD[9.98000000000000000],USDT[7.12557460000000000] |
| 00181009 | BTC[0.00000005448241S],DEFIBULL[0.00000009280000S],ETH[0.00000007033300],USD[3.15614483255212154] |
| 00181010 | BNB[0.00000001035500],BTC[3.6252253022195788],DOGE[0.00000000049375000],ETH[0.00000004937500000],ENS[0.46445830025146S43],ETHW[0.00000007383744T],FTT[0.00000003014381],LUNA2[1.50325474600000000],LUNA2_LOCKED[3.5075944080000000],MATIC[0.00000009147658S],SAND[0.00000001000000000],SOL[0.00000004242640],SRM[44.03174522000000000],SRM_LOCKED[467.44485568000000000],USDt-70387.940316846079181Z],USDT[0.00000009483187T],WBTC[0.00000007399940001] |
| 00181011 | USD[-0.00652396022525001],USDT[0.00715000000000000] |
| 00181013 | BEAR[3.58000000000000000],BNB[0.00000031745581],LINKBULL[0.00000725000000000],MATICBEAR[10897820.00000000000000],SUSHIBEAR[20143.39890000000000000],SXPBULL[0.00000007800000],TRX[0.00000000011123100],USD[10.0914851286374391],XRPBEAR[0.95468000000000000] |
| 00181015 | DYDX[0.09896000000000000],USD[0.00000000356900000],USDT[0.00000006394084I] |
| 00181017 | USD[53.29734050000000000] |
| 00181018 | DOGE[100.00000000000000000] |
| 00181024 | AMD[0.00000001405700],BULL[0.00000009485000],CRO[2.00000000000000000],ETH[1.00092713039875000],ETHBULL[0.00000000520000],ETHW[0.00045795840019700],EUR[182.03703169487360],FTT[25.01018265000000000],HT[963.40000000000000000],LUNC[0.0041100000000000],NFT[3840546349330709411],NFT[4609350538171570481],NFT[536929042896983849],LYOXY[4.00000000000000],SOL[0.0149156665378000],TRX[0.0083130000000000],UNI[19.61148628709621200],USD[1009.75237636000000000],USDT[523.47862061739630],USTC[0.00000098014000] |
| 00181025 | USD[9.87112563125000000] |
| 00181026 | USD[0.00001356124862838],USDT[0.00000005408512] |
| 00181027 | 1INCH[0.98564400000000],AAVE[0.00941040000000000],ALCX[0.00054902000000000],ALPHA[0.95654400000000],AMPL[0.00000036927538],BAL[0.00748558000000000],BNT[0.08978000000000000],BTC[0.00255511581332B2],COMP[0.00082901800000],CRV[8.97051200000000000],DEFIBULL[0.00000001000000],ENJ[0.00000001000000],ETH[0.01998981584423],ETHBULL[0.00000001784028],EUR[0.04406597000000000],FTT[50.09923997734542Z5],LINK[0.09572230000000000],MATIC[0.98250440000000],MKR[0.00980220000000],MTA[0.94529200000000000],RAY[0.98080000000000000],REN[0.92864200000000000],RUNE[0.03326000000000000],SNX[0.08464000000000000],SOL[0.002914400000000],SRM[0.98461400000000000],SRM_LOCKED[0.98461400000000000],SUSHI[0.48917000000000000],USD[37.06606381693204I],USDT[0.94700000000000000],XRP[21.90463300407141496],YFI[0.00009687600000] |
| 00181031 | FTT[0.00001111446764B0],GODS[50.00000000000000000],IMX[230.00000000000000000],SRM[0.00175212000000000],SRM_LOCKED[0.00695103000000000],USD[0.00000128638185],USDT[0.84603554691809B5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181032 | BSVBULL[0.340000000000000],ETHBULL[0.000078794000000],USDT[0.000000041000000] |
| 00181033 | BTC[0.000000078742800],ETH[0.000000084835600],FTT[0.000000098889741],IBVOL[0.000000009000000],USD[26.180069829091391],USDT[0.000000044010728] |
| 00181034 | USD[-44.884487650699 2154],USDT[1054.107757209 5026300] |
| 00181036 | USD[0.147224027583 0230] |
| 00181040 | LUNA2[0.000000007000000],LUNA2_LOCKED[18.218029940000000],SRM[0.000564170000000],SRM_LOCKED[0.002994010000000],USD[0.000000057255 1193],USDT[0.000000167801605] |
| 00181041 | TRX[0.975064470000000],USDT[1.40989593416 13292] |
| 00181043 | FTT[155.001919670000000],NFT[4894728623320801 47][1],RAY[50.964300000000000],SRM[3.933894460000000],SRM_LOCKED[36.146105540000000],TRX[0.000002000000000],USD[363.072156579907 5525],USDT[0.000000012028726] |
| 00181044 | 1INCH[0.486843600000000],ALGOBULL[25.500000000000000],ATLAS[5.945300000000000],BTC[0.000000093724217],CRV[2.967130000000000],DMG[0.035737500000000],DOGE[0.404837740245 5610],DYDX[0.092628000000000],ETH[0.000560936570 2358],ETHW[0.000560936570 2358],FTT[7.798518007060000],LTC[0.000000000746 8822 3],MOB[0.0000000033392800],SAND[0.709165000000000],SLP[3.753768580000000],SOL[0.000000056000000],SXP[0.043317035914 6439],USD[30.136365817168 9566] |
| 00181055 | USD[0.069568562 5000000] |
| 00181057 | ATLAS[11077.894800000000000],BAND[131.974920000000000],DODO[707.065632000000000],ETH[0.000226350000000],ETHW[0.000226350000000],SLP[25355.318400000000000],USD[0.757979327376 9600],USDT[0.000000075000000] |
| 00181058 | ETH[0.000092330000000],ETHW[0.000092300000000],TRX[0.001751000000000],USD[0.006787439460668],USDT[0.190000094628516] |
| 00181059 | BNBBULL[0.000000005000000],DEFIBULL[0.000000006555000],LINKBULL[0.000000071000000],TRUMPFEBWIN[10000.000000000000000],UNISWAPBULL[0.000000004000000],USD[25.000000085120395],USDT[0.000000029899590],XLMBULL[0.000000045000000] |
| 00181061 | ATOM[0.000000002700000],BICO[0.000000007000000],BIT[0.000000004810000],BTC[0.013943705627 0263],ETH[0.000000061591552],ETHW[0.000000001498175],LINK[0.000000001 4988450],LTC[3.557892409953 4008],SOL[0.000000076954850],TONCOIN 0.00000000426000000],USD[0.000000297969 6810],USDT[0.000000008090000],USDT[0.006847439 6019520000] |
| 00181062 | BNB[0.000000026000000],BNBBEAR[1998672.220000000000000],BNBBULL[0.000000000000000],ETHBULLTHBULL[0.000072500000000],NFT[4745451421298558 08][1],USD[0.080187598000000],USDT[0.046800603000000],XRP[0.468777000000000],XRPBULL[311.283674000000000] |
| 00181065 | ALGOBULL[58.206000000000000],AMPL[0.002238174773 8376],DOGE[0.477800000000000],EOSBULL[6.786430000000000],LTCBULL[0.005871000000000],SUSHIBULL[0.093840000000000],SXPBEAR[51.320000000000000],SXPBULL[0.000710300000000],TRX[0.000000000000000],USD[0.095587068446 29500],USDT[0.004125827893 569] |
| 00181067 | ALGOBULL[967937.919300000000000],BCHBULL[81.695636200000000],EMBJ[6.607260000000000],FIDA[0.174037000000000],FTT[0.039622750000000],HMGI[0.886665000000000],LUNA2[0.004940820343 0000],LUNA2_LOCKED[0.011528580800000],RAY[1.818185700000000],SRM[3.892294610000000],SRM_LOCKED[44.508541180 0000000],USD[-1.173393577371 0855],USDT[0.000000009133 1634],USD[0.699397000000000] |
| 00181069 | ETH[0.000000050000000],TRX[0.000004000000000],USD[0.007934145238240000],USD[0.009824483 9143200] |
| 00181070 | BNB[0.000000039000000],BUSD[2006.010568250000000],ETH[0.228980153905 6000],ETHW[0.228780300000000],FTT[7.158199826078 1301],MATIC[225.998017195179 2800],NFT[2331316175934 24969][1],SOL[2.416707588180 0300],USD[0.000016380443 1861],USDT[0.000000041747027] |
| 00181071 | ALGOBULL[138658102.380000000000000],GODS[0.012185930000000],IMX[0.091111100000000],LUA[82.972150000000000],TONCOIN[74.085180000000000],TRX[0.000022123262900],USD[3.354266859595 3636],USDT[4.848471166450 5398] |
| 00181072 | ALGOBULL[2348.500000000000000],LUNA2[0.006351086565000],LUNA2_LOCKED[0.014819201990000],USD[11647.215489022311 7883],USTC[0.899027000000000] |
| 00181073 | IMX[136.100000000000000],LUNA2[0.000064201445840 0],LUNA2_LOCKED[0.001498033736000],LUNC[13.980000000000000],MOB[430.500000000000000],TRX[0.000072000000000],USD[-21.561527221962 7917],USDT[0.000000012396849],WRX[0.100000000000000],XRP[1.000000000000000],XTZBULL[0.000000058500000] |
| 00181075 | ALTBEAR[0.000000050000000],BCHBEAR[0.000000005000000],DMGBEAR[0.000000005000000],HTBULL[0.000000005000000],USD[0.010798318347 1093],USDT[0.000000180 47080] |
| 00181077 | USD[0.007242699 1000000] |
| 00181078 | APT[0.000000008451 69664],AVAX[0.000000009413 3817],BNB[0.000000076064 474],BTC[0.000000036735000],DOGE[0.000000000000000],ETH[0.000000038973250],FTM[0.000000007129900],TRX[0.000000000000000],USDC[194.274922650000000],USDT[0.004393646361 9967],WBTC[0.000000004000000] |
| 00181079 | ADABULL[0.000000001980000],ADAHALF[0.000000004900000],ATOMBULL[0.000000005000000],BADGER[0.000000007500000],BCH[0.000000034000000],BEARSHIT[0.000000005000000],BLT[0.000000025855124],BNB[0.000000033295458],BNBBULL[0.000000005000000],BTC[-0.000003349674444],BULL[0.000000034500000],BULLSHIT[0.000000005000000],BVOL[0.000000007374755],COMPBULL[0.000000009000000],DEFIBULL[0.000000009000000],DMGBULL[0.000000005000000],DOGE[0.661029303631 6675],DRGNBULL[0.000000069604],ETHBULL[0.000000062165 2],ETCBULL[0.000000003400000],BULSHIT[0.760033372686193],ETHW[0.521418993612 4137],FTM[546.542618574 1070794],FTT[0.060063697306 6432],IMX[0.000000000000000],LINKBULL[0.000000015000000],LTC[0.000000037945550],NFT[5031556031489274 41][1],NFT[5496189094465830 8][1],PRIVBEAR[0.000000008950000],PRIVBULL[0.000000046290104],SOL[0.000000245854926],SAND[0.000000046290104],SLP[0.000000047585526],SRM[0.013551489151355],SRM_LOCKED[0.129039430000000],SUSHI[0.000000040000000],SXP[0.000000027150474],SXPBULL[0.000000054100000],THETABEAR[0.000000006500000],0],TRX[14.914110942955 8208],UNISWAPBULL[0.000000005400000],USD[2498.961164305819150000000000],USDT[31.583235445678],USTC[0.000000084068822],WFLOW[0.000000007922691 5],XLMBULL[0.000000009191364],XPR[2630.000000009191364],XTZBULL[0.000000001500000] |
| 00181080 | BUSD[58.705875400000000],USD[2.600354700000000] |
| 00181081 | ALGOBULL[5.000000000000000],BCHBEAR[0.297000000000000],BCHBULL[0.003000000000000],BSVBEAR[0.900000000000000],BSVBULL[5.009659500000000],BULL[0.000006800000000],DOT[19.748200000000000],EMB[2890.000000000000000],EOSBULL[18.680914500000000],ETCBULL[213.000000000000000],ETH[0.000170530000000],ETHW[0.000170530000000],FTT[3.000000000000000],HT[16.800000000000000],LINK[10.000000000000000],LINKBULL[0.000720000000000],LINKBULL[0.000000000000000],LTCBULL[1068.199867000000000],NFT[5168410863524335271][1],TRX[0.900041000000000],TRXBEAR[10000.000000000000000],TRXBULL[6.009967500000000],USD[0.261442095930000],USDT[0.227343857075000],XRPBULL[0.096076500000000] |
| 00181082 | FTT[0.023287077215224 1],USD[0.038132539998662],USDT[0.000000012778272] |
| 00181083 | CITY[0.002840000000000],LUNA2[0.063579602270000],LUNA2_LOCKED[0.148352405300000],MOB[0.808825460000000],TRX[0.000001000000000],USD[12.309906670024912],USD[12.309906670024912],USTC[9.000000000000000] |
| 00181085 | APE[0.001272500000000],AURY[0.000000100000000],BTC[0.000095367617 1625],ETH[0.001837812500000],ETHW[0.001837654414251],FTM[0.002210000000000],FTT[0.012688452830 5223],LUNA2[0.015231011780000],MTA[0.000000010000000],NFT[3732593767411899561][1],PSY[0.041075000000000],SOL[0.002018600000000],STG[0.650557900000000],TRX[0.000770000000000],USD[15.049989018767 0092],USDT[1.581908352777 7297],USTC[0.924010000000000],XRP[10.000000000000000] |
| 00181088 | USD[0.000000016997940] |
| 00181089 | SHIB[100000.000000000000000],SOL[0.210000000000000],USD[1.835513814649384],USDT[0.006083720000000] |
| 00181090 | COPE[0.000000027592501],ETH[0.122966600000000],ETHW[0.122966600000000],HXRO[2152.137697353061 3196],MNGO[1280.000000000000000],USD[0.000000089343214],USDT[50.363681607843 3408] |
| 00181091 | ADABULL[0.000000009000000],ALGOBEAR[0.585000000000000],ATOMBEAR[0.084128000000000],FTT[0.020314912769 1305],LUNA2_LOCKED[3.455390050000000],TRX[0.001215000000000],USD[0.876841308447 6076],USD[0.065354209364 2083],XLMBULL[0.000000020000000] |
| 00181092 | BAT[0.000000058891783],BNB[0.000000001549518],BTC[0.000000076534538],CRV[0.073262897137 2555],DOGE[0.000000070405160],FTT[0.000000046504370],MAPS[0.000000098140000],MOB[0.000000012300332],SLP[0.000000013458648],TONCOIN[12.600000000000000],UNI[0.000000003780000],USD[0.148275205965 2364],U |
| 00181093 | 1INCH[0.022490910000000],ALGOBULL[10244660.756650000000000],LTC[28.000000005726087],TONCOIN[0.571500000000000],USD[48.742515681983 1915],USDT[0.000000050000000] |
| 00181094 | USD[0.014944581 2935000] |
| 00181095 | 1INCH[0.011532066126800],BNB[0.000000105868911],DEFIBULL[0.000000017500000],SOL[0.000000038299335],TRX[0.000010000000000],USD[0.035709119274 3216],USDT[0.008876918915 3597] |
| 00181096 | LINKBEAR[0.998600000000000],USD[0.678113440000000],USD[0.022812840000000],XRPBULL[3.598820000000000] |
| 00181097 | BEAR[0.003480000000000],TRX[0.000002000000000],USD[1.247702458001695] |
| 00181098 | ALGOBULL[8110.685445000000000],ATOMBULL[84.528226539000000],BADGER[0.000144800000000],BOBA[10.900000000000000],BTC[0.069682800000000],COMP[0.000050033000000],COMPBULL[400646.858723800000000],EOSBULL[3780585.897280000000000],ETC[0.007152006557080],ETHW[0.001752006557080],FRONT[0.975870000000000],FTT[0.258446980000000],KNC[0.099268500000000],MATICBULL[0.000001050000000],NFT[4115571027568354521],PAXGBULL[0.000050898000000],SOL[0.089062300000000],SRM_LOCKED[0.309975210000000],SXPBULL[0.000000003000000],TRX[0.001000000000000],USD[0.023689143574204965],VETBULL[4000.000000000000000],XLMBULL[899.905000000000000],XRP[0.098828500000000],XRPBULL[61732.389909210000000],XTZBULL[29997.023636760000000],ZECBULL[31.085921000000000] |
| 00181099 | USD[0.017253130025000] |
| 00181100 | ALGOBULL[513.900000000000000],USD[0.026263374959540] |
| 00181101 | ETH[0.000000050000000],USD[0.000000039138496] |
| 00181102 | ETH[0.471751975400000] |
| 00181105 | USD[1386.684144892500000],USDT[0.000000084561405] |
| 00181107 | ETH[0.002500000000000],ETHW[0.002500000000000],USD[5.609675250000000],USDT[2.289986988000000] |
| 00181108 | RAY[0.000000029558067],TRX[0.000000000000000],USD[0.000000137397326],USD[0.233116898093469] |
| 00181109 | ALGOBEAR[0.912000000000000],ALGOBULL[25.000000000000000],BEAR[9.171649840000000],BNB[0.078452000000000],BNBBULL[0.001966000000000],BSVBEAR[0.086720000000000],DOGE[0.991800000000000],DOGEBEAR[4.255800000000000],ETCBULL[0.008550000000000],ETH[0.000515510000000],ETHBULL[0.004750000000000],ETHW[0.000515510000000],FTT[0.000515510000000],GODS[155100000000000],LINKBEAR[855.513943000000000],LINKBULL[0.001966000000000],LTC[0.000000004000000],TCBEAR[0.070720000000000],TOMOBULL[1.000000000000000],MATICBEAR[0.786600000000000],TRX[0.940000000000000],TRXBEAR[0.819400000000000],TRXBULL[0.0005600000000000],FTT[0.000000007000000],VETBULL[0.016770000000000],XRPBULL[0.003920000000000],XTZBEAR[480.008241000000000] |
| 00181112 | APT[0.000000036263823],AVAX[0.084021000000000],BTC[0.000000005000000],FTT[0.000000034000000],USD[0.042585975962 3313],USDT[0.000000001189561] |
| 00181114 | BNB[0.000000027539396],BOBA[0.487420310000000],CHZ[3.703346946686877 0],DOGE[0.000000006944440],ETH[0.000000042195784],GRT[0.199247551176 4240],LINK[0.000000005040830],MATH[0.000000003064797],OMG[0.035317648773 5604],RAMP[0.000000047270576],SHIB[0.000000033689170],SRM[0.000000031618637],TRX[0.000000000207200],USD[0.006724230772957],USDT[0.030000006801927],XRP[0.000000038638462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00181115 | USD[25.00000000000000] |
| 00181117 | ALGOBULL[0.00000000000000],BNBBULL[0.00000828240000],LINKBULL[0.00000003000000],NFT (426299690570299325)[1],NFT (549745257405341553)[1],SOL[0.76169870000000],SRM[1.71062586610170000],SRM_LOCKED[0.35769894000000],TMB[0.27857000000000],USD[0.00000135029215],USDT[0.00000007007028020],XRP[0.00000000434375600] |
| 00181118 | BVOL[0.00000004500000000],ETHBULL[0.00000009075274],LEO[0.00000000205064000],LUNA2[0.12009480430000000],LUNA2_LOCKED[0.28022121000000000],NFT (304050893915032966)[1],NFT (533334078607184236)[1],NFT (565887868316359375)[1],TRX[0.99791363207477001],USDT[2.03000012830149],USTC[17.00000000000000] |
| 00181119 | USDT[2.38551789450000000] |
| 00181120 | BLT[0.80000000000000],ETHW[0.00060720000000000],USD[0.00000013600947],USDT[0.00000069407036] |
| 00181121 | USD[25.00000000000000] |
| 00181124 | ADABULL[0.00160000000000000],USD[0.00343026000000000],XRPBULL[0.23160000000000000] |
| 00181126 | ETH[0.00000005000000000],USDT[0.73750000000000000] |
| 00181127 | USD[0.00259200000000000] |
| 00181128 | ALGB[3.52500000000000000],ALTBEAR[3.05000000000000000],DEFIBULL[3.02483002600000000],DOGEBEAR2021[0.93573760000000000],DOGEBULL[0.00000458200000000],DRGNBULL[0.00011111000000000],FTT[0.00000000437128200],LUNA2[1.06268166500000000],LUNA2_LOCKED[4.47959055530000000],LUNC[231401.17000000000000000],MATICBEAR2021[190.18677600000000000],MATICBULL[0.00088000000000000],NFT (545849523176319508)[1],OKBBULL[0.00000558000000000],SUSHIBULL[0.16583000000000000],USD[0.04172844351703328],USDT[0.00000006964400],XTZBULL[0.00836190000000000] |
| 00181132 | ALGOBULL[8.49070000000000000],SOL[0.00000008045300],USDT[0.06997770925000000] |
| 00181133 | ALGOBULL[8.49070000000000000],BOBA[0.03850000000000000],USD[0.98106935215991000] |
| 00181136 | FTT[0.09982000000000000],USD[0.04879864904009180] |
| 00181138 | ALGOBULL[39.08276615000000000],BTC[0.00000000594500005],LTC[0.00438448000000000],MATICBULL[0.69710065000000000],TRX[0.00000230000000000],USD[0.00000340608253],USDT[416.27881163200000000],WRX[0.22391000000000000] |
| 00181140 | USD[0.00000001470985000] |
| 00181141 | ALGOBULL[JZ.00000000000000000],BCH[0.00000000850000000],BEAR[0.03349915000000000],BULL[0.00000009000000000],DOGE[18200.60749268262041000],EMB[27431.00000000000000000],ETH[0.00074985000000000],ETHW[0.00074980000000000],FTM[100828.22619658055000000],FTT[805.00080200000000000],JET[11.00000000000000000],LUNA2[25.78649357000000000],LUNA2_LOCKED[60.16848499000000000],NFT (539013150893607957)[1],RSR[316566.22646848232000000],SRM[40.32352678000000000],SRM_LOCKED[281.27647322000000000],TRX[73347.76784170971551000],USD[496.14534761380088857],USDT[0.90859630125000000],XRP[0.01945000000000000] |
| 00181142 | AUD[1000.00000000305126335],BTC[0.00000130000000000],CEL[0.00000000956162471],FTT[0.00000000470233340],MBS[3785.49198424000000000],STARS[0.00000000940519321],USD[0.01093931769334461] |
| 00181145 | AVAX[0.00443211057206000],BNB[0.00218043715954500],DMG[0.03140000000000000],DOGE[1.02148359555160000],FTT[0.09990000000000000],KNC[73.63175001695393000],OMG[8.24154318296700000],RAY[53.65987034919647471],REN[0.03668028183452000],SHIB[1499700.00000000000000000],SOL[SLR[0.99600000000000000],SOL[1.04589323456600000],SRM[50.86611485000000000],SRM_LOCKED[173.03172945000000000],TRX[1.11086956887245000],USD[0.89927000314259423],USDT[0.00000009873272],XRP[0.02905390583600000] |
| 00181146 | ALGOBEAR[510.00000000000000000],ALGOBULL[2522.20000000000000000],BCHBEAR[71.55000000000000000],BCHBULL[264.11028000000000000],BSVBEAR[16.50000000000000000],BSVBULL[7.18537924000000000],BULL[0.00000017000000000],COMPBEAR[265560.00000000000000000],COMPBULL[9741.92000000000000000],DEFIBULL[0.00000000000000000],DOGEBULL[0.39864000000000000],EOSBEAR[2453.79000000000000000],EOSBULL[186922755.59015000000000000],ETHBULL[0.00000000126320751],KNCBULL[0.06030830000000000],LTCBEAR[9532.08500000000000000],LTCBULL[14021.37886000000000000],LUNA2_LOCKED[0.00000000000000000],XLMBULL[26.00997000000000000],XRPBEAR[8549.00000000000000000] |
| 00181147 | ALGOBULL[0.04202923000000000],DOGEBULL[0.00070000000000000],USD[0.05830826681443320] |
| 00181148 | BNBBEAR[1605.60000000000000000],USD[0.00000000373121176],USDT[0.00000000873364421] |
| 00181149 | ALGOBULL[156.90000000000000000],USD[0.00089074657500000] |
| 00181150 | NFT (374795428522171400)[1],NFT (445825347071912572)[1],NFT (514889256905794776)[1],NFT (572109361251734875)[1],TRX[0.00010100000000000],USD[0.00001376882931],USDT[0.00000000153046] |
| 00181151 | ALGOBULL[156.90000000000000000],USD[0.00089074657500000] |
| 00181152 | BTC[0.07158726923467338],ETH[0.00000004761146200],ETHW[0.00000000772784000],TRX[0.00001800000000000],USD[0.00000128433494115],XRP[0.00000000021500000] |
| 00181153 | AUDIO[390.00195000000000000],BIT[0.00178000000000000],COMP[0.00000007700000],DOGE[0.10284177895915000],FTT[155.93524558900000000],MATIC[0.83476000000000000],OXY[0.77939200000000000],SOL[0.67713572000000000],SRM[203.38926209000000000],SRM_LOCKED[1188.14810320000000000],STEP[0.05874000000000000],TRUMP_TOKEN[2000.00000000000000000],TWTR[-0.00000000250000000],USD[2.00228002887842464],USDT[12326.48680549020643202] |
| 00181157 | TRX[0.00000450000000000],USD[0.00035079540000000] |
| 00181159 | ALGOBULL[174.80000000000000000],AVAX[0.00005472521626621],CRO[79.86177500000000000],EOSBULL[0.29000000000000000],ETH[0.00000000687886567],ETHW[0.30610719400000000],FIDA[0.44606963000000000],F.IDA_LOCKED[2.87309850000000000],FTT[2.00000000000000000],GENE[0.02677554000000000],LTCBULL[0.34400000000000000],LUNA2[0.28327891430000000],LUNA2_LOCKED[0.66098413340000000],LUNC[11000.00000000000000000],RAY[22.00417689000000000],SOL[1.08296491000000000],SUSHI[0.49907855000000000],TRX[0.00077700000000000],TRXBULL[0.24500000000000000],USDC[22.41055374000000000],USDT[0.66435253479533620],XRPBULL[0.01400000000000000] |
| 00181160 | 1INCH[0.00312960000000000],AAVE[0.00000334000000000],ALPHA[0.00186046000000000],AMPL[0.00000000375674341],ARE[19.51474631000000000],ASD[0.00140900000000000],ATOM[0.00003030000000000],AUD[0.00034100000000000],AVAX[0.00001716000000000],AXS[0.00019836000000000],BAND[0.00011295000000000],BCH[0.00001570000000000],BEAR[0.00013100000000000],BNB[0.00000001310000000],BRZ[0.00151756000000000],BTC[0.38392850625250],BUSD[25303.58622150000000000],CEL[0.00031789000000000],CHF[0.09565046000000000],CUSD[0.00127127000000000],DAI[0.00297930000000000],DOGE[37942.35128880000000000],DUSK[0.00029700000000000],LINK[0.00043790000000000],LOOK[0.00042220000000000],MKR[0.00040620000000000],MNGO[0.00097160000000000],MTA[0.00081000000000000],MXN[0.34405000000000000],OMG[0.00013584000000000],QTUM[0.00027300000000000],RAY[0.00019163000000000],REN[0.00191700000000000],RSRD[0.03662649000000000],RUNE[0.07238590000000000],SHIB[3127308.92523400000000000],SNX[0.00000112000000000],SRM[0.35355040000000000],SRM_LOCKED[196.17456198000000000],STETH[0.00000038440993],STSOL[0.00000855000000000],SUSHI[0.00016304000000000],TOMO[0.00447210000000000],TRX[0.03357.00342325000000000],TRY[1.63402724000000000],TRYB[0.30345165000000000],UNI[0.00055490000000000],USD[5.12548417618899634],USDT[0.00000030187717],USTC[0.00000004862320],WBTC[0.00000010000000000],XAUT[0.00000160000000000],XRP[0.00093214000000000],YFI[0.00000063000000000],ZAR[1.54227118000000000] |
| 00181164 | BNB[0.00000001183389],BTC[0.00000000035400],ETH[0.00000004890195],ETHW[0.00000000572674],MATIC[0.00000000856759],NFT (314720359769808852)[1],NFT (414629858726882842)[1],NFT (491947197351590782)[1],TRX[0.00000005666592],USD[0.00002558323760] |
| 00181168 | ETH[0.00000000000000000],LINK[0.08450000000000000],SRM[0.40727573000000000],SRM_LOCKED[0.31274295000000000],USD[0.00093217239900000] |
| 00181173 | USD[-1.62216810585964536],USDT[1.78699616200000000] |
| 00181175 | ATLAS[14500.00000000000000000],BCH[1.13771208000000000],BTC[0.28000000000000000],BUSD[22484.39567500000000000],DOT[10.00000000000000000],FTT[354.98272800000000000],MATIC[20.00000000000000000],SOL[50.00000000000000000],SRM[220.00000000000000000],SUSHI[158.44621876000000000],TRX[0.00021000000000000],UNI[98.20833243000000000],USD[2242746570322990000000000],USDT[6081736.42500000000000000] |
| 00181179 | BTC[0.00000000000000000],FTT[0.09665300000000000],USD[1.78910036726971900],USDT[544.57115013776000000] |
| 00181181 | SRM[0.06193494000000000],SRM_LOCKED[0.23491414000000000],TRX[0.00000500000000000],USD[0.00000024626295],USDT[227.29271252257446644] |
| 00181182 | UNI[0.09300000000000000],USD[0.00000104052079] |
| 00181184 | BTC[0.00000008000000000],DOGE[0.00000008794938],FTT[540.00000000652116733],LUNA2[0.00000353220012601],LUNA2_LOCKED[0.00000824180029940],NFT (329280647573031226)[1],NFT (344737029594585721)[1],NFT (376481115914469132)[1],NFT (441891528218273402)[1],NFT (492117155207919090)[1],SRM[0.56351071000000000],USD[170.62616512425876300],USDT[0.00000002488601] |
| 00181187 | BTC[0.00000000006000000],FTT[0.09989000000000000],USD[0.00008003798243] |
| 00181188 | BRL[7.43804611517887000],BRZ[-6.58949504799661123],BTC[0.00008808600000000],BULL[0.00000001300000000],ETH[-0.00037848113936622],ETHW[-0.00037607078532228],FTT[0.03735274342489988],SNX[0.09773641296897000],USD[0.00693606232344408],USDT[0.09661921340782] |
| 00181189 | FTT[0.09649830867364900],USD[0.00000000804498708] |
| 00181190 | FTT[0.00007836681277192],MATIC[9.99145000000000000],MOB[0.00000000397152761],NFT (349954957192390858)[1],NFT (349540471802545815)[1],NFT (460003103060196861)[1],NFT (440725141997520304)[1],NFT (450630521810179793)[1],NFT (482529486510573161)[1],NFT (511061985773645075)[1],NFT (514682494598246459)[1],NFT (544054384852641546)[1],NFT (545564853743302874)[1],NFT (569169165435044731)[1],SRM[9.87218220000000000],SRM_LOCKED[117.63149404000000000],USD[1446.26911145572154000000000],USDT[0.00000005893727] |
| 00181193 | BADGER[0.00000002500000000],BNB[13.00000000000000000],BTC[1.00000001938154],COPE[0.34165000000000000],ETH[5.00000000587500000],FTT[0.00000000004405840],LINK[0.00000000905417525],RAY[0.00315491000000000],SOL[0.01549100000000000],SOL[0.00000005893727],TRX[0.00000000024942000],SRM[0.98059715876116136],HMT[203.00000000000000000] |
| 00181194 | BCHBULL[700.00000000000000000],BNBBEAR[79.22885000000000000],BTC[0.04669901421500000],BULL[11.20878191500000000],CLV[350.98043000000000000],CQT[300.98043000000000000],ETCBULL[0.00086000000000000],ETHBULL[0.00202000000000000],ETHW[16.58884752000000000],FTT[0.98059715876116136],HMT[203.00000000000000000] |
| 00181195 | 1INCH[0.39181286899989356],ATLAS[28750000000000000],BCO[0.98062000000000000],BSV[0.00034000000000000],BTC[0.31732163833140000000000],ETH[0.00000012600000],ETHW[9.31000000000000000],FTT[0.05319700063479832],LINKBULL[0.00000006500000],LTC[0.00161300000000000],LTCBULL[0.008497100000000],SPELL[97.91000000000000000],SUSHIBULL[0.00095912000000000],USDT[1.09948157794328000],USTD[0.00000009684656],XRP[0.00000039304341],XTZBULL[0.00742447000000000] |
| 00181196 | AAVE[0.00000008070465],BALD[0.00000005600000],BTC[0.09000531325850],CO... |
| 00181197 | ETH[0.00590079000000000],ETHW[0.00590979000000000],USD[4.53582673231370000],USDT[0.19097878500000000] |
| 00181198 | ALGOBULL[428.80000000000000000],BNB[0.04455940000000000],BUSD[10.54691350000000000],DOGE[1.00000000000000000],SPY[0.00218257137680000],TRX[0.00008178217960000],USD[-0.42273183854096627],USDT[10.66423507155971001] |
| 00181199 | FIDA[0.36680000000000000],HTBULL[3.00000000000000000],USD[0.00000018224581600],USDT[0.00000004000000000] |
| 00181201 | BEARSHIT[9720.00000000000000000],BNBBULL[0.00000006000000],DEFIBULL[0.00000004844172],BULLSHIT[0.93740000000000000],DOGEBEAR[29717951106.82301960000000000],DOGEBEAR2021[0.00093400000000000],DOGEBULL[4349.39800000000000000],ETH[0.00000010000000],ETHBULL[0.0000085227400000],KNCBULL[0.00000006000000],MATICBEAR[16.83700000000000000],MATICBEAR2021[45841.55170919000000000],MATICBULL[97.25779300000000000],UNISWAPBULL[0.00000386350000],XRB.71710328206743960000000],USDT[0.00000164100878] |
| 00181202 | MAPS[0.00000004354500],USD[0.00000117737300],USDT[21.97337940930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181204 | USD[0.197313071110000],USDT[0.380278000000000] |
| 00181207 | BTC[0.000000048000000],DAI[0.0000000001237254 7],ETH[0.000000009750000],FTT[0.023794793047952 3],GST[0.047901000000000],MATIC[0.0021000000000 00],SOL[0.0000000011062841],SRM[3.55907064000000 000],SRM_LOCKED[37.156569830000000],USD[0.768545 0516279816],USDT[0.0018670625283110] |
| 00181209 | MATIC[0.000000098000000],MATIC[0.0000000083540 92],NFT (530397568345066945)[1],SOL[0.0000000149 84878248] |
| 00181212 | AAVE[0.000000006469250],ASD[0.00000005500000 0],BLT[0.000000000000000],BTC[0.01985012937756 00],BUSD[193.479988540000000],CQT[261.0141500000 00000],DAI[0.0544716027957500],DYDX[0.00000009217 0000],ETH[4.046444583163650000],ETHW[0.0000000061 15000],FTT[150.288946952545003 6],GRT[2645.45607385836 8150 0],HKD[4.1873871241512055],HT[0.0000000005816000],LU NA2[0.728048900000000],LUNA2_LOCKED[13.9365447400 000000],LUNC[0.000000013337100],MATIC[10.000000000 0000000],OKB[0.000000005000000],SRM[21.608570730000 0000],SRM_LOCKED[79.843766030000000],STG[0.00964000 0000000],TRX[0.000003000000000000] |
| 00181215 | 1INCH[0.928230169030600000],HT[0.09648000000000 0000],USD[0.1601442398521533],USDT[0.000000001811 1705],XRPBULL[0.002000000000000] |
| 00181216 | USD[474.951372882046000] |
| 00181217 | FTT[25.999354950000000],USD[81.42014713761506 92],USDT[0.000000062500000] |
| 00181219 | USD[0.006463699500000] |
| 00181220 | USD[0.000000099332685],USDT[0.000007649000000 0] |
| 00181222 | FTT[0.987175000000000],USD[25.001426529881101 2],USDT[0.000000093750000] |
| 00181226 | ETH[0.000263780000000],ETHW[0.00026377685123 96],TRX[0.000781000000000],USD[-0.136036671267142 1],USDT[0.000000176158441] |
| 00181227 | ATOM[0.000000023074252],AVAX[-0.000000003294 8336],BTC[0.000000005581930],CEL[0.00000002656318 0],ETH[0.000000010311300],FTT[0.0000000803907 79],USD[0.0036992655413039],USDT[0.00000004696992 5] |
| 00181228 | USD[0.000000005573567 8],USDT[0.0583383800000000] |
| 00181230 | USD[0.248112248650840],USDT[0.004067160750000] |
| 00181231 | LUNA2[0.000000024798841 7],LUNA2_LOCKED[0.00000057863964 1],LUNC[0.005400000000000],SRM[3.579234190000000 0],SRM_LOCKED[21.140765810000000],USD[0.0000000534 6075],USDT[0.000000099719772] |
| 00181232 | USD[0.000000043909949] |
| 00181233 | APE[86.164641000000000],BLT[0.90070000000000 0000],BTC[0.0006748553793250],TRX[0.00000100000000 0],USD[0.2576820549835763],USDT[37.49003023133514 24] |
| 00181235 | USD[0.011805650000000] |
| 00181236 | USD[349.789587570000000],USDT[0.00000001493114 22] |
| 00181237 | BNB[0.000000075200000],BTC[0.000000008750551 8],DLL[0.000000010000000],FTT[0.000000012745646], LUNA2[1.871348270000000],LUNA2_LOCKED[4.3664792970 00000],LUNC[407490.025692009721 6819],SRM[8.019760010000000],SRM_LOCKED[76.73867235 0000000],USD[1.3702824293929976] |
| 00181238 | CEL[0.097200000000000],FTT[30.069939580000000 0],SRM[30.542845060000000],SRM_LOCKED[112.74274565 00000000],TRX[0.000031000000000],USD[0.387626549758 8400],USDT[0.214918234208668] |
| 00181239 | ALGOBULL[4348.000000000000000],ETH[0.0000001000 00000],ETHW[0.000000009939360 0],FTT[0.121925204627806 2],LUNA2[0.375969866500000],LUNA2_LOCKED[0.87726302 19000000],TRX[0.000020000000000],USD[0.018897718321 4921],USDT[0.000000110611773] |
| 00181242 | BTC[0.000000015225880],BULL[0.000000008250000],U SD[-0.0032960484550018],USDT[0.0447091700000000] |
| 00181243 | ALICE[0.094340000000000],CHR[0.9074000000000 00],ENJ[0.970000000000000],IMX[0.0133333000000000], USD[0.000000020981980000],USDT[0.00000005000000000] |
| 00181247 | BCHBEAR[0.007939550000000],BCHBULL[0.0002228 00000000],BEAR[5.708071250000000],BEARS[7.873650000 000000],BSVBULL[3.883925000000000],BTC[0.0005033514 262740],BULL[0.000093579662500],COMP[0.000000010000 0000],CRV[-0.000000010000000],EOSBULL[0.46643775000 00000],ETHBEAR[3.680000000000000],ETHBULL[0.0010158 06250000],ETHW[0.0074278588712670],FTT[0.2303341859 4768840],RUNE[0.085613250000000],SPELL[0.00000001000 0000],SRM[0.309799680000000],SRM_LOCKED[178.96096082 0000000],TOMO[0.000000053612700],TRX[0.0000070000000 00],USD[100.4986539814199236],USDC[100.1079681400000 000],USDT[1.5531224316130300] |
| 00181252 | LTC[0.035546210000000],USD[13.3212205745577510] |
| 00181253 | USD[0.000000005676001],USDT[0.006543163 8] |
| 00181255 | USD[0.721824461927500 0] |
| 00181260 | ASD[0.071280000000000],HNT[0.096200000000000 0],TRX[0.000020000000000],USD[-0.51712455204593 00],USDT[0.577875343298061 6] |
| 00181262 | BTC[0.000000004000000],USD[1.235894905067400 0],USDT[0.0018351313750000],XTZBEAR[0.0021197500000 000] |
| 00181264 | BTC[0.002828194185500],ETH[0.000113315000000 0],ETHW[0.000113315000000],FTT[0.0827675627697500], TRX[0.000007000000000],USD[-0.1559390530320718 3],USDT[0.3957124407213354] |
| 00181266 | BTC[0.000000071000000],DOT[0.041605600000000 0],FTT[8.063915631488418],GODS[0.0810000000000000], LINKBEAR[0.003300000000000],LUNA2[0.00280492860680 0000],LUNA2_LOCKED[0.0068483355900000],NEAR[0.09587 70000000000],SOL[0.000549924000000000],TRX[7.0000000 00000000],UMEE[9.3160000000000000],USD[168.843166788 0089000000000],USDT[858.8540629447476932] |
| 00181270 | COPE[21.855662750000000],DEFIBULL[0.0000000090 00000],FTT[0.0007919335117720],USD[0.0206328275000 000],USDT[0.000000087045975] |
| 00181274 | ADABULL[0.000000010000000],BTC[0.0259740835712 010],ETH[0.000000003500000],ETHBULL[0.0000000050000 00],ETHW[0.000000035000000],FTT[0.0943788578671157] ,LINKBULL[0.000000002800000],SXPBULL[0.0000000716000 00],USD[0.0000000044855 89],USDT[2.2549417354503628] |
| 00181275 | ADABEAR[938400.00000000000 00],AKRO[0.000000018697435],ALGOBULL[168877 0.0000000000000],ASD[0.000000009276576 0],ATLAS[0.000000027653740],BCHBULL[51.36000000000 0000],BNBBEAR[604834 0.000000000000000],BSVBULL[23000.0000000000000],BTC [0.000000000700000],BULL[0.000000007000000],DOGEBEA R[80631 2.000000000000000],FTT[0.046133251 7992625],LINKBULL[0.99930000000000 0],TCBULL[46.96400000000000 0],MATICBEAR[81566 00.00000000000000],RAY[2.169715100000000],SRM[61.07 1024650000000],SRM_LOCKED[0.0199477000000000],SUSHIB EAR[97760.000000000000000],TOMOBEAR[165850900.00000 0000000],TRXBULL[8.6800000000000000],UBXT[0.00000000 8000000],XRP[0.00000000198000 0],XRPBULL[7800.441428605000000],ZECBULL[1.299300000 000000] |
| 00181281 | USD[0.646465312692927 6],USDT[-0.000000011400000] |
| 00181282 | AVAX[0.0753429000000000],BNB[0.0000000750000 00],BTC[0.000000019734199],ETH[0.1014651819081552], EURO[0.5083180187551999],FTT[1000.0747205720953708 ],KIN[305590.00000000000000],LTC[0.5578354800000000 00],LUNA2[0.675595202400000],LUNA2_LOCKED[1.57638880 6000000],LUNC[1471 12.277137657954 00],MATIC[0.146200000000000],PSY[5000.00000000000000 0],RUNE[0.0306261100000 00],SOL[0.00599215000000 0],SRM[5.496802560000000],SRM_LOCKED[281.48971754000 0000],SUSHI[0.0218900000000000],TRX[0.2965750000000 00],UNI[0.000000005000000],USD[1.0409950511104937],U SDT[0.000000005 97156733] |
| 00181284 | TRX[0.045300000000000],USD[0.01681821587902 80] |
| 00181286 | BNB[0.000000100000000],BTC[0.000000028000 00],BULL[0.000000000000000],DEFIBULL[0.0000000200000 00],DFL[0.0044731448862322],KNCBULL[0.0000000070000 000],LINKBULL[0.000000003000000],LUNA2[0.00166900797 30000],LUNA2_LOCKED[0.0038943519370000],SXPBULL[0.00 0000009300000],TRX[745.0000000000 00],USD[-0.3202408536141038],USDT[0.000000012650579 3] |
| 00181287 | BTC[0.000058608241476 6],BULL[-0.000000025000000],LTC[0.004919970000000],USD[305.2 907047575583820],USDT[0.000000041922693],XRP[0.4100 00000000000] |
| 00181289 | ALGOBULL[9.543660690000000],BTC[0.000098710645 2521],DOT[0.097777000000000],USD[280.5339610929458 827],USDT[0.000000086103757] |
| 00181290 | FTT[0.158185530000000],USD[14.9416266162430 073] |
| 00181291 | BADGER[0.000000100000000],BTC[0.00000009594 8875],COMP[0.000000020000000],COPE[0.000000004024732 0],ETH[0.000000009420769],FTT[0.000000032150315],HN T[0.000000027750000],SOL[0.00563561768314 72],USD[7.7756901162831304],USDT[0.000000001143479 2],YF1[0.000000005000000000] |
| 00181292 | BTC[0.000000016328110],ETHBULL[0.000062780000 0000],USD[0.115171525198075 2],USDT[0.61443960000000] |
| 00181293 | ALGOBULL[242951.400000000 0000000],BCHBULL[20.06746800000000 0],EOSBULL[758.768860000000000],MATICBULL[0.00364200 0000000],OXY[52.962900000000000],SXPBULL[9.698060000 00000000],TRX[0.000001000000000],USD[0.3940073531000 000],USDT[0.573067290000000],XRPBULL[0.4854028900000 000] |
| 00181297 | BTC[0.00284966926700 0],USD[0.008818889218800 0] |
| 00181298 | ATLAS[1499.715000000000000],COPE[27.98933000 0000000],ETH[0.000000002000000],LOOKS[2209.956356567 324860],MNGO[759.852560000000000],RSR[0.000000039424 80],SRM[61.213295600000000],SRM_LOCKED[0.15610052000 0000],STEP[202.961430000000000],USD[-0.0000000812325 6],USDT[0.000000122291711] |
| 00181299 | FTT[197.100030000000000],USD[196.58229053325000 00] |
| 00181301 | DYDX[0.010000000000000],ETH[0.000000010000000 0],FTT[0.454109601062250],TRX[0.001075000000000],USD [3493.3774279508760779],USDT[38081.840566964060622 1] |
| 00181302 | CHZ[0.000000013500072],SHIB[0.000000007690000 ],SXP[0.000000003939992],TRX[0.000010000000000],USD[ 0.0075192780987414],USDT[50.0188603331434 36] |
| 00181303 | APE[0.015000000000000],ATLAS[30024.64879808000 00000],BIT[0.100000000000000],BNB[0.006054965654744 1],BTC[0.000000025779846],DOGE[0.951579316822219 7],ETH[0.000370589817042 1],FTT[4600.529645120000000],GENE[0.0529616000000000 ],LUNA2[26.235178440000000],LUNA2_LOCKED[61.21544650 0000000],LUNC[5.71276 5.340000000000000],OXY[0.0186775000000000],POLIS[10 00.089456960000000],SRM[568.675120660000000],SRM_LO CKED[2800.785494660000000],TRX[0.500770115639149 2],USD[8991.5172101421582526],USDT[30.19848000000000 00] |
| 00181305 | ALGOBULL[736.300000000000000],BNB[0.008000000 000000],USD[0.0078166128055788],USDT[89.314607777 0000] |
| 00181306 | AAVE[0.00127430000000000],BAL[0.0030700000000 00],BTC[0.000039630000000],COMPBULL[0.00000042075000 0],DOGE[0.0000000120000000],ETH[1.645970677500000 0],ETHW[0.000970670000000],FTT[306.305614330000000], SOL[0.003044900000000],SRM[438.704673570000000],SRM_ LOCKED[184 4.820197070000000],TRX[0.000020000000000],USD[265.6 209368092703785],USDT[0.829700000000000] |
| 00181307 | BTC[0.000000030000000],LUNC[0.000000010000000] ,SXPBULL[0.000000009750000],USD[1.934816524055 1256],USDT[0.000000031529592 8] |
| 00181308 | ETH[7.009340800000000],ETHW[0.000340800000000 ],TRX[0.001554000000000],USD[-1583.648628074900000 0],USDT[7.5617892344891903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181309 | USD[222.83182393000000] |
| 00181310 | 1INCH[0.00000004815130],AAVE[0.00753762750000000],ALGOBULL[81.50000000000000],ATOMBULL[0.61231905000000000],AUDIO[0.08711000000000000],BCH[0.00048709012508521],BTC[0.00001063994199997],CRV[0.28891375000000000],DOGE[199417.02196968000000000],DYDX[0.05104375000000000],ETH[0.00338023495642621,ETHW[0.00024956117851052],FB[0.06697243995978000],FTT[10000.70882509400000000],GLD[0.00000000328295000],GRT[0.19382750000000000],KNC[0.00000009665173411],TCQ[0.00940823805863600],REEF[4.00380000000000000],SLV[-0.0000000042642756],SNX[0.00000001233425110],SOL[0.00143378250000000],SRM[11.70352548000000000],SRM_LOCKED[287.09647452000000000],SXP[0.00000005080921400],SXPBULL[0.00277472500000000],TONCOIN[0.02430200000000000],TRX[470.94454539297920255],USD[22159.97893098585398520],USDT[3179.37242063484145051] |
| 00181316 | NFT[4166412963923748820][1],USDT[0.00000001677451890] |
| 00181317 | BTC[0.00000007040041900],USD[0.00000227153661700] |
| 00181319 | BCHBEAR[0.00577865000000000],BCHBULL[0.00469090000000000],BEAR[0.04649944000000000],BULL[0.00000088144000000],ETH[0.00015810000000000],ETHBULL[0.00010000000000000],ETHW[0.00015810000000000],LTC[0.00739000000000000],USD[0.00743818104250000],USDT[0.00000000000000] |
| 00181322 | APT[11.99760000000000000],BTC[0.00000353200000000],CHZ[9.78200000000000000],DOT[0.08854000000000000],KNC[0.09760000000000000],USD[402.51594455103200] |
| 00181325 | ATLAS[2127.88530000000000000],MANA[39.99240000000000000],POLIS[12.20000000000000000],TRX[0.00001000000000000],USD[799.81029892314822820],USDT[0.00000000702870642] |
| 00181327 | ADABEAR[9993350.00000000000000000],ADABULL[0.10603878335000000],AKRO[1.00000000000000000],ALGOBULL[9921.15000000000000000],ATOMBULL[1000.00000000000000000],AVAX[0.00000055793888],BAO[17401.03870560000000000],BCHBULL[1000.00000000000000000],BNBBEAR[10085503.00000000000000000],BNBBULL[0.00000090000000000],BTC[0.00488241000000000],BULL[0.00000006985000000],BVOL[0.00000006000000000],DOGEBEAR[100932835.00000000000000000],DOGEBULL[1.04975300495000000],EOSBULL[509.33500000000000000],ETHBEAR[2036001.35167066500000000],ETHBULL[1.00000007000000000],FTT[0.00005860000000000],KIN[166940.31757972000000],LOOM[0.00000006000000000],LUNA2[0.00191827143000000],LUNA2_LOCKED[0.00254759666600000],LUNC[2237.34765920000000000],MATICBULL[29.48932200000000000],RSR[1.00000002000000000],SXPBULL[1000.00000000000000000],TRXBULL[0.98227600000000000],UNISWAPBULL[0.00000003000000000],USD[87142711334],USDT[39.03810130280000000],XLMBULL[0.05036380000000000],XRPBEAR[129608.00000000000000000],XRPBULL[1.10250.30164200000000000],ZECBEAR[0.00000009500000000],ZECBULL[108.02660300012300000] |
| 00181328 | ALEPH[15570.06785000000000000],ATLAS[50995.95000000000000000],ATOM[1038.53707800000000000],AVAX[4233.00784346255555560],BNB[499.59957181086763000],BTC[7.12130632491624000],DOT[4501.56928220180928000],ETH[1399.99062472758388000],ETHW[1397.80318892296128000],FTM[8952.00000000000000000],FTT[2237.29329615237453120],GRT[14696.28280000000000000],HNT[2764.04224825000000000],LINK[6334.04277567000000000],MANA[735.51705506000000000],MATIC[44395.35637610643325000],MOB[0.87265000000000000],RNDR[4241.40000000000000000],RUNE[12894.98795450000000000],SAND[97.34495000000000000],SOL[8878.20038536540050000],SRM[91.761 2004100000000],SRM_LOCKED[991.23879954000000000],STG[23051.11781250000000000],SUSHI[3049.71312500000000000],UNI[1659.74880000000000000],USDI-1087929.02782453658414631,USDT[5500.00000000062044986] |
| 00181329 | AMPL[0.00000001526368],BNB[0.00000002000000000],BTC[0.00000005000000000],ETH[0.00000000000005781],LOOKS[0.00000001000000000],LUNA2[0.00270343084100000],LUNA2_LOCKED[0.00630805295000000],SOL[0.00000005861764],SRM[0.00021276000000000],SRM_LOCKED[0.02988809000000000],USD[8.01693269035375000],USDT[0.00000000448183301] |
| 00181331 | AURY[0.00000010000000000],FTT[0.03646990175491107],GODS[0.08300000000000000],USD[148.68257208516498849],USDT[0.00000000151621] |
| 00181332 | APE[5.99884800000000000],LTC[0.00083084000000000],RAY[0.00858081900770000],USD[0.0267016103504636],USDT[0.00000021930206],XRP[0.00000000960000000] |
| 00181336 | AMPL[0.0331130671043673],BTC[0.00002301000000000],BVOL[0.00000407900000000],BVOL[0.00001295000000000],USD[2.28057801739042390,USDT[0.00118902500000000] |
| 00181337 | USD[24.99641729757520080],USDT[0.51049609000000000] |
| 00181338 | ALCX[2.06062877000000000],AVAX[16.20000000000000000],BTC[0.00000000247846625],CRO[10.00000000000000000],DEFIBULL[0.00000006000000000],LUNA2[6.82935250100000000],LUNA2_LOCKED[15.93515584000000000],LUNC[22.00000000000000000],RUNE[197.78440100000000000],SOL[311.99869496000000000],STG[100.83793000000000000],USD[0.04889855597103810,USDT[0.00000000188782] |
| 00181339 | BTC[0.00000003983786],USD[0.00000000685069084],USDT[8.00000000841100388],XRP[0.00000021027910] |
| 00181341 | AAVE[0.00000004700000000],BNB[0.00000007000000000],BTC[0.0000319477703300],ETH[0.35379836050000000],FTT[25.07408526200000000],SOL[0.00000008000000000],SRM[31.04998162000000000],SRM_LOCKED[109.17481940000000000],TRX[0.00017000000000000],USD[45.93856193669338648],USDT[0.00000000000] |
| 00181344 | FTT[0.00000000085271556],SOL[0.00000002000000000],USD[0.8363912407887921],USDT[0.00000002167385558] |
| 00181347 | BALBULL[0.00000000300000000],BNBBULL[0.00000005000000000],DOGEBEAR[221[0.76655225000000000],USD[0.00217123413608921],USDT[0.00000000277787844],XRPBULL[0.0038000000000000] |
| 00181349 | BEAR[7279.33940000000000000],BULL[0.00000075000000000],EOSBULL[3739.72187325000000000],ETC[3.05007506000000000],ETH[0.00000005000000000],LINKBULL[3.70100785000000000],USD[0.2172191547655543],USDT[0.00000004500000000],VETBULL[0.00005270000000000],XRPBULL[108.79380246832554000],XZTBULL[45.058692080 00000000] |
| 00181350 | BTC[0.00001186000000000],CRV[57.95940000000000000],EUR[0.00000013454791].TRX[0.10483851519882100],TRX[0.00000002000000000],USD[0.00000001290385503],USDT[0.00000007410743400000] |
| 00181352 | ALGOBULL[4.00000000000000000],LTC[0.00410000000000000],USD[0.44001704050000000] |
| 00181354 | ALGOBEAR[22.19095600000000000],ATOMBULL[0.00000400000000000],BEAR[272.76655225000000000],USD[0.00217123413608921],USDT[0.00000002778784],XRPBULL[0.0038000000000000] |
| 00181355 | ETH[0.00002030300000000],USD[0.00020029303289],USD[0.00000026554667627] |
| 00181356 | BADGER[0.00000001000000000],BTC[0.00000009411960],DAI[0.00000001000000000],ETH[0.00000011619197],ETHW[0.00000003669197],FTT[202.00000003299064],ROOK[0.00000005000000000],USD[0.17335769169590439],USDT[0.00338255773949313] |
| 00181357 | ATLAS[5770.00000000000000000],BULL[0.00000494096000000],BUSD[800.00000000000000000],CITY[0.10000000000000000],EOSBULL[0.08281009000000000],ETCBEAR[0.00730355000000000],ETHBULL[0.00001575000000000],ETHW[153.76300000000000000],INTER[0.14108300000000000],SOL[0.00966229927634488],TONCOIN[800.00000000000000000],USD[0.00002600000000000],USD[0.00000018524743],USDT[0.00846501656896534],XRPBULL[0.0733865000000000] |
| 00181359 | ALICE[0.00000000991382544],AVAX[0.00000004020371],BTC[0.00000002967702],BULL[0.00000006000000000],ETH[0.00000000299193111],FTT[10.00000000721164071,LINK[0.00000004857186],MATIC[0.00000004083760000],MAPS[0.00000001457186],MATIC[0.00000004083760000],RAY[0.00000002523002],SLP[0.00000000062104 0],SOL[0.00000001000000000],SUSHI[0.00000028233780],USD[0.00001685751057],USD[0.00002179079196] |
| 00181360 | ETH[0.00000009863436],FTT[0.00000002954930],LUNA2[0.08115066260000000],LUNA2_LOCKED[0.18924655230000000],LUNC[17660.92936928000000000],SRM[14.37137615000000000],SRM_LOCKED[57.04215150000000000],USD[195.18717772269430] |
| 00181361 | TONCOIN[0.08286000000000000],USD[25.00769972280000000],USD[25.00769972280000000] |
| 00181362 | BTC[0.00059819388255854],CEL[0.02950050361250000],FTT[0.04107353198313375],LUNA2[0.00361983619500000],LUNA2_LOCKED[0.00844628445400000],LUNC[0.00000010000000000],NFT[4756990473396132652][1],USD[0.65787663605562850],USDT[0.00000018223011] |
| 00181364 | ETH[0.00000001000000000],ETHW[0.00052090000000000],LUNA2[0.00061726154040000],LUNA2_LOCKED[0.00144027692800000],LUNC[134.41000000000000],USD[-0.01596959056667117],USDT[0.00250955339891453] |
| 00181365 | CRV[1.99873650000000000],ETH[0.00052789000000000],ETHW[0.00052789000000000],FTT[25.99480000000000000],MATH[0.22126114000000000],USD[0.00000012032435],USDT[1047.80260470000000000] |
| 00181367 | BTC[0.00001000000000000],USD[180.0429075000000],USDT[-0.22750945400000000] |
| 00181368 | ALTBULL[3.00008222700000000],BADGER[19.31687493000000000],BCHBULL[4.58910954000000000],BNBBULL[0.00000030000000000],BOBA[39.99315180000000000],BULL[0.00000008940000000],ETCBEAR[927785.00000000000000000],ETCBULL[0.00000006880000000],ETHBEAR[15115.08210000000000000],ETHBULL[0.00000014700000],FTT[2.03807231303414000],LTCBEAR[10.00000000000000000],LTCBULL[99.98347832000000000],SXPBULL[8.29511936400000000],TONCOIN[1.00000000000000000],TRYBEAR[0.00000002290000],USD[59.8727003421753133900000000000],USDT[0.99770200000000000],VETBEAR[0.51100000000000000],VETBULL[0.05389341200000000],XRPBEAR[35.39.31692000000000000],XTZBULL[1.03364170400000000] |
| 00181369 | ALGOBULL[5.90000000000000000],COMPBULL[0.02570000000000000],LINKBEAR[3.96600000000000000],USD[30.01333226450000000] |
| 00181370 | BTC[0.01049790000000000],DOGE[17.00000000000000000],MATIC[0.00010000000000000],OXY[3.99720000000000000],RAY[3.98258768000000000],SOL[1.99960000000000000],SRM[1.00000000000000000],USD[99.92443102758980056],USDT[1.22603396512700700] |
| 00181371 | BTC[0.00000000315293400],USD[3.80565397082986520000] |
| 00181374 | BTC[0.00000008000000000],DOGE[509.00000000000000000],FIDA[0.08845990000000000],FIDA_LOCKED[1.18917360000000000],HMT[126.00000000000000000],IMX[5.00000000000000000],JST[339.35400000000000000],LEO[0.03464000000000000],OXY[6894.74526000000000000],SRM[56.98062000000000000],USD[0.6428786482721385],USDC[25.000000000000000000],USDT[25.36441975117790011] |
| 00181375 | USD[25.00000000000000000] |
| 00181376 | ALGOBEAR[7.42331700000000000],ALGOBULL[44.70000000000000000],USD[0.20124019949280000] |
| 00181379 | USD[1.96510578170222590] |
| 00181382 | USD[0.29045361191888000] |
| 00181383 | AUD[19505.58656586044228729],BNB[10.77000000000000000],BTC[2.65918289508131840],COMP[0.00000007500000000],ETH[25.99506900000000000],ETHW[25.99506000000000000],SGD[0.00000008489509],SOL[31.00000000000000000],USD[0.00000033760861],USDT[0.00000628709790036] |
| 00181384 | ADABEAR[0.12489800000000000],ALGOBEAR[0.08266510000000000],BALBULL[0.00000003000000000],BTC[0.00004137320000000],BULL[0.00000006000000000],CRV[0.79832000000000000],ETH[0.01089440000000000],ETHW[0.00108695633927121,FTT[0.19870610122799700],IMX[0.03105311000000000],LINK[0.04142000000000000],LINKBEAR[0.071 75160000000000],SOL[0.00600000000000000],TRX[0.00282700000000000],TRY[94.79853940000000000],USDT[1859.45000006931447432,XRP[0.99140000000000000] |
| 00181385 | AAVE[0.00000008302380],BNB[0.00000000497614],BULL[3847[0.0000000000000000],ETH[0.00000004045350],LTC[0.0000000000000000],LUA[0.00000004410415],PRIVBEAR[0.00000003000000],SOL[0.00000006489744],SRM[0.22532508000000000],SRM_LOCKED[1.84196834000000000],USD[0.12561155095230524],USDT[0.00000001176698] |
| 00181386 | BULL[0.00000006000000000],CUSDTBULL[0.00000001000000000],DEFIBULL[0.00000001000000000],FTT[9.99160000000000000],USD[0.36274328002830550000] |
| 00181387 | BTC[0.39045984726300000],FTT[25.00000000000000000],TRX[0.00000000483040010],USD[1.46450265872159928],USDT[0.00014615995553920] |
| 00181388 | AUD[0.00000006429349],BTC[0.00035400882480],ETH[0.00447400000000000],ETHW[0.00447400000000000],FTT[0.05162534803658661],USD[-0.15374066031103113],USDT[0.00000004845200] |
| 00181390 | DOGEBEAR2021[0.00013100000000],GENE[0.08980000000000000],TRX[0.00000000400000000],USD[29.37937502513870960],USDT[0.00000000963152650],XRPBULL[0.6380000000000000] |
| 00181392 | AMPL[0.00000000261002000],BTC[-0.0000006225288599],USD[0.55950126365543188] |
| 00181393 | FTT[0.00000000489475],LTC[0.00477281000000000],USD[0.05992441238638744],USDT[0.00000000086883128] |
| 00181395 | BTC[0.00550000008315222],ETH[0.02041250351268628],ETHW[0.02041258024314469],FTT[0.02007000000000000],SRM[117.00483623000000000],SRM_LOCKED[386.09142030000000000],USD[-0.8302089152415241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181397 | BEAR[0.003350000000000000],BULL[0.000145000000000000],USD[0.027190610650000] |
| 00181401 | BNB[0.562856850000000000],FTT[0.295255928298300000],PERP[86.400000000000000000],SUSHI[3.825900000000000000],TRX[0.000001000000000],USD[1281.08642313247345860000000000],USDT[589.704692722286502] |
| 00181402 | 1INCH[0.472078380000000000],AAVE[0.000000070000000000],ALGO[0.006384540000000000],APE[3644.947233410000000000],APT[0.019417820000000000],AXS[0.000001000000000000],AVAX[184.495259760000000000],AXS[-0.000000010000000000],BCH[0.000000941542169],BIT[0.703706990000000000],BNB[0.001927352500000000],BOBA[119469.186088000000000000],BTC[0.509993985227941],BUSD[10.000000000000000000],CBSE[0.000000003732500],CHR[0.030590000000000000],CHZ[7.204896700000000000],COMP[0.000072930000000000],CRV[0.007570520000000000],DAI[0.074222870000000000],DOGE[0.392010660000000000],DOT[0.071564800000000000],DYDX[7464.515107500000000000],ENJ[0.013310000000000000],ENS[190.320062600000000000],ETH[361.879647955923900000],EUR[27093.623967929996000],FIDA[0.012069000000000000],FIDA_LOCKED[0.073043170000000000],FTM[2971.58.448688170000000000],FTT[38537.722818331515425],GAL[0.003436000000000000],GAL[4260488.309591320000000000],GBP[2792.068505000000000000],HMT[1272996.129300000000000000],HUM[35446.610809210000000000],IMX[0.002654290000000000],KNC[0.041503230000000000],LDO[0.408243490000000000],LINK[166649.433959220000000000],LTC[0.019637280000000000],LUNA[2256.302226550000000000],LUNA2_LOCKED[598.038053930000000000],LUNC[0.029340008849160000],MATIC[12686.161185850000000000],MTL[1868.100000000000000000],NEAR[46797.680387850000000000],OKB[14249283099553471648181],OMG[0.056454210000000000],PEOPLE[977900.067500000000000000],RAY[204903.669622530000000000],REN[0.563931430000000000],RSR[2.784516630000000000],SAND[0.629797830000000000],SHIB[5245971047.638116000000000000],SOL[112.365511960000000000],SRM[1.680349920000000000],SRM_LOCKED[990.061710370000000000],STORJ[0.075011480000000000],SUSHI[2557.357214060000000000],SXP[0.000001000000000],TONCOIN[4273306586517360000000000],TRX[12500.047121690000000000],UNI[0.099664630000000000],USD[1531356.884255482425957],USDT[7.208509547326572],WBTC[0.000000003346880],XPLA[19400.498607000000000000],YFI[0.000320200000000] |
| 00181403 | AKRO[999.335000000000000000],AMPL[0.000000003566533],ASD[0.050000000000000000],BTC[0.035000000000000000],COTI[0.972335000000000000],ENJ[199.889420000000000000],ETH[0.000545330000000000],FRONT[706.521218010000000000],FTT[2.404322080000000000],GODS[100.000000000000000000],GRT[0.831375000000000000],USD[1862.08666800000000],ZRX[0.806485000000000000] |
| 00181405 | AVAX[0.000000003171602S],BTC[0.000000002840635O],FTT[0.000000003286074S],TRUMPSTAY[4621.086880000000000000],USD[0.000043954264199] |
| 00181406 | ETH[0.000000004273297],FTT[0.025049419814755S],KNCBULL[0.000000004000000000],LINK[0.000000082879485S],SXPBULL[0.000000000149242135] |
| 00181407 | BADGER[0.000000076104697],BTC[0.000000008500000000],COPE[0.000000001286596],ETH[0.000002009977401],FTT[0.003340846622827S],MATIC[0.000000062730000],RAY[0.000000100000000],SOL[0.000005000000000],SRM[0.018476674420136],SRM_LOCKED[0.273778230000000000],STEP[0.0000000100000000],USD[0.007778610845309600],USDT[0.0000000004866781] |
| 00181408 | BULL[0.000000003800000],ETHBULL[0.000000002000000],LUNA2[0.000000041833084],LUNA2_LOCKED[0.000000093761052S],LUNC[0.008750000000000000],MATICBEAR[0.000000002834168],TRX[0.002424000000000000],USD[0.0022524947447069],USDT[1.694035941260702S],XRPBULL[0.000000088457888] |
| 00181409 | KIN[9981.000000000000000000],LUNA2[0.466088503400000000],LUNA2_LOCKED[0.087539841000000000],LUNC[38.364408230000000000],USD[0.771075388891852],USDT[0.020253343807702S] |
| 00181410 | ATLAS[20000.000000000000000000],BTC[0.000000789510S38],COPE[0.111540190000000000],FTT[0.039117450000000000],MAPS[0.018206540000000000],RAY[0.000560000000000000],SRM[31.515568840000000000],SRM_LOCKED[212.518289620000000000],USD[0.157649527097440T],USDT[0.0026315166475907] |
| 00181414 | USD[0.000000072670000] |
| 00181415 | ALGOBEAR[4.300000000000000000],ETHBEAR[26.304000000000000000],USD[25.386963558174320002] |
| 00181417 | BTC[0.000062730000000000],USD[29.861480176818721842] |
| 00181418 | ATOM[0.000000008793650OS],BTC[0.445100231900000000],ETH[0.016389217330220500],ETHW[0.000000080209483T],FTT[207.473154750000000000],SOL[974.320278865491899T],USD[599.928425010937375T] |
| 00181421 | USD[0.00108120432037T] |
| 00181423 | USD[0.000006915542320O] |
| 00181424 | ETHW[0.000276200000000000],LTC[0.004658000000000000],MTA[0.074912760000000000],TRX[0.000778000000000000],USD[-0.209773068027237S],USDT[0.0042210000000000] |
| 00181425 | USD[3191.099475613367058S],USDT[3569.666613000000000] |
| 00181428 | USD[57.358140380000000000] |
| 00181432 | USD[6.876821177791700O] |
| 00181435 | FTT[0.001566000000000000],USDT[20.887798328125000O],XRP[825.224552170000000000] |
| 00181436 | AAVE[0.411785910000000000],AKRO[0.000000003045158S],BNB[0.000000030451585S],BTC[0.000000317169412380S],ETH[0.074767775000000000],ETHBULL[0.000000002750000],ETHW[0.000767775000000000],FTT[0.054983235000000000],RUNE[0.071968751624612S],SOL[0.001751530000000000],SRM[0.00000000058771T],USD[35.000000000000000] | 
| 00181437 | USD[0.000000085794111],USDT[0.000000036250000] |
| 00181438 | C98[0.986800000000000000],FTT[0.012430000000000000],TRUMPFEBW.N[1999.300000000000000000],USD[0.000000039172624S],USDT[0.000000008350290] |
| 00181439 | ETH[0.000000049382792],ETHBULL[0.000000004000000],FTT[0.039174552743714T],LUNA2[0.012116290810000],SRM[0.278675770000000000],SRM_LOCKED[20.12271498000000],STETH[0.000002921906112],TRX[0.000032000000000000],USD[-0.000000020593136],USDT[0.0062290013830227] |
| 00181440 | ETH[0.160000000000000000],ETHW[0.160000000000000000],FTT[233.392948540000000000],USDT[523.260071513800000000] |
| 00181441 | BNB[0.000000014126492],SOL[0.000000013991326],TRX[0.479024000000000000],USD[0.000000145053772],USDT[0.000000108940052],WAVES[0.889387840000000000] |
| 00181442 | FTT[1.996850000000000000],USD[-0.177850364392000] |
| 00181447 | BNB[0.000000090186000],BTC[0.000000060265651],DOGE[5.000000000000000000],ETH[0.000000078234364],LUNA2_LOCKED[0.000000140244032],LUNC[0.001308790933748],SOL[0.000008070572854],SRM[0.152416300000000000],SRM_LOCKED[0.781547000000000000],UNISWAPBULL[0.000000034000000],USD[0.140737387467628T],XRP[681.453447000000000000] |
| 00181451 | AMPL[0.000000000496129],BNB[0.000941420000000000],BNBBULL[0.000072980000000000],BTC[0.000009196000000000],DOGEBEAR[6964.000000000000000000],ETHBULL[0.006684451000000],FTT[0.085440626319172],LINKBULL[0.774080000000000000],LTC[0.004925880000000000],SUSHIBULL[9979155.600000000000],USD[0.0018551200000000] |
| 00181452 | USD[0.0018551200000000] |
| 00181454 | TRX[0.000001000000000000],USD[0.000000062942803],USD[-0.000000306070808] |
| 00181455 | BNB[0.000000045000000],BTC[0.000000049500000],ETH[0.0014058684941023],SOL[0.000000050000000],SRM[0.158166030000000000],SRM_LOCKED[1.083430510000000],USD[-0.010329264010146T],USDT[0.000000021769166] |
| 00181456 | AUD[-0.000000033983348],BTC[0.025198137540000],DOGE[1999.825400000000000000],FTT[84.990397000000000000],LUNA2[2.300782820000000],LUNA2_LOCKED[233.414091760640795],USDT[12.719676850826583O] |
| 00181458 | USD[0.450712800000000000] |
| 00181459 | BULL[0.000000050000000],FTT[0.009384031884488],USD[0.000000007496605],USDT[0.000000012854356] |
| 00181460 | BNBBULL[0.017500000000000000],FTT[2.994400000000000000],USD[0.8127164285380000] |
| 00181461 | USD[2.647648019193501Q],USDT[0.000000867932440O] |
| 00181463 | CEL[0.000000055936373],FTT[2936.962305731743752Q],SRM[76.416980800000000000],SRM_LOCKED[500.269938820000000000],USD[856.567687740134213Q],USDT[0.0000000006448455Q4] |
| 00181466 | USD[0.691123620000000] |
| 00181467 | 1INCH[0.000000004761240],BUSD[15.016235959000000000],DOGEBULL[0.000000004500000],ETH[0.000000013739098],ETHW[0.00013340000000000],FTT[0.701392589283766S],GMT[0.499609345101744T],HMT[0.729400000000000000],PAXG[0.000000000056571K],ROOK[0.000000100000000],SOL[0.006200000000000000],TRX[0.000013000000000000],USD[0.000000004259040O] |
| 00181468 | DOGEBULL[62.102987738873678Z],ETH[0.000000061602525],FTT[0.102663040641678Z],LUA[0.031934240000000000],MER[0.880200000000000000],SOL[0.3147546300000000],TRX[0.00035200000000000],USD[0.000003635958129],USDT[0.000000763782199] |
| 00181470 | ETHBULL[0.000000004000000],ETHW[0.000000080000000000],USD[0.000059755165682] |
| 00181472 | USD[0.722975200000000000] |
| 00181473 | BNBBULL[0.000040000000000000],USD[9.618044674000000000] |
| 00181474 | BNB[0.001127610000000000],ETH[0.004752700000000000],ETHW[0.000066096471113T0],STG[0.856600000000000000],TRX[0.000001000000000],USD[0.0065388435571797],USDT[0.000000086473680] |
| 00181475 | ADABEAR[0.000019400000000000],ADABULL[0.000054060000000000],BCHBEAR[0.000252300000000000],BCHBULL[0.000766900000000000],BULLSHIT[0.000084170000000000],COMPBULL[0.000084170000000000],EOSBEAR[0.002628000000000000],EOSBULL[0.002668000000000000],ETHBEAR[0.005482500000000000],ETHBULL[0.002839000000000000],SXPBULL[0.00097400000000000],USD[0.392201381460010724],USD[0.152296075000224],XRPBEAR[0.000582400000000000],XRPBULL[0.000000005000000],XTZBULL[0.000037300000000] |
| 00181477 | ALGOBULL[17.596.530000000000000],BSVBEAR[1387.73.240000000000000],BSVBULL[25207.089400000000000000],ETHBEAR[1629773.875460000000000000],ETHBULL[0.000001940000000000],NFT[2992505056918984],[1],NFT[3052423250337936922],[1],NFT[3582523132538267817],[1],NFT[3924341809763986617],[1],NFT[4672844349356334141],[1],USD[0.00000100145712S],USDT[0.000000008266910] |
| 00181478 | USD[0.000000000632490] |
| 00181479 | USD[806.169361945873700O] |
| 00181481 | 1INCH[0.973470913933700],BTC[0.000018940000000000],DOGE[50000.250000000000000000],ETH[0.001311210000000000],ETHW[0.001311210000000000],FTT[1150.052771220000000000],LUNA2[0.003178980113000],LUNA2_LOCKED[0.074176202650000],SUSHI[0.000000000100000],TRX[0.000000100000000000],USD[678073.33946292583923960000000],USDT[1.500000007689361G],USTC[0.450000000000000000] |
| 00181482 | USD[0.001672676756500O],USDT[0.000000002249887T] |
| 00181483 | BTC[0.000000002460000O],ETH[0.000000062500000O],FTT[0.000000000224987T],USD[0.642371072945500O],YFI[0.000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181484 | TRX[0.000000001993613O],USD[0.99318078451674O5] |
| 00181485 | AMPL[0.000000007859582],ATOM[0.000000089875680],AVAX[0.000000001289241O],FTT[0.00000007787800B],MATIC[0.00000004386O99O],NFT (352256225163688281)[1],NFT (447774164235195076)[1],NFT (567283934707343235)[1],SOL[0.00000000869322O],TRX[0.000O2400078711189O],USD[0.000001998672958],XRP[0.00000000464014701 |
| 00181486 | AAVE[0.000000001500000O],ACB[0.0000000007000000O],BTC[0.003686010000000O],COPE[0.0000001000000O],ETHW[0.01982790000000O0],FTT[0.01446118357208O0],GME[0.0000003000000O0],GMEPRE[-0.0000000026000O0],LINK[-0.0000000050000000O],SNX[0.000000005000000O],SOL[0.0000001000000O0],USD[-35.297326812717424O] |
| 00181487 | BLT[0.32647500000000O0],BUSD[181.534594420000000O],FTT[25.069247440000000O],NFT (477206096728034540)[1],USD[0.0011647929308038] |
| 00181488 | ADABEAR[0.000000000O],AMPL[0.000000000053527O4],BTC[0.000000003500000O],BULL[0.000000007000000O],FTT[0.036782659011473O2],KNCBULL[0.000000007600000O],MOB[0.44233500000000O0],SLND[0.071607000000000O],SUSHIBEAR[0.000000003500000O],SUSHIBULL[0.00000001000000O0],SXPBULL[0.00000008830000O0],THETABEAR[0.000000025000000O],USD[0.000005808436O07],XTZBULL[0.0000000055000000O] |
| 00181490 | BLT[0.80848000000000O0],BTC[0.00470000000000O0],CRYO.79708000000000O],GST[0.04366848000000O0],SOL[0.00714840000000O0],STEP[0.094815000000000O],TRX[0.000001000000000O],USD[0.049708538000O0],USDT[0.0000097853800000O] |
| 00181491 | BNB[-0.0000000044018958],BTC[0.00000000008640O],DYD[0.000000058466624],ETH[-0.0000000007620338],FTT[0.0000000000720000O],MATIC[0.00000000665174],NEAR[0.000000009726000O],NFT (316900367308425932)[1],NFT (354999334767742235)[1],NFT (416948001374268614)[1],NFT (465165560275601252)[1],NFT (492577514819401484)[1],NFT (513824735051229O2)[1],NFT (518826284457149441)[1],NFT (571724097980573O4)[1],SOL[-0.0000000021968655],TRX[0.0000010000000O0],USDD[0.0000012074990712],USDT[0.0000000136474610],XRP[0.0000007541299O0] |
| 00181492 | BNBBULL[0.00094130000000O],BULL[0.0000243840000000O],ETHBULL[-0.0000127250000000O],LINKBULL[0.00097330000000O0],USDT[0.0070173200000O00],XTZBULL[0.00399920000O00] |
| 00181494 | COPE[0.99100000000000O0],FIDA[0.880000000000O00],SOL[0.030397950000000O],USD[0.000000096000000O],USDT[0.0086000000000O0] |
| 00181497 | USD[0.7370612900000O00] |
| 00181499 | BTC[0.0000000655650O0],EDEN[0.0000001000000O0],FTT[0.0449600331160684],NFT (486327641768392723)[1],SRM[2.168092980000000O],SRM_LOCKED[1878.652574960000000O],USD[-1.21902296920658O],USDC[24339.65464985000000O0],USDT[0.00000003289345S] |
| 00181500 | BTC[0.0000001682551955],BVOL[0.00000000000O0],COPE[671.000000001770168B],ETH[0.00075060000000O],ETHW[0.00075060000000O],IBVOL[0.000000005200000O],SOL[0.000000022500O0],USD[0.00456879962256559],USDT[0.000000184898258] |
| 00181501 | ALGOBEAR[0.12900000000000O0],USD[0.06978410303000O0] |
| 00181503 | BTC[0.0000000735755598],ETH[-0.00000130730031444],ETHW[-0.0000012949384617],FTT[0.0000322053769250O],USD[0.00474354892564911],USDT[0.000007220330304152] |
| 00181504 | USD[5.10895552297300O0] |
| 00181506 | BTC[0.000000073575598],TRX[0.000000193669029],USD[-0.239007197411173O],USDT[0.000159929193669029] |
| 00181507 | ADABULL[7.89812960000000O0],BCHA[0.0007462500000000O],BTC[0.00002335305418l4],ETH[0.00000000000O0],GST[0.04000000000000O0],LUNA2[0.368832430000000O],LUNA2_LOCKED[37.283942340000000O],SLP[8.13200000000000O0],SOL[0.184995000000000O],TRX[1.809445968569000O],USD[5.323499437587307],USDT[0.00007200683919] |
| 00181509 | USD[3.77086538247750O0],USDT[0.0000000490929376] |
| 00181510 | USD[0.000000128995000O] |
| 00181511 | BTC[0.0000000000O],ETH[0.0000000000O],FTT[25.672600857562O348],UNI[0.00000000053178908],USD[7.512519364367576] |
| 00181512 | ADABULL[0.00000004500000O],BEAR[71.8705000000000O0],BULL[0.00000092803500O0],EOSBEAR[5.14550000000000O0],ETHBEAR[22017991.7000000000000O0],ETHBULL[0.00000004250000O],FTT[0.0000000042807043],TRX[0.0000030000000O0],USD[0.061706002527699S],USDT[0.0906798718849653],XRPBEAR[810.47500000000O0] |
| 00181513 | ADABEAR[3029.200000000000O0],ADABULL[0.00000097568000O0],ALGOBEAR[90296.21505740000000O0],ALGOBULL[346.058645000000000O],BCHBEAR[92.5209500000000O0],BCHBULL[0.009546050000000O],BEAR[8.15292900000000O0],BNBBEAR[626.27000000000000O0],BNBBULL[0.000097393000000O],BSVBULL[246.76813000000O0],BTC[0.000079799450000O],CLV[0.06412950000000O0],DOGEBEAR[2021[0.000993350000000O],DOGEBULL[0.000003852450000O],EMB[6.895500000000O00],EOSBULL[3.30824900000000O0],ETHBULL[0.000042769000000O],LTCBULL[0.004876800000000O],SUSHIBEAR[42.666000000000000O],TOMOBEAR2021[0.001027550000O00],TOMOBULL[0.622500000000O00],TRX[0.000000100718927],TRXBULL[0.002127050000000O],USDT[0.052636080625000O],XLMBULL[0.000097097500000O],XRPBULL[0.021280505000000O] |
| 00181514 | BTC[0.0000000075038l6],ETH[0.0000000061479],USD[0.00013857605089] |
| 00181515 | BTC[0.0000000165439O0],ETH[0.0000000204648S2],USD[0.000000981549636],USDT[0.00000002650886] |
| 00181520 | BTC[0.0000000875000O0],COMPBEAR[0.0000028040000000O],ETH[0.00000000000O0],ETHW[0.00097757250000O0],FTT[0.00315999000000O0],HGET[0.0281135000000000O],SRM[0.66000000000000O0],USD[0.0005734427544296],USDT[0.00000003752616l] |
| 00181522 | ALGOBEAR[0.836000000000000O],ALGOBULL[0.949000000000000O],ASDBULL[0.0001838000000000O],BALBEAR[0.0076340000000000O],BNB[0.00047990000000O0],BSVBULL[0.145680000000000O],BTC[0.00050744832000O],COMPBULL[99916.060211100000000O],DEFIBULL[2.999400000000000O],DGEBULL[1.56500000000000O0],DOGEBEAR[5713.10000000000000O0],DOGEBULL[0.000012200000000O],ETHBEAR[77.6440000000000O0],ETHW[601.025352800000000O],GRTBULL[199960.00000000000000O0],KNCBULL[0.0004190000000000O],LINKBEAR[1.95300000000000O0],LINKBULL[14209.13000000000O00],LUNA2[0.0000001592636373],LUNA2_LOCKED[0.000000371612361],LUNCD[0.00348800000000O0],MATICBEAR2021[0.0006838000000000O],MBULL[0.42882400000000O0],SXPBEAR[0.0613600000000O00],SXPBULL[0.0067400000000O00],THETABEAR[8.80800000000000O0],TOMOBEAR[98.460000000000000O],TRX[0.001470002O652297],UNISWAPBULL[21.00863040000000O0],USD[20.126971537361961],USDT[0.08385166422900O],XRPBEAR[9.836000000000000O],XRPBULL[0.074790000000000O] |
| 00181523 | 1INCH[1940.99001872440385O0],ALGOBULL[9877679.2000000000000O0],DOGE[0.0000000036411000O],ETH[0.0897237392511052],HT[0.000000480528000O],NFT (396314841951757763)[1],SOL[0.0000013331441O],USDT[0.0000000438330681] |
| 00181524 | ADABULL[0.000000O800000O0],BNB[0.000000100000000O],BULL[0.000000680000O0],ETH[0.000000096941423],ETHBULL[0.00038326000000O0],FTT[0.00042400000000O0],USD[0.0073897126075452],USDT[0.0378238410818631] |
| 00181525 | AAVE[0.0000020721217I],ALPHA[0.000000007055335S],AMPL[0.0000000054363563],AMZN[0.0000005435000O0],ARKK[0.0000010558000O0],ASD[0.000000000910561311],BLT[0.0010000000000000O],BNB[0.0099980000000000O],BTC[0.000004787000000O],DOGE[0.000000009750000O],ETHW[0.00057250000000O0],FJ.FIDA[0.0060750950000000O],FIDA_LOCKED[0.077659500000000O],FTT[25.99848369376447980],GMT[0.000350000000000O],GOOGL[0.0000100000000O],GRT[0.000000175648700],LUNA[0.000000000O],LUNA2_LOCKED[0.00000002743185O2],LUNCD[0.0025600000000000O],NFT (31183659489387837O)[1],NFT (32055582712474245)[1],NFT (329268191434720594)[1],NFT (397109082594392932)[1],NFT (411692578719853789)[1],NFT (451715512379110731)[1],NFT (470893405240476582)[1],NFT (491186073530635618)[1],NFT (516676333540145316)[1],NFT (558696710654789028)[1],NFT (567428773843271345)[1],RUNE[0.000000000O],SKL[0.00845304000000O0],SQI[0.000053000000O000],SRM[0.293106920000000O],SRM_LOCKED[253.977161480000000O],TSLA[0.0000120000000O0],TSM[0.0000150000000O0],USD[25111.314549164375393O6],USDC[72216.000000000000000O],USDT[0.000337503170167O4],XPLA[0.0000050000000O0] |
| 00181526 | FTT[0.045201161964000O],TONCOIN[0.08332000000000O0],USD[0.3043180754143000] |
| 00181528 | USD[0.683046853582129O0],USDT[0.0000000322610O00] |
| 00181529 | BTC[0.0000000900000O],USD[0.00000010772280],USDT[0.00000003183045S4] |
| 00181532 | AAVE[0.000000008000000O],AXS[0.0000000003570000],BAND[0.0177603229698400],BNB[0.0000000037000O0],BUSD[10.831139580000O000],ETHW[0.0000662600000O00],FTT[0.0481859781580700],KNC[0.0000000800000000O],MATIC[0.0000000026794400],NFT (296478667969786937)[1],NFT (310493332907880517)[1],NFT (366737352742793O1)[1],NFT (426812265608733341)[1],NFT (467489758228667698)[1],NFT (574028753061299011)[1],SXPI[0.000000184764001],TRUMPFEBWIN[14958.83370000000000O],USD[23.513312983877151O],USDT[0.0000000112365400] |
| 00181534 | USD[7[0.000004217331265] |
| 00181535 | BTC[0.0008271000000O00],USD[0.45848263655320l8] |
| 00181536 | LTC[0.0000010000000O0],USD[0.1994423119400000O] |
| 00181537 | 1INCH[0.0000007051170O],BNBBULL[0.000003090090000O],BTC[0.000003090090000O],DEFIBULL[0.0000007000O00],DOGEBULL[0.00040000456500O],ETH[0.00000002279900O],ETHBEAR[100.00000000000O00],EXCHBULL[0.00000009500000O0],FTT[30.788190300000000O],MATICBULL[4.00000000000000O0],NFT (433669776864049374)[1],NFT (444207795787495970)[1],NFT (454974393318447527)[1],NFT (463033097042912621)[1],NFT (518542786039653701)[1],RUNE[0.0000000047562116],RUNE[0.000000082074600],SNX[0.000000009206160O],SUSHIBULL[97.900000000000000O],SXPBULL[0.000000040000000O],TRX[0.00018000000000O],USD[0.00000406520271],USDT[0.25680000647918Z] |
| 00181538 | USD[96.28259177000000O0] |
| 00181539 | USD[0.0577425615289418],USDT[0.0000000016583840] |
| 00181541 | ANC[0.69188000000000O0],CEL[0.0118240000000000O],DOGE[0.82000000627111156],ETH[0.000000097077254],FTM[0.0213311200000000O],GOG[0.981180000000000O],LUNA2[0.00120500968000O],LUNA2_LOCKED[0.00281285449100O0],LUNC[0.008668400000000O],MNGO[4.4934000000000O00],USD[0.032065601751094S],USDT[0.000001134152O6],USTC[0.170640003201937Z] |
| 00181543 | BTC[0.0000000100000O0],USD[0.88050794004832288],USDT[0.0000000005245800] |
| 00181544 | ALTBULL[0.000700750000000O],AMPL[0.04957281438l0243],BTC[0.0000000050000O00],ETH[0.0000000050000O00],MATICBEAR[889830.90000000000000O0],NFT (344212694970119878)[1],SUSHIBEAR[0.0000040000000O0],SXPBULL[0.00081921500000O0],THETABEAR[0.0000002350000O],TRX[0.0000130000000O0],USD[0.00948785966862Z],USDT[0.0000000007125000O] |
| 00181549 | USD[2.280170266000000O] |
| 00181551 | BTC[0.0000003290000000O],USD[0.74662439980371600],USDT[-0.0000000400000000O] |
| 00181553 | USD[0.0044026950000000O] |
| 00181555 | ETH[0.0005746500000000O],ETHW[0.0005746500000000O],USD[1966.86433886520738340000000000O] |
| 00181556 | AVAX[0.0135779389942687],BTC[0.00000002586750O],DOGE[0.00000001000000O0],DOT[0.49500000000000O0],ETH[-0.00000008505100O],PAXG[0.00000000000O00],USD[-2.5180918608152939],USDT[0.0000000014747412] |
| 00181557 | USD[0.0451222580391826O] |
| 00181558 | BTC[0.0000000000O00],TRX[0.0000003000000O0],USD[82.535117171021699],USDT[0.00000014856851l9] |
| 00181561 | TRX[0.000777000000000O],USD[10.651601O45334166Z] |
| 00181562 | ALGOBULL[3490381.61781151000000000O],BTC[-0.000007052331000O],ETH[0.000009000000000O],ETHW[0.0000090000000O00],LINA[5.36170000000000O0],SUSHIBULL[0.361700000000000O],TOMOBULL[126900.062680000000000O],TRX[0.00000044140094],XRP[0.6515400000000O0] |
| 00181563 | BVOL[0.000000007000O00],FTT[0.0836505253829030],NFT (369939670379722565)[1],NFT (420155668909129989)[1],NFT (444520580324116371)[1],SRM[8.21068524000000O],SRM_LOCKED[30.903768510000000O],TRX[0.000000100000000O],USD[-7.74842078013809671],USDT[38.550000012451482Z],XRP[0.0000000403597521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181564 | BNBBEAR[0.00100000000000000],USD[0.229377150000000] |
| 00181566 | BULLSHIT[0.000024750000000],USD[0.091508110000000],USDT[0.000003851641 4334] |
| 00181567 | BOBA[0.482615000000000],BTC[0.000000013436375],ETH[0.000981170000000],ETHW[0.000981170000000],OMG[0.482615000000000],TRU[0.087620000000000],USD[4.404774493156 9224],USDT[0.000000001 8990944] |
| 00181568 | USD[63.495988380000000000] |
| 00181569 | SRM[1.705223730000000],SRM_LOCKED[0.043584950000000] |
| 00181570 | EMB[3746.000000000000000],USD[0.000000003386 9600] |
| 00181571 | 1INCH[0.96654880550630 00],ADABULL[0.000000097000000],ALCX[0.000896010000000],AUDIO[0.987365000000000],BABA[0.000000020173830],BAO[911.990000000000000],BNT[0.000000031796000],BOBA[0.040330000000000],BTC[0.000000110672602],BULL[0.000000029000000],COPE[0.19809129000000 00],CRO[9.694100000000000],DAB[0.000000008367 0200],DMG[0.036600000000000],DOGEBULL[0.000000118500000],EMB[9.736000000000000],ETH[0.00165354 94461706],ETHBULL[0.000000008000000],FTT[0.085600115893 5632],HGET[0.033308500000000],HKD[0.0000043638 4554],KIN[10522.500000000000000],LINA[9.678700000000000],MATH[20.400000000000000],MER[42.000000000000000],MIDBULL[0.000000064000000],MOB[0.000000 2303971 52],OXY[0.989290000000000],PERP[0.0916000000 00000],PUNDIX[0.079119000000000],RAMP[9.956110000000000],ROOK[0.095936160000000],RUNE[0.000000068312 51],SAND[0.789900000000000],SNX[9.941900000000000],SOL[0.001438500000000],SRM_LOCKED[0.145893530000000],TOMO[5.808171000000000],TSX[0.007505601 14354206],TSLA[0.0000 00200000000],TSLAPRE[-0.000000004724900301],UBXT[0.278280000000000],USD[5.657098372691 3056] |
| 00181572 | ADABULL[69.420726420730 4335],ALGOBULL[34304476 3.05829467660942 00],ALTBULL[32.840270070800000],ATLAS[20350.136177200000000],ATOMBULL[2619.067977 9000000000],BCHBULL[7.710 6792031476000000],BNBBULL[4.060000000000000],BTC[0.000000011067 2602],BULL[0.000000029000000],COPE[0.198091290000000],CRO[9.694100000000000],DAI[908 9086411680],DEFIBULL[10.766034440302000],DOGEBULL[1576.648707974780000],ETCBULL[319.954393236400000],ETHBULL[2.9 6083310050000000],FTT[12.810876519523 0784],HTBULL[9.351873400000000],INKBULL[24517.197775005117 56640],LTC[15494.030004483000 3512],MATICBULL[301 910.370938155000000],MKRBULL[13.731790800000000],NEARBULL[0.000000005 000000000],OMGBULL[5 9886.705290000000000],TRUMPFEBWIN[15670.300000000000000],TRXBULL[137.816643260000000],UNISWAPBULL[10.836941670000000],USD[0.007576852041 6654],VETBULL[0.0759.005711975152 8295],XLMBULL[2435.981737961000000],XRPI[0.000000041735451],XTZBULL[14769.817810000000000] |
| 00181573 | FTT[0.037657445543091 6],USD[166.695460884307 3740] |
| 00181576 | USD[160.152710450000000] |
| 00181577 | ADABULL[0.0000000140000 00],BNBBULL[0.000000080000000],BULL[0.000000016000000],DOGEBULL[0.000000080000000],ETHBULL[0.000000080000000],FTT[0.08007324382952 86],TRX[0.000000000483 0100],USD[0.0060357519745040],USDT[0.000000007894 3412] |
| 00181579 | USD[0.0151277833280259],USDT[0.000000017026133] |
| 00181580 | BCH[0.000747500000000],FTT[0.100000000000000],NFT[3264637875634448 09][1],NFT[3311874429294323 55][1],NFT[3496741111988626 43][1],NFT[4287134805533699 196][1],NFT[5732430668848671 25][1],TRX[0.000070000000000],USD[0.000532404672 2168],USDT[0.000000006952 3583] |
| 00181584 | BTC[0.000000009000000],USD[0.000000001693 0000] |
| 00181587 | USD[0.000000008000000] |
| 00181588 | BUSD[343.167703700000000],LUNA2[0.058749783000000],LUNA2_LOCKED[0.137082827000000],LUNC[12792.888940000000000],POLIS[0.014628900000000],SXP[0.029920000000000],TOMO[0.013740000000000],UBXT[0.590200000000000],USD[0.000000018352655],USDT[0.0010759394781 780] |
| 00181589 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.550656207000000] |
| 00181590 | ALGOBULL[391.300000000000000],BEAR[0.029116000000000],BNB[0.008235800000000],BTC[0.000043000000000],DOGE[1.000000000000000],EOSBULL[0.501580000000000],ETCBULL[0.004467000000000],ETHBEAR[0.893200000000000],ETHBULL[0.000128500000000],KIN[3679.000000000000000],MATICBULL[0.002527000000000],TRX[0.116200000000000],USD[0.000007597566] |
| 00181591 | BVOL[0.000079020000000],COPE[188.921800000000000],CRV[0.077620000000000],ETH[0.006699600000000],ETHBEAR[78260.000000000000000],FTT[0.006699600000000],MATICBEAR[2021100087420.000000000000000],MTA[558.100642000000000],ROOK[15.496527200000000],STEP[5294.843540000000000],USD[0.108211278495220],USDT[0.318778661375 0000] |
| 00181592 | ADABULL[0.000000050000000],BNB[0.000000000000000],BNBBULL[0.000000005000000],BTC[0.00000147000000],BUSD[85.330131560000000],DEFIBULL[0.000000018500000],DOGE[0.000000035760908],ETH[0.0000000979727 3],ETHBULL[0.000000004500000],FTT[0.000000014250000],GMT[0.000000035000000],LTC[0.00000 00006783978],MKRBULL[0.000000069000000],MYC[210.000000000000000],NFT[472238288174500223][1],SOL[0.000002008571 73],SXP[0.000005990000],TRX[0.000000207600000],UNISWAPBULL[0.000000080000000],USD[0.000003335721 36595],USDT[0.000000022947912],XTZBULL[0.000000007000000] |
| 00181593 | ALGOBULL[620460.960000000000000],BEAR[3.950000000000000],BSVBULL[2999.400000000000000],ETH[0.008710000000000],ETHBEAR[3.959000000000000],ETHW[0.008710100452000],LUNA2_LOCKED[18.488140830000000],LUNA2[7.923488926000000],LUNC[0.923488926000000],USD[0.180380554371 3500],USTC[0.0000 00008782000] |
| 00181594 | ETH[0.000995140000000],ETHW[0.000995140000000],USD[19.942966895584870000 00000],USDT[0.9401133044241510] |
| 00181596 | USD[0.1184176444000000] |
| 00181598 | TRYB[0.100000000000000],USDT[0.009350000000000] |
| 00181599 | ETH[0.000780500000000],ETHW[0.000780500000000],USD[-0.627143294403125],USDT[69.726501120143165],XRPBULL[0.081220000000000] |
| 00181600 | DAI[0.041528170000000],ETH[-0.000050061862598],ETHW[111.740779282695150],LINKBULL[0.000000006000000],USD[0.992629914093 4711],USDT[0.000000023470969] |
| 00181603 | AKRO[1.000000000000000],AVAX[0.054209541039230 7],BTC[0.000047317742310 0],DYDX[0.049280860000000],ETH[4.624137280000000],ETHW[0.000710310000001172],FTT[0.0877600315301172],USD[27.039027949399001],USDP[5000.000000000000000],USDT[0.000000082278835] |
| 00181604 | USD[2.130956346988537900000000] |
| 00181605 | CONV[9.746000000000000],TRX[0.500003000000000],USD[0.116042130000000],USDT[0.0073832000000000] |
| 00181607 | USD[2.1311978219803000] |
| 00181608 | ETCBULL[1802.000000000000000],GRTBULL[191836.394692000000000],LTC[0.004160000000000],LTCBULL[74999.522239000000000],SUSHIBULL[39612939.123500000000000],USD[1.941181668800000000],VETBULL[22340.000000000000000] |
| 00181611 | ALCX[0.000000004840700],BOBA[0.049766250000000],BTC[0.015000000361006],COPE[0.000000041652782],DEFIBULL[0.000000041900000],DYDXJ-0.00000000142612 8],EDEN[0.000000097000000],ETH[0.000000033502],FTT[25.000000008283160],GRT[0.000000056000000],IMX[0.000000076120008],MATIC[0.000000076120008],MEDIA[0.000157000000000],MTA[0.000000100000000],OMG[0.249766253250000],OXY[0.000000010677978],ROOK[0.000000011000000],SOL[0.000000032159920],SRM[0.050672159100000],SRM_LOCKED[44.524100000000],SUSHI[0.000000006000000],TRX[0.000000004000000],USD[0.180539958840171],USDT[0.000000071505201],YFII[0.000000000000000] |
| 00181613 | AMPL[0.759058993556053],APE[0.071376500000000],APT[0.222884991192136],ATLAS[1000.000000000000000],BNBI-1.368427910312542],BTC[9.967460294000000],COMP[0.000000025000000],ETHE[0.254106557319745],ETHW[22.780544637429373],FTT[1332.536915668819428 1],HOOD[0.000000010000000],HT[0.082250128828880 0],IMX[0.012085500000000],LEO[0.000000004040014],LOOKS[0.456331640000000],LUNA2[6.888567198002750 6],LUNA_LOCKED[16.073323462006418 0],LUNC[250000.010457200000000],NFT[4733261988774851 4][1],NFT[5317010423183694916][1],OKB[0.056204082677061 2],OMG[0.000000048485700],PTU[0.003255000000000],RAY[1038.584417003500000],SOL[13.716543700571846 4],SRM[23.43980455000000],SRM_LOCKED[207.946763700000000],STG[0.0500000000000],TLM[0.437765000000000],TRX[0.561275228143 5439],USD[17835.501057504483822500000 00000],USDT[639.1896134039885161],XPLA[9.322700000000000] |
| 00181614 | USD[2.176081406250000] |
| 00181615 | 1INCH[0.000000018976045],APT[0.000000098404000],BNB[0.000000013096911 3],DOGE[0.000000001875504],ETHI-0.0000000063407 99],FTM[0.000000033192196],FTT[0.000000010595 7132],MATIC[0.000000015696923],NEAR[0.000000024062500 0],SOL[0.000000307604423],TONCOIN[0.000000041816580],TRX[0.0000000189897 741],USD[0.0000001670676277],USDT[0.000000012711557 1],XRP[0.000000066578380] |
| 00181617 | ETH[0.000000000000000],FIDA[0.022390000000000],OXY[0.585791000000000],TRX[0.000030000000000],USD[0.055133351582917],USDT[0.000000019387287] |
| 00181619 | NFT[373873809335202925][1],NFT[4546764576354958 88][1],USD[26.275540525573 9193] |
| 00181620 | LUNA2[0.504121004000000],LUNA2_LOCKED[1.762823430000000],LUNC[109773.410000000000000],USDT[0.0174848823000000],USDT[0.007657705227626] |
| 00181622 | CLV[0.058400000000000],USD[0.000000009524 7997] |
| 00181624 | AAVE[0.003664340861520 0],ALCX[0.003062600000000],BAL[0.000071060000000],BTC[0.000049061948 7500],CRV[0.874386500000000],DYDX[0.010707000000000],ETH[0.0012707894718500],ETHW[0.0012707830163500 0],FIDA[0.639083000000000],FTT[150.080762730000000],LTC[0.009994450000000],NEAR[0.005939070000000],OXY[0.758890500000000],ROOK[0.000185650000000],SLRS[0.003280000000000],SNX[0.000500000000000],SOL[0.004221850000000],SRM[25.218378200000000],SRM_LOCKED[279.113931600000000],SUSHI[0.085415804150000],SXP[0.025000000000000],USD[5372.418457024167 4836],USDT[8.165783629822688],YFII[0.000005000000000] |
| 00181627 | BTC[0.015362120010242],FTT[15.977099200000000],USD[725.187965643199 0124],USDT[0.0000000023049352] |
| 00181628 | EMB[1280.000000000000000],USD[0.063329898815840],USDT[0.000000006326478] |
| 00181629 | USD[0.000000097587289],USDT[0.000000165881716] |
| 00181631 | BTC[0.000015850000000],ETH[0.000000035872302],FTT[0.000000052532584],OXY[0.740000000000000],USD[-1.129517074947 6966],USDT[2.945829931653 4321],WRX[0.609760000000000] |
| 00181632 | USD[0.0075723400000000] |
| 00181633 | TRX[0.000000000000000],USD[0.506439107888131],USDT[0.000000025568072] |
| 00181639 | BTC[0.000000018000000],ETH[0.000000082000000],KIN[1.000000000000000],TRX[2.000777000000000],USD[6.739148973954500],USDT[0.000022105271034 8] |
| 00181643 | ADABEAR[0.057980935000000],ALGOBULL[0.181749000000000],ATOMBEAR[0.008839700000000],ATOMBULL[0.000583550000000],BALBULL[0.000231904000000],BCHBEAR[0.007792500000000],BCHBULL[0.007287112500000],BULL[0.00182715000000 0],BEAR[0.292225000000000],ETHBULL[0.000001 48800000],LINKBEAR[0.024960000000000],LTCBULL[0.007110924500000],SXPBULL[0.000034663680000],USD[25.000000007801324],USDT[0.000000053832955],XRPBEAR[0.000249040000000],XRPBULL[0.001337646000000],XTZBEAR[0.003926350000000000],XTZBULL[0.00030784 ...] |
| 00181645 | BNB[0.000000005000000],FTT[0.0814323947081065],USD[0.000000202224845],USDT[0.000000074286463] |
| 00181646 | USDT[0.000011439851 7248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181647 | ALTBEAR[0.000090000000000000],BTC[0.000000000330000000],USD[0.000000000323266],USDT[0.0053046014606600] |
| 00181649 | TRX[0.0015540000000000],USD[0.000000066158041],USDT[0.000000005218428 0] |
| 00181653 | BCHBEAR[0.0007102000000000],BNB[0.0000979400000000],BNBBEAR[0.0030000000000000],TOMOBEAR[0.0091800000000000],TOMOBULL[0.0019230000000000],USD[0.0658788780000000],USDT[-0.0616506015000000],XRPBEAR[0.0000195000000000] |
| 00181654 | USD[0.0273693364780000] |
| 00181662 | USD[321.8429294899638808],USDT[0.0000010000000000] |
| 00181665 | BNB[98.9115399732126300],BTC[0.0000957662225730 0],FTT[0.0026396525140928],USD[52101.2755377014845762],USDC[39450.0000000000000000],YFI[0.0000000024700000] |
| 00181666 | LINKBULL[0.0000000005000000],USD[0.0018698972997585],XTZBULL[1.0000000050000000] |
| 00181667 | USD[187.5311203931734753] |
| 00181669 | BAND[254.8418855753103674],BTC[0.000000015189651 8],BVOL[0.0000000017000000],CEL[0.0000000074438891],ETH[0.536579730648340 0],ETHW[0.5365797306548500],FTT[406.9420104664374982],LTC[49.9014531661280876],PAXG[0.0000000032147368],REN[0.0000000032849660],SXP[2167.5949550144074740],USD[12712.6075904230464038] |
| 00181670 | BNB[0.0018928000000000],BTC[-0.0008166101961185],DOGE[0.0000000003035082],ETHW[2.0000000000000000],FTT[3.1125567800285523],LUNA2[0.2524358141000000],LUNA2_LOCKED[0.5890168996000000],UNC[54968.4300000000000000],MATIC[2.0000000000000000],NFT[452899027294774167],USDT[0.0513664410687204],USDT[43.6089353751605092] |
| 00181670 | AMPL[0.0000000044903029],BCO[0.737465210000000],BNB[2.4700000000000000],BTC[0.0000134142457943],BULL[0.0000667078900000],COMPBULL[0.0000000000000000],COPE[0.6674601000000000],DMGBULL[0.0054044550000000],DOGE[0.0712800000000000],DYDX[0.0810000000000000],ETH[0.0000000015000000],FTT[0.0045814477537345],GARI[1.4013877900000000],LINKBULL[0.3336976700000000],MTA[0.7982200000000000],PTU[0.7800389000000000],RSR[8.5918018000000000],SECO[0.9511700000000000],SXPBULL[0.0000000004500000],USD[2.4903282424360410],USDT[0.006068680528061],XTZBULL[0.0000000200000000] |
| 00181671 | LTC[9.8957000000000000],USD[3.2185033695000000],USDT[0.0000000001000000] |
| 00181672 | FTT[0.1601178531419629],MTA[0.8576000000000000],TRX[0.0000010000000000],USD[25.1254703470681893],USDT[3754.3978788468710404] |
| 00181675 | FTT[40.4665373400000000],LUNA2[0.0005101670289000],LUNA2_LOCKED[0.0119038973400000],UNC[111.0899446450000000],USD[9565.1002540233849360] |
| 00181677 | BTC[0.0000000485740098],FIDA[0.4526041500000000],FIDA_LOCKED[0.4446859700000000],FTT[0.0000000076124354],ROOK[0.0000005000000000],SOL[0.0158421929903747],SXP[0.0000000073825240],USD[-0.0293931091424763],USDT[0.0000001805659811],XRP[0.0000000068084041] |
| 00181679 | 1INCH[137.7886635950191566],AAVE[50.9318263473096 95],AGLD[1963.6000000000000000],AMPL[0.0000000082678647],ATOM[0.0106435500000000],AVAX[0.1604121035522960],BADGER[60.0019236300000000],BNB[0.3098158788910297],BRZ[0.0000000000000000],1335618],BTC[4.5209707642577986],CBSE[0.0000000365220680],CHZ[4660.0000000000000000],COIN[0.0000000049206948],COMP[1.6664000000000000],CUSDT[0.0000001243130557],DAI[0.0000001260164000],DOGE[601344.9938531921129064],ETH[110.6895322723565655],ETHW[0.0891335105290076],FTT[290.7110303082887778],GMT[3740.9332002422136958],GRT[169.1864146157120 8],HOOD[0.0000000000000000],LINK[39.7702714668940160],LTC[747.5900041277 1292831],LUNA2[0.0050000000000000],MATIC[3673.1060375436764411],RAY[0.0000000047372 29],REN[0.0000000097604653],ROOK[0.0000000000000000],RSR[0.0000000084795352],SAND[247.0000000000000000],SNX[0.0000000070650690],SOL[0.0043735500000000],SRM[1574.6716661600000000],SRM_LOCKED[434.9801677800000000],STETH[0.0000000002302205],SUSHI[960.5198901864929165],TRU[0.0000000044968750],TRX[415.0024140122614356],TRYB[0.0000003550869616],USD[509.0881523439095166],USDT[276511.7813010369634285],USDT[0.0000000098539666],XAUT[0.0000000020000000],XRP[161122.5809932985115014],YFI[0.0282696975851540] |
| 00181685 | AAVE[0.5584740000000000],ADABEAR[90417.8100000000000000],ADABULL[30.0000000086500000],ALPHA[79.7788000000000000],ALTBULL[20.0000000085000000],AMPL[20.0000000000739080],ATLASB[010.0000000000000000],ATOMBEAR[6915.1065000000000000],BADGER[20.5524180000000000],BAND[19.6451200000000000],BEAR[31.4570000000000000],BNB[0.4086940000000000],BNBBULL[0.0000021400000000],BTC[0.2402640000000000],BULL[0.0130394129150000],COMP[0.1731287000000000],COMPBULL[0.0000000234000000],DEFIBULL[0.0000000023450000],DOGEBEAR[2020.1000000000000000],DOGEBULL[26867.2359942196950000],ENS[54.2500000000000000],ETH[0.1021040000000000],ETHBULL[0.0000002100000000],EUR[0.0000001772939004],EXCHBULL[0.0123835713250000],FTT[25.9675658722088700],GRTBULL[0.0000000000000000],HT[8.5762000000000000],IMX[82.6000000000000000],KNC[60.2314400000000000],KNCBULL[0.0000000010000000],LINK[2.7923700000000000],LINKBEAR[273.5000000000000000],LINKBULL[0.0035100000000000],OCKS[1296.0000000000000000],MATIC[139.6360000000000000],MATICBEAR[2210.0000000000000000],MKR[0.0378957000000000],MKRBULL[0.0000003600000000],PAXG[0.4637000000000000],PAXGBULL[0.0732000000000000],REN[229.3580000000000000],RUNE[43.3780000000000000],SUSHI[457.0000000000000000],SXPBULL[0.0000005000000000],TRX[0.0000000000000000],TRX[950.3415503604831404],UNISWAPBULL[5361.0000000000000000],USD[13.4629134882758421],USDT[0.0000000828389994],XAUT[0.0457000000000000],XAUTBULL[0.0441104100000000],XLMBULL[0.0000003600000000],XRP[0.4596000000000000],XRPBEAR[9726.8000000000000000],ZECBULL[0.0000000020000000] |
| 00181686 | USD[0.0021902481940000] |
| 00181688 | BSVBULL[0.0105700000000000],DOGEBEAR[8110.3000000000000000],EOSBULL[0.0020130000000000],SLV[-0.0009126137433411],SXPBULL[0.0008494000000000],USD[0.0001315015945171],USDT[1.0307791469985882],XRPBULL[0.0249020000000000] |
| 00181689 | BTC[0.0000000298000000],CEL[0.0000000478824798],ETH[0.0000000383336620],FTT[25.4837623933919978],USD[0.0000527861516011],USDT[0.0000000011327701] |
| 00181691 | BTC[0.0000977706528998],ETH[0.0000938011148581],ETHW[0.0000392729180081],EUR[0.2703877293611889],SRM[27.0747431000000000],SRM_LOCKED[108.4309620400000000],TRX[0.0000030000000000],USDT[1.8796474377655925] |
| 00181692 | ETHBEAR[250.0000000000000000] |
| 00181693 | BTC[0.0017590000000000],ETH[0.0254374200000000],ETHW[0.0254374200000000],FTT[25.0013739800000000],SRM[59.3821160400000000],SRM_LOCKED[1286.3578839600000000],USDT[5.8282378143243629],USDT[0.6096544923396256] |
| 00181694 | BULL[0.0000000080000000],ETHBULL[0.0000000020000000],UNISWAPBULL[0.0000000400000000],USD[0.0000016239956],USDT[0.0000000238200972] |
| 00181696 | BAL[0.0000000585592126],BCH[0.0000000067383429],BNB[0.0000000676202 5],BTC[0.0000000683731 00],COMP[0.0000000044800000],CRV[0.0000000054570000],ETH[0.0000000090428151],FTT[0.0100558374912306],LINA[0.0000000080455000],LINK[0.0000000544550 0],LTC[0.0000000940088 75],SAND[0.0000000417536 50],SNX[0.0000000072688082],SOL[0.0000000457883695],SRM_LOCKED[16.6788717900000000],SXP[0.0000000817190 0],USD[0.0000000147844408],XTZBULL[0.0000000030000000],YFI[0.0000000002200000] |
| 00181697 | EOSBULL[105.5390961500000000],ETHBEAR[27627.3644432657000000],ETHBULL[0.0004405000000000],SOL[0.0988000000000000],USD[19.7054334950000000],USDT[0.0689320010000000] |
| 00181699 | ADABEAR[0.0000000020000000],ADABULL[0.0000000009000000],ALGOBULL[28401.5545000000000000],ALTBULL[0.0054947 5000000000],AMPL[0.0046688391183913],ATLAS[999.6391300000000000],AUDIO[3.3110760000000000],BALBULL[20.5676790071000000],BSVBULL[1350.5390600000000000],COMPBULL[0.0353495897000000],DEFIBULL[0.0000000036425000000],DMGBULL[20.0000000460000000],DOGEBULL[0.0008399310000000],DRGNBULL[20.0841484825000000],EOSBULL[358.8910010000000000],ETCBULL[20.0015378337500000],ETHBULL[0.0208861015000000],GRTBULL[3.3803507100000000],HTBULL[0.0286801400000000],LCBULL[25.2131742500000000],MAPS[0.9905000000000000],MATH[0.0626935000000000],MATICBULL[0.0044300000000000],MNGO[9.1830000000000000],POLIS[19.9620000000000000],RAY[9.7511000000000000],STEP[124.2000000000000000],SUSHIBULL[0.4547000000000000],SXPBULL[1.4632448104650000],THETABULL[0.0000000000000000],TOMOBULL[859.2503935000000000],TRX[0.0000000010000000],TRXBULL[15.9990000000000000],USDT[-057542612513652],USDT[0.0000000142719663],VETBULL[0.0314613500000000],XLMBULL[0.0749614740000000],XRPBULL[42.5661160000000000],XTZBULL[1.3393986500000000],ZECBULL[0.0049972735000000] |
| 00181703 | APE[0.0780000000000000],FTT[0.0364806769303800],SOL[0.0090000000000000],USD[92.9722000000000000],USDT[1576.2921940000000000] |
| 00181704 | ETH[0.0006770000000000],ETHW[0.0006770000000000],TRX[0.0000027309638800] |
| 00181705 | BTC[0.0000000070550000],USD[0.0033009860349817] |
| 00181709 | BTC[0.0050000079875000],DOGE[0.0880060000000000],ETHBULL[0.0000000900000000],FTT[22.7700767633170972],MAPS[0.7221000000000000],MKR[0.0009852000000000],OXY[74.8967920000000000],SOL[0.0032100000000000],SRM[0.9941800000000000],USD[76.8171263005713556],USDT[9.1758442819509540] |
| 00181710 | SRM[0.0012457600000000],SRM_LOCKED[0.0047270400000000],USD[0.0000018513608],USDT[0.0000028564000] |
| 00181711 | BTC[0.0000004500000000],ETH[0.0000920320705516],ETHW[0.0000920380934649],GBP[0.0000005056417072],LOOKS[0.0000000005034],USD[-0.1179868612331222],USDT[0.0290052751523591] |
| 00181712 | SOL[0.0000000300000000] |
| 00181715 | BAO[796.7000000000000000],USD[1.0807576500000000] |
| 00181716 | BTC[0.0000060700000000],ETH[0.0000007500000],FTT[25.0000000000000000],PERP[0.0074347800000000],SOL[0.0010700000000000],SRM[2.4048884000000000],SRM_LOCKED[3.1983545600000000],USD[2.7038006651681742],USDT[0.0000000060210976] |
| 00181718 | BTC[11.2076234713554334],ETH[0.0000001000000000],ETHW[0.0002432289270812],FTT[4255.4821157455031926],LINA[6.0000000000000000],SRM[83.3736117400000000],SRM_LOCKED[1825.4337022400000000],USDC[35440.0000000000000000],USDT[0.0000000190478053],WBTC[0.0000000007000000] |
| 00181720 | BTC[0.0000000081203816],USD[0.3460506021554728],USDT[0.0000000082883600] |
| 00181721 | USD[0.0034968216240000] |
| 00181724 | FTT[0.9097000000000000],UNI[0.0989500000000000],USD[4.7343951200000000],USDT[0.0000000010000000] |
| 00181724 | AMPL[0.0000000010783509],BNB[0.0000000010000000],FTT[0.0000003514191000],LUNA2[0.0456941621000000],LUNA2_LOCKED[0.1066197116000000],NFT[351138288031406204],TRX[0.0002250000000000],USD[0.0264257967739723],USDT[0.0023733340211860] |
| 00181725 | USD[25.0000000000000000] |
| 00181727 | BIT[0.0000000490000000],FTT[1002.9424628504053421],SOL[0.0000000054235680],SRM[0.7307157300000000],SRM_LOCKED[385.9671918700000000],USD[14810.6307994266365071],USDT[918.4004927644324594] |
| 00181728 | BTC[0.0000001267210285],DOGEBEAR[202.0000000000000000000],ETH[0.0001341847500000],ETHW[0.0001420190500000],FIDA[0.0000000075262500],FTT[25.0726539198753516],SRM[0.0000000444442158],SXP[0.0000000074341176],TRX[0.4520189700000000],USD[4140.7458996688946709],USDT[0.0000002909817713],XRP[0.0000000048000000] |
| 00181730 | SOL[0.0000000030000000],USD[45.8502925543776423],USDT[0.0000000043418988] |
| 00181733 | AMPL[0.0000000045020674],APE[0.0000000019694709],AVAX[0.0000000019694709],BNB[0.0000000054334460],BOBA[-0.0185190000000000],BTC[0.0000000104000000],DOGE[0.0000001270000000],DYDX[0.0000000000000000],FTT[0.0000006626287720],GENE[0.0659900000000000],JOE[0.9050000000000000000],LINKBULL[2.0000000000000000],LUNA2[0.0003547351758000],LUNA2_LOCKED[0.0082771541030000],NFT[296254810933789207],MTF[0.1659438403036835],USDT[-0.5864716842564404],FTT[0.0392000000000056392],THETABEAR[0.0000000400000000],THETABULL[20.0000000000000000],USD[0.0474384736128089],USDT[1.6011276429279835],USTC[0.0000000068181223] |
| 00181735 | ADABULL[0.0000000098494975],GEL[0.0613291700000000],ETH[0.0000008000000000],LINK[0.0000020000000000],LTC[0.0000004500000000],SOL[-0.0096303858034994],SRM[0.0000000003211664],USD[1.6845454783623432] |
| 00181736 | USD[402.4121057500000000] |
| 00181737 | 1INCH[0.0000000780746000],AAVE[0.0000000028615000],ALPHA[0.0000000005120000],ARV[0.0000000010549200],BCH[0.0000000009282000],BNB[0.0000000176540000],BTC[0.0000000010079400],FTT[150.0416148389521766],GRT[0.0000004590000000],REN[0.0000001917402],SOL[0.0060116387526778],SRM[6.6694740000000000],SRM_LOCKED[60.5151814000000000],SXP[0.0000000052098950],USD[0.2644565445144493],USDC[44063.7208059600000000],USDT[0.0000000062119116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00181740 | ADABEAR[23777660.54425400000000000],ADABULL[0.00141900600000000],ADAHEDGE[0.00891900000000000],ALGOBEAR[1253122.0000000000000000],ALGOBULL[113678.94464143000000000],ALGOHALF[0.00005730000000000],ALGOHEDGE[0.00096150000000000],ALTBEAR[7770.50120000000000000],ALTBULL[1.73613749000000000],ALTHEDGE[0.00004700000000000],ASDBEAR[120748.630932100000000000],ASDBULL[463.31544732000000000],ASDHEDGE[0.00075500000000000],ATOMBEAR[4226.59190465000000000],ATOMBULL[112.77525340000000000],ATOMHEDGE[0.00694330000000000],BAL:BULL[4.58578770000000000],BALHEDGE[0.00093070000000000],BCHBEAR[2249.90357297000000000],BCHBULL[37.02406500000000000],BCHHEDGE[0.00008629000000000],BEAR[4046.28202147000000000],BEARSHIT[23087.15575045000000000],BNBBEAR[89953028.00000000000000000],BNBBULL[0.00462675900000000],BNBHEDGE[0.00963600000000000],BSVBEAR[40471.65000000000000000],BSVBULL[1.089548590000000000],BSVHEDGE[0.000065600000000000],CUSDTBEAR[0.000393910000000000],CUSDTHEDGE[0.000095800000000000],DEFIBEAR[83.607022210000000],DEFIBULL[16.180876880000000],DEFIHALF[0.000000010000000],DEFIHEDGE[0.000918600000000000],DOGEBEAR[14161803.00000000000000000],DOGEBULL[0.00169247800000000],DOGEHEDGE[0.02067000000000000],DRGNBULL[2.67826231700000000],DRGNHEDGE[0.00],EOSBEAR[5675.02470000000000000],EOSBULL[16602.14372000000000000],EOSHEDGE[0.00097830000000000],ETCBEAR[21272.09910000000000000],ETCBULL[0.08097500000000000],ETCHEDGE[0.00923700000000000],ETHBEAR[828244.70000000000000000],ETHBULL[0.00006461900000000],ETHHEDGE[0.00754400000000000],EXCHBEAR[1312.96480000000000000],EXCHBULL[0.00763840140000000],EXCHHEDGE[0.01916480000000000],GRTBEAR[59.93280000000000000],GRTBULL[13.12456200000000000],HALF-SHIT[0.000028600000000],HEDGESHIT[0.00430900000000000],HTBEAR[104.9265000000000000],HTBULL[0.00315090700000000],HTHEDGE[0.00074900000000000],IBVOL[0.00000058700000000],KNCBEAR[100.02930000000000000],KNCBULL[0.02753033000000000],KNCHEDGE[0.0000875000000000],LEOBEAR[0.004596700000000000],LEOBULL[0.00091256000000000],LEOHEDGE[0.00000210000000000],LINKBEAR[299977429.46450216000000000],LINKBULL[0.33167127000000000],LINKHALF[0.00000965700000000],LINKHEDGE[0.00332570000000000],LTCBEAR[303.78720000000000000],LTCBULL[9.86309100000000000],LTCHEDGE[0.00008607000000000],MATICBEAR[4197060.15129773000000000],MATICBULL[0.77763100000000000],MATICHEDGE[1.36904100000000000],MIDBEAR[2989.85800000000000000],MIDBULL[0.44142576700000000],MIDHEDGE[0.00088170000000000],MKRBEAR[262.81590000000000000],MKRBULL[0.00259532000000000],OKBBEAR[11903.93523000000000000],OKBBULL[0.07198160000000000],OKBHEDGE[0.00000917400000000],PAXGBEAR[0.00000174000000000],PRIVBEAR[88.46484000000000000],PRIVBULL[0.36957358000000000],PRIVHEDGE[0.00007417000000000],SUSHIBEAR[54575.89381860000000000],SUSHIBULL[83800.08715000000000000],SXPBEAR[82224.04000000000000000],SXPBULL[3452.05689800000000000],SXPHEDGE[0.00018350000000000],THETABEAR[56751.50759000000000000],THETABULL[0.00184700800000000],THETAHEDGE[0.00141100000000000],TOMOBEAR[17987400.00000000000000000],TOMOBULL[49845.78970000000000000],TOMOHEDGE[0.00531000000000000],TRXBEAR[72840.12902951000000000],TRXBULL[18.00010190000000000],TRXHEDGE[0.00096200000000000],TRYBBEAR[0.00284801900000000],TRYBBULL[0.00005800000000000],TRYBHEDGE[0.000009630000000000],UNISWAPBULL[0.00250816000000000],USD[0.09705836511206440],USDT[0.02262835917896429],USDTBEAR[0.000081120640000000],USDTHEDGE[0.0000847120000000000],VETBULL[0.54255994200000000],XAUTBEAR[24907.90796300000000000],XLMBULL[0.13040800000000000],XRPBEAR[149742184379845000000000],XRPBULL[73.84827000000000000],XRPHEDGE[0.00011600000000000],XTZBEAR[11013.39300000000000000],XTZBULL[0...] |
| 00181741 | FTT[0.00754686732720],USD[0.000000033053781],USDT[0.0000000026788655] |
| 00181742 | AKRO[38451.84416005000000000],BAL[306.68110234000000000],BTC[0.75066736000000000],COMP[15.73055197000000000],DOGE[5.000000000000000000],ETH[12.20560589000000000],ETHW[12.20560589000000000],FTT[141.78319416000000000],LTC[0.82803342000000000],RAY[1309.70610938000000000],SRM[589.00000000000000000],SUSHI[1052.34929355000000000],UNI[597.65907851000000000],USD[462.70599882328793131],USDT[-2608.53310008483863] |
| 00181744 | USD[0.1443414244353295] |
| 00181745 | LTC[0.0000000050886060],USD[2.7147285304456608] |
| 00181751 | BF_POINT[800.00000000000000000],USD[4167.76204356000000000] |
| 00181753 | 1INCH[62.96013300000000000],AUDIO[89.95012500000000000],DMG[775.24721740000000000],FTT[30.59266000000000000],LINK[12.79756800000000000],MAPS[671.95479800000000000],MATIC[8.02547000000000000],SRM[0.98952400000000000],TRX[0.00001100000000000],UNI[46.23511050000000000],USD[0.16520330000000000],USDT[0.00000000164339379] |
| 00181756 | EUR[0.0000004590478],FTT[0.00028046205700000],USD[1615776721706228],USDT[0.000000071667828] |
| 00181758 | ADABULL[0.00000002000000000],BEAR[72.67000000000000000],BULL[0.000000400000000000],DOGEBEAR[30128825.00000000000000000],MATICBEAR[250824300.00000000000000000],TOMOBEAR[116976600.00000000000000000],USD[0.30284667271183231],USDT[0.00000048237200],XRPBULL[0.04840000000000000] |
| 00181760 | ETH[0.00000001257600],FTM[0.00000003290000],USD[0.50083129286358641],USDT[0.000000022883216] |
| 00181761 | BTC[0.00005858673718751,CRV[0.00000003300000000],EUR[0.00012139359921595],FTT[0.07016130083494001],SRM[0.00399613000000000],USD[5.63983293261027401],USDT[0.12740906185859731] |
| 00181763 | USD[0.0000087631900] |
| 00181764 | 1INCH[0.00000005334320001,AAVE[0.000000054109200],AKRO[0.000000088700000],ATLAS[0.75066736000000000],BTC[0.00000011495856691,BUSD[50.00000000000000000],COMPBULL[0.00000009728000],ETH[0.00000049089088],ETHBULL[0.00000049089088],EUR[0.00000009401100],FIDA[0.35296446000000000],FIDA_LOCKED[1.21471266000000000],FTT[94.24284362944276371,GENE[0.000000034714884],LINK[0.00000001883520],MANA[0.000002272000000],MATICBULL[0.000000010000000],NEAR[109.71999300000000],NFT[442961586268863083][1]RAY[30.39336437000000000],SAND[0.000000003227862],SOL[15.00000001088656],SRM[143.039420820000000],SRM_LOCKED[84.54296299000000000],USD[6855.10547259398215270000000000000003998944],XTZBULL[0.000000050000] |
| 00181766 | USD[0.0664442425000000] |
| 00181767 | AMPL[0.25683071115862301,AVAX[0.000000071000000000],BTC[0.000000231070937],ETHW[0.202000000000000],EUR[0.0000001141609841,LUNA2[1299170510000000001,LUNA2_LOCKED[2.636473119000000000],LUNC[0.000000004598726],USD[0.00000060398936] |
| 00181769 | AVAX[0.000000001000000000],BTC[0.000000002000000000],DOGE[0.010179960000000001,LTC[0.000000012000000000],MATIC[0.000000049486700],NFT[363692530886288121][1],NFT[384385538930966809][1],NFT[389368299370773747][1],NFT[449356157369313366][1],NFT[486459418105211945][1],NFT[490979886408549330][1],NFT[50092436136333194][1],SOL[0.000000002929220],TRX[0.000000044589932],USD[0.00987955070348261] |
| 00181771 | BTC[0.070000001901244510AL-13821.733374655790772],FTT[100.05780847630825502],HXRO[23059.29085000000000000],KIN[0.002334053430001,OXY[16407.505519060000000],PAXG[85.00298200000000000],SOL[807.88933648512670000],SRM_LOCKED[19.702061580000000],USD[134070.801100436099329000000000000USDT[-5267.74372184032937] |
| 00181772 | BTC[0.000000005658000],DOGE[3.000000000000000000],LUA[0.007429000000000],OXY[9.919815000000000],SXP[0.014466500000000],USD[1.09048903677488351],USDT[0.00000001333636246] |
| 00181773 | BTC[0.000000052150000],USD[-0.000622997428493600],USDT[0.00745000000000000] |
| 00181774 | FTT[0.01780202650727364],USD[0.0878111476844800] |
| 00181775 | USD[0.000000000000000] |
| 00181779 | ALGOBULL[428.10264676000000000],ASDBULL[0.040805000000000],BAO[958.10500000000000000],MAPS[0.97625000000000000],SRM[0.98736500000000000],TRX[0.00001000000000000],USD[25.00000004560500],USDT[0.5324407695184918] |
| 00181780 | BTC[0.000294927500000],ETH[0.000888060000000],EUR[0.000001406245467],NFT[0.000000000000000] |
| 00181781 | BNB[3.66886517000000000],BTC[0.000000001000000],EUR[0.000000011400000],SOL[2.939125834000000000],USD[1.17191048000000000],USDT[1.5162802400000000] |
| 00181782 | ALGOBULL[4726.70000000000000000],MTA[184.87650000000000000],USD[4.20251964750000000] |
| 00181787 | BNB[0.000000005408592],BULL[0.000000007000000],COMPBULL[0.000000005000000],FTT[0.000000041273068],LINKBULL[0.000000007500000],THETABULL[0.00000007500000],USD[0.405943209285564],USDT[0.00000004743907] |
| 00181788 | AAVE[329.95307000000000000],BTC[0.163795730000000],FTT[50.590291000000000],LUNA2[0.000035131692470],LUNC[7.65000000000000000],USD[0.03390393514488339],USDT[0.00000047430972] |
| 00181789 | FTT[1.00000000000000000],SOL[3.12788939011789001,USD[0.000000852333716],USDT[16.46673897066546065] |
| 00181790 | TONCOIN[4.70000000000000000],USD[0.03025680575000000] |
| 00181791 | USD[0.000000000884078472],USDT[24705.262363138563170] |
| 00181792 | FTT[150.96988499000000000],TRX[0.000004000000000],USDT[734.76294310803314978],WBTC[0.03303102315200000] |
| 00181793 | USD[301.177935620000000000] |
| 00181794 | BTC[0.000000000000000],FTT[8.000000000000000008687468] |
| 00181795 | 1INCH[0.000000000297820],AMPL[0.000000039400541,APE[0.000000025404279],ATLAS[0.000000007506430],ATOM[0.000000059388413],AVAX[0.000000019922881551,AXS[0.000000074520061],BICO[0.000000042401325],BIT[0.000000094176918],BNB[0.000000056670421,BTC[0.000000590161326],CBSE[0.000000035123600],CRV[0.000000004756410],DOGE[0.000000075000000],ETHB[0.000000001662161],ETHBEAR[0.00000066214],FTM[0.000000000006629452446880],LUNC[0.000000026249804467720],MNGO[0.00000014886430019],NEAR[0.000000091530796],OXY[0.000000002561434587530000000],RSR[0.000000002000000000],RUNE[0.000000003027840],SECO[0.000000065463],SOL[0.000000021898691],SRM[0.000001558591497],SRM_LOCKED[0.02464037000000000],STEP[0.000001150000000],TRU[0.000000009000000],TRX[0.000005455833],USD[0.0940665183285433],USDT[0.000000024702538],USDT[0.000000024702538],USDT[0.000000024702538] |
| 00181796 | APE[0.0811500000000000],BICO[0.00000010000000000],BNB[0.000000000018798360],BTC[0.000687297938451595],ETH[0.000982979153150],ETHW[0.000461272099184],FTT[150.11212824840618351,GALA[0.074599980000000],GTO[0.02375781000000000],GST[0.0851152400000000],IMX[-0.000000004000000],LUNA2[0.000003393631097],LUNA2_LOCKED[0.0000009184725581,LUNC[0.0857140000000000],SRM[9.46474770000000000],SRM_LOCKED[88.18653826000000000],TRX[1123908.6195400000000],USD[32154109626117551,USDT[7.14491668363933433] |
| 00181798 | AUDIO[0.7085400000000000],CLV[0.098163000000000],EUR[0.77567100858000000],GALA[8.000000000000000],MATIC[19.000000000000000],PAXG[0.000000002000000],SOL[0.000003680000000],TRX[22.111388000000000],TRY[1.27703740400000000],TRYB[0.02227600000000000],USD[6.58884428211822201,USDC[5838.84509654000000000],USDT[10051.000000070000] |
| 00181801 | OXY[0.51000000000000000],USD[52.365536341297302],USDT[1.346708610000000],YFI[0.07095000000000000] |
| 00181805 | ATOM[3.6000000043455858],FTT[0.003379426087164],LTC[0.00721363000000000],SPELL[0.00000088693000],USD[0.14811810243325675] |
| 00181806 | BOBA[90.51653094000000000],BTC[0.0000525068000],FTT[80.000000000000000] |
| 00181810 | AMPL[0.011564693405352],BTC[0.000035398700000],ETH[0.000084265275000],FTT[0.062165936860649],LINKBULL[0.532759194800000],MSOL[0.000000127760],RAY[0.000000000000000],SOL[0.244855134620350],USD[0.244555813462000] |
| 00181814 | BOBA[4.10000000000000000],BTC[0.008721737380700],ETHBULL[2.71653278000000000],EUR[0.000000062391768],NEAR[50.000000000000000],RAY[14.35584663700000000],RUNE[0.0853110000000000],SOL[3.13113289764542026],SRM[18.35322787100000000],SRM_LOCKED[4.492355900000000],USD[0.21914435444653330],USDT[0.0000000032250000] |
| 00181820 | AMPL[0.103355186582619],BTC[0.000007860000000],ETH[0.000079145537218],ETHW[0.007914553721812],FTT[25.096238000000000],USD[896.219312631617341000000],USDT[9391.970393148500000] |
| 00181821 | BTC[0.000000074954371,USD[26.845073751074646],USDT[0.0000087291594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181821 | USD[0.0000119559013605] |
| 00181823 | BTC[0.000123129262995],FTT[1.98622499000000000],LINKHEDGE[0.0002000000000000],SOL[14.990025000000000],USD[5.451412611547816816],USDT[7.51367000000000000] |
| 00181834 | XRP[0.000047149172710],WBTC[0.0000000005697284] |
| 00181836 | AVAX[0.0995800000000000],EOSBULL[0.281380000000000000],ETHBEAR[74.660000000000000],FTT[0.07312600000000000],FXS[0.0372010000000000],LINK[0.07502000000000000],MTA[0.78203100000000000],ROOK[0.0004143770000000],SNX[0.0037600000000000],SRM[0.20040000000000000],SUSHI[0.03015000000000000],THETABEAR[9.699000000000000],TOMOBULL[0.0605900000000000],USD[0.00000010547121 6],USDT[0.0164640045210372] |
| 00181837 | ALGOBULL[0.0000000000000],USD[0.06391182963886 40] |
| 00181840 | USD[3807.34927183300000000] |
| 00181843 | ETH[0.00004000000000000],ETHW[0.00004000000000000],LUNA2[0.00290994655900 00],LUNA2_LOCKED[0.00678987530300000],SOL[0.0000000010236566],USD[0.00000009152653 4],USTC[0.41191700000000000] |
| 00181844 | 1INCH[1.2503591740000000],AAVE[0.00832534000000000],ATLAS[510.664548988650 7132],BTC[0.00100001862449 32],CRO[331.496146940000000],DOGE[2.00000000000000 00],ENJ[0.00000000950000 00],ETH[0.00093435000000000],ETHW[0.00093435000000000],EUR[0.0002250118331112],FTT[0.00000000200000000],RUNE[30.51984127496 52639],SUN[0.00000000040561117],SXP[0.00000032724088],USD[0.48505438596 5018],UBXT[1.00000000000000000],USD[0.46961353644 48400] |
| 00181847 | AKRO[1.0000000000000000],BTC[0.00000006140815 8],CEL[0.0000000859650 18],UBXT[1.00000000000000000],USD[0.46961353644 48400] |
| 00181848 | ALGO[401.924777100000000],BTC[0.0256590000000000],DOGE[3.00000000000000 00],FTT[12.897815000000000],USD[-158.4609344673742947000000000000],USDT[117.343943618833 9492] |
| 00181849 | USD[702.5249279100000000] |
| 00181850 | USD[0.0000001478118 88] |
| 00181851 | BTC[1.440448130000000000],ETH[0.00000001000000000],FTT[0.0022596483412200],LUNA[2.299539756000000000],LUNA2_LOCKED[0.6989260973000000],LUNC[85225.412508000000000000],SOL[173.114150400000000],SPELL[0.000000006796377 6],TRX[11.99760000000000000],USD[6196.5572955255265562],USDT[0.01550593925714 90] |
| 00181857 | BTC[0.210024224057300 0],USD[1653.870304857998 0499],USDT[0.0000000002693205 0] |
| 00181859 | 1INCH[0.889230000000000 0],AKRO[0.2142300000000000],ALCX[1.9536287400000000],ALGOBULL[1462728.64208350000000 0],ALICE[0.0874410000000000],ALPHA[0.6855500000000000],AMPL[-15.7857764283374594],ASDBULL[0.0089132000000000],BADGER[0.0088435000000000],BAO[675.290000000000000],BCH[0.0029000000000000],BCHBULL[0.0835054000000000],BNBBULL[0.1391919548000000],BSVBULL[40950.0537800000000000],COPE[1050.804480000000000],DMG[6203.550000000000000],DLDDO[0.0308000000000000],DOGEBEAR202 1[8.4913863000000000],DYDX[0.0872700000000000],EOSBULL[1.00000000000000],ETCBULL[0.000782984300000],FIDA[0.900600000000000],FRONT[0.607080000000000],FTM[0.4853500000000000],GRT[0.8493300000000000],HTBULL[4.308951309000000],INB297.60000000000000],KNC[0.0964340000000000],KNCBULL[0.0000099 1200000000000],NKBEAR[1.564000000000000],TC[0.0661840000000000],LUNC[3144.9983200000000],LINA[0.0447000000000000],MAP5[0.782260000000000],MATICBULL[0.28859065600000 000],MEDIA[0.0073647000000000],MIR[3.5180000000000000],PERP[0.0384020000000000],RAY[0.9879400000000000],REEF[3.14610000000000000],STEP[0.086411000000000],SXPBULL[11320242.0925104250000000],TRUMPFEB[9.28046.810730000000000],TRX[10.8596150000000000],TRXBULL[264.8046324800000000],UMEE[25148.174100000000000],USD[218.3994651793032189],USDT[19.9854665475000000],VETBULL[0.000042493000000],WRX[0.1628600000000000],XRP[BULL[0.72391300000000000],XTZBULL[0.0190600000000000000],ZECBULL[182.1351976566000000] |
| 00181860 | ETH[0.008376500000000],ETHW[0.00837650000000000],USD[0.00000115500000] |
| 00181862 | BNB[0.0000638300000000],BTC[0.0000010000000000],USD[1.15274345000000] |
| 00181864 | AAVE[0.0000000075000000],BNB[0.0000000500000000],BTC[0.0000090845505864],COMP[0.0000000935000000],ETH[20.349198520560509],ETHW[0.0003713575435 22],EUR[0.0000000072901 88],FTT[1.0962029643090743],HT[0.0000000005000000],LINK[0.0000000050000000],LTC[0.0000000085000000],LUNA2[0.1714162005000000],LUNA2_LOCKED[0.3999711344000000],SOL[0.0000000679807 60],SUSHI[0.00000006238848],USD[0.6607750841145364],USDT[0.00000009820559 4],YFI[0.0000000002000000] |
| 00181865 | USD[0.00000000441 26882] |
| 00181866 | USD[96.120335415635121 3],USDT[0.0000000078028897] |
| 00181869 | USD[0.0018477641000000],USDT[0.00498700000000000] |
| 00181871 | USD[0.00004594975444676] |
| 00181872 | ALGOBULL[3.159500000000000000],COMPBULL[0.000051907000000],DEFIBULL[0.0000044529500000],LINKBULL[0.000009735000000],MATICBULL[0.0077392500000000],SXPBULL[0.000009588000000],USD[0.6180166340000000],XRPBULL[0.000053340000000],XTZBULL[0.00009998100000000] |
| 00181874 | ETH[0.0009940000000000],ETHW[0.00099400000000000],FTT[0.6188900000000000],USD[-1.437198366650000] |
| 00181875 | BNB[0.000000065628500],BTC[0.0000000042000000],ETH[0.0951868250000000],LUNA2[187.664976591678500],LUNA2_LOCKED[0.0084604724980000],LUNC[0.004466011074560 0],USD[0.5550249041351215],XRP[0.0622400000000000] |
| 00181876 | USD[0.0000010872574 8] |
| 00181877 | BTC[0.00000069993125],BULL[0.00000066000000],BULLSHIT[0.00000000072808888],FTT[0.0335563919573525],SRM[20.0102210000000000],SRM_LOCKED[315.251947920000000],TRX[0.0007770000000000],USD[8.9128064903195404],USDT[0.0000001309306 28] |
| 00181881 | ETH[20.000000000000000],ETHW[20.000000000000000],USD[-54.7812437940000000] |
| 00181885 | BOBA[0.0726220000000000],EOS[0.0069390100000000],USD[49.4725963826869052],USDT[0.0000024345348600] |
| 00181888 | ALPHA[0.0000000073602799],BNB[0.000000026623157],BTC[20.0000000000658353],COPE[0.00000000222295],ETH[0.0000000041500000],FTT[0.00000000523261 21],LTC[0.0000000030000000],REN[0.0000000025250256],SNX[0.0000000050000000],SOL[0.0000000000735171 20],STEP[0.0021840000000000],SXP[0.00000004647976 3],USD[1.6266869154192718],XRP[0.00000000479225841] |
| 00181889 | USD[0.000015147055239],USDT[0.0000000795897 68] |
| 00181890 | BAO[8993.000000000000000],BEARSHIT[65.570000000000000],BTC[0.000015906712 5202],ETH[0.0054620000000000],ETHW[0.0054620000000000],FTT[50.500000000000000],RAY[0.99220000000000000],SNX[0.0758600000000000],SOL[42.370320000000000],SRM[0.8096000000000000],USD[383.3569783992226913],USDC[2000.00000000000000] |
| 00181895 | BTC[0.0001606825768716],ETH[0.00000010000000000],USD[-0.034290009516 9696] |
| 00181897 | ETH[0.000000967102200],FTT[0.0092416942162 30],LUNA2[0.0000000900000000],LUNA2_LOCKED[8.702292034000000],LUNC[0.0097346000000000],MATIC[0.0000000599773 00],NFT[29037209972981845 25][1],NFT[31305887169765909 9][1],NFT[23010410837631939 2][1],NFT[0.000000000000000] |
| 00181901 | ALGOBULL[0.07686877000000000],ETHBEAR[0.0697300000000000],ETHBULL[0.00693000000000000],USD[3.410000008647618],USDT[0.0000000580364744] |
| 00181903 | BTC[0.000000044560000],BULL[0.000046400000000],DAB[0.0000000180719001],ETH[0.000000150004325000],ETHBULL[0.000150004325000],FTT[150.022245546853558],SRM[41.79467351000000],SRM_LOCKED[164.25281741000000],USD[5641.1077455901294 31],USDT[0.0000000024230670] |
| 00181904 | BADGER[0.0053681000000000],BAL[0.0069996000000000],BAO[884.200000000000000],CEL[0.0380000000000000],DOGEBULL[0.0000807000000000],DYDX[0.0755050000000000],HOLY[0.0716000000000000],LTC[0.0074720000000000],MATIC[0.23983861000000000],RSR[8.726350000000000],RUNE[0.0694300000000000],SPELL[81.201131040000000],TRX[0.0000020000000000],USD[0.00000096588414],XRPBULL[0.0714500000000000],YFI[0.0000825000000000] |
| 00181907 | CEL[0.0000000002450000],FTT[150.000000000000000],LUNC[0.000003954772090],NFT[316134442539210495][1],NFT[430670284385760590][1],NFT[479981801053391 92][1],NFT[15454449435857 8568][1],NFT[53197493530989315 5][1],NFT[561986323617373 05][1],SRM[1.015546900000000],SRX[0.00008700000000 0001],TRX[0.0000078000000000],USD[31376032477947435],USDT[0.0063218317993900] |
| 00181910 | ALTBULL[0.0000000041641223],ATLAS[0.00000000063 0000],BEAR[726.600000000000000],BNB[0.000000010000000],BULL[0.0005476415831920],ETHBULL[0.0000003246112],SRM[0.0000008277637],USD[0.0001339329910715],USDT[0.00000035369728] |
| 00181911 | ETH[0.000000097121346],FIDA[0.0000000980284 10],FTT[0.40000001684272],KNC[0.0000001684272],USD[0.0000251667884231],USD[0.0000014365326 8] |
| 00181915 | BADGER[12.566411970000000],BTC[0.000000006433600 1],FTT[624.33427179841927 07],LUA[76154.866828000000000],LUNA2[0.0116829639600000],LUNA2_LOCKED[0.0272602492500000],USD[0.2341314554784877],USDT[20.519585566431 1084],WBTC[0.00000000329 6044] |
| 00181918 | AMPL[0.0000001362 63],AURY[0.000000300000000],BTC[0.70295917 78386667],COMP[0.00000008460000],ETH[6.2133142089 36252],ETHW[0.00000041929465 2],FTT[3418.6294581411928093],GODS[0.000000010000000],KNC[0.000000001000000],LUNA2[0.00000001000000],LUNA2_LOCKED[35.407536967000000],LUNC[0.000000135088500],NFT[29197336968167691][1],NFT[29644986899653243 2][1],NFT[32276191167 93557334][1],NFT[344881979141658278][1],NFT[372325169898768415][1],NFT[382116242278399][1],NFT[386216042719543992][1],NFT[415213985224805104][1],NFT[42727987035884472 6][1],NFT[479725466748407739][1],ROOK[0.0000001000000000],RUNE[0.000000087550000 0],SOL[0.0000000636587 40],SRM[4.737251430000000],SRM_LOCKED[137.7393381800000000],SXP[0.0000001510000000],USD[20560.97796770497351 5000],VETBULL[0.00000000484903230],YFI[0.00000000000002] |
| 00181919 | AVAX[0.000000086979358],BNB[0.000000042043886],BTC[0.00000003655586],ETH[0.0000010 5900859],FTT[25.04420352033708734],MTA[0.0000000175000000],RAY[0.000000021044800],RUNE[0.0519000000000000],SOL[0.000000033524443],SRM[1.0233521400000000],SRM_LOCKED[0.0380049000000000],TRX[0.0000000000000],USD[1.559990116456 7193],USDT[0.0042311104400305] |
| 00181920 | USD[0.375670918983800 0] |
| 00181922 | USD[0.3661053438004884] |
| 00181923 | BTC[0.0007653597160 5],FTT[0.0142335000000000],LTC[0.0023780500000000],MNGO[363736.471000000000000],PORT[600.706007000000000],SOL[0.0049777000000000],SRM[119.582127290000000],SRM_LOCKED[666.793532950000000],STEP[26081.818000000000000],TRUMPFEBWIN[0.962800000000000],TULIP[400.00136 200000000000],USD[156.2934425047117736],XRP[0.0906600000000000],YFI[0.0000000500000000] |
| 00181927 | ATOMBEAR[16600000.0000000000000],BULL[0.0000000082000000],DOGEBULL[0.0000000890000000],ETCBULL[0.0000000900000000],TONCOIN[11.3983200000000000],USD[0.0000012651575 5],USDT[0.0000000004558145 0],ZECBULL[0.0000000000000] |
| 00181928 | BEAR[0.8413000000000000],BTC[2.564668266948825],BULL[0.000035620000000],FTT[0.08296000000000000],GMT[0.63374970000000000],SRM[47.067890720000000],SRM_LOCKED[443.633421200000000],TRX[0.0000010000000000],USD[127.970583859125000],XRPBEAR[8.9951000000000000],XRPBULL[0.00620100000000000] |
| 00181929 | BNB[0.0064629639428098],RAY[0.0000000010000000],USD[0.0454596421431150],USDT[-0.0508245904536384],XRP[0.0000000098982565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00181932 | BAO[599.670000000000000],ETHBULL[0.000020000000000],USD[0.003062711250000],USDT[0.000000059765600] |
| 00181934 | AAVE[0.000000029000000],AMPL[0.000000001437184],BNB[0.009034591800000],BNBBULL[0.000000020200000],BTC[0.000000031891623],BVOL[0.000000061000000],CBSE[-0.000000000000000],COIN[3.247040261504000],COMP[0.000000081860000],DEFIBULL[0.000000049000000],EDEN[1000.000000000000000],ETHB[0.000000194134600],FIDA[0.595001700000000],FIDA_LOCKED[1.782675500000000],FTT[150.008443428000000],IBVOL[0.000000008341800],NFT[396966515502779266][1],SECO[0.000000146237400],SOL[0.000364616000000],SRM[10.550733379028080],SRM_LOCKED[59.975626720000000],STEP[0.000000050000000],UNI[0.000000000700000],USD[552.002000003465286],BNB[0.002724600000000],CEL[0.034600000000000],ETH[6.559000000000000],ETHW[7.142000000000000],FTT[0.074187100000000],HXRO[50327.548800040000000],SOL[87.810000000000000],UNI[323.978680000000000],USDC[9188.343105940000000],USDT[5.004962014453865] |
| 00181936 | AAVE[2.000010000000000],ATOM[100.000000000000000],BEAR[9.998100000000000],BTC[0.014891849000000],EDEN[1000.302895000000000],ENS[100.004878140000000],ETH[0.001534505392690],ETHW[0.001534505392690],FIDA[800.000000000000000],FTM[0.013860000000000],FTT[580.277618200000000],GRT[1000.000000000000000],MAPS[100.001850000000000],MATIC[0.059000000000000],MER[1041.236314000000000],MNGO[10120.050100000000000],NFT[397858449237356935][1],NFT[407877205825013250][1],NFT[428451725664992376][1],NFT[455653995246706539][1],NFT[482321403766344452][1],NFT[512480861569209673][1],NFT[561131448765130107][1],OXY[0.090398000000000],RAY[1.000005000000000],REEF[9980.049000000000000],RUNE[2000.653204000000000],SNX[0.045237250000000],SOL[35.898951800000000],SRM[210.697752900000000],SRM_LOCKED[118.143652600000000],SUSHI[50.932570250000000],TRX[0.000002000000000],USD[0.870575615662499],USD[2155.628075700000000],USDT[0.862350641369274] |
| 00181941 | USD[0.178923585500000] |
| 00181943 | AUDIO[8.490450000000000],BTC[0.010999915000000],HGET[0.029418250000000],TOMO[0.026783500000000],UBXT[0.430600000000000],USD[750.717175919797328] |
| 00181947 | USD[2.097025013808000] |
| 00181953 | APT[0.000000002655721],ETH[0.000010812423118],ETHW[0.000010802370566],TRX[0.001554000000000],USD[-0.054784821967817],USDT[0.064415921183606] |
| 00181955 | TRX[0.000495000000000],USD[-4884.626095508562956100000000],USDT[51259.936232790000000] |
| 00181956 | FTT[0.000210000000000],TRUMPSTAY[0.804000000000000],TRX[0.000680000000000],USD[2130.055619107846311],USDT[0.000000154668327] |
| 00181957 | USD[0.000000016220765],USDT[0.00055725000000000] |
| 00181962 | BTC[0.000000042028512],ETH[0.000000061034094],FTT[0.000000053073757],LOOKS[0.999620000000000],RUNE[0.000000041101727],SNX[0.000000091958087],SRM[0.568760610000000],SRM_LOCKED[59.510539300000000],TRUMPSTAY[113.924190000000000],TRX[0.000110098303173],USD[317.639132450549050],USDT[0.000000023272581] |
| 00181963 | USD[0.000005970750000],USDT[0.005780000000000] |
| 00181966 | AMPL[0.014827814330786],BTC[0.000000390000000],ETH[0.054372101415214],ETHW[0.054372101415214],FTT[62.887669000000000],MEDIA[0.000000040000000],MTA[0.612349010000000],SOL[26.505000006197040],SRM[0.000000000000000],SRM[0.642442000000000],USDT[0.000000049186653] |
| 00181967 | ALGOBEAR[0.000000078754022],BAO[1.000000000000000],BNB[0.000000010000000],BNBBEAR[0.000000042796000],BNBBULL[0.000000020000000],BTT[847343.200000000000000],DOGE[0.000000060797944],DOGEBEAR[0.000000051293544],ETH[0.000000048538288],FTM[0.000000047436693],MAGIC[24.111250850000000],SOS[91994.266956050000000],SXPBEAR[0.000000075000000],USD[0.000000116600927],USDT[0.000001596462529361] |
| 00181974 | AAVE[0.000000050000000],ALCX[0.000000000000000],BTC[0.000000016500400],CREAM[0.000000050000000],FTT[0.021210758918372],SRM[0.063324580000000],SRM_LOCKED[4.988250070000000],TRX[0.000000026057800],USD[62.020000084771326],USDT[0.000000202524043] |
| 00181975 | FTT[0.000000061299491],LUA[0.013041660000000],SOL[-0.002065366825956],TOMO[0.002746450000000],TOMOHALF[0.000000800000000],USD[0.083398021700000],USDT[0.053261570885617] |
| 00181976 | BNB[0.000000090000000],COIN[0.000000011500000],ETH[0.000000010715280],USD[1.800727430000000000],XRP[0.000000029288851] |
| 00181978 | BNB[0.016509772236834],BTC[0.005093710000000],DYD[0.099374460000000],ETH[0.000000587355341],ETHW[0.000504725367412],FTT[0.139953397544422],OKB[0.000257000000000],SOL[0.000250656247624],SRM[3.673464320000000],SRM_LOCKED[1338.494689750000000],TRX[4578.000210000000000],USD[48.407468726884547],USD[531.168335664713697],WBTC[0.000000011500000] |
| 00181982 | ETHBEAR[0.004229290000000],USD[0.000000110060711],USD[0.036971359011558] |
| 00181986 | ASD[4411.209440000000000],BIT[213.987600000000000],BTT[38000000.000000000000000],LEO[58.995400000000000],LUNA2[0.000000038000000],LUNA2_LOCKED[1.050123792000000],NFT[291897128333583779][1],NFT[362980044519585077][1],NFT[366583684176646608][1],NFT[510119376581111968][1],OKB[4.900000000000000],SOL[0.009300000000000],TRX[8000.900337000000000],TRYB[273.000000000000000],USD[476.583166679991633300000000],USDT[30.090000103329337] |
| 00181987 | FTT[0.178517267885159],LUNA2[0.005312428995000],LUNA2_LOCKED[0.013956674640000],SRM[0.156082800000000],SRM_LOCKED[0.016391290000000],USD[1.642208644136279],USDT[0.000000023000000] |
| 00181988 | ALGOBULL[112.100000000000000],FTT[0.000302700000000],ETHW[0.000302770000000],USD[-0.042085324000000] |
| 00181989 | BULL[0.000800000000000],USD[0.310510797714000] |
| 00181990 | TRX[0.000007000000000],USD[0.000000099608037],USD[0.000000026188871] |
| 00181992 | BNB[0.006634912389084],BTC[0.700069114795000],FTT[25.000000000000000],LOOKS[428911.829397755815960],RAY[0.653526760000000],SOL[0.005296800000000],SRM[28.089439080000000],SRM_LOCKED[16.464682930000000],STG[2.000000000000000],TRX[0.001588000000000],USD[-29881.452073657812487200000000],USDT[0.200204736747879S] |
| 00181995 | USD[0.058110361000000] |
| 00181997 | USD[0.001441449953000],USDT[0.026354900000000] |
| 00182001 | BNB[0.000000016236737],BTC[0.000000030021396][2],DAI[0.000000005088916],ETH[0.000000083116341],EUR[12052.449862840000000],FTT[0.000000009820659],LUNA2[0.000253124596100],LUNA2_LOCKED[0.005906240575000],USD[0.000000036353642],USDT[0.000000094083956],USDT[0.000000094083956],USDT[0.000000094083956],USD[0.035813080851220] |
| 00182001 | FIDA[0.033636900000000],FIDA_LOCKED[0.856622500000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],NFT[295624863758414583][1],NFT[437641273455997904][1],NFT[476892903636697083][1],NFT[492416076678720969][1],NFT[496276417354392043][1],SOL[0.004274860000000],TRUMPFEBWIN[501.197900000000000],TRX[0.000010000000000],USD[-0.101386359333083],USDT[0.000000067331946] |
| 00182002 | USD[0.000000109805210] |
| 00182003 | USD[0.000000007900000] |
| 00182006 | ADABEAR[47.950000000000000],ALGOBULL[2768.080000000000000],BEAR[82.860000000000000],DMGBULL[20048.675000000000000],EOSBULL[3.199360000000000],ETHBEAR[859.820000000000000],MATICBEAR[90.540000000000000],MATICBULL[0.062240000000000],SUSHIBEAR[10.500000000000000],USD[0.016680000000000] |
| 00182008 | TRX[0.000004000000000],USD[6.907314000000000],XRPBULL[1949.468600000000000] |
| 00182015 | ATLAS[3203.380000000000000],EOSBULL[12.612968300000000],ETHBEAR[425.043580000000000],LTC[0.010071270000000],POLIS[14.020000000000000],TRX[0.655007000000000],USD[0.000000099639868],USDT[0.000000078603792] |
| 00182019 | BTC[0.000000027626395],BUILD[0.000000096680374],ETH[0.000000015160000],USD[1.002270472293517] |
| 00182021 | 1INCH[0.000000033663017],AMPL[0.000000021747313],APT[0.000000054598724],AUD[0.000000110134908],AVAX[0.000000078199973],BAND[0.014541888821456],BCH[0.000000030498404],BTT[1000.000000000000000],CEL[0.000000023757252],COMP[0.000000095000000],DOGE[196.241540000016457029],ETH[60.240000165457029],ETH[0.000000130150951],FTT[25.155756328428284],GRT[0.000001000000000],HT[5083.800000000000000],JPY[14505.5327120000000000],LOOKS[0.000000010000000],LUNA2[0.000000173224502],LUNA2_LOCKED[0.000000404190505],NFT[392512303282096444][1],NFT[424629010442646012][1],NFT[447225582019725473][1],STETH[0.000000011092200],SUN[83845113.458480000000000],TRX[102366.000155060622631800],USD[21411.021902438252066B],USDT[91.490000017276676] |
| 00182022 | BEAR[59.510000000000000],BTC[0.000000003867548000],BULL[0.002899454920000],DOGE[197.764897166016100],EOSBULL[100.000000000000000],ETHBEAR[2999430.000000000000000],KSOS[99.981000000000000],USD[0.053369083099653] |
| 00182025 | AVAX[0.000000003559900],NFT[347496672267567660][1],NFT[432046165900431699][1],NFT[472185929430548945][1],NFT[547972110438289604][1],NFT[572657073321167651][1],TRX[0.000107000000000],USD[0.000000038692332],USDT[0.000000032157061S] |
| 00182026 | RAMP[0.853510000000000],TRX[0.000005000000000],USD[0.003589447000000] |
| 00182027 | AVAX[0.000000100000000],ETH[0.197477056688000],ETHW[0.197477056688000],FTM[0.000000084640000],LUNA2[0.000913418757900],LUNA2_LOCKED[0.021313104350000],SOL[0.189702000000000],USD[127.572501236965032],USDT[0.000000090706618],USTC[0.129298427820000] |
| 00182028 | USD[0.004356331900000],USDT[0.290000000000000] |
| 00182031 | 1INCH[0.993210000000000],ADABULL[0.000000020700000],APE[4.100000000000000],ATLAS[390.000000000000000],AUDIO[58.988554000000000],AXS[0.300000000000000],BNBBULL[0.000000070000000],BTC[0.341950901050000],BULL[0.000000080000000],CHZ[71.520237070000000],CRV[65.955186000000000],DAW[423.298234000000000],DEFIBULL[0.000000090000000],DOGE[43.907084000000000],DYDX[17.099728400000000],ENJ[287.464470460000000],ETH[0.261000000000000],ETHBULL[0.000000073000000],ETHW[0.261000000000000],EXCHBULL[0.000000049000000],FTT[8.597177800794227440],GALA[130.000000000000000],GMEE[4.000000000000000],HT[1.400000000000000],LINK[0.100560000000000],LUNA2[0.434804990000000],LUNC[2750.880000000000000],MANA[582.131587000000000],MATIC[9.998060000000000],MKR[0.025982346000000],NEAR[2.900000000000000],POLIS[2.200000000000000],RAY[0.000000045000000],RUNE[30.489912000000000],SAND[135.968067000000000],SECO[44.000000000000000],SNX[8.194320000000000],SOL[95.160059200000000],SRM[0.000000000000000],SUSHI[10.992530000000000],UNI[3.197872720000000000],USD[3332.138804937096374011],USD[700.000000074701612],USDT[0.001235000000000] |
| 00182032 | BTC[0.012332282000000],FTT[0.026044533572798],TRX[0.000000069310391],USD[0.000001449284119],USDT[0.000000085788757] |
| 00182036 | DMG[0.044745675000000],LTC[0.001447020000000],USD[1.716028953722331],USDT[0.000001172750000] |
| 00182037 | AMPL[0.000000048227502],ATLAS[12177.181954450000000],BTC[0.000000017800000],DOGEHEDGE[0.000000020000000],ETH[0.002611235589533563],ETHW[150.258631712747817],LUNA2[122.958078000000000],PAXG[0.000037000000000],POLIS[1644.488958500000000],SOL[0.310000000000000],SRM[0.404998000000000],SRM_LOCKED[30.502220000000000],USD[14496.714133996210534],USDT[11010.001781720374857],USTC[27501.538417640000000] |
| 00182038 | ETH[0.000000033980810],FTM[0.000000058389875],TRX[0.000000061632S6],USD[0.000000068814836] |
| 00182039 | ATLAS[2542.729359210000000],BAO[2.000000000000000],BOBA[75.380697980000000],BULL-SHIT[23.737298540000000],COPE[3057.505545840000000],DENT[291.629127030000000],EOSBULL[1433769.189593930000000],GST[408.000000000000000],PAXG[0.000026519910000000],POLIS[45.563988560000000],SHIB[4702194.357806770000000],TRX[0.002424000000000],TRXBULL[0.001997227814200000],USD[1024.000000000000000],ZRX[0.335799740000000] |
| 00182042 | AUD[0.000000058714215],BTC[0.002467800000000],CREAM[0.000000000000000],DOGE[1713.647079800000000],ETH[1.894237000000000],LTC[0.075864800000000],USD[13.511641725252751],USD[53.779740000000000],WRX[28077.944559200000000] |
| 00182047 | ATOMBULL[58.400276000000000],BEAR[0.075405000000000],BNBBULL[0.175941927070000],BTC[0.101175431608320],BULL[0.050975954144000],DEFIBULL[0.000000829730000],EMB[790.000000000000000],ETH[0.061937547000000],ETHBULL[0.310215689900000],ETHW[0.061937547000000],FTT[21.952093400000000],LINK[0.099760410000000],LINKBULL[9.943977100000000],MATICBULL[394.749629630000000],SOL[0.009917560000000],STARS[3.000000000000000],USDT[-177.514877154896936],USDT[-108.303024914962067],XRPBULL[188.278520000000000] |
| 00182048 | USD[0.105169019936318],USD[0.055317270000000] |

Scheduled G: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182049 | USD[0.000000002500000000] |
| 00182050 | USD[987.350308133834561] |
| 00182052 | ADABEAR[24213039.0000000000000000],ALGOBULL[183001.470000000000000],BCHBULL[104.992488000000000],BNB[0.000000060659778],BNBBULL[0.00000000000000000],BSVBULL[1086.3080000000000000],EOSBULL[75.232960000000000],ETCBULL[0.349300008000000000],FTT[0.016695440000000000],GRTBULL[7.043514918000000 00],LTCBULL[0.00900000000000000],MATICBULL[23.689010000000000],SXPBULL[3.111942000000000],THETABULL[0.042270390000000],TOMOBULL[1788.867200000000000],USDI-0.005522125753901610],USDT[0.008455040398935910],VETBULL[1.724792556000000],XRPBULL[880.523300000000000] |
| 00182055 | USD[18.394255660000000] |
| 00182056 | BTC[0.000000036557450],BULL[0.00000000699000000],DEFIBULL[0.00000000200000000],ETH[0.00000002000000000],FTT[9.000000000000000],USD[0.000000006266759400] |
| 00182057 | ASDBEAR[0.002038000000000000],AUD[1029.648194460000000000],BB[0.085060000000000000],BEAR[0.358940000000000000],BEARSHIT[59.208673400000000000],BEBEAR[0.485520000000000000],BNBBULL[0.00000060000000000],BULL[0.000681090000000000],DEFIBEAR[0.00090830000000000],DOGEBEAR[0.001279000000000000],DOGEBULL[0.0000259 81000000000],EOSBEAR[0.00876000000000000],ETHBEAR[2.96984000000000000],EXCHBEAR[0.660760330000000000],EXCHHEDGE[0.00015900000000000],HEDGESHIT[0.0000503000000000],KIN[1.00000000000000000],KNCBEAR[0.007793000000000000],KNCBULL[0.00005790000000000],LINKBEAR[16.79769000000 0000000],LINKHEDGE[0.00036580000000000],LTCBEAR[0.048243000000000000],LTCBULL[0.041439000000000000],SUSHIBEAR[0.09343000000000000],SXPBEAR[0.097234000000000],SXPHEDGE[0.00794900000000000],TOMOBEAR[9.915000000000000],TRX[0.805200000000000],TRXBEAR[0.347850000000000000],TRXBULL[0.034337000000000000],USD[0.000000002105008],USDT[0.000000007917694400] |
| 00182059 | USD[0.005065014804500000] |
| 00182060 | BTC[0.00000005837054440],CEL[0.072708400000000000],FTT[0.000000009371100],FTT_WH[136.808688550000000000],USD[0.00000033783413400] |
| 00182064 | BTC[0.000002659800000000],ETH[0.00199910000000000],ETHW[0.001999100000000000],USD[-0.869166030000000000] |
| 00182065 | FTT[0.146065002289109],USD[0.0000000227417],USDT[0.0000000126358198] |
| 00182066 | CEL[0.090500000000000000],ETH[5.526000000000000],ETHW[5.526000000000000],REEF[73881.019507420000000000],USD[6.382994175246267 6] |
| 00182067 | BTC[0.000000021683700],DOGE[0.563900000000000000],ETH[0.000876100000000000],ETHW[0.000876100000000000],SOL[0.630000000000000000],USD[53.300969537659817100000000000] |
| 00182069 | 1INCH[0.000000017858241 5],AAVE[0.000000005200000],AXS[0.0000004680000000000],BAT[0.00000001000000000],BCH[0.00000000000000000],BNB[7.00221857313035810],BTC[0.689045121724791 8],BUSD[7829.9992945200000000],COMP[0.000000055000000],DAI[0.000000059149800],DOT[0.000000008776155],ETH[0.847073630860770 0],ETHW[0.00000000139530000],FTT[28.400000108753918],INCH[0.000000013967160],LUNA[0.000000046567452654000000],LUNA_LOCKED[0.10865738953000000],LUNC[0.00000008210520000],MATIC[0.00000015812114],NFT[41430612384032229010],NFT[51801193726678366010],OKB[0.00000006167260000],PAXG[0.00000000725000],PAXGBEAR[0.00000071025000000],SNX[0.000000055714130],SOL[0.00000000150780000],SRM[0.00000008491951000000000],SRM_LOCKED[0.000000001190200],TOMO[0.00000007262160000],UNI[0.0000000585116812],USDT[0.0000000313301428],USTC[0.0000000010700000] |
| 00182072 | BNB[0.00000001000000000],ETH[0.00000003877869300],TRX[0.00000000938135878],USD[0.00000221359265660],USDT[0.0000025693672916] |
| 00182075 | BTC[0.0000000409400000],ETH[0.00000000500000000],USD[0.00000000672171735] |
| 00182077 | USD[1.030063517678000000] |
| 00182079 | FTT[0.122167078416687],HT[0.10000000000000000],IND[0.536000000000000],LUNA2[0.007013573720000000],LUNA2_LOCKED[0.016365055350000000],LUNC[0.00808938000000000],TRX[0.000777000000000000],USD[2.809083444263758],USDT[0.000000019257430] |
| 00182082 | FTT[0.015350000000000000],USD[0.213421395269086 3] |
| 00182083 | USD[0.004285961500000000],USDT[2582.963373000000000000] |
| 00182091 | AKRO[0.837260000000000000],AMPL[0.0000000026673240],BCH[0.000010000000000000],BCHA[0.000010000000000000],BTC[0.000009870000000],BULL[0.00000720000000000],CREAM[0.000021150000000000],DMG[0.000441300000000000],DMGBEAR[0.00619470000000000],DOGEBEAR[0.08195307000000000],EOSBULL[0.006762550000000000],ETH[0.000024000000000],ETHBULL[0.00001450000000000],ETHW[0.0009248500000000],LUA[0.099246240000000000],OKB[0.0045760000000000],TOMO[0.01146520000000000],TRX[0.508335000000000],UBXT[0.948523970000000000],USD[0.002235291473970],USDT[867.238234840862500],XRP[0.44087500000000000],XRPBULL[0.00781318000000000] |
| 00182093 | AKRO[1.000000000000000000],BAO[1.0000000000000000],BTC[0.0000000035851800],ETHW[0.233017933585179],EUR[0.00000004097264],FTT[0.000000403257600],KIN[3.000000000000000],MATIC[1.000182600000000],RSR[1.000000000000000],SRM[1.282238880000000],SRM_LOCKED[242.733086680000000],USD[30.802602890165169],USDT[0.000000398370760] |
| 00182094 | AMPL[0.000000004189852 5],BALBULL[0.00064556000000000],BEAR[0.831080000000000],BULL[0.00000008670000000],DEFIBULL[0.00000000935000000],ETH[0.000000006156680],ETHBULL[0.00046651750000000],FTT[0.000000096641568],LINKBULL[0.00000008000000000],LUNA2[0.00000001590749260],LUNA2_LOCKED[0.000000037111748 27],LUNC[0.00436389000000000],OKBBULL[0.0000000170000000],TRX[0.00021260000000000],USD[32.383282018235710000],USDT[0.498540326033454] |
| 00182095 | ALCX[0.00000001000000000],BNB[0.00000001714004],BTC[0.000000087333975],DMG[0.00000001000000000],ETH[0.00000035355],FTT[150.09340790349549000037],HT[8990.097173216944003820],MATIC[0.000000003615681],MOB[0.000000022142000],PAXG[0.0000000050000000],PERP[0.00000001000000000],PUNDIX[0.00000001000000 000],SRM[6.14.899683100000000],SRM_LOCKED[14.6996893100000000],SUSHI[0.0000000527717S],TOMO[0.00000001367142279],USD[1.426855569234764],USDT[0.000000207590563],WBTC[0.0000000501486121],XRP[0.000000000722325280] |
| 00182096 | BTC[0.00003898523500],USD[1.89846005815005831] |
| 00182097 | TRX[0.00000600000000000],USD[-0.01093547001054],USDT[0.001224137917930000] |
| 00182100 | ALPHA[0.000000002383725],BAL[0.000000006675880],BTC[0.000005425936023],DOGE[0.000000093300000],DOGE[0.000000061300000],FTT[0.00000001000000000],GRT[0.00000006980000],LINK[0.00000002521360],RAY[0.00000008359415],SOL[0.082008005240000],SRM[0.082008005240000],SRM_LOCKED[0.686581890000000000000],XRP[0.00000000042437165] |
| 00182109 | USD[0.0042636980083500] |
| 00182114 | BAO[758.963197560000000],FIDA[0.710850000000000000],OXY[0.455692000000000000],USD[0.00000024813638],USDT[0.00000008731104] |
| 00182120 | DFL[11570.00000000000000],FTT[200.277736000000000000],NFT[33025239145510766010],1,NFT[39829470792703658010],1,NFT[55655240892685699010],SOL[0.00000001029691000],USD[7.465797106874652] |
| 00182126 | BNB[0.000000118233526],FTT[0.000000001554152],USD[0.000000637635746] |
| 00182127 | AAVE[0.0097714900000000],AMPL[-0.000000059560692],AVAX[0.007233000000000000],AXS[0.185360000000000000],BAL[-0.000000078000000],BALBEAR[0.0000000046600000],BLT[0.123410000000000000],BNB[0.205653250000000000],BNBBULL[0.000000025000000],BOBA[101.973469640000000],BT[2870455077.910326560000000],COMP[0.00000007000000000],CREAM[0.007686530000000000],CRV[1.415184000000000000],DAI[0.003661640000000000],DENT[0.00000000000000000],ETHBULL[0.00000006000000000],ETHW[0.00017227043023962],FTM[15.290220000000000],FTT[0.00286273678680744],GENE[0.150802220000000],HT[22460.168536750000000],LOOKS[0.000000010000000],MATIC[4.808505600000000000],MTA[0.000000001 000000],NFT[42577577575744378310],NFT[56421638001745862001000],PSY[0.6666685800000000000],SLP[0.726200000000000],SOS[52568.73230000000000],SRM[49.698474430000000],SRM_LOCKED[403.142949730000000],STETH[19.176907660336333910],SUSHI[0.0000000050000000],SUSHIBULL[0.000000007275000],USD[768387.269223915091302700000000000],USDC36680.000000000],USDT[133850.014665972151900],YFI[0.000713713700000000] |
| 00182128 | ASD[0.000000000000000],USD[0.818902110600000000] |
| 00182129 | USD[0.000000018184200] |
| 00182130 | BNB[0.000003500000000],BTC[0.00000001000000000],FTT[0.00000000307973],MKR[0.000000096500000],SOL[0.00000050000000000],USD[-416.149153104510142],USDT[464.41407018549185573] |
| 00182131 | BTC[0.000000798400000],CRO[0.00000020390398],ENS[0.00000002491136],ETH[0.00000001000000000],FTT[0.00000001000000000],SOL[0.00677700000000000],SRM[1.17007420000000000],SRM_LOCKED[405.547718060000000],USD[3.629342145867967 3],USDT[0.00000000755379 92] |
| 00182132 | BNT[0.02286000000000000],BTC[0.000000335507500],HNT[0.06178000000000000],SPELL[22.36000000000000000],UNI[0.032650000000000000],USDC[619.961442790000000],USDT[0.00000001934286] |
| 00182134 | BTC[0.000000018130000],USD[1525.243190837560363 0] |
| 00182135 | BSVBULL[3.346050000000000],COPE[1.000000000000000],DOGEBEAR[2021][91105.965119800000000],ETH[0.0002930000000000],ETHBEAR[594.640000000000000],ETHBULL[0.00914856500000000],ETHW[0.0002930022289315],FTT[0.00000004280946],LINKBEAR[16.100000000000000],LINKBULL[0.00025900000000000],LUNA2_LOC KED[0.000000013244184],LUNC[0.017400000000000],MATICBULL[0.035000000000000],OXY[0.774000000000000],SUSHIBEAR[0.471200000000000],SUSHIBULL[0.0761000000000],SXP[0.0137600000000000],SXPBULL[0.0005383000000000],TRX[0.000100000000000],USD[5.044974546187233],USDT[0.014436036191453 2] |
| 00182139 | BTC[0.00000000708300],USD[0.0000457552172556],USDT[0.00013388085666 62] |
| 00182142 | ATLAS[100.000000000000000],BTC[0.0000000020000000],FTT[31.172577886783484],MATIC[0.00000000518125000],POLIS[120.30000000000000],SRM_LOCKED[0.065316310000000],USD[-0.010096279727446],USDT[0.00000036000000] |
| 00182144 | BTC[0.000000009246400],TRX[0.00079000000000000],USD[5.738134301401572400000000000],USDT[7.17121701593099887] |
| 00182148 | ALGOBEAR[0.988332000000000],ALGOBULL[37.640000000000000],USD[0.00000008500000000] |
| 00182149 | AVAX[0.00000001789872],BNB[1.290803506504105],BTC[0.000010500000000],FTT[25.379256110197220],JST[0.00000010000000],SOL[0.00000000182000],TRX[0.007850404084669],USD[644.990116272638995],USDT[0.0013792473468752] |
| 00182153 | BAO[1.000000000000000000],DOGEBEAR[2021][0.0000000848019200],ETH[0.00000008394056],FTT[0.00000001000000],JST[31971029947017610S][1],NFT[38034174239485779][1],SHIB[0.000000071260000],SUSHIBEAR[0.000000000365672248],SXPBULL[0.000000006521236424],TRX[1.000001700588909664],USD[-0.000000008435051],USDT[0.000100358108617],WRX[0.00000000885502286] |
| 00182154 | ALGOBULL[104.000000000000000000],CRO[49.000000000000000],TRX[0.00000200000000000],USD[10.00000169313260818] |
| 00182155 | BTC[0.000000012885786 3],ETH[0.00000005719136 0],FTT[0.00000001000000000],LUNA[26.164957410000000],LUNA2_LOCKED[14.376823400000000],SOL[0.000000003671 8750],SRM[0.000000036417194],SXP[38.773652243853139],USD[0.00000000917510 3] |
| 00182156 | ALCX[0.00196892000000],AVAX[0.098822350000000],BTC[0.0000044671300000],DOGE[0.000011763000000],ETH[0.000051750000],ETHW[0.001755957947000000],FTT[0.060870690000000],MOB[0.442723166904828],REN[0.30141300000000],SOL[0.080203000000000],SRM[3.954274200000000],SRM_LOCKED[4074.925250000000],USD[8.2000000000000000] |
| 00182159 | USD[0.0044525210000000] |
| 00182164 | BADGER[11.2000000000000],BAND[0.0785000000000000],BNB[0.00000608000000000],BTC[0.000004260000000],COPE[0.946359000000000000],DMG[0.7207000000000000],DOGE[5.0000000000000],DYDX[25.000000000000000],EN[3586.701882969680388],ETH[0.4470829680000000],ETHW[0.44708296968980816],GMT[30.866693802 4429465000],LINK[55.275255226015395],MATIC[0.999706274000000000],SAND[48.000000000000],SOL[18.586386465000000],SPELL[146856.873845000000000],SUSHI[29.975250000000000],UNI[3.99782000000000],USD[7.440133176000000],USDT[74.43117627375140000],USDT[0.000000002225000000] |
| 00182166 | AMPL[0.0000000072647070],BTC[0.00000003637981 5],CBSE[0.000000001218540],COIN[0.000000198590000],DAI[0.000000472109980574],FTT[150.10108101687995],MATIC[0.00000410316807995],PERP[0.00000001000000000],SLV[0.00000001000000000],SOL[0.0000001000000000],SRM[7.296497050000000],SRM_LOCKED[146.59035150000000],SUSHI[0.0000000015900000],USD[1.816524908489720],USDT[0.9943753531695355],YFI[0.0000000000022000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182167 | ADABULL[0.0000000036000000],BCH[0.0000000060000000],BNB[1.0000000000000000],BTC[0.0000000113316115],DEFIBULL[0.0000000005200000],ETH[0.0000000160000000],ETHBULL[0.0000000046700000],FTT[0.0595453451788642],HT[0.0927347000000000],HTBULL[0.0000000037900000],SXPBULL[0.0000000015000000],USD[0.5915936685488555],USDT[0.0000000076475740] |
| 00182171 | ALGOBULL[420.0000000000000000],ALPHA[2.0642358542782600],BAL[0.0099880000000000],BTC[0.0005704475241150],BULL[0.0249959962000000],DOGE[0.0000000064383200],DOGEBULL[0.0000208298000000],FTT[0.4763678712086423],LTC[0.0910782436200000],SXP[1.6013033020649500],TONCOIN[12.2975400000000000],TRX[377.8549382747479600],USD[0.0555363064840000] |
| 00182174 | 1INCH[0.0000000094049234],BCH[0.0000000098038980],BTC[0.0000000008027212],ETH[10.4276446210550915],ETHW[0.0000000070254199],EUR[692.6620621140879118],FIDA[0.0030398500000000],FIDA_LOCKED[0.4644918500000000],FTT[25.0066912708317070],GRT[0.0000000073242300],MEDIA[0.0000000078071396],MOB[0.0000000015896067],PRIVBULL[0.0000000032818712],RUNE[0.0000000075234500],SOL[0.0000000013992750],SRM[0.0040703500000000],SRM_LOCKED[1.4107984400000000],STETH[0.0000000056279075],USD[119.6329732307038273],USDT[0.0000000009121818] |
| 00182175 | AAVE[0.0000000044000000],ADABULL[0.0000000012275000],ATOMBULL[0.0000000084000000],BALBULL[0.0000000061710000],BCH[0.0000000094600000],BCHBULL[0.0000000085000000],BEARSHIT[0.0000000050000000],BNB[0.0000000137000000],BNBBULL[0.0000000068000000],BTC[0.0002427855975619],BULL[0.0000000055715000],BULLSHIT[0.0000000040000000],COMPBULL[0.0000000056160000],DEFIBULL[0.0000000050060000],DOGEBULL[0.0000000030000000],EOSBULL[0.0000000010000000],ETCBULL[0.0000000050000000],ETH[0.0000000035700000],ETHBULL[0.0000000046100000],FTT[0.0399261161764119],KNCBULL[0.0000000068150000],LINK[0.0000000010000000],LINKBULL[0.0000060577145000],LTC[0.0000000098000000],LTCBULL[0.0000000020000000],MATICBULL[0.0000000060000000],MIDBULL[0.0000000085000000],PRIVBULL[0.0000000050000000],SRM[58.4213856300000000],SRM_LOCKED[225.9557617300000000],SXP[0.0000000050000000],SXPBULL[0.0000000075758000],THETABULL[0.0000000056800000],TOMOBULL[0.0000000046000000],TRXBULL[0.0000000080000000],TRYBBEAR[0.0000000003000000],USD[24.0109721508791162],USDT[0.0000000081000000],VETBULL[0.0000000033160000],XAUTBULL[0.0000000076000000],XRPBULL[0.0000000010000000],XTZBULL[0.0000000040750000] |
| 00182176 | ALTBEAR[56.4282566000000000],AMPL[0.1326950469156163],APT[0.6402000000000000],AURY[0.5799000000000000],BAO[931.3121216600000000],BCHBEAR[0.0002000000000000],BCHBULL[0.0001000000000000],BEAR[9.2945644300000000],BSVBULL[0.0337602600000000],BULL[0.0000000050000000],BUSD[10000.0000000000000000],CONV[0.8740000000000000],CQT[0.3397874400000000],CREAM[0.0051077000000000],DAWN[0.0880000000000000],DMG[0.0021400000000000],EDEN[0.0115915900000000],EOSBEAR[0.1408179100000000],EOSBULL[0.1836934600000000],ETHBEAR[0.3819300000000000],ETHBULL[0.0003858650000000],EUR[0.3766707200000000],FIDA[0.0789330000000000],FTT[0.0872695847378829],GMT[0.9380000000000000],GOG[0.0000000100000000],GST[0.0249200000000000],HEDGE[0.0000300000000000],LDO[0.5643244900000000],LINKBULL[0.0001732800000000],LTCBEAR[0.0006635000000000],LUNA2[0.0048525126840000],LUNA2_LOCKED[0.0113225296000000],LUNC[0.0009600000000000],MOB[0.2272000000000000],MSOL[0.0071100000000000],MTA[0.0000000100000000],PAXG[0.0000401300000000],ROOK[0.0000000100000000],RSR[0.5685000100000000],SLP[0.6220000000000000],TONCOIN[0.0735000100000000],TRX[0.0000300000000000],TRXBEAR[0.0007000000000000],USD[0.0056095791185343],USDT[0.7948300534116702],USTC[0.6868960000000000],XAUT[0.0000880000000000],XRPBEAR[0.0035000000000000] |
| 00182179 | FTT[0.0000000004576088],USD[0.0000000034732632],USDT[0.0000000015612250] |
| 00182183 | AAVE[-0.0000021222563127],APE[0.0000000078879349],ATOM[0.0011929869106456],AXS[0.0000000056563447],BNB[0.0000000058791711],BTC[0.0000000050000000],BULL[0.0000000041000000],DEFIBULL[0.0000000091000000],ETH[0.0000000010629570],ETHBULL[0.0000000050000000],ETHW[0.0000000010629570],FTT[0.0592864905305882],LINK[0.0000000089409115],LINKBULL[0.0000000040000000],SNX[0.0000000038084700],SOL[0.0034681106951988],SUSHIBULL[0.0000000040000000],UNISWAPBULL[0.0000000040000000],USD[0.7711710795497401],USDT[0.0000000044073800] |
| 00182184 | DMGBULL[0.0003037000000000],ETHBULL[0.0000401700000000],USD[0.5061356309945018] |
| 00182185 | BTC[0.5548749730000000],EUR[0.0246682865000000],LUNA2[0.0000000072000000],LUNA2_LOCKED[1.2240378200000000],LUNC[16.6868289000000000],USD[0.0000000214946470],USDC[0.8623879200000000] |
| 00182186 | LUA[10423.9934200000000000],TRX[0.0000020000000000],USD[0.2439921750000000] |
| 00182188 | AVAX[0.0000000100000000],BNB[0.0000000067910863],BTC[0.0000000114751352],ETH[0.0000000100000000],EUR[0.0000000110783847],FTT[0.0000000009350000],LTC[0.0000000006295132],LUNA2[0.1570000000000000],LUNA2_LOCKED[0.3660000000000000],LUNC[0.0000000170615119],NFT (410633568803638660)[1],NFT (531849404460067936)[1],SOL[0.0000000028463721],TRX[2.9994600000000000],USD[65.8339265453916923000000000],USDT[-0.0068170683101257] |
| 00182189 | BAL[0.0099930000000000],BTC[0.0000000029010000],DOGE[1.0000000000000000],DOT[0.0000000100000000],ETH[0.0085811561005102],LUNA2[0.0190393566700000],LUNA2_LOCKED[0.0444251655580000],LUNC[4145.8600000000000000],SOS[26597.8125466500000000],TRX[0.0000080000000000],USD[0.2326121302677173],USDT[0.1274467483620428] |
| 00182191 | FTT[0.0133627207841567],KIN[10000.0000000000000000],USD[0.2058223757961660],USDT[0.0000000048160372] |
| 00182194 | BAL[0.0003586800000000],BNB[0.0000000064871847],ETH[0.0218907200000000],ETHW[0.0319939292636585],LEO[0.0000000031356200],LUNA2[0.0001399457690000],LUNA2_LOCKED[0.0003265401276000],MATH[0.7017510000000000],ORBS[0.0000000200000000],SOL[0.0000000057461500],USD[2.2212172425596354],USDT[0.0000000063773129],USTC[0.0198100000000000] |
| 00182198 | AVAX[0.0000000053795300],BCH[0.0000000060846754],BTC[0.0000000082932950],ETH[0.0000000031802051],ETHW[0.0000000074478598],FTT[0.0525980625842484],GBP[10105.0000000000000000],LINK[0.0000000083730000],LUNA2[0.3648487341000000],LUNA2_LOCKED[0.8513137129000000],SOL[-0.0000000000216000],SRM[0.0081276900000000],SRM_LOCKED[4.6950992600000000],USD[0.0978764991841079],USDT[0.0000000139542586] |
| 00182199 | LTC[0.0094950000000000],STEP[448.7147280000000000],USD[0.3205295010000000] |
| 00182202 | BTC[0.0000120095386275],DMG[0.0000000100000000],ETH[0.0000000050504948],FTT[46.3456230958215365],SNX[0.0000000100000000],SOL[0.0000000025500000],USD[13.6237997147528254],USDT[0.0000000080502335] |
| 00182203 | 1INCH[0.0000000100000000],AAPL[0.0000000075000000],AAVE[0.0000000050000000],ABNB[0.0000000062500000],ALCX[0.0000000050000000],AMPL[0.0000000006456360],AMZN[0.0000001100000000],AMZNPRE[-0.0000000045000000],ATOMBULL[0.0000000025000000],AVAX[0.0000000013255110],BTC[0.0000000134554257],BULL[0.0000000084075000],BVOL[0.0000000020100000],COMP[0.0000000052250000],CVX[0.0000000100000000],DAI[0.0000000056059071],ETH[0.0000000060970459],ETHBULL[0.0000000000500000],FTT[0.0057293074857831],LINK[0.0000000050000000],LTC[0.0000000025000000],LUNA2[0.0009968151332000],LUNA2_LOCKED[0.0023259019770000],MER[0.0016000000000000],SNX[0.0000000050000000],SOL[0.0000000064404511],SRM[15.9937027600000000],SRM_LOCKED[68.8314530800000000],STEP[0.0000000050000000],SUSHI[0.0000000068614345],UNI[0.0000000050000000],USD[0.4088886498336518],USDT[0.0003717440285540],USTC[0.1411040000000000],WBTC[0.0000000014165919],YFI[0.0000000090000000] |
| 00182204 | USD[0.7843830226149573],USDT[0.0000000033594385] |
| 00182206 | BTC[0.0000000135336373],FTT[0.0000000075221000],USD[0.0000000148431790],USDT[0.0000000023719048] |
| 00182207 | AAVE[0.0000000100000000],BNB[0.0000000100000000],BTC[0.0000000080052000],FTT[0.0000000052226233],LRC[0.0000000100000000],MATIC[0.0000000099090500],SUSHI[0.0000000100000000],USD[101.1391256955579201],USDT[0.0080000043234780],YFI[0.0000000100000000] |
| 00182210 | AMPL[0.0000000010586587],BNB[0.0000000015000000],BTC[0.0000000098950000],COMP[0.0000000010000000],ETH[0.0005421029500000],ETHW[0.0005420941000000],FTT[0.0000000089373552],LUNA2[1.7672969605065000],LUNA2_LOCKED[4.1236929075153000],LUNC[384832.6339221074821500],SOL[0.0000000000845440],TRX[0.0000150000000000],USD[542.7139699227308533000000000],USDT[0.0020858608652207] |
| 00182211 | USD[0.0000000027210000],USDT[0.0000000048293490] |
| 00182213 | LTC[0.0090000000000000],USD[-5.2448475875464486000000000],USDT[12.8244539700000000] |
| 00182214 | BTC[0.0000000035396184],USD[0.3862930844556531] |
| 00182221 | BTC[0.0000000070616890],ETH[0.0000000001268960],FTT[43.6516066742473762],RAY[0.0000000072011460],SOL[15.8296824663797007],SRM[531.0000000032207000],USD[-0.0007470115214511],USDT[0.0000000046930151] |
| 00182224 | BNB[0.0000000050000000],BTC[0.0000000051828984],DAI[0.0000000029062520],ENS[0.0000000100000000],ETH[0.0000000134907047],FTT[-0.0000000042170011],LTC[0.0000000085552704],RSR[0.0000000100000000],SOL[0.0000000111269696],SRM[0.0862230600000000],SRM_LOCKED[24.9041016300000000],TRX[0.0000000029774036],USD[-0.0254020314966518],USDT[0.0000000050451815] |
| 00182225 | USD[-1.5437679316627436],USDT[1.8300000042966452] |
| 00182227 | USD[0.0000000109575328],USDT[-0.0000000100000000] |
| 00182229 | BTC[0.0000108200000000],USD[0.2890936759500000] |
| 00182231 | ALGOBEAR[0.2087000000000000],ALGOBULL[12.1480000000000000],BEAR[0.0341600000000000],BULL[0.0000035390000000],EOSBEAR[0.0008520000000000],EOSBULL[0.0924200000000000],ETHBEAR[0.7663260000000000],ETHBULL[0.0000238500000000],TRXBULL[0.0840600000000000],USD[0.0000000085870350],XRPBEAR[0.0003294000000000],XRPBULL[0.0058060000000000] |
| 00182235 | ALGOBULL[5300.0000000000000000],BOBA[0.3369080000000000],BTC[0.0000166864000000],DOGE[1.0000000000000000],ETH[0.0003771722500000],ETHW[0.0003771722500000],FTT[28.5957674264856756],OMG[0.3369080000000000],TOMO[0.0245838200000000],UBXT[228734.8435864700000000],UBXT_LOCKED[2500.2918374800000000],USD[0.0000003674204686],USDT[34.2768492962232033],XRP[0.4352812000000000] |
| 00182237 | AXS[25400.1340414158517145],BCH[0.0000000038597100],BTC[4.3420164438142254],ETHW[0.0006050118463340],FB[33.6006381868892700],FTT[12.9980141558904306],GOOGL[50.9215954000000000],KNC[0.0000000013123000],LTC[0.0000000016862200],LUNA2[61.1566801400000000],LUNA2_LOCKED[142.6989203000000000],LUNC[13316995.8581360044470300],SNX[0.0000000094740600],SUSHI[0.0000000059069220],TRX[0.0000000052435376],USD[1460.5770579839481072],USDT[18.7975120719967612] |
| 00182238 | ADABEAR[751922.5000000000000000],AMPL[-0.0000000015073495],AVAX[1.4000000124050126],AXS[0.0000000033500000],BNB[0.0000000055031103],BTC[0.0000000086755187],CEL[0.0000000074143225],CHZ[0.0000000100000000],DOGE[0.0000000014107437],DOT[0.0000000082790000],ETH[0.0504682882582677],ETHW[0.0504682800000000],FTT[2.6305405396610650],LINK[7.8999000000000000],LUNC[0.0004934927259600],PAXG[0.0000000057000000],SOL[1.2297540052144332],TRX[0.0000000028920964],TRYB[0.0000000003617001],USD[0.2765472660387407],USDT[0.0000000079605547],USTC[0.0000000086829397],XRP[0.0000000026358136] |
| 00182240 | USD[150.8350683900000000] |
| 00182243 | BTC[0.1832011125000000],DOGE[20.0000000000000000],FTT[150.5730754800000000],HNT[25.0000000000000000],USD[11666.3008786817980000000000000],USDC[908.5900000000000000],USDT[0.9248000000000000] |
| 00182244 | AUD[0.0000000077948600],BTC[0.0000000115566112],ETH[0.0000000099878206],ETHBULL[0.0000000020000000],FTT[0.0000000130711560],IMX[0.0000000055677793],USD[0.0000000778444323],USDT[0.0000000289369407] |
| 00182245 | FTT[0.0000000050000000],SOL[25.0493149600000000],SRM[4087.8374068200000000],SRM_LOCKED[39.2672538500000000],TRX[0.0000020000000000],USD[153.8878693232669592],USDT[0.0000000064054550] |
| 00182246 | ALGOBULL[38470268.2500000000000000],ALTBULL[110.0017260500000000],AURY[0.0000000100000000],AVAX[260.7608939075520000],BCHBULL[1714.8937000000000000],BNB[0.0000000046154033],BTC[0.0338490882446366],BVOL[0.0000782500000000],CBSE[0.0000000046117000],COIN[0.0088913276758240],CUSDT[0.9972100000000000],DEFIBEAR[100003.0000000000000000],DEFIBULL[0.0005000000000000],ETH[-0.0000000054835432],ETHBULL[33.1002355000000000],ETHW[0.0004250000000000],FTM[1451.8946057611137761],FTT[150.0976868250000000],GME[0.0238551200000000],GMEPRE[-0.0000000010222500],HTBULL[999.8195000000000000],IMX[139.0569117900000000],LINKBEAR[0.0005000000000000],LUNA2[0.0002514573976600],LUNA2_LOCKED[316.6258569339277400],LUNC[0.0095328819483267],MATICBEAR2021[862004.3100000000000000],PORT[0.0712440000000000],SLND[0.0362115000000000],SOL[5.1439011519372000],SUSHI[111.3085872132633352],TRX[7999.0769160944842993],USD[8839.3134654932737654000000000],USDT[0.0000000045568192],USTC[0.0355950148675700],WBTC[0.0000000035704944] |
| 00182250 | AURY[1.3193927300000000],BTC[0.0000000001749985],DMG[0.0015592500000000],ETH[0.4475843808072126],ETHW[0.4475843800000000],FTT[35.0081012700000000],LINK[0.8000000000000000],SOL[10.0002051200000000],USD[177.6582110581093728000000000] |
| 00182252 | USD[0.0000000020000000] |
| 00182256 | ETH[0.0000000050000000],FTT[0.0000000017444923],LTC[0.0000000095935516],USD[0.0153184679253053],USDT[0.0000000097803247] |
| 00182259 | USD[-0.0093178772915439],USDT[0.2273749000000000] |
| 00182260 | ASD[0.0492000000000000],BUSD[11.0000000000000000],ETH[0.0259948000000000],FTT[0.3112750830142262],LUNA2[0.0000000316139308],LUNA2_LOCKED[0.0000000737658386],SRM[0.1850000300000000],SRM_LOCKED[0.2884968000000000],USD[3549.4050365286506616],USDC[2.4141132400000000],USDT[0.0006540075000000] |
| 00182261 | AMPL[0.0000000007670218],BNB[0.0089778000000000],ETH[0.0008000114906844],FTT[0.0761724965098858],NFT (367515934509236359)[1],NFT (400661183364758376)[1],NFT (403093370175342918)[1],NFT (498980437965362707)[1],NFT (504006491187199555)[1],NFT (575694443132399498)[1],STG[4399.1640000000000000],TRX[0.0018620000000000],USD[287.4842216067040618],USDT[1.0094351902666058] |
| 00182262 | 1INCH[0.0000000100000000],BADGER[0.0000000107000000],BTC[0.0000456402999406],COMP[0.0000000032340000],DAI[0.0000000100000000],ETH[0.0000444157500000],ETHW[0.0000000080000000],FTT[0.0104831558741156],SRM[1.5956274300000000],SRM_LOCKED[694.4486626400000000],TOMO[0.0000000080000000],TRX[347108.0007770000000000],USD[125.6933498717914116],USDT[0.0000000200055585] |
| 00182263 | BTC[0.0000000058907568],ETH[0.0017571686500000],ETHW[0.0017571600000000],FTT[0.0000000081465900],LTC[0.0000000025000000],LUNC[0.0008075000000000],SOL[0.0000000050000000],TRX[0.0000010000000000],USD[0.0762000381614447],USDT[0.0000000220534581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182264 | EOSBULL[0.003090000000000],ETHBULL[0.000732900000000],USD[0.002000420000000],USDT[0.000000002000000] |
| 00182265 | BNB[1.036179653283520],BTC[0.000000020903670],ETHD[0.004990201466956],ETHW[0.004990198112882],FTT[0.000000063231114],MSOL[0.004558859301087],PAXG[0.000000078246503],SOL[0.000000000429161],SRM[53.135196310000000],SRM_LOCKED[627.119727740000000],USD[-153.305109548816648],USDT[0.007854958846789],YLW[0.000000006500000],YFI[0.000000004851293S] |
| 00182266 | DOGEBULL[0.015150387300000],MATICBULL[0.000955000000000],USD[0.004584702718000] |
| 00182267 | BTC[0.000000047562232],GDXJ[0.006502000000000],TRX[0.010961000000000],USD[0.015234297655428A],USDT[31.016863893675966S] |
| 00182268 | BTC[0.000042665957200],ETH[0.002485448102649T],ETHW[0.000003759468S],FTT[0.000000030417816],MTA[0.000000100000000],SRM[0.008223450000000],USD[-0.359649889468A026] |
| 00182269 | FTT[0.162114950000000],USD[0.659262361835000],USDT[12.119093872800000S] |
| 00182270 | USD[99.031121092500000000000000000] |
| 00182273 | AXS[0.000917220000000],EUR[0.000452320115509],SOL[0.003757560000000],USD[0.000000222726537],USDT[3509.329406194958825] |
| 00182275 | ADABEAR[2299563.000000000000000],ADABULL[83.298556000000000],ALGOBULL[341.000000000000000],ATOMBULL[156000.000000000000000],BEAR[66.339885000000000],BNB[0.009943000000000],BNBBEAR[1239978.929271118212900],BNBBULL[7.909976387290000],BSVBEAR[20.092438000000000],BSVBULL[737.847597500000000],BTC[0.000094102939216],BULL[16.216018863930000],DOGE[526.000000000000000],DOGEBEAR[202112.598119000000000],DOGEBULL[357.907855657550000],ETCBULL[319.756800000000000],ETHBULL[64.056201726800000],FTT[0.099810000000000],LINKBEAR[1559.703600000000000],LINKBULL[272200.9978780000000],MATICBEAR[0.070143350562000000000],MATICBULL[22081.380000000000000],SUSHIBEAR[7.500000000000000],SUSHIBULL[1.000000000000000],SXP[0.000000000000000],SXPBEAR[0.000810000000000],TRX[543.000025000000000],TRXBEAR[500000.000000000000000],USD[15.930648091653000],USDT[216.386864926154395],USDT[216.548004897114782],XRPBULL[192140.092304000000000],XTZBULL[0.503339370000000000] |
| 00182276 | ALGOBEAR[519.300000000000000],TRXBULL[8331.428613000000000],USD[0.0267332642439387],USDT[0.019245108483209] |
| 00182278 | ADABULL[20.000000001549000],BCH[0.000000008100000],BCHAD[0.000877500000000],BCHBULL[0.006682755000000],BTC[0.000000047500000],BUSD[8778.600336000000000],ETH[0.000990446904637S],ETHBULL[0.000000136500000],FTT[110.271370408696639],LUNA[21.994107195000000],LUNA2_LOCKED[94.652916788000000],LUNC[434221.044000000000000],MATIC[10.371852151967790T],MATICBULL[0.000000100000000],SHIB[13396084.100000000000000],SOL[0.005292375000000],STEP[0.024998600000000],SXPBULL[0.000000050000000],TRX[0.000299698268500],USD[1988.018052577700853],USDP[10000.000000000000000000],USDT[0.000000001841258S] |
| 00182279 | BTC[0.000000100000000],ETH[0.000088800000000],ETHW[0.000000008875382253S1],USD[0.001259651337759S3],USDT[0.008104220000000] |
| 00182280 | BNBBULL[2.000000222000000],DOGEBULL[2.000000391510000],FTT[0.196558667202539S6],LINKBULL[0.000000300000000],SOL[0.040000000000000],SRM[0.077750050000000],SRM_LOCKED[2956324700000000],SUSHIBULL[8.015700000000000],USD[10.230026334757935],USDT[0.000000005720000] |
| 00182284 | BTC[0.000000063480000],FTT[0.000000008963092],USD[0.000000022529608] |
| 00182286 | FTT[0.007493995462000],USD[0.000000054680029],USDT[0.000000032220558] |
| 00182287 | ALGOBULL[707317.730000000000000],BCHBULL[149.934972000000000],BSVBULL[173926.470400000000000],COMPBEAR[9998.000000000000000],DMGBULL[2885.978400000000000],DOGEBEAR[2769060.300000000000000],EOSBULL[3821.223270000000000],LUA[0.047600000000000],LUNA2[0.010735019400000],LUNA2_LOCKED[0.025048378600000000],LUNC[2337.573076000000000],TRX[0.000010000000000],UMEE[8030.000000000000000],USD[0.004611713542460S],USDT[0.0000000084548592] |
| 00182288 | USD[0.000047007488452S] |
| 00182291 | TRX[0.000000010000000],USD[0.2746346076893662],USDT[0.000000097502818] |
| 00182292 | BTC[0.000000800000000],USD[0.000000004012400] |
| 00182294 | BTC[0.000005250000000],BUSD[1839.266793120000000],FTT[524.782157214912803],SOL[8.324100380000000],SRM[59.656024650000000],SRM_LOCKED[304.301168170000000],USD[0.000000001369221],USDT[0.0037359228321300] |
| 00182295 | TRX[0.000029009917980],USD[0.004211122277251],USDT[0.000000053638749] |
| 00182298 | USDT[19.150000000000000] |
| 00182299 | USD[157.498945311274541S],USDT[0.000000024126432] |
| 00182302 | BULL[0.000000003950000],FTT[0.133040876698690S],USD[0.0771179449965S94],USDT[0.000000070931626] |
| 00182303 | ALICE[0.000000036929222],AL TBULL[0.000000070865800],BNB[0.000000054914S],BTC[0.0000010779726434],BULL[0.000000000003508042],DAI[0.000000001500000],DOGE[0.000000002000000],DOGEBULL[0.000000026926685],ETHI-[0.000000028847S80],ETHBULL[0.000000100000000],ETHW[0.002824982213984S],EUR[0.000000089795515],FTMB.000000030874058],HOLY[0.0000001267999689],LTC[0.0000001008834343],LTCBULL[0.000000078797412],SLRS[0.00000000498866000],STEP[0.000000057130791],TRX[0.000160076781236],USD[0.144709489175677],USDT[0.000000015431631S1],XLMBULL[0.000000015952896],XRP[0.722152000000000] |
| 00182304 | 1INCH[54.592439277767350],AAPL[0.000000003290000],AAVE[0.500318816047905],ALCA[0.000010000000],ALPHA[0.000000018710000],AMZN[0.000119620265000],AMZNPRE[0.000000011720000],APE[0.075257477576000],ARKK[-5.035811914501345S0],ATOM[10.653271409701760],AVAX[0.103254044691750],BADGER[0.000000100000000],BAO[0.000156090365045],CBSE[0.000000011405010],CELR[0.024390645463180],COIN[0.03708014603737365S],COMP[0.000000145700000],CRV[150.004250000000000],DOGE[8001.656641236884800103],ETH[5.323207995013611],ETHW[0.125000022337874],FB[0.000000992956S],FIDA[0.025783890000000],FTM[100.169371021535072005S],GLXY[0.000000100000000],GOOGLPRE[0.000000002291520S],GR TD.000000057947900],HOLYB.000000124608],LINK[10.169675239466877S01],LNKBULL[0.000000070000000S],LTC[3.506954995845S04],LUNC[0.000100396957S00],LUNC[0.000039738000],MANA[249.991700000000000],MATIC[310.7049801280670800],MKR[0.000000129550000],NFLX[0.000000030723035],NFT[31883795885389483S7]E1,NFT[3289125015949752742S1],NFT[37337585825233242341],NFT[502358215388983772E1],NFT[5238492651653139465S1],PAXG[0.000437681000000],PSY[100.000000000000000],PYPL[0.000000001744717S00],RAY[0.000000178410400],RUNE[0.022531674406400],SAND[120.000000000000000],SHIB[500000.000000000000000],SLV[25.056489273516720S0],SNX[0.000000010213245S7],SOL[0.734657560872680S00],SRM[1.325622000000000S],SRM_LOCKED[8.370937400000000S],SUSHI[0.000000017428300],THETABULL[0.000000000000000],TLM[750.000000000000000],TSLA[0.000000258265500S],TSLAPRE[0.000000007208956],UNI[25.069302667567830S0],USD[4490.532926323834052S],USDT[0.005781498784448],USO[15.06044481905485058S1],YFI0.020054598029965S1],YGGD[0.000120000000000] |
| 00182306 | ALGOBULL[9.339450000000000],BULL[0.000001254650000],ETH[0.000845600000000],LTCBULL[0.001680250000000],USD[0.4532952999000000],USDT[0.575645173100000000] |
| 00182307 | BTC[0.000000147428188],FTT[0.000000023133251],USD[0.000117406163089] |
| 00182308 | USD[2.304786490000000] |
| 00182309 | BTC[0.000000002936],ETH[0.001762700000000],SOL[0.000000088969656],USD[2.487450268846S1384] |
| 00182310 | BTC[0.000000050000000],FTT[0.0001762700000000],USD[0.067036079912458S],USDT[0.000000001000000] |
| 00182311 | ALGO[15.350555000000000],ALICE[3.683566490000000],APE[4.796004370000000],ATLAS[1096.249625510000000],ATOM[0.871028790000000],ATOMBEAR[27985.400000000000000],AXS[0.5107965400000000],BAC[1.000000000000000],BTC[0.004614670000000],CHZ[10.763111630000000],CRY[722.53894484000000000],DEN T[1.000000000000000],DMGBEAR[0.000000000000000],DOGE[6d.523081800000000],DOT[1.016224400000000],EN[616.049026720000000],ETH[0.019815320000000],ETHW[0.000000093029420],FTT[0.979604028993000],GALA[175.993847620000000],GRT[41.125741560000000],HNT[0.849352590000000S],MX[5.091129340000000],KNCBEAR[0.000000000000000],LINKBEAR[4297240.000000000000000],MANA[13.25002328000000],MATIC[25.406687810000000],SAND[9.562194070000000],SHIB[105235893282833990000000],SOL[0.678191155000000],SUSHI[1.129094940000000],SUSHIBEAR[6298940.000000000000000],SXPBEAR[18972020.000000000000000000],THETABEAR[0.000000000000000],UNISWAPBULL[0.000000003000000],USD[28.882461008420876],USD T[0.000000014331077T],VETBEAR[0.000000000000000],XRP[7.424897660000000000] |
| 00182312 | BNB[0.000000100000000],ETH[0.000000888038818],ETHW[0.000072684983934],LUNA[0.000000013703478700000000],LUNA_LOCKED[0.032140217370000],LUNC[2999.400000000000000],USD[0.000002664574247],USDT[0.000099466454680] |
| 00182313 | BTC[0.010493017000000],CAD[13.945762610000000],USD[576.745900010771272],ZAR[913.583316000000000] |
| 00182314 | BTC[0.000069413456800],ETH[0.0082576025000000],ETHW[0.000825763598389],FTT[0.0801821668054796],LTC[0.000000100000000],SRM[0.106635230000000],SRM_LOCKED[0.495514980000000],USD[7.096549236235324],USDT[0.000000006302000] |
| 00182316 | AAVE[0.000000085000000],ATOM[0.000000015900440],AVAX[0.000000089102300],BAND[0.000000011122112],BCH[0.000000128282207],BNB[0.000000085415460],BTC[0.000000071490047],CUSD[0.000000017744364],CRV[0.000000001440638],ETH[0.000000004459996],FIDA[0.027112641813500],FIDA_LOCKED[0.10733085000000000],FTM[0.000000001405000],FTT[0.006222181350500],LINK[0.000000056245806],LTC[0.000000007330119],MATIC[0.000000016211024I],SNX[0.000000082826924],SOL[0.000000081393712],SRM[0.007161447500000],SRM_LOCKED[0.029362430000000],SUSHI[0.000000019332187T],TRX[0.000000004138331],UNI[0.000000009040000] |
| 00182319 | BNB[1.050525917224790],BTC[0.000000027207300],DOGE[0.305215007698100],GRT[29.239995894561700],RUNE[1.126850820224300],SOL[1.903578096107195O],SRM[0.515334310000000S],SRM_LOCKED[0.011335960000000],TRX[1701.373673458631700],USD[0.569309728419922],USDT[0.000461217502459O] |
| 00182321 | ADABULL[0.000000051000000],ATLAS[20162.276080042403208S],BTC[0.000000006458154],BULL[0.000000008155000],CRV[0.000000078108784],DOGEBULL[0.000000033395000],FTT[50.0618205300000000],LOOKS[0.00000049054000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.00162846470100000],LUNC[151.970446214705461],RUNE[233.427896344808064S],SOL[18.337129847084216I],UNISWAPBULL[0.000000088500000],USDT[0.145622208266000],USDT[0.000000092500000] |
| 00182323 | BTC[0.000000089450600],RUNE[0.007985561497487S],USD[2.795546546588168],USDT[0.086017087677205] |
| 00182324 | BTC[0.000005459050000],PAXG[0.058000000000000],USD[0.044043542000000] |
| 00182327 | BTC[0.000000083394666],ETH[0.000000010000000],SOL[0.000210770000000],TRX[0.000001004092909],USD[0.000000026581842] |
| 00182328 | BTC[0.000000271000000],FTT[0.000000010000000],USD[0.03892560962435S68],USDT[0.00000003357626] |
| 00182329 | SUSHI[0.078570000000000],USD[0.000000076610990] |
| 00182330 | BTC[5.000053366042300],BVOL[0.000000006883900],EUR[0.000000073800000],FTT[0.0000000465570000],USD[734629.024313139521838Z],USDC[21000.000000000000000],USDT[16.795873195361487] |
| 00182331 | BTC[0.000078120000000],FTT[0.000019585219101],USD[-0.004098321161682I],USDT[0.000000088958420] |
| 00182335 | BAND[0.080461008219893],ETH[25.322180574000000],EUR[0.000000066487398],FTT[0.028783740279916O],SRM[1.313159890000000],SRM_LOCKED[933.580918980000000],USD[4.659380816023564],USDT[0.000000034000000] |
| 00182337 | BTC[0.000000077000000],BTC[0.000000000891116S595],SRM[0.0008989800000000],UNI[1.940824250528697] |
| 00182339 | ATOM[0.000000051142530],FTT[89.181560000000000],SUN[0.000700000000000],TRX[0.042301000000000],USD[89.876898829464851],USDT[0.010655822087T300] |
| 00182340 | BTC[0.000767381356600],ETH[0.000936310000000],ETHW[0.000936310000000],FTT[0.260000000000000],LTC[0.007356300000000],USD[0.8085824427967664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00182341 | BNB[0.00000026242072],BTC[0.00000001590686 3],COPE[0.00000000050640],ETH[0.00000001073762 64],FTT[0.000000023417220],LTC[0.00000008997198 0],SOL[0.000000004496445 2],SRM[0.004389130000 0000],SRM_LOCKED[0.018076560000000 0],USD[2.79584707381 85209],USDT[0.0000000221 68866] |
| 00182344 | FTT[0.00000005755 3000],USD[100.018355119 3625000] |
| 00182347 | USD[0.0061300000000000] |
| 00182349 | BTC[0.0000000439357 4],ETH[0.000000017116912 9],ETHHEDGE[0.00000000 5000000 0],FTT[0.0000000722244 03],USD[10.6831550581942 246],USDT[0.00000000143 68244] |
| 00182352 | SRM[0.0022950800000000 0],SRM_LOCKED[0.0110019 60000000 0],USD[0.19572 75900000000] |
| 00182355 | AAVE[0.00750000000000 00],AKR0[2.72500000000 00000],ALPHA[0.9150000 000000000],BADGER[0.001 025000000000000],BAND[0 .053931500000000],BAO[0. 05340450000000 0],BNBBUL L[0.00000000550000 00],BTC[0.0000005020850 0000],BULL[0.0000000022 08550000],COMPBULL[0.98 1860000000000],COPE[0.98 1860000000000],CRV[0.765 00000000000 00],DMGBUL L[0.0000062700000000],DO GE[0.110000000000000000 0],DOGEBEAR[0.210 03925 000000000],DOGEBULL[0.0 00000006487 0000],ETHB ULL[0.00000009250 0000],F TM[0.000000029500000],FT T[0.0237241412526111],GR T[0.736500000000000],HX RO[0.056000000000000],KN CBEAR[0.000000000000000] ,LTCBULL[0.52600000000 00000],MATIC[1.526000000 000000],MATICBULL[0.000 000000000000],OXY[0.894 800000000000],RAY[0.921 875000000000],REN[0.446 750000000000],ROOK[0.00 01110150 000000],RSR[6. 250000000000],RUNE[0.06 2250000000000],SNX[0.034 56875000000 0],SOL[0.97 022130922385511],SRM[0.0 01957000000000],SXPBUL L[0.0000006400000000],TH ETABULL[0.00000000250 00 0],UNISWAPBULL[0.00000 000560000 0],USD[1967.09 9231092238551 1],VETBUL L[0.200000000000000] |
| 00182357 | AMPL[0.08123648004372 72],USD[0.003799551440981 1],USDT[0.0000000045000 000] |
| 00182359 | TRX[0.000004000000000],U SD[0.000000138994256] |
| 00182360 | ALGOBULL[7.0000000000 0000],BEAR[0.044820850 00000 0],BNBBEAR[0.001 000000000000],BULL[0.000 0078536500000],ETHBEAR[ 0.00200000 0000000],FTT[ 0.081730020000000],RUNE[ 0.06732000000000 0],USD[ 0.00000047134938 64],USD T[0.207623487050 0000] |
| 00182361 | AMPL[0.00000042299444 4],BVOL[0.00073092800000 00],FTT[0.000026060000 00 0],SRM[5.1958716000000000 0],SRM_LOCKED[19.751457 92000000 00],USD[0.4289 25669140475 5],USDT[0.0 0000005853 8524] |
| 00182362 | ETHBULL[0.08230000000 00000],USD[0.06779145156 48000] |
| 00182364 | COIN[0.0000008820 0000 0],ETH[0.025145560000000 0],ETHW[0.02514556 00000 0000],USD[2241.35930619 470395 66],USDT[124339.07 9086798672914 2] |
| 00182368 | USD[0.000580285000000],C FT[0.59680000000000 0],GA RI[0.894600000000000],LU NA2[0.000000331110461],L UNA2_LOCKED[0.0000007 7259107 6],LUNC[0.00721 00000000000 0],NEAR[0.09 936000000000],SOL[0.060 00000000000 0],USD[0.000 0004388 0000] |
| 00182370 | FTT[0.00000003244152 5],LINKBULL[0.00000000050 0000 0] |
| 00182371 | BTC[0.0001891120341670 ],FTT[0.00000000438188 07 ],USD[0.0000000969022200 ] |
| 00182373 | BVOL[0.00000000500000 00],EDEN[0.0010000000000 000],ETH[0.0000000131410 40],FTT[155.87779590500 00000 0],SOL[0.00000005 4433166],TRX[0.0000100000 000 00],USD[0.00000027083 5786],USDT[1.31769222705 38994] |
| 00182374 | BAO[5.0000000000000000 ],BVOL[0.00000000500000 00],DENT[1.0000000000000 000],ETHW[0.00000001614 3064],FTT[0.0000000037 01 759],KIN[1.000000000000 000],LTC[0.00000010284239 1],LUA[0.00000010000000 0],LUNA2[0.01087992748 000 00],LUNA2_LOCKED[0.0253 86497 450000 0],SXPBULL[ 0.00000 0108205877] |
| 00182375 | USD[0.14170246857916 72],USDT[0.0832980000000 00] |
| 00182377 | ETH[0.000001193797961 6],ETHW[0.0000000379796 16],NFT[(353677375157 150 536)(1],NFT(3995866 30929294 319)(1],USD[0.0 00078652044 82282],USDT[ 0.00000003870608 3] |
| 00182379 | ADABULL[0.00000000500 0000],ASDBEAR[564086000 0.000000000000000],BNB[ 0.00000098892996],BRL[68 3.000000000000],BTC[0.00 00000026296 000],BULL[0. 00000001000000 0],DOT[0. 00000001000000 0],FTT[0.0 0000001503229 94],KIN[0.0 00000010000000],LTC[0.00 00000096607 25],LUNA2[0. 0000000 20835000],LUNA2_ LOCKED[0.00009000 20010 00000],SOL[0.00000001000 0000],TRX[0.00038000000 0000],USDC[8888.24637437 0000000 0],USDT[0.000000 04201958 57] |
| 00182380 | STEP[0.00000010000000],T RX[0.0000110000000000],U SD[1146.7459199212701 72 5],USDT[0.00000001534802 69] |
| 00182381 | BCH[0.00000003680000 0],USD[0.0033741144982 8],USDT[0.402476931172 3548] |
| 00182382 | AVAX[1168.17147973910 129 57],BTC[0.7123804548 003350],CRV[0.0419180000 000000 0],ENS[0.0000004 5000000 00],ETHW[22.60937 510047611 200],FTT[501.9 0067000000000 0],IMX[810. 90454 500000000],LUNA2[5 53.575283000000000],LUN A2_LOCKED[5935.00899400 0000000 0],MANA[1200.002 5000000 00] |
| 00182383 | DAI[0.200000000000000],U SD[0.038319960000000] |
| 00182390 | APT[10841.21856792031 55 300],ATOM[0.0000000 75099300 0],AVAX[0.09390 2108265717 8],BAND[58878 .287865236468351 9],BCH[0 .0000000947854 78],BNB[0. 00003439670000 0],BOBA[0 .0341749100000000],BTC[0 .0341749100000000],BTC[0 .00000038636270 48],CEL[42 27.99959246391250 00],DO T[0.00016913224106 76],E TH[0.00016913224106 76],E THW[0.00016913224106 76], FTT[21600.00000010280504 ],OKB[0.0000000627990048 ],OMG[0.000000009517440 000 0],SOL[0.0000539487 16264500],SRM[0.90294255 0000000 0],SRM_LOCKED[11 .4644684500000000],SUSHI [0.00000000750000 0],TOM O[0.0000000160753 43 5],T RX[0.04804300866326 70],U SD[22607 6.503401064276 83290000000 0],USDC[260 76.50340106427683290000 000 0],USTC[0.22275369196 18299],USD[153.39040000 00 000],USDT[53.3500000000 000 00] |
| 00182391 | BEAR[24054.4736465000 0000 0],BTC[0.0000564378 72767],BVOL[0.00000009 645580 0],CAKE[0.000000 0000000],CQT[0.9949060000 00000 0],CREAM[0.00000 00906068 0],CRV[0.859590 0000000000 0],DMG[0.0000 0000500000 0],DYDX[0.099 30161964824 35],ENSD[0.09 03064000000000],FRONT[0. 00000 00554940 00],FTM[0.0 0000000359 32147],FTT[0.0 00000009151 5985],SRM[0. 000000046779 281],TRX[0. 000000001 1 15801],USD[0. 00000004 6779281],TRX[0. 00000000 1115801],USD[0. 00000 0046779281] |
| 00182392 | BTC[0.00209874315000 00],BUSD[1321.8019870100 00000 0],CHZ[0.00000000 73 0000],DODO[597.30000000 0000000 0],DYDX[0.14761 337300000000],ETHW[3.146 76133754336912],FTT[42.79 1388266062047 7],LUNA2[0 .0685429423200000],LUNA2 _LOCKED[0.15993353210000 00],LUNC[14925.3700000000 00000],MATIC[8.00000000 0 00 0000] |
| 00182393 | ADABULL[0.00000000500 0000],SOL[44.0367943600 00000 0],TRX[0.00008600 0000000],USD[0.010558916 870415],USDT[0.00000010 576436] |
| 00182395 | ADABULL[0.00000005000 0000],FTT[0.0112349217542 5441],USD[-0.006355004145 23072],USDT[0.0000000543 22961] |
| 00182400 | ATLAS[8998.20000000000 000],TRX[0.0000020000000000 0],USD[56.0405224200000 0],USDT[0.00000000702262 3 2] |
| 00182401 | USD[0.0007355764900000] |
| 00182403 | BAO[999.80000000000000 0],FTT[0.124450240000000 0],LINKBEAR[142.97140000 0000000 0],TRX[0.0000200 0000000],USD[7.8496903506 55460 6],USDT[0.0000039 6430967 13] |
| 00182406 | BEAR[0.085360000000000 0],BTC[0.00000060000000],L INK[0.0569935000000000],U SDT[0.0536880722500000] |
| 00182407 | USD[0.0000001285359 1] |
| 00182408 | USD[0.0000361319707820] |
| 00182410 | MATH[0.061010000000000 0],TRX[0.0002210000000000 ],USD[0.0607986510000 0],U SDT[0.000000004000 000] |
| 00182411 | ADABULL[8.680000000000 00 00],ALGO[0.00000001000 00 00],ALGOBULL[3019064 .41000000000 0],ALTBULL[ 0.993502200000000 0],ASD BULL[2.067081000000000 0 ],ATOMBULL[20.0656662400 00000 0],BTC[0.000046290 00000 0],DOGEBULL[0.0648 000000000000],EOSBULL[10 018.353534800000000],FTT [0.001054085930 6873],GR TBU LL[0.002439000000000] ,KNCBULL[13.292932216000 000],LINKBULL[987.9024664 167000000 0],MATIC[3.56 0000000000],MATICBULL[14 010.644585000000000 0],S OL[0.029690000000000],SU SHIBULL[50188.224100000 000 00],SXPBULL[2009.386 00471300000 0],TOMOBEAR 202 1[0.00000780000000],T OMOBULL[62090.760000000 00],TRXBULL[40.0588680000 0000],USD[123.5961804137 1305 67],USDT[0.00000001 0534 82],VETBEAR[0.000000 0000000],VETBULL[119.119 1830000000 0],XRPBEAR[98 9400000000000000],XRPBU LL[2280.400000000000],XT ZBULL[20.6627250700000 0] |
| 00182412 | USD[0.750482501347 9015] ,USDT[5.700000000000000] |
| 00182414 | BNBBEAR[35352.5000000 0000 0000],BSVBULL[702.6 1129050000000 0],DOGE[0.6 33695540000000],EMB[3.05 390000000000000],EOSBEA R[870.845000000000000 0], ETH[0.0000000059571129],E THBEAR[366.0000000000000 0],FTT[0.000000009571129] ,MATICBEAR2021[3.7130990 00000000],TOMOBULL[9.226 30000000000],TRX[0.12000 00000000000 0],USD[0.077 8794755000000] |
| 00182418 | USD[0.0778794755000000] |
| 00182419 | BTC[0.0000025800000000 ],USD[0.013012294450000] |
| 00182422 | BTC[12.1521568489639925 ],FTT[0.000000048202968] ,SRM[31.766854200000000 0],SRM_LOCKED[151.24313 348000000000],USD[34347. 544617290583 6476] |
| 00182423 | BNBBULL[0.0010798800 00000 0],USD[21.5759086 5095000 0],USDT[0.00017 08142976 68] |
| 00182425 | USD[1.891400821900000],U SDT[0.0048180297000000] |
| 00182427 | ALGOBULL[17696.637000 000 0000],ETH[0.000000006 98717 27],FTT[0.00000008 0384000],LUNA2[0.0000000 05000000],LUNA2_LOCKED[ 3.94334060100 0000],USD[-0 .250945345192 1700],USDT[ 0.274325397887 2790] |
| 00182430 | USD[0.0000000959342 19], USDT[0.00000006601674 2] |
| 00182431 | USDT[0.0000000500 0000] |
| 00182432 | ALGOBULL[6900.000000 000 0000],BCHBULL[0.0029 76500000000 0],BSVBULL[7 772.238280000000000 0],E OSBEAR[99.5875000000000 000],EOSBULL[727.20299600 0000000 0],FTT[0.038590 7452455833],NFT (324532064 00480234 3)(1],NFT (5538 38167 458713036)(1],NFT [5077392610619265 39)(1],T RXBULL[20.376628400000 00 0],USD[0.00884085277962 00],USDT[0.00000036917 39 6781 7],XRPBULL[0.06969450 0 00000000] |
| 00182433 | USD[0.016190637530918],U SD[0.006493680000000] |
| 00182434 | DYDX[0.00103800000000 0],GODS[0.073840000000000 0],IMX[0.085980000000000 0],LUNA2[0.001713328993 0000],LUNA2_LOCKED[0.003 997767651 0000],TRX[0.00 006100000000 0],USD[0.000 0001788483 66],USTC[0.242 530000000000] |
| 00182438 | BADGER[0.0000000074691 500],BULLSHIT[0.00000000 1000000],DEFIBULL[0.0000 0007500000 0],DOGEBULL[0 .0000000002500000],ETHB ULL[0.00000008553851],MI DBULL[0.0000000030000 0], NFT[0.00000008553851],MID BULL[0.000000003000 0],NF T[(193.2814498534158034 00000000)],USDT[0.000000 0784657770],VETBULL[0.00 00000050000 0],YFI[0.000 00000500000 0] |
| 00182441 | FTT[25.0674112677735811 ],LUNA2[0.00000612049210 00],LUNA2_LOCKED[0.0015 428128150000 0],LUNC[0.0 0213000000000 0],USD[0.0 00000093635810],USDT[0.0 050000 11053586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182444 | USD[8.6265400420000000] |
| 00182445 | BNB[0.1700750362050000],BTC[0.0175813127809817],BUSD[100.0773459200000000],DOGE[10.0169426200000000],ETH[0.1426644204773635],ETHW[0.1426644196773635],FTT[2.3269239125119068],LINK[0.0000000073090865],LTC[0.0000000051125440],SHIB[208282.8415841500000000],SOL[0.5605898951405000],USD[0.0000000058231048] |
| 00182446 | USDT[7.4635432008098270] |
| 00182447 | COMPBEAR[0.0008840000000000],EOSBULL[0.0088740000000000],ETHBULL[0.0000988000000000],LINKBEAR[4.3190000000000000],LINKBULL[0.0000570200000000],MATICBULL[0.0051070000000000],NFT[328555007162008 1865][1],NFT[351172624883148677][1],NFT[357960944012633121],SUSHIBULL[0.0000596000000001],SXPHALF[0.0000989000000000],USD[5.0000000711023320],USDT[0.0000000660000000],XTZBULL[0.0000980600000000] |
| 00182450 | ALGOBULL[16.5066745600000000],BEAR[3.1739132100000000],USD[0.3854928055000000],USDT[0.0000000846988600] |
| 00182453 | USD[0.0078650770750000] |
| 00182454 | BTC[0.0000000044529000],FTT[0.2444570077411001],TRX[0.0001650000000000],USD[1320.5830907854220980000000000000],USDT[0.0000000078023720] |
| 00182455 | ALPHA[0.0000000050000000],ALTBULL[0.0000000027670519],BNBBULL[0.0000000062681842],BTC[0.0000000022240471],BULLSHIT[0.0000000551490000],DEFIBULL[0.0000009851041],DOGEBULL[0.0000000956774030],ETCBULL[0.0000000075500000],ETH[0.0000000024808852],ETHBULL[0.0000000046901644],EXCHBEAR[0.0000000089000000],EXCHBULL[0.0000044321697763],FTT[0.0000000085463244],GBTC[0.0000000006700000],GRTBULL[0.0000000650000000],HOLY[0.0000000617000000],LTC[0.0000000021564388],LTCBULL[0.0000000021855994],RAY[0.0000000187897620],SUSHIBULL[0.0000000000000000],SXPBULL[0.0000000031454800],UNISWAPBULL[0.0000000078586140],USD[0.7016944657454802],USDT[0.0000000087127223],VETBULL[0.0000000075039471],XAUTBULL[0.0000000090000000],XRPBULL[0.0000000747032498],XTZBULL[0.0000000089300720],ZECBULL[0.0000000037732 10] |
| 00182459 | AUR[0.1063058300000000],BL7[0.6090000000000000],USD[0.0000012708581],USDT[0.0000000296258116] |
| 00182460 | BULL[0.0000006500000000],EUR[0.0000000068259569],LTC[0.0000000303260000],LUNA[24.6309695060000000],LUNA2_LOCKED[10.8055955200000000],LUNC[1008403.3600000000000000],TLM[0.9998000000000000],TRX[0.0000200000000000],USD[16.8440288613711450],USDT[0.0000005795349023],XRP[0.8513000037305454] |
| 00182461 | USD[0.0061243550875000] |
| 00182463 | USD[0.1840408647500000] |
| 00182464 | USD[0.0000001444644380] |
| 00182469 | AGLD[0.0243000000000000],ETHBEAR[0.0093216500000000],USD[-0.5614751061322158],USDT[0.7239460089027664] |
| 00182474 | BSVBULL[0.0001000000000000],ETHBULL[0.0000600000000000],USD[0.0000000113248028],USDT[0.0800033200000000] |
| 00182475 | SRM[0.0008074000000000],SRM_LOCKED[0.0038240400000000],USD[15.4634354168912412],USDT[0.0000000064301316] |
| 00182480 | TRUMPFEBW IN[8.6000000000000000],USD[1.1662116058543200] |
| 00182481 | BNB[0.0138715400000000],BTC[0.0000080629600000],ETH[0.0471195370089530],ETHW[0.0471195377089530],FTT[4.7774955262259370],USD[-4.2258620625650139],USDT[0.0000000786127930],WBTC[0.0000000078773030] |
| 00182482 | USD[0.0000060032925850],USDT[0.0000000019582280] |
| 00182484 | BTC[0.0000010440600000],USD[0.0000016100000000],USD[0.0001541598359862],USDT[0.0000009364614330] |
| 00182486 | APT[0.0000000348396241],ATOM[0.0802490000000000],AUDIO[0.9251200000000000],AVAX[0.0000000022079634],BADGER[0.0000000100000000],BTC[0.0000000194507324],ETH[0.0000001026986321],EUR[0.0000000019379105],FTT[0.0000000063253410],SRM[9.8554445800000000],SRM_LOCKED[43.0883451600000000],SXP[0.0000000800000000],USD[5.5717012376123420],USDT[0.0000008497756057] |
| 00182487 | BTC[0.0000762700000000],USD[0.1980792059500000] |
| 00182488 | ASD[0.0000000500000000],ATOM[0.0000000090430700],AVAX[0.0000001579935 7],BIT[0.0000000738125 98],BNB[0.0000000327189339],BTC[0.0000405601844 4],CRO[0.0000001154093],DOGE[0.0000000621 0129 8],DYDX[0.0000000950331 79],ETH[5.5355643097598173],ETHW[0.0000000567067 12],FTT[26.2335365826390205],GALA[0.0000000013600000],KNC[0.0000000077188500],LUNA2[9.5692587210000000],LUNA2_LOCKED[21.6847273200000000],LINC[0.0000000061457279],MATIC[1732.4503315675065513],NFT[361168282045011 82],NYAD[0.0000001706220],OKB[0.0000000007500000],RUNE[0.0000000011996486],SOL[0.0000001288174 58],SRM[0.1478363400000000],SRM_LOCKED[51.2042350000000000],STEP[0.0000003866880 0],SXP[0.0000000500000000],TOMO[0.0000000000000],USD[13.1401485182443107 02220000000000],USDT[0.3907644203202239] |
| 00182491 | BTC[0.0000656500000000],ETH[0.0000508800000000],SRM[0.9622000000000000],TRX[0.6831380000000000],USD[0.1484131717610000],USDT[0.0838669943350000] |
| 00182492 | ASD[0.0000001000000000],USD[-0.1858054117865544],USDT[361.0598515106685094] |
| 00182494 | BTC[0.0000000720000000],BUSD[22569.0000000000000000],ETH[0.0004315000000000],FTT[50.0830526091645895],ROOK[0.0000000000000000],SRM[0.9946058400000000],SRM_LOCKED[522.6574822100000000],TRUMPFEBWIN[4035.0993000000000000],USD[9.7819210134434154],USTC[0.0000000110108151],YFI[0.0000000110400000] |
| 00182498 | FTT[0.0749077000000000],USD[0.8829585253000000] |
| 00182501 | AURY[0.0000000050000000],AVAX[100.9596387925515700],BTC[1.4499785755882005],COPE[0.0000000055000000],ETH[2.1337232070364472],ETHBULL[0.0000000055000000],ETHW[0.0000000001715632 3],FTT[187.7414524363314250],LINK[143.9000001000000000],NEAR[457.7463000000000000],NFT[342121191457256233][1],NFT[393863062472299008][1],NFT[558198227230033427][1],SOL[0.0000001220479660],SRM[0.2589594600000000],SRM_LOCKED[224.3883881000000000],SUSHI[0.0000000627844000],USD[-3514.5029464509654310000000000000],USDT[0.0000001939608650] |
| 00182502 | CONV[20456.6740000000000000],LTC[0.0014775700000000],TRX[0.0000220000000000],UBXT[2795.6149000000000000],UBXT[1215.0522960562412455000000000],USDT[222.8721167916468059] |
| 00182503 | TRUMPSTAY[62076.1647000000000000],USD[0.0964983014175300] |
| 00182504 | AVAX[0.0032802154355148],BTC[0.0000000040000000],ETH[0.0000005324253960],FTT[10.0000000943293468],LTC[0.0000000092035750],SOL[0.0000001064233959],USD[0.0000003594705930] |
| 00182505 | USD[0.0000000085361727],USDT[0.0167065000000000] |
| 00182508 | FTT[0.0000000031600000],LINKBEAR[0.0077371000000000],TRX[0.0013000091806942],USD[13.8987946380666112],USDT[0.0000000281241516] |
| 00182510 | BTC[0.0000001635944636],CBSE[0.0000000035339 37],ETH[0.0000007500000],FTT[25.1380150548017767],GOOGL[107.7535249700000000],SNX[0.0000000075442 86],SRM[0.2081823200000000],SRM_LOCKED[90.1949967400000000],USD[10014.7470951052361004],USDC[11000.0000000000000000],USDT[0.0000000038703300] |
| 00182512 | BCHBULL[0.0020000000000000],USD[0.0000018628569 5],USDT[0.0058781000000000] |
| 00182517 | BTC[0.0031984179940342],FTT[0.8138000000000000],USD[271.9917960669116700] |
| 00182522 | BNB[0.0000000091120000],BTC[0.0000000072845840],BULL[0.0000000027000000],ETH[0.0000000010795954],ETHW[0.0000000056885428],FTT[0.0000000054443547],GBP[0.0000000049473483],GMT[0.0000000028499182],LINKBULL[0.0000000350000000],MNGO[0.0000000917450000],SHIB[0.0000001000000000],SOL[0.0000000693938931],SRM[0.0330568000000000],SRM_LOCKED[64.5204995000000000],SXPBULL[0.0000000026500000],USD[1.3859177451353684],USDT[0.0000000054473100],XTZBULL[0.0000000090000000] |
| 00182523 | AMPL[0.0000000018596 83],BTC[0.0000000033576 6],ETH[0.0000000040000000],SOL[0.0000000034935 4],USD[0.0263177182085755],USDT[0.0000048504473] |
| 00182524 | ALGOBEAR[0.0036440000000000],ALGOBULL[1.2190000000000000],TRX[0.0000010000000000],USD[0.0000000021722496],USDT[0.0000000011938160] |
| 00182526 | USD[0.0326005874865400] |
| 00182527 | BEAR[2019.5960000000000000],USDT[0.0000000000000] |
| 00182529 | ALEPH[2000.0000000000000000],BNB[0.0727670623435300],BTC[0.0000000075338800],ETH[0.0008363842323400],ETHW[0.0008363883931420],FTT[25.0837198600000000],GRT[0.0000000962911 00],LINK[0.0683731719000000],LUNA[292.7959897700000000],LUNA2_LOCKED[216.5239761000000000],LUNC[20206522.1441001190469500],OXY[0.9050000000000000],SOL[0.1191035242132800],SRM[0.9657000000000000],STEP[0.0844444720135 1000],USD[0.0000001624966 1],USDC[7378.5684696700000000],USDT[0.6001007109506878],XRP[0.6619243653040000] |
| 00182530 | BTC[0.0015898448453240],ETH[0.0000000001552056],SOL[0.0019967000000000],TRX[594.0000140000000000],USD[127.6742274870743519],USDT[9.7963705041736410] |
| 00182531 | BVOL[0.0000021230000000],USD[0.0015352635297392],USDT[0.3100000010000000] |
| 00182532 | BNB[0.0098094100000000],RAY[0.0000001000000000],SRM[32.0049032400000000],SRM_LOCKED[1.2126181900000000],TRX[0.0000010000000000],USD[-0.9920191871654940],USDT[0.0000000000465574] |
| 00182534 | TRX[0.0000010000000000],USD[26.6026874741876441],USDT[0.0000000009258080] |
| 00182536 | BTC[45.0053760611752594],ETH[0.0000000009489875],EUR[0.0000000046680250],TSLA[1710.7049705244354490],USD[2.0523896550986154],USDT[0.0000000067373975] |
| 00182538 | HMT[-0.0000001000000000],TRX[0.1012040000000000],USD[0.0000000096042869],USDT[0.0000000009334699] |
| 00182540 | USD[0.0081955597620000],USDT[0.0000002669701724] |
| 00182541 | TRX[0.0000070000000000],USD[0.0204159562656650],USDT[0.0036224531731058] |
| 00182542 | MATH[0.0448000000000000],MOB[956.5000000000000000],TRX[0.0003380000000000],USD[4.9468290745769434],USDT[0.0000000063511234] |
| 00182552 | C98[0.9986000000000000],GMX[0.0097580000000000],HBB[0.6667006000000000],NEAR[32.3983800000000000],NFT[369991853020884611][1],SYN[0.9894000000000000],TRX[0.3691190000000000],USD[19.1150821445137600],USDT[0.0000000575776742],WAXL[0.5737000000000000] |
| 00182553 | AMPL[0.0000001566071 8],AVAX[0.0000002377172 62],AXS[0.0000008595301 2],BICO[0.0000023000000000],BNB[0.0028816245649572],BTC[0.0000000249043499],ETHW[0.0000000013086720],FTT[151.6444113077130913],HT[0.0000000112889939],IMX[-0.0000030000000000],LUNA2[0.8548554506700000],LUNA2_LOCKED[1.9946627181700000],LUNC[39164.3099902911085 44],OKB[0.0000000296264 12],SOL[0.0000003745256 62],SRM[0.0425314500000000],SRM_LOCKED[24.5690136900000000],TRX[0.0327160000000000],USD[0.0061177128065266],USDT[0.0000000644786799],USTC[0.0000001046080541] |
| 00182554 | COPE[90.0000000000000000],FTT[0.1744586513008910],NFT[432491542370679146][1],ROOK[1.0367340000000000],SRM[0.1317751800000000],SRM_LOCKED[0.4997752200000000],USD[0.0000001290290250],USDT[722.9376937270542589] |
| 00182555 | BCHBULL[0.0070114500000000],BNBBULL[0.0000003150000000],BTC[0.0000000025000000],FTT[0.0263271140895923],LINKBULL[0.0000000035000000],USD[4.4507526687917076],XRP[0.0288176344784827],ZECBEAR[0.0008527485000000],ZECBULL[0.0000000012000000] |

Scheduled G/Q Priority Unsecured Custome Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182556 | BNB[0.000000000071343320],C58[577.562758570000000000],ETHW[2.873740360000000000],LUNA2_LOCKED[121.624642500000000000],NFT (301715388934751349)[1],NFT (317394704135264823)[1],USD[0.165481546811171116],USDT[0.000000011008858] |
| 00182557 | BULLSHIT[0.000000005000000000],DEFIBEAR[0.000000006500000],ETH[0.008000000000000000],ETHW[0.008000000000000],FTT[0.053888040368165],USD[-5.130223360103425] |
| 00182558 | USD[1074.148391665091350],USDT[0.007500008270625] |
| 00182559 | BEAR[0.048795000000000000],BULL[0.000064356000000000],USDT[0.000000004000000000],XRPBULL[0.009089900000000000] |
| 00182560 | ADABULL[0.000000000000000000],AKR[0.000000000200276176],BTC[0.000000000082761705],ETH[0.000000013000000],FTT[0.139049677152450],LINK[0.000000047243149],LUNA2[0.001070566020000],LUNC[0.000000008777374],RAY[0.000000004402689940],SOL[0.0000000000575136610],SRM[0.000404860692988],SRM_LOCKED[124790500000000],SXP[0.000000010151700],SXPBULL[0.000000033396800],TOMO[0.000000073396800],TRX[0.000110054185661],USD[0.000000019170019],USDT[0.008985353556329],XRP[0.000000074304156] |
| 00182561 | BOBA[0.025000000000000],BTC[0.000000010500000],ETH[12.833901748014031],FTT[751.099946488889900],LUNA2_LOCKED[164.839302700000000],LUNC[0.005692800000000],ROOK[40.431272750000000],SOL[0.014406700000000],SRM[0.975498520000000],SRM_LOCKED[159.978513310000000],TRUMP_TOKEN[700.000000000000000],USD[0.000001937834900],USDC[514.428459900000000],USDT[50.000004942] |
| 00182563 | BADGER[0.000000010642200],BTC[0.000862219995560],CLV[0.058187000000000],DOGE[0.581261130000000],FTT[0.382416542164317],GMT[3.060765400000000],GST[0.089404002900000],KNC[0.000000110000000],MANA[0.831280000000000],PAXG[0.000017950000000],QI[0.000000079152424],SOL[0.000000009000000],SX[0.000000005000000],TRX[0.010106000000000],USD[2046.284433588497093],USDC[4898.000000000000],USDT[1.729000012805287],WRX[0.245890000000000],XRP[11.133772000000000],YFI[0.000000068000000] |
| 00182564 | USD[0.000032735252678] |
| 00182565 | STEP[3854.100000000000000],TRX[0.000010000000000],USD[1.919004363250000],USDT[0.000000102837111] |
| 00182570 | USD[0.012465583394566],USDT[0.000000005766315] |
| 00182571 | BTC[0.000085457600000],USD[-0.276295819494930],USDT[0.000000019208000] |
| 00182573 | COPE[77.981380000000000],USD[3.212661393250000],XRP[0.504000000000000] |
| 00182574 | BEB[0.000000077360000],DOGEBULL[0.000000080000000],FTT[0.000000010000000],SUSHIBULL[30466.010000000000],USD[0.018117309036957],USDT[0.000000089221333] |
| 00182576 | BTC[0.000000024840000],ETH[0.000301580203429],ETHW[0.000301580203429],TRX[0.000113000000000],USD[65.540556123635498],USDT[0.000000119093300] |
| 00182577 | USDT[0.006966000000000] |
| 00182581 | BULL[0.000000006000000],USD[0.000345841500000] |
| 00182582 | BCHBULL[0.007247150000000],BEAR[0.030773500000000000],ETH[0.001429889000000],ETHBEAR[0.009672550000000],ETHW[0.001429889000000],MATICBULL[0.004045600000000],TRX[0.000160760000000],USD[0.796041583853814],XRPBULL[0.003419950000000] |
| 00182587 | AVAX[0.000000008426183],AXS[0.000000009269730],BNB[0.000000005999100],BTC[0.236873386560106],BUSD[15089.676633200000],DYDX[0.000000197742056],ETH[152.884317965934794],ETHW[0.000029770507990],FTT[25.274697434300077],LUNA2[0.000000218457130],LUNA2_LOCKED[0.000000509733303],LUNC[0.004796954371187],MATIC[0.000000860796000],RUNE[0.000000018705109],SOL[0.018117352522980],SRM[3.592311190000000],SRM_LOCKED[32.769422270000000],SUSHI[0.000000092309800],TRX[0.005013000000000],USD[2652.210659061519038],USDC[12520.678832900000],USDT[196748.893475143234208],XRP[408.144367000000000] |
| 00182591 | BULL[0.000000006000000],USD[0.000034829314578 2] |
| 00182592 | ETH[0.000107140259004],ETHW[0.000325706341064],FTT[0.003340923472145 5],SRM8[181086000000000],SRM_LOCKED[2.615197050000000],USD[0.000076000000000],USD[0.007070547063763 7],USDT[28.769064513023245] |
| 00182593 | ALGOBULL[100 1.900000000000000],BSVBULL[1.000000000000000],EOSBULL[1.030000000000000],LTCBULL[1.030000000000000],MATIC[8.000000000000000],NFT (298278844722262581)[1],NFT (419235347680144 1020)[1],NFT (466137775801584030)[1],NFT (480778723748558321)[1],SOL[1.871418990000000],SWEAT[0.242800000000000],TRXBULL[2.000000000000000],USD[0.492873741328050 6],USD[0.001103000000000],XRPBULL[1.000000000000000] |
| 00182594 | FTT[38.066750000000000],SRM[79.827627280000000],SRM_LOCKED[2.811873270000000],USD[1436.779008025138050],USDT[589.752579135560000] |
| 00182596 | AVAX[0.007423298227927],BTC[0.000000010263700],ETH[0.018726440000000],ETHW[0.018726390084209],FTT[0.000480818750000],GME[0.000000010000000],GMEPRE[0.000000010000000],TSLAPRE[-0.000000003236742769],USD[18.516497201998281],USDT[1.983659775250000] |
| 00182602 | BEAR[0.094898000000000],DMG[0.064523500000000],ETHBEAR[0.000000000000000],ETHBULL[0.000272015000000],LINKBEAR[0.029187000000000],LTCBULL[0.007875000000000],SOL[8.631967461150000],USDT[0.000000004800000],VETBEAR[0.000001758700000] |
| 00182604 | ADABEAR[41.970600000000000],ALGOBULL[9.400000000000000],THETABEAR[0.000000006000000],USD[0.032112028549572 0],USDT[0.000000002500000] |
| 00182606 | ALPHA[0.000000010000000],APT[0.665500000000000],ATLAS[0.000000024497948],AVAX[0.000000176997496],BAL[0.000000010000000],BNB[0.006840041649540 4],BTC[0.000000096871107],BULL[0.000000008000000],CRV[0.000001000000000],DAI[0.000000087549148],ETH[0.000100165362781],ETHBULL[0.000000020000000],ETHW[0.000000268142529],FTT[0.051837352400976 0],MATIC[0.234250010000000],RAY[0.000000009500000],SOL[0.030916500000000],SPELL[0.000000010000000],SRM[48.010630430000000],SRM_LOCKED[17.596094750000000],SUSHI[0.000000010345392 2],TRX[171833.591980000000000],USD[6627435543639625],USDT[0.026 20261010442394040] |
| 00182607 | BTC[0.000000006650000],ETH[0.000870990000000],ETHW[0.000870990000000],FTT[0.300000000000000],SOL[0.930000000000000],SRM[4120.166275350000000],SRM_LOCKED[16.920202570000000],USD[257.370223304883500] |
| 00182608 | AAVE[0.009300000000000],ALGOBULL[105.707500000000000],AMPL[0.000061320048918 0],BCHBEAR[0.019000000000000],BCHBULL[0.009483000000000],BEAR[589.930000000000000],BSVBEAR[0.010000000000000],BTC[0.000000006099841],BULL[0.000000010000000],EOSBULL[0.001000000000000],ETHBEAR[63.882300000000000],LTC[0.000154490000000],USD[9.735894175830112],USDT[0.000000706809633],XRP[0.100000000000000],XRPBEAR[0.007410000000000],XRPBULL[0.263952900000000],XTZBULL[0.041442800000000] |
| 00182610 | BTC[0.000000022190000],EUR[0.000000058762220],FTT[0.078289697781736 4],SOL[0.000000060732000],USD[0.701511172007699 3] |
| 00182615 | COPE[273.937200000000000],FTT[0.066735541608036 4],LTC[0.001544900000000],STEP[959.851080000000000],USD[0.012069276200000],USDT[0.000000025000000] |
| 00182618 | AMPL[0.000000005356641],AVAX[11.655286889213241 0],BNB[0.000000007978469],BTC[0.001683693974978],DOGE[0.000000042961492],ETHW[0.003000004296149 2],FTT[0.000173655897689],MNGO[0.000000033918732],SOL[0.000000063089896],SRM[0.022747290000000],SRM_LOCKED[0.09961337 0000000],SUSHIBULL[0.000000005000000],USD[1.753333213051775 5],USDT[966.381200019803917] |
| 00182620 | BTC[0.000000008155174 4],ETH[0.000684580000000],USD[0.027227120985148 64] |
| 00182621 | BRZ[0.724200000000000],USD[0.116155374664540 0] |
| 00182628 | BTC[0.000000010000000],FTT[0.080020481641866],SLP[3.301712000000000],USD[111.530190265709836 3],USDT[0.000000131720397] |
| 00182629 | USD[-8.042910681910000],USDT[3.453831000000000] |
| 00182633 | FTT[0.047202000000000],SOL[0.000816375000000],SRM[52.936011110000000],TRX[0.000011000000000],USD[-0.743806091100345 4],USDT[0.000000075000000] |
| 00182633 | BTC[0.000000047226000],ETH[0.000000028532400],PAXG[0.000000003000000],SNX[0.000000021312000],USD[0.000150876005209],WBTC[0.000000009745593 0] |
| 00182634 | ATLAS[0.100000000000000],AVAX[127.931606217024576 4],BAL[0.001000000000000],BNB[0.008355924145287 5],BTC[0.008900057570240 0],CRO[19.172000000000000],DAI[0.000000924437441],ETH[-0.295360404322380],ETHW[-5.638360758790177 5],FTM[876.139969976726242],FTT[32.017628320351295 6],HT[0.598551303064237 5],KNE[59.350000000000000],LOOKS[0.025141660000000],MNGO[0.001800000000000],MSOL[0.000932960000000],POLIS[0.001250000000000],SOL[16.080277990000000],SRM[22.164853220000000],SRM_LOCKED[87.888169832 0000000],SUSHI[0.017000000000000],USD[5841.173595891280526],USDC[32900.000000000000],USDT[0.000000068920029] |
| 00182635 | ALTBULL[0.000810000000000],USD[0.002418811406326 6] |
| 00182637 | USD[0.030680963752000] |
| 00182641 | ALCX[1.152029758000000],BAO[6.1956 600000000000],BCH[0.003317512682135 7],BTC[0.445801674124893],BULL[0.000000008000000],CONV[779.454000000000000],COPE[13.990494000000000],ETHBULL[0.000000003000000],FIDA[220.766310640000000],FIDA_LOCKED[2.096799660000000],FTM[803.661840423366694],FTT[9.862616402022878 4],KIN[3993720000000000000],LRA[709.923000000000000],MATIC[199.791050000000000],OXY[26.981100000000000],RAY[138.087144280000000],REEF[2468.271000000000000],RSR[1668.831000000000000],SOL[3.297753900000000],SRM[188.741558860000000],SRM_LOCK ED[2.891307000000000],USD[52.656672462184942],USDT[0.000000012436671],ATLAS[132925.158448190000000],BTC[0.005604401 27854],ETH[0.000191540000000],ETHW[0.000191540000000],FTT[189.052950010000000],NFT (32258472291125131 3)[1],NFT (35554519037546820 4)[1],NFT (406027364290079280)[1],NFT (48641565782762016 2)[1],NFT (488617962764847602)[1],NFT (517296347788133234)[1],POLIS[920.251096890000000],SOL[0.005421271783205],USD[21.030748216287882 4],USDT[0.601323182393715 0] |
| 00182645 | BTC[0.078439743933000],ETH[0.000741398000000],ETHW[0.000741398000000],FTT[26.224890170000000],USD[227.83843487385500 0],USDT[0.000000003614556] |
| 00182655 | USD[0.007116172117136 8] |
| 00182657 | ASD[0.016505000000000],ATLAS[215504.452305780000000],BNB[0.003819769523750 6],CEL[0.000000008152947 8],DOGE[8.888000000000000],DOGEBEAR[202[0.000000003000000],EDEN[0.05109300000000 0],ETH[0.001582813350372],FTT[0.048299875000000],HOLY[91.000455000000000],LUNA2_LOCKED[8.303327047000000],LUNC[588241.172352900000000],MAPS[0.000000021000000],MNGO[0.047100000000000],NFT (376049122906074827)[1],NFT (419790107700936816)[1],NFT (457882120738975713)[1],NFT (486464991819742019)[1],NFT (490128797069839076)[1],NFT (502531019279927341)[1],NFT (526659288239338663)[1],NFT (531160775730314755)[1],NFT (531278729433220361)[1],NFT (561983884503134425)[1],OXY[0.001045000000000],POLIS[0.06173418000000 0],SECO[91.002200000000000],SLRS[267.002670000000000],SOL[0.480860028404215],SRM[689.638166020000000],SRM_LOCKED[523.028894940000000],TRX[96.99290050000000 0],USD[61553.919387432201 96 1],USDT[49991.450000078575361],XRPBULL[0.79900000000000 0],YFI[0.000516440000000] |
| 00182658 | MEDIA[0.001140000000000],USD[49500.000000037285000],USDC[500.000000000000000],USDT[0.00000000020347886] |
| 00182659 | FTT[0.000000104500000],LTC[0.000000006000000],USD[-0.000000009623883 9],USDT[0.000000181606400] |
| 00182660 | BTC[0.097928359866500],ETH[0.000120000000000],ETHW[0.421120000000000],TRX[1666.000000000000000],USD[1.715673018500000],USD[0.392804990000000] |
| 00182666 | ETH[0.000000008000000],USD[0.000000012325000] |
| 00182667 | SRM[182.917345540000000],SRM_LOCKED[35.815716100000000] |
| 00182668 | AVAX[0.000000005298450 0],AVAX[0.000147008589480 48],BNB[0.000000870009167 00],BTC[0.030009620600675],BUSD[98420.186609600000000],DOGO[100.000000000000000],ETH[0.000018458685000],ETHW[0.000018458685000],ETHW[0.000018450000000],FTM[0.000000007083940 0],FTT[0.015549163723798 23],LUNA2[0.023321490179401 0],LUNA2_LOCKED[0.054416810415269 0],LUNC[8.000000002058360 0],MATIC[9.917798140000000],SRM_LOCKED[10858.722201860000000],USD[6857.280464326994454 000000000],USDC[0.000000174720356],USTC[0.000000005460400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182671 | AAVE[0.0000000033329597],BAO[0.000000006745322],BCH[0.0000000011710636],BNB[0.00000007772578],BTC[0.00000075555564],CRO[0.00000007792144O],CRV[0.00000003005260],ENJ[0.0000000213507O4],ETH[0.00000029295935],FIDA[0.00000024455195],FTM[0.00000086475365],FTT[0.00000001115O8457],IMX[0.00000000973633385],LNK[0.00000042000000],LOOKS[0.00000008670381,MTL[0.00000002227862],RAY[0.00000000941354],ROOK[0.0000000433116196],USD[0.0000002753202741],USDT[0.00000001640544221 |
| 00182673 | BCH[0.0000000000555000O],BTC[0.6614649004500000],ETH[1.6576319700000O00],FTT[75.0515048500000000],USD[-9169.0822279576534940000000000],YF[0.00000000500000001 |
| 00182674 | 1INCH[0.0000000097066929],AAVE[0.0000000086647518],BAL[0.0000000018732065],BCH[0.0000000049263360],BULL[0.0000000081500000],COMP[0.0000000072500000],DOGE[0.0000000385B1500],DOGEBULL[0.0000000007069659],ETHBULL[0.0000000000000000],FTT[0.0000000044B686],GRT[0.0000000005527078],LINK[0.0000000112232B8],LINKBULL[0.00000001222388],LUNA2[1.6002731100000],LUNA2_LOCKED[0.7373397059000000],LUNC[88810.2600000000000000],MOB[0.0000000040000000],MOB[0.0000000058351170],ROOK[0.000000010000000],SOL[0.000000008860622],SRM[0.4969480040562784],SRM_LOCKED[102.1896753700000000],STEP[0.0000000007800000O],SUSHI[0.0000000026890000],USD[0.000002542501376T],USDT[0.000000001616B645],YFI[0.000000007869616] |
| 00182675 | AMPL[0.00000000557552B6],BEAR[97.8055000000000000],BNBBULL[0.0000059254000000],DOGEBULL[0.0000373134000000],FTT[0.00000093212546],LINKBEAR[0.29980500000000O],LTCBULL[0.2898071500000000],PRIVBULL[0.0006912220000000],SUSHIBULL[0.0970645000000000],SXPBULL[0.0009950600000000],UNISWAPBULL[0.0000084400000001],USD[0.0000000960000000] |
| 00182676 | USD[0.7258202314100000] |
| 00182678 | BNB[0.00000043333024],BNBBULL[0.0000000009500000],BTC[0.0000000028884500],BULL[0.0000000097350000],ETH[0.3216938050000000],ETH[0.3216938050000000],FTB.374777500000000],SOL[7.2286675110000000],USD[1.20914177194519655734],USDT[0.00000016785541O] |
| 00182679 | ASD[135.2431299500000000],ETH[0.2701092600000000],ETHW[0.2699141500000000],FM[39.5054212400000000],FTT[154.9213210300000000],LTC[0.4428435800000000],LUNA2[0.2352796858000000],LUNC[51923.0538008100000000],MANA[41.5846537500000000],SOL[0.8316930700000000],SRM[74.8126212900000000],TRX[0.0007820000000000],UNI[7.1735224000000000],USDT[507.79815410845032O7] |
| 00182680 | EOSBULL[24.8912236000000000] |
| 00182681 | BTC[0.0000825098256851],CRO[9.6112000000000000],ETH[0.0007865904700000],ETHW[1.5970000547000000],FIDA[0.9251200000000000],FTM[0.0000000255860000],FTT[0.0000000019298],MATIC[3.9678638093610O14],SOL[0.5145437885000000],TRX[0.0000005279280O],USD[-12.1321313263137966],USDT[0.00000001301982] |
| 00182684 | DFL[6.700000000000000O],EDEN[0.0612400000000000],MEDIA[0.0087300000000000],MER[0.2000000000000000],RAY[0.8500000000000000],TRX[0.0000070000000000],USD[0.0000001332470B9],USDT[0.0000000088255688] |
| 00182685 | SRM[1.5938763500000000],SRM_LOCKED[7.40612365000000O0],TRX[0.0001170000000000],USD[0.0008177474722500] |
| 00182688 | 1INCH[282.3607714622646200],AUD[242810.2558222445880909],BTC[0.0000000098391494],LUNA2[3.39297839900000O0],LUNA2_LOCKED[7.9169495990000000],LUNC[738828.1900000000000000],SLP[4210.0000000000000000],SUSHI[775.7277143388914300],UNI[0.0918490000000000],USD[-19.5214609296517086] |
| 00182690 | FTT[0.00000002500000O],USD[0.0002060503570019] |
| 00182691 | BTC[0.0363418900000000],ETH[0.0284534800000000],ETHW[0.0284534800000000],LINK[762.7403750800000000] |
| 00182695 | BTC[0.000001197031371,ETH[0.0032509500000000],ETHW[0.0032937635194O],LINK[0.0003055088781222],LTC[0.0000005004976B4],SXP[0.0005403400000000],USD[-1.8051258471241O76],USDT[0.008864132155596O],XRP[-0.0000010000000O0],XTZBULL[0.0000070000000000] |
| 00182696 | AAVE[5.5363159000000000],BTC[0.2075618795000000],FTT[185.7926105000000000],SOL[108.4366118300000000],USD[274.1848940672020809000000000] |
| 00182697 | AMPL[0.0000000231655],APE[0.0177312000000000],ASD[0.0045800000000000],ATLAS[7.0000000000000000],BADGER[0.0000001000000000],BL[0.07720000000000O0],CREAM[0.0064498400000000],DMG[0.0081000000000000],EMB1.888928140000000O],ETH[0.0097570000000000],ETHW[0.0092820000000000],FIDA[0.9124000000000000],F TT[28361.08476389238457671,GALFAN[0.1270200000000000],HMT[0.3310000000000000],HT[0.843173890000000O],JOE[0.840000000000000O],LUNA2[0.00000002794974],LUNA2_LOCKED[0.0002500000000000],MANA[0.3618028800000000],MAPS[0.8270000000000000],MBS[0.4146960000000000],MEDIA[0.0038000000000000],MER[0.383400000000000O],MNGO[4.4030000000000000],OXY[0.7616500000000000],POLIS[0.369193430000000O],PRISM[6.0208410000000O00],RAY[2.2000000000000000],SRM[3.5143455000000000],SRM_LOCKED[6.5439791200000000],SUN[0.0000000000000000],SWEAT[0.6199522000000000],TONCOIN[0.0580690600000000],TRX[0.0027730000000000O],UBXT[0.7792976900000000],USD[69.3839570076035297],USDT[35.0412000246615158] |
| 00182698 | USD[211.2653408600000000] |
| 00182699 | MOB[1.1101886000000000],TRX[0.0000000000000000],USD[-0.0000340571410515],USDT[0.00000003142616O] |
| 00182700 | BTC[0.0003500000000000],USD[127.8256633710000000] |
| 00182701 | AAVE[0.0080800000000000],ATOM[0.073520000000000O],BTC[0.73512944000000O],ETH[0.0000000100000000],ETH[0.0000000100000000],LUNA2[0.0010250272140000],LUNA2_LOCKED[0.0023917301670000],LUNC[3.6541767030318000],NFT[3000088623746445961],USD[10.9008873922999279],USD[0.000001576268B] |
| 00182702 | BEAR[0.0030000000000000],ETHBEAR[0.0060000000000000],ETHBULL[0.0000000000000000],ETHW[0.0030001920000000],NFT[321769769613090429][1],TRX[0.0000000000000000],USD[0.0000000810915311],USDT[111.2112753096792805] |
| 00182707 | LUNA2[0.0139417710500000],LUNA2_LOCKED[0.0325307991300000],LUNC[3035.8500000000000000],TRX[0.0007770000000000],USD[0.0014007698871043],USDT[0.0000000007427124] |
| 00182707 | BTC[0.0023203400000000],USD[190.9828314436640000000000000],USDT[0.0005583561758241 |
| 00182709 | APE[8.9500076025580305],BTC[0.0000015971050000],DYDX[19993.8900000000000000],ETH[0.0000000000000000],MATH[0.0985024500000000],TRX[0.0000020000000000],USD[0.0011529792735620],USDT[0.0000000044985000] |
| 00182710 | NFT[523553577817405961][1],TRX[0.0001070000000000],USD[0.3058294439275421],USDT[0.0074545739287480] |
| 00182711 | ATLAS[2000.0000000000000000],AXS[0.0981047500000000],BTC[0.0000000250000000],ETH[0.000316679891200O],ETHW[0.000416679891200],FTT[166.0464699320852665],HNT[0.0000000500000000],INDI_IEO_TICKET[1.0000000000000000],MAPS[0.4300000000000000],MATIC[9.6980809917930500],MATICBULL[0.0587228200000000],RU NE[0.0000000978412O0],SLP[1.9817713400000000],SOL[91.9817713400000000],USD[13.6836285044725114],USDT[0.000000012597162B] |
| 00182712 | FXS[0.0204000000000000],USD[0.0000009700000] |
| 00182713 | BTC[0.0000000315B135O],DOGE[2.0000000000000000],ETHBULL[0.0000380710000000],SLV[0.0859510000000000],USD[0.0634469041117775],USDT[0.0000000327209352] |
| 00182715 | TRUMPFEB[AVK28807.83260500000000O],USD[0.0000002373656624] |
| 00182717 | AAVE[0.0000000500000000],AMPL[0.000000023725549],BCH[0.0000000284725029],BNB[0.0000000427938321],ETH[0.0145302392466805],USD[4.1429132615652911],USDT[0.0000003803995961,YFI[0.0000000098000000] |
| 00182723 | BTC[0.0007654313484O0],DAI[0.000000069074358],DOGE[0.0000002743398O],ETH[0.2164440569212992],ETHW[0.0000000631911361,FTT[150.0000000610332261,LUNA2_LOCKED[0.0630560854700001,LUNC[0.0000000337524621,MATIC[0.0000000599203751,NFT [429155373020685B8][1],SHIB[975867455.9200000000000000],SOL[1.600000029728128],SRM[3094.663588690000000O],SRM_LOCKED[8.01697931000000O0],SUSHI[0.000000010000000],TRX[0.0182290000000000],UNI[0.0000000000908589],USD[-0.0000000114134912],USDT[3.6192997655000000],USDT[0.39915600000000O] |
| 00182724 | DOGE[2.2439639860000000],USDT[0.3991560000000000] |
| 00182725 | ETH[0.0000542000000000],ETHW[0.0000541990616553],TRX[0.0000030000000000],USD[-0.0028588373361619],USD[0.0091933000000000] |
| 00182727 | USD[0.0000000973106650] |
| 00182731 | USD[0.0130794802577146] |
| 00182732 | USD[0.0000001106451541 |
| 00182735 | AUD[0.0002561464099551,ETH[0.000000086565157] |
| 00182738 | GRT[0.0000000270611440],RXB[0.0000000034806000],USD[0.0000000067525103O],YFI[0.0000000071299252] |
| 00182739 | ETH[0.021268070000000O],ETHW[0.0212680700000000],USD[5.000000000000000O],USDT[17.1048058925943907] |
| 00182741 | USD[0.0000000700000000] |
| 00182743 | ALGOBULL[501650.0300000000000000],BEAR[3.8000000000000000],BNBBEAR[195557870.0000000000000000],BSVBULL[499.9000000000000000],BTC[0.0000808900000000],DMGBULL[0.0099980000000000],DOGEBEAR2021[0.0000001000000000],DOGEBULL[0.0000688800000000],EMB[9.0000000000000000],EOSBULL[2384.8221000000000000],ETC[0.0033320000000000],ETHBEAR[639020B3.0000000000000000],JST[8.0000000000000000],KNCBULL[48.9719671000000000],LINKBEAR[81.6400000000000000],LINKBULL[0.1270.0075178700000000],LTCBULL[0.0920000000000000],MATICBULL[5.9958000000000000],SRM[0.99600000000O0000],TOMOBEAR[0.0000000000000000],TOMOBULL[80.030000000000000O],TRXBULL[0.0390000000000000],USDIS.0076099981900000],USDT[0.0093610450000000],XTZBEAR[0.0875000000000000],XTZBULL[1.9998000000000000] |
| 00182744 | USD[0.0034000000000000] |
| 00182746 | USD[0.0041981960568581],USDT[0.0000000019533975] |
| 00182747 | BNB[0.0000001000000000],ETH[0.0000000151604791,SRM[0.006876910000000O],SRM_LOCKED[0.0717981900000000],USD[0.2814439305827733],USDT[0.0000000029451640] |
| 00182750 | ADABEAR[7914456.0000000000000000],ADAHEDGE[0.4496850000000000],ALGOBEAR[3507543.0180000000000000],ALGOBULL[13862.1400000000000000],ALTBEAR[786.4491000000000000],ALTBULL[1.050007040000000O],ALTHEDGE[0.101428950000000O],ASDBEAR[7671026.5200000000000000],ATOMBEAR[12591.1800000000000000],BALBEAR[5246.3250000000000000],BCHBEAR[209.8530000000000000],BEAR[3791.1100000000000000],BEARSHIT[16548.1970000000000000],BNBBEAR[528332.0000000000000000],BSVBEAR[3297.6900000000000000],BSVBULL[91.9356000000000000],BULL[0.0490000000000000],BULLSHIT[0.3900175000000000],COMPBEAR[6695.3100000000000000],CUSDTBEAR[0.00369741000000O0],DEFIBEAR[89.3690000000000000],DEFIBULL[0.0259010490000000],DOGEBEAR[3597480.0000000000000000],DRGNBEAR[1531.9200000000000000],EOSBEAR[4246000000000000],ETCBEAR[809.5730000000000000],ETHBEAR[41798648219796.9000000000000000],EXCHBULL[0.0045549000000000],GRTBEAR[94.9685000000000000],HEDGESHIT[0.0307830000000000],HTBEAR[78.0970000000000000],KNCBEAR[56.0607000000000000],LEOBEAR[0.0020985000000000],LINKBEAR[3567501.0000000000000000],LTCBEAR[80.9583000000000000],LTCBULL[0.0924400000000000],MATICBEAR[619560.0000000000000000],MIDBULL[0.1443077000000000],OKBBEAR[1591.8800000000000000],PAXGBEAR[0.0000958700000000],PRIVBEAR[28.6190000000000000],PRIVBULL[0.1626759400000000],SUSHIBEAR[274307.5000000000000000],SXPBEAR[25761B.5200000000000000],THETABEAR[2532825.7800000000000000],TRXBEAR[23406.0765000000000000],TRXBULL[0.6040000000000000],TRYBBEAR[0.0005496150000000],USD[0.0858871514193617],USDTBEAR[0.0000049460000000],VETBEAR[806.4751700000000000],XAUTBEAR[0.0010119000000000],XLMBEAR[4784.4900000000000000],XRPBEAR[9515335.000000000000000O],XRPHEDGE[0.0462670000000000],XTZBEAR[398.3200000000000000],ZECBEAR[0.0476666100000000] |
| 00182751 | AAPL[0.0092972475449864],ABNB[0.1956939304835587],AMZND[0.1677243000000000],AMZNPRE[0.0000000146439715],ASD[1472.3812657448370O0],BTC[0.0015771895519151],EUR[0.0000001862284G],FTT[20.600000000000000O],LTC[0.0000000054885000],MATIC[0.52650674713434O00],MOB[235.2657698127229500],PAXG[0.0000285200000000],SUSHI[310.5519411873956788],TRX[6.2887167604000000],USD[-577.2143329614223406],USDT[1597.3404273506588538],XAUT[0.0038924325073100] |
| 00182752 | BTC[0.0000000529015369],BULL[0.0000000050000000],DOGE[0.0000000300000000],DOGEBULL[0.0000000180000000],FTT[0.0000000042991902],KNCBULL[0.0000000046600000],LUNA2[0.0000001806565000],LUNA2_LOCKED[0.000001809655O],LUNA2_LOCKED[0.0004398000000000],MKRBULL[0.0000000000000000],SRM[0.0304886400000000],SRM_LOCKED[26.4184073100000000],USD[0.24327219877517O7],USDT[0.0000000008140591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182758 | BNB[0.00000000001614762],ETH[0.000262335215280 8],ETHW[0.0002623295775382],FTM[0.000000004000000000],FTT[0.000000093320765],LOOKS[0.662833890000000000],LUNA2[0.000000185302456],LUNC[0.004035000000000000],TRX[0.0000000043654682],USDT[-115.963078582794678],USDT[828.593994920797232] |
| 00182761 | USD[351.616282747520828] |
| 00182765 | USD[11.407136845640000] |
| 00182766 | USD[0.0044950878000000] |
| 00182767 | USD[0.0002181498793500] |
| 00182769 | BTC[0.0017586275000000],USD[12.617586547521434],USDT[3173.3552721079047197] |
| 00182770 | BEAR[8.9612000000000000],EOSBULL[278.02981475000000000],ETH[0.000000880000000000],ETHW[0.000000880000000000],FTT[1.9971999900000000],LINKBEAR[32.976900000000000000],LTCBULL[0.99930000000000000],SXPBULL[8.307682300000000000],USD[0.0000000051570696],USDT[2.0953359337820459] |
| 00182771 | USD[2.3926595404515000] |
| 00182773 | USD[0.0003000000000000] |
| 00182776 | DENT[1.000000000000000000],FTT[0.000000009628500],GODS[0.000000044266838],SOL[0.000000062198864],TRX[0.0010790000000000],USD[0.0199923792134916],USDT[0.0000084230357379] |
| 00182777 | BTC[0.0081743440000000],COPE[0.9621472580000000],CRV[0.9788055000000000],DOGEBULL[0.000000122010000],ETHBULL[0.000000010000000],FTT[7.4797266218493973],LTC[0.0093787000000000],TRX[0.000001198121080],USD[0.2164471424789832],USDT[3.3600000119812108],VETBULL[38.2229542110000000] |
| 00182779 | ALGOBULL[82.7000000000000000],THETABEAR[0.000009930000000],USD[0.0566460075000000] |
| 00182780 | ADABEAR[0.0373832000000000],ASDBEAR[0.0001704000000000],BSVBULL[0.0372900000000000],BULL[0.0000000000000000],DOGEBEAR[0.0096294000000000],ETCBEAR[0.0063620000000000],LINKBEAR[0.0758400000000000],LQTC[0.0191750000000000],LTCBEAR[0.0006418000000000],LTCBULL[0.0436800000000000],MATICBEAR[0.36305000000000000],OKBBEAR[0.0052420000000000],PAXG[0.0003760000000000],THETABEAR[0.0005597500000000],THETABULL[0.0005997000000000],TOMOBEAR[0.1223300000000000],USDt-0.7554424478049600],XTZBEAR[0.0001700000000000] |
| 00182781 | ALGOBULL[567.7000000000000000],BTC[0.0000514300000000],USD[0.1485297795000000] |
| 00182782 | USD[25.2656192400000000] |
| 00182785 | BTC[0.0003346010000000],USD[0.0000000500000000] |
| 00182787 | BCH[0.0000903500000000],ETH[0.0002012100000000],FTT[0.4289470000000000],USD[57.8094805104250000],USDT[0.0067849000000000] |
| 00182788 | BTC[0.0000000027307750],DOT[0.1992210000000000],ETHW[0.0100000000000000],FTM[9.9884800000000000],LTC[0.0096447000000000],SAND[29.9933500000000000],USD[0.2687255236144529000000000],USDT[0.0071085890707564],XRP[0.1972823500000000] |
| 00182789 | BVOL[0.0000003132500000],USD[0.000000173287221] |
| 00182791 | USD[64.6764104709588359000000000] |
| 00182792 | BTC[0.00000013509875],EOSBULL[0.0026767500000000],ETH[0.0000000050000000],ETHBULL[0.0001000000000000],TRX[0.000018600000000],USD[-5.4163652864585317],USDT[7.4245591789950875] |
| 00182794 | ALGOBEAR[7.9763000000000000],BTC[0.0000974148963190],BULL[0.00000000110000000],FTT[0.0674069288427392],NFT [443456336026729733]{1},USD[10.9612600392056956],USDT[0.9472744837327232] |
| 00182795 | BNB[0.0000000056000000],DEFIBULL[0.0000000000000000],ETH[0.0000000000000000],USD[0.0000000007190456],USDT[0.0000000007189236] |
| 00182796 | AAVE[1.0002500000000000],AXS[16.0500298000000000],BADGER[30.1676419900000000],BAL[1.0000000000000000],BNB[1.0075138750000000],BOBA[16.0015000000000000],BTC[0.0023756130000000],CRV[260.0050000003626513],DOGE[0.0000000080791 57],ETH[1.5458997885050000],ETHW[0.9245979185050000],FIDA[30.0939987000000000],LRC[400.0000000000000000],MANA[30.0059862000000000],SAND[30.1948574860000000],SLP[0.0000000997400000],SNX[23.0326558000000000],SOL[13.9999941900000000],SRM[100.7597148881970000],STEP[2404.1321268937665835],SXP[0.000000000000000000],TOMO[100.0050000000000000],USD[30.3768945539061203] |
| 00182797 | ALGOBULL[5.0000000000000000],USD[0.0000000009439870] |
| 00182798 | TRX[0.0000010000000000],USD[150.0000000017093774 0],USDT[1.5706088976431000] |
| 00182799 | ETH[0.0000000070000000],USD[25.0000225789225917],USDT[0.0000182830351837] |
| 00182801 | BADGER[0.0004660000000000],BTC[0.0000041683014900],ETH[0.0000014413701600],ETHW[0.0000041413701600],NFT [297517610367975894]{1},NFT [573623564698155139]{1},SLRS[0.0000010000000000],SOL[0.0000003183600000],SUN[0.0006970000000000],TRX[0.0000060000000000],USD[7874.1874402541132749],USDC[2.8053120000000000],USDT[3984.2889435453212987] |
| 00182802 | ALGOBULL[0.3000000000000000],BTC[0.0001190800000000],ETH[0.0008926400000000],ETHW[0.0008926410000000],USD[17.7804342204500000] |
| 00182803 | FTT[25.1168230000000000],USD[0.0000000009880000] |
| 00182805 | AUD[0.0000000683044378],BTC[0.0100000578982500],ETH[0.9970084835256305],ETHW[0.9970084835256305],FTT[230.5588149792710291],REN[0.0000000100000000],SOL[128.9977269500000000],SRM_LOCKED[1.1428788500000000],USD[1.9139696410581043],USDT[0.0000000038634785] |
| 00182807 | USD[6.0607361787973938],USDT[2.1830073801384400] |
| 00182810 | USD[0.0000000000000000] |
| 00182812 | BTC[0.0000025300000000],TRX[0.0000020000000000],USD[0.0008198022129172],USDT[0.0000000006094399] |
| 00182813 | HGET[0.0409400000000000],MATH[0.0137100000000000],OXY[0.4085000000000000],TRX[0.0000050000000000],USDT[0.000000005000000] |
| 00182814 | BEAR[0.0860000000000000],BULL[0.0002398900000000],ETH[0.0009589700000000],USD[0.0009589700000000] |
| 00182815 | ADABEAR[0.7587276350000000],ADABULL[0.0000004510000000],ALGOBEAR[901.6501051000000000],ALGOBULL[8.7966000000000000],ATOMBULL[0.0004490600000000],BCHBULL[0.5703086000000000],BEAR[0.0880650000000000],BSVBEAR[0.0057055000000000],BSVBULL[0.4428000000000000],BTC[0.0000000096000000],BULL[0.0000000000000000],DEFIBULL[0.0001000000000000],DOGEBULL[0.0004371672700000],DOGEBULL[0.0094151500000000],EOSBULL[0.0629645000000000],ETHBEAR[0.0461422700000000],ETHBULL[0.0000807600000000],KNCBEAR[89033331.2000000000],LINKBULL[0.0001302250000000],LUNA2[0.0868371397200000],LUNA2_LOCKED[0.2026199927000000],LUNC[18908.9700000000000000],MATICBEAR[0.0008372500000000],SUSHIBEAR[6691.4000000000000000],SUSHIBULL[0.0689800000000000],ETABEAR[2304576224.4600000000],THETABULL[0.0001120510000000],TOMOBEAR[202.0000024300000000],TOMOBEAR[0.0094800000000000],TRX[0.0094800000000000],TRXBULL[0.7311036000000000],USD[0.0733424163104412],USDT[0.12094618278323 8],XLMBEAR[0.0008217800000000],XRPBEAR[60610.0447305000000001],XRPBULL[0.0463644000000000],XTZBULL[0.0002809450000000],ZECBEAR[0.0469756381000000],AMPL[0.0000000073400711],IMX[0.0000000049678395],RAY[0.9993000000000000],SOL[0.7000000000000000],USD[0.0000000059579019],USDC[20.649241990000000] |
| 00182817 | USD[90.4339189507197488],USDT[0.0002513400000000] |
| 00182819 | BTC[0.0000000559880100],FTT[4.2432778200000000],MATIC[20.9797270000000000],RAY[1.0000000039000000],SOL[0.0000000473420807],USD[0.0000004675808098] |
| 00182820 | USD[24.7890226900000000] |
| 00182823 | BTC[0.0000264703000000],DOGE[5.0000000000000000],ETH[0.0004324000000000],ETHW[0.0004323957321061],HOLY[1.5986900000000000],SOL[0.0000001000000000],USD[3.6450647837090000] |
| 00182825 | USD[0.0632230910000000] |
| 00182827 | AMPL[0.5488320573292300],AXS[17.0732676305335381],BTD[0.5244300000000000],ETH[0.0000016839000000],FTT[26.8244244358749293],KNC[0.0000000003766400],OKB[0.0098151476511392],OMG[0.367576687011306 5],SOL[0.9869174300000000],SRM[1.2913656500000000],SRM_LOCKED[7.0863435000000000],USD[0.0002570000000000],USDT[24574.2806832834929316] |
| 00182828 | BTC[0.0002500000000000],USD[0.2717165900000000] |
| 00182830 | KIN[9559.0000000000000000],TRX[0.0078060000000000],USD[0.1784817542500000] |
| 00182832 | ALICE[0.0941460000000000],APE[32.9928940000000000],ATLAS[7.0118093731435434],AVAX[6.5985560000000000],ENJ[309.9031000000000000],ETH[0.0509903100000000],ETHW[0.0509903100000000],FRONT[204.8293800000000000],GALA[2269.4110000000000000],GMT[0.9791000000000000],LOOKS[247.9452800000000000],LUNA2[0.092251978400000],LUNA_LOCKED[0.2152546165000000],LUNC[20088.0625428000000000],MANA[304.9365400000000000],POLIS[36.4930650000000000],RSRR[8.9246000000000000],SOL[2.2692324000000000],TRX[0.0007830000000000],USD[1.8703201172735710],USDT[0.0000001537334280] |
| 00182833 | LOBB[0.0068900000000000],USD[0.3889564077793412] |
| 00182835 | CONV[3637.2378001300000000],FTT[0.0027830966906654],USD[0.0000041517904847],USDT[0.0000000099715185] |
| 00182838 | BOBA[0.0982000000000000],SOL[0.0000001000000000],USD[0.0000000063731594],USDT[0.0000000099711369] |
| 00182839 | FTT[0.1009516400000000],TRX[0.0007780000000000],USD[0.0024356476098931],USDT[0.000000038000000] |
| 00182840 | BEAR[0.0056280000000000],USDT[0.0000000500000000] |
| 00182841 | BNB[0.0007616710000000],ETH[-0.0004745214858997],ETHW[-0.0004745214858997],USD[0.0000006511554404],USDT[1.5752262457852640],YF[0.0002231496178706] |
| 00182842 | FTT[0.0678276687390500],TRX[0.0000010000000000],USD[0.0077670090421617],USDT[0.0000000090100000] |
| 00182845 | USD[0.5064834000000000] |
| 00182847 | BULL[0.0000000284500000],ETCBULL[0.0000000500000000],ETHBULL[0.0000000670000000],FTT[0.0000000096677348],USD[25.0000004393033393],USDT[0.0000000053817130],XTZBULL[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182853 | BTC[0.000000000705750047],GBP[-0.5442443252285819],USD[9.9591958837695387] |
| 00182855 | FTT[0.000000010000000],USD[8.3908507011135560] |
| 00182858 | USD[0.000000120334580],USDT[0.062637690000000] |
| 00182860 | USD[0.0000001066374690],USDT[0.000000005257824] |
| 00182861 | USD[0.0283768573034112] |
| 00182863 | 1INCH[0.000000010000000],BNB[0.0000000016761220],BTC[0.00000000012200164],DOGE[0.00000000082187909],ETH[0.000000063054481],ETHBULL[0.000000007000000],EUR[0.0000001119862549],FTT[1.022086504502187],LUNA2[0.0062986192650000],LUNA2_LOCKED[0.0146967782800000],OMG[0.000000010000000],SOL[0.00000 |
| 00182864 | 000092176664],TRX[0.000170000000000],USD[36.0254406466068358000000000],USDT[2091.25839703407245311],USTC[0.891600000000000] |
| 00182865 | AMPL[0.000000005530530],FTT[0.00000002961283Z],USD[2.6098017523123429],USDT[0.000000001000000] |
| 00182866 | USDT[0.0042250000000000] |
| 00182867 | BULL[0.000000010000000],USD[25.0000000000000000] |
| 00182868 | BTC[0.0000000035000000],ETH[0.0000000097329976],FTT[0.8761597790500911],SUSHI[0.000000100000000],USD[-0.0000000022595513] |
| 00182869 | LUNA2[0.0058202853100000],LUNA2_LOCKED[0.0135806657200000],LUNC[0.0019793527345000],NFT[3957574986449654169][1],USD[0.0000000031142200],USDT[0.6705395857043764],USTC[0.8238882269800000] |
| 00182870 | ALGOBULL[6833.818310000000000],BEAR[183.278039000000000],BTC[0.000000085000000],ETH[0.000800000000000],ETHW[0.00800000000000],FTT[0.6000000000000000],USD[0.6967734937050000],USDT[0.0072340000000000] |
| 00182874 | ALGOBULL[71.100000000000000],USD[0.9130541254250000],USDT[5.4000000000000000] |
| 00182876 | BTC[0.00001631000000000],USD[0.0613708806750000],USDT[5.4000000000000000] |
| 00182877 | ALGOBULL[0.000000007425420] |
| 00182878 | ETH[0.000000583123395],ETHBEAR[0.008008930000000],ETHW[0.000000008000000],USD[0.000024881800088911],USDT[0.000000031350000] |
| 00182879 | USD[0.00000015578065Z],USDT[0.000000003812520] |
| 00182880 | BTC[0.00000001040812],FTT[0.00001531326364000],GMT[0.680800000000000],GRT[18.99420000000000000],GRTBULL[955322234.00000000000000],USD[0.0139363693589960],USDT[0.000000033240000] |
| 00182884 | BTC[0.00000006843000],USD[0.00000021981899716] |
| 00182886 | ETH[0.00001325000000000],ETHW[0.00001324272749701],TRX[0.000010000000000],USD[-0.0518645339623780],USDT[0.4421136696528397] |
| 00182887 | BTC[0.00000001000000],USD[0.2490177467000000] |
| 00182890 | USD[0.4428151219870000] |
| 00182892 | BTC[0.0498289300000000],USDT[3.0988000000000000] |
| 00182893 | USD[2.3043754178500000],USDT[0.0958734500000000] |
| 00182895 | BEAR[0.0548920000000000],BSVBEAR[0.0832100000000000],BSVBULL[0.5003900000000000],CREAM[0.0006440000000000],EOSBULL[0.0996570000000000],ETHBEAR[0.0682800000000000],ETHBULL[0.0009678000000000],TOMOBEAR[0.3705700000000000],TRX[0.000010000000000],USD[5.0470906054000000],USDT[0.000000003000000] |
| 00182896 | XRPBULL[0.000351500000000],XRPBULL[0.008700000000000],XRPBEAR[0.0085460000000000]  |
| | BNB[0.0097500000000000],FTT[0.00318126610160000],LTC[0.00179912500000000],OXY[0.9286075000000000],TOMO[0.0141294442143900],TOMOBULL[0.9917435000000000],USD[-1.6315889929224657],USDT[0.0059130031758619] |
| 00182897 | BTC[0.000003223045850,TRX[0.000002000000000],USD[0.0104918621482118] |
| 00182901 | BTC[0.0000586400000000],USD[0.000092322775908] |
| 00182905 | USD[24.365400202456804],USDT[-12.0674868228935648] |
| 00182907 | ETH[0.000000080000000],FTT[1.1850503022196400],USD[578.7528899120339797],USDT[0.000000006936400] |
| 00182908 | ADABEAR[114215050.598000000000000],ALGOBEAR[52493244.103000000000000],ALGOBULL[1509604.440000000000000],ALTBEAR[491313.705990000000000],ALTBULL[0.131272800000000],ASDBEAR[18019228.712030000000000],ATOMBEAR[360105.942600000000000],ATOMBULL[160.962000000000000],BALBEAR[15091.660500000000000],BCHBEAR[181213.017400000000000],BCHBULL[1006.848548000000000],BEAR[176484.767660000000000],BEARSHIT[1803683.938300000000000],BNBBEAR[29949327.978000000000000],BNBBULL[0.000481740000000],BSVBEAR[1290742.613200000000000],BSVBULL[200589.407300000000000],BULL[0.006239698000000],BULLSHIT[0.50685300000000000],COMPBEAR[108364.368200000000000],CRV[0.987900000000000],DEFIBEAR[22321.774690000000000],DEFIBULL[0.310000000000000],DMGBULL[1189.962000000000000],DOGEBEAR[2129.721660580000000],DOGEBULL[0.20184400000000000],EOSBEAR[501684.489400000000000],EOSBULL[153403.991100000000000],ETCBEAR[15907380.000000000000000],ETH[0.00016602882178S],ETHBEAR[248645166.596380000000000],ETHBULL[0.0328700000000000],LTC[0.000180000000000],LTCBEAR[13605.279850000000000],KNCBEAR[8598.28000000000000],LINKBEAR[12228822.965800000000000],LINKBULL[16.99672000000000000],LTC[0.000000024725315],LTCBEAR[58291.000000000000000],LTCBULL[123.253300000000000],MATICBEAR[2021[15568.220000000000000],MIDBEAR[225261.140000000000000],MKRBEAR[440833.410960000000000],OKBBEAR[4487145.401400000000000],SUSHIBEAR[1595274.045000000000000],SUSHIBULL[13548158120000000000],SXPBEAR[2417222.177700000000000],SXPBULL[2089.684979400000000],THETABEAR[205365043.016000000000000],TOMOBULL[16595.240000000000000],TRXBEAR[1004105.913200000000000],TRXBULL[252.324800000000000],USD[-0.013734254516130],USDT[0.000000101105608],VETBEAR[80469779.300000000000000],VETBULL[0.99800000000000],XLMBEAR[109.978000000000000],XRPBEAR[7211326.166200000000000],XRPBULL[8001.827130000000000],YFIBEAR[19179211.173400000000000],ZECBULL[2.0995800000000000] |
| 00182910 | BOBA[0.4957250000000000],ETH[0.0000000190000000],FTT[0.0000000092476730],HT[0.000000051302500],KIN[9551.600000000000000],LINK[0.000000050000000],NOK[0.00000000050000000],SHIB[98423.000000000000000],USD[3.0303121512771145],USDT[0.000000079699226] |
| 00182912 | AVAX[0.000000016729555],BNB[0.000000033676106G],BTC[0.1094000845479821,BVOL[0.000000033500000],DEFIBULL[0.0000000001990000],DOGEBEAR2021[0.000000003750000],ETH[0.0000001415912261],FTM[0.0000001000000001,FTT[42.27290156800000001,USD[19336.22833833440393721,USDT[0.000000197967637] |
| 00182913 | BTC[0.00009567750000001,USD[0.000000019400001 |
| 00182914 | AMPL[0.1336135350534109],ETHW[0.000659960000001,TRX[0.0000020000000001,USD[0.0000074021411278],USDT[0.0000000398263521 |
| 00182915 | BTC[0.0037000500526428],ETH[0.0000000075500001,USD[2982.0173612191911210] |
| 00182917 | USD[0.00487729790090001 |
| 00182919 | BTC[0.0004585900000001,CHZ[399.720000000000001,FTT[5.398600000000001,LINKBULL[97.0769408900000001,OXY[65.9538000000000001,USD[0.2040671406833804],USDT[0.00629332443852701,WRX[170.8140700000000001,YFI[0.0000000020000001 |
| 00182920 | BTC[0.69338079342080561,USDT[0.00000000484467601 |
| 00182921 | BTC[0.00002313000000001,USD[-0.14617645862500001,XTZBULL[0.0008000000000001 |
| 00182926 | BTC[0.000067020127275G],ETH[0.000156840000001,SUSHI[0.000156840000000001,USD[21.5611532416000001 |
| 00182928 | ADABEAR[6861.2000000000000001,ALGOBULL[1955.5707000000000001,BCHBULL[0.8583500000000001,BEAR[109.7138750000000001,BNB[0.000003350000001,BNBBEAR[63137.9853000000000001,BSVBULL[4.6390000000000001,BULL[0.0000207048650001,CHZ[0.0000001000000001,DOGEBEAR[2504.7600000000000001,EOSBULL[7.4478200000000001,ETH[0.000000010000001,ETHBEAR[3921.9555400000000001,ETHBULL[3.6000000000000001,LTC[0.0020000000000001,LUNA2[0.0291782712700000],LUNA2_LOCKED[0.0680826329600000],LUNC[6353.6300000000000001,MATIC[-0.4184724782588018],MATICBEAR[14990250.0000000000000001,TRX[0.8677809940964700],TRXBULL[0.0952349152766777],USDT[0.40108610024223571,USDT[0.00924345434305108],XRPBULL[145.0849840000000001 |
| 00182930 | USD[2.1738738359009180] |
| 00182934 | USD[-2.88193015954633561,USDT[7.51396058000000001 |
| 00182935 | BAO[3.0000000000000001,KIN[3.0000000000000001,USD[9.80783371017106211 |
| 00182936 | ETHBULL[0.0001000000000001,USD[63.307885242195117Z],USDT[0.0000000747544891 |
| 00182937 | BNB[0.0000000700000001,USD[0.04803817536381881,USDT[0.0000000540000001 |
| 00182938 | USDT[0.0000000090000001 |
| 00182939 | ALCX[0.0000000016000001,ATOMBULL[0.0000000054153454],BNB[0.0000000048000001,BNBBULL[0.0000000037500001,BSVBULL[0.0000000040000001,BTC[0.00000001714356B],BULL[0.00074676521446361,COMP[0.0000000025000001,COMPBULL[0.0000000151730001,DOGEBEAR2021[0.0000000025000001,DOGEBULL[0.88008822050087805],ETH[0.0000000024530001,ETHBEAR[0.009835891082284Z],FTT[0.0000000010000001,KNCBULL[0.0000000040000001,MATICBULL[0.000000000000001,SOL[0.0000000349455Z],SRM[0.000419600000001,SRM_LOCKED[0.0363747000000001,SXPBULL[0.00000000087084268],THETABULL[0.0000000010000001 |
| 00182940 | LUNA2[27.4878937300000001,LUNA2_LOCKED[64.1384187100000001,TRX[0.0000000010000001,USD[25.0000000000000001,USDT[1.4794000000000001,USTC[3891.04421520000000001 |
| 00182942 | ATLAS[9.8740000000000001,SXP[0.0354400000000001,USD[0.00915701300000001,XRP[0.3226000000000001 |
| 00182943 | FTT[0.0000000029068751,USD[0.000000109256732],USDT[0.00000009470181S] |
| 00182946 | USD[-17.911190899437199B],USDT[21.04392448000000001 |
| 00182947 | BNB[0.0000000050000001,BTC[0.0000000525653282],BULL[0.0000000014700001,ETH[0.0000001390813221,ETHBULL[0.0000000089000001,ETHW[0.000000081876641,EUR[0.00829410000000001,FTT[36.97669000000000001,LINKBULL[0.0000000924000001,SHIB[760000.000000000000001,SOL[0.0000000615959871,TRX[0.000010000000000001,USD[0.0000003117528941,USDT[0.0000000121361520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00182949 | USD[0.2235221373198000] |
| 00182952 | ATLAS[1260.000000000000000000],FTT[0.0859485500000000],TRX[0.0000320000000000],USD[0.0197757333123017],USDT[0.00000001111863654] |
| 00182957 | ALGOBEAR[6.753677100000000],ALGOBULL[5.728800000000000],BTC[0.000000200000000],ETHBEAR[53.729120500000000],USD[0.015498702132000] |
| 00182958 | 1INCH[0.99019962955307145],ALPHA[0.9382000000000000],ANC[0.9932000000000000],APE[0.0976400000000000],ATOM[0.0993800000000000],AUDIO[0.9773000000000000],AVAX[0.0997600000000000],AXS[0.0981400000000000],BCH[0.0009720000000000],BTC[0.0000743300000000],CHZ[9.8950000000000000],CRV[0.9689460000000000],DOGE[0.4942200000000000],FTT[9.0936210000000000],HT[0.0941560000000000],RUNE[0.0889490000000000],SNX[0.0921600000000000],SOL[0.0008948000000000],SRM[0.9776280000000000],SUSHI[0.4928900000000000],SUSHIBULL[70.9000000000000000],USD[277.2702175901550094],USDT[0.0320461709037634],WAVES[0.499500000000000],XRPBULL[0.3802000000000000] |
| 00182959 | USD[0.0001959289601117],USDT[0.0000000033809200] |
| 00182961 | BAND[3.6993180900000000],BTC[0.0002243700000000],ETH[0.0000001700000000],FTT[199.0683989000000000],SRM[1914.1652359000000000],SRM_LOCKED[41.2377085800000000],TRX[0.0001200000000000],USD[1.6232555674308480],USDT[1.4501975684663630] |
| 00182963 | FTT[0.4800000000000000],USD[-1.0771549796599800] |
| 00182966 | USD[4.8460824600000000] |
| 00182968 | BTC[0.0000000400000000],USD[0.0181450566741822] |
| 00182969 | BCH[0.0023340000000000],BEAR[0.1401505000000000],BTC[0.0000491774734000],ETH[0.0082920000000000],ETHBEAR[0.3902200000000000],ETHHEDGE[0.1274770100000000],ETHW[0.0082920000000000],HEDGE[0.0141901600000000],LUNA2[0.4640067897000000],LUNA2_LOCKED[1.0826825090000000],LUNC[0.0057880000000000],TRX[0.0002500000000000],USD[0.1083890260210552],USDT[1.0554611630704744],USTC[65.6824000000000000] |
| 00182970 | ALGOBULL[1483733.6600000000000000],BTC[0.0000000044640000],CHF[0.0000000415736992],ETH[0.0000000553079600],LINKBULL[0.3152369400000000],TRX[0.0000010000000000],USD[0.0885113725359459],USDT[0.0010400096073544],XRPBULL[449.9100000000000000] |
| 00182971 | AMPL[0.0000000000324570],BTC[0.0002342350000000],ETH[0.0375537580000000],ETHW[0.1026016626385736],FTT[0.1845200100000000],SRM[0.2550491700000000],SRM_LOCKED[147.3334133600000000],SUSHI[0.0000010000000000],USD[24831.1698528299126388],USDC[2000.0000000000000000],USDT[0.0000002491307471],WBTC[0.0000000329758581] |
| 00182972 | AAVE[0.0097456050000000],AKRO[0.2662000000000000],AMPL[0.0310658008367210],ASDBEAR[0.0049261000000000],ASDBULL[0.0025823325000000],ATOM[0.1000000000000000],AUD[485.7901842550000000],AUDIO[3.4256000000000000],AVAX[0.0563953305969925],BAL[0.0038196000000000],BALBEAR[0.0047759360000000],BALBULL[0.0008242500000000],BCH[0.0042812000000000],BCHAD[0.0006088000000000],BCHBEAR[3.4138234000000000],BCHBULL[0.0015222250000000],BEAR[2.6214700000000000],BID[1256.7863100000000000],BNB[0.0705180000000000],BNBBEAR[0.0406970000000000],BNBBULL[0.0004515333750000],BRZ[36.7.7683964277500000],BSVBEAR[59.0044400000000000],BSVBULL[5.6996800000000000],BTC[0.9579626088997815],BULL[0.0000965530000000],BVOL[0.0003544525000000],CEL[0.0396315000000000],CHZ[1.2292000000000000],COMP[0.0006393800000000],COMPBEAR[0.0082331840000000],COMPBULL[0.0032026130000000],CREAM[0.0088011250000000],CUSDT[0.0184800000000000],DAI[0.0731075000000000],DEFIBEAR[0.0568148300000000],DEFIBULL[0.0076535342500000],DMG[0.1086215000000000],DOGE[0.4701500000000000],DOTZ[0.1000000000000000],EOSBEAR[10.2900000000000000],EOSBULL[0.0435757500000000],ETH[0.0027286575000000],ETHBEAR[80.4300000000000000],ETHBULL[0.0007325092500000],ETHW[0.0002665744750000],EUR[1.0000000000000000],FRONT[0.1140550000000000],FTT[1303.5692718400000000],GST[0.0187140000000000],HGET[0.0146916250000000],HNT[0.0222917500000000],HXRO[0.9494625000000000],HJ[0.0096484892500000],JPY[9481.000000000000000],KNC[0.0415441000000000],LEO[0.0001210400000000],LINC[0.0017131300000000],LRC[0.0001135000000000],MAPS[0.1618650000000000],MATH[0.0446595000000000],MKR[0.0002500000000000],MOB[0.4988300000000000],OXY[0.9185800000000000],PAXG[0.0003301925000000],ROOK[0.8529208775000000],RUNE[0.0026457500000000],SOL[0.0068910000000000],SRM[0.7917508400000000],SRM_LOCKED[61.7849816600000000],SXP[0.0492587500000000],TOMO[0.0000957740000000],TONCOIN[0.0703372500000000],TRX[0.0035770000000000],TRY[162925.9376981074895000],UBXT[0.9385775000000000],UMEE[9650.000000000000000],UNI[0.0130770000000000],USD[31393.7413992988049210000000000000],USDT[1583.8933230525238882],VETBEAR[6.4343404920000000],VETBULL[0.0040009275000000],WBTC[0.0007934275000000],WRX[0.6456800000000000],XAUT[0.0003334000000000],XRP[0.1826300000000000],XRPBEAR[0.0805643000000000],XRPBULL[0.9997476700000000],YZBEAR[92.9807600000000000],YZBULL[0.0103065475000000],YFI[0.0002157500000000] |
| 00182973 | USD[0.3078504800435000],USDT[0.7258210000000000] |
| 00182974 | USD[0.0843971886652969] |
| 00182977 | RAY[0.9965800000000000],USD[-0.0000651917743837] |
| 00182978 | USD[0.0005449186393892] |
| 00182979 | ADABULL[0.0000030031000000],ALGO[83.0000000000000000],ALTBULL[0.0300000000000000],ATOM[1.6000000000000000],AVAX[1.3017852505413245],BCH[0.1820000000000000],BNB[0.2900000000000000],BTC[0.0589929100507165],BULL[0.0007000000000000],BULLSHIT[0.0910000000000000],CRO[350.0000000000000000],DEFIBULL[0.0300000000000000],DOGE[384.0000000000000000],DOT[3.4000000000000000],ETH[0.3151162400000000],ETHBEAR[2000.000000000000000],ETHBULL[0.0099000000000000],ETHW[0.3251162426288337],FTT[25.0071001187362558],LEO[5.1000000000000000],LINK[2.6000000000000000],LINKBULL[0.0000000000000000],LTC[0.3200000000000000],MATIC[25.6360000000000000],MIDBULL[0.0440000000000000],SHIB[2200000.0000000000000000],SNX[0.3990000000000000],STETH[0.0148543943982911],TRX[59.0000000000000000],UNI[3.4000000000000000],USD[0.0000000000000000],USDT[1.6537208709745000],XRP[142.0000000000000000] |
| 00182986 | AKRO[1.0000000000000000],BNB[0.0026796000000000],BTC[20.0000000008297322],ETH[0.0000001000000000],FIDA[3114.4205612700000000],MATICBEAR[10395235800.000000000000000],SKL[7546.9722430500000000],SXP[1541.3425067700000000],TRX[0.0001960000000000],USD[2.0000000124102817] |
| 00182987 | DGLT[1302514410000000] |
| 00182988 | ATOMBULL[0.0081710000000000],BNBBULL[0.0000058530000000],DOGE[7.0000000000000000],DOGEBULL[0.0000003827000000],ETCBULL[0.0000545600000000],ETHBULL[0.0000192000000000],MATICBULL[0.0009151000000000],TOMOBULL[0.6168000000000000],TRX[0.0000800000000000],TRXBULL[0.0081790000000000],UNISWAPBULL[0.0000044000000000],USD[0.0000001833973060],USDT[0.0000005595225550],XRPBULL[9.9072390000000000],XTZBULL[0.0009232000000000] |
| 00182989 | USD[10.0000000079649173] |
| 00182990 | AAPL[0.0000011523142],BNB[0.0000000933000000],BTC[0.0000002911937080],BVOL[0.0000004220000000],DEFIBULL[0.0000000046736695],DOGE[0.0000000467366965],ETH[0.8882339866736184],LEOBULL[2.0000000025000000],PYPL[0.0000002525000000],SRM[11.3684576300000000],SRM_LOCKED[60.2461307700000000],TSLA[0.0000004000000000],TSLAPRE[0.0000011583788],TSMB[0.0000001537533],USD[-0.8941731785524003],USDT[11.4392926113822700],XAUT[0.0000000155231452] |
| 00182992 | USDT[100.0000000000000000] |
| 00182993 | USD[0.0000000608188832],USDT[0.0080388800000000] |
| 00182995 | USD[0.0324435005000000] |
| 00182996 | USD[0.0000001549473900] |
| 00182999 | AMPL[0.0000000043669971],ASD[0.0000000150183382],BIT[0.9570000000000000],DOGE[0.0000007661449],FTT[0.0000000063755332],USD[30.6451445925043673],USDT[516.1665053237206965] |
| 00183001 | EOSBULL[14.553564250000000],USD[0.0000001612378000],USDT[0.0000048317992152] |
| 00183003 | ADABEAR[762665760.000000000000000],ALGOBEAR[51463950.000000000000000],AMPL[0.0000000033964671],BNBBEAR[18886770.000000000000000],BULL[0.0000000200000000],DEFIBULL[0.0000000110000000],ETCBEAR[14989500.000000000000000],ETHBEAR[56700000.000000000000000],FTT[0.0000000085547408],LINKBEAR[2182135812.000000000000000],LINKBULL[0.0000000000000000],SUSHIBEAR[43991200.000000000000000],THETABEAR[21788540.000000000000000],USD[0.0000000000000000],USDT[0.0275183705308800] |
| 00183005 | BNB[0.0000000087367700],BTC[0.0000537034574930],CHZ[0.0944500000000000],DOGE[162.4982533517039200],ETH[0.0100293710155279],ETHW[0.0100293731135279],FTT[130.0000000057244427],LTC[0.0075201387000000],LUNA2[0.0041288264400000],LUNA2_LOCKED[0.0096338728360000],MATIC[900.0000000000000000],SNX[0.0004500000000000],SOL[0.0001500000000000],SRM[0.9043015800000000],SRM_LOCKED[41.2409256200000000],TRX[0.0017370000000000],USD[112369.5465440340740576000000000000],USDT[20221.0065000282216942],USTC[0.0000001606264478],WBTC[0.0000354200000000] |
| 00183014 | COIN[20.2500000000000000],ETH[0.0000000450000000],USD[516.2884860683832522],USDT[0.0000000322402948] |
| 00183015 | BTC[0.0000887500000000],ETH[0.0001652000000000],ETHW[0.0001652000000000],USD[0.0000000215580670],USDT[0.0015921600000000] |
| 00183022 | BTC[0.0038700000000000],TRUMPFEBW[IN[647.1949047200000000],USD[0.0724789500000000] |
| 00183024 | BTC[0.0038396036163925],USD[0.0000005251044441],USDC[3121.9979886900000000],USDT[0.0000007886413S] |
| 00183025 | USD[0.0078640000000000] |
| 00183026 | FTT[0.0000000058593316],SOL[0.0000000035079031],USD[0.0000010105391980],USDT[0.0064000108350922] |
| 00183028 | USD[0.0000000000000000] |
| 00183029 | AUD[0.0000029512668849],BTC[0.8579573025750000],ETH[83.9778290131138000],ETHW[0.0002157000000000],EUR[0.0000021494941327],FTT[-1.0000000009808025],LUNA2[0.0008128049999000],LUNA2_LOCKED[0.0018965450000000],USD[0.2502805605316676],USDT[0.0000000005000000] |
| 00183030 | ALGOBULL[1.0000000000000000],USD[25.0000001167282751],USDT[0.0073807500000000] |
| 00183031 | ATOM[25.0000000000000000],BTC[20.0000000000000000],BUSD[4739.7136843900000000],CEL[0.0000000203673586],CRO[9.9368250000000000],DYDX[10.0000000000000000],ETH[-0.0000000023000000],FTT[25.0081451795275375],GALA[800.0000000000000000],KIN[0.0000000999152],LTC[0.0000004000000000],LUNA2[0.0001377713430000],LUNA2_LOCKED[0.0031246646700000],LUNC[0.0000000000000000],SNX[0.0008100000000000],SOL[0.0094471000000000],TRX[0.0000010000000000],USD[0.0000000031184216S],USDT[0.0071090070514900] |
| 00183036 | BTC[0.0000000048500000],FTT[25.0000000000000000] |
| 00183037 | USD[495.7225245300000000] |
| 00183038 | BTC[0.0000001000000000],ETH[0.0000000034858171],FTT[0.0000000054913297],LUNA2[0.0186646368700000],LUNA2_LOCKED[0.0435508193500000],LUNC[0.0000000076999146],MCB[129.766441720000000],NFT[394949678642612680](1),SOL[0.0000000000000000],TRX[0.0002070000000000],USD[8.3973424623840955],USDT[0.0000019895440313113],XRP[0.0000009558493311311] |
| 00183039 | LUNA2[0.0169113000000000],LUNA2_LOCKED[0.0394603484200000],LUNC[3682.5316916900000000],USD[-0.0077064449566417],USDT[0.0000000090548771] |
| 00183040 | USD[0.0000000169251167] |
| 00183041 | ETH[0.0005839900000000],ETHW[0.0005839900000000],MTA[0.3991000000000000],USD[3.4100000000000000] |
| 00183042 | USD[0.0973009645000000],USDT[0.0450000000000000] |

Schedule F: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183043 | AUD[0.000000318587894],BOBA[228.758520500000000],BTC[0.0185974789637803],DOGE[4.00000000000000000],ENJ[732.191710000000000],ETH[0.000000065000000],ETHW[0.564544320000000],FTM[23.175173550000000000],FTT[50.967870000000000],MATIC[922.308759000000000000],OMG[0.000000077304212],USD[3.087649552330900030],USDT[0.000000022536315531] |
| 0183044 | EUR[0.000000225892437],USD[0.000000005148431 8],USDT[0.000000093873468 0] |
| 0183045 | TRX[0.000011000000000],USDT[134.0097042443258800] |
| 0183046 | HT[0.092860000000000000],USD[-8.48060362180000000000000000],USDT[16.306000054679064] |
| 0183049 | BNB[0.120740110000000] |
| 00183051 | BTC[0.000000003485 9500],DOGEBEAR2021[0.054631674000000 0],DOGEBULL[0.181072960000000 0],ETH[0.000137500000000 0],ETHW[0.000137500000000 0],LUNA2_LOCKED[0.000000205524228],LUNC[0.001918000000000 0],USD[0.000123344857167] |
| 00183053 | AUD[0.000000072990718],ETH[0.000000007000000],FTT[5.206791110419750 0],GODS[36.200000000000000],HOLY[28.980715000000000],LINA[6095.943500000000000],SOL[0.003558500000000 0],SRM[0.108007560000000 0],SRM_LOCKED[3.389128540000000 0],SXP[508.1508100000000000],TRX[0.0000080000000000 0],USD[9400.3558 27107969206],USDC[3514.0000000000000 000],USDT[30.004237070577778] |
| 00183058 | BNB[0.000935700000000 0],USD[0.000000889962140] |
| 00183059 | BTC[0.000000023555806],BULL[0.000000006500000],ETH[0.000310162749374 2],ETHW[0.000310158043879],FTD[19.147666004933 28],USD[0.007114292641032 63],USDT[41.052297993985739] |
| 00183060 | BNB[0.000000097409000],BVOL[0.000000003000000],FTT[0.142677479819427 2],KIN[0.000000075824260],USD[52.689117615273878 7],USDT[0.000000023580522] |
| 0183061 | ETHBULL[24.4802000000000 00],FTT[43.335918120000000 0],POLIS[0.698867000000000 0],USD[0.001809267500000 0],USDT[0.000000005000000] |
| 00183062 | OXY[117500.00000000000 0000],RAY[20832.00000000000000],UBXT[0.734870000000000 0],UNI[0.023710000000000 0],USD[0.000000073034895],USDT[0.000000148728016] |
| 00183064 | BNB[0.000098140000000 0],RAY[0.969900000000000 0],USD[45.9082738450000000000000000] |
| 00183069 | ASD[74.00000000000000 00],USD[0.001524219211680 0] |
| 00183073 | ETH[0.000702910000000 0],ETHW[0.000702910000000 0],USD[0.000071033057158 0],USDT[0.000010330571580] |
| 00183075 | DOGE[0.431035000000000 0],ETHW[0.006439200000000 0],SRM[0.733530000000000 0],TRX[18.841067000000000],USD[-0.170911939402947 0],USDT[0.790000000021000 0],XRP[0.817645000000000 0] |
| 00183076 | USD[0.160547889410000 0] |
| 00183078 | BTC[0.000000009500000],CQT[0.794283200000000 0],ETH[0.006000000000000 0],ETHW[0.006000000000000 0],LUNA2[0.157787782000000 0],LUNA2_LOCKED[0.368171493100000 0],LUNC[34358.621898200000000],STEP[0.032751700000000 0],USD[6.110364258796 0145],USDT[0.283330110457 1210],XRP[0.750000000000000 0] |
| 00183080 | ALGOBEAR[0.000000000000000 0],ETH[0.000727370000000 0],ETHW[0.014262890000000 0],LINKBEAR[0.005000000000000 0],TRX[0.0000000000000000 0],UBXT[0.376387170000000 0],USD[5.179925665173726],USDT[4.263113595850000 0],XRPBULL[0.001969100000000 0] |
| 00183083 | APE[113.000565000000000],BNB[0.000000007219100],BTC[20.000000000062 21600],DOT[246.236707058773884],ETH[-0.006215335657 7786],ETHW[-0.006176265312357 2],FTT[152.672007530000000 0],LTC[0.000000042767900],MAPS[1498.699200000000000 0],RAY[272.835581699297 5840],RUNE[550.164205182527500],SOL[55.718111467828 2770],SRM[329.605062650000000 0],SRM_LOCKED[8.392490630000000 0],SUSHI[214.287677043121 5500],USD[160.133552380347 7629],USDT[46.574932091485 3906] |
| 00183084 | BTC[0.000000007544756],CHZ[0.000000005346711 8],FTT[0.042279304775852 4],TRX[2.665656350000000 0],USD[-0.147803646596 2354],USDT[0.000000015910911 3] |
| 00183085 | AAPL[0.000000056944244],BABA[0.000000050000000],BNB[0.000000088983664],BTC[0.000000001 75000000],ETH[0.000175515000000 0],ETHW[0.000177540000000 0],FTT[0.000000069703624],MRNA[0.000000040406751],MSTR[0.000000005000000],MTA[0.000000001073518],NIO[0.000000064586598],P YPL[0.000000010240000],SNX[0.001719419450040],SPY[0.000000050000000],SQ[0.004913157758906 0],TRX[4.293810000000000],TSM[0.000000050000000],USD[0.315703246600768 0],USDT[0.000000080172048] |
| 00183088 | ETH[0.000000010000000],FTT[0.000000038669000],USD[0.000000002150834 4] |
| 00183089 | AGL[0D.0999820000000000 0],BTC[0.000000014500000 0],ETH[0.006000000500000 0],ETHW[0.006000000580000 0],FTT[0.099964000000000 0],LOOKS[8.998920000000000 0],USD[6.065916834209674 2],USDT[0.000000050000000],XRP[19.000000000000000] |
| 00183090 | USD[5.20834355012759 69] |
| 00183091 | BTC[0.000000007856296 1],FTT[0.345522401536420 0],USD[0.000000001551 9980],USDT[0.000000024606056] |
| 00183093 | BTC[0.000000009417450 0],ETH[0.000000010683151 9],ETHBULL[0.000000007500000 0],FTT[0.000000076556705],SUSHIBEAR[0.000000005000000 0],TRX[0.000001000000000 0],USD[3.036982751236622 7],USDT[0.000012421730691 9],WBTC[0.000000048799712] |
| 00183095 | SOL[1.033000000000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],USDT[0.000000061750000] |
| 00183096 | BTC[0.000032140000000 0],COIN[0.000516000000000 0],ENJ[79.0000000000000 00],ETH[0.000000075000000 0],FTT[28.8000000000000 00],TRX[0.000000034069350 0],USD[0.000000009349638],USDT[1.226282268000000 0] |
| 00183098 | ETH[0.000009380000000 0],ETHW[0.000999377013387 2],FTT[0.127054426889482 0],SLND[13957.9062970000000 00],SRM[14499.67700000000 0000],TRX[0.000000050000000 0],USD[200.000000008531337 7],USDT[0.000000002818574] |
| 00183100 | BNB[0.000000041967453],ETH[0.000000007464481 7],FIDA[0.054454430000000 0],FTT[0.004533300000000 0],GODS[0.066384000000000 0],GOG[0.637130000000000 0],HGET[0.012825000000000 0],USD[0.063849147279050],USDT[0.000000031368926] |
| 00183101 | USD[0.000000055386000] |
| 00183104 | 1INCH[0.000000001447490 0],AAVE[0.000000008670800 0],ALCX[115.0000334800000 00],ALPHA[0.000000007733900],BTC[0.027307534217413 2],ETH[0.000531952686300],ETHW[0.000000025686300],EUR[0.000000045583999],FTT[800.321792333619351 6],HBB[36060.1803000000000 00],LINA[250001.25000000000000],LUA[82341.2 44296500000000],MATIC[0.000000056704200],SOL[7.003759102662740 1],SRM[6.440536000000000 0],SRM_LOCKED[1461.773823970000000 0],TULIP[30.300151500000000 0],UBXT_LOCKED[57.335932490000000 0],USD[0.060769797394 0758],USDT[0.000000112001464] |
| 00183109 | BAO[997.5300000000000 000],BIT[0.907280000000000 0],BLT[9.936264500000000 0],BTC[20.000106800000000 0],FTM[246.599983650000000 0],FTT[12.697872005000000 0],GALA[20.0000000000000 00],GMT[0.000000089645280 0],LINK[0.009379350000000 0],RSR[9.775551500000000 0],SLP[9.160200000000000 0],SO L[0.000000003873500 0],STEP[0.049960000000000 0],TLM[0.652490000000000 0],USD[51.813680437544904 6],USDT[-70.0680729719982 24] |
| 00183115 | ALGOBULL[550.0000000000000 0],USD[7.102717500000000 0] |
| 00183116 | BTC[0.000001270000000 0],DOGEBULL[0.000000019500000 0],ETH[0.000000088500000 0],FTT[0.021816554632524 7],LTCBULL[7104.2127130400000000],SRM[9.107629260000000 0],SRM_LOCKED[43.487121500000000 0],USD[0.009312545386969 2],USDT[-0.000000060949173] |
| 00183121 | AMPL[0.000000016776030 3],BAL[0.000000080000000 0],BTC[0.000000084927000 0],COMP[0.000000068750000],DMG[0.000000005000000 0],ETH[0.000000010000000 0],MAPS[0.000000007700000],RAY[0.000000029747830],USD[2.408328967714194],USDT[0.000000026426457] |
| 00183124 | BEAR[164.617074500000000 0],ETHBEAR[890.607352000000000 0],SUSHIBULL[20000.00000000000000000],TONCOIN[1.197682000000000 0],USD[0.038016944393146 2],USDT[0.000010012368930] |
| 00183125 | ALGOBULL[1.00000000000000 00],USD[0.000037003187277] |
| 00183134 | BNB[0.009993350000000 0],BTC[20.000000005194 3125],FTT[0.026158971596417 5],MRNA[0.000000000500000 0],USD[0.173553208278524],USDT[0.31743194450000000] |
| 00183135 | PORT[0.032000000000000 0],TRX[0.000140000000000 0],USD[0.044319609313880 0],USDT[0.000000052280783] |
| 00183136 | NFT (361435010167783663)[1],NFT (411748815487953978)[1],NFT (560098176550294963)[1],TRX[0.003278000000000 0],USD[-0.008104950627946 4],USDT[0.1539226912680662] |
| 00183137 | TRX[0.000010000000000 0],USD[0.000000094979340],USDT[0.00000007553595 0] |
| 00183138 | BTC[0.000000009601320 5],ETH[0.000005000000000 0],FTT[0.099411000000000 0],USD[0.672092110461997 1],USDT[0.000000253299543] |
| 00183139 | USD[0.005799887050270 0] |
| 00183142 | USD[0.007012178251150 0] |
| 00183143 | USD[0.003561896164671 2] |
| 00183144 | BTC[0.000000007504415 5],ETHBULL[0.016254450000000 0],FIDA_LOCKED[0.037405450000000 0],FTT[0.000084817691941 2],LTCBULL[0.000000006035228 7],MATIC[0.000000020000000 0],SOL[0.000000005099400],SRM[0.958491440000000 0],SRM_LOCKED[7.798564330000000 0],USD[32.151514198050224 0],U SDT[0.000000053360119],XRPBULL[0.000000005000000 0],YFI[0.000000016000000] |
| 00183147 | BSVBEAR[1.000000000000000 0] |
| 00183148 | TRX[0.000010000000000 0],USD[0.067902749946250],USDT[0.000000108016485] |
| 00183151 | 1INCH[0.987779512897620],ADABEAR[2339532017.0660000000000000],ADABULL[0.000079481000000 0],ALGOBEAR[15206958000.601870000000000000],ALGOBULL[11877624000.000000000000000],ALTBEAR[0.084334000000000 0],ALTBULL[0.915516400000000 0],AMPL[125.941568579101 1066],ASDBULL[3.357200000000000 0],ATOMBE AR[14472105000.000000000000000],ATOMBULL[28340.216158700000000],BALBEAR[0.076970001000000 0],BCHBEAR[37.9041000000000000 0],BCHBULL[0.342118000000000 0],BEAR[0.953200000000000 0],BNBBEAR[916.710000000000000],BTC[0.000099820000000 0],BULL[0.000053399800000 0],CO MP[BEAR[0.009798100000000 0],COMPBULL[70.2018215420000000],CUSDTBEAR[0.000023748000000 0],DEFIBEAR[0.003158000000000 0],DEFIBULL[1760.990984000000000 0],DRGNBEAR[0.0854540000000000 0],EOSBEAR[0.0542900000000000 0],EOSBULL[18.668000000000000 0],ETHBEAR[3488 05000000000],ETHBEAR[3218.947000000000000 0],ETHBULL[0.000511142000000 0],ETHW[0.053900000000000 0],GRTBEAR[0.000390000000000 0],GRTBULL[0.049558780000000 0],KNCBEAR[9.045587800000000 0],LINKBEAR[132731800.000000000000000],LINKBULL[0.00 1409140000000],LTCBEAR[0.360740000000000 0],LTCBULL[0.038700000000000 0],LUNA2[1.449398280000000 0],LUNA2_LOCKED[3.381792932000000 0],LUNC[0.000000004000000],MATICBULL[0.000079860000000 0],MIDBEAR[0.005701000000000 0],MKRBEAR[1845.400884900000000],MKRBULL[0.00012 03200000000],OKBBEAR[150000.000000000000000],PRVBULL[20.008760000000000],SUSHI[0.495540000000000 0],SUSHIBEAR[897776426.0000000000000000],SUSHIBULL[766847382.1597000000000000],SXPBEAR[13.006760000000000],SXPBULL[70225.1910658900000000],THETABEAR[5195284497.2901000000000000],T CMOBEAR[577.700000000000000],TOMOBULL[44.751825000000000],TOMOHALF[0.000000020000000],TRX[38.007627000000000],TRXBEAR[495.488935860.3115200000000000],TRXBULL[0.146910000000000],UNISWAPBEAR[0.000370600000000000 0],UNISWAPBULL[0.000376500000000 0],USD[3392.29636486341487415100000000000],VETBEAR[42573191600000000],VETBULL[0.009674860000000 0],XLMBEAR[0.000937360000000 0],XLMBULL[0.001099000000000 0],XRPBEAR[84295.0750171700000000],XRPBULL[0.404890000000000 0],XTZBULL[14278968.251361000000000],ZECBULL[0.0066008600000000 00] |
| 00183156 | AMPL[0.000000015673075],ETH[0.000000010000000 0],FTT[1.000000000000000 0],HXRO[0.779220000000000 0],KSHIB[0.000000660133220],LINA[4140.000000000000000],LOOKS[20.000000000000000],SOL[4.808420900000000 0],USD[0.061289781669491 8],USDT[0.000000023048428] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

00183157 | CEL[0.052900000000000],MER[20.043700000000000],RSR[2419.540200000000000],USD[2.877925606000000]
00183159 | USD[2.134667902522324]
00183161 | USD[17.314930320000000]
00183162 | USD[0.000000156253950]
00183163 | AAVE[0.000000002500000],BEAR[1977.723446050000000],BTC[0.000500092000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[155.000000000000000],LUNA2[0.794621157400000],LUNA2_LOCKED[1.854116034000000],RAY[19.988030000000000],SOL[40.000000000000000],STEP[26.883900350000000],STETH[0.000000007180320],TRX[400.000000000000000],USD[7623.776075698684615],USDT[400.032940391507301],YFI[0.000000036000000]
00183165 | ADABULL[0.000000000964000000],ASD[0.000000045338777],ATOM[0.00000003480420],AVAX[0.00000089085354],BNB[0.00000079671330],BNBBULL[0.000000077000000],BTC[0.00000021228883],BULL[0.000000388025280],C98[0.00000060797118],CEL[0.00000047245760],COMP[0.00000015000000],COMPBULL[0.0000000000000],DOGEBULL[0.000000000000000000],DOT[0.000000010429600000],ETH[0.00000039006000],FTT[0.0000001990191],LINK[0.000003600000],LINKDEDGE[0.000003366046],LTC[0.00000035887409],LUNA2[0.000000200000000],LUNA2_LOCKED[5.684715896000000],LINC[0.000000746060002],MATH[0.000000015037332],MATIC[0.000000081206650],NEAR[50.000000051196420],ROOK[0.0000000000000000],SRM[0.000000002864528],SOL[0.000005584539],SXP8ULL[0.00000007000000],TOMOBULL[0.0004539848476001489],USDT[0.000000060536560],XRP[0.00000018314151],YFI[0.000000007058423B]
00183167 | ETH[0.000000000000000],FTT[0.000000000000000],SRM[13.383771660000000],SRM_LOCKED[20.796591800000000],USD[500.000000449542I2],USDT[0.000000060536560]
00183168 | FTT[0.014219074541292],LTC[0.000000006784807S],USD[0.00000541724845T],USDT[0.00000002412883Z]
00183169 | OKBBULL[0.00002809000000000],SXPBEAR[5.326269000000000],USD[0.104055812447500],XTZBEAR[0.014671000000000],XTZBULL[0.000364100000000]
00183170 | FTT[0.004339868288587I],USD[0.581661217185690Z],USDT[1.244911940995584B]
00183173 | LUNA2[0.000000029639208J],LUNA2_LOCKED[0.000000069158152B],LUNC[0.006454000000000],USD[0.000041795496400],USDT[154.500000001865000]
00183174 | BAO[1.000010000000000],NFT (3117320105972479221),NFT (3477941990354711152),NFT (3975030668630977381),NFT (4066767319555050926)[1],NFT (5441178958713098641[1]
00183178 | ADABEAR[329988110.000000000000000],ADABULL[0.000000000000000],ALGOBULL[0.010741.195000000000000],ALTBEAR[7601.950510000000000],AMPL[0.000000034320267],APE[30.000000000000000],APT[20.000000000000000],ASD[233.885234670320000],ASDBEAR[31493931.0000000000000000],BAL8ULL[22000.507149000000000],ATOMBEAR[4998.093350000000000],ATOMBULL[4403I.027629950000000],AVAX[3.000000000000000],AVAX3[0.000000000000000],BAT[100.000000000000000],BCHBULL[8936.015000000000000],BEAR[145723.00393000000000],BEARSHIT[29999.5240000000000000],BNBBEAR[2510100.0650000000000000000],BNBBULL[18.000000000000000],BSVBULL[38054.91762500000000000],BTC[0.000524700000000],BULL2.000000000000000000],BULLSHIT[1.550000000000000],COMPBEAR[10000.00000000000000000],COMPBULL[514.0000000000000000],CUSDT[1.126945915517709],CUSDTBEARD.000029604500000],DEFIBEAR[1000.00000000000000000],DMGBULL[1100.150902205.500000000000000000],DOGEBULL[2839.250000000000000000],DOT[30.000000000000000],DRGNBEAR[29594.050000000000000],ENS[2.000000000000000],EOSBEAR[10.0000000000000000],EOSBULL[4111.734000000000000],ETC[5.000000000000000],ETCBEAR[112003.9973400000000000],ETCBULL[24.0000000000000000],ETH[1.000000000000000],ETHBEAR[12734.173000000000000],EXCHBEAR[3089.38715000000000000],GRTBULL[1100.044183257448472],GRT[50.00000000000000000],HTBULL[100.0000000000000000],HT[50.000000000000000],INKBEAR[24522593.0580000000000000],INKBULL[17450.000000000000000],KNC[0.0000000000000000],LTCBULL[188.0000000000000000000],LUNA2[0.96439401000000000],LUNA2_LOCKED[2.256265269000000000],LUNC[210000.00000000000000],MATICBULL[4650.000000000000000],MDBEAR[1100.5829.050000000000000000],MKRBEAR[2599.940500000000000000],MKRBULL[4920.000000000000000],NEXO[1600.000000000000000],OKBBEAR[10006.042020000000000],OKBBULL[12.500000000000000],PAXGBEAR[0.033531000000000],PAXGBULL[0.093161700000000],PUNDIX[5.000000000000000],SOL[101.124046950000000],SRM[18.33855.177000000000],SRM_LOCKED[69.714482300000000],SUSHIBULL[104600.752125000000000],SXPBULL[22004.99981000000000],THETABEAR[402964228.21500000000000000],THETABULL[33382.075000000000000],TOMOBEAR[2031379975.0000000000000000000],TOMOBULL[4199.821500000000000],TONCOIN[150.0000000000000000],RXBEAR[14093047.367000000000000],TRXBULL[1332.938400000000000],UNI[0.000000000000000],UNIBEAR[35.000000000000000],UNISWAPBULL[1119.20000000000000000],USD[36760.358314397148541000000000],VETBULL[2811.15030000000000000],WRX[124.924000000000000],XAUTBULL[0.000000022000000],XLMBULL[17.00000000000000000],XRP[0.000000000002523591,XRPBEAR[1370009.0050075000000000],XRPBULL[140110.220100000000000],XTZBULL[508.002810000000000],ZECBULL[114.000000000000000]
00183179 | USD[150.143486613000000000],USDC[50.000000000000000],USDT[0.002674880000000]
00183180 | TRX[0.000000500000000]
00183181 | BTC[0.000007284954600],ETH[0.000000110000000],FTT[0.000000007360368],USD[-0.003872839583307J]
00183185 | ECSBULL[0.000000100000000],ETH[0.419977770000000],FTT[0.09335000000000],HHT[0.038400000000000],KIN[6637.021100000000000],LUNA2[0.00262965874700000],LUNA2_LOCKED[0.006135870410000],LUNC[0.001393000000000],NEXO[0.850000000000000],TRX[919.178250000000000],USD[84.500225720173176000000000],USDT[3540.672746098241213],USTC[0.372240000000000],YGG[1955.631400000000000]
00183188 | AMPL[0.000000009977646],FTT[0.023763320515794J],USD[0.012297119957904G]
00183189 | ADABEAR[0.000687400000000000],ETHBEAR[0.067600000000000000],USD[0.0201994975000000]
00183190 | ETHBEAR[0.007382920000000000],USD[0.065957976800000]
00183191 | BTC[0.00000032733819],ETH[0.000000050000000],FTT[0.09859357321366617],MOB[0.00000007097500],ROOK[0.000000030000000],SRM[1.247115990000000],SRM_LOCKED[4.751158140000000],USDT[0.006402297885783J],USDT[0.00000079107676J]
00183195 | USD[0.000000134643800]
00183196 | USD[0.000000085500000]
00183197 | BTC[0.070584677000000000],USD[-606.894362000000908415000000000]
00183198 | TRX[0.000777000000000],USD[0.000000089272348]
00183199 | USD[0.000000100000000],BULL[0.000003212000000],USDC[28952.877162810000000],USDT[0.006310000000000]
00183200 | ETH[-0.000000929560241],ETHBULL[0.000000100000000],FTT[0.000000000007383],FXS[0.000000100000000],SUSHI[0.000000100000000],USD[0.006458090486426],USDT[0.000000063300734],VETBULL[0.999806000000000]
00183207 | AMPL[0.000000017184781,BVOL[0.000000000000000],FTT[0.083806982361746],BVOL[0.000000042207000],USD[0.000000186194698],USDT[0.000000025136000]
00183208 | ADABULL[1.700000000000000],AKRO[905.000000000000000],ALGOBULL[10000.000000000000000],ALTBULL[9.168501010000000],ASDBULL[16900.000000000000000],ATOMBULL[14243.75970470000000000],BALBULL[2000.80000000000000],BCH[0.2510824800000000],BCHBULL[638200.000000000000000],BSVBULL[24823.427.567973000000000],BTC[0.00150000000000000],CEL[8.11393140000000],COMPBULL[181130.000000000000000],DEFIBULL[105.000000000000000],DOGEBULL[2839.2500000000000000],EOSBULL[8220000.000000000000000],ETH[0.100058290000000000],ETHBULL[3.480000000000000],ETHW2[.565056290000000],FTT[0.00000000000000],GSTS51-00000000000000],KNCBULL[1180.00000000000000000],LTCBULL[22940.000000000000000],LUNA2[43.93938730000000.0000000],LUNA2_LOCKED[438587183000000],LUNC[35099.900000000000000],MATICBULL[1.4053390000000000],OKBBULL[1.70000000000000],OXY[13.000000000000000],PAXGBULL[0.001689229000000],PRVBULL[20.00000000000000],SUSHIBULL[350000.000000000000000],UNISWAPBULL[16.00000000000000000],USBT[268.00000000000000000],VETBULL[1198.000000000000000],XAUTBULL[0.004050290000000000],XBTBULL[20.00000000000000000],USD[48.322541234132756000000000],USDT[12.780611011083152271.UTSC00900000000000000000000],VETBULL[57461.000000000000000],XAUTBULL[0.008123400000000000000],XRPBULL[1827500.000000000000000],XTZBULL[155256.7900691700000000]
00183209 | BTC[0.000000000000000],BULL[0.000000000000000],COMPBULL[0.000000000000000],DMGBULL[1811.285001580000000],FTT[0.000000024297961],KNCBULL[0.000000060000000],MTA[0.000000000000000],SUSHIBULL[0.000000000000000],SXPBULL[0.000000060000000],USD[544.959169677490518],USDT[0.000001201000017602]6],VETBULL[0.000000070000000]
00183211 | BCH[0.000048950000000],BCHA[0.000049000000000],BNBBULL[0.001100000000000],ETHBEAR[0.177600000000000],FTT[0.060050000000000],HGET[0.043042750000000],LUNA2[0.090110122630000],LUNC[1962.668918200000000],RAY[0.902910000000000],SUSHI[0.106804400000000],SUSHIBULL[0.389753950000000],TRX[0.867005000000000],UBXT[0.16526500000000000],USD[26.285735017551059],USDT[0.00000000001227033]
00183217 | 1INCH[0.000000058148984],ALGOBULL[0.0000002529343],BCH[0.0000000225331],EHB[0.0000000720847405],BTC[0.00000007208472I],ETH[0.000000072080000000000],FTT[0.7600000637054580],GRT[0.0000000446855808],LTC[0.0000000573000000],LUNA2[0.000081613448320],LUNA2_LOCKED[0.0001904313794000],LUNC[17.7715002000000000],SRM[0.0000084600000000],SRM_LOCKED[0.0000156000000000],USD[0.0626455440036444322],USDT[0.00066534034432],USDT[0.264504854304432],USDT[0.000000045581568],XRP[0.000000018172293I]
00183219 | ADABULL[0.00339773900000000],ALTBEAR[1300.130000000000000],ASDBULL[2.45836400000000000000],BCH[0.0000000000000000],BOBA[0.00760500000000000000],COMP[0.000000075000000],ETH[0.000000037836208],ETHBULL[3.863214425000000000],GRTBULL[4.863214442500000000],KNC[0.09484000000000000],LRC[0.97948900000000000000000],LUNA2[0.000000010000000],LUNC[17.771500010000000000],USDC[0.000000000000000000],MATICBULL[173.433950000000000],MKR[0.000000050000000000],SNY[4.997150000000000000000],SUSHIBULL[0.00000000000000000],SXP[15.00000000000000000],ECT2[1.803937300000000000],ZECBULL[2.77862630000000000]
00183220 | BTC[0.00000010054628],BULL[0.000000000000000],ETH[0.000000003111457],ETHBULL[0.000000076229704],FTT[0.02893402740366],LTC[0.000000026207975],LTCBULL[0.0000000031438561],MNB[0.0114309780000000],SRM[0.01430938000000000],USD[36.240735183619460]
00183221 | ALGO[0.000000007418155],AMPL[0.000000279323351],BF_POINT[200.000000000000000],USD[0.000000172375870],ZEC[0.006480236204000000]
00183224 | BTC[0.000260944219850],USD[-2.054800282364027640],USDT[72.27652900000000]
00183232 | BNT[0.000000010135655],BTC[0.0000022579276033],DOGE[0.00000004414080],LINKBULL[306.242721679038244J],LOOKS[0.28176355000000000],MRNA[0.000000006700000000],TLSLA[0.00000001425546],SUSHIBULL[0.000000006076946],USD[-0.073524497496727],USDC[0.000000427680480],XRP[0.0000003731007J]
00183234 | TRX[356.546461819170560J],USDT[0.184927641325000I],XRP[-0.0892162184052836]
00183238 | BNB[0.002871900000000],CLV[0.036803000000000],FTT[0.000000078800000],LINKBEAR[0.01462800000000000],TRUMPFEBWIN[5295.677495000000000],TRX[0.0000006436408773371],XTZBEAR[0.0009150500000000]
00183242 | APE[0.000000002981508],BTC[0.000028737282043],DOGE[4.045110772687051],FTM[0.0000010646117251],RAY[0.0000001107320],RUNE[40.88265504400000000000],SOL[0.0227735000000000],SRM[0.0000046261389],USD[119.490972681716799]
00183246 | BNB[0.000000132540408],BTC[0.000000103648742S],ETH[0.000000078523161],FTM[0.00000031133347I],FTT[-0.00000020359892],GODS[0.0590912300000000],SOL[0.000000003000000],TRX[0.00215001274683],USD[1.118763666305082],USDT[0.000000528206142]
00183248 | USD[-99.744400000000000],USD[504.997300000000000]
00183249 | ADABULL[0.0000000032062724],ALTBULL[0.000000005320000],AMPL[0.0000000005825973],BNB[0.0000000012085552],BTC[0.0000000092900000],BUSD[43.461255802000000],DEFIBULL[0.000000049164420],DOGEBULL[7.000000000000000],ETH[0.000000045413944],ETHBULL[0.000000000000000000],GRTBULL[0.00000002494264],LUNC[0.0000000100000000000],MATICBULL[0.000000073741681],SUSHIBULL[0.00000000000000000],THETABULL[0.0000000589218558],TRXBULL[1.513104467B53066],UNISWAPBEAR[0.0000000100000000],UBXT[0.0000000014190372],XRP[0.0000000591368929],XRPBULL[54.938199548781579],ZECBULL[0.000000092715980]
00183252 | AVAX[0.00000000092849000],FTT[0.0000000272278098],GST[0.04000000000000000],SOL[0.000000073459580],TRX[0.00155700000000000],USD[0.0000000000B70868],USDT[0.000630502430160]
00183253 | ETH[0.000000078173643],FTT[0.000000082657526],USD[0.253549106470408],USDT[0.000000009405785]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183254 | DOT[0.099800000000000000],GODS[273.199340000000000000],MAPS[0.672600000000000000],SOS[36180.000000000000000000],USD[0.040957278878837],USDT[0.009264010092495] |
| 00183257 | ETH[0.000000100000000],FTT[0.087783327931912],IMX[0.099440000000000000],MTA[0.000000100000000],USD[0.002418620324669],USDT[0.000000035355960] |
| 00183259 | FTT[0.004000000000000000],ETHBEAR[0.080000000000000000],ETHW[0.004000000000000000],USD[0.090865076147600] |
| 00183260 | BNBBEAR[0.097672500000000000],BNBBULL[0.000600000000000000],USD[0.004347138930000] |
| 00183261 | AVAX[0.000000008000000000],BNB[0.000000011257596],BUSD[43.360320400000000000],C98[0.000000086793600],ETH[0.094813000000000000],FTT[0.094813000000000000],HT[0.000000100000000],USD[0.000000137155674],USDT[0.000000092990505] |
| 00183263 | BTC[0.000000035748538],FTT[-0.000000004623000],USD[0.000001911139837],USDT[0.000000080289088] |
| 00183264 | BNB[0.008133460000000],FTT[0.000000008434695],USD[0.000000146846960],USDT[0.000000863720544 7] |
| 00183266 | BNBBULL[0.000400000000000],USD[0.000000076124077] |
| 00183267 | AGLD[0.091220000000000],APT[0.156021267602515 7],ATLAS[0.00200000000000000],BNB[0.00000000716000000],ETH[0.00000007160000000],TRX[0.00003900000000000],USD[3.509897911340099],USDT[0.2578296758752868] |
| 00183270 | ALGOBULL[0.900000000000000],BEARSHIT[0.000704835000000],BNB[0.00955920000000000],BTC[0.0000727900000000],LINKBEAR[0.00341400000000000],USD[8.9950220888248849] |
| 00183271 | ETH[0.0000000500000000],USD[0.000000012898790 2],USDT[25.235842786920439 5] |
| 00183273 | ETHBULL[0.000600000000000],USD[0.000000009508772 7],USDT[0.000000005500247 8] |
| 00183275 | AVAX[0.000000108383918],BIT[0.00000001000000000],ETH[0.00000015798920 0],FTT[0.00000003393772 7],MATIC[0.00000000892084 64],NFT (366974689322882969)[1],NFT (50514033185000117 1)[1],NFT (50723618855896616 4)[1],SOL[0.0000000083850000],TRX[0.000780000000000],USD[0.00000010678984 85],USDT[0.000000010906605] |
| 00183276 | USD[0.000387679405699] |
| 00183277 | USD[209.980836000000000] |
| 00183279 | USD[0.000011733567387] |
| 00183280 | ADABULL[0.00000000087000000],BULL[0.00000004000000000],BULLSHIT[0.000000005150000],DOGEBULL[0.000000004350000],ETHBULL[0.00000000464000000],FTT[0.0000017624445290],LOOKS[0.182703930000000000],SXPBULL[0.000000009800000000],TRX[0.001307000000000000],UNISWAPBULL[0.000000007000000],USD[0.00000004472 0643],USD[0.00000000933074610],MBULL[0.00000000750000000] |
| 00183282 | BNB[0.00964000000000000000],BTC[0.000072451000000],ETHW[0.000172350000000],SNX[0.075000000000000],SOL[0.0021750000000000],USD[16719.552317485625000 0],USDT[13643.291522075000000 0] |
| 00183285 | BTC[0.000041202667811 7],EUR[31.000000000000000],USD[-1.032892894481825 8],USDT[0.000000077716704] |
| 00183286 | BTC[0.001983010000000],USD[5.894868441838138 3],XTZBULL[0.012940000000000] |
| 00183288 | ETH[0.000000032359764],FTT[0.000000005477921],LTC[0.000000001502970 0],LUNC[0.00000009000000000],NFT (308829038424533174)[1],NFT (374770617402700794)[1],POLIS[0.00000001212572 2],SOL[-0.000000005607841],USD[1.478155702306577 7],USDT[0.0000009832252] |
| 00183289 | BNB[0.000000062642300],DEFIBEAR[0.00000005000000],DEFIBULL[0.004000000000000],DOT[8.412680091986990 0],ETHBULL[0.00000002700000 0],HT[0.000000042567300],LINKBULL[0.000000060000000],UNISWAPBULL[0.000000002450000],USD[31.976523110869323 2],XTZBULL[0.00000006000000 0] |
| 00183292 | USD[0.270714050295000],USDT[0.009629000000000] |
| 00183293 | TRX[0.000010000000000],USD[0.003697713800000] |
| 00183294 | USD[0.000000095000000] |
| 00183300 | FTT[0.0501500000000000000],GOG[0.063750000000000000],SRM[1.927220740000000000],SRM_LOCKED[50.752779260000000000],USD[0.000000003831000 0],USDC[1201.124441170000000 0],USDT[0.000000016205712],XPLA[0.030850000000000000] |
| 00183301 | USD[0.005193640000000] |
| 00183302 | ALGOBULL[5196.36000000000000000],ASDBEAR[8880.00000000000000000],ATOMBULL[400.00000000000000000],BCHBULL[0.008278000000000],BEAR[6.20000000000000000],BSVBULL[0.947100000000000],DRGNBEAR[299.79000000000000000],EOSBEAR[913.20000000000000000],EOSBULL[6.463840000000000],SUSHIBULL[0.067630000000000],USD[0.00562056000000000000],TOMOBULL[0.856500000000000],USD[0.05298261296247 29],USDT[-0.00274502321913 44],XRPBEAR[1991.60000000000000000],XRPBULL[0.005720000000000] |
| 00183305 | AAVE[1.378558176611344 4],AVAX[0.001100000000000],AXS[0.02854800392 1603],BNB[0.096390000000000],BOBA[-10.378929070000000],BTC[0.00000197964805 64],DOGE[0.850315911388856 7],DOT[500.01725000000000000],DYDX[0.000500000000000],ETH[0.25410998374 0679],ETHW[30.000051248374067 9],FTM[0.023000000000000],FTT[860.08165995500000000],GMT[0.000375000000000],LINA[13260.06630000000000000],LINK[0.086235064356845 3],LOOKS[480.003000000000000],LRC[1600.01600000000000000],LTC[147.91081294740578 49],MANA[0.0455000000000000],MATIC[-0.893932341481419 3],OMG[0.21328022684201 6],RUNE[0.013287524223632 5],SAND[20.03175000000000000],SLP[1.061400000000000],SOL[16.01303000000000000],SRM[2.766549510000000],SRM_LOCKED[59.633450490000000000],SUSHI[0.158750000000000],TRX[5584.00000000000000000],UNI[0.021403077458707 4],USD[410560.43743903589761153112],USD[0.00069400000000000],FTT[0.335613538430000 0],SLV[0.098874000000000000],USD[8.42708123446500 00] |
| 00183306 | BTC[0.000069400000000],FTT[0.335613538430000 0],SLV[0.098874000000000000],USD[8.427081234465000 0] |
| 00183308 | USD[0.000000030676718 6],USDT[0.00000002202082 4] |
| 00183309 | BNBBULL[0.00080000000000000],CRO[0.900000000000000],FRONT[0.099000000000000],LRC[0.173500000000000000],MAPS[0.998000000000000],PERP[0.062540000000000],RAY[0.959400000000000000],SRM[920.47595517000000000],SRM_LOCKED[21.350148590000000000],TRX[0.00037000000000000],USD[0.1188978037016621],USDT[0.000000043325685] |
| 00183311 | ETHW[0.012470590000000],FTT[0.000000007316512],LUNA2[0.074902008280000 0],LUNA2_LOCKED[0.174771352600000000],RAY[-0.000000100000000],SRM[0.000000220000000],USD[1.372402556935403 1] |
| 00183312 | FTT[131.200000000000000],USD[29.566145013394075 9],USDT[0.284938270000000 0] |
| 00183313 | FTT[2.396544000000000],SOL[0.006214700000000],USD[-0.698897888698101 8] |
| 00183314 | AAVE[0.000000011000000],AMPL[0.000000002915697],BTC[0.000000106220090],COMP[0.000000007240000],DMG[0.00000005000000],ETH[-0.00000003780191 3],FTT[-0.000000022739004],LTC[0.00000010240000000],SNX[0.000000130000000],SRM[0.469678460000000],SRM_LOCKED[2.601791270000000],SXP[0.000000060000000],USD[0.071883428729063],USDT[0.000000070000000],YF[0.000000083000000] |
| 00183316 | ETH[0.000000082804036],FTT[0.164863085368588 8],LOOKS[0.956000000000000],SOL[0.002764000000000],USD[0.004485420158010 1],USDT[0.000000028933125] |
| 00183317 | ALGOBULL[20266.000000000000000],TRUMP_TOKEN[1282.20000000000000000],USD[0.99223569150000 0],USDT[17.544600000000000000] |
| 00183319 | ATLAS[99.98200000000000000],SXP[0.053500000000000],USD[1.353446784091487 9],USD[0.0043766136434500] |
| 00183320 | NFT (352647744542850894)[1],NFT (414913641989017027)[1],USD[0.000000078754000] |
| 00183321 | ETH[0.00049000000000000],ETHW[0.000049000000000],FTT[0.00100907173423 69],USD[776.063034579819337 32],USDT[-0.030795208900030 1] |
| 00183322 | AVAX[0.05972000000000000],BVOL[0.000000002450000],EMBI4.0000000000000000],ETH[0.000000000000000],ETHW[0.190084960000000000],FTM[0.898980000000000],GENE[0.060423000000000],IMX[0.019849000000000],NEAR[0.031324000000000],NFT (552878821395476818)[1],RNDR[0.040973000000000],TRX[0.001636000000000],USD[1568.866829105716036],USDT[0.134252026343671 0] |
| 00183323 | BADGER[0.006740000000000],BAND[0.055930000000000],BTC[0.000000000000000],BTC[0.0000075100000000],COPE[0.388400000000000],ETH[0.00000004731100],MAPS[0.528000000000000],SNY[0.338500000000000],SOL[0.0000000005869134 4],SRM[0.700600000000000],USD[51.132471011191328],USDT[0.000000148923008] |
| 00183324 | BTC[0.000000095000000],TRX[0.000050000000000],USD[0.091522972784380],USDT[0.000000044045669] |
| 00183325 | BALBULL[0.000068800000000],BNBBULL[0.000000005000000],BULL[0.000000088000000],DMGBULL[0.000000088000000],LINKBULL[0.000000014000000],SXPBULL[0.000000246150000],USD[0.000000036259096],USDT[0.001481000000000],XTZBULL[0.000000060000000] |
| 00183326 | BEAR[0.093830000000000],ETHBEAR[0.026190000000000],ETHBULL[0.000548600000000],LINKBEAR[0.018250000000000],USD[0.771924986860000],USDT[0.768881330000000] |
| 00183329 | BTC[0.000000092080000],EUR[0.000000084287400],USD[-0.00000081830643] |
| 00183331 | BTC[0.00001854500000],BULL[0.000000023000000],DEFIBULL[0.000000003050000],FTT[0.02328015639803 90],USD[47.665891746495143 4],USD[135.850502045311032] |
| 00183332 | BAL[0.0565675000000000],FTT[0.004015000000000],HGET[0.014090000000000],LINKBULL[0.003608500000000],LUNA[0.036085000000000],TOMOBEAR[0.028764500000000],USD[0.000000259261556],USDT[0.000000136500000],XTZBEAR[0.00819700000000 0] |
| 00183335 | USD[3.627600152802270 0] |
| 00183336 | BTC[0.00000009000000000],ETH[0.000000010000000],USD[0.005954172591543 6],USDT[0.000000009127940] |
| 00183338 | ALGOBULL[14416192.00000000000000000],BEAR[1648.957840000000000],BTC[0.0582745700000000],BULL[0.278223671400000],EOSBULL[82963.32400000000000000],FTT[0.000499819544000],GRTBULL[275.744840000000000],LTCBULL[1090.881780000000000000],MKRBULL[0.450909800000000],SXPBULL[7.474000000000000],USD[2.431319347713753],USDT[0.000000009575458] |
| 00183340 | BTC[0.00000013168390],CRO[0.000000076221150],DAI[0.000000000000000],ETH[-0.000000021577944],FTM[0.000000000800000],FTT[0.000000009145588 6],MATIC[0.000000047245600],SOL[0.000000040323940],STG[0.000000027825022],TRX[0.000805000000000],USD[0.249214536411927 1],USDT[0.000000056506475] |
| 00183345 | FTT[0.020000000000000],SRM[2.499156770000000],SRM_LOCKED[9.500843230000000],USD[42.213150686425000 0],USDT[0.105000039808000] |
| 00183346 | USD[0.002023086020550] |
| 00183347 | AVAX[0.077625000000000],MAPS[0.851040000000000000],SXP[0.051094000000000],TRX[0.00030000000000000],USD[1.620167635288336 6],USDT[0.000000105739667],WAXL[97.000000000000000],XRP[0.670735000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183348 | ATOM[0.000000620270874100000],BTC[0.000000003574000000000000],ETH[0.00000003432700045],FTT[0.00000001044342299],LTC[0.00000000937000000],OMG[0.0000000046937544],SOL[0.0000000000067748536],SRM[0.093381121441000000],SRM_LOCKED[0.691599010000000000],USD[0.0043511686490960],XRP[2.4363246196389308] |
| 00183350 | ALGOBULL[5.000000000000000000],EOSBULL[0.006259000000000000],ETH[0.006863000000000000],ETHW[0.006863000000000000],USD[0.955447051447750000] |
| 00183353 | USD[0.000000001296225884],USDT[0.000000008000000000] |
| 00183354 | USD[1.349865076760000000] |
| 00183359 | BTC[0.09000620270874100000],DOGE[792.472655000000000000],ETH[2.297065015000000000],ETHW[2.297065015000000000],USD[0.0224328873320565],USDT[0.000000000063602195] |
| 00183360 | ATLAS[0.0000000007519013B],BTC[0.000000022478872B],COMP[0.000000000000000000],COPE[0.682070745200000],ETH[0.00000000041897281],LTC[0.000000002532329B],MAPS[0.0000009152327552],MNGO[0.000000037946380],SOL[0.0000000592070331],SRM[0.0000404056374511],SRM_LOCKED[0.0001780000000000],STEP[0.000000000850656580],STKND[0.000000012628440],USND[0.000000023673957B],USD[0.00013113987395],USDT[0.0000000170845668],YFII[0.000000000000000000000000] |
| 00183366 | BAO[331.9925867800000000],BTC[0.000003467500000],ETH[0.000000008000000],FTM[0.712820000000000],FTT[0.050000000000000],LINK[0.098214000000000],RAY[0.332165000000000],SRM[0.519290000000000],USD[1.098961772620310],USDT[2.00000004500000] |
| 00183368 | BTC[0.004600000000000] |
| 00183372 | BALBULL[1814.78820560200000],BTC[0.000043901933182],DOGE[0.000000001237834],FTT[48.36688935702584],GBP[0.0000000022937100],RAY[50.7827845300000000],RUNE[0.0470013750000000],SRM[2.02843938000000],USD[15.0183582680090342],XRP[0.00000000079574571] |
| 00183373 | AMPL[0.0000000002341192],BTC[0.00359928333808085],ETH[0.772785210000000],ETHW[0.772785205867649],FTT[0.081360000000000],RAY[50.9643000000000000],SOL[27.3445300000000000],SUSHI[0.0000000075000000],USD[0.0444813263818448],USDT[0.0000000064539216] |
| 00183375 | AGLD[0.0277270000000000],FTM[0.899490000000000],FTT[0.0263000000000000],POLIS[0.051200000000000],TRX[0.00000200000000000],USD[0.0098207469975000],USDT[2.61330054900000000] |
| 00183376 | USD[0.0000000068750000] |
| 00183378 | AUDIO[0.0000000062545590],AVAX[0.000000008359747],BNB[0.000000054166344],BTC[0.0003330043839861],CAD[0.000000050007975],CBSE[0.0000000022664738],CEL[0.000000000056570204],ETHW[0.0000000424371480],EUR[0.000000093551967],FTM[0.000000038000000],FTT[0.000000001027804599],GBP[0.000000096549192],HOOD[0.00000010000000],HOOD_PRE[-0.00000001597802],LUNA2_LOCKED[2745.87778700000000],LUNC[0.000000001504938],SOL[0.000000087049252],SRM[18.81552960000000],SRM_LOCKED[4075.9141035400000],TRX[0.00000002229419],TSLA[0.000000100000000],TSLAPRE[0.00000002760135][9],USD[-4.9182607602166920],USDT[0.00000000848740451],USTC[0.000000058407984B],WBTC[0.000000007348513] |
| 00183380 | ADABULL[0.000034261590000],ALGOBULL[3256.55270000000000],ALTBULL[0.000067828750000],AMPL[0.000000766029],ASDBULL[0.00097874900000],AXS[0.00000005000000],BALBULL[5.0003691480700000],BCHBULL[0.0553466500000000],BNBBULL[0.0000577270000000],BSVBULL[0.8314250000000000],BTC[0.0000005689750000],BULL[0.0000029659850000],BVOL[0.0000113700000],COMP[0.00000007600000],COMPBULL[0.0063922060500000],DEFIBULL[0.000552149160000],DMG[0.0563080000000000],DMGBULL[277.2170553297000000],DOGEBULL[0.00192401160000],DRGNBULL[0.000064146050000],EOSBULL[0.034867500000000],ETCBULL[0.00073462500000],ETH[0.00070062850000000],ETHBULL[0.00306308029750000],EXCHBULL[0.00000071550000],KNCBULL[0.0000337342400000],LINK[0.00000000022987500],LINKBULL[0.023575000000000],MATIC[0.03359270010000],MKRBULL[0.0006358206000000],OKBBULL[0.000467343000000],PRIVBULL[0.0000178950000000],SOL[0.0000007895000000],SRM[0.12061000000000],SXPBULL[0.26452566000000000],SUSHIBULL[39.33701206381000],TRBULL[11.01840000000000],THETABULL[0.00938484381500],TOMOBULL[0.03933750000000],TRX[0.01467985000000],UNISWAPBULL[0.0000684486500000],USD[0.0062622635184892],USDT[0.00000048650000],XAUTBULL[0.00000008800000],XLMBULL[0.00696190850000000],XRPBULL[0.7717074100000000],XTZBULL[0.7007468037750000],ZECBULL[0.0001961105000000] |
| 00183381 | ALGO[0.000000009883116],ETH[0.00000001819709],SOL[-0.003632194103464],TRX[0.001000000000000],USD[1.4448046170285816],USDT[0.0000001513907958] |
| 00183382 | BTC[0.0000000035000000],DOGE[0.0551549100000000],FTT[0.0000000053199350],TRX[0.0000002000000000],USD[-0.00112223528109B3],USDT[0.00000000741039B7] |
| 00183383 | ATLAS[2205.163084300000000000],BTC[0.000006763118550],FTT[0.0112833440824871],POLIS[27.86284090000000000],SOL[4.29000000000000000],USD[0.336725367053063B],USDT[0.00870822168601B2] |
| 00183384 | BTC[0.000000007538218B],ETH[0.000000000000000000],ETHW[3.0000000000000000],RAY[0.9002500000000000],USD[151.369234394790447],USDT[-0.23989571556092911] |
| 00183385 | BTC[0.0000000346335500],ETH[0.00000000915809B0],FTT[0.016752758016552],SOL[0.0000000000058700],SRM[0.00371998000000000],SRM_LOCKED[0.01411497000000000],USD[0.0000000451465781] |
| 00183386 | LINKBEAR[0.0078690000000000],USD[2.565576468248000],XTZBULL[0.000050000000000] |
| 00183387 | USD[2.650830251990000] |
| 00183388 | DOGE[2.5428250000000000],ETH[0.00044700000000000],ETHW[0.00044700000000000],USD[2.085126170244000],USDT[0.985825000000000] |
| 00183392 | ETH[0.305410001825141],ETHW[0.012000001825141],LTC[1.749889790000000],LUNA2[0.0626438489600000],LUNA2_LOCKED[0.146168980000000],LUNC[13640.8300000000000],USD[192.196979965973146100000000],USDT[0.000002731991000] |
| 00183393 | BTC[0.0000126468579142],BULL[0.000013600000000],ETHW[0.978749530000000],USD[1.660039931600399],XTZBULL[0.000000000000000] |
| 00183396 | 1INCH[0.000000013926378],AUD[0.0000109086444226],BTC[0.102770878423752],DOGE[0.0000000015397805],ETH[1.6528566615187050],ETHW[1.6528566615182979],FTT[25.5094295712071644],LINK[33.530073332699680],LTC[0.00000000932688],REN[0.000000052856647],SOL[0.00995688909155757],SUSHI[54.3357204412668600],USD[52.296234275808335814],USDT[0.0000000302945031] |
| 00183401 | BRZ[7.30000000000000000],SLV[1.0000000000000000],USD[0.9564994460000000] |
| 00183402 | BSVBULL[1.51185812000000000],ETHBULL[0.006333220000000],TRX[0.000001000000000],USD[0.298831370000000],USDT[0.5560999746646306] |
| 00183403 | AMPL[0.0455130281926011],ATLAS[6.28740000000000],BTC[0.0000107500000000],DMG[0.0107410000000000],ETHW[0.0008000081150989],KNC[0.0182240000000000],LINK[0.200000000000000],LOOKS[0.9058508000000000],OXY[0.9275150000000000],POLIS[0.0781387500000000],SRM[0.0055250000000000],SXP[0.0384400000000000],TRX[0.008400000000000],USD[4.057536002815549],USDG[4.002000000000000],USDT[0.6450000000000000] |
| 00183405 | BTC[0.000000098568045],ETH[0.007682947000000],ETHW[0.007682850000000],FTT[1.962972007056000],SOL[0.045839500000000],SRM[0.247893200000000],SRM_LOCKED[23.7521067800000000],USD[3.445130138002549B],USDT[377.112048187551836] |
| 00183410 | AUD[0.000000076352800],FTT[0.038899221992000],LINK[0.000000004733650],USD[0.259349153137855],USDT[0.00000003220000],WBTC[0.000000007545500] |
| 00183411 | BTC[0.000000047110000],FTT[0.080733573669492],USD[16.73208351205129],USDT[0.000000083200000] |
| 00183413 | DOGEBEAR2021[0.00026640000000],DOGEBULL[0.00015220000000],EOSBULL[9.646800000000],ETHBEAR[326.00000000000],SLP[4.758000000000],SUSHIBEAR[10490.0000000000000],SUSHIBULL[0.8979000000000],THETABEAR[46540.0000000000],TOMOBEAR[0.5565000000000],TOMOBULL[0.0062520000000000],TRX[0.000000500000000],USD[2.082389754485280],USD[0.002450006500000],XRPBULL[0.91212200000000000] |
| 00183414 | BTC[0.00000000160000],EUR[0.3000000000000],ETH[0.00000010000000],ETHW[0.0000007979124],JOE[0.00000010000000],SRM[0.02905864000000],SRM_LOCKED[0.2353336900000000],USD[161405.80940725089214723],USDC[4.0000000000000],USDT[0.000000083594091] |
| 00183416 | BNBBULL[0.0000000250000000],DEFIBULL[0.00000004000000],DOGEBEAR[0.000000000000000],ETH[0.410981505000000],ETHW[0.007834600000000],FTT[0.000000007907369],KNCBULL[0.00000000004500],LEOBULL[0.000000001564500],LINKBULL[0.000000056450000],LUNA2[0.498698483400000],LUNA2_LOCKED[1.16356212800000000],USD[0.368347632113285540],USDT[0.000000000035023460],USDT[0.000000105797831] |
| 00183419 | AAVE[6.7098200430000000],ALCXD[0.03206221678055000],AUD[0.00000004126232474],BTC[0.1608452021100000],BULL[0.000000090000000],CREAM[0.000000009000000],ETH[0.134174220676140000],ETHW[0.133541105078800],FTT[89.98980398000000000],GRT[1721.5053335370956000],LTC[10.934612958590700],MATIC[582.6556080020546700],SRM[84.2982075900000000],SRM_LOCKED[6.11107161000000000],SUSHI[0.774542860000000000],USD[29.60242725512522B],USDT[9.0009939350000000] |
| 00183420 | ETH[0.000000005000000],USD[0.00000002000000] |
| 00183422 | ALGOBEAR[0.001000000000000],ETH[0.0643275200000000],FTT[0.064927520000000],USD[0.000000002311506] |
| 00183423 | ALGOBEAR[0.00100000000000],LUNA2[0.0070643446950000],LUNA2_LOCKED[0.0164836809500000],LUNC[0.0075000000000000],OMG[0.00000005588608],TRX[0.3657810000000000],USD[9.1633367836096960],USTC[1.000000000000],XRP[0.44168000000000] |
| 00183424 | EOSBEAR[0.00400000000000],USD[0.0074284300980000] |
| 00183427 | USD[0.0436892825906961],USDT[0.602493990000000] |
| 00183428 | ETH[1.104601000000000],ETHW[1.104601000000000],USD[0.0005551767860636] |
| 00183431 | USD[0.000000093050357] |
| 00183435 | BNB[0.000000100000000],BTC[0.0811394381513532],DOGE[8.888000000000000],ETH[1.000209500000000],ETHW[1.000209500000000],FIDA[0.021986260000000],FIDA_LOCKED[0.104339480000000],FTT[150.0042490000000000],LOOKS[0.000200000081636381],LUNA2_LOCKED[0.000000000142480813],LUNC[0.0398718000000000],RAY[0.9227010000000000],SRM[34.5683478900000000],SRM_LOCKED[296.4048321000000000],STEP[0.000000010000000],TRX[0.0007830000000000],USD[0.000000001884447083] |
| 00183437 | ETH[0.000000005000000],USD[0.000000100579781] |
| 00183438 | USD[0.011590715019150] |
| 00183440 | ETH[0.000040180000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000132531080],USD[0.33677535000000000] |
| 00183442 | AMPL[0.01576329960973B3],BADGER[0.00024830000000],ETH[0.00000000855971],ETHW[0.000108938245504],FTT[150.273040710000000],LUNA2[0.000000033220001260],LUNA2_LOCKED[0.0000008241800294B],MER[0.8390400000000000],SNX[0.0445491800000000],SOL[8.7000000004569910],SRM[1.3432389600000000],SRM_LOCKED[8.016979310000000],USD[0.0160647090000000] |
| 00183443 | USD[0.0150647090000000] |
| 00183446 | BNB[0.0250720747954244],BTC[0.0000000019397586],RAY[0.0000001227288876],SOL[0.0000000100000000],SRM[0.03358810000000000],SRM_LOCKED[0.6396511500000000],TRX[0.000000400000000],UBXT_LOCKED[55.7933746000000000],USD[0.0000020463518936],USDT[0.0000005724616730] |
| 00183448 | USD[0.0231597126387141],USDT[0.9800000000000000] |
| 00183449 | ALGOBULL[1532.57939776000000],ETHBEAR[90.046857000000000],USD[25.053467503289796B],USDT[0.000000080932370] |
| 00183450 | USD[0.0618708365000000] |
| 00183453 | BTC[0.0235500045393375],CEL[0.000000067436207],SOL[0.0372888114015000],USD[0.00398910259306],USDT[0.0000000034515568] |
| 00183459 | BTC[0.0000000088380542],DOGEBULL[0.000000086530200],LTC[0.00000005225000],LUNA2[0.000000031260000],LUNA2_LOCKED[0.000000007294008],TRX[0.0000500000000],USD[0.4875274886778551],USDT[0.0000000080818062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183461 | BTC[0.000000000002890],FTT[39.096000000000000],LINK[137.918329525126100],NF[[409057172804945359]{1],OXY[0.882000000000000],SRM[8.551832730000000],SRM_LOCKED[27.365755210000000],TRX[0.000002000000000],UNI[0.009018500000000],USD[1.247359209030624],USDT[0.429301969858157?] |
| 00183463 | ATLAS[3587.32300000000000],AURY[231.000000000000000],BNB[7.881426660000000],BTC[8.569465000000000],DAI[0.000161371686892B],FTT[104.489740000000000],GODS[260.0000000000000],LUNA2[6.263376135000000],LUNA2_LOCKED[14.614544310000000],LUNC[1363863.340178710000000],MNGO[5460.000000000000000],POLIS[370.437000000000000],SOL[84.98469671238115] |
| 00183465 | ETHW[0.000173600000000],SOL[0.009210000000000],SRM[2.898726920000000],TRX[0.000019000000000],USD[5.223940688583504A],USDT[0.000000086545196] |
| 00183466 | KIN[1830942891.100000000000000],USD[53.731791576995000],USDT[0.000000012758125],XRP[0.500000000000000] |
| 00183472 | USD[35.526246536557000] |
| 00183474 | USD[0.000000013267580],USDT[0.000000093085160] |
| 00183479 | AURY[0.068785320000000],DFL[6.778000000000000],USD[0.000000149419095],USDT[0.000000069735680] |
| 00183481 | USD[0.000000092816195],USDT[0.000947470000000] |
| 00183482 | BTC[0.077100000000000],FTT[30.300000011375059],USD[-114.707299597806130],USDT[0.000000013303865?] |
| 00183486 | BTC[0.000000015000000],ETH[0.000000010000000],GODS[0.299943000000000],KNCBEAR[0.000000075000000],THETABEAR[0.000000062000000],USD[0.517431511305234?],XRP[0.000000003175240] |
| 00183487 | BTC[0.000000100000000],LINKBEAR[0.007587100000000],LINKBULL[0.000039350000000],SRM[6.000000000000000],SUSHI[0.489290000000000],USD[0.006114620258849?],USDT[0.071422603500000] |
| 00183488 | DAI[0.022653260000000],FTT[1201.800000000000000],USD[0.021570148081250] |
| 00183489 | FTT[1.000000000000000],USD[0.000000009261400] |
| 00183490 | BTC[0.006998756114496],BVOL[0.000000012000000],DMG[0.000000050000000],ETH[0.000000050000000],FTT[0.617571072462489],SRM[6.996080580000000],SRM_LOCKED[25.021521910000000],SUN[0.000000100000000],USD[4.212464386763664?],USDT[0.000000045693266] |
| 00183493 | USD[-0.004145154766576?],USDT[0.004153210000000] |
| 00183497 | DOGE[2.000000000000000],USD[8768.90632000000000] |
| 00183498 | USD[0.008771857548363?] |
| 00183499 | FTT[0.000000090859508],USD[0.009163716305435],USDT[0.000000084976765] |
| 00183500 | USD[0.000000292637231] |
| 00183502 | AVAX[0.000000105480501],BNB[0.000000100000000],BNT[0.000000008470900],DYDX[0.000000100000000],ETH[0.000185113513718O],EUR[0.000000000620916],FTM[0.500000005202260],FTT[0.000000034288214],NFT[482326924777260564]{1],USD[-0.107124544744608],USDT[0.000000096931887],XRP[0.670138110000000] |
| 00183503 | ALICE[0.000000000871000],BNB[-0.000000058381585],ETH[0.000000124167568],FTT[0.001207841310249Z],LOOKS[0.000000100000000],RAY[0.000000095654528],SOL[0.000000057000000],STEP[0.000000073237784],STGI[0.433611580000000],SXP[0.000000054700000],USD[0.062347315869139],USDT[0.000000329162783] |
| 00183505 | ETH[0.000000700280000000] |
| 00183517 | BTC[0.000000000295330],FTT[0.012820000000000],ETHW[0.012820000000000],FTT[0.70000000000000],USD[37.783129823493200],USDT[0.312723000000000] |
| 00183519 | USD[0.000658654443357] |
| 00183523 | DODO[1001.599640000000000],ETH[1.032276900000000],ETHW[1.032276900000000],UNI[10.29279000000000],USD[6.194580161205460Z],USDT[0.000000002417460] |
| 00183524 | ADABULL[0.000000009600000],ALGOBULL[8457304.400000000000000],ATOMBULL[96.699832000000000],BALBULL[0.745800000000000],COMPBULL[0.000000040000000],GRTBULL[8006.833775720000000],LINKBULL[0.000000080000000],MATICBULL[119.457130600000000],SNX[0.077180000000000],SXPBULL[136.9548472088...000000],THETABEAR[990.000000000000000],USD[0.814533043190612],USDT[0.158383329000000],VETBEAR[0.000000060000000],VETBULL[0.000000002000000],XTZBULL[22.058667400000000],ZECBULL[0.096120000000000] |
| 00183527 | ADABULL[0.000000011700000],ALTBULL[0.000000000000000],DEFIBULL[0.000000000075300000],DEFIBULL[0.000000010000000],DOGEBULL[0.000000073300000],ETCBULL[0.000000035000000],ETHBULL[0.000000007300000],EXCHBULL[0.000000028000000],FTT[0.041942552629113?],USD[-0.017590587123297A],USDT[30.000000000664528B],XLMBULL[0.000000030000000] |
| 00183529 | CHZ[9.933500000000000],DOGE[0.881250000000000],USD[-62753183010056623],USDT[0.000000079930015] |
| 00183532 | BTC[0.000011140000000],ETH[0.003483043781500],ETHW[0.003483252633621],USD[0.580719511132185],USDT[0.000000012372930] |
| 00183533 | BTC[0.001514122400000] |
| 00183534 | AVAX[0.018505010000000],BTC[0.000066620000000],ETH[7.819946020000000],FTT[0.000000028676400],NFT[440098014545430990]{1],OXY[1.134045810000000],OXY_LOCKED[820610.687022950000000],TRX[10.000000000000000],USD[-0.000000271612680],USDT[7451.126453413237034?] |
| 00183535 | USD[0.000000086516805],USDT[0.000000033061360] |
| 00183536 | BNB[8.369105660000000],ETH[0.000000035000000],ETHW[33.276898110000000],FTT[25.596913260000000],SHIB[14693356.600000000000000],USD[9196.161423740976104?] |
| 00183537 | USD[0.000589386024890] |
| 00183538 | USD[0.000000141200000] |
| 00183539 | USD[0.000000750000000] |
| 00183541 | MIDBULL[0.000829419000000],USD[0.027541635297000],USDT[0.000034000000000] |
| 00183543 | USD[25.000000000000000] |
| 00183544 | 1INCH[0.335626150000000],ADABEAR[59.984000000000000],ALGOBULL[4.975000000000000],ATOM[0.044848667500000],BCHBULL[0.005000000000000],BTC[0.000000019108980],COPE[450.000000000000000],DOGEBULL[0.000088900000000],ETCBULL[0.000923300000000],ETH[0.005921560000000],ETHBEAR[0.010000000...000000],ETHW[1.680921560000000],FTT[0135.196235000000000],GODS[0.053400000000000],INKBEAR[365.929300000000000],LTCBULL[56.200632000000000],MATICBULL[50.188792000000000],SOL[0.082545777342000],SRM[0.343735460000000],SRM_LOCKED[17.818546180000000],TOMOBEAR[179.924000000000000],TRX[0.012425000000000],USD[1395.158328331156.183228330156180000],USD[2294.200367602500000],USDT[2294.200367602000000],XZBEAR[0.01...000000000000] |
| 00183545 | BULL[0.000000867000000],MAPS[0.658545000000000],TRX[0.000016000000000],USD[0.000087102588611],USDT[0.000000054989216] |
| 00183549 | AAVE[0.000000085000000],AURY[1.000000000000000],AVAX[0.999815130000000],AXS[0.099981950000000],BRZ[817.910000000000000],BTC[0.043579585095000],CRO[100.000000000000000],ETH[0.175355368960000],FTT[0.000000100000000],GME[0.000000100000000],GMEPRE[0.000000003500...0000],LINK[0.499447100000000],MATIC[29.989749500000000],PENN[0.000000095000000],SRM[1.010750630000000],SOL[4.030696825000000],SRM1.010750630000000],USD[-512.363081686086455600000000000],USDT[0.000000183233410] |
| 00183550 | ALGOBULL[45.800000000000000],LNA[8.929350000000000],USD[0.434953219794080] |
| 00183553 | BNB[0.008892750000000],BTC[0.000000085416410],BUSD[8.906714560000000],CEL[0.000000010000000],FTT[0.069123871343899],LTC[0.018583260000000],SOL[16.280933230000000],USD[204.701971792776795],USDT[0.000000046847588] |
| 00183554 | AMPL[0.000000005579162],ATLAS[0.000000032566032],BAND[0.000000027992000],BTC[0.349344498412751B],CRO[0.000000038306056],CRV[0.000000096572255],DOGE[0.000000006041813],ETH[0.000000011879737],FTM[0.000000023779620],FTT[0.000000055943386],LTC[0.000000047978840],LUNC[0.000000003325109],MATIC[0.000000044855678],MTA[0.000000134606746],USD[0.000000199589568],USTC[0.097050000000000],YFI[0.000000000916000] |
| 00183556 | BTC[1.874708728312093?],ETH[0.144370104500000],ETHW[0.000302824500000],FTT[0.001414540000000],GDX[500.200082305797138],LUNA2[0.000003507196859],LUNA2_LOCKED[0.000008183459337],LUNC[0.076369950000000],PAXG[-0.000000002000000],SRM[0.113155000000000],USD[205.206651824219795],USDT[0.000000012533251] |
| 00183557 | BTC[0.000000038008854],ETH[0.000000348526946BZ],FTT[0.000000086267478],NFT[425698745693734385]{1],SOL[0.000000004161564],SUSHI[0.000000047295500],USD[25.082085964851093],USDT[0.000000029371343] |
| 00183563 | BTC[0.000000119598840],BULL[0.000697400000000],USD[0.639034730000000] |
| 00183564 | AUD[0.000000038972969],BTC[0.000658604851580],ETH[0.010315976624692],ETHW[0.010316000000000],FTT[25.056710490000000],LUNA2[0.000000087600000],LUNA2_LOCKED[0.132172238000000],MATIC[9.854500000000000],SLV[0.000243250000000],SOL[0.000085000000000],USD[0.699885561654180] |
| 00183565 | USD[0.762571694199350] |
| 00183566 | USD[0.000183461940000] |
| 00183568 | AAVE[0.000000050000000],AUDIO[0.762500000000000],BTC[0.000000090000000],DOGE[3.000000000000000],ETH[0.005152875000000],ETHW[0.005152897372716],HMT[75557.757150000000000],LTC[0.007338200000000],LUNA2[0.000856000445000],LUNA2_LOCKED[0.015997334370000],SPA[379896.668500000000000],TRX[0.000799000000000] |
| 00183569 | FTT[0.003596752385630],SRM[0.085808300000000],SRM_LOCKED[0.032555110000000],USD[0.929794172007495] |
| 00183571 | USD[0.029182628340000],USDT[0.009562000000000] |
| 00183572 | BTC[1.085268812000000],USD[675.114271386850118100000000],USDT[5072.483504111735093] |
| 00183575 | BNB[0.005703889377130],BTC[0.001450314049534S],BUSD[5383.428252380000000],DOGE[10.130287870773400],ETH[0.001902010000000],ETHW[0.001902010000000],FTT[25.000000000000000],OXY[0.471230000000000],TRX[0.001590000000000],USD[-4.451019401774547?],USDT[397.980001902627483Z] |
| 00183576 | USD[3.348241716400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183577 | ALICE[0.000000008187835],BNB[0.000000100000000],BULL[0.000000001500000],COPE[0.000000006447395*],ENJ[0.000000014706906],ETH[0.000000164000000],FTT[0.000000124071189],GST[0.000000023059036],LINK[0.000000068111100],LINKBULL[0.000000013000000],LUNA2[0.007544358743000],LUNA2_LOCKED[0.00176035037300000],LXY[164.280000000000000],OXY[0.000000098840595],RAY[0.000000067735250],SOL[0.000000134641662],STEP[0.000000074189953],SXPBULL[2.000000088850000],THETABULL[0.000000075000000],TOMO[0.000000049694300],USD[0.000000145587175],USDC[150.595236700000000],USDT[0.00598339645196 92],XTZBULL[0.000000045000000] |
| 00183581 | TRX[0.000002000000000],USD[0.000000093353584],USDT[0.000000008240030] |
| 00183582 | ALEPH[0.259635300000000],BOBA[0.009000000000000],ETH[0.000120200000000],ETHW[0.000120204668370],FTT[61.280226590000000],STG[0.000000100000000],USD[9120.753684474400472],USDT[0.212239807736578 2] |
| 00183583 | TRUMPFEBWIN[5.892900000000000],USD[0.142619065034240] |
| 00183587 | BTC[0.000000093890000],FTT[0.046217087344490],USD[19.548847224177500],USDT[4.701048575250000 00] |
| 00183591 | USD[0.010959453791905] |
| 00183592 | ADABULL[0.069306085000000],ALGOBULL[3758305.630000000000000],ASDBULL[32.480794660000000],ATOMBULL[165.682209600000000],BAO[753.840000000000000],BCHBULL[326.178444742338800],BNBBULL[1.492876329060103 2],BTC[0.000000005100000],BULL[0.005094029680000],COMPBULL[24.928843317500000],DEFIBULL[0.483303249516082],DOGE[4.000000000000000],DOGEBULL[1.670231671890000],EOSBULL[195351.331783421110600],ETHBULL[0.331574452650000],FTT[161137120169933 5],GRTBULL[189.235472167500000],HT[0.091661000000000],LINA[2739.534200000000000],LINKBULL[445.705139253000000],LTCBULL[552.37141300000000],MATICBULL[150.896606595000000],MIDBULL[0.038900617450000],SOL[0.003360000000000],SXPBULL[10502.557949499676648],THETABULL[0.353024000313000],TRX[0.000120000000000],TRXBULL[151.320917170000000],USD[-4.431423700752467 6],USDT[1.133835505941093],VETBULL[147.228350157500000],XLMBULL[8.74071182400000],XRPBULL[178824.0917111600000],XTZBULL[162.638334050000000],YFIE[0.000000000000000],ZRX[0.8327200000000000] |
| 00183593 | ALPHA[0.000000009134500],APE[0.000000005978080],ATOM[0.000000002573400],BNB[0.000000056957850],ETH[0.000000013492427],ETHW[0.000000156232327],EUR[0.000000010566737],FIDA_LOCKED[0.084584470000000],FTT[0.054231046096957 6],KNC[0.000000025548100],LUNA2[0.020272018990000],LUNA2_LOCKED[0.047301377630000],LUNC[441.427481445662480],RUNE[0.000000064940700],SOL[0.000000091314700],SRM[5.148880130000000],SRM_LOCKED[0.135189890000000],SUSHI[0.000000063967845],TRX[998.387700840000000],USD[0.000000016645 5609],USDT[1265.861324294796162],YFI[0.0000000045042000] |
| 00183594 | ATLAS[4241.658000000000000],BAO[820.000000000000000],BTC[0.000000077400000],DOGE[0.088000000000000],FTT[11.197760000000000],IMX[0.086323000000000],KSHIB[2.011080000000000],MAPS[6.222000000000000],MATICBULL[27871.689822060000000],MNGO[7.225800000000000],MOB[0.383600000000000],POLIS[0.0136242000000000],TRX[0.000020000000000],USD[0.091650331300000],USDT[0.000000005090000] |
| 00183596 | BTC[0.017841656500000],DOGE[5452.920711220000000],FTT[10.745371400000000],LTC[0.000176400000000],USD[7479.256429222695900],USDT[0.003503999000000000] |
| 00183596 | NFT (39486841640188025)[1],USD[3.503593810400000],USDT[0.007516052000000000] |
| 00183598 | USD[0.025117960000000] |
| 00183599 | LINA[2499.500000000000000],USD[0.765024000000000000] |
| 00183600 | ETH[0.000000074715225],FTT[0.000161842144987],LINK[-0.009650727662949],TRX[0.000090000000000],USD[0.498628116712994],USDT[0.000000009419567],USDTBEAR[0.000000030000000],XRP[0.00000001933533] |
| 00183601 | BTC[0.000084034000000],FTT[0.791827260000000],HGET[0.071500000000000],SOL[0.490000000000000],SRM[132.678844990000000],SRM_LOCKED[503.683141570000000],USD[-7.141701161849728],USDT[88.569282607962500] |
| 00183602 | BTC[0.000000100000000],ETH[0.000415820000000],ETHW[0.000415923561830],FTT[3.799240000000000],MNGO[9.801800000000000],USD[16.125061377800000] |
| 00183604 | ETH[0.000000100000000],FTT[0.089718595268724],USD[0.089769740634376],USDT[0.0000001449549938] |
| 00183605 | USD[0.106177357822400] |
| 00183608 | BTC[0.000274400000000],USD[0.000000100000000],USD[1.665360886348250] |
| 00183611 | USD[0.000000012933972] |
| 00183612 | USD[0.000000084891984] |
| 00183614 | LINKBEAR[1.549000000000000],MATICBULL[0.008600000000000],UNISWAPBULL[0.000000962800000],USD[5.000000003825000] |
| 00183617 | ALTBULL[0.000000034624624],AMPL[0.000000031176545],BNB[0.000000064318104],BULLSHIT[0.000000092638166],ETCBEAR[84904.5000000000000000],ETHBULL[0.000000008232941],FTT[0.000982145512996],INDI[330.000000000000000],MER[3700.368425380000000],NFT (45549050498829858)[1],POLIS[318.621321000000000],USD[1.316233356771848],USDT[0.000000014869144 7] |
| 00183618 | BTC[0.000234800000000],CLV[0.044629000000000],FTT[0.000000089843270],NFT (48638918996477280)[1],POLIS[0.038320000000000],TONCOIN[0.067620000000000],TRX[0.000800000000000],USD[48186493767475085],USDT[0.008019292353869 8] |
| 00183620 | ETH[0.000005200000000],ETHW[0.000005520876436],USD[0.003542618943894],USDT[0.000000187710225] |
| 00183622 | BNBBULL[0.000000050000000],BTC[0.000087540172550],DAI[0.700000000000000],ETH[0.065334040000000],ETHW[0.065334043564564],FTT[1598.890389000000000],NEAR[0.545737500000000],TRX[0.008740000000000],USD[12.770907228408483],USDT[346.964557744705322 2] |
| 00183625 | BNB[100.000000000000000],BTC[6.014928178172710],DOGE[0.000000000003320],ETH[100.007650079067950],RAY[175994.951588770000000],SHIB[0.000000005084140000],SRM[18040.716231686116814 0],SRM_LOCKED[82917.162866600000000],TRX[4050.000000000000000],USD[19.222854124902012 9],USDC[340189.997604280000000],USD[0.050067773509141],USDT[1.892434068734084 0] |
| 00183627 | FTT[0.065000012940200],PERP[0.079980000000000],TRX[0.000030000000000],USD[-0.050067773509147],USDT[1.892434068734084] |
| 00183628 | USD[25.133775714000000],USDT[0.008230000000000] |
| 00183630 | FTT[0.041099829351175],USD[0.012878742615357],USDT[0.000000039420349] |
| 00183632 | AUDIO[0.969410000000000],EUR[0.000000010493767],FTT[0.080817755786112],NFT (32472879143325866)[1],USD[371.374099014572320] |
| 00183635 | BTC[0.000000040000000],BULL[0.000000350000000],ETHBULL[0.000000014000000],FTT[0.053344826582927],LINKBULL[0.000000049000000],MSTR[5.004153945000000],SPELL[100.000000000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[0.495304137470000],USDT[0.000000086162180] |
| 00183637 | AKRO[0.000000004000000],ATLAS[9784.612000000000000],BTC[0.000000095124700],DOGEBULL[0.000000042000000],ETH[-0.000000068000000],FTT[2.665630731665518 1],LUNA2[0.462389379100000],LUNA2_LOCKED[1.078908551000000],MATIC[137.00000005036110],NFT (31805823338667182 8)[1],NFT (38223789905702778)[1],RSR[72805.670000000000000],SOL[0.000000003545596 4],USD[0.013175653572005],USDT[0.000000045059372] |
| 00183638 | USD[-0.01982572000000] USDT[0.026467180000000] |
| 00183640 | ETH[0.000646915056820],ETHW[0.000646914519203],LUNA2[0.000004340949999],LUNA2_LOCKED[0.000000101288831],LUNC[0.000000100000000],SOL[0.000000005083269],USD[-288.546761916873356],USDT[318.148144520761092 9] |
| 00183642 | FTT[0.003498900000000],SOL[0.000000013702104],SRM[0.000000040676064],USD[25.780346410284896],USDT[0.000000013794763 8] |
| 00183644 | AVAX[0.000000008000000],BNB[0.000000067000000],BTC[0.000000038809624],BTT[2000000.000000000000000],ETH[-0.000000013781067],LUNA2_LOCKED[0.000000907133365],LUNC[0.000000005000000],MATIC[0.000000015174220 0],SOL[0.000000016710048],TRX[0.000000002000000],USD[2.293140017789038 7],USDT[0.000000006427187 5] |
| 00183646 | ALGOBULL[0.002698980000000],FTT[2.000000000000000],TRUMPFEBWIN[27334.398679000000000],USD[66.227269338334000],USDT[0.1739546389601 24],XTZBULL[0.000006270000000] |
| 00183647 | BTC[0.000000024789370],FTT[0.000000150557501],LTC[0.000000037335159 2],RAY[0.000000033816768],TRX[0.000001000000000],USD[0.033297537249338 6],USDT[0.000000292147665 21] |
| 00183648 | USD[0.000000140478185],XAUT[0.000344020000000] |
| 00183649 | LOOKS[109.978000000000000],MNGO[9.496000000000000],USD[0.312241259982050 0],USDT[0.00000000855379 00] |
| 00183650 | AVAX[0.000000000000000],ETHBULL[0.000000000000000],ETHW[14.0000000000000],FTT[100.0000000000000000],MATIC[0.485024450000000],SOL[0.007296947030000],USD[0.000000007422063],USDC[11558.715816830000000],USDT[1085.643971963859765] |
| 00183653 | AAVE[0.000000008000000],ALTBEAR[0.000000008000000],BNB[0.000000025000000],BTC[0.000000069602374],BULL[0.000000001000000],BVC[0.000000008900000],COMP[0.000000002000000],DEFIBULL[0.000000072172000],DOGEBEAR2021[0.000000000000000],ETH[-0.000000060682875],FIDA[0.000000080000000],FIDA_LOCKED[1.374050000000000],FTT[0.470095633842949],LINK[0.000000100000000],LTC[0.000000030000000],MATIC[0.000000006000000],PRIVBULL[0.000000009500000],SOL[0.000000100000000],SRM[32.151238040000000],SRM_LOCKED[202.934758220000000],SUSHI[0.000000000500000],SXP[0.000000004000000],THETABEAR[0.000000016000000],USD[43.508247675702593],USDT[0.000000010620413],XRP[528.720008250000000] |
| 00183656 | BTC[0.000000016639500],FTT[0.168112303302679],SOL[0.009993387951249],USD[0.066944436065393],USDT[0.000329529501] |
| 00183658 | BTC[0.000000009000000],BULL[0.000000051900000],BYND[7.362695940000000],COIN[2.503141230000000],COPE[0.000010629000000],FB[1.454455694000000],FTT[2.157132080000000],GLD[0.552119690000000],MRNA[1.794122950000000],MSTR[0.930858010000000],PYPL[2.487919420000000],TLRY[55.594885310000000],TRX[0.000000100000000],TSM[5.637965300000000],USD[0.000000094481068],USDC[1324166500000000] |
| 00183660 | ETH[0.010992680000000],ETHW[0.010992691787815B],SUSH[0.4601000000000000],USD[0.369861718272682],USDT[0.000000008619052] |
| 00183664 | AXS[0.000000049239511],DOGE[0.000001956836736],TRX[0.00137300000000],USD[2.214739061856586],USDT[0.000000078159307] |
| 00183665 | BNB[0.060000100000000],LTC[0.001509410000000],USD[0.706278181229940] |
| 00183667 | AKRO[13545.000000000000000],AMPL[0.058821417765529],ASD[0.038600000000000],BAO[286942.6000000000000000],BEAR[0.078810000000000],BULL[0.000081967000000],ETHBEAR[0.085106000000000],ETHBULL[0.000625800000000],MAPS[203.947000000000000],MER[754.849000000000000],MNGO[849.830000000000000] 0],OXY[155.968000000000000],STEP[730.753820000000000],TRX[0.000031000000000],USD[3.840222092743760],USDT[0.000000000000000] |
| 00183668 | ALGOBULL[1.700000000000000],ETHBULL[0.001080000000000],LTC[0.048411750000000],USD[0.069622845000000],XRPBULL[0.004240000000000] |
| 00183669 | AXS[0.118472395424048],BCH[0.000007447616730],CEL[0.000000076659224],ETH[0.000000075172400],EUR[0.000001179520140],FTT[0.000000069092061],LTC[0.000000039165448],MATIC[0.000000002561428],MKR[0.390000085099800],RAY[0.000000025674400],TRYB[0.000000066574400],USD[0.000000137729722],USDT[0.000000099738086],USDC[0.000000022184500],XRP[0.000000017299000],YFI[0.0000000253251100] |
| 00183670 | USD[2.870730513774060] |
| 00183671 | BTC[0.000049108475000],USD[0.000000061055400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183673 | BTC[0.04901832586588875],ETH[0.418000000000000],FTT[0.0000002785164000],LUNA2[0.000000384221314],LUNA2_LOCKED[0.000000896516399],LUNC[0.0083665000000000],MATIC[236.962190000000000],TRX[0.000430000000000],USD[0.229106955702175],USDT[1.450999625850287] |
| 00183675 | USD[0.0518609460000000] |
| 00183676 | BNB[0.00004400000000000],BUSD[1500.000000000000000],DFL[9.602200000000000],LTC[1.995575090000000],USD[10906.125669495768700],USDT[0.010097013775959] |
| 00183677 | BTT[371111.000000000000000],TRX[0.000037000000000],USDT[0.045621666000000] |
| 00183680 | BNB[0.0000000000600000],BTC[0.00000009803960],ETH[0.000000002491009],GMT[0.000000007866374],IMX[-0.00000010000000],MATIC[0.000000008986593],SOL[0.000000007740316],TRX[0.001230000000000],USD[0.000000210875243],USDT[0.943366727789835] |
| 00183681 | TRX[0.000050000000000],USD[4.790689821453428],USDT[0.000000009496168] |
| 00183682 | BTC[0.00000004981040],BTC[0.0000000051863059],ETH[0.000000014202573],KNC[0.0000001673545],SRM[0.00000011030822,4],SRM[0.000000196303040],USD[0.00852772244537066],USDT[0.00000000236338969] |
| 00183683 | ETH[-0.0007634886321724],ETHW[-0.0007587520589468],USD[39.104960826181792],USDT[4.000233505641422,3] |
| 00183685 | USD[2205.235161029104590,5] |
| 00183686 | BTC[0.00008496094920000],COMP[0.00004794800000],ETH[0.3206587200000000],ETHW[0.3206587169227369],SRM[0.7414382900000000],SRM_LOCKED[0.3334446300000000],USD[-1.727174354501981],USD[0.006608009616627,4],WBTC[0.000091340000000],XRP[0.000000068031278],YFI[0.000000020000000] |
| 00183688 | BTC[0.00000008829341,0],EUR[0.0276988388399090],PAXG[0.000000080000000],RUNE[0.000000034545456],TRX[0.000001000000000],USD[0.000000191566497],USDT[0.000000015232969] |
| 00183692 | BAL[0.00744800000000000],BTC[0.00008286000000000],CUSDT[0.9965000000000000],DMG[0.0796000000000000],ETH[0.0007828500000000],ETHW[0.0007828460000000],TRYB[0.598581000000000],USD[0.0075122959500000],USDT[0.000000002500000] |
| 00183693 | USD[12.634933569001814,0] |
| 00183700 | USD[2.265823101358962,1],USDT[0.0000000082312874] |
| 00183701 | ADABULL[0.000000010000000],BULL[0.000000042000000],LEOBEAR[0.000000004000000],LTCBULL[0.843000000000000],MATICBULL[0.018080000000000],PAXGBULL[0.000000040000000],USD[0.00232148668983500],USDT[0.000000022573056],VETBULL[188.490000000000000],XRPBULL[90.691282000000000],ZECBULL[0.0119 45660000000000] |
| 00183702 | DOGE[927.265000694360000000],ETH[0.000000005000000],FTT[0.132273252542909,3],LINK[96.052913832704040,0],LINKBULL[0.000000050000000],MIDBULL[0.000000035000000],SRM[0.297597820000000,0],SRM_LOCKED[1.503753670000000,0],SUSHI[23.541771166607480,0],UNI[36.664107812862290,0],USD[0.00000217511537],USDT[0.000000000000000000] |
| 00183705 | USD[0.11557878000000000,0],USDT[0.000312007648195] |
| 00183706 | ADABULL[0.000000009485000,0],ATOMBULL[0.028881200000000],BNBBULL[0.000000018000000],BTC[0.000000030000000],BULL[0.000000003050000],DEFIBULL[0.000000004550000],ETH[0.000617960000000],ETHBULL[0.000617960000000],ETHW[0.000617960000000],FTT[0.126621919708172],LINKBULL[0.004409793500000,0],SXPBULL[0.277443100000000],USD[-1.075501445614476,4],USDT[0.000000338476000,0],XTZBULL[0.000835709000000] |
| 00183707 | ADABULL[0.000000206158],BULL[0.000000014900000],DOGE[0.000000163726900],DOGEBULL[0.000000067900000],ETH[0.000000136056488],ETHBULL[0.000000146076768],FTT[25.000000022722971,8],GME[0.000000051105000],GMEPRE[0.000000031080600],GRTBULL[0.000000013938881],SRM2[0.096994360000000,0],SRM_LOCKED[1.351870121000000,0],USD[0.590822039063444,4],USDT[0.000000005591800],WBTC[0.000000080000000] |
| 00183708 | USD[26.578854222707113,8] |
| 00183709 | BTC[0.000000006000000],USD[80.681578586519000,0] |
| 00183712 | AUD[0.008824219182529],BTC[0.000085068000000],BUSD[296.949213000000000],CEL[0.0356000042402800],DAI[0.000000010000000],ETH[-0.000000028200000,0],FTT[0.047229211287989],SOL[0.000000010000000],SRM[0.000327505400000],SRM_LOCKED[0.376443990000000],TRX[0.000002000000000],USD[0.000000143237176],USDT[0.000000109967019] |
| 00183713 | AMPL[27.625308329929796,3],MATH[80.406376840000000],USD[4.739708950676473,3],USDT[0.000000008608500] |
| 00183714 | USD[251.168221907000000] |
| 00183715 | BTC[0.000035039799172],CRV[0.773900000000000],ETH[0.000000027500000],ETHW[0.0000600000000000],FTT[341.323818980373889,6,1],LTC[0.008818000000000],MOB[0.337487300000000,0],NFT[4324768991331167741][1],NFT[4930161923598688112][1],PRIVBULL[0.000000030000000],SOL[68.952161150000000,0],USD[39.678715685414144000000000],USDT[116.057407827800000,0],XTZBULL[0.000000015000000] |
| 00183716 | USD[1.643722236100000,0] |
| 00183725 | USD[4.046274814487980,1] |
| 00183726 | AMPL[0.000000001483866],ATLAS[12999.600000000000000000],ETH[0.070000000000000],ETHW[0.070000000000000],GME[0.000000010000000],GMEPRE[-0.000000033728847],MRNA[0.99990000000000000],USD[2.933755848186967,7],USDT[0.000000008195302,0] |
| 00183727 | ALEPH[0.233061650000000000],AXS[0.023200000000000],BTC[0.000127735000000,0],DOGE[0.523915000000000,0],ETH[0.000839319500000,0],ETHW[0.356509400000000,0],EUR[2.880000000000000],FTT[0.099500000000000000],FXS[0.135110000000000000,0],IMX[0.072240000000000],LOOKS[0.400000000000000000],MATIC[41160.050850000000000,0],RUNE[18.102360000000000,0],SOL[0.011675500000000000],STG[0.407600000000000],USD[40.461319609151509,8] |
| 00183730 | USD[0.000001000000000,0],USD[0.000000014245822,0] |
| 00183731 | BTC[0.000043990000000,0],ETH[0.674090050000000000],USD[6.106458144512579,1],USDT[0.000009186644668,11] |
| 00183732 | USD[0.000000569933679],USD[0.047267600000000,0] |
| 00183736 | ETH[0.000000000000000],USD[0.000005000000000] |
| 00183737 | USDT[0.3700000000000000] |
| 00183738 | BTC[0.000164050000000],USD[-0.278584095434766,3] |
| 00183740 | AUD[0.000000006823163,7],BTC[0.364021340000000],BVOL[0.159338863000000000],CREAM[0.0079176000000000],ETH[6.563226170000000000],ETHW[6.563226170000000000],USD[3.883108015070893,0],USDT[0.1142545933485120],WRX[18181.726700000000000] |
| 00183743 | USD[4.775100336000000,0],USDT[4.777510033600000,0] |
| 00183745 | BTC[0.000000060000000],DOGE[0.000000500000000,0],FTT[0.000000130146469],NFT[311499306883131801][1],NFT[393995862610875023][1],NFT[397184547806464147][1],NFT[397184547806464147][1],NFT[468224475545349466][1],NFT[470107760648971927][1],NFT[477126851535473105][1],NFT[478331886388020247][1],NFT[485029039853476393][1],NFT[489921216942841245][1],NFT[504093475031581154][1],NFT[508454236796576616][1],NFT[521071513404089058][1],NFT[521406149846437308][1],NFT[522157452461929356][1],NFT[528720231126661452][1],NFT[529805465956124760][1],NFT[530257266476462460][1],NFT[534516669246125572][1],NFT[562325212420675998][1],NFT[563503842637021110][1],RUNE[0.100000000000000],SOL[0.000000952566911],USD[13580.497418503476049],USDT[0.000000019017124] |
| 00183746 | USD[9.194718041726000] |
| 00183748 | BNB[0.001701610000000],CRO[5.207989640000000],FTT[0.099810000000000],USD[-0.078413115910274,7],USDT[0.0735506201804191] |
| 00183750 | BTC[0.0051379800000000] |
| 00183758 | USD[3.756135767000000] |
| 00183759 | ADABULL[0.000004170000000],BAO[794.800000000000000],BAT[0.079060000000000],BEAR[0.079060000000000],BULL[0.000031110000000],EOSBEAR[0.001230000000000],ETCBEAR[0.001312000000000],ETHBEAR[0.003010000000000],THETABEAR[0.000002466000000],TRX[0.0000020000000],USD[0.000000093390041],XRPBEAR[0.000063400000000],XTZBEAR[0.059733000000000],XTZHEDGE[0.000015980000000] |
| 00183762 | BCH[96.710686940800000],BNB[0.000000004000000],BTC[3.193780392614041],ETH[10.601854561890496],ETHW[5.024047126189046],FTT[4180.339135962000000],LINK[0.000000061000000],LTC[0.000000061000000],LUNA2_LOCKED[763.896409000000000],SOL[537.297295400000000,0],SRM[92.958528410000000],SRM_LOCKED[0.000000000000000],USD[34242.107580384604183000000000],USTC[0.776286367964000] |
| 00183763 | USD[0.000001513796026] |
| 00183767 | AAVE[0.005875000000000],BNB[0.005423643374662,4],BTC[0.00008140516473451],CRV[0.430000000000000],ETH[0.004176475000000],ETHW[0.004176475000000],FTT[0.001250000000000],LINK[0.064862000000000],LTC[0.001870275000000],SOL[0.007000000000000],SRM[1.759237510000000,0],SRM_LOCKED[10.363011730000000,0],SUSHI[0.050000000000000],TRX[0.000000000000000],USD[0.000000077356000] |
| 00183768 | ADABEAR[2685.100800000000000,0],ADABULL[53.186792000000000,0],ALTBULL[86.987002000000000,0],ATLAS[0.000000007906094],ATOMBULL[0.859871.900000000000000000],BCHBEAR[13497.570000000000000,0],BNBBEAR[148903142.610658000000000],BNBBULL[0.007506520000000],BULL[0.000921367200 000000,0],DEFIBEAR[0.000000008105340000],DOGEBULL[684.336140000000000,0],ETH[-0.008741630000000],ETHBEAR[62313227.966600000000000],ETHBULL[21.247186040000000],ETHW[0.000874163000000],FTT[227.559558559743680],GRTBULL[539892.000000000000000],LINKBEAR[309428.750000000000000,0],MATICBEAR[23795.38 280000000000000],MATICBULL[22592.185000000000000],MKRBEAR[242588.364500000000000],MKRPRE[7.591614500000000],SRM_LOCKED[27.413719040000000],THETABEAR[159.660000000000000],TONCOIN[0.006358000000000],TRXBULL[105.978800000000000],USD[-0.043233661604350],USD[0.000000001095469971],USTBULL[10497.010549 172000000000000] |
| 00183770 | ALPHA[0.217100000000000],AMPL[0.048040812724041,8],BTC[0.000007905856959],BVOL[0.002969070000000],COPE[334.765500000000000],ETH[0.002458253000000000],ETHW[25.042982530000000],IMX[0.065295000000000],LUA[0.067945000000000000],MNGO[1370.000000000000000],SOL[0.032684520000000],SRM[257.643870337000000],USD[-30.006853000000000] |
| 00183771 | LUA[0.0365700000000000] |
| 00183776 | USD[0.000000000071978840],USD[0.000026497313582] |
| 00183778 | AUD[0.000000039360000],BNB[55.517107587183800],BTC[0.336322051388470],ETH[0.535871220172030],ETHW[0.532988963376373,2],FTT[300.084627784466500,0],RAY[285.367673479105459,2],SOL[44.187553465924954,5],SRM[101.692399640000000],SRM_LOCKED[1.663698480000000,0],TRX[0.000000013029800],USD[4284.61836 88474495737],USDT[208.348260452331290,0] |
| 00183781 | BTC[0.000029000000000,0],USD[0.0901956090000000] |
| 00183783 | USD[0.484527216248110,0] |
| 00183784 | ALCX[0.000526460000000,0],BAT[9984.674000000000000,0],BICO[2047.525800000000000],BTC[0.085779610000000,0],CHR[6970.415000000000000],DOGE[0.016000000000000,0],DYDX[0.022280000000000,0],ETH[6.398800000000000000],ETHW[6.398800000000000000],MANA[20006.602939630000000,0],MATIC[3000.433400000000000,0],TOMO[632.700000000000000,0],USD[1414.351458442770511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183785 | BNB[0.0099400000000000],USD[0.4844200168159300] |
| 00183788 | AAVE[0.00000000000000],BADGER[0.00000000000000],BTC[0.00000000004 1588667],DOGE[0.0000000058522629],ETH[0.00021477 47832645],ETHW[0.0002147699441291],FTT[0.0021337183151593],MATIC[0.0000000087948634],MOB[0.0000000085815749],SUSHI[0.00000000 50000000],USD[-0.2053014549780545],USD[0.000000089154991YF8[0.0000000078178435] |
| 00183790 | AAVE[10.0806651200000000],ALGO[5040.3326276700000000],BTC[2.1589039000000000],DOGE[100.8066524100000000],ETH[12.7450220873074034],ETHW[11.6626016100000000],FTT[26.0000000000000000],LINK[402.0681007000000000],LUNA2[0.0171027479800000],LUNA2_LOCKED[0.0399064119500000],LUNC[3724.1593798000000000],MATIC[2016.1330599000000000],RAMP[0.8373400000000000],RAY[6.9908800000000000],REEF[121385 8.5872583500000000],STEP[12057.9473130000000000],TRX[407.3701761100000000],UNI[100.0000000000000000],USD[15891.9683604546273635],USDT[16052.9483770166343413],XRP[0.9842300000000000] |
| 00183791 | USD[25.0000000000000000] |
| 00183793 | 1INCH[0.000000007545390000],BF_POINT[100.0000000000000000],BTC[0.0001474071520500],CRV[4267.0005550000000000],DOT[0.0590504523172000],ETH[0.0590504523172000],ETHW[0.0063072546585121],FTT[150.0331147579477630],LUNA2_LOCKED[34.115141720000000],RUNE[0.000000055466700],SOL[0.0012343305076440],STETH[0.0000000099949674],TRX[0.0083757398552001,USD[0.2773330801097484],USDT[0.00280161218002001,USTC[0.0000000092481300],WBTC[0.0000000023237200] |
| 00183795 | USD[0.0000001061531538],USDT[0.0000000060004136] |
| 00183797 | TRUMPFEBW[N[957021.5177877700000000],TRX[0.0000040000000000],USD[0.0302602954000000],USDT[0.0035632239103203] |
| 00183798 | MER[1123.7752000000000000],USD[0.3040251180000000],USDT[0.0000000070785093] |
| 00183799 | BTC[0.0001022957421799],USD[-0.3254367938387311] |
| 00183800 | BNB[0.0042865318513632],BTC[0.0004826125200000],FTT[25.9948000000000000],TRX[0.0000070000000000],USD[0.0082030176441027],USDT[29.7100000039529490] |
| 00183802 | BNB[0.0000001000000000],USD[0.0000000088080040],USDT[1.1008400000000000] |
| 00183805 | CHF[0.0000000021372500],COMPBULL[0.00000000091500000],ETHBULL[0.0000000065000000],GRTBULL[0.0000000050000000],SHIB[0.0000000052590500],SXPBULL[0.0000000050000000],USD[0.0015770189188571],USDT[0.0000000031115141],ZECBULL[0.0000000017500000] |
| 00183809 | ETH[0.0010000000000000],EUR[0.5435580500000000],USD[3.0201689422232538],USDT[2.5300000000000000] |
| 00183813 | BTC[0.0001998090000000],FTT[0.0998670000000000],USD[1002.4407011504205000] |
| 00183816 | USD[0.0150736059064404],USDT[0.0000000009740114] |
| 00183819 | AUD[82.0143488740913280],BTC[0.0000564001500000],ETH[0.0390521300000000],FTT[0.0390521300000000],SRM[13.7204494700000000],SRM_LOCKED[52.2795505300000000],USD[36.0149386313930721],USDT[0.0000000092224997] |
| 00183821 | CRV[0.0000000037982712],USD[5.4742486960630469] |
| 00183822 | AUD[1.1250000036110000],BTC[0.0017024000000000],USD[0.0000000127660128] |
| 00183826 | USD[0.1435096600000000] |
| 00183828 | ETH[0.0000000037319633],FTM[0.9405000000000000],FTT[0.0000000100000000],LINK[0.0000001000000000],RAY[1.4982068900000000],SOL[0.0048000000000000],SRM[23.2307005600000000],SRM_LOCKED[167.0513188400000000],USD[154.7810316278500799],USDT[0.0000183054466226] |
| 00183831 | BTC[0.0000005537400],BVOL[0.0000000000000000],ETH[0.0000000000000000],ETHBULL[0.0000000000000000],FTT[153.5738862440887170],MIDBULL[0.00000000000000],PRIVBULL[0.0000000000000000],SRM[4.9899242200000000],SRM_LOCKED[19.0418172600000000],USD[0.0000000126677808],USDT[0.0000000035454619],VETBULL[0.0000000036100000],WBTC[0.0000000000000000] |
| 00183833 | USD[0.0157937627307511] |
| 00183834 | USD[0.5060875750700000] |
| 00183836 | BTC[0.0000000983030786],TRX[0.0007900000000000],USD[-0.0001617547795919],USDT[0.0000000083252589] |
| 00183837 | BTC[0.0000893200000000],FTT[49.9650630000000000],USD[-4.4336556800000000] |
| 00183843 | FTT[0.0404441328187212],OXY[0.0000000059603500],RAY[0.0000000091336812],USD[0.0000000064637122],USDT[0.0000000023212363],XRP[0.0000000427199011] |
| 00183845 | FTT[25.5849315700000000],USD[0.0000000050078174] |
| 00183847 | BNB[0.0000000053158460],BTC[0.0000000024949005],ETH[0.0000000182782475],ETHW[0.0000000182782475],MATIC[0.0000000081360],SAND[0.0000000074765],USD[5.8298146679904467],USDT[5.0741720767858498] |
| 00183849 | BNB[0.0003437000000000],FTT[0.0024648621628848],USD[42.3227928975085855000000000] |
| 00183853 | BCH[0.0000000022000000],BTC[0.0001046148161B],ETH[0.0002347100000000],ETHW[0.0002347100000000],FTT[11.4526800600000000],SOL[0.0010703200000000],UNI[0.0332896000000000],USD[0.0000000593635446] |
| 00183854 | AMPL[0.0000000002190150],BNB[4.3000000000000000],BTC[0.0000000000000000],FTT[1367.8023657541482406],LINK[9.1000000000000000],LTC[0.0000000050000000],SOL[1001.6538520001166006],SRM[286.8639340000000000],SRM_LOCKED[1457.1335210200000000],TRX[20.0000000000000000],UNI[128.2000000000000000],USD[1294 56.9817980964968930000000000],USDT[59082.0679905561750417],ZRX[1318.0000000000000000] |
| 00183855 | ATLAS[4489.0519000000000000],AUD[19.3562573300000000],POLIS[19.9962000000000000],USD[0.0000000284335036],USDT[0.0000000129619717] |
| 00183856 | USD[0.4319598837500000],USDT[0.0000000093160819] |
| 00183858 | MATH[0.0933000000000000],USD[0.0036951631000000],USDT[0.0000000035513280] |
| 00183859 | USD[0.0168205333376271] |
| 00183860 | ASD[0.0384400000000000],TRX[0.0000050000000000],USD[0.0000002189132341,USDT[0.0000000004265887] |
| 00183861 | ALPHA[0.0000000071000000],ETH[0.0000002165900],FB[0.0000000069053200],FTT[0.0000000439124951,GBP[0.0000000422267591,HT[0.0000000011171200],SPY[0.0000000063966200],USD[0.0245823521342678] |
| 00183863 | AVAX[0.0977770000000000],BTC[0.0000000016529600],COMP[0.0000000435000],ETH[0.1289876599500000],FTT[0.0004851976083304],LTC[0.00000001000000001,LUA[0.0000000050000000],MKR[0.0000000050000000],SOL[0.0043266050000000],SXP[0.0000000050000000],USD[1044.2406407429140328],USDT[0.0000000241061295],YFI[0.0000000000000000] |
| 00183864 | BTC[0.0000566000000000],ETH[0.0092156685548271],ETHW[0.0092157567329331],SPELL[24.4979030400000000],SRND.7653992800000000],TRX[0.0000030000000000],USD[0.0071903965000000],USDT[519.3300000069528335] |
| 00183866 | 1INCH[0.0000001000000000],ADABEAR[4798.0028440000000000],ALGOBEAR[0.2121000000000000],ALGOBULL[3965.0940000000000000],ASDBEAR[0.0067960000000000],ASDBULL[0.0010000000000000],BEAR[0.0100000000000000],BNB[0.0000000039914273],BNBBEAR[0.0090000000000000],BSVBEAR[0.1000000000000000],BSVBULL[0.0324000000000000],COMPBEAR[0.0454700000000000],DOGEBEAR[7153.9629579000000000],EOSBEAR[0.0070000000000000],EOSBULL[0.0442200000000000],ETHBEAR[60.7193700000000000],ETHBULL[0.0000019400000000],GRTBULL[7.9498453037300000],KNCBULL[0.0009970000000000],KSHIB[9.4660000000000000],LINK[0.09930 0000000000],LINKBEAR[0.8954140000000000],LINKBULL[0.0098640000000000],LTCBULL[0.0100000000000000],MATICBEAR[1888800.1700000000000000],MATICBULL[0.0073230000000000],SOL[0.0010000000000000],SUSHIBEAR[0.0030000000000000],SXP[0.0035500000000000],SXPBEAR[0.0929741 0000000000],SXPBULL[0.5695000000000000],TOMOBEAR[7.6130000000000000],TOMOBULL[0.0060000000000000],UBXT[500.8968000000000000],USD[-1309903619140892],USD[0.000000238710245],VETBULL[0.0093700000000000],XRPBULL[0.0287230000000000],XTZBULL[0.0023310000000000] |
| 00183869 | 1INCH[0.0000003149403739],ASD[0.0000001496397371,AXS[0.0000000033431056],BADGER[0.00000002896120S],BNB[0.000000179700000],BNT[0.0000014051023201,BRZ[0.000000038038772],BTC[0.0234992546000000],BUSD[1244.8913129600000000],CUSD[1.3165579766040002],USDC[1612.754234110000000],USDT[0.00028313 0683488210,USTC[0.000000033934961]<br>ATOM[0.000000075396071],AX[0.000000010234928],KNC[0.000000007879554],NFT (39148107194589412)[1],NFT (40566938515866842)[1],NFT (50593461757957430000000000)[1],NFT(4618953872701),DKB[0.000000096514000],ROOK[0.000000109000],RSR[0.0000000428386B],RUNE[0.000000085256000],SRM_LOCKED[1.502035000000000],TRYB[0.0000031355607],USD[1.3165579766040002],USDC[1612.754234110000000],USDT[0.00028313 0683488210,USTC[0.000000033934961] |
| 00183872 | ATOM[0.0000000753960771,AX5[0.0000000010234928],KNC[0.0000000007879554],NFT (39148107194589412)[1],USD[0.0000001177322785],FTT[0.0000000954425871,LUNA2[0.0014755261153000],LUNA2_LOCKED[0.0110960936000000],LUNC[0.0000000085110311,SRM[0.1910933000000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000020000000000],USD[0.000000036373927],USTC[0.6731267687330065] |
| 00183876 | BTC[0.0011874070000000],USD[36.6472819807500000] |
| 00183879 | BCH[4724.0958134104997B1],BTC[264.8766942190762307],BUSD[20000.0000000000000000],DOGE[360.0000000000000000],DOT[148439.0071636570B938],ETH[4965.6908834806498754],ETHW[22.4300093663799180],FTT[1008.9985710000000000],LINK[169570.2307303423783914],LTC[10541.0314464516933207],NFT (37184342493794147)[1],SOL[0.0323034575646762],SRM[23.5030004900000000],SUN[1108.0505810800000000],TRX[1077302.4215002079678491],USD[4952509.5103446490875600000000],USDT[-2241665.6565216210021353],XRP[-113945.0819888517896784] |
| 00183880 | BUSD[8656.5914796000000000],ETH[0.0000000122500000],ETHW[0.0000000725000000],FTT[0.0463385800014656B],HXD[0.0000001000000000],IBVOL[0.0000000000000000],PAXG[-0.0000000000000000],SRM[0.0448238300000000],SRM_LOCKED[839.0743870000000000],SXP[0.000000009275890B0],USD[0.0000003237598010],USDT[0.0000000075000000] |
| 00183881 | ATLAS[7.1812000000000000],MNGO[8.8804000000000000],SLP[7.8526000000000000],TRX[0.0000020000000000],USD[0.0000000415175009],USDT[0.4585358549584209] |
| 00183883 | BNB[88.1200000000000000],BTC[1.0000000000000000],BUSD[5339.8365643000000000],COIN[100.0000000000000000],ETH[-1.0329431948572086],ETHW[-1.0264449042327323],FTT[154.1825470000000000],MANA[4057.0153150000000000],TRX[0.0079100000000000],USD[-252570.8060310782479904],USDT[264666.6329740343270400] |
| 00183884 | AMPL[0.0000000065385721,AMZNPRE[-0.0000000012685979],BABA[0.0000000026241652],BADGER[0.0000001000000000],BITW[0.0000000053339205],BTC[0.000000383743681],BVOL[0.0000000070000000],COMP[0.000000000000000],ETH[0.0000000335002019],ETHW[0.0000000097334411],FB[0.0000002603360340],FTM[0.0000000684213001,FTT[0.0000000361561121,LUNA2[6.5746512000000000],LUNC[3.7489380000000000],LUNC[0.0000000018567001,PERP[0.000000185625937],SNX[0.0000001000000000],SOL[0.0000000062265049],SPY[0.0000000041538350],SRM[0.00000001553935],TSLA[-0.0000000122000000],TSLAPRE[0.0000000253626136],TWTR[0.0000001000000000],USD[2.8705489 2007592B],USDT[0.000000083180313],USTC[0.000000077991500] |
| 00183885 | BUSD[8424.6715796000000000],FTT[0.2078313030360600],HT[1800.0742140400000000],LUNA2[0.0000001515115179],LUNA2_LOCKED[0.000000366686083],USD[0.000000081393841,USDT[0.0000000505245850] |
| 00183887 | FTT[0.0468079304255636],USD[0.0218469140600000] |
| 00183890 | ATOM[1.8996390000000000],BTC[0.0000000037579600],FTT[1.1880312050696504],LUNA2[0.3562262228000000],LUNA2_LOCKED[0.8319451980000000],SRM[0.0152854000000000],SRM_LOCKED[0.0063291000000000],USD[1.3239191966386132],USDT[1.7834919996009892] |
| 00183893 | BTC[0.0000000088982803],COMP[0.0000000100000000],FTT[0.4128837000000000],SOL[0.0000000080000000],USD[0.9028424656643893],USDT[0.0023364562569398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183896 | ADABULL[0.000000009823507 0],ALTBULL[0.000000062680000],ASDBULL[0.000000050000000],ATLAS[0.000000355640165],AURY[0.000000028931314],BALBULL[0.000000048500000],BCHBULL[0.000000027872000],BNB[0.000000061000530],BNBBULL[0.000000081336308],BTC[0.000000068000000],BULL[0.0005080051285565],BULLSHIT[0.000000017000000],COMPBULL[0.000000060000000],DEFIBULL[0.000000010800000],DOGEBEAR2021[0.000000017760],DOGEBULL[0.585200008858651?],EOSBULL[0.000000020865000],ETBULL[0.000000081458795],ETH[0.000000015000800],ETHBULL[0.0086465762438531],EXCHBULL[0.000000059780000],FTT[0.000000009285472],GRTBULL[0.000000079505543],HTBULL[0.000000085240000],KNCBULL[0.000000080000000],LEOBULL[0.000000080000000],LTCBULL[0.000000052380000],MATICBEAR2021[0.000000017392927],MATICBULL[0.000000040452585],MIDBULL[0.000000075180000],MKRBULL[0.000000009100000],OKBBULL[0.000000017000000],PRIVBULL[0.000000006334000],RAY[0.000000094798500],SHIB[0.000000076496806],SOL[0.000000130470240],STEP[0.049000062849048],SUSHIBEAR[82990.00000000000000],SXPBULL[0.000000001966568],THETABULL[0.000000058175980],TRX[0.000779000000000],USNWAPBULL[0.000000041370000],USD[0.192057936383914],USDT[0.000000078973454],VETBULL[0.000000008001000],XLMBULL[0.000000001999285],XTZBULL[0.000000028800000],ZECBULL[0.000000014792450] |
| 00183897 | USD[287.505486060000000] |
| 00183898 | 1INCH[0.000000001500000],AAVE[0.000000082626437],ADABULL[0.000000015160000],ALTBULL[0.000000185000000],ATOM[0.000000054387901],AUD[1.477081523097826],AVAX[0.000000002063922],AXS[0.000000012790657],BNBBULL[0.000000017780000],BTC[0.000897624384395],BULL[0.000899762434395],BULLSHIT[0.000000136890000],BVOL[0.000000340000000],COMP[0.000000001500000],COMPBULL[1.000000015000000],DEFIBULL[0.000000017698489],DOGE[0.000000010249327],DOGEBEAR2021[0.000000018000000],DOGEBULL[100.000000076050000],DOT[0.000000084303535],ENS[0.009990300000000],FTT[461.826760700000000],ETHBULL[0.053600013454830],ETHW[0.051256104548307],FTM[3556.138575000000000],FTT[0.000001041360171],KNC[0.000000033333652],LINK[0.100000048027640],LINKBULL[0.000000195000000],LUNA2[11.459916720314754],LUNA2_LOCKED[26.739805680734426],LUNC[0.033348577362276],MATIC[0.0000000118551285],MBS[24.998260000000000],NFT(524497796012317506)[1],OMG[0.000000028623112],PAXG[0.000779724430],SLP[0.030400044000000],SOL[0.000000097244430],SRM[0.000000069565983],SRM_LOCKED[0.000000035989861],UNI[0.000000030889810],UNISWAPBULL[0.000000130000000],USD[337.105783172340511S],USDT[0.003160048749797] |
| 00183900 | BNB[0.0084422650000000],DOGE[2.050217620000000],FTT[40.000995722122461],ETHW[0.000997221224612],SLV[130.049190440000000],TRX[0.914111000000000],USD[-337.105783172340511S],USDT[0.003160048749797] |
| 00183901 | AURY[0.000000010000000],BTC[0.000003073834712S],BVOL[0.000000087000000],FIDA[0.000000027609688],ETHW[0.000358750000000],FIDA[0.000000048844804],FTT[150.098027323141986],LOOKS[0.000000003549200],LUNA2[0.000000353700369],LUNA2_LOCKED[0.000000825300861],LUNC[0.00770190000000],SOL[0.000000343524055],USD[0.0316808257330] |
| 00183906 | BTC[0.000017020559000],FTT[0.886199500000000],SRM[0.997390000000000],USD[28.808002220001570],USD[0.0000004600000] |
| 00183907 | 1INCH[278.303324890121313164],BTC[0.0026087500000000],DOGE[66318.331525000000000],ETH[0.065006134548302?],ETHW[0.051256104548307],FTM[3556.138575000000000],FTT[461.825760700000000],MANA[12312.000000000000000],SHIB[100300501.500000000],SRM[1.945803600000000],SRM_LOCKED[7.414199640000000],USD[106.536254383792161400000000],USDT[8073094.382782993331196] |
| 00183908 | USD[0.000000167125012],USDT[0.968209030000000] |
| 00183909 | BTC[0.000000059208000],BVOL[0.0000000090000000],COPE[0.003735000000000],ETH[0.006000000000000],FTT[235.131124345000000],MNGO[0.215650000000000],POLIS[0.0025735000000000],ROOK[0.006527400000000],SOL[0.000000000000000],SRM[10.820208120000000],SRM_LOCKED[48.288737960000000],USD[2.85093273102649266],USDT[1.511479214075000],XRP[0.862512000000000] |
| 00183913 | USD[0.000024628176368] |
| 00183915 | ETH[-0.000000026500000],FTT[750.799218249645976],MOB[0.000000100000000],PERP[0.000000050000000],SRM[34.4453527300000000],SRM_LOCKED[25.445033430000000],USD[8.541465747616310],USDT[0.063097549577516] |
| 00183916 | USD[0.000427750160000] |
| 00183917 | ETH[-0.000000063500000],ETHW[0.0000000050000000],FTT[755.0104901859142538],SRM[2.054451640000000],SRM_LOCKED[78.208492690000000],SXP[0.000000050000000],USD[0.065685465569930],USDT[2.881592509648264] |
| 00183919 | USD[1.217183574886400] |
| 00183920 | TRX[0.000017000000000],USD[0.132871574476102],USDT[0.826734320000000] |
| 00183921 | AMPL[0.000000019991165],BNB[3.421044680000000],BTC[1.680080264000000],BUSD[6277.269755880000000],ETH[5.242558942500000],FTT[0.055543080778570],RUNE[0.000000050000000],SRM[316.957777510000000],SRM_LOCKED[1385.961039160000000],SXP[0.000000050000000],TRUMPFEBWIN[349.000000000000000],USD[909.907425826509424000000000],USDT[0.000000014002950] |
| 00183924 | AMPL[0.795814451503458],ASD[0.027660000000000],FTT[0.099200000000000],HNT[0.090930500000000],HOLY[0.984092000000000],LEO[0.096200000000000],PAXG[0.000938600000000],TRX[0.000014000000000],UBXT[267.138221180000000],USD[-0.000224066586033],USDT[10.064255137791400] |
| 00183926 | USD[0.831867490000000] |
| 00183928 | BAO[995.250000000000000],ETH[0.000000044000000],USD[0.000000012500000] |
| 00183930 | AAVE[0.000000007887622],BRZ[0.000000074533309],BTC[0.946344336237619],ETH2[6195022027097569],ETHW[0.000000046181794],EUR[0.000000146365209],FTT[1.918991626447970],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[9800.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[81666.000000000000000],LUNA2[0.000000505784624],LUNC[0.000000005720000],MATIC[0.000000036082633],MOB[0.000000053691020],NFT(544299853868714279)[1],SRM_LOCKED[7427.304687770000000],USD[3.065092196743419S],USDT[0.00000003119037S] |
| 00183933 | USD[0.09270687086050500] |
| 00183934 | BTC[0.000000014625587],ETH[0.000000007173717],ETHW[0.000000049823966],EUR[0.000000016218505],FTT[0.000000020340703],GBP[0.000011161927421],LINK[0.000000356003448],LTC[0.000000089535310],SNX[0.000000011104995],SOL[0.000000096377794],USD[0.000225117952500],USDT[0.000002966662735],XAUT[0.000000097530116],XRP[0.000000071961707] |
| 00183935 | USD[0.000000385000000],USDT[0.007146290395413],USD[0.466532743860325] |
| 00183938 | FTT[9.214655120000000],SOL[7.772593300000000],SRM[27.111829970000000],SRM_LOCKED[0.723377190000000],TOMO[12.659639500000000],USD[0.078038257018479],USDT[1662.765585592026380] |
| 00183941 | AMPL[0.000000095235341],BTC[0.000093400000000],EOSBULL[2.419170000000000],FTT[0.027072786164148],LUA[0.051940000000000],SRM[0.002503990000000],SRM_LOCKED[0.009550250000000],USD[1.048809578000000],USDT[0.008695000000000] |
| 00183942 | USD[0.089153975000000] |
| 00183943 | AKRO[0.302900000000000],COPE[0.000000040000000],DOGE[5.000000000000000],ETH[0.000000007633100],RAY[0.610120000000000],USD[0.000000077633170],USDT[0.000000180703170] |
| 00183945 | USD[0.022375675000000],USDT[0.000000009241870] |
| 00183946 | BTC[0.000000040073919],FTT[0.042349693082168],TRX[0.042499000000000],USD[0.033973918857000],USDT[0.0023016671959045] |
| 00183948 | BCH[0.000000065884432],BTC[0.000087447386409],DOGE[2.040449548694277S],ETH[0.000000211687444],LTC[0.000000023202380],RUNE[0.000000010367967S],TRX[0.000021529806700],USD[3.368046365872910],USDT[5.2365562763026397] |
| 00183950 | FTT[0.000000040013918],KIN[9869.000000000000000],TRX[0.000020000000000],USD[-0.044377797678717],USDT[0.000000015460016] |
| 00183951 | BULL[0.000000080000000],COMPBULL[0.029979008000000],CUSDTBEAR[0.000000070000000],CUSDTBULL[0.000000090000000],DOGEBULL[80.000000001000000],FTT[0.000000064883974],MKRBULL[0.000000050000000],SUSHIBULL[60900040.034000000000000],SXPBULL[132000.945700000000000],USD[0.116662984051518 0],USDT[0.000000074125360] |
| 00183952 | BNB[0.000000010967082],BTC[0.000240667755197],ETH[0.002040735122734],EUR[0.000000018439200],FTT[0.028227659826123],SOL[0.000263856735086],SRM[2.607620480000000],SRM_LOCKED[574.468946620000000],TRX[0.000012000000000],USD[27.4528172048437845],USDT[0.000000012668840000000],USDT[0.000000012] |
| 00183954 | MAP[60.625200000000000],USD[0.518446483028800] |
| 00183958 | BTC[0.000071424000000],COMP[0.000000008000000],ETH[0.000612420000000],FTT[954.439326582568994],IP3[209.960100000000000],MAPS[0.002660000000000],MATIC[0.979290000000000],POLIS[0.063155000000000],SOL[0.000331500000000],SRM[19.936779950000000],SRM_LOCKED[278.620065810000000],TRX[0.201810000000000],USDI8.318298818421920 0],USDT[3137.267674360614216] |
| 00183959 | USD[0.000000161120000],FTT[0.000000000000000],USD[0.012611284000000] |
| 00183960 | FTT[0.000000010000000],LUNA2[0.000000131057286],LUNA2_LOCKED[0.000000305800335],LUNC[0.002853800000000],TRY[0.000000021753184],USD[0.572165855961564 7],USDT[142.603075208178379],XRP[0.000000010000000] |
| 00183962 | ETH[0.000000109917770],FTT[0.000000055910260],INDI[0.000000040000000],MATIC[0.000000038862400],NFT[(376970732816361782)[1],NFT (390380832767968094)[1],NFT (395436587514415796)[1],USD[0.000000069940088],USDT[0.000000097677720] |
| 00183963 | ALGOBULL[19.480000000000000],CREAM[0.009993000000000],FTT[0.092500000000000],LINKBEAR[0.185000000000000],USD[2.159095573648936],USD[79.000000000000000] |
| 00183965 | ASD[0.000000050000000],ATOMBULL[0.000000045000000],BNBBULL[0.000000044000000],BSVBULL[0.000000050000000],BTC[0.000000033150000],ETH[-0.000000004000000],ETHBULL[0.000000015000000],FTT[0.083417271510869],MATICBULL[0.000000055000000],NFT (324521556615584274)[1],NFT (472016844027392997)[1],SOL[0.000000090000000],SRM[0.000000030000000],SXPBULL[0.000000050000000],STEP[0.000000010000000],TRXBULL[0.000000050000000],USD[0.204652357516207S],USDT[0.0000008397297] |
| 00183967 | SOL[1600.00000000000000],USD[30263.030774600000000] |
| 00183972 | ETH[0.000000000000000],ETHBEAR[4527.638550000000000],LINKBEAR[7004.621170000000000],USD[721.867226978870000],USDT[0.000000083770000] |
| 00183973 | BTC[0.000000010089175],ETH[0.000645100000000],ETHW[0.000000025975285],FTT[98.971598762029152S6],LUNA2[2.533865857000000],LUNA2_LOCKED[2.9 153036670000000],SRM[0.021652200000000],SRM_LOCKED[1.299576800000000],TRX[0.007990000000000],USD[-0.0025365584190840],USDT[0.000000219957] FF0] |
| 00183975 | BIT[0.989800000000000],BNB[0.000000006789697],BTC[0.000000028497750],COPE[0.001604260000000],ETH[0.000000072923675],ETHW[0.000445390365951],FTT[0.000000018500000],USD[-0.000035314952450],USDT[0.000000004067495] |
| 00183976 | USD[0.0644932826910000],USDT[0.0012222000000000] |
| 00183978 | USD[10.414184569536970] |
| 00183979 | BNB[0.000000010000000],USD[0.033697752871320],USDT[0.000000037348452],XRP[0.024286211910295] |
| 00183980 | AAVE[2.014685000000000],AMPL[0.000000005010493],ATLAS[2012.000000000000000],BNB[0.000000015000000],BNB[0.000000015000000],BTC[0.000000027611300],COMP[2.009629558000000],ETH[0.004996017600000],ETHW[0.004996017600000],FTT[5.271084705600000],INDI_IEO_TICKET[1.000000000000000],LTC[0.000000050000000],LUNA2[0.371884601300000],LUNA2_LOCKED[0.867730736300000],NFT (324871866147021027)[1],NFT (383131566681428485)[1],NFT (468910392099720818)[1],SQL[0.139620000000000],SWEAT[88.309000000000000],TRX[0.000011000000000],UNI[0.000000050000000],USD[-143.637577949840075],USDT[0.610200025861345B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00183981 | 1INCH[0.0000000040851200],ATLAS[0.0000000050000000],BNBBULL[0.0000000060000000],BTC[2.5062040693907069],BULL[0.0000002000000000],BUSD[1439.0179288200000000],BVOL[0.0000000070650000],ETCBULL[0.0000001800000],ETH[5.0890660995664400],ETHBULL[0.0000000097600000],ETHW[0.0000030050167373],FTT[15 0.1136903860783019],LINK[0.0000000960462775],LINKBULL[0.0000000060000000],LUNA2_LOCKED[14.2989101200000000],MATIC[0.0000000033445375],MATICBULL[0.0000005000075000000],MEDIA[0.0000000075000000],NFT[293992358031617633][1],NFT[297405092369229611][1],NFT[317366346479177946][1],NFT[345054625636994232][1],NFT[353697430101722539][1],NFT[354612721003565538][1],NFT[366462413252788388][1],NFT[375378129983396921][1],NFT[408373145260200505][1],NFT[439706779034335203][1],NFT[451963374590700174][1],NFT[458939110938508433][1],NFT[548376755918472516][1],RAY[0.0000000360536103267],ROOK[0.0000002000000000000],SOL[0.0000011954051159],SRM[3857816000000000],SRM_LOCKED[127.4618072300000000],USD[2.9612121064121376],USDT[111.6116227051058872],XRP[0.0000000027989954],XTZBULL[0.0000000000000000] |
| 00183982 | BTC[0.0000685250000000],CRV[0.0534630000000000],DMG[0.0405300000000000],DOGE[0.4188082079075024],FTT[0.0950000020849041],KNC[0.0630000000000000],MTA[0.5618000000000000],RUNE[0.0789000000000000],SUSHI[0.3164360700000000],SXP[0.0788600000000000],USD[1.2182365782643889],USDT[0.0048710000000000],XAUT[0.0000003000000000] |
| 00183983 | BTC[0.0000000002285720],TRY[0.0000000044309200],USD[0.0000000061133022],USDT[0.0000000049799838] |
| 00183984 | UBXT_LOCKED[473.2312767000000000],USDT[0.0157456369536000] |
| 00183985 | USD[0.0000000831540800] |
| 00183987 | USD[0.0000000105207750] |
| 00183988 | ADABULL[0.0000001117500000],BEAR[0.0000000079500000],BTC[0.0000000257244884],BULL[0.0000000225413934],CRO[0.0000000080506777],CUSDT[0.0000000009323601],DOGEBULL[4.4000000020000000],ETH[0.0000000170089738],ETHBULL[0.0000001367667554],FTT[0.0309844165639871],LINKBULL[63.0000000062500000],SXPBULL[0.0000000084000000],THETABULL[0.0000000150000000],USD[0.0702693911320010],USDT[0.0000014568250900],XRP[0.0000000095000000] |
| 00183990 | ADABULL[0.0000968600000000],BULL[0.0000786000000000],ETHBULL[0.0000786000000000],LINKBULL[0.7503840000000000],LUNA2[0.0000000211249393],LUNA2_LOCKED[0.0000004929151249],LUNC[0.0046000000000000],RUNE[0.0788400000000000],USD[0.0000000083008800],USDT[0.0000000063041905],XRPBULL[0.0185000000000000] |
| 00183996 | ETH[0.0000000049440000],FTT[0.0251439248546338],MATIC[0.0000000001280000],NFT[420788229132463426][1],NFT[491243060823190367][1],NFT[573931722934710291][1],SOL[0.0000015025769],TRX[0.0000200000000000],USD[0.0000148413075106],USDT[0.0000007003585] |
| 00183996 | BNB[0.0000001228451240],BULL[0.0000000400000],FTT[0.0750613638677],USD[2.6368312394936780],USDT[0.0000710800652254] |
| 00183997 | LUNA2[0.9607485523000000],LUNA2_LOCKED[2.2417466220000000],TRX[0.0000420000000000],TRY[0.0000001058000973],USD[0.0000004211286618],USDT[53.8461650442941477] |
| 00183998 | BTC[0.0000285650000000],LTC[0.0000001965987],USD[2.6466397661013887],USDT[0.7219177800000000] |
| 00183999 | ETH[0.0000400000000000],ETHW[0.0040000000000000],USD[9.5283007050000000] |
| 00184001 | USD[4.2432221150857159],USDT[0.0000001117542737],XAUT[0.0000000600000] |
| 00184002 | BTC[0.0000000184200000],COMP[0.0000001600000000],FTT[0.0388971182929603],GMT[0.8717500000000000],MATIC[0.0000000710000000],RAY[0.0000009090000000],SOL[0.0000001000000000],SRM[8.7167013000000000],SRM_LOCKED[57.0046719000000000],USD[0.0078842807694848],USDT[0.0000000961324761] |
| 00184003 | ALCX[0.0000000100000000],BTC[0.0000000187985552],FTT[0.0000001177154566],LEO[0.0000001000000000],MATIC[0.0000000771250030],SRM[0.0167927600000000],SRM_LOCKED[27.5470220000000000],USD[0.0000000945469956],USDT[0.0000001742390853] |
| 00184004 | AMPL[0.0000000001665426],AURY[0.0000001600000000],BTC[0.3258525688182500],BUSD[10327.7230552200000000],ETH[0.0000001168724448],FTT[35.0000000050964100],LOOKS[491.0000000000000000],SRM[8.3702179700000000],SRM_LOCKED[7.2897820300000000],SUN[92995.0320000000000000],USD[0.0000002111071888],USD[317934.4650340000000000],USDT[19983.1193352452367489] |
| 00184006 | USD[0.0000000014709850] |
| 00184007 | TRX[0.0000030000000000],USDT[29.0000000000000000] |
| 00184008 | AMPL[0.0000000038149901],FTT[0.0401251396467840],LEO[0.6224000000000000],USD[0.0183057549488113],USDT[0.0000001751263578] |
| 00184009 | ETHBULL[0.0050000000000000],USD[-14.9867805607276000],USDT[98.0054690000000000] |
| 00184010 | ATLAS[5.0184376612078100],USD[-0.0217355280382302],USDT[0.0261431514834793] |
| 00184011 | BTC[0.0000000028978050],BVOL[0.0000000025000000],FTT[0.0000000097641910],LTC[0.0000000041636010],RAY[0.0000000001637488],USD[0.0000000924411155],USDT[0.0000000045263998] |
| 00184012 | BNB[0.0076260000000000],BTC[2.0001220100000000],DENT[975113.9800000000000000],DYDX[139.9620000000000000],ETH[2.0005476000000000],ETHW[23.2555476000000000],FIDA[230.6961882200000000],FTM[12248.8000000000000000],FTT[8438.4221600000000000],HXRO[49.6092000000000000],OXY[0.5041600000000000000],RAY[150.8805000000000000],SOL[46.0497228300000000],SRM[464.4394796100000000],SRM_LOCKED[1.7209729900000000],SUSHI[99.9800000000000000],USD[1179.1381336961030690000000000],USDT[0.0000000569452256] |
| 00184013 | USD[127.8984280000000000] |
| 00184017 | USD[0.0000000658664640] |
| 00184019 | 1INCH[0.0000000098185400],APT[14.0000000000000000],ATOM[0.1028166044443300],BNB[0.0000000079808829],BTC[0.0000000057094931],BULL[0.0000001754900000],DOGE[0.0000000002458682],ETHBULL[0.0000000306000000],FIDA[0.0891402400000000],FTM[0.8595000551489830],FTT[0.0000000007531225453353000],LEOBULL[0.0000000600000000],LUNA2[0.9411308754000000],LUNA2_LOCKED[2.1959720430000000],LUNC[204816.9610552887653100],PAXG[0.0000000840000000],RAY[0.0000000025437800],RSR[0.0000000078235500],SOL[92.0876360000000000],SRM[0.0252422200000000],SRM_LOCKED[0.0865930000000000],TOMO[0.0000002957033000],LEOBULL[0.0000000600000000],LUNA2[0.9411308754000000],USD[1307281152421920000000000000],USDT[771.5752501640325184],YFI[0.0000000010000000] |
| 00184020 | ETCBULL[0.0047000000000000],ETH[0.0030000000000000],USD[0.6919986949500000] |
| 00184024 | USD[0.0000674070289746] |
| 00184025 | BTC[0.0000870200000000],USD[0.0000026540464254],USDT[0.3723913600000000] |
| 00184026 | BTC[0.0000000140000000],EUR[0.0000843179173826],FTT[5.2103688771900750],LUNA2[0.0000000419651511],LUNA2_LOCKED[0.0000009791888599],NFT[290658217016648407][1],NFT[291203084968824853][1],NFT[297748506516772084][1],NFT[299783308437684637][1],NFT[316340529342194897][1],NFT[319448724532845335][1],NFT[321820732417345474][1],NFT[324894159733562353][1],NFT[331068763386157512][1],NFT[333718751970770556][1],NFT[337318751216761953][1],NFT[338488430492112805][1],NFT[342892091467076731][1],NFT[345566101627820127][1],NFT[345983447035833254][1],NFT[346047225715158624][1],NFT[354417481778510977][1],NFT[365797549129033391][1],NFT[370337884793106855][1],NFT[373349128779714842][1],NFT[385786091628518957][1],NFT[386283750484273992][1],NFT[395454883053428443][1],NFT[395508119069105291][1],NFT[399751585964866691][1],NFT[415055034601767699][1],NFT[418540326548174205][1],NFT[424601503569923153][1],NFT[426255843767465759][1],NFT[427810768720674207][1],NFT[428588492857087081][1],NFT[436018577066179423][1],NFT[436031580712661354][1],NFT[440388412169158663][1],NFT[445992852893748954771][1],NFT[449515338374969689][1],NFT[453715696564629][1],NFT[452663732686752143][1],NFT[455840046958602534][1],NFT[458786653809496439][1],NFT[466534587392150437][1],NFT[468632678461075606][1],NFT[471315953462759731][1],NFT[483448224459845471][1],NFT[483905201375082729][1],NFT[492298152346406165][1],NFT[495442964704143491][1],NFT[498868043714718703][1],NFT[505076579635890343][1],NFT[507401776310143408][1],NFT[512459682228194574][1],NFT[513852531275867112][1],NFT[513852630622079744][1],NFT[517861472813285421][1],NFT[518477558311576792][1],NFT[525064139060637013][1],NFT[527179073923410309][1],NFT[527185896558975189][1],NFT[537155699658875081][1],NFT[546720640333024062][1],NFT[548220504627631704][1],NFT[552305199958429564][1],NFT[557152325056541368][1],NFT[557708939323573131][1],NFT[559887716641948847][1],NFT[560100697485426073][1],NFT[57589964651619321][1],USD[0.0011295577963420],USD[0.0000000900000000] |
| 00184028 | BTC[0.0000785300000000],FTT[0.0000000655634188],SOL[0.0018359266245464],TRX[0.0000240000000000],USD[42.4446237633628083],USDT[1857.6299142267801807] |
| 00184031 | BTC[0.0000095900000000],TRX[0.0000040000000000],USD[3.6554652205000000],USDT[3.6988260000000000] |
| 00184032 | BTC[0.0000000049195100],DOGE[0.0000000658365000],ETH[0.0000000205423240],USD[0.0000006268220004],WBTC[0.0000000025064280] |
| 00184034 | AKRO[0.5273300000000000],AUDIO[0.9966750000000000],BTC[2.0002299112110000],DMG[0.0427909000000000],ETH[0.0000929950000000],ETHW[0.0092959200000000],FIDA[0.6877130000000000],FRONT[0.4268800000000000],FTT[0.0633330000000000],GT[0.0845650000000000],HGET[0.0100467500000000],LUA[0.0341070000000000],MOB[0.3036500000000000000],OKB[0.0061500000000000],SRM[15.7309955000000000],SRM_LOCKED[9.3274847000000000],SUN[0.0000000007318000000],TRU[0.5696200000000000],TRX[0.0000000640000000],UBXT[0.8616800000000000],USD[27764.3819163038559767],USDT[0.0000000084263541],WRX[0.1783050000000000] |
| 00184035 | BTC[0.0000006305320],ETH[0.0000000041588200],FTT[0.0000000019032901],USD[0.0035073332794420],USDT[0.0000000445829626] |
| 00184036 | USD[0.1718961049354600] |
| 00184037 | AVAX[0.0000000075200000],BTC[0.0000000038328],ETH[0.0000006432250],EUR[0.0000000852751180],FTT[0.0000000072051513],LTC[0.0000003459871611],SOL[0.0000018333331754],USD[0.0006871987161927],USDT[0.0000006652177] |
| 00184038 | ETH[0.0000000000000000],ETHW[0.1099091400000000],USD[0.0000010144706904] |
| 00184041 | ALGOBULL[1503599.4410000000000000],DEFIBULL[0.0000000067400000],LINKBULL[0.0000000015000000],SUSHIBULL[0.0617670000000000],SXPBULL[26.9572580000000000],UNISWAPBULL[0.0000040000000000],USD[0.0438981294066543] |
| 00184042 | BTC[0.0000001798560],ETH[0.0000000070000000],FTT[0.0000001000000000],SOL[0.0024523969438914],USD[0.0000000051982382],USDT[0.0000000079255884] |
| 00184043 | BTC[0.1700000000000000],LUNA2[25.7757718600000000],LUNA2_LOCKED[60.1434676700000000],LUNC[5612728.5900000000000000],USD[10208.7820804396553603000000000] |
| 00184044 | ASD[0.0000000010000000],BTC[0.0000000010000000],ETHW[0.2500000000000000],FTT[221.6680107853982294],LUNA2[2.9456921500000000],LUNC[30.8732048300000000],LUNC[20228.0000000000000000],MAPS[1724.1258200000000000],MATIC[0.0000000645259800],RUNE[920.9664610930000000],SGD[8.7535899600000000],SOL[124.4649819612277868],TRX[0.0000000010000000],USD[3035037333279442],USDT[0.0000058206226] |
| 00184045 | ETH[0.0000000065563000],FTT[0.0000000072741224],NFT[326195617581733829][1],NFT[588749782030655775][1],SOL[0.0000000039708627],TRX[0.0000000600000000],USDT[0.0000000030000000] |
| 00184046 | BNB[0.0000000100000000],DOT[0.0000000100000000],ETH[0.0000001000000000],FTT[1.0982526031816047],LUNA2[0.0011651322480000],LUNA2_LOCKED[0.0027186419110000],POLIS[0.0000000051186418],SOL[0.0000000069326629],SRM[0.0000019860000000],SRM_LOCKED[0.0173062600000000],USD[0.0000000116211132],USDT[0.0000003154600121] |
| 00184049 | LTC[0.0035890000000000],LTCBULL[0.0039800000000000],USD[-0.0002007672180928],USDT[0.0000000064365489] |
| 00184050 | USD[0.0000000880160000] |
| 00184051 | APT[0.9972000000000000],FTT[0.0000000049324242],LUNA2[2.1578734610000000],LUNA2_LOCKED[5.0350380750000000],LUNC[0.4891920000000000],USD[0.0000001230226618],USDT[0.0000000665579328] |
| 00184053 | FTT[84.9955970000000000],USD[814.7330856000000000] |
| 00184056 | USD[0.0078178650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184057 | APT[0.824400000000000],AVAX[0.0000000078843864],BCH[0.8990000000000000],BNB[0.0000000050821553],CRO[0.0000003408400],ENJ[0.0000000021318688],ETH[0.0000268101988279],FTM[0.0000001870400],FTT[0.4294623478548283],GRT[0.0000000068155140],ICE[0.00000000100000],LRC[0.000000001117199280],LUNA2[0.0004457504639000],LUNC[97.0631020000000000],MANA[0.0000000091744148],SAND[0.0000000018906600],SLP[0.0000000048000000],SOL[0.7108700000000000],SPELL[0.0000001655082],SRM[8.5214256000000000],SRM_LOCKED[37.6121579800000000],USD[0.0000 000183962768],USDC[870.1121767000000000],USDT[2.8487240256891973],XRP[0.5137190079617965] |
| 00184063 | AXS[0.0000000962328463],BTC[0.0000000072383470],ETH[0.0000000046166035],ETHW[0.00000000673054],FTT[0.0593735641938499],GBT[2938.1900000000000000],JPY[35.0619600000000000],LUNA2_LOCKED[0.0000001897237],LUNC[0.000000000491832],NFT (305680416171929812)[1],SOL[0.0000000019872768],SRM[0.9302238000000000],SRM_LOCKED[231.5363616000000000],TRX[0.3044680000000000],USD[6.1366968267169690],USDT[0.0000002952104711] |
| 00184065 | AAPL[0.0000000792102000],ABNB[0.00000000000464000],BNB[0.0000000032169832],BTC[0.0000011144352242],ETH[0.0000000064378855],FTT[140.9731619200000000],LINK[0.0000000583226997],LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],SHIB[117368.1893123100000000],SOL[0.0000 0000592708],SRM[16.7612175900000000],SRM_LOCKED[9.5323508000000000],SUSHI[0.0000000084756622],TRX[0.0000000003724800],TSLA[0.0000000011000000],TSLAPRE[- 0.0000000048365800],UBXT[1695.5607788000000000],UBXT_LOCKED[795.6506834000000000],USD[3.3138023630481219],USDC[0.0000000078181326] |
| 00184069 | BNB[0.0000000100000000],BTC[0.0000000493744000],ETH[0.0000000050000000],FTT[25.0539270010043000],SRM[0.3298297400000000],SRM_LOCKED[188.2546613400000000],TRUMPFEBWIN[2475.3527950000000000],USD[2.0942489010537455],USDT[0.0000000016510942] |
| 00184072 | APE[0.0000350000000000],AVAX[0.0000000033544 1],ETH[0.0000000030000000],FTT[177.1044165601674766],BKX[0.0027465000000000],IND[655.0000000000000000],LUNA2[0.0021779735940000],LUNA2_LOCKED[18.1802409000000000],NFT (4771867181629482444)[1],NFT (5257488583394096631)[1],RUNE[0.0007950000000000],SOL[0.0014730900000000],SPELL[0.1299000000000000],SRM[35.1681277600000000],SRM_LOCKED[133.8702357900000000],TRX[0.1922350000000000],USDL-1.4526681834100000],USTC[0.2709820000000000],WRX[0.0338550000000000],XPLA[80.0040000000000000] |
| 00184075 | BNB[0.0000000067453 46],DOGEBULL[0.0043806862502755],HNT[0.0000000097954040],LUNC[0.0000000022889586],MATICBULL[0.0000000088640000],OKBBULL[0.0000000097306724],SUSHBULL[0.0000000045033 96],TRU[0.0000000046248160],USD[0.0000001883656963],USDT[0.0000000025545197],USTC[0.0000000740378 76] |
| 00184076 | BTC[0.0003037076190000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[0.3937807664515400],USDT[0.0356089117193705] |
| 00184077 | USD[0.6542044285000000] |
| 00184079 | BTC[0.0017853400000000],USD[-0.0462749650000000] |
| 00184081 | USD[0.0976162439950000],USDT[0.0600000000000000] |
| 00184082 | USD[0.0330924427644200],XTZBULL[0.2649600000000000] |
| 00184083 | FTT[0.0007222603973460],PYPL[0.0022722500000000],TRX[0.0276850300000000],USD[0.5101743150192649],USDT[0.0000000689634496] |
| 00184084 | BTC[0.0113770000000000],EUR[112.4969770780000000],USD[112.4815744201647688] |
| 00184086 | BTC[0.0072974559068358],DOGE[5.0000000000000000],USD[0.9855236311268866],USDC[13952.0000000000000000],USDT[0.0053798594990908] |
| 00184087 | USD[0.0000019342437 1000] |
| 00184088 | AAPL[0.0000000045000000],AKRO[23.0000000000000000],ALPHA1[0.0000000000000000],APE[0.0064077100000000],BAO[64.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000078076840],BTC[0.0000000207500000],COIN[0.0000000255200038],DENT[34.0000000000000000],ETH[0.0000000023250106],ETHW[0.0006540223250 1 06],FTT[5.0016532311000963],GALA[0.0110715600000000],GENE[0.0000001000000000],GOOGL[0.0000000100000000],KIN[78.0000000000000000],RSR[15.0000000000000000],SOL[0.0030542698979804],SPY[0.0000000930000000],SRM1.0480764800000000],SRM_LOCKED[5.4537143200000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000024435 38],TSM[0.0000000515464400],UBXT[26.0000000000000000] |
| 00184089 | USD[1.7959513881630000] |
| 00184093 | BNB[0.0000001903660 8],FTT[0.0571281486910050],GRT[12020.9524000000000000],LUNA2[0.0042360969670000],LUNA2_LOCKED[0.0098842262570000],NFT (434958114558927044)[1],NFT (440230516612441849)[1],NFT (507097037180221589)[1],RSR[0.0000000507060000],TRX[0.0000009820500000],USD[0.8025237465537801],USDT[0.0943389230153351],USTC[0.5996400000000000] |
| 00184094 | BNB[0.0099933500000000],SRM[0.9981000000000000],STEP[0.0477621500000000],TRX[0.0000015000000000],USD[0.8404688477027000],USDT[0.0000001132963171] |
| 00184095 | BTC[0.0000001857382 35],BVOL[0.0000000404095000],COMP[0.0000000867500000],ETH[0.0000000227232054],FTT[25.0859341608023979],MKR[0.0000000688100000],PAXG[0.0000001000000000],SRM[0.4338363500000000],SRM_LOCKED[14.8739355200000000],TRUMPFEBWIN[3024.6508750000000000],USD[83.0096080539914530],USDC[92.5159200000000000] |
| 00184096 | HKD[0.0068208000000000],MOB[0.1139000000000000],SRM[2.7802000000000000],USD[0.0756714447529356],USDT[0.0000000054926400] |
| 00184097 | ALGOBEAR[0.6936000000000000],ALGOBULL[258.1675000000000000],ASDBEAR[0.0810120000000000],ASDBULL[0.0190140000000000],ATOMBEAR[0.3073523200000000],ATOMBULL[0.0045709700000000],BCHBEAR[0.0418723500000000],BCHBULL[0.0004175000000000],BEAR[0.9834031600000000],BNBBEAR[0.4800415000000000],BNBBULL[0.0000002770000000],BSVBEAR[0.7906850000000000],BSVBULL[0.3874750000000000],BULL[0.0000082320000000],COMPBEAR[0.0606270000000000],COMPBULL[0.0000707250000000],DEFIBEAR[0.0037782500000000],DEFIBULL[0.0000974300000000],DOGEBEAR[0.0216632000000000],DOGEBULL[0.0007638200000000],EOSBEAR[0.0464870500000000],EOSBULL[0.9292595400000000],ETHBEAR[1.2284493100000000],ETHBULL[0.0000294700000000],HTBEAR[0.0001750000000000],HTBULL[0.0003346800000000],LINKBEAR[787.6940140000000000],LINKBULL[0.0000624400000000],LTCBEAR[0.0002471500000000],LTCBULL[0.0034947500000000],OKBBEAR[0.0186 5000000000],OKBBULL[0.0004456250000000],SUSHBEAR[0.0465712500000000],SUSHBULL[0.9182645000000000],THETABEAR[0.0111800000000000],THETABULL[0.0526780000000000],TOMOBULL[0.0000000950718100],TRXBEAR[8.8493000000000000],TRXBULL[0.0254060000000000],USD[0.0000000950918184],USDT[0.0000000077500000],XRPBEAR[0.0000012680000000],XRPBULL[0.0038995000000000],XTZBEAR[0.0739400000000000],XTZBULL[0.0005117250000000] |
| 00184098 | USD[31.3870165700000000] |
| 00184099 | BTC[0.0012450800000000],USD[0.0000018678661483],USDT[0.0000001000000000] |
| 00184100 | BNB[0.0000000123198400],DFL[0.0000001000000000],ETH[5.3962906458659800],ETHW[0.0000001000000000],FTT[0.0415256428390478],IMX[0.0121000100000000],NFT (410974384632307267)[1],NFT (477585657798117767)[1],NFT (561576447826038215)[1],SOL[0.0000000071000000],SRM[0.6005430000000000],SRM_LOCKED[0.0207557900000000],TRX[0.9890100000000000],USD[15.1287823521380024],USDT[0.0007853167154060] |
| 00184104 | USD[0.0044867630000000] |
| 00184105 | AMPL[0.0000000049568525],MTA[0.9850000000000000],SRM[7.3533931300000000],SRM_LOCKED[25.6575970300000000],USD[0.0099094500000000] |
| 00184106 | APE[2.2754261600000000],BVOL[0.0001499587359776],ETH[0.0000000000000000],FTT[26.5346295200000000],LINKBULL[0.0206796800000000],OMG[0.0000000302776000],SXPBULL[0.0019346531200000],TOMOBULL[15.8060794800000000],TRX[0.0001960000000000],UNISWAPBULL[0.0000000067005357],USDT[749.2000001420068291],WAVES[0.0972621000000000],XRPBULL[0.0008651000000000] |
| 00184107 | BTC[0.1000000000000000],USD[-1116.4361686536200878],USD[7193.3806705729626670] |
| 00184109 | BTC[0.0000000009123 81],TRX[0.5000000000000000],USD[0.0026928154137800],XPLA[199.9760000000000000] |
| 00184111 | ATLAS[8.8000000000000000],BTC[0.0000000065000000],BUSD[1848.3455048100000000],FTT[0.1151164109748528],SRM[0.4276168000000000],SRM_LOCKED[1.1255862200000000],USD[0.0000001853815887],USDT[0.0000000875000000] |
| 00184119 | BTC[2.3027643585000000],ETHW[499.9553813450000000],FTT[3500.0220000000000000],TRUMPSTAY[10000.0000000000000000],USD[6259.7874808540425000] |
| 00184123 | ETH[0.0509031000000000],ETHW[0.0509031000000000],USD[48.5307835229500000] |
| 00184124 | USD[25.0000000000000000] |
| 00184126 | AVAX[0.0000000036753235],ETH[0.0000000040000000],USD[0.0000194568406442],USDT[0.0000022592068108] |
| 00184127 | USD[0.9651203700000000] |
| 00184129 | BTC[0.0016859916050500],ETH[0.1009998320406250],FTT[0.0436857389177100],LUNA2[0.0068773258050000],LUNA2_LOCKED[0.0160470935500000],LUNC[0.0000000041100000],MATIC[0.0012500000000000],NFT (564110598728887165)[1],TSLA[32.0000000000000000],USD[201.1715002819519830],USDT[0.0068539848600000],USDT[0.0000015483669] |
| 00184132 | ALPHA[0.6301125000000000],BTC[0.0020250078808 98],BULL[0.0000081793000000],DOGE[0.4063800000000000],ETH[0.1913712553750000],FTT[0.1356018603150798],MATIC[0.0000000094000000],OXY[0.0111200000000000],SRM[0.9489700000000000],USD[2.9287316608629751],USDT[0.0000000068161774] |
| 00184135 | BTC[0.0000000064322000],SUSHI[0.0000001000000000],USD[0.0000000116280000],USDT[0.0021880470955026] |
| 00184137 | BTC[0.0000216750000000],USD[0.0000000039500000] |
| 00184139 | USD[0.0047000125000000] |
| 00184140 | ETH[0.0009826150000000],ETHW[0.0009826150000000],USD[0.0000100372286],USD[0.0000001602236621] |
| 00184142 | BTC[0.0000000123988597],DOGE[1891.6424200000000000],FTT[0.2596444321262407],LTC[0.0000001602236621],USD[1.1844365245841198],USDT[0.0012083000594933] |
| 00184143 | AGLD[0.0000001000000000],ALCX[0.0000000000000000],AMPL[0.0000003689257],APE[0.0000001000000000],ATOM[0.0000002787904],BADGER[0.0000001000000000],BAND[0.0000000413056 81],BNB[0.0000004564684],BUSD[549084.8522867600000000],BVOL[0.0000000053600000],CEL[0.0000000011340482],COIN[0.000000004528000],COMP[0.0000000000000000],CREAM[0.000000001000 00],C98[0.0000000005716 00],DMG[0.0000000000000000],DOGE[0.000000001840556],DYDX[0.0000001000000000],ETH[0.0000000094764135],ETHW[0.0000028461441220532],GENE[0.0000001000000000],GME[0.0000001000000000],GMGPRE[0.0000004784600],HOOD_PRE[0.0000000100000000],HT[4034.7351588200000000],HT[0.0000000000000000],KNC[0.0315500000000000],LOKS[0.0000001000000000],LUNA2_LOCKED[296.7262000000000000],LUNC[0.0000000000000000],NFT (5043918688043937)[1],OKB[0.0000001900063688],PAXG[17.3857941220000000],PERP[0.0000000000000000],POLIS[0.0000000100000000],RAY[0.0000000000000000],ROOK[0.0000001000000000],SLP[22.0000000000000000],SOL[4.9312884725765900],SRM[11.7546125800000000],SRM_LOCKED[39.5935781500000000],STEP[0.0769910000000000],USD[555.2029326703 7398901],USDT[0.0008125778383289],USTC[31.1366880333369600],XRP[0.0342400000000000] |
| 00184144 | ADABULL[0.0003320434396000],ALGOBULL[7.8000000000000000],BCHBULL[0.0084500000000000],BEAR[0.0358600000000000],BULL[0.0000000000000000],DMGBULL[0.5197659000000000],DOGEBEAR[19.7400000000000000],DOGEBULL[0.0088900000000000],ETHBEAR[0.0000000000000000],ETHBULL[0.0540827132297550],LINKBULL[0.0000293000000000],MATICBEAR[0.1660000000000000],MATICBULL[0.0000000763916588],OKBBULL[0.0080000000000000],THETABULL[0.0039700000000000],TRXBULL[0.0000004873599],USD[0.0000007751586],USD[0.0000008618075],USD[0.0000007771248],WBTC[0.0000000000000000] |
| 00184146 | ALGO[0.9204323500000000],ASDBULL[0.9360000000000000],AVAX[0.0239338192931500],BNB[0.0000000271328000],BOBA[581.5671598400000000],BTC[0.2635153060718872],BVOL[0.0041735374760000],ETHBULL[0.0000193214708700],ETH[1.5297875337048700],ETHBULL[0.0000002000000000],EC[256.0824747324307526],LOOKS[43.2520028000000000],LUNA2[0.0863001920600000],LUNA2_LOCKED[0.1873671148000000],MAPS[1667.861391000000000],MATIC[0.0000000615065323],MEDIA[17.3400000000000000],MNGO[7.5923780000000000],NEAR_PERP[- 0.0000000050000000],OMG[0.0124208219890600],OXY[1.9499520000000000],POLIS[347.8000000000000000],RAY[0.9079771504278800],ROOK[0.0000001000000000],SLP[22.0000000000000000],SOL[4.9312884725765900],SRM[11.7546125800000000],SRM_LOCKED[39.5935781500000000],STEP[0.0769910000000000],USD[555.2029326703 7398901],USDT[0.0008125778383289],USTC[31.1366880333369600],XRP[0.0342400000000000] |
| 00184147 | TRX[0.0000020000000000],USD[0.0000000160373799],USDT[0.0000000019403598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184150 | ETH[0.000000100000000],NFT [501946327359718631][1],SOL[7.195312350000000],TRX[0.000021000000000],USD[125.368093599409632],USDC[1.000000000000000],USDT[0.000000007769241] |
| 00184152 | BTC[0.000000018300000],FTT[0.000000022249600],USD[0.000000086263088],USDT[0.000000014323720] |
| 00184154 | USD[34.690567935702290] |
| 00184155 | ETH[0.235622120000000],USD[1.898755220364632],USDT[0.000000000764565] |
| 00184156 | ALPHA[0.873478050000000],ASD[16.772442733235300],AUDIO[1.935310700000000],BADGER[0.008472153000000],BAL[0.079971433500000],BAO[999.354950000000000],BNB[0.579975121558450],BTC[0.065547086714100],CHZ[19.996314000000000],CONV[9.998157000000000],COPE[1.999454950000000],CRO[239.95203450 0000000],DOGE[5.000561289997240],EMB[9.998157000000000],ENJ[0.998157000000000],ETH[0.548248566758790],ETHW[0.493256736758790],FIDA[3.021600000000000],FTM[13.996014750000000],FTT[1.996047500000000],GALA[26.013564493764600],KIN[3915 9.119500000000000],LINA[29.989863500000000],LINK[0.996678900000000],LUNA2[14.737486950000000],LUNA2_LOCKED[34.387469500000000],LUNC[74723.461450000000000],MAPS[0.999354950000000],MATIC[0.000000048952000],MOB[0.499907850000000],OKB[0.477101782680300],OXY[5.997511950000000],SRM[0.0102 69300000000],SRM_LOCKED[0.041210960000000],SUSHI[1.501744666546400],SXP[0.299944710000000],TRU[4.998157000000000],TSLA[0.120146750000000],TSLAPRE[- 0.000000004459760000],UBXT[73.986122400000000],USD[1299944710000000],USD[2214.831788333645485300000000000],USDT[0.000000013942080],USTC[2037.586700000000000],XRP[16.052976160700200000] |
| 00184160 | APE[7166.944557500000000],AVAX[1300.422761000000000],BCH[41.659659270000000],BNB[90.170454650000000],BOBA[187.059700000000000],BTC[7.854239214045000],DOGE[326327.161040000000000],DYDX[6431.694260000000000],ETH[80.896341330000000],ETHW[819.143880300000000],FTM[1054.139230000000000], FTT[256947.456980000000000],LINK[89.109410000000000],LRC[875.224065000000000],LTC[63.974175800000000],LUNA2[12135.302031513581000],LUNA2_LOCKED[2982.371406775022000],LUNC[25471857.250000000000000],MANA[473.051600000000000],MAPS[6591 40.993630000000000],MAPS_LOCKED[3630573.006369750 000000],MATIC[365.161550000000000],MSRM_LOCKED[0.000000000000000],OMG[8054.202277500000000],RAY[559.914870000000000],RUNE[63889.102650000000000],SAND[395.396000000000000],SHIB[2747697566.000000000000000],SLP[3158376.195500000000000],SOL[1503.738066650000000],SRM[548963.102830180000 000000],SRM_LOCKED[939094.170099000000000],SXP[50460.858441400000000],TRX[0.000012000000000],USD[13853433.832167735718559000000000],USTC[0.181900000000000],XRP[36099.136450000000000] |
| 00184161 | USD[0.583553956800000],USDT[0.040000000000000] |
| 00184162 | BTC[0.000000064000000],ETH[0.000001100000000],GODS[0.079800000000000],USD[0.000000108323106] |
| 00184166 | BTC[0.000000015000000],TRX[0.000000002692575],USD[0.010302027684506],USDT[0.000258995380600] |
| 00184167 | BCH[0.000000005000000],BUSD[1.000000000000000],ETH[0.000000089512853],LUNA2[0.956945011000000],LUNA2_LOCKED[2.232871692000000],USD[291.812649365248149],USDC[1.000000000000000],USDT[0.068331980221232] |
| 00184169 | ATOMBEAR[3680.000000000000000],FTT[0.002303769755820],MATICBEAR2[21365.366324156204264],USD[0.095822676005104],USDT[0.000000007407299] |
| 00184170 | USD[12.931605850000000] |
| 00184172 | BNB[0.001893200000000],ETH[0.000311010000000],ETHW[0.000311007842479],SRM[0.002890720000000],SRM_LOCKED[0.012348200000000],USD[0.000000060471364],USDT[0.000000024134025] |
| 00184173 | BTC[0.000000050000000],ETH[0.000000014000000],FTT[1371.080198600000000],LUNA2_LOCKED[796.885979200000000],SRM[1.450958200000000],SRM_LOCKED[305.860418000000000],TRX[0.000001000000000],USD[0.003918591963420B],USDT[8.927231774603090] |
| 00184176 | BEARSHIT[0.002779950000000],BNB[0.012353470000000],COMPBEAR[0.000739160000000],DOGEBEAR[434026926.079261750000000],ETCBEAR[0.002000000000000],ETH[- 0.000927060499043B],ETHW[0.001267900000000],MATICBULL[0.006574900000000],SUSHIBULL[0.005608490000000],THETABEAR[0.008394414000000],THETABULL[0.000000004000000],USDI[-7.197494689921037D],USDT[5.898384172069187] |
| 00184177 | BULL[0.000000028000000],MKR[0.000960600000000],USD[4.055649531257652],USDT[0.000000064742452] |
| 00184179 | BTC[0.051127688500000],ETH[3.765429392000000],ETHW[3.765429396580950],FTT[1100.000000000000000],SRM[104.167092950000000],SRM_LOCKED[578.992907050000000],USD[7.349177185781780],USDT[0.750000000000000] |
| 00184180 | BTC[0.000000008000000],FTT[0.078276635020000],USD[131.293872801236458] |
| 00184183 | BTC[0.000000014679973],COPE[0.000000074623296],ETH[0.000000026540580],SRM[0.000000003647323],USD[0.002286276056935],USDT[0.000000030668604] |
| 00184185 | DAI[0.047900000000000],ETH[0.000720000000000],USD[11753.797115800996495],USDT[15.138416281500000] |
| 00184187 | ETH[0.000000600311776],TRX[0.001740000000000],USD[0.010823281985508],USDT[0.000000009593092] |
| 00184188 | BEAR[321.600000000000000],BTC[0.000000015274272],BULL[0.000000886461630],FTT[0.000000010752858],LINKBULL[7.734912812121300],SXPBULL[2.000000027000000],USD[0.008229315324964S],USDT[0.000000000025134] |
| 00184190 | ETHBULL[0.007566504000000],USD[0.434418080452589X],USDT[0.000000008400000] |
| 00184191 | USD[0.045028129200000],USDT[0.012677000000000] |
| 00184192 | BTC[0.000000355000000],USD[35.617383829675052I],USDT[0.000114610885397] |
| 00184193 | BTC[0.002998050000000],BULL[0.000000092000000],USD[0.059540854109202Q],USDT[0.008441515520307O] |
| 00184194 | BTC[0.000000378000000],USD[0.077847829940912],USD[T0.000000000000000] |
| 00184195 | BTC[0.000000069824548],ETH[0.000000010000000],FTT[0.371711225231196T],SOL[0.000000010000000],SRM[0.549856170000000],SRM_LOCKED[128.371648810000000],STG[500.573173410000000],USD[14.620060985524578],USDT[4.421058040000000] |
| 00184196 | ATLAS[2730.000000000000000],BCH[0.000000001900000],BNB[0.000000001800000],BTC[0.013814414649326],ETH[0.875000000000000],ETHW[1.001664800000000],GALA[0.016984852000000],SOL[1.016984852000000],SPELL[500.000000000000000],USD[118.570067258092872 S],USDT[0.000000016223434] |
| 00184197 | APE[0.000226500000000],ATLAS[99697.788482110000000],AVAX[0.000000620626267],BNB[0.044824281753574T],BTC[0.000093865789152I],DOGE[0.880300012642830S],ETH[0.000000095715200],FIDA[0.029649480000000],FLOL_LOCKED[11.326107300000000],FTT[290.167954747331210S],GALA[3931.326768700000000],GRT[11 4.905838501345410S],HTD[0.000750000000000],LINA[20.459237810000000],LUNA2_LOCKED[0.071584890000000],MATIC[0.000000024122670],NFT [444469049793351324][1],POLIS[1612.930143220000000],SNX[0.000000001505OO],SOL[0.000010826390],SRM[1.338888930000000],SUSHI[0.000000041493369],TRUMPFEBWIN[100.000000000000000],TRX[0.000000062567781],UBXT_LOCKED[61.023314880000000],USD[566.30032005 6558489I],USDT[0.938365848130261B],WFLOW[1000.769685860000000] |
| 00184198 | ETH[-0.000000004000000],TRX[0.292080000000000],USD[-0.425903006388027G],USDT[0.461242879541063J] |
| 00184201 | FTT[0.052537410593250S],LINKBULL[0.000000094000000],RAY[0.999335000000000],USD[21.174422967973500],USDT[0.008476630000000] |
| 00184202 | ETH[0.030000000000000],FTT[0.030000000000000],RAY[0.030000000000000],USD[1.568381920599172],USDT[0.000000229317770868] |
| 00184203 | ALGOBULL[8.922700000000000],BCHBULL[0.008514200000000],ETH[0.000206420000000],ETHW[0.000206420000000],USD[0.126866258500000] |
| 00184204 | TRX[0.000000000000000],USDT[0.251588495250000] |
| 00184205 | ASD[0.000000000000000],BNB[0.000000000000000],BTC[0.000000056750000],ETH[0.000000044500000],FTT[0.000000012395013],LTC[0.000000015000000],USD[2.494668158441523],USDT[-0.000000015673370] |
| 00184206 | TRX[0.000002000000000],USD[0.266165411000000] |
| 00184210 | 1INCH[0.000000060110500],APT[2662.329374453667390],BNB[0.000000006587534S],DOGE[0.000000093222200],ETH[0.000000025678500],ETHW[0.000000047584811],FTT[25.107740471066457S],LUNA2[0.000000016583400],MATIC[0.000000019645000],NFT [313846941916862338][1],NFT [345973173028073098][1],NFT [369180638819754638][1],NFT [372483660598311536][1],NFT [378330751524378642][1],NFT [425894462072800339][1],NFT [439531573823497366][1],NFT [449285399237683382][1],NFT [453772114005761800][1],NFT [459827482244203][1],NFT [462584167765728557][1],NFT [483236210658851514][1],NFT [503889658893976212][1],NFT [508193231467699512][1],NFT [531201769200202962][1],NFT [548032424662261179][1],NFT [548130249664001196][1],NFT [571104028568403072][1],SRM[0.127517660000000],SRM_LOCKED[73.662562400000000],USD[26.346513741367073S],USDT[0.000000015745730000000] |
| 00184211 | BTC[0.000000042658750],FTT[0.000000045133299],NFT [295353571910889917][1],NFT [318747160918815400][1],NFT [516657794133137648][1],SOL[0.000000066534800],USD[0.002000893116225],USDT[0.000000001043597] |
| 00184221 | USD[17.940857170091188],USDT[0.000000000000000] |
| 00184224 | ASD[0.010000000000000],BTC[21.112940825923475],DAI[0.716609680000000],DMGBULL[2.997900000000000],DOGE[3.290650000000000],FTM[0.500000000000000],FTT[1021.034894260000000],LUNA2[76.003414160000000],LUNA2_LOCKED[177.341299700000000],LUNC[16549903.450000000000000],NFT [336735790315655051][1],RUNE[0.057382500000000],SNX[0.021000000000000],SRM[72.181990080000000],SRM_LOCKED[602.720247180000000],TLM[828478.600000000000000],TONCOIN[6218.660686000000000],TRX[1.350953000000000],USD[1.407446241973885J],USDT[1.558947247631350L] |
| 00184226 | BTC[0.001055160000000],USD[0.000064969866780] |
| 00184227 | BNB[0.000000120458820],BTC[0.000000006383058],CEL[0.000000004225108],DAI[0.000000000587552990],ETH[0.000000073897262],FTT[0.000000034617419],GRT[0.000000045120088],LTC[0.000000036563473],MATIC[0.000000000538038],PAXG[0.000000060560022],SRM[0.646143040000000],SRM_LOCKED[2.467475210000000 0],USD[70.830868542274657],USDT[0.000000094943270] |
| 00184228 | RAY[0.000000052660000],TRX[0.009000000000000],USD[0.000000832161421],USDT[0.000000076200461] |
| 00184230 | BNB[0.000000086664960],ETH[0.000000102075309],ETHW[0.000000026000000],MATIC[0.000000021000000],NFT [377479675960006728][1],NFT [419452509175152113][1],SOL[0.000006200000000],USD[0.039047048013770B],USDT[0.000131497769801],XAUT[0.000025200000000] |
| 00184231 | USD[0.000000002520000] |
| 00184235 | USD[0.000000031700000] |
| 00184236 | BTC[0.179775870000000],ETH[0.000000058545064],FTT[0.068437539679941],LUNA2[0.002125853263000],LUNA2_LOCKED[0.049903242810000],LUNC[0.006848200000000],TRX[12.997530000000000],USD[-0.270054093263570],USDT[9051.307158188567343] |
| 00184238 | BTC[0.000000001000000],ETH[1.258000006130996],ETH[1.258000006305906],RAY[0.000000004135229],SOL[0.005578000000000],SRM[0.000000035501185],STG[0.122800000000000],STORJ[0.074200000000000],USD[0.133717666849061] |
| 00184239 | USD[0.000000004601968],USDT[0.000031309417728] |
| 00184240 | BEAR[0.027310000000000],BSVBEAR[0.077920000000000],BULL[0.000098940000000],MATICBEAR[0.016720000000000],SXPBEAR[2.908418200000000],USD[0.040305738282800] |
| 00184241 | USD[1.750956098271200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184244 | USD[9848.3309197000000000] |
| 00184245 | ETHBEAR[0.0944800000000000],ETHBULL[0.0318135200000000],TONCOIN[32.0000000000000000],USD[0.3863239918261237],USDT[0.0000000084729652],XTZBEAR[0.0099550000000000] |
| 00184249 | BNBBULL[0.0000017340000000],ETHBULL[0.0000000000000000],SUSHIBEAR[9612.0000000000000000],SUSHIBULL[0.0922200000000000],SXPBULL[0.0001000078100000],THETABULL[0.0000000718100000],TRX[0.0000064000000000],USD[24.8296773095165187],USDT[0.0088856213965608] |
| 00184252 | USD[0.0093606893446498] |
| 00184253 | ALGOBULL[0.0000000024337300],BNBBEAR[0.0000000093330000],DOGEBULL[0.0000000071720816],EOSBULL[0.0000000029883056],ETHBEAR[0.0000000996188575],ETHBULL[0.0000000022019024],HEDGE[0.0000000087200000],HTBULL[0.0000000036034678],INDI[0.7648000000000000],LEOBULL[0.0000000078289156],LINKBEAR[0.0000002520000000],OKBBULL[0.0000000009608128],TRX[0.0000000081730816],TRXBULL[0.0000000014051400],USD[0.1926432567772029],USDT[0.0700000093428661],XRP[0.0000000092963554],XRPBULL[0.0000000936416368] |
| 00184254 | USD[5446.5160109800000000] |
| 00184255 | USD[14.3398410755174364],USDT[0.0000000026208000] |
| 00184256 | 1INCH[0.0000000077900200],ACB[2.5000000000000000],AMPL[0.0000000054851048],ASD[0.0000000001760000],AXS[0.0000000019807000],BABA[0.2100000000000000],BCH[0.0000000090000000],BNT[0.0000000050000000],BTC[0.0752150594052528],CEL[0.0000000075359000],COIN[0.0000000028000000],COMP[0.0000000090000000],DOT[0.0000000040000000],ETH[0.0000000050000000],ETHW[0.0000000075652205],FTT[0.0794287386322746],GBP[0.8631028609523888],GDX[0.2200000000000000],GLD[0.0600000000000000],HOLY[2.0000000000000000],LUNA2[0.0001338048271000],LUNA2_LOCKED[0.0003122112633000],MKR[0.0000000090000000],NFLX[0.0600000000000000],OXY[0.0000000000000000],RUNE[0.0000000060000000],SOL[0.0000000000000000],SXP[0.0000000000000000],UNI[0.0000005982320000],SRM[0.0104412500000000],SRM_LOCKED[0.0425905800000000],SUN_CLB[0.0000000300000000],TLRY[1.7000000000000000],TOMO[0.0000001062550000],USD[70699.9034409560470156],USDC[0.0189407200000000],USTC[0.0189407200000000],YFII[0.0000000400000000],YFIII[0.0000000040000000] |
| 00184257 | BTC[0.0003778000000000],USD[0.0089251937995539] |
| 00184259 | USD[5.4304847600000000] |
| 00184260 | USD[0.2707276590200000],USDT[0.0061200000000000] |
| 00184262 | AXS[0.0000000037525690],BTC[0.0000000174177240],ETH[0.0000000052700415],ETHW[0.0000000026272820],USD[0.0000892322322501],USDT[0.0000830582909768] |
| 00184263 | BULL[0.0000000011000000],USD[0.0000000653210],USDT[1.3806340087500000] |
| 00184264 | USD[1.0063472400000000],FTT[0.0000000025575348],USD[0.0000037330673997] |
| 00184265 | BTC[0.0000426600000000],USD[0.3020688550000000] |
| 00184268 | ADABULL[0.0000000000000000],COMPBULL[0.0000000040000000],FTT[0.0000000038840000],KNCBEAR[0.0000000090000000],LINKBULL[0.0000000020000000],SUSHIBULL[0.0000000050000000],THETABEAR[0.0000000030000000],THETABULL[0.0000000040000000],TRUMP_TOKEN[13.2000000000000000],USD[0.4190354370503533],USDT[0.0000000062454000] |
| 00184272 | APE[50.0000000000000000],BTC[0.0005100000000000],ETH[5.8309348600000000],ETHW[5.1900000000000000],EUR[7.0488029160000000],SAND[16.0000000000000000],STARS[10.0000000000000000],USD[13.4528406462500000],USDT[0.0000010921182] |
| 00184274 | 1INCH[0.0000000054851100],AAVE[0.0000000024220000],APT[0.0000000204360650],ATOM[0.0000000709404],AVAX[0.0000000011906582],AXS[0.0000000705500000],BAND[0.0000000046710700],BCH[0.0000000550054402],BNB[0.0150712851767899],BNT[0.0000000360011100],BTC[0.0208157153982105],CRV[0.0000000030617470],USDT[0.0000000141786600],DOGE[0.0000000058643897],ETH[0.1108690293250872],ETHW[0.0903693442106995],GOGOL[0.0000000000036000],GRT[0.0000000021580000],LINK[0.0000000043303630],LTC[0.0000000803288337],LUNA2[0.0169792695900000],LUNA2_LOCKED[0.03966108909300000],USTC[0.0004709100000000],MATIC[0.7858671021969734],MOB[0.0000000922144000],NEAR[0.0000000970743],XAUT[0.0000000921594001],XRP[0.0000000783705841],BTC[0.1026783100000000],FTT[0.0605103900000000],KIN[3.5000000000000000],SOL[0.0000000000000000],TRX[12240.3928272600000000],UBXT[2.0000000000000000],USD[0.0000011933782085],USDT[0.0000001260281132] |
| 00184275 | BTC[0.1026783100000000],FTT[0.0605103900000000],KIN[3.5000000000000000],SOL[0.0000000000000000],TRX[12240.3928272600000000],UBXT[2.0000000000000000],USD[0.0000001260281132] |
| 00184276 | ALGOBULL[9.6364000000000000],BEAR[0.0142210000000000],BNB[0.0003774000000000],BRZI[-0.0040306335469462],BTC[0.0000135700000000],BUSD[0.0000068210000000],ETHBULL[0.0000186140000000],KNC[0.0000000004000000],LINKBULL[0.0000069544000000],LTCBULL[0.0075520000000000],SUSHIBEAR[0.0000629200000000],SXPBULL[0.0000629200000000],TRUMPFEBWIN[2778.3143200000000000],TRUMPSTAY[0.9061300000000000],USD[0.0000001206000000],AURYID[9838000000000000],POLISI[0.0758800000000000],USD[0.0075705185044345] |
| 00184277 | ATLAS[9.7060000000000000] |
| 00184278 | ATLAS[129.3384600000000000],FTT[3.0747786424366700],OXY[0.9321000000000000],POLIS[85.3908820000000000],SXP[0.0000000017543828],USD[0.9316688746640463],USDT[0.0000002538590294] |
| 00184282 | ATLAS[29740.0000000000000000],POLIS[113.4000000000000000],STEP[1405.2000000000000000],USD[0.0387815867500000],USDT[0.0000000065830756] |
| 00184286 | BTC[0.0000000010000000],TRX[0.0000010000000000],USD[0.0000000898991 12],USDT[0.0000000936522588] |
| 00184288 | AAVE[2.3384111400000000],ALGOBULL[1862234.6835000000000000],BTC[0.0009946336298620],DEFBULL[0.0000000001000000],ETHW[8.8483573200000000],FIDA[913.2662027000000000],FIDA_LOCKED[11.1771396300000000],FTT[5.1962544094370000],MAPS[0.2888000000000000],ROOK[1.8669240000000000],SOL[0.8991949000000000],STG[28.2844462200000000],USD[2.3191808411706909],USDT[0.0000000077162921] |
| 00184291 | BTC[0.0000000244180000],CEL[0.0335000000000000],ETHW[1.8350000000000000],FTT[0.0273317388581415],SOL[0.0000000137563981],STEP[0.0000004201848],USD[0.2269240139857165],USD[3D.0000000500000000],USTC[0.3700000000000000],WBTC[0.0000409100000000] |
| 00184293 | ADABULL[0.0000071971500000],TRX[0.0000010000000000],USD[0.0001877897723053],USDT[0.0000000971179011],WBTC[0.0000000824000000] |
| 00184294 | ADABEAR[0.0091900000000000],ALGOBULL[8.0450000000000000],ATOMBULL[0.0004642000000000],BCHBULL[0.0018240000000000],BNBBEAR[0.0685000000000000],BNBBULL[0.0014990000000000],BSVBULL[0.0223300000000000],BULL[0.0000046160000000],COMPBULL[0.0000259800000000],EOSBEAR[0.0987100000000000],EOSBULL[0.0027680000000000],ETCBEAR[0.0050940000000000],ETCBULL[0.0001441000000000],ETHBEAR[0.0185800000000000],ETHBULL[0.0008421000000000],MATICBEAR[0.4414000000000000],MATICBULL[0.0222470000000000],SUSHIBULL[0.0093210000000000],SXPBULL[0.0000269400000000],THETABEAR[0.0000000000000000],THETABULL[0.0007780000000000],TRXBULL[0.0743400000000000],USD[0.2306891248000000],USDT[0.0070321350000000],XRPBEAR[0.0007300000000000],XRPBULL[0.0007350000000000] |
| 00184296 | USD[27.4160962078787780] |
| 00184297 | BAL[0.0083850000000000],ETH[0.0000637200000000],ETHW[0.0000637034853996],RUNE[0.0343837000000000],SOL[0.2700000000000000],SUSHI[0.0000001000000000],USDC[17057.7497633400000000] |
| 00184298 | USD[0.0006744394250000] |
| 00184302 | ALGOBULL[3.3000000000000000],ETH[0.0002371200000000],ETHW[0.0002371200000000],USD[27.8180646695691000],USDT[-0.1182150422500000] |
| 00184305 | BTC[0.0000000021500000],THETABULL[0.0003028199555000],USD[170.9423794271513108],USDT[0.0000000083478926],XTZBULL[1.1222331200000000] |
| 00184306 | DOGEBULL[23.6084039700000000],TLRY[3.2993730000000000],TRX[0.0000080000000000],USD[0.0087821386500000],USDT[0.0000000089502770] |
| 00184308 | BTC[0.0007798700000000],COMP[0.0000004000000000],ETHW[0.0669879400000000],FTT[0.0273317388581415],SOL[0.0000000137563981],STEP[0.0000000042201848],USD[-34.0336291716844009] |
| 00184309 | BTC[0.0000075000000000],ETH[0.0000939130000000],ETHW[0.0000939125592238],USD[383.7090434581887059],USDT[0.6044541947135136],XRP[0.0064353600000000] |
| 00184310 | USD[0.0000004445850000] |
| 00184311 | FTT[0.0000000021955200],JPY[3.7282170000000000],RSR[4.8060000000000000],SLND[0.0152800000000000],USD[0.0000000005877666],USDT[0.0062040085698348] |
| 00184313 | USD[0.3562781734000000],USDT[0.0083267900000000] |
| 00184315 | ATLAS[0.0000000005981900],USD[0.0000000080698331],USDT[0.0000000057394747] |
| 00184316 | BTC[0.0160589400000000],FTT[49.9900000000000000] |
| 00184317 | ATLAS[5740.0000000000000000],TRX[0.0000010000000000],USD[0.0235389547204666],USDT[0.0000000284031016] |
| 00184318 | ATLAS[126077585.3200000000000000],BTC[0.0000326300000000],COMPBEAR[0.0000000000000000],ETHW[0.0001406600000000],FTT[99.9628000000000000],POLIS[401890.7200000000000000],RAY[0.0437075000000000],USD[77.7796530643662500],USDT[138161.1600974570000000] |
| 00184319 | USD[4.2998923383800000] |
| 00184322 | FTT[0.0950800000000000],TONCOIN[6454.4575000000000000],USD[1.0086495446000000],USDT[0.0016620000000000],XRP[0.0669360000000000] |
| 00184323 | USD[0.0000004500000000],USD[0.0024347035000000] |
| 00184324 | BTC[0.0000020000000000],USD[6.7578814079140595],USDT[0.0000000019360000] |
| 00184330 | USD[0.4567387808068636] |
| 00184331 | BTC[0.0000004049910B5],BVOL[0.0000000000000000],DOGE[0.0000000079267989],ETH[0.0659929085926994],GBP[0.0000000551446605],MATIC[9.0447016498141439],SNX[0.0000038631028],SUSHI[0.0000000005615882],TRX[0.0000000932186000],UNI[0.0000005035725],USD[0.0080706007590787],USTD[0.0000001396712] |
| 00184336 | ADABULL[0.0000000020000000],ALGOBULL[8525.4290000000000000],LINKBULL[0.0000000000000000],USD[5.0243786024729692],USDT[0.0000000179600000] |
| 00184337 | AMPL[0.0000000021459500],ASD[0.0000000060000000],BNB[0.0000000087387500],BTC[0.0000000063830989],ETH[-0.0000002380000000],FTM[0.0000006057900],FTT[-0.0000000201401 9],ROOK[0.0000000012500000],SOL[0.0000001000000000],USD[0.0000139367872094],YFI[0.0000060250000000] |
| 00184339 | FTT[0.0000001785070],USD[0.0005584860073310],USDT[0.0000000002333002] |
| 00184341 | FTT[0.0644707162727970],HTD[0.0000001400000000],USD[0.0477936296580000],USDT[0.0000019087689] |
| 00184342 | COPE[0.9707400000000000],ETH[0.0000000024936333],FTT[25.0245260416684816],OXY[15.9899200000000000],RAY[0.5178080248477848],SRM[3.5941980000000000],SRM_LOCKED[7.2427402200000000],USD[17.5082299407373751],USDC[3016.0817478600000000],USDT[0.0000000004200119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184345 | BNBBEAR[9197254190105.000000000000000],BNBBULL[0.000000016300000],BTC[0.000000081304000],BULL[0.000000078200000],DOGE[0.300605000000000],DOGEBULL[0.000000033600000],ETCBULL[0.000000079500000],ETHBULL[0.000000051100000],EXCHBULL[0.000000019350000],FTT[0.013994804603518],LINKBEAR[14340.000000000000000],LINKBULL[0.000000095000000],SRM[10.349343550000000],SRM_LOCKED[39.570656450000000],USD[0.004646414071545],USDT[0.000000029000000],ZECBEAR[0.000000015000000] |
| 00184348 | USD[0.012171816235200] |
| 00184355 | BTC[0.000000028738720],ETH[0.000000010000000],USD[4.802894297983000] |
| 00184357 | BTC[0.000040960000000],USD[0.0056759472113150] |
| 00184360 | USD[111.491150940000000] |
| 00184361 | USD[0.087214086250000] |
| 00184362 | ETHBEAR[0.000001740000000],USD[0.009750490000000],USDT[0.000000054555045] |
| 00184365 | BNBBULL[0.000000073500000],BTC[0.000000124639039],BULL[0.000000052650000],DOGEBULL[0.000000065000000],ETH[0.000000002204237],ETHBULL[87.300000053500000],FTT[0.000542882448045],USD[555.817443089041247],USDT[0.000000045073063],XRP[0.000001396947999],XRPBEAR[70.000000000000000],XTZBULL[0.000000095000000] |
| 00184370 | AVAX[0.000150000000000],BNB[0.012118310000000],BTC[0.000098320000000],ETH[0.500086080000000],ETHBEAR[9.179086080000000],MATIC[879.407702470583362],SRM[65.467816730000000],SRM_LOCKED[461.394558350000000],TRX[0.000001000000000],USD[6.996583350890447] |
| 00184382 | FTT[0.019941547305670 1],USD[1.903699501483223 1],USDT[0.000000094289226],USTC[0.000000062591700] |
| 00184384 | ETHBEAR[0.329740000000000],MNGO[2.000000000000000],USD[0.000000110391352] |
| 00184386 | BTC[0.015700000000000],ETCBEAR[0.001000000000000],USD[0.000000013212818],USDT[2.354391750000000],XRPBULL[0.005000000000000] |
| 00184387 | HKD[0.002137492000000],TRX[0.000777000000000],USD[0.000075101500000],USDT[0.000000009583565] |
| 00184389 | AAVE[0.000175000000000],BNB[0.000000021944700],COMP[0.000750000000000],ETH[0.000000002000000],FTT[25.094442500000000],KNC[0.070000000000000],LINK[0.017546093464370],RUNE[0.009262390163600],SOL[155.791980450000000],SUSHIBULL[1749.667500000000000],USD[-70.997989176648686 1] |
| 00184391 | FTT[0.000000677874230 1],USD[0.0109041495820495],USDT[0.000000003239900] |
| 00184392 | USD[21.339617435900000] |
| 00184394 | USD[0.083273816900000] |
| 00184399 | BNB[0.009592194001340],BTC[0.000000029199425 2],BUSD[5.000000000000000],ETH[0.000000004767103],FTT[0.068775973892137 0],LUNA2_LOCKED[0.000000130729697],LUNC[0.001220000000000],OXY[0.303745000000000],SOL[0.000000302000000],TRX[161.343357700000000],USD[26421.079604282787184500000000000],USDT[0.346194123376190 8] |
| 00184403 | FTT[1.000000000000000],USD[-1.304093351006343],USDT[3.376959000000000] |
| 00184405 | USD[317.540970870000000] |
| 00184407 | BTC[1.180742800000000 00],BUSD[8893.000000000000000],TRX[0.008290000000000],USD[230.870781990071885],USDT[2063.082987330000000000] |
| 00184411 | BNBBULL[0.000000060771736],BTC[0.000000000744040 0],ETH[0.000000007143963],TRX[0.000001000000000],USD[0.000000070169900],USDT[0.009700000429491],XRPBULL[0.000000016037372] |
| 00184412 | ALICE[0.072835200000000],APE[0.000058000000000],ATOM[0.139478183591075 0],AVAX[0.100517525378268 0],BNB[0.008096609380398],BOBA[0.122272500000000],BTC[0.005240992748767],BUSD[3000.00000000000000000],CQT[0.117647060000000],CRV[0.000060000000000],CVX[0.000015500000000],DAI[0.5000000000000000],DOGE[20214903184000000],DOT[0.240903154324329500],DYDX[0.000275000000000],EDEN[0.000000000000000],ETH[0.003204611223237 2],ETHW[0.002854621953800 0],FXS[0.000494950000000],LINK[0.131479378669329 3],LOOKS[0.646718312403020 0],LUNA2[0.352235040420000 0],LUNA2_LOCKED[3853.177548421000000 0],LUNC[227138.396438750000000 0],MATIC[7.005290648774871],MT[47624971412318118 11],RAD[0.030449200000000],SLND[3.026940500000000],SOL[0.010425441442200],SPELL[0.000000002000000],SRM[11.284323440000000],SRM_LOCKED[3791.075676560000000],STG[0.901320000000000],SUSHI[0.000716356509670],TRX[110.006956000000000],UNI[1850.518841815218576666,378841629884311 11],USD[1580766.31096890902100000000000000000],USDC[0.000000060000000],USDT[164267.376854073000000],USTC[200.00000000000000000],WBTC[0.000000000000000],YFI[0.000000001963296] |
| 00184413 | ASD[0.000000010000000],BTC[0.000000067000000],ETH[0.000000012000000],TRX[0.000047000000000],USD[0.854704655209250 0],USDT[0.000000009093620] |
| 00184417 | TRX[0.000004000000000],USD[0.261594380167378 0],USDT[1300.716941922394893 0] |
| 00184418 | SRM[0.041930650000000 0],SRM_LOCKED[0.133483270000000],TRX[0.000001000000000],USD[0.146759330222287 6],USDT[0.000000058228710] |
| 00184420 | USD[5.120578957564500 0] |
| 00184421 | ADABEAR[0.022650000000000],DOGEBEAR[0.004436000000000],LINKBEAR[0.098460000000000],LINKBULL[0.000000025586200],USD[0.000000255862000],VETBEAR[0.000038100000000] |
| 00184424 | BNB[0.004793450000000],FTT[0.059516074546574 1],LOOKS[0.000001000000000],LUNA2[0.000000365878494 86],LUNA2_LOCKED[0.000085835154657],LUNC[0.008010000000000],ROOK[0.000000050000000],TRX[0.001196000000000],USD[-0.000001486856517],USDT[4.578151157276929 29] |
| 00184425 | USD[5.544082915500000] |
| 00184426 | FTT[0.000000097877622],USD[0.000000092254452] |
| 00184429 | USD[0.000000113864317],USDT[0.040817560000000],XRP[0.210000000000000] |
| 00184431 | FTT[6.128500000000000],USD[5.732438278125200 0],USDT[0.005499000000000] |
| 00184433 | USD[0.035800000000000],USD[0.778834257615028],USDT[0.000000050000000] |
| 00184434 | USD[0.358026826392800 0] |
| 00184435 | ALGOBULL[7.284000000000000],THETABEAR[0.000000004000000],TOMOBEAR[198.860700000000000],USD[0.070766132310626 8],USDT[0.000000060000000] |
| 00184436 | ALPHA[0.893475000000000],AURYD[0.754880000000000],AXS[0.078852500000000],BCH[0.000000113870984],BNB[0.000000086478739],BTC[0.000462620644364],COIN[0.000000043469974],COMP[0.000098030000000],DOGE[0.225950003187781],DOT[0.000000049419967],ETH[0.000000022962767],ETHD[0.000000012904640],FXA[0.073548.101628360000000],FXB[0.000000184878739],ETH[0.464575550018786],GRT[0.000000093171430],LEO[0.000000075327645],LINK[0.000000075278675018],LUNA2[607.6505084000000000],LUNA2_LOCKED[1417.8511860000000000],MCB[0.007027400000000],MER[164285.710000000000000000],MOB[0.000000078063694],PAXG[0.000000050000000],PYTH_LOCKED[24166667.000000000000000],ROOK[1.6003472500000000],RUNE[-0.000000001497453],SNX[0.000000100000000],SOL[0.007339756857929 1],SOS[0.000001850000000],SRM[2731.389537320000000],SRM_LOCKED[1097468.541606060000000],STETH[0.000000034973833],TRX[0.000031012043730],UNI[0.000000008819357],USD[-17872.953622483043977 3],USDT[1.8293829244488696],USTC[0.000000011574151],WBTC[0.000000034873651],XAUTI[0.000000020000000],YFI[0.000000041963296] |
| 00184438 | USD[0.000000062225654] |
| 00184439 | MNGO[9.249500000000000],USD[0.000000098850000] |
| 00184443 | BTC[0.000000043118000] |
| 00184446 | TRUMPFEB[IN[1874.874155000000000],USD[0.296216837156100] |
| 00184452 | AMPL[0.023287363867150],BTC[0.000006761410581],CAD[0.000000085137500],ETH[0.000000081010200],ETHW[103.300792470000000],EUR[139.393997714646813],FTT[289.977296962779080],HT[0.0689575612839792],SRM[11.446764920000000],SRM_LOCKED[59.288627710000000],USD[0.6020353712778861],USDT[3375.7794749394524729] |
| 00184453 | USD[1.738534272805296 1] |
| 00184457 | ALCX[0.000000005000000],AMPL[0.000000004997776],APT[0.000000001224532 1],BADGER[0.000000001000000],BCH[0.000000006100000],BNB[0.000000013077736],BTC[0.000003653630041],CEL[0.000000072535808],COIN[0.000000013794568],DAI[0.251961576273792],ETH[0.006075235800000],FTT[0.046008249875816],GBTC[0.001038505000000],HT[0.000921598102688],LUNA2[0.000042684408080],LUNA2_LOCKED[0.000959589521900],LUNC[0.000000024915758],MATIC[0.000000096981350],MEDIA[0.000000080826575],NFT[373805740824100788][1],NFT[381849731949879510],OKB[0.000000264768313],PEOPLE[3.425451190000000],ROOK[0.000000000000000],SCRU[0.000000007930],SOL[0.000000500000000],SRM[1.475286010000000],SRM_LOCKED[1071.247460610000000],STEP[0.000000060000000],SUSHI[0.000000997009000],TOMO[0.000000009885784823.7807440100000],USD[9009557894267793],USDT[0.333485558407396],USTC[0.000000032365648],WBTC[0.000000031700000],XRP[0.000000026437529],YFII[0.000000037243111] |
| 00184458 | LINK[0.000434700000000],LUNA2_LOCKED[0.000000010550539993],LUNC[0.001447000000000],SOL[0.813018500000000],SXP[0.098499000000000],TRX[0.000000900000000],USD[0.151252060912560 72],USDT[0.000000062836800] |
| 00184460 | ALTBEAR[9.786000000000000],BCHBEAR[3.7152000000000000],BEAR[30.1750800000000000],BEARSHIT[97.480000000000000],BNBBEAR[10426.369000000000000],BNBHEDGE[0.009800000000000],BSVBEAR[253.018000000000000],BULL[0.000038590000000],DEFIBEAR[0.841500000000000],DOGEBEAR[57059556.000000000000],DOGEHEDGE[0.061500000000000],DRGNBEAR[15.910400000000000],EOSBULL[0.910400000000000],ETCBEAR[0.000034000000000],ETHEDGE[0.00850000000000],EXCHBEAR[9.760000000000000],LINKBEAR[89.760000000000000],LTCBULL[0.006290000000000],MATICBEAR[0.40387570000000000],MATICHEDGE[0.065250000000000],MATICHEDGE[0.08317000000000000],MIDBEAR[0.05000000000000],PRIVBEAR[0.98600000000000],SUSHIBEAR[2885.800000000000],SXPBULL[0.068750000000000000],SXPHEDGE[0.06758000000000],TRX[0.00008800000000],UNISWAPBEAR[0.06711900000000000],USD[0.035697100000000],USDT[0.701986],VETBEAR[892.140000000000000],XRPBULL[9.839000000000000] |
| 00184461 | FTT[0.204497825201452 6],LUNA2[0.010104654770000 0],LUNA2_LOCKED[0.023577527790000 0],LUNC[2200.309850000000000],NFT[308103476841303260 0][1],NFT[342577560280673296 6][1],NFT[358185682199678772 2][1],NFT[370549635350384349 9][1],NFT[443857156792237911 1],USD[2.163445310079710 1] |
| 00184462 | APE[0.040574000000000],ATLAS[9.836425000000000],DYDX[0.092845500000000],ETH[0.0065381734771746],ETHW[0.0065381734771746],INTER[0.068841000000000],SLRS[0.7649000000000000],TULIP[0.0874647500000000],USD[0.0257440254645565],USDT[0.4550130435000000] |
| 00184468 | USD[0.000520890425000] |
| 00184469 | AURY[0.000000010000000],BADGER[0.000000010000000],BNB[7.380000000000000],BNT[0.000001000000000],BTC[0.000001180964140],BULL[0.000000038846318],DAI[0.000001000000000],DOGE[1099.000000000000000],DYDX[3.100000000000000],EDEN[0.000000010000000],ETH[2.097582348354925],ETHBULL[0.000000009801284],ETHW[2.097582348354925],EUR[0.130211943983834],FTT[0.000824988388341],MATIC[0.000000020000000],STEP[0.000000010000000],STG[192.961400000000000],TRX[388.001050000000000],TRY[0.188073860000000],USD[13.298635320000000],USDT[2.35169969147969620],USDTBULL[0.000000011877711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184470 | AURY[0.440682310000000],AXS[0.000000010000000],BTC[0.000000110552454],ETH[4.008225467056584],FTT[0.000000002564230],LUNA2[0.802362161700000],LUNA2_LOCKED[1.872178377000000],LUNC[174716.050000000000000],TRX[102.773224437572675O],USD[5484.5447131947724184000000 0000],USDT[0.183685232877281 4] |
| 00184471 | ALCX[0.000701200000000],ATOM[0.083054000000000],AVAX[0.003549880000000],BNB[0.0000000728181 90],BOBA[0.074298680000000],BTC[0.000000035500000],CREAM[0.003131200000000],ETH[0.001228059575171],ETHW[0.000972576000000],FTT[26.527989141860212 0],GENE[0.092386000000000],LUNA2[0.005245347788 0000],LUNA2_LOCKED[0.012391448400000],MBS[0.908920000000000],NEAR[0.048180000000000],NFT (30610080805565718)[1],NFT (3367654554568058 3)[1],NFT (41161078442079674 2)[1],NFT (41259283102089499 9)[1],NFT (42527218483668402 0)[1],NFT (4504681121554238 29)[1],NFT (5573727415782686 07)[1],OMG[0.374298680000000],RAY[0.396418000000000],SOL[0.008188890000000],SRM[0.631264340000000],SRM_LOCKED[7.988189890000000],STARS[0.084102000000000],TOMO[0.000000027946719],TRX[0.746794000000000],USD[1-7.498180710064223O],USDTB.412112360572034 I,USTC[0.677497000000000],VGX[0.947620000000000],XRP[1.217300000000000] |
| 00184472 | ADABULL[0.000043100000000],ALGOBULL[0.091000000000000],AMPL[0.008892828487726 4],ATOMBULL[0.000624100000000],BCHBULL[0.004590000000000],BEAR[0.048970000000000],BNBB[0.008171200000000],BNBBEAR[0.001957000000000],BSVBULL[0.083630000000000],BTC[0.00029527040 60000],BULL[0.000094129000000],EOSBULL[0.003882000000000],ETCBULL[0.000847364000000O],FTT[0.973300000000000],KNCBULL[0.000081870000000],LINK[0.052932340000000],LINKBEAR[0.000896000000000],LINKBULL[0.000258800000000],LTCBEAR[0.000826000000000],LTCBULL[0.004825000000000],MATICBEAR[0.066890000000 000],RUNE[0.085780000000000],SRM[0.946100000000000],TOMOBULL[0.007282000000000],TRXBULL[0.082487000000000],USD[0.637569855509340O],VETBULL[0.000065840000000],XRPBULL[0.001860000000000O],XTZBULL[0.000042000000000] |
| 00184473 | USD[5.211965720000000] |
| 00184476 | BTC[0.000000035000000],SRM[15.219111500000000],SRM_LOCKED[66.140888500000000],USD[0.000528071712824B],USDT[0.000000064875374] |
| 00184484 | LTC[0.000416900000000],TRX[0.000777000000000],USD[0.066522426265561] |
| 00184489 | USD[0.000000076621331] |
| 00184494 | SRM[0.237754600000000],SRM_LOCKED[103.007181730000000O],TRYBBEAR[0.000000039300000],USD[102.064192672044656 6] |
| 00184495 | USD[0.000035514049056] |
| 00184496 | AAVE[0.001062830000000],BNB[0.006256680000000],CEL[0.060100000000000],COPE[0.000000100000000],FTM[0.007616250000000],FTT[301.000000078147066],MANA[0.925779180000000],MATH[0.065609200000000O],SOL[13.190000010000000],USD[-0.032286169856320O],USDT[-0.302020551980446] |
| 00184505 | BTC[0.000047438850000],DOGE[0.397219250000000],FTT[25.982710000000000],LUNA2[0.254848925100000],LUNA2_LOCKED[0.594647491900000],LUNC[55493.890000000000000],TRX[0.000068000000000],USD[0.004169240729947J],USDT[19675.202748365822827] |
| 00184511 | USD[0.734189387480000] |
| 00184513 | ALGOBEAR[0.088720000000000],ALGOBULL[0.451800000000000],ETHBEAR[0.932134000000000],USD[0.320096914408724J],XTZBULL[0.000783700000000] |
| 00184514 | USD[0.000000000000000],USDC[722.079895040000000],USDT[4.506043588000000] |
| 00184515 | BTC[0.000000055175000],FTT[0.000000000241288990],SOL[0.000000017156700],USD[0.001347396826632],USDT[0.000000084948420] |
| 00184516 | USD[0.000000651420550],XRP[0.000000008720050] |
| 00184519 | ASD[0.054140000000000],ATOM[0.078635790000000O],AXS[0.050225140000000O],BIT[0.809000000000000],BLT[0.534600000000000],BNB[0.066865236932803],BTC[0.0000715800000000],ETH[0.000121240557],ETHW[0.001739924264691],FTT[0.056361920000000],GAL[0.098772470000000],GMT[0.385960610000000O],HNT[0.000934278700000000O],MX[0.001452300000000],MTA[0.306400000000000],NEAR[0.101682890000000],RAY[0.615022940000000],SOL[0.001921817607551 5],SRM[0.612681300000000],SRM_LOCKED[2.553543970000000],STEP[0.061380000000000],SWEAT[71.591542130000000],SXP[0.084383030000000],TRX[0.007780000000000O],USD[0.002132217343175],USD[0.000000011464019] |
| 00184520 | AVAX[70.139924408960000],DOGE[2001.865726764000000],DOT[59.988000000000000],FTM[299.940000000000000],LUNA2[4.591459624000000O],LUNA2_LOCKED[10.713457900000000],LUNC[399800.000000000000000],SAND[199.960000000000000O],USD[302.710000000000000] |
| 00184523 | AVAX[0.000000028026230],FTT[0.001140773328494 1],LUNA2[1.702939552000000O],LUNA2_LOCKED[3.973525620000000],LUNC[369942.402308800000000],RSR[29204.600000000000000],USD[-136.161931814184490],USDT[0.000000008271966 3],USTC[0.569640000000000] |
| 00184525 | USD[0.354924973875000],XRP[0.100000000000000] |
| 00184530 | USD[25.000000000000000] |
| 00184531 | USD[0.396540000000000] |
| 00184533 | ATLAS[0.000000089428148],BTC[0.000000000071400],FTT[0.015390347219300O],KIN[1.000000000000000],NFT (45003632560810821 2)[1],NFT (49186195992536386 1)[1],NFT (54669647056007837 4)[1],NFT (57427136572287471 2)[1],USD[0.310330910739536 3],USDT[0.000000763731836] |
| 00184534 | CLV[0.041000000000000],USD[0.008801720500000] |
| 00184536 | BAND[0.000000005300000],BTC[0.000194628715055],CBSE[0.000000032784400],CEL[0.000000005281820O],COMP[0.000000008000000],DOGE[0.000000004258500],ETH[0.000000013080091],FTT[0.000000011337772],LINK[0.000000011337772],LINK[0.000000011337772],PAXG[0.000000008200000],SNX[0.000000275402985],TRUMPFEBWIN[5685.600000000000000],TRX[0.000000009000000],USD[52.770237143061 39549],USDT[0.000000589066641],WBTC[0.000000005488412 4] |
| 00184539 | BNB[0.009446150000000],BTC[0.000448000000000],CHZ[3.648300000000000],COIN[0.009272300000000O],DOGE[0.182910000000000],EDEN[0.084097000000000],ENJ[0.329065027708393 6],FTM[0.2460800000000000],FTT[0.098736500000000O],LUA[0.059849500000000],MAPS[0.504795000000000],OXY[0.671870000000000],PERP[0.044919000000000],RAY[0.107198720000000],REAL[0.0500300000000000],RSR[0.7574000000000000],SRM[0.935210000000000],TRX[0.000001304777450000],USDT[0.000000008666528],XRP[0.756475000000000] |
| 00184540 | USD[0.000000013870781 1],USDT[0.000000037826641] |
| 00184541 | ADABEAR[1998670.000000000000000],BEAR[329100.0000000000000000O],BTC[0.000099791000000],BULL[0.000065220800000],DOGE[0.937300000000000O],ETHBEAR[231593467.000000000000000],FTT[0.000122849294545],USD[0.000363187324300],XRPBULL[2.100000000000000] |
| 00184542 | AAVE[0.000002640000],AVAX[0.000000572021667],BNB[0.000001349741000O],BTC[20.000000167762459],BVOL[0.000000025000000],ETH[0.000000086179900],FTT[25.250894404783985 6],MKR[0.000000091085979],SRM[0.008798340000000],SRM_LOCKED[0.052956340000000O],USD[9.105290304537423J],USDT[0.000238314534312],USDT[0.000238314533412] |
| 00184544 | SOL[0.000000039383285],USD[18.966396593622145 6] |
| 00184547 | 1INCH[0.000000100000000],ALEPH[0.929200090000000O],ASDBULL[0.000000095000000O],BNBBULL[0.000000007460000],BTC[0.000000017366308],DOGE[0.000000010000000],ETH[0.000000050000000],ETHBULL[0.000000004000000],FTT[-0.000000033183392],GRTBULL[0.072360000000000],LINKBULL[0.000000099000000],SRM[0.012008560000000],SRM_LOCKED[0.046164340000000],USD[-0.008445895777962 1],USDT[0.009108268511 1207],XTZBULL[0.000000007000000O],YFI[0.000000000000000] |
| 00184548 | USD[3.364858290000000] |
| 00184552 | ALGO[0.000000044385454],BNB[0.000000019567856],USD[0.004591569060272] |
| 00184555 | ETH[0.000000055000000],USD[0.000000051500000] |
| 00184556 | USD[0.000000556917766] |
| 00184557 | MAPS[0.223500000000000],USD[13.359532680551477J],USDT[0.000000085533653] |
| 00184559 | BTC[0.000002500000000],DOGE[14.633250000000000],USD[1.294355984382143],USD[0.326002610484568] |
| 00184561 | BEAR[0.000000000000000],USD[-6650.383782185038407],USDT[19462.361145448197850O2] |
| 00184562 | REEF[15896.820000000000000],USD[0.006697550000000] |
| 00184563 | BNB[0.899830000000000],BTC[0.000010000000000],DYDX[999.800000000000000],ETH[2.999490000000000],ETHW[0.004090000000000],FTM[1022.871061000000000],MER[999.800000000000000],RUNE[299.940000000000000O],SOL[420.980507200000000],SRM[15.1127 068800000000],SRM_LOCKED[140.887293320000000],USD[45892.828353794871117700000000O],XRP[9427.112000000000000] |
| 00184565 | TRX[0.000000000000000],USD[0.000000099087174],USDT[0.007613500818 6524] |
| 00184573 | FTT[0.000000700000000],USD[0.000000020473376 8] |
| 00184574 | SOL[0.000000008944500O],USD[0.108036500000000],USDT[0.000000004069356] |
| 00184575 | ETH[0.000000208584166],LTC[0.000000446024000O],TRX[0.000000039960754],USD[0.000027509952760],USDT[0.000000244004011] |
| 00184576 | ETH[0.000000065638500],USD[TD.431293335600000] |
| 00184578 | ETH[-0.000000100000000],SOL[0.000000203821134],TOMOBULL[0.091355000000000000],TRX[0.001181000000000000],USD[-0.033892606393753],USDT[0.0461384847957520 52] |
| 00184578 | AAVE[1.030951915000000],ADABEAR[1905155.191417000000000],ADABULL[607.805602886793080],ALGOBEAR[137142369 0.5406000000000000],ALGOBULL[7967060414.252322000000000],ALPHA[0.253722690000000O],ALTBULL[546.291994797416000O],AMPL[84.255268248525763 4],APT[4.000000000000000],ASDBULL[0.0692451 48409000O],ATOMBEAR[85007476.614682000000000],ATOMBULL[0.803951475000000O],AUDIO[580.931152440000000],AXBBEAR[12125808.937738128000000],BALBULL[3300.606095060248000],BCH[0.673213452000000000O],BCHBEAR[826329.628948200000000O],BCHBULL[25328001.0502123846000000O],BEAR[93.531460 577062100000000O],BNB[0.0994690000000000],BNBBULL[8.811425427845700],BTC[0.004200994100000O],CHZ[862.996184600000000000],CHZPBEAR[7156961425000000O],COMPBULL[2450820.4007239844000000],CQT[2889.699775300000000O],CREAM[0.024908460000000],DEFIBEAR[288942.795296510000000],DEFIBULL[1771 6.731574249310100O],DMG[43507.016477230000000],DOGE[1083.748657340000000O],DOGEBEAR[190447.096456000000O],ENJ[268.000000000000000O],EOSBEAR[970411 6.328741105000000O],EOSBULL[2205808.906272295000000O],ETH[0.275929001724220O],ETHBEAR[1080835067.484000000000000O],LINKB.402745792000000O],MATICBEAR[259845700.16469958000000O],LINKBULL[116631 5.67022695360000O],LTC[13.470047520000000],MASKBEAR[75000.000000000000000],MKR[0.001 0836627000000000],MTA[1428037.55000000000000O],OMG[0.858621374000000000O],SOL[15.301079975000000000],SRM[99.623407872000000000O],SUSHI[65.042041900000000O],SUSHIBEAR[9010212131.445800640000000O],SXP[149.573937265000000O],SXPBEAR[31500004167.272325920000000O],SXPBULL[457700752.328540000000O],THETABEAR[20000113 1.55177037000000O],TOMO[500007425000000O],TOMOBULL[624206330367.946893446000000],TRUMPSTAY[0.650247500000000],TRX[89.864450000000000],TRYBBEAR[254.882999944000000],UNIBWAPBULL[5.00037638156940000O],USD[1729913.540853271160073],VETBULL[3.1599071.11225897717700000O],WBLL[741300.058050278119400000O],XRP[13.138075110000000O],XRPBEAR[913550.01432380000000O],XRPBULL[146469632.17331891000000O],XTZBEAR[7103065.944177030000000O],XTZBULL[672088.131513234700000O],YFI[0.039875829250000O],YGG[107.000000000000000] |
| 00184579 | USD[3.605309335000000] |
| 00184582 | BTC[0.000000751496255],FTT[0.000000038574154],SOL[0.000000094500000O],USD[0.000004390897754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00184587 | COPE[0.84261934651980000],KIN[9460.400000000000000000],MNGO[5.045336463097850000],USD[25.27792150381991840] |
| 00184588 | 1INCH[0.000000002564700],AAVE[0.000000002794410],BTC[0.000000004400000000],ETH[0.000000029688200],FTT[0.0049241963767418],SRM[0.6360168900000000],SRM_LOCKED[2.4239831100000000],SUSHI[0.000000031415300],USD[0.000480853013813] |
| 00184589 | SRM[2.000000020000000],USD[0.2183582918000000],USDT[0.0047320000000000] |
| 00184591 | FTT[0.0321162599882043],SRM[0.0219820800000000],SRM_LOCKED[0.0890415400000000],USD[55.2967185643627270],USDT[0.0000000018387623] |
| 00184593 | TRX[0.000000002000000],USD[-0.1852181073479366],USDT[0.2225391300000000] |
| 00184594 | BTC[0.0006378000000000],BULL[0.000000960000000],COPE[0.2883430000000000],SLND[48.9000000000000000],SOL[1.5670149200000000],SRM[163.9075494200000000],SRM_LOCKED[0.0031815400000000],USD[0.9741186955897786],USDT[0.0000000007790912],XLMBEAR[0.0026704000000000],XRP[21.4859000000000000],XRPBEAR[12130.320490000000000000],XRPBULL[0.2947500000000000] |
| 00184597 | USD[0.0504522053708717] |
| 00184598 | BCH[0.000000012500000],BTC[0.0000031264180709],ETH[0.000000081448461],FTT[0.000000086320085],SAND[0.000000007681208],SOL[0.000000020000000],SRM[0.0083334200000000],SRM_LOCKED[7.2209138000000000],SUSHI[0.000000050000000],TOMO[0.000000017361766],UNI[0.000000070564000],USD[0.0056913157169025],USDT[0.000039935705739],WXM[0.000002000000000] |
| 00184599 | ALICE[29.5892840000000000],ATLAS[528.9608210000000000],BALL[18.0839705970000000],BCH[0.7429715630471000],BNB[0.000000000000000],BTC[0.0000956180284148],BUSD[16.8558340000000000],COMP[0.000000002400000],ETH[0.000000027000000],FTT[9.9984566300000000],LINK[16.5193460943571100],LTC[0.0000000080000000000],MKR[0.000000049000000],SOL[0.000000030000000],SUSHI[0.000000021802500],TRX[0.9833025477193118],USD[1.3713183992968372],USDT[19.7068758875494072],WRX[413.8844059000000000] |
| 00184600 | BUSD[2000.0000000000000000],DOGE[5.0000000000000000],USD[2.6000000000000000],USDT[0.000000112864398] |
| 00184602 | BTC[0.0000000720256781],LUNA2[1.3419972200000000],LUNA2_LOCKED[3.1313268460000000],LUNC[505.5766815600000000],USD[0.175280099721775],USDT[0.000000008224700] |
| 00184604 | BULL[0.000000067000000],EOSBULL[1417011982.9844999000000000],LTCBULL[989.8020000000000000],USD[0.0159829812061886],USDT[0.0017141485370783],XRP[0.2320000000000000],ZECBULL[202.0000000020000000] |
| 00184607 | DOGEBULL[0.000000007000000],FTT[0.0937428019335821],KIN[6248.800000000000000000],USD[0.0094362127801085],USDT[0.000000058627552] |
| 00184613 | BUSD[80.5306542800000000],ETH[0.000000042384000],LUNA2[0.0046233418960000],LUNA2_LOCKED[0.0107877977600000],LUNC[1006.7424317000000000],REAL[0.0934450000000000],TRX[0.000001000000000],USD[0.000000145397955],USDT[0.000000009837340] |
| 00184614 | USD[0.9764276867059010],USDT[0.000000004047270] |
| 00184615 | ADAHEDGE[0.0071440000000000],ALGO[0.0002667639189602],ATLAS[0.000000020000000],ATOMBULL[0.0065420000000000],AVAX[0.000000004336000],BAL[0.0087000000000000],BNB[0.000000262179080],BNBBULL[0.000000058000000],BTC[0.0000002229800],C98[0.000000090043990],COPE[0.937000008653255],CRO[0.000000009960898],DOGE[0.000000008246432],DOGEBULL[0.000000006660240],GRT[0.000000106341949],IDXGBULL[0.000000106349441],MATIC[0.000000136264172],MKR[0.000000086695000],MNGO[0.000000036600000],OXY[0.000000043764000],PERP[0.0987400000000000],RAY[0.000000089924896],RUNE[0.0141886690614656],SNX[0.000000076922615],SOL[0.000000088223032],STEP[0.0000000008746 1000],SXPBULL[0.0069210000000000],TRX0.0035019109167610],USDT[6.0035119916100],XTZBULL[0.0000000022857220] |
| 00184618 | THETABULL[0.0083031050000000],USD[0.000000030078945] |
| 00184619 | ALGOBEAR[0.0130000000000000],ALGOBULL[1930.0000000000000000],ETHBEAR[2.5941800000000000],ETHBULL[0.000070000000000],TRX[0.0077700000000000],USD[0.000000103445804] |
| 00184621 | USD[0.000000156932868] |
| 00184622 | BOBA[0.0149910000000000],ETH[12.5967354910338900],ETHW[1.8646818171501281],FTT[156.0909088200000000],KNC[0.0602186222782200],NFT[291595590558584305],ILOMGI[520.9976070676833340],TRUMP_TOKEN[6000.0000000000000000],TRX[0.000001000000000],USD[7535.7671634845631347],USDT[19143.6102166823662500] |
| 00184623 | BNB[0.000000008944478],BTC[0.000000075637284],DAI[0.000000064000000],ETH[0.000000011430107],FTT[0.4440920641568532],LTC[0.000000083752944],LUNA[4.2125127950000000],LUNA2_LOCKED[9.8291965210000000],MATIC[0.000000074000000],USD[0.0639715441957034],USDT[0.000000087210543],XRP[0.0000000858 34098] |
| 00184624 | USD[25.0000000000000000] |
| 00184626 | ATLAS[2589.5079000000000000],USD[0.2736782455961790],USDT[0.0000000104419609] |
| 00184627 | USD[0.0000512235278463] |
| 00184631 | BEAR[0.0124340100000000],USD[1256.0782098322271148] |
| 00184632 | TRX[0.000001000000000],USD[1455515],USDT[0.000000090514212678] |
| 00184637 | USD[0.000000059500000] |
| 00184639 | TRX[0.000000004000000],USD[0.2075048892087104],USDT[0.0053810872725812] |
| 00184641 | USD[0.0569263060000000] |
| 00184642 | BEAR[79.4698500000000000],ETHBULL[0.0000051771500000],TRXBULL[1.1597796000000000],USD[25.3496023805890600] |
| 00184647 | BCH[0.0007054700000000],BCHA[0.0007054700000000],ETHBEAR[0.0099700000000000],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0000214310978000],LUNC[2.0000000000000000],USD[0.000000108954424],USDT[0.3635262944750416] |
| 00184650 | USD[0.0058952293000000] |
| 00184652 | AMPL[0.000000000628873],BTC[0.000000037000000],FTT[27.3201574518135568],HXRO[0.000000100000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SRM[0.0855384200000000],SRM_LOCKED[3.2219020900000000],STG[1378.000000000000000 0000],USD[0.8699190458570299],USDT[0.000000027765068] |
| 00184654 | BNB[0.000000100000000],DAI[0.000000073704297],ETH[0.000000015196894],USD[0.0000000624271787] |
| 00184658 | ARKK[0.0079000000000000],USD[0.000000024376800],USDT[0.000000136058808] |
| 00184662 | BNB[-0.000000002284025],ETH[0.000000020801104],FTT[0.000000013541998],LTC[0.000000015912670],TRX[0.000000010000000],USD[0.2607153136267482],USDT[0.0000001207901436] |
| 00184664 | COMP[0.0000405490000000],DOGE[5.0000000000000000],ETH[-0.0260026303049062],ETHW[-0.0258391747544928],USD[0.000001169781564],USDT[120.9243125507903960] |
| 00184665 | BCH[0.0034454000000000],BTC[0.0000028423586100],ETH[0.000000067000000],FTT[57.9515024500000000],USD[0.0035217415933724],XRP[0.5905280000000000] |
| 00184666 | BNB[0.0043081800000000],BTC[0.000000087344375],BVOL[0.000000007000000],ETH[0.000000106865569],FTT[0.0678415063282653],SRM[0.4978600400000000],SRM_LOCKED[5.1357719200000000],USD[1.8191380541900082],USDT[0.000000074338264] |
| 00184667 | BEAR[0.0367500000000000],BTC[0.000000095300000],USD[6.3411435806030800] |
| 00184668 | BTC[0.0000009438496],COMP[0.000000040512300],DAI[0.0004556300000000],DOGEBEAR2[0.000002000000000],DOGEBALL[0.000000020000000],ETH[0.000000601469680],ETHBULL[14.5326885965050000],ETHW[0.000000600000000],FTT[0.000000014894313],MATIC[0.000000102851600],MATICBULL[288.6636869357030 0],USD[0.000000045490000] |
| 00184670 | BTC[0.000102530000000],USD[0.1331666486080800] |
| 00184672 | ADABULL[0.0000000500765000],ALGOBULL[46436674.9459000000000000],ATOMBULL[1646.4165032235000000],AURY[9.000000000000000],BALBULL[0.000000076000000],BCHBULL[9525.0000000000000000],BNBBULL[0.000000093071000],BULL[0.000000043947500],COPE[213.6007140500000000],CQT[314.0000000000000000],DO GEBEAR2021[0.000000023250000],DOGEBULL[0.000000088309000],ETCBULL[53.8862065750300000],ETHBULL[0.000000009735000],FTT[30.2568657100000000],HMT[391.0000000000000000],HTBULL[0.000000027050000],LTCBULL[0.000000000000000],MATICBULL[173.8558256204500000],MCB[7.6 0000000000000000],MOB[22.9383977300000000],ROOK[0.000000024500000],STEP[304.0000000000000000],SXPBULL[0.000000036000000],TRXBULL[74.7000000000000000],UNISWAPBULL[0.000000038500000],USD[0.0428433999957967],USDT[0.000000078041919],XLMBULL[0.000000026000000],XRPBULL[4560.0000000000000000],ZECBULL[20.8646205095502500 0] |
| 00184675 | ADABEAR[329.9340000000000000],AKRO[127.6234788254400000],ALTBEAR[0.000009810000000],APT[0.000038610000000],ASDBEAR[0.0029996000000000],ASDBULL[0.3099430000000000],ATLAS[122.8472102374200000],BADGER[0.0085685000000000],BAO[7965.98096165800000000],BCH[1.2996731 9670000000],BEARBS.7498645000000000],BNBBEAR[0.0104001474250000],BNBBULL[0.0104001474250000],BSVBULL[2.9975300000000000],BTT[11165634.7774759500000000],CONV[1354.5231039960000000],DENT[1123.0633890000000000],DFL[655.8694388360000 000],DOGEBEAR[16988.6950000000000000],EOSBULL[0.5290500000000000],ETCBULL[1.1607805000000000],ETH[0.0007672500000000],ETHBEAR[22005.5470720000000000],ETHBULL[0.0182376855000000],ETHW[0.0007672500000000],KBTT[1180.4196694660000000],KIN[78282.5054711800000000],KSOS[460 5.4390822033000000],LUA[7.1925520000000000],PRISM[94.0210749468000000],RSR[155.7931523850000000],SHIB[91196.4769925700000000],SLP[283.0103621590000000],SOS[41286596894858000000],SUSHBULL[4.9966750000000000],SWEAT[64.9613316581700000],SXPBULL[0.0042974050000000],TOMOBULL[0.99933250000000 00],TRX[0.0000001000000000],USBT[110.1070139094000000],UBXT[110.1070139094000000],UNISWAPBULL[0.0017973380000000],USD[0.0000008289695641],USDT[0.000000082024418],XTZBULL[0.0121982900000000] |
| 00184676 | ALGOBEAR[9.4797000000000000],ALGOBULL[32.1681000000000000],BEAR[94.4343450000000000],BSVBULL[0.8809650000000000],BULL[0.0000063260000000],TRXBULL[0.4297140500000000],USD[25.1612474482000000] |
| 00184679 | FTT[0.5895032350000000],USD[0.000000032436653B1],USDT[0.000000061871501] |
| 00184684 | BTC[0.0000532509000000],DOGE[0.7164387000000000],FTT[0.5984895000000000],RUNE[0.0778595000000000],USD[16.8350098298640000],USDT[0.0042126563750000] |
| 00184685 | BNB[0.000000100000000],BTC[20.0000000000000000],SOL[0.0064221300000000],USD[0.0373217979824684],USDT[0.5184918805800400] |
| 00184686 | LTCBEAR[0.0439809300000000],USD[-1.9261085930016473],USDT[3.7078372825125444],XRPBEAR[2.6525068900000000],XTZBEAR[14.1525843900000000] |
| 00184687 | BEAR[0.0062287700000000],SRM[2.9927207900000000],SRM_LOCKED[0.0758002500000000],USD[4.3570531938504989],USDT[0.0000000057500000],XRP[0.7896480000000000] |
| 00184688 | BTC[0.000000079500580],COMP[0.000000035000000],TRX[0.000000800000000],USD[0.0160216322422276],USDT[0.0000000127635S27] |
| 00184689 | BTC[0.000000020000000],FTT[0.3304947332669460],LOOKS[8.9854000000000000],USD[0.6346600015047882] |
| 00184692 | BADGER[0.0036958000000000],BTC[0.0001602000000000],USD[0.0105391875663091],USDT[0.000000018952051A] |
| 00184698 | USD[68.0285993412375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184700 | ALPHA[100.400000000000000000],BTC[0.007395120000000000],BULL[0.0000000012000000],ETH[0.282301500000000000],ETHBULL[0.000000080000000],ETHW[0.282301500000000000],EUR[1.044409938381256],FTM[49.99000000000000],FTT[1.999600000000000000],HMT[251.990000000000000],LTC[0.999800000000000000],MEDIA[0.099980000 0000000],PERP[27.0588400000000000],SLND[14.997000000000000],USD[3.981177173524948],USDT[242.677933995344289],XRP[360.053200000000000] |
| 00184703 | BTC[12.521288539000000],ETH[0.000400000000000],ETHW[0.000400000000000],FTT[960.7316535000000000],SOL[249.966000000000000],SRM[1787.232571650000000],SRM_LOCKED[453.142373350000000],USD[217717.728003944033397] |
| 00184705 | BTC[0.000000800000000],USD[0.000004894069996962] |
| 00184706 | BTC[0.026200000000000000],BULL[0.049280060000000000],DOGE[5.000000000000000],ETH[0.000000089859565],ETHW[0.000000089859565],USD[1.166871460000000000],USDT[0.001823955181747] |
| 00184710 | BTC[0.000000007150],ETH[0.000000000399075],FTM[3.997340000000000000],FTT[0.789841900000000000],HGET[21.140000000000000],USD[1978.911162098072446],USDT[0.000000137793335] |
| 00184713 | USD[0.000000055889000],USDT[0.000554000000000] |
| 00184714 | AAVE[0.008658070000000],ALGO[6.356000000000000],BNB[0.003288530000000],HGET[0.081706976000000],SYN[365.000000000000000],USD[-0.816119959115726D],USDT[0.000000030011888] |
| 00184717 | BCH[0.000000050000000],LUNA2[1.559263083000000],LUNA2_LOCKED[3.638280544642079T],LUNC[0.001646410000000000],TRX[0.001114000000000000],USD[3.165709022839582Z],USDT[0.000000208348738] |
| 00184719 | USD[0.000000256754263],USDT[0.000000091906879] |
| 00184720 | BTC[0.000000056495000],USD[0.094661204571 6374] |
| 00184721 | AMPL[0.000000000197846],UNISWAPBULL[0.0000007046000000],USD[0.0057716353694594] |
| 00184722 | USD[2.224371446482 2700] |
| 00184724 | BTC[0.000000835676466],FTT[0.000000007623618 9],USD[0.0000008869 79837] |
| 00184731 | BTC[0.000000028965000],CREAM[0.009142083500000],FTT[2.4987511300000000],ROOK[0.0007645900000000],USD[1.4719820148715 48],USDT[0.0000000061062765],YFI[0.000000005000000] |
| 00184733 | ATOMBULL[0.1560000000000000],ETH[0.000000015363362Z],USD[0.677348541925033 0],USDT[0.0000005196618 76] |
| 00184735 | ETH[0.000000068901365],FTT[0.000000009500000],USD[116.883959654806187 9],USDT[-103.944865378869040 5] |
| 00184736 | ADABULL[0.0000031277000000],ATOMBEAR[0.0009734000000000],ATOMBULL[0.0003823100000000],BULL[0.0000058716000000],MATICBEAR[0.180613500000000],MATICBULL[0.0061620000000000],USD[0.0000000102247480] |
| 00184739 | BTC[0.0000005498750 0],ETH[0.008525908662136],ETHW[0.008525908662136],USD[0.002086225680692] |
| 00184744 | BTC[0.0003578622000000],USD[0.055664394475000 0],USDT[0.000000002000000] |
| 00184747 | BVOL[0.009898020000000000],LTC[0.1030776200000000],USD[-0.4602715624034000] |
| 00184748 | AVAX[0.003974481108246Z],ETH[0.000018285000000 0],ETHW[0.000018714706240],FTT[0.0000000089020024],LUNA2[0.004323632134000 0],LUNA2_LOCKED[0.010884749800000 0],LUNC[941.480000000000000],POLIS[0.0860540000000000],USD[0.0010108813677044],USDT[0.0000008801486 18],XRP[0.000000089976456] |
| 00184751 | BTC[0.000080900000000],USD[0.000000062000000] |
| 00184752 | BALBULL[3.00009581050000000],TRX[0.000000046778890],USD[0.9005842648882447],USDT[0.000000046482383] |
| 00184759 | ETH[0.000000050000000],LTC[0.000000046778890],USD[0.0000000996621003] |
| 00184767 | BUSD[31.468373190000000 0],TRX[0.000001000000000 0],USD[0.000000050049075],USDT[0.0000000067309640] |
| 00184768 | BTC[0.0000983100000000],UNI[0.0090405400000000],USD[-0.8422327332600000] |
| 00184769 | BTC[0.0000218500000000],BULL[0.000006429000000],DENT[1.000000906000000],DOGEBULL[0.000010906000000],ETH[0.000000080000000],ETHBEAR[65953.83232000000000 0],ETHBULL[0.0003762000000000],FTT[0.0965000000000000],XRP[0.685537000000000000 0],XRPBEAR[23069.0660000000000000],X RPBULL[0.078945000000000],XTZBULL[0.000005000000000] |
| 00184771 | BTC[0.000000076521820],LINKBULL[0.00000001 0000000],SOL[0.0000000054873900],USD[0.055529428470765S],USDT[0.000000028235000],VETBULL[2.000004930400000] |
| 00184773 | TRUMPFEBW N[84.99456800000000000],USD[0.1088292000000000] |
| 00184775 | BTC[0.0000000386000000],ETH[0.868169049400000],ETHW[0.0000000002000000],FTT[1093.4268574998949067],LUNA2_LOCKED[1683.284437000000000],LUNC[0.0000000093140700],MATIC[107.0000000000000000],SOL[0.0000000021534400],USD[11208.5826374066677654000000000],USDT[100.0000000063949726],USTC[0.000000000 0415 10000] |
| 00184777 | BTC[0.00000000000223955],ETH[0.005348420000000],ETHW[0.0053484243256134],RSR[2007.614400000000000],USD[9.689085709516929 1] |
| 00184778 | AAPL[0.000000024000000],AMPL[0.000000000415721],ASD[0.0000000400000000],BABA[0.00000033000000],BADGER[0.000000007500000],BCH[0.000000012600000],BNB[0.0000006503720900],BTC[0.0000018590000 0],CREAM[0.00000005200000 0],ETH[0.0000029780000 00],FTT[978.8741838202729821],HT[0.0000003700000 0],KNC[0.0000021800000000],AMPL[0.000000000415721],ASD[0.0000000400000000],BABA[0.0000000330000000],BADGER[0.0000000075000000],BCH[0.00000012600000 0],PERP[0.0000000077000 00],ROOK[0.0000000074000000],SOL[0.000000011000000 0],SRM[0.9881475900000000],SRM_LOCKED[176.29132753000000000],UNI[0.000000004000000],USD[1004.7780245553448609000000000],USDT[0.000000063340625],WAVES[0.0000000050000000],YFII[0.0000000044510000 0],YFII[0.00000001380000000] |
| 00184780 | BTC[0.0000000100000000],BULL[0.0000000032000000],HTBULL[0.000000000000000],USD[0.2468303477119528],USDT[0.0002036227582952] |
| 00184783 | 1INCH[0.00000000781923 82],ASD[0.00000000836439 61],BAND[0.00000000836439 11],BNB[0.0000000090984405],BNT[0.000000000028263],BOBA[0.7644000000000000],BTC[0.0003144516380307],COMP[0.0000001000000000],CUSDT[0.0000000076040431],DFL[3.9141502300000000],DOGE[0.0000000001438898],DYDX[0.0000001000000000 0],ETH[0.10932001109835850],ETHW[0.009320000000000000],FTT[30.7284816830359150],GRT[0.0000000227335553],HT[0.0000002986272 2],IMX[0.0416980000000000],KNC[0.00000031079561],LEO[0.0000000013799841],MATIC[0.0000000003591100],NFT[314788315878076688.01],NFT[384492011063452058.01],NFT[440647631610986800+1],OKB[0.0000003000358305],OMG[0.487630830707308],PAXG[0.000000000007133656],REN[0.00000006071353 6],RSR[0.000000007315711+1],RUNE[0.00000004917094 8],SAND[0.8644600000000000],SOL[0.001169408244008+7],SXP[0.000000079594164],TOMO[0.0000000097156339],TRX[0.852821001 1368509],TRY BI.0000003574056611USD2008.85469407246054200000000],USDT[11573.943193810618315611,WBTC[0.0000000080000011,XAUT[0.00000046000000011,XRP[0.0000000019285495] |
| 00184786 | ALGOBULL[1.827000000000000],ATOMBULL[0.0089420000000000],BCHBULL[0.0049570000000000000],BSVBULL[0.0759700000000000],BTC[0.000009510000000],DOGEBULL[0.0000656600000000],EOSBULL[0.0088800000000000],LTCBULL[0.000090000000000000],MATICBULL[0.0076490000000000],TOMOBULL[0.001540000000000],XRPB ULL[0.00513000000000000] |
| 00184792 | BTC[0.0000000028611552],EUR[0.0000001140307517],USD[0.000001053221859],USDT[0.580669523495784] |
| 00184793 | ETHW[0.0008930000000000],FTT[0.0226880000000000],USD[0.0000000047848340],USDT[0.0000000126805276] |
| 00184795 | AAVE[0.1000000000000000],BTC[0.0036226600000000],SRM[2.9980050000000000],SUSHI[0.4996675000000000],SUSHIBULL[0.2204700000000000],USD[10.3863145480450868],USDT[0.0000000010000000] |
| 00184797 | USD[0.000000081232370],USDT[0.0000000126048171] |
| 00184803 | LUNA2[0.0635796022700000],LUNA2_LOCKED[0.1483524053000000],USD[16.6400635430000000],USDT[0.0000000096816133],USTC[9.0000000000000000] |
| 00184804 | MATIC[5.2415062800000000],TRX[0.000006000000000],USD[2.4945324352199112],USDT[4.4338986632905532] |
| 00184808 | BNBBULL[0.0000000057900000],BTC[0.0000000024694561],BULL[0.0000000046100000],DOGE[0.0000000037500000],DOGEBEAR2021[0.0000000036000000],DOGEBULL[0.0000000022800000],ETH[0.000000074326463],ETHBULL[0.0000000066000000],FTT[0.009209293957985S],USD[0.0014751266223394],USDT[0.0000000002944349],VE TBULL[0.00000006000000000] |
| 00184812 | BEAR[0.0000000072648644],ETHBULL[0.0000000000000],FTT[0.0000003267650],USD[0.0000001589915937],USDT[0.0000000081521596],XRP[0.0000000043810600] |
| 00184816 | ALGOBEAR[1.269000000000000],USD[0.011398345000000000] |
| 00184819 | FTT[0.0618386000000000],TRX[0.0000002000000000],USDT[0.0000000007000000] |
| 00184820 | BTC[0.0000000048800000],USD[9.4917562751755960] |
| 00184826 | TRUMPFEBW IN[58771.4094850000000000],USD[0.0000000139522694] |
| 00184826 | USD[0.0304540425935200],XRPBULL[0.3800000000000000] |
| 00184827 | FIDA[6.6143000000000000],FTT[0.0085050000000000],HGET[0.0441300000000000],TRX[0.0025620000000000],UBXT[1.1250899400000000],USD[1.0493111529280000],USDT[0.0000000076500000],XRPBULL[0.0159400000000000] |
| 00184828 | FTT[0.000000100000000],SRM[0.575637250000000],SRM_LOCKED[4.1915776000000000],TRX[0.00004000000000],USD[0.0000009625791],USDT[0.0000002308212 9] |
| 00184829 | ETH[0.586000000000000],ETHW[0.5860000000000000],FTT[162.0740326733048000],HGET[4000.00000000000000],SRM[7.0000000000000000],USD[174.2724393633797775000000000],USDT[2912.7749874000000000] |
| 00184831 | BTC[0.0000000750000000],CRV[0.877000000000000],FTT[0.0660081800000000],POLIS[0.016000000000000],SRM[1.5086665700000000],SRM_LOCKED[133.9912464800000000],TRX[0.0000010000000000],USD[0.0064173543400000],USDT[0.0000000065000000] |
| 00184832 | BTC[0.007798440000000],USD[1405.4933642069359165],USDT[0.8769097000000000] |
| 00184838 | BTC[0.000000005000000],USD[27.1587944973460633] |
| 00184842 | USD[0.039806533400000] |
| 00184846 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200000.000000000000000],MOB[0.3571000000000000],USD[0.0086340828501705],USDT[0.4028323662500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184847 | BTC[0.0000000080101000],USD[0.0000000685054064] |
| 00184849 | ETHW[0.0000000073077960],USD[0.0000000737115755],USDT[0.3617853851421008] |
| 00184850 | USD[-41.8896501134773061],USDT[49.4452713082543052] |
| 00184851 | USD[12.5414391567352250] |
| 00184853 | BULL[0.0000000081000000],ETH[0.0109621900000000],FTT[25.0953170700000000],SRM[5.0894288000000000],SRM_LOCKED[0.0774205400000000],USD[0.7413045316144392],USDT[0.0000000233616726] |
| 00184855 | ETH[0.0000001000000000],USD[0.0000000006441111],USDT[0.0000000015159446] |
| 00184856 | BTC[0.0000005849000000] |
| 00184860 | ETH[0.0000000095852000],TRX[0.0002210000000000],USDT[0.0000000099963086] |
| 00184861 | ALGO[0.7970000000000000],APE[0.9000000000000000],BTC[0.0000000169150000],EDEN[64.8000000000000000],ETH[0.0000001100000000],FIDA[0.3925472500000000],FIDA_LOCKED[0.9033428400000000],FTT[25.0299521644919760],NFT[532403483851557916]/1],SOL[0.0086566600000000],TRX[0.0016610000000000],USD[821.8123978174067137],USDT[511.3424996080017187] |
| 00184862 | USD[0.0284058800000000] |
| 00184863 | AAVE[0.0000000080597113],BNB[0.0000001127900000],BTC[0.0000000013018417],ETH[0.1614899268894802],ETHW[0.1614899186257677],FTM[3293.0615229000000000],FTT[201.9476217200000000],MATIC[0.0000007640852B],SOL[0.0232305764051336],USD[4.4017660086768940],USDT[-32.9421428511629715] |
| 00184867 | BTC[0.0000000042159327],ETH[0.0000000072753442],NFT[3704947604062590071],NFT[4972051391096096441]1],NFT[5751489969623953531],TRX[0.0000000051776431],USD[0.0005006291296562],USDT[0.0000000005759741] |
| 00184880 | EUR[0.0092183900000000],SOL[0.0000002563500000],USDT[5636.8051913164703097],USDT[753.7097569434141830] |
| 00184882 | ALGOBULL[874.0000000000000000],USD[0.0129369918024726] |
| 00184889 | ALGOBULL[887.0100000000000000],AMPL[0.0000000001228427],BNB[0.0000447785422576],DEFIBULL[0.0000000017000000],DOGEBEAR[6037219012.5000000000000000],DOGEBEAR2021[0.0061113600000000],DOGEBULL[0.0008655479300000],FTT[0.0000000092403173],LINKBULL[0.0033260719000000],LTCBEAR[3.6637000000000000],LTCBULL[0.0083446000000000],LUNA2[1.8612071900000000],LUNA2_LOCKED[34.3428167980000000],LUNC[38441.3735718700000000],SUSHIBEAR[4276.6000000000000000],THETABEAR[0.0000000370000000],TRU[0.3721600000000000],TRX[0.0000300000000000],USD[-3.7115186726670262],USDT[0.0000001204718541],XRPBULL[0.0828830000000000],XTZBULL[0.0000000070000000] |
| 00184889 | BTC[0.0000000702000000],DOGE[1.0229599600000000],ETH[0.0500000188500000],ETHBULL[3.8173394938706025],FTW[0.0500000098500000],FTT[7.5339280000000000],LUNA2[1.6073734400000000],LUNA2_LOCKED[3.7505380280000000],SAND[100.7824417647000000],USD[4.5976276137147954],USDT[0.0099950181831813] |
| 00184890 | BTC[0.0000000702000000],FTT[0.0433622800000000],USD[0.0000000052213160] |
| 00184891 | COPE[0.0000000070000000],ETH[0.0000001000000000],FTT[0.0000000077498597],KIN[10113.1200317075000000],LTC[0.0000001000000000],RAY[0.0000000100000000],USD[0.3512241256501705],USDT[0.0000000030702104] |
| 00184892 | ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[0.0000001403002B1],USDT[0.0000000032098778] |
| 00184895 | BTC[0.0000002358288990],USD[0.0000001042385121],USDT[0.0000000007334305] |
| 00184896 | USD[0.0000000111194914] |
| 00184898 | BTC[0.0000000065000000],ETH[0.0046732700000000],FTT[5.9914021200000000],KNC[0.0981760000000000],LINK[0.0384386804519456],LTC[0.0045212100000000],SOL[0.0973400000000000],TRX[0.0000880000000000],USD[14.3085237972785346],USDT[0.0000000124101776],WAVES[0.1245077300000000] |
| 00184902 | AGLD[2000.0123820000000000],FTT[1050.0700000000000000],MAPS[0425.6177942500000000],MTA[315.9459640000000000],OXY[2274.5992187500000000],SRM[114.3352931700000000],SRM_LOCKED[788.4732191400000000],TRX[0.0001800000000000],USD[10000.1511818902736330],USDT[0.0071500000000000] |
| 00184902 | BTC[0.0551858600000000],DOGE[308.2455798648900000],USD[15.7115322259684551] |
| 00184904 | USD[5.0000000035588338] |
| 00184906 | ETH[0.0000000075799428],USDT[24.0124011600000000] |
| 00184908 | BTC[0.0000621700000000],LTC[0.0074460000000000],USD[0.0000000012000000] |
| 00184909 | NFT[527492994451837097]/1],NFT[570634030703496283]/1],SOL[0.0083863100000000],USD[0.0000000088977417],USDT[8.4646047129164584] |
| 00184910 | ADABULL[0.0000057080000000],ALGOBULL[8.2050000000000000],ASD[0.0323000495592466],ATOMBULL[0.0006564000000000],BCHBEAR[0.0099510000000000],BCHBULL[0.0069460000000000],BNB[0.0000000066880B1],BULL[0.0000004290000000],BULLSHIT[0.0000074800000000],COMP[0.0002735000000000000],ETH[0.0000000000000000],LINKBEAR[1.4460000000000000],LINKBULL[0.0000057440000000],LTC[0.0016002300000000],SOL[0.0061028500000000],TRX[40.0000000807216B],TRXBULL[0.0446200000000000],USD[0.0942507043716760],USDT[0.0302138351935369],XRPBULL[0.0068800000000000],XTZBULL[0.0008210000000000] |
| 00184914 | BTC[0.0000000004109368B1],BVOL[0.0000000010000000],FTT[0.0000000002730400],USD[0.0000000004491B1],USDT[0.0000000078111436] |
| 00184915 | BTC[0.0001764600000000],USD[-0.8641602352712562] |
| 00184916 | ETHW[0.0009308100000000],USD[0.0098213914400000] |
| 00184917 | ATLAS[89341.6967110000000000],FTT[17.2967130000000000],POLIS[24.9910969800000000],RAY[7.0153630600000000],SRM[10.0040156800000000],SRM_LOCKED[0.0039882000000000],USD[1.3893013045949250],USDT[0.0071980000000000] |
| 00184918 | USD[0.0000023007429729] |
| 00184920 | ETH[0.0000001000000000],USD[10.3590000000000000],USDT[0.0000005732730744] |
| 00184921 | USD[0.9590956476025012],USDT[1.2638150815000000],XRP[0.2930000000000000] |
| 00184923 | AGLD[0.0000000093350000],ATLAS[0.0000000035203000],BEAR[0.0000000049896B1],BTC[0.0000000060904400],ETH[0.0000006850100],FTT[0.0171831756264200],LINKBULL[0.0035537000000000],LTC[0.0000000553243792],LUNA2[0.0000003782255591],LUNA2_LOCKED[0.0000009845963B],LUNC[0.0081140000000000],MATIC[-0.0000000156996B],MEDIA[0.0013860000000000],MNGO[9.8500000000000000],NEAR[0.0000000085731200],NFT[497373513513556647]/1],OXY[0.9900000000000000],SOL[0.3901707530210644],SRMB[0.0000000015013445],STEP[0.0000000107054000],SUSHIBEAR[0.0078000000000000],TRX[0.0000010036308500],TRXBEAR[0.0000000004851700],USDI-0.0000001606037722],USDC[2837.3565673500000000],USDT[-36.2556151190] |
| 00184924 | AMPL[0.0000000038593421],BTC[0.0015235936988971],ETH[0.0341730700000000],FTT[0.0000000077000000],GME[0.0000000400000000],GMEPRE[0.0000000000000000],USD[0.0124972424743551],USDT[0.0000000217757139],XTZBULL[229.0412641800000000] |
| 00184926 | BTC[0.0000000095200000],NFT[5367932144385344166]/1],SLP[342.0000000000000000],USD[0.0000000448580604],USDT[0.0000000611315200] |
| 00184927 | BTC[0.0001577751319700],ETH[0.0000000000000000],EUR[0.0000000370618551],FTT[0.0484823756216600],USD[-24.3540760546768338],USDT[42.0725448881834314] |
| 00184930 | USD[1.6566550849971445],USDT[0.0000000205850191] |
| 00184931 | TRX[0.0000010000000000],USD[0.5728900089895344],USDT[0.0000000028387482],XRP[0.0000000092639430] |
| 00184932 | USD[0.0000002158298698],USDT[0.0462567200000000] |
| 00184933 | GRT[0.0000000000000000] |
| 00184935 | AVAX[0.0912400000000000],BTC[0.0000643983663705],BULL[0.0000000068900000],CEL[0.0247700000000000],ETHBULL[0.0000000063000000],ETHW[0.0000000028615779],FTT[0.1474775913069975],GMX[0.0049320000000000],LUNA2[0.0013298611870000],LUNA2_LOCKED[0.0031030094360000],LUNC[0.0042840000000000],RAY[0.0000000100000000],USD[0.0000000000000000],SOL[0.0082200000000000],SRM[0.0047960000000000],SRM_LOCKED[0.3603796500000000],USD[999.9990043776308892],USD[T0.0000000035893606] |
| 00184936 | AAPL[2.0700000000000000],APT[507.5835239660000000],ARKK[216.3000000000000000],AURY[0.5664849100000000],AVAX[0.0812600000000000],BABA[300.0000000000000000],COIN[319.3700000000000000],DA[0.0000001000000000],ETH[2.4143336000000000],ETHW[30.0000000000000000],EUR[0.0000000575380024],EURT[0.2019874B0000000],FTT[0.0167573189595034],GBTC[200.0000000000000000],LUNA2[80.5702340900000000],LUNA2_LOCKED[187.9972129000000000],MOBI[0.0000000042884500],MTA[40.3959820200000000],REAL[0.7000000000000000],RNDR[0.0599360000000000],SNX[2539.3568739794400000],SOL[0.0630670000000000],SRM[60.8260688500000000],SOL[0.0000001000000000],SRM[360.0000000000000000],STG[0000.3475703400000000],TSLA[80.0000000000000000],USD[188.8096393118855264],USDT[0.0000000056655370],USTC[6577.6680558300000000] |
| 00184937 | ATOMBEAR[0.0000000080000000],BNBBULL[0.0009814100000000],BSVBEAR[0.0803000000000000],BULL[0.0000000090000000],PAXG[0.0000000077000000],TOMOBULL[0.0075870000000000],USD[0.0000006771670],USD[0.9414812500643313],USDT[0.0000000067716770],XTZBULL[0.0008263700000000] |
| 00184938 | LEO[0.3294000000000000],MER[0.6410000000000000],STG[0.9312793000000000],USD[0.0000000027778910],USDT[0.0000000037319820] |
| 00184938 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[0.6044755021000000] |
| 00184940 | USDT[0.0000750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00184941 | RAY[0.0000000007202700],USD[0.21163532795550557],USDT[0.0000000004172781],XRP[-0.4152597099157281] |
| 00184944 | AMPL[0.0000000002642408],AMZN[0.0000010000000],AMZNPRE[-0.0000000050000000],ARKK[0.0000000011986000],BTC[0.7002110144804420],CBSE[0.0000000073437925],ETH[0.0000000017934530],FTT[0.0000000039688246],GME[0.0000003000000000],GMEPRE[-0.0000000368196 71],GRT[-0.00000000024330 00],MOB[0.0000000007771100],MSTR[0.0000000050000000],OKB[0.0000000052167062],PAXG[0.0000000047656707],SLV[0.0000000241804 00],SRM[1.7122102700000000],SRM_LOCKED[903.7223932100000000],UNI[0.0000001000000000],USD[20.8654777308056632],USDT[0.0000001 56528067],WBTC[0.00000000880561731],YFI[0.0000000010000000000] |
| 00184949 | USD[0.0000000171254082],XRP[0.0000000060186092] |
| 00184950 | USD[0.0000000216943431],USDT[0.0000000031230299] |
| 00184951 | TRX[0.0007780000000000],USD[4.5102192631332208],USDT[3.1833730089112800] |
| 00184953 | BTC[0.0000000000000000],BVOL[0.0000758655000000],ETH[0.0000000039145024],PAXG[0.0000641600000000],USD[586.0193535500000000] |
| 00184953 | ALGOBULL[5.6000000000000000],BTC[0.0000097600000000],USD[0.8907054995000000] |
| 00184954 | TRX[0.7000000000000000],USD[0.0000000070922631],USDT[0.0000000010000000] |
| 00184957 | BNB[0.0030914720000000],BTC[0.0000000008440000],BVOL[0.0000000010000000],ETH[0.0000000053500000],FTT[25.0000002625596646],MKR[0.0000000058000000],TRX[0.0000010000000000],USD[14464.7189831841555518],USDT[0.0077305131593515] |
| 00184958 | EOSBULL[1.9279099900000000],USD[0.0069924623800000] |
| 00184962 | BNB[0.0000000009600000],ETH[0.0005669700000000],ETHW[0.0005669700000000],LUNA2[0.0000034902073560],LUNA2_LOCKED[0.0000081438171640],LUNC[0.7600000000000000],SRM[0.0064626900000000],SRM_LOCKED[0.0246325300000000],TOMO[0.0137000000000000],TRX[0.000 040000000000],USD[0.2090000426773825],USDT[0.0000000039291231] |
| 00184964 | USD[0.0017623859561500] |
| 00184965 | USD[3.1257999775192500] |
| 00184966 | FTT[0.0061684303822824],TRX[0.0000020000000000],USD[-0.0323092312145795],USDT[1.7393667390485580] |
| 00184974 | BTC[0.0000000500000000],LTCBULL[0.0693597000000000],TRXBEAR[0.0073153000000000],USD[0.0226968500000000],USDT[0.0000085610800299] |
| 00184976 | DOGE[0.6641750000000000],TRYB[0.0263685000000000],USD[0.0000000149299061] |
| 00184978 | TRX[0.0000050000000000],USD[0.0149005948850914],USDT[0.0000000072133262] |
| 00184979 | DOGE[0.6500764500000000],FTT[0.0959300100000000],GALA[9.2400000000000000],LTC[0.9123364030415966],USD[271.2938836160582582000000000],USDT[0.0066959400859472] |
| 00184980 | USD[0.0000000025638000] |
| 00184981 | USD[0.1079515879996100] |
| 00184982 | USD[0.0000000065028456],USDT[0.9561586000000000] |
| 00184983 | BTC[0.0000000010000000],USD[0.0000019369883 0],USDT[0.0000000218029913] |
| 00184985 | BTC[0.0001062497270 44],BULL[0.0000000030000000],ETH[0.0000000320597996],ETHW[0.0002849736804207],FTT[0.1004639324708297],GODS[0.0787474000000000],IMX[0.0398077700000000],MTA[0.6167877100000000],ROOK[0.0006766500000000],USD[2.2436479563304775],USDT[0.0000000133563155] |
| 00184986 | USD[1026.9845787800000000] |
| 00184987 | AUDIO[0.0069959000000000],BNB[0.0000000137000000],BTC[0.0601106673627320],DOGE[5074.8207497230000000],ETH[0.0599127552900000],ETHW[0.5689127314000000],FTT[1.4716297203736914],MATIC[20.0000000000000000],SRM[0.2565720000000000],SRM_LOCKED[4.9404396400000000],TRX[11.3032977100000000],USD[71.7778 6083366942 25],USDT[9495.1872942914580000],WRX[0.0005555900000000],XRP[0.5195905655760000] |
| 00184998 | BTC[0.0000000031116000],ETH[0.0000000050000000],FTT[0.0000000032991957],SRM[0.0019800000000000],SRM_LOCKED[0.0091653800000000],TRX[0.0000040000000000],USD[0.0000000437397494],USDT[0.0000000022679835] |
| 00184999 | RNDR[861.3586184400000000],SOL[0.0000000043300352],TRX[0.0002115700000000],USD[0.0000000126364043],USDT[20.5082319998000511] |
| 00185003 | COPE[36.9753950000000000],USD[22.2402466000000000] |
| 00185004 | USD[0.0003172537537500] |
| 00185005 | ALGOBULL[0.0000001744467 2],ALTBULL[0.0000000092702526],ASDBULL[0.0000000035506173],ATOMBULL[0.0000000056797903],BALBULL[0.0000000047263964],BSVBULL[0.0000000099677149],COMPBULL[0.0000000032531216],EOSBULL[0.0000000161259 90],ETCBULL[0.0000000041621370],FTT[0.0362431492042635],GRTBULL[0.0000000901966 97],HTBULL[0.0000000563209 95],KNCBULL[0.0000002994558 4],LINKBULL[0.0000000929232 98],LTCBULL[0.0000000065249269],MATICBULL[1.8619825812112109],OKBBULL[0.0000000308353699],SOL[0.0000000099600000],SUSHIBULL[0.0000000792977],SXPBULL[0.0000005071329 52],TOMOBULL[0.0000000022916 08],USDL[0.0000018313965081],USDT[0.2800000025450454],VETBULL[0.0000000058646509],XRPBULL[0.0000000064906461],XTZBULL[0.0000000093380 0] |
| 00185006 | ATLAS[0.0000000084000000],BNB[0.0000001281941 72],BTC[0.0000000337670 0],ETH[0.0000000079470 02],FTT[0.0000003094293 51],LUNA2[0.1766924740000000],LUNA2_LOCKED[0.4122824394000000],LUNC[38475.1582280392587375],USD[2.2131721033841301],USDT[-0.0000000012719793],XRP[0.0000000009667976] |
| 00185007 | BNB[0.0000000250014896],BTC[0.0000000091166382],ETH[0.0000000703115184],FTM[0.0000000064000000],FTT[0.0000000064948500],SOL[0.0000000059241656],USD[3.1575232201956917],USDT[0.0000000133847447] |
| 00185010 | USD[0.0000571581793100] |
| 00185011 | USD[17.4269843216200000] |
| 00185013 | TRX[0.0000090000000000] |
| 00185015 | FTT[0.0000000014610600],USD[1.9296452387000000],USDT[0.0000000091237728] |
| 00185016 | USD[0.4691341100000000] |
| 00185019 | GST[0.0905800022173200],TRX[0.0007850000000000],USD[0.0018542437532 99],USDT[0.0000000032420096] |
| 00185021 | USD[0.0029468010000000],USDT[0.0000000047881276] |
| 00185022 | ALGOBULL[0.5000000000000000],USD[0.0115993218616480] |
| 00185025 | FTT[0.0840984000000000],POLIS[0.0165015000000000],SRM[0.0012729700000000],USD[0.5401437742565018],USDT[0.0068963402241809] |
| 00185028 | USD[0.0073274562193856],USDT[0.0000000019322000] |
| 00185031 | FTT[0.0000000034699942],LUNA2[5.1572725650000000],LUNA2_LOCKED[12.0336359900000000],LUNC[1123006.9591770000000000],RAY[0.0000001000000000],SOL[2.3695734000000000],USD[0.0000000097416047],USDT[0.1874528586132149] |
| 00185032 | FTT[0.2233517845668672],TRX[0.0000340000000000],USD[0.1562088039932964],USDT[0.0000000040045869] |
| 00185033 | USD[1.4467476450221088],USDT[0.0048164400000000],XRP[0.9972000000000000] |
| 00185035 | BTC[0.0036854200000000],ETH[0.0007763782000000],ETHW[0.0008548456018514],FTT[0.0002039100000000],TRX[0.0016350000000000],USD[-0.0000346422295394],USDT[63.2821213111351003] |
| 00185037 | ADABULL[0.0000173605950000],ALGOBULL[47.7135000000000000],ATOMBULL[0.0092692450000000],BCHBULL[0.0063697000000000],BNBBULL[0.0000000000000000],COMPBULL[0.0000000239000000],DMGBULL[0.0000000000000000],DOGE[1.0000000000000000],DOGEBULL[0.0000007540550000],EOSBULL[53846.5252155000000000],ETH[0.0000000064883388],ETHBULL[30.8439448486553840],FTT[0.0991355000000000],KNCBULL[0.0000870935000000],LINKBULL[4.3115106960000000],LTCBULL[0.0202297000000000],MATICBULL[573.9746709100000000],RAY[0.8656700000000000],SOL[0.0000000046080 64],SXPBULL[325.5221001418350000],THETABULL[0.0000017 38505000],TRXB[0.0001144000000000],USD[0.5055857160097752],USDT[0.0000030112094341],XRPBULL[0.0796925000000000],XTZBULL[12.1633593995000000] |
| 00185040 | FTT[0.0000000032000000],NFT[453562720510441998],USD[0.0000004396841174],USDT[0.0000000041185748] |
| 00185041 | ETH[0.0004833786000000],ETHW[0.0004833786000000],TRX[0.0000010000000000],USD[0.3754470422383563],USDT[0.0000000045255284] |
| 00185045 | USD[4.2990739235332000] |
| 00185046 | ATLAS[4399.2692000000000000],BTC[0.0000000008000000],FIDA[137.9751600000000000],MNGO[9.2962000000000000],SAND[310.0000000000000000],STEP[0.0860780000000000],SXP[0.0048160000000000],USD[-291.2528559790726729000000000],USDT[495.5889235618442112] |
| 00185048 | BTC[0.0000000030000000],USD[0.0000001887205 20],USDT[92.3287028391434805],YFI[0.0000000075000000] |
| 00185055 | USD[30.0480768200000000] |
| 00185056 | USD[0.0000618612170125] |
| 00185058 | AMPL[0.0000000021002355],BTC[0.0000000050000000],ETH[0.0000000040845380],FTT[0.0000000905260 40],USD[0.0000001509201 60],USDT[0.0000000006382812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185061 | ADABULL[0.000000000387000],ALTBULL[0.00000004650000],ATLAS[7.781236160000000],ATOMBULL[0.00000030500000],AVAX[0.000000010000000],BADGER[0.000000000100000],BALBULL[0.000000099000000],BNBBULL[0.000000010380000],BULL[0.000085106549000],COMP[0.000000090000000],COMPBULL[0.000000600000000],DEFIBULL[0.0000000005000000],DEFIBULL[0.000000025150000],DOGEBEAR[8969.645000000000000],DOGEBULL[0.000000084550000],ETCBULL[0.000000049500000],ETH[0.000000010000000],ETHBULL[0.000000034790000],FTT[0.000000129255515],GRTBULL[0.000000003720000],LINKBULL[0.000000001600000],LOOKS[1724.691726370000000],LTCBULL[0.000000001000000],NFT[436699741534815697][1],POLIS[0.061239900000000],STEP[0.000000005000000],SXPBULL[0.000000055000000],THETABEAR[0.000000005000000],THETABULL[0.000004644500000],TOMOBULL[0.000000050000000],USDT[0.000000164176002],VETBULL[0.000000053500000],XLMBEAR[0.0000000099000],XRPBEAR[0.000000005000000],XTZBULL[0.000000049500000],YFI[0.000000093000000] |
| 00185065 | USD[0.148784617282102] |
| 00185069 | USD[0.070603669087701] |
| 00185072 | BCHBULL[0.009300800000000],BEAR[0.061629500000000],ETHBEAR[0.096371000000000],ETHBULL[0.000096580000000],LINKBEAR[9954.400000000000000],LINKBULL[0.002588334650000],OKBBULL[0.000009916400000],THETABULL[0.000013315400000],TRYBBEAR[0.000002609950000],USD[0.036997333750000],USDT[0.009401000000000] |
| 00185073 | LUA[1592.819954000000000],USD[0.559109066248190],USDT[3.166418008350152],WRX[0.624275000000000] |
| 00185077 | BNB[0.000000100000000],FTT[0.000000024348800],USD[0.046680036840938],USDT[0.000000560569034] |
| 00185078 | USD[2.589958659200000] |
| 00185079 | USDT[0.157000000000000] |
| 00185081 | FTT[0.000000046144000],TRX[0.000014000000000],USD[0.000000052977401],USDT[385.727686728535320] |
| 00185084 | USD[0.000000127853404],USDT[0.786285790000000] |
| 00185085 | BLT[0.967060000000000],LTC[0.002434580000000],USD[1.141973619124000] |
| 00185087 | USD[0.000510611130000] |
| 00185088 | AMPL[0.000000001911710],FTT[0.001102303464176],SRM[0.206737320000000],SRM_LOCKED[0.904828800000000],USD[0.026169673536196] |
| 00185089 | AAVE[0.000000040000000],ADABULL[0.048722150136300],AMPL[0.000000004678563],ATOM[0.003192820000000],ATOMBULL[8.843517505200000],BCHBULL[0.000000060000000],BNBBULL[0.055489773035000],BTC[0.000064345000000],BULL[0.003199410240000],BULLSHIT[0.000000010000000],CEL[0.095250000000000],COMPBULL[0.000000044400000],DEFIBULL[0.000000080000000],DMGBULL[.5968.865700000000000],DOGEBULL[3.434521840807000],ETCBULL[0.239000080000000],ETH[0.294644012884000],ETHBULL[0.294644012884000],FTT[0.094476320307389],GENE[0.099373000000000],HXRO[1.823450000000000],KNCBULL[0.182823.240000000000000],LINKBULL[24.476860556400000],LTCBULL[352.934942105000000],MKRBULL[0.000000002800000],THETABULL[0.000000017410000],TONCOIN[0.096684600000000],TRX[0.000002000000000],TRXBULL[0.058735237000000],UNI[0.048829695000000],UNISWAPBULL[0.000000098630000],USD[1.191794266164792],USDT[0.018632631597284],VETBULL[0.000000017000000],WRX[0.996129700000000],XLMBULL[472.910130096000000],XPLA[9.981000000000000],XRPBULL[2894.889000000000000],XTZBULL[0.000000065000000],YFI[0.000000056000000],ZECBULL[0.000000047210000] |
| 00185090 | USD[213.382151891500000] |
| 00185092 | ETH[0.000000100000000],EUR[0.807340000000000],LUNA2[0.004853213630000],LUNA2_LOCKED[0.011324165140000],LUNC[1056.797485900000000],RAY[0.000000097277114],USD[0.000049850714071034],USDT[0.000000047500000] |
| 00185093 | USD[0.000000154218628],USDT[0.405508999250000] |
| 00185094 | ETH[0.000000000925000] |
| 00185095 | USD[0.390974731048231] |
| 00185096 | ETH[0.000000044337780],FTT[0.000000196666646],KNC[0.000000010000000],MTA[0.000000100000000],TRX[0.001083000000000],USD[7.941654936862472],USDT[0.011807241836058],XRP[0.000000100000000] |
| 00185097 | USD[0.110059269811823] |
| 00185098 | BTC[0.000089460000000],USD[0.000000037880000] |
| 00185099 | BTC[0.000000046425000],ETH[0.000297330000000],ETHW[0.000297284523031],HXRO[0.380200000000000],USD[-0.003900781451586] |
| 00185104 | USDT[0.280000000000000] |
| 00185105 | BTC[0.000000047590700],ETH[0.000000088339000],ETHW[0.000289587775900],FTT[10.032120866109285],LOOKS[0.000000010000000],USD[0.000000081690637],USDT[0.000000015907100] |
| 00185107 | CHZ[0.000000066857226],TRX[0.000018000000000],USD[0.000000066298855],USDT[0.000000037596347] |
| 00185113 | USD[0.039807590668500] |
| 00185114 | USD[0.043901144921000] |
| 00185116 | AVAX[0.000000068514972],BTC[0.000000076000000],DYDX[0.000000200000000],ETH[0.000000050000000],ETHBULL[0.000000030000000],FTT[0.015427195064199],SOL[0.000000100000000],USD[1.105695824865933],USDT[0.000000005000000] |
| 00185117 | TONCOIN[0.140000000000000],USD[0.000000077095442] |
| 00185118 | SRM[0.610759579422000],SRM_LOCKED[0.232375690000000],TRX[0.000028000000000],USD[0.000000484375217],USDT[0.000000456875] |
| 00185121 | USD[0.000000109777489] |
| 00185122 | USD[0.014458200000000] |
| 00185125 | ATLAS[17.605584550000000],BNB[0.000000075000000],BTC[0.000000190341071],ETH[0.000000118766280],FTT[0.000000476870390],SOL[0.000000060000000],SRM[1.524214080000000],SRM_LOCKED[18.343505520000000],SXP[0.000000092742700],UNI[0.000000033200000],USD[17.443988780987940],USDT[0.006701582809983] |
| 00185128 | BTC[0.000000013513796],SAND[0.000000003880000],SOL[0.000000061109000],USD[0.000013467959189] |
| 00185129 | USDT[11.593442274262990] |
| 00185134 | USD[35.354922800000000] |
| 00185137 | BTC[0.000000004756825],DEFIBULL[0.000000056500000],ETH[0.000000050000000],LINKBEAR[103671.306190000000000],SRM[0.522744360000000],SRM_LOCKED[2.347296510000000],SUSHIBULL[0.000000033500000],USD[0.000000149809610],USDT[0.000274071898109] |
| 00185138 | FTT[0.082236354080440],USD[52.235820894201096],USDT[0.024853150000000] |
| 00185140 | BNBBULL[0.000000003000000],BTC[0.441831163094400],BULL[0.000000011240000],ETH[0.000000010000000],ETHBULL[0.000000047770000],FTT[2.815957051993884],GBP[14.995564340000000],LINKBULL[0.000000095000000],LTCBEAR[0.000000004000000],LTCBULL[0.000000004000000],SUSHIBEAR[60035713.000000000000000],USD[0.000000086164781],USDC[0.361908150000000] |
| 00185143 | ETH[0.000000088458824],FTT[25.000000015199164],SOL[-0.000000010000000],USD[10.481638073677928],USDT[1.991648006184440] |
| 00185148 | USD[0.000009364718570],USD[0.000000082208000] |
| 00185150 | BTC[0.000000000000076],COIN[0.079946800000000],DMGBULL[529.894000000000000],UBXT[11100.716508460000000],UBXT_LOCKED[58.164737720000000],USD[2.195308113582716.9] |
| 00185151 | BAO[2.000000000000000],BTC[0.000668402792380],BULL[0.000000066300000],KNCBULL[0.000546260000000],LTC[0.000571460000000],TRX[0.000047000000000],USD[3.041894081999390],USDT[3175.718611369021283.7] |
| 00185156 | USD[25.064929356600000] |
| 00185157 | TRX[143.512045730000000] |
| 00185158 | USD[0.005927880000000] |
| 00185159 | BTC[0.000425600000000],USD[0.000000093750000] |
| 00185160 | AAPL[0.000000099632000],AMZN[15.072666850000000],AMZNPRE[0.000000027179995],AXS[0.000000021013920],BNB[0.000000079853948],BTC[0.000000096159200],CHZ[0.000000016000000],COIN[5.237569831103056.8],ENJ[0.000000038000000],ETH[0.000000080585825],FBJ[0.000000082113128],GOOGL[12.003006250000000],GSG[0.000000079000000],MATIC[0.000000088875000],NFLX[0.000000061178040],PYPL[0.000000047000000],SAND[0.000000031050000],SOL[0.000000041492968],TSLA[0.000000020000000],TSLAPRE[-0.000000002159630],TWTR[0.000000025400000],UNI[0.000000028140000],USD[3.227417775373592] |
| 00185161 | USD[0.000000042200000] |
| 00185163 | BTC[0.004620000000000],ETH[0.000000008059098],NFT[336933472644000161][1],NFT[350336860221877610][1],SOL[0.000015000000000],TRX[0.000340090471703],USD[0.000278295470507],USDT[-0.001154642453760] |
| 00185165 | ALCX[0.000000060000000],AMPL[0.000000000856250],ATOMBULL[0.000000050000000],CUSDTBEAR[0.000000084100000],CVX[0.031460000000000],DAI[0.000000100000000],DOGEBULL[0.000000095083365],ETH[1.497000011872840.9],FTT[0.000000095083305],GRT[0.000000002079553],KNCBULL[0.000000050000000],SPELL[0.000000100000000],SRM[7.810182650000000],SRM_LOCKED[34.814628160000000],USD[798.586528020503028],USDT[0.000000115698339] |
| 00185166 | USD[0.647121800000000] |
| 00185167 | USD[0.011122331700000] |

Schedule 301 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185173 | COMPBEAR[0.000277420000000],ETHBULL[0.000300000000000],USD[0.0000000124248784],USDT[0.000000030000000] |
| 00185174 | LINA[7.512900000000000],LUNA2[0.005047019472000],LUNA2_LOCKED[0.011776378770000],TRX[0.000030000000000],USD[0.000000137172912],USDT[0.283657917288795],USTC[0.714430000000000] |
| 00185175 | USD[-0.007188504446768],USDT[0.067454160747474] |
| 00185177 | TRX[0.000010000000000],USD[0.000000010233731],USDT[-0.000000520576378] |
| 00185179 | BEAR[0.079520000000000],USD[0.000000044454300] |
| 00185181 | 1INCH[0.980400000000000],SRM[0.876310000000000],USD[2.083156386322161],USDT[4.626490000000000] |
| 00185182 | AVAX[0.015110000000000],BTC[0.000000000572174],ETH[0.000327860000000],ETHW[0.000327860000000],FTT[0.000000053667286],TRX[0.992887000000000],USD[14.524859972046237],USDT[22215.477620840413427],XRP[0.000000085817811] |
| 00185185 | BTC[0.000000051478500],TRX[0.708640000000000] |
| 00185189 | USD[0.039312867407479],USDT[1.866134000000000] |
| 00185191 | TRX[0.000030000000000],USD[0.000000422565709],USDT[0.000000003910159] |
| 00185192 | USD[0.020790968589648] |
| 00185194 | USD[0.000387946194050] |
| 00185195 | USD[0.925788412050000] |
| 00185197 | BTC[0.000000022000000],ETH[0.000306755000000000],SRM[0.002792721503625],SRM_LOCKED[0.001517130000000],TRX[0.000837000000000],USD[0.000000173069415],USDT[0.0000000135642035] |
| 00185199 | BTC[0.000000003829032],BULL[0.000052010000000],USD[2.588179450000000] |
| 00185200 | BNB[0.000000070042600],BTC[2.000097608353050],ETH[0.000000004753360],ETHW[29.478773595338000],EUR[0.000000076164700],FTM[2083.570916791041290],FTT[1000.001180883409642(?)],GBP[79410.125227961269900],GENE[0.000000100000000],MATIC[8542.920911289422920],MNGO[18810.061500000000000],MOB[0.000000045768100],PSY[5000.000000000000000],RUNE[658.269472033374323(?)],SLRS[2.000000000000000],SOL[10.239824851170282],SRM[92.331322860000000],SRM_LOCKED[666.946695840000000],SUSHI[712.630447019354570],TRX[0.000020000000000],USD[779262.577754446139919(?)],USDT[0.000000004273139] |
| 00185202 | USD[0.000000024090582] |
| 00185204 | USD[0.041001586097620] |
| 00185206 | LUNA2[0.772158306000000],LUNA2_LOCKED[1.801702715000000],TRX[0.000028000000000],USD[11.345569045721327(?)],USDT[0.000000157288838] |
| 00185207 | BTC[0.000001200000000],ETH[0.000000950000000],ETHW[0.000000950663295],USD[-0.002208653786885(?)],USDT[0.000000156654253],XRP[0.000000091736035] |
| 00185208 | ALGOBEAR[0.801000000000000],ALGOBULL[1.000000000000000],USD[0.000145804712782(?)],USDT[0.042162561793356(?)] |
| 00185209 | DENT[0.000000060000000],TRX[0.915001000000000],USD[0.000000096298242(?)],USDT[4.508376147251140(?)] |
| 00185210 | BTC[0.000092397397385(?)],BULL[0.001140000000000],SOL[0.009968000000000],SRM[0.068141860000000],SRM_LOCKED[0.273525150000000],USD[746.042612441855065(?)] |
| 00185211 | USD[0.244091212500000] |
| 00185213 | TRX[0.000001000000000],USD[0.001519530407251(?)],USDT[72.988318374731057(?)] |
| 00185214 | USD[7.583390139540057(?)] |
| 00185215 | ATLAS[0.000000001760166(?)],TRX[0.000035000000000],USD[-0.027186142258319(?)],USDT[0.322243677162930(?)] |
| 00185218 | COIN[0.009293000000000],DOGE[0.385400000000000],ETH[0.031939100000000],ETHW[0.031939100000000],FTT[4.097130000000000],USD[2.789155178750000] |
| 00185220 | USD[0.211653849350000] |
| 00185221 | USD[0.000000036696518] |
| 00185222 | BTC[0.000000095518500],FTT[0.100571309999732(?)],SOL[0.001120158512443],SXP[0.099753000000000],USD[-0.034392764103660(?)],USDT[0.008978056095424236] |
| 00185226 | RUNE[0.000000084951789(?)],USD[0.000000044652428],USDT[0.000000063021539] |
| 00185229 | RAY[0.000000100000000],SLRS[0.000000006746000],USD[0.021419805176334(?)],USDT[0.000000024558114(?)] |
| 00185230 | USD[0.000000036690518(?)],USDT[0.000000145711155] |
| 00185232 | NFT [556668976188512943][1],USD[0.008656801225000] |
| 00185233 | AVAX[78.556120000000000],BCHA[0.000030000000000],BTC[0.000032045696130(?)],ETH[0.000920200000000],ETHW[0.003758000000000],FTT[0.099700000000000],LINK[0.006860000000000],LUNA2[0.002009622911000(?)],LUNA2_LOCKED[0.004689120127000(?)],LUNC[43.759962000000000(?)],MANA[0.587830000000000],SOL[0.00336460000000000],SXP[0.083460000000000],USD[1.244303027395895(?)],USDT[0.004806688037550] |
| 00185234 | AMPL[0.044563424965737(?)],FTT[175.826000000000000(?)],MTA[696.146395000000000(?)],STEP[950.003000000000000(?)],TRX[0.000010000000000],USD[0.946045042746808(?)],USDT[1029.203122214361926(?)] |
| 00185236 | USD[0.049434315407388(?)] |
| 00185237 | BNB[0.002096090000000],USD[0.031443739602500],USDT[0.005113498600000] |
| 00185239 | ALGOBULL[1.000000000000000],EOSBEAR[0.010000000000000],USD[0.062148831095812(?)],USDT[2.139125013046514(?)] |
| 00185242 | ATLAS[4698.338000000000000],POLIS[69.893360000000000],USD[0.195822247333752(?)],USDT[0.000000117792042(?)] |
| 00185245 | BEAR[0.007612000000000],LINKBEAR[0.009904000000000],TRX[0.000030000000000],USD[0.007095537068401(?)] |
| 00185246 | ETHBEAR[906.866500000000000],USD[0.000000436445446] |
| 00185248 | BTC[0.000005600000000],USD[0.196949578260400] |
| 00185249 | BTC[0.000000040000000],FTT[0.000000078652800],LUNA2[6.015403963000000],LUNA2_LOCKED[14.035942580000000(?)],LUNC[1209000.877727800000000(?)],TRX[0.001239000000000],USD[-228.202892279681526(?)],USDT[1000.000000129909429(?)] |
| 00185251 | NFT [306364961311155253][1],NFT [350273453280642729][1],NFT [429159062186705810][1],NFT [506302199632542203][1],NFT [526242495398500370][1],USD[2.637925548194234(?)],USDT[0.000000014421516] |
| 00185252 | ALGOBULL[16.080000000000000],AMPL[0.323505450919163(?)],FTT[0.006993600000000000],USD[0.000065194246915(?)],USDT[0.005805000000000] |
| 00185253 | USD[0.000000019348968],USDT[0.000000003517928] |
| 00185262 | APT[0.269453230000000],BNB[0.000089305938674(?)],BTC[0.000000022920000],DOGE[0.625325740000000],ETH[0.000000050000000],EUR[0.000000084719286],FTT[0.000000030000000],LUNA2[0.000000255293368(?)],LUNA2_LOCKED[13.683126020901785(?)],LUNC[0.003817050000000(?)],MAPS[0.592240750000000],RAY[0.020010630000000000],ROOK[0.000000030000000],TRX[0.000442411240(?)],USD[0.739954744183187(?)],USDT[2.005787073823659(?)],WBTC[0.000000001500000(?)] |
| 00185264 | COMPBULL[15326934.000000000000000(?)],EOSBULL[3895320780.000000000000000(?)],ETHBEAR[54975.680000000000000(?)],ETHBULL[199.998473970000000(?)],KNC[0.000000028298450],KNCBULL[691663.520000000000000(?)],MATIC[1609.845908800000000(?)],MATICBEAR2021[11.980000000000000(?)],USD[-185.634112473107184 2],USDT[0.032876345500000](?),XRPBULL[10393920.800000000000000(?)] |
| 00185268 | USD[0.006125013400000] |
| 00185269 | USD[0.000000016073316],USDT[0.000000110459128] |
| 00185271 | FTT[0.000000060074800],NFT [441986483996524848][1],NFT [518377137412763915][1],NFT [561402801036283461][1],USD[0.000000154203386],USDT[0.000000010587470] |
| 00185275 | ETH[0.000000100000000],USD[5.448379342740298000000000],XRP[0.000000091959132] |
| 00185276 | USD[0.090683557735260] |
| 00185277 | USD[0.790312028641700] |
| 00185280 | TRX[0.000010000000000],USD[0.000000004047857] |
| 00185281 | USD[0.000000116959386],USDT[0.044340378750000] |
| 00185284 | USD[0.005154428009750],USDT[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185287 | ATLAS[6.290200000000000],ETH[0.000000010000000],LOOKS[0.911448860000000],SOL[0.000000100000000],TRX[0.003829000000000],USD[-0.059735769831122 39],USDT[0.080449850628366] |
| 00185291 | ATLAS[3.266584370000000],BTC[0.000000035000000],LTC[0.004019320000000],SOL[-0.000718355910136],USD[1.596202478433558] |
| 00185292 | BTC[0.000000025000000],FTT[0.000000000939313 1],USD[0.000000000893586],USDT[0.000000065229959] |
| 00185293 | USD[0.4516506881000000],USDT[0.000000056573857] |
| 00185296 | USD[0.000000000000000] |
| 00185297 | FTT[0.015791216478238 3],USD[0.785086525463430],USDT[0.000000059658663] |
| 00185298 | TRX[0.000000004000000],TRYB[0.075690000000000],USD[25.492775928100000] |
| 00185299 | BTC[0.000010000000000],USD[-0.019194410000000] |
| 00185302 | AUD[-0.000000011095233],BTC[0.000000112000000],ETH[0.000825420327800],ETHW[0.000825400000000],FTT[4.939715488312780 0],HXRO[-0.000000200000000],LUNA2[29.638798490000000],LUNA2_LOCKED[9.157196480000000],LUNC[0.000000008000000],RUNE[-0.000000002000000],SOL[0.033060850000000],SRM[84.4985438000000000],STGI[119.8515900000000000],USD[384.9002146641143],USDT[0.000000007884708],YFI[0.000000006000000] |
| 00185304 | ATOM[0.092196790000000],AVAX[0.000000002142343 9],BTC[0.000001770650 6],ETH[0.018606523882075 6],ETHW[1.416606523882075 6],FTT[0.085171955361831 1],LUNA2[0.002854832655000 0],LUNC[0.0075076098074817],SNX[0.000000013849774],SOL[0.5034105965162922],SUSHI[0.000000016933270],TRX[0.000000026976937],USD[6.858716993929 8],USDT[0.000000093393131] |
| 00185307 | FTT[1005.6693871749390 015],HTD[0.031224000000000],LUNA2[0.000004592332176 0],LUNA2_LOCKED[0.000107154417400],SRM[22.7617544200000 000],SRM_LOCKED[35.975907140000000],TRX[0.043860000000000],USD[0.002879926986520 2] |
| 00185313 | APT[446.000000000000000],ATLAS[61505 0.979900000000000],BTC[0.4874604464208508],ETH[0.000000195000000],EUR[0.000000064000000],FTT[160.1708721400000 00],JET[0.000310000000000],LUNA2[19.3005562300000000],LUNA2_LOCKED[45.0346312100000000],LUNC[4202736.7545594567364000],MNGO[1.894902000000000],PSY[13775.067200000000000],SRM[0.402251880000000],TRX[0.000004000000000],USD[1.7114262070942 26],USDT[0.000000046581375 1] |
| 00185314 | USD[-0.009980012708 5000],USDT[0.020000000000000] |
| 00185315 | CHZ[9.802400000000000],CUSDT[0.089413470000000],DENT[91.9535000000000000],DMG[0.074114500000000 00],LUA[0.036688500000000 00],ROOK[0.000000050000000],UBXT[0.931505000000000 00],USD[-0.000000764723870 6],XRP[0.000000063537500] |
| 00185316 | USD[11.623320295825000 0] |
| 00185320 | LINKBULL[0.000000008000000],USD[0.000000080000000] |
| 00185321 | FTT[0.002539665097024 0],USD[0.0511901666100000] |
| 00185324 | TRX[0.000000008000000],USD[0.0247204557353912],USDT[0.000000052326368],YFI[0.000000005000000] |
| 00185326 | SOL[0.000000004171020 0],TRX[0.000018000000000],USD[0.000000071925443],USDT[0.000000021318088],YFI[0.000000048836628] |
| 00185328 | BAO[22001.000000000000000],BOBA[4.00000000000000 0],BTC[0.011068394746000 0],ETH[0.000000153358572],FIDA[0.000600631092830],FTT[25.0976995474440000],GENE[1.00000000000000 0],GMEPRE[0.00000000530800 0],REN[152.0997897282516000],SOL[22.7317177741768000],SPELL[100.00000000000000 0],SRM[484.920832890000000 00],SRM_LOCKED[16.933050630000000],SUSHI[2.2089449565559900],UBXT[10124.000000000000000],USD[1991.2743263410160 19],USDT[0.000000218695586] |
| 00185331 | ETH[0.000000041686000],TRX[0.000015000000000],USD[0.000093513915 36],USDT[0.000374151105063] |
| 00185333 | BTC[0.000057740000000],TRX[0.000001000000000],USD[-34.469866889160872 3],USDT[528.307626120000 0000] |
| 00185334 | ALGOBEAR[0.099050000000000],ALGOBULL[465.094100000000000],ATOMBULL[0.0095943500000 00],BCHBULL[0.054106200000000],BEAR[0.490575000000000],BNBBULL[0.000070000000000],BSVBULL[5.059530000000000],BULL[0.000003701300000],CRO[9.848000000000000],EOSBULL[0.054491500000000],ETCBULL[0.000883625000000],ETHBEAR[88.3067000000000],ETHBULL[0.000021420000000],LTCBULL[0.007739000000000],MATICBULL[0.009718800000000],TRX[0.000002000000000],TRXBULL[0.000100600000000],USD[0.2487238561689331],USDT[0.032388750000000],XLMBULL[0.0135909560000000],XRP[0.750000000000000],XRPBEAR[77.9571.622533500000000],XRPBULL[2088.532184370000000] |
| 00185335 | ETH[0.000000050000000],FTT[9.919000000000000],USD[0.727316382364950 4] |
| 00185336 | AMPL[0.000000000471752],AUD[0.000000096922420],BTC[0.000000004 1473147],ETH[0.0000000079000000],PAXG[0.000000182000000],USD[0.000000023488861 2],USDT[0.000000114058277] |
| 00185339 | USD[245.2210590467011329],USDT[0.745970900675 0000] |
| 00185341 | BLG[0.937000000000000],SRM[0.0000000640821107],BULL[0.000000006000000],LINKBULL[0.000014290000000],MATICBEAR[0.861800000000000],MATICBULL[0.0016260000000000],THETABULL[0.000061186000000],USD[0.000011840941524],XTZBULL[0.000006220000000] |
| 00185342 | USD[0.000811582000000000] |
| 00185345 | 1INCH[0.000000005067940 0],AAVE[0.000000009052700],AMPL[-0.3014705228854494],BNB[0.00000001 9208200],BTC[0.00000000707537000],CELG[0.000000013160366 0],ETH[0.00000010625500],ETHW[0.00000010625500],FTT[26.1737714387095375],GRT[0.000000005625500],LUNA2[0.000000020000000],LUNC[0.00000004000000],MATIC[0.00000000480 00700],NFT[3337567874031899 88][1],NFT[4347242642324191 18][1],NFT[450685934353720467][1],NFT[485450930886618251][1],NFT[5340933654545267 44][1],NFT[557992835813793776][1],NFT[575228303360117 38][1],SOL[0.0000000077722632],SRM[-0.0979840000000000],SRM_LOCKED[0.0979840000000000],USD[0.0763116370055838],USDT[0.000000010170371 1],USTC[0.000000002371400] |
| 00185347 | ETH[0.000000010000000],USD[0.000000003063880] |
| 00185348 | EOSBULL[559196.186764680000000],FTT[0.0022431880712558],USD[0.000000080012588],USDT[0.000000017115263],XRPBULL[22049.235266800000000] |
| 00185349 | BTC[0.000000011977183 0],DAI[0.00000001 4788000],DOGE[0.000000009587410 0],ETH[0.000000010000000],FTT[0.00000001612440 0],GMEPRE[-0.000000005609200],SHIB[0.0000000081637700],SRM[0.000391740000000],SRM_LOCKED[0.016290300000000],USD[0.000000127110060],USDT[0.000000127508094] |
| 00185350 | BTC[0.0000000319203 7],BULL[0.000000001855000],COIN[0.000000001240000],DOGE[0.000000003774874],ETH[0.000000006721547],ETHBULL[0.00000000008586115],FTT[0.000000193042078],GBP[0.0000000062415484],RAY[0.000000100000000],SOL[-0.000000008391036],SRM[0.0572950900000 000],SRM_LOCKED[0.2826332070000000],USD[0.2523503257078511],USDT[0.000000958615] |
| 00185354 | ETH[0.0001300696597770],ETHW[0.0008130696597770],NFT[3041695908305336 88][1],NFT[4721212714480575 56][1],NFT[5680113874561497][1],TRX[0.000301000000000],USD[0.000000056700000],USDT[0.000000105000000] |
| 00185355 | BTC[0.000000080000000],FTT[0.048029463095537 1],LINK[0.00000001584352],RUNE[0.0160199900000000],SOL[0.1647203700000000],SRM[5.7801947200000000],SRM_LOCKED[19.6430331200000000],TRUMPFEBWIN[127.789700000000000],TRX[9646.0000000000 00000],USD[0.2104367890808957],USDT[0.000000102389609] |
| 00185357 | ALGO[0.851483350000000],APE[0.100000000000000],BTC[0.000000019018957],CQT[0.903606270000000],CRV[0.000000010000000],DAI[0.000000010000000],DYDX[0.0000000100000000],ETH[0.0009720700000000],ETHW[0.0097205000000000],FTT[25.3376111346556587],IMX[0.0350140900000000],NFT[2964408099536562 2][1],STEP[0.000000000 032300],STG[0.00058450000000],SUSHI[0.000000010000000],SWEAT[0.002450000000000],TRX[59.6796520000000000],USDC[17162.9044086000000000],USDT[1.3270023102304261] |
| 00185359 | AUD[0.000000014833365],BTC[0.000000013853 2504],LTC[0.000733240000000],USD[-0.0367420106259 10] |
| 00185360 | BTC[0.0010174387025000],SOL[0.8078500000000000],SRM[0.3093030400000000],SRM_LOCKED[0.2274297800000000],TRUMPFEBWIN[1008.50000000000000 0],USD[-4.0538966014100000] |
| 00185362 | BAO[0.000000010000000],NFT[357747026441644356][1],NFT[4135411698142007 3][1],NFT[4427950516192026 60][1],RAY[0.00000000 719000],USD[-0.0132365893385 21],USDT[0.014818590076851] |
| 00185366 | ADABULL[0.0928400000000000],ATOMBULL[8.728400000000000],BALBULL[0.00000003400000 0],BNBBULL[0.000093862500000],BTC[0.0000027000000000],BULL[0.000060000000000],COMPBULL[0.000058365000000],DEFIBEAR[0.00000001500000 0],DOGEBEAR[0.01801800000000 00],DOGEBULL[0.00000003005000 0],EOSBULL[98.9020000000000000],ETCBULL[0.000000032000000],ETHBULL[0.000078800000000],FTT[0.0169717142997878],GRTBEAR[0.00000005000000 0],GRTBULL[9020.0017306580000000],HTBULL[0.0539220000000000],KNCBULL[0.000000020000000],LINKBULL[0.000000008000000],LUNA2_LOCKED[0.389247566500000],MATICB ULL[0.083535050000000],OKBBULL[0.0049650 10000000],SUSHIBULL[30097.904145002000000],SXPBULL[74023.495002057775000],THETABULL[3563.306085400000000],TRX[0.177263000000000],USD[0.0025391769576435],USDT[0.0596600127714468],VETBULL[0.077762040000000 0],XLMBULL[0.000000000000000],XRPBULL[612602.2072860000000000],ZECBULL[0.2729460000000000] |
| 00185369 | USD[0.000000049500000] |
| 00185372 | FTT[0.000000033960000],USD[0.000002428094010],XTZBULL[0.000000007000000] |
| 00185378 | USD[0.008100816123725 7],USDT[0.006939990000000] |
| 00185379 | LUNA2[0.000021308634380],LUNA2_LOCKED[0.000049720146900 0],NFT[3385357958735190 04][1],NFT[3565123870489890 48][1],USD[0.0525836504000000],USDT[0.000000135966065] |
| 00185383 | ATLAS[0.000000018610000],BLT[0.7566909400000000],HGET[0.0307609028325871],MATIC[0.000000060532936],USD[1.1899076342804354],USDT[0.000000057493710] |
| 00185385 | GMT[0.400000000000000],TRX[0.000777000000000],USD[0.0126471408000000],USDT[0.579426900000000] |
| 00185387 | FTT[0.098081000000000],MAPS[200.843060000000000],USD[0.0319801914325600],USDT[0.000000014216408] |
| 00185389 | BNB[0.000000055473900],USD[0.000000563738820],USDT[0.000000114602229] |
| 00185392 | BNB[0.000000010000000],COPE[0.568287000000000],ETH[0.0000000819311 09],NFT[3203963596242338 07][1],NFT[4293797927617601 31 16][1],NFT[4350156048990633 15][1],NFT[5148706287033640 93][1],TRX[0.001750000000000],USD[0.0078141868770937],USDT[0.000000090676439] |
| 00185393 | AMPL[0.000000070022208],BNB[0.000000010000000],BTC[0.000000010000000],KIN[0.0025000000000000],SOL[0.000000047400000],USD[0.0000013377972 91],USDT[0.000000095319388] |
| 00185394 | FTT[0.000000015913400],USD[0.000000004327200] |
| 00185396 | BNB[0.000000123865428],ETH[0.0000000361682 45],SOL[0.000000069112500],TRX[0.000055009327500],USD[0.0000073706058 2],USDT[0.000070543924443] |
| 00185397 | BTC[0.0082884049080000],FTT[0.003410100000000],USD[-15.9063158147422967],XRP[0.400000000000000] |
| 00185398 | AMPL[0.000000702313 182],ETH[0.000000061198373],FTT[0.2212022887836306],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862196600000],LUNC[44000.000000000000000],STEP[0.000000009347463],USD[0.000000128695643],USDT[2900.6072659782382442] |
| 00185401 | ETH[0.000000100000000],USD[0.0603394161534004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185408 | ADABEAR[57400.000000000000000],ALGOBULL[4511.800000000000000],BCHBULL[0.665400000000000],BEARSHIT[165156.260000000000000],BNBBEAR[360222710.000000000000000],BSVBEAR[577000.400000000000000],COMPBULL[0.009300000000000],DOGEBEAR2021[0.999900000000000],EOSBULL[2.759000000000000],LETCBEAR[45832631.000000000000000],ETH[0.000000100000000],ETHBEAR[38182067.000000000000000],HTBEAR[7801.257000000000000],HTBULL[0.000300000000000],LINKBEAR[50020.000000000000000],LTCBULL[0.387650000000000],MATICBEAR2021[90.509110000000000],MATICBULL[0.003542800000000],MKRBEAR[8072.772000000000000],OKBBEAR[2073547.500000000000000],SUSHIBEAR[47150.000000000000000],SUSHIBULL[34.408000000000000],THETABEAR[68430.000000000000000],TRX[0.000030000000000],USD[0.000000087635515],VETBEAR[43.030000000000000],VETBULL[0.004100000000000],XRPBEAR[22315111.000000000000000],XRPBULL[0.313000000000000],ZECBULL[0.001773000000000] |
| 00185410 | GODS[0.085389000000000],TRX[0.000050000000000],USD[0.006430744440000] |
| 00185415 | USD[11.921670860429492],USDT[0.000000054947410] |
| 00185419 | USD[25.000000000000000] |
| 00185421 | ETH[0.008800000000000],ETHW[0.008800000000000],USD[0.137918120000000] |
| 00185422 | MAPS[0.984040000000000],TRX[0.000010000000000],USDT[0.000000075000000] |
| 00185424 | USDT[0.000000050274676] |
| 00185425 | BEAR[0.000490870000000],ETHBEAR[0.007384800000000],USD[0.002526008400000] |
| 00185426 | ATLAS[9.289400000000000],INTER[0.003784000000000],MNGO[9.918300000000000],USD[0.000000130592800],USDT[0.000002384772] |
| 00185429 | ETH[0.000000100000000],SXP[11.397834000000000],USD[0.006649672980166],USDT[0.000000008468344] |
| 00185431 | USD[0.000000043108750],BTC[0.000000000600000],FTT[35.011850206844315],LUNA2[0.000000022879641],LUNA2_LOCKED[0.000000055385290],LUNC[0.000000100000000],POLIS[0.000000000028031],USD[-0.000429832180126800],USDT[42344.311080756080135900] |
| 00185435 | ETH[0.000000018254906],FTT[2.009612220000000],GRT[0.000000100000000],PAXG[0.003500000000000],TRX[0.000010000000000],USD[9761.355768228370176] |
| 00185436 | USD[1.664291560938916],USDT[0.799482550000000] |
| 00185437 | USD[-2.274462368030000],USDT[15.236398000000000] |
| 00185438 | USD[2.812963672096530] |
| 00185441 | USD[0.000000119812785] |
| 00185442 | USD[0.000000086000000] |
| 00185444 | 1INCH[0.000000102423039],AAPL[1.528485006444340],AAVE[0.000000104988813],ALPHA[0.000000028345100],AMC[37.595780254219274],AMPL[0.000000024471370],AMZN[1.176654100000000],AMZNPRE[-0.000000048361300],APHA2[2.929347122480710],ASD[0.000001097534260],AUD[400.487597314197580],BABA[1.522647458234810],BAND[0.000000146993383],BCH[0.000000015354250],BIL[3.597919106276170],BITW[8.193980307773660],BNB[0.000000074599700],BNT[0.000000107046627],BNTX[1.900045995455620],BRL[5.635170505196980],BRZ[5.635170493684862],BTC[0.000000123613744],CEL[0.000000138107100],CEL[0.000000017580900],COIN[0.905421951060648],CUSDT[0.000000107399955],DAI[0.000000641317121],ETH[0.000000044131712],ETH[0.641161801034660],EUR[175.531894417466947],FB[0.641161801034660],FTT[-0.512077217032636],GBP[450.847382978199757],GDX[5.683264514623200],GLD[1.271590342962500],GLXY[10.618576626800000],GME[10.573123420000000],GMEPRE[-0.000000004362768],GOOGL[1.754580429355743],GOOGLPRE[0.000000004006000],GRT[0.000000171437700],HOOD[52.636987091954116],HOOD_PRE[0.000000032714400],KNC[0.000000109542961],LEO[0.000000071837760],LTC[0.000000058338400],MATIC[0.000000115855800],MKR[0.000000072704400],MOB[0.000000035086600],MSTR[0.674601767877100],NFLX[0.510793411340967],NIQT[9742762181075000],NOK[109.187519592109543],NVDA[0.815465121814750],NVDA_PRE[-0.000000049001100],OKB[0.000000036708492],PFE[5.347228640839742],PYPL[1.202118699829850],REN[0.000000150150622],RSD[0.000000317125700],RUNE[0.000000059336443],SNX[0.000000089925908],SPY[0.529292156178450],STSOL[0.000000013492200],SUSHI[0.000000015462072],SXP[0.000000075821389],TLRY[1.873214269552640],TOMO[0.000000105741914],TRX[0.000000004278410],TRY[661.764167086445208709],TSM[1.705339487296170],TWTR[-0.000000014673500],UBER[5.692736751015001],UNI[0.000000096452000],USD[632.011534627454900],USD[18.202337596954],USD[19.203932355907994],WNDR[67.000922559204560000],XAU[0.000000030060333],YFI[0.000000073138930],ZM[1.804906540226716] |
| 00185445 | BTC[0.013286510000000],ETH[0.761000000000000],ETHW[0.761000000000000],MNGO[10.000000000000000],PYTH_LOCKED[8333333.000000000000000],USD[4502441.413672338502989],USDT[41.900599890000000] |
| 00185447 | USD[0.894244158833040] |
| 00185448 | BNB[0.005222910000000],SOL[1.397903670000000],USD[1.702132634533917] |
| 00185449 | USD[0.326303611447044],USD[0.000007000000000] |
| 00185450 | FTT[0.000000087184696],TRX[0.001702000000000],USD[1.958201995295701],USDT[0.000000011047906],XRP[0.000000032069600] |
| 00185452 | ETH[0.007593600000000],ETHW[0.007593600000000],USD[0.000009721734736] |
| 00185453 | BNB[0.003190300000000],USD[0.179748352519316] |
| 00185455 | USD[0.359171742725606],USD[0.000000080288800] |
| 00185457 | USD[0.008294409517500] |
| 00185459 | PORT[0.043741000000000],REAL[0.088460000000000],TRX[0.000060000000000],USD[0.003161011711705],USDT[0.000000042905674] |
| 00185461 | MBS[500.000000000000000],SOL[49.990000000000000],TRX[0.000094000000000],USD[-3397.684390730700461000000000],USDT[17929.150994536425480] |
| 00185462 | USD[0.000360094052338],USDT[0.000000061070895] |
| 00185463 | TRX[0.000010000000000],USD[-1.229092748374512],USDT[1.848771007460688] |
| 00185465 | 1INCH[0.000000004314000],AMPL[0.000000007165037],BTC[0.000000000600000],DODO[97.500000000000000],DOGE[195.869660000000000],ETH[0.000000500000000],FTT[0.534780153514613900],GRT[297.807751099078800],SOL[0.720000000000000],SRM_LOCKED[1.553225130000000],TRX[0.000018000000000],TRYB[0.000000201860600],USD[0.229819708419888],USDC[1.092649340000000],USDT[0.000000224443489],XAUT[0.000000025000000],XRP[0.000000051508200] |
| 00185467 | LUNA2[2.663874919000000],LUNA2_LOCKED[6.215708145000000],TRX[0.000826000000000],USD[0.000001029090734],USDT[0.000000221572922] |
| 00185471 | BTC[0.000000071724614],FTT[0.131227757468920],LUNA2[0.000000195773078],LUNA2_LOCKED[0.000000456803850],LUNC[0.004263000000000],NFT[288803190039043201][1],NFT[309052512808416064][1],NFT[361929936926747455][1],NFT[403486800278068223][1],NFT[438382424499463272][1],NFT[507535981192498920][1],TOMO[0.000000033245171],USD[0.763339867680696],USDT[0.100793950232210690] |
| 00185472 | DOGE[0.000000006272648],ETH[0.000000138601673],TRX[0.000000099998840],USD[0.004335099196060],USDT[0.000000009646938] |
| 00185473 | USD[0.000338759500000] |
| 00185478 | APT[0.049200000000000],MAPS[0.477800000000000],TRX[0.000013000000000],USDT[3.705935775000000] |
| 00185484 | BLT[0.842100000000000],ETHW[16.031074600000000],FTT[140.686636280000000],KIN[1.000000000000000],NFT[329007499031591090][1],NFT[436150562790849721][1],NFT[515249895336822925][1],USDT[1.335111403500000],USDT[1.018844320000000],VND[0.018175386674174] |
| 00185485 | USD[0.029383117035360],USD[0.000000004000000] |
| 00185487 | USD[0.000000067766670],USD[0.000979500000000] |
| 00185489 | ETH[0.000541220000000],ETHW[0.000541220000000],LTC[0.008670000000000],USD[139.117410890646059300000000],XRP[0.061500000000000] |
| 00185493 | USD[0.016178145075240] |
| 00185496 | USD[0.000000175446093] |
| 00185498 | USD[0.795333678713800] |
| 00185498 | BTC[0.000000075000000],FTT[0.061882568510862],USD[0.282678180677861] |
| 00185499 | ALTBEAR[860.000000000000000],BEAR[365.400000000000000],BULL[0.000004380000000],ETHBEAR[3000000.000000000000000],ETHBULL[0.000011220000000],LINKBEAR[0.009376000000000],LINKBULL[0.000734700000000],THETABULL[0.000063776000000],TOMOBEAR[0.003070000000000],USD[0.109110280349086400],XTZBEAR[0.000945000000000],XTZBULL[0.000079960000000] |
| 00185500 | ATLAS[430.000000000000000],DFL[6.136821260000000],SOL[2.990000000000000],USDD[2.490356551350000] |
| 00185501 | BTC[0.000000087194345],ETH[0.000000100000000],FTT[0.027185255716856],LUNA2[0.000000445885761],LUNA2_LOCKED[0.000000704001008],RSR[0.000000033402800],TRX[0.976800000000000],USD[1006.697265907154681500000],USDT[0.000000008423601800] |
| 00185502 | USD[0.878350346750000] |
| 00185503 | DOGE[0.990400000000000],FTT[0.005660520000000],TRX[0.000000022025025],USD[0.272016262747862500],USDT[0.348708394802233600] |
| 00185505 | USD[0.000000026235583] |
| 00185507 | USD[0.183511728025000] |
| 00185510 | USD[0.153951214050000],USD[0.005148000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185511 | USD[0.414438337450684],USDT[0.0010500000000000] |
| 00185514 | USD[1.372146198150000],USDT[0.0039600000000000] |
| 00185523 | TRUMPFEBW[N7878.725540000000000],USD[17.7672116105000000] |
| 00185524 | FTT[0.203536479156540],USD[0.0000022468298011] |
| 00185527 | ADABEAR[13218600.00000000000000000],COMPBULL[0.090062000000000000],DMGBULL[0.090062000000000000],MKRBULL[0.000000400000000],SXPBULL[0.000000093000000],TOMOBEAR2021[0.0000000090000000],USD[0.0488493713477155],USDT[0.0000000018998873] |
| 00185531 | USD[1.1242871600000000] |
| 00185532 | BNB[0.00000000029786520],ETCBULL[0.000000000000],USD[0.0985762103501287],USDT[0.0000000055458191],XRP[0.0010539300000000] |
| 00185533 | USD[0.0003917916799594] |
| 00185540 | BTC[0.00008814000000000],ETH[0.00000010000000],FTT[0.000000100000000],KNC[0.047060000000000],MER[0.265321000000000],SOL[0.0047391600000000],TRX[0.0000000090263868],USD[0.0000001690029938],USDT[0.0000000088507785] |
| 00185542 | USD[290.013657950000000],USDT[310.0000000000000000] |
| 00185547 | LOOKS[2387.313201735004451B],NFT[51999193271551884B][1],USD[0.1199229035564524],USDT[0.0083077846134054] |
| 00185548 | ATLAS[0.000000043000000],ATOMBULL[0.00000009626100B],BTC[0.000000235171B0],BULL[0.0000000000000000],BVOL[0.00000005200000],COPE[0.000000038642544],DOGEBULL[0.0000000073195062],ETH[0.000000093985981],ETHW[0.050472539395981],FTM[0.0000000005705886],FTT[0.0000000004007812],HXRO[0.00000000000000001],LTC[0.0000000428131462],MKR[0.00000000000000],RAY[0.000000088000000],SOL[0.0000000283882021],SRM[0.000000001740117],SUSHI[0.0000000082865380],UNI[0.0000000450560],USD[0.7269667962454388],USDT[0.0000000128141971],ZRX[0.0000000072000000] |
| 00185550 | ALGOBULL[7.5200000000000000],ATOMBULL[0.0038000000000000],BEAR[8.00000000000000],BULL[0.0000927700000000],BUSD[50.731918620000000],DOGEBEAR2021[0.0067420000000000],DYDX[182.066380000000000],EOSBULL[0.0733200000000000],ETH[0.0047262000000000],ETHW[0.0041090000000000],ETHW[0.004109000000000000],GODS[2392.378260000000000],GOG[3830.646800000000000],HT[199.553480000000000],MX[4127.083880000000000],LINKBULL[0.500000000000000000],LTCBULL[8.00000000000],MATICBULL[0.016140000000000],SOL[0.466885990000000],SUSHIBEAR[148.800000000000000],TRX[0.0002200000000000],TULIP[0.040000000000000],USD[0.0000000035983860],USDT[0.0930780200000000],XRPBULL[89.844008600000000],XTZBULL[0.000000000000000] |
| 00185551 | AVAX[0.000000000785966],BNB[0.000000049220992],ETH[0.000000069330457],FTM[0.000000014745627],FTT[152.834143137419669],MATIC[0.000000080212724],SOL[0.000000087892662],SRM[0.210354160000000],SRM_LOCKED[91.135946230000000],USD[56287.694167229505433],USDT[0.000000049430830] |
| 00185552 | USDT[0.0000000063349062] |
| 00185555 | BNB[0.0000000002833600],FTT[0.0001424924314011615],USD[0.0009992423410182],USDT[0.0000000000076792] |
| 00185557 | USD[43.262527638499182] |
| 00185558 | AAVE[0.0000000013000000],ADABEAR[596670.000000000000000],ALTBULL[0.0000000500000000],AUDIO[0.0000000100000000],BCH[0.000000016600000],BNB[0.00000037000000],BNBBEAR[690005.0000000000000000],BNBBULL[0.00000005000000],BTC[0.000000039157316],BULL[0.00000045500000],COMP[0.0000000563400],00],DEFIBULL[0.0000000000000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.000000000000],ETHBEAR[80077.550000000000000],ETHBULL[0.00000005500000],FTT[0.0141897675574499],KNC[0.000000090000000],LINK[0.0000008000000],LINKBEAR[8402453.500000000000000],LTC[0.00000002500000],MKR[0.0000000015000000],SUSHIBEAR[6352560.000000000000000],SXPB[0.000000000000],TRX[0.0004600000000000],UNI[0.000000000000],USD[50.243298910430765],USDT[0.0000000069003377],YFI[0.00000007166575] |
| 00185563 | LTC[0.0098233000000000],TRX[0.000001000000000] |
| 00185565 | BNB[0.0000000057478449],BTC[0.000000045000000],ETH[0.000000170240000],REEF[0.000000061377156],TRX[0.000050000000000],USD[0.8910428156236030000000000],USDT[0.0000002777072082],XAUT[0.000000090000000] |
| 00185567 | USD[0.0139306838500000] |
| 00185571 | USD[0.0000000124622533] |
| 00185575 | POLIS[0.0378510000000000],TRX[0.000001000000000],USD[0.0000001097544418],USDT[0.0000000027544099] |
| 00185576 | LUA[0.0210805000000000],USD[0.7527197075000000],USDT[0.0000000070000000] |
| 00185578 | AKRO[6.00000000000000],AVAX[0.00000122000000],BAO[54.000000000000000],BCH[0.000001000000],BNB[0.000004762754],BTC[0.00000009353 7392],DENT[11.000000000000],DOGE[4.000178714600000],ETH[0.000677570000000],ETHW[0.1589315381256640],KIN[59.000000000000],LTC[0.0000001336400 00],MATIC[0.100000018983507],SOL[0.000006760000000],TRX[2.049620540000000],UBXT[9.000000000000000],USD[0.0033697860135524],USDT[0.2432998104306765],USDT[0.0052179203137601],XRP[0.0200000000000000] |
| 00185579 | NFT [328272536090681006][1],NFT [370647941125558115][1],NFT [501588886137838343][1],NFT [539239134496187817][1],USDT[0.0985124277120290] |
| 00185580 | ALGOBULL[96.710000000000000],BEAR[84.660000000000000],BEARSHIT[8.603600000000000],BSVBULL[0.077600000000000],EOSBULL[0.080040000000000],ETHBEAR[729.200000000000000],LTCBULL[0.002327000000000],MATICBULL[0.008086000000000],MIDBEAR[0.641900000000000],SUSHIBULL[0.937600000000000],TOMOBULL[0.827900000000000],TRX[0.000022000000000],TRXBULL[0.002347000000000],USD[0.0063070113336813],USDT[0.342004001000000],XRPBULL[0.045850000000000],XTZBULL[0.000318000000000] |
| 00185581 | FTT[169.830000000000000],USD[0.0000000108317628],USDT[0.1735329600000000] |
| 00185583 | USD[0.0000318407317844] |
| 00185585 | ALGOBULL[0.000000000000000],EOSBEAR[0.000924000000000],ETHW[0.069750000000000],NFT [315310957831810996][1],NFT [395272699213610289][1],NFT [568213354726947323][1],STG[18.000000000000000],USDT[6.8865553215000000] |
| 00185587 | DMG[0.000000002836481],EUR[5.000000000000000],LUA[0.000000074442488],USD[0.0581064677577804],XRP[0.000000003827730] |
| 00185588 | USD[4.084837334800000],USDT[15.8300000000000000] |
| 00185590 | BTC[0.0000036000000],ETH[0.0002967700000000] |
| 00185593 | ETH[0.0000001000000000],USD[1.8520034612792597],USDT[0.0000000151624024] |
| 00185594 | FTT[0.0000000003720959],SOL[0.000000039537344],USD[7.644526172946391 6] |
| 00185595 | ATLAS[9.6162000000000000],ETH[0.0367471800000000],ETHW[0.036588650000000],TRY[0.00026113372227815],USD[27.2435624208874282],USDT[0.000000033188892] |
| 00185596 | BNB[0.00000001990134B0],FTT[0.0000000063168000],HT[0.000000000035800],LTC[0.00079000365727007],LUNC[0.000000004443647],MATIC[0.002954299231539],SOL[0.0000000114891346],TRX[0.832682009918735],USD[0.0090938992742929],USDT[0.0000000027670812] |
| 00185598 | ATLAS[3.6828150300000000],FTT[0.0108692500000000],SOL[0.0000000050771858],TOMO[0.0234750000000000],TRX[0.000001000000000],USD[0.0763976672675872],USDT[0.000000104562145] |
| 00185600 | USD[0.0000000055424324] |
| 00185601 | USD[1.6166897500000000] |
| 00185602 | BF_POINT[200.000000000000000],BNT[0.000000002000000],BTC[0.0000000014011454],FTT[0.0000000003948145],USD[25.017385125577402],USDT[0.0000000280254924] |
| 00185606 | USD[0.0000004500000],USD[0.0779238173446430],USDT[10.809559306599B796],XAUT[0.0019996200000000] |
| 00185608 | BAO[7000.000000000000000],CRO[9.952500000000000],EUR[0.000000123640496],FTT[21.00000000000000],TONCOIN[19.682392300000000000],USD[0.2061724232500000] |
| 00185612 | USD[0.2693449382700000] |
| 00185613 | NFT [337805437287802073][1],NFT [460567992275137320][1],NFT [537040328259374332][1],USD[0.0000000052967504] |
| 00185614 | LINK[0.0375300300000000],USD[3.6788422611517099] |
| 00185617 | USD[0.0584994125868554] |
| 00185618 | ADABEAR[25926400.180000000000000],BNBBEAR[203291.367300000000000],DOGEBEAR[10292295.500000000000000],ETHBEAR[20343332.990000000000000],ETHW[0.000061580000000],USD[0.0000000166719956],USDT[0.0000000027952340] |
| 00185624 | BTC[0.0000486842821400],ETH[0.000000002677580],LTC[0.006734000000000],USD[189.3209315546395110] |
| 00185625 | CONV[237920.000000000000000],STEP[7045.400000000000000],USD[0.0019001297220081],USDT[0.0000000061280723] |
| 00185626 | LUNA2[0.0582719229200000],LUNA2_LOCKED[0.1306782000000000],TRX[0.010780000000000],USD[-0.1338114682729108],USDT[0.0000000386164181],USTC[8.24867000000000000] |
| 00185627 | AVAX[0.000192244504830],CHZ[0.000000095665700],ETH[-6.0000000011000000],FTT[0.000000002319004],LUNA2[0.019138836480000],LUNA2_LOCKED[0.214290618500000],LUNC[19998.100000000000000],TRX[0.0052430500000000],USDT[7.7795558215006437],XRP[1.432101070000000] |
| 00185628 | ETH[0.0009734000000000],ETHW[0.000997340000000],FTT[0.977390000000000],SRM[0.467098320000000],TRX[0.429295000000000],USD[-3.8973307093452435],USDT[189.35630378950570] |
| 00185629 | USD[0.1030216943345950],USDT[1.9350855575165180] |
| 00185630 | ALGOBULL[1956.013468500000000],BSVBULL[779.481300000000000],DMGBULL[399.734000000000000],DOGEBEAR[154896925.000000000000000],DOGEBULL[0.00000002700000],LUNA2[0.011805656130000],LUNA2_LOCKED[0.027546530970000],LUNC[2570.706477850000000],TRX[0.752821000000000],USD[0.1343874911315531],USDT[0.000000044321392] |
| 00185635 | TRX[0.000001000000000],USD[0.0033998951155000] |
| 00185639 | USD[25.0000000000000000] |
| 00185641 | USD[0.1161285987961097],USDT[0.0000000088118920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185643 | ETH[0.0048464721072000],ETHW[0.0048464698016363],TRX[0.00001000000000000],USD[-0.948776938857057 1],USDT[0.0069908835048286] |
| 00185644 | USD[0.0000795744455573] |
| 00185646 | AVAX[0.0000040100000000],ETH[0.0003300008078329 1],ETHW[0.0003300008078329 1],LOOKS[0.0002753500000000],MAPS[0.9291300000000000],OXY[0.92333500000000000],TRX[0.00060000000000000],USD[-0.1269478916688596],USDT[0.6145811425962681] |
| 00185647 | BTC[0.0000992250000000],DOGE[5.000000000000000],ETH[0.0005992600000000],ETHW[0.0005992631045601],LUNA2[172.9484460000000000],LUNA2_LOCKED[403.5463739000000000],LUNC[101656.2861114000000000],USD[1.6394359171730195],USDT[0.0024023752705441],WAVES[0.4145000000000000] |
| 00185648 | ETH[0.0000400100000000],ETHW[0.0000400077181639],USD[0.0000000659444680],USDT[0.2154338011337431] |
| 00185649 | BTC[0.0000555950000000],ETH[0.0004987700000000],ETHW[0.0004987700000000],TRX[0.00001000000000000],USD[0.0000000007430798],USDT[0.0000000053268280] |
| 00185652 | USD[0.0000000099287000] |
| 00185654 | FTT[5.0587991900000000],RAY[23.1323268600000000],SRM[38.8012449839100600],SRM_LOCKED[6.6869056000000000],TRX[0.00003000000000000],USD[0.7571068934390035],USDT[0.0000000374333606] |
| 00185656 | USD[0.0001555316329 20] |
| 00185663 | 1INCH[0.00000005352600 0],ALPHA[0.00000000445738 00],BEAR[0.0038847400000000],BTC[0.0000070484000000],COMP[0.0000097840000000],COMPBEAR[0.0000052640000000],DOGEBEAR[2021[0.0000161900000000],ETH[0.0029598818712200],ETHBEAR[0.0030317100000000],ETHW[0.0009598449999959],FTT[0.0000008500000000],HMT[0.7275500000000000],LUNA2[0.0496777010800000],LUNA2_LOCKED[0.1159146359000000],LUNC[0.0000000060171700],NFT[380609293691526378 81],ROOK[0.0009166500000000],SRM[0.8714378500000000],SRM_LOCKED[0.2092750000000000],SUSHI[0.0000700000000000],USD[0.0446858854705100],USDT[0.0000003228156631],XAUT[0.0001341600000000] |
| 00185664 | ETH[0.0000058500000000],ETHW[0.0000058401319 03],TRX[0.00009800000000000],USD[-0.0000204145217 00],USDT[0.0000000173726933] |
| 00185665 | DENT[99.8860000000000000],DOGE[21.9958200000000000],USD[0.0855934818738 110] |
| 00185667 | ADABEAR[22929.6345614000000000],ALGOBEAR[75737.7505455900000000],BEAR[30.0000000000000000],BNB[0.0000000061940659],BNBBEAR[76093.7332025700000000],BTC[0.0000000812785 16],DOGEBEAR[2381402.4916114700000000],ETHBEAR[154142.8458568795508878],LINKBEAR[60447.4367810200000000],LUNA2[0.0702413317100000],LUNA2_LOCKED[0.0163896440600000],MATICBEAR[38874.0294259500000000],SUSHIBEAR[5979.8871435300000000],TOMOBEAR[3596444.5454545400000000],USD[0.0035186253533 39],USDT[0.0000000729873 82],USTC[0.9943000000000000] |
| 00185670 | USD[10.4672692200000000] |
| 00185671 | BTC[0.0000009925301 25],ETH[0.0005225300000000],ETHW[0.0005225300000000],USD[11.3190466128537687] |
| 00185672 | ALGOBULL[2.5859551300000000],ETHBEAR[0.0467965000000000],USD[0.0033911296157835] |
| 00185675 | USDT[0.1960785703660000] |
| 00185676 | ETH[0.0000400500000000],USD[0.0000000069044 172],USDT[0.0000000052500062] |
| 00185681 | TRX[0.00077700000000000],USD[0.0000032253291738],USDT[0.0000000069962360] |
| 00185682 | USD[0.0000004129052735],USDT[0.0000000089474300] |
| 00185683 | USD[0.7272853550000000] |
| 00185684 | ATLAS[6.7328037400000000],BCH[0.0009823625340000],BNB[0.0093528800000000],BTC[0.0008285250000000],COPE[0.9983800000000000],CRV[0.6968479600000000],DEFIBULL[0.0000000064000000],DYDX[0.0127561655309559],EOSBULL[24.7843760000000000],ETH[0.0004940240138037],ETHW[0.0004940100000000],FTT[0.0000001919653421],HDAO[0.0000016643046360],LTC[0.0000000014400000],SOL[0.0000000150737843],SRM[0.0000000044987973],SUSHI[0.0000000081403216],TRX[0.00021000000000000],USD[0.8791566801072203000000000],USDT[0.0000006913211 19] |
| 00185690 | USD[0.0000166430463 60] |
| 00185691 | ETH[0.0000001000000000],POLIS[0.0380400000000000],TRX[0.00033800000000000],USD[0.0343557193175977],USDT[0.0081926590398567] |
| 00185693 | BTC[0.0000079308890336],ETH[0.0002057200700530],ETHW[0.0002057200700530],FTT[0.9864908100000000],USD[0.3612086895953136] |
| 00185694 | USD[0.0000006812805 00] |
| 00185700 | KNCBULL[0.0200947300000000],MATICBULL[12.2538020000000000],USD[0.2819226585414840],USDT[0.0023913633052757],XRPBULL[2.4955900000000000] |
| 00185701 | AKRO[757.0003841400000000],BAO[31000.0000000000000000],BNB[0.0000000427131650],BTC[0.0000224800000000],CRON[2010.0000000000000000],DENT[4800.0000000000000000],DFL[430.0000000000000000],DOGE[3089.6937000000000000],KBTT[1000.0000000000000000],KSOS[7598.6320000000000000],LINA[629.8886000000000000],LQ[0],LUNA2[22.0406065970000000],LUNA2_LOCKED[51.4280820500000000],LUNC[0.0000000000000000],REEF[239.9964000000000000],SHIB[800.0000000000000000],SPELL[2099.7660000000000000],STMX[390.0000000000000000],TRX[81.0000000000000000],USD[248.1201673922613140],USDT[0.0000003290506 40] |
| 00185706 | USD[0.0001385107838 34] |
| 00185707 | ADABULL[0.0000419585000000],ATOMBULL[2.5605542900856644],AVAX[0.0644095400000000],BULL[0.0000096544000000],ETH[0.0000067100000000],ETHW[0.0000671718959 81],SOL[0.0000003201644 1],USD[336.0172326164895448],USDT[0.0000000088098837] |
| 00185710 | AURY[0.0000001000000000],BNB[0.5400000100000000],CRO[30.0000000000000000],DFL[0.0000001000000000],ETH[0.0000545200000000],FIDA[0.0005545200000000],FIDA_LOCKED[0.1412231200000000],FTT[0.0413899762243216],NFT[515576810332469973][1],NFT[570925627606575411],SHIB[0.0000001000000000],USD[0.8886453831967375],USDT[0.0000000301990094] |
| 00185711 | USD[0.0000332431703184] |
| 00185712 | AAVE[0.0005000000000000],AMPL[-0.0000000009179000],AVAX[276.0025801424536118],BTC[0.0000001769122 50],BUSD[10000.0000000000000000],ETH[0.0000005250000000],FTT[0.1906333213234460],LUNA2[37.9176446400000000],LUNC[0.0000000032974313],NFT[291448759046286341],PAXG[0.0003308300000000],SNX[0.0000007825000],SRM[94.4887969500000000],SRM_LOCKED[2180.8323347100000000],SUSHI[0.0000001000000000],TRX[1755.0000000000000000],USD[483947.7188672216306517],USDT[61424.9607552249685866],USTC[0.0000000022946334],WBTC[0.0000000095000000] |
| 00185718 | ETH[0.0000563700000000],ETHW[0.0000563728160538],USD[0.0074106048065000] |
| 00185719 | ETH[0.0000700000000000],TRX[0.80000400000000000],USD[0.0988751000000000],USDT[0.0000021073548103] |
| 00185721 | ETH[-0.0000000679782 00],MATIC[0.0000000303360 0],SOL[0.0000005490000 0],TRX[0.00002000000000000],USD[0.0098409840301094],USDT[0.0000002757735297] |
| 00185722 | USD[0.0025073583546000],XTZBULL[0.0000900000000000] |
| 00185727 | BTC[0.0000000846000000],FTT[3.6992600000000000],IMX[131.7744308000000000],MATIC[16.9660000000000000],MNGO[359.9301600000000000],TRX[0.0000280000000000],USD[-0.3964420109427744],USDT[0.0000000099402556] |
| 00185729 | USD[28.7576544090000000] |
| 00185731 | USD[0.0000001086001 38],USDT[0.0000014120710664] |
| 00185732 | BTC[0.6264598200000000],COPE[0.7987900000000000],RAY[0.0749850000000000],SLRS[0.1767600000000000],SOL[0.0791030000000000],USD[1.7585749949871350] |
| 00185740 | BTC[0.0000008658530 0],FTT[150.0000000000000000],LUNA2[0.0035074747250000],LUNA2_LOCKED[0.0081841076920000],TRX[0.0009580000000000],USD[0.0000000069987500],USDT[0.0000000024521894],USTC[0.4965000000000000] |
| 00185741 | DOGE[2.0000000000000000],ETH[0.5062066800000000],ETHW[0.5062066800000000],USD[60.5582892295647912],XRP[4330.1533637400000000] |
| 00185742 | USD[2.8251346446161100] |
| 00185748 | USD[0.0016809216550000],USDT[0.0036280000000000] |
| 00185751 | BTC[0.0000004434960 0],ENS[0.0000000887691 83],ETCBULL[0.0000000887691 83],ETH[0.0000002115000 0],FTT[0.0000941959986 32],GODS[0.0000000486537 66],LTC[0.0000000378363 80],SRM[0.0000004510000 0],STEP[0.0000003862572 5],USD[0.3193060860169615],USDT[0.0000000077753110] |
| 00185754 | USD[211.3263233500000000] |
| 00185757 | USD[0.0000001940779 12] |
| 00185760 | USD[1.0257047910000000] |
| 00185761 | USD[2.1342158131730400] |
| 00185762 | AUDIO[0.7453050000000000],BADGER[0.0088562000000000],CEL[0.0610417033108408],COPE[2.0000000000000000],ETH[0.0000996750000000],ETHW[0.0000996750000000],PAXG[0.0000964755000000],SOL[0.0845720000000000],TRX[0.0000020000000000],USD[-0.2623828278706563],USDT[0.0728318724200350],YFI[0.0000000500000000] |
| 00185763 | USD[0.9709614943400000],USDT[0.0093110000000000] |
| 00185765 | TRX[0.0000030000000000],USD[0.0000000938009 01],USDT[0.0000000974615 04] |
| 00185767 | AMPL[0.0000000000916665],ETH[0.0000000001852900],FTT[0.0026735044473827],NFT[403176382322399968][1],NFT[421165504771639813][1],NFT[478856188950546135][1],USD[0.0000001574542 14],USDT[0.0000000071214795] |
| 00185771 | DOGEBULL[0.6014932600000000],LTC[0.0056000000000000],MOB[1.4989500000000000],USD[0.0000000083850291],USDT[0.4321880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185773 | USD[127.133868990000000000] |
| 00185774 | BTC[0.000081500000000],USD[0.111943224000000000] |
| 00185777 | FTT[0.996010000000000000],USD[-0.009135163180396],XRPBULL[0.096000000000000000] |
| 00185778 | USD[0.000120245802190] |
| 00185780 | USD[0.000283156652111] |
| 00185781 | TRX[0.000001000000000],USD[11.300714227300000000],USDT[0.000000007223756] |
| 00185782 | BNB[0.000980000000000000],DOGEBULL[0.000982400000000000],GST[0.090939400000000000],LUNA2[67.373042270000000000],LUNA2_LOCKED[157.203765300000000000],SOL[0.009615000000000000],TRX[0.106502000000000000],USD[702.620228984062256],USDT[3.149538334413584],XAUT[0.000379940000000000],XRP[0.271884000000000000],XRPBEAR[9380.000899000000000000],XRPBULL[0.095288000000000000] |
| 00185783 | USD[0.002852230600000000] |
| 00185785 | USD[0.000001542200513],USDT[0.000000022442180] |
| 00185786 | ALTBULL[0.000000009000000000],BTC[0.000000085800000],BULL[0.000000065500000],COMPBULL[0.000000065500000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000813429950000],ETCBULL[0.000000065500000],ETHBULL[0.000000093500000],FTT[0.014952292067014 7],GRTBULL[0.000000090000000],LTCBEAR[11.68 9650000000000],LTCBULL[0.099359865000000],MATICBULL[0.000000050000000],MKRBULL[0.000000081600000],RAY[0.289914000000000000],SRM[0.154071000000000000],TONCOIN[0.000000000000000],UNISWAPBULL[0.000000000000000],SLP[0.306391101814556],USDT[0.000006686698 58],XLMBULL[0.080881909950000],XRPBULL[0.761072000000000000],XTZBULL[0.000000100000000] |
| 00185788 | AKRO[0.000007860222],ALGO[0.000000066104843],BEAR[0.000000003686381],BTC[0.000000047406568],BULL[0.000000140000000],DOGEBEAR2021[0.000000176523],ETHBEAR[0.000000066800000],FIDA_LOCKED[0.004232570000000],HMT[0.000000407402864],RAY[0.000000008908372],SUSHIBULL[0.000001000000000],UNI[0.004025228227],RMM[0.013662200000000],SRM_LOCKED[0.001117100000000],TRX[0.000003000000000],USD[4.819479000238516],USDT[0.194497005220273],XLMBULL[460.000000003370901] 3],XRP[0.000001746810211],XRPBULL[0.000000188072131] |
| 00185789 | FTT[850.000000000000000000],SRM[459.968654695000000000],SRM_LOCKED[369.751453050000000000],USD[0.147540998163500000] |
| 00185790 | ALTBULL[0.000000055000000],BNB[9.589360000000000],BTC[0.052844779833795],BULL[0.000000098000000],DOGEBULL[0.000000236000000],ETH[0.224000000000000],ETHBULL[0.000000093500000],ETHW[0.224000000000000],FTT[0.212116938687234 1],LINK[0.094794000000000],LTC[1.1292 485500000000],MAPS[122.941943038285500],RAY[0.000000004671120],SOL[5.798754150000000],SRM8[6.988129500000000],SRM_LOCKED[2.328008130000000],SXP[27.854979500000000],USD[1.407456004185592 2],USDT[87.024585543355854],VETBULL[0.000000000000000],ZECBULL[0.000000065500000] |
| 00185791 | FTT[0.088075928309070],SOL[2.880000000000000000],SRM[7.000988800000000000],SRM_LOCKED[82.759111200000000000],TRX[0.001362000000000000],USD[0.177498007235282 7] |
| 00185792 | ALEPH[0.081200000000000],ALICE[0.035959000000000],ALPHA[2.334000000000000],APE[0.041000000000000],ATLAS[9.690000000000000],AUDIO[0.596000000000000],AVAX[0.093500000000000],AXS[0.096460000000000],BOBA[0.067651000000000],BTC[0.000681466000000000],CHR[0.925200000000000 00],CHZ[8.310000000000000],CQT[0.541200000000000],CRAM[0.507000000000000],CRO[8.690000000000000],CRV[0.090000000000000],DOGE[0.389100000000000],ETH[0.000432200000000],ETHW[0.000432200000000],LINK[0.034080000000000],LUA[0.053440000000000 0],MANA[0.454000000000000],MAPS[9.194000000000000],MEDIA[0.037880000000000],MTA[0.741800000000000],NEAR[0.081440000000000],NEB[0.086520000000000],OXY[0.584000000000000],POLIS[0.087940000000000],RAY[0.587600000000000],SECO[0.987400000000000],SHIB[55220.000000000000000],SPELL[57.060000000 00000000],SRM[0.001060000000000],COIN[0.009203975000000],ENS[106.525391740000000],ETHW[0.000505550000000],EUR[0.000000011191400],FTT[0.049889800000000],USD[0.000000181812478],USDT[4638.540736125000000] |
| 00185793 | BTC[0.000414100000000],COIN[0.009203975000000],ENS[106.525391740000000],ETHW[0.000505550000000],EUR[0.000000011191400],FTT[0.049889800000000],USD[0.000000181812478],USDT[4638.540736125000000] |
| 00185797 | AMPL[0.000000005199861],BNB[0.015717170000000],BTC[0.000000009685000],DEFIBULL[0.000000004000000],FTT[0.000000018189327],USD[0.000007067506601],USDT[0.000000003224784] |
| 00185798 | 1INCH[1.012299663251263],AAVE[0.018913440102042 7],AGLD[0.330591000000000],ALEPH[0.220100000000000],ALGO[1.637160000000000],ALICE[0.021160000000000],ALPHA[0.051374780547636],AMPL[0.106578534837089 8],APE[1.641533000000000],ATLAS[59012.007800000000000],ATOM[0.00708 7387593244 2],AUDIO[0.685410000000000],AURYD[4208000000000000],AVAX[0.078786569833477],AXS[0.121942297295647],BADGER[0.208203800000000],BAL[0.296587400000000],BAND[0.328609031222543],BAO[168.700000000000000],BCH[0.001810316038762 0],BEAR[36.178625000000000],BICO[0. 302880000000000],BIT[1.132190000000000],BNB[34.727473528921196],BNT[0.031582907720310],BOBA[14.293875000000000],BSV[0.029357500000000],BSVBEAR[98.527500000000000],BSVBULL[4.758027500000000],BTC[0.001245713744990],BUSD[0.000007974250000],C98[0.568144000000000],CEL[0.021870453377860],CHR[0.305650000000000], CHZ[27.235200000000000],CITY[0.077035000000000],CLV[0.000000000000000],COMP[0.082994800000000],CQT[0.118400000000000],CREAM[0.052697400000000],CRO[99.459500000000000],CRV[1.097920000000000],CVX[0.105406000000000],DAWN[0.059540000000000],DOGE[2498.207276432 2 368145],DOT[0.073362682138280],DYDX[0.507934000000000],EDEN[0.06817500000000],ENJ[5.983060000000000],ENS[0.097034800000000],ESBBEAR[2.036637000000000],ESBBULL[0.463112500000000],ETH[0160.001093917471559],ETHBEAR[0.503969881250000],ETHBULL[0.003096988125000],ETHW[44.229630944 692094],EURD[0.143501299576880],FIDA[0.021766369213971],FTM[21.430176640454530750],FTT[116501 7.434306704035335],GALA[9.474000430000000],GIGD[0.315378535348462],GRT[0.015378353862462],GST[0.075657000000000],HT[0.03960922817574 28],HUM[136.211200000000000],IMX[1.490412000000000],JOE[1.888860000000000],JST[13.720800000000000],KIN[4269.000000000000000],KNC[0.152940354634709],LEO[0.172097581115356],LINA[46.691000000000000],LINK[0.032191832256741 1],LINKBEAR[50143.570 0000000000000],LINKBULL[0.000927072500000],LOOKS[1.340398100000000],LRC[0.293550000000000],LTC[0.006198937302245 1],LTCBEAR[0.798473750000000],LTCBULL[0.001138500000000],LUNA[0.006107500000000],LUNA2[646.491508911469800],LUNA2_LOCKED[183.812471498902],MATIC[19.327872148458200],MKR[0.002030736824462],MOB[0.131982254829504],MTA[0.260421009646300000076],OMG[0.388400000000000],ORP[0.001066463000000],PERP[1.638559000000000],POLS[0.700000000000000], PUNDIX[0.173820000000000],RAMP[13.420680000000000],RAY[2951.662970836492909],REEF[0.464000000000000],REN[0.083915751500943],RNDR[0.019970000000000],RSR[[48.598665218295309],RUNE[0.074345807169279],SAND[19.175770000000000],SHIB[17503 1.000000000000000],SLP[81.1256 000000000000],SLP[6350.000000000000000],SLRR[0.097467075087202],SOL[11385.267162073578],SUSHI[4.712126591256363],SXP[408.344173836341118],TLM[240.0445498768237320],TONCOIN[0.169136000000000],TRU[6.767979749434461],UNI[0.030248178834170],USD[55200.227692430910903],USDT[240879.781003822747933],USTC[0.025427484241827],VGX[0.769840 0000000000000],WAVES[0.529100000000000],WBTC[0.000478681640672],WFLOW[0.700000000000000],WRX[0.449100000000000],XRP[1612.434396948137467],XRPBEAR[328.620062500000000],XRPBULL[0.032508100000000],YFI[0.001349937829495],YFII[0.001354800000000],ZRX[20.339150000000000] |
| 00185799 | BTC[0.000000029854750],ETH[0.490074919381240],ETHW[0.490074971406947],FTT[1025.126903711208974],MNGO[22860.000000000000000],NFT[363135411638843856][1],NFT[380782247998185397][1],PERP[791.200000000000000],REN[0.050000000000000],SOL[0.092552528532486],SRM[59.272188500000000],SRM_LOCKED[625.891620710000000],SUSHI[0.000000000000000],TRX[0.000000000000000],USD[86.686276826992931 2],USDT[0.000000058123344] |
| 00185801 | KNCBULL[0.000000070000000],SXPBULL[0.000001000000000],TOMOBULL[10.506112000000000000],USD[0.069484010476120] |
| 00185806 | USD[0.120200913486947 1],USDT[0.000000012309432 0] |
| 00185807 | ADABULL[0.000000000000000],USD[0.000016226800000 0] |
| 00185808 | BTC[0.000000012194916],COPE[0.829000000000000000],ETH[0.000000018369119],FTT[0.069615543145938],MATIC[10.000000000000000000],SOL[0.044800000000000],SRM[20.641888230000000],SRM_LOCKED[98.834828100000000],USD[0.000000002661114],USDT[0.731406629390179 0] |
| 00185812 | USD[0.000309275801984] |
| 00185813 | BOBA[0.092699360000000],FTT[0.095326000000000000],LTC[0.007885340000000],OMG[0.413379000000000],SOL[0.000000070000000],SRM[0.142708250000000],SRM_LOCKED[0.106261950000000],TRX[0.611123000000000],USD[0.595754035673625 0],USDT[0.078765694825000] |
| 00185818 | ATOMBULL[0.000500000000000],USD[1.197523583500000] |
| 00185821 | BNB[0.000000010000000000],BNBBULL[0.000000060255151],BULL[0.000652600408378 8],FTM[0.007664753955546 8],LTCBULL[0.000000042380000],MATICBULL[0.000000009069797],SUSHIBULL[0.000000070715139],THETABULL[0.000000001020800],TOMOBULL[0.000000081782522],TRX[0.000000000000000],USD[- 0.002266602513876 8],USDT[0.000984836458286] |
| 00185824 | BTC[0.000078279000000],ETH[4.702883420000000],ETHW[4.702883423613394 0],EUR[20.421800000000000],RAY[72.986130000000000],TRX[0.000003000000000],USD[1.656246134969816 9],USDT[30869.330503780408458 2] |
| 00185828 | ETH[0.000000005000000],FTT[0.003145980000000],USD[0.000004100031027],USDT[0.000000088605930] |
| 00185832 | ETH[0.000000005000000000],FTT[0.000000319352800],USD[0.000003242005998],USDT[0.000154508024866] |
| 00185833 | FTT[0.063595766510411],USD[0.000000064370825],USDT[0.000000015015032] |
| 00185834 | AMPL[0.000000042463 4],SRM[55.000000000000000000],USD[8.051104771250000],USDT[10.382549000000000] |
| 00185836 | TRX[0.000004000000000],USD[0.181149294272942],USDT[0.000000011415840] |
| 00185838 | BNB[0.000000035000000],DOGE[0.093358750000000],ETH[1.827920382400000],ETHW[0.657920382400000],FTT[7.000000000000000000],TRX[0.000000000000000],USD[0.259621447720000],USDT[1.454087095034586] |
| 00185839 | ATOM[0.192503298435107],BTC[0.000099831982657],BVOL[0.000000000000000000],FTT[0.079095878521097 7],MATIC[0.000000007042000],ROOK[0.000241072000000],SOL[0.003516324450000],STG[0.000000077722880],USD[0.446466536408796000000000000000] |
| 00185844 | BTC[0.000000001000000],FTT[0.089620000000000000],USD[0.385041966178096 3],USDT[0.000000006390240] |
| 00185847 | BTC[0.000058699697800],FTT[33.484036770000000],GENE[163.400000000000000],HT[95.836225500000000],RAY[0.000000600000000000],USDT[38858.541915397800441 3],WBTC[7.625572327349153 2] |
| 00185848 | USD[-0.524348403851642 0],USDT[0.536924000000000] |
| 00185849 | BNBBULL[0.000000000000000],CRV[0.241200000000000000],ETH[0.000036160000000],ETHW[0.000036160936354],SXPBULL[0.00105300000000000],TRX[0.751514000000000],USD[0.362136157923069],USDT[501.319716002190916] |
| 00185850 | USD[0.002072812060677 0] |
| 00185851 | BTC[0.000107039804820],COIN[0.093300000000000],DOGE[20055.510976212655490],ETH[2.564820564308750],ETHW[0.000820564308750],FTT[21.997900000000000],LINK[0.041249135534000],LUNA2[31.414625734000000],LUNA2_LOCKED[0.967460047000000],MER[0.986000000000000],OXY[0.756400000000000],RAY[0.8915 000000000000],SOL[0.008612310088000],SRM[0.960000000000000],SXP[0.095108600000000],TLM[4000.000000000000000],USD[8771.448151137188916],USDT[1.000000000000000],WBTC[0.692395000000000000] |
| 00185855 | TRX[0.000001000000000],USD[1.882965640218760],USDT[0.000001321303636] |
| 00185856 | USD[3.286258417589000] |
| 00185857 | AKRO[0.288000000000000],DMG[0.005186500000000],TRX[0.000000008170000],USD[0.000000087000000],USDT[0.005237002750000] |
| 00185858 | USD[0.048113324847660] |
| 00185859 | TRX[0.000001000000000],USD[-19.09162389524750 0],USDT[35.252130000000000],XRP[0.602200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185861 | USD[0.0000636100500000] |
| 00185866 | GOG[738.8522000000000000],USD[1.2328979176000000],USDT[0.0026100000000000] |
| 00185867 | USD[0.0000001115584591] |
| 00185869 | 1INCH[0.0000001000000000],BNB[0.0000000057491339],BTC[0.0026875876028121],BULL[0.0000000887700000],DAI[0.0000000073855045],ETH[0.0000000028779168],ETHBULL[0.0000000003000000],ETHW[0.0000000062797708],EUR[0.0000000001163752],FTT[0.0000000349206143],HOOD[0.0000000019658200],LLC[0.0000000483568681],LUA[0.0000001000000000],LUNA[20.3939754789000000],LUNA2_LOCKED[0.9192761174000000],LUNC[26268.9900000000000000],MATIC[0.0000000021046295],RAY[0.4818579434898068],SOL[0.0000000070588883],SRM[0.1345890800000000],SRM_LOCKED[0.5092236300000000],SUSHI[0.0000000013600000],TRX[1.0000150091572325],USD[0.0681303773232803],USDT[0.5495122299113494],YFI[0.0000000010000000] |
| 00185870 | BTC[0.0012228300000000],USD[0.0006889198378151] |
| 00185871 | USDT[10.6800000000000000] |
| 00185873 | ADABEAR[0.0800000000000000],ATOMBEAR[0.0000550000000000],BCHBEAR[0.0009120000000000],BEAR[0.0892000000000000],BNBBEAR[0.0046000000000000],BSVBEAR[0.0912000000000000],BULL[0.0000984000000000],EOSBEAR[0.0016000000000000],LINKBEAR[0.0273220000000000],LINKBULL[0.0000987200000000],THETABEAR[0.0000986000000000],THETABULL[0.0000995000000000],USD[30.0000000790161640] |
| 00185877 | ANC[811.0000000000000000],APE[174.1101735000000000],BTC[0.0000009901440000],BUSD[8615.8697426600000000],COMP[0.0000000950000000],DENT[49970.2500000000000000],DOGE[0.2090000000000000],ETH[0.3820192000000000],FTT[200.0920854619559640],LTC[5.0040500000000000],LUNA2[46.4497514100000000],LUNA2_LOCKED[108.3716086750000000],LUNC[64664.3577143150000000],MATIC[0.0030000000000000],OXY[500.0020000000000000],RAY[664.6761081000000000],REN[3095.0154750000000000],RSR[82590.9631506254767000],SAND[119.0155900000000000],SHIB[98100395.5000000000000000],SOL[125.3895220000000000],SRM[343.7826912000000000],SRM_LOCKED[286.5979800000000000],TRX[2781.0336990823150000],UNI[144.0502225000000000],USDC[356.4276147266085000],USDT[0.0074191133367340],USTC[3671.0000000000000000],VGX[355.0000000000000000],XRP[1521.4076100000000000] |
| 00185878 | EUR[0.0000000040095212],USD[0.6590481446075844],USDT[0.6651562079049700] |
| 00185881 | BTC[0.0000000050800000],SRM[0.0021943000000000],SRM_LOCKED[0.0084672100000000],TRX[5.0000000000000000],USD[0.0000001179283885],USDT[0.0368383177446350] |
| 00185888 | AMPL[0.0000000001856654],BTC[0.0000000080000000],ETH[6.3482869000000000],USD[0.0000040340709247],USDT[0.0000000162572857] |
| 00185888 | USD[0.2384333651685439] |
| 00185889 | USD[0.0001931831642000] |
| 00185890 | ETH[0.0028735300000000],ETHW[0.0028735305035055],USDT[0.0596194261500000],XAUT[0.0000000035000000] |
| 00185896 | AURY[0.0000001000000000],FTT[0.0000001000000000],SOL[0.0000000004209437],USD[0.0000100177854805],USDT[0.0000000022135788] |
| 00185899 | BNB[0.0096238000000000],BTC[20.0000121651771530],ETH[0.0000000052930606],FTT[0.0265888830920086],LRC[0.9100000000000000],ROOK[0.0000000090000000],SOL[0.0028700000000000],STG[0.9467200000000000],TRX[0.5600000000000000],UBXT[0.1760840000000000],USD[3950.7757522252822842],USDT[-1187.2866895602247522] |
| 00185900 | FTT[0.0020000000000000],USD[2.6657139450000000] |
| 00185902 | MAPS[0.9814600000000000],TRX[0.0000010000000000],USD[0.0028158746976458],USDT[-0.0025081907511726] |
| 00185903 | BTC[0.0000000049388400],ETH[-0.0000001000000000],FTD[0.0353242942697224],MATIC[0.0000001000000000],USD[0.9297039743122888],USDT[0.0000000035141442] |
| 00185905 | BTC[0.0000000095000000],LINK[0.0948795000000000],USD[2.4686771172058359],USDT[0.0000000007192000] |
| 00185906 | BNB[0.0000820000000000],BTC[3.2386239520000000],DOGE[12632.8537500000000000],ETH[10.0248732050000000],ETHW[10.0248732050000000],FTT[0.0080331543547660],RAY[0.0163700000000000],SOL[119.7187920000000000],SRM[3777.2066827300000000],SRM_LOCKED[270.9387103800004814],WRX[500.2318000000000000],XRP[0.8320700000000000],USD[1.0210538280804814] |
| 00185907 | 1INCH[0.1534054931740800],ALGOBULL[383.5029500000000000],BAL[0.0035162500000000],BEAR[18.5072000000000000],DAI[0.0847050000000000],DOGEBEAR[142910.3200000000000000],DOT[0.0000000005954500],ETH[0.0000001000000000],ETHBULL[0.0002220000000000],ETHW[0.0037022679265865],FTT[54.0000000000000000],LINKBEAR[5.8696600000000000],LUNA2_LOCKED[0.0007406431203000],LUNA2_LOCKED[0.0012816728100000],LUNC[161.2765987946000000],NFT[28856034941515106][1],NFT[38911350917876957][2][1],NFT[42708426193069643][3][1],NFT[43093113960778140][1],NFT[51153100152722174][1],TRUMPFEBWIN[200.8663350000000000],TRX[0.0000000000000000],USDT[0.1420192141838500],XRP[0.9282335750000000],XRPBULL[85.1787952500000000] |
| 00185908 | TRX[-0.1174965587790664],USD[0.0000089748497020],USDT[0.0083310000000000] |
| 00185909 | ETH[0.0673264400000000],ETHW[0.0673264422000000],NFT[29585706219231154][1],NFT[32826474194337708][1],NFT[41178433401757985][1],NFT[50364590027957196][1],USD[0.6834744000000000],USDT[1.7229164150000000] |
| 00185911 | BTC[0.0000000075000000],USD[0.0941642496750000] |
| 00185912 | USD[0.0000081876874],USDT[0.0000002206243635] |
| 00185913 | USD[-0.6970178058257824],USDT[0.7536533000000000] |
| 00185915 | BTC[0.0000000100000000],FTT[25.0000000004898647],GODS[3221.0523280000000000],IMX[4087.4000000000000000],NFT[33579076454384623][1],NFT[44975557409515354][6][1],NFT[52441683190326764][1],PSY[500.0000000000000000],SRM[0.0572471600000000],SRM_LOCKED[49.6046847000000000],TRY[19.9387131200000000],USD[0.0000008553985661],USDT[0.0000000034477382] |
| 00185919 | 1INCH[0.0043338966400],AUD[0.0038319854159062],BAO[110.0000000000000000],BNB[0.0000000055000000],BTC[20.0022826761680034],DENT[22.0000000000000000],ENS[0.0000000060000000],ETH[0.0043413555188055],ETHW[0.0000000052407374],FTT[0.0000001479568859],GODS[0.0101588362140218],KIN[128.0000000000000000],LTC[0.0000000089968314],STG[0.0000000638296505],TRU[1.0000000000000000],USD[1.1902367001141448],USDT[0.0045137875789347] |
| 00185923 | USD[48.0767401000000000] |
| 00185926 | TRX[0.0000003000000000],USD[0.3727617036984960],USDT[0.0000000046673553] |
| 00185928 | SOL[36.3875939466000000],USDT[92.7100000000000000] |
| 00185930 | ETHW[0.1269758700000000],TRX[0.0000030000000000],USD[0.0000000161800464],USDT[172.6572645675379792] |
| 00185931 | USD[0.1296638740260000] |
| 00185932 | USD[0.0002236564341816],YFI[0.0008786800000000] |
| 00185934 | CQT[4.0000000000000000],TRX[0.0000110000000000],USD[0.0097098796000000] |
| 00185935 | FTT[0.0072625400000000],RAY[0.1027743600000000],SOL[0.7274784613265248],USDT[0.5780920300000000] |
| 00185936 | BNB[0.0000000892429] |,ETH[0.0000000032775800],FTT[0.1882694200000000],HT[0.0000000040704125],LUNA2[0.0293060188000000],LUNA2_LOCKED[0.0683807105400000],LUNC[6381.4472946000000000],MATIC[0.0000000046275000],NFT[54484664113665610752][1],SOL[0.0755950058135486],TRX[0.2642955200000000],USD[0.0000016843382211],USDT[0.3994809480542273] |
| 00185937 | AUDIO[34.0000000000000000],USD[765.8322365860888694] |
| 00185938 | USD[0.6347464400000000] |
| 00185939 | ADABULL[0.0000001000000000],AMPL[0.0000000069688589],APE[0.0000000378237177],AVAX[0.2968513600000000],BNB[0.0800000055457739],BTC[0.1030960354163424],BULL[0.0000009566080000],BULLSHIT[0.0000001000000000],CHZ[0.0000001357236 ...],DOGE[85.9398000000000000],DOGEBULL[0.0000005543133 ...],DOGEBULL[0.0000001701229600],ENJ[0.0000000670800000],ETH[3.8519607876167840],ETHBULL[0.0015886114871650],ETHW[2.0389391000016 ...],FTT[0.0711144772993566],LTCBULL[0.0000000200000000],MATIC[0.0000010000000000],SRM[0.9993000000876 ...],SUSHIBULL[0.0000000056270569],TOMO[0.0000003785200 ...],UNI[0.000000 ...],31905151],USD[0.0736011440084041],USDT[0.0000033509164293],XTZBULL[0.0611000080000000],ZECBULL[0.0000000040000000] |
| 00185945 | USD[0.0017632149466950] |
| 00185947 | USD[0.0000000052462401] |
| 00185948 | USD[0.2249619600000000] |
| 00185951 | ATLAS[66.4097290189152112],BNB[0.0000000081298830],BTC[0.0000000084507000],DOGE[5.7992996800000000],ETH[0.0000001000000000],FTT[28.9748095729797902],GENE[1.3660315312520378],LUNA2[3.7613110030000000],LUNA2_LOCKED[8.7763923410000000],LUNC[674231.2033635700000000],RAY[14.6106223200000000],SOL[3.7104220449203 ...],SRM[16.6140130000000000],SRM_LOCKED[0.3372521400000000],UNI[0.0000000050000000],USD[-110.7681590104943906],USDT[0.0000000204885945] |
| 00185954 | SND[34.9868497788981419],USDT[0.0000000035521000] |
| 00185957 | BTC[0.0000994775000000],USD[0.0000000154917800] |
| 00185958 | COMPBEAR[0.0005061000000000],COMPBULL[0.0000014620000000],KNCBEAR[0.0000021900000000],TRX[0.0000010000000000],USD[0.0000004243404],USDT[0.0000000048240772] |
| 00185960 | BCH[0.0000000060000000],BCHBULL[0.0000000001976000],BTC[0.0010000782945390],BULL[0.0000001976000],ETHBULL[0.0000018965000],FTT[0.0000000145075143],GAL[134.1848210000000000],GMT[0.0694670000000000],LINK[0.0000000332187141],RUNE[1.7485978500000000],USD[40.9626318040794050],USDT[0.0000000046707008] |
| 00185963 | USD[0.0000000075000000] |
| 00185965 | EOSBULL[3.1677810000000000],USD[0.0186576436360000] |
| 00185967 | BTC[0.0000000090000000],DOGE[10.0000000000000000],USD[-0.4459941361773006] |
| 00185968 | DOGE[0.0000000000000000],DOGEBULL[5.8064205300000000],LINKBULL[0.0000000050000000],USD[0.4940329185150079],USDT[0.0000000056000000] |
| 00185971 | BTC[0.1660729245250000],DOGE[2498.5868750000000000],ETH[1.5665410170000000],ETHW[1.5665410170000000],EUR[10.3674692400000000],EURT[49.0000000000000000],FTT[461.8709100500000000],LUNA2[7.0425666710000000],LUNA2_LOCKED[16.6326555700000000],LUNC[1533533.7200000000000000],MER[4000.0000000000000000],OXY[199.8865500000000000],SOL[254.9119973200000000],SRM[2136.5445570100000000],SRM_LOCKED[151.9426065900000000],SUSHI[50.4052375000000000],USD[600.0000090178376 ...] |
| 00185973 | USD[0.0073349111800000] |

Schedule AB 90: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00185976 | AAVE[0.000000002500000],BNB[0.00000012500000],BNT[0.00000005000000],BTC[0.247495576832000],BVOL[0.00000002600000],ETH[3.471886077780000],ETHW[2.800000098500000],EUR[0.000000008485733],FTT[0.000000278412570],PAXG[0.000000011700000],SOL[32.000000000000000],SRM[0.351388530000000],SR M_LOCKED[0.741525720000000],SUSHI[0.000000005000000] |
| 00185983 | BTC[0.000000004639615],FTT[0.000053412108070],USD[88.990056114357150S],USD[0.000000069521809] |
| 00185985 | AMPL[0.00000000115407T],ETH[0.013156100000000],FTT[0.000000038129382],LUNA2[9.856653184000000],LUNA2_LOCKED[23.003524100000000],MKRBULL[0.000000046000000],TRX[0.000029600000000],USD[0.000000013208413S9],USTC[1395.540000800000000] |
| 00185986 | 1INCH[0.000000046630489],AAPL[0.269953450000000],AMD[0.259827100000000],BNB[0.009914100000000],BTC[0.000385274486750],CAD[0.000000002889734A],COIN[0.022245105900000],DOGE[0.988030000000000],ETH[0.012987434472970],ETHW[0.019873200000000],FB[0.000986700000000],FTT[550.199401505262699],HOOD[0.000000100000000A],LTC[0.000000000000000],MATH[0.100000000000000A],MKR[0.000998670000000A],SAND[1.000000000000000],SHIB[9800.500000000000000],SOL[0.010299550000000],SRM[16.140000000000000],SRM_LOCKED[30.861791540000000],TRX[0.922860000000000A],USD[79.421385390064726],USDT[0.16947 0000000969500,XRP[0.5847150000000000] |
| 00185987 | BTC[0.0000000052872560],ETH[0.00000009607208D],USD[20.6309962657187472],USDT[0.000000069282364] |
| 00185989 | AVAX[0.0000000011482341],BTC[0.000038800000000],COIN[0.00000074112932],ETH[0.000000044188800],LUNA2[0.00000035112421A],LUNA2_LOCKED[0.00000081933230D],LUNC[0.0076402000000000],NFT[3836557659866580061],USD[0.232807035561690B],USDT[1.01761550910433S6] |
| 00185991 | FTT[4.0142369200000000],HOLY[6.9956300000000000],USD[117.2461173571768396000000000] |
| 00185997 | USD[0.000000009471200D] |
| 00185998 | BTC[0.000000050000000],FTT[0.00021604046340S2],TRX[0.000001000000000],USD[0.0002300466020373],USDT[0.000000066688319] |
| 00186000 | AUD[0.000000006802580],BTC[0.000108955000000],DOGE[10.000000000000000],FTT[176.766500000000000],SOL[151.986683980725712S],SRM[148.845943620000000],SRM_LOCKED[3.272372250000000],SUSHI[0.499700749886939S],USD[-0.1534507715535715],USDT[0.000000073647916] |
| 00186007 | USD[0.000287095135000] |
| 00186008 | BULL[2.0000000100000000],DOGEBEAR[2380.00000000000000],LINKBULL[0.059580000000000],SXPBULL[0.000013000000000],TRX[0.001240000000000],USD[-1613.126835202155993S],USDT[10666.3578460785501239] |
| 00186010 | ALCX[0.0000000100000000],ATOM[205.80102900000000],AUDIO[0.028690000000000],BAT[2681.273428490000000],BTC[0.0000000040000000],CRO[8.431000000000000],DAI[0.000000010000000],DOT[0.069510160000000],ETHW[0.002935504125018T],FTT[9471.484417053080717T],GAR[0.067495000000000],GRT[8722.033810000000000],HNT[79.800390000000000],LINK[230.085170000000000],LTC[0.045521500000000],MEDIA[0.000107500000000],SOL[97.796204380000000],SUSHI[0.002377500000000],TUL[0.001155000000000],USD[3794.619555628118791T]BAC[2.000000000000000],BAT[1.0000000000000000],BTC[0.0356157967607415],CHZ[1.000000000000000],ETH[0.064801000000000],GBP[0.0000000275868503],GRT[1.000000000000000],KIN[2.0000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.0000000000000000],USD[1.0000000000000000],TRU[1.000000000000000],TRX[2.0000000100000000],UBXT[1.000000000000000],USD[0.000003479795061],USDT[0.000000064370063] |
| 00186014 | SOL[0.101000000000000],TRX[0.000040000000000],USD[25.220526628412000],USDT[0.000000060970180] |
| 00186015 | BTC[0.001099400000000],MATICBULL[0.064800000000000],TOMOBULL[0.024000000000000],USD[2.773621294010400D],USDT[0.006473000000000],XTZBULL[0.000060000000000] |
| 00186016 | EOSBEAR[0.0959400000000000],EOSBULL[2157.46021677300000],USD[0.000000006919172],USDT[0.02185258500000000] |
| 00186017 | AMPL[0.00000000113524A],AVAX[0.000000000653122M],BTC[0.000000009679722S],DOGE[0.000000076970200],ETH[0.000000007127900],FTM[0.000000055901600],FTT[0.000000006000000],LUNA2[0.000001056632T2],LUNA2_LOCKED[0.000000246547635],LUNC[0.00000031223400],MATIC[0.00000037412400],RAY[0.000000010000000],SOL[0.000001000000000],TRX[0.000000042959300],USD[0.000000485032226],USDT[0.00178914998150],XAUT[0.000000009000000],XRP[0.0000000779190] |
| 00186018 | BTC[0.0000027900000000],USD[0.63082917500000] |
| 00186019 | USD[5.2267423113432000] |
| 00186020 | USD[0.005148043810071] |
| 00186021 | ATOM[0.0998692471423826],BTC[11.000079518700000],ETH[0.000000069000000],ETHW[0.0009278250000000],FTT[47839.706486993676019],LUNA2_LOCKED[13153.941030000000000],LUNC[0.002704500000000],SOL[9.500779810000000],SRM[0.021929080000000],TRX[0.600016000000000],USD[0.307220698135619],USDT[0.000000018542467],USTC[0.0000001205451] |
| 00186022 | USD[0.000099322661378D] |
| 00186023 | USD[0.771712185000000],USDT[0.01030900000000] |
| 00186024 | BNB[0.000000044113691],SOL[0.000000003000000],USD[-0.002617318966424],USDT[0.0029180876517 06] |
| 00186025 | BVOL[0.000000065500000],ETH[0.00000004120837A],LUNA2[0.0000002153779A1],LUNA2_LOCKED[0.004689900000000],SOL[0.000000032188811],USD[0.018235234121893S],USDT[0.003301363649681T] |
| 00186026 | USD[0.26751971316600D] |
| 00186027 | BNB[0.046497150000000],DOGE[3.000000000000000],DOGEBEAR[944.845657.678889400000000],DOGEBULL[0.000000010000000],ETH[0.000000010000000],LTCBULL[0.005889000000000],USD[1.99120917497755S94],USDT[0.000001098948615],XRPBULL[0.048054210000000] |
| 00186028 | BADGER[0.000000002666710D],BEARSHIT[0.016500000000000],BNB[0.000000006698498],LTC[0.0000000060109606],MAPS[0.840862000000000],MNGO[0.000000004850600],SOL[0.000000052000000],STEP[0.00000002466589S],USD[15.99297403787443Z0] |
| 00186029 | AMPL[0.00000004626631],BNB[0.000000039314B],BTC[0.0000845365176902S],BVOL[0.00000047400000],DEFIBULL[0.00000008000000],ETH[0.000897177200000],ETHW[0.00000000389728D],LEO[0.000000100000000],USD[-1.693958517482479T],USDT[0.000000005229847T],YFI[0.00000008900000] |
| 00186031 | MAPS[246.740555000000000],MEDIA[0.007970800000000],OXY[186.830425000000000],RAY[33.96741500000000],REEF[9.108900000000000],TRX[0.000020000000000],USD[0.557749866587000],USDT[0.000000086832351] |
| 00186032 | BTC[0.000098800000000],USD[-0.320115759300424] |
| 00186034 | BTC[0.000018560000000],FTT[153.12745473000000],USD[-30.015631130885751] |
| 00186035 | AAVE[4.151859610068160D],APE[53.394394353984000],ATOM[26.601282502610600],AUD[7533.798400692186641],AVAX[12.756824029805950],AXS[20.279808575060570],BAL[80.933615650000000],BAT[1620.682984000000000],BTC[0.172018081796260],CHZ[9.847050000000000],COMP[8.680636464710000],CRV[198.963324300000000],DOGE[167.3062360646571800],DOT[63.011872635605200],ETH[2.509399496553291900],ETHW[1.917489610033886B],FTM[127.232838597834300],FTT[59.19521162400000],GRT[465.914116200000000],KNC[128.210867873910320],LINK[30.610049756193700],LTC[5.241264783146540],MANA[374.930887000000000],MKR[0.299663720200000D],RAY[341.765151387829754],RUNE[0.000000034458600],SNX[171.612306514190550],SOL[101.182647992764382],SRM[33.598358980000000],STARS[1560.000000000000000],SUSHI[593.105041198810920],SYN[0.967194600000000],UNI[43.093474063497100],USD[-13923.512305354010937J],USDT[0.000000149191625],YFI[0.120386066761910I] |
| 00186039 | USD[907.1569076360000000] |
| 00186040 | AUD[0.000000099527548],BTC[0.000000086190000],BVOL[0.000000010000000],ETH[0.042488266180385],LTC[0.000000005202994S],SOL[0.000000006264785],TRUMPSTAY[130.9174700000000000],USD[2.875618748594469S],USDT[0.000000008253894] |
| 00186041 | AMPL[0.000000004603521A],AMZN[0.000000065365773],BNB[0.000000006390800],BTC[0.000000003940000],ETH[0.034925127732808S],LUNC[0.00000014473044],MOB[0.000000077168259],RUNE[0.000000019380216],SPELL[0.000000100000000],SRM[0.028084200000000],SRM_LOCKED[4.86698423000000],USD[370.029076363053945],USDT[0.0000000073000000],USTC[14680.412194269363057] |
| 00186042 | USD[1.819528332935400D] |
| 00186045 | AKRO[28670.988940000000000],ALGOBULL[100070.975840000000000],BAO[753939.540000000000000],LINKBEAR[8.005000000000000],POLIS[24.896048000000000],SPA[1889.853700000000000],TOMOBEAR[12.239000000000000],USD[24.465178387017088],USDT[0.061140308579720T],XRP[0.509384000000000000] |
| 00186046 | BTC[0.000000039657767],BULL[0.000000013520000],ETHBULL[0.000000018807382],FTT[0.069286324625819O],GBP[0.000000037538820],HOLY[0.000000016281666],SUSHIBULL[0.000000008009635],USD[0.196195772359496I],USDT[0.000000034369413] |
| 00186047 | USD[0.000000010157615G] |
| 00186049 | BNB[0.000000010000000],FTT[0.000000170775804],NFT[3162536589687195431],SOL[0.000000020504049O],TRX[0.000010067030704],USD[0.768117192460135I],USDT[0.000605015849670G68] |
| 00186052 | USD[0.000000107160482] |
| 00186053 | APE[0.090348000000000],BOBA[0.004981150000000],BIT[0.000000100000000],BNB[0.004710652283873B],BTC[9.999637317525000],BUSD[10000.000000000000000],ETHW[0.000977490000000],FTT[25.049009190555591],MCB[0.000000015000000],MTA[0.200000000000000],SRM[14.207541430000000],SRM_LOCKED[98.739674 7900000000],SXP[0.047659000000000],TRX[0.8007900000000000],USD[4794692.5977417965225179000000000],USDT[5000.000000006998764] |
| 00186054 | BTC[0.000000005000000],USD[483.579740000000] |
| 00186056 | BOBA[0.030000000000000],BTC[0.000000126750000],SRM[2.241803540000000],SRM_LOCKED[0.500779810000000],USD[0.000000147754046],USDT[0.000000146799602] |
| 00186057 | SRM[2.44057540000000000],SRM_LOCKED[8290.056598500000000],USD[0.002694000000000] |
| 00186058 | AKRO[0.249466987278579],ATLAS[160.000000000000000],BEAR[15159.91000000000],ETHBEAR[146609.98694690000000],FTT[0.468683924995464600],OXY[6.995345000000000],UNI[0.006817250000000],USD[0.004089053871250D],USDT[0.00592501740541Z],XRP[0.00781472000000000] |
| 00186060 | FTT[0.092982000000000],REEF[8.700000000000000],TRX[0.000020000000000],UBXT[0.139900000000000],USD[0.3950122737147841],USDT[0.000000011530513Z] |
| 00186061 | USD[1.273290285600000] |
| 00186062 | BTC[0.000000026820860],USD[0.000000095188201],USDT[0.000021783116646] |
| 00186063 | BTC[0.000000011168579],ENS[6.140000000000000],EOSBULL[61.419000000000000],ETH[0.000000032077668],SPELL[5100.000000000000000],STEP[445.678744538426298B4],USD[2.09757457629611322],USDT[0.000000038521864] |
| 00186064 | TOMO[0.000000026430400],TRX[0.000070000000000],USD[0.000000088628773],USDT[0.0000000068750000] |
| 00186065 | USD[0.000000075625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186066 | USD[0.00007155971196136] |
| 00186072 | BTC[0.1264283250000000],ETH[0.000000010000000],FTT[0.0000000098895514],MATIC[0.000000010000000],SUSHIBULL[93.99100000000000000],USD[-12855.436567645804685],USDT[16865.524700016342382] |
| 00186074 | ATLAS[7.80000000000000000],BIL[0.0059505000000000],BNB[0.00985600000000000],BTC[20.00002096000000],DFL[10.000000010000000],FTM[0.235273140000000000],FTM[0.235273140000000],LUNA2[0.00000032492330000],LUNC[0.00303226296400000],MATIC[0.96000000000000000],PSY[0.981000000000000],SRM[0.97278000000000000],STEP[0.027574000000000000],TRX[0.000778000000000],USD[73.336640048531640000000000],USDT[2.9900002195817163] |
| 00186075 | ADABEAR[0.00335400000000000],BEAR[0.046470000000000],BTC[0.000091800000000],ETHBEAR[8.29636300000000000],ETHBULL[0.00022142000000000],LINKBEAR[0.00485300000000000],LINKBULL[0.000033960000000],MATICBEAR[0.6062000000000000],MATICBULL[0.0086940000000000],SXPBULL[0.0007455168000000],THETABULL[0.00022974100000000],USD[0.00000010000000] |
| 00186078 | USD[0.00000001000000] |
| 00186079 | USD[2.371598344830879],USDT[73.4559809659871049] |
| 00186080 | USD[0.0000000685990082] |
| 00186081 | BTC[0.00000001758156666],FTT[14.19179125000000],TRX[0.000050000000000],USD[8630.878321177594764500000000],USDT[0.0144603707000000] |
| 00186082 | BTC[2.575098538376726B],COMP[3.449175380000000],DOGE[19888.532893062810310],ETH[2.8438466485851000],ETHW[2.8438466485851000],FTT[109.9000000000000000],KNC[2838.376863346337120],SUSH[68.336925916030800],USD[8065.1212776931780800],YFI[0.0490000000000000] |
| 00186084 | BNB[0.009000000000000],USD[136.4195628886276235] |
| 00186092 | ALGOBULL[5.89695000000000000],BEAR[0.054742000000000],EOSBULL[0.00835000000000000],ETHBULL[0.0002553000000000],LINKBULL[0.0000095212000000],USD[8.85105269718847779],USDT[1.385719724875000],XRPBULL[0.0032900000000000] |
| 00186094 | ALGOBULL[89.00800000000000000],ATOMBULL[0.00058761500000000],BTC[0.000000003061 3250],DOGE[1.000000000000000],EOSBULL[0.097775000000000000],ETH[0.00000000500000000],EUR[-4.61506337538591752],FTT[0.05853000000000000],LUJ[0.09149200000000000],LTCBULL[0.00283590000000000],LUNA2[0.29250812470000000],LUNA2_LOCKED[6.85251895770000],LUNC[83694.2600000000000],TOMOBULL[0.0362265000000000],TRX[0.00001000000000],USD[2.8504351634228492],USDT[0.000000024248228],XRPBULL[0.0650605000000000] |
| 00186096 | LUA[378.067354750000000],USD[0.00000000190775] |
| 00186098 | ETH[0.00000002000000],FTT[0.000000687021700],USD[0.00719613965 0932],USDT[0.00000001538 2469] |
| 00186100 | BTC[0.00000004000000],ETH[0.0000000050000 00],TRX[0.00318080000000000],USD[0.0058012314765988],USDT[0.0000000045000000] |
| 00186102 | USD[0.4711935626000000] |
| 00186104 | ADABULL[0.00000000600000000],BNBBULL[0.0000000040000000],BULL[0.00000006400000000],DOGEBULL[0.00000000 70000000],ETHBULL[0.0000000080000000],FTT[0.19130312286231 23],GRTBEAR[0.0000000040000000],GRTBULL[0.0000000022000000],SXPBULL[0.00038900 00000000],THETABULL[0.00000066000000000],USD[0.1129896 215997416],USDT[0.0000000005283574],XLMBULL[0.00000002000 00000],XRPBULL[0.0095400050000000] |
| 00186107 | USD[-1.2457443737950000],USDT[6.6310000000000000] |
| 00186110 | BCH[0.00000000500000000],ETH[0.010000287500000],FTT[25.06699557520408 36],LINK[0.000000050000000],TRX[0.0002900000000000],USD[0.0798496084201032],USDT[4221.0622013513750000] |
| 00186112 | DA[0.00000000 8328223],ETH[0.000000020000000],FTT[50.6797400000000000],LUNA2[0.000000021556622 8],LUNA2_LOCKED[0.000000050298 7865],LUNC[0.00469400000000000],MPLX[249.0000000000000000],NFT[29753904772767985 0][1],NFT[3487070184448396 77][1],NFT[3696664592667594 82][1],NFT[4013973957517 06393][1],NFT[4639368687725 70166][1],NFT[50747654325863 1592][1],NFT[5600327533924418 97][1],TRX[0.0000030000000000],USD[274.2720228586506540],USDT[3.8778621493875301] |
| 00186113 | USD[0.0076405500000000],USDT[0.0000000044906064] |
| 00186115 | USDT[0.0000000069270976] |
| 00186116 | USD[9.1519736800000000] |
| 00186118 | ALGOBULL[2698.1100000000000000],AMPL[0.0535140347032718],USD[0.0578313663012300],USDT[0.0000000069889200] |
| 00186119 | USD[0.00000001413044 5],USDT[5.5374084713401600] |
| 00186121 | AGLD[0.09666833300000000],ATLAS[0.0000000065228946],IMX[2.3000000000000000],MNGO[0.00000000447603 35],SNY[0.00000005000000000],SRM[0.00000007000000000],TULIP[0.0000000075889350],USD[1.1531479796443933],USDT[0.000000011556116],XRP[0.000000074321692] |
| 00186125 | ETH[0.079000000000000],ETHW[0.079000000000000],MOB[0.43875000000000000],TOMO[0.0767700000000000],USD[0.1970487569411211] |
| 00186128 | 1INCH[0.7337500000000000],AAVE[0.008125750000000000],BTC[0.00000001112500000],CREAM[0.0032082000000000],DAI[0.08687050000000000],DOGE[1.000000000000000],ETH[0.000000010000000],FTT[150.0958980000000000],GRT[0.2663650000000000],LTC[0.0023603100000000],MEDIA[0.0041790000000000],RAY[0.13187700000000000],LRUNE[0.0657365000000000],SOL[0.08499220000000000],SRM[13.7984264400000000],SRM_LOCKED[84.7905523000000000],TOMO[0.0180530000000000],UNI[0.0233737500000000],USD[12.5440229269796506],USDT[0.0000000199519334],WBTC[0.0000873930157555] |
| 00186129 | BTC[0.000000061292500],FTT[0.091800000000000],USD[0.000000014845 3816],USDT[0.00330828851 0235] |
| 00186131 | BTC[0.0000485955000000],ETH[0.0005833800000000],ETHW[0.0005833800000000],USD[9.9251339960865000] |
| 00186132 | USD[-0.7788794801000000],USDT[4.2692459351976000] |
| 00186139 | USD[0.0002893481149806] |
| 00186141 | BNB[0.000000039429000],BTC[0.0000000070000000],FTT[0.0000000071769450],LUNA2[0.0001298490756000],LUNA2_LOCKED[0.0003029811765000],LUNC[28.2749096000000000],RAY[0.0000088583750],TRX[0.0007780000000000],USD[0.0234935202084952],USDT[0.3420176225212040] |
| 00186146 | AMPL[0.0323090447904906],BSVBULL[0.0808900000000000],ETHBULL[0.000079000000000],USD[0.0211715020000000] |
| 00186147 | AMPL[0.00000000040161 48],BTC[0.0000428300000000],BULL[0.000000010000000],FTT[0.0173028125559421],OXY[0.9097000000000000],USD[0.0011792734082934],USDT[0.0000000023000000] |
| 00186152 | BTC[0.0001122900000000],USD[0.0005344200000000] |
| 00186153 | TRX[0.0000020000000000],USD[11.4794974918000000],USDT[0.0066712200000000] |
| 00186155 | USD[0.0697301357129238] |
| 00186156 | AMPL[0.0000000024621 05],FTT[1.538815836244853 8],USD[0.0332345825308484],USDT[0.0000000070858600] |
| 00186158 | USD[-1.7498597503512076],USDT[1.886768005874581 9] |
| 00186160 | AUD[0.1074746352451592],BTC[0.0000000621 34500],DAI[0.0000000041981300],ETH[0.0000000003923918],USD[0.0000000333637 33],USDT[0.0000000018162575] |
| 00186163 | USD[0.1154560202098297] |
| 00186164 | BTC[7.4936159825200000],ETH[168.5501492438000000],ETHW[168.5501492438000000],FTT[244.6594425000000000],USD[2.3722970671336840],USDT[1.9258266980000000],YFI[0.0009353000000000] |
| 00186166 | USD[0.00000003040809314] |
| 00186167 | USD[0.0000001120911290],USDT[0.0012596900000000] |
| 00186172 | BADGER[0.0130776700000000],BAL[0.00213490000000000],BTC[0.000280660000000000],COMP[0.0000627500000000],CRV[75.6557648600000000],DYDX[0.0014571500000000],FTT[25.9948000000000000],MTA[0.9879141000000000],ROOK[2.8186025600000000],TRU[2218.3457891800000000],USD[0.000000096000000],USDC[63.7222000000000000] |
| 00186174 | ETH[0.0009986700000000],ETHW[0.0009986700000000],LINK[0.2049539660000000],USD[17.9078075619134362],USDT[127.3519596536155000] |
| 00186175 | BTC[0.0000685155620000],DOGE[0.2463000000000000],ETH[0.0000000034000000],FTT[0.0145202035680000],IMX[0.0478000000000000],LINK[0.0450689000000000],USD[0.0001105375408730],USDT[0.0081861046260426] |
| 00186176 | BTC[0.00000001500000000],TRX[0.0023310000000000],USD[-6.7774433438712740],USDT[0.8349154000000000] |
| 00186181 | AMPL[0.0074725521747118],BTC[0.0238845750000000],ETH[0.0000000050000000],KNC[0.0395135000000000],LINK[0.0471325000000000],SRM[0.9100350000000000],SXP[0.0519045000000000],USD[37.5482564294550000],USDT[0.000000091793392],XRP[0.7699100000000000] |
| 00186192 | USD[5.4353476137431494],XRP[0.0177090400000000] |
| 00186195 | USD[5.0177847884000000] |
| 00186197 | USD[3.9262574000000000] |
| 00186198 | BVOL[0.0000747125000000],TRX[0.0000170000000000],USD[0.0386893621000000],USDT[0.0000000098376525] |
| 00186206 | USD[0.0025200000000000] |
| 00186208 | ETH[0.0000000073126075],FTT[40.9000000003703816 2],NFT[32150741534247657 4][1],NFT[36873396340814460 0][1],NFT[38898676742981718 3][1],NFT[38975185816397575 6][1],NFT[44233813595200273 0][1],NFT[50462151776214625 0][1],NFT[50678606771765877][1],NFT[52245271410895348][1],SOL[0.000000050912233],USD[0.2478436709812940],USDT[0.0000000085171069] |
| 00186209 | BTC[0.0000970670398955],FTT[155.9156784219572776],GT[0.0814469600000000],NFLX[1.5700000000000000],TRX[0.0001690000000000],USD[0.0944134914652153],USDC[5619.0000000000000000],USDT[353.8101841351693933] |
| 00186215 | USD[0.0000000840446222],USDT[0.0000000147000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186216 | USDT[0.00000519537591061] |
| 00186217 | ALGOBULL[50.000000000000000],USD[0.000000067420910],USDT[0.7617184300000000] |
| 00186218 | CHZ[1.676100000000000],ETH[0.000033632540000],FTT[0.00000000182777892],PERP[0.003862710000000],TRX[0.000064000000000],USD[0.000000879367806],USDT[0.8046126358534482],YF[0.000000050000000] |
| 00186219 | FTT[0.000018820654300],TRX[0.000050000000000],USD[0.0244855803694186],USDT[0.000000220713757] |
| 00186222 | DEFIBULL[0.027121002000000],TRX[15884.999200000000000],USD[0.0348422070890212],USDC[37834.4596371500000000],USDT[0.009000000000000] |
| 00186226 | AAVE[0.000000005000000],ADABULL[0.000000007000000],ATLAS[0.000000062010000],ATOMBULL[0.000000050000000],BIT[0.000000010000000],BNB[0.008403327500000],BTC[0.000000686424495],C98[0.220000000000000],CEL[0.090201850000000],COIN[0.000000020000000],COPE[0.029970010000000],CRO[0.000000407065220],DENT[0.000000000377241400],DOGE[0.000176640000000],DOGEBEAR[0100443242120000000000000],DOGEBULL[0.000000025000000],ETH[0.000008248150000],ETHW[0.000008240415516z],FIDA[0.159181383800000],INDI_IEO_TICKET[1.000000000000000],LINK[0.00000001200000000],LTC[0.000000059000000],MATIC[0.000000088000000],MKR[0.000100004200000],MSOL[0.000000010000000],NFT (3451871506537287171)[1],NFT (3809939730370089631)[1],NFT (3966160000621065451)[1],NFT (4333693902021471361)[1],NFT (569980410671445051)[1],PERP[0.000000000000000],ROOK[0.000000125000000],RSR[0.000000010391142],SNX[0.000001000000000],SOL[0.000000129273640],SRM[86.214970990000000],SRM_LOCKED[814.282376960000000],SXP[0.074831370806102],TONCOIN[1.100000000000000],TRUMPFEBWIN[10000.145920000000000],TRX[0.005000000000000] |
| 00186230 | 0],TRUMPSTAY[136108749361587.493670200000000000],TRX[0.000264000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000000250000],USD[0.194391876000000000],USDT[-11.084267774702709001]USDT[7.487819573928494951].VETBULL[0.0000000075000000000],XLMBULL[0.000000002500000000],XRP[0.000000010000000],XTZBULL[0.000000002500000],ZECBULL[14.008708502500000000] |
| 00186230 | AAVE[0.000000001084000],AMPL[0.000000001924174],BTC[0.106389343955879],CLV[0.00000099300000000],COPE[0.000000097000000],CRV[0.000000009300000],DOGE[0.000000024000000],ETH[0.061000012375690],ETHW[0.061000083756901],FIDA[0.000000092500000],FTM[0.000000850000000],FTT[0.000000107392124],MAPS[0.000001310000000],OXY[0.000000006000000],ROOK[0.000000031500000],RUNE[0.00000000000000000000],SNX[0.000000027774760],SOL[0.000000096000000],SPELL[71.435719383983080],SRM[0.629859084400000000],SRM_LOCKED[2.470204920000000],SUSHI[0.00000000870000000],TRUMPFEBWIN[7095.000000000000000000],USDI[1840.020494859513673810],USDT[6.534998354183602838],YFI[0.000000466087000],ZAR[0.001402378148952] |
| 00186231 | BNBBEAR[0.026000000000000000],ETH[0.000390640000000],USD[47.388328903000000000] |
| 00186232 | LTCBULL[0.050000000000000],USD[0.0073834785000000] |
| 00186236 | TRX[0.000002000000000],USDT[9.0000000000000000] |
| 00186239 | USD[0.6816737970000000] |
| 00186240 | TRX[0.000001000000000],USD[0.0000004562427208],USDT[0.0000001906969655] |
| 00186243 | TRX[0.000001000000000],USDT[4.2443418000000000] |
| 00186246 | BTC[0.0000006371811028],ETH[0.000000020000000],USD[0.0024707167722736],USDT[0.000000026975600] |
| 00186247 | ETHBEAR[0.0631680000000000],USD[0.000000000000000] |
| 00186252 | ETHBEAR[6158.000000000000000],USD[0.0001008678612028] |
| 00186253 | USD[298.411322610000000] |
| 00186256 | ALC[420.000998852500000],APT[0.6177586000000000],ASD[0.0247990000000000],ATOM[0.0252800000000000],AURY[0.9854623900000000],BABA[0.0048130000000000],BICO[0.9600925000000000],BOBA[4988.799720820000000],CITY[0.2799538000000000],EDEN[0.0710560000000000],EMB[8.1030000000000000],ETH[0.0064379347616  55],ETHWULL[0.0010000000000000],ETHW[0.0047429347616555],FTT[4375.0133962000000],GARI[0.0061350000000000],GENE[0.0948046900000000],GMT[0.7332000000000000],GOG[0.5556200000000000],HBB[0.1432000000000000],HOOD[0.0032432600000000],HT[5057.1518713600000000],INDI[0.7550000000000000],KIN[1074.0000000000000000],LINA[20.0000000000000000],LUNA2[0.0000454560026303],LUNA2_LOCKED[0.0010627342180000],LUNC[4.3035872987799960],MAPS[0.4051000000000000],MCB[92.9644467600000000],MEDIA[0.4768800000000000],MNGO[7.7710000000000000],MOB[0.1915123266150000],NEXO[0.6430000000000000  000],NFT(3227661483259121061)[1],NFT(3570842195269954651)[1],NFT  (3730846630596992730)[1],OMG[0.303480000000000],OXY[0.467673000000000],POLIS[0652.2048726300000000],PRISM[1.8496820000000000],RAY[0.0089100000000000],SOL[0.1784921379672938],SRM[8.7016687800000000],SRM_LOCKED[35.3221404900000000],STG[0.3386000000000000],TOMO[0.0091584430865709],TRX[1000801.6680  82880000000000],USD[182870.6137778873974351000000000000],USDT[0.0786014148840000],USTC[0.0384970052594839] |
| 00186257 | BTC[0.000662200000000],FDA[0.340985000000000],FGET[1.674203000000000],HGET[0.000019500000000],HNT[0.074203000000000],JST[100.000000000000000],LUA[0.088510500000000],LUNA2[0.002822237431000000],LUNA2_LOCKED[0.006585220672000000],LUNC[0.001383000000000],NFT (3038972051373072501)[1],NFT (5000049916734218021)[1],RRY[25000.000000000000000000],RAY[0.0600840000000000],SOL[0.9933500000000000],SRM[1.8604456500000000],SRM_LOCKED[7.0863435000000000],TRX[0.000022000000000],USD[0.000004975000000],USTC[20.3995004520197900] |
| 00186258 | TRX[0.000001000000000],USDT[0.1323337394306054],USDT[0.000000016567000] |
| 00186262 | ADABEAR[151940.2450000000000000],BNBBEAR[289600.2271000000000000],BULL[0.000000009000000],DOGEBULL[0.000000035000000],ETHBULL[0.000000038500000],FTT[0.000000833310718],LUNA2[0.0948590598600000],LUNA2_LOCKED[0.221337806300000],LUNC[20655.7600000000000000],USD[0.000013567036255],USD[0.0068524907486478],XLMBULL[0.000000015000000],XRPBULL[393.5900000000000000] |
| 00186264 | SOL[0.0000001000000000],USD[0.000000111074495],USDT[0.000000045514020] |
| 00186265 | SAND[205.1553705225047522] |
| 00186267 | USD[0.636300000000000] |
| 00186269 | USD[0.8990260635196320] |
| 00186270 | USD[0.6363000000000000] |
| 00186271 | USD[0.0134868888863132] |
| 00186272 | COMPBULL[0.000000008850000],ETHBULL[0.0005634000000],SUSHIBEAR[0.0003344065000000],SXPBULL[0.000000081650000],TOMOBULL[0.0013188000000000],USD[5.3071802236413610],USDT[0.0083242533925800],XTZBULL[0.000000050000000] |
| 00186274 | APE[0.0069900000000000],ETH[17.0003200500000000],ETHW[0.0002654900000000],EUR[0.620000000000000],FTT[6500.2847182160844000],PAXG[0.0000001000000],TRX[0.7795070000000000],USD[17424.0745806713840839000000000],USDT[2990.0046123480392013] |
| 00186277 | USD[0.1478493362550000] |
| 00186283 | USD[0.0072948712622400] |
| 00186288 | BTC[0.0736879200000000],ETH[0.5569198000000000],LTC[0.00000002400000],RUNE[0.007689140000000],TRY[2.7960000000000000],USD[0.0000005204892],USDT[0.000000071599424],XRP[220.8170023282854780] |
| 00186292 | BULL[0.0000000063000000],BVOL[0.000000006200000],COMPBULL[0.000000070100000],DEFIBULL[0.000000008600000],ETH[0.0969685620000000],ETHBULL[1.1394000040000000],ETHW[0.0969685645466056],FTT[26.9352878822661712],LINKBULL[0.000000123200000],THETABULL[0.000000076300000],USD[-24.5171930676488748000000000],USDT[0.000000001387385] |
| 00186293 | USD[0.4122618820000000] |
| 00186294 | ATLAS[740.0000000000000000],AUDIO[335.5252847967377152],DYDX[0.0000000060657611],FTT[0.0000000069373317],RAY[0.000000078142431],TRYB[0.00000007535957610],USD[0.3908355268490501],USDT[0.0000000098210837] |
| 00186295 | ETH[0.0010000000000000],ETHBEAR[0.0053742900000000],ETHBULL[0.2740000000000000],ETHW[0.00100000000000000],USD[24.9958616946594834] |
| 00186296 | USD[0.0004000000000000] |
| 00186299 | CHF[0.000000015396800],TRX[0.000000100000000],USD[0.0000007377787599],USDT[47.3407837648371289] |
| 00186302 | TRX[0.000000071387385],USDT[0.000000002631900] |
| 00186303 | BTC[0.0000114809560000],USD[0.2385456887000000],USDT[0.0031044426952260],XRPBEAR[0.0583572200000000] |
| 00186304 | ADABEAR[3603.2458261800000000],ADABULL[0.0000000675000000],ALEPH[0.0000001000000000],AUDIO[0.689855000000000000],BEAR[42.8320000000000000],BNB[0.0058907433908689],BNBBULL[0.0000000050000000],BSVBEAR[0.629992240000000000],BSVBULL[0.1282736000000000],BTC[0.000000013249458],BULL[0.0000122400700  00],EVOL[0.000032400000000000],COMP[0.000000010000000],CREAM[0.0045850000000000],DMG[0.0113115200000000],DOGE[0.0001131520000000],EOSBEAR[346.695735360000000000],EOSBULL[0.0344079000000000],ETH[0.8792445800000000],ETHBULL[0.000000074000000],ETHW[0.000001050067226B],ETHBEAR[0.0748100000000000],ETHW[0.879245580000000000],FTT[8.0000000000000000  ],FTT[150.0828940000000000],HGET[0.000000050000000],HXRO[0.54624103000000000],KNC[0.0987600000000000],LINKBEAR[0.0000010000000],LINKBULL[0.0000000050000000],LTCBEAR[4.7880000000000000],MAPS[0.7839770000000000],MSRM_LOCKED[1.0000000000000000],MTA[0.0000001000000  000],NFT (3704237066645588977)[1],NFT (4953897634697106427)[1],NFT  (5172810574750602922)[1],OXY[0.7981710000000000],SOL[1.030051567971280],SRM[2661.8743573700000000],SRM_LOCKED[3910.4378917200000000],TRX[0.000000000000000],TRXBULL[0.000000050000000],USD[152.25597022057097781],USDC[2  280937.7442141000000000],USDT[4882791827483912360613818],XRPBEAR[0.0000200000000000],YFI[0.0002848000000000] |
| 00186305 | 1INCH[0.000000042335118],BNB[0.000000025031567],BTC[0.0482974986047275],BULL[0.000000103460000],COMP[0.000000010000000],DMG[0.000000123790000],DOGE[0.000000075587815],ETH[0.6462490732510818962],ETHBULL[0.00000000086332000],ETHW[0.000367943239076991],FTT[20684899040108448955329],LINKBULL[0.00  750028132310371],TRXBULL[0.000000100000000],UNI[0.000000066386041],USDT[57.152.255970220579097B],USDC[2  286937.7442141000000000000] |
| 00186307 | ADABULL[0.0763372978000000],ALGOBEAR[0.029000000000000],ALGOBULL[36.078000000000000],ATOMBULL[4.999000000000000],DOGEBEAR[0221[0.000000000000000],DOGEBULL[0.0099798920000000],ETCBULL[0.0041478000000000],ETHBEAR[9.000000000000000],ETHBULL[0.0087732700000000],ETHW[0.0004720000000000000],MATICBEAR[499.650000000000000000],MATICBULL[240.0967745000000000],SUSHIBULL[0200.191600000000000000],SXPBULL[0.000484500000000],USD[-2.4130967378020800],XRPBULL[2196.36429000000000000],XTZBEAR[0.865000000000000  000],XTZBULL[0.0080000000000000] |
| 00186309 | BNB[0.0037048960830000],BTC[0.000000030000000],USD[-0.0637821558715886],USDT[0.000000005666254] |
| 00186310 | AUDIO[107.000000000000000],BTC[0.00000011381270],ETHW[0.0820000000000000],EUR[0.000174445643146],TRX[0.000007000000000],USD[0.0644464889329516],USDT[0.000000006145184] |
| 00186311 | USD[0.0241472525000000] |
| 00186313 | USD[2.3274365969015595],USDT[0.0031980031908246] |
| 00186318 | USD[0.0112841382632500] |

Scheduled F/4 - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186319 | ADABEAR[4146757385.510000000000000],ADABULL[0.000000008740000],BEAR[698.777800000000000],BULL[0.000000042600000],ETHBEAR[295007388.371720000000000],FTT[0.000000013650520],THETABEAR[1055479979.400000000000000],USD[3360.117364754570718],USDT[0.000000018117237] |
| 0186322 | BTC[-0.000000004216501],ETH[0.000000009258000],FTT[-0.000000063557728],LINK[0.000000041612520],LTC[0.000000282294395],USD[0.000144639173435],USDT[0.000000059147453] |
| 0186323 | BTC[0.440800006000000],ETH[1.000227150000000],ETHW[1.000227150000000],FTT[25.657130510000000],LTC[20.000000000000000],RUNE[250.000000000000000],SOL[20.000000000000000],SRM[500.000000000000000],USD[1.647545809091841] |
| 0186324 | BTC[0.000000200000000],USD[0.000000254878587],USDT[0.000000075474690] |
| 0186327 | USD[0.000003599211115],USDT[0.000000004906202] |
| 00186329 | ADABEAR[0.095421150000000],BEAR[0.564350000000000],BULL[0.000000003000000],DMGBULL[100382.085350000000000],EOSBULL[82375027.052000000000000],ETH[0.000000021451610],ETHBEAR[0.195173200000000],ETHBULL[0.000000085000000],ETHW[0.006908028620245],FTT[0.001932391850373],LINKBEAR[5.344630000000000],SXPBULL[0.000910225000000],TRX[0.000081000000000],TRXBULL[0.064284050000000],USD[525.046360317427688],USDT[0.000000003850000] |
| 00186330 | FTT[28.000000002629981],MTA[0.000000100000000],USD[0.009047243474716],USDT[50.535722002747592] |
| 00186331 | BNB[0.000000174009161],BNBBULL[0.000000600000000],BTC[0.000000072644772],BULL[0.000001010000000],COMPBEAR[0.000000008000000],COMPBULL[0.000000079000000],ETH[0.001286075461751],FTT[0.009430323566767],KNCBEAR[0.000000010000000],KNCBULL[0.000000020000000],LINK[0.083038028782433],MATIC[0.000000100000000],SOL[0.000000100000000],SXPBULL[0.000000006000000],TRX[0.000180000000000],USD[10.383318721691911] |
| 00186334 | AMPL[0.000000035407885],ASD[0.021499733856000],ASDBULL[3972.194221000000000],ATLAS[2770.000000000000000],BAL BULL[964.206000000000000],CONV[15300.000000000000000],DEFIBULL[0.000006854000000],ETCBULL[0.200000000000000],ETHBULL[0.007222000000000],FTT[0.094470000000000],GRTBULL[0.025350000000000],HTD[0.007050000000000],KNCBULL[119800.000000000000000],LUNA2[0.000006060000000],LUNA2_LOCKED[1.502787011000000],LUNC[0.000000000000000],MATICBULL[50.187004000000000],OKBBULL[0.000005000000000],TOMOBULL[142000.000000000000000],UNISWAPBULL[2.000000749100000000],USD[0.000000036500000],USDT[0.000000105206917],USDT[160.747542847916828],VETBEAR[62.830000000000000],XAUTBULL[0.000000005000000] |
| 00186343 | BNB[0.000000100000000],USD[0.343967727664519],USDT[68.574216014648628] |
| 0186343 | USD[1394.718463115000000000000000000],USDT[0.000000168480195] |
| 0186345 | TRX[0.000003200000000],USD[0.000000003231895],USDT[0.000000772425722] |
| 0186346 | BTC[0.000065590000000],USD[-0.111344078000000] |
| 0186352 | BTC[0.000000074440000],CRV[0.311609180000000],ETH[0.001902000000000],ETHW[0.001902000000000],LINK[0.159061080000000],LINKBULL[0.000025990000000],LTC[0.005154060000000],MATIC[0.773150340000000],TRX[0.000048000000000],USD[1.351404619013745500000000000],USDT[18.210307703874622],XRP[2.000000000000000] |
| 0186353 | USD[0.096825040000000000] |
| 0186354 | ETH[0.000000100000000],USD[-0.114757623915099],USDT[0.241484922866299] |
| 0186357 | USD[0.000014381333568] |
| 0186358 | AAVE[0.000000010196560],AUD[0.000000001989245],AVAX[0.000000007710605],BTC[1.010210814360466],BUSD[51000.000000000000000],CBSE[-0.000000000844400],CON[1.083038028782439],COMP[0.000000075000000],CREAM[0.000000025000000],DOGE[0.000000019339952],ETH[0.000000589199998],FTT[941.346301495907278],KNC[0.000000012838997],LINK[0.000000006872929],LTC[0.000000009658526],MANA[500.250000000000000],MATIC[9.945.709600629086346],MKR[0.000000121832800],SNX[0.000000041536855],SOL[277.012627096630442],SRM[62.577147020000000],SRM_LOCKED[30.582839500000000],SUSHI[0.000000009200000],TOMO[0.000000040000000],TRUMPFEBWIN[1800.452272750000000],TRX[119.428538178906723],USD[96792.503938468436073],USDC[200.0 00000000000000],USDT[0.003307318296458] |
| 00186365 | BTC[0.000000030000000],USD[0.001156650000000],LUNA2[0.000000038196186],LUNA2_LOCKED[36.987818739124349],LUNC[0.008317300000000],MANA[0.000006456000],USD[0.018615777147898],USDT[0.000000180758205] |
| 00186366 | 1INCH[- 0.000000001855000],AAVE[0.000000025251300],ASD[0.000000010000000],AVAX[0.000000022846000],BTC[0.000000035581234],DFL[0.000000100000000],ETH[0.000000076600000],FTT[25.000000041629491],LOOKS[0.000000100000000],LUNA2[0.023568969010000],LUNA2_LOCKED[0.054994261030000],LUNC[153.756360816119711],MATIC[0.000000699753361],MSOL[0.000000100000000],NEAR[0.000000095009320],NFT[533384582305579464][1],RAY[0.000000000520053],SOL[0.009124962872061],SRM[0.865952750000000],SRM_LOCKED[46.163848910000000],TRX[0.000011000000000],USD[- 0.000004976971691133],USDC[2224.787072140000000000],USDT[0.000000151250858] |
| 00186367 | USD[8.770336830165000] |
| 00186368 | BTC[0.000005640000000],USD[0.001165606 7237705] |
| 00186369 | USD[0.000000267927082],USDT[0.306663780000000000] |
| 00186370 | USD[0.038085997725000000] |
| 00186371 | USD[0.044601958925000000] |
| 00186374 | USD[0.000005000000000],USD[0.304013851898471 8],USDT[0.000001075239869 0] |
| 00186375 | USD[-0.865028815782298 3],USDT[0.938233810000000000] |
| 00186377 | TRX[0.000000100000000],USD[0.221904379000000],USDT[1.040084082270069] |
| 00186378 | USD[0.000000012234365 0],USDT[0.000073840000000000] |
| 00186380 | USD[0.000000050000000],USD[0.000440856632634],USDT[0.000000024788162] |
| 00186381 | USD[5.00000000000000000] |
| 00186383 | BNB[0.007025970000000],TOMOBULL[0.100400000000000],USD[0.206940465900000000] |
| 00186386 | USD[0.001058020775945 0],XTZBEAR[0.018000000000000000] |
| 00186388 | USD[0.095243740321502],BTC[0.000030748691643],ETH[0.000000022279900],FTT[26.994870000000000],HT[82.899852560000000],MATIC[9.854697500000000],RAY[0.325830406023296 7],SOL[0.239827760000000],SUSHI[0.099193005000000],TRX[115.000000000000000],USD[4.626447723004843 3],USDT[0.000000069799100] |
| 00186389 | ETH[0.650478230000000],ETHW[0.650478230000000],USD[0.166815524119722 5],USDT[0.000000061280000] |
| 00186390 | USD[5.527766443688504] |
| 00186393 | USD[0.000000085184210] |
| 00186395 | AAVE[0.000000100000000],BNB[0.000000061329390],BTC[0.000000086533291],DOGE[7883.000000001755096],ETH[- 0.000000073575693],FTT[0.000585836537155],JBVOL[0.000000012500000],KNC[0.000000060000000],LTC[0.017633002713426 4],MANA[100.000000000000000],SRM[21.297303770000000],SRM_LOCKED[81.490963970000000],SXP[0.000000050000000],TOMO[0.000000140000000],TRX[0.000130000000000],UNI[0.000000007500000000],ETH[0.000000100000000],USD[329.221965308443000] |
| 00186397 | ALGOBEAR[0.075690000000000],BEAR[0.094040000000000],DEFIBEAR[5.354000000000000],DEFIBULL[0.000098800000000],HTBEAR[3.887000000000000],LINKBEAR[0.013137000000000],LUA[0.071890000000000],MATICBEAR[0.268510000000000],OKBBEAR[0.075345000000000],TRUMPFEBWIN[45800.429000000000000],TR X[0.000000020000000],USD[0.000000088871596],XTZBEAR[0.016910000000000] |
| 00186398 | BTC[0.000000036421000],USD[0.004779440571304] |
| 00186399 | ATLAS[870.000000000000000],BEAR[5.909785410000000],ETHBEAR[1.952009300000000],FTT[39.001116700000000],LUNA2[0.169285242800000],LUNA2_LOCKED[0.394988899000000],LUNC[36862.218036728261 1424],OXY[14.962000000000000],TRX[0.000000000000000],USD[31.281520826396927 3],USDT[33.362106230166 22 74] |
| 00186401 | TRX[0.000002000000000],USD[0.360700529318 1799],USDT[0.000000082103340],XAUT[0.000300000000000] |
| 00186404 | USD[0.009541111400000] |
| 00186405 | FTT[0.000000091256000],USD[0.013122866741 7396] |
| 00186406 | BULL[0.015350000000000],USD[0.50735490000 0000] |
| 00186409 | ATLAS[7.736000000000000],CONV[9.490000000000000],DFL[9.504000000000000],GENE[0.016940000000000],HGET[0.030000000000000],HXRQ[0.080000000000000],MEDIA[0.066400000000000],POLIS[0.025440000000000],ROOK[0.003360000000000],USD[0.009983285700000] |
| 00186412 | AMPL[0.000000010265841],AUD[0.000000063584577],BR Z[0.000000036397079],BTC[0.000000075682000],CAD[0.000000009296046],COMP[0.000000013500000],CUSD[0.000000100000000],DOGE[0.000000709375000],ETH[0.000724265682214],EUR[0.000000070016873],FTT[0.000000107089730 2],GBP[0.000000046719084],KNC[0.000000005766000],RSR[0.000000034300000],SUSHI[0.000000100000000],UNI[0.000000006 0007196750000],UST[0.691593668232271300000000000],USDT[0.002220035607321 6],YFII[0.000000100000000] |
| 00186419 | ETH[0.001125132710254],ETHW[0.001125115113708],FTT[0.000000098080853 3],LUNA2[0.078583442260000],LUNA2_LOCKED[18336136530000000],MATIC[0.000000100000000],SOL[0.157664455246212 7],STEP[0.000000000000000],USD[0.064036569256318 2],USDT[0.000000683199767] |
| 00186420 | AURY[0.000000010000000],BNB[0.000000027345200],BNBBULL[0.000000009675000],BTC[0.000000120098359],COMP[0.000000000000000],DOGEBULL[0.000000161150000],ETH[0.000000956135 51],FTT[150.118502322205043],HOOD[0.000000100000000],HOOD_PRE[- 0.000000010000000],LINK[0.000000000000000],LUNA2[0.000001353649 37],LUNA2_LOCKED[0.000000315851510],LUNC[0.002947612355 0200],MATH[0.000000500000000],MKR[0.000000002000000],NFT[310260537743940301][1],NFT[369542013427216539][1],NFT[419670368499358594][1],NFT[439038908333660181][1],NFT[544306338734651609][1],OKB[0.000000096020874],OKBBULL[0.000000007250000],SOL[0.000000495168584],SRM[7.525953290000000],SRM_LOCKED[45.268379680000000],TRX[0.001190000000000],USD[5.188774373971812],USDC[4826.280806800000000],USDT[0.005565501133178],YFI[0.000000100000000] |
| 00186421 | USD[1.140161085238 5000] |

Schedule AB 6 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186425 | FTT[0.000372025170500],TRX[0.0001020000000000],USD[0.00552201898997700],USDC[604.6598942800000000],USDT[0.0389560700000000] |
| 00186426 | SOL[0.0005664000000000],TRX[0.0000020000000000],USD[0.000164924323797400],USDT[0.0000000163707526] |
| 00186427 | ALGOBULL[297.5495000000000000],BCHBULL[3.008983500000000],BEAR[9.1570000000000000],BRZ[0.9560495000000000],BSVBULL[0.7693400000000000],DOGEBEAR[994.8700000000000000],EOSBULL[0.0405500000000000],ETH[0.000098720000000000],ETHBEAR[76.0430000000000000],ETHW[0.000098722200147 1],LTCBULL[0.978910000000000000],MATICBULL[0.000770000000000000],TRX[0.0001600000000000000],TRXBULL[0.000195000000000000],USD[0.0000000045292510],USDT[1.8854664915000000],XRPBULL[0.0614479000000000] |
| 00186430 | FTT[0.299940000000000000],TRUMPFEBWIN[2638.706000000000000],TRUMPSTAY[294.79350000000000],USD[1.5976481066370640],USDT[1.1742000000000000] |
| 00186431 | NFT[417859868856787078][1],NFT[431428154426646164][1],NFT[565720773179052898][1],USD[0.0390097820000000] |
| 00186433 | AGLD[0.0000000469359396],ASD[0.0000000406079200],BCH[0.0000000680048880],BNB[0.0000003501551700000],DOGE[0.000000072425231],ENJ[0.0000000897593650],ETCBULL[0.000000085162475],ETH[0.00000047466722],FTM[0.00000004014669000000000000000006961 1],LTC[-0.000007518188365000000000000000000000000000000000000000000000000000000000000],MATIC[0.00000008447361700000000],MKR[0.00000089811961],SOL[0.00000009360211600],TRX[0.00000006945940800000000000000000000000000000000],USD[0.0663438601670401],USDT[0.00000000814220108],XAUT[0.000000088331870],XRP[0.0778411733777655] |
| 00186435 | BTC[-0.0000073055998415],USD[4.8633747417897568] |
| 00186436 | TRX[0.000002000000000000],USD[30.00000000000000000],USDT[30.0000000000000000] |
| 00186437 | AAVE[0.00000000050000],BNB[0.00000004500000000],BTC[0.0000000141220455],BVOL[0.000000075600000000],ETH[0.000000032277654],FTT[0.0000000029398756],MEDIA[0.00000000025559200],USD[0.0000007645153 2],SUSHI[0.000000000001375696],USDT[0.0042286247392270],YFI[0.000000007950000000] |
| 00186438 | BNBBULL[0.00000008950000000],BULL[0.00000004660000000],DOGEBULL[0.000000075000000],ETHBULL[0.0000000620000000],ETHW[0.000103290000000000],FTT[0.0015881665443186],LINK[0.097458890000000],LINKBULL[0.000000000000000],LUNA2[0.0008471521352000],LUNA2_LOCKED[23.255918123649000 00],LUNC[0.0027290000000000],MATICBEAR[0.0021100000000000000],MATICBULL[0.000000500000000000],SXPBULL[0.0000005000000000],TRX[0.0002290000000000],USDB-18.7829776672092259],USDT[5.8204128383269281],USTC[0.0043936000000000],XLMBULL[0.0000000000000000],ZECBULL[0.00000003900000000000000000000000000000000000000000] |
| 00186439 | USD[534.7005330100000000] |
| 00186444 | CHZ[0.000000010000000],CLV[0.084209000000000],CQT[0.1068571400000000],ETH[0.00087000728063000],ETHW[0.00087000728063680],HMT[0.151999990000000],HTJ[0.09867000000000],NFT[382626310926456217][1],NFT[446148797566441322][1],TRX[0.173287000000000],USD[-1.2192299214130972],USDT[8.66082230824271820] |
| 00186448 | ALICE[745.258374000000000],BTC[0.00000000250000000],FTT[0.0889990000000000],USD[8.4061862526539116],USDT[0.000001027553944] |
| 00186450 | ETH[0.00000007934597400000000000000],MNGO[9.5740000000000000000000000000000],USD[0.7917880940000000] |
| 00186451 | BTC[0.0000002900000000],MOB[0.00000007922250000000],USD[-0.0006013940618080] |
| 00186458 | BTC[0.000000040000000000],CREAM[0.00858460000000000],ETH[0.0676105397987528],FTT[1.99559000000000000],USD[6.3712143142704002],USDT[0.3956474512777482] |
| 00186460 | BNBBULL[0.00008080000000000],BULL[0.0319522064000000],ETHBULL[0.000012248000000000],RAY[0.2051000000000000],SUSHIBULL[255037.8962200000000000000000],USD[0.000000265503251] |
| 00186462 | ADABEAR[965420.000000000000000000],ADABULL[0.1356991900000000],ALGOBULL[505343.552600000000000000],ALTBULL[3.325000000000000],AMPBULL[0.374000000000000000],BALBULL[69.33094255600000000],BNB[33.3067000000000000],BNBBULL[0.2629000000000000],BULL[0.5313936085900000],BULLSHIT[2.467026800000000],DE FIBULL[1.899994120000000000],DMGBULL[151.183152760000000000],EOSBULL[0.2160000000000000000],ETCBULL[28.7809270000000000],ETH[0.000000700000000],ETHBEAR[84.76800000000000],ETHBULL[4.7685748842200000],ETHW[0.0489399470000000],KNCBULL[171.149261850000000],LINKBULL[1.074896185000000000],LL[7.7063000000000000000],LTCBULL[1562.4374395000000000],LUN[2002.2000000000000000],MDBULL[22.467996635000000000],MTA[35.9094000000000000000],SXPBULL[343.3099358000000000],TOMOBULL[3521.6000000000000000000000000],TRXBULL[12.8288004000000000],UNI[25.0000000000000000],UNISWAPBULL[0.0679000000000000000],USD[1550.967234555200],USDT[0.012012157500000],XRPBEAR[1379.9243400000000000],XRPBULL[992.299030000000000],XTZBULL[12.777961200000000] |
| 00186463 | ADABULL[360.370000000000000],ALGOBULL[1427239940.0698000000000000],ALTBULL[0.0000000040000000],ATLAS[3200.0000000000000000],BALBULL[0.0000001000000000],BTC[0.0000000044000000],DEFIBULL[0.000000068250000],DMGBULL[392.2669086000000000],D OGEBULL[3.828191310380000],EOSBULL[42227494.6728900000000000],ETCBULL[2.391746583000000],ETHBULL[1218.9578237629000000],ETHW[0.1900000000000000],FTT[0.0000020000000000],GRTBULL[820.000000000000],KNCBEAR[0.0023353000000000],KNCBULL[0.0300000000000000],LUNA2[166.38792270000000000],LUNA2_LOCKED[388.2384863000000000],MDBULL[6.6006525791000000],MTA[161.940800000000000],SXPBULL[2914.1142882000000000],TRXBULL[398.8337590000000000],UNISWAPBULL[0.0000000814000000],USD[0.0000000239240605],XLMBULL[163.5259808461500000] |
| 00186464 | ETHBULL[0.0095000000000000] |
| 00186465 | ALTBEAR[0.00790000000000000],ATOMBEAR[0.082500000000000],ATOMBULL[0.00999940000000000],BCHBEAR[0.0058198000000000],BCHBULL[0.00622300000000000],BNBBEAR[0.0486900000000000],BNBBULL[0.0099938000000000],BSVBULL[0.086500000000000000],BULL[0.00000382725000000],BVOL[0.0008663000000000],DEFIBULL[0.00002798000000000],EOSBULL[30.0741250000000000],ETHBEAR[3746.5735630000000000],ETHBULL[0.3462349750000000],KNCBULL[0.0000500000000000],LINKBEAR[20012.7859300000000000],LINKBULL[0.2008374400000000],LTCBEAR[0.0073755700000000],LTCBULL[0.0075090000000000000],MATICBULL[9.993000000000000000],SUSHIBULL[7.0450000000000000],USD[6617.2262798500000000],WAVES[0.4930000000000000],XRPBEAR[14.9830100000000000],XRPBULL[1.0005840750000000],XTZBULL[0.0009300000000000] |
| 00186466 | TRX[0.000020000000000],USD[0.5000000489200000],USDT[0.0049850000000000] |
| 00186470 | BTC[0.000000050000000],ETH[0.0000000091653441],EUR[0.000001000000000],LTC[0.0184323469558228],SOL[0.0000000057100000],USD[-1.3255339697013282],USDT[0.000000070257772],XRP[0.8863339900000000] |
| 00186475 | USD[-0.19920251414276528],USDT[0.2698578300000000] |
| 00186479 | AMC[0.000000061724500],ASDBULL[0.000000022866448],BNB[0.000000050000000],BTC[0.000000050000000],BVOL[0.00000023700000],COPE[1060.2759614900000000],ETH[0.000000100000000],FTT[0.0454156599287877],GODS[0.0937530000000000],IBVOL[0.0000000400000000],IMX[6546.900000000000000],KNCBULL[0.00000004100000],LNKBULL[0.000000045144000],LTC[0.0000000003000000],MATICHEDGE[0.000000030000000],MKR[0.000000030000000],NFT[310852969883511319][1],NFT[342185764832508349][1],NFT[486064753796291811][1],NFT[439140000000000],OXY[0.8901400000000000],SOL[0.0093898400000000],SRM[0.4686850700000000],SRM_LOCKED[119.2303313842000000],SUSHIBULL[0.0000003750000000],USD[0.041327830309336],USDT[0.0000000918321195] |
| 00186483 | USD[0.00000000211133776] |
| 00186485 | 1INCH[0.0000001000000000],BTC[0.0003314500888420],DOGE[0.00000033894728],FTT[1000.00000000046046226],LINK[0.0000001504374500000],SOL[0.00000007150347],SRM[1.6519423400000000],USD[-0.7023366256084916],USDT[0.000001228556416],WAVES[0.0003800000000000] |
| 00186488 | BNB[0.000000012331000],BSVBEAR[0.0000002640000000],BTC[0.000026400000000000],BULL[0.0001478964000000],USD[-0.0020507940254527],USDT[0.0000000077048886] |
| 00186490 | BTC[0.00000220000000000],USD[0.000008088504326] |
| 00186491 | BNB[0.000000096975408],BTC[0.000031107080000],BULL[0.0000001420000000],FTT[0.000000006803222],SRM[1.0701132000000000],SRM_LOCKED[4.9071892700000000],USD[2.3642978986369208],USDT[0.0014592731407] |
| 00186497 | ALGOBEAR[188097.958000000000000],ALGOBULL[140345.897603400000000],BTC[0.0000000087220636],EOSBULL[0.00037790050000000],ETHBEAR[0.00000000500000000],ETHW[0.0037790141474125],FTT[27.259514400000000],TOMOBEAR[3457080.645000000000],TOMOBULL[259.7265718950000000],USD[0.000000012656545] |
| 00186500 | BTC[0.000000092375475],COMP[0.0000000400000000],USD[0.0624541401127958] |
| 00186502 | BOBA[0.0961650000000000],ETH[0.0000000867580048],LUNA2[0.0536870593200000],LUNA2_LOCKED[0.1252698051000000],LUNC[11690.470197800000000],RAY[0.9357800000000000],TRX[0.0002600000000000],USD[37.3634245255941943],USDT[0.004912407910114] |
| 00186503 | ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[-1.9878491220000000] |
| 00186503 | BTC[0.561655240891837500],DODO[0.0862041700000000],DOGE[35.000000000000000000],ETH[42.913685701804306400],ETHW[50.013689779892507],LINK[0.039737500000000000],PERP[0.0483354300000000000],SRM[0.0025000000000000],USD[3.368816894812174 4],USDT[0.9479100000000000],XRP[0.9479100000000000] |
| 00186504 | ETH[0.000000186944000],ETH[0.0000079600000000],ETHW[0.000100000000000],FTT[0.000321961678651 2],GBP[0.000006944263080],UBXT[8377.0000000000000000],USD[0.000000007316470],USDT[0.0000000045000000] |
| 00186508 | ETH[0.000000029900570],USD[0.2167112860000000] |
| 00186509 | DOGEBEAR[144002058.647000000000000],SXPBULL[0.00000000690000000],USD[0.012286233082219],XRPBULL[202.081860000000000] |
| 00186512 | USD[0.0092090654458000] |
| 00186514 | BTC[0.0000117520000000],USD[2.6000000482810],ETH[0.0000001133001100],ETHE[0.0000000085209134],FTT[20170.992574178197195],GBTC[0.0000002122650000],HT[0.0000001411440],LUNA2[0.0164755693140000],LUNA2_LOCKED[0.038442995070000],LUNC[1108.863000000000000],SNX[0.000000031661413],SRM[17.7844469000000000],SRM_LOCKED[167.5053852400000000],TRUMPFEBWIN[568.601700000000000000],TRX[0.0700600000000000],USD[15213.5851305974556320],USDT[0.004790729112100],USTC[1.6113542362137664] |
| 00186515 | USD[0.0024277915000000] |
| 00186516 | AGLD[100.000000000000000000],AURY[11.00000000000000000000],AVAX[25.2144313353591718],BNB[7.2335156230000000],BOBA[35.00000000000000000],BTC[0.0841564000538492],DEFIBULL[0.02953000000000000],DYDX[56.70000000000000000],EDEN[160.100000000000000000],EMB[3120.000000000000000000000],ETH[0.000004773800000],FTT[151.4151444000000000],GENE[34.400172000000000],HNT[10.40050000000000000000],HUM[1320.0000000000000000000],LINK[89.4830523000000000],LUA[2338.986000000000000],LUA2[0.026826892100000],LUNA2_LOCKED[0.0680000000000000],MOB[20.5253464906058325],OMG[35.000000000000000000],PAXG[0.0000329850000000],PERP[37.600000000000000],RAY[0.0735575588493200],ROOK[3.7310000000000000],RUNE[58.00000000000000000000000],SOL[156.2687332080000000],SRM[0.0172888300000000],STG[350.0002300000000000],SUSHI[117.9984407800000000],SUSHIBULL[1702.0000000000000000],TRX[0.6937826980000000],UNI[0.0444767000000000],USDT[2178.666842842859541],XPLA[140.00000000000000000000] |
| 00186517 | BTC[0.00000000319781120],USD[0.00000003830012194719456] |
| 00186524 | AAVE[0.000000017162400],ALEPH[0.000000100000000],AVAX[0.299945000000000],BNB[0.0000000967600000],BTC[0.000000027204509],ETH[0.00075007735448],FTT[150.0371459951600075],LLI],USD[0.99981950886298000],NFT[441106190818908191][1],RAY[3.000000000000],SRM[34.5429151000000000],SRM_LOCKED[224.5323425000000000],SUSHI[1.000000000000000000],USD[2.9100000006544819000000] |
| 00186527 | AAPL[0.2576079100000000],AAVE[0.3062357150000000],ALGO[162.1073000000000],APE[2.107588300000000],ATLAS[21154.44638340000000000],AVAX[5.5774200000000000],BTC[0.0000000004750000],CBSE[14.6771907295383800],LTC[0.083893610000000000],ETHW[3.0000090000000000],KNC[0.0000001098953667],LTC[0.1000389624311285],GOOGL[PRE[0.000000009000000000],ADE[122.801752810000000],LOCK[0.000386656424734000],LTC[14.6771907295383800],LTC[0.083893610000000000],ETH[0.0000000090000000],KNC[0.0000001098953667],LTC[0.1000389624311285],GOOGLPRE[0.0000000090000000000],NEAR[15.4830570126000000],PAXG[-0.0000000090000000],RAY[200.3010300000000000000],SLP[15.7296463644494228],SPY[0.0909347000000000000],SRM[3309.6042139023000000],TRX[0.0018160000000000000],USD[-1722.01300000000] |
| 00186533 | BTC[0.000080424125600],ETH[0.00000000711660000],FTT[33.3610791457817136],LUNA2[0.0032187024360000],LUNA2_LOCKED[0.00751037555100],SRM[2560.2378892700000000],SRM_LOCKED[184.502248770000000],TRX[78.000100000163228511],USD[133.8756747509380301],USDT[0.4556230000000000] |
| 00186536 | USD[406.6012534212676349],USDT[0.0000000071262930] |
| 00186537 | BNB[0.000000032328984],BTC[0.000000220000000],DOGE[0.0000001480000000],MATIC[0.000000100000000],TRX[0.0000009971203100],USD[1.0000000016000446424],USDT[-0.8963575663330839],XRP[0.000000000910000] |
| 00186540 | COPE[20.9979100000000000],SOL[0.005000000000000],TRX[0.0000010000000000],USD[0.445141421720000000],USDT[0.0057547350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186543 | 1INCH[0.000000004347646Z],ATOM[0.038638329232811Z],AVAX[0.000000000320317Z],BNB[0.00819893930324Z],BOBA[0.000019893930324Z],BTC[0.0000760453643000],DOGE[0.443443118006621Z],ETH[0.000000203874179],ETHBULL[0.000000200000000],ETHW[0.000000005000000],FTM[0.099183223125000Z],FTT[0.039606523791056],LINK[0.017341069535500],LUNA2_LOCKED[0.007568677065000],LUNC[50.000000000000000],NFT(44806134571396510S)[1],SRL[11.460545430000000],SOL[0.064956007383758],SRM[7.161599540000000],SRM_LOCKED[97.174852020000000],SXP[0.000000000000825246000],TRX[0.305538939987418],USD[15.294874032590461Z],USDT[0.0006825288877281],USTC[0.426660402847332Z],WBTC[0.00000004633892Z],XRP[0.000000001767148582],YFI[0.000000000013011817] |
| 00186550 | USD[0.007374160493350000] |
| 00186551 | ETH[0.000012140000000000],ETHW[0.000012140000000000],USD[2.070925822376044↑],USDT[0.000000000243904] |
| 00186555 | KIN[9923.000000000000000],TRX[50.582201000000000],USD[0.000000165832448] |
| 00186556 | ADABULL[0.000000009500000000],AMPL[0.000000013802000],AUD[2.703866465263704],BTC[0.000006911619252S],ETH[0.000022948972802 1],ETHW[0.000022933687841 3],FIDA[3.336058500000000000],FIDA_LOCKED[19.25123607000000000],FTT[1.033876215168734 6],HOOD[0.05389497000000000],HOOD_PRE[0.00000011072750],LTC[0.000894772500000],LUNA2[0.0149135641840000],LUNA2_LOCKED[0.0479831642600000],LUNC[3247.46000000000000],MEDIA[0.000000005000000],MKR[0.000000040000000],SLRS[0.575585570000000],SOL[0.0054699453040000],SRM[39.3817947011736670000000000],USDT[6.41879580714973],USD[0.000000007357000],USD[0.0000015662291189],USD[0.0067782347502327] |
| 00186557 | BTC[0.000000000073570000],USD[0.0000015662291189],USD[0.0067782347502327] |
| 00186558 | ADABEAR[784.1000000000000000],BEAR[1011.533309200000000],ETCBEAR[4.5770000000000000],LINKBEAR[559.1682000000000000],USD[0.078616649037000],XTZBEAR[4.07600000000000000],XTZBULL[0.00030000000000] |
| 00186561 | BTC[0.000000022788560],BULL[0.000081709300000],EOSBULL[6.6733500000000000],ETH[0.00000010000000],ETHBULL[0.00000007041600],FTT[0.0000006007472140],LUNA[0.000100000000000],LUNA2_LOCKED[3.233053586000000],THETABULL[0.000000002520000],TRX[0.0000280000000000],USDT[0.0000000017220310],VETBULL[0.0069586400000000] |
| 00186562 | BULL[0.0000000010000000],ETHBEAR[0.010000000000000],USD[114.095416757993175θ],XAUT[0.000100000000000] |
| 00186567 | BTC[-0.000000011000000],FTT[0.0139541534432009],USD[0.0174802256934762] |
| 00186568 | USD[0.000000001511960θ] |
| 00186569 | ATLAS[2369.9050000000000000],BNB[0.000000007696521?],DOT[-0.000000020000000],FTT[0.000000002524450θ],SPELL[92.03900000000000000],USD[8.7492731848044999] |
| 00186570 | ADABEAR[0.003744000000000],ALGOBEAR[0.000909000000000],AUD[0.015484850000000],ATOMBEAR[0.010660000000000],BTC[0.00000003352112G],ETCBEAR[0.002398000000000],FTT[1455.386960753062016θ],LUNA2[0.000000428377029],LUNA2_LOCKED[0.000000999954601],MPLX[1.346410000000000],OXY[537.0000000000000000],THETABEAR[0.000000600000000],USD[4.685244219677934000000000],USDT[5.001351047363414],WRX[0.49412500000000000] |
| 00186571 | ASD[3.800000000000000],BEAR[850.366000000000000],BULL[-0.0005159540000000],EOSBULL[2.9225500000000000],FTT[405.79036000000000000],OXY[0.681400000000000],TOMOBEAR[0.6452000000000000],TOMOBULL[0.008696000000000],TRX[0.00032300000000000],USD[-8.964536117501245100000000],USDT[9.124120010000000] |
| 00186572 | BTC[0.000023155197663G],ETH[0.000000132000000],FTT[0.000000061579912],TRX[0.000030000000000],USD[0.036477328650960],USDT[0.0000000397335947] |
| 00186573 | USD[0.121866403799180θ] |
| 00186578 | USD[0.007721757059070S] |
| 00186579 | BTC[0.000335165000000],ETH[0.00066045000000],ETHW[0.000660450000000],GT[11.341021470000000],KNC[0.000335000000000],LTC[0.002400000000000],TRX[0.000030000000000],USD[0.0000011594832741],USDT[0.0941100074412182] |
| 00186582 | EOSBULL[50.006322550000000],ETHBEAR[20010.000000000000000],LINKBEAR[32730.0000000000000000],USD[0.146652200000000],USDT[0.011000000000000],XRPBEAR[25.000000000000000],XRPBULL[90.10098775000000000] |
| 00186585 | AMPL[0.000000045511124],ETH[0.0001192356718458],ETHW[0.0001192356718508],USD[0.0000019233477387745],USDT[161.731830452317399] |
| 00186588 | AMPL[0.0140640849382799],BTC[27.450017405072591 7],BULL[0.00000040000000],ETH[45.003788345000000],ETHW[45.003788345000000],USD[0.032387000000000],MKRBULL[0.0000000600000000],USD[2368.034533653984426] |
| 00186591 | AUDIO[202.00581427000000000],BTC[1.40727587888915000],DOT[0.000000009260580G],ETH[2.539637096983900G],FTT[25.195012500000000000],NEXO[0.091257750000000],NFT(41775567612647026Z)[1],USD[136315.031812799587123880000000000] |
| 00186592 | BTC[2.44744114000000000],FTT[25.080791716469152G],NFT(52037569152720949)[1],USD[2278.189340513990340000000000] |
| 00186593 | BTC[0.000078200000000],DMG[0.047570000000000],HGE[0.033305000000000000] |
| 00186597 | BLT[203.32337594000000000],TRX[0.000001000000000],USD[-0.0021125044036962],USDT[0.0023409647013700] |
| 00186598 | ADABEAR[3556016782.17302000000000000],BAL[14027.227486200000000],BULL[1.429859574650000G],DOGE[36.000000000000],EOSBEAR[910831.8126365000000000],EOSBULL[4226786.894831000000000],ETHBEAR[570492715.097181000000000],ETHBULL[14.474687614000000],LINKBEAR[0.363946000000000],LNKBULL[4247.450327230000000],TRX[0.000028200000000],USD[0.493449755594298931],XRPBEAR[30070.000000000000],XRPBULL[836041.3503073500000000] |
| 00186599 | BTC[0.000000004000000],USD[20.459494579430022] |
| 00186603 | USD[0.014218044190000000],USDT[0.00000000037500] |
| 00186604 | BNB[16.9353444769560216],BTC[0.100101577622560G],DOGE[756.832978353360000G],ETH[1.534592901090000G],ETHW[1.531116730029972Z],FTT[0.135174923378828θ],PAXG[0.000000010000000],RAY[9.663915600000000],SOL[43.641127900119394θ],USD[1.734034602209631θ] |
| 00186605 | BTC[0.000000003383380],ETH[5.279119478500000G],ETHW[0.000000028236314],FTT[0.0000004555542161],USD[44.663124787691638.4],USDT[0.000000001750000] |
| 00186610 | TRX[0.000080000000000],USD[0.0095535316000000] |
| 00186612 | ALGOBULL[1986089.31000000000000],ATOMBULL[80129.416855700000000],BALBULL[14027.227486200000000],BTC[0.000000009264400],BULL[0.000000040000000],EOSBULL[1504407.054580000000000],FTT[25.034761495206460G],KNCBULL[0.000000070000000],LINKBULL[3.397121401000000],TOMOBULL[68876.222030000000000],TRXBULL[148.234506000000000],USD[0.093129255907272β],USDT[0.000000069144734],VETBULL[5003.653948759000000],XRPBULL[40331.952142000000000] |
| 00186613 | BTC[0.241031600000000],ETH[8.893204400000000],FTT[50.194963573888000G],SOL[99.933000000000000],USD[1913.857803467834820θ],USDT[347.031345748064040G] |
| 00186614 | USD[0.000000066500000],XRP[0.039486000000000] |
| 00186615 | USD[154.682503260000000] |
| 00186616 | USD[3.365315062487200θ] |
| 00186619 | LUNA2[0.233084772800000],LUNA2_LOCKED[0.543864469800000],SOL[0.000000010000000],USD[24768.551043103058966↑],USDT[0.000075469964835θ] |
| 00186621 | APT[0.000000047378555],BCH[0.000000006421421],BTC[0.000000045220000],ETH[1.406939350918934↑],FTT[0.00000001425637↑],RAY[0.000000046445020],SNY[0.000000005411185],SOL[101.326040320684189],SRM[0.0019018065458050],SRM_LOCKED[0.0091366600000000],USD[0.202131779106423↑],USDT[8.71350703000000] |
| 00186623 | USD[-0.958179798782000θ],USDT[3.770000000000000] |
| 00186625 | 1INCH[0.9572230000000000],AAVE[0.008225580000000000],ALPHA[0.930354000000000],BNB[7.750000000000000],BTC[0.000035660000000],CREAM[0.001841800000000],ETH[0.004200040000000],ETHW[0.004200040000000],FTT[5.093700000000000],GALA[4.227327570000000],KNC[0.041198600000000],LINA[2898.030900000000000],USDT[0.002575000000000],UNI[0.003918100000000],PAXG[0.000000090000000],SOL[0.002937988007228],SRM[0.21998910000000],USDC[1.734342640000000],SUSHI[0.3675570000000000],SXP[0.028840800000000],UNI[0.003918100000000],YFI[0.00004440000000] |
| 00186630 | AAPL[0.000000004180864$],ADABULL[0.000000009240167B],BNBBULL[0.0000002465903322],BULL[0.000000103900000],BVOL[0.000000000000000],COIN[0.000000048000000],COMP[0.000000004480000],DEFIBULL[0.000000009952463],DYDX[0.000000010000000],ETH[0.000000023613617S],ETHBULL[0.000000021033217],EUR[0.0000003099655],EXCHBULL[0.000000003009655],EXCHBULL[0.000000045236000],FTT[0.298041848186805↑],GME[0.000000010000000],GMEPRE[0.000000018002652],GOOGL[0.000000010000000],GOOGLPRE[0.000000040579562],HOOD_PRE[0.000000038964162],HTD[0177713076941232],BVOL[0.000000075000000],MATIC[0.000000023183855],MKRB[0.000000021913039],NFT(28941344070394166T)[1],NFT(32756467643520787$)[1],NFT(3485400190338862463)[1],NFT(3856559002606737973)[1],NFT(401175864952337123)[1],NFT(421591728559410254)[1],NFT(4247314669502736648)[1],NFT(4407847849566638694)[1],NFT(4591921092842628)[1],NFT(4596495621855362941)[1],NFT(48540917347679349G)[1],NFT(5551801854236234)[1],PYPL[0.0000018044267],SRM[34.315643840000000],SRM_LOCKED[326.218339240000000],STEP[0.000000001000000],STG[0.000000010000000],SUSHI[0.000000007629724↑],TRX[0.092775400000000],TSLAPRE[0.000000030617927],TSM[0.000000006996158],USD[306130730036170735],USDT[0.000000048491506],XRP[0.000000011268822] |
| 00186631 | BTC[0.000000001225000],ETH[0.000010745000000],ETHW[0.0001107372866744],EUR[0.000000010000000],FIDA[0.353465920000000],FIDA_LOCKED[0.636692590000000],FTT[0.000000010000000],RSR[0.000000010000000],SOL[0.002000000000000],USD[0.058193276892884],USDT[0.004776399942388] |
| 00186632 | BTC[0.000000023040000],BUSD[400.000000000000000],BVOL[0.265000000000000],EUR[0.000000025430992],FTT[0.000000001949457$],USD[-0.0689995739358985],USDC[406.203054800000000],USDT[0.000000140752715] |
| 00186635 | CQT[176.992800000000000],FTT[0.0099030694660844],TRX[0.000001000000000],USD[-0.274287457883056] |
| 00186638 | BEAR[7.800000000000000000],USD[-0.000251336108300] |
| 00186639 | BNB[0.000237000000000],BTC[0.000016611911377],ETH[0.000608761200000],FTT[0.000033620000000],FTT[0.000033620000000],SRM[31.848806900000000],SRM_LOCKED[180.511193910000000],TRX[0.000000010000000],USD[0.002476703062000],USD[0.000000281125000],XRP[0.974223730000000] |
| 00186640 | FTT[0.0334459897377241],USD[0.031676120000000],USDT[0.000000015053200] |
| 00186644 | ADABULL[0.000003322900000],ALGOBEAR[0.004918000000000],ALGOBULL[0.801000000000000],BSVBULL[0.0776000000000000],COMPBEAR[0.005478000000000],ETHBEAR[0.003089100000000],ETHBULL[0.000143000000000],KNCBULL[0.000021770000000],LINKBEAR[0.001000000000000],LINKBULL[0.000005020000000],MATCBULL[0.0001755000000000],SXP[0.0080000000000000],SXPBULL[0.000000940300000],USD[38.217454822951357Z],USDT[0.00000007500000],XRPBULL[0.001340000000000] |
| 00186644 | BTC[0.000000047441907],USD[0.405001384432715Z] |
| 00186645 | USD[0.009104804191988Z],USDT[0.002399890000000] |
| 00186646 | FTT[0.099960000000000],USD[2.928386530000000000],USDT[13.533678000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186647 | BTC[0.000000009000000000] |
| 00186651 | ADABEAR[0.000000082500000],ADABULL[0.0000000003850000],ALGOBEAR[0.000000075000000],ALTBEAR[0.000000004950000],ALTBULL[0.000000035000000],ASDBEAR[0.000000038000000],ASDBULL[0.000000005000000],ATOMBEAR[0.000000004255000],ATOMBULL[0.000000009450000],BCH[0.000000060500000],BCHBEAR[0.000000091500000000],BCHBULL[0.000000088000000000],BEAR[0.0000000070000000],BEARSHIT[0.000000028000000],BNB[0.000000020000000000],BNBBEAR[0.000000080000000],BNBBULL[0.000000060000000],BSV[0.000000009000000],BSVBULL[0.000000040000000],BTC[0.000000766500000],BULL[0.000000008325000],BULLSHIT[0.000000005000000],DOGEBEAR[0.0000000117000000],DOGEBULL[0.000000047600000],DRGNBEAR[0.0000000009000000],DRGNBULL[0.000000008000000],EOSBULL[0.000000044000000000],ETH[0.000000052500000],EXCHBEAR[0.000000062000000],EXCHBULL[0.000000LL[0.000000090000000],FTT[0.047300000000000],HTBEAR[0.000000064200000],KNC[0.0000000014350000],LEOBEAR[0.00000007500],LEOBULL[0.0000000050000],LINK[0.000000998500000],LTC[0.000000008000000],MATICBULL[0.000000035000000],MIDBEAR[0.00000004900000],MIDBULL[0.000000006150000],OKBBEAR[0.000000007000000],PAXG[0.000000070000000],PAXG[0.000000070000000],PRIVBEAR[0.000000043000000],PRIVBULL[0.00000041500000],TOMOBEAR[0.000000005000000],TOMOBULL[0.00000003000000],USDT[237.361110307635534],XAUT[0.000000004300000],XAUTBEAR[0.00000006100000],XAUTBULL[0.00000000527000],XRPBEAR[0.00000000500000],XRPBULL[0.000000006500000],XTZBEAR[0.000000006500000],XTZBULL[0.00000000801000000] |
| 00186653 | TRX[12.300053000000000],USD[-0.057563549793810] |
| 00186661 | BTC[0.000000024000000],ETH[0.000000050000000],FTT[20.064165906981830],USD[245.363035309261979],USDT[0.000000330070784],XPLA[6.5000000000000] |
| 00186665 | BTC[0.000047530000000],ETH[0.000000061533803],LTC[0.000000027743064],SOL[-0.000000038362569],USDT[2563.143277776891515] |
| 00186664 | BTC[0.000000999931960],FTT[9.183281905461202],TRYB[0.000000005373015],USD[366.1067941943690355000000000],USDC[700.000000000000000000000000449512990] |
| 00186665 | AVAX[0.000000064296997],BTC[0.000047230000000],FTT[0.038926014345372],SOL[0.003431530000000],USD[0.000000434717642],USDT[10.156832764498585],YFI[0.000000005000000] |
| 00186670 | ETH[0.000004765169],USD[0.005792010000000],USDT[0.000000009000000] |
| 00186671 | LTC[0.000593650000000],USD[229.005734485479626000000000],USDT[0.000000004887282] |
| 00186673 | ASD[0.000000040000000],BTC[0.000000010000000],FTT[25.031600000000000],RAY[3376.177256720000000],SRM[41.406263990000000],SRM_LOCKED[138.145340650000000],TRX[0.000000300000000],USD[0.000000878877245],USDT[0.0000000234849916] |
| 00186676 | ALGOBULL[0.200000000000000],BEAR[0.960765000000000],ETHBEAR[9.315050000000000],ETHBULL[0.000000045000000],USD[0.007158670823090],USDT[0.041900000000000],XRPBULL[0.227831090000000] |
| 00186679 | USD[0.698338599397532],USDT[0.000000072685314] |
| 00186679 | USD[0.106752460000000] |
| 00186681 | BTC[0.018765820000000],REN[0.886600000000000],USD[0.002482890432405],USDT[0.000000030792468] |
| 00186684 | ETHBULL[0.000002365000000],NFT[330863074395028971]{1},NFT[332323628907347659]{1},NFT[367516560642211625]{1},USD[0.413826076370228],USDT[0.009285313259610] |
| 00186686 | FTT[0.000000009000000] |
| 00186690 | FTT[0.092026050000000],USD[75.142666611879790],USDT[0.000615974508900] |
| 00186693 | AVAX[339.981190530000000],BNB[0.000000075000000],BTC[1.062895461000000],ETHW[0.000000063362514],FTT[25.115501893388286],LUNA2[0.141737688100000],LUNA2_LOCKED[0.330721272300000],LUNC[30863.680000000000],MANA[4098.000000000000000],SXP[8594.600000000000000],TRX[680.001146000000000],USD[0.032699037135672],USDT[2767.780000011279750],YFII[0.000000007500000] |
| 00186695 | APT[0.000000000000000],USDT[0.000000005000000] |
| 00186698 | USD[0.256717741240000] |
| 00186699 | USD[0.162343055000000] |
| 00186702 | TRX[0.000001000000000],USDT[0.000000061068322] |
| 00186704 | FIDA[63.979765000000000],KIN[399924.000000000000],MAPS[161.969220000000000],OXY[121.976820000000000],TRX[0.000000000000000],USD[11.147176652851700],USDT[94.793097269649789] |
| 00186705 | USD[0.000000007442190] |
| 00186706 | 1INCH[2137425007071000000],AAVE[0.407989735000000],ADABEAR[0.002954000000000],ADABULL[2306.624826958287500],ADAHALF[0.045984927825000],ADAHEDGE[252.209025000000000],ALCX[0.921707017500000],ALGO[148630.936195000000000],ALGOBEAR[287221609.07000000000],ALGOBULL[0.075697465375000],ALGOHEDGE[56.232326700000000],ALICE[70836.292660500000000],ALPHA[11926.879800000000000],ALTBEAR[229270978.351250000000000],ALTBULL[536.098898552500000],ALTHEDGE[36.124581662500000],ANC[8061.332060000000000],ANT[233.399780000000000],ATLAS[2777.780100000000000],ATOM[21929.473491500000000],ATOMBEAR[11032258.687500000000000],ATOMBULL[4908426.930940000000000],ATOMHALF[0.046588500000000],ATOMHEDGE[267.711763212500000],AUDIO[621.078357500000000],AVAX[17304.728930000000000],AVAXBEAR[0.081066500000000],BADGER[335.377920750000000],BAL[8.123951375000000],BALBEAR[300803243.771250000000000],BALBULL[1113679.806839787000000],BALHEDGE[25.543318650000000],BAND[2.913269140000000],BAND2[0.000000000000000],BAT[71001.889017000000000],BCH[5.570097591204249],BCHBEAR[289170264106945000000000],BCHBULL[13194709.349069925000000],BCHHEDGE[11.630425638750000],BCHHEDGE2[4.850007031250000],BCO[89623.332560000000000],BNB[602.426910140483611],BNBBULL[342.57562853737500000],BNBHEDGE[9.055994694375000],BNBHEDGE[9.9176075000000000],BNT[36.435879120000000],BOBA[0.929001878342800000000],BTC[9M.479502638143993],BULL[198.376440717375000],BUSD[489.000100000000000],CEL[139.192158873134622700],CHR[288225.890881770000000],CLV[1111.457771220000000],COMP[361.665136837500000],COMPBEAR[425963445.78750000000],COMPBULL[145026.49451970500000],COMPHALF[0.196618767625000],COMPHEDGE[11.730520812500000],CONV[52861.829200000000000],COTI[07.59938501000000],CREAM[938.984764925000000],CRO[99623.982563400000000],CRV[24756.371871220000],DAI[26325.015986660000000],DOGE[6608368.280712500000000],DOGEBEAR[2021[179.604913418625000],DOGEBULL[378827645948857500000],DOGEHALF[0.018161970625000],DOGEHEDGE[6088.325066250000000],DOT[121198.475009500000000],DYDX[189483.078628990000000],EDEN[3366.090980000000000],ENJ[1796016.176627000000000],ENS[5.390184010000000],EOS[24076.247607500000000],ETHH[9034.779545000000000],EOSHALF[0.258609353750000],EOSHEDGE[1.463844320500000],ETH[1.537870325276408],ETHBEAR[101596353437.7669180000000],ETHBULL[217.7978097591000000],ETHHALF[0.030063228500000],FET[24.776079572000000000],FIDA[4966475737500000],EXCHBEAR[174020.000000000000000],EXCHHALF[0.204980000000000],EXCHHEDGE[26.440000000000000],FIDA[4550.280850000000000],FRONT[338.552778360000000],FTM[1723827.940525000000000],FTT[10734.905511570000000],GAL[26446.781699500000000],GALA[1970987.726750000000000],GBP[907099.054680000000000],GENE[216.307894030000000],GMT[18.428536560000000],GODS[307344.539055770000000],GOG[57610.396540000000000],GRT[239738.075043290000000000],GRTBEAR[21481366.262087500000000],GRTBULL[709539.841086037500000],HEDGE[27.041518060000000],HTBEAR[939.640520500000000],HTBULL[0.781411326250000],HXRO[0.000000004862500000],HEDGE[0.007023387500000],HUSD[0.000000000000000],MX[156058.501444300000000],KIN[28370308788.198800000000],KNC[34538.538913475000000],KNCBEAR[158577.661],KNCBULL[1194745.117614550000000000000],KNCHALF[0.177161827500000],KNCHEDGE[18.813455321250000],KSHB[825063.688763893000000],KSOS[39427.280000000000000],LDO[382240.082650000000000000],LEO[1279.081717200000000],LEOBEAR[1386.994268763750000],LEOBULL[25.415873177500000],LEOHALF[0.004000000000000],LEOHEDGE[1.700725730000000000],LINK[7461.997639152484687],LINKBEAR[10921053.546873750000000],LINKBULL[221273.8543140300000],LNKHALF[0.138936237875000],LNKHEDGE[7.018407237500000],LOKS[0.803300000000000],LRC[9250.494225090000000],LTC[5.882598600000000],LTCBEAR[106725596797.6900000],LTCBULL[389729333750000],LTCHEDGE[3.286016030000000],COMP[361.2349.496914033000000],LUNA2_LOCKED[5462.165846078000000],LUNC[29247.768200000000000],MATIC[402976.550236000000000],MATICHALF[0.100000000],MATICHEDGE[478.831542200000000],MKR[200.966554440000000],MKRBEAR[549.74.362635000000000],MKRBULL[513.566038582375000],MNGO[90945.472100000000000],MOB[48.442225000000000],MTA[11874.175012500000000],NEAR[95864.60314176000000000000],NCT[142736.087000000000],NFT[37111134447439871)[1],NFT[46847732770208652371)[1],NFT[50692185661499273]{1},OMG[12876.18732497000000000],OXY[5693.319275000000000],PERP[5.440883100000000],PYTH_LOCKED[2500000.00000000000000],RAY[19109.636001000000000],REN[28176507327295000000000],REEF[8733.930878980000000000],REN[21367327295000000000000],RSR[28176.5073278795800074671],RUNE[102.484227750000000],SAND[109518.283456750000000],SHIB[199546773777.78435700000000],SKL[500.816925000000000],SLP[23909.774500000000000],SNX[600673500000000000000],SOL[25.299413477000000000],SOS[20.07841206209[02000000000],SPELL[23292.284760000000000],SRM[118286.491924700000000],SRM_LOCKED[39153.687039990000000],STMX[7.892550000000000],STORJ[8524.213889550000000],SUSHI[9881326.8163661084455000],SUSHIBEAR[92196447.37500000000000],THETABULL[4701.119403989762500],THETAHALF[0.175800279762500],THETAHEDGE[81.289726212500000],RUZ[204722.597600000000000],TRX[0.000000000000000],TRXBEAR[2914266.369127500000000],TRXBULL[106996.367210000000000],TRXHEDGE[38.748902269625000],TRYB[1984420.966885000000000],USD[463.0005003500000000],USDC[12296165350696169],USD[41095.512139625000000],USDT[708.343304035846262)[11450TBEAR[6.200143753475000000000000000000000000],USDT[18.813455321250000],VET[29.530020990000000000],VETHEDGE[43.97578618737500000],VTBULL[4.386075030000000000000000],VTBULL[136.2341403000],VGX[53.468559100000000000],WAVES[147.28260000000000000000],WAXL[190582.509255000000000],WBTC[33.908712268500000000],XLMBEAR[131994.429635625000000],XRP[81.146453168169],XRPBEAR[225459489.004554095000000],XRPBULL[42355508.23794480000000000],XRPHALF[0.016254186875000000],XRPHEDGE[30.91999877000000],XTZBEAR[802104133.520000000000000],XTZBULL[126330.686222351250000000],XTZHALF[0.045736739625000],XTZHEDGE[22.237313962500000],YFI[82.8059616485357883],YFII[0.258842577500000],YGG[50596.65682855000000],ZRX[16993.516983470000000] |
| 00186710 | FTT[0.000000040486000] |
| 00186711 | BNB[0.009301608009274],BTC[0.000029130000000],DOGE[0.955862675066300000],KIN[120000.000000000000000],USD[0.759345352600000],XRP[0.189326874200480876] |
| 00186713 | BTC[0.000000008770000],USD[0.000000109530000] |
| 00186714 | ALGOBULL[4736192.910000000000000],BULL[0.000010439700000],COMPBULL[0.001952560000000],DOGE[0.540100000000000],DOGEBEAR2021[0.000618856000000],ETH[0.003128570000000],ETHW[0.003125721867246],FTM[0.558000000000000],FTT[0.403830026758064],GRTBULL[0.051480000000000],KNCBULL[0.79169265000000000],LUA[0.097160000000000],ROOK[0.032937000000000],SXPBULL[0.022320300000000],THETABULL[9.197778000000000],TOMOBULL[0.520700000000000],TRXBULL[0.003282000000000],USD[468.126036304338239],USDT[2.805899954256194],VETBULL[0.858659600000000],XRPBULL[133.087490000000000] |
| 00186715 | BTC[0.000091121000000],FTT[0.112030697477819],USD[0.109329285401575] |
| 00186718 | TRX[0.000000300000000],USD[-0.005340261610464],USDT[0.009174549285644] |
| 00186720 | BTC[0.000000099873700],ETH[0.000000050000000],PAXG[0.000000001500000],SNX[0.000000050000000],SOL[0.000000009000000],SRM[1.493213710000000],SRM_LOCKED[14.253506000000000],USD[0.209980425799704],USDT[0.000000057856441],XRP[208.750000000000000] |
| 00186721 | FTT[0.049707443546351],SRM[0.039684670000000],SRM_LOCKED[0.150515610000000],TRX[0.832700000000000],USD[4.304180382304636],USDT[0.000000059271486] |
| 00186722 | USD[0.000000014826707640] |
| 00186724 | SRM[0.035877750000000],SRM_LOCKED[0.137063190000000] |
| 00186725 | AVAX[0.000000045536200],BTC[4.95100000000000],CONV[1875000.000000000000000],DOGEBEAR2021[0.001683300000000],FTT[38.233510658647267],SRM[0.390533500000000],SRM_LOCKED[96.684947510000000],USD[1.578015348959003500000],USDT[375.000283003714352] |
| 00186726 | BTC[0.000082110000000],USD[148.378097582862314] |
| 00186727 | ETH[0.000438400000000],ETHW[0.000434880000000],NFT[330945477153373045]{1},NFT[369015543678048139]{1},NFT[447777138691242035]{1},USD[0.000000221929008],USDT[0.001350003155884] |
| 00186728 | USD[0.000000122192885],USDT[888.155010526127825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186729 | AVAX[0.0033578913349038],BTC[0.048558999923680],BUSD[639.16075123000000000],LUNA2[0.00145365611700000],LUNA2_LOCKED[0.00033918642730000],LUNC[31.65366800000000000],USD[0.0000000061408400] |
| 00186730 | USD[0.0582070223000000] |
| 00186731 | STEP[549.26271367000000000],USD[0.0000000019029480] |
| 00186733 | FTT[0.00000003000000000],USDT[0.00000029616125933] |
| 00186735 | BTC[0.00000000027500000],BUSD[49318.43905585000000000],ETH[0.00000000800000000],USD[0.0000000096743081] |
| 00186737 | ETH[0.00000001000000000],USD[0.8837465582537517],USDT[0.00003037646750] |
| 00186738 | ALCX[0.00000000500000000],AMPL[0.00000000463209],AVAX[0.00000000697437034],BNB[0.00000000626985000],BTC[0.00000656764270210],ETH[0.00000000409072000],ETHBULL[0.00000000655250000],FIDA[0.12775989000000000],FIDA_LOCKED[1.02745770000000000],FTT[25.68758950000000000],ROOK[0.0000000050000000],SRM[2.319019020000000],SRM_LOCKED[12.71837044000000000],USD[7.68684560457533810],USDT[0.00742945321351699] |
| 00186739 | BTC[0.00013877000000000],USD[-0.5366692288494665] |
| 00186740 | NFT[3563852048038325055][1],NFT[5135432473267255666][1],NFT[5183686887514471038][1],NFT[5655676580086421544][1],POLIS[158.75805400000000000],SPELL[162.16100000000000000],USD[3.8749249349750000] |
| 00186741 | USD[0.0204821514000000] |
| 00186744 | USD[0.00000001000000],ETH[0.00024693000000000],USD[0.00024693000000000],USD[0.4375000298450000],USDT[0.00000002567034] |
| 00186745 | ADABULL[0.00003000069750000],ALPHA[0.00000000105984],BNB[0.00000066144603],BNBBULL[0.00000000303500],BTC[0.00000000916267991],BULL[0.00000000594500000],COMP[0.00000002000000],DOGE[0.00000000237694071],DOGEBEAR2021[0.00000000237694073],DOGEBULL[0.00000009185000000],ETH[-0.00069131550219751],ETHBULL[0.00000000000000000],ETHW[-0.00069131550219751],FTT[0.026842345478624],GRTBULL[0.00000000000000000],LINK[0.00000000009400498],LINKBULL[0.00000000900000000],LTC[0.00000000003500000],MATIC[0.0000000981822],RUNE[0.00000009298049],SOL[0.00000079924109],SRM[18.99191712000000000],SRM_LOCKED[111.57077386000000000],SXP[0.000000075000000],USDT[59.4975574037741861],USDT0.0000000117080684],LTC[0.00000000576670000],TRX[0.00216000301106641],USD[0.0000014139842],USDT[151.7528208124966571] |
| 00186746 | AUDIO[0.7687542026343231],BTC[0.00000000767100000],ETH[0.00000200255000000],FTT[0.00000000170000000],TRX[0.0021600301106641],USD[0.0000014139842],USDT[151.7528208124966571] |
| 00186747 | BTC[0.00000004189000000],FTT[0.00000000398500045],USD[0.00000007602602],XRP[3.452580610000000] |
| 00186748 | SRM[3.7489350700000000],SRM_LOCKED[14.25106493000000000],USD[1374.961485192588497B],USDT[0.00000005000000000] |
| 00186750 | AAVE[0.00445362489851000],ALPHA[0.0000001000000000],AMPL[0.00000039865682],AURY[0.244800150000000],BNB[0.00000420000000000],BTC[0.00007106174903338],COMP[0.0000000013432997],FTT[150.19862999954077777],LDO[0.712764170000000],LUNA2[0.00625845956200000],LUNA2_LOCKED[0.01460307231000000],LUNC[0.00000000482925000],SNX[0.0000000100000000],SRM[4.01356810000000000],SRM_LOCKED[72.99627180000000000],SUSHI[0.0000002000000000],TRX[0.00001340000000000],USD[0.3192917958373702],USDT[0.1816.0732092149433351],USTC[0.88591519828024010],WBTC[0.0000000100000000] |
| 00186751 | ALGOBEAR[10.19000000000000000],BEAR[98.20450000000000000],BULL[0.00000678969250000],ETHBEAR[0.10000000000000000],ETHBULL[0.00000000656005000000],USD[0.0956005005005905029510],USDT[0.0374650560000000] |
| 00186753 | ALTBULL[20.00008792000000000],AVAX[0.00000000569599888],BCH[0.00000005860000000],BCHBULL[0.00082010000000000],BEAR[1623.75776000000000000],BNB[0.00000303085055],BNBBULL[0.00000214140000000],BTC[0.00000100679141B],BULL[0.0000000000000000],DEFIBULL[0.00000002722000000],DOGE[2.80501486000000000],DOGEBEAR[298.00000000000000000],DOGEBULL[0.00000000300000000],EOSBULL[0.00467300000000000],ETH[0.00000032183786B],ETHW[116.06537490200000000],LINKBEAR[9.43937000000000000],LTC[0.01271935525700000],NFT[4408269696961518058][1],NFT[4682073756921507B81][1],NFT[4821406236837005570][1],NFT[5605820171841351521],PRIVBULL[0.00002986000000000],SUSHIBULL[0.08860000000000000],TRX[0.12805851539040101],USD[0.03073000000000000],XTZBEAR[0.00045400000000000] |
| 00186754 | USDt[4.24013940000000000] |
| 00186755 | BTC[0.00001350883160000],ETH[0.00000004756726033],ETHW[0.00001564300000000],FTT[2.34186974136965841],LUNA2[0.00629399208300000],LUNA2_LOCKED[0.0350.15464598153000000],LUNC[11014048.25254722236369000],USD[5.198445180249030024],USTC[53.196445180249030024],USTC[53.196445180249030024]B,WAVES[5.00000000000000000] |
| 00186758 | BAL[0.00295702000000000],BEAR[0.00324760000000000],BSVBULL[0.03472440000000000],DMG[0.00000001000000],EOSBULL[0.06334424000000000],ETH[36.30106523092601140],ETHBEAR[0.00006474000000000],ETHBULL[0.0000072800000000],ETHW[0.00006973000000000],HXRC[0.74332527000000000],LINKBULL[0.03462703000000000],LTCBULL[0.0070000000000000],LUNA2_LOCKED[0.00000002259802111],LUNC[0.0021089000000000],MAPS[0.47629500000000000],SOL[0.00051148929704721],SRM[7.4978725770000000],SRM_LOCKED[8.50212743000000000],TRX[0.00012500000000000],USD[1.2110800607871206],USDT[13997.13351051622544435],XRPBULL[0.00948100000000000] |
| 00186762 | ALPHA[0.59270000000000000],ATLAS[9.93085858000000000],BLT[199.67330400000000000],DOT[0.9469116800000000],DYDX[351.9084200000000000],FTM[0.9800000000000000],FTT[0.07720000000000000],HT[126.87688000000000000],MEDIA[0.00711000000000000],POLIS[0.0018000000000000],STG[0.81780000000000000],SUSHI[0.39420001000000000],TRX[0.0083100000000000],USD[2.08207601534431],USDT[0.000000009282944],WAVES[0.00000000000000000],XRP[0.1529000000000000] |
| 00186764 | USD[0.0037323373900000],XRP[0.05786500000000000] |
| 00186767 | USD[0.0730544809311217],USDT[0.000000082500000] |
| 00186768 | BCH[0.0078090500000000],BTC[0.2095688000000000],DOGE[9998.10000000000000000],TRX[0.0000030000000000],USD[101.4263256097650000],USDT[1.0469448000000000] |
| 00186772 | MATICBEAR2021[0.41185500000000000],TRX[0.0000500000000000],USD[192.4850324048500000],USDT[0.0000043250733] |
| 00186773 | DYDX[0.0959600000000000],FTT[0.06132477359370],LTC[0.00269858000000000],MER[0.846857220000000],NFT[3237968420495649241][1],NFT[3308645956533979364][1],NFT[5291277662668435341][1],SKL[0.9150000000000000],USD[0.0776476121915960],USDT[0.0000000075702867] |
| 00186774 | AMPL[0.21537801940789151],CEL[0.08860000000000000],DOGEBEAR2021[0.00068296689520000],USDT[1.3573499761500000] |
| 00186775 | BNB[0.00824440000000000],CEL[0.06700000000000000],EMB[5.00000000000000000],ETH[0.00000008500000000],FTT[0.0952066800000000],USD[0.6783581981250000],USDT[0.0000004950000000] |
| 00186776 | ETH[0.0000007118531S],XRP[0.0000008673468B] |
| 00186777 | USD[465.0731622301625000] |
| 00186778 | ETH[0.00000006000000000],ETHW[0.00018223650000000],FTT[25.0223852600000000],LUNA2[0.01228900211300],LUNA2_LOCKED[0.0028627671593000],LUNC[0.0118830544267914],TRX[0.00087000000000000],USD[0.114332848047583A],USDT[0.00381133355504B1],USTC[0.17366593025981I90] |
| 00186779 | AVAX[11.50005750000000000],BTC[0.0000000343877B2],CRV[12.0000600000000000],DOGE[0.0000000973881I00],ETH[0.000000071847722],FTT[301.755458070536362S],LINK[0.0000000183310000],LOOKS[403.1746953912947060],MKR[0.0000000645900000],REN[0.0000000684422I20],RUNE[0.0000000954015I20],SNX[80.55444528417S545B0],SOL[-0.00000000361348992],SRM[0.00111132000000000],SRM[-0.09171404000000000],STETH[5.40971373932915461],STSOL[0.00000006245000],SUSHI[0.00000078602420],UNI[78.452251309960I3240],USD[755.009852988834762600000000000],USDT[755.009852988834762600000000000],USDT[755.009852988834762600000000000],YFI[0.00000000057149401] |
| 00186783 | SHIB[16040.00000000000000000],TRX[0.00000400000000000],USD[-872.4739787969914B],USDT[1088.396987455046I797] |
| 00186784 | USD[4101.1566381900000000] |
| 00186787 | ETHBULL[0.00071370000000000],KNCBULL[0.00000948300000000],USD[0.636970786267B800],USDT[0.00560150000000000] |
| 00186788 | ALCX[0.00000000800951975],BADGER[0.00000000000000000],BAND[0.00000000923757S0],BTC[0.00000002660000],COMP[0.00000000400000000],COPE[0.00000000076570204],CREAM[0.00000000006500000],LUA[0.000000000500000],LUNA2[2.29628302800000000],LUNA2_LOCKED[5.35799372300000000],MOB[0.0000000087638600],PERP[0.0000000000000000],RAY[0.0000000012340000],ROOK[0.00000001000000000],SRM[0.00139100400000000],SRM_LOCKED[2.41066042000000000],STEP[0.0000799000000000],USD[-0.0029715793771786],USDT[0.00366839814643B67],YFI[0.00000000075000000] |
| 00186791 | ETH[0.00000013784553O],USD[0.00000007251186I7] |
| 00186793 | BTC[0.00000048000000],USD[0.0000000752536001],USDT[0.0000000033995152] |
| 00186794 | BTC[0.00000001500000000],USD[0.480261441670669696] |
| 00186795 | USD[0.6389816418531632],USDT[0.00097172000000000] |
| 00186798 | BTC[0.00006810000000000],USD[-0.9266400325900000] |
| 00186800 | ADABEAR[299000.00000000000000000],ALGOBEAR[17423576.00000000000000000],ALGOBULL[551046164.71500000000000000],BNBBEAR[21987900.00000000000000000],BSVBULL[574007.03000000000000000],DOGEBEAR[1000185550.00000000000000000],EOSBULL[5750.34200000000000000],ETH[0.00000007000000000],ETHBEAR[1669396.00000000000000000],USD[0.000000048624502],USDT[10.1240388488205198I],XRPBEAR[102502.47200000000000000] |
| 00186802 | AMPL[0.00000000065876I4],BTC[0.00000002000000000],USD[5.11774896747454641],USDT[2.65248048275218636] |
| 00186803 | DENT[1.000000000000000000],USD[0.0000000332415531] |
| 00186805 | APT[326.83716251701882621],ATLAS[8.78740000000000000],BNB[0.00000001000000000],ETH[0.00007799717650000],FTT[321.95128134621780251],MAPS[0.55127700000000000],NFT[4185955145225566774][1],OXY[2378.98537950000000000],POLIS[0.02077729825062679],SRM[6.47056743000000000],SRM_LOCKED[25.46090240000000000],SWEAT[0.2805500000000000],TONCOIN[514.8097680500000000],USD[3250.09424147493453331],USDT[0.738127093152904] |
| 00186806 | ETH[0.00000001000000000],FTT[0.00000002864980O],LUNA2[0.00668742188100000],LUNA2_LOCKED[1.56039843900000],USD[-0.282705350478I127],USDT[0.57517507749901028] |
| 00186807 | 1INCH[0.00000000484840996],BTC[0.00750000058281599S],ETH[0.00000072T6211359B],ETHW[0.000000062540061],FTT[0.0000006668797O],LINK[0.08818260530640964],LINKBULL[0.00000024700000000],UNI[0.0640000000000000],USD[1.394224003005697744] |
| 00186808 | BTC[0.00002768000000000],ETH[0.00000564000000000],ETHW[0.00005564000000000],EUR[33.35799868824163700],USD[-1426788],USDT[1.882333458057744] |
| 00186810 | ADABULL[0.00000008000000],BTC[0.00000000015000000],BNB[0.00000010000000000],ETCBULL[0.00000000500000000],FTT[0.00000012235700],LINKBEAR[1.7260500000000000],NFT[375851862909964573][1],NFT[4782368275957214771][1],SOL[0.00000000000000000003],SXPBEAR0.00000000000000000003],SXPBULL[0.00000027160000000000],XAUT[0.0000000240000000] |
| 00186814 | ATOMBULL[0.0041950000000000],BALBULL[0.00328000000000000],BNB[0.00135500000000000],BULL[0.00000004000000000],DEFIBULL[0.00000002000000000],DOGEBULL[0.02086742000000000],ENJ[0.40000000000000000],ETHBULL[0.00000238600000000],FTT[0.23907485630181421],LTCBULL[0.00199400000000000],SUSHIBULL[0.02196000000000000],SXP[0.09351000095916721],SXPBULL[0.94867000000000000],TRXBULL[0.00094210000000000],USD[0.17905897138323932],USDT[0.05000725750000000],XLMBULL[0.00065300000000000],XRPBULL[0.00533000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186816 | BTC[0.000000007513600],ETHBULL[0.000442700000000],USD[0.430860756030700],USDT[0.000000000600000] |
| 00186817 | USD[0.000000086100000] |
| 00186818 | BNB[0.000000039597934],BTC[0.000000090002747],ETH[0.000000000160000],EUR[2552.384352450000000],FTT[0.159884033802438],GBP[1649.452102850000000],USD[0.000000119306061],USDT[0.000000100082829] |
| 00186819 | ATLAS[0.000001170000000],AUD[0.000000080015500],AVAX[0.000000023504517],BNB[0.000000047787692],BTC[0.000000023563579],DEFIBULL[0.000000006595383],DOGE[0.000000004807251],ETH[0.000000035329083],FTT[0.000000020000000],LTC[0.000000057942209],LUNA2[0.015500470110000],LUNA2_LOCKED[0.03616776358000000],SAND[0.004555208876200],SOL[0.000000000431470244],STEP[0.000002100000000],SUSHI[0.000000051840522],SUSHIBULL[0.000000000649063630630],THETABULL[0.000000001098375],XRPII[0.000000010465368000] |
| 00186820 | RUNE[0.048550000000000],USD[0.135546468262500] |
| 00186821 | USD[0.000000105456964],USDT[0.000000093847585] |
| 00186822 | BEAR[67.595900000000000],BNBBEAR[9401.500000000000000],BNBBULL[0.000088876150000],BULL[0.000003476500000],DOGEBEAR2021[0.657757555000000],DOGEBULL[9312.473449610000000],ETH[0.000096400000000],ETHBEAR[618.601735520000000],ETHBULL[0.000063694000000],LINKBEAR[20604.400000000000000],LINKBULL[0.000000290000000],OKBBULL[0.000000027500000],SHIB[1899639.000000000000000],USD[66.080931810635716],USDT[1.077419440000000],XRP[0.9000000000000] |
| 00186824 | SRM[6.885702750000000],SRM_LOCKED[226.114297250000000],USD[0.589835462934000],USDT[0.0000000737814364],WBTC[0.0000000331050600] |
| 00186826 | ALCX[0.000000001530544],AMPL[0.000000006122560],ATLAS[23430.000000000000000],ETH[0.000000100000000],LINK[79.450000000000000],POLIS[402.000000000000000],ROOK[1.043342280000000],SRM[84.000000000000000],SUSH[34.977950000000000],TRX[0.000050000000000],USD[0.000000197585044],USDT[17.4033817822742024] |
| 00186827 | USD[0.701534293325800] |
| 00186828 | ALPHA[0.000000000000000],BNB[0.006827753637927],BTC[0.000000001782260],ETH[0.014141802644396],FTT[0.000000046493042],FTT[0.000000018816298],LINK[0.000000538643937],LUNC[0.000000040746143],SOL[-0.000000001122945],STEP[0.000000005548665],TRU[0.000000001817037600],USDC[0.000000000000000],USDT[2.620735136079174] |
| 00186829 | USD[845.050796620000000] |
| 00186830 | ATLAS[1000.000000000000000],BTC[0.000038790751250],FTT[0.089600000000000],LUNA2[0.001739187420000],LUNA2_LOCKED[0.040581047310000],LUNC[0.005602600000000],USD[-2.035869858000000] |
| 00186831 | LINK[0.037258330000000],USD[-0.017801027356212],USDT[0.002806000000000] |
| 00186832 | USD[0.000000079069280] |
| 00186833 | ETH[0.098996200000000],ETHW[0.098996200000000],USD[-0.594762035000000] |
| 00186835 | BTC[0.000046498191595],ETH[0.000042400000000],ETHW[0.000042400000000],FTT[0.000000110250223],TRX[0.000031000000000],USD[-588.812145943956326],USDT[1267.840000057179885] |
| 00186841 | USD[0.045259985250000] |
| 00186842 | BCHBULL[0.008074000000000],BSVBULL[0.069480000000000],EOSBULL[0.005538490000000],ETCBULL[0.006553200000000],LTCBULL[0.009790000000000],USD[0.000000032814208],USDT[0.192976300000000],XRPBULL[0.000007000000000] |
| 00186846 | USD[17.310255660000000] |
| 00186847 | EOSBULL[2.947970000000000],XRPBULL[0.159270000000000] |
| 00186848 | BNB[0.000000100000000],BTC[0.000000001791772],ETH[0.000000100000000],FTT[0.000000044191939],TRX[0.000035002620685],USD[0.001273643506603],USDT[0.000000043362016] |
| 00186849 | ETH[0.000000005000000],USD[0.000000049000000] |
| 00186850 | USD[0.029995602465000],USDT[0.000000010587552] |
| 00186853 | ETH[3.117024895000000],ETHW[3.117024895000000],FTT[506.997786000000000],SRM[32.055065940000000],SRM_LOCKED[21.304934060000000],USD[2728.399745870720000],USDT[6.054400000000000] |
| 00186854 | 1INCH[0.998100000000000],ALCX[0.000241300000000],ALEPH[0.028068280000000],AMPL[0.028884509117420],BAO[282.340000000000000],BEAR[63.689800000000000],BTD[0.428850000000000],BOBA[0.078303040000000],BRZ[0.100000000000000],BTC[0.000000057154875],CONV[0.157957900000000],CREAM[0.000000060000000000],DFL[8.290000000000000],DMG[0.086626000000000],EMB[8.235733230000000],EOSBEAR[2629.960000000000000],EOSBULL[0.636000000000000],ETH[2.784459577440000],ETHW[7.489223147440000],EXCHBULL[0.000000001275000],GENE[0.019886000000000],GMT[3.862850000000000],HGET[0.040000000000000],HXRO[0.000001000000000],KIN[0.000010000000000],LCBULL[0.000001000000000],MATH[0.048697730000000],MTA[0.725763010000000],NEXO[0.994000000000000],NFT[328502333653748721][1],PAX[0.000000004500000],RAY[0.723260000000000],ROOK[0.001517526000000],SHIB[84329.501200000000000],SLP[8.000000000000000],SOL[2.210790070000000],TONCOIN[0.053868000000000],TRX[0.005679000000000],USD[0.000001178673327],XRP[0.759950000000000],XRPBULL[0.008000000000000],YFII[0.0000000000000000] |
| 00186856 | BTC[0.005056650000000],ETH[0.000042620000000],ETHW[5.481441950000000],USD[10.000000000000000],USDT[20.000000000000000] |
| 00186857 | AMPL[0.000000017734],BTC[0.000000009173547],EUR[7251229],SOL[0.001077813140000],SRM_LOCKED[0.001388160000000],USD[-0.001381451883984],USDT[0.000000145884574] |
| 00186858 | BTC[2.338369490302400],BVOL[0.000019618800000],CRV[130.412070270000000],DOGE[5.000000000000000],ETH[21.922042282659440],ETHW[21.863377536858900],FTT[1277.130629380000000],OXY[69.958350000000000],SRM[215.731982440000000],SRM_LOCKED[604.977878740000000],SUSHI[0.052001310000000],TRX[0.968789000000000],UNE[24.986000000000000],USD[2111.935787458908576],USDT[42770.926006006316127] |
| 00186860 | AMPL[0.000000005768496],BTC[0.000000055000000],FTT[0.000000022611696],USD[0.000000078823169] |
| 00186862 | BTC[0.000000095000000],USD[0.000000084233127],USDT[1.189094710000000] |
| 00186863 | BTC[0.018082700000000],USD[0.058859193925000] |
| 00186865 | BNB[0.006050700000000],BTC[0.000000079046365],USD[-0.001448600353499] |
| 00186869 | AMPL[0.000000003468057],BTC[0.000027460000000],ETHW[0.000250250000000],LUNA[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],NFT[382744354831379726][1],TRX[0.000001000000000],USD[0.000191728069598],USDT[7.302768603518342] |
| 00186870 | ADABULL[0.000014789000000],ALGOBULL[124.458000000000000],AMPL[0.052362497123852],ATOMBULL[0.000774000000000],BCHBULL[0.000462900000000],BEAR[0.077953500000000],BSVBULL[0.552675000000000],BULL[0.000008669800000],COMPBULL[0.000089451000000],EOSBULL[0.001000000000000],ETCBULL[0.000004699800000],GRTBULL[0.000433857500000],KNC[0.092248000000000],KNCBULL[0.097539500000000],LINK[0.097539500000000],LINKBEAR[0.565878000000000],RAY[0.964090000000000],SXPBULL[0.000982230000000],TOMOBULL[0.345050000000000],USD[-0.001966279994],USDT[0.000010934823],XLMBULL[0.0000199445000000],XTZBULL[0.0003269500000000] |
| 00186872 | ATLAS[8.770000000000000],BTC[0.000009652000000],ETH[64.780140859000000],ETHW[64.780140850000000],FTT[25.046642300000000],IMX[609.781420000000000],LOOKS[1564.571526750000000],LUNA2[0.000000023490140],LUNA2_LOCKED[0.000000548100326],LUNC[0.005115000000000],MATIC[4569.428860000000000],MOB[0.292900000000000],ROOK[0.752255950000000],SAND[3969.510940000000000],SRM[0.450710000000000],SXP[499.000000000000000],TRX[0.000781000000000],USD[44393.208753446116446800],USDT[7659.007017800000000],XRP[170.939000000000000] |
| 00186873 | USD[1.648132643271989885] |
| 00186875 | USD[0.000003514244142],USDT[0.000000000321904] |
| 00186876 | APE[0.099860000000000],DAI[0.000000001709470],NFT[295842741120749841][1],NFT[351280418870810191][1],NFT[435152856929631980][1],NFT[518274782319284571][1],NFT[534876626651091421][1],USD[0.000001381081347],USDT[7.589742661007907] |
| 00186877 | ETH[0.000000083151110],SOL[0.000000010000000],USD[0.179384835789518],USDT[0.000000081530879] |
| 00186882 | TRX[0.000010000000000],USD[0.099867000000000],USDT[0.000000208540792] |
| 00186888 | ETHW[0.000636440000000],FTT[0.072698218152060],SRM[3.779849370000000],SRM_LOCKED[92.527331110000000],USD[0.001465695735222],USDT[0.000000091678198] |
| 00186892 | USD[3.181328607500000] |
| 00186893 | ETH[0.000000100000000],TRX[0.000028000000000],USD[-0.000000085568555] |
| 00186894 | ASD[0.096000000000000],BTC[0.000037317195000],DOGE[0.715000000000000],ETH[0.000000003500000],ETHW[0.017891773500000],USD[0.000000209179902],USDT[0.000000227885500] |
| 00186895 | TRUMPFEBW2795.630260000000000],USD[0.956825123200000] |
| 00186896 | AKRO[0.018600000000000],ALGOBULL[16.877500000000000],ALPHA[0.759270000000000],USD[0.000000034440737],USDT[0.000000016283375] |
| 00186898 | USD[0.000000488118220] |
| 00186900 | BEAR[73.267000000000000],THETABEAR[0.000000030000000],USD[0.004509939511536] |
| 00186901 | ATLAS[8.544000000000000],BAND[0.093860000000000],DOGE[0.264400000000000],HT[10.064820000000000],REEF[58200.000000000000000],USD[0.009835549651924],USDT[0.000000198372177] |
| 00186905 | ETH[0.000281500000000],ETHW[0.000280150000000],USD[1.825935651793318],USDT[0.000000007350000] |
| 00186906 | TONCOIN[10.997800000000000],USD[0.062284120000000],USDT[0.000000004302366] |
| 00186907 | BCH[0.000430600000000],MATH[13681.079400220000000],USD[0.116155020150224],USDT[294.458974655000000] |
| 00186908 | EOSBEAR[0.230551250000000],USD[0.886295290000000],USDT[0.208071143000000] |
| 00186909 | BTC[0.000200000000000],USD[-1.225721730600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00186910 | APE[50.341417400000000],ATLAS[37628.658000000000000],AUDIO[470.913300000000000],AVAX[56.386796200000000],BOBA[75.787130000000000],DFL[1479.733600000000000],FTM[703.871200000000000],FTT[0.017814157638345],SOL[0.008500000000000],SRM[469.969025000000000],USD[392.695781575035495000000000.011[SDT[351.482866524140852]] |
| 00186911 | BTC[0.000000070000000],FTT[0.024303128481897 4],LUNA2[0.003073581136000],LUNC[0.009901200000000],SHIB[0.000000014513450],TRX[0.993350000000000],USD[152.242709525808028700000000],USDT[0.000000057194742] |
| 00186918 | BTC[0.000000056312112],FTT[0.000000066122915],LINK[0.000000025739700],SRM[0.041552000000000],SRM_LOCKED[0.902370400000000],SUSHI[0.000000011250600],USD[0.020678492082555 2],USDT[0.000000067772800],XRP[0.000000093500500] |
| 00186920 | IP3[0.014000000000000],TRX[0.028199000000000],USD[4359.527469292618472 1],USDT[0.000000096256178] |
| 00186921 | BTC[0.000035271000000],ETH[0.000863380000000],ETHW[0.000863376000000],USD[5.003257475250000] |
| 00186922 | BTC[0.000000097167556],USD[0.000000068023516731],USDT[0.00274776442542 15] |
| 00186923 | USDT[0.000000015000000] |
| 00186925 | BCH[0.0000000925000000],BNB[0.000000100000000],BTC[0.000000009000000],LUNA2_LOCKED[54.740100210000000],SOL[0.000001897950016],TRX[0.000000009000000],USD[0.000003405512 1],USDT[0.2418788904031322] |
| 00186926 | BTC[0.000000001625566 1],ETH[0.000000700000000],ETHW[0.008875230128668 7],LUNA2[0.000044400158530],LUNA2_LOCKED[0.000010360036990],USD[1.544468960114459 4],USDT[0.000000028014954] |
| 00186927 | DOGE[5.000000000000000],ETH[0.001160800000000],ETHW[0.001608025073716],HMT[0.405400000000000],MAPS[0.377000000000000],TRUMPSTAY[0.693400000000000],TRX[0.000021000000000],USD[0.052151400186681 13],USDT[0.000000002301288] |
| 00186928 | BNB[0.000000001782741 0],FTT[0.019697148631587],LINK[0.000000044636886],MATIC[0.000000098615848],USD[-0.005224512718676],USDT[0.000000011115612 2] |
| 00186931 | TRX[0.000057000000000] |
| 00186932 | ATLAS[0.000000054551595 6],ETH[0.000000012074108 4],FTT[0.000000016880011],GBP[1.000000000000000],RYX[0.000071000000000],USD[0.002604536585716],USDT[0.000000088135822],XRP[0.000000037199550] |
| 00186935 | USDT[0.000010973543551] |
| 00186937 | APE[0.062782000000000],BOBA[0.005264000000000],BVOL[0.000000006000000],ETH[0.000821756367096 7],ETHW[0.001671963670967],IP3[5.725000000000000],LUNA2[0.004808030812000],LUNA2_LOCKED[0.011218738560000],SNY[0.666640000000000],SOL[0.000000096896930],USD[-1.967997646444656] USDT[20.436600635486400] |
| 00186938 | ALGOBEAR[0.004002400000000],ALGOBULL[4941.631427790000000],BEAR[3.800000000000000],BSVBEAR[1798.740000000000000],BSVBULL[116.976600000000000],BTC[0.000032383400000],DOGE[111.977600000000000],ETHBULL[0.000000030000000],LTC[0.619876000000000],SXPBEAR[121980.970968520000000],USD[25.026658782316105],USDT[0.002238773858386],XRP[36.793519451678 2200],XRPBULL[0.095500130000000] |
| 00186941 | ETHBEAR[55752.769341020000000],ETHBULL[0.000317200000000],USDT[0.000000007500000] |
| 00186943 | ALPHA[0.000000100000000],BTC[0.000000096254521],BULL[0.000000097247097],ETHBULL[0.000000012000000],FTT[0.011528190000000],LTC[0.000000077961605],LUNA2[0.000000175300257],LUNA2_LOCKED[0.000000409033933],USD[0.080584222155167],USDT[0.000000011696392 0] |
| 00186945 | BTC[0.000000083692401],DOGE[0.000000001407518 1],ETH[0.000000000325240 0],FTT[0.000000040770120],LRC[0.000000008015836 3],LTC[0.000000007342000],LUNA2[0.017296181790000],LUNA2_LOCKED[0.040357757510000],LUNC[3766.280000000000000],MANA[0.000000039705958],SNX[0.000000019814133],SOL[0.000000020059001000] 0],USD[100.032242875089600],USDT[0.000000019386446],XRP[0.000000032105299] |
| 00186951 | 1INCH[0.000000007967101 1],AAVE[0.000000013499224],ALPHA[0.000000001402752],ASD[0.000000048095720],BAND[0.000000000006433],BCH[0.000000038806513],BNB[0.000000153702883],BNT[0.000000042742424],BRZ[0.000000000078994],BTC[0.135641850468668 1],CEL[0.000000097006631],CRO[4330.101914530000000],CUSD[0.000000009029110],DOGE[0.000000000038415],ETH[0.886666338416329],ETHW[0.889047400000000],FTT[11118.975220511198390],GRT[0.000000045751702],HT[0.000000116378865],KNC[0.000000018453813],LTC[0.000000776774000],LUNA15.489777330000000],LUNA2_LOCKED[0.000] 7684380000000],LUNC[0.004182750000000],MATIC[0.000000004371066],MKR[0.000000004829191],OMG[0.000000005302264],REN[0.000000003401331],RSR[0.000000006082695],RUNE[0.000000001447056],SAND[0.000000069836266],SOL[0.000000079650746],SRM[0.000042130000000],SRM_LO CKED[312.968238800000000],LOOKS[0.000000055263903],SXP[0.000000001707453],TOMO[0.000000009994],TRX[0.000000073023848],TRYB[0.000000098810861],TSM[0.000000004000000],UNI[0.000000087302330],USD[0.623692215299040],USDC[10414.000000000000000],USDT[3306.141375903553144],USTC[21735.219 391437395500],XAUT[0.000000042907573],XRP[0.000000007480481,YFI[0.000000005951225?] |
| 00186952 | USD[0.324054800363202] |
| 00186954 | APT[19.325385909923820],ATOM[10.108834709633640],FTT[24.052073076145000],SOL[3.167670040971800],TRYB[637741.626420040714540],USD[0.000000536548452],USDT[593.886790438566371] |
| 00186955 | TRX[0.000416000000000],USD[41.817912084823228],USDT[0.000000004207291 9] |
| 00186956 | BTC[0.000228705597750],BUSD[26461.164628230000000],FTT[25.000000000000000],USD[1918.790432196058200],USDT[0.845764850000000] |
| 00186959 | 1INCH[4.999050000000000],ALGOBULL[86127.000000000000000],BEAR[365848.564710000000000],BULL[0.082864563510000],ETHBEAR[31708151.140300000000000],UNI[2.399544000000000],USD[56.889981397136000],XRPBULL[94.166187000000000] |
| 00186961 | AAVE[0.001500028401992],APT[0.001250000000000],BNB[0.001825050000000],BTC[1.389742154362222 3],ENS[0.062757200000000],ETH[0.002102128100551 4],ETHW[0.037618378100551 4],FTT[301.059977770000000],FTX_EQUITY[5072.000000000000000],FXS[0.004175000000000],GMX[0.000258450000000],LDO[0.117430000000000000],LOOKS[0.000000001000000],MOB[0.000000000825500],RUNE[0.000000096090000],SOL[0.000012501258935700],SRM[0.128265540000000],SRM_LOCKED[0.511918080000000],STEP[0.000000010000000],SUSHI[0.005750006651804 4],UNI[0.049330797764298],USD[32259.280093165438814],USDT[0.0
07597182023659 41,USTC[0.000000084705820],WBTC[0.000000077266500] |
| 00186962 | USD[2.864774944830021 9] |
| 00186963 | BIC0[0.000000100000000],BNB[0.000000095854742],BTC[0.000000004510784],CRV[0.000000001000000],DOGE[0.000000000026433],ETH[0.000000000324817334],ETHW[0.000000004884902656],LTC[0.000000040000000],LUNA2[0.006615108679000],LUNA2_LOCKED[0.015435253580000],SOL[0.000000012 394944],SRM[0.000028700000000],SRM_LOCKED[0.000953200000000],STG[0.000000100000000],TOMO[0.000000009608085],USD[0.000559098790979],USDT[0.000278419114321] |
| 00186964 | ALGOBEAR[0.073000000000000],BCH[0.000000001000000],BCHA[0.000000000000000],BTC[0.000333830000000],BULL[0.001325071800000],DOGEBEAR[186546.400000000000000],ETH[0.001758000000000],ETHBEAR[5833.912000000000000],ETHBULL[0.000042620000000],ETHW[0.000175800000000],USD[0.177005393500000 00] |
| 00186970 | BAND[1.998810000000000],ETH[7.479000006500000],FTT[0.048001814848181],INDI_EC_TICKET[1.000000000000000],LOOKS[0.000000001000000],LUNA2[0.000000716084756],LUNC[0.000000108232545],NFT (2996152741686364809)[1],NFT (3060931344012454422)[1],NFT (3592445797965457 1)[1],NFT (4031160024301802 6)[1],NFT (4106994158718663 3)[1],NFT (5203005279042412 23)[1],NFT (5221764118404072015)[1],NFT (5338056914137523)[1],NFT (5533781789083856 32)[1],SRM[0.150800000000000],SRM_LOCKED[19.944413980000000],STG[0.000000001000000],USD[9.027810071327612 3],USDT[0.000000096745792] |
| 00186973 | USD[0.005748596630000],USDT[68.697645974375000] |
| 00186975 | BTC[0.000000031945280],DOGEBEAR2021[0.000050150000000],FTT[0.157170811539451],USD[0.000000038462170],USDT[0.000000008742034] |
| 00186976 | BEAR[0.052760000000000],BULL[0.000030000000000],USD[425.000000000000000] |
| 00186977 | TRX[0.001403000000000],USD[0.765236944130716],USDT[0.000000010571388] |
| 00186979 | BTC[0.000157351330000],BULL[0.000009370000000],BVOL[0.000041250000000],ETHBULL[0.000018900000000],LTC[0.398500000000000],RAY[0.950000000000000],SRM[0.417000000000000],USD[89.964190153599573],USDT[302.559305680000000] |
| 00186981 | ALTBULL[0.000000102500000],BAL[0.000000004520000],BCH[0.000000071480000],COMP[0.000000089000000],ETHBULL[0.000000189000000],FTT[2.462035513562520 9],TCBULL[829.779443150000000],UA[13891.886720500000000],LUNA2[0.000000067103838],LUNC[0.006262100000000000].MATICBULL[228.880643000000000],MOBULL[0.000000089500000],NFT (4812614508107468 06)[1],SUSHIBULL[0.000000025000000],TRXBULL[0.000000000000000],USD[32.822165793082750 8],USDT[0.000000220019120] |
| 00186982 | BTC[0.000000002700000],USD[0.000084947510408] |
| 00186984 | FTT[15.296940000000000],RUNE[150.969800000000000],SOL[0.999806000000000],SRM[150.969800000000000],TRX[5003.029224000000000],USDT[0.061713000000000] |
| 00186986 | USD[0.050089186050924 0] |
| 00186988 | USD[0.097017252800000] |
| 00186989 | USD[0.056274936000000] |
| 00186994 | ATLAS[0.510000000000000],BEAR[12.690000000000000],BTC[0.000014045252800],SLP[1.798000000000000],TRX[0.000068000000000],USD[203.828998422672901300000000],USD[0.294124363476133 0] |
| 00186997 | BNB[0.000000003847978 3],LTC[0.000000001382500],USD[0.000017630756008] |
| 00186999 | BTC[0.000047993660000],BULL[0.000000007500000],DEFIBULL[0.000000090000000],TRUMPFEBWIN[12.991355000000000],USD[0.008064837568790],USDT[0.000000004754400] |
| 00187002 | USD[0.181081676320000] |
| 00187006 | AMPL[0.000000000355557],BTC[0.000069831352214],BULLSHIT[0.000000096500000],ETH[0.001331561154138],ETHW[0.001331561154138],EUR[0.000000018680470 4],FTT[34.026371136149185 8],NEXO[0.858901790000000],STORJ[1370.410000000000000],USD[0.000000836200675],USDT[79335.786949944304895 6],XAUT[0.00000000550000000] |
| 00187008 | BEAR[0.059100000000000],BIC0[0.973800000000000],ETH[0.000096920000000],BULL[0.000000082000000],LINKBEAR[0.170400000000000],USD[0.247268995500000],USDT[0.132317610000000],XRPBULL[147614.889520000000000] |
| 00187009 | FTT[25.070400000000000],USD[2.345008156915461 2],USDT[0.000000214071502] |
| 00187013 | BTC[0.000393800000000],ETHW[0.000539230000000],TOMOBULL[0.004500000000000],USD[0.198670426000000],XRPBULL[0.077361400000000] |
| 00187015 | MNGO[9.278000000000000],TRX[0.000001000000000],USD[0.315802287000000] |
| 00187017 | ASD[0.088880000000000],FTT[0.005477710960800],MATICBULL[0.000018000000000],SRM[0.000091000000000],SRM_LOCKED[0.000421800000000],UBXT[0.125000000000000],USD[0.014616127865291 0],USDT[0.000000021002625] |
| 00187020 | BTC[0.000000054220000],DEFIBULL[0.021634845000000],ETH[0.000586303161228 04],ETHW[0.005586303161228 04],FTT[0.021841959612800],UMEE[89130.000000000000000],USD[67.271944029858706],USDT[0.000000051220331],XRP[0.000000007602876] |
| 00187030 | FTT[464.536000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187036 | AVAX[0.0000000023653600],BNB[0.0000002272600000],BTC[0.0000000096235000],CONV[0.0000000189689400],ETH[0.0000000597569729],LUNC[0.0000000003163693],SAND[0.0000002654523631],USD[0.0000226545236631],USDT[0.000000047726005],XRP[0.0000000987925048] |
| 00187041 | ATLAS[489.9162100000000000],BNB[0.6898084800000000],CONV[469.6968265000000000],FTT[0.0802200500000000],LUA[272.4351115000000000],TRX[0.0000140000000000],USD[0.1729975488972987],USDT[0.0000000506271 35] |
| 00187048 | BTC[0.000000004700000],FTT[20.8236963779696160],PAXG[0.000000079050000],PAXGBULL[0.0000000755555000],USD[0.0037850631641750],USDT[0.0000000071200000],XAUT[0.000000028000000] |
| 00187049 | BTC[0.000011303425962S],SOL[0.000000053211877],TRX[0.0000844000000000],USD[0.2839805523750000],USDT[0.368444025344560 1] |
| 00187061 | USD[0.4055766000000000] |
| 00187067 | ETH[0.000000003045900],USD[0.7821770630342024],USDT[0.0000000032017169] |
| 00187076 | FTT[0.0000858171565002],USD[0.0018513400000000] |
| 00187077 | TRYB[0.0003986093523411],USD[2.3345835961682191] |
| 00187078 | ADABEAR[5260.0000000000000000],ADABULL[0.0000689500000],BCHBULL[0.0089200000000000],BEAR[0.0410423200000000],BNBBEAR[85950.0000000000000],BNBBULL[0.0000854400000000],BULL[0.0000006422000000],EOSBULL[0.7063400000000000],ETH[0.0009886000000000],ETHBULL[0.0000021070000000],ETHW[0.0000986000000000],LTC[0.0991000000000001],TCBULL[0.0019000000000000],SXP[0.0954500000000000],USD[239.0525871610000000],XRP[0.2966910000000000],XRPBULL[0.0816900000000000],XTZBULL[0.0005492000000000] |
| 00187082 | USD[0.0067425850000000],USDT[0.0002612810000000] |
| 00187083 | ALGOBULL[9.9160000000000000],BSVBEAR[0.1951700000000000],COMPBULL[0.0000096220000000],LINKBEAR[2.9874000000000000],MATICBEAR[0.9930000000000000],SUSHIBULL[0.0049965000000000],SXPBEAR[0.0009942000000000],SXPBULL[0.0000994400000000],THETABULL[0.0000005000000000],TOMOBULL[0.0098530000000000],USD[1.7531076300000000] |
| 00187084 | USD[0.0000000313032591],USDT[0.0000001900000000] |
| 00187085 | BTC[0.0000082114000000],FTT[8.0000000021400000],LUNC[0.0006050000000000],USD[0.8873448328428428] |
| 00187086 | DMG[0.0942270000000000],DMGBULL[1.5426263900000000],USD[0.0000000025936620] |
| 00187087 | BTC[0.0000008080000000],BUSD[0.9050978900000000],USD[0.0009760268753370],USDT[0.0000000040000000] |
| 00187088 | USD[0.0620650747199755],USDT[0.0000000097120000] |
| 00187090 | BTC[0.0000014654056],ETH[0.0000002000000000],SOL[0.0000000046000000],USD[0.0000462761927711] |
| 00187091 | BTC[0.0003062000000000],ETH[0.0035325400000000],USD[10.4746391331006884],USDT[0.0000000033583040] |
| 00187092 | ETHBEAR[290.4069620900000000],LINKBEAR[0.7790000000000000],TRX[0.0000100000000000],USD[0.2182258641400000],XTZBEAR[1.2090000000000000] |
| 00187098 | BTC[0.0793431039255000],MATIC[0.0000986300000000],TRX[0.0089444400000000],USD[1.3817476361415914],USDT[614.3692599083989440] |
| 00187099 | USD[-1.9508255433510096],USDT[3.4779865021032334] |
| 00187103 | BTC[0.0000825200000000],USD[4.4754373600000001] |
| 00187104 | FTT[150.0688970000000000],LOOKS[0.6994420300000000],PAXG[3099.8805152955000000],USD[17046912.4081649350873244],USDT[320741.9144169392673145],XAUT[247.6996237108726648] |
| 00187107 | USD[3.3360194173233773],USDT[0.0000000346341 80] |
| 00187109 | BNB[0.0099540000000000],BTC[0.0000960151000000],ETH[0.0000001550000000],FTT[1.2742662018045431],LTC[32.5666604800000000],LTCBEAR[1618510.0000000000000],LTCBULL[799840.0000000000000],LUNA2[119.4661237000000000],LUNA2_LOCKED[278.7542887000000000],LUNC[26013999.9646560000000000],SOL[0.000100000000],SRM[2.2849181900000000],SRM_LOCKED[45.1071478800000000],USD[993.8264237390025941000000] |
| 00187112 | BTC[0.0002000000000000],USD[970.2922475657500000],USDT[0.0000000089976000] |
| 00187113 | ETH[0.0000000024380592],TRYB[0.0003966320065716],USD[0.0895765810112483],USDT[0.0000000033763882] |
| 00187114 | BTC[0.0001000000000000] |
| 00187116 | TRX[0.0000001000000000] |
| 00187119 | AAVE[0.0000000000000000],AMPL[0.0000000058718480],AVAX[0.7047742600000000],AXS[0.4920866300000000],BAR[27.0000000000000000],BTC[1.2696714164432959],BVOL[0.0000000127150000],CBSE[0.0000000025000000],DEFIBULL[0.0000000044500000],DOGE[304.1740362115463759],DOGEBEAR2021[0.0000000000000000],DOT[2.3057831400000000],ETH[0.0000000325733537],ETHW[0.0298662100000000],EUR[0.0000210000000000],FTT[2.0265456162435760],HNT[0.9986581700000000],LRC[29.3478081900000000],NFT[515167902858540757](1),POLIS[10.0013462800000000],RUNE[14.1126731300000000],SHIB[1002638.5224274400000000],SOL[0.7025829800000000],SPELL[109191.6787436500000000],SRM[113.8778261000000000],SRM_LOCKED[847.5555316800000000],SUSHI[7.1078377600000000],THETABEAR[0.0000000070920000],TRX[20.0000000000000000],UNISWAPBULL[0.0000000967000000],USD[0.0529552511782780],USDC[1000.0000000000000000],USDT[0.0111710481238180],WBTC[0.0000000995187761],YFI[0.0000000155000000] |
| 00187120 | BTC[20.0000002600000000],USD[0.4901732385151878] |
| 00187125 | PAXG[0.0001000000000000],USD[0.0862762446650000] |
| 00187126 | BTC[0.0000003242800000],USD[8.7856578723595000] |
| 00187129 | AUD[516.3600000000000000],USD[-270.1734323689390591] |
| 00187131 | BNB[0.0000000337045508],BTC[0.0000000257526226],BYND[0.0000000067402500],CEL[0.0000000295150041],COPE[0.0000000042619496],DOGE[0.0000000088225000],ETH[0.0000000181456001],LINKBULL[0.0000000513047SO],SOL[0.0000000000000000],STEP[0.0000000049865828],TRX[0.0001110000000000],USD[5.3698304437359011],USDT[0.0000000074580809] |
| 00187133 | AAPL[0.0000500000000000],ATLAS[0.0050000000000000],BNB[0.0000000014414104],BTC[0.0001402644688404],ETH[0.0207708591281292],ETHW[0.0031228472912S2],FTT[0.0390000037522245],LUNA2[16.0713187800000000],LUNA2_LOCKED[37.4997438100000000],LUNC[0.0000001000000000],POLIS[0.0000007250938],SOL[0.0078033680000000],TSLA[0.0010320000000000],USD[-0.2113300818412547],USDT[0.0049237828846693] |
| 00187136 | USD[0.0000000335000000] |
| 00187138 | USD[0.0000000751175494] |
| 00187139 | ETH[5.1510000000000000],ETHW[5.1510000000000000],USD[313.3646736668235888],USDT[0.0058460000000000] |
| 00187140 | PAXG[0.0003935200000000],USD[10067.3935500075000000],USDT[0.0004851953878004] |
| 00187141 | BAO[49990.0000000000000000],MNGO[9.2000000000000000],NFT[325623556899020218](1),NFT[344129860066528794](1),SLND[7.7600000000000000],SOL[0.0025000000000000],TRX[0.0008760000000000],TRYB[0.0000047680000],USD[0.0070560234359323],XRP[0.9800000000000000] |
| 00187145 | USD[0.0000007661600000] |
| 00187148 | BIT[46925.0000000000000000],BNB[10.2580161152590300],BTC[68.0046082152662544],ETH[299.4769051556357026],ETHW[0.0000000097095400],FTT[0.0806659999214439],POLIS[0.0289183100000000],RAY[0.0000000066923000],SOL[0.0000019120606008],SRM2.0060299900000000],SRM_LOCKED[1157.7479863800000000],STETH[782.7512045659406661],SUSHI[84352.1454807824240800],USD[1081 73.0567553223137410],USDT[0.0000001461035510] |
| 00187150 | BTC[0.0005647915400002],ETH[0.0000040407969610],FTT[0.0315739690707978],USD[-1.7551258717485344],USDT[12.3333122272500000],XRP[0.9251642089837235] |
| 00187153 | BEAR[0.0052942000000000],EOSBULL[0.0473885500000000],ETHBULL[0.0009363500000000],USD[0.0036474349000000],USDT[0.0570475650000000] |
| 00187154 | FTT[0.0004682538262952],HGET[0.0332700000000000],TRX[0.0000300000000000],USD[-0.1610653535010104000000000000],USDT[0.0000000072602714] |
| 00187158 | TRUMPFEBWIN[624.2751500000000000],TRX[0.0000700000000000],USD[0.0032968225150000],USDT[209.3144046440500000] |
| 00187163 | USD[0.0000000337758802],FTT[0.0129833978680910],TRX[0.0000800000000000],USD[0.0000004008007788656] |
| 00187167 | ALICE[0.0000001287500],BEAR[0.0000000795092337],BNB[0.0000000844317725],BTC[0.0000000448001002],DOGEBEAR[49988.0000000000000000],ETH[0.0000000747578283],ETHW[0.0006386554578283],FTT[0.0000000002408766],LUNA2[0.4551340660000000],LUNA2_LOCKED[1.0619807490000000],SLRS[0.0000000068000000],SRM[0.0000138000000000],SUSHIBULL[1515.5560502126500000],TRX[0.0000000469828010],USD[0.0000007376660],XRP[0.0000000067160000] |
| 00187168 | APE[0.0014700000000000],BTC[0.4170110638331694],DOGE[0.0000244000000000],ETH[0.0000001240000000],ETHW[1.8760000000000000],FTT[150.1214290000000000],JOE[2265.3392300000000000],MATIC[0.0033000000000000],SOL[0.0016642200000000],STEP[0.0016642200000000],USD[854.8915758492869687000000000],USDT[2.8508374124867738] |
| 00187169 | AAVE[0.0000000002541060],AMPL[0.0000016163713 65],APT[0.0010000000000000],ATOM[0.1316637900000000],AVAX[0.0581315444954085],BAL[101.4564536100000000],BCH[0.0019011000000000],BIT[2062.8899261400000000],BLT[8602.1355282000000000],BNB[0.05197293455207],BTC[0.0000000166086636],CLV[0.0000093549500000],CONV[1.2364684500000000],CREAM[0.0000000000000000],CRO[0.4001696364000000],CUSD[0.0000008799280000],DAI[0.0834564373971863],EDEN[24.4367987000000000],ETH[0.0063296637911101],ETHW[0.00026329663791101],EUR[0.0004532653100000],GST[36.7953930700000000],HNT[0.0171589000000000],LTC[0.0004939000000000],LUNA2[0.1814510860000000],LUNA2_LOCKED[2.7171462870000000],MAPS[0.4764110000000000],MATIC[0.0000000027869790],MKR[0.0001901000000000],MSOL[0.0018985200000000],NFT[312308563282304481],NFT[478847494962225199](1),NFT[541634395557509108](1),OXY[0.1701050000000000],PAXG[0.1014570200000000],REAL[293.3159123800000000],SLND[0.0627081700000000],SOL[0.0000000086401560],SPA[100.7620540600000000],SRM[0.0000001000000000],SRM_LOCKED[279.3319948200000000],TOMO[0.4393700000000000],TRX[0.4942773800000000],TRYB[0.2580217600000000],USD[20475.8843507119852180000000000],USTC[0.0007652791004579],VAI[0.1398730325000000],WBTC[0.00038258262147811],XAUT[0.1041876000000000],XRP[0.4198871100000000],XRP[0.0101822602168487],SRM[0.1630149100000000],SRM_LOCKED[436.9859000000000],ETH[0.0000015100000000] |
| 00187170 | SRM[0.5814191000000000] |
| 00187174 | AVAX[0.0000000394734],USDT[0.000012208411941] |
| 00187189 | ATOMBULL[0.0000000000000000],BCHA[0.0163670900000000],BTC[0.0000496890792000],GBP[0.8201130861092932],OMG[0.8609630921933400],SHIB[30000.0000000000000000],SNX[0.1010651758385614],SUSHI[0.3557475957209072],USD[97.4797413202716743000000000],USDT[0.5732577286391861],XAUT[0.0000685567276600],XRP[0.9385656927274180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187190 | BTC[0.0000437500000000],USD[5.158380714000000000] |
| 00187191 | ETH[0.0000002000000000],FTT[0.0976550936330459],SOL[0.9229000000000000],SRM[36.4526120600000000],SRM_LOCKED[138.8973879400000000],TRUMPFEBWIN[74551.2000000000000000],USD[5966.3872461417133167],USDT[0.0000000062500000] |
| 00187192 | DOGEBULL[0.0000000450000000],FTT[0.0000018674313838],SOL[0.0000000030824274],TRXBEAR[19996200.0000000000000000],USD[6.5662097221815221],USDT[0.0000000073177878] |
| 00187194 | BULL[0.0012751606850000],DOGEBULL[0.0000000028500000],MKRBULL[0.0000005900000],PAXGBULL[0.0000000800000000],UNISWAPBULL[0.0000000013000000],USD[0.1998900484963562],XLMBULL[0.0000000020000000],ZECBEAR[0.0000000010000000] |
| 00187196 | FTT[0.0000002000000],ETH[0.0000000562050900],FTT[0.0000017390000000],SRM[0.0472288600000000],USD[0.0000002943251830],USDC[1075.9361098500000000],USDT[0.0000001149059460],YFI[0.0000000040000000] |
| 00187201 | FTT[0.1667827924938664],RAY[1.3615658000000000],USD[0.0000023245560056],XRP[0.0000000099825400] |
| 00187204 | BTC[0.0000000091573954],DAI[0.0924889500000000],DOGE[0.0000000044929278],ETH[0.0001968500000000],ETHW[0.0019685000000000],FTT[0.0981514458826139],OXY[0.9832420000000000],TRX[0.0000020000000000],USD[0.5756643459076925] |
| 00187208 | BTC[0.0000000096500000],ETH[0.0000000050000000],USD[0.0000000036285000] |
| 00187211 | USD[0.0083973568000000],USDT[0.8400000000000000] |
| 00187214 | USD[0.0000000587190072],USDT[0.0000000003001495] |
| 00187215 | BAO[981.9500000000000000],BTC[0.0000117070000000],BULL[0.0000008535400000],COPE[0.9634250000000000],EOSBULL[0.0117795000000000],ETH[0.0004558400000000],ETHBULL[0.0000031076500000],LINKBULL[0.0000872625000000],LTCBULL[0.0015607500000000],LUA[0.0265065000000000],OXY[0.91820500000000000],USD[0.0015438946500000],USDT[0.0000297095000000],XRPD.7267250000000000],XRPBULL[0.0523730000000000],XTZBULL[0.0001160550000000] |
| 00187216 | TRX[0.0001000000000000],USD[1753.5437823350076391],USDT[0.0000000115782072] |
| 00187219 | USD[0.1125252345605000] |
| 00187221 | AXS[0.0000000913105000],ETH[0.0000000481705665],FTM[0.0000000011533240],FTT[32.4481610200000000],LUNA2[63.5796022700000000],LUNA2_LOCKED[1245.8319863000000000],LUNC[1619952.9999999996442679],USD[2417.7867074894115006],USDT[0.0000000056185985] |
| 00187223 | AVAX[0.0000001000000000],BNB[0.0000000635458],FTT[0.0000017649972],MATIC[0.0000000932813040],POLIS[0.0000000255522551],SOL[0.0000000009406721],USD[2.0029216175939527],USDT[0.0000010103943498] |
| 00187224 | USD[0.0000468548243403] |
| 00187225 | AGLD[0.0000029181020],BTC[0.0750500723967000],BUSD[4814.7704332500000000],ETH[1.2906987655657752],ETHW[0.0004433333335],FTT[0.0000011345722],LUNA2[1.7315586020000000],LUNC[0.0000000571716000],SOL[0.0000000090035955],SRM_LOCKED[0.0062292200000000],USD[0.4300867807404011],USDC[0.0000002188105419],USDT[0.0000018105419],USDT[0.0000000016780401],USDT[0.0000000052864050] |
| 00187226 | BNB[0.0017281700000000],FTT[89.4597010000000000],LTC[0.0064185000000000],MATIC[8.6567000000000000],TOMO[0.0860745000000000],USD[0.0000001678040],USDT[0.0000000052864050] |
| 00187227 | BLT[0.7768879700000000],EMB[7.8061387700000000],LUA[0.0225000000000000],TRUMPFEBWIN[3145.0565000000000000],TRX[0.1910000000000000],UBXT[0.1910000000000000],USD[0.1975683287828448],USDT[0.0058230069521437] |
| 00187229 | BTC[0.0000436305234257],ETHW[0.0004040731200813],FTT[25.5945736326400494],NFT[418951242377258054][1],NFT[5046929987983653981][1],SRM[1.8615016900000000],SRM_LOCKED[16.6090639000000000],TRX[0.0013880000000000],USD[-0.945255223445699],USDT[0.0000001278776800] |
| 00187230 | ETH[0.0760000000000000],USD[1459.6775276950000000],USDT[5008.0000000000000000] |
| 00187232 | ETH[0.0000000450000000],ETH[0.0000000500000000],TRX[0.0000000500000000],USD[0.0357404112692927],USDT[0.0000000174704600] |
| 00187233 | USD[0.0000003060600000] |
| 00187241 | USD[0.3089759170000000] |
| 00187242 | USD[0.0174305816082184] |
| 00187244 | 1INCH[0.0000000012010200],AAPL[0.0000000050000000],AVAX[0.0001675000000000],BTC[0.0000000021448849],BVOL[0.0000000040000000],COMP[0.0000000095500000],ETH[0.0000001594255977],ETHW[0.0007955814672771],FIDA[0.1104364800000000],FIDA_LOCKED[42.1537278500000000],FTT[0.0000005308956643],LTC[0.0000843200000000],MATIC[0.0001341300000000],MEDIA[0.0000002500000000],MNGO[0.0257500000000000],NFT[325795907529287101][1],NFT[363946638996137771][1],NFT[437890985325871310][1],NFT[470056221543069048][1],NFT[485918345410012919][1],NFT[487748473492673164][1],NFT[553264191712235752][1],NFT[555259104961925497][1],OMG[0.0000001335837800],PAXG[0.0000000050000000],SRM[179.8258363000000000],SRM_LOCKED[236.1943340600000000],SXP[0.0216154107000086],TRX[0.7875580000000000],USD[25833.9857431452720288],USDT[0.0015154676496398],XRP[0.0000000732137000] |
| 00187247 | BULL[0.0000180000000000],ETHBULL[0.0002404100000000],USD[2.1302716775735800],USDT[0.0000000010000000],XRPBULL[2.0690878000000000] |
| 00187248 | ETH[0.0000040000000000],ETHW[0.0000004000000000],TRX[0.0000040000000000],USD[0.5140660074000000],USDT[0.0000000034337500] |
| 00187253 | ENS[0.0000000400000000],ETH[0.0000000050000000],FTT[0.0294945916628000],USD[0.0000004220664370],USDT[2378.3380181194335670] |
| 00187257 | APT[0.2689747600000000],BNB[0.0000019000000000],BTC[0.0000000585000000],ETH[0.0001491789550282],ETHW[0.0005267500000000],FTT[150.8178833448323928],GMT[0.7732766700000000],LINK[0.0000000044142035],LTC[0.0068533100000000],NFT[314812728224458990][1],NFT[352746940622785180][1],SRM[1.2995932000000000],SRM_LOCKED[4.9404068000000000],TRX[0.0000100000000000],USD[35.8995096646299973],USDT[0.0132704325943120] |
| 00187259 | KIN[3614.0000000000000000],LTC[0.0028983900000000],LUA[6297.9732000000000000],MAPS[0.6810000000000000],MEDIA[7.1885620000000000],OXY[0.7924000000000000],RAY[0.2943000000000000],SOL[0.0376000000000000],SUN[0.6522000000000000],USD[27.2699110345831218],USDT[0.0027500000000000] |
| 00187263 | BNB[0.0000001000000000],DOGE[55.0000000000000000],ETH[0.0000021831169],ETHW[0.3653225900000000],FTT[150.4696500000000000],TRX[0.0013000000000000],USD[0.0845516420497913],USDT[0.0120870022434213] |
| 00187264 | ADAHEDGE[0.0000924855000000],BTC[0.0000000038245653],FTT[0.0067728500000000],USD[2.9996297533106062],USDT[0.0000906983058672] |
| 00187265 | BTC[0.0007055000000000],ETH[0.0754852350000000],FTT[0.0044600500000000],SOL[0.0525000000000000],USD[0.0000028573498238],XRP[0.1475000000000000] |
| 00187268 | BNBBEAR[1549180.0000000000000000],BNBBULL[0.0000106360000000],BTC[0.0000000000000000],BVOL[0.0000004260000000],LINKBEAR[8.1210000000000000],SUSHIBEAR[0.0007340000000000],USD[0.0000000066877821],USDT[0.0000000020282030] |
| 00187270 | USD[-0.5012101250000000000000000] |
| 00187271 | BCH[0.0005292000000000],BTC[0.0000010000000000],ETH[0.0000985940000000],ETHW[0.0009859400000000],NFT[338872354141454597][1],NFT[389416023965452181][1],NFT[438518586625713023][1],NFT[504737150858682086][1],TRX[0.0007820000000000],USD[0.0173246879500000],USDT[0.0000000091292244] |
| 00187272 | AVAX[0.0002135000000000],BNB[0.0002860000000000],BTC[0.0000004806867934],DOGE[0.1479500000000000],ETH[0.0000024450000000],EUR[0.0588000000000000],FTT[1150.0050000415419401],MATIC[0.0036500000000000],SOL[0.0003980000000000],SRM[30.4745567600000000],USD[8.4745567600000000],USD[168.19793132000000000],USDT[NOT[649.00945500059438000000000] |
| 00187277 | USD[0.0030383704664070] |
| 00187278 | ALCX[0.0018536960000000],ALEPH[0.4815051000000000],AMPL[2.8370464085537036],AMZN[0.0003310337000000],APE[0.0018040000000000],ATLAS[8.0411420000000000],AURY[0.0056000000000000],BTC[0.0000486297707775],BUSD[50000.0000000000000000],C98[0.5843597000000000],DFL[0.3776970000000],DODO[2.9330000000000000],ETH[0.2622993160000000],ETHW[0.0000783060000000],EUR[3482.3293500000000000],FIB[0.0079228210000000],FTM[18.7675978000000000],FTT[7.5731585000000000],GENE[0.0331312200000000],GODS[0.0814425000000000],INDI[0.1598800000000000],MAPS[13.0000000000000000],MER[0.3627645000000000],MOB[192046225000000000],MTAD.9615250000000000],RAY[0.950627000000000],REAL[0.0614113700000000],SOL[0.0024623220000000],SPELL[7.2955000000000000],SPY[91.6090016000000000],SRMS.9614702700000000],SRM_LOCKED[29.6932161000000000],SWEAT[175.0678207100000000],TRX[0.2903070000000000],USD[15307.8471504239371078],USDC[12200.0000000000000000],USDT[4000.0062423705965138],VGX[0.5064446000000000],YFI[0.0009797100000000] |
| 00187279 | BTC[0.0000991000000000],USD[0.5653014215000000] |
| 00187283 | MATICBULL[0.0588000000000000],USD[2.4799020325600000000000000000] |
| 00187284 | LUNA2[14.7281590800000000],LUNA2_LOCKED[34.3657045100000000],USD[0.6399375600000000] |
| 00187287 | ALGOBULL[8.0480000000000000],BSVBEAR[0.0957200000000000],EOSBULL[0.0076860000000000],ETHBEAR[0.0541580000000000],USD[0.0015959405000000],USDT[0.1036620470000000] |
| 00187290 | USD[0.0000000012700853],USDT[0.0000000057680604] |
| 00187293 | BNB[0.0041220000000000],LUNA2_LOCKED[3.2105950560000000],USD[-0.5457403720787209000000000] |
| 00187294 | BTC[0.0006422215875800],FTT[0.2090110812609368],SRM[0.0024714454022900],SRM_LOCKED[0.0218598600000000],USD[0.0000000093852238],USDT[0.0000000039642624] |
| 00187295 | USD[0.0012866698780000] |
| 00187298 | ATLAS[7339.9700000000000000],BLT[0.1616879700000000],ETHBULL[519.1563556200000000],ETHW[0.0001596000000000],FTT[0.0213952918826118],GOG[0.3764204100000000],LUNA2_LOCKED[90.3478626200000000],MER[5058.0000000000000000],NFT[386657589574554041],USD[0.0073934994529070],USDT[0.0159171207453730] |
| 00187300 | BNB[0.0000000721525781],ETH[0.0000000504794944],ETHW[0.0000000003246188],TRX[0.3974167241784292],USD[0.0000002193179881],USDT[0.8850876287013298] |
| 00187301 | BNBBULL[0.0000000046200000],COMPBULL[0.0000000010000000],FTT[0.0328654879482432],MAPS[0.9852000000000000],USD[-0.0271788719469459],USDT[0.1619724458712760] |
| 00187303 | BTC[0.0000172500000000],COPE[3.9968100000000000],ETH[0.0008378400000000],RSR[9.1260000000000000],USD[32.2225562875000],USDT[0.0013090600000000] |
| 00187306 | ADABEAR[0.0006000000000000],ADABULL[0.0000495000000000],ALGOBEAR[0.0002000000000000],ALTBEAR[0.0005000000000000],ALTBULL[0.0018000000000000],ATOMBULL[0.0000000000000000],BCHBEAR[0.0000000000000000],BCHBULL[0.0052000000000000],BEAR[0.0200000000000000],BEARSHIT[0.0085000000000000],BSVBEAR[0.0050000000000000],BSVBULL[0.0380000000000000],BTC[0.0048000000000000],BULL[0.0001140700000000],BULLSHIT[0.0083000000000000],CEL[3999.4600000000000000],DEFIBEAR[0.0085000000000000],DRGNBEAR[0.0030000000000000],EOSBULL[0.0025210000000000],ETHBEAR[0.3074000000000000],ETHBULL[0.0052490000000000],FUND[0.0770000000000000],THETABULL[0.0080000000000000],TOMOBULL[0.3400000000000000],TOMOBULL[0.0000000000000000],TRX[0.0007770000000000],TRXBULL[0.0850000000000000],USD[155.3539079978000000],USDT[0.0004490000000000],VETBULL[0.0000400000000000],XRPBULL[0.0052491000000000],XTZBEAR[0.0100000000000000],XTZBULL[0.0009650000000000] |
| 00187307 | TRX[0.0007800000000000],USD[0.0000000653523481,USDT[0.0000000969312312] |

Schedule of Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187309 | BNB[0.000000010000000],BTC[0.000000002000000],FTT[0.000000010000000],TRX[0.000004000000000],TRYB[0.000000005284447],USD[3.304368662695081 9],USDT[0.000000183447042] |
| 00187313 | DOGE[20.000000000000000],ETH[0.000000088003987],USD[1721.986321075406049 3] |
| 00187319 | USD[0.395094930000000] |
| 00187322 | BTC[0.000000080080178],USD[0.000065129654138] |
| 00187329 | FTT[0.099268500000000],TRX[0.000002000000000],USD[-0.187642998381460],USDT[0.000000186872584] |
| 00187332 | LUA[0.026670000000000] |
| 00187333 | AMPL[0.000000002283523],BNB[-0.003232688966496 6],ETH[-0.002029278960897 6],ETHW[-0.002016355654009 1],FTT[1.268013772958548 1],LUNA2[0.001179379652000 0],LUNA2_LOCKED[0.0027518858540000],NFT (52050194947354640 5)[1],SRM[9.064499350000000 0],SRM_LOCKED[189.4204669400000000 0],USD[9.570162641023867 0],USD[57016264102386572],USDT[0.000000009134000 0] |
| 00187334 | FTT[0.000000015744405],LUNA2[0.002675562903000 0],LUNA2_LOCKED[0.006252313440000 0],SOL[0.0000000895358 07],TRYB[0.021100000000000],USD[0.855102107211698 4],USDT[1.000000021031318],USTC[0.379305080033620 0] |
| 00187335 | BTC[0.000090000000000],FTT[51.964167000000000],USD[2.862161557815000 0],USDT[50.3866920427500000] |
| 00187338 | USD[0.000000092300000] |
| 00187339 | BADGER[0.000000092648872],BTC[0.000000094982461 0],FTT[0.000000082894765],LUNC[0.000000005135810 0],MTA[0.000000047035580],NFT (318389223452730789)[1],NFT (418882491765098249)[1],NFT (429983568688633381)[1],NFT (482632526199961161)[1],NFT (508954068074076920)[1],NFT (518548590855726203)[1],NFT (568806016985154181),USD[0.000000054265991 0],USDT[0.000000005952800],XRP[0.00000028714602] |
| 00187342 | ADABEAR[0.044870695000000 0],ADABULL[0.0027446735000000],ALGOBEAR[2.177674500000000 0],ALGOBULL[201.1092000000000 0],ALTBEAR[0.001958357500000 0],ALTBULL[3.116144035000000 0],ASD[0.5243795000000000],ASDBEAR[0.0174678400000000],ASDBULL[0.1778438000000000],ATOMBEAR[0.0633609850000000],ATOMBULL[0.0185290450000000],BCH[0.000728015000000 0],BCHAD[0.000728020000000 0],BCHALL[0.0226622050000000],BNBBULL[0.0226742050000000],BNB[2.290458500000000 0],BNBBULL[0.0203322045000000],BSVBEAR[2.041549000000000 0],BSVBULL[2.2426120000000000],BTC[0.0001045800000000],BULL[0.0013042086000000],BULLSHIT[0.0446428950000000],DOGEBEAR[0.0014875950000000],DRGNBEAR[0.0053368460000000],DRGNBULL[0.0180579450000000],EOSBEAR[1.1949455000000000],ETHD[0.000024500000000 0],ETHBEAR[1.8689500000000000],ETHBULL[0.0168866400000000],EXUL[0.0002453500000000],EXCHBEAR[0.0015600000],EXCHBULL[0.0014082350000000],FTTD[0.8537000000000000],HTBEAR[0.0124213515000000],HTBULL[0.0029751660000000],LEOBEAR[0.0014089615000000],LEOBULL[0.0143556150000000],LINKBEAR[0.1379818500000000],LINKBULL[0.0011596025000000],LTC[0.0059302000000000],LTCBEAR[0.0013895750000000],LTCBULL[0.1452271500000000],MATICBEAR[1.7691280000000000],MIDBEAR[0.0172028350000000],OKBBEAR[0.0776110500000000],OKBBULL[0.0086492150000000],PAXG[0.0016772985000000],PAXGBULL[0.0013542000000000],PRIVBEAR[0.0011223796000000],PRIVBULL[0.0162936050000000],TOMOBEAR[2.5859955000000000],TOMOBULL[0.1042476500000000],TRX[0.5436500000000000],TRXBEAR[1.1393360000000000],TRXBULL[0.0006651000],USD[11.4807998271000000],USD[113.4807998271000000],WRX[0.0856250000000000],XAUT[0.0013993190000000],XAUTBEAR[0.0000609411000000],XAUTBULL[2.0000949694000000],XRPBEAR[0.0132711600000000],XRPBULL[0.1002245000000000],XTZBEAR[0.0914582000000000],XTZBULL[0.0009039075000000] |
| 00187343 | ETHW[0.000700000000000],USD[0.000000001200000] |
| 00187344 | BNB[0.009500000000000],USD[0.000000034153800] |
| 00187345 | 1INCH[0.996760000000000],ALPHA[9.991000000000000],BADGER[4.878437600000000],BAQ[921.5200000000000],BCH[0.0005397800000000],CHZ[9.8542000000000000],COMP[0.0000181900000000],CONV[9.7012000000000000],FIDA[0.9947800000000000],GRT[5.9253400000000000],LINA[9.7750000000000000],LINK[0.0432674700000000],OXY[0.9938800000000000],SHIB[94870.0000000000000],SOL[0.0030500000000000],TRU[0.9514000000000000],USD[0.3143748494255473],YFI[0.0009820000000000] |
| 00187346 | ALGO[15.380714820000000],BAQ[1.000000000000000],BCH[0.0256997600000000],EUR[0.0000002127421],GRT[200.0980923000000000],IMX[143.5508901800000000],KIN[1.0000000000000000],LRC[972.4622856800000000],MATIC[0.7991448400000000],NEAR[75.9432245600000000],RSR[1396.3173715400000000],SOL[1.6709394100000000],SRM[60.1021000000000000],SRM_LOCKED[182.1072000000000000],TRX[0.0000030000000000],USD[0.0664252160093038],USDT[0.0923258700000000] |
| 00187349 | FTH[0.000993200000000],ETHW[0.000993200000000],USD[21.3168343900000000] |
| 00187352 | AMPL[0.035875655664571 2],DEFIBULL[1.003000000000000],SKL[2267.000000000000000],USD[1.6934588643120892],USDT[0.439759479763054] |
| 00187355 | AAVE[0.009732111408125 8],AGLD[0.0121350000000000],AMPL[0.0468167922777677],ATLAS[7.8182924400000000],AVAX[0.0016220000000000],AXS[0.2000000000000000],BCH[0.0008762650382224],BNB[0.0000000567428 86],BTC[0.0011455252530841],CBSE[-0.000000007249327],CHR[0.1386000000000000],COM[0.0011328413506353 65],COMP[0.0011328413506353 65],DOGE[0.8578961879693 24],DYDX[0.0018330003000000],ENS[0.0009610000000000],ETH[-0.000004500005826 897],ETHW[0.0000000005826897],FTM[0.0008900000000000],FTT[0.0266663400000000],GBTC[-0.000000025986300 0],KNC[0.0410000000000000],MAPL[1.1008208090727 14],LRC[0.0000010000000000],LTC[0.0094566477474823],LUNA2[0.0000036922660000],LUNA2_LOCKED[0.0094789152870000],POLIS[0.0699721000000000],RAY[0.1694160257172384],RUNE[0.0424658533272303],SOL[0.0041771237094674],SRM[529.2107207100000000],SRM_LOCKED[2590.3150567300000000],SUSHI[0.2780649332219043],TRX[0.0000001126549 6],TRYB[0.0603200000000000],TULIP[0.2223980000000000],UNI[0.2371708200000000],USD[-20.3930225835745239],USDT[0.5750512570875850],WBTC[0.0000370739188 578],XRP[0.5418100000000000] |
| 00187356 | USD[0.002640268979325 0] |
| 00187362 | BCHBULL[0.009872050000000 0],BNBBEAR[5815.500000000000000],BNBBULL[0.000079685250000],BULL[0.0000000835000000],DOGEBULL[0.0000685358000000],EOSBULL[0.0446405000000000],ETHBULL[0.0009824500000000],MATICBULL[0.0009824500000000],USD[0.000000008992793],USDT[0.000000008109143],XRPBEAR[27.4565000000000000],XRPBULL[0.0030350000000000] |
| 00187370 | SOL[0.005650000000000],TRX[0.0007780000000000],USD[0.0663347163935460],USDT[4297.2520071589786396] |
| 00187371 | USD[0.000291200697165] |
| 00187372 | HKD[0.000000434253569],TRX[0.0004200000000000],USD[0.7780486940856904],USDT[1.3827593460815170] |
| 00187373 | 1INCH[0.000000046660000],BABY[0.000000149309301],DAI[0.0000000099600000],FTT[150.000000000000000],GME[0.000000030000000],GMEPRE[-0.000000032000000],MATIC[0.000000042516812],RENO[0.000000084000000],SRM[7.1977471000000000],SRM_LOCKED[10.4002252900000000],SXP[0.0000000057000000],TOMO[0.0000004000000000],TRX[184.9659045000000000],USD[35.0998147742996942],USDT[0.000000029689041 0] |
| 00187374 | DFL[0.000000010000000],FTT[15.982592713762926],GENE[0.000000100000000],LOOKS[0.174187160000000],LUNA2[0.0023093241850000],LUNA2_LOCKED[0.0053884230980000],REAL[0.0000870000000000],SRM_LOCKED[1008345000000000],STEP[0.000000110000000],USD[0.000000100000000],USD[0.053829508328847 1],USDT[0.000000088000000],USTC[0.326800000000000] |
| 00187375 | AAVE[0.003327100000000],BTC[0.001080340475721],ETH[0.000001046147761],FTT[0.055382673748308],LTC[0.0073693312066812],LUNA2[0.0022315623270000],LUNA2_LOCKED[0.0052069787640000],LUNC[0.0071887300000000],OMG[0.0072251400000000],REN[0.5020000000000000],SOL[0.0000000515123 15],SRM[0.26062194 67870800],TRX[0.9641020000000000],USD[32.5754533882507603],USDT[875.6897033260479198] |
| 00187377 | USD[2400.209750970000000] |
| 00187378 | USD[0.000000059808192],USDT[0.000028600000000] |
| 00187379 | USD[7045.038032180000000] |
| 00187381 | ETHBEAR[0.003000000000000] |
| 00187382 | USD[0.000000130000000],USD[0.000117134125091] |
| 00187383 | BTC[0.000069474317992 0],BVOL[0.000011959250000],DAI[74.9722444200000000],ETH[0.0000000061000000],ETHW[0.0007651301000000],FTM[0.3808773000000000],FTT[0.0761002030000000],MER[0.9112200000000000],RAY[0.0457283000000000],SOL[0.0000001000000],SPELL[96.5476900000000000],SRM[36.5336160500000000],SRM_LOCKED[148.2663835000000000],STEP[0.0611937700000000],TRX[0.0001800000000000],USD[0.0000004000091156] |
| 00187384 | BTC[0.000000050000000],CEL[0.0405339300000000],FTT[59871.3857700000000000],LUNA2[0.0000000310109516],LUNA2_LOCKED[0.0000072358887 1],LUNC[0.0067526988334455],SUN[0.0005593000000000],TRX[0.0000082000000000],USD[-126.6906953490838173 0000000000],USDT[450.0711757734525683] |
| 00187389 | USD[8.588508157984800 0] |
| 00187390 | USD[1.363707546500000 0] |
| 00187392 | BEAR[59988.189000000000000],DOGEBEAR[1117652.012000000000000],THETABEAR[0.0000003500000000],TRUMPSTAY[0.2388000000000000],USD[0.7021631957300000] |
| 00187393 | FTT[0.972902343376388],USD[4.9336772654352000],USDT[0.0000000091036560] |
| 00187394 | FTT[152.000000000000000],USD[17.1962465131250000] |
| 00187397 | BULL[0.000043300000000],USD[0.000054541314 99936] |
| 00187398 | BNBBEAR[898670.000000000000000],FTT[0.0000000023208000],MATICBEAR[0.1200000000000000],TOMOBEAR[0.2400000000000000],TRX[0.0000060000000000],USD[0.0000001475696 85],USDT[2.8101094000000000] |
| 00187401 | EOSBULL[2.000000000000000],USD[3.3497430450000000] |
| 00187403 | USD[118.634449812926223 0] |
| 00187405 | USD[119.936644700000000] |
| 00187407 | AMPL[0.000000022372094],FTT[5.312913071877120],TRX[0.0014350000000000],USD[5.5799208072880888],USDT[0.0000000040015720] |
| 00187413 | USD[0.000000073465482] |
| 00187414 | USD[0.019979680000000] |
| 00187417 | USD[0.331593921097572 0],USDT[0.017685125578065 0] |
| 00187422 | BEAR[0.005000000000000],ETH[0.0009581200000000],ETHBEAR[0.0300000000000000],ETHW[0.0009581200000000],USD[3.1373425668723696],USDT[0.002022861803 82200] |
| 00187424 | AMPL[0.000000004640073],ASDBULL[9214.000000000000000],BNB[0.0016552062560892],BNBBULL[0.000000020000000 0],COMPBULL[9674.000000000000000],DEFIBULL[0.000000046000000],DMGBULL[6995100.000000000000000],DOGEBULL[0.000000058802735],DOGEBULL[0.0000000058802735],ETH[0.000000001000000],FTT[0.087372171783474 5],GRTBULL[382963.000000000000000],LUNA2[0.0000010176806557],LUNA2_LOCKED[0.0000042548633],MATICBEAR[0.00093000000000],MATICBULL[87.4000000000000000],MPL[X0.8378000000000000],PERP[0.854840000000000],SLRS[0.6608000000000000],SUN[0.0073340000000000],SUSHIBULL[0.000000000400000],SXPBULL[0.000000008000000],THETABULL[0.000000000000000],TRX[0.0556540097072612],UNISWAPBULL[0.000000004000000000],USD[763.4197703382451540 0000000],USDT[0.000000115366604],VETBULL[905.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187425 | FTT[0.0000000043434400],USD[0.000000010370958230],USDT[0.000000007819724000] |
| 00187426 | USD[0.026683074080000000] |
| 00187428 | 1INCH[0.0010750000000000],ASDBULL[125.0006250000000000],ATLAS[19020.0000000000000000],BALBULL[0.0175000000000000],BIT[0.0006900000000000],BNB[0.0138375000000000],BUSD[5.0000000000000000],C98[0.330000000000000],COMP[0.0000500000000000],COMPBULL[0.0015000000000000],ENS[3.950019750000000000],ETH[0.0007083000000000],ETHW[0.00130923131933469],FTT[0.0156670000000000],GRTBULL[0.0031250000000000],HGET[33.0000000000000000],LINK[0.0000000000000000],LOOKS[0.8895002600000000],MKR[0.0000025000000000],NEAR[14.1973020000000000],NFT[34779642484906716611],SOL[0.00802110000000000],SRM[1.3345726400000000],SRM_LOCKED[7.9654273600000000],SUSHI[0.0005000000000000],TRU[0.0040000000000000],LRA[0.0000000000000000],USD[438.05581993893249601],USDT[145.42970833959509275] |
| 00187430 | USD[0.000061358586377] |
| 00187433 | FTT[0.0000000057694300],USD[0.0007128258614720],USDT[0.0000000074972785] |
| 00187434 | BALBULL[0.0000000001205196],BCHBULL[0.0000000064790380],BEARSHIT[0.0000000031602678],BNB[0.0000000093856605],BTC[0.0000000040278172],BULL[0.0000000068817648],DOGEBEAR2021[0.0000000041254220],ETH[0.0000000414208751],ETHBEAR[0.000000017008731],ETHBULL[0.0000000804566896],EUR[0.000026905040],4601,LINKBULL[2926.5131291867165163],LTCBULL[0.0000000081626550],MATICBEAR2021[0.0000000019952893],MATICBULL[0.0000000083475501],RUNE[0.0000000097971201],SRM[1.5668389000000000],SRM_LOCKED[18.9889675000000000],SUSHI[0.00000000085885209],USDT[0.0000000894566896] |
| 00187436 | BEAR[367644636.8000000000000000],BULL[0.0005970588000000],BULL[168.5645280100000000],ETHBULL[0.0077466880000000],FTT[0.2603735392497168],TRX[0.0000010000000000],USD[247220.0500000000000000],USDT[52.471000000000000] |
| 00187437 | FTT[0.0034349471948460],USD[-0.0003711309639762],USDT[0.0000001461365507] |
| 00187442 | BAL[0.0598005000000000],COMP[0.0001926850000000],LTC[0.0578888000000000],USD[546.7620025694560000000],USDT[0.0065730812500000],XAUT[0.0000904240000000] |
| 00187446 | ETHW[0.0005306900000000],NFT[442618717983094878][1],USD[0.0000012829840000],USDT[0.0000000035754624] |
| 00187454 | ATLAS[142810.3953138200000000],POLIS[1572.0000000000000000],USD[110.3664103136230046] |
| 00187456 | RAY[0.8446000000000000],USD[0.0000030931563983],USDT[0.0000000082113832] |
| 00187456 | USD[0.2913434838775309] |
| 00187457 | BTC[0.0000009700000001],LINK[0.0198812500000000],SRM[1.2334835000000000],SRM_LOCKED[9.5007093500000000],USD[24.4806562368482929] |
| 00187459 | USD[0.0087796875000000] |
| 00187460 | FTT[0.0558970000000000],SRM[5.4990041900000000],SRM_LOCKED[1.4359958100000000],TRX[0.0000030000000000],USD[385.3401536388748747],USDT[2799.0275161480000000] |
| 00187461 | AMPL[0.0000000008747768],FTT[25.0000000027843746],STETH[0.0000849854348842],TRX[0.0000000094567955],USD[8442.3882499945679591],USDT[0.0067420021906052] |
| 00187464 | BTC[0.2254668800000000],BUSD[100.0000000000000000],ETH[2.9665957500000000],ETHW[3.0665957500000000],EUR[100.0000000000000000],FTT[25.0000000000000000],TRX[0.0007940000000000],USD[20952.7378134658947507],USDC[100.0000000000000000],USDT[100.0084570102451386] |
| 00187465 | ETHW[100.9523780220000000],FTT[0.0000000517105745],LINK[0.0000000065130064],LUNA2_LOCKED[0.0000000015881893],LUNC[0.0076140000000000],RAY[0.5491606128744680],SRM[0.5480504460082559],SRM_LOCKED[10.3236039800000000],USD[0.0000077116883] |
| 00187466 | BNB[0.0000007284740000],BTC[0.0000000097004418],BULL[0.0000000110000000],COPE[0.0000000796181688],ETH[-0.0000000402012218],ETHW[-0.0000001458541607],FTT[0.0000009583861200],SOL[-0.0000000087065456],THETABULL[0.0000000002347453],USD[1.8514169485432032],USDT[0.0000000138333046] |
| 00187470 | BTC[0.0000040000000000],ETH[0.0005644500000000],ETHW[0.0005644500000000],USD[2.8625180065750000] |
| 00187472 | ABNB[0.0000000005000000],ACB[4.2000000003982600],ADABEAR[87415.0000000000000000],ADABULL[0.0000000065000000],ALCX[1.1000000050000000],ALTBULL[0.0000000050000000],AMD[0.0000001088766637],AMZN[0.0000000500000000],AMZNPRE[0.0000000022935367],ARKK[0.1731272255380302],AT... |
| 00187473 | USD[28.4491754496481933] |
| 00187474 | USD[-1.5456932980582416],USDT[1.5871827446064586] |
| 00187478 | USD[0.6251813103700000],USDT[0.0094422500000000] |
| 00187479 | USD[0.0000000520789905],USDT[0.0000000035000000] |
| 00187480 | ETHBULL[0.0005071700000000],USD[34.1370556746751114] |
| 00187483 | ETH[0.0000001000000000],TRX[0.0000050000000000],USD[2.9717584473909470],USDT[0.0075980683731294] |
| 00187487 | BTC[0.0000462700000000],USD[1.5895800667874250] |
| 00187488 | ALICE[0.0314800000000000],ETH[0.0003810000000000],ETHW[0.0003810000000000],LUNA2[1.8557153300000000],LUNA2_LOCKED[4.3300024360000000],USD[-0.0271889267700720],USDT[0.0000001800000000],XRP[0.30000000000000000] |
| 00187490 | DOGE[3.3710151772564000],DOGEBULL[0.0009293790000000],FTT[0.0999800100000000],LINKBULL[0.0000429000000000],MAPS[0.9776000000000000],TOMOBULL[0.0082200000000000],TRX[0.0000500000000000],TRXBULL[0.0000000094446309],USDT[0.0000009444639000] |
| 00187491 | BTC[0.0000000029530000] |
| 00187496 | BSVBULL[0.0200000000000000],USD[25.4037577593881600] |
| 00187497 | USD[0.0025032324190000],USDT[0.3400000000000000] |
| 00187502 | USD[0.8131652720000000] |
| 00187504 | USD[0.0016030085854648] |
| 00187506 | FTT[14045.0900249900000000],NFT[334683932615189561][1],NFT[399565841993101717][1],NFT[467007480306004376][1],NFT[540831245984472240][1],RAY[0.6726300000000000],USD[0.3371931686596593],USDT[0.0653689126767200] |
| 00187510 | 1INCH[0.0000000009560000],ADABULL[0.0000000091000000],ALCX[0.0000000005000000],AMPL[0.0000000001148629],ATOM[0.0000000058158138],BNBBULL[0.0000000015000000],BTC[1.0000000050476392],BVOL[0.0000000056743000],CRV[0.0000000017905330],DOGEBULL[0.0000000000000000],ETH[0.00000000411983],ETHBULL[0.0000000010000000],FTT[1000.0000000038115961],LTC[0.0000000021632040],RAY[0.0000000001000000],RUNE[0.0000000008474845],SRM[4.2821761100000000],SRM_LOCKED[14.5922947000000000],SUN[0.0000000000000000],SUSHI[0.0000000089544245],THETABULL[0.00000000000000000] |
| 00187515 | ADABULL[0.0000047000000000],BULL[0.0000001313076610],ETH[0.0000000037783468],NFT[303800755585120714][1],NFT[525378283283365871][1],TRX[0.0000530000000000],USD[0.0000000718357985],USDT[0.0000000337853462] |
| 00187521 | ATLAS[12137.5740000000000000],USD[0.0034370447500000],USDT[0.0000000030398764] |
| 00187524 | ETH[0.0009324865000000],ETHW[0.0009324865000000],LUNA2[0.0515703001700000],LUNA2_LOCKED[0.1203307040000000],LUNC[9998.0000245597014343],MOB[6.3992206573248171],SOL[0.0093833200000000],SRM[3.8916028200000000],SRM_LOCKED[14.8283971800000000],TRX[0.0009400000000000],USD[178.9294333254824000],USDT[451.6971439636511460],USTC[0.8005922141048112] |
| 00187526 | BTC[0.0000000037207400],USD[0.0037819103033321] |
| 00187527 | USD[0.4837424700000000] |
| 00187528 | ETH[0.0000000000066186],FTT[0.0000000050035918],USD[0.0000000071931728] |
| 00187530 | BTC[0.0000009650000000],FTT[0.0000000041353934],USD[1.8842013647351610],USDT[0.0000000020560602] |
| 00187531 | ATLAS[5640.0000000000000000],AUDIO[171.0000000000000000],FTT[33.7600014143225425],LOOKS[47.0000000000000000],MAPS[136.9225607500000000],USD[0.1611046968502500],USDT[0.0000000090500000] |
| 00187533 | AMPL[0.0000000042983556],BTC[0.0000000000000000],ETH[0.0000000043285347],FTT[2.0290363059985980],HT[0.0000000003153315],NFT[312818073393163460][1],NFT[340791620124835696][1],NFT[513259928321884862][1],NFT[519100683256593488][1],NFT[560558951792789035][1],QKBI[0.0000000028882261],SOL[0.0000000085833551],USDI3.8257509562648571],USDT[0.0000000067043502] |
| 00187538 | AAVE[0.0073000000000000],BNB[2.0000000013940300],BTC[0.0037891536793[1],ETH[1.4000000005000000],ETHW[1.4000000005000000],FTT[23027.2142421000000000],LUNA2[7.8644355740000000],LUNA2_LOCKED[16.6836830100000000],SRM[89.3449403500000000],SRM_LOCKED[457.5550599500000000],TRX[0.0001140000000000],USD[28291.91658690353237000000000],USDC[1572.34.5739657000000000],USDT[36398.9775536759100508],USTC[100.0000000000000000],XRP[0.00000000000494941400] |
| 00187539 | ALGOBULL[5174.1100000000000000],BEAR[0.0961525000000000],ETH[0.0004077700000000],ETHBEAR[2553.3610445000000000],ETHW[0.0004077700000000],USD[0.2678455846250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187542 | ACB[0.000000037559500],BTC[-0.000000024019520],BYND[0.000000043131900],ETH[0.000000010000000],FTT[0.000000022262256],GME[0.000000010000000],GMEPRE[0.000000035741696],SRM[0.815411170000000],SRM_LOCKED[61.439469110000000],USDT[-0.000000007983780],XRP[0.000000015660300] |
| 00187545 | 1INCH[0.000000006868325],ALGOBEAR[0.006800000000000],FTT[0.064871811587476],USD[0.000000034208630],USDT[0.000000013068219] |
| 00187546 | SOL[0.000000004200000],USD[6.037434493737500],USDT[0.000000256308174] |
| 00187548 | BTC[0.000000065000000],NFT [300965927829577655][1],NFT [363972083874675854][1],NFT [559606108815300182][1],USD[0.000000029253372],USDT[0.000000032473053] |
| 00187565 | ATLAS[2462269.327600000000000],DFL[13317.469200000000000],SOS[1811329209.144981100000000],TRX[0.000002000000000],USD[48.416763644197346],USDT[0.000000066339390] |
| 00187569 | BVOL[2.061217599000000],HT[0.096775690000000],TRX[0.000003000000000],USD[0.004901194813741],USDT[2982.520000007137560] |
| 00187570 | USD[0.000000021415466],USDT[0.000000049761988] |
| 00187580 | ATOMBEAR[49990000.000000000000000],DEFIBEAR[96.800000000000000],ETHBEAR[95200.000000000000000],MATICBEAR2021[98.000000000000000],SXPBEAR[35000000.000000000000000],UNISWAPBEAR[0.832000000000000],USD[0.000000079965147],USDT[0.000000625522022],ZECBEAR[0.949600000000000] |
| 00187585 | USD[60.687405817075000] |
| 00187586 | CRO[234.397780530000000],FTT[20.335058920000000],SLND[35.500000000000000],TONCOIN[26.800000000000000],TRX[0.000045000000000],UMEE[2831.440735050000000],USD[0.000000079772170],USDT[0.000002244810154] |
| 00187587 | ADABEAR[28611 32.400000000000000],ALGOBEAR[2790138.800000000000000],AMPL[0.000000001923551],ASDBEAR[93070.000000000000000],ASDBULL[487.902400000000000],BEAR[965.400000000000000],BNBBEAR[70551 1.880000000000000],BTC[0.000171726482960],BULL[31.249250007900000],COMPBULL[0.000000000090000],DEFIBEAR[1237.00],DOGEBEAR[2788095 1.410000000000000],ETHBEAR[17106.0000000 00000000],ETHBULL[0.000420005672076 0],GST[406.026600000000000],LINKBEAR[179026 1.600000000000000],LUNA2[0.000000032174201 0],LUNA2_LOCKED[0.000000075073 1356],LUNC[0.0070060000000000],MATICBEAR[184182890 7.400000000000000],SOL[0.0022640000 00000],SUSHIBEAR[1223376.443000000000 000],SXPBEAR[80943.300000000000000],THETABEAR[99980 0.000000000000000],TOMOBEAR[19463501 0.000000000000000],TRX[0.010712000000000],USD[0.1509623885171885],USDT[0.006754554280458 4],XRP[0.000000070107500] |
| 00187589 | ETH[0.000003000000000],ETHW[0.000003000000000],USD[0.858786314850000] |
| 00187591 | LUA[0.027605000000000000],USD[0.000010000000000],USDT[0.000004500000000] |
| 00187592 | ALTBULL[0.000480675000000000],DEFIBULL[0.000004930000000],ETHBULL[0.0000088700000 00],KNC[0.042390000000000],KNCBULL[0.0119 91600000000],UNI[0.019900000000000],USD[1.233107698 2848739],USDT[0.057934411000000],XRPBULL[0.016630000000000] |
| 00187594 | BNB[0.041716182691 4812],SOL[0.000001000000000],TRX[0.000778000000000],USD[-0.000001462585349 9],USDT[2.338146636583107] |
| 00187595 | BTC[0.000076323759230],USDT[0.000000057166047] |
| 00187597 | BTC[0.002012498894510 1],DAI[0.000000025000000],ETH[0.000000039887500],FTT[0.000000251 43745],TRX[0.001163000000000],USD[0.194973098300421 4],USDT[0.000000125703523] |
| 00187601 | BTC[0.000000098375000],ENJ[0.000000010000000],USD[0.83943249838 4772],USDT[0.000000141122002] |
| 00187602 | BAO[1.000000000000000],ETH[0.000000001303541],ETHBULL[0.000009662000000],KIN[1.000000000000000],SOL[0.000000004438158843],USD[0.000004438158843],USDT[0.355125910 6265733],XRP[0.147700000000000] |
| 00187605 | FTT[0.000000876636 28],TRX[0.000000263156210000000],USDT[-0.004557614075 2459] |
| 00187606 | BSVBULL[0.009000000000000],CUSDT[0.231300000000000],ETH[0.000001562700000],ETHW[0.009156269864691 5],USD[8.451460448463502 6],USDT[0.644582283199004 0] |
| 00187608 | FTT[0.000000021036480],USD[0.000205182638504] |
| 00187611 | USD[0.000000056750000] |
| 00187612 | ETH[0.000000010000000],FTT[0.12211836406559 48],RAY[0.000000002001 9132],USD[4.109384645795 5866],USDT[0.000000049031876] |
| 00187614 | AXS[0.000000054000000],BTC[0.000000001000000],ETH[0.000000010000000],FTT[25.148692807233237],LTC[0.000000010000000],SOL[0.000000100000000],USD[0.307966273269458],USDT[0.000000335626956],VETBULL[0.000000011000000] |
| 00187615 | BUSD[673.320039230000000],USD[0.000000001000000] |
| 00187619 | ADABULL[0.000000090600000],AKRO[0.760600000000000],ALGOBULL[0.00000006000000],AMPL[0.000579064523968 9],BNB[0.000000100000000],BTC[0.004199160000000],BULL[0.000000088000000],CLV[0.036880000000000],DMG[0.067760000000000],DOGEBULL[0.000000086000000],ETCBULL[0.000000066000000],ETHW[0.000272000000000],EXCHBULL[0.000000090000000],FIDA[0.000000009804000],GRTBULL[0.000000090000000],GST[0.076340000000000],JST[7.720000000000000],LINKBULL[0.000000060000000],LUNA2[0.069132523021 0000],LUNA2_LOCKED[0.016130923720000],MATICBULL[66.900000027527993],MNGO[0.178000000000000],SUN[0.000000000000000],SXPBULL[0.000000026000000],THETABEAR[0.000003600000000],THETABULL[0.000000052900000],TRX[25840.583400000000000],USD[0.270603636470927],USDT[0.000000020000000],XLMBULL[0.000000090000000] |
| 00187621 | ALPHA[0.000000008123380],AMPL[0.000000069526946],BNB[0.000000187099000],BTC[0.006852202620782],DOT[0.000000016470215 2],ETHD[0.000000124468615],GRT[0.000000122468615],LINK[0.000000077911200],OKB[0.000000037960400],RAY[0.000000326282820],RSR[0.000000115987700],SNX[0.000000075615600],SOL[0.000000071866769],STETH[0.000000020866608],TRX[0.062197000000000],UNI[0.000000053000000],USD[329.979371234352315],USDT[0.000000162798578] |
| 00187622 | USD[0.005843640207000] |
| 00187625 | ADABULL[0.000000025050000],AMPL[-0.000000009463714],AMZN[0.000000000000000],ATOMBULL[0.640171897500000],AXSD[0.000012500000000],BABA[0.000176975000000],BNB[0.011375785361627],BTC[0.046058185014550 3],BULL[0.000023251048000000],C98[0.873018250000000],COIN[0.000077950000000],COMP[0.000000011000000],DEFIBULL[0.000000814319 0000],DOGE[10.000000000000000],DOGEBULL[0.000001005697200],ETH[0.914075005767958],ETHBULL[0.000000840500000],ETHW[0.913417390076055],F8[0.000015940000000],GRT[0.003598633174695],GRTBEAR[0.000000283000000],LINK[0.000000020000000],MANA[121.000000000000000],OXY[0.780500000000000],PAXG[0.000000212320000],PYPL[0.000007375000000],RCOK[0.000125155000000],SAND[753.610000000000000],SRM[0.000000010000000],SUSHI[0.000000058568680],TLA[0.000025000000000],UNI[0.000000568790830],UNISWAPBULL[0.000000029100000],USD[31.100678668828942 26],USDC[44562.380766000000000],USDT[19.945356188251234 0],VETBULL[0.000934118000000],XRP[1.479831000000000],YFI[0.000000050000000] |
| 00187627 | BNB[0.000000027200000],BTC[0.000000097799530],ETH[0.000000011000000],ETHBULL[0.000000090000000],FTT[0.013230000000000],SXPBULL[0.000000009000000],THETABULL[0.000000010000000],USD[0.680574244543491],USDT[180.231191812381 1697] |
| 00187628 | USD[1.465160936719725],USDT[1.918789120000000] |
| 00187629 | BTC[0.000009510000000],ETH[0.000754300000000],ETHBEAR[0.199238000000000],ETHBULL[0.000453000000000],ETHW[0.000754300000000],LINK[0.096100000000000],LTCBULL[0.007730000000000],USD[0.022823811000000],USDT[0.000000095000000],WRX[0.542900000000000] |
| 00187630 | BTC[0.001100000000000],EUR[0.000051451514123 2],USD[0.001597760187252] |
| 00187631 | ASD[0.093350000000000],BTC[0.000000203250144],CHZ[19.996200000000000],CRV[2.239827390000000],DOGE[0.859744500000000],ENJ[9.998100000000000],ETH[0.000000010000000],SRM[0.999810000000000],SXP[0.099620000000000],TOMO[0.093150500000000],TRX[0.984040000000000],USD[-1.643399968244843] |
| 00187633 | BTC[0.000000012862984],ETH[0.000000035250144],FTT[0.000000001840340],NFT [289478608169346071][1],NFT [299171903334247309][1],NFT [391087437145481884][1],NFT [393820404975478388][1],NFT [394981415573545571][1],NFT [488753530587381324][1],NFT [511329049268987266][1],NFT [551048869058567779][1],NFT [566698545652384818][1],NFT [568286977991262397][1],USD[0.180997514942],USDT[0.000000001701 0825] |
| 00187634 | BTC[0.000000008425757],ETH[0.000000010000000],FTT[0.000000095807215],USD[0.005353335927354],USDT[0.000000070615533] |
| 00187636 | MAPS[0.200000000000000],SRM[0.189943000000000] |
| 00187637 | 1INCH[0.000000008449200],AAVE[0.000000127680738],AKRO[0.000000014677670],ALCX[0.000000055500000],ALICE[0.000000088353456],APE[0.000000070000000],ASD[0.000000000503931],ATOM[0.040998357 134100],AUD[0.040998357137436],AVAX[0.000000010461617],AXS[0.000000806998 90],BNB[0.000000172127414],BTC[0.000885548990001],C98[0.000000011460099 1],CEL[0.000000004672971 200],CHZ[0.00000008872791 10],COMP[0.000000000187661 1],CTXD[0.000000187691 5],DFL[0.000000088912580],DYDX[0.000000046567818],D YDX[0.000000050000000],ENS[0.000000021000000],ETH[14.006962624265233],FTM[0.000000357400000],FTT[0.000000000377000],GALA[0.000000013416141 8],GAL[0.000000034161418],GMT[0.000000009952952],GRT[0.000000005926221],HT[0.000000005 0992952],IMX[0.000000008686573 7],INJ[0.000000046543212],KNA8.000000015511000],KNC[0.000000153808238],LINK[0.000000019 5072892],LRC[0.000000061708925 8],LUNC[0.000000026000000],MANA[0.000000015451000],MATIC[0.000000025176161],MKR[0.000000061716161],NEAR[0.000000080000000],NFT [328051188666929661][1],OKB[0.000000000000000],OMG[0.000000020680200],ORBS[0.000000164395360],SNX[0.000000570007],SOL[200.310541714467711],SPELL[0.000000013000000],SRM[0.605360528611737],SRM_LOCKED[22.916410000000000],STORJ[0.000000013000000],SUSHI[0.000000001700000],TLM[0.000000061000000],TRU[0.000000105000000],UNI[0.000000070000000],USD[0.000000032919147],USDT[1550.563253602200453 1],WRX[0.000000065400000],XRP[3505 2.121756918284319],YFI[0.000000001000000] |
| 00187641 | APE[0.000407500000000],ASD[0.021552500000000],BCH[0.000523650000000],BNB[0.002405000000000],BOBAD[0.002523500000000],BTC[0.000254150000000],BULL[0.001001500000000],CRO[5.262350000000000],DODO[0.021537000000000],DOGE[0.204190000000000],ENS[0.004932250000000],ET H[0.001084650000000],FTM[8.133847500000000],FTT[0.083834000000000],GRT[0.187750000000000],KNC[0.158210500000000],LOO[868.190000000000000],MATIC[0.0507990000 00000],MOB[0.033661199976800],OXY[0.000000000000000],PEOPLE[8.226500000000000],SAND[0.000000000000000],SKL[0.431350000000000],SLP[9.726300000000000],SOL[0.015332500000000],SRM[0.231347080000000],SRM_LOCKED[0.571784040000000],TRX[0.003408000000000],USD[0.469315476631992],YFI[0.000000000000000],YFII[0.000051800000000] |
| 00187643 | ETH[0.000000004134600],ETHW[0.002999436413460 0],NFT [334440475881886731][1],NFT [434290775377026940][1],NFT [495697861532920112][1],TRX[0.000000097507434],USD[0.053135816750000] |
| 00187646 | AUD[0.343601146556002],BTC[0.243610607924130 0],BVOL[0.000000000000000],CBSE[0.000000005000000],ETH[2.763345455972146 0],FTT[150.109395133328084 9],LTC[0.000000010000000],LUNA2[29.812321910000000],MANA[0.000000010000000],SOL[0.00000 02735822],SRM[14.178684720000000],SRM_LOCKED[80.927674250000000],USD[9.499371739307160 144],USDT[0.000000093463837] |
| 00187648 | BNB[0.000000075000000],BTC[0.000000003714000],FTT[0.000589940000000],RAY[0.000000010000000],SOL[0.000000060000000],SRM_LOCKED[0.061701230000000],USD[-112.672420829130212],USDT[123.6510919966363958 5] |
| 00187649 | FTT[0.557110000000000],USD[82.183665641745200],USDT[0.859258740000000] |
| 00187651 | ATLAS[10000.000000000000000],ETH[0.000777460000000],ETHW[0.000777460000000],FTT[1036.383790000000000],GOG[1428.007140000000000],MBS[3107.010980000000000],POLIS[500.00252500000000 0],PSY[5000.000000000000000],RAY[41.030197040000000],SOL[10.000000000000000],SRM[31.204374380000000],SRM_LOCKED[78.374448040000000],STG[740.007940000000000],TRX[0.000777600000000],USD[0.010000000000000],USDT[0.000000124582179] |
| 00187652 | BTC[0.000000015000000],ETH[-0.000000010000000],ETHW[0.000001550000000],FTT[150.000337120319 8000],NFT [368750788493552939][1],NFT [405760782149189520][1],NFT [424708375981853939][1],NFT [474276990946871715][1],NFT [489362172771273911][1],SRM[0.068176470000000],SRM_LOCKED[0.384675330035756637],USD[5.663882337 4] |
| 00187653 | USD[13.789586726589676] |
| 00187660 | ALGOBEAR[28994.565740000000000],ALGOBULL[8.733000000000000],BNB[0.004174670000000],USD[0.031275151000000] |
| 00187661 | BTC[0.024030710147086],DOGE[5.000000000000000],FTT[9.393420000000000],SRM[105.058551000000000],SRM_LOCKED[3.711293200000000],UNI[0.026011000000000],USD[2.664336186999494],USDT[0.813026000000000] |

Schedule F-Part 9: Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187663 | 1INCH[0.000000000295874I],AMPL[0.0000000027838244],ASD[0.000000008235612],ATOM[0.00000006364099I],AVAX[0.000000026554864],AXS[-18929.9297759263574767],BAND[0.000000021422414],BNB[0.000000010819203],BNT[0.000000048413808],BRZ[0.000000060288597],BTC[0.00008343415240000],CEL[0.0273743662791661],COMP[0.000000145000000],DOGE[0.000000496747124],DOT[0.000000097779884],ETH[52.12680140366780400],ETHW[0.001024135000000],EUR[0.419930000000000000],FTM[0.000000004914107],FTT[150.18214467601668433],HT[0.000000019409137],KNC[0.000000012080215],LTC[0.000000089222293],LUNA2[0.00706440252500000],LUNA2_LOCKED[0.01648360059000000],LUNC[0.000000003785212],MATIC[0.000000092915334],MKR[0.000000053983359],NFT[335506910125468950][1],NFT[339182078794360750][1],NFT[501318578309447597][1],NFT[513246257073985761][1],NFT[544307770804434427][1],NFT[57042938293098172731],OKB[0.000000006237360S],OMG[0.000000047867728],OXY[476.936189182800000000],OXY_LOCKED[1969465.6488550000000000],RAY[0.000000022184823],RSR[0.000000018549872],RUNE[0.000000062697669],SOL[0.0187193421966905],SRM[235.884149100000000],SRM_LOCKED[1482.12014868000000],SUSHI[0.00000018567830S],SXP[0.000000001857541],TOMO[0.000000007267380],TRX[0.00012006536398S],USD[70167.70304030798457300000000000],USDT[20156.59214537490003903],USTC[1000000345848701],YFI[0.00000008295980I],BEAR[2631.19997700000000],DOGE[0.64660000000000],EOSBULL[0.00382991000000],ETH[0.0005000000000000],ETHW[0.000500000000000],TRX[0.0005100000000000],USD[306.33160263520012S4],USDT[0.000000013025000] |
| 00187665 | BTC[0.00035640000000],BULL[28.0001119190000000],USD[0.96386614205573S8],USDT[0.0000000712425884],XRP[10.0000000000000000] |
| 00187666 | DMG[0.000000005000000],FTT[0.03778885000000],HGET[0.00000000000000],NFT[324863902081672347][1],NFT[348339135624507885][1],USD[1.4689756659878448],USDT[0.000000022025000] |
| 00187667 | FTT[0.00040000000000],USD[1.4741182816201523],USDT[55.6814283090470076] |
| 00187675 | FTT[0.0395706870521536],TRX[0.00000006256900],USD[1.5651990778894325] |
| 00187677 | ETCBULL[0.000600000000000],USD[0.2215886361408400] |
| 00187682 | USD[43.94827052380000000] |
| 00187689 | USD[25.0000000000000000] |
| 00187690 | BTC[0.00000000000000],USD[0.000000020848182S],USDT[0.000000092562500] |
| 00187691 | USD[1.1116709415309651],USDT[0.000000030817508] |
| 00187698 | ATLAS[2090.00000000000000],USD[0.12123111107375000],USDT[0.08000000000000] |
| 00187699 | BTC[0.000000712723700],USD[0.17292129539925S9],USDT[0.000000006944048] |
| 00187702 | USD[0.4627257324517605] |
| 00187708 | FTT[1.88173412154674000],USD[0.000000008049826],USDT[0.000000095265322] |
| 00187709 | BTC[0.09287690000000000],MAPS[0.96209500000000000],RAY[0.47411839000000000],REN[0.98727000000000],SOL[0.00764495000000000],TRX[0.07233200000000000],USD[0.3814234974642798],USDT[114.2195350522174418] |
| 00187710 | USD[0.2222518320000000] |
| 00187713 | USD[-0.0017823603088854],XRP[0.01000000000000000] |
| 00187719 | TRX[0.0000010000000000],USD[0.0015963678836634],USDT[0.000000095088150] |
| 00187720 | AMPL[0.0301438171743570],AVAX[0.05146172000000000],ETH[17.69190414000000000],FTT[0.0432478500000000],SRM[5.81214360000000],SRM_LOCKED[89.3688435700000000],SUSHI[0.0162283500000000],TRX[0.0000300000000000],USD[0.1657782735130775],USDT[0.0376067686845034] |
| 00187721 | BTC[0.000000006300000],COMP[0.000207093500000],FTT[54.85213150000000],PAXG[0.00000008625000],USD[-2.3772809205769355],USDT[2.7891278895050000] |
| 00187724 | ETH[0.00000005050000],FTT[0.14533699000000000],USD[0.000000091304836],USDT[0.3577221095900000] |
| 00187729 | HGET[0.04896925000000000],USDT[0.000000005000000] |
| 00187730 | ATLAS[9.984800000000000],BTC[0.00013367174561400],DOGE[0.4152500000000000],ETH[0.00460951250000000],ETHW[0.004609505000000000],GAL[186.3000000000000000],GMT[0.997530000000000000],TRX[0.0000020000000000],USD[2.6004567898792989],USDT[3.2794842996285165] |
| 00187732 | (within 730) |
| 00187733 | BTC[0.00004936000000000],USD[0.2683555615000000],USDT[0.457363350000000] |
| 00187734 | USD[0.4090252240140000],USDT[0.000000076416069] |
| 00187735 | USD[2.4415667970829468] |
| 00187738 | BNB[0.000000072961010],USD[18.1054654150348355],USDT[0.000025908783130] |
| 00187739 | ATLAS[1.022100000000000],DOGE[0.4835000000000000],LTC[0.0997766000000000],MNGO[3109.4091000000000000],TRX[0.0000010000000000],USD[3.5010128045323854],USDT[0.000000075000000] |
| 00187740 | BTC[0.0591000000000000],ETH[2.00049955000000000],ETHW[2.0004995439363111],TRX[0.0002030000000000],USD[1.921211473441522S],USDT[7952.30000000000000] |
| 00187743 | BTC[0.000214613500000],USD[4.3401715532189620] |
| 00187745 | USD[0.000000118191270] |
| 00187749 | USD[1.2095894272000000] |
| 00187750 | BTC[0.0000000060000000],ETH[0.0197524342357017],ETHW[0.0197524342357017],MANA[0.0793241000000000],TRX[0.000001000000000],USD[0.0031016800000000],USDT[0.000000058161253],VETBULL[1123.786440000000000] |
| 00187753 | ALGO[0.000000045782200],AVAX[0.0000000999371026],BAL[0.00000010000000],ETH[-0.0000000117437272],FTT[0.0000000648232000],LTC[0.000000027002019],LUNA2[0.00000002357896],LUNA2_LOCKED[0.0000007550117576],MATIC[0.0000000705849SS],MSOL[0.000000038980392],PAXG[0.0000000009664941],SOL[-0.0000000066141406],USD[0.000394524405195],USDT[0.0000000897010197],XRP[0.0000000655927986] |
| 00187754 | ADABULL[0.00000007360000000],BAL[0.0000000080000000],DOGEBULL[0.00000000560000000],ETHBULL[0.0000000055000000],FTT[0.0187187272186079],LTC[0.000000060270773],MIDBULL[2.78000000000000],MSTR[0.000000006272000],SPY[0.0000000000000000],SRM[0.0002851200000000],SRM_LOCKED[0.0015375300000000],TRXBBULL[0.0000000892930000],USD[0.0058519435115259],USDT[0.00000004589491G] |
| 00187758 | BTC[0.000000009687935],DOGE[0.000000125489668],ETH[0.0000000046197606],ETHW[0.0006562500000000],FTT[0.000000000197294S],TRX[0.0000000045577051],USD[0.0093460102733342],USDT[0.0000000048147097] |
| 00187760 | ETH[0.5392132286761362],ETHW[0.5392132286761362],TRUMPFEBWIN[31504.4483206800000000],USD[0.000011626427454],USDT[0.0000000064256042],XTZBULL[0.000037700000000] |
| 00187763 | BTC[0.000000038800000],ETH[0.000268444900000],FTT[0.0962402800000000],FTT[0.0962402800000000],USD[0.0029772596936969] |
| 00187770 | BTC[0.000000065000000],USD[0.0821112428868500] |
| 00187774 | USD[10.2123825035000000] |
| 00187777 | DOGE[0.96292000000000000],FTT[0.0996940000000000],SOL[0.0001130300000000],USD[0.9931547194184400],USDT[0.0005454501000000],XRP[0.9892000000000000] |
| 00187780 | USD[0.81018901350000000] |
| 00187781 | AVAX[0.00000001294832],BNB[0.00397432837346S4],BTC[-0.0053918506811575],COMP[0.000001165000000],ETH[0.00973643801741S],ETHW[0.00682491310444043],FTM[0.00000004989060S],FTT[0.14046391767392081],LTC[0.00000005000000],LUNA[29.86330637900000001],LUNA2_LOCKED[23.014381550000000],LUNC[147755.73000000000000000],MATIC[0.000000004223180Z],RUNE[0.00000000381157S],SOL[0.00000002979863],SRM[27.38173920000000],SRM_LOCKED[240.34890774000000],TRX[0.001017008524738S],USD[9359.27808827350442000],USDT[1617.657792450712408] |
| 00187785 | USD[0.00722977000000000] |
| 00187786 | AAVE[0.00780080000000000],AKRO[3.00000000000000],BAND[0.06647494795255S0],BAO[5.000000000000000],BTC[0.0000000955397690],BVOL[0.0000000068000000],COMPBEAR[1580.00000000000000],CRV[0.76267208000000000],DENT[1.00000000000000],DMGBULL[0.000299850500000],DOGE[1.0000000000000000],DYDX[0.0058353700000000],EUR[0.00000000891773141],FRONT[2.00000000000000],GMT[0.86150069000000000],KIN[7.00000000000000],LINK[26.35430470000000000],LTCBULL[0.0091355000000000],LUNA2[0.024714112360000],LUNA2_LOCKED[0.05766626218000000],LVN[5420.43403684000000],MATIC[100.47283390000000],PAXG[0.00000000000000],RSR[23089.58755700000],RSR[23800.58375770000000],SOL[1.00000000000000],STETH[0.00000009588574],SUSHIBEAR[834.545000000000],SXPBEAR[0.01092805000000],THETABULL[2.88380000000000],TRU[1.00000000000000],TRX[344.545037999785000],UBXT[1.0000000000000000],USD[8041.83907668754687],USDT[7914.769326999012638],VETBEAR[73950.7900000000000],WBTC[0.0000000810000000],XRPBEAR[0.0809145000000000] |
| 00187789 | BAO[1.00000000000000000],ETH[0.000000086800000],KIN[2.00000000000000],TRX[1.00081600000000],USD[0.0065162530833907],USDT[0.4000042410995386] |
| 00187790 | FTT[0.14597021143572000],TRX[0.00094800000000000],USD[32.1127671763554380],USDT[0.000000495140075] |
| 00187791 | FTT[0.04333631120000000],USD[105.2759380608599926],USDT[5814.04311845108111120] |
| 00187792 | USD[53.8448273855853300] |
| 00187794 | BTC[0.32600000000000000],HGET[0.0418800000000000],USD[0.00626041950000000],USDT[0.26420000000000000] |
| 00187797 | 1INCH[0.00000000068917900],BEAR[0.00238065000000000],BNB[0.00000009406537S4],BTC[0.000000085099319],ETHBEAR[0.0033058600000000],SRM[13.1048557500000000],SRM_LOCKED[80.25085032000000],USD[0.0001830467026971],USDT[0.000000156812872] |
| 00187798 | ADABULL[0.00000073620000000],ALGOBULL[32.86735000000000000],BULL[0.0000000100000000],ETH[0.0000007471700000],FTT[0.0000000500000000],LINKBULL[0.00000000500000000],LTCBULL[0.00932935000000000],LUNA2[0.0278428995600000],LUNA2_LOCKED[0.06496676565000000],SUSHIBULL[0.0227310000000000],SXPBULL[0.07974106000000000],USD[0.0661596014760635],USDTE[0.18864586431753Z0] |
| 00187800 | USD[0.2824935217359121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187801 | ADABEAR[61.98983335000000000],BCHBULL[0.00675480000000000],BEAR[0.27140000000000000],BSVBEAR[0.04000050000000000],BSVBULL[0.00876200000000000],DOGEBULL[0.00905950000000000],EOSBULL[448.88834550000000000],ETHBEAR[7.65313110000000000],LINKBEAR[62.22467250000000000],LTCBULL[0.00192025000000000],MATICBEAR[0.72412150000000000],MATICBULL[21430.44059120000000000],TRXBULL[0.00572000000000000],TRXBULL[0.00572000000000000],USDT[3.86291816016681 34] |
| 00187804 | ATLAS[24430.00000000000000],TRX[0.00087200000000000],USD[88.55984908023892 40],USDT[3.86291816016681 34] |
| 00187806 | STEP[85.99008000000000000],USD[0.07626862756505 00],USDT[0.00000000083774918] |
| 00187809 | BTC[0.00000005090732],BULL[0.00000000100000],ETHBULL[0.00000020000000],FTT[0.09337863000000],USD[419.11369341075066360000000],XRP[0.85240500000000000] |
| 00187810 | CHZ[3.75236093000000000],USD[49.18161690844 54692] |
| 00187811 | FTT[996850.00000000000000],LUNA2[0.00000027219484 2],LUNA2_LOCKED[0.00000063512129 9],LUNC[0.00592710000000000],OXY[0.88445000000000000],RAY[3.59752000000000000],TRX[0.41939500000000000],USD[1.33925681795362 57],USDT[9.99719963000000000],XRP[0.00000000566624 73] |
| 00187814 | APT[0.00000001856160 0],BTC[0.23756085426807 00],LUNA2[0.02982956568000 00],LUNA2_LOCKED[0.06960231991000 00],LUNC[5207.28833400000000000],SRM[430.86214620000000000],SRM_LOCKED[7.89377696000000000],USD[21199.74374407846830160000000000],USTC[0.83740000000000000] |
| 00187815 | TRX[13.80445259000000000],USD[-0.13829671719919 40] |
| 00187817 | BTC[0.06203556000000000],ETH[2.00031711100000000],ETHW[2.00031711100000000],EUR[0.00000006203462 90],FTT[0.26768924290923 05],SUSHI[39.99280000000000000],USD[0.00000015507668 4],USDT[0.00000000164614 0] |
| 00187818 | USDT[6.00000000000000000] |
| 00187819 | COIN[0.00000001616000 0],NIO[0.00491277000000000],OXY[0.98880000000000000],USD[1.14632361685524 25],USDT[0.00390235000000000] |
| 00187820 | BTC[0.00000010000000 0],USD[0.00702895000000000] |
| 00187823 | BEAR[0.04437766000000000],BSVBEAR[0.90000000000000000],BSVBULL[0.60000000000000000],LTC[0.00996000000000000],USD[25.00000010640284 0],USDT[0.00000009322200 0] |
| 00187825 | USD[0.00000000627563 08] |
| 00187826 | HKD[0.00000007408579 5],USD[88.54596516497973 94],USDT[0.00000000329177 48] |
| 00187827 | USD[-0.00734507419539 10],USDT[1.19101762108000000] |
| 00187830 | FTT[0.02853890227745 76],RAY[0.99677700000000000],USD[0.00349018520000000],USDT[0.17871078025000000] |
| 00187831 | BTC[0.00000004000000 00],TRX[0.00000400000000000],USDT[0.00000000870022 7] |
| 00187834 | ALGOBULL[7.77050000000000000],AVAX[0.09000000000000000],BCH[0.00064600000000000],BCHA[0.00006460000000000],BSVBULL[0.03692500000000000],BTC[0.00015075000000000],BVOL[0.00002887500000000],ENS[0.06694835000000000],ETH[0.00000010000000000],ETHBEAR[0.74400000000000000],ETHBULL[0.00003315000000000],FTM[0.46603468000000000],FTT[0.05209650000000000],LINKBEAR[0.00715950000000000],LRC[0.63237958000000000],LTC[0.00710000000000000],LUNA[0.00000049134317 00],LTCBULL[0.00771900000000000],LUNA2[0.00000004049666 3],LUNA2_LOCKED[0.00000009438254 7],LUNC[0.00880800000000000],SOL[0.00849436000000000],SUSHI[0.30032500000000000],SXPBULL[0.00000000335450000],TRX[0.00003000000000000],USD[0.69660100000006861000],USDT[0.00001520000000000] |
| 00187838 | BULL[0.00000000000000000],ETHBEAR[0.09559147000000000],ETHBULL[0.00085933000000000],LINKBULL[0.00077000000000000],USD[0.03611748825000000],USD[0.68737284187500000] |
| 00187840 | BTC[-0.00000006499144 3],COPE[-0.00000011565701 5],ETH[0.00000006284716],FTT[0.04574599160791 97],RAY[0.00000000301695 99],SOL[0.00000007260961 7],SRM[-0.00000012168572 8],USD[0.17915331883573 48] |
| 00187842 | USD[0.00000080630800 0] |
| 00187843 | USD[5.45669398759786 00],USDT[0.00000000598279 08] |
| 00187844 | AVAX[0.07950468049470 02],BTC[0.00000000658700 0],COMP[0.00122870000000000],ETH[0.00000017960000 0],FTT[25.09811098053772 75],GALA[1.46220919000000000],GBP[0.29783820000000000],SNX[0.02656920961876 25],SRM[0.07340199000000000],SRM_LOCKED[29.24123038000000000],TRX[7.00001000000000000],USD[3.39311976467 96168],USDT[0.00885706396873141],XRP[0.18116029348 10500] |
| 00187845 | USD[0.00000001107654 64] |
| 00187846 | ALGOBULL[3.00000000000000000],BTC[0.00000027000000 00],DOGEBEAR[7445.00000000000000],SXP[0.05141000000000000],USD[0.67913452782 1224],USDT[0.00000008633566 6],WRX[0.38280000000000000] |
| 00187847 | ATOM[-0.07105134356593 29],COPE[0.18440000000000000],ETH[0.00048820000000000],ETHW[0.00048820000000000],FIDA[0.99220000000000000],MAPS[0.76240000000000000],MATICBEAR[0.98000000000000000],MATICBULL[0.00220000000000000],RAY[0.63310000000000000],USD[1.45804683702641 96],USDT[0.00758000000000000] |
| 00187853 | USDT[3.39309049503816 11],USDT[37.96845141000000000] |
| 00187855 | EMB[17000.00000000000000],USD[0.00000000283263 10] |
| 00187856 | BTC[0.00000007533500 0],USD[0.00000000008228 00] |
| 00187858 | TRX[0.00000200000000000],USD[0.00000001191604 24] |
| 00187861 | AMPL[-0.00000000185739 65],COMP[0.00000000100000000],ETH[0.00000000454180 56],FTT[0.00000000349818 50],REN[0.00000000033354 183],SRM[2.01398374000000000],SRM_LOCKED[0.03266498000000000],TRX[0.00005000000000000],USD[2.74311756218409 59],USDT[0.00000009082052 00] |
| 00187863 | USD[0.23529600000000000] |
| 00187866 | USD[0.65268747416565 58] |
| 00187868 | DFL[0.00000001000000000],DOGEBULL[0.00000008100000000],ETH[0.00000001000000000],FTT[0.00000007387342 0],LUNA2[0.00240879877900 00],LUNA2_LOCKED[0.00561586381900 00],SOL[0.00000002155361],USDC[1217.78356916000000000],USDT[0.00000002478699 6],USTC[0.34069400000000000] |
| 00187869 | ATLAS[399.92800000000000000],DOGE[0.06355773988510 00],FTT[0.01547852000000000],TRU[0.98740000000000000],TRX[0.00000000358410 14],USD[-0.10266816184650 72],USDT[0.00000001163102 4],XRP[0.66753049140000000] |
| 00187872 | BTC[0.00000000207520],ETH[0.00000010000000],USD[0.00000524419546 56] |
| 00187873 | BTC[0.00000029760000],FTT[0.00381658879594 34],LUNA2_LOCKED[33.21144365000000000],SECO[5.00000000000000000],SRM[0.00027400000000000],SRM_LOCKED[0.02374764000000000],SUN[0.00001420000000000],USD[505.83623878669718 46],USDT[0.00000012846482 5] |
| 00187874 | BTC[0.00150000000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[2.12203057049468 14] |
| 00187877 | BTC[0.05000000000000000],USD[90.77471174400000000] |
| 00187879 | ADABEAR[0.00000000405366 75],ALGOBULL[9668.20000000000000000],ATOMBULL[0.00000007280000],BALBULL[6.50400000000000000],BEAR[82.98000000070080000],BNBBEAR[475000.00000000000000],BULL[0.00000089070000000],COMPBULL[9.15200000000000000],DOGEBULL[0.00708000000000000],GRTBULL[0.75800000000000000],LINKBEAR[39480.00000000887400],LINKBULL[0.86196000000000000],LTCBULL[0.11988330000000000],MATICBEAR[2021[455.71960000000000000],SHIB[0.00000000076215112],SUSHIBULL[0.00000000302100000],TRX[0.00009900000000000],USD[0.00084155565394 78],USDT[0.42958294282215 68],VETBULL[26.62000000000000000],XRPBEAR[0.00000040000000000],XRPBULL[0.00000001037631],ZECBEAR[0.72500000000000000],ZECBULL[0.21500000000000000] |
| 00187880 | BTC[0.14670352679358000],CORE[0.00852790340000000],USD[2298.06027533661780],USDT[0.00000000400000000] |
| 00187881 | TRX[120.37009550412987 88],USD[0.39173285831661 31] |
| 00187887 | BTC[0.00001998980927 5],DYDX[0.00000010000000],ETH[0.00000050000000],ETHW[0.00000050000000],FTT[0.00000006342397 1],SOL[0.00000010000000],SRM[0.01779496000000000],SRM_LOCKED[1.04710672000000000],USD[3.01643764550865 93] |
| 00187888 | ALICE[0.03086000000000000],GOG[0.58060000000000000],RUNE[0.01874000000000000],TRX[0.00011000000000000],USD[0.00158979888760 27],USDT[0.00000008214822 7] |
| 00187890 | USD[0.00000008824351 9],USD[0.00000000550000 0] |
| 00187892 | BTC[0.02853000000000000],BNB[0.00000009140000 0],FTT[0.00000004242342 1],TRX[0.00000500000000000],USD[0.00000003215640 1],USDT[0.00000001347742 7] |
| 00187902 | BNB[0.00000008400000 0],FTT[0.00000002000000 00],NFT[3548426673851924411{1] |
| 00187906 | FTT[0.09335795626000000],USD[0.00000034997638 2],USDT[0.00000001253848] |
| 00187911 | 1INCH[0.00219000000000000],BABA[0.00001850000000000],BAND[0.03326100000000000],BCH[0.00001727569820 0],BITW[0.00822655821715 18],BNB[0.00223942393246 00],BOBA[0.00142372000000000],BTC[0.54559964572570 6],CBSE[0.00000000325130 0],COIN[0.04187015804400000],CUSDT[0.98889987163080 00],DMG[0.19737800000000 00],DOGE[0.07999000000000000],ETH[0.04864739450096 60],ETHW[0.04864739450096 60],FTT[1083.62875639558909 70],GRT[0.64975450741972 00],HT[0.32991643234300 0],LINK[0.04417103184400 0],LINK[0.69210841922028],MKR[0.35627146926283 0],OKB[0.89124026427890 00],OMG[0.00142372393961 00],OXY[0.10574000000000000],PAXG[0.96050858324412 00],RAY[0.00980500000000000],RUNE[0.19652000000000000],SXP[865.09681420000000 00],TRX[0.63069213857900000],UNI[0.03736508026789 00],USD[24.61416260051568 70000000000],USDT[0.00103544562510 00],VBT[0.00106445862750 00],YFI[0.00000010000000000] |
| 00187913 | BAL[0.00998897000000000],COMP[0.00000150000000000],ETH[0.00000005000000 00],FTT[34.47613770000000000],MTA[0.07803233000000000],USD[8378.11934418660626556],USDT[0.00982495000000000],YFI[0.00000010000000000] |
| 00187915 | LTC[0.00061403000000000],USD[0.01069318129308 08] |
| 00187916 | USD[0.00000082462990 8],USD[0.00000840200000000],ETHW[0.00008402000000000] |
| 00187920 | USD[0.24527934739935 82] |
| 00187921 | AAVE[0.00000000000000000],ATOM[0.00000000252197700],AVAX[0.00000004291306 9],BNB[0.00000001061600 0],BTC[0.01772155662913 65],BUSD[72893.23132375000000000],DOGE[0.00000005281080 3],DOT[0.00000004408854 1],ETHW[0.00000077926656 0],EUR[0.00000007709658 1],HKD[0.00538145640500 0],IRH[0.12441768100000 0],LUNA2_LOCKED[37.43641256000000000],LUNC[1000000.05124168000000000],MATIC[0.00000006301200 0],SAND[0.00000004500000000],SOL[15.70102580088443 00],USD[0.00000010149548 248],XRP[0.00000009106000 0] |
| 00187922 | BTC[0.00000005895901 9],ETH[0.00000516000000 0],ETHW[0.00000516000000 00],USD[2.15054380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00187923 | TRX[0.001302000000000],USDT[408.400000000000000] |
| 00187926 | USD[0.0000000140331239],USDT[0.000000025396877] |
| 00187928 | BIT[0.966560000000000],BTC[0.000000525000000],USD[-0.0090322640433069],USDT[0.000000040000000] |
| 00187929 | ALPHA[0.000000006440200],AVAX[9.700000004000000],AXS[0.000000050000000],BAT[0.000000000267000],BNB[6.99963141928759 84],BTC[0.887494996288159 0],BUSD[1810.000000000000000],C98[0.000000088281350],CHZ[0.000000005482000 00],CRV[0.000000014256200],DOGE[10.5870706710642504],DOT[0.000000010000000000001UN0.000000179000000],USDB884.6201975626711357],USDC[10.000000004000000],OXY[0.000000006000000],POLIS[0.000000154473572],RAY[2648.582169790000000],SNX[0.000000024000000],SOL[0.000000030000000],SPELL[9.5287745419375962],SRM[0.000000001353768],TRX[1529.718022000000 0],DMG[0.000000010000000],FTT[0.0389882454588001,USD[0.000000014928646 2],USDT[0.0354368689609388] |
| 00187933 | USDT[1.4287863200000000],USDT[0.000000004165530 4] |
| 00187934 | BNB[41.8584900000000000],BTC[6.149600000000000],ETH[2.9900024200000000],ETHW[2.9900024200000000],LINK[1049.305790000000000],LTC[19.999000000000000] |
| 00187935 | DOT[-0.0000001000000000],ETH[0.000000018616950],GBP[0.000000001197976],GBP[0.000447000000000],USD[0.2939102561904183],USDT[0.2103239942428870] |
| 00187936 | TRX[0.0000010000000000],USD[-1.6738804498954803],USDT[9.7950424812365728] |
| 00187939 | 1INCH[0.000000008919351 0],AAVE[0.00000000718697 53],AMPL[0.000000006419169],ASD[0.000000042332288],DOGE[0.000000037986539],FTT[0.000000026837960],GRT[0.000000032014939],MATIC[0.000000009956822],OKB[0.000000092063965],RUNE[0.000000632381131,SNX[0.000000038971749],UNI[0.000000038461295],USD[-0.0000000044212525],USDT[0.000000027631339] |
| 00187940 | AUD[0.019279600762905 0],ETH[0.000000022903762],ETHW[0.000000022903762],FTT[0.1477332349136682],LUNA2[0.0000002710880791,LUNA2_LOCKED[0.000000632538852],UNI[0.0985562990321851,USD[0.000000022731421],USDC[514.7553252700000000],USDT[0.000000014311738] |
| 00187942 | BTC[0.000513200000000],USD[-0.307759104500000] |
| 00187945 | USD[25.000000000000000] |
| 00187946 | USD[0.000000036500000] |
| 00187948 | USD[0.006478803218000] |
| 00187949 | FTT[635.000000000000000],SRM[55.228227510000000],USD[0.832062615025851],USDT[0.0198173095750000] |
| 00187951 | ATLAS[1611.3293117800000000],COPE[26.002600000000000],FTT[0.0477174792235250],POLIS[38.794240000000000],SRM[4.0987144600000000],SRM_LOCKED[0.0832548600000000],TRX[0.000040000000000],USD[0.3977235662763069],USDT[0.0000000224727256] |
| 00187955 | USD[218.9340323605000000],USDT[0.002405000000000] |
| 00187962 | BF_POINT[200.000000000000000],FTT[0.058626410000000],SRM[4.3173671200000000],SRM_LOCKED[19.597338060000000],USD[1.2709720149361129],USDT[0.000000043775952] |
| 00187963 | USD[8.468190587231031 6],USDT[1.229579601100000 0] |
| 00187965 | LTC[0.0000001000000000],LUNA2[0.000000015824020],LUNA2_LOCKED[0.000000035425604 7],LUNC[0.003306000000000],USD[212.9216221940417196],USDT[0.000000089768646] |
| 00187966 | AVAX[0.034499286313586 8],BTC[0.000007096820632 58],ETH[0.5419856176565 03],ETHW[0.0009988617656503],FTT[0.2550800387815260],USD[38.3538819453663910] |
| 00187967 | USD[25.000000000000000] |
| 00187968 | USD[0.000000002750000] |
| 00187969 | EOSBULL[0.006598500000000],LTC[0.0069034500000000],TOMOBULL[0.644510000000000],USD[35.9098798576250000],USDT[0.000000048500000],XRPBULL[0.054880000000000] |
| 00187971 | 1INCH[0.273580100000000],AAVE[0.0042047912784420],ATOM[1.100000000000000],BNB[0.019398000000000],BTC[0.07058897000000000],CEL[0.092090000000000],DOGE[0.298600000000000],ETH[0.482480500000000],ETHW[0.0294805000000000],LTC[0.260000000000000],NEAR[2.900000000000000],RUNE[0.083480000000000],USD[18.5091297308407571000000000],USDT[47.0172707536317776] |
| 00187972 | ETHBEAR[0.07008150000000000],ETHBULL[0.000444590000000000],USD[0.0028904380000000],USDT[0.0077834500000000],XTZBULL[0.000085276000000] |
| 00187981 | AURY[0.000000010000000],BAL[0.000000001000000],BICO[0.874178860000000],BTC[0.000651033650000],CHZ[0.000000030000000],COIN[0.000000075197197],CRV[0.000000116113646],GENE[0.0175453200000000],IMX[0.057075200000000],LINK[0.000000107],A2[0.001314967534000],LUNA2_LOCKED[0.030682576780000],SAND[0.000000010000000],SPY[0.020195000000000],SRM[3.949948610000000],SRM_LOCKED[25.853407750000000],TRX[0.000044000000000],UMEE[0.882045000000000],USD[54.1419195517805180],USDT[0.000000015067206 5],USTC[0.186140006311787 5],WBTC[0.000000020000000] |
| 00187982 | BTC[0.000581570000000],USD[0.0003215498924434] |
| 00187984 | BTC[0.000601100000000],USD[0.0000013796975 2],USDT[0.2762924220000000] |
| 00187985 | USD[0.000000003365000],USDT[0.000000005235613 6] |
| 00187986 | ALGOBEAR[2289.1604400000000000],ALGOBULL[2467646.639000000000000],USD[0.0234506369000000] |
| 00187990 | ETH[0.000000100000000],ETHBULL[0.005383500000000],FTT[0.000963003298350],USD[0.0023880504693801,USDT[-0.0000000064177738],XRPBEAR[63.540000000000000] |
| 00187991 | DOT[0.0161727800000000],ETH[3.459000000000000],FTT[0.919780635056401,26],LUNA2[0.0008823867106000],LUNA2_LOCKED[0.0020589023250000],LUNC[192.1415640000000000],RUNE[0.0825800671758501,SOL[0.0043240000000000],SXP[6538.0252200042993749],USD[8.5324916583323423],XRP[0.3537770000000000] |
| 00187992 | FTT[0.2886923507735250],USD[0.0911662925668661,USDT[0.000000005000000] |
| 00187993 | USD[0.000715921369049 4],USDT[0.000000083949435] |
| 00187995 | USD[0.077530000000000] |
| 00187996 | 1INCH[0.000000015938900],AURY[0.000000100000000],BNB[0.000000008132160],ETH[0.000000018180000],ETHW[0.000000005179800],FTT[150.0773860280011228],LOOKS[4668.2626764431687500],LUNA2[1.2390241210000000],LUNA2_LOCKED[2.891056282000000],LUNC[0.000000030000000],MATIC[-0.000000027142044],RAY[0.000000003472750],SOL[0.000000010000000],SRM[0.002228480000000],SRM_LOCKED[0.052893823063785 4],USDT[0.000000008360130 41] |
| 00187997 | BNB[0.000000009792200],FTT[0.0036546140557384],MKR[0.000000002000000],NFT [3798443842224407501]1,NFT [387685960524919651]1,NFT [427824091371401418]1[,OKB[0.000000080493900],SNX[0.000000050000000],SRM[0.141434090000000],SRM_LOCKED[7.906630180000000],SXP[0.000000012420970],USD[10006.1198741230311454],USDT[0.0921206200000000] |
| 00187998 | USD[0.000000016195444],XRP[0.0000000036663541] |
| 00188000 | BTC[0.000000073537288],CEL[0.016690780000000],SOL[-0.000204087256222 9],USD[-0.000610697057663 2] |
| 00188001 | AVAX[6.020592310361250 0],USD[0.000050365288859 5],USDT[241.895670902495412 2] |
| 00188003 | BNB[0.0000000427293 5],BTC[0.000000000667118 85],BUSD[74.616636920000000 0],ETH[-0.000000001925872 8],LTC[0.000000346743441],LUNA2[0.194045087400000 0],LUNA2_LOCKED[0.452771870600000 0],TRX[0.000090000000000],USD[0.000000131353877],USDT[0.000000004738852 61],USTC[27.468020000000000] |
| 00188004 | USD[4.2590863274615001,USDT[0.0025190000000000] |
| 00188005 | TRX[0.000001000000000],USD[0.000000006430988 2],USDT[0.000000019584490] |
| 00188009 | BNBBULL[0.005056000000000],BTC[0.000079480000000],BULL[0.000184000000000],DOGEBULL[7.976000000000000],FTT[26.0894000000000000],LINKBULL[920.6000000000000000],OKBBULL[0.0651800000000000],UNISWAPBULL[0.189800000000000],USD[0.0014950197354641,USDT[0.0468451644843 16] |
| 00188010 | USD[592.274709440000000] |
| 00188012 | BSVBULL[3.638000000000000],LTC[0.0000072820000000],LTC[0.000000045925511],LUNA2_LOCKED[25.4593274500000000],USD[-0.2589121518402695],USDT[0.3827350924032487] |
| 00188013 | BTC[0.000008502682080],CEL[0.0996717947494932],ETH[0.006561350000000],ETHW[0.006561350000000],LTC[0.0331172500000000],SOL[0.060000000000000],TRX[0.000019000000000],TRYB[0.0473479215186800],USD[0.0069040538178875] |
| 00188014 | BAL[0.000000001000000],DAI[0.000000015000000],ETH[0.000597367263701 8],ETHW[0.0042584972637018],FTT[0.047223042670584],LUNA2[0.000509176677600 0],LUNA2_LOCKED[0.0011880789140000],LUNC[0.0026500000000000],NFT [328525891233628551],SOL[0.009343162366180 6],SRM[14.823799710000000],SRM_LOCKED[231.7203415100000000],USD[0.6050168531441980],USD[385405219.414019470000000],USTC[0.0720730000000000] |
| 00188017 | BTC[0.000328380000000],DOGE[128.1677198500000000],HXRO[1511.000000000000000],USD[0.0109061308329128] |
| 00188018 | USD[1.035828455244 7608] |
| 00188019 | USD[0.000071778689800] |
| 00188020 | USD[6.220644800000000] |
| 00188022 | USD[12.2997989018168000] |
| 00188024 | LTC[0.0043995800000000],USD[0.400832067114113511,USDT[0.0048607250000000] |
| 00188026 | BNBBEAR[5815880.000000000000000],BSVBULL[0.027900000000000],BULL[0.000000010000000],ETHBEAR[202839.500000000000000],LINKBULL[-0.000000010000000],USD[4.0944164141614940],USDT[0.0869552600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188030 | ETH[0.000000004340110],MATIC[0.000000100000000],SOL[0.000006980000000],USD[0.001932230730267B],USDT[0.000000002635595] |
| 00188031 | BTC[0.000000063765600],FTT[0.000000005171099],USD[0.000000012385071S],USDT[0.000000000676825] |
| 00188032 | USD[0.075438837389564] |
| 00188033 | ETH[0.000000034932400],TRX[0.000777002120000],USD[0.005180068791269S],USDT[0.000000005053893] |
| 00188036 | USD[0.010644977335500] |
| 00188037 | ADABULL[0.000000030000000],BTC[0.000000008834225],BULL[0.000000001600000],ETH[0.000000006000000],FTT[0.000000008808456],LINKBULL[0.000000007000000],SOL[0.009916400000000],SRM[1.274430680000000],SRM_LOCKED[61.72556932000000],USD[0.170640856636098T],USDT[0.000000003250000],XAUTBEAR[0.000000005000000],XTZBULL[0.000000010000000] |
| 00188039 | ALTBULL[2.698737200000000],BCHBULL[28.339635550000000],BNBBULL[0.007205104410000],BTC[0.002893090000000],BULL[0.032152571700000],COMPBEAR[0.002000000000000],COMPBULL[0.006209688000000],LTC[3.907673620000000],LTCBULL[106.601865120000000],USD[1.026649006391388S],USDT[0.056500000000] |
| 00188041 | COPE[0.000000100000000],FTT[0.000000074066694],SNX[0.091194030000000],SRM[0.986000000000000],USD[-0.000322089818665O],USDT[0.000000050800000] |
| 00188044 | FTT[0.006740490000000],USD[-0.002216837711366G] |
| 00188045 | USD[0.070016334500000] |
| 00188046 | USD[0.087538285170000],USDT[0.040000000000000] |
| 00188048 | AMPL[0.000000000446321],BNB[0.004797060000000],FTT[0.215892832161903Z],MOB[18.452864300000000],NFT[324807991839711645][I],NFT[351138173261758092][I],NFT[404196122788835494][I],NFT[419670076140551866][I],NFT[459728093768118525][I],NFT[483420914721491828][I],NFT[496436719027104035][I],NFT[503978408299609511][I],NFT[544727024065653400][I],NFT[552265192705457353][I],TRX[0.000003000000000],USD[1.506781738145426S],USDT[0.000000076880084] |
| 00188050 | AMPL[0.000000004970009],ASD[0.000000000555950],BNB[0.000000100000000],BTC[0.465804097067518O],ETH[0.000000010000000],ETHW[0.000000005026182],FTT[1027.465770652927363S],LUNA2[2.158120029000000],LUNA2_LOCKED[5.036134010000000],TRX[0.000550000000000],USD[20106.032277432357320200000000],USDT[23.832067803182937],WBTC[0.000000000000000] |
| 00188052 | AAVE[4.009240490000000],ACB[6.695779000000000],ENS[0.000000002000000],FTT[14.856639013770362S],OXY[60.989020000000000],RAY[3.742500000000000],SOL[0.000006000000000],USD[5535.599806627451420O],USDT[2556.500495861319950S],YFI[0.001000095091260O] |
| 00188053 | USD[0.001573801150000],USDT[0.000950000000000] |
| 00188054 | BTC[0.000010760164445],SOL[0.000000002000000],USD[0.115531804809841O] |
| 00188056 | FTT[1.500000000000000],USD[1.170070359500000] |
| 00188057 | ATOMBULL[0.000000019089726],BTC[20.000000026574145Z],ETH[0.000000001303422B6],SOL[0.000000020061429S],USD[0.013257619562426T] |
| 00188059 | ALGOBULL[8.765000000000000],BTC[0.000092200000000],USD[1.442464957900000O],USDT[0.185223456644000] |
| 00188061 | USD[0.595652570800000] |
| 00188064 | ADABULL[0.469900002500000],BNBBULL[0.006384902085000O],BTC[0.000052838741315O],BULL[0.000332712415000O],DOGEBULL[0.880500007120000O],ETHBULL[0.000000050000000],FTT[0.089124493142297S],USD[510.380367508655755S],VETBULL[0.000000015100000] |
| 00188066 | BNB[0.000000100000000],BTC[0.000000010000000],FTT[0.046619110339588S],USD[-6.531216166223335],USDT[30.456012900327390O] |
| 00188067 | ADABULL[0.000007068000000],BCHBULL[0.009349000000000],BNBBEAR[0.084240000000000],BNBBULL[0.000064190000000],BSVBEAR[0.025620000000000],BSVBULL[0.765780000000000],BULL[0.000002806000000],ETH[0.000024000000000],ETHBEAR[53.210000000000000],ETHBULL[0.000032220000000],ETHW[0.000024000000000],FIDA[0.000000000090000],LINKBULL[0.004755580000000O],LTCBULL[0.004466000000000],MATICBULL[0.000108000000000],SUSHIBULL[0.008678000000000],USD[0.000000334982792],USDT[0.000000009892301],VETBULL[0.000026000000000],WRX[0.000000050000000],XLMBULL[0.000069660000000],XRPBEAR[0.083200000000000],XRPBUL L[0.003738250000000],XTZBEAR[0.006460000000000] |
| 00188069 | USD[0.000249601953140] |
| 00188071 | USD[0.232578680000000] |
| 00188072 | FTT[223.900000000000000],SRM[1.052316980000000],SRM_LOCKED[0.038351320000000],USD[0.969118176901382O],USDT[0.293026288000000] |
| 00188074 | ALGOBEAR[99930.000000000000000],ALGOBULL[2997.900000000000000],ASDBEAR[0.009998000000000],BEAR[0.087396870000000],EOSBEAR[11191.560000000000000],EOSBULL[1632.657400000000000],LINKBULL[0.000099770000000],TRX[0.000001000000000],USD[0.071812402200000O],USDT[0.001179000000000] |
| 00188075 | USD[1289.397519565643460O] |
| 00188078 | FTT[0.004560000000000],USD[1.928069036300000],USDT[0.000000007550000] |
| 00188085 | LINKBEAR[12.831521250000000O],USD[0.411392124360000O] |
| 00188087 | BTC[0.000098652000000O],ETH[0.000000018500000],OXY[0.626891000000000],TRX[0.000080000000000],USD[0.043848394987459],USDT[0.000000015684951] |
| 00188088 | ETH[0.000000100000000],USD[0.052225291246434S],USDT[0.008799006812043] |
| 00188090 | BTC[0.000005406204064O],DOGE[0.936694480000000O],ETHW[0.000000004000000O],USD[0.642536155779390O] |
| 00188091 | USD[25.000000000000000] |
| 00188093 | USD[0.166836392800000O] |
| 00188094 | AVAX[0.000000005186301O],BCH[0.000000008928000O],BTC[0.000000000303608S],ETH[0.000000100000000O],EUR[0.000000003298720O],FTT[0.000000100000000O],USD[0.070858908942794S],USDT[0.000000121046646] |
| 00188095 | BIT[0.280330000000000O],BNB[0.000000076166733O],BTC[0.000000001676166S],ETH[0.000000105758037O],LTC[0.000000100000000O],TRX[0.002000000000000O],USD[84.726564995470187S],USDT[0.000000008863197] |
| 00188097 | BTC[0.000000053014000O],FTT[0.091848935241088O],SRM[1.976756090000000],SRM_LOCKED[38.023243910000000O],TRX[0.800000000000000O],USD[2.193458120439109S],XRP[40.800000000000000O] |
| 00188098 | BEAR[0.080660000000000O],TOMOBEAR[49.825000000000000O],USD[0.304269416141040O],USDT[0.000004001224492B] |
| 00188099 | BTC[0.330298200000000O],STEP[860.145146000000000O],USD[-15554.909555165205386500000000O],USDT[18343.235261001626 1563] |
| 00188100 | BNT[0.000000010000000O],BTC[0.000000046933820],COPE[0.000000046933820O],FIDA[0.087910280000000],FTT[0.000000008865377],KIN[10039908.102148775715322B],LTC[0.045841490014889B6],ROOK[0.000000008441254],SRM[0.514544009474466],SRM_LOCKED[2.384638260000000],TRYB[0.000000003678840],USD[0.024376183000000],XRP[0.000000003731319] |
| 00188102 | FTT[0.504842909419369B],TONCOIN[0.002403766000000] |
| 00188103 | USD[0.000000303224349],USDT[0.000000007593966] |
| 00188105 | BULL[0.000000004000000O],USD[0.045764197939248] |
| 00188107 | BTC[1.001385224866200O],ETH[0.004769700000000O],FTT[0.062140123343122S],USD[0.147374020093016],USDT[0.000000050162434] |
| 00188113 | AAVE[0.000000045000000O],ALCX[0.000000005000000O],AVAX[0.000000027346063],BADGER[0.000000080000000O],BCH[0.000000050000000O],BTC[0.000000021614165],COMP[0.000000096000000O],CREAM[0.000000018000000O],ETH[0.000000039300000O],EUL[66.887670330000000O],FTM[0.000000044906500O],FTT[151.057018654817340O],HNT[0.000000010000000O],KNC[0.000000050000000O],LINK[0.000000050000000O],LUNA2[0.149913682500000O],LUNA2_LOCKED[0.349798592600000O],MAPS[41075.027551000000000O],MASK[0.873650000000000O],MATIC[0.000000000445500O],REN[0.000000042313400O],ROOK[0.000000015000000O],RUNE[0.000000010000000O],SRM[0.646885190000000O],SRM_LOCKED[113.328080110000000O],SXP[0.000000050000000O],USD[1.026539173621986B9],USDC[2010.000000000445500O],YFI[0.000001240000000O],YFII[0.000000050000000O] |
| 00188116 | ETCBEAR[0.001412000000000O],LINKBEAR[0.017800000000000O],USD[0.029620300000000O],XTZBULL[0.000223500000000O] |
| 00188117 | USD[0.000000005638160] |
| 00188121 | APE[0.096800000000000O],COIN[0.000000031988328],ETH[0.000000032600935],FTT[0.000000030892078],MAPS[0.000000063796880],OXY[0.000000496229963],RAY[0.000000086711394],SOL[0.000000080695435],SRM[0.000000051700000],USD[0.000000099462693],USDT[0.000000023393105] |
| 00188123 | USD[8.407248661705080O] |
| 00188125 | AMPL[10.624999621980301 3],BULL[0.000000055300000],DOGE[0.000000189971 06],ETHBULL[0.000000008000000O],FTT[0.036736568736374 2],IMX[75.000000000000000O],LINKBULL[0.000000006000000O],NEAR[0.000000008000000O],SRM[0.014715640000000O],SRM_LOCKED[0.4180706500000000O],THETABEAR[0.000000030000000O],THETABULL[0.000000006000000O],UBXT_LOCKED[57.962986500000000O],USD[0.000000190743419T],USDT[0.000000066983531] |
| 00188126 | BTC[0.01582865957370O],EUR[0.704085853481583],FTT[12.814038189140553 1],USD[0.000000800273 12],USDT[1230.495959303960436] |
| 00188127 | ADABEAR[0.098530.000000000000000O],USD[0.192475590000000O],USDT[0.000000009846370O] |
| 00188128 | BSVBEAR[0.120000000000000O],BSVBULL[0.061380000000000O],EOSBULL[0.004000000000000O],LINKBEAR[0.049399000000000O],TRXBEAR[0.131960000000000O],USD[0.000000010352662],USDT[0.930106721115400O],XTZBEAR[0.070320000000000O] |
| 00188129 | ATLAS[5008.998000000000000O],BTC[0.042793860000000O],DOGE[3787.092700000000000O],LRC[81.983600000000000O],LUNA2[0.098155684800000O],LUNA2_LOCKED[0.229023963100000O],LUNC[21373.610000000000000O],SHIB[2500000.000000000000000O],SOL[23.587340000000000O],USD[0.403468375695926] |
| 00188132 | BTC[0.000126337301750O],DYDX[0.083600000000000O],ETH[0.000182700000000O],ETHW[0.000182700000000O],LTC[0.040000000000000O],SNY[3156.915200000000000O],USD[36.115274638524296],USDT[20.672252473902748O] |
| 00188133 | LTC[0.009000000000000O],LUNA2[0.000000872773286],LUNA2_LOCKED[0.000000200554710O],LUNC[0.189962000000000O],USD[0.548592486933286299O],USDT[0.000000007660000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188135 | USD[0.0000035223393372] |
| 00188136 | USD[0.0000526550000000],USDT[0.010000000000000] |
| 00188137 | USD[0.0000000034181200],USDT[1.663461000000000000] |
| 00188138 | USD[2781.061107270000000] |
| 00188139 | AGLD[0.0194841300000000],ALGO[9678.0981320000000000],BTC[0.0026039834815175],ETH[30.3920000220734601],ETHW[0.0000546528985699],FTT[29.8767916400000000],HGET[0.0160000000000000],MATIC[-1.0724860531395366],SOL[1.4989194200000000],SRM[0.3410000000000000],TRX[0.2669114807574290],USDT[0.0000063628657148],YFII[0.000378130000000000] |
| 00188141 | BTC[0.0001014648000000],ETH[2.9919995023101019],ETHBULL[0.0000065440000000],ETHW[2.0920000000000000],FTT[0.0764400000000000],LINK[0.0479900000000000],MAPS[694.7845000000000000],OXY[165.3810000000000000],SOL[0.5150000000000000],SRM[0.6556000000000000],TOMO[0.0996700000000000],USD[0.169587965986 8832],USDT[1.9647236760000000] |
| 00188143 | BTC[0.0000000092247000],ETH[0.0000000010496941],FTT[0.0000004007666743],LUNA2[0.0000000000000],LUNA2_LOCKED[1.7020471440000000],NFT (3730067225880631261)[1],NFT (4500470398116930651)[1],NFT (4526036693490711656)[1],SRM[0.0080887700000000],SRM_LOCKED[0.0424725800000000],TRX[0.0000440000000000],USD[136.3449867289947503000000000],USDT[304.7600386895734361] |
| 00188146 | USD[0.1090959300000000] |
| 00188148 | LINK[0.0706373000000000],LTC[0.0239934000000000],USD[-0.1753952476422395],USDT[2.9583300112680084] |
| 00188149 | BTC[0.0000614130000000],USD[0.1403926482608200] |
| 00188150 | BTC[0.0000000054267340],COPE[0.9936825000000000],FTT[0.0000000000000000],LTC[0.0058969700000000],USD[0.0000000128151803],USDT[0.0000000097989394] |
| 00188151 | BNB[0.0007900000000000],BTC[0.0000207900000000],USD[0.1621723232000000] |
| 00188153 | USD[0.0000000025980000] |
| 00188156 | USDT[445.9775970000000000] |
| 00188157 | BULL[0.4645968000000000],FTT[0.0000000106042400],NFT (4492905748181899676)[1],NFT (5735818371439086535)[1],UBXT[1310.0823000000000000],USD[0.3502333753886862],USDT[0.0000000151510000] |
| 00188159 | FTT[0.0026533273215248],NFT (4849630339608757111)[1],NFT (5434234027906205511)[1],SOL[0.0008973300000000],USD[-0.0705820823005093],USDT[0.2947999980435378] |
| 00188160 | AAPL[19.5076050107336400],BABA[1.0004537000000000],BIL[8.6002244000000000],BNB[0.0005377250000000],BTC[0.1491429577010000],BUSD[580.0000000000000000],ETH[0.6070623155206000],ETHBEAR[46998157.0000000000000000],ETHBULL[0.0082417700000000],ETHW[0.0036249552060000],FTT[25.0962670700000000],LUNA2[0.0845849420000000],LUNA2_LOCKED[0.2530708815000000],LUNC[23.2156766000000000],SOL[0.0039078510861377],TRX[0.0335010000000000],TRXBULL[0.0997000000000000],UNI[0.0000001250000000],USD[4.8776321688345867],USDT[7.4858594950746888] |
| 00188162 | FTT[0.0209183178044095],USD[0.3351773823928568],USDT[0.0000000069396735] |
| 00188163 | ALICE[151.4645968000000000],AUD[5118.1323512397765724],AVAX[23.3185835000000000],BAL[15.3563623000000000],BOBA[159.4676520700000000],BTC[3.0615620000000000],DOGE[3.0000000000000000],ETH[7.5817398700000000],ETHW[0.0000000800000000],FTT[39.9874000000000000],GAL[40406.4548758300000000],HNT[162.8265076900000000],IMX[69.1243546100000000],LRC[1084.3979771400000000],MTA[263.7022563100000000],OMG[162.4475489800000000],PAXG[10.0961185578400000],SOL[78.8261896900000000],SPELL[223700.0000000000000000],SRM[47.0956150500000000],SRM_LOCKED[1.2878621300000000],SUSHI[140.1633236700000000],TRX[0.0186500000000000],USD[3.0450457429641213],USDT[19.1982.5875803103558500],USTC[0.0000000126472721],YFII[0.0782020179730234] |
| 00188166 | BTC[0.0000053400000000],FTT[0.0008318939078147],USD[-0.0107011614000923],USD[0.0000000007230960] |
| 00188167 | FTT[0.0000480074149051,USD[-0.0562970619410221],USDT[11.5527806810717092] |
| 00188171 | DAI[0.0167936300000000],ETH[0.0000030000000000],USD[0.0000000128150973],USDT[0.1404677628894356] |
| 00188178 | ALGOBEAR[0.140000000000000000],BNBBEAR[0.105000000000000000],ETCBEAR[0.000900000000000000],ETH[0.000000085000000000],FTT[25.094980000000000000],NFT (4569989938220558911)[1],SOL[0.005517580000000000],TRX[0.000000000000000000],USD[433.5844158285697551000000000],USD[234.5844158251300042903] |
| 00188183 | ALGOBULL[0.0000000069193265],BNB[0.0000001000000000],BNBBULL[0.0000000000000000],ETHBULL[0.0000000189286355],FTT[0.0000009441139],SXPBULL[0.0000000028278558],HTBULL[0.0000000000006],THETABEAR[0.0000000000000],TRUMPFEBWIN[400.6000000000000000],USD[0.2763769850051931],USDT[0.0000004588288],XRPBEAR[0.0000000835366460],XRPBULL[0.0000000039195950] |
| 00188186 | 1INCH[0.0000000382983801],AAVE[0.0000000204628742],ADABULL[0.0000000927000000],ALGO[10000.0500000000000000],AMPL[0.0000002008982],ATOM[0.0000003635856],AVAX[1022.1550049030764267],BTC2[0.0003463600000000],DOT[0.0000001554859],ETH[50.0606201237001034],ETHW[0.0000002543601],FTT[150.0000000000000000],RAY[0.0000000],GLD[0.0000000823884],GRT[70213.5230581510532907],HBB[4000.01057000000000],HNT[20.910336970000],LUNA2_LOCKED[0.0219827000000],MATIC[0.0000004452557],NEAR[13.4475720000000000],NFT (3000629024908196811)[1],NFT (3054411597123790347)[1],NFT (3215850602664154020)[1],NFT (3489822748960293560)[1],NFT (3975775704306367301)[1],NFT (4012988517701648671)[1],NFT (4645575671849040411)[1],NFT (4871689200747240181)[1],NFT (5536570354988583397)[1],RUNE[0.0000000161543871],SLV[0.0000000122467222],SOL[3200.5938900175417350],SRM[28.6332751800000000],SRM_LOCKED[123.7326235200000000],USD[21730.5543481015264883],USDC[29100.000000000],USDT[0.0010840765515476],USTC[0.0000000076700000] |
| 00188188 | FTT[0.0000000046921831],USD[0.0000000226052],USDT[0.0000000886366316] |
| 00188189 | USDT[0.0000277590444754] |
| 00188196 | BTC[0.0000002136157],BUSD[502.1090167400000000],DYDX[19.9965801000000000],ENS[0.0000001000000000],ETH[10.9981190025000000],FTT[1169.2740487521370071],NEAR[3740.8424080000000000],NFT (4693684605992248960)[1],NFT (5399895927388529911)[1],SOL[0.0000002000000000],SRM[0.8408527000000000],SRM_LOCKED[406.8124407700000000],STEP[0.0000000500000000],TRX[0.0000200000000000],UNI[0.0000000000000000],USD[2478783740792733],USDT[16377.1523861130186204] |
| 00188197 | USD[270.2729176113211788] |
| 00188198 | TRX[0.0000020000000000],USDT[0.0000000028834128] |
| 00188199 | ADABEAR[0.0009570000000000],BEAR[0.0740200000000000],CREAM[0.0085230000000000],ETHBEAR[0.0021100000000000],KNCBEAR[0.0000688600000000],LINKBEAR[0.0747108000000000],USD[0.0194544266041179],XAUTBEAR[0.0000077090000000] |
| 00188201 | TRX[0.0000020000000000],USD[-0.4265929331924598],USDT[0.6760190500000000] |
| 00188203 | BTC[0.1168069271442000],FTT[60.0000000000000000] |
| 00188205 | BTC[0.0000000090000000],BULL[0.0000008000000000],ETH[0.0000000110000000],FTT[0.0000002362104431],LINKBULL[0.0000000190000000],USD[0.0000001493707096],USDT[0.0000003025922484],VETBULL[0.0000000040000000],XRP[0.0000000175604731] |
| 00188206 | BTC[0.0000000060223184],ETH[0.0000000061368114],FTT[0.0117318799896770],SOL[0.0000001525902533],SRM[0.0010886000000000],SRM_LOCKED[0.0377357200000000],TRX[0.0007780000000000],USD[0.0338844586306897],USDT[0.0000000298154668] |
| 00188207 | ETHBULL[2.0000000000000000],USD[0.0003842347894403] |
| 00188208 | USD[0.9036216852095394] |
| 00188214 | ATLAS[8.9509876000000000],BNB[0.0000003000000000],DENT[91.8108004000000000],DOGEBEAR[250833085.5000000000000000],ETHBULL[0.0000000300000000],FTT[0.0000001000000000],LINKBULL[0.0000009000000000],LUNA2[0.0151718635300000],LUNA2_LOCKED[0.0354010149000000],LUNC[3303.7052260000000000],MATICBEAR[864442775.0000000000000000],NFT (4070839696569052272)[1],NFT (5577302175993279986)[1],SOL[0.0035570000000000],SXP[0.0000001000000000],TRX[0.0968926891327478],USD[-5.0437741249998525],USDT[4.8626002566933565],XRP[0.0029767200000000] |
| 00188216 | USD[0.0000693760710728] |
| 00188218 | USD[0.0000000075000000],USD[1.4183350765149212] |
| 00188220 | LTC[0.0030000000000000],SOL[0.0008500000000000],USD[-0.1759520535729367] |
| 00188221 | BTC[0.0000000086700000],EUR[50080.1690619447569648],USD[84293.1463749010128619] |
| 00188222 | FTT[0.0000000053006400],TRX[0.0000010000000000],USD[1.2268148209381402],USDT[0.0088680060248007] |
| 00188223 | USDT[0.0000000071664840] |
| 00188224 | USD[0.0046703934820000] |
| 00188228 | MATICBEAR[0.005000000000000000],USD[0.0000054882124675] |
| 00188230 | FTM[29.8268000000000000],FTT[0.0613182983842383],LTC[14.0001860000000000],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[9998.1000000000000000],USD[-108.5951558583195098],USDT[0.0000001655429526] |
| 00188232 | BTC[0.0000001607462],ETH[1.7037226920000000],ETHW[1.7037226920000000],EXCHBULL[0.0000000229000000],FTT[0.1367906724300154],SRM[1.8380021400000000],SRM_LOCKED[7.2399194400000000],USD[1413.9168665556802218] |
| 00188233 | USD[0.0000000000000000] |
| 00188234 | ETH[0.0825985300000000],ETHW[0.0825985339377327],FTT[0.0193681636187487],RAY[52.3050831000000000],SRM[36.9929700000000000],USD[-28.5881396183181467],USDT[0.000000784504024] |
| 00188235 | BTC[0.0001844100000000],DEFIBULL[0.0000040000000000],DOGE[1.0000000000000000],FTT[0.0562258065917147],USD[0.0133028871918008],USDT[0.001386007157748] |
| 00188236 | ATLAS[0.0000000063080000],LTC[0.0000000084132747],TRX[0.0000010000000000],USD[0.0000034554541,USDT[0.000000048072957] |
| 00188241 | USD[0.0898407778463600] |
| 00188242 | ETHW[847.0652116000000000],TRX[0.0003400000000000],USD[0.187865301660000],USDT[0.0095280000000000] |
| 00188243 | AAVE[0.0000000046260806],AVAX[22.6000000058385011],BTC[0.4365745696467769],ETH[0.0000000005000000],EUR[0.0001611994712018],FTT[75.9368518728435649],SNX[59.8673526300000000],SOL[6.2300000000000000],SRM[124.0000000000000000],UNI[0.000005000000000],USD[-234.2898657723212261],USDT[0.0014987977888223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188244 | BNB[0.000000026340297],DOGE[0.000000006766593],ETH[0.000000687593216],HT[-0.000000837593216],MATIC[0.000000060671723],NFT (57528879086133833)[1],SOL[0.000000045272731],TRX[0.000150100000000],USD[0.000004602207291],USDT[0.000000554138451] |
| 00188248 | USD[0.000000008752699],USDT[0.000000070000000] |
| 00188249 | ALGOBULL[208.802922400000000],USD[4.067790023863574] |
| 00188250 | ETH[-0.000000003007832],FTT[0.000000071662904],SOL[0.000000002228000],USD[1.996238943920360],USDT[0.000000115035316] |
| 00188251 | TRX[0.000778000000000],USD[-0.000000001297710],USDT[0.000000006308309] |
| 00188252 | USD[0.084273147960000] |
| 00188254 | USD[747.822687990000000] |
| 00188256 | USD[0.779316069400000],USDT[0.040000000000000] |
| 00188257 | AMPL[113.500754498287516],BAL[0.000000003040000],BCHA[7.123000000000000],BTC[0.560143444650000],BULL[0.000000039400000],BVOL[0.000000032500000],FTT[150.095537418907154],HKD[0.000003772476117],HT[10.066935940000000],SNX[0.000000100000000],SOL[24.249547910000000],SRM[33.624101940000000] |
| 00188261 | SRM_LOCKED[145.942912740000000],TRX[1.000000000000000],USD[7698.206207762411304800000000000],USDT[0.061868053853402],YFI[0.000000002000000] |
| 00188261 | BTC[0.000000037160000],IMX[1731.571167000000000],USD[0.000000072534070] |
| 00188265 | BTC[0.000000444407174],ETH[0.000353430000000],ETHW[0.000353430000000],FTT[0.086847789471230?],LUNA2[0.000000328051937],LUNA_LOCKED[0.000000000776600?],SOL[0.002643200000000],USD[0.217491271930157600000000000],USDT[0.000000157282302] |
| 00188267 | USD[2167.101356430000000] |
| 00188268 | DMGBULL[0.070336300000000],ETH[0.000574010000000],ETHW[0.000574010000000],FTT[0.118104946545776300000000000],USD[0.056925000000000],USDT[0.000000008756053] |
| 00188269 | BALBULL[0.002296200000000],BCHBULL[0.158400000000000],BEAR[63.007200000000000],BNBBULL[0.000081987000000],BULL[0.119019841638000],DOGEBEAR2021[0.008060000000000],DOGEBULL[0.000031466400000],EOSBULL[87.173490000000000],ETCBULL[0.037806800000000],ETHBULL[0.000081231000000],FTT[0.026960000000000],HT[0.000000000000000],HTBULL[0.000000384000000],MATIC[9.789217000000000],MATICBULL[0.004079600000000],SUSHIBULL[0.078720000000000],TRXBULL[0.084787000000000],USD[0.012016055015000],USDT[0.022163939867195],XRPBEAR[7298.000000000000000],XRPBULL[2.510194300000000] |
| 00188270 | BTC[0.021637175800000],USD[-77.236989214983100+],USDT[0.000000006000000] |
| 00188271 | BTC[0.000000000000000],ETHW[0.319000000000000],FIDA[0.002421840000000],FIDA_LOCKED[0.077100920000000],FTT[0.000000023396200],LUNA2[0.482622474800000],LUNA2_LOCKED[1.126119108000000],RAY[0.000000093527750],SRM[0.000302880000000],SRM_LOCKED[0.021873670000000],TRX[0.000000008502700],USD[841.787614566978320000000000000],USDT[0.9044001717928381 |
| 00188272 | BTC[0.000000012172916],BULL[0.000000050000000],ETH[0.000116770000000],ETHBULL[0.000000005000000],ETHW[0.000116771825341],USD[0.007569459392174?],USDT[0.000000004750000] |
| 00188273 | BTC[0.000000017485000],USD[7.396745821261053] |
| 00188274 | USD[25.000000000000000] |
| 00188275 | FTT[11.100000000000000],TRX[0.000000200000000],USD[-18.753275782152364?],USDT[1.435700562551373],XRP[0.193327890000000] |
| 00188276 | ETHW[0.002763300000000],LUNA2_LOCKED[0.000000122157258],LUNC[0.001140000000000],USD[0.000001067395059] |
| 00188280 | SRM[8.403809650000000],SRM_LOCKED[0.299733150000000],USD[0.000000126484930] |
| 00188281 | 1INCH[0.158867402357100],AXS[0.079141720742060],BNB[3.800000000000000],BOBA[0.062485360000000],DAI[0.000000004040480],ETH[0.000000034951000],FTT[150.096571089621286],GMT[0.453328154108100],LINK[0.033965380408730],LUNA2[0.008296149998000],LUNA2_LOCKED[0.019357683330000],MATIC[0.000000018021400],QMG[0.071597264151590],SNX[0.000000009947528],SOL[0.000000004385500],UNI[0.065242597624780],USDC[1.143920282679349],USDT[1.174360130000000] |
| 00188282 | CRV[0.999300000000000],ETH[0.000574144323600],ETHW[0.000574144323600],GRT[0.639146823103200],MAPS[7.944000000000000],SNX[0.221037443116350],SOL[2.233539910000000],SRM[18.553641540000000],SRM_LOCKED[5.877746000000000],SUSHI[3.194701161916400],UNI[0.046654262117650],USD[-6.020371297235759] |
| 00188283 | 1INCH[0.000000039724920],AAVE[0.000000015375753],ALPHA[0.000000001752128],AMP[1.000000001761901],APT[0.000000015586796],ASD[0.000000199513359],AVAX[0.000000000453282521],BADGER[0.000000000000000],BCH[0.000000072416971],BNB[0.000000025990826?],BNT[0.000000006649281?],BTC[0.000000416902848],CEL[0.000000001154634?],DOGE[0.000000016412775],DOT[0.000000007738316],ETH[0.689000042393161],ETHW[0.000000397582?],FTM[0.000000025948182],FTT[0.000000026956?],HT[0.000000257552326],LINK[0.000000037251400],LUNA2[0.003594504064000],LUNA2_LOCKED[0.008387177409000],MATIC[0.000000086446599],MKR[0.000000037042088],NFT (52035964811936589)[1],OKB[0.000000036175632],PAXG[0.000000005000000],RAY[0.000000034754810],RSR[0.000000001503892],RUNE[0.000000007005840],SNX[0.000000106231603],SOL[0.000000214578328],SRM[2.375536900000000],SRM_LOCKED[3105.268479780000000],SUSHI[0.000000008629815],519167133470],000000013113037],TRX[0.001506860000000],USD[1.381905992365733?],USDC[2900.979276100000000],USDT[0.000000014074725],USTC[0.000000002271066?][6],XAUT[0.000000001000000],YFI[0.000000009358288?] |
| 00188285 | USD[0.000000024662576] |
| 00188288 | BADGER[0.000000004000000],BTC[0.000000001567215?],BULL[0.000000006989000],DEFIBULL[0.000000039462200?],ETH[0.000506670000000],ETHW[0.000506710428500],EXCHBULL[0.000008435350000?],FTT[0.001257256704594],ROOK[0.000000004800000],UNISWAPBULL[0.000000040000000],USD[0.000000037115119] |
| 00188289 | BEAR[52.645180000000000],BTC[0.007691950000000],CREAM[0.006949000000000],FTT[0.009398811760624],LUA[2331.090860000000000],RSR[1001.936000000000],SLP[1000.000000000000],SRM[0.841100000000000],USD[0.110585885936756],USDT[0.000000018248727] |
| 00188291 | BTC[0.000008389100000],FTT[0.007691950000000],TRUMPFEBWIN[1677.017900000000000],USD[1.547218097887420],USDT[0.000000013818362] |
| 00188292 | BULL[0.000000093000000],ETH[0.000000028487500],ETHBULL[0.000000070000000],LINKBULL[0.000000007000000],USD[0.843536150777953],USDT[0.000032186149852 6] |
| 00188293 | ETH[0.000000005000000],USD[0.135354938905000],USDT[0.359352110000000] |
| 00188295 | BTC[0.000361300000000],ETH[0.000000035000000],FTT[0.000463261883314],TRX[0.000284000000000],USD[41.797536142759255?],USDT[0.000000124641187] |
| 00188296 | ALGOBULL[174.390000000000000],ATOM[0.000000004377326],AVAX[0.033591409865146],BCHBULL[0.017214000000000],BEAR[9.930000000000000],BNB[0.000000064137000],BTC[0.000028960000000],COMPBULL[10000.000000000000000],DEFIBULL[0.000914600000000],ETCBULL[0.000914600000000],ETH[0.000000011878 3250],FTT[0.000000016953754],LINKBULL[0.000143490000000],LTCBULL[0.006051000000000],LUNA2[0.407857087500000],LUNA2_LOCKED[0.951666537500000],LUNC[0.000001009241605],MATIC[0.000000087334600],SOL[0.000000019532000],SUSHIBULL[0.056150000000000],SXPBULL[0.008109000000000],TOMOBULL[0.09 31000000000000],TRX[143.694674000000000],USD[1.052092853383762],USDT[0.000242287600766?1],USTC[9.000000000000000],XPLA[0.000000085507336] |
| 00188298 | BRZ[0.000000088326317],ETH[0.000762250000000],ETHW[0.000762250000000],FTT[0.000000003665500],TRX[0.000001000000000],TRYB[0.000000038430978],TSLA[0.000000030000000],TSLAPRE[-0.000000036939260],USD[-0.330317904833413],USDT[0.084008755189634] |
| 00188299 | ADABULL[573.685240000000000],ALTBULL[338.932200000000000],BULL[10.889821600000000],DOGEBULL[1374.725000000000000],ETHBULL[209.095934000000000],KNCBULL[82087.580000000000000],LINKBULL[120675.860000000000000],LTCBULL[410917.800000000000000],MATICBULL[418916.200000000000000],THETAB ULL[14997.000000000000000],TRX[0.001270645597150],USD[1.255844077400000],USDT[0.000000155648641] |
| 00188300 | USD[0.001593023082683?] |
| 00188304 | USDT[0.000004512220788] |
| 00188306 | ALGOBULL[49387.350000000000000],ASDBEAR[107579.560000000000000],MATICBEAR[39792438.000000000000000],TRXBEAR[38785.978000000000000],USD[0.031289833895759?],USDT[0.000000061886503] |
| 00188310 | BTC[0.019359571567200],ETH[0.001101960324672B],ETHW[0.001101950324672B],FTT[0.139065583898976B],LUNA2[1.230228840000000],LUNA_LOCKED[2.870533968000000],USD[5.663721331182297B],USDT[264.470000000000000] |
| 00188312 | FTT[0.000953677131152],SOL[0.000000998000000],TRX[0.000050000000000],USD[0.000021896657368],USDT[0.000000002346426?] |
| 00188313 | LUA[5551.131500000000000],USDT[0.378237000000000] |
| 00188314 | USD[0.021478732500000],XRP[0.175300000000000] |
| 00188317 | USD[0.012468360000000] |
| 00188318 | BTC[0.000243800000000],USD[-1.615566490000000] |
| 00188321 | AURY[13.000000000000000],BTC[0.000076843381990],DFL[740.000000000000000],DOGE[0.996129700000000],DYDX[20.800000000000000],FTT[1.197104235000000],GENE[11.800000000000000],LTC[0.000000009400000],MANA[42.000000000000000],PTU[59.000000000000000],SAND[58.000000000000000],SOL[0.008620094 424816],STETH[0.000000006286307B],USDB[3.180940205720224],USDT[0.009642836454634],YFI[0.000000008000000] |
| 00188322 | FTT[0.000000027830000],USD[24.226418337725841?5],USDT[0.000000031140064?9] |
| 00188323 | BTC[0.000012029217524],DEFIBULL[0.000000007099000],EOSBULL[0.499684125000000],ETH[0.109826191524122?5],ETHBULL[0.000000006385000],ETHW[0.010798560838407],LTCBULL[0.150000005000000],SUSHIBULL[0.599620950000000],USD[-0.000011447508879?9] |
| 00188325 | BULL[0.000000052500000],USD[0.000000450812349?],USDT[0.000997016770517] |
| 00188326 | USD[3.100663349000000] |
| 00188327 | BNB[0.000000024627027],BSVBULL[0.000000049571000],COMPBULL[0.000000009000000],DOGEBEAR[0.000000000028900000],LUNA2_LOCKED[0.000000196737478],LUNC[0.001836000000000],MATICBEAR[0.000000008438750],TRX[0.073269130000000],USD[0.020615264720796D],USDT[0.000000007311652?1],XRPBULL[87.079544 850000000001 |
| 00188330 | TRX[0.000001000000000],USD[0.009509054437500],USDT[2.430000000000000] |
| 00188331 | USD[0.098677589233902B] |
| 00188333 | TRX[320.990001000000000],USD[41.449741218750000] |
| 00188335 | FTT[0.079324977847636],RAY[0.000000086480000],SXP[0.000000042711528],USD[0.000000184374231],USDT[0.000000065277448] |
| 00188336 | USD[0.000000047619444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188337 | BTC[0.0000000062800000],USD[0.0816270961149500] |
| 00188338 | TRX[0.0000070000000000],USD[0.0000000009967361],USDT[-0.0000000016145655] |
| 00188339 | TRX[0.000010000000000],USD[0.0000453000000000],USDT[0.0000000011681 3156] |
| 00188342 | USD[0.0401937052538700] |
| 00188343 | AMPL[0.0000000007050099],DOGEBULL[0.0000000001000000],GRTBULL[0.0006055390000000],LTC[0.0000000005076400],SOL[0.0000000029814864],SUSHIBULL[9858533 4.9781313960000000],SXPBULL[0.0000001000000],TRX[0.0000005390000000],UNISWAPBULL[0.0000053990000000],USD[0.0000000294602915],USDT[0.0000000 94963996] |
| 00188344 | USD[0.000000010000000] |
| 00188347 | BTC[0.0000000035142858],LUNA2[0.0238070191000000],LUNA2_LOCKED[0.0555497112300000],LUNC[4281.3611170433702400],USD[2.1996579933653481],USDT[1.5272675685113789],USTC[0.5868000000000000] |
| 00188348 | BULL[0.0000000010000000],DEFIBULL[0.0000000071000000],FTT[0.0000000052573238],USD[1.1493176235209172] |
| 00188349 | USD[0.2201449200000000] |
| 00188350 | ADABULL[0.0000007962100000],AMPL[0.0000000004732989],BNBBULL[0.0000064863275000],BTC[0.1516711770021600],BULL[0.0000000002435000],COIN[0.0000000050000000],DEFIBULL[0.0000000070150000],DOGEBULL[0.0000000082365000],ETCBULL[0.0000085500000],ETH[0.0005014715500000],ETHBULL[3.7407064943500000],ETHW[0.0005014700000000],FTTB[0.0000000902263461,GRTBULL[0.0000027185000000],KNC[270.0789320000000000],LINKBULL[0.0000826180000000],LTC[34.9874200000000],PAXG[0.0000000250000],PAXGBULL[0.0000000066000],TRX[48.8000010000000000],UNISWAPBULL[0.0000000092500000],USD[11.4876202199900682],USDT[2.7142000000000000],XAVA[59.9800000000000000],XTZBULL[0.0000000700000000] |
| 00188351 | ADABULL[-0.0000000030000000],AMPLBULL[-0.0000000015500000],BVOL[-0.0000000336400000],ETCBULL[-0.0000000005000000],ETHBULL[-0.0000000024500000],LUA[0.0715590000000000],OKBBULL[-0.0000000010000000],SXPBULL[-0.0000000020000000],USD[43.0232430000000000],USD[44.6907502960108344],USDT[0.0000000013000000],XRPBULL[-0.0000000050000000] |
| 00188356 | BTC[0.0000001330000000],CEL[0.0000000889373302],FTH[0.0000000040000000],FTT[0.0224693794659415],USD[0.0000001728164231],USDT[259.4917176713906335] |
| 00188357 | USD[0.0035957796797980] |
| 00188360 | USD[0.000000010000000] |
| 00188361 | AMPL[0.0000000268741147],BTC[0.0000000021344558],ROOK[0.0000000100000000],SRM[17.7461801100000000],SRM_LOCKED[625.9995841700000000],USDC[2000.000000000000000],USDT[0.0000000029193893],XAUT[0.0000000400000000] |
| 00188362 | ETH[0.0001427400000000],ETHW[0.0001427400000000] |
| 00188366 | BTC[0.0000000027839895],COPE[0.4756636200000000],DOGE[0.0000000050000000],ETH[0.0001165000000000],FIDA[0.1378116500000000],FIDA_LOCKED[0.1487743900000000],RAY[3.2234333100000000],SRM[0.0151504000000000],SRM_LOCKED[0.0577565900000000],SXPBULL[0.0000006400000],USD[1.6762143593920374],USDT[0.0000000115852603] |
| 00188368 | BEAR[1400.1328125500000000],ETHBEAR[8609.900000000000000] |
| 00188369 | USD[0.0085602650000000] |
| 00188370 | BNBBULL[0.0000000086000000],BTC[0.0000000070000000],BULL[0.0000005500000000],ETH[0.0000000154188825],ETHBULL[0.0000000050000000],FTT[0.1518857565595792],HOOD[0.0000000018774277],SXPBULL[0.0000000050000000],TRUMP_TOKEN[33.2000000000000000],USD[0.0016094303041221],USDT[0.0000000092472122],XRP[0.0120843139600000] |
| 00188371 | USD[0.6821208966405328] |
| 00188372 | USD[14.0736630104000000],USDT[0.0081330000000000] |
| 00188374 | AVAX[0.0000000088863459],BNB[0.0000000592784491],BTC[0.0000000080358782],COMPBEAR[0.0000000055000000],DEFIBULL[0.0000257812500000],ETH[0.0009434651224039],ETHW[0.0009434611224039],FTT[0.0002697850678146],LUNC[0.0000000269000049],MATIC[0.0000000086220767],RUNE[0.0479774855919467],TRX[0.0033650000000000],TRXBULL[0.000000060000000],USD[2037.9511216440201084000000000],USDT[0.0061742046167072] |
| 00188376 | USD[0.6954289750000000] |
| 00188377 | BNB[0.0000000045343413],BTC[0.0000000069734000],DOGEBULL[0.000000170000000],ETH[0.0000000076260300],FTM[0.9998000000000000],FTT[0.0000000083149567],SOL[0.000000010000000],STEP[0.0315800000000000],SUSHIBULL[0.6794000000000000],USD[1.5607715868912512510],USDT[0.0000000238382117],XRP[0.3442564400000000] |
| 00188378 | USD[4.9831531650000000] |
| 00188379 | AMPL[0.0000000045343413],BTC[0.0000008345433831],ETH[0.0000001054275000],FTT[780.1431736440190238],HTD[0.000000001986600],LUNA2[0.0028094349930000],LUNA2_LOCKED[0.0065553483170000],NFT[36358907915770046 3][1],NFT[40454863201223274 46][1],NFT[45393176732464645 45][1],NFT[47047156688262088 8][1],NFT[54701141457904863][1],PSY[9181.3542614700000000],SRM[176.5062447700000000],SRM_LOCKED[1916.1147178700000000],TRUMPFEBWIN[12538 1.5058000000000000],TRX[0.0046850000000000],USD[2610185004088176],USDT[270.0228601315739704] |
| 00188381 | SOL[0.0000000723825094],USD[0.1091841011932050],USDT[2.1913419878242694],USTC[0.0000000019639028] |
| 00188383 | BAO[701.0000000000000000],BCH[0.0007776760000000],DYDX[0.0784730000000000],ETHW[0.0043638700000000],FTT[22.4357819540137637],LTC[0.0057397600000000],MOB[63.9572350000000000],RAY[0.0933778800000000],SOL[47.1429642800000000],SRM[0.9610600000000000],SUSHI[0.4722750000000000],UBXT[53467.5712726000000000],UBXT_LOCKED[267.6337271600000000],USD[63.1018798787902865],USDT[0.0000000091135124] |
| 00188384 | USD[0.0030410214750000] |
| 00188385 | FTT[0.0000000845321361,LUNC[0.0003596742770600],NFT[45299268412264654 2][1],NFT[57434828115744587 6][1],RSR[0.0000000012286600],TRX[0.0000000047426067 9],USD[0.0000000214520311],USDT[0.0000000135841925] |
| 00188386 | EOSBULL[0.0700000000000000],MATICBULL[0.0005000000000000],USD[0.4168148907850000] |
| 00188389 | ETH[0.0860000000000000],ETHW[0.0860000000000000],USD[0.0058101605000000],USDT[0.000000010153080] |
| 00188393 | MER[5.0000000000000000],USD[0.1384028780000000] |
| 00188397 | BNB[0.0000019000000000],EOSBEAR[0.0000000737287681,ETH[0.0000000070150000],EUR[0.0000001674158],TRX[0.0000010000000000],USD[0.0000448095611170],USDT[0.0000000070173021] |
| 00188401 | 1INCH[25826.7001014727250220],AAVE[-682.2112238723778007],ALGO[47752 3.0000000000000000],AVAX[0.000010007371 8559],BCH[-151.589853559216466 3],BNB[0.0000432864266371 6],BTC[-4.4713291627084278],DOGE[84.0000020000000000],DOT[0.2003680000000000],ETH[-197.0101338952205595],ETHW[120.5537990049886072],FTM[0.0000000042511207],FTT[5006.0727347080822133],HTD[0.0332758574302100],LINK[-6373.2503336051257795],LTC[-1509.3588943016399509],MATIC[-76250.4618947723070595],NEAR[0.0000000000000000],SOL[-1519.6108450180969655],SRM[791.2376637469000000],SRM_LOCKED[4699.9023412400000000],SUSHI[0.0000000097560064],TRX[0.0000073000000000],UNI[-7538.1251622397467868],USD[40399606210222273746070000000000],USDT[0.9496420160321003],WBTC[0.000000000000000],XRP[414565.0528300033348597] |
| 00188402 | USD[0.000000060000000] |
| 00188403 | FTT[0.000000026224000],USD[-0.7903608657321356],USDT[1.3900000036596828] |
| 00188407 | BTC[0.0000000228405 0],ETH[0.0000000078115 7],ETH[0.0000000094858576],MATIC[0.0000000040000000],PAXG[6.5913384000000000],TRX[21463.000000000000000],TSLA[-0.0000000011794775],TSLAPRE[0.0000000048488600],USD[20916.3354804843569895],USDT[0.0000000014251360] |
| 00188409 | AUDIO[0.0000000058000000],BTC[0.0000000057919022],BUSD[35897.271345800000000],DOGE[0.0000000015955077],EUR[0.0000000044981787],FTT[32.0000000014483765],HXRO[0.0000000000000000],LUNA2[11.8872203600000000],LUNA2_LOCKED[27.7368475000000000],RAY[0.0000000035281760],SLP[0.0000000008927410 6],SOL[0.0000000010000000],SRM[0.0000000000000000],USD[0.0000001471630 0],USDT[12726.9539821725566841] |
| 00188411 | DOT[0.0150000000000000],TRX[0.0000450000000000],USD[0.0000000040000000],USDT[0.0047400007646392] |
| 00188412 | 1INCH[9388.1871970251067131],AUD[-100457.7808731925206889],BAL[176.5968748200000000],BNB[23.4017194692470825],BTC[0.0000000030050380],COIN[0.0000000051271399],COMP[0.0000000079250000],CREAM[0.0000000025000000],DOT[0.0464648940857442],ETH[85.0612052598929863],ETHW[0.000851052642986 3],FIDA[2447.4412025000000000],FTT[1532.3886430000000000],GRT[0.0000001799513 00],LINK[1301.01349808261646 89],MAPS[2000.0000000000000000],MATIC[9.9881973294836242],OXY[2600.5511750000000000],RAY[0.2414530000000000],SNX[324.3229097403636523],SRM[6110.6662389200000000],SRM_LOCKED[534.185235820000000],UNI[0.000000000000000],USD[-21693.5546927324227106513],USD[0.0047780076705013],XRP[0.000000036737321 1] |
| 00188418 | ATLA[$0.0088598000000000],BCH[5.3377536106514000],BNB[54.8714724962000],BTC[0.0000685419032000],BUSD[37584.5574892700000000],DOGE[5317.5406314145116800],ETH[2.0528774838583000],ETHW[0.0001194359218000],EUR[1000.0000000000000000],FTT[1265.1651914980109362],HT[106.0555316159015000],SOL[8.650801 9800000000],TRX[204.0089200000000000],UNI[408.7261693230079950],USD[1001.0829988777337496],USD[0.0373716253304097],XRP[7475.2024128904960] |
| 00188426 | ADABULL[0.0000000059500000],BALBULL[0.0087755950000000],BNBBULL[0.0008386095000000],BTC[0.0000000030000000],DOGEBULL[0.0000000074250000],EOSBULL[0.3813200000000000],ETCBULL[0.000006425000000],ETHBEAR[37.5850000000000000],ETHBULL[0.0000006413000000],MATICBULL[0.0041673250000000],TOMO[97.2000000000000000],TRX[0.0008020000000000],TRXBULL[0.0094310000000000],USD[1.4685802118948438],USDT[0.6371029368267990],XRPBULL[0.0920634000000000],ZECBULL[0.0047140150000000] |
| 00188424 | PERP[0.0849300000000000],TRX[0.0000020000000000],USD[0.0206039934 1257] |
| 00188426 | 1INCH[0.0000000008437 4000],BNB[0.0000007330184 5],BTC[0.0000001665117 46],DOGE[0.0000000024260000],ETH[0.0000001352223708],ETHW[0.0000013307241 68],FTT[0.0000000080310704],GRT[0.0000007548573 5],LINK[0.0000001277304060],NEAR[0.0000000001655305],SXP[0.0000000091285414],USD[0.0000004070769],USD[4.0630165360758456],USDT[-0.0642139105683395] |
| 00188428 | PAXG[0.0008000000000000],USD[36.8974992379281600],XAUT[0.0500000000000000] |
| 00188429 | DOGE[5.0000000000000000],ETH[0.1100493800000000],FTT[0.0295100000000000],USD[290.7796064151 5333] |
| 00188430 | BNB[0.0093829900000000],BTC[0.0013174739345585],ETH[0.0093203700000000],FIDA[0.7607230000000000],FTT[1550863.1927269000000000],LUNC[0.0003161000000000],SOL[0.0034821600000000],TRX[0.5456140000000000],USDT[0.5040399116457856] |
| 00188431 | LTC[0.1036730000000000],SOL[1.1454331300000000],USD[0.0000129866569] |
| 00188432 | BNB[0.0923902494435480],BTC[0.0207234230000000],ETH[0.0000000048996605],USD[0.0000015122267987],USDT[1.0717737200000000] |
| 00188433 | ATOMBULL[0.0000000010000000],ETHBULL[0.0000000050000000],LINKBULL[0.0000000035000000],SXPBULL[0.0000000040000000],THETABULL[0.0000000025000000],USD[0.0022563734285792],USDT[-0.0020383496511716],XTZBULL[0.000000050000000] |
| 00188434 | ADABULL[1500.0150000000000000],BTC[0.3081138848700000],CRO[15000.150000000000000],EUR[0.0000000100000000],FTT[0.0271112034088200],LUNA2[20.6660688400000000],LUNA2_LOCKED[48.2208272900000000],LUNC[0.0000001000000000],PUNDIX[1500.0243998000000000],SRM[6.2755940700000000],SRM_LOCKED[1043.5708042700000000],USD[4714.4396403315917955],VETBULL[1000010.000000000000000],XLMBULL[150001.5000000000000000],XTZBULL[2000017.7000000000000000],ZECBULL[60006.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188439 | USD[0.1093235905000000] |
| 00188441 | USD[0.0340413323500000] |
| 00188442 | ADABEAR[0.0076000000000000],ALGOBEAR[4.3660000000000000],ALGOBULL[71.5890000000000000],ATOMBEAR[0.0788300000000000],BCHBEAR[0.3260000000000000],BCHBULL[0.0099570000000000],BEARSHIT[0.0091845000000000],BSVBEAR[0.7868000000000000],BSVBULL[0.0561600000000000],BTC[0.0000000053289905],COMPBULL[0.0000018370000000],ETH[0.0009556900000000],ETHBEAR[0.0000991300000000],ETHW[0.0009556900000000],LNKBEAR[0.0487000000000000],LINKBULL[0.0000926130000000],LTCBULL[0.0027540000000000],SUSHIBEAR[0.0705000000000000],SUSHIBEAR[0.0705000000000000],j696.2289108000000000],SXPBEAR[0.0613790000000000],SXPBULL[0.0065320588000000],THETABEAR[0.0048009000000000],THETABULL[0.0000019150000000],TOMOBULL[0.0458000000000000],TRXBEAR[0.4365800000000000],USDT[0.0101070858378488],USDT[0.0010470905000000],VETBEAR[0.0073585300000000],VETBULL[0.0002420160000000],XLMBULL[0.0003941000000000],XRPBULL[0.0852005000000000],XTZBULL[0.0002465000000000] |
| 00188446 | BTC[0.0021632000000000],USD[3.5089789267875000] |
| 00188448 | BEAR[0.0004900000000000],BTC[0.0007360880000000],DOGEBEAR2021[0.0004466400000000],ETH[0.0952770623100000],ETHBEAR[0.0085200000000000],ETHW[0.0952770623100000],FTT[0.0894000800000000],MOB[0.4093000000000000],NFT[346688772732629772][1],SOL[0.5007760000000000],SRM[13.7902239500000000],TRX[0.0077800000000000],USD[917.6422846032094647],USDC[1126.1997996300000000],USDT[99.9978724470491043] |
| 00188450 | ATLAS[6.9886000000000000],TRX[0.0000030000000000],USD[0.0470468610926500] |
| 00188454 | USD[3.3259020000000000] |
| 00188457 | AKRO[2.0000000000000000],ATLAS[3751.8661115900000000],BAO[28.0000000000000000],BTC[0.1671505547589836],DENT[12.0000000000000000],DOGE[1.0000000000000000],ETH[0.6280669700000000],ETHW[0.6466558805498256],EUR[276.4636376037541320],FRONT[142.6438737000000000],FTT[8.3974749000000000],GMT[123.5260697200000000],KIN[42.0000000000000000],MANA[96.5498750700000000],NFT[391073732863172952][1],NFT[475546607772026269][1],NFT[512288338576170964][1],RAY[62.3536620400000000],REEF[5913.3602889400000000],RSR[4.0000000000000000],TOMO[1.0022948300000000],TRX[216.4718894900000000],UBXT[4.0000000000000000],UNI[38.4785310000000000],USD[1.1037433803351260],USDT[0.0005093968184764] |
| 00188458 | GRTBEAR[0.0000000070000000],SUSHIBULL[14.9895000000000000],USD[0.0358989291844466],USDT[0.0000000052632513],VETBULL[0.0000000080000000] |
| 00188460 | AVAX[0.0000000094500000],BNB[0.0000000076000000],MATIC[0.0000000081600000],NFT[302463138796668294][1],NFT[461769647716391319][1],SOL[0.0000000039500000],USD[0.0000000281422268],USDT[0.0000005583065464] |
| 00188461 | BAL[0.0029370000000000],BCH[0.0007969600000000],BCHBEAR[0.0093560000000000],BCHBULL[0.0085620000000000],BEAR[0.5907910000000000],BNBBEAR[0.0025680000000000],BNBBULL[0.0006865000000000],BSVBEAR[1.5999000000000000],BSVBULL[0.1845200000000000],BTC[0.0005240782775000],BULL[0.0000067430000000],DOGE[3.0000000000000000],EOSBEAR[0.0451030000000000],EOSBULL[0.0143620000000000],ETH[-0.0000000004755658],ETHBEAR[7.9462540000000000],ETHBULL[0.0000949100000000],LINKBEAR[0.0000000060000000],LTC[0.0090000000000000],LTCBEAR[0.0004328600000000],LTCBULL[0.0646930000000000],TRX[0.0002790000000000],TRXBEAR[0.5720110000000000],TRXBULL[0.0703300000000000],USD[511.7015970454119860],USDT[14.2740900558413408],XRP[0.9807900000000000],XRPBEAR[0.0004684500000000],XRPBULL[0.0039410000000000] |
| 00188463 | CREAM[0.0000000025201000],ETH[0.0000000075229353],FTM[0.0000000095983320],FTT[1.4042654923352895],GRT[0.6422130106089751],MATIC[0.0000000057595000],SUSHI[0.0000000047000000],USD[1.9916872259740733] |
| 00188466 | BULL[0.0000008000000000],FTT[0.0783921135643385],USD[883.8490347624471381],USDT[0.0000000023562016] |
| 00188467 | ETH[0.0000000080000000],LUNA2[0.0008541823266000],LUNA2_LOCKED[0.0019530920950000],LUNC[186.0000000000000000],SOL[0.0000000070069914],TRX[0.0000860000000000],USD[0.0000384577426255],USDT[0.0000002380193800] |
| 00188468 | BNBBULL[0.0000078952750000],DOGE[1.3277951700000000],ETH[0.0004793110000000],ETHW[0.0004793119591103],USD[4.4169674603458563],USDT[5.9236000004355520] |
| 00188469 | FTT[0.0000001000020616],FTT[0.0000000545226065],LTC[0.0000000004030194],MATIC[0.0000001000000000],SOL[0.0000000100000000],SRM[0.1179444800000000],SRM_LOCKED[51.0994629000000000],USDT[1.9597083277186800],USDT[0.0000000069060152],YFI[0.0000001000000000] |
| 00188471 | FTT[0.5800000000000000],USD[-1.1175827768860000] |
| 00188473 | BTC[0.0002901300000000] |
| 00188474 | USD[0.0932953367663892] |
| 00188476 | DAI[0.0000000095640000],DOGE[0.0162301700000000],ETH[0.0000000027858893],MATIC[0.0001000020000000],NFT[450218365381402333][1],NFT[455791692238067771][1],NFT[527493547449130197][1],SNX[0.0200598000000000],TRX[0.0000030000000000],USD[0.0000000073237818],USDT[0.0000000044115368] |
| 00188477 | USD[0.6386876777500000] |
| 00188478 | BTC[0.0000000050125000],BVOL[0.0000000009400000],FTT[0.0000000018084781],SRM[8.1975557100000000],SRM_LOCKED[59.9433129800000000],USD[3343.9474279548949339],USDT[0.0000000004860284] |
| 00188479 | BTC[0.0000000068002431],ETH[0.0000024300000000],ETHW[0.0000024290248660],NFT[327498286730527722][1],USD[-0.0001440013167709],USDT[0.0000309999832725] |
| 00188483 | COPE[19.9962000000000000],DOGE[1.0000000000000000],ETH[0.0000005000000000],LUNA2[0.0000547307461300],LUNA2_LOCKED[0.0001277050743000],LUNC[11.9177352000000000],SOL[8.1425911500000000],TRX[0.0000980000000000],USD[1.2543416271973892],USDT[1.2543416271973892] |
| 00188485 | LOOKS[0.2664291200000000],USD[0.7158776190183048] |
| 00188485 | USD[0.0003981214015070],USDT[0.0144962689353900] |
| 00188487 | ATLAS[28000.0000000000000000],BTC[0.0767256476000000],DOGE[1.5749000000000000],ETH[0.0606486984203262],ETHW[0.0592872392569666],EUR[0.0000002885318652],FTT[0.0000000561580032],GBP[0.0000000010267322],LTC[29.5159439100000000],LUNA2[19.8509819790000000],LUNC[4322593.1200000000000000],MATIC[209.9601000000000000],MNGO[2770.0000000000000000],SKL[1581.0000000000000000],STEP[1289.1550140000000000],USD[1831.7466410133318926],USDT[0.0000001774853414] |
| 00188488 | BNB[0.0000002629838],CRO[520.0000000000000000],DEFIBULL[0.0000000020000000],FTT[5.5000007655933474],SXPBULL[0.0000000130000000],USD[1.3393720778622132],USDT[0.0000000059841364] |
| 00188489 | USD[46.3094931186657925] |
| 00188490 | BEAR[0.9506000000000000],BTC[0.0000003960000],BVOL[0.0000004490000],DEFIBULL[5.9989942000000000],ETH[0.0001527323568640],ETHW[0.0001527323568640],EUR[0.0000000083238176],IMX[0.5000000000000000],MEDIA[0.0000000750000000],SOL[0.0000000020000000],USD[-0.1381589457975560],USDT[0.0000000376591950] |
| 00188492 | AMPL[0.0239321228733892],USD[-162.4866014423360000],USDT[4567.1304420400000000] |
| 00188493 | FTT[0.0140974880720032],USD[0.0000001299263220],USDT[0.0109168069261960] |
| 00188494 | LUA[0.0810475000000000],USD[0.0033375283168447] |
| 00188495 | SOL[0.0100000000000000],USDT[0.1342840908750000] |
| 00188496 | AMPL[16.4738470623227270],TRX[0.0000030000000000],USD[11.6173493852134656] |
| 00188498 | AMPL[0.0000000004507033],BTC[0.0000000097594936],ETH[0.0000000129000000],FTT[0.0000000085177498],USD[0.7092699678778672],USDT[0.0000000021250000] |
| 00188499 | USD[0.0085804260000000] |
| 00188500 | ALGOBULL[8.7725000000000000],ASDBULL[0.0998800000000000],EOSBULL[0.9026100000000000],ETHBEAR[0.2400000000000000],MATICBEAR[9.5870000000000000],MATICBULL[0.0768700000000000],TRX[0.0000040000000000],TRXBULL[0.0012630000000000],USD[0.0000000085099730],USDT[0.0000000074304406],XRPBULL[0.02604000000000],XTZBULL[0.0083200000000000] |
| 00188507 | ALTBULL[0.0000000800000000],BALBULL[0.0000000050000000],BNB[0.0000000007655955],BNBBULL[0.0000000030000000],BULL[0.0000000020000000],BULLSHIT[0.0000000020000000],COMPBULL[0.0000001900000000],DEFIBEAR[0.0000000050000000],DEFIBULL[0.0000001680000000],DOGEBULL[20.0000000044000000],DRGNBULL[0.0000000090000000],ETH[0.0000007040579],KNCBULL[0.0000000050000000],LINK[0.0000000040000000],LINKBULL[0.0000001900000000],LTCBEAR[0.0000000030000000],LUNA2[1.9818186960000000],LUNA2_LOCKED[4.6242436240000000],LUNC[0.0000000034180],MIDBULL[0.0000000054000000],MKRBULL[0.0000000030000000],NFT[398765950134074476][1],NFT[408019087241022293][1],NFT[491528020301578449][1],SNX[0.0000000036130451],SOL[-0.0000002041904384],SUSHIBULL[0.0000000062000000],SXPBULL[0.0000000074000000],UNISWAPBULL[0.0000000010000000],USD[-0.0633444868018588],USDT[42111],VETBULL[0.0000000040000000],XAUTBULL[0.0000000020000000] |
| 00188509 | BTC[0.1000000000000000] |
| 00188510 | BNB[0.0000001000000000],BTC[0.0000000046335000],FTT[0.0000000028822275],USD[0.0061506395945557],USDT[0.0000001110565564] |
| 00188511 | ETH[0.0000001000000000],USD[0.0060025662835060] |
| 00188512 | LINK[0.0822970000000000],MTA[0.9703900000000000],USD[0.1451918348750000],USDT[1.3318006870000000] |
| 00188514 | AVAX[81.0000000000000000],BCH[0.0000000010000000],BNB[0.0000000075000000],BTC[0.3471217306805827],BVOL[0.1009634788250000],DOGE[10.0202073700000000],ETH[4.8542929300000000],ETHW[4.8533161400000000],FTT[25.3585587351163272],LINK[0.0000000050000000],LTC[0.0000000025000000],SOL[0.0000000050000000],USD[22.0447949695939500000000000],USDT[2183.3381858560544580],XRP[0.8937345678700000],YFI[0.0000762100500000] |
| 00188515 | MAPS[0.2344900000000000],SXP[0.0111101620000000],USD[8.3752880472945658],USDT[0.6630531758373497] |
| 00188516 | BULL[0.0000000060000000],LTC[0.0088190700000000],USD[146.6964633699748209],USDT[0.0000000066632615] |
| 00188517 | BTC[0.0000000034000000],FTT[8.0017342073977412],NFT[320516453311597576][1],NFT[329298336330094444][1],NFT[342870016462735722][1],NFT[387814771120360145][1],NFT[395971567789723595][1],NFT[420642491976401410][1],NFT[527488009161133329][1],NFT[547491166765376582][1],NFT[573632348302782224][1],SRM[0.0000000000000000],SRM_LOCKED[0.0087824834327736],USD[193.0000000004539777] |
| 00188518 | ETH[0.0001586000000000],ETHW[0.0001586000000000],USD[1.5841694930000000],USDT[5293.8326138094478568] |
| 00188520 | USD[0.0000000066300000] |
| 00188522 | ETHBULL[0.0000000030000000],FTT[0.1409677022573198],USD[0.0000000459190071],USDT[0.0000000089962240] |
| 00188524 | BTC[0.0000379009752549],FTT[0.0664217500000000],RUNE[0.0996670000000000],SRM[1.1408559400000000],SRM_LOCKED[4.8591446000000000],USD[2.3949890603059000],USDT[1.3383208341980276] |
| 00188525 | BNB[0.0000000050000000],BVOL[0.0000000024750000],FTT[0.0000000097173489],MATIC[0.4461641200000000],USD[0.1702124028676804],USDT[0.0000000008078913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188528 | ETH[0.000000006082122],TRX[1.047848168090874],TRYB[0.000000012646188],USD[-0.000240082360646],USDT[0.000000008558668] |
| 00188530 | APT[26.000000000000000],CRO[421.741585669646307],DOT[37.569321091468340],FIDA[0.016069400000000],FTT[0.004485089623255],LUNA2[0.263213476500000],LUNA2_LOCKED[0.614164778400000],LUNC[0.000000082963000],RAY[0.009549189809401000],REAL[184.491247880000000],SHIB[10338583.572294087738531(0),SOL[158.435589535162040],SRM[0.027209470000000],SRM_LOCKED[15.718003680000000],USD[0.003703128948181] |
| 00188533 | BNB[0.000000010328752],BTC[0.000000004000000],ETH[0.000000005232000],USD[0.072936494065080(0],USDT[0.007923285413553] |
| 00188537 | USD[0.009438943886098(0),USDT[0.000000022736299(6] |
| 00188539 | ALGOBULL[8.000000000000000],USD[0.183284707000000(0] |
| 00188541 | ETHBEAR[409979.1000000000000000],USD[1.15804224685293(9)1],USDT[0.000000040935130] |
| 00188546 | BULL[0.000000001257008],SOL[0.000000010000000],USD[0.000000102239904],USDT[0.000000094366680] |
| 00188547 | BTC[0.000000014750000(0),BULL[0.000000020000000],ETH[0.059000075000000],ETHW[0.059000000000000],FTT[0.000000015221828 5],KIN[32000.000000159707742],LUNA2[0.002415407185000(0],LUNA2_LOCKED[0.005635950090000(00],LUNC[525.9600000000 00000],RAY[0.000000001031297 6],SLRS[0.000000008020000(0],SOL[0.00 00000231929945],USD[0.012549102877620(5],USDT[0.000000055000000] |
| 00188548 | AMC[0.000000001374032 5],AXS[0.000000008964470(0],BTC[0.000000007424600],FTT[187.29931096500000(0],LUNA2[4.325644047000000],LUNA2_LOCKED[10.093169440000000],LUNC[941918.098292429089760(0],MATIC[0.000000077372200(0],OMG[0.000000036780100],USD[3289.614362261179811900000000(00],USDT[0.002475811 9849532],XTZBULL[0.000000006750000(0] |
| 00188551 | BULLBULL[0.000000049500000],BULLSHIT[0.000000074000000],ETHBULL[0.000000088500000],USD[0.002853718146068],USDT[0.000000005136336(0] |
| 00188552 | ATLAS[2080704.110000000000000(00],POLIS[18546.910000000000000(00],USD[57497.5017230037816790],USDT[0.000000084813128(0] |
| 00188553 | BULL[0.000000004920000],USD[0.0046740655623160] |
| 00188554 | USD[25.000000000000000] |
| 00188556 | SOL[0.001300000000000000],TRX[0.000050000000000],USD[0.000000069898652],USDT[0.000000030000000] |
| 00188560 | BVOL[0.000000050000000],FTT[0.001000007045680(0],USD[1149.758608575218849 9],USDT[0.000000250718699] |
| 00188564 | USD[5.003359391744768 8] |
| 00188566 | BTC[0.000000004604901 3],USD[0.020099296873073 2] |
| 00188568 | BNB[0.000000028390000(0],TLC[1.003313150000000(00],LUNA2[0.010100392690000(00],LUNA2_LOCKED[0.023567582950000(00],LUNC[2199.381774000000000],USD[0.000053188405963 5],USDT[0.000335252192000 0] |
| 00188569 | ADABULL[0.000000006717000 0],ATOM[6.806826009958800(0],AVAX[6.201931289526400 0],BADGER[43.123638900000000(00],BAT[0.000021388456070 0],BTC[0.000270018690000 0],BULL[0.000000007275000 0],CQT[3323.010890000000000],DOT[14.505037324652800 0],ETH[0.000000004252266 4],ETHW[0.000000001789805],FTT[188.08301 1357722202 8],FXS[14.445949432792000(0],GRT[0.000000019245200],LOOKS[0.000000045409700],LUNA2[0.000000019679179],LUNA2_LOCKED[0.000000045919347 1],LUNC[0.004285302351670 0],MATIC[94.000004770000000],NEAR[31.50015750000000(00],RAY[77.019796188667400],RUNE[0.000000006195600(0],SOL[0.000000002 42654001,TRX[0.000340000000000],USD[0.000000004398718],USDC[856.054407510000000000],USDT[0.000000001240000] |
| 00188570 | ETH[0.020509830000000(0],FTT[0.997327149824461 7],SRM[37.99278000000000(00],USD[0623.472325081902819 3],USDT[0.000000025086953] |
| 00188571 | BADGER[7.616368561448311 0],BCH[0.000000000031602000],BNB[0.000000001402216 9],BTC[0.000000007410060],CRV[0.000000088979503],ETH[0.000000018028000],FTT[0.000000003025033],HNT[0.000000004442880 0],USD[0.073523786332100 5],USDT[0.000000002025954] |
| 00188572 | USD[0.083582480000000(00] |
| 00188573 | USD[0.000497494912474] |
| 00188574 | BULL[0.000084680000000(0],USD[0.000000050294268],USDT[1905.8014305125000000] |
| 00188575 | USD[0.755000000000000(00],USDT[4.51968800000000000] |
| 00188580 | AVAX[0.000000004149015],BTC[0.000000001498108],DOGE[0.000000000973280 0],DOT[1500.000000008379482 0],ETH[-0.0001572948897571],ETHW[-0.000156289377553 1],FTT[25.000223377827887 3],LUNA2[0.000000001192000(0],LUNC[0.000000000319200 0],SOL[0.000000005282000],TRX[0.000784000000000(00],TRYB[0.031660951396863 4],USD[0.181803856294514 5],USDC[0.000000000994000],USTC[0.000000000994000] |
| 00188581 | 1INCH[0.000000005324000],ALICE[500.000000008971061],ATLAS[150155.385000000400000 0],AVAX[100.000000018288452],BAL[0.000000002004526 6],BTC[0.000000078169069 0],DOGE[500.000000003690329 47],LINK[0.000000010274500 0],LTC[0.000000092768716],LUNA2[1.869914594000000 0],LUNA2_L OCKED[4.363134052000000 0],LUNC[0.000000008560000],MATIC[2801.000000023038676],POLIS[1178.396035000000000 0],SRM[0.000000013549000],SRM_LOCKED[0.513289005000945 0],USD[296.763610911116290590000000000 0],USDT[0.000002077982753] |
| 00188582 | BNB[0.000000013516905],BTC[0.019915464050000 0],DEFIBULL[0.000000039146365],ETHBULL[0.000000029150000],FTT[7.184279632661568 3],MATICBULL[0.000000039968104],SOL[0.000000001043812 5],USD[296.7636109111629050000000000 0],USDT[0.000002007798275 3] |
| 00188584 | AMPL[0.000000004454810],FTT[0.092839733771592(0],USD[0.421689879577647],USDT[0.000000129362491] |
| 00188585 | ALGOBULL[4.000000000000000],USD[0.000000113951248],USDT[0.000182070000000(0] |
| 00188587 | ALGOBULL[4048.000000000000000],USD[0.103574399600000(0] |
| 00188589 | BNB[0.000000067198850],BTC[0.000000002207804],ETH[0.000000004233818],USD[0.0725880703997940] |
| 00188591 | USD[407.579136320000000(0] |
| 00188594 | ALGOBULL[5.670000000000000],ASDBULL[0.00625000000000000],BCHBULL[0.689090000000000],BULL[0.000008666000000(00],EOSBULL[0.865500000000000(0],ETHBEAR[0.005736200000000],GRTBULL[0.098140000000000(0],MATICBULL[0.061082400000000(00],SUSHIBULL[99.355400000000000],TRX[0.000060000000000(00],TRXBULL[0.000000000000000] |
| 00188595 | FTT[0.002161894092246 1],NFT[0.01505464343627355)1],USD[1.018399260579501],USDT[0.000000012852911 8] |
| 00188597 | EOSBULL[0.003127710000000(0],USD[0.010167844300000 0],USDT[0.000000004749558 0] |
| 00188598 | BTC[0.000000017500000],ETH[0.000000008080000],FTT[0.000021605365024 4],NFT (31791267831678232 8)1],NFT (41091481127466495 6510)1],NFT (494818437227504618)1],NFT (50296751668935775 2)1],USDT[0.000000008770213 2] |
| 00188602 | AMPL[0.07251663038245 04],AXS[0.003294000000000],BTC[0.00470001337563240,ENJ[1061.009050000000000],ETH[0.000019201762500],ETHW[0.000319201762500],FTT[155.014269100000000],LUNA2[0.914524882000000(0],LUNA2_LOCKED[2.133891391000000 0],RAY[865.410071420000000],SLP[0.356700000000000(0],SOL[152.08 8845480000000(0],SRM[546.274480000000000(00],SRM_LOCKED[23.398316900000000],UBXT_LOCKED[333.719213890000000(00],UNI[0.000704000000000],USD[5078.58268170518256420000000000],USDT[0.009055861393939],XRP[0.500000000000000] |
| 00188603 | FTT[0.002368253822847 6],USD[0.000000009855600],USDT[0.000000004056200] |
| 00188604 | BTC[0.000017821880000(0],ETH[0.007554810000000(0],ETHW[0.007554800000000],FTT[0.093392000000000(00],USD[320.572112090441000 0] |
| 00188607 | BTC[0.000004047110000(00],FIDA[0.000000003989345],FTT[0.747200000000000(00],USD[1.2378635461659000] |
| 00188608 | BEAR[500.000000000000000],BTC[0.000000007364032 0],BULL[0.006493394800000(00],USD[0.001432332773141 4],USDT[31.324465025500000] |
| 00188611 | GARI[0.755000000000000(0],USD[2.289864973674250] |
| 00188612 | BNB[0.000000078040876],BTC[0.000000000070060100],USD[0.000000036402006 3],USDT[0.000000004585273] |
| 00188613 | BTC[0.000087340000000(0],USD[-0.392169180000000(0] |
| 00188616 | BTC[0.000000093000000],ETH[0.000000010000000(0],FTT[0.000000064128800],GRT[0.000000083974538],TOMO[0.000000005000000],USD[0.000000295472377],USDT[0.000000148469602] |
| 00188619 | CONV[30.000000000000000],COPE[0.000000009116248 7],MAPS[0.69480000000000000],MEDIA[0.230000000000000],NFT (31256726884073497 0)1],OXY[4.949600000000000],RAY[0.035514190000000],TRX[0.001240000000000],USD[-0.001704292588699],USDT[0.000000002025284] |
| 00188620 | BNB[0.009534392076876 0],BTC[0.024100000000000000],DOGE[4.065410000000000],USD[7[0.748099331449000(0],USDT[0.007764150144003 2],WRYD[0.108660000000000],XRP[0.750000000000000] |
| 00188623 | AVAX[0.000000005495000(0],BNB[0.000000002260000],BTC[0.000002233962404],COMP[0.000000002000000(0],DYDX[0.000000020000000],ETH[0.000004139191440058],FTT[0.000000071681641],LTC[2.000000005000000(0],LUNA2_LOCKED[59.273190830000000(00],LUNC[0.000000005000000],MKR[0.000000008000000],SNX[0.000000005 0000000],SOL[0.000000007085801],SRM[0.0000000149540000],SRM_LOCKED[0.034374680000000],STEP[0.0000000200000000],USD[267.328965084288714 6],USDT[43.072808966027457 4],WBTC[0.000000008049474 4] |
| 00188624 | USD[0.150201835409198 6],USDT[0.000000045840248] |
| 00188626 | EOSBULL[141767.708000000000000(0],LUNA2[0.402235928400000(0],LUNA2_LOCKED[0.933883830000000(0],SWEAT[16095.027200000000000],TRX[0.000001000000000],USD[4.771592502887000] |
| 00188628 | BULL[19.390938968000000000],LTCBULL[945.200000000000000],RAY[0.433800000000000(00],USD[2192.738086769910999 34],USDT[0.497491982000000 0] |
| 00188630 | BTC[0.000026550000000(00],USD[0.468926380000000(00] |
| 00188631 | USD[0.458173392000000000(0] |
| 00188632 | USD[0.000000008734900(05] |
| 00188633 | BTC[2.094984017458178 6],USD[-4042.836440793363431 5],USDT[0.000098061997372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188636 | AAVE[0.000000002500000],AMPL[0.000000024392809],ARKK[0.000000075000000],ATOM[0.000000005689590],BNB[0.000000007234006],BNT[0.000000215294340],BTC[0.000000031632000],CEL[0.000000055102855],DOT[0.000000071313009],ETH[0.000000010000000],FTM[0.000000096579819],FTT[25.070824980405171 6],LEO[0.000000042985411],LINKBULL[0.000000007345000],LUNA2[0.031573487088000],MATIC[0.000000025000000],NFT (33029481138310495 4)[1],RAY[0.000000189490731],RSR[0.000000074126342],SNX[0.000000080748800],SOL[0.000000029411171],SPY[0.002020923788417 7],SRM[0.040025800000000],SRM_LOCKED[5.190912810000000],SXP[0.000000185400155],TRX[10702.000000066341459],UNI[0.000000033930000],USD[21.062625431437 64000000000000],USDT[0.000000694606913],USD[0.000000025000000],USTC[0.000000090126889] |
| 00188639 | USD[0.710436200000000] |
| 00188640 | ALGOBULL[1232356.280000000000000],BSVBULL[270.519984500000000],COMPBULL[0.028281180500000],DOGEBULL[0.002373420625000],EOSBULL[2305.622487000000000],KNCBULL[3.939378570000000],LINKBEAR[0.265500000000000],LINKBULL[0.012000000000000],MATICBULL[10.561702400000000],SUSHIBULL[1581.94 73050000000000],SXPBULL[0.464690775000000],USD[2.168949105950000],VETBULL[3.106873514000000],XRPBULL[268.894587230000000],XTZBEAR[0.443000000000000],XTZBULL[0.059400000000000],ZECBULL[0.187549035500000] |
| 00188643 | USD[11.046322360000000] |
| 00188646 | USD[0.000099335000000],BVOL[0.000099935000000],USD[0.007632346431822 0],XTZBULL[0.000000065500000] |
| 00188648 | FTT[0.000000009486028],USD[0.473547768117816],USD[0.000000045988136] |
| 00188650 | BTC[0.000000001348040],SUSHI[0.352895000000000],TRX[0.000030000000000],USD[0.632028463262808 6],USDT[0.000000085910860] |
| 00188650 | BULL[0.000000090000000],USD[0.000005583645244] |
| 00188651 | USD[0.000278341800000] |
| 00188652 | ALGO[0.000000040000000],ETH[0.100360830000000],ETHW[0.100360827934582 8],FTX_EQUITY[124833.750156550000000],USD[0.989437039416918],USD[10.000000005000000] |
| 00188654 | ALCX[0.341000000000000],BTC[0.079389666846250],BUSD[500.000000000000000],EMB[4929.000000000000000],ETH[0.144672920000000],ETHW[0.144672920000000],FTT[2.100000000000000],GENE[16.299183000000000],GODS[122.183774000000000],IMX[25.397530000000000],LEO[0.803540000000000],LUNA2[23.7546306 20400800000],LUNA2_LOCKED[55.427471457606000],LUNC[96.130000000000000],OXY[54.000000000000000],PAXG[0.632735197000000],POLIS[25.500000000000000],SPELL[13098.556000000000000],STARS[164.000000000000000],USD[2550.903954034754151 6],USDP[200.000000000000000],USDT[390.944115570069856 0],USTC[3128.974920000000000],XAUT[0.000087760000000] |
| 00188656 | BTC[0.043452367287500],FTT[0.017627350117443 8],LTC[0.000000007267285],RAY[0.000000099261485],SNX[0.000000001916486],USD[0.019085155599205] |
| 00188657 | USD[0.000000458495718 2] |
| 00188662 | AUD[0.000000034408323],DEFIBULL[0.000000060000000],ETH[0.002965800000000],FTT[87.473679946898154],MAPS[1712.527690000000000],MER[1093.000000000000000],SOL[112.475771130000000],SRM[372.073231040000000],SRM_LOCKED[8.207500600000000],TRUMP_TOKEN[1996.400000000000000],USD[-0.462386050298383 3],USDT[0.000008386764524 4] |
| 00188663 | BTC[0.000000071027230],FTT[271.970049064462434 2],SRM[138.945103100000000],SRM_LOCKED[8.572428530000000],USD[572.641239518691283] |
| 00188665 | AUD[0.000000084722284],BTC[0.000000177176900],DAD[0.000000100000000],ETH[-0.004009597176940],MATIC[0.000000183396235],SRM[0.000000002000000],SRM_LOCKED[0.000000393121101],WBTC[0.000000000180500],YFI[0.000000007129600] |
| 00188666 | BNBBULL[0.000000006400000],BULL[0.000779600300000],DOGEBULL[0.000000001000000],ETHBULL[0.005970120000000],FTD.1363008741828350],LINA[9.318000000000000],LINKBULL[0.000000075000000],SXPBULL[0.000000080000000],TRX[0.000000100000000],USD[0.150501880930526 2],USDT[9.722063101866156 6] |
| 00188667 | ALGOBULL[9.063300000000000],BAL[0.008088600000000],BCHBULL[0.008343200000000],BNB[0.000000022109511],BNBBULL[0.000860200000000],BTC[0.000000843300000],COMP[0.000023357000000],DOGEBULL[0.000478730000000],DRGNBULL[0.000008500900000],ETCBULL[0.000371290000000],ETH[0.000213370000000],ETHBEAR[0.095839000000000],ETHW[0.000213370000000],KNCBULL[0.000006103100000],MATICBULL[0.007326700000000],MTA[0.990025000000000],SXPBULL[0.000511902720000],USD[3.123594569625000],USDT[0.095818642950000],VETBULL[0.000005666100000] |
| 00188669 | 1INC[40.826049238280972],AAVE[-0.000714133475619],ALPHA[0.069258837949297],AXS[0.000001500000000],BADGER[0.002678800000000],BAL[0.002138550000000],BAND[-0.014426211350183 2],BAT[0.055845000000000],BCH[-0.000448795192078],BNB[0.008916192209887 9],BNT[-0.062922651235281 8],BOBA[0.045206800000000],BTC[0.000946062427202],CHZ[0.428550000000000],COMP[0.212585935000000],CONV[3.162900000000000],CRO[0.170500000000000],DOGE[-0.035992026850000],ETH[-0.000011500000000],DOGE[-0.039500000000000],ETH[-0.002461536559259],ETHW[0.002461536855299],FTM[0.075530000000000],FTT[0.004445342402553],GRT[0.094875026427935],OMG[0.491290282944463],SRM[16.722963970000000],SRM_LOCKED[294.477980940000000],SOL[0.000038000314872],USD[332.33667335514670 02],USD[7.065326751460000] |
| 00188670 | FTT[1.000000000000000] |
| 00188672 | ETH[0.000010000000000],ETHW[0.000010000000000],FTT[750.096246000000000],IMX[4500.047250000000000],LOOKS[0.032150000000000],MER[0.082208000000000],NFT (44210191910429654)[1],SOL[0.003000000000000],SRM[1.583251480000000],SRM_LOCKED[194.456748520000000],USD[0.094661789000000] |
| 00188675 | USD[18.842732535000000] |
| 00188676 | ADABEAR[0.097830000000000],ADABULL[4.659000000000000],ALGOBULL[5759.960000000000000],BAO[832.000000000000000],BCHBULL[7.029979000000000],BEAR[122.216000000000000],BNB[0.001792180000000],BNBBEAR[993.000000000000000],BSVBEAR[120.319920000000000],BSVBULL[0.862100000000000],DOGEBEAR[287.900000000000000],DOGEBEAR2[0.000659500000000],DOGEBULL[17.078924500000000],EOSBULL[317.777400000000000],ETCBULL[0.000000010000000],ETHBEAR[1594.111300000000000],ETHBULL[1.000000000000000],GRTBULL[1.499650000000000],KIN[129909.000000000000000],LINKBEAR[18115744.226800000000000],LINKBULL[859.007966380000000],LTCBULL[428.956800000000000],MATICBEAR[280.504910000000000],MATICBULL[148.388326000000000],SUSHIBULL[169.980900000000000],SXPBULL[1.998600000000000],THETABULL[18.000000000000000],TOMOBEAR[10756730.02500 00000000000],USD[60.032038544624857 6],USDT[0.000000005865186],XRPBEAR[193864 2.000000000000000],XRPBULL[14702 8.698000000000000],XTZBEAR[12.282097000000000],XTZBULL[1.070250000000000] |
| 00188684 | USD[0.317431250000000] |
| 00188686 | USD[0.000000044960000] |
| 00188687 | LINKBULL[0.000000001500000],USD[0.001252086152436],USDT[0.277465004000000] |
| 00188690 | FTT[0.855704605297865 2],SOL[1.963649250000000],USD[0.000000003378457],USDT[2.375503667875000] |
| 00188691 | USD[0.413514644327785] |
| 00188694 | TRX[0.000001000000000],USD[-1.011201394477699 2],USDT[1.088032405046193 0] |
| 00188696 | ALGO[0.635160000000000],ATLAS[7.119007250000000],BSVBULL[0.024457000000000],BTC[0.000008250000000],CHR[0.100000000000000],COMP[0.000074143500000],ETH[0.000952000000000],ETHBEAR[0.067683000000000],ETHW[0.000993970000000],FTT[0.057869757000000],GAR[0.503300000000000],GOG[0.546170000 000000],MATICBEAR[0.268422500000000],POLIS[0.040032070000000],RAY[0.680752500000000],SLP[8.273405000000000],SOL[0.000000058000000],SRM[0.558910000000000],TOMOBEAR[202 10.000000060000000],TRX[0.000011000000000],USD[0.000000168493320] |
| 00188699 | USD[24.881482944325046],USD[6.467244160000000] |
| 00188700 | BAL[0.000251080000000],BCH[0.000064900000000],BTC[0.000096490000000],COMP[0.000011820000000],CVX[0.019361100000000],ETHW[0.000044000000000],GMT[0.026435060000000],BVOL[0.000007720000000],LTC[0.001950000000000],LUNA2[0.006923153799000],LUNA2_LOCKED[0.01615402 5530000],LINC[0.000480000000000],OKB[0.024000000000000],TRUMPFEBW[0589.000000000000000],TRX[0.000010000000000],USDT[0.726691153696354],USDT[0.015600041082374] |
| 00188705 | USD[0.000000095000000] |
| 00188709 | BTC[0.000049425000000],ETHW[314.615200800000000],FTT[0.045639171093939 0],HGET[0.029435000000000],USD[1.701943593147453 4],USDT[0.000000128543823] |
| 00188716 | BEAR[2.000000000000000],ETH[0.000560500000000],ETHW[0.000056600000000],FTT[0.995000000000000],SOL[0.004700000000000],TRX[0.000832000000000],USD[46.098353929728855 2],USDT[265.216584650535376] |
| 00188717 | BULL[0.000346200000000],BVOL[0.000050740000000],USD[0.000000076821390],USDT[0.000000074692288] |
| 00188718 | 1INCH[12.282041050000000],BTC[0.000000095935329],FTT[0.181025954648538351],KNC[0.096200000000000],LTC[0.000000100000000],LUNA2[0.669224397600000],LUNA2_LOCKED[6.748613010000000],SRM[0.000982110000000],SRM_LOCKED[0.148152600000000],STEP[634.300000000000000],USD[14.377862610219062],USD[0.000000089291379],USTC[55.000000000000000],XRP[0.000000016849320] |
| 00188719 | AVAX[0.000000053869638],BEARSHIT[0622.002727450000000],BTC[0.000000091996604],BULL[0.000000004100000],DEFIBULL[0.000000080000000],ETH[-0.000000499481980],USD[2.693680674846468],USDT[0.000000031416556],WBTC[0.000000091245640],XRPBEAR[4964.000000000000000] |
| 00188720 | USD[0.000011158826333 29] |
| 00188721 | APE[150.033310000000000],BTC[1.351159077000000],DOGE[4999.050000000000000],ETH[0.796180120000000],ETHW[0.796180120000000],FTT[250.973269500000000],GMT[454.915500000000000],LUNA2[2.551321141000000],LUNA2_LOCKED[5.953082663000000],LUNC[55555.55000000000000000],SOL[0.630683000000000],TRX[5.868097500000000],USD[1003917.437328030102104300000000],USDT[0.000606080735400000] |
| 00188722 | NFT (341015425862040737)[1],NFT (352955106615857324)[1],NFT (383385446888718064)[1],NFT (489025424970581400)[1],NFT (504199136149799790)[1],NFT (524824790709333891)[1],UBXT[0.981163610000000],USD[0.000000009277600],USDT[0.000005357000000] |
| 00188724 | BTC[0.000000095868628],ETHW[3.001164130000000],FTT[0.090320000000000],USD[2.004321581552366],USDT[0.000000097846924] |
| 00188725 | ETH[0.000700003349579],ETHW[0.000700000000000],FTT[0.000481535936746],RAY[0.000000005635947],SOL[0.006273600000000],SRM[139387730000000],SRM_LOCKED[0.998544210000000],USD[0.001097191776197],USDT[0.000000060784425] |
| 00188726 | BUSD[67.625030370000000],SRM[275.865520110000000],SRM_LOCKED[12.216497730000000],USD[0.357057000000000] |
| 00188727 | ATOMBEAR[0.000010000000000],ATOMBULL[0.000020000000000],BEAR[0.003460000000000],ETHBEAR[0.005211670000000],USD[1.093731381018718],USDT[0.000000005000000] |
| 00188728 | ALTBEAR[0249700000.000000000000000],BEARSHIT[0200000.000000000000000],DEFIBEAR[47000.000000000000000],DEFIBULL[0.000000001000000],EXCHBEAR[3169000.000000000000000],FTT[0.000000087476568],HT[0.000000079927104],MIDBULL[2.000000000000000],USD[-0.555120381051385],USDT[0.743606100214108] |
| 00188730 | BUSD[48980.000000000000000],EUR[0.464212242880646]8,USD[2.237662212716549 4],USDC[50000.000000000000000] |
| 00188731 | AVAX[1.499730000000000],BTC[0.001100057741250],DOGE[4.999820000000000],DOT[26.000000000000000],ETHW[0.057399630000000],HNT[794.917723000000000],RUNE[1093.234585000000000],USD[50266.340681450101000000000000],USDT[22.832780800000000],XRP[7.000000000000000] |
| 00188733 | NFT (300000008836730),BTC[0.000000018556160],ETH[0.000000050270000],FTT[540.543226623076265 7],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000008932262],NFT (361902765544515910)[1],NFT (371395737934466337)[1],NFT (458513023646527798)[1],NFT (47065537101469418 1)[1],NFT (488542114870865506)[1],NFT (525836871986446340)[1],SRM[85.411001840000000],SRM_LOCKED[90.756756310000000],TRX[0.000015000159280],USD[85.342139243814474],USDT[1.018598686197551] |
| 00188736 | ETH[0.000100000000000],USD[0.224400710034716400],USD[0.000000004000000000] |
| 00188738 | ETH[0.000054800000000],NFT (406849127641135389)[1],NFT (413832660110759986)[1],NFT (435594453601351226)[1],NFT (523226379744369476)[1],NFT (575282112237812902)[1],SOL[0.000558450000000],TRX[0.000340000000000],USD[0.430573250308740], USDT[7.964735611612724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188740 | BTC[-0.000220796248302]1],DEFIBULL[0.000000064480000],ETH[0.000959760000000],ETHW[0.000959760000000],LTC[0.000000009999720],USD[8.2042323147154994] |
| 00188741 | ADABULL[0.000082098000000000],BTC[0.000000050000000],TRX[0.000028000000000],USD[0.01412442982679868],USDT[115.7636682989996711] |
| 00188742 | NFT [4036177340459212271][1],NFT [41096466437905179][1],NFT [420841826593275130][1],NFT [44062293946311163][1],NFT [499796687740847452][1],PAXG[0.00519896000000000] |
| 00188743 | BTC[0.000000000026188],ETH[0.000000189293828],FTT[0.010606778220582],SOL[0.000000010000000],SRM[0.087205920000000],SRM_LOCKED[0.655503460000000],STG[0.000000010000000],USD[0.000000651906159],USDT[0.000000148344496] |
| 00188745 | BTC[0.000000014015310],SXPBULL[0.000000010000000],USD[93275650] |
| 00188746 | NFT [303070167232578426][1],NFT [312802484549582573][1],NFT [413904502300597771][1],NFT [421352059091335361][1],NFT [453241904221660308][1],NFT [481328117556870919][1],NFT [564779244646670157][1],TRX[0.000002000000000],USD[-3.449078641325107],USDT[-0.000000126134125] |
| 00188747 | BTC[0.000074000000000],ETH[0.000960000000000],ETHW[0.000960000000000],USD[0.840169309000000] |
| 00188749 | DOGE[1.000000000000000],GME[0.024292000000000],USD[0.000000093934327],USDT[0.000000061684042] |
| 00188750 | ADABULL[0.798060000200000],ATOMBULL[0970.000000000000000],BCHBULL[14000.000000000000000],BEAR[970.200000000000000],BIT[0.958800000000000],BNBBULL[0.000705692000000],BULL[0.002727719412000],DOGEBEAR[0.202116000000000],DOGEBULL[1.983518406100000],ETCBULL[29.994000000000000],ETHBULL[0.000000000005200000],LINKBULL[998.296600000000000],LTCBULL[998.400000000000000],LUNA2[0.000000480698238253],LUNC[0.007552000000000000],MATICBULL[197.6000000000000000000],SHIB[99760.000000000000000],THETABULL[865.467831608000000],TRX[0.000320073142414],USD[0.005945353498634],XTZBULL[1500.000000000000000] |
| 00188751 | BTC[0.000000014015310],BULL[0.000000300000000],EUR[0.000000094933900],GME[0.0000001162335],USD[-25.8362517515608707],USDT[31.391381001590162] |
| 00188758 | 1INCH[0.000000023477594],AAVE[0.000000010910200],ALC[0.000000010000000],AVAX[0.000000017296262],BNB[0.000000611662436],BTC[0.000010375060855],COMP[0.000000100000000],CRV[0.000000000200000],DAI[0.000000002750613],DYDX[0.000001740598479],ETHW[0.098442400000000],FTM[0.000000099149729],FTT[0.033355214235126],LDO[0.000004698152421],LINK[0.000000019688483],MATIC[0.000000005272348],MKR[0.000000182408631],MSOL[0.000000113306084],NFT [394121637941312439][1],POKB[0.001000000000000],SNX[0.000000007268136],SOL[0.000000022580353],SPELL[0.000000100000000],SRM[1.720853300000000],SRM_LOCKED[252.535280870000000],STETH[0.000000073811667],STSOL[0.000000017764894],SUSHI[0.000000097424749],TRX[0.000000029749530],UNI[0.0000000078793824],USDC[0.000000097133940] |
| 00188759 | BIT[1533.702400000000000],BTC[0.889345956275000],CRO[7318.536000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],FTT[25.092500000000000],MATIC[1979.604000000000000],RAY[0.731632000000000],SOL[0.003000000000000],SRM[0.711200000000000],STEP[0.0000001355700000],TRX[0.000000058917200],USD[433.4048064108498619],USDT[544.000000007139335] |
| 00188761 | DOGE[0.028200000000000],ETHW[0.020169330000000],ETHW[0.020749200000000],OKB[10.992388388580000],SLP[1.298000000000000],TRX[0.000010000000000],USD[0.055387770924717],USDT[0.000000044500000] |
| 00188764 | USD[0.000000093934450] |
| 00188765 | ARKK[20.000000200000000],BLT[11157.891449190000000],BNB[0.000000007049310],BNBBULL[0.000000045000000],BTC[0.000003622071630],DOGE[0.000000085048000],ETH[0.000000012857400],FTT[25.070804067790975],HOOD[6.545745629880299],HOOD_PRE[-0.000000038522000],LINK[30.508345516768200],LUNA[0.017322390200000],LUNA2[0.000000466000000],MATIC[2234.741186638700000],NFLX[1.400000000000000],NFT [301714697905120528][1],NFT [361720286155403993][1],NFT [379055408133806113][1],NFT [412514967323638181][1],NFT [441447419965314846][1],RAY[589.622880103790190],SOL[3.046816190000000],SRM[15.545927130000000],SRM_LOCKED[91.846750170000000],TRX[0.722000000000000],TSM[8.245000004695970],USD[0.057990138215130],USDC[8359.919631310000000],USTC[1.000000000000000],XPLA[1010.913928870000000] |
| 00188768 | BTC[0.000000000500000],ETH[0.000000007000000],FTT[0.054902266990440],OXY[0.318963000000000],SRM[1.586206190000000],SRM_LOCKED[2.639265880000000],TRX[0.000000004000000],USD[1697.1139048403485937],USDT[146.6046066294187852] |
| 00188770 | ASD[0.010393485000000],BTC[0.000000005200000],ETH[0.039242305000000],HGET[0.0150210000000000],SRM[1.384068510000000],SRM_LOCKED[2.414277770000000],SXP[0.000255700000000],UBXT[0.821301840000000],UBXT_LOCKED[130.993150480000000],USD[0.4189540894218],USDT[0.094740084762874] |
| 00188773 | BNB[0.005730000000000],USD[3.2159562171435380] |
| 00188777 | BTC[0.000000003000000],FTT[0.046256251350776],USD[0.057805032939300],USDT[0.000000002323063] |
| 00188778 | BNB[0.000000005000000],BTC[0.000000017050000],CRO[10569.113745000000000],FTT[0.072708040000000],USD[0.0000001493479121],USDT[1833.440377201007048] |
| 00188781 | USD[0.008285839500000],USDT[0.000000002031000] |
| 00188782 | BULL[0.000000081000000],DOGEBEAR[581.300000000000000],FTT[0.014761754267978515],MATICBEAR[1175641.300000000000000],USD[0.02913517750000000],USDT[0.000000204312618] |
| 00188787 | BTC[0.000084099900610],ETH[0.000587340766499],ETHW[0.028390203781661],EUR[0.000000092769284],FIDA[1.128835000000000],FIDA_LOCKED[2.923493970000000],LUNA2[2.461787466000000],LUNA_LOCKED[52.410837410000000],MATIC[0.000000000399725],RAY[-0.000000015923200],USD[16149.5869386548621],USDT[0.005616471179687] |
| 00188790 | FTT[3.000000000000000],USD[1502115149500000],USDT[0.001921070000000] |
| 00188791 | PAXG[0.00519896000000000] |
| 00188792 | BCHA[0.000580000000000],FTT[0.000000096513024],USD[-7.341320394635749],USDT[9.6238656378251732] |
| 00188793 | TRX[0.000000000000010],USD[0.003034216080000],USDT[99.281680000000000] |
| 00188795 | USD[6.6287468550000000] |
| 00188796 | BULL[0.000000081000000],DOGEBULL[0.000000002840000],MATICBEAR[202.038790000000000],USD[0.002239032908557],USDT[0.000000086406740] |
| 00188800 | FTT[3.000000000000000],NFT [383291690448591673][1],NFT [458340755791102201][1],NFT [464084986629365957][1],NFT [547322941661052196][1] |
| 00188801 | USD[0.000000108786805] |
| 00188802 | ETH[0.000000010000000],LINKBULL[0.000000086000000],SOL[106.867779980000000],USD[2.8000408068689093],USDT[0.000000058038600] |
| 00188806 | USD[0.694644922120000] |
| 00188809 | DOGE[0.273500000000000],USD[0.000000174463517],USDT[0.000000156808963] |
| 00188810 | BNB[0.0568417522221224],BTC[0.0256436287707942],CHF[0.000000029965400],COPE[0.000000029654000],ETH[0.548401406660989],ETHW[0.000000108936350],LTC[0.000000070000000],RUNE[0.000000002549656],SOL[44.659283416756220],USD[2.31739271460037039],USDT[0.000000013081110] |
| 00188811 | TRX[0.000010000000000],USD[0.110776764148928],USDT[334.412855748635961] |
| 00188814 | USD[0.0410530397560001],USDT[0.000000075000000] |
| 00188816 | AMPL[0.000000016822014],BTC[0.001089487930700],DFL[400.000000000000000],DOGE[10295.997770000000000],ETH[0.084670045000000],ETHW[0.012469004500000],SLP[3188.313852000000000],SOL[3.249076480000000],STEP[11098.700000000000000],USD[982.7800276849739126],USDT[0.000000075688472] |
| 00188817 | LINKBEAR[0.050000000000000],USD[25.0000000745438311],USDT[0.000000000000000000000] |
| 00188818 | ALGOBULL[0.000000000000000],BSVBEAR[81.710000000000000],BSVBULL[3.462900000000000],USD[0.000000072275919],USDT[0.2008401730000000] |
| 00188820 | ALGOBULL[8.583986120000000],BEAR[0.074740000000000],ETHBEAR[0.0396100000000000],LINKBEAR[0.0660000000000000],TRX[0.000000000000000],TRXBULL[0.0679519000000000],USD[0.000000388673719],USDT[0.000000021133141] |
| 00188822 | BTC[0.000000006000000],ETCBEAR[1730848.880000000000000],ETHBEAR[0.056992000000000],ETHBULL[0.000000427450000],LTC[0.006751710000000],USD[1448494389838498],USDT[0.009855004700000] |
| 00188825 | ALGOBULL[4217.189000000000000],BCHBULL[277.029273000000000],BSVBULL[273.920860000000000],DOGEBULL[1.009965000000000],ETHBULL[0.600000000000000],LTCBULL[97.993757000000000],LUNA2[0.035524754110000],LUNA2_LOCKED[0.082891092920000],LUNC[7735.590000000000000],TOMOBEAR[346.930600000000000],USD[4.9578093082242681],USDT[0.144364556489172],XRPBULL[32619.540709721821100] |
| 00188826 | BTC[0.024668562444845],USD[251.4119556529124000] |
| 00188828 | BTC[0.000000057861137],USD[0.0001179736631338],USDT[0.000000036467692] |
| 00188829 | BTC[0.000000037624917]5],USD[2.2057244963939480] |
| 00188831 | ADABULL[0.000000029500000],ALTBULL[0.000000850000000],AMPL[0.000000006674403],BALBULL[0.000000005000000],BTC[0.000000335872657],BULL[0.000000105150000],COIN[0.000000083440000],COMP[0.000000086344000],COMPBULL[0.000000000340000],DEFIBULL[0.000000007650000],EL[ETH[0.110789332461400],ETHBULL[0.000000069500000],ETHW[0.000000011078000],FIDA[250.000000000000000],FTT[0.043368778552375],LINKBULL[0.000000046500000],LUA[5291.100000000000000],LUNA2[0.000000100000000],LUNA2_LOCKED[9.758930744000000],LUNC[0.000004056000000],MRNA[0.000000050000000],0],NFLX[0.000000041195602],PERP[150.000000000000000],RAY[300.948190640224888],SPY[0.000000050000000],SXPBULL[0.000000034150000],UNI[0.000000000000000],USDT[0.054740357690134],WAPBULL[0.000000098000000],USTD[0.0547403357690134],WTFL[0.000000009500000],XLM[0.000000068000000]6913841[4][ETH[0.010000000000000],AXPBULL[0.000000000000000]] |
| 00188832 | BTC[0.000002560000000],FTT[0.000129490000000],GBP[0.000000019703435],NFT [348584067913522532][1],NFT [361049535346959584][1],NFT [370138204912526960][1],NFT [436785037200961556][1],NFT [452968754083797180][1],NFT [512421271267220600][1],NFT [545186555749053331][1],TRX[1611.000000000000000],USD[23.595778261906612],USDC[8921.6333210700000000] |
| 00188833 | AMPL[0.000000029711018],ETH[0.000000027398553],ETHW[0.000556775458707],XLD[0.000000034868649],USD[-0.0325691111164933] |
| 00188836 | BNB[0.000000022167307],BTC[0.000000004048900],ETH[0.000000002514538],NFT [330518643601761180][1],NFT [352260699357890060][1],TRX[0.000290000000000],USD[5012658815217268],USDT[0.000005921372174] |
| 00188835 | SOL[0.000000001802321],TRX[0.000010000000000],USD[533.3896740177366695000000000],USDT[0.008810947587871] |
| 00188839 | DEFIBEAR[0.000000007500000],DEFIBULL[0.000000014800000],LINKBULL[0.000000015000000],USD[0.012386486941381 0],USDT[0.000000025426100] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188843 | FTT[0.047813190052312?],LTC[0.000000005000000],MATIC[90.000000000000000],MER[0.299275000000000],RAY[0.512829540000000],SOL[0.002783545000000],USD[2.011964470008405],USDT[0.000000048300000] |
| 00188844 | USD[0.000000106411968] |
| 00188845 | AMC[0.000000047200600],AVAX[0.000000040976264],BNB[0.000000021831200],BNT[0.000000005559400],BTC[0.000000051494776],CAD[0.000000004700000],DOGE[0.000000086527300],ETH[0.000000088505000],SOL[0.000000008446100],SRM[60.042980090000000],SRM_LOCKED[274.213330190000000],USD[1341.0507189 61342368],USDT[0.000000008945900] |
| 00188847 | BCH[0.000000000000000],BCHA[0.000053320000000],BNB[1.160000000000000],BNT[0.000000004295000],BTC[0.000470860000000],COMP[0.000000006000000],DOT[0.024490000000000],ENS[0.004065150000000],ETH[0.177430850000000],FTT[150.044945041421217],GRT[0.970240000000000],IMX[0.005144000000000],MKR[0.000000005000000],RAY[0.000000045302672],ROCK[0.000318700000000],SRM[66.458865830000000],SRM_LOCKED[436.225484170000000],SUSHI[0.000000010000000],USD[64.619244721972501S],USDT[0.007665180906270O] |
| 00188851 | TRX[0.003046000000000],UBXT[110516.639594500000000],USD[0.009779398486019?],USDT[290.560522967008526O] |
| 00188855 | BTC[0.000100000000000],USD[28.828086971570166400000000O] |
| 00188858 | LTC[2.850051000000000],USD[1455.820719298035364S],USDT[0.903495199592890O] |
| 00188859 | ALGOBULL[0.000000062377560],ASDBULL[0.000000009082684],ATOMBULL[15.841863812132820O],BCHBULL[0.000000012966000],BNB[0.000000086441317],CHZ[0.000000033098225],DMGBULL[1.672637610000000O],DOGEBEAR[0.000000030902800],ENJ[0.000000096312941],EOSBULL[0.000000024726574],FTT[0.001545210555 87573],HTBULL[0.000000043360290],KNCBULL[0.000000017606400],LINA[0.000000033641670O],LTCBULL[0.000000009432310O],LUA[0.000000037163S],MAPS[0.000000003586260],MATHBULL[0.000000004364097],SLRS[0.000000000224270O],SXPBULL[0.000000068517380],TOMO[0.000000001748700],TOMOBULL[0.000000003 3527880],TRX[0.000000041852600],TRXBULL[0.000000060576900],USDI-0.000000005447894I],USDT[0.000000926910936I],WRX[0.000000009037163S],XRP[0.000000042961999I],ZECBULL[0.000000074991998I] |
| 00188860 | USD[0.027459742500000] |
| 00188861 | BVOL[0.000000000100000],FTT[0.000000016658452],USD[0.000001118009827],USDT[0.000000079189104] |
| 00188862 | USD[0.000000283128089] |
| 00188863 | ETH[0.067680550000000],ETHW[0.012910200000000],USD[-2.333406320450000O] |
| 00188868 | BCH[0.003604400000000],BCHA[0.003604400000000],ETH[0.000000100000000],TRYB[0.000000030101286],USD[0.008776782400000],USDT[0.000000015499656] |
| 00188869 | LINKBEAR[231.845720000000000],SXPBULL[1.316396890621500],USD[3.252535634399950],USDT[0.000000085453530] |
| 00188871 | FTT[0.000000068846402],TRX[0.001122000000000],USD[-0.148348935408316],USDT[0.183053535686155] |
| 00188873 | BEAR[0.019766000000000],COPE[0.000000000000000],EOSBULL[0.003945830000000],ETH[0.000000005000000],ETHBEAR[0.055732000000000],ETHBULL[0.000004730000000],FTT[0.700000000000000],LINK[0.097986000000000],LINKBEAR[4.197555000000000],LUNA2[7.065197038000000],LUNA2_LOCKED[16.485459760000000 000],SXP[0.038272000000000],USD[1.051145275572183],USDT[0.000000053176801] |
| 00188876 | AMPL[0.000000003673670B],AXS[0.000000007994000],BABA[0.000000007342000],BTC[0.000000000341170],ETH[0.000000085341170],FTT[0.000000011138898],HOOD[0.000000079754259],LUNA2_LOCKED[0.000000140320113],NFT [488473452113424267][1],USD[0.000000029180129],USDT[0.000000011267322] |
| 00188878 | USD[0.000120000000000] |
| 00188880 | ETH[0.012910200000000],ETHW[0.012910200000000],FTT[2.578538522837190O],USD[2.747195389123343] |
| 00188881 | ETH[0.000000582781831],FTT[25.494900085728560],SUN[1.000000000000000],USD[2.650035504327485],USDC[13362.540240800000000],USDT[0.000108232723936] |
| 00188882 | BULL[0.000085634000000O],USDT[603.463995500000000] |
| 00188883 | FTT[25.000000000000000],USD[243.120988690669138O] |
| 00188884 | BTC[0.000000182893461],FTT[5.701515310000000],RAY[0.000000088000000],SRM[157.907484090000000],SRM_LOCKED[558.312279180000000],USD[21.230264490596154] |
| 00188889 | USD[0.000000594472455] |
| 00188891 | AMPL[0.000000006347176],BNB[0.000000010000000],BSVBULL[0.000348500000000],CLV[0.047702810000000],DFL[1.566500000000000],DMG[0.000000025000000],ETH[0.000000250000000],ETHBULL[0.000074700000000],FIDA[0.038962000000000],GENE[0.037271250000000],IBVOL[0.000009993350000],LUNA2[0.3057328113 00000],LUNA2_LOCKED[20.459007377500000],PUSDL[0.060000000000000],ROOK[0.000000000002S],SOL[0.014352520000000],TRX[0.376294000205470O],USD[30.004975946411169],USDT[327.021600124199769I] |
| 00188892 | BTC[0.431806809016900],ETH[0.000000009847490O],FTT[0.000000011076792S],TRX[0.173772215907120O],USD[18.952867381572800],USDT[2001.069211382852466],XRP[0.000000066140000] |
| 00188896 | ETH[0.000047000000000],ETHW[0.000047000000000],FTT[0.004176661149477105],USD[-0.002557519281129S],USDT[0.803755014497710S] |
| 00188901 | BNBBEAR[99930.000000000000000],BSVBEAR[0.325040000000000],BSVBULL[0.073720000000000],ETHBEAR[0.808370000000000],LINKBEAR[34598.079000000000000],USD[10.014808300100000],USDT[0.000000010000000],XRPBULL[0.005634550000000] |
| 00188902 | AAVE[0.000000010000000],AVAX[0.000000019841143],BRZ[0.000000006862600],EUR[0.000000750000000],FTT[0.000000076008617],GBP[0.000000079076184],TRYB[0.000000078575800],USD[0.000000234220942],USDC[27.342811810000000],USDT[886.464921654551258?] |
| 00188903 | ETH[0.000000005362185S],TRX[0.000003000000000],USD[0.009869273955275S],USDT[0.000356213808642] |
| 00188906 | BNB[0.000000085551200],BTC[0.000000005500000],ETH[0.094468697789105],FTT[188.000000000000000],LOOKS[0.047277180000000],LUNA2[0.003814776136000O],LUNA2_LOCKED[0.008901144318000O],TRX[0.000959000000000],USD[0.069169907333545415],USTC[0.54000 000000000000] |
| 00188907 | BTC[0.000000092770562],FTT[0.000000005500000],USD[0.004687957739093],USDT[0.000000086268061] |
| 00188908 | USD[1.432894188585468O2] |
| 00188913 | USD[-0.034885411850000],USDT[0.050481000000000] |
| 00188915 | USD[0.000000029152250] |
| 00188917 | USDT[0.000000072000000] |
| 00188919 | USD[544.127229090000000] |
| 00188919 | FTT[0.000001000000000],SRM[0.575132220000000],SRM_LOCKED[40.954959890000000],TRX[0.000043000000000],USD[0.000000809399128],USDT[3.023425452064898?] |
| 00188926 | AAPL[0.008944610922400O],APE[0.020156710000000],BLT[20.000000000000000],BTC[0.000069129350250],CBSE[0.000000400416900],CLV[0.093142100000000],COIN[0.212166922440938],DOGE[50.000000000000000],EDEN[215.200000000000000],FTT[29.599191659800000],NFT [29338488065719631B][1],NFT [512717499484686070][1],NFT [559650061861151453][1],SOL[0.876974183267255S],TRX[0.000007000000000],USDC[1028.301194680000000],USDT[2.558949272538837B],XRP[0.001055000000000] |
| 00188929 | FTT[0.160793840000000],FTT[0.084000580000000],SOL[0.000000088622535],TRX[0.000238014081203092S],USDT[0.000000007514904] |
| 00188933 | BNB[0.000000007605412],ETH[0.000520900000000],ETHW[0.000500000000000],FTT[0.000000010000000],SPELL[63.973000000000000],TRX[0.000000100000000],USD[-0.004211799914724S],USDT[0.000000068300000] |
| 00188935 | USD[24.264186053612271],USDT[65.822943980000000O],XRP[1.000000000000000] |
| 00188937 | 1INCH[0.000000088650948],AVAX[0.008580000000000],BNB[0.005087722675807S],BTC[0.000063712200922S],CRO[6.241653410000000],DAI[0.060514138079018S],ETH[0.005198953341044],FTM[0.000000000458659],KSHIB[9.866000000000000],MATIC[0.000000006403286],USD[1.429750340952969O],USDT[0.000000735779181S] |
| 00188938 | ADABEAR[0.007796000000000],BEAR[0.083064000000000],BULL[0.000183216000000],DOGEBEAR[0.006245580000000],EOSBULL[0.001426640000000],LINKBEAR[5709.958270750000000],TONCOIN[0.070000000000000],USD[45.935737352960654?],USDT[0.0155461373500000O] |
| 00188939 | USD[0.028361167295000] |
| 00188941 | USD[1.143823079621900O],USDT[0.002000000000000] |
| 00188943 | BTC[0.000000070000000],USD[0.000000085757990],USDT[0.062602690000000] |
| 00188944 | USD[1.418340408249536O] |
| 00188947 | BTC[0.000000085000000],ETH[0.000000069622900],FTT[9.1483578601747902],LINK[0.011546420000000O],USD[37.872243233890591S] |
| 00188948 | AXS[0.199964000000000],DYDX[1.800000000000000],FTT[0.099982000000000],NFT [418804506068294959][1],NFT [557104181585149907][1],SHIB[39992B.000000000000000],SRM[2.999460000000000],USD[0.426533159359800O],USDT[0.000000062779876],XRP[12.000000000000000] |
| 00188949 | BTC[0.000017154846400],NFT [352603659046736413][1],NFT [438090599682276967][1],NFT [514693884222227095][1],USD[2.087952038454396O],XRP[0.062095940000000] |
| 00188851 | AAVE[0.000000083014437],BTC[9.300007394508733O],DAI[0.000000084428721],ETH[527.703247861799656S],ETHW[789.922658132615016],EUR[8000.608272046649814S],FTT[218744.890285700674007],LINK[0.000000021464349],LUNA2[0.019378434300000O],LUNA2_LOCKED[0.045216346710000O],LUNC[0.100000000000000],PAX G[137.965560913000000O],SRM[22.311592220000000],SRM_LOCKED[281.132782610000000],STETH[758.062098932146514O],TRX[0.971067765151067S],UNI[0.000000037806491],USD[1561595.142465838701643200000000],USDT[8.806698729198674B],USTC[2.743046033467090S],WBTC[55.699931974095540S],XAUT[312.730863820 270000000],YFII[0.000000002093544S] |
| 00188952 | BNB[0.553650509017680O],ETH[0.000000003821621],FTT[0.000000005197891B],RUNE[0.000000005723950O],SRM[5.541612240000000],SRM_LOCKED[0.163380900000000O],USD[274.505841772885689S] |
| 00188953 | USD[0.626006943963840],USDT[0.852468680694831Z] |
| 00188954 | ETH[0.007330300000000],ETHW[0.007330300000000O],USD[0.000000006024096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00188957 | AAVE[0.000000000984700],BTC[0.000000046919470],COIN[0.000000000059324820],ETH[0.000286385209827I6],ETHW[0.002444295141508],FTT[0.0000000857374I43],LINK[0.000000001 0296354I6],LTC[0.0000000036331 00],LUNA2[0.006775698573892I0],LUNA2_LOCKED[7.9687607970087480],LUNC[0.080000010000000],RUNE[0.000000 10808I500],SNX[0.000000018931100],SOL[0.000000210704400],STEP[0.000000100000000],TRX[0.001 129846140410I0],USD[2.521709701024754I5],USDC[84.981143740000000I0],USDT[0.0000352195759271],USTC[0.9598030510674I00] |
| 00188959 | BTC[0.00017280000000I0],CVX[0.097148100000000I0],ETHW[0.50000000000000I0],FTT[56.084000000000I00],LOOKS[0.978072732288292I],RAY[59.713924010000000I0],SNX[0.080703704752490I0],SOL[42.953177569799I1760],TRX[0.582800800000000I0],USD[0.0000000441 55999],USDC[5517.780104940000000I0],USDT[0.0003383051287 584] |
| 00188960 | BTC[4.49968034442320I89],ETH[0.0250000000000000I00],EUR[0.000000002186267I2],FTT[152.5614904465479I825],USD[69965.2401277449326247],USDT[50.009124400159661I0] |
| 00188961 | BALBULL[8.000000002000000I00],BSVBULL[9104.0885335000000I00],BVOL[0.0000000845000I00],CRO[4475.773500000000000I00],DOGEBULL[0.000000750000000I0],GRTBULL[0.000036220000000I0],HNT[0.03630750000000000I0],USD[-1900.06506272851 3201900000000I00],USDT[11924.9533063543047421I],XLMBULL[0.00000000450000I00],XTZBULL[0.00000008000000I00] |
| 00188964 | BTC[0.000000020961 7320I],ETH[0.0000001250500000I],FTT[0.000000225955639I],TCI[0.000000002000000I0],LUNA2[6.726244865000000I0],LUNA2_LOCKED[66.361237599000000I0],MATIC[0.0000000040207I60],NFT (288425835606330928)[1],NFT (294101146007996001)[1],NFT (2955081152481422009)[1],NFT (3000077040843721 04)[1],NFT (30051856605802598I6)[1],NFT (3039333630062256670)[1],NFT (3131277169730641 623)[1],NFT (31620126434962792)[1],NFT (3287960716029350522)[1],NFT (3341699725183890541)[1],NFT (34760501 18656300321)[1],NFT (34763684521438741 2)[1],NFT (3505670538764546651)[1],NFT (3592813389359257111)[1],NFT (3595098532938840541)[1],NFT (4031360852941 307611)[1],NFT (4057299072174905191)[1],NFT (4073327709907031 81)[1],NFT (4080165088008414451)[1],NFT (4336349687880198381)[1],NFT (4465766031481 05349I1)[1],NFT (4500022340183861 661)[1],NFT (4538485094465041I61)[1],NFT (46077923152963618I1)[1],NFT (47194364071740933761)[1],NFT (4914777852765681I731)[1],NFT (4978019207523969241)[1],NFT (5123131317909729691)[1],NFT (5220114987427772423I1)[1],NFT (5256887432272060825)[1],NFT (5374994814032146531)[1],NFT (5377044210481571 81)[1],NFT (54617923728436863I1)[1],NFT (54792745165032395I1)[1],NFT (5517449427976742971)[1],NFT (5531939628028257221)[1],NFT (5607085193947445131)[1],NFT (5681828249076249841I1),NFT[0.000000000000000I0],SOL[0.000000038599591 5RM0.13428240000000000I],SRM[1.146387140000000I0],STARSI4420.00000000000001,SXP[0.00055655250000000I],TRX[0.000001000000000I0],USD[0.0000002428827I5],USDT[0.000000028129201 6I,YFI[0.0000000095000000I0] |
| 00188965 | ETH[2.97966066000000I0],FTT[0.069100000000000I0],LDO[0.78060000000000001],LUNA2[7.0629873720000001],LUNA2_LOCKED[16.480303870000000I],MOB[0.45460000000000001],NFT (388107078475256848)[1],NFT (568496804410139778)[1],SRM[0.387023510000000I0],SRM_LOCKED[5.612976490000000I0],TRX[0.0001300000000001],USD[99.112253840451457I5],USDT[0.0038495293701531] |
| 00188968 | AGLD[0.0599100000000000I0],DYDX[0.007686484146400I0],EZEN[0.041328000000000I0],FTT[0.000000041170100],MEDIA[0.008047000000000I0],NFT (4668691788946346061)[1],SOL[0.005922870000000I0],USD[0.000000097746021],USDT[0.000000098102537] |
| 00188970 | BTC[0.0000000100000001],ETH[0.0000000001000001],LUNA2[0.000000014021448I],LUNA2_LOCKED[0.00000032716713I9],LUNC[0.003053200000000I0],USD[0.0000000055051597],USDT[0.000000270182085I6] |
| 00188971 | USD[15.7296614185000000000000000I0] |
| 00188972 | FTT[0.0884300000000000I0],TOMO[0.086796970000000I0],USD[0.357006665250000I0],USDT[0.000000139731954] |
| 00188975 | USD[0.0000000971191I70] |
| 00188978 | ETH[0.0050000000000000I00],ETHW[0.0050000000000000I0],USD[2.908697286500000I0] |
| 00188979 | BTC[0.000000038904960],LUNA2[0.002812068394000I0],LUNA2_LOCKED[0.00656149292000001],LUNC[612.333813360000000I],OXY[76.000000009338880I],SOL[8.000000096881557],SUSHI[0.00009991 91365328],USD[-0.004610032709614I1],USDT[0.0054928118700881] |
| 00188980 | 1INCH[0.0000001 0785267441,AAVE[0.0000035000000000I],LUNA2_LOCKED[0.0000007600000I0],ADABULL[0.0000000760000001],ATOMBULL[0.0000001 4869600I],AVAX[0.0000000024600000I],BNB[0.00000000644000001],BTC[0.00000000224258943I],C98[0.00000000456869I31],DEFIBULL[12.1191007231827I20],ENS[0.00000000726143I2],ETH[0.0000001432664591],FTM[0.0000000034000000I],FTT[0.00000010938I3I],HT[0.000000000435001],LOOKS[0.000000038996561],MANA[0.00000000000001],MATIC[0.00000000000001],SAND[0.00000001000000I],SOL[0.000000014628243I],SRM[0.000000011936149I],TONCOIN[0.0000000148716735],TRXBULL[0.0000000720000001],TULIP[0.000000084000000I],USD[40.2946536147965722I],USDT[0.146859823470244I8],XRPBULL[0.000000007895100I],YFI[0.0000000003558245I] |
| 00188981 | BTC[0.000000066000000I],ETH[0.00000005000000I0],EUR[0.0000000298810971],TCI[0.000000200000000I],LUNA2[2.4019793930000001],LUNA2_LOCKED[5.604618585000000I],LUNC[523036.07000000000000I0],SOL[45.6757670244841560] |
| 00188984 | BTC[0.0000001255664401,FTT[0.0000000084654886],SRM[9.0730078300000001],SRM_LOCKED[32.2552674700000001],USD[0.9387612958348599] |
| 00188985 | USD[0.00326009489161401] |
| 00188986 | USD[0.00000011704775I],USDT[0.0000000037466901] |
| 00188989 | BTC[0.0000000000000I00],USD[0.469190475685I1200] |
| 00188990 | BTC[0.0000006400000000I0],USD[-0.27638108970000001] |
| 00188993 | ALGOBULL[50687.6328200000000000I0],BAO[817.600000000000000I0],ETH[0.00001800000000001],ETHBEAR[53.9722019500000000I],ETHW[0.000118000000000I0],TOMOBEAR[10.1300000000000000I0],USD[0.0067647555000000I0] |
| 00188994 | BTC[0.000000031086896],USD[0.0106115083483516] |
| 00189003 | EOSBULL[0.0059729400000000I0],USDT[0.0000000009600000I0] |
| 00189004 | BF_POINT[8200.00000000000000I0],BTC[1.147800000000000I0],ETH[43.4866852000000000I],ETHW[63.4866852000000000I0],IMX[8505.20000000000000I],LUNA2[71.9906881100000001],LUNA2_LOCKED[167.9782723000000001],LUNC[231.9100000000000001],MBS[5053.00000000000001],MNGO[127910.0000000000000I],SKL[69252.00000000000000I0],USD[3194238.1841367050000000I0] |
| 00189006 | AAVE[0.0000000075000001],BTC[2.00077502399712941],ETH[0.0000000050000001],FTT[1.0590740094713487],LTC[0.00000000250000I0],POLIS[400.00250000000000001],SOL[3.8582120300000000I],SRM[0.01299430000000001],SRM_LOCKED[0.28506117000000001],STEP[0.0000001000000001],USD[-2.6709712565833360],USDT[0.0000000020020379I],ZRX[0.00000010000000I0] |
| 00189008 | AUDIO[0.69000000000000001],HMT[0.43466660000000000I],LINKBEAR[0.01962000000000000I],TRX[0.00002900000000001],USD[0.00000000725486I36],USDT[0.0000000020734236] |
| 00189010 | USD[-0.0007500812739234],USDT[0.011296930000000I0] |
| 00189016 | ATLAS[8.7544000000000000I0],MANA[0.9557200000000000I],USD[0.00000002060648I9],USDT[0.0000000083634421] |
| 00189017 | ALTBULL[3.000034495882900I0],BTC[0.000009102000000I0],BULL[0.0000000300000001],BUSD[100I10.362757570000000I],EXCHBEAR[0.986000000000000I0],LINK[0.09526000000000I0],LINKBULL[0.000094600000000I0],LTCBULL[6.2919063580000000I],MATICBEAR[14048318900.00000000000I0],TRX[0.00002000000000I0],TRXBULL[0.0644022000000000I0],TSLAPRE[0.00000000012887115I],USD[0.000000093622446I],USD[750.00000001910418I2] |
| 00189018 | BNB[0.030000000000000I0],BTC[0.000000001 00000001],CRV[4.00000000000000I0],CVX[0.00000001 00000001],LTC[0.049968650000000001],MATIC[9.99810000000000001],SUSHI[1.9996675000000001],UNI[0.1495440000000001],USD[39.5640549023671480],USDT[0.0000000089517871] |
| 00189019 | BTC[0.00000002837940I0],TRX[0.01040000000000I0],USD[0.0000000012340433I],USDT[0.0000000094971806] |
| 00189023 | AMPL[0.00000001550501I7],BTC[0.0000000013881 6I],DEFIBULL[0.0000000950000001],USDT[0.0000000026790400] |
| 00189024 | BULLSHIT[0.0195000000000000I00],ETH[0.00067674000000001],ETHW[0.00067674000000I00],USD[0.05945251000000000I] |
| 00189026 | 1INCH[0.0537439300000000I0],ANC[0.854800000000000I0],BUSD[60.868937240000000I0],CQT[0.9130000000000001],DOGE[0.677686000000000I0],EOSBULL[0.6501700000000000I],ETCBULL[0.0000526000000001],LOOKS[5.541325730000000I0],LTCBULL[0.307046000000000I0],SPELL[81.5400000000000001],TRX[0.0972560000000000I0],USD[-0.0000000009872548],USDT[0.0073096682000000I0],XPLA[7.5000000000000001],ZECBULL[4.0810936180000000I0] |
| 00189027 | BTC[0.0001889592562500I0],SOL[0.9335000000000000I],USD[18.0993417878330000I0] |
| 00189028 | USD[0.037974717500000I0] |
| 00189029 | USD[0.1478947583095520] |
| 00189030 | BTC[0.000000090279207],DEFIBULL[0.000000007800000I],DOGEBULL[0.000000074000000I],FTT[0.000000104886818],OMG[0.003721770000000I0],RAY[0.0000000010000001],USD[12.891404307234049000000I0] |
| 00189031 | BNB[0.00104747000000000I0],BTC[0.0000268146920000I0],SOL[-0.0097996438434501],TRX[0.72404955029274804],USD[-1.46664385416745571],USDT[1.7797781410000000] |
| 00189033 | USDT[0.0000000216345488],VETBULL[84.0728926200000000] |
| 00189034 | BNB[0.00000000940204291],ETH[0.0000000004390798I4],MATIC[0.000000011955560],USD[0.1245818038322421],USDT[2.2118053047106479] |
| 00189037 | BTC[0.0002000000000I00],USD[9.767888528000000I0] |
| 00189038 | USD[8.3420775458310000I0] |
| 00189041 | USD[2.1214681717000000I0] |
| 00189047 | USD[0.2857784277500000I0],USDT[0.156623383800000I0],XRPBULL[0.0054248000000000I0] |
| 00189048 | APE[100.000000000000000I0],ATLAS[429.7646213000000001],BIT[0.027500000000000I0],BNB[0.060037600000000I0],BTC[1.6396027246870400],DOGE[25789.5735000000000001],ETHW[0.0161448600000000I0],FTM[3717.018585000000000I0],FTT[155.099947510000000I0],GALA[0.0065500000000000I0],GENE[147.2594345800000000I0],LUNA2_LO CKED[8.2760479700000000I],RAY[0.7117600000000000I],SAND[8.000775000000000I0],SHIB[78428.72482500000000I0],SOL[10.419299900000000I0],SRM[0.00576000000000I0],STEP[0.0439240300000I00],TRX[0.0000036000000001],USD[0.342057491 958129121],USDT[3.391845000039492I77] |
| 00189050 | USD[0.0000000090000000I0],XRPBEAR[9073644.0000000000000I0],XRPBULL[10273.5041300000000001] |
| 00189051 | USD[0.0011110853000000I0] |
| 00189052 | ALGO[1000.00000000000000I0],ATOM[99.2452559004765809],AVAX[0.0000000010560090],BTC[0.000000010353952I6],BULL[0.000000010353958I0],DGEBULL[0.0000000078870000I],ENS[0.000000100000000I],ETH[4.00086001081888271],ETHW[4.0008600000000001],LUNA2[6.208410439428136I],LUNA2_LOC KED[14.482910213322650I],LUNC[30.002924000000000I],SOL[100.000000000000000I],SRM[0.175624770000000I0],SRM_LOCKED[7.862894800000000I],TRX[100.000770000000000I],UNI[0.000000030000000I],USD[39204.772565359997037I0],USDT[10I3.17816231754870111] |
| 00189053 | USD[2.84277654583I100000] |
| 00189054 | USD[0.0000000075000000I0] |
| 00189055 | BTC[0.0000002400000000I0],USD[0.0000000054653926] |
| 00189057 | BTC[0.0000000057440000I0],FTT[0.0590773962692383],USD[0.5310243946313568],USDT[0.0000000030894727] |
| 00189058 | BNB[0.000000000I0000],ETH[0.00061986000000001],ETHW[0.0006198596475365],FTT[25.7697148350000000I],LUNC[0.00000300000000I0],USD[1047.7083223419709824],USDT[0.17151087229210I19] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189059 | BAND[0.000000000500000000],BNB[0.00000000075000000],BTC[0.000000089100000],ETH[0.000000089500000],KNC[0.000000098178582],KNC[0.000000097274130],SOL[0.000000000097274130],TOMO[0.000000050000000],USD[12.328169171659850] |
| 00189060 | BTC[0.000000001050000],CBSE[-0.000000001864109],COIN[0.000000001047840],DOGE[0.0000000018798428],ETH[0.000000010000000],FTT[0.087345596076430],GME[0.000000070000000],GMEPRE[-0.000000002819265],HOOD_PRE[-0.000000002150034],USD[0.000000025641736],USDC[386888.699835240000000],USD[0.0025124920000000] |
| 00189061 | TRX[0.000000030000000],USD[0.199679876160914],USDT[0.000000004557423] |
| 00189064 | ETH[0.0000000117200000],TRX[0.000000035007952],USD[0.0192462400000000],USDT[0.0000123722851587] |
| 00189065 | AMPL[0.0400717949425811],BTC[0.000000036430000],USD[0.000000050573200],USDT[0.0050133000000000],XTZBEAR[0.0050133000000000] |
| 00189066 | BTC[0.000000008338526],ETH[0.000000060000000],FTT[0.716020910000000],GRT[160.000000000000000],USD[0.396346179294201],XRP[115.976800000000000] |
| 00189067 | ABNB[0.00000000649200],AMZN[0.000000010000000],AMZNPRE[-0.000000019000000],AVAX[373.416519633057456],BCH[-0.0015532143112771],BCHAD.098122000000000],BNB[0.0896536589190432],BRZ[21121207.481028013577180],BTC[2622.357108405336945],CAD[0.000000002200399126],CELR[0.3571835433557733],COIN[4.99924000000000000],DAI[88760.0000000000129500],DOGE[0.4843400008129500],DOT[0.000000006382937],ETCBEAR[7453583.562374300000000],ETHBER04.22808883936158602],ETHW[0.6024455750045592],EUR[4002893913932120798584],FTM[0.000000081354822],FTT[537550.331082240000000000],GBTC[122.0752303806071864],HT[0.000000096486381],LEO[-4.4519991111693789],LTC[0.0000000047637123],LUNA2[0.027278323695000],LUNA2_LOCKED[0.06364942196000000],LUNC[0.00000008706130000],MSTR[240.01373526406021740],NFT[308765304607740744],RNDR[3983.66000000000000000],SLV[2000.025000000000000],SOL[-139298.032918551530424],SPELL[10400.00000000000000000],SPY[0.003914491872407],SRM[322275.389622440000000],SRM_LOCKED[150597.788623730000000],STETH[752.427849100671012],SUSHI[0.00000000860333216],TOMO[208.604000000000000],TRX[-378756.005546699056085],TSLA[0.00000001000000000],TSLAPRE[-0.00000000888812100],USD[625.670902862],USD[1152447353161085100000000000],USDT[593429.2169691971685431],USO[113.552383875000000000],USTC[1.25000000195021741],XAUT[8447.793818708062335651],XRP[566.3971065283538752] |
| 00189070 | USD[25.0000000000000000000] |
| 00189071 | EOSBULL[15.337000000000000],TRX[0.000000300000000],XRPBULL[7.588000000000000] |
| 00189072 | USD[0.0000000000000000],TRY[0.000000695325031],USD[0.000000129756766],USDT[0.000023604875626],XRP[-0.000000081098952311] |
| 00189073 | USD[8.506156261674000000000000] |
| 00189075 | USD[0.0195769900000000] |
| 00189077 | AMPL[0.0804446477029581],BCH[0.000678000000000],BCHA[0.000678000000000],COPE[0.9671000000000000],USD[2.1449597775000000],USDT[5.1364020000000000] |
| 00189078 | ADABULL[0.000000040500000],BTC[0.000000040000000],ETH[0.000000050000000],LINKBULL[0.000000049500000],SUSHIBEAR[0.000000002350000],SUSHIBULL[0.000000023500000],UNISWAPBULL[0.000000010000000],USD[0.0283818147288205],USDT[0.0097422425000000] |
| 00189083 | SLV[0.0001457800000000],USD[1.0097165367503432],USDT[0.0000000032396310] |
| 00189084 | BULL[0.000000008500000],ETHBULL[0.000000002000000],FTT[0.000000055398962],NFT[297814167442063532]{1},NFT[351288811450654091]{1},USD[0.000000077948042],USDT[0.000000029694281] |
| 00189086 | BTC[0.000000016200000],BULL[0.000000025000000],ETH[0.000000050000000],USD[0.985494901972081] |
| 00189087 | 1INCH[0.000000100000000],BNB[0.000000036500000],BTC[0.000000043185806],BULL[0.000000050373185],DEFIBULL[0.0000000006500000],ETHBULL[0.000000097500000],FTT[0.0144065869421753],LUNC[0.000000026082500],RUNE[0.000000053614904],SRM[87.418028900000000],SRM_LOCKED[113.0.563017600000000],USD[0.0101920513668982],USDT[369675.792324178415697],USTC[0.0000000046159440],WBTC[0.0000000001461162],ZECBULL[0.000000008000000] |
| 00189089 | AAVE[0.000274000000000],ATOM[0.003288280000000],AVAX[0.0248445584356100],BNB[0.000280440000000],BTC[0.000037511618487],BUSD[5374.961485930000000],DOGE[0.227255000000000],ETH[0.0001739193000000],ETHW[0.00000009600000],FTT[0.000000173065668],LINK[0.0065034338091000],LUNA2[0.744909278100000],LUNC[0.7361216490000000],LUNC[0.000000080000000],MATIC[0.0466656338277805],SOL[0.0004285600000000],TRX[0.000033000000000],UNI[0.0001644150000000],USD[0.0000007625739311],USDT[0.125169797615074A],XRP[0.049323850000000],YFI[0.0000000050000000] |
| 00189090 | BTC[0.000000100000000],USD[2.1836024798127107] |
| 00189091 | USD[20.0000000000000000] |
| 00189093 | ALCX[0.130287020000000],BTC[0.000000036435000],COIN[0.014565540000000],CONJE[0.000000000720121],CRV[0.000000025062480],ETH[0.0112053347783733],ETHW[0.0392026735170275],FTT[0.3202960321159240]{1},NFT[322060848515847507]{1},NFT[366657633569622921]{1},NFT[405229178708702241]{1},NFT[420607485630136771]{1},NFT[510750618068379186]{1},NFT[539286618418960918]{1},ROOK[0.000000035014945],SOL[0.000000044158597],SRM[0.000000010713927],SUSHI[0.000000005794169],SXP[0.000000038353215],USD[0.0000000000000000] |
| 00189098 | ETH[0.000000100000000],TRX[0.000202000000000],USD[2.640517454206271],USDT[0.000000072809280] |
| 00189100 | 1INCH[0.000000018488750],DAI[0.002592900000000],USD[0.3178628378402816],USDT[0.0000000019044536] |
| 00189101 | EFH[1.5987202945472878],ETHW[1.5987202945472878],FTT[7929.214070416942424],SRM[228.199516200000000],SRM_LOCKED[6083.398062340000000],USD[-203.6956933845816165],USDT[-0.0012030707171288] |
| 00189102 | AKRO[0.947330000000000],USD[0.4281810830876908],USDT[0.000644000000000] |
| 00189104 | BAT[971.060667700000000],BTC[0.000000036500000],DENT[27494.931750000000000],ENJ[109.962034200000000],ETH[0.000000010000000],FTM[160.054771000000000],FTT[3.9803277137225345],GRT[0.0000000886173082],KIN[889835.973000000000000],MATIC[714.373736890000000],REEF[19161.916000000000000],SLP[9328.280481000000000],SOL[14.100500345000000],SXP[71.559454000000000000],USD[-83.4589922761915858000000000],SOL[1.130182727689064],USDT[6.1299772942360768000000000] |
| 00189106 | AMPL[0.000000048714372],BTC[0.000000098000000],BULL[0.000000180000000],COMPBULL[0.000000030000000],FTT[0.000000001542361],LINKBULL[0.000000080000000],SRM[0.0000045400000000],SRM_LOCKED[0.000018280000000],USD[0.000000242812455],USDT[0.000000004887 0648] |
| 00189109 | ATOMBULL[0.000380900000000],BSVBULL[0.022080000000000],BULLSHIT[0.000087660000000],OKBBULL[0.000321330000000],TRX[0.000001000000000],USD[100.0000005896 7717],USDT[0.0000000452183 20] |
| 00189111 | AAVE[0.000768000000000],ALPHA[0.627200000000000],DEFIBULL[0.000000020000000],ENJ[0.996300000000000],GRT[0.2015000000000000],LINA[0.183000000000000],REN[0.854500000000000],RSR[4.594000000000000],SUSHI[0.459800000000000],USD[1899.953761870481 4269],USDT[100.030000000785644 34],ZRX[0.905700000000000] |
| 00189113 | FTT[0.787880000000000],LUNA2[13.321547410000000],LUNA2_LOCKED[31.083610620000000],USD[1.137101573395 3276],USDT[0.524428702746 5166] |
| 00189118 | 1INCH[0.000000100000000],USD[0.000000077860890] |
| 00189122 | BNB[0.008000000000000],LINK[0.093420000000000],SUSHIBEAR[0.129750000000000],TOMOBEAR[899.000000000000000],USD[0.428368748000000] |
| 00189123 | ATLAS[180000.000000000000000],BTC[0.025200131367580 0],FTT[560.499986400000000],POLIS[1800.000000000000000],SRM[19.277482470000000000],SRM_LOCKED[231.0709117300000000],USD[1348.379596748 1109500],USDT[0.058063028816300] |
| 00189125 | ALGO[0.926706000000000],AUD[0.000000050806910],AURY[0.924000000000000],AVAX[0.000000002576389],BNB[0.000000099870859 6],ETH[1.939390542217527 0],ETHW[0.004776692175270],FTM[0.046078000000000000],FTT[0.000000163656368],HMT[0.717333330000000],HT[0.068520000000000],IMX[0.054590000000000],LUNA2[18.668203660000000],LUNA2_LOCKED[40.559141870000000000],SAND[0.794280000000000],SOL[0.005035403314935],SPELL[84.46000000000000000],SRM0.0562 11000000000],USD[0.000000116154329],USDT[0.0878109057866562],VGX[0.0851 0000000000000] |
| 00189126 | ALPHA[0.000000031906799],BCH[0.000000088821558],BTC[-0.000000003689841],DAI[0.000000057259017],ETH[0.00000007044923],FTT[-0.000000004733200],LTC[0.0000000002952580],SOL[0.00000001542924],USD[0.0001559069111 7010 932],USDT[0.00000007561] |
| 00189128 | BTC[0.000013020000000],USD[0.3485157938000000] |
| 00189129 | FTT[1752.330229470000000],SRM[58.1466068400000000],SRM_LOCKED[491.993393160000000],USD[816518.8182583479228904000000000],USDT[0.0000000521 26535] |
| 00189130 | USD[0.0019889296874 04],USDT[0.000000026261114] |
| 00189133 | APE[0.000000005021 1492],CEL[0.1368948154947000],DOGEBULL[1334.742027669920000],ETH[0.000000097082926],GOG[0.00000007212500],MATIC[0.00000023160000],MATICBULL[22461.851830726339748],USD[1.515815505628624 1],USDT[0.4893707585232286],USDTBULL[0.000000083241 12054],XRP[0.584050000000000] |
| 00189135 | APE[0.000000004546152],BSVHALF[0.000000003000000],FTT[0.000000039131752 0],USD[4.429663197709161 6],USDT[0.000000046706042],VETBULL[0.000000067042401],ZECBULL[0.000000006000000] |
| 00189137 | AAVE[0.000000050000000],BTC[2.500000058216800],BULL[0.000000020000000],DEFIBULL[0.000000040000000],ENS[0.000000200000000],ETHBULL[0.000000050000000],FTT[0.000000072408756],TONCOIN[0.000000005764051],TRX[0.000000080000000],USD[1.0000000623902141],USDT[0.000000004966063 0] |
| 00189139 | ATLAS[1510.000000000000000],DOGE[0.010000000000000],USD[0.071746813651000] |
| 00189140 | USD[0.000001896200210 2] |
| 00189141 | COMPBEAR[0.099933500000000],USD[0.000000008056620],USDT[0.000000004516166 0] |
| 00189142 | FTT[0.0105477999320409],TRX[0.000000097136375],USD[1.1666777586684344],USDT[0.000000085384290] |
| 00189143 | 1INCH[0.412996000000000],AMPL[0.0681205609443072],AVAX[0.030024272007821],BTC[0.000054283030424],DAI[0.0575841500000000],DOGE[0.536256000000000],ETH[0.000000050000000],ETHW[0.090500000000000],GALA[244800.000000000000000],HGET[0.039028550000000],LINK[0.668063000000000],RAY[555.123743520000000000],SOL[0.013371500000000000],SRM[0.153857100000000],SRM_LOCKED[83.216142900000000000],USD[7293.820798285474169],USDT[0.000000074096848],WBTC[0.00000748600000],XAUT[0.000080000000000] |
| 00189148 | ATOM[0.044480000000000],AVAX[0.000000079512820],BNB[0.000000388110000],BTC[0.000123582103920],BYUG[0.000000063100000],DOGE[2.000000000000000],EMBB[8.840000000000000],ETH[1.26273564463309],ETHW[0.008524194605349],EUR[-51.837034778700094],FTT[0.031404891186338],GRT[0.968390000000000],OXY[300.433000000000000],RAY[2.3144390000000000],SRM[98.640106200000000000],USD[4429.330629415211178],USDT[100.000000295265520] |
| 00189150 | ADABULL[0.000005437300000],BULL[0.000000426750000],CONV[11027.885300000000000],DOGEBULL[0.000027339000000],ETCBEAR[372028.501700000000000],ETCBULL[0.00088200000000],ETHBEAR[0.058787100000000],ETHBULL[0.000049645000000],LINKBULL[0.000044964500000],LTCBEAR[0.000000000300000],MATICBULL[0.072526500000000],USD[1.669631405054797 2],USDT[0.003424926550000 0] |
| 00189151 | BTC[0.000000007500000],FTT[0.000000000888000],USD[0.000000082900770],USDT[3072.66277521035106 24] |
| 00189155 | AMPL[0.000000003434269],BCHA[0.007109400000000],BTC[0.000000167995689],ETH[0.000004910000000],EUR[0.000735085920078],FTT[0.000003186451766],MOB[0.000000052678800],USD[0.18737784705666560],USDT[0.000000009167107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189157 | BNB[0.000000007500000],BTC[0.000000060020000],ETH[0.551894706000000],SOL[0.000000040140380],USD[0.000000007365145],USDC[2725.072562850000000],USDT[0.0089353178786220] |
| 00189159 | BTC[0.000000044359356],USD[0.455501989829487] |
| 00189160 | USD[0.049084099025320] |
| 00189162 | USD[100.059687116606197T],USDT[0.000000005950919] |
| 00189164 | USD[0.014111531700000] |
| 00189167 | BTC[0.000000063729751],USD[0.019884378000000] |
| 00189168 | ADABULL[0.000000000875832],ALTBULL[0.000000056464500],BCHBULL[0.000000043792692],BNB[-0.000000003535857],BNBBULL[0.000000028194598],BTC[0.000000700000],BULL[0.074000001276858],BUSD[313.186827300000000],DEFIBULL[0.000000038390000],DOGEBULL[0.000000046539002],ETH[-0.000000034456619],ETHBULL[0.000000003939965],FTT[0.000000086466830],LINKBULL[0.000000034400000],LTCBULL[0.000000022840085],MATICBULL[0.000000009307234],PAXGBULL[0.000000004200000],SUSHIBULL[0.000000030434830],THETABULL[0.000000097831200],TRX[0.000000078619859],TRYBBEAR[0.000000066500000],TRYBBULL[0.000000070000000],USD[0.051910576324767],USDT[0.000000089029444],XAUTBULL[0.000000008000000],XRPBULL[0.000000086881025],XTZBULL[0.000000080000000] |
| 00189169 | BAC[1286799.502500000000000],BNB[0.000000008986975],BTC[0.000000434000000],DOGE[3.000000000000000],ETH[0.036489671014880],ETHW[0.036489671014880],FTT[140.977319990000000],GENE[37.200000000000000],MATIC[39.000000000000000],OXY[355.256706500000000],POLIS[491.770474620000000],RAYID.602298000000000],SOL[59.023673160000000],SRM[133.085506240000000],SRM_LOCKED[31.377840160000000],TRX[0.000802000000000],USD[16.378534911489220],USDT[99.890000408342608],XRP[5.561670000000000] |
| 00189172 | 1INCH[426.712436322215610],COPE[27.994568000000000],FTT[6.159962733095254],RAY[43.958546181336000],SOL[2.294545000000000],SRM[26.000000000000000],STEP[100.880600000000000],USD[0.512900139637528],USDT[3.920715057694306] |
| 00189175 | USD[0.000000041299745],USD[0.007376370000000] |
| 00189176 | BTC[0.000000045810000],USD[0.000000325469872] |
| 00189181 | BTC[0.000000040000000],ETHW[0.000991670000000],USD[2.051086872350000],USDT[0.000000060000000] |
| 00189182 | BNB[0.001000000000000],POLIS[0.068251000000000],TRX[0.000010000000000],USD[0.009903635975000] |
| 00189186 | BTC[0.000000029659860],BULL[0.000000015000000],DOGE[0.000000006542825],FTT[0.000000025978930],LTC[0.000000005046073],USD[0.218322307609969],USDT[0.000000005000000] |
| 00189187 | USD[0.501463223416474] |
| 00189188 | BEAR[4152.144328200000000],BTC[0.000000000215338],USD[0.000001799615899],USDT[0.000000083718252] |
| 00189189 | AMPL[0.000000000286092],ETH[0.000000050000000],FTT[0.000000101755209],LUNA2[0.000000016173968],LUNA2_LOCKED[0.000000037393060],MKR[0.000000050000000],NFT (48722301178024820][1],NFT (53974263176916924][1],NFT (57212150903012483][1],USD[0.000000126348803],USDT[0.660185170686350] |
| 00189190 | BTC[0.000149275000000],SOL[0.000000000000000],UNI[0.049990000000000],USD[-0.310443070456484],USDT[0.433805900000000] |
| 00189191 | BTC[0.000116460000000],USD[-0.716907780656000] |
| 00189192 | FTT[1.580800000000000],USD[1.808922445971810],USDT[-0.000128015024641] |
| 00189194 | BTC[0.000010000000000],BULL[0.000251000000000],ETHBULL[0.002286000000000],USD[0.000000046500000],USDC[10417.102797390000000] |
| 00189195 | BTC[0.000000076813302],DEFIBULL[0.000073101415000],ETH[0.000000067000000],ETHBULL[0.000081000000000],USD[0.000000154177341],XTZBULL[0.000003388760000] |
| 00189197 | BTC[0.000000010000000],USDT[3.839291440000000] |
| 00189199 | BTC[0.000000064000000],DEFIBULL[0.000000034286107],EUR[0.000000009242639],FTT[0.000000010000000],USD[0.133867907312685S],USDT[0.000000073409275],WBTC[0.000000075765500] |
| 00189202 | ALGOBULL[0.648750000000000],AVAX[0.190000000000000],BNB[0.042500000000000],BNBBEAR[4455.605000000000000],BTC[0.000000078823925],EMB[0.000000000000000],ETH[0.000000010000000],ETHBEAR[0.176806500000000],ETHBULL[0.002545600000000],ETHW[161.799000000478645],GAL[0.061538460000000],GODS[0.000506600000000],HMT[0.863336000000000],LINK[1039071530000000],LTC[0.010001000000000],LUNA2[0.206542526500000],LUNA2_LOCKED[0.481932561900000],LUNC[44975.070000000000000],MATIC[389.000000000000000],NFT (304739786235839678][1],NFT (511765060877322894][1],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.039072574607321],USD[14.031772194018110],USDT[0.570630507042735] |
| 00189204 | FRX[0.695698000000000],USD[0.102329372632849],USDT[0.000000398778136] |
| 00189205 | FTT[0.017252673089440],HTBULL[0.859618000000000],LINKBULL[9.898020000000000],MTA[10.992800000000000],TRXBULL[26.000000000000000],USD[0.034374018000000],USD[0.050099400000000] |
| 00189206 | ATLAS[6.954000000000000],USD[0.000000047851090],USDT[0.000000003968680] |
| 00189207 | 1INCH[0.000000006383230],AAVE[0.007296900000000],AMPL[0.000000008099064],APT[0.210375000000000],AURY[0.810000000000000],AVAX[0.002500000000000],BAL[0.000000050000000],BAO[0.000000010000000],BICO[0.836340000000000],BTC[0.000536651288800],COIN[0.056423750000000],DEFIBULL[0.000000018750000],DMGBULL[0.000000001000000],DYDX[0.086665100000000],ETH[0.000000025332867],ETHBULL[0.003019654000000],ETHW[0.000000002161713D],FTT[45.937234510939987T],GBTC[0.007325125000000],GOOGL[0.036000000000000],HT[1931.322012275000000],IND[0.927230000000000],MATIC[140.983269183091602],NFT (428069173394101317][1],NFT (564505438198982085][1],ROOK[0.000318656250000],SLP[1.309700000000000],SRM[19.699212370000000],SRM_LOCKED[25.073818050000000],STG[0.838910000000000],SUSHI[0.000000300000000],TRX[553336.711230550000000],USD[0.127549806254800],USD[230282.139937391661599],USDC[10990.000000000000000],USDT[0.000000008886678],VFX[0.000000062000000] |
| 00189208 | BTC[0.000001061500000],FTT[25.000000000000000],SRM[3.409161040000000],SRM_LOCKED[16.978989860000000],USD[14.369492080994947],USDT[3.184646883468949] |
| 00189209 | USD[0.056070615540630] |
| 00189210 | BTC[0.000078074607539T],BVOL[0.000000005000000],ETH[0.000000014515690],EUR[0.000025063718686],FIDA[0.192407280000000],FIDA_LOCKED[0.442770150000000],FTT[0.037331791606489J],IMX[1983.44362222000000],MNGO[0.000000006481300],NFT (501390565913143640][1],NFT (501366820662913315][1],SAND[7.466197832325000],TONCOIN[1.060000000000000],USD[0.000001109759000] |
| 00189211 | BUSD[2599.422843000000000],FTT[192.466519763230000] |
| 00189217 | BNB[0.000000035103922],BTC[0.000000078000000],DOGEBEAR[0.000000005447050],ETH[0.000001282265T0],LOOKS[2.262000028457381],LUNA2[0.006732374735000],LUNA2_LOCKED[0.015708874380000],LUNC[0.000282000000000],SAND[0.000000010000000],SOL[0.009999887798318T],USD[0.000000047535200],USDT[0.953000000000000] |
| 00189220 | USD[-2.294871690300000],USDT[25.000215000000000] |
| 00189222 | ALGOBULL[0.000000004710173A],HLPHA[0.898400000000000],ATOMBULL[0.000000042691953],BULL[0.000000004000000],DOGEBEAR2021[0.000750000000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000005000000],FTT[0.076370600131650B],GRTBULL[0.000000008900000],LTCBULL[0.000000006088000],LTCBULL[0.000000002286250],LUNA2[0.00208255697000],LUNA2_LOCKED[0.004891796600000],LUNC[453.470000000000000],SOL[0.000000010000000],SXPBULL[0.000000043347095],USD[0.001654728670200] |
| 00189223 | BTC[0.000077590000000],USD[42.668518035000000] |
| 00189225 | ALGOBULL[493497.672500000000000],ALTBULL[0.332110805000000],ASDBEAR[672177594.600000000000000],ATOMBEAR[127998157.000000000000000],ATOMBULL[45.000000000000000],BALBEAR[30000.000000000000000],BALBULL[39.300000000000000],BEAR[7000.000000000000000],BEARSHIT[29000.000000000000000],NBBEAR[200968384.000000000000000],BNBBULL[0.049776775500000],BTC[0.000000086894900],BULL[0.000570170400000],BULL[34369865800000000],BVOL[0.000987099000000],CHZ[10.000000000000000],COMPBEAR[40000.000000000000000],DEFIBEAR[0.000882000000000],DEFIBULL[0.047196146350000],EXCIB[975.300000000000000],DOGEBEAR2021[0.000000000000000],DOGEBULL[0.370963844600000],EDEN[1.000000000000000],EOSBULL[429.714050000000000],ETCBEAR[0.000000000000000],ETHBEAR[0.000004627947958],ETHBEAR]27236779.700000000000000],ETHBULL[0.047496148350000],ETHW[0.000000094795882],EXCHBULL[0.000000000000000],GRTBULL[16.000000000000000],HGET[0.043500000000000],KNCBEAR[700.000000000000000],KNCBULL[24.000000000000000],KSHIB[2380.000000000000000],LINKBULL[0.000377127000000],LSU[194.100000000000000],MATICBEAR2021[30.000000000000000],ATICBULL[94865.433062930000000],MDBEAR[12898.157000000000000],MDBULL[0.027015770000000],MKRBEAR[399.734000000000000],MKRBULL[0.012400000000000],NFT (381162615938197926][1],OKBBEAR[60000.000000000000000],PAXGBULL[0.000004340850000],PRIVBULL[20.057000000000000],SOL[0.000000010000000],SUSHIBEAR[165000.000000000000000],SXPBEAR[24995394.498670000000000],THETABULL[1.561978726000000],TOMOBULL[0.00000000000],TREBEAR[869996731.400000000000000],TRXBEAR[36999631.400000000000000],UNIBEAR[60000.000000000000000],UNISWAPBULL[0.017248228877000],USD[0.044420788654145],USDT[0.000000004294400],VETBEAR[8000.000000000000000],VETBULL[100.020192052100000],XRPBEAR[33998100.000000000000000],XRPBULL[820.090025000000000],XTZBULL[17.724180670000000],YFIBULL[0.000000000000000] |
| 00189226 | BEAR[4.996675000000000],LINKBEAR[799.527400000000000],USD[0.000155640722269J],USDT[21.905628660000000] |
| 00189229 | CHZ[299.800500000000000],ETH[0.097847050000000],ETHW[0.097847050000000],NIO[4.511997525000000],TRUMPFEBWIN[1582.946640000000000],USD[0.000176526964314],USDT[0.000000019110610] |
| 00189230 | BUSD[319.750040620000000],EDEN[1739.108695500000000],ETH[0.000000000000000],ETHBULL[0.000182720000000],ETHW[0.000000000000000],FTT[893.963975600000000],IND[4000.000000000000000],NFT (359076260113797591][1],NFT (362378566546760050][1],NFT (416987743154544848][1],NFT (418868760349137238][1],NFT (513961807259991602][1],NFT (556977246580355235][1],NFT (574720741612185855][1],SRM[10.141893200000000],SRM_LOCKED[17.778106800000000],TRX[0.002130000000000],USD[0.000000047098430] |
| 00189231 | USD[0.030636400000000] |
| 00189234 | USD[0.053523789333560] |
| 00189238 | BTC[0.000000027724728],COPE[0.000000026496924],ETH[0.000000100000000],FTT[0.083478025000000],USD[0.000042204653086E] |
| 00189240 | AMPL[0.000000060014814],BTC[0.000000077006670],BUSD[300.000000000007456584],EUR[0.000000039638840],PAXG[0.000000040000000],TRX[0.000004000000000],USD[0.000000954899540],USDT[0.000303014191622],WBTC[0.000000008000000],XRP[0.023013000000000] |
| 00189241 | AURY[0.308920360000000],USD[0.001211838260700] |
| 00189242 | USD[0.000000059158688],USDT[0.000000132041852] |
| 00189243 | ATLAS[23950.000000000000000],BTC[0.000002444215000],DOGE[1.017507126567460],ETH[2.317391615424730],ETHW[0.000801809826780],FTT[25.054806000000000],GODS[392.100000000000000],GOG[719.000000000000000],LUNA2[0.004152971653000],LUNA2_LOCKED[0.009606267190000],SOL[24.715838291931521],USDT[0.000000000000000],USDT[0.000000000000000],USD[5787.988915609252435],USDT[3220.703540892900500],USTC[0.587873208851440] |
| 00189245 | SRM[0.731900000000000],USD[2.203036077820416] |
| 00189246 | USD[6.869618784160115S2] |
| 00189247 | CHZ[0.000000006940340],USD[0.000001118478456560],USDT[0.000000836642062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189248 | 1INCH[11670.14093137802526000],APT[0.246345000000000000],ATLAS[180000.000000000000000],AVAX[0.000000036503920],BAL[0.004294300000000],BTC[0.98239361000000000],CRV[34871.66299437000000000],ETH[1.90165549261070500],ETHW[288.12385370000000000],EUR[27316.97656535376416000],FTT[828.98410378000000000],GRT[4993.32180094519447010],GOG[0.152530000000000000],IP3[1.62825000000000000],LUNA2_LOCKED[1984.59271700000000000],LUNC[0.000000179307431],MATIC[12193.86703525775349000],MPL[0.069575000000000000],NFT[42698777601817035861][1],PAXG[21.65133386000000000],POLIS[18300.000000000000000],PRISM[1.526850000000000000],PSY[0.079240000000000000],REAL[0.003127500000000000],RUNE[0.000000085000000000],SOL[318.49421094450076200],SRM[16.808041120000000000],SRM_LOCKED[144.70784044000000000],TRX[0.000018000000000],USD[402.592.71500419933645100],USDT[116.917554662064540000],USTC[0.000000000267736000],XPLA[4.055950000000000000],YFI[0.000724700000000000] |
| 00189249 | USD[0.000000004736797] |
| 00189250 | AURY[0.000000005182168],BNB[0.000000003464131],ETH[0.000000001876148],FTT[0.000000000621043],LUNA2_LOCKED[0.000000139521805],POLIS[0.000000059056934],SOL[0.000000067111854],SRM[0.220733000000000],SRM_LOCKED[15.301224930000000000],USD[3299.57863577022864411],USDT[0.000000009164132] |
| 00189251 | ETHBULL[0.000973660000000000],USDT[0.0786920120000000000] |
| 00189252 | USD[0.000004221708341],USDT[0.000000012987710] |
| 00189253 | TRUMPFEBWIN[143001.000000000000000],USD[0.459341593330000] |
| 00189254 | BTC[0.369024270000000000],ETH[0.000000001566698],ETHALL[5.996437287000000000],FTM[2830.000000000000000],FTT[257.77171950688000000],GRTBULL[4.997025000000000000],LINK[0.073701504217250000],MATICBULL[0.009441000000000000],OXY[4076.884317510000000000],RAY[0.270134250000000000],TRX[0.000070000000000],USD[644.3368960142900061],USDT[0.000000101389735] |
| 00189255 | ADABULL[0.000000008500000000],POLIS[0.000000001450000],ETH[0.000000150000000],ETHBULL[0.000000053000000],FTT[0.002743708903956],USD[2.016772378559174] |
| 00189257 | BTC[0.000000008500000000],POLIS[0.087382000000000000],USD[0.000000084909099],USDT[0.000000046602128] |
| 00189258 | USD[7765.41445417000000000] |
| 00189261 | TRX[0.000777000000000000],USD[-4.495636255000000000],USDT[103.641308000000000000] |
| 00189262 | USD[0.867731377957100000] |
| 00189267 | BNB[0.000234000000000000],DOGE[5.000000000000000000],FTT[0.100000000000000000],LUNA2[0.000000366196230],LUNA2_LOCKED[0.000000854457869],LUNC[0.007974000000000000],MAPS[0.886107680000000000],OXY[0.526300000000000000],TRX[0.000259000000000000],USD[0.573675759600000000],USDT[0.009092900956604732],XRP[0.867160000000000000] |
| 00189269 | BTC[0.000000705700000],DOGEHALF[0.000003397000000],FTT[0.974400000000000000],LTC[0.005729000000000000],USD[0.832124950000000000] |
| 00189271 | USD[0.168356568187145B] |
| 00189272 | ATLAS[2999.325371560000000000],TRX[0.000001000000000],USD[753.139330690963949000000000],USDT[0.000000127424519] |
| 00189275 | APE[0.035373000000000000],ATLAS[8.865700000000000000],BTC[0.000000010000000],LUNA2[0.000000382681635],LUNA2_LOCKED[0.000000892690948],LUNC[0.083308000000000000],NEAR[0.007796000000000000],SOL[0.002640010000000000],TRX[0.000027000000000],USD[-0.170067984544203],USDT[0.0027067643862475] |
| 00189276 | BTC[0.000000121972970],ETH[0.000000005457804],FTT[0.005178000000000000],SRM[0.713063770000000000],SRM_LOCKED[2.439080690000000000],UNI[0.018059000000000000],UNISWAPBEAR[0.000000008500000],USD[2.599230230106908] |
| 00189278 | USD[0.041319758196B000] |
| 00189280 | ETH[0.000476000000000],ETHW[0.000147600000000000],USD[-0.015181513281378Z],USDT[0.614158517500000B] |
| 00189283 | BALBULL[0.000000034638148],BTC[0.000000095520000],BULL[0.000000064000000],ENJ[0.000000009811800],EOSBULL[0.000000078108696],ETH[0.000000086000000],ETHBULL[0.000000086976208],FTM[0.000000053463340],FTT[0.098747709601839400],LINK[0.058296108112600000],SAND[0.000000018000000],SLP[0.000000005800000],SOL[0.000000037021130],SRM[0.000000009817028],SUSHIBEAR[0.000000940000000],USD[0.083125157000000],USDT[0.000000006640361] |
| 00189285 | BTC[0.003270753644000],FTT[0.460000000000000000],USD[0.001345419000000],USDT[0.627457469045044] |
| 00189287 | ATOMBULL[0.000000000000000000],AUGMENT[0.000000000000000000],AUGMENT[0.000000000000000000],AUGMENT[0.000000000000000000] |
| 00189292 | USD[3.215196618710040000],USDT[26.690000000000000000] |
| 00189295 | MATIC[0.000000011899973T],SOL[0.000000006433552],USD[7.483484562779353S],USDT[0.000000087102163],XRP[0.000000010000000] |
| 00189297 | BNB[0.000000008358037],FTT[0.006723798974000],LTC[0.001200872224208476],MATICBULL[80.000000000000000000],NFT[32432195300644994][1],TRX[0.794718055913756],USD[-0.00122813070326299] |
| 00189298 | USD[0.000000140652281],USDT[0.000000007504150] |
| 00189299 | BTC[0.000000040000000],USD[0.000239930443398] |
| 00189300 | BTC[0.000000020012615],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],USD[0.000000958954154],USDT[0.000000088410274],USTC[0.5000000000000000] |
| 00189303 | AVAX[0.100000007048910B],ETH[0.000088240000000],ETHW[0.000088240000000],FTT[0.00639867919367T2],SOL[0.008184388857700],USD[9.064203881561582],USDT[0.000000081529874] |
| 00189306 | USD[0.003775043600000] |
| 00189308 | USD[0.000000098000000],USDT[0.000000013724300B] |
| 00189309 | BEARSHIT[2.107000000000000],USD[0.400277055150000],USDT[3.154126144269839S] |
| 00189310 | USD[0.000005643747403],XRP[0.671100000000000] |
| 00189311 | DOGE[35.000000000000000],USD[4360.934140658341759I] |
| 00189312 | ATOMBEAR[0.034200000000000],ATOMBULL[0.009034000000000],BCHBULL[0.044580000000000],BSVBEAR[0.022600000000000],BSVBULL[0.097680000000000],CREAM[0.009706000000000],LTCBULL[0.003322000000000],MATIC[0.000000005284204],MATICBEAR[6.836000000000000],SUSHIBULL[0.005200000000000],SXPBEAR[0.014525000000000],USD[1.127744695339450],XRPBULL[0.006388000000000] |
| 00189315 | ADABULL[0.000000007000000],ATLAS[0.000000114465362],BNB[0.000001144655362],BTC[0.000000062000000],FIDA[0.000000046831482],FTT[0.000000053315512],GTD[0.000000003327866T],HOLY[0.000000022156800],IBVOL[0.000000070004692],LUA[0.000000100000000000],LINK20[0.000000000000000],LUNA2_LOCKED[89.533774450000000],MATIC[0.000000009454104],SHIB[0.000000009787636],SOL[0.000000123379948],SXPBULL[0.000000005400000],TRX4.000000000000000],USD[0.61079689784865410],USDT[0.000034304366034Z],XRP[0.000000014786005] |
| 00189317 | ALICE[0.000275000000000000],BEAR[0.000000004300000000],BNB[0.2157942485277514],BTC[0.000123419446922558],BULL[0.000002260660000],CRO[285.041400000000000],DFL[1000.000000000000000],DOGE[10060.332295960000000],DOGEBULL[133617.143670450000000],EDEN[234.013909500000000],EOSBEARD[0.001987280000000],ETH[0.107439100160000000],ETHBEARD[1125539500000000],ETHBULL[0.405962390000000],ETHW[0.263743951000000],LINK[1.093355000000000],LINKBULL[0.008437778800000],MNGO[33070.494850000000000],PEOPLE[4340.153080000000000],SHIB[8827534.000000000000000],SOL[0.100412154235711],SRM[1.397346000000000],SRM_LOCKED[23.580265400000000],TSM[20.940203499513903],USD[1384.370743913134834],USDT[721.18548580456519131] |
| 00189318 | FTT[150.000000000000000],USD[11867.763370952500000],USDC[2000.000000000000000] |
| 00189319 | BTC[0.000000147753911],BVOL[0.000000060000000],COIN[0.000000024000000],DOGE[0.000000004000000],ETH[0.000000110233901],FTT[0.000000254890698731],HGET[0.041746000000000],SRM[8.218187250000000],SRM_LOCKED[44.482853780000000],TRUMPSTAY[20579.738000000000000],USD[0.000003559701175],USDT[0.570164791061634],XAUT[0.000000074838200],XAUTBULL[0.000004340000000] |
| 00189320 | ADABEARPT[5248.541840000000000],ADABULL[3649.135140613374000],ALGOBEARP658897.780599340000000],ALGOBULL[690638.457062900000000],ATOMBEARPT[0.000000070000000],ATMBULL[0.000000030000000],ATOMBEARB.192225000000000],ATOMBULL[1042388422.824459270100000],BCHBEAR[4911.778900000000000],CHBULL[0.924231336000000],CRO[0.000000001299820],BEAR[108.290716536000000],BNBBEARI[536766187668.000000000000000],BNBBULL[0.020927097271000],BSVBEAR[533.033284300000000],COMPBEAR[0.000000003750000],COMPBULL[0.000000024000000],BCHBEAR[11.778900000000000000],DOGEBEAR2021[0.034649518220000],DOGEBULL[99.626274315125000],EOSBEAR[759.060582473000000],EOSBULL[41554.63657296600000],ETCBEAR[2845654599.452600000000000],ETCBULL[7.122870921120000],ETH[0.001006050560000],ETHBEAR[7686186.527495020000000],HY[0.001500015756000],FTT[100.000000000000000],GAL[275.102751000000000],GRTBEARD.926724037000000],GRTBULL[0.272934045600000],HEDGE[0.273056000000000],LINKBULL[1268.133196970500000],LTCBEAR[33176825400000000],LTCBULL[27902.46684870000000],AR[116.301760000000000],MATICBULL[221.211500338000000],OXY[2000.000000000000000],SRM[138.14297491000000],SRM_LOCKED[700.38996100000000],SUSHIBULL[214.611614155.056619620230000],SXPBEAR[75279.04828930000000],SXPBULL[47060976.161927865124430],THETABEAR[4.094759657000000],TRXBULL[54.024670099665000],TOMOBEAR[9003.776200000000000],TOMOBULL[40.444197660000000],TRX[0.000880000000000],TRXBEAR[80100.6.015580000000000],TRXBULL[2.869858770000000],UNI[0.000000075331200],UNISWAPBEAR[0.000000026400000],USD[4708758.055305857029926],USDT[180012.260201502062490],VETBEAR[4490.718711000000000],VETBULL[150.999676663200000],XLMBEAR[0.000000037400000],XLMBULL[0.000000077400000],XRPBEAR[58171551746785900000],XRPBULL[270.179315998000000],XTZBEAR[90118395703.98910300800000],XTZBULL[6393910395835250000] |
| 00189322 | FTT[25.194039120000000000],USD[10492.643916797282228],USDC[2000.000000000000000],USDT[0.000000007037770Z] |
| 00189323 | AMPL[0.000000000004477846],BAO[0.000000089720860],BTC[0.000000026966298],CHR[0.000000057545540],CVC[0.000000087840000],DENT[0.000000009250416],DOGE[0.000000000952033I2],FTT[0.000000076647403],HUM[0.000000041323454],KIN[0.000000005066457],LINA[0.000000008564053],LRC[0.000000004417641],LUA[0.000572943000000000],LUNA2[0.057213309620000],LUNA2_LOCKED[0.133497724000000],MATIC[0.000000031814873],MTA[0.000000000644132043],PROM[0.000000013012002],SHIB[0.000000021851224],SLP[0.000000049860000],SRM[0.000000004006018073],TLM[0.000000037269000],USD[0.000000018194960],USDT[0.000000000064765504] |
| 00189325 | USD[0.053547272150000] |
| 00189326 | NFT[371735799800247665][1],NFT[410084464659190142][1],USD[0.000000004648780],USDT[0.000000028442036] |
| 00189331 | ALGOBULL[8.000000000000000000],ETHBEAR[51.04660000000000000],USD[0.044049887819040000] |
| 00189333 | AAVE[0.000000100000000],BAL[0.000000009037263],COMP[0.000000100000000],CRV[0.000000010000000],ETH[0.000000021760379],LINK[0.000000016302504],MKR[0.000000100000000],SNX[0.000000465521266],USDT[0.000000047572660] |
| 00189338 | BTC[0.004449095000000],USD[-7.566924395446500000] |
| 00189339 | BNB[1.420080000000000000],BTC[0.033328772475909060],CRO[1220.000000000000000000],DOGE[973.936103000000000000],ETH[0.373522315100000000],ETHW[0.373522315100000000],FTT[38.690975100000000000],USD[74.792368165773185],USDT[14.912524239218269400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189342 | APE[-0.225887608768857S],APT[0.000600000000000],ATOM[0.092561546564037O],BNB[0.010233484860430],BTC[0.000018111199571068],ETH[0.005049060088267T],EUR[1.877221631161902T],FTT[150.418577269091822T],GMT[0.196600030000000],HT[0.032901237562111S8],LUNA2[0.003701256805000],LUNA2_LOCKED[0.008636265879000],LUNC[0.000000031864158],MATIC[0.897200000000000],NFT[3799905114381287101],OKB[0.000000014223905],OMG[0.000000058574725],SOL[0.008212526506913],SRM[0.406360650000000],SRM_LOCKED[8.739781380000000],STETH[0.000000032682278],TRX[100.273527000000000],USD[114877.239812889552475],USDT[13.962616603703053],USTC[472.486871419806145],XAUT[0.0000000400000000] |
| 00189343 | ALCX[0.000000050000000],BTC[0.000000070097936],BUL[0.000000051269000],BVOL[0.000000050000000],DEFIBULL[0.000000026910000],ETHBULL[0.000000030810000],FTT[0.000036656903795Z],LTCBULL[0.000000030000000],MATICBULL[0.000000080000000],OKBBULL[0.000000045600000],SUSHIBULL[0.000000050000000] |
| 00189344 | ETHBULL[0.00000031300000],USD[1.296318183401961],USDT[0.265782328504640] |
| 00189346 | ATLAS[4.108600000000000],EUR[0.000000012608726],LOOKS[0.271560000000000],LUNA2[0.000000016729114S],LUNA2_LOCKED[0.000000390346015],LUNC[0.003642800000000],NEAR[0.039576000000000],TRYB[0.051016000000000],USD[50.692559136670904100000000],USDT[-0.127191066339030S] |
| 00189348 | BTC[0.000000002432722],USD[0.000000009860278Z],USDT[0.070000000000000] |
| 00189350 | TRX[0.696901000000000],USD[0.012618968500000] |
| 00189353 | ADABEAR[159968.000000000000000],APT[0.000000035754100],ATOMBEAR[10992.300000000000000],BALBEAR[199.860000000000000],BCHBEAR[101.928600000000000],BEAR[6051.382200000000000],BF_POINT[100.000000000000000],BNBBEAR[231244.885500000000000],BNBBULL[0.000000018000000],BSVBEAR[199.860000000000000],BTC[20.000000000627913],BULL[0.000000000000000],COMPBEAR[2009.597800000000000],DEFIBEAR[0.992300000000000],DEFIBULL[0.000000030000000],DOGEBEAR[24982.500000000000000],ETCBEAR[29.979000000000000],ETHBEAR[100039.293000000000000],FTT[9.998000000000000],GRTBEAR[4.996500000000000],LINKBEAR[13007.2.870000000000000],LTCBEAR[49.989000000000000],SUSHIBEAR[2003.389640000000000],SUSHIBULL[11.142510004000000],SXPBEAR[7097.226380000000000],THETABEAR[83941.2.000000000000000],TOMOBEAR[18067220.1000000000000],XRPBEAR[0.000000160600001688800],TRXBEAR[1998.600000000000000],USDC[0.208793158365322],USDT[0.243974246780841],XRPBEAR[2031.092250000000000],XTZBEAR[199.860000000000000] |
| 00189354 | REEF[9.312200000000000],TRX[0.000220000000000],USD[0.000000012799084O],USDT[0.670302652902955S],XRP[0.923570000000000] |
| 00189356 | BSVBEAR[0.043190000000000],USD[0.058456938240000],USDT[0.000000007500000] |
| 00189358 | BNT[0.516452416069466O2],BTC[1.054591988360651O],CRV[0.689800000000000],FTT[25.081870000000000],SPELL[44.900000000000000],SRM[2.365213200000000],SRM_LOCKED[9.634786800000000],USD[49.990000001024035],USDC[384.980291950000000],USDT[46986.5519366018620213],WBTC[0.000168100000000] |
| 00189359 | BTC[0.000000002437229],USD[0.005135870000000] |
| 00189362 | BTC[0.000000001228296],USD[0.000000009988452361],USDT[0.000000783338192] |
| 00189365 | DOGE[0.000000003431550],RSR[0.000000035400982],USD[0.106200247162260] |
| 00189368 | USD[0.000001708559804] |
| 00189369 | USD[0.252750003823934B],USDT[0.000008023558801] |
| 00189371 | AURY[3.000000000000000],BTC[0.000000006000000],FTT[0.052744605998000],USD[3.454079837719660],USDT[-0.09119924366355981] |
| 00189372 | BTC[0.417481330000000],ETH[0.538704610000000],ETHW[1.037310947743379] |
| 00189373 | COMPBULL[2.560000000000000],DOGEBEAR[360670000.620000000000000],ETHBULL[86.790341365000000],LINKBULL[15470.187589914000000],USD[0.152765267371562S],USDT[0.000000035126355] |
| 00189376 | USD[0.042841359000000] |
| 00189378 | AVAX[0.000000024862379],CLV[0.095364000000000],OXY[41399.149000000000000],USD[0.008061072225000O],USDT[0.231589591250000] |
| 00189379 | BTC[0.005602740000000],FTM[19.479066500908000],FTT[5.864314269120000O],KIN[229975.308603840000000],RAY[23.7796489799400000],SOL[4.849383650729168],SRM[34.415794914900000] |
| 00189388 | USD[0.000000318064734] |
| 00189391 | BTC[0.000000110000000],USD[0.004807791973702] |
| 00189396 | USD[0.1150819139160344] |
| 00189401 | USD[0.000084159908162S],USDT[0.000000009608000] |
| 00189403 | 1INCH[0.941200000000000],ALCX[0.000338540000000],AMPL[0.312890815790935T],AUD[0.100740000000000],AUDIO[0.723400000000000],BAO[863.282073220000000],BCH[0.003100000000000],BTC[0.000227958800000],CEL[0.003100000000000],CRO[0.000779600000000],ETH[0.000000010000000],EUR[0.572110000000000],FTT[28.131403870000000],GOG[0.006558400000000],HXRO[2.387279470000000],IMX[0.095870000000000],MATIC[0.000076000000000],MTA[0.000000010000000],NEAR[0.004891000000000],PAXG[0.000000050000000],PERP[0.048692110000000],TRX[0.000715000000000],USD[24754.022627833597962],USDT[0.133846413244500O] |
| 00189404 | USD[8.203281950000000] |
| 00189405 | 1INCH[28.320059250000000],AAVE[0.525084248604370O],BAT[25.000000000000000],BNB[2.190000000000000],BOBA[8.686291770000000],BTC[0.311070333009710O],CUSDT[48564.454219382857700],DOGE[5075.713146967811540O],DOT[6.600000000000000],DYDX[12.600000000000000],ETH[0.495434151432720O],ETHW[14.6767343202008600],EUR[885885743137018O6],FTT[124.700000000000000],LINK[13.2192140509360800],MANA[164.000000000000000],MATIC[501.15934810116922000],OMG[9.1340885020752900],PERP[16.200000000000000],SHIB[7500000.000000000000000],SOL[3.3141212332627800],SUSHI[14.8369629582369400],UNI[0.568614390634834800],USD[331803316.63011202940348080000000],USDT[103.497027465300146Z],XRPI108.582476080000000000] |
| 00189408 | ALCX[0.768563770000000],ALGO[0.975663000000000],ATLAS[2130.000000000000000],AVAX[11.900059500000000],BADGER[41.290206450000000],BAND[101.373851800000000],BNB[0.062180000000000],BTC[0.000000090000000],COMP[2.482912414500000O],CRV[107.000000000000000],FTM[145.000000000000000],FTT[150.048020000000000],GRT[422.760159000000000],HNT[1.900000000000000],LRC[362.00181000000000],LUNA2[3.84886193700000O],LUNA2_LOCKED[8.980677852000000O],LUNC[298951.732642800000000],OMG[0.000000001000000],POLIS[44.700223500000000],ROOK[2.851943906000000],RUNE[48.200241000000000],SOL[2.74000000000000O],TRX[0.0000915600000000],USD[0.000000010692481],USDC[2614.946440780000000O],USDT[0.000000105071695],USTC[350.484465560000000000],WAVES[59.506749410000000] |
| 00189408 | BCH[0.000991560000000],USD[0.000000084551205],USDT[0.0000000064419730] |
| 00189409 | USDT[0.000006827685176S] |
| 00189411 | USD[0.957184524947500O],USDT[0.001290000000000] |
| 00189413 | BTC[0.000073370000000],DMG[0.088980000000000],ETH[0.095372800000000],ETHW[0.095372800000000],MTA[0.966800000000000],USD[0.563687070000000O],USDT[0.096221005000000] |
| 00189414 | STEP[650.477070000000000],USD[0.4071238754871295] |
| 00189416 | ADABEAR[49990.000000000000000],ALGOBULL[911.000000000000000],EOSBEAR[0.098860000000000],EOSBULL[0.050115820000000000],USD[25.025566483073700O],XRPBEAR[0.970020000000000],XRPBULL[800.262106080000000] |
| 00189417 | FTT[0.000029421486000O],USD[0.003358687900000] |
| 00189418 | BTC[0.306300000000000O],SOL[1.0000000000000O],USD[8.598164565000000] |
| 00189421 | BTC[0.000000087034345],USD[0.441253300000000O],USD[0.002186514241700] |
| 00189425 | USD[14.802974240630000] |
| 00189429 | USD[0.0558050625000000] |
| 00189431 | 1INCH[0.987400000000000O],ALTBULL[0.021109900000000],ATLAS[740.000000000000000],ATOMBULL[0.000557300000000],BAND[0.087890000000000],BTC[0.166111576600000O],BULL[0.000004723800000],DEFIBULL[0.004959250000000],DOGEBULL[0.000004880000000],ETHBULL[0.000000018000000],EXCHBULL[0.000245915000000],FTT[2.897970000000000],LINK[0.088800000000000],LINKBULL[0.000072300000000O],MKRBULL[0.000001824000000O],RAY[15.000000000000000],SNX[0.067800000000000],SUSHI[0.493549500000000],SXPBULL[0.002993000000000],UNISWAPBULL[0.000029700000000],USD[0.000000010916386],USDT[0.000000104569595617] |
| 00189433 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUD[1.440711700000000O],BNB[2.814201210000000],BTC[0.041142900000000],BULL[0.000053980000000],DENT[1.000000000000000O],ETH[1.343809030000000O],FTT[178.578263370000000],NFT[3195384381984735211S1],RSR[1.000000000000000O],TRX[0.000005000000000O],USD[9.70781403335671922],USDT[215.243670724525147S] |
| 00189435 | AMPL[0.000000012138617],ALGO[0.575663000000000O],ATLAS[0.130000000000000O],DOGEBULL[0.000000058157001],BULL[0.000000000000000O],DOGEBULL[0.000003983170000],FTT[1.300000000000000],GMT[0.000000013875000],GST[0.0202098000000000],LUNA2[0.09184756000000000O],LUNA2_LOCKED[0.21431097800000000O],SOL[0.000000058289739],SRM[4.037343290000000],SRM_LOCKED[0.127830000000000O],SUSHIBULL[0.000000070000000O],USD[0.351074883404903110],USDT[0.000000014029006] |
| 00189437 | USD[0.387041130000000] |
| 00189438 | USD[64.881512120000000] |
| 00189439 | USD[25.0000000000000000] |
| 00189445 | USD[0.000000026820925] |
| 00189448 | BNBBULL[42.854292160000000O],BULL[5.547572542000000],ETHBEAR[0.077180000000000],ETHBULL[59.065759490000000O],FTT[0.018282719372183ST6],MATICBULL[295040.98000000000000],USD[0.151075802201544O],USDT[0.000000000814344] |
| 00189449 | USD[0.000009841145S],ETHBEAR[0.010000000000000],FTT[0.144061000000000],SRM[1.361216390000000],SRM_LOCKED[4.832453350000000],TRX[0.007810000000000O],USD[1.7704671883598467],USDT[5.632611347075262S8] |
| 00189451 | USD[5.375041990000000] |
| 00189452 | FTT[0.007938740879488B],USD[0.099947729700000] |
| 00189455 | ETH[0.000662900000000O],ETHW[0.000662900000000O],FTT[0.002026040000000],USD[11.1476710638519510],USDT[0.009235000000000] |
| 00189457 | BTC[0.000000047530000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189465 | USD[-1.908824648147052527],USDT[10.7776607799832000] |
| 00189467 | USD[138.049950287997249?] |
| 00189468 | ETH[0.000000082976798],ETHW[0.000000082976798],FTT[0.000000081640171],LUNA2[0.000000024000000],RAY[0.000000047897843],SOL[0.000000072122911],SRM[0.000051000000000],SRM_LOCKED[0.022110780000000],USD[0.030660986758703],USDT[0.000000031922957] |
| 00189469 | USD[0.000000096895430],USDT[0.000000056143000] |
| 00189470 | USD[0.012985015139269] |
| 00189472 | BNB[0.000000052552092],COPE[0.004688670000000],LTC[0.006298590000000],SOL[-0.002332127507890],USD[0.185907737659380],USDT[0.015198507550587] |
| 00189473 | ATOM[0.087434000000000],BTC[0.000000000000000],ETH[0.000000069445842],FTT[84.458407220326248],LUNA2[0.221549296000000],LUNC[20675.490508300000000],SOL[0.000000017770354],TRX[39.000000000000000],USD[0.128660209170407],USDT[0.213463656130133?],XRP[0.000000003043250?] |
| 00189477 | USDT[0.000000004560000] |
| 00189478 | ETH[0.016370275000000],ETHBEAR[0.004156850000000],ETHW[0.016370275000000],USD[-1.458019452363500],USDT[0.000001375932245] |
| 00189484 | AMPL[0.000000024301233],BTC[0.000000211900000],ETH[0.000000197500000],FTT[0.000000125412903],USD[0.000000474099207],WBTC[0.000000050000000] |
| 00189489 | BTC[0.000000020000000],ETH[0.000000010000000],FTT[0.000000000585764],LTC[0.000701570000000],USD[-0.016752938088367],USDT[0.016753590000000],XRP[0.000000018801932] |
| 00189490 | AVAX[-0.000000001834129],BNB[-0.000000012223000],CBSE[0.000000068906402],CHF[0.000000084032240],FTM[0.000000123143426],FTT[0.000000069223601],LUNA2[0.000000193049798],LUNA2_LOCKED[0.000000050449529],MATIC[0.000000015745000],TRX[0.000090084101516],USD[1822.856141995487903200000000000],USDT[0.000000014713922B],XRP[0.000000163938008] |
| 00189491 | AMPL[0.000000033849942],BOBA[-0.111359560000000],FTT[25.098607105465159?],OMG[0.000000071144082],TRX[0.000789000000000],USD[-28791.579032441209621],USDT[51098.678100034545431] |
| 00189493 | USD[0.000000007025165?] |
| 00189495 | BTC[0.000000098490000],ETH[0.000742439502400],ETHW[0.000482849502400],FTT[0.000000098000000],MAPS[0.642500000000000],MER[0.193536000000000],NFT[3881599824391570608][1],NFT[32537399373620442?][1],NFT[51737729631193726B][1],NFT[51772729622631193726B][1] |
| 00189497 | ADABULL[0.00001431000000000],FXS[0.00003000000000],USD[8.918927745272420],USDT[8.928778000000000] |
| 00189502 | AAPL[0.000000047893925],AAVE[0.000000050000000],ADABULL[0.00000096000000],AMZN[0.000000030000000],AMZNPRE[0.00000014253903],BNB[0.0000000049970700],BTC[0.000000014969560?],BULL[0.00000050000000],COPE[0.00000012184875?],DOGEBULL[0.0000000350000?],DOT[0.022898000000000],ETH[0.0000009770015827],FIL[0.000255000000000],FTHW[0.000075660000000],FJB[0.000000074369100],FTM[0.000000086137172],FTT[0.0321964000000000],GOOG[0.000000063425691],HGET[0.000000846526141],KIN[0.000000083256716],LINK[0.00000048353128],LNKBULL[0.00000001500000],LTC[0.000000014342707],TCBULL[0.000000450000000],LUA[0.00000006409156B],MEDIA[0.00000005300000],MIDBULL[0.000000000000000],NVDA[0.000000048998795],SOL[0.051180105432387],SPY[0.000711830000000],SRM[4.177508400000000],SRM_LOCKED[46.378020200000000],SUSHI[0.00000007743044],TSLA[0.000000100000000],TSLAPRE[0.000000000000000],USD[1.875169703437394665?][1],USDT[0.000000195124888] |

| 00189505 | BNB[0.000000064431222],ETH[0.000000042765285D],ETHW[0.000000001486265A],FTT[0.0861900000000000],MNGO[0.547997960000000],SOL[0.000000100000000],SRM[4.618325560000000],SRM_LOCKED[282.526040290000000],TRX[0.000087000000000],USD[5633.137445514848654A],USDT[0.000000398770513] |
| 00189507 | BSVBEAR[1.000000000000000],USD[0.507640434817000] |
| 00189509 | TRX[0.000032000000000],USD[0.046997408776559S],USDT[10.0000000000000000] |
| 00189511 | SRM[1.695946150000000],SRM_LOCKED[13.4240538500000000] |
| 00189516 | ATOM[0.000000020000000],AVAX[0.092687730000000],FTT[0.003141782000000],ETH[0.003141782000000],ETHW[0.003141780000000],FTM[0.000000013563891],MATIC[0.000000076511704],NFT[35236532026111722A][1],NFT[43413341240972509?][1],USD[0.032434878801667J],USD[-2.170846241070349B],USDT[0.000000022694120],WBTC[0.000000056394000] |
| 00189520 | AMPL[0.000798980003763000],USD[13.774546187500000] |
| 00189521 | BTC[0.000092151653366B],BUSD[41441.44203850000000000],CRV[18.000000000000000],DOGE[0.000000073355600],ETH[0.040002500000000],ETHW[0.300002500000000],FTT[150.049389475000000],GALA[440.002200000000000],HT[0.000500000000000],IMX[11.100179500000000],LUNA2[0.055495686373600],LUNA2_LOCKED[0.129489434151500],LUNC[12050.160245000000000],NFT[4099676652140025][1],OMG[33.001650000000000],Q0[0.817200000000000],SHIB[5500027.500000000000],SOL[0.280050000000000],SPELL[7800.030000000000000],TRX[0.000022000000000],USDC[100.00000000000000],USDT[1.735070000000000],USTC[0.022199500000000] |
| 00189523 | USD[0.000000078198023],USDT[12.904565000000000] |
| 00189524 | BEAR[0.073333500000000],BSVBULL[0.090462000000000],BTC[0.000000010000000],USD[0.843304992320000],USDT[0.007113192000000] |
| 00189527 | ADABULL[0.000078040000000],ALTBULL[0.003745000000000],ATOMBULL[0.001100000000000],BCHBULL[0.004250000000000],BEAR[0.394610000000000],BEARSHIT[0.044804000000000],BSVBEAR[0.074000000000000],BSVBULL[12497.104900000000000],BULL[0.000031000000000],BULLSHIT[0.004488000000000],EOSBEAR[0.003700000000000],EOSBULL[0.000750000000000],ETCBULL[0.000155000000000],ETHBEAR[0.858540000000000],ETHBULL[0.000283000000000],MATICBULL[0.004800000000000],MATICBULL[0.003008000000000],MIDBULL[0.0061250000000000],MKBEAR[0.9850000000000000],XRPBULL[0.003700000000000],XTZBULL[0.000300000000000] |
| 00189530 | AURY[180.396937670000000],BTC[0.000000099618193],BUSD[30020.221794180000000],COPE[200.000000000000000],ETH[0.003264640000000],FTT[0.973000098511102],MEDIA[1.875167000000000],TRX[0.540369470000000],SRM[0.548369470000000],USD[0.069980000000000],WBTC[0.000010000000000] |
| 00189531 | ALGOBEAR[15.7889400000000000],USD[0.009126977913792D] |
| 00189534 | LTC[0.004635000000000],USD[0.277255295000000] |
| 00189535 | BTC[0.000000021351107],ETH[0.000000047053363],FTT[0.000000001219810],USD[0.0000167541729244],USDT[0.000000023950532],YFI[0.000000068000000] |
| 00189537 | AMPL[0.000000024254],ETH[0.000000001337596],ETHBULL[0.00000001500000],ETHW[-0.160182486295198Z],FTT[0.004365746014954],NFT[3948243508367550?][1],TRX[0.000000200000000],USD[1.074178023079639?],USDT[-0.002241156812180] |
| 00189538 | BVOL[0.000007780000000],ETHBEAR[1100000.000000000000000],NFT[36424912313564350][1],NFT[45281266451842455][1],NFT[56313880915303566][1],SOL[0.007850000000000],TONCOIN[0.051436000000000],TRX[0.000000200000000],USD[0.066948813034460],USDT[0.112084293738680?] |
| 00189544 | ALTBULL[0.000021200000000],FTT[0.005445910873570B],USD[0.000000201174612],USDT[0.000000200000000],XAUTBULL[0.0000000980000000] |
| 00189549 | ALCX[0.00000007784668],BTC[0.000000004262803A],CRV[0.000000087193673],ETH[0.000000083415541],ETHW[0.000000086317191],EUL[3.273231841482857A],FTM[0.000000007755200],FTT[0.000000025155400],LOOKS[0.000000005496009],SOL[0.000000001830155],SPELL[0.000000004048400],STG[0.000000008245601],USD[0.333499242543951],YFI[0.000000060233296] |
| 00189550 | ETH[0.000000050000000],USD[0.000000080000000] |
| 00189553 | BTC[0.000000050000000],USD[0.775996596250000] |
| 00189558 | AAVE[0.000000050000000],AUD[0.000000090349100],BTC[0.000000073178400],BULL[0.000000055750000],CAD[4515.993559342000000],COMP[0.000000019900000],COPE[250.000000000000000],DOGEBEAR2021[0.000000015000000],ETH[0.000000000000000],ETHW[0.000000106309088],EUR[0.000000036836700],FTT[25.02472398725806B],LUNA2[0.306984840000000],LUNA2_LOCKED[0.049586961000000],LUNC[10000.000000000000000],RUNE[0.000000025015900],SNX[0.000000042333700],SRM[547.356131430000000],SRM_LOCKED[141.148970810000000],STG[10.000000000000000],SUSHI[0.00000000969800],TRX[010.000000000000000],USDT[0.00097350074846538],USTC[120.000000000000000],YFI[0.000000007400000] |
| 00189559 | ALTBULL[20.000000045400000],AMC[0.000000037944115],ASD[0.000000010017098660],BALBEAR[0.000000051108268],BCHBULL[0.00000001076980],BSVBULL[0.00000009786526],BTC[0.0000106172086542],BULL[0.000000091496264],COMPBULL[0.0000000190000?],DEFIA[0.000000015000000],ETH[0.00000011068853460552],GME[0.00000044560000],INKBULL[0.000000048978711],LTCBULL[0.0000000131944284],TCBULL[0.00000038600000],MANA[0.000000006641300],MATICBEAR2021[0.000000010779843],MATICBULL[0.000000000206201],NOK[0.000000043785000],RAY[0.000001549051160],REEF[0.000001154051796],SRM_LOCKED[0.00867000000000000],USD[14456314365741947],VETBEAR[0.000000000025548103],VETBULL[0.000000067123039],XLMBEAR[0.0000000008811901],XLMBULL[0.00000007697597],XRPBEAR[0.000000024289541],XRPBULL[1.000000027404617] |
| 00189560 | FTT[88.700000000000000],LUNA2[1.324905918000000],LUNA2_324905918000000],LUNA2_LOCKED[1.277447142000000],NFT[4282751093356445838][1],NFT[44345651066105761286][1],NFT[56649583304254267B][1],NFT[5664958330425267B][1],REEF[2.379300000000000],SRM[4.594629200000000],SRM_LOCKED[32.237125170000000],USD[0.820920436585231],USDT[0.201112809383944300] |
| 00189561 | BTC[0.000000089780450],OLL[0.000000058750000],CONV[0.000000034367000],FTT[25.376197843883417],NFT[53283135316442178B][1],USD[0.0584913410000000] |
| 00189567 | ROOK[8.549332380000000],USD[0.058491341000000] |
| 00189568 | BNB[8.400224803304400],BTC[0.219407510000000],DOGE[0.000000018881461000],ETH[6.507832185311658D],ETHW[8.467106471274100],FTT[26.276091370000000],GRT[0.000000069225400],MATIC[1564.9905133760200150],SOL[3.725284657081560],TRX[0.000088669799510],USD[0.003344681682820],USDT[657.367496424700940],USTC[0.000000092862500] |
| 00189569 | BTC[0.003400000000000],USD[-8.384349974500000] |
| 00189571 | ETH[0.000000050000000],USD[0.355415689123172],USDT[0.000000011410703?] |
| 00189572 | BTC[0.000986890000000],NFT[30254112906848069][1],NFT[433501547738257746][1],NFT[44951131492197348?][1],NFT[48921875342600351?][1],USD[17.336786352595547],USDT[200.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189574 | ASD[0.9497443932910912],BNB[-0.0015393482796804],BTC[0.1214597700000000],CEL[0.0349562290568746],ETH[0.0000000743797524],FTT[0.0196234546547600],LUNA2[0.0232583296330000],LUNA2_LOCKED[0.0542694358200000],LUNC[4608.8056051097196000],MEDIA[0.0016000000000000],RAY[0.0416000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],STEP[0.0157000000000000],TRX[0.0008260000000000],USD[-479.3859293062024616],USDT[0.4003101898938109],USTC[0.2962674287785689] |
| 00189576 | 1INCH[0.0000000908520652],AAVE[0.0000000216740000],AVAX[56.1173326882876109],BADGER[0.0000000040000000],BRZ[0.0000001889197 3],BTC[0.1670789351099000],BUSD[29148.0000000000000],DOGE[0.0000001255661 18],DOT[0.0000008574295 4],EH[9.5984210907561347],FTT[1208.5119092335828274],GAL[A16810.1681000000000],GRT[0.0000000447069883],KIN[1.0000000000000],KNC[0.0000001364610449],LEO[0.0000000192896196],LINA[21.6505287910269000],LUNA2[0.8512338450630000],LUNC[358140.3233997109782177],MATIC[1084.9307693916905449],MKR[0.0000000839336356],MOB[0.0000000077619 50],NVDA[406.8044613903024792],OKB[0.0000001366640656],RAY[0.0000002199398 39],RUNE[0.0000000802933 20],SNX[0.0000000181530863],SOL[0.0052463322182265],SRM[210.7731533000000000],SRM_LOCKED[2081.321 698786500000000],TOMO[0.0000001946569255],TRX[0.0002760000000000],TRUMPWIN[0.0001000000000000],TSLAPRE[-0.0000000032396700],USD[114791.1029425780930119],USDC[2499.000000000000000],USDT[89.0063477333120414],USTC[0.0000000081087344],WBTC[0.0000000736903680] |
| 00189578 | AMPL[0.0000000045285559],BTC[0.0000000319300000],FTT[0.0000005544497],NFT [28975939310584876 3][1],NFT [40465385107079870 74][1],NFT [47940625938893433 2][1],NFT [505083172939942014][1],NFT [528743233959167737][1],SOL[0.0040000445687294],SRM[0.0000000240000000],SRM_LOCKED[0.0023837000000000],TRX[0.0004140000000000],USD[0.0092160537469556],USDT[0.0000000569676711] |
| 00189579 | ETH[0.0302651594310000],ETHW[0.0301112560580000],FTT[0.1988098761 18058 1],USD[0.0000000171871344],USDT[0.0000000080569916] |
| 00189583 | 1INCH[0.9981000000000000],EUR[1903.0040269400000000],USD[-0.4088692873528000] |
| 00189584 | EUR[0.0000004248 7200],FTT[0.0000000479580 94],SOL[0.0000000033144722],TRX[0.0002800000000000],USD[0.0000974281903 27],USDT[0.0000000076341861] |
| 00189586 | USD[2.5361959900000000] |
| 00189587 | 1INCH[0.0000000908526 52],AAVE[0.0000000296341 08],ALCX[0.0000000400000000],AMPL[0.0000000025427 59],AUDIO[0.8004245473000000],BADGER[140.7800000000000000],BAND[0.0000000500000000],BTC[0.0000001610901 0],COMP[0.0000001400000000],DOGE[0.0000000195123 12],DYDX[593.1041441100000000],EDEN[2415.8450949469891363],ENS[640.0000000000000],EOSBULL[0.0000000000000],ETH[0.0000001630000000],FTM[156.0000000000000000],FTT[2.4287604692001553],GRT[6649.0000000057912567],HNT[0.0000000500000000],IMX[800.6684852000000000],LINA[21996.0290000022387398],LINK[0.0000000500000001200],LTC[0.0000000500000000],LTCBULL[0.0000000500000000],MER[0.0000000225000000],PERP[0.0000000500000000],REEF[0.0000000338323059],ROOK[0.0000000500000000],SLP[19155.8322366111000000],SOL[0.0000000590000000],SRM[0.8212301780000000],SRM_LOCKED[2.3740445000000000],STEP[9877.3436175260000000],SUSHI[0.0000000658649331],TRX[0.0000030000000000],USD[0.0000001744492],XRP[2980.0000000000000000],XTZBULL[0.0000000500000000] |
| 00189589 | ATOMBULL[0.0003854000000000],BULL[0.0000005000000000],ETHBULL[0.0003217746000000],LTC[0.0000000500000000],LTCBULL[0.0759900000000000],UNI[0.0449250000000000],UNISWAPBEAR[0.0000595920000000],USD[-0.3030064458380000],USDT[0.0031746400000000] |
| 00189590 | DOGE[0.0063520000000000],LTCBULL[7.4000000000000000],USD[0.0348975900000000] |
| 00189591 | FTT[0.0188732660000000],USD[0.0093340074469875] |
| 00189592 | USD[0.0039057500000000] |
| 00189593 | USD[0.0015962300000000] |
| 00189594 | AGL[D0.0700000000000000],BTC[0.0000001300000000],ETHW[0.0000148400000000],FTM[0.3090700600000000],FTT[1206.3801742800000000],GARI[8449.0000000000000],IND[0.0000009023341],LINK[0.0084600000000000],NFT [401947353090061423][1],NFT [407771946804424581][1],NFT [443179686875225514][1],NFT [564600295622496041][1],NFT [892938565396562553][1],NFT [010554896177648730][1],NFT [521520013973530631][1],NFT [562229358693211901][1],NFT [564600295622496041][1],SOL[88.5288621059254460],USD[5.4288621059254460],USDT[-0.8091108638668254] |
| 00189598 | ALCE[0.0000000031887665],BNB[0.0000000500000000],BTC[0.0000000005000032],ETH[0.0000001866805053],FTM[0.0000001449915 5],LUNA2[0.0027710409460000],LUNC[25.8600000000000000],SOL[0.0000000070554888],USD[5.8098967912322889],USDT[0.0000000160775617] |
| 00189599 | AAVE[0.0025272750000000],BCH[0.0008554225000000],COMP[0.0000726540000000],DOGE[80.0000000000000000],ETHW[0.0005903825000000],MKR[0.3724775000000000],SRM[43.7376044300000000],SRM_LOCKED[166.2623955700000000],SUSHI[0.0272942000000000],TRUMPFEB WIN[798145.9000000000000000],TRX[0.0000020000000000],UNI[0.2874051700000000],USD[2.6423274861645391],USDT[0.8768450031500000] |
| 00189601 | FTT[0.6561804191678416],SRM[9.6574735300000000],SRM_LOCKED[0.0034783337248498],USD[7D.0000000200000000] |
| 00189605 | BTC[0.0000000945139 50],ETH[-0.0000000450000000],FTT[0.0877142287512903],RAY[0.5214946600000000],ROOK[0.0003520000000000],SUSHI[0.0000001000000000],UNI[0.0000000550000000],USD[1.2541453055478077] |
| 00189606 | USD[4.0708123461403191],USDT[0.0000000600000000] |
| 00189607 | TRX[0.0007770000000000],USD[0.0000013630299764],USDT[0.0750015037897175] |
| 00189611 | AMPL[0.0000000012509 11],BSVBULL[57790 2.5625000000000000],DOGE[0.0000005000000000],FTT[0.0000000025194099],SXPBULL[0.0000000040136668],USD[0.0000000040136668],USDT[0.0000000056570319] |
| 00189612 | BNB[0.0495000000000000],BTC[0.0000707513176828],DOGE[0.0000000037481885],ETH[0.0653121548748165],ETHW[2.0659188300000000],FTM[1497.8722538500000000],FTT[25.0433860312319373],JPY[104.9265000000000000],LUNA[0.0055376454720000],LUNA2[0.0129211727700000],LUNC[0.0052788100000000],MNGO[669.2319570700000000],NEAR[92.2394865300000000],OKB[116.5830387575677456],SOL[-0.0168339650786189],SRM[9.6442907100000000],SRM_LOCKED[62.0454870000000000],TRX[3751.2845702800000000],USD[87837.0438160685875969],USDC[142.0000000000000000],USDT[-0.8091108638668254],USTC[0.7838770489111137] |
| 00189613 | BTC[0.0000000024826383],SOL[0.0000000012385911],USD[211.6719962216703985],USDT[0.0000000213679952] |
| 00189614 | ADABULL[1.8992000000000000],BCHBULL[14137.7200000000000000],ETCBULL[850.8698000000000000],MKRBULL[5.4589080000000000],USD[0.0664679404000000],USDT[3.8587047700000000],XTZBULL[32196.7400000000000000] |
| 00189618 | BCH[0.0000000508516 21],DOGE[0.0000000053424872],USD[0.0000004197202016],USDT[0.0000012611529716] |
| 00189622 | USD[0.0038897580000000] |
| 00189623 | BEAR[109.9320000000000000],BNBBULL[0.0000806600000000],BSVBULL[8.9982000000000000],BULL[0.0000000029000000],COMPBULL[0.0000000010000000],DOGEBEAR[619682.0000000000000000],ETHBEAR[450.0000000010000000],ETHBULL[0.0000000080000000],LINKBEAR[500.0000000000000000],MATICBULL[16.5624014000000000],USD[0.0000000010000000] |
| 00189624 | AAVE[0.0000000100000000],ALPHA[0.0000000325700400],ATOMB[0.0000000018546400],BNT[0.0000000036195100],BTC[0.0000000085100000],DOGE[0.0000000447013400],ETH[0.0000000046722600],SRM[0.0788437966000000],SRM_LOCKED[34.3883343200000000],SUSHI[0.0000000100000000],TOMO[0.0000000100000000],USD[141723.0600987894375967],USDT[0.0000000760100039],WBTC[0.0000000000000000] |
| 00189625 | ALCX[0.0001893100000000],ASD[0.0804445000000000],AURY[0.0572050000000000],AVAX[0.0101210000000000],BOBA[0.0283545000000000],DYDX[0.0246315000000000],ETH[0.0001701920000000],ETHW[0.0007019150000000],FTM[0.2243750000000000],FTT[0.0000088600000000],KIN[2850.0000000000000],USD[190.1101315000000000],USDT[0.0000000700000000] |
| 00189627 | BUSD[100.0000000000000000],USD[2456.0103797307950870] |
| 00189628 | AMPL[0.0000000055269 14],BTC[0.0000000800000000],ETH[0.0000000028425],ETHW[0.0000000030328425],FTT[25.1543220768204506],HT[0.0000003598720 3],NFT [3223619054133374 15][1],NFT [328464595638160061][1],NFT [354120122693927498][1],NFT [386029889232214649][1],NFT [398178455829732305][1],NFT [647944201750132598][1],OKB[0.0000003889197],RAY[1.9844155400000000],SRM_LOCKED[56.3695374500000000],USD[13720.3189346645813559],USDC[3000.0000000000000],USDT[0.0000000268446555] |
| 00189629 | USD[0.0015943674292592] |
| 00189633 | USD[0.0000003660000000] |
| 00189634 | AAVE[0.0000000050000000],AMPL[0.0000019057999],BADGER[0.0000000010000000],BLT[2190.2831800000000000],BNB[0.0000000594903151],CBSE[0.0000000020387400],COIN[0.0000004504364],ETH[0.0000001758033],FIDA[0.0000043120320],FTT[1020.3240795471381081],IBVOL[0.0000139340000],LUNA2[0.0000000010000000],LUNA2_LOCKED[2.7692108100000000],MATIC[0.0000000647371 43],NFT [348682237700878379][1],NFT [381211407510388906][1],NFT [419000736226828255][1],NFT [456751251658846086][1],NFT [518702163640235914],OKB[0.0000001537680229],SRM[0.7616946400000000],SRM_LOCKED[641.8716198000000000],STEP[0.0000001838916 09],TRX[0.4841475100000000],UNI[0.0000000500000000],USD[5127.0681272271469460],USDT[0.0000002229065850],USTC[0.0000000261140 18],YFI[0.0000000126371778] |
| 00189637 | USD[2.1678019689562730] |
| 00189639 | BTC[0.1157792640000000],DOGE[1.8041600000000000],LUNA2[0.0000000454195379],LUNA2_LOCKED[0.0000010597892 17],LUNC[0.0098902000000000],TRX[0.0000200000000000],USD[0.1652758896040100],USDT[2.7878216406729845] |
| 00189640 | USD[0.0826710181180] |
| 00189641 | CRO[5789.2799000000000000],SOL[0.0000000043749995],USD[0.0000000176713500],USDT[7.0661090700000000] |
| 00189643 | ATLAS[4919.0652000000000000],POLIS[40.3580000000000000],USD[0.1949203700000000],USDT[0.0000010742 6739] |
| 00189646 | ETH[0.0000000500000000],USD[0.0662801094227500],USDT[0.0058000000000000] |
| 00189648 | LUNA2[0.0025490064280000],LUNA2_LOCKED[0.0059488441270000],LUNC[-2732.7820959226136205],USDT[3750.0156230000000000] |
| 00189649 | USD[0.0315615024725746] |
| 00189652 | BNB[0.0000000347190],BTC[0.0000000479133031],ETH[0.0083632019738 17],ETHW[0.0083632220847],LUNC[0.0000000109984772],SRM[0.0000000047195980],USD[551.6272931426931469],USDT[7165.3750188230722902] |
| 00189655 | BULL[0.0000000583000000],DOGEBEAR[0.6443395000000000],ETHBULL[0.0000000050000000],FTT[0.0288374586518120],SUSHIBULL[87.8000000000000000],USD[0.0000007531932355],USDT[0.0000003370000000],XRPBULL[0.0000000000000000] |
| 00189656 | BNB[0.0294102400000000],BTC[0.0000000501215700],CRO[709.9879246500000000],ETH[0.2569430920000000],ETHW[0.2601064883799179],NFT [4590072787816220 5][1],NFT [524044107246202673][1],POLIS[0.0815700000000000],USD[-0.0014260598439428],USDT[0.0000000071370940] |
| 00189657 | ALGOBULL[59.4000000000000000],DMGBULL[0.5929500000000000],MATICBULL[0.0963600000000000],TOMOBEAR[946.8000000000000000],TOMOBULL[0.0573500000000000],UBXT[0.6516000000000000],USD[0.0130621156779208] |
| 00189660 | USD[0.0000036455270000],USDT[0.0000000200654326] |
| 00189661 | BTC[0.0000000200000000],FTT[0.0046156701425 12],SRM[0.2986797800000000],SRM_LOCKED[1.9314174200000000],UNISWAPBEAR[0.0000000637000000],USD[0.0000001061854452],USDT[0.0000000065305445] |
| 00189664 | USD[249.9183774089500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189668 | BEAR[71.800803000000000],BNBBEAR[0.007632000000000],BNBBULL[0.000000078000000],BTC[0.000015150000000],BULL[0.000084000000000],ETH[0.000947000000000],ETHBEAR[101.983820000000000],ETHBULL[0.000947000000000],ETHW[0.000947000000000],FTT[8.396350600000000],SOL[0.081230000000000],USD[70.389567190000000],USDT[80.266337215583823] |
| 00189672 | USD[600.445361336498710] |
| 00189673 | AAVE[0.009727540000000],ALCX[0.000000100000000],BTC[0.000485128287562],DAI[0.066654540000000],ETH[0.000000200000000],FTT[150.000000000000000],MTA[0.000000100000000],SPELL[2.773882660000000],TOMO[0.000000076032892],TRX[0.000012000000000],USD[4.872541615628254],USDT[0.000000102193400],WBTC[0.000000055000000],YFI[0.000325359991935] |
| 00189675 | BALBEAR[0.000000050000000],BCHBULL[0.120000000000000],DMGBEAR[0.000000030000000],USD[0.847657595082357],USDT[0.000000027664406] |
| 00189676 | ALICE[0.007054000000000],BTC[0.000100133122131],COMP[0.000000096000000],ETH[0.000000185000000],FTT[150.048869727463461],GODS[0.036357450000000],INDI[0.044444440000000],KNCBULL[0.000000059000000],LINKBULL[0.000000015000000],LUNA[3.239138251045350],LUNA2_LOCKED[7.557989252115583],LUNC[899175.983189650000000],MKR[0.000000070000000],MKRBULL[0.000000098300000],NFT (371293143416455196)[1],NFT (392394315096126030)[1],NFT (405524101038407963)[1],NFT (425263599615582866)[1],NFT (474806315703013224)[1],NFT (475018488855533985)[1],NFT (499961652028605011)[1],RAY[0.012500000000000],SOL[0.000061861319407],SRM[4.386361370000000],SRM_LOCKED[21.413085570000000],SXP[0.000000008000000],TRX[0.000992000000000],UMEE[10.000000000000000] |
| 00189677 | ALPHA[151.000000000000000],BNT[149.171055200000000],BTC[0.003779341200000],BULLSHIT[0.000000045000000],ETH[1.243381003158300],ETHW[1.243381003158300],EUR[0.000000038589144],FTT[0.062262177076841],LTC[2.230000000000000],LUNA2[0.045005525050000],LUNC[4200.020000000000000],REN[1722.672630000000000],ROOK[1.269365200000000],RSR[8005.268000000000000],SXP[836.541027000000000],TRX[0.000380000000000],USD[523.711213935271179],USDT[0.002745384997200],XRP[2193.393140000000000],YFI[0.000000040000000] |
| 00189679 | USD[0.000000031370000] |
| 00189682 | USD[0.000581465281600] |
| 00189683 | BCHBULL[3.889260900000000],BULL[0.000299806430000],DOGE[2.682860000000000],DOGEBEAR[574810.475000000000000],DOGEBULL[0.000016462200000],DOGEHEDGE[0.094889000000000],SOL[-0.000000020000000],SRM1.303154990000000],SRM_LOCKED[2.296166990000000],TRXBULL[1100.000000000000000],USD[0.071289825789450] |
| 00189687 | USD[0.000000059608063] |
| 00189688 | ALGOBEAR[28060408.000000000000000],ALGOBULL[44.730000000000000],BULL[0.000000069000000],EOSBULL[156.400000000000000],USD[0.050628827313579],USDT[0.000000080000000],XRPBULL[10.996954600000000] |
| 00189691 | BTC[0.000000044310000],USD[0.057089280156044],USDT[0.000000036201880] |
| 00189693 | USD[0.041223275000000] |
| 00189694 | BTC[0.001822400000000],USD[0.004242725734323],USDT[3.801260506036878] |
| 00189696 | BCHA[0.000850190000000],BTC[0.004432050000000],FTT[9.642407893692736],TRUMPSTAY[30192.850200000000000],USD[0.000097161619200] |
| 00189698 | USD[0.190525918134207],USDT[0.977600000000000] |
| 00189699 | DOGEBEAR2021[0.000800000000000],ETH[0.000002000000000],ETHW[0.000002000000000],TRX[0.000010000000000],USD[0.000113873361044],USDT[0.000000004824380] |
| 00189702 | USD[14.352166039050000],USDT[199.840000000000000] |
| 00189704 | USD[0.135845586650000] |
| 00189705 | AMPL[0.000000000813082],AVAX[0.000000430085085],AXS[0.000000070869182],BADGER[0.000000050000000],BNB[0.000000088447379],BTC[0.000000003688632],COMP[0.000000035000000],DOT[0.204558702909305],ETH[0.183383309035243],ETHW[0.183383308678770],FTT[1000.637737500000000],LUNA2[0.028653138420000],LUNA2_LOCKED[0.066685732298000],LUNC[0.030801503711035],MATIC[0.000000005212142],OKB[0.000220000000000],PAXG[20.350362107250000],ROOK[0.000000075000000],RUNE[0.000000028000564],SOL[0.000000087488293],SRM[475.413635200000000],SRM_LOCKED[2198.966366400000000],SUSHI[0.000000071689354],USD[53423.543170399097284],USDT[-2.945670368935338],UST[0.456790024391154],XRPI[0.000000044237325] |
| 00189706 | FTT[0.006061075816773],USD[0.000000088000000],USDT[25.000000000000000],USDT[0.000000070275454] |
| 00189707 | BEAR[0.032000000000000],ETHBEAR[0.004000000000000],USD[0.106327428000000] |
| 00189709 | USD[0.000000020000000] |
| 00189718 | CAD[0.994600000000000],EUR[0.992800000000000],GBP[0.990600000000000],PAXG[0.000073580000000],TRYB[407.676200000000000],USD[0.008741932698353] |
| 00189723 | ADABEAR[0.712857400000000],BEAR[0.093280000000000],EOSBEAR[0.009114000000000],ETHBEAR[40.998840000000000],USD[0.000000029297000] |
| 00189726 | BTC[0.000000040000000],FTT[0.000000011893914],LOOKS[0.982000000000000],NFT (412203618239215402)[1],STEP[0.000000070000000],USD[5.539310174515430],USDT[0.000000080466023] |
| 00189727 | ADABULL[0.000000080000000],BNBBULL[0.000000090000000],BULL[0.000000050000000],DOGEBULL[0.000000080000000],USD[0.192615511113278],USDT[0.000000013338117] |
| 00189728 | ADABULL[0.000000090000000],BNBBULL[0.000000060000000],BULL[0.000000020000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000080000000],SXP[0.000000080000000],SXPBEAR[0.000000020000000],THETABULL[0.000000080000000],USD[0.000000082759235],USDT[0.000000005098890] |
| 00189729 | FTT[42.195900689260000],LUNA2[0.017129570310000],LUNA2_LOCKED[0.039968997400000],LUNC[3730.000000000000000],USD[17.624338390000000],USDT[304.220100154957265] |
| 00189730 | BULL[0.000000023000000],FTT[0.023467042246746],USD[0.010425015769824],USDT[0.000000084142572] |
| 00189732 | ATLAS[1320.000000000000000],BNB[0.000000100000000],CHZ[400.000000000000000],DOGE[1154.973647000000000],ETH[0.000024960000000],ETHW[0.000024955948929],LTC[1.040000000000000],RUNE[42.100000000000000],SHIB[1900000.000000000000000],TRX[35.000000000000000],UNI[22.400000000000000],USD[1.013912620165116420],XRP[67.000000000000000] |
| 00189737 | SRM[125.354581770000000],SRM_LOCKED[477.645418230000000] |
| 00189739 | BNB[0.000000004221283],BTC[0.000000011893914],DOGE[0.000000153509769],DOGE[0.800000014503500],ETH[0.000000159673079],ETHW[0.000000079580694],EUR[0.000000926634104],FTT[0.000000027853752],LTC[0.000000084766300],MATIC[0.000000069100844],SOL[0.000000074154450],SRM[5.893884390000000],SRM_LOCKED[208.250163290000000],SUSHI[0.000000036069300],TRX[0.000140000000000],USD[8.375914403430782],USDT[2967.625163525386457] |
| 00189740 | USD[65.563181981206000] |
| 00189743 | DMG[0.061415560000000],USD[1.008777801040000],USDT[0.000000015400848] |
| 00189744 | AKRO[19500.097500000000000],BNB[2.207832444327010],BTC[0.000000106153320],COPE[750.003750000000000],DOGE[5.085120400000000],EOSBULL[878.065447375000000],ETH[3.222421950000000],ETHBEAR[0.000000010000000],ETHW[5.778761660000000],FTT[194.981101310000000],LTC[16.000029000000000],LTCB... |
| 00189747 | BNB[0.000000044000000],BRZ[0.801992808800000],BTC[0.000001634156709],DEFIBULL[0.000000064290000],ETH[0.000000068500000],FTT[0.059774689507206],USD[15.199576451636198],USDT[0.000000026922464] |
| 00189748 | BTC[1.000000000000000],USD[-2204.867847490000000] |
| 00189751 | BTC[0.003066337919120],EUR[536.000000000000000],USD[0.307316818640416] |
| 00189752 | USD[0.008163759530000],USDT[2.140000000000000] |
| 00189753 | BULL[0.000323384500000],BVOL[0.000000011000000],ETHBULL[0.000007974100000],FTT[738.508330000000000],SRM[55.155219350000000],SRM_LOCKED[288.844780650000000],USD[2654.818159009382304],USDT[0.000000058750000] |
| 00189757 | BVOL[0.000007957000000],USD[0.065140646980000] |
| 00189758 | USD[25.000000000000000] |
| 00189761 | BNB[0.000000075563785],ETH[0.000000004000000],FTT[0.085122529530437],GBP[0.000000015435256],LTC[0.008236460000000],USD[0.859168592464409],USDT[4.761822384718180] |
| 00189765 | BTC[0.000009544000000],DOGE[206.863580000000000],USD[159.137604612087570] |
| 00189766 | THETABULL[0.000000099000000],TRX[0.000003000000000],USD[0.000000069829378],USDT[0.000000048982000] |
| 00189768 | BTC[0.008798250000000],USD[1022.783803210679120] |
| 00189772 | ATLAS[200000.000000000311066349],BCH[0.000000111651700],BNB[0.000000133610233],BTC[0.000000069525523],DOGE[0.000000035225000],ETH[0.295186764410921],ETHBULL[0.000002000000000],EUR[0.000000097913122],FTT[0.000000332519834],LINK[0.000000074234944],LTC[0.000000378768860],RAY[0.000000100000000],RUNE[0.000000030000000],USD[0.000000332519834],USDT[0.000000586543711] |
| 00189774 | ALGOBULL[39.000000000000000],USD[4.186313063140000],USDT[0.000000034000000] |
| 00189777 | BAO[56906.507721996907464],BTC[0.000045553805945],BULL[0.000007682790000],CHZ[9.827290000000000],CITY[0.009281800000000],COMP[0.000000090000000],ENJ[0.000000001805176],ETHBULL[0.000097834380000],FTM[0.833627800000000],FTT[0.092788320000000],GRT[0.888081400000000],LINK[0.094348002081441],LRC[0.492258000000000],LUNA2[2.160162266000000],LUNA2_LOCKED[5.040378621000000],MATIC[9.807940000000000],RAY[0.988651000000000],SAND[10.966550000000000],SPELL[76.476160000000000],SRM[0.967000600000000],STEP[0.041922300000000],TRX[0.007770000000000],USD[0.000000030834488],USD[1.651762778971984],XRP[0.537193000000000],XRPBULL[6.771520000000000],YFI[0.000000060000000] |
| 00189778 | DOGE[0.980000000000000],FTT[0.071924840000000],LINK[0.099800000000000],LINKBEAR[0.091000000000000],USD[0.000000197487980] |
| 00189779 | BTC[0.073000000000000],ETH[4.230329128250000],ETHW[0.000329128250000],USD[0.427989074278794] |
| 00189782 | USD[-0.019854200123945],USDT[0.014537154163238] |
| 00189783 | NFT (303221639540683914)[1],NFT (494877816482837018)[1],NFT (527079571189080431)[1],TRX[0.000020000000000],USDT[0.825497531250000] |
| 00189786 | ADABULL[0.000000080000000],BNBBULL[0.000000040000000],BRZ[0.000000037147478],BULL[0.000000008000000],DEFIBULL[0.000000040000000],DOGEBULL[0.000000010000000],ETH[0.000000155000000],ETHBULL[0.000000010000000],ETHW[0.000000109196330],EXCHBULL[0.000000430000000],FTT[0.000000032550165],GRTBULL[0.000000020000000],LINK[0.000000046953196],TRUMPSTAY[2232.000000000000000],UNISWAPBULL[0.000000140000000],USD[0.000079957049476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189787 | BNB[0.000000000303326000],BTC[0.000000006762824000],CEL[0.000000005318050000],DOGE[0.000000006763500000],ETH[0.000000067317700000],ETHW[1.137931223325370000],FTM[0.000000081846800000],MKR[0.000000077216800000],PAXG[0.000000100000000000],USD[0.000000117572500000],USDT[0.000000045870600000] |
| 00189788 | SNX[0.079153520000000000],USD[0.171323949446520000],XRP[0.319107000000000000] |
| 00189789 | BULL[0.000000129000000000],ETHBULL[0.000000006000000000],USD[0.000004605131108290],USDT[0.000000022558768000] |
| 00189790 | USD[0.000000000484300000] |
| 00189792 | AURY[36.125059332000000000],COPE[541.726985314844412000],ETH[0.000000001993000000],FIDA[0.693427373990000000],FIDA_LOCKED[1.703470770000000000],FTT[0.001999339988190000],OXY[0.000000050000000],POLIS[99.585789771496150000],RAY[83.175224912848882800],RUNE[0.000000089228000000],SECO[12.443454203429721000],SOL[4.781843120000000000],SRM[0.126959160000000000],SRM_LOCKED[0.548963910000000000],STEP[100.541760000000000000],USD[3.425997052494589580] |
| 00189795 | USD[0.633117528000000000],USDT[0.000000000872670000] |
| 00189796 | BOBA[0.005500000000000000],SHIB[63700.000000000000000000],USD[0.000000091000000000],USDT[0.003978000000000000] |
| 00189797 | HT[0.000000003503440000],NFT [43321405842370436](1),SRM[1.809408810000000000],SRM_LOCKED[13.430591190000000000],TRX[0.000001000000000000],USD[0.000000147671160000],USDT[0.008137260000000000] |
| 00189799 | USD[3.254725797226595930] |
| 00189803 | USD[0.000636981000000000] |
| 00189804 | USD[0.709145003303972900],USDT[1.089267000000000000] |
| 00189806 | LUNA2[0.460594536300000000],LUNA2_LOCKED[1.074720585000000000],LUNC[100295.430000000000000000],SXP[0.021860000000000000],USD[0.000000017171664400],USDT[0.000000008271319900] |
| 00189808 | ARKK[0.0000000074601787],BLT[0.936199000000000000],BRZ[0.000049840821353197],BTC[0.000049840821353197],BUSD[1944.056591020000000000],BVOL[0.000000000000000],CRO[4.789330720000000000],DFL[3.849050000000000000],DOGE[0.000000003245783],ETH[0.000000005000000],FTM[0.004795000000000000],FTT[25.045248952582970200],GBTC[0.000000007095089600],BVOL[0.000000080000000],SOL[0.009276520000000000],SRM[6.175504280000000000],SRM_LOCKED[29.898086680000000000],USD[0.014591925901156600],USDT[0.317871135000048991] |
| 00189809 | BAO[3000.000000000000000000],REEF[1560.000000000000000000],USD[0.033008151950904400],USDT[14.000000035698192] |
| 00189810 | MATH[0.042870000000000000],TRX[0.000000011650000000],USD[0.000005983600000],USDT[0.000000006300000000] |
| 00189813 | USD[1501.483596561445800000],USDT[11.000000000000000000] |
| 00189815 | TRX[0.000001000000000000] |
| 00189816 | USD[0.000000062500000000] |
| 00189817 | USD[0.000319600124584] |
| 00189819 | USDT[22.600000000000000000] |
| 00189822 | ETH[0.000041666934500000],FTT[0.000000089174599],GODS[0.000000100000000],IMX[-0.000000070000000],SOL[0.000000050000000],USD[127.764146792516640],USDT[0.000000016471061] |
| 00189823 | BAL[0.000000030000000],BNB[0.000000090150904],BTC[0.000000002217483],BUSD[9264.061962560000000],ETH[0.038000000000000],FTT[0.000000033597991],MTA[0.000000010000000],SOL[0.000000077063778],TRUMPFEBWIN[0.590700000000000],TRX[0.000031000000000],TSLA[0.030000000000000],UNI[-0.000000014275275],USD[0.085315401644969],USDC[770.167564800000000],USDT[0.000000147898069] |
| 00189825 | AMPL[0.000000003683326],BNB[0.000000100000000],EMB[4.443000000000000],FTT[0.267466724412545],USD[4.823328237491839],USDT[0.000000093394144] |
| 00189826 | BTC[0.000000017630000],ETH[0.000000116500000],FTT[0.054971877516751],LTC[0.000000446417675],SRM[0.000630000000000],TONCOIN[0.040000000000000],USD[0.065777721262708],USDT[0.000000059050584] |
| 00189829 | USD[13.673412210000000] |
| 00189831 | ETHBEAR[0.001079050000000],LUNA2[0.001204580776000],LUNA2_LOCKED[0.002810688476000],LUNC[26.230000000000000],STARS[4222.167513382587540],USD[0.030901903669116],USDT[0.000136902155140] |
| 00189837 | ALGOBULL[8.670000000000000],BCHBULL[0.296224950000000],BEAR[40.670000000000000],DOGEBULL[0.005507262985000],EOSBULL[1879.624022000000000],MATICBULL[0.008714100000000],SUSHIBULL[238.449680000000000],SXPBULL[597.052430985000000],TRX[0.000007000000000],TRXBULL[34.868314000000000],USD[0.000000017657675],USD[100.000065203891],XRPBEAR[5.123000000000000],XRPBULL[8.536297000000000] |
| 00189838 | USD[0.300070005000000] |
| 00189840 | DOGE[0.000000000000000],ETHW[4.482482580000000],LUNA2[0.031030094360000],LUNA2_LOCKED[0.072403553510000],LUNC[0.099960000000000],MANA[4999.000000000000000],MATIC[3766.760247560000000],SAND[3499.300000000000000],SOL[100.000000000000000],USD[1.094408610059015],USDT[0.000000017256256] |
| 00189843 | FTT[0.094617669345000],RAY[0.348991880000000],USD[0.000000068521719] |
| 00189844 | APE[0.000000094630000],BNB[0.000000004802243332],BOBA_LOCKED[45833.333333340000000],BTC[0.000000071564851],BULL[0.000000004600000],ETH[49.034091905675769],ETHBULL[52.033300060000000],ETHW[0.000000235224600],FTM[0.000000141910870],FTT[0.000000035145117],SOL[0.003599560000000],SRM[3.407237200000000],SRM_LOCKED[206.303937000000000],USD[0.155405421418764],USDT[0.002500560874564] |
| 00189845 | 1INCH[0.280935000000000],AAVE[0.006721380000000],ALPHA[0.813131900000000],APE[24.99.768300000000],BEAR[0.003885800000000],BNB[0.001532614203997],BTC[1.00060908061 12000],COMP[0.000000082500000],CRV[0.591495000000000],DOT[0.030415000000000],EDEN[0.052564000000000],ETH[50.972167147820000],ETHBEAR[0.001372620000000],ETHW[0.972167145000000],FTM[20.112492137076094],FTT[0.000000005000000],HT[0.350000000000000],LUNA2[63.832677510000000],LUNA2_LOCKED[148.942914200000000],ROOK[0.005775365000000],SOL[0.016824399546888885],SRM[574.010436031447],SRM_LOCKED[3141.237876950000000],USD[3.042215637.806756165936920],USDC[23207214.35392562000000],USDT[0.000121402356975 6] |
| 00189846 | FTT[593.482480000000000],USD[0.442118119000000],USDT[1.875078520000000] |
| 00189847 | BTC[0.000012186242150],USD[15.803966158911254 3],USDT[0.000000271019088] |
| 00189848 | USD[0.128871982000000] |
| 00189850 | ETH[0.002999400000000],ETHW[0.002999400000000],USD[0.962683177600000] |
| 00189851 | FIDA[0.238400000000000],FTT[0.079000000000000],SRM[0.299300000000000],USD[22.834533056376044],USDT[0.000000040650408] |
| 00189855 | USD[0.000000106326882],USDT[0.000000072543492] |
| 00189856 | ETH[0.000425530000000],USD[0.000155368628114] |
| 00189857 | ADABULL[0.000000089500000],ALGOBULL[96343903.563500000000000],ALTBULL[0.000090910000000],BTC[0.000009756159790000],BULL[6.351236819200000],BULLSHIT[4.213749580000000],DEFIBULL[0.000040589500000],DOGE[19.000000000000000],ETH[0.000000200000000],ETHBULL[18.819474159250000],GRTBULL[5235.481867000000000],GTI[0.063219600000000],KNCBULL[138.612472913500000],LINKBULL[0.000000002000000],LUA[0.088819500000000],MIDBULL[1.650000001500000],SOL[0.000000003127180],SXPBULL[3515.664566560000000],USD[212.337512953285345000],USD[0.000000039199000] |
| 00189858 | ADABULL[0.000516900000000],ALGOBEAR[0.002150000000000],ALGOBULL[2.331000000000000],ALTBEAR[0.000795000000000],ATOMBULL[0.001298800000000],BEARSHIT[0.001180100000000],BNB[0.000000010000000],BSVBULL[0.019190000000000],COMPBEAR[0.000589100000000],COMPBULL[0.000000784400000],DOGEBEAR[0.000671100000000],DOGEBULL[0.000086600000000],DRGNBULL[0.000025500000000],EOSBEAR[0.000028000000000],EOSBULL[0.019840000000000],ETCBULL[0.000523600000000],ETHBULL[0.000017900000000],LEOBULL[0.000309882000000],LINKBULL[0.000035820000000000],LTCBULL[0.001247000000000],MATICBULL[0.000282000000000],NFT [365666232325256001](1),OKBBULL[0.000025860000000],SRM[0.882400000000000],TOMOBULL[0.004399000000000],TRXBULL[0.037331000000000],USD[0.004504365210412 8],USD[0.000000070000000],XRPBEAR[0.000578000000000],XRPBULL[0.002261000000000],XTZBULL[0.000735900000000] |
| 00189859 | ALGOBEAR[0.198936000000000],ALGOBULL[0.993350000000000],BNBBULL[0.000032650000000],MATICBULL[0.008000000000000],USD[0.014148305750000] |
| 00189860 | CEL[60.409400000000000] |
| 00189863 | ASDBULL[0.000000020000000],HTBULL[0.000000090000000],OKBBULL[0.000000007000000],TRX[0.000002000000000],USD[0.000000193986125],USDT[0.000000015577222] |
| 00189867 | USD[0.000000115171400] |
| 00189869 | TRX[0.000003000000000],USD[0.000000003268752] |
| 00189870 | ATOMBULL[0.009504500000000],BNBBULL[0.000077180000000],EOSBULL[0.873130000000000],LINKBULL[0.092371620000000],LTCBULL[0.005611000000000],SXPBULL[0.000000021000000],USD[0.150876262570 8546],USDT[0.000000052048600] |
| 00189872 | BADGER[0.100000000000000],FIDA[0.692325000000000],RAY[7.486965000000000],SRM[0.497450000000000],USD[814.415162785283000],USDT[0.000000066352039] |
| 00189874 | USD[14332.471569720160181100000000],USDT[0.000000102210295] |
| 00189875 | USD[25.000000000000000] |
| 00189876 | USD[25.000000000000000] |
| 00189880 | BTC[0.000000008000000],ETH[0.010100056584636],ETHW[0.010100056584636],FTT[0.003263911449665 79],SOL[0.000000100000000],USD[1.648173322937136 3],USDT[93.511417069367924 3] |
| 00189882 | BULL[0.000000001250000],ETH[0.000000024084808],SUSHI[0.000000050000000],THETABULL[0.000000050000000] |
| 00189885 | BTC[0.000000025000000],BUSD[1435.192145800000000],ETH[0.000471500000000],ETHW[0.000471500000000],USD[854.322853105785424],USDT[0.000000079785519] |
| 00189887 | USD[19.624061300000000] |
| 00189888 | USD[0.018921132100000],USDT[0.001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189890 | AKRO[0.057720000000000],APE[430.700000000000000],AURY[0.182851620000000],BTC[0.000045760000000],SRM[0.529845000000000],TRX[0.000020000000000],USD[3.169629792838250],USDT[0.000000090739873] |
| 00189891 | USD[0.757196350546995] |
| 00189892 | USD[31.763695275805836] |
| 00189893 | EDEN[0.000000100000000],FTT[0.041108978415720],USD[0.004981681015219?],USDT[0.000000044000000] |
| 00189896 | ALGOBULL[1187.000000000000000],USD[0.000000070058200] |
| 00189898 | USD[5.963071873870000] |
| 00189899 | AKRO[0.305350780000000000],ATOMBULL[11553.169460310000000],BNB[0.000061230000000],BULL[0.000000005800000],DOGEBEAR[38007.857477230000000],USD[-0.000595015760286?4],USDT[0.000000089524382] |
| 00189900 | AMPL[0.000000016926872],BTC[0.000000033066650],CRV[0.000000001000000],ETH[0.000000050000000],FTT[0.380942938933668?],SPELL[0.000000010000000],SUSHI[0.000000100000000],USD[1.340947860270126?],USDT[0.000000061087739] |
| 00189901 | SRM[0.000010000000000],TRX[0.081068952460000?8],USDT[0.000000066568968] |
| 00189902 | BIT[0.984049500000000000],CRO[0.981570000000000],EDEN[0.095345000000000],FTT[5.000000000000000],NFT [54028152414347472?2][1],NFT [55772661281614326?4][1],SPELL[99.620000000000000],USD[4.697471193395000],USDT[0.000000108282696] |
| 00189903 | FTT[0.000002151528170?0],USD[0.000000158804926],USDT[0.000000000000000] |
| 00189905 | AMPL[0.000000001591996],BTC[0.000000001500000],BULL[0.000000035000000],COIN[0.000000055840000],COMP[0.000000030000000],ETH[0.000049945000000],ETHW[0.000494945000000],FTT[0.000000966164?96],HT[0.000000027746700],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000297592989],LUNA2_LOCKE D[0.000000094383642],LUN2[0.006481153825390?0],NFT [56000038325342000331?1],SRM[10.563469200000000],USD[7.686467193604152?2],USDT[0.003469151919?2999] |
| 00189906 | USD[0.000043000000000],USDT[2.792000000000000] |
| 00189907 | EUR[0.000000079798920],USD[0.000000120091519] |
| 00189908 | MATIC[10.000000000000000],TRX[0.000020000000000],USD[6135.78098715154777?14],USDT[60.000000017715546?6] |
| 00189910 | USD[0.044280792467215?7],USDT[0.375922867893856?0] |
| 00189913 | 1INCH[0.007725710000000000],ADABEAR[84.200000000000000],ATOMBULL[0.995596400000000],BEAR[75.579400000000000],BNBBEAR[8063.808750000000000],DOGEBEAR[363873137.340000000000000],EOSBEAR[9558.200000000000000],EOSBULL[0.092058000000000],ETHBEAR[695.240000000000000],ETHBULL[0.000002100000000000],FTB[0.001675881981844],LINKBEAR[6873.520000000000000],LINKBULL[2107.045053008500000],LTCBEAR[86.396220000000000],LTCBULL[8.938635800000000],MATICBULL[98.708794800000000],TRXBULL[0.005771550000000],USD[0.017540452875000],USDT[0.067112118800000],XRPBULL[7.726621500000000],XT ZBULL[0.000388660000000],ZECBULL[0.000870610000000] |
| 00189914 | USD[2380.694571153520000] |
| 00189916 | BTC[0.000434869603850],BTT[974188.5000000000000000000],DAI[0.056309730000000],DOGE[666.000000000000000],DOGEBEAR[96295.250000000000000],DOGEBULL[0.003348030000000],ETH[0.120819511027594?7],ETHW[0.460819500000000],FTT[0.084616000000000],LUNA2[397.479345490000000],LUNA2_LOCKED[927.451806100000000],PEOPLE[6.691512100000000],SRM[2.050886360000000],SRM_LOCKED[0.041512120000000],TONCOIN[6358.013102000000000],TRUMP_TOKEN[4.200000000000000],TRXI[0.001173000000000],USDI-[743.198727040000000],USDT[10402.9121981309401?28],WBTC[0.000006837000000] |
| 00189917 | USD[219.073505786765150?0] |
| 00189918 | AURY[0.000000010000000],BNB[1.687100620354190],BTC[D.21166779533188?78],COIN[2.000200000000000],DOGE[2598.536275605960957?6],FTT[231.291809500000000],INDI[2300.000000000000000],MATIC[1304.258770495070940?0],NFT [329833257230305842?1][1],NFT [376150614286533239?1][1],NFT [392580918484442227?1][1],NFT [499715653165769595?1][1],SOL[0.102932114585782?1],USD[626.244429773267288],USDT[-640.179983439886?1237] |
| 00189920 | USD[8.075711569186324?8] |
| 00189928 | BULL[0.000000000000000],ETH[0.000000031047125],USD[1.486303304872972?1],USDT[0.000000029719922] |
| 00189930 | USD[-0.119591854000000],USDT[0.330000000000000000] |
| 00189935 | USD[0.005649368364000],USDT[0.188382755000000000] |
| 00189940 | ALGOBULL[1.000000000000000],USD[0.000000637864352?4] |
| 00189941 | BTC[0.000000030400000],ETH[0.000000045000000],ETHW[0.000012249478553],NFT [31243709175917733?4][1],NFT [31643768631602896?0][1],NFT [454266998734744520][1],SOL[0.000000010000000],USD[0.000001318115498],USDT[0.000008193047714?8] |
| 00189946 | EDEN[6456.800000000000000],FTT[171.795250000000000],USD[710.458970643786223?43],USDT[5004.13090512161321?13] |
| 00189948 | BTC[0.000000038250164],ETH[0.000000019008900],FIDA[0.399827960000000],FIDA_LOCKED[0.920092840000000],FTT[25.183137333763000],MATIC[1.291532510690400],RUNE[0.000000034192000],SRMI[0.174324400000000],SRM_LOCKED[0.912770390000000],USD[156.825785395281976?1],USDT[0.000000066073089],YFI[0.0 000000500000000] |
| 00189950 | 1INCH[0.000000001544965?2],AAVE[0.000000005420400?8],ALPHA[0.000000004472588],AMPL[0.000000007548405],AVAX[0.000000001000000],BAO[0.000000010000000],BCH[0.000000039403100],BL[T33629.472000750000000],BNB[0.003680249728071?7],BUSD[999.000000000000000],CBSE[0.000000082093500],DAI[0.000000004 41275],ETH[0.000000138171673],FTT[0.080462477008686],GME[0.000000004866000],GRT[0.000000019035037?1],IMX[0.000000190350371],IMX[0.000000190350371],MKR[0.000000010000000],NFT [32694994851681788?1],NFT [42248729498461452?9][1],NFT [54131504525465514?4][1],OKB[0.000000028543791],RUNE[0.000000087500000],SNX[0.000000004472507],SOL[0.000000089917765],SRM[0.190051680000000],SRM_LOCKED[23.525699730000000],TRUMPFEBWIN[350.102250000000000],TRX[0.232508040000000],USD[2157.052931842357884?4],USDT[0.039058657728450?0],USTC[0.000000005149614?6],WBTC[0.000000035352637?1],YFI[0.000000003418842?1] |
| 00189953 | BTC[0.000005738043400],USD[0.000000008242418?1],USDT[0.000000004606672] |
| 00189954 | AKRO[0.000000000000000],ALGOBULL[20.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.000026650000000],DOGE[2.000000000000000],HOLY[1.036210780000000],KIN[2.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000000000751 7886],USDT[0.000003869918881] |
| 00189957 | USD[53.924260010000000] |
| 00189959 | BTC[0.000070020500000],DOGEBEAR2021[6.952719705000000],ETCBEAR[440908881.500000000000000],ETH[0.003988400000000],ETHW[0.311398840000000],KIN[4688.126620000000000],USD[2.264321170760000],USD[0.007363370500000?0] |
| 00189960 | BTC[0.000000025000000],BUSD[7.028744990000000],ETH[0.000000006000000],FTT[0.001999245748380?6],MX[0.097780000000000],NFT [495480399460273910][1],NFT [51956735403749652?4][1],TRUMPFEBWIN[300.000000000000000],TRUMPSTAY[1007.000000000000000],USD[-0.000001784752059],USDT[0.000000409473432] |
| 00189962 | ADABEAR[120219712.000000000000000],ADABULL[0.003977205400000],BEAR[13190.760000000000000],BNBBEAR[1445987.1000000000000000],BNBBULL[0.008158370000000],BSVBULL[2518.496200000000000],BULL[0.000277980730000?0],COMPBEAR[88486.300000000000000],COMPBULL [0.015569040000000],CRV[632.893200000000000],DOGEBEAR[49865070.000000000000000],DOGEBULL[0.000000025000000],DOGEHEDGE[0.033110000000000],DRGNBALL[0.001998600000000],DRGNBULL[0.001998600000000],ETHBEAR[491.500000000000000],ETHBULL[0.000093750000000],EXCHHEDGE[0.003866000000000],GRTBEAR[9476.904000000000000],GRTBULL[0.007704630000000],HEDGE[0.004949000000000],KNCHEDGE[0.000000090000000],LINKBEAR[13937.000000000000000],NFT [29444810170860318?4][1],NFT [50403622967475064?8][1],SUSHIBEAR[1795640.80000000000000000],SUSHIBULL[137.772440000000000],SXPBEAR[1019.194527500000000],SXPBULL[2.154957375000000],THETABEAR[29696534.000000000000000],THETABULL[0.002245768100000],TOMOBEAR[20235825.000000000000000],T OMOBULL[14.289900000000000],TRXBEAR[17088030.000000000000000],TRXBULL[4.971517500000000],TRXHEDGE[0.000017000000000],UNISWAPBEAR[89.737140000000000],UNISWAPBULL[0.016643940000000],USD[0.003993799807499?6],VETHEDGE[0.000000090000000],XRPBEAR[429699.000000000000000],XRPBULL[2.36 834100000000000] |
| 00189965 | ADABULL[0.000000001000000],DEFIBULL[0.000000004000000],FTT[0.022396276014890?7],KNCBEAR[0.000000004000000],USD[0.108052285578922],XTZBEAR[27254.000000000000000] |
| 00189967 | FTT[25.000000000000000],TRX[0.000054000000000],USD[0.000000098202738],USD[0.000000101635989?2] |
| 00189968 | ETH[0.000000141675120],FTT[25.000650060457567],KNC[0.000000012554509],USD[0.000000095491710],USDT[0.000000030000000] |
| 00189972 | AAVE[0.000000090000000],ALCX[0.000000010000000],BNB[0.000000004310069],BNBBULL[0.000000275000000],COMPBULL[0.000000010000000],COPE[0.000000007856198],CREAM[0.000000050000000],DOGE[0.000000002365000],DOGEBULL[0.000000041400000],ETH[0.000000198387650],ETHB ULL[0.000000008730000],FTT[0.000000040635885],LTC[0.000000062589340],ROOK[0.000000001000000],SOL[0.000000089545765],USD[0.637905596150301],USDT[0.0000000222193434],XAUT[0.000000055000000] |
| 00189973 | FTT[0.000000012465250],SRM[13.282990600000000],SRM_LOCKED[48.029284340000000],USD[3.733688115699441?8],USDT[0.000000016250000] |
| 00189975 | USD[0.000000124524894],USDT[0.000000086092358?8] |
| 00189979 | ADABEAR[9930.000000000000000],BEAR[0.960000000000000?0],BTC[0.000000000000697],DMG[0.099650000000000],DOGEBEAR[9664.000000000000000],ETHBEAR[965.439040710000000],LINKBEAR[982.600000000000000],LTCBEAR[49.990000000000000],SUSHIBEAR[974.800000000000000],TRX[0.000000040000000] |
| 00189980 | BEAR[54.924000000000000],BNBBEAR[168.730000000000000],CQT[640.000000000000000],EOSBULL[0.081420000000000],ETH[0.035077550000000],HNT[666.300000000000000],LUNA2_LOCKED[0.000000021463244?5],LUNC[0.002030000000000],THETABEAR[0.000000030000000],TRX[0.002331000000000],USD[0.637306319884 8666],USDT[0.005756020746843?],WAVES[10.000000000000000],XRP[0.072016000000000] |
| 00189982 | USD[0.002912794100000] |
| 00189983 | TRX[0.000777000000000000],USD[0.254494840000000] |
| 00189984 | 1INCH[1.200670000000000000],FTT[0.001757000000000],KIN[18709.200000000000000],MER[0.967410000000000],RAMP[9.910415000000000],SHIB[178207.000000000000000],SOL[0.069657000000000],SXP[0.100720000000000],USD[5.520083852920116?1] |
| 00189989 | USD[0.035709044567407?3],USDT[0.000000092139264] |
| 00189990 | USD[0.000000127712036],USDT[0.000000049682440] |
| 00189991 | USD[12.917583080000000] |
| 00189992 | USD[6.314449625655200],USDT[0.000000051898680] |
| 00189997 | ALGOBULL[8.927000000000000],USD[0.000000121552990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00189998 | AKRO[1655.882000000000000000],SRM[3.293200000000000],STEP[71.496200000000000],USD[135.872570418910340000000000],USDT[4.709399465168050],XTZBULL[152.980000000000000] |
| 00189999 | BNB[0.005279990000000000],BTC[0.000000001721560],ETH[0.000779460000000],ETHW[0.000779460000000],USD[4.075378589467878600000000000],USDT[0.008556652794187 8],XRP[0.252489240000000] |
| 00190001 | ATLAS[15310.000000000000000000],BTC[0.000074540000000000],DOGE[5.000000000000000000],ETH[0.003975730000000],ETHW[0.003975730000000],FTT[86.679508650000000],LINK[0.492065465000000],LTC[0.004321128000000],MATIC[349.933215000000000],PAXG[0.000410240000000],SOL[16.283279510000000],TRX[1.000000000000000000],USD[0.549810544098592],USDT[12.215296216239534] |
| 00190002 | ALTBEAR[0.000000086000000],BSVBEAR[0.000000002000000],BULL[0.000000062000000],COMPBULL[0.000000061000000],ETHBULL[0.000000050000000],FTTB[3.207912410125727 8],LINKBULL[0.000000070000000],LUNC[0.005423000000000],PAXGBULL[0.000000035500000],SXPBULL[0.000000039700000],USD[0.000000002336 56889],USDT[0.003894485297 1910],XAUT[0.00000000100000000],XAUTBULL[0.000000044000000],XTZBULL[0.000000030000000] |
| 00190003 | ATLAS[0.000000052225108],AURY[0.000000007200160],BNBBULL[0.000000000000000],BULL[0.000000044000000],ETHBULL[0.000000006000000],FTT[0.000000009187838],LINKBULL[0.000000015000000],LUNA2[0.183743382900000],LUNA2_LOCKED[0.428734560200000],REEF[0.000000077176000],SRM[0.375359243603987 4],SRM_LOCKED[0.028967490000000],SUN[32.350775488324819 2],SXPBULL[3105.480000000000000],TOMOBEAR[9998100.000000000000],TRX[81.985240000000000],USD[14377.690109094776553] |
| 00190005 | ADABULL[40.095000000000000000],ALGOBULL[1064.934000000000000000],ARS[2000.000000000000000000],BCH[0.000562610000000],BEAR[10093.000000000000],BNB[0.016137600000000],BTC[0.2970889447445000],BULL[0.099980000000000],ETHBULL[10.0000 98600000000],ETHW[0.002688421993279 0],FTT[0.754019094703548],JPY[460.000000000000000],LUNA2[0.096439941000000],LUNA2_LOCKED[0.225026269000000],LUNC[21000.000000000000],MATIC[0.700000000000000],SOL[7.307940720000000],TLRY[0.9993000000000000],TONCOIN[2.378089720000000],TRX[1.300129000000000],TRYB[8.200000000000000],USD[28.371483191965340],USDT[20.818092005015860],XRP[10.0000400000000000000] |
| 00190007 | DOGE[0.999810000000000],ETH[0.000888660000000],ETHW[0.000888660000000],SXP[45.369828000000000],USD[0.056404260193740] |
| 00190008 | BTC[0.000080681580000],FTT[0.093000000000000],MTA[0.987500000000000],PAXG[0.000000064000000],USD[0.056651345959805 6],USDT[2.447460136218437 9] |
| 00190011 | USD[0.000004495561272] |
| 00190012 | BNBBULL[0.000070000000000],TRXBULL[0.012130000000000],USD[0.002277840000000],USDT[0.718690400000000] |
| 00190014 | DEFIBULL[133.335178840000000],LUNA2[4.665670342000000],LUNA2_LOCKED[10.886564130000000],SOL[0.000000007974114 8],USD[5.252092179807 8266],USDT[0.0047440918027810] |
| 00190015 | USDT[0.000000050000000] |
| 00190016 | ETHBEAR[26363.719617650000000],LTC[0.101000000000000],USD[0.046880754198799 2],XRPBULL[1013842.874949171470129 0] |
| 00190019 | USD[25.000000000000000] |
| 00190020 | BTC[0.000099018224301 6],COMP[0.000000010000000],ETH[0.000999815000294 8],ETHW[0.000000050092848],FTT[0.000000034391901],LUNA2[0.559701225400000],LUNA2_LOCKED[1.305969526000000],LUNC[121876.122224600000000],OXY[24.995250000000000],SHIB[799848.000000000 556100],SOL[0.000000030216784],SRM[17.995222790000000],SRM_LOCKED[0.084139600000000],SUSHI[0.000000180804299] |
| 00190021 | AAVE[0.009392989874520],ALC[0.000161918000000],ALICE[0.084954000000000],ATOM[0.083760000000000],AVAX[0.055387000000000],BAL[0.004312000000000],BTC[0.000296000000000],CHR[0.130000000000000],CRV[0.005860000000000],ETH[0.000000010000000],FTM[0.363000000000000],FTT[0.026849367631194 8],GMT[0.016160000000000],LUNA2[0.003039968100000],LUNA2_LOCKED[0.007213318900000],MANA[0.608400000000000],PERP[0.072420000000000],ROOK[0.00166 00000000000],RUNE[0.004520000000000],SAND[0.764000000000000],SLP[9.097400000000000],SNX[0.000230000000000],SOL[0.008978900000000],SPELL[12.454000000000000],STEP[0.390160000000000],SUSHI[0.395000000000000],TOMO[0.059458000000000],TRX[0.000030000000000],USD[0.003503786618945 7],USDT[0.309050083295810],XRP[0.000000001000000] |
| 00190023 | BNB[0.000000084721 0],DOGEBEAR[2021[0.000001000000000],FTM[0.00000004733401 2],LUNA2_LOCKED[30.915336000000000],SXPBEAR[0.062200000000000],SXPBEARJP[0.04800000000000 0] |
| 00190027 | TRX[0.000002000000000],USD[0.000000013597297 6],USDT[0.000000021818056] |
| 00190032 | DOGEBULL[0.000000006000000],EOSBULL[21564.894000000000000],USD[45.072527651931445 5],USDT[0.000000044471988] |
| 00190033 | ALGOBULL[5.000000000000000000],BEAR[0.909500000000000],BULL[0.000097390000000],ETH[0.001998600000000],RAY[0.963300000000000],USD[1406.647664035734426 8],USDC[1999.000000000000000],USDT[0.189954291821609 2],XRPBULL[0.008000000000000] |
| 00190036 | ALGOBULL[291.500000000000000],AURY[2.647544000000000],BNB[0.021364931817 4452],BSVBULL[39798 2.285000000000000],ETH[0.000113200000000],EUR[1.599382906942806 0],FTT[1.036829703106126 0],LUNA2[58.437200808200000],LUNA2_LOCKED[136.353468543000000],LUNC[12724823.508261 50000000000],MNGO[4.900000000000000],POL[80.383241180000000],SOL[6.229874640432557 8],TRX[0.281651000000000],USD[152.525701659888800],USDT[2.849700180100884] |
| 00190037 | BNB[0.000000034025746],ETH[0.000889458680000],FTT[0.000000000946615],MANA[0.283000000000000],NFT[359223640178831348][1],USD[0.000001290259682],USDT[2338.774710882944149] |
| 00190040 | USD[0.000000087715911],BTC[0.000035895266000],ETH[0.069035634490175],ETHW[0.009035634490175],FTT[200.894980000000000],SHIB[0.600000000000000],TRX[0.000003000000000],USD[0.5210731203864552],USDT[15.768157930783588] |
| 00190041 | USD[0.000000729105400],USDT[0.000000035536744] |
| 00190042 | LTC[0.000000073563115] |
| 00190044 | BTC[0.000000103405000],LINK[0.022860000000000],USDJ[7.236335754000000] |
| 00190045 | BTC[0.000215058000000],LINK[0.000000050000000],USD[0.000000000000000] |
| 00190046 | FTT[15.000000000000000],SRM[26.846413730000000],SRM_LOCKED[111.633586270000000],USD[500.000000004094430] |
| 00190050 | USD[0.000172896659763] |
| 00190051 | USD[2.072442904310977 1] |
| 00190052 | USD[0.000000006885000] |
| 00190060 | AMPL[0.000000003545597],BUSD[1500.000000000000000],DYDX[1440.200000000000000],ETH[0.100000000000000],FTT[491.436482568661637],MOB[0.400000000000000],SRM[2.499185060000000],SRM_LOCKED[9.500814940000000],TRX[0.000128000000000],UNI[0.052880000000000],USD[9181.695847088891811600000000 0],USD[2100.000000000000000],USDT[32143.75139698599724521] |
| 00190061 | BULL[0.000000013660000],FIDA[100.801185180000000],FIDA_LOCKED[1.846962370000000],FTT[100.012258023734816],MEDIA[100.000000000000000],POLIS[10.000000000000000],RAY[111.604953800000000],SOL[52.044015448023760],SRM[508.477532550000000],SRM_LOCKED[11.662805820000000],TRX[0.000232442414 100],USD[0.000000000403088],USD[10.000000000000000] |
| 00190062 | ADABEAR[0.009960000000000],ETCBEAR[0.064600000000000],FTT[0.000030362500704 68],THETABEAR[0.000064690000000],USD[0.183458163578722 6],USDT[0.000000044267695] |
| 00190063 | BCHBULL[0.001814000000000],BEAR[0.137200000000000],BNBBEAR[0.009000000000000],LTCBULL[0.104342000000000],USD[0.041542029979201] |
| 00190069 | FTT[0.000000001383000],USD[0.000000029988813],USDT[0.000481170973221] |
| 00190070 | AAVE[0.000000006000000],BALB[0.000000007000000],BNB[0.000000003810671],BTC[0.000000006201003],DOGE[0.000000045053032],ETH[0.000000004251767 8],FTM[0.000000009420105],LINK[0.000000168778055],RSR[0.000000116972347],SNX[0.000000047802243],SUSHI[0.000000116905367],UNI[0.000000009 2384540],USD[0.000000007889966],USDT[0.000000745463471 0],XRP[0.000000009971707] |
| 00190071 | USD[0.221350857378000] |
| 00190077 | AMPL[0.006814911038367 65],ATLAS[180.000000000000000],BNB[0.005856000000000],CRV[0.794506000000000],DOGE[0.276900000000000],ETH[0.001026140000000],FTT[0.024604281933440 0],LINK[0.098700000000000],MAPS[0.849100000000000],SXP[0.007500000000000],TRX[1.954500000000000 0],USD[1.102573992535209],USDT[0.000000000000000],USD[16.164493 8],ZRX[0.550850000000000] |
| 00190079 | BTC[0.000000000063611 9],ETH[0.000000010000000],USD[0.000000009330252 1],XAUTBULL[0.000002090000000] |
| 00190081 | APT[0.00000003821932 4],BNB[0.000000057996644],BTC[0.000000009079691],ETH[0.000001371738809],ETHW[0.000000743086370],FTM[0.000000956281 40],FTT[0.000000061935730],GMT[0.000000082880000],HT[0.000000004236413],LUNA2[0.000000856700000],LUNA2_LOCKED[0.01089565999 00000],RAY[0.000000064000000],SOL[0.00000012764578 9],USDT[0.608649614930401 7],USDTB[0.000035821957490 1] |
| 00190082 | USD[1072.887318640000000] |
| 00190083 | FTJ[0.015869093659047],NFT[47578704907048915 1][1],USD[0.939691521850000],USDT[0.008511851000000] |
| 00190084 | TRX[0.000090000000000],USD[0.000000069263624],USDT[0.000000077198445] |
| 00190085 | USD[0.086263264000000],USDT[0.005523520000000] |
| 00190089 | ATLAS[9.0120000000000000],BTC[0.000000005000000],DOGE[23.995440000000000],ETH[0.000423370000000],ETHBULL[0.000004041500000],ETHW[0.000423373000000],USD[4.958412878259156],USDT[0.203813925289209 1],XRP[8.750000000000000] |
| 00190093 | AMPL[0.000000028762559],DEFIBULL[0.000000000000000],DMGBULL[5788.84200000000000],ETH[0.015422343032580],SUSHIBULL[52.591800000000000],SXPBULL[0.00000000892240 0],TRUMPFEBWIN[67.923700000000000],USD[0.000000015332031 77],USDT[0.000000067235348] |
| 00190095 | BOBA[16151.11010000000000],NFT[476718407314285823][1],TRX[0.001549000000000],USD[6546.145945994714921 66],USD[8607.629263339440926] |
| 00190097 | ETHW[3.000000000000000 03],FTT[0.053320000000000],TRX[0.000879000000000],USD[0.004782851576164 3],USDT[0.000000006000000] |
| 00190099 | AVAX[0.003217495116552 6],FTT[0.357982475115964 4],USD[0.102191953282909 0],USDT[0.000000028749601] |
| 00190100 | AMPL[0.000000016893438],BNB[0.000054850000000],BTC[0.000000470000000],ETH[0.085032613682081 8],ETHW[0.085932513682081 8],FTT[584.466470332606 9713],MATIC[0.000001909957448],ROOK[0.000000015000000],RUNE[0.000000017496876 0],SRM[4.507252887147314 4],SRM_LOCKED[976.383664460000000],TRX[0.0000077 80000000000],USD[0.000000260093535],USDT[0.000000213769497 4],USTC[0.000000003168190] |
| 00190103 | USD[0.000000104500000] |
| 00190106 | DOGE[0.982570000000000000],TRX[0.877830000000000000],USD[0.005609817565604 1],USDT[1.329583004681650 5],XAUT[0.000099335000000] |
| 00190108 | AMPL[0.000000015925850],AMPL[0.000000000024587 17],BNB[0.000000000036980 3288],BTC[0.000000027359400],CEL[0.000000040807522],DOGE[0.000000006184332 4],ETH[0.000000061843632],OKB[0.000000007513300],TRX[0.000000038747277],USD[1.85975055236315446],USDT[0.000000212234567] |
| 00190109 | FTT[0.000000020841740],USD[0.000000080504416],USDT[0.000000020063502] |
| 00190115 | BTC[0.000000010146400],FTT[7.300000005421541 5],SRM[2.000000000000000],USD[0.051269070898910 37],USDT[0.000000054258209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00110118 | ADABULL[0.00000009000000000],AMPL[0.000000007014566],BNBBEAR[119976000.000000000000000],BTC[0.00000009149500],BULL[0.00000003800000],DMGBEAR[0.000000008000000],ETHBEAR[968400.000000000000000],ETHBULL[0.00000000900000],FTT[0.087586828604226],LUNA2[0.000000002000000],LUNA2_LOCKED[15.257242400000000],LUNC[0.000000010000000],SUSHIBEAR[49997800.000000000000000],SXPBEAR[892000.00000000000000],THETABEAR[79984000.0000000000000],USD[0.000061547670434],USDT[0.000000250013012],VETBULL[0.00000008000000] |
| 00190122 | BCH[0.053180514279410],BTC[0.203157670465280],ETH[116.722564767632450],ETHW[116.240481923149850],USD[18914.552573020005839],XRP[1.999600000000000] |
| 00190124 | BNB[8.052657090000000],BTC[0.025241003645000],CHF[266.0000000000000],ETH[0.850000000000000],ETHW[0.100000000000000],FTT[8.700000000000000],LTC[0.008741110000000],TRX[4400.244784000000000],USD[0.009821498086205],XRP[500.000000000000] |
| 00190125 | ADABULL[0.000500000000000],ALGOBULL[7070.000000000000000],ALTBULL[0.000000000000000],ASDBULL[275.900000000000000],ATOMBULL[7356.793800000000000],BALBULL[3403.000000000000000],BEAR[470.780000000000000],BNBBULL[0.000587000000000],BSVBULL[5293000.000000000000000],BULL[0.000004922000000],BULLSHIT[0.000000000000000],BVOL[0.000024450000000],CUSDBULL[28.960980000000000],DEFIBULL[4.533000000000000],DOGEBULL[20.003834000000000],DRGNBULL[23.790000000000000],ETCBULL[363.840000000000000],GARB[0.402400000000000],GRTBULL[1087.800000000000000],HTBULL[0.042998000000000],KNCBULL[1449.200000000000000],LINKBULL[0.583240000000000],LTCBULL[3.000000000000000],LUNA2[0.000000223671776],LUNA2_LOCKED[19.000809],LUNC[0.004745000000000],MATIC[10.000000000000000],MATICBULL[0.058420000000000000],VBULL[0.002000000000000],SUSHIBULL[4576275.600000000000000],SXPBULL[139300.000000000000000],THETABULL[8.097000000000000],TOMOBULL[100.000000000000000],TRX[0.000918000000000],TRYBBULL[0.000078840000000],UNISWAPBULL[0.000400000000000],USD[0.010287569910160],ZECBULL[0.400000000000000] |
| 00190126 | ETHBEAR[14.612050000000000] |
| 00190127 | USD[0.460418900000000] |
| 00190128 | BNB[0.000000005686109],BTC[0.000000048540580],DOGE[0.000000009173700],FTM[0.000000008542360],FTT[36.152805518452444],LUNA2[0.000102334010400],LUNA2_LOCKED[12.283446221237010],NEAR[177.300000000000000],OMG[0.000000077362300],RAY[211.489567364451280],SOL[0.000000146175485],SRM[90.808248083167347],SRM_LOCKED[2.909664300000000],STARS[0.000000074522265],TRX[0.000000002580000],UBXT[0.000000100373172],UBXT_LOCKED[14.474154100000000],USD[1327.137902470000000],USDT[0.000000019578825] |
| 00190129 | BTC[0.000000071747005],USD[0.000000004804158856],USDT[0.000000004692850] |
| 00190130 | USD[0.000000073903248],USDT[0.389727000000000] |
| 00190131 | USD[0.000305745363396] |
| 00190134 | TRX[0.000000150032000],USD[0.222921936026153],USDT[0.000000009770768] |
| 00190136 | 1INCH[0.000000150302944],AAVE[0.000000103862064],AMPL[0.000000069591112],AUD[2.830395231617304],BNB[0.000000095394002],BTC[0.000049634415071],ETH[0.003211898284865],ETHW[0.606372372190616],FTT[300.437007234952587],LINK[0.000000098329493],LUNC[0.003555292431200],MATIC[0.627134194335390],OMKR[0.000000247450800],PAXG[0.000000095000000],SNX[0.000000123883231],SOL[32.870690677039393],UBXT_LOCKED[33.659792600000000],USDT[0.000000013285000],WBTC[0.000000043691600],XAUT[0.000000208257600] |
| 00190137 | USD[5.380323426000000] |
| 00190138 | BTC[0.000000010000000],USD[0.000585870000000],USDT[2.671157769124070] |
| 00190139 | 1INCH[0.000000000708116],AAVE[0.000000113141412],ALCX[0.000000025000000],ALPHA[0.000000023883043],AMPL[0.000000000479556],AVAX[0.000000007559192],BADGER[0.000000005000000],BAT[0.000000006831180],BCH[0.000000068331180],BNB[0.000000217263268],BNT[0.000000027958700],BRZ[0.000000004922619],BTC[0.004426517803661],CBSE[0.000000004531673],CEL[0.000000006430803],COIN[0.000000014150163],COMP[0.000000014500000],CUSDT[0.000000032807465],DOGE[0.000000121312409],ETH[0.000000154050163],FIDA_LOCKED[0.688583150000000],FTT[25.040332963548099],GME[0.000000018626611],GRT[0.000000058695243],HT[0.000000000000000],LINK[0.000000002430512],LTC[0.000000016370483],LUNA2[0.000000068800000],LUNA2_LOCKED[18.200000],MATIC[0.000000078906239],MKR[0.000000000000000],NFT[2900809163736581461],OKB[0.000000000000000],RAY[0.000000006583036],RSR[0.000000001500000],RUNE[0.000000184635359],SNX[0.000000139716676],SOL[0.000000053246064],SRM[29.984441000000000],SRM_LOCKED[2472.011463010000000],SUSH[0.000000137891135],SXP[0.000000032405537],TOMO[0.000000012142440],TRX[0.000000163211929],TRYB[0.000000095724644],UBXT_LOCKED[60.368335520000000],USD[15.812478878200263],USTC[0.000000058575674],XAUT[0.000000000000000],XRP[0.000000001424040],YFI[0.000000007927146] |
| 00190141 | AMPL[0.000000008885634],BTC[0.000000400000000],ETH[0.000000150000000],ETHBULL[0.003926007500000],FTT[0.000000106563501],LINKBULL[0.000000050000000],SXPBULL[0.000000080000000],USD[6.114314382628953],USDT[0.000000022697506],XRPBEAR[0.000000050000000],XRPBULL[0.000000050000000] |
| 00190142 | EOSBULL[0.040000000000000],USD[0.852546119649289100000000] |
| 00190143 | ETH[0.001051400000000],ETHW[0.000051400000000],FTT[0.000000032398377],USD[0.787202177282385],USDT[0.000000026740400],XRP[0.000000011349280] |
| 00190144 | USD[0.020784900000000] |
| 00190145 | FTT[0.000000038852448],USD[0.136770504932678] |
| 00190149 | USD[0.736172492000000] |
| 00190150 | USD[0.056341843927458] |
| 00190152 | BTC[0.000000050000000],ETH[0.000000050000000],USD[-0.580476028728187],USDT[0.583398418332000] |
| 00190154 | USD[0.000050000000000] |
| 00190155 | USD[0.002144902075803] |
| 00190156 | USD[0.346748794637360] |
| 00190157 | USD[0.000000017293809],USDT[0.126035910000000] |
| 00190160 | USD[0.080523410000000] |
| 00190161 | ETH[0.000000050000000],FTT[0.044411476881303],USD[254.183061211995682] |
| 00190163 | 1INCH[0.000000019847468],AMPL[0.000000001800607],ASD[0.000000074761596],CEL[0.056863181501806],ETH[0.000074288000000],ETHW[3.733874288000000],FTT[10.783628707615072],HT[0.777880242268188],LEO[0.149922098256911],LOOKS[0.973810000000000],LUNA2[0.255336224000000],LUNA2_LOCKED[0.5957845188000000],LUNC[356000.000000000000000],MATIC[280.058858228611728],OKB[0.000000032105845],ROOK[0.000000000000000],RUNE[0.000000081831245],SHIB[93210.000000000000000],SNX[0.041586589833631],USD[C[7000.000000000000000],USDT[0.088936775543714],USTC[0.000000002337843] |
| 00190164 | BTC[0.000000070000000],BVOL[0.000029084000000],ETH[0.000000036500000],FTT[9.256150000000000],USD[2.525285406043718],USDT[0.000000055000000] |
| 00190165 | USD[0.993256795725306] |
| 00190166 | AMPL[0.128100426114001],BABA[-0.000273361240298],CQT[0.961600000000000],POLIS[10.998300000000000],SRM[2.610356590000000],SRM_LOCKED[35.951831050000000],SUN[0.000361000000000],TRUMPFEBWIN[399.000000000000000],USD[0.019806378385303],USDT[0.000000051085137] |
| 00190167 | USD[0.310072338500000] |
| 00190168 | SOL[0.000591500000000],STEP[0.046249000000000],USD[1.799948279182089],USDT[0.000000102909906] |
| 00190169 | XRPBULL[0.000085800000000] |
| 00190170 | USD[2.428925690000000] |
| 00190171 | BUSD[3500.00000000000000],ETH[0.000000100000000],FTT[25.0950000000000000],LUNA2[0.468422566200000],LUNA2_LOCKED[1.092985987800000],LUNC[102000.000000000000000],PAXG[0.194481940000000],TRX[0.000200000000000],USD[4296.989862197140980100000000],USDT[16.540000014023635] |
| 00190172 | ADABULL[0.073288480500000],ALGOBULL[933.570000000000000],ALTBEAR[86.380000000000000],ALTBULL[0.009768200000000],ATOMBULL[0.662236000000000],BALBULL[0.989380000000000],BCHBULL[0.006610000000000],BEAR[944.866000000000000],BSV[0.000937305000000],BULL[0.0000000639000000],BULLSHIT[0.000005800000000],CHZ[4.177000000000000],COMPBULL[0.009642000000000],DEFIBULL[892000000000000],DEFIBULL[0.004725748750000000],DRGNBULL[0.004723000000000],EOSBULL[1160.375400000000000],ETCBULL[0.0001385000000000],ETHBEAR[0.369633000000000],ETHBULL[0.001833960000000],ETHW[0.007893540000000],GRTBULL[0.506340800000000],KNCBULL[8.450312680000000],LINKBULL[0.003473682000000],LTCBULL[0.67881800000000],LUNA2[0.023630000000000],LUNA2_LOCKED[2.994463284],LUNC[0.002748000000000],MATICBEAR[2021[5.032570000000000],MATICBULL[0.059542300000000],MIDBEAR[2.447000000000000],MIDBULL[0.007980470000000],MTA[0.558700000000000],NEAR[2.936300000000000],OXY[5.003600000000000],SUSHIBEAR[0.009885950000000],SUSHIBULL[20.774770000000000],SXPBULL[88.426448067000000],THETABULL[0.010913905000000],TOMOBEAR[0.075280000000000],TOMOBULL[393.456120000000000],TRXBULL[0.013960000000000],UNISWAPBULL[0.000871600000000],USD[0.417318773680041],USDT[0.000519833028040],VETBEAR[78.6000000000000],VETBULL[0.158955845000000],XLMBULL[0.000167470000000],XRPBULL[0.00000040000000],XTZBULL[3.683560000000000] |
| 00190173 | USD[0.000000015000000],ETH[0.000000000000000],LINK[0.000042000000000],LINKBULL[0.061582240000000],USD[7.977041763001539],USDT[-2.436256981728928] |
| 00190175 | APE[9.600000000000000],ASDBULL[407622.53700000000000],ATOM[3.999240000000000],AVAX[2.599500000000000],AXS[9.398271000000000],BCH[0.433917540000000],COMP[1.032000000000000],ETH[0.000050000000000],FTM[243.642873680000000],FTT[17.936917859258190],GALA[9.753000000000000],KNC[53.100000000000000],LTC[0.952369188000000],LUNA2[0.000000109652212],LUNC[0.010233000000000],MATIC[0.000000010000000],NEAR[16.556846400000000],TRU[931.000000000000000],USD[144.436257375693940800000000],USDT[0.002100705477350],ZECBULL[732.100000000000000] |
| 00190176 | DOGEBEAR[41941.0000000000000],EUR[0.0000001356304091],USD[0.129923942274600],USDT[0.000000767823332] |
| 00190178 | ALTBULL[0.000504700000000],BNBBULL[20.0000000002500000],BTC[0.000000018500000],BULL[0.000000554000000],BVOL[0.000002400000000],DEFIBULL[0.000000275000000],DMGBULL[0.000774.108400650000000],ETH[0.000000317264260],EVOL[0.000000200000000],LINK[0.000000100000000],SXPBULL[0.000007750000000],USD[0.093298634497242],USDT[0.000000154003771],XTZBULL[0.000000017500000] |
| 00190186 | APT[5.996400000000000],ATOM[3.780880000000000],AVAX[0.097538675052865],BNB[0.000000039224512],BTC[0.000000110180900],BULL[0.000001000000000],CEL[0.000000752649925],DOT[5.399494533323710],ETH[0.182561296654655],ETHBEAR[15969600.000000000000000],ETHW[0.160322896333685],FTT[8.293837937130095],LINC[9.693069603512320],LTC[0.059389635896240],LUNA2_LOCKED[0.000001009811980],LUNC[0.000094238000000],MATIC[0.989598937491179],NEAR[0.183620000000000],PAXG[0.000396007800000],SOL[6.676307745373701],UNI[0.000000008649875],USD[-379.327692540633284],USDT[0.000000117606157],XRP[0.828320000000000],YFI[0.000000004020190] |
| 00190187 | USD[0.003071531300000] |
| 00190189 | ACB[5.00000000000000],AMC[1.5000000000000000],BB[2.400000000000000],FTT[0.099930000000000],GLD[0.14000000000000],NIO[1.370000000000000],SLV[1.60000000000000],TRX[0.002390000000000],USD[0.258080096000000],USDT[0.008850000000000] |
| 00190193 | BEAR[0.015700000000000],BTC[0.000000085182325],DMGBULL[0.000039620000000],SXPBULL[0.00025700680000000],THETABEAR[0.001025520000000],USD[1.566329821795649],USDT[0.003574143430492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190196 | BNBBULL[0.000004463000000],TRX[0.000030000000000],USD[0.000001132354493],USDT[0.002229880000000],XRPBULL[0.050930000000000],XTZBULL[0.000085800000000] |
| 00190197 | ETHBEAR[297.090720000000000],IBVOL[0.000008425000000],USDT[0.079760910000000] |
| 00190198 | AGLD[8908.800000000000000],BNB[0.000000010000000],BOBA[0.000000033876765],BTC[0.154002340000000],ETH[5.221325691286024],ETHW[3.950325682238011],FIDA[1.886780430000000],FIDA_LOCKED[0.015511870000000],FTT[25.309010290519500],MAPS[4140.127388530000000],MAPS_LOCKED[1101273.885350560000],MATIC[8.693200000000000],MER[0.176416007587690],SOL[10.000000000000000],TONCOIN[0.000000070000000],TRX[0.000740000000000],USD[256379.247775484723827],USDC[38499.0000000000000],USDT[3721.669244464479721],XRP[0.591600000000000] |
| 00190200 | USD[0.000003018319440] |
| 00190203 | AXS[9.982100000000000],BCH[4.999050000000000],BTC[0.244955000000000],COPE[199.950300000000000],ETH[0.002263100000000],FIDA[74.970900000000000],FTT[155.479175000000000],GST[10.000500000000000],OXY[846.604000000000000],RSR[22996.400000000000000],RUNE[99.981000000000000],SLP[6.290000000000000],SNX[25.081000000000000],SOL[0.047294100000000],SRM[199.924000000000000],SUSHI[9.998500000000000],USD[-0.010700000000000],UNISWAP[0.010000000000000],XTZ[610222071461293900] |
| 00190204 | 1INCH[4.996500000000000],ADABULL[3.657516360400000],ALGOBULL[98.507400000000000],BCH[0.000979000000000],BULL[0.000044565000000],EOSBULL[0.092580000000000],LINKBULL[3012.589701692000000],LUNA2[0.096086372910000],LUNA2_LOCKED[0.224201536800000],LUNC[15923.010000000000000],MATICBULL[0.007550000000000],USD[0.035199516942786] |
| 00190204 | ADABEAR[5506917.0000000000000],BEAR[17556.537200000000000],BNBBEAR[3198966.810000000000],BULL[0.000004565000000],DOGEBEAR[1669682.7000000000000],ETHBEAR[384929.670000000000000],FTT[0.021571858557108],MATICBEAR[1369221950.0000000000],LUNC[1929.600000000000],SUSHIBEAR[259950.6000000000000],USD[0.008199232199000000],XRPBEAR[5744000000000000] |
| 00190206 | DOGE[1.000000000000000],EDEN[0.035101000000000],RAY[0.793530000000000],USD[0.000000172152897] |
| 00190207 | 1INCH[0.000000100000000],AVAX[0.000000010000000],BNB[0.000000100000000],BTC[0.000000076538973],CEL[0.000000050377917],ENS[0.000000100000000],ETH[0.000000723024593],ETHW[0.000000748293170],FTT[0.000000076246320],LUNA2[0.011436287072000],LUNA2_LOCKED[0.026684669840000],MATIC[0.000000028805202],RAY[0.100508040000000],SOL[0.000000124273005],SRM[12.123353320000000],SRM_LOCKED[46.065036700000000],TRUMPFEB[0.933560000000000],TRX[0.000000078384331],USD[0.013932507047968],USDT[0.082881807487092],USTC1.618861718996222],WBTC[0.000000076446177] |
| 00190210 | USD[0.000000090203984] |
| 00190212 | 1INCH[1.000000000000000],AMPL[0.000000093231410],BNB[0.000007465970],BNT[0.021550050000000],BTC[0.000399486295000],BULL[0.000000050000000],COMP[0.000000020000000],DOGEBEAR[22210.0000000000000],DOT[0.046700000000000],DYDX[44.000000000000000],ETH[0.000000002],ETHW[0.000000002],GBP[1.063207155730000],LTC[0.714673046571392],FTT[0.000000686851186],HGET[0.023650000000000],LINC[0.000600000000000],LUNA2[0.048532870000000],LUNA2_LOCKED[0.132433647000000],MER[21047.882000000000000],OKB[0.000100000000000],OXY.... |
| 00190214 | ADABEAR[2926850.000000000000000],ADABULL[0.000000000500000],ALGOBEAR[1422.000000000000000],ATOMBEAR[0.000000500000],BALBULL[0.000000050000],BNBBEAR[1414548.515799500000],BNBBULL[0.000004688000000],BSVBEAR[67068950000000000000],BSVBULL[0.758664500000000],BTC[0.000000006],ETH... |
| 00190217 | ETH[0.0000000563126644],FTT[0.0000000000500000],SOL[0.000000648581],SRM[0.004687057366570],SRM_LOCKED[0.023690170000000],TRX[0.000000100000000],XTZBEAR[0.070143000000000000],XTZBULL[0.000000010000000],ZECBULL[0.006833500000000] |
| 00190218 | FTT[0.600000000000000],LINKBULL[0.000671195000000],SXPBULL[0.165889610000000],TRX[0.008580000000000],UNISWAPBEAR[0.000874315000000],UNISWAPBULL[0.000000030000000],USD[2.736914956385500],USDT[0.000000093934016] |
| 00190223 | ALCX[0.000635000000000],APE[0.000000100000000],BEAR[40055.934510100000000],BCD[0.999810000000000],BOBA[0.373820400000000],BUSD[8.317880710000000],CHZ[50.000000000000000],CVX[0.086208000000000],DMG[10.7000000000000000],ETHBEAR[0.025865490000000],ETHW[1.158849660000000044177363],LIMIT[0.000000100000000],LUNA[0.000000007456202],LUNC[0.004449200000000],MATICBEAR[0.047781500000000],PTU[0.99670000000000],SOL[1.11000000000000],SPELL[0.000000020000000],STG[0.662893070000000],SWEAT[58.65600 0000000000],TRX[352.000000000000000],USD[866543.886923853710017],USDC[350.000000000000000],USDT[0.000000096517500],XRP[39.988410000000000],XRPBULL[0.008414020000000] |
| 00190224 | BEAR[0.000400000000000],LINKBEAR[0.006000000000000],LTC[0.006447870000000],USD[0.227286980700000],USDT[0.005976000000000] |
| 00190226 | USD[0.006507592465871] |
| 00190227 | 1INCH[0.000000045384800],ALPHA[0.000000028393396],BADGER[0.000000055000000],ETH[0.000000217602928],ETHBULL[0.000000048755000],EUR[0.000000008861170],FTT[0.000000087981918],SOL[0.000000029184110],SPELL[0.000000088888400],SUSHI[0.000000039929500],USD[0.186304908938978],USDT[0.000000008999070.. 20] |
| 00190228 | USD[0.000012048501544.. 5] |
| 00190232 | ADABEAR[403240124.0000000000000],BEAR[125985.000000000000],DOGEBEAR[129638312.4000000000],DOGEBULL[0.000879800000000],DOGEBULL[0.000000030000000],ETHBEAR[99099800.0000000000000],FTT[0.000151910000000],MATICBEAR[10585732060.0000000000],TOMOBEAR[3809932860.0000000000000],USD[0.026604014048853],USDT[0.000025790881283086] |
| 00190233 | USD[0.037116828350000] |
| 00190234 | ETH[0.0000059200000000],ETHW[0.000005915483048],USD[-0.0000588055311890] |
| 00190236 | CLV[194.254000000000000],FTT[0.042256677239708],TRX[0.000012000000000],USD[0.456935080278663],USDT[1.196644166892037] |
| 00190237 | USD[0.000000184171600] |
| 00190239 | USD[125.573455283562000] |
| 00190240 | TRX[0.000123000000000],USD[0.188667845196548],USDT[0.000000057428802] |
| 00190241 | USD[0.000981312424920] |
| 00190242 | BULL[0.000000024000000],LINKBULL[0.000000093000000],SUSHIBEAR[0.000583735000000],SUSHIBULL[0.119776495450000],UNI[21.102110000000000],USD[494.358128700050100S],USDT[0.000000095000000] |
| 00190243 | APT[100.980810000000000],BTC[0.125476158490444],ETH[0.000000005077157],SOL[0.000000052450775],USD[1965.582331694611068],USDT[0.000001825340038],WBTC[0.000000693643315] |
| 00190244 | ETH[0.0150719387265100],ETHW[0.014992594117210],EUR[0.0000056969624760],SOL[8.583458476918543B],USD[0.000000016187001B] |
| 00190248 | USD[8.253118270000000] |
| 00190250 | ALTHEDGE[0.000797840000000],BABA[2.038517431665340],BITO[0.000500000000000],BNB[0.319939208500000],BTC[0.000201939741422],BULL[0.000000012000000],BUSD[456.427844800000000],BVOL[0.000000034291600],ETH[0.007543397624000],ETHBULL[0.000000000500000],ETHW[0.007543456734000],EUR[0.997417 895568634S],FTM[0.189565960000000],FTT[0.219503004396867S],KIN[0.000000035734436],LTCBULL[0.024527380000000],LUNA2[4.722561566895000],LUNA2_LOCKED[1.019103329000000],LUNC[1271.674356281400000],MATICBEAR[0.010000000000000],NFT[3248493432154921],NFT[4107294234129589614S],SOL[0.039...],USDT[9.000994300000000] |
| 00190251 | ATLAS[0.022500000000000],BNB[0.000000017205407B],BTC[0.000000123535615],CEL[0.044383323197500],COMP[2.446872670000000],CREAM[31.976434570000000],DOT[0.001361833626340],ETH[0.001898204661500],ETH[0.001898204661500],ETH[0.004994376409000],LUNA2_LOCKED[0.01 1653544950000],MKR[0.000417659821075],RAY[68.27765954173450],RUNE[0.085003041168650],SOL[230.785316220000000],SRM[103.820506610000000],SRM_LOCKED[121.556674900000000],UNI[0.000000024390000],USD[2012.931798959036462],USDT[0.008662117306096],WTX...] |
| 00190252 | ALTBEAR[15069.971800000000000],BEAR[199867.0000000000000],ETHBULL[0.000009220000000],USD[0.000000000000000] |
| 00190259 | BTC[0.000000040000000],SOL[0.000000054289800],USD[6.547209498698033],USDT[0.000000960109675] |
| 00190260 | ALGOBULL[1320119438.5238095200000000],BULL[0.000000084000000],DOGEBULL[0.000000058400000],UNISWAPBEAR[0.000000080000000],USD[0.050447012534344... 1],USDT[0.000000011998585... 9] |
| 00190261 | ETHBEAR[13.992950000000000],MATICBEAR[92.934900000000000],SXPBULL[0.002698110000000],USD[271.994927190000000] |
| 00190263 | BTC[0.000005570000000],USD[-0.227201572500000] |
| 00190264 | BTC[0.000005570000000],USD[-0.227201572500000] |
| 00190267 | 1INCH[1089.764892416480360],APE[0.004500000000000],BIT[0.000650000000000],BLD[0.485063910000000],C98[0.000835000000000],CEL[0.013135941447700],CRO[25490.0000000000000],DYDX[0.003800000000000],ETH[0.700000000000000],ETHW[110.700552800000000],FTM[0.197664430000000],FTT[187.509270500000 0000],HKD[10.000001971864737],LINA[0.023119500000000],LINA2[0.000000357345361],LINA_LOCKED[0.000000288687603],LUNC[0.028594100000000],MATIC[2.718175387947600],RAY[0.050900000000000],SAND[0.004500000000000],SPELL[1.238000000000000],STEP[0.015000000000000],STORJ[0.034000000000000],SWEAT[0 0.000000000000000],TRX[0.017000000000000],USD[1763.179829000493988],USDT[0.000000200000000] |
| 00190269 | BTC[0.000000077311000],EUR[0.0000000366206658],FTT[160.335925510662540],HT[0.33596000000161407 2],SOL[0.000000009161407 2],USD[6304489420829 53],USDT[0.65648908208253 7],USDT[0.000000002277832 58] |
| 00190270 | BTC[0.000000077311000],BULL[0.000000065000000],BVOL[0.000023890000000],ETH[0.000023890000000],ETHBEAR[12218800000000000],ETHW[0.000023894954055],FTT[0.000000830099792],LINKBEAR[0.002390000000000],SRM[3.627482910000000],SRM_LOCKED[29.514211190000000],USDT[0.654453696656075],USDT[13.566488875585560] |
| 00190272 | AAVE[0.032624000000000],BTC[0.022908558000000],ETH[0.0001675000000000],ETHW[0.001675500000000],FTT[0.000000750475510],MER[0.253843000000000],RAY[0.586068000000000],SOL[0.050938300000000000],SRM[3.180637090000000],SRM_LOCKED[12.119362910000000],USD[0.000033442110066 44],USDT[0.00000000939 8622] |
| 00190274 | ETH[0.090000000000000],ETHW[0.059000000000000],USD[-0.054324000000000] |
| 00190275 | BNB[0.000002988734 5],BTC[0.012917825929847 4],DOGE[1.000000021696737],ETH[0.0000000015885304],FTM[0.000000996534 28],FTT[900.427381033787 2844],SRM[383.901987770000000],SUSHI[0.102700270000000],USD[126.331542588672 954],USDT[0.000000047364 182],XRP[0.000000000725 5438... 1] |
| 00190276 | BTC[0.0000217375092600],ETHB[0.000000001000042],ETH[0.000000100000000],LUNA2[30.720075292000000],LUNA2_LOCKED[7.680171600000000],SOL[0.007866793274000],TRX[4.181662954640504S],USD[9.302199688754339451],USD[2.199688754339451] |
| 00190278 | BTC[0.0191310000000000],DOGE[40.038065220000000],FTT[0.000061098198538],USD[0.000180416002028],USDT[0.000000025103528] |
| 00190283 | AUD[0.000096500000000],BTC[0.000000150000000],ETH[0.000000150104326],ETHW[0.000000150104326],FTT[25.0000001148820,NFT[389746485114146],NFT[4254871608323628211],NFT[4271332981866859810],NFT[4273153298186859810],NFT[4305037167030356472],NFT[4712134876055170031],NFT [5041497775452429161],NFT[616983528732027511S],PAXG[0.000000100000000],SOL[0.000742200000000],SRM3.085816370000000],SRM_LOCKED[28.030398870000000],SUN[0.019000000000000],TRX[163451739304719008 0],USD[1284.178346171096],USDT[0.000000251397162] |
| 00190284 | BTC[0.000327772052500],BULL[0.000034620150000],ETH[0.000204250714157507],ETHW[0.001228240000000],SRM[4.873137450000000],SRM_LOCKED[19.126862550000000],TRX[0.000050000000000],USD[2.779392370856791],USDT[0.001515935122202] |
| 00190285 | USD[0.030521222869261] |

Schedule 2 of 6: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190287 | ANC[0.88081400000000000],AUD[1.00000000000000000],DOGE[0.00000000026266520],FTT[14.37849804791544444],LUNA[24.59241944904639551],LUNA2_LOCKED[10.71564538044158886],LUNC[0.00284086600000000],POLIS[204.12148677000000000],SOL[0.00000000000000000],SRM[0.17512789000000000],SRM_LOCKED[0.71767952000000000],TRX[0.00000000000000000],USD[805.41490385599369200000000000],USDT[0.001861336087960],XRP[1.00000000000000000] |
| 00190288 | BTC[0.00000085712982D4],FTT[0.03387232120061241],USD[0.00196133667887960],USDT[93.74269030829756610],XRP[0.000000080000000000] |
| 00190289 | ETH[0.00000232000000000],USD[0.00000001687523328] |
| 00190295 | ETH[0.00065150000000000],ETHW[0.00065149940088520],USD[0.00000009650000000] |
| 00190300 | BNB[0.000000028875000],BTC[0.0000000031934400],FTT[0.0149137636960250],OMG[0.00000000072864700],SOL[-0.00000001000000000],USD[0.45262930093473433],USDT[0.00000002384544B] |
| 00190302 | ATOM[0.00000000801288],CHZ[2.39324866000000000],DOT[0.00000000032443760],FTM[0.000000013641300],FTT[9.85857700000000000],MATIC[0.00000057725200],SRM[69.98788942000000000],SRM_LOCKED[0.31790948000000000],TRX[0.00077800000000000],USD[4.52852205661003B7],USDT[0.000000006129B202] |
| 00190303 | USD[2.29386238713374 10] |
| 00190305 | BTC[0.11000000000000000],USD[2014.579488080000000000] |
| 00190310 | USDT[0.08723188015360000] |
| 00190312 | ALGOBULL[96.665000000000000],ATOMBULL[0.00080800000000000],BCHBULL[0.0075970000000000],BSVBULL[0.0550200000000000],DMGBULL[544.78806000000000000],EOSBULL[0.005793070000000000],ETHBEAR[0.05357000000000000],ETHBULL[0.00443882000000000],LINKBEAR[7.01600000000000000],LINKBULL[0.00001858900000000],XRPBULL[0.000083800000000],TOMOBULL[0.04852800000000000],TRX[0.00000000000000000],USD[0.00195494150000000],XRP[0.61270000000000000],XTZBULL[0.00080500100000000] |
| 00190315 | ATLAS[9.870000000000000],USD[0.00000007552382D1],USDT[0.00000003994290] |
| 00190316 | ATLAS[4.730000000000000],BTC[0.00000007315500D],ETH[0.0009432000000000],ETHW[0.0009432000000000],SXPBEAR[8.228000000000000],SXPBULL[0.00050000000000000],USD[7.84325441604315840],USDT[0.00000050000000000] |
| 00190318 | CHZ[0.00000000357597S9],COPE[0.00000004279780S],ETH[0.00000001900000S],FTT[27.59698106850044325],LTCBULL[0.00000000007722946S],SRM[0.39514200000000000],SRM_LOCKED[1.50208538000000000],TRX[0.00000000004609681S],USDT[0.00000507030325S] |
| 00190320 | BTC[0.000127380000000S],COIN[0.003383556000000S],ETH[0.000383830000000S],ETHW[0.000383830000000S],FTT[30.04730500000000000S],NFT[3402267250307543S88S],NFT[4226686352316026S60S][1],NFT[482174568986921677S][1],NFT[487673087261221650S][1],NFT[524916153127686298S][1],NFT[566796263789811966S][1],TRX[0.00000100000000S],USD[0.0028013578025154S],USDT[0.0000000444128S7] |
| 00190323 | USD[0.0028013578025154S],USDT[0.0000000444128S7] |
| 00190326 | AKR[0.87708400000000000],ALEPH[198.00000000000000000],ALGOBULL[8.81400000000000000],AMC[108.490215000000000],AMD[0.00941100000000000],ASD[2902.500000000000000],ATLAS[135930.000000000000000],AURY[9529.937490000000000],BAO[923.000000000000000],BICO[74.845150000000000],BITW[0.00559200000000000],BNT[0.05000000000000000],BORA[20.00000000000000000],BSVBULL[0.08500000000000000],BTC[0.021691520662470],BYND[16.936781400000000],CEL[0.08920000000000000],CGC[20.496105000000000],COIN[3.57000000000000000],COPE[0.78120000000000000],CQT[0.26770000000000000],CVX[52.893540000000000],DMG[330.07537000000000000],DOGEBEAR[1585266.40400000000000000],EMB[8.23870000000000000],EOSBULL[0.79667956000000000],ETH0.00033920000000],ETHBEAR[11292.060000000000000],FIDA[0.57510000000000000],FRONT[4.00000000000000000],FTM[1000.0000000000000000],FTT[700.248457200000000],GBT[20.008512600000000],GENE[129.500000000000000],GODS[123.39677000000000000],HOL[9529.59913200000000],INDEX[364.92919000000000],IP3[2185.801070000000000],JOE[2500.89277000000000],KSOS[17.08000000000000000],LINK[1.04244545.317222000000000],LUNA[24.6096750400000000],LUNA2_LOCKED[10.75584044000000000],MAPS[9480.44074000000000000],MCB[54.99981000000000000],MCG[45.542000000000000],MER[36.99981000000000000],MNGO[5.542000000000000],MOB[0.44425000000000000],NDAU[0.02227430000000000],NFT[2008958200000000],NFT[6933850000000000],POLIS[1852.00000000000000],PORT[0.09338000000000000],PSG[0.98784000000000000],RAY[146.00000000000000000],RUNE[150.00000000000000000],SECO[0.94509000000000000],SLND[1024.80344500000000],SLP[0.90021000000000000],SOL[44.66000000000000000],SPA[4.21000000000000000],SPELL[59.56134157000000000],STG[12743.734724000000000],STSOL[0.00961000000000000],SWEAT[24893.81140000000000],TLRY[149.37161400000000],TRU[1044.98254000000000],TRYB[1044.98254000000000],UBXT[210354.89299000000000],UNI[18.89622000000000000],USDT[0.0000000659817 20],VGX[2.91642542000000000],WAVES[159.97030000000000000],XPLA[89.82800000000000000],XRPBEAR[60.76700000000000000],XRPBULL[0.08338080000000000],YFI[80.00041660000000000],YGG[210.99259000000000000] |
| 00190328 | BTC[0.00000005353704I],BULL[0.0000000070000D],DEFIBULL[0.0000000077695651],SRM[0.03783588000000],USD[0.0000057123304456] |
| 00190329 | USD[95.65195728000000000] |
| 00190330 | BEAR[0.00800000000000000],USD[0.00000000715304D0] |
| 00190331 | BTC[0.00000004000000],BUSD[2000.000000000000000],CRV[0.35533000000000000],ETH[0.0186420000000000],FTT[0.018642000000000],MOB[0.000000026320100],ROOK[0.00000001660000],TRX[0.24564000000000000],USD[3360.28890978701399977],USDT[0.00000001664004I61] |
| 00190332 | BTC[0.0000000169321561],ETH[0.0000000017405751],FTT[0.96248154000000000],SRM[7.49787257000000000],SRM_LOCKED[28.5021274300000000],SUSHIBULL[0.00000000097900000],USD[0.00005862044515691] |
| 00190333 | ALGOBULL[295.560000000000000000],ALTBULL[0.0000179900000001],ATMBULL[0.00033300000000],BCHBULL[0.0018510000000001],BSVBULL[0.28290000000000000],DEFIBULL[0.0000085800000001],DOGEBULL[0.00000059000000001],EOSBULL[0.3364800000000001],ETHBULL[0.0000647400000001],LEO[0.92230000000000001],LTC[0.00927500000000000],LTCBULL[0.0038890000000001],LUNA[0.0107000000000001],MATICBULL[0.3316300000000001],SUSHIBULL[0.0437930000000001],SXPBULL[0.00042230000000],TOMOBULL[0.0468000000000001],TRX[0.00000100000000],TRXBULL[0.0980400000000001],USD[25.0019494674000001],USDT[0.00000050000000],XRPBULL[10.0591400000000001],XTZBULL[0.0006788000000001] |
| 00190336 | USD[1.77038415908039265],XTZBEAR[0.000000002000000000] |
| 00190338 | ETH[0.00000000042348001],ETH0.000026750000000001,ETHW[0.0000267500000000],FTT[0.2669250000000001],USD[17.9664301220551275],USDT[0.00000020586190521] |
| 00190340 | USD[0.00591701556981] |
| 00190342 | ATLAS[469.91540000000000000],POLIS[3.900000000000000],TRX[0.00050000000000000],USD[0.16385447617013471],USDT[0.00000027999584051] |
| 00190346 | DMG[0.08143940000000000],USD[0.1243816407434800] |
| 00190348 | ADABEAR[0.0000000050000000],ADAHEDGE[0.00000037000000000],ASDBEAR[0.00000000070000000],ATOMBEAR[0.00000006000000],BEAR[36.37200000000000000],BNBBEAR[3062.8850000000000000],BNBBULL[0.00009536000000000],BTC[0.00009536000000000],DOGEBEAR[4823.100000000000000],DOGEBULL[0.00000000000000000],DRGNBULL[0.00000576000000],FTT[0.02390611843790701],LINKHEDGE[0.00000001500000],MATICHEDGE[0.00000040000000],PRIVBEAR[0.00000004600000],THETABEAR[0.0000000635000],THETABULL[0.00000052000000],TOMO[0.00715000000000],TRX[0.74156700000000],USD[0.1225883420065631],USDT[0.49912929027500000],VETBEAR[0.0000007400000001],VETHEDGE[0.00000007450000],XAUTBEAR[0.0000000585000000] |
| 00190349 | EOSBULL[0.77888000000000000] |
| 00190351 | ALCE[0.04551300000000000],APE[0.00012800000000000],AVAX[0.09730500000000000],BTC[0.0000517970000000],CRV[0.45188000000000000],DYDX[0.0387120000000000],ETH[0.00036695000000],ETHW[0.00138231000000],FTM[0.16042000000000000],GMT[0.94091000000000000],LOOKS[0.09486000000000000],MANA[0.81180000000000000],MPL[0.92134000000000000],NEAR[0.09734600000000000],SOL[0.00570940000000000],SXP[0.07467900000000000],TRX[0.00003400000000000],USD[2222.6615884541759204],USDT[33.9082805439533163] |
| 00190352 | SXPBEAR[0.00758060000000000],USD[0.0027720397217657],USDT[0.00000002981324D] |
| 00190353 | ETH[0.00000000444467300],FTT[0.00000012283988115],USD[0.00029466106041910],USDT[0.00000006790798I] |
| 00190355 | BTC[0.05420000000000000],USD[14490.07549984646000000] |
| 00190356 | FTT[0.01602721554046471],SUSHIBULL[0.00000000000010000],USD[0.0000000238958541],USDT[0.00000007342675S] |
| 00190357 | AURY[57.158861880000000],BTC[0.01471388860223S],DOGE[0.0000000000000000],ETH[1.0342189140000000],ETHW[1.0342189140000000],FTT[43.3726009800000000],LINK[-43.53984464393974096],SHIB[16204674.20440590000000000],SLV[20.183615730000000000],USD[-816.18192824770752S],USDT[0.0380554940000000],XTZBULL[0.00000000002350S] |
| 00190359 | LINKBEAR[0.002000000000000],USD[0.038488960000000] |
| 00190360 | BTC[0.00180785659534D],ETH[0.0111340128988500],ETHW[0.01108060504440001],FTT[2.69959259727566I77],LUNA2[0.00653220219800000],LUNA2_LOCKED[9.9619352274600000],LUNC[1422.39969270285860000],SOL[0.00000000000000000],TRX[0.00155400000000000],USD[112.1080617998703957],USDT[0.000000090910922I7],USTC[0.00000000380260000] |
| 00190361 | BTC[0.00047421152375D],FTT[0.0648822642204568],USD[0.0000000652980S0],USDT[0.19942915641382931] |
| 00190362 | AMPL[0.084308406246809],ATLAS[0.0500000000000000],AVAX[450.002250000000000],BTC[0.0009967462658010],CRO[98490.59245000000000000],DOGE[0.5316267600000000],ETH[2.51233442151574891],ETHW[2.51233442151574891],FTT[464.944360000000000],MATIC[20000.10000000000000],MTA[0.08974610000000000],OXY[1299.815700000000000],SOL[100.00430570000000000],SUSHI[37143.720812634288503B7],USDT[16726.18210503708001371] |
| 00190368 | BEAR[0.03500000000000000],SRM[1.93034800000000000],SRM_LOCKED[0.05898014000000000],TRX[0.000778000000000000],USD[52.2442669250000000],USDT[0.000000001300000] |
| 00190370 | USD[0.00000000351656] |
| 00190372 | BNB[0.00000007859442],BTC[0.0051509385379I15],DOGE[2093196.28042000000000000],DYDX[0.00000010000000],ENS[0.0000001000000000],ETH[0.0119873480664647],ETHW[0.0123165097036348],FTM[0.89775557235137671],FTT[163.82073149806049924],LUNA2[7.43300893100000000],LUNA2_LOCKED[17.3436875100000000000],LUNC[0.99999923440679131],MASK[0.08000000000000000],PAXG[0.00000002000000000],SOL[0.0135734025029813],SRM[52.434194190000000000],SRM_LOCKED[215.7852281000000000],SUSHI[0.00000078006300],TRX[0.0974870000000000],USD[399.9030334349067777S],USDT[116770.106268093289301],USTC[10.59392106127229098],WBTC[0.000000002568197],YFI[0.0027338604948256] |
| 00190373 | USD[7.88299479732685655],USDT[0.0000002793960D] |
| 00190375 | ATOM[0.03809331703000],AVAX[0.00593064800360],BTC[0.00000076578101],DOGE[0.00000001883036000],ETH[0.000001883036000],FTT[0.5508400000000000],LDO[0.55084000000000000],LUNC[0.00000007836632000],OMG[0.00000000726260D],SGD[0.00000034977672],SRM[0.87001000000000000],SRM_LOCKED[1509147000000000],SUSHI[0.000000027465001],TRX[0.0003100000000000],USD[0.1740831622764490],USDT[0.0000000131673141] |
| 00190376 | BNBBEAR[2108567.31000000000000000],BNBBULL[0.00000958247000000],BTC[0.00000003600000],DOGEBEAR[78.79187000000000000],ETCBEAR[513.747600000000000],ETHBULL[0.0000869004400000],FTT[2.96441126359005],TRX[0.0000020000000000],USD[0.0150264613133510],USDT[191.88671020292948],XRPBEAR[2528.213000000000000] |
| 00190377 | USD[0.0004858170000000],USDT[0.0105917800000000] |
| 00190379 | BEAR[135474.25500000000000000],DOGE[0.62000000000000000],EOSBULL[0.007700000000000],FTM[583.889040000000000],PUND[0.00X[12.397644000000000],USD[96.90000010982862] |
| 00190384 | ALPHA[0.00000009167350I],BADGER[0.000000046495400],BTC[0.000014762140289I],ETH[0.002175590185010],ETHW[0.0041755901957046],FTT[0.00005469187010482],LINK[0.0066710671555901],LUNA[2.1439195949000000],LUNA2_LOCKED[0.33581238830000000],LUNC[1.16000000000000000],MATIC[0.00000009473313],NEAR[0.00136450000000000],NFT[2920062483643061G21],NFT[3374315447544503S81],NFT[3489774256000000],NFT[3489774357338620I1],NFT[373380619024708833473671],NFT[3906607551135897T88],NFT[4387000744678631],NFT[4370066695237B8036I1],NFT[5092451994300I01],SOL[0.34864597889000],SRM[0.000000000000000],STSOL[0.000000000000000],STSOL[0.0000000000000000],SUSHI[0.00000011703290],TRX[0.40000077000000],USD[25.520042158332561],USDT[21.7609652094535],WBTC[0.00001003940000000] |
| 00190386 | BEAR[0.0368500000000000],BULL[0.0000071700000],BUSD[50673.54876843000000],ETH[2.52854900000000],ETHW[0.0127230000000000],HGET[0.00498800000000],LINKBEAR[0.04958000000000000],SRM[27.4345520000000],SRM_LOCKED[51206.0623137000000001],USD[0.0000000575B4794] |
| 00190388 | BAO[4.000000000000000],BNB[0.00060678000000],DENT[1.0000000000000000],DOT[0.0590100000000000],FRONT[1.000000000000000],FTM[0.54460000000000],GRT[1.0000000000000000],HT[0.5060000000000000],OKB[0.96500000000000000],OXY[42696.35877684000000000],RSR[2.00000000000000],RUNE[0.095847000000000],SECO[1.0000000000000000],SRMI[0.0000000000000000],SRM_LOCKED[66.50545100000000000],TRX[0.00000000000000000],UBXT[1.00000000000000000],USDI[3223.866698533900041T],USDC[28758.3199184800000000],USDT[113235.20669973767926931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190390 | ADABEAR[4105.00000000000000000],ALGOBULL[4729.56000000000000000],BCHBULL[9.26502000000000000],BNB[-0.00000001000000000],BNBBULL[0.00000000860000000],BSVBEAR[361.20000000000000000],BSVBULL[185998.32960000000000000],BULL[0.00000053240000000],DMG[0.03497000000000000],DOGEBULL[0.00091658800000000],EOSBULL[466.88760500000000000],KNCBEAR[93.59000000000000000],KNCBULL[0.50658353000000000],MATICBEAR20[210.00554103000000000],MATICBULL[0.00093900000000000],MER[0.13680000000000000],SUSHIBEAR[0.00009853000000000],THETABEAR[0.00560000000000000],TRXBULL[0.00166400000000000],USD[0.04780439609290089],USDT[0.00937901323955514],XAUTBULL[0.00001006000000000],XTZBEAR[3928.00000000000000000],XTZBULL[0.93298000000000000],ZECBULL[0.84680000000000000] |
| 00190392 | BTC[0.00074950000000000],USD[10.60323044729100000] |
| 00190393 | USDT[0.00000000070987550] |
| 00190394 | ADABULL[0.00000000950000000],AVAX[0.00000000414700045],BNB[-0.00000000062439378],BNBBULL[0.00000002000000000],BULL[0.00000009300000000],DOGEBULL[0.00000002900000000],ETH[0.00000133915609],ETHBULL[0.00000038000000000],EXCHBULL[0.00000002800000000],GRTBULL[0.00000000400000000],LTC[0.00000000545487392],LTCBULL[0.00000062886995],LUNA2[0.00000030989367441],LUNA2_LOCKED[0.00000072308524601],LINC[0.00674800000000000],MATIC[0.00000009000000000],UNISWAPBULL[0.00000004000000000],USD[0.00000231536660330],USDT[0.00832304269742],XRPB[0.00000000448045261] |
| 00190395 | BNB[0.00059106000000000],BTC[0.00009032670000000],ETH[0.00028042000000000],ETHW[0.00280421131079],FTT[0.02863500000000000],LTC[0.00540482000000000],USD[0.00000003936128],USDC[12756.70659900000000000],USDT[0.00000002651234] |
| 00190396 | USD[0.00452820819866620],USDT[-0.00407137099884805] |
| 00190397 | ETH[0.00000010000000000],USD[0.93335251212100720] |
| 00190398 | USD[0.24342153847374970] |
| 00190399 | ETH[0.00003097000000000],ETHW[0.00003097000000000],USD[0.27357934588121460],USDT[0.06322200153544600] |
| 00190400 | USD[0.00000048000000000] |
| 00190401 | ETH[0.00673049882050600],ETHW[0.00670946042839350],FTT[0.01743638862293280],LUNA2[0.00555598567300000],LUNA2_LOCKED[0.01296396657000000],LUNC[0.00845400000000000],SRM[8.80954696000000000],SRM_LOCKED[7.70863435000000000],TRX[0.00078800000000000],USD[1721.49202604904017585],USDT[0.00000000769391610],USTC[0.78647112832769941] |
| 00190405 | USD[-0.00887235490000000],USDT[0.02085400000000000] |
| 00190408 | USD[0.00000001178201680] |
| 00190410 | USD[0.00000000971456330],USDT[0.00000001302400000] |
| 00190411 | USD[49.55052311500000000] |
| 00190413 | EOSBULL[0.00294229000000000],USD[6.96894476789600000],USDT[0.00460000000000000] |
| 00190418 | BTC[0.00000003000000000],USD[0.01460103699741290] |
| 00190418 | USD[1.11406597200000000],USDT[0.00000007253500000] |
| 00190419 | ALGOBULL[0.08200000000000000],RAY[19.99150000000000000],USD[0.86140040688000000],USDT[0.63582723315082800] |
| 00190420 | BTC[0.00008459162100000],ETCBULL[1.01000000000000000],ETHBEAR[0.27660000000000000],FTT[0.02656634171642721],HGET[0.38600000000000000],LINKBEAR[8.47560000000000000],LTC[0.03951800000000000],LUA[0.00180000000000000],PAXG[0.00084260000000000],SOL[0.01668701523726],TRX[0.00001000000000000],USD[0.03364327 4446378],USDT[0.00702712660611990],XLMBULL[59.25066800000000000],XRPLL[28475200000000000],XRPBULL[2240.00000000000000000],ZECBULL[32.99560000000000000] |
| 00190423 | BTC[0.00172611162857000],ETH[0.00036470423368000],ETHBULL[0.00005652850000000],ETHW[0.00036470423368000],FTT[156.92092581440200000],TRX[0.00001000000000000],USD[0.00240283217967000],USDT[117.26498705917657900] |
| 00190424 | COPE[4999.03140000000000000],FTT[0.27529061231242500],LUNA2[0.00000459237810000],LUNA2_LOCKED[0.00001071554890000],LUNC[1.00000000000000000],SOL[1.48000000000000000],USD[4331.68932152165057170000000000],USDC[210.00000000000000000],USDT[0.00000000569278] |
| 00190425 | USD[0.00166599555141886] |
| 00190427 | BTC[0.00000003349400000],FTT[0.04909230318388871],SRM[1.01811344000000000],SRM_LOCKED[40.30756120000000000],USD[407.82927590184957080] |
| 00190428 | AAVE[0.00856930000000000],AMPL[0.00000000314726],BAQ[0.00000001000000000],BTC[0.00000003750000000],BULL[0.00000037500000000],DOGEBEAR2021[0.00000825105000000],ETH[0.00000007450383193],ETHBULL[0.00000267450000000],FTT[0.00004074503831093],LINK[0.0 00000005000000000],LINKBULL[0.00000000625000000],LRC[0.98252000000000000],LTC[0.00000001000000000],LUNA2[0.05492700040000000],LUNA2_LOCKED[0.12816300120000000],LUNC[11960.47000000000000000],MATICBEAR2021[0.00087564500000000],MKR[0.00045660000000000],NFT [31450384016290175 1][1],NFT[44214161203319407][1],NFT[54043017095850178 9][1],RAY[0.97150000000000000],SNX[0.09085100000000000],SOL[0.00000018500000000],SRM[0.16732500000000000],STEP[0.02109125000000000],USD[8.93531608729781 1],USDT[0.00000005118874 5],XRP[0.07440000000000000],XTZBULL[0.00000000550000000],YFI[0.00000000750000000] |
| 00190430 | FTT[0.00000004451346],SRM[2.40876427000000000],SRM_LOCKED[8.85713472000000000],USD[0.00000016530106],USDT[0.00000023053051 6] |
| 00190431 | BTC[0.00031938426000000],DOGEBULL[1.51757442440000000],EOSBULL[76.12423000000000000],ETHBULL[35.30985223150000000],FTT[156.76864000000000000],USD[0.0919498281761900],USDT[0.67139056297882 00] |
| 00190439 | USD[0.00000648750000000] |
| 00190440 | USD[0.00000097046000 00] |
| 00190442 | ETHBULL[0.00000080000000000],USDT[0.00000021621582240] |
| 00190443 | BTC[0.00000000079653 40] |
| 00190444 | ASDBEAR[96220.00000000000000000],AVAX[0.00000001097780515],BNB[-0.00000000530304340],ETHBEAR[948000.00000000000000000],LINKBEAR[3713076428.05992672000000000],LUNA2[1.34510069500000000],LUNA2_LOCKED[3.13856828800000000],MATICBEAR[2548215000.00000000000000000],MATICBEAR2021[4.99900000000000000],TOMOBEAR[576596100.00000000000000000],USD[0.00779050575394730],US DT[0.00000212127946 2] |
| 00190445 | BCH[19.33102640000000000],BTC[0.14434388000000000],USD[0.74848093679911 26],XRP[21579.24344797000000000] |
| 00190447 | USD[0.00000003032000] |
| 00190449 | CLV[0.05438000000000000],USD[0.42007914560000000] |
| 00190452 | ETHBEAR[0.08050000000000000],USD[0.00061500000000000],USDT[0.00000001881 6000] |
| 00190453 | ALCX[0.00000001000000000],AMPL[0.00000003176526 4],BNB[0.00000000482598 0],BTC[0.00000009893249 0],FTT[235.42540778522759 08],LUNA2[0.06993756249000000],LUNA2_LOCKED[0.01631876458000000],PERP[0.00000001000000000],SRM[0.01334442000000000],SRM_LOCKED[7.70863435000000000],TRX[0.00000800000000000],USD[0.00000000530043 4],ETHBEAR[948000.00000000000000000],SL[0.04358250000000000],SL[0.10110724000000000],SRM1[.27252283000000000],SRM_LOCKED[4.84774717000000000],TRX[0.00000200000000000],USD[0.00000000018184 71],USD[C889.01929061000000000],USDT[0.00000001501725297],XRPBULL[0.08935750000000000] |
| 00190454 | 1INCH[0.55351843378706526],AAVE[0.00941028379308871],AMPL[0.01509402924221189],AXS[0.54469597266540791],BAND[0.09445461597111102],BCH[0.00000000091256578],BITW[0.00517947123825564],BNT[12.02563074156827971],BRL[1919.58376773296782971],BRZ[809482.40010177711107321],BTC[0.00000040603573531],CEL[0.04943538764496 12],CHZ[2.53184731870852],AVE[0.00941028379308871],AMPL[0.01509402924221189],CREAM[0.00000000000000],DOT[0.06911804116778 50],ETH[0.08447974204162 9],ETHW[0.08904882195847 6],FTT[151.35930159483447 75],GBTC[0.00247735000000000],GMT[0.09258973802252 34],HOL Y[50.00000000000000000],LOOKS[0.21781067545485 62],LUNA2[0.79203502290000000],LUNA2_LOCKED[1.84808173400000000],LUNC[1.02496100000000000],NEXO[1.00000000000000000],PUNDIX[0.04211500000000000],RSR[2.00044326951 35],RUNE[0.10000050000000000],SECO[0.01029000000000000],SOL[0.00060998598411 26],SRM[1.53598624000000000],SRM_LOCKED[0.39981020000000000],SXP[0.02282109521416081],TLM[40.00005342220000000],USD[3.15444.09511987867923060000000000],USDT1[.31492047959134000],USTC[112.11572000000000000],WBTC[0.00005096765408800] |
| 00190455 | BNB[0.00119505000000000],USD[0.41698950000000000] |
| 00190456 | ANC[0.49040000000000000],AURY[0.43528491000000000],BOBA[0.35598000000000000],BTC[0.00048050000000000],C98[0.97220000000000000],CREAM[0.00723484000000000],ETH[0.04748579000000000],ETHW[0.04748577280503 34],FIDA[0.81600000000000000],GARI[0.39140000000000000],GST[0.02030000000000000],IP3[7.67659200000000000],LUNA2[0.00000039787417 53],LUNA2_LOCKED[0.00000000928234424],LUNC[0.00866249504000000],MANA[0.72860000000000000],PSY[0.74380000000000000],PTU[0.06360000000000000],SOL[0.00000003574992],SELL[91.78000000000000000],TLM[0.64100000000000000],USD[9.51338307 2452642],XRP[0.90000000000000000] |
| 00190458 | BNB[0.00813750000000000],USD[3.39434927500000] |
| 00190459 | BEAR[0.05915903000000000],BNBBULL[0.00034290000000000],BULL[0.00000983900000000],ETHBULL[0.00011470000000000],TRX[0.00000200000000000],USD[0.22790858000000000],USDT[0.00000009413 6250] |
| 00190460 | USD[0.02435962664 7375] |
| 00190461 | ADABULL[0.00000035735500000],BCHBULL[0.00613770000000000],BNB[0.02672595176000000],BTC[0.00000003572723],DOGE[12.00000000000000000],ETH[5.88554605370683 36],ETHBEAR[0.04002660000000000],ETHBULL[0.00007634230000000],ETHW[6.29254605370683 36],FIDA[0.34681300000000000],FTT[25.07327968000000000],LINK[0.03 89900000000000],LTCBULL[0.00423500000000000],SL[0.04358250000000000],SL[0.10110724000000000],SRM1[.27252283000000000],SRM_LOCKED[4.84774717000000000],TRX[0.00000200000000000],USD[0.00000000018184 71],USD[C889.01929061000000000],USDT[0.00000001501725297],XRPBULL[0.08935750000000000] |
| 00190462 | BTC[0.00003042000000000],ETHW[0.00056680000000000],TRX[0.00000200000000000],USD[0.00041414850000000] |
| 00190463 | FTT[0.07739706283188659],USD[4.68843744468797 00],USDT[0.00000003675200] |
| 00190464 | BNB[0.00453750000000000],USD[3.18485640000000000] |
| 00190466 | BTC[0.00000064548400],FTT[0.04765334978559 86],USD[0.00474296113700000],USDT[0.00000004850000] |
| 00190467 | USD[0.49040000000029000000],ETH[0.00000001798025 6],SOL[0.00000004548929 4],SRM[0.54224168000000000],SRM_LOCKED[4.89700218000000000],USD[0.00017971909 2380] |
| 00190469 | BNB[0.00071250000000000],USD[1.14275001000000000] |
| 00190472 | BULL[0.00000005000000000],BVOL[0.00000005400000000],FTT[0.95120800000000000],USD[89.09231374449284124],USDT[0.00000002200000] |
| 00190473 | BNB[0.00071250000000000],USD[0.83454867600000000] |

Schedule F/4: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00190475 | FTT[0.00000000813393980].TRX[0.000001000000000000].USD[0.0000000057058234] |
| 00190476 | USD[-53.160359134415762900000000000].USDT[521.313519557600000000] |
| 00190479 | BNB[0.002377500000000000].USD[0.19663810200000000] |
| 00190481 | ATLAS[5998.800000000000000000].AURY[99.980000000000000].GODS[183.263340000000000000].MATH[0.060790000000000000].TRX[0.000004000000000000].USD[3.125077670000000000].USDT[0.000000007000000000] |
| 00190483 | ALTBEAR[7.123000000000000000].BCH[0.000173100000000].DOGEBEAR2021[0.000335550000000000].ETHBEAR[42385.366026510017063].ETHBULL[0.000028570000000].FTT[0.024258406255129].KIN[9816.000000000000000].USD[-0.009239447925558].USDT[0.000000001012802] |
| 00190484 | BNB[0.004537500000000000].283796046000000] |
| 00190485 | BNB[0.004793000000000].USD[0.201707865000000000] |
| 00190489 | USD[894.107834810000000000] |
| 00190490 | AUD[0.000000008999915960].USD[0.00000000079802840] |
| 00190492 | USD[16.172048894697340] |
| 00190493 | BTC[0.000017657000000000].BULL[0.000062789900000].EOSBULL[0.098404000000000].ETH[0.000017209500000].ETHBULL[0.000039987500000].ETHW[0.000017210000000].FTT[0.072203000000000].LINKBEAR[1.829750000000000].LINKBULL[0.000000542500000].LUNA2[0.162022865100000].LUNA2_LOCKED[0.378053351900000 00].LUNC[33280.820000000000000].RAY[0.916875000000000].ROOK[0.000867334500000].SUSHIBULL[0.210831695950000].USD[0.143978852280000].USDT[0.00377851025000000].XRP[0.743310000000000] |
| 00190495 | FTT[1.000000090000000].SECO[0.000040003859300].SOL[0.000000002682939].SPELL[8837.498186155100000] |
| 00190498 | USD[0.919980603251201060].USDT[245.562237145633441] |
| 00190499 | AMPL[0.000000000387296].ASDBULL[0.000000000300000].DOGEBULL[0.000000003090000].FTT[0.000000000204413].NFT[4522286839802095231[1].NFT[529851148461948073][1].NFT[560470197587176118][1].NFT [561297302394862331][1].SOL[0.000000000000000].TRX[0.737103000000000].USD[0.0565745958877347].USDT[0.0290039902333379] |
| 00190501 | USD[25.000000009875000] |
| 00190502 | BTC[0.000000011109000].FTT[0.091410778617294].USD[0.626786250250000].USDT[0.00000000082900000] |
| 00190503 | BAO[533.170000000000000].GRT[1032.000000000000000].USD[0.464625943000000] |
| 00190504 | USD[0.000000010880000] |
| 00190505 | ALCX[0.000980600000000].USD[0.005209930500000] |
| 00190507 | BTC[0.000003840000000000].USD[0.000042014500000] |
| 00190508 | USD[0.501458878764160] |
| 00190510 | ETH[0.000000087985952].ETHBEAR[0.060000000000000].FTT[0.000000086064020].LTC[0.002544600000000].SOL[0.007720000000000].USD[9.318666826703664].USDT[804.805040503200000] |
| 00190511 | ADABULL[0.001099800000000].ALGOBULL[281910.780000000000000].ALTBULL[0.000000099000000].BNB[0.000000442107236].BSVBULL[1004.996500000000000].DMGBULL[199.860000000000000].DOGEBEAR2021[0.000000006433400].EOSBULL[5.096430000000000].ETH[0.000000099000000].FTT[0.0000000451424270].GRTB ULL[49.951155000000000].HTBULL[2.200000000000000].KNCBULL[0.332769000000000].LTCBULL[150.000000000000].MATICBEAR2021[34.404089268239268].RAY[0.000000097500000].SOL[0.014349530410024].SUSHIBULL[169.951000000000000].SXPBULL[1036.662486812651000].THETABULL [1.000798000000000].TOMOBULL[39.930000000000000].USD[0.576892900890900].USDT[0.000000001370821].VETBULL[8.900000000000000].XRPBULL[1840.000000000000000] |
| 00190512 | BADGER[0.00000000480000].BNB[0.000000062168222].BTC[0.0000000098077500].DAI[0.000000007445605].ETH[0.000000028800000].FTT[25.0000000012883938].GME[0.000000001618000].GMEPRE[0.000000031618000].GRT[0.000001385252755].HT[0.000000004751862].LEO[0.000004855389].MKR[0.000000005000000].R OOK[0.000000008000000].SNX[0.000000100000000].TRX[145.000000000000000].USD[0.00000591169927.9].USDC[43326.195468490000000].USD[1056758784788].YFI[0.000000045125500] |
| 00190514 | USD[6.878020867171500] |
| 00190516 | ANC[0.585860000000000].AXS[-7545.622138032023108.4].BAL[0.005023000000000000].BNB[466.240020064805364.5].BTC[0.000009546484525.0].CEL[9.108579574234082.8].ETH[10.000437831345174].FTM[0.106433110000000].FTT[191665.485116000000000].GMT[0.885740000000000000].LINK[25692.508350000000000].LOOKS[0.180926060000000].LUNA2_LOCKED[646 22.50511000000000].LUNC[34067034852522161].MATIC[0.770838410728862].PAXG[167.000164396000000].SNX[0.000000018856948].SOL[2714.851553244138277.8].SRM[631.284129370000000].SRM_LOCKED[31.655870630000000].TRX[235041.907946203615128.0].USD[1135996.109477060000023.0000000000].USDT[30900000000000].USDP[300000.000000000000000].USDT[100835.115011110201084.4].USTC[110.066000000000000].WBTC[22.958670497876510.0].XAUT[10.346321060000000000] |
| 00190518 | ADABEAR[0.000000005000000].ALGOBULL[293006.666666618597285].APE[0.000000009591606].BABEAR[9176906592266297.0].ASDBULL[10000.000000400416755].ATOMBULL[0.000000406416755].BALBEAR[0.000000002720896].BAO[0.000000637355800].BNBBEAR[220 47419.500000002142186.6].BSVBULL[2000.00000005853440].BTC[200.000000007807285.0].COMPBEAR[0.000000025812816].COMPBULL[38362.119833950328641.5].CQT[0.000000406185500].CREAM[0.000000076415060].DGEBEAR[56906100.000000007114138.2].DRGNBEAR[0.000000001108316.1].EOSBULL[145058133288172096026.0].ETCBULL[0.000000912068].ETH[0.000035551700].ETHBEAR[385020.065217309628000073.3].ETHBULL[1.170035856890089680.6].ETHD[0.000000101573486].ETHW[0.000000100000000].GRTBEAR[0.000000091366508].HTBULL[0.000000023002000].HTBULL[8.000000008323151.2].KIN[0.000000007412665].LRCBEAR[0.000000007412665].USDT[0.000000007415060].000899235839.3].MATICBULL[10402.574980281445060].PRIVBEAR[0.0000000072716320.5].SHIB[0.000000005058335.0].SOS[35455.208164353379549.5].SUSHIBEAR[45999944.520534804833555.5].SUSHIBULL[26143181.5930000010724631].SXPBEAR[0.000000030001308632147].SXPBULL[230981425546500072994837.8].THETABEAR[1794564.44193 04280903625.0].TRX[0.00000007564674].UNI[829.94597000000000].WAPBEAR[0.000000009621560000.0].USD[0.000000641533941.5].VETBEAR[0.00000006737218440.0].VETBULL[1952.26731042000000000.0].XRPBULL[11000.5977576007561500041] |
| 00190523 | BNB[0.009980000000000000.0].BTC[0.008436280000000].DOGE[14.997000000000000000.0].ENS[0.199960000000000000.0].ETH[0.000029900000000.0].ETHW[0.022995400000000.0].EUR[34.267105365109177.4].UNI[0.199960000000000000.0].USD[0.929324685866774].USDT[2.900000011157540].XAUT[0.001999999000000].XRP[1.996600000000000] |
| 00190526 | BF_POINT[300.000000000000000.0].BTC[0.000009075324518999.0].BTT[114000140.000000000000.0].CRO[5.60000000000000.0].DOGE[0.000000091168000.0].ETH[0.000028128610829.0].ETHW[6.287028130699336.6].FIDA[3.594850730000000.0].FIDA_LOCKED[2714.52539446000000.0].FTT[1014.323665720088523].HT[865.700000000000.0].LINK[0.LTC[0.000000007109524].NFT [542146968114947788][1].OXY[0.740457980000000.0].OXY_LOCKED[32824427.480916070000000.0].SLND[0.186703000000000.0].SOL[0.00855410063444741.SRM[1008.712397600000000.0].SRM_LOCKED[17325501.02134400000000.0].TOMO[0.000000000654100].TRUMPFEBWIN[857515.000000000000000.0].TRX[5754.388120000000000000.0].U NI[0.000000010000000000].USD[8637743.893289127188099400000000000000].WBTC[0.000000001439600].YFI[0.000000008219000000.0] |
| 00190529 | USD[0.000000008490000] |
| 00190537 | AVAX[0.000000091594376].BNB[0.000000008952138].BTC[0.000182019155028].ETH[0.000000073554381].FTT[137.592180250870225].NFT [3711289734398461851][1].OXY[0.87786230000000000.0].OXY_LOCKED[04923664.123137700000000.0].SOL[0.0000000100000000].SRM[58.96659730000000.0].SRM_LOCKED[11229.522024830000000].TRX[0.000001000000000.0].USD[1318.588342927629832.3].USDT[0.002540866537475.9] |
| 00190540 | 1INC[40.000000019887056.6].AAVE[0.00137600000000.0].AMPL[0.0172456520901172.2].ASD[0.000470000000000.0].BNB[0.000000024416130.3].BNBBULL[2.000000024916130.3].BNBBULL[0.000000010000000].BTC[20.000000010000000].BULL[0.000002825000].COMP[0.000088071500000].ETH[0.000495650215242].ETHBULL[0.000040415 950000].ETHW[22.000000706090926].FTT[0.10077030000000000.0].HNT[0.000000010000000.0].LINK[0.004425071370002.2].LINKBULL[0.000000020000000.0].MATIC[3.268959325097263.3].MER[339.828800000000000.0].NFT [507232412218687446915].SOL[0.0858338500000000.0].SRM[159.373787000000000].SRM_LOCKED[553.365506060000000.0].SUSHI[0.000000020569660.0].SXPI[0.000000054374000].TRX[0.000014000000000.0].USD[2.986050399602243220.0].USDT[-0.000000143863614.9].YFI[0.000000011427959.1] |
| 00190541 | AMPL[0.075621610772253.7].BTC[0.00000000000000.0].USD[0.053960194198860.0].USDT[0.000000120113298] |
| 00190543 | ETH[4.900000010000000].ETHW[4.900000005723081.4].USD[2.000007895320032] |
| 00190548 | FTT[0.000000009538915.8].SOL[24.636406663863984.4].SRM[22.777263430000000.0].SRM_LOCKED[93.291660590000000.0].USD[3.516148988954520.8].USDT[0.0000000055273505] |
| 00190550 | CEL[0.000000078034386].DMG[0.0961942050000000.0].FTT[33.000000000000000.0].HT[20.566734640000000].LUNA2[4.592378116000000.0].LUNA2_LOCKED[10.715548940000000.0].LUNC[0.003454692047245].TRUMPFEBWIN[1817.354950000000000.0].USD[386.932948903542490.5].USDT[359.26448419952425.48] |
| 00190552 | FTT[0.000000007000000.0].TRX[0.000040300000000].USD[0.000000317999838].USDT[0.000000002116517] |
| 00190554 | USDT[0.307634194375000] |
| 00190556 | USD[0.000000088096600.0] |
| 00190558 | ATLAS[4955.738983970000000.0].BTC[0.0000000145584412].ETH[0.000000085875924].GALA[1000.000000000000000.0].LOOKS[56.000000000000000.0].RAY[93.50246400000018976112].SAND[88.483392945189761.2].SOL[2.094548906000000.0].USD[0.0000000005320534].USDT[0.000001405529587.0] |
| 00190560 | USD[0.000002880000000].ETH[0.031000000000000].ETHW[0.436000000000000.0].USD[50.544135499795199.9] |
| 00190561 | AAVE[0.027026938000000.0].ALCX[0.000000001000000.0].APT[842.83783544447200.0].ATOM[3270160.400000000000000.0].AVAX[0.039438803542944.0].BAL[0.000000075000000].BNB[0.000247089870700.0].BNBBULL[0.000084103350000.0].BTC[0.000065610662500.0].BULL[0.000000024162900.0].CEL[0.0 00000062081251.0].CRV[0.749936000000000.0].DEFIBULL[0.000000079255200.0].DGE[0.0651750000000000.0].ETH[0.0013979886000000.0].ETHW[1.000392942412863.3].FTM[0.000000075350394].FTT[36.53905258652548170.0].HNT[550.023640000000000.0].JOE[7792.033202000000000.0].LINK[0.000000030000000.0].USD[0.000000000000000.0000000012000000].USD[3.965327464070000.0].SRM[56.567700000000000.0].TRX[0.00000000004751369.0].MATICBULL[2.818964490125616.5].NFT [5085.834434000000000].SOL[0.0239823414830428].SPAZ[30.190000000000000000.0].SRM[2.72995000000000000.0].SUSHI[0.590148382818164.0].SUSHIBULL[148425772.370814010500000.0].SXPBULL[150549.097764400485000.0].SXPBULL[1755150.159150000000000.0].SUSHI[0.000000084000000.0].NERBULL[172199.368241000000000.0].TULIP[0.007850000000000.0].UMEE[0.692550000000000.0].USD[9566.263906792682161900000.0].USDC[1528.000000000000000.0].USDT[1.454634306039057].USTC[2.26864305532250].WRX[0.342458000000000.0].XTZBULL[0.000001520100000.0].YFI[0.000000097900000.0] |
| 00190562 | TRUMPFEBWIN[56077.989877900000000].USD[0.060485827000000] |
| 00190565 | BNBBULL[0.000000003000000.0].COIN[0.000073651560000.0].DOGE[0.020585040000000.0].DOGEBULL[0.000000007800000.0].ETHBULL[0.000000000000.0].FTT[0.008371942538329.5].USD[0.752267337788964].USDT[25831000.309999960000000000000.0] |
| 00190569 | AMPL[0.000000598542.6].AVAX[0.000001354041.82].FHD[0.000000036968756].FLRP[0.000000499615900].FIDA[0.000392000000000.0].FIDA_LOCKED[0.00215237000000000.0].FTT[0.000000009951100.0].LINK[0.00075880000000.0000.0].SRM_LOCKED[0.064812300000000.0].TOMO[0.000000026391100.0].USD[0.000000510851.0].USDT[0.006 00001051696391].USD[0.000000180267931] |
| 00190570 | ETHBEAR[0.096380000000000].ETHBULL[0.000000948000000.0].USD[0.000000012000000] |
| 00190571 | ETH[0.000443610000000].ETHW[0.000443610000000.0].FTT[0.000000000000000.0].USDT[0.000004098250508] |
| 00190574 | ETHBULL[0.0000000400000000.0].USD[0.000000001416682] |

Schedule F - 90 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00190575 | ADABEAR[9.98600000000000],ADABULL[0.00079980800000000],ALGOBEAR[213040.690000000000000],ALGOBULL[26858959.910800000000000],ASDBULL[23.986577800000000],BALBULL[230.866984150000000],BCHBULL[619.747216000000000],BEAR[925.351000000000000],BNBBEAR[99980.000000000000000],BNBBULL[0.00000001100863],BSVBULL[1409923.400000000000000],BULL[0.000000007000000],BULL-SHIT[0.000838760000000],COMPBULL[10.001193630000000],DMGBEAR[0.999775000000000],DMGBULL[99989001.289242100000000],DOGE[0.400000000000000],DOGEBEAR[100423.507900000000000],DOGEBULL[0.000625150000000],ETCBULL[6.002679000000000],ETHBEAR[800121.000000000000000],ETHBULL[0.000000006000000],FTT[0.000000000094890],LINKBEAR[3001111.100000000000000],LINKBULL[49.990038410000000],LUNA2[2.847249031000000],LUNA2_LOCKED[6.643581073000000],LUNC[619994.471152000000000],MKRBULL[0.003602000000000] |
| 00190576 | ETHBEAR[0.000165630000000],USD[1.033877055000000000] |
| 00190577 | USD[1.140179104500000000] |
| 00190578 | BNB[0.000000100000000],ETH[0.000000001361236566],FTT[0.000000000000000],TRUMPFEBWIN[100.000000000000000],USD[0.000000103285050],USDT[0.000000256839934] |
| 00190579 | BTC[0.002300008058136],BULL[0.000000007170000],CHF[0.000000000541101620],FTT[0.003859887534509500],GME[0.000000400000000],GMEPRE[-0.000000000409240000],LUNA2[1.222059642000000000],LUNA2_LOCKED[2.851472499000000000],SRM[0.360148520000000000],SRM_LOCKED[2.663804670000000000],USD[3.888092403645158800],USDT[0.000000003138252620],YFI[0.000000005000000] |
| 00190580 | USD[0.725952505356016680],XRP[0.000000002032000000] |
| 00190582 | BULL[0.000000019000000],FTM[0.000000002371721230],FTT[-0.000000005327040000],SOL[0.000000003446820000],USD[0.000001986584472],USDT[0.000000091800693],XRP[0.000000026623964] |
| 00190583 | USD[0.000000010001319970],USDT[0.837760570000000000] |
| 00190585 | USD[0.268283081600000000],USDT[0.737904450000000000] |
| 00190586 | AUD[0.000000028403981],BNB[0.000000049885120],BTC[0.000000203785404],ETH[0.000000005351891],ETHW[0.009979705351891],FTT[0.144643360000000000],SUSHI[0.000000194695500],TRX[81.000000000000000],USD[500.090470783081320501],USDC.77261089000000000],USDT[0.000000011527210] |
| 00190587 | ADABULL[41.12677300000000],ATOMBULL[534417.962000000000000],BOBA[5031.907420000000000],EOSBULL[50193960.400000000000000],FTT[2.193000000000000],SRM[91.677230790000000000],SRM_LOCKED[349.322769210000000000],TRUMPFEBWIN[406849.557500000000000],USDT[0.719418276650548800],USDT[0.000000055000000] |
| 00190588 | ALGOBULL[4.70500000000000],BNBBEAR[2259.855000000000000],BSVBULL[0.413150000000000],DOGEBEAR[2174.265000000000000],EOSBULL[0.256828000000000],ETHBEAR[2182601.525643400000000],LINKBEAR[9719.187620000000000],TRXBULL[0.009571200000000],USD[0.174280262250000],XRPBEAR[2.901500000000] |
| 00190590 | ETH[0.000000004354176],FTT[0.000000045182346],IMX[0.000000007545200],KNC[0.000000004866670],NFT (34934388661945441)[,NFT (52773721575339453]4[1],SOL[-0.000000006959180],TRX[0.000781000000000],USD[0.000000115347496],USDT[0.000000014517081] |
| 00190591 | AVAX[5.000000000000000],AXS[20.000000000000000],BAT[400.000000000000000],COMP[0.450100000000000],ETHW[0.216000000000000],FTT[25.282808300000000],GMT[10.000000000000000],LUNA2[0.183691124000000],LUNC[4000.000000000000000],USD[434.771196446521649],USDT[0.000000084180935] |
| 00190593 | BTC[0.000000006915781 9],DOGEBEAR2021[0.000703290000000],ETH[0.000000200000000],FTT[0.042089259984706 5],SOL[0.000000013100000],USD[0.000000146174365],USDT[0.000000114081760] |
| 00190593 | EUR[0.003317078788 3975] |
| 00190596 | USD[0.111593647911 2780] |
| 00190597 | AMPL[0.000000067131 01],BTC[0.000000004251953],BVOL[0.000000001000000],ETH[0.000000006000000],FTT[0.000485425637 3029],SRM[0.500209910000000],SRM_LOCKED[1.87409420000000],SUSHI[0.000000100000000],USD[448.859687445718 8743],USDT[0.000000006 2622395],WBTC[0.000000065200000],YFI[0.00000 0000000] |
| 00190602 | BTC[0.000000000981980],FTT[0.000000073886228],SOL[0.000000010000000],USD[0.001285427405344] |
| 00190603 | USD[0.000000011192875 3],USDT[0.001173727172 7203] |
| 00190604 | AAVE[8.838509080000000],ALPHA[154.972025000000000],AMPL[0.000000007690865],AVAX[2.000594566315175],AXS[0.999819500000000],BAND[17.296811610000000],BCH[38.593032700000000],BNB[0.009819500000000],BNT[38.992960500000000],BOBA[0.085667350000000],BTC[2.356101714000000],CHZ[739.866430000000000],CREAM[0.079292500000000],CRV[0.998560000000000],DMG[349.955048420000000],DOGE[17118.088300000000000],EN[453.918053000000000],ETH[16.716615706300000],ETHW[16.716615700000000],FTM[449.990975000000000],FTT[50.299437911052090],GBP[100.000000080951590],GRT[284.947672100000000],HNT[19.996390000000000],KIN[5038521.705000000000000],LINK[64.761809560000000],LTC[26.501949600000000],LUA[1683.721729125000000],MATIC[2679.074814000000000],MTA[28.994900000000000],OMG[78.456473500000000],OXY[99.981500000000000],REN[569.897670000000000],RSR[2329.547980000000000],RUNE[277.254194300000000],SHIB[89873.650000000000000],SNX[26.296212190000000],SOL[32.360222100000000],SRM[14.997292500000000],SUSHI[108.998195000000000],SXP[319.838690000000000],TOMO[99.981000000000000],TRX[9845.468096500000000],UNI[39.692747029000000000],USD[875.11865159964563 99],USDT[0.000000073672564],XRP[1255.769100000000000],YFI[0.00798656000 0000] |
| 00190605 | BTC[0.002600020723411],ETH[0.000000027253880],FTT[0.000000000310939],LINK[0.000000005000000],SRM[6.352309500000000],SRM_LOCKED[10283.782105470000000],USD[3.859480843982781 9],USDT[0.000000003027214 5] |
| 00190606 | ADABULL[0.025500006000000],ALGOBULL[510000.000000029840400],BCHBULL[100.000000000000000],BSVBULL[1500.000000000000000],COMPBULL[0.000000085000000],DMGBULL[249.850000000000000],DOGEBULL[0.000000700000000],EOSBULL[2000.000000000000000],ETHBULL[0.000000600000000],TOMOBULL[8.700000000000000],TRX[0.000084000000000],USD[0.137441864097169],USDT[0.799232454385864 14],VETBULL[0.000000600000000],XTZBULL[60.000000000000000] |
| 00190609 | AMPL[12.718050989314332],ETH[0.004480720000000],ETHW[0.004480720000000],TRUMPSTAY[26981.745400000000000],USD[364.732829923557117 0] |
| 00190611 | BULL[0.000000007000000],ETHBULL[0.000003600000000] |
| 00190615 | BNB[0.015313382030727 0],BTC[0.000000016800000],ETH[0.000000008226724],FTT[0.000000023282378],SOL[0.000000008277485],SRM[0.740383450000000],SRM_LOCKED[263.039848550000000],USD[0.000150538873811],USDT[0.000000073058568] |
| 00190618 | TRX[0.000000100000000],USD[0.060575547818419 0],USDT[0.000000007434124] |
| 00190619 | FTT[0.013134351159661],LUNA2[0.001882001704000],LUNA2_LOCKED[0.000431337308000],LUNC[0.000000119052566],SOL[0.000000018301288 5],USDT[0.000000083234744 5] |
| 00190622 | LUNA2[0.132928496600000],LUNA2_LOCKED[0.301664921000000],LUNC[26945.460000000000000],USD[0.024043107744600] |
| 00190626 | ALTBULL[0.000000018666000],ALTHALF[0.000000057130684],ASD[0.000000001177600],BTC[0.000000014073500],DEFBULL[0.000000024000000],EXCHBULL[0.000000022050000],FTT[0.000000086472630],USD[0.000000134589678],USDT[297.742715463757508 6] |
| 00190627 | ETH[0.005087300000000],ETHW[0.005087300000000],FTT[0.133001006072383 1],USD[0.000000052946161],USDT[0.000000028562953] |
| 00190628 | BNB[1.000000000000000],BTC[0.010000009000000],C98[10.000000000000000],ETH[0.000000006000000],SOL[11.000765800000000],SRM[173.452194190000000],SRM_LOCKED[6.769090810000000],USD[192.107851485260501 3],USDT[0.000000007700000] |
| 00190631 | 1INCH[0.000000019536327 8],AAVE[0.000000008283160 0],ALPHA[0.331281343210810 0],ASD[0.000000074302800],AVAX[0.000000053260300],BADGER[0.000062400000000],BAND[0.00000059352200],BCH[0.00200517362540 6],BNB[0.000000390689862],BTC[0.000000004392127 31],CBSE[0.000000075352000],COMP[0.000000001535 2000],DOGE[0.000000005944500 0],ETHD[0.000000042659724],ETHW[0.002001016483674],EURD[0.000000004877188],FIDA[0.083128320000000],FTM[0.00000005958500],FTT[0.062612444873367],GBT[20.000259400000000],HT[11.688844946191933 6],KIN[6831.950000000000000],KNC[0.010047000000000],LINK[0.00000026802858],LOAD[0.00001299136098],LUNA2[0.000000014000000],LUNA2_LOCKED[0.007263645290000],MATIC[0.328738754098824],MER[0.110000000000000],MKR[0.000000000000000],MSOL[0.0000000574747045],NFT (313102212745549324 )[1],NFT (31585962298399736 )[1],NFT (332122009584014013 )[1],NFT (37919147075037404 )[1],NFT (38333069893504182 3 )[1],NFT (388714362165128641 )[1],NFT (40692245576766797 )[1],NFT (42626436447163179 3 )[1],NFT (42677090109473007 )[1],NFT (43360531207480687 3 )[1],NFT (45534128063151228 8 )[1],NFT (49298650569296482 2 )[1],NFT (51565508143356149 5 )[1],NFT (52567233437871525 )[1],NFT (52736610917472273 )[1],NFT (56534937968703947 2 )[1],NFT (56631086968367829 1 )[1],OKB[0.000000007819067 1],OMG[0.000000004905300],RAY[0.013671216319506],ROOK[0.000000082000000],SNY[0.333320000000000],SOL[0.010315968784285 7],SRM[0.540966100000000],SRM_LOCKED[443.99198840000000],SUSHI[0.000001880007570 0],USD[0.000000023894931 8],XRP[0.000000075676000],YFI[0.000000003329900] |
| 00190633 | BTC[0.000000007297411],CAD[0.000000007496000],ETH[0.000000000432923 1],FTT[0.006834831550105 3],RAY[0.000000062443790],SRM[0.000000012881124],SRMD[0.000000007367759],USD[0.001922975182277 6],USDT[0.000000004985158 2] |
| 00190635 | AMPL[0.000000001663786],BTC[0.100000073452207],CRO[0.000000000800000],ETH[1.000225470000000],EUR[4325.933036447342687],FB[25.013367023438868],HGET[0.000000001003800 9],LINK[25.000000000000000],LOOKS[0.000000019058416],LUNA2_LOCKED[0.016209758530000],MATIC[0.000000001901010 0],OXY[0.00000007090000 0],SOL[0.00544104146379900],USD[0.000000010248960 2],USDT[0.000000036397653],USTC[0.983387000000000] |
| 00190636 | BUSD[826.956361650000000],USD[0.000000007760618 9] |
| 00190637 | USD[0.397427796700000],USDT[0.000193000000000] |
| 00190640 | LUNA2[0.000000029712686 3],LUNA2_LOCKED[0.000000693296014],LUNC[0.006470000000000],TRX[0.000020000000000],USD[0.785873297820502 1],USDT[0.000000150012236] |
| 00190641 | FTT[0.000000007348927],SOL[0.000000100000000],USD[102.844303288927454 5],USDT[0.000000015300114 8] |
| 00190642 | ETH[0.000000100000000],ETHW[0.000247283343296],FTT[0.000000054697644],LUNA2[0.001858569004000],LUNA2_LOCKED[0.043366610100000],LUNC[404.707313679000000],MAPS[0.000000019771967],MEDIA[0.003032000000000],TRX[0.001270000000000],USD[1.640270132256814],USDT[0.964096500491877 5] |
| 00190645 | BALBEAR[0.000000009000000],DOGEBEAR2021[0.001492000000000],ENJ[5.000000000000000],USD[60.502589008296798],USDT[0.000000025261120] |
| 00190646 | FTT[0.070460896523320],TRX[0.004000000000000],USD[0.000000085908873],USDT[5.445220748171584] |
| 00190647 | ETHBEAR[0.004739000000000],USD[0.030813411850000 0] |
| 00190648 | ETHBEAR[0.002000000000000],SUSHI[0.053119000000000],USD[5.136537800000000] |
| 00190651 | USD[0.250156983700000] |
| 00190652 | FTT[0.016891159364150 0],USD[0.000000090485403] |
| 00190654 | USD[0.257056374000000] |
| 00190656 | BNB[0.000000010000000],BTC[0.000000012905920 0],BVOL[0.000000010000000],CRV[0.000000010000000],CVX[0.000000008888078 8],DOGE[0.000000088880762],EDEN[0.000000020000000],ETH[1.115000306085198],ETHW[0.000000010000000],FTT[0.999999990010000],JOE[0.000000001596756],LUNA2[0.000000017512043 6],LUNA2_LOCKED[0.000000048623527],LUNC[0.000000024144491],SOL[0.000000008770016],STG[856.000000000000000],SUN[144.045743000000000],USD[0.023506542994706 6] |
| 00190658 | TRX[0.000000100000000],USD[0.976695411972442 0],USDT[0.000000019550876] |
| 00190659 | TRUMPFEBWIN[50000.000000000000000],USD[1.553817683400000 0],USDT[0.004890000000000] |
| 00190660 | EOSBULL[0.000002060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190661 | BNB[0.00000002022024000],BTC[0.00000000864186600],ETH[0.000000157367772],LTC[0.000000006000000],SOL[0.0000000494303099],TRX[0.000000040145000],USD[0.000000205552936],USDT[0.0000006923330063] |
| 00190665 | USD[20.776010006375000] |
| 00190668 | USD[0.000000074259804] |
| 00190670 | CHF[0.0000117093764786],USD[0.3953358702500000] |
| 00190679 | DENT[1.000000000000000],TRX[0.010108000000000],USD[2115.9374510905000000],USDC[1500.0000000000000],USDT[0.0000000070134377] |
| 00190681 | BNB[-0.00000001286332],BTC[0.00000002678149661],DOGE[0.0000000091592380],ETH[0.0000000210173573],FTM[0.0000000238466109],FTT[0.00000027000000],LOOKS[0.227700000000000],LTC[0.00000001285462252],LUNA2[11.4088157300000000],LUNA2_LOCKED[26.6205700300000000],SOS[1400000.000000000000000],SPELL[0.0000000074994610],USD[2450.4253100000000000],USDC[0.0000000130539738] |
| 00190682 | BTC[0.00005769618904000],ETH[0.0000000080000000],ETHW[0.0002360000000000],FTT[0.057832714861400100],LUNC[0.0000000084109760],USD[0.0000001998331415],USDT[0.00000019196115] |
| 00190684 | LINA[0.00000001000000000],USD[0.21232100598282602],USDT[0.0000000057753723] |
| 00190685 | BTC[0.00000000400000000],USD[0.00000002553870443] |
| 00190686 | BNB[0.1598880000000000],BTC[0.00000000860000000],USD[0.082558797500000000],USDT[0.0037809800000000] |
| 00190687 | USD[0.1021139950000000],USDT[1.0164900000000000] |
| 00190689 | USDT[977.331787960000000000] |
| 00190690 | BEAR[7518.1257354000000000],BNBBEAR[16656767.9600000000000000],ETHBULL[0.000041085000000],USD[0020864890506600] |
| 00190692 | BADGER[0.000020150000000],BTC[0.0078020800000000],FTT[0.506358509269282],HNT[281.0655910000000000],SRM[0.6083118200000000],SRM_LOCKED[3.1947393900000000],USD[1.3045338386620750] |
| 00190694 | BSVBULL[0.0678608400000000],USD[0.000000046416936],USDT[0.0937628285306924] |
| 00190695 | USD[0.4761386200000000] |
| 00190701 | AAVE[0.00600810000000],ABNB[-0.00000000500000000],ALEPH[10.0000000000000000],AMPL[0.11088057167360000],ATOM[-0.00000010572002],AUD[40.9214417215000000],BAT[0.659947130355101 04],BCH[0.000000076352525],BEAR[-0.00000000000000000],BRZ[1.9994050000000000],BTC[0.478354243934087],BVOL[0.000000032500000],CBSE[0.0000000484999653],COIN[-0.00000000001080906],COMP[0.000072425000000],COPE[0.9613250000000000],DMGBEAR[0.0000002000000],DMGBULL[0.000000075000000],EMB[9.9940500000000000],ETH[0.1448755960390496],ETHW[1.7498755894911152],EUR[-0.00000000044747927],FTT[20.5038176796689618],GODS[1.0000000000000000],GRT[0.0000005000000000],HMT[1.0000000000000000],HT[4.4000000000000000],JPY[589.4805605369533890],KNC[0.0860835400000000],LTC[0.0093210000000000],LUNA2[0.0004133140290000],LUNA2_L OCKED[0.0009443994010000],LUNC[90.0000000000000000],MATIC[88.0000000000000000],MOB[0.0000000000000000],NFT[(289360669534557221)[1],NFT(379446726424263223)[1],NFT(381143031228304886)[1],NFT(394584087443074)[1],NFT(469610045341343379)[1],NFT(474774293773875219)[1],NFT(511356063891491317)[1],NFT(521389125590790009)[1],NFT(569878364163979152)[1],PUNDIX[0.9994050000000000],RUNE[1.0000000000000000],SLND[5.0000000000000000],SOL[0.0643559200000000],SPA[10.0000000000000000],SRM[126.1599627100000000],STG[3.3025104300000000],SUSHI[0.0000000205706560],TOMO[0.0187991985344200],USD[11885.9480948642748772000000000],USDT[0.0000000040178380],XRP[0.9658830000000000],YFI[0.00000000000000000] |
| 00190703 | BTC[0.0000027078650165],ETH[0.00000000000000000],FTT[0.011354350000000],USD[12.1935535852456081] |
| 00190704 | GBTC[488.0301619000000000],USD[2.6378623343659600] |
| 00190705 | AAVE[0.0000001000000000],AGLD[0.7269968800000000],ALPHA[0.0000000023335125],AUDIO[0.4578751200000000],BCH[0.000000082932500],BNB[0.0000000004990178],BNTB[0.0001178575996036],CRV[0.1997405300000000],DOGE[0.0000000407084471],ETH[0.0007137063190722],ETHW[0.0007137000000000],LMJ[0.3320000000000000],LUNA2[0.0092318154685500],LUNA2_LOCKED[0.0005409027599900],MNGO[9.9435000000000000],SGD[0.0042550500000000],SOL[0.0000000010647103],TRX[0.0077700717014311],UNI[0.0058225400000000],USD[8.3154216019269485],USDT[0.0041525439676113],USTC[0.0032814611947000],WBTC[0.0000000028211251],XRP[0.0000000089640000] |
| 00190707 | AUD[0.0000000006541668],BTC[0.0003248733344487],DOGE[11.0000000000931030],ETH[0.0000000001288133],ETHW[0.0004036881867914 05],FTT[4099.0961993938814015],NFT(359945415292422568)[1],NFT(386612538935492230)[1],NFT(390352491566446223)[1],NFT(417674195916536676)[1],NFT(421226136658967812)[1],NFT(424927089601128620)[1],NFT(461298399986497363)[1],NFT(568515401931570369)[1],ROOK[0.0000002500000000],SGD[0.0000000094617430],SRM[246.6421197800000000],SRM_LOCKED[1.8473998600000000],TRX[0.0000700000000000],USD[9034.4828525477144171],USDC[38556.4659800000000000],USDT[0.0032518606383104] |
| 00190708 | USD[28.5961597600000000] |
| 00190709 | BTC[0.1422000000000000],COPE[0.9587000000000000],DOGE[8975.7513241800000000],FTT[13.7736744000000000],MTA[0.8754000000000000],OXY[0.5643619500000000],SOL[32.8097738100000000],STEP[0.0938400000000000],STG[2234.9818247300000000],UBXT[1.0000000000000000],UNI[25.1345509900000000],USD[0.0000016915 2119],USDC[28161.3032530400000000],USDT[-0.0000030781753580] |
| 00190712 | AMPL[0.0000000039192627],BADGER[0.0000000005000000],BNB[0.0000001117250000],BTC[0.0000000343340088],DMG[0.0000000000000000],ETH[0.0000000116745235],FTT[0.0000000067551000],GMG[0.0000000008086 102],GRT[0.0000000775510000],OMG[0.0000000002136429],SRM[3.8603527200000000],SRM_LOCKED[2.6883580000000000],USD[0.0000000000000000],USDC[3574237212046917 4],USD[0.0000000000000000],XRP[0.0000000430159731] |
| 00190713 | BEAR[63.1000000000000000],BTC[0.0000000474990695],BULLSHIT[0.0000047800000000],BVOL[0.5998800000000000],DEFBULL[0.0000944000000000],FTT[204.0367300000000000],LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],LUNC[4000.0000000000000000],SGD[125.8003675000000000],SNX[202.2948810686516000],SOL[20.8347014341173160],URBE.55201605284400000],USD[0.0000002027701621],USDT[0.0000001175786755],YFI[0.0081749928302510] |
| 00190714 | TRX[0.0015550000000000],USD[0.0000000069377308],USDT[1.1524934950000000] |
| 00190715 | ETH[0.0523330500000000],ETHW[0.0523330480000000],USD[-1.6507285070000000] |
| 00190716 | AAVE[0.0000001600600000],AMPL[0.0000000074218],BTC[0.0000001191794250],DOGE[1.9937370000000000],ETCBULL[387.8860000000000000],ETH[0.0000000070917451],ETHW[425.1254085522182551],FTT[0.0000000068987993],LUNA2[6.4006814010000000],LUNA2_LOCKED[14.9349232700000000],LUNC[1393761.8509381000000000],MER[0.3505480000000000],POLIS[0.0982900000000000],RAY[0.0000000282739960],SNY[0.2863820000000000],SOL[0.0000000407336661],SRM[7.0208451200000000],SRM_LOCKED[216.7783843400000000],STEP[-0.0000000500000000],TRX[0.0000000113966007],USD[0.0169250328652141],USDT[0.0000000380156],XRP[0.0000000259135342] |
| 00190721 | AAVE[0.0000000006000000],FTT[0.0000000069632745],TLRY[0.0000000050000000],USD[0.0205252034832450],USDT[0.0000000075028890] |
| 00190723 | USD[-0.0156595791267105],USDT[3.2636390538011510],XRPBULL[1.7464000000000000],XTZBULL[0.0041920000000000000] |
| 00190728 | USD[0.0019487726000000] |
| 00190730 | USD[0.4955928896892400],USDT[0.0057800000000000] |
| 00190731 | AMPL[0.0000000044770464],BTC[0.0000000014000000],ETH[0.0000000028936300],FTT[0.0000000095584416],LUNA2_LOCKED[0.0117871627300000],MATIC[0.0000000081615800],NFT(523517023312729006)[1],NFT(537960829912101076)[1],NFT(569648738526373618)[1],SOL[0.0000000037914100],SRM[0.0951273000000000],SRM_LOCKED[82.4278164500000000],TRX[8.5764949476660300],USD[1375.6568991422915842],USDC[31032.0623393300000000],USDT[0.0079900166839115] |
| 00190733 | BNB[0.1000000000000000],BTC[0.0012000000000000],DOGE[33.9935400000000000],ETH[0.0000000020257000],FTT[4099.0000000000000000],LUNA2[2.2914227500000000],LUNA2_LOCKED[5.3466530830000000],NVDA[0.1474719750000000],TRX[202.4139172513839200],TSLA[0.1499715000000000],USDT[214.2660964137355] |
| 00190734 | ETH[0.0045535000000000],ETHW[0.0045535000000000],FTT[0.0929300000000000],SRM[0.1129438500000000],SRM_LOCKED[0.4303611600000000],USD[0.3191811357000000] |
| 00190738 | ETH[0.0000000044836],ETHBULL[0.0000826300000000],SUSHIBULL[13.4905500000000000],USD[0.0360500075000000],XRP[0.5239000000000000] |
| 00190739 | HNT[0.0636400000000000],USDT[0.0000000050000000] |
| 00190741 | USD[0.0047351780000000] |
| 00190747 | BSVBEAR[0.0750089100000000],USD[0.0084622252528070],USDT[0.0835926535492870] |
| 00190748 | USD[0.1047320100000000] |
| 00190749 | BTC[0.0000002599235441,BVOL[0.0000000042000000],ETH[0.0000001155250361,FTT[25.0000000904937771,LUNA2[7.1199660150000000],LUNA2_LOCKED[16.6132540300000000],MATIC[0.000000005716900],NFT(298656236602826781)[1],PAXG[0.0000001557530001,RNDR[0.0000000529252006],SRM[127.0766725500000000],SRM_LOCKED[0.0000000384194401],USD[0.0000001144250803],USDT[0.0000000093593347] |
| 00190750 | USD[0.0000000108252679],USDT[0.0000000081619060] |
| 00190752 | AKRO[4.0000000000000000],ATOM[0.0900977600000000],AUDIO[1.0108907100000000],BAO[29.0000000000000000],BTC[0.3643353334381300],COMP[0.0000473900000000],DENT[2.0000000000000000],ETH[4.0988933911746900],ETHW[0.0000482506571001,FTT[150.4975942700000000],KIN[17.0000000000000000],SOL[19.4812629513441700],TRX[4.0000700000000000],UBXT[2.0000000000000000],USD[792.8510435385512270],USTC[0.0000000089128000],WBTC[0.0002281621074988] |
| 00190753 | ETH[0.0120654800000000],ETHW[0.0120654813440180],USD[3.6124836300000000],USDT[0.0000000005386340] |
| 00190757 | ALTBEAR[1170000.0000000000000000],BEARB[0.0000000000000000],BULL[0.0000000086500000],DEFIBEAR[7200.0000000000000000],ETH[0.0000000100000000],ETHBEAR[1000.0000000000000000],MATICBEAR[2021.6600000000000000],USD[101.3806100718701104] |
| 00190758 | AMPL[0.0000000078390000],BTC[0.0125438743148983],USDT[0.0134114625694200] |
| 00190761 | BTC[0.0000258077000000],FTT[25.1243383435262773],LUNA2[0.0061470743270000],LUNC[0.0632230000000000],ROOK[0.0000000550000000],SNX[0.0000000100000000],SOL[0.0054299602938483],SRM[6.8662456200000000],SRM_LOCKED[64.6707343800000000],USD[9.0900798505048214],USDT[0.0000000092146401],USTC[0.8701440000000000],WBTC[0.0000000000000000] |
| 00190762 | ATOMBULL[0.0089277500000000],BEAR[44.6086108300000000],BULL[0.0000063400000000],ETHBEAR[70540.5000000000000000],USD[1149.4480907237500000],USDC[0.0290000000000000],XRP[0.0000000000000000],XRPBULL[0.0891440500000000] |
| 00190764 | ETH[0.0000000100000000],FTT[0.0023479853007485],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0010713405790000],LUNC[99.9800000000000000],NFT(456569103843736378)[1],NFT(465541875505831976)[1],USDT[0.5903279134000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190768 | ALGOBULL[45485486.66370000000000000],ALTBULL[0.00092200000000000],ASDBULL[128.21564985000000000],ATBULL[1502.00131327000000000],BALBULL[48.52841096500000000],BCHBULL[0.00762295000000000],BNB[0.00635853000000000],BSVBULL[17.50833250000000000],BULL[22.14522923000000000],COMPBULL[1.99962000000000000],DOGEBULL[2.99987850400000000],DOGEBULL[4623.70580419850000000],DRGNBULL[4.99667500000000000],EOSBULL[15389.75900000000000000],ETCBULL[17.11354409200000000],ETH[0.00051515500000000],ETHBULL[143.72887500000000000],GRTBULL[41.38773453900000000],HTBULL[25.99576496800000000],KNCBULL[222.33762237000000000],LINKBULL[0.99933500000000000],LTCBULL[740.50915450000000000],MATICBULL[1014.04539045000000000],MKRBULL[0.99981209000000000],OKBBULL[32.55632298500000000],PRIVBULL[0.99979955000000000],SUSHIBULL[72456.62950000000000000],SXPBULL[13836.85219849500000000],THETABULL[8679.11700000000000000],TOMOBULL[0.43000250000000000],TRX[0.00001869000000000],TRXBULL[12536.03107800000000000],USD[0.44762359154198370000],USDT[0.00000016547393470000],VETBULL[39.18344105455000000],XLMBULL[42.11375908450000000],XRP[0.07600000000000000],XRPBULL[16630283.38497305000000000],XTZBULL[348.93426068000000000],ZECBULL[0.00002000000000000] |
| 00190769 | BTC[0.00009140000000000],ETH[0.00092556850000000],USD[0.00000009546903] |
| 00190771 | USD[-2.07878003173750000],USDT[3.19410000000000000] |
| 00190773 | AAVE[0.00000010000000000],ATOM[0.00000094972600],BNB[0.00000015533396],BTC[0.00000031703612],COMP[0.00000003250000000],DOGE[0.00000000784420000],ETH[0.00085851032501],ETHW[0.00000005111063],FTT[15000.00000001597140],LTC[0.00000044589000],SOL[30000.00000003906940],SRM[30194.170967670000000000],SRM_LOCKED[9731.50746870000000000],TUSD[3521.05402356000000000],USD[2271281.42096909495362],USDT[0.00709314427894],YFI[0.00000010000000] |
| 00190774 | ALGOBULL[30.00000000000000000],LUNA2[0.00131646330400000],LUNA2_LOCKED[0.00307174700800000],LUNC[286.662556000000000],TRX[0.00000400000000000],USD[0.00001330198910000],USDT[0.00484397851151126] |
| 00190782 | USD[0.00000004638103000],USDT[0.0000000709450000] |
| 00190786 | ALCX[0.00000587300000000],FRONT[0.00000800000000000],FTT[0.04611157203470900],MER[0.26382000000000000],USD[2.75890929676843600],USDT[0.00000009955116900] |
| 00190789 | SRM[0.42711912000000000],SRM_LOCKED[0.15276220000000000],USD[0.00000000802288281],USDT[0.00000004175759230] |
| 00190790 | APE[0.00058000000000000],APT[0.00150000000000000],BIT[1504.00752000000000000],BNB[0.00001004000000000],BTC[0.00001004000000000],CRO[0.08515000000000000],ETH[0.00001500000000000],ETHW[0.00001500000000000],FIDA[0.00000005550000000],FTT[135.22197982888870014],GST[0.00307400000000000],H,TU[0.00639550000000000],LINK[0.00150000000000000],LUNA2[0.00000023480457],LUNA2_LOCKED[0.01715096937877330],LINC[0.00315315000000000],NEAR[0.00010000000000000],NFT[4395706339011039921],POL[SBI.00244300000000000],SRM[0.51685341000000000],SRM_LOCKED[2.37634665000000000],STETH[0.00022115134972817],TRX[0.00005100000000000],USD[1.32448591811474720000],USDC[8.32107468000000000],USDT[34.06871941433151800] |
| 00190793 | BEAR[194.05735590000000000],EOSBULL[0.06305050000000000],ETHBEAR[3104.45374471000000000],ETHBULL[0.00000090000000000],FTT[0.01246647000000000],LINKBEAR[99.09400000000000000],LUNA2[0.00117512085000000],LUNA2_LOCKED[0.00401948649000000],LUNC[373.47117600000000000],USD[0.00443330010884435],USDT[0.00002483246182171],XRPBULL[10.00105780000000000] |
| 00190797 | ADABEAR[0.00099982000000000],BEAR[0.06336800000000000],BULL[0.00004255800000000],ETHBEAR[0.05728510000000000],ETHBULL[0.00681260000000000],LINKBULL[0.00003037300000000],USD[0.29495000000000000],XRPBULL[0.00105780000000000] |
| 00190798 | APE[0.08500000000000000],ATLAS[5.25164332000000000],AUDIO[0.05920000000000000],CONV[8.18077819000000000],ENS[0.00000010000000000],ETH[0.03329861300000000],FTM[8.67900000000000000],GENE[0.09049912000000000],JOE[0.93255777000000000],LINA[2.48673315000000000],LOOKS[0.96808322000000000],LUNA2[0.00045974285220],LUNA2_LOCKED[0.00107273332000],LUNC[100.10997400000000000],MATIC[-0.00000037000000000],USD[0.97580121021342521],USDT[0.85808259120062782] |
| 00190799 | BTC[0.00651062000000000],USD[-3.35781963100000000] |
| 00190800 | BNB[0.00006910000000000],GMT[7.39936997000000000],SOL[28.55408201766585080],TRX[0.00084300000000000],USD[0.02214628030000000],USDT[0.00000009750000000] |
| 00190801 | 1NCH[0.00000010000000000],AUDIO[0.00000010000000000],AVAX[27.35699804000000000],BADGER[0.00000005365480],DOGE[5.00000000000000000],ETH[0.00000006294400000],EUR[0.00000036855490],FTT[25.00000000000000000],LUNA2[3.26759294200000000],LUNA2_LOCKED[7.62438353100000000],LUNC[0.52618747000000000],MKR[0.27411798000000000],SOL[8.22517929934101370],USD[827.21085403497380000] |
| 00190805 | BOBA[0.03000000000000000],FTT[0.09420500000000000],TRX[0.00000300000000000],USD[0.99381472488013850],USDT[1475.65921648475040110] |
| 00190806 | AMPL[0.00000000164153],BTC[0.00000052250000],COMP[0.00000005000000],FTT[0.09183096650778170],MAPS[2276.82211897000000000],MAPS_LOCKED[1.00000000000000000],NFT[3976309186382742452],{1},NFT[6005094625610194651],MSRM[0.00000001 KN[0.00000000000000000],OXY[18032175.88671170000000000],OXY_LOCKED[8200610.68702200000000000],PAXG[0.00000005000000000],SRM[25415.07859984000000000],SRM_LOCKED[144396.23271685000000000],USD[56351.10105661026311],USDT[0.00000012484891 01],XAUT[0.00000005000000000] |
| 00190807 | BTC[0.00010753800906986],DOGE[0.00545956212145851],ETH[0.00064214211000000],ETHW[0.00061421000000000],FTT[116.67673140000000000],LINK[0.00000000000000000],LINK_LOCKED[0.00000000000000000],LUNA2_LOCKED[10.83895741000000000],TRX[0.00086600000000000],USD[1.03490886052308870],USDT[-0.81981078213137] |
| 00190808 | AMPL[0.00000000260757],BTC[0.00000000820560746],DOGE[0.00000010000000],ETH[0.00000001250000000],FTT[0.00000003741170],LINK[0.00000000573454],USD[100.02083962753004799],USDT[0.00000003000000000],XRP[0.00000046193550] |
| 00190809 | BTC[0.00071160000000000],USD[157.45171750597500000],USDT[0.43741242800000000] |
| 00190811 | BTC[0.00000013500000],FTT[0.35271785246665594],LTC[0.00000000223423426],LUNA2[0.00000160294400],LUNA2_LOCKED[0.00000380401986],NFT[3588296479464895569],{1},NFT[3909375280557522248],{1},NFT[4131413419384428929],{1},SRM[0.04115441500000000],SRM_LOCKED[4.75467613000000000],TRX[0.00000100000000],USD[1.97617039957451940],USDT[0.00000048581459] |
| 00190813 | FTT[97.50000000000000000],USD[0.08098438279996643] |
| 00190814 | USD[0.01901551000000000] |
| 00190815 | USD[0.00463000000000000],USDT[0.00000006040000000] |
| 00190816 | TRUMPFEBW[N[5766.96030000000000000],USD[0.18498500000000000] |
| 00190820 | BTC[0.00001940288608],ETHW[0.00034733000000000],NFT[5365333112493480033],{1},SOL[0.39147745531296820],USDT[0.00000001256686],USTC[0.00000083880519],XRP[0.00000000656612] |
| 00190822 | AMPL[0.00000004078732],BNB[0.00000010000000],BTC[0.11088159907282838],BULL[1.00156920400000000],SLP[1108.98200000000000000],SXP[8.99930000000000000],SXPBULL[1145.97860000000000000],TRX[0.00000030000000000],USD[0.00000192856498],USDT[25.29657579086917 14] |
| 00190824 | BTC[0.00000040078732],EOSBULL[1000.58000000000000000],ETH[0.00000001000000000],FTT[0.00000009628503],JST[0.00000019624200],LUNA2[0.79121282820000],LUNC[0.00000047509300],TRXBULL[16234.89816832633623980],USD[-1.74862274156647730],USDT[0.03398422655339672] |
| 00190827 | DOGE[0.00384780000000],USD[-0.00019752436370200] |
| 00190836 | ATLAS[1.25200000000000000],BTC[0.00000008020500746],POLIS[0.01710000000000000],USD[-0.00148283701139296],USDT[0.0000006357438],XRP[0.06726111390194170] |
| 00190838 | ATOM[0.02283528772829790],ETH[0.00095732307497030],ETHW[0.00035814307497030],MATIC[0.30784203000000000],TOMO[0.00140225000000000],USD[0.12968876141170830],USDT[15.20000000042405 43] |
| 00190839 | BTC[0.00001920933456],COMP[0.00004210000000000],DAI[0.01681014000000000],DOGEBEAR[20210.00000000000000000],DOGEHALF[0.00000070200000],DYDX[0.00000010000000],ETH[0.00000038287847 2],MKR[0.00000006520000],PAXG[0.00000025214000],SNX[0.00000010000000],SOL[0.00000014699945 31],USDT[2.69811200000000] |
| 00190841 | ALGOBULL[7.91020000000000],AMPL[0.04593309911983294],BNB[0.00447375196550000],BSVBULL[0.0460300000000000],BTC[0.00002876717305590],DOGEBEAR[20210.00001460000000000],ETH[-0.00000000644880011],LTCBULL[0.00062000000000000],MATICBULL[0.00936400000000000],SXPBULL[0.00000004190000000],USD[0.78412725458908900],USDT[0.00000038550608] |
| 00190843 | FTT[34.70646572883350000],USD[12.60643277626460085],USDT[0.00000000017500] |
| 00190845 | BTC[0.00000300000000000] |
| 00190846 | LTC[0.02136000000000000],TRX[0.00156600000000000],USD[0.05260470082370000],USDT[0.00000008100558] |
| 00190849 | BTC[0.00023957113947 0],ETH[0.00034000000000000],ETHW[3218.79139061601104400],FTT[25.06549770121089400],SRM[7.70082534000000000],SRM_LOCKED[67.04845616000000000],USD[0.37685614601762 1] |
| 00190853 | USD[0.3309277298395040] |
| 00190855 | DOGE[5.00000000000000000],DOGEBEAR[20210.00685960000000000],ETH[2.58369620021206280],ETH[0.04900000000000000],SOL[0.00000009384360],SRM_LOCKED[1653131.21164135000000000],STETH[0.00000002715381 4],TRX[0.00001000000000000],USD[227.17095810181 74300],USDT[0.7314000009398091] |
| 00190856 | BTC[0.00001883595485 00],FTT[780.20000000000000000],SRM[21.75061962000000000],SRM_LOCKED[175.50622320000000000],TRX[13393.41007100000000000],USD[3.47683330653642 97],USDT[3902.79077904558656] |
| 00190857 | USDT[0.00000005800000000000] |
| 00190861 | ATLAS[10008.22730000000000000],AVAX[0.00000000314186],BTC[0.01032952953887369],ETH[0.00000016900000000],FTT[0.09050000000000000],LUNA2[0.02278571448800000],LUNA2_LOCKED[0.06650000473000],PAXG[0.00000013905121],USD[1.69817195044413 54],USDT[0.00000018395152 1],USTC[0.00000002187500] |
| 00190862 | ALPHA[0.00000005340253 4],BNB[0.00000002460000],BTC[0.00000013852550],COPE[0.00000012767479],ETH[0.00000044508290],ETHBULL[0.00000003300000],FTT[0.00000017992737],LTC[0.00000000509115],RAY[0.00000001347165],SOL[0.00000000959011],SRM[0.00000003300000],TRX[0.00000044119750 0],USD[0.00000018310240],USDT[0.00000015659448] |
| 00190863 | BTC[0.00000038501968 5],CRV[0.00000001092525 00],EDEN[0.00000008215468],ETH[0.00000007360805],FTT[0.00000026469703 4],SOL[0.00000015758347 9],SRM[5.61832106158014 2],SRM_LOCKED[2.57904490000000000],STEP[0.00000010000000],TRX[0.00000708737323 85],USD[0.81376811092823 88],USDT[250.00000027 77438 0] |
| 00190864 | ATLAS[50190.09389000000000000],ETH[0.00005050000000000],ETHW[0.00050500000000000],FTT[0.56341544009482451],LUNA2[0.00509350976000],LUNA2_LOCKED[0.01285515228000],LUNC[0.00808980000000000],SRM[0.69521120000000000],SRM_LOCKED[14.00993467200000000],USD[0.00000006353194 0],USDT[0.00000008162500] |
| 00190866 | USD[0.00003074524098 0] |
| 00190869 | USD[0.00000000700000] |
| 00190870 | ADABEAR[86869000.00000000000000000],ALGOBEAR[478264.00000000000000000],ALGOBULL[48787.23000000000000000],BCHBULL[16.98810000000000000],BSVBEAR[3279.25600000000000000],BSVBULL[1128.25800000000000000],EOSBULL[127.91040000000000000],ETH[0.00042670000000],ETHW[0.00042670000000],MATICBEAR[33 8762700.00000000000000000],TOMOBEAR[53762340 0.00000000000000000],TRX[0.0000100000000],USD[5.45874235000000000],USDT[0.009277000000000000] |
| 00190872 | BAO[5.00000000000000000],BTC[0.00000010000000],DENT[2.00000000000000000],DOGE[0.02335973000000000],ETH[0.00000036900000000],ETHW[0.00000036900000000],GALA[0.03419727000000000],KIN[0.57114670000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.U NE0.00024885858626],USD[0.00087005401858],USD[730.00000003455666] |
| 00190874 | BULL[1.09978000800000000],DAI[0.00000009700000],ETHBULL[0.00000097000000],FTT[0.00000098590000000],USD[0.00000000838075845],USDT[0.00000069015990] |
| 00190877 | AUDIO[3559.14174661000000000],BTC[0.00000003500000],ETH[0.00000009448215],KIN[39992.40000000000000000],LUNA2[0.02516416542000],LUNA2_LOCKED[0.05871636597000000],TRX[0.00003000000000000],USD[-0.71917350436150090],USDT[0.00000012354275 1] |
| 00190878 | BTC[0.00000096051285],ETH[0.00000075997028],ETHW[0.00000075997028],FTT[0.00125769414232310],SRM[0.59576163000000000],SRM_LOCKED[344.15164693000000000],USD[-3.11451584982605630],USDT[20446.84000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00190880 | AMPL[0.000000005308150],ETH[0.063000000000000],FTT[-0.000000002619268,1],GBP[0.677580768971349],USD[12696.451926700473142],USDT[0.000000005000000] |
| 00190881 | ALGOBULL[20085.930000000000000],ALTBEAR[127.910400000000000],ATOMBULL[0.999300000000000],BCHBULL[2.997900000000000],EOSBULL[3.397620000000000],LTCBULL[0.900000000000000],SUSHIBULL[9.993000000000000],USD[0.090754358820360],USDT[0.000000006957900] |
| 00190883 | BNB[0.000000006384780],DAI[0.000000006900000],ETH[0.000000007567300],FTM[0.000000009976642],FTT[0.000000019623341],USD[0.002172258759220] |
| 00190884 | TRX[0.000007000000000],USD[9.521123131026154],USDT[4.988267540000000] |
| 00190886 | ETH[0.000008000000000],ETHW[0.000008000000000],USD[1.689870368148838],USDT[0.000000020102724] |
| 00190890 | BCHA[0.00040301000000000],BTC[0.000000069589142],BULL[0.000000030770000],BUSD[624.660350690000000],ETH[0.000000030000000],ETHBEAR[140159.577711550000000],FTT[42.409264135146442],HOLY[0.092978170000000],MATIC[675.866382500000000],PORT[525.741091820000000],REEF[8688.398433000000000],SOL[0.000000050000000],SRM[0.476691900000000],SRM_LOCKED[2.710088600000000],TRX[0.000056000000000],USD[0.000000004693856],USD[0.000000020511340],XRPBEAR[16.500000000000000] |
| 00190891 | ETH[0.000000010000000],FTT[0.000000009562194],USD[25.000001682154282],USDT[0.000000006856000] |
| 00190895 | BEAR[335.327334800000000] |
| 00190900 | AURY[0.622593960000000],BTC[0.000000004000000],ETH[0.000000056000000],HMT[676.809810000000000],MATIC[1.987452720000000],SOL[0.000000060611700],TRX[0.000002000000000],USD[274.330086907590748],USDT[0.000000055763226] |
| 00190901 | USD[2.778598060111150] |
| 00190907 | AMPL[0.000000040471383],BTC[0.000000128759200],ETH[0.000000005000000],LUNA2_LOCKED[49.441330280000000],LUNC[10876270.943311200000000],TRX[0.002976000000000],USD[-756.298327926085325100000000],USDT[0.000000429845167] |
| 00190908 | BTC[0.004600000000000],ETH[0.000800000000000],ETHW[0.000800000000000],FTT[11.000000000000000],USD[232.131261065100000] |
| 00190911 | AAVE[0.000000067500000],BTC[0.000550036508162],ETH[0.000000100000000],USD[62.171333210881893] |
| 00190912 | ETH[0.000000004000000],USD[0.201681027770798],USDT[0.000000029855184],YFI[0.000000006000000] |
| 00190914 | ALGO[0.191000000000000],ANC[0.586200000000000],BEAR[819.400000000000000],BNBBULL[0.004700000000000],CEL[0.024360000000000],DOGEBULL[0.696600000000000],ETCBULL[0.501600000000000],ETHBEAR[2000000.000000000000000],ETHBULL[0.089523200000000],LINKBULL[840.600000000000000],LUNA2[0.385515816700000],LUNA2_LOCKED[0.899536905600000],MATICBEAR2021[227.080000000000000],MATICBULL[43017.900000000000000],NFT (366748440518044973)[1],NFT (545693927051499403)[1],NGE[0.006280000000000],SOL[0.001430770000000],THETABULL[97.980000000000000],TRX[0.000000000000000],TRXBULL[16.975400000000000],UNISWAPBULL[0.955400000000000],USD[0.046799725781495],USDT[0.679473453364968],USTC[0.388200000000000],XLMBULL[9.834000000000000],XRPBULL[9797.600000000000000] |
| 00190915 | ADABULL[3.000000008000000],BNB[1.219842425507462],BNBBULL[3.000000007000000],BTC[0.000002000000000],DOGE[0.500000000000000],ETH[0.000000050000000],FTT[296.277309502943293],SNX[0.000000060075001],SOL[0.000000080000000],USD[1.561495580045853],USDT[0.000000073750000],XRP[0.368409090000000] |
| 00190917 | BTC[0.000000030630685],USD[0.014459714553114] |
| 00190918 | ETHBULL[0.000000080000000],TOMOBEAR2021[0.000000030000000],USD[0.000001895623130],USDT[0.000000015454499] |
| 00190925 | BTC[0.000000001115191],BULL[0.000000030000000],PAXGBULL[0.000000010000000],USD[0.000000094352596],USDT[0.000000007461000],XAUTBULL[0.000000004000000] |
| 00190932 | USD[9.980532824127404800000000] |
| 00190934 | TRYB[0.000215166154921 6] |
| 00190935 | SXP[0.064232500000000],USD[3.173356074250000],USDT[0.247630584250000] |
| 00190937 | AUD[239.233589315373359],DOGE[0.001841970000000],LINK[0.108941860000000],LTC[0.002215140000000],USD[0.002341792874747320],USDT[0.000000014727500] |
| 00190938 | BTC[0.007082690000000],USD[0.747815596250000] |
| 00190940 | BTC[0.000000080000000],EOSBULL[0.005558100000000],USD[0.000000012127242 6],USDT[0.000000051911500] |
| 00190942 | BTC[0.000002571087636 7],USD[0.111060523802392 0] |
| 00190943 | USD[0.545915133 1020000] |
| 00190944 | USD[0.007160076400000] |
| 00190947 | FTT[0.881762090000000],USD[22.191208850000000] |
| 00190948 | BTC[0.000000066728144],USD[0.043957309155560],USDT[0.000000130901888] |
| 00190951 | BTC[0.000000010000000],NFT (434828013135658287)[1],USD[3073.890584152193000 2] |
| 00190952 | BULL[0.000000080000000],USD[0.028306778845644 0] |
| 00190953 | BTC[0.000010652370712],ETH[0.000343915000000],ETHW[0.001493800000000],FTT[0.000000036508670],LUNA2[0.024014486790000],LUNA2_LOCKED[0.056033802520000],RAY[0.179075000000000],RUNE[0.047000000000000],SOL[0.000000091409625],USD[3609583.805952236990915 6],USDT[0.000000002000000] |
| 00190954 | FTT[0.006276714441977 6],OKB[0.000000068240000],USD[0.000000069768169] |
| 00190957 | 1INCH[0.000000004479700],BTC[0.000960730000000],COMP[0.000000007000000],FTT[25.067361587199636 7],GME[0.000000020000000],GMEPRE[0.000000049000000],LUNA2[0.204324086400000],LUNA2_LOCKED[0.476756201700000],MKR[0.000000050000000],SRM[6.162068970000000],SRM_LOCKED[0.130195490000000],SXP[0.000000070836813],USD[425.713644312465956 4] |
| 00190958 | FTT[0.000000059638200],USD[0.000000007001758],USDT[0.000000010330367] |
| 00190961 | USD[0.015832030757603 9],USDT[0.000000017851951] |
| 00190966 | ATLAS[866.816000000000000],LUA[0.039130000000000],USD[0.005966450450000],USDT[0.000000050000000] |
| 00190967 | USD[1.055628107813003 8],USDT[0.000075000000000] |
| 00190969 | BCH[0.000000050000000],BTC[0.000000060000000],ETHBULL[0.000000080000000],FTT[0.000001665214],IBVOL[0.000000061000000],LINKBULL[0.000000035000000],USD[0.000052980747118] |
| 00190971 | USD[0.016016100827000 0] |
| 00190972 | BNB[0.000000005351729 1],BTC[0.000000049813277],DAI[-0.000000069138466],ETH[-0.000000011149198],FTT[0.000000039845376],SOL[0.000000001400723],USD[0.000199856823917],USDC[407.635869540000000],USDT[0.000000156143839] |
| 00190974 | USD[0.000000000000000] |
| 00190975 | USD[14.118060566369472 0],USDT[0.000000032133120] |
| 00190976 | FTT[0.387574192262914 0],REEF[9.404000000000000],USD[3.466780843757526 1],USDT[0.000000038766426] |
| 00190978 | USD[0.119842000000000],USDT[0.040202000000000] |
| 00190982 | ALGOBULL[9089.470000000000000],BEAR[111285.316000000000000],BNBBEAR[32697131.000000000000000],DEFIBULL[0.007754000000000],DENT[85.420000000000000],DOGEBEAR[1059788000.000000000000000],ETHBEAR[399920.000000000000000],JST[9.504000000000000],KIN[1333410.000000000000000],LTCBULL[0.9270000000000000],MATICBULL[0.031400000000000],REEF[7.800000000000000],SHIB[55210.000000000000000],STEP[0.053270000000000],STMX[5.950000000000000],SUSHIBULL[16763.604740000000000],SXPBULL[3.241552700000000],TOMOBEAR[30985353.869040000000000],TOMOBULL[99.107700000000000],UBXT[0.263700000000000],USD[0.283368723980520],USDT[0.000000025000000],XRPBEAR[2599.480000000000000],XRPBULL[9998.067200000000000] |
| 00190983 | BTC[0.000000085000000],FTT[1001.008764388546550 5],SRM[41.190438530000000],SRM_LOCKED[33.958714890000000],USD[0.850436694209467 0] |
| 00190986 | AVAX[0.000000001887082],BTC[0.000000056059195],ETH[0.000000118678735],FTT[0.139921474497154 8],LTC[0.000000066328938],RAY[0.000000014109890],SOL[72.000000061373396],SRM[33.959646110000000],SRM_LOCKED[267.075750600000000],USD[216.964449266272092 0],USDC[219.632269850000000],USDT[-0.836244634634417 7] |
| 00190988 | BTC[0.000000004602496],DOGE[70009.469985420000000],ETH[0.249842507900000],ETHW[0.249842500000000],FTT[26.983033795815673 5],LUNA2[2.298588920000000],LUNA2_LOCKED[5.363374151000000],LUNC[500522.577108380000000],REN[0.000000050857173],USD[216.521289311827552],USDT[0.000000086713093] |
| 00190990 | USD[0.002293007547709 9] |
| 00190994 | ETH[0.000000010000000],USD[0.011711426042596 6],USDT[0.000000050000000] |
| 00190996 | USD[0.001144630500000] |
| 00190998 | BNB[0.264618195635732],BOBA[21.844879056020253 1],BTC[0.148524745444712 4],DOGE[3.431696230000000],ETH[0.048236430000000],ETHW[0.048236430000000],FTT[0.199962000000000],SOL[0.553394762987914 9],SXP[3.999240000000000],USD[141.201871027506896300000000],USDT[0.000000028756000] |
| 00191001 | BTC[0.000036240000000],DOGE[5.000000000000000],USD[147.568198339500000],XRPBULL[8012.197320000000000] |
| 00191003 | TRX[0.001590000000000],USD[0.000000049247220],USDT[-0.000084436945229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191005 | ATOM[0.000000005448740].BNB[0.000000019764460].BTC[0.000000273827700].CBSE[0.000000034118900].CHF[0.000000000119118].COIN[0.000000025828936].DAI[0.000000007102200].DOGE[0.000000014579100].ETH[0.000000018532036].FTT[0.083034787413565].GLXY[0.0000000098275900].KNC[0.000000010000000].KSHIB[2.378450000000000].LINK[0.000000100000000].LUNA2[0.000137402584900].LUNA2_LOCKED[0.000320606031400].MATIC[0.000000049466560].MSTR[0.000000012800].PAXG[0.000000010000000].ROOK[0.000000005351400].SLV[0.000000199092990].SNX[0.000000010000000].SRM[3.126310200000000].SRM_LOCKED[66.169053490000000].STETH[0.015400116286369].SUSHI[0.000000069863900].TRX[0.000026037353000].TSLA[0.000000002452990].TSLAPRE[-0.000000002649200].USD[0.002304271384725].USDC[872.506879150000000].USDT[0.108142613856195].USTC[0.019450000000000] |
| 00191007 | EDEN[126.677194000000000].STEP[434.2182600000000000].USD[2.751127000000000].USDT[0.000000004245299] |
| 00191010 | BULL[0.000000005300000].FTT[0.029880573625615].TOMOBEAR[93210.00000000000000].TOMOBULL[1.000000000000000].USD[0.016054948770536].USD[0.000000006000000].XRPBULL[1.300000000000000] |
| 00191012 | USD[0.016434265770540C] |
| 00191013 | BTC[0.000000037590910].DMG[0.000000100000000].SRM[1.291365650000000].SRM_LOCKED[7.086343500000000].USD[111.0001345442452360].USD[0.000000066462200].WBTC[0.000000011172500] |
| 00191015 | BTC[0.000080300000000].BULL[0.000000003800000].LINKBULL[0.000000075000000].USD[-1.321998433720516].USDT[0.000000162853908] |
| 00191019 | USD[0.000000006307162O].USDT[0.000000030380569] |
| 00191020 | BNB[0.211925945365787].BTC[0.613802367125000].CREAM[0.000000010000000].ETH[7.264346082058405].ETHW[107.273346600000000].FTM[60.702310000000000].FTT[1200.9200990041644149].GME[0.000000004748840].HKD[0.000000100000000].LINK[0.000000006507266].LUNA2[1836.49200200000000].LUNA2_LOCKED[4285.148005000000000].MANA[43.370430000000000].NEAR[50343.6034360000000000].RAY[0.100000000000000].SHIB[1546.000000010000000].SOL[12001.073225755000000].SRM[80.693155850000000].SRM_LOCKED[341.293630350000000].SUSHI[0.000000050135000].TRX[0.001181000000000].TULIP[0.044290000000000].USD[4.9751.020348069503642546].USDT[10837.834622868276656 |
| 00191021 | BTC[0.000000000357687].CRV[0.000000100000000].DYD[0.026647620000000].ETH[0.041000000019780600].ETHW[0.000000019780600].FTT[0.067069793555429].LUNA2[0.000000229618905].LUNA2_LOCKED[0.000000535777445].LUNC[0.005000000000000].PERP[1619.27000400000000].TRX[0.000012000000000].USD[0.00000000698872695].USDC[0.194.546302800000000].USDT[0.001030515128364].WBTC[0.0000562900000000] |
| 00191022 | AAPL[0.000000005775215].ADABULL[0.000000095000000].AMD[0.000000060445500].AMPL[0.000000010705295].ATOMBULL[0.000000016401343].BALBULL[0.000000045000000].BNBBULL[0.000000008000000].BNTX[0.000000011956257].BTC[0.000000093125000].BULL[0.000000004000000].BVOL[0.000000007000000].COIN[0.000000009865344.COMPBULL[0.000000017000000].DOGE[0.000187814382392].GLXY[0.000391487456168].HOOD[0.000000196589255].HOOD_PRE[-0.000000012733198].BVOL[0.000000045000000].KNCBEAR[0.000000040000000].KNCBULL[0.000000004000000].LEOBULL[0.000000008500000].LINKBULL[0.000000050000000].LTCBEAR[0.000000003000000].MIDBULL[0.000000035000000].MKRBULL[0.000000093500000].MOB[0.000000059434082].MRNA[0.000000023396151].MSTR[0.000000004168086].NFT[370667339843086396].NVDA[0.000000075454780].OKBBULL[0.000000069022385].PRIVBEAR[0.000000007000000].PRIVBULL[0.000000025000000].SOL[0.000000001780740].SPY[0.000000026942108].SQ[0.000000008248017O].SXPBULL[0.000000015000000].TOMOBULL[0.000000054000000].TRUMPFEBWIN[0.993350000000000].TRX[10.00019100723903841.TRYBBEAR[0.00000078000000].TRYBBULL[0.000000004000000].UNISWAPBEAR[0.000000025000000].UNISWAPBULL[0.000000006000000].USD[74.8230283909176424000000000].USDT[0.000000130650387].VETBEAR[0.000000075000000].VETBULL[0.000000005000000].XTZBULL[0.000000002500000] |
| 00191023 | BTC[0.000000010000000].SHIB[83574.500000000000000].USD[19.630896105213530C] |
| 00191024 | USD[2.599510074434088] |
| 00191026 | USD[0.0158067600000000] |
| 00191027 | BEAR[0.004980000000000].BULL[0.000076960000000].EOSBEAR[0.008014000000000].ETHBEAR[0.049390000000000].ETHBULL[0.000309800000000].LINKBULL[0.000724200000000].USD[0.417582731000000].USDT[0.023721381000000] |
| 00191028 | BTC[0.000000005000000].BULL[0.005600851000000].USD[0.618718777500000] |
| 00191029 | ADABEAR[0.000000000000000].ALGOBEAR[0.000000000000000].ALGOBULL[34159.206973030000000].ASDBEAR[19.956000000000000].ASDBULL[2.180563800000000].ATOMBEAR[119.985952000000000].ATOMBULL[3.002177600000000].BALBEAR[0.001878000000000].BALBULL[0.004990000000000].BAO[0.000000005000000].BCHBEAR[89944.000000000000].BCHBULL[16.054890000000000].BEAR[46.824000000000000].BNB[0.002513901842400].BNBBEAR[299.740000000000000].BNBBULL[0.000000984000000].BSVBULL[7015.846510000000000].CHZBULL[0.641891660000000].CMGBULL[0.641891660000000].DMGBULL[40.854100000000000].DOGEBEAR[14029308.426000000000000].DOGEBULL[0.000000008000000].EOSBEAR[89.986000000000000].EOSBULL[14553.306680000000000].ETCBEAR[59988.000000000000].ETH[0.000093467147056].ETHBEAR[36768.4741794375000000].ETHBULL[0.010900000000000].GRTBEAR[1.097580000000000].GRTBULL[0.771850520000000].KNB[0.000000427690440].KNCBULL[287.96494238000000].LTCBEAR[30528.000000000000].LTCBULL[1.79840000000000000].MATICBEAR[30408388.085714280000000].MKRBEAR[41.145650000000000].MTBEAR[1202.8588000000000].OOOOO.TRXBEAR[998.0940000000000000].USD[0.617160416197637].USDT[0.279944008114493D].VETBULL[0.392734580000000].XLMBULL[1.209576000000000].XRPBEAR[22980.380650000000000].XRPBULL[1199.960000320873040].ZECBULL[0.7695508400000000] |
| 00191031 | BNB[0.000000079015996].EOSBULL[0.069337000000000].ETH[0.000000003369610].FTT[0.000000020965123].SNX[0.000000020420500].SOL[0.000000074645828].SRM[0.000000025365820].USD[0.000017710396016] |
| 00191032 | BTC[0.005145496330000].USD[40.903281980000000] |
| 00191034 | USD[0.069937587000000] |
| 00191036 | BTC[0.000068000000000].USD[26.284684440535970] |
| 00191037 | USD[0.099905954982600] |
| 00191040 | 1INCH[91.641751276854000].BLT[0.367489890000000].BTC[0.000301175030000].COIN[0.18800431525200000].FTT[5.037554344309581].GBP[0.027000015236500].GME[0.033600000000000].KIN[9209.0000000000000000].LUNA2[0.117105641600000].LUNA2_LOCKED[0.273246497000000].LUNC[25500.00000000000000].MANA[0.942000000000000].NFT[298276075009036941].NFT[330597858853662601].NFT[382072504645832041].NFT[397687289219727734].NFT[426158206165092127].NFT[478188521925599003].NFT[521131766967004866].NFT[554320354962415999].TONCOIN[0.030000000000000].TRUMPFEBWIN[190.866300000000000].TRX[0.000840000000000].USD[0.1079583634700258].USDT[0.091950000000000].XRP[0.000000007000000] |
| 00191041 | BTC[0.000072969976888].DOGE[0.809435081000000].ETH[0.000933840000000].FTT[0.000934000000000].HOOD[0.030727370000000].RUNE[0.099800000000000].SOL[0.005462000000000].SUSHIBULL[199.860000000000000].USD[1.165185972387329].XLMBULL[0.499900000000000] |
| 00191043 | USD[0.012748888222420O] |
| 00191044 | USD[0.089849530485408180].USDT[0.357363038504520] |
| 00191045 | ETHBULL[0.000000004000000].FTT[0.049498125448074].SUSHIBULL[1086.178700000000000].TRX[0.124628000000000].USD[0.785145080294576Z].USDT[0.000000047825780].XLMBULL[0.000000020000000] |
| 00191047 | AVAX[0.047339200493330].BRZ[0.000000004850000].BTC[0.028378784921469].ETH[0.415141462325714].ETHW[0.000000000575714].FDA[0.004624708634150].FIDA_LOCKED[5.000000068107350].LTC[0.000000600029510].LUNA2[2.564472975000000].LUNA2_LOCKED[5.826465924000000].LUNC[0.000000049247000].MER[0.000000111197231].MSOL[0.000000034585500].NFT[308192255942361892].NFT[309659837139489264].NFT[324836413756179362].NFT[332754224999234130].NFT[336592620606485524].NFT[387854984410790973].NFT[411287778502434160].NFT[431422303363233241].NFT[431846730857224711].NFT[432740985698041049].NFT[433118764511848353].NFT[442083587776320861].NFT[446959588846144861].NFT[482107389704586035].NFT[509277392489126433].NFT[510960910026544600].NFT[518769645763144160].NFT[551118276635277744].NFT[563571853007835321].NFT[572247916721596629].SOL[0.000000143632433].SRM[34.561385840000000].SRM_LOCKED[288.019564010000000].SUSHIBULL[0.000000001586487].USD[15010.451584266188356].USD[0.000000026254948] |
| 00191049 | USD[25.000000000000000] |
| 00191052 | AVAX[0.000000049176290].BNB[0.000000010000000].BTC[0.000000001335520].ENS[0.000000168180712].ETH[0.000000067000000].FTT[0.000000151789830].LTC[0.000000014967378].SOL[0.000000040852478].SRM[1.404587980000000].SRM_LOCKED[68.419439630000000].SXP[0.000000058036233].TRX[0.000002000000000].USD[0.1258.128495726694899].USDT[0.000007144090678].YFI[0.000000064000000] |
| 00191057 | AUD[0.001785803590540].BTC[0.000000012941547].BULL[0.000000090000000].HALF[0.000000000018250899].LINK[0.000000000182508899].LINK[0.000000034854480].USD[104.7710034615230221000000].USD[0.000000045365689].YFI[0.000000097509278] |
| 00191059 | ALGOBULL[0.181000000000000].ATOMBULL[0.000008975400000].BEAR[9649.7637000000000000].BNB[0.00924400000000000].BSVBULL[0.000199700000000].EOSBULL[0.000600000000000].ETHBEAR[50662.7400000000000].ETHBULL[0.000000008000000].LTCBULL[0.016665000000000].USD[0.22376878659690515].USDT[0.877785939190000] |
| 00191064 | BTC[0.000000009265889].ETHW[0.955307122199811].FTT[0.037687909363600].LUNA2[0.002822244710000].LUNC[263.3784540168000000].SOL[5.498900000000000].SRM[33.891445200000000].SRM_LOCKED[127.671204200000000].USD[1.000000106637859].USDT[650.158200659207200] |
| 00191065 | ASDBEAR[0.000373000000000].BEAR[0.130365000000000].BNB[0.000000045781302].BNBBULL[0.000000007136000000].BTC[0.000000224199750].BULL[0.000000471669750141].ETHBEAR[0.098081000000000].LINKBEAR[0.009162100000000].SUSHIBULL[0.737990000000000].SXPBEAR[0.06685149000000000].SXPBULL[0.000081547500000].USD[1.00014113560870851.USD[0.262299035255870].XTZBULL[0.00030347900000000] |
| 00191066 | USD[0.000000000].DOGE[0.800000000000000].FTT[0.026514231971182].USD[529.053583530058010] |
| 00191071 | ETH[0.000128000000000].ETHW[0.000128000000000].USD[0.1488614970000000].USD[0.714430000000000] |
| 00191072 | USD[0.000000100000000].USD[0.000000897523710].USD[1.000024302673467] |
| 00191073 | ETH[0.000001105000000].ETHW[0.753617470000000].SRM[0.234639820000000].SRM_LOCKED[1.538747800000000].TRX[0.000015000000000].USD[0.192747951416700].USDT[0.000100031192212] |
| 00191074 | AMPL[0.000000016372816].BTC[0.000000025260210].ETH[0.000000007500000].EURO[0.00000003487750].FTT[150.100000077706679].FTX_EQUITY[25336.0000000000000000].HGET[0.000000005000000].NFT[292114806730324114].NFT[525557957340418499].NFT[553003175843758383].SUSHI[0.000000020648153].USD[53306.20791334260736000].USD[0.000000012843160].WBTC[0.000000001000000].USDT[0.000000000000000] |
| 00191078 | ASD[0.000000017200000].BNB[0.000000000250000000].BNT[0.000000010000000].DOGE[0.000000168783500].ETH[-0.000000003423300].FTT[0.407739284521637S].LTC[0.000000056000000].MATIC[0.000000004786630].RUNE[0.085062433876089].USD[2.5969085008204401].USDT[3.8604745979892272] |
| 00191080 | USD[0.012358607932400] |
| 00191082 | LTC[0.001000000000000].USD[-0.010289765000000] |
| 00191083 | ATOMBULL[0.000000005000000].BNBBULL[0.000000038900000].BULL[0.000000097050000].DAI[0.000000010000000].DEFIBULL[0.000000004170000].ETH[0.260450342042944].ETHBULL[0.000000083200000].ETHW[0.260450308057988].EXCHBULL[0.000000021000000].FTT[0.185329561683475].GRTBULL[0.000000070000000].HXRO[0.000000015000000].MIDBULL[0.000000020000000].MOBULL[0.000002900020530].UNISWAPBULL[0.000000014150000].USD[1.665316203325398].USDT[0.000000038804971].USDT[0.000000010562904] |
| 00191084 | BTC[0.000000052000000].FTT[0.108579028543000].ETHW[0.000000066729703].FTT[0.000000099901173].USD[260.8620471968460].USDT[0.000000010562904] |
| 00191088 | USD[0.004806091097360O] |
| 00191089 | USD[0.000001710000000] |
| 00191091 | BTC[0.004000073954376].USD[71.333887693469035O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191092 | ALGOBEAR[1998.60000000000000000],ALGOBULL[59.120000000000000],ETHBEAR[269811.000000000000000],MATICBEAR[961326600.000000000000000],SUSHIBEAR[9209.000000000000000],TOMOBEAR[66836720.000000000000000],USD[0.0387348796130400],USDT[0.0061836283573807] |
| 00191094 | ALPHA[0.0000000070853650],FTT[0.1795743259382410],USD[8.7450608783442983],USDT[-0.0020709866866614] |
| 00191096 | FTT[0.0085539082483800],SRM[0.0643701000000000],SRM_LOCKED[2.9356299000000000],TRX[0.0126700000000000],USD[-2458.1328022979212826],USDT[452.1873723054795447] |
| 00191098 | USD[0.4349864859210000],USDT[-0.3215372880000000] |
| 00191099 | FTT[27.6816237825037596],SOL[39.1300000000000000],USD[0.2153215899989340],USDT[0.0000001038181390] |
| 00191100 | AUD[0.0053430600000000],BTC[0.1916084007997900],BULL[0.0000000149000000],ETH[0.2548384766647300],ETHBULL[0.0000000110000000],ETHW[0.2536365106923500],FTT[0.0009924127295649],IMX[0.0000000000000000],SXP[21.0189307585883800],USD[6.5422002592128504],USDT[0.0000000181832545] |
| 00191101 | USD[-3.4010277772000000],USDT[9.8817840000000000] |
| 00191103 | USD[0.5202932000000000] |
| 00191104 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0210469156220000] |
| 00191106 | USD[-2.7907359190419448],USDT[4.1600000000000000] |
| 00191107 | BADGER[0.0047220000000000],BTC[0.0000965800000000],C98[1171.8611100000000000],FIDA[0.9202000000000000],FTT[0.0196262000000000],LINK[0.0780000000000000],MER[0.9743200000000000],RAY[0.8722380000000000],SRM[0.9584000000000000],USD[-68.5048614250040506],USDT[789.8530367304323446] |
| 00191109 | BULL[0.0000330700000000],USD[0.5589834480000000],USDT[1.0000000000000000] |
| 00191111 | BEAR[170.0000000000000000],DOGEBULL[0.0000018200000000],DOGEBULL[0.0000000000000000],FTT[0.5137433769027359],USD[9.9219297514402311],USDT[0.1564000125000000] |
| 00191113 | AMPL[0.0000000374383840],ATLAS[150.0000000000000000],AVAX[0.0000000560000000],BNBEAR[2969406.000000000000000],BTC[0.0000000277536],BULL[0.0270001880000000],DOGEBEAR[95310319.000000000000000],EOSBULL[32.9752100000000000],ETH[0.0000000072979792],ETHBULL[1.1700000000000000],FTT[0.5998000000000000],LINA[0.0229618907990000],LUNA2_LOCKED[0.0535777617700000],LUNC[2600.0610000000000000],MATIC[0.2276750000000000],NFT[(4011554186649354121)[1],NFT(4653808429428944941),[1],SOL[0.0070000000000000],SUSHIBEAR[5847420.000000000000],TRX[0.9104020000000000],USD[39.4808799160187435],USDT[0.0000000839778331],XRP[0.3840000000000000],XRPBULL[21933.5145800000000000] |
| 00191114 | ALICE[29.9945850000000000],ATLAS[9998.2140000000000000],BNB[0.0338000000000000],DOGE[0.3338000000000000],EDEN[159.9711200000000000],FTT[74.0650020000000000],GALA[2999.4870000000000000],LUNA2[3.6284830000000000],LUNA2_LOCKED[9.9331274000000000],LUNC[67859.2100000000000000],MANA[199.9639000000000000],POLIS[9949.8360000000000000],REEF[14997.2920000000000000],SHIB[58918110.000000000000000],SOL[88.6796078700000000],SRM[3047.7586935000000000],STEP[1432.2033020000000000],SXP[0.1644750000000000],TRX[0.0000000000000000],USD[-6536.3848795918516117000000000000],USDT[7665.8998392270494916],USTC[99.9819500000000000],XRP[99.9819500000000000] |
| 00191115 | BTC[0.0000001500000000],BULL[0.0000004081933989],SRM[3.9460368137601300],SRM_LOCKED[25.0855625700000000],SUSHI[0.0000000832105117],USD[1755.2242329078185317],USDT[0.1703807435826945] |
| 00191116 | BTC[0.0000001263310800],FTT[6102.9715530950000000],LINK[0.2042158754544402],SRM[526.9489201800000000],SRM_LOCKED[898.2510798200000000],USD[3.2100876069613013],WFEE[0.0005460500000000] |
| 00191119 | 1NCH[0.0000001000000000],AAVE[0.0000001098978913],AMPL[-0.0000000025988187],AR[0.0000000024873484],AVAX[0.0000000014740042],BNB[0.0000002510061123],BTC[0.0000002933168884],BVOL[0.0000000083265000],CEL[0.0000000049343731],COMPBEAR[0.0000000000000000],DAI[0.0000008476100],DOGE[0.0000029904731],ETH[0.4450541315268720],ETHW[0.0000087555991],FTT[25.0843966168030843],BVOL[0.0000002431050000],LINK[0.0000000408724844],MKR[0.0000000299404835],NFT(5715443045853947)[1],SOL[0.0000000800440332],SRM[0.0270168200000000],SRM_LOCKED[0.9988666400000000],STEP[4.0000000000000000],SUSHI[0.0000000097117844],TRX[0.0000102020477031],9[TSLA[0.0000000010000000],TSLAPRE[0.0000000411106400],UBXT[4.0000000000000000],USD[1.8611047564372233],USDT[1565.1107075815425822] |
| 00191123 | BTC[0.0000001140000000],ETH[0.0000000778564000],FTT[3960.6683145583847266],GMT[0.2836200100000000],NFT[(5557004920503052531)],SOL[0.0000001000000000],USD[12373.9842772957041152000000000],USDC[39189.0000000000000000],USDT[0.0000001863270690] |
| 00191124 | AAVE[0.0050000000000000],APE[0.0002800000000000],AUDIO[0.5846800000000000],AURY[0.7922239000000000],AVAX[0.0063420000000000],AXS[0.1250000000000000],BAL[0.0050000000000000],BNB[0.0634210000000000],BTC[0.0001224271074378],BULL[0.0000969690000000],BVOL[0.0673800000000000],C98[0.0673800000000000],CRO[8.4775000000000000],DOGE[0.5000000000000000],DOGEBEAR[20210.000431786500000],DOGEBULL[0.0004379850000000],DYDX[0.1289464400000000],EDEN[0.0146587200000000],ETHBULL[0.0049800000000000],ETHW[0.0015851832781800],FTT[0.0054709000000000],GODS[0.0001490000000000],MAD[0.0865910000000000],LINKBULL[0.0000000000000000],LUNA2[0.0047764770000000],LUNA2_LOCKED[0.0114928299000000],LUNC[0.0898200000000000],MANA[0.1747990000000000],MATIC[0.9107000000000000],MER[0.0384110000000000],SAND[1.0224800000000000],SECO[0.0087100000000000],SGD[0.0000000000000000],TRX[0.0000000000000000],USD[0.0001173589977],TRX[0.0000000000000000],USD[5.4553384700000000],SRM_LOCKED[6.73.4367021700000000],USDD[4398.7258792940088746],USDC[804.9577191700000000],USDT[0.0024074657940742] |
| 00191126 | AAVE[0.0000000963558000],ALPHA[0.0000000572564000],BCHBULL[0.0000000000000000],ETH[0.0000001377643787],BULL[0.0000000326000000],CBSE[0.0000000975493000],ETHBULL[0.0000000000000000],ETHW[0.0000000000000000],FTT[225.0000001660723309],GME[0.0000004600000000],GMEPRE[0.0000001518695],HT[0.0000000515675000],NFT[(3079617961914810068)[1],NFT[(5549631235997489550)[1],NFT[(5741993820615119120)[1],SOL[0.0000000660001253],TSLA[0.0000000000000000],TSLAPRE[0.0000000000000000],USD[0.0947122922791548],USDT[0.0000002670763813] |
| 00191128 | BCH[0.0000008300000000],CHZ[100.0000000000000000],DMGBULL[1.1558038800000000],FTT[0.0000840000000000],USD[0.0612312118000000],USD[2.8053551056321431],USDT[0.0846039455000000] |
| 00191131 | USD[0.0316095859512000] |
| 00191133 | AAVE[0.0000000764000000],ADABULL[0.0000001450365522],ALGOBULL[0.1147540900000000],ATLAS[0.0000000724459888],BNB[0.0000001159827513],BNBBULL[0.0000000500000000],BTC[0.0000001605623],BULL[0.0000008516127],CHZ[0.0000001196202369],DOGE[0.0000048774128],ETH[0.0000013584099],ETHBULL[0.0000003319950],GRT[9.0408316115273],GRTBULL[0.0000002653426],LINAD[0.0000000976800],MATIC[0.0000000105444],RAY[0.0000001000000],SOL[0.0267160118800],SUSHI[0.0000000466148],UNISWAPBULL[0.0000003600000],USDT[55.7.9006476204] |
| 00191134 | ADABEAR[88458.7352700000000000],ALGOBEAR[0.0096640000000000],ALGOBULL[509398.000000000000000],ASDBEAR[95730.000000000000000],ATOMBEAR[0.0009636000000000],BCHBEAR[9.7128273000000000],BEAR[37.8176960000000000],BNBBEAR[1807.6000000000000000],BNBBULL[0.0000000000000000],BULL[0.0000000095000000],BVOL[0.0000000000000000],COMPBEAR[0.0094980000000000],DOGEBEAR[202100.000000000000000],ETHBEAR[9978.1154100000000000],ETHBULL[0.1801298400000000],JPY[148.0682810000000000],LINKBEAR[0.0867510000000000],LTCBEAR[0.5794081800000000],LTCBULL[1.9990000000000000],LUNA2[68.1046800000000000],LUNA2_LOCKED[89.5872240000000000],TRX[0.9560020000000000],TRXBEAR[342.7380000000000000],USD[-0.9380455793413687],USDT[0.0413031381815582],XRPBEAR[12973.4000000000000000],XTZBEAR[0.0049580000000000] |
| 00191136 | BTC[0.0000000947454000],BULL[0.0000003400000000],BVOL[0.0000007000000000],DOGEBEAR[2021.0000000766000000],USD[139.0424135116374634],USDT[0.0000000054949488] |
| 00191138 | AMPL[0.0000000322401980,AUD[-0.0033879649360367],BEAR[10600.000000000000000],BTC[0.0000574210000000],BUSD[10.0000000000000000],ETH[0.0056880000000000],FTT[0.0380597934367806],LUNA2[0.4532955962000000],LUNA2_LOCKED[0.9691023057000000],LUNC[90438.8860260000000000],SOL[0.0076262000000000],TRXBEAR[1651000000.000000000000],USDT[0.0000000280000000],USD[13464.6596539054942238],USDC[100.0000000000000000],USDT[0.0005761105091638] |
| 00191139 | BTC[0.0000028907470],BTC[0.0000000020281730],DOGE[0.0000001076900400],FTM[0.0000000058500000],TRX[0.0000000020000000],USD[0.0025143330986710],USDT[0.0000000022540000] |
| 00191141 | USD[0.0572563253352000] |
| 00191145 | BTC[0.0005857991635494],ETH[0.0012368165834191],ETHW[0.0012368149239109],RAY[0.2490190000000000],SRM[0.6764565200000000],SRM_LOCKED[0.0257336000000000],USD[8.1249322228082894] |
| 00191146 | 1NCH[0.0000000877141],ALCX[0.0000000100000000],AMPL[-0.0000000208105542],BNB[0.0000000588773075],BTC[0.0000000070728120],BUSD[6.5515322300000000],CREAM[0.0000000015184000],ETH[0.0000000108415746],GENE[0.0000000078000000],IBVOL[0.0000000000000000],NFT(3742640762274650308)[1],NFT[(4593223330165586631)[1],NFT(4688120869883709401)[1],NFT[(4769651812154702161)[1],NFT(4992379206925172231)[1],NFT(4990044262498845531)[1],NFT[(5224862839280615068)[1],NFT(5230402259998836531),ROOK[0.0000001000000000],SOL[0.0000000010000000],SRM[0.3662244500000000],SRM_LOCKED[21.5557796200000000],USD[36.9520326570335516],USDT[0.0000000246370000],XRP[0.0000000086664690] |
| 00191147 | FTT[2.0688785509767326],USD[0.0033125015568938],USDT[0.0000000014813794] |
| 00191149 | BTC[0.0061000000000000],USD[-70.2962961544744955] |
| 00191151 | ETHBEAR[0.0040431800000000],LINKBULL[0.0000231100000000],TOMOBEAR[0.4981100000000000],USD[0.0000000155600090] |
| 00191152 | USD[0.0073058164644700],USDC[39317.9700000000000000] |
| 00191153 | AVAX[0.0005211302341619],ETH[0.0002463050213100],FTT[0.0240918478098878],NFT[(4846153588345851155)[1],USD[-0.0302409825993510],USDT[0.0000000065703100] |
| 00191154 | BTC[0.0000019273000000],USD[0.0000000310026678],USDT[0.0002322613824760] |
| 00191155 | AAVE[0.0000000000000000],ETH[0.0000009683750000],ETHW[0.0009936825000000],FIDA[0.0087675000000000],FTT[0.0357170027334322],LUNA2[0.0000003822429917],LUNA2_LOCKED[0.0083234191563075],SOL[0.0000010000000000],SRM[1.1339335300000000],SRM_LOCKED[4.8196968700000000],USD[0.0000000000000000],USD[5.7664450631832210],USDT[28.2200000590182171] |
| 00191157 | ATLAS[42500.0000000000000000],ETH[0.0000378690643800],GMT[23542.0000000000000000],OXY[36134.0000000000000000],RSR[936658.6600000000000000],TRX[0.0000778900000000],USD[-740.4710473754740400000000000],USDT[0.0000000097038515] |
| 00191159 | USD[0.0000008380824500],USDT[0.0000037728114] |
| 00191160 | BAO[15992.3000000000000000],BNB[0.0069623300000000],BTC[0.0003318970000000],EOSBULL[0.0551000000000000],KIN[930.000000000000000],MAPS[0.9760000000000000],RAY[1.2078351700000000],RUNE[0.0941900000000000],SAND[0.9942000000000000],SHIB[99440.000000000000000],SNX[0.0993000000000000],SOL[1.1169907809738800],SOS[100000000000000000000.00000],SPELL[98.7200000000000000],SRM[1.1748285871692224],SRM_LOCKED[0.0272467700000000],TOMOBEAR[0.0000000000000000],UBXT[0.9246000000000000],USD[0.1887860000000000],USDT[0.0000022751508200] |
| 00191161 | APE[4.1000000000000000],AVAX[0.5000000000000000],BTC[0.0193456597000000],BUSD[0.1935415969704800],DOGE[0.6123041967880753],ETHBULL[0.0000000500000000],ETHW[0.0623041912182753],FTT[72.6204049942122853],NFT(2.9388337305644500000)[1],NFT[(4560002000000000),PAX]0.0000000014160253000000],USD[0.1790000000000000],USDT[0.0000001160703],USTC[0.000000001752000] |
| 00191162 | SHIB[9200000.0000000000000000],SPELL[16.2671400000000000],USD[3372.9263997214539425],USD[3.9623922191452669],USDC[4.0000001400000000] |
| 00191164 | BEAR[50.9800000000000000],BNBBEAR[0.0000679200000000],BTC[0.0000790000000000],ETHBULL[0.0000790000000000],USD[0.7567629113691642],USD[0.0000000008170200] |
| 00191168 | BNB[0.0204258144850544],BTC[0.0295127538555456],ETH[0.0000000070587200],LTC[0.0009435836258400],USD[0.6542341158566122] |
| 00191170 | USD[0.0000004651150] |
| 00191172 | FTT[0.0278535284868801],IMX[0.0309400000000000],LINK[0.0000004512720951],USD[-0.9860911881879141],USDT[1.1400000019436433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191173 | FTT[2.0000000000000000],USD[0.0179654440000000] |
| 00191174 | USD[0.4324570342278800] |
| 00191177 | ADABULL[1.9996000000000000],ALGOBULL[1123875180000000000000000],ALTBULL[1.0195960000000000],ASDBULL[10048.0959800000000000],ATOMBULL[10499.9799800000000000],BALBULL[1200.9598000000000000],BCHBULL[15799.8780000000000000],BNB[0.0000000024860880],BSVBULL[1101779.6000000000000000],BULLSHIT[6.0089800000000000],COMPBULL[20996.2199200000000000],DEFIBULL[30.9947980000000000],DOGEBULL[104.8080320036000000],DRGNBULL[8.0100000000000000],EOSBULL[320595.8800000000000000],ETCBULL[105.0249940000000000],ETHBULL[0.0000000010000000],FTT[0.0000000028555485],GRTBULL[16519.9160000000000000],HTBULL[2.1965600000000000],KNCBULL[10498.9999800000000000],LINKBULL[1500.9168000000000000],LTCBULL[1000.8998000000000000],MATICBULL[3829.9940000000000000],MIDBULL[1.4997000000000000],MKRBULL[12.9981960000000000],OKBBULL[0.0086960000000000],PRVBULL[1201.0057980000000000],SUSHIBULL[12708677.7600000000000000],SXPBULL[115198.7000000000000000],THETABULL[1502.7554420000000000],TOMOBULL[1070485.9000000000000000],TRXBULL[79.9198000000000000],USD[0.3663747949088257],USDT[0.0000000029935286],VETBULL[3999.3369780000000000],XLMBULL[610.8938000000000000],XRPBULL[111176.1800000000000000],LXZBULL[1098.8080000000000000] |
| 00191178 | AVAX[0.0000001000000000],BEAR[0.0005430000000000],BNB[0.0001400605564840],BSVBULL[0.0231100000000000],BTC[0.0000000092284360],BULL[0.0000335740000000],DOT[0.0300391400000000],ETH[0.0224572800823386],FTW[0.1434572716000000],FTT[0.0000001000000000],LRC[0.0000001000000000],SOL[0.1111489069810499],USD[-12.5977628526180088],USDT[0.0000000001188626] |
| 00191179 | USD[0.0082192500000000] |
| 00191183 | EOSBULL[55.3400000000000000],FTT[0.0039808828207700],USD[0.0000000356282266],USDT[0.0000000050000000] |
| 00191184 | USD[0.0000000060140062] |
| 00191185 | ETH[0.0000022723175494],FTT[0.0000000014868000],MATIC[0.0000000046973700],SOL[0.0000001000000000],TRX[337.1671053598477463],USD[0.1019005263100414],USDT[0.0000000010785748] |
| 00191186 | BCHBEAR[0.0001660000000000],BCHBULL[0.0000720000000000],LINKBEAR[0.5958480000000000],SUSHIBEAR[0.0001976000000000],SUSHIBULL[0.0082430000000000],USD[0.0029177849555758],USDT[0.0000000075000000] |
| 00191187 | USD[0.0125964879000000] |
| 00191188 | AMPL[0.0000000001250612],BTC[0.0000000010000000],DOGE[1.8032000000000000],TRX[0.0007990000000000],USD[495.4439810430898911],USDT[0.4760000138266671] |
| 00191191 | USD[0.0000001329585500] |
| 00191193 | ETH[0.1420000000000000],FTT[25.0000000000000000],FTT[25.0000000000000000],LTC[0.0420084121057800],LUNA2[0.0108356716900000],LUNA2_LOCKED[0.0025283233950000],LUNC[235.9490324017257090],USD[-0.0000001024131522],USDC[226.5873582800000000] |
| 00191194 | ALCX[0.0000000056000000],AMPL[0.0000000009132862],APE[0.0000000024039864],ATLAS[0.0000001352515548],BNB[0.0000001381631067],BTC[0.0000019568736],HEDGE[0.0000000350000000],KNCBEAR[0.0000000020000000],KNCBULL[0.0000000043500000],LUNA2[0.0000000043500000],LUNA2[0.0000004370000000],LUNA2[0.0000000047370000],LUNA2_LOCKED[0.1405795420000000],MANA[0.0000000072232250],MKR[0.0000001000000000],PAX[GD.0000000170000000],POLIS[0.0000000081200000],ROOK[0.0000000120000000],SUN_OLD[-0.0000000050000000],THETABEAR[0.0000000011000000],USD[0.0552055898741250],USDT[0.0000000384335332],XAUT[0.0000000075000000],YFI[0.0000000050000000] |
| 00191197 | AMPL[0.0000000009721007],BTC[0.0000002039990000],ETH[0.0000001035386608],EUR[897.9300790100000000],FTT[22.0584463885566536],LTC[0.0035839158773000],LUNA2[0.0110909306600000],LUNA2_LOCKED[2.0110909306600000],LUNC[2415.0735011473097500],SOL[0.0000000089538096],SRM[2.2868797000000000],SRM_LOCKED[12.9124013800000000],USDA.7337795569028585],USDC[63650.0000000000000000],USDT[0.0000000007918904] |
| 00191202 | ADABEAR[0.0000000050000000],BCHBULL[0.0040874000000000],MATICBULL[0.0022278500000000],TOMOBULL[0.0059240500000000],USD[-0.4043594933450541],USDT[0.9194902560000000],XRPBULL[0.039992400000000] |
| 00191204 | UNI[0.0496100000000000] |
| 00191205 | ATOM[15.4969930000000000],BICO[0.9937397100000000],BTC[0.0005169000000000],BUSD[999.0000000000000000],BYND[0.0102062800000000],FTT[8.6952380033327560],LUNA2[5.9582366270000000],LUNA2_LOCKED[13.9025521400351115],LUNC[40526.8087533200000000],ROOK[0.0000001000000000],SOL[0.0000085300000000],USD[534.2183779340706163000000000],USDT[0.0000000018491096],YFI[0.0000001000000000] |
| 00191206 | AAVE[0.0043060000000000],ALCX[0.0000040000000000],AMPL[0.0932189846239351],IMX[0.0907000000000000],SKL[0.3568000000000000],TRX[0.0000001000000000],USD[0.0000001790916818],USDT[0.0000000097080122] |
| 00191211 | EXCHBULL[0.0030148800000000],FTT[0.0534499026938288],LOOKS[917.6047522639940000],RAY[403.7879061300000000],USD[0.0000001220918922],USDT[0.0000000022651600] |
| 00191212 | AMPL[0.0000000012250504],BTC[0.0000001000000000],ETH[0.0000000081 ETH[0.0012857658124714],HKD[0.0000000006200000],USD[0.0057207548050000],LUNC[0.0000758000000000],USD[0.0000001194928716],USDT[0.0000001148601701] |
| 00191217 | BNB[0.0012958715710496],BTC[0.0005655074499700],BULL[0.0000000009000000],BVOL[0.0000000014000000],ETH[0.0004144150861800],ETHBULL[0.0008354578162033],LUNA2[10.7828395400000000],LUNA2_LOCKED[25.1599589200000000],SRM[40.8306771000000000],SRM_LOCKED[52.3940757000000000],SXPBULL[0.0000010500000000],USD[4.4571845400000000],USD[0.1228166000000000],XTZBULL[0.0000000400000000],YFI[0.0000000050000000] |
| 00191218 | BCH[0.0000000260000000],BTC[0.0000000756500000],BULL[0.0000005150000000],FTT[0.0083212169584000],USD[0.2066775570362790],XTZBULL[0.0000000040000000],YFI[0.0000000050000000] |
| 00191219 | ADABEAR[999300.0000000000000000],ALGOBULL[9.9400000000000000],AMPL[0.1421256582558151],BSVBEAR[0.9522000000000000],BSVBULL[0.8000000000000000],DOGEBEAR[709593.0000000000000000],ETHBEAR[376.6246600000000000],MATICBULL[0.0600000000000000],TOMOBEAR[89989398.5200000000000000],TRX[0.0000010000000000],USD[2.8109612424816000],USDT[1.9743426577366914] |
| 00191223 | USD[0.0311226190104652] |
| 00191225 | USD[0.5845000000000000] |
| 00191226 | USD[0.0766075900000000] |
| 00191227 | AVAX[7.0981114581326212],BTC[0.8864536241875600],DOGE[0.8642295656009000],ETH[0.9160942815802753],ETHW[0.0000000050792191],FTT[25.0952310000000000],USD[23.2818050672452102] |
| 00191228 | USD[0.0072330110074640] |
| 00191230 | NFT[42782156238172 NFT[42782156238172 1566](1),USD[4275.0806506499847020],USDT[0.0000000076218520] |
| 00191231 | ALGOBULL[8.7348500000000000],EOSBULL[0.0003784100000000],ETH[0.0012522400000000],ETHW[0.0012522354918082],TOMOBEAR[86.3496415000000000],USD[0.0152344864765000] |
| 00191232 | USD[0.0204450483000000],USDT[0.0293330000000000] |
| 00191234 | BCHA[0.0000010000000000],BTC[36.0854365050000000],LUNA2[0.0051096807020000],LUNA2_LOCKED[0.0119225883100000],STETH[0.0000000764419380],USD[40.0428921374179494],USDT[0.0000001173099963] |
| 00191235 | BULL[0.0618651947000000],ETHBULL[3.3508149240000000],FTT[0.1551076802558155],SXPBULL[0.0000000740000000],TONCOIN[68.8603400000000000],USD[0.1439278333757061],USDT[0.0000000651896000] |
| 00191238 | BNBBEAR[8804.4900000000000000],LINKBEAR[0.0010000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[19.3451546300000000],MATICBEAR[28294.395620000000000000],TOMOBEAR[933880.0262540000000000],TRX[0.0653137000000000],USD[0.0623120558531524],USDT[0.0441389433083100] |
| 00191239 | FTT[0.0000000729000000] |
| 00191240 | USD[11.2690481108701200] |
| 00191242 | USD[0.7337335838374528] |
| 00191246 | BNB[0.0036804500000000],DMG[0.0108900000000000],LTC[0.0027217700000000],USDT[0.0443755350000000] |
| 00191248 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000194164 BNB[0.0000000194164996],BTC[0.0005358198121314],BUSD[300.0000000000000000],DAI[0.0000000066250000],DENT[1.0000000000000000],ENS[0.0168000000000000],ETH[0.0073344057260000],ETHW[0.0000448396772399],FTT[0.0752332833067990],GODS[0.1680000000000000],KIN[1.0000000000000000],LUNA2[0.0000000066000000],LUNA2_LOCKED[0.4590955287000000],NFT[3031287584543757555](1),NFT[3039105078508643651](1),NFT[3399810121699186071](1),NFT[3565466468738084475](1),NFT[3594015071101441811](1),NFT[3992915287435338931(1),NFT[4177173433461218671](1),NFT[4345128970928334 NFT[4345128970928334 7](1),NFT[4413845340379909441](1),NFT[4523856240226883061](1),NFT[4622004624642346 1](1),NFT[4637320439424642634](1),NFT[4926932359276083821](1),NFT[5355216684212884161](1),NFT[5517993559857383141],SOL[0.0000001000000000],SPELL[16.8000000000000000],SRM[1.7849877000000000],SRM_LOCKED[0.3473233000000000],SUSHI[16.8000000000000000],TRX[0.0077700359921681],USDS.0477099969439(00),USDT[1.4149721178533945],XRP[0.0000000022099700] |
| 00191250 | ALGOBULL[3137.0000000000000000],FTT[0.0293076789969520],SXPBULL[9.3637090000000000],TRX[0.0000010000000000],USD[0.0000006162355233],USDT[0.0000001851913] |
| 00191253 | ADABULL[0.0000000320000000],BCH[0.0000001500000000],BNBBULL[0.0000001696200000],BUL[0.0000001534300000],ETCBULL[0.0000000795000000],ETH[0.0000001606000000],FTT[0.1770955463312600],HTBULL[0.0000006200000000],KNCBULL[0.0000008100000000],NFT[4165184870532899141(1),NFT-[5256072742097545411],LTONCOIN[876.7288814000000000],TRX[0.0000010000000000],TRXBULL[0.0000000060000000],USDI[4.0728903511258424],USDT[0.0079993956451186],ZECBULL[0.0000001700842] |
| 00191254 | BNB[0.0460694100000000],MAPS[0.5098000000000000],STEP[99.3150600000000000],TRX[0.0000010000000000],USD[-0.0000007363726],USDT[0.0000000070708422] |
| 00191256 | ATOM[0.0842850000000000],BADGER[0.0000000054000000],BTC[0.0000001710476655],DFL[0.0000000135000000],ETH[0.0335000075000000],ETHW[0.0005000045000254],FTT[0.0000000951575134],LOOKS[0.0000001000000000],LUNA2[13.5508353200000000],LUNA2_LOCKED[31.6186157440000000],MATIC[0.5181764700000000],SOL[0.0047427000000000],SRM[16.0425480000000000],SRM_LOCKED[70.3935927000000000],TRX[0.0026540000000000],TRYB[0.0000000182242966],UNI[0.0000000800000000],USDI[0.6018295285890683],USDT[40319.0102973402753032] |
| 00191260 | BTC[0.0008850000000000],LINKBULL[1146.0000000000000000],USD[2.3653603671000000] |
| 00191262 | FTT[1.8845300000000000],GME[0.0000000200000000],GMEPRE[0.0000000461177781],USD[0.0000001661679576] |
| 00191264 | ADABULL[0.0000000006000000],AMPL[0.0000000002925115],BNBBEAR[4896570.0000000000000000],BULL[0.0000000042000000],COMPBEAR[0.0000000010000000],DOGEBULL[0.0000000020000000],MKRBULL[0.0000000160000000],USD[0.0285815713257754],USDT[0.0000000038091458] |
| 00191266 | BTC[0.0000078000000000],USD[0.0172267536109433] |
| 00191267 | USD[0.0000001483048221],USDT[0.0006843000000000] |
| 00191269 | AAVE[0.0000000055502119],ALGO[0.0000009600000000],AMPL[0.0000001 1591705],BCH[0.0000000900000000],BNB[0.0000001564208 BNB[0.0000001564208 8],BTC[0.0000019617706000],BULL[0.0000004000000000],DAI[0.0000002517379 41],DOGE[0.0000033960407],ETH[0.0000000157556620],FTT[0.0000001408251 62],GRT[0.0000009196160646],LINK[0.0000008690000000],LINKBULL[0.0000000300000000],MATIC[0.0000002950000000],SUSHI[0.0000000000000000],SXP[0.0000000001267048],TRX[0.0000006846976],TRXDOOM[1666.6666666666666666],UNI[0.0000003895828],USD[0.0247129376579619],USDT[0.0000000281634606],XRP[50.1383286195330680 1383286195330680 ] |
| 00191270 | COPE[0.0000000663359651],ETH[0.0000001200034099],FTM[0.0000000118594741],FTT[0.0000001787918],MATIC[0.0000003422172],SHIB[0.0000000804213 61],SOL[0.0266526600000000],STG[0.2665226600000000],USD[0.2356234655850922] |
| 00191271 | AMPL[0.0000000771111101],TRX[0.0000280000000000],USD[-73.6983242224185169],USDT[83.1645695028922644] |
| 00191272 | BNBBEAR[3857507.5597685009274649],DOGEBEAR[1515626.0204918000000000],EOSBULL[128901.5269001177890966],ETHBEAR[94343.4493300000000000],ETHBULL[1.0773730452000000],REEF[0.0000001060000000],SUSHIBULL[93569426.0903887126089639],USD[0.0000004011833958],USDT[0.0000041183958],XRP[0.0000000678800] 0678800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191275 | BULL[0.000000005100000000],DOGEBULL[0.000015740000000000],FTT[0.093806301022486],USD[25.288564055687890],XLMBULL[0.052640000000000000],XTZBULL[0.000460500000000000] |
| 00191276 | APE[0.000000008252402),BEAR[0.000000007526374],BTC[0.000000029529325],BUSD[133.761004810000000],DOGE[0.880382640788048],DOGEBULL[1.027101495000000],ETH[0.000000009120190],ETHW[1.803198859120190],EUR[0.000000042122249],FTT[0.000000011165790],LDO[0.572362840000000],LUNA[26.2540582010000000],LUNA2_LOCKED[14.592824700000000],SOL[2.000000000000000],TRX[0.000000007482390],USDT[0.509362761071962300000000000],USDT[805.470000000000000000000],XRP[25.477168568526108],LUNA2[9.798128536000000],LUNA2_LOCKED[1.862299918000000],SOL[0.000000001000000],TRX[33.000000000000000] |
| 00191277 | BNB[0.000000000000000],BRZ[0.696035594500000],BTC[0.000441816048631],DAI[100.000000000000000],ETH[0.000771811555820),ETHW[0.000778181000000],FTT[25.1477168568526108],LUNA2[9.798128536000000],LUNA2_LOCKED[1.862299918000000],SOL[0.000000001000000],TRX[33.000000000000000000000],TRYB[0.000780000000],USD[1385.409744579734817],USDT[507.074565258856861],USTC[112.000000000000000] |
| 00191280 | ADABULL[0.000021800000000],AMPL[0.057690956903610B],ATLASB[7230000000000000],BNB[7.947618000000000],BTC[1.077652186000000],BULL[0.000095300000000],BULLSHIT[0.000803800000000],CREAM[0.040000000000000],DOGE[0.451565000000000],ETH[29.165371440000000],ETHBULL[0.000024600000000],ETHE[210.894560000000000],ETHW[33.805924040000000],FTT[0.144510000000000],SRM[11.773800610000000],SRM_LOCKED[50.630577310000000],SXPBULL[0.000000066000000],THETABULL[0.000049890000000],TRX[0.007770000000000],USD[-1023.451485505029237],USDT[2.137547112271632],XRPBULL[0.004981430000000] |
| 00191281 | BCHBULL[0.005632000000000],BEAR[0.009798000000000],USD[0.063728265510000] |
| 00191282 | USD[0.000000025429114] |
| 00191283 | ETHBEAR[393.502441299683967S],USD[0.000000011000780],USDT[0.000000000000992] |
| 00191285 | ATLAS[259.950600000000000],AVAX[1.000511726136552],BOBA[28.494585000000000],SOL[0.110000000000000],USD[3.928233324592972] |
| 00191287 | ALGOBULL[0.000000000000000],BTC[0.001036280000000],BULL[0.000002019970000],EOSBULL[0.750000000000000],USD[0.001587707420017],USDT[0.000000011753746] |
| 00191290 | ADABULL[14.721794200000000],BTC[0.000000009256250],ETHBULL[1.664879042000000],FTT[28.001510340000000],LUNA2[1.544000560000000],LUNA2_LOCKED[3.602667974000000],LUNC[4.973826190000000],USDT[1466.143316901809374] |
| 00191291 | USD[1.897714383752000],USDT[13.047342000000000] |
| 00191292 | AMPL[0.000000045398230],ETH[0.000000010000000],USD[0.000396424349851] |
| 00191293 | BTC[0.000000026088854],DOGEBEAR2021[0.000000006000000],FTT[0.000000049000000],LTC[0.000000004740000],OXY[0.000000088000000],USD[0.003258454279935],USDT[0.000190646469713] |
| 00191294 | BTC[0.000000000000000],USD[0.000000158142586],USD[0.000000019847096] |
| 00191295 | BTC[0.000000012412609],EUR[1948.000000131000000],LUNA2[0.000000267276405],LUNA2_LOCKED[0.000000623644946],LUNC[0.005820000000000],SUN[781.966000000000000],USD[107.089492509266306],USDT[19033.860208547166679] |
| 00191296 | USD[0.917144502397200] |
| 00191299 | ADABULL[0.000000005750500),ALGOBEAR[0.000000080000000],AMPL[0.000000000559236],ATLAS[0.000000007568191.2],BNB[0.000000046203400],BTC[-0.000000077068886],BULL[0.000000071000000],CHZ[0.008354969171684B],COMP[48.000000000000000],DEFIBULL[0.000000006000000],DOGE[0.000000011548099],DOGEBULL[0.000000066362500],DRGNBULL[0.000000082000000],ETH[-0.000000013730665],FTM[-0.000000144060470],FTT[0.003332081608928],KSHIB[0.000000009613889],MATICBEAR2021[0.000000005000000],MATICBULL[0.000000001781500000],SHIB[98461.000000000000000],SRM[0.036534840000000],SRM_LOCKED[2.375213400000000],TRXBULL[0.000000020000000],USD[0.086532000615312],USDT[0.000000000199898],USTC[0.000000000000000000],VETBULL[0.000000000781500000],XRPBULL[0.000000000000000] |
| 00191304 | USD[347.869074290000000] |
| 00191307 | BVOL[0.000000000000000],COMPBULL[0.000000080000000],DEFIBULL[0.000000008000000],ETHBULL[0.000941900000000],LINKBULL[0.000016550000000],SUSHIBULL[0.002774770000000],SXPBULL[0.000000056000000],USD[0.000000098731126],USDT[0.000000109543041],VETBULL[0.000000003000000],XRP[0.729368880000000],XTZBULL[0.000063040000000] |
| 00191308 | LTC[0.000000029903400],USD[0.000013589669336],USDT[0.000000084534853],XRP[0.000000000320000] |
| 00191309 | APT[0.000000013181617],BEAR[0.000000049909844],BNBBULL[0.000000000000000],BTC[0.000000022199240],BULL[6.652249288580142-4],DEFIBULL[0.000000023180941],DOGEBEAR2021[0.000000029089274],DOGEBULL[2686.000000072579781],ETCBULL[3023.410246804715639S],ETHBULL[9.500000027624941],ETHW[0.000000000000001],TLCBULL[0.000005322944],LUNA2[0.000000000000000],LUNA2_LOCKED[5.366097949000000],MATICBULL[0.000000013279296],TONCOIN[0.000000000000000],TRXBULL[0.000000005060353552],USD[0.000000030037354],XLMBULL[0.000000004453149] |
| 00191314 | ATOM[0.000000022936684],BTC[0.000073423949825),ETH[0.000000035729690],FTT[148.199313444702900],OMG[0.353948110000000],SOL[207.793379550000000],SRM[0.124576860000000],SRM_LOCKED[0.473573600000000],USD[-0.303408715924320],USDT[0.000000033815318] |
| 00191315 | AUD[-3.855902920784269],AUDIO[0.000000100000000],BNB[0.000000067890500],BTC[0.000090900000000],BULL[0.000000070000000],CEL[0.000000039975100],DOGEBULL[0.000000080000000],ETH[0.000000062823997],FTT[0.000000043103565],SRM[4.498482680000000],SRM_LOCKED[17.101517320000000],USD[0.000000089527000],USDT[0.000000019588800] |
| 00191318 | ALGOBEAR[0.591700000000000),ALGOBULL[9.990000000000000],ATOMBULL[0.002922000000000],BEAR[7.592000000000000],BSVBULL[0.055070000000000],DOGEBEAR[19846.000353200000000],ETHBEAR[541.480000000000000],LTCBULL[0.001096000000000],MATICBULL[0.002860000000000],TOMOBEAR[1.063000000000000],TOMOBULL[0.099480000000000],USD[19.995020894528321] |
| 00191319 | LTC[0.004744660000000],TRUMPFEBWIN[20000.507300000000000],USD[0.036026270000000],USDT[0.000000011693064] |
| 00191324 | USD[42.869074290000000] |
| 00191326 | NFT[3344120568746534761],NFT[3791397786637452591],NFT[4016389422398797131],NFT[546064861764207045],USDT[1.757034960000000] |
| 00191327 | USD[0.000000116379801] |
| 00191331 | COMP[0.000000100000000],USD[0.000906188279720] |
| 00191333 | BTC[0.000000045003920],DAI[0.000000044000000],DOGEBULL[0.000000099556136],ETH[0.000000022922898],SOL[0.087779664540374] |
| 00191334 | BEAR[0.019867000000000],BULL[0.000652100000000],EOSBULL[0.007547120000000],MATICBULL[0.369753950000000],USD[0.647928427550000] |
| 00191335 | BTC[-0.006135826390456],LTC[4.069186000000000],USD[3.859585077572070],ZRX[0.565222670000000] |
| 00191337 | USD[0.002922790000000] |
| 00191339 | BNB[1.780735647350400],ETH[0.015000000000000],ETHW[0.015000000000000],FTT[0.099111794855000],USD[3.032455941303491700],USDT[0.000000126234519] |
| 00191343 | USD[3.327915825746280] |
| 00191345 | USD[0.000000002577492],USDT[0.000000032000000] |
| 00191347 | USD[0.002657397298166] |
| 00191348 | USD[651.224509954329731],USDT[29.548593500000000] |
| 00191349 | USD[0.001292690000000] |
| 00191351 | AMPL[0.000000000044770],AVAX[0.000000050000000],BIT[0.000450000000000],BLT[0.284793100000000],BNB[0.000000010000000],BTC[0.037759867920000],ETH[0.415117860000000],ETHW[0.608117855000000],FIDA[0.098849570000000],FIDA_LOCKED[0.228167040000000],FTT[159.786656960418198],GBTC[0.000000030000000],INDI_IEO_TICKET[2.000000000000000],IP3[168.000000000000000],LTC[0.000000050000000],LUNA2[0.000188698914000],LUNA2_LOCKED[0.001910274710000],LUNC[178.271288550000000],MAPS[22.000000000000000],MATIC[3.165700000000000],NFT[3083367039192477551],NFT[53113826451445038241],OXY[17.143902552034114153],[1],NFT [4399225203414116531],[1],NFT [531138624514450382411],OXY[7.000000000000000],SOL[0.008650100000000],SRM[15.562423570000000],SRM_LOCKED[4.928813200000000],TRUMPFEBWIN[10.000000000000000],TRX[0.000114000000000],USD[0.147275818808791],USDT[0.033983559499188085],XPLA[300.000000000000000],YGGI0.780000000000000] |
| 00191355 | ADABULL[0.000000005000000],BALBULL[0.000000050000000],BCHBULL[0.000000006000000],BSVBULL[0.000000002000000],BTC[0.000000014511900],BULL[0.000000009300000],COMPBULL[0.000000050000000],DOGEBULL[0.000000000000000],DRGNBULL[0.000000002000000],EOSBULL[0.000000050000000],ETCBULL[0.000000008000000],ETHBULL[0.000000050000000],FTT[0.000000005738790],GRTBULL[0.000000003000000],HTBULL[0.000000030000000],KNCBULL[0.000000020000000],LINKBULL[0.000000040000000],MATICBULL[35.194000050000000],OKBBULL[0.000000030000000],SUSHIBULL[0.000000020000000],SXPBULL[0.000000002000000],THETABULL[0.000000040000000],TRX[14815.614500000000000],UNISWAPBULL[0.000000000000000],USD[0.550661924011967],XLMBULL[0.000000004750000],XRP[0.000000002000000],XTZBULL[0.000000075000000] |
| 00191359 | AUD[50.000000000000000],BTC[0.000000023201168],ETH[0.000000090000000],USD[0.000021411604355] |
| 00191363 | ETH[0.000000014784900],ETHW[2.009488430356490000],EUR[0.000000095395914],FTT[186.875645000000000],MER[0.441040000000000],RAY[0.003185000000000],SOL[0.251928420000000],USD[0.000000008777708],USDT[99.371990879619340] |
| 00191371 | USD[0.003718000000000] |
| 00191372 | BTC[3.765538930000000],USDT[-1.462876812107774] |
| 00191373 | BTC[0.063671610000000],ETH[2.081251550000000],ETHW[2.080377440000000],FTT[25.000000000000000],SRM[0.084235480000000],SRM_LOCKED[0.592860180000000],SXPBULL[0.000000027600000],USD[51.931608692375752] |
| 00191374 | 1INCH[0.000000037423850],BTC[0.000000006771204S],BUSD[8492.000000000000000],ETH[0.000000013054940],FTT[150.106552520962595T],LUNA2_LOCKED[0.000001240018],LUNC[0.001895750000000],MATIC[0.000000054464700],SOL[1.550000000000000],SRM_LOCKED[8.856112310000000],TRX[0.000200000000000],USD[291.386464708325374],USDT[0.000000236836215] |
| 00191376 | BEAR[0.001425000000000],LINKBULL[0.000058355000000],USD[825.047530779807500],USDT[0.009600000000000],XTZBEAR[0.009971500000000] |
| 00191380 | USD[0.000000048872436],USD[0.000000039157970] |
| 00191382 | ALICE[0.090000000000000],ATLAS[609.151847830000000],BEAR[198.429900000000000],BULL[0.000091200000000],DEFIBULL[0.470000000000000],DOGEBEAR[50393014.00.000000000000],EOSBULL[0.995600000000000],ETHBEAR[930.000000000000000],GRTBULL[17.000064480000000],LTCBULL[0.004015000000000],MATICBULL[0.000000000000000],MTA[0.000000050000000],TA[0.000000000000000],THETABEAR[1089782.000000000000000],THETABULL[1.339732000000000],TOMOBEAR[2923164800.000000000000],TRX[0.000400000000000],TRXBULL[0.008800000000000],USD[-0.560217636231843],USDT[0.580588709174216Z],VETBULL[0.000473840000000],XRPBEAR[85.544000000000000],XRPBULL[13797.030910000000000] |

Schedule F(40) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191383 | AKRO[1.000000000000000000],AMPL[0.000000000006997278],BAO[1.000000000000000],BNB[0.000168910229842...],BTC[0.000000000292368...],DENT[1.000000000000000],ETH[0.000014109074602...],ETHW[0.000004050000000],FTM[0.000000089601113],FTT[402.888387475806021...],KIN[0.000000000000000],LINK[0.000000000000000],LUNA[1.000000000000000],... |
| 00191385 | SOL[0.000000100000000],USD[0.000000000081539975],USDT[0.000000005700000] |
| 00191388 | BTC[0.000000063223978],FTT[0.066862414868278],SRM[37.535132880000000],SRM_LOCKED[342.594298100000000],USD[0.000212528335159],USDT[0.000000030428226] |
| 00191392 | BTC[0.000000075313942],FTT[0.000000028489773],USD[2.814021162379595],USDT[0.000000096336665] |
| 00191392 | ALGO[0.000000068205272],ALPHA[0.000000006047490],AVAX[0.000000010627622.47],ETH[0.000000128631300],FTM[0.000000100000000],FTT[0.049901870000000],HKD[0.000000007258099.4],LINK[0.000000090883823],MATIC[0.000000016508000],SNX[0.000000041048030],SOL[0.000000009934400],SRM[24.858669470000000],SRM_LOCKED[6048.833975220000000],STEP[0.000000010000000],UNI[0.000000076341500],USD[8738.602472806556405],USDT[0.000000015366325],USTC[0.000000031330344],WBTC[0.000000070000000],YFI[0.000000010745096] |
| 00191393 | USD[0.000000075000000] |
| 00191395 | BTC[0.000000005000000],DOGEBEAR[0.000000050000000],LINK[85.079700000000000],USD[0.016588767490702],USDT[0.000000050000000] |
| 00191396 | ADABEAR[3342219.900655300000000],ALGOBEAR[3977353.300000000000000],ALGOBULL[32.007800000000000],ALGOHALF[0.000888500000],ATOMBULL[0.000660850000000],BALBEAR[582000.000000000000000],BCHBEAR[12964.376535000000000],BCHBULL[0.012139700000000],BEAR[65570.172850000000000],BNBBEAR[261145.876500000000000],BNBBULL[0.000944029000000],BULL[0.000013888500000],DOGEBEAR[10404559.190000000000000],DOGEBEAR2021[4.187778040000000],EOSBEAR[921.120200000000000],EOSBULL[0.035940170000000],ETHBEAR[8425276.409985000000000],ETHBULL[0.000006204000000],LINA[79.946800000000000],LINKBEAR[9362685.682745000000000],TOMOBEAR[699863.000000000000000],TOMOBEAR2021[39.076250000000000],TRX[0.000394000000000],TRXBULL[0.009235250000000],USD[0.255107817272148],USDT[17.033847091856601],XRPBEAR[85.170500000000000],XRPBULL[0.082981050000000],XTZBULL[0.000000000000000] |
| 00191405 | TRX[0.000022000000000],USD[0.003656170100000] |
| 00191408 | ALGOBULL[9.960100000000000],EOSBULL[0.009984800000000],LTCBULL[0.009992400000000],TOMOBEAR[0.099667500000000],TOMOBULL[0.009996200000000],USD[0.041950396239979],USDT[0.000000050000000] |
| 00191409 | USD[0.004313032346100] |
| 00191410 | USD[0.000593129001791],USDT[0.000000009846729] |
| 00191411 | BEAR[0.090000000000000],BTC[0.000753403460000],BULL[0.000000030000000],ETHBEAR[0.080000000000000],LINKBULL[0.000000030000000],RAY[0.747975000000000],SOL[0.009300000000000],STEP[0.097783450000000],USD[0.000001228191910],USDT[0.000000026658536] |
| 00191412 | AURY[0.845317557819648],AVAX[0.000000194186140],BNB[0.000000621748525],BTC[0.000000045686846],BUSD[7528.657947800000000],ETH[0.000000756786260],ETHW[0.000000099441430],FTT[0.000000086852229],LOOKS[0.000000133132200],MATIC[0.000000089298258],SOL[0.000000086521700],SRM[1.266234000000000],SRM_LOCKED[438.876715740000000],TRX[0.002331004989888],USD[2840.800494870000000],USDT[0.000000104589761],WBTC[0.000000007685146] |
| 00191413 | AMPL[0.068146836389963],EOSBULL[0.008430000000000],ETHBULL[0.000005849000000],FTT[0.030000000000000],SOL[0.000092909100361],USD[49.428443683695182] |
| 00191414 | USD[0.050931678630000] |
| 00191415 | AAVE[0.000000003407189],BVOL[0.000000090000000],ETH[0.000000155021370],ETHW[0.027377180000000],FIDA[0.140653200000000],FIDA_LOCKED[0.979973750000000],FTT[150.500152533423139],MATIC[0.000000009000000],NFT[2958831491721623.43],NFT[3095641123430818181],NFT[3230002897498555464],NFT[3301012849835462],NFT[3474062459618955457],NFT[3656942892474453],NFT[3702987760172404041],NFT[4059909628152255],NFT[4479621596250698681],NFT[4472912018644903413],NFT[4769937590773320731],NFT[4786558658283236721],NFT[4796654037660770721],NFT[4938046019806787036],NFT[5015896501052848199],NFT[5126937433227663618],NFT[5354873213074702477],NFT[5454050727677255979],NFT[5529867062748353595],NFT[5610672122731981915],SRM[152.128714000000000],LOCKED[923.971960000000000],USD[0.000001204725194],USDT[49.29436431369618] |
| 00191421 | AAVE[0.000000008797880],ADABULL[0.000000163009763],ATLAS[0.000000034333599],AUDIO[0.000000090776428],BAND[0.000000071667051],BCH[0.000001083463330],BULL[0.000000113150000],CEL[0.000000027400000],CHZ[0.000000075000000],COPE[0.000000002784],DOGE[0.000000000000000],DOGEBULL[0.000000079613865],DYDX[0.000000042000000],EMB[0.000000756900000],ENJ[0.000000774960200],EOS[0.000000076000000],KIN[0.000000003110500000],CEL[0.000000024000000],CHZ[0.000000007500000],COPE[0.000000038020000],FTM[0.000000108346330],BULL[0.000000037550000],GALA[0.000001031900000],MATIC[0.000000020035000],MKR[0.000000008000000],MTL[0.000000038250000],NEAR[0.000001101410000],ETHBULL[0.000004580500000],NFT[9552293657660000],RNDR[0.000000003700000],OXY[0.000000000701700000],RAMP[0.000000080000000],SHIB[42.990000000000000],SOL[0.000000005140500],MATIC[0.000000000000000],MKR[0.000000075000000],SRM_LOCKED[56926893000000000],STEP[0.000000106091394],SXP[0.000000105138528],SXPBULL[0.000000060150750],TOMO[0.000000025000000],UBXT[0.000000010391743],UNI[0.000000100000000],UNISWAPBULL[0.000000030042501],USD[2.606772416236194],USDT[0.000000176393521],WBTC[0.000000008740000],XRP[0.000000000750000],YFI[0.000000077500000],ZRX[0.000000004000000] |
| 00191424 | BTC[0.000800100000000],USD[6.100507234435112] |
| 00191427 | ETH[0.000000010000000],USD[0.000463600000000],USD[1.333329556186000] |
| 00191430 | BTC[0.000154386650000],USD[796.966793882540700000] |
| 00191433 | BEAR[0.053900000000000],BNB[0.000000000000000],BULL[0.000000873500000],ETCBEAR[0.086000000000000],LTCBEAR[0.000903400000000],LTCBULL[0.008250000000000],TRX[0.670829000000000],USD[1.116507710000000],USDT[0.000000002112560],XAUT[0.000059000000000],XAUTBULL[0.006349960000000],XTZBEAR[0.095100000000000] |
| 00191435 | AVAX[0.000000100000000],BULL[0.000000514445689],USD[0.000000028016644] |
| 00191436 | USD[0.000197541944000] |
| 00191437 | LUNA2[0.001311378748000],LUNA_LOCKED[0.003059883744000],TRX[0.000034000000000],USD[3810092036882571],USDT[5017.768964778929537],USTC[0.185632000000000] |
| 00191439 | ETH[0.000000000000000],USD[189.119716378392464],USDT[0.002344332895569] |
| 00191442 | AAVE[0.009988000000000],AMPL[0.000000004652660],CREAM[0.001960000000000],DOGEBULL[0.029994500000000],MATICBULL[99.980000000000000],SXPBULL[999.800000000000000],USD[30.698834311540350],XRPBULL[99.980000000000000] |
| 00191443 | AAVE[2.004337000000000],BTC[0.500941801300000],DAI[0.291590500000000],EUR[190.872993858716595],FTT[0.079664080000000],LUNA2[0.006706708474000],LUNA2_LOCKED[0.015648986440000],SOL[0.053442900000000],SRM[51.133978300000000],SRM_LOCKED[0.837327940000000],USD[1328.785384041022993],USDT[319.573401045581369],USTC[0.949367000000000] |
| 00191446 | ADABEAR[4800.000000000000000],DOGEBEAR2021[0.235052980000000],ETH[0.000000076000000],FTT[0.000000076000000],LINKBEAR[39291740.000000000000000],USD[0.000001240624253],USDT[0.000009279842],XRPBEAR[7056.000000000000000] |
| 00191446 | AMPL[0.000000005071130],BTC[0.000000001797750],FTT[0.000000048589294],USD[4.236153453878186] |
| 00191448 | AAVE[0.000000008136300],BNB[0.000000008984000],BTC[0.000012777549656],ETH[0.000004466507719],FTT[0.497112865554122],GODS[0.090422500000000],LINK[0.000000010000000],RAY[0.976845160000000],RUNE[0.000000083288000],SOL[0.005472660000000],SRM[18.032740820000000],SRM_LOCKED[96.799679090000000],USD[100000.000000028138381708],USDT[0.000000167002768] |
| 00191450 | USD[33.028414670000000] |
| 00191454 | ADABEAR[139955593.358035750000000],ALGOBEAR[1035798144.500000000000000],ALGOBULL[33.426300000000000],BALBEAR[3331.900000000000000],BEAR[454.115100000000000],BNBBEAR[1610155767.500000000000000],BTC[0.999877630000000],BULL[29.994907540100000],DOGE[3.000000000000000],DOGEBEAR[3000000000000000000],DOGEBEAR2021[6310.081268500000000],EOSBEAR[5300.000000000000000],EOSBULL[119.912300000000000],ETHBEAR[2551795.294300000000000],ETHBULL[0.000150400000000],LINKBEAR[624078163.327680000000000],UNA[213.774514644000000],LUNA2_LOCKED[32.140538000000000],SUSHIBEAR[35969770.000000000000000],USD[10757.816855485251961],USDT[3.816866548525196],USDT[0.000000116319675],VETBEAR[760.000000000000000] |
| 00191455 | AAVE[0.000000009483144],ADABULL[0.000000243300000],ALTBULL[0.000000021800000],AMPL[0.000000017634940],ATOMBULL[0.000000032000000],BALBEAR[0.000000149000000],BAND[0.000000025000000],BCHBEAR[0.000000050000000],BCHBULL[0.000000109000000],BNBBULL[0.000000200000000],BSV[0.000000038700000],BTC[0.000017634940000],BULL[0.000000117205[12],BULL[0.000000070722000],COMP[0.000000100000000],COMPBULL[0.000000000273700000],DEFIBULL[0.000000000006000],DMGBULL[1089.315050012750000],EOSBEAR[0.210000000000000],EOSBULL[0.000000189300000],EXCHBULL[0.000000089500000],KNCBULL[0.000000000509450],LINKBULL[0.000000055000000],LTCBULL[0.000000010000000],LTCBULL[0.000000135000000],LUNA2[0.000000331862160],LUNA2_LOCKED[0.000000186310],MATICBULL[0.000000085000000],MIDBULL[0.000000042800000],PRIVBULL[0.000000030000000],SUSHIBEAR[0.000000070000000],SUSHIBULL[0.000000006130000],SXPBULL[0.000000161300000],THETABULL[0.000000036000000],TOMOBEAR2021[0.000000040000000],TRX[0.002017000000000],TRXBULL[0.000000046000000],UNISWAPBULL[0.000000076000000],USD[0.004177920602653],USDT[183.806196144417877],VETBULL[0.000000024900000],XLMBULL[0.000000051500000],XRP[0.000000071211046],XRPBULL[0.000000017750000],XTZBULL[0.000000010000000],ZECBULL[0.000000016700000] |
| 00191456 | BULL[0.000000050000000],MATICBEAR[0.099935495000000],USD[0.139385370442030] |
| 00191469 | USD[0.915579069904678] |
| 00191469 | AMPL[0.000000003894339],ETCBULL[0.000000005000000],USD[0.039147216979565],USDT[7.680742515150000] |
| 00191472 | SRM2.101791180000000],USDT[0.075504180000000],USDT[0.385596599228000],FTT[0.000000350000000] |
| 00191472 | BTC[0.506626770000000],SRM[5.512967000000000],USD[-3850.607141913606351200000000] |
| 00191474 | BTC[2.000000000387242],BUSD[19800.000000000000000],ETH[73.453003222335881],ETHW[0.460003224235581],FTT[1000.049908701587125],GME[0.000000000000000],GMEPRE[-0.000000000000000],MKR[0.000000000000000],SRM[13.102735520000000],SRM_LOCKED[218.716314770000000],USD[1.022358156604298],YFI[0.000000000000000] |
| 00191474 | BTC[0.000000000459533554],ETH[0.000000148712252],HT[0.000000100000000],LTC[0.000000062089980],TRX[0.000000033034509],XRP[0.000000002954400] |
| 00191477 | BTC[0.000118100000000],USD[-0.806052589500000] |
| 00191479 | ALGOBULL[1279744.000000000000000],ASDBULL[29.970250000000000],BALBULL[20.395920000000000],BSVBULL[4999.000000000000000],DMGBULL[3419.316000000000000],FTT[0.012661778981575],GRTBULL[9.998000000000000],SUSHIBULL[10317.936000000000000],SXPBULL[1505.698000000000000],TRX[0.000003000000000],USD[0.000000000000000],TRXBULL[0.000009000000000],USD[0.163015776363786],USDT[0.135135015508000],VETBULL[29.984100000000000],XLMBULL[11.069786000000000],XRPBULL[4329.240000000000000],XTZBULL[149.670000000000000] |
| 00191487 | USD[0.000582097338150] |
| 00191487 | BTC[0.000000010000000],FTT[0.000000024344056],KIN[3801.257546715270783],SOL[0.000000021070190],TRX[0.000028000000000],USD[0.000013284489568],USDT[0.000000168814468] |
| 00191492 | USD[0.003936022194900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191493 | ADABULL[0.000000006967500],BNBBULL[0.0000000005000000],BTC[0.0000000070881374],BULL[0.0000000000725000],COMP[0.000000000085000],COMPBULL[0.000000088500000],DOGEBULL[0.00000002950000],DOT[0.0000000179000000],ETH[1.0659999700000000],ETHBULL[0.000000098500000],ETHW[0.0000005452840B],E UR[0.0000000087330173],FTT[0.043254593384709],LINKBULL[0.000000052500000],LTCBULL[0.000000000050000],LUNA2[37.7309617500000000],LUNA_LOCKED[88.0389107400000000],MKR[0.0000000050000000],MKRBULL[0.0000004326000],SOL[0.000000000066000000],SRM[42.3462579600000000],SRM_LOCKED[167.6337111950 0000000],SXPBULL[0.0000000045000000],TRX[0.0000014000000000],TRXBULL[0.0000000050000000],UNISWAPBULL[0.0000000093500000],USD[0.6043916821718940],USDT[0.0000000771163554],VETBULL[0.0000000060000000],XLMBULL[0.0000000300000000] |
| 00191498 | SUSHI[0.0433035800000000],USD[25.5000000137713835],USDT[0.0000000090000000] |
| 00191499 | BNB[0.0000000388351124],FTT[0.0987952987689632],TRX[0.0000050000000000],USD[0.0000000180502347],USDT[0.0000000045568234] |
| 00191500 | TRX[0.0000000000000000],USDT[1.8829286990863781] |
| 00191501 | USD[-0.8046674612500000],USDT[21.3751110000000000] |
| 00191502 | BTC[0.0000285141049207],FTT[0.0022081350375507],USD[-0.0440922143137471],USDT[-0.0000000030525007] |
| 00191503 | ETHBEAR[1261.6162500000000000],LINKBEAR[0.9420000000000000],USD[5.0033134013863900] |
| 00191508 | USD[0.1541939844128385],USDT[0.0082393800000000] |
| 00191512 | AMPL[0.0000000040201167],BTC[0.0001973500000000],BVOL[0.0000000050000000],ETH[0.0001685750000000],ETHW[0.0002385750000000],FTT[525.5373581423957896],SOL[0.0202500000000000],SRM[10.5132529900000000],SRM_LOCKED[8.3806774100000000],TRX[0.0000070000000000],USD[25699.7195737963829812],USDC[95000.0 000000000000000],USDT[1.0084767332284938] |
| 00191513 | BNB[0.0390618700000000],USD[-0.4307231550000000] |
| 00191531 | APE[2.4989600000000000],BNB[0.0000000010284940],DOGE[0.0000000005437256],ETH[0.0000000607810000],GBP[0.0000000056555863],LUNA2[0.2337925527000000],LUNA_LOCKED[0.5455159562000000],MPLX[0.9730000000000000],TRX[0.4514170400000000],USD[95.2190429169045135] |
| 00191532 | ALTBULL[0.0000000050000000],ETH[0.0000001000000000],FTT[25.0010967817593914],LUNA2[0.0010000000000000],LUNA_LOCKED[11.8880787600000000],OMG[0.0000001000000000],SRM[0.0244448000000000],SRM_LOCKED[0.3082705383559173],USDT[0.0087705383595173],USDT[0.0000060607029475] |
| 00191534 | BTC[0.0000922267274471],EOSBEAR[0.0465340000000000],EOSBULL[0.1228315000000000],ETH[0.0000001000000000],ETHBEAR[1232.1800550000000000],LTCBULL[0.0092040000000000],SUSHI[0.4890275000000000],USDT[-1.5429716648550817],USDT[0.0237918267006477],WRX[0.3496300000000000] |
| 00191535 | USD[0.0531847515440000] |
| 00191538 | ALGOBEAR[0.7385000000000000],ALGOBULL[233967635.0821000000000000],ASDBULL[851.6027085000000000],BTC[0.0000000072295290],BULL[0.0000066180000000],DMG[0.0804000000000000],DMGBULL[57738.7002200000000000],DOGE[1227.9966000000000000],DOGEBULL[746.1238440000000000],ETHBEAR[2.6817000000000000],ETHBULL[401.9621036000000000],INKBEAR[0.5870000000000000],LINKBULL[24505.2178617130000000],LTCBULL[0.0027220000000000],MATICBULL[40423.5866640000000000],SHIB[121000.00 00000000000000],SUSHIBEAR[58.5000000000000000],SUSHIBULL[58749429.2808000000000000],SXPBEAR[0.0933000000000000],SXPBUL L[68439.0894357362500640],TRX[0.0000000000000000],USD[1111.1599089183432217],USDT[0.0000001442395921],VETBULL[73574.9375482000000000],XRPBULL[120085.6396400000000000] |
| 00191543 | USD[3.8820370807861911],USDT[0.0000000030000000] |
| 00191546 | BNB[0.0000000050000000] |
| 00191548 | ALGOBEAR[5273.8967400000000000],ALGOBULL[41.7400000000000000],BCHBEAR[0.1103000000000000],BCHBULL[88.8495470000000000],BEAR[8.9510000000000000],BSVBEAR[0.1030000000000000],BSVBULL[19025.1200000000000000],BULL[0.0000084010000000],EOSBEAR[0.1058000000000000],EOSBULL[876.3637400000000000],LINKBEAR[2810.0000000000000000],LINKBULL[0.0000731000000000],LTCBEAR[0.3386000000000000],LTCBULL[41.3695060000000000],SUSHIBEAR[642.7000000000000000],SUSHIBULL[0.0202000000000000],TRXBEAR[1.1300000000000000],TRXBULL[15.9341460000000000],USD[0.0000001573672561],XLMBULL[0.0000809200000000],X RPBEAR[0.0625980000000000],XRPBULL[0.0844600000000000] |
| 00191549 | USD[43.7370462307814771],USDT[0.0001625146102627] |
| 00191553 | AMPL[0.0211788824636842],BTC[0.0000599702612500],BVOL[0.0000006959500000],ETH[0.0008144650000000],IBVOL[0.0000000600000000],SOL[1.8783000000000000],SRM[2.9657254300000000],USD[1211.4438682716911804] |
| 00191557 | FTT[0.0000000047356500],PAXG[0.0000000093882785],SRM[0.0520544500000000],SRM_LOCKED[0.4443976100000000],USD[0.0000000090059806],XAUT[0.0000000019253600] |
| 00191560 | BTC[0.0000087600000000],USD[0.2288238300000000] |
| 00191561 | USD[0.0000001000000000] |
| 00191566 | BTC[0.0080113500000000],USD[51.4933394175000000] |
| 00191567 | ADABULL[0.0000000020000000],ALTBULL[0.0000000000000000],ALTHALF[0.0000000008000000],AMPL[0.0000000007222760],BALBULL[0.0000000030000000],BNBBULL[0.0000000020000000],BTC[0.0000009200000000],BULL[0.0000000980000000],BULLSHIT[0.0000000092400000],COMPBULL[0.0000000030000000],DEFIBULL[0.000000007 5300000],DEFIHALF[0.0000000070000000],DMGBULL[24992500.9619972000000000],DRGNHALF[0.0000000070000000],ETHBULL[0.0000003330000],EXCHBULL[0.0000000562500000],EXCHHALF[0.0000008600000],FTT[0.0000003904716],HALFSHIT[0.0000000050000000],MIDBULL[0.00000000820000 00],MIDHALF[0.0000000671000000],PRIVHALF[0.0000000020000000],ROOK[0.0000000030000000],SUSHIBULL[0.0000000010000000],USD[0.0144560085987022] |
| 00191568 | FTT[0.1103124234350160],USD[4.8387774787920721],USDT[0.6268845000000000] |
| 00191574 | USD[0.0000000090000000],USD[0.0000000846297949] |
| 00191576 | 1INCH[3500.0000000000000000],ETHW[0.1000000000000000],SOL[4.9990000000000000],TRX[0.0001130000000000],TRY[1869.7902300000000000],USD[1458.6223875217506600],USDT[12770.6906308300000000] |
| 00191578 | BNB[0.0000000393772B4],BTC[0.0022938529590000],ETH[0.0000001000000000],FTT[239.2087682100000000],HT[0.0000000076395400],NFT [4615755417849542115](1],USD[0.0000001987302B],USDC[345.3230233400000000] |
| 00191580 | ETH[0.0000001000000000],USD[35.4926241989875761] |
| 00191581 | BNB[0.0094186000000000],LTC[0.0592086500000000],TRX[0.5170000000000000],USDT[0.6755765699250000] |
| 00191583 | USD[0.1115499334626000] |
| 00191585 | BTC[0.0000002060500000],DOGEBULL[0.0000001600000],LINKBEAR[0.0137180000000000],LINKBULL[0.0000000200000000],USD[0.0158790787552922] |
| 00191588 | ADABULL[8.1475028722880000],AGL[523.8000000000000000],AUD[0.9735190000000000],BALBULL[746.2904452700000000],BCHBULL[8831.4918958000000000],BNBBULL[1.5630019863810000],DAI[3.9000000000000000],DEFIBULL[275.6999946033700000],DOGE[0.6003176828197 820],EOSBULL[1288512.8694219000000000],ETH[0.0000000040000000],ETHBEAR[0.0000000000000000],ETHBULL[0.9798997140900000],ETHW[0.0830000014032530],FTT[26.3067946105278615],GRTBULL[84408.0234468834700000],HNT[11.1822102000000000],LINKBULL[3247.7247518580000000],LTCBULL[1959.1887686000000],LTCBULL[47.1762771800000000],MATICBULL[254.7265021960000000],MKRBULL[1.0493755359500000],SUSHIBULL[138433742.9719128000000000],TRXBULL[0.0964358000000000],UBXT[0.4267750000000000],UBXT_LOCKED[55.7975533400000000],UNISWAPBULL[0.0000000056000000],USD[13743.9 394049115785353],USDC[3364.4347074600000000],USDT[0.3498909237276946],VETBULL[0.0000007800000],XRPBULL[6640.0000000000000000],XTZBULL[0.7764724240000000],ZECBULL[0.0000000064900000] |
| 00191590 | USD[613.9904987100000000] |
| 00191594 | ADABEAR[1.2700000000000000],ALGOBEAR[0.0000000000000000],BULL[0.0000000070000000],USD[-0.0000000004327573],USDT[0.0000000068454849] |
| 00191599 | BEAR[141741317.2959800000000000],BTC[0.0000341000000000],BULL[0.0000038860000000],ETH[0.0059982000000000],ETHW[0.0059982000000000],FTT[0.0924038000000000],TRX[0.0000300000000000],USD[8.1877953234500000],USDT[100967.7159517622266602] |
| 00191600 | ADABEAR[0.0009772000000000],USD[0.0010207033083768] |
| 00191602 | ADABULL[0.0000000069350000],BNB[0.0000000223403550],BNBBEAR[0.0000000262932944],BNBBULL[0.0000000041000000],BTC[0.0000000076786500],COMPBEAR[0.0000000085000000],COMPBULL[0.0000000082500000],DOGEBEAR[2021[0.0000000419605044],DOGEBULL[0.0000000934318850],EXCHBULL[0.0000000069000000],FTT[0.0000000004427976],HTBULL[0.0000000049953576],OKBBULL[0.0000000079076663],PAXGBULL[0.0000000017000000],THETABULL[0.0000000039655200],TWTR[-0.0000000048565556],USD[0.0058261972191626],USDT[0.0000008085791409],VETBEAR[0.0000000050000000],XRP[0.0000000099187769] |
| 00191603 | AUD[0.1928241700000000],BNB[0.0000000034603611],ETH[0.0066289700000000],ETHW[0.0066289700000000],USD[2.6697560026478827],YFI[0.0000000044209221] |
| 00191605 | USD[278.5108897400000000] |
| 00191606 | COPE[0.9312400000000000],USD[25.6714492512000000] |
| 00191608 | AVAX[0.0269651559246801],BNB[0.0000123500000000],BTC[4.2507063162000000],BULLSHIT[0.0000755640000000],CRV[0.6865285000000000],DAI[0.0000001781623B],DYDX[0.0471964500000000],ETH[56.4203340874899667],ETHW[0.0006271529899667],FTM[0.8603025000000000],FTT[0.0811868000000000],LDO[0.483523000000000],PAXG[0.0000000010000000],SNX[26.4069673200000000],SRM[1.4696618300000000],SRM_LOCKED[43.5304381700000000],STETH[0.6460302583471535],USD[435.2784188185362222000000000000],USDT[0.0636809400000000],USTC[31118.6791940000000000] |
| 00191609 | BCHBEAR[0.0000000082000000],BCHBULL[0.0000000010000000],BNBBULL[0.0000000080017500],BTC[-0.0000000023300000000],BTC[-0.0000000280531175],BULL[0.0000000916150000],ENJ[0.0009475000000000],EOSBEAR[0.0000000025000000],EOSBULL[0.0000000030000000],ETHBULL[0.0000000061525000],FTT[0.0000000055322519],JPY[0.8916031950000000],LINKBULL[-0.0000000267500001],LTCBULL[0.0000000250000000],POLIS[0.0298500000000000],SLP[0.4754000000000000],SOL[0.0000000050000000],SRM[10.9284935000000000],SUSHIBULL[0.0000000008000000],USD[461.7247125077785141],XRP[16.4327999885136669] |
| 00191617 | AAPL[0.0000000030954461],ABNB[0.0000000091460010],ATOM[0.0000000157268768],BTC[0.0000000023929333],COMP[0.0000001000000],LUNA[0.0000000010000000],MATIC[0.0000000039501000000],RUNE[0.0000000131368267],SOL[0.0000000072895731],SRM[3.1113401800000000],SRM _LOCKED[36.0496429500000000],STETH[0.0000000021246471],TSM[0.0000000045933600],UNI[1438.8246716882975212],USD[366.1610388721524],USDC[0000.0000000020657208],WBTC[0.0000000632382850] |
| 00191620 | ADABULL[0.0000000030000000],BNB[0.0012778000000000],BNBBULL[1.0298938000000000],DMGBULL[2499.6500000000000000],ETHBEAR[0.0000001000000000],ETHBULL[1.3422315000000000],FTT[24B1944606261396],HTBULL[0.0000000000000000],LINKBULL[0.0049500000000000],NFT [5012472387480275241](1],ROCKI0.0000000080000000],SXPBULL[0.0000000090000000],TRXBULL[1016.7910000000000000],USD[98.5555449345189B6],USDT[0.1026184096782643],VETBULL[0.0000001000000],XRPBULL[23000.0000000000000000],XTZBULL[0.0000000020007000] |
| 00191626 | ADABULL[0.0000008257000000],ALGOBULL[30078.9000000000000000],BNT[3.8000000000000000],MATIC[36.7374378500000000],USD[6236345795890663] |
| 00191628 | DAI[0.0000001000000000],ETH[0.0000000378374BB],FTT[0.0000000463988006],USD[6.641542654892218],USDT[0.0000000091338302] |
| 00191629 | ATLAS[9.0000000000000000],EDEN[9.9800000000000000],ETH[0.0033390655208900],ETHW[0.0033390685381602],FTT[193.3519300600000000],MATIC[0.0000000052771200],SRM[102.5206684300000000],SRM_LOCKED[0.0000001618986895],USDT[6988.7836986625062156] |
| 00191631 | TRUMPFEBW[N[0.9454000000000000],USD[0.0000007115151S] |
| 00191635 | USD[0.0000000070383380],USDT[0.0000000095193351] |
| 00191639 | BSVBULL[35.6000000000000000],USD[-0.0281731600000000],USDT[0.3900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191642 | USD[130.363918780000000] |
| 00191644 | BTC[0.000000000686092],CBSE[-0.000000003200000],COIN[0.000000010360800],DOGE[10.000000000000000],ETH[9.998290000150336],ETHW[9.998290000150336],FTT[249.861746940000000],SRM[2018.234518910000000],USD[43.047518563744951],USDT[523.485404804959692] |
| 00191645 | BALBULL[0.000000002600000],BULL[0.000000002642798],DOGEBEAR[70.985800000000000],ETH[0.000000015268690],LUNA2_LOCKED[0.000000268960277],LUNC[0.002510000000000],TRX[0.000050000000000],USD[0.058702808792341.6],USDT[0.000000002775434.2] |
| 00191646 | FTT[0.005043606909840.0],MEDIA[0.008600000000000],OXY[0.898830000000000],USD[-0.011492891389633.5],USDT[0.441167409719015.4] |
| 00191649 | USD[1.811813565120160.0] |
| 00191650 | 1INCH[0.002315179804680.0],BEAR[0.119977200000000],BNB[0.000920492908694],TRX[0.000050000000000],USD[0.007198598210994.4],USDT[14.520988331317741.4] |
| 00191651 | ATLAS[4715.260000000000000],BTC[0.004818826500000],BUSD[26158.238117410000000],ETH[0.000000003250000],FTT[845.509061972290094],JOE[0.000000000831962],MOB[2030.017920000000000],NFT[466261263548773795][1],NFT[568803823529172788][1],POLIS[47.200000000000000],RAYI[0.004090000000000],SRMI[19.232229900000000],SRM_LOCKED[560.553265800000000],TRX[0.001030000000000],USD[386.458202663230740],USDT[193.556876685841586] |
| 00191656 | BCH[4.800000000000000],ETH[0.000479900000000],FIDA[1310.038528000000000],FTT[25.395174000000000],OXY[320.268788000000000],SRM[8.068335000000000],USD[0.564840473813432],USDT[0.000044452571927] |
| 00191661 | ATOM[0.000000058215600],AURY[500.900000000000000],BTC[0.000000015606375],DEFIBULL[0.000000063000000],DYDX[236.900000000000000],EUR[0.000001027625406.8],FIDA[0.102269720000000],FIDA_LOCKED[19.533519910000000],FTT[1817.458462648372864.0],HBB[447.730706000000000],LINK[53.067982000000000],LUNA2[0.000439264407000],LUNA2_LOCKED[0.001024950285000],NFT[490669875932997907][1],SKL[1753.000000000000000],SRM[0.361039100000000],SRM_LOCKED[156.044957680000000],USD[0.000000011405470] |
| 00191663 | BLT[0.310675000000000],GENE[440.586762500000000],NFT[513626296526830919][1],NFT[517800522609849908][1],USD[111.805415970000000],USDT[12523.740441332000000] |
| 00191664 | BNB[0.599500000000000],BTC[-0.000676922338992],FTT[18.803906522000000],TRX[0.000030000000000],UNI[1.249769625000000],USD[320.275263310136792.0],USDT[59.549912823754256.6] |
| 00191668 | BTC[0.000000008233608],LTC[0.000000006624409],LUNA2[0.053566998340000],LUNA2_LOCKED[0.124989662800000],LUNC[11664.326668000000000],USD[0.000224807435000] |
| 00191669 | USD[-29.326407821800000],USDT[55.474910000000000] |
| 00191673 | BTC[0.000000002486000],COMP[0.000000100000000],ETH[0.000000079543040],FTT[0.222527364144879.4],SRM[16.402675320000000],SRM_LOCKED[88.784169380000000],SUSHI[0.000000100000000],USDT[0.000000070334206] |
| 00191676 | AAVE[0.000000042000000],BCH[0.000000040000000],BNB[0.000000134098800],BTC[0.000000207973000],BUSD[79463.852974000000000],BVOL[0.000000000000001],DEFIBULL[0.000000070000000],ENS[0.000000020000000],ETH[0.000000184556200],FTT[150.009954300187040.3],LTC[0.000000046000000],MKR[0.000000979806000],NFT[477423396404701983][1],NFT[572956541563147104][1],SNX[0.000000088982000],SOL[0.000000000002000],SRMB[69.422360440000000],SRM_LOCKED[298.253168240000000],SUSHI[0.000000004385000],USD[143.731319411524133900000000],USDT[0.000000093148435],YFI[0.000000006300000] |
| 00191678 | FTT[0.000134457786238],TRX[0.000090000000000],USD[-0.898603310097041],USDT[1.072322138134079.4],XRP[0.038318459578975.5] |
| 00191688 | AAVE[0.008806200000000],AVAX[0.085446001709602],AVAX[0.000000013971714],BTC[0.000000085965500],COMP[0.000000001000000],ETH[-0.000000058910900],EUR[0.221178260095617.9],FTT[0.000000016160547],LOOKS[0.000000030256915],MATIC[0.000000108627151],OXY[0.000000091408845],PERP[0.000000001000000],SOL[24.573598325988557],SRM[0.581632660000000],SRM_LOCKED[2.435796000000000],SUSHI[0.000000016341274],USD[0.000014933595280],USDT[0.000001508021521] |
| 00191689 | USD[28.847588575000000] |
| 00191692 | BNB[0.000000004295058],BTC[0.000000110485580],DOT[0.000000069848000],FTT[0.036069267662163.8],NFT[375266184891872749][1],NFT[387938132610308175][1],NFT[405545321543087122][1],NFT[460264342765245449][1],NFT[469571376073226639][1],USD[0.000000043700000],USDT[0.000000006986138] |
| 00191694 | MATICBEAR[170029249.155555550000000],TOMOBEAR[8995100.000000000000000],USD[2.005404800568986],USDT[0.000000069861380] |
| 00191694 | ADABULL[0.002685462800000],AUDIO[0.624800000000000],USD[0.012134500000000] |
| 00191695 | USD[39.598514190000000] |
| 00191696 | AMPL[0.000000000102114],BNB[0.000000004666648],BVOL[0.000000005000000],FTT[0.000000002055387],NFT[316446685229310577][1],NFT[380395630464262349][1],NFT[434866557934164895][1],NFT[436996230601291904][1],NFT[442944920490451896][1],NFT[445952573405798626][1],NFT[469352713078326639][1],USD[0.000000009615167] |
| 00191697 | BULL[0.000000060000000],ETH[0.000000014837585],ETH[0.000000100000000],FTT[0.000000038016863],LUNA2[0.000000228493966],LUNA2_LOCKED[0.635399154611372],USDT[0.000000009615167] |
| 00191700 | APT[0.980500000000000],BTC[0.000000096728750],ETH[0.000084560000000],ETHW[0.000084565114849],LUNA2[0.016102133325367],LUNA2_LOCKED[0.037571644429190],LUNC[3506.273432950000000],MAGIC[0.953290000000000],USD[1216.384103733627313],USDC[1000.000000000000000] |
| 00191706 | USD[0.000000042757500] |
| 00191709 | BTC[0.000000030000000],ENS[437.880000000000000],ETH[17.176230600000000],ETHW[16.702230600000000],FTT[369.930001050000000],MATH[0.089060000000000],SOL[9.127874140000000],TRX[0.000400000000000],USD[2.603581448759474.4],USDT[0.000000084236388] |
| 00191710 | SRM[5.765814640000000],SRM_LOCKED[42.714185360000000],USD[-0.000000072143273] |
| 00191711 | USD[0.055574337817382] |
| 00191715 | TRX[0.000090000000000],USD[86.966144632984640],USDT[0.000000009097804] |
| 00191716 | AAVE[0.000000003000000],AMPL[0.000000004439241],BTC[0.000007001704795.4],BUSD[11800.000000000000000],ETH[0.007564309513900],FTT[420.054953259983997.5],MANA[0.006545000000000],MKR[0.000000030000000],PAXG[0.000000008600000],SOL[0.008396387881780.0],SRM[0.221251674450000],USD[2253.645667453959110],USDT[0.000000032933155],WBTC[0.000000032643285],YFI[0.000000005000000] |
| 00191716 | USD[2.068906975000000] |
| 00191717 | ETH[0.000714180000000],USD[1.955159481895860.3],USDT[0.000000060158340] |
| 00191721 | USD[0.323599933300000],USDT[0.860200000000000] |
| 00191729 | AVAX[0.193151675346853.7],BLT[0.289561500000000],BTC[4.959731725000000],CRO[44.566923180000000],DFL[1.000000000000000],EDEN[0.044919750000000],ETH[0.000000033698882],FTM[179.514925790000000],FTT[25.132757940000000],GENE[0.043787500000000],LUNA2[0.000036529707050.0],LUNA2_LOCKED[0.000802359835985.5],MAPS[7.052249374969504],NFT[436224391497506],SRM[39.190631660000000],SRM_LOCKED[174.191281750000000],STEP[0.093254000000000],TRX[0.000011000000000],USD[84.879163982590136],USDT[0.004470002548827.3] |
| 00191730 | LUNA2[4.011502774000000],LUNA2_LOCKED[9.360173139000000],LUNC[873513.174742000000000],USD[0.000014491032500],USDT[0.000018198935600] |
| 00191732 | USD[0.006731253600000],USDT[0.002462435000000] |
| 00191736 | ADABULL[0.000000030000000],ATOMBULL[150.815200000000000],BALBULL[0.000000080000000],BULL[0.000000008000000],COMPBULL[1.508600000000000],DMGBULL[229.839000000000000],DOGEBULL[0.000000070000000],ETCBULL[1.008593000000000],ETHBULL[0.000000060000000],ETHW[3.977000000000000],GRT[0.000000010000000],GRTBULL[8.000000000000000],LINKBULL[10.000000000000000],MATICBULL[50.006958000000000],SUSHIBULL[9700.160000000000000],SXPBULL[1000.000000000000000],USD[0.009028994412173],USDT[0.000000009269456],VETBULL[15.065700000000000],XLMBULL[14.003000000000000],XTZBULL[180.429510000000000],ZECBULL[10.000000000000000] |
| 00191739 | COIN[2.288530202400000],USD[1.422362720000000],USDT[0.000000090507264] |
| 00191747 | BULL[0.000363202330616],DOGEBEAR[7200.738800000000000],ETHBULL[0.091247634000000542],TRX[27.000181000000000],USDC[13667.847577260000000],USDT[1.490373008506305] |
| 00191747 | APE[0.042880000000000],BTC[0.000000104366678],ETH[0.000000000035960],GMT[0.900400000000000],LUNA2[140.925343800000000],LUNA2_LOCKED[328.825802300000000],LUNC[0.000728000000000],NFT[32496043953289203][1],NFT[508510036653485075][1],NFT[509079342536972764][1],TRX[0.000010000000000],USD[111.607036141388196000],USDT[115.971152784918539.1] |
| 00191749 | BABA[0.037690000000000],DOGE[0.927000000000000],ETH[1.046450000000000],ETHW[0.000438400000000],FTT[0.088701048918910.1],LOOKS[0.840200000000000],SHIB[93560.000000000000000],TRX[6025.296827000000000],USD[0.574846879753694],USDT[0.000000116340424] |
| 00191750 | BTC[0.000000038000000],CHZ[2.079207920000000],LUNA2[0.629969798700000],LUNA2_LOCKED[1.469929530000000],SXP[0.039352000000000],TRX[0.000019000000000],USD[0.000000124964695],USDT[314.221349579892184.2] |
| 00191753 | FIDA[0.420401640000000],FIDA_LOCKED[0.967435760000000],SRM[0.032906127170000],SRM_LOCKED[137.107660000000000],USD[0.000000044791053] |
| 00191754 | BNB[0.000000050000000],ETH[0.000000085502000],ETH[0.000000057249398],FIDA[0.595819260000000],FIDA_LOCKED[0.467664440000000],FTT[25.025788550000000],KIN[399962.095000000000000],LUNA2[0.000000008260000],LUNA2_LOCKED[5.110492478000000],MER[0.086208000000000],NFT[308012572365533531][1],NFT[314225913933863845][1],NFT[354049521817986710][1],NFT[391206742029851451][1],NFT[548615887318681669][1],OXY[0.938178750000000],RAY[0.113132000000000],SKL[0.607683250000000],TRX[71.191648250000000],USD[21.839641562179583],USDT[8.372364021150333.0] |
| 00191758 | BTC[0.000000080000000],ETH[0.000000060000000],FTT[2.180767654400221],USD[3.355265192746333],USDT[0.000472949880000] |
| 00191759 | BTC[0.000000001000000],BULL[0.000000012650000],EOSBULL[139.154868000000000],ETH[0.000000050000000],LINKBULL[0.000000018000000],USD[0.000810061380129] |
| 00191761 | BTC[0.687722890000000],USD[21.425835240000000] |
| 00191766 | TRX[0.000001000000000],USD[0.771357000000000] |
| 00191767 | USD[0.003168708618480] |
| 00191769 | USD[0.976427563675236],USDT[57.670471626482764] |
| 00191770 | LOOKS[13.000000000000000],USD[1.322599585000000],USDT[0.000000042868580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191771 | FTT[0.0220970000000000],USD[0.18068363000000000],USDT[3.69741000000000000] |
| 00191772 | BTC[0.02844007000000000],DOGE[1.00000000000000000],USD[3.00756872213365] |
| 00191773 | ETH[0.15800000000000000],ETHW[0.15800000000000000],FTT[0.08913500000000000],MATH[0.08345000000000000],SRM[15.02297060000000000],SRM_LOCKED[56.97702940000000000],STG[1261.98840000000000000],USD[0.19975465420841195],USDT[0.00539215500000000] |
| 00191774 | HKD[0.00000001995424225],USD[5.18270453280000000] |
| 00191777 | BAL[0.01998600000000000],ETHBEAR[0.00908388000000000],ETHBULL[0.00089083000000000],USD[97.17231815730000000],USDT[0.00000000550000000] |
| 00191778 | TRX[0.00000064000000000],USD[1.16933431000000000],USDT[0.00000000569372264] |
| 00191781 | NFT (2963296898900335637)[1],NFT (3106095898252290099)[1],NFT (4957067297013316176)[1],RUNE[2119.77512198594992200] |
| 00191782 | ASD[0.00000001325380000],AVAX[0.01292686800971361],BNB[0.00000000572298780],BTC[0.00004587351497675],BUSD[10.00000000000000000],DENT[1.00000000000000000],DYDX[0.00000004000000000],ETH[0.00076438026959608],ETHW[0.06476436500000000],EUR[147.72507935090818222],FTT[0.00842909743282022],LTC[0.00102602000000000],MATIC[0.00000005848338],RER[206.42528168000000000],SOL[0.00000001440000000],SRM[0.07347500000000000],SRM_LOCKED[0.38549439000000000],TRX[0.00053000000000000],USD[0.43010467558293937],USDC[14983.33362046000000000],USDT[0.01440890075238888] |
| 00191785 | FTT[40.00710964000000000],USD[55.59713026487459990],USDT[122.50979621264588000] |
| 00191788 | FTT[0.00200000000000000],HKD[0.00000055698665],JOE[16.99660000000000000],USD[0.18265000000000000] |
| 00191789 | 1INCH[0.00000036725580],AMPL[0.00000000037097736000],BNB[0.00000889151085],BTC[0.00004587351497675],BUSD[10.00000001794141],ETH[0.00000037942580],FTM[0.00000007240000],IMX[0.00000003743680],KIN[0.00000001000000000],LOOKS[0.00000076742218],LUA[0.00000000997453],LUNA2[0.01445396348000000],LUNA2_LOCKED[0.03372591479000000],LUNC[3147.38097920000000000],MER[0.00000000930000000],SOL[0.00000001440000000],SRM[0.00000003827375S],USD[15.49806581206554813] |
| 00191790 | BTC[0.00000001000000000],ETH[0.00000010981204],GRT[0.00000001830550],LINKBULL[0.00000007000000000],MATIC[0.00000003827375S],USD[15.49806581206554813] |
| 00191791 | BAL[0.00945060000000000],DOGE[9873.40400000000000],LINK[0.00000100000000000],LUNA2[0.01933408694000000],LUNA2_LOCKED[0.04511286953000000],LUNC[4210.03813685000000000],SRM[1.00000000000000000],USD[0.98704054769956600],USDT[0.19885378331124664] |
| 00191792 | TRUMPFEBWIN[11919.04238746000000000],USD[10.20339303381982006] |
| 00191793 | USDT[0.00000000020000000] |
| 00191795 | AVAX[0.00000005587323993],BTC[0.00006723529313031],FTM[0.00000000000090911],LUNA2[0.00015407428538000],LUNA2_LOCKED[0.00035905066656000],LUNC[33.55000000000000000],TRX[31263.00000210000000000],USD[0.00000010970470000],USDT[1209.16169867862740058] |
| 00191796 | ETH[0.00000001318492S],ETHW[0.41068877131849231],FTT[1221.49627907827978651],NFT (3430281226162757391)[1],NFT (519817635166961451)[1],SOL[0.00000000947875001],SRM[89.20665928000000000],SRM_LOCKED[501.80624983000000000],USD[4.62167273846169161] |
| 00191797 | FTT[0.09952000000000000],SRM[0.38702351500000000],SRM_LOCKED[5.61297649000000000],USD[127.68883229350842742],USDT[10.44848094484947244] |
| 00191798 | USD[0.07883407325000000] |
| 00191800 | USD[40.48220810000000000] |
| 00191801 | BCH[0.00000007095749],BNB[0.00000007809162],BTC[0.00000060622700000],COMP[0.00001500000000000],ENJ[0.24846150000000000],ETH[0.00000053559864],ETHW[0.00018149488339600],EUR[0.00000040896727274],FTT[150.00007000000000000],SOL[0.00474867108844800],SRM[1.34705893000000000],SRM_LOCKED[297.05294107000000000],TRX[0.00000001800],USD[0.00000005650000000],XRP[0.00000010073733900] |
| 00191803 | ALEPH[1202.00000000000000000],USD[55.47350369187910800],USDT[0.00000000514894800] |
| 00191805 | ADABEAR[0.00412710000000000],AMPL[0.00000002329919300],BTC[0.00004695477877553],DAI[0.1337626000000000],DOGEBULL[0.00000007000000000],ETHBULL[0.00000090000000000],ETHW[0.00197000000000000],FTT[0.00572983185334344],KNCBULL[1.00000000140000000],LUNA2[1.11801859000000000],LUNA2_LOCKED[25.90288380000000000],USD[2.1615607266000000],USDT[11.8600000000000000] |
| 00191811 | USD[-2.16156072660000000],USDT[11.86000000000000000] |
| 00191815 | ADABULL[0.09365180810000000],ALGOBULL[1436964620789500000000000000],ASDBULL[1.16496481000000000],ATLAS[2020.00000000000000000],ATOMBULL[800.35453630000000000],BNB[0.00600852000000000],BNBBULL[4.03091396796800000],BTC[0.00000012000000000],BULL[0.94688067708000000],CHZ[9.24200000000000000],COMP[0.00000082000000000],COMPBULL[0.00000033000000000],DEFIBULL[8.33444362600000000],DOGEBULL[0.01100847840600000],EOSBULL[1421.02554200000000000],ETH[0.00079576000000000],ETHBULL[18.25223143227000000],ETHW[0.00001792756000000],FRONT[43.96920000000000000],FTT[0.09942000000000000],GRTBULL[36.35275914200000000],KNCBULL[2.83458150000000000],LINKBULL[125.26605632700000000],LTCBULL[808.88185400000000000],MANA[55.98800000000000000],MATIC[322.39950000000000000],MATICBULL[514.00813600000000000],MKRBULL[0.00000799444000000],SUSHIBULL[2267.85904200000000000],THETABULL[0.00439171770720000],TOMOBULL[0.00000000350000000],TRXBULL[1.53.32094893000000000],UNISWAPBULL[0.01273708500000000],USD[38.21134358900640474],USDT[0.00000005134861],VETBULL[95.44971960000000000],XLMBULL[0.11243707000000000],XRPBULL[316.08523230000000000],XTZBULL[4.80402466500000000],ZECBULL[0.00000000600000000],ZRX[0.93617400000000000] |
| 00191819 | BTC[0.52287912300000000],FTT[0.00543719826974523],SRM[0.98401249000000000],SRM_LOCKED[4.75035592000000000],TRX[0.00001000000000000],USDT[1003.60422899782856652] |
| 00191826 | BIT[0.00000001000000000],FTT[0.00543719826974523],SRM[0.98401249000000000],SRM_LOCKED[4.75035592000000000],TRX[0.00001000000000000],USD[0.00000007891346],USDT[1752.98410000896288650] |
| 00191827 | AAVE[0.00000066614500],AMPL[0.00000000071596],AVAX[0.00000003046100],AXS[0.61729249225050],BCH[0.00000006727300],BNB[0.00000094816200],BTC[0.00000094813155],CEL[28.47436186644480200],COMP[0.00000005224300],DOGE[0.00000048292000],DOT[0.00000001329510],ETH[0.00000000417590000],EUR[0.00000028468284],FTM[0.00000007553300],FTT[0.00000011881500],GALA[0.00000007642900],LINK[0.00000007642900],MATIC[0.0000002100],NFT (3138527674948655811)[1],NFT (3190025405165747751)[1],NFT (3259909753099389391)[1],NFT (3629201509291725511)[1],NFT (3655924964253451731)[1],NFT (3925446478040155461)[1],NFT (3944178204786019601)[1],NFT (4047381437794823441)[1],NFT (4523539172740205871)[1],NFT (4873012287112911931)[1],NFT (4766457104943306361)[1],NFT (5014486707533854981)[1],NFT (5546565612574799701)[1],NFT (5631737564393768581)[1],NFT (5694604802647692871)[1],SOL[0.00000006405200],USD[0.00000000005955250],TRX[0.00000000645200],XRP[0.00000000044655400] |
| 00191828 | LUA[0.00000001000000000],LUNA2[0.00290904957000],LUNA2_LOCKED[0.00678778229000],LUNC[0.00165600000000000],TRX[0.55461900000000000],USD[0.09307816510954200],USDT[0.08194621425000000] |
| 00191830 | ETHBEAR[102.78923057000000000],USD[0.06998816000000000] |
| 00191832 | ALGOBULL[48.06100000000000000],AMPL[0.14534973287548],ASD[0.09000000000000000],BAL[0.00853000000000000],ETH[0.00000020000000000],KNC[0.08530000000000000],RUNE[0.05100000000000000],USD[0.11892073496183]2,USDT[0.0063000000000000],WRX[0.85930000000000000] |
| 00191835 | USD[0.06187853000000000] |
| 00191837 | USD[0.00284977400000000] |
| 00191839 | USD[18.20675418700414461],XRP[20.61490099000000000] |
| 00191842 | BTC[0.00006039000000000],USD[-0.21441498587500000] |
| 00191843 | ETHBULL[131.85601992000000000],FTT[0.00391605906638400],LINKBULL[0.00000005000000000],SUSHIBULL[2.90762560000000000],SXPBULL[0.00000000839121794],USDT[0.00000001607664360] |
| 00191844 | EUR[81.29788052839750000] |
| 00191845 | BEAR[0.80322400000000000],EOSBULL[7.32559985000000000],USDT[0.0023121891500000] |
| 00191846 | USD[0.00000092848464688] |
| 00191847 | ADABEAR[123080.61000000000000000000],ADABULL[1.00920931600000000],ALGOBEAR[21940.72000000000000000],ALGOBULL[2905.14105000000000000],ALTBEAR[10.99791000000000000],ASDBEAR[109931.60000000000000000],ASDBULL[8.30501197500000000],ATOMBEAR[99.93350000000000000],ATOMBULL[1.35504590000000000],BALBEAR[99.93350000000000000],BALBULL[1.00138580000000000],BAO[10.71671932367600000],BCHBEAR[22.09581000000000000],BCHBULL[7.50470600000000000],BEAR[382.91570000000000000],BEARSHIT[124.90025000000000000],BNBBEAR[109942.58100000000000000],BNBBULL[0.00080916870000000],BSVBULL[102.80949150000000000],BVOL[8.09491500000000000],COMPBEAR[1210.76990000000000000],COMPBULL[1.00975538500000000],DEFIBEAR[5.09665500000000000],DEFIBULL[0.00828783050000000],DMGBULL[252.98556000000000000],DOGEBEAR[10413023.14960000000000000],DOGEBEAR2021[0.02097482500000000],DOGEBULL[1.03839557170000000],DRGNBULL[0.00000000000000000],DRGNBULL[0.00005940000000000],ECBBEAR[9.76545000000000000],EOSBULL[3.01576510000000000],ETHBEAR[9146.27000000000000000],ETHBULL[140.31000000000000000],EXCHBEAR[821.97350000000000000],GRTBBEAR[1.19800000000000000],GRTBULL[2.01593050000000000],HTBEAR[82.08763100000000000],HTBULL[1.63172486000000000],KNCBEAR[2.09912600000000000],KNCBULL[100.14990000000000000],LINKBEAR[10298.06000000000000000],LINKBULL[11.04128330000000000],LTCBEAR[410.09808000000000000],LTCBULL[22.99900000000000000],MATICBEAR[10997.99000000000000000],MATICBULL[3.50000000000000000],MKRBEAR[9999.00000000000000000],MKRBULL[1.00331000000000000],OKBBEAR[500.85731000000000000],PAXG[0.00000007000000000],PRIVBEAR[1.98005250000000000],SLP[0.00810000000000000],STEP[0.39990000000000000],SUSHIBEAR[1399.83360000000000000],SUSHIBULL[116.05971465000000000],SXPBEAR[11109.88870000000000000],SXPBULL[14.25895432000000000],THETABEAR[105922.88500000000000000],THETABULL[1.03737017100500000],TOMOBEAR[10099.79000000000000000],TOMOBULL[12.08050000000000000],TRX[92.97055000000000000],TRXBEAR[11997.72000000000000000],TRXBULL[3.00089115000000000],UNISWAPBEAR[1.09833750000000000],USD[0.00000015968321],USDT[0.00000034635200],VETBULL[1.19975000000000000],XAUTBULL[0.00019995700000000],XRPBEAR[2192.82000000000000000],XRPBULL[1999.70000000000000000],XTZBEAR[0.01693430000000000],XTZBULL[11.01832493000000000],ZECBEAR[0.01997340000000000],ZECBULL[1.06688088000000000] |
| 00191849 | USD[0.08162854057200000],XTZBEAR[0.68500000000000000] |
| 00191851 | ADABULL[0.00000009000000000],ETH[0.00000030000000000],KNCBULL[0.00000009000000000],MATICBULL[0.05258000000000000],SUSHIBEAR[57140.00000000000000000],SUSHIBULL[19.34100000000000000],SXPBULL[0.00247000000000000],THETABULL[1.51971318000000000],TRX[0.00007000000000000],USD[0.02239166213553576],USDT[0.00000000633437] |
| 00191852 | USD[0.28739329183320924] |
| 00191854 | BTC[0.00000005898164],USD[0.39653791587966624],XRP[0.00000005827168] |
| 00191855 | ALGOBEAR[0.00883000000000000],ALGOBULL[72.00744600000000000],DOGE[2.00000000000000000],SHIB[10097980.00000000000000000],TRX[0.10018225000000000],USD[-0.14625818426436317],USDT[0.00011471660166] |
| 00191859 | USD[0.00079738375000000],USDT[0.00000010366744S] |
| 00191860 | USD[0.06893859650000000] |
| 00191861 | AMPL[0.00148193661470071],STETH[0.00000001025706940],USD[0.00000007388331000],USDT[0.00000006201429] |
| 00191866 | BNB[0.00977800000000000],TRX[0.00000004000000000],USD[0.01583454370632000],USDT[0.00000000009297340] |

| Customer Code | Token/Fiat/NFT [Balance/NFT ID] |
|---|---|
| 00191867 | USD[0.110000000000000000] |
| 00191871 | BTC[0.0000001140667420],ETH[0.000000010000000],FTT[0.002154677397080],LINK[0.0143649605094662],SOL[0.000000008344309,SRM[0.0002775508263360],SRM_LOCKED[0.0010639300000000],USD[0.1413357166472811],USDT[0.000000101496638] |
| 00191874 | BTC[0.00039950600000000],ETH[0.00000000410000000],FTT[0.237001371850759],LUNA2[0.00000000103083580],LUNC[0.009620000000000],TRYB[274.000000000000000],USD[0.000000008605006],USDT[0.000000109720623] |
| 00191876 | BTC[0.32369784350000000],ETH[2.340464755000000],ETHW[2.340464755000000],USD[8876.900310557499589],USDT[86.922615360000000],XAUT[0.000010000000000] |
| 00191879 | ALICE[0.0000000900000000],ATLAS[0.0000000500000000],ATOM[0.0000000761542278],ATOMBULL[0.000000009760068],AVAX[0.0000000056532800],BNB[0.0000000805543144],BTC[0.000000007821657],BULL[0.000000009800609][...]BSD[503.5508914800000000],CRO[0.00000009499000000],DAI[0.000000018668603606],DEFIBULL[0.000000004820000],DOGE[0.000000002449160],DOGEBULL[0.0000000052695804],ETH[-0.000000004012170390],ETHBULL[0.036847529255794476],FTT[0.00000000451627683],GRTBULL[0.0000000701711844],KNCBULL[0.000000001709575],MANA[0.000000088953024],SOL[0.000000004720165877],SXPBULL[0.000000069000000],USDT[0.00000] |
| 00191881 | BOB[0.873100000000000000],BTC[0.0000000637417765],DOGE[5.019177700000000],FTT[0.072419000000000],OMG[0.873100000000000],USD[3.9661397165127004000000000],USDT[0.0000005069050] |
| 00191882 | 1INCH[0.0000000386404156],BNB[0.0000000009960000],BTC[0.00000001989687],FTT[0.000000052537553],FTTB[0.000000002537553],FTTB[0.000000018357080],KNC[0.000000003048628],LTC[0.00000017074644],MATIC[0.00000003846471],RAY[0.000000001371381],RSR[0.0000000888531],SXP[0.000000003863581],TOMO[0.0000000047097961],USD[0.06014186941904071,ZRX[0.00000000373333880] |
| 00191883 | ALGOBULL[1182343]81.0763000000000000],ASDBULL[1174.6020665000000000],ASDBULL[0.00859685000000000],BSVBULL[0.230263500000000],DOGEBULL[0.000009692500000],DOGETAL[201.861639000000000],SUSHIBULL[13791664.2431360000000000],USD[0.33190943681823],USDT[0.0000016557674B],VETBULL[133.0011456620000000],XRPBULL[0.0416115000000000] |
| 00191884 | AMPL[0.000000007484618],BNBBULL[0.000000040000000],DFL[14249.508000000000000],DOGEBULL[0.000000020000000],LUA[107396.185040000000000],OMG[0.407300000000000],SRM[595.901400000000000],USD[3.091206305015699],USDT[0.008753244572255] |
| 00191885 | USD[0.0098904016423328] |
| 00191886 | USD[2.7486441197466400] |
| 00191890 | BNB[0.000000042632136],DOGEBULL[0.000023533076695],ETHW[0.00023542541904],USD[0.00489357458226],USDT[0.000000097970714] |
| 00191890 | ADABEAR[0.000731000000000],ALGOBEAR[0.0778700000000000],ALGOBULL[3.90700000000000],ALGOHEDGE[0.0000275600000000],BAL[0.029970000000000],BEAR[0.130590000000000],BNB[0.00399800000000],BULL[0.00000060000000],COMP[0.000000098100000000],COMPBEAR[0.000206700000000],COMPBULL[0.000000372500000000],DOGEBEAR[0.000186000000000],DOGEBULL[0.000006970000000],ETH[0.001241100000000],ETHBEAR[0.086600000000000],ETHBULL[0.000086000000000],ETHW[0.001241100000000],KNC[0.093540000000000],KNCBEAR[0.000161280000000],KNCBULL[0.000195330000000],SXP[0.226300000000000],USD[0.7401418295890000],USDT[0.00450800000000] |
| 00191892 | USD[0.0590683917760000] |
| 00191893 | AURY[3.555444880000000],BAL[0.000000080000000],BTC[0.00000004250643],ETH[0.00000008253682],FTT[0.00000005000000],PERP[0.000000050000000],RAY[0.0046509073163493],RUNE[0.000000050000000],SOL[0.004405606917525],SRM[0.000000024904855],SXP[0.00000005000000],USD[-0.0287080526954072],USDT[0.000000197625120],XRP[0.000000020932753] |
| 00191894 | TRX[0.000001000000000],USDT[100.000000000000000] |
| 00191896 | BEAR[1.58000000000000000],BTC[0.0000000836492],BULL[0.000002760000000],ETHBEAR[1.20859952000000000],USD[0.0277552982129888] |
| 00191898 | AXS[0.000000014464710],BNB[0.00000000423360],BULL[0.000000001433358],LTC[0.000000023980000],SOL[0.000323035489691 4],USDT[0.00000695227364 6] |
| 00191898 | ADABULL[10.200000000000000000],ALGOBEAR[46907 10.00000000000000000],ALTBULL[37.000000000000000],ALTBULL[37.000000000000000],ASDBEAR[998950.0000000000],ASDBULL[0.0866824300000000],BCH[0.003697200000000],BCHBULL[28.5005710000000000],BEAR[460.2747600000000],BNB[0.00000024300000000],BNBBEAR[212788644.000000000000],BSVBEAR[0.092230000000000],BSVBULL[1428.3865900000000],BULL[0.000028700000000],COMPBULL[3.998680000000000],DOGEBEAR[19986.0.000000000],EOSBULL[8.9961888700000000],ETHBEAR[2248517.693900000],ETHBULL[77.000000033311473],LTC[0.00373000000000000],LTCBULL[4.99945800000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[11.118684860000000],MATIC[527630403.100000000000],MATICBULL[4.002300000000000],SHIB[9270.000000000000],SUSHIBEAR[22684811.0000000000],SUSHIBULL[0.730000000000000],TOMOBEAR[811027562.363000000],TOMOBULL[0.000000003696],UNISWAPBULL[138.9874000000000000],USD[8.1255357723510 20],USDT[0.0000000625929 25],USTC[205.986200000000000],XRP[0.45661100000000000],XRPBULL[14.7057780000000000],XTZBEAR[0.0199860000000000] |
| 00191901 | USD[0.0272115965000000] |
| 00191904 | FTT[306.3666400000000000],MATIC[0.000000002500000],SOL[58.0652330200000000],STG[4006.1986000000000000],USD[5.4675877290891313],USDT[0.000000119037305] |
| 00191904 | BTC[0.0055000000000000],USD[0.000000000000000000] |
| 00191905 | 1INCH[0.000000002160000],BAND[0.000000001792900],BTC[20.0000000107426807],ETH[0.000000067799585],FTT[0.000001456660072],LTC[0.000000109049400],LUNA2[20.601722510000000],LUNA2_LOCKED[48.0706585700000000],LUNC[0.000000004513750],MATIC[0.000000163764500],RAY[0.000000010000000],SOL[0.0000001100000000],TRX[0.000000079792679],TRYB[0.00000003157320],USD[705.602377196625100500000000],USD[0.000000093857623] |
| 00191910 | USD[0.8404819300000000] |
| 00191913 | BEAR[83.2562900000000000],EOSBULL[0.004902770000000],ETCBULL[0.000791800000000],ETHBEAR[0.857710000000000],LTCBULL[0.029279000000000],MATICBEAR[0.815200000000000],MATICBULL[0.008682000000000],TOMOBULL[0.001527000000000],TRXBULL[4.49248000000000000],USD[9.8698608663924182],USDT[3.6738223889353698] |
| 00191917 | CRO[0.0000000903382400],ETH[0.0000000017860000],FTM[0.000000007083620],FTT[0.000000073415615],HNT[0.0000000008589975],USD[0.0000002284312168] |
| 00191917 | AMPL[-0.000000013821204],BTC[0.000000006040230 5],BULL[0.00000881815000 0],BVOL[0.000000000000000],DOGE[0.0020300107243872],DOGEBEAR[2021][0.0000000050000000],DOGEBULL[0.0000001765000000],ETH[0.00000002006840 9],ETHBULL[0.000000842290000 0],IBVOL[0.000000020000000],LTC[0.000000007046899],LUNA2[0.88186619210000000],LUNA2_LOCKED[2.05768778200000000],LUNC[0.000000000000000],MATIC[0.000000499421 24],CONJ-0.000000036160000],DOGE[0.00000008326634 2],DOGEBULL[0.0000000166280959 6],EOSBULL[0.000000000000280],FTT[0.0277499535531551],GOOGL[0.000001900000000],GOOGLPREJ-0.000000004561693],HNT[0.000000063903631],HTBULL[0.000000069338136],MEDIA[0.00000000373 52 5],OKB[0.00000003531040],OKBBULL[0.0000000264759 8],OMG[0.00000000793296 0],SRM[0.0000000453105 92],STEP[0.0000000103294 69],SRM[0.0000000453105 92],TSLA[0.000000300000000],TSLAPRE[-0.000000000526137 6],USD[0.14980253408748 1],USD[0.0000000080764620],XRP[0.000000001067437] |
| 00191921 | BTC[0.000000001226000],BULL[0.000000012000000],DOGEBULL[3.9998000000000000],MATICBULL[0.000000007000000],SHIB[0.000000000001776161 4],SOL[0.0000000468314 00],SWEAT[8.000000000000000],TRX[1.0007790036670162],USD[0.0000043557024],USDT[99.4952485142441771],XRPBULL[0.0000000442170000] |
| 00191922 | USD[0.0036810700000000] |
| 00191925 | ALPHA[0.362000000000000],APE[0.062000000000000],ATOM[0.090500000000000],AVAX[90.025597066654086],COPE[0.924000000000000],DYDX[70.287346000000000],ETH[0.000167450000000],ETHW[0.000167450000000],FTM[4999.748687962116128 0],FTT[0.079279200000000],GRT[0.700000000000000],LUNA2[8.84543478 8000000000],LUNA2_LOCKED[20.639347840000000],LUNC[28.494585000000000],MATIC[0.998335732248000 0],OXY[0.980000000000000],RUNE[1699.871000000000000],SOL[228.916947230000000],SRM[0.2954943500000000],SRM_LOCKED[0.218451250000000],UNI[0.0774617653788344],USD[4693.191706162823250],USDT[1.887708000000000],XRP[0.640500000000000] |
| 00191931 | USD[0.0252986604560000] |
| 00191934 | BEAR[0.003640000000000],OKBBEAR[0.006964000000000],USD[0.0553699840000000],USDT[0.0006720000000000] |
| 00191937 | BTC[0.000000017406200],TRX[0.000000001780698],USD[0.000000001780698],USDT[0.0000001323307205] |
| 00191938 | SHIB[13199573.2000000000000000],SOL[7.634620000000000],USD[1.9897704829000000],USDT[1.4468048151085172] |
| 00191940 | TRX[0.000001000000000],USD[0.000000001230882],USDT[0.8855980220517896] |
| 00191942 | BTC[0.0000099029102540 0],USD[1332.0852952415000000] |
| 00191946 | AUD[0.00000000962370361],BTC[0.0000000962370361],LTC[0.0313845815757004],USD[10.0122534001139210],USDT[0.000000142808414] |
| 00191949 | USD[44.3674144800000000] |
| 00191950 | BNB[0.000000020178100750],LUNA2[8.527779912000000],LUNA2_LOCKED[19.898153130000000],USD[0.1485118483954463] |
| 00191954 | 1INCH[0.000000051832650],BTC[0.000001048475000],FTT[0.015168210000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774455000000],LUNC[0.000000003500000],SOL[95.7220000099747833],STEP[0.000000005000000],USD[0.1111265845192603],USDT[0.000000006727027 3] |
| 00191958 | ADABULL[0.9950001110000000],ATLAS[7.800000001000000],ATOMBULL[134.5712880000000000],BTC[0.000000005000000],DOGEBULL[0.000000006000000],FTT[0.081434200000000],GRTBULL[0.53262690300000000],KNCBULL[0.000000040000000],LINKBULL[0.000000005000000],SECO[1.000000000000000000],SXPBULL[0.000000009257030],SYN[469.894000000000000],THETABULL[0.848600000000000],USD[514.2805412313494239],USDT[0.00000014611998 6],VETBULL[517.255800000000000],XLMBULL[0.000000002000000] |
| 00191959 | USD[2.0075016775000000] |
| 00191960 | BEAR[0.0700000000000000],USD[0.000000000000000000] |
| 00191964 | FTT[9.2366897200000000],MATICBULL[0.003449750000000],USD[-0.5146345341479618],USDT[0.0000000025174200] |
| 00191965 | AAVE[2068.7504122088738600],ALGO[13987.8384908747940000],ATLAS[36150.7229000000000000],ATOM[621.8170211215038 81],AVAX[0.062853400003608 88],AXS[84.197060371401 05 83],BAND[4197.808024569600000],BNB[40.4403143858768759],BTC[7.9603551612456293],DAI[6.302376909482699],DOT[-20262.8699590468917820],ETH[62.199935423776817 1],ETHW[76.404575316483 1084],FTM[17540.48354462511 2449],FTT[0.043676711473789],HT[0.030274284187854],HT-BULL[0.030274160306170],SRM[0.000000000000000],SRM_LOCKED[4918.7984990000000],STETH[0.008808338783050],SXP[0.004447101441634 8],TRX[0.0033758432129200],UNI[462.6192699443185700],USD[879963 5.6955387640 7584140000000000],USD[TJ269 2.4424870706000000],USTC[0.493756204250 35648] |
| 00191966 | ETHBULL[0.000546800000000],LTCBEAR[0.0000006800000000],USD[22.3965958767926616],USDT[0.0011769725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00191967 | BTC[0.000000006201308],USD[0.000000006500000] |
| 00191968 | AGL[04926.072160000000000],BTC[0.000000013000000],DYDX[0.000000010000000],ETH[0.000000001985080],FTT[750.088570322741075...0],NFT (413973194928428775)[1],NFT (478296705521197984)[1],NFT (509320727310999321)[1],SRM[95.087041140000000],SRM_LOCKED[650.187268310000000],SUSHI[0.000000000000000],TRX[0.000000050000000],USD[0.654047843256507...0...0] |
| 00191970 | USD[20.591512378825050] |
| 00191972 | FTT[0.013716354760000],LTC[0.098639070000000],NFT (289122382242060649)[1],NFT (362185581405700690)[1],NFT (470771885241076743)[1],TRX[0.000777000000000],USD[0.367664978680378],USDT[0.000000169898094] |
| 00191980 | AMPL[0.000000000050065552],BAO[1.000000000000000],ETH[0.000000134580000],EUR[0.610230758849305...],FTT[0.003822985734380...0],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.784447746005241],USDT[0.000000023502898] |
| 00191985 | BNB[0.000000032766432],SOL[0.000000003259000...0],SUSHIBULL[0.000000007000000],SXPBULL[0.00000001400000...0],USD[0.042431623377957],USDT[0.000000180092230] |
| 00191990 | ALGOBULL[32.240000000000000],BCHBULL[0.007207000000000],BSVBULL[0.876800000000000],EOSBULL[0.086910000000000],ETHBULL[0.000072000000000],LUNA2[0.000170251322900],LUNC[37.072584000000000],USD[0.000142051351312],XRPBULL[0.000497880000000000] |
| 00191991 | ALGOBULL[7006.17.910000000000000],APT[7.00000000000000...0],ATOM[16.79674080000000...0],BCH[0.00000000000000000],BNBBULL[0.008774042780000...0],BSV[0.000078322000000],BULL[0.15164487965000000],ETH[0.021000018000000],ETHBULL[0.00000000630000...0],ETHW[0.00258272000000],FIDA[0.501040000000000],FTT[9.7477185834930060],GRTBULL[35.37598292303000000],LINKBULL[41.857058079100000],LTCBULL[156.093940200000000],LUNA2[0.065998994470000...0],LUNC[14371.420000000000000],MATH[0.090982800000000],MATIC[115.000000000000000],MKR[0.029000000000000],OXY[0.512676792000000],RAM[3.163970000000000],SRM[1.112537890000000],SRM_LOCKED[1.042274910000000],SWEAT[3.000000000000000],SXPBULL[376.336617900000000],TOMOBULL[2018.628420000000000],TRX[0.000028000000000],USD[0.216509511292707...],USDT[0.000454288750000],XRP[0.512676792000000000] |
| 00191996 | USD[0.037092537375000] |
| 00191997 | BTC[0.000000078682338],COPE[0.167050000000000],DOGE[3.000000000000000],ETH[0.000000005468324],FTT[0.000000010027964],RAY[0.204481152000000],SOL[0.022662940000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[0.000113776377933...9],USDT[0.000000224637927] |
| 00191998 | FTT[0.000000288709022],LUNA2[0.000000412946354157],SOL[0.000000010000000],USD[0.000000007614926] |
| 00192000 | BTC[0.000029900000000],USD[0.496973323048887],USDT[0.700704651652294...6] |
| 00192001 | ADABEAR[0.005307070000000],ADABULL[0.000464888000000],ALGOBEAR[0.080848000000000],ALGOBULL[15.950150000000000],ALTBEAR[0.005238760000000],ALTBULL[0.003775730000000],ASDBEAR[0.001891605000000],ATOMBEAR[0.001664950000000],ATOMBULL[0.008490450000000],AVAX[12.894061550000000],BCHBEAR[0.592947500000000],BCHBULL[0.069588950000000000],BEAR[25.523478150000000],BNBBEAR[0.004487950000000],BNBBULL[0.008297600000000],BSVBEAR[1.051971000000000],BSVBULL[0.917340500000000],BTC[0.169400861281150],BULL[0.000891055500000],DOGEBEAR[0.000889200000000],DRGNBEAR[0.000945000000000],DRGNBULL[0.000494813000000],EOSBEAR[0.097438150000000],EOSBULL[0.075333200000000],ETCBEAR[0.075955500000000],ETCBULL[0.067371350000000],ETH[1.236006180000000],ETHBEAR[2.226302500000000],ETHBULL[0.008431450000000],ETHW[1.236006180000000],EUR[0.000000006857642],FTT[155.076854440000000],HTBEAR[0.000000050000000],HTBULL[0.000327116000000],LINKBEAR[0.036488800000000],LINKBULL[0.004570395000000],LTCBULL[0.341020000000000],MATICBEAR[0.414633000000000],MATICBULL[0.018440100000000],OKBBEAR[0.009175400000000],PRIVBEAR[0.000703718450000],SRM[2.964298450000000],SRM_LOCKED[79.573050000000000],TOMOBEAR[2.888612500000000],TOMOBULL[0.044335000000000],TRXBEAR[0.054585000000000],TRXBULL[0.024116650000000],USD[0.000000757552286],USDT[0.283.205965876549346.2],XRPBEAR[0.008605085000000],XRPBULL[0.10117070000000],0.XTZBEAR[0.008689650000000],XTZBULL[0.002288761500000] |
| 00192010 | TRX[0.001554000000000] |
| 00192013 | AVAX[1295.412731000000000],BTC[0.676880499119956],LUNA2[10.405115110000000],LUNA2_LOCKED[24.278601900000000],LUNC[2265735.719644000000000],TRYB[99.399878191387500],USD[15050.526827927017354],USDT[57.293181311531500] |
| 00192011 | USD[8.504928589477600] |
| 00192012 | USDT[0.668860894451894] |
| 00192015 | AMPL[0.000000002352148],FTT[0.000000257855567],USD[0.972755620722176],USDT[0.000000117065466] |
| 00192019 | USD[0.781224262500000] |
| 00192021 | USD[0.001302535050000000],XRPBULL[0.006605940000000] |
| 00192022 | BNB[0.150015000000000],BTC[0.001300130000000],DOGE[46.989136000000000],FTT[6.491587385960818...4],UNI[0.150215000000000],USD[44.332322393710000],USDT[393.726004552893985.0] |
| 00192023 | BUSD[497.905644550000000],USD[0.000000001599985] |
| 00192024 | ALGOBULL[8204052.4200000000000],ASDBULL[13058.296835500000000],BCHBULL[485.618380000000000],BEAR[487.136100000000000],BNBBULL[0.000009980000000],BSVBEAR[109.973000000000000],BSVBULL[8032.588400000000000],BULL[0.183963200000000],DEFIBULL[0.000207858400000],EOSBULL[72441.33749924000000000],ETHBULL[0.069580000000000],ETHBEAR[2700849.797384580000000],ETHBULL[0.001904210000000],FIDA[31.968900000000000],LINA[100.040000000000000],LTCBULL[20.924169000000000],LUA[137.572480000000000],MATICBEAR[9998000.000000000000000],MATICBULL[1986.268636000000000],MTA[8.982000000000000],TOMOBEAR[3901449.8233000000000],TOMOBULL[33510.54.514780000000000],TRXBULL[14.848955000000000],USD[183.358186014831],XRPBULL[5788.808097170000000] |
| 00192025 | BTC[0.000417959000000],DOGE[0.644300000000000],DOT[0.065605900000000],ETH[53.505360407633181...8],ETHW[0.003604052274597],LINK[0.008167891620127...4],LUNA2[0.026465190000000],LUNA2_LOCKED[0.052841254560000],LUNC[4663.630000000000000],MATIC[0.882260000000000],SOL[0.004094800000000],UNI[0.000000942560000],USD[1.649042490803736],USDT[84150998767656301...],USD[1.738850000000000] |
| 00192028 | USDT[7.532123741180000] |
| 00192029 | TRX[0.001043000000000],USD[0.000361710000000] |
| 00192033 | AAVE[0.000000034500000],ALCX[0.000000019605598],BNB[0.000000031888977],BTC[-0.000217917990577...0],COMP[0.000000500000000],COPE[0.797200000000000],CRV[0.000000060000000],ETH[0.000000006880000],FTT[0.000000109224946],MATIC[0.000000081256920],MEDIA[0.000000039193000],SLRS[0.749750000000000],SNX[0.000000082398400],SOL[0.129180884965452],SRM[0.000000000399010],SUSHI[0.000000000000000],USDT[0.547261061576970],USDT[0.001565012369577.5] |
| 00192034 | BTC[0.090172070000000],USD[0.339949960000000] |
| 00192037 | ATLAS[0.000000058256008],FTT[0.096231930756629...2],LUNA2[0.000000005400000],LUNA2_LOCKED[1.528470826000000],USD[1.901250426037748],USDT[0.000000042782333] |
| 00192038 | BAL[0.003544420000000],BTC[0.000000010655000],CRV[0.397489000000000],DMG[283.100000000000000],EN.J[0.062450000000000],EOSBULL[2052.5620000000000],ETH[0.008283104074449],ETHW[0.008283147674449],FTT[25.553076670000000],LTC[0.063366400000000],MANA[9300.96606350000000...],MAPS[33.520000000000000],SUSHI[3.302240700000000],UNI[0.000000020000000],USD[10.800865297544187.3],USDT[0.000000144417281] |
| 00192041 | TRX[0.000001000000000],USD[0.000000061715445],USDT[4.500000007980220] |
| 00192042 | AUD[0.203696034617468],ETH[0.000000106161360],FTT[0.000000000000000],LTC[0.000033041041070...9],SOL[1.553344392590000],TRX[0.000000100000000],USD[0.035113962114355],USDT[0.000000007579494],USD[0.000000007559494],XRP[0.000000004410240] |
| 00192043 | BNB[0.008221680000000],ETH[0.000442784703609],ETHW[0.005366384703609],NFT (297882149371185669)[1],NFT (323028951349240999)[1],NFT (379745110610341734)[1],NFT (457416423281328745)[1],NFT (502802328179228956)[1],SOL[0.009422000000000],TRX[0.001558000000000],USD[5.008918742771718],USDT[-1.378981446636521]21 |
| 00192044 | ALGOBULL[3579.660000000000000],BSVBULL[5.876800000000000],EOSBULL[1.688000000000000],KNCBULL[0.064510000000000],SXPBULL[2.003300000000000],TRX[0.000004000000000],TRXBULL[0.064203000000000],USD[0.000000025561118],USDT[0.000001086531110],XRPBULL[0.035040000000000] |
| 00192045 | USD[1.848917670567083.9],USDT[0.004376000000000] |
| 00192047 | ETHW[0.000936000000000],LUNA2[0.000000231823247],LUNA2_LOCKED[0.000000054092909],LUNC[0.005048000000000],TRUMPFEBWIN[23470.2080000000000000],USD[0.009234806557937.33],USDT[0.000000043090400] |
| 00192048 | USD[100.0000000000000000] |
| 00192049 | USD[0.1016002033500000] |
| 00192052 | BAL[0.0000001000000000],FTT[0.000000063449308],USD[0.0000000099799432] |
| 00192055 | USD[0.0000000628793.00] |
| 00192057 | ATOMBULL[0.0000008200000],ETH[0.000000500000000],LINKBULL[0.000000010000000],USD[0.756643982466924],USDT[0.000000063020000],XTZBULL[0.000000000000000] |
| 00192058 | AUD[0.0012223502757.14],BTC[0.000092100000000],POLIS[2147.486580000000000],SUSHI[0.436160000000000],USD[0.060318421317514],USDT[2.606007042250000] |
| 00192059 | AUD[0.4156672008000000] |
| 00192060 | ADABULL[0.007247870000000],BNB[0.000000071077900],BTC[0.000000007828000],BULL[0.000791804400000],ETHBULL[0.000000600000000],LINKBULL[0.070840000000000],THETABULL[801.345464000000000],TRX[0.001150000000000],USD[0.028623407581344],USDT[0.000000008227173],VETBULL[0.06410000000000000],XR[0.947679000000000] |
| 00192061 | USD[48.648452330868629] |
| 00192065 | AUD[0.000000149552],DOGE[0.024010000000000],FTT[99.685891220000000],HNT[0.066125000000000],MAPS[0.370000000000000],POLIS[193.70000000000000000],RUNE[221.667252700000000],SOL[25.925565970000000],SUSHI[0.187205000000000],USD[1266.156005761925333],USDT[0.000000129445132],YFI[0.000967870000000] |
| 00192067 | USD[-1.073176758930354.4],USDT[1.0992495600000000] |
| 00192068 | SAND[0.699101220000000],TRX[0.070001000000000],USD[1.869477067988114.4] |
| 00192069 | USD[0.000000029683600] |
| 00192070 | ALGOBULL[3.898000000000000],ATOMBULL[0.000730500000000],EOSBULL[0.005116000000000],ETHBULL[0.000719500000000],LINKBULL[0.000075800000000],LTCBULL[0.007218000000000],USD[0.172471388000000],XRPBULL[0.004947000000000] |
| 00192072 | USD[25.00000000000000] |
| 00192074 | USD[0.0000001355545.92],USDT[0.0000000030600000] |
| 00192076 | LINKBULL[0.000000095000000],TRUMPFEBWIN[4937.265385000000000],USD[0.001422934858784.2],USDT[0.000087713394700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192079 | AAVE[2031.92566208687453779],ALGO[753622.250080000000000000],AVAX[2253.321430598912206?],AXS[7457.656444987707332B],BTC[54.51201028799458B4],COMP[877.8147161927500000],DOGE[253471.599272379377235?],DOT[5179.07126955733281332],ETH[310.005128387279061?],ETHW[2497.04303674727906?0],FTM[353194.9828 6979120825?0],FTT[0.0507102700000000],GALA[118091?0.000000000000000],GRT[15059?2.066128680182108],LINK[1351.806634411904093B],LTC[281.94701861711160024],LUNA2_LOCKED[81000.457280000000000],LUNC[0.000001488272500],MANA[4532.032770000000000],MATIC[118952.732636347496472?0],NEAR[24100.500000 0000000?00],RAY[3996.799098260000000],SAND[966.000000000000000],SHIB[891200000.000000000000000],SOL[18222.053972227348647B],SRM[2580.707129430000000],SRM_LOCKED[353.014320190000000],TLM[450557.000000000000000],UNI[9006.069219123910316?9],USD[- 1745.791981661646242S],USDT[0.013436369383043],XRP[238121.980552615658260?] |
| 00192080 | BEARSHIT[0.000000050000000],BULL[0.000000160000000],BULLSHIT[0.000000020000000],COMPBULL[0.000000090000000],USD[150.699469268238081?],USDT[0.043745598743410] |
| 00192082 | BEAR[2.8100000000000000],FTT[0.0239185908724080],SOL[0.000000098250000],SRM[0.0874201200000000],SRM_LOCKED[0.576053220000000],USD[0.91146973343862?],USDT[0.000000073063537] |
| 00192084 | ATOMBULL[0.985400000000000],BCHBULL[110.983900000000000],GRTBULL[3033.095620000000000],LTCBULL[6.000000000000000],LUA[0.060310000000000],SHIB[99920.000000000000000],SUSHIBULL[7959.328000000000000],SXPBULL[90.000000000000000],TRX[0.000001000000000],USD[0.03816756647234900],USDT[0.004 0653396361084],XTZBULL[3.000000000000000] |
| 00192086 | BTC[0.0000000153152000],USD[0.0000628308922120] |
| 00192086 | USD[1.9653315369613400] |
| 00192087 | BTC[0.0000000008966437],USD[0.3742299581679624],USDT[0.000000037446511] |
| 00192088 | BTC[0.0000000137131155],ETH[0.0000000482709],FTT[0.0000000052433183],SOL[0.000000022345091?0],USD[0.176007251739787],USDT[0.0069940266829508] |
| 00192091 | USD[0.2158200000000000] |
| 00192093 | BCH[0.000000082320000],BNB[0.0000000542919025],BTC[0.00000010736525?0],BULL[0.000000031800000],DYDX[793.652670580000000],ETH[0.000000283651478],FTT[0.000000006066898B],LTC[107.747794400000000],TRX[0.000001000000000],USD[0.15021521962871?40],USDT[0.000000067106661],ZECBULL[0.000000500000000 00] |
| 00192095 | ETH[0.000905800000000],USD[0.000000580000000],USDT[0.000000060000000] |
| 00192096 | AUDIO[0.000000000000000],BTC[0.0000744500000000],FTT[750.000000000000000],SRM[3.675249830000000],SRM_LOCKED[61.244750170000000],TRX[0.0011890000000000],USD[0.001156002540000],USDT[0.0600000050000000] |
| 00192097 | ETH[0.000000050000000],FTT[0.0209171487768866],USD[5.451638908050941],USDT[0.000000164002381?],XRP[0.000000054979280] |
| 00192098 | BNB[0.0089295076590469],BTC[0.0000330177009647],DAI[0.000000447759000],ETH[0.000000018400410],GBP[0.867543400000000],SGD[0.000000746323332],SOL[0.000000924089990],SRM[0.014043000000000],SRM_LOCKED[0.058826210000000],STG[0.780000010000000],STORJ[0.000000001301924],TRX[0.000001000000000],USD[2.768081841397029],USD[7.200155415000000],WAVES[0.000000000000000] |
| 00192100 | COPE[25.000000000000000],DYDX[32.3000000000000000],FTT[0.179454245938400?4],LUA[2898.864000000000000],MAPS[75.9468000000000000],RAY[6.97060000000000],TRX[0.000000000000000],USD[-217.17001690000000000000000],USDT[213.7700100000000000] |
| 00192101 | ADABULL[0.000000004100000],ALGOBULL[24257027.200000000000000],AMPL[0.0000000045305560],BNBBULL[0.000000000000000],DEFIBULL[0.0000000180000000],DOGEBEAR[132996270.000000000000000],DOGEBULL[0.000000018000000],ETCBULL[0.000000020000000],GRTBULL[2515.400000000 00000000],LINBULL[0.00036395800000000],LUNA2[0.1377747873000000],LUNA2_LOCKED[0.3214745370000000],LUNC[30000.7500000000000000],MKRBULL[0.004916100000000],OKBBULL[0.004916100000000],THETABULL[0.000903460000000],TRX[0. 610607000000000],USD[0.083409252768282],USDT[0.000000160465692],VETBULL[0.000000100000000],XAUTBULL[0.000000020000000],XLMBULL[2028S.775323930000000],XRP[185.000000000000000],XRPBEAR[3508.000000000000000],XRPBULL[15760000.878937905000000000] |
| 00192104 | USD[148.1198515100000000] |
| 00192105 | AMC[0.065454308338190?],AUD[259.364648031826433?4],BNB[0.051485498843970?0],BOBA[50.069554080000000],DOGE[36080.524798758323700?0],ETHW[3.236924034154700],FTT[25.000000077748800],LINK[172.643113066784670?0],LTC[16.548493935276530?0],OMG[52.543940785 88891?00],RAY[9411.558815984462680],SUSHI[163.296330583058000?],TRX[2251.92538350683400?0],USD[-13826.10485786371],XRP[0.9589317257116200] |
| 00192107 | TRUMPFEB[478180.0000000000000000],TRX[0.0000010000000000],USD[47.20015386313122263],USDT[0.00000005847145?42] |
| 00192109 | BTC[60.00005272052348?00],ETH[600.00108494500000],ETHW[0.000000005000000],FTT[1500.2258786963773S40],SOL[2000.019301920000000],SRM[45.86526714000000],SRM_LOCKED[449.459434800000000],USD[251741.916712531444297900000000] |
| 00192111 | BTC[0.0002422977600000],ETH[0.000999400000000],ETHW[0.000999400000000],MATIC[9.000000000000000],TRX[2933130000000000],USD[0.50994396000000000],USDT[0.9217420900000000] |
| 00192112 | AVAX[0.000000079986600],BNB[0.000000073620800],BUSD[210.762557980000000],CRO[4.1488924000000000],EDEN[0.003070690000000],ETHW[1.023493340000000],FTT[0.037390273960369],MATIC[78.804949350000000],NFT (292244323432789265)[1],NFT (2984727084336194?)[1],NFT (311197327858053129)[1],NFT (315422870332053723)[1],NFT (330508327250959525)[1],NFT (378413057705345907B)[1],NFT (396960962551344332)[1],NFT (427325044581768762)[1],NFT (433429614154506147)[1],NFT (448330620812551362)[1],NFT (448808678701041726)[1],NFT (452358964128402796)[1],NFT (457219170417826224)[1],NFT (502309357155032811?)[1],NFT (519982400634334535)[1],NFT (521298387331813695)[1],NFT (534347399334199968)[1],NFT (543888132757743164)[1],NFT (564610976745749611)[1],NFT (565667453093834372)[1],USD[0.000000149177064] |
| 00192113 | USD[100.000000000000000] |
| 00192115 | BTC[0.000000041627342],ETH[0.000000030000000],FTT[0.0000001198418?0],TRX[0.000011500000000],TRYB[0.2241750882708128],USD[0.000200859461521],USDT[0.49789946272232S8] |
| 00192117 | AMPL[0.058317644691927?],BAO[514.2000000000000000],BSVBEAR[1.0000000000000000],COPE[1.4370000000000000],DMG[0.043170000000000],DOGEBEAR2021[0.006060000000000],LUA[0.048070000000000],LUNA2[7.064400278000000],LUNA2_LOCKED[70.636600000000],LUNC[0.005582000000000],TRX[3662.267400000000000],USDT[0.000000000000000],USTC[1000.000000000000000] |
| 00192118 | AMPL[0.000000007449020],USD[-0.000000000213981?],USDT[2.0486122503517389] |
| 00192121 | DEFIBULL[0.000000043000000],DOGEBULL[0.000000080000000],ETHBULL[0.000000037000000],FTT[0.00510767852908B2],GRTBULL[0.000000030000000],LINKBULL[1000.000000000000000],USD[0.0537241752339021],USDT[0.0074100000000000],ZECBEAR[0.000000000000000] |
| 00192122 | TRX[0.000001000000000],USD[8.391764792697615],USDT[0.000000001421845] |
| 00192123 | USD[0.00000013689624] |
| 00192124 | ETHBEAR[1849.268653270000000],USD[0.999999800000000],USDT[0.0000000037485694] |
| 00192125 | BTC[0.00002561796084?3],BULL[0.000000017866668],DOGEBULL[0.00000001727152],ETH[0.0000001000000000],ETHBEAR[0.0000000545363S4],ETHBULL[0.000000030000000],FTT[0.000000002721000],GALA[180.000000000000000],USD[- 0.172828309007032],USDT[0.0000001018164682],XRP[21413.759692034141468?] |
| 00192129 | AVAX[0.066789000000000],BNB[0.0958770000000000],BTC[0.000087909042846],DOGE[137.974160000000000],DOT[0.094281000000000],ETHW[0.082802210000000],FTT[0.1071651969640633],LINK[0.0963900000000000],LTC[0.010000000000000],LUNA2_LOCKED[0.006263292742000000],MATIC[0.998100000000000],SOL[0.00554000000000000],UNI[0.027713000000000],USD[204.41752869220194],USDT[0.000000100328710],XRP[1.000000000000000] |
| 00192130 | BTC[0.0000000032250000],ETH[0.000000017248308],IMX[0.073016970000000],MOB[0.010273270000000],SOL[0.00000005000000],SUSHI[0.2559422900000000],USD[6.137704919276011],USDT[0.00000002200000] |
| 00192133 | FTT[0.000400000000000],USD[0.0000000466512000],USDT[0.0659522450000000] |
| 00192134 | BTC[0.00267192000000000],USD[0.5860144800000000] |
| 00192138 | UNI[0.035100000000000],USD[459.649848685200000] |
| 00192141 | BTC[0.00000007500000],FTT[0.0453200000000000],SRM[1631.991746850000000],SRM_LOCKED[6204.008253150000000],USD[467.843604808941975?0] |
| 00192143 | AVAX[0.0000000004378000],BNB[0.0000001472200],BTC[0.000000057638?00],ETH[0.000000090000000],ETHBULL[0.000000060000000],FTT[25.083513173293663S],NFT (439996418825529690)[1],SOL[3.950000000000000],TRX[0.001260001073370S],USD[4216.068713239138426S],USDT[8162.922274249936402B] |
| 00192148 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGEBEAR2021[0.072393000000000],DOGEBULL[581.541400860000000],EUR[0.000000025243300],KIN[4.0000000000000000],LUNA2[0.00250073357100000],LUNA2_LOCKED[0.005835449980000],LUNC[0.540000000000000],TOMOBEAR[0.300000000000000],USD[0.000000000 658779501],USDT[0.0000001008471?17] |
| 00192149 | AMPL[0.0583233771627],BNB[0.000000045816526],BTC[0.00000084656192],DOGEBEAR221[0.00031162500000000],ETH[0.019060460000000],SOL[0.000000039858944],FTT[0.01960640000000],SOL[0.000000135680],SRM[0.0151584600000000],SRM_LOCKED[0.0577654600000000],USD[8.122485969057941B],USDT[0.000031236506158],YFI[0.000000 0500000000] |
| 00192151 | ADABULL[0.00053402500000],BULL[0.000000092000000],DOGEBEAR[412.700000000000000],DOGEBULL[70.000000000000000],SOL[0.000015920000000],SUSHIBULL[0.577200000000000],USDT[0.0313382864006573],USDT[0.0000007545991276],XRPBEAR[5980.5520000000000000] |
| 00192151 | USD[0.0001962229902S?] |
| 00192153 | FTT[514.779132820000000],SOL[0.000000065518624],SRM[34.956820360000000],SRM_LOCKED[26.976843590000000],USD[43910.999976786993041428] |
| 00192156 | BCH[0.0000000707722712],BNB[0.00000001860675],BTC[0.000002090000000],FTT[0.0149410580074000],TRX[0.000910000000000],USD[1.81140023788081],USDT[0.0000000167841766] |
| 00192157 | 1INCH[0.000000062467055],DOGE[0.00000008878740],SOL[0.00000001600688],FTT[0.13119193328834340],SUSHI[0.0000008557396],USD[0.0074027536411981],USDT[0.000000049491158] |
| 00192160 | ETHBEAR[7162703.20300000000000000],USD[0.1647110852416926],USDT[0.0659742500000000] |
| 00192161 | BSVBEAR[0.0162300000000000],USD[0.0249105038317700] |
| 00192162 | ALGOBEAR[0.006623000000000],ALGOBULL[24.577000000000000],BNB[0.000013000000000],ETH[0.000008800000000],ETHBEAR[0.096080000000000],ETHW[0.000008800000000],USD[0.053927534072572S],USDT[0.0026567300000000] |
| 00192164 | FTT[0.088438958545120],SRM[0.690400000000000],USD[14.465267549288632],USDT[3934.87935501946747605] |
| 00192165 | COMP[0.000000083482000],ETH[0.000000086561200],FTT[204.100000001842768],TRYB[3.200000003528110S],USD[0.151377457319627S],USDT[0.00000000438900] |
| 00192166 | ADABULL[0.000000004000000],ALGOBULL[8920.000000000000000],ASDBULL[0.737595573000000],BALBULL[1.000000000000000],DMGBULL[80968.817000000000000000],DOGEBULL[0.00417763896137240],GRTBULL[0.5000000000000000000],KNCBULL[0.3223651700000000],LINKBULL[11000.782402880000000],MKRBULL[0.000000307400000],SUSHIBULL[100000.000000000000000],SXPBULL[0.00000000051780],SXPBULL[0.56570500000000],USD[0.000131827513220],USDT[0.00470249081448840],VETBULL[0.0000000000000],XLM BULL[0.00000000000260000],ZECBULL[0.000000100000000] |
| 00192167 | BNB[0.000000060820350],BTC[0.000000084228146],DOGE[1.571194757264061],ETHBULL[0.723625756574211564],ETHW[0.2009151073410356],FTT[-0.000000157038120S],USD[1.480391073477123],WXV[23.557.990445304237846] |
| 00192169 | AVAX[0.0984800000000000],BTC[24.513443490000000],DYDX[0.003717700000000],ETH[250.6024930000000000],ETHW[0.188000000000000],FTT[0.0141051400000000],LUNC[0.45368850000000000],PAXG[0.000013700000000],RAY[0.459500000000000],SOL[0.008637000000000],SRM[10381.89731582000000000],SRM_LOCKED[345.578020100000000000],USD[0450.679822852045?24],USDT[10340.350057404262192] |
| 00192173 | USD[200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192174 | USD[173.5443068804675574] |
| 00192175 | USD[100.000000000000000] |
| 00192176 | USD[100.000000000000000] |
| 00192178 | AAVE[0.000000007334000],BNB[0.00000000041960038],BTC[0.000000001570180],BULL[0.000005389000000],ETH[0.000000006760390],FTT[0.030336193898921],LTCBEAR[0.000000090000000],MKR[0.000000032692790],SNX[0.000000097322087],SRM[0.030566600000000],SRM_LOCKED[0.119611910000000],USD[0.000000074675226],USDT[0.000000005084793] |
| 00192180 | ETH[0.000909110000000],ETHW[0.000091145187011],USD[0.550650070000000] |
| 00192181 | BTC[0.000035341036720],SOL[4.170750980000000],SUSHI[0.000000100000000],USD[-23.991097426780497],USDT[0.000000080202379] |
| 00192182 | BAL[0.022220170000000],BTC[0.000010150000000],COMP[0.000100190000000],ETH[0.000964800000000],ETHW[0.000648000000000],USD[-47.602786412191208],USDT[2273.583267618459814],WBTC[0.000000042774600] |
| 00192183 | AUD[0.006000000000000] |
| 00192185 | ADABULL[0.000000030000000],BULL[0.000000100000000],DOGEBULL[0.00000006529600],ETHBEAR[0.000000008668000],SXPBULL[0.000000027000000],THETABULL[0.000000048000000],USD[0.135958507032873S],USDT[0.000000085172191] |
| 00192186 | CRV[0.971200000000000],MATIC[9.936000000000000],SHIB[84867.503486750000000],USD[110.854551278500000] |
| 00192187 | BTC[0.000000006444204S],FTT[0.005760509403460],LTC[0.000000004302976S],USD[0.433341098871472Z],USDT[0.000000018259862] |
| 00192189 | BNB[0.167924390000000],BTC[2.508545380000000],DEFIBULL[0.032258000000000],ETH[23.200515000000000],ETHW[23.200515000000000],FTT[381.989100000000000],UNISWAPBULL[0.049460000000000],USD[17071.231022132443025300000000] |
| 00192190 | ETH[0.000018200000000],ETHW[0.000013820000000],USD[0.440604504885458S],USDT[0.000000035000000] |
| 00192192 | USD[0.198379489000000] |
| 00192193 | AMPL[0.00000004193373],BTC[0.00000002622750S],BVOL[0.000000007000000],EUR[2.9427243038704849],FTT[0.004551938751667Z],LTC[0.000000024895380],USD[0.0014932421857Z] |
| 00192196 | 1INCH[0.000000102245200],BTC[0.00000002581715O],ETH[0.000000045330500],LEO[0.000000039024600],OMG[0.000000076617400],TRX[0.000000070198000],USD[0.000000048870400],USDT[0.000000064229500] |
| 00192197 | FTT[0.097200000000000],NFT [301169143618803198][1],NFT [307207128842635461][1],NFT [415356296858685546][1],NFT [480172569637936101][1],NFT [539820443383009841][1],USD[0.012492028202948?],USDT[0.000000082288656] |
| 00192200 | ADABULL[0.0000000017562820],ALPHA[0.000000100000000],AMC[0.000000003132273],APE[0.000000025000000],ATOMBULL[0.000000050000000],AVAX[0.000000008500000],BAND[55.400000000000000],BTC[0.006116250874712l],CUSDTBULL[0.000000025000000],DOGE[1736.6987634234425774],DOGEBULL[0.000000013000000],DYDX[56.080504820000000],ENJ[0.000000058556805],ETH[1.541377657412440],ETHBULL[0.000000074614046],ETHW[3.719845762777380],FTM[0.000000034000000],FTT[0.685247489337S843],GALA[0.000000045000000],LTC[0.000000070000000],MATIC[546.004499057000000],MATICBULL[0.000000000000S],NEAR[0.000000043942660],OMG[0.000000035000000],RUNE[0.000000031493737],SOL[21.547254684531244O],SRM[33.941177569000000],SRM_LOCKED[176.115545060000000],SUSHI[548.575757990000000],TSLA[0.000000000000000],USD[218.659294636894840000000000],USDT[0.000000124057993],XLMBULL[0.000000058000000],YFI[0.000000084000000] |
| 00192201 | USD[100.000000000000000] |
| 00192202 | AUD[2.148203436695181O],DAI[0.000000003969000],DOGE[0.000000079330384],ETH[0.000000007984936],ROOK[5.096430000000000],RUNE[0.000000024320000],SNX[45.992328074996650O],SOL[36.010583499003410S],USD[0.000000075470740],WBTC[0.000000091520000] |
| 00192203 | BTC[0.000000060000000] |
| 00192205 | ALGOBULL[0.000000015125546O],BNBBEAR[0.000000031607792],BNBBULL[36.079354000000000],BTC[0.000000100418931],BVOL[0.000000003000000],COMPBULL[0.000000009922533],EOSBULL[0.000000094470634],ETH[0.000000086543960],ETHBULL[290.0577074062653398],FTT[0.000000014721992l],HTBULL[0.000000012552789l],HTHALF[0.000000090000000],BVOL[0.000000070000000],KNCBEAR[0.000000050000000],LINKBULL[0.000000010546800],LUNA2_LOCKED[0.000000126500269],MATICBULL[0.000000085917634],NFT [390123564009072427][1],NFT [498857815667911609][1],NFT [516601363548527570][1],SRM[0.000372470000000],SUSHIBULL[0.000000011474800],TRX[0.000017000000000],USD[161.000115042334805?],USDT[70.638531339838450?] |
| 00192206 | USD[0.172465793321448S] |
| 00192207 | USD[0.858836031385134S],USDT[300.000017630000000] |
| 00192209 | USD[0.000003404854060S],USDT[0.000000004297208] |
| 00192211 | ETH[0.0028294131437836],ETHW[0.00279963314378S6],SRM[0.000025040000000],USD[10.307350811870129],USDT[0.00002130183331SS],YFI[0.000000050000000] |
| 00192212 | FTT[0.000947171297440),IP3[50000.000000000000000],LUNA2[0.000000440840743],LUNA2_LOCKED[0.000001028628401],ROOK[0.000000100000000],SOL[0.000000100000000],USD[58.551176734613073O],USDT[0.000000014083717] |
| 00192213 | USD[0.211346341938421] |
| 00192217 | USD[100.000000000000000] |
| 00192219 | USD[100.000000000000000] |
| 00192220 | FTT[0.000000100000000],SRM[0.104466520000000],SRM_LOCKED[0.345508210000000],TRX[0.000002000000000],USD[-0.000260991593292969],USDT[0.000000099176105] |
| 00192221 | USD[100.000000000000000] |
| 00192222 | USD[100.000000000000000] |
| 00192223 | BTC[0.000000930000000],ETH[0.000112830000000],ETHW[0.000112830000000],USD[0.004983300926785],USDT[0.590550419588312] |
| 00192224 | USD[100.000000000000000] |
| 00192225 | USD[100.000000000000000] |
| 00192226 | USD[100.000000000000000] |
| 00192227 | USD[100.000000000000000] |
| 00192228 | AUD[0.044490524691881l],ETH[0.001975395000000],ETHW[0.001975395000000],USD[1.474119242702001G],USDT[0.000000091303928] |
| 00192229 | ETH[0.000000020000000],USDT[2.298889819600000] |
| 00192231 | USD[9.954653600652430O] |
| 00192232 | USD[100.000000000000000] |
| 00192233 | USD[100.000000000000000] |
| 00192234 | USD[100.000000000000000] |
| 00192236 | SRM[0.350000000000000],USDT[0.000000008250000] |
| 00192237 | USD[100.000000000000000] |
| 00192238 | BVOL[0.000097920300000],ETH[0.000936010000000],ETHW[0.000936007982027],UNI[0.010000000000000],USD[1.657172389205760?],USDT[0.000000070916056] |
| 00192239 | USD[100.000000000000000] |
| 00192240 | USD[100.000000000000000] |
| 00192241 | FTT[25.000000000000000],USD[71.109505675501100] |
| 00192243 | BTC[0.000505700000000],COMP[0.000000100000000],CREAM[0.000000100000000],SUSHI[0.390756610000000],USD[0.079605452299906],USDT[188129.313261437741320O],YFI[0.000000100000000] |
| 00192247 | USD[100.000000000000000] |
| 00192248 | FIDA[0.395195000000000],USD[96.459913048256940O] |
| 00192249 | USD[100.000000000000000] |
| 00192253 | BULL[0.000008031585000O],COPE[0.008152880000000],ETHBEAR[0.382444000000000],ETHBULL[0.000308082500000],FTT[14.039450580000000],LTCBULL[0.003349600000000],PAXGBEAR[0.000007506500000],PAXGBULL[0.000006597300000],SRM[0.239653000000000],SUSHIBULL[0.017714723700000],SXPBULL[0.0069797915000000],TRX[4982.000000000000000],UNI[0.043087000000000],USD[0.297556872589733Z],XRPBULL[0.006763100000000],XTZBULL[0.000984575500000] |
| 00192254 | AMPL[0.000000036029702],BTC[0.000034206310000],DOGE[5.000000000000000],ETH[0.284471060000000],ETHW[0.284471060000000],USD[0.626980082502791G],USDT[0.277900990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192255 | USD[102.718446916500000] |
| 00192256 | USD[0.000000058026947] |
| 00192257 | BADGER[0.000000005000000],BNB[10.064293830000000],BTC[0.100106484325000],ETH[2.943561900000000],FTT[601.387361910163718],MKR[0.000000007500000],NFT (299832249901549444)[1],NFT (304140926209122507)[1],NFT (316600884642455368)[1],NFT (444372452678548065)[1],NFT (454173453816239598)[1],NFT (489158500882401111)[1],NFT (522104966931085191)[1],SOL[50.604436440000000],STG[5142.185465030000000],USD[71867.141963815832512800000000],USDC[45000.000000000000000],USDT[22124.599019213579558
3] |
| 00192258 | BTC[0.000041483600000],ETH[0.000394108700000],ETHW[0.000394103644053]4,USD[569.690827567775480000],USDT[0.008885506096000] |
| 00192261 | FTT[154.627552450000000],USD[0.000000083156425000],USDT[0.000000095957370] |
| 00192263 | FTT[25.094889000000000],SHIB[26700000.000000000000000],USD[302.828979128487500000] |
| 00192264 | USD[65.987009986332680] |
| 00192265 | AMPL[0.000000001107558]7,DOGE[0.000000000914386]6,FTT[0.065920283931043]3],USD[0.000000025683144]0],USDT[0.007825881910550]4] |
| 00192274 | BAT[0.292105500000000],BCH[0.003356900000000],BEAR[3.236000000000000],BNB[0.000000001000000],BNT[0.000000014712167],BTC[0.000071166611142],DOGE[0.240392230000000],ENS[0.008590500000000],ETH[0.019236630000000],LTCBULL[0.004357000000000],LUA[0.054941950000000],PUNDIX[0.067646000000000],RSR[9.198550000000000],SOL[0.000000010000000],STEP[0.045220000000000],USD[101.968387377028694],USDT[0.002671996249265],XLMBULL[0.000757200000000],XRPBEAR[1.641000000000000],YFI[0.000000000500000] |
| 00192275 | AVAX[0.006275491386955?],BNB[0.000000075559800],BTC[0.000000049608020],BUSD[50.000000000000000],BULL[9.000045068283131],ETHW[58.549158503255430],FTT[849.496176223295910],LINK[0.000000024119300],LUNA2_LOCKED[181.473801500000000],LUNC[91200.526292200000000],PAXG[0.000000030000000],SEC
O[100.000930000000000],SLRS[3703.029975000000000],SNY[670.900835000000000],SRM[61.968317450000000],SRM_LOCKED[324.196557510000000],TRX[0.000014000000000],UMEE[295.143653720000000],USD[0.000000318592479],USDC[89687.804847670000000],USDT[0.000000061048291
9],USTC[11144.982933730000000
0],WBTC[0.000000007000000] |
| 00192276 | BTC[0.000002200000000] |
| 00192277 | USD[0.602565752189794]8,USDT[0.000000012087385]3] |
| 00192278 | BTC[0.000092121355900],ETH[0.001995312250000],ETHW[0.009199537006878]0],FTT[0.001501507033553?6],USD[-6.405956416531219]7],USDT[0.000000170865412] |
| 00192279 | USD[2252.269914774000000] |
| 00192281 | USDT[0.000000027760602] |
| 00192282 | TRX[0.000002000000000] |
| 00192283 | AAPL[0.000000017355400],AAVE[0.000000060544719],APE[0.000000005000000],AVAX[0.000000080418330],BNB[0.000000081459875],BTC[0.000000049610788],DAI[0.000000033927900],ETH[0.000000072671696],FIDA[0.000000068679206],FTM[0.000000064658609],FTT[0.000000102222618],LUA[0.000000099386942],RAY[0.000000000668281]1],RSR[0.000000021701168],SOL[0.001097200130732?],SRM[0.244115680000000],SRM_LOCKED[1.414029810000000],USD[5.513210021301379?0],USDC[1000.000000000000000],USDT[0.000000197197420] |
| 00192284 | FTT[0.222515420000000],USD[476.802599188077664]0] |
| 00192286 | USD[0.000000022302339]0] |
| 00192287 | ADABEAR[0.002036550000000]0],ALGOBEAR[0.003000000000000],KNCBEAR[0.000000624300000],LINKBEAR[0.000203530000000],USD[0.097187878734246],USDT[0.000000095000000] |
| 00192288 | USD[15.388872470000000] |
| 00192291 | ALGOBULL[4.710000000000000],BCHBULL[0.005986000000000],BSVBULL[0.934600000000000],ETHBEAR[0.528620000000000],FTT[0.099300000000000],TRXBULL[0.006340000000000],USD[0.354534315060000],USDT[0.551537005000000],XRP[0.284950000000000],XRPBULL[65.334000000000000] |
| 00192293 | 1INCH[0.000000010000000],ALPHA[0.000000010000000],AMPL[0.000000077240763],BNB[0.000000010000000],BTC[0.000000007000000],CVX[0.000000014000000],ETHW[0.000000054949590],FTM[0.000000010000000],FTT[0.000000785767115],MATIC[0.000000029627500],SRM[0.046759320000000],SRM_LOCKED[0.258480640000000],SUSHI[0.000000060994360],TRX[0.001556000000000],USD[10.209877029609275?],USDT[0.000016808741692?3],YFI[0.000000005000000] |
| 00192294 | BTC[0.027200032500000],USD[25.224100073614622?4] |
| 00192296 | USD[0.000000005000000] |
| 00192297 | BNB[0.001198840000000],DOGEBEAR2021[0.000000100000000],FTT[0.070009294580443]3],LINKBEAR[992.200000000000000],SUSHIBEAR[99.230000000000000],TRX[0.410023000000000],USD[0.022153972632727]3],USDT[0.008950472000000],XRP[0.327075000000000] |
| 00192299 | LINKBULL[0.000077789000000],USD[-0.797121375636305?9],USDT[0.819426044616365?0],XTZBULL[0.000000090000000] |
| 00192300 | USD[0.000000184378424],SOL[0.000000001272000?0],USD[3408.136063042006295]1] |
| 00192301 | USD[664.962812610000000] |
| 00192302 | USD[3.356338243269829?4] |
| 00192303 | USD[0.000000097993772] |
| 00192304 | USD[7.762055407149700?0] |
| 00192305 | TRX[0.000001000000000],USD[0.000000189835542],USDT[0.000000006796000] |
| 00192306 | ETH[0.086624500000000],ETHW[0.086624496122650],USD[13.795357839000000000000000] |
| 00192307 | BCHBULL[2174.754009600000000],BSVBULL[207291.963260000000000],EOSBULL[16312.898432000000000],ETH[0.000413387516744?5],ETHW[0.000413387516744?5],FTT[0.045463040542468?],TRX[0.000004000000000],USD[0.129104119048667?7],USDT[0.000000149529828],XTZBULL[110.575149900000000] |
| 00192308 | AMPL[0.000000021321016],BTC[0.000000002380000],CRV[0.000000020770499],FTT[0.000000035153123],SPELL[0.000000010000000] |
| 00192311 | BEAR[77.383215000000000],ETH[0.003376000000000],ETHBEAR[1364.325308000000000],ETHBULL[0.000007800000000],ETHW[0.003376000000000],USD[0.031794398000000],USDT[0.034690080243901?6] |
| 00192314 | ALCX[0.000000058500000],AMPL[0.000000020648611],ASD[0.000000050000000],BADGER[0.000000007000000],BNB[0.003419046500000],BTC[0.000099998525000],COMP[0.000000045000000],CREAM[0.000000145000000],DAI[0.000000010000000],ETH[0.000998458000000],ETHW[0.027999447100000],FTT[0.097641054354335?76],HGET[0.000000075000000],HT[0.000000090000000],KSHIB[0.000000160000000],LUNA2[0.010372941470000],LUNA2_LOCKED[0.002420353000000],MEDIA[0.000000125000000],MKR[0.000000010000000],MOB[0.000000010000000],MSOL[0.000000010000000],PAXG[0.000000040700000],PERP[0.000000050000000],ROOK[0.000000007300000],SOL[0.003385163000000],SRM[0.005497800000000],SRM_LOCKED[0.002564520000000],SUSHI[0.000000050000000],USD[0.000000337973588],USDC[174.240162860000000],USDT[0.006233006569091?8],USTC[0.146834000000000] |
| 00192316 | PAXG[0.000000200000000],USD[0.008917768958000] |
| 00192324 | USD[14.279874520000000] |
| 00192325 | AAVE[0.000000005000000],BNB[0.005169710000000],BTC[0.000057493365000],ETH[0.000000005000000],FTT[0.000000006480635?9],TRX[0.000010000000000],USD[6.322847454099426?6],USDT[0.005999544264204] |
| 00192327 | USD[1257.604564400000000] |
| 00192328 | AUD[0.000000028152464],BTC[0.000000787387670],FTT[0.000000181470212],USD[1353.473201769855266400000000000],USDT[0.000000049883254]7] |
| 00192330 | USD[2439.996779320000000] |
| 00192331 | USD[1.000000000000000] |
| 00192333 | USD[1.129297010000000] |
| 00192334 | USD[274.821857289381839]2] |
| 00192337 | USD[50.000000000000000] |
| 00192339 | SRM[0.002470260000000],SRM_LOCKED[0.009398740000000],TRUMPFEBWIN[14069.066000000000000],USD[3.867501811754786],USDT[0.000000018222740] |
| 00192342 | BTC[0.000000016555903],EUR[0.000000097770767],FTT[0.307543695487353],RUNE[148.900000001188772?],TRX[0.000010000000000],USD[0.000000084303808],USDT[0.000000099723755] |
| 00192343 | BTC[0.000000085122680],FTT[0.004340030000000],LUNA2_LOCKED[80.774400500000000],LUNC[0.004120000000000],TRX[0.000002000000000],USD[-0.001903522775503],USDT[21.046383475111680] |
| 00192345 | USD[-1.072536592720000],USDT[1.160000000000000] |
| 00192346 | BULL[0.000000069700000],BVOL[0.000005083000000],ETH[0.000725000000000],ETHBULL[2.499478582610000],ETHW[0.509725000000000],FTT[0.045690045864432],IBVOL[0.000005096000000],LINK[0.067700000000000],LINKBULL[8.460000004500000],USD[0.010189086745326],USDT[3633.883509500000000] |
| 00192347 | FTT[0.168051771355000],RAY[56.146055053518100],SRM[0.137565020000000],SRM_LOCKED[0.093941320000000],SXP[0.051720016000000],TRX[0.001084000000000],TRYB[0.000000031105867],USD[0.087458290659530],USDT[0.057810070959200] |
| 00192351 | LINKBULL[1333.402980750000000],SUSHIBULL[10018.226000000000000],USD[0.013627706249186]8],USDT[0.024077489639225],XRPBULL[56543.694140000000000] |
| 00192355 | USD[0.711007166490880] |
| 00192356 | AMPL[0.000000010097986],FTT[0.005715214780160],USD[0.066676503670000],USDT[0.000000004150000] |
| 00192357 | BTC[0.000000006750311],ETH[0.000000010000000],FTT[0.000000022715000],USD[0.000000007242202] |

Schedule F, Part 20, Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192358 | ADABULL[0.000000010200000],BTC[0.000000012352500],BULL[0.000000013000000],DOGE[5.000000040000000],DOGEBULL[0.000000080000000],EUR[0.000000057900000],UNISWAPBULL[0.000000004000000],USD[281.807594346162869] |
| 00192359 | BALBULL[0.000299790000000],BALHEDGE[0.000009881000000],BTC[0.000000065000000],COMPBULL[0.000000030000000],USD[51.982414113596358],USDT[0.000000058224800] |
| 00192360 | USD[0.000000780182013000],USDT[-0.000000020797224] |
| 00192363 | BTC[0.003500000000000],USD[19.825420249542000] |
| 00192364 | USD[0.545508585200000] |
| 00192365 | USD[67.124455340000000] |
| 00192373 | ATLAS[12170.000000000000000],BTC[1.463500000000000],FTT[25.011644220000000],GENE[10.000000000000000],POLIS[66.686600000000000],SOL[2.000000000000000],USD[8522.700964755816856],USDC[1000.000000000000000],VGX[0.785595150000000] |
| 00192375 | ATLAS[12750.000000000000000],BLT[160.000000000000000],COIN[0.000000020000000],EDEN[350.000250000000000],ETH[1.974000000000000],ETHW[1.974000000000000],FTT[849.218765619351450 33],LUNA2[8.427412707000000],LUNA2_LOCKED[19.663962980000000],LUNC[1835086.860000000000000],POLIS[200.00000000000 0000000],SOL[160.009999020000000],SRM[100.176641060000000],SRM_LOCKED[139.940534530000000],USD[2700.886391790000000],USDT[0.000697009327108] |
| 00192376 | USD[0.003392869010000],USDT[0.000897900000000] |
| 00192378 | ADABULL[0.980000000000000],ALTBULL[0.000000009505649],BTC[0.000000069994471],FTT[0.000000024218294],SOL[-0.003304377083417 5],TRX[2164.000000000000000],USD[0.003200001645529 9],USDT[0.332232851957888],VETBEAR[0.000000001900000],VETBULL[4.906822949240051 5],XRPBULL[0.000000069500000] |
| 00192379 | FTT[0.103008841317326 0],SOL[0.009074000000000],SUSHI[0.483700000000000],USD[0.000000049234208],USDT[0.006888007018155 4] |
| 00192385 | USD[40.000000000000000] |
| 00192386 | EOSBULL[184.991570000000000],USD[0.000000080898982],USDT[0.09157048785600000],XRPBULL[112.820000000000000] |
| 00192388 | USD[1.253047570972800000] |
| 00192389 | USD[0.903883817897600000] |
| 00192391 | USD[0.000046420521609 0] |
| 00192394 | LUNA2[2.265726458000000000],LUNA2_LOCKED[5.286695069000000],NFT (37136729420707390 2)[1],NFT (37826530801407649 9)[1],USD[0.031698357355889 0],USDT[0.000000079152056] |
| 00192395 | AMPL[0.061059743638210],BULL[0.000000033500000],DMG[0.062096500000000],ETH[0.000000005000000],LINK[0.023458500000000],STARS[302.923810000000000],UNI[0.164048750000000],USD[0.000000008891053 1],USDT[0.000000006317906] |
| 00192396 | LUNA2[0.809608540100000000],LUNA2_LOCKED[1.889086594000000],TRX[0.000060000000000],USD[0.026923304213660 0],USDT[0.000000049343134] |
| 00192397 | USD[0.042873941578795] |
| 00192398 | ETH[9.966000000000000000],ETHW[9.966000000000000],USD[219.541271772000000000] |
| 00192399 | BCHBULL[0.000000004607502 5],BEAR[0.000000015140000000],BNBBULL[0.000000002000000],BULL[0.000000023182846],DOGEBEAR[0.000000097685346],DOGEBULL[0.000000057614979],ETH[0.000000145355604],ETHBULL[0.000000037905686],FTT[0.000056408502216 9],GRTBULL[0.000000056638577],LINKBULL[0.000000023 9 35152],UNISWAPBULL[0.000000009450000],USD[1620716493105258000000000],USDT[0.000000007423086 4],XRP[0.000000004161730],ZECBULL[0.000000004000000] |
| 00192401 | ALGOBEAR[1936800.000000000000000],BNB[0.000000010480000],BTC[0.000000039061768],BULL[0.000000009 6 1768],DOGEBULL[0.000000000000000],ETH[-0.000000045772527],EXCHBULL[0.000000076000000],THETABEAR[2086000.000000000000000],USD[0.000000098470622],USDT[0.000000032676344] |
| 00192402 | BTC[0.000007800000000],USD[0.092877259200000] |
| 00192404 | USD[0.000000006346787],USDT[0.000000003752000],YF[0.000000005000000] |
| 00192406 | BEAR[0.000000004531506],BTC[0.000000001836785],BULL[0.000000009780000],ETHBULL[0.000000042597663],FTT[2.524804347269985 6],USD[0.000188773282550],USDT[0.000000000248884] |
| 00192408 | 1INCH[0.000000002029360],ADABULL[0.000000002000000],BNB[0.000000001700000],BNBBULL[0.000000010000000],BTC[0.000618156015772],BULL[0.000000034000000],DOGE[0.000000018490000],GRTBULL[0.000000006000000],KNC[0.000000003736200],RUNE[0.000000003750000],SUSHI[0.000000076213900],SXP[0.00000 00013175600],TRX[1940.053204077144800],USD[1947.249069535486294],USDT[1.571477007451055 8],XAUT[0.008425005178190 0],XRP[0.000000000238200] |
| 00192409 | ETH[0.000000063000000],ETHW[0.000000622240183 23],USD[129.950679899440857 4],USDT[0.000000020373850 0] |
| 00192411 | USD[0.043220498065854 2] |
| 00192413 | BTC[0.000000029405628],BULL[0.000000035000000],DOGEBULL[0.000000047500000],USD[241.331236354591219 1],USDT[0.000000036388922],USDTBEAR[0.000000005000000],USDTBULL[0.000000074000000],XAUT[0.000000002500000],XAUTBULL[-0.000000025500000],XRPBEAR[0.000000000000000],XRPBULL[0.000000005000000],ZARB[0.000000031821816] |
| 00192414 | ETH[0.000668903280512 8],ETHW[0.000199451440306 23],FTT[25.000000003817032 6],LTC[0.001994821226450 0],MATIC[0.000000471307 1],PAXG[0.000000100000000],TRX[0.179379017362990 0],USD[257.662561881391832 400000],USDT[0.000000063863967],XAUT[0.000000069003103] |
| 00192415 | USD[29.019869416036008],USDT[0.669174483000000] |
| 00192417 | SUSHI[0.000000692780481],USD[0.000000400657110 3],USDT[0.000000662155876] |
| 00192418 | BTC[0.000471400195800],BULL[0.000000058900000],DOGE[5.000000000000000],ETH[0.000439900000000],ETHBULL[0.000440060000000],ETHW[0.000439900000000],USD[0.000000045057027] |
| 00192419 | BTC[0.000000040000000],USD[0.000000222250320] |
| 00192421 | BTC[0.000000040655000],TRX[0.000014000000000],USD[2.024436592000000],USDT[0.604939249500000],WBTC[0.000712720000000] |
| 00192422 | BTC[0.000000135488306],BULL[0.000000196500000],FT[0.000000100000000],ETHBULL[0.000000050000000],USD[0.000000237812760],XTZBULL[0.000000007000000] |
| 00192425 | USD[0.218378630000000] |
| 00192426 | ATLAS[6.582344160000000],BAO[0.000000100000000],BTC[0.000000003000000],ETC[0.000000057906263],ETH[0.000000057906263],FTT[0.020102703747137 0],GALA[6.473923000000000],LUNA2[0.000000197288563],LUNA2_LOCKED[0.000000460339981],MATIC[0.000000006482001],OXY[0.26 6375000000000],PERP[0.000000100000000],SRM[2.391332400000000],SRM_LOCKED[0.012516180000000],TRX[0.000001000000000],UNISWAPBULL[0.000000005000000],USD[0.457741312583518],USDT[0.367332418041612],XRP[0.000000019550015],XTZBULL[0.000000077000000] |
| 00192429 | BTC[0.000000068800000],BULL[0.000094927400000],FTT[0.031397071280000],TRUMPFEBWIN[89.000000000000000],USD[233.327739123384800 0000000],USDT[843.684598003423072] |
| 00192431 | BTC[0.000000033098918],FTT[0.093661316127959 7],SRM[0.230253060000000],SRM_LOCKED[2.100191940000000],USD[0.000142802849074],USDT[0.000000000000000] |
| 00192433 | USD[36.421926160183141 0],USDT[0.000000005989140] |
| 00192434 | BEAR[0.031680000000000],BULL[0.000068570000000],ETHBEAR[0.093350000000000],ETHBULL[0.001182900000000],LINKBULL[0.100379920000000],USD[153.384110307104200] |
| 00192437 | AURY[0.953500000000000],BAL[0.001302400000000],BTC[0.000090060000000],DOGEBEAR[2021][0.000000050000000],ETH[0.481000000000000],ETHBULL[0.000000088000000],ETHW[0.481000000000000],FTM[0.100350000000000],PERP[0.041309000000000],SUSHI[0.356120000000000],USD[0.488326235648161],USDT[0.0000 00179576658] |
| 00192438 | DOGE[2.000000000000000],FTT[0.000000013889930],SOL[0.270889773171456 0],THETABEAR[0.000000045500000],USD[-0.217973912839807 1],USDT[0.000000009512450 0] |
| 00192441 | USD[2.325190649717000000] |
| 00192442 | ATLAS[0.008000000000000000],GALFAN[0.073280000000000],HTBULL[0.022900000000000],LINKBULL[0.070900000000000],POLIS[0.059860002512084 8],REAL[0.080489554975435 1],SUSHIBEAR[0.040920000000000],SXPBULL[0.107000000000000],TRX[0.000291000000000],USD[0.219494576837534 5],USDT[0.000000018242965] |
| 00192443 | AMPL[0.000000054378 1],APE[0.003755000000000],BTC[0.000005700000000],ETHBEAR[0.000169240000000],ETHW[0.000055690000000],FTT[835.623418797874996 8],NEAR[0.048529950000000],SRM[9.594268870000000],SRM_LOCKED[112.565739640000000],TONCOIN[0.082299600000000],TRX[ 0.000204000000000],USD[1.582321209073296 2] |
| 00192444 | DOGE[5.000000000000000],USD[1.582321209073296 2] |
| 00192448 | TRX[0.001554005241295 8],USD[-113.596653771346400],USDT[136.462837769912849] |
| 00192449 | USD[0.000000001533800],USD[3.184007915469081],USDT[0.000000009000000] |
| 00192453 | USD[0.347568324545473 56],USDT[0.000000004426712] |
| 00192454 | BNB[0.028436334678494 2],BTC[0.206313661308858 1],BVOL[0.000000009500000],DOGE[500.946913230000000],ENS[0.000000010000000],ETH[0.000000075760706],FTT[151.025153475110212 1],IBVOL[0.000000098315000],IMX[0.000195250000000],INDI[4407.597050460000000],JOE[268.509002360000000],LOOKS[50.0949635300 00000],LUNA2[0.920220050000000],LUNA2_LOCKED[2.143109780000000],LUNC[200379.852520080000000],NFT (328248706916766948)[1],NFT (351037307468602711)[1],NFT (384698419216479360)[1],NFT (412151494708503872)[1],NFT (429479522888658174)[1],NFT (439064270017455964)[1],NFT (474307907654399540)[1],NFT (482028722489088836)[1],NFT (491855135808146741)[1],SOL[38.072171988061307 0],SRM[6.815439920000000],SRM_LOCKED[68.148686610000000],USD[16187.174217299697 49507],USDT[0.000273480016250 0],YFI[0.000000049500000] |
| 00192455 | USD[14.932998793295400 0] |
| 00192458 | BNB[0.009500000000000],FTT[0.074050890000000],TRX[0.000000100000000],USD[5.577860591396378 9],USDT[0.000000006017531 9] |
| 00192459 | BTC[0.000021430000000],USD[0.324612485250000],USDT[0.000056734593168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192461 | FTT[27.0000000000000000],GRT[460.48690586000000000],SRM[16.1024269900000000],SRM_LOCKED[0.0712439100000000],USD[0.0958569658400000],USDT[3.0000000000000] |
| 00192462 | BTC[0.0000350000000000],USD[0.0024886046500000] |
| 00192464 | BULL[0.0004786500000000],USD[0.0001696420658889] |
| 00192466 | AMPL[0.000000000200762],BNB[0.0000000584117866],ETH[0.0000000002163000],FTT[0.0000000099795369],MATIC[5.2594326557022544],OMG[0.0000000075200000],SOL[0.0000000074002328],TRX[0.00077700005246688],USD[-0.0000000037949704],USDT[0.0000000426035305] |
| 00192470 | AVAX[0.0900500000000000],BAC[1.0000000000000000],BNB[0.0009155100000000],BTC[20.1714716075160800],CHZ[9.3844000000000000],HT[1.0000000000000000],LINC[0.0059172172699000],LTC[0.0250587773100000],LUNA2_LOCKED[0.058535305330000],LUNC[5445.7131295000000000],SOL[0.0064296560000000],TRX[0.0000100000000000],USD[2.4868138671593421],USDT[3.6987726105057289] |
| 00192471 | BNB[0.0000000068675559],BTC[0.0000000049553196],ETH[0.0000000097705541],ETHW[0.0000000003734],FTT[25.2000000000000000],HT[1.0000000000000000],LUNA2[0.0048263542020000],LUNA2_LOCKED[0.0112614931400000],LUNC[0.0000000022803992],NFT[498777525145648841CNB0.0000000007719188],SRM_LOCKED[614.0856970100000000],TRX[1000.0032350000000000],USD[5.713.3753603626278516],USDC[100.0000000087943400],USDT[4.0000000094173642] |
| 00192473 | 1INCH[0.0000000061951 0],AMPL[0.0000000079999891],APT[0.0000000248746366],AXS[0.0000000023350794],BCH[2.0000000154 0920],BCHB[0.0000000125914],BNB[0.0000000147479795],BTC[0.0000000124829755],ETH[0.0000000398864588833],DOGE[0.0000000062487513],DOT[0.0000014 12428972],ETH[0.0000000399463033],FTT[150.0660496688054236],HT[0.0000000027767861],KNC[0.0000000025829699],LTC[0.0000000724915000],LUNA2[0.0042603787240000],LUNA2_LOCKED[0.0009940883689000],MATIC[0.0000000054515000],OKB[0.0000000625241200],OMG[0.0000000635241864],REN[0.0000000035241864],SOL[0.0000000124912428],SUSHI[19.737 8637800000000],SXP[0.0000000086886001],TOMO[0.0000000884352160],TRX[0.0000010012241 2100],USD[0.0000000187210941],USDT[0.0000001189584216],USTC[0.000000014426807 ],XRP[0.0000000046561473] |
| 00192479 | BTC[0.0477032953054850],DOGE[1.0000000000000000],TRX[1079.5450714773041800],USD[17212.6244629428962404],USDT[0.0000000088670474] |
| 00192481 | USD[0.2237900895666000] |
| 00192484 | TRX[0.0000013340000000],USD[0.0000000024000000] |
| 00192489 | USD[0.0000003437001 2],USDT[0.0000000021082280] |
| 00192493 | AMPL[0.0944654419652773],AURY[3.1129698100000000],BLT[8906.9648708700000000],BOBA[48.9474938500000000],BTC[0.0000201500000000],ETH[0.0002553921771176],FIDA[0.9938980000000000],FTT[8915.6835023100000000],HT[0.0298834170215931],IMX[1048.0160327200000000],MER[0.7160000000000000],OKB[0.0740907148096243],OXY[0.4917590000000000],PSY[5048.3252522500000000],SOL[0.0004458600000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0900970000000000],USD[3.2553157721031225],USDT[0.0092140000000000] |
| 00192494 | FTT[0.0184084683954494],USD[1.3354316334392747],USDT[0.0000000017333663] |
| 00192496 | AUD[0.0032678800000000],DMG[0.0000000050000000],ETH[0.0000000861 06880],FTT[0.0000000002900729],USD[393.2592671836124190],USDT[0.0000000066251936] |
| 00192498 | USD[50.0000000000000000] |
| 00192498 | ADABULL[0.0000958105000000],ALGOBULL[9.7910000000000000],ASD[0.0800000000000000],ASDBULL[0.0090000000000000],BTC[0.0000000005000000],ETHBULL[0.0088693750000000],LTC[0.0022442110000000],MATICBULL[0.0096675000000000],TRX[0.9720000000000000],USD[0.0763077496287446],USDT[0.5143054545750000] |
| 00192501 | USD[1.6409123360000000] |
| 00192520 | CRO[720.5143359600000000],ETH[0.0009800500000000],ETHW[0.0009666150000000],FTT[0.0000001000000000],LUNA2[0.4504166191000000],LUNA2_LOCKED[1.0367209980000000],LUNC[99603.7428538300000000],SRM[181.5410228300000000],SRM_LOCKED[0.6806343600000000],SXP[0.0808100000000000],TRX[0.0002240000000000],USD[516.4951739324676808],USDT[4449.9030752699297280] |
| 00192523 | 1INCH[0.0000000098045380],AAVE[0.0000000087175900],ALPHA[0.0000000340722200],ARKK[0.0000000035344 00],AVAX[0.0000000128200300],BCH[0.0000000058997295],BTC[0.0000000041594934 6],BULL[0.0000000041594934 6],BVOL[0.0000000159800000],CBSE[-0.0000000010485287],COIN[0.0000000016229461],D4D[0.0000000133714803],DCGE[0.0000000119915899],ENS[0.0000000004588 7],ETHBULL[0.0000000200000000],FDAQ[7.1394140000000000],FDA[.LOCKED[25.6237043000000000]],FTT[0.0000000087222054],GBT[0.0000000854144600],GME[0.0000000100000000],GME[2FRE[-0.0000000057 0],HOOD[0.0000001840 ],HOOD_PREG[-0.0000000025272200],IBVOL[0.0000000000001800],MOBULL[0.0000000000000480001000],NFT[30135630971826153 ],NFT[3405518710559 396 1 ],NFT[3475786088391284 12 ],NFT[36067853780065 9175 ],NFT[-0.0000000057 0],NFT[38127495389026 2 ],NFT[1000000 9240534 7 ],NFT[40492490314111 2552 ],NFT[4195187018695585 7 1 ],NFT[41954094540557 54 ],NFT[4899637084 03148921 ],NFT[3832749538992470 12 ],NFT[38470364863034912 ],NFT[384467432336881665 ],NFT[3909481205474768 57 ],NFT[3957696623093 47 ],NFT[40394713327 1021598 ],NFT[4923832517195 4546 ],NFT[2537984410 1 ],NFT[2882494207 8079165 ],NFT[5531803887 4101 1653 ],NFT[55660742880797090765 ],NFT[ ],NFT[5676884335211705471 ],OKB[0.0000000036967800],OMG[0.0000000026760 ],PUNDIX[0.0000001000267500],PAXG[0.0000000086306375],SRM[994 0.2045003900000000],SRM_LOCKED[1869.4355204600000000],SUSHI[0.0000001698955819],TOMO[0.0000749222001 ],TOMOBEAR2210[0.0000000000006600000],TRYB[0.0000000018607400],UNI[0.0000000075150800],USD[3053.7230954906067121],USDT[0.0000000037589838],USDTHALF[0.0000000000090000000],XRPD[0.0000001329077001],YFI[0.0000001992769348] |
| 00192525 | AUD[0.0000000474385522],ETH[0.0124215200000000],USD[0.0000122509207882],USDT[0.0000000071250300] |
| 00192526 | TRX[0.0000004000000000],USD[0.0866737543730000],USDT[0.0000001049916505] |
| 00192527 | USD[0.0000001450297 54] |
| 00192529 | AAVE[0.0000001334475325],USDT[0.1851281500000000] |
| 00192530 | BTC[0.0000837440000000],ETH[0.0000000024011120],TRX[0.0000010000000000],COIN[0.0000000016000],SOL[0.0000000057337336],SRM[0.0000000026386330],TRX[0.0000007900000],USD[0.0053224743989017] |
| 00192531 | AMPL[0.0039414668179655],ATLAS[5100.0000000000000000],AURY[582.0486100000000000],BEAR[346.9384681800000000],BNB[0.0000000312924150],BULL[0.0000026323743000000],CQT[1421.8844285700000000],EDEN[3436.4801088500000000],FTT[0.0000001000000000],IND[4000.0000000000000000],PSY[5000.0000000000000000],SRM_LOCKED[129.7362089100000000],TRX[0.0001800000000000],USD[0.0000000037248365],USDT[1.7722422177933510] |
| 00192532 | FTT[780.2163250300000000],NFT[4037829736461 1422][1],NFT[50475987443876 7959][1],NFT[54371219492941 1675][1],SRM[2.1637335800000000],SRM_LOCKED[54.0017496300000000],USD[194.2443313975000000] |
| 00192533 | USDT[100.5881791200000000] |
| 00192534 | BNB[-0.0001414017086504],BULL[0.0000000053436000],ETHBULL[0.0000000080500000],FTT[0.0000000005589060],GOG[3672.0095090954036228],USD[0.8881106695000000],USDT[-0.0059171907757046] |
| 00192535 | USD[78.7275280700000000] |
| 00192537 | BTC[0.0000000022748177],PAXG[0.0000977800000000],USDT[-0.1510600040000000] |
| 00192539 | USD[0.0789478988000000] |
| 00192540 | AMPL[0.0000000013989063],ASDBULL[0.0098122620000000],AURY[10.2155648500000000],BCHBULL[89.8033977899337200],BNB[0.0051458175094764],BNBBULL[1.4996500000000000],BTC[0.0000000056300800],COPE[2731.0821860000000000],DFL[1460.0000000000000000],DOGE[0.2897026535531605],DOGEBULL[51.6997600000000000],ETH[2.0583907468803096],ETHBULL[2.0000000000000000],ETHW[1.0363696625108301],FIDA[7612.0000000000000000],FTT[0.0361369019240312],IP[3199.0000000000000000],LUNA2_LOCKED[1.4992469070000000],MATIC[1.0000000000000000],MATICBULL[2388.1382600000000000],MER[5922.03474 0000000000000],MNGO[5.3820330000000000],MOB[50.0000000000000000],OXY[1400.3252000000000000],RAY[2200.3538600000000000],SHIB[300252.1939763044651000],SLRS[8277.666666000000000],SOL[200.0053000000000000],SUSHIBEAR[19986.4200000000000000],SWEAT[305.0000000000000000],SXPBULL[199.9373156840000000],TOMOBULL[0.2862000000000000],TRX[0.9096278629262513],USD[0.6975413381198580],USDT[0.0099348402609859] |
| 00192543 | USD[0.0000804966784000] |
| 00192544 | AAVE[0.0000000010000000],ALC[0.0000000057000000],AMPL[0.0000000012890105],BCH[0.0000000000000000],BNBBULL[0.0000000000000000],BTC[0.0000000494000000],COIN[0.0000000031200000],COMP[0.0000000026200000],CREAM[0.0000000080000000],ETH[0.0000000950000000],FTT[0.0000000698205055],LTC[0.0000000900000000],MKR[0.0000000000000000],REAL[3252.1800525000000000],REEF[9.1187000000000000],ROOK[0.0000000007000000],THETABULL[0.0000000005000000],TRX[0.0000873000000000],USD[0.0041620893319657],USDT[0.0000007772100000] |
| 00192545 | DEFIBULL[0.0000000075000000],ETH[0.0000000100000000],FTT[0.0000012163645493 ],LTC[0.0000001857268],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0089901603530000],SXP[0.0000001000000000],USD[-0.0022307051450390],USDT[0.0026425375525 2],YFI[0.0000000057572100] |
| 00192548 | AAVE[0.0000000000000000],ALC[0.0000000030000000],ALICE[318.3000000000000000],BAC[1374085.6250000000000000],BOBA[221.0000000000000000],BTC[0.0000000035000000],COMP[23.4400000000000000],CREAM[9.5404160000000000],ETHW[0.3780000000000000],KIN[1314400100000000000],O[... 0.0000000000000000],MGZ[21.0000000000000000],RAY[180.3413603000000000],RSR[88450.0000000000000000],RUNE[314.3456000000000000],STEP[2570.0000000000000000],SUSHI[314.0000000000000000],USDT[0.0655890000000000],UNI[73.5000000000000000],USDT[0.0000009040618],ZRX[94.0000000000000000] |
| 00192550 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000001455928] |
| 00192551 | FTT[0.1540275026560000],USD[17.8610390163522784],USDT[0.0000000093676810] |
| 00192553 | USD[1.5194274700000000] |
| 00192554 | BTC[1.3125415152199724],FTT[0.0676880411402849],GBTC[0.0151815000000000],LUNA2_LOCKED[107.2114787000000000],SRM[0.1817342100000000],SRM_LOCKED[4.9991422900000000],USD[-276.2179235711928421000000000] |
| 00192555 | USD[25.0000000000000000] |
| 00192558 | ADABEAR[7103.7000000000000000],ADABULL[0.0000006295500000],AGLD[11.7000000000000000],ALTBULL[0.0379747300000000],ASD[378.8156670000000000],ASDBULL[10.8573236575000000],ATOMBULL[0.0959361600000000],BAL[0.0799468000000000],BALBEAR[7000.0000000000000000],BCH[0.0000000180000000],BCHBEAR[300.0000000000000000],BCHBULL[0.4197207000000000],BNB[0.0097832600000000],BNBBULL[0.0000010075595000000],BSVBEAR[22000.0000000000000000],BSVBULL[35.9760600000000000],BTC[20.0000000000000000],COMPBEAR[3200.0000000000000000],DEFIBEAR[2199.9050000000000000],DO GEBEAR[440.5900000000000000],DOGEBEAR2021[0.5100000000000000],DOGEBULL[0.0005296475500000],EOSBEAR[13000.0000000000000000],EOSBULL[14.1905570000000000],ETCBULL[0.0579614300000000],ETH[-0.0000001000000000],ETHBEAR[2320.0000000000000000],ETHBULL[0.0000045500000000],FTT[39996200000000000],GRTBEAR[147.614061000000000000],HTBULL[0.0078647465000000],KNCBEAR[25.0600000000000000],KNCBULL[0.0160892935000000],LINKBULL[0.0343771240000000],LTC[0.0662884500000000],MATICBEAR2021[700.0000000000000000],MATICBULL[2.0200000000000000],OMGBULL[0.7948100000000000],TRX[0.2043320000000000],TRXBULL[2.2984700500000000],EAR[3798.8860500000000000],LTCBULL[1.0692884500000000],MATICBEAR2021[700.0000000000000000],MATICBULL[2.0200000000000000],OMGBULL[0.7948100000000000],TRX[0.2043320000000000],TRXBULL[2.2984700500000000],UNI[7.2583000000000000],UNISWAPBEAR[10.1000000000000000],USD[0.0356523931111155],USDT[1.1052680872167599],VETBEAR[369929.7000000000000000],VETBULL[2.0000075000000000],XLMBEAR[87.9878000000000000],XRP[0.5717100000000000],XRPBEAR[13000006.5800000000000000],XRPBULL[35.7563520000000000],XTZBEAR[170000.0000000000000000] |
| 00192559 | EUR[0.0009193543033031],LUNA2[0.0003532200126000],LUNA2_LOCKED[0.0082418002940000],USD[0.1970386090289851],USTC[0.0500000000000000] |
| 00192560 | BNB[0.0025000000000000],BNBBULL[0.2880014290000000],ETHBEAR[198042.5863700000000000],ETHBULL[1.1834048980000000],MAPS[0.8243000000000000],USD[0.2332603567355467],USDT[0.1993406675336186] |
| 00192561 | FTT[1.5981200000000000] |
| 00192562 | ETH[0.3909368400000000],USD[0.0000046368031596],USDT[0.0000017281033694] |
| 00192563 | ASDBULL[0.0100000000000000],ETHBULL[0.0000000100000000],USDT[0.0000005000000000],XRPBULL[0.0057000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192564 | ALGOBEAR[0.068790000000000],BVOL[0.000002978000000],ETHBEAR[0.060000000000000],ETHBULL[0.000047600000000],SRM[103.836118680000000],SRM_LOCKED[3.750894520000000],USD[0.000000011529843],USDT[0.000000004000000] |
| 00192566 | USD[0.00259751145000000] |
| 00192567 | 1INCH[0.000000104621640],AAVE[0.00000010000000],AUD[10.2900000000000],FTT[37.0925160000000000],LINK[29.1370983700000000],LUNA2[0.000000179460492],LUNA2_LOCKED[0.000000418741148],LUNC[0.003907788800000],MATIC[0.000000076072000],RAY[0.000000032179803],SNX[0.000000152146188],STEP[850.0000000000000000],SUSHI[0.000000959394706],TRX[0.000025000000000000],USDC[894.400000000000000000],USDT[0.000000082226447],YFI[0.000000087560800] |
| 00192568 | BCHA[0.000552220000000],BRZ[0.000000009467272],BTC[0.000000092180400],BULL[0.000000040000000],DMGBULL[0.000388200000000],ETH[0.0000000100000000],FTT[25.397462119039643],SRM[0.275223020000000],SRM_LOCKED[145.705223140000000],SUSHI[0.00000010000000],USD[4.800468317572486900],USDT[0.000000078390000] |
| 00192569 | ASDBULL[0.000976020000000],ATOMBULL[0.027147000000000],BNBBULL[0.000254400000000],BTC[0.000029147500000],EOSBEAR[0.397600000000000],ETHBULL[0.005244000000000],LINKBEAR[9.179340750000000],LTCBULL[0.006784000000000],PERP[0.067950000000000],PUNDIX[0.0953800000000000],SUSHIBEAR[0139.711837600000000],SUSHIBULL[0.568740000000000],SXPBULL[2.101350100000000],TOMOBULL[8.035450000000000],USD[0.089661433000000],VETBULL[0.000017500000000],XTZBULL[0.005876000000000] |
| 00192570 | PERP[17.793610000000000],ETHBULL[0.000781600000000],USD[0.006332300500000],USDT[0.120217353000000000] |
| 00192572 | USD[-0.046986380420475], USDT[1.594584440000000000] |
| 00192573 | USD[0.000000011198346755] |
| 00192574 | USD[0.260037930000000000] |
| 00192575 | AVAX[0.000000073556307],BNBBULL[0.000000004845750],BTC[0.000000009569000],BULL[0.000000009114000],ETH[0.000000028128903],ETHBULL[0.000000022081284],FTT[0.000000104638317],LINKBULL[0.000000087816658],LTC[0.000000095596636],MATIC[0.000000021600000],PAXG[0.000000005726000],USD[0.0012204826445671] |
| 00192577 | AVAX[0.000000015000000],BNB[0.000000009334688],BTC[0.000000015000000],DOGE[0.000000780000000],ETH[0.000000174127898],FTT[0.000000111500346],NFT[540870932748539965][1],REEF[0.000000010662508],SOL[0.000000089852534],SRM[0.000000011240188],TRX[0.000024880000000],USD[-0.000001781121609],USDT[0.000001385580449] |
| 00192580 | USD[1.703400249240200] |
| 00192581 | AAVE[0.000000005000000],ADABEAR[979480.033324092000000],AMPL[0.032596558161640],BNB[0.047487894714070],BTC[0.000000254842433],CQT[2.998290000000000],ETH[0.000000153167282],FIDA[0.920685000000000],FTT[0.063802211157684],HT[0.000000176313028],LEOBEAR[0.000000035000000],MER[0.216624000000000000],RUNE[0.000000085453456],SOL[0.090050000000000],SRM[94.348539130000000],SUN[3.061144400000000],SUN_OLD[0.000000070000000],TRX[0.000003034934253],UNI[0.000000005084900],USD[55.997079477342336],XRP[0.000000005267900] |
| 00192583 | ETH[0.000599713719781 4],FTT[0.000000114049758],SRM[1.278250720000000],SRM_LOCKED[276.901064200000000],USD[0.000045968519290] |
| 00192587 | BTC[0.000000035800000],USD[0.000000008463800],USDT[0.000000089289443] |
| 00192588 | USD[7.976493785000000000] |
| 00192590 | ETH[0.000706300000000],ETHW[0.000087063650524498],TRX[0.000018000000000],USD[0.000233791433985] |
| 00192591 | COIN[3.029043480060000],DOGE[8.888000000000000],TRX[0.000030000000000],USD[1.676962987750818 4],USDT[0.000001364496263] |
| 00192593 | ATLAS[1989.922100000000000],FTT[9.000000000000000],TRX[0.000001173226375 0],USD[0.007996940000000] |
| 00192594 | ETH[0.002696160000000],ETHW[0.002696160000000],USD[0.000012834848415],USDT[0.000000000144875],XLMBULL[0.002174180000000] |
| 00192595 | NFT[293984025535268209][1],NFT[454973480534463229][1],NFT[488367944392180475][1],NFT[492426695271190795][1],USD[-0.012646552441044],USDT[0.007606810000000] |
| 00192597 | ETCBEAR[75174.000000000000000],FTT[0.000505382177231 4],USD[1.065921393804678 7],USDT[3.341885402237610 4] |
| 00192599 | BALBULL[0.000000000000000],BTC[0.000000008877000],ETH[0.000073265588761],ETHW[0.000337323393344],FTT[0.000000006539724],LINKBULL[0.000000847500000],RSR[0.000000151709880],SUSHIBULL[0.000000016631238],USD[-0.000619983749760],USDT[0.008000009645064 8],XRPBULL[0.000000005318473 2] |
| 00192603 | BNB[0.000000055366880],BTC[0.000009520312010 77],BUSD[185.204113610000000],DOGE[2.000000000000000],DYDX[0.000000256585448],ETHW[0.015000015297760],FTT[77.025770419850047 1],NFT[45412872914222212 0][1]FTT[0.056782100000000],TOMOBULL[2054.422700000000000],TRX[0.000002100000000],USDC[0.792616504584097],USDT[0.000000079180800],VETBULL[1.227820000000000],XLMBULL[8.531694800000000],XRPBULL[7387.270340000000000],YFI[0.000000000250000] |
| 00192604 | BCH[15.015854080000000],BEAR[569.020000000000000],DOGE[0.023200000000000],ETH[9.740400000000000],ETHBEAR[5620265.402760000000000],ETHW[713.493272800000000],FTT[309.636060000000000],LINKBEAR[31322801.010000000000000],LUNA2[0.193989169100000],LUNA2_LOCKED[0.452641396000000],LUNC[42241.550000000000000],SOL[0.052680000000000],TRX[86453.758861000000000],USD[0.276257078000000],USDT[0.205152300000000],XRPBULL[2296.780560000000000] |
| 00192607 | PERP[0.000000075000000],USD[0.000000007087072] |
| 00192608 | ADABEAR[0.044820000000000],BCHBEAR[0.000300000000000],BCHBULL[0.005711000000000],BEAR[0.033958500000000],BTC[0.000572400000000],BULL[0.000066025000000],EOSBULL[0.009908000000000],ETHBEAR[0.043570000000000],LTCBULL[0.004238000000000],MATICBEAR[0.045985000000000000],TOMOBULL[0.004647000000000],TRXBEAR[0.010405000000000],USD[0.017420763320000],USDT[0.000000010000000],XRPBEAR[0.000498450000000],XTZBEAR[0.005092000000000] |
| 00192610 | USD[0.000586829222300] |
| 00192611 | ALGOBULL[3519281.120000000000000],ASDBULL[81.715464000000000],ATOMBULL[308.014894000000000],BALBULL[92.404198200000000],BCHBULL[989.606710000000000],BNBBULL[0.062787440000000],BSVBULL[448434.861400000000000],DMG[0.199860000000000],DMGBULL[3870.225800000000000],EOSBULL[20213.740000000000000000],ETCBULL[2.772845400000000000],FTT[0.029790797566400],GRTBULL[124.441840200000000],HTBULL[3.790416000000000],KNCBULL[27.136113000000000],LINKBULL[17.769216360000000],LTCBULL[303.179513000000000],MATICBULL[22.331520000000000],SUSHIBULL[63732.238540000000000],SXPBULL[200.0000000000000000],THETABULL[0.056792210000000],TOMOBULL[25044.027000000000000],TRXBULL[286.905730000000000],TRXBULL[0.792616504584097],USDT[0.000000079180800],XLMBULL[8.531694800000000],XRP[7.293400000000000],XTZBULL[269.839070400000000000],ZECBULL[0.326440000000000] |
| 00192614 | BNB[0.000170600000000],BTC[0.000000010210308],DOGE[0.000000010000000],ETH[0.000000100000000],FTT[0.000000100000000],SOL[0.000000016360767],USD[0.001048956178074],USDT[0.000000004256269] |
| 00192615 | BTC[0.000000035602000],ETH[0.000000050000000],FTT[0.088492584426970 0],SRM[0.283400710000000],SRM_LOCKED[1.080139940000000],USD[0.516279626544154],USDT[1.129960000000000] |
| 00192616 | 1INCH[0.000000032224492],ASD[0.000000020000000],ATLAS[8.023190000000000],ATOMBULL[0.000000040000000],AVAX[0.000538600000000],BTC[0.000000029750000],CRO[6.863337500000000],ETH[0.000000051000000],FTNB[0.000000185030],FTT[0.000000092276631],KNCBULL[0.000000000000000],LTC[0.000000050000000],LUNA2[8.117370530000000],LUNA2_LOCKED[0.559864624000000],LUNC[0.000000104000000],MATIC[0.000000240000000],MNGO[9.052375000000000],PERP[0.071500000000000],POLIS[0.025221700000000],REEF[9.174336000000000],SOL[0.000000100000000],UNI[0.000000050000000],TRX[0.001021000000000],USD[0.095922000000000] |
| 00192620 | ALTBULL[0.009986700000000],BCH[0.000962305000000],BNB[0.000000190000000],BNB[0.001719360000000],BNBBULL[0.000996200000000],BSVBULL[0.099791000000000],EOSBULL[0.009922100000000],ETCBEAR[0.000994110000000],ETCBULL[0.000996770000000],ETH[0.000992685000000],ETHBULL[0.009975300000000],ETHW[0.000992685000000],EXCHBULL[0.000099772000000],LTC[0.009973400000000],TRXBULL[0.009886000000000],USD[0.836612774445009],XRPBULL[0.009962000000000],XTZBEAR[0.009753000000000],XTZBULL[0.000996390000000] |
| 00192622 | ETH[0.000043910000000],ETHW[0.004039110000000],USD[1.029109401382130 0] |
| 00192624 | ATOMBULL[0.000108000000000],MATICBULL[0.020000000000000],USD[0.400396864168000],XRPBULL[0.002310000000000] |
| 00192625 | ETH[0.004431000000000],ETHW[0.131437172500000],LUNA2_LOCKED[0.306686735700000],LUNC[2862.072102960000000000],USD[0.003522518650347 0] |
| 00192629 | SRM[0.008795520000000],SRM_LOCKED[0.039609760000000] |
| 00192631 | ETH[0.000086910000000],ETHW[0.000851664840033],TRX[0.000006000000000],USD[0.508053306619926],USDT[2.234601937494788] |
| 00192632 | BTC[0.000058090000000],USD[-0.205893600000000] |
| 00192635 | ETHBEAR[0.020000000000000],USD[0.000927067487616 0] |
| 00192641 | TRX[0.000000000000000],USD[0.000000007861078],USD[0.000000085781387] |
| 00192644 | BTC[0.000081150000000],ETH[0.000705050000000],ETHBULL[0.000053750000000],ETHW[0.000705050000000],FTT[0.114125000000000],MKRBULL[2.000000000000000],SRM[1.251877090000000],SRM_LOCKED[4.748122910000000],USD[11906.791525855240780 0],VETBULL[60.000000000000000000] |
| 00192647 | AMPL[0.091458104530179],AXS[0.088612420000000],FTT[780.274766407004293 0],GST[0.005000000000000],LUNA2[0.000000268739078],LUNA2_LOCKED[0.000000627057848],LUNC[0.005851850000000],NFT[333131703529983687][1],NFT[348564555591441541][1],NFT[353881933912287929][1],OKB[0.000001145433],SRM[623105900000000],SRM_LOCKED[59.776894100000000],TRX[0.000895000000000],USD[0.000001905109519],USDT[0.000000109935710] |
| 00192648 | USD[0.904269060000000] |
| 00192649 | USD[0.021876919437676] |
| 00192652 | USD[902.758740130000000] |
| 00192654 | USD[0.010660722420000] |
| 00192655 | ALCX[0.000000010000000],AMPL[0.000000005704682],BTC[0.000000140719763],BVOL[0.000000091200000],DOGE[0.000000100000000],ETCBULL[8.729200000000000],ETH[0.001254105127671],ETHW[-0.912396289883266],FTT[0.086659364008347],LTC[0.000000100000000],LUNA2[0.013595464200000],LUNA2_LOCKED[0.031722750020000],LUNC[2960.440973700000000],SOL[0.000859600000000],USD[4715.873081891891041],USDT[0.875200069400000],VETBULL[0.000000075000000],XRP[0.900250000000000] |
| 00192658 | USD[6767.366369400000000] |
| 00192660 | AAVE[1452.234881735800000],ALCX[167.543675420000000],ATLAS[66000.540000000000000],ATOM[1416.328419355000000],AVAX[1365.113651000000000],BNB[988.502293286800000],BTC[17.144166140940000],BVOL[0.000000036000000],CRV[2052.778937500000000],DAI[0.038646215000000],DOGE[5.000000000000000],DOT[25784.733082527000000],EUL[0.014145000000000],ETH[73.878493537570000],ETHW[2.763617130000000],EUL[7.990039600000000],FTM[164.054800000000000],FTT[1030.057909739981464],GRT[187345.961060000000000],LINK[9671.859012670000000],LUNA2[37.257837580000000],LUNA2_LOCKED[89.349954500000000000],MER[2.512972[0.025300000000000]],MNGO[2916.044737000000000],NEAR[0.000000000000000],PAXG[19.880842489373000],PERP[0.003163500000000],POLIS[3157.521323500000000],ROOK[0.004265450000000],RUNE[0.014534000000000],SOL[34.391.021955000000000],SLP[18937.980753000000000],SNX[24622.000000000000000],SOL[55.009093000000000],SRM[203495.697566900000000],SRM_LOCKED[82868.738501730000000],SUSHI[21474.711375000000000],TRX[0.000000100000000],UNI[3179.526328555000000],USDC[0.000004409700000000],USDT[24273.563701043978441 ],WFE11419580068740000000] |
| 00192662 | BRZ[0.000345230000000],USD[0.000830195617600],USDT[0.823379957528362 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192663 | BTC[0.0063844662750535],DOGE[24507.3192395830300000],ETH[0.0000000072859962],ETHW[0.0007923172859962],FTT[4000.1596621979895336],LTC[0.0043729100000000],LUNA2[79.2969881100000000],LUNA2_LOCKED[185.0263056000000000],LUNC[15017086.1121399500000000],SOL[0.0076215000000000],SRM[6.6995313800000000],SRM_LOCKED[86.4204686200000000],USD[0.0392259905190666],USDT[0.0000001867366033] |
| 00192667 | AMPL[0.0000000035453366],BAO[873.6202128213200000],BLT[0.9898000000000000],BULL[0.0000000080000000],CONV[9.2200000000000000],EMB[9.9740000000000000],FTM[80.0000000000000000],FTT[0.2062558134815522],LUA[0.0818000000000000],NFT[31259053720184380][1],NFT[35591975917364254][1],NFT[44488233765225453][1],SECO[0.9896000000000000],SLP[8.8560000000000000],UBXT[0.7182000000000000],USD[0.1645296828620470],USDT[0.0000000000000000] |
| 00192669 | ADABULL[21.0000000000000000],ALGO[0.1327020000000000],AMPL[0.0540531192217684],APT[0.0000000024901 6],BNB[0.0000000024901 6],DMG[0.0007893800000000],DOGEBEAR[2021][0.0000000945023611],DOGEBULL[338.4414547167263610],HT[NULL[1.0000000000000000],LTCBEAR[0.0000000307931 14],MATICBULL[0.0000000081050343],29127024],NFT[37698510297221352][1],NFT[52056343483002540][1],RAY[0.1000001305574704],SHIB[0.0000005429688],SOL[0.0000000176026],SRM[0.0000001760000],SRM_LOCKED[0.0001725000000000],TRX[0.0023320000000000],UBXT[0.0000000843063 87],USD[0.0000044285910],USDT[0.0000018105034 3] |
| 00192671 | BTC[0.0000425600000000],ETHBEAR[0.0048524000000000],LTC[0.0083113100000000],USD[-0.3957897062100000] |
| 00192672 | ALICE[0.0000099209212],BAT[0.0000001000000000],BTC[0.0000000912714078],ETH[-0.0000000023843767],EUR[0.0000000080630128],LINKBULL[0.0011200070000000],SUSHI[0.0000000050441700],USD[0.0000264201473241],USDT[0.0000007615438],XTZBULL[0.0115000600000000] |
| 00192673 | BAND[0.0884000000000000],BNB[0.0071228800000000],BTC[0.0000651097221550],COPE[0.5147550000000000],DOGE[145.8248150000000000],ENB[13.7234371400000000],ETH[0.0029514970000000],FTT[0.0729549167513254],MEDIA[0.0073544000000000],MOB[0.2500000000000000],RAY[0.0063600000000000],SNX[0.0848099600000000],SOL[0.0094307500000000],SUSHI[0.0035550000000000],USD[11.1476284937877600],USDT[0.0047236733718588],WBTC[0.0000887000000000],YFI[0.0014033930000000],ZRX[0.0217050000000000] |
| 00192677 | USD[7.5615177273281300] |
| 00192679 | BULL[0.0000000300000000],USD[0.5328655623748980],USDT[0.0000004392000] |
| 00192680 | BSVBULL[33878.5965000000000000],BTC[0.0000000244775172],GBP[0.0000000027400000],LINKBEAR[1309.4487892000000000],TOMOBEAR[15400.0720050000000000],TOMOBULL[0.2199582000000000],USD[0.1233775748365759],XRP[0.3805520000000000],XRPBULL[4519.1412000000000000],XTZBULL[16.2969030000000000] |
| 00192683 | TRX[17.7632797300000000],USD[10.2339204200454119] |
| 00192686 | BTC[0.3765050385000000],ETH[14.4739533000000000],ETHW[13.0099533000000000],FTT[0.0203083434534955],USD[1.1145000000000000],USDT[588.4050158572000000] |
| 00192687 | BTC[0.0004063145520000],USD[0.0046125769732183],USDT[0.0000255937147245] |
| 00192688 | USD[24.5085912143529760] |
| 00192689 | BCH[0.0200000000000000],BTC[0.0000319479841676],DOGE[1.0000000000000000],ETH[0.0138899997962475],ETHW[0.0138899997962475],LINK[19.9960000000000000],USD[1866.6039419086895224000000000],USDT[-109.3719986020601196],XRP[4.9984000000000000] |
| 00192690 | AKRO[500.0000000000000000],ALGOBEAR[48698980.5857000000000000],ALGOBULL[559791.4089500000000000],ALTBEAR[7505.1602535000000000],ALTBULL[45.0059611000000000],BIT[15.9900785000000000],BSVBULL[140.0977100000000000],BTC[0.0000000530000000],BULL[1.6028068920797000],BULLSHIT[30.0954327827500000],DMGBULL[200.0100000000000000],DYDX[3.0998157000000000],ETCBEAR[8398359.7300000000000000],ETCBULL[115.0922542140000000],ETH[0.0000000024601003795000000],FTT[4.0298588837720176],LUA[0.0654690350000000],MIDBEAR[5996.1297000000000000],MIDBULL[15.0143536690000000],MTA[15.0000000000000000],MTA2[1.0000000000000000],MMGP1.023974440000000000],SRM_LOCKED[0.0982800100000000],SXPBULL[2150.6837467700000000],UNI[2980100000000000000],USD[0.0009130077600000] |
| 00192697 | AMPL[0.0000000015267557],ATLAS[50944.0515000000000000],BTC[0.0000000512412785],COMPBULL[1.0000000000000000],CONV[254651.7782500000000000],CQT[0.0042400000000000],ETH[0.0000000065000000],FTT[150.0892373290228263],GODS[2209.4236986200000000],LINKBULL[0.0000000065000000],MER[2029.8358503000000000],MTA[500.0022150000000000],THETABULL[0.0000000627500000],USDT[0.0000009190 445292] |
| 00192698 | BTC[0.0019435034592800],USD[86.9528506585726800] |
| 00192699 | USD[0.0000048871912],ETH[0.0000000003671071],LTC[0.0430673852577887],USD[0.0000007288373] |
| 00192701 | 1INCH[0.0000001230754],FTT[0.0596507284874608],LTC[0.5800000000000000],USD[0.7310537220421726] |
| 00192702 | 1INCH[1.2437177145097236],AMPL[0.0000000009169351],AUD[2.6435851000000000],BAND[0.0000047100000000],BCH[0.0020963477000000],BNB[0.0142888603360064],BTC[0.0001214682912400],BUSD[100.0000000000000000],CAD[2.6243333384793300],CHF[1.7426953200000000],CUSDT[109.2702892500000000],DAI[2.1179103100000000],DOGE[1.0756100000000000],ETH[0.0217960738484],ETHW[0.0011600313159176],EUR[0.9993710163610655],FIDA[0.0436702000000000],FTT[150.0248910844152919],GBP[1.5423870282150900],GST[0.0191200000000000],HT[0.2199182460000000],HXRO[21090.1045000000000000],MATIC[114.4338487098544500],MKR[0.0143707258000000],MNGO[8000.0000000000000000],MSOL[-0.0000000010000000],OKB[0.2369644800000000],OXY[8146951315079000000],OXY_LOCKED[123916.0305346000000000],RAY[0.0000001804618],SNX[58537.759759900000000],SOL[0.0901748222338148],SRM[0.5893783000000000],SRM_LOCKED[253.6106696700000000],SUSHI[5417.597454527000000],TRX[16.72642160000000000],UNB[2043743260000000],USD[144436.093278998846539],USDC[20000.000000000000000],USDT[11.4843715294478297],WBTC[0.0001057407751001],YFI[0.0010702119929000] |
| 00192704 | STEP[0.0123000000000000],TRX[0.0003600000000000],USD[0.0003084540846627],USDT[0.0000000025207604] |
| 00192709 | USD[1.9857219691711588] |
| 00192714 | USD[0.0000087781852681],USDT[1.5765909064354690] |
| 00192717 | DENT[1.0000000000000000],ETH[0.0626352404097712],ETHW[0.0626352404097712],EUR[-106.6255686246635316],FTT[0.1834872467878151],MATIC[4.0000000000000000],SRM[2293.3484950400000000],SRM_LOCKED[82847.4119646400000000],UBXT[1.0000000000000000],USD[0.0000003944945709],USDT[0.0000000179866641] |
| 00192720 | USD[0.5375428363250000] |
| 00192724 | AUD[0.0000000009373048],USD[0.0011001570569668] |
| 00192725 | COMPBULL[0.0000969200000000],ETH[0.0000470700000000],ETHBULL[0.0000000004000000],ETHW[0.0000470679673154],USD[-0.0358451461195780],USDT[0.0044250000000000] |
| 00192727 | BNBBULL[0.0005112300000000],LTC[0.0000000082045490],USD[0.0000044242725],USDT[0.0000000071982275] |
| 00192730 | AMPL[95.8452737812849571],BNB[0.0093929500000000],BUSD[13000.0000000000000000],ETH[0.4299305500000000],ETHW[0.4299305500000000],FTT[2.0068135493331560],LUNA2[0.6411759970000000],LUNA2_LOCKED[1.4960773260000000],LUNC[139617.4232680000000000],ROOK[15.6203700253000000],USD[159.1860547080694713],USDT[0.0000010913941 11] |
| 00192731 | USD[0.1694240664537110] |
| 00192732 | BEAR[98.4230000000000000],BULL[0.0000000063700000],TRX[0.0000020000000000],USD[-0.0044573802128817],USDT[0.0500000111309514] |
| 00192735 | USD[0.0000011473 7281] |
| 00192736 | APE[0.0985330000000000],ETH[0.0000000010800000],USD[0.0000001334 02928],USDT[0.0000000025000000] |
| 00192738 | BAO[2.0000000000000000],CONV[991 4654.9855000000000000],ETH[0.0125079800000000],ETHW[0.0125079800000000],SWEAT[162840 2.2510000000000000],USD[47.6408549633803312],USDT[24339.0570644997948249] |
| 00192740 | BTC[0.0000050000000000],BUSD[367.5718729000000000],ETH[0.0000001465081 1833],FTT[0.0961620000000000],LUA[859.8366000000000000],LUNA2[0.0094403733260000],LUNC[1234.0000000000000000],TRX[0.0009510000000000],USD[0.0000059872092],USDT[0.0000000037771348],USTC[0.5341400000000000] |
| 00192741 | AMPL[0.0000000015717011],BTC[0.0000000002000000],ETH[0.0000001000000000],USD[0.0000000513521 37],USDT[0.0000000080847149] |
| 00192745 | BSVBULL[0.8781387900000000],DOGE[0.9824000000000000],MOB[0.1472016100000000],TRX[0.0000810000000000],USD[0.0000000404871534],USDT[0.0000000072500000] |
| 00192747 | TRX[0.0000050000000000],USD[0.0000000101491710],USDT[1.5210162478770000] |
| 00192748 | ALGOBULL[2.6470000000000000],BNB[0.0075000000000000],BSVBEAR[0.0765200000000000],ETHBEAR[0.0978200000000000],TOMOBEAR[577.5882200000000000],USD[0.0248754386351460],USDT[0.0000000060000000] |
| 00192752 | ALTBULL[2660.4678000000000000],USD[452.3385860000000000],USDT[0.0089725973803872] |
| 00192753 | ATLAS[26204.6844000000000000],AVAX[0.0319870611607366],BADGER[0.0101483100000000],COMP[0.0000760370000000],ETH[0.0993382700000000],ETHW[0.0142861454267],FTT[0.0000000915496933],GALA[72.6494450000000000],MATIC[7.9404000000000000],POLIS[0.0065640000000000],SOL[0.0559800000000000],SUSHI[0.0000001000000000],TRU[0.9564800000000000],USD[-1.3323036685161000] |
| 00192754 | ATOMBULL[54918.0000000000000000],BULLBULL[21956.0080000000000000],ETHBULL[2295604.0000000000000000],BSVBULL[45991049.9000000000000000],COMPBULL[41792 4.4000000000000000],EOSBULL[7998800.0000000000000000],ETHBULL[0.0015640000000000],GRTBULL[519916.00000000000000],XXXBULL[77987.4000000000000000] |
| 00192756 | CEL[0.0790000000000000],FTT[0.0000000032207846],KNC[0.0876563300000000],SOL[-0.0000001000000000],TRX[0.0001710000000000],USD[0.0063825447468190],USDT[0.0498392188249120] |
| 00192759 | BEAR[0.0000847460000000],USD[0.0044597500000000],USDT[0.0000000050000000] |
| 00192760 | CONV[0.0000001000000000],MOB[0.3184000000000000],USD[2.0039300050000000] |
| 00192761 | PAXG[0.0000554200000000],USD[0.0000042314118665 00],USDT[0.0000044078182738] |
| 00192762 | ETHBEAR[0.0107122500000000],USD[46.1641533800000000] |
| 00192765 | FTT[0.0074168317418107],SRM[0.4462359600000000],SRM_LOCKED[2.0417519220800000],USD[1.4582051922080000] |
| 00192766 | ATOM[0.0000000023727332],AXS[0.0000000033292800],BNB[0.0000000048953256],BTC[0.0000000940000000],ETH[0.0000000059861339],ETHBEAR[0.0009585000000000],ETHW[0.0000000059861339],FTT[1001.0023946687493743],HT[0.0000000072584900],LOOKS[0.0000000500000000],LUNA2[0.0028259255440000],LUNA2_LOCKED[0.0065935462690000],NEAR[0.0000000182556800],RAY[0.0000000162641402],SOL[0.0000000018241982],SRM[1.3946125600000000],USD[-0.0000001820240408] |
| 00192767 | BTC[0.0000000700000000],USD[1.5433440170071486] |
| 00192769 | ADABULL[0.1336532640000000],AGLD[2104.3012850000000000],AMPL[0.0322604100285778],ATOMBULL[0.0008062000000000],BULL[0.0000043040000000],COMPBULL[85.4829000000000000],DOGEBULL[4.6509859580000000],EOSBULL[0.0988000000000000],ETH[0.2475000861360000],ETHBULL[11.0575822980000000],ETHW[0.2475000861360000],GRTBULL[1819.8585000000000000],GRTBULL[0.0000431900000000],LBULL[0.0004319000000000],LTCBULL[0.0047580000000000],MATICBULL[686.1508000000000000],SUSHIBULL[5786403.2000000000000000],SXPBULL[0.9764000000000000],TRXBULL[0.0283000000000000],USD[190.0992760793978764],USDT[0.0000000107333921],XRPBULL[0.0853100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192770 | BIT[0.410600000000000000],FTT[25.000000000000000000],LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],TRX[0.000873000000000000],USD[0.246870912816855 7],USDT[0.000000008754320] |
| 00192771 | PAXG[0.016600000000000000],USD[0.000054629166 1076] |
| 00192773 | AURY[0.000000010000000000],AVAX[0.000000003709411],BNB[0.000000000446 6966],DAI[0.019136110000000 0],ETH[0.000000038397 0244],LUNA2_LOCKED[1064.50690700 0000000],SNX[0.079921836269717 3],STG[0.000000010000000],TRX[0.000060000000 00000],USD[0.000000506767164],USDT[0.000000100261195] |
| 00192776 | APE[15.200000000000000000],BEAR[5.991696070000000],BEARSHIT[17.387583000000000],BTC[0.186361533544669],BULL[0.057793027000000],BULLSHIT[0.041171160000000],BVOL[0.000010760000000],COMPBEAR[7.184967000000000],DOGEBULL[0.008484057000000],ETH[0.221071620000000],ETHBULL[0.318459093000000],LETH[0.210762160000000],EUR[4.999000000000000],EXCHBEAR[0.000748000000000],FTT[1.000000000000000],LINKBULL[0.009792440000000],MATICBULL[560.242195000000000],SRM[0.975600000000000],SUSHIBULL[2044.591000000000000],SXPBULL[0.000008341000000],USD[-391.024430486725346200000000000000],USDT[32.417174099100508 1],VETBULL[0.003397620000000000],XRPBULL[0.000088700000000]<br>FTT[0.000000044488046],USD[0.000000047350000],USDT[0.000000016305 0648] |
| 00192777 | CEL[0.000000008089938],FTT[50.076978900000000],USD[51.4439908710750000],USDT[8.785303987 80000000] |
| 00192778 | ALPHA[0.000000072003997],BTC[0.000798760701587],ETH[0.000000085000000],ETHW[0.000000085000000],FTT[0.729992415927607 7],LUNA2[0.469760096300000],LUNA2_LOCKED[1.096106891000000],SOL[0.000000010000000],USD[7.081374921706508600000000000],USDT[0.00000004764768 8] |
| 00192779 | BNB[0.000474890000000],BTC[0.002294191201250 0],BUSD[297.584576440000000],DCGE[0.960460000000000],DOGEBEAR[9947.900000000000000],ENJ[340.000000000000000],EOSBULL[9203.949920000000000],ETHW[0.001000022887671],LTC[0.013542140000000],LTCBULL[1.089237000000000],USD[0.616611000000000],LUA[296.461780000000000],RSR[969.321000000000000],SRM[1.000000000000000],TRX[391.507800000000000],USD[0.061967417198427 2],USDT[0.398513362500000000],XRP[1027.378858000000000],XRPBULL[2841.700840000000000] |
| 00192782 | ALGOBULL[1119.481000000000000],SRM[0.992300000000000],USD[0.050177067482 8200] |
| 00192783 | ADABULL[0.000000075700000],ALGOBULL[1410000.000000000000000],BTC[0.000000001100000],BULL[0.000000055100000],EOSBULL[329998.100000000000000],ETHBULL[0.729990506300000],KNCBULL[0.000000010000000],LTCBULL[2500.000000000000000],LUNA2[0.118369405800000],LU<br>NA2_LOCKED[0.276195280100000],MATICBULL[0.000000005000000],OKBBULL[0.000000005000000],SXPBULL[0.000000005000000],TRX[1.000000000000000],USD[0.054169129658874 1],USDT[0.000000122539968],XRPBULL[0.000000005000000] |
| 00192787 | USD[0.004026000000000] |
| 00192788 | ALGOBEAR[5252797.903445970000000],ALGOBULL[149695.654676252000000],DOGE[0.007000000000000],SUSHIBEAR[299192.563636360000000],TRX[56.000000000000000],USD[7.065000000000000],USDT[0.000000098534580] |
| 00192789 | AAPL[1.000005000000000],AVAX[66.690000000096165842],BTC[0.000000045000000],FTT[155.085677100000000],MAPS[0.975140000000000],NFT[357380551194467760][1],NFT[510605547889149706][1],NFT[514155072914778 12][1],TRX[0.000090000000000],TSLA[0.000000000000000],USD[1836.995846700011855900000000000],USDT[1152.808938641519089 0] |
| 00192790 | JPY[0.000000563073620],USD[-0.143679040389044],USDT[0.198565287128840 5] |
| 00192794 | ADABULL[0.000000005000000],USD[0.174541592210320 0] |
| 00192795 | BTC[0.785015480000000],USD[-2757.697977460880929 38] |
| 00192797 | BTC[0.000000000705815 04] |
| 00192798 | USD[0.347573875408000 0] |
| 00192800 | USD[0.015183904860000 0] |
| 00192803 | AMPL[0.000000002191981],AVAX[0.000000002622715],BNB[0.000000002159064 00],BOBA_LOCKED[2291 66.666666670000000],BTC[0.000000251935256],ETH[1.310013410389230 8],ETHW[0.000000137490482],FTT[484.178210733262818 155],LINA[0.000000010000000],OMG[0.000000084881400],SOL[0.000000017469853],SRM[0.003539800000000],USD[10423.646431500000000],USDT[129.932359537257244],USDTA[18982.89789753724],USDT[0.007222576000000],XRPBEAR[779454.000000000000000],XRPBULL[0.080613130000000] |
| 00192805 | TRX[0.612727000000000],USD[-0.188111749487797 6],USDT[0.217395188480072] |
| 00192812 | BTC[0.000009741000000],USD[18.4561893406500000] |
| 00192814 | USD[62.7214830682500000] |
| 00192815 | USD[0.006207379627800 0] |
| 00192816 | USD[0.101210014353120 0] |
| 00192822 | ETH[2.000000000000000],ETHW[2.000000000000000] |
| 00192823 | ETH[0.044000000000000],USD[0.021010736700000] |
| 00192825 | ADABEAR[90.560000000000000],ADABULL[0.000082460000000],BCH[0.000013000000000],BCHA[0.000130000000000],BEAR[0.090550000000000],BNBBULL[0.000440000000000],BULL[0.000099860000000],DOGEBULL[0.003103500000000],EOSBEAR[4996.500000000000000],ETHBEAR[349930.010000000000000],ETHBULL[0.001301000000000],LINKBEAR[8.062000000000000],LINKBULL[0.006100000000000],LTCBEAR[0.379 734000000000000],TRXBEAR[9055.000000000000000],USDT[0.007222576000000000],XRPBEAR[79454.000000000000000],XRPBULL[0.080613130000000]<br>BEAR[0.003369660000000],FTT[1.877735000000000],LINKBEAR[0.000236160000000],LINKBULL[0.000261840000000],USD[0.040079453519209 2],USDT[0.000000030500000] |
| 00192827 | ALGOBULL[30500.000000000000000],USD[0.016174000000000] |
| 00192831 | BNBBULL[0.000000000000000],BULL[0.000000077000000],ETH[0.000155920000000],ETHBULL[0.000000008000000],LINKBULL[0.000000006000000],MATIC[978.823901380000000],RUNE[0.099740000000000],SRM[0.005762450000000],SRM_LOCKED[0.040437160000000],TRX[0.000004000000000],USD[-200.904964796283321400000000000],USDT[0.705322213825891],VETBULL[0.000000003000000] |
| 00192832 | ATLA[83.399073330000000],BTC[0.000000004000000],ETH[0.062420000000000],USD[2.208200555714032 3],USDT[0.000000061473470] |
| 00192835 | BTC[0.000055930000000],COMPBEAR[0.000874200000000],ETH[-3.025262709164096 3],ETHW[-0.174533597897314],FTT[0.921014720000000],LUNA2_LOCKED[115.533682700000000],LUNC[0.000000006157100],MATIC[744.131329809093344],NFT[548775028545685681][1],RAY[20126.496671750000000],TRX[0.002524000000000],USD[814.587284317498338 6],USDT[1992.820812039955228] |
| 00192840 | ADABULL[0.000000063900000],BALBULL[0.000000010000000],BNBBULL[0.000000010000000],BVOL[0.000000000045000],COMPBULL[0.000000019500000],DOGEBULL[0.000000001000000],FTT[0.000000078725200],LINKBULL[0.000000006500000],SXPBULL[0.000000005000000],THETABULL[0.000000190000000],UNSWAPBULL[0.000000010000000],USD[0.000000011413711 35],USDT[0.000000064717115] |
| 00192842 | ALTBEAR[18.000000000000000],ASDBEAR[224856600.000000000000000],BEAR[15.200000000000000],BNB[0.000725660000000],MATICBEAR[656.120000000000000],MATICBULL[68.000000000000000],USD[0.106421895329900],USDT[0.000000005167010] |
| 00192844 | AKRO[1.000000000000000],BTC[1.170681245500000],CHF[1 1938.105979352394881 8],COIN[0.000000002803769],DENT[1.000000000000000],DOGE[25.000000000000000],ETH[1.226035610000000],EUR[0.000258989779607],FTT[32.746829710000000],KIN[2.000000000000000],LTC[0.000000003839675 6],LUNA2[1.824234302000000],LUNA2_LOCKED[4.256546705000000],REEF[1367.037272130000000],TRX[1.000000000000000],TRXBULL[0.002270085639096],USDT[0.001274429262903S]<br>ETH[0.003734800000000],LTC[0.000000000493458],TRX[0.000000018084604],USD[0.000000095841131],USDT[78.912418817 1803303] |
| 00192848 | USD[0.000000050000000] |
| 00192850 | TRX[0.000000930000000],USDT[-0.000000048426797 7] |
| 00192852 | USD[0.000000063042400] |
| 00192853 | TOMOBULL[0.005288000000000],TRX[0.000010000000000],USD[0.000000098327374],USDT[0.000000014013060] |
| 00192858 | AVAX[19068.789752000000000],BCH[1721.357079620000000],BNB[0.013391500000000],BTC[89.739144115460718 4],COMP[2165.772862044500000],DAI[109032.800000000000000],DOGE[2337531.451775000000000],DOT[91548.121204500000000],ETH[10.021757100000000],ETHW[2009.234320745000000],FTT[10.000000000000000],GRP[8.1838.762680000000000],LINK[6195.829824000000000],LTC[1012.533321600000000],MATIC[1737246.722365000000000],SHIB[37396918160.000000000000000],SOL[132675.392652500000000],TRX[119812.000000000000000],USD[267650.487463935377675000000000],USDT[1.064290368429 8750],XRP[3.347700000000000]<br>IMX[0.088680000000000],USD[0.108442180000000] |
| 00192862 | ETH[0.002853000000000],ETHW[0.002853000000000],USD[-0.797527159000000] |
| 00192866 | DOGEBULL[0.000006256050000],SUSHIBULL[0.037566000000000],SXPBULL[0.009459285000000],USD[0.002908038399466],USDT[0.000000025307219],XRPBULL[0.096290000000000] |
| 00192870 | BTC[0.000003240000000],SOL[0.010000000000000],USD[0.000001062613348 48],USDT[0.128191105200000] |
| 00192873 | DOGEBULL[0.000970000000000],USD[0.062405385065299],USD[0.000000067227656] |
| 00192876 | 1INCH[0.000000002532678 4],AAVE[0.000000005604348 1],BNB[0.009500006304385 7],ETH[0.000000072816778],FTT[0.025634512436 2153],HXD[2.3140297920000000],HT[0.000000032346638],LTC[0.000000866541 08],MATIC[0.000000060163518],OKB[0.000000265233353],OMG[0.000000046551200],SRM[1.839387140000000],SRM_LOCKED[0.455300945000000],SXP[0.000000008739760],TRX[0.000000052300000],UNI[1.515439831],USDT[0.000000079859426] |
| 00192878 | BTC[0.000381270000000],USD[4.239447465172097000000000000],USDT[0.000000026047967] |
| 00192882 | AMPL[0.000000097925371],BTC[0.000000023687040],ETH[0.000000091707011],FTT[0.000000065681574 41],TC[0.000000094355443],USD[0.441962056796962 7],USDT[0.000000063525651] |
| 00192884 | AVAX[0.000000010000000],DOGE[0.499190000000000],ETH[0.000000042237558],MATIC[0.000000025695300],SOL[0.000000010000000],TRX[0.000109000000000],USD[0.354310144728734 4],USDT[0.000000125274379] |
| 00192886 | LUA[14945.898026210000000],MAPS[39.456097810000000],RAY[8.707465540000000],USD[0.325121830000000],USDT[0.000000039722632] |
| 00192888 | CEL[0.0669000000000000],FTM[2.000000000000000],USD[0.113878674256 2453] |
| 00192891 | BNB[0.000000220000000],BNBBULL[0.000000176360000],BNBHEDGE[0.000000009500000],BTC[0.000000953399365],BULL[0.000001049516000],BUSD[20500.000000000000000],BVOL[0.000000076500000],EOSBULL[0.000000075000000],ETH[0.000004105000000],ETHBULL[0.000000127825000],ETHW[0.000000087005230],FT<br>T[31.133624903471523 1],LTC[0.000000009500000],LTCBULL[0.000000170000000],NFT[410220432450686427][1],NFT[455793814130452633][1],NFT[460007984226595121][1],NFT<br>[503287600346133271][1],SRM[0.001136850000000],SRM_LOCKED[0.042523500000000],SUSHIBULL[0.000000009500000],TRX[389.000000000000000],USD[370.097164697369785],USDC[20500.000000000000000],USDT[0.006198426558764],XRPBEAR[0.000000005000000] |
| 00192896 | BTC[0.025700000000000],USD[82.311369846080900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00192898 | BTC[0.01144296935644833],DOGE[318.00137278000000000],ETH[0.00000000056147760],FTT[1279.46484855922327215],HXRO[2.15510000000000000],KNC[0.3983286299434788],OXY[0.03096800000000000],RAY[0.05421000000000000],SHIB[2764641.664541830000000],SOL[0.8527200561713127],SRM[110.56843367000000000],SRM_LOCKED[80 7.88572805000000000],TRX[0.00000040000000000],USD[1709212.07037765388377141],USDC[100.0000000000000000],USDT[93.19514519006455731] |
| | BNB[0.00000000016978000],BTC[0.00000008325000000],RUNE[0.000000005232048],USD[0.00000000391828210] |
| 00192903 | USD[0.0012681176520252] |
| 00192904 | ETH[0.00000004208209G],LTC[0.0038120000000000],USD[0.00000613494120171],USDT[5.60889521009898879] |
| 00192905 | ATLAS[2645.00000000000000000],ETH[-0.0000000045437834]1,ETHW[0.000003490477404],FTT[0.00000100000655114],SOL[0.00000000216140800],TRX[0.00007770000000000],USD[0.00000003557293988],USDT[0.0000001573508441] |
| 00192906 | EOSBULL[0.00280034000000000],USD[0.36192422070000000],USDT[-0.32213893165490442] |
| 00192907 | BTC[0.00000661145691000],ETH[0.00000000331325000],FTT[7.498583550000000000],NFT [513619287675577329]{1},TRX[0.00001000000000000],USD[-4.5792883428662886],USDT[4.81111731631095242] |
| 00192909 | BTC[0.00000005000000000],USD[60.455105310871383383] |
| 00192910 | TRXBULL[0.100000000000000000],USD[25.003011355000000000] |
| 00192911 | LTC[0.00742733000000000],USD[7.819235250000000000] |
| 00192912 | UNI[0.04986000000000000],USD[0.0086863239877172],USDT[0.000000007560000000] |
| 00192917 | TOMOBEAR[42.110000000000000000],TOMOBULL[230.4570510000000000],USD[0.0668244300000000] |
| 00192919 | ADABEAR[8294190.00000000000000000],ALGOBEAR[8398758.40000000000000000],ALGOBULL[17696.372200000000000000],BEAR[2599.4956000000000000],BEARSHIT[22985.924000000000000000],BNB[0.09453434533331300],BNBBEAR[50858287.0000000000000000],FTT[0.09868000000000000],LINKBEAR[8897846.600000000000000000],LTC[0.03569655144200],LTCBEAR[89.982540000000000000],NFT [299473060471686060]{1},NFT [302592973751177866]{1},NFT [400834402111222765]{1},NFT [402013468755886921]{1},NFT [426654792771953312]{1},OKBBULL[0.01898845700000000],SRM[2.078847460000000000],SRM_LOCKED[0.06004238000000000],USD[229.833597477053537000000000],USDT[0.0000000097910852] |
| 00192920 | AMPL[0.00000002539976G],DOGE[5.00000000000000000],ETH[0.00000010000000000],FTT[0.000000006548681697],MAPS[0.85020000000000000],TRX[0.81999000000000000],USD[75.41422850466278843],USDT[0.00000009791080852] |
| 00192921 | BAND[0.00000000223392641],BTC[0.00000000645219G],DOGE[0.00000001045694011],FTT[0.00000000058050210],GRTBULL[0.00000000900000000],USD[-0.0001436727486260] |
| 00192922 | USD[0.00626169424000000],USDT[0.7794162000000000] |
| 00192923 | BIT[0.60000000000000000],DOGE[0.898400000000000000],LTC[0.00449400000000000],LUNA2[13.26127362000000000],LUNA2_LOCKED[30.942971780000000000],LUNC[2887670.2504200000000000],TRX[0.00077700000000000],USD[0.39725010736651015],USDT[49.254000007832142] |
| 00192924 | USD[0.00000012427288745],USDT[54.5935044368980425] |
| 00192925 | BULL[0.00000008000000000],FTT[0.03701684069073388],USD[2.07423300742214973] |
| 00192926 | FTT[0.09319000000000000],SRM[0.89315557000000000],SRM_LOCKED[0.08383634300000000],TRX[0.00000010000000000],USD[8698.56705109911555000],USDT[0.00730819295593960] |
| 00192927 | AMPL[0.00000000141144248],AVAX[0.07393294813851G0],BTC[0.01196683025970G7],DOGE[0.00000000062092000],ETH[0.00021234600000000],ETHW[0.12000004000000000],EUR[256.00000000000000000],FIDA[60.00659557000000000],FIDA_LOCKED[0.03209904000000000],FTT[25.00819510803836341],LUNA2[1.60733233500000001],LUNA2_LOCKED[3.75042115000000000],RAY[415.75910363000000000],SOL[23.22735957797667000],SPY[0.00099598149461524],TRX[5.00000000000000000],USD[8314.65868350153668000],TSLAPRE[0.1000000000000000],XRP[0.10000000000000000] |
| 00192928 | ATLAS[9.17160000000000000],SHIB[90405.00000000000000000],TRUMPFEBW IN[199.86700000000000000],TRX[0.00000020000000000],USD[227.81304864770166885],USDT[0.00000000004596G245] |
| 00192929 | BTC[0.00000003339709],FTT[0.00000000548176G4],PAXG[0.00000010000000],USD[0.00000013426295047],USDT[0.000000125000000] |
| 00192935 | AAPL[-0.03031225497209361],BNTX[-0.0107952287445652],BTC[0.00189592000000000],FBU[0.00000000093750537],FTT[0.14109105126552701],LINK[0.00000007135342G],LUNA2[1.60315676100000000],LUNA2_LOCKED[3.74069910900000001],SPY[0.00000000392607391],TSLABULL[3.8988572394001S],USD[0563.91978890747116210000000001],USDT[9843.10271450198011674] |
| 00192936 | SOL[0.00000054645000],USDT[0.000000003946300] |
| 00192937 | BNB[0.00006944000000000],TRX[0.000020000000000],USD[0.028874838188649] |
| 00192941 | SLRS[150.000000000000000000],SNY[1400.0000000000000000],USD[0.00000004325000],USDT[0.000000007700000],YFI[0.000000010000000] |
| 00192942 | TRX[0.00077700000000000],USD[7.1199344667333702],USDT[15.69000000747700G] |
| 00192944 | LINKBEAR[19.98600000000000000],TOMOBEAR[17000.00000000000000000],USD[0.07749222976572400] |
| 00192946 | ALTBULL[0.00000001000000000],BNB[0.0000000000800000],BNBBULL[0.000008277650000000],BULL[0.000000067016000000],BULLSHIT[0.00000021500000],LINKBULL[0.000000055000000],TRX[0.00003000000000],USD[0.70951308231156005],USDT[0.0000028187524],XRPBULL[0.0000000076989635] |
| 00192947 | USD[0.000000069760080] |
| 00192951 | BTC[0.00000000307544],USD[0.01995659761621] |
| 00192952 | FTT[0.000000002856385],USD[8.19781187757140G0],USDT[0.00000003162533] |
| 00192953 | AMPL[0.00000000804169G3],BAND[0.096481500000000],BNT[0.02032050000000000],BTC[0.00000000701890500],COPE[0.61186420000000000],ENJ[0.74561913000000000],ETH[0.00000007175000],FTT[0.03487021000000000],HXRO[0.19246300000000000],LINKBULL[0.00003766760000000],LTC[0.00745456000000 0000],LUNA[0.09460000000000000],LUNA2[0.09238826860000000],LUNA2_LOCKED[0.21557262670000000],LUNC[20117.74000000000000000],MAPS[0.28728100000000000],RAY[0.10128000000000000],ROOK[0.00044572000000000],RSR[1.11171004000000000],SRM[1.25619968000000000],USD[1.43343195941921G0],USDT[0.00526574195694791],XRPBULL[0.00503940000000000],YFI[0.00000000700000000] |
| 00192954 | BTC[0.00000000509450],ETH[12.13600000800000000],ETHW[12.13600000900000000],FTT[0.94820000000000000],USD[0.00483800000000000],YFI[0.0000000000000000] |
| 00192960 | FTT[817.62800000000000000],IP3[3000.000000000000000000],LUNA2[0.04086749210000000],LUNA2_LOCKED[0.09535748158000000],SRM[132.75064980000000000],SRM_LOCKED[584.74991374000000000],TRX[0.00078700000000000],USD[967.370025787153B361],USDT[22.28052560604005791],USTC[5.784530000000 0000] |
| 00192961 | ATLAS[4.23730000000000000],AURY[0.95763000000000000],EOSBULL[0.00170072000000000],IMX[0.04674600000000000],USD[3.11383744701250001],USDT[0.57628244575000000],XRP[0.21500000000000000] |
| 00192966 | AUD[7.01251603233596G6],BTC[0.00059064546000000],ETH[W[0.00098200140000000],FTT[0.05893185248152550],USD[0.0000000209050015] |
| 00192967 | BTC[0.00000000964700G],USDT[0.000000015202884] |
| 00192968 | BTC[0.00000000086650],ETH[0.00085041000000000],ETHW[0.00085040999999969],USD[9.57361818963117941] |
| 00192971 | BTC[0.00009898000000000],EOSBULL[0.07709800000000000],ETHBULL[0.00009854000000000],EUR[0.00000007670510S],LTCBULL[0.00751000000000000],SXPBEAR[0.04736000000000000],USD[0.00000131217116],USDT[0.000000022855212] |
| 00192976 | EOSBULL[0.00249438000000000],ETHBULL[0.00053267400000000],USD[0.045165590092320],USDT[0.000000015000000] |
| 00192977 | BNB[0.000000007975500],ETH[0.0000000405812881],USDT[0.0000012593787932] |
| 00192978 | ADABEAR[3245634820.0000000000000000],ALTBEAR[24062453200000000000000],ASDBEAR[3295480.00000000000000000],BALBEAR[13669932.0000000000000000],BCHBEAR[357685.20000000000000000],BEAR[250738.95272197000000000],BEARSHIT[14338422.0000000000000000],BNBBEAR[1258580314.0000000000000000],BSVBEA R[9246364.1000000000000000],COMPBEAR[64034320.00000000000000000],DEFIBEAR[9600.00000000000000000],DOGEBEAR[307236880.00000000000000000],DOGEBEAR2021[11.63698849000000000],EOSBEAR[83314075.98000000000000000],ETCBEAR[219085676.00000000000000000],ETHBEAR[ 6752852666.2380336500000000],GRTBEAR[97989.000000000000000],HTBEAR[3800.0000000000000000],KNCBEAR[443986600.0000000000000000],LEOBEAR[100.0000000000000000],LINKBEAR[95009500.0000000000000000],MATICBEAR2021[1291222.740440000000000],OKBBEAR[890000000.0000000000000000],SUSHIBEAR[189511 485.00000000000000000],THETABEAR[1799640000.0000000000000000],TOMOBEAR2021[12.00000000000000000],TRXBEAR[3761961.0000000000000000],USD[0.11718274850000000],USDT[0.0690088965000000],VETBEAR[7078900.30000000000000000],XRP[0.86650300000000000],XRPBEAR[460610840.0000000000000000],XTZBEAR[12000 000.00000000000000000] |
| 00192983 | USD[0.0927856203000000] |
| 00192984 | BAT[0.00000001000000000],BTC[0.00000001493146S],ETH[0.00000003014381],USD[0.00000007720660S9],USDT[0.0000000081744900] |
| 00192987 | TRX[0.00012300000000000],USD[0.000001514383754],USDT[34.84817379636099222] |
| 00192991 | USD[265.15609590000000000] |
| 00192992 | USD[1174.69232908000000000] |
| 00192993 | USD[10.335907600000000000] |
| 00192996 | BTC[0.000000041598100],CEL[0.12035121060043900],ETH[0.00000007461170G],FTT[25.98364117748867B5],MATIC[0.0000000044295500],USD[0.000000160404796],USDT[0.000000085518200],XRP[0.0048347570037700] |
| 00192997 | APT[0.000000098025453],BNB[0.00000002172444594],ETH[0.00000004458038G],SOL[0.0000000997028G6],USD[0.0000592127704809],USDT[0.000000085373350] |
| 00192998 | USD[0.0048275150000000] |
| 00192999 | CITY[0.00000004000000000],GRT[0.1271991500000000],TRX[0.00000000000000000],USD[585.74832182163888S9] |
| 00193000 | BABA[810.02700700000000000],BULLSHIT[0.00000312480000000],BUSD[3300.000000000000000000],GBTC[0.00800000000000000],TRX[0.00017200000000000],USD[34860.41110206149770000000000],USDT[0.0052698170000000] |
| 00193001 | USD[14.69617375000000000] |

Schedule of Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193004 | 1INCH[0.000000002785444],AAVE[0.000000008514505],ALPHA[0.0000000037779363],ASD[0.000000005065142?],ATLAS[0.00000000000000],AUD[1.463975223699585?],BADGER[0.00000007500000],BAND[0.00000000057744499],BCH[0.00000001408700],BNB[0.01961388244146116],BNT[0.00000000042049216],BRZ[0.000000001601560],COPE[0.000000025061487],BULL[0.000000088500000],CBSE[0.000000001996800],CEL[0.000000000592019],CONJ[0.000000021505219],COMP[0.000000041505219],CUSDT[0.000000077751340],DOGE[0.000000008594979S],ETH[0.0000000058844970],ETHBULL[0.000000000000000],ETHW[0.000000005785324],FTT[0.000000106386883],GME[0.0000000000000],GMEPRE[0.000000009796000],GRT[0.0000000092361186],HT[0.0000000015324156],KNC[0.00000000272185559],LEO[0.0000000769173861],LINK[0.0000000765749527],LTC[0.00000001543372550],MATIC[0.00000006961574],MKR[0.0000000077344436],NFT [36823548856254633][1],NFT [37851138985589519?1],NFT [38728025201709465871],NFT [442495744770074708][1],NFT [469775316921495218][1],NFT [471580444077019936][1],NFT [659165996435629273][1],NFT [564760296927838821][1],OKB[0.000000007010406],OMG[0.00000001263707995],PAXG[0.0000000130000000],RAY[0.000000003000000],RSR[0.000000000686884225],RUNE[0.000000040962372],SHIB[2201457.3600000000000000],SNX[0.00000000749911],SOL[0.000000101164790],SUSHI[0.0000000091465150],SXP[0.000000005329438],TOMO[0.00000006077876S],TRX[0.000000004000589],TRYB[0.000000001503315666],TSM[0.000000003071000],UNI[0.0000000212193171],USD[530.7325328265176502000000000],XAUT[0.000000004854322],XRP[0.00000000164180791],YFI[0.000000006983879] |
| 00193007 | BTC[0.000000050000000],SOL[0.387443970885221?3],USD[-0.38253448504426680],USD[0.00000000027557970] |
| 00193008 | AMD[0.009860000000000],BNB[0.0021670000000000],UBER[0.0227500000000000],USD[0.000000000000000] |
| 00193009 | 1INCH[0.838827793417504?3],BTC[0.000000019735569],CEL[0.000000005200000],DAI[0.05797021100797908],ETH[5.974924064773724?1],LUNA2[0.003738728808000000],LUNA2_LOCKED[0.008723695885000],NFT [309045983314876095][1],NFT [322319826986777892][1],NFT [350931909956307174][1],NFT [38857804376012228?][1],NFT [47646506270825251?4][1],NFT [480430302028220][1],NFT [484243361294517?1][1],NFT [486608173184985659][1],NFT [487175125722257994][1],NFT [522795874735160S7][1],NFT [539137068679418251][1],NFT [550663052645285308][1],NFT [5513695619184495961][1],NFT [575266749282720039][1],RENI[0.00000000043432140],ROOK[0.0031260000000000],UNI[0.000000005561329S],USD[0.03653504771043941],USDT[0.52923484783288640] |
| 00193010 | ETH[0.0000000103876544],TRUMPFEBWIN[1068.43930000000000],TRX[0.00744300000000000],USD[0.000000113358113],USDT[0.00000002608907?3] |
| 00193012 | NFT[289633714132445386][1],NFT [290221694338590152][1],NFT [358137600599923484][1],NFT [675392514376011401][1],USD[0.00497488454462629],USDT[0.02932505000000000] |
| 00193015 | BTC[0.000000052583450],ETH[0.000000002090490],FTT[26.94217870725985000],NFT [294766305009882907][1],NFT [307075531926814853][1],NFT [320194128465520669][1],NFT [345205234586569568][1],NFT [440279115122817708][1],NFT [449801903884440969][1],SOL[0.0000000360195699],TRX[0.0017836426390000],USD[0.00393480406061109],USDT[892.15660048991292S] |
| 00193016 | ALCX[0.0000001000000000],ETHBEAR[50.00000000000000],EUR[0.0000000002384393],LUNA2[0.63975353880000000],LUNA2_LOCKED[1.4927582570000000],LUNC[139307.6800000000000000],USD[0.00000009677680],USDT[0.000013884528650000] |
| 00193019 | TRX[0.000021800000000000],USD[2.871227140000000],USDT[1.000000000000000] |
| 00193022 | BTC[0.00000000072729700],ETH[0.00000000247984000],ETHW[0.000297716532509?],FTT[25.0963128936165600],GMT[0.83001770000000000],GST[0.08142524000000000],NFT [475563361777264945][1],SOL[0.000012420000000000],USD[0.0086363607807187],USDT[2.15029023842625000] |
| 00193024 | ETH[0.0009722000000000],ETHW[0.0009722000000000] |
| 00193027 | BTC[0.000074060000000000],USD[0.0458088100000000] |
| 00193030 | USD[0.0745608099200000] |
| 00193032 | LUNA2[0.0316998006700000],LUNA2_LOCKED[0.0073966201570000],SOL[0.4025330000000000],USD[2.4502897770000000],USDT[15.16003687840000000],USTC[0.4487260000000000] |
| 00193033 | BEAR[696.8619417300000000],EOSBULL[1530.15300000000000000],TRX[0.0000020000000000],USDT[0.0451403800000000] |
| 00193034 | USD[2677.402892830000000000] |
| 00193036 | ALICE[32.2002610000000000],BADGER[0.00000000075000000],BEAR[3.7900000000000000],BNB[0.0000000100000000],BTC[0.000267161500000],BULL[0.000000018987000],COPE[689.09115600000000],DOGE[0.008350000000000],DOGEBULL[0.00000000055000],EDEN[332.30166150000000000],ENS[22.17014600000000000],ETH[0.00000003609452914174],ETHBULL[0.000004894316000],ETHW[0.000325501330598Z],FTT[170.03012646450000000],INCH[0.000000189733727],IMX[20.00000000000000000],LINKBULL[0.0000000004000000000],LOOKS[964.004820000000000],LUNA2[0.875390158000000],LUNA2_LOCKED[0.0425770350000000],LUNC[0.003088327500000],MNGO[1140.00570000000000000],NFT [323760232889597785][1],NFT [381681873958276565][1],NFT [508948302458408213][1],NFT [516441074529112831],SOL[0.008021000000000],TRUMPFEBWIN[891.374980000000000],USDC[1824.000000000000000],USDT[0.005611368917708?],USTC[0.000000054315500],XLMBULL[0.0000000005000000] |
| 00193037 | USD[0.008273606837760S],USDT[2.383793430000000] |
| 00193038 | 1INCH[0.0000000772236200],ADABEAR[62500312.500000000000000],BAT[0.0000001000000000],BNB[-0.0000000016471100],BTC[0.0000010155877999],CEL[0.055233324076890S],ETH[0.000991195448518?],ETHBEAR[18609.000000000000000000],ETHBULL[0.00000318400000000],IND_IEO_TICKET[1.0000000000000000],LINK[14.0046360021789100],LTC[0.0002979037022600],LTCBULL[1650.05061000000000000],LUNA_LOCKED[13.9402358000000000],MATIC[0.0000000065790100],NFT [352191145586653925][1],NFT [406481714434422783][1],NFT [512674607146263271],ROOK[0.3180129800000000],RSR[0.0000000022615800],SNX[0.0000001450468],SOL[28.9611540991620408],SRM[1.08587693000000000],SRM_LOCKED[382.429963670000000],STG[0.0020000000000000],SXP[0.0000000742782000],TRX[0.0087683900028100],USD[972.1054317563786735],USDT[0.0096075236069994],USTC[0.0000000001084800] |
| 00193043 | USD[0.0000000078876906] |
| 00193047 | BEAR[9.9800500000000000],BNB[0.0093549500000000],BNBBEAR[0.0000001700000],DOGE[2.99943000000000000],ETH[0.000000149862153],USD[0.0846293543660853] |
| 00193049 | DOGEBEAR[0.0000003834268000],ETHBEAR[59978.00000000760000],FTT[0.0031652816024500],MATICBEAR[1363727200.000000000000000],USD[0.0006185347547327],USDT[0.0000000360939672] |
| 00193050 | BSVBULL[17.1000000000000000],LTC[0.0080681000000000],LTCBEAR[0.0479100000000000],USD[0.1564469073500000] |
| 00193075 | BTC[0.000000003000000],BUSD[555.0031629200000000],ETH[0.0000000455000000],FTT[0.080426318337839?6],ROOK[0.00027093750000000],SOL[0.000000081577000],TRX[0.000152000000000],USD[0.0000000081019638],USDT[0.0000000101488385] |
| 00193078 | USDT[0.0144130740000000] |
| 00193080 | AVAX[0.0000000051054532],BTC[0.500000006557090S],DAI[34.2000000000000000],ETH[0.900819505000000],ETHW[0.0000000050000000],FTT[25.0416386500000000],SNX[0.0000000727041000],SOL[0.0000001000000000],USD[14830.8163954930918950000000000],USDT[0.00000009539998?1] |
| 00193093 | USD[0.906397357318000] |
| 00193096 | TRX[0.0000010000000000],USD[0.0025106423542800] |
| 00193097 | BOBA[0.057010000000000],USD[3.0795894600000000],USDT[0.2235792000000000] |
| 00193098 | SOL[0.000000010000000],USDT[4.0640082348851844],USDT[4.0176354569726595] |
| 00193103 | AUR[0.078650970000000],COPE[0.063500000000000],ETHW[0.0088880000000000],POLIS[0.0774000000000000],RAY[0.6598000000000000],TRX[0.0000200000000000],USD[0.0000000196548593],USDT[1421.917196533513359] |
| 00193111 | USD[415.886188315980185S] |
| 00193112 | EUR[0.0000278245903121],GBP[0.0000002507620373],LTC[0.2000000000000000] |
| 00193113 | USD[0.4680317760000000] |
| 00193114 | ADABEAR[0.0074200000000000],ADABULL[0.000005556800000],ADAHEDGE[0.0055980000000000],ALGOBULL[58.57300000000000],BEAR[91.07495000000000],BNB[0.0000000079926279],BTC[0.0000825784353397],BULL[0.000000233100000],COMPBEAR[0.0039380000000000],DOGE[164.52591993000000000],DOGEBULL[0.000008350000000],EOSBULL[0.0000000000000000],ETH[0.00677504318957 15],LTC[0.0161849900000000],LUNA2[6.1602088190000000],LUNA2_LOCKED[4.373820580000000],LUNC[91260.1941982000000000],MTA[0.5218000000000000],THETA BEAR[0.00005022970000000],THETABULL[0.000296100000000],TOMO[0.000625550000000],TRX[0.2322730073306351],TRXBEAR[855.1000000000000000],USDI[-27.7965212161475811],USDTI[-1.2774110107263639],XRP[0.369322000000000000],XRPBEAR[2.1160000000000000],XRPBULL[0.0762000000000000] |
| 00193118 | SRM[1298.47304835000000000],SRM_LOCKED[30.275119530000000],USD[0.00362880342516100],USDT[0.0046866208871076] |
| 00193119 | ADABULL[0.000000023000000],BNB[0.000000010000000],BTC[0.0000000986264340],BULL[0.0000000009000000],DOGE[0.000000662500000],DOGEBULL[0.0000000010000000],ETH[0.000000134672249],ETHBEAR[2591.00000000000000],FTT[0.000000084061920],LINKBEAR[985300.0000000000000],MATIC[0.000000050015185],MATICHEDGE[0.0678000000000000],MBS[1.0000000000000000],USDI[1.7055506762893671],USDT[0.7804230000000000],VETBEAR[79.21000000000000000],XRPBEAR[8530.0000000000000000] |
| 00193121 | FTT[5.9989416000000000],LINK[123.80000000000000000],LTC[1.23000000000000000],USD[0.7804230000000000],XRP[13.99755560000000000] |
| 00193122 | ATLAS[0.2560000000000000],AUDIO[0.9856000000000000],ETH[0.000587870000000],FTT[0.000587873256558S2],USD[216.9319825506500000],USDT[1.2400925000000000] |
| 00193123 | TRYB[0.0000076963630001] |
| 00193127 | BTC[0.000000076107136],BUSD[13208.6630924000000000],DOGEBEAR[2021[0.0000000250000000],ETH[0.000001000000000],FTT[0.000000195183535],NFT [451086575309695064][1],NFT [533205201902459786]15],SRM[6.1825691000000000],SRM_LOCKED[140.1321546800000000],TRX[0.000789000000000],USD[15890506148737],USDT[4999.999951826370873] |
| 00193129 | BTC[0.069000000000000],USD[0.0521065825000000],USDT[0.0000001771226539] |
| 00193132 | ETH[0.0069276494348458],ETHW[0.0069276494348458],REAL[0.091558000000000],USD[6.271160879735034],USDT[0.0072975800000000] |
| 00193134 | USD[5.0964592915800000] |
| 00193137 | BNB[0.000000006544000],BTC[0.000000025000000],GT[0.0954400000000000],TRX[0.000020000000000],USD[0.00753634966991651],USDT[0.000000027999868] |
| 00193140 | BTC[0.000000013560908],ETH[0.000000000000000],FTM[506.21439245479624000],FTT[48.510568690291252],HNT[68.1000000000000000],PERP[32.6000000000000000],SAND[930.00000000000000000],USD[1020.9187756864484364] |
| 00193144 | USD[0.0003440204108779] |
| 00193151 | BTC[0.000000013569081],ETH[0.000000003872416],FTT[0.0342752061246934],TRX[1234.00001500000000000],USD[2001.9000439840970189],USDT[0.0000009724711276618],WBTC[0.000000006694841] |
| 00193152 | BTC[0.0324786609539571],ETH[1.4500000000000000],ETHW[1.4500000000000000],LINK[20.00000000000000000],LTC[2.0000000000000000],USD[4408.4172936810000000],XRP[300.00000000000000000] |
| 00193153 | BEAR[0.0445465200000000],BULL[0.0000616700000000],USD[0.1821758500000000],USDT[0.000000048591720] |
| 00193155 | TRX[0.5245608800000000],USD[-0.01719511149889?2] |
| 00193159 | AMPL[0.0000000018978027],BUSD[8153.8155421530000000],ETH[0.000000015000000],ETHW[0.000000015000000],FTT[25.0245720155100721],RAY[39.72727710000000000],SOL[0.000000010000000],SRM[9.7356084700000000],SRM_LOCKED[43.309009850000000],USD[0.000000004403399187],USDT[0.0087202306671210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193160 | AMPL[0.000000000236681],BTC[0.000000001000000],ETH[0.000250980000000],FTT[0.000000161089839],LUNA2[1.518313912000000],LUNA2_LOCKED[3.542732462000000],SRM[0.058898340000000],USDT[0.000000095507738),USDC[70.756666200000000],USDT0[0.000000174580645] |
| 00193162 | USD[0.329900935000000] |
| 00193164 | USD[0.000000068923800] |
| 00193166 | USD[-0.002472051320000],USDT[0.005797968364500] |
| 00193167 | ALICE[0.096314000000000],BTC[0.000000084500000],COMP[0.000078500000000],CRV[99.981570000000000],DOGE[0.019459890000000],DYDX[36.993180900000000],ENS[0.999815700000000],ETCBULL[3.998157000000000],MANA[59.988942000000000],MER[179.966826000000000],POLIS[24.99525000000000],SAND[99.981570000000000],SNY[9.998157000000000],SPELL[45485.996620000000],USD[0.018508727761815],USDT0[0.000000074387203] |
| 00193168 | USD[0.592136777300000] |
| 00193169 | USD[0.000000017000000],USDT[0.000001230000000] |
| 00193172 | ALGOBEAR[0.001000000000000],BCHBEAR[0.003980000000000],BEAR[0.078520000000000],BNBBEAR[0.001627000000000],BSVBEAR[0.074660000000000],DRGNBULL[0.000914600000000],ETCBEAR[0.000998800000000],ETH[-0.000000010000000],ETHBULL[0.001000000000000],HTBEAR[0.000687590000000],HTBEAR[0.001000000000000],LUNA2[0.000000311179540],LUNA2_LOCKED[0.006776000000000],MPLX[0.912400000000000],PRISM[6.384000000000000],SOL[0.001000000000000],TOMOBEAR[0.873300000000000],TOMOBULL[0.204463000000000],TRX[0.000849744272],TUSD[0.00000003067494],XTZBEAR[0.001000000000000] |
| 00193174 | BTC[0.000000000085198],BULL[0.000000012000000],FTM[0.000001150000000],FTT[0.000009591427],LTC[0.000000036443000],SHIT[0.000000000000000],SXP[0.000000044272],USDT[24.547561088320000],USD[0.000000000723128802] |
| 00193178 | AVAX[0.096505018205147],BNB[0.000000267304],BTC[0.000000260273663168],COMP[0.000000470000000],ETH[2.132728116898498593],ETHW[12.782816898498759333],FLM[0.0000000811889333],FTT[4.29739915924477144],LTC[0.000000172583000],LUNA2[0.000000125583005],LUNA2_LOCKED[0.011197537346464654],LUNC[8.006873018500158177],SOL[0.000000264470522],SRM[0.001408120000000],SRM_LOCKED[0.087168390000000],SWEAT[4700.000000000000],TRX[22688.000000000000],USD[12532.638843722237162],USDT[-8.1875641705147049],YFI[0.000000065000000] |
| 00193179 | ETHBULL[0.000000065000000],USD[0.000000697277],USDT[0.000000005769920] |
| 00193183 | BTC[0.028301446500000],DOGE[37659.100000000000],ETH[0.576007130000000],ETHW[0.576007130000000],FTT[351.313775638450000],LTC[0.070904500000000],SOL[101.736271290000000],SRM[1010.562550510000000],SRM_LOCKED[14.500214440000000],USD[400.693026333183916],USDT[0.000000091500570],XRP[0.030000000000000] |
| 00193185 | BNBBULL[0.000230000000000],BSVBEAR[0.879635000000000],BTC[0.000000076000000],BULL[0.000000615000000],EOSBULL[0.040857500000000],ETHBULL[0.000008543000000],TRX[0.001322000000000],USD[0.211343672291800],USDT[0.000000094841198],XRPBULL[0.008100000000000] |
| 00193187 | BTC[0.000000033544132],TOMOBULL[0.008419000000000],USD[3.749885517483608] |
| 00193188 | ALGOBULL[9.295000000000000],BCHBULL[0.004757000000000],BEAR[0.023650000000000],BNBBULL[0.003000000000000],BTC[0.000226210000000],EOSBULL[0.009953000000000],ETH[0.000059100000000],ETHBEAR[0.083550000000000],ETHBULL[0.002049000000000],ETHW[0.000059001338725],LTCBULL[0.007281000000000],MATICBULL[0.004187000000000],TOMOBEAR[0.024370000000000],USD[46.352313634900000],USDT0[0.062615545500000],XRPBEAR[0.002201450000000] |
| 00193190 | BTC[0.000330276827643],DOGE[5.000000000000000],THETAHALF[0.000000090000000],USD[0.112733354717434],USDT[0.000075174784394] |
| 00193196 | EOSBULL[0.003372270000000],USD[0.000000137610594] |
| 00193197 | ANC[117.000000000000000],ATLAS[549.000000000000000],BAO[22000.000000000000],BIC[22000.000000000000],BNB[0.690000000000000],BTC[0.001876385920000],COPE[1.000000000000000],CONV[31640.000000000000],DENT[26500.000000000000],DOGE[5934.019723520000000],ENS[0.020000000000000],EOS[0.00000051500000],THD[0440000000000000],FTT[173.300000000000000],LNA[2500.000000000000000],LINC[0.000000014695609920],LUNA2[0.000001469560920],LUNA2_LOCKED[0.000000342875640],LUNC[0.320000000000000],NEAR[0.200000000000000],PEOPLE[30.000000000000000],PRISM[6490.000000000000],Q[2670.000000000000000],SLP[7570.000000000000000],LSLRSI1396.0000000000000000000],SOL[5.740000000000000],SOS[10410000000.000000000000000],STMX[3440.00000000000000000],UMEE[1770.000000000000000],USDT[0.000000127821112],VGX[7.000000000000000],XRP[1448.000000000000000] |
| 00193198 | BALBULL[0.010992300000000],COMP[0.000017920000000],COMPBEAR[0.000779000000000],USD[145.248644055298750],USDT[0.009306748250000] |
| 00193199 | USD[25.000000000000000] |
| 00193202 | BTC[0.166547110000000],USD[48141.618923380000000] |
| 00193203 | USDT[0.032318350000000] |
| 00193205 | ADABULL[0.000000180000000],ETHBULL[0.000059228000000],EUR[0.000000102717970],LINKBULL[0.000023735000000],TRX[0.000090000000000],USD[0.000000296654352],USDT[0.000000175747389] |
| 00193213 | ADABULL[0.000000031000000],BULL[0.000000071000000],ETHBULL[0.000000005000000],KNCBEAR[0.000000075000000],SUSHIBEAR[0.000000070000000],TOMO[0.000000046534316],USD[0.000000107815564],USDT[0.000000066609091],XTZBULL[0.000000070000000] |
| 00193214 | ADABULL[0.128532568] |
| 00193217 | BTC[1.355134376884434],ETH[0.000000118582364],MATIC[0.000000015000000],SOL[0.000000014183200],SUSHI[0.000000052970000],USD[-2853.301988982774196],USDT[4106.582679540647979] |
| 00193222 | FTT[0.047309240000000],TRX[0.000001147727696608] |
| 00193223 | BTC[0.000000080000000],USD[0.509313982042690] |
| 00193224 | USD[-1.917082862711421],USDT[2.766826720000000] |
| 00193225 | BTC[0.000063000000000],USD[0.041450054132945],USDT[0.007227787446681],XRP[0.610640000000000] |
| 00193230 | ADABULL[0.000000091100000],ALTBEAR[0.000000005000000],AMPL[0.000000001236598],APT[0.000000095000000],ATOMBULL[0.000000070000000],BALBULL[0.000000024063972],BTC[0.000000001221588],COMPBULL[0.000000056000000],DAI[0.000000051430435],ETH[0.000000332220635],FTT[0.000000002149515],SUSHIBEAR[0.000000005000000],SOL[-0.000000006450000],TRX[0.000380034215341,TRY[0.000160091589708],UNISWAPBULL[0.000000095000000],USD[0.000001306976231],XRP[0.000000004920800],XTZBULL[0.000000005000000] |
| 00193231 | DAI[0.000000004000000],USD[0.000000015773718] |
| 00193232 | ADABEAR[47726.146361916892385],ALGOBULL[0.000000099313348],ASDBEAR[0.000000051516802],ATOMBEAR[0.000000009680000],BNBBEAR[0.000000070813844],DOGEBEAR[19586930.940732187580450],LINKBEAR[77783.826545389590000],TRX[0.000000011003421],USD[0.053997091693284],USDT-[0.000000124881771],XRPBULL[0.000000075000000] |
| 00193233 | BULL[0.000000000960000],TOMOBULL[212.7480000000000000],USD[0.533490196877360] |
| 00193234 | AKRO[0.217200000000000],AMPL[0.000000010211818],BTC[0.000000056000000],BVOL[0.000000097000000],ETH[0.000775962740000],ETHW[0.000775950000000],FTT[0.000000097384247],LEOBULL[0.000000048900000],SRM[0.641620800000000],SRM_LOCKED[147.520589516026280],USDT[0.994411580000000],YFI[80.000697208200000] |
| 00193235 | AMPL[0.000000004217804],ASDBULL[0.000000064870197],ATOMBULL[0.000000068470000],BTC[0.000000059000000],DOGEBULL[0.000000012500000],ETH[-0.000000035911351],HTBULL[0.000000081620300],LINKBULL[0.000000000000000],SXPBULL[0.000000018271000],USD[0.053579896770483],USDT[0.000000025281],ZECBULL[0.000000016004178] |
| 00193236 | AMPL[0.000000025015696],BTC[0.000694372080000],FTT[0.000000016085056],LINK[0.000000072000000],MATIC[0.000000097120000],MER[60.000000000000000],SRM[10.310980400000000],SRM_LOCKED[2880.312111760000000],SWEAT[0.552990000000000],USD[9.07747864537361141],USDT[0.003690296931435] |
| 00193237 | ETHBEAR[177.959434130000000] |
| 00193238 | BEAR[5.000000000000000],BTC[0.008569301300000],FTT[155.061737000000000],SRM_LOCKED[199.977265640000000],TRX[0.000011000000000],USD[0.000000047056330] |
| 00193240 | ETH[0.000000100000000],FTT[0.082675900000000],TRX[0.000011000000000],USD[6.750951389670892],USDT[0.000000170049469],XRP[0.000000016963504] |
| 00193241 | AAVE[0.000000046685255],AMPL[0.000000000793462],BTC[0.000000097870787],COMP[0.000000089613484],ETH[-0.000000038902286],FTT[3.077469159830223],GBP[0.000000006350328],KNCBULL[0.000000047000000],LOOKS[2393.331552165381717],LTC[0.000000077200000],LUNA2[2.866249340000000],LUNC[824131.840000000000],SHIB[0.000000507034], SPELL[180128.953528360000000],SRM[0.000000427987082],SUSHI[0.000000079137381],SXP[0.000000038561117],USD[4200.481736669737900000000],USD[-0.000000123707564],XRP[0.000000028443],ZRX[0.000000001400000] |
| 00193245 | ETH[0.000000100000000],SXPBEAR[100981.199720000000000],USD[0.000000013650217],USDT[0.000000175446404],XRPBEAR[2009.950920000000000] |
| 00193248 | BTC[0.000000005236452],BULL[0.000000022000000],FTT[0.277776584314784],LUNA2[0.316508136000000],LUNA2_LOCKED[0.738518986100000],TRX[0.000786000000000],USD[-1.935004215861111],USDT[0.028676388657483] |
| 00193249 | AMPL[0.000000054549838],BTC[0.000000025000000],ETH[0.000000207320],ETHW[267.931530040000000],TRX[10.000000000000000],USD[4533.135949966601059],USDT[2860.174413378147726] |
| 00193250 | ETH[0.000442916158076],ETHW[0.000044299718742],FTT[0.009498300000000],HT[0.000000004570085],LUNA2[0.003522286498780843],LUNA2_LOCKED[0.082200183030000],LUNC[0.182727000000000],NFT[480608407307824272417TRX[0.00041800000000000],USD[0.098237419874640],USDT[0.000000058061357],USDT0[0.498597768037374] |
| 00193254 | ALGOBULL[326889.261870000000000],BADGER[98863501100000000],BEAR[0.041511590000000],BNB[0.028482583650000],DOGEBULL[0.000000306601500000],EOSBULL[9.614028630000000],ETCBULL[0.185086824280000],ETHBEAR[83406.257516950000000],ETHBULL[0.019287870965000],FTT[10.386140000000000],LTCBULL[26.722046097000000],SOL[0.181100000000000],TOMOBULL[77.559393000000000],USD[0.000000060910889],USDT[0.000000069610000],XRPBULL[693.820055960000000],XTZBULL[2.178746984000000] |
| 00193255 | ETHBULL[0.000070960000000],USD[0.044747602745869],USDT[0.000000060000000] |
| 00193256 | 1INCH[0.340195076424620],AAVE[68.025968010000000],APE[0.001402500000000],ASD[0.000000714000000],AUDIO[0.448917842357990],BADGER[0.000000075593675],BTC[2.000000075593675],ETH[0.401704770000000],ETHW[0.059225020625943],FIDA[717180000000000],FTT[550.219484496513328],GST[18007.817621430394760],HT[0.001256000000000],OXY[0.01000000000000],SOL[0.219882100000000],SRM_LOCKED[396.878166150000000],SUSHI[0.182352500000000],TRX[0.000022000000000],USD[11.173398566581833745742],USDT[0.000000449743149],WBTC[0.00017511541490930],YFI[0.00000000000000] |
| 00193257 | BNBBULL[0.000007130000000],EOSBULL[0.001522800000000],ETH[0.000996643729792],ETHW[0.000996643729792],USD[0.000000965754617],USDT[0.000000029430686] |
| 00193259 | LTC[0.000056190000000],USD[0.272556132511859],USDT[0.935177720087388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193260 | USD[0.0074472920404384] |
| 00193262 | AAVE[0.00000000000000],BNB[0.000000081736874],BTC[0.0000000091621954],COMP[0.0000000093000001],ETH[0.0000001000000],EUR[0.0018012707160000],FTM[0.000000021422500],FTT[0.00000006512233],LUNA2[0.782587152000000],LUNC[170410.00000000000000],SOL[0.0000 000036000000],UNI[0.0000001000000],USD[0.08525816117858],USDT[0.0000000047815280] |
| 00193265 | USD[0.042221283962597],USDT[0.00000000004715280] |
| 00193267 | ETHBEAR[1.00000000000000],ETHBULL[3.34732886616970800],LUNA2[0.00000321402173],LUNA2_LOCKED[0.000007499384053],SHIB[0.00000000616859294],USD[0.000000032323773] |
| 00193269 | BNB[0.0273751000000000],BTC[0.0000000046341593],OXY[0.0000000062666710],RAY[0.0000000093051740],SXP[0.0000000041167616],TRX[0.0002800000000000],USD[0.0000001234850226],USDT[0.0001736393082701] |
| 00193273 | ARS[3493.480474000000000],NFT [5056935789550827540][1],USD[-1.769175076008417] |
| 00193274 | USD[0.0000060023331908] |
| 00193276 | BCH[3.20200000000000000],BTC[0.00000002000000000],FTM[0.7153268300000000],SOL[0.0000002036479],TRX[0.0000300000000000000],USD[0.0000034680544],USDT[0.0000001441877578] |
| 00193278 | BCH[0.0005764000000000],BRZ[0.0000000027184900],BTC[2.52019388704335664],CUSDT[0.434273626422400],DAI[0.0000000028371000],DOGE[3.0000000000000000000],USD[0.0005877000000000],FTT[150.09493210044000],LTC[31.103999272144200],RAY[0.839000000000000],SXP[0.091550000000000],U BXT[0.84640000000000000],USD[0.12039213071879151],USDC[1294.28332861000000000],USDT[0.0000000785154161] |
| 00193280 | BTC[0.000000007066135],DOGEBULL[0.00038392704000000],DOGEHEDGE[0.000000003718910],LOOKS[21.00000000000000000],USD[0.000012812268605330],USDT[0.0000001414649530] |
| 00193281 | ADABEAR[0.0092760000000000],ALGOBULL[7568.80720000000000],AMPL[0.0065620000000000],BCHBULL[0.022333000000000000],BEAR[4098.15240300000000],BNBBEAR[5429.00000000000000],BNBBULL[0.000322220000000],BSVBULL[0.524020000000000],BTC[0.000045860000000],DEFI BULL[0.000620000000000],CREAM[0.00682200000000000],DOGEBULL[500.83162198000000000],EOSBULL[3100.03711700000000000],ETCBULL[0.80004876000000000],ETHBEAR[900.53289000000000000],ETHBULL[0.0000728300000000],FTT[0.0795160000000000],GRTBULL[40.00037304000000000],HTBULL[0.05788582000000000],KIN[9998.00000 00000000000],KNCBEAR[0.0000354500000000],KNCBULL[0.00070168000000],LINKBEAR[3.3640000000000000],LINKBULL[0.099052190000000],LTCBULL[0.00853100000000000],MATICBEAR[0.000000009500000],MATICBEAR[0.0000883770000000],MIDBULL[9.80000000000000],MKRBEAR[0.00000641000000000],OKBBULL[0.000077440000000],SUSHIBEAR[0.0007501000000000],SUSHIBULL[1400.31294000900000],SXPBULL[0.786847100000000],THETABEAR[0.000012780000000],THETABULL[0.00009934100000],TOMOBEAR[75.0800000000000000],TOMOBULL[0.161300000000000],TRX[0.640356000000000],TRXBULL[1.00301700000000000],USD[0.087502867485678],USDT[0.257281201360254],VETBULL[0.8949802100000000],XLMBEAR[0.00181300000000000],XLMBULL[184.0000412400000000],XRPBULL[3.28751400000000000],ZECBULL[6.00000000000000000] |
| 00193282 | BULL[0.00000000832600000],BULLSHIT[0.00000000336140000],ETHBULL[0.08408318000000000],USD[0.171819823469047],USDT[0.0000009500000000],XTZHALF[0.000000002000000] |
| 00193289 | BTC[0.0000289964038],BUSD[10.000000000000],ETH[0.00000005000000],FTT[0.0942810000000000],LTC[0.000301750000000],RUNE[0.000915205883762],SRM[3.310595296100000],SRM_LOCKED[12.586538220000000],TRX[0.000046000000000],USD[11208.895845777039222),USDT[0.0000000638164611] |
| 00193290 | COM[0.04000000000000000],USD[2.0487138200000000] |
| 00193291 | ADABEAR[3997200.00000000000000],ALGOBEAR[1099230.00000000000000],ALTBEAR[99.98000000000000000],ALTBEAR[833238340.00000000000000],BEAR[122620.85470149000000000],BEARSHIT[11.39772000000000],BNBBEAR[0.08000000000000000],BULL[0.01072806000000],DOGEBEAR[99970.00000000000000],ETHB EAR[199927.11981000000000000],LINKBEAR[2298481.606000000000000],SUSHIBEAR[33992700000000000000000],SXPBEAR[49985.50000000000000],THETABEAR[839552.000000000000000],TRX[0.000002000000],USD[0.31051115098232141],USDT[0.016112002816033],XRPBULL[1649670.000000000000000] |
| 00193292 | COPE[0.886600000000000],FTT[0.00000006000000000],ETHW[0.0005660000000000],SOL[0.0043950000000000],UBXT[0.99930000000000000],USD[0.0032322636477381],USDT[0.000000032181029],XRP[0.6800000000000000] |
| 00193293 | LINK[0.000000089437339],USD[0.0000005484542] |
| 00193296 | USD[0.0268362975000000] |
| 00193299 | BTC[0.000000008326000],BULL[0.00099982834000000],FTT[1000.0093035000000000],SRM[958.5079110100000000],SRM_LOCKED[3472.33465017000000000],USD[29949.432975928729267600000000],USDT[80000.0000000262385600] |
| 00193302 | BTC[0.000000008326000],BULL[0.00099992834400000],FTT[1000.0093035000000000],SRM[958.5079110100000000],SRM_LOCKED[3472.33465017000000000],USD[29949.432975928729267600000000],USDT[80000.0000000262385600] |
| 00193303 | 1INCH[0.000000025873300],AMPL[0.26222582854261890],AVAX[1.6507024680970920],BICO[100.866127520000000],BL7[206.0020600000000000],BNB[0.0098926136712622],BTC[0.0034437664271646],CEL[21964.113862277483699900],CRO[0.017000000000000],DOGE[0.00000000332567172],ETH[0.046844589552083900],FTT[1000.0549505650000000],LUNA[10.310987280000000000],LUNA2_LOCKED[924.0589703100000000],LUNC[0.0000000002531635771],MATIC[0.000000002000000],MSOL[0.000000007546762400],NFT [2884962490767614673073][1],NFT [2844085950548776817][1],NFT [4750098912563390184571][1],NFT [5359831082005816706216][4],NFT [51772542010124601][1],NFT [51725442013182301737][1],NFT [5360404704462603008][1],NFT [538250092305817419197][1],RAY[0.00000035038845],SNX[0.00000001434743030],SOL[0.0000206352559780600],SRM[92.829175860000000],SRM_LOCKED[502.385052650000000],SUSHI[0.000000147744790],TRX[29100.24101004250274100],USD[7202.24014330288024590000000000],USDT[1817.574918855343746600],USTC[0.00000001860000000] |
| 00193305 | ADABEAR[96109.000000000000000],ALGOBULL[91560.000000000000000],ATOMBULL[4.75000000000000000],BNB[0.000000087204513],DOGEBEAR[1049.800000000000000],ETH[-0.000000000881573],FTM[0.0000000029652510],FTT[0.000000008697395],GRTBULL[0.441400000000000000],LINKBULL[0.896000000000000],LUNA2_LOCKED[0.0000004733702],LUNA2[0.000001469556400],LUNC[0.00000010000000],MATIC[0.0000000029650100],SKL[0.66813360000000000],USD[0.00407 819711200075],USDT[0.000000002481002),VETBULL[0.70780000000000] |
| 00193307 | BAO[1.00000000000000000],ETH[0.0006820534000000],ETHW[0.0006820534000000],FTT[0.0436207034134876],LTC[0.000000004000000],SOL[0.006333400000000],USD[0.0014203217869092],USDT[198.4125938646052446] |
| 00193308 | BSVBEAR[0.0166000100000000],USD[0.2820166500000000] |
| 00193310 | EOSBULL[3.1402747000000000] |
| 00193312 | BTC[0.20000000884660000],CEL[-0.968873847280374],EOSBULL[163700009.3050000000000000],ETHW[11.00000000000000000],FTT[35.0000250000000000],SRM[0.00001144000000000],SRM_LOCKED[0.00228670000000],SUSHIBULL[0.2500045699400000],USD[3063.73876610458866350000000000],USDT[-594.6800282610151877] |
| 00193313 | BTC[0.00000441362539],ETH[0.00000000000000],MATIC[0.003462350000000],USD[-0.000182575913612] |
| 00193314 | USD[81.70727441931201330],USDT[-0.00000000047500000] |
| 00193316 | USD[0.0000000000000000] |
| 00193319 | USD[0.4927124614600942] |
| 00193320 | BTC[0.00000000447253040],BULL[0.00000094986641],ETH[10.79354154981176846],ETHBULL[0.000000041318000],ETHW[5.000000002570830],FTT[0.000000004116237],GBP[0.00000005624509],LUNA2_LOCKED[4.92399306000000],LUNC[0.00000663035094],SOL[0.000005569572800],SRM[6.610032610000000],SRM_LOCKE D[46.27301866000000000],USD[0.000038606081233],USDT[0.0000001188217331],USTC[0.00000001796253311] |
| 00193321 | USD[1.1344103697500000] |
| 00193322 | APE[0.000000006140000],APT[0.0000000000000000],BNB[0.000000072253648],ETH[3.035578847329635],ETHW[3.805867070141545],SOL[0.000000007666468],TRX[0.000000024000000],USD[0.00000147184428257],USDT[0.000000293492330] |
| 00193323 | EUR[97.70167748000000000],USD[59.16084271640300000] |
| 00193324 | SXPBULL[0.00000000000000000],USD[0.000004487057264] |
| 00193326 | USD[0.00888627623214994] |
| 00193329 | BTC[0.0000001500000000],FTT[5.24216697000000000],USD[137871.5927103181953880000000000],USDT[207870.90625841531631516] |
| 00193331 | BNB[0.99981000000000000],BTC[0.01559703600000000],USD[4.58313129095366651],USDT[2290.1875158586073700] |
| 00193333 | BTC[0.000000005720000],USD[0.346737641069964] |
| 00193335 | LINKBULL[0.00008095000000000],USD[0.00248207174331118],USDT[0.000000492424000] |
| 00193337 | ADABULL[0.000000031000000],BEAR[558.360000000000000],BNBBULL[0.00000008000000],BULL[34.944099704000000],COMPBULL[0.00000002000000],ETHBULL[0.00000004000000],MATICBEAR[1003360200.00000000000000],TRX[0.0000620066513753],USD[0.00000003216732],USDT[928.732000412370033],XLMBULL[ 0.00000009000000] |
| 00193339 | USD[25.00000000000000000] |
| 00193340 | BTC[0.00000000002525],ETH[0.00100000000000000],ETHBEAR[0.5675215500000000],ETHBULL[14.229201440000000],ETHW[0.001000000000000],LINKBULL[327.7086040000000000],TRX[0.00094700000000000],USD[0.0783757820792400],USDT[0.089282803291433] |
| 00193342 | BTC[0.000087680000000],ETHBEAR[100000.000000000000000],ETHBULL[0.000028110000000],TRX[0.000001000000000],USD[0.0364590348286238],USDT[0.00000000262609532] |
| 00193344 | ATLAS[1000.000000000000000],BTC[0.010037360000000],FTT[0.000000004000000],USD[15.746099985072500000] |
| 00193345 | USD[1.1353160846219520] |
| 00193347 | RAY[28.979700000000000],TRX[0.00000020000000],USD[3.4545279100000000] |
| 00193348 | BTC[0.008623091336000],EUR[99.956206080000000],FTT[810.5000000000000000],SRM[10.564610800000000],SRM_LOCKED[120.475389200000000],USD[66550.487428977407477],USDT[0.008776900000000] |
| 00193350 | USD[1.9040495893840400],USDT[0.0000000000000000] |
| 00193352 | AAVE[0.012947000000000],ALPHA[0.205660000000000],BADGER[0.005481590000000],BAO[885.260000000000000],BTC[0.000001559924688],DAI[7.032773415806720],ETH[0.000000081534412],FTT[0.0829505803223900],HT[0.026902000000000],KIN[11128.800000000000000000],LEO[0.334600000000000],LINK[0.0806375500000000] (LRC[0.013200000000000],MNGO[5.134000000000000],PAXG[0.00002000000],RSR[1.2916000000000000],SNX[0.043765440000000],SOL[0.00000785128598],SRM_LOCKED[4.752692000000000],SXP[0.093512100000000],TRU[0.302600000000000],USD[30.99236400696 68773],USDC[33135.000000000000000000000],ZRX[0.000605071000000000] |
| 00193353 | ALGOBULL[6.24974932000000000],BTC[0.000053010000000],LTCBULL[0.070000000000000],USD[1.4136535501000000] |
| 00193354 | BEAR[20595.880000000000000],BULL[0.00000007000000],ETHBEAR[1999600.00000000000000],TOMOBEAR[2722455400.16703966812500000],UNISWAPBEAR[0.000000005000000],USD[0.0414345956946292],USDT[0.0001984286307258] |

Schedule F-22: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193355 | BTC[0.0000402000000000],USD[-0.4596944836730000] |
| 00193358 | ASDBULL[0.0090000000000000],BADGER[0.0065850000000000],DRGNBULL[0.0000996000000000],HTBULL[0.0000915000000000],LUA[152.0000000000000000],TRX[0.0000020000000000],USD[-1.9136581935281170],USDT[2.1250004099473273] |
| 00193359 | AAVE[0.0000000094506000],ADABULL[0.0000000047622500],AMPL[0.0000000002234070],APT[0.0000000052520302],ASDBULL[0.0000000000000000],AXS[0.0000000146734000],BNB[0.0000000150700379],BNBBULL[0.0000000122500000],BNT[0.0000000158170330],BRZ[0.0000000065425041],BTC[0.0000001569847180],BTT[999800.0000000000000000],BVOL[0.0000000009450000],BVOL[0.0000000000000000],CEL[0.0000000649350577],CUSDTBEAR[0.0000000045000000],DOGEBEAR[2010.0000000000000000],DOGEBULL[0.0000001448750000],ETH[0.0003970179500000],ETHBULL[0.3073970179500000],ETHW[0.0000000000000000],ETHBULL[0.3073970179500000],EXCHNEG[0.0000010577659],HT[0.0000000327152259],HXRO[0.0000001000000000],KNC[0.0000000121016600],LINKBULL[0.0000001000000000],MATICBEAR[2021[0.0000000050500000],OKB[0.0000000002094900],OMG[0.0000000093950000],PAXGBULL[0.0000000000000000],ROOK[0.0000000000000000],RUNE[0.0000001986604],SHIB[59204.0000000000000000],SNX[0.0000000033568000],SUN[0.0000000500000000],SXPBEAR[100000.0000000000000000],THETABULL[0.0000000852500000],TOMO[0.0000000004443400],TOMOBEAR[79441496121963000000],TRX[100.0000000068341151],TRXBULL[2.0000000550000000],USD[23344.3675738914569810000000000],USDT[0.0000001584540061],USDTBEAR[0.0000000250000000],USTCD[0.0000000680904001,VETBULL[0.0000000050000000],XRP[0.0000000929935661] |
| 00193360 | MATIC[10.0000000000000000],USD[10.8360086947835314],USDT[0.0000000928383810] |
| 00193363 | BNB[0.0023273400000000],USD[-0.0484698059673056],USDT[0.0000000067715515] |
| 00193364 | USD[0.0000017304702153] |
| 00193365 | BEAR[0.0096729800000000],USD[0.0171422850000000],USDT[0.4700490555000000] |
| 00193368 | USD[0.5608024472445500] |
| 00193370 | USD[0.0036760402375000] |
| 00193371 | FTT[0.7155201300000000],USD[5.0015328856192438],USDT[0.0000000012153434] |
| 00193373 | USD[27.3661349870000000] |
| 00193378 | IMX[0.0320860000000000],USD[0.1335491646950000],USDC[1033.0000000000000000] |
| 00193379 | ATLAS[53890.0000000000000000],FTT[0.4000000000000000],STG[1303.0270871300000000],USD[0.6178567725579054],USDT[0.0000000003225070] |
| 00193382 | BNB[0.0000000056187110],BTC[0.0000000069880000],ETH[0.0000000730000000],FTT[0.0000000079239896],LINKBULL[0.0000000086000000],USD[0.0000019691523776],USDT[0.0000044495529584],XTZBULL[0.0000000090000000] |
| 00193383 | ETH[0.0000000000000000],USD[2.1390283694383618] |
| 00193384 | ETH[0.0005532100000000],ETHW[0.0005532088101663],USD[0.0000000010000000] |
| 00193386 | ATLAS[17196.9040000000000000],USD[0.8374490136307541] |
| 00193388 | AUD[0.0012405291554288],BTC[0.0000000020000000],CEL[0.0000000023521870],USD[0.7663515899863378] |
| 00193396 | ATLAS[550.0000000000000000],ETH[0.0002425000000000],ETHW[0.0002425000000000],USD[0.7374834437372950] |
| 00193403 | 1INCH[0.0000000074874300],ALTHALF[0.0000000010000000],BALHALF[0.0000000022000000],BULL[0.0043166910000000],CEL[0.0000000055662630],DEFIBULL[0.0000000009000000],DEFIHALF[0.0000000010000000],ETHBULL[0.0000000016382728],EXCHHALF[0.0000000020000000],FTT[0.0000000057500000],KIN[0.0000000079156000],KNCBULL[0.0000000020000000],LINKBULL[0.0000000008000000],MIDHALF[0.0000000008000000],MNGO[0.0000000050165088],PRIVHALF[0.0000000010000000],STEP[0.0000000095210932],SXPBULL[0.0000000005600000],TRYB[0.0000000014605532],UNISWAPBEAR[0.0000000050000000],UNISWAPBULL[0.0000000050000000],USD[0.0308236009650966],USDT[0.0073037727868577] |
| 00193404 | 1INCH[0.0062345000000000],ETH[0.0000000008642120],ETHW[0.0000000052301292],MATIC[0.0000000076868],TRX[0.0081800000000000],USD[0.0000000060632996],USDT[0.0000123466465627] |
| 00193408 | BTC[0.0000050000000000],USD[0.0024054345591915],USDT[0.0000000648896],XAUTBULL[0.0000090960000000] |
| 00193408 | ALTBULL[8.4800000000000000],AUD[0.0000001144595712],AUDIO[31.0000000000000000],BEAR[102900.0000000000000000],BNB[0.0000000082908000],BLOUD[5.5006278800000000],BTC[0.0000000247826000],DAI[0.0000001017013700],DOGE[276.7746493670867700],ETH[0.0133364407635800],ETHW[0.0132639455215930],FTT[51.0000000000000000],GLXY[13.0042154959342500],GME[9.1754092850717500],GMEPRE[0.0000000023179000],HXRO[9.9335000000000000],KNC[27.3400194367075900],MATIC[0.0000000015704200],MKR[0.0154464930122500],OMG[5.7899593523634800],OXY[15.0000000000000000],RAY[19.0561797400000000],SOL[35.2266025000000000],SRM_LOCKED[71.2527910000000000],SUSHI[0.0000000021026000],USD[262.9647385691687300],USDT[0.0000000003925800] |
| 00193409 | DOGE[0.0000000031768062],FTT[0.0000000053314450],LUNA2[0.0000000038236140],LUNA2_LOCKED[0.0000000892176601],LUNC[0.0083260000000000],USD[245.6536162619853858],XRP[0.0000000072838460] |
| 00193410 | AAVE[0.0000000800000000],BNB[0.0000000100000000],BTC[0.0000000009614150],BULLSHIT[0.0000000488962],KAIROS[0.0000000087000000],ETH[0.0000001105288361],LTC[0.0000000300000000],MIDBULL[0.0000000500000000],USD[0.0000051936628381],USDT[0.0000000294640000],YFI[0.0000000000000000] |
| 00193411 | 1INCH[0.0000000048682500],BCH[0.0000000300000000],DYDX[150.1435385392237633],ETH[0.0000001000000000],FTT[0.0197134496608594],MATIC[0.0000000690853000],RAY[0.0000000972040000],SNX[79.7914175107609000],SOL[0.0000010000000000],SRM[0.0000001000000000],SXP[0.0000000030889078],USD[-0.0000001122923791],USDT[219.2502445662753095] |
| 00193413 | BTC[0.0006937000000000],BVOL[0.0005995800000000],FTT[5.9979000000000000],IBVOL[0.0001399020000000],SOL[5.0000000000000000],SRM[0.8925483600000000],SRM_LOCKED[0.0002980800000000],USD[2.1150720704594278],USDT[0.0000000007771810] |
| 00193417 | USDT[0.0000000621714641] |
| 00193418 | USD[0.0000000611170067] |
| 00193419 | ALTBEAR[0.0100000000000000],ETHBEAR[50.0000000000000000],USD[0.0000832408182122],USDT[0.0356077395004000] |
| 00193422 | BNBBEAR[999300.0000000000000000],BSVBULL[192.8000000000000000],DMGBULL[387.5666000000000000],GRTBULL[24.0510183050000000],LINKBULL[0.9998000000000000],SUSHIBULL[795.9951000000000000],SXPBULL[754.9183238079000000],TOMOBEAR[18796.2400000000000000],TOMOBULL[643.0520500000000000],USD[0.4123310941478863],XTZBULL[1.9993000000000000] |
| 00193423 | DOGE[351.9636000000000000],ETH[0.0002900438527690],ETHW[0.0002900438527690],NFT[548239947075317155][1],USD[4.3109775388847388],USDT[0.0000000020150951] |
| 00193424 | BTC[0.0517018851275249],COIN[0.0000000074175480],DEFIBULL[0.0000000000000000],ETH[1.4384018300000000],ETHBULL[0.0000000035000000],ETHW[0.0078717635318329],FTT[0.0000000063505993],LINK[0.0000001000000000],LTC[0.2863453400000000],SLV[0.0000000201466960],SXPBULL[61240.0000000000000000],TSLA[0.0000000000000000] |
| 00193425 | USD[2.0770007150000000] |
| 00193426 | FTT[20.3293398823246686],USD[0.0000000291153962] |
| 00193428 | USD[6.0307790331340000] |
| 00193431 | LUNA2[0.0012910191460000],LUNA2_LOCKED[0.0030123780070000],TRX[0.4050000000000000],USD[59639.7256452522142910],USDT[100.0000000077265595],USTC[0.1827500000000000] |
| 00193433 | FTT[127.7105400000000000],USD[0.0446000000000000] |
| 00193436 | FTT[0.0000000026854069],LUNA2[0.0918715443200000],LUNA2_LOCKED[2.1436693670000000],TRX[0.0000000092144127],USD[-19.7010502184395884],USDT[22.0217616456258724] |
| 00193438 | BEAR[469.5607665000000000],RAY[0.5309850000000000],TRX[0.0000020000000000],USD[122.8950174736998700] |
| 00193443 | BUSD[12.3924376700000000],GME[0.0000001000000000],GMEPRE[-0.0000000000126854],USD[0.0000000040068352],USDT[0.0000000098546232] |
| 00193445 | USD[5297.6109848400000000] |
| 00193446 | AAVE[1120.8283559844097220],AMPL[0.0000000007398748],BCH[464.7350000060773706],BNB[0.0000000013061420],BNT[0.0000000642387748],BTC[0.0000000038249600],ETH[0.0000000036086571],ETHW[0.0000000036086571],FTT[25.2412250000000000],KNC[0.0000000064190144],MATIC[0.0000000004343750],SNX[0.0000000009346400] |
| 00193460 | AVAX[0.0000000076195980],BNB[0.0000000090000000],BTC[0.0000000076500000],CONV[0.0000001000000000],ETH[0.0000000047725589],FTT[25.0178329400000000],SOL[0.0000001000000000],SRM[2.1899720300000000],SRM_LOCKED[120.0749826700000000],SUSH[0.0000010000000000],UNI[0.0000000100000000],USD[0.6572146269503571],USDT[0.0087833889790365] |
| 00193463 | ALTBEAR[8.2870000000000000],BCHBEAR[96.0000000000000000],BCHBULL[0.0095960000000000],BEAR[79.7800000000000000],BEARSHIT[94.7300000000000000],BNB[0.0000073960000000],BNBBULL[0.0007360000000000],BSVBULL[3.6391000000000000],DEFIBULL[0.0000000990000000],EOSBULL[0.0702000000000000],ETCBEAR[397.0000000000000000],ETH[0.0000001000000000],ETHBEAR[946329.0000000000000000],ETHBULL[0.0000817100000000],GRTBULL[0.0017900000000000],KNCBULL[0.0017900000000000],LTCBULL[0.0054120000000000],LUNA2[0.0016825554880000],LUNA2_LOCKED[0.0032962806000000],LVM[2366.3800000000000000],MATIC[0.3635380000000000],SOL[0.0000000000000000],SUSHIBEAR[928934.0000000000000000],SUSHIBULL[0.1927600000000000],SXPBULL[0.0197241095000000],TOMOBEAR[153893025.0000000000000000],TRXBULL[0.0079070000000000],USD[0.1593469373816933],USDT[0.0000010142246],VETBEAR[0.0256000000000000],VETBULL[0.0000008500000000],XRPBULL[0.0000000000000000] |
| 00193464 | BTC[0.0003546650000000],ETH[0.0004457500000000],ETHW[0.0004457500000000],USD[0.0000001230000000],USDT[0.0942100000000000] |
| 00193465 | BSVBULL[0.0100000000000000],BUSD[0.0000002390000000],ETCBULL[0.0051490000000000],ETH[0.0004273700000000],ETHW[0.0004273700000000],USD[0.7471681100000000],XRPBULL[0.0098510000000000] |
| 00193466 | BTC[0.0000000076560000],BVOL[0.0000437400000000],ETH[0.0000001026315],IBVOL[0.0000885700000000],SOL[0.0000004089400],USD[0.0000030947831257],USDT[0.0000000088957072] |
| 00193469 | APE[3503.1300000000000000],BCH[0.0018238000000000],BNB[0.8869000000000000],BTC[66.5369568221817368],DOGE[1470542.9553262920324500],ETH[657.6579423835993658],ETHW[6756.5380121740459833],FTT[8506.1359408100000000],GMT[6.6805000000000000],GRT[0.0000000010000000],HT[0.9601000000000000],MATIC[863211.5408296367298664],PAXG[0.0000000058750000],SHIB[12129900.0000000000000000],SOL[0.0073374780546000],SRM[182.8856075000000000],SRM_LOCKED[1068.0650861800000000],TONCOIN[0.0270000000000000],TRX[22976.5268592738711868],USD[2082417.1984159281357409],USDT[490453.4039473509504679],XRP[49.5000000000000000] |
| 00193472 | BTC[0.0100000000000000],USD[0.0806893000000000] |
| 00193474 | BTC[0.0000000010000000],ETHBULL[0.0100000000000000],USD[1.0269048587900000],USDT[0.0033590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193475 | 1INCH[1192.000000000000000],AAVE[0.010000000000000],AMPL[1.10343401648058445],APT[732.0000000000000000],AVAX[0.100000000000000],AXS[3180.1000000000000000],BCH[2.4630000000000000],BIT[6924.000000000000000],BOBA[1534.8000000000000000],BTC[5.0834543253888100],CHZ[3890.000000000000000],CRO[4217.0000000000000000],DYDX[2535.1000000000000000],EN,I[326.0000000000000000],FTT[35.9827100000000000],GRT[3208.0000000000000000],LINK[345.8000000000000000],LOOKS[4241.0000000000000000],LRC[790.0000000000000000],LTC[325.8100000000000000],LUNA2_LOCKED[1415.9907410000000000],PAXG[0.0010000000000000],SECO[414.0000000000000000],SNX[0.1000000000000000],SOL[191.7600000000000000],STETH[0.0002912072204860],SWEAT[225.0000000000000000],TRX[0.0000100000000000],USD[7270.1186706550247000000000000],USDC[2000.0000000000000000],USDT[0.0018284625000000],USPT[1258.0000000000000000] |
| 00193476 | USD[0.0019200000000000],USDT[0.0000000106364488] |
| 00193478 | ETH[0.0000000005604833],USD[0.0065273500681179] |
| 00193479 | ETH[0.8950000050000000],LTC[25.0000000000000000],LUNA2[384.7122135000000000],LUNA2_LOCKED[897.6618316000000000],SHIB[139529438.2395526700000000],TRX[0.0000000000000000],USD[0.0000011791654931],USDT[590.7986713404121052],XRP[15000.0000000000000000] |
| 00193482 | ETH[0.0000000090000000],FTT[0.0327225750806280],STEP[0.0000001450833018],USD[0.0000001450833018],USDT[0.0000000089664918] |
| 00193483 | USD[0.0020802273448000] |
| 00193484 | USDT[0.0526250000000000] |
| 00193485 | SOL[0.5114157900000000] |
| 00193486 | ADABULL[0.0008072000000000],ATOMBULL[828.2777884400000000],BALBULL[152.5721500000000000],BEAR[45.3240000000000000],BSVBULL[792.4400000000000000],BULL[1.0000002800000],COMPBULL[29994.0000000000000000],DEFIBULL[3.2396720100000000],DMGBULL[3.6337553000000000],DOGE[0.2969861000000000],DOGEBULL[1000.8010000000000000],EOSBULL[0.1000000000000000],ETCBULL[1.0000000000000000],ETHBULL[31.4036157900000000],LINKBULL[0.1047030000000000],LUNA2_LOCKED[31.5399765700000000],MATICBEAR[1009788695.2000000000000000],MATICBULL[182866.0861203800000000],SHIB[56646.3159902281400000],SUSHIBULL[1776619.0500000000000000],SXPBULL[2201.1073206000000000],THETABULL[12459.8494000000000000],TOMOBEAR[34391970.0000000000000000],TOMOBULL[12449.3647431300000000],USD[0.0045662000000000],SOL[0.0020700000000000],SRM[54.2250260400000000],SRM_LOCKED[390.4288776700000000] |
| 00193488 | ALC[X0.0000000050000000],BTC[0.4867571600000000],ETH[0.0004200000000000],ETHW[0.0042000000000000],FTT[1058.0746148973666548],LUNA2[45.9242402400000000],LUNA2_LOCKED[197.1565606000000000],MCB[0.0045562000000000],SOL[0.0020700000000000],SRM[54.2250260400000000],SRM_LOCKED[390.4288776700000000],USD[343456.9209123536749109000000000],USDC[25000.0000000000000000],USDT[0.0074690065304133] |
| 00193491 | BCHBULL[0.0043772000000000],BNBBULL[0.0000000063496288],BSVBULL[324.9159350000000000],BTC[0.0000000011998984],COIN[0.0091554500000000],COMPBULL[9.9813781600000000],DMGBULL[1259.1621000000000000],EOSBULL[0.0907800000000000],ETHBEAR[555569.8000000000000000],ETHBULL[0.0000000000000000],GRTBULL[0.0089493000000000],KNCBULL[0.0009468900000000],LINKBULL[0.0019945500000000],MATICBULL[0.0000500000000000],SXPBULL[0.0012999000000000],TOMOBULL[37.0753285000000000],TRXBULL[0.9998100000000000],USD[0.0887931738172007],USDT[0.0000045987510011],XRPBULL[980.0000000000000000] |
| 00193493 | AVAX[0.0865500000000000],BNB[0.0080000000000000],MATICBULL[482600.0000000000000000],USD[0.1397191234251592] |
| 00193496 | ADABULL[0.0000000075300000],BNBBULL[0.0000000098900000],BTC[0.0000000036601878],COMP[0.0000003535000000],DOGEBEAR[2021][8.2121.0000000000000000],DOGEBULL[0.0000000022850000],ETCBULL[0.0000000084000000],ETH[0.0000001000000000],EXCHBEAR[403.8700000000000000],FTT[0.0000070000000000],LINKBEAR[10.0000000000000000],LUNA2[0.0000003529977735],LUNA2_LOCKED[0.0000003266138],LUNC[0.0076860000000000],MATICBULL[0.0000000000000000],SUSHIBEAR[900000.0000000000000000],USD[0.0499427829219649],XRP[0.7921860000000000] |
| 00193498 | ETH[0.0000001373770],USD[0.0000034604730000] |
| 00193500 | 1INCH[92.9414100000000000],AAVE[22.6000000000000000],CHF[0.8049066800000000],ETH[6.9229318000000000],ETHW[6.9229318000000000],FTT[160.1913150000000000],LTC[0.0900000000000000],SOL[0.0021470000000000],SPELL[149.4891240500000000],UNI[59.3584200000000000],USD[0.0002599297],IUSDC[0.0203337200000000],USDT[863.8389250529948540] |
| 00193502 | AVAX[0.0173016000000000],BTC[0.0009475000000000],USD[0.0000000000000000],FTT[56.9000000000000000],LTC[0.0096153500000000],QI[4.0169000000000000],TRX[6.1693253600000000],USD[87.0712066840062266],USDT[1.8268011313888943],XRP[0.2671700000000000] |
| 00193504 | AURY[0.0000000049444291],AVAX[0.0000000491705780],BAO[0.0000000097805132],BTC[0.0000000009613000],ETH[0.0000000965632217],GBP[0.0000000393638335],KIN[0.0000000060000000],TRX[0.0000000010000000],USD[1580.0789161414234758],USDT[0.0000000034092057],XRP[0.0000000074151070] |
| 00193505 | ETHBULL[0.0000000000000000],FTT[0.0757159182555859],LINK[0.0000001000000000],USD[0.7635980313800000],USDT[0.0000070000000000] |
| 00193507 | USD[2.7754085000000000] |
| 00193508 | FTT[1.5298534000000000],HT[0.0999810000000000],NFT[33628473455833932][1],NFT[44082093080943578][1],SOL[0.0044353000000000],SUN[2.0000000000000000],TRX[0.0003500000000000],USD[23408.1727269951706220],USDT[0.0008097650226800] |
| 00193509 | SOL[0.0000000018685700] |
| 00193510 | USD[0.0000000105620725],USDT[0.0000000008619172] |
| 00193511 | BF_POINT[300.0000000000000000],BTC[0.3354050218917800],EUR[0.0000000039454526722],FTT[363.0221597069407708],LTC[0.0000000006655000],LUNA2[29.7581078200000000],LUNA2_LOCKED[69.4355849200000000],LUNC[6479890.6307375249257400],TONCOIN[1967.7050530000000000],USD[389.1655832966579177000000000],USDT[444.7954966193568701],XRP[12.0000000046773660] |
| 00193513 | BCHBULL[0.0000100000000000],EOSBULL[0.0000000218546350],ETHBEAR[0.0000277900000000],ETHW[0.0004277900000000],TRXBEAR[2.4108000000000000],TRXBULL[0.0125450000000000],USD[0.8055649390000000] |
| 00193515 | EOSBULL[129.6975433000000000],ETHBULL[0.0452436000000000],FIDAI[0.9993000000000000],TOMOBEAR[21.3000000000000000],TRYBBEAR[0.0000000600000000],USD[0.3013822548427938],USDT[0.0000000049418364],XRPBULL[24.6827100000000000] |
| 00193516 | USD[0.0116555221832000] |
| 00193519 | BULL[0.0000000040000000],USD[0.7474919429936815],USDT[0.0000000035471035],XRPBULL[13.2972900000000000] |
| 00193520 | ATLAS[25000.0000000000000000],BAO[9998.2000000000000000],BTT[9998820.0000000000000000],DFL[2009.6004000000000000],SHIB[26466.6450080686793856],SOS[2599532.0000000000000000],USD[0.0799317044990150] |
| 00193522 | USD[0.0000002990000000] |
| 00193523 | AAVE[0.0000000927810000],BTC[0.0000000067629446],ETH[-0.0000000120008955],FTT[0.0000001075731],SOL[0.0000000062165582],SRM[0.0235254900000000],SRM_LOCKED[32103510000000000],USD[0.0000035363690060],USDT[0.0000000075000000] |
| 00193524 | BNBBEAR[0.0885420000000000],BTC[20.0000000020000000],DEFIBEAR[0.0006383400000000],DOGE[13.0000000000000000],FTT[0.0463830000000000],GME[0.0773360000000000],HKD[0.0000000071949008],LINKBEAR[7.5710000000000000],OXY[0.9475000000000000],QI[8.3100000000000000],SRM[0.0076131700000000],SRM_LOCKED[4.9614057900000000],SUSHIBEAR[0.0004196050000000],SUSHIBULL[0.7269104600000000],TRXBEAR[0.0441480000000000],USD[0.1334890428193448],USDT[1.4255571118668569] |
| 00193525 | AVAX[0.0000000047508 91],BEAR[0.0000000018545676],BNB[0.0000001000000000],BTC[0.0000171215048401],BULL[0.0000003508230],CREAM[27.3000000000000000],DFL[0.0000004490213 6],DOGE[3788.3253187711999341],ETH[0.0000000059451272],FTT[0.0000000057414000],LUA[0.0000000001788274],MATIC[450.9350000000000000],SHIB[0.0000007986323],TRX[0.0000470668800000],USD[0.0000372620291099],USDT[0.0004975141220668],XRPBULL[0.0000000092938990] |
| 00193526 | USD[0.0000003248566376] |
| 00193531 | ALGOBULL[0.0080000000000000],FTT[0.0000000058739809],USD[0.9090657834422800] |
| 00193532 | FTT[0.0993160000000000],TRX[0.0004500000000000],USD[2.3982004950000000],USDT[0.0914564925000000] |
| 00193534 | USD[0.3956986817100573],USDT[0.0000039870451936] |
| 00193537 | FTT[0.1358847539410450],USD[0.0269484859388850],USDT[0.0000000060336449] |
| 00193538 | COPE[1052.8434000000000000],USD[0.5480697200000000],USDC[1649.0218843100000000] |
| 00193543 | BTC[0.0008937000000000],FTT[0.9993000000000000],USD[1.8513628041694307],USDT[0.0097140000000000] |
| 00193544 | BRZ[15.3603845700000000],ETH[0.0000000000000000],ETH[0.10000000000000],SOL[0.0038440000000000],SRM[0.8979196000000000],USD[11523.1369700213258714],USDT[0.0000000305262 38] |
| 00193545 | APE[0.0000000086882600],BCH[0.0000000059153400],BNB[0.0000007086060],ETH[-0.0000000213189003],ETHW[0.0000000084452400],FTT[25.1459794572061718],GBP[0.0000000084858259],LTC[0.0000000026780000],MANA[2311.6612167900000000],SUSH[0.0000000987389000],USD[2.0936936905903170],USDT[0.0000002623987],VETBULL[1839800.0000000000000000] |
| 00193546 | BNB[0.0083646000000000],CREAM[3.0062910000000000],DOGE[7.0000000000000000],ETHW[2.4772762200000000],SLV[0.0671770000000000],USD[0.9858880210513502],USDT[0.0000000023000000],YFI[0.0000892000000000] |
| 00193549 | ADABEAR[99980.0000000000000000],ADABULL[7.1400340235000000],AKRO[2000.0001000000000000],ALGOBULL[225000.2280000000000000],ASDBEAR[99930.0000000000000000],ASDBULL[4.0017966381900414],ATLAS[0.0000078870000000],ATOMBEAR[999.8800000000000000],ATOMBULL[100.0001299000000000],BALBEAR[499.9000000000000000],BNBBEAR[6996.1900000000000000],BSVBULL[4.3876980000000000],BAT[90.0000000000000000],DRGNBULL[0.0047530000000000],BEAR[1299.7400000000000000],BSVBEAR[2998.9000000000000000],BSVBULL[100.0000000000000000],BVBULL[0.1000000000000000],CELBEAR[979768].0000000000000000],CREP[100.0000000000000000],CRO[700.0257 1927788075],CPUD[0.0000009797689],DOGEBEAR[9990.0000000000000000],DRGNBULL[100.0026000000000000],EOSBULL[100.0000000000000000],FTMBULL[7006.9800000000000000],GRT[0.0001 1980000000],GRTBULL[25.0003258000000000],HTBULL[0.0009310 0000],KIN[0.0000000102927],KNCBULL[9.0693945000000000],LEO[0.0000000421176000],LINKBEAR[39992.0000000000000000],LTCBULL[10.0008016000000000],LUNA2[0.0000419023916400],LUNA2_LOCKED[0.0000977224716600],MATIC[190.0001600000000000],MATICBULL[6.0001226100000000],MER[0.0000000050000000],OKBBEAR[499.9000000000000000],OKBBULL[0.5036273900000000],PRVBULL[40.0075589208849149],RAY[0.0000000772852,REEF[2000.0000000000000000],SUSHIBULL[240.0015759600000000],SXPBEAR[8998.0000000000000000],SXPBULL[102.0011326400000000],THETABEAR[1996.0000000000000000],TOMOBULL[100.0180000000000000],TONCOIN[9.1000621878259 4],TRXBULL[10.0001650000000000],USD[0.1266527530500929],USDT[11.56144988998763],XTZBULL[27.0034994000000000],ZECBULL[4.0071900000000000] |
| 00193550 | FTT[0.0022470000000000],LINKBULL[0.0000004500000],USD[-0.0084655222408362],USDT[0.0093323744558330] |
| 00193551 | ALGOBULL[72677.4750000000000000],ASDBULL[0.0392720000000000],BALBULL[0.0093000000000000],BTC[0.0000000263438200],GRT[0.0000000209717280],GRTBULL[0.0092930000000000],LUNA2[0.0000410667119000],LUNA2_LOCKED[0.0000107218734000],LUNC[9.3996000000000000],REN[0.0020000000000000],SUSHIBULL[9.66766000000000000],USD[0.0000027267669841],USDT[0.0297003174967800],VETBULL[0.0092930000000000],XRPBULL[0.0002400000000] |
| 00193553 | AVAX[0.0842130463701000],BTC[0.6521988402996525],ETH[0.0570001613166000],ETHW[0.0570001613166000],FTT[0.0749534776144004],SOL[338.2889900000000000],SRM[16.3840558100000000],SRM_LOCKED[1.5759441900000000],USD[6779.2331742688766464],USDC[2000.0000000000000000],USDT[0.0015799268500672] |
| 00193554 | ADABULL[43.4155070000000000],ALTBEAR[48000.0000000000000000],ALTBULL[74.97928993800000000],BEARSHIT[11000.0000000000000000],BNBBULL[5.2522039000000000],BULLSHIT[16.5094777200000000],DEFIBEAR[9400.0000000000000000],DEFIBULL[4464.0000000000000000],DOGEBULL[0.0000001000000000],FTT[35.6668032000000000],IUSD[0.0000000],LRTBULL[2940.0000000000000000],HTBULL[29.7862000000000000],KSHIB[1600.0323934000000000],MATIC[0.0121900000000000],MKR[144.2841776083300000],SUSHIBULL[22.1240369000000000],USD[144.2841776083300000],USDT[220.1240369961375],VETBULL[1000.0000000000000000],XLMBULL[1650.0000000000000000],XRPBULL[14700.0000000000000000],ZECBULL[155.0000000000000000] |
| 00193556 | MTA[0.9542074681400000],ROOK[0.0009074000000000],TOMOBEAR[176.9646000000000000],WXL[0.0001100000000000],USD[0.0849822141150000],USDT[0.0000000000000000] |
| 00193557 | BADGER[0.4397967000000000],BVOL[0.0007383700000000],CREAM[0.0698470500000000],HOLY[1.9936000000000000],SXP[0.0846890500000000],USD[0.0048456535200855] |
| 00193561 | BNB[0.0000000020000000],BTC[0.0000000125000000],ETH[0.0000001145000000],EUR[0.0000000010728115],FTT[0.0000001355526635],USD[0.0000011506985819],USDT[0.0000000068910000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193562 | BTC[0.00000878000000000],USD[0.000000052000000] |
| 00193565 | AGLD[0.083439210000000],BTC[0.00000009905311S],CHZ[7.9420000000000000],DOGE[0.90834500000000000],DOGEBEAR2021[0.0005791980000000],GRT[34.000000000000000000],KNC[0.1043757419430036],SHIB[36958.000000000000000],SXP[0.0966500000000000],THETABEAR[458585.000000000000000],TRX[0.5415977648648930],USD[2.6243782326620744],USDT[0.0024584755306019],XRPBEAR[9867.000000000000000000] |
| 00193566 | USD[0.0000001086816150],USDT[53.9148483500000000] |
| 00193568 | USD[0.000000081267065],USDT[21.0962609200000000] |
| 00193573 | ETHBULL[0.000018054000000000],USD[0.234509387500000000],USDT[1.3854206250000000] |
| 00193575 | LUNA2[14.836674120000000000],LUNA2_LOCKED[34.618906290000000000],LUNC[3230717.027113800000000000],MATIC[12782.602960000000000000],TRX[0.0000010000000000],USD[23461.35874458357681300000000000],USDT[0.000000087634387] |
| 00193577 | USD[0.297476371840000],USD[0.000000004568820] |
| 00193578 | BTC[0.00000009977858S],TRYB[0.00000652750934000],USD[0.0880973925265600] |
| 00193579 | SXP[0.023072000000000],SXPBULL[0.000000490000000],USD[0.070892381000000] |
| 00193580 | SOL[0.007850000000000],USD[0.003117016580000],USDT[0.000000022500000] |
| 00193582 | AMPL[0.000000003225120],APE[0.008046000000000000],APT[0.000250000000000],ATOM[1582.62455012000000000],AURY[0.556978780000000000],BADGER[0.006612900000000],BAND[0.00000037796000],BTC[0.021921936013499S],CEL[10.139660582274819S],COIN[0.00000003860226S0],COMP[0.00000009970000S0],DAI[0.0000001516 25908],DFL[3681.8356190700000000],DOGE[0.00000000738279473],ETH[0.8804524432144761],ETHW[0.14122040769817S79],FB[0.0305329500000000],FTT[527.90998246002457],GME[0.000000200000000],GMEPRE[- 0.000000004000000],GOG[0.041665000000000],GRT[0.0000000688645195],HOOD[0.03401254000000000],HOOD_PRE[0.0000000038000000],HT[868.100000000000000000],JP9[0.02630000000000000],JPY[88025.267305280000000],KIN[10182.599503860000000],LUNA2[0.595523099000000],LUNA2_LOCKED[1.3895538979000000],LUNC[18721.940031550000000],MASK[0.013645000000000],MER[185.28702605781484 13],MER[1.058159720000000],MNGO[1.675900000000000],MPL[X]4700 8.000000000000000],NOK[0.000000009831637 8],OMG[1.763761386862922 9],OXY[4322.236207570000000],PRISM[3.13345000000000000],REAL[0.000000 001000000000],RUNE[1.6933839897 18830],SLP[483.166590990000000],SLRS[18349.7357770000000000],SNY[10.9160200000000000],SOL[28.857396821863121 1],SRM[6.0969951300000000],SRM_LOCKED[2.5103048700000000],STEP[0.003305920000000],SUSHI[1.21971550526376 01],SUSHIBEAR[0.000000002500000],TRX[0.0031200 000000000],TRYST6.775.72628346000000000],USD[7544.032219199346352 4],USDC[6117 9.7106739000000000],USD[57 69.196625633527 1241],USTC[0.000000009640270 0],YFI[0.0000000050000000] |
| 00193585 | ADABULL[0.000000030725000],ATOMBULL[0.000000015000000],BADGER[0.000000000000000],BTC[0.005007601400000],BVOL[0.005000004580000],DOGEBULL[0.000000128000000],ETH[0.002658700000000],ETHBULL[0.000000036000000],FTT[0.020668585300383 0],KNCBULL[0.000000006000000],LINKBULL[0.0000000042000 00],RUNE[0.061153935000000],SRM[11.293522390000000],SRM_LOCKED[99.089874830000000],SXP[0.000000005000000],USD[-0.0001434623414600],USDT[0.000000004648800] |
| 00193586 | BTC[0.000000004598896],USD[0.332349616615703 7] |
| 00193587 | ETHBULL[0.000000010000000],ETHW[0.00000000010000000] |
| 00193588 | ALTBEAR[0.000000085000000],ATOMBULL[0.000000005000000],BCH[0.000000005000000],BNBBULL[0.000000005000000],BTC[0.000000025000000],BULL[0.000000006500000],DOGEBEAR[0.000000003000000],DRGNBEAR[0.000000009000000],DRGNBULL[0.000000005000000],ETCBEAR[0.000000005000000],ETH[0.00000000 50000000],EXCHBEAR[0.000000020000000],EXCHBULL[0.000000005000000],FTT[0.000000001320932],LINKBULL[0.000000004500000],LTCBEAR[0.000000003000000],OKBBULL[0.000000005000000],PRIVBULL[0.000000005000000],TRYBBEAR[0.000000001000000],USD[0.4407654808794280],USDT[0.000000069944542],XTZBULL[0.000000003000000] |
| 00193592 | EOSBEAR[0.064000000000000],USD[0.004023615006706 0] |
| 00193594 | BAL[0.000000100000000],BTC[0.000000004907315],ETH[0.000000007500000],FTT[1000.000000100000000],SRM[6942.624607400000000],SRM_LOCKED[73105.854123260000000],USD[1498.4178212946773402] |
| 00193597 | BVOL[0.000003262600000],USD[26.2226639301225765] |
| 00193599 | ETH[0.000000080758073],FTT[0.000000006860 1600],NFT (41194572552931442 1)[1],NFT (43693440156205 1150)[1],NFT (56077429034085 7630)[1],TRX[0.4469180000000000],USD[0.0086452641072441],USDT[0.000000067738808] |
| 00193600 | USD[0.000003645527000],USDT[0.000000030921954] |
| 00193601 | ETH[0.000000015000000],FTT[0.000000008060416],JPY[1262.456002005425592 6],SOL[0.020855860000000],USD[145.7688712748725246000000000],USDT[0.000000076121138] |
| 00193602 | BTC[0.0831306010000000],ETH[0.000557530000000],ETHW[0.0005757530000000],USD[0.000000005520000 0] |
| 00193604 | USD[50.0000000000000000] |
| 00193605 | USD[5.0068640000000000] |
| 00193606 | USD[50.0000000000000000] |
| 00193607 | USD[2.31422992475000 00] |
| 00193608 | BTC[0.016553076369379S],ETH[0.277000000000000000],ETHW[0.27700002547 3009],LINK[331.72214878000000000],LTC[0.79426000000000000],USD[2368.26606986576919407],USDT[0.000000145752722] |
| 00193609 | BTC[0.000262318321445 0],ETH[0.0003735181 38091],ETHW[0.0003573500000000],TRX[0.000001000000000],USD[17.6115174627579425],USDT[9.3923128167904066] |
| 00193611 | USD[0.000000078027848] |
| 00193612 | USD[1.4353101350600000] |
| 00193613 | USD[50.0000000000000000] |
| 00193614 | USD[5.0000000000000000] |
| 00193615 | BAL[8.14048106073376 00] |
| 00193616 | USD[50.0000000000000000] |
| 00193618 | USD[0.965799228700000] |
| 00193619 | USD[53.9313571033340250] |
| 00193622 | BCHBULL[62248.30797500000000000],BNBBULL[0.000052094000000],BULL[0.000008002750000],DOGEBULL[3.951136731000000],DYDX[0.098040200000000],ETCBULL[145.34338055000000000],ETHBULL[0.000005003500000],FTT[136.65012106663050 71],GST[0.086643000000000],HTBULL[0.000000005000000],LINKBULL[838.34089590000000000],LTCBULL[0.527699000000000],PEOPLE[6.355990000000000],SHIB[28490287.20000000000000000],SUSHI[300.397400000000000],SUSHIBULL[3180242.404000000000000],TRX[0.000004000000000],TRXBULL[2.461529000000000],UNISWAPBULL[0.001548631000000],USD[692.104444384308614 9],USDT[0.000000016 684304],XRPBULL[183871.418725000000000] |
| 00193624 | TRX[0.000230000000000] |
| 00193625 | APT[431.2542369687163800],AVAX[0.001879500000000000],BAL[0.001125800000000],BNB[0.000000006105 2500],BTC[0.0000002115430 0],DAI[0.000000093201000],ETH[0.000000030163031],ETHW[0.004803100000000],FTT[150.05193800000000000],KNC[0.042232120000000],LUNA2[5.0425457015700000],LUNA2_LOCKED[11.76593996500000000],LUNC[165072.01608328490194 00],SOL[0.0131939900000001],SRM[33.90892177000000000],SRM_LOCKED[143.83323515000000000],TRX[0.000140000000000],USD[0.000003860490153],USDC[11415.0147084300000000],USDT[0.021953604485 4699] |
| 00193626 | PORT[1689.20000000000000000],RAY[0.90272000000000000],SHIB[59416.000000000000000000],TRX[0.000010000000000],USD[0.054264435677 8000],XRP[0.94600000000000000] |
| 00193628 | FTT[11.8446939300000000],SOL[2.99580000000000000],USD[0.000001796613315] |
| 00193631 | ADABULL[0.000538403000000],BEAR[0.081060000000000000],BNBBEAR[0.003269000000000],BULL[0.000023190000000],ETHBEAR[0.085040000000000],LINKBEAR[0.009446000000000],USD[0.019330362083330],USDT[0.000000033857600],XRPBULL[7.5499370000000000],XTZBEAR[0.002966000000000] |
| 00193635 | ADABULL[0.000000020000000],ASD[0.000000005289151 5],BULL[0.000000020000000],FTT[0.000000039030065],HOLY[-0.000001300000000],LUNA2_LOCKED[30.020316510000000],USD[-2.2360578573384712],USDT[0.000000036548208] |
| 00193639 | BTC[0.000029160000000],FTT[0.0035627161073000],USD[0.039865550233983 4],USDT[0.0062402571935413] |
| 00193640 | USD[23.1438683365000000] |
| 00193641 | USD[50.0000000000000000] |
| 00193642 | USD[0.079348310000000] |
| 00193643 | USD[0.000000058542800],USDT[0.000000006806800] |
| 00193648 | BNB[0.000000010000000],BTC[0.000000022794570] |
| 00193650 | USD[36.7059047432095918] |
| 00193651 | BTC[0.000000010000000],ETH[0.000335000000000],ETHW[0.000335000000000],USD[1.0009403665125000],USDT[0.0098868224419600] |
| 00193652 | USD[0.7149250000000000] |
| 00193655 | USD[108.7265762055446384],USDT[0.000032576645407 6] |
| 00193656 | USD[3.4100000000000000] |
| 00193658 | BNB[0.000000009606662],HT[-0.000000016000000],MATIC[0.000000005478933 6],SOL[0.000000000152527],USD[0.000030452086094] |

Schedule F(90) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193660 | BTC[0.00000001500000],FTT[150.894300000000000],USD[283.7777697825591115] |
| 00193666 | BCH[0.00499001194537],BNB[0.0299940000000000],BTC[0.001307137427858856],CEL[0.00000000046334222],DOGE[0.000000004675701],ETH[0.00499698039343229],ETHW[0.004996979860284e9],FTT[0.00643568538a58982],SRM[0.000000010000000],TRX[0.000000009921a884],USD[786.01526302106880030000000000],USDT[284.8299976350477265],XRP[0.00000000146413474] |
| 00193667 | DOT[1.210000000000000] |
| 00193671 | USD[0.1311633332361386] |
| 00193676 | BCH[0.00000000164152000],BTC[0.00000001116930471],ETH[0.0000000036146428],EUR[0.000000007105750],FTT[0.000000100000000],LTC[0.0000000097750000],SOL[0.000000021526962],USD[0.015571672591987s] |
| 00193677 | USD[50.000000000000000] |
| 00193678 | BTC[0.101170831901933592],ETH[0.2798200100000000],ETHW[0.27982001000000000],FTT[19.9980010000000000],TRX[0.000001000000000],USD[0.3843170090938648],USDT[350.000000013352436] |
| 00193679 | ALCX[0.000000081522926],APE[0.000000005168800],AUD[0.000016776577376],BNB[0.0000003556546],BTC[0.000000062776000],DAI[0.000000003960582s],ETH[0.000000059853191],FTM[0.0000009543114],MATIC[0.000000025158018],SOL[-0.0000001394340],TRX[0.00089000000000000],UNI[0.00000010000000],USD[0.0000001709976041],USDT[0.00000040728343l] |
| 00193680 | USD[0.0104763184729200] |
| 00193681 | USD[5.5502130800447500] |
| 00193689 | USD[0.95763320397772000000000000] |
| 00193691 | BTC[0.0004669200000000],EUR[0.00001169835788521],GBP[0.0005355838391320],USD[5.6066708799894849] |
| 00193692 | USD[1212.242503000000000000] |
| 00193693 | USD[0.1031680263000000] |
| 00193696 | BTC[1.2330066430767600],ETH[0.0016872400000000],ETHW[0.0016872400000000],FTT[25.0375867257128965],LUNA2[1.8104876150000000],LUNA2_LOCKED[4.224471102000000],LUNC[394237.490000000000000],USD[3.2258301178891724],USDT[0.00000002119705] |
| 00193697 | TRX[0.000006000000000],USD[0.93268054807911a],USDT[-0.8026586188444423] |
| 00193700 | AAVE[41965.825315600000000],ATOM[-180.918073887561403a],AVAX[0.4823766887493096],BAL[0.0093080000000000],BCH[0.00074405000000000],BNB[0.8159509200000000],BNT[0.0692660000000000],BOBA[0.0513870000000000],BTC[52.5638813301224794],CHZ[9.842519690000000],COMP[0.0000407280000000],DOGE[0.935200000000000],ENS[0.0037976000000000],ETH[2371.9579762698613236],ETHW[2763.2721730750000000],FTM[0.41131500000000000],FTT[5124242685572903264921],JOE[0.9757600000000000],KNC[0.0943120000000000],LRC[0.382165000000000],LTC[0.0014000000000000],LUNA2[8.1233252700000001],LUNA2_LOCKED[6.5621092290000000],MATIC[0.7850069282172043],MOB[576675.1509193936348000],OMG[0.8665030000000000],RAY[0.6523300000000000],REN[0.2427587376388522],SNX[0.0129990000000000],SOL[-230.867404157246103],SPELL[2.5700000000000000],SRM[5963.7593127800000000],SRM_LOCKED[50156.3206872200000000],SUSHI[0.1657265000000000],SYN[10.0000000000000000],UNI[254648.941487133592540],USD[13758279.3747366362595071000000000],USDC[36000100.0000000000000000],USDT[1011.0661069730670017],VGX[0.0267000000000000],WBTC[0.000878600000000000],XRP[0.239200000000000],YFI[0.000629300009493031] |
| 00193703 | USD[50.000000000000000] |
| 00193706 | ALGOBULL[40.283000000000000],LTCBULL[0.00670000000000000],USD[0.000000010216550s],USDT[0.00000000688136c0] |
| 00193710 | BTC[0.00293649000000000],USD[10243.1356511853377089] |
| 00193711 | 1INCH[0.00000003190250s],BTC[0.00000008000000000],EUR[294.630000005000000000],FTT[6.5222123515481206],USD[0.000000127259826],USDT[0.000000014779700] |
| 00193712 | USD[1.3024000000000000] |
| 00193715 | BCHBULL[10.803607000000000000],BSVBULL[114.065000000000000000],ETHBEAR[24.063460000000000000],TRX[0.576407000000000000],USD[0.0763070071125256],USDT[0.000000007762400],XRPBULL[28.694260000000000000] |
| 00193718 | BTC[0.000000084000000],FTT[25.0000000083230340],NFT[304601902615323707][1],NFT[391285949001578494][1],NFT[396074669973749438][1],NFT[469999994726196370][1],NFT[555475987390876807][1],SRM[0.689366610000000000],SRM_LOCKED[10.7628270400000000],TRX[0.000151000000000],USD[0.003311690423500],USDT[0.9393940085000000] |
| 00193721 | GENE[0.099980000000000],USD[24.7052917200000000],USDT[0.500000104359776] |
| 00193722 | USD[1.6794968200000000] |
| 00193723 | BTC[0.00044000000000000],USD[431.9486112867500000] |
| 00193724 | ETH[0.000000005000000],OXY[568.3915250000000000],RAY[0.5351650000000000],RSR[15408.4530500000000000],USD[1.1443434267727000],USDT[0.0034311014829828],XAUT[0.000019221000000] |
| 00193726 | BNB[0.0315020737699578],ETH[0.0029106267997099],ETHW[0.00291105933670109],LINK[0.0940200000000000],NFT[484395803047867353][1],SOL[0.0057400454695560],TRX[0.000000026548410],USD[0.23258280335962080],USDT[0.0099143112190497] |
| 00193727 | USD[0.000613600440000] |
| 00193733 | USD[0.000000079268952],USDT[0.000077740000000] |
| 00193734 | FTT[0.1436100000000000],USD[0.0215590102500000] |
| 00193735 | APE[0.0001020000000000],BTC[0.000000020000000],FTT[0.0315523133141700],LTC[0.0096000000000000],USD[0.000001980368688],USDC[261.3230528600000000],USDT[0.0000008603202 6] |
| 00193736 | USD[9.6417646930540000000000000] |
| 00193743 | USD[0.000000014066141a],USDT[0.000000369043796 0] |
| 00193744 | ADABULL[0.000000082000000],ALGOBULL[999600.000000000000000],ASDBEAR[866079528.000000000000000],BALBULL[0.000000054000000],BNB[0.000000054000000],BNBBEAR[790700.000000000000000],BNBBULL[0.00000079000000],BTC[0.000000057560000],BULL[0.000000020000000],COMPBULL[0.000000010000000],DMGBEAR[0.000000004000000],DMGBULL[255.495490000000000],DOGEBEAR2021[0.000000003000000],DOGEBULL[0.000000075000000],ETH[-0.0000000097668000],ETHBULL[0.00326400000000000],INKBEAR[797020.000000000000000],LUNA2[0.000000197104868],LUNA2_LOCKED[0.000000045991359],LUNC[0.0042920000000000],MATICBEAR[5846068000.000000000000000],SUSHIBULL[0.000000080000000],SXPBULL[0.000000069000000],TOMOBEAR2021[0.88560000000000000],USD[0.0071738327716031],USDT[0.000000056729017] |
| 00193747 | BTC[0.0009409100000000],TRX[0.9860350000000000],USD[-1.0747578110985500],USDT[0.003722000000000] |
| 00193751 | BTC[0.0007250700000000],USD[25.0095697774000000],USDT[0.0049700000000000] |
| 00193753 | ATLAS[0.000000006267134],BAR[0.0553706500000000],DOGE[0.6160000000000000],RSR[0.0000000041173000],SOL[0.0079543000000000],TRX[0.0000480000000000],USD[0.0094233841000000],USDT[0.000000055473263] |
| 00193754 | AUD[0.000000025488072],BTC[0.000000018845454],PAXG[0.000000144307348] |
| 00193755 | BNB[0.00000003000000],FTT[0.0452085015926406],OXY[0.0000000932148a],SOL[0.000000072560559],USD[0.000000502883212],USTC[0.000000066705341] |
| 00193758 | ATOM[0.0726373029216b0],BF_POINT[300.0000000000000000],BNB[3.7810622500000000],BTC[0.000000889000063],DOGE[0.000000050638317],FTT[250.0315584462920038],SOL[19.7487005500000000],SRM[1.2023983400000000],SRM_LOCKED[141.1460606400000000],USD[66.2256017046416521] |
| 00193760 | BTC[0.0017000000000000],USD[23.9091051051990000] |
| 00193762 | USD[0.000000001182740],USD[0.0114406700965000] |
| 00193763 | TRX[0.000001000000000],USD[106.4998420515258200],USDT[0.0000000006840152] |
| 00193766 | BTC[0.0000000005000000],BUSD[4950.018537600000000],EDEN[291.600000000000000000],ETH[0.000000100000000],FTT[25.0569923200000000],NFT[348805934413116713][1],NFT[554747297498187348][1],TRU[363.0000000000000000],TRX[0.000007000000000],USD[5197.5621513995601218],USDT[0.0310063137046643] |
| 00193768 | BTC[0.000000011021792],USD[620.8777514359636270],USDT[0.0000030888754546] |
| 00193769 | ADABEAR[0.043020000000000],ADABULL[0.000000080000000],ALGOBEAR[14.163998000000000000],AMPL[0.0394934961872136 5],APE[0.0997000000000000],ATLAS[9.606000000000000000],BCHBULL[0.0078020000000000],BULL[0.0000937500000000],DOGEBEAR[0.0001572000000000],EOSBULL[0.0411800000000000],ETH[0.000000010000000],ETHBEAR[808006000000000],ETHBULL[0.000033920000000],GENE[0.0987000000000000],LINKBEAR[0.930860000000000],LINKBULL[0.000005982000000],LUNA2[0.000000227047173],LUNA2_LOCKED[0.000000529776738],LUNC[0.0049440000000000],NFT[422687623261347827][1],SUSHIBULL[21.591520000000000000],SXPBEAR[1.426686400000000000],SXPBULL[0.0012750000000000],THETABULL[0.006320000000000],TRXBULL[0.0063200000000000],USD[-0.461916769166967],USDT[1.1367149733982904],XRPBEAR[11.1000000000000000],XRPBULL[0.005626000000000],XTZBULL[0.000534460000000000] |
| 00193773 | AMPL[0.0000000426253198],BCHB[0.00000009590000000],BNBBULL[0.0000001030000000],BTC[0.000000455569624],BULL[0.000000047000000],BVOL[0.000000099390000],EOSBULL[0.000000070000000],ETHBULL[0.000000476879249],LINKBULL[0.000000044125000],SXP[0.000000050000000],TSLA[0.0000000100000000],TSLAPRE[0.000000004000000],USD[8.5223057187465982],USDT[0.000000097791872],XAUT[0.000000051450000],XTZBULL[0.000000003500000],YFI[0.000000027000000] |
| 00193774 | USD[0.0126221148150000] |
| 00193775 | BTC[0.046043850000000],USD[4574.821161403369017 4],USDC[2000.000000000000000],USDT[0.000000072484974] |
| 00193777 | ETH[0.000000100000000],FTT[4.0000000000000000],USD[100.0000161819661489] |
| 00193778 | USD[0.000000095355280] |

Schedule 360 - Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193779 | ADABULL[0.000000001700000],AMPL[0.000000000571209],AVAX[0.000000000125118],BTC[0.000000000433069],BTC[0.000000000433069],BVOL[0.000000008000000],COMPBULL[0.000000000700000],ETH[0.000000147215123],FTT[-0.000000001922716],HT[0.000000007389000],BVOL[0.000000005000000],KNCBULL[0.000000000271209],SOL[0.499905000000000],SRM[0.823954850000000],SRM_LOCKED[1.731420630000000],STG[0.515540000000000],TRUMPFEBWIN[2347.000000000000000],USD[-0.450889017244498761,USDT[0.867023786371642],XAUT[0.000000063229658],YFI[0.000000004400000000] |
| 00193781 | BTC[0.000196449435131],FTT[0.000004009558312999],GBP[0.000000000005024814],MPLX[25.000000000000000],USD[-1.694314537088893],USDT[0.000000008547023],XRPBULL[175964.80000000000000] |
| 00193786 | AAVE[0.353580062141330],BAO[5996.6400000000000000],BAT[1251.9491291000000000],BNB[1.6453673344243552],BNT[22.9022360000000000],BTC[0.6239178702418600],BUSD[298.000000000000000],DAI[1538.1388200003694300],DEFIBULL[0.000000012000000],DFL[1131.0000000000000000],DOGE[353.9630400000000000],DYDX[4.004200000000000],ETHW[0.00018713000000000],FTT[33602.6154381451201799],GMT[53.369140072453750],GSTD.0204000000000000],INDEX50.00000000000000],INTG[0.00000000000000],TC]0.000128434453782],LUNA[217.384423654451300],LUNA2_LOCKED[40.547345195053100],LUNC[2784718.05551133000000],MATIC[0.669548926479420],MER[86.176416000000000],MTA[23.002300000000000],RAY[0.000000000937400],SAND[0.008100000000000],SLV[0.000000056001500],SOL[0.990581656191859],SRM[471.838399210000000],SRM_LOCKED[1314.3585618300000000],UBXT[2336.840796860000000],UBXT_LOCKED[119.954424570000000],USD[58008.044461234389631,USDC[3997.000000000000000],USDT[868359.2584754134611014],USTC[0.018269983470760],WBTC[0.000215789653000] |
| 00193790 | BTC[0.000000004000000],COPE[0.000000020900000],FTT[0.000000000597200],SOL[0.012520390000000],USD[0.057971903905234],USDT[0.000000003596619] |
| 00193792 | BCHBEAR[0.008490700000000],BEAR[0.043032050000000],BSVBEAR[0.017598000000000],BULL[0.000000030000000],EOSBULL[0.003957000000000],LINKBEAR[0.009749150000000],USD[0.000979079899570] |
| 00193793 | BTC[1.923364355550780],ETH[0.000000056205400],SOL[601.136396095452101],STETH[46.267336666296591],USD[-0.000000130979033],USDC[96962.161497110000000] |
| 00193794 | BTC[7.687463600888000],FTT[150.035012566280965],SOL[0.00074990000000],SRM[11.100221360000000],SRM_LOCKED[3749.578557130000000],USD[0.006528180601530],USDC[3433.309756390000000],USDT[0.000000260684685] |
| 00193796 | USD[0.000000008379238] |
| 00193797 | AMPL[0.000000000478030],BTC[1.935996311770025],EDEN[0.000000100000000],ETHW[115.077305679097610],FTT[171.237939051494268],GME[0.000000005000000],GME-PRE[-0.000000005000000],LINK[0.000000005878100],OMG[0.000000024166200],SGD[0.872182100000000],USD[1238097.207244973015314],USDC[203493.329671650000000],USDT[204038.317381006517300] |
| 00193799 | BTC[0.000002130000000],USD[0.003997065037046],XRP[0.000000084747396] |
| 00193800 | USD[0.001346260000000] |
| 00193801 | USD[0.008134760000000] |
| 00193802 | USD[0.005224220000000] |
| 00193803 | ADABULL[0.000047930500000],BCHBULL[0.006954300000000],BEAR[0.003576100000000],BNBBEAR[0.008024950000000],LINKBEAR[0.009050000000000],USD[0.000000165243850] |
| 00193804 | COPE[0.986918420000000],USD[0.000000089347365] |
| 00193805 | FIDA[0.075873000000000],USD[1.968729360491579] |
| 00193806 | COPE[0.000000008150202],SOL[0.000000088785000],USD[0.000002351258505] |
| 00193807 | USD[10.105559906647648] |
| 00193808 | COPE[0.000000007397604],DOGE[4.000000000000000],USD[0.914314635306493],USD[0.368034906439857] |
| 00193812 | ALCX[10.932201460000000],BTC[0.000000005922865B],CBSE[-0.000000005000000],COIN[0.000000123520000],DAI[0.000000100000000],ETH[0.000000010000000],FTT[53.367104424374673],RAY[0.000000003900000],SOL[0.000000100000000],TOMO[0.000000068235600],USD[0.032840687313856б6],USDC[4.947329010000000],USDT[0.000000022705100] |
| 00193814 | USD[0.007077211300000] |
| 00193818 | USD[0.001193137156200] |
| 00193819 | TRX[0.000001000000000],USDT[0.000005641577250] |
| 00193820 | SOL[90.600000000000000],USD[401.115060486212104],USDT[3.557896936368268] |
| 00193821 | BTC[0.000000009575200],ETHBEAR[0.036860000000000],USD[0.264938686169600] |
| 00193826 | BTC[0.000000010700000],FTT[0.000077189412948],USD[0.010183105523346],USDT[0.000000217859605] |
| 00193827 | BCHBULL[2.808948000000000],BEAR[32485.426000000000000],BNBBULL[0.002195178800000],BULL[0.000070157000000],DEFIBULL[0.000586964000000],DOGEBULL[0.001093623900000],EOSBULL[152.169560000000000],ETCBULL[0.004999000000000],ETHBULL[0.000092642000000],FTT[3.344035946249755S],LTCBULL[2.809438000000000],TRX[0.000020000000000],USD[0.000000083842622],USDT[7.233825109215042S],XRPBULL[100.066780000000000] |
| 00193828 | SRM[0.544700000000000],USD[0.010950945636348],USDT[0.000000007500000] |
| 00193829 | GMT[11.000000000000000],TRX[0.000028000000000],USD[-2.315303874427259300000000],USDT[40.000000062413565] |
| 00193830 | USD[50.000000000000000] |
| 00193831 | USD[5.142688289493500] |
| 00193833 | BOBA[0.307900000000000],BVOL[0.000557370000000],ETH[0.003646000000000],ETHW[0.003646000000000],FTT[0.009730000000000],OMG[0.307900000000000],SRM[2.258379120000000],SRM_LOCKED[21.387109720000000],SUSHI[0.055500000000000],USD[77.671482274167013g] |
| 00193834 | USD[0.082800033757929700000000],USDT[0.000000085272147] |
| 00193836 | USD[0.000001271442000] |
| 00193838 | BEAR[10.000000000000000],USD[898.484712000000000] |
| 00193841 | BTC[0.000003310000000],BULL[0.000007816000000],USD[-0.014762104718096B] |
| 00193844 | ETHBULL[0.000000010000000],FTT[0.032275175247464],JST[3.027000000000000],LTC[0.007165440000000],REN[0.810400000000000],TRX[6569.974200000000000],USD[0.101846468211340] |
| 00193845 | LTC[0.003750000000000],LTCBULL[13116.000000000000000],USD[-0.613602516600000],USDT[0.241336670000000],XRPBEAR[8.974200000000000],XRPBULL[0.055380000000000] |
| 00193847 | USD[39.302871341250000] |
| 00193849 | AXS[0.295769460000000],BNB[0.009913500000000],BTC[0.000049324703944S],DOGE[0.554100000000000],DYDX[0.177330000000000],ETH[0.000407606500000],FTM[1.852180000000000],LINK[0.187669000000000],MATIC[9.903100000000000],RAY[2.947715800000000],SO L[0.007469160000000],TOMCOIN[5.1254400000000000],UNI[0.093483950000000],USD[19144.560392603298150],USDT[0.000000009728400],XRP[18.07202110000000000] |
| 00193849 | ADABULL[0.758459964000000],ALGOBULL[88854305.585806680000000],ALTBULL[0.310534500000000],ASDBEAR[0.000000000000000],ASDBULL[510010.049664047000000],ATOMBULL[278.488854429500000],BALBULL[251.965514345000000],BCHBULL[16.199552380000000],BEAR[619.762281500000000],BIT[0.000000007589700],BNB[0.0000001079425790],BNBBULL[0.014097406370000],BSVBULL[309631.046341590000000],BTC[0.000000008000000],BULL[0.000239004820000],BULL.SHIT[0.115855160000000],COIN[0.000000064200000],COMPBULL[2.619334750000000],DEFIBULL[0.970529387470000],DMGBULL[306.802865000000000],DOGEBULL[0.466786900000000],DRGNBULL[21.229215340000000],EXCHBULL[265373.813120750000000],ETH[0.000000144000000],ETHBEAR[2985.555605500000000],ETHBULL[0.011139082500000],ETHW[0.035000004619774],EXCHBULL[0.000000210000000],FIDA[0.330519000000000],FIDA_LOCKED[4200760810],KED[2.039652370000000],FTMB.000000029659966],FTT[0.000000100000000],GRTBULL[50.533022535235000000],HTBULL[5.000000103100000],KNCBULL[146.536425246150000],LINKBULL[5.868972275145000],LTC[0.000000030307552],LTCBULL[121.093168570000000],LUNA2_LOCKED[5.420076081000000],NFT[513960089888591TO)1],OKBBULL[20.584064340000000],PRVBULL[20.249866560000000],RAY[0.010380770000000],SOL[3.039471802500000],SRM[0.247443890000000],SRM_LOCKED[1.786780270000000],SXPBULL[39459.159530760000000],SXPBULL[3092.339602337850000],THETABULL[0.447548950000000],TOMOBULL[171777.602493370000000],TRX[0.008350000000000],TRYBBULL[0.001000000000000],TULIP[0.000000036000000],UBXT_LOCKED[55.630108110000000],UNISWAPBULL[0.028413929500000],USD[740.530998790283911S],VETBULL[46.646144555540000],XLMBULL[255.41243658070000000],XRP[0.000000086000000],YFIBULL[0.000000099000000],ZECBULL[12.771301652350000000] |
| 00193850 | BTC[0.1026327103411800],FTT[198.699447100000000],SOL[106.359486100000000],USD[-49.509255926156073700000000] |
| 00193854 | BTC[0.000059205763986Z],ETH[0.000000023627640],USD[0.000000032232239] |
| 00193857 | ETH[0.000000003994848D],USD[-5.166467880473826],USDT[14.637797719695562] |
| 00193865 | USD[-0.075195851000000],USDT[0.0854732130080000] |
| 00193869 | ADABULL[0.000094289650000],ALGOBEAR[0.503606500000000],ALGOBULL[2067077.985000000000000],BALBULL[28.505757864500000],DOT[24.3988220000000000],ETHBEAR[0.830900000000000],IMX[393.4382500000000000],LINK[7.293357500000000],LINKBULL[0.000000040000000],LTCBULL[0.009165900000000],MATIC[0.006750000000000000],SHIBI72819000000000000],SUSHIBULL[8.067685502500000],SXPBULL[993.805722623755000],TRX[0.2454600000000000],USD[1266.074277816494232],USDT[0.018221242756673],XRP[246.888945000000000],XRPBULL[0.4000000000000000] |
| 00193872 | FTT[5.012567300000000],USD[2632.913024324915030D],USD[0.000000009107457Z] |
| 00193873 | AMPL[0.000000028667G7],DAI[0.000000001580716],FTT[111.493559424782725T],LUNA2_LOCKED[0.000000166508914],LUNC[0.001553000000000],MRNA[0.000000045917944],TRX[0.00163100000000000],USD[0.853351652039125Z],USDT[0.000000164999670] |
| 00193874 | USD[0.000000036800000],USD[821.537965703605682I] |
| 00193879 | ATLAS[9.050000000000000],MBS[0.976440000000000],USD[0.018326268113542],USDT[0.000000072047666] |
| 00193880 | USD[0.000007521754792G],USDT[0.000000022343384] |
| 00193883 | USDT[0.000000005240336I7] |
| 00193884 | ETH[0.000049400000000],ETHW[0.000049400440000],SOL[0.000000001770842A],USD[0.072822068903902I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00193885 | EUR[0.472553480000000],USD[0.000000082262629] |
| 00193886 | ADABEAR[0.00228984000000000],ALGOBEAR[0.00989500000000000],AMPL[0.000000006349560],BEAR[71.8362336000000000],BULL[0.000000008000000],COMPBEAR[0.00651093000000000],DOGEBEAR[0.00073770300000000],ETCBEAR[0.00709710000000000],ETHBEAR[0.0613920000000000],LINKBEAR[0.00227605000000000],LINKBULL[0.000000080000000000],SXPBEAR[0.06736495000000000],SXPBULL[0.000000475040000],TOMOBEAR[0.0661620000000000],USD[0.0000000939624299],USDT[0.00000212630854S],XRPBEAR[0.00214190000000000] |
| 00193894 | USD[0.000000004079046] |
| 00193895 | ADABEAR[111925520.0000000000],BEAR[0.0055819400000000],ETHBEAR[38992.651712970000000],ETHBULL[0.0000533000000000],TRX[0.000010000000000],USD[0.0030998519500000],USDT[0.00000005518304] |
| 00193901 | BTC[0.00000002357000],ETH[0.00049993000000],ETHW[0.0049992472653324],FTT[0.5598960000000000],USD[6518.1042905773461854000000],USDT[0.000000047500000] |
| 00193903 | ATOMBULL[0.00000005000000],DEFIBULL[0.000000084500000],FTT[0.4787609422819962],MATICBULL[0.0140795000000000],SXPBULL[0.0017300500000000],USD[0.0857355163040145] |
| 00193906 | ALGO[1300.8132000000000000],BTC[0.000000018160511Z],LTC[25.88363800000000000],TRX[173.00000000000000],USD[0.5468527332246699],USDT[0.000000040000000] |
| 00193907 | NFT[3104574622891771Z1][1],NFT[368332885439920645][1],NFT[4666807347549202617][1],NFT[5596464840227514808][1],USDT[7.0803684500000000] |
| 00193908 | ASDBULL[29724.576593880000000],BULL[1.2797444000000000],EXCHBULL[0.00000001000000],FTT[43.8248581526973899],LUNA2[0.000000214141672],LUNA2_LOCKED[0.000000499663902],UNISWAPBEAR[3.215539230000000],USD[0.000000023940064],USDT[0.0000000087377992] |
| 00193909 | ALEPH[57860.9458000000000000],BTC[0.4800010800000000],MTA[0.5587000000000000],USD[6.9920858293908000] |
| 00193910 | FTT[0.0769000000000000],RUNE[0.0387000000000000],THETABULL[0.0002999400000000],TRXBULL[0.0086910000000000],USD[0.0038835679151201],USDT[0.0000000316055401],XRPBULL[0.08646000000000000] |
| 00193911 | BTC[0.00000001600000],USD[0.0005297816132861,USDT[0.00000003402336B] |
| 00193912 | ETH[0.00000010815123],HXRO[0.77188663000000000],MATH[-0.0000001308865E],USD[0.0000746929277421],USDT[0.00000010680924] |
| 00193914 | USD[0.0000000397968512] |
| 00193917 | FTT[0.0092456276920940],USD[0.0000001524650T],USDT[0.0000000939722844] |
| 00193919 | USD[0.000521101279B000] |
| 00193920 | AMPL[0.00000032064589],AVAX[0.000000009193412],BNBBEAR[0.0000000001],BTC[0.00026318000000],ETH[0.0000001000000],FTT[0.0892867976805154],LINKBEAR[34.8515380000000000],SOL[0.0080000000000000],THETABEAR[7378597.8000000000000],TOMOBEAR[83.9485000000000000],USD[1840516678387444],USDT[0.00849948T583267] |
| 00193922 | AMPL[0.9276045178602753],BNBBULL[0.000000530000000],BRZ[0.000000900000000],BTC[0.0125015353559881],BULL[0.00000011100000],BVOL[0.00000001800000],DEFIBULL[0.000000067000000],ETH[0.0000000915000000],ETHBULL[0.0000000935000000],EUR[0.594000043800000],FTT[47.7911629905490983],JPY[39.7483989114005000],LTC[0.00000012100000000],ROOK[0.000000050000000],SOL[0.0000000810000],TRX[0.00770000000000],TRYB[0.00000094920000],USD[4223.5593335580841851000000000],USDC[3934.0553577400000000],USDT[106.2490564164650411],XAUT[0.000000029600000] |
| 00193923 | FTT[0.9674150000000000],USD[0.0000012777011753] |
| 00193926 | USD[0.8444071526520492],USDT[4.3764458480000000] |
| 00193928 | BNB[0.000000100000],BTC[0.00000003000000],BULL[0.000000038000000],ETHBULL[0.000000025000000],LTC[0.380000000000000],LTCBULL[194789.9048888399230961],NFT[3516153388302007050][1],TRX[0.000002000000000],USD[-10.1491336401522572],USDT[0.000000024715354],ZECBULL[50822.1413700200000000] |
| 00193940 | BTC[0.000000030000000],USD[0.92090319000000000] |
| 00193942 | GMT[0.5747701600000000],SOL[1.1813712095163629],USD[0.4244955450000000] |
| 00193943 | USD[0.994849497500000],USDT[4.000000000000000] |
| 00193946 | USD[0.0005423659595539] |
| 00193947 | BCH[0.02192584650000000],BNB[0.0199811900000000],BTC[1.1744363635997531],DOGE[3121.6612015000000000],DOT[5.00000000000000],ETH[0.1369973805000000],ETHW[2.0020065000000000],FTT[237.9899917500000000],LINK[0.3981867000000000],LTC[0.0495570500000000],LUNA2[0.6938630041000000],LUNA2_LOCKED[1.6190136760000000],MATIC[19.9624750000000000],MNGO[200.0000000000000],NEAR[50.0000400000000],SOL[4.2093418900000000],TONCOIN[500.0700064100000000],TRX[0.0010190000000000],UNI[0.3963877250000000],USD[-390.2160535198873642000000000],USDT[28.0417119280295584],XRP[5.9513060000000000] |
| 00193948 | BTC[0.000000034500000],FTT[0.0000000754130092],USD[0.7080752861167014],USDT[0.000000748407Z] |
| 00193949 | BEAR[0.0065129400000000] |
| 00193950 | FTT[0.0967382055666423],LUA[0.000000008324300],OXY[0.0000000041987034],PERP[0.0000000976400398],RAY[0.000000043016344],USD[0.0131096899871544],USDT[0.000000051715852] |
| 00193951 | BTC[0.00000001725370],FTT[0.993000000000000],LUNA2[185.1963030000000000],LUNA2_LOCKED[432.1247069000000000],SRM[228.1155208000000000],SRM_LOCKED[6.3038585200000000],USD[20246.0057336988048752],USDC[10000.00000000000000],USDT[0.0000003172418],USTC[0.0000003565200] |
| 00193953 | AVAX[0.0440000000000000],FTT[25.0548307641739200],SLRS[0.0366000000000000],SOL[0.0086366500000000],TRX[0.000037000000000],USD[-35.8766778171997808000000000],USDT[38.4465871752595968] |
| 00193955 | USD[0.000000048541500] |
| 00193956 | AAVE[0.00000008000000],ADABULL[0.0000000714600000],BTC[0.000000036000000],ETH[0.00000028000000],FTT[0.000445850966399001],LTC[0.000000004000000],RAY[0.000000100000000],USD[0.0160130328197746],USDT[0.0000001190150748],YFI[0.000000001000000] |
| 00193957 | BTC[0.000005120000000],DOGEBULL[12.5620000000000000],FTT[146.6016892000000000],HXRO[3599.0405000000000000],USD[0.3725560244800000] |
| 00193961 | FTT[0.0000000021416048],TRX[0.0077800000000000],USD[0.0000001227481444],USDT[0.7963166979381310] |
| 00193968 | BEARSHIT[0.0000000018630246],BULL[0.000000097917416],DOGEBEAR2021[0.000000065884412],DOGEBULL[0.0000000504138824],ETHBULL[0.0000000014573852],FTT[0.055503657061850],USD[0.0046495419148233],USDT[132.6900000000000000] |
| 00193969 | AUD[0.000000177077254],BNB[0.000000028000000],BTC[0.0753859633193241],FTT[223.7249825000000000],SOL[0.000000092902500],USD[0.0000001789844370],USDT[0.0000000069401S6] |
| 00193972 | USD[50.0000000000000000] |
| 00193974 | USDT[0.0000000299905944] |
| 00193975 | USD[0.0501888489242712] |
| 00193978 | USD[3.6123758400000000] |
| 00193979 | ADABEAR[0.0053823500000000],AMPL[0.0867466455946499],BALBULL[0.000274740000000],BCHBULL[0.0017857550000000],BEAR[0.0983425000000000],BSVBULL[0.0491705000000000],BULL[0.0000482760000000],DMGBULL[0.0004929000000000],EOSBULL[0.0079629000000000],ETCBULL[0.0004503600000000],ETHBEAR[0.07496950000000],ETHBULL[0.00013954000000],HTBULL[0.0009949150000000],LINKBEAR[0.0204800000000000],LTCBULL[0.0871545000000000],MATICBULL[0.0007171000000000],OKBBULL[0.000016190000000],THETABULL[0.000084750000000],VETBULL[0.000033401500000],XRPBULL[0.0039128000000000],XTZBULL[0.0007147990000000] |
| 00193980 | ATLAS[201834.4752830300000000],DOT[82.8027170500000000],ENJ[992.4259310000000000],FRONT[202.4996728800000000],FTT[8.9667247600000000],LINK[300.0000000000000000],USD[0.3739745924118644],USDT[457.0005897455062895] |
| 00193981 | DAI[2.8700080971221557],USD[0.0000035032991960] |
| 00193982 | BTC[0.000000060000000],USD[0.1847000000000000],USDT[0.0832200009188977] |
| 00193983 | BTC[0.000000060000000],USD[1344.7666912086607968] |
| 00193986 | USD[0.0017043497400000] |
| 00193988 | BTC[0.0033927531676529],ETH[0.0000000985000000],FTT[4.9933500000000000],USD[-43.4021273951512000],USDT[1.2385641289326394] |
| 00193989 | ADABEAR[1.9986000000000000],ALTBULL[2.4201090030000000],BEAR[263409.9179160000000000],BRL[99.4100879052104000],BTC[0.2289562045000000],BULL[0.4087263373590000],COMPBULL[0.000000019000000],DEFIBULL[0.0000000061500000],DOGEBEAR[6511489.5929100000000],DOGEBULL[0.000000082400000],ETCBEAR[299.8005000000000000],ETCBULL[0.0000000020000000],ETH[0.022088300000000],ETHBEAR[355545.6294260000000000],ETHBULL[0.000000080000000],ETHW[0.0220883000000000],FTT[62.1142855336200311],GRTBULL[0.000000025000000],LINKBEAR[39.9720000000000000],LINKBULL[0.000000015000000],LTCBULL[2324.5903589200000000],MATICBEAR[100.7300000000000000],MTA[50.964300000000000],OGN[0.000000L000000],SOL[0.000000157433601],STARS[37.000000000000000],SXPBEAR[93.9307000000000000],TOMOBEAR[311493.763800000000000],UNISWAPBULL[0.000000001600000],USD[0.6822489212541846],YFI[0.0009790000000000] |
| 00193991 | USD[162.7764207400000000] |
| 00193993 | USD[0.0000148203395],USD[3980.6329438166259870],USDT[-3571.1403785249739586] |
| 00193998 | USD[4.5961973389000000] |
| 00194000 | FTT[156.4017515000000000],TRX[0.0000060000000000],USD[0.0000000902432751,USDT[0.0000000945398809] |
| 00194004 | APT[0.0004000000000000],FIDA[0.9910000000000000],FTT[70.6161201956302638],INDI[1000.0500000000000000],LTC[0.0075438900000000],MAPS[0.0000500000000000],MATH[1010.2000000000000000],NFT[2953623059204776651][1],NFT[3004879114443169931][1],NFT[3123663445342722741][1],NFT[3260505213512387731][1],NFT[3413910935383298481][1],NFT[3684815673514258471][1],NFT[4610004225769772921][1],NFT[4848801463126809121][1],SRM[0.4752109900000000],SRM_LOCKED[2.7128599900000000],SUSHI[324.5016225000000000],USD[3664.1986703071108844000000000],USDT[50.5145219781006403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194005 | BUSD[887.085849100000000000],USD[0.000000001129688600] |
| 00194007 | ADABULL[0.000000004000000000],BNBBULL[0.000000008000000000],BTC[0.000000001741440000],BULL[0.000000008500000000],DOGEBULL[0.000000005800000000],ETHBULL[0.000000008000000000],SUSHIBULL[0.000000007000000000],UNISWAPBEAR[0.000000003000000000],USD[0.571187559465587],USDT[0.000000093124201] |
| 00194008 | 1INCH[1640.94776486573707748],AAVE[0.000000016737827 8],ALPHA[0.000000349299473],ATLAS[20000.10000000000000000],BAO[2699939781130970],BNBBULL[0.000000025000000],BTC[0.574620626612 3004],CEL[0.000000247412300],COMP[0.000000025 7530010],ETH[10.00000014736958 9],FTT[150.30389065579550 9 7],LEO[0.000000066529054],MATIC[0.00000001486223 25],OKB[0.00000000500000 0],POLIS[20 0.00000000000 00],RUNE[0.0000000177 88577],SNX[0.00000020839911 6],SOL[0.00000 00001 2765600],USDT[0.000000017265600],XRP[0.00000000419645071] |
| 00194011 | FTT[3.000000000000000] |
| 00194012 | BTC[0.000025420000000000],TRX[0.000030000000000],USD[20.0000000000000000],USDT[524.111609960000000] |
| 00194014 | USD[0.011706087328500 4] |
| 00194016 | BTC[0.000020440000000000],USD[0.092679342926126 0] |
| 00194019 | USD[0.145377350000000] |
| 00194020 | ALGOBULL[10000.0000000000000000],BALBULL[10.0000000000000000],BSVBULL[10000.0000000000000],CLV[0.0483600000000000],GRTBULL[5.0000000000000000],LTCBULL[20.0000000000000000],MATICBULL[5.0000000000000000],TOMOBULL[2000.0000000000000],TRX[0.000001000000000],USD[0.000000120825052],USDT[0.000000179704488] |
| 00194022 | ATLAS[10453.0055147600000000],TRX[0.00001000000000],USDT[0.000000117800640] |
| 00194023 | BNB[0.0000000750000000],BTC[20.00000002191448 88],ETH[0.00000000540000 00],ETHBULL[2.0000000005494000 0],LINKBULL[2.000000005494000 0],USD[1.9164901834542143],USDT[0.00000010567907 3] |
| 00194025 | AXS[0.000000004508900],BNB[-0.0000000279164 00],BTC[20.0000000038172075],ETH[0.00000000193780300],ETHW[0.0000000008637 753],FTT[25.0674558768530234],GME[0.0000000100000 00],GMEPRE[0.000000003015160 0],POLIS[85.884550370000000],SOL[0.00000000173483 00],SRM[0.628707080000000 0],TRX[0.0000000463 14100],USD[0.10024687784437 5],USDT[0.00000009584 14444],USTC[0.0000000028421400] |
| 00194030 | USD[0.027198350000000] |
| 00194035 | AAVE[0.04004595000000000],APE[0.0000085000000000],ATLAS[3.80769510000000000],AURY[0.586781900000000 0],AVAX[0.100000000000000],AXS[0.0001550000000 00],BADGER[0.67000000000000 0],BCH[0.0000430878190 23],BNB[0.50997928750000 00],BTC[0.01286437343249 72],CGB[0.00004070000000000],COIN[0.00040700000000000],CRV[0.0003300000000 00],DOGE[38.8405147500000 00],DYD[0.0001025000000 00],ETH[0.00200100238889 07],ETHW[0.0000300985421 541],FTM[5.00472000000000 00],FTT[160.1006557770794 000],GENE[0.00032950000 00000],GRT[0.0016100000 0000000],INDI_EO_TICKET[1.00000000000000000],KNC[5.8001285000000000],LINK[0.00010000000000],LRC[1.00110000000000000],LTC[0.00044300000000000],LUNA2[0.0000041192494 8],LUNC[0.00305895000000 00],MATIC[7.00536000000 0000],MEDIA[0.0073230000 00000],NFT (34101358665419 7695)[1],NFT (48189293706058559 1)[1],OXY[0.50189100000000 00],POLIS[0.043698180000000 00],PUND[IX0.1000000000 00000],RAY[0.00024000000 00000],REN[37.0293550000 000000],RUNE[1.29065708 4296205],SAND[0.0000800000000000],SOL[0.0483109384701697],STEP[0.046990530000000 00],TRX[0.00001000000000 0],USD[0.463177821427649 8],USTC[0.0000100000000],UNI[0.0996609108177512],USD[1414.1739915069680504],USDT[5.5012773875000000],XRP[1.0027700000000000] |
| 00194036 | ALGO[10.0343838100000000],ALICE[0.000000089519412],BUL[L2.9389467844852411],CHF[205.850175017160798],ETH[0.00000004315226],ETHBULL[0.0000000846550 59],FRONT[0.00000005085394 6],RAY[0.0000000877540 53],SHIB[0.0000000501781 60],SRM[0.0000002476458 9],TOMO[0.0000000800000 00],TOMOBULL[0.000000048750140],USD[0.00042245292 57548],USDT[0.0759127933010606 0],XRP[25.9048080000 000],XRPBULL[0.00000008720 9486] |
| 00194037 | AVAX[8.878853530942720 0],BNB[1.75364197366658 00],BTC[0.0865843214352 21],COIN[0.9017545997119 04],DOGE[7000.6804988239157 500],DOT[10.97700879001 13000],ETH[1.9594558318658 00],FTT[8.6137782000000000],LEO[13.443586178479520 0],LUNA2[0.25189678590000 00],LUNA2_LOCKED[0.587759167000000 00],LUNC[15639.6600000100 00000],MATIC[286.6582056491565300],SOL[13.7850645000000000],STETH[0.1210330645113921],TRXI[2263.2572340137472000],USDC[25.5966921200000000],XRP[1389.6331523692972300] |
| 00194039 | AMPL[-0.00000003216137 5],APE[284.975281035697 1600],BNB[1.631110203878 4300],BTC[1.3906959487055 753],ETH[0.000000040275 500],ETHW[4.7733872472 734600],FTT[3343.4740819820665025],SRM[341.0475618700000000],USD[0.000000178620932],USDC[1025.3785300000000000],USDT[1.5290040056971500] |
| 00194040 | USD[1.4268603963131780] |
| 00194041 | USD[25.000000000000000] |
| 00194042 | FTT[0.000000004995046 1],STEP[0.000000008936204 4],USD[0.0098899376671545],USDT[0.6147525365817075] |
| 00194043 | BTC[0.000000040000000],FTT[4.3961530613490000],TRX[0.000030000000000],USD[0.924856942505 5750],USDT[0.0000000058381540] |
| 00194044 | BEAR[0.06115000000000 00],BNBBEAR[0.00658000000000 00],BNBBULL[0.00001738000000 0],BUL[0.500000005000000 0],BUSD[23613.728682720 0000000],BVOL[0.00000970800000 00],DOGEBEAR[2021[0.00036393000000000],DOGEBULL[0.000000439900000 0],ETCBULL[0.00007137000000 00],ETHBEAR[566.008160000000000],IBVOL[0.000000470000000 0],LINKBULL[0.00002450000 0000],LUNA2_LOCKED[0.000267888722500 0],LUNC[25.00000000000000 0],TRX[0.000010000000000],USD[0.000001386990082],USDT[0.281891823346687 2] |
| 00194045 | USD[-326.13958237348464 43],USDT[493.9224845863395 107] |
| 00194049 | SOL[0.00000000072723571],USD[0.0147800190000000] |
| 00194050 | USDT[0.0000000313590054] |
| 00194052 | ALGOBULL[0.000000012015 0209],AMPL[0.0000000028062 731],APE[0.00000003896418 5],ATOMBULL[0.0000000164871 325],AURY[0.0000000690910 304],AVAX[0.000000022384000],BADGER[0.000000011807 9008],BAL[0.000000010000000 0],BIC[0.000000072363478],BIT[0.00000012226158 2],BLT[0.0000000885142 02],BNB[0.0000000024089068],BTC[0.00000003274747 4],CHZ[0.0000000355212 74],CLV[0.0000000108744 320],COPE[0.0000019462781 5],CRO[0.0000001947 72600],CTX[0.0000000867 73260],DOGE[0.000000007633192],DOT[0.00000077940691],ENS[0.000000004323096 0],ETH[0.0000000164071 469],ETHBULL[0.0000000098 4368246],FTT[32051 59HB[40.0000000000 00000],FTT[32091 3283718461 236878],LINK[0.00000 007360434],LUNA2_LOCKED[0.000000367 2356178],LUNA2_LOCKED[0.00000008101 65683],LUNC[0.0000000048000000 0],MAP[SD0.0000000004468301],MATI[C0.0000000025051 22],MER[0.000000254872 9657],MTA[0.00000010000 0000],MNG[0.0000025872 9657],MNG[0.000000100000000 0],NFT (320314663170503436)[1],NFT (461159868838328709)[1],NFT (528991627292227243)[1],OXY[0.0000000079898500],POLIS[0.00000000548 195455],SHIB[1250.739490000000000 0],SKL[2.0000000000000 0],SLRS[0.0000001769 4000],SOL[0.00000001916280],SRM[0.07918444461769 16],SRM_LOCKED[137.226624870000000 0],SUSHI[0.0000000019341 769],SUSHIBULL[0.00000010854258 3],XP[0.000000001926085 1],XRPBULL[0.0000000289312884 1],WFLOW[0.000000077010746] |
| 00194053 | USD[0.0073420475000000 0] |
| 00194054 | USD[-0.0650084200536021],USDT[2.899000000000000 0] |
| 00194055 | ETH[0.00000008650129 3],USD[0.857812275101994 5],USDT[0.00000937949966 29] |
| 00194056 | USDT[0.00000000076180240] |
| 00194058 | ADABULL[0.00299922400 0000000],ALGOBULL[87083.1026000000000000],ATLAS[2.0662467800000000],BALBULL[0.35593093600000000],BAND[0.0067000000000000],BCHBULL[7.75764096000000000],BEAR[500.000000000000000],BNB[0.00000001000000 0],BULL[0.0026934024780000],DOGE[0.99999999000000 00000000000],DOGEBULL[0.003554160970000],EOSBULL[4241.68318020000000],ETH[0.00143360435420500 8],LINKBULL[1.10583924480000000],LTC[0.00000009810097],LTCBULL[14.58299854000000000],LUNA2[6.41355655000000000],LUNA2_LOCKED[14.96496319500000000],LUNC[123430.13984800000000000],MKRBULL[0.0099556688000],ORBS[2.0000000000000],SNX[0.098845700000000 0],SUSHIBULL[0.120133800000000 0],SXPBULL[161.58433092400000000],TRXBULL[161.58433094200000000],UNI[0.0998448000000000],UNISWAPBULL[0.022200000000000],USD[1.65447564 186110341],USDT[0.1392827655210830],USTC[108.000000000000000],XLMBULL[0.02542715980000],XRPBEAR[0.8328000000000000],XRPBULL[822.6286752000000000],YFI[0.00999800000000] |
| 00194059 | BTC[0.00000000000175 12],FTT[0.99483047784564 32],SRM[11.47770010000000 00],SRM_LOCKED[1197.300306140000000 0],USD[-1.030090835762 1604] |
| 00194063 | BTC[0.050905000000000 0] |
| 00194065 | ALGOBULL[2.64400000000 000000],ETHBULL[0.0000000020000 0000],FTT[0.00217038648782 50],LINKBULL[0.000000095000000 0],USD[0.0282376935608200],USDT[0.0000000059750000] |
| 00194067 | ADABULL[0.0000000958800 00],BNB[0.00000000043606 3],BTC[0.00000004987912 8],DA[0.000000009325650 0],DOGEBEAR2021[0.0000000000 00000],ENJ[0.0000000151533585],ETH[0.000000129883 314],FTT[0.00181959843060 69],LUNA2[0.000000376554798],LUNA2_LOCKED[0.000000087862786 1],LUNC[20.00000005755 8058],MATIC[0.000000002292772 1],SOL[0.00000008480000 0],THETABULL[0.00000002960 000 0],USD[0.086752115084263 0],USDTI[0.000000003604957 41],USDTI[0.000000034056710 7410] |
| 00194068 | OXY[244.000000000000000],TRX[0.000020000000000],USD[0.005016658929063 1],USDT[0.000000036057410] |
| 00194069 | ALGOBULL[9.985000000000000 0],USD[0.250051028700 0000],USDT[0.00399900000000 0] |
| 00194074 | BTC[0.00100492387200 00],DOGE[5.998000000000 0000],USD[160.8260682520 0000],USDT[51.9506064700 0000] |
| 00194076 | BTC[0.0081230000000 0],ETHBEAR[0.45400000000 00000],USD[567740362100 0000],USDT[7.000000200000 0000] |
| 00194082 | BTC[0.00006380000000 0],ETH[0.00082827000000 0],USD[1.01271887515000 00] |
| 00194084 | BNB[0.00000000805990 0],BTC[0.00000010654 10],FTT[0.140000000000 0000],USD[0.0000000203418 782] |
| 00194087 | BTC[0.00000000009250 0],USD[2.9081722500 00000] |
| 00194090 | USD[0.0000000093821824] |
| 00194092 | BTC[0.00026755000000 000],USD[0.3758121652328688],USDT[0.000000028782672] |
| 00194094 | ALGOBULL[1252889.4000000000000000],AMPL[0.0000000069992 40],ASDBULL[2.6025545000000000],BCHBULL[199.96000000000000000],BTC[0.000000068897312],CREAM[0.00980000000000 000],ETHBULL[0.00000000200 00000],FTT[0.03999003878 77946],HTBULL[3.9190160000000000],OKBBULL[0.00000250000000000],SXPBULL[1.18916760000000000],TRX[0.00004000000000000],USD[0.000000369863 0043] |
| 00194095 | FTT[0.08721360000000000],SLP[6998.68900000000000],SUSHI[0.1000000000000],USD[0.00272981470000 00],USDT[0.0000001251815] |
| 00194096 | USD[195.9179298019852500] |
| 00194098 | USD[25.0000000000000000] |
| 00194100 | FTT[9.6649999900000000],USD[-2.2009778631356459],USDT[0.0076492500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194101 | BCHA[0.00062290000000000],BNB[-0.00208847870164010],CQT[0.342100000000000],TRX[0.000000001000000],USD[5.61282381656757174],USDT[107.5517348615562260] |
| 00194103 | ALGOBULL[100.00000000000000000],BSVBEAR[7.00000000000000000],EOSBULL[0.315234830000000],SUSHIBULL[8.993700000000000],USD[1.890748765924800000],USDT[0.00251425000000000],XRPBULL[0.199860000000000] |
| 00194104 | AVAX[957.400000000000000],ETH[1.26786500000000000],IMX[0.09220000000000000],TRX[220.000000000000000],USD[0.341138892445504],USDC[47.839080110000000],USDT[59064.991545750570633] |
| 00194107 | AUDIO[0.000000035787117 3],BNB[0.00020200000000000],BTC[0.04000000911731 02],CHZ[1585.000000000000000],COPE[0.0342727100000000],ENJ[399.029680819357654 8],ETH[0.4000000490722 34],ETHW[0.400000049072234],FTT[60.494767560000000],MATIC[849.715213306000000],RAY[0.0000000 26000000],UNI[0.000000005000000],USD[640.5484620649835123],USDT[376.63160230878 8720] |
| 00194109 | FTT[0.00050039222346 82],NFT (29052369873526908 1)[1],NFT (3312044054014639 98)[1],NFT (3627944567661404 25)[1],NFT (4156225294444928 59)[1],NFT (4174535394531721 14)[1],NFT (4456085052655689 44)[1],NFT (4576670310916466 92)[1],NFT (4677324572237625 12)[1],NFT (4778874448254819 86)[1],NFT (4845538015053418 54)[1],NFT (5267651321659236 07)[1],NFT (5313158241302415 28)[1],NFT (5331061454826973 12)[1],NFT (5353434217122604 55)[1],NFT (5456411976221491 13)[1],NFT (5553191331284193 17)[1],SOL[0.000000080002339 81],SXPBULL[0.0000000000 0000],USD[0.1865137374998 915],USDT[0.000000010380432] |
| 00194110 | USD[0.00730303367500000] |
| 00194112 | BTC[0.00000001136921 7],ETH[0.00000000000000000],ETHBULL[0.00000000700000 0],FTT[0.260636808630341 9],SRM[0.00719190000000 0],SRM_LOCKED[0.0348333000000000],USD[3.903921332620825 4],USDT[1.290402959306000 0] |
| 00194114 | FTT[0.00000001490165 0],USD[0.000000001094654 1] |
| 00194118 | BNB[0.00000003310037],BTC[20.00000002413793],BVOL[0.000000070000000],COMP[0.00000002000000 0],CONV[0.000000018250000],FTT[0.000000054862035],KIN[0.000000004100258],KNCBEAR[0.00000009502174 4],LRC[0.000000004122074],OKB[0.000000041982750],POLIS[0.000000009981 60],PRIVBEAR[0.00000000000000 0],RUNE[0.000000005712500],SHIB[0.000000006765291],SLP[0.0000000004735 04],SOL[0.000000043600 0],STEP[0.000000009940985],USD[41.8651519182061829],USDT[0.0000001859 11242] |
| 00194123 | ATOM[0.01758734209760 0],AVAX[0.02462931972800 00],AXS[0.000000066665378],BIL[0.000000025450 0],BTC[0.00037810293711 3],ETH[0.000000086260374],FIDA[0.540777524320000],FIDA_LOCKED[4.432825610000000],FTT[0.000150263435204 7],MATIC[0.000000087452265],MOB[0.000000941 66000],NFT (45950620138185062 1)[1],NFT (510940642272265396 1)[1,OXY]0.347589470000000 0],PFE[0.0000000000000 0],SNX[0.00000001830000 0],SPY[0.0000000023000000],SRM[0.000745590000000 0],SRM_LOCKED[0.044566090000000 0],TRX[0.381686300000000 0],USD[0.009452892967830 4],USDC[1.000000000000000 0],USDT[0.00000002204545 61] |
| 00194124 | BTC[0.000000011785 8],USDT[0.000000003824162 0] |
| 00194127 | BTC[0.00000059765000 0],COMP[0.000057917300000 0],ETH[0.00079281600000 00],FTT[0.005695000000000 0],SRM[3.247127720000000 0],SRM_LOCKED[4.75287228000000 00],USD[55.632564470788125 0],USDT[500.000060091775000 0] |
| 00194130 | USD[50.0000000000000000] |
| 00194132 | AMPL[0.16443923513845 07],BIT[0.946000000000000 00],BNB[0.00000009625089 7],CRO[9.940000000000000 00],ETH[0.000940000240000 0],ETHW[0.000940021168040],FTT[0.026424433548851 9],LUNA2[12.68265938000000 00],LUNA2_LOCKED[29.592871900000000 0],POLIS[0.0800000000000000 0],SOL[3.006684880000000 0],STETH[0.0000 1 363614261702],USD[0.000000016075759 3],USDT[0.000000094300184] |
| 00194133 | USD[0.00243454000000000] |
| 00194138 | BTC[0.00029010000000000],USD[1.90783918114031 87] |
| 00194140 | USD[-1.140798010015864 5],USDT[1.4433140549017432] |
| 00194142 | AMC[0.00000007586811 0],BLT[0.5177180000000000 0],BTC[0.000000077809040],DFL[0.000000068902946],DOGE[0.000000070018134],ETH[0.000000006356193],LINK[0.000000050000000],MAPS[0.000000039975400],SOL[0.000000010000000],SRM_LOCKED[0.56270487000000 00],SUSHI[0.000000015600000],SUSHIBULL[0.000000700000000],TRX[0.000000007430000],USD[-0.102483152690421 7],USDT[0.1368827998494 17] |
| 00194144 | ALGOBULL[17.9650000000000000 0],BTC[0.00031100510554 44],BUL[0.0000003800000000],EOSBULL[1.399664000000000 0],ETHBULL[0.000071380000000 0],SXPBULL[0.00199860000000 00],USD[12.3453393720428370000000 0],USDT[0.589359466801373 2],XRPBULL[0.001998000000000 0],XTZBULL[0.000099300000000 0] |
| 00194146 | BTC[0.000002980000000 0],BULL[0.00000000500000 0],FTT[0.000000043182315],USD[0.00757891133125 0],USDT[0.000000000000000] |
| 00194147 | BTC[0.00000000084384 4],DAI[0.000000010000000],DOGE[0.000000077600000],DOGEBULL[8.000000000000000 0],ETH[8.82265304812753 84],FTT[0.000000044000000 0],MATICBULL[950.000000000000000 0],SOL[0.000000033800000 0],USD[23.751229812309124] |
| 00194149 | FTT[0.062245228206142 4],RAY[0.00000000944040 00],USD[1.34272160146553 30] |
| 00194150 | ALPHA[0.86288500000000 00],ASD[0.04500000000000 00],BTC[0.00000012500000 0],ETH[0.000992300000000 0],ETHW[0.000992300000000 0],FTT[25.049738130982429 1],LINK[0.030061686785304 1],TRX[0.000010000000000],UNI[0.042880000000000 0],USD[1868.4215853084351791],USDT[0.000000206832095] |
| 00194151 | USD[0.098592149000000 0] |
| 00194152 | ATOMBEAR[0.0371400000000000 0],BNB[0.003101000000000 0],BNBBULL[0.00097760000000 00],DOGEBEAR[634.3200000000000 00],DOGEBULL[0.00005314000000 00],PAXGBULL[0.00000870600000 0],SUSHI[0.245900000000000 0],SUSHIBULL[0.035700000000000 0],TOMOBULL[0.03609000000000 0],TRXBULL[0.022830000000000 0],UNISWAPBEAR[0.00142000000000 0],USD[0.00465109550000 0],XRPBULL[0.00345000000000 0] |
| 00194155 | ATOMBEAR[0.00000020000000 0],BCHBULL[2.0063290000000 0],DOGEBEAR[940.5000000000000 00],DOGEBULL[1230.000000000000 0],EOSBEAR[0.00320200000000 00],EOSBULL[25300.00000000000 0],GRTBULL[64000.00000000000 00],SXPBULL[136990200.00000000000 00],TRX[0.00018000000000 0],USD[0.15 9211985775249 6],USDT[0.045760103281620],XRPBULL[9990.3911000000000 0] |
| 00194158 | USDT[100.000000000000 0] |
| 00194159 | USD[3.41000000000000 0] |
| 00194160 | BTC[0.000000047106375],COMP[0.000000040000000],SRM[3.1887701600000000 0],SRM_LOCKED[20.77523780000000 00],USD[0.0000000012627416 8],USDT[4.4883867484700486] |
| 00194163 | USD[5.047999807500000 0000000000] |
| 00194164 | USDT[0.00000011127515 6] |
| 00194168 | BTC[0.000031100000000],FTT[0.008332491930000 0],USD[0.05582010801762 12] |
| 00194169 | AMPL[0.00000000332593 3],ASD[0.00000009891835 0],AXS[0.00000004320716 5],BCH[0.000000076391694],BNB[0.00000005544910],BTC[20.000000077356670],COMP[0.000000006200000],DEFIBULL[0.000000031313199 9],DENT[0.000000131319999],ETH[0.004000120121275],ETHW[0.000000004132 7975],FTT[0.029689378224 377],GRT[0.000000107345223],LUNA2[0.14202593750300 0],LUNA2_LOCKED[0.33139385417300 00],LUNC[0.00000010000000 0],MOB[0.000000038627200],SHIB[0.000000051883400],TRX[2180.0000000000000 0],UNI[0.00000008719156 8],USD[-0.0000082271426 28],USDC[1642.988690960000000 0],USD[4.958600 00],YFI[0.000000000000 0] |
| 00194171 | USD[0.06801794700000 0],USDT[0.004621000000000] |
| 00194176 | USDT[1.362218354841640 3] |
| 00194178 | EOSBULL[199244.315915700000000 0],FTT[25.0401782070177814],IMX[300.40000000000000 0],NFT (52876131700765526 7)[1,OXY]1239.645288500000000 0],USD[0.644984545068827 9],USDT[0.000000092840684],XRPBULL[16730.10088449000000 0] |
| 00194181 | APT[93.51494203867100 0],CAD[0.000000044530773],DAI[0.000000017816300],ETH[0.0035200160458 33],GBP[0.000000019128885 5],LINK[0.000000005707500],MOB[0.000000012949400],NFT (53179642031130734 8)[1,TRX]0.00000008442184 419253],USD[TRX]0.000000074498000],WBTC[0.000000074980000],YFI[0.00000002872580 0] |
| 00194187 | BTC[0.000000046276340],BULL[0.00000000200000 0],TRX[0.000060000000000],USD[0.959133724165203],USDT[0.000000016631120] |
| 00194188 | BTC[0.000000055938672],FTT[150.00000000000000 0],SRM[0.264153150000000 0],SRM_LOCKED[9.555493670000000 0],USD[0.0001651974175690] |
| 00194192 | DOGEBEAR[2021]0.00000006000000 0],FTT[0.000000092153320],USD[-0.0024086681366537],USDT[0.036862000000000 0] |
| 00194193 | 1INCH[0.000000012066000],AAVE[0.000000007500000],AMPL[0.00000000906000 0],BNB[0.000000065000000],BTC[0.000000064426000],COPE[16860.44140000000000 0],ETH[0.000000100000000],ETHW[0.000000035000000],LUNA2[0.03768896735000 0],LUNC[8206.85199119929155000],MER[0.000000004069522],NFT (47108263808084464 1)[1,NFT (56099744253790480 1)[1,NFT (56862351925984721 6)[1,TRX]0.000036000340600 0],USD[0.0168263159574687],USDT[2.60351515151000 86] |
| 00194194 | RAY[12.4284428700000000 0],USD[10.581585142870 0100] |
| 00194195 | USD[0.000040002000000],BTC[20.000001124576568],BULL[0.000000064000000 0],DOGEBULL[0.000000075000000],ETHBULL[0.00000092000000 00],FTT[0.00004550000000 00],USD[-0.0009353710672571],XLMBULL[0.000000075000000 0] |
| 00194196 | REN[1032.620799000000 00],USD[0.276107108732210 4],USDT[0.066256010853591 2] |
| 00194197 | USD[2.0185831900000000 0] |
| 00194200 | FTT[0.6389445600000000 0],USD[0.000000032190909] |
| 00194201 | SOL[0.000000010000000],USD[-0.000000371247202],USDT[0.000000045041488] |
| 00194202 | USDT[0.0000000205936 74] |
| 00194203 | USD[4.1265769105827537] |
| 00194205 | USD[32.25249884000000 00] |
| 00194210 | USD[0.00000006171242 2],ETH[-0.000000045000000],SOL[0.000020000000000],TRX[0.00002000000000 00],USD[126.998279906123129],USDT[120.848982364643426 1],XRP[0.000000016500000] |
| 00194212 | BAO[906.900000000000 00],BNB[0.009998000000000 0],USD[1.779421470000000 0] |
| 00194213 | USD[0.00000000750000 0] |
| 00194216 | BTC[0.000000027441360],USD[0.009358018231670 6],USDT[0.679900055790447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194218 | BOBA[756.94858000000000000],BULL[0.00000000960000000],COMPBULL[0.00000000700000000],CUSDTBEAR[0.00000008000000000],DEFIBEAR[0.00000000800000000],DOGEBEAR[1826470.10000000000000000],DOGEBULL[3.24600000242117500],EOSBULL[2055.03968000000000000],ETH[0.00000028552000],ETHBULL[L388.28432880700000000],IBVOLD.00000004000000000],LTC[0.00000003902020208],NFT[3528150377122110018][1],NFT[4715264295532372575][1],NFT[5633283003736940900][1],TRX[0.000212005869877S],USD[0.00000000431200584],USDT[1.317290255698803] |
| 00194219 | ETH[0.00000000406000000],LTC[0.00000003902020208],MER[43.00000000000000000],USD[0.00000001500000000],USDT[0.00000000037990140] |
| 00194223 | AMPL[-1.07180693416645611,ASDBEAR[0.13535600000000000],ASDBULL[0.01009600000000000],BALBEAR[0.00061010000000000],BALBULL[0.00013468400000000],BCHBEAR[0.12824800000000000],BCHBULL[0.01991000000000000],BEAR[0.02986000000000000],BNBBEAR[0.00670400000000000],BSVBEAR[1.05522000000000000],BSVBULL[0.11145000000000000],BULL[0.00000008000000000],BVOL[0.00000020000000000],COMP[0.00226339000000000],COMPBULL[0.00000300000000000],DMG[1.59568000000000000],EOSBULL[0.08847000000000000],ETHBEAR[2.06726000000000000],FTT[25.09493350000000000],LINKBEAR[0.10000000000000000],LINKBULL[0.00000056980000000],LTCBEAR[0.00016585000000000],USD[0.86243425891451116],USDC[1508.00000000000000000],USDT[0.00000000007500000],VETBEAR[0.00010176400000000],VETBULL[0.00000001000000000],XRPBEAR[0.00027100000000000],XRPBULL[0.04653600000000000],XTZBEAR[0.05132000000000000],XTZBULL[0.00014893000000000] |
| 00194224 | EUR[0.00000005515370],TRX[10.00000000000000000],USD[0.00000012276612],USDT[0.21144923506628988] |
| 00194229 | BCH[0.00043190000000000],BCHA[0.00157330000000000],BNB[0.00000041270000000],BTC[0.00000000627301600],BULL[0.00006995100000000],DAI[0.09672369000000000],ETH[0.00000010000000],TRX[0.27986100000000000],USD[1.39222569930266445],USDT[0.00000009787558090],XRP[0.85890000000000000] |
| 00194230 | 1INCH[0.00000006944000000],APT[0.99592600000000000],BTC[0.00000457031400000],ETH[0.00000040000000],FTM[0.91832600000000000],FTT[362.15703328439069540],HGET[0.04700000000000000],MATH[7.45294000000000000],SOL[0.00623446000000000],SRM[271.93505200000000000],TRX[0.00402000000000000],USD[804.36625696996434377],USDT[807.21037734253209S2] |
| 00194234 | USD[0.12132097850000000] |
| 00194236 | ETH[0.00000000000000000],TRX[0.00000400000000000],USD[0.00000008925000000],USDT[2.17226735375000000] |
| 00194240 | AMPL[0.00000000085297441],BNB[0.00654182000000000],BTC[0.00000096994016625],ETH[0.00000030000000],ETHBULL[0.00000658000000000],FTT[0.05527686400000000],USD[-1.628432763536287S],USDT[0.00000001076100S98] |
| 00194241 | AAVE[0.00000000971625000],AVAX[0.0000001000000000000],BNB[0.00000000406972],BTC[0.00000002740000000],DFL[0.00000005784153S],DOGE[0.00000010000000000],ETH[0.00000019323512],ETHW[0.00083691434513S27],FTT[0.00000001514060098],MATIC[0.00000137441421],MTA[0.00000001000000000],SOL[0.00000000754800035],TRX[0.00000060000000000],USDT[0.58111082650000000] |
| 00194245 | NFT[3729916058172779181][1],NFT[5364471935299200121][1],USD[0.00000000002985212] |
| 00194246 | BTC[0.01225750100000000],BVOL[0.00288834500000000],COPE[0.71776000000000000],MANA[0.40428344000000000],NEXO[0.88403399000000000],RAY[0.83746000000000000],USD[0.00011691133282583],USDT[11.1646460023688000] |
| 00194247 | SHIB[39992.00000000000000000],USD[1.09785505099848402],USDT[0.00000010404067S4] |
| 00194249 | USD[0.3847407901360000] |
| 00194250 | ALGOBEAR[0.04072600000000000],ALGOBULL[31.21000000000000000],LINKBEAR[0.68340000000000000],MATICBEAR[0.26310000000000000],MATICBULL[0.00420900000000000],SUSHIBULL[0.00068360000000000],TOMOBULL[0.00087400000000000],USD[0.00000268743276],USDT[0.00000002940088A],XRPBULL[0.071640317600000000] |
| 00194252 | ETHBEAR[49.372140000000000000],USD[0.5112879795632304] |
| 00194255 | USD[0.00000013576312],USDT[0.00000000010000000] |
| 00194261 | BADGER[0.00000001000000000],BTC[0.00000000937500],FTT[0.35175827166988S5],USD[2.02527445522875401],USDT[0.00000000015000000] |
| 00194263 | AUD[1.03403312283282361,BTC[0.00000105100000000],DOGE[0.000000010000000000],SLV[0.00414817000000000],USD[1.481964838695S124] |
| 00194265 | USD[14.7423343000000000] |
| 00194266 | BADGER[0.00691830000000000],BNB[0.00000000653849621,BTC[0.13505072444242181],BULL[300611.04477876000000000],CAD[13000.00000000000000000],CEL[13000.00000000000000000],FTT[0.09518750927392641],HXRO[15000.00000000000000000],JOE[10000.00000000000000000],MNGO[47070.00000000000000000],MTA[20000.00000000000000000] |
| 00194268 | USD[2.58111062650000000] |
| 00194271 | OXY[0.97270000000000000],USD[0.00000001083484741,USDT[0.0000023954420222] |
| 00194276 | USDT[0.00000000000050000] |
| 00194279 | USD[0.22240000000000000] |
| 00194281 | AAVE[0.00993400000000000],ATLAS[8.54800000000000000],BTC[0.00001619200000000],CHZ[9.91000000000000000],CRV[0.98060000000000000],ETH[0.00000010000000],FXS[0.09404500000000000],GALA[4.82000000000000000],LDO[0.50205000000000000],LINK[0.07000000000000000],MATIC[0.77600000000000000],OXY[30.97830000000000000],PERP[0.04408000000000000],SNX[0.03284000000000000],SOL[0.00952178724669841,STG[0.50600000000000000],UNI[0.07396000000000000],USDL-4.49506553666867371,USDT[0.245384970853934011,VGX[0.88500000000000000] |
| 00194285 | AUD[0.00518485044448S45],BNB[0.00000010000000],DAB[0.00000010000000],ETH[0.00000013760372Q],FTM[0.00000046126256],SOL[-4.49506553666867371],USDT[0.00000030031282528],USD[0.41786472264194475],USDT[0.0745994338911168] |
| 00194288 | DOGE[0.00000000761181981,LTC[0.00000007800000000],USD[0.81482371701760141,USDT[0.008365498631461S] |
| 00194289 | BCH[0.00027941000000000],USD[1.2480921880128800] |
| 00194290 | CEL[142.9099100000000000],HXRO[1257.207460000000000000],TRX[0.00084300000000000],USD[0.14623400000000000],USDT[0.00000000707630904],XPLA[279.96400000000000000] |
| 00194291 | USD[0.00717198967440062] |
| 00194292 | BEAR[0.00825116000000000],BTC[0.00000000025766],ETHBEAR[0.00855547000000000],SUSHI[0.02290609000000000],USD[5.378673891930630] |
| 00194295 | BTC[0.00125560S689560],ETH[0.0000000347352621,FTT[0.1178387379172996],SRM[0.3499062000000000],SRM_LOCKED[1.33327651000000000],USD[5.535673469084341Q],USDT[1.051906767189917B] |
| 00194296 | USD[0.0325983614507O3] |
| 00194297 | TRX[0.3301190000000000],USD[42.524410393758821O],USDT[0.00000017395S242] |
| 00194299 | ADABULL[0.00000000400000000],AMPL[0.0000000021861329],ATLAS[0.00000004168237S],AVAX[-0.00000000361655176],BCH[0.00000004023460],BNB[0.00001104151741],BTC[0.00000008829240],BULL[0.00000004000000000],DEFIBULL[0.00000008000000000],DOGE[0.00000004169372110],ETHBEAR[20000.00000000000000000],ETHBULL[0.00000005573184S],ETHW[0.00000011469026],FTM[0.000000058817360],FTT[0.00000006082111778],LTC[0.00000002936000],LUNC[0.00072400000000000],MATIC[-0.00117323643635],MATICBULL[0.00000003700089 52S],SOL[0.00006412294933 34],SXPBULL[0.00000022000000],TRX[0.00038427335684181],USD[0.01784045994217149],USDT[0.00000010432736191] |
| 00194303 | ADABULL[0.00000007600000000],ALGOBULL[75583.85100000000000000],BULL[0.00000006400000000],DEFIBULL[0.00000003600000000],ETHBULL[0.00000005000000000],LINKBULL[0.00000007000000000],LUNA[20.38847380990000000],LUNA2_LOCKED[0.90643888980000000],SUSHIBULL[100.43488399300000000] |
| 00194306 | AUD[0.00015787767506191,BTC[0.25934095280152881,ETH[0.63482334600000000],ETHW[0.48925755000000000],FTT[30.96047112000000000],LUNA[0.34691295480000000],LUNA2_LOCKED[0.80946356120000000],LUNC[75541.02629351000000000],RUNE[3.07658475000000000],SHIB[7254156.63043515000000000],USD[41.1686596095031000],USDT[0.00069486470440444] |
| 00194312 | USD[3.81250101368550640] |
| 00194315 | BCH[0.00093477000000000],BCHA[0.04593477000000000],USD[-0.3440382336800000] |
| 00194317 | BOBA[49.965000000000000000],OMG[49.96500000000000000],SUSHI[26.46500000000000000],USD[1.1179909411956116] |
| 00194318 | DOGE[2942.76028447838619000],EOSBULL[1175978400.00000000000000000],ETH[0.00000005795435],ETHBEAR[34390046O.00000000000000000],ETHW[0.00380812790296 4],FTM[0.00000008986579],USD[3.0351689554408 20],XLMBULL[620.00000000000000000],XRP[0.00000001770000] |
| 00194319 | BCH[0.00000000000000000],AMPL[0.00000000848770],AVAX[0.00000001861973S],BAL[0.00000002500000000],BNB[0.0000001416977 38],BTC[0.00000059062591 7],BULLSHIT[0.00000000000000000],CBSE[0.00000004571200],COIN[0.00000002406605 2],COMP[0.00000004115000],DOGE[0.00000020878393 9],ETH[0.00000037130 532],FTT[0.00000022222571 14],GLXY[0.00000003700000],HOOD[0.00000001443016 68],HOOD_PRE[0.00000003573128],KNC[0.00000000769380 1],LTC[0.00000000445025],MATIC[0.00000003441023 9],MKR[0.298502793626594948],NFT[0.00000004008500 4],NFT[3131084991542818 852][1],NFT[5646474344234366 03][1],PERP[0.00000005000000],RAY[0.00000047595277],SNX[0.00000007447833 7],SXP[0.00000007000000],TOMO[0.000000001250000],UBXT_LOCKED[48.33506790000000],USD[2.99794670965060463],XRP[0.00000004528256 7],YFI[0.00000001250000 00] |
| 00194320 | BTC[0.00000007482256],BULL[0.00000007500000],ETH[0.81598263413519 48],ETHBULL[0.00000003688000000],SRM[0.01272682000000000],SRM_LOCKED[0.15108060000000000],TRX[0.72640000000000000],USD[2668.43611372350936],USDT[0.0000410974525248] |
| 00194321 | ETH[0.00000010000000],USD[0.00000018630809713] |
| 00194322 | BTC[0.00000835000000000],DOGEBEAR[0.00044460000000000],EOSBULL[0.00471183000000000],ETH[0.00075680000000000],ETHBEAR[0.02056000000000000],ETHW[0.00075680000000000],LTC[0.00990000000000000],SOL[3.00000000000000000],SXPBEAR[0.00658400000000000],TOMOBEAR[1.53630000000000000],TRX[0.68103200000000000],USD[3.41000030500000000],USDT[0.15346169750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194326 | 1INCH[117.14174434101585579],AAVE[-0.01270317993733983],ADABULL[-0.0127993733983],ADABULL[1.656377592650000],ADAHEDGE[0.0067800000000000000],AGLD[0.709890000000000],AKRO[10.18650000000000000],ALCX[0.0067942000000000000],ALEPH[2.31320000000000000],ALGO[-2341.817415565588718],ALGOBULL[1345015.465000000000000],ALICE[0.730480000000000],ALPHA[1.07731017921435000],ALTBEAR[1.39739384500000000],AMPL[10.709435410745134],ANC[5.225000000000],APE[239.98738191287229929],APEAMC[0.1000000000000],ASD[16188.997879806795016],ASDBEAR[7420.00000000000000000],ASDBULL[1911553.194915500000000],ATLAS[467863.42700000000000000],ATOM[- |
|  | 0.06794717421027],ATOMBULL[2931.1470064000000000],ATOMHEDGE[0.018000000000],AUD[12929.00000000000000000],AUDIO[12.61230000000000000],AURY[3.51080000000000],AVAX[0.18845307392365015],AXS[0.0781964182606281],BABA[0.00177905268756611],BADGER[0.05932850000000000],BAL[113.8607160000000000],BAL[113.8607160000000000],BAT[5100000000000000],BCH[0.0000658813904363],BCHBEAR[98.20000000000],BEAR[3008.160500000000],BEARSHIT[26442.27500000000],BICO[8.0991000000000000],BIT[155.35970000000000000],BLT[1.767800000000000],BNB[-0.0050328294797733],BNBBULL[0.015696017700000],BNT[-0.032273974633337],BOBA[0.71754940000000000],BRZ[0.5022663485881646],BSVBEAR[195054923.97600000000000],BSVBULL[223699.35740000000000000],CAD[-0.0014859151451111],BULL[0.0189502955000000],BULL-SHIT[2.2323688000000000],BVOL[0.0001631000000000],CAD[-0.9042826334360538],CELL- |
|  | 0.0998599234294683],CHR[4.14290000000000000],CHZ[88.807500000000000],CITY[0.35092000000000000],CLV[0.52022000000000000],COMP[0.02241737655738],COMP-0.02241737655738],COMP7[0.01257300000000],COMPBEAR[20752.0000000000000],COMPBULL[5549.56949145000000],CONV[34.36500000000000],COPE[557.3635000000000000],CQT[45757500000000000],CREAM[0.090832500000000],CRO[5803.84800000000000],CRV[9.867500000000000],CUSDT[0.29944810074343465],CVC[2.481200000000000],CVX[0.644690000000000],DAI[- |
|  | 0.13841525526832530],DAWN[0.50130000000000000],DEFI[0.0006813000000000],DEFIBULL[3.042980820000000],DENT[22753.82000000000000],DGX[5.014000000000000],DODO[322.82200000000000],DOGE[1.928516452569896],DOGEBEAR[202100.17582500000000000],DOGEBULL[23.53674290000000000],DOT[0.038248087950680],DREAM[0.038248087950680],DREAM[0.038248087950680],DYDX[0.93871000000000000],EMB[18.146000000000000000],ENJ[-0.06771600000000000],ENS[0.0569380000000000],EOSBULL[179126726.955000000000000],ETC[0.031211774000000],ETCBEAR[9990.00000000000000000],ETH[19.45204296521171],ETHBEAR[40.2289240814728],EUR[52.507172894160.44],EXRD[6.52501772894160.44],EXRD[6.52501772894160.44],FIDA[17.936300000000],FRONT[6.13040000000000000],FTM[262831514003343471],FTT[839.40574500700000000],FXS[9.333130000000],GAL[13.8173690000000000],GAL[4.95000000000000],GARI[2.9537892063324674],GENE[11.96367290633246714],GENE[11.90633246714],GLXY[0.067400000000000],GODS[540900000000000],GRT[-1.039853072728640],GRTBEAR[23.9150.00000000000000],GRTBULL[2835.826030000000000],GST[0.24447000000000000],HEGE[0.004437000000000000],HGET[0.082010000000],HOOD[0.049539155052200],HT[-0.07719018620876871],HTBEAR[10.000000000000],HTBULL[0.098030000000000],HUM[42.76300000000000],HXRO[9.693900000000000],IBVOL[0.006846000000000],IMX[0.763440000000000],INDI[1.264300000000000],INTER[0.429120000000000],JET[0.503500000000000],JOE[0.270000000000],JST[0.6170000000000000000],KBTT[80.12820000000000000],KIN[24537.00000000000000],KNC[24.515958482356],KNCBULL[31.0000000000000],KSHIB[27.932000000000000],KSHIB2[9320000000000000],KSOS[2.10790000000000000],LDO[149.79690000000000],LINK[-0.12118827862213100],LINKBULL[494.0373586550000000],LINKHEDGE[0.001380000000000],LOOKS[0.31338041168988],LRC[6.65070000000000],LTC[0.00474707227464181],LTCBEAR[501.7700000000000000],LUNA[0.02.1100000000000],LUNA2[37.23344965000000000000],LUNA2_LOCKED[86.878037158168000],LUNC[0.009283649324974],MANA[8.11900000000000000000],MAPS[6.76755000000000000],MATH[9.92546000000000],MATIC[- |
|  | 0.8640669375600847],MATICBEAR[0.023150.48500000000000],MATICBULL[277.03197030000000000000],MBS[5.301000000000000],MCB[0.027351000000000],MEDIA[29.47498000000000000],MER[3.971600000000000],MIDBULL[0.0611050000000000],MKR[- 0.0014760534724618],MKRBEAR[247.90000000000000],MKRBULL[0.04402564100000000],MNGO[1827.419000000000000],MOB[2.083126861352761],MPL[X7753.0000000000000000000],MSOL[-0.10086746091132],NEAR[1.6526200000000000],NEXO[5.5537000000000000],OKB[-0.0227155365845],OKBBULL[2.104460000000],OMG[0.575662825830884],ORBS[27.839000000000000],ORCA[1.0000000000000000000],OXY[862.2966000000000000],PAXG[0.004338600000000],PEOPLE[46.632000000000],PERP[1.0237000000000],POLIS[0.784720000000000],PORT[0.3044640000000],PRISM[14.82000000000000000],PROM[0.0574800000000000],PSG[194630000000],PSY[2.463000000000000],PTU[1.677200000000000],PUNDIX[0.37406000000000],QI[46.0330000000000000],RAMP[2.263250000000000],RAY[0.471770460155371],REAL[500.242960000000000],REEF[550889.65800000000000000],REN[1.02442527538784646],RNDR[5595.63989000000000],ROOK[0.00564710000000],RSR[- 2.13216489641140],RUNE[106.73512374645125790],SAND[5.916700000000000],SEB[1.006241700000000000],SHIB[10062000000000000000],SHIT[15.826290000000000],SLND[13526.82629000000000],SLRS[2.55370000000000000],SNX[1.05725906035784840],SNXBULL[162.99892675897580960000],SNY[2.57700000000000000],SOL[0.00384666743651674],SOS[145947660.00000000000000],SPELL[274.330000000000000],SPY[0.000429418178290],SRM[129.77387230000000000],SRM_LOCKED[84232.13467944000000000],STARS[828.58949000000000000],STEP[0.742500000000000],STG[0.05700205207084],STG[8.24140000000000],STMX[42.571000000000],STOR[0.542820000000000],STSOL[0.008315593962.984],SUN[0.00381340000000],SUSHI[0.6369215901014411],SUSHIBULL[1928979.85150000000000],SXP[0.008941317329884],SXPBULL[12597.6719300000000],THETABULL[248.402784144000000],TLM[7.83930000000000],TOMO[0.069469689502223],TOMOBEAR20[0.034787000000000],TOMOBULL[1978.56200000000000000],TONCOIN[76527.35373000000000000],TRU[19.71410000000000],TRX[612.852085995029433],TRXBEAR[49030.00000000000000],TRXBULL[10.94170000000000000],TRYB[0.01253464954488],TSLA[- 0.0127133924664537],TSLAPRE[0.00000002133.4590],TULIP[0.27495000000000000],UMEE[16.14800000000000000],UNI[0.00117448080000.57900],UNISWAP[1.75481914.00000000],USD[228791.6.95434394223794824000000000],USDC[16426954.944665030000000],USDT[748740.49670562452745491],UST[21.24764890422919137],VETBEAR[1601.06998000000000000],VETBULL[888.05826735000000000],WBTC[-0.000544056102854],WFLOW[0.100000000000000],WNDR[3.00000000000000000],WRX[5.578500000000000000000],XAUT[0.001546728629450],XLMBEAR[0.00000000000000000000],XLMBULL[12.1864128000000000],XPLANA[62.864000000000],XRP[1.03329907072290],XRPBEAR[452.06400000000000],XRPBULL[3814.20061000000000],XRPHEDGE[0.0005479000000000],XTZBEAR[19878130.000000000000],XTZBULL[3029.9156860000000000],YFI[0.0009001440517169],YFII[0.007160450000000],YGG[6.798100000000000],ZEC[0.08917426450000000],ZECBULL[90.391790000000000000],ZRX[5.055600000000000] |
| 00194328 | ETH[0.00000000000006971620],USDT[0.061795386000000] |
| 00194332 | BTC[0.00009839210479.80],DOGE[15.00000000000000000],ETH[0.84928017122080000],ETHBULL[10.19231640000000000000],ETHW[0.897342110000000],SOL[2.74896400458732000],TRX[166.000000000000000],USD[398.618307356165797],XRP[0.000000009244114125],XRPBULL[449.400000000000] |
| 00194336 | FTT[0.0095208479884000],TRX[0.00022200000000],USD[0.0000000101461112],USDT[0.0000003400000000000] |
| 00194340 | LINA[0.0000000021768800],USD[0.7554772933425399] |
| 00194341 | BULL[0.00000000004000000],DENT[0.0000000062157556],SUSHI[0.000000056932000],USD[0.02692682764205],USDT[0.0000000002347786] |
| 00194346 | BNB[0.00000001483371900],ETCBULL[0.0000000005444014],ETH[-0.00000000705278],LTCBULL[0.0000000011209800],NFT[30653983612892087][1],NFT[49738325944591081][1],SOL[0.0000000001556200],TRX[0.0000000007906044],USD[0.000000002286084],USD[0.000000040570626] |
| 00194348 | BLT[0.29210129000000],FTT[0.09936565554175741],UNA[0.000007269541241],LINA2_LOCKED[0.0000063642894],LUNC[0.009380000000000],MATH[0.0574410000000000],TRX[2721.9.29584000000000000],USD[3.145678871500000],USDT[0.953582188609252] |
| 00194348 | 1INCH[0.00000058423507],AAVE[0.000000012630649],ALPHA[0.0000047388007],BAL[0.0000001000000],BNB[0.00000019707300],CEL[0.000000047508059],DOGE[0.0000000100071],ETH[0.0000001309457413875],FTT[150.00000001319457413875],FTT[150.00000001395741413875],LINK[0.000000664033999],MATIC[0.00000002106049],SND[0.0000001000000],SOL[0.000000002000000],SRM[644.268249000000000],SRM_LOCKED[0.00341284100000000000],SUSHI[0.000000000000000000],USDHEN[6.97548.671867296212],USDT[30.0000000041010115] |
| 00194351 | ADABULL[0.00000010500000],BNBBULL[0.000000098500000],BTC[0.0000000098500000],BULL[0.0000089500000],DEFIBULL[0.0000000258500000],ETHBULL[0.0000000725000000],LINKBULL[0.000000045500000],MATICBULL[0.0000000091523000],TUSD[9765.089909280000000],USD[- 0.00000000313388933],USDT[0.0000000029820394] |
| 00194355 | ATLAS[3040.00000000000000000000],USD[-0.4199576525000000] |
| 00194357 | BTC[0.03000000000000],ETH[0.797640000000000000],ETHW[0.797640000000000],USD[0.0000000045345020],USDT[460.68969330000000000] |
| 00194359 | BTC[0.0001320000000000000],USD[1.0948050657500000] |
| 00194360 | ETH[-0.00692405908974.8],ETHW[-0.00068053334879.4],TRX[0.000001000000000],USD[-0.0000004855744.27],USDT[1.6744505793145142] |
| 00194362 | BTC[0.0000813500000000],USD[-0.073186556369000] |
| 00194366 | BTC[0.0000446400000000],FTT[2.997900000000000],KIN[4596687.6000000000000000],SOL[2.635636050000000],USD[5.849575362400000],USDT[12.990900000000000] |
| 00194373 | BCHBULL[202.0019000000000000],DMG[516.55098000000000000],DOGE[323.76350247000000000],TRX[0.000003000000000000],USD[-9.44040574615.39450],USDT[0.0095382900000000] |
| 00194376 | USD[38.724739494609328] |
| 00194377 | ETH[0.03000000000000000000],ETHW[0.026954820000000000],FTT[0.387912453844072.5],USDT[17.96517343382183860000000000],USD[1.0000000016150544],ZECBULL[589.74368000000000000] |
| 00194379 | ETHBEAR[730.19328000000000000000],ETHBULL[0.00009267900000000],USD[0.028873000000000000],USDT[0.04012340000000] |
| 00194380 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[2.0000000000000000],ETHW[0.000000011202409],FTT[0.0000000794085200],KIN[7.0000000000000000],NFT[44596554121320722.9][1],NFT[46844145035429295][1],NFT[54888367012427217][1],POLIS[300.14377734893636],SLSHIBULL[0.000000010000000],TRUMPSTAY[0.81380000000000],TRX[0.007890000000000],UBXT[2.0000000000000000],UNI[0.1158590811],USDT[0.00000002826619678],VND[0.00116323310914560] |
| 00194381 | ATOMBULL[0.00443200000000],BCH[0.0007209462000000],BCHBULL[0.0007114880000000],BEAR[3000.0000000000000],BEAR[0.0000000.0000000000],BULL[0.00024758544000000],ETHBEAR[0.08825000000000000],ETHBULL[0.0000040407000000],LINKBEAR[0.000004969340000000000],TOMOBULL[0.000588571600000000],USD[0.18031056596637500],USDT[0.00000001420000000] |
| 00194382 | AVAX[0.0000000875792873],FTT[0.0608597886121975],USD[0.00000000.0033793258] |
| 00194383 | ETHBEAR[44.1605888400000000] |
| 00194388 | ETH[0.00027189000000000],ETHW[0.0002718900000000000],SOL[0.0094780000000000],SUSHI[0.0000000464752929],USDT[0.000000035864438] |
| 00194388 | BEAR[31128.94859500000000000],EOSBEAR[0.0021850000000000000],EOSBULL[4451.77169500000000000],ETHBEAR[0.022666000000000],LTCBULL[0.0079800000000000],USD[0.1821743315000000],USDT[0.2868274865000000] |
| 00194389 | ADABULL[0.0000000004000000],AMPL[0.00000000162879.6],BTC[0.0000000003845],EURD[0.0000000319933440],KNCBEAR[0.0000000000000000],KNCBULL[0.000000005829200039],MATIC[0.0000001428626617],USDT[0.0000000058250639.39],VETBEAR[0.000000000.0000000],VETBULL[0.0000000004000000],XRP[0.000004136342667971],USDT[0.0000000000000.00000000],XRP[22.3325308119026],USD[2.55320810720000] |
| 00194391 | USD[0.02397895867219.92],USDT[0.00016388750000000] |
| 00194392 | ALPHA[0.507930000000000],DOGE[0.0164211500000000],ETH[0.0000000042800353],GRT[0.425171650000000],HXRO[0.1732900000000000],MATH[0.0835000000000000],PAXG[0.000000007000000],SHIB[9971.4.50000000000000],USD[494.1809980856442168],USDT[1.1233550513910839],WAVES[0.2019875000000000],YFI[0.0000000003500000] |
| 00194393 | ADABULL[0.000000060000000],BULL[0.00000046000000000],ETC[0.000000460000000],FTT[20.58958000000000],LUNC[0.000000009044668],SUSHIBULL[0.00000048000000],SXPBEAR[0.000040000000],TONCOIN[0.0000001348914900],TRX[0.000001334959333524] |
| 00194394 | ETHBEAR[0.088600000000000000],USD[0.0059278000000000] |
| 00194395 | ETHBULL[0.000082780000000],USD[25.00000000000000000000],USDT[0.0072860000000000] |
| 00194396 | USD[0.10036651043831511],USDT[0.06827889875000000] |
| 00194397 | ALGOBEAR[3.00000000000000],ALGOBULL[79.4200000000000000000],BEAR[64.30100000000000000],ETH[0.0000226710000000],ETHW[0.00002267100000],TRU[0.9914000000000000],TRX[0.8629970000000000000],TRXBULL[0.0555487466385660],USD[0.000000000008711578] |
| 00194398 | ALGOBULL[96275.43726235000000],BCHBULL[0.000092000000000],DOGE[0.000000024453164],ETHBEAR[0.354237040000000],NFT[323452296058282657227][1],NFT[327531295693283719][1],NFT[470529234595293111][1],USD[0.4533144159758961],USDT[0.18837041890681676] |
| 00194399 | FTT[0.00005488158161],TRX[0.000000004551000000],USD[0.0000001012231.9] |
| 00194400 | BCHA[0.00067520000000],BTC[0.0000053161999188],DOGE[0.4888795800000000],FTT[0.0000000075068728.0],FTT[1.1456198173448070441][1],NFT[533404265950785182][1],TRX[0.0007970000000009639379],USD[2.846863137014667] |

Schedule AB 09 Priority Unsecured Claims 003/Customer

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194402 | BTC[0.00639552000000000],DOGE[465.673800000000000],EOSBULL[0.005470000000000000],ETHBEAR[1616.676600000000000],LINKBEAR[1314.23710000000000],TRX[0.000010000000000],USDT[106.630754012642393] |
| 00194403 | EOSBULL[0.002986100000000000],USDT[0.000000008000000000] |
| 00194405 | BTC[0.000000007000000000],ETH[339.241000100000000],FTT[8.000000000443794?],LEO[586.900000000000000],POLIS[516.000000000000000],RAY[0.597676000000000000],SLP[2.000000000000000],SRM[7.140012710000000],SRM_LOCKED[29.219987290000000],TRX[342.000000000000000],TSLA[0.090000000000000000],USD[636061.7654537836123722],USDC[25297?.000000000000000],USDT[0.000000000943886141] |
| 00194406 | BNBBULL[0.000000002000000000],BULL[0.000000001000000000],DOGEBULL[0.000000000000000000],FTT[0.020789782212185?],LUNA2[0.090437245400000000],LUNA2_LOCKED[0.211020239300000000],LUNC[19692.90059200000000000],SXPBULL[0.000000006200000000],TRX[0.000031000000000000],USD[0.000004604690090?],USDT[0.000000001000000000] |
| 00194407 | ADABULL[0.000008590000000000],AVMBEAR[0.009690000000000000],BCHBULL[0.003228000000000000],BULL[0.000097160000000000],CEL[0.077960000000000000],CRT[2.100000000000000000],DFL[6.382000000000000000],DMGBULL[0.006992000000000000],EOSBULL[0.039032000000000000],GAR[0.601000000000000000],JST[9.976000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[4.671199888000000000],MNGO[9.058000000000000000],MPL[0.467200000000000000],STARS[0.069000000000000000],SUN[1699.218000000000000000],SUSHIBULL[0.002924000000000000],SXPBEAR[0.046712?000000000000],SXPBULL[0.000590014000000],TOMO[0.062560000000000],TRX[158.000278000000000],USD[0.5771984160000126],USDT[0.000000009733770?],XRPBULL[0.003845700000000000] |
| 00194408 | BNB[0.000000008600000],BTC[0.000000001047160],BULL[0.000000008300936],USD[2.288342355730147?9],USDT[0.000007900000000] |
| 00194409 | DOGEBEAR[457746300.000000000000000],LUNA2[0.000506385278000],LUNA2_LOCKED[0.001179823230000],LUNC[110.103854000000000],SXPBULL[0.000000079000000],USD[0.000719722718295?],USDT[0.090619609925474] |
| 00194412 | ETH[0.000000010000000000],LUNA2[0.000004046803658],LUNA2_LOCKED[0.000000944254169],LUNC[0.008812000000000],TRX[0.000000005000000],USD[0.029464132694484?],USDT[0.000000082058631] |
| 00194413 | FTT[0.000000082271785],FTT[0.029143540728260],LINKBEAR[45.49090000000000],USD[0.0582214000917174],USDT[0.233744235142948] |
| 00194414 | COPE[0.998600000000000],FTT[0.000000006251400],TRX[0.586600000000000],USD[0.310910276153818],USDT[0.002968700000000] |
| 00194415 | EOSBULL[0.078726600000000],USD[0.877460000000000] |
| 00194416 | USDT[0.000000050000000] |
| 00194418 | USD[0.019994000000000],XRPBEAR[0.443900000000000],USD[0.009279210000000] |
| 00194420 | USD[33.260419406703117?0] |
| 00194422 | ADABULL[0.000000030000000],BALBEAR[0.000000070000000],COMPBULL[0.000000090000000],DOGEBULL[0.000000068000000],LINKBULL[0.000000006000000],MKRBULL[0.000000050000000],THETABULL[0.000000044700000],USD[0.143485211230?199],USDT[0.000000009765697?],VETBEAR[0.000000020000000] |
| 00194423 | EOSBULL[93308.355541550000000],FRONT[0.971800000000000],SOL[0.004671980000000],USD[7.00715811900000],USDT[0.007606860000000] |
| 00194426 | ALCX[0.000000002000000],AMPL[0.000000002092547?],BTC[0.000000142538989],BUSD[2207.947723780000000],COMP[0.000000007500000],DAI[0.000000010000000],ETH[0.000725375164407?3],EUR[0.000000037055999],FTM[0.000000010000000],FTT[0.159647702967929?9],SOL[0.000000005719172?6],SRM[7.830676220000000],SRM_LOCKED[109.471369320000000],USD[0.000045498825521],USDT[0.000000231914901] |
| 00194428 | BEAR[42.101028060000000],ETHBEAR[84.133170000000000],FRONT[147.000000000000000],TRX[0.000001000000000],USD[0.298070630324336?4],USDT[0.886437090000000] |
| 00194429 | BULL[0.000000007000000],DEFIBEAR[0.000000500000000],FTT[0.097199900000000],LEO[0.983900000000000],LINKBULL[0.000000400000000],USD[7.414383509892898?5],USDT[0.006113950500?4630] |
| 00194431 | BTC[0.000008833000000],BULL[0.000000019050000],DOGEBEAR[10173.230300000000000],ETH[0.000615550000000],ETHBEAR[60.432500000000000],ETHBULL[0.000000024500000],ETHW[0.000615550000000],HEDGE[0.000000005000000],LINKBEAR[2.993000000000000],LINKBULL[0.000000040000000],USD[10.075113987353689?9],USDT[0.098470146250000?0],BEAR[63.622072960000000],BULL[0.000009642600000],DOGEBEAR[1601873.000000000000000],EOSBEAR[0.002920000000000],EOSBULL[0.089560000000000],ETHBEAR[63.494184470000000],LUNA2[18.396543040000000],LUNA2_LOCKED[42.925267090000000],LUNC[2400234.471526000000000],TONCOIN[0.099800000000000],USDT[0.791747214737910?],USDT[1.597136976716517?],USTC[1043.791200000000000] |
| 00194433 | ALEPH[0.603600000000000],BTC[0.001278470876000],ETHBEAR[331.351440000000000],TRX[0.000057000000000],USDT[0.000000038649316] |
| 00194434 | ALGOBULL[2.570000000000000],BTC[0.000911500000000],EOSBULL[0.004545100000000],ETHBULL[0.000706870000000],MAPS[0.421600000000000],MATICBULL[0.002150000000000],USD[12.732524168700000],USDT[0.370261867400448],XRP[0.525500000000000] |
| 00194436 | ADABULL[0.000000026000000],BNBBULL[0.000000004000000],BULL[0.000000009000000],DOGEBULL[0.000000002000000],ETHBULL[0.000000009000000],FTT[0.000000100000000],SXPBULL[0.000000004000000],THETABULL[0.000000005000000],THETABULL[0.000000005000000],TRX[0.000786700000000],USD[1.452655803248905?6],USD[178.084680006351126],VETBEAR[0.000000003000000000000],ALGOBULL[0.964000000000000000],BSVBEAR[0.050860000000000],BSVBULL[0.095320000000000],DODO[0.091740000000000],EOSBULL[0.006998200000000],LINKBEAR[34909.969000000000000],LTCBULL[0.005778000000000],SXPBULL[0.008642000000000],TOMOBULL[0.004408000000000],USD[0.099632513200000],USDT[0.017421450000000] |
| 00194438 | BEAR[0.051870000000000],BNBBULL[4.410462262000000],BSVBULL[761.466600000000000],BTC[0.000406600000000],BULL[0.000678870700000],EOSBULL[272.949020000000000],FTT[26.400000000000000],SUSHIBULL[113060000.000000000000000],TRX[0.000002000000000],TRXBULL[6.638349900000000],USD[-0.448273414836080],USDT[0.006479740700000],XRPBULL[146.714790000000000] |
| 00194440 | EOSBULL[32.489818670000000],USD[1.888115132050000],USDT[0.002404185079910] |
| 00194441 | USD[0.000000136643484],USDT[0.000000073750000],XRPBEAR[0.001126600000000],XRPBULL[0.003102960000000] |
| 00194442 | FTT[0.030259474234658],USD[3.475712601842289?9],USDT[-0.099990299873019?3] |
| 00194443 | USD[0.087406648663392],USDT[0.000000005000000] |
| 00194444 | ADABULL[0.000000031000000],BNBBULL[0.000000006000000],BTC[0.000000006000000],BULL[0.000000074500000],DOGEBULL[0.000000058450000],ETHBULL[0.000000002000000],USD[0.000005701008072],USDT[0.000000014387617] |
| 00194445 | USD[855.146841570000000] |
| 00194446 | AMPL[0.000000008757593],BTC[0.000000066407250],ETH[0.000000010000000],USD[0.000000804195212],USDT[0.000000048822638] |
| 00194447 | BULL[0.000850000000000],ETHBULL[0.000267770000000],USD[0.001647415000000],XRPBULL[0.004650670000000] |
| 00194448 | DOGEBEAR2021[0.000700000000000],TRX[0.000003000000000],USD[0.000000090446313],USDT[0.000000025915768] |
| 00194450 | ETHBEAR[1204.639480000000000],RAMP[0.059000000000000],TRX[0.000180000000000],USD[0.000000131506888],USDT[0.000000001501233] |
| 00194451 | ATLAS[1000.000000000000000],BTC[0.000067960000000],CHZ[100.000000000000000],FTM[10.000000000000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],MER[200.000000000000000],RAY[19.994568000000000],SOL[0.003025000000000],USD[547.998431075601024] |
| 00194452 | BEAR[0.017618700000000],BTC[0.000020000000000],CLV[0.052778000000000],ETH[0.000000006572910],MER[0.987312000000000],STG[221.976250000000000],TRX[0.000159000000000],UNI[0.047815000000000],USDT[0.016422914729977?4],USDT[0.869370795968253?2] |
| 00194453 | ETHBEAR[0.007971750000000],LTC[0.010000000000000],USD[0.430813245327819?2],USDT[17.827741842000000] |
| 00194454 | ADABULL[27.702651971100000],ALGOBULL[8.100000000000000],ATOMBEAR[0.000156555000000],BALBEAR[0.023835450000000],BCHBULL[107.278612250000000],BNBBEAR[1.836595300000000],BNBBULL[0.000477000000000],DOGEBEAR[960.670000000000000],DOGEBULL[284.000070850450000],EOSBEAR[480.537190000000000],EOSBULL[969.221900000000000],ETBEAR[5091936.000000000000000],ETCBULL[250.040115611700000],ETHBEAR[0.019542318700000],FTT[0.090489349732400],GRTBULL[1.210220000000000],KNCBULL[2.277547250000000],LINKBEAR[2.510288100000000],LINKBULL[39000.143972402500000],LTCBULL[0.000953795000000],LTCBULL[103148.726827972000000],MATICBEAR[8.023115000000000],MATICBEAR2021[0.081047500000000],MBS[107.000000000000000],PRISM[4310.000000000000000],SXPBEAR[0.039778400000000],SXPBULL[35000008.909533249583000],THETABULL[4100.000442474870000],TOMOBULL[205.263409000000000],TRX[0.000051000000000],USD[0.010062611990000],USDT[0.004840005650000],XLMBULL[0.238968245050000],XRPBULL[1170069.853165000000000],XTZBULL[0.800798023500000],ZECBULL[16000.000000000000000] |
| 00194455 | BULL[0.000000022000000],ETH[0.000000005000000],USD[0.000000037887493],USDT[0.000000017680124] |
| 00194456 | BNB[0.000000007486000],BNBBULL[0.000000051394024],BULL[0.000000004000000],DMG[8.294400000000000],ETH[0.000000027847871],ETHBULL[0.000000020000000],FTT[0.000000016885269],MAPS[91.981600000000000],SHIB[2700000.000000000000000],SRM[16.108167070000000],SRM_LOCKED[0.314828580000000],THETABULL[1397.358172491820222],USD[0.984004000413200],USDT[1.000000007250046] |
| 00194458 | ALGOBULL[341.350000000000000],EOSBULL[0.094520000000000],FTT[0.000000006300370],TRX[0.000000000000],USD[0.005761794935],USDT[0.000000073088095] |
| 00194459 | ADABULL[0.004536000000000],ATOMBULL[0.878000000000000],BNBBULL[0.000571400000000],BULL[0.000017140000000],DOGEBEAR2021[0.028700000000000],DOGEBULL[0.049340000000000],DOT[0.000000100000000],ETCHEDGE[0.002444000000000],ETHBULL[0.000365800000000],KNCBEAR[308.000000000000000],LINKBULL[0.316600000000000],SOL[5332.000000000000000],TRXBULL[0.694600000000000],USD[0.282543374883210],USDT[0.000000015375455] |
| 00194460 | ADABULL[0.000000020000000],LINKBULL[0.000000020000000],TRX[0.000001000000000],USD[0.000000009694188],USDT[0.000000016335566] |
| 00194462 | BEAR[0.090000000000000],USD[0.259880250000000],USDT[0.000045571800000] |
| 00194463 | BEAR[42.086192500000000],ADABULL[0.088719473500000],ALGOBULL[9.937115000000000],BCHBULL[99.204880590000000],BEAR[27.810451250000000],BNBBEAR[2964.360000000000000],BSVBULL[8.950435000000000],DMG[0.075584000000000],EOSBEAR[674.155000000000000],EOSBULL[3.942151500000000],ETCBEAR[52652.000000000000000],ETCBULL[0.005925220000000],ETHBULL[0.000012700000000],HGE[0.223000000000000],LEO[0.955445000000000],LTCBULL[0.963375200000000],ROOK[0.000913330000000],SUSHIBEAR[0998.87795718400000],SUSHIBULL[0.028153505000000],SXPBEAR[7904300.000000000000000],SXPBULL[9.529317838677200],TRU[0.206655000000000],TRX[0.001152000000000],TRXBULL[0.078359000000000],USD[0.021144561736038?2],USDT[0.151532976505700],VETBEAR[0.000008802800000],VETBULL[0.000000000000000],USD[18.071371060514583],USDT[0.000000000989858?0] |
| 00194466 | AMPL[0.000000015044000],BALBEAR[0.000000080000000],BTC[0.000000080000000],COMPBEAR[0.000000050000000],COMPBEAR2021[0.000000080000000],ETH[-0.000000012884470],ETHW[0.000000037293027?],SUSHIBEAR[0.99980000000000000],SUSHIBULL[0.007244961500000],USD[0.032961573170000],USDT[0.000003926796143?] |
| 00194467 | AMPL[0.000000027385988],ATLAS[9.850000000000000],ETH[0.000000023690000],ETHBULL[0.000000700000000],FTT[0.004947045985410],LTCBULL[0.000318000000000],SXPBEAR[9.709000000000000],USD[0.382024416580379],USDT[0.000000029199529],VETBEAR[0.000907400000000],YFI[0.000000004396788] |
| 00194468 | ALGOBULL[0.590000000000000],BTC[0.000000003304000],EOSBULL[0.069920000000000],SXPBULL[699.860000000000000],TRX[0.000040000000000],USD[0.015849723562653],USDT[-0.000577094356895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194469 | BTC[0.000000015000000],COPE[0.000000062691124],DOGE[0.000000073645756],FTT[0.0024272908206289],SOL[0.0000001773088889],USDT[0.0000000079373511] |
| 00194470 | ADABULL[0.00000004600000],COMPBEAR[0.0029980050000000],DRGNBEAR[0.0005537500000000],ETHBULL[0.000060391000000],LINKBEAR[0.0114320000000000],LINKBULL[0.0000247660000000],SXPBEAR[0.0072263360000000],SXPBULL[0.000003488150000],USD[0.2874142447114664],USDT[0.0029176181000000],VETBEAR[0.0000099490000000] |
| 00194472 | BAND[0.0969370000000000],BCHBEAR[0.0008737000000000],BEAR[0.0725875000000000],BNBBULL[0.000017180000000],BULL[0.0000020332000000],ETH[0.0003015250000000],ETHBEAR[0.0253830000000000],ETHBULL[0.0000200000000000],ETHW[0.0003015250000000],LINKBEAR[0.9926200000000000],SXPBULL[0.0002743500000000] LTRX[0.0000700000000000],USD[0.7095794274950000],USDT[0.0005680003000000],XRPBULL[0.1919405000000000] |
| 00194473 | ADABULL[463.9638280029358920],BNBBULL[0.000000000000000],BULL[0.000000080000000],FTT[0.0031745325883886],TRX[0.0000530000000000],USD[0.0364313261229430],USDT[0.0000000213855220],VETBEAR[0.0000000700000000] |
| 00194474 | BNBBEAR[0.0096500000000000],BSVBULL[10480.33330000000000],EOSBULL[47.4026100000000000],ETHBEAR[0.0489065200000000],FTT[0.0043682500000000],GRTBULL[250.7147420000000000],MAPS[0.9832000000000000],SXPBULL[9.6150000000000000],TRX[0.2000620092518247],TRXBULL[54.5612580000000000],USD[0.0316510256200017],XRPBULL[1.6815600000000000],XTZBULL[11.3977200000000000] |
| 00194475 | ATLAS[4039.1920000000000000],BTC[0.0003365375729000],CEL[0.0061800000000000],ETH[0.0000001000000000],FTT[0.0103531555909208],TRUMPFEBWIN[2.0000000000000000],USD[0.0000002323356627],USDT[0.0000001481601685] |
| 00194476 | USD[0.0301296539300385],USDT[0.0000000064000000] |
| 00194478 | BEAR[0.0028719300000000],ETHBEAR[0.0090400000000000],NFT [369456962757830381][1],USD[17.6390077130334988],USDT[0.0000000005000600],XRP[0.0000000015009600] |
| 00194481 | BTC[0.0000000089766725],FTT[0.0007470524029700],TRX[0.0000080000000000],USD[0.0074807398000000],USDT[0.0000000090000000] |
| 00194482 | BCHBULL[1.0078800000000000],BNBBEARB909.0300000000000000],BSVBULL[241.6780000000000000],EOSBULL[7.8951800000000000],ETH[0.0000002298085894],FTT[0.0000000001990000],LINKBEAR[38854.3000000000000000],SOL[0.0000000088000000],STEP[0.0000000091600000],SUSHIBEAR[89155.5800000000000000],TRX[1.0084440015541194],USD[0.0000058452448000],USDT[0.0043186042233238],XRPBULL[234.4106850000000000] |
| 00194483 | ADABULL[0.000000005122000],BNBBULL[0.0000008960000],BULL[0.00000021280000],DOGEBULL[0.00000000086840000],ETHBULL[0.0000000610000],FTT[0.0017791075116429],LINKBULL[0.000000760000],MATICBULL[0.000000060000000],SXPBULL[0.000000020000],TRX[0.0027800000000],TRXBULL[0.0000000080000000],USD[0.0017456212908560],USDT[0.7147150071374000] |
| 00194484 | BEAR[3508.9863800000000000],BNBBEAR[1246.5500000000000000],DOGEBEAR[0.9993350000000000],ETHBEAR[147022.1408000000000000],ETHBULL[0.0000460000000000],LINKBEAR[139332.7750000000000000],LTCBEAR[10.5953440000000000],MKRBEAR[0.1998670000000000],USD[0.0190873084650000],USDT[4.5892231018755000],XRPBULL[49358250000000000] |
| 00194485 | USD[1.2651607330000000],USDT[0.0063272420000000],XRPBULL[0.0027310600000000] |
| 00194486 | BEAR[59.9580000000000000],BTC[0.0000005591185144],MATICBEAR[0.0969200000000000],THETABEAR[0.0000000200000000],TOMO[0.0000000002510651],TOMOBEAR[0.0806100000000000],TOMOBULL[0.0162800000000000],USD[0.0017377979972934],USDT[0.0000000097031532] |
| 00194487 | ETH[0.0000008000000000],ETHW[0.0000008000000000],USD[0.0036729846314700],USDT[0.0000000081433704] |
| 00194488 | BEAR[6570.6065775000000000],USD[0.0000000122026576],USDT[0.0000000083412600] |
| 00194489 | USD[0.0049241346545068],USDT[0.0000011457445000] |
| 00194490 | BULL[0.0000000990000000],DEFIBULL[0.2100000000000000],SOL[0.0000000089445450],USD[0.0879996930279580],USDT[0.0000000074672327] |
| 00194491 | ADABEAR[82721.8056929534500000],ADABULL[0.0000000010073540],ASDBULL[0.0000000010600000],ATOMBULL[0.0000000071830384],BEAR[0.0000000052258394],BNBBULL[0.0001000074000000],BULL[0.6092241801382118],BULLSHIT[0.0000062359099000],DMGBEAR[0.0000000010000000],DOGEBEAR2021[0.0000031620000000],DOGEBULL[0.0000001800000],SXPBULL[0.0000080300000000],ETCBEAR[7809.0000000000000000],ETCBULL[0.0000000268103336],ETHBEAR[8950.0000000000000000],FTT[0.0001761900124389],LTCBULL[0.0008990000000000],MATICBEAR2021[0.0001188700000000],MATICBULL[0.0000000894263358],MIDBULL[0.0000050790000000],SOL[0.0000005180000],SXPBULL[0.0000042000000000],TRX[0.0000050000000000],USD[0.0188634028907 4],USDT[0.0000000847833131] |
| 00194493 | ETHBEAR[781.0000000000000000],ETHBULL[0.0000417454000000],FTT[0.0281720872171531],TRU[0.4034940000000000],TRX[0.0000010000000000],USD[0.0032580335948 15],USDT[0.0000000057063840] |
| 00194494 | BEAR[0.0085900000000000],LTCBULL[0.0029940000000000],USD[0.0018175749891088] |
| 00194495 | BEAR[238.0390000000000000],USD[23.8163600000000000] |
| 00194496 | BALBULL[88.9517000000000000],DEFIBULL[0.2100000000000000],DOGEBULL[0.1589212000000000],LINKBULL[1.2920900000000000],TRXBULL[60.9878000000000000],USD[0.0000010993 72300],USDT[0.0000000043310120],VETBULL[8.2983400000000000] |
| 00194498 | AAPL[1.0792818000000000],APT[1.6612308436598996],BNB[0.0000000018437090],FTT[0.0000000058026720],HT[1.5922516545400000],MANA[22.9172393150747640],MATIC[16.7301153170066379],TONCOIN[0.7021747632657649],USD[-0.4856768005620531],USDT[0.0000000111478788],XRPBULL[0.0200000000000000] |
| 00194499 | BTC[0.0000000450000000],KNCBULL[0.0000804052000000],USD[0.0000000137849636],USDT[0.0000000003750000] |
| 00194500 | ETHBEAR[0.0081700000000000],USD[0.0084012700000000] |
| 00194501 | ATLAS[1210815.4580000000000000],ETHBEAR[0.0592000000000000],FIDA[0.9714000000000000],FTT[0.0470014785289000],GALA[0.1340000000000000],GMT[0.3100000000000000],GST[594.5002008700000000],LINKBEAR[6.5484600000000000],LUNA2[0.0134593387300000],LUNA2_LOCKED[0.0314051237100000],LUNC[2930.7993460000000000],LUNA2[0.0000000000000000],MATH[0.0900000000000000],POLIS[107.8000000000000000],SXP[0.0485000000000000],TRX[0.0002360000000000],USD[0.3824060685848657],USDT[3.1700000018985997] |
| 00194502 | BTC[0.0000000028934313],FTT[0.0574188326720000],USD[3.4585745538916856],USDT[0.0000000420142822] |
| 00194503 | BEAR[76.5475000000000000],USDT[0.1166545234580000] |
| 00194504 | BEAR[617.3753371200000000],EOSBULL[0.0098084300000000],ETHBEAR[46562.8811733900000000],USD[0.0091197200000000],USDT[0.0260475100000000] |
| 00194505 | BNB[0.0000001000000000],ETH[0.0000000077545376],TOMO[0.0000000058000000] |
| 00194506 | BNB[0.0000000240000000],FTT[0.0000001043734001],USD[0.7839399277123587],USDT[0.0000000041920000] |
| 00194507 | USD[0.0000035960279068],USDT[0.0093469126079582] |
| 00194508 | ADABEAR[14.5800000000000000],ADABULL[0.0000032200000000],BCHBULL[0.0093053700000000],BEAR[113.1345578200000000],BULL[0.0000012678000000],COMPBEAR[0.0704000000000000],DOGEBEAR[100.5250000000000000],DOGEBULL[0.0000688100000000],EOSBEAR[0.0296400000000000],EOSBULL[1.7073397400000000],ETCBULL[0.0003821800000000],EUR[3.6685853773024158],FTT[0.0711795773986266],KNCBULL[0.0013676200000000],LTC[0.0056956800000000],SUSHIBEAR[157.1280000000000000],SXPBEAR[49245.9908000000000000],SXPBULL[0.0013052500000000],TOMOBEAR[27983 2.0000000000000000],TOMOBULL[0.3841730700000000],TRX[0.0001700000000000],TRXBEAR[48.8600000000000000],TRXBULL[0.0027220000000000],USD[0.0000022092 29431180],XRPBEAR[4491.0000000000000000],XRPBULL[0.1803470000000000],ZECBULL[0.0008394900000000] |
| 00194510 | ADABEAR[0.0008300000000000],ADABULL[0.0000000080000000],CRV[0.4971000000000000],EOSBULL[229.5483420000000000],ETCBULL[0.0069710000000000],ETHBEAR[74122000000000000],ETHBULL[0.0000486600000000],LINKBEAR[72.2660000000000000],LINKBULL[0.0004468600000000],LTCBEAR[0.0061890000000000],LTCBULL[0.0027900000000000],SUSHIBEAR[0.0082550000000000],SUSHIBULL[335.6927000000000000],TRXBULL[0.096164826816382],USD[0.000000750000000],XRPBULL[0.0378800000000000] |
| 00194511 | BEAR[0.0754921600000000],ETHBEAR[0.0274850000000000],FTT[0.9993000000000000],TRUMPFEBWIN[25181.0000000000000000],USD[1.8341536162000000],USDT[0.0053770025000000] |
| 00194513 | FTT[25.1610300036748772],GMT[0.8800000000000000],USD[0.0117710312972400] |
| 00194514 | ADABEAR[0.0152620000000000],ADABULL[0.0000687200000000],AMPL[0.0000000041161126],BADGER[0.0075360000000000],BEAR[0.0653600000000000],BULL[0.0000319000000000],EOSBULL[4039.2573400000000000],ETHBEAR[26849.3377700000000000],ETHBULL[0.0002123000000000],LINKBEAR[0.0548400000000000],LINKBULL[0.0000650300000000],LTCBULL[0.0099980000000000],ROOK[0.0000000000000000],SUSHIBULL[0.0000000000000000],TONCOIN[0.0192000000000000],TRX[0.0000010000000000],USD[0.3538406263162001],USDT[0.0000000454583687],XRP[0.0000000000000000] |
| 00194516 | DMGBULL[0.0000002000000000],ETH[0.0008510000000000],ETHW[0.0008511032332949],SOL[0.0782200000000000],SRM[0.5466365400000000],SRM_LOCKED[0.0191771000000000],SXPBULL[0.0000000040000000],THETABEAR[0.0000000120000000],USD[27.2165485683788360],USDT[0.0007966015791040] |
| 00194518 | BEAR[0.0150227100000000],BTC[0.0000000073709306],USD[47.0733372531812000] |
| 00194519 | EOSBULL[24.7519900000000000] |
| 00194520 | BEAR[0.0007607200000000] |
| 00194523 | USD[0.0000010900000000],USDT[0.0172336000000000] |
| 00194524 | DOGEBEAR2021[0.0005567500000000],ETHBEAR[0.0200000000000000],TRX[0.0000010000000000],USDT[0.0000000059261450] |
| 00194525 | BEAR[19.9590000000000000],BULL[0.0000070000000000],BUSD[499.0000000000000000],CRV[100.0000000000000000],DOGE[2642.0000000000000000],EOSBULL[30.2752300000000000],MATIC[300.9000000000000000],RNDR[0.0900400000000000],STEP[200.0200000000000000],SUSHI[0.4000000000000000],USD[1995.3441242355000000],USDT[184.1220000000000000],XRP[1015.7968000000000000],XRPBULL[100.0034600000000000] |
| 00194527 | BTC[0.0000002196715 3] |
| 00194528 | ETHBEAR[300000.0000000000000000],THETABULL[567.7881984600000000],USD[0.0765682669158455],USDT[0.0000004001720498] |
| 00194529 | BCHBEAR[16.2956021000000000],ETHBEAR[1028.1803200000000000],SXPBEAR[6.1452400000000000],USD[0.0497043192000000],USDT[0.0604500000000000] |
| 00194531 | BEAR[0.0079334200000000],BULL[0.0000898300000000],USD[6.6994428874000000],USDT[0.5347640100000000] |
| 00194532 | ADABEAR[0.0080000000000000],USD[25.0483656011545212],USDT[0.0063836425000000] |
| 00194533 | USD[0.0000000868961336],USDT[0.0000007804376130] |
| 00194534 | ALGOBULL[46521.3000000000000000],BABA[0.0000000087500000],BTC[0.0000000032500000],DOGEBEAR[1126158037 8.0000000000000000],DOGEBULL[0.0000000725000000],FTT[0.1749883831089807],HOOD[0.0000000093396600],MATICBEAR[3219366610 2.5565000000000000],SOL[0.0017578800000000],SRM[0.6033822000000000],SRM_LOCKED[0.4447792500000000],STEP[1571247.9485306500000000],SUSHIBEAR[840199.0500000000000000],SUSHIBULL[984093.6600000000000000],TOMOBEAR[65287 0.0000000000000000],TRX[0.0000000090000000],TRXBULL[0.0000000040000000],USD[0.0000000404842563],USDT[0.0000000019487021] |
| 00194535 | USD[1.5217462000000000] |
| 00194536 | ETHBEAR[0.0340400000000000],ETHBULL[0.0006208100000000],USD[0.0449242850000000],XRPBULL[0.0063592100000000] |
| 00194537 | ADABULL[0.0000004080000000],BTC[0.0000000024000000],BULL[0.0000004000000000],DEFIBULL[0.0000000040000000],ETCBULL[0.0000000040000000],MKRBULL[0.0000000094000000],THETABULL[0.0000000082000000],USD[0.3215434350600881],USDT[0.0000000187182443] |
| 00194538 | ADABEAR[2.8596451000000000],ALGOBULL[8.8820000000000000],BULL[0.0000341900000000],EOSBULL[0.0551158000000000],ETHBEAR[130.4823500000000000],LINKBEAR[12.9287900000000000],MATICBULL[0.0044200000000000],TOMOBEAR[10093.0008800000000000],TRXBULL[0.0671400000000000],USD[0.0776239034918444],USDT[0.0000000070000000],XTZBEAR[0.0641240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194539 | BTC[0.00001018000000000],USD[0.0146836426000000],USDT[0.0000640000000000] |
| 00194541 | USD[0.00000005778124684],USDT[0.0000359429346009] |
| 00194542 | BEAR[8.781768620000000],BNB[0.005428000000000],BULL[0.000452360000000],XTZBEAR[0.0029780000000000] |
| 00194543 | BEAR[24.70220000000000],EOSBULL[0.233303290000000],ETHBEAR[1920.496820000000000],USD[-0.1585853725000000],USDT[0.1895156590000000] |
| 00194545 | BULL[0.00000001000000000],FTT[0.012724836659797],USD[0.072966059727867d],USDT[0.078726561459779d],XRPBULL[6.998600000000000] |
| 00194546 | BULL[0.00000002500000000],ETHBULL[0.000000004000000000],LUNA2[0.000000008000000000],LUNA2_LOCKED[14.837440770000000],USD[0.319123744246161076],USDT[0.000000002485433] |
| 00194547 | ADABULL[0.00000020130000000],BEAR[14402.976870290000000],BNB[0.000000036011200],BTC[0.011691868000000],EOSBULL[0.474450000000000],ETH[0.000000056167200],ETHBEAR[4117226.27440500000000],ETHBULL[0.007095030000000],TRX[0.00000008305500000],USD[0.490171296842809t],USDT[0.0302270258091660],XRPBEAR[4.993000000000000] |
| 00194548 | 1INCH[0.00000000180000000],AAVE[0.00000001800000],AGLD[0.0000000000000000],AMPL[0.00000001680958B],BADGER[0.0000000000000],BNB[0.00000001851242S],BTC[0.00000004790000],BULL[0.00000006842500],CQT[0.000000040812148],DMG[0.0000000000000],DODO[0.000000070000],DYDX[0.00000005000000],ENJ[0.000000029521004],ETHBULL[0.00000001450000],FIDA[0.0000000026893136],FTM[0.000000055053223],FTT[0.0000001058551S0],INTEED[0.000000001006046],LOOKS[0.000000873659546],LRC[0.000000101000000],LUNC[0.000000027000000],MATIC[0.00000001848227S],OKB[0.0000000082816811],OMG[0.0000000000000],PERP[0.000000000000000],RAYD[0.0000000624360],ROOK[0.0000000050000000],RUNE[0.00000098976495],SLRS[0.0000000658199427],SOL[0.00000026243200B],SRM[3.231396032511985],SRM_LOCKED[19.51617240000000],STEP[0.00000015000000000],UNI[0.00000020280000000],USD[948.7193123569944600],USDT[0.00000005533023564] |
| 00194549 | ETHBULL[0.000766000000000],TONCOIN[0.010000000000000],USD[45.0359779000004757] |
| 00194550 | ALGOBULL[23749.04000000000000],COMPBULL[3.499300000000000],DOGEBULL[15.979600000000000],ETHBULL[0.009360000000000],FTT[0.069246381514280],HTBULL[0.699260000000000],LINKBULL[8.498300000000000],OKBBULL[0.060086000000000],SUSHIBULL[115977.40000000000000],THETABULL[500.47200000000000],USD[1.7257453639013653],USDT[13.0961419739463420],XRPBULL[1764.81722000000000] |
| 00194551 | ADABEAR[0.0513700000000000],ALGOBULL[0.0648000000000000],ALGOBEAR[0.9774000000000000],ALGOBULL[27.3260000000000000],BTC[0.0012708000000000],DOGEBULL[0.0426406599000000],LTCBULL[8.294190000000000],SXPBEAR[0.0000000367000000],SXPBULL[0.0000003607000000],THETABULL[0.0000000000000000],TRX[0.00964000000000],USD[0.0059017321828185],USDT[0.00000000000000],XLMBULL[0.0402518040000000] |
| 00194552 | COPE[0.0005000000000000],TRX[0.0000119000000000],USD[1.0050171864526029],USDT[0.000000825168354] |
| 00194555 | ALGOBEAR[0.7750000000000000],ATOMBEAR[0.0468000000000000],ATOMBULL[0.0000980650000000],BALBEAR[0.0078065000000000],BALBULL[0.0000023562000000],BEAR[0.035761000000000],EOSBEAR[0.003996750000000],EOSBULL[0.0027155500000000],ETHBEAR[1949140000000000],LINKBEAR[0.4268845000000000],LINKBULL[0.0000743975000000],SUSHIBEAR[0.000314385000000],SUSHIBULL[0.000517659200000],SXPBEAR[0.000885004500000],SXPBULL[0.000000843110000],THETABEAR[0.000112225000000],TOMOBULL[0.0027045500000000],TRXBULL[0.0027049500000000],USD[0.000000068647551],USDT[0.00000003275000001] |
| 00194557 | BEAR[0.001767440000000],USD[25.4450971800000000] |
| 00194559 | TRUMPFEBWIN[607.667500000000000],USDT[0.0068404455400000],USDT[0.00641500000000000] |
| 00194561 | USD[-0.646271326557647t],USDT[0.7337752867492006] |
| 00194562 | USD[0.0187083775728944] |
| 00194563 | ALGOBULL[1032803.73000000000000],ALTBULL[0.00068500000000],ASDBULL[1.00033433500000],BULL[1.0043502770000000],DEFIBULL[2.01266581600000],DOGEBULL[10.41604173500000],DRGNBULL[1.010101000000000],ETH[0.000309500000000],ETHBULL[4.30521911950000],ETHW[0.000309496020566],FTT[0.2654765518100710],GRTBULL[11.889740520000000],HNTBULL[661.794523725000000],LTCBULL[75.194971900000000],MATICBULL[13.111310000000000],OKBBULL[1.001010000000000],SUSHIBULL[4896.0695700000000],SXPBULL[45.368021730000000],TRX[0.000048000000000],USD[5.7778430085620942],USDT[0.16402248521S6646],VETBULL[1.00980810100000000],XLMBULL[1.039022856000000],XRPBULL[1726.28479155000000],XTZBULL[0.000000000000000] |
| 00194564 | BEAR[0.001830000000000],EOSBULL[0.000919999000000],ETHBEAR[839.53264744000000],TRUMPFEBWIN[164387.30610000000000],USD[1.4985322359000000],USDT[0.0038317860000000],XRPBULL[0.007590000000000] |
| 00194565 | AMPL[0.000000006324351],USD[0.031478562987704],USDT[0.00000047890186],XRPBULL[0.648710000000000] |
| 00194566 | EOSBULL[0.009032000000000],ETHBULL[0.00079300000000000],USD[0.0640390085000000],USDT[0.0091287970000000] |
| 00194568 | AURY[0.884066440000000],BEAR[0.020000000000000],BLT[0.8338000000000000],BULL[0.0009068000000000],COIN[0.0001636000000000],FTT[0.056581000000000],USD[0.0028434914000000],USDT[0.0000431501261456] |
| 00194569 | BEAR[0.000000064033600],ETHBEAR[0.000000042013900],USD[0.107678242461884],USDT[0.00000012603145],XRPBEAR[0.000000027454153],XRPBULL[0.000000086588187] |
| 00194570 | BEAR[0.607617870000000],RAY[0.000000022032045],TRUMPFEBWIN[465.25730000000000],TRX[0.000002000000000],USD[0.000000073745225] |
| 00194571 | BEAR[14504682.04520000000000],LUNA2[0.046963790680000],LUNA2_LOCKED[0.109582178300000],LUNC[10226.46429800000000],USD[0.3704630269776380],USDT[0.0859397792257439] |
| 00194572 | BEAR[0.0000133075372894] |
| 00194573 | BTC[0.00000089405025],ETCBULL[8.965800000000000],ETH[0.257419167000000],ETHBEAR[32043.03822000000000],ETHBULL[0.013180008000000],ETHW[0.004611290521033],FTT[0.0250714709066546],LUNA2[0.196540182600000],LUNA2_LOCKED[0.458593759400000],MATIC[0.88523426000000],USD[-5.7794058064929636],USDT[-0.0087834380970159],XRP[0.264500000000000],XRPBULL[9816.00000000000000] |
| 00194574 | COMPBULL[0.0000000000000],ETH[0.000000001000000],LINKBULL[0.00000000200000],SXPBULL[0.0000000070000000],UNISWAPBEAR[0.00000000500000],USD[0.0000000034246428],USDT[0.00000000750000000] |
| 00194575 | BEAR[868.95230000000000],BULL[0.000077090000000],ETTT[0.0000001000000000],USD[0.000107422793729],USDT[0.00000012158012] |
| 00194577 | ALGOBULL[0.00000009339388],BEAR[0.000000092264210],BTC[0.000000007310852S],BULL[0.000000040000000],CHZ[0.00000003836662],DOGE[0.044933410000000],LINKBEAR[0.000000025325466],LINKBULL[0.0310373063423g8],USD[-0.000044051542287t],USDT[0.000000006646619] |
| 00194578 | LTC[0.020000000000000],USD[0.807084924660094] |
| 00194581 | ADABULL[0.000000012000000],BNBBEAR[4683.000000000000000],BNBBULL[0.0000000700000000],BTC[0.000000038482617],BULL[0.000000075000000],DEFIBULL[0.000000080000000],USD[35.38674887212356699] |
| 00194582 | ADABEAR[0.089887000000000],ADABULL[0.000018890000000],ATLAS[9.791000000000000],BEAR[0.096820000000000],BNB[0.000473500000000],BNBBULL[0.000593686000000],DOGE[0.279800000000000],DOGEBEAR[0.0000000000000],DOGEBULL[904.698442677900000],ETCBULL[0.000385435000000],ETH[0.0000000000000000],UNISWAPBEAR[0.0088362500000000],UNISWAPBULL[0.000093873500000],USD[0.0283301008433491],USDT[0.0000000073883430],XRP[0.208000000000000],XRPBEAR[1327.80394950000000],XRPBULL[1628263.38649133500000],ATLAS[3341.32727287000000],BCHBULL[0.089110000000000],BEAR[8.997500000000000],DOGEBEAR[0.8586000000000],ETHBEAR[6.154800000000000],SUSHIBULL[0.000663300000000],USD[0.106513710176938t],XRPBULL[0.025660000000000],XTZBULL[0.0001404000000000] |
| 00194585 | LTC[0.000600000000000],USD[0.000000000996800] |
| 00194587 | AMPL[0.083384010594851],BULL[0.00000000600000],USD[0.000958837152320],USDT[0.1184483761101412] |
| 00194588 | USD[0.087770193458400],USDT[0.15600838794996642] |
| 00194589 | BEAR[0.081360700000000],USD[0.008662050500000] |
| 00194592 | ADABEAR[0.002100000000000],BCHBULL[0.0091200000000000],BNBBEAR[0.000053790000000],LINKBEAR[0.005004000000000],MATICBULL[0.001050000000000],TRX[0.948968000000000],TRXBEAR[0.009574000000000],USD[0.001356515700000],USDT[0.0020684027500000] |
| 00194592 | ETHBEAR[0.089189000000000],USD[0.0049226500000000] |
| 00194593 | ALGOBULL[1322904.87500000000000],ASDBULL[107.310862900000000],BCHBEAR[141714.17000000000000],BEAR[1643.899493000000000],BEARZ[2368709.19600000000000],BNBBULL[1.130587648000000],BSVBULL[7275.53960000000000],BTC[0.000083000000000],BULL[0.481203598500000],DOGEBEAR[2021.00000000000000],DOGEBULL[0.199964000000000],EOSBULL[999.300920000000000],ETH[5.9829572300000000],ETHBEAR[398739.26810000000000],ETHBULL[5.28504762000000],ETHW[4.575247500000000],FTT[171.39624000000000],GRTBULL[0.998200000000000],KIN[9998200.00000000000000],LINKBULL[19.995720000000000],OXY[0.000000006000000],RUNTIBULL[39.7910400000000000],TRXBULL[34.383008000000000],UNISWAPBULL[0.361659349200000],USD[3.788883382000000],USDT[1655.37598930728,31157],XRPBEAR[86509.84000000000000],XRPBULL[1700.2256414300000000],XTZBULL[1112.679740000000000],ATOMBULL[8.250000000000000],BTC[0.0000333900000000],DOGEBULL[0.002074000000000],ETHBEAR[0.019490000000000],ETHBULL[0.000867300000000],GRTBULL[0.177200000000000],LUNA2_LOCKED[894.165880400000000],MATICBULL[5686163.16442000000000],SXPBULL[727.765073300000000],THETABULL[0.0155780000000000],TRX[0.000510000000000],USD[0.0240643842971307],USDT[0.0057000000000000],XRPBULL[0.0101000000000000] |
| 00194595 | ETHBEAR[0.030000000000000],USD[0.062198473000000] |
| 00194597 | BEAR[0.093524000000000],ETHBEAR[0.00000000005000],LTCBULL[0.0025700000000000],USD[0.0000000050573640] |
| 00194598 | BULL[0.000000020000000],USD[0.000530402464588],USDT[0.00000000998400000] |
| 00194599 | EOSBULL[0.0078581000000000],ETH[0.000993000000000],ETHW[0.000993000000000],USD[2.640000000000000],XRPBEAR[0.000596200000000],XRPBULL[0.0026130000000000] |
| 00194601 | BULL[0.0000009386000000],USD[5.8914335200000000] |
| 00194602 | BNB[0.00000009519611),BTC[0.000000001561920],BULL[0.00000000800000],DOGEBULL[0.00000000300000],ETCBULL[0.000000050000000],FTT[0.00000010719701],KNCBULL[0.000000020000000],SRM[0.002886100000000],SRM_LOCKED[0.0033870700000000],TRX[0.00000029400248],USD[0.0003212358056747],USDT[-0.000000001421316],USTC[0.00000006168260] |
| 00194605 | AAVE[1.538639763028660S],ATLAS[919.27600000000000],AURY[9.000000000000000],BNB[0.000000058441400],BRZ[1.332803910000000],BTC[0.000759457217071],ETH[0.00000902199000],ETHW[9.6574150542006741],LTC[0.021360000000000],POLIS[41.89187140000000000],RUNE[10.42852157846,00000],SRM[0.096981380000000],SRM_LOCKED[0.023278700000000],SUSHI[11.994950434567920],TRX[498.73386469245690000],USD[-13.05588932640000],USDT[12.1022423733789641],USTC[1.677282078128287t] |
| 00194606 | BEAR[0.035261620000000],ETHBEAR[0.176010000000000],USD[0.00000000000000],USDT[0.000000075000000] |
| 00194609 | BALBULL[0.000000040000000],BULL[0.000000020000000],COMPBULL[0.000000020000000],DOT[8.598280000000000],ETHBULL[0.000085840000000],MATICBULL[0.418916200000000],SOL[0.083912436370809],USD[0.083913594000000],USDT[0.69135994000000000],XRPBULL[0.094120000000000] |
| 00194610 | BEAR[476.99680000000000],DMG[0.098000000000000],TRX[0.400000000000000],USD[0.107076796973000],USDT[0.00000079633760] |
| 00194611 | ETHBULL[0.000175180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194612 | ETH[0.000000100000000],KNCBEAR[0.000000000000000],THETABEAR[0.000000000000000],TRX[0.000000000000000],USDT[0.0074186382697236],USDT[0.2458180150864165] |
| 00194613 | BEAR[82.558000000000000],KNCBULL[0.000000009000000],SXPBULL[0.000570600000000],THETABULL[0.000000075000000],TRX[0.000020000000000],USD[4.2513113439472520],USDT[0.000000084500000] |
| 00194615 | BTC[0.000000009631237O],ETH[0.000000093310772],ETHBEAR[0.000000093310772],ETHBULL[0.000000000000000],USD[0.000000038545694],MATICBULL[0.000952000000000],PAXG[0.000000080000000],SUSHI[0.00000093842982],SUSHIBEAR[6494.589285828500000],USD[0.0017287377804028],USDT[0.000000035929327] |
| 00194616 | BTC[0.000000004920908],ETH[0.000000093310772],ETHBEAR[0.000000093310772],ETHBULL[0.000000000000000],USD[0.000000038545694] |
| 00194617 | USD[1.2986373600000000],XRPBULL[0.001000000000000] |
| 00194620 | USD[139.1236774800000000] |
| 00194621 | BEAR[91.958590000000000],EOSBULL[4.996000000000000],BEAR[0.018954000000000],ETHBULL[0.001025100000000],USD[18.7172383319720000],USDT[0.000000007559532],XRPBEAR[19.8590014200000000] |
| 00194623 | ETH[0.0000000411228000] |
| 00194624 | USD[0.0000033921475719] |
| 00194627 | BEAR[3727639.788251200000000],ETHBULL[0.000002060000000],USD[0.0016842542890600] |
| 00194626 | USD[0.0058063400000000],USD[0.0523346146317264] |
| 00194627 | BULL[0.000002800000000],ETHBULL[0.0004000000000000],USD[0.0081373105600000] |
| 00194629 | ADABULL[0.000000042000000000],ALGOBULL[6.788300000000000],ATOMBULL[0.000006490000000],BEAR[0.002665250000000],COMPBULL[0.000000077000000],KNCBEAR[0.000006028000000],KNCBULL[0.000000079500000],LINKBULL[0.000000010000000],USD[0.0025319228404200],USDT[0.000000002750000] |
| 00194631 | ATLAS[6.424943575000000],COPE[0.298432181712400O],ETH[0.000000138762010],FTM[0.000000068000000],FTT[0.000000012174674],SOL[0.000000036936194],THETABULL[0.000000004300000],USD[0.0055346517089784],USDT[0.000000042851966] |
| 00194632 | ATOMBULL[8850.031893672000000],LUNA2[0.000000002174377],LUNA2_LOCKED[0.000000003971826],LUNC[0.000000639718269],LUNC[0.000597718269],NFT[3148525172499535955][1],NFT[476896150094431032][1],NFT[5226376871127089821]1,SOL[0.000000000120147215],SWEATI[74.865000000000000],UMEEI[7.500000000000000],USD[0.0011129033599881971,USDT[0.000000002180000],XLMBULL[0.000000000500000] |
| 00194634 | BTC[0.0033070002550000],USD[310.9814191438186932],USDT[0.000000013550000] |
| 00194636 | 1INCH[0.639650000000000],ALGOBULL[8.148850000000000],BEAR[0.018954000000000],BEAR[0.007395590000000],COPE[3.000000000000000],ETCBULL[0.000215340000000],ETH[0.000253460000000],ETHW[0.000253460000000],FTT[0.073433100000000],MATICBULL[0.004664850000000],RAY[0.047890000000000],SRM[0.590780000000000],TOMOBULL[0.002785400000000],USD[6.1687115963080400],USDT[0.000000098250000] |
| 00194637 | ATLAS[969.806000000000000],ETH[0.000000100000000],SXPBULL[27.382905270000000],TRX[0.000020000000000],USD[0.000000040150093] |
| 00194638 | ETHBEAR[0.005806340000000],USD[0.1624579324500000] |
| 00194639 | ADABULL[0.005420122000000000],ALGOBULL[1499655.38000000000000],ATLAS[5.040782650000000],ATOMBULL[86.160000000000000],BCHBULL[184.273030000000000],BEAR[587.000000000000000],BNBBULL[0.000169460000000],BOBA[3.999000000000000],BSVBULL[15366.926000000000000],COPE[0.062187000000000],CRO[0.039000000000000],EOSBULL[5350.814840000000000],ETC[0.000000100000000],ETHBULL[0.008080725000000],FTT[0.044315622033045],GRTBULL[7.073347970000000],LINKBULL[6.500399080000000],LTCBULL[296.446702000000000],MATICBULL[7.931200000000000],MKRBULL[0.000000200000000],OMG[40.490000000000000],RAY[0.120732640000000],SOL[0.303053100000000],STEP[0.076180000000000],SUSHIBULL[1727.654400000000000],SXPBULL[1426.161800000000000],USD[2.2909019752500000],USDT[0.528021040000000],XLMBEAR[5.706000000000000],XLMBULL[2.99946100000000000],XRPBULL[21.2957300000000000],XZBULL[147.974857840000000],ZECBULL[39.134000000000000] |
| 00194640 | ETHBEAR[203.139600000000000],USD[0.443856299000000],USD[0.4438562990000000] |
| 00194641 | AKRO[0.730600000000000],CQT[826.834600000000000],EOSBULL[13.511893320000000],REEF[1.798000000000000],RUNE[0.069500000000000],STEP[0.083540000000000],USD[0.0068940264220748],USDT[79.4200000000000000] |
| 00194642 | 1INCH[201.677909382060690],ALPHA[0.000000200074223],AUDIO[509.882824000000000],AVAX[9.33651982209940O],AXS[15.707266643787443},BCH[0.000000056282000],BIT[0.000000001403154B],BNB[0.000000007140379],BNB[0.000000562810000],BTC[0.000451665154117],CEL[271.150277132579880],COMP[0.000000082000000],DODO[0.021643400000000],DOT[0.000000789730O],DYDX[0.000000255000000],ENJ[0.000000383000000],ETH[0.150054682133355],ETHW[0.150054682133355],FTM[0.000183070000000],FTT[0.286316710964901],HT[10.286316710697404],JPY[0.013433303504604],LINK[0.000000009669830],LUNA2[3.894913563000000],LUNA2_LOCKED[0.088134680000000],LUNC[153.701587668367590],MAT IC[48.10131760985640],NEAR[184.168164000000000],OMG[0.080505278095238],RSR[6284.758100334050549],RUNE[0.000000093398348],SLP[0.000000079153500],SOL[3.999369663440468],SUSHI[0.000000486719001],TRX[0.000000053629700],TRYB[0.000000097895980],UNI[0.000000201985451],USD[15.2744650063620000],USDT[0.000000059488700],USTC[351.243922872435190O],XRP[0.000000036519326],YFI[0.000000004217279] |
| 00194644 | XRPBULL[0.0038283100000000] |
| 00194645 | ADABEAR[0.012928200000000],ALGOBEAR[0.958105000000000],ALGOBULL[5.877000000000000],BEAR[0.022787000000000],BULL[0.000021095000000],COMPBULL[0.000099050000000],ETHBEAR[0.048031500000000],LINKBEAR[4.752746200000000],TOMOBULL[0.097007500000000],TRXBULL[0.009493500000000],USD[1.7183892074000000],USDT[0.0075178102500000],XRPBULL[0.008184550000000],XRP[0.000009560000000] |
| 00194646 | TOMOBULL[0.342434910000000],USDT[0.000000142724781],USDT[0.0000001135208] |
| 00194647 | BCH[0.000284200000000],COPE[0.368063840000000],ETH[0.000000170000000],HGET[0.000001700000000],KIN[929.693798701432050O4],OXY[0.668900000000000],SRM[0.072541730000000],SRM_LOCKED[0.275770710000000],TRX[0.000008000000000],USD[13.9425200364181570],USDT[0.000000100216813] |
| 00194648 | COMP[0.000039620000000],TRX[0.000001000000000],USD[0.340347256800000],USDT[0.000000097500000] |
| 00194650 | BNB[0.000000055268950],BTC[0.000000081697568],EUR[0.000000009144025],FTT[150.000000040966],USD[0.000007067517901,WBTC[0.000000004730000] |
| 00194651 | ADABEAR[0.004995000000000],ADABULL[0.000097260000000],ALGOBULL[7.932000000000000],ATOMBULL[0.000369300000000],BNBBEAR[0.095080000000000],BTC[0.000100000000000],ETCBEAR[0.000942000000000],ETCBULL[0.000805300000000],ETHBEAR[0.047006000000000],LINKBEAR[0.007250000000000],MATICBEAR[0.043000000000000],MATICBULL[0.072690000000000],TRXBULL[0.00738500000000000],BEAR[0.048460000000000],BULL[0.000072660000000],BVOL[0.000072378000000],ETHBEAR[0.026340000000000],ETHBULL[0.000068700000000],LINKBEAR[2.474280000000000],LINKBULL[0.000039378000000],USDT[0.000000459153261],XRP[0.000000009000000] |
| 00194653 | BULL[0.000000061500000],ALCXJ[0.000000000000000],AMPL[-0.000000004480756],ATOMBULL[0.000000300000000],BCHBULL[0.000000005000000],BTC[0.000000005870000],BULL[0.000000071940000],BVOL[0.000000001000000],COMP[0.000000003420000],COMPBULL[0.000000067220000],DOGEBEAR[399464.500000000000000],DOGEBEAR2021[0.000000001500000],DOGEBULL[0.000000002000000],EOSBULL[0.000000090000000],ETH[0.000000004505000],FTT[0.000000075380784],GRTBULL[0.000000086900000],LINKBULL[0.000000008000000],LTCBULL[0.000000007000000],MATICBULL[0.000000200000000],ROOK[0.000000074000000],SXPBULL[0.000000019000000],TOMOBULL[0.000000010000000],USD[0.0057496797097751,USDT[0.0000001649806351,XRPBULL[0.000000010000000],XTZBULL[0.000000000000000],YFI[0.000000007650000] |
| 00194654 | ALTBEAR[2239.552000000000000],BEAR[29.628000000000000],BULL[0.000000000000000],EOSBULL[8966668.46951000000000],ETHBEAR[4169966.000000000000000],FTT[0.039080922614636O],LINKBEAR[2899420.000000000000000],TOMOBEAR[9998000.000000000000000],USD[0.2598081084868424],USDT[0.074440004127254O],XRPBEAR[169881.0000000000000000],XTZBEAR[2099.580000000000000] |
| 00194655 | USD[5.0005700276134800],USDT[0.5440000070000000] |
| 00194656 | BNBBEAR[22.378917000000000],FTT[0.000000017000000],USD[2.8026107387000000],XRPBEAR[0.2098199200000000] |
| 00194657 | ADABULL[0.000000781000000],BEAR[276.414163012892078],BNBBEAR[227992.268831689718667],BULL[1.000771762000000],ETHBEAR[0.000005990204],SUSHIBULL[0.003360000000000],THETABULL[0.00009454000000000],TRX[0.000778000000000],USD[0.000009331339394],USDT[0.632158245418250O5],XAUTBULL[0.000000040000000] |
| 00194658 | BULL[0.000000038280569],USD[2.419257526289100O] |
| 00194659 | AMPL[0.000000001980829],BIL[200.015877938855700O],BTC[0.000000013049000O],ETH[0.000000042500000],FTT[1000.098895060000000O],RAY[0.000000086820000],SOL[0.000000100000000],SRM[1.110873030000000],SRM_LOCKED[641.714321280000000],USD[27.642909447063761O5],USDT[26.42909447063761O5],YFI[0.000000000000000] |
| 00194660 | ASD[0.0582600000000000],BULL[0.000000008000000],BUSD[200.737265770000000],C98[0.866400000000000],ETH[0.000000100000000],FTM[0.527825170000000],FTT2.097105081950000],KIN[9874.000000000000000],MER[0.525400000000000],SOL[0.013935117380000],SRM[1.023472640000000],SRM_LOCKED[0.109005950000000],TRX[0.001023000000000],USD[5.8656175854831193],USDT[0.0048441909316179] |
| 00194663 | ADABULL[0.000000050000000],ATOMBEAR[0.000000078480224],ATOMBULL[0.000000003381321],BNBBEAR[0.000000197023161],BUL[0.000000000000000],DOGEBEAR2021[0.000000007668075T],DOGEBULL[0.000000061012364],EOSBEAR[0.000000075230000],EOSBULL[0.000000085050000],ETCBULL[0.000000020000000],ETHBULL[0.000000025000000],GRTBULL[0.000000040000000],LINKBULL[0.000000010000000],LUNA2_LOCKED[3.930213605000000],MATICBEAR2021[0.000000015165535],MATICBULL[2.000000000000000],NFT[484644.000000000229951550],SUSHIBULL[0.000000006716752],SXPBEAR[0.000000007416752],SXPBULL[0.000000007770200],SXPBULL[5.561281O],TRX[0.000016000000000],USD[152.9516638597140670],USDT[0.000000032025807],VETBEAR[0.000000000000000],VETBULL[0.000000045000000],XRPBEAR[0.000004186183201],XRPBULL[0.000000029418979] |
| 00194666 | ETH[0.000000100000000],ETHBEAR[0.000000000000000],NFT[307477513271761849][1],SOL[7.000000017349999],USD[20.6672274858365991,USDT[1.5242959414654109] |
| 00194667 | ETHW[0.000790556436385],SRM[0.012881200000000],SRM_LOCKED[1.116157610000000],TRX[0.000018000000000],USD[19.087556091308073],USDT[0.0000001152562686] |
| 00194668 | BEAR[8.7888900000000000],ETHBEAR[3.2397100000000000] |
| 00194670 | BEAR[0.159968000000000],ETHBULL[0.000044430000000],USD[101.73941208000000],USDT[0.0000003000000000] |
| 00194671 | ALGOBEAR[42.120000000000000],ALGOBULL[362.180000000000000],ATOMBULL[0.000019000000000],ETHBULL[0.000575703000000],LINKBULL[0.000069300000000],SXPBULL[0.004656560000000],TOMOBULL[0.084780000000000],TRX[0.000000000000000],USD[0.0018723460000000],XRPBEAR[0.547800000000000],XRPBULL[0.000000000000000] |
| 00194672 | BNBBEAR[0.003000000000000],BNBBULL[0.000686300000000],ETHBEAR[0.072260000000000],USD[0.7982797965000000],USDT[-0.7826122504720545] |
| 00194673 | USD[0.7830639100000000] |
| 00194674 | ETHBULL[0.000042490000000],ETHBULL[0.000863400000000],USD[0.0058932200000000],USDT[0.1890075260000000] |
| 00194675 | USD[2.0828277660308553],USDT[0.0023309850000000] |
| 00194676 | BULL[0.000000000000000],ETH[0.000000100000000],FTT[0.000000106944897],LINKBULL[0.000000090000000],LUNA2[0.000000127851806],LUNA2_LOCKED[0.000000298320881],SHIB[0.000000100000000],USD[0.0350705636485905],USDT[0.0101072495210803] |
| 00194677 | EOSBULL[0.0095140600000000],USD[0.6205538480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194679 | ADABEAR[0.000750500000000],ADABULL[0.00261817900000000],ALGOBEAR[0.00394200000000000],ALGOBULL[25.02800000000000000],ALTBULL[0.04380810000000000],ASDBULL[0.06225200000000000],ATOMBULL[0.00264320000000000],BCHBEAR[0.00074700000000000],BCHBULL[0.02657100000000000],BNBBEAR[0.00271700000000000],BNBBULL[0.00255680000000000],BSVBULL[0.32430000000000000],BULL[0.00052296000000000],BULLSHIT[0.00007070000000000],COMPBULL[0.00006811000000000],DEFIBULL[0.00000001000000000],DOGEBULL[0.00015062000000000],DRGNBULL[0.00006950000000000],EOSBULL[0.32417800000000000],ETCBEAR[0.00439550000000000],ETCBULL[0.00311150000000000],ETHBEAR[0.04187000000000000],ETHBULL[0.00439110000000000],HTBEAR[0.00318070000000000],HTBULL[0.00446654000000000],KNCBULL[0.00000009000000000],LEOBULL[0.00037357000000000],LINKBEAR[0.00976700000000000],LINKBULL[0.00023139000000000],LTCBULL[0.52549000000000000],MATICBULL[0.03383400000000000],MIDBULL[0.00233607000000000],PAXGBULL[0.00035647000000000],TOMOBEAR[0.16514000000000000],TRXBEAR[0.00019150000000000],TRYBBULL[0.00001755700000000],XRPBULL[0.03338452034.3643574001289197],XAUTBEAR[0.00001407000000000],XAUTBULL[0.00000200000000000],XRPBULL[0.0223600000000000],XTZBEAR[0.00926000000000000] |
| 00194681 | BULL[0.000777370000000],DENT[60.98844853000000000],ETHBULL[0.00006000000000000],FTT[870.53954605946603341],LUNA2[0.00566297248500000],LUNA2_LOCKED[0.01321360247000000],LUNC[0.03249800000000000],TRX[0.00107300645473865],USD[0.05769096152449651],USDT[1.30927303610511153],USTC[0.80160000000000000],XRP[0.00000000439059] |
| 00194683 | BNBBEAR[37.03914600000000000],USD[49.07949226400000000],USDT[0.00985557000000000] |
| 00194684 | ADABULL[7.770000000000000],ALGOBULL[4367949.7000000000000],ALTBEAR[5000.0000000000000],ALTBULL[65.76137010000000000],ASDBEAR[5400000.0000000000000],ASDBULL[362613.91423850000000],ASDHEDGE[0.00200000000000000],ATOMBULL[1940084.51640100000000],BALBEAR[11110000.00000000000000],BCHBULL[15.67418300000000000],BCHBEAR[8740077.70554800000000000],BEARSHIT[40000.00000000000000],BSVBULL[3400000.00000000000000],BULL[22.78200000000000000],BULLSHIT[274.35075430000000000],DEFIBEAR[77.05558000000000000],DEFIBULL[1250.00289650000000000],DOGEBEAR[20210.02000000000000000],DOGEBULL[4318.77360200000000000],DRGNBEAR[1050000.00000000000000],DRGNBULL[411.49895000000000000],DRGNHEDGE[0.11200000],MPBEAR[12300000.00000000000000],COMPBULL[200002.58219120000000000],DEFIBAR[700.00000000000000],DEFIBULL[1250.00289650000000000],ETHBEAM[10000.00000000000000],ETHBULL[34.86000000000000000],FTT[22.50365649886575000],GRTBEAM[800000.00000000000000],GRTBULL[119.28600000000000000],HTBEAM[3400.00000000000000],HTBULL[193.37338000000000000],KNCBULL[287500.00000000000000],LINKBEAR[99000.00000000000000],MATIC[0.0000000000000],LINKBULL[1.80000000000000000],LINKBULL[1.39200000000000000],LUNA2[0.00282674106329911],LUNA2_LOCKED[0.00659572914917021],LUNC[615.52881800000000000],MATICBEAR[2021]99.82000000000000000],MATICBULL[96.13900000000000000],REEF[2.6360000000000000],SAND[0.0000000002298830],SHIB[84220.00000000000000],SUSHBULL[499.80000000000000000],THETABEAR[0.00000870000000000],THETABULL[0.03210600000000000],TRX[0.001620000000000],USD[0.54753414376037610],USDT[0.01767578076727976],VETBULL[5.57000000000000000],XRPBULL[2.84000000000000000],XTZBULL[93.06000000000000000],ZECBULL[0.39940000000000000],ZEC... |
| 00194686 | BULL[0.00367652766992245],USDT[0.00000003976238] |
| 00194687 | BTC[0.000000040000000],BULL[0.000000079000000],FTT[0.00000005840935],KNCBEAR[0.000000057000],SXPBEAR[0.00000002000000000],SXPBULL[0.00000001348000] |
| 00194689 | BEAR[59.43010000000000000],BULL[0.000063130000000],EOSBEAR[0.09237000000000000],EOSBULL[29.10602107000000000],ETHW[0.00192860000000000],TONCOIN[0.03860000000000000],USD[0.40587559270000000],XRPBULL[7.44552000000000000] |
| 00194690 | USDT[0.0000003365590348],XTZBEAR[0.50720000000000000] |
| 00194691 | BTC[0.0000004520000],FTT[15.47319600000000000],PAXG[0.00062964630000000],SRM[1.00000000000000000],STARS[13.00000000000000000],USD[7.28493988923000000],USDT[0.00313500747000000] |
| 00194692 | BULL[0.00000007200000],ETHBULL[0.00000000600000000],FTT[0.00000007497325000],GET[0.97896000000000000],MATIC[0.00000000059345],NFT[4748152795003331701S,SUN[6270.5453916500000000],TRX[0.00000010000000000],USD[1.92370104885426971],USDT[0.00000001581780],USDT[0.00000088279918] |
| 00194693 | BEAR[16.14100000000000000],DOGEBEAR[2021]0.00028920000000000],ETHBULL[0.00000616800000000],LINKBULL[0.00000000000000000],TRX[0.00000001581780],USDT[0.00000088279918] |
| 00194694 | BEAR[0.00847375000000000],ETHBULL[0.00019835000000000],LUNA2[0.00639929649800000],LUNA2_LOCKED[0.01493169183000000],LUNC[0.00207520000000000],USD[0.00000013560822],USDT[0.00000078194965],USTC[0.90585000000000000] |
| 00194695 | KNCBEAR[0.000000080000000],USD[0.00000078382120],USDT[0.000000083541005] |
| 00194696 | ADABULL[0.06012001520000000],AMPL[0.000000000649584],BNBBULL[0.06656741460000000],BULL[0.00076700000000000],DOGBULL[12.38101001320000000],ETH[0.000001991996093089],GRTBULL[63.56400000000000000],KNCBEAR[8912.00000000000000],LINKBULL[1.39200000000000000],LUNA2[0.00282674106329911],LUNA2_LOCKED[0.00659572914917021],LUNC[615.52881800000000000],MATICBEAR[2021]99.82000000000000000],MATICBULL[96.13900000000000000],REEF[2.63600000000000000],SAND[0.0000000002898830],SHIB[84220.00000000000000],SUSHBULL[499.80000000000000000],THETABEAR[0.00000870000000000],THETABULL[0.03210600000000000],TRX[0.00162000000000000],USD[0.54753414376037610],XRPBULL[2.84000000000000000],XTZBULL[93.06000000000000000],ZECBULL[0.39940000000000000] |
| 00194698 | ALICE[318.700000000000000],BTC[0.0000004670774],DODO[3841.40000000000000000],ETHBEAR[0.000000957000000],FTT[0.001131442576073],KSOS[68.42000000000000000],REEF[0.00000006524000],SUN[0.00000008000000000],TRX[0.000793000000000],USD[130.47056408451046],USDT[0.0000005032306] |
| 00194700 | BNB[0.0000000086159],BULL[0.00000000000000000],COMPBULL[0.00000004000000000],SXPBULL[1.00000080000000000],USD[0.00735250742517471],USDT[0.0000008936155] |
| 00194701 | BULL[0.0000200000000000],USD[0.13004048440000000],USD[0.01297990500000000] |
| 00194702 | USD[0.00127770466107349],USDT[0.00001257847677195] |
| 00194703 | BEAR[43400000000000000],USD[0.00852077442281005],USDT[0.000000124972131],XRP[0.05044588000000000],XRPBEAR[0.47990000000000000],XRPBULL[0.01772000000000000] |
| 00194704 | PSY[0.33000000000000000],USD[0.8393958172283463],USD[0.00000012117283S,XPLA[3.33000000000000000] |
| 00194705 | AMPL[2.96584787791546689,APT[0.60000000000000000],ATLAS[1010.00000000000000000],AVAX[6.74683771000000000],BAO[599362.31425000000000000],BAO[59994.31425000000000000],BNBBEAR[19995.25600000000000000],BNBBULL[8.81002116217755000],BOBA[0.01083826000000000],BULL[1.05370000000000000],COMPBEAR[0.00000000000000000],CREAM[0.00967747500000],DEFIBULL[13.14943945500000000],DMGBULL[4607.70289450000000000],DOGEBEAR[1074717.09950000000000000],DOGEBEAR[2021]0.17500000000000000],DYDX[40.63114620000000000],EOSBULL[560071.67.68679365500000000],ETHBULL[2.50535857689250000],ETHW[21.98989200000000000],FTT[31.45684327870242941],HTBULL[30.50000000000000000],LTCBULL[14012.01378633500000000],LUNA2_LOCKED[111.25277340000000000],LUNC[56604.45044310688960000],MAPS[0.98967920000000000],OMG[0.01083826000000000],SNX[1.74813375245112508... |
| 00194707 | BNBBULL[0.00000003600000000],DMGBULL[0.00070510000000000],DOT[0.08528000000000000],ETHBULL[0.10969680000000000],EXCHBULL[0.00000002000000000],FTT[0.008713249196863],MATICBEAR[0.05772000000000000],TOMOBEAR[0.88480000000000000],TRX[0.00196000000000000],USD[0.00000019350000],USDT[0.00000001250000],XRPBULL[0.00000006000000] |
| 00194708 | ADABULL[0.000001918440000],ALGOBULL[3.500940420000000000],ASDBULL[0.1997815000000000],ATOMBULL[1.71891640000000000],BALBULL[1.748663040000000000],DOGEBEAR[44158728.33080000000000],EOSBEAR[1.05473000000000000],ETHBEAR[131.97492000000000000],GRTBULL[0.9317322580000000],HTBULL[0.07644204000000000],LINKBEAR[249.92637500000000000],LTCBULL[0.71909910000000000],SUSHIBULL[989.0666340000000000],TRX[0.32160000000000000],TOMOBULL[2561.63326000000000000],TRX[0.00000015526930],XRPBULL[110.23051100000000000],XTZBULL[3.29689283000000000] |
| 00194709 | BEAR[500.622939040000000],BNB[0.005224530000000],ETH[0.00000005000000000],UMEE[520.00000000000000000],USD[353.09799285852893141],USDT[0.45083902443606141] |
| 00194710 | EOSBEAR[0.09724500000000000],USD[0.37941833134000000],USDT[0.055706049750000] |
| 00194711 | BEAR[0.07382750000000000],BULL[0.00004900000000000],LINKBEAR[0.05415040000000000],LINKBULL[0.000000325230000000],USD[0.00000010578158T,USDT[0.4213102570000000] |
| 00194712 | BNB[0.000000000082055820],ETH[0.000000113413578],ETHW[0.000000113413578],USD[0.00142720000000000],TRX[0.00000141402446],USDT[0.00000000812450] |
| 00194713 | ADABULL[0.00000003000000000],BNBBULL[0.00000001000000000],COMPBULL[9980.00000000000000000],DOGEBULL[0.0000010700000000],ETHBEAR[0.00000006462582S,KIN[0.00000001000000000],LUNA2_LOCKED[44.342374310000000],MATICBULL[1715.44516627189767647,THETABULL[0.00000008919627]],USD[0.00610738079292S,USDT[0.00000004400000000],USDT[0.00000074760990] |
| 00194714 | BEAR[0.00213000000000000],BULL[0.00000006000000000],ETHBEAR[0.00881000000000000],USD[0.3425312559888660],USD[0.00000004400000000] |
| 00194715 | DA[0.02634439000000000],ETH[0.00000012663890S,TRX[0.00016700000000000],USD[0.0416828515893078],USDT[0.00000052286868] |
| 00194716 | BTC[0.0000008659674S,BULL[0.000000033000000],COMPBULL[0.00000005000000000],ETH[0.00000018030883T,LINKBULL[0.00000001000000000],USD[53.41792052323874021,USDT[0.90530877474260900] |
| 00194717 | AKRO[1.00000000000000000],FTT[339.06877675000000000],LUNA2[0.03522170308000000],LUNA2_LOCKED[0.082183973840000000],LUNC[7669.60000000000000000],USD[0.00000024880104211,USDT[0.0000002000000000] |
| 00194718 | BULL[0.00079374000000000],FTT[0.00000018661242],HOLY[0.00000005465850000],HTBULL[0.00000006229385S,LINKBEAR[0.001790000000000],LUNC[0.000000040000000000],MATICBULL[0.00051000000000000],TRX[0.00078600000000000],UBXT[0.00000047425787S,USD[0.002473188123148K],USDT[0.00000000805021] |
| 00194719 | BEAR[860.397300000000000],BSVBEAR[6532.45026000000000000],COMPBEAR[0.00665200000000000],EOSBULL[0.0171364300000000],ETHBEAR[0.05010000000000000],ETHBULL[0.00036300000000000],KNCBULL[1.10600000000000000],LINKBEAR[3395.077890000000000],LTCBULL[0.00314000000000000],USD[5.00000000000000000],USD[0.000000040000000000],XRPBULL[0.00061000000000000],XTZBEAR[0.08410000000000000] |
| 00194720 | BULL[0.000000080000000],DOGEBEAR[2021]0.00000000000000000],DOGEBULL[0.000000060000000],FTT[0.0000071252961518],USD[-0.00002548830516],USDT[0.0000021000000000] |
| 00194721 | ETHBULL[0.0000025400000000],TRX[0.0000040000000000],USD[0.00000001016203320],USDT[30.50000000036076750] |
| 00194723 | USD[4.58773207000000000] |
| 00194724 | USD[0.00074273968720000],USDT[0.00000014661748],XTZBEAR[0.05054000000000000] |
| 00194725 | BCHBEAR[0.00000000000000000],BCHBULL[0.00417600000000000],BEAR[0.00581800000000000],EOSBULL[0.0068920000000000],ETCBEAR[0.00929000000000000],ETCBULL[0.00865500000000000],ETH[0.00067090000000000],ETHBEAR[0.07340000000000000],ETHBULL[0.00093390000000000],ETHW[0.00067090000000000],LTCBULL[0.09293000000000000],USD[0.02016557850000000],USDT[192786625500000] |
| 00194726 | ADABULL[0.0000644900000000],ALGOBULL[303.72300000000000000],BEAR[0.00393800000000000],BEAR[0.06876000000000000],BULL[0.000000000000000000],EOSBULL[0.00156300000000000],ETH[0.000096000000000],ETHBEAR[0.03095300000000000],ETHBULL[0.00033810000000000],ETHW[0.00009900000000000],USD[0.03438800000000000],USDT[0.00000098000000000] |
| 00194727 | ATOMBEAR[1.12321520000000000],LTCBULL[0.25504000000000000],SOL[0.00723100000000000],USD[35.53156413550000000],XRPBULL[0.00992000000000000] |
| 00194728 | ALGOBULL[1.31320000000000000],ASD[0.07520300000000000],ASDBULL[0.00786600000000000],BAO[920.01000000000000000],BCH[0.00047432000000000],BCHA[0.00047432000000000],BCHBULL[0.00886866550000000],BEAR[0.008629000000000],DENT[1089.30300000000000000],EOSBULL[0.04196720100000000],ETH[0.00001199000000000],FTT[0.07400055000000000],KIN[0.00000001000000000],LRC[0.80500000000000000],LTC[0.00277330000000000],MKR[0.000034788230601371[1],NFT[4996382027639789861][NFT[507289100467160821],SHIB[75184.76939000000000000],STMX[9.85940000000000000],THETABULL[0.00270650000000000],TOMOBULL[0.00827670000000000],TRXBEAR[0.67500000000000000],TRXBULL[0.00222290000000000],UBXT[0.01500000000000000],USD[0.21926766049330000],USDT[1.04600000127750001,LMBULL[0.00007708900000000],XRPBULL[0.00827510000000000],XTZBULL[0.00097547500000000] |
| 00194729 | BULL[0.00000008000000000],FTT[0.01966131946280131,USD[0.0568469800000000],USDT[0.00000000600000000] |

Schedule F/G: Nonpriority Unsecured and Other Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194730 | ADABEAR[1101238.600000000000000],ALGOBEAR[2130807.600000000000000],ALTBEAR[9990.000000000000000],AMPL[0.000000005509770],ASDBEAR[309.825300000000000],ASDBULL[0.009832000000000],ATOMBEAR[3996.290000000000000],ATOMBULL[70.000000000000000],BALBEAR[1319.081000000000000],BCHBEAR[123.913200000000000],BNB[0.000000018096602],BNBBEAR[3071910.128000000000000],BSVBEAR[229.839000000000000],BULL[0.000787005800000],DOGEBEAR[8053476.000000000000000],DRGNBEAR[472.670400000000000],EOSBULL[10027.984000000000000],ETCBEAR[99930.000000000000000],ETHBEAR[191378.630000000000000],ETHBULL[0.112282000000000],EXCHBEAR[18.986700000000000],FTT[10.900000026797094],GRTBEAR[1.936612600000000],HTBEAR[5.995800000000000],HTBULL[0.009993000000000],KNCBEAR[3.897270000000000],LINKBULL[6.000000000000000],MATICBULL[11.000000000000000],MKRBEAR[33.516542000000000],OKBBEAR[1729.289000000000000],SRM[0.001250220000000],SRM_LOCKED[0.004749050000000],SUSHIBULL[229.839000000000000],SXPBEAR[20115.924000000000000],THETABEAR[245920.765900000000000],THETABULL[1.091000000000000],USD[10466.886.1049964886.000000000000000],TRXBEAR[353762.400000000000000],UNISWAPBULL[0.000000012592000],USD[0.010257638886988],USDT[0.007219925637063],XRPBULL[2.000000003548830] |
| 00194731 | BEAR[0.000000005000000],BTC[0.000021900000000],BULL[-0.000000007035000],ETHBULL[-1.0-00000000367500000],FTT[0.000000050000000],USD[0.864168318257980],USDT[0.000000079185000],XRPBULL[-0.000000034000000] |
| 00194732 | BULL[0.000000008000000],FTT[0.000000006630672],SHIB[161309.129248050000000],USD[185.172547548031900],XRPBULL[0.000000048053300] |
| 00194733 | ALTBULL[0.017000000000000],BALBEAR[9.993000000000000],BTC[0.000000070155783],DOGEBEAR[99979.000000000000000],SXPBULL[0.000000032000000],TONCOIN[16.900000000000000],USD[0.132017259860000] |
| 00194735 | ADABULL[0.000000027000000],BNBBULL[0.000000022000000],BTC[0.000009961825],BULL[0.000000070000000],COMPBULL[0.000000001000000],DOGEBULL[0.000001700000],LINKBULL[0.000000008000000],SXPBULL[0.000000029000000],THETABULL[0.000003100000],UNISWAPBULL[0.000000003400893797391298],USDT[0.000000016269794],VETBULL[0.000000006000000] |
| 00194736 | BNB[0.000000052716784],LUNA2[0.000000045740085],LUNA2_LOCKED[0.000001067268670],LUNC[0.000000000000000],POLIS[0.020000000000000],TRX[0.000003600000000],USD[0.000000024247114],USDT[0.000000057398012] |
| 00194737 | BEAR[0.090000000000000],BTC[0.004276635000000],BULL[0.000009824800000],ETH[0.000000005000000],FTT[0.007836750000000],MATIC[3.518650000000000],MEDIA[0.002038000000000],MER[0.296154000000000],RAY[0.275022000000000],SRM[27.949887550000000],SRM_LOCKED[89.143199170000000],STEP[0.022724470000000],TRX[0.000003000000000],USD[9.155819482605000],USDT[0.000000092000000] |
| 00194738 | BEAR[4.176000000000000],BTC[0.000007440400000],ETHBEAR[825.760000000000000],ETHBULL[0.000007000000000],RSR[5.716000000000000],SUSHIBEAR[85.640000000000000],SUSHIBULL[0.076360000000000],TOMOBULL[0.074440000000000],TRX[0.000001000000000],USD[0.079116419067921],USDT[0.479348160000000] |
| 00194742 | ETHBEAR[0.057410890000000],LINKBEAR[0.020000000000000],TRX[0.000784000000000],USD[0.000000209896850],USDT[2.832431037868460] |
| 00194744 | BTC[0.000000079775194] |
| 00194745 | ALGOBEAR[0.089780000000000],ALGOBULL[0.279000000000000],BTC[0.000000091000000],BULL[0.000000002760000],BVOL[0.000000001000000],DEFIBULL[0.000000008000000],ETHBEAR[0.054875000000000],FTT[0.062864868624367],IBVOL[0.000000003000000],LINKBEAR[1.099230000000000],LINKBULL[0.000000003000000],MKRBEAR[0.000000001000000],USD[104.340284270528148] |
| 00194746 | EOSBEAR[3.001775200000000],ETHBEAR[0.007091200000000],USD[0.005722530000000] |
| 00194747 | ADABULL[0.000000066000000],BNBBULL[0.000000003000000],BULL[0.000000084550000],DOGEBULL[0.000000003000000],ETHBULL[0.000000006000000],FTT[0.000000034698326],USD[0.000000000272530],USDT[0.000012896211] |
| 00194748 | BTC[0.000000050000000],COMPBULL[8.498385000000000],ETH[0.000000000000000],FTT[0.007680738646800],SUSHIBULL[42192.272000000000000],TOMOBULL[40092.381000000000000],USD[0.001988663074209],USDT[0.656040006143016] |
| 00194749 | ADABULL[0.000000045000000],BTC[0.000000050000000],BULL[0.000000026000000],DOGEBULL[0.000000009000000],LINKBULL[0.000000009000000],SXPBULL[0.000000008000000],USD[0.417746018580382],USDT[0.000000096611559] |
| 00194750 | AAVE[0.000000000000000],BTC[0.000001966800000],ETHBULL[0.000000026500000],ETHW[0.001196680000000],FTT[0.030177511593367],LINKBULL[0.000000070000000],SUSHI[0.315795000000000],SUSHIBEAR[0.000000005000000],THETABULL[0.000000002020000],USD[103.035728723750000],VETBULL[0.000000061500000],XLMBULL[0.000000040000000],XRPBULL[0.000000024000000],XTZBULL[0.000000000000000] |
| 00194751 | USD[0.000125500000000] |
| 00194753 | DOGE[5.000000000000000],ETH[0.000000005000000],ETHBULL[0.000000005000000],USD[0.000000128262719],USDT[0.000000079831815] |
| 00194754 | ETHBULL[0.000603710000000],LUNA2[0.006510591694000],LUNA2_LOCKED[0.015191380620000],LUNC[0.008802000000000],PERP[0.065487210000000],USD[0.869323845091635000],USTC[0.921600000000000] |
| 00194756 | BEAR[246.610821550000000],USD[50.000000000000000] |
| 00194757 | ALGOBULL[26.156000000000000],COMPBEAR[0.003385000000000],DMGBULL[74.717292000000000],EOSBULL[0.002588930000000],MATICBULL[16.674102000000000],TOMOBULL[3.466050000000000],TRX[0.702010000000000],USD[0.000000021512300],USDT[0.000000107874775],XRPBULL[13597.015974710000000] |
| 00194761 | ETH[0.000123300000000],ETHBEAR[0.008118000000000],ETHBULL[0.000681190000000],ETHW[0.000123300000000],USD[0.000000081558676],USDT[0.000000020000000] |
| 00194762 | ETHBEAR[0.007505490000000],USD[0.655255650000000] |
| 00194763 | FTT[0.288416224418966611],USD[4.971204546963820] |
| 00194763 | 1INCH[0.837800000000000],ALGOBULL[471758.720000000000000],ASDBULL[84.819233560000000],ATOMBULL[9.515294000000000],BALBULL[12.305038600000000],BCHBULL[250.502390000000000],BEAR[1043.791180000000000],BNBBEAR[449910.000000000000000],BSVBULL[19800.017800000000000],BULL[0.000009912000000],DMGBULL[20847.573000000000000],EOSBULL[2693.672300000000000],ETHBULL[0.009602000000000],FTT[92.490781500000000],GRTBULL[2.999427160000000],KNCBULL[0.008324000000000],LINKBEAR[8869.958000000000000],LINKBULL[5.096647500000000],LTC[0.019308900000000],MKRBULL[84.170292000000000],MATICBULL[10.015641400000000],SUSHIBULL[1250.550000000000000],SXPBULL[463.392322000000000],TOMOBULL[13839.336840000000000],TRX[0.000000009245417S],VETBULL[0.000377400000000],XLMBULL[1.082437222000000],XRPBULL[375.591920000000000],XTZBULL[4.476503800000000] |
| 00194766 | ETH[0.018796002421304],USDT[0.000014357927775] |
| 00194766 | USD[0.000000100000000],USDT[0.802737145136480] |
| 00194768 | ADABEAR[230.356349750000000],ALGOBULL[0.093920000000000],BNB[0.006679200000000],BTC[0.000000005000000],LINKBEAR[0.007180400000000],TOMOBEAR2021[0.000032800000000],TRX[0.000000050000000],USD[0.008112219742256],USDT[0.000000003346662] |
| 00194769 | AVAX[0.000000005603729],BNB[0.000000033510543],BTC[0.059003284409130],DOT[0.000000050000000],ETH[0.866150153641938],ETHW[0.000000009286630],FTT[0.000000163078384],MATIC[0.000000057029000],NEAR[15.336225817565920],REAL[0.000000100000000],SOL[0.000000075000000],USD[0.438288455664186],USDT[0.000000143978155] |
| 00194770 | SOL[0.012357000000000],USD[46.383347747596037],USDT[0.000000020561162] |
| 00194771 | ETHBULL[0.000775400000000] |
| 00194772 | BCH[0.000805500000000],BTC[0.000092758991368],FTT[1.216910000000000],SRM[6.247893220000000],SRM_LOCKED[23.752106780000000],USD[0.857517287110412],USDT[0.026332053691209] |
| 00194773 | BNBBULL[0.049924330000000],FTT[0.000014365250380],SXP[0.200000000000000],SXPBULL[1579.817696569691820],USD[1.018847876052912],USDT[0.002004439121859] |
| 00194775 | ADABEAR[0.078256350000000],ASDBULL[0.000008750000000],BEAR[0.067805700000000],BSVBEAR[0.075091000000000],BULL[0.000044817500000],EOSBULL[362.896367100000000],ETHBEAR[0.157191400000000],ETHBULL[0.003335000000000],GRTBEAR[942.620000000000000],LINKBEAR[0.003363500000000],LTC[0.0005837820000000],MATICBULL[0.032910071250000000],TRXBULL[0.037834800000000],USD[0.101474547467125],USDT[0.001814931990976],XRP[0.554000000000000] |
| 00194775 | ADABULL[0.000000001860529],ALGOBULL[0.000000000684550],AMPL[0.000000006303424],ATOMBULL[0.000000034719572],BEAR[0.000000079410957],BNB[0.000000094486216S],BTC[0.000000000792719600],DOGEBEAR2021[0.000000000092327],DOGEBULL[0.000000001664732750000000],ETCBULL[0.000000002363100],EOSBULL[0.000000003722291],ETHBULL[0.000000015399434],EUR[0.000000009137131],FCBEAR[0.00795847772726891],HTBULL[0.000000006467104],TOMOBEAR2021[0.000000003385790],TCBULL[0.000000738501862],LTCBULL[0.000000003385780],SHIBBEAR[0.000000009244650],SXP[0.000000005559559],SXPBULL[0.000000005559055],SXPBULL[463.3XP0.000000037889],TOMOBULL[0.000000004388355],TRX[0.000000010850500],TRXBULL[0.000000010850500],UNISWAPBULL[0.000000010850500],USDT[0.000000002100000],USD[0.000000007100000000] |
| 00194776 | ADABEAR[0.533150000000000],BCHBULL[0.009734000000000],BNBBULL[0.000000075000000],BULL[0.000000006000000],CRV[0.587000000000000],DMGBULL[0.007674000000000],DRGNBULL[0.097180000000000],EOSBULL[0.961649300000000],LTCBULL[0.008430000000000],MATIC[0.000001088472],OKBBULL[0.000078000000000],SUSHIBEAR[0.358510000000000],SXPBULL[2.366000000000000],THETABULL[0.005442000000000],USD[0.032858895343891],USDT[31.381531328621730],XRPBEAR[0.046700000000000],XRPBULL[0.030125000000000] |
| 00194777 | BULL[0.000006370000000] |
| 00194778 | ALTBULL[3.000616200000000],ASDBULL[0.093920000000000],BNB[0.006697920000000],BTC[0.000000070000000],COPE[0.985750000000000],DMG[0.084420000000000],DMGBULL[0.000019202500000],DOGEBULL[2.721879730000000],ETCBULL[7.988670000000000],ETCBULL[0.000481450000000],ETHBULL[0.000081190000000],ETHW[0.004814501687025],LINKBULL[0.090367000000000],OKBBULL[0.004689350000000],SUSHIBULL[841.100000000000000],SXPBULL[0.091421500000000],USD[0.250644385507894],USDT[1.694735975155471],XRPBULL[8818.324200000000000] |
| 00194779 | BEAR[292.321898180000000],USD[25.000000000000000],USDT[-0.032537150000000] |
| 00194780 | EOSBULL[0.007812750000000],LINKBEAR[0.224025500000000],SXP[11.600000000000000],USD[4.788764815000000],USDT[0.230766935000000] |
| 00194781 | BTC[0.000000058000000],ETH[0.000000001000000],ETHBULL[0.000000180000000],USD[0.000000245572464],USDT[7088.032505357298693],XRPBULL[78.690000000000000] |
| 00194782 | LTC[0.001448720000000],USD[0.093078227000000],USDT[0.011531953850505] |
| 00194783 | LINKBULL[0.000000003000000],HALF[0.000000004000000],MOB[0.494400000000000],RAY[0.914314601276869],USD[0.000000294257059],USDT[0.647486624073887] |
| 00194784 | FTT[0.000000006360470],RAY[177.928298800000000],USD[2.062649694272158],USDT[0.000000041078721] |
| 00194785 | BULL[0.000000100000000],USD[0.243853589873668],USDT[0.000000038768508] |
| 00194786 | USD[164.114878340000000] |
| 00194788 | BTC[0.000000050000000],USD[0.802375303750870],USDT[0.084991075000000] |
| 00194790 | BNBBULL[0.000000052000000],DOGEBEAR2021[0.000796000000000],DOGEBULL[320.152548005000000],ETH[0.000000010000000],SUSHIBULL[44124.000000000000000],THETABULL[0.000000010000000],USD[0.247677550568345S],USDT[0.000000095147932],XRP[0.000000016713167],XRPBULL[95.380000000000000] |
| 00194792 | BAT[2.000000000000000],BNBBULL[0.000000005000000],BTC[0.005816430376485],BULL[0.051598911350000],BULLSHIT[0.000000006500000],DEFIBULL[0.000000065000000],DOGE[49.815950000000000],DOGEBULL[0.000000006500000],DRGNBULL[0.000000025000000],ETH[0.069945850000000],FTT[0.099857500000000],GRTBULL[0.000000250000000],HEDGE[0.000000000000000],HEDGESHIT[0.000000000000000],HTBULL[0.000000006000000],KNCBULL[0.000000006500000],LINKBULL[0.000000006500000],LTCBEAR[0.000000025000000],LUNA2[0.000073926816179000],LUNA2_LOCKED[0.000140749449656906] | |
| | 721[XLMBULL[0.000000035000000],PRVBULL[0.000000003000000],RSRI[130.000000000000000],SUSHIBEAR[0.000000006000000],TRX[10.837271000000000],USD[40.071406929819077],XAUTBULL[0.000907850000000],XLMBULL[0.000000005000000],XRP[8.615910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194794 | ATOMBULL[-0.000000003500000000],BALBEAR[0.000000003500000000],BALBULL[-0.000000035000000000],BNBBULL[0.000000004170000000],BTC[0.000000026022250],BULL[0.000000096690000],BVOL[0.000000059500000],COMPBEAR[0.000000020000000],COMPBULL[0.000000073000000],DEFIBEAR[0.000000006000000],DEFIBULL[0.000000038500000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000015248250],ETCBULL[-0.000000003800000],ETH[0.000000043301716],ETHBULL[0.000000018000000],GRTBULL[-0.000000030000000],KNCBEAR[0.000000095000000],LINKBULL[0.000000127500000],MKRBULL[0.000000006000000],NFT[497576814320163044][{},NFT[498884319954198763][{},SUSHIBEAR[0.000000035000000],SXPBEAR[0.000000750000000],SXPBULL[0.000000067000000],THETABULL[-0.000000004000000],UNISWAPBULL[-0.000000006500000],USD[0.240391018045859],USDT[0.000000128358553],VETBULL[-0.000000000500000],XLMBULL[0.000000001000000],XRPBULL[-0.000000000500000] |
| 00194795 | ALGOBULL[2.909000000000000],BTC[0.000006270000000],EOSBULL[0.009008690000000],TOMOBEAR[9.147640000000000],TOMOBULL[0.081660000000000],TRX[0.953100000000000],USD[0.303095024400000] |
| 00194798 | BEAR[0.008741900000000],USD[0.241933200000000],USDT[0.341093100000000] |
| 00194799 | USD[0.033404011038045] |
| 00194800 | ETHBEAR[0.030512000000000],ETHBULL[0.000231620000000],USD[0.077139565000000] |
| 00194801 | EOSBEAR[951.800000000000],EOSBULL[58988.252745410000000],ETH[0.000000100000000],FTT[0.140482499762936],USD[0.022990000000000],USDT[0.215056983500000] |
| 00194802 | ATLAS[9.600000000000000],ETH[0.000000009244652],ETHBEAR[0.834100000000000],ETHBULL[0.001313400000000],MER[0.416100000000000],SLRS[0.892600000000000],SRM[0.078160000000000],SRM_LOCKED[1.083613710000000],TRX[0.000084000000000],USD[-14.484114725196814],USDT[17.014622320330986500],XRPBULL[0.089600000000000] |
| 00194803 | FTT[26.073020000000000],USD[-1.254260382714847],USDT[0.000000004138554] |
| 00194804 | BULL[0.000000800000000],USDT[0.000000004000001] |
| 00194805 | BEAR[1.780000000000000],USD[0.022051590000000] |
| 00194806 | ETH[0.000255100000000],ETHW[0.000251347621749],USDT[0.121829161000000] |
| 00194807 | EOSBULL[16.979805170000000] |
| 00194809 | LINKBULL[0.000000262000000],USD[0.031927938200000],USDT[0.079440954910772] |
| 00194810 | BNBBULL[0.000000002550000],BTC[0.000000015000000],BULL[0.000000077000000],DOGEBEAR2021[0.000000002500000],ETH[0.000000010000000],SUSHIBEAR[0.009867715500000],SUSHIBULL[700000.000000000000],USD[0.031775017754950],USDT[0.000000068058647] |
| 00194811 | FTT[25.000000000397716332],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],SRM[0.480784500000000],SRM_LOCKED[0.045162867185321],USDT[0.200681860093],USTC[1.000000000000000] |
| 00194813 | ADABEAR[179462.735600000000000],BCHBEAR[44.210000000000000],BCHBULL[0.007245000000000],BNBBULL[0.000240000000000],BTC[0.000708100000000],BULL[0.000000069400000],DOGEBEAR2021[0.006753730000000],DOGEBULL[0.024995746900000],EOSBULL[0.007473000000000],ETCBEAR[32125.000000000000000],ETHBEAR[7620.586202620000000],ETHBULL[0.000000380000000],LINKBULL[0.000187400000000],LTCBEAR[0.001474000000000],MATICBEAR2021[0.005716000000000],USDT[0.003745335000000],XRPBEAR[3379.099740000000000],XRPBULL[0.039317100000000] |
| 00194814 | MATICBEAR[0.828430000000000],USD[0.839931418500000],USDT[0.000000025000000] |
| 00194816 | ATLAS[460.000000000000000],BNB[0.150000000000000],BTC[0.000000020000000],CHZ[5230.000000000000000],CONV[182940.000000000000000],COPE[40.000000000000000],DYDX[0.084499400000000],FTM[1864.000000000000000],FTT[0.003425931605300],NFT[399158689565213424][{],NFT[420463201059965332][{],NFT[426252265558845036]1],NFT[488839664279781891]1],NFT[509290766072824960]1],RAY[0.000000092264601],SKL[0.242624000000000],SOL[3.300000000000000],SPELL[180200.000000000000000],STARS[0.994568000000000],USD[0.270783811628092000,USDT[0.003614060484800] |
| 00194817 | ETHBULL[0.000039250000000],USD[0.423924127020000] |
| 00194819 | AVAX[0.000000079229218],BNB[0.000000010000000],ETH[0.000000045160290],MATIC[0.000000083303440],TRX[0.000026067490192],USD[-0.000000058731539],USDT[0.038663560395724] |
| 00194820 | BEAR[110.379024000000000],ETHBEAR[5489.914416900000000],USD[0.000000068000000],USDT[0.085196134650000] |
| 00194821 | AXS[0.089163000000000],BCH[0.009379457316385],BNBBEAR[10000050.000000000000000],BTC[0.000089416005308],COMP[0.000000006000000],ETH[0.000000512500000],ETHBULL[0.000000085000000],ETHW[0.000000512500000],FTT[0.051584009355356],MER[0.088208000000000],MKR[0.005328220000000],SNX[0.000300000000000],SOL[0.000750000000000],SRM[14.779638300000000],SRM_LOCKED[15.772923140000000],SUSHI[0.000000055331818],SUSHIBEAR[0.000000250000000],SUSHIBULL[0.000000004000000],UNI[0.750461800000000],USDT[0.000048150672408] |
| 00194823 | EOSBULL[0.085750000000000],USD[0.003271550000000],USDT[0.000000023972000],XRPBULL[0.009000000000000] |
| 00194825 | BCHBULL[0.007415000000000],BEAR[73.620000000000000],BNBBEAR[2800.000000000000000],BTC[0.000057500000000],DOGEBEAR[6108778.000000000000000],EOSBULL[0.063220000000000],ETHBEAR[126052.417764000000000],ETHBULL[0.000409100000000],LINKBEAR[1869646.321000000000000],LUNA[0.000000480000000],MATICBEAR2021[0.036842900000000],MATICBULL[0.377340000000000],SUSHIBULL[362.966200000000000],SUSHIBULL[0.701545000000000],TRX[0.000000480360115],USD[0.000000388360415],XRPBULL[0.011746000000000],XRPBULLU[0.011746000000000] |
| 00194826 | ADABEAR[90000.000000443899789],ADABULL[0.000000008600000],ALGOBEAR[0.000000037235290],BEAR[470000264859878],BNBBEAR[5474.979403465816085],BULL[0.000000332067852],CREAM[0.000000188537687],DMGBULL[3106.940147587989506],DOGEBEAR[10102.737754305749219],DOGEBEAR2021[0.000000008250000],8417974],DOGEBULL[0.000000036593005],EOSBULL[0.000003188025711],ETHBEAR[91490.000000017508249],ETHBULL[0.000000177504050],ETHW[0.000000100000000],KNCBEAR[0.000000020000000],LINKBEAR[0.000000031007261],94],LUNA2_LOCKED[26.691528700000000],LUNC[0.000000030000000],MATICBEAR[960155782.089913996594233217],MATICBEAR2021[0.021400054207332],STEP[8.449500000000000],SUSHIBEAR[0.000000020697262],SXPBEAR[0.000000071732356],SXPBULL[0.000000052971570],THETABEAR[0.000000126621946],TOMOBEAR[2303122110.811743175229640],TOMOBULL[0.000000122444769],TRX[1.882208144227100],TRXBULL[0.000000062931230],USD[0.079043353518790],USDT[0.001703112983217],VETBEAR[0.000000030000000],XLMBULL[0.000000019691400],XRP[0.000000843443560],XRPBEAR[0.000000076183945],XRPBULL[0.000000308642395],ZECBULL[0.000000009682168] |
| 00194827 | BCHBEAR[0.000795000000000],MATICBEAR[0.040000000000000],USD[0.058922536000000] |
| 00194829 | DMGBULL[0.051350000000000],DOGEBEAR[996.500000000000000],ETHBEAR[995.800000000000000],USD[0.007728073800000],USDT[0.046705821769250],XRPBULL[0.001650000000000] |
| 00194832 | ADABEAR[25979060.000363850000000],ADABULL[0.000000037500000],BCHBULL[0.037978400000000],BEAR[15077.055430000000000],BNBBULL[0.000000009000000],DOGEBEAR[679156.760554620000000],ETHBEAR[32488447.930845000000000],ETHBULL[0.000000050000000],FIDA[0.980715000000000],FTT[0.200000000000000],LINKBEAR[862.567418700000000],LTC[0.089988800000000],MATICBULL[2.058277650000000],SUSHIBULL[110.365700000000000],TOMOBEAR[79866.238000000000000],TOMOBEAR[2386000000.000000],TRXBEAR[0.003027600000000],USD[4.638876082551112],USDT[0.004021000000000],ADABEAR[22699.000000000000000],COMPBULL[0.000038000000000000],CREAM[0.097000000000000],DOGEBEAR[8547.250000000000000],USUHIBULL[0.097340000000000] |
| 00194833 | ADABULL[5.988500000000000],ALGOBULL[67392I.796000000000000],ASDBULL[24.095100000000000],ATOMBULL[174.098374000000000],BCHBULL[264.911600000000000],BNBBULL[1.037453400000000],BSVBULL[193.143500000000000],BTC[0.004992600000000],BULL[0.003265000000000],DMGBULL[3500.457068000000000],DMGBULL[5858.528000000000000],DOGEBULL[3.576519742000000],EOSBULL[549.461290000000000],ETHBULL[0.007999000000000],FTT[0.022692470467024],GRTBULL[257.416354600000000],HNTBULL[91.449790000000000],MKBULL[164.003888000000000],SUSHIBULL[2958.479640000000000],SXPBULL[1235.002000000000000],THETABULL[14.998000000000000],TRX[0.000001000000000],TRXBULL[136.248318000000000],USD[0.039807227260525],USD[0.000000972272600525],USD[0.033980732000000],XRPBULL[324336.686449000000000],XTZBULL[39.518522000000000] |
| 00194834 | ATLAS[9.838000000000000],BNB[0.005500000000000],BTC[0.005510078198933],CHZ[9.882000000000000],DYDX[0.086860000000000],ETH[-0.000000016857466],LTC[0.008975874151746S],SOS[57128.088400000000000],USDT[1.098566200000000],WRX[0.982600000000000] |
| 00194836 | BULL[0.000000023000000],ETHBEAR[0.000000022788946],USDT[0.000000059372184] |
| 00194839 | AAVE[0.009297320000000],ALGO[0.632400000000000],ATOM[0.098500000000000],BAL[0.005914860000000],BCH[0.006689800000000],BNB[0.009752000000000],BTC[0.012210737834129],DOGE[84890000000000],COMP[0.000035756800000],CREAM[0.084040000000000],DOGE[0.895600000000000],DUST[0.080157200000000],ETH[0.000937100000000],ETHW[0.002994800000000],FTT[0.099860000000000],KNC[0.052060000000000],LINK[0.091500000000000],LTC[0.008882000000000],NEAR[0.694400000000000],SOL[0.004594000000000],SUSHI[0.467699000000000],TRX[0.882660000000000],TSLA[15.360000000000000],USDT[3.206278827140731],XRP[0.875200000000000],YFI[0.000079052400000] |
| 00194841 | USDT[9.000000000000000] |
| 00194844 | ALGOBEAR[1380730000000000],DOGEBULL[0.000000028000000],FTT[9.090049226867991] 27],USD[0.144230487110147],USDT[0.000000040000000] |
| 00194846 | ALGOBULL[20464.023000000000000],BNB[0.000001034720000],BTC[20.000000025910 00],DMGBULL[0.000000040000000],DOGEBULL[0.000000046000000],GRTBULL[175.143360000000000],KNCBULL[0.000000059100000],MATICBULL[281.193480000000000],SUSHIBULL[580.447430000000000],SXPBULL[0.000000059100000],THETABULL[150.369920000000000],TOMOBULL[10.777840000000000],USD[0.098346095182095],USDT[0.964329000000000],XRPBULL[898.409800000000000] |
| 00194848 | XRPBEAR[0.000000011463928],XRPBULL[13.981312984869310] |
| 00194848 | BCH[0.003350000000000],BCHBULL[80.233750000000000],BNB[0.007150000000000],BNBBULL[0.000812470000000],COMP[0.000158825000000],COMPBEAR[0.000262700000000],CREAM[0.008050000000000],EOSBULL[3400.008593650000000],ETH[0.000244560000000],ETHBEAR[20747.183840000000000],ETHBULL[0.000092575000000],ETHW[0.000000083000000],FTT[0.053635000000000],KNCBULL[12.103469830000000],LTC[0.007160400000000],MATICBEAR[379.279790000000000],MATICBULL[12.340980210000000],PUNDIX[0.079791000000000],SUSHIBULL[1474.865512050000000],TRX[0.000630000000000],UNI[0.024000000000000],USD[0.034540514343600],USD[0.005451002570000],VETBULL[8.909362995000000],XRPBULL[146.659934600000000],XTZBULL[11.069464080000000] |
| 00194849 | BNBBEAR[4.200776980000000000],ETHBEAR[20.453135350000000] |
| 00194850 | USD[0.036243902500000] |
| 00194851 | ALGOBULL[2532784.980000000000000],ASDBULL[177.893000000000000],ATOMBULL[2130.000000000000000],BTC[0.000001018000000],DEFIBULL[2.000000018000000],GRTBULL[3.510549000000000],KNCBULL[0.000000700000],LINKBULL[4460.000000000000000],MATICBULL[4460.000000000000000],MKRBULL[0.000000050000000],OKBBULL[6.11000000000000000],SXPBULL[147.353521010000000],TOMOBULL[9763.161000000000000],USD[0.150766896312029],USDT[0.074294178547372],VETBULL[474.353941000000000],XRPBULL[14932.296000000000000] |
| 00194852 | AAVE[0.000652450000000],ATOMBULL[0.000231000000000],AXS[0.092775440000000],BTC[0.000007622684628],COPE[0.980620000000000],DEFIBULL[0.000005850000000],ETHBEAR[0.067160000000000],FTT[0.056413400000000],GRT[1.569475200000000],KIN[20098602.069170000000000],ROOK[0.000847500000000],RUNE[0.006254400000000],SLRS[0.990200000000000],SRM[0.899927000000000],USD[2.140498808061724],USD[2.707967485741803],YFI[0.000003700000000] |
| 00194853 | BNB[0.000007534824888],BTC[0.000000003551860],USD[-0.000481734872766],USDT[0.000001409544] |
| 00194854 | MATICBULL[0.001130000000000],USD[0.645159524842512] |
| 00194855 | COMPBULL[0.000000016000000],DMGBULL[0.000000009000000],DOGEBULL[0.000000067000000],ETHBULL[0.000000080000000],SXPBULL[0.000000018000000],USD[0.658725879256094],USDT[0.000000253082169] |
| 00194857 | ADABULL[0.000000015000000],BNBBULL[0.000000002149704],ETH[0.000000156052117],SRM[3.047777920000000],SXPBULL[0.000000050000000],TRUMPFEBWIN[26.000000000000000],USD[21.0495579958766526],USDT[0.000000010887 6313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194858 | USD[0.006635773866139 2],USDT[0.000000006257316 0] |
| 00194859 | BULL[0.0000000050000000],USD[0.00000002792674 4],USDT[0.000077641619860] |
| 00194861 | BCHBULL[0.00000008411 7893],BNB[0.000000008583571 5],BNBBEAR[142421.41 7352137943800 0],BNBBULL[0.00000000500000000],BTC[0.000000086800000],ETHBEAR[0.00000000620118802],FTT[0.000000012007078 2],LINK[0.000000057880000],USD[-0.0000000605188894],USDT[0.000000119653739],XLMBULL[0.0000000015556234],XRPBULL[0.000000007352774 6] |
| 00194862 | BEAR[53.800000000000000],BULL[0.0007536000000000],DOGEBEAR2012[0.037040000000000],ETHBEAR[9.929446200000000],ETHBULL[0.0025290500000000],LTC[0.766462940000000],LUNA2[25.715418770000000],LUNA2_LOCKED[80.002643800000000],MATICBEAR2021[5085.60000000000000 0],MATICBULL[79.560000000000000] |
| 00194863 | DOGE[72.971600000000000],ETHBEAR[230612 0.0000000000000 0],ETHBULL[74.307107263000000],LUNA[4.270745701600000],LUNA2_LOCKED[0.631739970400000],LUNC[58955.446552000000000],TOMOBULL[2200.540585800000000],TRX[0.0000200000000 0],USD[0.006003202193256],USDT[0.129446352410000 0],XRP[0.636500000000000] |
| 00194865 | BEAR[76.154519000000000],BULL[0.0000023920000000],EOSBEAR[0.006606000000000],EOSBULL[0.0079942700000000],LINKBULL[0.000007400000000],MATIC[0.0058190000000000],USD[0.00000005959162 8],USDT[0.033192610000000],XRPBEAR[0.930000000000000],XRPBULL[0.0150900000000000] |
| 00194866 | BCHBULL[0.0087040000000000],ETH[0.0540100000000000],ETH[0.0007110800000000],ETHW[0.0007110800000000],USD[0.004634072700000],USDT[0.0000000200000000] |
| 00194867 | ETHBULL[0.0062800000000000],USDT[0.0445205320000000] |
| 00194868 | ATLAS[9.99800000000000000],BEAR[31.180000000000000],ETHBULL[0.0900000000000000],TRX[0.0000100000000 0],USD[0.041044703106 0144],USDT[0.000000043646120] |
| 00194869 | TOMOBEAR[36.80000000000000 0],USDT[0.0000000041552212] |
| 00194870 | ADABULL[0.00001009500000 0],BEAR[0.0734950000000000],BNBBULL[0.0002791400000000],BULL[0.0000081647000000],DEFIBULL[0.0009061400000000],EOSBULL[0.0052569500000000],ETHBEAR[0.0216500000000000],ETHBULL[0.0007393400000000],LINKBEAR[0.0064948000000000],MATICBULL[0.0076763000000000],SHIB[0.000009497000000],USDT[0.000000008438] |
| 00194871 | BNBBULL[0.0006500100000000],USD[0.02636013000000000] |
| 00194872 | ETH[0.000000097180000],NFT[39949076533234704 5][1],NFT[544547600619156186][1],NFT[554814818245531277][1],SOL[0.0000000045723400],TRX[0.5262880000000000],USDT[0.2532574989875000] |
| 00194875 | ADABULL[0.08126000000000 0],MXNBULL[0.0061060000000000],USD[0.000000113016408],USDT[0.0000000006776 16],XRP[0.9004050000000000] |
| 00194876 | BCH[0.0007965000000000],BEAR[0.0846183000000000],BNB[0.0000000063900000],BTC[0.000412216976401],BULL[0.00004738000000 0],EOSBULL[0.0085580000000000],ETH[0.0740123233820000],ETHBEAR[1.058752440000000],ETHW[0.0023348436702896],LINKBULL[0.0000016630000000],TONCOIN[0.055000000000000],TRX[0.024 9030000000000],USD[39.135897040000000] |
| 00194877 | BTC[0.000947500000000],USD[-1.155157216 1165760],USDT[0.0000000200000000] |
| 00194878 | ADABULL[0.00000046000000 0],DOGEBULL[2.072758000000000],EOSBULL[73805.499258761470 2830],KNCBULL[55.299383370000000],LINKBULL[25.568545720000000],SUSHIBULL[19080000.00000000000 0],TRX[0.843755000000000],TRXBULL[0.0000000060075400],UNISWAPBULL[0.000000008000000],USD[0.079941681534 2006],USDT[0.00000004615647 8],XTZBULL[339.949100000000000] |
| 00194879 | ALGOBULL[0.0000000050807 00],BTC[0.0000000026975 71],BULL[0.0000000027697751],USD[0.00000272977950 28],USDT[0.0000000164963140],XRPBULL[0.000000039892000] |
| 00194880 | BEARBULL[0.0030000000000000],USDT[0.000026000000000] |
| 00194881 | USD[0.0000000070195624],USDT[0.000000061174598] |
| 00194882 | USD[0.0000000012735708],USDT[0.161720480000000] |
| 00194885 | ETHBEAR[75.732107440000000],USDT[2.710934000000000] |
| 00194886 | ETHBEAR[0.0000000000000 0],FTT[0.0000000009348593],USD[0.00496131700000 0],USDT[0.00000006535862 1] |
| 00194887 | AAPL[0.00000003873366 6],ADABULL[0.0000000011399220],AKRO[0.000000035831 01],BAO[0.0000000008600000],BULL[0.000000060400000],COMPBEAR[0.0000000064000000],COMPBULL[0.00000000650000 0],DMGBULL[0.000000065185000],LINKBULL[0.000000010000000 0],MKRBULL[0.0000000001399220],PAXGBULL[0.000000047500000],REEF[0.0000000003106 0],SHIB[0.000000066016074],SOL[0.000000008117806 8],SRM[0.000519000000000],SRM_LOCKED[0.000208020000000],SXP[0.00000007887356],SXPBEAR[0.000000050000000],SXPBULL[0.000000002250000],THETABEAR[0.0000037000000],THETABULL[0.000000090000000],USD[0.011066072463810 1],USDT[0.000000500000000],VETBEAR[0.000000062000000],VETBULL[0.0000000065000000] |
| 00194888 | BEAR[0.036139720000000 0],BULL[0.0000545000000000],ETH[0.0029979000000000],ETHW[0.0029979000000000],TRX[0.177972000000000 0],USD[0.242246355000000],USDT[0.00221721000000 0] |
| 00194891 | BEAR[0.0124000000000000],BULL[0.00078760000000 0],ETHBEAR[0.0946000000000000],ETHBULL[0.0023940000000000],LINKBEAR[0.0023940000000000],MATICBULL[0.0007640000000000],USD[0.093510854104720],USDT[0.0000000050000000] |
| 00194893 | BEAR[39.897188752244 3057],ETHBEAR[1604.68340351 0000000],ETHBULL[6.462826200000000],LINKBULL[1030.00000000000 0000],TRX[0.000076000000 0],TRYB[0.000000010366882],UNI[0.030196982000000],USD[26.521142983503049],USDT[-0.217651717138885 8],VETBULL[5733.00000000000 0000] |
| 00194894 | BEAR[33.205556600000000],USD[25.148601114500000 0] |
| 00194894 | BULL[0.0000000080000000],EOSBULL[8.972700000000000],FTT[0.023215785904782],LINKBULL[0.0000000060000000],SXPBULL[0.00000000860000 00],USD[0.4868254533993942],XRPBEAR[98.460000000000000],XRPBULL[0.0322400000000000] |
| 00194895 | ADABULL[0.000007770000000],ALGOBULL[36.187000000000000],ALTBULL[0.0001772000000000],BADGER[0.00453400000000 0],BEAR[0.0041600000000000],BTC[0.000893900000000],DMGBULL[3.645315540000000],ETHBULL[0.0005309000000000],LINKBEAR[0.0087800000000000],MATICBULL[0.034423000000000],SUSHIBULL[54 9.315210000000000],USD[65.327117254587966],USDT[0.000000022035710],XTZBULL[0.003764000000000] |
| 00194896 | TRX[0.0000110000000000],USD[0.108538530518157 0],USDT[0.162463457659095 9] |
| 00194897 | BULL[0.0000000060000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[2.764796312000000],TRX[0.0029470000000000],USD[0.116936669146000 0],USDT[5.553746304252708] |
| 00194899 | ADABEAR[9776.0000000000 00000],BEAR[7.347000000000000],BNBBULL[0.0000046200000000],BULL[0.000007300000000],BVOL[0.0000000788000000],DOGEBEAR[1229353 92.9936000000000 0000],ETHBEAR[48.410000000000000],ETHBULL[0.0000033430000000],LTCBEAR[0.0652100000000000],SHIB[85598.818832590000000 0],SXPBEAR[0.000000050000000],TOMOBEAR[49849950.000000000000000],TRX[0.00010400000000 0],USD[0.000120000000000],XLM[0.000000999991],XRPBULL[0.0000000017500 000] |
| 00194900 | ALGOBEAR[7391 3.0000000000000 00],ALGOBULL[252791 5.002500000000000],BAQ[1072776.22400000000 0000],DENT[50957.744900000000000],DOGEBEAR[961543.60000000000 0000],EOSBULL[0036.642937700000000],ETHBEAR[45060079.69000000000000],FTT[0.20.1079923515 1991],LINA[13141.69077000000000 0000],LINKBEAR[53 547640.000000000000000],MATICBEAR[1569900.30000000000 0000],MATICBULL[73.908564480000000],SHIB[1099860.000000000000000],SOS[37000.000000000000000],SUSHI[0.0000008415000 0],SUSHIBEAR[9.300000000000000],SUSHIBULL[7518.755872000000000],TOMOBEAR[6895170.0000000000000000],TOMOBULL[8329.790000000000000],TRXBEAR[9214237.267000000000000],TRXBULL[272.5288374300000 00],USD[1.369450523793549],USDT[0.0000001827884 1],VETBULL[8.338716000000000],XRPBULL[8.539 7111030000000] |
| 00194901 | BNBBULL[0.0000000249888775],BULL[0.00000008190000 00],DEFIBULL[0.000000000000000],ETH[0.00000000021963 00],ETHW[0.000000002196300],FTT[0.00000000189782 4],USD[0.135368086972268],USDT[0.00000000530973],XRPBULL[1032165.566619871 0680240] |
| 00194902 | BEAR[0.007477170000000 0],USD[3.521681267844610 1],USDT[0.9460700175000000] |
| 00194904 | APE[0.0035350000000000],APT[0.0000000034353 0134],ATOM[2.926153000000000],AVAX[0.0066100000000000],BTC[0.0000000471 40000],COMP[0.000000020000000],ETHW[25.316825572848779 0],FTT[1005.038336853149295 7],GMT[0.0124700000000000],LOOKS[0.638134589815932 6],LUNA2[0.0020103130360000],LUNA2_LOCKED[0.0469073041800000],LUNC[0.0064760000000000],MATIC[30.425349203154026],RUNE[0.0000500000000000],SOL[0.000000096699041],SRMBT.1115547000000000],SRM_LOCKED[48.541624510000000],TRX[0.000019000000000],USD[49.566202896856458],USDT[0.0000000199158181] |
| 00194905 | ADABEAR[0.046700000000000 0],DOGEBEAR[4985.40000000000 0000],EOSBEAR[0.0000000360000 0],ETHW[0.0045180000000000],MNGO[9.998000000000000],TOMOBEAR[8.4990000000000000],USD[0.002295958124953 64],USDT[0.0000000090567 379] |
| 00194906 | AMPL[0.088695667775 4074],ETHBEAR[3265.08256000000000 0],USD[0.1209128052375711],USDT[0.0000000004007680] |
| 00194907 | AAVE[8.988841250000000],ATOM[165.368760855000000],AVAX[177.804724749086800],BAO[3.000000000000000],BNB[0.0000003562454 6],BTC[0.00000013144330],BULL[0.0000000080000000],CVX[298.97287466000000 0],DENT[1.000000000000000],CVX[8.333.395070500000000],ETH[2.970000012281586],ETHBULL[0.0000000003542000],ETHW[3.600234168399780 84],FTT[0.000001809300000],FX3S[11.238325250000000],GMX[37.847791520000000],KIN[1.00000000000000 0],LINK[180.647196780000000],LINKBULL[0.0000004700000 0],LOOKS[2173.79241254250000 0],LTCBULL[0.0000000250000000],LUNA2[0.0016423606620000],LUNA2_LOCKED[0.0383217487 70001],LUNC[357.627491866582302],MATIC[0.000000000000000],NEAR[275.37112690000000 0],RSR[1.000000000000000],SNX[308.875685650000000],SOL[299.135978219153459],SPA[47134.35908696181549 20],STETH[0.0015462363843372],SUSHI[503.026655940000000],USD[0.513417331030 1424],VETBULL[0.000000000000000 0] |
| 00194909 | ADABEAR[99.335000000000000],ADABULL[9.992400000000000],ATOMBULL[23008.613925000000000],BNB[0.025500000000000],BNBBULL[0.0000005000000000],BTC[0.001239618633 1625],BULL[16.280236227240000],CRO[7700.00000000000 0000],DOTT[201.00000000000 0000],EOSBULL[403354.16115 0000000000],ETHBEAR[75.050985060000000],ETHW[0.050749220080000],HUSD[0.0000034800000 0],KIN[389.007152000000000],LINKBEAR[26444402.77000000000000 0],LINKBULL[27018.17500813585000 0],LUNA2[8.006865916500000],LUNA2_LOCKED[6.855441 19862000000],LUNC[23271.61600000000 0000],SOL[100.00000000000000 0],TRXBULL[0.019330000000000],UNI[6.853030000000000],USDT[501.7095363388526596],VETBULL[17000.98037871000000 0],XTZBULL[11196.6588468250000000] |
| 00194910 | ETCBEAR[24596252 0.0000000000000000],FTT[0.000000016286708],LINKBEAR[0.0373000000000000],LUNA2[0.0000001416289411],LUNA2_LOCKED[0.0030834530043000],USDC[0.578814788945196],USDT[0.0000000061214000] |
| 00194911 | BALBULL[0.0074977950000000],BNBBULL[0.000064165000000 0],BTC[0.000000011500000],ETH[0.0000000400000000],ETHBULL[0.920304050000000],ETHBULL[0.92030405000000 0],FTT[0.957011231414088],LINKBULL[0.000000018400000],SUSHIBEAR[0.000000001400000],SUSHIBULL[6.6707932510000000],SXPBULL[0.070123069221 0000],THETABULL[0.000000000000000],TRXBULL[0.0127670000000000],USD[0.0389817585820000],USDTBULL[0.0000000083000000],VETBULL[0.000000020000000],XRPBULL[1737912.901512300000000000] |
| 00194912 | ETHBEAR[0.003170300000000 0],USD[0.0000000017748982],USDT[0.000000004777480] |
| 00194915 | ALGOBULL[519896.000000000000000],DOGEBULL[0.0450000000000000],EOSBULL[8691.443500000000000],ETCBULL[0.219956000000000],ETHBULL[0.1534693000000000],SXPBULL[119.976000000000000],TRX[0.1517120000000000],TRXBULL[27.800000000000000],USD[0.0580227690000000],USDT[0.0000001180491574],XRPBULL[2364.967800000000000] |
| 00194916 | ADABULL[0.00000001000000 0],SXPBULL[0.000000089000000],USD[1.02555150723648 0],USDT[0.000000008416954],VETBULL[0.000000001000000] |
| 00194919 | SRM[9.420000000000000],USD[34.439616180000000 0] |
| 00194921 | BSVBEAR[0.0994000000000000],EOSBULL[0.0199997000000000],LTCBULL[0.0164280000000000],USD[0.0015025400000000],USDT[0.0015025400000000] |
| 00194924 | APE[0.000000074012246],BNB[0.000000023835497],BNBBEAR[8195610.0000000000000000],BNBBULL[0.000001100000000],CEL[0.0240000000000000],ETH[0.0031383203234 031],ETHBEAR[0.000000081516356],ETHBULL[0.000002279000000],FTT[0.001048908455372],LOOKS[0.000000001783313 19],TRX[0.0000000000000 00],USD[0.0000020000000000],USD[6273.817521578292651],USD[0.000000004229636],XRX[0.0000000000075740] |
| 00194925 | BULL[0.0000007000000000],ETH[0.000000012193868],TRX[0.000000021933868],USD[0.007791570137155],USD[0.0101591072648248] |
| 00194928 | FTT[0.7151930000000000],NFT[290728512581492.4 4][1],NFT[424005400835296810][1],NFT[532344826771033783 8][1],USD[5.000000000000000] |
| 00194931 | ETHBEAR[0.0237020000000000],USD[0.001636811960656 08],USDT[0.0001000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00194932 | AURY[16.000000000000000],COPE[489.983400000000000],FTT[0.117479434046000000],USD[6.509726657543935],USDT[0.000000014025863] |
| 00194933 | APT[2053.716035600000000],BNB[0.021652140000000],BNBBULL[0.000000004000000],ETH[71.482841460000000],ETHW[0.000000096765547],FTT[0.025633707334348],LUNA2_LOCKED[2987.899861000000000],SOL[0.000000100000000],UNISWAPBULL[0.000000005000000],USD[0.925571243572107],USDT[0.000000775000] |
| 00194934 | BULL[0.000007000000000],DOGE[5.000000000000000],EOSBULL[2.044060000000000],ETH[0.000020000000000],TONCOIN[29.000000000000000],USDT[0.727536000000000],XRPBULL[5.732510000000000] |
| 00194935 | ADABEAR[6634.100000000000000],ALTBEAR[22.696400000000000],AVAX[0.042786008856126],BADGER[0.000112000000000],BEAR[35.370500000000000],BSVBEAR[7.057000000000000],BTC[0.029791549413487 4],BULL[0.000005717750000],COMPBEAR[7265.000000000000000],COMPBULL[0.000000005000000],COPE[0.27382 00000000000],CRV[9.418000000000000],CRV[0.172423500000000],DEFIBULL[0.000002923000000],DOGE[40.000000000000000],DOGEBEAR202[10.000039480000000],DOGEBULL[0.000439480000000],EOSBEAR[709822327.180000000000000],ETH[73.854210735000000],ETHBEAR[5463 1.840000000000000],6534600000],ETHW[0.000421703500000],EUR[1535.525366870000000],EXCHBEAR[21.754000000000000],FIDA[0.920661000000000],FTT[9.013170058490239],FXS[0.007250000000000],LINK[0.982000000000000],LUNA2[0.00129400000000],LUNA2_LOCKED[0.00000104583735],LUNC[0.097600000000000],MTA[0.085123000000000],RAY[0.710624000000000],ROOK[0.000514490000000],SOL[0.001607200000000],SPELL[49.750000000000000],SRM[0.708670000000000],STETH[0.000176394667910],SUSHIBEAR[97.770000000000000],SWEAT[47.000000000000000],SXPBULL[0.009935162800000],TRX[0.000621000000000],USD[11.304626684000000],USDT[1.460779688225725] |
| 00194938 | BTC[0.000000000039411],DMGBULL[13.578897150000000],SRM[0.005738480000000],SRM_LOCKED[0.025689040000000],USD[0.000000081257941] |
| 00194939 | DOGE[0.000000010000000],DOGEBEAR202[10.006530000000000],EOSBULL[43601.263000000000000],ETH[0.000000010000000],ETHBULL[0.000020000000000],SUSHIBULL[1194461.766300000000000],USD[0.029683293229831],USDT[810.094077333145021] |
| 00194940 | USD[-1.304626684000000],USDT[1.460779688225726] |
| 00194941 | ATOM[0.000000022390188],AUDIO[0.000000049544504],AVAX[0.000000037697810],BIT[0.000000046512540],BNB[0.000000001680395],BTC[0.000000005680000],BVOL[0.000000058000000],DYDX[0.000000100000000],ETH[0.000000088083574],FTT[0.054271748357381],LUNA2[0.004978200082000],LUNA2_LOCKED[0.0116158 00190000],LUNC[0.000000500576000],NEAR[0.064211660000000],NFT[1464122787339084860][1],RAY[0.000000033932640],SOL[0.000116260000000],SRM_LOCKED[0.002895780000000],USD[31.115509801350590],USD[237.148946710000000],USDT[0.000000001743212806] |
| 00194942 | ALGOBULL[1050000.000000000000000],ATLAS[0.010000000000000],COPE[0.000000100747530],FTT[0.000000051056611],KNCBULL[0.000000010000000],LINKBULL[8.198700000000000],LUNA2[0.000000500000000],LUNA2_LOCKED[0.0000000005000000],MATH[0.000000261099900],MATICBEAR2021[0.000000211456028],SUSHIBULL[367000.000000000000000],SXPBULL[2100.000000000000000],TRX[0.001184000000000],USD[0.040000001089480],VETBULL[85.300000000000000] |
| 00194943 | BEAR[0.089840000000000],BNBBEAR[0.008050000000000],BNBBULL[0.000150000000000],BSVBEAR[0.003040000000000],BSVBULL[0.007620000000000],EOSBEAR[0.007620000000000],ETCBULL[0.006647000000000],ETHBEAR[0.052326700000000],ETHBULL[0.008486800000000],LINKBULL[0.000027210000000],USD[0.086185900000000000] |
| 00194944 | ADABEAR[0.044343700000000],ASDBEAR[0.009694100000000],BCHBEAR[0.000908230000000],BEAR[0.087612000000000],EOSBEAR[0.007721900000000],EOSBULL[0.009230500000000],ETHBEAR[0.145062000000000],LINKBEAR[29.374559000000000],LINKBULL[0.000093483000000],USD[0.00930625172] |
| 00194945 | BEAR[0.002629270000000],BSVBEAR[0.046000000000000],BSVBULL[0.081900000000000],EOSBULL[0.008950020000000],ETHBEAR[0.007370000000000],USDT[0.000000060000000] |
| 00194947 | BEAR[16582.548880310000000],BNBBEAR[33076830.000000000000000],ETHBEAR[71949.060000000000000],USD[0.513127917174064] |
| 00194949 | TRX[0.200008000000000],USDT[0.000000038060000] |
| 00194950 | USD[0.001410560971575],USDT[0.000000023573374] |
| 00194952 | BNB[0.000000013828988],BNBBEAR[1470.950000000000000],BULL[0.450071744000000],BULL[0.000000011000000],DOGEBEAR[9755.000000000000000],DOGEBULL[0.000000005410000],FTT[0.098600000000000],LINKBULL[40.091804310000000],USD[4.509958098193094],USDT[0.000000001 04661896] |
| 00194953 | ADAP[0.045071000000000],BCHBULL[0.000102400000000],BCHBULL[0.003468000000000],BEAR[0.023250000000000],BULL[0.053510000000000],EOS[0.000098630000000],EOSBEAR[0.006894000000000],ETCBEAR[0.004849100000000],ETCBULL[0.000079700000000],ETHBEAR[0.9612 00500000000],ETHBULL[0.000098800000000],LTCBULL[0.009523000000000],USD[0.105967394063451],XAUTBULL[0.000264300000000],XLMBBEAR[0.000005266000000] |
| 00194954 | ABNB[0.000000050000000],ADABEAR[0.000000100000000],ADABULL[0.000000030000000],ALGOBULL[382.450000000000000],AMPL[0.036144932809978],ASDBULL[0.000000095000000],ATLAS[0.289000000000000],ATOMBEAR[0.000000882500000],ATOMBULL[0.000000057000000],BALBULL[0.000000038150000],BCHA[5.1490 63360000000],BCHBULL[0.000000100000000],BNBBULL[0.000963680000000],BSVBULL[0.074540000000000],BULL[0.001000000000000],DOGEBULL[0.000000020000000],EOSBULL[0.009090000000000],ETHBULL[0.000449654 1150 000],ETHW[0.000019000000000],FTT[0.085380804231992],KNCBEAR[0.000000010000000],LINKBULL[0.000001000000000],LTCBULL[0.002175010000000],LUNA2_LOCKED[386.335793700000000],MATICBULL[0.002175100000000],NEO[0.000000050000000],OKBBEAR[0.000000100000000],OKBBULL[0.000000050000000],PAX G[0.000000050000000],PYF[0.004008350000000],POLIS[0.079594000000000],PYPL[0.000000092500000],RUNE[0.065420000000000],SRM[0.351052540000000],SRM_LOCKED[2.144552090000000],SXPBEAR[2470.850000000000000],SXPBULL[0.000083941500000],TOMOBULL[0.000000050000000],USD[ 0.101925460305200],USD[0.000000031576688],XAU[10.000000000000000],XRPBULL[0.000000177000000],XTZBULL[0.000000117800000] |
| 00194955 | ETHBEAR[694.209612000000000],ETHBULL[0.000094000000000],USD[0.037337299600000],USDT[0.000000020000000] |
| 00194956 | ETH[0.000000010000000],TRX[0.000014000000000],USD[1.933945005661068],USDT[1.105434099750000] |
| 00194957 | BEAR[0.009208310000000],ETHBEAR[87.016090000000000],LINKBEAR[0.929300000000000],MATICBEAR[0.929300000000000],USD[0.281226472000000] |
| 00194958 | BAO[1055857.120000000000000],BULL[0.000020870000000],TRX[0.000001000000000],USD[2227.118960015100000],USDT[0.000000003966602] |
| 00194960 | BEAR[185.964660000000000],ETHBEAR[2003.218879000000000],FTT[0.059097450000000],USDT[0.077287922600000] |
| 00194961 | BNB[0.006407400000000],USD[-1.246249914214268],USDT[0.000000064000000],WRX[0.947810000000000] |
| 00194964 | AMPL[0.000000417692583],BTC[0.000000004000000],BULL[0.000001018384702],ETH[0.000000072128030],SRM[42.738352460000000],SRM_LOCKED[255.401520320000000],TRX[0.000002000000000],USD[0.000123129954692],USDT[0.000000057400767] |
| 00194965 | BCHA[0.000536200000000],FTT[0.112438110324914],KIN[9615.000000000000000],TRX[0.000001000000000],USD[1510.543481289631422] |
| 00194966 | BNBBULL[0.000000000500000],EOSBEAR[0.000000000500000],EOSBULL[5508516.422000000000000],ETCBULL[0.127986695000000],FTT[0.002060336647342],GRTBULL[0.025110000000000],HTBULL[0.000000035000000],LUNA2[0.000000000500000],L UNC[0.696734400000000],TRX[0.001141000000000],TRXBULL[0.021130065000000],USD[0.209117317273453],USD[79.057503137243797],XTZBULL[0.000000050000000] |
| 00194968 | BEAR[0.200000000000000],BNB[0.000000100000000],ETH[0.023029566000000],ETHBEAR[91434130734728491 000],FTT[291.434113073472284],USD[2752.512815928363182000000000],USD[0.000000253871508] |
| 00194970 | AMPL[0.000000115368771],BNB[0.000000100000000],DEFIBULL[0.000000000500000],DOGEBULL[0.000000000500000],ETH[0.000000095699235],ETHBULL[0.000000064069710],FTT[0.000000009863351],LINK[0.000000077123922],LINKBULL[0.000000000500000],LUNA2[0.006852468244000],LUNA2_LOCKED[0.015989092570000],SUSHI[0.000000059993566],USD[0.038187578587913],USDT[0.000000005139027] |
| 00194972 | EOSBULL[37.131180000000000],ETHBEAR[9.980000000000000],USD[1.000000005712000],XRPBULL[0.993920000000000] |
| 00194973 | ETHBEAR[211.311548620000000],FTT[0.081100000000000],LINKBEAR[311.858256870000000],[!],NFT[4080346427569450810][1],NFT[5173263854159231670][1],TRX[0.000001000000000],USD[0.439216930393734],USDT[20.116977365916347] |
| 00194978 | BULL[0.000000080000000],THETABEAR[0.000000000500000],USD[25.000000019208000],USDT[0.064902581704660] |
| 00194979 | ALGOBULL[29.270000000000000],BALBULL[0.043079790000000],BEAR[149.049730000000000],BNBBULL[0.000068780000000],BNBBULL[0.000000000500000],SXPBULL[137056.566428600000000],THETABULL[0.000188700000000],TRX[0.002491000000000],USD[0.02231 7838400000],USDT[0.000000018095988],XRP[0.622200000000000],XRPBEAR[0.084700000000000],XRPBULL[0.067930000000000],XTZBULL[0.000000224000000] |
| 00194980 | BCHBULL[0.007180000000000],BNBBULL[0.007000000000000],ETHBULL[0.000800000000000],USDT[0.001663278400000],USDT[0.089349600000000],XRPBULL[0.009000000000000] |
| 00194981 | ETHBEAR[14591.195680842341474],SHIB[5017069.699281310665000],USD[0.000000050000135] |
| 00194982 | BEAR[0.097700000000000],BNBBULL[0.000963000000000],EOSBULL[0.000039000000000],ETHBULL[0.000258140000000],USD[0.004015780000000],USDT[0.000092000500000] |
| 00194983 | ETHBEAR[0.481227860000000],USDT[0.532200000000000] |
| 00194986 | ADABULL[0.000000046000000],BULL[0.000000023000000],DEFIBULL[0.000000046000000],LINKBULL[0.000000025000000],USD[0.000000065051421],USDT[0.000002934856],XRPBULL[0.000000050000000] |
| 00194988 | BULL[0.000082280000000],USDT[0.003240180000000] |
| 00194990 | BULL[0.095920000000000],ETHBEAR[6495322.587560000000000],LTCBULL[0.093195000000000],TRX[0.389301000000000],USD[0.117899385500000],WRX[0.984400000000000] |
| 00194991 | BEAR[134.691408000000000],BTC[0.000000197598500],BULL[0.001009556300000],USD[0.021215512074807],USDT[0.045884166000000] |
| 00194992 | ALGOBULL[129.270000000000000],ALGOBEAR[0.009318000000000],ALGOBULL[7.148000000000000],BNB[6.512730000000000],BSVBULL[8.846460000000000],EOSBULL[0.036118700000000],ETHBEAR[0.997480000000000],LINKBEAR[8.844440000000000],LTCBULL[0.002364000000000],MATICBEAR[0.901630000000000],SUSHIBULL[0.538600000000000],USD[0.000000004399990000],USD[0.049174500000000],XTZBEAR[9.965960000000000] |
| 00194993 | EOSBULL[0.049311000000000],ETH[0.000000100000000],USDT[0.076564676000000] |
| 00194994 | BEAR[59.180000000000000],EOSBULL[297.940400000000000],USD[0.656578397002000],USD[0.120000004482438] |
| 00194995 | EOSBULL[354.774520000000000],TRX[0.000002000000000],USD[0.000000040000000],XRP[0.957250000000000],XRPBULL[39.560665000000000] |
| 00194996 | BEAR[10238.124967760000000],ETHBEAR[96551 7.87762612500053600],MATICBEAR[8935514.584795310000000],SUSHIBEAR[167451.309521382557000],USD[0.003574214298937],USDT[0.000000049076939] |
| 00194997 | ADABULL[0.000000090000000],BEAR[414.069000000000000],BNBBULL[94890.000000000000000],BNBBULL[0.000000041000000],BTC[0.000000040062096],BULL[0.000130624200000],BUSD[3239.317950160000000],EOSBULL[0.573171076800000],ETH[0.00058323000000000],ETHBULL[0.054498019400000],ETHW[0.000583218990225],FTT[0.042654927421374800000000],LINK[0.000175240000000],LINKBEAR[8250.000000000000000],LTCBULL[955.818360000000000],MATICBEAR2021[0.087650000000000],MATICBULL[373.779855610000000],REEF[8.50590 0000000000],SOL[0.000000400000000],SUSHI[0.445185000000000],USD[0.000000029954646],USDT[0.000000415134127],VGX[0.933500000000000],XRP[0.000000030634151],XRPBEAR[873.900500000000000],ZECBULL[0.000000050000000] |
| 00195000 | BEAR[0.001100000000000],ETHBEAR[0.002900000000000],USD[0.000000020000000] |
| 00195001 | ALGOBULL[2035.219840000000000],BALBULL[0.042000000000000],BEARSHIT[0.499650000000000],BNBBEAR[0.176000000000000],BNBBULL[1.450000000000000],BNBBULL[0.054586150000000],ETH[918.472344420131521524],ETHBEAR[0.000860000000000],ETHBULL[0.001828900000000],ETHW[0.018 163400131152],FTT[48.364572410000000],FTT[38.353383727459037],LINKBEAR[9.989550000000000],LINKBULL[0.073240581000000],MAPS[0.000000018569333],MEDIA[0.000241850000000],OXY[0.000000009000000],RAY[0.000000019730697],SOL[0.000000019360961000],SRM[0.000000018656329],SRM_LOCKED[0.077132002000000],TOMOBULL[0.089882900000000],TRX[0.002297344770554],TRYBBEAR[0.004499030000000],USD[2.165601805363953],USDT[0.000091888500000],XLMBBULL[0.000918885000000],XRP[0.450000000000000],XRP[4.450000000000000],WAVEBULL[0.093736313360000],UNISWAPBULL[0.093736313360000],ZBCBULL[0.000000005000000],[967.7789954412978300],XTZBULL[0.148000001900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195002 | USD[0.895432920000000] |
| 00195003 | BEAR[0.048890000000000],BULL[0.000037300000000],USD[25.004938036513840 0],USDT[0.401013148800000] |
| 00195004 | BNBBEAR[0.003100200000000],BTC[0.000000008000000],USD[0.7367388704250000] |
| 00195005 | USDT[0.000000066503858] |
| 00195006 | ATLAS[8.994000000000000],BSVBEAR[0.027760000000000],BSVBULL[0.033510000000000],BTC[0.000969500000000],GRTBULL[0.481410400000000],USD[0.000000070892768],USDT[0.000000005336497 6] |
| 00195007 | BTC[0.000000004996500],USD[26.177201351200000],USDT[0.000236210453860] |
| 00195008 | BULL[0.000000020000000],IMX[11.300000000000000],LINA[7.599000000000000],RAY[0.994000000000000],SRM[0.980400000000000],STEP[37.600000000000000],USD[0.111429270958472 2],USDT[4.766278570573050 0] |
| 00195009 | USD[0.044573135000000] |
| 00195010 | ATLAS[910.000000000000000],DOGEBULL[0.004028614500000 00],MBS[0.698075000000000],TRX[0.000002000000000],USD[0.000000848357447],USDT[0.000000038773283] |
| 00195011 | BTC[0.000000077250000],BULL[0.000000060000000],IBVOL[0.000000020000000],LINKBULL[0.000000040000000],USD[0.071932436760406] |
| 00195012 | ADABULL[0.000000060000000],FTT[0.000000029544296],USD[0.000212714649634 4],USDT[0.000000047443613] |
| 00195014 | BTC[0.000000087752500],ETH[0.000000009782415],USD[0.000000095421302],USDT[0.000001668994844] |
| 00195015 | BEAR[762.968749030000000],ETHBEAR[3687.232000000000000],USD[0.000000144821262],USDT[0.000000028638018] |
| 00195016 | BTC[0.000000070000000],USD[110.533833825494910 0],USDT[0.000000015750000] |
| 00195019 | ETH[0.000000100000000],THETABEAR[0.000000001000000],USD[0.043647093424325 3] |
| 00195020 | ADABULL[0.000000005031556 9],ALGOBEAR[1029279.000000000000000],ALGOBULL[0.000000024654100],ASDBULL[16.589029672191860],ATLAS[0.000000009440000],BCH[0.000000068800000],BNB[0.000000034816697],BNBBULL[0.000000037459500],BSVBULL[18.591280000000000],BULL[0.000000088494893],COMPBULL[0.496500000000000],DEFIBULL[0.000000035000000],DOGEBULL[0.000000032500000],ETH[0.000179788188000],ETHBULL[0.000000006000000],ETHW[0.000017974314250],THETABULL[0.427972152631269 6],TOMOBULL[1156.116442640000000],TRX[0.000031000000000],UNI[0.000000006000000],UNISWAPBULL[0.000054142000000],USD[0.004456591447281],USDT[0.000000969634436],XTZBULL[2.997900000000000],YFI[0.000000000000000] |
| 00195021 | BCHBULL[0.005411000000000],DOGE[0.579700000000000],EOSBULL[0.000000000000000],ETHBULL[0.000062040000000],LTC[0.007000000000000],LTCBULL[0.000938000000000],USD[0.598197574700000],XTZBULL[0.000800000000000] |
| 00195022 | BTC[0.000077020000000],USD[-0.517115614522500],USDT[0.007385200000000] |
| 00195023 | ATLAS[1049.943000000000000],ATOM[1.000000000000000],ETH[0.000000010000000],FTT[2.372396470000000],UNI[2.200000000000000],USD[2.854096466810689],USDT[0.000000023300596] |
| 00195024 | ADABEAR[0.085894000000000],ATOMBEAR[0.009610000000000],BALBEAR[0.004991000000000],BSVBEAR[0.012600000000000],BSVBULL[0.091680000000000],COMPBEAR[0.009986000000000],CUSDTBULL[0.000088940000000],DOGEBEAR[0.000947600000000],DOGEBULL[0.000097780000000], HNT[0.000000000000000],KNCBEAR[0.994700000000000],LINKBEAR[0.005000000000000],SUSHIBULL[0.840065164000000],SXPBEAR[0.009923000000000],SXPBULL[0.000009598000000],THETABEAR[0.000086960000000],THETABULL[0.000092200000000],TOMOBEAR[9.902200000000000],TOMOBULL[0.009680000000000],USD[0.001042540376250],USDT[0.074618340000000],VETBEAR[0.000080040000000],XTZBEAR[0.005990000000000] |
| 00195027 | ADABULL[0.000047750000000],ALGOBULL[12.415000000000000],ATOMBULL[0.000114000000000],BBP[0.099900000000000],BCH[0.000672300000000],BULLSHIT[0.000111200000000],DMG[0.050430000000000],DMGBULL[18934.490266500000000],EOSBULL[373419731.397726790000000],LEOBEAR[12090.000000000000000],LTCBULL[0.002650000000000],TRX[0.000026000000000],UBXT[0.843600000000000],USD[0.003668492048000],USDT[0.006589000000000],XRPBULL[1764.834024000000000] |
| 00195029 | BCH[0.000000000000000],BCHA[0.004000000000000],BNB[0.003229000000000],EOSBEAR[0.002238000000000],EOSBULL[0.005505000000000],ETH[0.170000000000000],ETHW[0.030000000000000],LINK[0.040600000000000],LTC[0.005243000000000],USD[0.063365201000000],XRPBULL[0.078689540000000] |
| 00195030 | ATOMBEAR[0.000000065000000],BULL[0.000000019000000],COMPBULL[20.000000015000000],DEFIBEAR[0.000001500000000],DOGEBEAR[0.000500000000000],DOGEBULL[0.000000006000000],ETCBULL[0.000000050000000],ETHBULL[0.000000000040000],FTT[0.051173219398768 6],LINKBULL[0.000000024500000],SXPBULL[0.000000000000000],THETABEAR[0.076926.000000000000000],THETABULL[0.000044338050001],TLMB[0.500000000000000],USD[0.037064325872393],USDT[0.000000063550614],XRPBULL[0.000000025000000],XTZBULL[0.000000025000000] |
| 00195031 | AVAX[0.000000003212952 4],BTC[0.000000953307],EUR[0.000000010326824],FTT[0.000000000000000],KNCBULL[0.000000020000000],TOMOBULL[0.000000095674754],USD[0.000000820762915],USDT[0.000000002856490] |
| 00195032 | USD[-93.511788280000000],USDT[477.157918610000000],XRPBULL[0.000224800000000] |
| 00195033 | BEAR[0.240364000000000],BULL[0.000341700000000],USD[0.004194591100000],USDT[0.002041520000000] |
| 00195034 | BTC[0.000000000000000],ETHBULL[0.000002165000000],FTT[0.018383274758268 7],TRX[0.000000000000000],USD[0.079410742265000],USDT[0.006895932689351 9],XRP[0.000000085554406],XRPBULL[0.000000037355776] |
| 00195036 | ATLAS[5309.240000000000000],SRM[145.558187910000000],SRM_LOCKED[2.158849310000000],USD[4.741063881500048 0],USDT[-0.000000042780 7] |
| 00195037 | SXPBEAR[0.000655530000000],XRPBULL[0.000000019980000],USD[0.000003495584410] |
| 00195038 | BEAR[1152.640590000000000],EOSBULL[0.000000090000000],SUSHIBEAR[0.999300000000000],USD[0.042085548800000],USDT[0.000000121142878] |
| 00195039 | EOSBEAR[0.005678000000000],ETHBEAR[6.570000000000000],USD[0.000000045000000] |
| 00195043 | BEAR[74.485100000000000],ETHBEAR[500.626284000000000],USD[0.004793482000000] |
| 00195044 | ADABEAR[51.000000000000000],ADABULL[2.250311540000000],ALGOBULL[52.960000000000000],ALTBEAR[311594.434400000000000],ALTBULL[0.000563200000000],BEAR[14.300000000000000],BTC[0.000087660000000],ETHBULL[90.347980000000000],MATICBULL[0.177683000000000],TOMOBULL[1274491.000000000000000],USD[2.530197892309129],USDT[0.295274612356525 2],XRPBULL[670092.780000000000000] |
| 00195047 | BTC[0.000000009297706],BULL[0.000000020000000],COMPBULL[0.000000050000000],DOGEBULL[5840.000000000000000],FTT[0.000000010000000],KNCBEAR[0.000000005000000],SRM[0.017885930000000],SRM_LOCKED[0.073306080000000],THETABULL[0.000000020000000],USD[0.233049046757515 1],USDT[0.000610301339557] |
| 00195048 | BNBBULL[0.000417310000000],EOSBULL[0.003694980000000],ETHBULL[0.004780000000000],USD[320.005986972400000],USDT[0.000000020000000] |
| 00195049 | ADABEAR[0.074270000000000],BEAR[0.017057000000000],BULL[0.000009811000000],LINKBEAR[0.597142000000000],MATICBULL[0.008719000000000],USD[0.012668146020000],USDT[0.000000015545270],VETBEAR[0.000089290000000],XRPBEAR[0.000926500000000] |
| 00195050 | USD[0.000276172175646] |
| 00195051 | AMPL[0.000000000448020],BLL[0.000000094520000],COMP[0.000000080000000],COMPBEAR[0.000000050000000],COMPBULL[0.000000010500000],DOGEBULL[0.000000042500000],ETH[0.000000039684000],FTT[0.000000070605701],LUNA2[0.263363962852740 1],LUNA2_LOCKED[0.614515913389726 8],LUNC[37348.05739720000000],MAPS[0.000000580000000],MATICBULL[0.000000007903598 0],USD[0.691785673678200 7],USDT[0.000000124135567] |
| 00195053 | USD[0.000000063926040],USDT[0.000000007008000] |
| 00195056 | ETHBEAR[0.004002480000000],USD[2.713858028800000],USDT[0.323936570000000] |
| 00195058 | BEAR[0.001711000000000],BULL[0.000064200000000],ETHBEAR[0.093270000000000],USD[0.177421402900000],USDT[0.390834581000000],XTZBEAR[0.006383000000000],XTZBULL[0.000876300000000] |
| 00195059 | BEAR[0.078920000000000],BULL[0.000039958000000],EOSBULL[0.065590000000000],ETHBULL[0.000072600000000],LINKBULL[0.000936800000000],USD[0.201859300000000],USDT[0.000000065000000] |
| 00195060 | BTC[0.000080408040000],ETH[0.000120720000000],ETHW[0.000120720000000],USD[75.902364707664256 7] |
| 00195061 | ADABEAR[604920103.136760000000000],ALGOBEAR[143763263.1.365700000000000],ALGOBULL[685914607.300000000000000],ALTBEAR[2211.202000000000000],ATLAS[9.796000000000000],ATOMBEAR[989808212.590000000000000],ATOMBULL[17902.723620000000000],BALBEAR[95.558000000000000],BCHBEAR[111.74800 0000000000],BULLSHIT[81.562661000000000],BEAR[15265.746620000000000],BEARSHIT[41.140000000000000],BNBBEAR[389218408.324300000000000],BSVBULL[322339236.273500000000000],BULL[0.000000950000000],COMPBEAR[15308.863000000000000],COMPBULL[20182125872.893200000000000],DOGEBEAR[2018125872.893200000000000],DOGEBULL[0.000000030000000],ETCBULL[3.235252000000000],ETHBEAR[4936231.743000000000000],ETHBULL[0.000000030000000],IMX[0.091000000000000],LINKBEAR[107485245.626800000000000],LINKBULL[0.049000000000000],LOCKE[0.000000000000000],LTCBEAR[3.975400000000000],LTCBULL[27553.747300000000000],MATICBEAR[7852920266.180000000000000],RUNE[0.090000000000000],SUSHIBEAR[352654871.630000000000000],SUSHIBULL[81332.320000000000000],SXPBEAR[384122162.783501400000000],SXPBULL[12789813.806299200000000],THETABEAR[15386437.392650000000000],TOMOBEAR[1000022668.108800000000000],TOMOBULL[879598.680000000000000],TRXBEAR[1735006.200000000000000],TRXBULL[0.239100000000000],USD[0.033304135008095],USDT[0.000000084178930],XLMBULL[71.276020000000000],XRPBEAR[453547.540000000000000],XRPBULL[11388201.798094000000000],XTZBEAR[112.723440000000000],XTZBULL[11085.932660000000000] |
| 00195062 | ADABEAR[0.006580000000000],BEAR[0.040462500000000],BULL[0.000331100000000],EOS[0.001672600000000],MATICBEAR[0.552800000000000],THETABEAR[0.000004463950000],TOMOBEAR[5431.967730000000000],USD[0.003700382168519],USDT[0.000000043210000] |
| 00195063 | USD[1.186903469788419 6],USDT[0.355955504000000] |
| 00195064 | BNBBEAR[0.000956000000000],BNBBULL[0.000921300000000],ETHBEAR[0.653990000000000],ETHBULL[0.000087670000000],USD[25.000000034978538],USDT[0.000000025000000] |
| 00195065 | ETHBEAR[0.416266000000000],ETHBULL[0.000000050000000],FTT[20.896062003177404],USD[1036.094567798519418 3],USDT[0.000000001002976] |
| 00195066 | ASDBULL[0.000100000000000],BCHBULL[0.093420000000000],BEAR[0.092400000000000],EOSBULL[0.970804000000000],ETHBEAR[0.643200000000000],ETHBULL[0.000774780000000],LTCBULL[0.004878000000000],USD[0.002811382800000],USDT[0.000000040000000],XRPBEAR[9.162000000000000],XRPBULL[0.094760000000000],XTZBULL[0.0538812000000000] |
| 00195067 | DOGEBEAR[958.400000000000000],EOSBULL[0.064751500000000],ETHBEAR[55422.212650000000000],SHIB[299940.000000000000000],SUSHIBEAR[407.290000000000000],USD[1.642046144789200 0],USDT[0.007964400000000],XRPBEAR[10183800000000000],XRPBULL[0.001710000000000],XTZBEAR[197.136000000000000],XTZBULL[0.7222503000000000] |
| 00195068 | BEAR[36.317670000000000],BNBBEAR[4626.532985000000000],BULL[0.000004040000000],EOSBULL[179.880140000000000],ETCBULL[0.004996500000000],ETHBEAR[0.959090000000000],ETHBULL[0.000051112000000],ETHW[0.000000000000000],TRX[0.000030000000000],USD[0.000000016368000],USDT[4.030000000075000000],XRPBULL[39.532439690000000] |
| 00195072 | KIN[8691.168550000000000],LINKBEAR[22.340000000000000],TRX[0.496831000000000],USD[0.000000197325765],USDT[108.704724861500000] |
| 00195073 | ALGOBULL[208.300000000000000],DMGBULL[60075233.933000000000000],DOGEBEAR[1432.000000000000000],DOGEBULL[1.425763200000000],EOSBULL[0.974000000000000],LUA[0.060160000000000],SXPBULL[10203.017092000000000],TOMOBEAR[13995200.000000000000000],TOMOBULL[30099.400030000000000],USD[0.030884878557790],USDT[0.000001266522880],XRPBULL[3.490580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195074 | BEAR[0.038580000000000],BULL[0.0000036240000000],EOSBULL[0.000412000000000],KNCBULL[0.000053380000000],MATICBULL[0.009342000000000],TOMOBULL[0.059746000000000],USD[0.000245359488780],VETBEAR[0.000000003758608],VETBULL[0.000091172000000],XRPBEAR[0.000120400000000],XRPBULL[0.067735000000000],XTZBULL[0.000777500000000] |
| 00195076 | FTT[0.048447169161510],LINKBULL[0.079675000000000],TRXBULL[0.001337000000000],USD[0.031124924768188],USDT[0.000000002410540],XRPBULL[1957.579426000000000] |
| 00195077 | LINKBEAR[0.002990000000000],LINKBULL[0.000472520000000],USD[0.005843883404649],USDT[0.000000085000000] |
| 00195078 | DRGNBULL[0.000000070000000],KNCBULL[0.000000060000000],LINKBULL[0.000000050000000],MIDBULL[0.000000080000000],SXPBULL[0.000000169993711],USD[0.000000116865540] |
| 00195079 | BTC[0.000643886725000],BVOL[0.000857600000000],COPE[0.131300000000000],ETH[0.327000000000000],FTT[0.219438348886755],LTC[0.000154370000000],SOL[0.001171610000000],SRM[1.770045230000000],SXPBULL[0.000002335000000],THETABEAR[0.000000020000000],TOMO[0.079190000000000],USD[0.305130881048133],752938335000000],XRP[0.996010660123891] |
| 00195080 | BEAR[498.700000000000000],BNBBEAR[19.986000000000000],ETHBEAR[6996.574648000000000],ETHBULL[0.000179000000000],LINKBEAR[1998.600000000000000],TRXBULL[0.008880000000000],USD[0.037675861050000],USDT[0.004384317634060] |
| 00195082 | BEAR[0.005769200000000],ETHBEAR[0.096755650000000],ETHBULL[0.001685000000000],USD[0.005293167380000],USDT[0.000015208750000] |
| 00195083 | ALGOBULL[48499951.967500000000000],AMPL[0.042384747799499],ASDBULL[132.898563645000000],BALBULL[1004.520733150000000],BCH[0.000724480000000],BSVBULL[144294.446885000000000],DOGEBEAR[4897.850000000000000],DOGEBULL[10.230000000000000],EOSBULL[109970.482478000000000],ETH[0.000000100000000],KIN[290000.000000000000000],LINKBEAR[430.500000000000000],MATICBEAR[16988695.000000000000000],MATICBULL[0.000339150000000],SOL[0.006080000000000],SUSHIBULL[101090.529293000000000],SXPBULL[181798.387165820000000],TRX[0.000222000000000],USD[0.05211573469215054],USDT[0.000000007324109],XRPBULL[144408.863500000000000],XTZBULL[137.374719260000000] |
| 00195084 | ADABULL[0.001252385600000],ALGOBEAR[57932.528600000000000],ALGOBULL[277838.300000000000000],ASDBULL[5.734759500000000],ATLAS[1069.956000000000000],BALBULL[322.069235000000000],BCH[0.012850000000000],BCHBULL[3343.190280000000000],BNBBULL[0.509600000000000],BSVBULL[8806.378000000000000],BVOL[0.000000200000000],COMPBULL[0.007526160000000],DOGEB[9T 38040000000000],DOGEBULL[303.664845400000000],EOSBULL[12148.639460000000000],ETHBEAR[23396210.684000000000000],ETHBULL[119.512514500000000],KIN[0.000000100000000],LINKBULL[31.425253900000000],LTCBULL[737.8678200000000000],MANA[0.994400000000000],MASK[9.704758000000000],REEF[3500.000000000000000],SHIB[16791450.000000000000000],SUSHIBULL[4728.1 4697000000000000],THETABULL[27353.001914340000000],TOMOBULL[851.641550000000000],TRX[0.000003000000000],TRXBULL[1634.066274000000000],USD[066.261548484805776],USDT[14.552838000000000],XLMBULL[15.340558800000000],XRPBULL[14740688.199145360000000],XTZBULL[428.620391500000000] |
| 00195086 | BEAR[7.447000000000000],BNB[0.001797500000000],BULL[0.0000740700000000],DOGE[61.518500000009585000],DOGEBEAR[2245.110000000000000],DOGEBEAR2[10.268856540000000000],DOGEBULL[0.029324872000000],DOT[54.180542000000000],EOSBEAR[7.368665000000000000],EOSBULL[0.005190000000000],ETHBEAR[857.078]487875000000000],ETHBULL[0.000018700000000],EXPB[0.68826000000000],LINK[18.5360052000000000],LINKBEAR[2.450000000000000000],LINKBULL[0.000073640000000],LTC[0.127482865000000000],LTCBEAR[0.000134000000000],SUSHI[0.001 361367 921141 000000],TLM[0.865650000000000],TRXBE... |
| 00195087 | USD[0.005290278445961] |
| 00195088 | BNB[0.005292784456183] |
| 00195091 | EOSBULL[0.535793510000000],USD[0.000000038856000] |
| 00195092 | BSVBULL[0.017070000000000],BULL[0.000077174000000],EOSBEAR[0.013344000000000],EOSBULL[0.009127000000000],ETHBEAR[0.382100000000000],ETHBULL[0.0025451700000000],FTT[0.9937000000000000],LTCBULL[0.030955000000000],USD[208.975768817321343],USDT[0.000000600908000],XRPBULL[0.038531200000000] |
| 00195093 | EOSBULL[0.000624000000000],LINKBULL[0.000011810000000],USD[0.016700000000000],USDT[0.000000050000000] |
| 00195094 | FTT[0.039487076333056],KNCBULL[0.000000400000000],RAY[0.991800000000000],USD[0.003648669000000],USDT[242.579309046320000] |
| 00195095 | AKR[0.996000000000000],BSVBULL[22.184460000000000],BTC[0.000067906425000],CRV[80.968000000000000],DOGEBEAR[5820.834000000000000],DOGEBULL[0.000092200000000],DOT[0.652860000000000],EOSBULL[4313.321106581432874 4],ETH[0.000345800000000],ETHBEAR[0.030000000000000],ETHBULL[0.000000344600000000],ETH[0.003458000000000],ETHBULL[0.00345800000000000000],LINKBULL[5.664787150000000],LUNA[20.000391452794000],LUNA2_LOCKED[0.00091038985300],LINC[84.954956000000000],REEF[5.414000000000000],SXPBULL[1.350520000000000],TRXBULL[0.0000303000000000000] |
| 00195096 | ADABULL[0.000001000000000],AMPL[0.000000000025321130],BULL[0.000024000000000],ETHBULL[0.000031017000000],FTT[0.154002891597564],SXPBULL[18.918172201400000],TRX[0.000004000000000],USD[0.049997489546284],USDT[0.000000160724721] |
| 00195098 | ETHBEAR[10.506683830000000],ETHBULL[0.000486900000000],USD[5.480122684907240],USDT[0.009937180000000] |
| 00195100 | ADABEAR[44343954.000000000000000],BTC[0.000000054316463],KNCBEAR[0.076620000000000],LINKBULL[0.000000080000000],TRX[0.000030000000000],USD[0.016226377027756],USDT[0.000000090157077],XLMBULL[0.000004771000000] |
| 00195101 | ETHBULL[0.000001640000000],USD[0.000194668558176],USDT[0.000000087547547] |
| 00195102 | ETHBEAR[0.002240000000000],USD[4.191871721854500],USDT[451.223075141000000] |
| 00195103 | ETHBEAR[41.683749600000000],KNCBEAR[0.000097110000000],SXPBULL[0.001268801000000],USD[0.128158481820384] |
| 00195104 | BEAR[563.800000000000000],BULL[0.000328787000000],ETH[0.000914770000000],ETHBULL[0.000000007100000],ETHW[0.000518977189986],FTT[111.878815000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[19.679093460000000],MATICBEAR2021[3100.302000000000000],MATI CBULL[0581561.247000000000000],SUSHIBULL[3816.550000000000000],USD[80.067504188118498],USDT[0.009240116837496] |
| 00195105 | ADABEAR[893476.300494112 38461 55],ADABULL[0.000328700000000],BCHBULL[0.000000043667651],BEAR[799.360000000016765151],BEAR[799.360000000000000],BSVBULL[3000.000000000000000000],ETHBULL[0.000000000108110],ETHBULL[0.000000872000000],ETH[0.000000800000000],MATICBEAR[4554.1 48448424000000000],MATICBEAR2021[0.059372043071423],MATICBULL[0.009617600000000],THETA BEAR[6939.343242862923335],TOMOBEAR[147589448.377689165460250],TONCOIN[277.710000000000000],TRX[0.000017000000000],USD[1.321403886698900],USDT[0.100044282751763],XLMBULL[0.899580000000000],XRPBULL[123.710000046848450] |
| 00195106 | 1INCH[3.488241466739050],ALG[0.096862000000000000],AXS[0.152653304290000],BEAR[210827.175177970000000],BULL[0.000491974000000],CRO[30.000000000000000000],DMGBULL[0.004542000000000],ETHBEAR[321232091319.500000000000000],FTT[26.600000000000000],KSHIB[0.000000 33960000000000],LUNA2[0.000020657501450],LUNA2_LOCKED[0.000048199705000],LUNZ[4.500000000000000],PUNDIX[0.066430000000000],SUSHI[0.496900000000000],TRX[0.002100000000000],USD[729.500881655513327],XRPBULL[4891.369117986000000],XTZBULL[1.620357400000000],XXX[ZECBULL[269.000000000000000] |
| 00195108 | ADABEAR[8340.000000000000000],ADABULL[0.000000380000000],ALGOBEAR[3512.000000000000000000],BNBBEAR[83690.000000000000000],BNBBULL[0.000001900000000],BTC[0.000020616894],BULL[0.000000080000000],COMPBEAR[0.000000200000000],DMGBULL[0.000986000000000],DOGEBEAR2021[0.000111300000000 000],DOGEBULL[0.000000001780000],GRTBULL[0.000000090000000],LUNA2[0.000000021329856],LUNA2_LOCKED[0.000000469769864],LUNC[0.004384000000000],MATICBEAR2021[0.067271180000000],OKBBULL[0.000000070000000],SXPBEAR[0.000000500000000],SXPBEAR[0.000000500000000],SXPBEAR[61780.000000000000000],THETABEAR[797100.000000000000000],THETABULL[0.000000020000000],TOMOBEAR2021[0.000330400000000],TRX[254.510555380000000],TRXBEAR[843.000000000000000],UNISWAPBULL[0.0000002000000000],USD[4.469800450634748],USDC[33.517038260000000],USDT[1966.794816551986084],VETBUL L[0.000000080000000],XAUTBULL[8.000000000000000],ZECBULL[0.000000040000000] |
| 00195109 | BNB[0.009280000000000],DOGE[5.000000000000000],DOGEBEAR2021[0.000271800000000],DOGEBULL[1.569471930000000],ETHW[0.004480021807435],SUSHIBULL[0.078070000000000],TRX[0.000003000000000],USD[0.0121151224303690],USDT[10.293822006399580] |
| 00195110 | ADABEAR[294586.320000000000000],ALGOBULL[18000.000000000000000],ALTBULL[24.000000000000000],ATOMBULL[85556.582050526260000],BADGER[0.009171800000000],BALBULL[12.200225907400000],BCHBULL[40000.000000000000000],DFL[10.000000000000000],DOGEBULL[5993270 0.000000000000000],EMB[0.000001000000000],ETCBULL[0.000000000000000000000],ETCBULL[499.300320000000000],ETCBULL[0.000000000000000000],ETCBULL[0.000168540870000],FTT[92.168540870000000],HTBULL[394372.21000000000000000],LINKBULL[1859.786974800000000],LTC[0.000000 014786100],LTEBULL[1233.006711889000000],LUNA2[0.000041397176000],LUNA2_LOCKED[0.009843747740000],LINC[87.870000000000000],SUSHIBULL[266820.46003044388664],SXPBULL[42491.000000000000000],TOMOB ULL[40.270057000000000],UNISWAPBULL[0.000000075000000],USD[0.035355508455246],USDT[0.000000079476583],XRPBULL[3417.190514567367593],XTZBULL[1390.540485578496268812845],ZECBULL[0.000000000000000] |
| 00195113 | ALGOBEAR[433.696000000000000],ALGOBULL[25750.000000000000000],BALBULL[103.327212600000000],BCHBULL[0.000007000000000],BEAR[589.891800000000000],ETHBEAR[281524.596750000000000],ETHBULL[0.043790000000000],LINKBULL[4.543791960000000],TLCBULL[81.513690000000000],MATICBULL[988.032576000000000],SUSHIBULL[1 6457.204840000000000],SXPBULL[0.000000010000000],THETABULL[5.139118000000000],TOMOBULL[92.934000000000000],TRX[0.000005000000000],TRXBULL[7.204485828261041],USD[0.002908554904648],XLMBULL[0.1394570100000000],XRPBULL[57371.579942800000000],XTZBULL[1164.367120000000000] |
| 00195114 | AMPL[0.000000000383222],BTC[0.109359077129500],ETH[0.000000000000000],FTT[0.015428760336193],LRC[9999.430000000000000],MANA[0.001500000000000],SOL[0.008979250000000],SRM[0.2254231500000000],SUSHI[0.000000010000000],USDC[13545.5717893400000 00],USDT[0.000000001082143437] |
| 00195115 | ETHBULL[0.000400000000000],USD[0.000236800000000] |
| 00195116 | BEAR[0.004358600000000],BULL[0.000144390000000],ETHBEAR[0.050100000000000],USD[331.429608029063936],USDT[0.6629945345000000] |
| 00195118 | BALBULL[0.000134000000000],BEAR[0.079267300000000],BULL[0.000054500000000],EOSBULL[0.004414000000000],ETHBULL[0.000000086582324],USDT[0.000000500000000],XTZBULL[0.000929410000000] |
| 00195119 | 1INCH[3.021664333025440],ATOM[0.516178260023900],BEAR[64861.287927928191383929],BIT[19.99910000000000],BULL[0.007533590000000000],DOGE[0.000000080091000],DOT[14.931213113568130],FTM[31.153393141582830],FTT[27.0973000000000000],HT[4.225516671968200],LUNA2[0.354037759000000],LUNA2_LOCKED[0.8 20088154100000],LINC[70292.467383053595910000],MARA[0.997480000000000],TONCOIN[5.098000000000000],USD[43.739578189381026],USDT[0.044986484900943121] |
| 00195122 | BEAR[0.067490000000000],BNBBEAR[5449700000000000000],BULL[0.000506960000000],DOT[0.057100000000000],ENJ[0.057480000000000000],LINKBEAR[0.992300000000000],MATICBEAR[0.853100000000000],SXPBULL[0.000004010000000],THETABEAR[0.000014480000000],USD[0.0112 91296300000000],USDT[0.123414664000000],XTZBULL[0.004173000000000] |
| 00195123 | ADABULL[0.000000350000000],ETHBULL[0.000167828000000],USDT[0.764127470000000] |
| 00195124 | BNBBEAR[6558.688500000000000],ETHBULL[0.014095780000000],FTT[0.001066104265876],LINKBULL[0.026117000000000],USD[4.700673664568380],USDT[0.090753812500000] |
| 00195125 | BCHBULL[5.752660000000000],COMPBULL[0.000000070000000],HTBULL[0.097967000000000],SHIB[199962.000000000000000],SUSHIBULL[5061.457199000000000],THETABULL[0.000000010000000],USD[0.151403355280486],USDT[0.000000666687377],XTZBULL[26.962950000000000] |
| 00195126 | USDT[0.000000011984000] |
| 00195127 | ETHW[0.000251000000000],FTT[0.000000070988260],LUNA2[0.000000428744419],LUNA2_LOCKED[0.000001040406545],LUNC[0.009336000000000],RAY[0.000800000000000],STEP[0.000000007024600],USDT[0.000000006616649] |
| 00195128 | BULL[0.000000800000000],ETHBULL[0.000040000000000],FTT[0.026919535922138],USDT[0.007726160396804],USDT[0.000000066628900] |
| 00195130 | BEAR[8.321632000000000] |
| 00195131 | ALGOBULL[88.412000000000000],ALICE[0.037282000000000],AXS[0.064771000000000],BCHBULL[0.041081300000000],BEAR[83609150000000000000],BNB[0.007133200000000],BTC[0.000934715000000],ENJ[0.744970000000000],EOSBULL[33 85207.618676000000000],ETCBULL[0.000094373000000],HTBULL[0.000069881500000],LTC[0.001022000000000],MATICBULL[0.009277750000000],SUSHIBULL[0.031767000000000],TRX[0.001199000000000],TRXBULL[0.000029300000000],USD[0.380029300000000],USDT[0.036814 00000000],UNISWAPBULL[0.00067360000000],XRP[0.036814000000000],ZECBULL[0.000332875000000] |
| 00195132 | ADABULL[20.000000000000000],ALGOBULL[34600444.973 726080871757010],ATOMBULL[173157.710182000000000],AXS[0.287721853000000],DEFIBULL[0.000000088784754],DOGEBULL[13.350099000000000],LINKBULL[15292.864601470000000],LTCBULL[326.939100000000000],MATIC[0.000000000000000],MATICBULL[10930.156888100000000],NFT [4571389961446652219],[1],SUSHIBULL[13330650.553441720000000],SXPBULL[8567.630654980000000],TOMOBULL[21773.499375640822622],TRXBULL[74.893066000000000],USD[0.000000035747907],VETBULL[40450.137032560676600],XRPBULL[186543.514340772022000],XTZBULL[1494.1665470 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195133 | EOSBULL[29.340000000000000000],LTC[0.001270000000000000],USD[0.021894794117000000] |
| 00195135 | EOSBEAR[0.000561360000000000],USD[0.000000087345740],USDT[0.000000003636000] |
| 00195136 | TRX[0.000003000000000000],USD[0.000000621788160] |
| 00195137 | ETHBEAR[64.460000000000000000],USD[0.001265719943023] |
| 00195140 | LINKBULL[0.000000080000000],OKBBULL[0.000000005500000],SXPBULL[0.000000080000000],USD[0.000065335200505],USDT[0.000000005100000] |
| 00195141 | ADABULL[0.000000003000000],BNBBULL[0.000000029000000],ETHBULL[0.000000187000000],LINKBULL[0.000000074000000],TRX[0.000014000000000],USD[0.498537474769689],USDT[394.303827438903505],XTZBULL[0.000000050000000] |
| 00195142 | BTC[0.000000005480210],ETH[0.000000790000000],ETHW[0.000000790000000],USD[0.498462666640890],USDT[0.004849026256817] |
| 00195143 | BCHBEAR[90.240267900000000],BCHBULL[0.002338000000000],BNBBEAR[6889.000000000000000],BSVBEAR[415.543640000000000],BSVBULL[0.080100000000000],ETHBEAR[5850.747966040000000],LINKBEAR[0.067070000000000],USD[1.420454754000000],USDT[1.289092008000000],XRPBEAR[21.100000000000000] |
| 00195144 | BTC[1.261037911256075],BULL[0.000000090025000],COPE[2.130330000000000],DOGEBULL[0.000000005225000],ETH[15.963713685000000],ETHBEAR[15.965793685000000],FTT[760.779366388205946],FXS[0.028334000000000],LINKBULL[0.000000009500000],LUNA2_LOCKED[0.000055515057880],LUNC[0.518079462000000],SRM[0.002552000000000],SRM_LOCKED[0.003062440000000],THETABULL[0.000000008000000],USD[81919.909276387590148600000000],USDT[30.461794962603864],VGX[0.125030000000000],ZECBULL[0.000000050000000] |
| 00195145 | DOGEBEAR2021[0.000666100000000],EOSBULL[0.797770000000000],ETHBULL[0.000030000000000],GRTBULL[0.123359195000000],TRX[0.000001000000000],USD[-21.372919811702324B],USDT[25.209343996650000] |
| 00195146 | FIDA[0.018365560000000],FIDA_LOCKED[0.132370650000000],TRX[0.000004000000000],USDT[0.453061916000000] |
| 00195152 | USD[0.149208450000000],USDT[0.000000037824649] |
| 00195153 | ADABULL[2000.000000000000000],ATOMBULL[0.000000023338084],BEAR[0.000000006281040],BNBBULL[0.000000010000000],BTC[0.000000003720000],BULL[35.000728004500000],COMPBULL[0.000000010000000],DOGEBULL[10000.333400009844858],ETCBULL[0.000000050000000],ETH[-0.000000007574128],ETHBULL[200.938238043660000],KNCBULL[0.000000000200000],LINKBULL[0.000000004000000],LUA[0.000000556201800],MATICBULL[0.000000096827920],RAY[0.000000060497911],REN[0.000000097900240],ROOK[0.000000038130400],SUSHIBULL[0.000000052523800],SXPBULL[0.000000038000000],THETABEAR[0.000000000340580],USD[0.043378282224315B],USDT[0.112152130000000] |
| 00195154 | ETH[0.000530000000000],ETHBEAR[2094.669052460000000],ETHW[0.000530000000000],USD[50.000000000000000],USDT[0.112152130000000] |
| 00195155 | EOSBULL[0.005326690000000],USD[0.010994412000000] |
| 00195157 | LUNA2[14.232332514000000],LUNA2_LOCKED[33.208775867000000],LUNC[2578537.991766000000000],TRX[0.000051000000000],USD[2225.929579331080680],USDT[0.007440003395964B] |
| 00195159 | MAPS[0.738200000000000],SXPBULL[0.001613000000000],TRX[0.000001000000000],USD[0.031466150083940] |
| 00195161 | BULL[0.000000020000000],ETH[0.000001000000000],LINKBULL[0.000000030000000],SXPBULL[0.000000046000000],USD[0.009475257249140B],USDT[0.026578467668704B] |
| 00195162 | ADABULL[0.000000070000000],DOGEBEAR2021[0.000289250000000],DOGEBULL[0.000071757000000],EOSBEAR[928.100000000000000],ETHBULL[0.000083344000000],LINKBEAR[142639B.430220000000000],MATICBEAR2021[0.037332600000000],MATICBULL[0.009029900000000],OKBBULL[0.000000200000000],SUSHIBEAR[475.140000000000000],TRX[0.000023000000000],USD[0.058718827604018],USDT[0.000000002516736] |
| 00195164 | ADABULL[0.000000020000000],BULL[0.000000007000000],COMPBULL[0.000000020000000],DMGBULL[0.000000030000000],KNCBULL[0.000000080000000],SXPBULL[0.000000026000000],USD[0.009233823357665B4],USDT[0.000000013743135] |
| 00195166 | BEAR[1.550000000000000],LINKBEAR[6.860000000000000],USDT[0.069495882500000] |
| 00195167 | ETH[0.000070800000000],EOSBULL[2.117779930000000],ETHBULL[0.000066620000000],MAPS[1.989600000000000],OXY[29.979000000000000],USD[0.652547480000000],XRPBEAR[0.070000000000000],XRPBULL[0.005361820000000] |
| 00195168 | ADABEAR[0.002643750000000],BEAR[0.086622500000000],BTC[0.000000760000000],BULL[0.000001565550000],EOSBULL[5904.361910000000000],EOSBULL[0.019663450000000],ETHBULL[0.000723315000000],LTCBULL[0.043826000000000],SXPBEAR[2811.550000000000000],SXPBULL[0.799947350000000],TOMOBULL[13.422200000000000],TRX[0.000060000000000],TRXBULL[0.911224350000000],USDl5.699184107394630,USDT[0.000000011587401],XRPBULL[0.765086850000000],XTZBULL[0.076195500000000] |
| 00195169 | ETHBEAR[0.084945400000000],USD[0.000000306000000],USDT[0.000000060000000] |
| 00195171 | ADABULL[0.000000060000000],ALGOBULL[6.908000000000000],BNB[0.005600000000000],BNBl0.009448000000000],BNBBULL[0.004745500000000],DMGBULL[0.179420000000000],ETCBULL[0.000576600000000],ETHBEAR[0.099580000000000],ETHBULL[0.009569300000000],LINKBULL[0.000023020000000],LTCBULL[0.0090555000000],MATICBULL[0.008719000000000],TOMOBEAR[0.061550000000000],TOMOBULL[0.005596000000000],TRXBULL[0.028710000000000],USD[0.828776852125532],XRPBEAR[0.005577000000000],XTZBEAR[0.002838000000000],XTZBULL[0.000449200000000] |
| 00195173 | ADABULL[0.000000020000000],AMPL[0.000000004427986],FTT[0.000000009539375],KNCBULL[0.000000050000000],SUSHIBEAR[39380.000000000000000],SUSHIBULL[0.000000030000000],SXPBULL[0.000000052000000],THETABEAR[3835600.000000000000000],USD[0.078783623654739],USDT[0.000000004253504] |
| 00195174 | SUSHIBEAR[324736.626200000000000],USD[0.033089217262801B2] |
| 00195175 | USD[25.081635582505150] |
| 00195176 | ETHBULL[0.000002300000000],USD[0.048749250000000] |
| 00195177 | EOSBEAR[0.002095000000000],EOSBULL[0.009541560000000],USD[25.116602757000000],USDT[0.000982900000000],XRPBULL[0.001478620000000] |
| 00195178 | BADGER[0.008310000000000],BSVBULL[3.625940000000000],COMPBEAR[0.000128000000000],DOGEBEAR[0.000272000000000],ETHBEAR[93.250000000000000],LINKBEAR[88.575600000000000],SUSHIBEAR[9.811791000000000],SUSHIBULL[0.039660000000000],SXPBULL[0.000054000000000],TOMOBEAR[0.009930000000000],USD[0.00117TRUB0.130000000000000],USDT[0.000000014872000] |
| 00195179 | ATOMBULL[0.008377900000000],BCHBULL[0.002371500000000],BEAR[0.067718500000000],BSVBEAR[0.222195000000000],BSVBULL[0.092387000000000],COMP[0.000068811000000],CUSDT[1.974065000000000],EOSBEAR[0.004994700000000],EOSBULL[0.954647400000000],ETH[0.003000050000000],ETHBEAR[0.092928500000000],ETHBULL[0.000088790000000],ETHW[0.003000050000000],LTCBULL[0.072931800000000],SUSHIBULL[0.001299135500000],USD[8.781009671671518],USDT[0.000000005500000],XRPBEAR[0.004743680000000],XRPBULL[0.008362000000000],XTZBULL[0.006986700000000] |
| 00195180 | ETHBULL[0.000004524296B16],ETHBULL[0.000000085698712],SXPBULL[0.624771975545526B],USD[0.016142250000000],USDT[0.000338175011929] |
| 00195181 | USD[0.000096353366357B4],USDT[0.488527516000000] |
| 00195182 | TRX[0.000008000000000],USD[0.000000108580074],USDT[0.000000109932173] |
| 00195184 | BCHBULL[24.408826000000000],DOGEBULL[0.000001620000000],ETH[0.000700000000000],ETHBEAR[883.221280000000000],ETHBULL[0.005777153000000],ETHW[0.000700000000000],USD[0.159928044000000],USDT[0.022593413500000],XRPBULL[217.885849000000000] |
| 00195187 | FTT[46.590680000000000],LUNA29.435633791000000],LUNA2_LOCKED[22.016478850000000],LUNC[929.426126312362290000000],TRX[0.000001000000000],USD[0.416847326990337],USDT[1.573010842984752] |
| 00195188 | ALTBEAR[995.000000000000000],ATOMBEAR[18596280.000000000000000],AVAX[0.000000052150208],BSVBEAR[928.000000000000000],DOGEBULL[0.000000020000000],ETCBEAR[998000.000000000000000],ETH[0.000000008797216],FTT[0.000000087972216],GME[0.000000030000000],GMEPRE[-0.000000028983638],GRTBEAR[9.780000000000000],GRTBULL[0.000000020000000],LINKBEAR[192958000.00000000000000],LUNA2[0.006930188853000],LUNA2_LOCKED[0.016170440620000],SNX[0.000000054709355],SUSHIBEAR[19996000.000000000000000],THETABEAR[788800.000000000000000],TRXBUI[0.000000713914000],USD[0.033021089.000037360000] |
| 00195189 | 1INCH[85.984150200000000],ADABULL[0.032531190000000],ALGOBULL[2752107.372810000000000],ATOMBULL[163.310736947000000],BCHBULL[54.482620000000000],BNBBULL[0.199963140000000],DOGEBULL[1.686911732079400],EOSBULL[96095.795144000000000],ETCBULL[52.444867010000000],ETHBULL[0.000861060000000],FTT[5.199012000000000],KNCBULL[239.441940718100000],LTCBULL[9.113094335955000],SUSHIBULL[89.686415000000000],SXPBULL[7340.292903577000000],TOMOBULL[5179.265017000000000],TRX[0.86118400000000],TRXBULL[307.336382840000000],USD[0.108735900779044],USDT[0.128339951402122],XRP[0.027155000000000],XRPBULL[33317.016448720000000],XTZBULL[27.141489800000000] |
| 00195191 | AMPL[0.000000032745335],ETHBEAR[0.059122000000000],FTT[0.579982169280654],USD[3.842249097500000],USDT[0.000000007500000] |
| 00195194 | BEAR[0.022574800000000],BULL[0.000006367400000],USDT[0.000635335500000],USD[0.060711722000000],USDT[0.000000005800000] |
| 00195195 | BEAR[19309.473900000000000],BULL[2752874936467068.200000000000000000],ETHBULL[0.000000004000000],USD[0.168873249391489],USDT[0.000000005134831] |
| 00195196 | BNB[0.002000000000000],USD[5.037330523765407],USDT[0.000002412449779] |
| 00195197 | DOGEBULL[0.000000030000000],LINKBULL[0.000000030000000],USD[0.022022096434318],USDT[0.000000011015113] |
| 00195198 | ADABULL[0.072157106000000],ALGO[0.978800000000000],ALTBULL[0.034886060000000],ATLAS[819.764000000000000],ATOMBULL[343000.000000000000000],BNBBULL[0.062345250000000],BULL[0.009076060000000],CHR[271.965600000000000],DOGEBULL[0.080047180000000],EOSBULL[50001179.218470000000000],ETCBULL[2744.338000000000000],ETHBULL[0.883210791000000],FTT[24.794360000000000],KNCBULL[0.111677660000000],LINA[1978.971000000000000],LTCBULL[146.078149000000000],MATICBULL[1.530153000000000],MTL[15.996800000000000],SANB[199760.000000000000000],SUSHIBULL[533.791140000000000],THETABULL[0.029491700000000],USD[0.000790000000000],UNISWAPBULL[0.000086560000000],XAUTBULL[0.000000064000000],XLMBULL[1.307892410000000],XRPBULL[35.693060000000000],XTZBULL[20.024985000000000],ZECBULL[847.242410980000000] |
| 00195199 | ADABULL[0.000000004800000],AMPL[0.000000001543157],BALBULL[0.000000070000000],BNBBULL[0.000000034000000],BULL[0.000000037000000],COMPBULL[0.000000080000000],ETHBULL[0.000000020000000],KNCBULL[0.000000020000000],LINKBULL[0.000000003000000],MKRBULL[0.000000000002500],SXPBULL[0.000000019000000],THETABULL[0.000000007080000],UNISWAPBULL[0.000000040000000],USDl1.336587301470081],USDT[0.000000081015299],VETBULL[0.000000010000000],XRPBULL[0.000000050000000],XTZBULL[0.000000050000000] |
| 00195200 | ADABEAR[993.000000000000000],AMPL[0.000000002500000],BULL[0.002360002745333],CHGBULL[1014.779157000000000],BEAR[20.880000000000000],BSVBEAR[0.785140000000000],BSVBULL[1145.197800000000000],DMG[-0.088940000000000],DMGBULL[0.268333000000000],EOSBULL[25816.734740000000000],ETHBEAR[51.200390000000000],EOSBULL[0.004986000000000],TOMOBEAR[898300.700000000000000],USD[909603569637800],USDT[0.004698001409042],XTZBEAR[0.001962000000000] |
| 00195201 | EOSBULL[10.852398000000000],USDT[0.325150000000000] |
| 00195202 | ETHBULL[0.000029210000000] |
| 00195203 | AUDIO[0.463630000000000],BNB[3.809276100000000],GODS[0.093711000000000],IMX[0.071970360000000],USD[3.704541656200746B1],USDT[0.000000086396373],XRP[0.014916380000000] |
| 00195204 | ETHBULL[0.005533020000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195208 | 1INCH[0.00000000086750],AAVE[0.00000012816635],ADABEAR[0.000000005000000],ADABULL[0.00000000405000],ALPHA[0.0000000457900000],ALTBULL[0.0000002500000],AMPL[-0.00000000878224],ATOM[0.00000263451203],ATOMBULL[0.0000000010000000],BAL[0.000000250000000],BCHBEAR[0.0000000000026417],BEARSHIT[0.000000061762871],BIT[20.86458400723591891],BNB[0.040358384461631S],BTC[0.18125309141091919],BULL[0.000019515013097916,BULLSHIT[0.0000000427420023000],BVOL[0.000001032880000],CBSE[-0.0000000153977000],CEL[0.04216414677384000],COMP[0.0010550000000000],DEFIBEAR[0.00000039100000],DEFIBULL[0.000003335750000],DOGE[0.0000000059662658],DOGEBEAR2021[0.0000000087042480],DOGEBULL[0.000000083804000],EDEN[0.0000000043610480],ETH[0.0000054250000000000000],ETHBEAR[0.00364917680000],LINKBULL[0.000000187601980],LINKBEAR[0.00000000000000000],LUNA2[0.0000043427176],LUNA_2_LOCKED[0.0000001013714436],LLANG[0.009455183718170],MATIC[0.02630000000000],MATICBULL[0.0000000015200000],MTA[0.0000001780000000],NEAR[4.9009398000000000],NFT[35603051280802473,1],NFT[36400082059004602901],NFT[375279547606453101,1],NFT[39330660583644033601],NFT[41539907128814363411],NFT[427329404711205218771],NFT[5277117467360287321],PAXG[0.0000000621000000],PERP[0.00024250000000000],REN[0.0000000569851221,ROOK[0.00000016689000],SNX[0.000000032774838],SOL[0.000000226925121],SRM[0.9227547500000000],SRM_LOCKED[19.82681010000000],STG[0.0035500000000000],SUSHI[0.00000058612244],SXPBEAR[0.0000000550000],SXPBULL[0.0000000000001],TRX[0.00080000002214018],UNISWAPBULL[0.0000000175000],USD[3.01132568881372],USDT[0.0092332715074070],WBTC[0.00000570016948],XRPBEAR[0.000000005500000],XTZBULL[0.0000000007000000],YFI[0.000000052922725] |
| 00195209 | BEAR[74.547780000000000],BULL[0.0000044770000000],USD[0.051000623000000],XRPBEAR[0.00046870000000000],XRPBULL[0.003011610000000] |
| 00195210 | ALGOBULL[1810.000000000000000],USD[24.99922832965500000],XRPBULL[0.00400000000000000] |
| 00195211 | ADABULL[0.49990000000000000],ALGOBULL[0.760000000000000],ANC[39.76210562787200000],ATOMBULL[0.0027700000000000],BCHBEAR[0.0000500000000000],BTC[0.0000008445000],BULL[0.00000034542658],DOGEBULL[0.49000000010000000],GRT[0.0000000057920000],LINKBULL[0.0000001300000],LOCK[0.0000213500000000000],LTCB[0.00013280000000],LUNC[84286.00000000000000],SUSHIBULL[3.20699601000000],SXPI[0.0000005740000],THETABEAR[0.0000703000000],USDI[0.16155103922226060000000],USDT[0.0000089534555],XRPBULL[0.000060000000000] |
| 00195213 | BNB[0.0623291000000],USD[0.0000000000000] |
| 00195215 | BEAR[0.0905600000000000],BULL[0.00004656200000000],ETH[0.00098360000000000],ETHBEAR[0.078240000000000],ETHW[0.00098360000000000],KNC[0.08494000000000000],LINKBEAR[0.00387200000000000],LINKBULL[0.00004068000000000],THETABEAR[0.0000508000000],USD[4.13356873400000],XRPBULL[0.00608600000000000],XTZBULL[0.0000896200000000] |
| 00195216 | ROCK[0.00008519688814],USD[0.00973795000000000],UBXT[0.35703522946938B0],USD[0.0000001668647],USDT[0.00000000007586160] |
| 00195217 | BTC[0.0003000000000000],USD[-1.9556188470800000] |
| 00195218 | ADABULL[0.07894000000000000],ALTBULL[0.1272800000000000],BNB[0.0000000182059],BTC[0.0000007272486000],DOGEBULL[0.50757020200000000],MATICBULL[71.80743030000000000],SUSHIBULL[2550390.569300000000],SXPBULL[10003.70143450000000000],THETABULL[95.27706183800000000],TRX[0.0015910000000000],USDI[0.0000000706530881,1],XRPBULL[3769.46871870000000000] |
| 00195220 | ETHBEAR[0.46450000000000000],USD[0.0089841500000000] |
| 00195222 | BCHBEAR[1083.783200000000000],EOSBULL[1310.780311110000000],KNCBEAR[6.64387086000000],LINKBEAR[8778395.30844000000000],USDT[0.00654007500000000] |
| 00195223 | FTT[0.09435972881586291,USD[0.0000007495699],USDT[17.82911088357980060] |
| 00195224 | ALBEAR[0.0000000007000000],BEAR[4531000.00000000000000],BULL[0.000000044000000000],DOGEBULL[0.00000004000000000],ETHBULL[0.000000004000000],USD[0.23758353315020065] |
| 00195227 | USD[-0.00000000000000001],USDT[0.00000000739200000] |
| 00195228 | BNBBEAR[1199772.00000000000000],DOGEBEAR[2899.449000000000000],LINKBEAR[272045.5800000000000],THETABEAR[259.948000000000],TOMOBEAR[59960100.00000000000000],USD[0.02548501974590860],USDT[0.00000005260000000] |
| 00195229 | BEAR[64.49000000000000000],BOBA[0.06370000000000000],BTC[0.0000878100000000],EOSBULL[29060468.40112000000000],ETHBEAR[0.11868680000000],ETHBULL[1100.10997400000000000],MATICBEAR2021[0.09518000000000000],TRX[0.000030000000000],USD[0.20215431550000000],USDT[0.0086044465000000],XRPBULL[1001987.66920000000000] |
| 00195230 | BTC[0.06606185119620020],ETH[0.000000061405900],ETHBEAR[0.06828705000000000],FTT[0.0790312163211835],OKB[0.00000002341420],SOL[0.0000001000000000],TRX[0.00002280000000000],USD[0.0978037908079721],USDT[0.0090832407577469] |
| 00195231 | BEAR[387.74565000000000],DOGEBULL[0.0000007600000],EOSBULL[583900.0000000000000],ETCBULL[0.00000005000000],ETHBEAR[1209770.10000000000000],GRTBULL[0.05476100950000],LINKBULL[0.000000650000],TRX[0.00022000000000],USDT[0.847959489291640],VETBULL[0.0000000450000000],XLMBULL[0.00000010000000] |
| 00195232 | ETHBEAR[20.82799810000000] |
| 00195233 | BEAR[0.0321600000000000],BNBBEAR[0.0082540000000000],ETHBEAR[0.96312000000000],ETHBULL[0.0006087000000000],LTCBEAR[0.00084160000000],USD[0.02983630000000],USDT[0.0000000500000] |
| 00195234 | ADABULL[0.0000000020000000],BNBBULL[0.00000005200000],BRZ[0.0000000058880356],BTC[0.0000000000000],BULL[0.00000004000000],CHZ[1037.72200000000000],DOGEBEAR[705953.7800000000000],DOGEBULL[0.0535002060000000],ETHBULL[0.0000007000000],LINKBULL[0.0000000700000],MATICBULL[798488.51144000000000],SRM[19.73595461000000],SRM_LOCKED[0.2126781000000],SUSHIBULL[0.0115900000000000],USD[0.01834540236615],USDT[0.0000000003007028],VETBEAR[0.0000000000000],VETBULL[0.0000000000000],XRP[0.00000004987056] |
| 00195235 | USD[0.00264241646378000],USDT[0.0000000000000000] |
| 00195236 | BCHBULL[0.0032000000000000],BNBBEAR[7964737200.00000000000000000],BSVBULL[0.0815100000000000],BVOL[0.0000187800000000],ETHBEAR[2623163.3428000000000000],GBP[0.9490000000000000],LINKBEAR[2.9516000000000000],MATICBEAR[0.6612400000000000],MATICBEAR2021[240.9163200000000000],TOMOBEAR[40.3200000000000000],TRX[0.0000100000000],USD[0.0297788164106580],USDT[0.234522842303956],VETBEAR[0.0000470640000000],XRPBEAR[0.0813000000000],XRPBULL[0.0900000000000] |
| 00195237 | ALTBEAR[219936.00000000000000],BEARSHIT[1299740.0000000000000],ETH[0.0004318700000000],ETHW[0.0043187000000000],TRX[0.0002000000000],USD[0.0047910087000000],USDT[0.0004768800000000] |
| 00195238 | ADABEAR[0.0076690000000000],ADABULL[0.0000884300000000],BEAR[0.0708100000000000],BULL[0.000081060000000],EOSBEAR[0.0008700000000000],ETHBULL[0.0004951000000000],ETHBEAR[0.087666000000000],ETHBULL[0.0000049460000000],USD[-22.12606111861570731],USDT[34.440000000000000000] |
| 00195239 | EOSBULL[36.6777300000000000] |
| 00195241 | USD[0.00358060000000000] |
| 00195242 | COMPBULL[0.0045360000000000],FTT[0.05340095459566695],USD[0.0017588713000000],USDT[0.0188800000000000] |
| 00195243 | AMPL[0.00000000048415971,BCHA[1.1227538300000000],BNB[1.0000000000000000],BNBBULL[11.1322540000000000],BULL[17.2611559060000000],DOGEBULL[8.2776232059000000],ETH[0.000000188920951],ETHBULL[131.9820812080000000],FTT[0.00000010889295100],LUNA2[2.4459412645800000],LUNA_2_LOCKED[5.7071962843000],SOL[0.000001375093917],SXP[2653.09290000000000],SXPBULL[195999900.00000000000000],THETABULL[34027.75600000000000],TRX[0.629600000000000],USD[0.30504083396488810],USTC[0.9990000000000000],WTRX[0.5392000000000000],XRP[1596.82640000000000],XRPBULL[276230.75520000000000] |
| 00195245 | BEAR[4838.00000000000000],USD[0.0332625150000000],XRPBULL[2.7623075.50000000000000] |
| 00195246 | BEAR[0.0139100000000000],BNB[0.000000019164973],BNBBULL[0.0003659000000000],BTC[0.0000000005698580],ETHBEAR[0.1272000000000000],LINKBEAR[8.4180000000000000],USD[0.595762910000000],USDT[1.36742334729680000] |
| 00195248 | FTT[0.00000000072008861,SRM[5.0688645200000000],SRM_LOCKED[21.3765941800000000],USD[0.0327517273559097],USDT[0.0000000578089852] |
| 00195250 | AKRO[0.000000013487700],BTC[0.0000006865402361,BULL[0.0000001005000000],CHFB[0.0000001338800],CRV[0.000001135800000],DOGEBULL[1.0100000100000000],EOSBULL[50.0000000000000000],ETH[0.000000488500000],ETHW[0.0000054145722],FIDA[0.0000000684660000],FTT[0.0243997220441174],HLIB[0.9634346250000000],LTCBULL[99.95110010000000],LUNA2[0.585428320000000],LUNA_2_RAGE[2.6993280700000000],MATIC[0.0000001290000000],NFT[3821632166534433511],PAXG[0.000000005000000],POLIS[0.000000000000000],REKTP[0.0000000000000],USDC[0.061126619000000000],USDT[0.0000000000000],USTC[50.6912061900000000],XLMBULL[0.011389040000000] |
| 00195251 | ALGOBULL[0.000000096089500],BTC[0.0000003796800],BULL[0.0000000011226476],DOGEBULL[0.0000001227900],ETCBULL[0.0000006330000000],FTT[0.0000001207920],ETHBULL[0.0761658358805709],FTT[0.0000000039420000],SOL[321.4148000460255379],USDT[0.0000000019714773] |
| 00195253 | ADABULL[0.000097479000000],ALGOBULL[8.9770000000000],BEAR[0.0084888300000000],BNBBEAR[0.0202000000000],DOGEBEAR[0.0004828000000000],DOGEBULL[0.0001370000000000],ETCBEAR[0.0000170000000000],ETHBULL[0.0001180000000000],HTBULL[0.9972218000000000],LINKBULL[0.000000200000000],MATICBEAR[0.0668000000000000],SXPBULL[0.0068161737000000],THETABEAR[0.0000765000000000],THETABULL[0.0000378000000000],USD[0.0015139134000000] |
| 00195255 | TRX[0.00882000000000000],USD[-13.82529280147697S3],USDT[34.53849346731362170] |
| 00195256 | BEAR[310007.11897000000000],BULL[0.0000007710000],TRX[0.0000010000000],USDT[0.0122139690000000] |
| 00195257 | ATLAS[4.47812182369130],BTC[0.0000008000000],COMP[0.0000004000000],COMPBEAR[0.000000400000000],LINKBULL[0.0000040000000],USD[1.06216720215369590],USDT[0.0000006037096] |
| 00195258 | USDT[0.00214454364954000] |
| 00195261 | BEAR[0.04088750000000000],USD[0.238852138970000],USDT[0.0064713793750000],XRPBEAR[0.0000956000000000],XRPBULL[8.1336560000000000] |
| 00195263 | APT[1.0000000000000000],ATOM[0.00000007600000],BTC[0.00000036894629G],CEL[0.0534200018089471],DYDX[0.000001808941],ETH[0.00000001002203171129],ETHW[0.000000001240790],FTT[0.000000010000000],NEAR[0.0000009500000],RUNE[0.0000001923036],SNX[0.0000000798477100],USD[0.10370325051993281],USDT[0.00000000320B271] |
| 00195264 | BNB[0.35000000232300000],BTC[0.000045650000000],FTT[146.04034000000000],GBP[0.16640000000000000],GST[26790.85853151000000000],KNCBULL[0.01384063000000000],LUNA2[0.0014355183697259],LUNA_2_LOCKED[0.00334954286236065],LUNC[0.00702000000000000],RUNE[0.0642000000000000],SOL[0.00615800000000000],TLM[60.26840000000000000],TOMO[0.028180000000000000],TRX[0788.71000000000000000],USDT[3.37522978674843701,USTC[0.20320000000000] |
| 00195265 | AKRO[0.2000000000000000],BEAR[0.01032000000000000],ETHBEAR[0.5808600000000000],HTB[0.0927200000000000],SXPBEAR[0.0448000000000000],TRX[0.438466818961000],USD[798.02182066500000] |
| 00195266 | ADABULL[1.5000000000000000],AMPL[0.0000000022720612],BCHA[0.0004080000000000],ETHBEAR[0.0984600000000000],ETHBULL[0.0000090000000000],FTT[0.0387211510739982],STG[0.3088000000000000],TRX[0.000560000000000],USD[1.07677436591547],USDT[0.000000042067909] |
| 00195267 | ETHBULL[0.0067540000000000],USD[0.0597904879630000],USDT[0.0000000900000000] |
| 00195268 | BCHBULL[0.0929676500000000],BSVBEAR[0.087559500000000],BSVBULL[0.13754400000000],EOSBEAR[0.0642610000000000],EOSBULL[0.0974883800000000],ETHBEAR[0.3244590000000000],LINKBEAR[837.203109450000000000],LTCBULL[0.0097308000000000],USD[0.010782286275000],USDT[0.0433262304250000] |
| 00195269 | BEAR[122005.08000000000000],BULL[0.00000427400000],ETHBEAR[1007470.28166000000000000],TRX[0.000001000000000],USDT[0.000000105091535] |
| 00195270 | ASDBULL[0.000077740000000],BCHBULL[1202.88000000000000],BSVBULL[26.5880000000000],BSVBULL[36.9400000000000000000],COMPBULL[0.0002100000000000],ETHBEAR[406.00000000000000],LINKBEAR[3454.00000000000000],LINKBULL[24.0393023000000000],MATICBULL[5.8402180000000000000],USD[0.0009905900000000],SUSHIBULL[0.02120000000000000],SXPBULL[1.80000000000000000],USDT[0.009747003816977],USTC[0.09974700385169773],XRPBULL[0.0784400000000000] |
| 00195271 | BEAR[52.96752000000000],BTC[0.00000042839494],BULL[0.00000075550000000],DOGEBEAR[0.10000000000000],DOGEBEAR2021[0.0009419000000000],DOGEBULL[0.00000088700000],ETHBEAR[616.95890000000000000],REN[0.93804000000000000],TOMOBEAR[0.60922000000000000],TOMOBULL[0.00003830000000],USDT[0.34302785403266851,USDT[0.0000001513178191,XRPBEAR[6628.300000000000000],XRPBULL[0.06325600000000000] |
| 00195272 | BCH[0.000993000000000],EOSBULL[0.0054194900000000],USD[0.000000028905628],USDT[0.16533814315916000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195273 | ETHBULL[0.00045510000000000],USD[8.912833825339600],XRPBULL[0.000098000000000] |
| 00195274 | BTC[0.000793000000000],DOGEBEAR[589.161237125000000],DOGEBEAR202[10.001632755450000],EOSBEAR[0.004327100000000],EOSBULL[0.054959800000000],ETCBULL[0.002112680305000],ETHBEAR[0.021961660000000],ETHBULL[0.000999300000000],LINKBEAR[0.002480000000000],LINKBULL[0.000053465400000],MATICBEAR[0.026800000000000],MATICBEAR202[10.004046145000000],MATICBULL[0.000995000000000],SUSHIBULL[0.009863500000000],SXPBEAR[0.030141000000000],SXPBULL[0.000988129485000],THETABEAR[0.093438205500000],THETABULL[0.000310715000000],TOMOBEAR[60.805070000000000],USDT[0.798986178840000],USDT[0.056087727500000],VETBULL[0.000086700000000],XRPBEAR[0.089493000000000],XRPBULL[0.010304000000000],XTZBULL[3646.337267000000000] |
| 00195275 | FTT[0.034800000000000],UNI[-0.087412251415233],USD[395.913275926623566],USDT[-278.020672018720745] |
| 00195277 | MOB[10152.201104058979530],USD[0.537639005410082],USDT[0.186282835000000] |
| 00195278 | BTC[0.000078300435072],USD[1.514042954804350],USDT[0.000000018023200] |
| 00195280 | BNBBULL[0.000000050000000],USD[0.000021531319080],USDT[0.000000012500000] |
| 00195281 | BULL[0.000000040000000],FTT[0.096618426791054],LINKBEAR[1062352.066945609816424],LINKBULL[0.000000030000000],USD[0.000000080003306],USDT[0.000000009210000] |
| 00195283 | 1INCH[0.000000029212002],BICO[27.000000000000000],BNB[0.000000003925456],ETHBULL[0.000000070000000],FTT[0.000000010000000],GME[0.000000030000000],GMEPRE[-0.000000031704229],LTCD[0.000000026437631],LUNA2[0.426013780784281],LUNA2_LOCKED[1.105524895000000],LUNC[91267.160000000000000],USDt[-12.058047497637946],USDT[0.000000069084311] |
| 00195284 | ETHBULL[0.000003539000000],USD[0.000000086408754],USDT[0.000000083400000] |
| 00195285 | BULL[0.009200000000000],USD[0.023600748350000] |
| 00195287 | BULL[0.000000050000000],DOGEBULL[0.000000080000000],ETH[0.000000010000000],LINK[4.299680000000000],OKBBULL[0.000000030000000],USD[0.419663092145383],USDT[0.079496313285541] |
| 00195288 | SRM[2.936757090000000],SRM_LOCKED[46.994040140000000],USD[0.155195964798718],USDT[0.000000041662077] |
| 00195290 | ADABULL[0.000000040000000],BNBBULL[0.000000020000000],BTC[0.000000004000000],BULL[0.000000027865000],DMGBULL[0.802320000000000],ETCBULL[0.000000050000000],ETHBULL[0.000000010000000],FTT[52.767807997911536],KNCBULL[0.000000040000000],SXPBULL[0.000000040000000],USD[0.000000008100000],USDT[0.000000041662000] |
| 00195291 | BULL[0.000000088000000],EOSBEAR[0.063740000000000],ETHBULL[0.000000428000000],LINKBULL[0.000000050000000],LTCBULL[0.000026200000000],USD[0.000000002596458],USDT[0.000313537195169],XRPBEAR[0.097150000000000],XRPBULL[0.030652200000000] |
| 00195292 | ALGOBEAR[124000000.000000000000000],ALGOBULL[10673037.713000000000000],EOSBULL[15836.791890000000000],ETHBEAR[44400000.000000000000000],FTT[0.233545381987147],LINKBULL[0.092480000000000],TOMOBEAR[9660.000000000000000],TRX[0.000001000000000],USDT[0.001848001500000] |
| 00195293 | ALGOBULL[0.000000022956047],BNBBEAR[45090.480000000000000],BULL[0.000000035918080],BNBBEAR[0.000000000000000],DOGEBEAR[0.000000011277000],DOGEBULL[0.000000055810000],FTT[0.000719510000000],MATICBULL[0.000000085914732],RAY[0.000000057680000],SUSHIBULL[0.000000093339520],TOMOBULL[0.000000863572],USD[0.037195407138719],USDT[0.000000099595479] |
| 00195294 | ETHBULL[0.400106721000000],USD[0.241752284030000],USDT[0.110204731250000] |
| 00195295 | ETHBULL[0.000001760000000],FTT[0.017523700000000],USD[0.000000000000000],USDT[0.000000007788828] |
| 00195297 | BTT[8.350000000000000] |
| 00195298 | BEAR[14.280570300000000],ETHBEAR[55828.870000000000000],LINKBEAR[153969.200000000000000],TOMOBEAR[1499686.050000000000000],USD[0.022227661543495],USDT[0.000000060500000] |
| 00195299 | ANC[0.887400000000000],CEL[0.203880000000000],COMPBEAR[0.000000030000000],ETHW[0.000774600000000],FTT[0.049629667690000],GAL[0.091000000000000],LOOKS[0.892200000000000],LUNA2[0.000000042498785],LUNA2_LOCKED[0.000000098583099],LUNC[0.009200000000000],MPL[0.976800000000000],SWEAT[2151.135400000000000],USD[2.425017844854281],USDT[0.000000030501178] |
| 00195300 | BEAR[0.088682000000000],BULL[0.000000004000000],DOGEBEAR[31563.722020000000000],EOSBULL[0.069000000000000],ETHBEAR[0.954744300000000],LINKBEAR[5.398200000000000],LINKBULL[0.000178171600000],LTCBULL[0.009226000000000],SUSHIBULL[0.937600000000000],SXPBEAR[0.095930000000000],SXPBULL[0.950000000000000],USDT[0.000000030500000] |
| 00195301 | BALBEAR[0.000000003000000],BNBBEAR[5096.480000000000000],BULL[0.000000044000000],DOGEBEAR[0.000000010000000],DOGEBULL[0.002997912000000],ETH[0.000000010000000],ETHBULL[0.000000005000000],FTT[0.002779330000000],TRX[0.000030000000000],USD[1.473614275708609],USDT[0.000000010799344441],XRPBEAR[3288.824500000000000] |
| 00195302 | BEAR[0.003834000000000],BTC[0.000199001000000],BULL[0.000016950000000],ETH[0.000165950000000],ETHW[0.000165947316384],TRX[74.943475000000000],USD[0.022939820000000],USDT[0.000000039750000] |
| 00195304 | ADABEAR[0.054400000000000],BSVBEAR[0.015320000000000],BULL[0.000003881500000],DOGE[0.864200000000000],ETC[0.000108500000000],ETHBEAR[0.911320000000000],ETHBULL[0.000087560000000],ETHW[0.000198000000000],FTT[1.799640000000000],MATICBEAR[0.192400000000000],MATICBULL[0.005584000000000],PAXGBULL[0.000092850000000],SUSHIBEAR[0.000174000000000],SUSHIBULL[0.006401020000000],SXP[0.000006700000000],SXPBEAR[0.002059470000000],SXPBULL[0.000597103262184],USDT[0.524621960612335],XRPBULL[0.462720000000000] |
| 00195306 | BEAR[0.088200000000000],BTC[0.000059800000000],BULL[0.000005998000000],DOGE[9.6359800000000],ETH[0.000007259590000],USD[0.000725959000000],USDT[1.908160000000000] |
| 00195308 | AMPL[0.535418691531541],BCH[0.000000000000000],BCHA[0.000000000000000],BEAR[0.058955880000000],BULL[0.000392860000000],ETHBEAR[0.005096280000000],LTC[0.005200000000000],USD[0.000052872000000] |
| 00195309 | ALTBULL[0.000055200000000],BTC[0.00000074229240],BULLSHIT[0.000005160000000],COMPBULL[0.000000200000000],DEFIBULL[0.000052840000000],EXCHBULL[0.000000696000000],FTT[0.028123258743198],MIDBULL[0.000006418000000],TRX[0.000002000000000],USDT[4.773447872934992] |
| 00195310 | BEAR[73.678700000000000],BNBBEAR[131591.613000000000000],DOGEBEAR[58960.765000000000000],ETHBEAR[8105.258470730000000],USD[0.000000093426801],USDT[0.000000013972024],XRPBEAR[8.769750000000000],XRPBULL[87.970605000000000] |
| 00195311 | ATLAS[0.000000905300028],BEAR[0.015000000000000],DMGBULL[0.007318550000000],EOSBULL[0.250700000000000],ETCBULL[0.000179100000000],ETHBEAR[0.056440000000000],LINKBEAR[0.626600000000000],LTCBULL[0.006693000000000],MATICBULL[0.000982000000000],NFT[437560421151172693][1],NFT[532973643879023201][1],SXPBULL[40597.640000000000000],TOMOBULL[0.058360000000000],TRX[0.000000059331617294],XTZBULL[0.000019000000000] |
| 00195313 | ADABULL[0.000039800000000],AVAX[0.000000011782000],BEAR[0.070480000000000],BULL[0.000004830000000],ETH[0.000077860000000],ETHBULL[0.000077880000000],USD[0.122640012124386],USDT[0.869483140083496],VETBULL[0.052800000000000],XRPBULL[0.001515000000000] |
| 00195314 | ADABULL[0.000000093000000],BTC[0.000000160278248],BULL[0.000000025000000],DMGBEAR[0.000000000000000],DOGEBULL[0.000000017999000],FTT[0.000000150933185],SUSHIBEAR[843980.000000000000000],TRX[417.916400000000000],USD[0.056502176524472],USDT[0.000000183412262] |
| 00195318 | ADABULL[0.000000057854841],ALGOBULL[0.000000095288779],ATOMBEAR[0.743126000000000],ATOMBULL[0.000000048336712],ATOMBULL[0.000000001817677],BNBBULL[0.000000018170000],BULL[0.000000026000000],DOGEBULL[0.000000070243850],ETHBULL[0.000000046162771],LINKBULL[0.000000028625000],TRXBULL[0.000000029457850],XRPBEAR[0.000000016472590],XRPBULL[0.000000464683659],ZECBULL[0.000000007110300] |
| 00195319 | ADABEAR[9998.000000000000000],ALGOBULL[2108.523000000000000],BNBBEAR[1688.810000000000000],BSVBULL[9.993000000000000],DOGEBULL[0.000974000000000],DOGEBULL[0.002248285000000],EOSBULL[1442.625369000000000],ETHBEAR[13996.209605199000000],ETHBULL[0.094218902710400],LINKBEAR[29994.000000000000000],LINKBULL[1.999600000000000],LTCBULL[0.088412635135800],MATICBEAR[9590.000000000000000],SUSHIBULL[244.487000000000000],TOMOBEAR[11991600.000000000000000],TOMOBULL[0.999300000000000],TOMOBULL[0.399300969072060],TRXBULL[16.600383000000000],USD[0.000020744403304],USDT[0.000008351587373],VETBULL[2.188760000000000],XRPBEAR[7809.440000000000000],XRPBULL[25432.312426600000000] |
| 00195321 | ADABEAR[194863500.000000000000000],BNBBEAR[115818870.000000000000000],BTC[0.000186.006397000000000],FTT[0.000000043069016],LINKBEAR[78804798.000000000000000],SUSHIBEAR[20417697.600000000000000],USD[0.000000022397009] |
| 00195323 | BULL[0.000082990000000],TRX[0.000001000000000],USDT[-0.025196838194027] |
| 00195324 | BTC[0.000000040891916],DAI[0.000000180500000],ETH[-0.000000001000000],KNCBEAR[0.000000010000000],LINKBEAR[0.064674900000000],LINKBULL[0.000000030000000],MATIC[0.280279930000000],MATICBEAR[0.083150000000000],SOL[0.036197210000000],TRX[0.000000000000000],USD[0.000141396350819],USDT[0.000000013175793] |
| 00195327 | EOSBEAR[3.970457140000000] |
| 00195329 | BEAR[13060.851000000000000],EOSBULL[0.002793400000000],ETHBEAR[183101.739000000000000],LTCBEAR[69.951000000000000],USD[0.079196410699800],USDT[0.000000015716592],XRPBULL[0.000000300000000] |
| 00195331 | BULL[0.000021720000000],USD[0.000000000000000],USDT[0.000000050000000] |
| 00195332 | AMPL[0.000000010193924],APT[0.589595000000000],BULL[0.000000080000000],FTT[0.000000016000000],LUNA2[0.153708295000000],LUNA2_LOCKED[0.358652690500000],RAY[1305.801245947547169],TRX[0.000000070122225],SOL[21.451828170000000],TRX[0.000000046000000],UBXT[-0.000000004906438],UBXT_LOCKED[91.011540400000000],USD[0.237456215194234],USDT[0.000000162723466] |
| 00195333 | AMPL[0.000510340000000],AMZN2[0.996200000000000],BTC[0.000093263791800],BULL[0.000001017000000],ETHBULL[0.599888000000000],FTT[0.003024339195000],FTT[25.127708063547066],LUNA2[0.758324304000000],LUNA2_LOCKED[1.737172641000000],LUNC[165126.341592670000000],NFLX[11.013603536625287],NVDA[1.100000000000000],SQ2[0.515908928423604],TRX[0.001700000000000],TWTR2[0.000000000000000],USD[3.170647366563776],USDT[5973.481448859375000] |
| 00195334 | ALGOBULL[183591307.023000000000000],ATOMBULL[12006.507000000000000],BAV[0.037260000000000],BTC[0.000117000000000],EOSBULL[0.29017.855344280000000],KIN[9960.000000000000000],LTCBULL[10359.837055000000000],LUNA[0.077410000000000],MATICBULL[570.969000000000000],USD[0.000000010000000],XRPBEAR[0.099949790711100000],XRPBULL[0.000000000000000],XRPBULL[0.000000050000000] |
| 00195335 | AMPL[0.000000046442774],BEAR[22224.000850000000000],USD[-1.001000000100000],TRX[0.000000040000000],USD[0.194550254570557] |
| 00195336 | BEAR[0.003895870000000],USD[31.461236400000000],USD[-0.006829534399685],USDT[0.019455025457057] |
| 00195337 | BULL[0.000000700000000],USD[0.096413920883296],USDT[0.000000015080000] |
| 00195338 | AMC[0.000000049689770],AVAX[0.000000100000000],BNB[0.000000044531977],BTC[0.000000705011011],DOGEBULL[0.000000033000000],ETH[0.000000004692555400],FTT[0.000000071789819],SOL[0.006248960970741],USD[0.046674811408861500],USDT[0.000001450498966] |
| 00195340 | ADABULL[0.000000061500000],AMPL[0.000000022281733],AVAX[0.000000135858],BCH[0.000000030000000],BTC[0.000000036000000],DOGEBULL[0.000000028500000],ETH[0.000000030000000],ETHBULL[0.000000095000000],ETHW[0.000000086000000],USD[0.000000033443216],VETBULL[0.000000000000000],XRPBULL[0.000000087197210] |
| 00195341 | ADABEAR[979300.000000000000000],ALGOBULL[0.000000004280000],AMPL[0.000000055255327],ATLAS[0.000000092414000],AVAX[0.000000028213200],BNB[0.000000079693557],BNBBULL[0.000000042807400],BSVBULL[0.000000013473800],BTC[0.000000081412298],DAI[0.000000109000000],DOGE[0.000000025287102],DOGEBULL[0.000000099305511],ETHBULL[0.000000047892673],FTT[0.000000071897247],GRTBULL[10.380343400000000],LOOKS[0.000000049272310],MATICBULL[0.000000014615200],MKRBULL[0.000000919571109],SHIB[0.000000106495548],SLP[0.000000023649194],SUSHIBULL[0.000000020290275],SXPBULL[5.962353800000000],THETABEAR[7201.000000000000000],TRXBULL[0.000000047883377],USD[32.161612759474651],VETBULL[0.000000001344316],XRPBULL[0.000000087169170],XTZBULL[0.000000012509522],ZECBULL[0.000000050800000] |
| 00195342 | AVAX[0.052683840000000],BULL[0.000007000000000],DOGEBEAR202[10.000000077833070],DOGEBULL[0.000003470000000],FTT[0.029145094576371500],MNGO[0.000000068290842],NFT[3044958332600446648][1],NFT[3263400133402703801][1],NFT[3278070892778407449][1],NFT[3279213907880654781][1],NFT[3478694292954095111][1],NFT[3587544958370700787][1],NFT[3891754958483733019][1],NFT[3947155543403880717][1],NFT[4227505899528884421][1],NFT[4261803609281624780][1],NFT[4345403543193838751][1],NFT[4545824788599788017][1],NFT[4881197712724325111][1],NFT[5398798467603301572][1],NFT[5479606814604028284][1],SOL[0.000013000000000],SOL[2.599772680000000],SRM[19.700648000000000],SRM_LOCKED[105.153369100000000],USDS-1908.915477901960592000000000],USDT[0.012449921026452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195343 | BULL[0.000000000743501178],DOGEBEAR2021[0.000000005000000],ETHBULL[0.000000008521660],FTT[0.029143068573229],LTC[0.00000000006744809],LTCBEAR[0.000000018000000],LUNA[0.000000000784295],LUNA2[16.715341190000000],LUNA2_LOCKED[0.000150456040167],USDT[0.000000006915260],XRPBULL[0.000000001199502],XRPHALF[0.000000006781840] |
| 00195344 | BULL[0.000000074000000],LUNA2[0.189175157300000],LUNA2_LOCKED[0.441408700400000],SXPBULL[21066.427865439000000],TRX[0.000030000000000],USD[0.037283847133789],USDT[0.000000049371800] |
| 00195345 | BEAR[0.037910000000000],USD[0.642938560000000],USDT[0.059586015000000] |
| 00195346 | ADABULL[0.000000007400000],AMPL[0.000000000871748],BNBBULL[0.000000032500000],ETHBULL[0.000000039500000],FTT[4.991500000000000],KNCBULL[0.000000011400000],LINKBULL[0.000000004320000],MKRBULL[0.000000034700000],SXPBULL[0.000000006200000],USD[46.578888038794784],USDT[0.000000045950400],YFI[0.000000020000000] |
| 00195347 | ETHBEAR[3.995172000000000],ETHBULL[0.000632000000000],LINKBEAR[1.778754000000000],USD[0.014955750000000],USDT[0.154016830000000],XTZBEAR[14.767046000000000] |
| 00195348 | BULL[0.000000004000000],USD[0.000000189270263],USDT[0.000000056707068] |
| 00195349 | ETHBULL[0.000000013000000],USD[0.009495176263833],USDT[0.000002231939618] |
| 00195350 | USD[0.000000013053844],USDT[0.152461404097000] |
| 00195351 | FTT[0.000000826653662000],USD[0.664322237976711],USDT[0.000000139238596],XRP[0.000000026056264] |
| 00195352 | BALBULL[0.000636200000000],BEAR[0.244700000000000],BNBBULL[0.000008330000000],BULL[0.000060000000000],COPE[0.058241140000000],DOGE[1.000000000000000],DOGEBULL[0.000051770000000],EOSBEAR[0.007323000000000],EOSBULL[0.084208000000000],ETHBEAR[0.036490000000000],KIN[724.000000000000000],LEOBULL[0.000039190000000],LINKBEAR[89.250000000000000],LINKBULL[0.000059130000000],LTCBEAR[66.980000000000000],SOL[0.000595583529853],SXPBEAR[0.079175000000000],SXPBULL[0.007140897900000],USD[0.118572775480610],USDT[0.166693252749561],XRP[0.112900000000000] |
| 00195353 | ETHBEAR[25.701956880000000],USD[720.091102923000000] |
| 00195356 | BNBBEAR[0.630230000000000],EOSBEAR[0.002858800000000],EOSBULL[0.058220000000000],ETHBEAR[0.795560000000000],LINKBEAR[9.551000000000000],USD[0.000000070872921],XTZBEAR[0.083470000000000],XTZBULL[0.000870000000000] |
| 00195357 | MATICBULL[0.008191000000000],USD[0.146825576931744],USDT[0.009660085984000] |
| 00195359 | BULL[0.000000006000000],CLV[544.900000077343776],CQT[896.000000000000000],FTT[0.001246547941912],SKL[2019.000000000000000],TRYBBEAR[0.000000060000000],UBXT[19013.368295128623372],UBXT_LOCKED[278.968095490000000],USD[396.969405418805472400000000],USDT[75.346165757465020] |
| 00195360 | BNB[0.000000088759370],EOSBULL[0.000002528405000],ETHBEAR[799.600000000000000],ETHW[0.000002531669386],GRTBULL[1083032.490974720000000],LUNA2[0.589019501200000],LUNA2_LOCKED[1.374783860000000],TRX[0.019051130000000],USD[0.030044897921578],USDT[10.411794236643765],VETBULL[0.000004002246826],XRP[0.000000004796000] |
| 00195361 | EOSBULL[103.001180000000000],ETHBULL[0.000026035000000],USD[0.006258305000000],USDT[0.002618500000000] |
| 00195362 | ADABEAR[0.239770000000000],ADABULL[0.000000075000000],ASDBULL[0.000867008500000],BALBEAR[0.021527185000000],BALBULL[0.003832603500000],BTC[0.000006764028750],BULL[0.000000022000000],COMPBEAR[0.009626500000000],COMPBULL[0.000000065000000],DEFIBEAR[0.000395515000000],DMGBEAR[0.000005019150000000],DMGBULL[0.046068500000000],DOGEBEAR[12919826.059186620000000],DOGEBULL[0.000000745000000],KNCBULL[0.000000214800000],LINKBEAR[22.100000000000000],LUNA2[0.062998225760000],LUNA2_LOCKED[0.149959860100000],LUNC[1371.799629500000000],MATICBEAR[2.000028100000000],SUSHIBEAR[0.000000059000000],SUSHIBULL[0.000600000000000],SXPBEAR[0.062779638500000],SXPBULL[0.001181053300000],THETABEAR[1.434192850000000],THETABULL[0.000057559500000],TOMOBEAR2021[0.000000100000000],TRXBULL[0.022887165000000],USD[0.000001360755271],XRPBULL[0.094290500000000] |
| 00195364 | BAL[0.000388000000000],BEAR[5382.063240000000000],DMG[0.001530000000000],EOSBULL[0.078120000000000],ETHBEAR[0.014730000000000],ETHBULL[0.000064000000000],KNCBULL[8.156068460000000],MATICBULL[0.000277000000000],PAXG[0.000019720000000],SRM[0.999400000000000],SUSHIBEAR[0.000053350000000],SUSHIBULL[1.242705720000000],SXPBULL[0.598200000000000],XRP[0.130900000000000],XRPBULL[0.079890000000000] |
| 00195366 | ADABULL[0.364104124909000],ALGOBULL[266845364.778820000000000],ALTBULL[0.008883857000000],ASDBULL[182.979335000000000],ATLAS[1860.000000000000000],ATOMBULL[4806.785370000000000],AXS[0.300000000000000],BALBULL[20566.866737758600000],BCHBULL[0.508031630000000],BEAR[4.955500000000000],BNBBULL[0.000110850780000],BSVBULL[8185514.482182000000000],BTC[0.000007225287500],BULL[0.041124525544000],C98[50.000000000000000],CHZ[520.000000000000000],COMPBULL[3120.598438050000000],DOGEBULL[0.038800865260000],ENJ[96.000000000000000],ETHBULL[7.370839649500000],ETHBULL[1.014180235822000],ETHBULL[0.007595700000000],FIDA[1625.982727487000000],FTT[4362.596670000000000000],LINK[0.099335000000000],LINKBULL[155.647106490000000],LTCBULL[1109.804967600000000],LUNA[48.000000000000000],MATICBULL[0.000042384244600],MKRBULL[0.059238244000000],MTA[53.000000000000000],RAY[0.000197200000000],SRM[0.999400000000000],SUSHIBULL[0.000590515000000],SXPBULL[12.566235364600000],TOMOBULL[4101203.343015000000000],TRU[399.000000000000000],TRXBULL[0.931252450000000],UNI[0.092115000000000],UNISWAPBULL[8.330477930000000],USD[290.559233924827788],USDT[0.006000001161753228],VETBULL[4617.006190264000000],XLMBULL[0.642981367840000],XRP[34.000000000000000],XRPBULL[214320.889718150000000],XTZBULL[31524.365265800000000],YFI[0.002981487015062064],ZECBULL[330.529100000000000] |
| 00195369 | BULL[0.000000010000000],USD[0.000099655556356],USDT[0.000000044086000] |
| 00195370 | BTC[0.000141808000000],TRX[10566.022960000000000],USD[4520.047452805442415],USDT[0.000000098388597] |
| 00195372 | ALGOBULL[2868.576000000000000],BEAR[2.000000000000000],DOGEBEAR[39748.000000000000000],ETHBEAR[45.870320000000000],ETHBULL[0.000097900000000],SUSHIBEAR[3.997200000000000],USD[0.009466974650000],USDT[0.000000169583559] |
| 00195373 | ADABEAR[0.048970000000000],ADABULL[0.000077004000000],ATOMBEAR[0.009320200000000],ATOMBULL[0.000390400000000],BCHBULL[0.006549000000000],BEAR[0.028830000000000],BSVBULL[0.093450000000000],BTC[0.000077100000000],BULL[0.000019360000000],ETHBEAR[0.978494000000000],ETHBULL[0.000673200000000],LINKBEAR[7.414000000000000],LINKBULL[0.000055950000000],PAXGBULL[0.000005000000000],THETABEAR[0.002314751000000],THETABULL[0.000072130000000],TOMOBEAR[8.532000000000000],TOMOBULL[0.069970000000000],TRXBEAR[4.487700000000000],USD[0.009510095700000],USDT[0.000000000650000] |
| 00195374 | ETH[0.000000000000000],FTT[0.000000100000000],LEOBEAR[0.000000003000000],USD[0.004139419689240],USDT[0.000000003000000] |
| 00195375 | ETHBEAR[0.085060000000000],TRUMPFEBWIN[6034.000000000000000],USD[0.008621092694290] |
| 00195377 | BULL[0.000000050000000],EOSBULL[0.868184000000000],USD[-0.024109658343161],USDT[0.096580484272540] |
| 00195378 | USDT[0.067096100000000] |
| 00195380 | BNBBEAR[6295590.000000000000000],BNBBULL[0.000031000000000],ETHBEAR[232.436816780000000],ETHBULL[0.000079000000000],LINKBEAR[0.114800000000000],TOMOBEAR[2.025700000000000],USD[0.112756246556021],USDT[0.026840242500000] |
| 00195381 | BCHBULL[0.001926000000000],ETHBEAR[0.521940000000000],LINKBEAR[0.000504000000000],LINKBULL[0.045720000000000],TRUMPFEBWIN[254.000000000000000],USD[1.177849080000000],USDT[0.021908688000000] |
| 00195385 | DOGEBULL[0.000000003000000],ETHBULL[0.000000002000000],FTT[0.000000661640000],KNCBEAR[0.000000005000000],LUNA2[0.049045541860000],LUNA2_LOCKED[0.114439597700000],THETABEAR[0.000000008000000],USD[-0.015021078203694],USDT[0.077000000000740],XRP[0.000000000000000],ZECBULL[0.000000000000000],ADABEAR[49.986200000000000],ALGOBULL[4969625.246700000000000],AMPL[0.000000004907776],ASD[0.000129700000000],ATOMBULL[140.548900000000000],BCHBULL[290.800000000000000],BEAR[162.922020000000000],BSVBULL[21523.236320000000000],BTC[0.000070750423062],DMGBULL[1203.210000000000000],EOSBULL[2910.930000000000000],ETH[0.000010000000000],ETHW[12.720872207500000],FTT[47.100000000000000],GRT[260.000000000000000],KNCBEAR[92.000000000000000],LINKBEAR[3.203600000000000],LINKBULL[3.203600000000000],LOOKS[69.6976700000000000],LTCBULL[147.362670000000000],MATICBEAR[20.000000000000000],MATICBULL[0.000000000000000],OXY[8.000000000000000],RAY[44.000000000000000],SOL[0.000000130012366],SRM[360.000000000000000],SRM_LOCKED[0.000000000000000],SUSHIBULL[1776.237490000000000],SXPBULL[0.000013104220000],TRX[0.00000000000000],TOMOBULL[76.760000000000000],TOMOBULL[4189.163000000000000],TRXBULL[445.151200000000000],USD[10.549434759408270],USDT[0.000012662913701],XRP[0.000000430215121],XRPBULL[1538.055740000000000],XTZBEAR[49.990000000000000],XTZBULL[34.438800000000000] |
| 00195386 | BEAR[0.057449300000000],ETH[0.000630560000000],ETHBEAR[512.817590000000000],ETHBULL[0.017960639000000],ETHW[0.000630560000000],USDT[0.113628658000000] |
| 00195388 | BEAR[158.487337000000000],BULL[0.000216750000000],USD[0.057039385961472] |
| 00195389 | ETHBULL[0.000016000000000],USD[0.311784593587129],USDT[-0.237247588396320] |
| 00195390 | FTT[0.157610315466000],LINKBULL[155968.800000000000000],USD[0.006898620000000],USDT[0.000000022906734] |
| 00195392 | ADABULL[0.000000007400000],BNBBULL[0.000000030000000],BULL[0.000000008000000],ETHBULL[0.000000010000000],FTT[0.0096673887305644],LINKBEAR[206000.000000000000000],TRX[0.000000047587983100],USD[0.000000475879831],USDT[0.000000097776222] |
| 00195393 | BULL[0.000000880000000],HNT[0.000500000000000],USD[0.375021177700000],USDT[0.0000000000000] |
| 00195394 | ADABULL[0.000000000000000],BEAR[0.438630000000000],BTC[0.000135000000000],BULL[0.000563650000000],ETHBEAR[0.088050000000000],MATICBULL[0.047850000000000],USD[0.002720426700000],USDT[0.000000001000000] |
| 00195395 | USD[0.007072858240000] |
| 00195396 | BTC[0.000070000000000],DOGEBEAR2021[0.000995000000000],ETH[0.000010000000000],FTT[35.090951422331723],SRM[3.62333263000000],SRM_LOCKED[12.521012550000000],SUSHIBULL[1506429.694800000000000],TRX[0.104294000000000],TRXBULL[1808.481900000000000],USDT[0.005633488883416],USDT[0.376548259500000] |
| 00195398 | ETHBEAR[0.016630000000000],USDT[0.265490000000000] |
| 00195399 | USD[0.008323112523297],USDT[0.000000004000000] |
| 00195400 | ADABEAR[0.007540000000000],BEAR[0.057341120000000],BSVBEAR[0.434930000000000],BSVBULL[0.014480000000000],BTC[0.000073000000000],COMPBEAR[0.007862000000000],ETCBEAR[0.008929000000000],ETH[0.000662870000000],ETHBEAR[0.561800000000000],ETHBULL[0.000067480000000],ETHW[0.000950200000000],LINKBEAR[6.932200000000000],LINKBULL[0.000094160000000],LTCBULL[0.000930000000000],PAXGBULL[0.000335000000000],SUSHIBULL[0.000201091000000],SXPBEAR[0.099114900000000],SXPBULL[1.000000000000000],TRX[1.000000000000000],TRXBULL[0.007442000000000],USDT[0.007902415600401],USDT[0.9000000000000000] |
| 00195402 | BEAR[0.092560000000000],BTC[0.000083900000000],BULL[0.000002327000000],USD[0.007980538583600],USDT[0.025747000000000] |
| 00195403 | BULL[0.002200000000000],USD[0.047365170000000],USDT[0.973195000000000] |
| 00195404 | BULL[0.000000004000000],DMGBULL[1.615868100000000],LINKBULL[93.273398113000000],TOMOBULL[0.006994000000000],USD[0.004377183920870] |
| 00195405 | USD[0.000000458620000],USDT[0.000000010472000] |
| 00195408 | ADABULL[0.000000083550000],AMPL[0.000000066790212],ASD[65.056810000000000],AVAX[0.000000010000000],BAL[0.000000100000000],BALBULL[0.000000007000000],BAT[0.000000010000000],BNBBULL[11.137720013000000],BTC[0.000000037364103],BULL[0.000000003922200000],DOGEBULL[1528.833945489650000],DOTI[0.000000100000000],ETH[0.000000003843205],ETHBULL[0.000000006250000],FTT[0.000000034173932],GRTBULL[0.000000050000000],JST[0.000000010000000],LINK[601.000000000000000],LINKBULL[0.000000389000000],MKR[0.000000095300000],MKRBULL[0.000000028000000],UNISWAPBULL[0.327341368743976],USDT[0.000000117925],VETBULL[0.000000003000000],XLMBULL[0.000000087000000],XRPBULL[0.000000076000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195409 | BEAR[88052.37965000000000000],FTT[0.0028535700000000],LINKBULL[0.00000000800000000],USD[0.000000078433915],USDT[0.000003903538699] |
| 00195410 | ADABEAR[79280.000000000000000],ADABULL[37.917607670000000],BEAR[5.940000000000000],BNBBULL[0.022946170000000],COMPBULL[0.090000000000000],DEFIBULL[7.110426500000000],EOSBULL[96.460000000000000],ETHBEAR[95298.700000000000000],ETHBULL[0.000840500000000],MATICBULL[0.083522000000000],TRX[0.000000000000000],TRXBULL[0.00180000000000000],USD[0.11545834021030038],USDT[0.000000190167503],VETBULL[0.074760000000000],XRPBULL[0.484500000000000],ZECBULL[0.040830000000000] |
| 00195411 | BNBBEAR[2.243121040000000] |
| 00195412 | USDT[0.00000409100000000] |
| 00195414 | EOSBULL[0.00273500000000000],USD[0.0390891875000000],USDT[0.00000000800000000] |
| 00195415 | AMPL[0.08059621170009342],EOSBULL[0.0021565800000000],USD[0.297086479615200] |
| 00195416 | ALGO[706.9000000000000000],USD[0.000000046621948],USDT[4.645433490279016],XRP[1160.690600000000000] |
| 00195417 | ETHBEAR[30.0433500000000000] |
| 00195418 | ADABULL[0.028670000000000],BEAR[9.000000000000000],BNBBULL[0.020000075000000],BTC[0.000000090000000],BULL[0.0000010000000],COIN[0.000000070880000],ETCBULL[8.312425654000000],ETHBULL[0.005700010000000],HT[0.000000087998600],LINKBULL[19.80000000001000000],LTCBULL[874.000000000000000],LUNA2[0.074641207130000],LUNA2_LOCKED[0.174162816600000],OKB[0.0000000053135500],SLP[2270.00000000000000],SUSHI[14.000000000000000],SXP[31.4000000000000],SXPBULL[0.000000070000000],THETABULL[0.227000000000000],USD[1.12531745510653751],USDT[0.00368767032161211],VETBULL[0.000000170000000],XRPBULL[0.000000020000000],XTZBULL[0.000000090000000] |
| 00195419 | ETHBEAR[0.00903600000000000],USDT[0.0178604220000000] |
| 00195420 | LTC[0.00505000000000000],XTZBEAR[0.00540800000000000] |
| 00195421 | BEAR[26.512000000000000],BNBBEAR[77684.460000000000000],BSVBEAR[5759.400000000000000],DOGEBEAR[6215646.000000000000000],ETHBEAR[476794.330000000000000],KIN[749850.000000000000000],LINKBEAR[999800.000000000000000],LINKBULL[0.846800000000000],MATICBULL[0.935670000000000],SUSHIBEAR[11.2.8800000000000000],SUSHIBULL[19156.180000000000000],TRXBEAR[0.608000000000000],USD[0.350801979460322],USDT[0.00000002367870] |
| 00195422 | BTC[0.000000001000000],USD[0.034586279343063],USDT[0.000000075676370] |
| 00195423 | BEAR[4216.728188000000000],BULL[0.000009500000000],USD[0.559960191232087],USDT[0.00000008000000] |
| 00195424 | USD[0.00819772648762],USDT[0.00000002167600] |
| 00195425 | BULL[0.000000080000000],ETHBULL[0.00000009440327],TRX[0.00000004000000],USD[2.75309371708671607193],USDT[0.000000102634059] |
| 00195426 | EOSBULL[0.08656571000000000],USD[0.000000094403270],USDT[0.00000004790440] |
| 00195427 | ADABULL[20.300000000000000],AERGBULL[3597.480000000000000],BCHBEAR[5759.400000000000000],BEAR[1905.665100000000000],BNBBEAR[2468.271000000000000],BNBBULL[0.004687817900000],BSVBEAR[160887.300000000000000],BSVBULL[99.930000000000000],DOGEBEAR2021[0.000890000000000],EOSBEAR[16268.590000000000000],EOSBULL[277.056220000000000],ETCBEAR[25822629.000000000000000],ETHBEAR[1558.908000000000000],LTCBULL[2.875550000000000],MATICBEAR[2021[43.492973000000000]],OKB[1.598250000000000],TOMOBULL[21.185160000000000],TRX[0.000033000000000],TRXBULL[3.747600000000000],UNI[1.698810000000000],USD[0.01397360448654721],USDT[0.040720172899415],XLMBULL[0.015988800000000],XRPBULL[297.073952340000000],XTZBEAR[0.849405000000000] |
| 00195429 | ATOMBULL[31.177830000000000],EOSBULL[0.634800000000000],GRT[52.979000000000000],LTCBULL[40.171964000000000],SXPBULL[2.515496800000000],TOMOBULL[3007.963160000000000],TRX[0.00001500000000],USD[0.503272416690519],USDT[0.000000050090460],XRPBULL[0.059380000000000] |
| 00195430 | USD[0.018234675664000] |
| 00195432 | ADABEAR[0.00525400000000000],BEAR[0.089460000000000],BTC[0.000031880000000],EOSBEAR[0.001375000000000],ETHBEAR[1.448260000000000],LINKBEAR[0.008802000000000],USD[0.041456404380040],USDT[0.023538412314701],XTZBEAR[0.028618000000000] |
| 00195433 | ALGOBULL[0.00000008396276B],BTC[0.000000087691496],ETHBULL[0.00290000000000],MNGO[0.000000037500000],USD[0.015158462857619B],USDT[0.000000101029428] |
| 00195435 | ETHBULL[10.797836000000000],ETHBULL[0.000020280000000],TOMOBEAR[299.790000000000000],USD[0.005983660000000] |
| 00195436 | ATLAS[394.927226476959200],BNB[0.000000010135972B],BNBBULL[0.000979800000000],ETH[0.000000099500000],ETHBULL[0.000008050000000],LTC[0.004433953312755],MATIC[0.000000065968928],SOL[0.000000061912172],SXPBEAR[0.075810000000000],TRXBEAR[0.086630000000000],USD[0.092928796938476],USDT[0.02721728031555B4] |
| 00195437 | ADABEAR[2026.760000000000000],ADABULL[0.000000076000000],AKRO[0.425800000000000],ALGOBEAR[937166.000000000000000],ALGOBULL[7811.860000000000000],AMPL[0.000000009882540],ANC[63.000000000000000],ASDBEAR[390.000000000000000],ATOM[0.499900000000000],ATOMBEAR[3381.700000000000000],[AVAX[1.000000000000000],BALBEAR[94.680000000000000],BEAR[54.940000000000000],BNB[0.089998000000000],BNBBEAR[892650.000000000000000],BNBBULL[0.000007200000000],BOBA[5.196000000000000],BSVBEAR[660.400000000000000],BSVBULL[58.910000000000000],BULL[0.000000000000000],COMPBEAR[563.6.00000000000000],CONV[9.534000000000000],CRO[89.990000000000000],CUSDT[0.000010000000000],ETC[0.089994000000000],ETHBEAR[5884.690000000000000],ETHW[0.098994000000000],EXCH[1769.989900000000000],GRT[169.998000000000000],HT[9.999000000000000],IMX[0.000000001000000],KNCZ5.798840000000000],LINK[1108.110000000000000],LINKBEAR[9858775.345000000000000],LINKBULL[0.0851280000000000],LUNA2[0.37306958300000],LUNA_LOCKED[0.00038292000000],LUNC[0.008878000000000],MATICBEAR[2139178970].020000000000],MATIC[1.020800000000000],NEAR[5.000000000000000],OKBBEAR[880.000000000000000],OKBBULL[0.000000050000000],SHIB[145853.000000000000000],SKL[0.974800000000000],SOL[1.469740000000000],SOS[49993400.000000000000000],STEP[0.076780000000000],SUN[0.00021140000000],SUSHIBEAR[8680.000000000000000],TOMO[0.000000000000000],THETABULL[0.000000000000000],TOMOBULL[93.060000000000000],TRXBEAR[1435.893400000000000],USD[36.97218734987457B],USDT[0.000000067500000],USTC[25.0000000000000],VETBEAR[815.280000000000000],XRPBEAR[1166.43140000000000],XRPBULL[9.61400000000000],XTZBULL[0.001124300000000] |
| 00195439 | ALGO[0.32509000000000000],BCHBULL[0.253420000000000],BEAR[37.169920000000000],BNB[0.000000010000000],BTC[0.000000000000000],DOGEBEAR202[1[0.000684230000000]],DOGEBULL[0.954752992000000],ETHBULL[0.008984570000000],LUNA2[0.006613880000000],USDT[1839.891894949645886],XRPBEAR[631.692214690000000],XRPBULL[2927.217566500000000] |
| 00195440 | BTC[0.000000017634674],ETH[0.000000001000000],ETHBULL[0.000000026687805],USDT[0.000000009437096] |
| 00195441 | DOGEBEAR[611.500000000000000],ETHBEAR[0.846720000000000],ETHBULL[1.022058300000000],USD[81.07078911800000],USDT[0.735173420887096] |
| 00195445 | AAVE[0.000000056000000],ADABEAR[1095180.010260000000000],ALGOBEAR[997900.143200000000000],ALGOBULL[72.07307000000000],AMPL[0.000000049903710],ANC[1.995000000000000],ASDBEAR[6539.006725000000000],ATOM[0.000001365690000],ATOMBEAR[0.005811000000000],AVAX[0.000000097947200],BCH[0.000000000000000],BNB[0.000000182032240],BNBBEAR[1098020.031900000000000],BNT[0.000000063934500],BTC[0.00000011254200],BULL[0.000001600000000],DMG[0.199600000000000],DOGEBULL[0.009200000000000],DOTI[0.00000700000000],ETHBULL[0.000000051400000],ETHW[0.000000103540000],FTM[0.000000000314000],KNC[0.000000000063533001],LTC[0.000000036500000],LTCBULL[0.000000000000000],MATICBEAR[7344980.262000000000000],RAY[0.000000026027200],RSR[0.000000065314200],SNX[0.000000001600000],SOL[0.00000002169600],STE[0.000000280618],SUSHIBEAR[0.000000003000000],SUSHIBULL[0.082910000000000],SXPBEAR[0.100839.303330000000000],SXPBULL[0.000000400000000],TOMOBEAR[0352238.250000000000000],TRX[0.00000038925600],TRXBEAR[1021.850210000000000],USD[0.000033792201971],USDT[0.000000658276529],VETBULL[0.000000009768460],USD[0.000001988529746],USDT[0.000000014402091],XRP[0.000000011326945],XTZBEAR[0.000000036000000],XTZBULL[0.0000000093500000] |
| 00195446 | BSVBULL[0.070000000000000],COMPBEAR[0.000000004000000],EOSBULL[0.000000051734586],SXPBULL[0.000000039304440],UNISWAPBEAR[0.000000078768460],USD[0.000001988529746],USDT[0.000000014402091],XRP[0.000000011326945],XTZBEAR[0.000000036000000],XTZBULL[0.000000093500000] |
| 00195447 | BCHBULL[0.653839500000000],BSVBULL[103.290000000000000],EOS[0.623400000000000],DOGEBULL[2.89616810000000],ENS[0.06522000000000],EOSBULL[81.954000000000000],LUNA2[0.000000234211283],LUNA2_LOCKED[0.00005604349299841],LUNC[0.00510000000000],SHIB[300500.000000000000000],SXPBULL[3.68810000000000],TRX[0.000000000000000],USD[0.010123921447706],USD[0.000000004208398]1,XTZBULL[0.681480000000000] |
| 00195448 | BEAR[24.297661576625000],DENT[13897.359000000000000],DOGE[0.384000000000000],DYDX[0.899829000000000],ETHBULL[0.000040719600000],KSHIB[99.981000000000000],LUNA2[0.001506059735000],LUNA2_LOCKED[0.003514139381000],LUNC[327.947678100000000],SHIB[16845.100000000000000],SLP[99.981000000000000],SUM[120.648072510000000],TRX[0.731725000000000],USD[1.027530294756],XRP[0.01770000000000] |
| 00195449 | BEAR[0.00000001085400],BNBBEAR[0.000000070000000],BULL[0.000000008000000],ETHBEAR[0.000000073120000],USD[0.003958650145950],USDT[0.000000081168999] |
| 00195450 | BCH[0.001150205000000],BTC[0.123500005664375],DOGE[8.357997282950952050],ETH[0.103864700000000],ETHBEAR[3074229.641000000000000],ETHW[0.034481800000000],LUNA2_LOCKED[396.474755800000000],LUNC[100000000.349317000000000],NEAR[25.000000000000000],SOL[0.119897400000000],USD[0.000000013385153],USDT[112.105064694767012],XRP[0.500000000000000] |
| 00195451 | ADABULL[0.000000010000000],BTC[0.000001090000000],BULL[0.00000005000000],ETHBULL[0.00000006000000],FTT[0.000016214142957O],GENE[0.099924000000000],KIN[29000.000000000000000],LINKBULL[0.000000050000000],LUNA2[0.001605400616000],LUNA2_LOCKED[0.00374593477000O0],LUNC[349.579364100000000],USD[4.0436359240733081000000000000],USD[0.12346229503647971],XTZBULL[0.00000008500000] |
| 00195452 | USD[0.08584191029773O1] |
| 00195453 | DOGE[0.103670000000000],ETH[0.000000009272000],FTT[0.021629335589757O],LINK[0.000010750641195596],LUNA2[4.452044995000000],LUNA2_LOCKED[10.388104990000000],SOL[0.497704185000000],USD[0.1243835497800176],USDT[1.190464133578982O2] |
| 00195454 | BEAR[138.909140000000000],BTC[0.000019770000000],USD[0.005504800000000] |
| 00195456 | EOSBEAR[0.007125300000000000],EOSBULL[0.007451150000000],USD[0.007794959750000] |
| 00195459 | BEAR[0.01809600000000000],BTC[0.000000080000000],BULL[0.000007280000000],ETHBEAR[0.149770000000000],HGET[0.400000000000000],USD[0.167805400000000] |
| 00195460 | USDT[0.589546697500000] |
| 00195461 | ADABEAR[0.000000020000000],ADABULL[0.000000020000000],BCHBULL[0.007011000000000],BEAR[0.757522000000000],BNBBEAR[0.000187800000000],BNBBULL[0.000046000000000],COMP[0.000079760000000],EOSBULL[0.883800000000000],ETHBEAR[0.078500000000000],LTCBULL[5.378924000000000],MATIC[0.000000000000000],MATICBULL[8.893560000000000],SXPBEAR[8976.000000000000000],SXPBULL[16.422490800000000],TOMOBULL[2499.16140000000000O0],TRXBULL[0.000160000000000],USD[0.013862663204624],USDT[0.000000069680000],VETBULL[0.088880000000000],XLMBEAR[0.000098530000001],XRPBEAR[0.04922000000000000],XRPBULL[0.070000000000000] |
| 00195463 | ALGOBULL[86.717000000000000],BCHBULL[0.004663000000000],BSVBULL[0.000028800000000],BTC[0.000000000033185],EOSBEAR[0.049450000000000],ETHBEAR[0.687727000000000],TLCBULL[10.044379800000000],SUSHIBULL[0.044593000000000],TOMOBEAR[866.500000000000000],TOMOBULL[0.028930000000000],TRXBULL[0.036787000000000],USD[0.0010701064078541],USDT[0.000000238041],XRPBULL[152.473495792878030] |
| 00195464 | BULL[0.000000010000000],USD[0.005597011588912],USDT[0.000000019867804] |
| 00195466 | ETHBEAR[0.080460000000000],USD[0.00000003311100] |
| 00195467 | FTT[0.000000062490375],TOMOBEAR[39992000.000000000000000],USD[0.00225090506317],USDT[0.00000006304242] |
| 00195468 | BCH[0.000804360000000000],BCHA[0.000843600000000],BEAR[0.051978500000000],BTC[0.000000035244812],BULL[0.000570852050000O0],ETHBEAR[0.037429700000000],ETHBULL[0.0004700800000000],USD[0.000001306849800],USDT[0.000000063750000] |
| 00195469 | BEAR[0.097370000000000000],BULL[0.000000598000000],ETHBEAR[8.0301500000000000],ETHBULL[1.867603635000000],LINKBULL[0.000011940000000],USD[35.4553381000000000],USDT[0.863796950500000],XRPBULL[321.025650000000000] |
| 00195470 | USD[0.00238590514442800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195471 | BTC[0.00000007940000],BULL[0.00000002000000],ETCBEAR[78100000.000000000000000],ETHBEAR[10.007989000.000000000000000],FTT[0.100587685691239500],LUNA2[1.028379193000000],LUNA2_LOCKED[2.399551450000000],LUNC[223931.734348000000000],THETABEAR[4559560000.000000000000000],USD[0.245279109937760],USDT[0.000000172942869],XRPBULL[333233.340000000000000],ZECBULL[4444.111000000000000] |
| 00195472 | BTC[0.000000062276536],BULL[0.054582101300000],DOGEBULL[0.000000007800000],ETHBULL[3.073285200000000],LINKBULL[0.000000007000000],LUNA2[1.234804892000000],LUNA2_LOCKED[2.881214150000000],LUNC[268881.364968000000000],USD[0.000000161162345],USDT[0.040795379062000] |
| 00195474 | FTT[0.000071675165600],USD[0.000000021007468] |
| 00195476 | BNB[0.000000400000000],DMGBULL[0.009476600000000],ETHW[0.000096000000000],FTT[0.000000028722387],USD[0.084057188675512],USDT[0.000000005065474] |
| 00195477 | ADABULL[0.000000025200000],BEAR[0.000000003809436],BEARBEAR[518119.300000000000000],BULL[0.000000029900000],LUNA2[0.010276212100000],LUNA2_LOCKED[0.028177828230000],LUNC[26929.620609700000000],SUSHIBEAR[29975.300000000000000],THETABEAR[2998005.000000000000000],USD[0.055908373233972],USDT[0.000000094887710],XRPD[0.000000002465265] |
| 00195478 | BTC[0.00149760000000],DOGE[0.295700000000000],ETT[1.036889500000000],ETHBULL[0.000100000000000],ETHW[1.036889500000000],LUNA2[0.113244324100000],LUNA2_LOCKED[0.264236756300000],LUNC[24659.190000000000000],USD[0.001446503500000],USDT[45.891332060456178] |
| 00195479 | BCHBULL[0.00149800000000],BNBBULL[0.000848200000000],BULL[0.000004900000000],ETHBEAR[0.028965000000000],ETHBULL[0.000598700000000],USD[0.007454400000000],USDT[0.954029716500000] |
| 00195480 | ETHBULL[0.000701370000000],USD[0.281490941200000],USDT[0.001551125000000] |
| 00195481 | USD[0.016042515000000],USDT[0.008980000000000] |
| 00195484 | USD[0.000076210856000] |
| 00195485 | BTC[0.00000004488000],SXPBEAR[0.00826600000000],TRX[0.000000001981630],USD[0.639556690198163],USDT[0.000140012850154] |
| 00195486 | ADABULL[0.000000006000000],BULL[0.000000009500000],ETH[0.00000003957484],LINKBULL[0.000000009000000],LUNC[-0.00000001676168],NFT[3301109949770118][]NFT[418487617330335193][]USD[-0.000719347273977],USDT[0.039789091313297],XRP[0.000000049964857],XRPBULL[0.000000005000000] |
| 00195488 | BTC[0.00000007906500],COMP[1.998600000000000],ETH[0.610002500000000],ETHW[0.610002500000000],FTT[0.086276548301741],LNA[14146.530000000000000],SOL[7.140000000000000],SRM[159.000000000000000],SUSHI[33.979000000000000],TRX[972.100000000000000],USD[39.894841038110614],USDT[119.443973497478470],YF[0.000000035776400] |
| 00195489 | BULL[0.000000010000000],COMPBULL[0.000000070000000],DOGEBULL[5.429215609698438],FTT[0.000000007092530],KNCBEAR[0.000000030000000],MATICBULL[0.000000007862893],SUSHIBULL[0.000000078628938],SXPBULL[0.000000020000000],USD[0.208094597979196],USDT[0.000000022478143] |
| 00195490 | BEAR[0.015555380000000],BULL[0.00005410000000],MATICBEAR[9293490.279800000000000],SUSHIBULL[0.016800000000000],TOMOBULL[0.006030000000000],USD[145.223335891220000],USDT[0.000000025000000],XRP[0.100000000000000] |
| 00195491 | ALGOBULL[51.787500000000000],BEAR[0.053470000000000],BULL[0.000091417950000],DOGEBULL[0.003320000000000],ETH[0.000775230000000],ETHBEAR[0.017222000000000],ETHBULL[0.000514135000000],ETHW[0.000775230000000],KNCBULL[0.000555046000000],SUSHIBEAR[0.097735000000000],SUSHIBULL[0.961270000000000],TOMOBULL[0.048662000000000],TRX[0.000020000000000],USD[0.006310870850000],USDT[0.030542762250000],XRPBULL[2204.998900000000] |
| 00195492 | USD[264.899848640000000] |
| 00195493 | BNBBEAR[0.923301000000000],BNBBULL[0.000000002000000],BULL[0.000003000000000],DOGEBEAR[43270.040042900000000],SUSHIBULL[0.073429000000000],TRXBEAR[0.000956000000000],USD[0.003332824018000] |
| 00195494 | ADABULL[0.000000034000000],ATOMBULL[69.441594050000000],BCHBULL[97.791522800000000],BEAR[159.900000000000000],BTC[0.000000010500000],BVOL[0.000001105000000],ETHBEAR[2703.247585000000000],ETHBULL[0.016398529700000],HTBULL[1.611575160000000],LINKBULL[3.685534609000000],LTCBULL[25.576079500000000],OKBBULL[0.000175889000000],TRXBULL[34.317918900000000],USD[0.000000050335893],USDT[0.000000005093899],XRPBULL[1098.203730000000000],XTZBULL[25.779877000000000] |
| 00195497 | BAL[0.001981850000000],BAND[0.044555000000000],BTC[0.000592107640000],ECOSBEAR[0.006421000000000],ETHBEAR[0.014240000000000],FTT[22.887278980000000],HGET[0.007300000000000],MAPS[0.682155000000000],MEDIA[0.024715000000000],OXY[0.020965000000000],PERP[0.02757660000000],STEP[0.041880250000000],TRX[0.000001000000000],USDT[5.070251904769630],USD[0.000001287731071],ZRX[0.141320000000000] |
| 00195498 | EOSBULL[1689.662000000000000],FTT[0.33.072894301807836],SUSHIBEAR[39481.804379264424695],SUSHIBULL[0.000000080885668],USD[0.00000012034217],USDT[0.000000552572008],VETBEAR[951.000000000000000],VETBULL[0.000060000000000],XRPBULL[0.497982020000000] |
| 00195500 | FTT[0.027706792680930],USD[0.059839767062802],USDT[0.000000077975428] |
| 00195502 | BEAR[112.340000000000000],BULL[0.000048460000000],DOGE[0.718128344943217],DOGEBEAR[4321.724000001461804],TRX[0.000001007154232],USD[0.216726565309914],USDT[0.326513397528910],XRPBEAR[53.100000000000000] |
| 00195504 | USD[0.000000105158280] |
| 00195506 | BTC[0.000084500000000],EOSBULL[0.033240720000000],ETHBEAR[0.097100000000000],TRX[0.954202000000000],USD[0.037000000000000],USDT[0.663406309630040] |
| 00195507 | ASDBEAR[1896260.000000000000000],BEAR[91.600000000000000],BULL[0.009978200000000],DOGEBULL[35.992927603000000],GRTBULL[50420.915800000000000],KNCBEAR[210000.000000000000000],MATICBULL[14899.140000000000000],SUSHIBULL[865.200000000000000],USD[1.799306953639821],USDT[-1.413281303731360],XRP[0.000000011374526],XRPBULL[290000.000000000000000] |
| 00195508 | BEAR[0.036880000000000],USD[10.816254060000000] |
| 00195509 | BCHA[0.003700000000000],BTC[0.000000005000000],BULL[0.000000051700000],ETH[0.00000009959266],ETHBULL[0.000001700000],FTT[0.000000068259633],LINKBULL[0.000005700000000],SXPBULL[0.000000044350000],USD[0.000029384682510],XRPBEAR[0.000000005000000],XRPBULL[0.000000050000000] |
| 00195513 | ALGOBULL[4.712000000000000],EOSBULL[0.016609100000000],ETH[0.000385700000000],ETHW[0.000385700000000],USD[-0.007547907062604] |
| 00195514 | BULL[0.000000000400000],USD[0.083732464149800],USDT[0.000000004582600] |
| 00195515 | USD[1.268833897499192] |
| 00195516 | USD[0.000980592000000],USDT[0.000000079236632] |
| 00195517 | ADABULL[0.000857620000000],BEAR[0.073155790000000],BULL[0.000045130000000],DOGEBULL[0.060420000000000],EOSBULL[0.000400003841112],ETHBEAR[160773350000000],ETHBULL[0.00000078846000],GENE[0.000000000000000],LINKBEAR[0.089640000000000],LINKBULL[0.000094360000000],TCBULL[0.006635000000000],MATICBEAR[0.684690000000000],MATICBULL[0.005870000000000],SOL[0.000000061345000],USDI[630097772387410],USDT[0.925531340000000],XRPBULL[0.090300000000000] |
| 00195519 | ADABEAR[2799.600000000000000],ADABULL[12.493243194400000],ALGOBULL[104380763.585500000000000],ATBULL[10.740.000001188000000],ASD[3430.719720000000000],AUDIO[30.793000000000000],BCHBULL[191794.459443000000000],BEAR[2999.400000000000000],BNBBULL[3.130908213600000],BSVBULL[869005476.5300100000000000],BULL[311810065800000],BULLSHIT[11.917630592000000000],COMPU.000217200000000],COMPBULL[145570.646762160000000],DEFIBULL[21.489451094000000000],DMGB9[05965000000000000],DMGBULL[47438.70400000000000000],DOGEBBULL[158.496111464000000],DRGNBULL[263.940317380000000],EOSBULL[28547910.211145000000000],ETCBULL[21643.605889450000000000],ETHBBEAR[1968.958000000000000],ETHBULL[49.0354270000000000000],FBBULL[21.489451094000000000000],GRTBULL[9442.176200000000000000],HTBULL[840.575683940000000000],KNCBULL[8570.463082700000000000],LINKBULL[7061.089970000000000000],LTCBULL[14.059958600000000000],NRKBULL[1266.334459000000000000],MATICBULL[13328.415533000000000000],MKRBULL[126.33468014800000000],OKBULL[82.6389250340000000000],PRVBULL[48.77394917200000000],SRMBULL[289571.2886565239700000],SUSHIBULL[1451982.734600000000000],THETABULL[382.091372622000000],TOMOBULL[16781052.519900000000000],TONCOIN[0.056000000000000],TRXBULL[7483.553719400000000],UNISWAPBULL[9.161350354000000],USD[1129.504988807836910],VETBULL[11365.062825240000000],XLMBULL[3608.211357800000000],XRPBULL[469315.341944500000000],XTZBULL[54528.374882000000000],ZRX[6.085511100000000] |
| 00195520 | ETHBEAR[0.86612000000000],ETHBULL[0.000008200000000],LUNA2[0.919325898000000],LUNA2_LOCKED[2.145093764000000],SRM[0.004628100000000],SUSHI_LOCKED[0.017691080000000],TRUMPFEBW[N244.82850000000000],TRX[0.000084000000000],UBX[0.264300000000000000],USD[2.613674722581097],USDT[0.0000003479100] |
| 00195521 | ADABEAR[919074.02114500000000],ADABULL[0.000000335900000],ALGOBEAR[9993.003870000000000],AMPL[0.000129492479362],ASDBEAR[999.300000000000000],ASDBULL[0.198529180000000],ATOMBULL[0.000515000000000],BCHBEAR[89.200000000000000],BEAR[98.616000000000000],BEARSHIT[799.840000000000000],BNBBEAR[580943.000000000000000],BSVBEAR[0.021920000000000],BULL[0.000023600000000],CUSD[0.27391400000000],DOGEBEAR[0.000072050000000],EOSBEAR[996.000000000000000],ETHBEAR[1000.298350000000000],GRTBULL[0.55495734000000],HTBULL[0.0582000000000],KNCBULL[0.053620000000000],LINKBEAR[9898.637313000000000],LTCBEAR[92.998000000000000],MATICBEAR[311583.356200000000000],OKBBULL[0.000363600000000000],PRVBULL[0.0000050000000000],STEP[0.100000000000000],SUSHIBEAR[5404.60000000000000],SUSHIBULL[172.660000000000000],TOMOBULL[197.660000000000000],TRXBEAR[618.000000000000000],USD[0.000773635395421561],USDT[0.0000002387239],VETBULL[0.096620000000000000],XLMBEAR[0.1796600000000000],XRPBULL[9.902000000000000000],XTZBULL[1.866779500000000000],ZECBULL[1.195520000000000] |
| 00195522 | ATLAS[10.000000000000000],BULL[0.000017200000000],EOSBULL[0.000729000000000],TOMOBULL[0.00693000000000],TRXBULL[0.00698600000000000],USD[0.448771282140413],USDT[0.661998934515027|5] |
| 00195523 | ASD[0.800000000000000],FTT[1.565980610000000],USD[0.001200990593680],USDT[0.007500065192500] |
| 00195524 | BEAR[0.234525600000000],BULL[0.000007700000000],USD[0.106938617000000],USDT[0.000000003500000] |
| 00195526 | BEAR[13093.703000000000000],BNBBEAR[383918200.000000000000000],BULL[0.021712076000000],DOGEBEAR[20021]0.000740400000000],ETHBEAR[10182721.742580000000000],SHIB[99980.000000000000000],TONCOIN[0.007700000000000],USD[2.433330385500000],XRPBEAR[53139.596000000000000] |
| 00195528 | USD[0.000033650370000] |
| 00195530 | ETH[0.000000010000000],USD[0.034391380240800],USDT[0.00000392887744] |
| 00195531 | ADABEAR[8.697450000000000],ADABULL[0.000769867800000],ATOMBEAR[8979000000.000000000000000],ATOMBULL[399.915936450000000],BEAR[173.482894000000000],BNBBULL[0.000380843190000],BSVBULL[0.181150000000000000],BTC[0.000000815981],BULL[0.000738848430000],BVOL[0.000685950000000],DOGE[0.06397306000000000],DOGEBEAR[5210.5123006090000000],EOSBEAR[99.4003000000000000],EOSBULL[55.40114640000000000],ETCBEAR[0.000089800000000],ETCBULL[0.003802285000000],ETHBEAR[50.4008004110000000],ETHBULL[0.04081864441150000],ETHW[0.06053610000000000],FTT[0.08570000000000000],LUNA2_LOCKED[6.36806847200000000],PTU[0.485500000000000000],SRM[0.969875008000000000],SRM_LOCKED[2.4702049200000000],SUSHIBULL[0.1720124000000000],TO]NCOIN[7200.73237500000000000],TRX[50.604354000000000000],USD[-16224577380048371],USDT[0.00343347459588000],XRP[0.00000001000000000],XTZBEAR[16982.812456600000000000],XTZBULL[0.00088476000000000] |
| 00195532 | BSVBEAR[0.010110000000000],BSVBULL[0.000042000000000],ETH[0.000000002000000],EOSBULL[0.000098000000000],USD[0.508302196616392] |
| 00195535 | ADABULL[0.000000006000000],ALGOBULL[0.000000052418185],BULL[0.000000041200500],DOGEBULL[0.000000001220500],FTT[0.000000784054000000],GRTBULL[0.000000001005000000],LINKBULL[0.000000079328000000],SUSHIBEAR[0.000000086539850000],SUSHIBULL[0.000000328325774],SXPBULL[0.000000002178191],TOMOBULL[0.000000024637671],USD[0.000000065247314000],USDT[0.00000001658268],VETBEAR[0.000000005760075000],XRPBEAR[0.0000000079205742000],XRPBULL[0.00000061571502] |
| 00195536 | BTC[0.00000019200000],DOGEBEAR[0.00000031000000],ETH[0.00001700000000000],ETHW[0.17087600000000000],FTT[0.170876000000000],LUNA2_LOCKED[201769345000000000],PAXG[0.139972000000000],TRX[0.000000100000000],USD[22.740625259757400] |
| 00195537 | BEAR[0.033470000000000],BULL[0.000002430000000],EOSBULL[0.00887040000000000],ETHW[0.00074380000000000000],ETHW[0.000743800000000000],LINKBULL[0.000008400000000000],LINKBULL[0.000084680000000],USD[0.0212203240000000],USDT[0.4558308750000000000] |
| 00195538 | BTC[0.000000060000000],ETH[0.000000100000000],USD[0.439945100154572811000],USDT[0.000000130416716] |
| 00195539 | ADABULL[0.000001202000000],BCHBULL[0.00970870000000000],BEAR[37.326000000000000],BNBBULL[0.000081250000000],BRZ[0.3389270500000000000],BSVBULL[5.63000260000000000],DEFIBULL[0.098989766490000],EOSBULL[9.89838400000000000000],ETH[2.49502382000000000000],THBEAR[15.94700000000000000],BTC[0.008109888630000000],ETHW[2.49502374100000000],LTC[1.668092202477750],LTCBULL[0.606411300000000000],MATICBULL[1.769504000000000000],TRXBULL[0.152876700000000000],USD[8.711828599726500],XLMBULL[0.003416520000000000],XRP[1.305636900000000000],XRPBULL[0.027718100000000000],ZECBULL[0.019973718500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195540 | EOSBULL[0.0071600000000000],TRX[0.0000030000000000],USD[30.0581201272783673],USDT[0.000000015033230] |
| 00195544 | EOSBULL[0.0038092700000000],USDT[0.0082586700000000] |
| 00195545 | EOSBULL[0.0030072000000000],USDT[0.0082586700000000] |
| 00195546 | USD[0.5999265869745000] |
| 00195547 | ATOMBULL[0.7496000000000000],BALBULL[0.0000161100000000],BSVBULL[0.9839900000000000],EOSBULL[0.0054000000000000],ETCBULL[0.0007000000000000],LINKBEAR[0.6300000000000000],LTCBULL[0.0100000000000000],MATICBULL[0.0062350000000000],SUSHIBULL[0.0099943880000000],SXPBEAR[0.0005492000000000],SXPBULL[0.0000022735000000000],TOMOBEAR[16.9870000000000000],TRX[0.0001000000000000],UBXT[0.2000000000000000],USD[0.0000000848789800],USDT[0.0000000140622200],XTZBULL[0.0003371000000000] |
| 00195548 | USD[0.0117464146989566],USDT[0.0800096750000000] |
| 00195549 | ATLAS[9.5560000000000000],EOSBEAR[6.3624000000000000],EOSBULL[0.0000000000000000],ETHBEAR[0.0789620000000000],REEF[4.1655000000000000],TOMOBEAR[1869246000.0000000000000000],TRX[0.0056130000000000],USD[0.0000001588545401],USDT[0.0000002532790000],XRPBULL[0.1691800000000000] |
| 00195550 | BNB[0.0000000953618243],BNBBEAR[937000.0000000000000000],FTT[0.0000000305123320],MATIC[0.0000000088276367],TRX[0.0000000072240259],USD[0.0028662383340582],USDT[0.0026006699739081] |
| 00195551 | ADABEAR[98.3300790000000000],ADABULL[0.0000125110000000],ALGOBEAR[0.2620080000000000],ALGOBULL[22.0400000000000000],ALTBEAR[0.0000193500000000],ALTBULL[0.1658000000000000],AUDIO[0.9601000000000000],BCHBEAR[0.3928723000000000],BCHBULL[0.0081640000000000],BEAR[7.3547700000000000],BNBBEAR[0.6522000000000000],BSVBEAR[92.1960000000000000],BULL[0.0000098000000000],DEFIBEAR[0.0020000000000000],DRGNBEAR[0.0076410000000000],EOSBEAR[13.8180000000000000],EOSBULL[81.8180000000000000],ETCBULL[0.0075787000000000],ETHBEAR[996.2262341000000000],ETHBULL[0.0000083220000000],FTT[0.0875870000000000],KNCBULL[0.0034000000000000],INKBEAR[98795.8602720000000000],LINKBULL[0.0521955100000000],MATICBEAR[0.5825000000000000],MATICBULL[0.0064177000000000],RSR[0.5349600000000000],SOL[0.0043210000000000],SUSHIBEAR[22.8443437000000000],SUSHIBULL[736.4781480000000000],SXPBEAR[0.0150380000000000],TOMOBEAR[1.2500000000000000],TRXBEAR[0.0465580000000000],USD[6581.8454890054229523],USDT[0.3876739721831904],VETBEAR[0.0000674500000000],VETBULL[0.0876200000000000],XLMBULL[0.0000664200000000],XRPBEAR[0.7714986000000000],XRPBULL[2.8791242000000000],XTZBULL[0.0243700000000000],ZECBULL[0.0381800000000000] |
| 00195552 | USD[5.0000000562663721],USDT[0.0000000745114454] |
| 00195553 | ATOMBEAR[0.0005031000000000],BEAR[0.0453780000000000],BSVBEAR[0.0727200000000000],BULL[0.0000109000000000],DOGEBULL[0.0000109000000000],ETH[0.0000000411000000],ETHBEAR[0.0746400000000000],GRT[0.9489000000000000],LINKBEAR[0.0204000000000000],USD[0.9489000000000000],USDT[0.0000022332856 98],USDT[0.0000000870069500],XRPBEAR[0.0000000000000000] |
| 00195554 | ALGOBULL[0.0000000915804114],ASDBEAR[0.0000000000106149849],AVAX[0.0000000100000000],BCHBEAR[0.0000000083906791],BEAR[0.0000000258188871],BNB[0.0000000060446800],BNBBULL[0.0000000050000000],COMP[0.0000000034355240],DOGEBEAR[1915636200.0000000000000000],DOGEBULL[0.0000000000000000],SRM[0.3157799100000000],LUNA2_LOCKED[0.4047782500000000],THETABULL[0.0000000000000000],TOMOBEAR[2954157006.0833333330000000],TRYB[0.0000007343187 80],USD[0.0000196191743422],USDT[0.0000000647746465],XRPBULL[0.0000000 0000003478000] |
| 00195555 | USD[0.0032910085000000] |
| 00195556 | BEAR[0.0537800000000000],ETHBEAR[103.6544348300000000],USD[0.0776327000000000],USDT[0.0067779500000000] |
| 00195557 | BNBBULL[0.0000000050000000],BTC[0.0000000400000000],COMPBULL[0.0000000440000000],DEFIBULL[0.0000000050000000],DMGBULL[0.0000008000000000],DOGEBULL[0.0000002000000000],ETHBULL[0.0000001335528],KNCBULL[0.0000000300000000],LINKBULL[0.0000000440000000],MATICBULL[0.0000000300000000],FTT[0.0000000081335528],KNCBULL[0.0000000300000000],LINKBULL[0.0000000440000000],VETBULL[0.0000000200000000] |
| 00195559 | ALTBEAR[0.0000000831865400],BEAR[0.0000000922512600],BTC[0.0230220000000000],BULL[0.0000000344160158],ETHBEAR[99239365000000],LINKBULL[0.0000000917706880],LTCBEAR[0.0000000957536340],LTCBULL[0.0000000903778434300],SXPBULL[0.0013021979000000],USD[104.7427524633107437],USDT[0.7684831487719512],VETBULL[0.0000000006478910?],XRPBULL[0.0000009000000000],XTZBULL[0.0000835200000000] |
| 00195560 | BEAR[0.0091064500000000],USD[0.1463355375000000],USDT[0.0000031172500000] |
| 00195561 | ETHBEAR[0.0722120000000000],ETHBULL[0.0000945700000000],LINKBEAR[0.0286250000000000],LTCBULL[0.0196100000000000],USDT[0.1848960955000000] |
| 00195562 | ADABULL[0.0000003741600000],BEAR[0.0532450000000000],BNBBULL[0.0000017040000000],BTC[0.0005999500000000],BULL[0.0000005445000000],FTT[0.0988500000000000],USD[8.2322105191070757],USDT[0.0000000075203565] |
| 00195565 | USD[120.2409668507499993000000000000],USDT[0.0000000080000000] |
| 00195566 | BEAR[523.9951800000000000],BTC[0.0703859200000000],BULL[0.0000063150000000],ETH[0.0094760000000000],ETHBEAR[1852.7022900000000000],ETHBULL[0.0006873100000000],ETHW[0.0009476000000000],SOL[47.1490140000000000],TRX[0.0001000000000000],USD[30.0000000000000000],USDT[4.0180321320000000],XRPBEAR[0.2519496000000000],XRPBULL[0.0055782800000000] |
| 00195567 | ADABULL[0.0000000700000000],ALGOBEAR[0.5931300000000000],ALTBEAR[393.0000000000000000],COMPBULL[0.0000000700000000],FTT[0.0036962618242743],KNCBULL[0.0000000700000000],LINKBEAR[0.2076650000000000],LUNA2_LOCKED[56.4327217300000000],MATICBEAR[0.5037000000000000],OJ.PAXGBULL[0.0000000200000000],SUSHIBEAR[0.0002306000000000],SXPBULL[0.0000004700000000],TOMOBEAR[83.0000000000000000],TOMOBEAR[0.0000003305242?],VETBEAR[0.0000000000000000],VETBULL[0.0000000700000000] |
| 00195568 | ADABEAR[0.5930000000000000],BEAR[89.6769300000000000],BNBBULL[0.0000000000000000],BSVBULL[0.0950000000000000],BULL[0.0000000000000000],DOGEBULL[0.0019830000000000],ETH[0.0000001000000000],ETHBEAR[0.0001500000000000],LINKBEAR[76.9730000000000000],LTC[0.0092703300000000],LTCBULL[0.8771460000000000],MEDIA[6.7475100000000000],STEP[363.8292588600000000],USD[4.2949617064401098],USDT[0.0000000578805878] |
| 00195570 | ADABEAR[13741.7275500000000000],ADABULL[3.2458697714000000],ALGOBEAR[80655.1873000000000000],ALGOBULL[14492.9450000000000000],ATOMBEAR[350.0467290000000000],ATOMBULL[25259.8125048000000000],BALBULL[13106.6730082200000000],BCHBULL[3.4566020000000000],BEAR[1896000.0000000000000000],BNBBEAR[7.1829800000000000],BNBBULL[60966303240000000],BSVBULL[15.7323200000000000],BULL[0.0047337200000000],COMPBULL[0.4047741650000000],EOSBULL[1.0318800000000000],ETHBEAR[2.1991000000000000],FTT[0.9074800000000000],KNCBEAR[0.0004590500000000],KNCBULL[2653.6405058200000000],LINKBEAR[24.1340000000000000],LINKBULL[1063.3461101700000000],MATICBULL[14.6261898000000000],SUSHIBEAR[0.0062087200000000],THETABEAR[5059.2760100000000000],THETABULL[38.7949353097200000],TOMOBULL[1005342.6890075000000000],TRXBEAR[866.7116000000000000],TRXBULL[1592.2859882000000000],UNISWAPBULL[1.1087513490000000],USD[0.0245703699112000],VETBEAR[0.0007183280000000],VETBULL[11981.7407630280000000] |
| 00195571 | BEAR[14.0000000000000000],USD[0.0200607103008156] |
| 00195572 | USD[0.1575094786780566],USDT[0.0000000050000000] |
| 00195573 | ATLAS[0.0000004136821 1],BTC[0.0000000904353521],KIN[232247.3261924700000000],TRX[0.0007980000000000],USD[0.0000000510210001],USDT[0.0000000065012175] |
| 00195574 | BEAR[0.0874460000000000],BULL[0.0000012000000000],EOSBULL[0.0691560000000000],ETHBULL[0.0000056880000000],LTCBULL[0.0737540000000000],SXPBEAR[5644.4141800000000000],USD[0.0589852892000000],USDT[20.0075290030000000],XRPBULL[0.0034009000000000] |
| 00195576 | BULL[0.0000000730000000],GRTBULL[0.0000000200000000],LUNA2[3.0529621420000000],LUNA2_LOCKED[7.1235783310000000],OKBBULL[0.0000000750000000],SXPBULL[0.0000000500000000],TRYBBEAR[0.0000000050000000],USD[0.0033385313869544],USDT[0.0000000133887048] |
| 00195577 | BEAR[0.0271340000000000],BTC[0.0003365000000000],BULL[0.0000040470000000],ETHBEAR[0.0320760000000000],ETHBULL[0.0003946000000000],LINKBEAR[0.0092200000000000],LINKBULL[0.0000197800000000],USDT[0.0004800000000000],XTZBULL[0.0004800000000000] |
| 00195578 | EUR[0.0000000423280181,FTT[0.0002254500000000],KIN[1.0000000000000000],TRX[0.0000670000000000],USD[0.9340392415409620] |
| 00195580 | BNB[0.0000000689660000],BNBBULL[0.0000000546275040],BTC[0.0000000488180000],DOGEBULL[0.0000000400000000],LINKBULL[0.0000006000000000],SXP[0.0000000444000000],SXPBULL[0.0021138078655270],USD[0.0000000272979927],VETBULL[0.0000000600000000] |
| 00195581 | ADABEAR[0.0382800000000000],BSVBULL[0.0000000000000000],ETHBEAR[0.0256700000000000],KNCBEAR[0.0007020000000000],LINKBEAR[0.0659640000000000],TOMOBEAR[0.4852000000000000],USD[0.0028759694633268],USDT[0.0000000010000000] |
| 00195583 | ALGOBULL[9.6000000000000000],BEAR[0.0298740000000000],BTC[0.0000000800000000],BULL[0.0000000000000000],EOSBULL[0.0049856800000000],LINKBULL[0.0000000010000000],USD[0.0041612785666338],USDT[0.0000000040250000] |
| 00195584 | BEAR[58.5766358100000000],ETHBEAR[1801.2080374200000000],USD[14.8161016345000000],USDT[0.0514449982250000] |
| 00195585 | BTC[0.0000000999913195],FTT[0.0000000359626238],USD[0.0000599770666591],USDT[0.0000000025039750] |
| 00195586 | BTC[0.0000005799600],USD[25.0000000200000000],USDT[0.0638186200000000] |
| 00195587 | BTC[0.0000000666444431],BULL[0.0000000800000000],TRX[0.0000010000000000],USD[0.0000043254589491],USDT[0.0000000171223116] |
| 00195588 | ETHBEAR[0.0018150000000000],USD[0.0000760000000000],USDT[0.1919882430000000],USDT[0.0662432905000000] |
| 00195589 | MATICBEAR2021[0.0000000038080398],MATICBULL[2301.6228069672139057],USD[0.0000000035150768] |
| 00195590 | BNBBULL[0.0000000000000000],BTC[0.0000000076127264],BULL[0.0000000000000000],ETHBULL[0.0000000000000000],USD[0.0000032757365268] |
| 00195591 | BEAR[510897.8000000000000000],ETHBEAR[9151222879.3889142782500000],FTT[0.0000000552656000],MATICBULL[0.0854000000000000],SHIB[48428.7700000000000000],USD[0.1075360059362313],USDT[0.1388599723202501] |
| 00195592 | BEAR[0.0088449590000000],USD[1.5717.905928683976749],USDT[20.0000000000000000] |
| 00195593 | FTT[0.0000000092526439],LTC[0.0000000075620000],NFT[342252574842636446][1],NFT[404788566805128502][1],NFT[474465313334216306][1],USD[0.0078741295763024],USDT[297.0200000000598843] |
| 00195594 | ADABEAR[0.0005716000000000],ADABULL[0.0000481800000000],ALGOBULL[0.0480000000000000],BCHBEAR[0.0005533000000000],BCHBULL[0.0090100000000000],BSVBEAR[0.0589200000000000],BSVBULL[0.0151900000000000],BULL[0.0000575614000000],DOGEBULL[0.0000792200000000],EOSBEAR[0.0306800000000000],EOSBULL[0.0702100000000000],ETHBEAR[0.1676000000000000],ETHBULL[0.0005070000000000],LINKBEAR[0.4095540000000000],LINKBULL[0.0010947000000000],LTCBULL[0.0084400000000000],MATICBULL[0.0198020000000000],SUSHIBULL[21.4638490000000000],TOMOBULL[0.0094000000000000],TRXBULL[0.0387000000000000],USD[0.0034675130000000],USD[0.3434183000000000],XRPBEAR[0.4517060000000000],XRPBULL[0.0089087000000000] |
| 00195595 | ADABEAR[307542.3000000000000000],BNBBEAR[8742.2000000000000000],BSVBULL[0.0000000050000000],BULL[0.0000000000000000],THETABEAR[12991.3.5500000000000000],USD[0.0287205877229253],USD[16.0475910179131158],USDT[0.0000000197648913] |
| 00195596 | BTC[0.0376048843664560],BULL[0.0000002802610000],FTT[0.0000000018356000],GME[0.0000000000000000],GMEPRE[0.0000000000000000],LUNA[0.6717156320000000],LUNA2_LOCKED[15.6733647500000000],MAPS[0.9692200000000000],MATICBULL[0.2768398296000000],USD[16.0475910179131158],USDT[0.0000000197648913] |
| 00195600 | ALGOBULL[16088.7300000000000000],EOSBULL[100.5547440000000000],ETHBEAR[2443.9009493000000000],USD[44.0219509588874480],USDT[2.4370462435000000],XRPBULL[0.0300000000000000] |
| 00195602 | BEAR[0.0131200000000000],BNBBULL[0.0000542500000000],BTC[0.0110438086610000],BULL[0.0000020000000000],DOGE[0.9508000000000000],DOGEBULL[0.0000000022900000],ETHBEAR[41980511000000000],GRT[0.7503000000000000],LINKBULL[0.0780000000000000],LTCBULL[0.0034730000000000],REEF[36.2410000000000000],SHIB[11530000.0000000000000000],USD[0.0005448632416840],USDT[0.0000000139564400],XRPBEAR[28.3000000.0720000000000000],XRPBULL[37.0397564610630000] |
| 00195603 | BULL[3.9992034280000000],ETHBEAR[85729248.3524400000000000],ETHBULL[970.3724601400000000],LINKBULL[1250445.5768000000000000],TRX[0.0007870000000000],USD[0.0449474600000000],USDT[0.1551080825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195604 | ADABEAR[0.00880400000000000],ADABULL[3.000000004000000000],AMPL[0.066751833577494],ATOMBULL[0.00031570000000000],BEAR[0.078958000000000],BNBBULL[0.000436500000000],BULL[0.000003406000000000],COMPBULL[0.00005132500000000],EOSBEAR[0.00910000000000000],EOSBULL[0.00728200000000000],ETHBULL[0.00003614000000000],KNCBULL[0.000006623000000000],LINKBEAR[0.007025000000000],LINKBULL[0.0000638300000001],LTCBULL[0.007832000000000],MATICBULL[0.00344100000000000],MKRBULL[0.000052370000000],SXP[0.0214600000000000],SXPBULL[0.0000083400000000],THETABEAR[0.000004080000000],THETABULL[0.0000075290000000],TOMOBULL[0.00224800000000000],TRYBBULL[0.0000931400000000],UNISWAPBULL[0.00007005000000000],USDT[0.050309030000000],XTZBEAR[0.003966000000000],XZBULL[0.0000942600000000] |
| 00195605 | ADABEAR[0.061260000000000],BEAR[0.099930000000000],TOMOBEAR[56.290000000000000],USDT[0.007149610000000],VETBEAR[0.000632730000000] |
| 00195606 | BCH[0.012742480000000],BULL[0.0000000000000000],USD[19.790109438580379?],USDT[5201.417157774643932] |
| 00195607 | ETHBEAR[22.178500000000000],USD[0.1368245826238000] |
| 00195608 | ATLAS[829.894000000000000],BULL[0.000000011000000],DOGEBULL[0.000000043000000],TRX[0.00005000000000000],USD[0.276444480714544],USDT[0.0000000046117298],XRPBEAR[9078.1000000000000000] |
| 00195609 | ALGOBULL[1.070000000000000],ETHBEAR[0.037001000000000],TOMOBEAR[53244.618200000000000],USD[0.032662995284345],USDT[0.0000000100000000] |
| 00195610 | 1INCH[0.000000056025800],BNB[0.000000081205300],BULL[0.000000007000000],FTT[0.021082194971547],USD[0.000000004571021],USDT[0.0000000171196]31] |
| 00195611 | USD[25.0000000000000000] |
| 00195612 | USD[0.00000001 1072180],USDT[19.455154700000000] |
| 00195613 | ADABEAR[2309.994952150000000],BCHBULL[1.1362500000000000],BEAR[0.0045970000000000],BNBBEAR[2933.0000000000000000],BULL[0.000022900000000],ETHBEAR[1713.874302000000000],USD[0.0293748151800000],USDT[0.0099590360000000] |
| 00195614 | DOGEBEAR[2021[0.000324500000000],DOGEBULL[0.038700000000000],TRX[0.000004000000000],USD[0.108807166812 1246],USDT[0.00000000604031 50] |
| 00195615 | BAND[0.0715190000000000],ETHBULL[0.000965133007000],ETHW[0.000000113183000],FTT[0.0374549300000000],LINK[0.0989550000000000],LUNA2_LOCKED[79.658169700000000],SOL[0.0139420900000000],USD[45.0985791812573672],USDT[-0.0581388546146043] |
| 00195617 | BTC[0.000000344446062],ETH[0.0000000118121189],ETHW[0.0000001131 83009],FTT[0.0608283545523524],SRM[0.0004185600000000],SRM_LOCKED[0.1813526900000000],TRX[0.000003000000000],USD[0.7444147738403925],USDT[299.3602060335257193] |
| 00195618 | BTC[0.0000000 007702829],BULL[0.000000006000000],CLV[0.0842090000000000],ETHBULL[0.000000005000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.082418002940000],TRX[0.000010000000000],USD[0.000000009487 4696],USDT[0.0000000147439337],USTC[5.000000000000000] |
| 00195619 | USD[2.658784912401 6500],USDT[0.000000009700000] |
| 00195620 | USD[4.347389859500000] |
| 00195622 | ADABEAR[809092481.601050000000000],BEAR[7615.391550000000000],BNBBULL[2.000000000000000],BULL[5.055300000000000],DOGEBULL[73.989170000000000],ETCBULL[399.988600000000000],ETHBEAR[23051.705000000000000],ETHBULL[39.996200000000000],LINKBEAR[761992.937500000000000],MATICBULL[1999.62000000000000000],THETABEAR[8585.6176500000000000],TRX[0.000151000000000],USD[00.013983772822854],USDT[0.0284460809533562],XRP[0.584571000000000],XRPBEAR[3841.843474000000000] |
| 00195623 | BNB[0.000000005000000],ETH[0.000000101000000],FTT[0.0000001000000000],NFT (3928345265656960231[1],NFT (43900106080653987)[1],NFT (5537163140044333646)[1],USD[0.0043373771 03678],USDT[0.0000000066677139] |
| 00195625 | FTT[0.0410513110211870],USD[1.5435194074339600],USDC[45.1986360800000000] |
| 00195626 | BTC[0.000000000371 4400],ETHW[0.258000000000000],FTT[151.501814709662600],USD[0.3446387174708017],USDT[0.000000070300453] |
| 00195626 | BEAR[658.899430000000000],BTC[0.000053000000000],BULL[0.000000692900000],BVOL[0.000000070000000],COMPBULL[0.000000060000000],ETHBEAR[0.334900000000000],FTT[694.461080000000000],SXPBEAR[0.000072000000000],USD[0.078554201 1181168],USDT[2.0586233016183342],XRPBEAR[0.037340000000000],XRPBULL[0.002000000000000] |
| 00195627 | FTT[0.006086591923955],USD[0.0000002612119224],USDT[0.0000000025798000] |
| 00195628 | ALGOBULL[7.870898990000000],EOSBULL[37124.121332500000000],FTT[0.0541800000000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],TOMOBULL[875.852200000000000],TRX[40.000127000000000],TRXBULL[2.066830000000000],USD[0.0074258153901403],USDT[19.624033027120320] |
| 00195629 | USD[0.000000023921218],USDT[0.000000030578000] |
| 00195630 | BEAR[56436.780000000000000],BNBBEAR[42941 5580.000000000000000],ETHBEAR[146417 98.984214890000000],ETHBULL[0.00000000 3000000],FTT[0.000000085860060],MATICBEAR[924352500.000000000000000],TRX[0.000002000000000],USD[-0.0045560431619151],USDT[0.005741778796 2478],XRPBEAR[2405158.0000000000000000] |
| 00195631 | BNBBULL[0.000008404000000],BULL[0.000085402000000],DOGEBULL[0.000000040000000],ETHBULL[0.000000004000000],TRX[0.000127000000000],USD[0.000000029095108],USDT[0.000000000838124]5] |
| 00195632 | BTC[0.000000009611 7810],BULL[0.000000069000000],USD[0.6606594665 150000],USDT[0.000000001880002] |
| 00195633 | ETHBEAR[0.3067000000000000],ETHBULL[0.001697200000000],TRX[0.273086000000000],USD[0.000000160000000] |
| 00195634 | BNBBEAR[0.0000000016502801],EOSBULL[0.000000015334000],LINKBULL[0.000000060000000],NFT (5763253289388459651)[1],SUSHIBULL[0.000000600000000],SXPBULL[0.000000990000000],TRX[0.000000005968000],UNISWAPBULL[0.000000080000000],USD[-0.000000165775700],USDC[205.122179560000000],USDT[0.000000093929692],XRPBEAR[0.000000077504000] |
| 00195635 | BNB[0.0047101500000000],BSVBULL[9.9126000000000000],BTC[0.000000006000000],BULL[0.000000006000000],DOGEBEAR[2021[0.000797650000000],DOGEBULL[0.069987691 255000],ETHBEAR[5334.5500000000000000],FTT[0.000000021944179],GRTBULL[9.897216500000000],LINKBULL[2.599506000000000],SUSHIBULL[18810.6040831700000000],SXPBULL[4161.153275240000000],TOMOBULL[6.669490000000000],TRX[0.000000036633454598844737],USD[0.000000165448059] |
| 00195637 | EOSBULL[933.872696500000000],USD[0.0320378141500000],USDT[0.0011731450750000] |
| 00195638 | USDT[0.000000024400000] |
| 00195639 | ALGOBULL[660021.324000000000000],AMPL[0.000000002470894],DMGBULL[5.000000000000000],FTT[3.4889524631571870],SUSHIBEAR[2850.000000000000000],SUSHIBULL[3276.503540000000000],TOMOBULL[8568.286000000000000],TRX[0.000002000000000],USD[2.7266236025196922],USDT[2.5040940000000000] |
| 00195640 | ALGOBULL[6.575000000000000],BEAR[0.0599400000000000],EOSBULL[0.0015570000000000],LINKBEAR[0.0016530000000000],LTCBULL[0.0049220000000000],USD[0.0275838671000000],USDT[0.0000000065000000] |
| 00195641 | ALGOBEAR[0.000000007046385],ALGOBULL[487828.713926107363964?],BEAR[0.000000014120637 1682174],DMGBULL[0.000000084948000],EOSBULL[0.000000091952593],ETH[0.000000037714780],KNCBEAR[0.000000038031947],MATICBEAR[0.000000005404881],TOMOBULL[0.000000034820480],USD[0.000062722889614538],USDT[0.000000037604629],VETBEAR[0.000000017500000],VETBULL[0.000000004565110S],XZBULL[0.000000095339496] |
| 00195642 | BNBBULL[0.000000009000000],DOGEBEAR[0.000000075000000],DOGEBEAR[2021[0.000000085000000],DOGEBULL[0.000000027300000],ETCBULL[27.305586607500000],ETHBULL[0.000000004000000],LINKBEAR[73.485374950000000],LINKBULL[0.000000085000000],THETABEAR[0.000000092500000],THETABULL[0.000000075000000],TRXBULL[541.985974000000000],USD[0.0071495479694468],USDT[0.000000076289237],VETBEAR[0.000000086500000],VETBULL[0.000000011000000],XLMBULL[110.179062000000000],XRPBULL[164333.349300000000000],XTZBULL[0.000000008000000] |
| 00195643 | BULL[0.000861600000000],USD[0.000000146027017],USDT[0.3454373275000000] |
| 00195645 | USD[0.4287309475000000],USDT[0.0000000005286400] |
| 00195646 | ETHBEAR[0.531560000000000],USD[25.0061581245000000],USDT[0.000000032255215] |
| 00195648 | ETHBEAR[2299500.000000000000000],TRX[0.000000008945600],USDT[0.0300000000000000] |
| 00195649 | XRPBULL[1.395630470000000] |
| 00195651 | USD[0.0872198346720000],USDT[0.0000000089456600] |
| 00195652 | BEAR[0.081842000000000],BULL[0.000008949000000],ETHBEAR[0.0998970000000000],USD[0.0036160459000000],USDT[7.4137630000000000],XRPBULL[0.008398000000000] |
| 00195653 | BABA[0.000000000000000],USD[0.000001545845420],USDT[0.000000009820410] |
| 00195654 | ETHBEAR[293.022700000000000],USDT[0.063369704605 1800] |
| 00195655 | BEAR[0.0559000000000000],BULL[0.000898060000000],COMP[0.000000951100000000],ETHBULL[2.392790640000000],USD[0.1504560143333968],USDT[0.2093757067002800] |
| 00195657 | ALGOBULL[0.7000000000000000],ATOMBULL[0.008036370000000],AUDIO[0.0959000000000000],BALBULL[0.000061906000000],BNBBULL[0.000000008609936],BULL[0.3968577682000000],COMPBULL[0.000883000000000],EOSBEAR[0.230253720000000],EOSBULL[0.846368170000000],ETHB[0.003000000000000],ETHBULL[0.000044880000000],ETHW[0.003000000000000],GRTBULL[0.055995550000000],KNCBULL[0.000886780000000],LINKBULL[0.000068670000000],LTCBULL[0.008416000000000],MATICBULL[1339.71300656000000],MKRBULL[0.000005228100000],SUSHIBULL[1397545.654240240000000],TAFTBULL[0.000042000000000],THETABULL[0.303460748490000],TRXBULL[0.671546910000000],USD[152.4677994718253054],USDT[2.5592000031778048],XLMBULL[0.0000534700000000],XRPBULL[0.073860000000000],XTZBULL[0.000000005000000] |
| 00195658 | ADABEAR[0.004980000000000],ASDBULL[0.002997500000000],BEAR[0.062270000000000],COMPBEAR[0.000798800000000],DOGEBULL[0.000000032500000],EOSBEAR[0.007926000000000],EOSBULL[0.001000000000000],KNCBEAR[0.000039300000000],LINKBEAR[0.716100000000000],MATICBEAR[0.094300000000000],USD[0.0000002842B124],USDT[0.000000004000000],XTZBEAR[0.007060000000000] |
| 00195659 | ALGOBULL[98.000000000000000],AUDIO[4.198000000000000],BTC[0.000682600000000],CUSDT[0.031200000000000],DEFIBULL[0.000030000000000],DMGBULL[0.000912500000000],EOSBULL[1.245890200000000000],ETHBULL[0.000371500000000],ETHBULL[0.000937000000000],GALA[4.890200000000000],HUSD[0.000375000000000],KNCBULL[0.000040300000000],LTC[0.000441700000000],SUSHIBULL[0.038220000000000],SXP[0.000700000000000],SXPBULL[2.536558680000000],TOMOBULL[0.000985600000000],UNI[0.970600000000000],UNISWAPBULL[0.000077950000000],USD[1.0793038583495451],USDT[45.8689473888431 20],XRPBULL[39.772140000000000],XTZBEAR[0.088590000000000],XTZBULL[0.001769700000000] |
| 00195662 | BEAR[0.0509280000000000],BULL[0.000000040000000],ETHBEAR[0.062439000000000],LINKBULL[0.000088110000000],USD[0.1995349582000000],USDT[0.0084751600000000],XRPBULL[0.003994000000000] |
| 00195663 | AMPL[0.0000005926085],FTT[0.0664285452347292],USD[9.4246454428190945],USDT[0.000000004175545] |
| 00195667 | BTC[0.000000019850344],COMP[0.000067365800000],FTT[0.000000104000000],LUNA2[0.0024635337020000],LUNC[0.007936000000000],USD[0.4275919378244209],USDT[0.0000001439015 11] |
| 00195668 | BEAR[0.0409000000000000],USD[0.002914903000000],USDT[0.0082154303000000] |
| 00195669 | BULL[0.000000009000000],FTT[0.0083123793299067],TRX[0.000013000000000],USD[0.0000001098427781],USDT[0.000000021803316] |
| 00195670 | USD[0.0629479477750000] |
| 00195672 | BSVBULL[5280000.000000000000000],ETCBEAR[993800.000000000000000],ETH[0.000000100000000],FTT[0.000000097301265],USD[0.0270664949887812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00195674 | ETHBEAR[0.000899850000000],FTT[0.00042059000000000],NFT (399571728997007966)[1],TRX[0.00002600000000000],USDT[0.000005177294265],USDT[0.000000015057990] |
| 00195675 | ADABEAR[1527.600000000000000000],AKRO[0.00410000000000000],AMPL[0.000315596633350],ASDBULL[0.000457000000000],BCHBULL[23.000000000000000],BSVBULL[0.083320000000000],BULL[0.000100000000000],COMPBULL[0.000400000000000],DEFIBULL[0.000000400000000],DOGEBEAR[17.49650.000000000000000],EOSBULL[250118.974000000000000],ETH[0.000000005896000],HTBULL[0.000042000000000],KNCBULL[0.000800000000000],LINKBULL[29.662893180000000],LTCBULL[0.000840000000000],LUNA[20.000016257018470],LUNA2_LOCKED[0.000379330431100],LUNC[3.540000000000000],MATICBULL[24.9000000000000],SXPBULL[2030.898739000000000],TOMOBULL[0.084580000000000],TRX[0.00000400000000000],USDI[0.063203411322243S],USDTI[0.002403883000000],VETBULL[27.431232000000000],XRP[24.365200000000000],XRPBULL[10000.002287000000000],XTZBULL[0.000484800000000] |
| 00195676 | BEAR[9.755000000000000],DOGEBEAR[2001594.1000000000000000],ETHBEAR[104989.302250000000000],ETHBULL[0.000073700000000],USDT[0.005100770700000],USDT[0.093869720000000] |
| 00195677 | USDT[0.00000000335390000] |
| 00195678 | USDT[0.6919762046270520] |
| 00195679 | ETHBEAR[0.000400000000000],USDT[0.006684600000000] |
| 00195680 | ASDBULL[1.199760000000000],BSVBULL[499.900000000000000],DOGEBULL[0.000975500000000],EOSBULL[55.614800000000000],SXPBULL[1.355085300000000],USD[0.075932873763886],USDT[0.000000027998698] |
| 00195682 | ADABEAR[0.032467000000000],BIDOGE[0.000998400000000],ETHBULL[0.000002252000000],TOMOBULL[48077.041100000000000],TRX[0.000001000000000],TRXBULL[0.003440000000000],USDT[0.000000075000000],XTZBULL[0.000173500000000] |
| 00195684 | ADABULL[251.0000000000000000],EOSBULL[9.324608220000000],ETHBULL[0.001948800000000],ETHBULL[11.580000000000000],ETHW[0.001948800000000],LINKBULL[5129.314771848000000],TRX[0.000190000000000],USDT[0.004054200729203],USDT[0.000000347990030],VETBULL[94000.000000000000000],XRPBULL[0.4684699000000000] |
| 00195685 | DOGE[12.000000000000000],ETHBEAR[0.007301940000000],GME[0.038100000000000],USD[5846633750000000] |
| 00195686 | FTT[0.069735693470701197],USD[0.004734720000000],USDT[0.000006000000000] |
| 00195687 | DOGEBEAR[2021[0.0000000400000000],DOGEBULL[0.000000078000000],FTT[0.000913855267491799],TRX[0.000011255066500],USD[0.098230695860642],USDT[0.000000094092170] |
| 00195688 | BULL[0.000000000000000],ETHBEAR[0.026810000000000],USD[0.3910127102393874] |
| 00195689 | DOGEBULL[0.000107924400000],ETHBEAR[1628.575039400000000],SXPBULL[0.000000017000000],USD[0.0166652452432800],USDT[0.3174762423863041] |
| 00195690 | ADABEAR[112269225.8000000000000000],DOGEBEAR[111606249.40000000000000000],ETHBEAR[22108.175205000000000],USD[0.032437479888982286],XRPBEAR[5202952.04800000000000000] |
| 00195691 | BTC[0.000016253611500],BULL[0.000000028000000],COIN[0.0014448700000000],DOGE[0.202700000000000],ETH[4.068594910000000],ETHBULL[1.273343818000000],ETHW[0.000594910000000],EUR[0.003381820000000],FTT[2745.785721000000000],LINK[0.089239000000000],SOL[0.000500000000000],TRX[1009.00000000000000] |
| 00195692 | ATOMBEAR[0.009850000000000],ATOMBULL[0.000432300000000],BALBULL[0.243091445000000],BEAR[966.620270000000000],BNBBEAR[78484.3.00000000000000],BSVBULL[257165.389000000000000],ETHBEAR[0.006879000000000],BULL[0.000040000000000],CRO[439.828000000000000],DOGEBEAR[88.380000000000000],EOSBULL[1140.880292000000000],ETHBEAR[0.039520000000000],ETCBULL[4.389000000000000],ETHBEARP[58403.955300000000000],ETHBULL[50.260417962000000],FTT[10.197960000000000],LINKBEARP[0.096265000000000],LINKBULL[0.096265000000000],LTCBULL[25.601310000000000],MATH[658.488300000000000],MATICBEAR[874.000000000000000],MATICBEAR20[210.082220000000000],MATICBULL[0.059586000000000],SRM[0.998400000000000],SUSHIBEAR[0.59864520000000000],SUSHIBULL[2887.890701000000000],SXPBEAR[0.005600000000000],SXPBULL[6.670992798100000],TOMOBEAR[98.107000000000000],TOMOBULL[0.086310000000000],TRXBEAR[0.892000000000000],USDI[10.074482500000000],VETBEAR[0.087940000000000],USD[0.515689140000000],XRPBULL[11709.516689140000000],XTZBULL[0.000280000000000] |
| 00195693 | AAVE[0.008460000000000],ATLAS[14586.100208210640000],BNBBULL[0.002867991000000],BULL[0.000007000000000],DOGEBEARP[8200011.400000000000000],DYDX[0.097240000000000],EOSBULL[3603.879200000000000],LINA[8.876000000000000],LUNA2[0.694562769800000],LUNA2_LOCKED[1.620646463000000],MATICBULL[0.001545400000000],ROOK[0.007780000000000],TRXBEAR[0.892000000000000],USDT[0.0003814000000000],USD2[4106762623400000],USDTI[0.314942520000000],VETBEAR[0.00748300000000000],XRPBULL[11709.516691400000000],XTZ[0.001050800000000] |
| 00195694 | 1INCH[8777.514725923036129G],ADAMBEAR[7.500000000000000],AVAX[67.500000000000000],AVAX20[210.000000000000000],BNB[0.001883400000000],DOT[513.102900024760365],COMP[11.430014334000000],DYDX[541.100000000000000],ETCBULL[274.427652400000000],ETHBULL[0.00026000000000000],FTT[305.048973683817324],GRT[0.290980000000000],HNT[0.087573620545760],LTC[0.000000097300000],SLP[1.087080000000000],SNX[0.100000000000000],SXP[3031.000001600000000],USDT[525.124852186525810],XRPBULL[108376.211516800000000] |
| 00195695 | EOSBULL[0.008104900000000],ETHBULL[0.015980000000000],ETHBULL[0.000471600000000],USD[-1.062924104154590B],USDT[5.789492590000000],XRPBULL[0.002192040000000] |
| 00195696 | ADABEAR[46.302590050000000],ALGOBULL[130864.431500000000000],BALBEAR[8.248654535000000],BCHBULL[0.004571150000000],BEAR[617.878250550000000],BNBBEAR[399734.000000000000000],BSVBEAR[14.892324000000000],BSVBULL[39272.080836000000000],COMP[0.000064800000000],COMPBEAR[1.174411240.000000000000000],COMPBULL[130.158045100000000],EOSBULL[130.158045100000000],ETHBEAR[284.375580230000000],FTT[174.570000000000000],KNCBEAR[92.194203950000000],LINK[0.000796110000000],LINKBEAR[92.194203950000000],LTCBULL[1150.317122550000000],MATICBULL[0.007995500000000],MKR[0.002158100000000],OKBBEARP.00276185000000],SUSHIBULL[8.071225000000000],SXPBEAR[3.719585285000000],SXPBULL[8.719585285000000],TOMOBULL[0.067614500000000],TRXBULL[703.246016200000000],USD[0.805447513636343],USDT[0.000000241633302],XRPBULL[42.335502150000000],XTZBEAR2.416840150000000] |
| 00195697 | FTT[0.000000023064410],USD[0.233025650174576],USDT[0.000269858014775] |
| 00195698 | BULL[0.000000038500000],ETHBULL[0.000000013000000],USD[0.000000016157714],USDT[0.000000047037738] |
| 00195699 | ADABEAR[12507498.00575850000000000],BEAR[93.340000000000000],BTC[0.001319890000000],LTCBEAR[210957.800000000000000],USD[0.894292418747436],USDT[0.000000550000000],XRPBEAR[6198.7600000000000000] |
| 00195701 | USD[0.004434986500000],USDT[0.2877765480000000] |
| 00195702 | ETHBEAR[1467971.700000000000000],USDT[0.015100000000000] |
| 00195704 | BEAR[35.701700000000000],BNB[0.009762600000000],BNBBEAR[36.940000000000000],BULL[0.000001292000000],COMPBEAR[83.700000000000000],EOSBEAR[0.566420000000000],EOSBULL[0.041940000000000],ETHBEAR[19699.118000000000000],LINKBEAR[19186.560000000000000],MATICBULL[0.008487000000000],TRX[0.000000000000000],TRYBBEARP[0.000266200000000],USD[0.051978379210830],USDT[0.000000027776800],XRPBULL[0.0727100000000000] |
| 00195705 | USD[25.000000000000000],USDT[0.000016680000000] |
| 00195708 | EOSBULL[0.182580000000000],USDT[0.000070000000000],XRPBULL[0.6288500000000000] |
| 00195709 | USDT[0.005900150000000] |
| 00195710 | ACB[0.000000027399227],APE[0.000000066610452],ASDBULL[0.000000057357258],AURY[0.000000095220640],BCHBULL[0.000001066880],CREAM[0.000000051489463],DOGEBULL[0.000000013969036],EOSBULL[0.000000058810200],ETH[0.000000058230997],ETHBEAR[0.000000058523997],ETHW[0.000000019968920],UR[0.000000034899780],FTT[0.293558118066070],FTTBULL[0.000561660000000],SXPBULL[0.000000012218171],TRXBULL[0.000000001016423],USDT[0.000000015214233],XRPBULL[0.000000006920417] |
| 00195711 | 1INCH[0.418098085807970],ADABULL[1.000000000000000],ALGOBULL[430000.500000000000000],ALPHA[0.995572738007120],AMPL[0.000000028552],ATOMBULL[40.000325000000000],AUDIO[0.440000000000000],BAL[5.000000000000000],BAND[0.0433807838379800],BCHBULL[276.099700000000000],DOGEBULL[0.000000010000000],DMGBULL[1.000000000000000],DOGEBULL[15.998000000000000],EOSBULL[1109.997586801770250],GRT[0.458365722977130],GRTBULL[3200.000000000000000],KNCBULL[0.00000800000000000],LTCBULL[516.000000000000000],MATIC[0.0000000000000],MKRBULL[1.000000000000000],SUSHIBULL[930100.000000000000000],SXPBULL[70.000000000000000],THETABULL[10.000000000000000],TOMOBULL[290.000000000000000],TRX[9505.917489997035000],USD[125.151247786286745],VETBULL[308.000000000000000],XRPBULL[311.000000000000000],XTZBULL[7.00025000000000000] |
| 00195712 | ETHBEAR[0.954000000000000] |
| 00195713 | LUA[0.032130000000000],TRX[0.000010000000000],USDT[0.000000050000000] |
| 00195714 | ACB[0.007900000000000],ADABULL[0.000000892000000],AKRO[0.905800000000000],AMPL[0.057599443951080],ASD[0.075350000000000],ASDBULL[0.000830000000000],ATOMBEAR[0.000482300000000],ATOMBULL[0.001351300000000],BALBULL[0.000398000000000],BAO[318.200000000000000],BCHBEAR[0.000120400000000],BULL[0.000004800000000],COMPBEAR[0.000847000000000],COMPBULL[0.000270555000000],CREAM[0.009608000000000],DMGBEAR[0.000018730000000],DMGBULL[0.996342180000000],DOGEBEAR[0.000728400000000],ETHBULL[0.003400000000000],HGET[0.048533000000000],HTBULL[0.000795000000000],KIN[786.000000000000000],KNCBEARP[0.000035760000000],KNCBULL[0.000013560000000],LINKBULL[0.000091400000000],LUA[0.069000000000000],MATICBULL[0.002300000000000],PAXGBULL[0.000401800000000],SUSHIBULL[0.07767600000000000],SXPBULL[0.082636870000000],SXPBULL[0.000230990000000],THETABULL[0.000000001000000],TOMOBULL[290.000000000000000],TRX[0.000000000000000],UNISWAPBULL[0.000008230000000],USD[0.000623604593313],USDT[0.000000857732276],XRPBEAR[0.000637000000000] |
| 00195715 | USD[0.077932500895400] |
| 00195717 | AMPL[0.000000028444433],BNBBEAR[7071.700000000000000],BULL[0.000004966000000],FTT[0.143605827122058],LINKBULL[0.000000015000000],MKRBULL[0.000063500000000],SXPBULL[0.000000012907123],XRPBULL[0.033040000000000] |
| 00195718 | BNBBULL[0.000083000000000],BULL[0.000000020000000],FTT[0.198300000000000],LINKBEAR[0.985200000000000],USD[0.175205981481569],USDT[0.000000073817390] |
| 00195720 | AKRO[2.000000000000000],ALGO[0.120687700000000],ANKR[0.000040435772725000],BAO[12.000000000000000],BTC[2.999984992734945],BVOL[0.000000000000000],DA[0.083561665516000],DFL[200803.877385280000000],ETH[0.001849010887073],ETHW[0.001849010887073],ETHW[119.836759586717065S],FTM[0.934216450000000],FTT[0.107.5299446500015],GMEPRE[0.000000002417600],KIN[0.00000000000000000],KIN[16.000000000000000],LUNA2_LOCKED[55.304641720000000],LUNC[200.000000000000000],RAY[2089.32705596441840000],SOL[58.1202670000000000],SRM_LOCKED[1088.511172300000000],SWEAT[0.345168790000000],TRU[100.000000000000000000],TRX2[0.000003000000000],UBX T[0.090310000000000],USD[14.5344189392868],USDT[1361.73254189392868],USTC[0.0000000005900],USD[0.000002076421267] |
| 00195721 | ADABULL[0.000000075000000],ALGOBEAR[0.027000000000000],AMPL[0.000000008869697],ATOMBULL[0.000000050000000],BALBULL[0.000000092000000],DEFIBULL[0.000000350000000],DMGBULL[0.000000150000000],ETHBEAR[0.058100000000000],EXCHBULL[0.000000015000000],HGET[0.007505000000000],LUA[0.001290000000000],REEF[1314.798000000000000],SXPBEAR[0.050000000000000],SXPBULL[0.000000459000000],THETAHEDGE[0.000000000000000],TRX[0.124820000000000],UNISWAPBULL[0.000000002000000],USD[1.269779119540384],USDT[2.697211951038540],VETBULL[0.000000075000000],XRPBEAR[0.007000000000000],XTZBULL[0.000000020000000] |
| 00195722 | BAO[10993.100000000000000],FTT[0.081723149786305S],SXPBULL[0.000000046000000],USD[0.3053377373000000],USDT[0.000000015000000],VETBEAR[0.000000040000000] |
| 00195724 | ADABULL[0.000004088730000],ALGOBEAR[7.447758000000000],ALGOBULL[49.601860000000000],ALTBULL[0.000192675000000],ATOMBULL[0.004855930000000],BALBULL[0.000046780000000],BEAR[0.079170000000000],BEARSHIT[0.003316760000000],BNBBEAR[0.034761500000000],BNBBEAR[0.348700000000000],BNBBULL[0.000093900000000],BTC[0.000438900000000],BULL[0.000052957000000],BVOL[0.000197900000000],COMPBEAR[0.000716800000000],COMPBULL[0.000049400000000],DEFIBEAR[0.007418000000000],DMGBEAR[0.007671900000000],DMGBULL[0.671000000000000],DOGEBEARP[0.643261200000000],DOGEBULL[0.004055010168628],EDEN[0.979630000000000],EOSBULL[0.057689440000000],ETFBULL[0.064300000000000],GRTBULL[0.000847200000000],HGETBULL[0.000019700000000],HNTBULL[0.000095600000000],KIN[24.000000000000000],LINKBULL[0.000008310000000],LTCBULL[0.005471450000000],MATICBULL[0.035464900000000],SRM[0.007760000000000],SRM[0.987099000000000],SUSHIBEAR[0.002337000000000],SUSHIHEDGE[0.000009550000000],THETABEAR[0.005017150000000],TOMOBEAR[0.031190000000000],TOMOBULL[0.092193371800000],TRXBULL[0.009180000000000],UNISWAPBULL[0.000000133090000],USD[0.004051017086269],USDT[8.572182334350000],VETBEAR[0.000394990000000],XRPBEAR[0.005205780000000],XRPBULL[0.005205780000000],XTZBEARP[0.007569000000000] |
| 00195725 | ALGOBULL[6995.100000000000000],BCHBULL[2.00000000000000],BEAR[93.889172000000000],BNBBEAR[9.050000000000000],EOSBEAR[9.17816000000000],EOSBULL[1791.942143000000000],ETCBEAR[99370.000000000000000],ETHBEAR[59958.000000000000000],SUSHIBULL[27.680614000000000],SXP[0.095380000000000],SXPBULL[177.8900000000000000],TRX[0.939800000000000],USDT[0.049848087500000],USDT[0.000000050000000],XRPBEAR[129839.000000000000000],XRPBULL[1452.007440000000000000] |
| 00195726 | BEAR[232.365513800000000],EOSBULL[0.008387000000000],LINKBEAR[81.330000000000000],USD[0.463381855200000],USDT[0.007114477000000] |

Schedule AB 967: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195727 | USD[65.070895557118066],USDT[0.000000029305260],XTZBULL[4.201159600000000] |
| 00195728 | ADABEAR[163932.389360000000000],ADABULL[0.263991320000000],ALGOBEAR[16794.409300000000000],ALGOBULL[365796.988000000000000],ATOMBULL[21.995600000000000],BCHBEAR[499.900000000000000],BCHBULL[82.386262000000000],BEAR[16821.724810000000000],BNB[0.008973720000000],BNBBEAR[198.5850000000000000],BNBBULL[0.000058820000000],BRZ[0.973400000000000],BSVBEAR[590510000000000000],BSVBULL[1179500.117540000000000],COMPBEAR[9638.000000000000000],DOGEBEAR[12835.228000000000000],EOSBEAR[4896.084780000000000],EOSBULL[3422.409788490000000],ETCBEAR[4446100.000000000000000],ETCBULL[13.703489200000000],ETH[0.000241940000000],ETHBEAR[8437.785920000000000],ETHBULL[0.000024194000000],ETHW[0.000241940000000],GRTBULL[72.085580000000000],HTBULL[29.368000000000000],KNC[0.090310000000000],KNCBEAR[8.890000000000000],KNCBULL[57.2351517000000000],LINKBEAR[160581.005704000000000],LINKBULL[171.497700000000000],LTC[0.008600000000000],LTCBULL[19.004300000000000],MATIC[9.944200000000000],MATICBEAR[1536754.944100000000000],MATICBULL[0.009440000000000],SHIB[9902923.30000000000000],SOL[0.009601120000000],SUSHIBEAR[89.3994460000000000],SUSHIBULL[1234295.686020000000000],SXPBEAR[9.000000000000000],SXPBULL[4329.225094500000000],THETABEAR[89820.000000000000000],THETABULL[0.152393600000000],TOMOBEAR[2021[0.007846900000000],TOMOBULL[27389.503290000000000],TRX[0.422604000000000],TRXBEAR[879.872005000000000],TRXBULL[3.040800000000000],USD[7.301232501500000],USDT[0.128917360000000],VETBULL[6.996460000000000],XLMBULL[0.999800000000000],XRPBEAR[203014.795980000000000],XRPBULL[581.444712000000000],XTZBEAR[2179564.042110000000000],XTZBULL[12.990400000000000] |
| 00195729 | ETHBEAR[0.024260000000000],USD[0.000705674687439] |
| 00195731 | ALGOBULL[9.508000000000000],USD[4.653878951805640] |
| 00195732 | USD[0.059255952688084] |
| 00195734 | USD[1.859063741400000],USDT[9.952928820000000] |
| 00195735 | ALGOBULL[1134284.950000000000000],ATOMBULL[74.702893100000000],BALBULL[6.284038560000000],BNBBULL[0.000000007000000],BTC[0.000000020000000],COMP[0.000000030000000],COMPBULL[0.543834695000000],EOSBULL[1528.124988000000000],FTT[0.002732920000000],LINKBULL[5.223900294000000],LTC[0.000000000750000000],TRX[0.019140000000000],USD[0.000000111782503],USDT[0.234812429016620],XLMBULL[0.000000200000000],YFII[0.000000000000000] |
| 00195736 | ADABEAR[0.062350000000000],ADABULL[0.199990745000000],ALGOBULL[1.936000000000000],ATOMBULL[0.000079920000000],BALBULL[0.000687640000000],BCHBULL[964.307380000000000],BEAR[0.036310000000000],COMPBULL[0.000040730000000],DEFIBULL[0.000000040000000],DOGEBEAR[3245.600000000000000],DOGEBEAR2021[0.000338000000000],EOSBULL[8321.564000000000000],ETCBULL[0.000268640000000],ETH[0.002236400000000],ETHW[0.002280353260320],GRTBULL[1.998600000000000],HTBULL[0.000525000000000],KNCBULL[0.045886000000000],LINKBEAR[26898000000000000],LINKBULL[1.199362470000000],LTC[0.007849440000000],LTC[0.193624700000000],LUNA2_LOCKED[0.000002210998850],LUNA2_LOCKED[0.000524600000000],MATICBULL[0.006820000000000],MKRBEAR[0.062410000000000],SUSHIBULL[0.045886000000000],SXPBEAR[0.244030000000000],SXPBULL[0.003067300000000],XRPBEAR[0.037980000000000],XRPBULL[5746.427793300000000],XTZBULL[0.843628860000000],ZECBULL[0.003268246000000],USD[0.098191181000000] |
| 00195737 | DOGEBEAR2021[0.000873300000000],USD[0.000000012507621],USDT[0.000000009590936] |
| 00195738 | LTC[0.004210000000000],LUNA2[0.184662049200000],LUNA2_LOCKED[0.430878114800000],LUNC[40210.550000000000000],USD[0.000024890248312],USDT[0.007645385353150] |
| 00195741 | USD[0.935092250000000] |
| 00195742 | BTC[0.000000050000000],BULL[0.000000074000000],DOGEBULL[0.000000090000000],ETHBULL[0.000000010000000],FTT[0.017294154546092],USD[82.033505000468364900000000],XRP[0.750000000000000] |
| 00195743 | ADABEAR[360000.000000000000000],ALGOBEAR[2500000.000000000000000],DOGEBEAR2021[0.000000000000000],ETCBEAR[6978045.682359760000000],TOMOBEAR2021[0.000000080000000],TRXBULL[0.000000023775297],USD[0.000000002312664],XLMBULL[0.000000002775606],XRPBULL[0.000000034988554] |
| 00195745 | BNBBEAR[0.078856750000000],ETHBEAR[0.003800380000000],USD[50.000000000000000],USDT[0.000000038250000] |
| 00195747 | BNBBULL[0.000000034800000],BTC[0.000000051161943],BULL[0.000000009760000],BVOL[0.000000068000000],DEFIBULL[0.000000070000000],ETHBULL[0.000000060000000],FTT[0.000000010000000],GRTBULL[0.000000066500000],PAXGBULL[0.000000005202537],RUNE[0.121880200000000],SUSHIBULL[0.000000010000000],USD[43.181350853795705],USDT[0.000000007120000] |
| 00195748 | BTC[0.000000060000000],USD[0.000000116741016],USDT[0.000033114217088] |
| 00195749 | BAO[222.548642370000000],DOGE[0.546200000000000],FTT[0.000000092300000],LUNA2[0.000000441970468],LUNA2_LOCKED[0.000001031264426],LUNC[0.009624000000000],NFT [517576069906788637][1],NFT [527844150401090086][1],NFT [571820478442647027],SHIB[89540.000000000000000],USD[0.002788371031119],USDT[0.133100000000000] |
| 00195750 | BEARSHIT[0.737035660000000],BTC[0.000000045411423],ETHBULL[0.000000950000000],FRONT[0.000000074511023],FTT[0.000000093326855],GODS[0.000000015349095],MAPS[0.430000000000000],MATICBULL[0.000000044598000],RUNE[0.000000050179421],SOL[0.869895520000000],SPELL[261939.132370000000000],SRM[19.928434050000000],SRM_LOCKED[139.725982500000000],STEP[0.000000100000000],TRX[0.000002000000000],USD[0.000000024687786],USDT[0.067200011490350],XTZBULL[0.000000050000000] |
| 00195751 | BULL[0.000000070000000],USD[0.956269818252826],USDT[0.000000055481305] |
| 00195753 | AMPL[0.003915493264069],BEAR[35.959000000000000],ETHBEAR[4.959000000000000],USD[0.000821115000000],USD[18.869938947250000],XRPBEAR[0.099200000000000],XRPBULL[1.929000000000000] |
| 00195754 | ADABULL[0.000000020000000],ATLAS[46045.434000000000000],SXPBULL[0.000000091000000],TRX[0.000230000000000],USD[0.000000048587494],USDT[0.000000027070068] |
| 00195756 | AURY[0.768179870000000],BEAR[0.080583300000000],BULL[0.000497250000000],LINKBEAR[0.052990000000000],SOL[0.007224880000000],TRXBULL[0.012353000000000],USD[0.009270537385396],USDT[0.000000075000000] |
| 00195756 | SXPBULL[0.000000004000000],TOMOBEAR[900.000000000000000],USD[0.001868624766857],USD[0.000000090000000] |
| 00195758 | BTC[0.000014440000000],EOSBEAR[0.851205000000000],FTT[0.997900000000000],USDT[0.055978188500000] |
| 00195758 | BEAR[0.068013200000000],BULL[0.000005545000000],ETH[0.000038500000000],ETHW[0.000038500000000],TRX[0.306200459200000],USD[0.306200459200000],USD[0.028839016000000] |
| 00195759 | BEAR[17332.023802640000000],BTC[0.000000013555488],ETHBEAR[27204.493564900000000],FTT[0.015537204943068],PAXG[0.000000010000000],USD[49.976769682453270],USDT[0.000000007414662] |
| 00195760 | ADABULL[0.095250000000000],ALGOBULL[137451160.357200000000000],AMPL[0.000000003606520],ATOMBULL[176756.803013000000000],BALBULL[1926.306500000000000],BSVBULL[16566.696430000000000],DOGEBEAR[11194[1363.000000000000000],EOSBULL[1627.218587000000000],ETHBULL[0.099988103000000],LINKBULL[95.077920000000000],MATICBULL[3388.084750000000000],SUSHIBULL[144458.285771000000000],SXPBULL[170328.308100000000000],TOMOBULL[2793.009543000000000],TRXBULL[0.088161000000000],USD[1.255240375916107],USDT[0.000000081383894],XRPBULL[57933.511850000000000],XTZBULL[93.303703000000000] |
| 00195761 | ADABULL[0.000000002400000],BNB[0.006286812404108],BTC[0.000000050000000],BULL[0.000000040000000],DOGEBULL[10.094000000000000],LINKBULL[0.000000050000000],SAND[235.000000000000000],TRX[0.961551007900000],USD[0.158860191317212],USDT[0.076754246975085] |
| 00195762 | ETHBULL[0.000578800000000] |
| 00195764 | USD[0.087923620000000] |
| 00195765 | BTC[0.000000037393740],BULL[0.000000050000000],COMPBULL[0.000000080000000],ETCBULL[0.007466000000000],KNCBULL[0.000029578000000],LINKBULL[0.000000030000000],SXPBULL[0.000007662000000],USD[0.301460783002596],USDT[0.000193281510289],VETBULL[0.000068480000000],XRPBULL[0.009865000000000] |
| 00195767 | ATLAS[3969.306000000000000],AURY[4.999400000000000],BTC[0.010372734000000],BULL[0.000040175000000],LTC[25.000000000000000],MATH[57.491580000000000],TONCOIN[372.575980000000000],USD[-32.873503311561829300000000],USDT[0.000000025000000] |
| 00195768 | AMPL[0.033511801109728],DOGEBEAR[0.004563000000000],ETHBEAR[0.095600000000000],LINKBEAR[0.074060000000000],LUNA2_LOCKED[56.819489400000000],SHIB[800.000000000000000],SLP[1109.520000000000000],SXPBULL[45399.696480000000000],SXPBULL[918.210806717300000],TRX[0.000000037173000000],USD[19.049457437897257],USDT[0.436050800257090] |
| 00195769 | USDT[0.000000006943050] |
| 00195770 | BALBULL[158.401622800000000],DOGEBEAR[27534.973600000000000],DOGEBULL[0.081883620000000],EOSBULL[7749.449800000000000],ETHBEAR[862702.930000000000000],KNCBULL[50.313718200000000],MATICBEAR[99930000.000000000000000],MKRBULL[0.000000080000000],SXPBULL[1746.026078000000000],TRXBULL[28.573000000000000],USD[0.154359873000000],USD[0.153167857395130],USDT[0.000000001984035],XRPBULL[1814.307216000000000] |
| 00195771 | COPE[4.996500000000000],ETHBULL[0.000779454000000],USD[0.359428800000000],USDT[0.035410050000000] |
| 00195772 | ETH[0.000570370000000],ETHBEAR[3209801.697200000000000],ETHBULL[0.000570370000000],USD[0.000362254700000],USDT[0.704883415000000] |
| 00195773 | DOGEBEAR[0.697273500000000],FTT[0.000000023950374],LUNA2[0.185472160400000],LUNA2_LOCKED[0.432768374200000],LUNC[40386.953400980000000],USD[0.000263442863300],USDT[0.297473987194016] |
| 00195774 | BEAR[0.004197340000000],BNB[0.009829760000000],ETH[0.010987940000000],ETHBEAR[0.110000000000000],ETHW[0.011098740000000],USD[-1.441425701165408],USDT[0.000000068750000] |
| 00195775 | 1INCH[1.852000000000000],AAVE[0.040000000000000],ADABEAR[0.094773000000000],ALGOBULL[4.988000000000000],BADGER[0.007928000000000],BNB[0.005500000000000],BNBBEAR[4530.827000000000000],CLV[143.280800000000000],COMPBULL[2001.696460000000000],CRV[0.894300000000000],DOT[0.174980000000000],ENS[0.099000000000000],ETHBEAR[0.100015390000000],FTM[0.000107300000000],FTT[0.081955091888000],GRTBULL[18502.456477680000000],LINKBEAR[0.397100000000000],LINKBULL[0.764223795000000],LTCBULL[0.037370000000000],MATICBULL[0.028000000000000],REEF[0.530000000000000],RNDR[0.892000000000000],SNX[0.157675920000000],SOL[31.615016800000000],STEP[15.096980000000000],SUSHIBULL[56503393.063776000000000],SXPBULL[4.130834300000000],THETABULL[0.200229248000000],OMOBULL[0.074590000000000],TRX[0.000000100000000],USD[0.580508003826463],USDT[0.019102190000000],XRPBULL[0.009510080000000] |
| 00195776 | ETHBULL[0.000000060000000],FTT[0.000141837986566474],TRX[0.143867000000000],USD[0.001399325008762093],USDT[0.000000092685376] |
| 00195777 | BCH[0.000000050000000],DOGEBULL[0.040206342240000],EOSBULL[160000.353946670000000],ETHBULL[0.063276264601240],RAY[0.705340055406893],TRX[0.000013000000000],USD[0.012607386634504],USDT[0.012957572383711 |
| 00195778 | BULL[0.000000040000000],FTT[0.099800000000000],LUNA2[0.022513670030000],LUNA2_LOCKED[0.052531896730000],USD[0.002783147855816],USDT[2.609144678565798] |
| 00195779 | EOSBULL[25.650000000000000],USD[0.058575857400000],USD[0.218340038000000] |
| 00195781 | BTC[0.000000202643],USD[0.000000095550715],USDT[0.182301284679787],XRP[13871.220000000000000] |
| 00195783 | BNB[0.000224320000000],BTC[0.000000080000000],ETHBEAR[19202.000000000000000],FTT[0.002003955165828],TRX[0.000838000000000],USD[0.003746733423895],USDT[0.000000036358945] |
| 00195784 | USD[0.000004638960550] |
| 00195786 | ETHBULL[0.000415990000000],USDT[0.000000007500000] |
| 00195787 | BCHBULL[0.012974000000000],FTT[0.113804710668029],SXPBULL[0.000000097000000],THETABULL[0.000000080000000],USD[0.684077147300742],USDT[0.000000065811875] |
| 00195788 | ATLAS[0.000000057028305],BTC[0.000000070983159],ETH[0.000000100000000],POLIS[1.879184172929789],USD[0.000000086309415],USDT[0.000005439328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195792 | ADABULL[0.00000002500000000],ETHBULL[6.00000005000000000],AUDIO[0.976820000000000],BNB[0.00000004605573],BNBBULL[0.000000061500000],DOGEBEAR2021[0.00000002500000000],DOGEBULL[0.00000004400000000],ETCBULL[0.00000005000000000],ETHBULL[0.00000006500000000],FTT[0.000000004200810],LINKBEAR[88.00.500000000000000],LINKBULL[0.000000000000000],LUNA2[0.000000442981251],LUNA2_LOCKED[0.000001033622918],LUNC[0.0096460100000000],SUSHIBEAR[0.000000200000000],SUSHIBULL[0.000000866500000],SXPBULL[2.00000052000000],THETABULL[0.000000065000000],TRU[13302.044490000000000],TRX[0.72621000000000000],USD[0.00589304553739160],USDT[0.000000131083251],XLMBULL[0.00000000500000000] |
| 00195793 | BEAR[0.073062500000000],BSVBULL[0.018880000000000],EOSBEAR[0.020000000000000],EOSBULL[0.001848000000000],USD[0.004378179741380],XRPBULL[0.007797280000000] |
| 00195794 | BULL[0.068653227803606],ETHBULL[0.000000060829408],THETABEAR[0.000000006500000],TOMOBULL[380000.000000000000000],USD[0.035129824247386],USDT[0.000000007235368] |
| 00195795 | BEAR[31.104575580000000],BULL[0.000024099000000],USDT[0.039757730000000] |
| 00195797 | TRX[10.000000000000000] |
| 00195798 | USD[308.929983801193000000000000] |
| 00195799 | BCHBEAR[0.000883305000000],BTC[0.000881705000000],ETCBULL[0.008122800000000],ETH[0.002265000000000],ETHBULL[0.001275800000000],ETHW[0.002265000000000],MATICBULL[0.001206450000000],THETABEAR[0.000020849000000],THETABULL[0.000099585000000],TRXBEAR[0.001793250000000],USD[4.14568653098392351],USDT[0.000000015076709] |
| 00195800 | ETHBEAR[0.012642000000000],ETHBULL[0.000171200000000],USD[0.049500000000000000],USDT[0.116642100500000] |
| 00195801 | BEAR[0.500000000000000],BSVBULL[3117.826500000000000],BULL[0.000431886000000],BVOL[0.000062022000000],EOSBULL[3.087830000000000],ETHBULL[0.000068500000000],IBVOL[0.000040618000000],LINKBEAR[92.468000000000000],MATICBEAR2021[0.049100000000000],MATICBULL[1.198390000000000],SXPBULL[0.582475200000000],THETABEAR[416.708100007000000],USD[-18.840140646841232],USDT[322.330201659242676],XRPBEAR[0.052278890000000],XRPBULL[2803.007094180000000] |
| 00195803 | ETHBULL[0.000040000000000],FTT[0.236936090000000],USD[10.000000419867088] |
| 00195804 | BTC[0.000055903294820],BULL[0.000098700000000],USD[25.282830084749095],USDT[-0.702042487500000] |
| 00195809 | FTT[0.000000009695043],THETABEAR[0.000000030000000],TRX[0.000000022996111],USD[-0.155081759161459],USDT[0.174309403162807] |
| 00195810 | BSVBEAR[0.182325000000000],BSVBULL[0.859925000000000],EOSBEAR[0.003602000000000],USD[0.001699033500000] |
| 00195811 | BULL[0.000004000000000],COMPBULL[0.000000004000000],KNCBULL[18.336332000000000],MATICBULL[0.085620000000000],TOMOBULL[0.311100000000000],TRX[0.000008000000000],USD[0.591961019517517],USDT[0.000000012748574] |
| 00195812 | USD[25.000000000000000] |
| 00195813 | BULL[0.000000009000000],GRTBULL[509741.720000000000000],USD[0.000000117433189],USDT[0.000000039774272] |
| 00195814 | BEAR[798.502270000000000],BTC[0.000068510000000],BULL[0.000699400000000],ETHBULL[0.000953400000000],LINKBEAR[0.002151000000000],USD[0.020200000000000],USDT[0.258479975000000],XRPBEAR[0.007998400000000],XTZBEAR[0.019753000000000],XTZBULL[0.414709500000000] |
| 00195815 | ASD[0.000000006796000],BALBULL[0.000000030000000],BULL[0.000000008000000],COMPBULL[0.000000030000000],DEFIBULL[0.000000006000000],DOGE[0.00000007593585],DOGEBULL[0.000000009000000],GRTBULL[0.000000013337778],GST[0.036540000000000],HTBULL[0.00000001219220],LUNA[0.006776196749000],LUNA2[0.058111257500000],LUNC[0.005232000000000],MER[0.600000000000000],MKRBULL[0.000000020000000],SUSHIBULL[0.000000006000000],SXPBULL[0.000000009700000],TRX[0.03402100000000],USTC[0.959200000000000],XRP[0.000000028165425] |
| 00195816 | ADABULL[2.754948900000000],ALGOBULL[465230788.560000000000000],ASDBULL[53878893.021731560000000],ATOMBULL[55375.280365000000000],BNBBULL[0.000009028000000],DOGEBULL[119.093876355800000],ETCBULL[196273.435670000000000],FTT[0.263453425561610],HTBULL[186123.269095440000000],KNCBULL[2555.297820000000000],LTCBULL[24.816300000000000],LTCBULL[0.029442625000000],MATICBULL[26055.829940000000000],OKBBULL[220.439940000000000],SXPBULL[748250.622838100000000],THETABULL[72.306842112500000],THETAHALF[0.000000200000000],TOMOBULL[3300985.391400000000000],TRX[0.003117000000000],TRXBULL[100.83.571022000000000],USDT[0.696950920994782],USDT[0.400001960376071],VETBULL[1687.820705000000000],XRPBULL[357761937.348296210000000] |
| 00195817 | BULL[0.000119925000000],USD[0.020509818603436],USDT[0.002138602312061] |
| 00195818 | USD[0.523153084725444],USDT[0.000000051928056] |
| 00195820 | BULL[0.000000004000000],ETH[0.009800000000000],FTT[0.000000005083722],LUNA2[0.000000029630235],LUNA2_LOCKED[0.000000691367215],LUNC[0.006452000000000],SXPBULL[0.000000055000000],USD[0.003648792276450],USDT[0.000000086845600] |
| 00195821 | ADABULL[0.000000010000000],ALPHA[170.375175570000000],ATLAS[22690.000000000000000],BALBULL[0.000000008000000],BAO[140237.278805990000000],BULL[0.000000030000000],DEFIBULL[0.000000009000000],EUR[0.000000001858540],FTT[0.031270500000000],LINKBULL[0.000000008000000],MKR[0.000000005000000] |
| 00195822 | ALGOBULL[0.536400000000000],BSVBEAR[0.017285000000000],ETH[0.000000700000000],ETHW[0.000000700000000],USD[0.007233609620987],USDT[0.063966293500000] |
| 00195823 | BSVBULL[0.579000000000000],BULL[0.000000030000000],EOSBULL[875.400000000000000],ETHBULL[0.000000004000000],LINKBULL[0.000239500000000],MATICBULL[0.959000000000000],USD[0.005415814746388],USDT[0.000000037659141],XRPBULL[0.000000005000000] |
| 00195824 | ETHBEAR[76.946100000000000],USD[0.002907000000000],USD[0.993114220000000] |
| 00195826 | ADABULL[0.000472000000000],ALGOBULL[9.371000000000000],BEAR[0.000362000000000],BTC[0.000096200000000],BULL[0.000004233000000],ETCBEAR[0.001904000000000],ETHBEAR[0.663770000000000],ETHBULL[0.000730600000000],LINK[0.000200000000000],LINKBULL[0.000038800000000],LTCBULL[0.006723000000000],USD[0.1062222591191392],USDT[0.029442625000000],XTZBEAR[0.004710000000000],XTZBULL[0.000622800000000] |
| 00195827 | ADABULL[5.563078993800000],BCHBULL[18701.754588000000000],BNBBULL[0.781592568000000],BULL[0.249950600000000],DOGE[4.998078080000000],EOSBULL[730070.038400000000000],ETHBULL[8.593720912000000],LINKBEAR[109279.180130000000000],LINKBULL[20868.825400000000000],THETABULL[114.857684314800000],TRXBULL[126.638540000000000],USD[0.243728635000000],USD[0.465623847180119],XLMBULL[43.111875900000000],XTZBULL[4844.540458800000000] |
| 00195828 | USD[109.688133599720200],USDT[0.060000000000000] |
| 00195829 | BEAR[0.032079090000000],DMGBULL[0.099790000000000],EOSBULL[0.003504430000000],ETHBEAR[0.185300000000000],ETHBULL[0.000179600000000],SXPBULL[0.000057440000000],TOMOBEAR[197.600000000000000],USD[0.005823564500000],USDT[0.000009925000000] |
| 00195832 | ETHBULL[0.000752200000000],USD[0.084750280000000],USDT[0.511664455000000] |
| 00195833 | BTC[0.000000030000000],FTT[0.000000362836244],SLP[550000.000000000000000],SRM[1.059292960000000],SRM_LOCKED[14.138649770000000],USD[1.7252341746093860],USDT[-0.000000066389915] |
| 00195834 | ADABULL[0.000000094000000],BNBBEAR[0.009000000000000],BNBBULL[0.000000016000000],BULL[0.000000008700000],ETCBULL[0.000000010000000],ETHBULL[0.000000042000000],FTT[0.041079669752684],SUSHIBULL[29100.000000000000000],SXPBULL[0.000000611834902],USDT[0.0000000018032067],LTZBULL[249.000000000000000] |
| 00195835 | USD[0.766206600000000] |
| 00195837 | BEAR[3.896100000000000],BULL[0.000071940500000],KNCBULL[0.000976900000000],USD[0.030880350000000],USDT[0.020041576000000],XRP[0.268590000000000],XRPBEAR[0.086700000000000],XRPBULL[1.210972000000000] |
| 00195838 | BEAR[78.186780000000000],USD[0.033790750000000] |
| 00195840 | BTC[0.000000030000000],BULL[0.000003392500000],ETH[0.000000005000000],USD[0.008010085255923],USDT[0.000000004635086] |
| 00195842 | EOSBULL[0.247770000000000] |
| 00195845 | SXPBEAR[1.919635200000000],USD[13.969014249168989] |
| 00195846 | USD[50.000000000000000] |
| 00195847 | ETHBEAR[29.974822800000000],USD[0.025693673720000],USDT[0.041720502000000] |
| 00195849 | AMPL[0.000000003887303],BNB[-0.000000010000000],BTC[0.000000081376804],BULL[0.000000006000000],DOGEBEAR2021[0.000000018615200],ETH[0.000000040000000],FTT[0.024484533367888],KNCBULL[0.000000098000000],LINKBULL[0.000000092000000],USD[-0.004207240200585],USDT[0.000000016878002] |
| 00195850 | USD[0.047779500000000],USDT[0.000000012917929] |
| 00195851 | FTT[0.014861809200000],USD[0.000000129114797],USDT[0.000000025814597] |
| 00195853 | ETHBEAR[4640.412602600000000],LTC[0.008272780000000],USD[0.107960770000000] |
| 00195854 | AAVE[0.000000010000000],BNB[0.000000230337320],BTC[0.000001025000000],COMP[0.000000009500000],ETH[0.000000168000000],ETHHEDGE[0.000000002000000],FTM[0.859980000000000],FTT[0.000001643095553],LTC[0.000000011000000],LUNA2_LOCKED[0.000000217879256],LUNC[0.002033000000000],SOL[0.001156521000000000],USD[0.191645446150390],USDT[0.030000003780701350] |
| 00195855 | BNB[0.000000005971661659000000000000],BULL[0.000000004000000],FTT[0.000000038296904],TRX[0.000000006319838],USD[0.000000069328614],USDT[0.000000099766150] |
| 00195857 | BTC[0.000010220000000],USD[0.005652000006274],USDT[0.000000039750000] |
| 00195858 | ETHBEAR[0.932300000000000],ETH[0.000012060000000],LINKBULL[0.011178650000000],USD[0.018670907500000],USDT[0.022682660500000],XLMBULL[0.003097830000000],XRPBULL[9.793140000000000],XTZBULL[0.091929300000000] |
| 00195859 | BULL[0.000000034000000],DEFIBULL[0.000000009000000],DOGEBULL[0.000000005000000],USD[0.296305110000495],USDT[0.001404868104984] |
| 00195860 | ADABULL[0.000004680000000],ALGOBULL[0.262000000000000],ATOMBULL[0.000717200000000],BEAR[10000.000640000000000],BSVBULL[0.071760000000000],ETCBULL[0.006268000000000],ETH[-0.0000124463548073],ETHW[-0.000012372027480],LINK[0.087600000000000],LINKBEAR[555.415492000000000],LINKBULL[0.000004660000000],MATICBEAR[0.070780000000000],MATICBULL[0.004520000000000],USD[8.467540945000000],XRP[-2.148567856012712],XRPBULL[7.500540000000000],XTZBULL[0.008855280000000] |
| 00195861 | BNB[0.002769000000000],DOGEBEAR[3487.681890000000000],DOGEBEAR2021[0.000987460000000],TOMOBEAR[99961.400000000000000],TRX[0.000000017257383],USD[-0.037614039608242],USDT[0.031968088254785],XRPBEAR[9.982900000000000] |
| 00195863 | AMPL[0.031773337457105],COMPBULL[0.000000004000000],KNCBEAR[0.000000006000000],USD[0.169079453981210],USDT[0.000000022550000] |
| 00195864 | ALGOBULL[9.847050000000000],BEAR[0.153105000000000],BNBBULL[0.000267650000000],ETHBEAR[0.036660000000000],ETHBULL[0.007729300000000],USD[1.662138599810000],USDT[1.456075905500000] |
| 00195865 | BNB[0.000000010000000],BTC[0.000000000252107],DOGE[0.000000065252127],ETH[0.000000021042191],FTT[0.000000020022465],NFT[442453003707160802][1],NFT[453288633480156817][1],NFT[550497163210575067][1],USD[4.424561370530138001390],USDT[0.000000073974985] |
| 00195866 | BTC[0.000000290000000],EOSBULL[0.010489540000000],LUA[49.769543000000000],UBXT[0.972070000000000],USD[0.004659638404629],USDT[0.001662798925000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195867 | BNBBULL[0.000000001800000],ETHBULL[0.000000008000000],FTT[0.097620000000000],SUSHIBEAR[264930000.000000000000000],USD[0.256804048485469],USDT[0.000000073953258] |
| 00195868 | FTT[0.011518294322755],USDT[0.000000069098634] |
| 00195869 | ETHBEAR[17.140000000000000],USDT[0.023079780000000] |
| 00195873 | USD[0.028550765200000],USDT[0.005208010000000] |
| 00195874 | ETH[0.000000010000000],ETHBULL[0.000029600000000],USD[0.000005137001452] |
| 00195877 | ATLAS[29.996000000000000],BCHBULL[0.001007000000000],BEAR[8.716000000000000],DOGEBEAR[6863.600000000000000],LLTCBULL[0.005500000000000],MKRBEAR[0.008800000000000],USD[2.515461223824960],XRPBEAR[609.710000000000000],XRPBULL[0.096020000000000] |
| 00195878 | BNB[-0.000000040030804],BTC[0.000000086673800],CL/USD 0000000[1300000],ETH[-0.000000017823456],ETHBEAR[650200.000000000000000],ETHBULL[0.306562407000000],LTC[0.000000064557275],MATIC[0.000000004096427],SOL[-0.000000005270000],STARS[0.000000099200000],TRX[0.000290080979000],USD[50.160681305183800],USDT[0.000000106532603],XLMBULL[0.000000000140300000] |
| 00195880 | USD[0.008771455000000],XRPBULL[0.009190400000000] |
| 00195882 | ALGOBULL[4319.380000000000000],ATOMBULL[0.928150000000000],BTC[0.000000007074847],BULL[0.000000080000000],ETH0.0005629630146689],FTT[0.000956218190178],LINKBULL[0.000060150000000],LTCBULL[0.005497000000000],SOL[0.000000012800000],USD[0.862256450261994],USDT[0.0069350750000000],XRPBULL[8.527750000000000],XTZBULL[0.003550200000000] |
| 00195883 | BULL[0.000000007880000],ENS[14.709480000000000],FTT[22.194984968364036],USD[0.081954684998790],XRPBULL[1469078.200000000000000] |
| 00195884 | COMPBULL[0.000000009000000],FTT[0.000000010000000],SXPBEAR[0.000000060000000],SXPBULL[0.000000040000000],THETABEAR[0.000000040000000],TRX[0.258901000000000],USD[3.854352983368566],USDT[-0.000000001628553] |
| 00195885 | BCHBULL[0.006533750000000],BULL[0.004276000000000],MATICBULL[0.001433200000000],TOMOBULL[0.003855400000000],USD[0.000000011250000] |
| 00195886 | EOSBEAR[0.002645490000000],ETHBULL[0.000004000000000],USD[0.000000000250000] |
| 00195897 | BTC[0.013661253604684],BUSD[175.621453560000000],COIN[0.000000032000000],FTT[15.838922967406312],LEO[0.095344000000000],OKB[19.898021200000000],SOL[0.004382429725987],USD[-0.000001957350068],USDT[0.000000017659146] |
| 00195888 | USDT[0.000000028123130] |
| 00195891 | KIN[19986.000000000000000],PUNDIX[0.099930000000000],USD[0.207345093817232],USDT[1.000438960000000] |
| 00195895 | BNBBULL[0.000000005000000],BULL[0.000000093000000],COMPBULL[0.000000022500000],ETHBULL[0.000000022500000],LINKBULL[0.000000022500000],USD[0.000000129461267],USDT[28446.244923748680202000],XTZBULL[0.000000050000000] |
| 00195896 | BTC[0.000000070000000],EOSBULL[0.036883600000000],LTC[0.010000000000000],USD[0.264784598136620],USDT[0.000000056105407],XTZBULL[0.000310530000000] |
| 00195898 | EOSBULL[7.680161980000000],USDT[0.000000154963284] |
| 00195903 | ADABEAR[0.729854000000000],BVOL[0.000000040000000],USD[0.067891017102046] |
| 00195905 | USD[0.000458561236740] |
| 00195906 | ADABEAR[0.000000080000000],BNB[0.000000026530832],BNBBEAR[42596.891169650000000],COMPBEAR[0.000000068192600],ETHBULL[0.000000090000000],FTT[0.002222573354614],KNCBULL[0.009667178235000],SUSHIBEAR[0.000000073405653],SUSHIBULL[2.997900000000000],TOMOBEAR[39992000.000000000000000],TRX[0.000038035399513],TRXBEAR[0.000000389788660],USD[0.041978650694100],XRPBULL[0.000000050000000] |
| 00195908 | DMGBULL[0.000000090000000],FTT[0.071645039238543],USD[0.008181066212000],USDT[0.000000063500000],XRPBULL[0.000000050000000] |
| 00195909 | ADABULL[0.000000092860000],ATOMBULL[100.558929480000000],BCHBULL[8.476814000000000],BEAR[6800.000000000000000],BNBBEAR[136037.34.72000000000000],BNBBULL[0.000000039800000],BULL[0.000028381640000000],DOGEBULL[0.003069404042000000],EOSBULL[251.941112000000000],ETHBEAR[70984.300000000000000],ETHBULL[0.000000044660000],FTT[0.000000090000000],INBULL[0.000000032247a9],LINKBULL[0.374801496000000],LTCBULL[0.104577030000000],MKRBEAR[20.086480000000000],MKRBULL[0.030293898000000],SUSHIBEAR[39971.5090000000000000],TRX[0.000210000000000],TRXBULL[255.906775800000000],USD[25.842067881705464],USD[0.00000035984421],XLMBULL[115.076980600000000000],XRPBULL[998.205822800000000],XTZBULL[199.984200000000000] |
| 00195910 | SXPBULL[0.000000071000000],USD[0.009395444754176] |
| 00195911 | USD[0.001010709996572],USDT[0.000000027500000] |
| 00195912 | USD[1.668234947500000] |
| 00195913 | AMPL[0.000000007031716],BULL[0.000000032000000],ETH[0.000000050000000],ETHBULL[0.000000050000000],LINKBULL[0.000000046000000],SOL[3.424778900000000],STETH[0.000000072045813],SUSHIBEAR[0.000000020000000],SXPBULL[3.652302445050000000],TOMOBULL[123.650657000000000],USD[0.000095722145310],USDT[0.000000107786685],XRP[1.006519145741194] |
| 00195914 | ATLAS[0.000000027921980],BNBBEAR[335171663000000000000000],BNBBULL[0.000000040000000],COMPBULL[0.000000020000000],DOGEBEAR[5421.600000000000000],ETH[0.000000133394886],ETHBULL[0.000000040000000],FTT[0.000000159064],MATIC[0.000000035519950],NFT [2991239945601318358[1],NFT [315249473756008975[1],NFT [384586493478661635[1],NFT [425467522303597221[1],THETABEAR[68256.480000000000000],USDT[0.000000025714935] |
| 00195915 | BEAR[1.290000000000000],BULL[0.000008060000000],USD[0.293887838000000],USDT[0.000000040000000] |
| 00195916 | BEAR[812.800000000000000],BNBBEAR[973200.000000000000000],BULL[18.294761209000000],DOGEBEAR[976400.000000000000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000020000000],FTT[0.097391014335798Ǿ7,HT[0.000000034856550],HTBEAR[519.000000000000000],SUSHIBULL[0.000000020000000],THETABULL[0.000000040000000],TRUMPFEBWN[79.945400000000000],UNISWAPBEAR[0.000000050000000],USD[475.103431981555652],USDT[0.000000007346641],VETBEAR[0.000000090000000],VETBULL[0.000007000000000] |
| 00195917 | ADABULL[0.000000097000000],ATLAS[0.000000056283500],BNBBULL[0.000000006384409],BULL[0.000000027571172],ETH[0.000000084000000],ETHBULL[0.000000015000000],FTT[0.000004010000000],LTCBULL[0.000000009616120;2],XRPBULL[0.000000000743367] |
| 00195918 | ADABULL[0.000001160900000],AVAX[0.000000003230862],BNB[0.000000106000000],BTC[0.000000026000000],BULL[0.000000082800000],ETH[0.000550018000000000],FTT[0.021957053145776550],GALA[18.783273000000000],LINKBULL[0.000000022300000],LUNA2[0.00655643000000000],LUNA2_LOCKED[67.425298330000000],MATICBULL[0.000000125000000],NFT [352661670553638700][1],NFT [3959019382224292633][1],NFT [398173031022969624][1],NFT [456878868405119297][1],THETABULL[0.000000057400000],TRX[0.793171000000000],USD[1.584544864748854],USDT[0.013077189061431050],XTZBULL[0.000000016000000],ZECBULL[0.000000098600000] |
| 00195919 | ETHBULL[0.000595832000000],TRX[0.000001000000000],USD[0.000000138914436],USDT[0.000000025854742] |
| 00195920 | BEAR[0.09210700000000],EOSBULL[0.006450300000000],ETHBEAR[0.043720000000000],LINKBEAR[2973.742849000000000],USD[0.050187865994856] |
| 00195923 | BEAR[34.280280000000000],ETH[0.000362600000000],ETHBEAR[0.51873000000000],ETHBULL[76.910263800000000],TRX[0.000366200000000],USD[0.028839472500000],USDT[0.328441022500000] |
| 00195924 | ETHBEAR[25562.450890000000000],ETHBULL[0.000444900000000],LINKBEAR[501.646600000000000],LTCBULL[0.00823000000000],USD[0.000000275098317],USDT[0.000000148573986] |
| 00195925 | ALGOBULL[7609.620000000000000],ATOMBULL[0.00525000000000],BSVBEAR[0.046430000000000],BSVBULL[0.040680000000000],BTC[0.001297000000000],BULL[0.000016170000000],MATICBEAR[0.830400000000000],MATICBULL[0.086972000000000],SUSHIBULL[8.210000000000000],TOMOBULL[0.000660000000000],TRXBULL[0.001988000000000],USD[25.130450751061291],USDT[0.042491490000000],XRPBULL[0.009248000000000] |
| 00195926 | BCH[0.000000027319850],BULL[0.000000020000000],COMPBULL[0.053205670000000],DFL[49.990000000000000],EOSBULL[124.379970000000000],FTT[2.002350000000000],KNCBULL[0.000000029399946],LTC[0.000000029165000],SRM[0.305580950000000],SRM_LOCKED[1.981265250000000],STEP[2323.720320000000000],SUSHI[0.000000826185000],UNI[0.000002275227036],USD[0.015511551914400],USDT[0.000000085206248],XRP[0.000000007838000] |
| 00195927 | BNBBULL[0.000029622000000],DOGE[0.757600000000000],ETH[0.001000001000000],ETHBULL[0.000001000000000],FTT[0.386164185702715J0],GME[3.999200000000000],SOL[0.000000925013G],USD[2.465417344494788],USDT[0.000000005292756] |
| 00195928 | BTC[0.000000018855Ǿ2],ETH[0.000001000000000],ETHBULL[0.000000400000000],NFT [290064860455232863][1],NFT [461577837773435Z][1],USD[0.015326582541349],USDT[0.000000029601889] |
| 00195929 | BEAR[0.057123000000000],BNBBEAR[0.005265870000000],ETHBEAR[45.475915000000000],LINKBEAR[0.006300000000000],USD[0.292575945000000] |
| 00195930 | ETHBEAR[1.986400000000000],USD[0.000000042342190],USDT[0.000000075000000] |
| 00195931 | AVAX[0.000000006688456Z],BCH[0.000000009805670Ư],BNB[0.000000318580J16],BTC[0.000000005712567Ǿ4],FTT[0.000000157125631],LINK[0.000000108172Y],LTC[0.000000001467819Ǿ],MATIC[0.000000091034466],SOL[0.000000007223653],SRM[0.515325710000000],SRM_LOCKED[2.481479440000000] |
| 00195932 | FTT[0.300218365236401],KNCBULL[0.000000020000000],USD[0.000592348125000],USDT[0.000000020000000],XRPBULL[0.000000050000000] |
| 00195934 | ATOMBULL[0.004000000000000],BULL[0.000000466900000],DOGEBULL[0.000009260000000],ETH[0.000977200000000],ETHBULL[0.000000080000000],KNCBEAR[0.000000016000000],LINKBULL[0.004000000000000],LTCBULL[0.000000080000000],SUSHIBULL[0.040000000000000],TOMOBULL[0.019760000000000],USD[0.171375820776004],USDT[0.000000045000000] |
| 00195935 | EOSBULL[0.201068560000000] |
| 00195936 | |
| 00195938 | BTC[0.000000016277907],BULL[0.000000070000000],USD[2.456715017152064],USDT[0.000000025000000] |
| 00195939 | ETHBEAR[0.083014730000000],USD[0.004054390000000],USDT[0.008194000000000] |
| 00195940 | ALGOBULL[239949.490000000000000],ATLAS[730.000000000000000],BCHBULL[20.008280000000000],BEAR[0.018998000000000],EOSBULL[248.975904000000000],ETHBEAR[0.053984000000000],ETHBULL[0.000000080000000],FTT[10.997806000000000],LTCBULL[0.047574000000000],MATH[0.087520000000000],MATICBULL[0.000040000000000],MNGOQ270.000000000000000],SXPBULL[27.015613000000000],TOMOBULL[1411.445700000000000],TRX[0.000001000000000],USD[1002227297793000000],USDT[0.710427001000000],XRP[0.004404000000000],XRPBULL[0.21223410000000],XTZBULL[0.010500000000000] |
| 00195941 | ADABULL[0.000448600000000],ALGOBULL[70.070000000000000],ATOMBULL[11848.000000000000000],BALBULL[4779.208000000000000],BEAR[26.208000000000000],BEARBEAR[2021[11480.009560000000000],DOGEBULL[18367.808823750000000],DOGEBULL[0.000000001600000],EOSBULL[0.123]0.014775000000000],ETHBEAR[1884442000000000],GRTBEAR[801.000000000000000],GRTBULL[87038.000000000000000],LUNA2[0.00089434830000000],LUNA2_LOCKED[9.03307000000000],LUNA[19.746226000000000],MATICBULL[2.22025000000000],SOS[150000.000000000000000],SRM[0.050000000000000],SXPBEAR[0.042620000000000],SXPBULL[291.030000000000000],TOMOBEAR[882.150000000000000],TOMOBULL[0.649030000000000],TRXBULL[0.000019900000000000000],USD[0.229915392732941J3],USDT[259.881217171794021],VETBULL[7.484000000000000000],XLMBULL[0.00089043000000000],XTZBULL[0.000011100000000],ZECBULL[5.483200000000000] |
| 00195942 | USD[0.000000091978706] |
| 00195944 | BEAR[0.018010000000000],BNBBULL[0.000000008000000],EOSBEAR[0.000000080000000],EOSBULL[0.096465000000000],LINKBEAR[0.055670000000000],LTCBULL[0.098820000000000],USD[0.026847190569600],USDT[0.000000066560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00195945 | ETHBULL[37.2085694300000000] |
| 00195946 | BEAR[0.0038473400000000],BULL[0.0000782000000000],USD[0.0091609586036976],USDT[0.1152769675000000] |
| 00195949 | AKRO[22062.40000000000000],BEAR[0.0857310000000000],DOGEBEAR[999809.525000000000000],FTT[0.0966750000000000],LINKBEAR[3.9996200000000000],MATICBEAR2021[385090.000000000000000],PAXG[0.0000018980000000],RSR[5.4950000000000000],TRX[0.0000400000000000],USD[-3.9771158895862881],USDT[0.0145842196334257] |
| 00195950 | EOSBULL[1.0700000000000000],USDT[2.1660000000000000],USD[0.0109597850000000] |
| 00195951 | ALGOBULL[3670000.00000000000000000],ATOMBULL[200.000000000000000],BCHBULL[812.000000000000000],BEAR[0.0956000000000000],BNBBULL[0.0009576750000000],ETHBEAR[0.0592075000000000],ETHBULL[0.0001690150000000],[(ETHW[0.0001690117964041],FTT[0.2363000000000000],GRTBULL[243.591280000000000],LINKBULL[28.4107001670000000],LTCBULL[314.000000000000000],MATICBULL[213.200000000000000],SRM[1.2518770900000000],SRM_LOCKED[4.7481229100000000],SUSHIBULL[458800.093513000000000],SXPBULL[1200.00000532144500000],TRX[0.000004000000000],TRX[0.000004000000000],TRX[0.0003360000000000000],TRXBULL[272.500000000000000],USD[524964.4243043206245908000000000],USDT[1.0030360040000000],VETBULL[10.2900000000000000],XRPBULL[1810.000000000000000],XTZBULL[108.1000000000000000] |
| 00195952 | TRX[0.0000040000000000],USD[0.0000000631886600],USDC[0.0857078400000000],USDT[0.0000000089575826] |
| 00195953 | ETHBEAR[0.0088059100000000],SUSHI[0.4968500000000000],TRX[44.00000000000000000],USD[0.1021171977046089] |
| 00195955 | BEAR[2.0800000000000000],BNBBULL[0.0077800000000000],BSVBEAR[0.9900000000000000],DOGE[0.0424000000000000],DOGEBEAR[158.40000000000000000],DOGEBEAR2021[0.0066942000000000],DOGEBULL[0.0000565072000000],EOSBULL[0.3878000000000000],ETCBULL[0.0000790900000000],ETH[0.0000001000000000],ETHBEAR[2.4684000000000000],ETHBULL[0.0007684000000000],MATICBEAR2021[0.9964100000000000],MATICBULL[0.0996600000000000],MKRBEAR[0.0094470000000000],MKRBULL[0.0000049830000000],SUSHIBEAR[7.5300000000000000],SUSHIBULL[1.1100002.14240000000000],SXPBULL[0.0028039000000000],USD[0.0612295214042000],USDT[0.0000000308174956],XRPBULL[0.0890400000000000] |
| 00195956 | ADABEAR[0.0827320000000000],ADABULL[0.0000117380000000],ALGOBEAR[0.1902000000000000],ALTBULL[0.0000650000000000],ATOMBEAR[0.0810870000000000],BCHBULL[0.6287676000000000],BNBBULL[0.0004550000000000],BSVBEAR[0.0059700000000000],COMP[0.0000379800000000],DOGEBEAR[0.0007944000000000],DOGEBULL[0.0007012000000000],EOSBULL[0.0040149120000000],ETHBULL[0.0000749124700000],GRTBULL[0.0720000000000000],XRP[0.0531600000000000],XLM[0.0618658000000000],XRPBEAR[3.6189200000000000],XTZBULL[0.0000991320000000],MATICBEAR[2.1477000000000000],MATICBULL[0.0570340000000000],MKRBULL[0.0000037720000000],SUSHIBULL[3970.0000000000000000],TACBEAR[0.0004337160000000],MATICBULL[0.0998000000000000],TOMOBULL[0.79727000000000000],TRX[0.0001650000000000],TRXBEAR[0.8871000000000000],TRXBULL[0.0017140000000000],UNISWAPBULL[0.0000967300000000],USD[0.0411447477000000],USDT[0.0000000650000000],VETBEAR[0.0006392] |
| 00195957 | BEAR[63.04710500000000000],DMG[0.0727350000000000],USD[0.0116310193750000] |
| 00195958 | BNBBULL[0.0000975500000000],BULL[0.0000870000000000],TRX[0.0000030000000000],USD[0.5067087446511616],USDT[0.0024123750000000] |
| 00195959 | USD[0.000000075957515],USDT[0.000000001540000] |
| 00195960 | FTT[0.0079436428228600],USD[0.3145779519000000],XRP[144.0000000000000000] |
| 00195961 | ADABEAR[699534.50000000000000],ADABULL[8.2142866400000000],ALGOBEAR[399734.000000000000000],ALGOBULL[30455549.03852720000000000],ALTBULL[0.0000006500000000],ASDBULL[12577802.70395880000000000],ATOMBULL[73.2476227500000000],BALBULL[20.6655433600000000],BCHBULL[1339.10412470500000000],BN[0.0000000094062792],BNBBULL[213.802455299685000000],BSVBULL[144498.084313470000000000],BULL[176032178110000000],BULL,SHIT[171.12796175000000000000],CHZBULL[16.7632428421000000],DOGEBULL[176.224243411000000],DOGEBULL[176.224243411000000],ETH[0.0183300220000000],GRTBULL[3881.412542],6120.750000],LINKBEAR[999840.150000000000000],LINKBULL[12.5923759916500000],LTCBULL[309.253006210000000],MATICBULL[2933240.898974430000000],SUSHIBULL[863886.123787070000000],SXPBULL[23.2516053475000000],THETABEAR[30985914.4650000000000000],THETABULL[24.7453453800000000],TOMOBULL[1067775.872292550000000],TRX[0.00142700000000000],TRXBULL[29366.2129643200000000],USD[0.0000000921577158],VETBULL[144.6442422820000000],XRPBULL[132703.095896470000000],XTZBULL[9.2991189000000000] |
| 00195962 | BEAR[394.64367600000000000],USD[285.0500000000000000] |
| 00195963 | FTT[0.0000000004474084],USD[-0.0071128730212403],USDT[0.0102270179577972] |
| 00195964 | ALGOBULL[96.0500000000000000],BCHBULL[0.0063750000000000],LINKBULL[0.0008000000000000],MATICBULL[0.0420200000000000],SXPBULL[0.0049150000000000],TOMO[0.0986800000000000],TRXBULL[0.0428000000000000],USD[0.0479993729058262],USDT[0.0000000038276000] |
| 00195966 | USD[0.0060655382500000],USDT[0.9181132500000000] |
| 00195968 | BULL[0.0000000080000000],USD[0.2042874666584628],USDT[0.0000000200000000] |
| 00195969 | DOGE[144.97245000000000000],USD[0.2982620569084890],USDT[0.0000001461931984] |
| 00195970 | BEAR[12.72931024000000000],BTC[0.0000000150000000],BULL[0.8869254175700000],SUN[0.0008200000000000],TRX[0.0001970000000000],USD[0.0000000446639721],USDT[0.1449441590733120] |
| 00195971 | ALTBULL[0.0014360000000000],ANC[0.9384000000000000],ASD[0.0291600000000000],ASDBULL[1910.480980000000000],ATOMBULL[0.0717000000000000],BEAR[826.84000000000000000],BNBBULL[0.0045960000000000],BSVBULL[463.300100000000000],COMPBULL[4.57620000000000000],DEFIBULL[0.0046940000000000],DRGNBULL[24.22600000000000000],EOSBULL[2704.120000000000000],ETCBULL[0.0073090300000000],ETH[0.0004024000000000],ETHBULL[0.0822132000000000],GRTBULL[389.512000000000000],HTBULL[0.0955155900000000],LTCBULL[65.6893800000000000],MATICBULL[0.0044500000000000],MLBDH[0.0000430000000000],MKRBULL[0.0004522000000000],MKRBULL[0.6052760050000000],OKBBULL[0.0184850000000000],PERP[65792.000000000000000],RAY[0.0480000000000000],RUNE[0.0834800000000000],SOL[0.0000003214618],SUSHIBULL[6907.800000000000000],SXPBULL[858.164000000000000],TRX[0.0099490000000000],USD[0.0210758140174741],USDT[0.0000001373838119],VETBULL[0.0426200000000000],XLMBULL[0.0707000000000000],XRPBULL[815.394000000000000],ZECBULL[0.0672800000000000] |
| 00195972 | BEAR[76181.650000000000000],BNBBEAR[114327809.507650670000000],BNBBULL[0.0000000700000000],TRX[0.0000000300000000],USD[0.0457486768139415],USDT[0.1400077442870942] |
| 00195973 | ALGOBEAR[0.0098960000000000],ALGOBULL[3.4510000000000000],BEAR[0.0062300000000000],ETH[0.0009714000000000],ETHBEAR[0.0860000000000000],ETHBULL[0.0000301700000000],ETHW[0.0009714000000000],TRXBULL[0.0240000000000000],USD[0.0568521844000000] |
| 00195974 | ADABEAR[0.0020000000000000],ALGOBULL[0.0000039679000000],ATOMBULL[0.0067660000000000],BALBULL[0.0005784000000000],BCHBULL[0.0093440000000000],BEAR[0.0440400000000000],BNBBULL[0.0005875000000000],CHZ[9.95800000000000000],DOGEBULL[0.0000893400000000],EOSBEAR[0.51790 5000000000],EOSBULL[0.0325870000000000],ETHBEAR[0.0149460000000000],ETHBULL[0.0000140000000000],GRTBULL[0.0004370000000000],KNCBULL[0.0000470000000000],LINKBEAR[0.0149400000000000],MATICBULL[0.00910400000000000],SUSHIBULL[0.0647100000000000],THETABULL[0.0002580000000000],40000000],TOMOBULL[0.0357000000000000],TRXBULL[0.0000300000000000],USD[0.7649437715000000],USDT[0.0000086790000000],XRPBEAR[0.0042100000000000],XRPBULL[0.0213010000000000],XXXBULL[0.0007707000000000] |
| 00195976 | MATICBEAR[76739.85714285500000000],MATICBULL[44.00000000000000000],SUSHIBULL[21230.179416384056800],TRX[0.00000000066057252],USD[0.0316401943092858],USDT[0.0000028217616338],XAUTBEAR[0.00000000000096012868] |
| 00195977 | USD[0.0017595742748369],USDT[0.0000000039912000] |
| 00195978 | ADABEAR[49000.000000000000000],ATOMBEAR[0.0000000054361123],BEAR[0.0000000060818400],BNBBULL[0.0003992000000000],DOGEBEAR2021[0.0000000108320000],DOGEBULL[0.0000004199210 8],KNCBULL[0.0000000800000000],TRXBULL[0.0000036030482],USD[0.0144017131502328],USDT[0.000000101237564],XRP[0.0000000413513000],XRPBEAR[0.0000072818169],XRPBULL[25.865814157658665 5] |
| 00195979 | USD[0.0121060741326008] |
| 00195980 | ADABULL[0.0000034760000000],BTC[0.0000030600000000],BULL[0.0000028200000000],ETHBULL[0.0000033460000000],LINKBULL[0.4625100300000000],MATICBULL[3.5532892000000000],TRX[0.0000010000000000],TRXBULL[9.1886480000000000],USD[0.2070454537584291],USDT[0.0080912428434936],XRPBULL[395.8495200000000000],XTZBULL[5.5408916000000000] |
| 00195982 | USDT[0.2468191268511360] |
| 00195983 | BEAR[1799.64802981000000000],ETH[0.0007851000000000],ETHBEAR[0.0061100000000000],ETHBULL[0.0000180000000000],ETHW[0.0007851000000000],TRX[0.9958000000000000],USD[18.5490092169198748],USDT[0.0228716320000000] |
| 00195984 | USD[0.0000001728903220],USDT[0.0000000010320000] |
| 00195985 | ADABULL[0.0000000378000000],BTC[0.0000000794708000],BULL[0.000008668000000000],LINKBULL[0.0007515600000000],TOMOBULL[488.706800000000000],TRX[0.0000020000000000],USD[-0.0002166518630071],USDT[0.0046144817979014],VETBULL[0.0038632000000000],XRPBEAR[209.854000000000000],XRPBULL[30.24340000000000000] |
| 00195986 | ADABEAR[0.0083050000000000],ADABULL[0.0008176000000000],ATOMBEAR[0.0999142200000000],ATOMBULL[0.0004406000000000],BCHBULL[0.0043340000000000],BTC[0.0005670000000000],EOSBEAR[0.0000000000000000],EOSBULL[0.0104552800000000],LINKBEAR[0.0041800000000000],LINKBULL[0.0003710000000000],USD[0.76 661620609951980],USDT[0.0159211540000000],XRPBULL[0.0000020000000000],XTZBEAR[0.0076320000000000] |
| 00195987 | BEAR[2.0400000000000000],USD[0.5624812200000000],USDT[0.0054798900000000],XRPBULL[0.0006378800000000] |
| 00195988 | USD[0.0000000033072800],VETBEAR[0.0000000080000000] |
| 00195989 | BEAR[0.0360914400000000],BNBULL[0.0309800000000000],ETH[0.0009508300000000],ETHW[0.0009508300000000],USD[0.0000013243298],USDT[0.0000000000000000] |
| 00195990 | AVAX[10.90000000000000000],BNB[0.0350000000000000],BTC[0.1085775793255950],ETH[1.3224333000000000],FTT[0.4759153531123206],HNT[0.8000000000000000],USD[150.6708529252812400000000000],USDT[64.7983924827760518] |
| 00195991 | TRX[0.0000010000000000],USD[0.0333839216000000],USDT[0.0148010067497095] |
| 00195993 | BEAR[121.00000000000000000],BTC[0.0004780000000000],EOSBULL[196.809003180000000],ETH[0.0019996000000000],USD[0.0199960000000000],USDT[0.0000762887634220],USDT[0.0246487180000000] |
| 00195994 | ETHBEAR[2181.23790000000000000],USD[0.0546150543564000] |
| 00195995 | ETHBEAR[0.0817500000000000],ETHBULL[0.0001976000000000],ETHBULL[0.0291710455000000],USDT[0.2376475175000000] |
| 00195997 | ETHBULL[0.0000944800000000],USD[0.1448940000000000] |
| 00195999 | BCHBULL[0.0668130000000000],BNBBULL[0.0000860000000000],BULL[0.0000011930000000],ETH[0.0000811400000000],ETHBULL[0.0000292800000000],ETHW[0.0000811400000000],LTCBULL[0.0054640000000000],SXPBULL[0.0043360000000000],TRXBULL[0.0132160000000000],USD[0.0021274591000000],USDT[0.0000000075199092],VETBULL[0.0007364000000000],XLMBULL[0.0000000000000000],XRPBULL[1320.651375800000000] |
| 00196000 | ETHBEAR[78000.00000000000000000],USD[0.0178958283833600] |
| 00196001 | ETHBEAR[7541.000000000000000],GRTBULL[3.2863426000000000],KNCBULL[4.9990000000000000],SUSHIBULL[1024.482360000000000],SXPBULL[9.3939221000000000],USD[6.4686583671416064],USDT[0.0029027287500000] |
| 00196003 | EOSBULL[0.0019745300000000] |
| 00196004 | EOSBULL[0.0025674400000000],USD[0.0000000200000000] |
| 00196005 | BULL[0.0000007000000000],COMPBULL[0.0000004000000000],KNCBULL[0.0000006000000000],SXPBULL[0.0000000081000000],USD[0.0074512816078014],USDT[0.0000000650000000],VETBULL[0.0000000060000000] |
| 00196006 | EOSBULL[0.0741200000000000],XRPBULL[0.0880500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196007 | ADABULL[0.000000005000000],SUSHIBULL[0.000000001000000],SXPBULL[0.000000040000000],USD[0.000000101854605],USDT[0.000000103410379],XLMBULL[0.000000005000000],ZECBULL[0.000000010000000] |
| 00196008 | BTC[0.000000069056800],FTT[0.031452940943201T],POLIS[0.057991000000000],TRX[0.000450000000000],USD[1.951087982367500],USDT[0.000128120525263] |
| 00196009 | ALGOBULL[66153.660000000000000],BCHBULL[310000.000000000000000],BSVBULL[624918.800000000000000],DENT[151500.000000000000000],EOSBULL[5514.491376000000000],ETHBULL[0.000097970000000],LINKBEAR[9.829000000000000],LTCBULL[37992.400000000000000],LUNA2[0.250809239700000],LUNA2_LOCKED[0.585221594000000]],LUNC[54614.240000000000000],MATICBULL[0.004476000000000],MTL[0.505838223547930],SXP[0.086560000000000],SXPBULL[16452.217475000000000],TRU[203.951600000000000],USD[0.067608233787898],USDT[0.000000091 18436],XRPBULL[115091.457160000000000],XTZBULL[137.808920000000000]] |
| 00196010 | ETHBEAR[173.597682500000000] |
| 00196011 | ADABEAR[0.001498000000000],ADABULL[0.000043000000000],BEAR[0.065200000000000],BULL[0.000005004000000],ETHBEAR[0.088136900000000],ETHBULL[0.001742000000000],LINKBEAR[0.007030000000000],LINKBULL[0.000046600000000],MATICBEAR[0.248300000000000],MATICBULL[0.000504000000000],THETABULL[0.000071400000000],USD[0.057021067000000] |
| 00196012 | ALGOBULL[3.232500000000000],AMPL[0.000000003300518],ASDBULL[0.000000002000000],BNBBEAR[4275.500000000000000],BTC[0.000000055000000],DOGEBEAR2021[0.004547900000000],DRGNBULL[0.000000030000000],ETH[0.000000010000000],ETHBULL[0.000000100000000],FTTBULL[0.000230250000000],LINKBEAR[188.100000000000000],LINKBULL[0.000040000000000],SUSHIBEAR[0.000000220000000],SXPBULL[0.000000004456186],SXPBEAR[2293.000000000000000],SXPBULL[0.000000076713919],USDT[0.072493667182078T],VETBEAR[0.000000081000000],VETBULL[0.000000002000000] 5500000] |
| 00196014 | BTC[0.000000002 16640],BULL[0.000000009385375],USD[0.000000019385375],USDT[0.000001380229] |
| 00196017 | BULL[0.000000067000000],ETHBEAR[0.053450000000000],USD[24.327993465203992],USDT[0.761635981 9936800] |
| 00196018 | BULL[0.000000024000000],FTT[0.0021963076882584],TRX[0.001069000000000],USD[0.095798686600000],USDT[0.255036555000000] |
| 00196023 | ADABEAR[0.003728000000000],ALGOBULL[3.984000000000000],BCHBULL[0.009400000000000],BEAR[0.058340000000000],BNB[0.006392600000000],BSVBEAR[0.018380000000000],BSVBULL[0.017280000000000],ETHBEAR[0.046340000000000],MATICBEAR[0.325600000000000],MATICBULL[0.007670000000000],TOMOBEAR[23905.008100000000000],TRXBULL[0.031920000000000],USD[9.958549330000000],USDT[0.088331130000000] |
| 00196024 | USD[0.032832181084033Z],USDT[0.000000011072251],XRPBULL[16418.002179730000000] |
| 00196025 | ALGOBULL[16399955.300500000000000],BNBBEAR[32071.500000000000000],BULL[0.000060000000000],DOGEBEAR[28780480.000000000000000],EOSBULL[81.976723500000000],ETHBULL[0.000000750000000],LINKBEAR[50457.500000000000000],LINKBULL[0.000000750000000],TRX[0.000000000000000] |
| 00196026 | USD[0.000000087457800],USDT[0.000000085489999],XRPBULL[0.086661000000000] |
| 00196027 | BTC[0.000000011553578],USD[0.000318139509 1464] |
| 00196028 | ETH[0.000000010000000],USD[0.002149520000000],USDT[0.000000039033248] |
| 00196029 | BEAR[0.094870000000000],BULL[0.000005 161000000],USD[25.000000000000000],USDT[0.000000025000000] |
| 00196030 | AMPL[0.000000001385637],BTC[0.000001835895912],BULL[0.000000090000000],DEFBULL[0.000000060000000],ETH[0.000730200000000],ETHBULL[0.000000021492164],ETHW[0.000730200755852],FTT[12.383775685918472T],LINKBULL[1.759893468000000],RSR[0.000001320000000],SOL[0.296581260000000000],SUSHIBULL[0.000000009000000],TRX[0.000007000000000],USD[0.027664508161630] |
| 00196031 | USDT[0.000000075070000] |
| 00196032 | DOGE[0.008492400000000],ETH[0.000000009855000],LUNA2[0.000000011043703],LUNA2_LOCKED[0.000000529101972],LUNC[0.002418000000000],TRX[0.000001000000000],USD[0.013908697099714S],USDT[0.000000051689091] |
| 00196033 | ATLAS[237480.000000000000000],BNBBEAR[87680.000000000000000],BULL[0.000000025000000],COIN[0.000000076000000],SXPBULL[0.000000009000000],USD[0.007289177819489],USDT[0.009534007839732S],VETBEAR[0.000000006000000] |
| 00196034 | AMPL[0.000000004829856],BTC[0.000000008271478A],BULL[0.000000005200000],BVOL[0.000000019911413],LUNA2[0.000000037767175],LUNA2_LOCKED[0.000000881246742],SRM[0.036841600000000],SRM_LOCKED[29.187330600000000],USD[93.96639089924151],USDC[46.175078380000000],USDT[0.000000034709708] |
| 00196035 | BEAR[0.066170000000000],USD[0.008264675000000] |
| 00196037 | BTC[0.000000060000000],DMGBEAR[0.000000095000000],ETHBULL[0.000000095000000],FTT[0.201990932128872O],SUSHIBEAR[0.000000070000000],USD[0.536290310918 146],XLMBULL[0.000000020000000] |
| 00196038 | BEAR[24750.671225860000000],EOSBULL[6392.474300000000000],ETHBEAR[80041366.793991250000000],LINKBEAR[1.741920000000000],USD[0.211740658345257Z],USDT[0.020190003804541],XRPBULL[912.774440000000000] |
| 00196039 | EOSBULL[0.005786240000000],FTT[0.090640000000000],USD[93.830046119429260],USDT[0.339438969000000],XRPBEAR[363.600000000000000],XRPBULL[1605140.833380000000000] |
| 00196041 | ALGOBEAR[20.796048000000000],BAL[0.059287680000000],BEAR[10.479784000000000],BNBBULL[0.000873080000000],COMPBEAR[0.048669467000000],ETHBEAR[285.034859000000000],FTTBULL[0.000322055000000],KNC[0.099183000000000],LINKBEAR[0.075490000000000],TRX[0.000050000000000],USDT[7.41550415100 90000],USDT[0.000000087317500],XRPBULL[0.008663350000000] |
| 00196042 | 1INCH[0.000000075245377],ADABULL[0.000000051053324],BTC[0.000000049129930],BULL[0.000000100000000],COMPBULL[0.000000080000000],DOGEBULL[0.000000070000000],ETH[0.000000021469590],ETHBULL[0.000003708454 9],LINKBULL[0.000000033244052],SXPBULL[0.000000001000000],USD[2.280136964580557 8],USDT[0.000000073179942] |
| 00196043 | BEAR[14.967606900000000],EOSBULL[0.004800000000000],ETHBEAR[42.691887000000000],LTCBULL[0.006122100000000],USDT[0.070235370000000] |
| 00196044 | ASDBEAR[14924.000000000000000],ASDBULL[0.047323250000000],BULL[0.000000015400000],DOGE[0.484727270000000],ETHBEAR[976675.060000000000000],ETHBULL[0.000000035500000],TOMOBULL[643054.886230000000000],TRXBEAR[1997720.000000000000000],USD[0.139029067654859],USDT[0.000001633872393],XRPBULL[0.005361010000000] |
| 00196045 | ALGOBEAR[0.100000000000000],ALGOBULL[16295.240000000000000],BAC[3.116334440000000],BSVBEAR[0.216400000000000],BSVBULL[0.000000000000000],DMGBULL[219.534900000000000],DOGEBEAR[999800.000000000000000],ETHBEAR[255.563050000000000],FTT[0.006819190000000],LINKBEAR[82.943200000000000],000],MATICBEAR[20989541 5.963300000000000],PUND[403.047280000000000],SUSHIBEAR[890.800000000000000],TOMOBEAR[1286010.619310000000000],TOMOBULL[0.300000000000000],TRXBEAR[3.000000000000000],USD[-0.006151498516062],XRP[0.009191832564000] |
| 00196046 | ALPHA[0.994000000000000],BEAR[12.212106000000000],BULL[0.005583295000000],TRX[0.000016000000000],USD[0.000000706391683],USDT[0.000000049815500] |
| 00196047 | AAVE[0.015200000000000],AXS[0.015460000000000],BEAR[23256000000000],BNB[0.005201240000000],BTC[0.000000025000000],FTM[0.625800000000000],SOL[0.009588000000000],USD[1.964182694100000],USDT[0.000000060000000] |
| 00196049 | AMPL[0.067842913576911],AVAX[0.000000140000000],MATIC[0.000000145000000],USD[0.030612946322512],USDT[0.000000064424806] |
| 00196050 | FTT[0.002662760140920],USD[0.000000112812246],USDT[0.000000034385010] |
| 00196051 | ATLAS[0.000000068451210],BEAR[0.000000075090000],BULL[0.000000098000000],TRX[0.000006038550738],USD[0.000000047063939],WAVES[0.000000050364000] |
| 00196055 | ADABULL[0.034405890000000],BTC[0.441001555000000],DOGEBEAR[172.000000000000000],ETH[16.965129100000000],ETHBEAR[20.049180000000000],ETHW[17.184167630000000],PAXG[0.239415722750409B],POLIS[6690.900000000000000],USD[0.009404625400857Z],USDC[69659.806264020000000] |
| 00196057 | AKRO[0.465340000000000],DOGE[0.000000029124509],FTT[0.000000003280180],LINK[0.099999337380056],USD[0.028433830655657],USDT[0.821767523567156] |
| 00196060 | ADABULL[0.000000069256824],BEAR[2405000.000000000000000],BNBBULL[0.000000070620041],BULL[0.000000706820411],BULL SHIFT[0.000000036422264],DOGEBULL[0.000000002137660],DRGNBULL[0.000000050000000],ETHBULL[0.000000000000000],FTT[0.023101343687 1318],MATICBULL[0.000000030000000],MDBULL[0.000000000 102659A],THETABULL[0.000000000000000],USD[0.183135377001214O],USD[758 637925721055081 6],XRPBULL[0.000000091772260] |
| 00196061 | BAC[14997.000000000000000],BNBBULL[0.0284443000000000],BTC[0.001086852447500],DOGEBEAR2021[0.006604500000000],FTD[0.134794501 11960],MATICBULL[117.537624000000000],PAXG[0.000618600000000],TRX[0.001556000000000],USD[38.236954229784947],USDT[7.189182060413672] |
| 00196063 | ADABULL[0.000000666213411,ATOMBULL[0.000000088193792],BCHBULL[0.000000064474592],BNB[1.003360333530170O],BTC[0.000000065311660],BULL[0.000000079730942],CHZ[804.399999997220000],DENT[48000.000000000000000],DOGE[0.000000089186301],FTT[0.000000008918630],ETHBU[0.000000075800000],FTT[5.783928580000000],KIN[2507416.680672261873817,2],LINK[13.621561640872720],LINKBULL[0.000000053219999],RAY[0.000000086654583],SHIB[14186809.732944511950465],SOL[2.845021537706473T],SRM[0.000000035751880],TRX[749.450002056887319],TRXBULL[0.000000050000000],U NI[0.000000036319484O],UNISWAPBULL[0.000000022074196],USD[0.004704861763598 1] |
| 00196064 | BTC[0.000000035486460],BULL[0.000000040000000],USD[0.176393536967384] |
| 00196065 | BEAR[1000.795110000000000],ETHBEAR[32701 7.101290000000000],USD[0.007854720000000],USDT[0.043528280000000] |
| 00196066 | USD[0.812008000000000],USDT[0.802978560000000] |
| 00196068 | USD[0.000599203190000],USDT[0.000000033668000] |
| 00196068 | ADABEAR[0.025030000000000],ADABULL[8.999446180000000],ALGOBULL[42491.602000000000000],ATLAS[30.000000000000000],ATOMBULL[20.094453000000000],ATOMHALF[0.000005611000000],BCHBULL[0.007980000000000],BEAR[1000.345800000000000],BNBBULL[0.000007400000000],BSVBULL[0.005500000000000],BULL[0.000000864000000],COMPBEAR[0.141408000000000],COMPBULL[49.990051880000000],EOSBULL[297.925030000000000],ETHBEAR[1000000.216990000000000],ETHBULL[3.999404437000000],GRTBULL[31050.576365380000000],IMX[0.099880000000000],LINKBEAR[36.315000000000000],000],LINKBULL[305.068206700000000],LTCBULL[1999.604361000000000],MATICBULL[0.007817000000000],SRM[4.267459000000000],SUSHIBULL[0.090910000000000],THETABULL[0.000055840000000],TRXBULL[0.999910000000000],TRXBEAR[300000.000000000000000],USDT[154.22756673799474],VETBULL[0.000055840000000],WAVES[0.000058000000000],XRPBEAR[0.324841000000000],XRPBULL[89.408691000000000],XTZBULL[0.081800000000000],XTZBULL[0.994007990000000] |
| 00196069 | AAVE[3.522427837810620O],ATLAS[1000.000000000000000],AVAX[13.349854594456560O],BRZ[62.415738450000000],BTC[0.163173045151265Z],DA[0.000000035645200],DOGE[1000.100000000000000],DOT[23.000000000000000],ETH[0.827094184071400],ETHW[0.926887966758400],FTT[140.883289261112867261],LINK[10.833802900000000],LUNA2[1.800448028000000],LUNA2_LOCKED[185.040471193000000],LUNC[0.000000044202140000],MCB[5.197606731300],MDBULL[0.097906731300],NEAR[283.000000000000000],POLIS[351.000000000000000],SOL[27.383314237163680],SPELL[24000.000000000000000],SRM[187.186010140000000],STEP[319.3 66258010000000],SUSHIBULL[0.000000003686000],TRXBULL[0.000000005089084],TRX[0.000000005026535T],USDT[0.000000055122974],VETBULL[0.000000000000000] |
| 00196070 | ADABULL[0.000000020000000],BULL[0.000000050000000],TRX[0.000005089084],TRX[0.000000005026535T],USDT[0.000000055122974],VETBULL[0.000000000000000] |
| 00196071 | ADABULL[0.001569466360000],ATLAS[3.710000000000000],BCHBEAR[0.702013250000000],BCHBULL[1.203268940000000],BSVBEAR[2.033276350000000],BSVBULL[675.746230000000000],ETHBULL[0.000662372350000],ETHBULL[675.746230000000000],LINKBULL[0.01471992920000],USDT[0.069710850000000],XNX[0.000000003396452],USD[0.008066454100000],USDT[0.069710850000000],XNX[0.000000003396452],SXPBULL[0.000000008396452],SUSHIBULL[0.000000000000000],ETHBEAR[0.000660960000000],ETHBEAR[0.000066020000000],USD[0.005558900000000] |
| 00196072 | BNB[0.004278720000000],BULL[0.000000008000000],FTT[0.007531992882500],SRM[0.001458030000000],SRM_LOCKED[0.005562990000000],USD[-0.264670281567291O],USDT[0.154461993672324],XRP[0.379870000000000],XRPBEAR[1219634.400000000000000],XRPBULL[0.096840000000000] |
| 00196073 | ETHBEAR[0.307171700000000],USD[0.000001114389680] |
| 00196074 | DOGEBEAR[999800.000000000000000],ETH[0.000000010000000],ETHBULL[0.000000090000000],LINKBULL[386297.779600000000000],LTCBULL[0.812000000000000],SXPBULL[5.355957100000000],USD[0.148689524280188S],XTZBULL[0.167365900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196075 | BALBEAR[0.000000005000000],FTT[0.012204898035887 9],LINKBEAR[886.750000000000000],LINKBULL[0.000000009500000],USD[0.132138321912500 0],USDT[0.003816726750000 0] |
| 00196077 | OXY[0.353000000000000 0],USD[0.007391767500000 00],XRP[0.790428000000000 0] |
| 00196078 | ETHBULL[0.000007750000000 0],USD[0.021600000000000 0],USDT[0.000000000600000 0] |
| 00196079 | AMPL[0.000000000392146 2],BVCL[0.000000006500000 0],CBSE[0.000000007500000 0],DEFIBULL[0.000000008820000 0],DOGE[0.000000009805500 3],ETH[0.000000017850000 0],FTT[0.000000007701954 5],GBP[1440.652776390000000 0],GME[0.000000000000000 00000001323650 0],SRM[0.003167670000000 0],SRM_LOCKED[0.021130700000000 0],USD[118.915574445433862 5] |
| 00196080 | ADABEAR[0.008167310000000 0],ALGOBULL[8.189500000000000 0],ATOMBULL[0.000872010000000 0],EOSBULL[0.002186370000000 0],ETHBEAR[0.057151000000000 0],FTT[0.000050000000000 0],LINK[0.027154000000000 0],LTCBULL[0.001385300000000 0],MATICBEAR[0.774465000000000 0],USD[10.934885660 18119] |
| 00196081 | ETH[0.000686600000000 0],ETHBULL[0.000039500000000 0],ETHW[0.000866600000000 0],USD[0.389251347872834 0],USDT[0.000000002000000 0] |
| 00196082 | ADABEAR[79937.000000000000000],BNBBEAR[229912.000000000000000],DOGEBEAR[95848.000000000000000],ETHBEAR[83059 5.314910000000000],LINKBEAR[169966.000000000000000],MATICBEAR[159968000.000000000000000],MIDBEAR[23.995200000000000],TRX[0.000020000000000],USD[-0.003156350729373 1],USDT[0.009810127678122 5],XRPBEAR[84.983000000000000] |
| 00196083 | BNBBULL[0.000000500000000],BTC[0.000086615000000],BULL[0.000010182500000],CUSDTBULL[0.000000002000000],CUSDTBULL[0.000000092500000],DOGEBULL[0.000009127500000],ETHBULL[246.307110075000000],FTT[0.179504610072018 4],LINKBULL[5320031.004934008760000],RUNE[0.0413 600000000000],SXPBULL[0.000400000000000],TRX[0.000020000000000],USD[-5448246004658330],USDT[0.514051604960338 1],XRPBULL[0.031170005000000] |
| 00196084 | BEAR[107.554340000000000],ETHBEAR[9.643960000000000] |
| 00196085 | BSVBEAR[0.071260000000000],BSVBULL[0.087320000000000],ETHBEAR[0.037480000000000],ETHBULL[0.000417000000000],USD[0.146750550000000],USDT[0.101669337500000] |
| 00196086 | ADABEAR[98119 0.000000000000000],ATOMBEAR[905.000000000000000],BNB[0.009925000000000],BTC[0.000000055000000],CHZ[0.732673270000000],DOGE[0.435600000000000],EOSBULL[102375320.804852020000000],ETCBEAR[82748.000000000000000],SUSHIBEAR[78853.000000000000000],SXPBULL[0.464430950000000 00],THETABEAR[85553.000000000000000],TRX[0.000032000000000],USD[3324284954683487 2],USDT[0.020012189099426 9],VETBEAR[484.000000000000000] |
| 00196087 | TRX[0.000059000000000],USD[-0.697998384760189 5],USDT[1116.805303947929296] |
| 00196088 | BTC[0.000098970000000],ETHBEAR[0.053654500000000],ETHBULL[0.000096200000000],MATICBEAR[0.276696000000000],USD[0.041750690770000] |
| 00196089 | ADABEAR[17996400.000000000000000],DOGEBULL[2.000100001800000],FTT[0.012887042122891 0],SPELL[62000.000000000000000],USD[-46280972397406 00],USDT[0.000000005858830] |
| 00196090 | SXPBULL[99.980000000000000],USD[0.004702106943076],USDT[0.000000004791644 9] |
| 00196091 | LTC[0.009603610000000],USD[-0.348774605750000],USDT[0.006000000000000] |
| 00196093 | ALGOBULL[0.000052142000000],ALGOBULL[80941 8.000000000000000],AVAX[0.000000031073005],BEAR[728.200000000000000],BNBBULL[0.000249760000000],BTC[0.000000001633874],BULL[0.000094845000000],DEFIBULL[0.049250900000000],DOGEBULL[0.049585212000000],ETCBULL[0.300000050000000],ETHBULL[0.004886068000000],EXCHBULL[0.000000002000000],LINKBULL[0.000000000000000],LUNA2[0.131193817600000],LUNA2_LOCKED[0.306118907800000],LUNC[28567.730000000000000],SUSHIBULL[15440.730000000000000],TRX[0.000778000000000],UNISWAPBULL[0.000000500000000],USD[12.086704549040401 5],USDT[0.000000002366831 4],ZECBULL[6.602437000000000] |
| 00196094 | BEAR[45127.439280000000000],BULL[0.000020000000000],EOSBEAR[13.660000000000000],EOSBULL[0.001641970000000],USD[1.658739170000000] |
| 00196097 | APT[0.002285000000000],AVAX[0.102353957352803 5],BNB[0.000151450000000],BTC[0.000735890000000],ETH[0.000947750000000],FTT[0.062354150000000],LUNA[78.734531190000000],LUNA2_LOCKED[183.713906100000000],PSY[5000.000000000000000000000],SRM[1.220557940000000],SRM_LOCKED[52.659442060000000],TRX[0.000088000000000],USD[5856.826015698740000],USDC[0.000000006000000],USDT[83.471900000000000],XRP[35.469466000000000],YFIBULL[0.001800200000000] |
| 00196100 | ALPHA[0.000000052999700],BNB[0.054413060000000],BTC[1.416662903583480 6],BULL[0.000000022454170],DOGE[0.229602000000000],DOGEBULL[0.000000053870000],DOT[60.091500000000000],ETHBULL[35.845780000000000],PSY[5000.000000000000000],SOL[0.0 00670600000000],SRM[1.225579400000000],SRM_LOCKED[283.424790420000000],LUNC[26447962.070000000000000],MATICBULL[704.278215656425907 1],SHIB[94675958.000000000000000],SRM[0.542501660000000],SRM_LOCKED[3.521235080000000],TRX[100.000000000000000],USD[2612.889258558494780],USDT[31.048182776058001 5],XRPBULL[16367984.404341023000000] |
| 00196101 | BULL[0.000041690000000],USD[0.055952363000000],USDT[0.000000092500000] |
| 00196102 | BTC[0.000000042552500],BULL[0.000000042000000],COMPBULL[0.000000002000000],FTT[0.000000092206175],GRTBULL[0.000000004000000],SXPBULL[0.000000032000000],THETABULL[0.000000029000000],TOMO[0.100000000000000],TRX[0.000008000000000],USD[0.635332160172 7753],USDT[0.005009270000000] |
| 00196103 | ETH[0.000001000000000],ETHBEAR[1855640.246282145469000],USD[0.000000009975175],USDT[0.000000070010265] |
| 00196104 | DOGEBEAR[2021[0.000000072428775],DOGEBULL[0.000000062072315],LINKBEAR[185440.312500000000000],USD[0.000000093251788],XRPBEAR[0.000000009530300] |
| 00196105 | TRX[0.000083000000000],USD[15.490197217712467 2],USDT[0.000000043037960] |
| 00196106 | USD[-0.005195180000000],USD[0.007166200000000] |
| 00196107 | BULL[0.000000060000000],COMPBEAR[0.000000050000000],DEFIBULL[0.000000011000000],DOGEBEAR[0.000000050000000],ETHBULL[0.000000050000000],FTT[0.000000016309797],SXPBULL[0.000000006245000],USD[4739321637500000],USDT[0.000000004000000] |
| 00196108 | APE[0.000000010000000],APT[0.000085000000000],AVAX[0.005785000000000],DOGE[0.100685000000000],ETH[0.000056345000000],FTM[0.283695000000000],FTT[150.076468032100327 0],LOOKS[0.000000100000000],LUNA2_LOCKED[7303.817486000000000],NFT [425051433781420916][1],PAXG[10.793900000000000],SOL[0.006286080000000],STG[0.000000200000000],SUN[10.000000000000000],UMEE[18000.078500000000000],USDC[3588.536802220000000],USDT[5.637639577050000 0] |
| 00196109 | USDT[0.056180025000000],XRPBEAR[0.000264600000000] |
| 00196110 | BEAR[2390900000000000],BULL[0.000009325800000],ETHBEAR[0.130100000000000],ETHBULL[0.000471010000000],LINKBULL[0.000030570000000],USD[0.000008077733352],XRPBULL[0.000196100000000] |
| 00196111 | ADABULL[0.000000066000000],DOGEBULL[0.000000066000000],ETHBULL[-0.002131842000000],FTT[2.970468401354755 0],HTBULL[35.094679860000000],MKRBULL[0.000000004000000],THETABULL[0.004237032000000],TRUMPFEBWIN[12434.273631600000000],USD[0.000001397883343] |
| 00196113 | USDT[2.280000000000000] |
| 00196114 | USD[0.000032900000000] |
| 00196116 | KNCBEAR[0.000000030000000],KNCBULL[0.000000008000000],SXPBULL[0.000000046000000],THETABEAR[0.000000007000000],USD[0.000000112427875],USDT[0.002722005637720 0] |
| 00196117 | ALGOBULL[189024138 9.200000000000000],BULL[0.000442650000000],BULL[35.936160000000000],ETHBULL[40.358224330500000],FTT[0.073463071437216],LRC[0.135150000000000],USD[0.559404639792765 9],USDT[-0.282782823180755 2],VETBULL[91977.654172000000000] |
| 00196119 | ALGOBULL[1444.450000000000000],BCHBULL[0.003720000000000],BEAR[87.0095000000000000],BULL[0.000013650000000],EOSBULL[393.665206000000000],ETHBULL[0.000096000000000],FTT[0.099380000000000],LINKBEAR[39.254000000000000],LTCBULL[0.007910000000000],SUSHIBULL[3.511600000000000],SXP[0.0213400 00000000],SXPBULL[0.187838740000000],THETABEAR[0.000000030000000],TRX[0.000000030000000],USD[0.000076600000000],XRPBULL[86.442630000000000] |
| 00196119 | ADABULL[0.000044000000000],ALGOBULL[144.950000000000000],ATOMBULL[0.000928000000000],BCHBULL[0.000786000000000],BEAR[90.623000000000000],BULL[0.000007600000000],DOGEBULL[0.008160000000000],EOSBULL[0.000000760000000],ETCBULL[0.008160000000000],ETCBULL[0.004250000000000],ETHBEAR[0.010920000000000],ETHBULL[0.001439850000000],MATICBULL[0.004329000000000],SXPBEAR[0.088450000000000],TRXBULL[0.018840000000000],USD[0.008366689614200],USDT[0.006582000000000],XTZBEAR[0.003390000000000] |
| 00196121 | ATLAS[2300.038500000000000],AVAX[0.142200000000000],BTC[0.945768115275000],CELR[0.000000000040000],DYDX[0.000762500000000],ETH[0.003003700000000],ETHW[0.003003700000000],FTM[0.003230000000000],FTT[301.176836100000000],MATIC[0.040150000000000],OMG[0.000792500000000],POLIS[26.800134000000000],USD[0.002350000000000],USDT[0.000000020000000],TRX[0.531040000000000],USD[2663.239389288421972] |
| 00196122 | BEAR[0.034453860000000],BULL[0.000459868000000],EOSBEAR[0.003229000000000],EOSBULL[0.003305040000000],ETHBULL[0.006330000000000],USD[0.133920324000000],USD[0.240692015000000],XTZBULL[0.000803200000000] |
| 00196124 | ATLAS[25440.000000000000000],AURY[0.874800000000000],BULL[0.000000010000000],DOGEBULL[0.063940000000000],EOSBULL[3.601198000000000],GRTBULL[173.889008400000000],SXPBULL[0.982748000000000],TRX[0.000000060000000],TRXBULL[0.094631500000000],USDT[0.000000045707962],XLMBULL[114.973184000000000],XRPBULL[0.936790000000000] |
| 00196125 | USDT[0.068989075000000] |
| 00196126 | ADABEAR[0.098034715000000],ADABULL[0.000000031800000],ALGOBEAR[0.615550000000000],ALGOBULL[52.659150000000000],ATOMBEAR[0.001341460000000],ATOMBULL[0.000147557500000],BEAR[0.093723000000000],BULL[0.000000011500000],EOSBULL[0.006347200000000],ETHBEAR[0.879109000000000],ETHBULL[0.000000205000000],KNCBULL[0.000000000000000],KNCBULL[0.000001697165000],LINKBEAR[1.849025000000000],LTCBULL[0.002658500000000],SXPBULL[0.000568500000000],THETABEAR[0.000028598500000],TOMOBEAR[0.050000000000000],ART[0.484000000000000],TOMOBULL[0.005370340000000],TRXBEAR[2.826275000000000],TRXBULL[0.004173212681486 0],USD[0.000000053750000],XRPBEAR[0.001005637500000] |
| 00196129 | ADABEAR[20.565594000000000],BEAR[0.029219250000000],BULL[0.021190265000000],ETCBEAR[0.013800000000000],ETHBEAR[0.056700000000000],ETHBULL[0.000874000000000],MATICBEAR[0.048220000000000],TOMOBEAR[0.098480000000000],USD[25.047153742380930],USDT[-0.044433300801870 43] |
| 00196130 | USDT[0.093016095000000] |
| 00196131 | KNCBEAR[0.000000009000000],KNCBULL[0.000000002000000],LINKBULL[0.000000010000000],MKRBULL[0.000000001000000],SXPBULL[0.000000015000000],THETABULL[0.000000014000000],USD[0.074175565927409],VETBEAR[0.000000002000000],VETBULL[0.000000002000000] |
| 00196132 | USD[0.006532849434 1065] |
| 00196133 | USD[0.373807658628000] |
| 00196135 | ADABULL[0.000000031800000],AMPL[0.000000003616624],BEAR[175.000000000000000],BNBBULL[0.000000007500000],BULL[0.000000007150000],CHZBULL[0.000000010000000],DEFIBULL[0.000000075500000],ETH[0.000000010000000],ETHW[0.002507288000000],FTT[0.000000021137962],HTBULL[0.000000004000000],LUNA2[0.091847560000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],RAY[0.000000116412400],SRM[0.286822980000000],SRM_LOCKED[2.644205000000000],SXPBULL[0.000000082700000],UNISWAPBULL[0.000000064000000],USD[1.205483702595961 8],USDT[17986.029423135520417],VETBULL[0.000000001000000],XTZBULL[0.000000007000000] |
| 00196139 | USD[0.000000060571760] |
| 00196140 | BTC[0.001700000000000],ETH[0.151000000000000],ETHW[0.025000000000000],FTT[0.000000078545320],LUNA2[0.000179148669680],LUNA2_LOCKED[0.004180135625700],LUNC[37.530000000000000],SOL[0.000000004379713],SUSH[0.000000058974057],USD[1026.469456510485718],USDC[2000.000000000000000],USDT[0.000000038442779] |
| 00196142 | ALGOBULL[0.670000000000000],BEAR[0.891806400000000],BSVBULL[0.346145000000000],BTC[0.000000035928118],BULL[0.000000021500000],USDT[0.003290922077000] |
| 00196143 | BULL[0.000000900000000],USD[2.813282639613900 20] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196145 | ADABULL,[0.00000000480000000],DOGEBULL,[0.729984399200000],EOSBULL,[241.9516000000000],ETHBULL,[0.0000586800000000],LINKBULL,[12.10157920000000000],THETABULL,[0.00000000976500021],XRPBULL,[16699.5594200000000000] |
| 00196147 | ADABULL,[0.00000000400000000],BTC,[0.000000084000000],DEFIBULL,[0.000000030000000],ETH,[0.000001000000000],ETHBULL,[0.000000060000000],FTT,[0.00000009835270],GRTBULL,[0.000000033800000],SXPBULL,[0.000000189000000],TRX,[0.0078200000000000],USD,[0.000000074190040],USDT,[0.000000119214853] |
| 00196148 | BULL,[1.010786931859603],FTT,[0.1301852304666028],LTC,[0.000000017128600],OKB,[21.10000000000000],TONCOIN,[250.071424000000000],USD,[0.000001542815860],USDT,[0.000000751641587] |
| 00196149 | ADABEAR,[0.0351410000000000],ADABULL,[0.0000000800000000000],ALGOBULL,[87.7200000000000000],AMPL,[0.000000000176715],ASDBULL,[0.0010120000000000],ATOMBEAR,[0.000583700000000],ATOMBULL,[0.0074160000000000],BALBULL,[0.00051530000000],BALBULL,[0.000516000000000],BCHBULL,[0.0623300000000000],BSVBEAR,[0.0000930000000000],BSVBULL,[0.0037000000000000000],BULL,[0.0042190000000000],COMPBEAR,[0.002135000000000],COMPBULL,[0.0003695000000000],DEFIBEAR,[0.0001444500000000],DMGBULL,[3.7177553000000000],DOGEBEAR,[0.0004246000000000],DOGEBULL,[0.0957231500000000],EOSBEARD,[0.0186300000000000],EOSBULL,[0.0758800000000000000],ETCBULL,[0.0064880000000000],ETHBEARD,[0.0578300000000000],ETHBULL,[0.0552000000000000],GRTBULL,[0.000194700000000],KNCBEAR,[0.000587139800000],LINKBULL,[0.000069074000000],LTCBULL,[0.000816000000000],MKRBULL,[0.00000220000000],TOMOBEAR,[0.0000000000004300099],TOMOBULL,[0.0151000000000000],TRX,[0.000000054300999],TRXBULL,[0.0062230000000000],USD,[0.0000000000001800710.1972000000000000],USD,[0.052074380019952],USDT,[0.000635985294812.0000000000000000.111980000000000],XLMBULL,[0.047600000000000],XLMBULL,[0.0004970000000000000],XRPBEAR,[0.0487600000000000],XRPBULL,[3.227937000000000],XTZBULL,[0.000966000000000] |
| 00196151 | BEAR,[284.1838.81496296000000000],BNBBEAR,[53367639.0641025660000],BSVBEAR,[510.000000000000000],BTC,[0.00000000000000000],BULL,[0.0006660000000000],ETHBEAR,[30750000.0000000000000000],MATICBEAR,[2021].[0.000423710000000],TOMOBEAR,[2021].[0.0009529000000000],USDT,[0.00000000000000000] |
| 00196152 | ALGOBULL,[11078.8910000000000000],BEAR,[96.276000000000000],BNBBULL,[2.10560529500000000],BSVBULL,[1489.2419000000000000],BTC,[0.000071313000000],ETHBEAR,[1475303.9300000000000],ETHBULL,[0.0000850400000000],LINKBULL,[100.1709639000000000],LTC,[0.329226300000000],SRM,[22.7292263000000000],TOMOBEAR,[29994300.000000000000000],USD,[0.000000001.841.6540770000000000],SUSHIBULL,[46.89100000000000000],TOMOBEAR,[499990.50.0000000000000000],TOMOBULL,[0.00000007.7847300000000000],TRX,[0.000000300000000],USD,[0.174001787401020],VETBULL,[28.494585000000000000],XRPBULL,[87.630340000000000000000] |
| 00196155 | 1INCH,[132.9734000000000000],BNB,[85.3953101700000000],BTC,[0.214172937633020000],BULL,[0.0000000200000000],ETH,[16.17220531800000000],ETHW,[56.20943477800000000],FTT,[987.22619879878813010],GRT,[5000.0250000000000000],OMG,[100.000000000000000],RUNE,[264.40132200000000000],SOL,[0.0020749400000000000],SRM,[11.3968791700000000],SRM_LOCKED[143.9213729000000000000],TOMO,[2143.2107160000000000000],USD,[0.989258496712613311,USDT,[13.12920434119116401,WRX,[2188.0259400000000000] |
| 00196157 | FTT,[0.163587948192195],USD,[25.002782372060000000],USDT,[0.000000036223194] |
| 00196158 | ALTBEAR,[97993.215566620000000000],BEAR,[251.834910000000000],BNBBEAR,[301588740.000000000000000],ETHBEAR,[235.8470000000000000],TONCOIN,[1.0000000000000000],USD,[0.398970430292536] |
| 00196159 | ETH,[0.00054395000000000],FTT,[0.000001116891784],LUNA2,[0.00000001241779041],LUNA2_LOCKED[0.0000000289748442],LUNC,[0.00270400200000000],TRX,[0.0001340000000000],USD,[-1.5065859392394969],USDT,[2.55261192625126971] |
| 00196160 | ALGOBULL,[0.00000001500000000],BULL,[0.000000024000000],COMPBULL,[0.00000003000000],DEFIBULL,[0.00000000435000000],ETH,[0.0000050000000000],ETHBULL,[0.000000060000000],LINKBULL,[0.00000000237880948],TRXBULL,[0.0000002380000000],XTZBULL,[0.000000015000000] |
| 00196161 | BULL,[1.918000000000000],FTT,[0.538986417297638],LTC,[0.007000000000000000],USD,[0.216304100169346],USDT,[0.00000000000000000] |
| 00196162 | AMPL,[0.00000000858758441],BTC,[0.000000090000000],SUSHIBULL,[0.000000018480660],SXPBULL,[0.000000050000000],USD,[0.149376244337550],USDT,[0.000000100137954] |
| 00196164 | AMPL,[0.05697092430376],HNT,[0.044850000000000],KNCBULL,[0.00000040000000],LINKBULL,[-0.000000040000000],USD,[0.048758402997876],USDT,[0.000000066266816] |
| 00196165 | BTC,[0.00000030000000],USD,[200.5167109495000000] |
| 00196166 | BEAR,[0.02841100000000],DOGEBULL,[0.008598366000000],EOSBULL,[0.00594095000000],ETHBEAR,[0.0120670000000000],LTCBULL,[0.027100000000000],MATICBEAR,[0.358500000000000],MATICBULL,[0.0067900000000000],SXPBULL,[0.006600000000000],USD,[2.44378239000000],USDT,[0.035562312600000] |
| 00196167 | BEAR,[0.0826243100000000],BULL,[0.000085720000000],LTC,[0.00071365200000000],USD,[0.0001130079954739],USDT,[0.000000025000000] |
| 00196168 | USD,[2.127788640000000] |
| 00196169 | ETHBEAR,[0.0755700000000000],LTC,[0.001010000000000],USD,[5.2215440000000000] |
| 00196170 | ALGOBULL,[19539.9601000000000000],BSVBULL,[0.3789310000000000],DMGBULL,[7.0620000000000000],LTCBULL,[0.006129400000000],MATICBULL,[0.01750200000000],USD,[125.895083833730000],USDT,[0.00176029105000000],XRPBULL,[0.18330100000000000] |
| 00196171 | ALGOBULL,[97500.5260000000000000],ATLAS,[1209.546000000000000],SRM,[21.10179748763227961],SRM_LOCKED[3.791834930000000],SUSHIBULL,[1148195.9148800000000000],SXPBULL,[728.2115040000000000],USD,[0.0789782567073283],USDT,[0.00000037367739],XLMBULL,[13.3452153340000000] |
| 00196172 | ADAHEDGE[0.0000000664163200],ALGOBEAR[40000000.000000000000],ALGOBULL,[0.00000000756396],ALTBEARD[0.0000000541740241,ASDBEARD[0.00000005029146],BAT[0.000000000005040,BCHBEAR[0.000000000583558,BCHBULL,[0.000000000566636905],BNBBEAR[0.00000000496520470],BNBHEDGE[0.0000000790164261,BSVBEAR[0.000000001795995],BTC[0.00000007929472|,CROT[0.00000000000000|,DOGEBEAR2021[0.0000000428720,DOGEBULL[0.00000001281855],DOGEHEDGE[0.00000004723351|,EOSBEAR[0.000000100434281|,ETCHEDGE[0.00000071085|,FTT[0.0000000032871166|,GRTBEAR[0.0000000000040260708],LINKBULL[0.000000042607080],LOOKS[0.0000000426070801,TCBEAR[0.000000007179881,MATICHEDGE[0.00000000892167|,MATICHEDGE[0.000000000892167|,NBTBULL,[103.1134630000000000000],SUSHIBULL,[0.000000016762401,SXPBULL,[0.00000001809124],THETABULL,[0.0000000032112271,TOMOBEAR2021[0.000000084648607|,TRXBEARD[0.0000000284650001,TRXBEARD[0.000000028465001,UNISWAPBEAR[0.000000001247141],USD[0.000000028008544],USDT[0.0919453896673156|,VETBULL,[0.0000000576740001,XLMBEARD[0.000000032112421,XRP[0.000000028210628],XRPHEDGE[0.0000000037244841,XTZBULL[0.000000000614186],ZECBULL[0.000000003645461,ZECBULL,[0.0000000036546936] |
| 00196173 | BEAR[0.04260000000000000],BULL,[0.00008847000000],EOSBULL[0.0038710000000000],ETH[0.00004940000000000],ETHBEAR[0.04339000000000],ETHBULL,[0.000785100000000],ETHW[0.000049400000000],USDT[0.00000008561 5000] |
| 00196175 | ETHBULL,[0.000000005000000000],USD,[0.00153791260000000],USDT,[0.05499440000000] |
| 00196177 | BEAR[0.0383000000000000],BULL,[0.00002725000000],EOSBEAR[0.021580000000000],EOSBULL[0.00410800000000000],MOBJ[0.498300000000000],USDT[0.000000080000000] |
| 00196178 | BCHBULL,[0.0071210000000000],BEAR[43.1193760000000000],ETHBEAR[0.0008680000000000],ETHBULL,[0.000652000000000],LTCBULL,[0.02112600000000],USD,[0.1172093169278062],USDT[0.00000009000000] |
| 00196179 | AKRO[1178.481700000000000],ALGOBULL,[3003635.66909699000000],ASDBULL[11.9932337000000000],ATOMBULL[6.0362782200000000],BALBULL[34.4173700000000000],BCHBULL,[1.26378000000000],BEAR[6000.000000000000000],BTC[0.00031316000000000],COMPBULL,[1.0952558160000000],CUSDT[0.826460000000000],DRGNBULL[2.3184016200000000],EOSBULL[47995.1991600000000000],ETCBULL[18.24482663000000],ETH[0.000000100000000000],FRONT[34.9926800000000000],FTT[0.000000666801208],GRTBULL,[6.0538616700000000],HTBULL,[1.5896770000000000],KNCBULL[5.2527299700000000],LEOJ[0.99127000000000000],LINKBULL,[4.3190380000000000],LRC[43.3025920000000000],LTCBULL[7.831622170000000],LUNA[20.04592378100000000],LUNA2_LOCKED[0.10715489000000000],LUNC[10000.000000000000000],MATICBULL[6.5652964000000000],OKBBULL[0.107944000000000],REEF[1159.188000000000000],SHIB[318649.4900000000000],SUSHIBULL,[12.9556000000000000],SXPBULL,[416.07218660000000000],THETABULL[2.7694617000000000],TOMOBULL,[1289.000000000000000],TONCOIN[0.498800000000000000],TONCOIN[1.499800000000000],USDT[0.00000000000000000],XTZBULL[6.20205270000000000],ZECBULL,[6.9066014100000000] |
| 00196180 | ETHBULL,[0.00000020000000000],USD,[0.097137650000000],USDT,[0.000000000000000] |
| 00196181 | TONCOIN,[0.000001000000000] |
| 00196182 | BCH,[0.00021953978919471,BTC,[0.000000040000000],FTT,[0.0027673603728300],USD,[4.8044514595350124],USDT,[0.000000009000000] |
| 00196183 | BEAR,[8.1240000000000000],DOGEBEAR,[14597.080000000000000000],ETHBEAR,[9.4650000000000000],TRX,[0.0007770000000000],USD,[4.168733300000000],USDT,[0.000000078935352] |
| 00196184 | ADABULL,[0.4755640000000000],BALBULL,[0.005841152500000],BALBULL,[895.400000000000000],BCHBULL,[0.539479250000000],BEAR,[46.999500000000000],BNB,[0.0072522000000000],BNBBEAR,[98.8560000000000000],BNBBULL,[0.00001265215000],BULL,[0.00032550848500],COMPBULL,[46.7000000000000000],DOGE,[0.0826000000000000],DOGEBULL,[18.2130000000000000],EOSBULL,[11.0282240000000000],ETH,[0.0000002500000000],ETHBEAR,[697.363855610000000000],ETHBULL,[0.0287359400000000],GRTBULL,[371.0000000000000000],LINKBULL,[2.152.4009290010000000],LTCBULL,[0.002204300000000],MATICBULL,[0.00078150000000],SLP,[9.4065540000000000],SUSHIBULL,[256000000.000000000000],THETABULL,[18.338120000000000000],BNB,[0.002469370000000],ETCBEAR,[4197060.00000000000000000],USD,[0.023327499671953],USDT,[0.0093843633773778] |
| 00196186 | USD,[25.8520973066304300] |
| 00196187 | BULL,[0.000000093000000],ETHBULL,[0.00000000600000000],FTT,[0.00000001153098300],USD,[0.97022974636035921] |
| 00196189 | BULL,[0.00000222000000000],EOSBULL,[0.00996000000000],ETHBULL,[0.00050900000000],USD,[0.0000462500000000],XRPBULL,[0.001670000000000] |
| 00196190 | ASDBULL,[0.00000004000000],ATLAS[7.082453130928000],BULL,[0.000000020000000],COMPBEARD[0.000000300000],FTT[0.0050000000000000],USD,[-179.8587302101683914000000000000],USDT[3204.0604800131273337],XRPBULL,[0.00000000689724 5] |
| 00196191 | ATLAS[440.000000000000000],BULL,[0.000000560000000],DOGEBEAR[4663171420.00000000000000],MATICBEAR[12091530.000000000000000],USD,[0.023059557855433],USDT[0.000000112643012] |
| 00196193 | ADABEAR[33.1735400000000000],ALGOBULL,[16996.6000000000000000],ATOMBEARD[998000000.000000],DMGBULL,[7.4982808000000000],ETHBEAR[11.2080000000000000],SXPBULL,[0.0267500006000000000],TOMOBEAR[4998.9950000000000000],USDT,[0.012623536302302],USDT[0.126232353630323021],XTZBULL,[5.6340000000000000] |
| 00196194 | 1INCH[0.000000001600027,ADABEAR[3400.9233800000000000],AKRO[261.000000000000000],ALTBULL,[5.000000000000000],AMPL,[9.9404263841341841,APE[89.1181960280027001,ATOM[29.03156622607911001,BAL,[0.0000000700000001,BEARSHIT[80000000000.00000000],BNBBEAR[7.24957366700000000],BNBBULL,[0.100000000000000],BNT[209.8720300073762573],BTC[30.186517098643761],BULL,[0.58000019862701,BULLSHIT[39.0000000000000000],BUSD[880.000000000000000],CHZ[1550.000000000000000],DEFIBULL,[330.0000000000000000],DOT[132.047679589780041,DYDX[196.400000000000000000],ENS[47.430000000000000000],EOSBULL[12000.0000000000000000],ETH[0.174064931121869571,ETHBULL,[34.5456765293721210000],ETHW[41.5456765292210000],FTT[40.1147493140149600],GRTBULL,[0.00000007560000000],LINK[396.59175870740454883],LINKBEARD[479.7313100000000000],USDT,[1698.030614076106585],LUSDTBEARD[0.000001000000000000000000000000000000],MANA[86.0000000000000000000],MATIC[245.493349194000001,MATICBULL,[141.0000000000000000000],NEAR[31.029500000000000],OMG[4610440000000000],POLIS[0.00000000000000000],SLP[3240.0000000000000000],SRM[24.5688110000000000000],SRM_LOCKED[0.4570400000000000],SUSHI[89.5916496126112852],SXP[32.4118862792225000],SXPBULL,[300.0000000000000000],TRX[0.13993.658469704459100000],TRXBULL,[0.00000000000000000],UNI[25.0014094688202020],USDT[1698.030660061712155],USDT[1698.030614076106585],ZUSDTBEARD[0.0000001000000000000] |
| 00196195 | ALGOBULL,[7318536.000000000000000],BNB[0.00000200000000000],ETH[0.000075121786900000000],ETHBULL[0.00009810000000000],TOMOBULL,[8772090000.0000000000000000000],TRX[0.2770070000000000],USD[0.1922100497007796],XRPBULL,[16947.3300000000000000] |
| 00196196 | ETHBULL,[0.000000010000000101108091,USDT,[0.0857985347824701] |
| 00196197 | ADABULL,[0.000048140000000],ALGOBEAR[0.09564000000000000],BCHBULL,[0.006882000000000],BNBBEAR[0.0043200000000000],BNBBULL,[0.000000854000000],COMPBULL,[0.0000048040000000],DOGEBULL,[0.000000845000000],LINKBEAR[7.224120000000000000],LINKBULL,[0.000004740000000],LJD[0.00077100000000000],SXPBEAR[0.0022142000000000],SXPBULL,[0.00032584400000],THETABEAR[0.00047720000000],TOMOBEAR[4.50000000000000000000],TOMOBULL,[0.00852440000000000],USDT[0.0000000507440004440],USDT[0.0000005074464444],VETBEAR[0.000989000000000],XRPBULL[0.01230000000000] |
| 00196198 | BEAR[0.0867590000000000],BULL,[0.000370000000000],USD[12.33194688000000000] |
| 00196200 | ADABULL,[0.00000250000000000],AKRO[0.124400000000000],ALGOBULL,[4.370000000000000],AMPL,[0.048671770496801],ASD[0.031680000000000],ASDBULL,[0.00334592000000],ATOMBULL,[0.0043480034807110],BSVBEAR[0.00292900000000000],COPE[0.29420160565870],DEFIBULL,[0.049100000000000],DMGBULL,[0.00039712000000],EOSBULL,[0.000000280000000],ETHBEARD[0.00000000000000000],LINKBEARD[1.341000000000000],LINKBULL,[0.000000871700000],LUAD[0.021460000000000000],MATICBULL,[0.040085000000000],MOB[0.0000005293440],OK BBULL,[0.000001000000000],SUSHIBULL,[0.6369999560000000000],SXPBULL,[0.000054800000000000000],TRXBULL,[0.00000000000000000],XTZBULL,[0.000083000000000] |
| 00196201 | BEAR[0.00814190000000000],BLT[0.70000000000000000],BULL,[0.000056833000000],SOL[0.000050000000000000],USD[25.0000000069004150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00196202 | BEAR[89.350000000000000000],LINKBEAR[8407.457100000000000000],USD[0.040721880000000000],USDT[0.082803720000000000] |
| 00196203 | AGLD[0.031880000000000000],BULL[0.000113804333740000],FTT[0.000000006731495000],KIN[0.000000000600000000],LUNA2[0.007326190000000000],LUNA2_LOCKED[272.993067900000000000],TRX[0.000030000000000000],USD[0.001636788376364100],USDT[0.000000008042172500],USTC[0.147200000000000000] |
| 00196204 | ADABEAR[74547.862790000000000000],ADABULL[0.000005377000000000],ALGOBEAR[599580.000000000000000000],BEAR[0.074062000000000000],BOBABEAR[0.002631000000000000],EOSBULL[0.009398000000000000],ETHBEAR[0.096750000000000000],KSHIBBEAR[4.402200000000000000],US D[0.051885768400000000],USDT[0.005865370000000000],XTZBULL[0.000053300000000000] |
| 00196205 | BTC[0.000000038712209],ETHBULL[0.000000004271200],LUNA2[1.523912963000000],LUNA2_LOCKED[3.555796914000000],LINC[33183.255611025000000],RUNE[0.005820000000000],SXPBULL[2.000000000000],TRX[0.000030000000000],USD[193.490337790898875],USDT[0.000000094572695],XRPBULL[13615318.865301270000000] |
| 00196206 | ADABEAR[0.056532600000000000],ADABULL[0.000051290000000000],BEAR[0.032400000000000000],EOSBULL[0.005302000000000000],LINKBEAR[7.075700000000000000],USD[0.004654577200000000],USDT[0.000000070000000] |
| 00196207 | BEAR[1056.268740000000000000],ETHBEAR[0.006839570000000000],USD[-0.893322200000000000],USDT[1.066179000000000000] |
| 00196208 | TRX[0.000030000000000000],USD[-337.329703728965344900],USDT[0.040.039956000000000000] |
| 00196210 | ALCX[0.153969200000000000],ASD[33.100940000000000000],AURY[2.000000000000000000],BAO[38000.000000000000000000],BCHBULL[0.001746000000000000],BLT[97.980400000000000000],BSVBULL[0.121340000000000000],BTC[0.000000065376195],CONV[4199.160000000000000000],CUSDT[228.000000000000000000],DAWN[4.799040000000000000],DFL[529.894000000000000000],DMG[0.195560000000000000],DRGNBULL[6.683370580000000000],EMB[169.828000000000000000],EOSBULL[0.800000000000000000],FTT[0.087800000000000000],GOG[25.000000000000000000],HGET[0.083800000000000000],HOLY[0.998800000000000000],HUM[19.996000000000000000],HXRO[19.000000000000000000],IMX[0.929000000000000000],JET[21.962200000000000000],KNV[37924.000000000000000000],LINA[4270000000000000000],LOOKS[10.000000000000000000],LUA[9196.879057265429444],MATIC[410.000000000000000000],MB[89.982000000000000000],MCB[0.142120000000000000],MEDIA[1.479704000000000000],MNGO[18.410000000354574419],ORBS[100.000000000000000000],POLIS[21.156080000000000000],POWR[325.086920000000000000],PRISM[639.236000000000000000],PSY[91.981600000000000000],PTU[1.915650000000000000],RNDR[1.512250000000000000],SECO[1.000000000000000000],SLND[4.699060000000000000],SRS[186.868200000000000000],SNY[0.978400000000000000],SOL[0.007258000000000000],STARS[43.991200000000000000],STEP[0.144280004448576],SXPBULL[0.000003200000000],TRX[0.000450000000000],TULIP[0.998800000000000],UBXT[840.120000000000000],UMEE[129.974000000000000],USD[0.633930495678514],USDT[1478.479460754217183371],UXD[3.988000000000000000],YFI[0.000072000000000000] |
| 00196211 | ETHBEAR[653.925730000000000000],TRX[0.000070000000000000],USD[100.000000000000000000] |
| 00196212 | DMG[386.440000000000000000],MAPS[0.620500000000000000],USD[0.007961360000000000],USDT[0.000000025000000] |
| 00196213 | BEAR[65.581363710000000000],BULL[0.000069953450000000],USD[0.093038442000000000] |
| 00196214 | EOSBULL[17.047249520000000] |
| 00196215 | TRX[0.000010000000000000],USD[0.008604541072675700],USDT[0.0050517020000000] |
| 00196216 | BULL[0.000000019000000],DENT[0.000000005800000000],DOGE[8.000000000000000000],FTT[0.018552274468066600],USD[0.000000255709268],USDT[0.000000007500000] |
| 00196217 | BULL[0.000000080000000000],FTT[0.002626400000000000],USD[0.045718602189628] |
| 00196218 | COMPBULL[74.425112000000000000],FTT[0.019922677019990],LINKBULL[52.589480000000000000],SUSHI[5.028961657604000000000],THETABULL[13.579420760000000000],USD[0.025208371277074],USDT[0.002210044299197],XRPBULL[15514.447290000000000],XTZBULL[529.894000000000000] |
| 00196219 | ALPHA[0.017700000000000000],BAL[0.004140000000000000],BALBULL[0.000244400000000000],BAND[0.003210000000000000],BULL[0.000005677000000],DOT[0.084420000000000000],ETH[0.000223400000000000],ETHBULL[0.000055010000000],ETHW[0.002234000000000],FTT[0.015699000000000],GRT[0.710400000000000],GRTBULL[1.334781980000000000],HOLY[0.757000000000000000],LINKBULL[0.000950760000000000],LTCBULL[0.008504300000000000],RAY[0.154000000000000000],SOL[0.062000000000000000],SRM[0.042100000000000000],SUSHIBULL[0.218360000000000000],SXP[0.077523000000000000],SXPBULL[1130.593674200000000],TOMOBULL[0.023780000000000000],UNI[0.037240000000000000],USD[1.920786217700000000],USDT[0.058337419734000],XRP[6497.700200000000000],YFII[0.000720000000000] |
| 00196220 | ETHBEAR[9.988140000000000000],USDT[0.000000048544000] |
| 00196222 | ALGOBULL[5336929.399238056161794],FTHBULL[0.000095342968315],TRY[0.000000000000306],USD[0.000000879500116],USDT[0.000007950001169] |
| 00196223 | ATLAS[7.623100000000000000],BNB[0.000000004827948],BTC[0.000000007000000],COMPBULL[0.000000007852184],ETH[0.000000005000000],ETHBULL[0.063334751514499],USDT[0.000000056707507],XRPBEAR[0.000000059737628] |
| 00196224 | USD[0.946194680160000] |
| 00196225 | BSVBEAR[0.941900000000000],EOSBULL[0.021053100000000000],USD[0.053272417624543],USDT[0.0025870860000000] |
| 00196226 | BTC[0.000073810000000],USD[0.945402982204617] |
| 00196227 | COIN[0.006306000000000000],USD[22.799268083750000] |
| 00196229 | ADABULL[0.000000009000000],AMPL[0.000000002976624],BCH[0.000000050000000],BNB[0.010000000000000000],BTC[0.000000003009070],BULL[0.000000089000000],COMP[0.000000065000000],ETHBULL[0.000000040000000],FTT[0.000000045967070],ROOK[0.000000050000000],SOL[0.000000076244066],SRM[0.000000758236161],TRX[0.000000009000000],USD[0.026665320936550],USDT[0.000000022766000] |
| 00196231 | USD[0.081646990000000] |
| 00196232 | ADABULL[0.022264000000000],BEAR[0.014064500000000],EOSBEAR[0.097520000000000000],EOSBULL[102236.245729300000000],ETHBEAR[8.824940000000000000],LTCBULL[0.006944800000000000],USD[-0.002982504655000],USDT[0.005125605250000] |
| 00196233 | ADABULL[0.000024460000000],DRGNBULL[0.000940100000000],EOSBULL[0.001034000000000],ETHBEAR[0.014468000000000000],MATICBULL[0.004868000000000000],TOMOBULL[1.20660000000001253],USDT[0.000000026106000] |
| 00196234 | AKRO[0.549582500000000],AMPL[0.000000004310455],BNB[0.069928750000000],BVOL[0.000000004000000],COPE[0.556420000000000],ETH[0.026239165000000],ETHW[0.026239158428618],FIDA[0.755652500000000],FTT[0.047098733152830],LUA[0.029701000000000],MER[0.282700000000000],MOBI[0.352337166106810],MTA[0.000000010000000],OXY[0.897275000000000],RAY[0.098146500000000],SRM[52.717188510000000],SRM_LOCKED[341.565804000000000],SUSHI[0.467250000000000],USD[83177.343608317986551],USDT[0.699750981135612] |
| 00196235 | ETHBULL[0.008002900000000],USD[0.000062198257224] |
| 00196236 | BNB[0.000000045231938],BTC[0.000000025318858],ETH[0.000000138026791],THETABEAR[29994000.000000000],THETABULL[0.026249519951300],USD[2.072452203491462],USDT[0.000000103722355],XRP[0.000000202430086] |
| 00196237 | BULL[0.034900180000000],USD[837.985567000000000],XRPBULL[0.005940000000000] |
| 00196239 | ATOMBULL[0.000150100000000],BEAR[0.003700000000000],BTC[0.000160000000000],BULL[0.000032140000000],DOGEBEAR[2021[0.000914200000000],DOGEBULL[0.000025763700000],EOSBULL[0.680000000000000],ETHBEAR[0.032598920000000],ETHBULL[0.001920000000000],LINKBEAR[0.008744000000000],LINKBULL[0.006080360000000],MATICBULL[0.002194100000000],TRX[0.000070000000000],USD[0.000001632342],USDT[0.000687000000000],XMBULL[0.000687000000000],XRPBULL[0.079570000000000] |
| 00196240 | ADABULL[31.424157120800000],ALGOBULL[1299993.747455000000000],BCHBULL[35697.767308810000000],BNBBULL[0.000000008000000],BULL[172.089438660608000],COMP[0.000000008000000],DOGEBEAR2021[0.000000035000000],DOGEBULL[0.000000434500000],EOSBULL[171380.536205500000000],ETCBULL[4.900919372000000],ETHBULL[2.796899136025000],FTT[192.272865975000071],LINCBULL[0.000000020000000],LTCBULL[1.23657381.878900000000000],TRXBULL[1.861.174072350000000],USD[0.707681032484674],USDT[0.000000056950000],VETBULL[446.301671000000000],XLMBULL[29655.608194103525000],XRPB[0.000002962000000],XRPBULL[80688188.337325000000000],XTZBULL[877.273513700000000],YFI[0.000000001000000000],ZECBULL[21.000000000000000] |
| 00196241 | ALGOBEAR[129909.000000000],EOSBULL[501000.000000000],BNBBEAR[379104.000000000000000],COIN[0.000000110000000],MATICBULL[13.000000000000],OKBBULL[0.110000000000000],USD[0.545802073051750],USDT[0.000000079733065],VETBULL[10.000000000000] |
| 00196243 | DFL[0.000000033302178],ETH[0.000000031494904],ETHBULL[0.000000004000000],FTT[0.000000021508078],PORT[0.000000005928660],SOL[0.000000381312000],SXPBULL[0.000000000000],TRX[0.000134000000000],USD[0.000002659328300],USDT[0.000000024549694] |
| 00196244 | ALGOBULL[1810699.158000000000],ATOMBULL[27.389748000000000],BALBULL[0.000008250000000],BSVBULL[10157.490000000000000],DMGBULL[52.607994740000000],DOGEBULL[1.999600000000000],EOSBULL[19000.000000000000000],ETHBULL[0.000004370000000],GRTBULL[26.000000000000000],LINKBULL[697.170269470000000],LTCBULL[88.000000000000000],MATICBULL[318.545858000000000],SUSHIBULL[21.970100000000000],TOMOBULL[0.005348000000000],TRX[0.000017000000000],USD[0.018559390000000],USDT[0.001451236000000],XRPBULL[1.999975000000000] |
| 00196245 | LINKBULL[0.000000009000000],USD[0.002579000000000],USDT[0.02103562953892000] |
| 00196246 | BULL[0.000003030000000],ETHBULL[0.000365170000000],USDT[0.000006640000000000] |
| 00196247 | ADABEAR[1600.000000000],BEAR[0.000000700000000],ETHBEAR[4898.520000000000000],ETHBEAR[1812.000000000000000],LINKBEAR[1812.000000000000000],LUNA2[0.000000263969893],LUNA2_LOCKED[0.000006159297511],LINC[0.005748000000000],MATICBEAR[3386308690.000000000],TRX[0.000777000000000],USD[0.015469391059577],USDT[0.026723107568103] |
| 00196248 | 1NC[4.000000100000000],ADABULL[3.565533783000000],AMPL[0.000000006673.460000000],BNBBEAR[9748500.000000000000000],BSVBULL[37357.579000000000000],DOGEBULL[0.000000000000000],EOSBULL[108591.667080000000000],ETHBEAR[7498500.000000000000000],GRTBU LL[111.073337200000000],HGET[0.013370000000000],HTBULL[7.766131300000000],LINKBULL[2.597.128900000000000],MATICBULL[204.359120000000000],SUSHIBEAR[50168.000000000000000],THETABEAR[4618600.000000000000000],TOMOBEAR[1278493700.000000000],USD[5.066449745494581],USD[0.000000062139060] |
| 00196250 | ADABEAR[1747820.7.723585000000000],ASDBEAR[54599.500000000000000],BALBEAR[8994.015000000000000],BTC[0.000000076032350],BULL[0.000000021000000],DMG[0.035000000000000],DOGEBEAR[2682435838.510050000000000],DOGEBEAR2021[0.000517550000000],ETCBEAR[909.494679000000000],ETHBEAR[19412.014000000000000],OKBBEAR[262822.176000000000000],SUSHIBEAR[991596.941033000000000],SXPBEAR[101016058.80000000000000],THETABEAR[283815.927870000000000],TOMOBEAR[31984200.000000000000000],TRX[0.002331000000000],USD[-0.006678593098594],USDT[0.000000013349301],XLMBEAR[0.000000876000],XRP[9.134700000000000],XRPBEAR[3391.978600000000000] |
| 00196251 | ETH[0.000000160000000],LUNA2[1.652100155000000],LUNA2_LOCKED[3.854903620000000],USD[0.000000026648507],USDT[0.000000019377776] |
| 00196252 | AVAX[0.004086652254834],FTT[0.017540052849793],LINK[155.794149300000000],LINKBULL[0.055070000000000],NFT[5756303022501294],[1],TRUMPFEBWIN[401.552000000000000],TRX[0.000160000000000],USD[-1.930016991985505],USDT[0.063543548185222] |
| 00196254 | BULL[0.000003030000000],USD[0.039773946860069],USDT[0.0025795000005087513] |
| 00196255 | BEAR[8.367000000000000] |
| 00196256 | BALBULL[0.000004000000000],COMPBULL[0.000000200000000],DEFIBULL[0.000000026000000],SXPBULL[0.000000097000000],THETABULL[0.000000010000000],TRX[0.000010000000000],USD[2.319684823098068],USDT[0.000000003000000],VETBULL[0.000000030000000] |
| 00196257 | BEAR[0.083175500000000] |
| 00196258 | USD[0.001973593017192 0],USDT[0.40779500000000] |
| 00196259 | BNB[0.000000100000000],BULL[0.000000029518947],BULL[0.000000025000000],BVOL[0.000000026424900],FTT[0.000000061834571],MATIC[0.236441321957374 0],SRM[12.748521950000000],SRM_LOCKED[108.762312640000000],TOMOBEAR[3139751000.000000000000000],USD[-0.011826650618722],USDT[0.000000013233824 0] |
| 00196260 | BEAR[0.005846090000000],USDT[0.047418075500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00196261 | USD[13.4308757335599997] |
| 00196262 | EOSBULL[0.009863260000000],USDT[0.000000052500000] |
| 00196263 | ALGOBULL[1373.779000000000000],BEARSHIT[23.400000000000000],BULL[0.000000053000000],LINKBULL[0.000501080000000],MATICBULL[0.004323950000000],SXPBULL[2.000000050000000],TRX[0.000002000000000],USD[0.007339722903501],USDT[0.000000003438923],XRPBULL[0.006078000000000] |
| 00196264 | ADABULL[0.000000000400000],ATOMBULL[0.000000050000000],AUD[0.000000120729222],BALBEAR[0.000000035000000],BALBULL[0.000000050000000],CHMPBEAR[0.000000001000000],COMPBULL[0.000000058500000],DEFIBULL[0.000000029000000],DMGBULL[0.000000029000000],DOGEBEAR[0.000000004000000],DOGEBULL[0.000000003000000],DRGNBEAR[0.000000003000000],ETHBULL[0.000000004000000],FTT[0.000000011920000],KNCBEAR[0.000000007150000],KNCBULL[0.000000011920000],LINKBULL[0.000000022804831],LUNC[0.001728200000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[0.000000025000000],SXPBEAR[0.000000002500000],SXPBULL[0.000000061250000],THETABULL[0.000000005000000],USD[0.004024259324614],USDT[0.000000007501004],XTZBULL[0.000000060000000],YFII[0.000000005000000] |
| 00196265 | BULL[0.000000080400000],CRO[0.000000098182150],ETH[0.012226415534733],LUNA2[0.000260570510000],LUNA2_LOCKED[0.093395331190000],USD[1.460871995563667],USDT[0.000000008265060] |
| 00196266 | BEAR[1.499715000000000],ETHBULL[0.000077135000000],LINKBEAR[51.860000000000000],TRXBULL[0.079984800000000],USD[1.182944847500000],USDT[0.002549614750000] |
| 00196267 | ALGOBEAR[0.043020000000000],ALGOBULL[65.969000000000000],BNBBULL[0.000549200000000],ETHBEAR[0.063976600000000],ETHBULL[0.000908800000000],LTCBULL[0.003640000000000],USD[0.164125189000000],USDT[0.407073722000000] |
| 00196270 | AMPL[0.014218064532468 1],BTC[0.000000453000000],DMGBULL[0.475159495000000],ETCBULL[0.000153760000000],ETHBEAR[0.063612000000000],ETHBULL[0.000948320000000],MATICBULL[0.047244250000000],MTA[0.829000000000000],SLP[0.312800000000000],SOL[0.006500000000000],SXPBULL[0.011156739510000],USD[0.000000134526250],XRPBULL[0.005764000000000] |
| 00196272 | TRX[0.000004000000000],USD[0.007139485744940],USDT[0.339392885891532] |
| 00196273 | ALGOBULL[79.984000000000000],ETHBEAR[0.904810900000000],ETHBULL[0.000098820000000],LINKBEAR[7.255140000000000],SUSHIBULL[364.770200000000000],USD[0.101492966300000],USDT[0.006369503000000] |
| 00196275 | BEAR[1655.291341620000000] |
| 00196276 | ADABULL[0.000000000700000],BTC[0.000000018060930],BULL[0.000000069722249],ETHBULL[0.000000017235858],FTT[0.000193416399942],USD[0.061743086927991 4],USDT[0.000000095934324] |
| 00196277 | BTC[0.000000010000000],BULL[0.000000000000000],CREAM[0.000000000000000],ETHBULL[0.000000005000000],FTT[0.000000009081565],STARS[0.002045000000000],USD[0.010189209391302],USDT[0.000000007995035] |
| 00196279 | BTC[0.000473900000000],BULL[0.000000038000000],ETH[0.000751900000000],ETHBULL[0.000751900000000],ETHW[0.000181230998575 0],USD[0.000000022000000] |
| 00196280 | ETH[0.003854263894504],ETHW[0.000385428161679 0],TRX[0.000010000000000],USD[0.031305933938285],USDT[0.106564580000000],XRP[0.000000002439190] |
| 00196282 | ADABEAR[61.365000000000000],ADABULL[0.000000001300000],ALGOBEAR[0.350144000000000],ASDBEAR[7464.000000000000000],ATOMBEAR[0.060999000000000],ATOMBULL[2.510000000000000],BALBEAR[0.006354200000000],BCHBULL[3.549365500000000],BNB[0.000000085000000],BSVBULL[4160.600000000000000],ADABULL[2.000000000000000],DOGEBEAR20[21[0.068714000000000],DOGEBULL[0.000000055000000],DOGEBULL[0.008009720000000],EOSBEARD[0.006940600000000],EOSBULL[943.301463250000000],ETH[0.000000005000000],GRTBULL[55.008100000000000],KNCBEAR[96593.000037693500000],KNCBULL[26167780000000000],NKBULL[9.998100000000000],MATICBEAR[2021[0.840739000000000],MATICBULL[21.178500000000000],MKRBEAR[817.440000000000000],MKRBULL[0.070369000000000],SUSHIBEAR[0.045754500000000],SXPBULL[557.870000000000000],TOMOBEAR[129.586500000000000],TOMOBEAR[2021[0.001005400000000],TOMOBULL[342.544000000000000],TRX[0.000010000000000],TRXBEAR[91240.000000000000000],TRXBULL[0.002709700000000],USD[0.000004697002887],USDT[0.001000010065 41],VETBULL[0.816236900000000],XLMBEAR[0.414830000000000],XLMBULL[0.878590003500000],XRPBEAR2[0.000000000000000],XRPBULL[1.319000005000000],XTZBULL[0.029814000000000] |
| 00196284 | BEAR[0.027480000000000],BTC[0.000050690000000],BULL[0.000093620000000],ETHBULL[0.000017710000000],USD[0.113927898224400],USDT[0.000000006992000] |
| 00196285 | BEAR[60.500000000000000],BULL[0.000000024500000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000023200000],ETHBULL[0.000000060000000],FTT[0.099753000000000],LUNA2_LOCKED[81.096532580000000],USD[-0.000000306231896],USDT[0.012535029908242 1] |
| 00196286 | ADABULL[0.000037798000000],ETHBULL[0.000127384800000],TRX[0.000108000000000],USD[3.877590421762100],USDT[-3.456636457012526] |
| 00196287 | BULL[0.000000002000000],FTT[0.000002834826970 5],USD[0.000000179621150] |
| 00196288 | ADABULL[0.000001230000000],ATOMBEAR[87.300000000000000],BCHBULL[1000.684096000000000],BEAR[60.613276000000000],BNBBULL[3.000000177000000],BULL[0.000000596700000],EOSBEARB[4.750000000000000],EOSBULL[0.886680000000000],ETHBEAR[906.100000000000000],ETHBULL[0.000000524000000],LINKBULL[0.000000424000000],LTCBULL[0.004662000000000],OKBBULL[0.000069400000000],RAY[0.877500000000000],SUSHIBULL[0.769200000000000],THETABULL[0.000000466200000],USD[0.013942493600000],USDT[0.025619247500000],VETBULL[0.000352600000000],XRPBULL[0.088220000000000],ZECBULL[0.000069000000000] |
| 00196291 | BEAR[0.041650000000000],BULL[0.000091080000000],ETH[0.000000000000000],ETHBULL[0.037810000000000],MATICBULL[0.001268000000000],USD[0.000000115154598 7],USDT[0.000000031835439],XRP[0.062092000000000] |
| 00196292 | ADABULL[0.000070579109805 8],ATOMBULL[0.610740000000000],BULL[0.000000000000000],DOGEBULL[0.006778600523840],EOSBULL[299.320000000000000],ETHBULL[0.098143700000000],LINKBULL[0.094043827596231 6],LTCBULL[0.000000000951528],MATICBULL[0.750000000000000],SUSHIBULL[0.000000092993 2],SXPBEAR[89269.000000000000000],SXPBULL[1987670.337600000000000],THETABULL[0.004486800000000],UNISWAPBULL[0.000000007000000],VETBULL[0.088760000000000],XLMBULL[0.000000035148044],XRPBEAR[3840.000000000000000],XRPBULL[2.101670099117271],XTZBULL[0.038212093553483 8] |
| 00196294 | BEAR[9.525311390000000],BULL[0.000000021000000],USD[0.000024163786 9],USDT[0.000000196314601] |
| 00196295 | DOGEBEAR[14274144.600000000000000],EOSBULL[0.032120000000000],FTT[0.051605142187200 0],USD[6.388136914535160],XRPBEAR[7.774000000000000],XRPBULL[0.035025212000000] |
| 00196296 | BTC[0.000000030000000],ETH[0.001026214451516],ETHW[0.001102621445151 6],USD[0.000026812763971 7],USD[0.677771246770931 5] |
| 00196297 | EOSBULL[41.120264710000000],ETHBEAR[167267.121738160000000],USD[0.039626041858870] |
| 00196298 | BNBBEAR[929349.000000000000000],BULL[0.000000000000000],DOGEBEAR[46968.600000000000000],ETCBEAR[87302.000000000000000],ETHBEAR[573138.730000000000000],MATICBEAR[9998000.000000000000000],TRX[0.000006000000000],USD[0.009764962700000],USDT[0.003534900000000] |
| 00196299 | BNBBULL[0.000000000000000],EOSBULL[663.462251830000000],LINKBULL[0.000830200000000],LTCBULL[0.001550000000000],SUSHIBULL[12.442254450000000],USD[2.600000002651568],XRPBULL[146.762798170000000] |
| 00196300 | AUD[0.002741318785911 2],FTT[4.294499990000000],USD[0.000000005905179 3],USDT[0.000000000000000] |
| 00196301 | BNBBEAR[9369.400000000000000],BNBBULL[0.000005253000000],DOGEBEAR[1834962071.200000000000000],DOGEBEAR2021[0.177179276000000],DOGEBULL[0.007510538700000],ETHBEAR[846.750000000000000],ETHBULL[0.000032740000000],LUNA2[0.459237718200000],LUNA2_LOCKED[1.071554676000000],LUNC[999999.980000000000000],SXPBEAR[1.045806570000000],SXPBULL[0.000818782000000],USD[0.223164553000000],USDT[0.011354400000000],XRPBEAR[84.461100000000000],XRPBULL[1.176770000000000] |
| 00196304 | ALGOBEAR[0.002196000000000],ALGOBULL[3.813600000000000], BEAR[0.077523330000000],BSVBULL[0.032486000000000],ETH[0.000885300000000],ETHBEAR[0.041153000000000],ETHW[0.000885300000000],FTT[0.857477000000000],MATICBEAR[0.061932000000000],TRYBHALF[0.000000000000000] |
| 00196305 | ADABEAR[16988.100000000000000],ADABULL[0.016779028000000],ALGOBEAR[0.006774000000000],ALGOBULL[3.117972.810000000000000],APE[0.099700000000000],ASDBEAR[1498.950000000000000],ATOMBULL[50.640000000000000],BALBULL[2.03570000000000],BCHBEAR[97.980400000000000],DCHBULL[49.348516000000000],BEAR[37379.342000000000000],BNB[0.000000085154133],BNBBEAR[5889.000000000000000],BSVBULL[1866.788100000000000],BSVBULL[21.749200000000000],DOGEBULL[8.912452100000000],DOGEBEAR[518198.300000000000000],DOGEBULL[42.296382000000000],DOGEBEAR[2021[0.126796000000000],DOGEBULL[33.097300000000000],ETHBEAR[0.007261300000000],ETHBULL[26.842340000000000],ETHWBULL[0.000000180100000],ETHWBULL[0.009402000000000],GRTBEAR[99.100000000000000],KNCBEAR[9.87600000000000],KNCBULL[48.254694568000000],LTCBULL[0.002478460000000],LUNA2[4.964359445613400],LUNA2_LOCKED[1.583505377432460],LUNC[108099.721162900000000],MATICBEAR[949780.000000000000000],MATICBEAR2021[100.672720000000000],MKRBEAR[16.400000000000000],MKRBULL[24.722545000000000],OKBBEAR[2770000.000000000000000],OKBBULL[0.999300000000000],SUSHIBEAR[99759.048470000000000],SUSHIBULL[2173.167800000000000],SXPBULL[476.052947680000000],THETABULL[173.699700000000000],TRX[1.081433037889394],TRXBEAR[1499.700000000000000],TRXBULL[16.128534000000000],USD[0.095614883926321],USD[33.004189930000000],XRPBULL[82341.436723530000000],ZECBULL[7.770940000000000] |
| 00196306 | 1INCH[10.468233345200000],ADABULL[2.303499440000000],AGLD[10.297940000000000],AKRO[100.000000000000000],ALGOBULL[21189867.984000000000000],ARB[1.002736800000000],ASD[11.002736800000000],ATLAS[225.162076191455420],ATO MBULL[120.982410000000000],AUDIO[9.998000000000000],BAL[BULL[802.878000000000000],BAL[0.012467 726103200000],BAO[0.000000000000000],BNBBULL[21.014119000000000],BOBA[1.260170000000000],BSVBULL[21.096780000000000],BTTBULL[8.890000000000000],DEFIBULL[102.289186800000000],DENT[1199.760000000000000],DFL[141.810893590000000],DMGBULL[19.100000000000000],ENS[0.661417560000000],EOSBULL[1.20877.598640000000000000],ETHBULL[0.019796000000000],FTM[0.095600000000000000],GRT[100.000000000000000],GRTBULL[130.524232000000000],HOLY[1.0000000000000000],HT[100.000000000000000000],HTBULL[257.121976000000000000],KSOS[1099.780000000000000000],LINKBULL[1.010 136438000000000],LTCBULL[20.16333550000000],MANA[13.074179802500000],MATICBULL[1.046694 090400000],MXC[100.00000000000000],OP[19.796000000000000],OXY[2079.8400000000000000],PAXG[0.013200000000000],PEOPLE[42.79696000000000],PERP[25.975970000000000000],RSR[419.9100000000000000],SHIB[100000000.000000000000000000],SLP[21.2456246000000000],SRM[15.422073012115430],SRM_LOCKED[30.377242700000000],SUSHIBULL[10.221.100400000000000],THETABULL[5.628977010000000],TOMOBULL[13193.959800000000000],TRU[139.978000000000000],TRX[0.000010000000000],UBXT[0.959000000000000],UNI[0.433505076372]2000],USD[-7.565018725210938?],USDT[0.000603032532022],VET[0.009999990000000],XLMBULL[419.234000000000000],XRPBULL[94.554465200000000],XTZBULL[150.769984800000000],ZEC BULL[0.272479780000000] |
| 00196307 | DOGEBEAR[4562967.2000000000000000],EOSBULL[2321.057193140000000],ETHBEAR[720831.0000000000000000],KSOS[20582.003450000000000],USDT[2724.563446204440000] |
| 00196308 | ADABULL[0.09338319888000000],ALGOBULL[4319.223600000000000],ATOMBULL[173.982000000000000],AKRO[100.000000000000000],BNBBEAR[1569.889500000000000],BNBBULL[0.009737756000000],BSVBULL[3726.104000000000000],DOGEBEAR[276341323.068000000000000],DOGEBULL[5.004912940000000],EOSBULL[1148.471465500000000],ETCBULL[0.067896370000000],ETHBULL[0.003822356000000],FTT[0.318141220687325],GRTBULL[381.571000000000000],LINKBEAR[99960.586200000000000000],LINKBULL[32.381573300000000000],LUNA2_LOCKED[8.993586280000000000000],MATIC[0.02631500000000],TRXBEAR[4254.4000000000000000000],TRXBULL[0.082063500000000000],USD[6582.610007534400000],USDT[2724.56344620444000],XLMBULL[3.38098480100000000],XTZBULL[819.7580000000000000] |
| 00196309 | BEAR[0.049212840000000],BULL[0.000027062000000],USD[0.000200152700000] |
| 00196311 | ETHBEAR[03.1000000000000000],ETHBULL[0.000081400000000],LINKBEAR[8403.925100000000000],USD[0.007799766000000],USDT[0.038051777000000] |
| 00196312 | BTC[0.000079640000000],ETHBEAR[1529.526740000000000000],USD[535.558301040973136] |
| 00196313 | ADABEAR[161208.941169400000000],ASD[0.000000033000000],BNBBEAR[129328645515462000000000],BTC[0.000000029699579],DOGEBEAR[541412977.552475000000000],DOGEBEAR2021[0.078629600000000],DOGEBULL[10.000060146846891],ETHBEAR[421238.769962600000000],ETHW[0.000000166863355],GRTBULL[8756.000000000000000],KNCBULL[3.363000000000000],MKRBULL[0.000000000000000],OMG[1.00000000000000],PEOPLE[0.012000000000000000],TRX[0.000296000000000],USD[0.249216145044057],USDT[0.246129866394895],VETBULL[806.305000000000000000],XTZBULL[46.8000000000000000] |
| 00196314 | BIT[0.006000000000000],BNB[0.000000227488211],OZT[0.639428570000000000],DAI[0.045000000000000],ETH[0.000000015745739],HINT[0.717333330000000000],NEAR[0.04133261932546],NFT(364219016335162661[1]),NFT (475673807078041130[1]),NFT(558265493558959698[1]),RAY[0.792760000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[1.000000885065617],USDT[0.000001004954936] |
| 00196315 | ETHBEAR[0.086100000000000],ETHBULL[0.015533116700000],USD[0.006000000000000] |
| 00196316 | ADABULL[2.871000000000000],BULL[0.000007202873000000],ETHBULL[0.000778276320000],FTT[0.000001050738049],MATICBULL[0.500000000000000],TRX[0.000002000000000],USD[9982.681995483640000],XRPBULL[1258220.000000000000000] |
| 00196318 | BTC[0.000013170000000],ETH[0.000000010889144?],ETHBULL[0.0000000042162784],LINK[0.087000000000000],LUNA2[0.011396133990000],LUNA2_LOCKED[0.026590979310000],LUNC[2481.532169200000000],TRX[0.000002000000000],USD[-1.2375028496855301],USDT[0.000010089144646?],XRP[0.000000004382399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196319 | BNBBULL[0.000033360000000],BULL[0.00000002000000],ETHBEAR[0.027710000000000],LINKBULL[0.000000040000000],LTCBEAR[50.92000000000000],MATICBULL[0.006626000000000],USD[0.622599244719400],USDT[1.046385720000000],VETBULL[9.617200000000000] |
| 00196320 | ETH[0.000000100000000],FTT[0.000000035996797],USD[0.000000115279845],USDT[0.000000005139874] |
| 00196321 | ADABEAR[0.000000004291662],BNBBEAR[0.000000087634697],DOGEBULL[0.896600000000000],OKBBEAR[0.000000056807612],TRX[0.000780000000000],USD[0.003373247350147],USDT[0.000000010437706] |
| 00196322 | ETH[0.092163360000000],ETHW[0.092163356262440B],USD[-6.621521709115240] |
| 00196323 | BNBBEAR[6951.3064902730000000],BNBBULL[0.000002890000000],ETHBEAR[8996.1000000000000000],USD[0.074983138039532B] |
| 00196324 | BULL[0.000000003000000],USD[0.006008000000000],USDT[0.000000068320000] |
| 00196325 | ADABULL[0.000089034550000],ALGOBULL[29.677600000000000],ETHBEAR[7640.000000000000000],ETHBULL[0.000091237000000],LTC[0.008380000000000],LTCBEAR[129.160000000000000],LTCBULL[0.005051700000000],SUSHIBULL[0.000000008950000],SXPBULL[0.000000035100000],USD[0.046378865726037B],XRPBULL[0.006340600000000] |
| 00196328 | BEAR[0.003171000000000],BNBBEAR[0.003000000000000],BULL[0.000002667900000],LINKBEAR[0.007829250000000],LINKBULL[0.000075338000000],USD[0.000000006500000],USDT[0.276271156500000] |
| 00196329 | BOBA[1046.9625565700000000],BTC[0.207203427500000],DOGE[12004.8145483000000000],ETHBULL[0.018133865000000],ETHBULL[0.018133865000000],FTM[140.000600000000000],FTT[150.393305840254522],GRT[3641.2853000000000000],KNC[0.034330000000000],MAPS[0.212828000000000000],MER[20.07.0103500000000000],OMG[1086.4599782568275000],RAY[0.128941000000000],SHIB[161721037.000000000000],SLRS[403.000000000000000],SOL[200.670602185297520],SRM[3280.1046044800000000],SRM_LOCKED[6.602667840000000],SUSHI[258.8632200000000000],SXP[0.026385832259620],UBXT[4742.0237100000000000],USD[0.018258-663184500000000000] |
| 00196330 | USD[0.010817667914100000] |
| 00196331 | ADABULL[0.000000035000000],BNBBULL[0.000682640000000],BULL[0.000000032000000],DOGEBULL[0.000016920000000],EOSBULL[3.045500000000000],ETHBULL[0.000008060000000],FTT[0.000000082648420],SXPBULL[0.000000034000000],USD[1.579588728085042B],USDT[0.000000009750000] |
| 00196332 | USD[0.142962614500256],USDT[0.000000040000000] |
| 00196334 | ADABULL[0.000000009000000],BUSD[615.6733564200000000],USD[0.000000284796003],USDT[0.000000149039874] |
| 00196335 | BEAR[0.071000000000000],USDT[0.008241000000000] |
| 00196336 | USD[1.432672740000000],USDT[0.062351382079740] |
| 00196338 | AAVE[0.008765000000000],DOGEBEAR2021[0.006774000000000],FTT[0.006718883424441],KNC[0.076920000000000],LUA[0.000000100000000],MER[0.279200000000000],MOB[0.400500000000000],SOL[0.028270000000000],SPELL[17.340000000000000],SWEAT[27.4148000000000000],TRX[0.000320000000000],USD[6.2521625733670161],USDT[0.000000131565190],XRP[0.767260000000000] |
| 00196339 | ADABULL[0.000000008000000],BNB[0.000000596380x],COMPBULL[0.000000900000000],DOGE[0.136072097761240],ETH[0.000000059877460],ETHBULL[0.000000010000000],ETHW[0.000045800000000],FTT[0.002289265417793],GRTBULL[0.000000500000000],SOL[0.000000183000000],SXPBULL[0.000001028000000],THETABULL[1831.3739401306041802],TRX[0.000005000000000],USD[0.005087904165228],XLMBULL[0.000000013000000] |
| 00196341 | USD[0.015727948500000] |
| 00196342 | AMPL[1325.8146567378243990],BULL[0.000000030000000],ETHW[0.581316602652855],EUR[-0.000001000000000],LUNA2_LOCKED[10.715548900000000],LUNC[0.000000010000000],RSR[919300.4583301900000000],SOS[11328365001.249123200000000],STEP[50000.2847100000000000],TRX[0.000920000000000],USD[-180.6418553388964856000000000],USDT[0.000000120687698] |
| 00196343 | BULL[0.000000004000000],EUR[0.000000075703154],USD[0.101787105152287],USDT[0.000000016327920] |
| 00196344 | AKRO[13102.5100500000000000],EOSBULL[13287.3993000000000000],SRM[0.995250000000000],TRX[0.000010000000000],USDT[0.246641845250000] |
| 00196347 | BULL[0.000004000000000],ETHBULL[0.000023000000000],USDT[0.235031314500000],XRPBULL[0.000730000000000] |
| 00196348 | ETHBEAR[2148.2146700000000000],USD[2.284551829726496],USDT[0.000000389124484] |
| 00196349 | EOSBULL[0.006710030000000],ETHBEAR[760.8201266500000000],USDT[33.7509421219442000],XRPBULL[0.018462000000000] |
| 00196350 | ATOMBEAR[0.000019850000000],BEAR[0.003191000000000],ETH[0.000093140000000],ETH[0.000002000000000],ETHBEAR[0.093650000000000],ETHW[0.000002000000000],LINKBEAR[0.000003900000000],LTCBEAR[0.000527300000000],USD[0.022989171000000],USDT[0.162823401500000],XTZBEAR[0.003526000000000] |
| 00196351 | ADABEAR[0.132927000000000],ADABULL[0.000060149500000],ALGOBULL[0.930635000000000],ATOMBULL[0.000260705000000],BTC[0.224100000000000],BULL[0.000000800000000],CREAM[0.024566964500000],EOSBULL[0.002579100000000],ETH[0.003564114000000],ETHBEAR[0.972575000000000],ETHBULL[0.001290336500000],ETHW[0.003566114000000],FTT[0.057031700000000],LINKBULL[0.000244310000000],LTCBULL[0.003577500000000],LUNA2[0.000000032964549],LUNA2_LOCKED[0.000000769172816],LUNC[0.007178100000000],MATICBULL[0.001310550000000],SOL[0.003523436550000],TRX[0.120070000000000],USD[73.17755026934763341],USDT[0.142840781283420],XRPBULL[0.001071000000000],XTZBULL[0.000734060000000] |
| 00196352 | EOSBULL[0.008602000000000],ETCBULL[0.000112500000000],MTA[0.002948060000000],THETABEAR[0.000003580000000],THETABULL[0.000074400000000],TOMOBEAR[0.016300000000000],TOMOBULL[0.004606000000000],USD[1.015600365849858],VETBEAR[0.000005330000000] |
| 00196354 | ALGOBULL[7.336000000000000],BALBULL[0.000009760000000],BEAR[0.006380000000000],BULL[0.000003060000000],COMPBULL[0.000084900000000],DEFIBULL[0.000009800000000],DOGEBULL[0.000744900000000],ETHBEAR[0.071417590000000],LINKBULL[0.000109700000000],LTCBULL[0.001090000000000],SXPBULL[0.004636752000000],USD[1.01565036584985],VETBEAR[0.000005330000000] |
| 00196357 | BEAR[0.041730000000000],BULL[0.000030410000000],ETHBEAR[1310.0867950000000000],ETHBULL[0.000094680000000],USD[0.002249102000000],USDT[0.015834241525816] |
| 00196358 | BNBBULL[0.000029350000000],DOGEBULL[0.000096417000000],EOSBULL[0.092760000000000],LINKBEAR[77.67000000000000000],USD[0.021466106331728],USDT[0.000000050000000] |
| 00196359 | FTT[3.898580000716810],LINKBEAR[900000.000000000000000],LUNA2[0.381915912700000],LUNA2_LOCKED[0.891137129700000],TRXBEAR[650840.000000000000000],USD[0.371703596552878],USDT[0.000000014998622] |
| 00196361 | ADABEAR[0.071980000000000],BEAR[99.94.6000000000000000],BEAR[0.015424770000000],ETHBEAR[0.420400000000000],KNCBEAR[0.000061028000000],LINKBEAR[8.959461000000000],MATICBEAR[0.032640000000000],USD[0.551623370788970],USDT[0.000000070665474] |
| 00196362 | TRX[0.007770000000000],USDT[0.587679025000000] |
| 00196364 | ALGOBULL[9.434943210000000],ETH[0.000075320000000],ETHW[0.000075320000000],USD[0.000000045577744],USDT[0.000000030579741] |
| 00196365 | BEAR[47.9895330100000000],THETABEAR[0.000000004000000],USD[0.111462784932000] |
| 00196367 | COMPBULL[0.000018656000000],LINKBEAR[0.903500000000000],LINKBEAR[8.866200000000000],USD[0.000446220000000],USDT[0.001995400000000] |
| 00196370 | BEAR[102.6663108700000000],BULL[0.000027300000000],ETHBEAR[106.2122453900000000],USD[0.296942102500000] |
| 00196371 | BEAR[0.028500000000000],USD[0.002999400000000],USDT[0.000000004000000] |
| 00196372 | ATOM[0.000000004466100],BNB[0.000000068059100],BTC[0.000016534234231B0],CAD[0.820086257050681B6],DMG[0.000000010000000],ETH[0.002745919267600],ETHW[0.002745919267600],FTT[28.1981010000000000],HT[0.028969782931600],LTC[0.000000004000200],LUNA2[0.218603832110000],LUNA2_LOCKED[0.510075608300000],LUNC[12207.6446868782665100],MATIC[0.000000037246198],RAY[6.9895143742378900],ROOK[1.933473100000000],SNX[0.000000002025800],SPELL[21600.00000000000000000],STEP[462.8000000000000000],SUSHI[0.349125640910000],SXP[0.000000088140006],TOMO[0.000000045495776],TRX[0.000000036031916],UNI[0.000000555510000],USD[250.271247394048140T],USDT[0.131869136678209],XRP[0.000000070084116],YFI[0.000000053053000] |
| 00196373 | ALGOBULL[288.72700000000000000],USD[0.000000004236208T],USDT[0.000000037586364] |
| 00196375 | DOGEBEAR[0.023983200000000],USD[0.049036100000000] |
| 00196376 | ADABULL[0.057140000000000],EOSBULL[11143502968.815773640000000000],ETCBULL[13701.0305681000000000],KNCBULL[90.00000000000000000],LINKBULL[500.000000000000000],MATICBULL[22.411132000000000],SRM[7.086856840000000],SRM_LOCKED[30.3559360000000000],THETABULL[1.638000000000000],TOMO[0.01118000000000000],TOMOBULL[22737800.0000000000000000],TONCOIN[0.000000840000000],TRX[0.042907000000000],TRXBULL[0.002092000000000],USD[0.015328187735000],VETBULL[357.0000000000000000],WAVES[0.489400000000000],XLMBULL[20.0000000000000000],XRP[0.864790000000000],XRPBULL[14781.035240000000000000],XTZBULL[3.158.60000000000000000],ZECBULL[115.2000000000000000] |
| 00196377 | BTC[0.000072568000000],COPE[0.481190000000000],CRV[0.011660000000000],DOGE[0.857562500000000],ETH[0.008814925000000],ETHW[0.006138890000000],FTT[0.004456000000000],LUNA2[0.000000156127078],LUNA2_LOCKED[0.000336000000000],SAND[0.628130000000000],SOL[0.004350000000000],USD[0.025342323374050],USDT[0.000000204330604] |
| 00196378 | USD[0.000000204330604] |
| 00196380 | BAO[302206.7100000000000000],TRX[0.000005000000000],USD[82.9243900631958572],USDT[100.0000000895606814] |
| 00196382 | BTC[0.000000055838342],ETH[0.000000060000000],LUNA2[0.000031014883430],LUNA2_LOCKED[0.000074701394600],USD[0.000001354068337] |
| 00196383 | HGET[0.048495000000000],HOLY[19.986000000000000],MER[2999.933000000000000],SECO[18.9867000000000000],SXPBULL[0.000000030000000],TRX[0.000030000000000],UNISWAPBULL[0.000000060000000],USD[71.1845431766712913000000000],USD[71.18454317667129130000000],USDT[0.012102459601287],XRP[0.650000000000000] |
| 00196384 | ADABULL[0.000000030000000],BULL[0.000000037000000],THETABULL[0.000837160198446],TRX[0.000025000000000],USD[23.4187816594835524],USDT[0.000000049392346],XRPBEAR[0.000880000000000] |
| 00196385 | BEAR[10988331.8000000000000000],BULL[0.000003460000000],ETHBEAR[3233355700.000000000000000],ETHBULL[0.006603990000000],LTC[0.040263800000000],USD[1462.01754838500000000],USDT[7.1300000000000000],XRPBEAR[998600.000000000000000],XRPBULL[5758.890964000000000] |
| 00196386 | AURY[0.000000010000000],BAL[0.000000005000000],BNB[0.000000009000000],BTC[0.000000089000000],CREAM[0.000000040000000],ETH[0.000000249100000],FTT[0.042419904030567],INDI_IEO_TICKET[2.689616493000000],LUNC[0.000000048000000],MKR[0.000000049000000],NFT[34345130731646205][1],NFT[48230694012394260][6][1],RUNE[0.000000050000000],SRM[0.013476200000000],SRM_LOCKED[5.8387563000000000],SUSHI[-0.000000005000000000],TRX[0.102456168853130],USD[0.008113909506295300],USD[0.000000968379871],YFI[0.000000074000000] |
| 00196387 | ETHBULL[0.000581400000000] |
| 00196388 | USD[0.000995826130000],USDT[0.001451000000000] |
| 00196389 | USD[0.987666750000000] |
| 00196390 | BULL[0.000000004000000],USDT[0.529757554781623B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196391 | USD[1.046793790118576Z],USDT[0.000000004562001] |
| 00196392 | AMPL[0.000000005599824],BCHBEAR[0.0025000000000000],BCHBULL[15011.7730000000000000],BNBBULL[0.000000060000000],DOGEBULL[17.010434001700000],ETHBULL[0.000000010000000],LINKBULL[499.932501500000000],THETABULL[25.052440676180000],USD[0.000000072094260],USDT[0.000008601818475],VETBULL[200.936868000000000],XLMBULL[80.334670000000000] |
| 00196394 | ADABULL[0.000000070000000],BEAR[13.870000000000000],BNBBULL[0.000036766089900],COMPBULL[0.000000070000000],ETHBULL[0.000000070000000],LINKBULL[0.000000069280000],LTCBULL[0.003041210000000],SXPBULL[0.000069280000],TOMOBULL[0.000000050000000],TRX[0.000000100000000],USD[0.078809473887600],USDT[0.100000000447560] |
| 00196395 | ADABEAR[2401818.186130000000000],BAO[0.000000000000000],BCHBULL[36.104709000000000],BEAR[0.250000000000000],EOSBULL[324203296.597102010000000],ETHBULL[0.000095500000000],FTT[5.498780000000000],LINKBEAR[8.909000000000000],LTC[1.126283890000000],LTCBULL[16.96500000000000],USD[0.000000062437150],USDT[0.034946700000000],XRP[0.990912000000000],XRPBULL[161.447142030000000] |
| 00196396 | BEAR[159.230000000000000],ETHBEAR[57.000000000000000],FTT[0.001735201334479O] |
| 00196397 | BNBBEAR[0.006440180000000],BNBBULL[0.000440800000000],BSVBEAR[0.040380000000000],BSVBULL[0.024300000000000],BTC[0.000075640000000],ETHBEAR[0.091120000000000],ETHBULL[0.000418160000000],USDT[0.000418141378750S] |
| 00196398 | BTC[0.000000004958940],BULL[0.303719777300720],DOGEBULL[59.312703198643600],EOSBULL[1002628513.446527169719259],ETCBULL[6070.435419716904796],ETH[0.000000010000000],ETHW[0.530801880000000],USD[-0.0000001590414],USDT[0.000000029912432] |
| 00196400 | BNBBULL[2.000044085000000],DOGE[0.885000000000000],DOGEBEAR[2021[0.000172000000000],DOGEBULL[0.000144640000000],ETHBULL[0.000083926000000],MATIC[0.0220000000000000],MATICBEAR2021[0.028770000000000000],TRX[0.493100444921936],USD[0.0000076368489],VETBEAR[0.000000020000000],VETBULL[0.000000070000000] |
| 00196402 | BCH[0.0000000670000000],BTC[0.000000050000000],BULL[0.000000080000000],FTT[0.000000100000000],LINKBULL[0.000000040000000],SXPBULL[0.000000070000000] |
| 00196403 | BULL[0.000000068000000],THETABULL[0.000000086000000],USD[4.278879698236778Z],USDT[0.000000068000000] |
| 00196404 | USD[269.842741371634748] |
| 00196405 | BTC[0.000000051326550],BULL[0.000000004000000],ETH[0.000000100000000],FTT[0.011285689686833Z],LINKBULL[0.000000070000000],SXPBEAR[2083.735500000000000],SXPBULL[0.007945623600000],THETABEAR[0.000000070000000],USD[0.0286242097448000] |
| 00196406 | TRUMPFEBWIN[11164.570620000000000],USD[199.279098540631809Z],USDT[0.000000070000000] |
| 00196408 | ADABEAR[1015700.000000000000000],ALTBEAR[0.000000080000000],ALTBULL[0.000000000000000],ATOMBEAR[189946000.000000000000000],BNBBEAR[497160.000000000000000],ETHBEAR[8120.000000000000000],FTT[0.000000037543700],LUNA2[0.000000040000000],LUNA2_LOCKED[14.476546800000000],MATICBEAR2021[0.000000000947920],SUSHIBEAR[99980.000000000000000],THETABEAR[93600.000000000000000],TRX[0.000000079652950],USD[0.019282805173728] |
| 00196409 | BEAR[155919.280320000000000],BULL[0.0345850816000000],ETHBULL[0.000094900000000],USD[120.02248120000000000] |
| 00196410 | ADABULL[0.001968806350000],ALTBEAR[517.75000000000000],AMPL[0.000000004000000],ATOMBULL[3.052000000000000],BNBBULL[0.000000015000000],BULL[0.0000001500000],DMGBULL[7.376708120000000],DOGEBULL[0.080660009650000],FTT[0.094543535408781Z],GRTBULL[99.9200000000000000],HTBULL[0.00000005000000],KNCBULL[0.000000010000000],LINKBULL[0.0000000680000],LTCBULL[0.986000000000000],LUNA2[0.04290889478000000],LUNA2_LOCKED[0.100120731100000],LUNC[9343.50000000000000],MATICBEAR2021[60.0000000000000],SUSHIBULL[7856.50000000000000],SXPBULL[864.210000013000000],THETABEAR[0.000000090000000],THETABULL[0.035430008000000],TOMOBULL[0.000000077842450],TRX[0.000957000000000],USD[5.878580227032619Z],VETBULL[0.00000003000000],XRPBULL[38.340000000000000],XTZBULL[8.800000000000000] |
| 00196411 | BNB[0.000000050000000],BNBBULL[0.000000000000000],BTC[0.000000006000000],FTT[0.95115000000000],USD[0.0000000972081981],USDT[0.000447174882560] |
| 00196413 | BNBBEAR[179894.550000000000000],BULL[0.000000094000000],ETHBEAR[0.003861700000000],TRXBULL[0.055205000000000],USD[0.079079706930000],USDT[0.000000020000000] |
| 00196414 | BEAR[1.998600000000000],BULL[0.0000000400000],USD[0.024193128992134O],USDT[0.000000003164500] |
| 00196415 | BULL[0.000000010000000],ETHBULL[0.000000020000000],LUNA2[0.047354058700000],LUNA2_LOCKED[0.110492803600000],TRX[0.000028010000000],USD[1.824624389684946B],USDT[0.0000006939319534] |
| 00196416 | ADABULL[0.000169200000000],ALGOBULL[20.0000000000000],LINKBULL[0.000000020000000],SXPBULL[0.001320000000000],TOMOBEAR[530.000000000000000],USD[0.820068498383880O],USDT[0.000000045000000] |
| 00196417 | BCHA[0.000100000000000],BEAR[0.038189500000000],BNBBEAR[0.007896300000000],BNBBULL[0.000425950000000],BULL[0.000003053150000],EOSBEAR[0.004422850000000],EOSBULL[0.008885950000000],ETHBEAR[0.547619300000000],ETHBULL[0.000007761500000],FTT[0.063534279613844],LINKBEAR[88.091225000000000],LINKBULL[0.000000052705000O0],MATICBULL[0.001586850000000],USD[0.000000088750000],XRPBULL[0.006138500000000],XTZBULL[0.000801005000000] |
| 00196419 | BEAR[12581.346525000000000],BNB[0.009914500000000],BTC[0.001499715000000],FTT[1.000000000000000],USD[2.410000000000000] |
| 00196420 | USD[0.156830548284058] |
| 00196421 | ASD[0.000000150993305],BTC[0.000000052168201],BULL[0.000000014359757],DOGEBULL[0.000000001972847],DOT[0.000000102282840],ETH[0.000000160125244],ETHBEAR[0.000000558120468],ETHBULL[0.000000012649316],FIDA[0.004228239530154],FIDA_LOCKED[0.008110590000000],FTT[0.0000002004740116],HALF[0.000000009875090],HXRO[0.000000069780446],LINA[0.000000100433254],LINK[0.000000017180756],LRKBULL[0.000000011580549],LTC[0.000000000876884],LTCBULL[0.000000131702719],LUNA2[0.000000439714233],LUNA2_LOCKED[0.000001025998877],LUNC[0.000574870000000],OXY[0.000000104697799],RAY[0.001356100000000],RENJ[0.000000045329398],SOL[0.000000219108441],SRM[0.018489580264035],SRM_LOCKED[0.036344700000000],SUSHI[0.000000277545654],SUSHIBULL[0.000000076183544],UBXT[0.000000038024748],USD[0.001595781259393],USDT[0.000000081116340],XRP[0.000000049560457],XRPBULL[0.000000050720] |
| 00196422 | DOGEBULL[1.399720001600000],FTT[0.006425203502391B],USD[0.036062450743151B],USDT[0.000000063105979] |
| 00196423 | ETHBEAR[278206.456401000000000],ETHBULL[0.000000050000000],FTT[0.010611072403258],USD[0.009546540000000],USDT[0.000000047000000] |
| 00196425 | BNBBULL[0.100000000000000],BULL[5.963115693000000],ETH[0.000000010000000],ETHBULL[44.941170000000000],ETHW[0.000000100000000],FTT[0.000000080000000],GRTBULL[7352.000000000000000],LINKBULL[1600.000000000000000],MATICBULL[348831.480000000000000],USD[4709.712747204893846Z],USDT[0.000000136447574] |
| 00196426 | BEAR[0.035680000000000],BTC[0.0000056900000000],ETHBULL[0.000051020000000],ETHBULL[0.000051020000000],USD[2.097469864037366] |
| 00196427 | ETH[0.000000010000000],FTT[0.000000054562820],SOL[0.000000089975976],USD[0.000015682622863S],USDT[0.000000062631825] |
| 00196428 | ADABEAR[6990.10.000000000000000],ALGOBULL[0.000000027649100],BCH[0.000000043979172],BSVBULL[0.000000017495392],BTC[0.000000099574739],DOGEBEAR[9098180.000000000000000],KIN[5243370.881378198778193],SHIB[3906644.376714461655943],TOMOBULL[0.0000000881248720],USD[0.000000009962384],XRPBULL[2026600.000000036678575] |
| 00196430 | ADABULL[0.000674030000000],BNBBULL[0.000000030000000],BULL[0.000000052000000],DOGEBULL[0.000000090000000],ETHBULL[0.000000060000000],FTT[0.000000041981710],LINA[8.292000000000000],LINKBULL[8.910000000000000],NFT[41587434922474221](1],NFT[539432084144406761](1),NFT[5473704856937223611],TRXBULL[0.776800000000000],USD[0.032399147628498],USDT[0.000000003400000],XRPBEAR[5.310000000000000] |
| 00196431 | BCHBULL[0.005065000000000],BEAR[5.536000000000000],EOSBULL[0.003585340000000],ETHBULL[0.000000060000000],USD[0.017285125000000],XRPBEAR[2098.000000000000000],XRPBULL[0.066880000000000] |
| 00196432 | EOSBULL[0.830000000000000] |
| 00196433 | SHIB[899860.000000000000000],USD[3.110565010000000] |
| 00196438 | BTC[0.000000001067126],ETHBEAR[0.007666140000000],USD[1.918552072109560],USDT[0.000000009570000] |
| 00196438 | BEAR[7.318000000000000],BULL[0.000005090600000],DOGE[0.214200000000000],DOGEBEAR2021[6098.740260000000000],ETH[0.003062200000000],ETHBEAR[52806154.707589800000000],ETHBULL[0.000024900000000],ETHW[0.003062200000000],LINKBEAR[405150.000000000000000],MATICBEAR2021[83888103.3994600000],MATICBULL[865.315708000000000],TRX[0.000330000000000],USD[2.439282025200000],USDT[0.001272030000000],XRPBEAR[377.805000000000000],XRPBULL[0.098170000000000] |
| 00196439 | CRV[0.999000000000000],ETH[0.000000004440000],FTT[0.136337261844691Z],LINK[0.016380000000000],RSR[7.316000000000000],STG[0.000000000000000],SUSHI[0.000000000000000],USD[-0.0000000956563],USDT[0.000000007585139] |
| 00196440 | ETHBEAR[172916.176623100000000],USD[0.084576014740000],USDT[0.189305720400000O] |
| 00196441 | USD[0.000000078950000] |
| 00196442 | BCHBULL[0.001232000000000],BEAR[0.849000000000000],EOSBULL[0.016070000000000],ETHBULL[0.000698000000000],USD[0.029150896800000],XRPBULL[0.060000000000000] |
| 00196444 | BTC[0.0001406873537500],CRV[0.000000100000000],ETH[0.000000021631351],USD[0.000000110154118] |
| 00196444 | BULL[0.000410710000000],ETHBEAR[0.022160000000000],ETHBULL[0.007998000000000],USD[0.514463172000000] |
| 00196450 | ADABULL[0.000000090000000],BNBBULL[0.000000080000000],BTC[0.000000073000000],DMGBEAR[0.000000000000000],DOGE[0.700000000000000],ETHBULL[0.000000086000000],FTT[0.039655801797815],GRTBULL[0.000000050000000],LINKBULL[0.000000080000000],SOL[0.000000010000000],SXPBULL[0.000000007000000],THETABEAR[0.000000038000000],THETABULL[0.028960080000000],USD[0.215077033116698],USDT[0.000000077560081],VETBEAR[0.000000070000000],VETBULL[0.000000070000000] |
| 00196451 | ADABULL[0.882602001000000],ASDBEAR[0.000000080000000],BALBEAR[0.000000020000000],BALBULL[0.000000007821500],BULL[0.000796725450000],CHZ[0.000000100000000],COMPBULL[0.000000080000000],DOGE[0.423840941291250O],DOGEBULL[9.380600079650000],ETCBULL[0.579720000000000],ETH[0.000000084485550],ETHBULL[0.229110.137681169271591],FTT[0.000000009670964],LUNA2[0.045087386750000],LUNA2_LOCKED[0.108205022600000],TRX[0.000000010000000],UNISWAPBULL[0.000000030000000],USDT[0.059477929102371B],VETBULL[53.371600002100000],XRP[0.000000070210600],XRPBULL[858.459260746029498] |
| 00196452 | ADABULL[0.000000058250000],ALTBULL[0.000000012000000],BNBBULL[0.000000083100000],EXCHBULL[0.000000001025285],USD[0.000002293817321],XRP[0.000000079650000] |
| 00196454 | FTT[0.000000088397174],SXPBULL[9.758000000000000],USD[4.957226136753880] |
| 00196455 | BNB[0.014200084331648],BR2[0.088454000000000],BULL[0.000000010000000],COMPBEAR[0.000000080000000],DEFIBEAR[0.000000008000000],DOGEBEAR[229.30000000000000],KNCBEAR[0.000000050000000],KNCBULL[0.000000002000000],THETABEAR[8565.000000000000000],USD[13.567659199752466Z],USDT[0.000000335533],XRPBULL[0.000874400000000] |
| 00196457 | BEAR[13.357385370000000] |
| 00196458 | FTT[0.001917987761602B],USD[0.000000068000000] |
| 00196459 | BULL[0.000000060000000],DOGEBEAR[17948360.000000000000000],ETHBULL[0.000000010000000],USD[0.0000001142743B1],USDT[0.000000034556072] |
| 00196460 | AMPL[0.000000085970568],BULL[0.000000050000000],USD[5.772293936987024],USDT[0.000000046400000] |
| 00196463 | BEAR[686.620918370000000],USD[144.188118320000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00196464 | ATOMBULL[89.20751100000000],BALBULL[0.32677110000000],BCHBULL[314.86715800000000],BNBULL[0.00000558400000000],COMPBULL[120.21558600000000],DOGEBULL[14567.86151000000000],FTT[0.00000000430000],HTBULL[0.00001606800000000],LINKBULL[0.01029230000000000],SUSHIBULL[2913200.00000000000000],TRX[0.00000000000000],UNISWAPBULL[0.00000000040000000],USD[0.00986038075774],USDT[0.67528848663247400],ZECBULL[0.86938100700000000] |
| 00196465 | BTC[0.00000935000000000],BULL[0.00000000000000],EOSBULL[0.08359000000000000],ETHBEAR[0.04454000000000000],ETHBULL[0.00009800000000000],USDT[0.00000005000000] |
| 00196467 | ADABEAR[0.00971510000000000],ADABULL[0.00000000000000],AMPL[0.00053517414687640],BCHBEAR[0.00181800000000000],BCHBULL[0.00183000000000000],BEAR[0.04404700000000000],BNBBULL[0.00043220000000000],BTC[0.00000696000000000],BULL[0.00000963600000000],COMP[0.00000198000000000],EOSBULL[0.04474000000000000],[LETHBEAR[0.89741080000000000],ETHBULL[0.00008640000000000],LINK[0.05705000000000000],LINKBEAR[8.13900000000000000],LINKBULL[0.00006524700000000],LTC[0.00259500000000000],LTCBULL[0.00155160000000000],USD[0.56856910500000000],WRX[0.56300000000000000],XRPD[704200000000000000],XRPBULL[0.00036700000000000] |
| 00196469 | ALTBULL[30.00000000000000],BTC[0.00000005500000],ETHD[0.00000073152576],ETHBULL[0.00000005000000],BVOL[0.00000002500000],SXPBULL[0.00000077500000],THETABULL[0.00000000000000],USD[0.00137600450536324],USDT[0.00000000891767 |
| | ],XTZBULL[0.00000006000000] |
| 00196469 | ADABULL[0.00001485000000],ATOMBULL[0.00144400000000],BCHBULL[0.00887300000000],BNBBULL[0.00006905000000],BULL[0.00000204900000],COMPBULL[0.00002868000000],DOGEBULL[0.00001265000000],EOSBULL[0.05042592000000],ETHBULL[0.00004492000000],GRTBULL[0.00001050000000],HTBULL[0.00002524000000],KNCBULL[0.07071600000000],LINKBULL[0.00094900000000],MATICBEAR[0.02105324000000],MATICBULL[0.00389110000000],MKRBULL[0.00894382000000],OKBBULL[0.00001590000000],SHIB[84430.00000000000000],SUSHIBEAR[0.53870974000000000],SXPBEAR[0.06200000000000000],THETABULL[0.00017193880000],TRX[0.00003010000000],TRXBULL[0.00078036000000],USDT[0.00549059599527],USTD[0.00759736607665],VETBULL[0.00034700000000],XRPBULL[0.00004400000000] |
| 00196470 | BULL[0.00004410000000],MCB[5.00000000000000],USD[193.81202396434700285],USDT[0.00000000536583713] |
| 00196471 | ADABULL[0.00000005000000],BNBBULL[0.00000436000000],BULL[0.00000006400000],DOGEBULL[0.00000006000000],SHIB[0.00000007614230],USD[0.00429984967955518],USDT[0.00000018774636],XLMBULL[0.00000006000000] |
| 00196472 | KNCBULL[0.00000563900000000],THETABULL[0.00007309000000000],USD[0.91118704495838381],XTZBULL[0.00000984000000000] |
| 00196473 | BEAR[0.00286505000000000],BNBBEAR[0.00375405000000000],ETHBEAR[0.06377306000000000],ETHBULL[0.00016456000000000],MATICBEAR[0.81156500000000000],MATICBULL[0.00308570000000000],THETABEAR[0.00007044700000000],THETABULL[0.00029648000000],TOMOBEAR[0.79438000000000000],TOMOBULL[0.00401685000000000],USD[0.00297064599500000],USDT[0.00000000775000000],XTZBEARD.00434320000000000] |
| 00196475 | AMPL[0.00000000627896],BULL[0.00000000000000],DOGEBULL[0.00000002600000],ETHBULL[0.00158400100000],LUNA2[0.00030760871479000],LUNA2_LOCKED[0.66992000000000],LUNC[6.69980000000000],TRX[0.39482000000000],USD[0.00740786559600014],USDT[0.07867203746550],ZECBEAR[0.00000000000000] |
| 00196476 | BCH[0.00012664000000000],BCHBULL[0.03134000000000000],EOSBULL[16106.13400000000000],USD[0.14523474653383846],USDT[0.00000005000000] |
| 00196477 | BEAR[793.87000000000000],BNBBEAR[2098530.00000000000000],BNBBULL[0.07018820000000000],DOGEBULL[5.54856020000000],ETHBEAR[1081192.65000000000000],ETHBULL[0.02100000000000000],LTCBULL[16.19390000000000000],MATICBEAR[2021[10.12091530000000000],MATICBULL[12.80000000000000],MKRBULL[0.78189200000000000],TOMOBULL[1729.75400000000000],TRXBULL[37.05605800000000000],USD[0.02764635182939685],USDT[0.00000019328065],XTZBULL[83.22749400000000000] |
| 00196478 | ADABEAR[0.00252500000000000],ADABULL[0.00008540100000],ALGOBEAR[0.00493400000000000],ALGOBULL[23.51000000000000000],BEAR[0.07624550000000000],BNBBULL[0.00000054000000000],BTC[0.00050960000000000],BULL[0.00000374000000000],COMPBULL[0.00003582000000000],DMGBEAR[0.00035640000000000],DMGBULL[0.541948000000000000],DOGEBULL[0.00000052000000000],ETHBEAR[0.01786000000000000],ETHBULL[0.00056951000000000],GRTBULL[0.00059915000000000],LINKBULL[0.00005890000000000],MATICBEAR[3.81200000000000000],MATICBULL[22.00106300000000000],MKRBULL[0.00000749000000000],SUSHIBEAR[3529.07247000000000],SUSHIBULL[0.08458000000000000],SXPBULL[0.28447000000000000],THETABULL[0.00063431000000],TOMOBEAR[0.29950000000000000],TOMOBULL[0.40169500000000000],TRX[0.00957700000000000],UNISWAPBULL[0.00000084664500000],VETBEAR[0.00247917000000000],VETBULL[0.00002670000000000] |
| 00196479 | ALGOBULL[100.00000000000000],BEAR[0.58347000000000000],BTC[0.00003175000000000],ETHBULL[0.00003330000000000],TCBULL[0.00611100000000000],MATICBULL[0.26000000000000000],TOMOBEAR[0.25145004470000000],USDT[0.00084456600000000] |
| 00196480 | BNBBULL[0.00691634000000000],ETHBULL[0.00028741000000000] |
| 00196481 | AAVE[0.00000000250000000],APE[0.00000010000000000],AUD[0.00000072477492],BNB[0.00000000494902051],BTC[0.00000024449694],ETH[0.00000003868101],FTT[8.23704865953411969],GME[0.00000030000000],GMEPRE[-0.00000002620465],LTC[0.00000000000000],LUNA2[8.03888050600000],LUNA2_LOCKED[18.75738785000000],LUNC[0.00000009891400],SAND[0.00000010000000],SLV[0.00000004316010],SOL[0.00000001600000],SRM[0.98020314000000000],SRM_LOCKED[3.83087974000000000],TRX[0.00000000000000],USD[173.26941383921592],USDT[0.00000000007480364] |
| 00196482 | ATLAS[0.00000000121661],ETHBEAR[0.00330124000000],ETHBEAR[0.00274935000000],USD[15646260030000000],USDT[1.81853529032] |
| 00196483 | BULL[0.00000008000000],ETHBEAR[0.08219000000000000],ETHBULL[0.00002500000000],GST[15.00000000000000],LINKBULL[0.00043220000000000],USD[0.01355587023281],USDT[0.00005000000000] |
| 00196484 | ATLAS[40.00000000000000],BTC[0.00000017894500],FTT[0.06650618843820000],LUNA2_LOCKED[0.00072072781900],LUNC[367.26000000000000],USD[0.34332067695000000],USDT[0.17963438950000] |
| 00196486 | BTC[0.22116197435739012],ETH[0.00000090000000],FTT[0.06650618843820045],LUNA2_LOCKED[0.00015534143300],LUNC[1.44973827500000000],SOL[0.00809623000000000],TRX[8.99829000000000000],USD[0.17436695615500000],USDT[0.24520770500000000] |
| 00196489 | 1INCH[0.00000010000000],ADABULL[0.00000001000000],ALTBULL[0.0000005700000],AVAX[0.00000003547543],BALBEAR[0.00000087500000],BALHALF[0.00000090000000],BNBD[0.00000002862300000],BNBBULL[0.00000017000000],BTC[0.00000135313402],BULL[0.00000286230000],VOL[0.00000005000000],COMP[0.00000025000000],COMPBEAR[0.00000038925000],COMPBULL[0.00000069825000],DGB[0.00000006231919],DEFIBULL[0.00000014700000],DMGBEAR[0.00000073500000],DOGEBEAR[2021[0.00000013000000],DOGEBULL[0.00000090000000],DOGEBEAR[2021[0.00000900000000000],DRGNBULL[0.00000005000000],ETHD[0.00000000097614],ETHBULL[0.00000017000000],EXCHBULL[0.00000018600000],FIDA[0.00000356000000],FIDA_LOCKED[0.36280400000000],FTT[0.00031345724343071],HTBULL[0.00000007000000],BVOL[0.00000004750000],KNCBULL[0.000000090000000],LINKBULL[0.00000070000000],MIDBULL[0.00000083000000],MKRBEAR[0.00000006500000],MKRBULL[0.0000001745000],OKBBULL[0.00000072500000],PRIVBULL[0.00000007250000],RUNE[0.00000004148020],SOS[0.00000017930490],SOS[0.00000010000000],SRM[0.02865564257[14385],SRM_LOCKED[4.47462728000000],SXPBEAR[0.00000004975000],SXPBULL[0.00000091500000],SXPHALF[0.00000018000000],THETABULL[0.00000106000000],TRXBEAR[0.00000005000000],UBXT[0.00000010400000000],UBXT_LOCKED[47.94520416000000000],UNISWAPBULL[0.00000006000000],USD[0.00000001653297707],USDT[0.00000049864379717],USTD[0.00000000044152730],VETBEAR[90.00000023500000000],VETBULL[0.00000018728918000],XLMBULL[0.00000000040000000],XRP[0.00000000842000062] |
| 00196489 | ETHBEAR[48.95578000000000000],LINKBEAR[1.02602800000000],LINKBULL[0.00004610600000000],USD[0.00000003500000000],XRPBULL[0.09610056000000000] |
| 00196491 | ATLAS[655.71704211000000000],BEAR[32.32590500000000000],ETHBEAR[49.69084000000000000],USD[0.93463953272842580],USDT[0.00000000414522061] |
| 00196491 | BEAR[0.00004249000000000],EOSBEAR[0.09680000000000000],EOSBULL[0.04735450000000000],ETHBEAR[0.04860000000000000],USD[0.08829613119363616],USDT[0.00000000700000000] |
| 00196493 | 1INCH[0.16686167464058500],ADABEAR[702639.76000000000000],ADABULL[0.00000005000000],ALTBEAR[4724.97670000000000],ALTBULL[2.99921707700000000],BAL[0.00320863000000000],BEAR[978.95000000000000],BEARSHIT[4565.15688500000000],BNB[0.00000009129100],BNBBEAR[693360.00000000000000],BNBB[ULL[0.00000007000000],BULL[0.01007444651600000],BULLSHIT[0.68146400000000],COMPBULL[0.00000159000000],COMPD[0.00000033030000],DEFIBEAR[880.00000000000000000],DEFIBULL[0.00000013030000],DOGEBEAR[2650298503.16000000000000],DOGEBEAR2021[0.00000011000000],GEBULL[0.00007872728600000],ETCBULL[0.00000008000000],ETHBEAR[10729812.59897972470000000],ETHBULL[0.00006000000000],ETHHEDGE[0.00000000000000],EXCHBULL[0.00000000177000000],FTT[25.09515400000000],GENE[2046580000000000],GMEPRE[0.00000000000000],HNT[1065000000000000000],HOOD[0.00000700000000],HOOD_PRE[0.00000000000000],INVBEAR[183.75000000000000],INKBEAR[0.79810810000000000],LINKBULL[0.00000004000000],LTC[0.00357300000000003075542],GRT[0.13651869400305000],GRTBULL[0.00000019000000],HOOD[0.00000100000000],HOOD_PRE[0.00000000000000],INVBEAR[183.75000000000000],INKBEAR[0.79810810000000000],LINKBULL[0.00000004000000],LTC[-0.00000002160400000],LTCBULL[489.50000000000000],LUNA[28.71197628100210232],LUNA2_LOCKED[293.19011305144100],LUNC[592513.38069333700000],MATICBEAR2021[0.00000000000000],MATICBEAR[0.00000000000000],MATICBEAR2021[99.00000772660000],NIO[0.00038167446560002],NOK[0.00000033991435],OKB[890.66923774000000],PAXGBULL[0.00000000028200],PAXGHALF[0.00000078900000],PAXGHALF[0.00000078900000],RADY[0.08280075480000],SHAG[0.66267492645250000],SHIP[0.00000000472980],TRX[0.60775643004275],UNI[0.00000000000000] |
| 00196494 | ALCX[0.00000011164824],ALPHA[0.00000018096740],BLADDER[0.00000001649084],BTC[0.00000035600000000],CREAM[0.00000004715558],CRV[0.00000010000000],DAI[0.00000011266450],ETH[1.55016116916821227],ETHW[22.14114325985040474],HXRO[0.00000028092102],SUSHI[0.00000000094754031480],USD[0.00000011646560],ETH[1.55016116916821227],ETHW[22.14114325985040474],HXRO[0.00000028092102],SUSHI[0.00000000094754031480],USD[0.00000011646560],YFI[0.00000000034231880] |
| 00196495 | BEAR[0.00025000000000],BNB[0.00999335000000],BNBBULL[0.00009376000000],ETHBEAR[0.00308680000000],ETHBULL[0.85513987690000],USD[0.03965679600000],USDT[0.21306700997500000] |
| 00196497 | FTT[0.60413213576004400],SOL[0.00000100000000],SRM[0.36704070000000],SRM_LOCKED[0.78586974000000],USD[0.48109053838374512],USDT[0.00000000000000] |
| 00196498 | 1INCHD.34885000000000],AAPL[0.00000000000000],APE[0.00784700000000],BNBD.00926846473196430],ALTBEAR[42.06435709678126],BSV[0.02642064357096741],CBSE[0.00000036664200],COIN[0.01016297923793093],DOTD.00122400000000],ETH[0.83243247775555518],ETHBULL[0.00000004000000],LTC[0.24[FTM[0.07552301807757450],GRT[0.01982000000000],LINK[0.00000000000000],LINKBULL[0.00000003500000],LUAB[0.00000000310000],LUNA2[0.0186030240000000],LUNA2_LOCKED[1013.19610800000000],MATIC[0.55595300000000],MOB[0.01362000000000],PFE[0.00000000000000],SOL[0.54151084000000],SRM[43.20698785000000000],STEP[6.90000004000000],TRX[359.3485610000000],USD[62694735855241170944],USDT[0.0000000000000],USTD[0.00000000000000],YF[0.00000000000000] |
| 00196499 | BTC[0.00012920000000],FTT[0.00008340619878610],USD[0.79681316663200000],USDT[0.00000005577536] |
| 00196501 | BULL[0.00000005000000],FTT[0.00000041370000],SRM[0.02390860000000],SRM_LOCKED[0.09375293000000000],USD[0.05620756260225831],USDT[0.00000000608247065] |
| 00196502 | BEAR[2046.39716470000000],BNB[0.00922336000000],ETHBEAR[4996.73028150000000],USD[0.04997499894299600],USDT[0.06084000000000] |
| 00196503 | BEAR[60435389.12000000000000],DOGEBEAR2021[0.04434360000000],DOGEBULL[0.36340000000000],ETHBEAR[89714681.41690000000000],ETHBULL[0.00901800000000],LUNA2[2.34486482000000],LUNA2_LOCKED[5.44801787100000],SUSHIBEAR[199805254.80000000000000],THETABEAR[1180977235.00000000000000],USD[0.00000000000000],TRX[0.00277600000000],USD[0.4325412371230289850],USDT[0.01354991730644341] |
| 00196505 | EOSBEAR[0.00179000000000],EOSBULL[0.00672730000000],ETHBULL[0.01210000000000],USD[0.00002019515241740],USDT[0.06038854600000],XRPBULL[0.00943600000000000] |
| 00196507 | ATLAS[0.74040000000000],AUD[0.56500000000000],BNDL[0.55000000000000],DOGEBEAR[0.00000583000000],DOGEBULL[0.00382000000000000],POLIS[0.00650000000000],REEF[0.00000005000000],USD[0.24888746941022244],USDT[0.00171730981782392],XRPBEAR[0.00242122000000],XRP[0.0000000000000] |
| 00196508 | BNB[0.00000001000000],ETHW[0.00771600000000],FTT[0.02965756394087995],TRX[0.00000200000000000],USD[0.00001585102428726],USDT[965.00000009855961 |
| 00196510 | AMPL[0.01285444722648],ETHBEAR[0.05920000000000000],BULL[0.00063165000000000],KNC[37.47100441000000000],LINK[3.39076000000000],LINKBULL[0.05710044000000],THETABULL[0.00000079500000],USD[0.14877641200000000],USDT[0.04607382500000000] |
| 00196511 | BTC[0.00000030000000],CRV[0.00000001000000],ETH[0.00000012365897],ETHBULL[0.00000123658978],PAXG[0.00000000000000],SPELL[0.00000000882165594],USD[0.0000000000000],USDT[0.00000008216565940],USD[42.74450939771272745],USDT[0.00000000000882165594],WBTC[0.00000000769269908] |
| 00196513 | USDT[0.00000034678616] |
| 00196514 | BEAR[0.00000062169976],BNB[0.00000074974883],BTC[0.00000072598278],BULL[0.00000056575664],DOGE[0.00000064450000],ETHBEAR[0.00000008650812],ETHBULL[0.00000000000000],FTT[0.00038350165568],LTC[0.70503627999003714],TRX[0.00000000487930337],USD[-1.36479490000000] |
| 00196516 | BNB[0.00000015982176],BTC[0.00000003510556],BULL[0.00000126120000],LUNA2[0.00114310674000],LUNA2_LOCKED[0.02658050823900000],LUNC[248.52282100000000],MATIC[0.00000002549100],USD[0.00010685927367],USDT[0.00000124098991] |
| 00196517 | BSVBULL[0.05442000000000],USD[0.00396309660000000],USDT[0.01031000000000] |
| 00196518 | USD[0.22246193941400],USDT[0.03351900000000] |
| 00196519 | USD[2885.25671071548731100000000],USDT[9.340884317054430075] |
| 00196520 | USD[0.13647949000000] |
| 00196521 | 1INCH[0.94440000000000000],ASD[524.79808820000000],ATLAS[229272.90200000000000],AUDIO[0.32973000000000],BAT[0.70660000000000],BIT[107.00000000000000],CHZ[469.53600000000000],FIDA[24.4455000000000000],FTT[33.49968000000000],KIN[1753881600000000],LTC[0.00300000000000],RAY[241.44555154000000000],REEF[15806.66800000000000],SHIB2[199670.20000000000000],SOS[41700000.00000000000000],USDT[0.00157856125642712],USDT[0.00713859636967],WRX[0.78900000000000],XRP[293.63920600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196522 | BTC[0.00000092000000000],EOSBULL[0.009845450000000],ETH[0.000371400000000],ETHBEAR[0.094462000000000],ETHW[0.000371400000000],LINK[0.072740000000000],USD[5.000000000000000] |
| 00196523 | BCHBULL[0.00297000000000000],BEAR[1532.12676000000000],BULL[0.00000245400000000],BULLSHIT[0.00395820000000000],DOGEBULL[0.00000903000000000],ETHBEAR[92290.56719809000000000],ETHBULL[0.00032338000000000],USD[3.03502789250000000],USD[0.00921222000000000] |
| 00196524 | BAO[0.00000008288600000],BTC[0.00000009680600000],DOGEBULL[0.00000047000000000],KIN[0.000000006106120],FTT[0.00236598573925200],MATICBULL[0.000150000000000],SHIB[0.00000005744240],TLM[0.000000001388372],TRX[0.000000400000000],USD[0.01302145219453171],USDT[0.000000011046256] |
| 00196525 | BTC[0.00000003425000000],DOGEBEAR2021[0.00098079500000000],ETHBULL[0.00008396050000000],USD[0.00000018042971],USDT[0.000000084620768] |
| 00196526 | AMPL[0.00000000081975000],BALBULL[0.00000000250000000],BTC[0.00000008500000000],COMPBULL[0.00000000600000000],DMGBULL[0.000413506000000],DOGEBULL[0.00000000784000000],ETH[0.00000009369086],FTT[0.00054874710871],THETABULL[0.00000000500000000],USD[0.00757281882092963],USD[0.00000005115855964] |
| 00196527 | ADABEAR[0.00554200000000000],DOGE[0.80840000000000],EOSBULL[0.00002410000000000],ETH[0.00002422605930038],ETHBEAR[6884.60000000000000],ETHW[0.00002422605930038],EUR[0.00000011763109],FTT[0.09730000000000000],KIN[9854.00000000000000],MATICBEAR[30086.269800000000000],MATICBULL[0.00474900000000000],USDT[0.00000005115855964] |
| 00196532 | ALGOBEAR[0.1449000000000000],ALGOBULL[187.6260000000000000],EOSBULL[0.06266005000000000],USD[0.01547168440000000],USDT[0.00164148000000000] |
| 00196533 | ETHBEAR[20.99615821000000000],ETHBULL[0.00085910000000000],USDT[0.02200957000000000] |
| 00196534 | FTT[0.00000000786327480],USD[0.00249863115068800],USDT[0.00000000039270595] |
| 00196536 | BEAR[0.67927500000000000],BSVBULL[0.54029900000000000],BULL[0.00000009000000000],ETH[0.00059661500000000],ETHBEAR[0.28216000000000000],ETHBULL[0.00005069500000000],ETHW[0.00059661500000000],LINK[0.07019200000000000],LINKBULL[0.000089876000000],LTCBULL[0.00385220000000000],MATIC[0.07725000000000000],MATICBULL[0.00062835000000000],USD[0.86552404648199652],USD[7.52133000000],XRPBULL[0.03604083000000000] |
| 00196538 | BTC[0.00000006325000],FTT[0.00000003736516],USD[0.02437223350686326],USDT[0.00000165130975] |
| 00196539 | BULL[0.00005701000000000] |
| 00196541 | BULL[0.00000002400000000],LUNA2[0.39158441350000000],LUNA2_LOCKED[0.93369696490000000],USD[0.00000084252886],USDT[0.00463227050627] |
| 00196542 | FTT[0.00000004553450],NFT[3324708213004620S1][1],NFT[3955161133029935674][1],TRX[0.00000000000000],USD[0.00000080008311700] |
| 00196543 | ADABEAR[0.09426000000000000],ALGOBEAR[1.79623000000000000],BEAR[0.05974700000000000],BULL[0.00000010000000000],DOGEBEAR[567853.93154360000000],EOSBULL[0.008800000000000],LINKBEAR[0.094330000000000],MIDBEAR[0.1869626000000000],TOMOBEAR[159.888000000000000],USD[0.00122209782155542],USDT[0.00000000638651365] |
| 00196545 | AMPL[0.00000001087768],APT[0.997400000000000],ETH[0.00000001000000],TRX[0.0000180000000000],USD[-0.760889592500000],USDT[3.606082408606807976] |
| 00196546 | BULL[0.00000009000000],FTT[0.0000000392024858],THETABEAR[0.000000600000000],USDT[0.0000000075000000] |
| 00196548 | USD[-0.97979504584481],USDT[1.00771026406343452] |
| 00196549 | BEAR[0.09347000000000000],LINKBEAR[80.24379000000000000],USD[0.13062236420000000],USDT[5.26207951250000000] |
| 00196550 | BEAR[83.69930273000000000],USD[0.05175983000000000] |
| 00196551 | BCH[0.00000009000000000],BTC[0.22709102854519800],DOGE[22040.2369980043802200],ETH[0.70877192795430000],ETHW[0.00000002715430000],FTT[5.02471250000000000],LTC[0.00000005000000000],NFT[3224150923908045621][1],NFT[3441334370368864711][1],NFT[3805927413157276871][1],NFT[4148617579694685663][1],NFT[4169261205887169379][1],NFT[4615182591203729393][1],NFT[5273939014010531360221],SOL[0.00000005065800],USD[1641.2523794336454311],USDT[0.00000000475754971] |
| 00196554 | BTC[0.00000006704640],FTT[0.00183068648883],TRX[0.00000200000000],USD[0.110207793400565],USDT[0.138000037392000] |
| 00196555 | BEAR[0.04695000000000000],BTC[0.00007580000000],BULL[0.00007601900000],EOSBULL[0.00757242500000000],ETH[0.00092601000000000],LINKBULL[0.91978403400000000],SXP[0.09353000000000000],SXPBULL[0.06359207610000000],USD[0.19879116000000000],USDT[0.142900000000000],XTZBEAR[0.068060000000000] |
| 00196556 | ATOMBULL[0.96140000000000000],BNB[0.00000005703398],BNBBULL[0.000000700000000],ETH[0.000000133000000],ETHBULL[0.000000330000000],FTT[0.000000434408849],LTCBULL[0.0090060000000000],NFT[3042074972047486614][1],USD[0.000000036595323],USDT[0.000000011276982] |
| 00196557 | USDT[0.0080207216400000] |
| 00196558 | USD[0.0000000029564732] |
| 00196559 | ETHBULL[0.000008700000000],SUSHIBULL[0.06425400000000000],USD[0.040767000000000],XRPBEAR[2.98000000000000000] |
| 00196561 | BEAR[1194.49337069899572000],BNB[0.00197749379962000],BNBBEAR[124912.50000000000000000],DOGEBEAR2021[2.31943180836000000],ETHBEAR[478494.98000000000000000],ETHBULL[1.00000000000000000],IND[785.00893715715225585],SHIB[0.000199000000000],USD[0.0057792332379115],USDT[0.00000000932616740] |
| 00196562 | BEAR[0.00000003723153],BNB[0.00000000870019],DOGEBEAR[9766.00000000000000000],ETH[-0.00000000127345160],ETHBULL[0.00009020000000],FTT[0.000000010204640],USD[0.0000001071203271],USDT[0.00000017049923] |
| 00196563 | BEAR[45.89386242000000000],BTC[0.00000009299540] |
| 00196564 | EOSBULL[10.10920850000000000] |
| 00196565 | AMPL[0.00000000386038],ATLAS[0.00000000463627],AVAX[0.00000001690077],BTC[0.000000007840245],BULL[0.000002200000000],COMPBULL[0.0000000100000000],ETH[0.000000010000000],FTT[0.000002713462594],LINKBULL[0.000000009000000],SOL[0.00000007469831],SRM[0.00327154000000000],SRM_LOCKED[0.01308245000000000],THETABEAR[0.00000003000000000],TRX[0.000000075405296],USD[0.002254853418154271],USDT[0.00000001087593630] |
| 00196567 | FTT[3736.12143922881892981],NFT[3167865363556521161][1],SRM[3.05232162000000000],SRM_LOCKED[88.74767838000000000],USD[2.51521376050000000],USDT[1.90459712600000000],XRP[0.847263000000000] |
| 00196569 | ADABULL[3.46195976920000000],BNBBULL[0.13870000700000000],BULL[0.00000010300000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000030000000],ETH[0.00000015584258],FTT[0.36941933533207216],USD[0.000000423816732],USDT[0.108169990000000],WRXBULL[72217.05600000000000000] |
| 00196570 | BTC[0.00006071437128781],ETHBULL[0.00007778000000],LINK[0.00511336000000000],USD[0.018533640000000],USDT[0.00000003869866] |
| 00196573 | ALGBULL[0.00000002500000],BNB[0.00950000000000000],BNBBULL[0.00000003000000000],BTC[0.00016855250000000],BULL[0.000000024250000],DOGEBULL[0.000000084900000],ETHBULL[0.000000004000000],FTT[0.000000025365174],LINKBULL[0.000000075000000],SXPBULL[0.000000022500000],THETABULL[0.000000009200000],USD[0.000000184000000] |
| 00196574 | APE[0.00000005752893400],BULL[0.00000002000000],ETHBULL[0.00000004000000000],GMT[0.00000000095956000],GST[0.000000002095156000],NFT[3091596601873379171][1],USD[0.01903447459324100],USDT[0.00000006561700000] |
| 00196575 | ETH[0.00057169000000000],ETHW[0.00057169021030880],FTT[0.089206500000000000],SOL[0.00800000000000000],TRX[0.000001000000000000],USD[0.066209546583590030],USDT[0.00000001935513100] |
| 00196576 | ADABULL[340.00870370000000000],ALGOBULL[79058492.00166618000000000],AMPL[0.000000000220000000],BCHBULL[372388292.866721720000000000],BNBBULL[52.58871919055000000],BTC[0.0000924800000000000],BNBBULL[0.0000000000932821],BULL[16.43423533405000000],COMPBULL[20528048.70000000000000000],DOGEBULL[7747.25817315416000000],EOSBULL[83988251.3.13665927000000000],ETHBULL[1288.59953159490000000],LTCBULL[855855.52885877000000000],LUNA2[41.83329410000000000],LUNA2_LOCKED[97.61101956000000000],LUNC[9109287.86471030000000000],MATIC[9.81000000000000000],MATICBULL[1370894.92168106000000000],SHIB[9304.57879998000000000],SUSHIBULL[228942476.52612875000000000],SXPBULL[0.000003700000000000],THETABULL[181478.63077382000000000],TRX[0.28753300000000000],TRXBULL[25784.64940468000000000],USDT[0.01887690000442875],WRX[0.66000100000000000],XRPBULL[49677240.41462991000000000] |
| 00196578 | SRM[0.930700000000000000],USD[21.14512795689100882],USDT[0.41712591753292000] |
| 00196579 | BTC[0.0001000000000000],USD[0.21596077943970092] |
| 00196580 | ETHBEAR[2.92899742000000000] |
| 00196581 | AKRO[68.50476000000000000],BTC[0.000096000700000],CHZ[69.26642900000000000],DOGE[6.86397800000000000],ETH[0.00194296000000000],ETHW[0.00194296000000000],FTT[86.72539963400002330],LINK[15.09644301000000000],OXY[0.9753380000000000],SOL[0.07835328900000000],SUSHI[4.96260705000000000],SXP[293.37907039000000000],TRX[0.00000000000000],USD[0.000000000010000000],UNI[20.04407475500000000],USD[0.172047009897462231],USD[0.0075000000000000000] |
| 00196584 | FTT[0.0114936525606553],KIN[31995200000000000000000],LINA[0.27800000000000000],NFT[3245888233989651445][1],NFT[3544432905839329113][1],NFT[3615634668196284410][1],NFT[3790700446640605911][1],NFT[5742185803411734086][1],USD[0.000000002677545],USDT[0.000162889419714B] |
| 00196586 | BULL[0.00000008000000000],ETHBEAR[854829.00000000000000000],TOMOBEAR[21167172600000000000000],USD[1.665202924390894000],USDT[0.00000000900000000] |
| 00196587 | USD[0.000000097929658],USDT[0.00000000869536] |
| 00196588 | ATLAS[0.6611124200000000],TRX[0.000001566842080],USD[0.00000001566842080],USDT[0.000000064234968] |
| 00196589 | BULL[0.00000010000000000],ETHBEAR[0.0844200000000000],ETHBULL[0.000696440000000],ETHW[0.00069740000000000],USD[0.19383909000000000] |
| 00196590 | USD[0.259778273450000],USD[0.066245910983642] |
| 00196591 | ETHBULL[0.00005000000000000],USD[0.848842008000000] |
| 00196592 | ETHBEAR[100.10101876000000000] |
| 00196593 | BEAR[0.094148000000000000],BULL[0.00000394750000],ETH[0.00000837000000000],ETHBEAR[81009.55098486000000000],SOL[0.006524100000000],USD[0.00000004754102],USDT[8.3477512854388820] |
| 00196594 | BULL[0.00000004400000000],USD[0.0000000034999283] |
| 00196595 | ADABULL[0.000000004000000000],BADGER[0.002930000000000],BCHBULL[9248.00000000000000000],BNB[1.37000000000000000],BTC[0.00083760000000],BULL[0.02990000000000000],DMG[0.02990000000000000],DOGEBULL[0.17900000000000000],DOGEBULL[0.000000045000000],DYDX[9.99980000000000000],EOSBULL[26.12000000000000000],GST[0.0500000000000000],KIN[0.0957860000000000000],LINKBULL[0.000000045000000],LTCBULL[0.366900000000000000],PTU[1.00000000000000000],RUNE[0.09878000000000000],SOL[0.00810840000000000],SXPBULL[0.00000008000000],THETABEAR[0.00783000000000000],USD[0.64094247319051326],USDT[9.94000010267443R3],WRX[0.90000000000000000000],XRPD[2808540000000000001],XRPBULL[7.04200000000000000],ZECBULL[0.00000007000000000] |
| 00196596 | USDT[0.63000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196597 | BULL[0.000008738000000000],USDT[0.0000000030000000] |
| 00196598 | 1INCH[0.000000055537000],AMPL[0.0000000124916130],AVAX[0.00000002694463 7],BNB[0.00000000268310384],BTC[0.0000001080308 48],BULL[0.00000014300000 0],CEL[0.00000003862349 0],COMP[0.00000008050000 0],DAI[0.00000004269360 0],DOGE[0.1678515000000000],DOT[0.000000067745725],ETH[0.0000000161751745],E THW[0.0000000211751745],FTT[135.37902140668017 42],GODS[0.0077430000000000],LINK[0.0000000075154400],LUNA2[0.8439137367780000],LUNA2_LOCKED[1.9691320528150000],LUNC[0.0000000056871770],SNX[0.0000001297531 4],SUN[0.0000005000000000],SUSHI[0.0000000318864 91],USDT[249.4699194589321726000000000],USDTI2.6407954743063223],WBTC[0.0000000065000000] |
| 00196599 | ATLAS[3298.9400000000000000],ETHBEAR[100.0000000000000000],FIDA[0.1062300400000000],FIDA_LOCKED[0.2444635800000000],POLIS[61.8876200000000000],TRX[0.0000020000000000],UBXT[0.4298826100000000],USD[1.0031520954603952],USDT[0.0000000096204011],XRPBEAR[0.0226200000000000] |
| 00196601 | ETHBEAR[0.552363970000000 0],USD[0.0424775510000000],USD[0.0034655750000000] |
| 00196602 | BULL[0.000000089500000 0],USD[0.0000000082295810],USDT[0.0000000054243075] |
| 00196603 | BALBULL[0.000000000006300 0],BULL[0.00000046920000 00],LINKBEAR[6.520000000 00000 0],MATIC[4.878000000000000000],SUSHIBEAR[0.0977342300000000],SUSHIBULL[0.0065000000000000],USD[0.6115725674000000],USDT[0.0000000085000000] |
| 00196604 | USD[0.0000000660150 80],USD[0.0000010767433 9] |
| 00196605 | USD[0.000000037000000],USD[6.089534913993216 0],USDT[0.0000001890880 4] |
| 00196606 | BSVBEAR[78.1506350000000000],EOSBULL[0.00022291000000 00],ETCBEAR[0.0939485000000000],LINKBEAR[600.789265000000000 0],SXPBEAR[0.0872756000000000],USD[0.0062979144250000],USDT[0.0207981250750000],XRPBEAR[0.0000000600000000],XRPBULL[0.0067324600000000] |
| 00196608 | ALGOBULL[14797.040000000000000 0],ETH[0.0002302200000000],ETHW[0.0002302240000000],SUSHIBULL[82.8874200000000000],USD[0.00000000005687170],USD[227149000000000] |
| 00196609 | BULL[0.000000740000000 0],ETH[8.385000000000000000],ETHBULL[0.000000020000000],USD[0.0021551501784214],USDT[0.2531374163246730] |
| 00196611 | ETHBEAR[8.844610000000000000],ETHBULL[0.0001437000000000],USD[0.0682547800000000],USDT[0.0766828975000000] |
| 00196612 | USD[0.0395817079582476],USDT[0.0000000386126 98] |
| 00196613 | ETHBULL[0.000535900000000 0],USD[0.0039675600000000] |
| 00196614 | BEAR[0.0222500000000000],BULL[0.000045730000000 0],ETHBEAR[0.0301800000000000],ETHBULL[0.0001014000000000],USDT[0.0018614675000000] |
| 00196615 | BULL[0.000000033000000 0],EOSBULL[0.000000030000000],ETHBEAR[42618.1367590000000000],LINKBEAR[42618.1367590000000000],TOMOBEAR[165421.1034000000000000],UBXT[0.6249150000000000],USDT[1.5437381237535000],USDT[1.6454736036125000] |
| 00196618 | DOGEBEAR[15876824.0000000000000000],FTT[0.0066569326035613],NFT [3425365695632789 8][1],NFT [4298418205225065003][1],NFT [5003136132683319684][1],USD[0.0129490274956000],USDT[0.8436793645000000],XRPBEAR[15844.2774000000000000] |
| 00196620 | USD[359.0052499600000000],USDT[0.0000000209071 38] |
| 00196621 | BSVBULL[0.057880000000000 0],ETHBULL[0.0000611650000000],USD[0.0863989390000000],USDT[0.0000000050000000] |
| 00196622 | USD[0.0859342403680000],USDT[0.0005181490000000] |
| 00196624 | FTT[0.0112150065386601],NFT [4207656217071090 72][1],NFT [4415015749530331 24][1],USDT[0.0000000045000000] |
| 00196625 | BNBBEAR[0.0073920000000000],FTT[0.0008383983388875],LINKBEAR[0.0738100000000000],USD[0.2084161700000000],USDT[0.0000000015000000] |
| 00196626 | BEAR[0.008702500000000 0],ETHBEAR[0.0235799500000000],USD[0.0001490398217804],USDT[9.8772995263583770] |
| 00196629 | ETHBEAR[6613492.2632665900000000],ETHBULL[0.0000085200000000],LTC[0.0063658100000000],USD[0.1115932170000000],USDT[0.1164200000000000] |
| 00196630 | ADABULL[0.0000000093730000],ALGOBULL[392005.8884000000000000],BCHBULL[1969.8802269 4200000000],BEAR[0.0000000050000000],BNBBULL[0.0203098668000000],BSVBULL[12000.0000000000000000],BULL[0.0000070037730000],DMGBULL[43.0000000000000000],EOSBULL[47406.0321907820000000],ETCBULL[1.2200938255000000],ETHBULL[0.0000000689500000],FTT[82.7884186000000000],LTCBULL[0.0000000080000000],SXPBULL[493.0898943067450000],TRXBULL[134.7808536000000000],USD[25.6920915610956100],XRPBULL[38995.6932260000000000],ZECBULL[0.0000000025580000] |
| 00196633 | BCH[3.6584721105510800],BCHBEAR[12947.5430000000000000],BULL[29994.2520000000000000],BEAR[98.1780000000000000],CEL[8.5062337506317200],DOGE[4663.1572378485112996],EOSBULL[255.6600000000000000],ETHBEAR[16019926.6800000000000000],ETHBULL[3.4571893800000000],ETHW[0.0000000000000000],FTT[44.9244643038260 0],ETHBEAR[16019926.6800000000000000],GODS[0.0326050560000000],LTC[21.6908012796774900],LTCBEAR[134.9730000000000000],MANA[266.9211500000000000],MATIC[0.0000000031559200],RAY[51.0888017203073300],SHIB[16996770.0000000000000000],SOL[41.2854509545752900],SRM[19.9761100000000000],STEP[3999.2400000000000000],SUSHI[272.6026827660660573],TRX[1333.5755776149300700],TRXBULL[59.9880000000000000],URNC[199.9924000091527200],USD[5.8994927502156663],USDT[0.0000050000000000] |
| 00196634 | BTC[0.0000000040980540],USDT[1.2367055561721 24] |
| 00196638 | ADABEAR[965000.0000000000000000],ADABULL[0.0000000104463845],BEAR[86398573.1400000000000000],BEARSHIT[7338.0000000000000000],BTC[0.0000000000454847 2],ETHBEAR[1293900.0000000003179418 0],ETHBULL[0.0000001103200000],FTT[0.2654628939087292],LINKBEAR[79000.0000000000000000],LTCBEAR[76.2200000000000000],LUNC[0.0005380000000000],SXPBEAR[0.0000000022750600],SXPBULL[0.0000000073176425],TRX[0.0000196000000000],USD[0.3023838832420630],USDT[4833.5342206948828455],XRP[259.9480000000000000] |
| 00196639 | MTA[0.9797000000000000],USD[0.2287014923156800] |
| 00196641 | ADABULL[0.0000000060000000],ALGOBEAR[0.0030000000000000],BNBBULL[0.0000000090000000],BULL[0.0000070000000],DOGEBULL[0.0000005500000],GRTBULL[0.0000000010000000],LINKBULL[0.0000080000000],MKRBULL[0.0000079000000],OKBBULL[0.0000050000000],THETABULL[0.0000000860000000],TRXBULL[0.0000005000000000] |
| 00196642 | EOSBULL[0.8300000000000000] |
| 00196647 | BALBULL[0.6637000000000000],BNB[0.0000000028750000],DOGEBEAR2021[7.8074000000000000],KNCBULL[0.0493350100000000],NFT [373529825472819951][1],SXPBULL[0.0005561250000000],THETABULL[0.0000727630000000],TOMOBULL[0.1537400000000000],TRX[0.2970470000000000],USD[0.0011567175735693],USDT[0.0000000098213 36],XTZBULL[0.7364267100000000] |
| 00196648 | BNB[0.0000000704000000],BTC[0.0000000733101179],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[0.0000001489852 73],USD[5465.1064678513311389],USDT[1995.0508262000000000] |
| 00196649 | BEAR[0.0370400000000000],BULL[0.0000357840000000],ETHBEAR[18.2000000000000000],USD[0.0104039500000000] |
| 00196650 | BEAR[0.0021742200000000],ETHBEAR[7798.5558600000000000],ETHBULL[0.0000057000000000],LUA[13.4973000000000000],USD[0.0290000000000000],USDT[0.0204770300000000] |
| 00196651 | ADABULL[0.0000000073921400],AKRO[0.0000000936788 32],BTC[0.0000000086000000],BULL[0.0000600270000000],FTT[0.0113323584391764],LINKBULL[0.0000000010993412],USDT[0.0000000003943285],XRP[0.0000000055029540],XRPHALF[0.0000000060000000] |
| 00196652 | BULL[0.0000000050000000],USDT[0.0719129600000000] |
| 00196653 | ETHBEAR[22.5088000000000000],USD[5.4704681700000000] |
| 00196654 | BEAR[0.0306310000000000],BNBBEAR[6998670.0000000000000000],BNBBULL[0.0000000060000000],USD[0.0062282280955035],USDT[0.0000000275509830],XRP[0.8948850000000000] |
| 00196655 | BEAR[222.7889600000000000],BSVBEAR[0.0319700000000000],BSVBULL[0.0788600000000000],USDT[0.0071054102120000] |
| 00196656 | EOSBULL[0.0520390000000000],ETHBEAR[0.0252400000000000],ETHBULL[0.0002993400000000],USD[0.1788509470000000] |
| 00196657 | EOSBULL[0.0423970000000000],USDT[0.0000000030000000] |
| 00196658 | ADABULL[0.0000000080000000],ALGOBULL[10007963.4000000000000000],COMPBULL[0.0000000070000000],DOGEBULL[0.0000000052000000],ETHBULL[149.8641040000000000],LTC[0.0062114300000000],THETABULL[0.4140214620952390],USDT[0.0000000067252414] |
| 00196660 | BNB[0.0018567700000000],GOG[0.8115200000000000],LTC[0.0048101000000000],NFT [418706792240066998][1],NFT [527000603570716541][1],TRX[0.0000040000000000],USD[0.0218354347850000],USDT[0.0000000016500000] |
| 00196661 | FTT[0.0006636529204 0],USD[0.0099083889102242],USDT[0.0000000006538723],VETBULL[0.0083820000000000] |
| 00196663 | BEAR[0.0959000000000000],ETHBEAR[53.6556801500000000],USD[0.0098398600000000] |
| 00196667 | ETHBEAR[0.0006991200000000],USD[0.2129515200000000] |
| 00196668 | ADABEAR[0.0096105537000000],BEAR[25.9901490000000000],DRGNBULL[0.0000045470000000],KNCBEAR[0.0710206342000000],MATICBEAR[100.8730300000000000],MATICBULL[0.0009962000000000],SUSHIBEAR[799.9480000000000000],SUSHIBULL[57.8152231300500000],SXPBEAR[10001.0979320000000000],USD[0.5500],SXPBULL[2.2489634850000000],THETABEAR[0.0088446331000000],THETABULL[0.0000031000000000],USD[0.0065482913853503],USDT[0.0000000087090281] |
| 00196670 | BEAR[7894.4700000000000000],DOGEBEAR[2237.9006520000000000],FTT[0.0321933420841134],LINKBULL[0.0000654240000000],USD[0.1196358180728400] |
| 00196671 | ETHBULL[0.0002800000000000],USD[0.7119502130300000] |
| 00196672 | USD[1.7730127590000000],USDT[1.2926257900000000] |
| 00196673 | APE[0.0979000000000000],USD[2.0941244291202954],USDT[0.0000000075000000],XTZBEAR[0.0024680000000000] |
| 00196676 | USD[0.0403385000000000] |
| 00196678 | COMP[0.0000540900000000],USD[0.0968811749183666],XRP[0.6366000000000000] |
| 00196680 | AMPL[0.0000000025120113],BNBBULL[0.0086961000000000],DRGNBULL[0.2032740050000000],LINKBEAR[147.1260080000000000],LTCBULL[10.4127060000000000],USD[-0.8912528398827216],USDT[0.9199779308678209],XRPBULL[173.3467700000000000] |
| 00196681 | BULL[0.0000000600000000],FTT[0.0000000348506056],SXPBULL[0.0000007300000],USD[17.9392799837645187000000000],USDT[0.7541160800000000] |
| 00196682 | BEAR[0.0022383100000000],USD[0.1034428503878 036],USDT[0.0000000188064410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196683 | MATICBULL[0.002887437277656],TOMOBEAR[6998100.000000000000000],TRX[0.000001000000000],USD[0.0026065394040924],USDT[0.000000045589926] |
| 00196684 | USD[167.937754230000000] |
| 00196685 | BEAR[0.089080000000000],FTT[21.595680000000000],USD[0.006235717000000],USDT[0.29120000000000] |
| 00196686 | BTC[-0.000051953475407],HKD[0.000000005053075],USD[0.022521008975647],USDT[2.779715750000000] |
| 00196687 | BTC[0.000000045166052],BULL[0.000007070000000],USD[26.521569820000000],USDT[0.239964122198997] |
| 00196688 | ETHBULL[0.000040200000000] |
| 00196689 | ADABEAR[0.071139000000000],ATLAS[859400000000000],BCH[0.000713650000000],BCHA[0.000713650000000],BCHBULL[0.007224600000000],BEAR[500.000000000000],BNB[0.009474650000000],BULL[0.000095950000000],COMP[0.000086832500000],DOGEBEAR[1477689 2.049500000000000],DOGEBULL[0.955730000 00000],ETCBULL[4.789100000000000],ETHBEAR[255049.013576000000000],ETHBULL[0.006664035000000],LINKBEAR[1249.050000000000000],LUNA[2 9637739970000000],LUNA2_LOCKED[2.248059930000000],MATICBEAR[0.094300000000000],MATICBULL[95.497000000000000],OMG[0.480810000000000],SHIB[96694.00000 0000000000],SXPBEAR[4759.851146400000000],SXPBULL[0.001620000000000],TOMOBULL[0.004300000000000],TRXBULL[0.007550000000000],USDT[0.000000083521680],XLMBEAR[0.175364920000000] |
| 00196691 | USD[0.000000024317700] |
| 00196693 | BEAR[0.000000058655468],ETH[0.000000100000000],USD[0.000021257827674],USDT[0.000000050000000] |
| 00196695 | ADABULL[0.000000034000000],BAL[0.000000001386550],BTC[0.000267580103318],BULL[0.000000058045189],DEFIBULL[0.000000064678439],ETH[0.000000004500376],ETHBULL[0.000000051177355],JST[8.714000000000000],LINKBULL[0.000000040000000],MATIC[4002.199400000000000],MATICBULL[0.000000007663587 8],T RX[0.999800000000000],USD[2.956516064130687],USDT[0.000000092011250] |
| 00196697 | ADABULL[0.000000382800000],ATOMBULL[0.005203460000000],BNB[99933.500000000000000],BNBBULL[0.000079038500000],DENT[58.466000000000000],DOGEBULL[0.036273260000000],ETH[0.000995930000000],ETHW[0.000995920000000],FTT[0.014166590910481 46],MATICBEAR[72.8135 00000000000],MATICBULL[0.000609600000000000],SXPBULL[0.007395015000000],TOMOBEAR[4428.000000000000000],TOMOBULL[0.000000086946455],TRX[0.000050000000000],USD[0.074442924338101 5],USDT[0.000000067500000],VETBULL[0.000000035000000],XLMBULL[2.802638038500000],XRPBULL[0.013837300000000],XTZBULL[0.000446000000000] |
| 00196698 | USD[0.000000133901816],USDT[0.000000088862800] |
| 00196699 | ATOMBULL[0.000251210000000],BEAR[27.130000000000000],COIN[0.004521800000000],IMX[134.600000000000000],MTA[0.982710000000000],NFT[315261677036568365][1],NFT[38221817057964187 6][1],NFT[463544101258243852][1],TRX[0.000103000000000],USD[-0.241667023667773],USDT[0.055941239157210],XLMBULL[29250.000000000000000],XRPBULL[8274.600636730000000] |
| 00196700 | AMPL[0.000000000238126],BULL[0.000000000000000],FTT[0.334302825197610],USD[0.000000700000000],VETBULL[0.000000007000000] |
| 00196701 | BEAR[306.703848900000000],BUSD[1000000.000000000000000],DAI[925340.425561387684400],ETH[2.000000000000000],ETHBEAR[74.666570000000000],ETHW[2.000000000000000],FTT[27.000000000000000],HT[8182.000000000000000],LUNA2[408.039189800000000],LUNA2_LOCKED[952.091442800000000],LUNC[5000000. 000000000000000],MATIC[10700.000000000000000],SOL[0.498991702513307],TRX[11682.000000000000000],USD[200261.519181616480750],USDT[0.015489748449489] |
| 00196703 | ADABULL[0.000000009000000],BNB[0.000000031861476],BNBBULL[0.000000045000000],DOGEBULL[1236.682690074300000],ETH[0.000000001450000],DOGEBULL[1236.682690074300000],ETH[0.000000007430000],FTT[0.000000045500974],HTBULL[0.768322411126561 9],LINKBULL[0.000000010000000],SXPBULL[0.000000033043 65],THETABULL[0.000000039500000],USD[0.153928125038520 9],USDT[0.000000357742481,XRPBULL[0.000000050000000],XTZBULL[0.000000005000000],ZECBULL[0.000000001700000] |
| 00196705 | USD[5.087858563417402] |
| 00196706 | 1INCH[0.000000000319000],DOGEBEAR[22383 6.200000000000000],EOSBULL[0.709381110000000],ETH[0.000684765245134],ETHW[0.000684765245134],FTT[150.389581200000000],LINKBULL[0.000814700000000],OXY[0.250000000548000],SOL[0.010000000548000],SRM[0.4609238400000 00],TRX[0.000000000000000],USDT[0.000000026183669] |
| 00196708 | USD[0.016762632283560],USDT[0.000000000000000] |
| 00196709 | LINK[0.090000000000000],LINKBULL[0.000040200000000],USD[0.007123555056708],USDT[0.000000070000000] |
| 00196710 | TRX[0.856264000000000],UBXT[0.824604780000000],UBXT_LOCKED[28.180836420000000],USD[0.007072143574000],USDT[0.000000085000000] |
| 00196711 | NFT[346029643237905354][1],NFT[447985715749436687][1],NFT[489370405923045634][1],SXPBEAR[710.834553500000000],USD[0.003844225252656],USDT[0.000000067510128] |
| 00196712 | AMPL[0.000000019575963],ATOMBEAR[0.000800000000000],BALBEAR[0.001892000000000],BALBULL[0.000398400000000],BCHBEAR[0.013550000000000],BCHBULL[0.034846000000000],BEAR[414.451700000000000],BNBBULL[0.000407050000000],DMG[0.036780000000000],DMGBULL[9993009.810173400000000],DOGEBEAR[0.00 0002549000000],DOGEBEAR202[0.000593300000000],DOGEBULL[0.000006900000001],EOSBULL[0.000660000000000],INKBEAR[0.345800000000000],TCBULL[0.005308000000000],MATICBEAR[17187600.078000000000000],MATICBEAR202[0.089120000000000],SOS[700000.000000000000000],SUSHIBULL[0.083200 000000000],SXP[0.043690000000000],SXPBEAR[60.025400000000000],SXPBULL[44.788670000000000],THETABEAR[395900000000000],TOMOBULL[0.004410000000000],TRX[0.000002000000000],USD[70.000000000000000],USDT[0.000000149424077],VETBULL[0.000000094000000] |
| 00196713 | ADABULL[2.422163698000000],BEAR[168365.078760000000000],BNBBEAR[0.003111000000000],BNBBULL[0.000474000000000],BULL[0.000008597000000],EOSBULL[0.003748000000000],ETCBEAR[0.007200000000000],ETHBEAR[66853170.000000000000000],ETHBULL[0.000554200000000],LINKB ULL[0.000025600000000],TRX[0.000020000000000],USD[3.017880221000000],XRPBULL[0.007382000000000] |
| 00196714 | BTC[0.000000075000000],BVOL[0.000000000000000],ETHBULL[0.000000050000000],LINKBULL[0.000000035000000],USD[1.175555086856674],USDT[0.000000028500000] |
| 00196715 | BEAR[107.965940000000000],BULL[42.010000000000000],DOGEBEAR[108969.790000000000000],DOGEBULL[0.000000460000000],KNCBULL[0.015796855500000],MATICBEAR[1119.810000000000000],MATICBULL[0.000123550000000],SUSHIBULL[3.019551050000000],SXPBEAR[5.100000000000000],SXPBULL[1.516539120270 000],THETABEAR[5.037340000700000000],TRX[0.000030000000000],USD[0.015978807736846],USDT[0.000001197885257],XTZBULL[0.000800120000000] |
| 00196716 | BNBBEAR[3.464578000000000],BNBBULL[0.000885000000000],USD[0.412702947720483] |
| 00196718 | BEAR[37798.226526190000000],BTC[0.000000000507498],EOSBULL[89109.293683700000000],ETHBEAR[543836.325237030000000],USD[0.012391589984934],USDT[0.000000072654438],XTZBULL[0.000181924933000] |
| 00196719 | BEAR[0.000010000000000],BULL[0.000077280000000],ETHBEAR[0.031800000000000],ETHBULL[0.002280000000000],USD[0.141327805000000],USDT[0.945716523006042 0] |
| 00196720 | ADABEAR[0.006402000000000],ADABULL[0.000008200000000],ALGOBEAR[0.007836000000000],ALGOBULL[76.451000000000000],ATOMBULL[0.000860700000000],BAND[0.008410000000000],BEAR[0.009200000000000],BNBBULL[0.000104100000000],BSVBULL[83.316510000000000],BTC[0.0000 08352000000],BULL[0.000002587300000],COMPBULL[0.000000589300000],CRO[6.500000000000000],DMG[0.054310000000000],DMGBULL[2003.808418505000000],DRGNBULL[0.000000003600000],EOSBULL[0.174240000000000],ETHBEAR[0.042210000000000],GRT[0.739800000000000],GR TBULL[0.000335296250000000],HTBULL[0.000002100000000],KNC[0.064300000000000],LINKBULL[0.000000005000000],MATICBULL[0.072197500000000],MKRBULL[0.000000194490000],SOLBULL[0.076957100000000],SXPBEAR[0.061900000000000],SUSHIBULL[0.799459010000000],TOMOBEAR[0.5 810000000000000],TOMOBULL[0.000854000000000],TRX[0.000014000000000],TRXBULL[0.068338000000000],UNISWAPBULL[0.000490000000000],USD[0.066792000670000],USDT[0.033282077500000],VETBULL[0.000448320000000],XRPBULL[0.000000007000000],XTZBULL[0.000428500000000],ZECBULL[0.000000000000000] |
| 00196725 | USD[3.410000045000000] |
| 00196726 | BTC[0.000000100000000],USD[0.000017098339507],USDT[0.000000018750000] |
| 00196727 | AAVE[0.000000032857500],ADABULL[0.000000018000000],ALGOBEAR[835080.000000000000000],ALGOBULL[0.000000043465700],ALPHA[0.000000019406400],ALTBULL[0.000000048616608],AMC[0.000000042567600],ATOMBULL[0.000000028099750],AVAX[0.000000035390400],AXS[0.000000000494950 00],BAND[0.0000000047 73900],BB[0.000000020659600],BNBBULL[0.000000001220000],BNBBULL[0.000000022083394],BTC[0.000000074496076],BULLSHIT[0.000007626509],DEFIBULL[0.000000009710957 2],DOGEBEAR[0.0000001446004452],DRGNBULL[0.000000000000000 0],EOS[0.000 000215122921],ETHBULL[0.000000007000420],EXCHBULL[0.000000008600000],FIDA[0.001138034395420 0],FIDA_LOCKED[0.008368670000000],FTT[150.082135098175698 3],GME[0.000000010000000],GMEPRE[0.000000030906820],GRTBULL[0.000000166545593],LINKBULL[0.000000037650496],LUNA2[20.267403652090165 3],LU NA2_LOCKED[47.290608151543719 0],LUNC[0.004810187587109],MAP[0.000000044160266],MATICBEAR202[0.000000000000000],MIDBULL[0.000000000910437 0],NEAR[0.000000373345500],PRVBULL[0.000000008000000],ROOK[0.000000154827020],SRM[12.266232963376360 0],SRM_LOCKED[75.093 767040000000],SUSHIBEAR[0588.067728390000000],SUSHIBULL[0.000001517026949],THETABULL[0.000000015264794],TOMOBULL[0.000000006202699],VETBULL[0.000000024575019],XLMBULL[0.000000018500 000] |
| 00196728 | ETHBEAR[2028.767140000000000],USD[0.032003692000000] |
| 00196729 | BULL[0.000000040000000],FTT[0.081100000000000],USD[0.000000122797603],USDT[0.000000017009266] |
| 00196730 | BTC[0.000000057199900],TRX[0.000007000000000],USD[39.534740084612498 1] |
| 00196731 | ADABULL[0.000000098000000],ALGOBULL[139706.440000000473389 5],BSVBULL[18312.263896034265660],EOSBULL[10138.330544352523502 9],LTCBULL[83.883220000000000],SHIB[1402974.273454954272000 0],SXPBULL[232.592942480000000],TOMOBULL[1237.074000000000000],TRX[0.00 000100000000],TRXBULL[0.000000090000000],USD[0.005325701805682 23],USDT[0.000000008978301],XRPBULL[2499.870225637585890 0] |
| 00196733 | USDT[0.007934000000000] |
| 00196734 | USDT[0.000330170000000] |
| 00196735 | COMPBEAR[2282101.835200000000000],EOSBULL[11849.531105000000000],USD[4.356461164000000],USDT[0.737493190689967],XRPBULL[4254.047235000000000],XTZBEAR[0.009980000000000] |
| 00196736 | ALGOBEAR[0.215300000000000],ALGOBULL[72.350000000000000],ETHBULL[0.000076620000000],LINKBEAR[85.283000000000000],LINKBULL[1.990000000000000],USD[8.351409371076192],USDT[0.000000046855680],XRPBULL[51.507900000000000],XTZBEAR[0.083900000000000] |
| 00196737 | ADABEAR[0.066020000000000],EOSBEAR[0.084710000000000],ETH[0.000962000000000],ETHW[0.000962000000000],HT[2.097860000000000],LINKBEAR[0.016998000000000],LUA[0.099900000000000],SXP[0.800000000000000],USD[0.000000022622524],USDT[0.000414322000000],WRX[0.73 75000000000000] |
| 00196738 | ADABULL[0.000000098000000],COMPBULL[0.000000006000000],KNCBULL[0.000000006000000],SXPBULL[26.870363299400000],USD[0.000000025533899],USDT[0.000000075000000] |
| 00196740 | COMPBEAR[4020643 2.000000000000000],COMPBULL[6868.000000000000000],DOGEBEAR202[0.006178000000000],DOGEBULL[0.892400000000000],ETHBEAR[133.980475200000000],USD[0.116840507000000000],XRP[0.722000000000000] |
| 00196742 | AMPL[0.000000046547834],DMGBULL[34.817431860000000],LINKBULL[0.000000075000000],TRX[0.000000002263120],USD[0.000000181547596],USDT[0.000000026082018] |
| 00196743 | EOSBULL[0.016100000000000],LTC[0.003710000000000],TRX[0.000077000000000],USD[0.076325075000000],USDT[0.000000005000000] |
| 00196744 | BTC[0.002391630000000],FTT[0.950527500000000],USD[106.316512716649756] |
| 00196745 | BEAR[0.400000000000000],DMGBULL[0.513500000000000],SUSHIBEAR[0.000386000000000],SUSHIBULL[3.106000000000000],TOMOBULL[0.045520000000000],USD[0.054962920742893] |
| 00196750 | FTT[0.006606197381788],USD[-1.857031058058262],USDT[1.918395428646043 0] |
| 00196751 | BCHBULL[25.000000000000000],BICO[0.763450000000000],DOGEBULL[0.000000023500000],FIDA[16989.190720000000000],FTT[299.147047000000000],LUA[18.873259510500936],SUSHI[0.044950000000000],TOMO[0.000000091429000],TRX[0.393514000000000],USD[7.544797918403975 2],USDT[0.006717602487500],XRP[10.3 944700000000000] |

Schedule 367 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196752 | ADABEAR[0.084590500000000],ALGOBEAR[0.861015000000000],ALGOBULL[3123231.507500000000000],BEAR[0.046475000000000],BNB[0.007524710000000],EOSBEAR[0.090027500000000],EOSBULL[0.058142000000000],ETHBEAR[0.262753160000000],LINKBEAR[40.163650000000000],LINKBULL[0.000090550500000],MATICBULL[0.000625000000000],SHIB[93578.000000000000000],SUSHIBULL[170902.474069000000000],SXPBEAR[0.099933500000000],SXPBULL[0.000089471500000],TOMOBEAR[982.710000000000000],TOMOBULL[4783.505250000000000],TRX[0.000080000000000],TRXBULL[0.847582650000000],USD[0.188783339806902],USDT[0.066644628826109S].VETBULL[0.006761450000000],XLMBULL[0.000986570000000],XRPBEAR[0.004714900000000],XRPBULL[4927075.973507650000000],XTZBEAR[0.032249000000000],XTZBULL[0.000715220000000] |
| 00196753 | ETHBULL[0.000086700000000],USD[0.009986000000000] |
| 00196755 | ALICE[0.000000000961184],ATOMBULL[0.300000087748881],BNBBEAR[923000.000000000000000],BNBBULL[0.000000026440658],BULL[0.000000006325128],COMPBULL[0.000000034401497],DOGEBULL[0.000000045624312],EDEN[0.000000081859656],EOSBULL[0.000000004949766708],FTT[0.000000048303232],GARI[0.000000022688400],HTBULL[0.500000000015407825],KNCBULL[0.000000019921450],LTCBULL[0.000000029206954],MATICBULL[0.000000045964871],MKRBULL[0.000000008370025],OKBBULL[0.000000010753190],SOL[0.000000009451482],SUSHIBEAR[0.000000026360000],SUSHIBULL[0.000000007353121S],SXPBULL[0.000000044464593],USDI-0.000000012786339],USDT[0.000000006967678],XTZBULL[0.000000042078425] |
| 00196756 | BULL[0.000007550000000],USD[3.049267088946507S] |
| 00196758 | USD[0.695316649200800] |
| 00196759 | BTC[0.000000025000000],ETHBEAR[422.356500000000000],ETHBULL[0.000032977500000],LINKBEAR[17988.030000000000000],LTCBEAR[0.090607500000000],LTCBULL[0.003973500000000],SXP[0.029595000000000],USD[0.000001327115S6],USDT[0.080000063564071],XRPBEAR[0.034693000000000],XRPBULL[0.00029013] |
| 00196760 | ADABULL[0.000000000000000],BTC[0.000000020000000],COMPBULL[0.000000008000000],DMGBEAR[0.00000000000000],MKRBEAR[0.00000001000000],SXPBULL[0.00000009200000],USD[0.001816140120211],USDT[0.000000644256110],VETBEAR[0.000000010000000] |
| 00196766 | DOGEBULL[0.000069886000000],USD[0.06456014245079101 |
| 00196768 | BNBBULL[0.000000090000000],BULL[0.000000006000000],ETHBULL[0.000000017055134],FTT[0.086761098095297],LINKBULL[240.555657420000000],MATICBEAR[0.085560000000000],USDT[0.106753964043374] |
| 00196769 | BEAR[20232.325000000000000],BNBBEAR[27152295.590000000000000],DOGEBEAR[289942.000000000000000],ETHBEAR[13145525.280000000000000],FTT[0.000000072824598],LINKBEAR[10752468.000000000000000],LTCBEAR[193.785100000000000],MATICBEAR[12285090.000000000000000],USD[0.049054955000000],USDT[0.000000000000000] |
| 00196770 | ETHBEAR[129913.550000000000000],ETHBULL[0.000000016095443S],IGD[0.160954435780000],USD[0.000103943500000] |
| 00196771 | BEAR[60.580000000000000],BTC[0.000029330000000],BULL[0.000976110000000],EOSBULL[0.191460000000000],LTCBULL[0.008996000000000],SUSHIBULL[0.002240000000000],SXPBULL[72.312294504300000],USD[0.054064550184275],USDT[0.000000080000000],VETBEAR[0.000000010000000],XRPBULL[0.069130000000000] |
| 00196772 | BNB[-0.000000040000000],BNBBULL[0.000000090000000],BTC[0.000000000049408],BUSD[12725.132088540000000],DOGEBULL[0.000000006500000],ETH[0.884902537083997],ETHBULL[0.000000000210564],FTT[0.000000009200000],LUNC[0.000000006000000],SOL[28.714060607000000],TOMOBEAR2021[220.000000000000000] |
| 00196776 | BULL[0.000000090000000],ETHBEAR[0.054040000000000],USD[0.000000088840864],USDT[0.059338957495000] |
| 00196778 | ALGOBULL[46484.670000000000000],ATOMBULL[0.067130000000000],BNBBULL[0.003307830000000],FTT[0.179976794481894],MATICBULL[0.002489000000000],RAY[0.000000010000000],THETABULL[0.000000033000000],USD[0.000000085000000],USDT[0.000000050000000],XRP[0.200000000000000] |
| 00196779 | BEAR[0.008167730000000],ETHBEAR[0.080000000000000],IBVOL[0.000988100000000],THETABEAR[0.096780000000000],USD[40.627078786659386S],USDT[2.123092325000000],XTZBULL[0.000978300000000] |
| 00196780 | BEAR[0.047319000000000],BNBBEAR[0.003749000000000],BULL[0.000759900000000],USD[113.964102561000000],USDT[0.000000006404188] |
| 00196783 | ALGOBULL[0.566000000000000],BEAR[0.076864000000000],EOSBULL[0.007237500000000],ETHBEAR[0.095590000000000],LINKBEAR[7864.087412000000000],LTCBULL[0.009310000000000],SUSHIBEAR[978.300000000000000],SXP[0.009710000000000],THETABEAR[0.000958700000000],TOMOBEAR[97.830000000000000],TRX[0.700000000000000],USD[0.000000190079741],USDT[0.060698510000000],XTZBEAR[0.009240000000000] |
| 00196784 | FTT[0.159600000000000],HGET[0.043000000000000],SOL[0.214541590000000],SRM[4.107540410000000],SRM_LOCKED[0.087082390000000],SXP[0.056280000000000],TRX[0.000180000000000],USD[1.085153893687800B],USDT[1.355021692915060] |
| 00196788 | ADABULL[0.105514243400000],ALGOBULL[0.628904.71500000000000],ASDBULL[4.967064600000000],ATOMBULL[44.627178600000000],BCHBULL[40.046497000000000],BEAR[40.100000000000000],BSVBEAR[14.100000000000000],BSVBULL[103.387620000000000],BULL[0.000000000000000],CGEBULL[0.000000010000000],EOSBULL[3600.292630000000000],ETHBEAR[0.096743000000000],ETHBULL[0.000004264000000],LINKBEAR[0.108758000000000],LNKBULL[225.147189270000000],LTCBULL[47.450000000000000],SUSHIBULL[3473.738200000000000],SXPBULL[255.801440100000000],TOMOBEAR[166972.000000000000000],TOMOBULL[26991.121520000000000],TRXBULL[148.530420000000000],USD[0.237543656379074],USDT[0.887608395320000],VETBULL[2.999400000000000],XLMBULL[1.999959050000000],XRPBEAR[0.74579000000000],XRPBULL[1149.636160000000000],XTZBULL[122.105215600000000] |
| 00196789 | ADABULL[0.000000090000000],ALGOBULL[1169020.000000000000000],ASDBULL[12.687820002000000],ATOMBULL[0.000000020000000],BALBULL[27.081030000000000],BNBBULL[0.000000098330000],BULLSHIT[0.000000090000000],COMPBULL[0.000000080000000],DEFIBULL[0.000000060000000],DOGEBULL[30.000000000000000],ETHBULL[0.000000010000000],EXCHBULL[0.000000050000000],GRTBULL[7.694610000000000],MEXBULL[0.000000070000000],MKRBULL[0.000000040000000],SUSHIBULL[1180.691000000000000],SXPBULL[1632.639200000000000],THETABULL[0.000000080000000],TOMOBULL[0.000000000000000],USD[0.000000000000000],XRPBULL[0.000000010000000],XTZBULL[0.060399000000000] |
| 00196790 | BEAR[9104447.296629510000000],BULL[0.203000000000000],CQT[0.916550000000000],ETHBEAR[2520372405.421916000000000],LINKBEAR[1093389321.720800000000000],LINKBULL[0.000027250000000],TOMOBEAR[4224155000.000000000000000],TRX[0.000000060000000],USD[8.017131257002432],USDT[0.000001115007566] |
| 00196791 | EOSBULL[0.018552200000000],USD[0.053834666100000],USDT[0.038326162367740] |
| 00196792 | ADABULL[0.000000054000000],BALBULL[0.000000048000000],BNBBULL[0.000000040000000],BOBA[2.900000000000000],COMPBULL[0.000000033000000],COPE[44.000000000000000],DMGBULL[0.000000050000000],ETHBULL[0.000000087000000],FTT[0.019996125564088],KNCBULL[0.000000004040000],LINKBULL[0.000000070000000],RAY[112.000000000000000],SXPBULL[0.000000029100000],USD[0.000000116849301],USDT[76.461398780000000],VETBULL[0.000000014000000],XTZBULL[0.000000005000000],YFI[0.000000080000000] |
| 00196793 | BEAR[0.000000090000000],BTC[0.000047900000000],BULL[0.000021840000000],ETHBULL[0.005661830000000],USD[0.592672910000000],USDT[0.147333700000000] |
| 00196794 | BULL[0.000000090000000],SXPBULL[0.000000090000000],USD[0.069498671704966S],USDT[0.000000006190000],XLMBEAR[0.00000000005000000] |
| 00196795 | USD[25.000000000000000] |
| 00196796 | ATOMBULL[0.000000050000000],BALBULL[0.000000019000000],BNBBULL[0.000000000000000],BTC[0.000191685726000],BULL[0.000000075200000],FTT[0.022725391697487T],LINKBULL[0.000000089600000],USD[0.018278738690000],USDT[0.000000070096480] |
| 00196797 | BNBBULL[0.000000080000000],BTC[0.000000030300000],BULL[0.000000007000000],DOGEBULL[0.000000006000000],ETHBULL[0.000000010000000],FTT[0.041345528384031],TRX[0.000001000000000],USD[-0.000000251234649],USDT[0.000000123139335],VETBULL[0.000000080000000] |
| 00196798 | USD[0.292083500000000] |
| 00196803 | EOSBULL[2.110407310000000] |
| 00196805 | BEAR[28.894220000000000],BNBBEAR[37762.500000000000000],BNBBULL[0.000016732000000],DOGEBEAR2021[0.002296300000000],DOGEBULL[0.400105640700000],EOSBULL[221.955600000000000],ETCBULL[3.300000000000000],ETHBEAR[78105.613686240000000],ETHBULL[0.000081195000000],LTC[0.006813500000000],TOMOBEAR[40.674200000000000],TRX[0.000000044175903],TRXBULL[0.972133000000000],USD[-0.0016970307155825],XRPBULL[0.091240000000000],XTZBULL[0.000060048000000] |
| 00196806 | ADABULL[0.000000080000000],BULL[0.000000040000000],COMP[0.000000045000000],FTT[0.3063630282151111],USD[0.037311197000000],USDT[0.000000040625000] |
| 00196807 | ADABULL[0.000000080000000],DOGEBULL[0.000000070000000],GRTBULL[0.000000040000000],LTCBEAR[0.00000023280000],LUNA[0.000000017079779],LUNA2_LOCKED[0.000000097318615],MATIC[0.000000092583500],MKRBULL[2.8.500000000000000],RSR[8.309833930544300],SOL[0.000000000000000],XP645440[0.0420153722522264],SUSHIBULL[80988200.000000000000000],TRX[0.000000308105767],TRXBULL[0.000000053597513],USD[79.610726152103117B],USDT[0.000000005240885B],XRP[20.000000045560000] |
| 00196809 | BTC[0.000000430000000],USD[0.227769170000000] |
| 00196811 | BCHA[0.826000000000000],ETCBULL[0.002318560000000],ETHBEAR[0.086584000000000],ETHBULL[0.000194050000000],LINK[287.945280000000000],LUA[10340.749765000000000],TRX[0.000002000000000],USD[0.262848897140000],USDT[0.196130195600000] |
| 00196812 | ETH[0.000000100000000],ETHW[0.000000100000000],LUNA2[0.000000215621606000],LUNA2_LOCKED[0.002175883739000],SOL[0.000000078124078],TRX[0.00002000000000],USD[0.000000018806795],USTC[0.132002935656780] |
| 00196813 | BEARSHIT[0.000000050000000],BULL[0.000000090000000],BULLSHIT[0.000000090000000],BUSD[7.507310000000000],IBVOL[0.000000070000000],LUNA2[0.175182690000000],LUNA2_LOCKED[0.408759614000000],USD[0.053965326598800022],USDTBULL[0.000000250000000],USDTBULL[0.000000280074143] |
| 00196814 | BEAR[0.008902050000000],BTC[0.000000265000000],BULL[0.000092659350000],LINKBEAR[3.940250000000000000],USD[0.03346529075000000],USDT[0.000092860747143] |
| 00196815 | ALGOBULL[200.818000000000000],LINKBEAR[99.632100000000000],USD[0.005651189037726],USDT[0.000000008055020] |
| 00196816 | ADABULL[0.000007128000000],ALGOBEAR[0.099510000000000],ALGOBULL[4.010000000000000],ALICE[0.097720000000000],ALTBEAR[320.000000000000000],AMPL[0.000000031651723],BCHA[0.006951000000000],BSVBULL[0.751940000000000],COMP[0.000201730000000],COMPBEAR[0.000496400000000],COMPBULL[0.000058460000000],DMGBULL[0.366420000000000],DOGEBULL[0.000005010000000],EOSBULL[0.069974000000000],ETH[0.000015583000000],ETHBEAR[0.053470000000000],ETHBULL[0.000000010000000],ETHW[0.000155830000000000],EXCHBULL[0.000013400000000],FTT[0.000018568000000000],GTD[0.181820000000000],LINKBEAR[90.000000000000000],LINKBULL[0.000970460000000],LTCBULL[0.077850000000000],MATICBULL[0.000000020000000],MKRBULL[0.000000150000000],OKBBEAR[0.156000000000000],SUSHIBULL[34.966400000000000],SXP[0.082985000000000],THETABULL[0.001437000000000],TOMOBULL[0.802210000000000],TRXBEAR[0.009200000000000],TRXBULL[0.000000058500000],USD[0.9240185470498443],USDT[0.000000085000000],XRPBULL[0.036155000000000] |
| 00196817 | ADABEAR[0.085340000000000],AKRC[0.354000000000000],ALGOBULL[0.465850000000000],ALPHA[0.926500000000000],BADGER[0.005210000000000],BAL[0.017074000000000],BEAR[0.093500000000000],BEARSHIT[0.000000060000000],CEL[0.001707510000000],COMPBEAR[0.000054200000000],COMPBULL[0.000021390000000],ETHBEAR[0.050000000000000],DEFIBEAR[750.000000000000000],DOGEBEAR[750.000000000000000],ETHBEAR[125.000000000000000],DOGEBULL[0.000947480000000],DOGEBULL[0.002036000000000],EOSBULL[125.000000000000000],ETHBEAR[0.037401000000000],AR[0.004200000000000],HNT[0.067700000000000],INDII[0.965400000000000],KNCBEAR[136.000000000000000],KNCBULL[0.480600000000000],LINKBEAR[0.484400000000000],LTCBULL[0.069230000000000],LUNA2[0.023344070000000],LUNA2_LOCKED[0.054493501000000],MATICBULL[29.840000000000000],PAXG[0.006210000000000],POL[0.079780000000000],RUNE[0.400000000000000],SHIB[68829.000000000000000],SKL[25.000000000000000],SNM[0.00237200000000000],SOL[0.003423000000000],STEP[0.010680000000000],SUSHIBULL[3.159000000000000],SXPBEAR[0.098100000000000],SXPBULL[124321.583829700000000],TRX[0.000005500000000],TRXBEAR[0.000000690000000],TRXBULL[0.001057590000000],USD[0.04730000000000],USDT[0.000000092482480],XRPBULL[0.0742300000000000],XTZBULL[0.294000000000000] |
| 00196819 | ADABULL[1636.702813800000000],ALTBULL[1464.865604000000000],AMPL[1615.85737100092933S],ATOMBULL[3206113.574140000000000],BCHBEAR[80.661580000000000],BCHBULL[7245105.678085000000000],BEAR[3.168481000000000],BNBBULL[5.539807267200000],BTC[0.001226967417840],LUNC[0.003000000000000],DEFIBULL[2.728510000000000],LTC[0.000070540000000],LUNA2[0.000000009000000],LUNA2_LOCKED[0.001247350000000],LUNC[0.00720860000000000],MATICBULL[0.002915400000000],MIDBULL[533.387154600000000],PAXG[0.003035000000000],RUNE[40.876603300000000000],SOL[606332.380000000000000],TRX[0.000001300000000],USDT[0.0038860000000000] |
| 00196823 | ASDBEAR[9930.000000000000000],BULL[0.000000080000000],GRTBEAR[0.000000070000000],GRTBULL[0.000000080000000],KNCBULL[0.000000080000000],LINKBULL[0.000000090000000],SUSHIBULL[0.000000050000000],SXPBULL[0.000000075000000],USD[0.025434527821496],USDT[0.000007429206S] |

Schedule F-G-3 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196824 | ADABULL[0.000000367820000],ALGOBEAR[0.720121000000000],ALGOBULL[4672.517000000000000],ATOMBEAR[293535.008909200000000],ATOMBULL[29.867458480000000],BCHBULL[0.081418700000000],BEAR[744.987301500000000],BTC[0.000456729464000],BULL[0.000007972000000],COMPBEAR[3004.000000000000000],COMPBULL[2294.300095110000000],DOGE[10.000000000000000],DOGEBULL[0.002606802900000],ETCBULL[20.413280000000000],ETHBEAR[0.840178000000000],ETHBULL[0.007830000000000],GRTBEAR[208.922400000000000],GRTBULL[819.113669828500000],KNCBEAR[9.171200000000000],KNCBULL[0.009906323000000],LINKBULL[0.082761090000000],LUNA2[0.073438788640000],LUNA2_LOCKED[0.171357135000000],LUNC[15991.450842700000000],MATICBEAR2021[50.824983000000000],MATICBULL[0.309333100000000],SUSHIBEAR[0.000233750000000],SUSHIBULL[2569.810000000000000],SXPBEAR[0.045841080000000],SXPBULL[9726.684000000000000],THETABULL[0.065129014190000],TOMOBEAR2021[0.003085160000000],TOMOBULL[16.269000000000000],USD[0.890105036071299],USDT[0.291245181300000],VETBEAR[2319.500000000000000],VETBULL[8.385487470000000],XLMBULL[0.045261000000000],XRPBULL[0.082743900000000],XTZBEAR[58.684000000000000] |
| 00196826 | ADABULL[3.000000006450000],BTC[0.000000043950000],BULL[0.000000026000000],COIN[0.000000004000000],COMPBEAR[0.000001150000000],ETH[0.000180000000000],ETHBULL[-0.000000004000000],ETHW[0.000180000000000],FTM[0.626200000000000],FTT[0.000000013150160],LHANBULL[3.156200000000000],MERI[0.1496150000000000],MNGO[0.705000000000000],OXY[0.082000000000000],SOL[0.000554500000000],USDT[1.340676985417651],USDT[0.000000004000000] |
| 00196827 | USD[0.010753250000000] |
| 00196830 | BTC[0.000000015840000],ETH[0.000000039715226],FTT[0.000000113717895],SNX[0.000000040000000],USD[0.016613933118048] |
| 00196831 | ADABEAR[205755870.000000000000000],ALGOBEAR[300789300.000000000000000],ALTBEAR[71.654000000000000],ASDBEAR[1150.000000000000000],ATOMBEAR[4496.100000000000000],BCHBEAR[88.690000000000000],BCHBEAR[77.017000000000000],BEAR[86.190000000000000],BEARSHIT[37.230000000000000],BNBBEAR[805435.800000000000000],COMPBEAR[781.000000000000000],DEFIBEAR[89.770000000000000],DOGE[4.000000000000000],DRGNBEAR[43.320000000000000],EOSBEAR[125332.940000000000000],EOSBEAR[125332.946000000000000],ETHBEAR[5716.000000000000000],EXCHBEAR[3.102000000000000],GRTBEAR[5.873400000000000],LINKBEAR[81.2923270000000],TCBEAR[8.197700000000000],MATICBEAR2021[0.059027100000000],MIDBEAR[36.510000000000000],MKRBEAR[2.658000000000000],SUSHIBEAR[29846.000000000000000],THETABEAR[481280.000000000000000],TRX[0.001120000000000],UNISWAPBEAR[0.712150000000000],USD[0.014169286835839],USDT[0.0000000 4363612],VETBEAR[891.110000000000000] |
| 00196832 | ETHBEAR[0.000814630000000],USDT[0.027581076000000] |
| 00196833 | BULL[0.000235490000000] |
| 00196835 | BTC[0.000000005148144],BULL[0.000000001000000],SXPBULL[0.000000003000000],USD[0.001902043865429] |
| 00196836 | BEAR[0.001945500000000],USD[0.909589320100000],USD[0.899450987500000] |
| 00196838 | BCHBULL[0.000000296777721],BEAR[0.000000010157318],BULL[0.000000049500000],COMPBULL[0.000000004000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000090000000],FTT[0.014928538528715],LINKBULL[0.000000006000000],LTCBULL[948.800000000000000],SXPBULL[0.000000004000000],USD[17.293020405807734000000000],USDT[0.000000024447282] |
| 00196840 | ADABEAR[0.025900000000000],ALGOBULL[0.002364000000000],BEAR[0.059812000000000],BNBBULL[0.001752000000000],EOSBULL[0.082917000000000],ETCBULL[0.002583000000000],ETHBEAR[0.878900000000000],LINKBEAR[17154.804000000000000],USD[0.004904908000000],USDT[0.0790834609500000],XRPBULL[0.004558000000000] |
| 00196841 | ALGOBULL[1901397552.0.493000000000000],DOGEBEAR[726.404000000000000],EOSBULL[89838939.439000000000000],ETH[0.000437080000000],ETHW[0.000437080000000],FTS.824687620894087,LUNA2[61.129233650000000],LUNA2_LOCKED[142.634878500000000],SHIB[50419.790000000000000],SUSHIBULL[0.2913000000000],SXP[0.024740860000000],TRXBULL[229547.941855800000000],USD[2.847115125161585],USD[0.00000001000000000],VETBULL[0.000699000000000],XLMBULL[32845.792147400000000],XRP[0.418028000000000],XRPBULL[50069229.719088000000000] |
| 00196843 | ETHBEAR[34965.788910000000000],USD[0.060560865664000] |
| 00196845 | AU[0.000683266772670],DYDX[0.032180000000000],EN[0.264160000000000],ETH[0.000001000000000],GRT[0.933220000000000],MATIC[2.249000000000000],MNGO[8.262000000000000],OXY[0.421500000000000],PERP[0.087580000000000],RAY[0.120300000000000],SRM[19.799174470000000],SRM_LOCKED[106.2008255300000000],SUSHIB.484350000000000,USD[0.000000001446688],USDT[0.063557969864458],WRXI[0.740200000000000] |
| 00196846 | BCH[0.003687600000000],BCHA[0.003687600000000],BEAR[0.030770000000000],BTC[0.000027580000000],BULL[0.000001800000000],EOSBEAR[0.006668390000000],ETHBEAR[0.958330000000000],LTCBULL[2.699860000000000],MATICBEAR[0.878962000000000],MATICBULL[0.008607000000000],SUSHIBEAR[0.000088700000000],USD[0.0000049 7520000000],BULL[0.000001000000000],TRX[0.000000004000000],BVOL[0.000000005000000],USD[0.004483334924000],USDT[0.000000026500000] |
| 00196847 | BEAR[12.009416720000000],USD[0.000000004000000] |
| 00196848 | BTC[0.000344430548675],LINKBULL[0.000654100000000],MATICBULL[0.003980000000000],SXPBULL[0.048106302000000],TRX[0.000037000000000],USD[0.416414927572390 4],USDT[2.335857560000000] |
| 00196849 | BEAR[0.072756000000000],BTC[0.000000046540755 4],BULL[0.000006212000000],USD[0.125630850500000] |
| 00196851 | BTC[0.000000004003593],BULL[0.000000046500000],COMPBULL[0.000000075000000],ETHBULL[0.000000020000000],LINKBULL[0.000000075000000],SXPBEAR[0.000000005000000],THETABULL[0.000000045000000],TOMOBULL[0.000000005000000],USD[0.045527247050716],XRP[83.944140000000000] |
| 00196852 | ETHBEAR[0.003290000000000],FTT[0.000000421968000],MNGO[68102.684000000000000],TRX[0.000010000000000],USD[1.622434580800000],USDT[0.060190700000000] |
| 00196853 | USD[25.000000000000000] |
| 00196858 | ADABULL[0.000021047500000],ALGOBEAR[0.921000000000000],ALGOBULL[165.060000000000000],ATOMBULL[0.004932700000000],BALBULL[0.000246100000000],BCHBULL[0.006668000000000],BEAR[0.276740000000000],BSVBEAR[0.748400000000000],BULL[0.000222913000000],DOGEBULL[0.000057351000000],EOSBULL[8.576062000000000],ETCBULL[0.000087630000000],ETHBEAR[3.572625000000000],ETHBULL[0.000044078000000],GRTBULL[0.000147970000000],LINKBEAR[31.000000000000000],LINKBULL[0.000161050000000],SXPBULL[8.304673800000000],THETABULL[2.03000000000000],TOMOBULL[0.045682000000000],UNISWAPBULL[0.000056100000000],USD[0.000012674296130],USD[0.000050600000000],XRPBULL[10.1091740000000000],XTZBULL[0.003087190000000] |
| 00196861 | BNBBULL[0.000001000000000],COMPBULL[20.000000000000000],FTT[0.072191442733179],LUNA2[0.000637376156500],LUNA2_LOCKED[0.001487211032000],LUNC[138.790000000000000],MOBI[447.413188500000000],NFT[32286778253996006 9],NFT[3252150111423049081],NFT[40123555656432516 1],NFT[484949342794305789],NFT[496324444098830288],NFT[527211164203454187],SRM[46.993350000000000],USD[0.809112878770336],USDT[0.00000038300144] |
| 00196862 | AMPL[0.033131188127474 7],BEAR[0.028271770000000],BTC[0.000003530000000],ETH[0.000017400000000],FTT[0.063566550000000],LTC[0.001818170000000],TRX[10.000000000000000],USD[1.269394191879200],USDT[0.000000325000000] |
| 00196863 | ETHBEAR[0.3400000000000000],BULL[0.000000330000000],USD[0.000000062500000] |
| 00196864 | BNB[0.000000036251500],BULL[0.000000007000000],DOGEBULL[0.000000082000000],FTT[25.080045400000000],LINKBULL[0.000000798000000],MKRBULL[0.000000058400000],USD[0.000002266462312],USDT[0.004289986483689],XTZBULL[0.0000000 7000000] |
| 00196865 | FTT[0.032242764427785],LTC[0.000000004327017],LUNA2[0.000000266817168],LUNA2_LOCKED[0.000000622573391],LUNC[0.005810000000000],MATIC[0.300000000000000],REEF[3.882000000000000],RUNE[0.096760000000000],USD[0.328511358043616],USD[0.000000062998564] |
| 00196866 | EOSBULL[0.001360000000000],ETHBEAR[5489.912320000000000],USDT[0.163949100000000],XRPBULL[0.003036080000000] |
| 00196867 | BTC[0.000000060000000],ETHBEAR[0.056992660000000],USD[0.341266027750000],USDT[0.000000056250000] |
| 00196868 | BNBBEAR[0.007000000000000],LTC[0.004760790000000],USD[0.293179194350000] |
| 00196870 | FTT[0.022787073400 8800],SUSHIBULL[0.000000700000000],USD[0.000000993357],USDT[0.000000006769360],XRPBULL[0.000000050000000] |
| 00196871 | 1INCH[2.191434522910240 0],ADABULL[0.000818565000000],AKRO[40.000000000000000],ALGOBULL[50964.300000000000000],ATLAS[10.000000000000000],BAT[1.998800000000000],BCHBULL[0.229826000000000],BEAR[32.216137190000000],BNBBEAR[9762.000000000000000],BNBBULL[0.001882850000000],BSVBULL[80.960000000000000],BULL[0.001084588000000],CLV[1.400000000000000],DOGE[1.015000000000000],DOGEBULL[0.000068953000000],EOSBEAR[97.900000000000000],EOSBULL[22.145840000000000],ETCBEAR[99360.000000000000000],ETCBULL[0.019402528000000],ETH[0.010100531000000],ETHBEAR[187.632700000000000],ETHBULL[0.049489400000000],ETHW[0.010457866000000],HT[1.026530000000000],LINKBEAR[9.480000000000000],LINKBULL[0.014466600000000],LTCBULL[6.669531000000000],MATICBULL[0.015872000000000],MKRBULL[0.000050814500000],RUNE[0.130000000000000],SOL[0.074176990000000],STEP[2.000000000000000],SXPBULL[0.022994900000000],TRXBULL[0.178874000000000],UNISWAPBULL[0.012909900000000],USD[26.341512759950885],USDT[-0.018171020559640],VETBULL[0.016975100000000],XLMBULL[0.019898800000000],XRP[8.758394000000000000],ZECBULL[0.002766041000000] |
| 00196873 | ETHBEAR[0.006217700000000],USD[0.070000000000000] |
| 00196875 | ADABULL[0.000000060000000],ALGOBULL[0.000000400000000],KIN[5158167552818000000000],LINKBULL[0.000000070000000],SXPBULL[0.000000094000000],TRX[0.000001000000000],USD[0.000016065359568],USDT[0.000019214350035],VETBULL[0.000000080000000] |
| 00196877 | BTC[0.000006394128994 5],ETH[0.001293181020930 8],ETHW[0.001293181029308],ETHW[0.695445760716988 7],USDT[0.005313830328617] |
| 00196881 | BEAR[0.009340000000000],USD[0.000000033813960] |
| 00196882 | USD[0.617094130044939 0],USDT[0.000000052483384] |
| 00196885 | SXPBULL[0.000000050000000],USD[3.687301387163473] |
| 00196888 | BEAR[0.034140500000000],BULL[0.000010776000000],ETHBULL[0.000577100000000],ETHBULL[0.000797050000000],USD[0.000000122383864],USDT[0.000000032821425] |
| 00196888 | BNB[0.000009500000000],EOSBULL[0.000000000000000],USDT[0.138102792450000] |
| 00196893 | BNB[0.000000100000000],BULL[0.000750100000000],ETHBULL[0.000057100000000],LINKBEAR[9.840000000000000],LINKBULL[0.000074183000000],MATIC[0.000000001000000],USD[899.968032342300000],USDT[0.013566697142620] |
| 00196894 | BCH[0.000552940000000],BCHA[0.000552940000000],BEAR[916.520000000000000],BNBBULL[0.000275000000000],BULL[0.000067600000000],ETHBEAR[2768.708060000000000],ETHBULL[0.000642300000000],LINK[0.020000000000000],LINKBEAR[4.002000000000000],LINKBULL[0.005035430000000],SUSHIBULL[0.700000000000000],TRUMPSTAY559.748000000000000,TRX[0.000230000000000],USD[0.003347533679368],USDT[0.000002738912482] |
| 00196895 | BNB[0.000000049427386],BTC[0.000000004482196],DOGE[0.000000288353535],TRX[0.000010000000000],USD[0.003343535679368],USDT[0.000000273489124882] |
| 00196896 | ADABEAR[3846.070440000000000],ADABULL[0.000000040000000],ALGOBULL[19.953000000000000],ATOMBEAR[0.226000000000000],BALBEAR[0.086907000000000],BALBULL[0.000084000000000],BNB[0.000000074169800],BNBBULL[0.000054410000000],BOBA[0.074600000000000],COMPBEAR[56.392785200000000],COMPBULL[0.000263510000000],DMGBULL[1.501085000000000],DOGEBEAR[300.005814000000000],DOGEBULL[0.000000030000000],EOSBULL[0.037850000000000],ETH[-0.000000002093116],ETHBULL[0.000047260000000],FTT[0.000000089100000],KNCBULL[0.000082280000000],LTCBULL[0.000000040000000],LUA[0.042440000000000],SUSHIBEAR[7653.629544720000000],SUSHIBULL[0.055123000000000],SXPBEAR[214.723836200000000],SXPBULL[0.146757415100000],THETABEAR[537.600000000000000],THETABULL[2200000000000],ZECBULL[0.000253000000000],TRX[0.000040000000000],UNISWAPBEAR[0.000017580000000],USDT[0.000000096156676],VETBULL[0.000707300000000],XRPBEAR[0.240000000000000],XRPBULL[5.998000000000000],XTZBULL[0.00144400000000000],ZECBEAR[0.0018220000000000] |
| 00196898 | BTC[0.000050940000000],USD[0.059943142250000] |
| 00196899 | USDT[0.000000071301800] |
| 00196900 | ALGOBULL[6.479300000000000],BEAR[1998.955000000000000],BNBBEAR[0.008000000000000],BSVBEAR[0.086035000000000],DMGBULL[201.865670000000000],DOGEBEAR[389921.150000000000000],EOSBULL[0.009593400000000],ETHBEAR[0.970740000000000],TOMOBEAR[49990660.7023125000000000],USD[0.461339754889657],XRPBEAR[0.009929700000000] |

Scheduled G-Nonpriority Unliquidated 503(b)(9) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196902 | BNB[0.00035607000000000],BNBBEAR[6824.000000000000000],BNBBULL[0.000031400000000],BTC[0.050076003850350],BULL[0.00000008000000],CRV[0.000000010000000],DOGEBULL[0.000525400000000],LOOKS[0.590000000000000],SLP[8.228000000000000],SOL[0.001692000000000],STEP[0.081460000000000],SUSHI[0.047000000000000],TOMO[0.05967000000000000],USD[0.000000004563194],USDT[18651.247410770000000] |
| 00196904 | BULL[0.000004001100000],USD[0.000000037943160],USDT[0.000000017500000] |
| 00196905 | BEAR[0.041020000000000],BNBBULL[0.000013300000000],BULL[0.000065286000000],EOSBULL[0.062480000000000],ETHBEAR[0.075017000000000],ETHBULL[0.000501000000000],LINKBEAR[0.417410000000000],MATICBEAR[0.338300000000000],MATICBULL[0.002322000000000],USD[-0.136727202500000],USDT[0.177294025000000] |
| 00196906 | BTC[0.000000006500000],USD[0.002697252649809],USDT[0.670000000000000] |
| 00196907 | ALGOBULL[5.873300000000000],ATOMBULL[0.000916400000000],BEAR[0.032430000000000],BNBBULL[0.000862300000000],BSVBULL[0.096490000000000],BULL[0.000010071900000],ETCBULL[0.000509230000000],LINKBULL[0.000088459000000],TOMOBULL[0.004846000000000],USD[0.139868351702960],XTZBULL[0.000099399000000000] |
| 00196908 | ETH[0.005388290000000],ETHBULL[0.004274700000000],ETHW[0.005388290000000],USD[0.009630069424240],USDT[0.000000049228000] |
| 00196910 | USD[0.006785684362580],USDT[0.005620292416495] |
| 00196911 | BTC[0.000000068287500],BULL[0.000000030000000],USD[25.064784346117824],USDT[0.000000057212436] |
| 00196912 | USDT[0.000000020403300] |
| 00196917 | BNBBULL[0.000978750000000],ETHBEAR[0.088794000000000],LTCBULL[0.004762600000000],USD[0.005869081269973],USDT[0.000000075000000] |
| 00196919 | USD[0.000000023622740],USDT[0.019137700000000] |
| 00196920 | BTC[0.000000085350000] |
| 00196921 | BNBBEAR[0.000000070914180],ETHBEAR[0.000000009809600],TRX[0.00001000000000],USD[0.000000110794755],USDT[0.000000027479514] |
| 00196922 | BCH[0.000331875000000],BCHA[0.335315750000000],BTC[0.000345490000000],HXRO[0.580890000000000],LINA[9.381550000000000],MAPS[0.741980000000000],OXY[0.914880000000000],USD[6.141432864013429],USDT[2.553324007740112],XTZBULL[0.000000035000000] |
| 00196923 | USD[0.005874836062000],USDT[0.000000030000000] |
| 00196924 | ETHBEAR[0.021693230000000],USD[0.000172800000000] |
| 00196925 | ADABULL[0.000000040000000],BULL[0.000000020000000],COMPBULL[0.000000010000000],DOGEBEAR2021[0.000000030000000],DOGEBULL[0.000000034000000],ETHBULL[0.000000050000000],FTT[0.000000090332665],LINKBEAR[160887.300000000000000],SUSHIBULL[0.000000050000000],THETABEAR[0.000000020000000],USD[0.000000397781124],USDT[0.000000097811243] |
| 00196926 | ADABULL[0.000399734000000],ETHBEAR[0.095677500000000],ETHBULL[0.007030000000000],TRXBULL[2.500000000000000],USD[25.019748439125000],USDT[0.000000046250000] |
| 00196927 | ETH[0.000557105000000],ETHW[0.000553685000000],FTT[744.660869480185450],MATICBEAR2021[14440000.000000000000000],SRM[0.936225000000000],USD[0.021276496524583],USDT[330.595135034700303] |
| 00196929 | BEAR[0.007482520000000],USD[0.674289363500000] |
| 00196930 | BEAR[0.090662600000000],BNBBEAR[0.007068400000000],BNBBULL[0.000074100000000],USD[0.006529706800000],USDT[0.903540550000000] |
| 00196931 | BTC[0.000000025000000],BULL[0.000000025000000],FTT[0.000000081746980],SRM[84.577437040000000],SRM_LOCKED[637.281822980000000],SUSHIBULL[0.000000031000000],USD[5.329945744926269],USDT[0.000000281249115] |
| 00196932 | BEAR[49.985000000000000],BNB[0.000000100000000],DOGE[0.000000063297575],ETH[0.000000041760000],ETHBEAR[3438.931220000000000],OKBBEAR[1.010000000000000],USD[0.000014660806567],USDT[0.000000115945124],XRP[0.000000031145000],XRPBEAR[31.497200000000000],XRPBULL[2.997900000000000] |
| 00196933 | BULL[0.000000050000000],ETHBULL[0.000000025000000],SUSHIBEAR[0.000000037395251],SXPBULL[1.579699680060000],THETABEAR[0.000000067524150],THETABULL[0.000000090000000],USD[0.029797058507780],USDT[0.000000051022200],XRPBEAR[0.000000050000000] |
| 00196934 | ALGOBULL[760.000000000000000],BSVBULL[2.800000000000000],EOSBULL[9.510420000000000],LTC[0.001317010000000],USD[0.023452397000000] |
| 00196935 | BNBBULL[0.000000030000000],BULL[0.000000100000000],DOGEBULL[0.000000097000000],EOSBULL[0.000000070000000],FTT[0.000000176665811],SUSHIBULL[6.573903638500000],SXPBULL[0.943719560000000],USD[140.775233493246534],USDT[0.000000243600422] |
| 00196936 | EOSBEAR[0.009348300000000],EOSBULL[0.004858900000000],USD[0.000000089000000] |
| 00196937 | BUSD[100.000000000000000],ETHW[353.951952000000000],TRX[0.000001000000000],USD[5048.282008760000000],USDT[101.710000000000000] |
| 00196938 | ALGOBEAR[1.341000000000000],ALGOBULL[55.990000000000000],BTC[0.000048400000000],ETHBEAR[9.525417410000000],ETHBULL[0.003839200000000],LTCBULL[0.003194000000000],SUSHIBEAR[8.900000000000000],USD[0.005784203300000],USDT[0.005849253000000] |
| 00196940 | BULL[0.000000030000000],USD[0.000000123073626],USDT[0.000000031811988],WXRP[0.944000000000000] |
| 00196943 | ADABEAR[42828429.900000000000000],ADABULL[12.814034000000000],ALGOBEAR[544029.623000000000000],ALGOBULL[4131283.010000000000000],ALTBEAR[14219.846000000000000],ASDBEAR[22532857.370000000000000],ATOMBEAR[41998320.656000000000000],ATOMBULL[71163.100000000000000],BALBEAR[22538.619790000000000],BALBULL[140.000000000000000],BCHBEAR[624.272000000000000],BCHBULL[3013.330000000000000],BEAR[11544.084700000000000],BEARSHIT[0.007313000000000],BNBBEAR[152118456.165000000000000],BNBBULL[20.101000000000000],BSVBEAR[12.572000000000000],BSVBULL[1.110647.588400000000000],DEFIBULL[0.266220002700000],DGBULL[7.590000000000000],CRVBULL[11.664000000000000],CUMEBEAR[10649.1.661700000000000],COMPBULL[20.060000010000000],DEFIBEAR[21.999000000000000],DOGEBEAR290305[1.916000000000000],DOGEBEAR2021[1.909988000000000],DOGEBULL[215.184000000000000],DRGNBEAR[70241.830600000000000],DRGNBULL[0.000000003000000],EOSBEAR[1781.574200000000000],EOSBULL[1200.000000000000000],ETCBEAR[51016.286000000000000],ETHBEAR[4842.498000000000000],ETHBULL[2.704379000000000],EXCHBEAR[49.965000000000000],GRTBEAR[3200.000000000000000],GRTBULL[2110.098000000000000],HBEAR[5059.993000000000000],HEDGEBEAR[19068.961700000000000],KNCBULL[10.000000000000000],LEOBEAR[0.000000084500000],LINKBEAR[6485107.445000000000000],LINKBULL[0.000020000000000],LINA[20.037921392850000],LINA2_LOCKED[0.084832499000000],LINKBULL[0.000020000000000]... |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00196972 | ATOMBULL[0.00026000000000000],BALBULL[0.00043860000000000],ETHBEAR[0.03718000000000000],LINKBEAR[5.03600000000000000],TOMOBEAR[75.320000000000000000],USD[0.250517768472810133],USDT[0.000000001399581441,XRPBULL[0.006744000000000000],XTZBULL[0.000802340000000000] |
| 00196973 | ADABEAR[206.560000000000000000],ADABULL[0.0602286126150000],BEARB[33.484000000000000000],BNBB[0.0000000712000000],BNBBULL[0.000076750000000],BTC[0.000000080000000],BULL[0.000168740430000],DOGEBEAR[4383.025000000000000],DOGEBULL[7.958475789625000],ETCBULL[0.477452503531595],ETHBULL[0.013725548000000],FTT[0.0000001174672701],INKBULL[493.254650000000000],MATICBEAR[842.520000000000000],MKRBULL[0.791063371450000],SBR.369100000000000],SXPBEAR[6.643000000000000],SXPBULL[0.000000075000000],THETABULL[0.743801354000000],TRX[0.007890000000000000],USD[0.1357035967715019],USDT[1799.1598938886422326],VETBULL[8.694201503500000],XRPBULL[97.670750000000000] |
| 00196974 | BEAR[40.16000000000000000],BNBBEAR[5169.283158000000000],ETHBEAR[44582.834360000000000],ETHBULL[0.000059130000000],USD[0.000000837223382],USDT[0.000000077809140],VETBULL[0.00040279000000000] |
| 00196976 | AMPL[0.000000006341311],BNBBULL[0.000000004000000],BTC[0.000000075000000],BULL[0.000000024000000],SUSHI[0.000000100000000],TRX[0.010002000000000],USD[0.008945685369347],USDT[0.000000081158569] |
| 00196977 | DEFIBULL[0.000000020000000],PTU[50.0000000000000000],USD[0.113938970108600],USDT[-0.016471890000000] |
| 00196978 | ETH[0.000000100000000],FTT[25.0000000000000000],TRX[0.013816000000000],USD[70669.197435848608416],USDT[0.000400067925929] |
| 00196979 | BEAR[491.200000000000000],BULL[0.0000652242000000],COMPBULL[0.000000010000000],FTT[0.001022572674225B],LUNA2[0.000000121330629],LUNA2_LOCKED[0.000000283104802],LUNC[0.002642000000000],SXPBULL[0.00000002000000000],USD[-0.000098531485299],USDT[0.0663313851860000] |
| 00196980 | BEAR[55421.178000000000000],BULL[0.000018240000000],ETH[0.000203770000000],ETHBEAR[880445.366806000000000],ETHBULL[0.000087340000000],ETHW[0.000203772623729B],USD[0.792304410000000],USDT[0.042377035000000] |
| 00196981 | BNBBULL[0.000000020000000],BULL[0.000000044000000],DOGEBULL[0.0042329902000000],USD[0.264716226677565B],USDT[0.000041103882785] |
| 00196982 | ETH[0.000001000000000],USD[0.000000021537124],USDT[0.000000900000000] |
| 00196983 | BEAR[5698.860000000000000],ETHBEAR[3569306.360000000000000],USD[0.281581123008B000] |
| 00196985 | 1INCH[0.965200000000000],ATOMBULL[0.008919000000000],BNB[0.002225980000000],BNBBULL[0.000023030000000],BSVBULL[1095.232800000000000],BTC[0.002135100000000],CRO[810.000000000000000],DOGEBEAR[0.700000000000000],DOGEBULL[2.930967835700000],EOSBULL[0.007516210000000],ETHBULL[3.45790 5404290000],FTT[15.019445596364795011],TCBULL[0.000015000000000],MATICBULL[0.051215000000000],SXP[0.013682000000000],TRX[0.037663000000000],TRXBULL[0.007825240000000],USD[0.043242561090132B],USDT[0.0203117506561200] |
| 00196986 | BULL[0.000000002000000],GTT[0.000000006528003],ETH[0.000275550000000],ETHW[0.002755500000000],LUNA_LOCKED[33.832728350000000],TRX[0.1044400000000000],USD[0.0021206713112867],USDT[3.4109005647435084] |
| 00196987 | ADABULL[0.000000010000000],AMPL[0.000000000442498],ASDBULL[0.893076155000000],BULL[0.000000058500000],KIN[0.000000100000000],MATICBULL[44.050959400000000],SXPBULL[11.1513861600000000],THOMBULL[11297.85300000000000],TRXBULL[23.0546 58450000000],USD[0.293857695113857],USDT[0.0000002354335511],VETBULL[5.983813185500000000],XRPBULL[1360.947950000000000],XTZBULL[37.864803150000000] |
| 00196988 | ADABEAR[95635754.11561950000000000],ALGOBEAR[5956036.6000000000000000],APE[0.095003000000000],ATOMBEAR[6998.6700000000000000],ATOMBULL[0.860920000000000],BALBEAR[9683.5561500000000000],BCHBEAR[120.924154460000000],BCHBULL[0.006592500000000],BEARSHIT[407.793 755000000000000],BNBBEAR[2182764766898980000000],BSVBEAR[7475.108928000000000],BSVBULL[0.03982000000000000],BTC[0.0000258000000000],BULL[0.000009210000000],CHR[0.000000020000000],DOGEBEAR[2021[0.000018400000000],DOGEBULL[0.000005680000000],DRGNBEAR[ 129.944000000000000],EOSBEAR[2238.514000000000000],EOSBULL[0.080495100000000],ETCBEAR[1180.217985000000000],ETHBEAR[5014956.8900000000000],ETHBULL[0.000036970000000],ETHW[0.000411585000000],FTB[0.071310000000000],LEOBULL[0.000801830000000],LINKBEAR[32548 8.14399020000000000],LINKBULL[0.007105000000000],LTCB[6000000000001],TCBEAR[28.980715000000000],LTCBULL[0.224172500000000],LUNA2[0.000000600000000],LUNA2_LOCKED[16.363857080000000],MATICBEAR[802.100000000000000],OKBBEAR[95.936160000000000],SHIB[99 723.55000000000000000],SUSHIBEAR[1430082.110265250000000],SUSHIBULL[0.965804300000000],SXPBEAR[65465.802500000000000],THETABEAR[485027.08500000000000],TOMOBEAR[2021[0.000225900000000],TONCOIN[0.0717470300000000],TRXBEAR[643574.27890500000000],TRXBULL[0.005018500000000],USD[0.20 9267288854149B],USD[710.173068765866315144],VETBULL[0.075257900000000],XLMBULL[0.047163600000000],XRPBEAR[81517.250232000000000],XRPBULL[4.03612011000000000] |
| 00196989 | BTC[0.0000770000000000],USD[4.3293772430000000] |
| 00196990 | ALGOBULL[10304040.184307220000000],BNBBULL[0.000008950000000],BULL[0.000000060000000],COMPBULL[0.000000000000000],DEFIBULL[0.0000000380000000],DOGEBULL[0.000000964300000],ETH[0.000000100000000],FTT[0.063040555384844],LINKBULL[0.000092300000000],MATICBULL[0.082290000000000],MIDBULL[0.000279804000000000],THETABEAR[0.000000080000000],TRX[0.000001000000000],USD[0.000009167159082169T3],USDT[0.0000000000002857] |
| 00196992 | BEAR[97.080000000000000],BULL[0.000000060000000],FTT[0.000617939133826B],USD[-0.000180965012435],USDT[0.000000002219200] |
| 00196994 | ADABULL[0.000000004000000],ALGOBULL[70.000000000000000],BULL[0.000000100000000],SUSHIBEAR[0.000855800000000],SUSHIBULL[0.030000000000000],SXPBULL[0.000006455000000],TOMOBULL[6.700000000000000],USD[0.045528651175179B] |
| 00196995 | ETH[0.000028910000000],ETHBEAR[357814913.681702660000000],ETHBULL[0.000011480000000],ETHW[0.000228912926017B],TRX[0.000029000000000],USD[0.0001275071000000],USDT[0.018274008500000],XRP[0.300000000000000] |
| 00196996 | DMGBULL[0.233853220000000000],ETHBEAR[299940.000000000000000],TOMOBULL[13.127374000000000],USD[0.080570500000000],USDT[3.000000000000000] |
| 00196998 | BALBULL[0.000804000000000],BEARSHIT[0.000350600000000],ETHBEAR[0.039910000000000],MATICBULL[0.007788000000000],TOMOBULL[0.004589000000000],USD[-0.007088264000000],USDT[0.009314473000000] |
| 00196999 | ADABEAR[143042.400000000000000],BEARB[0.886500000000000],BULL[0.000090980000000],DOGEBEAR[1523607.311720000000000],ETHBEAR[699.534500000000000],ETHBULL[0.000000013500000],FTT[0.046237948130190B],LINKBEAR[999.335000000000000],LINKBULL[0.000000078500000],MATICBEAR[499762.50000000 0000],SUSHIBEAR[9687.500000000000000],USD[00.027576980768454],USD[730.0097528682000000],XRPBULL[0.080063315000000] |
| 00197001 | ADABULL[0.000052330000000],ALGOBULL[43896.369900000000000],ATOMBULL[0.006968000000000],BNBBULL[0.0003960000000000],BSVBULL[0.089380000000000],BULL[0.000000024000000],COMPBULL[0.000049340000000],DEFIBULL[0.003050000000000],EOSBULL[0.009238000000000],KNC[0.0000000100000000],KNC BULL[0.049024155000000],LINKBULL[20.091192940000000],SHIB[99520.000000000000000],SOL[0.000000000000000],SXP[0.096000000000000],SXPBULL[1.070489835700000],TOMOBULL[0.000742800000000],TRX[0.399000000000000],USD[0.000051756900],VETBULL[0.000529080000000],XRPB ULL[0.000524000000000],XTZBULL[1.315094980000000] |
| 00197002 | EOSBULL[0.001448000000000],ETHBEAR[0.025380000000000],LINKBEAR[0.007426000000000],SXPBULL[0.000000210000000],TRXBEAR[0.015000000000000],USD[0.072972050360048 2] |
| 00197003 | ADABULL[0.000000700000000],BULL[0.000084846000000],DOGEBEAR[36057326.000000000000000],DOGEBULL[0.000000050000000],FTT[0.049764641519378S],LINKBULL[0.000007000000000],MATICBEAR[1628850000.000000000000000],SUSHIBEAR[7228.000000000000000],SXPBULL[0.000000028000000],THETABEAR[5556.0 000000000000000],TOMOBEAR[295792800.000000000000000],USD[0.000001050814901],USDT[0.000000014057321],VETBULL[0.000000010000000],XAUTBULL[0.000000060000000] |
| 00197004 | USD[0.915487000000000] |
| 00197005 | EOSBULL[1231.886976000000000],TRX[0.000004000000000],USDT[0.083823511000000] |
| 00197006 | FTT[0.000000000000000],NFT[420277177097810631][1],NFT[4472343464752950281][1],NFT[533860641121339903][1],USD[0.000000086040604],USDT[0.000000091382770] |
| 00197007 | BEAR[0.000000008074783],BTT[0.000000009553946],BULL[0.000000035946],BULL[18.739556213111979],GRTBULL[0.000000001252692],LTCBULL[0.000000000915171],LUNA2[0.000000029437436],LUNA2_LOCKED[0.000000068666685],LUNC[0.0064100000000000],TOMOBULL[0.000000001639056],USD[0.0000004100 68771],USDT[0.000000019449414],XRPBULL[0.000000093877860] |
| 00197008 | ADABEAR[965069676.000000000000000],BEAR[89714.892240000000000],BNBBEAR[40997798.000000000000000],BULL[0.000075980000000],ETHBEAR[300178457.385325710000000],LINKBEAR[22744450.200000000000000],THETABEAR[27721744.540000000000000],USD[0.017759891745488Z],USDT[0.014918894231650T],VETB EAR[6998.6000000000000000],XRPBEAR[179964.0000000000000000],XRPBULL[174.065180000000000] |
| 00197009 | ETHBEAR[169521.573100000000000],ETHBULL[0.0000112000000000],LTC[0.000305660759986],PERP[0.097100000000000],SUSHIBEAR[8954000.000000000000000],TRXBULL[0.023930900000000],USD[0.01985798224097 4],USDT[0.005314378500000] |
| 00197010 | USD[10.856954637500000],USDT[0.0000610114786816] |
| 00197011 | ATOMBULL[111.984400000000000],ETHBULL[0.0000000060000000],FTT[0.0242638087062469],USD[0.088529869000000],USDT[0.000000030630960] |
| 00197013 | USD[1.99367219570000000],USDT[0.0012897275000000] |
| 00197014 | FTT[5.0000000000000000],NFT[409641058050241763][1],USD[16.582698384300000] |
| 00197015 | ADABEAR[24982.000000000000000],ALGOBEAR[127746.450000000000000],ALGOBULL[1996.440000000000000],AMPL[0.000000069980000],BEAR[5.988000000000000],BNBBEAR[33817.232000000000000],BSVBEAR[1108.7540000000000000],BSVBULL[9.958000000000000],BULL[0.000000 20000000],COMPBEAR[1370.452720000000000],DENT[390.720000000000000],DOGEBEAR[655489.400000000000000],EOSBULL[0.997400000000000],ETHBEAR[14390.500000000000000],KIN[29952.0000000000000000],LINKBEAR[574813.400000000000000],MATICBEAR[138726590.000000000000000],REEF[389.7270000000000 00],RSR[39.920000000000000],SOS[150000.000000000000000],SUSHIBEAR[8487.750000000000000],SXPBEAR[13909.975260000000000],THETABEAR[170965.293000000000000],TOMOBEAR[8490909584.000000000000000],TRXBEAR[13222.7960000000000000],USD[0.021742727285317B],USDT[0.000000007678284 6] |
| 00197016 | BULL[0.002637893200000],ETHBULL[0.120798507000000],USD[100.001730062293760],USDT[0.658439200000000],XLMBULL[11.064353439000000],XRPBULL[3334.912100000000000] |
| 00197018 | ADABEAR[382.881953200000000],ADABULL[0.000000010000000],USD[0.000000078555327],USDT[0.000000074825470] |
| 00197019 | ETHBULL[0.000759000000000],USD[-6.230405303700000],USDT[8.7765540300000000] |
| 00197020 | BNBBULL[0.000000020000000],DOGEBULL[0.000000080000000],ETHBULL[0.000000060000000],FTT[0.000000037335346],REEF[9.976000000000000],SXPBULL[968.6000000000000000],TRX[0.000001000000000],USD[-0.196457353087026],USDT[0.0000012988626],VETBULL[1.545830773034344],XLMBULL[0.9952000000000000000000] |
| 00197021 | HGET[2.74762000000000000] |
| 00197023 | ALGOBULL[16.580000000000000],ALTBEAR[0.89310000000000],ALTBULL[0.000042900000000],BEAR[69.136800000000000],BTC[0.000010800000000],DOGEBEAR[1436.600000000000000],EOSBULL[0.044512000000000],ETHBEAR[798.408200000000000],ETHBULL[0.000099874000000],LTCBU LL[0.002943000000000],OKBBEAR[0.000056800000000],RAY[0.690000000000000],SUSHIBEAR[434.700000000000000],SUSHIBULL[0.072000000000000],SXPBEAR[2.016000000000000],SXPBULL[0.000574875000000],TOMOBULL[0.932450000000000],TRXBULL[0.009634000000000],USD[ 0.311503716409070],USDT[0.245203087500000],XRP[0.000000000000000],XRPBULL[0.0234000000000000] |
| 00197024 | ADABEAR[0.094347000000000],ALGOBULL[21.534000000000000],AVT[0.504000000000000],BEAR[204.180000000000000],BNB[0.0000001476560000],BNB[0.000001476560],BULL[0.0000034450000000],DMGBULL[0.01285074300000000],EOSBULL[0.003830000000000],ETHBEAR[0.088920000000000],ETHBULL[ 0.000001000000000],ETHW[0.00000137044127],ETHBULL[0.0979170000000000],KNCBULL[0.007037000000000],LINKBULL[0.008085000000000],SXPBEAR[0.074350000000000],SXPBULL[0.019907000000000],TOMOBEAR[8.537000000000000],TRX[0.000670000000000],USD[0.39793460000000],USDT[0.00 0002309045513],USDT[5.000000000000000],XRP[0.000000000047400],XTZBULL[0.000082187500000] |
| 00197026 | BCHBEAR[0.089590000000000],BEAR[0.0125400000000000],ETHBEAR[0.2530000000000000],ETHBULL[0.000096990000000],USD[0.014819858500000],XRPBULL[0.000008890000000],XRPBEAR[0.000130900000000],XTZBEAR[0.038300000000000] |
| 00197027 | BEAR[0.0092213000000000],USD[0.000000023000000],USDT[0.861290000000000] |
| 00197028 | FTT[31.007621857559240],LINK[0.000000001367300],LTC[0.000000025310000],LUNA2[0.349381378300000],LUNA2_LOCKED[0.815223215900000],LUNC[0.000000001770200],USD[0.000000175413586],USDT[245.946834327625784] |
| 00197029 | BEAR[71.08118000000000],USD[0.088600000000000],USDT[0.000000000000000] |
| 00197032 | AUDIO[0.830710000000000],BNBBULL[0.000000020000000],CONV[1.540000000000000],DMGBULL[3.968.806000000000000],DOGEBULL[0.024880636240000],ETHBULL[0.043705298500000],FTT[0.006158194399197],GENE[10.100000000000000],LEOBULL[0.00000000900000],SXPBULL[0.000000085000000],TRX[0.000001000000 000],USD[1.748199322902618],USDT[0.000000010544002],XLMBULL[0.026081022000000],XRPBULL[9.476418000000000] |
| 00197033 | BTC[0.001500000000000],TRX[40.004658640000000],USD[413.24390442006284408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197034 | ETHBEAR[0.350600000000000],SUSHIBEAR[9951.006134190000000],TOMOBEAR[0.020000000000000],USD[0.000396387592040... |
| 00197035 | TRX[0.318581000000000],USD[0.191475493250000],XRPBULL[0.510206810000000] |
| 00197036 | BTC[0.000030684348072],DOGE[30.000000000000000],ETH[0.006805978102438....ETHW[1.758805978102438...],FTT[0.0000000090495946],NFT [534730308485568819][1],SOL[1.458800000000000],SRM[0.000302840000000],SRM_LOCKED[0.131214270000000],USD[261.819704385283267... |
| 00197038 | ADABULL[0.000008215000000],AMPL[0.000000009194190],BALBULL[0.000000080000000],BNB[0.059552000000000],BULL[0.000005807000000],COMPBULL[0.000000004000000],DEFIBULL[0.000000006500000],DOGEBULL[0.000006721000000],EOSBULL[0.083260000000000],ETHBULL[0.000009690000000],FTT[9790000000000000],GRTBULL[0.000483200000000],KNCBULL[0.000000050000000],LINKBULL[0.000229105000000],LTC[0.095772300000000],LTCBULL[15.941544000000000],SOL[14.504240000000000],SUSHIBULL[1.000000080000000],SXPBULL[17.198341606200000],THETABULL... |
| 00197039 | DOGEBEAR[0.000000034277749],DOGEBULL[0.000000049168376],EOSBULL[0.000000098640184],TRX[0.000020000000000],USD[0.000000239959462],USDT[0.000000052748136],XRPBEAR[8945.090000000000000],XRPBULL[0.000000085462817] |
| 00197041 | BULL[0.000317800000000],USD[25.000000000000000],USDT[0.009174880000000] |
| 00197043 | ADABEAR[0.001491000000000],BULL[0.000025860000000],EOSBULL[0.005552000000000],ETHBEAR[0.080470000000000],LINKBEAR[0.005820000000000],USD[0.000001023581138],USDT[0.066096719500000] |
| 00197044 | AMPL[0.000000003023118],BEAR[0.980000000000000],BTC[0.000000053823100],BULL[0.000000000000000],CRO[1000.000000000000000],DOGEBEAR[0.002010000000000],DOGEBULL[0.000200000000000],EOSBULL[1.0000.000000000000000],ETCBULL[70.000000000000000],ETHBULL[0.014172000000000],GENE[99.8000000000000000],HTBULL[0.000100000000000],LTCBULL[1500.000000000000000],LUNA[20.000000002426897B],LUNA2_LOCKED[0.00000...6761B],LUN[20.044480000000000],OKBBULL[0.010000000000000],SXPBULL[100.000000000000000],THETABULL[21.000000000000000],TRX[0.003367000000000],TRXBULL[0.000100000000...],UNISWAPBEAR[0.000000030000000],UNISWAPBULL[0.000000500000000],USD[0.058035848802130],USDT[0.000000127353774],XAUTBULL[0.000000070000000],XLMBULL[0.000100000000000],XRPBULL[1400.000000000000000] |
| 00197045 | AVAX[0.000000001654B1],BCHBULL[0.007500000000000],BEAR[0.133850000000000],BNB[0.005474620000000],BNBBULL[0.005143818800000],BSVBULL[0.629381000000000],BTC[0.001554610000000],BVOL[0.000030560000000],COMPBEAR[0.000080627000000],COMPBULL[0.000086272000000],DOGE[25.000000000000000],DOGEBULL[0.100.050622000000000],ETCBULL[500.112482200000000],ETH[0.000584383135488],ETHBEAR[0.658500000000000],ETHBULL[334.006107602100000],ETHW[0.500583938313548],FTT[382.498765000000000],HT[0.084431597864640],JOE[0.000000039663922],KNC[0.009880000000000],LINKBULL[500.005314015950000],LTCBULL[1150007.257868000000000],SOL[5.000067850000000],SUSHIBULL[400.759720000000000],TRX[0.417637000000000],TRXBULL[0.000547000000000],USD[0.110671391609670],USDT[3.688547465326330] |
| 00197046 | BCHBULL[0.007296000000000],DOGEBEAR[202.10.000320000000000],ETH[0.000054500000000],ETHBEAR[154741730.908069480000000],ETHBULL[0.000078800000000],ETHW[0.000858000000000],LTCBULL[0.008877000000000],USD[1.826653946700000],USDT[0.008555130000000] |
| 00197047 | ADABULL[0.014467630000000],ALGOBULL[0.712000000000000],ASDBEAR[0.040000000000000],BALBULL[0.759200000000000],BSVBULL[0.933400000000000],COMPBULL[0.000092500000000],DMGBEAR[0.000000020000000],DMGBULL[0.858000000000000],DOGEBULL[5.782405524163740],EOSBULL[0.059280000000000],ETCBULL[7.613797900000000],FTT[2.168897986475951],GRTBULL[0.000009334000000],LINKBULL[0.000000060000000],PTU[0.088440000000000],TOMOBEAR[0.000000000000000],TRX[234.383648600000000],USD2[1.736215432364596000000000],USD[0.008780068750000],VETBULL[0.000698000000000],XRPBULL[41.855600000000000],XTZBULL[1.826653946700000] |
| 00197048 | BULL[0.000003880000000],ETHBULL[0.000074378000000],USD[0.0681000000000000],USDT[0.000000025000000] |
| 00197052 | DOGEBEAR[2896883.322500000000000],ETH[0.000724690000000],ETHW[0.000724690000000],FTT[149.409000000000000],LINKBEAR[9993350.077400000000000],LINKBULL[0.000064321500000],SRM[2102.815196760000000],SRM_LOCKED[76.012826240000000],USD[184.667317210025000],USDT[0.250404063650000] |
| 00197054 | BEAR[83.771319000000000],USD[0.660425949994064] |
| 00197055 | ETHBULL[0.000325770000000],USD[0.008094939000000],USDT[0.679379000000000] |
| 00197056 | ALGOBULL[0.000000006971400],AMPL[0.000000008290711],BTC[0.000000027616890],BULL[0.000000008000000],ETH[0.000000053863206],GALA[0.000000036440000],KNCBULL[0.961800000000000],LINKBULL[0.000000236000000],LUNA[2[0.000000020000000],LUNA2_LOCKED[15.273852030000000],SHIB[40000.000000000000000],TRXBULL[119.876000000000000],UBXT_LOCKED[58.515859630000000],USD[0.040439322615341],USDT[0.000000383777898] |
| 00197058 | ATLAS[1949.700000000000000],BEAR[54661.832000000000000],BNB[0.059980600000000],BTC[0.003757187747600],BULL[0.028675937550000],DOGEBULL[130.000000000000000],EOSBULL[18937.192560000000000],ETH[0.079986234000000],ETHBULL[10.174839126000000],FTT[14.288642000000000],MOB[0.000000000000000],LM31.887826200000000],PERP[26.800000000000000],RUNE[7.849000000000000],SXP[53.181910200000000],TONCOIN[43.380300000000000],USD[0.00000007820238],USDT[238.049403759045] |
| 00197061 | DOGE[0.000000009129787],DOGEBEAR[93194.243455673797213],DOGEBULL[0.000000038915488],RNDR[0.000000034903645],SHIB[0.000000000000000],USD[0.007716201714637],USDT[0.000000044218233],XRPBULL[0.000000049921040] |
| 00197063 | ADABEAR[0.023350000000000],ADABULL[0.000005352000000],BADGER[0.008803000000000],BCHBEAR[0.023000000000000],BEAR[23.830160000000000],BULL[0.000014630000000],ETH[0.004220000000000],ETHBEAR[1.930600000000000],ETHBULL[0.000064100000000],ETHW[0.004220000000000],LINKBULL[0.014533000000000],TLBULL[0.014533000000000],USD[0.096463576263655],USDT[0.272273243216782],XLMBEAR[0.000729100000000],XLMBULL[0.000934410000000],XTZBEAR[0.009119000000000] |
| 00197065 | FTT[0.091805990869055],USD[0.000001576757871],USDT[963.693077657096657] |
| 00197069 | BTC[0.000000010265750],EUR[0.000000078159238],SOL[0.000000050000000],TRX[0.000007000000000],USD[0.000000043862581],USDT[0.000000001145100] |
| 00197070 | ETH[0.000775330000000],ETHW[0.000775330000000],LINKBULL[0.000000050000000],SXPBULL[0.000000089000000],USD[704.277554946493476] |
| 00197071 | BNBBULL[0.000000090000000],ETH[0.000000100000000],ETHBULL[0.053537780000000],FTT[0.000000038853990],USD[544.565879632190270],USDT[0.000000090599710],VETBULL[736.854720000000000],XRPBULL[8849.590470979862117] |
| 00197072 | ALGO[0.000000040983857],BTC[0.000000025082282],ETHBULL[0.000000046761560],LUNA2[295743600000000],LUNA2_LOCKED[6.356735067000000],SLV[0.000000094385012],USD[0.000100660693480123],USDT[0.000000036649213],XRPBULL[0.000000025591744],XRPBULL[0.000000043206460] |
| 00197073 | BNBBEAR[0.067405460000000] |
| 00197075 | BEAR[715.660000000000000],ETHBEAR[30267619750004315400000000],USD[0.051349629000000],USDT[0.000000090000000] |
| 00197076 | ADABEAR[182938.000000000000000],BEAR[3863.400000000000000],BNBBEAR[2148826.00000000000000],BTC[0.000000075000000],BULL[0.000000002000000],ETHBEAR[810194168.390300000000000],LINKBEAR[1130475.300000000000000],THETABEAR[1011841.190000000000000],TRX[0.000074000000000],USD[0.190183908571336631065],USDT[0.079292376779421] |
| 00197078 | AMPL[0.000000000597985],BAL[0.004100000000000],BNB[0.000000000000000],COMPBULL[0.000048400000000],DEFIBEAR[0.000000662000000],DEFIBULL[0.000066200000000],ETHBEAR[0.094470000000000],FTT[1.699660000000000],KNCBULL[0.000018655000000],LINKBEAR[0.808800000000000],SXP[0.039030000000000],USDT[2.743000000000000],VETBULL[0.000095140000000],XTZBEAR[0.058510000000000],XZBULL[0.000022040000000] |
| 00197079 | BCHBULL[0.060000000000000],BEAR[0.989800000000000],BULL[0.000090000000000],EOSBULL[304.284795250000000],USD[25.054000000000000],USDT[2.459582815000000] |
| 00197080 | ADABEAR[597189.627756549000000],ALGOBEAR[3738198.84065934000000],ASDBEAR[1169221 9.50000000000000],BNBBEAR[26512298.35922638000000],DOGEBEAR[119617256.96728750577744400],ETHBEAR[17003.760229320000000],ETHBULL[0.000000074000000],MATICBEAR[3643810 2.680434770000000],TOMOBEAR[36433561000000000] |
| 00197082 | ETHBEAR[26.134335610000000] |
| 00197081 | ETHBEAR[3077983.90200000000000],ETHBULL[0.009926320000000],USD[0.055143870000000],USDT[0.055114587599000000],XRPBEAR[0.019512510000000],XRPBULL[22.256954280000000] |
| 00197082 | BULL[0.000000041000000],ETHBULL[0.000008000000000],LINKBULL[0.000000010000000],USD[-194.163230391986181614],USDT[216.688503075000000] |
| 00197083 | USD[144.541066389292000],USDT[0.000000015832138] |
| 00197084 | BNBBULL[0.000000090000000],ETHBULL[16.387293776000000],FTT[31.571145238892179],USD[0.000000423383936],USDT[0.148799083500000] |
| 00197085 | BULL[0.000000026000000],DOT[0.043188900000000],FTT[0.001032134386184610],USD[2.451787176002685],USDT[0.000000024068039] |
| 00197086 | USD[0.000000065499400] |
| 00197090 | USD[0.000000002283648] |
| 00197091 | COMPBULL[0.000000010000000],DOGEBULL[0.000000046000000],LINKBULL[0.000000040000000],MATICBULL[5.609815200000000],NFT [338822037801377793][1],NFT [378172893875233763][1],NFT [435467556637776595][1],NFT [439784091243134683][1],NFT [528370881943920279][1],STEP[1089.443400000000000],SXPBULL[2756.941600000000000],THETABULL[0.000000036900000],USD[0.000784456470011115],XLMBULL[0.000000000000000] |
| 00197095 | ETHBULL[0.000000036000000],FTT[0.094031339133540],USD[1.244789673659704],USDT[0.000000013328625] |
| 00197096 | ATOMBEAR[481874995651500000000000],BALBEAR[0.000000035000000],BNBBEAR[123671285.038000000000000],BSVBEAR[3997949.741700000000000],FTT[0.180267060222369],HTBEAR[22586.948331900000000],LINKBEAR[1407056771.033690000000000],LTCBEAR[68068.578851990000000],USD[0.617096347000000],USDT[0.000000079296501],VETBEAR[0.000000010000000] |
| 00197097 | AGLD[0.719634700000000],BNB[0.009500000000000],FTT[2.599480000000000],SOL[0.000000079290550],TRX[0.000000079110655],USD[11.992635656467906],USDT[0.009548052390550] |
| 00197099 | AAVE[0.000000010000000],BALBULL[0.000000050000000],BAULL[0.000004766000000],BULL[0.000005244.635271000000000],CBSE[0.000000030000000],COIN[0.000000045000000],ETH[0.000000137049100],ETHW[0.000000035000000],FTT[25.000000089129986],LINKBULL[0.000000020000000],LTCBULL[0.000000011000000],MODE[0.000000035000000],SRM4.879721480000000000],SRM_LOCKED[22.226388410000000],USD[-0.000000382263322],USDT[0.000633012521559] |
| 00197100 | ETHBEAR[159.901688360000000],USD[2.375007456400000] |
| 00197101 | ETHBEAR[2463.877436500000000],MATICBEAR[0.13844300000000000],USDT[0.007282449000000],USDT[0.068642859950000] |
| 00197102 | BEAR[59.992030000000000],BULL[0.000000069000000],ETHBEAR[7.865560000000000],ETHBULL[0.000073758000000],FTT[0.000000089789977],TONCOIN[1.960493530000000],USD[0.000000256373198],USDT[0.000000265373198],XTZBULL[0.000000000000000] |
| 00197103 | BTC[0.000000051341115],MBS[0.832000000000000],TONCOIN[0.019680000000000],USD[0.000000029214890],USDT[0.000000006399262] |
| 00197104 | USD[0.168977251188000],USDT[0.000000024829000] |
| 00197105 | FTT[0.000000100000000],USD[11.218789450000000] |
| 00197106 | USD[0.204386734000000] |
| 00197107 | BULL[0.000000010000000],ETCBULL[14270.171517400000000],LTCBULL[210159.517700000000000],TRX[0.000030000000000],USD[0.039663574723770],USDT[0.000000056540891],XRPBULL[0.292988725000000] |
| 00197108 | ADABULL[0.000000015543500],BALB[0.000000006152308],BNB[0.000000001767407],BTC[0.000000005618370],BULL[0.000000050000000],ETH[0.000000020000000],EUR[0.000000010000000],FTT[0.196243486625237],LINK[0.000000077753547],MATICBULL[0.000000033160885],RUNE[0.000000020415040],TRX[0.000000094881917],USD[0.000026707846383],USDT[0.000000015452644],YFIE0.000000020000000] |
| 00197109 | 1INCH[1087.166792959475598],BULL[0.000000090000000],ETHBEAR[57424.993936000000000],ETHBULL[0.000000085000000],FTT[39.777314910451201],MATIC[10.000000000000000],OXY[423.829750000000000],USD[-0.379271198580988],USDT[0.000000092377038] |
| 00197110 | EOSBEAR[3.192967830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197112 | USD[0.0030427000000000] |
| 00197113 | TRX[0.0000070000000000],USDT[0.0915166800000000] |
| 00197114 | AMPL[0.0000000003264637],BAO[896.4500000000000000],BULL[0.0000006390000000],DENT[355.8498687400000000],DOGE[0.0000000632774928],DOGEBEAR[9009.1500000000000000],ETH[0.0000000003641767],ETHBEAR[900.4065000000000000],ETHBULL[0.0000030485000000],LINKBEAR[7543.5150000000000000],LINKBULL[0.000006722500000000],LRC[0.0000000087432407],LTC[0.0022137100000000],LTCBULL[0.0062205000000000],SHIB[55258.0000000000000000],USDB634.2106581856271586],USDC[1967.4007629300000000],USDT[0.0000000035891354],XRPBEAR[75.9494600000000000],XTZBEAR[0.7910000000000000] |
| 00197115 | BEAR[500.0000000000000000],BULL[0.0000000020000000],ETHBEAR[598290.0374800000000000],FTT[0.0000000049962818],USD[-0.1569779373304753],USDT[0.2043723168881933] |
| 00197116 | BULL[0.0000000030000000],DOGE[0.9946000000000000],FTT[0.0506538875321902],LINKBULL[0.0000000070000000],USD[0.0198663580000000],USDT[0.0783827980724418],XRPBULL[14.2965080000000000] |
| 00197117 | USD[0.0067744508975687] |
| 00197119 | BCHBEAR[0.0011570000000000],BEAR[0.0782000000000000],BTC[0.0000000004589000],LINKBULL[0.0000296400000000],USD[-0.0254713864803862],USDT[0.0274230493075858] |
| 00197120 | BEAR[0.5425540000000000],BULL[0.0000046780000000],FTT[0.0904100000000000],USD[0.2410778400000000],USDT[0.0000000094000000] |
| 00197121 | ALGOBULL[1209.1400000000000000],ASOBULL[17996.1688000000000000],BNBBULL[0.0000042000000000],BNBBULL[0.0031973000000000],DOGEBULL[0.0461598900000000],DOGEBULL[0.0461598900000000],DRGNBEAR[101.4100000000000000],DRGNBULL[0.0059424500000000],EOSBEAR[9.1888000000000000],EOSBULL[0.9643000000000000],GRTBULL[0.0881144510000000],KNCBULL[0.0020023200000000],MATICBULL[42210.9100000000000000],MATICBULL[2.0606200000000000],SXPBEAR[49780.0000000000000000],THETABULL[42810.0000000000000000],THETABULL[6.0000000000000000],TOMOBEAR[202104.0000000000000000],TOMOBULL[221.3247000000000000],TRXBULL[20.0022000000000000],VETBULL[28.6000000000000000],VETBULL[0.0000607000000000],XLMBULL[0.0118042740000000],XRPBULL[22.2241900000000000],XTZBEAR[47.2900000000000000] |
| 00197123 | ADABEAR[0.0072244000000000],BCHBULL[0.0094540000000000],BEAR[0.0969200000000000],BTC[0.0000097970000000],EOSBULL[0.0076467700000000],ETH[0.0008873000000000],ETHBEAR[0.0956800000000000],ETHW[0.0008873000000000],LINKBEAR[0.0062050000000000],LTC[0.0094540000000000],USD[11.8724560008000000],USDT[0.0027490000000000],XRPBULL[0.0068418500000000] |
| 00197124 | BCH[0.0010000000000000],BCHBULL[0.0098940000000000],BULL[0.0000004980000000],KIN[76147058.8199300000000000],KNCBULL[0.0000000000000000],NOK[2.7980400000000000],TOMOBULL[53842.4827500000000000],TRX[0.0000000192000000],USD[0.2735000432274018],USDT[0.0000000036967385] |
| 00197125 | ETCBULL[0.0008040000000000],ETH[6.9498660000000000],ETHBULL[0.3776604240000000],ETHW[6.9498660000000000],LTC[0.0096364000000000],TRX[0.0013850000000000],USD[3.2622658963519112],USDT[1522.9418893580580423] |
| 00197126 | ADABULL[0.0000963800000000],ALGOBULL[17996B.1688000000000000],BNBBULL[0.0000420000000000],BNBBULL[0.0031977000000000],CHZ[0.9700000000000000],COMPBULL[0.0008576000000000],DOGE[0.7528000000000000],EOSBULL[0.0680400000000000],ETH[0.0009000000000000],LTC[0.0000000050000000],NFT[0.0000000000000000] |
| 00197128 | ... |
| 00197130 | BEAR[0.0532505200000000],BULL[0.0000097320000000],USD[337.5145160838401816],USDT[4.8269025600000000] |
| 00197131 | BNBBEAR[0.0066014000000000],BSVBEAR[0.0408300000000000],BTC[0.0000006882000],USD[2.1821241700000000],USDT[0.6319428400000000] |
| 00197132 | ETHBEAR[0.0071442000000000],USD[58.9614194800000000],USDT[-0.2917564300000000] |
| 00197133 | BEAR[0.0237030000000000],BULL[0.0000939019000000],USD[0.0244291950000000],USDT[0.0000000006000000] |
| 00197134 | ALGOBULL[20.8000000000000000],BULL[0.0000979300000000],EOSBULL[0.0147160000000000],ETHBEAR[550.5163200000000000],ETHBULL[0.0000386200000000],SUSHIBULL[0.0405200000000000],SXPBULL[18.2222548000000000],TRX[0.0000030000000000],USD[0.1842927056324200],USDT[0.0698000296000000],XTZBULL[0.0004200000000000] |
| 00197137 | BULL[0.0000000000000000],USD[3.4100000000000000],USDT[0.0000000006000000] |
| 00197138 | USDT[0.0067633919445200] |
| 00197141 | BCHBULL[0.0103300000000000],BEAR[22.5287900000000000],BNBBEAR[902.0000000000000000],DOGE[6793.7620000000000000],DOGEBULL[0.0005418000000000],EOSBULL[0.0091536600000000],ETH[0.0006602000000000],ETHBEAR[0.0198700000000000],ETHW[0.0006602000000000],HEDGE[0.0084589000000000],USD[2.3173472158500000],USDT[0.2871838295000000] |
| 00197142 | LINKBULL[0.0000000010000000],USD[0.0000000102563300],USDT[0.0000000000403981] |
| 00197143 | EOSBULL[0.0000155500000000],TRXBEAR[8.4656974500000000],TRXBULL[0.0610310000000000],USD[0.0037910805400000],USDT[0.0070372312000000] |
| 00197145 | ASDBULL[0.0031020000000000],BEAR[0.0261381800000000],THETABEAR[7.0000000000000000],USD[1.2072369025000000],USDT[0.0000000050000000] |
| 00197146 | BNBBEAR[31616.3546013900000000],ETHBULL[0.0000555700000000],USD[0.0432976326804163] |
| 00197148 | USD[1.3316000000000000] |
| 00197149 | ETHBEAR[9.9329928900000000] |
| 00197150 | BEAR[0.0954400000000000],BTC[0.0000389800000000],BULL[0.0000598700000000],DOGEBULL[0.0006696000000000],ETH[0.0009263600000000],ETHBEAR[0.0813000000000000],ETHBULL[0.0000406000000000],ETHW[0.0009263534557121],SUSHIBEAR[0.0176148800000000],SUSHIBULL[0.2672000000000000],TRX[0.0000500000000000],USD[0.0035346795000000],USDT[0.0000000020000000] |
| 00197151 | ADABEAR[0.0000000092250000],ADABULL[0.0000001600000000],ALGOBEAR[0.0793900000000000],ALGOBULL[1.4780000000000000],BNB[0.0000001391315100],BTC[0.0000006319716400],BULL[0.0000037700000000],ETH[0.0000002880249100],ETHBEAR[0.0887500000000000],LINKBEAR[2.8394980000000000],LINKBULL[0.0000001000000000],LOOM[1.0691422484728600],MATICBEAR[0.0068000000000000],MATICBULL[0.0027910000000000],RSRP[0.0000000010520209],SOL[0.0000004437672174],STEP[0.0000000780057600],SUSHIBEAR[528.9000000000000000],SXP[0.0100043000000000],SXPBEAR[0.0072117000000000],SXPBULL[0.0000080000000000],TOMOBULL[0.0163300000000000],TRX[0.0000001813355500],USD[0.0434281673341820],USDT[0.0000000000420000],XRPBULL[0.0000454600000000],XTZBULL[0.0000654600000000] |
| 00197152 | FTT[0.6379384346929988],JOE[70513.0000000000000000],USD[0.8042864245553050],USDC[4968.0000000000000000],USDT[0.0000000042520211] |
| 00197154 | USD[0.0000000081406945],USDT[0.0000000010160748] |
| 00197155 | BEAR[0.0735615000000000],BNB[0.0400000000000000],BTC[0.0000702100000000],BULL[0.0000801925000000],USDT[0.0047442345900000] |
| 00197157 | FTT[0.0463631837657952],MKRBULL[0.0000000700000000],SXPBULL[0.0000072000000],THETABEAR[0.0000000200000000],USD[0.2890370416359600] |
| 00197158 | ETHBEAR[0.0042913400000000],LUNA2_LOCKED[0.0000015108924014],LUNC[0.0014100000000000],USD[10378.5174104700031800],USDT[0.0000002287075244] |
| 00197159 | APE[0.6200000000000000],BNB[0.0031175900000000],BTC[0.0000871680000000],ETH[0.0016724050000000],ETHW[0.0016724054307036],FTT[79.4900000000000000],USD[0.0074106861781200],USDC[1047976.9693876500000000],USDT[16.7515000037289592] |
| 00197160 | BTC[0.0000000040000000],FTT[0.0662065239496694] |
| 00197161 | USD[0.0003062700000000] |
| 00197162 | APE[2.1995600000000000],FIDA[0.2620000000000000],FTT[0.0992400000000000],TRX[0.0000060000000000],USD[-3.5814881450724413],USDT[0.0000000020000000] |
| 00197163 | USD[25.0000000000000000] |
| 00197170 | USD[5.3722040872500000],XRPBEAR[0.0000600000000000] |
| 00197171 | ALGOBEAR[0.9330000000000000],BULL[0.0000000058000000],ETHBEAR[51745.2742500000000000],ETHBULL[0.0000731180000000],FTT[0.0980500000000000],SXPBULL[0.0001280500000000],TOMOBEAR[12.9000000000000000],USD[71.1971350153999034],USDT[0.0015500000347800],XRP[0.0014769300000000],XRPBEAR[0854.9850000000000],XTZBULL[0.0000972070000000] |
| 00197172 | ATOMBULL[0.0000000005000000],BTC[0.0000000097698532],BULL[0.0000187043000000],CREAM[0.0016438000000000],DEFIBULL[0.0000000044500000],DMG[0.0000000002000000],DOGEBULL[0.0000000025100000],ETCBULL[0.0000005710000],ETH[0.0009854631300000],ETHBULL[0.0001544787000000],ETHW[0.0009854573727641],FTT[0.4326130000000000],LINKBULL[0.0000000000000000],LTC[0.0027994110000000],SRM[0.0024241800000000],SRM_LOCKED[0.0021963000000000],SUSHIBULL[0.0000196300000000],THETABEAR[0.0000000000000000],TOMOBULL[0.0116835690000000],USD[230.3082035897565966],USDT[9.0000000000000000],464522971,XRPBULL[0.0000001297000000],XTZBULL[0.0021648709800000] |
| 00197174 | BNBBULL[0.0000003100000],BTC[0.0000000009380000],BULL[0.0000000090000],DEFIBULL[0.0000000075000],ETH[0.0000040000000000],ETHBULL[0.0000003750000000],FTT[0.0026104415239729],LINKBULL[0.0000530000004500000],TRX[0.0005300000000000],USD[0.0000009587588],USDT[88.1267251125125513] |
| 00197175 | ALPHA[0.0000098904161],BNB[0.0001070752908855],BTC[2.5000811611021100],CEL[0.0000001785616600],ETH[1.1119713426643377],ETHW[0.0000003733000],FTT[500.0000000047565919],LINK[0.0124748600000000],LUNA2[1.3771344300000000],LUNA2_LOCKED[3.2146646990000000],LUNC[300000.0027278000000000],PAXG[0.0000005398102],SOL[0.0000010000000000],SRM[0.0346210000000000],SRM_LOCKED[0.0457250000000000],USD[12282.3553861341253523],USDT[10.0000000226287645] |
| 00197177 | ADABEAR[0.0061700000000000],ADABULL[0.0000369010000000],EOSBULL[0.0296200000000000],USD[0.0284472] |
| 00197178 | BTC[0.0000000488700000],FTT[0.9977829382342508],USD[0.0217884698684259],USDT[0.0000005709602] |
| 00197181 | 1INCH[0.0000010000000000],AAVE[0.0000000050000000],ADABULL[0.0001051057500],ALGOBEAR[46.7886000000000000],ALGOBULL[83.4638750000000000],BAND[0.0000010300000],BCH[0.0000000103000000],BCHBULL[0.0000000004500000],BNBBEAR[0.0012153500000000],BNBBULL[0.0000001119265000],BNBBULL[0.0000001556417785],BULL[0.0000010185750000],CREAM[0.0000000894051127],DOGEBULL[0.0512300277547500],EOSBULL[0.0000008655272274],ETHBEAR[0.0358848600000000],ETHBULL[0.0000002607100000],FTT[0.0000009926457123],HNT[0.0000001897920],LINKBEAR[0.0084730000000000],LUA[0.0000000220000000],MATICBULL[0.0000000025000000],OKBBULL[0.0000015000000],SOL[0.0000051500000000],SXP[0.0000000000000000],SXPBULL[0.0000000106550000],USD[3.4136384544125000] |
| 00197183 | ETHBEAR[0.8670000000000000],LINKBEAR[914.4551750000000000],USD[0.0071134557500000],USDT[0.1467933092500000],XRPBULL[0.0062230100000000] |
| 00197184 | BEAR[0.3800000000000000],BULL[0.0094651600000000],USDT[0.0010792700000000],XRPBULL[0.0039140600000000] |
| 00197186 | BNB[0.0001000000000000],FIDA[0.0494050000000000],FTT[0.0867576900000000],MATIC[7.0000000000000000],NFT[515989120276629981][1],SOL[0.0046380000000000],TRX[0.0000000000000000],USD[18.7640778107840000],USDT[0.0000000093300000] |
| 00197188 | ETH[0.0000001000000000],GOOGL[0.6800000000000000],NFT[379837295120846930][1],NFT[468743641924503614][1],NFT[471864871415307040][1],TRX[0.0000420000000000],USD[2.4125424210755173],USDT[0.0084845649005873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00197192 | BEAR[40.69248005000000000],BNB[0.00600000000000000],ETH[0.000000005221944600000000000000],ETHW[0.000425900000000000000],NFT[289019419232327324][1],NFT[324223386278473712][1],NFT[350125934527187366][1],NFT[567447591868859472][1],NFT [575660820588854868][1],SOL[0.008312800000000000],TRX[0.000000000000000000],USD[0.002240043664837000],USDT[0.0000000854000000] |
| 00197192 | ADABULL[0.000007638000000000],ALGOBEAR[12.66540000000000000],ALGOBULL[1831.19326965842434900],ALGOHALF[0.0000000333344000],BEAR[781.00000000000000000],BNBBEAR[6954.60000000000000000],BNBBULL[0.000420590000000000],COMPBULL[0.009520000000000000],DOGEBULL[0.004475132000000000],EOSBEAR[0.002792000000000000],ETHBEAR[0.0865000000000000], INKBEAR[89898.794800000000000],LINKBULL[0.051454843000000000],LTCBULL[0.004530000000000000],LUNA2[0.000184117530900],LUNA2_LOCKED[0.000429607572200],LUNC[4.00918800000000000],MATICBEAR[20213.03000000000000],MATICBULL[362.44642310000000000],OKBBULL[0.00736000000000000],TRYB |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197260 | BNB[0.00000000820567728],BULL[0.000000004400000],EOSBULL[19.98670000000000000],ETH[0.000000046000000],KNCBULL[0.000000054000000],LINKBULL[0.11144578500000],LTCBULL[0.009248550000000],MATICBULL[3.389740650000000],SOL[0.000000050000000],SUSHIBULL[19.996200000000000],SXPBULL[81.408943692 7300000],THETABULL[0.0000000028000000],TOMOBULL[132.79856939000000000],TRX[0.00003100375689450],TRXBULL[0.071082000000000],USD[0.0000000233617171],USDT[0.790493297162710],XZBEAR[0.0000075000000000],XTZBULL[0.0000000950000000] |
| 00197261 | BTC[0.000003089000000000],BULL[0.0000289140000000],USDT[0.0000000050000000] |
| 00197262 | AMPL[0.0176269869720890],RAY[0.9601000000000000],USD[0.00959203103000000],USDT[0.000000000050000] |
| 00197264 | ASDBULL[0.0054120000000000],BCHBEAR[0.0000693000000000],BCHBULL[0.0087232500000000],BEAR[0.0913096500000000],BNBBEAR[0.0027870500000000],BNBBULL[0.0074652250000000],BSVBEAR[0.0091927500000000],BSVBULL[0.0759640000000000],BULL[0.0000804175000000],EOSBULL[0.0049062000000000],ETHBEAR[0.0981 2717500000000],ETHBULL[0.0001346800000000],LINKBEAR[0.0005700000000000],LINKBULL[0.0000725000000000],TCBEAR[0.0000097820000000],USDT[0.000000022875000],XRPBEAR[0.0009144200000000],XTZBEAR[0.0071665000000000],XTZBULL[0.0003928450000000] |
| 00197265 | ADABULL[0.0000000835500000],ASDBULL[0.0000000050000000],ATOMBULL[0.0000000050000000],BALBULL[0.0000000050000000],BNBBULL[0.0000000135000000],BTC[0.0000002500000000],BULL[0.0000000050000000],COMPBULL[0.0000000039000000],DMGBULL[1009.3283500000000000],DOGEBULL[0.0000000670000000],ETH[0.000 0000050000000],ETHBULL[0.0000000035000000],GRTBULL[0.0000000500000000],HTBULL[0.0000000800000000],LINKBULL[0.0000000080000000],MATICBULL[0.0000000050000000],MKRBULL[0.0000000685000000],TOMOBULL[0.0000000500000000],UNISWAPBULL[0.0000000100000000],USD[0.020515583 8063118],USDT[0.0000000033671378],VETBULL[0.0000000075000000],XLMBULL[0.0000000050000000],XRPBULL[0.0000000350000000],USDT[0.0000000750000000] |
| 00197266 | BTC[0.0000900000000000],EOSBULL[0.0534110500000000],ETHBULL[0.0002903700000000],LINKBEAR[1119.5760400000000000],MATICBEAR[0.0000000010000000],TOMOBULL[0.0000000010000000],XRPBULL[0.002640000000000] |
| 00197267 | BULL[0.0000000070000000],CLV[1013.8628645324116344],FTT[0.0006403045528000],LINKBULL[0.0000000040000],LUNA2[0.01719744122000000],LUNA2_LOCKED[0.0401273628400000],LUNC[3744.7790323721443200],SOL[0.0027565400000000],USD[0.2936589043882327],USDT[0.000000072761294],XRP[0.001220639529700],XRPB ULL[7324.0550000090877788] |
| 00197269 | BTC[0.0000506183860000],CEL[0.0000000058945000],TRX[0.0000010000000000],USD[0.5178687624000000],USDT[0.0036507044024069],XRP[0.0494000000000000] |
| 00197270 | BEAR[0.0583830000000000],USD[0.5178104661000000],USDT[0.0858493225000000] |
| 00197271 | ADABEAR[39902.0000000000000000],ADABULL[0.0000001660000000],ALGOBEAR[9300.0000000000000000],ALGOBULL[32187.5400000000000000],ASDBULL[523.7036200000000000],BNBBEAR[2299540.0000000000000000],BNBBULL[0.0000002000000000],DOGEBEAR[39992.0000000000000000],EOSBULL[13.5000000000000000],LINKB EAR[119976.0000000000000000],MATICBEAR[30978800.0000000000000000],MATICBULL[16406.7886800000000000],SUSHIBEAR[9998.0000000000000000],SXPBEAR[1337732.4000000000000000],THETABEAR[99980.0000000000000000],TOMOBEAR[1999600.0000000000000000],TOMOBULL[199.9600000000000000],TRX[0.2993550000000 0000],USD[0.0458590505856940] |
| 00197272 | EOSBULL[0.0045610910000000],ETHBULL[0.6500000000000000],MATH[0.3999200000000000],USD[0.0063147650000000],USDT[10.0207373044861482],XRPBULL[0.0088445400000000] |
| 00197275 | ADABEAR[98040.0000000005967965],ALGOBEAR[90200.0000000005487646],ASDBEAR[0.0000000417329383],ATOM[0.0000000048299759],ATOMBEAR[0.0000000351408031],BEAR[0.0000000741727741],BNB[0.0000002144120061],BNBBEAR[15172820000.0000000007559264],BTC[0.0000001385652561],BULL[0.0000000060000000],COMP BEAR[5172.4706510100000000],DOGE[0.0000001894442155],DOGEBEAR[87446061.1868131884875689],DOGEBULL[0.0000000416000000],ENJ[0.0000002659738185],FTT[0.0775021163542655],KNCBEAR[629271.7666666693575402],LINKBEAR[1002726500.0000000008729155],LUNA2[0.0000000087891050],LUNA2_LOCKED[37.871166479 0000000],MATICBEAR[1573948200.0000000003900306],MATICBULL[0.0000000009653673],OKBEAR[19.0000000000001553368],SUSHIBEAR[18925.5306271108233288],SXPBEAR[0.0000000058529450],THETABEAR[933400.0000000007696156],TOMOBEAR[500719300.0000000066443721],TRX[0.0000430000000000],USD[- 7.0061113488610000],USDT[0.0000322122391208],USDT[0.0000000931388210],XTZBEAR[0.0000000036212916] |
| 00197276 | BEAR[52.3888800000000000],BULL[0.0000580922500],FTT[0.0000000001000],ETHBEAR[8.0471455000000000],ETHBULL[0.0000677550000000],EUR[0.7238665295672800],FTT[0.1464177000000000],LTCBULL[0.0067010000000000],SUSHI[0.1699931500000000],TRX[0.1011500000000000],TRXBEAR[3.9813419500000000],TRXBULL[ 0.0008285000000000],USD[0.1696622094297851],USDT[0.0000004323450000],XRP[5213.2893289808188104],XRPBEAR[0.3271678800000000],XRPBULL[0.0205721000000000] |
| 00197278 | BNB[0.0030469000000000],ETHBEAR[3.9819000000000000],USD[0.0714654500000000],USDT[0.2184857381429672] |
| 00197279 | ETHBULL[0.0005009600000000],LINA[7.7180000000000000],USD[0.0000000051720344],USDT[0.0000000015828558] |
| 00197280 | SHIB[359712.2302158200000000],USDT[0.0000000000001836] |
| 00197281 | EOSBULL[110185.9091532697174913],USDT[0.0000000085110328] |
| 00197283 | EOSBULL[98.7757647000000000] |
| 00197285 | ADABULL[0.0007654000000000],BCHBULL[0.0083440000000000],BEAR[0.0052740000000000],BULL[0.0000042560000000],TOMOBULL[0.0879250000000000],USD[0.0017815247000000],USDT[0.4922670000000000] |
| 00197286 | ADABEAR[0.9385596500000000],ADABULL[0.0000008175000000],ALGOBULL[1.7315000000000000],BCHBULL[0.0096011500000000],BEAR[1.3815475000000000],BEARSHIT[0.0942810000000000],BNBBULL[0.0000006000000000],EOSBULL[0.0190649000000000],ETHBEAR[0.3764175000000000],ETHBULL[0.0000012200000000],FTM[0.998 2900000000000],LINKBEAR[98.5390500000000000],LTCBULL[0.0086633500000000],MATICBULL[0.0035500000000000],SUSHIBULL[0.0627600000000000],SXPBEAR[0.0907630450000000],THETABULL[0.7789128500000000],TOMOBULL[0.0914370000000000],TRXBEAR[0.2335210000000000],USD[0.3417971474250000],USDT[0.00000000084 2500000],XRPBEAR[0.0903765000000000] |
| 00197288 | ADABULL[0.0000000750000000],ALGOBEAR[7.4250590500000000],ALGOBULL[4.0017000000000000],AMPL[3.8983435579414108],ATOMBULL[0.0093866000000000],BTC[0.0000000508364492],COMPBULL[0.0000546470000000],DOGEBULL[0.0342771965000000],LINKBULL[0.0000429935000000],MATICBEAR[6.1179895000000000],MATICB ULL[0.0073650000000000],SXPBULL[0.0000384106500000],THETABULL[0.0000435000000000],TRXBEAR[0.0092552000000000],USD[0.0000001857782],USDT[0.0000003654900000],XRPBEAR[0.0298800000000000] |
| 00197290 | TRXBEAR[430.2066261400000000],USD[0.0000000974638720],USDT[0.0000000060056124] |
| 00197291 | BEAR[0.0000000065490],BEARSHIT[0.0000002600000],ETH[0.0000000200000000],FTT[0.0279591811062281],SOL[0.0000000005242434],USD[0.0390418438709824],USDT[0.0000000019753600] |
| 00197294 | ADABULL[0.0000006712000000],ALTBULL[0.0000545200000000],ATOMBULL[0.0003831560000000],BNBBULL[0.0000066833000000],BTC[0.0000006369585000],EOSBULL[0.6528000000000000],ETHBULL[0.0000078962000000],FTT[0.0881063196624141],LINKBULL[0.0000654579000000],SUSHIBULL[0.0226076000 000000],SXPBULL[0.0086020649400000],UNISWAPBULL[0.0000000074000000],USD[9.1923589055379264],USDT[0.0000000802158648],VETBULL[0.0000161600000000],XAUTBULL[0.0000000911700000],XTZBULL[0.0000005000000000] |
| 00197295 | ADABEAR[0.0220050000000000],BULL[0.0000000000000000],COMPBEAR[0.0000000200000000],SXPBULL[0.0000007400000000],TRUMPSTAY[0.9538000000000000],USD[0.0000007165304],USDT[0.0000000575945695] |
| 00197297 | USDT[0.0000000050000000] |
| 00197298 | AMPL[0.1315296782573560],ETHBEAR[18.0888400000000000],OXY[0.9315050000000000],USD[1.7523041252000000],USDT[0.4147864212500000] |
| 00197300 | BTC[0.0000000004180006],TOMOBEAR[0.0001900000000000],USD[0.0000000159145920] |
| 00197302 | BEAR[0.0805700000000000],BULL[0.0000003320000000],TRXBULL[0.0225400000000000],USD[0.7401341640000000] |
| 00197303 | ASDBULL[0.0038462900000000],BSVBULL[0.8242185000000000],EOSBULL[0.0090804000000000],ETHBEAR[0.0005167700000000],ETHBULL[0.0000021800000000],LINKBEAR[0.5326000000000000],LINKBULL[0.0000989200000000],LTCBULL[0.0086434000000000],USD[0.0000007164220],USDT[0.0000009805000000],XRP[0.9966000000 00000],XRPBULL[0.0000054018000000] |
| 00197304 | ALGOBULL[10.0000000000000000],EOSBULL[0.0000225000000000],USD[0.0000540180000000] |
| 00197305 | BALBULL[0.0000228400000000],EOSBULL[0.0028300000000000],RUNE[0.0749400000000000],SXPBULL[0.0000001000000000],USD[0.0042156484022890],USDT[0.0000000624564] |
| 00197307 | DOGEBEAR[29014.0000000000000000],USD[0.0401975494998480],USDT[0.0000000152300037],VETBULL[0.8000000000000000] |
| 00197308 | BTC[0.0000007400000000],ALGOBULL[6879844.4700000000000000],EOSBULL[0.0429000000000000],GRTBULL[0.0055668000000000],KNCBULL[0.0000332100000000],SUSHIBULL[0.5085000000000000],THETABULL[0.9617800000000000],TOMOBULL[9.6178000000000000],TRYBBEAR[0.0000000080000] |
| 00197309 | USD[0.0000000045764500] |
| 00197310 | ADABULL[0.0000000090000000],AMPL[0.0000000003824420],BALBULL[0.0000000019595000],COMPBULL[0.0000004000000000],DOGEBEAR2021[0.0009769500000000],DOGEBULL[0.0000000089000000],ETH[0.0000001200884239],ETHBULL[0.0000006600000000],KNCBULL[0.0000007000000000],LINKBULL[0.00 000009000000],SXPBULL[0.0000000064940000],TRX[0.0000010000000000],USD[-0.0000002591288565],USDT[0.0000000368555552],VETBULL[0.0000001000000000] |
| 00197313 | BNB[0.0079021500000000],BTC[0.0001302000000000],DOGE[0.6990422800000000],ETHBEAR[2217.4394000000000000],ETHBULL[180.4966422598000000],FTT[6.2987598000000000],NFT [2950705203175566075][1],NFT [3191146647496985157][1],NFT [3279109318139730011][1],NFT [3468863909661315705][1],NFT [3816253019641634181],NFT [5249002538264247681],TRX[0.0078000000000000],USD[0.0038041207700000] |
| 00197315 | USD[28.4575840500000000] |
| 00197316 | ALGOBEAR[0.0968200000000000],DOGEBEAR[542.0800050000000000],FTT[0.0011226049616863],LINKBEAR[9.6408200000000000],LINKBULL[0.0000000090000000],USD[0.0000000790000000],USDT[0.0000001201490570] |
| 00197321 | ETHBEAR[0.9340100000000000],ETHBULL[0.0000092800000000],LINKBULL[9.9610000000000000],USD[0.0000011080000000] |
| 00197322 | ETHBEAR[87.8355475000000000],USD[0.0111888140000000] |
| 00197323 | ETHW[11.2066824700000000],USD[0.0000024147796],USD[0.8080728738376916],USDT[0.0000000500000000],XRP[0.0000000098672535],XRPBEAR[344634.8000000000000000],XRPBULL[320.0583604000000000] |
| 00197324 | ADABEAR[0.7550000000000000],ADABULL[2.0000000100000000],ALGOBEAR[0.0009749200000000],ALGOBULL[8.0000000000000000],BALBULL[0.0000069500000000],BCH[0.0001830000000000],BCHBULL[0.0088552000000000],BEAR[0.0190500000000000],BNBBULL[0.0007190000000000],BTC[0.0000000044160777],BULL[0.000000000 0556600000000],DMG[0.0995800000000000],DMGBEAR[0.0000654700000000],DMGBULL[0.0048310000000000],EOS[0.0041130000000000],EOSBULL[0.0001930000000000],ETHBEAR[0.0634200000000000],ETHBULL[0.0000032000000000],LINKBULL[0.0005737000000000],MATICBEAR[0.0041400000000000],MATICBULL[0.0003456320367486],SUSHIBEAR[0.0457000000000000],SUSHIBULL[0.0000080000000000],USD[- 0.0583647002974861],USDT[0.0882361650000000],XRPBULL[0.0091320000000000],YFIBULL[0.0000000859534223] |
| 00197327 | BEAR[27.1400000006554000],DOGEBEAR[1.0000000000000000],FTT[0.0301269409916914],TRX[0.0007770000000000],USD[0.0000001223429641],USDT[0.0000005957531770],XRP[398.0000000000000000] |
| 00197330 | DOGEBULL[12835.3779286470542930],EOSBULL[10707616.3231829075093043],ETHBULL[0.0000000017695000],USD[0.0000000432200016],USDT[0.0000001878621169],XRPBEAR[0.0000000050000000] |
| 00197331 | BEAR[0.0058349300000000],BULL[0.0000081760000000],USDT[0.0003000029250000] |
| 00197332 | BEAR[849.8108065000000000],ETHBEAR[3045.4272170000000000],USDT[0.0748488391250000] |
| 00197334 | USDT[0.0000000843400000] |
| 00197335 | ADABULL[0.0000765400000000],ALGOBULL[56.0200000000000000],ATOMBULL[0.3902640000000000],BNBBULL[0.0000778790000000],BULL[0.0000019390000000],CUSDL[9.9230882380000000],EOSBULL[0.7599000000000000],ETCBULL[0.0004767300000000],ETH[0.0102921300000000],ETHBULL[0.0000565646000000],ETHW[0.0002 921289944821],FTT[0.0000000066460000],GRTBULL[0.0002367000000000],LINKBULL[0.0665049000000000],LTCBULL[0.2344900000000000],LUA[0.0159960000000000],SUSHIBULL[0.7682000000000000],SXPBULL[0.0000089000000000],THETABULL[0.2915000000000000],TOMOBULL[0.2915000000000000],TRX[0.0000009 7000000000],TRXBULL[0.0061900000000000],USD[690.4669486581790842],USDT[0.0052887780816464],VETBULL[0.0862989100000000],XLMBULL[0.0000986300000000],XRPBULL[0.3379000000000000],XTZBULL[0.0000834000000000] |
| 00197336 | BULL[0.0000000069000000],USD[0.0828189871339716],USDT[0.0000000093154800] |
| 00197337 | USD[0.4040464200000000],USDT[0.5472762244198840] |

Scheduled G/9/Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197338 | USD[1000.314115490532026B],USDT[0.000000085887600] |
| 00197339 | AMPL[0.000000001646444],BALBEAR[0.003097300000000],DEFIBEAR[0.000999335000000],LINKBEAR[4.784800000000000],SUSHIBEAR[0.000046268000000],SXPBEAR[0.063209500000000],SXPBULL[0.000050292500000],THETABEAR[0.002763200000000],TOMOBULL[0.070673500000000],TRX[0.000036000000000],USD[0.371440465217387A],USDT[0.000000065190696] |
| 00197341 | NFT (401121200398755945)[1],NFT (471426782570457150)[1],NFT (471446871959203422)[1],TRX[0.000001800000000],USDT[0.000000008750000] |
| 00197343 | 1INCH[0.000000401000000],AAVE[61.730544010000000],BADGER[100.000500000000000],BAND[170.800866110000000],BEAR[170.807999250000000],BTC[2.389220913431787],COMP[7.328784541000000],ETH[16.906861290000000],ETHW[16.864139590000000],EUR[18439.469741440000000],FTT[25.095533522604385?],MANA[1107.000000000000000],MATIC[0.000000010000000],MKR[0.000000015000000],PAXG[0.000016660000000],USD[46685.591828348496292],USDC[21582.400140120000000],WAVES[255.500000000000000],YFI[0.000000010000000] |
| 00197344 | ETHBULL[0.000800000000000] |
| 00197346 | ADABEAR[67620.000000000000000],ADABULL[0.000074861000000],ATOMBULL[0.000218400000000],BCHBEAR[8.722000000000000],BEAR[8.055984000000000],BNBBULL[0.075010000000000],BSVBEAR[0.075010000000000],BSVBULL[0.075010000000000],BULL[0.000009417000000],DOGEBEAR2021[0.000051400000000],DOGEBULL[0.006000000000000],EOSBEAR[992.650000000000000],EOSBULL[181.867010000000000],ETHBEAR[9732.018600000000000],ETHBULL[0.000006370000000],TRX[0.000036000000000],TRXBULL[0.002841000000000],USD[0.044007937290266],USD[0.000529600000000],XRPBEAR[8367.000000000000000],XRPBULL[0.024290000000000],XTZBULL[0.002786640000000] |
| 00197346 | BCHBULL[0.004453500000000],BNB[0.000411509100296],BNBBEAR[0.006369100000000],BNBBULL[0.000004508250000],DOGE[0.016750000000000],DOGEBULL[0.008072133600000],EOSBEAR[0.008198750000000],EOSBULL[0.031800400000000],LTCBULL[0.008270050000000],TRXBULL[0.006492250000000],USD[0.470027025925218],USDT[2.180403637672353?],XRPBULL[0.025866000000000000] |
| 00197351 | BAND[229.000000000000000],BTC[0.000000090000000],DOGE[2000.000000000000000],DYDX[28.794528000000000],ETH[0.000001000000000],ETHW[0.000000055384819],FTT[120.300000000000000],RAY[1110.071172194874936],SRM[858.000000000000000],USD[3.371810659811264],USDT[0.000000016337812],XRP[0.03183700000000000] |
| 00197352 | BCH[0.000000008000000],BNBBULL[0.000000025000000],BULL[0.000000115850000],ETHBULL[0.000000145000000],FTT[0.050638144306814],HGET[0.000000438500448],USD[0.515134408732126],USD[0.000044854428596] |
| 00197353 | ALGOBEAR[0.727500000000000],ALGOBULL[299508.404500000000000],ATOMBEAR[0.092160000000000],ATOMBULL[0.007346000000000],BCHBULL[0.000412000000000],BSVBULL[27.812330000000000],DMGBULL[0.049914000000000],DOGE[0.650501260000000],DOGEBULL[0.000999300000000],ETHBEAR[57868.299148980200000],ETHBULL[0.000001140000000],GRTBEAR[43.969200000000000],INKBEAR[2.825000000000000],LINKBULL[0.000594470000000],LTCBEAR[9227.235404635380000],LTCBULL[2530.404082679300000],MATICBULL[6.247020260000000],MATICBULL[25.247053700000000],OKBBULL[1.008982400000000],SUSHIBEAR[20.000000000000000],SXPBULL[1.076570000000000],THETABULL[0.018396320000000],TRXBEAR[0.559000000000000],TRXBULL[141.160288744017240],USD[0.019666692568938],USDT[0.000000080000000],VETBULL[0.099360000000000],XRPBULL[0.075610000000000] |
| 00197354 | BEAR[350.200000000000000],BNB[0.002839511000000],BTC[0.000487200000000],BVOL[0.000216000000000],DAI[0.000017000000000],FTT[0.062000000000000],LUNA[210.370460810000000],LUNA2_LOCKED[24.197741880000000],ROOK[38.000000000000000],TRX[0.003396000000000],USD[1062.229692326821717],USDT[2.778252990496284],USTC[1091.801600000000000] |
| 00197355 | BEAR[0.004478200000000] |
| 00197356 | ALGOBULL[103229.953000000000000],AMPL[0.000000004642728],BULL[0.000000070000000],DOGEBULL[0.000000070000000],LUNA2[0.055184541060000],LUNA2_LOCKED[0.128763929100000],USD[1.176359025136105A],USDT[0.004013899687496A],XRPBULL[1011972.600000000000000] |
| 00197357 | ETH[0.000082000000000],ETHBEAR[855.892480000000000],ETHBULL[0.000922000000000],ETHW[0.000082000000000],USD[1.168205610000000],USDT[0.004624339000000] |
| 00197358 | BULL[12.516000000000000],ETHBEAR[4324.279600000000000],ETHBULL[194.990000000000000],FTT[108.606782549451485],SOL[43.280000000000000],TRX[0.000070000000000],USDT[200.200001811315657] |
| 00197359 | ETHBULL[0.000506460000000],USD[0.186307800000000] |
| 00197361 | BEAR[95.668000000000000],BSVBEAR[9.873230000000000],BSVBULL[0.000002300000000],DOGE[0.905570000000000],EOSBEAR[2199.492920000000000],EOSBULL[0.001543400000000],ETHBEAR[20533.663170000000000],LINKBEAR[281873.035250000000000],LTCBULL[14.962708750000000],USD[0.035822000000000],USDT[0.000400000000000000] |
| 00197362 | LINKBULL[0.000000000000000],BULL[0.000000023000000],USD[0.000535918114789],USDT[0.000000008000000] |
| 00197364 | ALGOBULL[60.000000000000000],BCHBULL[1.000000000000000],BSVBULL[1.000000000000000],BULL[0.002661956459760000] |
| 00197365 | BEAR[0.094000000000000],ETHBEAR[0.098000000000000],TOMOBEAR[0.079000000000000],TOMOBULL[0.007906000000000],USD[0.073094336000000],USDT[0.000000060000000] |
| 00197366 | EOSBULL[299960.000000000000000],FTT[0.000000005053857],LUNA2[0.000000017000000],LUNA2_LOCKED[0.567825187200000],SXPBULL[0.000000079774170],TOMOBULL[0.000000002023840],ZECBULL[0.000000003000000] |
| 00197367 | BNB[0.000000081124310],BULL[0.000960503000000],EUR[0.000000362278140],FTT[0.000000081114981],LINKBULL[0.000000000000000],USD[0.003646521055595],USDT[0.000000038683115] |
| 00197368 | BTC[0.000000127000000],USD[0.009353478700000],USDT[0.000000025000000] |
| 00197370 | BULL[0.000000060000000],USD[0.211173465447817],USDT[0.000000035000000] |
| 00197371 | LTC[0.004386920000000],USDT[0.000000011398845],USDT[0.000000038000000] |
| 00197372 | BEAR[0.770000000000000],USD[0.000000013782460A],USDT[1.049680140000000] |
| 00197373 | 1INCH[13.990494000000000],ADABEAR[3737692.1000000000000000],ADABULL[0.422782126278000],ATLAS[229.961200000000000],ATOMBULL[128.926237300000000],AXS[1.499745400000000],BAND[5.796061800000000],BAT[89.952470000000000],BCHBULL[222.421705330000000],BEAR[1531.422530000000000],BNB[0.89911950000000],BNBBULL[0.127230097350000],BTC[0.008497799000000],BULL[0.056489100830000],CHR[33.987020000000000],CQT[48.000000000000000],CREAM[0.999321000000000],CRO[79.990000000000000],DOGE[0.6287430000000000],EN.J[11.000000000000000],GO],EOSBULL[4409.835196000000000],ETH[0.180929445000000],ETHBULL[0.122259948000000],ETHW[0.180929445000000],FTT[1.998000000000000],GODS[16.100000000000000],HMT[55.000000000000000],KNC[27.798486800000000],LINK[60.837272300000000],LTCBULL[48.914152420000000],UNA2[0.173485509780000],LUNA2_LOCKED[0.404799522760000],LUNC[4661.639800000000000],MANA[10.000000000000000],MATIC[19.988000000000000],SAND[36.900945000000000],SOL[0.669867620000000],THETABULL[0.051614124648000],TRX[1000.917973500000000],TRXBULL[7.5203400000000000],UNI[0.048981500000000],USD[2.635103879615000],USDT[1.133670256999000],WRX[9.999000000000000],XRP[171.944645000000000],XRPBEAR[53962.200000000000000],XRPBULL[77582.745552000000000],XTZBULL[13.151882950000000],ZRX[26.981100000000000] |
| 00197375 | USD[16.941308400000000] |
| 00197379 | ADABEAR[265848.600000000000000],ALGOBEAR[3733692.100000000000000],ALGOBULL[0.090000000000000],ALTBEAR[3.999200000000000],BALBEAR[1267960.900000000000000],BALBULL[7.999300000000000],BCHBULL[140.328234000000000],BNB[2.042093000000000],07941784B],BNBBEAR[899300.000000000000000],COMPBEAR[4999.000000000000000],COMPBULL[0.908180000000000],DOGEBEAR[1811466.591600000000000],DOGEBULL[0.080838700000000],ETHBEAR[69664.300000000000000],GTBULL[9.298140000000000],HTBULL[0.599080000000000],000],KNCBULL[2.399520000000000],LINKBEAR[597758.490000000000000],LINKBULL[4.997240000000000],LUNA2[0.000276497698600],LUNC[80.207664769860000],LUNC[80.207664769860000],MATICBULL[22.898607500000000],OKBBEAR[40491.6500000000000000],SUSHIBEAR[450212.637000000000000],SUSHIBULL[2.995200000000000],SXPBEAR[89982.000000000000000],SXPBULL[261.488712600000000],THETABEAR[10691.988900000000000],THETABULL[0.054347071000000],TOMOBEAR[1901730000.000000000000000],TOMOBULL[1455.547300000000000],TONCOIN[0.899340000000000000],TRX[0.094500000000000000],0338040001],USD[0.040733272065930],USD[70.000000000908674],VETBEAR[329.340000000000000],XRPBEAR[139972.396310000000000],XTZBULL[916.696600000000000],ZECBULL[2.699460000000000000],252853350],USD[78.000000008400100193],XRPBULL[141.258616700000000] |
| 00197381 | ALTBULL[25.937913904353412B],ASDBULL[0.000000084000000],ATOMBULL[2.014717300000000],BSVBULL[0.000000071000000],FTM[0.000000029917621],GRTBULL[0.000000039679451],TCBULL[0.999335000000000],SUSHIBULL[0.000000078000000],SXPBULL[0.0000000000000000000],25285335],USD[78.000000084000193],XRPBULL[41.258616700000000] |
| 00197383 | BEAR[9537 5.160000000000000000],BNBBEAR[37492500.000000000000000],BULL[4.928474949000000],EOSBULL[71932320.820000000000000],ETCBEAR[169840.000000000000000],FTT[0.000000064937821],LINKBULL[141352.927880000000000],TRX[0.000001148734300],USD[200.016536609456744A1],USDT[0.000000102123623] |
| 00197385 | BEAR[2920.766183930340326D],BTC[0.000048795000000],BULL[0.000221766000000],ETH[0.000932760000000],ETHBULL[0.000292960000000],ETHW[0.000932300000000],LINKBEAR[1293.330217150000000],LINKBULL[0.000967486500000],MATICBULL[0.015464700000000],THETABEAR[0.000163636500000],THETABULL[0.001272400000000],TOMOBEAR[10.900117000000000],USD[0.050568521065452],USDT[0.003075465250000],XTZBEAR[0.008921000000000],XTZBULL[0.000160507150000] |
| 00197386 | BULL[0.000630000000000],LINKBULL[0.000000030000000],USD[0.001318186],USDT[0.000000030000000] |
| 00197387 | ADABULL[0.000001492200000],ATLAS[190.000000000000000],BEAR[92.420000000000000],BNBBULL[0.000979570000000],BULL[0.000058042000000],BVOL[0.000005202400000],DOGEBULL[0.000002778000000],EOSBULL[500.831450000000000],ETCBEAR[81870.000000000000000],ETHBULL[0.000046860000000],00],FTT[0.079907771956621?],GRTBEAR[0.904500000000000],GRTBULL[0.000583500000000],MATICBEAR[202.1[0.093575100000000],MATICBULL[0.007370920000000],TRXBEAR[65.000000000000000],TRXBULL[0.073309400000000],USD[0.000060000391139857],VETBEAR[85.280000000000000],VETBULL[0.000500000000000],XLMBULL[0.000000990000000],XRP[0.836393000000000],XRPBEAR[4355.000000000000000],XRPBULL[1.772601000000000],ZECBULL[0.000013030000000] |
| 00197388 | USD[6.442150947784000],USDT[0.073542825000000] |
| 00197388 | ADABULL[0.000043560000000],ALGOBULL[81.300000000000000],ATOMBULL[1.199623270000000],BEAR[427.400000000000000],BNBBULL[0.000635100000000],BULL[0.244200000000000],EOSBULL[13500.058021900000000],ETH[0.000075600000000],ETHBEAR[0.009822600000000],ETHBULL[0.000756000000000],ETHW[0.000756570675788],KNCBULL[0.089282810000000],LINKBEAR[0.011380000000000],LINKBULL[0.000000004000000],MATICBULL[308071.213400000000000],SUSHIBEAR[78.610000000000000],SXPBULL[0.012663122000000],THETABULL[0.000984300000000],TOMOBULL[537.292520000000000],TRX[0.295800000000000],USD[0.0116899735000000],XRPBEAR[0.034123200000000],XRPBULL[3797478.87433655300000000],XTZBULL[0.245564920000000000] |
| 00197390 | USD[0.150031378000000],USDT[0.061541750000000] |
| 00197391 | FTT[0.000000071541175B],THETABULL[0.000000093000000],USD[0.022285000000000],USDT[0.007609220000000] |
| 00197393 | ATOMBULL[0.000207000000000],BCH[0.000000001405478],BCHBULL[0.001731000000000],BSV[0.000083543227500],DMG[0.005465130000000],DMGBULL[901.4302099100000000],ETHBEAR[0.001914400000000],KNCBEAR[0.000912500000000],KNCBULL[0.000009680000000],LTC[0.004000000000000],LTCBULL[0.005270000000000],000],TOMOBEAR[166.966600000000000],TOMOBULL[0.009573300000000],USD[5.138442936715100],USD[0.000000002566550000] |
| 00197395 | BEAR[0.022080000000000],BULL[0.000914620000000],ETH[0.000543000000000],ETHBEAR[0.000603000000000],ETHBULL[0.000637000000000],ETHW[0.000534000000000],TRX[0.000036307500000] |
| 00197397 | ADABULL[0.000000060000000],BNBBULL[0.000000007000000],BULL[0.000000000000000],EXCHBULL[0.000000000000000],LINKBULL[0.000000020000000],MATICBEAR[946100.000000000000000],TRX[0.000090000000000],USD[0.000000610407827?],USDT[0.146786136499831] |
| 00197398 | ADABULL[143.982031385610000],ALTOMBULL[1133.095283850000000],BCHBULL[2765.013090000000000],BEAR[768.010000000000000],BNBBULL[1.186565667150000],BTC[0.000080000000000],DOGEBULL[287.945280000000000],COMPBULL[41.063944700000000],THEBULL[12.014829668050000],LINKBULL[0.001930033500000],LTCBULL[406.647019000000000],MATICBULL[16.684771000000000],SXPBULL[9.994993147250000],THETABULL[1.573261653611000],USD[0.449398757261304100],XRPBULL[15196.129513000000000],XTZBULL[0.000772190000000000] |
| 00197399 | BTC[0.000000004460126],XRPBULL[0.282910000000000] |
| 00197400 | BTC[0.000098450000000],ETHBEAR[0.050900000000000],LTC[0.006255090000000],TULIP[13.600000000000000],USD[0.374766767203398B] |

Schedule F-G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197401 | ADABULL[0.000037189100000],AZAHEDGE[0.000517000000000],ALGOBULL[6810000.000000000000],ALGO[0.075242000000000],ASDBULL[0.006680750000000],ATOMBULL[18.074075900000000],BCHBULL[0.373032000000000],BEAR[52.790000000000000],BNBBULL[0.004730860000000],BNBHALF[0.000000018000000],BSV[0.000000260000000],BSVBULL[0.011340000000000],BTC[0.000015800000000],BULL[0.000543791000000000],BULLSHIT[0.054795300000000],COMP[0.000049200000000],COMPBULL[7020103.848428760000000],DMGBEAR[0.000441200000000],DOGEBEAR2021[0.000219200000000],DOGEHEDGE[0.000008150000000],DRGNHEDGE[0.000931500000000],EOSBULL[0.031043940000000],ETHBEAR[92.430000000000000],ETHBULL[0.000047540000000],LINK[214.100000000000000],LINKBEAR[536.900000000000000],LINKBULL[170985.401213712000000],LTCBULL[26.157874000000000],LUNA2[5.836059333000000],LUNA2_LOCKED[3.617477800000000],MANA[0.087933940000000],MATIC[9.999283900000000],MID[0.740100000000000],SUSHIBULL[587352.063030000000000],THETABULL[2410.631064079400000],THETABULL[613.490741000000000],TRXBULL[0.900481000000000],WOO[0.000000260000000],UNISWAPBULL[0.000062800000000],USD[44.541376918602624],USDT[0.000000185913652],VETBULL[16167.069387400000000],XLMBULL[0.000052640000000],XRPBEAR[1640.000000000000000],XRPBULL[947000.000000000000000],XRPHEDGE[0.000591000000000],XTZBULL[9.827310900000000],YFI[0.000996500000000] |
| 00197405 | BTC[0.000092700000000] |
| 00197407 | ADABULL[0.000000034000000],ALGO[0.998480000000000],AMPL[0.000000005359659],BNBBULL[0.000000600000000],BTC[0.000071772526900],BTF[998670.000000000000000],COMP[0.000000050000000],DOGEBEAR2021[1333.043950000000000],DOGEBULL[2.998283872360692],ETCBULL[0.000000000994162],ETHBULL[0.000000004485300],ETHBULL[0.000005950000000],LUNA2_LOCKED[6.767219997000000],SOL[0.000001000000000],TRX[0.000010000000000],TRXBULL[0.000000086885493],USD[9.492988389095664],USDT[0.000000059252885],VETBULL[0.000000000000000],XRPBULL[11.0.450131929018147 |
| 00197408 | BEAR[0.015230000000000],COMPBEARD.000754905000000],ETHBEAR[0.0477595000000000],LINKBEAR[76084.780000000000],MATIC[0.472757000000000],MATICBULL[0.060000000000000],SUSHIBEAR[1197.512000000000],SUSHIBULL[0.300424000000000],TOMOBEAR[81.093605000000000],TOMOBULL[0.041007000000000],USD[0.004566991574317],USDT[0.728800000533920236],XRPBEAR[0.100000000000000],XRPBULL[0.048728500000000] |
| 00197409 | ADABULL[0.230449035750000],BEAR[0.085398500000000],BNB[0.110000000000000],BTC[0.000092170000000],DOGEBULL[0.00475468190000],DOGEBULL[0.001699288450000],ETCBULL[0.000984584000000],ETH[0.149519000000000],ETHBULL[0.000064525000000],ETHW[0.000519000000000],LINKBULL[0.005820000000000],LINKBULL[0.004438053500000],SXPBULL[0.004320900000000],TRXBULL[0.008961000000000],USD[1.114328961925500],USDC[66.898084160000000],USDT[0.030201970500000],XRPBULL[0.047060000000000] |
| 00197410 | USD[2.990337686396200] |
| 00197411 | USD[0.000000784182611],USDT[0.000000189185471] |
| 00197412 | AAVE[0.000000047176600],ACB[0.000000038570000],APHA[0.000000074574100],ATOM[0.000000072506280],BNB[0.000000061447671],BTC[0.000000087191006],BULL[0.000000037383361 6],COIN[0.000000027500191],DAI[0.000000074061100],DEFIBULL[0.000000048500000],ETH[0.000000118481985],ETHBULL[0.000000009000000],ETHBULL[0.000000231162400],FTT[28.735766498828164],GFTD.000000046092700],LINKBULL[0.000000000002],LUNA2[0.000002988516229599],LUNA2_LOCKED[0.000022987120240],LUNC[0.000000011156323],NIO[0.000000001156323],RAY[0.684478853918926],RSR[0.000000071870500],RUNE[0.000000038519435NA20.000000000629900],SOL[0.000000022375900],SRM_LOCKED[4.758703420000000],SXPBULL[0.000000000000000],USD[0.000000014394600],USDT[0.000000008007317321]VETBULL[0.000000000000000] |
| 00197413 | ADABEAR[0.940794000000000],ADABULL[0.000822860000000],USD[0.000000135153652] |
| 00197414 | BEAR[0.940000000000000],USD[0.055020572769819 6],USDT[0.000000002209100] |
| 00197415 | ADABEAR[9.936435000000000],ADABULL[0.0034144000000],ALGOBEAR[0.004436000000000],ALTBULL[1.321735600000000],ATOMBULL[0.008102000000000],BCHBEAR[39.9720000000],BNBBEAR[0.009685520000000],BNBBULL[0.000005210000000],BULL[0.000023100000000],DEFIBEAR[0.465000000000000],DEFIBULL[0.000006588000000],DOGEBEAR[93.600000000000000],DOGEBULL[0.100000000000000],ETHBULL[0.004685000000000],MATICBEAR[0.839200000000000],SUSHIBEAR[814.000000000000000],TRX[0.960800000000000],TRXBEAR[9572.000000000000000],USD[0.082695434240000],USDT[0.000000000000000],XLMBULL[0.000885900000000],XRPBEAR[0.0 |
| 00197416 | BAO[5.000000000000000],FTT[11.557273431330558 90],USDT[0.000000018182159] |
| 00197417 | ADABEAR[0.069378000000000],BEAR[0.216705500000000],BSVBULL[0.000670000000000],BULL[0.000340000000000],EOSBULL[0.006750000000000],ETHBEAR[2.354758500000000],ETHBULL[0.000345000000000],LINKBEAR[4.947720000000000],LTCBULL[0.0001250000000000],SUSHIBEAR[0.599740000000000],USD[0.000029960650000],USDT[0.000000529000000],XRPBEAR[0.052167450000000],XRPBULL[0.006431400000000] |
| 00197419 | AVAX[0.000000023138310],BNB[0.000000011788214],BNBBEAR[35.818884000000000],BTC[20.010429550224900],DOGE[744.511417028567200],ETH[700.000000995936981],FTT[194.743505150000000],HT[98.549598806464100],HTBEAR[0.000957000000000],LINK[19.540010653296700],LTC[0.009921580000000],LUNA2[0.000155299344300000],LUNA2_LOCKED[0.003623651367000],LUNC[33.816759194386200],MAPS[10.000000000000000],OKBBEAR[0.007264000000000],PAXG[0.000000010000000],SOLB.771097074219830],TRX[194.598586641648100],UNI[39.712805722090320],USD[69.636305779276642],USDT[0.000000190568530] |
| 00197419 | USD[0.000000000982000] |
| 00197420 | BALBEAR[0.003629000000000],BEAR[0.090000000000000],EOSBULL[0.093180000000000],ETHBEAR[0.129640000000000],ETHBULL[0.000732000000000],LINKBEAR[7.692000000000000],LUA[0.076520000000000],LUNA2_LOCKED[174.159764300000000],SUSHIBEAR[9450.675750000000000],SUSHIBULL[0.062781300000000],SXPBEAR[0.099716960000000],TOMOBEAR[23262334.101000000000000],TRXBEAR[0.650000000000000],USD[0.094664970000000],XRP[0.874107000000000] |
| 00197421 | ALGOBULL[9.783000000000000],ETHBEAR[11003.797894000000000],ETHBULL[0.000799900000000],USD[0.456497000000000],XRP[0.874107000000000] |
| 00197422 | AVAX[0.000000002928280],BNB[0.008871169915436 4],BTC[0.000000090718700],ETH[0.000000000007138],ETHBULL[0.000072685938382],LUNA2[0.313331218300000],LUNC[0.000000049045773],NFT [309673643993005408][1],NFT [317716638630464197][1],NFT [361943929482362296][1],NFT [589947193332861721][1],NFT [469698304104173165][1],NFT [456014891900939361][1],PS[0.101876160000000],SRM[0.074523400000000],SRM_LOCKED[19.174994200000000],TRX[0.000000000000000],USDT[23.253897537438510],USTC[0.000000144884990] |
| 00197423 | ADABULL[0.000000924000000],AMPL[0.000000001450541],BNBBULL[0.000023460000000],BULL[0.000077920000000],FTT[0.026245030734720000],KNCBULL[0.000000000000000],LINKBULL[0.000000001000000],MATICBULL[0.033240000000000],SPELL[98.920000000000000],SXPBULL[0.000000005000000],TRX[0.000002000000000],USD[0.035919349007811 0],USDT[0.000000375500000],VETBULL[0.084180000000000],XRPBEAR[0.070000000000000],USD[0.094635233036228 0],USDT[0.000000317500000],XPLA[30.000000000000000] |
| 00197424 | BOBA[0.096137700000000],BULL[0.000000040000000],USD[0.001688910000000],USD[10.094635233036228 0],USDT[0.000000317500000],XPLA[30.000000000000000] |
| 00197425 | EOSBULL[0.065118260000000] |
| 00197426 | ADABEAR[13279701.543130000000000],ALGOBEAR[36117615.000000000000],ALGOBULL[11521.373115000000000],ASDBEAR[19897241.988264000000000],ATOMBEAR[116411.883838100000000],BALBEAR[14766.256000000000000],BCHBEAR[7701.736307000000000],BSVBEAR[121659.785880000000000],BTC[0.000000000000000],COMPBEAR[199509.746908800000000],CUSDTBEAR[0.000859742000000],DMGBEAR[0.139797445000000],EOSBEAR[2158.982000000000000],ETCBEAR[93903.995.706244500000000],ETH[0.000000000000000],ETHBEAR[3905548.854600000000000],ETHBULL[0.000000010000000],ETHW[0.000000002577221],EXCHBEAR[16248.754912700000000],GRTBEAR[58135.709920034000000],HTBEAR[5372.148275000000000],KNCBEAR[590094.322076303000000],LEOBEAR[36.999328434000000],LINKBEAR[23371291.5530000000000000],LTCBEAR[177.974500000000000],MATICBEAR[202[10.000000820000000],MKRBEAR[272478.911742600000000],OKBBEAR[5024563.139212000000000],SUSHIBEAR[10133340.471461000000000],SXPBEAR[11146909.919600000000000],THETABEAR[162851113.001904460000000],TOMOBEAR2021[2.300123600000000],USD[124490.588425373841200100000000000],USDT[0.000000029321 3186],VETBEAR[331804.633000000000000],XLMBEAR[184.614438371000000],XRPBEAR[22537814.502852000000000],XTZBEAR[2910141.222000000000000],ZECBEAR[420.050583500000000] |
| 00197427 | EOSBULL[0.309154370000000] |
| 00197428 | USD[0.006301675014976 8] |
| 00197429 | ALGOBULL[967656.900000000000000],BCHBULL[5.094750000000000],BEAR[42.5400000000000000],BNB[0.000003400000000],BNBBEAR[966800.000000000000000],BNBBULL[0.000224000000000],COIN[0.000000080400000],DEFIBULL[0.006172000000000],EOSBULL[3.389700000000000],ETCBEAR[60140.000000000000000],ETCBULL[9.028627050000000],ETH[0.000000100000000],FTT[0.000000009802841],GRTBULL[5778.000000000000000],LINKBULL[28.660000000000000],MATICBEAR[2021[0.093710000000000],MATICBULL[86.045138700000000],THETABULL[0.000517800000000],TOMOBULL[2.550000000000000],TRX[0.000000860000000],USD[0.000000025906804],VETBULL[0.000720200000000],XRP[0.000000100000000] |
| 00197431 | EMB[6895.170000000000000],KIN[360642.503207800000000],TRX[0.000001000000000],USD[5.090420240000000] |
| 00197434 | ALGOBULL[0.009320440000000],USDT[0.144664693000000] |
| 00197435 | UNI[0.125105000000000],USD[0.083899770677724550] |
| 00197436 | ADABULL[0.000000597790668],USDT[0.000000039479520] |
| 00197437 | ASDBEAR[3363680858.000000000000],BEAR[10713257.398132550000000],BNBBEAR[987973648.000000000000],BTC[0.000000010900000],BULL[0.000639109000000],DOGE[10.000000000000000],DOGEBEAR[89512782.450000000000000],ETH[0.000072879000000],ETHBEAR[5328745932.400000000000000],ETHBULL[0.000262000000000],EOSBEAR[0.215838000000000],SXPBEAR[23182374.480000000000000],THETABEAR[3363729.395000000000000],USD[168.031321025530294],USDT[0.089000006704766 541 |
| 00197438 | 1INCH[201.000000000000000],BNBBEAR[0.642264500000000],DOGE[802.000000000000000],ETHBULL[0.008400000000000],FTT[.756867000000000],LUNA2[3.255492138000000],LUNA2_LOCKED[7.596148323000000],LUNC[70889.267220000000000],NEAR[52.892400000000000],REN[2001.95663000000000000],TOMOBULL[0.025123500000000],TRX[0.006809000000000],USD[0.282333061604314],USDT[0.17595326768333383] |
| 00197439 | EOSBULL[0.006387600000000],USD[0.000000375250780],USDT[0.000000015000000] |
| 00197440 | ATOMBEAR[0.000000000000000],BTC[0.075000026853649],ETHBEAR[980400.000000000000000],LUNA2[13.786275000000000],LUNA2_LOCKED[32.167975040000000],SXPBEAR[5982000.000000000000000],USD[1663.023053940671905600000000000],USDT[1.537956144171783],XRPBEAR[980200.000000000000000] |
| 00197442 | USD[10.733690300000000] |
| 00197443 | LTCBULL[41741834.95660000000000000],USD[-43.085107427670562],USDT[0.021725485000000] |
| 00197446 | ETHBEAR[0.388037380000000],ETHBULL[0.000087040000000],USD[0.291895652000000] |
| 00197447 | BEAR[0.114890000000000],BULL[0.000075510000000],LINKBEAR[47383.306590000000000],LINKBULL[0.000058530000000],USD[0.107944793200000],USDT[0.007888769000000] |
| 00197448 | SXPBULL[0.000901229800000],USD[2.050353236442254],USDT[0.000000000000000] |
| 00197449 | USD[1.812459561200000],USDT[0.026516698750000],XRPBEAR[0.000200000000000] |
| 00197450 | BULL[0.000552610000000] |
| 00197451 | ADABEAR[36885.000000000000000],BCHBULL[0.008530000000000],BSVBULL[81.952300000000000],BSVBULL[0.000009980000000],DOGEBEAR2021[0.000080400000000],ETCBULL[0.075840000000000],ETHBEAR[937.760000000000000],S[1XRPBULL[0.088950000000000],TRX[0.937000000000000],TRXBULL[2.227848000000000],USD[0.061589172099001000],USDT[0.206067800000000],XLMBULL[0.011152468000000],XRPBULL[53.170640000000000],XTZBULL[0.050000000000000] |
| 00197452 | USD[0.430275850000000] |
| 00197453 | ETHBULL[0.000897420000000],USDT[0.000006835000000] |
| 00197454 | ETHBEAR[0.000000001000000],USD[0.005275110626780],USDT[1.059788000000000] |
| 00197455 | BEAR[0.025670000000000],BNBBULL[0.000009700150000],BTC[0.001556150000000],LTCBULL[0.086558500000000],USD[0.370969634370000],USDT[0.003262420000000] |
| 00197456 | ADABEAR[0.060470000000000],ADABULL[0.0000010800000000],ALGOBULL[33440.587000000000000],BCHBULL[35.540000000000000],BSVBULL[538.222980000000000],DMGBULL[1023.661600000000000],LINKBEAR[2.870700000000000],LTCBULL[1001.323510000000000],SRM[4.000000000000000],THETABEAR[41670 8.7528000000000000],THETABULL[0.000000212000000],USD[1.410695434596264],USDT[0.000015684490260],XLMBULL[3.170640000000000],XTZBULL[0.050000000000000] |
| 00197458 | BNB[0.000000669943 47],FTT[0.000000056846600],TRX[0.000005170000000],USD[0.017363746732111],USDT[0.014948323789387] |
| 00197459 | BULL[0.000000008000000],USD[0.003978630210380],USDT[0.000000002400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197461 | ADABEAR[822.879000000000000],ATOMBEAR[87.369370000000000],ATOMBULL[0.000000020000000],BCH[0.000643759000000000],BTC[0.000000000800000],ETH[0.000000190200000],ETHBULL[0.000008000000000],LINKBULL[0.000000058000000],SUSHIBEAR[612.970000000000000],SUSHIBULL[0.059997200000000],USD[0.000000338296095],USDT[0.000000015028745],USDT[0.169948097942300] |
| 00197462 | ROOK[0.030938000000000],USD[0.000000115028745],USDT[0.169948097942320] |
| 00197463 | BTC[0.000000270000000],BULL[0.000023509000000],ETHBEAR[0.059688150000000],ETHBULL[0.000687410000000],USDT[0.321270757250000] |
| 00197464 | BULL[0.000000040000000],DOGEBULL[0.000000006000000],SUSHIBULL[1417199714.539100000000000],SXPBULL[0.000000060000000],TRX[17.000000000000000],USD[0.000000818904976],USDT[557.126583664147845] |
| 00197465 | ADABULL[0.000000036050000],ATLAS[0.000000042099512],BTC[0.000000024200000],DOGEBULL[0.000000027100000],ETH[0.000000090000000],ETHBULL[0.000000068300000],FTT[0.000000082311101],LINKBULL[0.000000070000000],SOL[0.000000056800000],SRM[0.122965680000000],SRM_LOCKED[0.710346850000000],TRX[0.000000055003323],USD[525.834925147317446300000000000],USDT[0.000000013919345] |
| 00197466 | USD[0.000001588822700063] |
| 00197467 | BEAR[106.827650000000000],BULL[0.000099380000000],USDT[0.167793680000000] |
| 00197469 | BNB[0.000000038713818],BNBBULL[1.927043344000000000],DOGE[0.000000006079000],DOGEBULL[44.517095422669377300],ETH[-0.000000002251353],ETHBULL[1.015696400000000000],FTT[0.000000042407890],LTC[0.000000044942582],MATIC[0.000000068273500],MATICBULL[4725.246227047490000],SOL[0.000000330033880],USD[0.238673735800995554],USDT[0.000000013885494],XRPBULL[144315.483548020000000] |
| 00197470 | BEAR[4.002412500000000],BULL[0.000004846000000],ETHBEAR[65.077500000000000],ETHBULL[0.000090971000000],LINKBEAR[0.926910000000000],LINKBULL[0.000076930000000],USD[-9.436621984835655],USDT[30.899969048450000],XTZBULL[0.000058671500000] |
| 00197471 | BEAR[7.738000000000000],EOSBULL[20.147256630000000],ETHBEAR[302.553714470000000],FTT[0.000008670000000],USDT[0.359375837500000] |
| 00197474 | 1INCH[85.000675000000000],ATLAS[2000.085850000000000],CQT[29703.062020000000000],ETH[0.008100000000000],ETH[0.278684630054800],GAL[0.002500000000000],MAPS[0.010920000000000],MATH[1300.002500000000000],MEDIA[0.001259500000000],RAY[0.844300000000000],STEP[250.001250000000000],SXP[0.007000000000000],TLM[1000.050000000000000],TRX[0.075000000000000],USD[1.365964524780000],USDT[3651.908031369000000] |
| 00197475 | BEAR[0.071280000000000],BULL[0.093900000000000],BULL[0.000335400000000],DOGE[0.900000000000000],NFT[318152383987950911],NFT[527162243105035263]{1},OMG[0.493900000000000],TRX[0.000001000000000],USD[0.012292288000000],USDT[0.000000045000000] |
| 00197476 | BTC[0.000000144732408],DOGEBULL[0.000000010969492],ETH[0.000000007000000],FTT[0.000000026390769],LINKBULL[0.000000043178000],MATICBULL[0.000000090400000],OXY[0.000000177195],PAXG[0.000000047106580],SOL[0.000003596100],SRM[0.000273000000000],SRM_LOCKED[0.044112000000000],STG[0.995600000000000],SUSHIBULL[0.000000058806726],THETABULL[0.000000040000000],TOMOBEAR[59973000.000000000000000],TOMOBULL[0.000000089980000],USD[0.218033208505299000],USDT[0.000000126754520],ZECBULL[0.000000003500000500] |
| 00197477 | ADABULL[0.000007756000000],BNBBULL[0.000002651800000],DOGEBULL[0.000000004000000],ETHBULL[0.000000050000000],FTT[0.030872353382755520],MATICBULL[0.009026600000000],SXPBULL[0.003889201400000],TRX[0.000000000000000],TRXBULL[0.000817000000000] |
| 00197478 | BULL[0.000000001693020],USD[0.000000001693020] |
| 00197479 | ATOMBULL[0.000613600000000],EOSBULL[0.008848000000000],ETHBULL[0.000376400000000],MATICBULL[0.000210000000000],TRXBULL[0.061060000000000],USD[0.036057423000000],XTZBEAR[0.004146000000000],XTZBULL[0.000028340000000] |
| 00197480 | BEAR[0.076867000000000],BULL[0.000006920000000],DMG[0.019560000000000],ETHBEAR[0.653250000000000],LUNA2_LOCKED[310.294017600000000],USD[0.000000139308762],USDT[0.000000770001495] |
| 00197481 | ADAHALF[0.000009951000000],BEAR[0.007780000000000],BTC[0.000004090000000],BULL[0.000000014593038300],USD[25.000004145930830],USDT[0.502498490000000] |
| 00197482 | ADABULL[0.006383105621700],ATOMBULL[0.000000380000000],BCHBULL[0.000000008395000],BNBBULL[0.000000003180000],COMPBULL[0.000000034940000],ETCBULL[0.000000029100000],ETHBULL[0.000000066800000],FTT[0.086003267479347],GRTBULL[0.000000094250000],LINKBULL[0.000000066225432],TCBULL[0.000000050000000],UNA[20.025253280100000],LUNA2_LOCKED[0.058924321000000],LUNC[5498.955000000000000],MATICBULL[0.000000750000000],MKRBULL[0.000000476200000],SXPBULL[0.000000450000000],TRXBULL[0.000000024000000],USD[11.381689971139817],USDT[0.000000615000001],VETBEAR[0.000000000000001],VETBULL[0.000000033950000],XLMBULL[0.000000000820000],XRPBULL[0.000000034000000] |
| 00197483 | BULL[0.000079380000000] |
| 00197485 | FTT[0.000000083280627],LUNA2[0.016428497870000],LUNA2_LOCKED[0.038333161700000],LUNC[3577.340000000000000],SLP[9.186000000000000],TRX[0.000770000000000],USD[0.000002574528987],USDT[0.000000049311356] |
| 00197486 | ADABEAR[101031.979000000000000],ALGO[20.237358520000000],ALGOBEAR[0.000000010142434],ASDBULL[0.000000036620000],ATOMBEAR[129.740000000000000],BALBULL[0.000000004000000],BCHBULL[89986.000000000000000],BEAR[0.000000087651558],BSVBEAR[0.000000432000000],BTC[0.000000000000000],BULL[0.000000000000000],DOGE[0.000000255587148],DOGEBULL[121.943000000000000],DOGEBEAR[1394640.834053516197902000],DOGEBULL[0.000000034000000],ETH[26.000000001700000],ETC[0.000000005700000],ECBBEAR[0.000000038630000],EOSBULL[0.000000092604346],ETCBULL[972.723275492683947],ETH[0.080983800000000],ETHBULL[0.000001175680000],ETHW[0.080938300000000],FTT[0.000000013107258],GMT[0.000000013400001],LINKBEAR[205058.000000000000000],LTC[0.000000073700000],LTCBULL[11799.6000000001398500],LUNA2_LOCKED[1.797867443950000],LUNA2_LOCKED[0.000000097000000],MATICBULL[0.000000012534000],MATICBULL[0.000000438798],SUSHIBEAR[0.000000059574000],SUSHIBULL[0.000000034000000],THETABEAR[1019286.000000000000000],THETABULL[0.000440000000000],TRX[47.990400000000000],TRXBEAR[0.000000002468200],TRXBULL[0.000001569208],USD[-239.681459242862800000000],USDT[0.000000001956428],USD[1.891455034926286],USDT[0.000000048739243] |
| 00197487 | BULL[0.000004893300000],DOGEBEAR[2021][0.003420150000000],DOGEBULL[0.003789996400000],SXPBULL[0.000000019460858] |
| 00197488 | BULL[0.000000002000000],XRPBULL[8.758550000000000] |
| 00197489 | AKRO[4999.000000000000000],ALGOBULL[1531590.420000000000000],ATOMBULL[2250.595800000000000],BCHBULL[1000.815300000000000],BSVBULL[49999.390200000000000],BTC[0.014545460000000],BULL[4.955457756000000],CHZ[499.900000000000000],CRO[759.810000000000000],DENT[4999.460000000000000],DOGE[30.000000000000000],DOGEBULL[2999.800000000000000],EOSBULL[10048.787820000000000],ETH[0.000000010000000],ETHBULL[299.710504900000000],FTT[0.000000185818440],GRTBULL[312.099580000000000],KNCBULL[100.480800000000000],KIN[99980.000000000000000],LINKBULL[1260.028890000000000],LTCBULL[500.034700000000000],MATICBULL[51955.162852000000000],RSR[3019.386000000000000],SHIB[29996.000000000000000],SPELL[4999.100000000000000],STMX[3019.396000000000000],SUSHIBULL[80999.746600000000000],SXPBULL[3882.513610000000000],TOMOBULL[5001.475400000000000],UNISWAPBULL[159586900000000000],USDT[0.000000241263681],VETBULL[150.969800000000000],XRPBULL[30041.063450000000000],XTZBULL[1200.697500000000000],ZECBULL[100.979800000000000] |
| 00197490 | ETHBEAR[1900.000000000000000],USD[0.109374532168707] |
| 00197491 | BCHBEAR[1.249125000000000],BNBBEAR[1.498950000000000],EOSBULL[0.126232450000000],ETHBEAR[60.357720000000000],SXPBEAR[3.829910200000000],TOMOBEAR[609.573000000000000],USD[0.001236501000000] |
| 00197492 | EOSBULL[0.000991750000000],USD[1.059801922712500] |
| 00197493 | BEAR[18.030000000000000],USD[-0.038732347500000],USDT[0.006461800000000] |
| 00197494 | DOGEBEAR[1998600.000000000000000],FTT[0.043349450400000],MATICBEAR[99930000.000000000000000],RAY[0.000000010000000],TOMOBEAR[99930000.000000000000000],USD[0.829556783216657] |
| 00197495 | ADABULL[0.000000099000000],BNBBULL[0.000000004000000],BULL[0.000000083000000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000010000000],FTT[0.089606465233544],PAXGBULL[0.000000080000000],THETABULL[0.000000020000000],UNISWAPBULL[0.000000060000000],USD[0.021393966407000000],USDT[0.000000001000000] |
| 00197496 | ETH[0.000000009000000],ETHBULL[0.000000090000000],FTT[0.000000011212865],TRX[0.000200000000000],USD[1.018104155864148],USDT[0.000000068182660] |
| 00197497 | USD[25.000000000000000],USDT[0.000000457632734] |
| 00197498 | BEAR[0.002390690000000],USD[0.000669140000000] |
| 00197499 | BTC[0.000000010228150],BULL[0.000000053682500],FTT[0.000000010000000],SRM[1.337694560000000],SRM_LOCKED[7.912132210000000000],USD[149.120843954489815] |
| 00197500 | AMPL[-0.000000039323581],BEAR[785.933386780000000],DMG[0.007000000000000],ETHBEAR[484.583049620000000],MATIC[39.900000000000000],MKR[0.000000010000000],THETABEAR[0.000004430000000],USD[6.097177592994000],USDT[0.003592781000000] |
| 00197501 | ADABEAR[209858.000000000000000],ADABULL[159.099580000000000],ADCARE[249945.067000000000000],ALGOBULL[24977.050000000000000],ALTBEAR[2000.000000000000000],ALTBULL[12.024581800000000],ATOMBEAR[4996.550000000000000],ATOMBULL[29.097023000000000],BALBEAR[1099.000000000000000],BALBULL[1011968.989000000000000],BCHBEAR[1102.372000000000000],BCHBULL[130.977200000000000],BEAR[209985.920000000000000],BEARSHIT[19000.000000000000000],BNBBEAR[1989.000000000000000],BNBBULL[99980.000000000000000],BSVBEAR[3000.000000000000000],BSVBULL[2999.400000000000000],BULL[0.250900000000000],BULLSHIT[10.000000000000000],CEL[9.980000000000000],COMPBEAR[209998.000000000000000],COMPBULL[100127.042536000000000],DEFIBEAR[1600.929300000000000],DEFIBULL[50.077984000000000],DOGEBEAR[999800.000000000000000],DOGEBULL[1253.569687980000000000],DRGNBEAR[10000.000000000000000],DRGNBULL[133.909780000000000],EGLD[1.199100000000000],ETCBEAR[2296.216000000000000],ETCBULL[257.104000000000000],ETHBEAR[939994.978000000000000],ETHBULL[3.989740000000000],ETHW[0.000000000000000],ETM[0.000000000000000],EXCHBEAR[10000.000000000000000],GRTBEAR[10007.998000000000000],GRTBULL[10037.998000000000000],HNT[30000.000000000000000],HTBEAR[200.998000000000000],HTBULL[3.988780000000000],KNCBEAR[2002.000000000000000],KNCBULL[28510.011980000000000],LEOBEAR[929.800000000000000],LINKBEAR[198760.000000000000000],LINKBULL[1030.121375320000000000],LTCBEAR[1000.000000000000000],LTCBULL[11022.151700000000000],LUNA2[0.296129655100000],LUNC[500000.000000000000000],MANABEAR[0.000000006607],MATICBEAR[65.077000000000000],MATICBULL[10015.480000000000000],MEDBEAR[1000.000000000000000],MIDBULL[2.500000000000000],MKRBEAR[4211.99.860000000000000],MKRBULL[174.247950000000000000],OKBBULL[25.250000000000000000],PRVBEAR[100.000000000000000],SHIB[130000.000000000000000],SUSHIBEAR[9999.000000000000000],SUSHIBULL[28857.849400000000000],SXPBULL[101.494300000000000],THETABULL[1266.196750000000000],TOMOBEAR[202[191.976000000000000]],TOMOBULL[1102.973000000000000],TRX[0.000000100000000],TRXBULL[125.015720000000000],UNISWAPBEAR[29.991000000000000],UNISWAPBULL[12.000000000000000],USD[-0.128882363279971],USDT[0.000001816137332],VETBEAR[102599.180000000000000],VETBULL[145.708558000000000000],XLMBEAR[101.976000000000000000],XLMBULL[118.506294000000000000],XRPBEAR[101979.100000000000000],XRPBULL[10400.975000000000000],XTZBEAR[100.525000000000000],ZECBEAR[200.000000000000000],ZECBULL[224.965930000000000000] |
| 00197502 | BNBBEAR[0.000000010000000],ETHBEAR[29.390000000000000],USD[4.988360224327939],USDT[0.000000082428808] |
| 00197504 | ADABEAR[1005862064394],USD[0.102936812280991],USDT[0.032430046187056] |
| 00197506 | USD[0.000134541141463] |
| 00197509 | ADABULL[0.000000001000000],LINKBULL[0.000000004000000],USD[0.060177643023714],USDT[0.000000011940000] |
| 00197510 | 1INCH[88.000000000000000],BEAR[2057.288348000000000],ETHBEAR[12223.000000000000000],FTT[0.996600000000000],LTC[0.008706000000000],TONCOIN[12.354994400000000],USD[0.043310051230212300],USDT[0.000000008744000] |
| 00197512 | BTC[0.000000050000000],USD[76.356461031212338] |
| 00197513 | BULL[0.000000070000000],BVOL[0.000000040000000],ETH[0.000000010000000],IBVOL[0.000000020000000],USD[0.003543872939408],USDT[0.000000050000000] |
| 00197514 | XTZBEAR[0.322500000000000] |
| 00197515 | USD[0.000788384125094] |
| 00197521 | ATOMBEAR[0.000068727000000],ATOMBULL[0.001992800000000],BEAR[0.020074500000000],BTC[0.000010605000000],BULL[0.000046552000000],EOSBEAR[0.006482400000000],EOSBULL[0.001599550000000],ETHBEAR[0.073184000000000],ETHBULL[0.000267365000000],LINKBULL[0.000256715000000],MATICBEAR[0.638447000000000],MATICBULL[0.000581100000000],THETABEAR[0.000014940000000],THETABULL[0.000378652500000],USD[0.542617198225000],USDT[-0.637717198000000],XRPBULL[0.001148200000000],XTZBEAR[0.001649650000000],XTZBULL[0.000710535000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197522 | ALGOBEAR[30694.000000000000000],ALGOBULL[4811134.819277153785916],BNBBEAR[3679154.000000000000000],BNBBULL[0.000085209205320],BSVBULL[8484.000000000000000],COMPBEAR[0.000000005821664],COMPBULL[0.000000044023372],DOGEBULL[0.000199684494108],EOSBULL[277708.342120090613107],ETCBULL[0.000000007000000],ETHBULL[0.000000150000000],GRTBEAR[0.000000033000000],GRTBULL[0.000004792639],LEOBULL[0.000080000000000],LINKBULL[0.000000537320000],MATICBEAR[0.000000007204314],MATICBULL[37.160690034798268],SHIB[0.000000000000000],SUSHIBULL[8630.000000000857300176],SXPBULL[3109.000000014731338],THETABULL[0.000000027360496],TOMOBULL[0.000000092460496],TRX[0.000260000000000],TRXBULL[1329.086220000000000],USD[0.439696738373980],USDT[0.000000548046562],XLMBULL[0.000000037789100],XRP[0.000000055131632],XRPBEAR[0.000000025776620,XRPBULL[0.000836103404337],XTZBULL[0.000000009282752] |
| 00197523 | ETHBEAR[12.085865390000000] |
| 00197524 | ADABEAR[0.000586000000000],ADABULL[0.000052027000000],ETHBEAR[0.000410000000000],ETHBULL[0.000384000000000],USD[0.011338577000000],USDT[0.002198770000000] |
| 00197525 | BNB[14.670000000000000],EUR[2182.000000000000000],ETH[0.372699581210917],USD[0.972863781823843,USDT[0.001373005000000] |
| 00197526 | GST[0.026677210000000],USD[0.093864347343596],USDT[0.000000008122149] |
| 00197529 | IP3[500.000000000000000],USD[0.005839291121758],USDT[0.000000087008559] |
| 00197530 | ADABULL[736.151300000000000],BCHBULL[18707.193000000000000],BNBBULL[10.000000066000000],BTC[0.000000016000000],BULL[5.238000060000000],COMPBULL[1251.072840000000000],DEFIBULL[7.590000000000000],DOGEBULL[4.618600003000000],DRGNBULL[2014.101878004539680],ETHBULL[33.241000001000000],GRTBULL[34410.100000002000000],LINKBULL[23534.000000000000000],MATICBULL[300.000000000000000],OKBBULL[18.750000000000000],SUSHIBULL[29286979.840000000000000],TRX[0.000007000000000],UNISWAPBULL[124.325000000000000],USD[1.113268845062145],USDT[0.007635608057386],VETBULL[1037.34448800000000000],XLMBULL[0.000000000000000],XRPBULL[LD[0.000000000000000000] |
| 00197531 | 1INCH[0.000000024377318],ALICE[0.000000007068793],ATOMBULL[0.000000009584300],BAND[0.000000058430],BOBA[0.000000080232544],BULL[0.000000053881809],CQT[0.000000071590992],CRV[0.000000036995888],ETH[0.000000000000000],ETHBULL[2.072000000548222],FTT[1.396767085027797],FTD.000000003954741],LINK[0.000000009732800],MANA[0.000000034309014],SXP[0.000000068967832],TONCOIN[0.000000007882440],TRX[0.000000017140000],USD[0.000000025444680],USDT[0.000000009199234] |
| 00197532 | ASD[0.000000062878022],BNT[0.000000078997579],BTC[0.000000099549813],BULL[0.000000047512001],FTT[0.000000022456640],SOL[0.000000076478824],STEP[0.038458482102932],USD[0.000000009014520],USDT[0.000000003886852] |
| 00197533 | ADABULL[0.000000060000000],DOGEBULL[0.000000000000000],ETHBULL[0.695174680000000],INKBULL[3072.288809990000000],MKRBULL[0.000000009000000],USD[0.076149912180799],USDT[0.000000023752990],XLMBULL[0.000000002000000] |
| 00197534 | BSVBEAR[0.044360000000000],BSVBULL[0.094160000000000],EOSBEAR[0.109120750000000],ETHBEAR[0.041401150000000],USD[0.040170164000000] |
| 00197535 | ADABULL[0.000000961437500],ALGOBULL[573918.090500000000000],ATOMBULL[21.052000000000000],BCHBULL[225.626344270000000],BNBBULL[0.000019980750000],BTC[0.000054849652500],COMPBULL[0.772183519050000],DOGEBULL[32.435525914150000],EOSBULL[3343.442131000000000],LETCBULL[0.000371245000000],ETHBULL[0.000000011000000],FTT[0.016116837062383],GRTBULL[7.572230744300000],KNCBULL[1.613798501000000],LINKBULL[3.855642523050000],LTCBULL[8600.830734900000000],MATICBULL[0.009538090000000],SUSHIBULL[3490.464757200000000],SXPBULL[137.034738177500000],TOMOBULL[3015.027036000000000],USD[0.150145930700000],USDT[0.000000038900000],VETBULL[2.659067080250000],XLMBULL[1.016523786500000],XRPBULL[1160150.706635230000000],XTZBULL[140.339717366500000000] |
| 00197537 | BEAR[0.020310000000000],BULL[0.023490000000000],EOSBULL[0.000866500000000],ETHBEAR[775.444880000000000],USD[7.355115412444000] |
| 00197538 | ADABULL[0.000000069000000],AGLD[0.015969000000000],ALGOBULL[695.085000000000000],ATOMBULL[0.970960050000000],DRGNBULL[0.000000009000000],DYDX[0.012171000000000],ETHBULL[0.000000025000000],FTT[0.000000060097530],GRTBULL[0.057341000000000],KNCBEAR[0.000000007000000],KNCBULL[0.000000091500000],LINKBULL[0.000000075000000],LTCBULL[0.026375000000000],MATICBULL[955.976310000000000],SUSHIBEAR[0.000000016000000],SUSHIBULL[3065000.000000015000000],SXPBEAR[81617.450000008500000],SXPBULL[217726.650300060000],SKNGBULL[166.000000000000000],TRX[0.000010000000000],USD[0.087578878672711],USDT[0.004968139518079],VETBULL[0.000000027500000],XRP[0.404000000000000],XRPBULL[132992.196014500000000],XTZBULL[0.079427000000000] |
| 00197539 | BULL[0.000020000000000],USD[0.000000005988855] |
| 00197541 | BCHBULL[0.986993000000000],BNB[0.000002504000000],BTC[0.000013429291600],DOGEBEAR[80.540000000000000],ETHBEAR[302.000000000000000],FIDA[0.073876790000000],FIDA_LOCKED[1.525455890000000],LUNA2[1.930210866000000],LUNA2_LOCKED[4.503825355000000],LUNC[420307.480000000000000],POLIS[0.000040000000000],SOL[0.100020500000000],SRM[12.592262210000000],SRM_LOCKED[60.147399030000000],STEP[0.072493500000000],TRX[0.000018000000000],USD[0.620916634591224],USDT[0.000030865488] |
| 00197542 | BTC[0.000034620000000],BULL[0.000000020000000],COPE[0.921440000000000],LUNA[2.181098574100000],LUNC[3987.010000000000000],SLP[1.916000000000000],USD[0.000000103305500] |
| 00197543 | ADABULL[0.000000080000000],ALGOBEAR[0.152860000000000],ATOMBEAR[0.049690000000000],BALBEAR[0.084120000000000],BEAR[0.084120000000000],BNBBEAR[0.005710000000000],COMPBEAR[0.007518000000000],EOSBEAR[0.008310000000000],ETHBEAR[0.353500000000000],KNCBEAR[0.000002549000000],KNCBULL[0.000000040000000],LINKBEAR[0.484240000000000],MKRBEAR[0.000001700000000],SUSHIBEAR[84.049140000000000],SXPBULL[0.000059814400000],THETABEAR[0.001929142000000],THETABULL[0.000000100000000],TOMOBEAR[266.560000000000000],USD[0.210911760150550],USDT[0.000000001000000],VETBEAR[0.000099816000000],VETBULL[0.000000030000000],XTZBEAR[0.092640000000000],XTZBULL[0.000087400000000] |
| 00197544 | DOGEBEAR[948097.000000000000000],THETABEAR[0.000000030000000],TOMOBEAR[85327.290000000000000],USD[0.028585504801342],USDT[0.000000009000000] |
| 00197546 | DOGEBEAR[89549119.000000000000000],ETHBEAR[0.000000098800888],ETHBULL[0.000000006000000],MATICBEAR[6478758.666666660000000],TRX[0.000000092704800],USD[0.003503951131204],USDT[0.000000072778116] |
| 00197547 | BEAR[97.091698000000000],SXP[0.093670000000000],TRX[0.000020000000000],USD[0.008067000000000000],USDT[0.000000005000000] |
| 00197549 | EOSBULL[1.635120000000000] |
| 00197551 | AAPL[0.001421323680310B],ADABEAR[983200.000000000000000],AVAX[0.004278718419964],BTC[0.002497173526757],EUR[0.082671048250542],ETHW[0.062571048250542],ETHW[0.095740935324453],GMT[0.000000262687331],LINKBEAR[2304078.450000000000000],LUNA2[0.020000000000000],LUNA2_LOCKED[4.710000000000000],LINK[0.000000731657711],MATIC[1117.186057939957334],SOL[0.038910274847953],TRX[181.722870326631300],TSLA[0.014358402265000],TSLAPRE[0.000000036247842],TSM[0.000431420391159],USD[0.010149918616213T],USDT[0.000000058728127],USTC[285.523273371458326] |
| 00197553 | ADABEAR[0.011140000000000],ADABULL[0.000000476000000],ALGOBULL[280.000000000000000],ATOMBULL[0.303000000000000],BCHBEAR[0.000000007000000],BCHBULL[0.000000004000000],BEAR[0.293580000000000],BEAR[0.029356800000000],BRZ[0.000000016000000],SUSHIBEAR[0.000001440000000],THETABEAR[0.001929142000000],XLMBEAR[0.001440000000000],XRPBEAR[0.039140000000000],XRPBULL[0.079756000000000],XTZBULL[0.000005910000000] |
| 00197554 | ETHBEAR[0.082580000000000],ETHBULL[0.000274000000000],SHIB[0.218400000000000],USD[-0.313249000000000],USDT[0.364541930000000] |
| 00197555 | ADABEAR[3751.807488200000000],ETHBULL[0.000007000000000],USD[48.090608098789300],USDT[0.009965000000000] |
| 00197556 | TRU[0.969200000000000],TRUMPFEBWIN[1326.000000000000000],USD[1.929888334983000],USDT[0.166381720000000],XRP[0.742900000000000] |
| 00197558 | ADABEAR[19177379.992331420000000],BULL[0.000000034000000],DOGEBEAR[9784.000000000000000],USD[0.000000030542226] |
| 00197559 | ETHBEAR[0.001372270000000],USD[5.000068372954400],USDT[0.000000002000000] |
| 00197560 | BNBBEAR[7.668663220000000] |
| 00197561 | BTC[0.000021641155192B],BULL[0.000063050000000],ETHBEAR[0.069500000000000],ETHBULL[0.009740000000000],MATICBULL[0.009740000000000],TOMOBEAR[88.920000000000000],USD[0.378704487424020],USDT[0.000000072218912],XTZBULL[0.000344800000000] |
| 00197563 | 1INCH[0.000001000000000],AAVE[0.000001000000000],ALBULL[0.000000001185000],AMPL[0.000000020171602],ATOMBULL[0.000000005000000],BNBBULL[0.000000143000000],BTC[0.000001100000000],COMP[0.000001100000000],COMPBULL[0.000000020000000],DOGEBULL[0.000000272766550],FTT[0.993888314056790],GRTBULL[0.000000080000000],KNCBULL[0.000000024000000],LINKBULL[0.000000015000000],MKR[0.000001000000000],MKRBULL[0.000001125000],PYPL[0.000000005000000],SRM[116.394594250000000],SRM_LOCKED[795.647169580000000],SXPBULL[0.000000010000000],USD[0.000000000000000],UNISWAPBULL[0.000000044620000],USD[6.610191225623537],USD[6.610191225623537],USDT[0.000000017226079],VETBULL[0.000000825000000],XLMBULL[0.000000035000000],XTZBULL[0.000000034000000] |
| 00197564 | LINKBEAR[321.000000000000000],USD[0.000000005057940],USDT[0.000000034250000] |
| 00197566 | USD[0.000000042793700],DOGE[3.000000000000000],USD[83055.697581180501304] |
| 00197567 | AURY[0.086959600000000],LUNA2[0.003745635426000],LUNA2[0.008739815994000],USD[0.004215925408037],USDT[0.000000070687011] |
| 00197568 | BEAR[559.024562000000000],BULL[0.004940590000000],EOSBULL[2317.790523000000000],USD[0.000000005028303],USDT[0.025974742500000] |
| 00197569 | ADABULL[0.000000010000000],COMPBULL[0.000000008000000],DMGBEAR[0.000000003000000],DOGEBULL[0.000000021000000],KIN[40000.000000000000000],KNCBULL[0.000000010000000],LINKBULL[0.000000010000000],PAXGBULL[0.000000008000000],SXPBULL[0.000000008100000],THETABULL[0.000000006000000],TRX[0.000000100000000],USD[0.218845893054816],USDT[0.00000012365694054] |
| 00197570 | USD[0.067692559694860],USDT[0.000000086678800] |
| 00197571 | ALTBULL[0.000000005000000],ATOMBULL[0.000000040000000],BTC[0.000000015000000],ETH[0.000000060000000],ETHBULL[0.000000003000000],THETABULL[0.000000009045785],USD[0.600010000000000],USDT[0.000000013602352],VETBULL[0.000000000000000],XLMBULL[0.000000000000000],XRPD.738297097036828],USDT[0.000001302171798] |
| 00197574 | PAXG[0.000000085000000],USD[6.738297097036828],USDT[0.000001302171798] |
| 00197575 | BEAR[0.004711820000000],ETHBEAR[0.028945950000000],ETHBULL[0.000177826000000],USD[3.414997001800000],USDT[0.0035440200500000] |
| 00197578 | BNBBEAR[0.345000000000000],BNBBULL[0.000048852000000],BTC[0.000002880000000],ETHBEAR[9.180000000000000],SXPBULL[0.000967700000000],USD[0.036324569000000],USDT[0.000000075000000],XRPBEAR[734.760000000000000],XRPBULL[0.0759080000000000],ASD[0.000000013234170],ASDBEAR[0.000000008036560],ASDBULL[0.000000078266302],BALBEAR[0.000000000000000],BCH[0.000000004125576],BCHBULL[0.000000027458724],BRZ[0.000000003599077960],COMPBEAR[0.000000000000000],DOGE[0.000000000953413],28],DOGEBEAR[1684332651.806400000000000],DOGEBULL[0.000000056600000],DOGEHEDGE[0.000000002000000],ETHBEAR[0.000000000000000],EUR[0.000000088638552],FTT[19.618908012408559],LTCBULL[0.000000067000000],USDT[0.000000019578222],XRPBEAR[0.000000000000520327288] |
| 00197580 | BTC[0.000000045000000],USD[0.001091646126256],USDT[0.000000013951385] |
| 00197581 | LUNA[653.036260000000000],SOL[0.499000000000000],SUSHI[1.999600000000000],TOMO[6.698660000000000],TRX[0.000030000000000],USDT[1.556791000000000] |
| 00197582 | EOSBEAR[8.744774250000000],EOSBULL[13.423661760000000],ETHBEAR[133.838623500000000000],USD[0.008318500000000],USD[0.083861232175000],XRPBULL[1.116858590000000] |
| 00197583 | BTC[0.002256870000000],BULL[0.000063800000000],ETHBEAR[0.037362500000000],EUR[0.000000045031410],USD[40.082209640000000],USDT[0.129316950000000] |
| 00197585 | APT[1.000000000000000],BTC[0.002041197587977],CHZ[30.000000000000000],CRO[380.000000000000000],ETH[0.017336200000000],FTT[0.077647606156034],MATIC[18.000000000000000],RNDR[11.600000000000000],USD[61.402792877525000],USDT[0.0000005340] |
| 00197590 | BEAR[0.094474000000000],BULL[0.000098733000000],EOSBULL[0.008207400000000],ETHBEAR[0.038420000000000],ETHBULL[0.002301800000000],USDT[0.739352532950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197588 | ADABEAR[953719.295265800000000],ALGOBULL[4049.293700000000000],BEAR[41.602000000000000],BULL[0.000000051300000],BULLSHIT[81.412851264000000],COMPBULL[0.000718480000000],DMGBULL[3845.581976704000000],DOGEBEAR[0.000220620000000],DOGEBULL[1360.000000004000000],ETHBULL[0.000000080000000],ETHBULL[0.000000080000000],ETHBULL[0.000000080000000],FTT[0.064347614467400000],KNCBULL[0.000041664000000],LINKBEAR[810.019800000000000],LINKBULL[0.000083324000000],LTCBULL[0.007579200000000],SXPBULL[3.231117868920000],TOMOBULL[0.078528100000000],TRXBULL[6.395001200000000],USD[0.538100919633986000],VETBULL[0.000000094000000],XRP[0.859111000000000000],XRPBEAR[5002.800000000000000],XRPBULL[5610.596045180000000],XTZBULL[0.000000001000000] |
| 00197589 | BTC[0.000000002000000],EOSBEAR[0.005665980000000],EOSBULL[8.897442120000000],ETHBEAR[920.245511000000000],ETHBULL[0.000044765000000],USD[0.243716390075000],XRPBULL[0.092271650000000] |
| 00197592 | DOGEBULL[0.000032200000000],FTT[0.086476031378034B],SXPBULL[0.000273204176420],USD[2.630304755262970],XRP[0.875100000000000],ZECBULL[0.000006132000000] |
| 00197593 | BULL[0.000000048000000],ETH[0.000000090000000],KSHIBULL[0.000000009000000],FTT[0.040349900000000],LINKBULL[0.000000058000000],SXPBULL[0.000005000000000],TRX[0.000007000000000],USD[21.417909356069546],USDT[0.000000003535180],XTZBULL[0.000000050000000] |
| 00197595 | ETHBEAR[1241.456968000000000],ETHBULL[0.000110000000000],USD[0.114442910000000] |
| 00197594 | TRX[0.000001000000000],USD[0.004706060000000] |
| 00197595 | AXS[0.000000010000000],BTC[0.000058855072593],BULL[0.000000080000000],DMGBULL[9.100249960000000],DOGEBULL[0.000000080000000],ETH[0.000000070068926],ETHBULL[0.000000050000000],ETHW[0.000000070130811],FTT[0.076023510901469B],KNCBULL[0.000000080000000],SOL[0.000000148815200],SXPBULL[0.000000034000000],USD[30058.674215578960147B],VETBULL[0.000000008000000],XLMBULL[0.000000005000000] |
| 00197596 | ATLAS[509.898000000000000],EOSBEAR[0.000000040000000],ETHBULL[0.006303730000000],USD[10.097712235200000],USDT[0.063928885000000] |
| 00197597 | BTC[0.030251098570000],FTT[0.000009402339240],LUA[3189.739230000000000],TRX[0.126007000000000],USDT[3.477934000000000] |
| 00197598 | ALGOBEAR[9721.075000000000000],ALGOBULL[95.246550000000000],ATOMBULL[9.618100000000000],BNBBEAR[14527.650000000000000],BSVBULL[38.517660005274752B],BULL[0.000000016500000],DOGEBEAR[530.475750000000000],DOGEBEAR2021[0.000811140000000],DOGEBULL[0.008757678000000],EOSBEAR[0.8688650000000000],EOSBULL[88.078018000000000],ETHBEAR[31670.958900000000000],GRTBEAR[89.503007000000000],GRTBULL[0.988288155000000],KNCBULL[10.876500000000000],LINKBEAR[94.136245000000000],LTCBULL[0.013257900000000],MATICBEAR2021[178.004871500000000],MATICBULL[0.096298000000000],SUSHIBULL[393.875610000000000],THETABULL[0.000808906000000],USD[27.058856354533102S],USDT[0.040400166756208],XRPBULL[5675.800000000000000],XRPBULL[8.981600000000000] |
| 00197599 | BTC[0.000088580000000],ETHBULL[0.043765570000000],USD[0.000000142211294],USDT[1294.164788274000000] |
| 00197600 | BCH[0.000000033424395],BTC[0.000000000000000],FTT[0.000000018230000],RUNE[0.005068098480000],USD[0.295204413987108],USDT[0.004276217624249] |
| 00197603 | ADABULL[0.000000007000000],ALGOBEAR[0.100400000000000],ATOMBEAR[0.007703000000000],BULL[0.007700000000000],DEFIBULL[0.000000009000000],KNCBULL[0.000000050000000],LINKBEAR[5.398000000000000],SXPBEAR[0.056102780000000],SXPBULL[0.000005074000000],THETABEAR[0.000045500000000],USD[-0.424992001743145S],USDT[0.614297382500000],VETBEAR[0.000007500000000],XRPBEAR[0.000082000000000] |
| 00197604 | BEAR[0.058210000000000],BULL[0.000002390000000],USD[0.000001558469026],USDT[0.000000701338897] |
| 00197605 | ADABULL[1352.395420000000000],AVAX[0.098556000000000],BCHBULL[0.000001800000000],BNBBULL[0.000189166000000],BULL[1.999620004000000],DOGEBULL[2685.323820000000000],ETHBULL[80.053122309500000],LINKBULL[0.000000423000000],LTC[0.000000750000000],LTCBULL[0.000000060000000],LUA[0.000000000000000],USD[560.955140556300000],SXPBULL[0.000000031200000],TOMOBULL[0.000000000000000],USDT[2.277446993626321],USDTB[0.000000250000000],XRP[0.000056000000000] |
| 00197607 | EOSBULL[11.876816650000000],USD[3.407654550000000] |
| 00197608 | EOSBEAR[0.079240000000000],EOSBULL[220.562755880000000],TOMOBULL[893.841460000000000],USD[0.038931255529860],USDT[0.000000000968000] |
| 00197609 | BNBBEAR[0.006000000000000],EOSBEAR[0.002000000000000],USD[0.000000080750000] |
| 00197611 | BNB[0.008000000000000],DMGBULL[9.000000000000000],FTT[0.013475495816275Z],MATICBEAR[0.046220000000000],SXPBULL[0.974000000000000],TONCOIN[0.078560000000000],TRX[0.001665000000000],USD[11.033967057783576Z],USDT[0.044369850000000] |
| 00197612 | ETHBULL[0.000121700000000],USD[46.717500000000000],USDT[0.241445348500000] |
| 00197613 | BNB[0.050000000000000],EOSBEAR[0.000000000000000],ETHBEAR[0.999300000000000],USD[25.017970312460127D],USDT[0.003116103500000] |
| 00197614 | DOGEBEAR[9428.000000000000000],EOSBULL[123049.184993000000000],ETH[0.000096200000000],ETHW[0.000096200000000],USD[25.000867506131610A],USDT[0.000000007000000],XRPBULL[0.792410000000000] |
| 00197615 | BULL[0.000013000000000],USD[25.224591645000000] |
| 00197616 | EOSBULL[105.746541060000000] |
| 00197617 | DOGEBULL[50.000000000000000],ETH[0.046229490000000],ETHW[0.046229490000000],USD[0.000000062134388],XRPBULL[100000.000000000000000] |
| 00197619 | BULL[0.000000005000000],COMPBULL[0.000000010000000],FTT[0.000000100000000],LUNA2[0.000000040000000],LUNA2_LOCKED[8.442342838000000],SXPBULL[0.000000083000000],THETABEAR[0.000000040000000],THETABULL[0.000000040000000],TRX[0.000010000000000],USD[2.012131694475638],USDT[100.003291392606708] |
| 00197620 | ETHBEAR[0.260000000000000],ETHBULL[0.001178730000000],USDT[0.019331984500000] |
| 00197621 | ADABULL[0.000000060000000],ETH[0.000000091485200],FTT[0.000000765000],PAXG[0.000000400000000],TRX[0.000000008800700],USD[0.000000043408770],USDT[0.000000004553724] |
| 00197622 | BEAR[0.069763000000000],BULL[0.000001360000000],USD[0.006526627000000],USDT[0.000000030000000] |
| 00197623 | DOGEBULL[0.000049966750000],DOGEHEDGE[0.040837000000000],FTT[0.073159080582668],MATICBEAR[39930.000000000000000],THETABEAR[2228.100000000000000],TOMOBEAR[522340.000000000000000],TOMOBULL[0.701320000000000],TRX[0.000060000000000],USD[0.003935376839382],USDT[0.000000004726116T] |
| 00197626 | ADABULL[0.000008881000000],ALGOBEAR[0.402900000000000],ALGOBULL[87.375000000000000],AMPL[0.000000004214310],ATOMBEAR[0.030000000000000],BALBULL[0.000850000000000],BCHBEAR[0.006430000000000],BEAR[9.382900000000000],BICO[25.995600000000000],BNBBEAR[0.093700000000000],BNBBULL[0.00 0010986000000],BSVBULL[0.977600000000000],DOGEBEAR[613.200000000000000],DOGEBULL[0.000005700000000],EOSBULL[0.550244000000000],ETCBULL[0.007280000000000],GALA[269.980000000000000],GODS[26.096200000000000],GRTBULL[0.149200000000000],KIN[47934.922000000000000],LINK[0.000520000000000],LTCBEAR[0.934200000000000],MATICBEAR[12545.864000000000000],MATICBULL[0.007807000000000],MBS[35.998200000000000],REN[156.968000000000000],SUSHIBEAR[0.350000000000000],SUSHIBULL[1.027500000000000],SXPBULL[0.000055200000000],TOMOBEAR[82.850000000000000],TOMOBULL[159.285030000000000],TRXBULL[0.008384000000000],USD[0.072884770978474B],USDT[0.067395573000000],VETBEAR[0.094800000000000],XLMBULL[0.000084020000000],XRPBEAR[8.870710000000000],XRPBULL[0.143260000000000],XTZB ULL[0.000972700000000] |
| 00197628 | EOSBULL[0.003644730000000],USDT[0.000000006000000] |
| 00197630 | BCH[0.000242730000000],BCHBEAR[0.936335000000000],BCHBULL[0.001218850000000],BEAR[0.089626000000000],BULL[0.000077508500000],COMP[0.000004115000000],EOSBEAR[0.007735350000000],EOSBULL[0.002982650000000],ETHBEAR[393.802125250000000],ETHBULL[0.000024356000000],LINK[0.089626000000000],USD[0.088922780179989S],USDT[0.000902650000000],XRP[0.00018865000000],XRPBULL[0.000926500000000],XTZBULL[0.000155885000000] |
| 00197632 | BTC[0.000000083700000],BULL[0.000000080000000],USD[1.000000004489617],USDT[0.000000061806000] |
| 00197634 | BEAR[37.022970000000000],USD[118.395400663003332],USDT[0.044000003000000] |
| 00197635 | AMPL[0.000000005132195],BULL[0.000000010000000],DYDX[0.081380000000000],FTT[0.000000178257188],LINK[0.091968400000000],LINKBULL[657.585165800000000],PAXGBULL[0.000000028000000],PERP[0.078472000000000],RUNE[0.078112000000000],SOL[0.019781590000000],SRM[0.033021410000000],SRM_LOCKED[0.028582700000000],USD[0.000000236149300],USDT[0.000082380751501],YFI[0.000000000000000] |
| 00197636 | ALGOBULL[1589682.000000000000000],BNBBULL[0.083657094000000],LINKBULL[31.993813640000000],MATICBEAR2021[0.022070000000000],MATICBULL[0.000531000000000],TOMOBULL[36192.760000000000000],USD[0.124668810000000],USDT[0.000000091686640] |
| 00197637 | AMPL[0.000000035367594],BTC[0.000000001621267],COMP[0.000000080000000],COPE[0.023780000000000],ETH[0.000000013990200],FTT[0.000000008411165B],SOL[0.000000014328300],SRM[0.660089950000000],SRM_LOCKED[3.117211320000000],USD[0.326054294051652] |
| 00197639 | ADABULL[0.015841584000000],TRX[0.000000003000000],TRXBULL[3.500000000000000],USD[0.000331025436082S],USDT[0.031938030000000],XRPBULL[5030.479770000000000] |
| 00197640 | USD[25.000000000000000],USDT[0.000062473000000],XRPBULL[0.000933900000000],XRPBULL[0.007707400000000] |
| 00197643 | EOSBEAR[0.000004050000000],USDT[1.342004711709604] |
| 00197645 | ADABEAR[0.000000092174648],BTC[0.000000058500000],ETHBULL[0.000000058500000],LTC[0.000000003200000],MATICBULL[0.000000085628128],SOL[0.000000078440752],USD[0.076432505927436],USDT[0.000000837094421],XRPBULL[0.000000078333805],XTZBULL[0.000000035000000] |
| 00197646 | TRX[695.657176000000000],USDT[893.672467841013576B] |
| 00197647 | ADABEAR[0.060106000000000],ADABULL[0.000001610000000],BSVBEAR[0.086500000000000],BULL[0.000000004000000],COMPBEAR[0.008954000000000],COMPBULL[0.002432000000000],DOGEBULL[0.000204392400000],EOSBULL[0.061360000000000],ETHBEAR[0.234900000000000],ETHBULL[0.000017172000000],KNCBEARD[0.000222100000000],KNCBULL[0.000000588000000],LINKBULL[0.000000086000000],MATICBULL[353.656000000000000],SUSHIBEAR[0.039337920000000],SUSHIBULL[16.498000000000000],SXPBEAR[0.069171800000000],SXPBULL[9.848000000700000],TOMOBEAR[0.732580000000000],TRX[0.00002120000000],TRXBULL[0.000064308480000],USD[0.043458674626601],USDT[0.000000000000000],XLMBULL[0.000097770000000],XRPBULL[0.00023000000000] |
| 00197650 | BTC[0.000000078292641],COMPBULL[0.000000020000000],FTT[0.528200200000000],SUSHIBEAR[0.009868300000000],SUSHIBULL[0.308000000000000],SXPBEAR[0.000494500000000],SXPBULL[0.000304380000000],TOMOBULL[0.041870000000000],USD[0.089616842444647],USDT[0.000000062853640],XRPBULL[0.00060760 0000000] |
| 00197653 | BEAR[0.000000000000000],ETHBEAR[0.080000000000000],ETHBULL[0.000922200000000],USD[0.000000050119522],USDT[0.554937417500000] |
| 00197654 | ETHBEAR[0.008844800000000],USDT[1.300731537156056],USDT[0.074224894063821] |
| 00197655 | BTC[0.000000007220575],LTC[0.000980000000000],SNX[0.092030005937595],USD[-0.615232313447188Z],USDT[0.000000092115300],XRP[0.040883261100436] |
| 00197656 | BEAR[0.068497500000000],BULL[0.000121012500000] |
| 00197657 | USD[0.00657105273436000],USDT[0.000000039200000] |
| 00197658 | ADABEAR[0.006000000000000],ADABULL[0.930000000000000],ALGOBEAR[0.082900000000000],ALTBEAR[9748.000000000000000],BTC[0.000000056700000],BULL[0.000000050000000],DOGEBEAR2021[0.590800000000000],DOGEBULL[9.965600000000000],ETHBULL[0.079188000000000],FTT[0.000000019290189],KNCBULL[978.800000000000000],LINKBEAR[0.086000000000000],LINKBULL[725.000000000000000],LUNA2[0.000000066000000],LUNA2_LOCKED[2.035598920000000],SUSHIBULL[39194.000000000000000],THETABULL[43.960000000000000],USD[252.174490847114948],USDT[0.000000064305904],VETBULL[932.000000000000000],XLMBEAR[37200000000000000],XTZBULL[8642.000000000000000],ZECBULL[14564.9200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197659 | BSVBULL[0.009847000000000],ETHBEAR[0.081568500000000],USD[2830.222496873935805],USDT[253.551849180793764] |
| 00197660 | FTT[5.196613075000000],MER[0.082080000000000],RAY[0.347224000000000],TRX[0.000022000000000],USD[2.384745253007903Z],USDT[253.551849180793764] |
| 00197661 | BEAR[0.091678000000000],BULL[0.000000001600000],LINKBEAR[0.008516100000000],LINKBULL[0.000005389000000],USD[1.180155227375000],XRP[0.250000000000000],XTZBULL[0.011100000000000] |
| 00197662 | ALGOBULL[229990.000000000000000],ATOMBEAR[0.006558750000000],BSVBULL[278.854200000000000],ETHBEAR[78.370000000000000],TOMOBULL[55.100000000000000],USDT[0.000000007850000] |
| 00197663 | BEAR[1.899639000000000],BTC[0.000000001560000],ETH[0.000000156000000] |
| 00197664 | ADABEAR[89312.000000000000000],ALGOBULL[17331.560000000000000],ALTBULL[21.712720000000000],BALBULL[0.715600000000000],BEAR[91.530000000000000],BNBBEAR[840328.400000000000000],BNBBULL[0.000076310000000],BULL[0.913000000000000],DOGEBEAR202210.000535200000000000],DOGEBULL[0.00832246000000000],EOSBEAR[821.300000000000000],EOSBULL[211.448300000000000],ETCBULL[0.000012100000000],ETHBEAR[29588.000000000000000],ETHBULL[16.980582580000000],KNCBEAR[0.000000000000000],LINKBEAR[924.400000000000000],LINKBULL[0.089822260000000],TCBULL[0.631088000000000],MATICBEAR[1348.096238.000000000000000],MATICBEAR2021[0.047653100000000],MATICBULL[0.345868400000000],REEF[9.578000000000000],SLP[9.894000000000000],SUSHIBULL[0.286210000000000],SXPBEAR[790.000000000000000],SXPBULL[38.248560000000000],TOMOBEAR2021[0.022237300000000],TOMOBULL[69.113440000000000],TRX[0.702999000000000],TRXBULL[0.660820000000000],USD[0.016357460616927],USDT[0.153678056004470],VETBEAR[91.00000000000000],VETBULL[0.030673590000000],XLMBULL[0.008858000000000],XRPBEAR[64.990000000000000],XRPBULL[38.378787000000000],XTZBULL[0.095839600000000] |
| 00197665 | ADABULL[0.000000010000000],EUR[0.000000099763147],TRX[0.000000056000000],USD[0.000000591537151],USDT[0.000000067249928] |
| 00197666 | BULL[0.000051071000000],ETCBULL[0.000000006000000],ETHBULL[0.000000056000000],USD[0.438250181664464],USDT[0.000000089422171],XRPBULL[1.798830000000000] |
| 00197673 | ETHBEAR[3056.405770000000000],ETHBULL[0.000098137000000],LTCBULL[0.006266000000000],USD[0.592373804500000] |
| 00197674 | USD[0.151216418389114],USDT[0.000000005000000] |
| 00197675 | ETHBULL[0.468000000000000],LINKBULL[0.000000059000000],SXPBULL[0.000000006415000],THETABEAR[0.000000087000000],USD[0.000000049438884],XRPBEAR[0.000000005000000],XTZBULL[0.000000006000000] |
| 00197676 | USDT[0.061394756228400],XRPBULL[0.710000000000000] |
| 00197677 | BCHBULL[9.468000000000000],BEAR[984.600000000000000],EOSBULL[0.000072180000000],LTCBEAR[4014218.980000000000000],LTCBULL[371.200000000000000],MATICBULL[0.072420000000000],SXPBULL[7.949000000000000],TRX[0.000000005000000],USD[0.126975017159126C],USDT[0.24082300003923680] |
| 00197679 | ADABEAR[31446621.915090760000000],ALGOBEAR[4175500000000000000000],ALGOBULL[49430507.3.89500000000000],ASDBEAR[164790.000000000000000],ASDBULL[68.409774300000000],ATOMBULL[3413.781131000000000],BCHBULL[6534.561040000000000],BEAR[13028.296780700000000],BNBBEAR[29055066.0000000000000000],BSVBEAR[7504.743000000000000],BSVBULL[847754.627100000000000],BTC[0.000000050000000],CEL[0.135671363742374],COMP[0.000375000000000],COPE[500.002500000000000],CRV[0.012500000000000],DEFIBULL[0.001605530000000],EOSBEAR[54.565000000000000],EOSBULL[32.439.571350000000000],ETH2659000000000000000],FTT[0.097700000000000],HNBEAR[3488657.000000000000000],LTCBULL[361.153635000000000],MATICBEAR205280420.000000000000000],MATICBEAR2021[9600.885000000000000],MATICBULL[17.51858600000000000],SUSHIBEAR[893000000000000000],SUSHIBULL[23835361.5185100000000000],SXPBEAR[922221.800000000000000],SXPBULL[19217.220000000000000],THETABEAR[391726.080000000000000],TOMOBEAR[24296000000000000000],TOMOBULL[2647700.491600000000000],TRXBULL[3.049378000000000],USD[0.035100943256567B],USDT[180.624786616666861],VETBEAR[15869.000000000000000],XRP[0.938000000000000],XRPBULL[11196.401519500000000],XTZBULL[840.722077000000000] |
| 00197682 | BNB[0.000755120000000],EOSBEAR[0.004425400000000],LTCBEAR[0.039949333000000],LTCBULL[0.005072500000000],USD[0.064976124790031T],USDT[0.000000023750000],XRPBEAR[0.935640000000000] |
| 00197685 | BULL[0.000005878900000],DOGEBULL[0.000000009000000],ETHBULL[0.000000056000000],ETHW[0.001000000000000],TRX[0.008546864698188325],USD[0.025135507024358T],USDT[0.048984069618832S],XRPBULL[4675102.075854000000000] |
| 00197687 | ETHBEAR[33.769225760000000] |
| 00197688 | BULL[0.000000048000000],FTT[0.433417340000000],LUNA2[13.814893350000000],LUNA2_LOCKED[32.234751500000000],LUNC[3000000.00000000000000],USD[0.000000259637520],USDT[0.000000154022202] |
| 00197689 | DOGEBEAR[24451918.255525230000000],MATICBEAR[22022974.900000000000000],USD[0.061380827374024],USDT[0.000000009586064] |
| 00197690 | AAVE[0.002034499252476],AGLD[0.002000000000000],AKRO[0.075000000000000],ALCX[0.000025000000000],ALGOBULL[14000009.734015000000000],ALTBEAR[100.000000000000000],AMPL[0.000086842035032],ATLAS[0.009500000000000],ATOM[0.155407180051365],ATOMBULL[80.036285000000000],AXS[0.006250000000000],BTC[1.327008544698786],BULL[12.000026203580000],CEL[0.135671363742374],COMP[0.000375000000000],COPE[500.002500000000000],CRV[0.011250000000000],DEFIBULL[0.001605530000000],DOGEBULL[2000.000000000000000],ETHBULL[50.000000000000000],ETHBEAR[300.000000000000000],FTT[687.639937954566223],GRT[0.000075000000000],GT[150.00212500000000],HT0.006000000000000],INJ[0.000000000000000],LINK[0.012500000000000],LINKBULL[0.010000000000000],LTCBEAR[27.520000000000000],MATICBEAR2021[35.000000000000000],MATICBULL[0.000000000000000],MKR[0.000250081460646],LINKBULL[0.010846570000000],LTQ[0.007394738005000000],LTCBEAR[27.520000000000000],MATICBEAR2021[35.000000000000000],MATICBULL[0.000000000000000],MOB[250.262185634774291B],OKB[12.435544422623000],OKBBEAR[946465.000000000000000],POLIS[50.0010000000000000],PSY[1000.00000000000000],PUNDIX[0.166576000000000],RUNE[0.000000056951226],SLP[0.050000000000000],SOL[65.766292749838693],STEP[0.034067290000000],STETH[0.006648811985181],SXP[0.012500000000000],SXPBULL[4010.198092310000000],TOMOBULL[8.693350000000000],UBXT[1086986418130000000000],UBXT_LOCKED[56.224164500000000],UNISWAPBEAR[0.50000000000000],USD[0.101591777382525],USDC[2000.00000000000000],VET[0.36152044287724807],VETBEAR[10000355.25000000000000],VETBULL[0.015743395000000],XLMBULL[8.004695890000000],XRPBULL[10.100000000000000],XTZBULL[150.01312119120000007],YF[0.000000005000000],ZEC[0.002008247470500000000] |
| 00197691 | ADABULL[0.000000070000000],BNBBULL[0.00006130000000],BULL[0.000001943000000],ETHBEAR[44.540000000000000],ETHBULL[0.00000007000000],USD[0.061089319784000],XRPBULL[1545.928874000000000] |
| 00197692 | USD[0.000000085553240] |
| 00197694 | BULL[0.000000012400000],CHZ[9.909000000000000],ETHBULL[0.000019900000000],KNCBULL[0.000337100000000],LINKBULL[0.000007699000000],USD[0.000000005285404],USDT[0.000000095000000] |
| 00197696 | ADABEAR[655257035.000000000000000],ADABULL[0.000000049500000],BTC[0.000025600000000],DOGEBEAR2021[0.002218735000000],DOGEBULL[0.000969616910000],EOSBEAR[180.450000000000000],EOSBULL[2.464600000000000],ETHBEAR[36709.000000000000000],ETHBULL[0.000000160000000],LINKBULL[0.003663301500000],LTCBULL[0.09838800000000],MATICBEAR2021[0.99360122500000000],THETABEAR[26318.00000000000000],USD[0.545752852310395],USDT[0.000000288338122],VETBEAR[263.100000000000000],XLMBEAR[0.062201000000000] |
| 00197698 | BTC[0.000000035000000],BULL[0.000000081000000],ETHB.000000100000000],ETHBULL[0.000000025000000],LINKBULL[0.000000725000000],LTC[0.000000007500000],LTC[0.000000005000000],LUNA2[0.183908516100000],LUNA2_LOCKED[0.429119870000000],REEF[3.354700000000000],USD[0.472794750074202B],USDT[815.575332538647398G],VETB.ULL[0.000000100000000],XLMBEAR[0.000000005000000],XRP[0.000000100000000],XRPBULL[385326522.338105433500000],XTZBULL[0.000000046500000] |
| 00197699 | BEAR[0.053713500000000],BTC[0.000090300000000],ETHBULL[0.004476700000000],USD[0.405696189750000],USDT[0.042441078000000] |
| 00197700 | EOSBULL[17.110000000000000],BTC[0.000306230000000],USD[0.000000000000000],USDT[-0.017691676500000] |
| 00197702 | TRUMPFEBW IN[6215.954965000000000],USD[10.514159828735000],USDT[0.000000005000000] |
| 00197703 | EOSBEAR[0.001192000000000],EOSBULL[0.008039180000000],USD[0.008109306000000] |
| 00197704 | ALGOBULL[143862393973.200000000000000],AVAX[0.000000051953138],CEL[0.048824325776800],DMGBULL[4564.248660000000000],FTT[0.071512788897656],TOMOBULL[74.476910000000000],TRX[0.001908000000000],USD[0.001687249266101],USDT[0.000000044220303B],XRPBULL[5151432.526269800000000] |
| 00197705 | BTC[0.000015000000000],ETHBEAR[90.821631590000000],USD[25.071605150000000] |
| 00197706 | ADABULL[0.000000002500000],ALTBULL[0.000000050000000],BNBBULL[0.000000008000000],BTC[0.000000000823945],BULL[0.000000000400000],COMPBULL[0.000000048000000],DRGNBULL[0.000000600360000],ETHBULL[0.000000006300000],KNCBULL[0.000000000300000],LINKBULL[0.000000054000000],LTCBEAR[0.000000007000000],MKRBULL[0.000000000600000],OKBBULL[0.000000022000000],THETABULL[0.000000009700000],TRYBULL[0.000000031000000],USDT[0.0005454814099031],USDT[0.000000048993315],WBTC[0.000000006500000],XTZBULL[0.000000005500000] |
| 00197708 | ETHBEAR[0.009021840000000],USD[0.003272705823516],USDT[0.000000009000000] |
| 00197710 | ADABULL[0.000000058500000],ANC[0.434240000000000],AVAX[0.002533300000000],BALBULL[0.000000045500000],BNBBULL[0.000000019000000],BTC[0.000999140000000],COMPBULL[0.000000005000000],DOGEBULL[0.007502750000000],ETCBULL[0.000000005100000],ETH[0.000000100000000],ETHBULL[0.000000062500000],FTT[0.005050453730000000],GTBULL[0.000000075000000],KNCBULL[0.000000007000000],LINKBULL[0.000000069002750000],LNA2[0.000000018638385],LUNA2_LOCKED[0.000436410000000],MATICBULL[0.000000053000000],SXPBEAR[0.000000007000000],SXPBULL[0.000000008000000],USD[0.052602925217531601180368],XLMBULL[0.000000025000000],XTZBULL[0.000000070000000] |
| 00197711 | ADABULL[0.000055312000000],ALGOBULL[36.648050000000000],BNBBULL[0.000081304000000],DOGEBULL[0.006766000000000],EOSBULL[0.054676000000000],ETHBULL[8.128453010000000],FTT[0.000000049908440],GRTBULL[0.000000242090000],KNCBULL[0.000000090007000],LINKBULL[5148.872770247481778832],LTCBULL[0.000530300000000],MAGICBULL[0.000324865000000],SXPBULL[34.960131200000000],TOMOBULL[0.922290000000000],USD[0.003914234000000],XRP[0.000016000000000],XTZBULL[0.011753342430000000] |
| 00197712 | ETH[0.547436000000000],ETHBULL[27.852671100000000],ETHW[0.547359000000000],LTC[0.000400420000000],USD[0.003914234000000],MIBEAR[95.197000000000000],USDT[0.043014913000000],XRP[0.993000000000000],XRPBULL[42162.403455500000000] |
| 00197713 | ALGOBULL[26094857.430000000000000],ATOMBULL[163064.383000000000000],BALBULL[9998.0000000000000000],BULL[3993.0000000000000000],BULL[13.088780136000000],COMPBULL[73023.920000000000000],DMGBULL[2998.650000000000000],DOGEBULL[11997600.0000000000000000],EOSBULL[0.000000000000000],ETHBULL[85.134840000000000],GRTBULL[9863394.3000000000000000],KNCBULL[5999.000000000000000],LINKBULL[9253.848406120000000],LTCBULL[12676.453000000000000],MKRBULL[1.999600000000000000],SOL[1.538475000000000],SXPBULL[20199159000000000000000],SXPBULL[10115412.847608700000000],TOMOBULL[21049727.233420000000000],USDT[7.101736488013910],VETBULL[9998.0000000000000000],XRPBULL[9998.000000000000000],XTZBULL[87982.000000000000000],ZECBULL[6998.0000000000000000] |
| 00197715 | ETHBEAR[20.991070000000000] |
| 00197717 | BTC[0.000000116200000],BULL[0.000000044000000],COMPBULL[0.000000006000000],DEFIBULL[0.000000006000000],ETH[0.000000010000000],ETHBULL[0.000000006000000],FTT[0.095362430389555Z],KNCBULL[0.000000008146919310],USDT[0.000000009500000] |
| 00197719 | BTC[0.000000439553245],TRX[0.002331010000000],USD[0.000442425071179Z],USDT[-0.000000201709608] |
| 00197720 | AMPL[0.000000002235381],BTC[0.000000082000000],BULL[0.000000048000000],BVOL[0.000000006000000],ETH[0.000000000000000],ETHBULL[0.0001076.215240000000000],FTT[0.000007938516B],GRTBULL[0.000000020000000],LINKBULL[0.000000071000000],SRM[4.442157850000000],SRM_LOCKED[14.89797102000000000],SUSHIBULL[991415.110100000000000],USD[1.567253365123757T],USDT[0.000000009526637],XRPBULL[97527.082000000000000] |
| 00197721 | ETHBEAR[3736.380450000000000],ETHBULL[0.000739800000000],LUNA2_LOCKED[0.002557289963000],LUNC[2638.652260000000000],USD[-0.000011333100000],USDT[0.000180990000000] |
| 00197722 | BEAR[0.017750000000000],ETHBEAR[0.164350000000000],ETHBULL[0.000164500000000],LINKBEAR[0.002531700000000],LINKBULL[0.000053797000000],USD[0.060597666250000] |
| 00197724 | ETHBULL[0.000021200000000],LUNA2[1.279795341000000000],LUNA2_LOCKED[2.98618919000000],LUNC[27868518.130000000000000],SRM[6.383974880000000],SRM_LOCKED[2.417051000000000],SUSHIBULL[0.215643000000000],USD[-0.034495435161589],USDT[0.000008761455000] |
| 00197725 | DOGEBEAR2021[0.006878300000000],DOGEBULL[0.000000080000000],ETHBULL[0.000000005000000],LINKBULL[0.000000005000000],SUSHIBEAR[0.000000015000000],SXPBEAR[0.000000003450000],USD[0.003184554529768],USDT[0.000001709131921],XRPBULL[79.984000000000000],XTZBULL[0.000000070000000] |
| 00197726 | ATLAS[0.000000008155366],AVAX[0.000000094460882],BNB[0.000000001995782],BSVBEAR[0.068400000000000],EOSBULL[0.000000036900000],ETHBULL[0.000000003690000],HT[0.000000025171868],KIN[0.00000009369478],MATIC[0.000000012628624],MATICBEAR[0.57950000000000000],MATICBEAR2021[0.000000030815944],MATICBULL[0.000000001370022],SHIB[0.000000004307582],SOL[-0.000000003000000],SPELL[0.000000052807008],TOMOBEAR[171.232000000000000],TRX[0.000000005700000],USD[0.009022778571756],XRP[0.000000095000000],XRPBULL[0.000000044521001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197727 | BADGER[0.00000000552341800,BULL[0.000000002596170000],CLV[0.0221000000003527851000,CRO[0.0000000072440000],DODO[0.035560000000000000],FTT[138.97132580894491000],GRT[0.160627740000000000],GRTBULL[0.074320020712944000],HTBEAR[0.000345590000000000],LTC[0.000001200000000],LUNA2[0.04328632896000000],LUNC_LOCKED[0.03343276762000000],LUNC[0.000000059586910000],SUN[0.000423200000000],SXPBEAR[121.57998490000000000],THETABULL[0.000000048563393],TLM[0.00000002888729600],TRX[0.000001050251960],USD[10.328392709867055400],USDT[0.000007862992865],USTC[2.028244221080000000],XRP[0.0000000007638550],XRPBULL[3.84201912928134800] |
| 00197728 | BCHBULL[0.279813800000000],BSVBEAR[129.91355000000000],BSVBULL[1049.2580500000000],DOGEBULL[0.00000173860000000],LTCBEAR[1.09926850000000000],LTCBULL[0.00995600000000000],TRX[0.894683000000000],USD[0.228458017600000000],XRP[0.99867000000000000] |
| 00197731 | BEAR[2568.29475000000000],BULL[0.0000000040000000],ETHBEAR[698.54670000000000],USD[0.4477639638035426],USDT[0.000000600000000] |
| 00197732 | ATLAS[0.00000000265000000],BTC[0.0000000094102152],DOGE[0.0000000487284],EUR[0.00000543233735],FTT[0.03779950000000000],SHIB[0.0000000200000000],SOL[0.0000000088351120],TRX[0.00000429342961000],USD[0.000001041068807000],XRP[0.000000089253900] |
| 00197734 | BSVBULL[0.30000000000000000],BTC[0.0000000000000000],USD[0.28219691940800000] |
| 00197735 | BEAR[0.039076000000000],BULL[0.000004534000000],ETHBEAR[0.269900000000000],ETHBULL[0.00000298200000000],LINKBULL[0.000061550000000],USD[0.000000086467152],USDT[0.000000002500000],XTZBULL[0.008741000000000] |
| 00197736 | BULL[0.000000080000000],COMPBULL[0.000000008000000],DOGEBULL[0.002110835600000],GRT[0.20130000000000000],SUSHIBULL[0.795700000000000],THETABEAR[0.000000040000000],TOMOBEAR[0.05971000000000000],USD[0.931157985665096],XLMBULL[0.000076004000000],XRPBEAR[0.021780000000000],XRPBULL[10.3807006000000000] |
| 00197738 | BULL[0.00000009000000],FTT[0.09807175691584490],SLP[1.8594000000000000],TRX[0.00000100000000],USD[0.000652747232760],USDT[0.000000000105938] |
| 00197739 | BEAR[0.00769210000000000],ETHBEAR[1.54209885000000000],ETHBULL[0.00081516000000000],USD[0.16867612425000000],USDT[1.48734097190000000] |
| 00197740 | LINKBULL[155369.97880000000000],USD[0.01885775214110680],USDT[0.000000100206117] |
| 00197741 | TRX[0.00001000000000],USD[0.18682122912580000],USDT[0.000000056425829] |
| 00197743 | DOGEBEAR[9705.5000000000000],DOGEBULL[0.000000062000000],ETHBULL[0.000000035000000],LINKBULL[0.000904810000000],SXPBULL[0.000948100000000],USD[0.0275525927136854],USDT[0.000000073750000] |
| 00197744 | USDT[0.828100000000000],XRPBULL[40.81471392000000000] |
| 00197745 | BNBBULL[0.000000020000000],BULL[0.000000087000000],DEFIBULL[0.000000090000000],DMGBULL[0.000000040000000],DOGEBEAR2021[0.000953500000000],DOGEBULL[0.000000470000000],ETHBULL[0.000000090000000],EXCHBULL[0.000000094393015],FTT[0.00043555100405],RSR[0.00000094393015],SXPBULL[0.86402990480000000],THETABEAR[0.000000040000000],TOMO[0.0000000131745000],TRX[0.0000000500000000],USDT[-0.000000010076479],VETBEAR[0.00000000700000],VETBULL[0.000080530000000] |
| 00197746 | USD[0.8476604240000000],USDT[-0.57933505900000000] |
| 00197747 | ETHBEAR[0.95900000000000000] |
| 00197748 | BULL[0.00000007000000],DOGEBULL[5633.0528984200000000],FTT[0.000000036424000],TOMOBULL[0.000000085708200],USD[0.0299426214442042],XRP[0.0283938152853440] |
| 00197750 | ADABEAR[0.01258900000000],BNB[0.00849844000000000],BTC[0.000000090000000],COMP[0.000000050000000],COMPBEAR[0.000422109500000000],COMPBULL[0.000003842700000000],ETHBEAR[0.09687100000000000],KNCBEAR[0.000004787000000],KNCBULL[0.000007332000000],MATICBULL[0.031196000000000],TRX[0.66485300000000000],TRXBEAR[0.002365000000000],USDT[8.85718023458694]
ADABULL[0.00063954770000000],ALGOBULL[0599832.950000000000000],ALTBULL[0.00004113400000000],ALTBULL[10.107326243000000],ATOMBULL[37.8955112000000],BALBULL[0.204964720700000],BCHBEAR[26.7000000000000],BCHBULL[34.19123130000000],BEAR[0.0056122200000000],BNB[0.000000062024000],BNB BULL[0.000008119550000],BSVBULL[1531.91883800000000],BTC[0.0001972064000000],BULL[0.015324550400000000],BVOL[0.00683826900000],COMP[0.0006382690000000],COMPBULL[0.0054303491110000],DEFIBULL[0.03882608623600],DOGEBULL[1.252702053200000],EOSBULL[189816.7605752500000000],ETCBULL[2.1212 1268790000000],ETH[0.000977302000000],ETHBEAR[0.02377166000000],FTT[0.1048672786000000],FTT[9.10944417634000000],HTBULL[0.413435740100000000],KNCBULL[0.00048430000000000],LINKBULL[0.138337907390000000],LTC[0.00000090000000],LTCBULL[16.65532703200000000],MATICBU LL[0.058320000000000],MKRBULL[0.000094723200000],SRM[0.98807940000000000],SUSHIBULL[224.7995324400000000],SXPBULL[2.041475016600000],THETABULL[20.00009488490000],TRX[0.00054879920000000],UNISWAPBULL[0.0000817718006000000],USD[-0.7021175653119875],USDT[0.00000634314337513],VETBULL[0.13597625440000000],XLMBULL[0.42387947930400000],XRPBULL[434.36895016000000000],XTZBULL[21.21474207700000000],ZECBULL[0.03119455248000000] |
| 00197751 | ETHBULL[0.000240010000000],USD[0.040512020000000] |
| 00197752 | ADABULL[0.00000006000000],ALGOBULL[11091810874000000000],ALTBULL[0.000000005000000],BEAR[3.55438500000000],BULL[0.000000058611000],DEFIBULL[0.00000000112180000],FTT[90.0776999500000000],LINKBULL[0.00000002900000],LUNA2[0.00037506290000000],LUNC_LOCKED[0.0014813125000000],LUNC[8.3500000000000],SRM[0.5724136000000000],SRM_LOCKED[0.39700385000000000],USD[473.7465443923931446],USDT[0.00000019000000],VETBULL[0.00000022900000] |
| 00197753 | ADABEAR[169.8869500000000000],ALGOBULL[19786.833000000000000],ASDBEAR[60.35000000000000],ASDBULL[0.0659874600000000],ATOMBEAR[15.9893600000000000],BCHBULL[0.809240300000000],BEAR[19027.48395000000000],BNBBEAR[2996020.9893600000000000],BNBBULL[0.0001521610000000],BSVBULL[319.07550000000000000],BTC[0.000043277158875],DEFIBEAR[9953450000000000],DOGE[2700250000000000],DOGEBEAR[27052006.44468000000000],DOGEBULL[0.029315000000000],EOSBULL[11.89005000000000],ETCBULL[0.37650258000000000],ETCBULL[3.77610.008743800000000],ETHBEAR[12.669382500000000],ETHBULL[0.00085295500000000],FTT[0.61013200000000],GDTBULL[0.020926000000000],KIN[0.99130500000000],KINBEAR[2998.00500000000000],KNCBULL[172.06195100000000],SUSHIBULL[172.56198100000000],SXPBULL[0.093982140000000],THETABEAR[330.600000000000000],TOMOBEAR[99933.5000000000000],TOMOBULL[156.97017000000000],TRXBULL[0.00954115000000000],USD[0.07703812500000000],USDTBULL[0.000078587000000],XRPBEAR[3.99734000000000000],XRPBULL[10.48052000000000000] |
| 00197754 | BEAR[0.00588000000000000],USD[0.0284932723320768],USDT[0.000000079482974] |
| 00197755 | DOGEBULL[0.99981000000000000],LINKBEAR[60.66693000000000000],USD[0.01927878831715280],USDT[0.000000182848661] |
| 00197756 | ADABEAR[0.00769000000000000],ALGOBULL[0.000082000000000],ALGOBEAR[0.00726300000000],ALGOBULL[6.98000000000000],BEAR[0.000026190000000],BALBULL[0.00009474000000000],BCHBEAR[0.000871000000000],BCHBULL[0.00636760000000000],BNBB EAR[0.030880000000000],BNBBULL[0.000163000000000],BULL[0.001503000000000],BULL[0.0003300000000],COMPBEAR[0.00093510000000],DEFIBEAR[0.09171317000000000],DEFIBULL[0.000094750000000],DOGEBEAR[0.00006797000000000],DOGEBULL[0.000026900000000],EOSBEAR[0.002377000000000],EOSBULL[0.0000108000000000],KNCBEAR[0.000096000000000],LINKBEAR[0.00043410000000000],LINKBULL[0.000036500000000],LTCBULL[0.000596000000000],MATICBEAR[0.082280000000000],MATICBULL[0.00722700000000000],TOMOBEAR[0.978000000000000],TOMOBULL[0.00708000000000000],TRX[0.0000000500000000],USD[0.3974 0142520000000],USDT[0.000000006500000],XTZBEAR[0.000980000000000],XTZBULL[0.0004806000000000] |
| 00197757 | ADABEAR[0.00534000000000000],ADABULL[0.000049200000000],BCHBULL[0.00252900000000000],BEAR[0.08361500000000000],BSVBULL[0.091430000000000],BULL[0.000008300000000],ETHBEAR[0.079940000000000],LTCBULL[0.00582100000000000],MATICBEAR[0.094470000000000],MATICBULL[0.00554500000000000],TRX[0.000004 000000000],USD[0.1294946254770118],USDT[0.000007849500000] |
| 00197758 | ADABEAR[2998005.0000000000000],ALGOBEAR[649567.7500000000000000],ALGOBULL[359758.9850000000000],ATLAS[19797.70860000000000],BALBEAR[1019.32170000000000],BALBULL[96.94214500000000],BNBBEAR[1972070.0000000000000],COMPBEAR[2398.40400000000000],D[DEFIBEAR[18.987365000000000],DOGEBEAR[979468.00000000000000],EOSBULL[1979.76245700000000],ETCBEAR[36189971.94600000000000],ETCBULL[20.3200000000000000],ETHBEAR[1270154846783800000],KNCBULL[8.06660000000000],POLIS[119.786738000000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[22361.42300000000000000],SXPBEAR[894.41400000000000],SXPBULL[289.3400000000000],TOMOBULL[26295.8100000000000],TRX[5017032397243],XLMBEAR[1.0193217000000000],XRP[9.436100000000000000] |
| 00197760 | BEAR[0.03472750000000000],ETHBEAR[0.31874090000000000],PAXG[0.00009869500000000],TRUMP_TOKEN[3.80000000000000],USD[-0.09477212536239],USDT[0.001369291000000] |
| 00197761 | BNB[0.00000007685262],BTC[0.00036162862725],BULL[0.000000098000000],COMPBULL[0.000000080000000],ETH[0.00041886000000000],LUNA2[2.77757314000000000],LUNC[0.00000009281024],USD[-0.2123614122283] |
| 00197762 | ADABULL[0.050515765000000],ALGOBULL[926609.16120000000000],BEAR[0.085306000000000],BNBBULL[0.008663931000000],DOGEBULL[0.007463931000000],DOGEBULL[2.19202000000000],FRONT[0.985300000000000],FTT[0.00892258420000000000],LTCBULL[25.52937500000000000],MATICBULL[19.99660300000000000],SHIB[97480.00000000000000],SXPBULL[0.00537500000000000],TRXBULL[10.0057500000000000],USD[0.00253381163400300],USDT[0.98840000000000000],XRPBULL[7.99840000000000000] |
| 00197764 | BIT[0.79000000000000],BLT[0.978800000000000],COIN[0.00000000804000],MSTR[0.0056559000000000],NIO[0.00211600000000],USD[-0.079857275425303],USDT[0.000000018027091] |
| 00197765 | ETHBEAR[13.51508651000000000] |
| 00197767 | ADABULL[0.083562900000000],ALGOBULL[337478.000000000000000],ATOMBULL[2342.85920000000000],BALBULL[265.61200000000000000],BCHBULL[1491.39749500000000],BEAR[389.38700000000000],BNBBULL[0.005689200000000],BNBBULL[0.0030769866000000],COMPBULL[124.7744000000000],DOGEBEAR[42210.20000000000000],DOGEBULL[1.47770240000000],EOSBULL[45869.9000000000000],ETCBULL[1252.88143000000000],FTT[0.08937700000000000],ETHW[0.00158700000000000],FTT[135.088520000000000],OMGBULL[2TBULL[16.94044000000000000],KNCBULL[94.0795000000000000],LINKBULL[85.71863840000000],LTCBULL[0.090570.386324000000000],LTCBULL[10.364254000000000],MATICBEAR[202199.86100000000000],MATICBULL[3.59534200000000],TRXBULL[0.58348000000000000],USDT[11.3827983457863100],VETBULL[963.66000000000000],XLMBEAR[0.92400000000000],XRPBEAR[0.96080000000000000],XRPBULL[0.9054300000000000],ZECBULL[71.877460000000000000] |
| 00197769 | 1INCH[0.00000001737568],BNB[0.002937910000000],BTC[0.00051393005132],BVOL[0.0000119763000000],DAI[0.073385312051404],DOGE[35.90075265741505500000],DOGEW[0.0001426711282807],BVOL[0.00000847434000000],MATIC[0.110476455288494],MOB[0.1888225849978800],SRM[10.41759330000000000],SUSHI[0.041122740581170],USDC[0.1254896858100000],XLMBEAR[9.9240000000000000],XRPBEAR[9.16000000000000000],XRPBULL[4054.78800000000000],XTZBEAR[0.088810000000000000],ZECBEAR[9.868000000000000000],ZECBULL[71.8774600000000000] |
| 00197771 | ADABEAR[0.033200000000],ATLAS[800.000000000000000],BALBULL[0.000002530000000000],BNBBULL[0.003960038000000],EOSBULL[0.061240000000000],TOMOBULL[2.77760000000000],TRXBULL[0.678764000000000],USD[0.1598860868737651],USDT[269.5256488832171],VETBULL[0.00000000000],XLMBULL[0.00036200000000],XRPBULL[0.073220000000000000] |
| 00197772 | BULL[0.00000004700000],EOSBEAR[1799.65000000000000],ETHBULL[0.000000005000000],LINKBULL[0.000000025000000],SXPBULL[8.66835270000000],USD[0.09341690233910185],USDT[-0.00238330000000000],XTZBULL[0.005500000000000] |
| 00197773 | TRX[0.00000300000000],USD[0.25755823413204088],USDT[5.28386061000000000] |
| 00197774 | BEAR[579.98070000000000],ETHBEAR[7.75255974000000000],LUNA2[0.000000000000000],TRX[0.10420100000000000],USD[0.01235730900000000],USDT[0.4000698844010000] |
| 00197775 | BCHBULL[0.000000007766002],BULL[0.00053197747140],ETHBULL[0.000044732351811],FTT[0.0044221112431110],TRX[0.000021000000000],USD[0.00001513258811],USDT[0.81791334923744] |
| 00197776 | FTT[268.800000000000000],TONCOIN[0.035800000000000],USD[0.44150424460000000],USDT[0.355850202274643] |
| 00197777 | USD[50.00000000000000] |
| 00197784 | MIDBULL[0.00008862600000000],NFT[3507774421479402791][1],NFT[4272037587215983341][1],NFT[53453093509397962][1],TRX[0.000001000000000],USD[-0.140831575441423],USDT[0.142058251859341] |
| 00197786 | BEARSHIT[0.003859600000000],USD[36.76749163978729060],USDT[0.000000000000000] |
| 00197787 | BNB[0.00000034000000],BNBBEAR[0.000000000000000],USD[0.00001330056820],USDT[0.00000006761594] |
| 00197788 | ALGOBEAR[0.900000000000000],ALGOBULL[29.037700000000000],BNB[0.723000000000000000],DMGBULL[0.000054000000000],EOSBULL[0.00700000000000],ETCBULL[0.00067600000000],ETH[0.00000000100000],ETHBEAR[0.0001500000000],ETHBULL[0.0001630000000],MATICBULL[0.007042000000000],TOMOBEAR[82.57000000000000000],USD[18.51157006082402536],USDT[5.388619800000000],XRPBULL[0.00000400000000000] |
| 00197789 | ALGOBEAR[0.044560000000000],ALGOBULL[0.36190000000000],ATOMBULL[0.0004900000000],BALBEAR[0.000001330000000],BALBULL[0.00022230000000],BEAR[0.032200000000000],BNBBEAR[29994.00000000000000],BNBBULL[0.001681730000000],BULL[0.000372000000000],COMPBEAR[0.00092290000000],COMPBULL[0.00009260000000],DOGEBULL[0.36190000000000],EOSBULL[0.0494860000000],ETCBULL[0.0044680000000],ETHBEAR[1316.02000000000000],ETHBULL[0.00047000000000],LINKBULL[0.000300372000000],MATICBULL[0.00550000000],MKRBULL[0.000002310000000],SRM[0.00410000000],SXPBEAR[0.056680000000000],SXPBULL[0.00002697000000],SXPHALF[0.000000980000000],TOMOBULL[5.0000000000000],TRX[0.706140000000000],TRXBULL[0.066080000000000],USD[0.00661257494362],XRPBULL[0.0003430000000000],XTZBULL[0.0045400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197790 | USD[0.488262951600000],USDT[0.000000012500000] |
| 00197791 | BCHBULL[0.006766000000000],BEAR[1297.328900000000000],BULL[0.000000430000000],ETHBEAR[0.975400000000000],JOE[29.994000000000000],RAY[32.463166010000000],TRX[0.000001000000000],USD[89.168881422767694],USDT[0.500193302700182] |
| 00197793 | ADABEAR[0.001834000000000],ADABULL[0.000001200000000],BCHBEAR[0.903000000000000],BEAR[2.488550000000000],BNBBULL[0.000072620000000],BSVBEAR[0.045040000000000],BSVBULL[0.053340000000000],DOGEBULL[0.000000050000000],ETCBEAR[0.002877000000000],ETHBEAR[0.043290000000000],EURO[0.015000000000000],LINKBULL[0.000000380000000],LINKBEAR[0.000133000000000],LINKBULL[0.0006105000000000],LTCBEAR[46367000000000],LTCBULL[0.005610000000000],THETABULL[0.000000280000000],TRX[0.000000100000000],TRXBEAR[28.490000000000000],USD[0.009117896464250],USDT[0.000000002360101],XLMBEAR[0.000057120000000],XLMBULL[0.000067600000000],XRPBEAR[0.097905000000000],XRPBULL[0.082899000000000],XTZBEAR[0.004520000000000] |
| 00197794 | BNB[0.000227520000000],BTC[0.000000008128380],NFT [3186511023845182601],NFT [388231349826224366],NFT [5170083333319700001],NFT [5176696786805592531],SRM[.148751200000000],SRM_LOCKED[53.691248800000000],TRX[0.000010000000000],USD[6.916376570528046],USDT[3.900001352000000] |
| 00197795 | ALGOBULL[0.000000050000000],ALGOBEAR[0.020520000000000],DOGEBULL[1.916528400000000],FTT[0.000652470375624],MATICBULL[0.003760000000000],THETABULL[0.000015100000000],USD[0.050698798800000],USDT[0.766556697729962],VETBULL[1973.709120030000000] |
| 00197796 | USD[0.003433749750000] |
| 00197797 | USD[0.040177888262400] |
| 00197798 | BTC[0.000000004220281],ETH[0.000000050000000],USD[90.032286139280849],USDT[-0.000000006659686] |
| 00197800 | USD[0.032029494468619] |
| 00197801 | ADABULL[0.000000390000000],BNBBULL[0.000000060000000],BULL[0.000000380000000],DOGEBULL[0.000000040000000],ETHBULL[0.000000380000000],MATICBEAR[259818000.0000000000],OKBBULL[0.000000040000000],THETABULL[0.000000025000000],USD[1.977851730492883],USDT[0.000000025000000],XLMBULL[0.000000000000000],ZECBEAR[0.000000080000000],ZECBULL[0.000000080000000] |
| 00197802 | GST[0.090000000000000] |
| 00197803 | TRX[0.000001000000000],USD[0.000028994054436] |
| 00197804 | LUA[0.042756890000000],USDT[0.009149425500000] |
| 00197805 | EOSBULL[0.937000000000000],ETHBEAR[113.893283000000000],LTCBULL[0.007430000000000],TRXBULL[0.007072700000000],USD[0.003199010100000],USDT[0.008107670000000],XRPBULL[38.432140000000000] |
| 00197806 | USD[0.004887680000000],USDT[0.000000049148000] |
| 00197808 | BULL[0.000119588000000],USD[0.038273000000000] |
| 00197809 | BCH[0.000047000000000],BCHA[0.000047000000000],BEAR[63.034078000000000],COMP[0.000036510000000],LTC[0.009444000000000],USD[0.000652200346716],USDT[0.000000033630000] |
| 00197810 | ADABULL[0.000000080000000],BTC[0.000000009740000],DOGEBULL[0.000000080000000],LTCBULL[97.702800000000000],USD[0.021274665759986],USDT[0.000000072870997],VETBEAR[0.000000000000000] |
| 00197811 | EOSBEAR[0.003463520000000],ETHBEAR[0.059297640000000],MATICBEAR[0.755540000000000],USD[0.043243593667200] |
| 00197813 | APT[0.050500000000000],BEAR[262.326686500000000],BSVBEAR[0.001230000000000],BSVBULL[0.087142000000000],BULL[0.000498040000000],DOGEBEAR[586.586480000000000],DOGEBULL[0.000072620000000],DOGEBULL[0.102305256500000],ETHBEAR[0.050603000000000],ETHBULL[0.002000000000000],MATICBEAR[0.291645000000000],MATICBULL[0.024024050000000],SOL[0.006502700000000],TOMOBEAR[119.271223000000000],TOMOBULL[0.052897680000000],TRX[0.000833000000000],TRXBULL[0.083859000000000],USD[462.509355866105000],USDT[0.002873008375000],XRPBEAR[48.738943000000000],XRPBULL[3543.919845100000000],XTZBULL[0.000183565000000] |
| 00197814 | ETHBEAR[34.7500000000000],USDT[5.873800816000000] |
| 00197815 | ADABULL[0.000044280000000],ALGOBEAR[0.005786000000000],AMPL[0.003460962332753],ATOMBULL[0.000283000000000],BEAR[0.009170000000000],BNBBULL[0.000711500000000],BULL[0.000001817000000],EOSBULL[0.000007000000000],EOSBULL[0.000029870000000],LINKBULL[0.000005758000000],MATICBULL[0.007440000000000],MKRBEAR[0.000009250000000],SUSHIBEAR[0.000529800000000],SUSHIBULL[0.041835355000000],SXPBEAR[0.001260400000000],SXPBULL[0.003003462000000],TOMOBULL[0.007540000000000],USD[0.041569742532350],USDT[0.000000096806135],VETBEAR[0.000540800000000],VETBULL[0.000001000000000],USD[0.000000000000000],XRPBULL[0.000001000000000],XTZBULL[0.000097000000000] |
| 00197816 | AUDIO[34.200435790000000],DOGE[170.886099480000000],ETHBULL[0.000000022000000],GMT[13.534264300000000],GRT[79.377348960000000],KIN[1.000000000000000],LINA[1159.301529290000000],TRX[0.000002000000000],USD[0.096342462968454],USDT[0.028357533906213],XRP[28.591394620000000] |
| 00197817 | BEAR[0.030480000000000] |
| 00197818 | BALBULL[0.000000002000000],BNB[0.000000062048193],BULL[0.000000040000000],FTT[0.021427516365602],LINKBULL[0.000000050000000],SXPBULL[0.000000080000000],THETABEAR[0.000000010000000],USD[-1.693867411716537],USDT[2.096552374765000] |
| 00197819 | AAVE[0.000000080000000],ADABULL[0.000000034000000],ALTBEAR[0.000000003000000],ALTBULL[0.000000100000000],AUDIO[0.000000015000000],BCHBULL[0.000000170000000],BNBBULL[0.000034267730000],BTC[0.000000061200000],BULL[0.000000586185000],BULL[0.000000010000000],COMPBEAR[0.000000050000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000014000000],DOGEBULL[0.000000080000000],ETH[0.000007100000000],ETHBULL[0.000000361300000],FTT[0.000000275000000],KNCBEAR[0.000000000000000],LINKBULL[0.000000070000000],LTC[0.000000010000000],LTCBULL[0.000000100000000],SRM[0.645950951450497],SRM_LOCKED[2.453949890000000],SXPBEAR[0.000000045000000],SXPBULL[0.000000033901800],UNISWAPBULL[0.000000040000000],USD[4.728449341659124],USDT[0.000000009000000],XLMBULL[0.000000017500000],XTZBULL[0.000000030000000] |
| 00197820 | BTC[0.000052290000000],USD[0.008001860000000] |
| 00197821 | DOGEBULL[0.011646667827268],USD[26.385210707477276000],XRP[106.870000000000000],XRPBULL[0.000000024986748] |
| 00197822 | BTC[0.000000017402954],ETH[-0.000000010000000],ETHBULL[0.000002300000000],LINKBULL[0.000000070000000],SUSHIBULL[0.000000030000000],TRX[0.000001000000000],USD[0.006629156791820],USDT[0.000000090917078] |
| 00197823 | BNBBEAR[0.004700000000000],ETHBEAR[0.831882000000000],ETHBULL[0.004797000000000],FTT[99.981000000000000],USD[0.004554385038876],USDT[74.109500332000000] |
| 00197824 | ADABEAR[0.075880000000000],ADABULL[0.000051549000000],BNBBEAR[0.090080000000000],BULL[0.000069520000000],DOGEBEAR[0.001260500000000],ETHBEAR[0.335860000000000],ETHBULL[0.000263700000000],KNCBEAR[0.000087560000000],SXPBEAR[0.086000000000000],SXPBULL[0.000069900000000],USD[0.320165200300000],USDT[0.002394437000000] |
| 00197827 | ADABULL[0.020361240000000],BNBBEAR[0.293970340000000],DOGE[0.649888000000000],DOGEBULL[0.160399825000000],EOSBEAR[3799.352162010000000],EOSBULL[0.703964570000000],ETHBEAR[169886.950000000000000],ETHBULL[0.082258637500000],TRX[0.000003000000000],TRXBULL[0.003862050000000],USD[0.000000013014975],USDT[4.790232607773119],XRPBULL[8.634585100000000] |
| 00197830 | USD[-284.759435401540000],USDT[419.580000125681335] |
| 00197832 | BEAR[23.097920760000000] |
| 00197833 | EOSBULL[0.002807090000000],USDT[0.002971724000000] |
| 00197837 | ETHBEAR[44.000000000000000],USD[0.000000003568184],USDT[0.114098528187968] |
| 00197838 | 1INCH[0.000000092837300],AMC[0.000000006773530],APHA[0.000000011648000],BAO[793007.930000000000000],BNT[0.000000024725800],BTC[0.000000461992152],BVOL[0.000000020000000],CBSE[0.000000047929201],CGC[0.000000012519600],COIN[-0.000000010133597],ETH[0.000000018461890],FTT[1000.141674481515064],GME[0.000000020000000],GMEPRE[-0.000000446294],GRT[0.000000079661500],LTC[16350.086333365503694],LUNA2[0.126756900000000],LUNA2_LOCKED[46.963432050000000],MKBL[0.000000000000000],NFT[294079483743869964],OMG[0.000000042217300],SHIB[46820074.000000000000000],SRM[39.867731400000000],SRM_LOCKED[543.191822200000000],SUSHI[0.000001967533200],TLRY[0.000000055465100],UNI[0.000000059530800],USD[661.322979857452611],USDT[0.000000662138810],YFI[0.000325264193600],USD[2.013693000000000],DRK[0.000000000000000] |
| 00197839 | EOSBULL[0.007530000000000],USDT[0.018466000000000] |
| 00197840 | ETH[0.000028320000000],ETHBEAR[97493.920114060000000],ETHW[0.000283220000000],USD[0.029179920700000],USDT[0.214255002525000] |
| 00197841 | ETHBEAR[0.099000000000000] |
| 00197845 | EOSBULL[0.001110500000000],USDT[0.000000016500000] |
| 00197846 | ETHBEAR[0.082041300000000],USDT[0.000081805000000] |
| 00197847 | ANC[100.000000000000000],BEAR[108394.800000000000000],BULL[0.000000072000000],DOGE[0.566538590000000],DOGEBEAR[1767328272.500000000000000],DOGEBULL[0.000008050000000],ETHBEAR[39258.000000000000000],LUNA2[0.389207895800000],LUNA2_LOCKED[84750.838738000000000],MATICBEAR[2917956000.000000000000000],SHIB[99460.000000000000000],SUSHIBULL[0.102143896230092],USDT[0.377162420756034],USTC[500.000000000000000],WRX[0.356100000000000],XRPBEAR[9815.000000000000000] |
| 00197848 | ADABULL[0.000000020000000],BVOL[0.000000073000000],USD[0.940390198878690] |
| 00197849 | ETHBEAR[0.002471000000000],ETHBULL[0.000064800000000],USD[0.077936255000000],USDT[0.048955000000000] |
| 00197851 | ADABEAR[2998.050000000000000],ETH[0.000000020000000],USD[0.425502224911749],USDT[0.000000060000000] |
| 00197852 | BNB[-0.000000228568],BUSD[86260.000000000000000],FTT[0.013948500000000],USD[0.000000001849632],SRM[6.960898460000000],SRM_LOCKED[74.465907701978849],TRX[0.000040000000000],USD[0.072269070197849],USDT[0.004390005026821] |
| 00197853 | ALGOBULL[33571.773100000000000],EOSBULL[0.299983000000000],LINKBEAR[2.147820000000000],SXPBULL[0.036977884400000],USD[0.035909438050810],USDT[0.000000040000000] |
| 00197854 | BULL[0.000000372500000],ETH[0.000000000000000],USD[0.140366204686934],USDT[0.000000011449701 |
| 00197855 | BTC[0.000453400000000],ETHBULL[0.000050520000000],USDT[0.000000050000000] |
| 00197856 | ADABEAR[39852.000000000000000],ALTBEAR[2.391050000000000],ALTBULL[0.000051542500000],BAO[942.682700000000000],BCHBEAR[15.400550000000000],BEAR[875.946860460000000],BNBBEAR[89340.800000000000000],BNBBULL[0.000237912950000],BSVBEAR[529.370000000000000],BULL[0.007612410000000],BULL[0.00974120000000000],ETH[0.005983000000000],COMPBEAR[905.000000000000000],DEFIBULL[0.005040000000000],DOGEBEAR[2021][0.000029743500000],ETCBULL[0.000298612500000],ETH[0.006499250000000],ETHBULL[0.006699551049690000],LINKBULL[0.068840000000000],LTCBEAR[39.312800000000000],LTCBULL[0.000477450000000],LUNA2[0.000002625462561],LUNA2_LOCKED[0.000001261793],LUNC[0.051710000000000],MATIC[0.102695140000000],MATICBEAR[2021][0.085967500000000],REEF[8.428700000000000],SOL[0.009827100000000],USD[2.350850931853290],USDT[0.011220956175000],VETBEAR[38.728000000000000],XRP[0.833405000000000],XRPBEAR[3423.450000000000000],XRPBULL[0.688472000000000] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197857 | AAVE[0.00000000071957760],BALBULL[0.00000003250000000],BEARSHIT[0.000000005500000000],BTC[0.00000002093834],BULL[0.0000000896000000],ETH[0.000000034500000000],FTT[0.000000029810000000],LINK[0.000000082559604],LTC[0.00000002041160],MATIC[0.000000000032500000000],I 592163841,SOL[0.000000007977281,SRM[0.000000003111050],USDI414.193592817683223],USDT[0.000000027500000],XAUTBULL[0.000000004000000],XTZBULL[0.0000000032500000] |
| 00197858 | BEAR[0.005482200000000],BULL[0.000056796000000],ETHBEAR[0.088352050000000],ETHBULL[0.001143100000000],USD[1.360000000000000],USDT[0.0006254043500000] |
| 00197860 | BEAR[0.00100000000000],ETH[0.00000000000000],USD[5.404243350000000] |
| 00197861 | ADABULL[0.000004565000000],BCHBULL[0.0088000000000000],BEAR[62.893410000000000],BNBBULL[0.0000020000000000],BTC[0.000000000440000],BULL[0.239959460000000],EOSBULL[25708.288896000000000],ETHBULL[0.000088660000000],FTT[1.999700000000000],LINKBULL[48.745496704000000],LTCBULL[0.007200000000000000],PORCHA 7892420000000000],SUSHI[10.998836000000000],USD[0.24863607280059431,USDT[0.931959380388908],VETBULL[0.000934000000000],XRPBULL[5791.002213600000000],XTZBULL[1125.321687870000000] |
| 00197862 | BEAR[0.006773260000000] |
| 00197863 | EOSBEAR[0.250000000000000],EOSBULL[0.000511220000000],USD[0.4005327770000000] |
| 00197865 | BTC[0.000000000000],USD[9.516640160000000] |
| 00197866 | ETHBEAR[3031.298140000000000],USD[50.0000000000000],USDT[0.092022000000000] |
| 00197867 | ADABEAR[996150.000000000000000],ALGOBEAR[36192.000000000000000],ALGOBULL[45.280000000000000],ASDBEAR[73120.000000000000000],ATOMBEAR[0.028897000000000],BEAR[41.183690000000000],BNB[0.000000095145761],BNBBEAR[93320.000000000000000],BTC[0.000013797025200],BULL[0.000007812000000], DOGEBEAR[129988041.000000000000000],ETH[0.000000047236065],ETHBULL[0.000002541000000],LINKBEAR[1189819.801000000000000],LINKBULL[0.000008954000000],LTC[0.00000000816306],SUSHIBEAR[8166.000000000000000],SXPBEAR[317.946040000000000],SXPBULL[0.000005574000000],THETABEAR[7978.00000000],I 00000000000,USD[0.001620794103403],USDT[0.003725429071565],XRP[0.0016372070278963],XRPBULL[0.0079360000000000] |
| 00197868 | DEFIBULL[0.000477800000000],ETH[0.701000006400000],ETHBULL[0.000059554000000],FTT[156.868620000000000],LINKBULL[0.008291940000000],SOL[6.725635036000000],SUSHIBULL[84.209440200000000],USD[0.000001629252256],USDT[0.003055830000000] |
| 00197869 | ETHBEAR[3.072230270000000],USD[0.014325995241614] |
| 00197870 | EOSBULL[0.009243880000000],USD[3.587400000000000] |
| 00197871 | BEAR[0.016168140000000],EOSBULL[205.248265350000000],ETHBEAR[0.675985000000000],ETHBULL[0.000454865000000],USD[8.410000000000000],USDT[0.068031924850000],XRP[0.890000000000000] |
| 00197873 | USDT[0.007704250000000] |
| 00197874 | USDT[0.00000037199060] |
| 00197875 | ADABEAR[305477104.218863770000000],ALGOBEAR[311042470.104000000000000],ALGOBULL[8480243.972000000000000],ATOMBEAR[499.905000000000000],BEAR[3.768000000000000],BNBBEAR[6039471.748000000000000],DOGEBEAR[992033947.730700000000000],EOSBEAR[135231.100000000000000],EOSBULL[50416.0 099960000000],ETCBEAR[99810.000000000000000],ETHBEAR[2009014.307587000000000],LINKBEAR[1398593.644990000000000],LTC[0.003586700000000],MATICBEAR[4729337177.425809130000000],SUSHIBEAR[1512712.530000000000000],SUSHIBULL[3.182283.531500000000000],SXPBEAR[15796.998000000000000], THETABEAR[99982999.620000000000000],TRX[0.000000005684367],TRXBEAR[329937.300000000000000],USD[0.0496533063699246],USDT[0.045099056843670],XLMBEAR[0.626023480000000],XRPBEAR[525289.1.760900000000000],XRPBULL[12757.693851430000000] |
| 00197876 | BULL[0.000000077500000],DOGEBULL[0.024756107100000],ETHBULL[0.000000040000000],FTT[0.0528790079245718],PAXGBULL[0.000000075000000],USD[0.133737233050000],USDT[0.000000004000000] |
| 00197879 | ETHBEAR[9.001939550000000000],USD[0.000000000000] |
| 00197880 | BULL[0.000000072500000],ETHBULL[0.000000009500000],LINKBULL[0.000000003000000],USD[0.085191993403130],USDT[0.000000007856159] |
| 00197882 | ADABULL[0.000000015000000],ASD[1051.094060000000000],BTC[0.00000029577072],DOGEBULL[0.000000002000000],FTT[0.000117589598589],MCNBULL[0.000000008000000],LTC[0.000000036848411],LUA[0.026780000000000],LUNA[0.013359220180000],LUNA2_LOCKED[0.003117151375000],USD[0.0308248442278 SDT[0.000000002679183],VETBULL[0.000000008000000],XLMBULL[0.000000000000] |
| 00197883 | ATLAS[4.321672880701400],BCHA[0.003687190000000],ETH[0.000000010762000],FTT[0.000000004888500],NFT [3380876754388948111(1),NFT [457005603681865178](1),NFT [463368984535572316](1),NFT [490952425508239076](1),NFT [5332103047749030711],SOL[0.000000019745500],TRX[0.000000083078611],USD[0.000001264012953],USDT[0.000000005224538] |
| 00197884 | ADABULL[0.000000015000000],ASDBULL[0.013274000000000],BALBULL[0.000000080000000],BCHBEAR[0.0000000500000],BTC[0.000000064571155],BULL[0.000001411000000],DOGEBULL[3.268910939000000],DRGNBULL[0.000000005000000],ETCBULL[0.000000050000000],ETHBULL[0.000000005000000],FTT[0.20842 768679224991,GRTBULL[0.00000003000000],KNCBULL[0.000000050000000],LINKBULL[0.000000297500000],MATICBULL[0.000000004500000],OKBBULL[0.000000025000000],SOL[0.000000005000000],SUSHIBEAR[0.000000010000000],TOMOBEAR2021[0.000000010000000],TRXBEAR[969600.000000000000000],UNISWAPBEA R1.000000000000000],USD[0.66994245349650721,USDT[0.000000364477221,VETBULL[0.000000045000000],XRPBEAR[0.000000045000000000],XTZBULL[0.00000005000000],ZAR[0.000000004246626] |
| 00197886 | ADABULL[0.000090340000000],ALGOBULL[32.350000000000000],BNBBULL[0.000000652400000],DOGEBULL[0.000000027000000],ETHBULL[0.00006247400000],FTT[0.0197281002222362],SUSHIBULL[0.057100000000000],SXPBULL[22.836864000000000],THETABULL[0.000702733000000],TOMOBULL[0.05537000000000],TRX BULL[0.053900000000000],USD[0.017506943100000],USDT[0.000000007000000],XLMBULL[0.000000020000000],XRPBULL[0.050580305000000] |
| 00197887 | BTC[0.00006112000000],BULL[0.000060000000000],ETHBULL[0.000719290000000],SXP[0.000000100000000],TOMOBULL[0.045890000000000],USD[0.007266245000000],XTZBULL[0.000021340000000] |
| 00197888 | ATLAS[9.478000032632000],BNB[0.000000087450032],REEF[2.644200128934892S],SPELL[1699.694000000000000],USD[0.052993649500000],USDT[0.000000034008225] |
| 00197889 | USD[27.340273863950585D],USDT[0.000000000000] |
| 00197890 | USD[25.142184105000000],USDT[0.0007517577040000] |
| 00197891 | ATOMBULL[0.000000009000000],BTC[0.000000550000000],BULL[0.000007223000000],EOSBULL[0.126292500000000],ETHBULL[0.000000065000000],FTT[0.057340552590519],LINKBULL[0.000350077500000],LTCBULL[0.006595200000000],SUSHIBULL[0.000000014000000],SXPBULL[0.015215700000000],THETABULL[0.00000 0085000000],TRXBULL[0.013274000000000],USD[57.348464719364597],USDT[0.000000047700348,VETBULL[0.05630260550000],XLMBULL[0.009564000000000],XRP[0.582000000000000],XRPBULL[0.099884000000000],XTZBULL[1.005730990000000] |
| 00197893 | BOBA[57.896020000000000],FTT[0.378698380000000],GODS[75.092220000000000],IMX[15.297300000000000],LUNA2_LOCKED[11.210630730000000],PROM[1.559526000000000],STARS[3.599559872000000],TRX[1.094280000000000],USD[1.3380623360644552],US DT[0.003889012444000] |
| 00197895 | ETHBEAR[8.740000000000000],ETHBULL[0.000070250000000],USD[0.059243162323150],XRPBEAR[0.070740000000000],XRPBULL[4.472395000000000] |
| 00197896 | BEAR[0.005780000000000],BTC[0.000095650000000],EOSBULL[0.004128000000000],ETHBEAR[0.036816900000000],MATICBEAR[0.758800000000000],TOMOBEAR[15008.554500000000000],USD[76.769840923800000],USDT[0.006048900000000] |
| 00197897 | BEAR[30.000000000000000],BULL[0.000005576400000],DOGEBEAR2021[0.000250510000000],DOGEBULL[0.018358016200000],ETHBULL[0.000061000000000],USD[0.005457623014250],XRPBULL[0.000989300000000] |
| 00197898 | BULL[0.000000009000000],USD[0.984899029369015],USDT[0.000000042835759],XRP[0.973400000000000] |
| 00197899 | COMP[0.000024550000000],SXPBULL[0.000000050000000],USD[0.000993419057004] |
| 00197900 | MATICBEAR[0.419690000000000],USD[0.000000169556389],USDT[0.000000004000000] |
| 00197901 | BEAR[950.000000000000000],ETHBULL[0.000000056000000],FTT[0.145090637397826D],LINKBEAR[9.095700000000000],TONCOIN[13.560000000000000],USD[0.140918836800000],USDT[0.000000007446272D] |
| 00197902 | ASDBULL[534.200000000000000],BULL[7.998382100000000],ETHBULL[131.850264661000000],FTT[0.005358674170570D],TRX[0.000813000000000],USD[-1687.419900056767553],USDT[2039.475819890130139D] |
| 00197904 | ETHBEAR[767.854400000000000],ETHBULL[0.000068000000000],USD[0.263695203750000] |
| 00197905 | EOSBULL[133.671656100000000],ETHBEAR[1160.020960000000000],USD[0.063346460000000],USDT[0.041845954000000],XRPBULL[0.000796970000000] |
| 00197906 | AVAX[0.000000063783228],BTC[0.040049250000000],CHZ[0.000000100000000],ETH[0.000000022274862],FTT[0.544673765315521S],USD[-119.238693894107258A],USDT[0.174684080246667] |
| 00197907 | ETHBEAR[80.549510000000000],MATICBULL[0.005520000000000],TRXBULL[0.025310000000000],USD[0.012783498611131S] |
| 00197909 | ALGOBEAR[0.296700000000000],BULL[0.000000000090000],FTT[0.062824883074332],LINKBEAR[4.572000000000000],LINKBULL[0.000000009000000],TRX[0.000001000000000],USD[68.584450436552858],USDT[-3.045378901494404],XAUTBULL[0.000000040000000] |
| 00197910 | ADABEAR[0.096651000000000],BCHBULL[0.004537500000000],BNBBEAR[0.009965300000000],EOSBULL[1286129.347152000000000],SXPBEAR[0.051198000000000],TRX[0.000000000090000],USD[0.101096921529467],USDT[0.051940603292957],XRPBULL[27035.029209175000000] |
| 00197911 | ADABULL[0.000000009000000],BNBBULL[0.000000013000000],BULL[0.000000123000000],ETH[0.00017703000000],ETHBEAR[8998000.000000000000000],ETHBULL[0.770882941000000],FTT[30.334952765670443],TRX[0.000964000000000],USD[0.1041718274244638],USDT[0.000000002000000] |
| 00197913 | ATOMBULL[11364.450839850000000],AVAX[0.012342303132053],BULL[0.000000005091206],DOGEBULL[0.000000005000000],EOSBULL[59.574130190000000],ETCBULL[65843735.000000000000000],FTT[0.00000005000000],LINKBULL[0.329375000000000],SUS HIBEAR[108808.234000000000000],SUSHIBULL[5938871.400000000000000],SXPBULL[39.309736140000000],USD[3.615370791141758],USDT[0.000000013389764],XRPBEAR[0.000000001000000],XTZBULL[17275.726490000000000] |
| 00197914 | BULL[0.000000007000000],PAXGBULL[0.000000002000000],TRXBEAR[0.98450000000000000],USD[0.000000097268],USDTBULL[0.000000002000000] |
| 00197915 | ADABULL[0.000000001786274],ALGOBULL[0.000000036578622],AMPL[0.000000005919137B],ASD[0.000000001852482],ATLBULL[0.00000003084807],CHZ[0.000000005775550],EOSBEAR[0.000000085567964],EOSBULL[15037.755130655141474],FTT[0.000000009159839],KNCBULL[0.00000000000000], 00414750],MATICBULL[0.000000005764331],SHIB[0.000000013464954],SOL[0.000000056167143],TOMOBULL[0.000000009871344],USD[7.234400000000000],USDT[0.000000098127134],VETBULL[0.000000026157083],XRPBEAR[0.000000001700000],XRPBULL[0.000000051977140] |
| 00197919 | ADABULL[0.000000711000000],BEAR[0.084950000000000],COIN[0.000000002000000],ETHBULL[0.002028500000000],USD[0.084333148000000],USDT[0.000000000000] |
| 00197920 | BTC[0.000015830000000],COIN[0.000000005000000],DOGEBULL[0.000000076490000],ETH[0.000000075000000],ETHBULL[0.000000078895000],FTT[0.780262928732161Z],LTC[0.000000005947700],LUA[1793.531775005000000],SLV[0.000000050000000],TOMOBULL[0.000000050000000],USD[- 8.446082804437924],USDT[0.000918121498500],XTZBULL[0.000000027000000] |
| 00197922 | USD[1.244253510258150] |
| 00197923 | BULL[0.000000005200000],FTT[0.674214300598982D],TONCOIN[2.599740000000000],USD[0.0000000068639647],USDT[0.000000000000] |
| 00197924 | BCHBULL[3.297805500000000],EOSBULL[170.886285000000000],ETHBULL[0.000002210000000],HTBULL[0.028281180500000],SUSHIBULL[1047.802747500000000],SXPBULL[0.233844390000000],TRX[0.000002000000000],TRXBULL[1.319122200000000],USD[0.556635839191830],USDT[0.000000002610662] |
| 00197925 | BEAR[0.057160000000000],BTC[0.00036910000000],DOGE[5.000000000000000],DOGEBEAR[1234.509164000000000],ETHBULL[156.929959320000000],TRUMPFEBWIN[1712.153700000000000],TRX[0.001573000000000],USD[40.215872407000000],USDT[0.004550000000000],XRPBULL[107.446314800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00197926 | 1INCH[0.0000000042000000],BEAR[93.6553536300000000],BULL[0.0000000087750000],EOSBULL[0.0000000088000000],ETH[0.0000000050000000],ETHBEAR[980.9651726465023836],ETHBULL[0.0000092947188392],FTT[0.0962095000000000],KNCBULL[0.0000000010000000],USD[0.0000000092726414],USDT[0.0000000063830540],ZECBULL[0.0000000066000000] |
| 00197927 | USD[0.0664743315393552] |
| 00197928 | BEAR[95.5548800000000000],ETH[0.0053177800000000],ETHBEAR[0.0882332200000000],ETHW[0.0053177800000000],USD[0.0018560000000000] |
| 00197929 | ETH[0.0012806200000000],ETHBULL[0.0003076100000000],ETHW[0.0012806200000000],USD[0.0003953769000000] |
| 00197930 | BNBBULL[0.0000000050000000],BULL[0.0000000048000000],DEFIBEAR[0.0000000050000000],ETHBULL[0.0000000065000000],USD[23.7326326172757940],USDT[0.0000000002250000] |
| 00197932 | FTT[0.0007724960905848],USD[0.0299890967986992] |
| 00197933 | BTC[0.0000142200000000],USD[-0.1343766495817676],USDT[0.0000000050000000] |
| 00197934 | ADABULL[0.0000000014000000],COMPBULL[0.0000000069500000],KNCBEAR[0.0000000080000000],LINKBULL[0.0000000070000000],LUNA2_LOCKED[3.3146284270000000],MKRBEAR[0.0000000080000000],SXPBULL[0.0000000087800000],USD[0.0713946175740806],USDT[0.0000000155614712] |
| 00197935 | ADABULL[0.0000007437000000],USD[0.0682016007639492],USDT[0.0000000030000000],XTZBULL[0.0000000040000000] |
| 00197936 | ETH[0.0000000100000000],ETHBULL[0.0000000050000000],FTT[0.0000000048736000],LUNA2[0.0080567762910000],LUNA2_LOCKED[0.0187991446800000],LUNC[1754.3800000000000000],USD[0.0060810361256469],USDC[3155.5900000000000000],USDT[0.0000000044238864] |
| 00197937 | BNBBULL[0.0000000020000000],BULL[0.0000000042000000],ETHBULL[0.0000000050000000],TONCOIN[2.1000000000000000],USD[66.6973674277120062],USDT[0.0000000016456226] |
| 00197938 | ADABULL[102.1228655015000000],AKRO[760.9836600000000000],ALEPH[33.0000000000000000],ALGOBULL[176559324.8673000000000000],ALTBULL[45.8480000000000000],APE[4.6992822000000000],ASDBULL[140013.0171791200000000],ATLAS[1159.9886000000000000],ATOMBULL[3018610.2230360000000000],AUDIO[84.9422850000000000],AURY[1.0000000000000000],BAL[3.7273890000000000],BALBULL[360688.3445726000000000],BAO[20000.0000000000000000],BCHBULL[1841313.4508480500000000],BNBBEAR[555229.5000000000000000],BNBBULL[7.8071411966900000],BOBA[27.7000000000000000],BSVBULL[63254047.6657840000000000],BULL[1.5157942679200000],BULLSHIT[71.0329937300000000],COMPBULL[1751315.2184586570000000],CQT[10.0000000000000000],CREAM[0.0599580000000000],DEFIBULL[723.1079794800000000],DMG[144.8016129000000000],DMGBULL[339.7691400000000000],DOGEBEAR2021[0.0000008800000000],DOGEBULL[1231.9233133480000000],DRGNBULL[117.3094363000000000],DYDX[12.4979630000000000],EOSBULL[38418587.4763240000000000],ETCBULL[3482.1409654810000000],ETHBULL[16.5317129328000000],EXCHBULL[0.0040000000000000],FIDA[2.0000000000000000],FTT[21.8854939000000000],GALA[10.0000000000000000],GRTBULL[7178431.8780594000000000],HGET[7.4986000000000000],HTBULL[33.3451522470000000],HXRO[20.0000000000000000],KNCBULL[43567.0935852000000000],LEOBULL[0.0222000000000000],LINKBULL[117893.8856000099000000],LOOKS[10.0000000000000000],LTCBULL[274208.1990616000000000],MAPS[32.0000000000000000],MATH[11.0000000000000000],MATICBULL[300282.4772978000000000],MER[38.0000000000000000],MIDBULL[5.2479908800000000],MKRBULL[310.3046868200000000],MNGO[30.0000000000000000],MTA[4.9985000000000000],OKBBULL[4.3860000000000000],ORBS[70.0000000000000000],OXY[8.0000000000000000],POLIS[1.1000000000000000],PORT[7.1000000000000000],PRIVBULL[0.1810000000000000],PSY[87.0000000000000000],PTU[5.0000000000000000],SLRS[41.0000000000000000],SOL[10.0912100000000000],SRM[7.0000000000000000],STEP[13.6973970000000000],SUSHIBULL[67800444.7541790000000000],SXPBULL[48611546.0869933780000000],THETABULL[29440.7540602049000000],TOMOBULL[35510224.6604850000000000],TRXBULL[1915.6428694000000000],TULIP[0.6000000000000000],UBXT[1056.0000000000000000],UNI[2.9979000000000000],UNISWAPBULL[55.1000000000000000],USD[0.0087946107407216],USDT[2.1788624181300000],VETBULL[159134.0178656800000000],XLMBULL[6020.9050497215000000],XRPBULL[1765885.3503625000000000],XTZBULL[580394.9454002000000000],ZECBULL[56411.0574804900000000] |
| 00197939 | AMPL[0.0000000005262412],BNBBULL[0.0000000085000000],ETCBULL[0.0000000050000000],ETHBULL[0.0000000010000000],LINKBULL[0.0000000059000000],THETABEAR[0.9274236200000000],USD[0.0000000096942354],USDT[0.0000000098299948],XRPBEAR[0.0000000050000000],XTZBULL[0.0000000080000000] |
| 00197940 | ADABEAR[0.0000000019544551],ADABULL[5.9925382643196693],ALGOBULL[0.0000000091681300],BNB[0.0000000050000000],BNBBULL[0.0000000016603300],DOGEBEAR[3069022393.9845507215167960],DOGEBULL[119.1637541819592781],EOSBULL[0.0000000035001136],ETH[0.0000000064749800],ETHBULL[0.0000000018427000],FTT[0.0000000035367920],MATICBULL[0.0000000012736500],SUSHIBULL[0.0000000095688222],TRX[0.0000000001289568],TRXBULL[0.0000000077777754],USD[0.0232417655020908],USDT[0.0000000243644691],VETBULL[0.0000000060000000],XRPBULL[32258.0442358413026376] |
| 00197943 | ALGOBEAR[0.0786000000000000],ATOMBEAR[0.0399400000000000],BSVBULL[0.0571800000000000],BTC[0.0000687300000000],DMGBULL[0.0002146000000000],EOSBULL[0.0036510700000000],ETHBULL[0.0000049900000000],EUR[-36.7815539893618254],LTCBULL[0.0063100000000000],MATICBEAR[0.3234000000000000],TOMOBULL[0.0899500000000000],TRX[0.0008050000000000],TRXBEAR[0.0189900000000000],USD[-164.7857209645519860],USDT[17982.6627149347968469] |
| 00197944 | ADABEAR[0.0900841050000000],ADABULL[0.0000781462200000],ALGOBEAR[0.0811930000000000],ALGOBULL[72.5163000000000000],BCH[0.0003544150000000],BCHBULL[0.0029129500000000],BEAR[4.5733600000000000],BNB[0.0098005000000000],BULL[0.0000005090000000],COMP[0.0000818800000000],DOGEBEAR[457.5501090100000000],DOGEBULL[0.0000072098500000],EOSBEAR[0.0004287000000000],EOSBULL[0.7060074000000000],ETCBULL[0.0000092500000000],ETH[0.0009258950000000],ETHBEAR[0.0061860000000000],ETHBULL[0.0000095250000000],ETHW[0.0009258950000000],GRTBULL[0.0838500000000000],LINKBEAR[0.5145500000000000],LINKBULL[0.0000079600000000],LTC[0.0068870500000000],LTCBEAR[0.0064922500000000],LTCBULL[0.0007983000000000],MATICBEAR[0.1464500000000000],MATICBULL[0.0033340000000000],SUSHIBEAR[97.0471081500000000],SUSHIBULL[2.9922800000000000],SXP[0.0718705000000000],SXPBEAR[0.0027740900000000],SXPBULL[6.8477210377500000],TRX[0.1657960000000000],TRXBEAR[0.8246294500000000],TRXBULL[0.0025679000000000],TRXHALF[0.0000064185000000],UNISWAPBULL[0.0000074315000000],USD[0.5825749135230288],USDT[0.0000000074488000],XLMBEAR[0.0008892000000000],XLMBULL[0.0069035145000000],XRPBEAR[8.3158213000000000],XRPBULL[0.0208766500000000],XTZBEAR[0.0459139000000000],XTZBULL[0.0005144040000000],ZECBULL[0.0000506665000000] |
| 00197946 | BEAR[0.0473320000000000],EOSBEAR[0.0700000000000000],EOSBULL[0.0054770500000000],ETHBEAR[17149.6676790000000000],ETHBULL[0.0000742715000000],USD[0.0005000000000000],USDT[2.4796529065000000] |
| 00197949 | SXPBULL[0.0000000021000000],USD[5.0000000085031266] |
| 00197950 | DOGEBEAR[989.6000000000000000],DOGEBULL[0.0000091020000000],EOSBULL[0.0043094000000000],ETHBEAR[0.2307000000000000],ETHBULL[0.0000074660000000],LINKBEAR[9.8280000000000000],LINKBULL[0.0000024420000000],SUSHIBEAR[0.2927900000000000],TRX[0.0000040000000000],USD[0.0000000120165382],USDT[0.0000000041112679],XTZBULL[0.0000859800000000] |
| 00197953 | ALGOBEAR[0.0903100000000000],ALGOBULL[5.2851500000000000],ETHBEAR[0.0525511000000000],LTC[0.0010475900000000],USD[0.0028202078500000],USDT[0.0067321000000000] |
| 00197954 | AMPL[0.0000000012158558],ATLAS[1980.0000000000000000],BTC[0.0000403320127492],EOSBULL[1668.8211150000000000],ETH[0.0004551700000000],ETHW[0.0004551740108463],TRX[0.0011170000000000],USD[0.0000880378937525],USDT[605.9691737510579726],XRPBULL[1345.9581445000000000] |
| 00197955 | USD[0.0000000150156126],USDT[0.0000000073505720] |
| 00197956 | BNBBULL[0.0003175600000000],USD[280.5384503182252838] |
| 00197957 | ADABULL[0.0706940419250000],ALGOBULL[9989517.2817100000000000],ATOMBULL[1.7252603500000000],BEAR[775.7350000000000000],BNBBULL[0.0000973440000000],BTC[0.0000556900000000],BULL[0.0000120929600000],DMGBULL[2000.0000000000000000],DOGE[5.0000000000000000],DOGEBEAR[2191309222.3300000000000000],DOGEBEAR2021[119.1000000000000000],DRGNBULL[0.0009800000000000],EOSBULL[9661.0450000000000000],ETH[0.0000000076961776],ETHBEAR[292.0611138000000000],ETHBULL[0.0000646488500000],FTT[25.0825625000000000],GRTBULL[0.0023550065000000],LEOBEAR[15.0000750000000000],LINKBULL[0.1162362453000000],LTCBULL[0.7387144500000000],LUNA2[5.1083053730000000],LUNA2_LOCKED[11.9193792000000000],MATICBEAR2021[113780.0000000000000000],MATICBULL[0.0336147500000000],SUSHIBULL[10504.0740085000000000],THETABULL[0.0000600000000000],TLRY[350.0005000000000000],TOMOBEAR2021[50.0000000000000000],TRX[0.1576200000000000],UNISWAPBEAR[2000.0500000000000000],USD[911.4127521582810000],USDT[1044.2640870070000000],VETBULL[0.4255680000000000],XLMBULL[0.0005650000000000],XTZBULL[93.0854855500000000] |
| 00197958 | ADABULL[0.0000000097000000],ASD[0.0000000068354700],ATOMBULL[0.0000000087000000],BCHBULL[0.0000000070000000],BNBBULL[0.0000000042000000],BRZ[0.0000000085477890],BSVBULL[0.0000000087753500],BTC[0.0000050208079500],BULL[0.0000000087000000],DOGE[0.0000000014440000],DOGEBULL[0.0000000043950000],ETHBULL[0.0000000050000000],FIDA[0.0014908392640000],FIDA_LOCKED[0.0876175000000000],FTT[0.0008012861233332],JST[0.0000000009686540],LEO[0.0000000051591700],LINKBULL[0.0000000085450000],LTC[0.0000000067476357],LUNA2[1.8398786050000000],LUNA2_LOCKED[4.2930500790000000],MIDBULL[0.0000000079000000],RAY[0.0000000042276505],RSR[0.0000000088073800],SNX[0.0000000001920000],SRM[0.0006880915790290],SRM_LOCKED[0.0917278900000000],TRX[0.0000000027480630],TRYB[0.0000000013758158],USD[353.6573709170707811],USDT[0.0000000091613481],VETBULL[0.0000000085200000],XRP[0.0000000090780000],XRPBULL[0.0000000050000000],XTZBULL[0.0000000031500000] |
| 00197959 | USD[10.9970127800000000] |
| 00197961 | USD[15.0000000000000000],USDT[15.0000000000000000] |
| 00197963 | BCHBULL[0.0029980500000000],BSVBULL[0.3251050000000000],DOGEBEAR2021[0.0000024522000000],EOSBULL[0.0786500000000000],ETHBULL[0.0000536000000000],MATICBULL[0.0057084000000000],SUSHIBULL[0.5390450000000000],SXPBEAR[3383.1000000000000000],SXPBULL[0.0059105050000000],TOMOBULL[0.5493000000000000],TRX[0.0000790000000000],TRXBULL[242.2554143500000000],USD[0.0103675033340266],USDT[0.0000000135714770],XRPBEAR[7036.3000000000000000],XRPBULL[103349012.2190902300000000] |
| 00197967 | USD[0.5748599515677536],USDT[0.0000000080399420] |
| 00197969 | ALGOBEAR[81573713.3435422500000000],ALGOBULL[112799325.9327536100000000],BULL[0.0000000068500000],FTT[0.0010269413701518],GRTBEAR[0.0000000018841986],LINKBEAR[130436935.1776798551200000],LINKBULL[0.0000000089500000],UNISWAPBULL[0.0000000030000000],USD[8.0167375348913274],USDT[0.0000000030382265] |
| 00197971 | TRUMPFEBWIN[836.4141000000000000],UBXT[0.7220000000000000],USD[0.2390281740000000],USDT[0.0000000099000000] |
| 00197973 | ADABULL[0.0000000028000000],BNB[0.2048955000000000],BULL[0.0000000040000000],ETHBULL[0.0000000080000000],SHIB[6895170.0000000000000000],SUSHIBULL[18191.8190000000000000],SXPBULL[57.2985380000000000],USD[0.1631053250129304],USDT[0.0000000016816788] |
| 00197977 | BULL[0.0000000028000000],FTT[0.0000000005327772],LINKBULL[0.0000000090000000],SXPBEAR[0.0000000080000000],SXPBULL[0.0000000037000000],THETABEAR[0.0000000020000000],USD[0.0000026994201412],USDT[0.0000000078236226] |
| 00197978 | ETHBEAR[0.0407380000000000],ETHBULL[0.0004920000000000],USD[0.0296329440156000] |
| 00197980 | EUR[0.0009178085155419],TRX[0.0008540000000000],USD[0.1878863323962554],USDT[842.6164215164786646] |
| 00197982 | BNBBULL[0.0000678300000000],BTC[0.0000025700000000],BULL[0.0000069500000000],EOSBULL[0.0200000000000000],ETHBULL[0.0000162800000000],LINKBULL[0.0000724400000000],USD[0.0000000088000000],USDT[0.0050770460000000] |
| 00197983 | ALGOBULL[389.7270000000000000],BSVBULL[174.5400000000000000],EOSBULL[0.0063440000000000],TRYB[1.3000000000000000],USD[0.0019801453000000],USDT[1.6779963000000000],XRPBULL[1.4779073000000000] |
| 00197986 | AKRO[0.4670235800000000],AMPL[0.0310224738228157],BTC[0.0000046502278000],BULL[0.0000001130590000],ETH[0.0000000030000000],FTT[0.2544240315094599],USD[829.3918559253455709000000000] |
| 00197987 | ADABULL[0.0000000020500000],ATOMBULL[0.0000000090000000],BNBBULL[0.0000000065462500],BTC[3.0002297651649500],BULL[0.0000000086698000],BVOL[0.0000000081300000],CBSE[0.0000000025000000],COIN[-0.0000000005720000],DOGEBULL[0.0000000030360000],EOSBULL[0.0000000030000000],ETH[7.8492875000000000],ETHBULL[0.0000000027900000],FTT[0.1294728007708140],LINKBULL[0.0000000025400000],MATICBULL[0.0000000050000000],SOL[0.0000000050000000],SRM[30.7409320900000000],SRM_LOCKED[127.2013335500000000],THETABULL[0.0000000057750000],TRX[0.0000030000000000],USD[0.0000000058034649],USDT[10.5528534019123283],XRPBULL[0.0000000015000000],XTZBULL[0.0000000077600000] |
| 00197988 | BNB[0.0000000051810927],BULL[0.0000000080000000],DMG[0.0000000091000000],DOGE[0.0245000000000000],FB[0.0000000064800000],FTT[0.0651310073631575],GME[0.0000000300000000],GMEPRE[-0.0000000015092457],LUA[0.0000000084600000],MAPS[0.0000000088607572],NOK[0.0000000092218238],OKB[0.0000000033520700],PERP[0.0000000080000000],TRX[0.0000020000000000],USD[-0.0035219355811948],USDT[2.8587551255130596] |
| 00197989 | ADAHEDGE[0.0067300000000000],EOSBEAR[0.0042520000000000],EOSBULL[0.0002397600000000],ETHBEAR[0.0200500000000000],THETABEAR[527.5000000000000000],USD[0.6332466550000000],USDT[0.0055030045000000] |
| 00197990 | BEAR[0.0090000000000000],DOGE[5.0000000000000000],EOSBULL[0.0078865000000000],ETH[0.0000000100000000],ETHBEAR[0.0090000000000000],ETHBULL[0.0007508400000000],ETHW[3.0000000000000000],PERP[0.0694659200000000],SLP[3919.2160000000000000],TOMO[0.0608400000000000],USD[0.1261759289729704],USDT[0.0000000065000000],XRPBULL[0.0091361000000000] |
| 00197991 | ADABULL[0.0000000015500000],BNB[0.0000000090063000],BTC[0.0000000035000000],ETHBULL[0.0000000000500000],LINKBULL[0.0000000047000000],LUNA2_LOCKED[45.6395258000000000],SUSHIBEAR[0.0000000045000000],SUSHIBULL[0.0000000031000000],SXPBULL[6510.9658342550950000],UNISWAPBULL[0.0000000070000000],USD[0.0000011736597439],USDT[0.0000000047915899],XRPBULL[0.0000000050000000] |
| 00197993 | FTT[0.0000000050000000],NFT (297252526287963123)[1],NFT (352697644691568036)[1],NFT (374116901262515820)[1],NFT (439802891183607696)[1],NFT (471599111476744188)[1],NFT (483938623054474733)[1],NFT (542167106471492774)[1],OXY[0.6315727500000000],SOL[0.0098573658251305],SOS[57563.0000000000000000],TRX[0.0000040000000000],USD[5.9170005900074115],USDT[0.0000000070298243] |
| 00197994 | EOSBULL[2222346.9400000000000000],ETHBULL[0.0000560500000000],GRTBULL[300.1097900000000000],LINKBEAR[48.5500000000000000],LINKBULL[68669.4485605000000000],LUNA2[0.0000000405139596],LUNA2_LOCKED[0.0000000945325724],LUNC[0.0088220000000000],MATICBULL[799.5100000000000000],SUSHIBULL[251331400.0000000000000000],TRX[0.0000730000000000],USD[0.4765145008245682],USDT[0.0000000124889112],VETBULL[17888.7893000000000000] |
| 00197996 | USD[0.0106993072270588],USDT[0.0000000070987800] |
| 00197998 | USD[0.0234526400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198000 | ETHBULL[0.000097094000000],LINK[-0.0167755336073505],USD[5.0000000000000000],USDT[3.932965896252056 1],XRPBULL[0.0005000000000000] |
| 00198001 | FTT[0.000298937823540],SUSHIBULL[0.00000000500000000],TRX[0.0000280000000000],USDT[0.000000007904 7310] |
| 00198002 | USD[0.0097057371850200],USDT[0.0000000014205000] |
| 00198003 | ADABULL[0.0001774076000000],DOGEBEAR[0806857923.00000000000000000000],DOGEBULL[0.0372800000000000 00000],EOSBULL[402.8000000000000000000],ETHBULL[0.0000000080000000],FTT[0.0000000005895800],LINKBEAR[8510400.000000000000000],LINKBULL[0.7944000075000000],LTCBEAR[18.9800000000000000],LTCBULL[7.44600000 00000000],USD[0.0083065883326344],USDT[0.0000000001793191],XRPBULL[46.42000000000000000] |
| 00198004 | BEAR[0.0687479800000000],USD[0.0875268000000000] |
| 00198005 | ADABEAR[1166100545.27643220000000000],ADABULL[0.0000000068200000],ALGOBULL[18293004.2660000000000 00000],ASD[359.1724984832000000],BEAR[5973928.9978850000000000],BEARSHIT[927675360.00000000000000000],BNB[1.8076147451000000],BNBBULL[0.9927877497450000],BTC[0.0379395886337785],BULL[1.7199809953871000],BULL SHIT[145.8086065428818708],CHZ[400.000000000000000000],COMP[2.00000000000000000],COMPBULL[197.553001433684765 0],CUSDTBEAR[0.00893000000000000],DEFIBULL[0.0000009645000],DOGE[0.00000000001340000],DOGEBEAR[202 1[122.690000000000000000],DOGEBULL[0.0000000056073740],DRGNBULL[0.0000007890000],EN J500.684125000000000],EOSBULL[0.0000000000006256200],ETH[0.10400000960000],FTT[25.5855597379790964],GALA[400.00000000 00000000],MX[50.000000000000000],KSHIB[5240.047928500000000],LINK[52.8019690700000000],LINKBEAR[18348368.4369050000000000],LINKBULL[38000.000000005055000],LTCBEAR[0.000000025000000],LUNA2_LOCKED[16.8996154800000000],LUNC[0.000000283125200],MANA[200.0000000000000],MX[50.000000000000000],MATICBEAR2021[708000.000000000000000],RAY[50.9735127600000000],SAND[120.000000000000000],SRM[81.1254391707000000],SRM_LOCKED[1.8116763000000000],SUSHI[30.8132924362671340],SUSHIBULL[102198892.8918300000000000],THETABEAR[83810.0000000000000000],THETABULL[0.0000024425000000],TOMOBULL[0.0000000500000000],TRX[8549430.000000000000000],UNI[62.1534267890000000],USDT[0.0011395340685448932],USDTBEAR[0.1447400000000000],VETBULL[0.000000125200000],XRPT750.5811177334398974],XRPBEAR370040290.0000000000000000],XRPBULL[0.00000004318880 01],YFI[0.0100000000000000] |
| 00198006 | BCHBULL[0.0061400000000000],BEAR[9.2917140000000000],BSVBULL[0.0780600000000000],EOSBULL[0.0094520000000000],ETHBEAR[0.2878800000000000],ETHBULL[0.0001081300000000],TRX[0.0000049889000000],USD[0.003535000000000],USD[0.0025627285490171],USDT[0.0000611250000000] |
| 00198007 | ETHBEAR[0.0031154100000000],USD[0.0000001125000000] |
| 00198008 | ALGOBULL[45.6800000000000000],BTC[1.1287980472997500],ETH[0.0000006800000000],EUR[2503.9146648343335688],MATIC[0.9208962000000000],NFT[5435001412350957501],TRX[0.0017660000000000],USD[0.0419647146138457],USDT[0.0031229672236722] |
| 00198012 | BULL[0.0000000010000000],FTT[0.0000000235332074],LUNA2[0.0367560625200000],LUNA2_LOCKED[0.0857641458900000],LUNC[8003.7100000000000000],TRX[0.0000150000000000],USD[85.6362894575241118000000000],USDT[0.0000001349723 81] |
| 00198013 | ATLAS[2.7855240000000000],BNBBEAR[94.36 7975986600000000],BTC[0.00000000197727332],BTT[962200.000000000000000],CRO[9.4530000000000000],DAWN[0.0415000000000000],DENT[14.6200000000000000],DOGEBEAR[5740.00000000000000],EOSBEAR[557.6603932200000000],EOSBULL[274.9156580000000000],FTT[12.010310162340976100],GRTBEAR[0.5648000000000000],GT[0.07933000000000000],JST[110.0000000000000000],LEJ[0.00000010000000],MAPS[0.808000000000000000],MATICBEAR[769876.999999999800000000],MATICBEAR2021[0.0462200000000000],MNGO[0.0720000000000000],REEF[5.5210000000000000],SXPBEAR[54560.00000000000000000000],TRX[0.0000000000000000],USD[380.0686863696073046],USDT[0.0000001113753431],XLMBULL[0.680385070000000000],XRPBULL[351.7216598500000000],ZECBULL[0.0763600000000000] |
| 00198014 | BTC[0.000000007320240],BULL[0.0000000015000000],COMPBULL[0.0000000250000000],CRV[0.0000001000000000],DAL[0.0000000068600000],ETH[6.000000003005000],EUR[0.00000159442346],FTT[6.000131942505683],MKR[0.0000000100000000],PAXG[0.0000001000000000],SNX[0.0000000100000000],SRM[0.5193860000000000],SRM_LOCKED[2.6166567000000000],SXPBULL[0.0000069000000000],UNISWAPBULL[0.0000001000000000],USD[0.0000000661055387],USDT[0.0000000087437110] |
| 00198016 | DOGEBULL[10000.8043597500000000],FTT[0.000000670174957 9],LUNA2_LOCKED[2.1431097800000000],USD[112.4052258020640315],USDT[0.0000000111745553],XLMBULL[9998.0800000000000000] |
| 00198017 | BTC[0.0000045900000000],USD[0.0001218696937719],USDT[1.4594872900352500] |
| 00198020 | ADABULL[9.0092000000000000],APT[42.0000000000000000],BEAR[92.3700000000000000],BNB[0.0000000042336167],DOGEBULL[15.9968000000000000],ETCBULL[99.9980000000000000],ETHBULL[77984.400000000000000],ETHBULL[18.1450834914000000],FTT[0.9980000000000016923818],KNCBEAR[999.8000000000000000],LINKBEAR[879864.0000000000000000000],LINKBULL[14029.2038956600000000],LUNA2[0.0000000014000000],LUNA2_LOCKED[0.1954622230000000],MATICBEAR2021[2.2194800000000000],MATICBULL[9.9882722000000000],MKRBEAR[8000.1300000000000000],SOL[0.0000000085943384],SUSHIBULL[100000.094960000000000000],THETABULL[4.9900000000000000],USD[0.3236176614622062],USDT[2.2202018810979670],VETBEAR[10095.9800000000000000],VETBULL[39.9998764000000000],XLMBULL[509.8960000000000000],XRPBEAR[100019996.0000000000000000],ZECBULL[3.0292370000000000] |
| 00198021 | BEAR[41.2821494000000000],USD[0.0554576207500000] |
| 00198022 | ADABULL[3.3757737000000000],BULL[0.0500000000000000],ATOMBULL[38.6800997000000000],BNB[0.0000000084946300],BNBBEAR[34000.000000000000000000],BULL[0.0000995000000000],COMPBULL[9.5961800000000000],DMGBULL[0.8922000000000000],DOGEBEAR[889 37700.00000000000000],DOGEBULL[0.0030435394000000],DRGNBEAR[8280.0000000000000000],EOSBEAR[249.6180000000000000],ERTBULL[0.0693400000000000],HTBEAR[800.0000000000000000],KNCBEAR[55.0000000000000000],KSCI[83.1200000000000000],LINKBULL[0.1089707700000000],LTCBEAR[70.0000000000000000],LTCBULL[1.0900000000000000],TOBEAR[887215500.000000000000000000],MATICBEAR[241741800.0000000000000000],MATICBULL[0.5181000000000000],MBSD[91780000.0000000000000000],MKRBEAR[8511.4000000000000000],SHIB[9820.0000000000000000],SUSHIBULL[426.1450000000000000],SXPBULL[8.0118192000000000],THETABEAR[3602.000000000000000000],TOMOBULL[833063094400000.000000000000],TOMOBEAR[877955270.0000000000000000],TRX[64.00000006224200413],TRXBEAR[0.0004304000000000],USD[0.0591821788784],USDT[0.0000000084917234],XRPBEAR[2249.000000000000000],XRPBULL[82.6232100000000000],XTZBULL[8.362820000000000],ZECBULL[810.0000000000000000] |
| 00198024 | ALGOBULL[35.7000000000000000],ATOMBULL[0.0043790000000000],BCHBULL[0.0608600000000000],BTC[0.0002236000000000],DOT[0.0064600000000000],EOSBULL[0.0189500000000000],ETHBEAR[0.0159760000000000],GAL[47.8200000000000000],GMT[185.0000000000000000],MX[0.0519200000000000],LUNA2[0.0039438616790000],LUNA2_LOCKED[0.0092343918000000],LUNC[858.7841840000000000],MATIC[9.9100000000000000],MATICBULL[0.0036100000000000],TONCOIN[0.0525000000000000],TRX[0.0000010592115160],USDT[0.0000001055421516],XRPBULL[0.0084700000000000] |
| 00198025 | ETHBEAR[340.0000000000000000],ETHBULL[0.0550512900000000],USD[0.1732945899994296],USDT[0.0000000500000000] |
| 00198026 | BCH[0.0002657100000000],BCHA[0.0002657100000000],PAXG[0.1081858000000000],USDT[0.1419406450000000] |
| 00198027 | ROOK[6.4946781650000000],USD[4.7961104985500000],USDT[98.7624673265000000] |
| 00198029 | ETHBULL[0.0000045900000000],ETHBEAR[0.0044955900000000],USD[0.1017544500000000] |
| 00198030 | BNB[0.0014018400000000],FTT[0.0000000044893338],KNC[0.0751240000000000],USD[0.3617356799091623],USDT[0.0956981434553840] |
| 00198032 | ETHBEAR[82100.5365657800000000],ETHBULL[0.1096260700000000],USD[0.0409480500000000],USDT[0.0000060000000000] |
| 00198033 | BSVBEAR[8.8000000000000000],BSVBULL[0.8817000000000000],EOSBULL[0.0031670000000000],USD[-0.1483018886680000],USDT[0.1830575249341932] |
| 00198036 | ALTBULL[0.0000988420000000],BEAR[75.5785000000000000],BULL[0.0000463941000000],ETHBULL[0.0000003450000],FTT[0.0318167929916226],USD[3.4458520403906580],USDT[0.0587732667734724],XRP[0.0000000052306910],XRPBULL[2290966.2113111850000000] |
| 00198038 | ADABEAR[0.0481500000000000],ATOMBEAR[0.0889030000000000],BTC[0.0001200911844 5],ETHBEAR[0.3371100000000000],FTT[0.0015188246024112],LINKBEAR[27.5105000000000000],SUSHIBEAR[53489336 7.2980152100000000],SXPBEAR[0.0956200000000000],TOMOBEAR[683.0700000000000000],TRX[0.0000000100000000],USD[0.0069072166906584],USDT[0.0000000053287091],VETBEAR[0.0000000000000000] |
| 00198040 | 1INCH[0.0000000500000000],APT[0.0000000078620547],BAO[7.0000000000000000],BNB[0.0000000019132935],BVOL[0.0000000000000000],COMP[0.0000000007000000],DAI[0.0000003160000],ETH[0.0000000202444445],GME[0.0000000200000000],GMEPRE[-0.0000000043590204],KNI[0.0000000500000000],UBXT[1.0000000000000000],USD[-0.0000043877526634],USDT[0.0007485826538423] |
| 00198042 | USD[1.2463830725000000] |
| 00198043 | BEAR[0.0598780000000000],BULL[0.0000000000000000],USD[0.0019706332000000],USDT[0.7657821840000000] |
| 00198049 | BEAR[19780.0442430000000000],FTT[0.9214482787439200],USD[0.0253663363285070] |
| 00198051 | BTC[0.0000077200000000],ETHBULL[0.0003169700000000],USD[0.0000000106341979],USDT[0.0265744400000000] |
| 00198052 | BEAR[0.0951000000000000],BULL[0.0000000000000000],COMPBULL[0.0000000060000000],LINKBULL[0.0000000600000000],USD[2.9796985072968519],USDT[0.0000000075000000] |
| 00198052 | EOSBULL[0.0095117000000000],ETHBEAR[0.0502356400000000],USDT[0.0000000020000000] |
| 00198053 | USD[0.0188618058454615],XRPBULL[0.0374740300000000] |
| 00198054 | ADABULL[0.0000000090000000],DOGE[20.0000000000000000],DOGEBULL[0.0000016000000000],TRX[0.0000160000000000],USD[835.5537363034564680],USDT[0.0055216781855515] |
| 00198056 | ADABEAR[0.0866400000000000],ADABULL[0.0000090780000000],ALGOBULL[29.0600000000000000],BCHBULL[0.0061700000000000],BEAR[52.1916640000000000],BULL[0.0000007050000000],EOSBEAR[2.1800000000000000],EOSBULL[8.7689000000000000],GRTBULL[0.0673600000000000],LTCBULL[0.0053300000000000],SUSHIBULL[0.0932100000000000],SXPBULL[8.2993763004400000],TRX[0.0000000000000000],USD[0.0953273844054577],USDT[0.0000007637460],XRPBULL[0.0958300000000000] |
| 00198058 | USD[0.8983098400000000] |
| 00198061 | ADABEAR[9500.0000000000000000],ALGOBEAR[8790.0000000000000000],ALGOBULL[9114.3000000000000000],ASDBEAR[99930.0000000000000000],BEAR[46.2100000000000000],BNBBEAR[96000.0000000000000000],BSVBULL[1.1840000000000000],ETHBEAR[9118.0000000000000000],GMT[0.0000010000000000],GST[0.0900007600000000],MKRBULL[7.9000000000000000],SUSHIBEAR[9400.0000000000000000],THETABEAR[98987.0000000000000000],TOMOBEAR[189867000.0000000000000000],TRXBEAR[8355.0000000000000000],USD[0.0897949341186587],USDT[-0.0000054808209],XRPBEAR[9368.0000000000000000] |
| 00198063 | ETHBEAR[39.9215292500000000] |
| 00198064 | USD[0.4260090000000000],USDT[0.1775000000000000],XRPBULL[323.6352600000000000] |
| 00198065 | BTC[0.0000507398500000],FTT[0.0249644452044996],USD[0.0000000483211 21],USDT[0.7702155342205600] |
| 00198066 | BTC[0.0000081600000000],USD[2.7039103200000000],USDT[0.0000000000000000] |
| 00198070 | BULL[0.0000009080000000],BULL[0.0000000070000000],BVOL[0.0005891000000000],DAI[0.0000000036996925],USD[100.9160642691813754],USDT[0.0029455606867964] |
| 00198071 | BCHBULL[0.0022730000000000],BULL[0.0000891000000000],ETHBEAR[0.0087060000000000],LINKBEAR[0.2597300000000000],LINKBULL[0.0000049400000000],LTCBULL[0.0596000000000000],USD[0.0295172000000000],USDT[0.0147860000000000] |
| 00198073 | ADABEAR[0.0037580000000000],ADABULL[32.3889039400000000],ALGOBEAR[0.0813100000000000],BALBEAR[1.6608677600000000],BEAR[7.2800000000000000],BTC[0.0000043080000000],DOGEBULL[0.0000093200000000],ETHBEAR[218.0000000000000000],ETHBULL[0.0000763600000000],LINKBEAR[0.0174100000000000],LUNA2[0.0826288000000000],LUNA2_LOCKED[0.0654074538000000],LUNC[8103.3600000000000000],MAPS[0.4297000000000000],MKRBEAR[0.0003147883000000],OXY[0.8364000000000000],SHIB[9464000000.0000000000000000],SUSHIBEAR[54935.003000000000000000],SUSHIBULL[6504766.0489400000000000],XPBEAR[0.0694780000000000],THETABEAR[0.0003320000000000],USD[0.2079053862970242],USDT[0.0000007880000000],XRPBULL[0.0970800000000000] |
| 00198074 | ADABEAR[197861400.0059440000000000],ALGOBULL[27.8000000000000000],ATOMBULL[0.0008740000000000],BEAR[0.1058600000000000],BCHBEAR[0.0062300000000000],EOSBULL[0.3919800000000000],ETH[0.0000000210000000],LINKBEAR[4.4506970000000000],MATICBEAR[5.2910000000000000],MATICBULL[0.0003478500000000],STEP[0.0000000000000000],SUSHIBULL[304.0869000000000000],TOMOBULL[0.0064270000000000],TRXBULL[0.0068500000000000],USD[0.0472926944645698],USDT[0.0000000051562916],XRPBULL[0.0023670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198075 | AAVE[0.000230000000000],ADABULL[0.000049600000000],APE[0.091240000000000],ASDBULL[0.102475000000000],AVAX[0.098480000000000],BCH[0.000986119266000],BCHBULL[0.000578000000000],BNB[0.000000057259648],BNBBULL[0.000097360000000],BTC[0.000000007477909],BULL[0.000081320000000],CHZ[9.4700000000000],CRO[120.000000000000],DOGE[0.943500000000000],DOGEBULL[0.000095424400000],DOT[0.087520000000000],DYDX[0.020840000000000],ETHBULL[0.000035680000000],LINKBULL[0.000063960000000],LUNA2[10.769265700000000],LUNC[0.000000092777200],MATIC[9.834000000000000],SAND[0.295400000000000],SHIB[7540.00000000000],SLP[7.156000000000000],SOL[0.004390000000000],SUSHIBULL[39992000.000000000000],SXPBULL[0.003316800000000],TRX[38.0000940000000],USD[2156.748097199626339300000000],XRPBULL[0.002100000000000] |
| 00198077 | ADABULL[0.0000119460000000],ATOMBULL[5.467000000000000],BEAR[40.345390000000000],BEAR[0.453900000000000],BTC[0.000005788926000],BVOL[0.000084740000000],CONV[8.456000000000000],DMG[39.992000000000000],EOSBULL[88.253226000000000],ETHBEAR[190.616880000000000],ETHBULL[310.869040026000000],ETH[0.016000000000000],FTT[89.894980000000000],LINKBULL[0.060048348000000],LTCBULL[40.087092000000000],LUNA2[1.864264363000000],LUNA2_LOCKED[4.349950180000000],LUNC[405947.490000000000000],NFT[460330355045444846](1),NFT[459433863387332111](1),TOMCOIN[310.300000000000000],TRX[0.0000400000000],TRXBULL[0.030400000000000],USD[0.190399190077504],USDT[0.000000004176126],WAXL[131.00000000000000],XRPBULL[182.836186000000000],XTZBULL[1.230815380000000] |
| 00198079 | USD[399.688817000000000],USD[0.000000005893079] |
| 00198080 | BEAR[23600.889000000000000],BTC[0.000384400000000],BULL[0.000937812400000],USD[0.060022820000000] |
| 00198082 | BEAR[80.000000000000000],ETHBEAR[0.648740000000000],FTT[0.000006050000000],USD[0.024469845000000],XRPBULL[5.795940000000000] |
| 00198084 | ADABULL[0.000000006730000],AKRO[38795.628210000000000],ALGOBULL[50086529000.00000000],BNB[0.000000100000000],BNBBULL[2.049805059000000],BTC[0.000000044393006],BULL[0.000000018000000],DOGEBULL[5.243038248260000],ETCBULL[0.000000500000000],ETHBULL[0.000000012500000],FTT[1.200000000000000],GRTBEAR[0.000000000000000],MASK[29.000000000000000],ROOK[0.000000000000000],SUSHIBULL[40973400.000000000000000],SXPBULL[576153.756621650000000],TOMOBULL[131391370.000000000000000],UNISWAPBULL[0.990338857694513],USD[72.983953861974173],VETBULL[0.000000000000000],XLMBULL[0.000000085000000],XRPBULL[88470.190558053000000],XTZBULL[0.000000050000000] |
| 00198085 | 1INCH[9.999240000000000],ADABEAR[0.053370500000000],ALGOBULL[2738.740117137000000],ASDBULL[0.333718325000000],ATOMBULL[0.009461550000000],BCHBULL[110.416134000000000],BEAR[99.998000000000000],BSVBULL[76.400000000000000],DMGBULL[46.990600000000000],DOGEBEAR[33082.387650000000000],EOS[0.000508000000000],LTCBULL[0.007584150000000],THBEAR[3999.240000000000000],GRTBULL[2.098650000000000],LTCBULL[0.032960000000000],SUSHIBEAR[996.770000000000000],SUSHIBULL[5.498955000000000],SXPBULL[12.928149246500000],THETABEAR[99933.500000000000000],TRXBULL[0.003810500000000],USD[0.079856205524872],USDT[0.000000036500000],XLMBULL[0.0000000030000000],XRPBULL[13.723679000000000],ZECBULL[0.017113455122884] |
| 00198089 | FTT[0.000000148960466],GRT[0.000000100000000],TRX[0.000600000000000],USD[100.000000000000000] |
| 00198091 | USDT[0.000000000968712276] |
| 00198092 | BEAR[0.087175000000000],BULL[0.000053659000000],ETHBEAR[0.073735160000000],ETHBULL[0.000891605000000],USD[0.794199534800000],USDT[0.247339519000000000] |
| 00198094 | USD[25.000000000000000] |
| 00198095 | BNBBULL[0.000000040000000],BTC[0.000000007459021],BULL[0.000000010000000],ETH[0.000000045512727],ETHBULL[0.000000050000000],EUR[0.000034142514551],FTT[0.000000029227800],GBP[0.000000079023954],LINKBULL[0.000000420000000],SXPBULL[0.000000042000000],USD[0.00] |
| 00198097 | USD[0.440672750000000] |
| 00198098 | BOBA[0.062456000000000],SLV[0.072336000000000],TRX[0.000003000000000],USD[540.745615604500000],USDT[0.000000000220782008] |
| 00198099 | BAO[990.380000000000000],BNBBULL[0.000056040300000],BULL[0.000007044000000],DENT[99.658000000000000],DOGEBULL[0.314000001825000],ETHBULL[0.000414205600000],KIN[9941.100000000000000],PUNDIX[0.098955000000000],TRX[0.999914000000000],USD[0.008957105503960],USDT[0.000000062992615] |
| 00198104 | ETH[0.001013018943236],USD[0.135337599229400] |
| 00198105 | ADABEAR[0.002500000000000],ADABULL[231.297983630000000],ALGOBEAR[25882420.000000000000000],ALGOBULL[10871065.248000000000000],ALTBEAR[90.720000000000000],ALTBULL[3.136925600000000],ASDBEAR[9520.000000000000000],ASDBULL[324.976777500000000],ATOMBULL[5996.449341000000000],AUD[0.000000000000000],BAL.BEAR[72.060000000000000],BALBULL[2624.497671000000000],BCHBEAR[91.880000000000000],BCHBULL[5816.929250000000000],BEAR[32.920000000000000],BEARSHIT[8784.380000000000000],BNBBEAR[731012.000000000000000],BNBBULL[3.866918800000000],BSVBEAR[961.600000000000000],BSVBULL[4963064.312300000000000],BULL[1.203956778400000],COMPBEAR[96.080000000000000],COMPBULL[710483.524960502000000],DEFIBEAR[99.7000000000000],DEFIBULL[0.135036400000000],DMGBEAR[0.006750000000000],DMGBULL[3.440806200000000],DOGEBULL[13467306.000000000000000],DOGEBEAR[13467306.000000000000000],GEBEAR[21](0.001272200000000),DOGEBULL[3.886875000000000],EOSBULL[1499857.479340000000000],ETCBEAR[92180.195650000000000],ETHBEAR[4640594.840000000000000],GEBEAR[21](0.001272200000000),HTBULL[344.964159180000000],KNCBULL[526.572200000000000],INKBEAR[92160.000000000000000],LINKBULL[19618.587147412000000000],LTCBEAR[99.3000000000000],LTCBULL[3521.642122000000000],MATICBEAR[2021.00000000000000],MATICBULL[14075.537445000000000],MKRBEAR[937.200000000000000],MKRBULL[0.000000000000000],OKBBULL[8.249358500000000],ORBS[12.493580000000000],SXPBEAR[95560.937623300000000],SXPBULL[2530.121981677600000],THETABEAR[1411314.000000000000000],THETABULL[12525.389854760000000],TOMOBEAR[135972800.084400000000000],TOMOBULL[992938.035191400000000],TRXBULL[402.806880000000000],UNISWAPBEAR[9624.000000000000000],UNISWAPBULL[0.743455928000000],USD[0.086730976407096],USDT[1.983800000000000],VETBEAR[973.200000000000000],VETBULL[714.7133798100000],XAUTBULL[0.000000000000000],XLMBEAR[0.094540000000000],XLMBULL[16.881281200000000],XRPBULL[1.689885330180000],ZECBULL[364.661280000000000] |
| 00198106 | AMPL[0.047942197366597],ATLAS[8.532000000000000],DOGEBULL[0.000001995000000],SXPBULL[0.045453600000000],SXPBEAR[0.040220000000000],SXPBULL[0.000000000000000],TOMOBULL[0.088800000000000],TRX[0.000003700000000],USD[0.000000975312237],USDT[132.162724314759758],XRP[0.976200000000000] |
| 00198108 | BTC[0.000113140009595],COMP[0.000004966000000],COMPBULL[0.000003525600000],DOGEBEAR[202](3520.754700000000000),ETH[0.000007876500000],ETHBEAR[0.007847000000000],ETHBULL[0.009930400000000],USD[0.583273932185319],USDT[0.002836218000000],XAUTBEAR[0.000000046000000] |
| 00198110 | BTC[0.046417083562500],TRX[0.000777000000000],USD[0.000266668234632],USDT[0.000000007537552] |
| 00198112 | AMPL[0.000000001630196],BULL[0.000000730000000],ETHBULL[0.000000685000000],LINKBULL[0.000000685000000],LUNC[0.000330000000000],USD[68.811187921847630],USDT[0.000000079500000],XRP[0.000000004859555] |
| 00198115 | ADABULL[0.000000004510000],BNB[0.000000003638560],BNBBEAR[0.004621600000000],BSVBULL[0.086362000000000],BTC[0.000000001571070],BULL[0.000013703000000],ETCBULL[0.000155980000000],ETCBULL[0.006764255000000],MATICBEAR[0.032503000000000],MATICBULL[0.031573500000000],THETABULL[0.000003500000000],TRX[0.000002000000000],USD[0.000290881502588],USDT[0.000090867945787],XTZBULL[0.000000000000000] |
| 00198116 | BTC[0.000000100000000],ETH[0.000325000000000],ETH[0.000000000000000],ETHW[0.000397502343850],FTT[0.000000004000000],KNCBULL[3.880000000000000],LUNA2_LOCKED[0.000002426000272],LUNC[0.002264000000000],SOL[0.000000103971440],LUNA2_LOCKED[0.000002426000272],SOL[0.000000103971440],TRX[0.003040000000000],USD[23.093128663800825],USDT[200.005433471605493] |
| 00198117 | BNBBEAR[0.0074550000000000],BULL[0.000767600000000],ETHBEAR[0.005784630000000],USD[0.000005056429906],USDT[1.000019100000000] |
| 00198118 | ALGOBULL[310.000000000000000],ASDBULL[200.000000000000000],BULL[0.000037440000000],CHR[0.544000000000000],DOGE[0.000000035781888],DOGEBULL[14.994000014548880],ENJ[0.000000031020000],EOSBULL[95.820000000000000],ETHBULL[0.000000056000000],EUR[0.000000025160960],FTT[0.027081739543657],GRTBULL[272.98221063526600],HNT[4.048830000000000],LOOK[50.7526000000000000],LTCBULL[2609.656000000000000],MKRBULL[0.000003965152],SOS[83679.587742587000000],TRXBULL[0.000000064000000],USD[0.624569691534569],USDT[0.000000222324910],XRPBEAR[91600.0000000000000],USD[0.000000000000000],XRPBULL[20115.976000000000000] |
| 00198119 | BEAR[9.042000000000000],ETHBEAR[88.360000000000000],LINKBEAR[218556.280000000000000],USD[0.014930114125000] |
| 00198121 | USD[0.495437737900000],USDT[0.005891000000000] |
| 00198122 | FTT[0.000000069333779],USD[0.000000106153888],USDT[287.552643340000000] |
| 00198123 | TOMOBEAR[10100.000000000000000],USD[0.000075754300978] |
| 00198125 | BTC[0.000000049473800],BULL[0.000000004537932],USDT[0.000000035752000] |
| 00198126 | USD[1.487710756647982],USDT[0.000000040000000] |
| 00198128 | BEAR[0.003945000000000],ETHBEAR[3.553221800000000],USDT[0.000000030000000] |
| 00198132 | BTC[0.000209272042123],BVOL[0.000029940000000],TRX[0.000003000000000],USD[50.151167142894082],USDT[0.000000011177481] |
| 00198136 | USDT[0.004558226500000] |
| 00198137 | EOSBULL[4.699060000000000],SXPBULL[0.000004800000000],USD[1.252229230436944],USDT[-1.010348211565328] |
| 00198138 | ALGOBEAR[0.008715600000000],ASDBEAR[0.004723700000000],BALBEAR[0.000716010000000],BSVBULL[0.099810000000000],LINKBEAR[0.070190000000000],SXPBEAR[0.000556340000000],USD[0.000000046000000],XRPBEAR[0.002588600000000] |
| 00198139 | BEAR[0.014836000000000],LUNA2[1.131936299000000],LUNA2_LOCKED[2.641846970000000],LUNC[246481.512196000000000],TOMOBEAR[0.097530000000000],USD[0.0000000191856026],USDT[0.044332381840800],XRP[0.413679000000000] |
| 00198140 | EOSBULL[0.008187900000000],USD[12.094632593361770] |
| 00198142 | BEAR[4807.236000000000000],BTC[0.000060000000000],LUNA2_LOCKED[0.000001596616791],LUNC[0.001490000000000],USD[936.013570186680000],USDT[1256.790937548013540],XRPBULL[0.000000000000000] |
| 00198146 | ALGOBULL[0.059900000000000],ATOMBULL[0.000484600000000],BALBULL[0.000023400000000],COMPBULL[0.000005470000000],KNCBULL[0.000000100000000],LINKBULL[0.000882780000000],LTC[0.000561400000000],SUSHIBEAR[0.000197400000000],SUSHIBULL[0.000896800000000],SXPBEAR[0.051960000000000],SXPBULL[0.000000000000000],UII[0.000037488000000],USD[0.011532951849301],USD[0.002919000000000] |
| 00198147 | AMPL[0.000000000097295],BNB[0.000000000791680],BNBBULL[0.000000000450000],BTC[0.000000000450000],BULL[0.000000030000000],FTT[0.000000012982524],LINKBULL[0.000000008500000],LUNA2[12.876366430000000],LUNA2_LOCKED[30.044850100000000],USD[0.044452252611890],USDT[0.000000011541341] |
| 00198148 | USD[0.504412000000000] |
| 00198149 | USD[0.000000050820000] |
| 00198150 | ADABEAR[470600.000000000000000],ADABULL[0.025557235500000],ALGOBEAR[0.679000000000000],ALGOBULL[0.171300000000000],AMPL[0.000000004622241],ATOMBEAR[6286.000408200000000],ATOMBULL[0.541300000000000],BALBEAR[0.000917610000000],BALBULL[0.001542500000000],BEAR[7.802220000000000],BNB[0.000000093647568],BTC[0.0000000001774],BULL[0.000065600000000],CLV[0.033850000000000],COMPBEAR[135.022510000000000],COMPBULL[0.053203000000000],DEFIBEAR[0.990870000000000],DMGBULL[1139.312599895000000],DOGEBEAR[0.250000000000000],DOGEBULL[0.000554600000000],EOSBULL[233.860000000000000],ETHBEAR[61.000000000000000],ETHBULL[0.005077650000000],GRTBEAR[0.000035640000000],GRTBULL[6.014960000000000],KNCBULL[0.000001884400000],KSHIB[1.064000000000000],LTCBULL[0.006413000000000],MATICBEAR[302.1100000000000],MATICBULL[85.619205000000000],MKRBULL[0.000061762000000],STEP[0.037900000000000],SUSHIBULL[34.440000000000000],SXPBEAR[0.05337250000000],SXPBULL[1.001005000000000],USD[0.000000000000000] |
| 00198153 | ADABULL[0.000000008920000],BNBBEAR[44982734.000000000000000],BNBBULL[0.000000207102000],BTC[0.000000097160000],DOGEBULL[0.000004100000],EOSBULL[165.671780000000000],ETH[0.0000000026000000],ETHBULL[0.000002620000],ETHW[1.307254222000000],FTT[0.000000000000000],30285233],BVOL[0.000000069200000],LINKBULL[0.000000030772384],USDT[0.000000834342000],XLMBULL[0.000000080000000] |
| 00198154 | USD[0.751726113174745212],USDT[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198155 | USD[0.016160302879246001,USDT[0.0000000000960000] |
| 00198156 | FTT[0.035413097816482501,USD[0.0352028264250000],USDT[0.0000000012500000],XRPBULL[11412.215366000000000] |
| 00198157 | ALGOBULL[237551.922850000000000],ETHBULL[0.000000005000000],USDT[1.301082100171393],USDT[0.000000001680715] |
| 00198158 | USD[8.318587294967474],USDT[0.584771106802060] |
| 00198161 | BUSD[277.595344380000000] |
| 00198162 | BNBBEAR[0.054820000000000],BTC[0.000000094400000],ETCBULL[0.000262200000000],ETHBEAR[0.011990000000000],TRXBEAR[0.576100000000000],USD[0.000000169813104],USDT[0.000000003412712],XRPBEAR[0.000307460000000],XRPBULL[0.007476000000000] |
| 00198163 | ADABULL[0.000000020000000],AURY[19.000000000000000],BNBBEAR[43900.000000000000000],BTC[21.276453662520000],BULL[0.005576080000000],BVOL[0.000100000000000],DOGEBULL[0.000000007489000],ETCBULL[90.000000000000000],ETH[0.000000015000000],ETHBULL[0.030000009500000],ETHW[149.902100000000000],0000],FTT[0.012096607657145],P3[170.967510000000000],LTCBULL[0.000000000000000],LUNA2_LOCKED[13.417650880000000],PRISM[1320.000000000000000],SLRS[4844.096360000000000],STEP[270.600000000000000],TRU[491.000000000000000],TRUMPFEBWIN[20501.400000000000000],TRXI[0.000960000000000],USDI-6099.238809818186797000000000],USDT[2.532562140028994B],XAUTBULL[0.000000036500000],ZECBULL[700.000000012800000] |
| 00198164 | BVOL[0.025726220000000],USD[3.349522511076465] |
| 00198166 | ADABULL[-0.000000034000000],BNB[0.003098000000000],BNBBULL[-0.000000040000000],BTC[0.000238914940428],BULL[-0.000006098000000],COMPBULL[0.000609800000000],DOGEBULL[-0.000000003000000],ETH[0.000708280000000],ETHW[0.000708220000000],USD[3.051222976226301],USDT[0.000000041472185],VETBULL[0.000997800000000] |
| 00198167 | ETHBULL[0.000000000000000],USD[-0.000125248754404],USDT[0.000000013126904],XRP[0.032894230000000] |
| 00198168 | BEAR[384571.086091050000000],BNBBEAR[2299563.000000000000000],BULL[0.000000000000000],DOGEBEAR[2658943.600000000000000],ETHBEAR[103942118.0276922000000000],LINKBEAR[4356395089.398200000000000],LTCBEAR[1.630000000000000],OXY[0.986890000000000],TOMOBEAR[29980050.000000000000000],TRX[0.000160000000000],USD[0.000145165461300],USDT[0.284226985364304B],XLMBEAR[0.000129913550000],XRPBEAR[266996770.000000000000000],XTZBULL[0.000000004000000] |
| 00198169 | EOSBEAR[75.356189000000000],USDT[0.092556000000000] |
| 00198170 | BCHBULL[0.000000002700000],BULL[0.000000078000000],ETHBULL[0.000000002000000],KNCBULL[0.000000002000000],SUSHIBEAR[775.300000000000000],SUSHIBULL[0.000000093000000],SXPBULL[0.000000093000000],TRX[0.000033000000000],UNISWAPBULL[0.000000710000000],USD[0.000062046298867],USDT[0.000180212821624] |
| 00198172 | BTC[0.000067500000000],USD[-0.018731507241285],USDT[0.002872095827136] |
| 00198173 | ALGOBULL[89.040000000000000],BNBBULL[0.166633270000000],DOGEBULL[0.058164624000000],EOSBULL[0.938200000000000],FTT[0.098600000000000],KIN[89951.000000000000000],LINKBULL[0.000083183500000],LTCBULL[0.008711840000000],MATICBULL[0.003856000000000],SXP[0.081920000000000],SXPBULL[0.0006997000000000],USD[0.000001014484B0],USDT[0.000000030501581],XLMBULL[0.000012956000000],XRPBULL[0.074880000000000],XTZBULL[0.000779800000000] |
| 00198174 | ETHBEAR[0.530000000000000],USDT[0.130945186743890000] |
| 00198175 | USD[-0.002758619832712],USDT[0.713061021403740] |
| 00198176 | ATOMBULL[0.153944100000000],MATICBEAR[0.077380000000000],TOMOBULL[0.005531000000000],USD[0.000000195778350],USDT[0.668453659000000] |
| 00198177 | BEAR[101.051466450000000],ETHBEAR[0.049439300000000],MATICBEAR[0.781342500000000],MATICBULL[0.015184350000000],USD[0.014977145840000],USDT[0.007189075650000] |
| 00198180 | ETHBEAR[5872.000000000000000],USD[3.997123360000000] |
| 00198181 | USD[0.066326082071060],USDT[0.022294869000000] |
| 00198184 | USD[0.007278971449136],USDT[0.000000008000000] |
| 00198186 | BTC[0.000000006027442],USDT[0.000000033184864],USDT[0.000023459671724B] |
| 00198187 | ADABULL[75.097931960000000],ALGOBULL[1892124.080000000000000],ASDBULL[2161.468480000000000],BNBBULL[15.080034200000000],BULL[5.068860475000000],BULLSHIT[26.883626000000000],DOGEBULL[771.119909820000000],EOSBULL[3956.586200000000000],ETH[0.000707200000000],ETHBULL[40.275073490000000],000],ETHW[24.167468940575870B],HTBULL[191.901592000000000],KNCBULL[0.083400000000000],LINKBULL[1003.599240000000000],MATICBULL[22451.324704000000000],SUSHIBULL[307948.380000000000000],SXPBULL[10008.000000000000000],THETABULL[200.761445200000000],TOMOBULL[154569.080000000000000],TRXI[0.000000000000000],TRXBULL[110221.699582000000000],USDI0.159459471568269B],USDT[0.000000003552759S],VETBULL[276.630340000000000],XRPBULL[50748.905294250000000],ZECBULL[999.800000000000000] |
| 00198188 | EOSBULL[0.003615950000000],USDT[0.009668850000000] |
| 00198189 | USD[0.000000650000000],BULL[0.000000018000000],USD[0.000000107819768],USDT[0.000000042862360] |
| 00198190 | BEAR[0.010893090000000],ETHBEAR[44.509784620000000],USD[0.000000058748448] |
| 00198191 | EOSBULL[0.001690180000000],ETHBEAR[8.293500000000000],SRM[0.847800000000000],USD[0.847011173477341 0],USDT[0.000000025000000],XRPBULL[0.000953090000000] |
| 00198192 | BTC[0.000004640000000],HGET[0.038360000000000],TRX[0.000004000000000],USD[-0.003511209480517],USDT[0.000000048642021] |
| 00198193 | BNB[0.000062700000000],LUNA2[0.000093575055300],LUNA2_LOCKED[0.000218767746200],LUNC[20.415916000000000],MATIC[0.109630225420017],STARS[0.056440000000000],USD[0.007630986490900],USDT[0.079255650000000] |
| 00198194 | ALGOBULL[59.627000000000000],ETHBEAR[100.665375000000000],ETHBULL[0.000001485250000],USD[0.009669887450000],USDT[0.000000067000000] |
| 00198195 | BEAR[0.000000650000000],BULL[0.000200000000000],ETHW[0.002000000000000],USDT[10.003281810850000] |
| 00198197 | USD[0.000000513477386],XRP[2.656449030000000] |
| 00198200 | ADABEAR[2575455.560000000000000],ALGOBEAR[299.140000000000000],BALBEAR[141.971600000000000],BCHBEAR[7.299360000000000],BEAR[5193.490500000000000],BNBBEAR[150815.603500000000000],BSVBEAR[232.953400000000000],BSVBULL[0.958800000000000],DOGEBEAR[46990.600000000000000],EOSBEAR[6.698690000000000],ETHBEAR[82598.040000000000000],LINKBEAR[384698.470000000000000],LTCBEAR[15.189360000000000],MKRBEAR[5.996300000000000],SUSHIBEAR[31695.158000000000000],THETABEAR[668631.700000000000000],USD[0.092929792700000],USDT[0.005550315000000],XRPBEAR[79954.074460000000000],XRPBULL[0.004434000000000],XTZBEAR[147.970400000000000] |
| 00198203 | BEAR[89.832000000000000] |
| 00198204 | ETHBEAR[68.734040000000000],USD[0.003811909421600] |
| 00198205 | BNB[-0.000000006272892],BULL[0.000612000000000],FTT[0.000032291327287B],MATICBEAR[0.516000000000000],TOMOBEAR[0.975200000000000],TRX[0.000000004703146B],USD[0.000038432497832],USDT[0.000000081497674] |
| 00198206 | AAV[E0.000000008450178],ALTBULL[0.000000002000000],APE[0.000000003212344],ATLAS[0.000000053200000],AVAX[0.000000039231261],BAT[0.000000004975000],BTC[0.000185233865189],CONV[0.000000036000000],ETH[0.000018523365189],ETH[0.000462936200],ETHW[0.000643746365492],FTM[0.000000009580],000],FTT[0.000000037068398],GAL[A0.000000050000000],GMT[0.000000458453004],GODS[0.000000032200000],HNT[0.000000000200000],KSHIB[0.000000857000000],LINKBULL[6075.227939416007187B0],LUA[0.000000042300000],LUNA2[0.191526580 100000],LUNA2_LOCKED[0.446895335000000],LUNC[0.000000023656660],MANA[0.000000032775880],MATIC[0.000000578350000],SOL[0.000000088227360],TRX[0.000000080842000],WAVES[0.000000005630000],XRP[0.003912801313270] |
| 00198207 | ADABEAR[29693960.000000000000000],ADABULL[5.551011248920000],ALGOBEAR[199860.000000000000000],ALTBEAR[192.864900000000000],ALTBULL[3.011974000000000],ASDBEAR[29510.000000000000000],ASDBULL[3.963034500000000],ATOMBEAR[9775.640000000000000],ATOMBULL[1365.267225900000000],BALBEAR[298.960000000000000],BALBULL[2914.976508000000000],BCHBEAR[450.000000000000000],BCHBULL[124.356270721500000],BEAR[80.000000000000000],BEARSHIT[999.804259000000000],BNBBULL[0.517761295971033],BSVBULL[47265.484078000000000],BTC[0.000000025480600],000],ETHW[24.167468940575870B],BULLSHIT[9.999000000000000],COMPBEAR[40000.000000000000000],COMPBULL[1591.338371950000000],DEFIBEAR[25.162360000000000],DEFIBULL[25.497747840000000],DOGEBEAR[41240.193677.340000000000000],DOGEBULL[37.989000000000000],DRGNBULL[3.256680000000000],EOSBULL[338.771055031904000],ETCBEAR[1770194.530000000000000],ETCBULL[21.012736000000000],ETH[0.000000015198580],ETHBEAR[240000.000000000000000],ETHBULL[0.126498717150241 4],GRTBULL[893.713514900000000],HTBULL[7.842864088290184 0],KNCBEAR[333.767200000000000],KNCBULL[34.745539974320000],LINKBEAR[41439420.000000000000000],LINKBULL[17.447342219000000],LTCBEAR[240.000000000000000],LTCBULL[35.018449030000000],LUNA2[0.194598100000000],LUNC[88170.050884000000000],MATICBULL[2.524175221316475696],MKRBULL[0.811234000000000],OKBBEAR[33092.830000000000000],PRIVBEAR[0.037597700000000],PRIVBULL[191.936912800000000],SUSHIBEAR[29402.060000000000000],SXPBULL[26034.330670000000000],THETABEAR[191050.800000000000000],THETABULL[102.0488007200000000],TOMOBEAR[643144.164300000000000],TOMOBULL[39417.297265000000000],TRXBEAR[76946.100000000000000],TRXBULL[4.015666500000000],UNISWAPBULL[1.186955500000000],USD[0.000009475514981],USDT[0.000000025963120],VETBEAR[1549.190000000000000],VETBULL[225.460099000000000],XLMBULL[0.239046000000000],XRPBEAR[459880.000000000000000],XRPBULL[1271.510852025000000],XTZBEAR[246.949000000000000],XTZBULL[0.023.821155000000000],ZECBULL[1712.888164160000000] |
| 00198208 | BCH[0.000000009564000],BEAR[692881.000000000000000],ETHBEAR[85117281.365835600000000],LINKBEAR[1298726.712961624077220],TOMOBEAR[31068000.000000000],USD[0.054737821122268 2] |
| 00198209 | ETHBEAR[1121.245512780000000],USD[0.076743902080000],USDT[0.029056527000000] |
| 00198211 | BEAR[21760.587680000000000],BTC[0.500000000000000],BULL[0.000005588000000],ETHBULL[0.000763400000000],LINKBULL[0.000617800000000],TRXBEAR[0.008484000000000],USD[0.039133379700000],USDT[0.005191000000000] |
| 00198214 | BEAR[15.220000000000000],BTC[0.000600000000000],USD[44.406257015653400],USDT[0.065768654398943 0],XRP[271.000000000000000] |
| 00198215 | ETHBULL[0.080007940000000],USD[-1.999782195618500 0],USDT[2.997879914300000] |
| 00198216 | BULL[0.000076000000000],USD[-0.000000050000000] |
| 00198218 | USD[0.277108211264291 1],USDT[0.000000018482590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198219 | 1INCH[0.000000089964700],ALGOBEAR[10217846.000000000000000],ALGOBULL[56220903.540000000000000],ALTBEAR[27000.000000000000000],ASDBEAR[399786.000000000000000],ASDBULL[99.985538000000000000],ATOMBEAR[83389390.500000000000000],ATOMBULL[205421.724850000000000],BALBEAR[90000.000000000000000000],BULL[11060.716178000000000000],BCHBEAR[18321.169300000000000000],BCHBULL[86388.940064000000000000],BEAR[14239.175580000000000],BNB[1.227821912240730],BNBBULL[0.180078789000000000],BSVBEAR[11991.500000000000000],BSVBULL[20996.708200000000000000000],BULL[0.035272743800000],COMPBEAR[0.000000000000000000000],COMPBULL[110622.895065400000000],DMGBULL[59.958000000000000000],DOGEBEAR[14915144.44.49930000000000000],DOGEBEAR2021[0.051964692000000],DOGEBULL[19.152301669000000000],DRGNBEAR[22991.5000000000000000],DRGNBULL[7.768647820000000000],EOSBEAR[471518.470300000000000],EOSBULL[27732.11560000000000000],ETCBEAR[2436304.4.4860000000000000],ETCBULL[322.4300400000000000],ETHBEAR[14654.4.3.112000000000000],ETT[15.295731200000000],GMT[2.990240000000000000],GRTBEAR[10997.672000000000000000],GRTBULL[41500.517383400000000000],HTBEAR[199.9612000000000000000000],HTBULL[86.988624000000000000],KNCBEAR[90398.166000000000000000],KNCBULL[1365.917364200000000000000],LINKBULL[2646.822968000000000],LTCBEAR[2230.982000000000000000],LTCBULL[2646.822968000000000000000],MATICBULL[9892.154191000000000],OKBBEAR[1999612.000000000000000],OKBBULL[4.67987133600000000],RAY[32.153217752581456...],SUSHIBEAR[36332691200000000000000],SUSHIBULL[263137830.75742000000000000],SXPBEAR[189722840.0000000000000000],UNI[0.000034000000000000],TOMOBEAR[199945000.000000000000000],TOMOBULL[5877594.119388000000000000],TRXBEAR[15328428.300000000000000],TRXBULL[183.650452200000000],UBXT[0.000000000000000000000],USD[3.286716989598051000000000000],USDT[0.000535495000000000000],VETBEAR[50060000.000000000000000],XLMBEAR[23.985180000000000000],XLMBULL[671.391791240000000],XRP[0.000000039966000],XRPBEAR[53721.81.078860000000000],XRPBULL[118453.674040400000000000],XTZBEAR[501142.132000000000000000],XTZBULL[14195.36153100000000000],ZECBEAR[110.980400000000000000],ZECBULL[3111.852313194000000000],USDT[0.000000000000000] |
| 00198220 | ETHBULL[0.000000000000000],FTT[0.055983319007583.4],USD[0.009406500680109.6],USDT[0.0000000565672505] |
| 00198221 | EOSBEAR[0.000770000000000],EOSBULL[0.008816360000000],ETH[0.000338750000000],FTM[0.000338750000000000],USD[34.257802408500000],USDT[0.347153390000000] |
| 00198224 | BEAR[0.013247000000000],BULL[0.000042900000000],KNCBULL[0.000000805000000],MATICBEAR[0.876200000000000],TRX[0.534900000000000],TRXBULL[0.063200000000000],USDT[0.000000040000000] |
| 00198225 | ADABEAR[744504557.500000000000000],ADABULL[81.757226688000000],ADAHEDGE[3.576193000000000000],ALGOBULL[10227.800750000000000],ALTBEAR[313824.256500000000000],ALTBULL[0.340000000000000],ASDBEAR[2283840.750000000000000000],ASDBULL[0.200000000000000],ATOMBEAR[863725.240500000000000],ATOMBULL[89867.0000000000000000000],BALBEAR[1204275.625000000000000],BCHBEAR[30371.132920000000000000000],BEAR[83130.942925000000000000000],BNBBEAR[3366787.996.85000000000000],BNBBULL[5.306087220000000],BSVBEAR[523199.005500000000000000],BTC[0.000000504500000],BULL[3.965698712680000000],BULLSHIT[0.024410000000000000],CAT[1.683168320000000000],COMPBEAR[107128.1.2000000000000000],DEFIBEAR[154.231925000000000000],DOGEBEAR[6550637.6000000000000],DOGEBULL[296.40752052000000000],ETCBEAR[9729248.5.000000000000000],ETCBULL[12.617205730000000000000],ETHBEAR[434.536.3566300000000000000],ETHBULL[15.544.53859000000000],ETHHEDGE[9.993350000000000000],EXCHBEAR[10303.1438450000000000],GRTBEAR[1392.07365500000000000000],HEDGESHIT[9.298805000000000000],HTBEAR[707.529180000000000000],IBVOL[0.00809461350000000],KNCBEAR[8690.017293500000000000],KNCBULL[24995.2500000000000000],LEOBEAR[8.986719000000000000000],LINKBEAR[10917469.022825000000000000],LINKBULL[157.30624537000000000],LTCBEAR[1.0758448100000000000],LTCBULL[0.448204500000000000],MATICBEAR202[127403.782290000000000000],MATICHEDGE[49.696929550000000000],MKRBEAR[202999.098360000000000000],MKRBULL[2114.744621360000000000],OKBBEAR[41072.688500000000000000],PRIVBEAR[135.60975950000000000],PSGB[0.08514000000000000000],SUSHIBEAR[1872753.6.90000000000000000],SUSHIBULL[80680766.000000000000000],SXPBEAR[191013344.000000000000000],SXPBULL[136.197646524000000000000],THETABULL[6.009300000000000000],TOMOBEAR[42871216.905000000000000],TOMOBEAR202[13.789522720000000000],TOMOBULL[8.127918500000000000],TRX[0.000220000000000000],TRXBEAR[1812139.700000000000000],TRXBULL[13.905499850000000000],UNISWAPBEAR[2983.0171300000000000],UNISWAPBULL[4.990500000000000000],USD[0.014237562423484.0],USDT[0.423119109204790],VETBEAR[463.691440000000000000],XLMBEAR[40.453080800000000000],XLMBULL[2.596008665000000000],XRPBEAR[52337144.764500000000000000000],XRPBULL[3.752400000000000000],XTZBEAR[256169.533900000000000000000],ZECBEAR[2078.669243450000000000],ZECBULL[20.000000000000000],USDT[0.000000000000000] |
| 00198226 | ALTBULL[0.007356000000000],BEAR[0.011139700000000],BULL[0.000074372000000],DMGBULL[0.000086810000000],DRGNBEAR[0.000003000000000],MATICBULL[0.002721000000000],TRXBULL[0.004640000000000],USD[3.416205107400000],USDT[0.000000075000000],XRPBULL[0.00260800000000] |
| 00198227 | AGL[0.08611100000000000],BTC[0.000000600000000],ETH[0.000000033000000],LTCBULL[0.838080000000000000],LUNA2[0.000001289953095],LUNA2_LOCKED[0.000000300989053],LUNC[0.002808090000000000],MOB[0.270000000000000],SXPBULL[8817.642900000000000],TOMOBULL[1.808860000000000],USD[0.000003000000000],USD[0.000001529630043],USDT[0.000000096386450] |
| 00198229 | BEAR[0.020500000000000],BULL[0.000037960000000],EOSBULL[0.019986000000000000],USD[0.000253865756000000],USDT[0.000000040000000] |
| 00198232 | BEAR[0.001665370000000],BULL[0.000098976500000],USDT[0.000000270000000] |
| 00198233 | ADABULL[0.086614595000000],THETABULL[1.114149912000000],USD[1402.919707362430638.4],VETBULL[0.002443930000000] |
| 00198236 | ETHBEAR[0.000013940000000] |
| 00198237 | ADABULL[0.000000088000000],MATICBEAR2021[0.099202000000000],MATICBULL[0.009148800000000],SXP[0.026090000000000],SXPBEAR[0.000000018000000],THETABEAR[0.000000000000000],XRPBULL[0.190901550579202.1],USDT[0.000000007853000],XTZBULL[0.000000050000000] |
| 00198239 | BEAR[0.018657000000000],BTC[0.000046306000000],BULL[0.000566709950000],EOSBEAR[0.002200000000000],EOSBULL[0.001336150000000],ETHBEAR[0.053621900000000],ETHBULL[0.000117950000000],USD[1.780473875590000],USDT[0.000000048250000] |
| 00198241 | BEAR[112.270000000000000],USD[1.009798000000000],USDT[-0.107528185000000] |
| 00198243 | BTC[0.000000303505400],USD[0.000000051670000] |
| 00198244 | BEAR[0.091425740000000],BULL[0.000913380000000],ETHBEAR[0.000953400000000],LINKBULL[0.000060370000000],SXP[0.099980000000000],USDT[0.032176307500000],XRPBEAR[0.000505400000000] |
| 00198248 | BULL[0.000000600000000],ETHW[2.541000000000000],FTT[0.000000073389995],LUNA2[0.260945959500000],LUNA2_LOCKED[0.608773990400000],USD[0.210801950182123.5],USDT[0.000026533633582] |
| 00198249 | BULL[0.000896670000000],EOSBEAR[99.924127900000000],EOSBULL[0.009225000000000],ETHBULL[0.000976700000000],USDT[0.000000040000000] |
| 00198250 | 1INCH[0.000000010000000],BTC[0.000000250000000],ETH[0.100000154467033],FTT[0.179521953043836.1],ROOK[0.000000000000000],SRM[0.651820160000000],SRM_LOCKED[7.241206990000000],TRX[108063.000000000000000],USD[968.522223707369661400000000],USDT[0.039327548787774] |
| 00198251 | ALGOBEAR[2590.000000000000000],COMPBULL[0.000000099000000],ETHBULL[0.000000000000000],USD[0.073557499882382],USDT[0.000000000000000],VETBULL[0.000000000000000],XRPBEAR[584986.800000000000000] |
| 00198252 | ADABULL[0.086008293100000],ALTBEAR[318.200000000000000],ATOMBULL[1.052000000000000],BEAR[93.400000000000000],BNBBULL[0.067326000000000],DOGEBULL[235.854220000000000000],ETHBEAR[488.290340000000000],ETHBULL[0.009730228000000],ETHW[0.008340000000000],GRTBULL[0.969320000000000],MATICBEAR2021[13.400000000000000],OXYBULL[5.303165500000000],SUSHIBULL[4494.000000000000000],SXPBULL[0.000838900000000],THETABULL[0.052900000000000],TRX[0.000778000000000],TRXBULL[0.000556000000000],USD[0.029287353388677],USDT[0.000000097610498],VETBULL[0.000000000000000],XRPBEAR[453.340000000000000],ZECBULL[0.433200000000000] |
| 00198253 | ASDBEAR[46369.440000000000000],BCHBULL[0.007430000000000],BEAR[96.038900000000000],DOGEBEAR[4825.350000000000000],DOGEBULL[0.000009932900000],EOSBULL[65391.81193700000000],HTBEAR[0.955730000000000],LINKBEAR[2568290.950000000000000],LTCBULL[0.009558250000000],MATICBEAR[10995.28119.58200000000000],OKBBEAR[87.739000000000000],SUSHIBULL[0.089027500000000],TRX[0.000002000000000],USD[4.202150342110317757],XRPBULL[10000.000000000000000] |
| 00198254 | FTT[0.449981002773100.0],NFT[308943177243260947][1],SOL[0.000000000000000],USD[0.000000341978575.1] |
| 00198258 | ETHBEAR[2498.250000000000000],LINKBEAR[4016977.000000000000000],TRX[0.000023000000000],USD[0.000000076018896],USDT[0.062103627010825] |
| 00198259 | ALGOBULL[2.420350000000000],BSVBULL[0.172183000000000],ETHBEAR[766.184500000000000],SXPBULL[10.000000000000000],TOMOBULL[0.007280300000000],USD[0.034351788001930],USDT[0.002339904],XRPBULL[802.607762900000000] |
| 00198260 | AMPL[0.640757333381470],BNB[0.088792789490927],BTC[0.155734010511580],CEL[0.078154839614754],DAI[0.000002078231000],ETH[0.012847000000000],LUNA[0.001070000000000],LUNA2[0.404659182000000],LUNA2_LOCKED[5.610871426000000],LUNC[0.000000009798174],FTT[0.011284700000000],MER[1.820780375397806],USD[18.020783000000000],VETBULL[1000.000000000000000],XRPBULL[230000.10023565000],LOCKED[42.585257330000000],USD[1.507170177844477],USDT[6.003006418885746],XRP[1.35633000000000],ZUSD[310.200000007182042.7] |
| 00198261 | ADABULL[0.000000200000000],BNBBULL[0.000000000000000],FTT[0.000000040389896],USD[0.000000127730551],USDT[0.303984330610682.5],XRPBULL[0.000000050000000] |
| 00198262 | BEAR[0.000840000000000],USDT[0.193711188000000] |
| 00198263 | FTT[0.050997870000000],USD[7.392833187884494],USDT[0.482792005775000] |
| 00198265 | ALGOBULL[1210969.106500000000000],ASDBULL[2500.200000000000000],AVAX[0.076938600000000],DOGEBULL[500.000000000000000],ETCBULL[500.000000000000000],ETHBULL[20.000000000000000],FTT[885.000000000000000],LINKBULL[100.964300000000000],LTCBULL[5000.000000000000000000],MATICBULL[26700.325472750000000],SUSHIBULL[145126.150000000000000000],TOMOBULL[26581.380000000000000],TRX[0.000350000000000],TRXBULL[11000.979670000000000000],USDT[1.182078037539780.6],VETBULL[1000.000000000000000000],XRPBULL[300000.100000000000000],ZUSD[200.003505600000000] |
| 00198266 | BSVBEAR[0.222052000000000],LINKBEAR[6703.000000000000000],USDT[0.055224002500000] |
| 00198267 | BNB[0.000000041976274],BTC[0.000000067700000],DOGE[0.866533710000000],DOGEBEAR[161167760.000000000000000],ETH[-0.000000100000000],ETHBEAR[0.000000098707206],ETHBULL[20.000000000000000],LINKBEAR[557288.500000000000000],TOMOBEAR[1524695000.000000000000000000],TRX[0.000011000000000],USD[3.070165983407028],USDT[310.20000000718204.27] |
| 00198268 | BTC[0.000003502873000],ETH[0.000000000000000],USD[0.164516796452000] |
| 00198270 | BEAR[0.008550000000000],BTC[-0.000000013354119],BULL[0.000007907500000],FTT[0.002222369016958],USD[0.001441411661351.3],USDT[0.00000005000000] |
| 00198273 | ADABULL[11.703082400000000],ETHBULL[1527.324229502500000],FTM[0.103792000000000000],LINKBULL[1912.008413000000000],LTCBULL[1752.1053820000000000],TRX[0.000982000000000],USD[680.434063529769264.2],USDT[0.000001776896424],XRPBULL[365.980000000000000] |
| 00198275 | BSVBULL[0.487240210000000],DOGEBEAR[984.800000000000000],USD[0.000002128199184648],USDT[0.000000800316929] |
| 00198276 | BNB[0.000000034586039],BTC[0.000000457040000],ETH[0.000000770562521],FTT[0.000000056761359.6],LTC[0.000000061000000],OXY[0.000000014461200],USDT[0.000000034140207],XAUT[0.000000076890170],XRP[0.00000000612537.6] |
| 00198277 | BSVBEAR[0.086700000000000],BULL[0.000000021000000],ETHBEAR[0.001214615000000],FTM[0.003704350000000000],USD[1.474274117025000],XTZBULL[0.000000010000000] |
| 00198279 | BTC[0.010100000000000],USD[-43.447648545000000] |
| 00198280 | AVAX[0.001486500000000],COMPBULL[0.000000400000000],FTT[0.000000216522917],LINKBULL[0.960000000000000],LUNA2[0.000000227965649],LUNA2_LOCKED[0.000000531919847],LUNC[0.000000010000000],SXPBULL[0.000000000000000000],TRX[0.00135800000000000],USD[0.000000000000000000000000],USDT[0.085760152232959],USDT[0.012628317197855.7] |
| 00198281 | BALBEAR[9998.000000000000000],BCHBULL[0.009588000000000],BEAR[498.000000000000000],BNBBEAR[1999600.000000000000000],BSVBULL[9.998000000000000],EOSBULL[1.099780000000000],ETCBEAR[99980.000000000000000000],ETHBEAR[14095.145560000000000],HTBEAR[9.980000000000000],KNCBULL[0.000767631000000000],LTC[0.028740970000000000],MATICBEAR[861400.000000000000000],OKBBEAR[99980.00000000000000000000],SUSHIBULL[0.897000000000000],TOMOBULL[6.895170000000000000],TRX[3.318913000000000],USD[0.023135836539478.7],VETBEAR[10097.980000000000000],XRP[0.075338000000000000],XRP[0.000000000000000] |
| 00198283 | USD[0.008972782710579.5],USDT[0.017904851207220.8] |
| 00198284 | ALGO[384.179199280000000],LINKBEAR[11300.000000000000000],USD[0.128828065443495.2] |
| 00198285 | ADABULL[0.000996870100000],ATOMBULL[8.217316000000000],BALBULL[0.068300000000000],BNB[0.000282500000000],BNBBULL[0.000001362000000],BSVBULL[5.346700000000000],BTC[0.000000007596120],DOGEBULL[0.000158909000000],EOSBULL[4.074300000000000],ETCBULL[0.007972200000000],ETHBULL[1.95159 3980000000],FTT[0.074167407752277],KNCBULL[0.65504000000000],LEOBULL[0.000773800000000],LINKBULL[0.075166210000000],LTC[0.000000076701845],MATICBULL[0.289626400000000],OXY[0.000000008381562.3],SUSHI[0.000000073815623],SUSHIBULL[0.917360000000000],SXPBULL[6.735800000000000],THETABULL[0.000916040000000],TRX[0.002490000000000],TRXBULL[0.044584829419907.6],USDT[0.092134726363110.5],VETBULL[0.065420000000000],XLMBULL[0.000695700000000],XRP[0.00000058636631],XRPBULL[3.980160000000000],XTZBULL[0.027414000000000],ZEC BULL[0.097840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198289 | BEAR[5.526990000000000],BNBBEAR[1.226083680000000000],DOGE[0.580000000000000],ETHBULL[0.000523200000000],TRX[0.000004000000000000],USD[-0.003396427649241],USDT[0.146556677500000] |
| 00198291 | BEAR[0.001009020000000000],USD[4.997011009940000],USDT[0.003948935000000000] |
| 00198292 | BEAR[1539.036440000000000],BTC[0.000037182404855],BULL[0.028850000000000],EOSBULL[0.028850000000000],ETH[0.000591220000000000],ETHBEAR[9.065800000000000],ETHBULL[0.000333500000000],ETHW[0.000591220000000000],LINKBULL[0.000060967000000000],USD[0.004995133186487],USDT[0.048875000000000000] |
| 00198293 | ALGOBULL[3085.445622500000000],FTT[0.003705015799100000],LUNA2[0.158125140300000],LUNA2_LOCKED[0.368958660000000],USD[0.000000261964058] |
| 00198295 | USD[0.005351296451600000],USDT[0.000000004000000] |
| 00198296 | BEAR[5.730000000000000],BTC[0.000002260000000],USD[0.000000146866559],USDT[0.000000099679692] |
| 00198297 | ETHBEAR[0.080000000000000],USDT[0.013195439000000000] |
| 00198301 | AMPL[0.037714700625528],TRX[1580.861800000000000],USD[1.203005834500000],USDT[0.006800000000000] |
| 00198302 | ALGOBULL[34993.162000000000000],LINKBULL[0.000002000000000],USD[0.055113667267803],USDT[0.000000075000000] |
| 00198306 | ETHBEAR[0.008150000000000000] |
| 00198308 | BEAR[0.038158860000000000] |
| 00198309 | EOSBEAR[28.938290000000000],EOSBULL[0.000043700000000],USD[0.003187694523792],USDT[0.000000007250000] |
| 00198311 | ETHBULL[0.000227480000000000],FTT[25.600000000000000],NFT[314226613421300630](1),NFT[321089865455134044](1),NFT[420378769386757117](1),NFT[438339830262511535](1),NFT[670552108722217002],(1),TRX[0.000020000000000000],USD[1.497822016098400],USDT[43.603000007250000],XRP[0.884949000000000] |
| 00198312 | FTT[0.042056146003050],USD[0.001329318454784],USDT[0.001000000000000] |
| 00198315 | BTC[0.000000003825349],ETH[0.000000107496097869],USD[0.000337490070000] |
| 00198316 | BNB[0.000000398520530],NFT[303278730635968685](1),NFT[417540615618128036](1),NFT[445305915054007459](1),SOL[0.015528458342204],USDT[0.000000070483848] |
| 00198317 | BEAR[372.311014000000000],BNBBEAR[10019.000000000000000],BULL[0.000000542200000],ETHBULL[1140.400000000000000],TRX[0.000020000000000],USD[0.000000098355762],USDT[0.000000046773205] |
| 00198318 | BTC[0.000000051845588],BULL[0.000001947000000],USD[2.436092140063710],USDT[0.000000114978372] |
| 00198319 | USDT[0.000000023440000] |
| 00198321 | BCH[0.000103700000000],BCHA[0.000103700000000],BEAR[0.032565320000000],BNB[0.029170000000000],BTC[0.000098120000000],ETH[0.000480000000000],ETHW[0.000480000000000],FTT[0.466535000000000],USD[0.137229818000000],USDT[0.000000005000000] |
| 00198322 | AMPL[0.000000068506108],BULL[0.000000000000000],FTT[0.807447104906182],USD[0.000000239403455],USDT[0.000000068630079] |
| 00198323 | ETH[0.000563000000000],ETHBULL[0.233644523000000],ETHW[0.000563000000000],USDT[0.161371463400000] |
| 00198324 | BEAR[0.008144530000000],ETHBEAR[0.993560000000000],USD[15.386217056772000],USDT[-0.012286720000000] |
| 00198325 | ADABULL[0.000000024600000],EOSBULL[12392.000000000000000],ETCBULL[44994.458552005000000],ETHBULL[0.000000024000000],FTT[0.010284879761580],USD[0.224485477366509],USDT[0.000000021076245] |
| 00198326 | ADABULL[0.000035100000000],ATOMBEAR[0.095800000000000],BEAR[0.093000000000000],COMPBULL[0.000853660000000],DOGEBULL[0.001328594000000],DOGEBULL[0.000174000000000],ETHBEAR[0.030000000000000],ETHW[0.000174000000000],LINKBEAR[0.004118000000000],LINKBULL[0.000791800000000],MATICBEAR[4799.135070000000000],MATICBULL[0.000274000000000],SXPBEAR[0.022644000000000],USD[0.129139153011276],USDT[0.919343595000000],XTZBEAR[0.007918000000000],XTZBULL[0.000072390000000] |
| 00198328 | BTC[0.000000190673704],CHZ[0.000000037144674],CUSDT[0.000000015855600],DOGE[0.000000894904],ENJ[0.000000100000000],FTT[0.000000217965872],HNT[0.000000005177454],LUNA2[0.000000043100000],LUNA2_LOCKED[0.053572386730000],USD[-0.003592282466593],USDT[0.000000134660649] |
| 00198329 | ADABEAR[1.999600000000000],ALGOBEAR[0.999300000000000],ALGOBULL[0.000000000000000],DRGNBEAR[0.068500000000000],ETHBULL[0.000001000000000],LINKBEAR[3.999200000000000],MATICBEAR[7.994400000000000],SXPBEAR[0.012746400000000],SXPBULL[0.030200000000000],TRXBEAR[9.780000000000000],USD[0.126536409660906],XRPBEAR[0.096570000000000],XTZBEAR[0.999800000000000] |
| 00198330 | USD[0.003494868153000000],USDT[0.157182080000000000] |
| 00198332 | USD[0.000062960000000000] |
| 00198334 | ALGOBULL[0696.000000000000000],BNBBULL[0.006206000000000],BTC[0.000000004731796],BULL[0.000000000000000],DOGEBULL[14.009194000000000],ETH[0.000037680000000000],LINKBULL[0.065020000000000],SXPBULL[5.059513230000000],TRX[0.000000019149132],USD[19.037438574889147],USDT[0.000000004957581] |
| 00198336 | BCHBULL[99.933000000000000],DOGEBEAR2021[0.499667500000000],ETCBULL[2.749534500000000],ETHBULL[0.347478475000000],FTT[157.405066000000000],LINKBULL[1.999620000000000],LTCBEAR[0.767200000000000],NFT[302135701380313151](1),NFT[328635445461281280](1),NFT[385720502000111567](1),NFT[406913639195829639](1),NFT[435569129318187918](1),NFT[534463223693764386](1),SRM[106.798930130000000],SRM_LOCKED[0.549969790000000],TRUMPFEBWIN[109.796605000000000],TRX[0.000130000000000],USD[66.261905962676500],USDT[0.000000006455741],VETBEAR[1.000000000000000],XLMBULL[1.018322365000000],XRPBULL[4.999030000000000],[537238935734597043](1),SHIB[81370928.316293720000000] |
| 00198337 | BEAR[0.077885000000000],BULL[0.000055210000000],EOSBEAR[0.066648000000000],USD[0.386489195000000],USDT[0.091824182500000] |
| 00198338 | BEAR[0.049295000000000],EOSBEAR[0.009789050000000],EOSBULL[0.004400000000000],ETH[0.000000275000000],ETHBEAR[0.045204000000000],ETHBULL[0.000622750000000],USDT[0.000000001250000] |
| 00198345 | USD[0.000079174706494],USDT[13.213590000000000] |
| 00198348 | EOSBULL[0.001438610000000],ETHBEAR[23431.035960600000000],ETHBULL[0.008008200000000],USD[0.085951465000000],USDT[0.006692350750000] |
| 00198352 | BEAR[67980.476926000000000],BULL[0.007808403715000],DOGE[734.860350000000000],USD[0.184790962500000] |
| 00198353 | ADABEAR[0.514742000000000],ALGOBEAR[21506.646626000000000],ALGOBULL[9.873000000000000],BEAR[0.003830000000000],EOSBULL[0.005890000000000],ETCBEAR[0.008274000000000],ETHBEAR[0.836400000000000],KNCBEAR[0.000069200000000],LINKBEAR[9.971648000000000],LTCBULL[0.091950000000000],MATICBEAR[0.003600000000000],TOMOBEAR[1.378930000000000],USD[0.082916318300000],USDT[0.003921338000000],XRPBEAR[0.017317200000000],XTZBEAR[0.004728200000000] |
| 00198354 | ALGOBULL[51725.235000000000000],AMPL[0.000000003868561],ATOMBULL[126.291220700000000],BCHBULL[1.000000000000000],BEAR[34.300000000000000],DAI[0.050000000000000],DMGBULL[0.001445900000000],EOSBULL[111.839120000000000],ETH[0.000001000000000],ETHBEAR[2.088530000000000],ETHW[0.000001000000000],FTT[0.000000000000000],LTC[0.004874000000000],LTCBULL[111.977600000000000],MATICBULL[87.395516000000000],SUSHIBULL[31645.650000000000000],TOMOBULL[0.915800000000000],UNI[0.000000667660812],USD[0.058342180546384],USDT[0.198273625491741],VETBULL[87.203643000000000],XRPBULL[0.203854500000000],XTZBULL[140.426672000000000] |
| 00198355 | ADABEAR[8993.700000000000000],BCHBULL[0.003750000000000],BTC[0.000000000004444],DMGBULL[10997304.235000000000000],EOSBULL[0.984960000000000],LTC[0.000000038096000],LUNA[0.000000013529149],LUNA2_LOCKED[0.000000331568007],LUNC[0.002946000000000],MATICBULL[0.001740000000000],SHIB[77629.351024000000000],TOMOBULL[72.759740000000000],TRX[0.000000110000000],USD[12.167300121522768],USDT[13.159956425963738],XRP[0.000000037764808],XRPBULL[0.000000097595101] |
| 00198356 | ADABEAR[0.005136000000000],ADABULL[0.000001800000000],ALGOBEAR[0.009445000000000],BULL[0.990985000000000],BCHBULL[2.992800000000000],BEARSHIT[0.000521000000000],CLV[0.089000000000000],CONV[8.784000000000000],DMG[19.996000000000000],DOGEBEAR2021[0.008292000000000],ETHBEAR[0.000525100000000],EOSBULL[0.000000000000000],KNCBULL[0.053621730000000],LINKBEAR[0.089280000000000],MATICBEAR[0.020390000000000],SLP[0.002000000000000],SXPBULL[20.000000000000000],THETABEAR[9896.000000502700000],TOMOBULL[0.821400000000000],TRU[0.830400000000000],TRXBULL[0.036820000000000],USD[0.086178138287410],USDT[0.000000068112000],XTZBULL[0.000381280000000] |
| 00198357 | USD[0.129381291902600] |
| 00198358 | EOSBULL[0.000000029709141] |
| 00198359 | USD[0.000005578472000] |
| 00198361 | USD[0.037065210000000] |
| 00198362 | ALGOBULL[2300487900.000000000000],ATOMBULL[500.350000000000000],BALBULL[0.046980000000000],BSVBULL[300.200000000000000],DMGBULL[4.000000000000000],DOGEBULL[461.408400000000000],EOSBULL[91.728400000000000],ETCBULL[30.003000000000000],ETHBULL[4.149170000000000],FTT[0.010324141600000],GRTBULL[0.004000000000000],KIN[9800.000000000000000],KNCBULL[19.978000000000000],MATICBULL[2061.078078000000000],OKBBULL[0.000000000000000],SHIB[9440.000000000000000],SUSHIBULL[5649700.805290000000000],SXPBULL[20031519.456000000000000],THETABULL[306.388200000000000],TOMOBULL[96.712437000000000],TRX[0.001000000000000],TRXBULL[0.000000000000000],USD[811.349145969090810],USDT[0.003393300000000] |
| 00198363 | ETH[0.002461429500429],ETHW[0.002461429500429],FTT[0.000001000000000],USD[811.349145969090810],USDT[0.003393300000000] |
| 00198365 | USD[0.000000010136721],USDT[0.037793590000000] |
| 00198366 | ADABEAR[155.510930150000000],BCHBULL[0.008282700000000],BNB[0.009175400000000],BNBBEAR[349.143650100000000],BNBBULL[0.000058722000000],DOGEBEAR[0.433217225000000],ETHBEAR[967.855947500000000],LINKBEAR[306.281041700000000],LINKBULL[0.000700070000000],LTCBULL[0.009219000000000],MATICBEAR[107.552000000000000],SXPBULL[0.000441500000000],USD[2.298508122477887],USDT[0.000000038900000],XRPBEAR[405.060000000000000],XRPBULL[0.009528000000000],XTZBEAR[0.076093100000000] |
| 00198367 | BNB[0.000000017975211],BTC[0.000000092500000],FTT[0.079545450000000],LTC[0.009629041200000],TRX[0.000002073920079],USD[3.468041796260146] |
| 00198368 | ETHBEAR[0.024580000000000],USD[0.201157858191906200] |
| 00198369 | ADABEAR[721922.430000000000000],ALGOBEAR[12182934.992000000000000],ALGOBULL[56966.100000000000000],ASDBEAR[146081.763200000000000],ASDBULL[1.350135000000000],ATOMBULL[230.985300000000000],BALBEAR[1610.677400000000000],BALBULL[3.998200000000000],BCHBULL[3.087837000000000],BEAR[6876.655100000000000],BSVBULL[125.934600000000000],BULL[0.000000040000000],COMPBEAR[39890.220000000000000],CRO[9.650000000000000],DOGEBEAR[5016486.000000000000000],DOGEHEDGE[0.092160000000000],EOSBULL[1133.533700000000000],ETHBEAR[100199.294000000000000],ETHBULL[0.069000000000000],[0.GRTBEAR[75.899000000000000],GRTBULL[0.496500000000000],KNCBULL[30.152842000000000],LINK[0.496716750000000],LTCBEAR[4448.420450000000000],LTCBULL[1254.880000000000000],MATICBEAR[45471050.000000000000000],MATICBULL[27.188859000000000],SUSHIBEAR[3100737.553584000000000],SUSHIBULL[87315.391488000000000],SXP[92.165000000000000],THETABEAR[30800.247000000000000],THETABULL[3997.320000000000000],TOMOBULL[3997.320000000000000],TRX[0.000000094001479],TRXBULL[1.814083000000000],USD[0.102163629919695],USDT[0.000000060620562],VETBEAR[34.361920000000000],VETBULL[1.097760000000000],XLMBULL[2.438292000000000],XRPBEAR[4433.941000000000000],XRPBULL[3601.118530000000000],XTZBEAR[4006.680000000000000],XTZBULL[0.497830000000000] |
| 00198370 | USDT[0.839542600000000],XRPBULL[0.000841710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198371 | BULL[0.000041238000000000],USD[0.000000064242016] |
| 00198372 | USD[0.000000003936889],USDT[3.271883442500000] |
| 00198373 | ADABEAR[0.000668800000000000],BCHBULL[0.007474900000000000],BSVBEAR[0.065444000000000000],BSVBULL[0.001757500000000000],ETHBEAR[0.074465500000000000],TRXBULL[0.024071000000000000],USD[0.007524095761380] |
| 00198374 | USDT[0.000000005000000000] |
| 00198375 | USD[94.053796643787958] |
| 00198376 | BALBEAR[0.000000005000000000],BTC[0.000000004500000],CHZ[0.000000089446000],ETHBULL[0.000000005000000],FTT[0.099783704339749],KIN[0.009441400000000],SHIB[51631.364256644226186],THETABEAR[0.000000040000000],TRX[0.000001000000000],USD[0.005582428653300],USDT[0.000002602079421],WBTC[0.0000010550000000000] |
| 00198377 | BULL[0.000000080000000],DOGE[0.000000023835890],FTT[0.000000023548639],SUSHIBEAR[8.868000000000000],THETABULL[0.000000000009439170],USDT[0.000000071562400],XTZBULL[0.000543200000000] |
| 00198378 | ETHBEAR[60213.771000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.003580911000000],VND[0.001853247137288] |
| 00198381 | AKRO[0.326000000000000],AMPL[0.000000023133753],BNB[0.000000004193768],BULL[0.000000087000000],CEL[0.064480000000000],COMPBULL[0.000000060000000],FTM[0.016600000000000],FTT[0.019872894931378],GODS[0.007840000000000],KIN[2424.000000000728028],LUNA2[0.000000187185331],LUNA_LOCKED[0.000000436765773],LUNC[0.004076000000000],MATH[0.061780000000000],SOL[0.000000010000000],SXPBULL[0.000000071000000],THETABULL[0.000000007000000],USDT[0.000000101626460],VETBULL[0.000000002000000],VGX[0.048600000000000] |
| 00198384 | LUNA2[0.000000007000000],LUNA2_LOCKED[2.364168654000000],TRX[0.000791000000000],USD[0.000000053382899],USDT[0.000000005483699494],USTC[99.980000000000000] |
| 00198385 | ETHBEAR[88.557720000000000],XRPBULL[0.020000000000000] |
| 00198386 | ETHBEAR[0.002987120000000] |
| 00198387 | AKRO[10.379796550000000],AMPL[0.000000008057067],ATLAS[508.569744851096697],DOGEBEAR[0.040000000000000],DOGEBULL[0.000000080000000],FTT[0.000110000000000],REEF[2857.047100000000000],TRX[9.285300000000000],USD[0.000000075787365],USDT[0.000000100192737] |
| 00198388 | DOGE[0.772000000000000],DOT[0.097235500000000],ETH[0.000000005000000],FTT[0.097975530000000],SAND[0.994471000000000],SOL[0.008059000000000],TRX[0.010163000000000],USDL-1125.653856694601744],USDT[1648.328283671715820] |
| 00198390 | USD[0.005393565500000] |
| 00198391 | BTC[0.000096249973163],DOGEBULL[0.000000009000000],FTT[0.000000000591154],GRTBULL[0.000000000599115474],GRTBULL[2.000000000000000],LINKBULL[0.000000005000000],USD[0.000002794644782],USDT[0.000000027795578],VETBULL[0.000000009000000] |
| 00198392 | BTC[0.000000056411665],ETH[0.000000007500000],FTT[0.000000044869411],USD[0.563235180165891],USDT[0.000001296334432],XRP[0.525427501698628] |
| 00198394 | BSVBULL[0.097680000000000],ETHBEAR[0.282200000000000],LTCBULL[0.009632000000000],USDT[0.002235206000000] |
| 00198395 | ADABULL[0.000000080000000],BTC[0.000000831366355],BULL[0.000000115500000],COMPBULL[0.000000070000000],DOGE[0.000000121049378],DOGEBULL[0.000000039000000],ETH[0.000000326220233],ETHBULL[0.000000010000000],FTT[0.000012304157400],KNCBULL[0.000000060000000],LINKBULL[0.000000020000000],LRKRBULL[0.000000060000000],SHIB[20122.377441840000000],SOL[0.000000034871166],SXPBULL[0.000000094000000],TRX[0.015570000000000],TRY[0.000000576660935],USD[-0.304233331433985419],USDT[0.341019941406268] |
| 00198397 | DEFIBEAR[0.000598300000000],USD[0.009012919144500],USDT[0.000000000200000] |
| 00198398 | USD[25.000000000000000] |
| 00198400 | BNBBEAR[499650.000000000000000],BTC[0.000021780000000],DOGEBEAR[435432896.000000000000000],ETHBEAR[89937.000000000000000],LINKBEAR[1199160.000000000000000],LTC[0.009050040000000],USD[41.543680990000000],XLMBEAR[0.005981800000000],XRPBEAR[0.987400000000000] |
| 00198401 | ETHBULL[0.000180800000000],USDT[0.000000027433352] |
| 00198402 | EDEN[0.025000000000000],FTT[0.000000089010571],SUSHI[0.000000100000000],USD[0.000000330110227],USDT[0.000000058059579] |
| 00198404 | USD[0.000000134929081],USDT[0.000000045305026] |
| 00198405 | ADABULL[0.000504635000000],ATLAS[600.000000000000000],ATOMBULL[22.873977000000000],BCHBULL[107.144946000000000],BEAR[107.130000000000000],BNBBULL[0.280559543000000],BULL[0.031721985000000],COMPBULL[1.389027000000000],COPE[0.000000080000000],DOGEBULL[0.201808079000000],EOSBULL[1985.609100000000000],USDBULL[0.176537566000000],GRTBULL[3.261657500000000],LINKBULL[865.645765611000000],LTCBULL[804.102802000000000],MATICBULL[14.063148900000000],MKRBULL[0.046207641000000],POLIS[50.000000000000000],SPELL[6800.000000000000000],SUSHIBULL[38372.716837000000000],SXPBULL[38.620946054000000],THETABULL[0.098153610490000],TRX[0.000000800000000],USD[-0.031164033529062],USDT[0.042386284500000],VETBULL[93.602024610000000],XRPBULL[9.384230000000000],XTZBEAR[85.840000000000000],XTZBULL[0.720622000000000] |
| 00198406 | BTC[0.000000250000000],LINKBEAR[0.008768000000000],LINKBULL[0.000000005000000],THETABEAR[0.000003032600000],USD[0.000000073311430],USDT[0.000000075000000] |
| 00198407 | BALBULL[0.000000090000000],BEAR[4.995000000000000],BNBBULL[0.000067660000000],DOGEBEAR[0.994400000000000],ETHBEAR[497.340000000000000],FTT[0.000000012996242],LINA[9.937000000000000],LINKBULL[0.000000080000000],SUSHIBULL[0.000000006900000],SXPBULL[0.000000009000000],USD[0.783039671905320],XRPBULL[0.072980000000000] |
| 00198408 | BUSD[9324.867943370000000],FTT[2.508729492177088],LTC[0.000000003000000],LUNA2[0.000000311693886],LUNA2_LOCKED[0.000000072285735],LUNC[0.006787200000000],NFT[304089138511358162](1],NFT[309573762105202738](1],NFT[327317458309418001](1],NFT[342157785946854621](1],NFT[345756820791786052](1],NFT[369398703755846630](1],NFT[375190043606565391](1],NFT[434871178370753092](1],NFT[440205389148649885](1],NFT[512964857823425279](1],NFT[513148843345756031](1],REAL[0.000000100000000],SRM[0.480455900000000],USDR[9.108268961287842] |
| 00198410 | XRP[0.064000000000000] |
| 00198411 | ALTBEAR[294.000000000000000],ASDBULL[158.455475480000000],BNB[0.000000133211072],BNBBEAR[19996000.000000000000000],BSVBULL[0.369000000000000],DOGEBULL[0.000058500000000],ETH[0.000000200000000],ETHBULL[0.000000334400000],EXCHBULL[0.000000000000000],FTT[0.000000000745889],IBVOL[0.000000060000000],LEO[0.000000030452800],LUNA2[0.074040743920000],LUNA2_LOCKED[0.172761735800000],MATIC[0.003138600000000],PAXGBULL[0.000000012528941B],SOS[0.000000029565510],SRM[0.000000050000000],SXPBULL[0.006262000000000],USD[0.000000000070000000],XRPBULL[0.362293300000000] |
| 00198413 | BULL[0.000000007000000],COPE[0.553143160000000],ETH[0.672988260124738000],FTT[1.559224087464572G],FTT[0.037790564443632],LUNA2[0.000000338254824],LUNA2_LOCKED[0.000000789261255],LUNC[0.007365571538900],NEAR[0.063946840000000],SRM_LOCKED[1.322007500000000000],TRX[0.000360000000000],USD[20.558765447775192],USDT[3.854086359262533] |
| 00198414 | BOBA[0.344250000000000],BULL[0.000000010000000],DOGEBULL[0.000000040000000],ETH[0.000711000000000],ETHBULL[0.000000020000000],ETHW[0.000071000000000],GRTBULL[0.000016540000000],OMG[0.344250000000000],SUSHIBULL[0.498500000000000],USD[13.684567457894945],USDT[4.188225044357000],XRP[0.927354000000000],XRPBEAR[7.995157300000000] |
| 00198415 | ADABULL[0.000027360000000],ETHBULL[0.000001971800000],FTT[0.000000038724208],LINKBULL[0.000000095000000],LTC[0.004347050000000],SHIB[98328.000000000000000],SXPBULL[0.510400000000000000],THETABULL[0.000000040000000],USD[0.155524981375163],USDT[0.000000935900018063],VETBULL[0.000026335000000],XTZBULL[0.000000010000000] |
| 00198417 | USD[0.000553391225600] |
| 00198418 | BTC[0.000000005000000],USD[0.176454676168600] |
| 00198419 | USD[0.188989109100000],USDT[0.002588125000000] |
| 00198420 | BEAR[0.035540000000000],BTC[0.000097740000000],ETHBEAR[0.723800000000000],ETHBULL[0.000801000000000],USDT[0.094010470000000] |
| 00198421 | AMPL[0.058681243000486],USD[-2.865264710649719],USDT[5.543286527684856] |
| 00198423 | BEAR[0.083927860000000],BULL[0.000006960000000],ETHBEAR[0.001717000000000],ETHBULL[0.000812400000000],USD[0.003500316100000],USDT[0.000000030000000] |
| 00198424 | USD[1.032805343901659],USDT[0.097390998750000],XRPBULL[0.030000000000000] |
| 00198426 | BCH[2.751302386077155000],BEAR[142000.000000000000000],BNB[5.790647050794740000],BTC[0.014137654999880],ETH[2.665162421853790],ETHW[3.066751524596040000],FTT[51.798061200000000],GBTC[334.950000000000000],LTC[13.229205552929290],SLV[0.506338507130400000],SPY[0.000000007000000000],STOR[333.057720000000000],STOR[10.121471673722073],USDT[0.000000150000000000],WAVES[55.984875000000000],XAUT[0.000010496495300],XRP[1018.854531975082300000] |
| 00198427 | BSVBULL[0.019300000000000],DOGEBULL[0.000001000000000],EOSBEAR[0.084000000000000],EOSBULL[0.003270000000000],ETHBEAR[21398789000000000],ETHBULL[0.000709900000000],LINKBEAR[9.112800000000000],LINKBULL[0.000010610000000],SUSHIBULL[0.028390000000000],TRXBEAR[0.761300000000000],TRXBULL[0.002110000000000],USD[0.025448193800000],USDT[0.001958613000000],XTZBEAR[0.074500000000000],XTZBULL[0.000913070000000] |
| 00198428 | CREAM[0.000418340000000],ETH[0.000000050000000],FTT[0.000000124518945],TRX[0.000001229661176],USDT[0.014304200000000] |
| 00198432 | BNBBEAR[0.008680000000000],BTC[0.000000002500000],USD[292.887225150920564],USDT[7.998106226525000] |
| 00198433 | BEAR[49.685896300000000],USD[5.000000000000000] |
| 00198434 | ETHBULL[0.000003520000000],USDT[0.000000025000000],XRPBULL[4.583069460000000] |
| 00198435 | ALGO[0.683900000000000],BEAR[0.000902230000000],ETHW[0.000864200000000],USD[25.241682964000000],USDT[0.009609526500000] |
| 00198436 | ATOM[0.000000061911900],BNB[0.000002192300],BTC[0.000000072898800],FTT[0.018573570000000],SAND[0.999800000000000],TRX[0.000130046480230],USD[0.000044341172830B],USDT[0.000000004976684B],USTC[0.000000004897989J] |
| 00198437 | ETHBEAR[1125687.469047570000000],LTCBULL[0.000858400000000],USD[0.000000089114585],USDT[0.041989050175000] |
| 00198438 | BEAR[326398.045859000000000],BNBBEAR[12668588.850000000000000],BNBBULL[0.000005493000000],BTC[0.000067950000000],BULL[0.000000053448500000],ETHBEAR[216539132.365100000000000],ETHBULL[0.000061357900000],FTT[0.804423500000000],USD[8.660598904209070],USDT[40.000000013636451],XTZBEAR[6899.405750000000000],XTZBULL[0.002229892000000] |
| 00198439 | BEAR[0.065830000000000],USD[0.849542011000000] |
| 00198440 | BULL[0.053039550000000],USD[0.001060081265980] |
| 00198441 | EOSBULL[0.004850000000000],TOMOBEAR[27.900000000000000],USD[0.064815810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198442 | ALGOBULL[2599.506000000000000].ETH[0.006300000000000].FTT[0.000000033690300].TRX[93.989892000000000].USD[0.000000011261969S].XTZBULL[0.000000003406500] |
| 00198444 | BNBBULL[0.000420960000000].BULL[0.000012150000000].ETHBULL[0.000674340000000].LINK[0.199860000000000].USD[29219.789932098443856].XRPBULL[2.002910000000000] |
| 00198445 | USD[0.000000126675992].USDT[0.000000007601855] |
| 00198446 | BULL[0.006665410000000] |
| 00198447 | ADABULL[0.000000000000000].USD[0.066937784766588S].USDT[0.000000089964000] |
| 00198448 | ETHBEAR[1687.639830000000000].ETHBULL[0.000081300000000].USD[3.521235997500000].USDT[0.029542585000000] |
| 00198449 | AMPL[0.000000001846642].APT[0.000000006688500].ATOM[0.000000092748261].AUDIO[153.493095420000000].BNB[0.000000005000000].DEFIBULL[0.000000031094898].LTC[0.000000066701700].LTCBULL[0.000000063926900].MATIC[0.000000076609180].SHIB[0.000000011644116].SOL[0.000000001268620].USD[0.000000139502865].USDT[0.000000045278163].XRP[0.000000044897169] |
| 00198450 | USD[0.001276391231001] |
| 00198451 | ETH[0.000000005463000].USD[0.000000243694199].USDT[0.000013658406737S] |
| 00198452 | ALGOBULL[0.000005773902200].BNB[0.007788700000000].BNBBULL[0.000098300000000].BTC[0.000000006000000].BULL[0.000004445200000].BULLSHIT[0.000081259000000].CEL[59.256142420000000].COMPBULL[0.000007791229000].DOGEBULL[0.000091217000000].DRGNBULL[0.012997660000000].EOSBULL[0.060474000000000].ETHBULL[0.000072731910000].FTT[25.958781800000000].KNCBULL[0.000000000000000].NKBULL[0.000000000000000].LUNA[23.273274941000000].LINK[0.273274941000000].MATICBULL[0.005350600000000].RUNE[0.012336000000000].SRM[315.983137150000000].SRM_LOCKED[2.984855370000000].XPBEAR[0.000007989900000].EXPBULL[0.019657834200000].THETABULL[0.000000008000000].TOMOBULL[295.097124200000000].USD[54.240992686657649S].USDT[0.067525366801160].XRP5686[4.720176000000000].XRP[0.000005400000000] |
| 00198453 | ALGOBEAR[2936.942700000000000].ALGOBULL[11822.419000000000000].BALBEAR[0.000000090000000].SXPBULL[0.015788888700000].TOMOBEAR[261259.897000000000000].TOMOBULL[200.794752000000000].USD[2.317827526595136O].USDT[0.000000079205940] |
| 00198454 | USD[0.000000124542655].USDT[0.000000040000000] |
| 00198455 | BTC[0.000000042095671].CITY[0.000000039000000].EDEN[0.000000029000000].FTT[0.027077206066845].NFT[358348105887269718][1].NFT[428634971574760402][1].NFT[471791367418507463][1].NFT[511960732457157944][1].USD[0.961780961388159G].USDT[0.000000080734285] |
| 00198456 | BEAR[344.706500000000000].BULL[0.000036800000000].USD[0.070832540000000] |
| 00198457 | ALGOBULL[532.243400000000000].EOSBULL[0.003556390000000].USD[0.089206810800000].USDT[0.000872342500000] |
| 00198458 | USDT[0.721242632500000] |
| 00198459 | BSVBULL[45.294395000000000].BTC[0.000439200000000].EOSBULL[22.806319480000000].USD[0.023680809766738O].USDT[0.000000006000000].XRPBULL[9.547981150000000] |
| 00198461 | BEAR[0.031150000000000].BULL[0.000225611000000].USD[0.287892499885600] |
| 00198462 | BULL[0.000000077500000].FTT[0.000000084469055].LINKBULL[0.000000172042763].USD[0.000000017420476].USDT[0.000000001612875] |
| 00198463 | ETHBEAR[16.173098690000000].USD[0.105779072800000] |
| 00198464 | 1INCH[1.185207576500439G].AAVE[0.014728202135785O].AKRO[0.999636620000000].ALPHA[1.232914668593514].AMPL[0.087717597840723S].ATOM[-16.507175891828838A].AUD[0.000000081138338].AUDIO[0.999636620000000].AVAX[-19.973061806269228A].BAL[0.009896366200000].BAND[0.145012280166213].BCH[24.426320191890307].BCHA[1.327817340000000].BNB[90.103751117078534T].BNTR[191752553251746A].BKZ[-1006119.237048543868919].BTC[1.937607186009010].CEL[0.172235944835758G].CHZ[9.996366200000000].CREAM[0.009896366200000].CUSD[71.473361600000000].DAI[-502.573100614581849T].DMG[0.099963662000000].DOGE[38837.484997320073541O].DOT[-58.840823765362071E].ETH[25.387885485444346Z].ETHW[21.389981604044344Z].EUR[-6463.816799902993101O].FIDA[0.099963662000000].FRONT[0.099963662000000].FTT[535.387306124000000].GRT[-44875.762176255815647T].HGET[0.049981831000000].HXRO[0.999636620000000].INDE[0.000000000000000].NDE[0.129226040962864].LINA[8927.946187300000000].MATH[0.099963662000000].MATIC[-498.723804026932786O].MER[0.352200000000000].MKR[0.001773486925708].MOB[0.590928385704314].MTA[0.999636620000000].NFT[427977207051822].NFT[491197942450115273][1].NFT[564849080754420][1].OMG[0.201588742057181].OXY[0.999636620000000].PAXG[0.000123440000].REN[0.407610793583341].ROOK[0.000994636200000].RSR[0.734506454107567T].RUNE[0.000000049205446].SNX[0.067782355746040S].SOL[93.731190847402474].SRM[38.021890830000000].SRM_LOCKED[168.313262300000000].SUSHI[63.440372055362064000000].USDT[-5.828.696625846913274].UST[2.967529011525331].USTC[73.766.701117156038000].WBTC[0.000166184841294].WRX[0.099963662000000].XAU[710.000126596057301].XPLA[12440.127600000000000].XRP[0368.544535430250123].XT[0.530724539403157Z] |
| 00198466 | BTC[0.000000095601500].BULL[0.000000002000000].DOGE[0.000000020042435].ETH[0.000000075954548].USD[0.717802404634912].USDT[0.000000128761787].XRP[0.000000005201047] |
| 00198469 | BULL[0.000000008000000].USD[0.000000011677590].USDT[0.000000004082000] |
| 00198470 | ADABEAR[2000.942240000000000].ADABULL[0.000000000000000].AMPL[0.000000035961522].BEAR[8.464480000000000].ETHBEAR[8.815000000000000].ETHBULL[0.000008725000000].FTT[0.088931591492418].LINKBEAR[689.800000000000000].LINKBULL[0.000918400000000].THETABEAR[0.03668000000].THETABULL[0.000008421000000].USDT[0.000926052727497Z].USDT[0.000000080000000].XRPBEAR[0.918640000000000] |
| 00198471 | APT[0.000024770000000].BAR[0.016000000000000].ETHBEAR[0.084720000000000].FTT[10.000000000000000].LUNA2_LOCKED[27.212711170000000].MATIC[5.995696050000000].TRX[8486.744103000000000].USD[4456.817617772812850].USDC[109.265000000000000].USDT[13374.317274523846280] |
| 00198472 | ETHBEAR[146.386822480000000].USD[24.420260150000000] |
| 00198473 | APE[68.900000000000000].ETH[0.001000000000000].ETHW[0.001000000000000].FTT[25.033197750980619S].LUNA2[9.915960381717900O].LUNA2_LOCKED[23.137240863419000].UNC[2159221.250000000000000].TRX[0.003190000000000].USD[262.695005860842628O].USDT[20577.314336013060259O] |
| 00198474 | BEAR[32.540000000000000].BULL[0.000009190000000].TRX[0.000000042000000].USD[0.000204412989052S].USDT[0.000000009764148] |
| 00198476 | ETH[0.000000010000000].LINKBULL[0.000000086000000].SXPBULL[0.000000036000000].TRX[0.000000000000000].USD[0.000470189156530].USDT[0.000000008185467].VETBEAR[0.000000004000000] |
| 00198477 | ADABEAR[509689.870482000000000].ADABULL[0.000000008000000].ALGOBEAR[0.979000000000000].ALGOBULL[11717.372000000000000].ALTBULL[814.224420000000000].BCHBULL[139.954810000000000].BEAR[199.834100000000000].BNBBEAR[1035284.800000000000000].BSVBULL[1798.740000000000000].BULL[0.000050240000000].DOGE[20.986000000000000].EOSBULL[11879.053540000000000].EXCH[0.762620000000000].ETHBEAR[10265.597000000000000].ETHBULL[0.000082000000000].ETHW[0.000255100000000].GRTBULL[10.500000000000000].LINKBEAR[1002409.609000000000000].LINKBULL[148.968928890000000].LTCBULL[614.675865000000000].MATICBUL[L586.990531000000000].SRM[0.980000000000000].SUSHIBEAR[1009293.500000000000000].SUSHIBULL[1009423.969700000000000].SXPBEAR[99630.089760000000000].SXPBULL[17582.683907440000000].THETABEAR[1000231.972600000000000].THETABULL[0.000618900000000].TOMOBEAR[509738020.500000000000000].XTZBULL[1105.027606000000000].TOMOBULL[1499.790000000000000].TRX[0.000000005000000].TRXBULL[0.000008470000000].TRXBEAR[1000000.000000000000000].USD[0.099992006037044O].USDT[48.000000000000000].VETBULL[219.962993900000000].WRX[31.878380600000000].XTZBULL[1105.027606000000000] |
| 00198483 | ADABEAR[117076503364.634521798777412A].ADABULL[1.000000086480000].BTC[0.000000010000000].FTT[62.700673128].LINKBEAR[7180800.000000000001525357].LINKBULL[0.000000083543791].XRPO.000000056204138].0.000000454724290].MATIC[88421836447.166934758667.2600.000000000000000].THETABEAR[1569587.2600.00000000001093].USD[110051256095546].USD[0.000000083543791].XRP[0.000000006204138] |
| 00198486 | ADAHEDGED[0.0860000000000000].ALGO[2618.199000000000000].ALGOBULL[1868351661.742630000000000].BEAR[4100000000000000].BEARSHIT[1001.000000000000].BNBBULL[0.000662600000000].BULL[0.000229900000000].DOGE[28.039300000000000].DOGEBEAR[44313892.650314853000000].DOGEBEAR2021[0.0075585800000000].DOGEBULL[0.011359770000000].DOGEHEDGED[0.096480000000000].EOSBULL[1866692.34919661000000].ETHBULL[0.000002000000000].KNCBULL[1109931.500000000000000].LINKBEAR[96.9326220000000000].MATICBEAR2021[0.049740000000000].MIDBEAR[933.328400000000000].USDT[48448.9768724207587310000000000].USDT[0.034621267535000].XRPBULL[386969.039230000000000] |
| 00198488 | ADABEAR[3806.841571550000000].ADABULL[0.000003608000000].BTC[0.000065154000000].EOSBEAR[0.029528500000000].EOSBULL[0.061725800000000].ETCBEAR[0.044883300000000].USD[0.112910374475000].XRPBULL[0.004419940000000] |
| 00198489 | BULL[0.000000032000000].ETHBULL[0.000000080000000].LINKBULL[0.000000020000000].SXPBULL[0.000000037500000].USD[0.180320078792609].USDT[0.000000057456774].XTZBULL[0.000000010000000] |
| 00198491 | BEAR[140.408990000000000].TRX[0.001720000000000].USD[0.000583392900000].USDT[0.000000003508399] |
| 00198493 | ALGOBULL[2787263.176819930000000].ASDBULL[110.013215850000000].BEAR[0.015870600000000].BULL[0.000000009500000].DOGEBEAR[1399734.000000000000000].ETH[0.000000000000000].LTCBULL[68.991070000000000].SXPBULL[2.465918525000000].TOMOBEAR[49990500.000000000000000].USD[0.00000001156447435].USDT[0.000000155644743S].USDT[0.000000004986161].VETBULL[3.450000000000000].XRPBULL[365.0982286000000000].XTZBULL[2.612325175429964] |
| 00198494 | ETH[0.001184629000000].ETHW[0.001184629000000].FIDA[0.133700000000000].FTT[2.901735200000000].SRM_LOCKED[301.584727220000000].USD[0.887242611716643T].USDT[0.000000086695094] |
| 00198495 | USD[0.000439790000000].LINKBULL[0.000000006000000].USD[0.000041035411220].USDT[0.000000069004000] |
| 00198496 | BNB[0.000000045360000].BTC[0.000000005764957].USD[0.610194154628777].USDT[0.007665434790067G].WRX[0.000000038482200] |
| 00198498 | BTC[0.000078750000000].FTT[25.994800000000000].USD[1825.391097337909108100000000].USDT[0.007950239197360].XRP[2591.423564924510390].YFI[0.009999935000000] |
| 00198499 | ALGOBEAR[4059286.000000000000000].ASDBEAR[152463.500000000000000].BNB[0.000002000000000].BNBBEAR[175084115534Z].CHZ[0.000009841156342].CRZ[0.000000088115411].CRZ[2.218350000000000].ETCBEAR[49971.500000000000000].BULL[0.000000078480751].DOGE[0.000000013079355].ECBEAR[49971.500000000000000].SUSHIBEAR[113887859.000000000000000].USD[0.000001300935].DOGEBEAR[113878359.000000000000000].ETCBEAR[49971.5000000000000000].SXPBEAR[428.000000000000000].THETABEAR[2899449.000000000000000].TOMOBEAR[2021[0.000708700000000].TRXBEAR[3399354.00000000000000000].USD[0.18881763940244391].USDT[548.415820720091480].XRPBEAR[1458722.790000000000000].XTZBEAR[210859.929000000000000000] |
| 00198500 | BALBEAR[0.000000000002400000].CHZ[0.000000018400000].DOGEBULL[0.000000018400000].ETHBULL[0.000000086000000].KNCBEAR[0.000000072560000].SXPBULL[0.000000040075000].THETABEAR[0.000000007300000].TRX[0.000000001270000].USD[0.000003566031410].XTZBULL[0.00000040075000] |
| 00198501 | BULL[0.000000014150000].ETHBULL[0.000000000000000].MOB[0.499280000000000].USD[0.004854527115168].USDT[0.000000025000000] |
| 00198502 | BTC[0.000000721525050].DOGE[0.000000007800000].DOGEBEAR[0.000000020000000].ETHBEAR[0.000000004103495].FTT[0.000000045566314].USD[5.904598600627933] |
| 00198504 | BEAR[0.047500000000000].BTC[0.000010100000000].ETHBEAR[39955317.464167000000000].ETHBULL[0.000049650000000].FTT[3.994399990000000].GRT[0.983200000000000].LINKBULL[0.000097700000000].TRX[0.778024000000000].USD[251.672086621890900].USDT[0.001528867388800].VETBULL[0.398846461400000].XRP[0.000000714000000] |
| 00198505 | BNB[0.002000000000000].BULL[0.000071900000000].ETH[0.000000120376392].ETHBULL[1232.478258000000000].GST[0.000242000000000].NFT[316112061348272741][1].NFT[361567186188778907][1].NFT[388225802507810051][1].NFT[423726938446601298][1].NFT[436191072247171768][1].NFT[444489803484767924][1].NFT[530792955541594321][1].NFT[53325286226445720][1].SOL[0.000000014680000].TRX[0.868892063704797].USD[0.068545100850794].VETBULL[0.000267000000000].XRPBULL[53.086313150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198506 | BEAR[20.618199010000000],FTT[0.577666209965400],USD[0.1436754520027578] |
| 00198508 | ETHBEAR[0.003486410000000],USD[0.0186449248283525],USDT[0.000000009048000] |
| 00198509 | TRX[0.000006000000000],USD[0.0049308854193114] |
| 00198510 | ETHBEAR[0.003931760000000],USDT[0.044661710000000] |
| 00198514 | ADABULL[0.000285287500000],AKRO[0.116690000000000],ALGOBULL[4.194550000000000],APE[0.084268000000000],AVAX[0.098176000000000],BCH[0.000074610000000],BEAR[0.072668500000000],BTC[0.000544250000000],DOGE[0.120217610000000],ETH[0.000759650000000],ETHBEAR[0.036615000000000],ETHBULL[0.00957945000000],ETHW[0.000759650000000],FTM[0.375470000000000],LOOKS[0.825799000000000],LTC[0.052685300000000],MAPS[0.981000000000000],MER[0.373380000000000],SNX[0.045527000000000],STEP[0.021438000000000],TRX[0.000010000000000],USD[0.269709308539915],USDT[30.0084993882637975] |
| 00198516 | AAVE[0.013386673499070],ADABULL[0.000000622500000],ATOMBULL[19997.000000000000000],BNBBULL[0.000000000000000],BTC[0.0005234047387264],BULL[11.856012765260000],CEL[0.000000075862000],COMPBULL[159970.400000000000000],DOGE[528.097622103945600],ETH[0.0101774090381200],ETHBULL[16.295484088350000],FIDA[0.005626900000000],FTT[16.6081414671788994],HNT[0.000000011000000],KNC[3.899220000000000],LINKBULL[0.000000000000000],OMG[31.985278480044500],RAY[1.153887590000000],SHIB[79840.600000000000000],SOL[0.040832840000000],SRM[1.283431600000000],SRM_LOCKED[1.087788430000000],SUSHIBULL[8200.000000000000000],SXPBULL[39992.140000000000000],THETABULL[0.000000000000000],TRX[31.993617000000000],TRXBULL[12135.062159120000000],USD[0.220189642764657],USDT[0.0301508710944653],VETBULL[0.000000027000000],XLMBULL[36432.584000000000000],XRP[377.713827000000000],XRPBULL[4264544.8692940851105550],XTZBULL[22996.000000000000000],KIN[36547310.699172380000000] |
| 00198520 | CHZ[8.634600000000000],ENJ[0.820450000000000],EUR[0.008257400000000],USD[0.0000000121844860] |
| 00198522 | ADABULL[0.000077501000000],ADABEAR[0.007666500000000],ASDBULL[0.002803100000000],ATOMBULL[4.370726410000000],BEAR[101.320000000000000],BNBBEAR[4918.460000000000000],BULL[0.000134800000000],DEFIBEAR[42.866000000000000],DOGEBEAR2021[0.008659700000000],ETHBEAR[9.999500000000000],ETHBULL[0.000654100000000],FTT[0.083480000000000],TRX[0.000090000000000],USD[0.000000085571857],USD[1460.8686256710239160],XRPBULL[11.063433300000000] |
| 00198526 | MATIC[0.254814800000000],STARS[2404.621998000000000],TRX[0.001500320000000],USDT[0.5893931227945417],USD[0.0000000121844860] |
| 00198527 | ETH[0.000000027993180],FTT[0.000000010000000],NFT[38081971320211219311],NFT[47650796453074496521],NFT[482225409921258735],NFT[538543083079576014],NFT[563054261988592353],SXPBULL[0.000000002000000],TRX[0.000000000008185486],USDT[0.000000006512053] |
| 00198529 | ADABULL[0.000063000000000],BNBBEAR[919.000000000000000],BNBBULL[0.000262763000000],BULL[0.000827844500000],DOGEBEAR2021[0.038347900000000],DOGEBULL[0.099772318000000],EOSBULL[60.940000000000000],ETHBEAR[2099.220000000000000],ETHBULL[0.000548980000000],LINKBEAR897900.000000000000000],LINKBULL[0.081870000000000],TRX[0.000880000000000],USD[1865.7441177235478366],USDT[0.047211847000000] |
| 00198530 | ETHBEAR[3.596653580000000],LINKBEAR[42.991400000000000],TRX[0.001897583250000] |
| 00198532 | BSVBULL[0.090760000000000],EOSBULL[0.081730000000000],ETH[0.000023000000000],ETHBEAR[0.058482000000000],ETHW[0.000023000000000],TRX[0.850487000000000],TRXBULL[0.097980000000000],USD[0.006225179150000],USDT[0.019977841000000],XRPBULL[0.008139970000000] |
| 00198534 | EOSBULL[0.008340250000000],ETHBEAR[103.179360000000000],USD[0.151507200000000] |
| 00198535 | BEAR[0.006730520000000],ETHBEAR[0.009025840000000],ETHBULL[0.006080700000000],FTT[0.195427380000000],USD[0.00000010117890618],USDT[0.000000101115675] |
| 00198536 | BEAR[5346896134.526687280000000],ALGOBEAR[1426736100.000000000000000],ALGOBULL[46550000.000000000000000],ASDBEAR[2429047820.239552190000000],ATOMBEAR[20000000.000000000000000],BEAR[0.000000054215092],BNBBEAR[706534653.5212947332505870],BULL[0.000000068000000],DOGEBEAR2021[0.000035370000000],DOGEBULL[239.909600017000000],ETHBEAR[0.001657400000000],LINKBEAR[109978000.000000000000000],LUNA2[0.004568956972000],LUNA2_LOCKED[0.001068000000000],LUNC[99.490000000000000],SUSHIBEAR[30000000.000000000000000],THETABEAR[4500155818250000000],HETABULL[21112.131279449000000],TRX[0.000180000000000],USD[0.0168122805832104],USDT[0.000000034905338] |
| 00198537 | BEAR[0.026518000000000],BULL[0.000029625000000],EOSBULL[0.005336000000000],ETHBEAR[0.046245000000000],ETHBULL[0.000757500000000],LTCBEAR[0.000050400000000],LTCBULL[0.004432000000000],USD[0.605527820170000],USDT[0.209139128000000],XRP[0.616598000000000],XRPBULL[0.008182000000000] |
| 00198538 | BEAR[347.000000000000000],BEAR[0.032000000000000],BNBBEAR[919.000000000000000],BNBBULL[0.000397800000000],BULL[0.715200000000000],ETHBULL[0.000751000000000],GRTBULL[0.000434300000000],LINKBULL[0.000483400000000],LTCBULL[0.003028000000000],SUSHIBEAR[4.544000000000000],TRXBULL[0.002997000000000],USD[0.068862502700000],USDT[0.000000007456880],XLMBULL[0.000066200000000],XRP[0.089626039512600],XRPBULL[10.05897000000000] |
| 00198540 | BTC[0.000022000000000],FTT[0.0914163523694745],USD[0.000000085693782],USDT[0.020518050000000] |
| 00198542 | BNB[0.045641251925400],BTC[0.000000069653600],CEL[0.119196987475805],EDEN[134.275758850000000],FTT[0.078894800000000],GMT[0.496696235000000],GST[1160.000000150000000],SOL[0.008360366614100],STEP[338.40000000000000],USD[0.000000078130700] |
| 00198543 | BTC[0.000071200000000],ETH[0.000083820000000],ETHW[0.000083820000000],USD[0.000000112119756],USDT[0.100000060000000] |
| 00198545 | SUSHIBEAR[0.009946480000000],SUSHIBULL[0.297552000000000],USD[0.0065023568369615],USDT[0.000000084742110] |
| 00198546 | USD[0.031658735980169],USDT[0.000000014754124] |
| 00198549 | HUM[252526.874162940000000],USDT[0.000000079964900] |
| 00198550 | ETHBEAR[0.057902500000000],THETABEAR[0.000515080000000],USD[267.076515600000000] |
| 00198552 | BNB[0.000000092353460],BTC[0.000000001996448],TONCOIN[18.805211448266872],USD[0.019113389057053] |
| 00198553 | 1INCH[0.000000001111700],BEAR[520.635300000000000],ETHBEAR[30670.900000000000000],ETHBULL[0.002628851691500],TRX[0.000000007621600],USD[0.676089536566408],USDT[0.000000018633340],XRP[0.000000002759790] |
| 00198555 | ADAHEDGE[0.000000007697200],ALPHA[0.000000009400000],ATOMBULL[0.000000045000000],ATOMHEDGE[0.000000003000000],AUDIO[0.000000979580668],BEAR[0.000000043700720],BNBBULL[0.000000085390750],BTC[0.000000009666695],BULL[0.000000000961744],CEL[0.000000075322077],CREAM[0.000000007152000],0],ETH[0.000000900000000],ETHBULL[0.000000047744765514],ETHBULL[2.181000007944359],GRT[0.000000007944359],HXRO[0.000000059000000],JPY[227637.8476585518782514],LINKBEAR[14000000.000000000000000],LINKBULL[0.000000000000000],LTCBULL[0.000000000000000],00565188587600,0565188587600,14247400 2],THETABULL[0.000000093239000],TONCOIN[0.000000088558521],UNISWAP BULL[0.000000094511433] |
| 00198556 | BCHBULL[0.003416250000000],BEAR[0.293700000000000],BNB[0.000000220159690],DOGEBEAR[328.000000000000000],ETHBEAR[7.507500000000000],INKBEAR[142.77000000000000],LTCBEAR[0.004140044000000],LUA[0.027820000000000],LUNC[0.013520000000000],TOMOBEAR[80.100000000000000],TRX[0.000000012780000],USD[0.000024408578590],USDT[0.000000067507265],XRPBEAR[0.021210000000000],XRPBULL[0.055670100000000] |
| 00198557 | BNBBULL[0.000000060000000],BTC[0.006608341695000],BULL[0.000000030000000],DOT[20.296166000000000],FTT[0.1723831088220422],USD[1.107932946954140],USDT[0.000000088522800] |
| 00198558 | BULL[0.000000984600000],MATICBEAR[536444.8897993504893508],USD[0.075245805804129],XRPBEAR[0.000000063016470],XRPBULL[0.000000089250000] |
| 00198559 | AAVE[0.000328000000000],BALL[0.001851000000000],BCH[0.000870000000000],BEAR[10.020000000000000],COMP[0.000035690000000],ETH[0.000000020000000],FTM[0.800000000000000],FTT[0.018020200000000],MANA[0.520400000000000],RSR[1.567000000000000],TLM[0.264200000000000],TONCOIN[0.082480000000000],TRX[0.389780000000000],USD[0.000000003138901],USDT[3.028358 596478882559173],XTZBULL[0.000550000000000] |
| 00198560 | ALGOBEAR[26994.800000000000000],ALGOBULL[9998.000000000000000],BCH[0.000000000000100],BSVBULL[140.930000000000000],BULL[0.001067494500000],ETCBEAR[39.993000000000000],ETHBEAR[4.993300000000000],ETHBULL[0.000000002597900],0004900000000,MRBEAR[13.997200000000000],SUSHIBULL[1197.265400000000000],SXPBULL[31.348730000000000],THETABEAR[99.990000000000000],USD[0.0608494075530610],USDT[0.000040436400],XRPBEAR[199960.000000000000000],XRPBULL[8.812254000000000] |
| 00198561 | BEAR[126858.928000000000000],EOSBULL[3571.780038000000000],ETHBEAR[8216220100.149650000000],ETHBULL[8.338772400000000],INKBULL[3.338772400000000],USD[0.779481821086940],USDT[1.329847281000000],XRPBULL[840.404998000000000] |
| 00198562 | BEAR[0.009083440000000],ETH[0.000204000000000],ETHBEAR[0.001480600000000],EURB[0.9834930438754850],USD[7.077948182108664],USDT[0.000100620240],XLMBULL[1.329847281000000],XRPBULL[640.404998000000000] |
| 00198563 | ADABULL[0.007355000000000],ALGOBULL[8.719000000000000],AMPL[0.197116018433383],BCHBULL[0.010380000000000],BNBBULL[0.00003380000000],COMPBEAR[0.007959900000000],ETH[-0.000000000338981],ETHBEAR[0.026540000000000],LTCBULL[0.008830000000000],MATICBEAR[0.212300000000000],MATICBULL[0.008261000000000],SUSHIBULL[1.079559000000000],TOMOBULL[0.019880000000000],TRX[0.000000010000000],TRXBULL[0.020000000000000],USD[0.9 384252801015065],USD[0.043608922000000] |
| 00198564 | EOSBULL[0.004391940000000],USD[0.043608922000000],USDT[0.000000006200000] |
| 00198566 | ADABULL[0.000000055000000],USD[0.139209958106254],USDT[0.000000079828200] |
| 00198567 | ETHBULL[0.000258000000000] |
| 00198568 | ADABEAR[99380.000000000000000],ADABULL[46.390720000000000],ALGOBULL[5908248.325600000000000],ASDBULL[0.002184057980000],ATOMBULL[104.045360000000000],BALBULL[0.099980000000000],BAO[990.800000000000000],BCHBULL[278.000000000000000],BSVBULL[102000.99760000000000],COMPBULL[52003 3.281328000000000],DOGEBULL[163.882000000000000],EOSBEAR[0.048190000000000],EOSBULL[224.845000000000000],ETCBULL[102.078920000000000],GRTBULL[2535.053720000000000],LINKBULL[7964.423165880000000],LTCBULL[110.417000000000000],LUNA2[0.000004545443996],LUNA2_LOCKED[0.000001060603599],LUNC[0.000876890000000],MATICBULL[12523.158054200000000],SHIB[99940.000000000000000],SUSHIBEAR[1810.000000000000000],SUSHIBULL[105134.527956234000000],SXPBULL[3363243456200000],TOMOBULL[221.366240000000000],RX[0.700190000000000],TRXBEAR[0.960100000000000],TRXBULL[30.803702000000000],USD[0.001991228061391],VETBULL[118037.879994000000000],XRPBEAR[2000.000000003876600000],XTZBULL[23995.299800000000000] |
| 00198569 | BNBBULL[0.000160200000000],BULL[0.000090320000000],EOSBULL[0.005420000000000],ETHBULL[0.000338800000000],SXP[0.110000000000000],SXPBULL[0.000007760000000],TRXBULL[0.045740000000000],USD[4.549321196245000],USDT[0.000000000] |
| 00198570 | BTC[0.000000005871800],DOGEBULL[0.000000080000000],ETHBEAR[17600.000000000000000],ETHBULL[0.000000040000000],FTT[0.000000060000000],LUNA2_LOCKED[43.249456140000000],LUNC[0.000000003760150],NFT[55424584810427569611],REAL[0.000000010000000],SUSHIBULL[0.000000070000000],SXPBULL[0.000000012000000],TRUMPFEBWIN[55.92650000000000],USD[0.0000171001800895],USDT[0.000000091641381] |
| 00198571 | USD[0.0027072875850064] |
| 00198572 | USD[22.8465529210307285],USDT[3016.454639000000000] |
| 00198573 | ETHBEAR[0.003940000000000],FTT[0.000000060000000],TRX[0.000001000000000],USD[3.632211612664195],USDT[0.000000061824224] |
| 00198575 | BEAR[8.930380000000000],BTC[0.000018840000000],BULL[0.000216400000000],ETHBEAR[0.007810000000000],ETHBULL[0.000781000000000],USD[0.008516059500000],USDT[0.000000052306000] |
| 00198576 | BEAR[0.006657950000000],ETH[0.000760290000000],ETHW[0.000760290000000],USDT[0.008788000000000] |
| 00198580 | DOGEBULL[3.616854298000000],EOSBULL[83183.908562500000000],FTT[0.000000100000000],SUSHIBULL[20828.166662000000000],USDT[2.254633025251880],XRPBULL[93900.830027000000000] |
| 00198581 | BEAR[3.073010000000000],BNB[0.000000773904400],BULL[0.000000073880000],ETHBEAR[9323.277900000000000],PERP[0.000024760000000],TRX[0.000010153195200],USD[4.3878330634035510],USDT[0.000000066293815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198583 | BEAR[0.000269060000000000],EOSBULL[0.0080965100000000],USD[1.475799038000000] |
| 00198584 | ADABULL[0.863320000000000],ALGOBULL[155172.316000000000000],AMPL[0.0227557477211013],AVAX[0.070000000000000],DFL[9.914000000000000],DOGE[0.447900000000000],ETCBEAR[99930.000000000000000],ETHBULL[0.003737450000000],GRT[0.989000000000000],GRTBULL[0.017880000000000],LINA[8.551000000000000],MATICBEAR[0.494100000000000],MATICBULL[15.852987000000000],SOL[0.001500000000000],SUSHIBULL[0.267160000000000],THETABULL[15600.000000000000000],TRX[0.008220000000000],USD[-0.471619799552217],USDT[0.000000006801305],VETBULL[206.277080000000000],WRX[0.644000000000000],XRPBULL[20604.730270000000000] |
| 00198585 | ADABULL[0.000000007907130],APT[19.990000000000000],ATOMBULL[8075120.3751640098922400],BEAR[291387].430000000000000],BULL[0.000824042555561],ETHBULL[0.065098008628076],GRTBULL[0.000000021345778],IMX[0.000000468120000],LINKBULL[391.000000076608000],LUNA2[0.000000236874862],LUNA2_LOCKED[0.000000552708012],MATICBULL[1.88844.300000000000000],MKRBULL[0.00000001000000],USD[810.637234299519987],USDT[159.062713598648794],XRPBULL[0.000000031963360] |
| 00198587 | ADABULL[0.000654200000000],ALGOBULL[200001.690000000000000],ATOMBULL[9.980000000000000],DOGE[0.786600000000000],EOSBULL[1342.815718000000000],ETHBULL[1.108778200000000],KNCBULL[0.607600000000000],LINKBULL[0.915140000000000],LTCBULL[50.222547000000000],MATICBULL[743.432000000000000],SXPBULL[152.925073000000000],TRX[0.000534000000000],USD[0.014254768442982],USDT[0.000000000000000],XLMBULL[0.030100000000000],XRPBULL[217.904926000000000] |
| 00198588 | BEAR[0.084000000000000],BULL[0.000242960000000],ETHBEAR[0.090740000000000],ETHBULL[0.000137220000000],USD[0.000000040000000] |
| 00198589 | BEAR[9.658000000000000],DOGEBEAR[697.600000000000000],EOSBEAR[0.006148000000000],EOSBULL[0.002397000000000],ETH[0.000738000000000],ETHBEAR[0.097280000000000],ETHW[0.000708910000000],USD[1.004720159850000],USDT[0.008036800000000],XLMBULL[0.000035220000000],XRP[0.150000000000000],XRPBULL[0.191790000000000] |
| 00198590 | BCHBULL[0.000326000000000],BULL[0.000000022000000],DOGEBULL[0.000000060600000],ETHBULL[0.000000030000000],USD[0.030376933600329 ... 7],USDT[0.000000037125040] |
| 00198591 | BULL[0.000328700000000],SXPBEAR[2.113577200000000],USD[0.000000045462528] |
| 00198592 | BULL[0.000000061500000],ETHBULL[0.000000055000000],FTT[0.084471464588600],LINKBULL[0.000000066000000],RSR[0.000000010852321],SXPBULL[0.000000058950000],USD[0.200747865294652],USDT[0.000000031901485],XTZBULL[0.000000007000000] |
| 00198593 | ETH[0.000000050000000],USDT[0.127197346974860] |
| 00198595 | ADABEAR[6.998670000000000],BEAR[108276.410268000000000],BULL[0.000041422500000],ETHBEAR[0.043392500000000],LINKBEAR[1387.473930000000000],LINKBULL[0.004207585950000],MATICBEAR[0.783210000000000],USD[0.352006869825000],USDT[0.075343672900000] |
| 00198596 | BULL[0.031623000000000],USDT[0.001365850000000] |
| 00198598 | ETHBEAR[0.007300520000000],USD[5.000015623367489] |
| 00198601 | USD[20.625143805197536] |
| 00198603 | DOGE[4.000000000000000],DOGEBEAR[99476095950.000000000000000],FTT[0.073729189448743 ... 7],MATICBEAR[4099906140.000000000000000],USD[227.323257659273063],USDT[0.038669738326280],VETBULL[0.000000040000000] |
| 00198604 | EOSBULL[0.005480000000000],USDT[0.000000010000000] |
| 00198605 | ADABULL[0.000000049000000],BNBBULL[0.000000100000000],BULL[0.000000021500000],ETHBULL[0.000000025000000],FTT[0.000000011303945],LUNA2[0.007057693664000],LUNA2_LOCKED[0.016467951880000],LUNC[0.001000000000000],USD[1.791623885167804],USTC[0.999050000000000],XLMBEAR[0.000000025000000],XLMBULL[0.002151920000000],XRPBULL[7.420000000000000] |
| 00198607 | BEAR[25.988800000000000],USD[2.709429090000000] |
| 00198608 | EOSBEAR[1.441850000000000] |
| 00198609 | ETCBEAR[1.441850000000000] |
| 00198610 | BTC[0.000000088180000],BULL[0.000000170000000],ETH[0.000000136019840],FTT[0.000000095650820],LUNA2[0.179033221900000],LUNA2_LOCKED[0.417744184300000],LUNC[37984.860994360000000],SOL[0.000000087945988],USD[0.000000238193779],USDT[0.000000024986904 6] |
| 00198612 | BTC[0.000000166555060],ETH[0.860340760000000],USD[0.000242296808448 40] |
| 00198613 | ATOMBULL[0.000000050000000],AXS[0.000000117595000],BNB[0.000000187327813],BTC[0.000000005000000],DEFIBULL[0.000000003000000],DOGEBEAR2021[0.000000075000000],DOGEBULL[0.000000169710000],ETCBULL[0.000000270000000],FTT[8.699999900000000],MATICBULL[0.000000050000000],NEO[0.000000009000000],SXPBULL[0.000000004000000],THETABULL[0.000000005000000],USD[0.043120883698155],USDT[0.000000082330341] |
| 00198614 | ATLAS[0.000000038227710],BNB[0.000000010000000],BTC[20.000000002586000],ETH[0.000000014896718],ETHBULL[0.000000005000000],FTT[0.000000005014944],TRX[0.000000012147620],USD[0.000011770498869],USDT[0.000000065041562] |
| 00198615 | BULL[0.000000040000000],LINKBEAR[155.191290000000000],USD[0.612533193100000],USDT[0.000000062788000] |
| 00198617 | ADABEAR[4.999000000000000],ALGOBULL[8.003000000000000],AMPL[0.035150445791058],BEAR[6.635752000000000],BNBBEAR[179919.000000000000000],BTC[0.004300000000000],COIN[0.084460000000000],HOOD[2.930302190000000],KIN[9998.000000000000000],LINKBEAR[100044.992300000000000],LUA[0.049680000000000],MATIC[9.965000000000000],SOL[0.090000000000000],TOMOBEAR[2999.060000000000000],TRUMPFEBWIN[67.990900000000000],USD[12.277093086876971],USDT[0.066172217198094],XRP[4.405700000000000],XRPBULL[0.005360000000000] |
| 00198618 | BNBBULL[0.000067000000000],ETHBEAR[0.098000000000000],ETHBULL[0.000332090000000],USDT[0.000031440000000] |
| 00198619 | ADABULL[0.000003234000000],ALGOBULL[3.657750000000000],ATOMBEAR[0.008852400000000],BALBEAR[0.000428765000000],BALBULL[0.000015741000000],COMPBULL[0.000070360000000],EOSBEAR[0.000084550000000],EOSBULL[0.005440200000000],ETHBEAR[0.396762000000000],ETHBULL[0.000426375000000],LINKBULL[0.000000065602000],MATICBULL[0.009797305000000],TOMOBULL[0.007998350000000],TRXBULL[0.009870000000000],USD[0.006422147020000],USDT[0.001094038138080],VETBULL[0.000000338200000] |
| 00198620 | BNBBEAR[20007.000000000000000],BNBBULL[0.000000009750000],BULL[0.000000011900000],DOGEBULL[283.000000000000000],ETCBULL[299.440000000000000],USD[1.801782138829572],USDT[0.000000039384738] |
| 00198621 | BNBBULL[0.000067730000000],EOSBEAR[0.003741000000000],EOSBULL[0.001885810000000],ETHBEAR[44886.010260000000000],ETHBULL[0.000058460000000],FTT[9.948400000000000],MATICBULL[0.008000000000000],MTA[0.928000000000000],SXP[0.060000000000000],USD[0.012817557700000],USDT[0.007500000000000] |
| 00198622 | USD[0.000000001070656] |
| 00198627 | 1INCH[0.981143200000000],ALCX[0.253955651600000],AXS[10.292618200000000],BADGER[14.997381000000000],BNB[7.698560000000000],BNT[100.000000000000000],DYDX[31.194648000000000],FTM[145.975034000000000],FTT[156.648540532318380],LOOKS[100.982729000000000],MATIC[9.984286000000000],RAY[89.684385560000000],SOL[7.398734600000000],SUSHI[9.998254000000000],USD[1.051314744750000],USDT[0.000000073687707] |
| 00198628 | ADABULL[0.000000003000000],ALGOBEAR[0.000000100000000],BNBBULL[20.000000000000000],BULL[0.000000050000000],DEFIBULL[0.000000036000000],DOGEBULL[0.000000009000000],ETHBULL[0.000000020000000],FTT[0.003812956064348],KNCBEAR[0.000000010000000],KNCBULL[0.000000004000000],MKRBULL[0.000000070000000],SXPBULL[0.000000060000000],THETABEAR[0.000000300000000],USD[1.502023251044618],USDT[0.000000060000000],VETBULL[0.124889526000000000] |
| 00198629 | ADABULL[0.000000083500000],BTC[0.000000065000000],DOGEBULL[0.000000005000000],FTT[0.000001644562520],LINKBULL[0.000000075000000],USD[2.367584106074349500000000],USDT[78.265885485057230],VETBULL[0.000000005000000] |
| 00198630 | BNBBULL[0.000000090000000],BULL[0.000000030000000],ETH[0.000000020000000],ETHBULL[0.791161002500000],FTT[184.303551895000000],LINKBULL[0.000000070000000],LTCBULL[8697.117400000000000],USD[-1058.207751276178949900000000],USDT[5943.536132649974892],XRPBULL[0.000000050000000] |
| 00198631 | BEAR[66.816500000000000],BSVBULL[4687.718065000000000],EOSBULL[99.933500000000000],USD[0.162824330980300],USDT[0.012242466000000],XRP[0.500000000000000],XRPBULL[151.983126000000000] |
| 00198634 | ALTBULL[47.702127629361718],ASDBULL[814.436880000000000],AVAX[0.000000048600000],BNB[0.002229830000000],EOSBULL[0.000003149800000],FTT[0.208115491630105],LUNA2[0.000005905594335],LUNA2_LOCKED[0.000013779720120],LUNC[0.128595560000000],MATIC[0.000000077488800],NFT[49918338858814551][LNFT [49589054932145137][1],NFT [50922660212354460][1],NFT [56139034296308370][4][1],TRX[0.000002600000000],USD[0.046055521003260],USDT[0.000000082180202] |
| 00198635 | AVAX[0.000805489316158],BNBBULL[0.000000182700000],ETH[0.000000006000000],FTT[0.000000011529637],MKRBULL[0.000000004000000],USD[7.222906638057457],USDT[0.000000190622263] |
| 00198636 | EOSBULL[13.893185370000000] |
| 00198637 | USD[0.003701057885630],USDT[0.236941000000000] |
| 00198638 | BTC[0.000000056683738],ETH[0.000000030948205],KIN[3000.000000000000000],USD[0.000005213110462],USDT[0.000000098067941] |
| 00198639 | USD[-0.802050354299189],USDT[0.876107307750000] |
| 00198640 | EOSBEAR[16528.150000000000000],EOSBULL[1.315550000000000],STMX[6.788684310000000],TRX[0.000070000000000],USD[0.007044389031240],USDT[0.000000086790040] |
| 00198641 | COMPBULL[0.000000020000000],CUSDTBEAR[0.000000009000000],MKRBULL[0.000000080000000],USD[-0.366041272530801],USDT[0.460000033439128] |
| 00198642 | BULL[0.000000060000000],FTT[0.192011742226115],THETABEAR[0.000000040000000],USD[0.000000153133492],USDT[0.000000004914000] |
| 00198643 | USD[0.002070858077906] |
| 00198644 | BULL[0.000027200000000],USD[0.000000014630604],USDT[2.996261249500000] |
| 00198647 | XRPBULL[0.880388650000000] |
| 00198648 | ETHBULL[0.000000050000000],FTT[0.023193347035213],USD[46.408350230976902],USDT[0.010244337500000] |
| 00198649 | BULL[0.995026040000000],DOGEBULL[432.000000000000000],ETHBULL[5.998800000000000],USD[0.054639572706898],USDT[0.000000088746474] |
| 00198650 | BULL[0.0075165900000000],USD[0.003806995000000] |
| 00198651 | ADABEAR[7.784570000000000],ADABULL[0.002444580000000],BEAR[10044.552200000000000],BTC[0.001754000000000],DMGBULL[74.10000000000000],EOSBEAR[0.001500000000000],EOSBULL[0.004060000000000],ETCBULL[0.015700000000000],GRTBULL[0.000088600000000],LINKBEAR[609.209000000000000],LINKBULL[0.004520000000000],MATICBEAR[0.971800000000000],MATICBULL[0.003644000000000],SXPBEAR[4.700000000000000],SXPBULL[0.002570000000000],USD[2.291958742633149],USDT[0.185030050000000] |
| 00198652 | ETHBULL[0.000120580000000],USD[-0.005630781000000],USDT[0.033554717000000] |
| 00198653 | ETHBEAR[0.090000000000000],FTT[0.007779328454325],NFT [364461843585819321][1],NFT [405653052577083159][1],NFT [501454983839764179][1],SXPBULL[0.000000038318720],USD[645.999303135096000],USDT[0.000000097919628] |
| 00198654 | EOSBULL[0.039997780000000],ETHBULL[0.000083470000000],FTT[2.893852150000000],USD[0.000000792940541],USDT[0.000000049782052] |

Scheduled D/9-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198655 | BEAR[0.009000000000000] |
| 00198656 | BEAR[512.316684500000000000],BTC[0.000087920000000000],USDT[9.228089602375000] |
| 00198657 | ETHBEAR[31.206271150000000] |
| 00198658 | BEAR[0.015680000000000000],BTC[0.000016010000000000],SXPBULL[0.443062993800000000],USD[0.008861750000000000],USDT[0.041708485000000000] |
| 00198660 | USDT[0.000000037076438],XRPBULL[0.095284540000000] |
| 00198661 | BNBBULL[0.000000002000000000],BTC[0.000000013699284000],BULL[0.000008053000000000],DEFIBULL[0.000000003000000000],DRGNBULL[0.000000008000000000],ETHBULL[0.000000031332000000],FTT[0.014965655659078],USD[0.000000008810080],USDT[0.000000017068430] |
| 00198663 | BSVBEAR[0.415470000000000000],USD[0.016292585442800],XRPBEAR[0.086110000000000000],XRPBULL[0.006948000000000000] |
| 00198664 | BEAR[115.000000000000000000],DEFIBULL[0.237604563000000000],ETHBEAR[3380415.448300000000000000],USD[0.013375000000000000],USDT[0.034045332884000000] |
| 00198665 | BEAR[0.067560000000000000],LINKBEAR[7.803000000000000000],LINKBULL[0.000000016000000],USD[0.037402378101230000] |
| 00198667 | BTC[0.000000000857360],BULL[0.000000064000000],ETHBULL[0.000000009000000],MATICBULL[250.000000000000000],TRX[25823.000000000000000],USD[0.003368573921093800],USDT[0.230626810187434200] |
| 00198668 | AMPL[0.000000003088585],AUD[0.000000050134803],BAND[0.000000007014000],BNB[0.000000071922286],BNT[0.932454020849320000],BTC[0.020723304403019300],CEL[0.000000005699700],DAI[0.000000005859700],ETH[0.000001090440900],FTM[0.000001000000000],FTT[0.000001200339679],GRT[0.000000062235100],KNC[0.000000194200001],LINK[0.000000017023200],LTC[0.000000000110812453],SOL[0.000000010814453],SRM[1.610653268673100],SRM_LOCKED[6.885672910000000000],SUSHI[0.000000010917100],SXP[0.000000080072100],TOMO[0.000000286528000],USD[3.876399168529244],USDT[0.271590954416648],WBTC[0.000000002842631] |
| 00198670 | ADABULL[0.000000007500000],BULL[0.000009987725000],DYDX[0.027626000000000],ETH[0.000160270000000],ETHBULL[0.000000000000000],ETHW[0.000160266092770],FTT[0.092504228042984],LINKBULL[0.058354000000000],SUSHIBULL[989.337500000000000],USD[0.011324633052119],USDT[0.000000382644699] |
| 00198671 | USD[0.008097255000000],XRPBULL[0.001060000000000] |
| 00198673 | ALTBULL[5.998860005000000000],BNBBULL[0.000642834600000],DEFIBULL[27.894699000000000],ETHBULL[14.771192942080000],LINKBULL[781.015796040000000],USDT[0.000000138379316],USDT[0.000000037688290],XTZBULL[0.000000006000000] |
| 00198674 | BULL[0.000000010000000],FTT[0.080032108933461],USD[21.138866307000000],USDT[0.000000094659932] |
| 00198675 | BNBBEAR[1.681134980000000] |
| 00198676 | ETHBEAR[0.054060000000000000],ETHBULL[0.000042990000000],USDT[0.009322945000000] |
| 00198677 | BEAR[0.083780000000000000],BULL[0.000363990000000],EOSBEAR[0.001072000000000],ETHBEAR[0.085293270000000],ETHBULL[0.000006393000000],USD[1.681141503766365000],USDT[0.002281501000000] |
| 00198678 | ATOMBULL[226.471028480000000],BNBBULL[10.554116640000000],BTC[0.000253900000000],EOSBULL[9.810000000000000],ETHBULL[0.000015324500000],USD[0.039366132275000],USDT[0.265569962000000000] |
| 00198679 | ADABEAR[60923000.000000000000000],BTC[0.000000033205429],BULL[2.000000000000000],FTT[0.019686852251100],LUNA2[0.492886517800000],LUNA2_LOCKED[0.492886517800000],LUNC[45997.318696000000000],USD[0.010306308938310] |
| 00198680 | ALGOBULL[10188131.630000000000000],BEAR[98.081000000000000000],BNBBEAR[81389.500000000000000],DOGEBULL[0.000000343700000],ETHBULL[0.000000008500000],SUSHIBULL[386953.759531500000000],SXPBULL[2670.128555800000000],TRX[0.000050000000000],TRXBEAR[1306.168500000000000000],TRXBULL[142.624915500000000],USDI[42.843459387546586],USDT[0.000000076152288],XRPBULL[3537.538199650000000] |
| 00198682 | BEAR[0.061609900000000] |
| 00198683 | BEAR[0.000539450000000] |
| 00198685 | EOSBULL[159.660000000000000] |
| 00198686 | BNBBULL[0.117276540000000000],LINKBULL[3674.871360000000000],TRX[0.000010000000000],USD[0.000000274524135],USDT[0.089555861686573],XRPBULL[97380.000000000000000] |
| 00198688 | BEAR[0.033380000000000000],BTC[0.000755800000000],BULL[0.228710994400000],DOGEBEAR[0.000528000000000],DOGEBULL[0.000069390000000],ETHBEAR[0.037609000000000],ETHBULL[0.000016450000000],LTC[0.007017490000000],LTCBULL[221467.903766000000000],SXPBEAR[0.050234000000000],SXPBULL[0.045543358100000000],USD[0.061520032478500],USDT[0.045947243000000] |
| | ADABEAR[8652.200000000000000],ADABULL[0.008741830970000],ALGOBULL[3016.848450000000000],ATOMBULL[9.295714975000000000],BALBULL[0.182960480000000000],BCHBEAR[1.998670000000000000],BCHBULL[1.366539450000000000],BEAR[52162306000000000],BNBBEAR[954.600085000000000],BNBBULL[0.000000299000000],BSVBULL[281.254810000000000000],BTC[0.000050093000000000],BULL[0.000007558800000],COMPBEAR[6.580730000000000000],DOGE[3.609331400000000],DOGEBEAR[768.100000000000000],DOGEBEAR2021[0.158894265000000],DOGEBULL[7.129208000000000000],ETCBEAR[0.352598550000000],ETCBULL[0.399544000000000000],ETHBEAR[9.398750000000000000],ETHBULL[4.040333019500000],KNCBULL[0.584134774500000000],LDOBULL[0.002653845000000000],LINKBEAR[7.456500000000000000],LINKBULL[0.000463584350000000],LTCBEAR[0.000422620000000000],LTCBULL[1.240631350000000],MATICBULL[0.001681450000000],SUSHIBULL[194.556802000000000000],SXPBULL[3.498990000000000000],THETABULL[0.200000773000000],TOMOBULL[2996.875125000000000],TRXBEAR[79.38500000000000],TRXBULL[0.698146770000000],USD[0.000518490000000],USDT[0.000000015000000000],VETBULL[0.000004000000000],XLMBULL[0.789025653000000000],XRPBULL[53.525129500000000],XTZBULL[5.071341535000000],ZECBEAR[0.000684850000000],ZECBULL[0.439766410450000000] |
| 00198689 | BEAR[0.027506310000000000],BSVBEAR[0.073800000000000],USD[0.347028513000000],USDT[0.003548840000000] |
| 00198690 | ADABULL[0.000000999900000],BNBBULL[0.000000428000000],BULL[0.000001428000000],COMPBULL[0.000001000000000],DOGEBULL[0.000000105000000],ETCBULL[0.000000070000000],FTT[0.000000229304046],LINKBULL[0.000000010000000],LTC[0.000000015000000],SUSHIBULL[0.000000000000000],USD[0.000000000007000000],THETABULL[0.000000056000000],USD[0.000000004026160],XRPBULL[0.000000017000000],XTZBULL[0.000000110000000] |
| 00198692 | ETHBEAR[928.103900000000000],ETHBULL[0.000221800000000],USD[3.283484683453963],USDT[0.191216261825950] |
| 00198693 | BULL[0.000044700000000],BVOL[0.000085790000000],USD[45.009151000000000],USDT[0.000000040000000],XRPBULL[0.002863000000000] |
| 00198694 | USD[25.000000000000000] |
| 00198695 | BEAR[0.799170000000000] |
| 00198697 | BTC[0.000000055000000],BULL[0.000000079500000],DOGEBULL[0.000000004230000],TRX[0.000010000000000],USD[0.089657261408931],USDT[0.022611866722287] |
| 00198699 | BTC[0.002467819500000],BULL[0.000002858160000],ETHBULL[0.000059971000000],FTT[28.959400000000000],LINKBULL[1.338465231000000],USD[9358.608879229035107],USDT[0.029938205363231D] |
| 00198700 | ADABULL[0.000000074000000],AUD[0.000194872001370],BTC[0.000000000004000000],BULL[0.000000089000000],BULL.SHIT[0.000000000009000],BVOL[0.000000059000000],DEFIBULL[0.000000050000000],ETH[0.000000091400000],ETHBULL[0.000000008062340],FTT[0.000000062340],KNCBULL[0.000000009000000],LINKBU LL[0.000000043000000],MATICBULL[0.000000050000000],SOL[0.000000005158217],USD[0.000000000293060000],SRM_LOCKED[0.002772860000000],THETABULL[0.000000001324834551],XTZBULL[0.000000003000000] |
| 00198701 | BNB[0.000000081550400],ETH[0.000426047690700],ETHW[0.000425600000000000],USD[0.000000152871712],USD[0.000000000201900269] |
| 00198702 | ADABULL[183.975227194500000],ALTBEAR[218000.000000000000000],AVAX[0.299940000000000],BEAR[279024.264577770000000],BNBBULL[3.608006743000000],DEFIBULL[0.080392908000000],DOT[1.398840000000000],ETHBULL[14.120333849000000],ETHW[0.0005700000000000000],GST[0.090013530000000],LINK[1.899780000000000],LINKBEAR[123.709267000000000],LINKBULL[0.000000002000000],LTCBULL[43.709267000000000],LUNA2[0.102491155000000],LUNA2_LOCKED[0.239146028900000],LUNC[13.830964000000000],SOL[0.289942000000000],TRX[0.000100000000000],UNI[0.999680000000000],USD[0.002341355000000],USD[0.000016935241296],USDT[0.000000016932412],USTBULL[1109474.406670000000000],XZBULL[19.882315890000000] |
| 00198703 | ADABULL[0.000000010000000],BTC[0.000072079653900],ETHBULL[0.000000000000000],ETHBULL[0.000000000000000],ETHW[0.044334337029714],FTT[0.000000000000000],LUNA[3.930200000000000],LUNA[0.132960000000000],RUNE[0.083200000000000],UNI[13.279690000000000],USD[1.768880971628600],XLMBULL[2.083183110000000],XRP[65.986800] |
| 00198704 | BULL[0.000000002000000],LTC[0.007351340000000],USD[-0.020569894993390T],USDT[0.000000040000000],XRPBEAR[0.000000000000000] |
| 00198708 | 1INCH[34.993350000000000],ATLAS[2689.488900000000000],AUDIO[24.995250000000000000],BNB[0.130000000000000],BULL[0.000000030000000],CHZ[249.986700000000000],ENJ[48.906900000000000],FTM[0.992400000000000],KIN[8663.700000000000000],LUNA2[0.000984040189300],LUNA2_LOCKED[0.000229609377500],LUNC[21.476382300000000],MANA[32.993730000000000],MATIC[49.986700000000000000],PROM[5.228839100000000],RAY[71.132611176433674 0],SAN[219.764330000000000],SHIB[2099601.000000000000000],SRM[92.949080000000000],SXP[35.661316000000000],TRX[0.000000000000000],USD[30.504606078239571000000000],USDT[1.306224366795791],XRP[0.250000000000000] |
| 00198709 | BTC[0.013845640000000000],ETH[0.266289070000000000],ETHBEAR[0.323652500000000000],FTT[0.612867000000000],USD[1236.038487435000000],USDT[0.000000024460689],XRP[0.134835000000000] |
| 00198710 | BNBBULL[0.000000005000000],BTC[0.000000056168301],BULL[0.000000078500000],ETH[0.000075000000000],ETHBULL[0.000000075000000],SXPBULL[0.000000008500000],USD[0.089972884950685S],USDT[0.000000164406115] |
| 00198711 | ADABULL[0.000000060000000],ALGOBEAR[5847.130000000000000],ALGOBULL[8879.213000000000000],ATOMBEAR[32.592000000000000000],BNBBULL[0.000835823600000],ETHBEAR[26760.000000000000000],ETHBULL[0.000225682600000],LINKBEAR[70152.000000000000000],LINKBULL[0.173513615000000],LTCBULL[0.008610000000000],MATICBULL[0.098494900000000],SUSHIBULL[0.040801077078169],USD[0.012034530372646],VETBULL[0.009313350000000],XRPBEAR[8419.670000000000000],XRPBULL[5.200360000000000] |
| 00198712 | KNC[0.080480000000000000],LTCBULL[0.287100000000000],TONCOIN[0.021440000000000],USD[0.128807581280270],USD[10.000001289657541],XRPBULL[1.259900000000000] |
| 00198713 | BEAR[0.059160000000000000],BULL[0.000006331200000],DOGEBEAR[0.000951300000000],EOSBULL[0.003024000000000],ETHBEAR[0.079699000000000],ETHBULL[0.000093600000000],KNCBULL[0.000093880000000],LINKBEAR[0.002472000000000],LINKBULL[0.000332000000000],THETABULL[0.000048080000000],UNI[0.01423000000000000],USD[0.239370011134350],USDT[0.004250600000000],XTZBEAR[0.000280850000000],XTZBULL[0.000080850000000] |
| 00198715 | BSVBULL[10189.376051590000000],USD[0.000000000497062S],USDT[0.000000054491839] |
| 00198716 | ADABEAR[0.000465000000000],ALGOBULL[130.750000000000000],BEAR[0.082800000000000],BULL[0.000067780000000],EOSBULL[0.000196000000000],ETHBEAR[0.328000000000000],ETHBULL[0.000925400000000],LINK[0.043720000000000],MATICBEAR[0.037290000000000],MATICBULL[0.002344000000000000],SXPBULL[0.004336000000000],THETABULL[0.005000000000000],USD[0.000000000167354849],USD[0.000000164630000],XTZBEAR[0.0064320000000000],XTZBULL[0.000086000000000] |
| 00198717 | BEAR[0.075700000000000000],BULL[0.000000088000000],EOSBULL[0.094216160000000],ETHBEAR[0.955440000000000000],SUSHIBEAR[14606.944000000000000],USD[0.171473484862500],USDT[0.000000024731674],XRPBEAR[27992.400000000000000],XRPBULL[0.004250600000000] |
| 00198719 | BULL[0.000000068800000],ETHBEAR[31814.714100000000000],ETHBULL[0.000188000000000],LINKBEAR[5110000000.000000000000000],TRXBEAR[0.682100000000000],TRXBULL[0.002917000000000],USD[0.060130224000000],USDT[0.004081674000000],XRPBULL[0.003648230000000] |
| 00198721 | BEAR[0.000000106305269],BNBBEAR[0.000000005631157],BNBBULL[0.000000070171978],BSVBEAR[0.000000004819310],BULL[0.000000000225975],DOGE[0.000000005000000],ETHBEAR[0.000000036930004],ETHBULL[80.573984038878507],FTT[0.000000000000000],GODS[0.000000008000000],LUNA2[0.000000050000000],LUNA2_LOCKED[47.550991980000000000],LUNC[0.000001192971100],TRX[0.001731000000000],USD[0.000001193689963],USDT[4.365182667368235],XRPBEAR[0.000000019239232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198722 | BEAR[2152.245080000000000],ETHBEAR[131905.829000000000000],TRUMPFEBWIN[3339.660600000000000],TRUMPSTAY[6966.790300000000000],USD[0.093774063151400] |
| 00198723 | AMPL[0.000000001384012A],BCH[0.00000070000000],ETH[0.000553280000000],ETHW[0.000553280000000],FTT[0.073768396934266],PAXG[0.0000000300000000],TRX[0.00028000000000],USD[10.000000188154559],USDT[0.385145558267830] |
| 00198724 | EDEN[0.083800000000000],FTT[0.059713000000000],NFT[544432930454996081]],NFT[55528131938641050]],SOL[0.535595830000000],TRX[0.000000540000000],USD[0.003861415400000],USDT[0.000000000500000] |
| 00198726 | AVAX[0.014327552714146],BTC[0.000004000000000],ETHBULL[0.000016180000000],USD[0.337733529400000],USDT[0.000000064771137],XLMBULL[115506.495282500000000] |
| 00198727 | NFT [320195458028180521]],NFT [507138798235140631]],NFT [542026022225216599]]],USD[0.000065262200000],USDT[0.000000001597250] |
| 00198730 | BTC[0.04960600000000000],CHZ[1719.656000000000000],ETH[0.639872000000000],ETH[0.639872000000000],LINA[10837.832000000000000],OXY[668.866200000000000],USD[1751.55064245920000],USDT[3.919300000000000] |
| | ADABEAR[13645.084260500000000],ADABULL[0.000147104470000],ALGOBEAR[0.053465600000000],ALGOBULL[0.000050000000000],ATOMBEAR[0.103819650000000],ATOMBULL[0.097776080000000],BALBEAR[0.008610335000000],BCHBULL[0.062655950000000],BEAR[313.958000000000000],BF_POINT[200.000000000000000],BNB[0.005051725000000],BULL[0.000007639975000],COMPBEAR[93768.007317070000000],COMPBULL[0.407091146450000],DEFIBEAR[0.000008015000000],DOGEBEAR[202110.024519000000000],DOGEBULL[0.025501687800000],EOSBEAR[0.092419000000000],EOSBULL[330.761913450000000],ETCBEAR[0.298130000000000],ETH[0.000000000000000],ETHBEAR[675452.678805000000000],ETHBULL[0.000583422500000],FTT[0.489323320000000],GRTBEAR[23.274750000000000],GRTBULL[8.256461134500000],HTBULL[0.022410000000000],KNCBULL[0.001565522500000],LINKBEAR[4.496357500000000],LINK[0.999657405700000],MATICBEAR[2012119.139780000000000],MATIC[0.204752000000000],MKRBULL[0.004766750000000],NFT[39000940000000],SUSHIBULL[869.940000000000000],SXPBEAR[199042762615347000000000],SXPBULL[9.435593561745000],THETABULL[0.297726010000000],TRX[0.044353000000000],TRXBEAR[60.381901750000000],XLMBULL[0.045000000000000],XRPBEAR[4797815.001796750000000],XRPBULL[29.223849400000000],XTZBEAR[52720.925000000000000],XTZBULL[0.007978400000000] |
| 00198731 | BEAR[52102.156002500000000],BULL[0.000006823000000],EOSBEAR[26651.610080000000000],LINKBEAR[1126.350389650000000],USD[0.021527001500000],XRPBEAR[0.000200000000000],XRPBULL[0.007978400000000] |
| 00198732 | BCHBULL[0.039973400000000],BVOL[0.000000034500000],ETHBULL[0.000997340000000],USD[45.847683260271360],USDT[0.014273788250000],XTZBEAR[0.259106650000000],XTZBULL[0.002213439000000] |
| 00198735 | USDT[0.005630719652045b] |
| | ADABEAR[0.065420000000000],ALGOBEAR[0.380500000000000],ATOMBEAR[0.003774000000000],BEAR[0.051916000000000],BNBBULL[0.000792000000000],BULL[0.000625700000000],EOSBEAR[0.044280000000000],EOSBULL[0.002034000000000],ETHBEAR[0.997279000000000],ETHBULL[0.000820800000000],LINKBEAR[0.000000000000000],LINKBULL[0.000001042000000],TCBULL[0.080000000000000],MATICBULL[0.002895000000000],TRXBULL[0.021376000000000],USD[0.000000158196759],USDT[0.000000000000000],XRPBEAR[0.007186000000000],XRPBULL[0.003056000000000] |
| 00198737 | BTC[0.000000078686310],ETH[0.000001000000000],ETHBEAR[0.002763000000000],USD[2.102971482971602],USDT[0.273843849926988] |
| 00198738 | BTC[0.000000035000000],HTBULL[0.000000050000000],SUSHIBEAR[0.000000007000000],SXPBEAR[0.000000037050000],SXPBULL[0.000000017000000],THETABEAR[0.000000053000000],USDT[0.000000070000000],VETBEAR[0.000000090000000],XTZBULL[0.000000095000000] |
| 00198739 | ADABULL[19.997403788540000],ATOMBULL[1439.743920000000000],BNBBULL[9.999283591440000],BTC[0.000061810000000],BULL[1.500669554620000],DOGEBULL[58.997930794600000],EOSBULL[10058.224000000000000],LINKBULL[11.009277118540000],FTT[0.396340000000000],LTCB ULL[2010.069615000000000],REN[4.999000000000000],SUSHIBULL[15499032.986000000000000],TONCOIN[16.096876000000000],TRX[1.000010000000000],USD[0.087030173258040],USDT[0.019335173966854],XRPBULL[10005.984480800000000] |
| 00198740 | USD[0.000000007149708],USDT[0.000000056672[0] |
| 00198741 | BEAR[0.0778100000000000],BULL[0.000000080000000],USD[0.384592988956400],USDT[0.0014715520000000] |
| 00198743 | USD[0.000000051939257] |
| 00198745 | BULL[0.000000910000000],USD[0.00000040000000000] |
| 00198747 | BULL[0.00083400000000000],ETH[0.000700000000000],ETHW[0.000700000000000],TRX[0.213435000000000],USD[-1.691813257950000],USDT[1.305675845000000],WRX[0.466000000000000] |
| 00198748 | ADABULL[0.000073952000000],ALGOBULL[42905421.309358740000000],BALBULL[0.009510000000000],BCHBULL[0.001487070000000],BEAR[59.600830820000000],BNBBULL[0.000002625000000],COMPBEAR[0.000721310000000],COMPBULL[0.000059585000000],DEFIBULL[0.00807414000000],DOGEBULL[0.00000079000000],EOSBULL[0.040840000000000],ETHBULL[0.000000000000000],GRTBULL[0.078739900000000],LINKBULL[2.765059470000000],LTCBULL[0.050200000000000],MATICBULL[9.988327000000000],SRM[0.784100000000000],SUSHIBULL[1.028279700000000],TRX[0.000010000000000],UNISWAPBULL[0.000535134000000],USD[0.537488674132541],USDT[0.000000893910133],VETBULL[0.004980000000000],XRPBEAR[1187762.400000000000000] |
| 00198750 | AMC[0.000000079664500],AMPL[0.000000000418838],AVAX[975.093467976075153],AXS[13.395738857932800],BNB[1.026163768396600],BTC[0.00180336041337],CBSE[0.000000037259700],COIN[0.000000233711122],DOGE[0.000000005873600],ETH[0.000000012756200],FTT[0.001141473817969],LINK[0.001001485567348526376],LMEE[0.00000000007152900] |
| | ADABULL[25.019238300000000],ALGOBULL[2154647133.082000000000000],ATBEAR[1384772.256000000000000],ATLAS[1047.645954639000000],ATMBULL[29698.062000000000000],BCHBULL[28216.480270000000000],BEARSHIT[4999000000000000000000],BNBBULL[2.004599000000000],DEFIBULL[39.998066000000000],DOGEBULL[81.130832000000000],EOSBULL[517724.505627000000000],ETCBULL[309.949878000000000],ETHBULL[0.919122000000000],ETHBEAR[192.622000000000000],ETHW[0.000297400000000],EXCHBEAR[998.000000000000000],FTT[16.098533800000000],GRTBULL[505100.031333000000000],INKBULL[1081.013140370000000],LTCBULL[1155.815436860000000],MATICBULL[1025.861541540000000],NFT[32.999000000000000],SOL[22.914581560000000],SUSHIBULL[1302096.770000000000000],SXP[24.990000000000000],SXPBULL[1120496.859000000000000],TRXBULL[178.930000000000000],UNISWAPBULL[2.993544000000000],USD[432.046231400000000],XRPBULL[24167.658888000000000],ZECBULL[0.080000000000000] |
| 00198751 | BEAR[0.000002010000000],FTT[0.004912478259137],TRX[0.000012840000000],USD[-0.231264097407967],USDT[11.975115740000000],XLMBULL[0.000000055000000] |
| 00198752 | BAND[10.098081000000000],BEAR[19150.200000000000000],EOSBULL[0.956120000000000],ETHBEAR[170044.97370000000000],ETHW[0.000898360000000],SUN[0.000045000000000],USD[0.396822906169540],USDT[0.000001083052],XRPBULL[200.068335000000000] |
| 00198755 | ADABULL[0.000000105400000],ALGOBULL[2306349.310000000000000],BALBULL[0.000951000000000],BAT[0.00000001635000],BEAR[232.500000000000000],BNB[0.000000137047634],BTC[0.00000058922582],BULL[0.000000058295384],CUSHI[0.000000000000000],COMPBEAR[0.000000000000000],DOGEBULL[2.940441216000000],DRGNBULL[0.000000005000000],ETCBULL[0.056505346286800],FTT[0.045336090175236],HTBULL[299.228343000000000],MATICBULL[0.000000008420188],THETABULL[0.000000000000000],TRX[3.1.929320000000000],TRXBULL[280.822195000000000] |
| 00198758 | ADABEAR[0.975500296000000],EOSBULL[0.000000014788193],LINKBEAR[0.0000008156740],USD[0.000000015190292] |
| 00198759 | ATOM[0.000000008527644],BTC[0.000000400000000],BULL[0.000000391300000],DEFIBULL[0.000000050000000],ETH[0.000000000000000],ETHBULL[0.000000038900000],FTT[0.000000035218689],LUNA2[0.210708271500000],LUNA2_LOCKED[0.491652635000000],SRM[0.478207810000000],SRM_LOCKED[189.206463550000000],USD[0.288779646274620],USDT[0.000000440000000],XRP[0.000000010000000] |
| 00198760 | BTC[0.000000010000000],BULL[0.000000080000000],BULLSHIT[0.00099487000000],DEFIBULL[0.000995250000000],IBVOL[0.00009714000000],TRX[0.000000030000000],TRXBEAR[0.009195350000000],TRXBULL[0.098204000000000],USD[0.001488958280966],USDT[0.055280074436770] |
| 00198762 | BALBULL[28.819746760000000],BEAR[0.099750000000000],EOSBULL[0.384660000000000],EOSBULL[5998.228757000000000],GRTBULL[3.487863700000000],INKBULL[1.064787000000000],LUNA2[0.016830257740000],LUNA2_LOCKED[0.039270601380000],LUNC[36.64.824090000000000],RUN[0.014100000000000],SUSHIBULL[8584.832200000000000],SXPBULL[2280.232160000000000],USDT[0.000000435381],WRXI0.183300000000000],XRPBULL[35040.275512000000000] |
| 00198763 | BEAR[9972.197326710000000],BULL[0.000005740000000],USD[0.060784361573650],USDT[0.000655000000000] |
| 00198765 | KIN[1.000000000000000],USD[0.000000361063000],XRPBEAR[0.000739300000000] |
| 00198766 | BEAR[0.080040000000000],BTC[0.000007800000000],EOSBEAR[0.000672000000000],ETHBEAR[0.014320000000000],LINKBEAR[0.001985000000000],LTC[0.008588070000000],MATICBEAR[0.303800000000000],MATICBULL[0.009114000000000],USD[0.000085568000000],USDT[0.000000075000000] |
| 00198767 | AGL[0.000000438476252],BTC[0.000000050000000],ETH[0.000000031100000],FTT[0.000001229296544],LUNA2_LOCKED[100.695051800000000],STEP[0.00000001000000],SXP[0.000000080000000],TULIP[0.000000058000000],USD[0.000031645170830],USDT[0.000000354848068] |
| 00198768 | USD[0.566319897578181],USDT[0.799324265000000] |
| 00198769 | ETHBEAR[7.249000000000000],USDT[0.000000008000000] |
| 00198770 | BTC[0.000000070000000],BULL[0.001103731850000],ETH[0.000091225000000],ETHW[0.000091225000000],USD[0.000001949790927],USDT[0.000000067028480] |
| 00198771 | ADABULL[0.000000300000000],ALGOBEAR[958700.000000000000000],ATOMBULL[0.000000400000000],BEAR[890.200000000000000],BNBBULL[0.000000050000000],COMPBULL[0.000000055000000],ETCBULL[0.000000300000000],FTT[0.000000030750064],GRTBULL[0.000000050000000],KNCBULL[0.000000010000000],LINKBULL[0.000000000000000],MKRBULL[0.000000040000000],OKBBULL[0.000000300000000],SXPBULL[0.000000000000000],THETABULL[0.000000300000000],TRX[54.000000000000000],TRXBULL[1410.000000000000000],USD[230.667871756247205],USDT[0.000000090000000],XLMBULL[0.000000300000000],XRP[64.000000000000000],XRPBULL[0.000000300000000],XTZBULL[0.000000300000000] |
| 00198772 | ALGOBULL[7.852000000000000],AMPL[0.000000008224194],USD[1.155207690000000] |
| 00198773 | ADABEAR[0.004524000000000],BNBBEAR[0.071204000000000],MATICBEAR[0.463640000000000],MATICBULL[0.001261000000000],USD[0.000001190000000],USDT[0.008250000000000] |
| 00198774 | ETHBEAR[40822.183340000000000],ETHBULL[0.000011990000000],USD[0.381497320000000],USDT[0.084210000000000] |
| 00198775 | AMPL[0.044569332839730],BULL[0.000000060000000],ETH[0.000000050000000],ETHBULL[0.000000090000000],LINKBULL[0.000000070000000],LTCBEAR[0.000000070000000],USD[0.275678381197030],XTZBULL[0.000000030000000] |
| 00198776 | ADABEAR[0.063660000000000],ATOMBEAR[0.279670000000000],BULL[0.000026400000000],DOGEBEAR[0.001784000000000],LINKBEAR[7.518480000000000],TOMOBEAR[1.163000000000000],USD[2.570261516148000],USDT[0.004562979804000] |
| 00198778 | ALGOBEAR[1.006300000000000],ALGOBULL[0.780000000000000],BCHBULL[0.006774000000000],BEAR[88.150000000000000],BNBBEAR[0.014.200000000000000],COMPBEAR[0.044010000000000],DMGBEAR[0.009990000000000],DOGE BEAR[0.0000000000000],DOGEHEDGE[1.399020000000000],ETCBEAR[0.021340000000000],ETHBEAR[129.988300000000000],GRTBEAR[0.969760000000000],KNCBEAR[0.000385900000000],KNCBULL[0.000093830000000],LINKBEAR[87.623000000000000],LINKBULL[0.000033550000000],LTCBEAR[0.064650000000000],LTCBULL[0.048160000000000],MATICBEAR[85.852520000000000],MATICBULL[0.018439000000000],SUSHIBEAR[0.089160000000000],SUSHIBULL[0.049560000000000],THETABEAR[1858.650000000000000],USDT[0.132903779961520],VETBEAR[0.005316000000000],VETBULL[0.049840000000000],XRPBEAR[0.771260000000000],XRPBULL[0.0025148000000000],XTZBULL[0.000097500000000],ZECBEAR[0.000087260000000] |
| 00198779 | LINKBEAR[133.760996400000000],USD[0.105535133928190] |
| 00198781 | BEAR[28911.512211910000000],BULL[0.000004580000000],ETHBULL[0.000028200000000],USD[15.888121650500000],USDT[0.062892547500000] |
| 00198783 | USD[-33.933098140000000],USDT[50.000000000000000] |
| 00198784 | ADABEAR[0.026400000000000],ADABULL[0.000011000000000],ATOMBULL[0.233067800000000],BCHBULL[0.008915000000000],BEAR[85.420091000000000],BNBBULL[0.00052530000000],BULL[0.742002000000000],EOSBULL[1.68999840000000],ETH[0.000020000000000],ETHBEAR[26.254450000000000],ETHBULL[0.00000338000000],LTCBULL[0.00058100000000],LUNA2[0.427524139000000],LUNA2_LOCKED[99756893100000000],LUNC[93093.43000000000000],MATICBULL[0.055590000000000],PUNDIX[0.675460000000000],TRX[0.599893000000000],TRXBULL[0.019119000000000],UNISWAPBULL[0.000475000000000],USD[-19.098569889022591],USDT[0.00715096796736],XLMBULL[0.000000018000000],XRP[0.981615000000000],XRPBEAR[29.000000000000000],XRPBULL[913939.314783000000000],XTZBULL[0.0367350000000000],ZECBULL[0.000105000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198785 | BULL[0.000004048000000000],EOSBULL[0.003936000000000000],ETHBEAR[0.418320000000000000],ETHBULL[0.000075780000000000],USDT[3.200850000000000000],USDT[0.109594008000000000] |
| 00198786 | BULL[0.000000003000000000],FTT[0.015598592033549],TRX[0.000020000000000000],USD[0.068335760000000000],USDT[0.000000004000000000] |
| 00198788 | BRZ[0.000138210000000000],BULL[0.000000007400000000],USD[0.000000009160429],USDT[0.000000005956864] |
| 00198790 | ADABEAR[199860.000000000000000],ADABULL[0.003825000000000000],ALGOBEAR[899930.000000000000000],ALGOBULL[4553.130000000000000],ASDBEAR[380000.000000000000000],ASDBULL[8988.000000000000000],BEAR[70.629000000000000],BNBBEAR[6055384.500000000000000],DOGEBEAR[3168.402000000000000],LETHBEAR[66653.314970000000000],ETHBULL[0.000169000000000],GMT[0.023475900000000],GRTBULL[354377.940000000000000],KNCBEAR[8000000.000000000],KNCBULL[858.080000000000000],LINKBEAR[870015.800000000000000],MATICBEAR[13200702.288546000000000],MATICBEAR2[18502.321600000000000],MATICBULL[0.671207000000000000],SXPBULL[998.880000000000000],THETABEAR[385.947200000000000],THETABULL[10.000000000000000],TOMOBEAR[100807194.449000000000000],TOMOBULL[0.093562000000000000],TRX[0.000338000000000],USD[156.534026799864690000000000],XLMBEAR[8.360000000000000000],XRPBEAR[304420.002972000000000],XRPBULL[844.400000000000000000],ZECBULL[6.284000000000000000] |
| 00198791 | ADABULL[0.000000012000000000],DOGEBULL[0.000000000000000001],LTCBULL[49.990000000000000],MATICBULL[149620.898054000000000000],SUSHIBULL[40.647240000000000],SXPBULL[2679.444092400000000],TRX[0.000010000000000],USD[0.078796520417031500],USDT[0.097786573312349],XRP_BULL[4488.065663934560000000],XTZBULL[49.988595000000000] |
| 00198792 | BEAR[607.408390100000000],FTT[0.034026000000000],USD[0.000000095000000] |
| 00198793 | BULL[0.000000000000000001],DOGEBEAR[1399200.000000000000000],FTT[0.000000088770000],USD[0.000000054451372],USDT[0.000000061905606],XRP[0.000000017217086] |
| 00198794 | BOBA[0.000000068518700],BULL[0.000000033400000],ETHBULL[0.000000031398994],LUNA2[0.000000879807337],LUNA2_LOCKED[0.000000205283787],LUNC[0.000001000000000],TRUMPFEBWIN[7404.400000000000000],USD[0.000000083437936],USDT[0.000000293550934],XLMBULL[0.000000020000000],XRP[0.000000010000000] |
| 00198795 | BEAR[0.051926300000000],DMGBULL[0.000002260000000],DOGEBEAR[5859.827300000000000],LINKBEAR[0.039200000000000],SUSHIBEAR[64.846004880000000],SXPBULL[0.053869200000000],SXPBULL[0.079960000000000],TRX[0.301500000000000],USD[0.022362988000000],USDT[0.000001997995264] |
| 00198797 | BCHBULL[48.029819500000000],BSVBULL[669.554450000000000],BTC[0.000853029170625],ETHBULL[0.449000000000000],LTCBULL[21938.892112950000000],SXPBULL[336.456107800000000],USD[1.565056731602569],USDT[0.407593604218696],XRPBULL[4664.802016900000000] |
| 00198798 | USD[2.420731905390108],USDT[0.000307761064000] |
| 00198799 | BCHBULL[390.784519500000000],BEAR[0.089300000000000],BNBBULL[0.256758239070000],BULL[0.000225329450000],DEFIBULL[0.000001633000000],DOGE[0.925040000000000],EOSBULL[10753.991288680000000],ETH[0.000693500000000],ETHBULL[0.275378814650000],ETHW[0.006935000000000],FTT[0.015160000000000],SUSHIBULL[0.027952763000000],LTCBULL[758.674850750000000],LUNA2[0.000000010000000],LUNA2_LOCKED[17.051480770000000],SUSHIBULL[0.331515000000000],TRX[0.229018000000000],USD[0.005877457270000],USDT[0.000000117153289],XRPBULL[2581.988550000000000],XTZBULL[271.044896150000000] |
| 00198802 | BEAR[315.778800000000000],ETHBEAR[2029.211900000000000],ETHBULL[0.000050580000000],USD[0.201790163273720],USDT[0.000000093804600] |
| 00198803 | AMPL[0.167263336122743],BALBULL[0.000000008900000],BEAR[0.000037750],BULL[0.000040974000],DEFIBULL[0.200350000000000],DRGNBULL[0.000001000000],ETH[0.000205080000000],ETHBULL[0.000300580000000],ETHW[0.000710360000000],EXCHBULL[0.000000066500000],FTT[0.007103600000000],FTT1[97.368837000000000],HXRC[0.226690000000000],MIDBULL[0.000000034000000],MOB[0.000000007326583],NFT[0.000000007326583],NFT15000271207570396741],PRIVBULL[0.000000069000000],SUSHIBULL[0.000000064000000],UNISWAPBULL[0.000000021000000],USD[0.000001562873901],USDT[356.670285043193255],XLMBEAR[0.000000056000000],XTZBULL[0.000000056000000] |
| 00198804 | ETHBULL[0.097196730000000],USD[0.111411513100000],USDT[0.000000060000000] |
| 00198805 | AMPL[0.000000006639155],ETHBULL[0.000000011300000],FTT[25.631684056035422],USD[0.000000413166080],USDT[0.000000060000000] |
| 00198806 | BALBULL[0.000027880000000],BCHBULL[0.007794000000000],BEAR[865.097200000000000],BNBBULL[0.000770000000000],BSVBEAR[0.087820000000000],BSVBULL[0.081040000000000],BTC[0.000560000000000],ETHBEAR[2860.380950800000000],LINKBEAR[45.960302000000000],LTC[0.00824400000000000],LTCBULL[0.006762000000000],MATICBEAR[0.183760000000000],SXPBULL[0.000032000000000],SXPBULL[38.942217795000000],USDT[0.021122685875000],XTZBEAR[0.098340000000000] |
| 00198808 | ETHBULL[0.000000009000000],FTT[0.000000028085826],USD[0.042467090484956],XLMBULL[0.002698110000000] |
| 00198809 | EOSBULL[34.530524730000000] |
| 00198810 | BNBBEAR[3704.505000000000000],MATICBEAR[16827.494456000000000],MATICBULL[304.642354200000000],USD[25.021332739163164],USDT[0.000000041250000] |
| 00198811 | ETHBEAR[0.047700000000000],USDT[0.002525833000000] |
| 00198812 | ADABULL[107.299340003000000],ALGOBULL[447000.000000000000000],ALTBULL[10.000000000000000],ASDBULL[270119.998800000000000],ATOMBULL[14669.990000000000000],BALBULL[13000.000000000000000],BCHBULL[751000.000000000000000],BEAR[959.600000000000000],BNB[0.000000010000000],BNBBULL[17.6500000000000000],BSVBULL[1909992.000000000000000],BTC[0.000211637664000],BULL[1.000373450000000],COMPBULL[0.000002000000000],CONV[9.998000000000000],DEFIBULL[33.977040000000000],DGTBULL[2.190977200000000],DRGNBULL[1.260000000000000],ETCBULL[2840.000000000000000],ETHBULL[47.982975000000000],EXCHBULL[0.000583080000000],FTT[153.396827991608624],GRTBULL[0.215601000000000],KNCBEAR[0.000000020000000],KNCBULL[1100.000000000000000],KSOS[100.000000000000000],KBULL[20110.999600000000000],LTCBULL[36199.96000000000000],LUNA2_LOCKED[46.991614970000000],MATICBULL[10411.000000000000000],MIDBULL[1.200000000000000],MKRBULL[41.000000000000000],OKBBULL[12.000000000000000],PRIVBULL[13.000000000000000],SOS[988.760000000000000],SPELL[76.4200000000000000],USD[0.000000013000000],BRM_LOCKED[7.129037910000000],SUSHIBULL[149760.000000000000000],SXPBULL[180000.000000000000000],THETABEAR[0.697700000000000],THETABULL[20556.576971207000000],TOMOBULL[103520299.980000000000000],TRX[0.000778000000000],TRXBULL[114.99700000000000],USDT[0.000130000000000],USDT[0.0001130000000000000],UNISWAPBULL[10.000000054000000],USD[0.205591136373944],USDT[0.872200000000000],VETBULL[1000.000000000000000],XLMBULL[0.000000010000000],XRPBULL[1244093.600000000000000],XTZBULL[52000.000000000000000] |
| 00198813 | ETHBULL[0.000239700000000],USD[364.466808710000000] |
| 00198814 | BEAR[0.076765200000000],BULL[0.000018330000000],USD[0.905096875000000] |
| 00198815 | BTC[0.000000040000000],COMP[0.000000060000000],USD[0.000001070707082],USDT[0.000000038232502] |
| 00198819 | ETHBULL[0.000000009000000],USD[3.750431723780913B],USDT[0.000000057750000] |
| 00198821 | BCH[0.001655860000000],TRX[0.000010000000000],USDT[0.023448335259918],XRPBULL[4905.007800000000000] |
| 00198822 | USD[0.302402485101240] |
| 00198823 | ALGOBEAR[0.661040000000000],ALGOBULL[2.126000000000000],AMPL[0.074067139949795],ASDBEAR[0.008338000000000],ATOMBULL[0.000617000000000],BALBULL[0.000018000000000],BCHBULL[0.002698000000000],BEAR[0.089749360000000],BSVBULL[0.021080000000000],BTC[0.000066900000000],COMPBEAR[0.000032660000000],COMPBULL[0.000005686000000],DAIBULL[0.000307400000000],DOGEBULL[0.000828000000000],DRGNBEAR[0.002224000000000],ETCBULL[0.000015800000000],FTT[0.094100000000000],KNCBULL[0.000476500000000],MATICBEAR[0.659400000000000],MATICBULL[0.005588000000000],SXPBEAR[0.050852000000000],SXPBULL[0.000084598000000],TOMOBEAR[0.001733623652967600],TOMOBULL[0.004800000000000],TRXBULL[0.018580000000000],USD[1.733623523667760],USDT[0.000000084941004],VETBULL[0.000952340000000],XTZBEAR[0.008624000000000],TZBULL[0.000021640000000] |
| 00198824 | BNBBEAR[1970.000000000000000],BULL[0.000005895000000],DOGE[0.334640000000000],FTM[0.604000000000000],LINKBULL[457.380070920000000],LTCBULL[0.853972092000000],SOL[0.005480000000000],TRX[0.000009000000000],USD[0.000000307563478],USDT[0.000000078650128] |
| 00198825 | BADGER[0.000000076419908],BEAR[0.000000015842376],BNBBULL[0.000000024861182],BTC[0.000000009129332],BULL[12.179397266778586],ETHBULL[0.000000097703363],FTT[0.000000002871620],LTCBULL[0.000000020878172],LUNC[0.000000020839900],NFT[354133365809814921],NFT[0.005952295903198924],USD[0.150605693588],USDT[0.000000005095062],XAUTBULL[0.000000005671401] |
| 00198826 | FTT[0.403482000000000],USD[0.000001361614684],USDT[0.000000071189364] |
| 00198827 | ETHBEAR[1450.700719360000000],USD[320.000000000000000] |
| 00198831 | BOBA[0.000000005000000],SOL[0.008993646500093],USD[84.966143049991696],USDT[0.001767590491078] |
| 00198832 | EOSBULL[0.006426100000000],KIN[1200632.000000000000000],NFT[420812982480046435][1],USD[0.021710000000000],USDT[0.000000050000000] |
| 00198834 | ADABEAR[0.084320000000000],ADABULL[0.000006682000000],ETHBULL[0.000440000000000],MATICBEAR[0.552200000000000],MATICBULL[0.005293000000000],SXPBEAR[0.009542000000000],SXPBULL[0.000001082000000],USD[3.422253054984291],XRPBEAR[0.002876000000000] |
| 00198835 | ADABEAR[0.000009950000000],ADABULL[0.000046542500000],ALTBEAR[331.785000000000000],BNB[0.000000073611600],BTC[0.000000090000000],BULL[0.000000220000000],DEFIBULL[0.000001405000000],DOGE[1.000000000000000],DOGEBEAR[2021[0.000000000000000],DOGEBULL[0.000010550000000],EOSBULL[0.0243900000000000000],ETCBULL[0.000000025000000],ETHBULL[0.000000279614840],ETHW[0.000000020573118],KIN[9975.775000131098732],LINKBULL[0.000000105000000],LUNA2[0.000004717754859],LUNA2_LOCKED[0.000000947761337],RAMP[0.695555000000000],RAY[0.565375000000000],SUSHIBULL[0.000001139750000],SXPHALF[0.000000052000000],TRX[0.310000000000000],UNISWAPBULL[0.000000012750000],USD[1.312092444942697],USDT[11.550654230374198],VETBEAR[0.000000025000000],XLMBULL[0.000000112000000],XRP[0.000000000000000],USDT[1.567796],XRPBULL[0.000000035000000],XRPBULL[0.042874096123100],XTZBULL[0.0000000148919712] |
| 00198836 | ADABULL[0.999810000000000],BTC[0.000000000635850],ETH[0.099585406000000],SOL[0.000004629242],TRX[0.000000604000000],USD[0.000000121697492],USDT[0.000000028304876] |
| 00198838 | ATOM[0.098326800000000],BTC[0.002399440000000],FTT[0.074106102020144],NFT[374824425609290594][1],NFT[409861031155781843][1],SOL[0.008842706000000],TRX[306.938600000000000],USD[58.827243560301240000000000] |
| 00198840 | ADABEAR[0.088590000000000],BEAR[0.014254380000000],ETHBULL[0.000072070000000],LINKBEAR[0.029000000000000],TONCOIN[68.592334510000000],USD[0.107975735000000],USDT[0.116807990000000],XRPBULL[0.009198000000000] |
| 00198842 | BTC[0.132652280000000],ETHBEAR[0.037410000000000],OXY[70691.691000000000000],USD[2.130784104202786],USDT[730.089706287820000] |
| 00198845 | BEAR[746.070000000000000],EOSBULL[41500232.38.600000000000000],ETHBEAR[100233662.723700000000000],ETHBULL[0.000063200000000],TRX[0.000000290000000],USDT[0.001542937000000000],USDT[0.213309245000000] |
| 00198848 | AMPL[0.350454379209946200],BADGER[0.000000075000000],BTC[0.911043962945001],BULL[0.01044838603398535],ETH[0.104463880398357],FTT[25.454845755238494],HT[0.000000100881835],LUNA2[0.000017408432000],LUNA2_LOCKED[0.000046196746700],LUNC[3.790722722987227B],SOL[0.000000326023713],SRM[0.908381580000000],SRM_LOCKED[7.271618420000000],USD[3.390975224568811],USDT[0.000003119964023],VFIB[0.000002104200000],XRP[0.000000004260000] |
| 00198850 | BCHBEAR[0.000987860000000],BCHBULL[0.009635200000000],BEAR[63.754430000000000],BNBBEAR[0.062130000000000],BNBBULL[0.000003987000000],BTC[0.000003990000000],ETHBEAR[0.986180000000000],ETHBULL[0.000000834000000],LINKBEAR[58.144250000000000],LINKBULL[0.000047274000000],USD[0.664641579900000],USDT[0.130798030000000],XRPBULL[0.002040000000000] |
| 00198851 | BEAR[0.974420000000000],ETHBEAR[83.801200000000000],USD[0.130798030000000] |
| 00198852 | ATOMBULL[0.006954550000000],BEAR[88.535315430000000],BNBBULL[0.000078600000000],BTC[0.000074170000000],BULL[0.000031634000000],ETCBULL[0.001348860000000],ETHBEAR[721.423984500000000],ETHBULL[0.000031050000000],USD[0.113502691590000],USDT[0.000000015750000],XRP[0.907280000000000],XRPBULL[0.004582155000000] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198854 | ADABULL[0.000860000000000],AMPL[0.000000000056347],BNBBULL[0.000000029000000],BULL[0.000005000000000],COMPBULL[0.000000022764550],DOGEBULL[0.000000002476455],ENS[0.000000075000000],EOSBULL[0.000005000000000],ETCBULL[0.000005000000000],ETHBULL[0.000000200000],FTT[0.005669517686899],GAL[0.000000000000000],GRTBULL[0.000000007000000],KNC[0.000000003950000],LINKBULL[0.000000024500000],MATICBULL[0.000000835340000],MKRBULL[0.000000500000],SUSHIBEAR[0.000000050000000],SUSHIBULL[0.000000015000000],SXPBULL[0.000000002705000],THETABULL[0.000000007750000],USDI[0.054463939418618],USDT[0.000000105448200],VETBULL[0.000000004100000],XRPI[0.000000079400000],ZECBULL[0.000000095722800] |
| 00198855 | FTT[0.005669517686899],USDI[0.000000005400000] |
| 00198856 | EOSBULL[5.242010000000000] |
| 00198857 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USDI[0.986907102742497],USDT[0.941454500000000] |
| 00198858 | LINKBEAR[0.000000034000000],TOMOBEAR[70221257.447702373345786],USDI[0.526659441082184],USDT[0.000000086786877] |
| 00198859 | USDI[9.943584562359650],USDT[0.110529830000000] |
| 00198861 | BCHBEAR[0.000000000000000],BNB[0.000235900000000],BULL[0.000000004770000],ENS[0.005782789200000],ETCBULL[0.000000005000000],ETH[0.000000050000000],ETHBULL[0.000044645500000],ETHHEDGE[0.000006037000000],FTT[0.000000039872755],KNCBULL[0.000000004000000],LINKBULL[0.000000080000000],USDI[0.003918919093101],USDT[0.000000119849590],VETBEAR[0.000000041000000],XRPI[0.000000059781533] |
| 00198862 | GALBULL[8.649000000000000],BEAR[0.063594100000000],BULL[0.000000050000000],MATICBULL[0.008957000000000],USDI[0.141536496800000],USDT[0.002776181500000] |
| 00198863 | TRX[0.000000003527740],USDI[0.042484392111497],USDT[0.000000076341946] |
| 00198865 | ATLAS[0.000000033761386],BEAR[0.056699400000000],ETH[0.104000000000000],LTC[0.000000094572958],TRX[0.101409000000000],USDI[0.062211772730495],USDT[0.000000009217642] |
| 00198866 | ADABULL[0.000000000000000],BNB[0.000000083077459],BNBBULL[0.000000007000000],BULL[0.000000040000000],COMPBULL[0.000000050000000],ETHBULL[0.000000090000000],FTT[0.000185222416243],THETABEAR[0.000000030000000],TRX[0.637181002940000],USDI[0.000000050000000] |
| 00198867 | BNB[0.000000047417434],FTT[0.000000002755700],USDI[0.000001130928550],USDT[0.000000079595400] |
| 00198868 | USDI[0.067104074482248],USDT[0.000000006000000] |
| 00198869 | ALGOBULL[685436654.057600000000000],AMPL[0.000000024242517],ASD[0.087162000000000],BNBBULL[5.109066910000000],BSVBULL[234142.972700000000000],CEL[0.010983000000000],EOSBULL[131.997987970000000],FTT[0.000000037000000],GRT[0.967670000000000],GRTBULL[241059.013000000000000],INDI[0.362400000000000],JST[9.104492900000000],LTCBULL[0.006846000000000],MATICBULL[0.008367000000000],SRM[0.581531150000000],SRM_LOCKED[89.841229000000000],SXPBULL[90862478.006540307000000],TOMOBULL[31.443710000000000],TRX[0.000050000000000],USDI[0.000000021594393],USDT[0.870855501396098],XRD[4.200000000000000],XRPI[0.768800000000000],YGG[0.348000000000000] |
| 00198871 | BEAR[2.810000000000000],BNBBEAR[7.180.000000000000000],EOSBULL[100.858800000000000],SUN[0.000303000000000],TRX[0.707693000000000],USDI[0.058874885601894],USDT[0.006517005930000],XRPBULL[0.016350000000000] |
| 00198872 | BTC[0.000093267000000],CHZ[9.867000000000000],ETH[0.000112270000000],ETHBEAR[68.244593800000000],ETHBULL[0.000855440000000],ETHW[0.000112700000000],MATIC[0.000115000000000],SNX[0.000006538251320],TRX[1336.957150000000000],USDI[0.185721953647174],USDT[0.000000000000000] |
| 00198875 | ETHBEAR[215.513419300000000] |
| 00198876 | ALGOBULL[19497220.000000000000000],ALTBEAR[960.000000000000000],ALTBULL[5.000000000000000],ATOMBULL[6.658000000000000],BTC[0.000000016284647],DOGEBEAR2021[0.090000000000000],DOGEBULL[20.034680007000000],MATICBULL[0.464600000000000],USD2[21.178320328267810],VETBULL[212.957400000000000000] |
| 00198877 | ADABULL[0.000000000000000],BSVBULL[2655.468000000000000],DMGBEAR[0.000000000000000],DOGEBULL[20.201859620000000],OKBBULL[0.000000000000000],SUSHIBEAR[3495950.000000000000000],SUSHIBULL[18893960.000000000000000],TOMOBULL[276.644660000000000000],USDI[0.025826180851495],USDT[0.000000076096310],VETBULL[0.000000000000000] |
| 00198878 | ADABULL[0.000005560000000],BNBBULL[0.000060030000000],DOGEBULL[17.082035710000000],ETHBEAR[217204.621193330000000],ETHBULL[0.000097800000000],SUSHIBULL[70700.000000000000000],SXPBULL[73423.142400000000000],TRX[0.000000000000000],USDI[1.047800510916754],USDT[0.000000082408917],XLMBULL[0.396500000000000],XRPBULL[15.726187000000000],ZECBULL[51.726187000000000] |
| 00198879 | USDI[0.000000093664540],USDT[0.000000038887402] |
| 00198880 | BULL[0.000000004000000],ETCBEAR[0.000000005000000],USDT[0.057297249774804949],USDT[0.000000190774560] |
| 00198882 | ALICE[0.014462000000000],BEAR[625.581450000000000],BTC[0.000076754027441.5],DOGEBEAR2021[161.892727000000000],DOGEBEAR2021[0.040600000000000],DOGEBULL[9.830195370000000],FTM[13.997340000000000],MAPS[2.999430000000000],MATICBULL[735.140000000000000],OXYI[0.999810000000000],ROOK[0.013997340000000],SUSHIBEAR[619587.700000000000000],THETABEAR[219853.7.000000000000000],USDI[0.523674885207852],USDT[0.019308169863175.0],XTZBULL[444.850000000000000000] |
| 00198883 | USD[24.000000000000000] |
| 00198884 | BULL[0.000000007150000],ETHBULL[0.000000005500000],USD[0.000028192978720],USDT[0.000000004000000] |
| 00198885 | ALGO[0.000000049426139],BCH[0.000410765000000],ETH[0.000341480000000],FTT[0.000000070593763],LUNC[0.006737366588580],USDI[0.000001319380180],USDT[0.036207669823982],USTC[0.000000046520000] |
| 00198886 | BULL[0.000000015325000],ETHBULL[0.000007735000000] |
| 00198887 | ADABULL[370.136828356500000],BEAR[26.867000000000000],BNBBULL[0.634090699000000],BSVBULL[3028725.910000000000000],BTC[0.000032450000000],BULLSHIT[7.612986540000000],DOGEBULL[402.367417120000000],EOSBULL[523501.454410000000000],ETCBULL[4912.636421700000000],ETHBEAR[969820.000000000000000],ETHBULL[0.000096000000000],LINKBULL[177237.569791700000000],MATICBULL[1352.780740000000000],SHIB[1599696.000000000000000],USDI[0.686135979139669],USDT[0.003253041500000],XRPBEAR[1752.898072500000000],XRPBULL[104353.177400000000000] |
| 00198888 | BULL[0.076368313000000],FTT[0.030903859463450],LINKBEAR[25007671.091860000000000],TONCOIN[34.193844000000000],USDI[0.000002310171414],USDT[0.000000789370181] |
| 00198889 | EOSBULL[0.000684700000000],ETHBEAR[362.567773500000000],USDT[1.668176958000000] |
| 00198892 | ADABEAR[0.007955250000000],ADABULL[20.000000337500000],ALCO[0.996620000000000],AL_GOBEAR[0.664680000000000],ALGOBULL[52.443650000000000],ATOMBULL[0.009234165000000],BCHBULL[0.005929850000000],EOSBULL[0.005033700000000],ETHBEAR[8333.860145860000000],ETHBULL[0.000000005000000],KNCBEAR[0.000075803500000],KNCBULL[0.000771547500000],LINKBEAR[73235.000000000000000],LTCBULL[0.003207500000000],LUNA[0.097150000000000],LTCBULL[0.002219550000000],LUNA2[0.000000152685091],LUNA2_LOCKED[0.000000356265212],LUNC[0.003324753627060],MATICBULL[0.003789500000000],SXPBULL[0.000221752150000],TRX[0.000320000000000],USDI[0.649783674221562100000000],USDT[0.007544612413946],VETBULL[0.000000091000000],XRPBEAR[0.089293500000000] |
| 00198894 | USDI[0.000007450000000] |
| 00198895 | USDI[0.248493570000000],USDT[0.653470292500000] |
| 00198896 | COMPBULL[0.000000026690320],ETHBULL[0.000000002000000],FTT[0.000000093424033],GMEPRE[0.000000004093000],KNCBULL[0.000000078370650],SUSHIBULL[0.000000015279258],USD[2.674503461754406.3],USDT[0.000000050555958] |
| 00198898 | BNBBEAR[0.300000000000000],COMP[0.000000003704412],FTT[1.136103373985800],LINKBEAR[557860.856215900000000],MATIC[0.000000571441688],SUSHIBULL[160.668457249452480],USDI[0.000001140209063],USDT[0.000003420538] |
| 00198900 | BEAR[2.706480000000000] |
| 00198903 | USDT[7.534741164509528] |
| 00198904 | BULL[43.513257000000000],ETHBULL[0.000091360000000],USDT[274.1994540000000000] |
| 00198905 | KNCBEAR[0.000000000000000],SXPBULL[0.000000002000000],USDI[0.087413492092579],USDT[0.000000009471425] |
| 00198907 | ALGOBULL[13326.272000000000000],BEAR[27.999221010000000],BSVBEAR[3000.000000000000000],BTC[0.000000021000000],BULL[0.000000070800000],EOSBEAR[195.832392000000000],ETHBULL[2.127682030000000],FTT[0.980000000000000],TRX[0.000030000000000],USDI[0.000000031998203.9],USD[0.043140065000000],XRPBEAR[88.090712400000000],XRPBULL[11562.029156000000000] |
| 00198909 | ADABEAR[0.016690650000000],ADABULL[0.000000654695000],ALTBULL[0.000053167500000],ASDBULL[0.000031670000000],ATOMBULL[0.0000000001674470],ATOMBULL[0.44762114830000],BALBEAR[0.00139352000000],BALBULL[0.00012738000000000],BCH[0.0001273800000000],DOGEBEAR[0.5162141000000],DOGEBULL[0.01521410000000],DOGE2021[0.00000012165000],ENJBULL[0.4146410000000000],LINKBEAR[1444.158040000000000],LINKBULL[0.00682865950000],LTC[0.047078210000000],LTCBULL[0.00487550000000],MATICBEAR2021[0.04724870000000],MATICBULL[32.599177573100000],NEO[0.0066160000000],SUSHIBULL[87262272000000],SXPBEAR[0.90912028000000],SXPBULL[0.01442011690000],THETABULL[0.00000482077300],TOMOBEAR[46.09750000000000],TOMOBULL[35.149142820000000],TRXBEAR[0.705318300000000],TRXBULL[0.006019002500000],USDI[0.062127876802745],USDT[0.007881908775000],VETBULL[0.000144700000000],XRPI[0.925520000000000],XRPBEAR[9.761581500000000],XTZBULL[2.244988490000000],YGG[0.25205680000000] |
| 00198910 | ETHBEAR[0.068486000000000],USDT[52.8637476778750000] |
| 00198911 | ATLAS[1690.000000000000000],BNBBEAR[12.635183250000000],CRO[0.582987980000000],IMX[0.074380000000000],USDI[0.000000019884832],USDT[0.000000061985464] |
| 00198912 | ADABULL[0.000000290000000],BTC[0.000098155744555],BULL[0.000000300000000],BVOL[0.000000037500000],ETH[0.000000050000000],ETHBULL[0.000000007000000],FTT[0.000000000000000],LINKBULL[0.000000018500000],MKRBULL[0.000000065000000],THETABULL[0.000000012800000],USD[29296.531728864521300],USDTD[0.000000164633727],VETBULL[0.000000003000000],XLMBULL[0.000000070000000],XTZBULL[0.000000007000000] |
| 00198913 | FTT[0.057282462960071],LINKBULL[0.000000002000000],TONCOIN[20.095980000000000],USD[0.062354372824169],USD[0.003264825000000] |
| 00198914 | EUR[100.000000000000000],USD[115.614909531454160],USDT[0.000000007500000] |
| 00198915 | BTC[0.000000008000000],BULL[0.000000082000000],ETH[0.000000079726700],ETHBULL[2.000000963720687.5],FTT[0.000000009326150],GST[0.066441470000000],NFT[454989716530168925][1],NFT[4828599069302344908][1],NFT[5314016821069573716][1],USD[0.000000026898632],USDT[0.000000046657639] |
| 00198916 | BEAR[0.000000030000000],BULL[0.000057328000000],USD[0.683545038419714],USDT[52.86814075263576011] |
| 00198917 | BEAR[0.004046640000000],ETHBEAR[0.021400000000000],USD[316.276529200000000],USD[0.033250500000000] |
| 00198918 | BCHBEAR[45.220000000000000],BEAR[30.000000095333014],BNBBEAR[4370.000000000000000],BTC[0.000000011420300],BULL[0.000000046222264],DOGEBULL[0.000000000000000],LINKBEAR[369698.000000000000000],LINKBULL[0.000000000000000],MATIC[0.069242656731440],MATICBEAR2021[0.008454729433880],MATICBULL[0.007300680000000],SXP[0.000000010986130],SXPBULL[1562.204047840917094],USD[0.000088173932991],USDT[0.000000039588826],XRPBEAR[0.000001560608075],XRPBULL[0.000000080027204] |
| 00198919 | BTC[0.000000008000000],ETHBULL[0.000000008000000],FTT[0.025599811154321148],SOL[0.000000032060000],THETABULL[0.000000052000000],USDT[0.000000005741649],USDT[0.000000084922804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198921 | ETHBEAR[239905.530000000000000],USDT[0.000000050000000] |
| 00198922 | BEAR[198.325980000000000],USD[33.614795387741280],USDT[0.000000079000000] |
| 00198924 | ALGOBULL[866328.000000000000000],ATOMBULL[3246.794800000000000],BALBEAR[3282.000000000000000],BCHBEAR[36.200000000000000],BEAR[80.230000000000000],BSVBEAR[6022.000000000000000],BSVBULL[8986.100000000000000],COMPBEAR[43500.000000000000000],DENT[99.840000000000000],DOGEBEAR2021[130400000000000000],DRGNBEAR[91110.000000000000000],EOSBULL[921.440000000000000],ETHBEAR[3210.000000000000000],GRTBEAR[5950.000000000000000],GRTBULL[9934.249400000000000],KNCBEAR[1009.540000000000000],LTCBEAR[890.040000000000000],LTCBULL[822.208200000000000],MATICBEAR2021[53638.474000000000000],MATICBULL[3.507400000000000],MKRBEAR[254.600000000000000],OKBBEAR[76251.600000000000000],OXY[0.996200000000000],TOMOBULL[2086.000000000000000],TRX[0.328524000000000],TRXBEAR[91113.600000000000000],TRXBULL[6.710550000000000],USD[0.006481109607103],USDT[840.584280343750000],VETBULL[383.702040000000000],XLMBULL[0.483600000000000],XRPBEAR[830938.000000000000000],XRPBULL[14.758000000000000],XTZBEAR[865585.600000000000000],ZECBEAR[37.740800000000000],ZECBULL[27.694800000000000] |
| 00198925 | BEAR[101.814700320000000],BTC[0.000000090000000],ETHBEAR[0.490348000000000],USD[0.000000016046150],USDT[0.000000071508000] |
| 00198926 | ETHBEAR[0.090644000000000],USD[0.326282710000000] |
| 00198927 | ADABULL[0.000071140000000],ATOMBULL[0.000300000000000],BNBBULL[0.000512600000000],BTC[0.000000067237700],BULL[0.000000060000000],USD[0.000000313135150],XRPBULL[1.557368300000000],XTZBULL[0.000040880000000] |
| 00198930 | BEAR[44.074249900000000],BULL[0.000002433465000],ETHBEAR[431.220000000000000],TRX[0.000007000000000],USD[35.049414681446985],USDT[53.049410038179160],ZECBULL[0.099675000000000] |
| 00198932 | ETHBEAR[0.000000056000000],DMG[0.000000005769944],ETHBULL[0.000000015720008],FTT[0.024619500000000],TRX[0.000049455041],USDT[0.000000028970967],XRP[0.000000086379290] |
| 00198933 | USD[0.007762114340970],USDT[0.000000014465706] |
| 00198935 | BEAR[0.003690000000000],ETHBEAR[0.092390000000000],USDT[0.003175620000000] |
| 00198936 | DOGEBULL[0.001199860000000],ETHBEAR[0.931400000000000],LTCBULL[0.099860000000000],SXPBULL[0.000000040000000],TRX[0.000002000000000],USD[-0.045225741690749],USDT[0.015935596561081],XRP[0.085630780000000] |
| 00198937 | ADABULL[0.001431193600],BNB[0.000000028735244],BTC[0.000000000993374],BULL[0.000000022000000],ETHW[0.000000018699447],USD[0.004878355282506],USDT[0.000000011336729] |
| 00198938 | BTC[0.000000061177074],ETHBULL[0.000000030000000],FTT[0.001654641978716],USD[0.000000075782540],USDT[0.004530049742317] |
| 00198939 | BNBBEAR[0.008463880000000],ETHBEAR[0.008219740000000],USD[4.735242350000000] |
| 00198940 | ETH[0.009224290000000],ETH[0.009224290000000],USD[0.000312382797872] |
| 00198942 | EOSBULL[4.474938000000000],MOB[0.670000000000000],USD[0.000000037500000] |
| 00198943 | BEAR[0.001807680000000],BULL[0.000013120000000],ETHBEAR[0.094000000000000],USD[25.009792951000000],USDT[0.000000035000000] |
| 00198944 | BULL[0.000270670000000],BCHBEAR[0.002383000000000],BCHBULL[0.002031000000000],BEAR[0.079670000000000],BNBBEAR[0.005370000000000],BNBBULL[0.000056720000000],BVOL[0.000037220000000],EOSBULL[0.193780000000000],ETH[0.000209200000000],ETHBEAR[2.199426000000000],ETHBULL[0.000092400000000],ETHW[0.000209200000000],LINKBEAR[5.580560000000000],USD[0.171639056200000],USDT[0.982371377500000],XRPBULL[440.325036000000000],XTZBULL[0.000180470000000] |
| 00198945 | FTT[0.000000012944935],TRX[0.000000200000000],USD[0.000000015430679],USDT[0.767497291483310] |
| 00198947 | USD[0.089502094288040] |
| 00198948 | 1INCH[0.000000000107902],ADABULL[0.000000066580000],ALBULL[0.000000050000000],BNBBULL[0.000000059457500],BULL[0.000000476700],COMPBULL[0.000000058000000],DEFIBULL[0.000000004937500],DOGEBULL[0.000000058000000],DOT[0.000000214092685],ETHBULL[0.000000000004212500000],FIDA[0.019309200000000],FIDA_LOCKED[2.783744850000000],FTM[0.000000002746520],FTT[150.718120501715480],KNCBULL[0.000000009400000],LINKBULL[0.000000004625000],MATICBULL[0.000000007500000],RAY[0.000000000000126700],RUNE[0.044225500000000],SRM[0.004534800000000],SRM_LOCKED[0.261968450000000],STG[2142.010710000000000],SXP[0.000000098383259],SXPBULL[0.000000049400000],THETABULL[0.000190000000000],TRX[38.000190000000000],USD[0.228045445351459],USDC[9484.255391070000000],USDT[0.000000080404659],XLMBULL[0.000000012500000],XTZBULL[0.000000012500000] |
| 00198949 | BTC[0.000000026046440],BULL[0.000001900000000],ETH[0.000001900000000],USD[0.164411297583829],USDT[0.000000083653805] |
| 00198950 | ASD[5.318791990000000],TRX[0.000001000000000],USD[0.255698364851180],USDT[0.000000031984692] |
| 00198951 | BNBBEAR[0.003596300000000],USD[0.052623585000000] |
| 00198953 | DEFIBULL[0.000000088000000],ETH[-0.000000010000000],LINKBULL[0.000000080000000],SUSHIBULL[0.146170000000000],SXPBULL[0.000778024600000],USD[0.860905866633160] |
| 00198954 | USD[0.000000253540950] |
| 00198955 | BULL[0.000000863000000],USD[0.000652800000000],USDT[0.000000009000000] |
| 00198956 | BTC[0.000015490000000],ETHBEAR[523.780680000000000],ETHBULL[0.000329300000000],USD[0.000000026561448],USDT[1.834087770000000] |
| 00198957 | USD[0.000000115939552] |
| 00198958 | DOGE[5.000000000000000],DOGEBULL[0.000005716000000],FTT[0.038557278022875 41],LTCBULL[0.006300000000000],MATICBULL[0.000042200000000],SXPBULL[321.312626000000000],USD[0.022697855032588],USDT[0.000000041315200],XRPBULL[0.001794080000000] |
| 00198960 | ADABULL[0.000000036000000],BULL[0.000000009000000],DOGEBULL[0.000000709080],ETH[0.000000029938304],ETHBULL[325.878489431023494],FTT[0.000000090255896],LINKBULL[0.000000007500000],THETABULL[0.000000097200000],USD[0.000003086498108],USDT[0.000000025000000] |
| 00198962 | BEAR[475.434000000000000],BNBBEAR[389.050000000000000],BNBBULL[0.000099070500000],BULL[0.000089586600000],DOGEBEAR2021[0.005537250000000],DOGEBULL[16.341177234500000],ETHBULL[0.000082628000000],ETHBULL[12043.055000000000000],LINKBEAR[25826.450000000000000],LINKBULL[0.002614847000000],USD[0.108476061600000],USDT[0.060045694903000],XRP[0.100000000000000] |
| 00198963 | BEAR[02.072044000000000],USDT[0.006908300000000] |
| 00198964 | FTT[0.034996321032457 3],USD[1.859462047303055 5],USDT[0.000000000000000] |
| 00198965 | EOSBULL[46.820000000000000] |
| 00198966 | BNB[0.000000049023700],BTC[0.004915569964200 0],ETH[0.000000011626000],ETHW[0.000000079385500],FTT[0.551047661732576 4],GRT[0.000000064572500],MATIC[0.000000078606100],USD[0.000000050573313],USDT[0.000000064867600] |
| 00198967 | ADABULL[0.000000003485000],BALBULL[0.000000095000000],BNBBULL[0.000000792750000],BTC[0.000000055000000],BULL[0.000000063625000],COMPBULL[0.000000007500000],DOGEBULL[0.000000098000000],FTT[0.000000006323957],LINKBULL[0.000000004050000],LUNA2_LOCKED[0.119410670000000],LUNC[1193.180000000000000],LNQ[1193.180000000000000],SUSHIBEAR[0.000000095000000],SUSHIBULL[0.000000007500000],SXPBULL[0.000000075000000],USD[0.037234045832498],USDT[0.000000041919298] |
| 00198968 | ADABULL[15.000000000036376207],ALTBULL[10.000000000000000],ATOMBULL[10000.000000000000000],BEAR[1177177.779806000000000],BNBBEAR[2.055267230000000],BNBBULL[2.231860380000000],BTC[0.000000063712937],BULL[3.010000086249984],COMPBULL[3000.000000000000000],DEFIBULL[24.000000000000000],DOGEBULL[100.000000000000000],ETCBULL[20.000000000000000],OKBBULL[1.000000000000000],THETABULL[0.003033900000000],HTBULL[20.000000000000000],LINK[0.000000000100000],LINKBULL[10.015962404080000],LUNA2[0.001552226780000],MATICBULL[10000.000000000000000],MKR[0.000000098048400],LINKBULL[1100.000000000000000],THETABULL[100.000000000000000],TRXBULL[20.000000000000000],UNISWAPBEAR[0.000000000000000],UNISWAPBULL[10.000000000000000],USD[0.102038589150880],USDT[0.000000027399473 8],USTC[2258140000000000],VETBULL[1000.000000000000000] |
| 00198969 | USD[0.000000000924442],USDT[0.000000009120024] |
| 00198972 | LTC[0.000926100000000],NFT [420531015745259689],NFT [572066194352559753],NFT [572286904382335203][1],SRM[0.002539740000000],SRM_LOCKED[0.017678160000000],TONCOIN[0.000000100000000],TRX[0.000000100000000],USD[0.013123552274958 6],USDT[0.000000201210322] |
| 00198975 | BTC[0.000000015000000],USD[26757102765302685],XRP[0.000000056001080],XRPBULL[0.000000001373870] |
| 00198976 | ADABEAR[76156584.000000000000000],ALGOBEAR[14046.000000000000000],ALGOBULL[3242931.240000000000000],ASDBEAR[94920.000000000000000],BEAR[192.140000000000000],BSVBULL[89006.600000000000000],BULL[0.000001000000],DOGEBEAR[10509896.700000000000000],EOSBULL[509.898000000000000],ETHBEAR[8736.800000000000000],MATICBEAR[30983000.000000000000000],THETABEAR[28757.000000000000000],THETABEAR[1298.000000000000000],TOMOBEAR[92951400.000000000000000],TOMOBULL[3809.969000000000000],USD[0.084625648125683 2],USDT[0.885477746000000],XRPBULL[210.521840000000000] |
| 00198977 | BEAR[0.095794500000000],BNB[0.007710800000000],BNBBULL[0.000000982165],BULL[0.000000177500000],DEFIBEAR[0.000000050000000],EOSBEAR[0.052676350000000],ETHBEAR[0.362958500000000],LINKBEAR[2.638905000000000],LINKBULL[0.000000036762417],LTCBULL[0.000370600000000],USD[0.094247403082161],USDT[0.000937882436870],VETBULL[0.000954780000000],XRPBEAR[0.008766550000000],XRPBULL[0.082643500000000] |
| 00198978 | BNBBULL[0.000000008000000],BULL[0.000000010000000],DOGEBEAR[0.000700600000000],DOGEBULL[0.000000009000000],ETHBULL[0.000000009000000],FTT[0.126948047142933 2],LINKBEAR[4.602100000000000],LINKBULL[0.000000007000000],THETABULL[0.000000004000000],USD[170.741634666550000],USDT[1.271237720000000],XLMBULL[0.000000040000000] |
| 00198979 | ATOMBULL[0.597610000000000],BNBBULL[0.000000020750000],BULL[0.000000077500000],DOGEBULL[0.000612210000000],ETHBEAR[0.860570000000000],ETHBULL[0.000000485000000],LINKBULL[0.003679120000000],MATICBULL[0.012600000000000],SUSHIBULL[8.312925000000000],TRX[0.000030000000000],USD[0.012349431450000],USDT[0.024284792783443],VETBULL[0.005790000000000],XRPBULL[14100.887878620000000] |
| 00198980 | ETHBEAR[7.350000000000000],USD[0.022500350000000] |
| 00198981 | BTC[0.000000075000000],BULL[0.000000035000000],ETH[0.000000010000000],USD[0.000412566910610],USDT[0.000000089784223],XRP[0.006408880000000] |
| 00198982 | BF_POINT[2400.000000000000000],HGET[0.040085000000000],USD[0263.211714612967848],USDT[8661.140755000000000] |
| 00198985 | ATOMBEAR[0.000005000000000],ATOMBULL[0.000000050000000],ETHBULL[0.000000050000000],LUNA2_LOCKED[0.000001274795634],LUNC[0.011896700000000],USD[0.043375929362368],USDT[0.000000093196756] |
| 00198986 | ATLAS[8.218000000000000],BCH[0.000415800000000],BCHBULL[0.009937000000000],BSVBULL[0.040860000000000],BULL[0.000079160000000],DGE[0.654700000000000],DOGEBULL[0.003313344300000],EOSBULL[0.085560000000000],ETCBULL[0.000089250000000],LTCBULL[0.040000000000000],TRX[0.000000002000000],USD[0.122710809562846],USDT[0.000003652210],USD[0.000905000000000] |
| 00198987 | ADABEAR[1149195.000000000000000],BEAR[575830.000000000000000],BULL[0.297007340000000],DOGEBEAR[1109223.000000000000000],DOGEBEAR2021[0.600790000000000],ETHBEAR[1179199.000000000000000],ETHBULL[5.140018380000000],ETHW[6.293000000000000],LINKBEAR[3.339532000000000],LUNA2[1.243673410000000],LUNA2_LOCKED[2.910496220000000],LUNC[39781250333440000000000],TRX[0.000004000000000],USD[0.793870918877956],USDT[0.005669004636440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00198988 | ATLAS[3577.516700000000000],BEAR[0.003093500000000],BTC[0.022795668000000000],BULL[0.000000085000000],DOT[12.697587000000000],EOSBEAR[0.720758500000000],ETHBEAR[0.126059500000000],ETHBULL[0.000000000000000],KIN[69953.450000000000000],LINKBEAR[4.325025000000000],LTCBEAR[0.005416550000000000],EXP[0.023440000000000],SXPBULL[0.000085487000000],USD[501.969523150788949],USDT[315.482835016294734],VETBULL[0.000091488000000],XRPBEAR[0.000047655000000],XTZBEAR[0.067548000000000] |
| 00198989 | BCHA[0.000500000000000],BNBBULL[0.000000005000000],ETBULL[0.000000001000000],ETHBULL[0.000000000000000],SUSHIBULL[0.031564927176175 0],LINKBULL[0.000000000950000000],USD[2208.759579378787663 4],USDT[0.000000004850000],XTZBULL[0.000000007000000],ZECBULL[0.000000009000000] |
| 00198991 | USD[0.005249377539340],COIN[0.006400000000] |

Additional dense token/balance data rows for customer codes 00198992 through 00199040 continue below; values consist of token symbols with bracketed balances.

Scheduled G/NG Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0199043 | ADABEAR[0.00753400000000000],ADABULL[0.08865700000000000],ALGOBULL[37939.07000000000000],ALTBEAR[551.60000000000000],ALTBULL[0.00010700000000000],APE[0.04802000000000000],ATOMBULL[4312.05691850000000000],BEAR[260.64998000000000000],BEARSHIT[2398.000000000000000],BNBBEAR[0.01836000000000000],BNBBULL[0.00009442000000000],BULL[0.00023729400000000],DOGEBEAR2021[0.00275200000000000],DOGEBULL[0.68536093880000000],ENJ[0.93460000000000000],EOSBEAR[0.02564000000000000],EOSBULL[0.00135500000000000],ETCBULL[0.44400000000000000],ETHBEAR[852.00008522000000000],GAL[0.00009800000000000],GRTBEAR[488.20000000000000],GRTBULL[0.19576000000000000],KNCBEAR[23.60000000000000000],KSHIB[7.94600000000000000],LINKBEAR[3.13200000000000000],LINKBULL[0.00044100000000000],LTC[0.00000009384200],LTCBEAR[4.00000000000000],LTCBULL[0.85419300000000000],MCABEAR[0.00000000000000000],MKRBULL[0.00000000000000000],SPELL[29.99000000000000000],SUSHIBEAR[0.02684838000000000],SUSHIBULL[0.00000000000000000],SXPBEAR[0.09758400000000000],SXPBULL[36.96800527400000000],THETABEAR[29344.00000000000000],THETABULL[52.11200000000000000],TOMOBEAR2021[0.00390200000000000],TRXBULL[0.00000000000000000],UNISWAPBULL[0.00000000000000000],USD[50.14757653778825811],USDT[0.03409000000000000],XLMBEAR[6.75600000000000000],XRPBEAR[16340.00263000000000],XRPBULL[37.70890100000000000] |
| 0199044 | BEAR[0.09628000000000000],BULL[0.00017630000000000],ETHBEAR[59.91790000000000000],ETHBULL[0.01213085800000000] |
| 0199046 | BEAR[83.13231555000000000] |
| 0199047 | ADABEAR[0.08606000000000000],ADABULL[0.00009767000000000],ALGOBEAR[0.00893000000000000],ASDBEAR[0.00531600000000000],ASDBULL[0.00029710000000000],ATOMBEAR[0.00070910000000000],ATOMBULL[0.00023160000000000],BEAR[0.00761300000000000],BNBBULL[0.00021900000000000],BTC[0.00005043000000000],BULL[0.00000000000000000],CHMPBEAR[0.00018200000000000],DOGEBEAR[0.00057440000000000],DOGEBULL[0.31258000000000000],EOSBULL[0.00425600000000000],ETHBEAR[0.00426700000000000],ETHBULL[0.00006401000000000],ETHBULL[0.00084011564074
5],XAGBEAR[0.00093797000000000],LINKBULL[0.00000081000000000],MATICBULL[0.00245100000000000],MATICBULL[0.00000070804000000],SUSHIBULL[0.07300000000000000],SXPBULL[0.00007060000000000],THETABEAR[0.00001294000000000],TRXBEAR[0.13830000000000000],TRXBULL[0.00171100000000000],USD[0.17143544275550050],VETBULL[0.00000923000000000],XRPBEAR[0.00072510000000000],XRPBULL[0.00221700000000000],XTZBEAR[0.07949000000000000],XTZBULL[0.00016880000000000] |
| 0199048 | DOGEBULL[187.48887249200000000],TRX[0.00040000000000000],USD[0.56205827464820],USDT[0.00000016526161] |
| 0199049 | 1INCH[0.00000000028540000],AMPL[0.00000002889562],ATLAS[93.24149661000000000],BCHBULL[0.00000003027920],BNBBULL[0.00000000029249],BULL[0.07507516000000000],COMPBULL[0.00000001000000],DMGBULL[425.70180000000000],DOGE[0.00000002216000],DOGEBULL[0.00000000624000],DRGNBULL[0.00000000009000],EOSBULL[0.00000000011701558],ETCBULL[0.28947891254584],ETHBULL[0.02196881000000000],FTT[0.00000001754041401],LTCBULL[0.00000026839700],MATICBULL[10.70614753234000000],SHIB[0.00000006607
0561],SRM_LOCKED[0.00755271000000000],TOMOBEAR[0.00572230000000000],TRX[0.00000001000000000],TRXBULL[0.00000037040400],WRX[618.28033643000000000] |
| 0199050 | ETHBEAR[0.00575225000000000],USD[-0.91926124674000000],USDT[0.99182805500000000] |
| 0199051 | BEAR[456.43000000000000000],BULL[0.00000140000000000],USD[2.06256926700000000],USDT[0.14623840634264236] |
| 0199052 | ETHBEAR[0.04850615000000000],USD[0.03505952560000000],USDT[0.00033680000000000] |
| 0199053 | BCHBEAR[0.00857800000000000],BULL[0.00550900000000000],BEAR[0.00623800000000000],BULL[0.00003568000000000],EOSBEAR[0.00144800000000000],ETHBEAR[0.09778000000000000],ETHBULL[0.00081565000000000],LINKBULL[0.00043720000000000],USDT[0.00000009556000] |
| 0199055 | ADABEAR[7028998.19790000000000],ALGOBEAR[20000.00000000000000],ALGOBULL[4019330.63800000000000],ASDBULL[142.14237140000000000],ATOMBULL[12.12998520000000000],BALBULL[16.99660000000000000],BCHBEAR[39.99200000000000000],BCHBULL[210.38371000000000000],BNBBEAR[3108851.28000000000000],BSVBEAR[500.00000000000000000],BSVBULL[13481.23700000000000000],BTC[0.00000001576000],BULL[0.02699460000000000],COMPBULL[12.69568000000000000],EOSBULL[16916.84676000000000000],ETCBEAR[99980.00000000000000],ETCBULL[31.09378000000000000],
100[ETH[0.00000000598269110],ETHBEAR[100734.84891000000000],ETHBULL[0.52289540000000000],FIDA_LOCKED[0.00977000000000000],KNCBULL[19.69447000000000000],KNCBULL[0.00000000000000000],KSHIB[119.21282320000000000],LTCBULL[3229.41462000000000],TH
ETABULL[0.99980000000000000],TOMOBULL[777.51542000000000000],TRXBEAR[1000.000000000000000],TRXBULL[16.23141800000000000],USD[0.01062324989958860],USDT[0.00000012062014],VETBEAR[900.0000000000000],VETBULL[12.40751460000000000],XLMBULL[2.19936000000000000],XRPBEAR[1009800.00000000000000],001.XRPBULL[11375.53455200000000000],XTZBEAR[99.30000000000000000],ZECBULL[6.04819000000000000] |
| 0199056 | BEAR[1645.12342000000000000],BULL[0.00087000000000000000],BUSD[278.10471058000000000],FTT[412.31752000000000000],USD[0.02] |
| 0199058 | EOSBULL[0.00540800000000000],ETH[0.00000009753492],FTT[30.00000056851286],LINKBULL[0.00000000040000000],USD[0.35368491941023626],USDT[0.03439957507252450] |
| 0199060 | BEAR[0.00000007536410900],BNBBULL[0.00800000000000000],ETH[0.00000001000000000],ETHBEAR[0.00008673665874500],ETHBULL[0.00000436000000000],FIDA[0.00000000405200],FTT[0.06228464744417727],LUNA2[0.00000004874519030],LUNA2_LOCKED[0.0000000813738784]
,OKB[0.00000000977958000],RAY[0.00000000000000000],SECO[0.00000001417020],SOL[0.00000009294322],UBXT[0.00000000936000],USD[758.62753772915515],USDT[0.00000007573291
0] |
| 0199062 | ALGOBEAR[10205.50000000000000000],ALGOBULL[214304.72000000000000000],BEAR[0.09179000000000000000],BSVBULL[0.00000145265000000],CHZ[9.98800000000000000],COMP[0.00009977000000000],DOGEBEAR[1944.52000000000000000],EOSBULL[106.98805560000000000],ETHBEAR[1770.67000000000000000],ETHBULL[0.00006612000000000],FTM[0.96200000000000000],LINK[0.08379000000000000000],MATIC[9.87270000000000000],SAND[0.99050000000000000],TOMOBEAR[8198442
0.00000000000000],TRX[19.78910000000000000],USD[0.00000007050000],XRP[0.96542000000000000],XRPBEAR[0.00000000000000000],XRPBULL[129.58450000000000000] |
| 0199063 | ATLAS[0.00000006464808],AUDIO[4618.00000000000000000],BEAR[14.97759461676225937],BULL[0.00000054915096],CRO[0.00000003037045],REEF[0.00000061853100],SHIB[0.00000046106604],SLP[0.00000031838177],SPELL[0.00000000726715688],SXPBULL[0.00000005125688],TLM[0.00000000646540],USD[136.77173
44123436758],USD[0.01127100401374961], |
| 0199064 | DOGE[0.50311605948159341],ETH[0.00000001883546],ETHBEAR[6457000355.18284000000000],SHIB[1000000.00000000000],SOL[-0.00888950221800688],TRX[0.00077000000000000],USD[-1281.14073901972081],USDT[1413.98035652183331] |
| 0199066 | BULL[0.00000001000000],LINKBEAR[0.00685800000000000],SXPBULL[0.00000000040000],USD[0.00950459311726400] |
| 0199070 | BEAR[0.15136000000000000],BULL[0.00000693800000000],ETH[0.08900000316918382],OXY[0.99640000000000000],USD[-17.97212300276764211],USDT[0.00000008632398] |
| 0199071 | ALGOBULL[29900.00000000000000000],BSVBULL[3130.00000000000000000],DOGE[31.99320000000000000],DOGEBULL[0.00000007388000],EOSBULL[1758.74533509261183500],ETCBULL[0.00000170000000000],MANA[1.99962000000000000],SHIB[99981.00000000000000000],SXPBULL[1.26900000000000000
000],USD[54.778099921128880],USDT[0.00000000891556402],XRPBULL[0.00000003830959] |
| 0199072 | BULL[0.00000003000000000],LINKBEAR[8.02839400000000000],USD[0.01552165979532380],USDT[0.00000000012131564] |
| 0199073 | BEAR[553.20938106000000000],LINKBEAR[0.14443996644000000],USD[0.04051440000000000] |
| 0199077 | BULL[0.00000004000000070000000],FTT[0.00008628806023223],LTC[0.00000008901000000],SXPBULL[0.00000002100000000],USD[0.7103247812462104] |
| 0199078 | USD[0.00000003479175],USDT[0.14443996644000758] |
| 0199079 | ADABEAR[8929.60000000000000000],ADABULL[0.00000122150000000],ALGOBEAR[0.23160500000000000],ALGOBULL[23.75270000000000000],ALPHA[0.62867500000000000],ALTBEAR[0.00285125000000000],AMC[0.09787200000000000],AMPL[0.00000001440036],ASDBULL[0.00606985000000000],ATOMBEAR[0.04420650000000000],ATOMBULL
[0.00283920000000000],ATOMHALF[0.00000561690000],BALL[0.00185375000000000],BALBEAR[0.00158850000000000],BCH[0.00212700000000000],BCHB[0.00122270000000000],BCHBEAR[0.00000588000000000],DENT[0.00265650000000000],DENTQT[0.88200000000000000],DEFIBEAR[5839.33120000000000000],DOGE[0.00000000000000000],DOGEBEAR4558.37872513000000
000],DOGEBULL[0.00000001000000000],EOSBULL[0.75505400000000000],EOSHALF[0.00008652200000000],ETCBULL[0.00035875000000000],ETCHALF[0.00000982000000000],ETHBEAR[0.01415000000000000],ETHBULL[0.00042954000000000],ETHHEDGE[0.00040000000000000],GME[0.03425118000000000],GRT[1.69865200000000000],GRTBULL[0.
00003747400000000],HGET[0.03365884250000000],LINKBEAR[85.56692900000000000],LINKBULL[0.00002758600000000],LTCJD[0.03218875000000000],LTCBULL[0.01138613800000000],MATICBULL[0.02959647350000000],SXP[0.08891628500000000],SXPBEAR[0.00422650000000000],SXPBULL
[0.55PBULL[0.00090659868000000],SXPHALF[0.00000798600000000],THETABULL[0.02959647350000000],TOMO[0.09750000000000000],TOMOBEAR[48.39371500000000000],TRU[0.78419000000000000],TRX[0.24243000000000000],TRXBULL[0.0
3954200000000000],UNI[0.01714100000000000],UNISWAPBULL[0.00004279400000000],USD[8.63092898749262225],USD[3.08943677390000000],XRPBEAR[0.03898280000000000],XRPBULL[0.04963725000000000],XTZBULL[0.00039611400000000],XTZHALF[0.00007387000000000],YFI[0.00000000000000000] |
| 0199080 | ASDBULL[107.70251631000000000],BEAR[0.90249570000000000],BTC[0.00000000832970000000],BTC[0.00000004032684],BULL[0.00000000600000],DOGEBULL[1.17147503000000000],EOSBULL[1299.93800000000000000],FTT[0.00000003724788],GRTBULL[4.00770000000000000],KNCBULL[2.999700000000000000],LINKBULL[1.200
75584000000000],LTCBULL[15.10151000000000000],MATICBULL[2.96518000000000000],SHIB[99800.00000000000000000],SUSHIBULL[10452.7729800000000000],SXPBULL[0.51982920000000000],TOMOBULL[8371.5.33638800000000000],TRX[1.69781800000000000],TRXBULL[11.98475200000000000],USD[3.11888131307089982],USDT[0.000
00235421618],VETBULL[1.37922410000000000],XLMBULL[3.12967240000000000],XRPBULL[249.70357000000000000],XTZBULL[2.00060000000000000],XTZHALF[0.00000173800000000] |
| 0199081 | ADABULL[0.00000000662700000],ALGOBULL[365.85000000000000000],COMPBULL[0.00010800000000000],COMPBULL[0.00018000000000000],ETHBULL[0.00000788000000000],GRTBULL[0.00008312100000000000],MATICBULL[0.04855500000000000],MKRBEAR[0.90300000000000000000
0],MKRBULL[0.00000016000000000],OKBBULL[0.00000125000000000],SUSHIBULL[0.07017500000000000],SUSHIBULL[0.06023400000000000],TRXBULL[0.00120300000000000],USD[5.
40.31207845947663600],USDT[0.8090000044481820],VETBULL[0.00762070000000000],XLMBULL[0.00003964000000000],XRPBULL[0.01724230000000000],XTZBULL[0.00041730000000000],ZECBULL[0.00000010706000000] |
| 0199082 | ADABULL[0.00000004000000000],BTC[0.00000001937780],BULL[0.00000000197189760],LTCBULL[0.00000009216000],TRX[0.00000000000000000],USD[659.97032075656607870000000000],USDT[1.30466522497149
7],XRPBULL[0.00000000550000000] |
| 0199083 | BNBBEAR[34118.46767800000000000],ETHBEAR[4672.80760000000000000],USD[4.56493000000000000],USDT[0.02715004000000000] |
| 0199086 | FTT[0.00178029181408000],USD[0.1950061781903120] |
| 0199087 | BULL[0.00719550000000000],BEAR[0.04913700000000000],BTC[0.00006273000000000],EOSBULL[0.00366000000000000],USD[0.00376038544391986],USDT[0.00000002725000],XRPBULL[0.00715000000000000] |
| 0199088 | BEAR[470.28705100000000000],USD[0.00330680000000000],XRPBULL[55.92463837000000000] |
| 0199089 | ADABEAR[1938820000000000],ALGOBEAR[0.86301000000000000],ATOMBEAR[4.79680000000000000],ETH[0.00193610000000000],ETHBEAR[156.89599500000000000],ETHBULL[0.00008070000000000],ETHW[0.00193610000000000],LINKBEAR[809.59435000000000000],MATICBEAR[100.83707500000000000],USD[0.01106502116210520],USDT[0.000
09960528450000000] |
| 0199090 | USD[25.00000000000000] |
| 0199091 | BNBBULL[0.00000000500000000],FTT[0.04190114800276555],LINKBULL[0.00000009000000000],SXPBULL[362.02193000000000000],TOMOBULL[2.85560000000000000],USD[0.18171272449854549],USDT[0.00000001859076760] |
| 0199092 | BTC[0.00003608000000000],LUNA2[8.23523881700000000],LUNA2_LOCKED[14.54889570000000000],LUNC[1357736.38000000000000000],USD[0.00617871053680000] |
| 0199093 | BULL[0.00000004000000000],COMPBULL[0.00000008400000000],USD[0.00000073466000000],VETBULL[0.0000000000000000] |
| 0199094 | AXS[0.00000007993052],BTC[0.00000003496772],ETH[0.00000003905484],FTT[0.00000001841331](,TRX[0.00017000000000000],USD[0.00000768413919],USDT[0.00000007820990],WBTC[0.00000000078819325] |
| 0199095 | EOSBEAR[75.17504760000000000],EOSBULL[0.00856572000000000],ETHBULL[0.00067604000000000],USD[0.15183091675000000] |
| 0199096 | USD[0.17021930000000000],USDT[0.05116848000000000] |
| 0199097 | BULL[0.0012084000000000],USDT[0.00591799000000000] |
| 0199099 | USD[25.00000000000000] |
| 0199100 | ALGOBULL[7308255.93050000000000000],BCH[0.00061470000000000],BNB[2.01095911000000000],BSVBULL[729781.31520000000000000],BTC[0.00002573421176850],DOGE[240.09861600000000000],ETH[0.00755527700000000],ETHW[0.00755527490914051],FTM[20.45000000000000000],LINKBULL[22559.79034241450
00000],LTC[0.02281000000000000],SOL[0.07738546918537J,TRX[651.09207939695934182],USD[33.30139065487893763],USDT[152.13313400000000000] |
| 0199101 | BEAR[306768170000000000],CRV[0.42087500000000000],DOGEBULL[264.40414137000000000],DOGEBULL[0.00000000000000000],ETH[0.00163040000000000],ETHW[0.00163054415447060],LUNA2[0.02975988780000000],LUNA2_LOCKED[0.06943997154000000],LUNC[6480.30000000000000000],MATICBULL[19244.95746400000000000],SUSHIBULL[3326286.54750000000000000],TONCOIN[0.00000000000000000],USD[0.00352297004322240000],XLMBULL[81.53583239000000000],XRPBULL[38894.88910000000000000] |

Schedule AB9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199102 | ADABULL[0.000000008000000000],ALGOBULL[8690048.521000000000000],BTC[0.000066884384000000],CHZ[109.858000000000000],COMPBULL[0.061407160000000000],DOGEBEAR[1146759.30000000000000],DOGEBULL[0.000000270000000000],EOSBEAR[235.200000000000000],EOSBULL[1019796.000000000000000],ETHBULL[0.18993380000000000],LINKBULL[286.002057330000000],LTC[0.006204210000000000],LTCBULL[8.444000000000000],LUNA2_LOCKED[0.002672734562000000],LUNA2[.0267343734562000000],LSH[0.003865380645000000],LUNC[581.993578000000000],MATICBEAR2[0.011940000000000000],SUSHI[0.000001158918642],SUSHIBEAR[320275.650000000000000],SUSHIBULL[6360799.546000000000000],SXP[0.000000001720000],SXPBEAR[2599480.000000000000000],SXPBULL[356396.941192208000000],TRXBULL[486.282546700000000],UNISWAPBULL[0.306931899357216],XRPBEAR[4999000.000000000000000],XRPBULL[470295.842820000000000] |
| 00199103 | EOSBEAR[0.000292060000000000],USD[0.006886278235000000] |
| 00199104 | BNB[0.009634980000000000],BTC[0.000099230000000000],BULL[0.002997900000000000],EOSBULL[0.530000000000000000],ETHBULL[0.016774000000000000],USD[0.002411424000000000] |
| 00199105 | BTC[0.000000060987469],BULL[0.000000001600000000],ETHBULL[0.000000060000000000],FTT[0.232858661944467066],USD[3.487956100530546],USD[0.000000160670303] |
| 00199106 | BEAR[800.960000000000000],BNBBULL[0.000000005000000000],BULL[0.000001048250000],BVOL[0.000000002960000],FTT[3.713803925856316],LINKBULL[0.000000075000000],SXPBULL[0.000000075000000],TRX[15815.000000000000000],USD[0.253265267309755],USDT[0.000000050250000] |
| 00199107 | ATOMBULL[0.888000000000000],BNBBULL[0.000927400000000],DOGEBULL[20.221190200000000],ETHBEAR[393791.381563070000000],ETHBULL[0.058594053000000],SUSHIBULL[2290559.600000000000000],SXPBULL[39856.662400000000000],TRX[0.000003000000000],USD[0.142942634600000],USDT[0.007568189500000000],XLMBULL[37.992400000000000],XRPBULL[9878.024000000000000],ZECBULL[185.721440000000000000] |
| 00199108 | ADABULL[0.000112757500000],ATOMBULL[0.007415947000000],BCHBEAR[0.000000001000000],BNBBEAR[17062.566798000000000],BNBBULL[0.013869381000000],BSVBEAR[1.196836900000000000],BSVBULL[2.534099300000000],BULL[0.000301907417000],DEFIBULL[0.336344365150000000],DOGEBULL[0.113569841500000000],EOSBULL[0.418048530000000000],ETHBEAR[403.863620000000000],ETHBULL[0.002359001300000000],FTT[34.975000000000000],LINKBULL[0.2651788501700000000],LTCBULL[0.121312280000000000],MATICBULL[-0.078193630000000000],SUSHIBULL[34903.5442005100000000],SXPBULL[17715.105436547316000],TRXBEAR[85.613300000000000],USD[0.008786158321287],USD[70.000000049680000],VETBULL[0.000520204570000000],XRPBEAR[60.000000000000000],XRPBULL[0.210458490000000000],XTZBULL[8.13652208300000000] |
| 00199109 | ATLA[$9.563000000000000],BNB[0.084658543500000000],BNBBULL[0.000000000900000],BTC[0.168069037628565],BULL[0.000000001000000000],DOT[29.994300000000000],EOSBEAR[0.000000001000000],ETF[0.293756960000000],ETHBULL[0.000000084750000],ETHW[0.293756960000000],EUR[0.000000181082002],FTT[0.052120000000000],LTCBEAR[0.000000080500000],NEAR[20.496105000000000],POLIS[95.581360000000000],USD[0.052355287066260],USDT[2350.875805265927602],VETBULL[0.000000009000000],XRPBEAR[0.000000000000000] |
| 00199111 | LINA[8.616800000000000],TRX[0.803200000000000000],USD[0.092075685000000] |
| 00199112 | COMP[0.000071060000000],DMG[0.075320000000000000],EOSBULL[0.006242000000000000],ETH[0.000065000000000000],ETHW[0.000065000000000],LUA[0.058920000000000],USD[0.069087400000000],USDT[0.000000038000000] |
| 00199113 | BULL[0.000007000000000],ETHBULL[0.000026040000000000],USD[0.936463148000000],XRPBULL[1435.519210600000000] |
| 00199114 | BEAR[0.004235600000000],ETHBEAR[0.076795700000000],USD[4.935054920000000] |
| 00199116 | AAVE[0.000000000644000000],ADABULL[0.000000016424000],ALGOBULL[0.000000019610000],ALTBULL[0.000000012951000000],ASD[0.000000105310000],ASDBULL[0.000000205480000],ATOMBULL[0.000000001471000000],BALBULL[0.000000044770000],BCHBULL[0.000000117680000],BNB[0.000000037320000],BNBBULL[0.000000003732000000000],BSVBULL[0.000000000120430000],BTC[0.000000025124011],CEL[0.000000263340151],BULL[0.000000046254368000],DEFIBULL[0.000000011730000],DOGEBULL[0.000000097930000],EOSBULL[0.000000002195100],ETH[0.000000144950000],ETHBULL[0.000000039202120],FTT[0.315518161632089],GRTBULL[0.000000008600000],HTBULL[0.000001829600900],KNCBULL[0.000000185080000],LINKBEAR[8.279317560000000],LINKBULL[0.000000011703000],LTC[0.000000095220000],LTCBULL[0.000000018794000],MATIC[2.504655067462000],MATICBULL[0.000000041555000],MKRBULL[0.000000024201000],SUSHIBULL[0.000000165760000],SXP[0.000000009431000],SXPBULL[0.000000108175000],THETABULL[0.000000233485000],TOMOBULL[0.000005948090000],UNISWAPBULL[0.000000082610000],USD[0.047357542867996],USDT[0.000399260992897],VETBULL[0.000000012031000],XLMBULL[0.000000189296000],XRPBULL[0.000000009928974],VETBULL[0.000000012031000000] |
| 00199117 | 1INCH[6.263487409604980],ADABULL[1.228651130000000],ALGBULL[2871720.174000000000000],ASDBULL[3.398040000000000],ASDBULL[1.800000000000000],ATOMBULL[28149.321600000000000],BALBULL[2999.400000000000000],BCH[0.038049613291190],BULL[160194.742724000000000],DEFIBULL[0.169764360000000],DOT[0.100565991000000],COMPBULL[0.105659120000000000],DEFIBULL[8.574295700000000],DOGEBEAR[84282902.500000000000000],DOGEBULL[36.734238800000000],DOT[1.166568078383200],EOSBULL[10666170.991180000000000],ETCBULL[104.105658000000000],ETHBEAR[1290604.000000000000000],ETHBULL[0.704877700000000],GRTBULL[0.000000000000000],HBULL[0.000000044590000],KNCBULL[2.000000000000000],LINKBULL[22215.424329000000000],LTC[1.000000000000000],LTCBULL[5.720007374020000000000000],MATIC[2.10666000000000000],TCBULL[0.0013000000000000000],TRXBULL[0.000000000000000] |
| 00199119 | AMPL[0.000000000350581],BALBULL[0.000000040000000],BULL[0.000000000000000],CHZ[0.000000010000000],COMPBULL[0.000000025000000],DOGEBEAR2021[0.000000002000000],ETHBULL[0.000000000000000],FTT[0.240161637881200],LINKBULL[0.000000020000000],LUNA[0.001228631100000],LUNA2_LOCKED[0.1428668059000000],LINC[13332.663335000000000],MATICBEAR2021[0.000000004000000],SRM[1.107157900000000],USD[0.052080300000000],SUSHIBEAR[0.000000007000000],SXPBULL[0.000000005600000],TRX[0.000781000000000],USD[0.000000122880522],USDT[0.000000001837541,611VETBEAR[0.000000002000000000] |
| 00199120 | ETHBEAR[15.5200000000000000],USD[0.000000007083821,4],USDT[0.044208250000000] |
| 00199124 | ALGOBULL[1896421 7.627000000000000],BNBBEAR[8272747.000000000000000],DOGEBEAR[2930661722.000000000000000],FTT[0.000000120826460],MATICBEAR[3657845205.0000000000000],SUSHIBULL[122438.859624000000000],SXPBULL[2151.492900000000000],TOMOBULL[462310.542950000000000],TRXBULL[9.818036000000000],USD[17.521795189930961],USDT[0.000000346549946],XRPBULL[79943.329763000000000] |
| 00199125 | ETHBEAR[54.436282620000000],USD[0.000000003465490000] |
| 00199126 | ADABULL[231.026773666174000],ALGOBULL[25297303.4.000000000000000],ALTBULL[11.667736026000000],ASDBULL[0.000000000000000],ATOMBULL[33160.4.115980000000000],BALBULL[1119.863600090000000],BNBBEAR[353087.4200000000000000],BNBBULL[4.492843448000000],BTC[1.000067076688214],BULL[0.5467942729100001],BULL3HTD[23088500.000000000000000],COMPBULL[31569.1.639160000240000],DEFIBULL[1.147.72761683810000],DRGBEAR[1.00000.000000000],DRGNBULL[10.397882490000000],ETCBULL[14564.2293800800000000],ETH[0.00072177700000000],ETHBULL[31.535437716610000],ETH[9.00021919480097],EXCHBULL[20.044100003451000],FTT[0.018335003411782],GRT[2367.825770000000000],INTBULL[1.699082000000000],KNCBULL[207.988740000000000],LINKBULL[12667.790092000000000],LTCBULL[26929.6255800000000],MAPS[4007.934000000000000],MATICBULL[115211.969849805000000],MIDBULL[0.319937920000000],MKRBULL[0.000000005782000],OKBBULL[0.000000015000000],PRVBULL[1.259755660000000],SOL[0.003175890000000],SRM[0.238213950000000],SRM_LOCKED[1.306816670.414687000000000],SXPBULL[3900.000000210000000],THETABEAR[922.000000000000000],THETABULL[2072.692131209680000000],UNISWAPBULL[1.466769276.380000000000000],UNISWAPBULL[1.39743921740000],USD[0.932257923073097],USDT[0.000000138530122],VETBULL[239.953440001600000],XLMBULL[260.949366003940000000],XRPBULL[564925.632000000000000],XTZBULL[0.000000000000000] |
| 00199127 | ETHBEAR[4.132054220000000],ETHBULL[0.000490360000000],USDT[0.077180802500000] |
| 00199128 | ADABEAR[88.589880000000000],ALGOBEAR[2000.726788000000000],ATOMBEAR[1.99960000000000],BEAR[4265.157180000000000000],BNBBEAR[85.700000000000000],BNBHEDGE[0.499000000000000000],BSVBULL[4.000000096720000],BTC[0.000000097000000],DOGEHEDGE[15.696860000000000],ETHBEAR[1500.87112400000000],LINKBEAR[45.790000000000000],TRX[0.00055.790000000000000],MATIC[0.028500000000000],MATICBEAR[100.711885000000000],SUSHIBEAR[34.000000000000000],TOMOBEAR[200107.913820000000000],USD[0.12278806979999500],USDT[0.000000076575018],XRPBEAR[0.0923700000000000] |
| 00199129 | BULL[0.000000005000000000],DOGEBULL[0.277378520000000],ETHBULL[0.000000060000000],USD[0.054048093769254],USDT[0.007276120610822] |
| 00199130 | EOSBULL[160.994664000000000] |
| 00199132 | DOGE[0.000000030299275],MATICBEAR2021[0.09650000000000000],TRX[0.000000010375544],USD[0.000000049164808],USDT[0.000000054809880] |
| 00199133 | ETHBEAR[2464.950000000000000],USD[320.000000000000000] |
| 00199134 | AMPL[0.000000002786837],ETH[0.300404440000000],ETHW[0.300404440000000],EUR[96941.379853717598874],FTT[1033.311324787747589],GENE[100.000000000000000],NFT[4145447232551513101]USDT[260.000000000000000],SHIB[1900000.000000000000000],SOL[19.500000000000000],SRM_LOCKED[526.415736850000000],TRX[3570.000000000000000],USD[109888.591972777092623300000000000],USDT[78562.298765628810535]3] |
| 00199135 | ETHBULL[0.000298810000000],LTCBULL[0.060000000000000000],USD[23.938784690000000],USDT[7.790000000000000] |
| 00199137 | BTC[0.089373529144790],EUR[127.048842969680794],USD[1.007697974082987],USDT[19.980064129873740] |
| 00199138 | ADABEAR[2753.064836930000000],DEFIBULL[0.000000001350000],ETH[0.000000042078328],ETHBULL[0.000000075000000000],GRTBULL[0.000000015000000],LINKBULL[0.000000075000000],SUSHIBEAR[0.000000087500000],UNISWAPBEAR[0.000000009750000],USD[0.005281851001583],USDT[-0.00000008963865],YFII[0.000000002500000] |
| 00199140 | BTC[0.000018200000000],USD[2.977176591739131],USDT[1.402981881856795] |
| 00199141 | ETHBEAR[2753.064836930000000],USD[0.000490360000000],USDT[0.000000000000000] |
| 00199142 | BEAR[0.007825100000000],USDT[0.000000005000000] |
| 00199147 | ADABEAR[3999200.000000000000000],LINKBEAR[3999200.000000000000000],USD[0.374515710000000] |
| 00199150 | USD[25.002231958440940],USDT[0.000000631675700] |
| 00199151 | BEAR[0.863614419860780900000] |
| 00199152 | USD[0.836783019973581,USDT[0.000000004383933] |
| 00199153 | ETHBEAR[1078.015529310000000],USDT[0.000000000000000] |
| 00199154 | ETHW[7.324087888000000],FTT[0.014324188080414],LUNA2[0.000000000000000],LUNA2_LOCKED[14.051651410000000],USD[0.023295492690484],USDT[0.000000456032770] |
| 00199156 | ETHBULL[0.000980000000000] |
| 00199157 | ETHBEAR[0.630000000000000],USD[25.071396694250000],USDT[0.000000010000000] |
| 00199158 | BEAR[1902.500000000000000],BTC[0.0000000000000480],BULL[0.000094026000000],DOGE[0.000000087178000],DOGEBULL[2007.019168000000000],ETH[0.00000010000000],ETHBULL[0.034672000000000],FTT[0.000000025745196],USD[76.631579702207574],USDT[0.000010656834091],XRPBULL[400946.680000000000000] |
| 00199160 | ADABULL[14.894417605300000],ATOMBULL[323841.045650810000000],BCHBULL[9990.000000000000000],BNB[0.000000083929879],BNBBULL[0.110000000000000],BTC[0.000037522174425],BULL[0.000000002000000],COMPBULL[289780.000000000000000],DOGEBULL[28.997600663000000],EOSBULL[0.005000000000000003722000],ETCBULL[204.900000000000000],ETH[0.000000090000000],FTT[0.000000100000000],KNCBULL[3812.077540000000000],LINKBULL[26592.800000000000000],LTCBULL[12999.000000000000000],LINA[20.0283344781930000],LUNA2_LOCKED[0.0661144911600000],LUNC[68169.958420000000000],MATIC[3.000000000000000],MATICBULL[34000.366.330000000000000],TONCOIN[0.0982860000000000],MKRBULL[400.0366.330000000000000],TRXBULL[0.091530000000000],USD[0.404087200889840],USDT[0.000000127946235],VETBULL[3.000000000000000000],XLMBULL[102.900953690000000],XRPBULL[12853.149961330000000],USD[0.000081260000000000] |
| 00199161 | EOSBEAR[8.651767000000000],USDT[0.038850000000000] |
| 00199162 | BEAR[0.000000044840852],DOGEBEAR2021[0.009093430000000],ETHBEAR[8459.446408800000000],USD[-0.027673934344540],USDT[0.030890373675460],XRP[13.777774666298710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199163 | ADABULL[0.000000009000000],BULL[0.000000044000000],SXPBULL[0.000000028000000],USD[0.084135806790384 5],VETBULL[0.000000004000000] |
| 00199164 | AUD[738.571851456575000],BEAR[0.000000035000000],BTC[3.552248494792957 2],BULL[0.000000058430000],ETHBEAR[0.000000045600000],ETHBULL[0.000000029450000],ETHW[0.000000045600000],FTT[0.081685285262842 0],LINK[340.450345837000000],LINKBULL[0.000000728200000],ROOK[0.000000070000000],SRM[83.743533970000000],SRM_LOCKED[382.632689500000000],USD[1232.834505761733461 5],USDT[0.000000044624483],YFI[0.000000017000000] |
| 00199165 | BNBBEAR[0.000270000000000],ETHBEAR[187.621759900000000],ETHBULL[0.000771890000000],USD[25.000000001700000] |
| 00199166 | ADABEAR[75352921.569883600000000],ALGOBEAR[99472823.300000000000000],ALGOBULL[46.999900000000000],ASDBEAR[84181032 0.000000000000000],ATOMBEAR[224867.500000000000000],BCHBEAR[599.880000000000000],BEAR[883490.382297900000000],BNB[0.009500000000000],BNBBEAR[1225843105.170000000000000],BTCBEAR[70392.112345600000000],BTC[0.001175087700000],BULL[0.000553700000000],COMP[0.000001100000000],DMGBULL[284406.064977800000000],DOGEBEAR[71741094742.437200000000000],EOSBULL[0.074503520000000],ETHW[0.000165860000000],ETHBEAR[53755488.398565000000000],FTT[0.000318275580.398565000000000],LTOMOBEAR[613695541] ... |
| 00199167 | ADABULL[0.000000089500000],BNBBULL[0.000000032912940],BULL[0.000000028300000],DOGEBEAR[20210.000000000000000],DOGEBULL[0.000000036064831],ETHBULL[-0.000000043000000],LINKBULL[0.000000012000000],MATICBEAR[20210.000000000000000],MATICBULL[0.000000030332136],THETABEAR[0.000000019000000],THETABULL[0.000000015408576],TOMOBULL[0.000000075000000],TRXBULL[0.000000050000000],UNISWAPBEAR[0.000000019000000],USD[0.060021584587319],USDT[0.000000047532296],VETBULL[0.000000024876236],XLMBULL[0.000000095000000] |
| 00199168 | BTC[0.000573000000000] |
| 00199169 | BTC[0.000492420000000],USD[0.004894920000000],USDT[0.000000018500000] |
| 00199170 | ADABEAR[73181751.200000000000000],ALGOBEAR[60175842.441494000000000],BEAR[323644.523400000000000000],BNB[0.009500000000000],BNBBEAR[207938496.670200000000000],BVOL[0.000169960000000],CRO[969.773020000000000],EOSBEAR[367528.695200000000000],EOSBULL[1938.917941960000000],ETHBEAR[85683156.458720000000000],EUR[0.000000086696009],FIDA[24.221961010000000],FIDA_LOCKED[0.122141070000000],FTT[3.197850810000000],GRTBULL[1189.693409400000000],HT[3.599301600000000],LINKBEAR[347673120.280000000000000],LTCBULL[1076.541886000000000],MATICBEAR2R2021[8039.640007200000000],RAY[2.154391240000000],SOL[0.002655330000000],SRM[4.036358700000000],SRM_LOCKED[0.024486210000000],SUSHIBEAR[109968604.340000000000000],SXPBEAR[204880217.920000000000000],THETABEAR[167977328.060000000000000],TRXBEAR[25715010.320000000000000],UBXT[339.934040000000000],USD[23.997840200028851337],USDT[0.714878802886998921],XLMBULL[2354.531207600000000000],XRPBEAR[86647057.580000000000000],XRPBULL[24388.533125020000000],XTZBEAR[818252549.929610000000000] |
| 00199171 | USD[0.034773584537268.0] |
| 00199172 | ALGOBULL[3200.000000000000000],ATLAS[9.480000000000000],ATOMBEAR[0.098250000000000],BEAR[0.000000029793970],BULL[0.000000007100000],COMPBULL[0.000000005000000],ETH[0.000000100000000],ETHBULL[0.000000004000000],KNCBULL[0.000000050000000],LINKBULL[0.000000007000000],SUSHIBULL[0.000000005000000],SUSHIBULL[0.714400000000000],SXPBULL[577.051673025000000],TOMOBEAR[185.160000000000000],USD[0.036471466841823],USDT[1.928600005034749.2] |
| 00199173 | BTC[0.000516800000000],USD[1.0.329479780000000] |
| 00199174 | ASDBULL[1.821210860000000],ETHBULL[0.000000006000000],MATICBEAR[0.855500000000000],SUSHIBULL[896.123640000000000],USDT[0.018817666967816.9],USDT[0.000000008788853] |
| 00199178 | BULL[0.000000009000000],USD[0.396881325491080],USDT[0.000000001332750] |
| 00199178 | BNBBULL[0.000000008000000],BTC[0.000000010000000],BULL[0.000000002000000],DEFIBULL[0.000000003928000],ENS[0.000000003928000],ETHBULL[0.000000005000000],FTT[0.008319577898570.0],LINKBULL[0.000000003000000],SXPBULL[0.000000003000000],USD[0.133371092977154.6],USDT[2137.902735382761254.4] |
| 00199179 | ADABEAR[0.002028000000000],ADABULL[0.000012040000000],COMPBEAR[0.001628000000000],COMPBULL[0.000000050000000],KNCBEAR[0.000002136000000],KNCBULL[0.000000487700000],LINKBEAR[0.008093000000000],MATICBULL[0.004519000000000],USDT[0.004768872454080.0],USDT[0.000000005000000] |
| 00199180 | BEAR[0.002796000000000],BEAR[0.005624000000000],BULL[0.000040300000000],XTZBEAR[0.006352000000000],XTZBULL[0.000032400000000] |
| 00199181 | ADABEAR[3999240.000000000000000],ALGOBULL[112.470000000000000],BEAR[5.930000000000000],BNBBEAR[1009762.500000000000000],BSVBULL[0.953200000000000],DOGEBEAR[352.398000000000000],EOSBULL[0.067141500000000],ETHBEAR[981.000000000000000],LINKBEAR[314.500000000000000],LTCBULL[0.009442500000000],SUSHIBEAR[0.044000000000000],SUSHIBULL[0.194000000000000],USD[1.122818606729186.4],USDT[0.000000075750000],XRPBULL[0.075620000000000] |
| 00199182 | BEAR[2204.534490840000000],ETHBEAR[329491.453825050000000],USD[0.015313766500000],XRPBULL[0.798136900000000] |
| 00199183 | ETHBULL[1469.144846973000000000],MATH[72.052053500000000],TRX[0.000805000000000],USDT[0.110310005375000] |
| 00199184 | TRX[0.000003000000000],USDT[0.000004599961045],USDT[0.096401606685760.0],XRPBEAR[954400.000000000000000],XRPBULL[4099.180000000000000] |
| 00199185 | ALGOBULL[0.000000062700051],BALBULL[0.000000040000000],BNB[0.000000054093100],BTC[0.000000017119915],BULLSHIT[0.000000090000000],COMPBULL[0.000000011000000],DOGEBULL[0.000000090000000],ETCBULL[0.000000005000000],ETH[0.000000159766152],ETHBULL[0.000000006000000],KNCBULL[0.000000003000000],MATICBEAR[0.000000009000000],SGT[0.000000035000000],SXPBULL[0.000000008000000],THETABULL[0.000000008000000],TRX[0.000000010543912],USD[0.009926629815845],USDT[0.000000464677000],XTZBULL[0.000000009000000] |
| 00199186 | BTC[0.000000069470331],USD[0.004303816693316],USDT[0.000000043969692] |
| 00199187 | ALGOBEAR[0.961390000000000],ATOMBEAR[0.018235000000000],BCHA[0.000335000000000],BTC[0.000000005000000],DOGEBEAR[258951141.373150000000000],DOGEBULL[0.000000002000000],ETCBULL[0.000000002000000],MATICBEAR[0.622340000000000],SXPBEAR[0.098329300000000],SXPBULL[0.000000048000000],TOMOBEAR[694.934425000000000],TOMOBULL[0.000000009000000],TOMO[0.000000153988390],XAUT[0.000000005000000],XTZBULL[0.000000007000000] |
| 00199189 | BTC[0.000000032967500],BULL[0.000004873053000],DOGEBULL[0.000000007880000],ETH0[0.000000100000000],ETHBULL[0.070600001180000],FTT[2.515015864841173],LINKBULL[0.000000014913440],MATICBULL[0.000000030000000],RAY[4.000000000000000],SXPBULL[0.000000040000000],TONCOIN[25.734000000000000],USD[0.317013154454147],USDT[0.000000005246693],XLMBULL[0.000000032000000],YFI0[0.000000020000000] |
| 00199190 | BULL[0.000000040000000],ETHBEAR[5.052379990000000],LINKBEAR[12913.794154000000000],TOMOBEAR[138808.046680000000000],USD[0.051974657798424],USDT[0.089367943000000] |
| 00199191 | ALGOBULL[55960.685500000000000],BTC[0.000000008000000],BULL[0.000000027000000],ETHBULL[0.000000050000000],USD[0.972526242781271],USDT[0.000000088122487],XTZBULL[0.000000030000000] |
| 00199194 | BEAR[0.091900000000000],USD[25.001401055000000] |
| 00199195 | COMPBEAR[0.000000006000000],COMPBULL[0.000000004000000],KNCBEAR[0.000000002000000],THETABEAR[0.000000006000000],TOMOBEAR[0.999100000000000],USD[0.113156758526385] |
| 00199197 | ETHBULL[0.000000070000000],FTT[0.000000023915928],LINA[0.132163260000000],LINK[0.005206000000000],MATICBULL[0.000000010525269],USD[0.000000979431 2],XRPBULL[0.000000055446800] |
| 00199198 | AMPL[0.001577497993198],BEAR[825.600000000000000],BNBBULL[0.000589300000000],BULL[0.004334081600000],BUYBULL[16.004384143000000],DOGEBULL[0.004962343000000],ETHBEAR[1.903000000000000],ETHBULL[0.018974298000000],FTT[1.999080000000000],LINA[8.222000000000000],MATICBEAR[0.247466700000000],MATICBULL[0.001648300000000],THETABULL[0.000000069500000],TRX[0.000700000000000],USD[0.023253279076000000],USDT[0.497250259893 2970],VETBULL[0.006378080000000] |
| 00199199 | BULL[0.000000001987550],ETHBULL[0.000000030000000],LINKBULL[0.000000055000000],USD[0.000000142276060],USDT[0.000000199988579],XTZBULL[0.000000005000000] |
| 00199200 | ADABEAR[8348.496880000000000],ASDBEAR[129.900000000000000],BNBBEAR[242.913600000000000],DMGBULL[2.086000000000000],DOGEBEAR[259948.000000000000000],FTT[0.000141700000000],LINKBEAR[26086.000000000000000],SUSHIBEAR[30001.000000000000000],SUSHIBULL[0.090261570000000],TOMOBEAR[139920.000000000000000],USD[-0.000510703904350.02],USD[700.000000011887327 2] |
| 00199202 | ALGOBULL[1737.840000000000000],BTC[0.000000027460496],BULL[0.000502208500000],BULL[0.005718000000000],ETHW[0.000664600000000],FTT[0.064086041504176],LINKBULL[49.920000000000000],MATICBULL[0.000758500000000],SOL[0.005146000000000],SXPBULL[0.001932900000000],TOMOBULL[1314.416500000000000],TRX[0.000000010323822],USDT[0.000000063286517],XRPBULL[685.890780000000000],ZECBULL[0.000007900000000] |
| 00199203 | BULL[0.039478100000000] |
| 00199204 | USD[0.000000044897621],USDT[0.000000046711860] |
| 00199205 | ADABULL[0.000000034000000],USD[4.765040944270316 8],USDT[0.000000033031575] |
| 00199206 | BEAR[0.078720000000000],ETHBEAR[0.909710000000000],FTT[0.070009300000000],POLIS[0.024637680000000],TRX[0.000028000000000],USD[30.000000011000929],USDT[0.000000049454664] |
| 00199207 | ADABULL[-0.000000040000000],BTC[0.001240420000000],BULL[-0.000000054000000],USD[0.166168336722010 3],USDT[-0.000000037500000] |
| 00199208 | BEAR[0.014981000000000],BTC[0.000017200000000],BULL[0.001337314800000],KIN[2268483.800000000000000],USD[1.275525060000000],USDT[0.000000036597126],XRP[0.883330000000000] |
| 00199209 | ALGOBULL[8678.000000000000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000002000000],USD[0.012991381963378],USD[0.005160001886010.1] |
| 00199210 | BTC[0.000000040022143],BULL[0.000000000000000],DOGE[19.471677003388400],FTT[-0.000000062956 76],NFT[38345475481505112][1],NFT[44994637178526289191][1],NFT[50117817724433305][1],USD[0.328055140021558 1],USDT[-0.000757928034139] |
| 00199211 | USD[25.000746000000000],XRP[0.006932810000000] |
| 00199212 | BEAR[286.337942250000000],USD[50.000000012000000],USDT[0.003779000000000] |
| 00199213 | BEAR[15669.024000000000000],BNBBEAR[102308340.000000000000000],ETHBEAR[54191934.246602020000000],LINKBEAR[1015367646.580000000000000],USD[5.000000005000000],USDT[0.033735860250000],XRPBEAR[0.088590000000000] |
| 00199214 | ADABEAR[0.000792200000000],ALGOBEAR[0.000767000000000],ALGOBULL[8.220000000000000],ASDBULL[0.009172000000000],BEAR[0.082220000000000],EOSBULL[0.004375760000000],ETCBEAR[0.008310000000000],MATICBEAR[0.077920000000000],TOMOBEAR[0.937600000000000],TRX[0.000003100000000],USD[20.209991550000000] |
| 00199218 | BCHBULL[1510.000000000000000],BNB[0.016542200000000],BNBBEAR[7203.500000000000000],DEFIBEAR[0.008578600000000],DEFIBULL[0.000003046000000],ETHBULL[8.771600000000000],ETHBULL[0.000203000000000],LTC[3500.000000000000000],LINK[73.000000000000000],MKR[0.008670000000000],MATICBULL[0.007812150000000],SECO[0.693490000000000],SOL[88.776757270000000],STG[0.614400000000000],SUSHIBULL[1486000.000000000000000],SUSHIBULL[0.000355165000000],SXPBEAR[0.037663000000000],UNI[0.088761440000000],UNISWAPBEAR[0.000048795000000],UNISWAPBULL[0.000797584000000],USD[10695.262071549947296 4],USDT[0.00575979825000000],VETBULL[7.972000000000000],VETBULL[23.400000000000000] |
| 00199220 | BEAR[916.321000000000000],BULL[0.000000207000000],USD[0.000767876523562],USDT[0.000000138787464] |
| 00199221 | BSVBEAR[0.051310000000000],TOMOBEAR[0.057400000000000],USD[0.060580262728312],USD[0.001181066130000] |
| 00199223 | BNBBULL[0.000676623120000],DOGEBULL[0.000000048400000],ETH[0.000000100000000],ETHBULL[0.000000040000000],FTT[0.000000062344321],LTC[0.004719310000000],MATICBULL[170.775838000000000],SXPBULL[719.518754386000000],THETABULL[0.013796240000000],USD[-0.192551051554963 6],USDT[0.000000005452800] |
| 00199224 | BNBBULL[0.000000050000000],BULL[0.000000048000000],FTT[0.350573927665635 7],USD[25.040069303086456 8],USDT[0.000000006010000] |

Schedule F Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199225 | ADABULL[0.072586024000000],ALGOBULL[38.915000000000000],ALPHA[0.000000008281176],ASDBULL[31.645198445000000],ATOMBULL[2.728767500000000],BALBEAR[0.000000004500000],BALBULL[4.209696000000000],BNB[0.000000005111835],BNBBULL[0.000000045000000],BSVBULL[250.526469500000000],BTC[0.000000771287722],BULL[0.000819357400000],COMPBULL[3.849640305000000],DEFIBULL[0.000667000000000],DMGBULL[10006.640750000000000],DOGEBEAR2021[0.000000001268000],EOSBULL[39245.517032339275168],ETCBULL[16.581622836500000],ETHBULL[6.004712987069785],FTT[0.000000036703462],GRTBULL[5.826151550000000],HTBULL[0.009616200000000],KNCBULL[5.993398670000000],LINKBULL[1.996755752350000],LTCBULL[1001.680325000000000],MATICBULL[17.164129000000000],SRM[0.004970570000000],SRM_LOCKED[0.018946630000000],SUSHIBULL[0.756435500000000],SXPBULL[283.860353741340000],TOMOBULL[17.010730050000000],TRX[0.758960000000000],TRXBULL[133.064045950000000],USD[1.668527316673180],USDT[0.000000156829948],VETBULL[1.079940184000000],XLMBULL[4.003573502000000],XRPBULL[2021.603830690588523],XTZBULL[6.020587305000000] |
| 00199228 | ADABULL[0.000000045000000],BTC[0.000000004917709],BULL[0.000000086000000],COMPBULL[0.000000089000000],ETCBULL[0.000000050000000],INKBULL[0.000000055000000],LINKBULL[0.000000055000000],LUNA2_LOCKED[0.000000233845424],LUNC[0.002182300000000],MANA[0.334401070000000],NVDA[0.001553385000000],NVDA_PRE[0.000000050300000],THETABULL[0.000000050000000],USDI[1.415645626273370],USDT[0.003449700926081],XLMBULL[0.000000030000000],XRP[0.304375005767167],XTZBULL[0.000000008000000] |
| 00199229 | BEAR[956.898925870000000],BSVBULL[88.090000000000000],LINK[0.018850000000000],USD[0.458957115000000],USDT[0.9985000000000000] |
| 00199230 | FTT[0.000000003754634],MATICBEAR[37.973400000000000],USD[0.044641219241840],USDT[0.000000094005940],XRPBULL[8.579867362212000] |
| 00199231 | ADABULL[0.000000003000000],DOGEBEAR[88644483.100000000000000],ETH[0.000105820000000],ETHBEAR[300000.000000000000000],FTT[0.000000074505990],USD[-0.161834380736289],USDT[0.006882483140584] |
| 00199232 | BULL[0.000000098000000],COMPBULL[0.000000043000000],DOGEBULL[0.000000082000000],ETHBULL[0.000000004000000],LUNA2[0.003860054910000],LUNA2_LOCKED[0.009207948090000],LUNC[841.847480000000000],USDT[0.002711425913398] |
| 00199233 | ALGOBULL[8909383.280000000000000],BTC[0.000000030863600],COMPBULL[0.000000080000000],DOGEBULL[0.000000007000000],KNCBULL[0.000000020000000],LTC[5.603430100000000],SXPBULL[0.000000054000000],TRXBULL[0.000000007000000],UNISWAPBULL[0.000000008000000],USD[330.627991958959922236],USDT[0.000000084816957],XRPBULL[27846267.646820000000000] |
| 00199234 | ADABULL[0.000000007000000],AMPL[-0.000000026740324],BALBULL[0.000000800000000],DEFIBULL[0.000000070000000],FTT[0.042333276745783],KNCBULL[0.000000040000000],LINKBULL[0.000000040000000],SXPBULL[0.000000040000000],USD[0.173641222496426],USDT[0.000000035000000] |
| 00199236 | BEAR[0.025036000000000],BTC[0.000004640000000],BULL[0.000082100000000],ETH[0.000749100000000],ETHBEAR[8973.005926710000000],ETHBULL[0.000277000000000],ETHW[0.000749100000000],USD[0.085931667300000],USDT[0.055740307500000] |
| 00199237 | ADABEAR[749295.000000000000000],ETHBEAR[0.000023598500000],EOSBEAR[580.340000000000000],EOSBULL[5.233000000000000],ETHBEAR[1937.000000000000000],ETHBULL[0.000762435000000],SXPBULL[0.005700268400000],USD[0.006531480000000],XRPBEAR[9624.000000000000000],XTZBULL[0.000042700000000] |
| 00199238 | ADABULL[0.000001224100000],ALTBEAR[99.943000000000000],EOSBEAR[997.720000000000000],LINKBULL[0.000003557400000],SUSHIBEAR[99753.000000000000000],TOMOBEAR[1148000.000000000000000],TOMOBULL[130.975112900000000],USD[2.957721182911210],XRP[1.998670000000000] |
| 00199239 | USD[0.011192934561600],USDT[0.000000097231400] |
| 00199240 | BNBBEAR[4.415935410000000] |
| 00199241 | USD[50.000000000000000] |
| 00199242 | BEAR[14.959000000000000] |
| 00199243 | ALGOBULL[30995034.780000000000000],BALBULL[1984.609800000000000],BEAR[39.771900000000000],BTC[0.000083470000000],BULL[0.000041430000000],DOGEBULL[0.000001430000000],EOSBEAR[95.356000000000000],EOSBULL[0.808297000000000],ETH[0.003000000000000],ETHBEAR[0.820400000000000],ETHBULL[0.000044900000000],ETHW[0.003000000000000],LINKBEAR[44.576000000000000],LINKBULL[0.000097415000000],LTCBULL[159.678147000000000],MATICBEAR[0.041700000000000],MATICBULL[0.001526000000000],SUSHI[0.319185830000000],SUSHIBEAR[1614.003050000000000],SUSHIBULL[3.066.945420000000000],USD[0.002838145600000],USDT[0.000001400000000],VETBULL[0.000100400000000],XLMBULL[43.379240000000000] |
| 00199244 | BULL[0.000008280000000],USD[0.005826900000000] |
| 00199246 | ETHBEAR[0.038650000000000],USD[0.033342350000000],USDT[0.000008000000000] |
| 00199246 | ADABULL[0.000000025560000],ALGO[136.572667938769544],ALGOBULL[0.000000041856294],ALTBEAR[0.000000005350029],ALTBULL[0.000000024923300],ATOMBULL[0.000000047315211],BNBBULL[0.000000085516768],BTC[0.000000037131696],BULL[0.000000001317696],COPE[0.000000044956958],DOGEBEAR2021[0.0000000073391246],DOGEBULL[0.000000023098272],ETCBULL[4.036047420000000],ETHBULL[0.000000095581780],FTT[0.000000723041511],KNCBULL[0.000000030000000],LINKBULL[0.000000038745571],LTCBEAR[0.000000081213774],MATICBEAR2021[0.000000079084550],MATICBULL[0.000000052653342],MNGO[0.000000015543268],SHIB[0.000000068800000],SUSHIBULL[0.000000093813712],SXPBULL[0.000000105270602],USDT[0.000000002000000],VETBEAR[0.00000001207154],XAUTBULL[0.000000001207154],XTZBULL[0.000000034186686],YFI[0.000000002974944] |
| 00199247 | BTC[0.000042618300000],BULL[0.000000032188490931000],DOGEBEAR2021[0.000000333000000],ETH[0.000662974000000],ETHBEAR[8245931.122560000000000],ETHBULL[299.477463878090000],ETHW[0.000871104000000],FTT[0.084418302000000],LTC[0.000064783100000000000],MATICBULL[193711.700000000000000],USD[0.16833188192767817],USDT[0.089456087286285] |
| 00199248 | ALGOBEAR[13.9020000000000000],USD[0.019348116400333200] |
| 00199249 | ADABEAR[109933.000000000000000],ALGOBEAR[839412.000000000000000],ALTBEAR[164137.903400000000000],AMPL[0.000000007789524],ASDBEAR[2600399.720000000000000],ATOMBEAR[9998999.300000000000000],BALBEAR[41259.118000000000000],BCHBEAR[12249.895000000000000],BEAR[214696.360000000000000],DOJ[BEARSHIT]245149.890000000000000],BNBBEAR[60465987.380000000000000],BSVBEAR[81299.060000000000000],BTC[0.000000077360000],CBSE[0.000000564500],COIN[0.001027557835065],COMPBEAR[90599.580000000000000],DEFIBEAR[1098.930000000000000],DRGNBEAR[10216.918100000000000],EOSBEAR[2028.979700000000000],ETCBEAR[170.000000000000000],ETHBEAR[12068951.700000000000000],CHBEAR[8000.000000000000000],FTT[0.030017833483089],GRTBEAR[9374.877500000000000],HTBEAR[630.000000000000000],KNCBEAR[10000.000000000000000],LINKBEAR[109923.000000000000000],LTCBEAR[105034.975500000000000],MATICBEAR2021[336.000000000000000],MIDBEAR[12070.950300000000000],MKRBEAR[2204.996500000000000],OKBBEAR[22280899.370000000000000],PRIVBEAR[180.893770000000000],SUSHIBEAR[205559.400000000000000],SXPBEAR[68003497.500000000000000],THETABEAR[8000.000000000000000],TLRY[21.400000000000000],TRX[0.000001002245760],TRXBEAR[104996.500000000000000],UNISWAPBEAR[740.000000000000000],USDBEAR[4.552060000000000],USD[86.913622047534633],USD[0.017402336558000] |
| 00199250 | BSVBEAR[0.971175000000000],BSVBULL[151.713257000000000],EOSBEAR[41.552060000000000],EOSBULL[2026.913622047534633],USD[0.017402336558000] |
| 00199251 | BEAR[0.000000002000000],BULL[0.000220000000000],LTC[0.003000000000000],THETABEAR[72.120000000000000],TONCOIN[15.000000000000000],USD[0.289406147660000],USDT[0.000199364000000] |
| 00199252 | BCHBEAR[0.000033200000000],BULL[0.002097100000000],BEAR[8036.827914790000000],BULL[0.000443700000000],BULL[0.000015236500000],ETHBEAR[0.003159500000000],ETHBULL[0.001583000000000],USD[0.008965800000000] |
| 00199253 | ETHBEAR[0.005460000000000],USDT[0.000067820000000] |
| 00199254 | DOGEBULL[91.432723735000000],ETCBULL[4601.394946000000000],ETHBEAR[26097380.600000000000000],FTT[0.113236393789477],LINKBULL[4929.218159860000000],LTCBULL[26805.787800000000000],LUNA2[0.007811129987000],LUNA2_LOCKED[0.018225969970000],LUNC[1700.890000000000000],MATICBULL[4771.145800000000000000],TOMOBULL[1394052.380000000000000],TRX[0.000000002000000],USD[0.197207833289764],USDT[0.000001094610000],XRPBULL[1211959.599230000000000] |
| 00199255 | BULL[0.000000303000000],COMPBEAR[0.000172000000000],COMPBULL[0.000087700000000],TRXBULL[1.598850000000000],USD[45.112487994000000] |
| 00199256 | BULL[0.000000040000000],ETHBULL[0.000000006000000],LINKBULL[0.000000030000000],SXP[76.300000000000000],SXPBEAR[0.000000029950000],TRX[5.000000000000000],USD[0.035812232073423],USDT[0.000000055107374] |
| 00199257 | AMPL[0.000000075266665],ADBULL[0.001919000000000],BULL[0.000000008000000],COMPBULL[0.000000070000000],DOGEBULL[0.000000054000000],NFT [360563664172205899[1],SXPBULL[0.000000045000000],THETABULL[0.000000080000000],USD[2.603642805516298],USDT[0.000000037078226] |
| 00199261 | BNBBEAR[0.023157700000000],FTT[0.000003817247450],THETABEAR[0.000000080000000],USD[0.084414122081676] |
| 00199263 | ETHBEAR[0.000000020000000],ETHBULL[0.000005500000000],USDT[0.017455000000000] |
| 00199265 | BNBBULL[0.007826300000000],USD[0.000000007000000],USDT[0.057976500000000] |
| 00199266 | EOSBULL[999.776959900000000],ETHBULL[2.864458894000000],STEPN.799342000000000],TRX[0.000356095700000],USD[0.552420000000000] |
| 00199267 | ADABULL[0.185825079000000],BCHBULL[3661.096255000000000],BNBBULL[0.909562363200000],DOGEBEAR[670.700000000000000],DOGEBULL[3.386807500020000],EOSBULL[400000.000000000000000],ETCBULL[80.717048429000000],ETHBULL[0.000018099000000],ETHW[0.000257600000000],GRTBULL[55480.000077790000000],LINKBULL[363.220601400000000],LTCBULL[880.800000000000000],LUNA2_LOCKED[15.281510576000000],MATICBULL[0.006052000000000],MKRBULL[0.064930000000000],SXPBULL[0.069192000000000],SXPBEAR[0.066199200000000],USD[2500.8756.133594776000000],THETABULL[146.877039477000000],USD[224167301944100000],USD[0.098509560464],VETBULL[958.000000000000000],XRP[2330.322727200000000],XRPBULL[3083.637230000000000] |
| 00199268 | ADABULL[0.000043100000000],ATOMBULL[0.000419500000000],BCHBULL[0.007000000000000],BNBULL[42.404828000000000],BULL[0.000093250000000],DOGEBEAR[103766812.000000000000000],HTBEAR[1075969.814000000000000],LINKBULL[0.000018000000000],LINKBEAR[0.092720000000000],LTCBULL[0.003427000000000],SUSHIBULL[0.007730000000000],SXPBULL[0.003518000000000],TOMOBULL[0.399610000000000],TRX[0.000001793798178],USDT[0.000000000939155958],XLMBULL[0.000081330000000],XRPBULL[0.02787000000000000],XTZBEAR[0.008831000000000],XTZBULL[0.004701000000000] |
| 00199269 | BTC[0.000000041000000],BULL[0.000000070000000],DOGE[1.000000000000000],EUR[0.003852159838760],GME[0.030785000000000],LUNA2[0.459150573169512],LUNC[99981.040000000000000],TRX[0.000000000000],USD[2179.482997144296156000000000],USDT[3.688781694870387] |
| 00199270 | USD[25.000000000000000] |
| 00199272 | ETHBEAR[3.931753070000000],USD[0.018506500000000] |
| 00199273 | BTC[0.000000030083125],COMPBULL[0.000000032000000],LTC[0.000090400000000],USD[0.000000016967566],USDT[0.000000045000000] |
| 00199274 | BEAR[10.577141200000000],DOGE[0.000000816123711],ETHBEAR[2485755239.521596907223680],SHIB[0.000000066041755],USD[4.622313505941767],USDT[0.219956003159249],VETBEAR[0.000000027714649] |
| 00199276 | AMPL[0.000000016547741],FTT[0.022999478224208],LINA[5378.924000000000000],REEF[10047.990000000000000],SRM[0.175779450000000],SRM_LOCKED[6666844500000000],USD[220.142108695937389],USDT[0.000000111171856] |
| 00199277 | SXPBULL[2.736098600000000],USD[0.000000596089696],USDT[0.161940690000000] |
| 00199278 | BEAR[0.019050000000000],BULL[0.000033900000000],LINKBEAR[0.000660000000000],LINKBULL[0.000389000000000],MATICBEAR[0.278900000000000],USD[0.001451476133866],USDT[0.188585003500000],XRPBEAR[0.000465700000000] |
| 00199279 | BNB[0.000001000000000],EDEN[0.000000001277778],FTT[0.000000083000000],TRX[0.000011000000000],USD[197.856095835000000],USDT[2.646965957542479181641] |
| 00199282 | BEAR4.3320760000000000],BULL[0.000000430000000],ETH[0.000283820000000],ETHBEAR[84.780813700000000],ETHBULL[0.000024067000000],ETHW[0.000283820000000],LINKBEAR[56.250200000000000],LINKBULL[0.000054374500000],USD[0.000000109082510],USDT[0.000000079000000] |
| 00199284 | ADABULL[0.000002050000000],ALGOBULL[5240382.600000000000000],ATOMBULL[3096.880000000000000],BNBBULL[0.000000002004501],BTC[0.00000068560000000],DOGEBULL[0.000000058900000],ETH[0.000000100000000],ETHW[0.000726400000000],FTT[0.048642525128758951],GRTBULL[0.000000200000000],KNCBULL[0.000000014000000],LUNC[0.623409389670285],USDI[0.000000018914441],VETBULL[0.000000004000000],XLMBULL[0.000000029000000] |
| 00199286 | BULL[0.000020000000000],USDT[0.000007500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199288 | ADABEAR[0.063756000000000],ADABULL[0.000050920000000],BEAR[0.055500000000000],BULL[0.000916270000000],ETHBEAR[0.050653000000000],ETHBULL[0.000898400000000],LINK[0.084760000000000],LINKBEAR[0.288900000000000],LINKBULL[0.022485502000000],USD[0.118616483800000],USDT[0.004273832500000],LXTZBEAR[0.049660000000000],USDT[0.000046070000000] |
| 00199289 | BEAR[0.012993900000000],USDT[0.4029567100000000] |
| 00199290 | EOSBEAR[0.279352350000000],EOSBULL[0.0074614000000000],USDT[0.0000000040000000] |
| 00199292 | USDT[0.0000000028211120] |
| 00199293 | ADABULL[0.000000179700000],AMPL[0.000000013144358],ATOMBULL[0.000000007557000],BNBBULL[0.0000000017555000],BTC[0.008630660710041],BULL[0.000000007750000],COMPBULL[0.000000005600000],DEFIHALF[0.000000086000000],DOGEBULL[0.000000153450000],ETH[0.000504064000000],ETHBULL[0.000000000000],ETHW[0.000504051000000],EUR[0.0000000095900],FTT[0.000000417950000],KNCBULL[0.000000001000000],LINKBULL[0.000000014400000],MKRBULL[0.0000002000000],SRM[15.663975330000000],SRM_LOCKED[9.497911350000000],SXPBULL[0.000000115000000],THETABULL[0.000000034500000],USD[-14.727470590797478500000000],USDT[0.000000003750350],VETBULL[0.000000013000000],XTZBULL[0.000000070000000] |
| 00199294 | BEAR[0.001444000000000],BSVBULL[0.016960000000000],ETHBEAR[0.099210000000000],MATICBEAR[0.086740000000000],USD[0.004761540716852],USDT[0.124705023307524] |
| 00199295 | ADABULL[0.000160595000000],AKRO[0.996410004700000],ALGOBULL[8461.775000000000000],BALBULL[5.997000000000000],BNBBULL[0.0000000006000000],ETH[0.000000175000000],ETHBULL[0.000674294500000],FTT[0.000000022725708],GRTBULL[83.206000000000000],LTCBULL[2.234725000000000],LUNA2[0.000004261589111],LUNA2_LOCKED[0.000000094370791],LUNC[0.009279700000000],MATICBEAR[2021]S2.1027250000000000],MATICBULL[0.000004294500000],RSR[5.378325000000000],SLP[3.393700000000000000],SPELL[91.422750000000000],SUN[0.002826825000000],TRX[0.000161000000000],USD[0.00072844011599],USDT[0.000000097107710],VETBULL[0.044060000000000],XLMBULL[0.027659500000000],XRPBULL[9.646650000000000],XTZBULL[0.480302500000000] |
| 00199297 | 1INCH[0.000000007420660],AVAX[0.000000153314300],AXS[-0.000000011425730],BULL[0.000000075000000],DOGEBULL[0.000000073500000],ETH[0.000000378800],FTT[0.000000229584975],LUNA2[0.002695558762000],LUNA2_LOCKED[0.0062896371120000],LUNC[0.006018004499000],RAY[0.0000000106077167],SOL[0.00000000399330000],SRM[0.002100000000000],TRX[0.0000000027145400],USD[0.000000302741540],USTC[0.381568881091468],XAUT[0.000000004000000] |
| 00199298 | BEAR[158.130145279815000],BNB[0.008214700000000],BNBBEAR[41.200000000000000],BNBBULL[0.063500000000000],ETH[0.001857800000000],ETHW[0.001857789390644],EUR[0.0550148800000000],FTT[0.07962120944047334],KNCBEAR[664000.000000000000000],KNCBULL[410.764000000000000],0000],LUNA2[0.000000023962874],LUNA2_LOCKED[0.0000000032467065],USD[0.077887375210778],USDT[0.1292708355504371],VETBEAR[13191.6100000000000000],XRPBEAR[200831.8719790000000000] |
| 00199299 | ETHBEAR[0.0072709100000000],USDT[0.0000000050000000] |
| 00199301 | BEAR[0.098506000000000],BNBBEAR[0.029094000000000],BULL[0.000039800000000],BTC[0.00065730000000],BULL[0.000054700000000],USD[-0.6986173296000000],USDT[0.007242195000000] |
| 00199302 | DOGEBULL[0.000072630000000],ETHBULL[0.001339450000000],ETHBULL[0.000615500000000],MATICBULL[0.000976000000000],USD[0.000000002920000] |
| 00199304 | USD[0.0046035900000000],USDT[0.000000088245000] |
| 00199307 | BNBBULL[0.000800000000000],USD[48.1694930511984930],USDT[11.5941378300000000] |
| 00199308 | ADABULL[0.000004369260000],BATJ0.897590000000000],BEAR[0.008952000000000],BNBBULL[0.000004601800000],BTC[0.00009082000000],BULL[0.000279125000000],COMPBEAR[0.000549700000000],COMPBULL[0.000008706500000],DOGEBULL[0.000081531000000],ETHBEAR[0.042513500000000],ETHBULL[0.000099744000000],LINKBULL[0.000786000000000],LINKBULL[0.000386820000000],LTC[0.000124000000000],LTCBULL[0.006183200000000],MATICBULL[0.005398650000000],SUN[0.412550000000000],SUSHIBULL[0.072940000000000],SXP[0.002723000000000],SXPBEAR[0.001614300000000],SXPBULL[21.604179199380000],TRXBULL[0.009286350000000000],USD[0.010653244653000],WAVES[0.44433000000000],XRPBEAR[23.8000000000000],XRPBULL[0.094134000000000] |
| 00199309 | ETHBEAR[0.002858130000000],USDT[0.0075664000000000] |
| 00199310 | AMPL[0.000000018503394],BTC[0.000000009327600],USDT[0.000000098924494] |
| 00199311 | BEAR[148.670260000000000],BNBBEAR[48.201465370000000],TRX[0.000006000000000],USD[0.000001000012000],USDT[0.0000000650000000] |
| 00199314 | ATLAS[8.700480000000000],BTC[0.000098110000000],ETHBEAR[133003380.900000000000000],TRX[0.000042000000000],USD[0.000000302741540000],USDT[180.0351407545000000],XRPBULL[41519576.2518100000000000] |
| 00199315 | ALGOBEAR[32.109564000000000],BCHBULL[1.109600000000000],BEAR[717.040000000000000],EOSBULL[103.253760000000000],LINKBEAR[12214.632700000000000],MATICBEAR[2021]0.071284000000000],MATICBULL[0.0497030000000000],SUSHIBULL[0.096180000000000],SXPBULL[5.001942800000000],TOMOBEAR[5.900000000000000],0000000000],TRXBULL[1.007290000000000],USD[0.048007166675620],USDT[0.034490002500000],XRPBULL[7.988785640220000] |
| 00199316 | CREAM[0.000099000000000],ETHBEAR[0.961460080000000],LTC[0.004596450000000],SUSHIBULL[0.088833000000000],SXP[0.076520000000000],USD[0.030110661870852B],USDT[0.000000050294400] |
| 00199317 | EOSBULL[0.007847940000000],ETHBULL[0.000610930000000],USDT[0.006346900000000] |
| 00199318 | BTC[0.0000000250000000],BULL[0.0000000070000000],ETH[5.402824030545849],ETH[5.402824305585589],USDT[5.094287259733765] |
| 00199319 | ETHBULL[0.000553940000000],LTCBEAR[32.734000000000000],LTCBULL[145.977400000000000],USD[0.000493053580000],ZECBEAR[0.013700000000000] |
| 00199320 | BAO[0.000000891195650],DOGE[0.000000089571700],KIN[0.000000029227278],LTC[0.001771286960000],MATICBEAR[9.990000000000000],STMX[0.000000012600352],TONCOIN[0.094347035217824],USD[0.000000010938520],USDT[0.000000005788400],XRP[0.000000086073786] |
| 00199323 | 1INCH[0.622960830000000],ADABULL[0.000000053700000],BNBBULL[0.000037530000000],BULL[0.000000058000000],COMPBULL[0.000000005800000],DOGEBULL[0.000272740000000],EOSBULL[0.022090000000000],ETCBULL[0.000030000000000],ETH[0.000923700000000],ETHBEAR[2521.000000000000],ETHBULL[0.000102132000000],ETHW[0.000923700000000],FRONT[0.961400000000000],FTT[0.026526292286112],GRTBULL[0.021820000000000],LTCBULL[0.021380000000000],MATICBULL[0.013280000000000],ROOK[0.000383310000000],SRM[0.010375970000000],SRM_LOCKED[0.0945784000000000],THETABULL[0.000000061800000],UNISWAPBULL[0.000000900000000],USD[1.6696512340160440],USDT[0.010489937910000],VETBULL[0.045192673000000],XLMBULL[0.000014785000000],XRPBULL[2.547485000000000] |
| 00199324 | USD[0.0672744128620032],USDT[0.0000000050600000] |
| 00199326 | ALGOBEAR[0.040980000000000],COMP[0.000425500000000],COMPBEAR[0.002253000000000],DOGEBEAR[0.004150000000000],ETHBULL[0.000770500000000],LINKBEAR[0.099980000000000],LTC[0.007333810000000],LTCBULL[13.340655000000000],SRM[0.959500000000000],THETABULL[0.000063430000000],USD[0.150160708800000],USDT[0.95391673000000] |
| 00199327 | FTT[0.000000386107929000],USD[0.000004540000000000] |
| 00199328 | BTC[0.0000000045000000],BULL[0.0000000030000000],ETH[0.000801660000000],ETHW[0.000801660000000],UNISWAPBULL[0.000000002500000],USD[0.020264416571362S],USDT[0.000000004000000] |
| 00199329 | EOSBEAR[0.589828200000000],ETHBEAR[6.022032900000000],USD[0.052824885000000] |
| 00199332 | ETHBEAR[0.0237162000000000],ETHBULL[0.0000006000000000],USD[0.9787143799100000],USDT[0.6649471856172220],XTZBULL[0.0000442800000000] |
| 00199334 | BEAR[218.446000000000000],BNBBEAR[919913868.28000000000000],BULL[0.010123769000000],DOGEBEAR[40982278.700000000000],DOGEBEAR2021[0.229954000000000],DOGEHEDGE[23.395320000000000],ETCBEAR[58.769490000000000],ETHBEAR[38250910.480000000000000],ETHBULL[0.008347485000000],USD[-0.005661279887521],USDT[0.000000143482439],XRPBEAR[86.982600000000000] |
| 00199335 | USD[40.0000000000000000] |
| 00199336 | ATOMBULL[0.038000000000000],ETCBULL[0.0606960000000000],USD[1998.889581990393730300000000],USDT[0.000000064877434] |
| 00199338 | ALGOBEAR[0.007303000000000],ALGOBULL[24.192000000000000],ATOMBEAR[0.000850000000000],ATOMBULL[0.000863900000000],BALBEAR[0.004351000000000],BTC[0.000073190000000],BULL[0.000001910000000],DEFIBULL[0.000008327000000],EOSBEAR[0.081500000000000],ETH[0.000096650000000],ETHBEAR[0.6549000000000000],ETHBULL[0.000417990000000],ETHW[0.000096650000000],KNCBEAR[0.000532800000000],LINKBEAR[0.000005420000000],LTC[0.000030000000000],LTCBULL[0.004115000000000],MATICBEAR[0.783800000000000],MATICBULL[0.004755000000000],SUSHI[0.272150000000000],SUSHIBEAR[0.083600000000000],SUSHIBULL[0.057497270000000],SXPBULL[0.000477100000000],THETABEAR[0.000788000000000],TOMOBULL[0.007060000000000],TRXBEAR[0.398700000000000],USD[0.040366881405274],USDT[0.000000063880861],VETBULL[0.000038900000000],XRPBULL[0.000233800000000],XRPBULL[0.000335700000000],XLMBULL[0.000244560000000],XTZBULL[0.000575630000000] |
| 00199339 | ADABULL[0.000000770000000],AGLD[0.007796000000000],BNB[0.097549000000000],BNBBULL[0.000007080650000],BULL[0.000000194500000],ETHBULL[0.000030000000000],LINKBULL[0.000000000000000],LTC[0.090000000000000],USD[13.9684754584596602],USDT[0.000000385000000],XLMBULL[0.000024456000000],XRPBULL[0.083584000000000],XTZBULL[0.005492250000000] |
| 00199340 | USD[0.037854800000000],USDT[0.000002130000000] |
| 00199341 | DOGE[0.000000010000000],ETHBEAR[47957406.600000000000000],FTT[0.004592738920415],TOMOBEAR[999800.000000000000000],USD[0.095044486063961],USDT[0.000000061289959] |
| 00199342 | BALBEAR[0.019800000000000],EOSBULL[0.000014000000000],ETHBEAR[0.884400000000000],USD[0.000000147751667],USDT[0.000000028192000],XTZBULL[0.000028500000000] |
| 00199345 | BULL[0.000000035000000],USD[0.027969044035512],USDT[0.000000005000000],XTZBULL[0.000000000000000] |
| 00199346 | BULL[0.000000350000000],USD[0.000225984600000],USD[0.076570000000000],USDT[0.001350789000000],XRPBULL[0.000597450000000] |
| 00199347 | ADABEAR[90753579.95108510000000],BEARBEAR.400000000000000],BEAR[0.000000383776751],ETHBEAR[144584561.023469337255300],ETHBULL[0.000001383027411],LINKBEAR[33081333.294646742144560],SHIB[0.000000059504848],SOS[34172174.032258060000000],USDT[0.000000227395918],USD[70.0000000088075700],XRP[0.000000000000000],XRPBEAR[5721255.03114716950000000] |
| 00199350 | ALGOBULL[26.603000000000000],AMPL[0.018501853678031],BEAR[0.043437500000000],BTC[0.0000000095000000],BULL[0.000025451750000],ETHBULL[0.000024505000000],LINKBULL[0.0000717065000000],SUSHIBEAR[0.00053178900000],SUSHIBULL[0.084593750000000],SXPBULL[0.0000000000],67742000000],USD[2.437120788841],USDT[0.1254000126250000],XRPBEAR[0.006754000000000],YFI[0.000000025000000] |
| 00199351 | FTT[0.0012891410180000],USD[0.000000203734371],USDT[0.0000000063689033] |
| 00199352 | BEAR[2158405.822160000000000],BTC[0.000022980000000],BULL[0.002887015000000],DOGEBEAR2021[1.978000000000000],DOGEBULL[0.890600000000000],EOSBEAR[0.012579000000000],EOSBULL[0.05474700000000],ETH[0.000914000000000],ETHBEAR[645.83930000000000],ETHBULL[0.083914007000000],FTT[0.04730040000000000],LUNA2[0.01390900000000],LUNA2_LOCKED[30.000051493712986],LUNA_LOCKED[0.062514611,UNC[0.004813000000000],USD[1631.41791419302980],USDT[1.678648377402441],XRPBEAR[874619.541780000000000],XRPBULL[521.61372000000000] |
| 00199353 | AVAX[0.005586096988724],GALF[AN1.499740000000000],USD[0.193696244091280],USDT[0.228677933500000] |
| 00199355 | FTT[0.0049559387144096],TRX[0.000019000000000],USD[0.215918695979470],USDT[1.6409000097444037] |
| 00199356 | ADABEAR[642.030228400000000],ADABULL[25.605156007000000],BCHBULL[0.007807000000000],BNBBEAR[2087467.093361000000000],ETHBEAR[0.376021870000000],ETHBULL[0.000030815000000],LINKBEAR[10446113.234944500000000],LINKBULL[14.916143925000000],MKRBULL[0.000003000000000],USD[65310739193.50000],USDT[0.000000000040251442] |
| 00199358 | ADABULL[0.000000022000000],ATOMBULL[0.509000000000000],BCHA[0.000025000000000],BCHBULL[0.004774000000000],BNB[0.000000057421860],COMPBULL[0.004774308850000000],DMGBULL[14.730085000000000],DOGEBULL[0.000540600000000],DREP[0.000000000000000],DGBULL[0.063740000000000],DOGEBULL[0.00540600000000],DREP[0.00000000000],DOGEBULL[18.843700000000000],ETH[0.086656966198570],ETHW[0.086650890000000],FTT[0.000000124622775],TOMOBULL[0.000768800000000],TRX[0.054015000000000],USD[0.084723321662614],VETBULL[0.003140000000000],0000000],XLMBULL[0.079150000000000],XRPI[0.000000004415280],XRPBULL[9.692400000000000],XTZBULL[0.994010400000000] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199360 | ADABEAR[140979681.0660250000000000],ADABULL[0.906118820000000000],AKRO[50.968100000000000000],ALGOBEAR[34145349.812527000000000000],ALGOBULL[80567.822500000000000000],AMPL[0.120284981371452000],ASDBEAR[95704393.169284000000000000],ASDBULL[49996.446963000000000000],ATLAS[9.820000000000000000],ATOMB AR[28334107.729043200000000000],ATOMBULL[149777.770369400000000000],BALBEAR[86349.187814200000000000],BALBULL[15.850128600000000000],BCHBEAR[1336.989222000000000000],BCHBULL[1.963810000000000000],BEAR[49912.768120000000000000],BEARSHIT[719.496000000000000000],BNBBEAR[4203239.848176000000000000],BNBBULL[0.000949040000000000],BSVBEAR[1000565.364980000000000000],BSVBULL[1999.777340000000000000],BTC[0.000001000000000000],BULL[0.111549289000000000],COMPBEAR[2066539.988180840000000000],COMPBULL[2404570.223077000000000000],CONV[30.023000000000000000],CREAM[0.009584000000000000],DEFIBEA R[3561.166100000000000000],DMGBULL[27.056930000000000000],DODO[20.014840000000000000],DOGE[0.000001000000000000],DOGEBEAR[29486730.908329600000000000],DOGEBULL[0.007061920000000000],DRMBEAR[461.516795000000000000],DYDX[0.097460000000000000],EOSBEAR[1602119.612046000000000000],EOSBULL[3284784.905911000000000000],ETCBEAR[21185636.594000000000000000],ETCBULL[0.708087700000000000],ETH[0.000001000000000000],ETHBEAR[24333093.286364000000000000],ETHBULL[3.876395820000000000],EXCH[0.97660000000000000],GBTC[7.501140000000000000],GRTBEAR[7501489.048000000000000000],GRTBULL[29852.216583000000000000],HTBEAR[258.327000000000000000],HTBULL[0.009125230000000000],KNCBEAR[5194.280170000000000000],KNCBULL[10.166490100000000000],LINAJ[9.993000000000000000],LINKBEAR[3757440515.526600000000000000],LINKBULL[6016.188040000000000000],LTCBEAR[460.265434000000000000],LTCBULL[0.000433500000000000],LUA[340144000000000000],MAHA[10.814565661038098],MATICBEAR[95866105.883083001400000000],MKRBEAR[1028049.658000000000000000],MNCBD.98800000000000000],MYC[29.322000000000000000],OKBBEAR[28347369.693743000000000000],OMBS[19.797000000000000000],ORBS[8885000000000000000],REEF[3.666822000000000000],ROOK[0.000862000000000000],SHIB[33510.000000000000000000],SPELL[297.860000000000000000],STMX[19.986000000000000000],SUSHIBULL[0.000016760000000000],SHIBEAR[44803078.220893230000000000],SUSHIBULL[68822.784842400000000000],SWEAT[197.460000000000000000],SXPBEAR[2855380.758427400000000000],SXPBULL[1739636.052171470000000000],THETABEAR[528794022.153340000000000000],THETABULL[0.000008060000000000],TOMO[0.000000000570536000],TOMOBEAR[2021[66.045842600000000000],TOMOBULL[0.016917700000000000],TRXBEAR[177732000000000000],TRXBULL[0.000000009915410000],UBXT[0.752546000000615],VETBEAR[425.494700000000000000],VETBULL[0.004317000000000000],XLMBEAR[3.999200000000000000],XLMBULL[0.003773000000000000],XRPBEAR[1037296.463458000000000000],XRPBULL[201945.074201000000000000],XTZBULL[0.888270000000000000],ZECBULL[1.108730000000000000] |
| 00199361 | ADABEAR[99935.495000000000000000],ALGOBULL[10006678.453250000000000000],ALTBULL[0.330216874485000000],AMPL[0.0000001648315],BEAR[3384.540927500000000000],BNBBEAR[1048423.99900000000000],BNBBULL[0.000469958794000],BOBA[0.499907850000000000],BSVBULL[49.990785000000000000],BULL[0.008064411003900],DEFIBEAR[61265.020298000000000000],ETHBEAR[10992.904450000000000000],EXCHBULL[0.000009790000000000],FTT[40.993345680000000000],LINKBULL[39.992628069000000000],LTCBULL[2.312772414000000000],MATICBEAR[2021[9358.636000000000000000],MNGO[0.618934597115200],SRM[15.548271740000000000],SRM_LOCKED[0.424196490000000000],SUSHIBULL[29597.696014000000000000],SXPBEAR[1150.317650500000000000],TOMOBULL[10019.991706500000000000],TRX[1001.0815988125920100],TRXBULL[0.899649836500000000],XTZBULL[60.232537698900000000] |
| 00199362 | ADABEAR[0.093882000000000000],EOSBULL[0.009936825000000000],USD[0.098191749727573212],USDT[4.042834410682980000] |
| 00199363 | USD[0.000000018000000000],USDT[0.00000187761768] |
| 00199364 | BEAR[0.029200000000000000],ETHBEAR[5452.003650000000000000],TRX[0.000200000000000000],USD[0.001422271920000000],XRP[1.448629000000000000],ZECBULL[0.000022635000000000] |
| 00199365 | USD[0.001263600000000000],USDT[0.044662339833329252],USDT[0.000000000000000000] |
| 00199367 | BEAR[0.009292110000000000],ETHBEAR[0.040248650000000000],LTCBULL[0.005355600000000000],USD[16.400248004450000000],USDT[0.301119631200000000] |
| 00199368 | BEAR[0.040000000000000000],USD[0.024584480000000000],USDT[0.000374800000000000] |
| 00199371 | ADABULL[0.000077220000000000],ALGOBEAR[5533.860000000000000000],ATOMBEAR[0.000020000000000000],ATOMBULL[0.914015800000000000],BALBULL[0.458600000000000000],BNBBULL[0.000029040000000000],CLV[0.003380000000000000],COMPBULL[0.065512000000000000],DMGBULL[19986000.000000000000],DOGE[0.149800000000000000],DOGEBEAR2021[0.004782600000000000],DOGEBULL[0.000536260000000000],EOSBEAR[92.300000000000000000],EOSBULL[0.002327900000000000],ETHBULL[0.000234399000000000],GRTBEAR[0.120000000000000000],GRTBULL[0.087924000000000000],INJ[0.000201000000000000],LINKBULL[0.004959000000000000],LTCBULL[0.005414100000000000],MATICBEAR[0.140000000000000000],MATICBEAR2021[0.052050000000000000],MATICBULL[0.067890000000000000],REEF[5.547000000000000000],SHIB[5510.000000000000000000],SUSHIBULL[807.033686000000000000],SXPBEAR[0.000400000000000000],USD[4.813310000000000000],TRXBULL[0.048111000000000000],VETBEAR[783.000000000000000000],VETBULL[0.002433200000000000],XLMBEAR[0.019680000000000000],XLMBULL[0.009800000000000000],X RPBULL[5.760025000000000000],XTZBULL[0.093306300000000000] |
| 00199372 | BEAR[39.524458100000000000],EOSBULL[0.003860000000000000],USDT[0.000000010053758] |
| 00199373 | AURY[0.000000071818825],BIC[0[0.000000040000000000],DODO[0.000000771097340],DYDX[0.000000001415209],ETH[0.000000019000000000],FIDA[0.000000004233200],GODS[0.000000000932870060],JOE[0.000000005793],NFT[3456264701142192007][1],NFT[4611848548281215881015POLISI0.000000085040386],SLN[0.000000001097740],SOL[0.000000007528212],SPELL[0.000000054475660],SRM[0.045870540627376],SRM_LOCKED[0.218742490000000000],SUSHIBULL[0.082558428548453],USDT[0.000000009624650] |
| 00199375 | ADABEAR[39972000000000000],ADABULL[11044000000000000],ALGOBULL[28259.480000000000000000],ATOMBULL[1513.000000000000000000],BCHBEAR[53004.000000000000000000],BEAR[85304.800000000000000000],BNBBEAR[178250000000000000],BNBBULL[1.077178560000000000],BSVBEAR[28979.700000000000000000],DOGEB EAR[11360493.800000000000000000],DOGEBULL[2.055541762000000000],EOSBEAR[17996.400000000000000000],EOSBULL[1498.950000000000000000],ETCBEAR[89970.700000000000000000],ETHBEAR[153899.670261590000000000],ETHBULL[2.007598400000000000],FTT[0.032212272000000000],GRTBULL[3.099380000000000000],LINKBEAR[38792.259000000000000000],LINKBULL[49.433643000000000000],TCBEAR[169.987190000000000000],TCBULL[163.998700000000000000],MATICBULL[53.120698000000000000],SUSHIBEAR[30987.800000000000000000],SUSHIBULL[2241496.780000000000000000],TOMOBEAR[49965000.000000000000000000],TOMOBULL[3924.883240000000000000],USD[0.0232057470076860],USD[0.072000531004285],VETBULL[0.014200000000000000],XRPBEAR[88127.526000000000000000],XRPBULL[11942.112930000000000000] |
| 00199376 | ADABEAR[0.064576000000000000],EOSBULL[0.000774000000000000],ETCBULL[0.000336000000000000],ETHBEAR[0.000136600000000000],ETHBULL[0.000618900000000000],KNCBEAR[0.000086000000000000],MATICBULL[0.006849000000000000],SHIBEAR[0.000176000000000000],SXPBEAR[35.542889100000000000],USD[0.306578303257145],USD[0.000010000000000000],DEFIBEAR[0.003041000000000000],DMGBEAR[0.000036000000000000],DOGEBEA R[0.004485000000000000],EOSBULL[0.000774000000000000],ETCBULL[0.000336000000000000],ETHBULL[0.000618900000000000],KNCBEAR[0.000086000000000000],MATICBULL[0.006849000000000000],SHIBEAR[0.000176000000000000],SXPBEAR[35.542889100000000000],USD[0.306578303257145] |
| 00199377 | ALGOBULL[3.576000000000000000],ATOMBULL[0.000000005000000000],EOSBULL[0.049602000000000000],USD[0.000000078139759],USDT[0.000000072695000],XTZBULL[0.000000025000000] |
| 00199378 | USD[0.060728422988936],USDT[0.000000025000000] |
| 00199379 | BCHBULL[0.008544600000000000],EOSBULL[0.026227850000000000],USD[0.002088746750000],USDT[0.004940252775000] |
| 00199380 | BNB[0.000000001000000000],BNBBULL[0.000000008000000000],DMGBEAR[0.000000000000000000],DOGEBEAR2021[0.312494020000000000],DOGEBULL[0.000000001000000000],ETH[0.000000010000000000],GRTBULL[0.000000004000000000],MATICBEAR[3628909800.000000000000000000],SXPBEAR[2678124.000000000000000000],SXPBULL[0.000000000000000000] |
| 00199381 | USD[-7.669707599407268],USDT[14.198000000000000000] |
| 00199383 | BEAR[0.016776000000000000],BNBBULL[0.000183300000000000],EOSBULL[0.000634000000000000],ETHBEAR[0.003512000000000000],ETHBULL[0.000603800000000000],USD[0.00000009500000] |
| 00199384 | ADABEAR[709629.190291000000000000],ALGOBEAR[299039.193350000000000000],ALTBEAR[93.998700000000000000],ATOMBEAR[99.981000000000000000],BCHBEAR[84.974540000000000000],BEAR[4.889985000000000000],BNBBEAR[157625.662884000000000000],BSVBEAR[99.569300000000000000],DOGEBEAR[539893.600000000000000000],EOSBEA R[9.998100000000000000],ETCBEAR[29.989550000000000000],ETHBEAR[62607.331000000000000000],LINKBEAR[237758.200000000000000000],LTCBEAR[10.030288670000000000],MATICBEAR[269977440.993000000000000000],OKBBEAR[299.743000000000000000],SXPBEAR[300.000000000000000000],SXPBULL[0.999620000000000000],THETABEAR[113772.480000000000000000] |
| 00199384 | USD[0.151742360000000] |
| 00199386 | USD[0.206352519075868] |
| 00199387 | AAVE[5.240225374000000000],AKRO[43000.307368000000000000],AUDIO[17.294448300000000000],BAL[56.637938849000000000],BCH[3.530146210600000000],BEAR[0.016000000000000000],BNB[0.256292245000000000],BTC[0.120252737320000000],CHZ[226.798386000000000000],CREAM[0.019276000000000000],DOGE[34.480720273690000000],ETH[9.927619500000000000],DOGE[2.586419000000000000],ETHBEAR[0.052647010000000000],ETHW[0.90651341570000000],FRONT[5.648927500000000000],FTT[60.087124000000000000],HNT[174.028700410000000000],KNC[1427.874405050000000000],LINK[2.871978710000000000],LTC[8.102468100000000000],MKR[0.018119625500000000],SLN[19.343527155000000000],SRM[99.015514000000000000],SUSHI[200.353000000000000000],SXP[200.316658290000000000],TOMO[1.009977116000000000],TRU[14.650941000000000000],TRX[21.932134000000000000],USDT[698.4.683841999305275],UNI[13.987613500000000000],WRX[13.987613500000000000],YFI[0.097125579090000000] |
| 00199388 | USDT[1.358642688734764],USD[22.467593725000000] |
| 00199389 | 1INCH[19.000000000000000000],LINKBULL[0.000000075000000],ALGOBULL[3212.000000000000000000],BNBBULL[0.000000070000000],BTC[0.000000000000000000],BULL[0.198860007850000],DENT[87987.935000000000000000],EOSBULL[1113400.000000000000000000],ETHBULL[0.000000070000000000],FTT[20.100000000000000000],GRT[1009.914600000000000000],LINKZAO[0.000000410000000],SOL[19.345207115500000000],LINKBULL[0.000000070000000000],MATIC[639.635400000000000000],REEF[534.74309000000000000],STMX[12690.00000000000],TRX[0.000000002223139],USD[1.50350932000000],USD[1.5035900005],USDT[78.848413669033],VETBULL[0.000000000000000] |
| 00199390 | AMPL[0.000000001376784],AXS[0.000000069304140],BTC[2.215000198338877],COPE[0.000000027085080],ETH[0.037611786353104],OXY[0.000024694380],SRM[0.02451133000000],SRM_LOCKED[0.137089000000000],TRX[199460.000000000000000000],USD[33266.853637406279566],USDT[0.00681519999] |
| 00199391 | TRX[0.000000000000000000],USD[0.002725891010659],USDT[0.000000287738516] |
| 00199392 | BALBEAR[144971.000000000000000000],BCHBEAR[860.170000000000000000],BTC[0.000060319627308],BULL[0.067665596300000000],BUSD[587.665596300000000000],DMG[1250.000000000000000000],DOGEBEAR2021[0.208855100000000000],DRGNBEAR[42391.520000000000000000],EMB[720.000000000000000000],ETCBEAR[15988800.000000000000000000],ETCBULL[9.629078500000000000],ETHBULL[0.000000003000000000],FTT[10.263512390000000000],JET[116.000000000000000000],LUA[816.300000000000000000],MATICBEAR2021[2.378334000000000000],MBS[126.000000000000000000],MEDIA[2530000000000000],MKRBEAR[8795.240000000000000000],POR T[232.000000000000000000],SLRS[607.000000000000000000],SOL[6.000000000000000000],STARS[204.000000000000000000],SXPBEAR[1149.500000000000000000],THETABEAR[20484250.000000000000000000],USD[94.910919796817390],USDT[18.000000015355856],XTZBEAR[1202.700000000000000000],ZECBEAR[1.247354000000000000] |
| 00199393 | BEAR[0.858700000000000000],ETHBEAR[0.815080000000000000],ETHBULL[0.001966000000000000],USD[0.002311992000000000] |
| 00199394 | BEAR[144.398611139000000000],ETHBEAR[1115.292660000000000000],USD[3.410000000000000000],USDT[0.07493280000000] |
| 00199396 | ALGOBULL[44865536.766000000000000000],ATOMBULL[491.838100000000000000],BALBULL[106.978100000000000000],BEAR[9114.110000000000000000],BSVBULL[186959.844000000000000000],BULL[0.002000000000000000],DMG[0.499580000000000000],DMGBULL[7405.587000000000000000],DOGE[0.000248120000000000],DOGEBULL[0.000000004000000000],GRTBULL[165.457000000000000000],KNCBEAR[0.000000085000000],LTCBULL[0.782000000000000000],LUNA2[0.029354937000000000],LUNC[0.001439000000000000],LUNC[943.812.847738000000000000],STEP[0.052040000000000000],SUSHIBULL[25766.446000000000000000],SXPBULL[2169.593185000000000000],THETABEAR[0.000000008000000],TOMOBULL[207.110000000000000000],TRX[0.014500000000000000],TRXBULL[0.045400000000000000],USD[0.001995972553694600],XRPBULL[754.021845000000000000] |
| 00199397 | BEAR[989.471000000000000000],BTC[0.172264963431470],CEL[40.117439990362610],EOSBEAR[3699.65345460000000000],ETH[0.036486033196476],ETH[3687.600826.319877000000000000],ETHW[0.05537704073368],FTT[1.9066995400000000000],LINKBEAR[100.000000000000000000],LTC[48.023240949938500],LTCBEAR[269.400000000000000],TCBEAR[269.9487000000],STARS[0.999078500000000000],TONCOIN[32.300000000000000000],TRX[8.000035010543080000],USDT[360.183199859028310000],XRPBEAR[1029315.050000000000000] |
| 00199398 | BEAR[0.088700000000000000],BTC[0.000000059208855],USDT[0.000002625400000],EOSBULL[0.002241900000000000],LINKBULL[0.000087613000000000],USD[0.004142899907040020] |
| 00199399 | BTC[0.000075061500000],COMP[0.000000080000000000],ETH[0.000007834340000],ETHW[0.000078245000000000],MTA[0.000000010000000000],RUNE[0.045927500000000000],USD[216.584397139917158400],USDT[0.000000012500000] |
| 00199400 | ALGOBULL[100.000000000000000000],ATOMBULL[2.779942863000000000],ATOMBULL[27.779942863000000000],BCHBEAR[0.000000490000000000],BEAR[861.61600000000000000],BTC[0.193015754275000],CLV[0.051544732750000000],COMPBULL[0.0000243297850],COMPBULL[0.000000000000000000],DEFIBULL[0.000000003000000000],DOGEBEAR2021[0.000125300000000000],DOGEBULL[0.000004200000000000],ETCBULL[0.016850000000000000],ETH[0.021472940000000000],ETHW[0.00218847000000000],GRTBULL[0.198811345000000],LINK[0.075782750000000000],R[0.802100000000000000],LINKBULL[0.000000004500000],LTCBULL[0.000000004000000],MATICBULL[0.053552000000000000],SUSHIBULL[758.219610000000000],SUSHIBULL[0.065000000000000000],THETABULL[0.000000000000000000],TRXBULL[0.000000000900000],UNISWAPBULL[0.000000000] |
| 00199401 | BEAR[0.002285000000000000],EOSBULL[0.052181500000000000],ETHBULL[0.000000004000000000],LINKBEAR[0.081191500000000000],LTCBULL[0.000013500000000000],SXPBULL[0.06500530000000],TOMOBEAR[3265365910000000000],USD[2.386375095051305118],USDT[0.000871250000000] |
| 00199404 | BEAR[0.003095880000000000],BULL[0.000097200000000000],KNCBEAR[0.000082500000000000],LINKBEAR[15.353406000000000000],LINKBULL[0.000001000000000000],MATICBEAR[0.064780000000000000],USD[0.064057405124712] |
| 00199405 | ETHBEAR[4264.530000000000000000],ETHBULL[142.677879672000000],GRTBULL[12346.530000000000000000],TRX[0.000090000000000000],USD[0.589335118950630000],USDT[0.097896982847296] |
| 00199406 | FTT[0.000000096680730],LINKBULL[0.000000009000000000],SUSHIBULL[129.974000000000000000],USD[0.003028358875761340],USDT[0.000000001500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199408 | KNCBULL[0.000000002000000],SUSHI[0.789132790000000],USD[-0.0295100994598292],USDT[0.000000119559754],VETBULL[0.000000000000000] |
| 00199410 | ADABULL[0.000000030000000],LTCBULL[2132.275777000000000],USD[0.115915534932634],USDT[0.000000005000000] |
| 00199411 | BALBULL[0.000000621000000],BCH[0.000838400000000],ETHBULL[0.003155000000000],BNB[0.008722520000000],BULL[0.000001724000000],DOGEBEAR[684.115033000000000],DOGEBULL[0.000059434000000],ETH[0.000010000000000],ETHBEAR[0.912437800000000],ETHBULL[2.000098360000000],FTT[0.065000000000000],KNCBEAR[0.000167600000000],LINKBEAR[4.817440000000000],LINKBULL[0.000592930000000],SUSHIBULL[0.050100000000000],USD[0.752138589372444],USDT[0.005500818000000],VETBEAR[0.000038140000000] |
| 00199412 | ALGOBEAR[0.716490000000000],ALGOBULL[70.184000000000000],BEAR[0.094452000000000],BULL[0.000041410000000],COMP[0.000081020000000],DOGEBEAR[113954.000000000000000],ETHBEAR[0.053370000000000],ETHBULL[0.000869000000000],LINKBEAR[88.660000000000000],LINKBULL[0.000278550000000],USD[0.032937543500000] |
| 00199413 | ATOMBULL[83987.840000000000000],BULL[0.000000006000000],FTT[0.000000000000000],GRTBULL[74685.807000000000000],LINKBEAR[0.009840000000000],MATICBULL[5930.872920000000000],NFT [484998585278089935]{1},NFT [504651360273781157]{1},NFT [506115266419242092]{1},NFT [566409938015479015]{1},PAXGBULL[0.000007967000000],THETABULL[475.709598000000000],UNISWAPBULL[13.357461600000000],USD[0.122045296797854B],USDT[0.000000060000000],XRPBEAR[0.000993200000000] |
| 00199414 | ALGOBULL[8.1672910000000000000],ATOMBULL[1.479184000000000],DOGEBEAR2021[0.000996500000000],ETHBEAR[13119.000000000000000],GRTBULL[0.082083580000000],KNCBULL[0.138872220000000],LTCBULL[6.675324000000000],SXPBULL[0.644761590000000],TOMOBULL[2528.801700000000000],TRX[0.000249000000000],USD[0.268000000000000] |
| 00199416 | USDT[0.268000000000000] |
| 00199417 | USDT[0.077374297081600] |
| 00199418 | ETHBEAR[0.003070000000000],USD[100.082958781000000],USDT[0.577489860000000] |
| 00199420 | BNB[0.001338442353090],ETHBEAR[2948582.832960000000000],TRX[0.000020000000000],USD[-0.041742695687650B],USDT[0.257047425483946D] |
| 00199422 | BCHBULL[2000.000000000000000],BNBBULL[39.998100000000000],BULL[8.966607377400000],DOGEBULL[1657.106150276000000],DOT[0.098803000000000],ETHBEAR[0.043684650000000],ETHBULL[70.648605226000000],FTT[0.000000024557831],LUNA2[113.945022100000000],LUNA2_LOCKED[265.817118300000000],MATICBULL[23992.400000000000000],SHIB[13898480.000000000000000],SXP[120.700000000000000],THETABULL[39998.100000000000000],TRX[0.001554000000000],USD[-41.393263430013452900000000],USDT[0.012800851772112B],WRX[289.972260000000000],XRP[257.000000000000000] |
| 00199423 | BEAR[0.022625610000000],USD[0.003960288000000] |
| 00199424 | BULL[0.066000008000000],DFL[7.364000000000000],ETH[0.000000100000000],FTT[25.094980010000000],LINC[0.000050000000000],LUNA2[0.000000358205492],LUNA2_LOCKED[0.000000838512814],LUNC[0.007800000000000],SOL[0.199961200000000],SWEAT[0.999600000000000],USD[1565.552960997362985],USDT[0.401714440952007] |
| 00199425 | BEAR[0.003283000000000],BNBBULL[0.000000300000000],ETHBULL[0.002730000000000],USD[7.614732530000000] |
| 00199427 | BCHBEAR[95.760000000000000],BTC[0.000028430000000],DOGEBEAR2021[0.003617200000000],DOGEBULL[0.002834014800000],ETHBEAR[506596.034540000000000],ETHBULL[0.000049320000000],MATICBEAR2021[0.007762000000000],OKBBEAR[6388.000000000000000],USD[0.002910745544245],USDT[0.000000085660553],XTZBEAR[0.004499000000000] |
| 00199428 | BEAR[7.473000000000000],BTC[0.000054700079425],BULL[0.000000998000000],DOGEBEAR[43.000000000000000],DOGEBULL[0.000002527000000],ETHBEAR[86.190000000000000],ETHBULL[0.000001902000000],TRXBULL[0.052890000000000],USD[0.000000041680058],USDT[0.000110335315001],XLMBULL[2.000048540000000],USDT[0.000000190000000] |
| 00199429 | AAVE[0.000000100000000],ATOM[0.005390000000000],BICO[0.000002000000000],BNBBEAR[0.002124000000000],BULL[0.000000040000000],DOT[0.015000000000000],ETH[0.000000100000000],ETHBEAR[0.066163430000000],FTT[0.054416742977582S],GOG[0.000000100000000],LTC[0.007900000000000],MATICBEAR[0.824440000000000],TRX[0.002260000000000],USD[0.130500000000000] |
| 00199430 | BEAR[0.007856840000000],USD[0.011305000000000] |
| 00199431 | ADABULL[0.000009913550000],BALBEAR[0.413724690000000],BALBULL[0.000208071500000],BNBBULL[0.000000002000000],COMPBEAR[0.000008289050000],DOGEBEAR[26095.041000000000000],FTT[2.000000000000000],LINKBULL[0.000896490000000],US[0.143367323391828],USDT[0.094598758454780B],XTZBEAR[0.007121500000000],XTZBULL[0.000180530000000] |
| 00199432 | AMPL[0.000000001791124],BTC[2.421453211300000],BULL[0.413771200000000],DOGE[0.906620860000000],ETH[23.342337040000000],FIDA[80711.535762030000000],FIDA_LOCKED[69716.894977970000000],FTT[500.757589281672775],GME[0.028600000000000],LOOKS[2580.000000000000000],LUNA2[0.815301590000000],LUNA2_LOCKED[2.893591259000000],LUNC[176714.350000000000000],MAPS[14332.121018720000000],MAPS_LOCKED[23566.878981280000000],OXY[137442.341221270000000],OXY_LOCKED[102576.358778730000000],SHIB[113200000.000000000000000],SOL[232.130781000000000],SRM[1.2039.962536840000000],SRM_LOCKED[24373144.678780000000000],USD[312.561633284014469],USDT[0.000000142864137] |
| 00199434 | ADABEAR[0.081910000000000],ALGOBEAR[0.002527600000000],ALGOBULL[3.381200000000000],BTC[0.000705020500000],COMPBEAR[0.007050250000000],EOSBEAR[0.099177900000000],EOSBULL[0.009905450000000],KNCBULL[0.000038193000000],MATICBEAR[0.083650000000000],USD[0.068941283250000],USDT[0.000000072500000],XTZBEAR[0.001954000000000] |
| 00199436 | 1INCH[0.000000007000000],AMPL[0.000000006673572],BULL[0.000000020000000],LUNA2[0.006740472554000],LUNA2_LOCKED[0.015727692900000],LUNC[1467.752090000000000],SOL[1.323429030000000],USD[0.000000033984740],USDT[0.000000003521318] |
| 00199437 | USD[0.000000075589638],USDT[0.917327060000000] |
| 00199438 | USD[0.005447870235716],USDT[0.000000082264000] |
| 00199439 | BNBBEAR[0.000000000000000],BTC[0.000006500000000],USD[0.048856216500000],XTZBEAR[0.002000000000000] |
| 00199440 | ADABULL[0.000000050000000],BULL[0.014610764000000],DEFIBULL[0.000000070000000],LINKBULL[0.690416370000000],USD[0.000003407548168],USDT[0.036951649069260I] |
| 00199441 | AUD[2.140857436000000],AVAX[0.704952503692500],BTC[0.000272907982664],BULL[123.073818819040000],BVOL[0.000000007000000],DEFIBULL[0.000000012805200],ETHBULL[0.000000007100000],FTT[25.016202259952931A],JOE[0.000000100000000],KIN[1.000000000000000],PRIVBULL[0.000000004000000],ROOKIE[0.000000000000000],USD[0.168858977967633],USDT[0.414760793642500],YFII[0.000000003971200] |
| 00199442 | ALGOBULL[0.000000051228552],BEAR[0.000000007636992],BNBBULL[0.000000007100000],BULL[0.000000043441642],DOGEBULL[0.004758354521420],ETH[0.000000088103794],ETHBULL[8.678542098502350],FTT[0.000000358516306],LINKBULL[0.000046800000000],PERP[0.000000020000000],TRX[0.000010000000000],US[0.000000054949128],USDT[0.206030814734315],XTZBULL[0.000000032739500] |
| 00199444 | USD[1593.521282670000000] |
| 00199445 | BTC[0.000000052736888],BULL[0.000000007000000],ETHBULL[0.000000020000000],FTT[0.415841314555980B],OXY[0.000000055296200],SUSH[0.000000064000000],THETABULL[0.000000060000000],USD[-0.001385550521936],USDT[0.000003128149414] |
| 00199446 | BNB[0.000000000000000],GENE[0.072638170000000],GST[0.013426520000000],TRX[0.000947000000000],USD[0.005425070132085B],USDT[0.000000074098250],XRPBULL[9.560970000000000] |
| 00199447 | USD[0.684026785000000] |
| 00199448 | BTC[0.000000012642600],BULL[0.000000028000000],FTT[0.000000021777766],USD[0.000000313964728],USDT[3.342215121481585] |
| 00199450 | USD[0.007080910896000] |
| 00199455 | BNBBULL[0.000000070000000],BULL[0.000000048000000],LINKBULL[0.000000070000000],THETABULL[0.000000031000000],USDT[0.000000079203316] |
| 00199456 | DOGEBEAR[13414263.100000000000000],USD[0.031591503651504] |
| 00199459 | BULL[0.000001766000000],EOSBULL[0.026112500000000],ETHBEAR[0.075378500000000],USD[2.801941161280780],USDT[0.000001112211035],XLMBULL[0.000039505000000],XRPBEAR[0.068457000000000] |
| 00199459 | ADABULL[0.000000004000000],ALGOBULL[3351783.368500000000000],ALTBEAR[0.000000060000000],ALTBULL[7.116538940000000],ATOMBULL[1627.706640000000000],BADGER[0.000726400000000],BALBULL[110.980020000000000],BNBBULL[0.276441768000000],BTC[0.000049127000000],BULL[0.000000036000000],COMPBULL[78.307301505000000],DEFIBULL[3.992800000000000],DOGEBULL[0.049999100000000],EOSBULL[221697.587735000000000],ETCBULL[5.399028050000000],ETHBULL[5.998920005000000],FTT[0.500321900000000],GRTBULL[50.490910000000000],KNCBULL[117.881274578600000],LINKBULL[27.139290584000000],LTC[3.501664465962259],LTCBULL[1455.690580000000000],MATICBULL[224.941500000000000],REEF[39.982600000000000],SRM[0.001456740000000],SRM_LOCKED[0.005414000000000],SUSHIBULL[1145803.458500000000000],SXPBULL[11962.190280087700000],THETABULL[1.541922080000000],TOMOBULL[428000.407444200000000],TRXBULL[116.978408000000000],USD[0.000000054949128],USD[0.000000084000000],TRXBULL[116.978408000000000],USD[0.000001023039],XLMBULL[1.150155000000000],XRPBULL[9775.640080000000000],XTZBULL[518.084384947000000],ZECBULL[0.099982000000000] |
| 00199460 | ETHBULL[0.007777138200000],FTT[0.000001911948286Z],USD[0.000000118261491],USDT[0.000000005000000] |
| 00199463 | BTC[0.000000068241898],BULL[0.000000086000000],LINKBULL[0.000000086000000],USD[0.407134818270169B],USDT[0.000000003322000] |
| 00199464 | USD[0.000000728902700] |
| 00199465 | USD[0.000000078745078],USDT[0.000004717592258] |
| 00199466 | ADABEAR[1.097169000000000],ALGOBEAR[58547.873726200000000],ALGOBULL[405.570150000000000],BNBBEAR[1938709.900000000000000],BNBBULL[0.003111863500000],DOGEBEAR[159893.609961240000000],DOGEBULL[0.000264911840000],ETH[0.004384300000000],ETHW[0.004384300000000],LINKBEAR[184095.958016000000000],LINKBULL[0.000599601000000],MATICBEAR2021[0.019986700000000],MATICBULL[0.039973400000000],SRM[0.996390000000000],SXPBEAR[134.634165901000000],SXPBULL[0.002998500000000],TRXBEAR[109979.100000000000000],TRXBULL[0.089940150000000],USD[0.000001421855312],USDT[0.000000003000000],XRPBEAR[9776.640080000000000] |
| 00199468 | BNBBEAR[0.000000090000000],BNBBULL[0.000947000000000],EOSBULL[0.008844300000000],ETHBULL[0.000070520000000],USD[0.105254138000000],USDT[0.003851027500000] |
| 00199468 | BEAR[3.337500000000000] |
| 00199470 | ETHBEAR[99140.000000000000000],ETHBULL[0.000062220000000],USD[0.038798312576000],USDT[0.000000097024219] |
| 00199471 | USD[0.028579698000000] |
| 00199472 | ADABULL[0.000000048000000],BCH[0.000000073000000],BNBBULL[0.000000030150000],BTC[0.000000054970123],BULL[0.000000062000000],ETHBULL[0.000000087000000],FTT[0.007905309702538],LINKBEAR[1867700.000000000000000],USD[-0.000000345908081],USD[0.000000036000000],USTC[0.000000001882330] |
| 00199473 | ETHBEAR[0.009895120000000],USD[0.160919227500000] |
| 00199474 | USD[0.087376395749322S] |
| 00199475 | BNB[0.000000061356060],CRO[0.000000089000000],ETH[0.000000100000000],SRM[0.005809660000000],SRM_LOCKED[0.018725220000000],USD[0.000000192825979],USDT[0.000000001000000] |
| 00199476 | BEAR[121.894950000000000],USD[0.000001289960000] |
| 00199477 | USDT[0.000000012896000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199478 | ETH[0.000000010000000] |
| 00199479 | ETHBEAR[0.021598700000000000],FTT[0.0015265637655295],LUNA2[0.0004408682976000],LUNA2_LOCKED[0.0010286926940000],MATICBULL[141600.000000000000000],TRX[0.00017000000000],USD[0.2501659223866416],USDT[0.000000114025932],XRPBULL[875.010000000000000] |
| 00199480 | FTT[0.00000010000000],SRM[0.00840340000000],SRM_LOCKED[0.00833771000000000],SXP[0.09288000000000000],USD[30.7655789747553454],USDT[0.0010484699258120],XRP[0.244924630000000] |
| 00199481 | ALGOBULL[0.231000000000000000],ATOMBEAR[0.0970600000000000],ATOMBULL[0.000192200000000],BEAR[0.787070000000000],EOSBULL[0.004278000000000],ETCBULL[0.0049810000000],ETHBEAR[0.791710000000000],ETHBULL[0.000170800000000],LINKBEAR[9.195000000000000],LTCBULL[0.003625000000000],RUNE[0.0772600000000000],TOMOBULL[0.00258700000000000],USD[1.1803858715480000],USDT[0.0491659875000000],XRPBULL[0.005567000000000] |
| 00199482 | FTT[0.050000000000000000],USD[-0.1014447120240000],USDT[0.00000000963200000] |
| 00199484 | ADABEAR[94400.000000000000000],ADABULL[0.000000100000000],BEAR[6527981.72000000000000],BNBBEAR[205304860.000000000000],BULL[0.000000060000000],DOGEBEAR[453702249.000000000000],FTT[0.0664667885879281],USD[13.8999623195132861] |
| 00199485 | ATOMBULL[1.500948000000000],BEAR[788.893980000000000],BNBBULL[0.000007000000000],BTC[0.126565710000000],BULL[0.006976313400000],DOGEBEAR2021[1.136537100000000],EOSBULL[242.029300000000000],ETH[1.537535400000000],ETHBEAR[11196.716560000000000],ETHBULL[0.019090791000000],ETHW[1.537535400000000000],LINKBEAR[1307.918000000000000],INKBULL[0.372440800000000],USD[31073.9374927549173252],USDT[1382.873537476482620],XRPBULL[190.040580000000000],POLIS[1.500000000000000] |
| 00199486 | BAO[989.400000000000000],BEAR[87.695723000000000],BULL[0.000001100000000],ETHBEAR[0.979340000000000],ETHBULL[0.000028192000000],USD[0.0940638052500000],USDT[0.0029268655000000],XRPBEAR[5.392000000000000],XRPBULL[0.028976000000000],XTZBULL[0.000683400000000] |
| 00199487 | ETHBULL[0.000000027727830],ETH[0.000000077373780],ETHBULL[13.230000000000000],TRX[0.000010000000000],USD[0.0192951862520237],USDT[0.000000004501514],XRP[0.000000003450212] |
| 00199488 | BULL[0.000000030000000],USD[0.000000961569920] |
| 00199489 | ALEPH[0.000035503350000],ATOM[0.089440000000000],BTC[0.000085900000000],ETH[0.000058940000000],ETHW[0.000058940000000],FTT[243.900360000000000],KIN[1.000000000000000],SOL[0.003780000000000],STG[0.928200000000000],SUSHI[495.353400000000000],UBXT[1.000000000000000],USD[3283.9394573564913074],USDT[0.0000000139868716],WAVES[22.490000000000000] |
| 00199490 | USD[25.0000002510644495] |
| 00199491 | ADABULL[0.002769000000000],ADABULL[0.000008970000000],BEARSHIT[0.004561000000000],BULLSHIT[0.000049780000000],ETH[0.000000100000000],USD[0.0053429114000000],USDT[0.000000015000000] |
| 00199492 | ADABULL[144073336666480000000],ASDBULL[89100.000000000000000],ATOMBULL[2759140876.267790700000000000],ATOMBULL[4.160726488600000000],DOGE[31.000000000000000],DOGEBEAR[32163967.900000000000000],DOGEBEAR2021[8.746760000000000],DOGEBULL[35101.829108186970000000],ETCBEAR[212.972700000000000],ETCBULL[1366.729577120000000000],ETHBEAR[230565.543050000000000000],ETHBULL[276.551955444910000000],ETHW[0.000000000],FTT[88.539680000970800000],GRTBULL[854.172658000000000],MXN[993.385036000000000],NEAR[4.138800000000000],OKBEAR[1384.000000000000000000],TLCBULL[307.346181000000000],LUNA2[4.745081870000000000],LUNA2_LOCKED[81.071857690000000],LUNC[7565814.728112000000000],MATICBEAR[202.1[3.533800000000000000],MATICBULL[1999603.862696000000000000],MKRBEAR[524.073800000000000],NEAR[385.2000000000000000],OKBBEAR[919677.400000000000000],SUSHIBULL[83.279706100000000],SXPBULL[396750.290908778000000000],THETABULL[2.499515000000000],TRX[32.001160109408310000],TRXBEAR[40000.000000000000000000],TRXBULL[925.025348420000000000],USD[3062.9010248245716840],USDT[7.4330868316708700],VETBULL[3.656100000000000],WAVES[0.194200000000000000],XLMBULL[259.896000000000000],XRPBEAR[3143376.565000000000000],XRPBULL[56886839.017046000000000],ZECBULL[0.000087050000000] |
| 00199493 | BEAR[0.000547740000000],BSVBEAR[0.543180000000000],ETHBEAR[0.079400000000000],USD[0.0000000075000000] |
| 00199494 | BULL[0.000000030000000],USD[0.000000075000000] |
| 00199495 | ADABULL[0.000007386000000],BEAR[0.058700000000000],EOSBULL[0.006628000000000],ETHBULL[0.000345000000000],LINKBULL[0.670638642000000],LTCBEAR[0.003590400000000],LTCBULL[0.009398000000000],USD[0.0435682000000000] |
| 00199496 | AMPL[0.000000005241882],ATOMBULL[0.000000000000000],AURYD[0.000000100000000],BALBULL[0.000996475000000],BNB[0.000000004790336],BTC[0.000000011470000],COMP[0.000009357500000],COMPBULL[0.000009296000000],ETH[0.000547158857675],ETHBULL[0.000000091050000],ETHW[0.000574156692075],FTT[0.000000082310632],HT[0.000000001730624],INKBULL[20.000000000000000],SRMBULL[0.000000000000000000],SXPBULL[10.000000050000000],TOMOBULL[0.0253775000000000],UNISWAPBULL[0.000000008000000],USDI[0.340079048733695B],USDT[1.3544102043719552],VETBULL[0.000000000000000],[4327020164914734054],SOL[0.000000078600000],SRM1.000000000000000],SXPBULL[0.000000050000000] |
| 00199497 | ADABULL[0.000001614840000],BNBBEAR[2201.000000000000000],BTC[0.000000075170000],EOSBULL[82.957525000000000],HT[0.051782903300500],LINKBULL[0.000304794816800],LTC[0.059937887667700],MATICBEAR[2021[0.793470500000000],MATICBULL[0.000393990000000000],NEAR[0.471835000000000],NFT[4117988131858543001],SXPBULL[0.000047280000000],TONCOIN[0.042731000000000],TRXBEAR[0.7360350000000000],TRXBULL[0.008722000000000],USD[-5278.3572002750142481],USDT[7055.0466070431651990],VETBULL[0.000437380000000],XRPBULL[0.052798000000000000] |
| 00199498 | BNB[0.000000000891640],ETH[0.000419500000000],ETHW[0.000419500000000],USD[0.232486313327146],USDT[0.000016239947649] |
| 00199500 | FTT[0.0000000417020970],USD[0.000002558409793Z],USDT[0.0000000033744000] |
| 00199501 | ADABEAR[49767767.266540000000000],ALGOBEAR[99650.000000000000000],BEAR[19401.116500000000000],BNBBEAR[10147970.000000000000000],DOGEBEAR[1899620.000000000000000],EOSBEAR[969.866000000000000],ETHBEAR[290591.826560000000000],LINKBEAR[509908.000000000000000],SXPBEAR[162967.400000000000000],TOMOBEAR[99441999.300000000000000],TRXBEAR[118976.200000000000000],USD[0.0109110120191428],USDT[0.0000010381224],XRPBEAR[199358.970000000000000] |
| 00199502 | BTC[0.000000075000000],FTT[0.2852171641673272],LUA[0.069623500000000],USD[0.1514885938750000],USDT[0.0000000600000000] |
| 00199503 | BEAR[0.000000061000000],BVOL[0.000000050000000],COMPBEAR[0.000000050000000],DOGEBEAR[0.000000050000000],ETH[0.000000100000000],USD[0.0156386457893193],USDT[0.000000076500000] |
| 00199504 | BEAR[0.069420000000000],ETHBULL[0.000013780000000],USD[35.3004649150859160] |
| 00199505 | ADABEAR[0.000000000000000],ATLAS[3.530656800000000],BULL[7.0096777900000000],DEFIBULL[1.600.085530000000000],ETHBEAR[0.020000000000000],ETHBULL[0.000811000000000],FTT[0.0191351719732563],LUNA2[41.331404560000000],LUNA2_LOCKED[96.439943980000000],LUNC[900000.362500000000000],USD[-708.2400746598844234],USDT[0.0135770581091945XPLA[0.000000000000000000],XRPBEARD[0.0033120000000000],COMPBULL[0.000000080000000],ETH[0.0000000100000000],FTT[0.1021982121664435],USD[0.0165745285912740],USDT[0.0000000065518458] |
| 00199507 | ADABEAR[0.000500000000000],ADABULL[0.063022633205000],ATOMBULL[0.000184600000000],BAL[0.003256900000000],BCHBEAR[0.0077063500000000],BCHBULL[0.014000850000000],BEAR[3.777699500000000],BNBBEAR[87.665500000000000],BNBBULL[0.019784179700000],BSVBEAR[22.844000000000000],BSVBULL[0.951958000000000],BTC[0.000838625000000],BULL[0.000003146949400],DOGE[0.40384000000000],DOGEBULL[0.002023885450000],ETCBULL[0.000367770000000],ETHBEAR[639.750000000000000],ETHBULL[0.000079519182704],LINKBEAR[90.314560000000000],LTCBEAR[0.000007770000000],LTCBULL[0.006558514000000],MKRBULL[0.000001861760000000],LINKBEAR[1099.650000000000000],LINKBULL[0.000055730000000],LTCBULL[0.004499000000000],MATICBULL[0.006680000000000],MKRBULL[0.007524729000000],SUSHIBULL[0.014451628000000],SXP[0.088290000000000],SXPBULL[0.00363601700000],SXPHALF[0.000000000000] |
| 00199508 | ADABULL[0.004368939600000],ALGOBULL[0.509516000000000],AMPL[0.042247150973265],ASDBULL[38.899140000000000],ATLAS[900.000000000000000],ATOMBULL[0.000787200000000],BAL[0.005230000000000],BALBULL[0.0045170000000000],BNBBULL[0.2252276340000000],BTC[0.0005739750000000],BULL[0.000003366000000],CMPBULL[0.000012180000000],CRO[179.681000000000000],DOGEBULL[2.283813030000000],EOSBULL[0.000020000000000],ETHBULL[0.058503428000000],FIDA[0.938400000000000],FTT[8.7997800000000000],HTBULL[0.106352330000000],KNCBULL[0.000188760000000],LINKBEAR[1099.650000000000000],LINKBULL[0.000055730000000],LTCBULL[0.004499000000000],MATICBULL[0.006680000000000],MKRBULL[0.007524729000000],SUSHIBULL[0.014451628000000],SXP[0.088290000000000],SXPBULL[0.0036360170000],SXPHALF[0.000000000000],USD[0.0307082261428055],USDT[39.2951822500981184],WRX[0.000000000000000],WRXI426.915200000000000],XRPBULL[103.3383010000000000] |
| 00199509 | ETH[0.000005703498323Z],ETHW[0.000000034983232],USD[0.000530119736326S],USDT[0.000056444544971] |
| 00199512 | BEAR[0.776122960000000],USDT[0.000000055000000] |
| 00199513 | ETHW[0.000029726000000000],USD[15.2005156411900000],USDT[0.2654590000000000] |
| 00199514 | USD[0.000000077960800] |
| 00199515 | EOSBULL[0.000000080000000],USD[0.0014727300000000] |
| 00199516 | ETHBEAR[40708635.724480000000000],ETHBULL[0.082195250000000],FTT[0.0148740414160754],USD[0.1084157920000000] |
| 00199518 | ADABULL[0.000002080000000],ALGOBULL[19.550000000000000],AMPL[-0.816743982265261?],ATOMBEAR[0.069500000000000],ATOMBULL[0.008788500000000],BCHBULL[0.001058000000000],BEAR[1.900000000000000],BTC[0.000952686500432],BULL[0.000098350000000],COMPBEAR[0.004460000000000],COMPBULL[0.003223236000000],DEFIBULL[0.000056015000000],ETHBEAR[660.000000000000000],ETHBULL[0.000022900000000],THETABULL[0.000094140000000],UNISWAPBULL[0.000376240000000],USD[0.0000560868003631],USDT[0.0000003424264S] |
| 00199519 | BEAR[0.034529000000000],BTC[0.000000027433730],USD[0.876220080000000] |
| 00199520 | ETHBEAR[89.519260000000000],USD[5.000000000000000],USDT[0.0565188100000000] |
| 00199521 | ETHBEAR[0.000943960000000],ALGOBULL[0.000228980000000],USD[0.0576078538101400],USDT[0.1009733332500000] |
| 00199522 | ETHBEAR[0.051683370000000],TOMOBEAR[1149488220.404000000000000],TOMOBULL[0.042460000000000],USD[0.1207711219941856],USDT[0.000000075000000] |
| 00199523 | ETHBEAR[49.796999000000000],USDT[0.0322194740000000] |
| 00199524 | XRPBULL[0.002700000000000] |
| 00199525 | BSVBULL[3407.618340000000000],EOSBULL[0.006818310000000],USD[40.2645850000000000],USDT[0.0851398950000000] |
| 00199526 | BULL[0.000000070000000],FTT[0.998000500000000],LINKBULL[0.000000200000000],USD[25.0984803287500000],USDT[0.000000007358400] |
| 00199527 | AAVE[0.009939181000000],ADABULL[0.191936354910000],AKRO[568.895133000000000],ALGOBEAR[99981157.000000000000000],ALGOBULL[127808.635830000000000],ALTBEAR[9798.193860000000000],ASDBULL[1589725.659553000000000],ATOMBULL[71.986730400000000],BCHBULL[5.249002500000000],BEAR[71.522690000000000],BNBBEAR[41795926.700000000000000],BNBBULL[0.777163947000000000],BSVBULL[199.631400000000000000],BTC[0.000000100000000],CHZ[59.988941000000000],COMPBULL[8.948719115700000],DEFIBEAR[0.979840000000000],DOGEBEAR[40000.000000000000000],DOGEBULL[5517200000000000],DOGEBULL[389.054284983200000],EOSBULL[63481.296550000000000],ETCBEAR[512.519720000000000],ETHBULL[179120000.000000000000],ETHBEAR[27.1865196104700000000],FIDA[156.5000000000000000],HNTBULL[1.495639250000000000],LINKBEAR[492890275.100000000000000],MATICBEAR[2021[15.51959125000000000],MATICBULL[21898.484200574000000],MIDBEAR[97.622530000000000],OKBBULL[0.999815700000000],RAY[1.999631400000000000],RUNE[38.795000000000000],SHIB[49191016.770000000000000],SUSHIBULL[86874.218202100000000],SXPBEAR[11587.3895030000000],THETABULL[11387.986036947040000],TOMOBULL[110113.00057000000000],TRX[0.000775400000000],TRXBULL[3396.5288906000000000],UNISWAPBULL[0.404523876000000],USD[0.305639872719508000],USDT[0.0050009344322650],VETBULL[1712.13472273940000],XAUT[0.1349997860000000],XLM[2010.79655000000],XLMBULL[239.532270000000000],XRPBEAR[1205.0000000000000],XTZBULL[137.974986100000000] |
| 00199528 | BEAR[1427110.030639030000000],BULL[0.000768229000000],DOGEBULL[8.676158000000000],ETHBEAR[390976.930400000000000],MIDBULL[0.657800000000000000],FTT[1.0000000000000000],LINKBULL[313.166225440000000],SOL[0.000000017944970],USD[720.0865449261198339],USDT[0.0000000025000000] |
| 00199530 | BULL[0.000000070000000],DOGEBEAR2021[0.000371400000000],DOGEBULL[0.000000400000000],LTCBULL[58.169253000000000],MATICBEAR[0.034215000000000000],TRX[0.000001244601441Z],USDT[1.4204396841933801],XRPBULL[6375.814840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199531 | AMPL[0.000000000326398],ATOMBEAR[924000.000000000000000],BNBBEAR[947465.000000000000000],ETCBEAR[98670.000000000000000],ETHBEAR[92286.000000000000000],ETHBULL[0.000000009405000],FTT[0.786051813054744 1],LINKBULL[0.000000034000000],LTCBULL[0.000000000000000],SRM[0.1 ... |
| 00199532 | ALPHA[0.970318000000000],BAND[4.000000000000000],BEAR[0.025750000000000],BOBA[0.276500000000000],BTC[0.000010415400000],BULL[0.000008760000000],DRGNBULL[0.000199860000000],ETH[0.000005220000000],ETHW[0.000052200000000],FTT[25.989804800000000],KIN[40000.000000000000000],LINK[0.0494660 ... |
| 00199535 | BEAR[31.638736500000000],BULL[0.000025835000000],USD[0.644139336125000] |
| 00199536 | BEAR[0.066237000000000000],BTC[0.000068020000000],ETHBEAR[0.043158000000000],ETHBULL[0.000673080000000],MATICBULL[0.002520950000000],TRXBEAR[0.006264600000000],USD[0.004078827257160] |
| 00199537 | BEAR[0.073291000000000],BSVBULL[0.084466000000000],BULL[0.000042727500000],EUSDBULL[0.004795750000000],ETHBULL[0.093133000000000],USD[0.025635071024628],USDT[0.000297650625000] |
| 00199538 | ALGBEAR[104877352.884615380000000],ADABULL[0.004091450000000],BCHBEAR[0.000789380000000],BEAR[3.557794860704242 8],BNBBEAR[9521339 8.570678220024194],BRZ[0.002290970000000],BTC[0.000638430000000],BULL[0.006384300000000],DOGEBULL[1.971522983400000 00],ETHBEAR[34323.835303510000000],ETHBULL[0.001672900000000],LINKBEAR[10644954 1.500000000000000],LINKBULL[0.820000000000000],LUNA2[0.000001 14324191],LUNC[0.001066900000000],MATICBULL[65.686000000000000],SHIB[0.000000063500000],USD[86.656971099621014500000000],USDT[0.028320345276879],VETBEAR[0.700000000000000 00],XLMBULL[0.293000000000000],XRPD[0.006650000000000],XRPBEAR[561716.918186448626000],XRPBULL[412.382833568084000] |
| 00199539 | BULL[0.000035610000000],USD[0.429135871400000],USDT[70.822800980000000] |
| 00199540 | ETHBULL[1.680000000000000],FTT[0.008204436659119],TRX[0.001723000000000],USD[0.000000078146754],USDT[0.094316780500000] |
| 00199541 | 1INCH[3.741072000000000],AAVE[0.019216200000000],ALTBEAR[1801225.300000000000000],ALTBULL[0.473230456300000],APT[77.895420000000000],ATOM[0.049816000000000],ATOMBULL[316.152801600000000],AXS[0.093662020000000],BCHBEAR[477.680000000000000],BCHBULL[112616 ... |
| 00199544 | ALGOBULL[372842.016580000000000],ALTBULL[3.974923239250000],ASDBULL[1.499149500000000],ATOMBULL[176.956235375000000],BADGER[2.288629435000000],BCHBULL[6.650099875000000],BNBBULL[1.194611059882000],BSVBULL[143447.122049000000000],BULL[0.741760164136200],BULLSHIT[0.887830823565000 0],DEFIBULL[0.059330859253400],DOGEBEAR[3208178.750495000000000],DOGEBULL[0.054048056430000],EOSBULL[3104.094065240000000],ETHBULL[7.708252446593000],FTT[164.730215285968039],HOLY[0.995048500000000],LINKBULL[291.863176687500000],LUNA2[0.395421288900000],LUNA2_LOCKED[0.926496742000000],LUNC[86692.559150000000000],MAPS[499.659817300000000],MATICBULL[15.871271023000000],SHIB[29792.997633200000000],SNX[22.597546000000000],SOL[0.000042300000000],SUSHIBULL[14531.976963802500000],SXP[28.062716110000000],SXPBULL[479.943500000000000],TOMOBULL[16460.651500000000000],TRXBULL[8.093041450000000],UNISWAPBULL[0.002766516730000],USD[1.176126256751000],USDT[0.669764972655600],USTC[12.616741534669383],XRPBULL[1369.121724452000000],XRPBULL[3.341968130000000],ZECBULL[0.123924589000000] |
| 00199545 | BTC[0.000059400000000],CLV[2.678460000000000],ETH[0.000806900000000],ETHW[0.000806900000000],TRX[0.000004000000000],USD[0.091961028000000],USDT[0.000000091328056],XRP[0.930600000000000],XRPBULL[57.067466890000000] |
| 00199546 | ADABEAR[198460.000000000000000],ADABULL[0.000000020000000],ALGOBEAR[70950.300000000000000],ALGOBULL[2734564.267240000000000],ATOMBEAR[10.000000000000000],BEARB[8.780000000000000],BCHBULL[0.000410000000000],BEAR[88.780000000000000],BNBBULL[1.969863600000000],BULL[1.000000000000000],DMGBULL[244.858430000000000],EOSBULL[0.993340000000000],ETCBEAR[921984560.000000000000000],ETHBEAR[99930.869800000000000],ETHBULL[3.529346007500000],FTT[0.069894390000000],LINKBEAR[7942.000000000000000],LINKBULL[0.657055904800000],NKBULL[5.607599420600000],SOS[833000000.000000000000000],SUSHIBEAR[120269811.000000000000000],SXPBULL[1.290958420000000],THETABEAR[7646435.000000000000000],TOMOBULL[0.535180000000000],TRX[0.000190000000000],USD[0.185280792726105],USDT[0.028856606498747],XLMBULL[0.259341000000000],XTZBEAR[1589001.000000000000000] |
| 00199547 | ADABULL[0.000005116000000],AKRO[1.000000000000000],ALGOBULL[0.000000065000000],ATOMBULL[0.000000005020382],BAO[1.000000000000000],BCHBULL[0.068340000000000],DENT[2.000000000000000],DOGEBULL[0.001455000000000],EOSBULL[0.000000033110000],ETHBULL[0.000528200000000],KIN[5.000000000000000],NKBEAR[0.030720000000000],UNC[22.209089150000000],MATICBULL[0.091744000000000],RSR[1.000000000000000],SHIB[67392.528590628946348 2],TRU[1.0 ... |
| 00199549 | BULL[0.000023570000000],DOGEBEAR[8093.632000000000000],EUR[0.000001271 05528],USD[0.096938928710039 2],USDT[0.03765057930242],XRPBULL[0.279944000000000] |
| 00199550 | ADABULL[0.088166188000000],ALGOBULL[65.952000000000000],BCHBEAR[6.558000000000000],BULL[0.775366400000000],BEAR[241.493000000000000],BNBBEAR[1258.400000000000000],BNBBULL[0.000033161000000],BULL[0.000033316100000],DOGE[0.067290000000000],DOGEBEAR[2021 00.088604390000000],DOGEBULL[9.862737710000000],EOSBEAR[9.557665060000000],EOSBULL[23.023139000000000],ETCBULL[20.010358000000000],ETHBEAR[977177.065542030000000],ETHBULL[0.000527553000000],ETHW[0.000500000000000],GRTBULL[0.07 ... |
| 00199551 | EOSBEAR[0.066000000000000],ETHBEAR[0.699740000000000],USD[0.138335350600000],USDT[0.000000033000000] |
| 00199552 | BULL[0.000000101000000],DOGEBULL[2.811196447000000],ETHBULL[0.000000150000000],LINKBULL[0.000000050000000],TRX[0.000000000000000],USD[0.011507212079328],USDT[48.971380092086560] |
| 00199554 | BEAR[0.003524000000000],BULL[0.000051700000000],LINK[0.004450000000000],LINKBULL[0.000010140000000],USD[0.125826288180860],USDT[0.134484009000000] |
| 00199555 | ADABULL[0.000004000000000],FTT[0.000000095838321],LINKBEAR[0.050795000000000],SOL[0.000003573299 8],SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],STEP[0.000000100000000],USD[0.511117548782580],USDT[0.000000004651507] |
| 00199556 | USD[0.072601617500000],USDT[0.000000070832391] |
| 00199557 | ASDBULL[0.623745700000000],COMPBULL[0.000000020000000],DOGEBULL[0.000009100000000],ETHBULL[0.000000010000000],GRTBULL[0.000000004000000],SXPBULL[0.000000044000000],USD[0.037280757007507 9],USDT[0.000000074757684] |
| 00199558 | BNB[0.000000684000],BTC[0.000023093716000],DOT[0.000000010000000],ETH[0.000000000810700],ETHBEAR[10522487.835742230000000],FTM[0.000000045240136],FTT[0.000000017171719],LINKBEAR[186533672.600000000000000],LTCBEAR[1645.958580000000000],SOL[0.000004000000000],TOMOBEAR[10011049415.100000000000000],USD[0.000923456950470],USDT[0.000007380805] |
| 00199559 | BTC[0.000014950322000],ETHBEAR[40.981800000000000],USD[0.000760476789636],USDT[-0.000461400000000] |
| 00199561 | ATLAS[349.930000000000000],BEAR[4528.677000000000000],BSVBULL[0.069800000000000],EOSBULL[0.089464000000000],ETHBEAR[1000.722211380000000],LINKBEAR[60675.942000000000000],SUSHI[0.471300000000000],TRX[0.971000000000000],USD[1.731773535300000],USDT[0.0031721 20000000] |
| 00199564 | DOGEBEAR2021[0.000000008000000],ETH[0.000000035404080],FTT[0.002820417435982 8],SUSHI[0.000000002728740],USD[-0.000007999048233],USDT[0.000000010252622],XRP[0.000000082114304] |
| 00199565 | SLP[4000.000000000000000],SPELL[999.000000000000000],TONCOIN[20.000000000000000],TRX[0.000077000000000],USD[1.983944222659452 0],USDT[1.906184432533419 2] |
| 00199566 | BEAR[0.008386000000000],BULL[0.000002300000000],USD[0.024881281807698],USDT[0.000000029577457564] |
| 00199568 | ADABEAR[59645500.000000000000000],ADABULL[0.039432142900000],ALGOBULL[548205 29.260000000000000],ALGOBULL[0.026081880000000],ATOMBULL[220.450918800000000],BCHBULL[220.677232600000000],BEAR[53.660000000000000],BNBBEAR[800.000000000000000],BNBBULL[0.00208 89740000000],BULL[0.000001350000000],DOGEBULL[0.001035620800000],EOSBEAR[1.000000000000000],EOSBULL[1411.865000000000000],ETCBEAR[1630.000000000000000],ETHBEAR[1071.000000000000000],ETHBULL[0.010616408000000],ETHW[0.000000000000000],FTT[33.398880000000000000],KNCBEAR[30970000000000000],KNCBULL[1.015283680000000],LTCBULL[10.021230000000000],MATICBEAR2021[0.097340000000000],MATICBULL[2.204840000000000],NFT [39396224783212207][1,NFT [508755811750691 9881 1],SRM[20.286196130000000],SRM_LOCKED[0.247239610000000],SUSHIBULL[99.980210000000000],SXPBEAR[371.000000000000000],SXPBULL[10.824879000000000],USD[0.017481099987584],USDT[0.000000025000000],VETBEAR[998.000000000000000],VETBULL[0.502044840000000],XLMBEAR[0.00 3210000000000],XLMBULL[1.728627580000000],XRPBEAR[281142.000000000000000],XRPBULL[1339.672994000000000],XTZBULL[5.067596400000000],ZECBULL[0.005377480000000] |
| 00199570 | ADABULL[0.776680000000000],ALGOBEAR[100.000000000000000],ALGOBULL[268.294000000000000],ATOMBULL[4372.000000000000000],BNBBEAR[93940.000000000000000],BULL[0.000000826000000],ETHBEAR[9200.000000000000000],FTT[0.003545086576127],LINKBULL[304.660000000000000],MATICBEAR2021[7044.54548 0000000000],MATICBULL[0.034750000000000],MKRBEAR[3930.390000000000000],MKRBULL[3385.328000000000000],TOMOBEAR[20874951.000000000000000],TOMOBEAR2021[0.084980000000000],TOMOBULL[434081.136700006013671 6],UNISWAPBULL[0.893000000000000],USD[2.235860796000000],USDT[0.000000008687 933],XRPBEAR[3570.000000000000000],XRPBULL[0.977658000000000] |
| 00199571 | BULL[0.000000005429650],USD[4.915728000000000],USDT[1.790634613551 3147] |
| 00199572 | BEAR[58.326766000000000],BULL[0.000027971000000],USD[0.084117013567028],USDT[0.000000050000000] |
| 00199573 | BCHBULL[11.707848000000000000],BULL[0.000038800000000],ETHW[0.000638000000000],LINKBULL[0.293241340000000],USD[5.170763351413416 4],USDT[0.000000065000000] |
| 00199574 | ETHBEAR[1567.193419600000000],ETHBULL[0.000485425000000],LINKBEAR[34800.000000000000000],TRX[0.000000040000000],USD[0.072058420000000],USDT[0.000000002569146 7] |
| 00199576 | BSVBULL[40.000000000000000],ETH[0.000809400000000],ETHBEAR[0.001274450000000],ETHW[0.000809400000000],USD[0.148664729000000],USDT[-0.000483080000000] |
| 00199578 | USD[0.286348845410260] |
| 00199579 | BEAR[0.050890000000000],BULL[0.000002850000000],ETHBEAR[0.099440000000000],ETHBULL[0.008364000000000],EUR[1.358817610000000],LINKBEAR[0.014510000000000],LINKBULL[0.000000520000000],USD[98.933145761938763],USDT[0.961600112064808] |
| 00199580 | BAT[0.742768100000000],BCHBULL[2038.479147000000000],BEAR[26294.794200000000000],BNB[0.000000096000000],BSVBEAR[12728.7944200000000 0000],BSVBULL[12025.593700000000000],BULL[0.152795278000000],DRGNBULL[5.165687300000000],EOSBULL[8316.768892000000000],EUR[1.099130070000000],LINKBULL[0.000000016545420],NKBULL[26.968000000000000],SXPBULL[23748.176580000000000] |
| 00199581 | USD[0.000000165498428],USDT[0.007322400220000] |
| 00199583 | USD[0.000000179158430] |
| 00199585 | ETHBULL[0.000000060000000],TOMOBEAR[130247.885000000000000],USD[0.942145382312318 45],USDT[0.000000038733890] |
| 00199586 | BNBBULL[0.000000080000000],DOGEBULL[0.001528000000000],FTT[1.090000132699900],USD[0.000000013269990 0] |
| 00199586 | ADABULL[0.000000070000000],BEAR[0.026340000000000],CHR[17311.000000000000000],DOGE[134050.725805000000000],FTT[426.477223564058313 2],SHIB[100000000.000000000000000],SRM[15.200094330000000],SRM_LOCKED[145.242234420000000],SUSHIBEAR[0.000065000000000],USD[0.218654806955772 1],USDT[0.0 ... |
| 00199587 | ETHBEAR[0.012920000000000],USDT[0.082268285577486],USD[0.000000025000000] |
| 00199588 | BEAR[3755.068334710000000],BTC[0.000000026337423],ETHBEAR[7990.142873000000000],TRX[0.046678000000000],USD[130.822964713609152 0],USDT[1393.176917648370846 3],XRP[0.833331000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199589 | FTT[0.000000008360400],TRX[0.000010000000000],USD[-19.914781216846996],USDT[26.550687744321914] |
| 00199590 | ADABEAR[65210.000000000000000],ALGOBEAR[4099918.000000000000000],ALGOBULL[5.485000000000000],ALGOHEDGE[0.004602000000000000],BALBEAR[85160.000000000000000],BALBULL[0.589000000000000],BCH[0.000314500000000],BCHBEAR[74.830000000000000],BEAR[810.168383000000000],BNB[0.005415740000000000],BNBBEAR[4925195000.000000000000000],BNBBULL[0.000007380000000],BTC[0.000012931354285],BULL[0.004438857000000],DOGE[0.044298430000000000],DOGEBEAR[369926.000440000000000],DOGEBEAR2021[0.013383400000000000],DOGEBULL[0.477541920000000],EOSBEAR[2115.200000000000000],EOSBULL[1.605000000000],ETCBEAR[92490.000000000000000],ETCBULL[0.411400000000000],ETHBEAR[8380.000000000000000],ETHBULL[0.540596380000000],FTT[0.032241000000000],GRTBEAR[910.400000000000000],INBULL[0.000450910000000],LINKBULL[0.000540100000000],LTCBEAR[852.000000000000000],LUNA2_LOCKED[0.000000672079227],LUNC[0.000006720792271],MATIC[0.006272500000000],MATICBEAR[202120778.592038600000000],MATICBULL[73.901163000000000],MKRBULL[0.053260000000000],SUSHIBEAR[9800.000000000000000],TOMOBEAR2021[0.074160000000000],TOMOBULL[22058.000000000000000],XRPBULL[8.340502900000000001]TRX[0.336350000000000],TRXBEAR[528.000000000000000],TRXBULL[0.026070000000000],USD[1214.146803253772149],USDT[0.096724927505],VETBEAR[95866.700003038000000],VETBULL[846.537973760000000],XLMBEAR[0.080860000000000],XRP[0.172826000000000],XRPBEAR[3488.800000000000000],XRPBULL[8 |
| 00199594 | BTC[0.000022360000000],BULL[7.134772808000000],ETHBULL[31.824634000000000],FTT[5.815137553851941],LUNA2[3.598607823000000],LUNA2_LOCKED[8.396751588000000],LUNC[783604.430000000000],MTA[309.000000000000000],SHIB[17210138.000000000000000],USD[10.029799722598025],XRPBULL[22670419.945111700000000] |
| 00199595 | BTC[0.000000070000000],BULL[0.000000036500000],ETHBULL[0.000000090000000],USD[6.211270924929191],USDT[8.642687353378939] |
| 00199596 | ADABULL[0.000000068100000],BNBBULL[0.000000992000000000],BTC[0.000000645270000],BULL[0.000000004527000],COMPBEAR[0.000000005000000],COMPBULL[0.000000068950000],DOGEBULL[0.000000066950000],GRTBULL[0.000000045000000],LINKBULL[293.490186108700000],MATICBULL[200.000000000000000],SXPBULL[119.996200002100000],THETABULL[0.000000002000000],TOMOBULL[0.000000000000000000],TRX[0.000360000000000],USD[425263645047364.490000000000],VETBEAR[0.000000005000000000],VETBULL[0.000000001500000],XRPBULL[0.000000050000000] |
| 00199597 | BEAR[0.080591690000000],BNB[0.000100000000000],BULL[0.000013200000000000],EOSBEAR[0.008867000000000],EOSBULL[1174.277140000000000],ETHBEAR[0.097440000000000],ETHBULL[0.008300000000000],PAXG[0.000385900000000],TRX[0.005900000000000000],USD[0.122671619900000],USDT[0.038570378000000],XAUT[0.000000000000000000] |
| 00199598 | ADABEAR[0.083173100000000],ADABULL[0.000621400000000],BEAR[0.074870000000000],BULL[0.000002056000000000],ETHBEAR[0.079230000000000],ETHBULL[0.000005028000000000],FTT[0.930000000000000],USD[0.018228593500000] |
| 00199599 | TRX[0.887902000000000],USD[-27.366267003211624],USDT[34.461431743961626] |
| 00199600 | ADABEAR[0.006198000000000],ALGOBEAR[0.073940000000000],ALGOBULL[4.893000000000000],BAO[875.000000000000000],BEAR[0.049760000000000],BTC[0.000018980000000],ETHBEAR[0.068740000000000],LINKBEAR[0.063240000000000],LTCBULL[0.095800000000000],LUNA2[0.002755426860000],LUNA2_LOCKED[0.006429329340000],LUNC[60.000000000000000],MATICBEAR[0.932860000000000],MATICBULL[0.008879000000000],TOMOBEAR[8.372100000000000],TOMOBULL[0.002126000000000],TRX[0.000779000000000],USD[0.000000015299884],USDT[0.000000045000000] |
| 00199601 | EOSBEAR[0.239832000000000],EOSBULL[1.105715550000000],LTCBULL[0.006806000000000],USD[43.844200000000000],USDT[0.035856920000000] |
| 00199602 | BEAR[0.085180000000000],ETHBEAR[4.507250000000000],UBXT[0.358100000000000],USD[0.007948315000000],USDT[0.000000055211760] |
| 00199603 | BEAR[324.010764050000000],BULL[0.000062756150000],USD[0.104702185000000],USDT[-0.104482121625000] |
| 00199604 | BEAR[158028.000000000000000],BSVBEAR[0.035005060000000],BSVBULL[0.734040000000000],ETHBULL[0.000881030000000],USD[0.454420266100000],USDT[0.181682510000000] |
| 00199606 | COMPBEAR[0.000000025000000],COMPBULL[0.000000007500000],USD[270.041317488764162S],USDT[0.000000023000000] |
| 00199607 | ETHBEAR[5861.350269500000000],FTT[0.005864440000000000],USD[1.033326530000000],USDT[0.033963701200000] |
| 00199608 | USDT[0.000000050000000] |
| 00199610 | BEAR[998.882000000000000],ETHBEAR[3496.427005670000000],USD[2.995699745712500] |
| 00199611 | BULL[0.000000024000000],DOGEBULL[0.000008666000000],USD[1.638663994585510],USDT[0.000000096260000] |
| 00199612 | AUDIO[0.874000000000000],BULL[0.000065750000000],CLV[0.255370000000000],ETH[0.000631550000000000],ETHBEAR[1.693400000000000],ETHBULL[0.000004840000000],ETHW[0.006315529494081],UNI[0.000930000000000],USD[0.102257612000000],USDT[0.009052306500000] |
| 00199613 | BNB[0.000000447609200],FTT[0.000000046101939],LTC[0.000000022064444],NFT[3205707846397400030][1],NFT[4159068113513957111],NFT[5467568084180619281[1],USD[0.025140535656654],USDT[0.000000011385827] |
| 00199614 | ADABULL[0.000000080000000],ATOMBULL[7400000.000000000000000],ETHBULL[0.029820902500000],LINKBULL[0.000074512000000],LTC[0.009990000000000],THETABULL[0.000000075000000],TRX[0.000777000000000],USD[61.001896227232572],USDT[0.000000005189764] |
| 00199615 | USD[100.682779084000000] |
| 00199616 | USD[25.048226670000000] |
| 00199618 | ALGOBULL[5701930.088000000000000],BSVBULL[200003.797473000000000],DOGEBEAR[92773.703803000000000],MATICBEAR[231447.984670000000000],SUSHIBULL[80000.000000000000000],SXPBEAR[0.000000005000000],USD[0.149287849195854,0],USDT[0.000000157488808] |
| 00199619 | BTC[0.000018610000000],ETH[0.000006223000000],ETHBEAR[0.510227310000000],ETHBULL[0.000622330000000],ETHW[0.000622330000000],USD[5.093823642500000],USDT[0.000000075000000] |
| 00199620 | USD[0.000000030000000],USDT[0.000000030000000] |
| 00199622 | BEAR[0.080219470000000],BULL[0.000007808000000000],USD[0.149981684500000],USDT[0.195901728000000] |
| 00199623 | BULL[0.008415100000000],EOSBULL[0.315348000000000],ETHBULL[0.000001110000000],USD[983404824655000],XRPBULL[0.008216000000000] |
| 00199624 | ADABEAR[0.017840000000000],BEAR[506.337785000000000],BULL[0.000008232000000],ETHBEAR[0.004246520000000],SUSHIBEAR[462441.658922510000000],SUSHIBULL[0.789737570000000],SXPBULL[0.000000000000000],USD[-0.001892051975221],USDT[0.022881557101399] |
| 00199627 | SPELL[5900.000000000000000],USD[0.394538225000000] |
| 00199629 | ALTBULL[0.000000087409645],EOSBULL[54.534000000000000],ETCBULL[0.000000016072316],ETH[0.000000010000000],GRTBULL[0.001570600866800],USD[3.718881438498526 |
| 00199630 | AMPL[0.000000010093735],BEAR[56.500000000000000],BTC[0.000097200000000],BTT[427958.000000000000000],BVOL[0.000000000000000],FTT[415.573580000000000],LUNA2[0.007560804550000],LUNA2_LOCKED[0.017641984390000],LUNCI[149.326196000000000],SOL[0.003798000000000],SRMI.00004303000000000000000000000000,USD[1.086503837442413],USDT[0.000000583140435],XTZBULL[9732000000000000 |
| 00199631 | ATLAS[2171.998056530000000],AVAX[0.000000059020000],AVAX[0.000000084594200],BICO[20.000000000000000],CLV[13.009793367660000],DOT[5.509365440000000],ETH[0.000002190778400],GENE[0.00000000000000],MANA[73.980000000000000],MBS[134.115166294321326],PGL[5818.128207396450000],RAY[20.3397250000000000000],SANDI[0.099600000000000],SLP[0.00074088728272],SUS[1.069830003466500000],SXP[17.439828780000000],TRX[0.000000023681900],USD[47.415175193663209971],USDT[0.000000000864779608] |
| 00199632 | TRX[0.417845100000000],USD[0.000000000971396710] |
| 00199633 | BCH[0.000738070000000000],BTC[0.004868043213500],ETH[0.044888982000000000],ETHW[0.044888984767291],FTT[0.096050500000000],SRM[0.530407000000000],USD[266.913581433943813],USDT[-0.000000004000000] |
| 00199634 | BEAR[0.040843820000000],USD[25.000000000000000],USDT[0.000000004000000] |
| 00199635 | BCH[0.000262600000000],BEAR[9.902000000000000],BULL[0.000090600000000],ETHBULL[0.000132800000000],USD[0.000000038022288],USDT[0.000000015000000],XRPBEAR[0.000600000000000],XRPBULL[0.003000000000000] |
| 00199636 | BTC[0.000000860000000],EOSBULL[185.470080000000000],FTT[0.034187676658967],GRTBULL[0.014145360000000],TRX[0.000040000000000],USD[0.574306041877007],USDT[0.000000020000000],XTZBULL[1.279104000000000] |
| 00199637 | AVAX[0.000000004603174],BTC[0.010990052000000],USD[97.877880686832680000000000],USDT[0.000000117409119] |
| 00199638 | USD[135.078474376727870],USDT[0.000000044250000] |
| 00199639 | TRX[0.967178000000000],USD[0.030714889477916],USDT[0.796438693687065] |
| 00199642 | EUROBULL[0.007309000000000],ETH[21.318534000000000],USDT[0.1067862640000000] |
| 00199643 | ETH[-0.000000033121429],TOMOBULL[0.903093500000000],TRX[0.800000000000000],USD[-0.009891185733684],USDT[0.008101628204300] |
| 00199644 | ADABEAR[97931400.000000000000000],BTC[0.000000031538031],DOGEBEAR[150454.326238000000000],FTT[0.087015596639261S19],LINKBEAR[70251720.000000000000000],USD[0.006960996072776],USDT[0.000000008000000] |
| 00199646 | ALGOBULL[0.034000000000000],USD[0.077727120820740] |
| 00199647 | BEAR[0.009488860000000] |
| 00199649 | BAO[3997.200000000000000],EOSBEAR[0.084500000000000],EOSBULL[0.056670000000000],ETHBEAR[6817.39000000000000],ETHBULL[0.000006429000000],USD[0.025537598514408],USDT[0.000000095000000] |
| 00199650 | BTC[0.000000055000000],BULL[0.000000079500000],USD[25.480598641980299S],USDT[0.000000022963280],XRPBEAR[0.000000000000000] |
| 00199651 | ADABULL[0.021307590851000],ALGOBULL[10950460.801400000000000],ATOMBULL[1979.566778150000000],BALBEAR[14.970000000000000],BALBULL[396.265756709000000],BCHBEAR[7.700000000000000],BCHBULL[0.181280780000000],BTC[0.000092200000000],BULL[0.038128218978000],COMPBULL[116.677000557400000],DOGEBEAR[85159.000000000000000],DOGEBULL[7.490962634915000],EOSBULL[5.053997000000000],ETCBEAR[9659.600000000000000],ETCBULL[0.001936040680000],ETH[0.008772000000000],ETHBULL[0.797426011140000],ETHW[0.008772000000000],FTT[0.019529626511784],GRTBULL[34.525458233000000],MKRBULL[25.421710015000000],NKRBULL[1.547170962000000],OXY[0.000000130470000],SHIB[1553232365000000],THETABULL[0.757375442683000],TRXBULL[1118.420946000000000],USD[-595.423779425800301411],USDT[729.123141682741524918,VETBULL[1.002915294820000],XLMBULL[0.316028164264300000],XTZBULL[1666.014999284000000] |
| 00199652 | ADABULL[3.790241800000000000],COMPBULL[3.104310400000000],ETHBULL[45.873840000000000],SXPBULL[192961.400000000000000],USD[0.087269902694716],USDT[0.000000117380585] |
| 00199655 | BTC[0.000000013130000],FTT[0.000000939112760],LINK[12.78968000000000000],USD[24.138013388903792] |
| 00199656 | BEAR[0.047790500000000],BULL[0.000039920000000],DMGBULL[0.586605000000000],ETHBULL[0.000067123500000],LTCBEAR[0.075862495000000],LTCBULL[0.003356050000000],MATICBEAR[79.940000000000000],SUSHIBEAR[0.001621250000000],SUSHIBULL[0.615470000000000],USD[82.348177519256789],XRPBULL[0.865730000000000] |
| 00199656 | BCHBULL[0.008359000000000],BNB[0.008940000000000],ETHBEAR[0.000890000000000],ETHBULL[0.007168000000000],LINKBEAR[0.008697000000000],USDT[0.000000006000000] |
| 00199657 | ALTBEAR[27.210000000000000],BEAR[17.260000000000000],ETHBEAR[86279.790000000000000],TRX[0.000020000000000],USD[15.384156747030000],USDT[0.000000007296980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199658 | BEAR[100.78084800000000000],EOSBULL[0.0033595900000000],USD[0.2665668600000000],XRPBULL[0.0012494700000000] |
| 00199659 | BULL[0.000000009000000000],USD[0.1287532233000000],USDT[0.0076713450374149] |
| 00199660 | USD[39.3528298474550108] |
| 00199661 | USD[0.0070473164000000],USDT[0.3591039011451063] |
| 00199662 | LSK[61.7355783900000000] |
| 00199663 | AAVE[0.0000000061405589],AMPL[0.0000000000510925],ASD[0.00000000027000000],ATOM[22.66045279416058000],BADGER[0.0000000000000000],BNB[4.09142597662435511],BTC[0.03769241549787033],BULL[0.000000003117040000],CEL[0.0000000058941800],DOGE[0.000000013241120000],DOGEBULL[0.000000005000000000],ETH[2.36108659979801733],ETHBULL[0.0060862742375000],FTM[0.0000000099734730017],FTT[25.500015234254094],GME[0.0000000000000000],GMEPRE[-0.000000016942500],GRT[51.88688120304669700],LINKBULL[0.0000000400000000],LTCBULL[0.000000075000000],LUNA[20.02296783763000000],LUNA2_LOCKED[0.05359162114000000],LUNC[500.1.29500000000000],MATIC[0.0000000210159462],NFT[338058630421328570][1],NFT[3455784013399108191][1],NFT[3756858244884186421][1],NFT[3985520487196837831][1],NFT[3988224450710593946][1],NFT[4241620544050770751][1],NFT[4312813148484416891][1],NFT[5155741918268134491][1],NFT[5385502614705270391][1],NFT[5521167534551653][1],NFT[5675124350447084921][1],SOL[0.000000001203564],SRM[0.0474380700000000],SRM_LOCKED[0.73116689000000],SUSHI[0.00000001662731481],SUSHIBULL[42300.0000000000000],SXP[0.000000001068962],TRX[0.00003001302787772],UNI[0.00000001875586],USD[669.61927628896457290000000000],USDT[61.40527865509199000],USTC[0.0001046094564500001],WAVES[0.0000000014446764366] |
| 00199664 | ETH[0.0002835700000000],ETHW[0.0002835700000000],USD[0.45792905413412910],USDT[0.00000004543744] |
| 00199665 | AMPL[0.02807106275371353],BULL[0.0000000250000000],ETH[0.000000010000000],USD[0.23605157055000000],XRPBULL[1829.878000000000000] |
| 00199667 | BULL[0.0010754214000000],DOGEBULL[0.15095045800000000],EOSBEAR[0.0078676700000000],MATICBULL[0.8000000000000000],SHIB[199960.0000000000000],TRX[1.59981200000000000],USD[0.01451760880000000],USDT[0.000000009228666],XRPBULL[1829.878000000000000] |
| 00199669 | ADABEAR[0.000000000000000],ADABULL[0.00000000843950000],AMPL[0.0000000043000000],BNBBULL[1.0000000525000000],BULL[0.000000010380000],DEFIBEAR[0.00000007345000000],DOGEBEAR[0.00000008950000000],DOGEBEAR2021[0.0000000765000],DOGEBULL[0.00000002104300000],DOGEHEDGE[0.0000000000000],EOSBULL[0.0000000850000000],ETH[0.0000000081500000000],ETHBULL[0.0000000057500000],FTT[0.000000009212392],LINKBULL[0.0000000750000000],MKR[0.0000000005000000],RUNE[0.012570800000000],SRM_LOCKED[0.01249161000000000],SUSHIBEAR[0.0000000895000000],SUSHIBULL[0.0000000650000000],UNISWAPBEAR[0.0000000006450000],USDt-0.00004151900740962],USDT[0.00000049512500],XRPBEAR[0.0000000850000000],XRPBULL[0.0000000000000] |
| 00199670 | ADABEAR[4918043.81960000000000],ADABULL[0.02719502000000000],ALGOBEAR[60718.55.3650000000],ALGOBULL[0.2825255.500000000000],ALTBEAR[12.9676200000000000],ALTBULL[2.06151800000000000],ASDBEAR[19742.00.00000000],ATOMBEAR[10013886.29200800000000],DOUTOMBULL[0.0121956564000000000],BALBEAR[3.82314900000000000],BALBULL[53.82231580000000000],BCHBEAR[117.77640000000000],BCHBULL[2029384.842490000000],BEAR[2078.76280000000],BNBBEAR[2678139.2288000000000],BNBBULL[0.023895220000000],BSVBEAR[18560.28600000000000],BSVBULL[3.76570.00000000],COMPBEAR[1794.64100000000000],COMPBULL[215.0171080000000000],DEFIBULL[2.60248600000000000],DENT[2717.00000000000000],DOGEBEAR[821.21905600000000000],DRGNBULL[0.21995600000000],DOGEBULL[13929.26200000000000],ETCBEAR[8.14919.73560000000000],ETCBULL[0.10949310000000000],THEBEAR[894171.3000000000],EOSBULL[0.05303070000000000],GRTBEAR[4.79891204000000],GRTBULL[0.328112402000000000],HTBULL[2.92629972000000],KNCBEAR[30.5738840000000000],KNCBULL[4.953148940000000],LEOBULL[0.00249950000000000],LINKBULL[1203261.05400000000000],LINKBULL[7.35960844000000000],LTCBEAR[41.00156000000000],LTCBULL[1529.72000000000000000],MATICBEAR[0.21159900000000000],MATICBULL[29.94651000000000],MIDBEAR[9.9860000000000],MIDBULL[0.026994000000000000],OKBBULL[20.79384840000000],SHIB[1299700.0000000000000],SHIBBULL[3.28307700000000000],SUSHIBULL[384298.01807000000000],SXPBEAR[8260.3464000000000000],SXPBULL[1223.58204744000000],THETABEAR[4425934.66000000000000],THETABULL[0.133781505000000],TOMOBEAR[82800.0000000000000],TOMOBULL[2826.141440000000000],TRX[0.0000170000000000],TRXBEAR[1176.76.4600000000000],TRXBULL[194.68326600000000000],USD[-291.84240855141341840000000000],USDT[794.2839598522242896],VETBEAR[10758.35798200000000000],VETBULL[6.80309638000000000],XRP[0.9463000000000000],XRPBEAR[3739.9263400000000000],XRPBULL[18408.53769000000],XTZBEAR[19.5319408800000],XTZBULL[1.5109790.184756635000000],XTZBULL[0.0009742400000000] |
| 00199671 | ADABULL[1033.51132197000000000],ASDBULL[0.00000000950000000],ATOMBULL[4642525.53389043000000000],BCHBULL[0.000000006258764],BTC[0.000000075563098],COMPBULL[0.000000056542220],DMGBULL[155511.45684664000000000],DOGEBULL[26928.68508377563022258],FTT[0.000000004538098],KNCBULL[2029753.48281967440246421],LINK4615600000000],LINK[0.981145650000000],LINKBULL[0.0000000340000000],SXPBULL[0.0000000095100000000],TRXBULL[0.000000002672554],USDT[0.00000026725548],USTC[0.0000000595516831],XLMBULL[0.0000000730230000],XRPBULL[51057990.18475663350000000],XTZBULL[0.0000000230000000] |
| 00199672 | ASDBEAR[906283131.300000000000000],ASDBULL[0.000000040000000],BNBBULL[0.0000000050000],BTC[0.000000393412700000],BULL[0.000000018750000000],COMPBULL[0.000000070000000],DOGEBEAR2021[0.0000000005300000],DOGEBULL[0.00000005130000],ETHBULL[0.000000015000000],FTT[0.0035350185859469],LINKBULL[0.0000000025000000],MATICBULL[0.0070934000000000],NEAR[9990500000000000],SOL[1.980274620000000000],SXPBULL[0.000000046860000],THETABEAR[60130455.0000000000000000000],THETABULL[0.2000000000000],USD[0.043001931365496],USTC[0.00000069497636],USD[0.00000000000] |
| 00199673 | ETHBEAR[0.01195000000000000],USDT[0.000000008000000000] |
| 00199674 | 1INCH[38.9981909051409000],ADABULL[2.0017661000000000],ALT[15.78699990000000000],BLT[2.00000000000000],BNBBULL[0.0312446625000000],BTC[0.0000000610669604],BULL[0.000000002500000],DEFIBULL[0.0000052061250000],DOGEBULL[0.000005256125000],DOGEBULL[168.18119300860000000],ETH[0.1647381100000000],ETHBULL[0.00000000000000],FTM[93.05248331691420000000],GRTBULL[0.000000004000000000],KNCBULL[2.66328413500000],LINKBULL[219.05627868000000000000],SOL[1.9602746200000000],SUSHIBULL[0.0608815034500000],SXPBULL[0.0005324400000000],THETABEAR[0.0000000000000000000],THETABULL[40.79032332700000],UNISWAPBULL[0.0000008494080],VETBULL[19.12320118375],UNISWAPBULL[0.0000084940808533],USD[17.8520722900000000],XRPBULL[827.1667449000000000000],XTZBULL[0.0000004666000000] |
| 00199676 | BEAR[0.0092560000000000],BSVBEAR[0.00000000000000],BSVBULL[0.06535000000000000],EOSBULL[0.0068890000000000],MATICBULL[0.00825990000000],TOMOBULL[1.36943600000000000],USD[129365411381260001],USDT[0.04681954800000000],XTZBULL[0.000072400000000] |
| 00199677 | COMPBEAR[0.0000000300000000],COMPBULL[0.00000000000000],USD[0.00000031576391170],USDT[0.000000149067641] |
| 00199678 | ALPHA[0.0000000042448000],BNB[8.9256505792780000],BTC[0.000070391073519],ETHBEAR[91569.000000000000],LTC[0.667779050479137],LUNA[25.347520366000000],LUNA2_LOCKED[59.14421417000000],LUNC[5519475.9247871600000],RAY[0.000000028060000],TRX[0.0000000567432841],USD[0.07941544973838],USDT[2.5395434147601160] |
| 00199680 | BTC[0.0000000030362110],USD[0.0000000416157744] |
| 00199681 | DOGE[0.00770000000000000],USD[0.0759750327500000] |
| 00199683 | BALBULL[0.0042869970000000],ETHBEAR[0.0646500000000000],USD[0.0504969280611748],USDT[0.1295611700000000] |
| 00199684 | ETHBEAR[0.0378000000000000],USDT[0.0000762959323200] |
| 00199686 | ETHBEAR[49.8680027000000000] |
| 00199687 | BEAR[0.0916750000000000],BULL[0.00000002000000],USD[0.0605600000000000],USDT[0.0098000000000000],XRPBULL[0.00098000000000000] |
| 00199688 | ADABULL[0.0482640000000000],ADABULL[2.0000000070000000],AMPL[0.000000001636566],BULL[0.000004064000000],DAI[0.08600000000000000],EOSBEAR[0.0010390000000000],EOSBULL[0.0053378400000000],ETHBEAR[0.0983900000000000],USD[0.000000034248281],USDT[0.00000082562360],XRP[0.7105240000000000] |
| 00199689 | BEAR[0.0384360000000000],BULL[0.00000004000000],EUR[0.00000002067272],USD[0.000001437266000],USDT[0.000005572517269] |
| 00199691 | ADABULL[0.0000000000000],BTC[0.0000385600000000],BULL[0.0002498860000000],ETHBEAR[34800.000000000000],MATICBULL[840.00000000000000],USD[0.1045733719070910],USDT[0.4147875870722682] |
| 00199692 | ADABULL[0.0000000000000],COMPBULL[3.68615733830000],DEFIBULL[0.0252929226000000],DFL[2.4246833699000000],FTT[0.6773000000000000],SAND[0.7514496682000000],SXPBULL[0.000000073000000],THETABEAR[0.0690943554420000],USD[-1.87024936047157801],USDT[0.000001500000000],VETBULL[0.0000000000000] |
| 00199693 | ADABULL[0.0000000000000],BEAR[19.9960000000000000],BULL[0.00000007900000],DOGEBEAR[2350445.300000000000],DOGEBULL[0.0000000300000000],GRTBEAR[0.000000060000000],USD[0.0285797634336182],USDT[0.00000009927705],XRP[-0.0091165179255581],XRPBULL[13.6972600000000000] |
| 00199695 | ASDBULL[0.0000000000000],BNBBEAR[0.0039150000000000],BNBBULL[0.0001618050000000],BTC[0.0000131200000000],EOSBEAR[0.0035560000000000],USD[0.0665566203468],USDT[0.0000677761250001],XTZBEAR[0.0034030000000000],XTZBULL[0.00083185000000000] |
| 00199696 | BEAR[13.9149058200000000],BTC[0.0004368000000000],BULL[0.0002238520000000],USD[0.0552111400000000] |
| 00199698 | BULL[0.0000007000000000],ETHBEAR[0.0733500000000000],BULL[0.0007152000000000],USD[0.0612920934731840] |
| 00199699 | AAVE[0.0000001040424118],BAL[0.0000000000000000],BF_POINT[30.00000000000000],BTC[0.000000804375485],ETH[0.0000001128549529],EUR[0.0052704384226604],FTT[0.0000000124848329],HXRO[0.0000000133146157],JET[0.0000000237340067],KNC[0.00000010173063],MER[0.0000080811115417],MNGO[0.0000009068371167],OXY[0.000000075244109],RAY[0.0000000906910750],RCOX[0.0000000341988822],SHIB[0.00000020849320],SND[0.0000000070870840],SOL[-0.0000001847423,SRM[0.0326361198973966],SRM_LOCKED[0.17309317000000000],STEP[0.0000000030242488],SUSHI[0.31241314779679011000],USDT[3.0240555193400],WBTC[0.0000000000000000],YFI[0.00000001246734610] |
| 00199700 | BEAR[0.0022111800000000],BSVBEAR[0.09436000000000],EOSBULL[0.0091540000000000],ETHBEAR[0.09900000000000000],LTCBULL[0.0055400000000000],USD[0.00854296300000000],USDT[0.0065074150000000] |
| 00199701 | SOL[0.0000005709050],USD[1.5410647955350000] |
| 00199702 | USD[188.7386951472022615000000000],USDT[999.710000014264705] |
| 00199703 | ADABULL[0.0000000000000],BTC[0.0000023207199.3],BULL[0.0000000200000000],DOGEBULL[0.00000004900000],ETH[0.0000000332800000],ETHBULL[0.0000000000000],FTT[0.0197221338494022],SOL[0.0000000593710],UNISWAPBULL[0.0000000300000000],USD[0.0095308185565662],USDT[0.000029411560] |
| 00199704 | USD[0.0078114780000000],USDT[0.00000000053040000] |
| 00199706 | BEAR[2000.95062000000000],ETHBEAR[11295.334510000000000],USD[0.0000000497595],USDT[0.019507340000000] |
| 00199706 | ALGOBULL[15.6950000000000000],AMPL[0.0000000078258671],AVAX[-0.0000000210000000],BALBULL[0.00004106000000],BCHBULL[0.0000000980525771],BEAR[662.739109570000000],BNB[-0.000000140465816],BNBBULL[0.000000031183080],BSVBULL[0.0000000019796601],BTC[0.0000000380963141],BULL[0.000004330000000],COMPBEAR[0.0031341600000000],DMGBULL[0.664799400000000],DOGE[0.0000003472498],DOGEBEAR2021[433.0618136667304637],DOGEBULL[0.8756000057280510],EOSBULL[0.0000000020000],EOS[0.000000000000000000],ETHBEAR[0.00026700000000],ETHBULL[0.0445700750000000],ETH[19285.4006255541360],ETHW[181000080888181],KNCBULL[0.000087300000000],LINKBEAR[0.07216000000000],LINKBULL[0.0000130000000000],LD[0.000000082073],LTC[0.00000007902647],TCBULL[0.0000100000000000],MATIC[0.000000057535593],MATICBULL[0.0000088848100000],XLMBULL[0.1142153],SUSHIBULL[0.0000000100000],SXPBULL[0.0000000045949454],TOMOBULL[0.0000000019740.71],USD[101.8913042846919849],USDT[100.1341007239144150],VETBULL[3.5240000067600304],XLMBULL[0.000042031000000],XRPBULL[0.000003563366832],XTZBULL[0.0001681100000] |
| 00199707 | BCHBEAR[0.000114560000000],BCHBULL[0.00769905000000000],BEAR[0.01935400000000],BSVBULL[0.0028550000000000],BULL[0.00004242000000000],EOSBULL[0.0063355500000000],ETCBEAR[0.0047850000000000],ETCBULL[0.0085973500000000],ETH[0.00059610000000000],ETHBEAR[0.0038210000000000],ETHBULL[0.000087065000000000],ETHW[0.00059610000000],KNC[0.00000268300000000],THETABULL[0.0000026265000000],TRXBULL[0.073301000000000],USD[0.0753121016570000],XRPBEAR[0.002359950000000],XTZBEAR[0.0021530000000000],XTZBULL[0.000018711500000] |
| 00199708 | EOSBULL[0.6423867900000000],XRPBULL[0.52151952000000000] |
| 00199709 | TRX[0.0007770000000000],USD[0.0094383667000000] |

Schedule F Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199710 | BEAR[0.00213500000000000],BTC[0.00058740000000000],USD[0.00410021938040840] |
| 00199711 | EOSBULL[17.10975075000000000],USDT[0.02274204425000000] |
| 00199712 | ETHBULL[0.00000001000000000],USD[0.31921200454197390] |
| 00199713 | ADABULL[0.00000000000000000],BULL[0.00001296000000000],DEFIBULL[0.00000001000000000],DOGEBULL[0.00000002000000000],ETH[0.00000001000000000],ETHBULL[-0.00000004000000000],FTT[0.03170612015333322],LINKBULL[0.00000009000000000],USD[0.00902544169519949],USDT[0.22909276678965] |
| 00199714 | ADABULL[0.00000007350000000],ASDBULL[0.00000000300000000],BEAR[399.92400000000000],DOGEBULL[0.00000005500000000],ETHBEAR[5998.86000000000000],FTT[0.03298396295470],KNCBEAR[0.00000000048000000],LINKBULL[0.000000000048000000],TCBEAR[0.00000000000000000],SUSHIBEAR[509.01200000000000],SXPBULL[0.00000002440000],TOMOBEAR[1247468.33000000000000],UNISWAPBEAR[0.00000009000000000],USD[164.41284791695000000],XRPBEAR[0.00000000900000000],XTZBULL[0.00000007500000000] |
| 00199715 | BEAR[0.10126640000000000],BTC[0.00000004500000000],EOSBULL[15.69620950000000000],ETHBEAR[0.02400000000000000],ETHBULL[0.00023470000000000],USD[0.0028531120128556],USDT[0.00000010188955997] |
| 00199717 | ADABEAR[0.00887000000000000],ADABULL[0.98892638000000000],ALGOBEAR[0.69085000000000000],ALGOBULL[369994112.41000000000000],ATOMBULL[22.89460000000000000],BCHBULL[36.31898200000000000],BULL[0.00012.02986760000000000],DOGEBULL[7.80404660000000],DRGNBULL[0.00005123000000000],EOSBULL[2250790.79992400000000],ETCBULL[9.50190000000000000],ETHBEAR[999000.32242000000000],ETHBULL[2.00914222000000000],GRTBULL[20005.25648000000000000],KNCBULL[0.00000000000000000],LINKBULL[396.91261102000000000],LTCBULL[1820.74580600000000],MATICBULL[99.35368700000000000],PAXGBULL[0.00009978000000000],SUSHIBULL[8065876.54000000000000],SXPBEAR[70000.00000000000000],SXPBULL[5.64660000000000000],THETABULL[0.00689820000000000],TOMOBULL[259400.00000000000000],TRX[0.29905200000000000],TRXBULL[0.00755100000000000],UNISWAPBULL[0.1523902700000000],USDB[0.02779873226849471],USDT[0.06120952500000],VETBULL[9.93192600000000000],XLMBULL[0.78786000000000000],XRPBULL[112.53738400000000000],XTZBULL[956.83995203000000000] |
| 00199718 | BEAR[0.00880634000000000],USD[163.92120920000000000] |
| 00199720 | BULL[0.00000772000000000],USD[0.00000077076432] |
| 00199721 | ADABULL[0.05268600000000000],ADABULL[0.00015220000000000],BEAR[0.69870000000000000],ETHBEAR[0.54507000000000000],ETHBULL[0.00042500000000000],LINKBEAR[2.99050000000000000],USD[0.00785568720000000],USDT[0.00000038000000000] |
| 00199723 | ALGOBEAR[0.00000000000000000],ALGOBULL[1.00000000000000000],BEAR[0.04243192000000000],BTC[0.00000000000000000],BULL[0.00000089100000000],EOSBEAR[0.00493160000000000],EOSBULL[0.06999800000000000],ETH[0.00062665000000000],ETHW[0.00062665000000000],SUSHIBEAR[0.00083970000000000],SUSHIBULL[0.0717600000000000],USD[0.00124455997720000],XRPBEAR[0.00031370000000000],XRPBULL[0.03297500000000000],XTZBEAR[0.00231500000000000] |
| 00199724 | BEAR[6456.20290000000000],USD[0.00000004483386],USDT[0.01416855000000000] |
| 00199727 | USD[0.02091839714000000],USDT[0.00000000001250000] |
| 00199728 | ADABEAR[2556472180.00000000000000],ADABULL[0.00321776000000000],ALGOBEAR[4709401417.51200000000000],ALGOBULL[391.03000000000000000],ASDBULL[0.00920000000000000],ATOMBEAR[78837909.67634000000000],ATOMBULL[5.54200000000000000],BALBEAR[0.00118844000000000],BALBULL[8.34006040000000000],BEAR[1.00000000000000000],BNBBEAR[0.00025339653373932],BNBBEAR[100131100.00000000000000],BSVBULL[0.99670000000000000],COMPBEAR[57970.58830400000000],COMPBULL[0.06564000000000000],DMGBULL[999.55000000000000000],DOGEBEAR[475.07690300000000],DOGEBEAR2021[19228.49408670000000],DRGNBULL[0.08200000000000000],ETHHW[0.00014889472984214],ETHW[0.00148874728941],GRTBULL[9.38700000000000000],LINKBULL[0.91520000000000000],LTCBULL[1.77704155850000000000],MATICBEAR[1777041556.53600000000000],MATICBULL[0.00000000000000000],MKRBEAR[256830.77469572000000000],SUSHIBULL[15047.74246920000000000],SXPBEAR[0.08400000000000000],SXPBULL[0.19899800000000000],THETABEAR[3071418000.00000000000000],TOMOBEAR[0.00000000000000000],TOMOBULL[36.19495800000000000],TRX[1.92440006692199],TRXBULL[0.01371800000000000],USD[41.99926029667996],VET[0.00000000000000000],XRP[0.00000000000000000],XRZBULL[0.00] SDT[0.00734662560000000] |
| 00199729 | ATLAS[869.96600000000000000],BEAR[2168054.50025000000000],BNBBEAR[8730038?1.00000000000000],BTC[0.00000003068000000],BULL[5.74244520000000000],ETHBEAR[9777379?56.16670000000000],ETHBULL[37.04598479000000000],LUNA[9.97501420400000000],LUNA2_LOCKED[16.27503314000000000],LUNC[323824.02795200000000],MTA[944.00000000000000],TRX[0.00000700000000000],USD[213.54442826898331515],USDT[189-9756520615804695] |
| 00199731 | BNBBULL[0.00017000000000000],BULL[0.00000600000000000],ETHBULL[0.00008806000000000],USD[0.08530853400000000],USDT[0.74610864181846600],XRPBEAR[0.00009500000000000] |
| 00199733 | ADABEAR[95553568.76000000000000],ALIRY[0.00000006307210000],BNB[0.00000004900000000],BNBBULL[0.00447561000000000],BTC[0.16144182363700000],BULL[2.12040001273000000],BVOL[0.00000008000000000],COMPBULL[0.00000005980000000],DAI[0.02353204000000000],DOGE[2428.58445200000000000],DOGEBULL[0.00000004610000000],DOJ[0.07420319820000000],ETHBULL[0.08959428800000000],ETHBULL[0.00000002200000],ETHW[0.02434900533446693],IBVOL[0.00000003000000000],LINKBULL[0.00000001000000000],LTC[5.10903000000000000],LUNA2[0.47141774460000000],LUNA2_LOCKED[1.09997473700000000],LUNC[102190.72000000000000],MATIC[0.00000010000000000],SAND[05.00000000000000000],SHIB[498752811.51275131000000000],SOL[41.65039090000000000],TRX[13.00432700000000000],UBXT[0.00000010000000000],UNI[3.79746830000000000],USD[-1244.09708246317909850],USDT[3281.00280121558029662],USTC[0.30000000000000000],XAUTBEAR[0.00000000300000000],XAUTBULL[0.00000008000000000],XRPBEAR[4689.08529000000000000] |
| 00199734 | USDT[14.05020401928104420],XTZBULL[0.00000006000000000] |
| 00199735 | BNBBULL[0.00000000000000000],BTC[0.00000007838?4732],BULL[0.00000025660000000],ETCBULL[22.67421800000000000],ETHBULL[0.00000002000000000],FTT[0.08740979326401211],GRTBULL[385.62286000000000000],LINKBULL[0.00000009000000000],MATICBULL[91.02200000000000000],USD[0.02114805163054577],USDT[0.00000008591 6800] |
| 00199736 | ADABULL[0.00000000850000000],BNBBULL[0.00000001000000000],BTC[0.00000000850000000],DEFIBULL[0.00000006000000000],DMGBULL[5902.14487000000000000],DOGEBULL[-0.00000000300000000],FTT[0.00000000620381],GRTBULL[0.00000008000000000],HTBULL[0.00000006000000000],MKRBULL[0.00000001000000000],OKBBULL[0.00000009000000000],SUSHIBULL[500.00000000000000000],THETABULL[0.00000004900000],TOMOBEAR2021[0.00000009000000000],TRX[0.00000080000000000],UNISWAPBULL[0.00000000000000000] |
| 00199738 | BEAR[5524.13019890000000000],BTC[0.00000008938213B],ETHBEAR[55893.70406445000000000],USD[0.00000006668566] |
| 00199740 | ETHBEAR[208.80531123000000000],ETHBULL[0.00005995800000000],NFT[361221420826361421][1],NFT[482937693920224086][1],NFT[525203887577815814][1],USD[0.03387090000000000],USDT[0.01808896500000000] |
| 00199741 | BEAR[1.82017439000000000],LINKBEAR[0.44422200000000000],TOMOBULL[5.30000000000000000],USD[795.27307538250000000] |
| 00199743 | BNBBULL[0.00004380000000000],BTC[0.00000010000000000],BULL[0.00080088000000000],SXPBULL[89.96730440000000000],TRX[0.52352900000000000],USD[0.00468054350000000],USDT[0.03337318100000000],XRPBULL[11173.99347974749571 2] |
| 00199744 | BEAR[0.00923188000000000],BULL[0.00000125205000000],USD[1.00000008293918],USDT[0.00000009625000000] |
| 00199746 | 1INCH[0.98993000000000000],AAVEBULL[0.00002003870000000],ALGOBULL[34.93501500000000000],ATOMBULL[0.00066407500000000],BALBULL[0.00093084000000000],BNBBULL[0.00009698265000000],BSVBULL[0.70949100000000000],COMPBULL[8.86189395000000000],DMGBEAR[0.00000046000000000],DOGEBULL[0.47373342000000000],DOGEBEAR2021[0.00035830000000000],DOGEBULL[0.00066025110000000],ETCBEAR[9388.00000000000000],ETCBULL[0.00120468100000000],ETHBULL[0.00000008000000000],KNCBULL[0.00027694500000000],LINKBULL[0.05019400000000000],LTCBULL[0.00937195000000000],LUNA2[0.00000025443152 4],LUNA2_LOCKED[0.00000059367355],LINC[0.00541500000000000],MATICBULL[0.08328800000000000],SUSHIBULL[24935.22600288000000000],SXPBULL[0.00276919120000],THETABULL[0.0000060270000000],TOMOBEAR2021[0.00590880000000000],TRX[0.00446884200000000],ZECBULL[0.00020346770 00000] |
| 00199747 | BNB[0.00000046861865171],BNBBULL[0.00000790000000000],BUL[0.00000000600000000],LUNA2[0.00000030356723],LUNA2_LOCKED[0.00670800000000000],TRX[0.00308800000000000],USD[0.00000002587474446],USDT[0.00000011248307142] |
| 00199748 | BEAR[1.23290650000000000],BNBBULL[0.01051800120000000],BTC[0.00759905530000000],DOGEBEAR[172581.768337650000000000],DOGEBULL[0.09445702260000000],ETHBULL[0.03310208200000000],LINKBEAR[8.70528340000000000],LINKBULL[0.00446800000000000],MATICBEAR[563.21232000000000000],MATICBULL[5.97709960000000000],TOMOBEAR[56843.02600000000000000],TOMOBULL[0.03091050000000000],USD[0.14784447151027775],USDT[0.00000113145480],XRPBEAR[2068.17000000000000000],XRPBULL[1270.16900000000000000] |
| 00199749 | BTC[0.00000000191170000],BULL[0.00000003000000000],COMPBULL[0.00000003400000000],FTT[0.97786500000000000],SXPBULL[0.00000009270000000],USD[29.40160799172370 79],USDT[0.00453027047461 55],XTZBULL[0.00000008000000000] |
| 00199750 | ADABULL[0.00000019170000000],USDT[0.12135180992500000] |
| 00199751 | ADABULL[39.66050000000000000],ASDBEAR[8427.13472485000000000],BEAR[733768.08642510000000000],DOGEBULL[830.65700000000000000],ETHBEAR[201679.70099725000000000],SUSHIBEAR[77984.40000000000000000],TRX[0.00080100000000000],TRXBULL[9.98000000000000000],USD[0.02830525056185],USDT[0.00000004342201] |
| 00199752 | BEAR[0.00900000000000000],ETHBEAR[775.51466600000000000],USDT[0.02467405000000000] |
| 00199753 | ADABEAR[90624.00000000000000],BEARSHIT[39.59900000000000000],BSVBEAR[6.66200000000000000],DOGEBEAR[53791620?.00000000000000],ETH[0.00000001000000000],ETHBEAR[0.07926000000000000],GRTBEAR[0.07926000000000000],NFT[358074912657170212][1],NFT[403645581241538442][1],NFT[436192908715694858][1],NFT[443054627298958872][1],NFT[460343960761415770][1],NFT[461317732721656470][1],NFT[542252567951248845][1],NFT[575748408870860093][1],NFT[576215120325993123][1],USD[0.16548596308694227],USDT[0.00690004685307 22] |
| 00199754 | ATOM[0.00000006519805419],AVAX[0.00001005497289],BAND[989.42857697364920000],BNB[0.00000000147792],BTC[0.00000175794351050],BUSD[34395.00000000000000],CUSD[0.50123901412217111],DOTI[0.00010010092728212],ETH[0.00000008930731],ETHBEAR[0.080800000000000],ETHW[0.00000022680000000],GRT[0.00000000000000000],LINK[0.00057998000000000],LRC[0.00010001000000000],LUNA2_LOCKED[0.35593272540000],LUNC[0.64000640000000000],NFT[294280324010885132][1],PAXG[0.00000000100000000],RAY[0.00000004137751310000],SNX[0.00000001803738?150],SOL[0.00001110008.22225917],SUSHI[0.00000000000000000],SRM[17.08556800000000000],SRM_LOCKED[2.70.88903888000000000],USD[8.24088594099282?8697],USTC[1282.5031 6677922923948] |
| 00199755 | USD[0.00000000804676631],USDT[0.02655920000000000] |
| 00199756 | USD[15.27016202000000000] |
| 00199757 | USD[0.61184728341850072],USDT[0.06244215560000000] |
| 00199758 | BADGER[0.00886000000000000],BULL[0.00000001544379B],BULLSHIT[0.00000000050000000],DOGEBULL[0.00000002718667?],USD[0.00000001622378?],USDT[0.00000005427812?],XRPBULL[875.55203981047681 54] |
| 00199759 | ALGO[0.66050000000000000],APT[0.04400000000000000],BICO[35.00000000000000000],BTC[0.00000008500000000],FTT[4.90000000000000000],USD[0.12427745744919037],USDT[0.01698980712341405] |
| 00199760 | ALGOBULL[3979.48000000000000000],BEAR[89.68300000000000000],BNBBEAR[71405.00000000000000000],EOSBULL[8979.06632510000000],ETHBEAR[29486.05000000000000000],NFT[403683712446995632][1],SUSHI[0.00000000061115395],USD[-0.00119800386215020],USDT[0.00000001477945086],XRPBULL[0.00204392000000000] |
| 00199761 | BTC[0.00000001200000000],USD[0.67720987263299316] |
| 00199762 | ADABULL[0.00009678000000000],DEFIBULL[0.00000960800000000],DOGE[0.00037982000000000],LINKBEAR[9.17400000000000000],USD[0.80943300000000000],USDT[0.01692112391237750] |
| 00199763 | BEAR[2.86464300000000000],BTC[0.00077390000000000],BULL[0.00000285310000000],ETHBULL[0.00009370000000000],USD[0.02316417250000000],USDT[0.00000800000000000],XRPBEAR[9.65487000000000000],USDT[0.09420300000000000] |
| 00199765 | ATLAS[46560.00000000000000000],RAY[1614.02800000000000000],USDT[0.00000006583135] |
| 00199766 | BEAR[0.08234500000000000],ETHBEAR[0.02645074000000000],ETHBULL[0.00031180100000000],USD[0.44888215336644660],USDT[0.00939142000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199767 | AVAX[0.000000000067141099],BNB[0.000000007807710],BTC[0.000000001500000],CBSE[-0.000000004021800],COIN[0.000000058534601],DAI[0.000000001837500],ETH[0.000000095194970],FTT[150.09313697677337553],LINK[0.000000000171900],SOL[364.67469204161923370],SRM[5.1819190700000000],SRM_LOCKED[26.07045819000000000],USD[0.0000000028827812],USDT[0.00000004959843],WBTC[0.000000084876172] |
| 00199768 | ETHBEAR[0.426270000000000] |
| 00199769 | BEAR[0.647038900000000],BNBBULL[0.000000050000000],BTC[0.000000061956929],ETH[0.000000050000000],USD[0.49315186725000000],USDT[0.0000049969705570] |
| 00199771 | ETH[0.000267170000000],USD[5.089024272549144],USDT[0.0298444320000000] |
| 00199772 | USD[0.024056000000000],XRPBULL[37.523792755000000] |
| 00199773 | USD[0.110756228088568] |
| 00199774 | ADABULL[0.000000030597000],ALPHA[92.983213500000000],BNBBULL[0.000000081950000],BTC[0.006595475580000],BULL[0.000000021234000],DOGE[4325.00920700000000],ENJ[203.00000000000000],ETH[0.692000084500000],ETHW[0.692000030500000],EUR[3633.720000027858154],FTT[30.366144923531250],HXRO[0.846478100000000],MTA[49.990500000000000],REEF[2999.458500000000000],RSR[1419.743690000000000],RUNE[10.098471000000000],SLP[4190.000000000000000],SRM[52.589839210000000],SRM_LOCKED[1.949394230000000],SUSHI[4.999975000000000],SXP[99.981000000000000],SXPBULL[0.000000050000000],USD[-3218.015020895796790000],THETABULL[107.198965000000000] |
| 00199775 | ADABULL[0.000000706330000000],BEAR[9.842200000000000],BNBBEAR[6433.0000000000000000],BNBBULL[0.0003446896000000],BULL[0.000004688000000],DOGEBEAR[43.400000000000000],DOGEBULL[0.0000000070000000],ETHBEAR[168.500000000000000],ETHBULL[0.000000070000000],TOMOBEAR[432.7000000000000000],TRX[0.36000400000000000],TRXBULL[0.0076230000000000],UNISWAPBEAR[0.0000000020000000],USD[0.178165637189172300],USDT[0.23067285503470300],XRP[0.69740000000000000],XTZBEAR[1.339600000000000000] |
| 00199776 | EOSBULL[53917.666043200000000000],FTT[150.03000000000000000],TRX[0.00002864150000000],USD[0.27002864150000000],USDT[0.06358339887500000] |
| 00199777 | EOSBULL[1498.800180000000000000],USD[0.03314071344215500],USDT[0.04751523071760670],XTZBULL[0.00056280000000000] |
| 00199778 | BEAR[416425.144530000000000000],BULL[1.000400007000000000],USD[0.00000000304046810],USDT[0.01315925425300000] |
| 00199779 | ADABULL[0.200000000000000000],ALGOBULL[20690031.68955000000000000],ATOMBULL[10206.987270000000000000],BCHBULL[5410.96124000000000],BNB[0.000000015000000],BULL[0.000000015000000],DOGEBULL[15.249720700000000000],DRGNBULL[16.100000000000000000],EOSBULL[10169.130638000000000000],ETCBULL[137.104540430000000000],ETHBULL[0.029997267500000000],FTT[0.074084135086440],GRTBULL[106.498195000000000000],KNCBULL[99.982900000000000000],LINKBULL[199.962000000000000000],LTCBULL[1903.956440000000000000],MATICBULL[2021.999050000000000000],SUSHIBULL[42006.296500000000000000],SXPBULL[129368.925421350000000000],THETABULL[107.198955000000000000],TRXBULL[14.999500000000000000],UNISWAPBULL[2.500000000000000000],USD[0.058681855820156],USDT[0.000001251924827],VETBULL[2121.295022000000000000],XRPBULL[24069.848467000000000000],XTZBULL[95.487260065000000000],ZECBULL[7.599696000000000000] |
| 00199780 | USD[5.0000000000000000],USDT[0.000000046145092] |
| 00199782 | FTT[0.234971161896266],LINKBULL[0.000000007000000],USDT[0.0573645900000000] |
| 00199784 | BTC[0.000101123854425],BULL[0.000000051000000],ETHBEAR[0.089938780000000],USD[0.00567544743746] |
| 00199786 | BTC[0.000000054344306],BULL[0.000000003000000],DOGE[0.220000070868504],DOGEBEAR[0.000000050000000],DOGEBULL[0.000000090000000],EOSBULL[0.000000077554146],ETH[0.000000050000000],LINKBULL[0.000000055000000],USD[-0.000000402862842],USDT[0.000000065000000] |
| 00199787 | BULL[0.000000046000000],USD[0.000000017784897],USDT[0.000003766773] |
| 00199788 | ETHBULL[0.000077600000000],USDT[25.000000000000000],USDT[0.809832000000000] |
| 00199789 | BEAR[0.009586000000000],BULL[0.000439400000000],USDT[0.0000000015000000] |
| 00199791 | BULL[0.000026170000000],FTT[0.002346071903803],KNCBEAR[0.000000060000000],USD[0.382430441270455],USDT[0.0000000512731104] |
| 00199792 | USD[0.014281883815160000] |
| 00199793 | ADABULL[0.000000065263000],AMPL[0.0000000002194296],ATOMBULL[0.000000084000000],BNBBULL[0.000000076020000],BTC[0.000000084750117],BULL[0.000000076602000],BUSD[2000.000000000000000],COMPBULL[0.000000081700000],DOGEBEAR2021[0.000000038400000],DOGEBULL[0.000000003685000],ETCBULL[0.0000000003000000],ETH[0.000000050000000],ETHBULL[0.000000002345000],FTT[23.063417689990849],GRTBULL[0.000000052050000],LINKBULL[0.000000009500000],LTCBULL[0.000000005000000],MATICBEAR2021[0.000000030000000],MATICBULL[0.000000068000000],THETABULL[0.000000092500000],UNISWAPBULL[0.000000007500000] |
| 00199794 | ALTBULL[0.006728700000000],BEARSHIT[0.999300000000000],DMGBULL[719.643000000000000],MATICBEAR[4299450.670300000000000],MATICBEAR2021[100.000000000000000],SXPBULL[9.976000000000000],TOMOBULL[21.705800000000000],USD[0.000000009915726],USDT[0.000000060809595],XRPBEAR[1000000.000000000000000],XTZBULL[0.098600000000000] |
| 00199795 | BEAR[18.959000000000000] |
| 00199796 | ADABEAR[0.087389000000000],ADABULL[0.000006123050000],BEAR[71.895820500000000],BULL[0.000007100000000],DOGEBEAR2021[0.000913505000000],DOGEBULL[0.000924461850000],ETCBEAR[75927.000000000000000],ETHBEAR[9.915435000000000],ETHBULL[0.000068463000000],LTCBULL[0.008665200000000],US[0.044278.133194677216995000000000],USD[0.028873984750000],VETBEAR[67.614500000000000],XRPBULL[0.078254500000000] |
| 00199797 | BEAR[0.002080000000000],BSVBULL[0.040980000000000],BTC[0.000000037600458],ETHBEAR[0.020000000000000],TRX[0.058140990000000],USD[312.627538168000000],USDT[0.186005554000000] |
| 00199798 | ALGOBEAR[2075.000000000000000],ALGOBULL[0.000000077864474],DOGEBEAR[2.800000000000000],DOGEBULL[0.000000070000000],EOSBULL[0.003864000000000],FTT[0.059833760000000],LINKBULL[0.000012760000000],TRXBULL[0.0021360000000000],USD[0.000001509360444],USDT[0.000000001307435] |
| 00199800 | EOSBEAR[0.0081135000000000],EOSBULL[24.558427500000000],USD[0.00000001619369],USDT[0.000000077000000] |
| 00199802 | BTC[0.000000006000000],DOGE[304.940000000000000],EOSBULL[0.003581380000000],ETHBEAR[23521578.143973430000000],ETHBULL[0.000002273000000],FTM[2.340000000000000],LINKBEAR[1058931183.300000000000000],LTC[0.005427360000000],LTCBEAR[4217.156400000000000],PUNDIX[0.086000000000000],SHIB[1102866.489483600000000],TOMOBEAR[554937959.15.000000000000000],TRX[0.000011000000000],USD[0.8336457235763651],USDT[0.610212635000000] |
| 00199803 | BEAR[0.000000024099900],BNBBEAR[20.000000000000000],BNBBULL[0.000000049000000],BULL[0.000000060000000],ETH[0.000000006787402],ETHBULL[0.009697243222360],USD[0.00969724302236001],SRM[1.843] |
| 00199809 | AAVE[0.000000099666400],ATOMBULL[24290.000000000000000],DAI[0.000000036721500],ETH[0.000000008867900],ETHBULL[37.530100004175000],FTT[35.636252441646507],SRM[0.379692390000000],SRM_LOCKED[215.569470060000000],SUSHI[0.000000086212300],USD[0.023088869109035],USDT[0.000000004999135.2] |
| 00199811 | BTC[0.000001490000000],BULL[19.340585890000000],EOSBULL[3518.021339210000000],USD[0.000537153606017] |
| 00199812 | ADABULL[3.138726378400000],BEAR[6773.280000000000000],BULL[0.092257575300000],DOGEBEAR[4821333097.000000000000000],EOSBULL[13127.044620000000000],ETHBEAR[0.007261900000000],ETHBULL[0.148487172500000],HTBULL[0.190360920000000],LINKBEAR[19.987527000000000],LINKBULL[10.597198140000000000],USD[1083395050000000],XRPBEAR[9.586400000000000],XTZBEAR[2342.541848000000000],XTZBULL[44.181162000000000] |
| 00199813 | BULL[0.000000005000000],USD[0.021189728500000],USDT[0.000005230289254] |
| 00199814 | BEAR[0.049216700000000] |
| 00199816 | ADABULL[0.065228910000000],ALGOBULL[89000.000000000000000],ATOMBULL[234.526930400000000],BNB[0.000000002177636],BNBBULL[3.041090115000000],BTC[0.000000000630000],BULL[0.011061667151000],DOGE[5.960800000000000],DOGEBULL[831.723339100000000],EOSBULL[4509.897000000000000],ETHBULL[0.263081345000000],FTT[0.085858645851191.2],LINKBULL[24.891196080000000],LTC[44.979000000000000],MATICBULL[165.654855200000000],TRX[0.000024000000000],TRXBULL[0.066682000000000],USD[40.154761133016257],USDT[41.045063093483509],XRPBULL[5859.790000000000000],XTZBULL[320.000000000000000] |
| 00199817 | BRZ[0.403500000000000],ETH[1.818654390000000],USD[0.000000059952912],USDT[0.000000072500000],XRPBULL[0.006485640000000] |
| 00199818 | XRPBEAR[0.006612400000000] |
| 00199821 | NFT [407272171216785715](1),NFT [457771969429259156](1),USD[0.000000026850368],USDT[0.000000483953064] |
| 00199822 | COMP[0.345500000000000],SXP[0.069011000000000],USD[0.000000008688022],WRX[0.889040000000000] |
| 00199826 | LTC[0.000000099262955],USD[0.046138827046967],USDT[0.000000165382814] |
| 00199827 | EOSBULL[5.913579860000000] |
| 00199828 | BULL[0.000059880000000],USD[0.083282500000000] |
| 00199829 | BULL[0.000000010000000],DMGBULL[0.000665860000000],USD[0.0729388950225300] |
| 00199830 | BEAR[68.098392200000000] |
| 00199832 | BULL[0.000000010000000],DOGEBEAR[59958000.000000000000000],THETABULL[0.045820000000000],USD[-0.174946576907347],USDT[0.000000040000000] |
| 00199833 | USD[5.000000000000000] |
| 00199834 | BEAR[0.004310000000000],USD[0.004752448000000] |
| 00199835 | EOSBULL[0.0026982200000000],ETHBEAR[86.476204000000000],USD[0.000000032500000] |
| 00199836 | AMPL[0.081234810586967],ASDBEAR[0.003329000000000],ASDBULL[0.001780000000000],ATOMBEAR[0.047400000000000],BEAR[0.034622000000000],BNBBEAR[0.052150000000000],BNBBULL[0.003659500000000],BTC[0.000014950000000],BULL[0.000003775400000],ETHBULL[0.000330500000000],HTBULL[0.000075400000000],LINKBULL[0.104431058600000],SUSHIBULL[0.006239000000000],SUSHIBULL[0.0021380000000000],USD[1.442469909732994],USDT[0.799034663500000],XRPBULL[0.004601000000000],XTZBEAR[0.003400300000000],XTZBULL[0.000995100000000] |
| 00199838 | ETH[0.003157600000000],ETHW[0.003157600000000],USD[0.0642434037500000] |
| 00199839 | AMPL[0.070762000867129],USD[0.019150100583245000] |
| 00199841 | BEARBEAR[302300.000000000000000],BNBBULL[0.000000155000000],BULL[0.000000098000000],DOGEBULL[0.007646020000000],ETHBULL[0.0926460531549296],MATICBEAR[85970.000000000000000],USD[2.246036370545835],USDT[0.000000034679431] |
| 00199842 | USDT[0.320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199844 | AAPL[4.000000000000000],ADABEAR[20979179.200000000000000],ADABULL[31.093661006000000],ALGOBEAR[15276907.500000000000000],ALGOBULL[351848411.915800000000000],ALPHA[0.000000010000000],ALTBULL[11.197872000000000],AMPL[0.000000009029194],ARKK[31.078624800000000],ASDBEAR[9393749.000000000000000],ASDBULL[9674507.093018030000000],ADABEAR[1923000.000000000000000],ATOMBULL[4700024.544793765000000],BALBULL[328.006591690000000],BCHBULL[1190.302409100000000],BNB[1.029315050000000],BNBBEAR[31787573 7.000000000000000],BSVBEAR[367850.463130000000000],BSVBULL[36785 0.463130000000000],BTC[0.027998044815133],BULL[0.329000000000000],COIN[0.000000000000000],COMPBULL[1144053 2.055594142000000],CRO[18456.726300000000000],DOGEBEAR[327375545.800000000000000],DOGEBEAR2021[1252.846536465000000],DOGEBULL[249.507220000000000],ECBBEAR[4068.876000000000000],EOSBULL[359203.870686000000000],ETHBEAR[25354 3399.120000000000000],ETHBEAR2021[81.850000000000000],FTT[18.686011000000000],FTT[0.168266012080277],GBCR[0.270000000000000],GOOGL[9.240000000000000],GRTBULL[280597 21.792236490000000],HTBULL[24523.778197359000000],HUSD[1.913782759500000],KNCBULL[1221.2780393980000000],LINKBEAR[98349162.10000000000000],LINKBULL[57269.577813372000000],LTCBULL[2421 21.388373705000000],LUNA[2529.907335250000000],LUNA2[3.170000000000000],LUNA2_LOCKED[13.409364920000000],MATICBEAR[22136.129200000000000],MATICBULL[21641 2.490542900000000],MKRBULL[209.110000000000000],NFLX[3.600000000000000],PAXGBULL[0.000120000000000],REAL[30.300000000000000],SUSHIBEAR[89040000.000000000000000],SUSHIBULL[24894628 0.677381000000000],SXPBEAR[45320000.000000000000000],SXPBULL[179292934.574939757800000],THETABEAR[22806266 5.000000000000000],THETABULL[23.746277553700000],TRXBEAR[5167932 1.700000000000000],TOMOBULL[34610542 6.490335000000000],TSLA[1.799888000000000],UNISWAPBULL[287.003692853100000],USD[744.275897713836986000000],USDT[44.17397177043526875840000],XAUTBEAR[0.002740702000000],XLMBULL[364.108540800000000],XRPBEAR[72452777.13195000000000],XRPBULL[2511265.720961000000000],XTZBULL[121.922783050000000],ZECBULL[13897 4.980000000000000] |
| 00199845 | GRTBULL[0.004000006651780],MATICBEAR2021[39.880000000000000],USD[0.000010574040655],USDT[0.000000005812566337] |
| 00199846 | BULL[0.000236000000000],DOGEBEAR2021[0.002236380000000],ETHBULL[0.000088520000000],LINKBULL[0.000085620000000],MATICBEAR2021[0.399459720000000],USD[0.000000004208726],USDT[0.000000063771230] |
| 00199847 | AMPL[0.000000003181146],BTC[0.000219315758400],BULL[0.000074040000000],ETH[0.000010820000000],ETHBULL[0.009810000000000],ETHW[1.140436710000000],FTT[56.661346400000000],LUNA2[0.031147927770000],LUNA2_LOCKED[0.072678498130000],TONCOIN[0.000000072591459],USD[1.712047694879529],USDT[0.386436982703644 0] |
| 00199848 | BEAR[985.000000000000000],BULL[0.008346072000000],USD[0.096356660000000] |
| 00199850 | DENT[232324.000000000000000] |
| 00199851 | BALBEAR[0.000000005000000],BTC[0.000000041800000],DEFIBULL[0.000000030000000],DMGBEAR[0.000000070000000],ETH[0.000010000000000],SHIB[2458469.583737460000000],THETABEAR[0.000000040000000],USD[0.000005368845300],USDT[0.000000079504290] |
| 00199852 | ADABULL[30.994297939472000],BNBBEAR[2748488.900000000000000],BNBBULL[2.306465496290000],BTC[0.003499400000000],BULL[0.003494910.418500000],DOGEBEAR2021[0.000990300000000],DOT[2.800000000000000],ETHBEAR[89258.920000000000000],ETHBULL[3.252332790940000],FTT[4.772635732754395],REN[29.9940000000000000],SHIB[3498535.300000000000000],SUSHIBULL[11747720.500000000000000],USD[0.011056465700000],USDT[0.018856520950000],XRPBULL[474942.063290000000000] |
| 00199855 | USD[25.000000000000000] |
| 00199858 | BNBBULL[0.000000005000000],BTC[0.000000004426915],BULL[0.000000183000000],BVOL[0.000000035000000],HEDGE[0.000000004000000],LINKBULL[0.000000400000000],USD[0.142215211065450],XTZBULL[0.000000060000000],YFI[0.000000050000000] |
| 00199859 | EOSBULL[0.007221000000000],USD[0.005293704096000],USDT[0.708141000000000] |
| 00199860 | ADABEAR[1716641.7965.431387000000000],ADABULL[0.000000224050000],BEAR[0.000000009000000],BNBBEAR[68128.530000000000000],BNBBULL[0.000074749650000],EOSBEAR[764.780000000000000],EOSBULL[0.581687000000000],ETHBEAR[47840.539791000000000],ETHBULL[0.000008113100000],TRX[0.000001000000000],TRXBULL[0.000439100000000000],TRXBULL2021[0.278885035450000],USD[70.303672550000000],XRPBEAR[25073.950000000000000],XRPBULL[0.017508600000000] |
| 00199861 | BTC[0.000000008969637],DOGEBULL[0.000000040000000],LINKBULL[0.000000030802000],USD[0.018153375874 0736] |
| 00199863 | BEAR[3.1880000000000000],DOGEBEAR2021[0.000889000000000],TRX[0.000001000000000],USD[0.000001211210351],USDT[0.000000003784300] |
| 00199866 | BTC[0.083973600000000],ETH[0.000000050000000],ETHBEAR[95.854415000000000],ETHBULL[0.000004934350000],TRX[0.799500000000000],TRXBEAR[0.953450000000000],TRXBULL[0.003054200000000],USD[-2.829525365709300],USDT[5.521597535813621 8],XRPBEAR[0.001141165000000],XRPBULL[0.000590955000000] |
| 00199867 | USD[0.014152921375492],USDT[0.000000044018283] |
| 00199872 | BALBULL[2.899200000000000],BNBBEAR[8676.600000000000000],BNBBULL[0.000008509000000],BULL[0.000000400000000],DOGEBEAR2021[0.000993700000000],FTT[0.021537457651592],LTCBEAR[0.666777100000000],MATICBEAR2021[0.001206100000000],MATICBULL[0.001016100000000],USD[0.371177303000000],USDT[0.000000000000000],XRPBEAR[5804.660000000000000],XRPBULL[0.062390000000000],XTZBULL[0.099660000000000] |
| 00199873 | EOSBULL[0.006476700000000],USD[0.000000064574800] |
| 00199874 | ADABULL[0.000008934000000],DOGEBULL[0.000008701242160],USD[0.183001225413805],USDT[0.000000026386370],XRPBULL[0.000000011336000] |
| 00199875 | ADABEAR[0.008320000000000],ADABULL[0.000061700000000],BEAR[0.082540000000000],BULL[0.000024900000000],EOSBULL[0.004303000000000],ETHBEAR[0.002580000000000],ETHBULL[0.000354400000000],TRXBULL[0.037888000000000],USD[0.008818912800000],USDT[0.429802846000000] |
| 00199876 | ETHBEAR[693000000000000],USD[0.404406500000000],USDT[0.404406500000000] |
| 00199877 | CQT[1899.639000000000000],EOSBULL[45.824320600000000],USD[0.006103270400000],USDT[4.469150700000000] |
| 00199879 | BTC[0.000000005009815],BULL[0.000000400000000],LINK[0.090100000000000],SOL[0.009942000000000],TRX[0.000002000000000],USD[0.000000169191636],USDT[0.000000087748535] |
| 00199880 | ADABULL[0.000000096700000],BULL[0.000000049000000],ETH[0.000000050000000],LINKBULL[0.000000054780000],LTCBULL[0.000000056784000],MATICBULL[0.000000026775800],SRM[0.009829246700000],SRM_LOCKED[0.004222440000000],SXPBULL[0.000000049431290],VETBULL[0.000000060000000],XRPBULL[0.000000069987740] |
| 00199882 | BTC[0.000398500000000],USD[0.008913169200000] |
| 00199883 | AAPL[0.100000000000000],ABNB[0.100000000000000],ACB[3.000000000000000],ADABULL[0.005136300000000],ALGOBULL[42195.997309840000000],AMC[0.700000000000000],AMD[0.130000000000000],AMZN[0.100000000000000],APHA[3.200000000000000],ARKK[0.200000000000000],ASDBULL[3.567247400000000],ATOMBULL[5.540290100000000],BABA[0.145000000000000],BALBULL[1.803685000000000],BB[2.000000000000000],BCHBULL[1.140454314628976],BEAR[0.000000119806246],BILI[0.000000068100000],BTF[0.630000000000000],BITW[0.460290000000000],CRON[4.400000000000000],CUSDTBULL[0.000878540000000],DKNG[0.730000000000000],DOGEBULL[0.005422670000000],DOUBLEBULL[0.284375000000000],EOSBULL[2.364845660000000],ETCBULL[20.010000000000000],ETHBULL[0.005361000000000],ETHBULL2021[28.000000000000000],FB[0.050000000000000],GDX[0.570000000000000],GDXJ[0.440000000000000],GLD[0.100000000000000],GLX[1.449792600000000],GME[0.520000000000000],GOOGL[0.120000000000000],GRTBULL[1.449792620000000],HOOD[1.000000000000000],HTBULL[0.016101550000000],ICLBULL[0.00054410000000],LINKBULL[0.012449610000000],MATCBULL[0.185734000000000],MKRBULL[0.003781000000000],NFLX[0.020000000000000],NIO[3.000000000000000],NNDAB[0.960000000000000],PAXG[0.015269000000000],PENN[2.000000000000000],PFE[0.320000000000000],PYPL[0.090000000000000],SLV[0.800000000000000],SPY[0.030800000000000],SUSHIBULL[3.835290100000000],SXPBULL[1.616791475000000],THETABULL[0.001524110000000],TLRY[2.600000000000000],TOMOBULL[284.001574400000000],TRXBULL[2.886 2845000000000000],TRYBBULL[0.000158757430000000],TSLA[0.160000000000000],UBER[0.400000000000000],UNISWAPBULL[0.001473900000000],USD[21.420284183628742],USDT[0.000000029626835],USO[0.320000000000000],VETBULL[1.225119200000000],WNDR[8.000000000000000],XLMBULL[0.1095 916500000000],XRPBULL[11.684398620000000],XTZBULL[3.241589400000000],ZECBULL[0.498834800000000],ZM[0.110000000000000] |
| 00199886 | BEAR[2163.552900000000000],BULL[0.000960255000000],LINKBEAR[0.018492000000000],USD[0.058566469100000],XRPBEAR[0.000576525000000] |
| 00199889 | AMC[0.000000009433530],BITW[0.000000001808000],BNB[0.000000018686710],BNBBULL[0.000000247000000],BTC[0.000000003450000],CBSE[-0.000000000000000],COIN[0.000000005624890],COMB[0.000000007771620],DEFIBULL[0.000000014950000],ETCBULL[0.000000000000000],LINK[0.000000000000000],LINKA24.589743973000000],LUNA2_LOCKED[0.070402605000000],LUNA[1.311808.397255000000000],MAPS[0.000000048862337],RAY[0.000000000000000],SOL[0.004593800000000],SRM_LOCKED[0.398065350000000],STEP[0.000000000000000],SXPBULL[0.000000000000000],USD[-0.002132713955809],USDI[0.000004542139533],USDTBEAR[0.000000000000000],USTC[564.015324125445024000] |
| 00199890 | USD[0.000000086428400] |
| 00199892 | BEAR[41.172466000000000],USD[0.036107550000000] |
| 00199893 | ETH[0.000558444000000],ETHBULL[0.000558444000000],ETHW[0.000558444000000],USD[1.283783126198161],USDT[0.279678357400000] |
| 00199895 | BTC[0.000000038201915] |
| 00199896 | ADABULL[0.010251834529000],ALGOBULL[4528.034790000000000],BCHBULL[0.003998350000000],BNBBULL[0.024955399872000],BOBA[24.983873700000000],BSVBULL[1769.745990750000000],BTC[0.000000064909217],BULL[0.007120423398400],DOGEBEAR2021[0.006276206700000],EOSBULL[307.174490000000000],ETHD[0.000942635660000],ETHBULL[0.000572966250000],ETHW[0.000954293600000],FTT[2.982691100000000],LEO[49.990785000000000],LINKBULL[0.000702766250000],LTC[0.0055131280000000],LUMA[4.14373640000000],OMG[24.98373750000000],SUSHIBULL[101.054229720000000],TRYB[298.602250000000000],USD[2456365769000000],XTZBULL[0.008536036000000] |
| 00199897 | 1INC[0.996200000000000],ADABULL[0.842405200000000],BEARD-07.172000000000000],BULL[0.000600000000000],FTT[0.093940000000000],LUNA[0.014300000000000],NFT[3938239265537912 8][1],NFT[4022230267579928 14][1],NFT[42177028710974322.8][1],SOL[0.009081200000000],USD[0.005424122640292],USDT[0.000000055257985] |
| 00199898 | USDT[0.000000060000000] |
| 00199899 | ADABULL[0.000000003000000],ALGOBULL[128103.446000000000000],FTT[0.046855518386256],USD[0.004880849500000] |
| 00199900 | ALGOBULL[1.781000000000000],BEAR[0.004417530000000],MATICBEAR[0.594550000000000],USD[0.000022572500000] |
| 00199902 | ADABULL[0.000000050000000],ALGOBULL[0.053104700000000],ETHBEAR[976804.600000000000000],LINKBEAR[11357.817200000000000],USD[0.077371440000000],USDT[0.000000139688800] |
| 00199903 | FTT[0.002892806316505 1],BVOL[0.000000000000000],LTC[0.009938890000000],USD[-0.403632346438492] |
| 00199904 | BULL[0.000001000000000],SXP[0.082480000000000],SXPBEAR[0.000103000000000],SXPHEDGE[0.000032000000000],USD[18.177994649211494],USD[0.000005776976],VETBULL[0.000000000000000] |
| 00199905 | ETHBEAR[0.397300000000000],LINKBEAR[5.247000000000000],LINKBULL[0.000048481000000],LINKHEDGE[0.000678000000000],OXY[9.975500000000000],TRX[0.000000067240000],USD[0.215958004410940],USDT[0.788095240820260],VETBULL[0.006360000000000] |
| 00199908 | ADABEAR[8544.000000000000000],BULL[0.000000071000000],BNBBEAR[1286.506938180433000],DOGEBEAR[16543.277630444240000],LINKBEAR[6695.586368658800000],XRPBEAR[34.790750000000000],XTZBEAR[0.003932000000000],USD[-0.000000934659768],USD[0.000000404000000] |
| 00199909 | BEAR[0.000000001000000],BULL[0.000000071000000],DOGEBEAR[19502.100000000000000],ETHBULL[0.000000000000000],LINKBULL[0.000000000000000],SXPBEAR[7999309.000000000000000],SXPBULL[42.509365966000000],USD[0.047410957792654],USDT[0.000000099212156] |
| 00199911 | BNBBEAR[74985.750000000000000],BULL[0.000000400000000],ETHBULL[0.000000008000000],FTT[0.082341394575252],KNCBEAR[0.000000655000000],KNCBULL[0.000000006500000],USD[0.098405406780550] |
| 00199912 | BNB[0.000000028472608],LTC[0.000000002928811],LUNA2[0.000000044443295],LUNA2_LOCKED[0.000000104496703],USD[0.000001995500],USDT[0.000000328830525],USDT[0.000000047122511],XRPBULL[0.000000094638980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199913 | ADABEAR[7.525100000000000],ADABULL[0.004813163500000],ATOMBULL[0.001839290000000],BTC[0.000000000000000],DOGEBULL[0.343500000000000],DOGEBULL[0.083457922650000],ETH[0.000000000000000],ETHBEAR[0.067913000000000],ETHBULL[0.000063987000000],LINKBULL[171.349516839500000],LTCBULL[0.00378 2450000000],USD[0.175504234410000],USDT[1206.960000000000000] |
| 00199914 | 1INCH[25.997478000000000000],AMPL[0.000000000401316],BULL[0.000000000094000000],DOGE[-0.0000137498995299],FTT[0.022219001409550000],SUSHI[4.499145000000000],SXPBULL[866.380801000000000],TRX[0.000001000000000],USD[0.221646816118300000],USDT[0.000000044671130] |
| 00199915 | BEAR[0.000000003000000],BTC[0.000000018731284],BULL[0.000000000000000],FTT[9.988410000000000],USD[0.469037150661542900],USDT[0.000105747850938] |
| 00199916 | USD[0.355977041036419200] |
| 00199917 | BAO[1.000000000000000],DEFIBULL[0.000006704254010],BTC[0.0113877741468644],BULL[0.003896053133687],DAI[0.000000000809333332],DEFIBEAR[0.000000000076288666],DEFIBULL[0.000000009146017200],DOGE[-9.2217235831718163],ETH[0.000000000020053768],ETHBULL[0.080000744920601],ETHW[0.000000000697487],FTT[43.376096350000000],LINK[0.032400000000000],LUNA2[3.504249698000000],LUNA2_LOCKED[8.176582628000000],SOL[15.572162230000000],TRX[735.911148000000000],UBXT[1.000000000000000],USD[0.000000 004947858],USDT[470.448122512010480],XAUTBULL[0.000000000000000],XRP[0.114800001325789],XRPBULL[728.4000000000000] |
| 00199918 | BEAR[1949.000000000000000],ETHBEAR[114.47420942000000000],USDT[0.016300000000000] |
| 00199920 | BEAR[97215.755319000000000],ETHBEAR[100000192.916780000000000],MER[289.944900000000000],SNY[18.993160000000000],SOL[0.099791000000000],USD[9.919840710100000],USDT[10.945064985041137] |
| 00199921 | USD[1.521526520654217300] |
| 00199922 | ETH[0.000000076847298],ETHW[0.000000076847298],FTT[25.211624854205766],RAY[2.998400000000000],USD[0.000000077253901],USDT[69.032950133502833600] |
| 00199925 | ADABULL[0.000034400900000],BNBBULL[0.000400000000000],BULL[0.000000007750000],DEFIBULL[0.000576110000000000],ETHBULL[0.007241201800000],FTT[0.000000008254240000],LINKBULL[99.734993500000000],MATICBULL[99.886000000000000],USD[-0.135773452655582],USDT[0.138877847188515000000],VETBULL[85.430616200000000000],XRPBULL[110.207019988703570700] |
| 00199926 | BNB[0.00000000000696807180],ETH[0.000000000644189590],NFT[4266167410046034412][1],TRX[4.978300000000000],USD[-0.0361844082757386],USDT[0.000000000000000] |
| 00199928 | ALGOBULL[5.780700000000000],BEAR[0.052661500000000],ETHBEAR[0.007622000000000],RAY[0.827765000000000],USD[0.424994545285497],USDT[0.001136300000000],XTZBULL[0.000011887500000] |
| 00199929 | USD[25.138656790113923],USDT[0.000000067130710] |
| 00199930 | USD[0.002646119612269] |
| 00199931 | ETHBEAR[13914.544469210000000],USD[8.410000000000000],USDT[0.0352390579500000] |
| 00199932 | DMGBULL[0.277000000000000],DOGEBULL[2.010358800000000],EOSBULL[4999.000000000000000],ETHBEAR[408596.837660000000000],ETHBULL[0.000018400000000],FTT[0.099980000000000],SXPBEAR[0.095730000000000],SXPBULL[174.922035000000000],TOMOBULL[49.090100000000000],TRX[0.000040400000000],USD[1.171362197304978],USDT[0.000000036754206],XLMBULL[0.007000000000000],XRPBEAR[0.087400000000000],XRPBULL[0.072258000000000] |
| 00199934 | BEAR[50.857248000000000],DEFIBEAR[0.000681500000000],EOSBULL[20009240.000000000000000],ETHBEAR[2.246120000000000],LINKBEAR[972.805400000000000],TRX[0.000002000000000],USD[0.000000056409745],USDT[0.198767399212243000],XRPBULL[34.389409200000000] |
| 00199935 | ETHBULL[0.000100000000000],USD[-1.272257816000000],USDT[1.842773102500000] |
| 00199936 | ACB[500.000000000000000],ADABEAR[293140.000000000000000],BNBBULL[20.000150028500000],BTC[0.000003906000000],BULL[41.507263799915000],ETHBULL[300.463535869000000],FTT[550.661594879222505],HOOD[0.000000000000000],LINKBULL[3960.209487500000000],LTCBULL[0.000000007500000],SRM[46.971323 270000000],SRM_LOCKED[267.803676730000000],TLRY[500.002500000000000],USD[974.575543194388867],USDT[0.000000070000000],XAUT[0.000000070000000] |
| 00199938 | BULL[0.000000080500000],ETHBULL[0.000000120000000],FTT[0.0244645237075746],USD[0.282102912364106],USDT[0.000000003507818] |
| 00199941 | COPE[0.986200000000000],ETH[0.000000045397280],FTM[1.999000000000000],SAND[1.852452780000000],SXP[1.699960000000000],TRX[0.000016000000000],USD[0.000000049894525],USDT[0.000000127813826] |
| 00199943 | ADABULL[0.000000080000000],BCHBULL[0.005883000000000],BTC[0.000000004222735],BULL[0.000000037000000],DOGEBULL[0.000000049000000],EOSBULL[0.040150005376796],ETCBULL[0.000000006040000],ETHBULL[0.000000050000000],GRTBULL[0.000000084772248],MAPS[0.000000006598552],SUSHIBULL[0.000000 009000000],SXPBULL[0.000526080408000],THETABEAR[0.000000050000000],USD[0.000000077849366],USDT[0.000000000000000],XLMBULL[0.000005402334704],XRP[0.000000004089063] |
| 00199944 | BEAR[0.081850000000000],LUAD[0.095420000000000],USD[22.332361390000000],USDT[0.173721520000000] |
| 00199945 | KNCBEAR[0.000000005000000],KNCBULL[0.000000008000000],USD[0.009724413685976],USDT[0.000000075000000] |
| 00199947 | EOSBULL[12.080824100000000] |
| 00199948 | USDT[0.000000065395200] |
| 00199950 | ALTBEAR[892.010000000000000],BEAR[457.800000000000000],BTC[0.000344824619250],DOGEBEAR2021[0.009814100000000],ETHBEAR[0.011845210000000],ETHBULL[0.008657230000000],ETHW[0.006184800000000],FTT[0.097853000000000],LUNA2[0.000000029297535],LUNA2_LOCKED[0.000000683609158],LUNC[0.0063 786000000000],NEAR[25.000000000000000],TRX[0.889910000000000],USD[0.170445586788520],USDT[0.095384746462500000] |
| 00199951 | BEAR[155.258724820000000000] |
| 00199953 | BEAR[51080.289200000000000],USDT[8.937221300000000] |
| 00199955 | ADABULL[27.004528256400000000],ALGOBULL[[27183247.903000000000000],ALICE[0.098600000000000],ALPHA[0.890100000000000],ALTBULL[20.996200000000000],ATLAS[1220.000000000000000],ATOMBULL[672669.524852700000000],BNBBULL[4.387407600000000],BULL[0.364540700000000],DEFIBULL[762.834800000000000 0],DOGEBEAR[78234.910000000000000],DOGEBULL[123.950000000000000],EOSBULL[41675816.337404000000000],ETHBEAR[9646.331021850000000],ETHBULL[15.143781549000000],JST[8.848000000000000],LINKBEAR[125.916120000000000],LTCBULL[35330.075774000000000],MAPS[100.980000000000000],MNGO[29.994000000000000],REEF[11327.734000000000000],SRM[9.069000000000000],SUSHI[0.013384431758800],SUSHIBULL[46089.063560000000000],SXP[0.094220000000000],SXPBULL[86542071.288415900000000],TRX[1425.035354000000000],TRXBULL[529.573062000000000],USD[18.87397255 6260000000],USDT[26.442110455000000000],XRPBULL[217715.753311600000000] |
| 00199956 | BEAR[0.060133000000000],BULL[0.000317560000000],USD[0.000000080000000] |
| 00199958 | BTC[0.000000080070740],BULL[0.000000004000000],DOGEBULL[0.000000004000000],ETH[0.000000083203664],LINKBEAR[9.611000000000000],LTC[0.000000080920908],SOL[0.000000078652869],USD[0.000002141074146],USDT[0.000000102806257] |
| 00199961 | USD[0.073940028740000] |
| 00199963 | LTC[0.007027450000000000],USD[25.271812524043000] |
| 00199966 | BTC[0.000000094580775] |
| 00199967 | ADABEAR[66076280.000000000000000],BCHBULL[0.999800000000000],BEAR[4996.500000000000000],BNBBEAR[8358329.992600000000000],DOGEBEAR2021[0.311894200000000],EOSBULL[9.998000000000000],ETHBEAR[506808.536000000000000],ETHBULL[0.001135000000000],FTT[0.199800000000000],LTCBULL[0.999800 000000000],SHIB[9930.000000000000000],TRX[0.000000262000000],USD[0.025994541000000],USDT[0.006273026000000],XRPBULL[9.998000000000000] |
| 00199970 | BEAR[109.926900000000000],BTC[0.000062620000000],USDT[0.145596380000000] |
| 00199972 | BSVBULL[0.010000000000000],EOSBULL[0.000737670000000],USDT[0.000000080000000] |
| 00199975 | USD[0.006464168000000] |
| 00199976 | ALGOBULL[0.000000005535772],ATOMBULL[2.032460630000000],BEARSHIT[27690.801883924504720],BNB[0.000000079800000],BTC[0.000000174268258],DAI[0.000000038573800],DOGEBEAR2021[0.000000252530008],EOSBULL[0.000000080000000],ETH[0.000000101627390],ETHBEAR[0.085500078918864],FTT[0.03728600 0000000],LTC[0.173633956804818],MATIC[0.000000005359936],MATICBULL[2.956398000000000],RSR[0.000000071612200],SECO[0.000000062086918],SHIB[0.000000088377830],SUSHIBULL[0.000000006536086],TRX[0.000000050698655],USD[36.361889840582160],USDT[0.199975399105179],VETBEAR[0.000000057235200], XRPBULL[0.000000076369750],XTZBULL[0.000000006000000] |
| 00199977 | EOSBULL[4.360600000000000],TRX[0.000010000000000],USD[0.000015262114824],USDT[0.000000028156960] |
| 00199978 | BEAR[879.712000000000000],ETHBEAR[11218.216000000000000],USD[72.849055530000000],XRPBEAR[157.234010000000000] |
| 00199979 | EOSBULL[182.132860000000000],ETHBULL[0.000332000000000],USD[7.967757610000000],XRPBULL[24.230000000000000] |
| 00199980 | USD[0.000000086680731] |
| 00199981 | ADABEAR[0.067171100000000],ADABULL[0.000043817000000],BEAR[0.034373000000000],BNBBULL[0.000000019000000],DOGEBULL[0.000000010000000],ETCBULL[0.000648340000000],TOMO[0.099927000000000],TRX[0.028112000000000],TRXBULL[0.006466000000000],USD[0.179035390343685],USDT[0.000000065418530 7],XRPBULL[0.097533000000000] |
| 00199983 | ADABEAR[29.992910000000000],BCHBULL[2.734744540000000],BEAR[0.396395810000000],BULL[0.044506200000000],DMGBULL[74.949075000000000],DOGEBEAR[31978272[0.000000000000000],ETHBEAR[699666.804300000000000],ETHBULL[0.007561429700000],LINKBEAR[23187.286800000000000],LINKBULL[11.996313904000000 00000],LTCBULL[136.151606700000000],MATICBULL[4.000400000000000],THETABEAR[54.994859700000000],USD[134.070673725956566],USDT[31.379900841000000],XTZBEAR[104.926500000000000],XTZBULL[0.002050000000000] |
| 00199984 | EOSBULL[1.392381410000000] |
| 00199985 | ADABULL[0.005180598800000],BNBBULL[0.000000002000000],BTC[20.734062600000000],BULL[0.000000089000000],DOGE[0.563000000000000],DOGEBULL[0.013753761600000],ETH[0.006666300000000],ETHBEAR[330.310700440000000],ETHBULL[0.000000600000000],ETHW[0.006636000000000],GRTBULL[0.30599192000000 000],LINK[0.193330000000000],LTCBULL[8.956540000000000],LUNA2[0.002489885610000],LUNA2_LOCKED[0.058076399770000],LUNC[0.008180300000000],MATIC[9.846000000000000],SOL[0.007640000000000],USD[1.674575870985086],XRPBULL[8.6000000000000] |
| 00199990 | ALGOBULL[449.910000000000000],ATLAS[0.000000000333200],BNB[-0.0001317487423300],BNBBEAR[36992.600000000000000],BULL[0.000000992000000],DOGEBEAR[751496.000000000000000],DOGEBULL[0.000009826000000],EOSBULL[171.241640000000000],ETH[0.000000087294902],ETHBEAR[1399.542850000000000],ETHBULL[0.000193540000000],LINKBEAR[21101.544840000000000],LT CBULL[0.000980600000000],MATIC[0.001838583600000],LUNA2_LOCKED[0.042853621360000],LUNC[399.920000000000000],SOL[0.000000100000000],SUSHIBEAR[18671.505000000000000],SUSHIBULL[1677.843800000000000],SXPBULL[0.049882000000000],TONCOIN[0.000000002681940],TRX[0.000034000000000],USD[0.7 999775492192441],USDT[0.000000096880876] |
| 00199991 | USD[25.000000000000000] |
| 00199995 | USD[0.000000072700000000],USD[0.796320850868506],USDT[0.000000023060000] |
| 00199996 | AMPL[16.085638310256698],BCHBULL[1667.681029000000000],BTC[0.000187100000000],EOSBULL[82449.477390000000000],ETHBULL[27.102361760000000],LTCBULL[886.103223000000000],SXPBULL[28371.448494000000000],TRX[0.000002000000000],TRXBULL[333.276499000000000],USD[0.052011013919063],USDT[0.00 000000039801390],XRPBULL[470.900406000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00199999 | BULL[0.000000004870000],ETHBULL[0.0000000090000000],USD[2.9854227590672337],USDT[0.000000002334569] |
| 00200000 | ADABULL[0.969923280000000],ALGOBULL[881.9435.840000000000000],ATOMBULL[1755.432979600000000],BULL[0.692229726300000000],BRG[3.68720000000000000],DMGBULL[34601.514000000000000],DOGEBULL[2.896377794000000000],ETHBEAR[415.783000000000000],ETHBULL[5.383879976500000],LINKBULL[22.172902355000000000],TOMOBULL[14607.57500000000000],USD[1.330666714152000],USDT[0.049960000000000],XRPBULL[18078.110877000000000] |
| 00200001 | BEAR[0.069880000000000],BULL[0.000091220000000],EOSBULL[0.008221000000000],ETHBEAR[0.000958970000000],ETHBEAR[0.0486200000000],ETHW[0.000958968116500],USD[0.012245403000000],XRPBULL[0.004988000000000],XTZBEAR[0.005494000000000] |
| 00200002 | BEAR[0.000000063722229],BNBBEAR[990025.000000000000000],BNBBULL[0.000000008700000],BULL[0.000000009500000],ETHBULL[0.059658001227413],USD[0.000000165565190],USDT[4.137966287716732] |
| 00200003 | BEAR[6.062890000000000] |
| 00200004 | BTC[0.000000034374000] |
| 00200005 | ADABEAR[2.296780000000000],ADABULL[0.003725149000000],ALGOBEAR[5.995800000000000],ALGOBULL[10307.888000000000000],ALTBULL[0.219846000000000],AMPL[0.445871377305444],ATOMBEAR[0.099980000000000],ATOMBULL[0.130969200000000],BALBULL[0.049965000000000],BAO[3.000000000000000],BCHBEAR[0.059968000000000],BCHBULL[0.709503000000000],BEAR[3.897270000000000],BNB[0.304000000000000],BNBBEAR[0.90936.300000000000000],BRG[5.000000000000000],BSVBULL[3.995100000000000],BSVBULL[25.024906429327000],BULL[3.176487903700000],BULL1HR[0.012400000000000],COMPBULL[0.017516260000000],DAI[1200.200000000000000],DEFIBEAR[0.014498500000000],DEFIBULL[0.015813625000000],DOGE[5.000000000000000],EOSBEAR[0.309783000000000],EOSBULL[4.886707000000000],ETH[0.000216000000000],ETHBEAR[9.986000000000000],ETHBULL[0.361853373000000],ETHW[0.000221600000000],EXCHBULL[0.003097830000000],KIN[2.000000000000000],LINKBULL[0.074465554000000],LTCBEAR[0.002498250000000],LTCBULL[2.397970000000000],MIDBEAR[0.119916000000000],MKRBULL[0.000993000000000],MTA[0.999300000000000],PRIVBULL[0.024982500000000],SUSHIBULL[22.039614300000000],SXPBEAR[0.169881000000000],SXPBULL[0.001544282000000],UNISWAPBULL[0.006385436000000],USD[4.925974369278111],USDT[10.571248747554398],VETBULL[0.099961500000000],XRPBEAR[0.049965000000000],XRPBULL[0.660113000000000],XTZBEAR[1.258208000000000],XTZBULL[0.049396370000000],YFII[0.002995000000000] |
| 00200007 | BULL[0.000000081000000],DMG[0.035990000000000],EDEN[0.001214000000000],FTT[150.277512115115242],GBP[30.253294862782850],MTA[0.992600000000000],RUNE[673.716210000000000],SRM[2.996500000000000],USD[575.213429611778234000000],USDT[88.102333625000000] |
| 00200009 | ADABEAR[979700.00000000000000],EOSBULL[44.988170000000000],USD[3.324121936985332],USDT[0.000000046486950],XRPBULL[22.084530000000000] |
| 00200010 | BULL[0.000006840000000],EDEN[16.296740000000000],MTA[34.998800000000000],USD[0.499394999300000],USDT[0.000712120800000] |
| 00200012 | ALGOBULL[4.541613660000000] |
| 00200013 | USD[2.132086243298000] |
| 00200014 | USD[0.848867519238000] |
| 00200015 | ADABULL[0.000009000000000],BTC[0.000000001096256],EUR[0.000000049304400],FTT[0.000000005660182],USD[183.903866337470943],USDT[0.000000005000000] |
| 00200016 | ETHBEAR[0.058720000000000],FTT[0.000026598188336],SRM[0.810800000000000],USD[0.243795185345657],USDT[0.000000035409945] |
| 00200017 | BTC[0.000000050000000],BULL[0.000089587000000],DEFIBULL[0.000058940000000],HALF[0.000000040000000],USD[0.023297869583174],XTZBULL[0.000062200000000] |
| 00200019 | USD[0.056404398203049] |
| 00200021 | BSVBEAR[959.047000000000000],LINKBULL[0.205738000000000],LINKBULL[0.000000090000000],MATICBEAR[2021[994.000000000000000]],THETABULL[291.540000000000000],TOMOBEAR[2021[0.000000090000000]],TRX[0.238096000000000],USD[-0.004362750700183],USDT[0.009297128000000],XRPBULL[0.012.000000000000] |
| 00200022 | ADABULL[0.000000002200000],ALTBULL[0.000000014000000],BADGERD[0.000000046243294],BTC[0.000000023462044],BULL[0.000000020000000],DEFIBULL[5.707082405852000],DRGNBULL[0.000000084000000],ETHBULL[0.000000025000000],FTT[0.001507605583709992],RAY[0.000000056106429],SNX[0.006853600000000],TRX[0.000000000000000],USD[0.240016889373687391],SXPBULL[0.000000050000000],USD[0.000000084983173] |
| 00200023 | ADABULL[0.000000060000000],BULL[0.000000001000000],FTT[0.029469873467391] |
| 00200024 | BEAR[0.006580000000000],PAXG[0.000757005000000],USD[0.607772751699840] |
| 00200025 | BEAR[67.547800000000000],BULL[0.000001800000000],USD[0.098078091700000] |
| 00200026 | BEAR[2243.620000000000000],BULL[0.000028650000000],EOSBULL[5699.481330000000000],FTT[0.000000015723984],USD[0.000000086192180],USDT[0.000000029523648] |
| 00200027 | ADABEAR[0.000000021749932],BEAR[98.547580000000000],SUSHIBEAR[79964.000989500000000],USD[0.022616760469160],USDT[0.000000011295163] |
| 00200028 | AMPL[0.000000001749932],BEAR[98.547580000000000],USD[0.000000000000000] |
| 00200029 | USD[0.129735694800000],XRPBEAR[0.000200000000000] |
| 00200033 | SXPBULL[148.498255100000000],USD[0.114200590000000],USD[0.000000185523910],XRPBULL[4010.065029200000000] |
| 00200034 | ALGOBEAR[257480.251000000000000],ALGOBULL[8645.980000000000000],BEAR[95.895450000000000],ETHBEAR[3652.553100000000000],ETHBULL[0.000002360000000],LINKBEAR[0.136300000000000],LINKBULL[0.000613600000000],MATICBEAR[1728789008.943000000000000],SUSHIBEAR[52660.00000000000000],SUSHIBULL[0.010000000000000],THETABEAR[0.00310000000000000],TOMOBEAR[70015879.04.950000000000000],TRX[0.000001000000000],USD[0.012376882538767] |
| 00200034 | ADABEAR[0.008423300000000],ALGOBULL[0.000089260000000],ALGOBULL[2.242000000000000],ATOMBULL[20.007000000000000],BSVBULL[0.083500000000000],CRO[9.934000000000000],HTBULL[0.000007000000000],JOE[0.990000000000000],LINKBEAR[1.918044000000000],LINKBULL[0.000021000000000],BSOORO[0.08556600000000000],SPELL[97.580000000000000],STEP[0.009740000000000],THETABEAR[0.000091480000000],TONCOIN[0.08200000000000],TRXBULL[0.067370000000000],USD[0.332094370650000],USDT[0.080087250000000],WRX[0.638000000000000],XRPBULL[0.000494600000000],XTZBEAR[0.007600000000000] |
| 00200035 | BEAR[170068.320722760000000],BEARSHIT[12000.007434710000000],BNBBEAR[11290872.472272720000000],BULL[0.000000038000000],COMPBEAR[172831.479434510000000],DEFIBEAR[700.008237100000000],DOGEBEAR[123867.392784463892573],DOGEBEAR20212[28.024699080000000],ETCBEAR[1004885.000000000000],ETHBEAR[0.000000000000000],KNCBEAR[10218182.000000000000000],LINKBEAR[356145.2500000000000],MATICBEAR[2001100.000000000000],MATICBEAR2021[284971.636744680000000],SUSHIBEAR[64253446.062715390000000],SUSHIBULL[169969.40000000000000],SXPBULL[2124977.5000000000000],THETABEAR[10975948.000000000000],TOMOBEAR[233297685.045014980000000],TOMOBULL[232590.6000000000000],TRX[0.000001000000000],TRXBEAR[0.00000000000000],USD[9.918455652921950],USDT[0.00000000] |
| 00200037 | BNBBULL[0.000000050000000],BULL[0.000000076500000],COMPBULL[0.000000030000000],ETHBULL[0.000000015000000],GRTBULL[0.000000080000000],LINKBULL[0.000000079000000],SUSHIBEAR[0.000000050000000],USD[0.524298406286136],XRPBULL[0.000000050000000] |
| 00200038 | BTC[0.000000120000000],USDT[0.000039676827558] |
| 00200039 | EOSBULL[10027.994000000000000],ETHBEAR[185.062680000000000],LINKBEAR[24368077.988200000000000],USD[0.001389362755735],USDT[0.028380054786000] |
| 00200040 | ETH[0.000861100000000],ETHW[0.000861100000000],USD[0.000000075000000] |
| 00200041 | BCHBULL[0.005041000000000],BEAR[0.059420000000000],BULL[0.000043160000000],ETHBEAR[0.033349500000000],ETHBULL[0.007036000000000],USD[0.000000025000000],XRPBULL[0.003442000000000] |
| 00200043 | ALGOBULL[150000.000000000000000],ALTBULL[0.001173000000000],ATOMBULL[0.999300000000000],BCHBULL[1.998600000000000],BSVBULL[2897.970000000000000],EOSBULL[99.930000000000000],ETHBULL[0.000000034293585],ETHBEAR[52.363320000000000],ETHBULL[2.365000000000000],LTCBULL[0.498500000000000],SUSHIBULL[1249.203890000000000],SXPBULL[8.995100000000000],TOMOBULL[11269.181140000000000],TRXBULL[1.004336000000000],USD[0.006995835053615],USD[0.000000099342252],XRPBULL[1465005.995800000000000],XTZBULL[0.999300000000000] |
| 00200044 | ETH[0.000969600000000],ETHW[0.000969600000000],USD[0.039719373000000],XRP[0.127299000000000] |
| 00200045 | BULL[0.000000080000000],FTT[0.000000026083080],USD[0.000000010463497] |
| 00200046 | 1INCH[0.442931677129830]],AAVE[0.005309500000000],BTC[0.000000039000000],COMP[0.000007285000000],COPE[0.578300000000000],ETH[0.000000450000000],KNC[0.047100000000000],LTC[0.000142980000000],SNX[0.051065000000000],SRM[0.128000000000000],SXP[0.000000020000000],TRX[69.00000000000000],USD[2.513674172415310],USDT[0.004826027795111] |
| 00200049 | ETHBEAR[0.012463170000000],USD[0.521930430000000],USDT[0.087556080000000] |
| 00200050 | USD[0.000000405196640],USDT[0.000000639323475] |
| 00200051 | BEAR[0.090970000000000],BULL[0.000023934000000],USD[0.001084000423328],USDT[0.000000020000000] |
| 00200052 | USD[0.000000040000000],USDT[2.759050897500000] |
| 00200053 | BEAR[7135.018557480000000],USD[0.000000040765806],USDT[0.031032855000000] |
| 00200054 | ALGOBULL[130.853626900000000],BALBEAR[399.720000000000000],BCHBULL[0.001343400000000],BEAR[1999.360616670000000],BNBBEAR[31993.6000000000000],BSVBULL[2.530788030000000],DOGE[0.815445890000000],DOGEBEAR[351929.600000000000000],EOSBULL[7.159621000000000],ETH[0.000000038907800],ETHBEAR[11998.2000000000000],EOSBULL[3.0000707000000000],FTM[421.915600000000000],LTCBULL[0.002712300000000],MATICBEAR[3139320.600000000000000],MATICBULL[0.004086260000000],MKRBEAR[25.990200000000000],SUSHIBEAR[16988.1000000000000],USD[0.993742550595917],USDT[0.056180216256451],XRPBULL[18.021578000000000] |
| 00200055 | ADABEAR[10997.800000000000000],ALGOBULL[231428.7.232000000000000],ASDBULL[1.029279000000000],ATOMBULL[21.980400000000000],BALBULL[10.902300000000000],BCHBULL[1.493.959400000000000],BNBBEAR[301798.266450790000000],BNBBEAR[30179B.2694510790000000],BULL[0.1500000000000000],BSVBULL[252.851900000000000],CRO[10.000000000000000],DOGEBEAR[779539.00000000000000],DOGEBEAR202110.000000000000000],DOGEBULL[17.3100000000000],EOSBULL[1773.8834300000000000],ETCBULL[0.600000000000000],ETHBEAR[70764.440000000000],GRTBULL[1.998600000000000],HTBULL[0.500000000000000],KIN[24000.000000000000000],KNCBULL[5.1978300000000000],LINKBULL[0.498270900000000],LINKBULL[2.118236000000000],LTCBULL[6242.94797900000000],LUNA2[0.017450400000000],LUNA2_LOCKED[0.750739285400000],LNC[70060.7400000000000],MATICBULL[2421.055518000000000],MKRBULL[1.00000000000000],RSR[110.0000000000000],SUN[1.06118700000000],SXPBEAR[1998.00000000000],SXPBULL[1215835.0092340000000],THETABULL[111.300000000000000],TOMOBEAR[1499700.000000000000000],TOMOBULL[1.5377.865100000000000],TRX[0.000000300927141173],TRXBULL[88.217430000000000],UBXT[5.97260000000000000],USD[0.1152860784894] |
| 00200056 | BTC[0.000000028766478],USD[0.300343485000000] |
| 00200057 | ADABULL[0.000000056937506],AVAX[0.000000005432142],BEAR[0.000000016271542],BNB[0.000000074814851],BTC[0.000000088720982],BULL[0.000000008172092],BULL[0.00000097108815],CRO[0.00000038094613],HT[0.000000380946138],KNC[0.00000562560243],HTBULL[0.000081837268],LINK[0.000000093534224],PERP[0.000000066440000],SHIB[0.000000097792592],STORJ[0.000000056959214],TRX[0.905080800620767659],TRXBULL[0.000000001000000],USD[0.000000117024489],USD[134.988682894796836],VETBULL[0.000000012833562],XRPBULL[0.000000635195875],YFI[0.000000001784520] |

Schedule AB 91 - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200058 | ADABEAR[306.000000000000000],ADABULL[0.000000029500000],BEAR[878.000000000000000],BULL[0.000000019500000],ETHBULL[0.000000005000000],LINA[9.844200000000000],SHIB[98375.500000000000],TRX[0.912799000000000],USD[0.027295807053674 5],USDT[0.000000012262010],XRPBULL[0.000000000000000] |
| 00200059 | BULL[0.000000057183129],CRO[0.360290500000000],DOGEBEAR2021[0.000000092527656],DOGEBULL[0.000000021569878],ETHBULL[0.000000005497600],FRONT[97.931107300000000],FTT[0.000000140328930],STEP[155.750749922772353],SXPBULL[7.451564130000000],USD[0.000670893124000],USDT[0.000000001870279],YFI[0.000000122826078227000 89],XRPBULL[228.668276772003407 6] |
| 00200061 | USD[0.146519128316040] |
| 00200062 | EOSBEAR[5.545141280000000],ETHBEAR[114.361613640000000],USD[0.611948000000000] |
| 00200064 | BEAR[0.049151770000000],BNBBEAR[0.394305790000000],USD[25.000000000000000] |
| 00200065 | BEAR[0.001612760000000],USDT[0.000562647500000] |
| 00200066 | ADABEAR[2400.000000000000000],ADABULL[0.000000005000000],ETHBEAR[10998000.000000273479702],ETHBULL[0.000000042557402],FTT[15.012092380000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],SHIB[100000.000000000000000],TRYB[1.000000000000000],USD[102.203666074877560100000000000],USDT[0.230670807659675 6] |
| 00200068 | ADABEAR[0.001300000000000],BEAR[1054.350000000000000],BNBBEAR[1199160000.000000000000000],DOGEBEAR[195952800.000000000000000],DOGEBULL[0.106725240000000],FTT[0.400000000000000],LINKBEAR[9993.000000000000000],LUNA2[0.002731588854000],LUNA2_LOCKED[0.006373707326000],LUNC[594.609224000000000],SXPBEAR[3.628000000000000],SXPBULL[894.965326000000000],USD[20.241836468265457],USDT[0.000000120793536],XRPBULL[0.009190000000000] |
| 00200069 | BNB[0.001488010337240],BTC[0.000003936200000],ETHBEAR[66.004602070000000],FTT[20.080390550000000],LUNA2_LOCKED[541.394143300000000],SOL[0.000688521857141],TRX[0.000001000000000],USD[0.571594279634136 2],USDT[0.035852111800000] |
| 00200070 | AVAX[0.000000077735460],BNB[0.000000015582303],BULL[0.000000002000000],ETHBEAR[0.013201500000000],ETHBULL[0.007341850000000],LOOKS[0.000000080136924],LUNA2_LOCKED[3.214664775000000],USD[0.000014196675560],USDT[0.001855396975156] |
| 00200071 | ALGOBULL[25447.790000000000000],ATOMBULL[26.702698000000000],BEAR[89.910820000000000],BSVBEAR[0.051840000000000],EOSBULL[0.007234000000000],LINKBEAR[0.095040000000000],SUSHIBULL[0.012450000000000],SXPBULL[0.007700000000000],TRX[0.000855206005735],TRX BULL[0.006434400000000],USD[7578276038632751],USD[0.008950045000000],XRPBULL[0.009072000000000] |
| 00200072 | ETHBEAR[0.003984550000000],USD[0.532082282000000] |
| 00200073 | BEAR[0.000000002618570],BNBBULL[0.000000031500000],BULL[0.000000094000000],DOGEBEAR2021[0.000000020000000],ETH[0.000000075000000],ETHBULL[0.000000075000000],GRTBULL[0.000000030000000],KNCBULL[0.000000059500000],SXPBULL[0.000000059500000],TOMOBEAR2021[0.000000050000000],USD[0.00200042852895],USDT[0.000000013417],KLMBULL[0.000000001000000],XTZBULL[0.000000050000000] |
| 00200075 | ETH[0.000160000000000],ETHBEAR[30315.894067800000000],ETHBULL[0.000044455000000],ETHW[0.000160000000000],LTCBEAR[0.005130180000000],USD[0.034112295910270],USDT[0.033800000000000],XRP[9.913200000000000] |
| 00200078 | BEAR[14.093378500000000],BNBBEAR[1.910000000000000],ETHBULL[0.000181820000000],USDT[0.236153716000000] |
| 00200079 | ADABEAR[0.030731800000000],ADABULL[0.000000005000000],BEAR[0.039613450000000],BSVBEAR[0.274881500000000],BULL[0.000000096500000],ETHBEAR[0.543416620000000],LEOBULL[0.000758950000000],SXPBEAR[0.075214000000000],USD[1.912432316074925],USDT[0.000000050665000],XRPBULL[0.029677500000000] |
| 00200080 | ADABULL[0.001300000000000],BEAR[1054.350000000000000],BNBBEAR[1199160.000000000000000],DOGEBEAR[195952800.000000000000000],DOGEBULL[0.106725240000000],FTT[0.400000000000000],LINKBEAR[9993.000000000000000],LUNA2[0.002731588854000],LUNA2_LOCKED[0.006373707326000],LUNC[594.609224000000000],SXPBEAR[3.628000000000000],SXPBULL[894.965326000000000],USD[20.241836468265457],XRPBULL[0.009190000000000] |
| 00200082 | BNBBULL[0.000622500000000],BTC[0.000800000000000],ETHBULL[0.000325390000000],USD[0.092129636250000] |
| 00200083 | ALGOBEAR[0.055292500000000],ALGOBULL[0.004968000000000],ATOMBEAR[0.015891500000000],ASDBEAR[0.011589150000000],BEAR[0.001588750000000],BALBEAR[0.000166005000000],BNBBULL[0.000007000000000],COMPBULL[0.000000025500000],EOSBEAR[0.008290600000000],GRTBULL[0.000000033684175],LINKBULL[0.000000075000000],LUNA2[0.000000025000000],LUNA2_LOCKED[0.037166620000000],MKRBULL[0.006100000000000],NFT[334362553636830340]1,NFT[345979242823109762]1,NFT[366462418088120534]1,NFT[424174146354563891]1,NFT[488298805028161344]1,NFT[3.959389242457485],USDT[5.369348618374904],YFI[0.000021425740000],YFI[0.000000000007744S4],USD[-1.3.959389242457485]|
| 00200084 | LINKBEAR[423.102150000000000],USD[19.145104237833801 2] |
| 00200085 | ADABULL[0.078016362000000],MEDIA[0.007096000000000],USD[0.357604160000000],USDT[0.000000085419858] |
| 00200086 | USD[0.005019314947967],USDT[2.551206000000000] |
| 00200087 | ADABULL[0.000000079000000],COMPBEAR[0.000075700000000],FTT[0.000000093015431],LINKBEAR[0.000707000000000],LINKBULL[0.000091769000000],TOMOBEAR[0.089100000000000],TRX[0.000020000000000],USD[0.021854076252537],USDT[0.000000092131046],XRPBEAR[0.082150000000000000] |
| 00200088 | ETHBEAR[0.002800000000000],USDT[0.000050000000000] |
| 00200089 | ASDBEAR[0.007372000000000],ASDBULL[0.004966000000000],ATOMBEAR[0.002974000000000],ATOMBULL[0.005368800000000],BEAR[0.073620000000000],BNBBULL[0.000370700000000],BSVBULL[0.033890000000000],BTC[0.000089290000000],ETHBULL[0.015456000000000],LINKBULL[8.912331800000000],MATICBULL[0.037263000000000],SUSHIBULL[1480.503840000000000],SXPBULL[0.006860800000000],TOMOBEAR[69.614000000000000],TOMOBULL[1087.982352000000000],USD[0.010625013400000],USDT[0.094574670000000],VETBULL[0.003240000000000],XLMBULL[0.000131800000000],XRPBEAR[0.00390300000000],XRPBULL[500.812328000000000],XTZBEAR[0.009000000000000] |
| 00200092 | BTC[0.000000013201292],ETH[0.000000007500000],SRM[0.021367000000000],SRM_LOCKED[0.008136280000000],USD[0.243480346407860],USDT[1.491243711834615],WBTC[0.000000013355590],YFI[0.000000030000000] |
| 00200094 | USD[0.000957936300000],USDT[0.000000097500000] |
| 00200095 | USD[0.124782717681833],USDT[0.000000008000000] |
| 00200096 | ADABEAR[091800.000000000000000],ATOM[0.099800000000000],AVAX[0.099840000000000],DOT[0.000000044972326],ETHBULL[0.00960030000000],ETH[0.000000052770000],ETHBULL[0.009660003000000],FTT[0.099600077611879],LTC[0.00290000000000],LUNA2[0.012729153620000],LUNA2_LOCKED[0.002970135844000 0],LUNC[277.180000000000000],MATICBULL[0.000000081760000],UNI[0.000000019444000],USD[-2.443776546033410],USDT[0.000000001004885] |
| 00200097 | ALCX[0.000707845000000],ATLAS[1.553754730000000],ATLAS_LOCKED[0.012591000000000],BNB[0.000000100000000],BNBBULL[0.000000005000000],CLV[0.014241000000000],ETH[0.000145565000000],ETHW[0.000145568417 1882],LINKBEAR[0.001963800000000],LINKBULL[0.000000253500000],MATICBULL[0.002749900000000],THETABEAR[0.000003565800000],THETABULL[0.000000008500000],TRX[0.000000004000000],USD[0.027521008914805671],USDT[0.033601284783896],XRP[0.400000000000000],XRPBEAR[0.005616050000000],XRPBULL[0.000037000000000] |
| 00200098 | USD[0.296784010000000] |
| 00200099 | BTC[0.000020400982824],ETHBULL[0.000000030000000],USD[0.000490462132159],USDT[0.000000091369004],XRPBEAR2[660648230000000] |
| 00200101 | ADABULL[0.000023580000000],ATLAS[0.000000022659493],ATOMBULL[0.923200005903872],BCHBULL[0.006937000000000],BNB[0.000000031426000],BNBBULL[0.000009094000000],BULL[0.000000080000000],EOSBULL[0.000000062030429],ETCBULL[0.000000028179647],ETHBULL[0.000000060000000],LINKBULL[0.000245100000000],LTCBULL[0.001760000000000],MATICBULL[0.000000081075426],MKRBULL[0.000009133000000],NFT[311558925039240953]1,NFT[426141608611697401]1,SUSHIBULL[1.140000007900000],SXPBULL[8.118000005374749],TRXBULL[0.000000032564426],USD[0.000430767870045],USDT[0.000000213939772]3,XLMBULL[0.000079500000000],XRPBULL[0.000000003898944],XTZBULL[0.018840009360718 2] |
| 00200102 | BEAR[0.002451290000000],ETHBEAR[0.021694830000000],NFT[0.089412738148539441]1,NFT[360110961461705806]1,NFT[528955474674652828]1,USD[0.000125768880580],USDT[0.122750015000000] |
| 00200103 | ADABULL[0.000000080000000],BTC[0.565471049523992],BULL[0.000000002187700],SOL[5.744000000000000],BUSD[15913.212872440000000],ETH[2.590022428443174091,ETHBULL[143.117826004121922],LINK[13.999998183491734817,LTC[0.000000003450291733,NFT[46998367083341612]1,SLVD.000000002178770D],SOL[5.744000000000000],SRM[0.000000000000000D],USD[4245.264551332710627000],USDT[1664.842032296032327]1,YFI[0.000000000000000] |
| 00200105 | ADABULL[0.000000462000000],ATOMBULL[3.699200000000000],BCHBULL[0.007480000000000],BEAR[0.007360000000000],BNB[0.000000099000000],BSVBULL[4.499100000000000],BULL[0.000080812000000],DOGEBEAR[7985.600000000000000],EOSBULL[0.002980000000000],ETCBULL[0.003735000000000],FTT[0.000000402000000],KNCBULL[0.156853600000000],LTCBULL[8.846230000000000],MANA[3.875876580000000],MATICBEAR[2.232640000000000],MATICBULL[0.002212000000000],SXPBULL[0.357857400000000],THETABULL[0.000004550000000],TRX[0.000019000000000],TRXBULL[0.078320000000000],USD[6.216872338971813],USDT[0.180434584738490],XRPBULL[1.441000000000000],XTZBULL[0.000052000000000] |
| 00200107 | ALGOBULL[5.521000000000000],AMPL[0.000000001294861],BALBULL[0.000000050000000],BEAR[0.013067000000000],EOSBULL[0.064624000000000],FTT[0.001000000000000],NEAR[0.075848000000000],SXPBULL[0.007446000000000],USD[0.000000146096366],USDT[2240.572529064512662],XRPBULL[0.002588000000000] |
| 00200108 | BEAR[234.073580000000000],USD[0.044587560000000],USDT[0.026800000000000],XRPBULL[0.006330000000000] |
| 00200111 | USDT[0.000000101552163] |
| 00200112 | BNB[0.009505400000000],BULL[0.000000008000000],ETHBULL[0.000063730000000],FTT[0.051001236823760],USDT[0.000000056067798] |
| 00200114 | ADABEAR[75774734.210000000000000],ADABULL[46.660639739380000],ALTBEAR[233183000000000000],ALTBULL[1202.000000000000000],ASDBULL[0.000004800000000],ATOMBULL[197000.000000000000000],BALBULL[25695.900000000000000],BEAR[932.731581000000000],BNBBEAR[8531954.021013000000000],BNBBULL[6.921821588010000],BULL[3.383821603709000],COMPBULL[0999.000000000000000],DOGEBEAR2021[0.000000000000000],DOGEBULL[81.233396436865000],ETCBEAR[0.000000000000000],ETHBEAR[17406.142130000000000],ETHBULL[192.197888080022000],FTT[2.059914112062546],GRTBULL[232000.000000000000000],LINKBEAR[90998.675000000000000],LINKBULL[10513.710695030000000],LTCBULL[1382.338971230000000],MATICBULL[9784.258536180000000],MKRBULL[156.300000000000000],OKBBULL[0.000000000000000],TRXBULL[656.946000000000000],USD[18.380945958765835],USDT[8.621983500333351]1,VETBULL[3600.000000000000000],XRPBEAR[052162.594000000000000],XRPBULL[890356.376854250000000],ZECBULL[2850.000000000000000] |
| 00200115 | BNB[0.000000046760409],BNBBULL[2.964392193350000],BULL[0.2120000078100000],COMPBULL[19652.000000000000000],CUSDTBEAR[0.000000031500000],CUSDTBULL[0.000000001500000],DOGE[3979.865111741083210],DOGEBEAR[8696.600000000000000],DOGEBULL[2238.90291 8663075000],ETH[0.000151811002400],ETHBULL[2.910000049000000],ETHW[0.029100688820028],FTT[0.018338409108755],LUNA2[0.002535644854000],LUNA2_LOCKED[00.005916540659000],LUNC[0.00436370439880000],MATICBULL[0.556500000000000],NFT[381451242525542691]1,THETABULL[0.000000005775000],TRXBULL[0.000000000000000],USTC[0.035890440000000],USDT[381451242525542691 5],YFI[0.000000000000000] |
| 00200116 | KIN[2980.050000000000000],SPELL[199.962000000000000],USD[-0.132643117492626],USDT[0.007980483750785] |
| 00200119 | DOGEBULL[0.000000005000000],MATICBEAR2021[0.636457830000000],TRX[0.000050000000000],USD[0.050697678463130],USDT[0.000001197650127] |
| 00200120 | BEAR[0.000170000000000],EOSBULL[0.002173490000000],ETHBEAR[0.052722000000000],ETHBULL[0.000991600000000],USD[0.000000008000000] |
| 00200123 | ADABEAR[0.007712400000000],BEAR[0.771701900000000],BNB[0.000000007500000],USD[0.007572218750000] |
| 00200124 | BEAR[37.582500000000000],BULL[0.000005197100000],DOGEBULL[0.000004747000000],LTCBULL[0.006501000000000],SUSHIBEAR[4914.600000000000000],SUSHIBULL[0.603020000000000],TRXBULL[-0.085593349584753],USD[-0.085593349584753],USDT[0.808938924206628] |
| 00200126 | BULL[0.000000029500000],DOGEBULL[0.000000052386231],KNCBULL[0.000000007000000],USD[0.226097713404040],USDT[0.000000070000000] |
| 00200129 | EOSBULL[9.916530000000000] |
| 00200130 | DOGEBULL[0.000000825000000],USD[-0.000000044000000093],USDT[0.000000090609701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200132 | AMPL[0.0395193108857791],BEAR[0.0146847000000000],ETHBEAR[0.8762000000000000],LINKBEAR[4.6709000000000000],USD[0.0004694866923370],USDT[0.0000000032000000] |
| 00200133 | BULL[0.0000000020000000],USD[0.0000000010098902],USDT[0.0000000087916384] |
| 00200134 | BEAR[15.7493838100000000] |
| 00200135 | BTC[0.0000000235923000],BULL[0.0000000050000000],NFT (423894971124511257)[1],USD[0.0363071950047200],USDT[0.0434499050000000] |
| 00200136 | BNBBULL[0.0008294000000000],ETCBULL[0.0004753000000000],MATICBULL[0.0052660000000000],USD[0.1232771543540400],XRPBULL[0.0062580000000000],XTZBULL[0.0000677400000000] |
| 00200137 | BEAR[23.8468962200000000] |
| 00200138 | ADABULL[0.0000008441000000],BTC[0.0000000695205262],EOSBULL[0.0227700098649020],ETH[0.0000000039805862],TRX[0.0000000010000000],TRXBULL[0.0093350000000000],USD[0.0000000187681114],XRP[0.3128200200000000] |
| 00200140 | ADABULL[0.0000000205704500],ATOMBULL[0.0000001195000000],BNBBULL[0.0000009000100000],BTC[0.0000000006002499],BULL[0.0000001700000],DEFIBULL[0.0000000078165000],ETCBULL[0.0000000020250000],ETHBULL[0.0000001635000],FTM[0.0000000557513300],FTT[34.0783379875958520],GRT[0.0000000010956027],GRTBULL[0.0000010310000],HNT[0.0000000008001],LINK[0.0000000000005],LINKBULL[0.0000000977500000],PAXG[0.0000000094500000],SNX[0.0000000050000000],SXPBULL[0.0000001796000],THETABULL[0.0000001372250000],TRXBULL[0.0000011500000],UNISWAPBULL[0.0000000197500000]0368750001USD[1.9538746336199584]USDT[0.0000002193663451]VETBULL[0.0000000098800000]XTZBULL[0.0000000197500000] |
| 00200141 | BNB[0.0000000030000000],ETH[0.0000000100000000],TRX[0.0000312594120504],USDT[0.4579125797059154] |
| 00200142 | USD[0.2855633286235000] |
| 00200144 | USD[0.0155699924917110],USDT[0.0028347650000000] |
| 00200145 | BEAR[1734.7318467500000000],USD[0.0000000149497347] |
| 00200146 | BTC[0.0000000084761910],BULL[39.4664076000000000],TONCOIN[11.4977000000000000],USD[0.0916012000000000],USDT[0.0491043030000000] |
| 00200148 | USD[180.6907707003222940] |
| 00200149 | PAXGBULL[0.0015989360000000],USD[0.3227033754443200] |
| 00200150 | USD[0.1664122233093128],USDT[0.0000003061928499] |
| 00200152 | BSVBEAR[120.6000000000000000],TOMOBEAR2021[0.0000000100000000],USD[0.0300174162000000],USDT[0.0226718750000000] |
| 00200153 | EOSBULL[126.0997400000000000],VETBULL[0.9359443800000000],USDT[0.5090400000000000] |
| 00200155 | USD[0.0000000072000000] |
| 00200156 | DOGE[8.9781000000000000],ETHBEAR[14128739.1992000000000000],ETHBULL[0.0058478850000000],TRX[55.9608020000000000],USD[3.6368855940000000],USDT[0.1250375110000000] |
| 00200157 | BEAR[20064.0150400000000000],EOSBULL[4.8200000000000000],ETHBULL[0.0000762600000000],USDT[0.0000000011206480] |
| 00200159 | BCHBULL[0.0012505000000000],BNBBEAR[0.0020000000000000],BNBBULL[0.0005534550000000],BULL[0.0000000225000000],ETHBULL[0.0009810000000000],USD[0.2599145776422250],USDT[0.0000000085399400] |
| 00200160 | ETHBEAR[920.5981857000000000],USD[43.8451072580000000],USDT[0.0037130038000000] |
| 00200161 | ALPHA[0.7473000000000000],ETHBEAR[29.9848907800000000],RXR[9.9720000000000000],USD[2.3604935910000000],USDT[0.0000010012543838] |
| 00200162 | AMPL[0.0000000036530000],BULL[0.0000009500000000],COPE[0.1939755500000000],DOGEBULL[0.0044537700000000],ETHBEAR[6.0000000000000000],ETHBULL[0.0000098700000000],LTCBULL[0.2864900000000000],SRM[0.0006676000000000],SRM_LOCKED[0.0025490800000000],STEP[0.0892200000000000],TRX[0.0000010000000000]0[USD[0.0994124273692960],USDT[2.2744819324317282],XRPBULL[0.4112800000000000] |
| 00200163 | LTC[0.0000000000000000],USD[0.0723317096150000] |
| 00200164 | ETHBULL[0.0000203500000000],USD[0.0000000104779866] |
| 00200165 | ALGOBULL[0.0000067860000000],ALTBULL[0.0001820000000000],BEAR[9.6700000000000000],BULL[0.0000749850000000],DEFIBULL[0.0000000004000000],DOGEBEAR[0.0084460000000000],FTT[0.1004694288896552],LINKBULL[0.0000007000000],MKRBULL[0.0000000070000000],USD[63.6713898324044264] |
| 00200167 | USD[5.1522058353921200],USDT[0.0000000096909040] |
| 00200168 | ALGOBULL[95.5431500000000000],ASDBULL[0.0005306315000000],ATLAS[9.9145000000000000],ATOMBULL[0.0002471700000000],BALBULL[0.0000000550000000],BCHBULL[0.0030815000000000],BSVBULL[1.6062950000000000],BTC[0.0000000090000000],DMGBULL[0.0000000010000000],DOGEBEAR[0.0000000050000000],ETH[0.00000000005000000],ETHBULL[0.0000000070000000],FTT[0.0000003259861128],GRTBULL[0.0001498050000000],LINKBULL[0.0000000004500000],LTCBULL[0.0028113000000000],MATICBULL[0.0752635000000000],SUSHIBEAR[0.0000000450000000],SUSHIBULL[0.0459355098500000],SXPBEAR[0.0000000050000000],SXPBULL[0.0000001571500000],THETABULL[0.0000000085000000],TOMOBULL[0.0251715000000000],TRX[0.0000580000000000],TRXBULL[0.0002633850000000],USD[0.0592546562972599],USDT[0.0000000953063190],XRPBULL[1630.2861169500000000] |
| 00200169 | BEAR[5000.0000000000000000],NFT (514524910525721454)[1],NFT (528025414135623926)[1],USDT[0.0126381200000000] |
| 00200170 | ADABULL[0.0242687400000000],ETH[0.0009632500000000],ETHBEAR[0.0149200000000000],ETHW[0.0009632500000000],USD[39.8417973389000000],USDT[0.0000000080000000] |
| 00200171 | BEAR[0.0345500000000000],DOGEBEAR2021[0.0007557000000000],ETHBULL[0.0049380000000000],LINKBEAR[266.8461200000000000],TRX[0.0000000060074591] |
| 00200172 | BAND[3.6502378492841536],CRV[0.0000000100000000],ETH[0.0000003073060049],ETHBULL[0.0000000040000000],ETHW[0.0000000003648251],FTT[0.0000000093397434],LUNA2[0.0000003670081621],LUNA2_LOCKED[0.0076121884938100],USDT[0.0000000028423204] |
| 00200173 | BULL[0.0000001500000],ETHBEAR[1471.9094370000000000],USD[65.1110241866834818],USDT[0.0000000086000000],XRPBEAR[7644.9127500000000000] |
| 00200174 | BULL[0.0000099860000000],USDT[0.0584160830000000] |
| 00200176 | ETHBEAR[29.7605900000000000] |
| 00200177 | USDT[0.0000000012854560] |
| 00200178 | BULL[0.0000009000000],USD[0.0000000098023263] |
| 00200179 | ETH[0.0170000000000000],ETHW[0.0170000000000000] |
| 00200181 | BEAR[21165.7938000000000000],LINKBEAR[113820270.0000000000000000],USD[2.2775434263308235],USDT[0.0000000050000000],XAUT[0.0000000050000000] |
| 00200183 | ADABULL[0.0000000100000000],BULL[0.0000000040000000],DOGE[0.9034000000000000],DOGEBULL[0.0000000870000000],ETHBULL[0.0000000050000000],LINKBULL[0.0000000450000000],USD[0.0000122115551158],USDT[0.0000000076738010] |
| 00200184 | ADABULL[0.0119975004000000],BEAR[90.0998760000000000],BNBBEAR[40000.1000000000000000],BTC[0.0000018140300000],BULL[0.0000034809800000],DOGE[0.4290960000000000],DOGEBEAR2021[0.0063134350000000],DOGEBULL[0.0473584803300000],LINK[0.0435150000000000],LINKBEAR[1922.7468500000000000],LINKBULL[0.0000000020000],LUNA2[0.0635790408300000],LUNA2_LOCKED[1.4835109530000000],LINC[1384.4700000000000000],MATICBEAR2021[0.0068850000000000],MATICBULL[0.0684075000000000],SOL[0.0152370000000000],USD[44452.9851927648972205],USDT[0.0077137072127953] |
| 00200185 | ADABULL[0.0000000004360000],AMPL[0.0000000010364903],BCHBULL[20.7754470000000000],BEAR[0.0756300000000000],LINKBEAR[22300000000000000],LINKBULL[0.0817460000000000],LTC[0.0000000452542300],SUSHIBULL[280.0700000000000000],USD[0.0260670977974066],USDT[0.0000000505223897],XRPBULL[86.1396600000000000]0001XTZBULL[0.0579007800000000] |
| 00200186 | BEAR[1.9176140000000000],BULL[0.0000080150000000],ETHBEAR[118.2689000000000000],ETHBULL[0.0000696300000000],LTCBULL[0.0070810000000000],USD[0.1318601200000000],USDT[0.0440502050000000],XLMBULL[0.0527630400000000],XRPBEAR[0.2686238000000000] |
| 00200187 | BEAR[91.7800000000000000],USD[25.0000000000000000] |
| 00200188 | ALGOBULL[0.0000038177196],BAO[634.2500000000000000],BTC[0.0000000022177464],BULL[1.2220000019500000],CHZ[0.0000004309887],DEFIBULL[0.0000000010000000],DOGE[1.7244054157466400],DOGEBEAR[19986700.0000000000000000],ETH[-0.0000000053964866],ETHBULL[0.0000000000000],FTT[0.0801268937050675],KIN[0.0000007862586],KNCBEAR[0.0000000200000],LINKBULL[0.0000000000000],LUNA2[733011657000000],LUNA2_LOCKED[6.3770272000000000],OKBBULL[0.0000000012639168],REEF[6.6218000000000000],SUSHIBULL[1086359.5925778879085876],THETABULL[0.0000000085000000],TRX[0.0000130000000000],USD[0.1839686324486875],USDT[0.0170852842755674],XTZBULL[0.0000000811780701] |
| 00200189 | BNBBULL[0.0007000000000000],USDT[0.0000000050000000] |
| 00200190 | ETHBEAR[257.1994220500000000],ETHBULL[0.0000019438000000],USD[0.0000403601256134],USDT[0.0000001356921180] |
| 00200191 | BEAR[0.0555300000000000],BICO[382.0000000000000000],BULL[0.0006626000000000],DMGBULL[0.0000022200000000],EOSBEAR[0.0473200000000000],ETHBEAR[0.0595300000000000],MATICBULL[0.0072200000000000],SXPBULL[0.0000003250000000],TRX[0.0007900000049625],USDT[22047.4189350123042853],XTZBULL[0.0000468000000000] |
| 00200192 | BEAR[0.0885715000000000],BNBBEAR[47.3890000000000000],BNBBULL[0.0000184360000],BTC[0.0000958120000000],DOGEBEAR[5530.5500000000000000],DOGEBULL[0.0000839260000],EOSBEAR[432.2800000000000000],EOSBULL[0.0640170000000000],ETHBEAR[0.0871460000000000],ETHBULL[0.0000920640000000],LINKBEAR[104.9800000000000000],MATICBEAR[57.1446000000000000],MATICBULL[0.0048515000000000],SXPBEAR[2990.7080000000000000],SXPBULL[337.5164478250000000],TRXBULL[0.0259535000000000],USD[0.0225515791856723],USDT[0.0045909099500000] |
| 00200193 | USD[0.0000001159346793] |
| 00200194 | ADABULL[0.0000004900500000],ALGOBEAR[0.6331250000000000],ALGOBULL[5061134.3980000000000000],BEAR[0.0620950000000000],BNB[2.8792628000000000],BTC[0.4279286720000000],DOGEBULL[1.0136868299250000],ETH[0.0622508365000000],ETHBULL[1.0150191726500000],ETHW[0.0622508365000000]0000[FTT[0.0823110000000000],LTCBULL[0.0193320000000000],SUSHIBULL[0.0000000000000],UNI[0.0484910000000000],USD[0.0000000798589855],XRPBEAR[6.9602550000000000],XRPBULL[0.0042285000000000] |
| 00200196 | BNBBULL[0.0657071000000000] |
| 00200197 | ETHBEAR[0.0093690500000000],USDT[0.0000000080000000] |
| 00200198 | BTC[0.0000000060000000],BULL[0.0000003400000000],LINKBULL[0.0000000194765817],LUNC[0.0018176000000000],TRX[0.0008440000000000],USD[0.0097083828972903],USDT[0.0000002677885480],XRPBEAR[0.0000000050000000],XTZBULL[0.0000000095000000] |

Scheduled F/4 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200200 | BALBULL[0.0000000000000000],COMPBULL[0.000000088000000000],KNCBULL[0.000000010000000],LINKBULL[0.000000070000000],MKRBULL[0.000000008000000],SXPBULL[0.000000094000000],TRX[1.998600000000000],USDT[0.000000025000000],VETBULL[0.000000080000000] |
| 00200201 | BULL[-0.000000040000000],ETHBEAR[0.040730000000000],LINKBULL[-0.000000002000000],SXPBEAR[0.052430000000000],SXPBULL[0.031723089000000],USD[0.128417374565293?],USDT[0.009514758000000] |
| 00200202 | DOGEBEAR[1488957.000000000000000],FTT[0.055102128766000],USD[0.148194660525540],XRP[7.329416470000000],XRPBEAR[1410.000000000000000],XRPBULL[10946.4956528159989710] |
| 00200203 | BTC[0.000000035000000],ETHBULL[0.002546500000000],USD[0.692036445500000],USDT[20.710695750000000] |
| 00200204 | ETHBEAR[25.229875250000000],ETHBULL[0.000771630000000],USD[0.346011600000000000] |
| 00200205 | USD[1.503181191830547],USDT[0.000000053750000] |
| 00200206 | ETHBEAR[0.088000000000000],ETHBULL[0.002692000000000],USD[0.065400000000000],USDT[0.000000050000000] |
| 00200208 | ETHBEAR[7.951000000000000] |
| 00200210 | EOSBULL[1.511450000000000] |
| 00200211 | BTC[0.000118770000000],BULL[0.000004959300000],EOSBULL[18.005705330000000],ETHBEAR[3.010000000000000],ETHBULL[0.010293150500000],LTCBULL[6.143825450000000],USD[0.241455054240300],USDT[0.000000022173331],XRP[0.981380000000000] |
| 00200212 | BULL[0.000000050000000],ETHBEAR[6195.660000000000000],USD[0.051452122427934],USDT[0.000000050000000] |
| 00200213 | ETHBEAR[215457.470287500000000],USD[0.090434880833698],USDT[0.619863768853039] |
| 00200215 | ATLAS[325412.462000000000000],BTC[0.000000016861492?],DOGEBEAR[745275.000000000000000],ETH[0.001250210000000],ETHBULL[0.000962000000000],FTT[301.486186860235882?],LTC[0.000443982656534?],TOMOBEAR[57965400.000000000000000],TRX[0.860353000000000],USD[-538.047096304784306],USDC[2218.504226610000000],USDT[110507.070369382297114?] |
| 00200216 | BNB[0.002318347951197?],ETH[0.000000000656210?],FTT[0.000000100000000],USD[60.758606083122178?],USDT[2.122128186260584?] |
| 00200218 | ADABULL[0.000000007535000],BEAR[0.000000007232197?],BTC[0.000000009342005],BULL[0.000000023500000],DOGEBEAR2021[0.000000017000000],DOGEBULL[0.000000088150000],ETH[0.000000045703796],ETHBULL[0.000000038917000],USD[0.000000527963327?],XLMBULL[0.000000008300000],XRP[0.000000059360091],YF[0.000000004520000] |
| 00200220 | ALGOBEAR[0.406895000000000],ALGOBULL[176.209424440000000],BEAR[383927.111612000000000],BNBBEAR[11317388.450000000000000],EOSBULL[0.032757000000000],ETHBEAR[479908.800000000000000],TOMOBEAR[777492814.000000000000000],USD[0.187175324434712],USDT[0.000000148881706] |
| 00200221 | BTC[0.000000000404488],BULL[0.000000000000],ETH[0.000000010000000],ETHBULL[0.000000050000000],USD[0.016130617569915],USDT[0.000000082278696],XTZBULL[0.000000070000000] |
| 00200222 | BEAR[1.977179800000000],ETHBEAR[2.979976000000000] |
| 00200224 | USD[5.130282658898103],USDT[0.000000005390000] |
| 00200225 | BEAR[0.035950000000000],USD[0.070719472300000],USDT[0.000001438468072] |
| 00200226 | 1INCH[0.000000010000000],BTC[0.000000345667525],BVOL[0.000040100000000],COPE[0.000000010000000],ETH[0.000000459363620],FTT[0.000523457182289?],IBVOL[0.000000040000000],SOL[0.000000100000000],USD[2.537538413752749?],USDT[0.000000036389102] |
| 00200227 | ETHBEAR[516863.064443800000000],USD[400.000000000000000],USDT[0.059452584000000] |
| 00200229 | BTC[0.000000060000000],EOSBULL[0.004254090000000],USD[0.000000092000000] |
| 00200230 | SUSHIBEAR[4.490000000000000],USD[0.024964906499320] |
| 00200232 | USDT[0.000000006375252?] |
| 00200233 | BEAR[78.890000000000000],BULL[0.054830712857000],FTT[5.098880000000000],USD[83.987011349042640?] |
| 00200234 | ADABULL[0.012032404600000],AUDIO[0.000000060100000],BNB[0.000000094853463],BNBBULL[0.000000070000000],BULL[0.000000022000000],ETH[0.000000093000000],ETHBULL[0.000000120000000],GRTBULL[0.000000070000000],MKRBULL[0.000000040000000],UNISWAPBULL[0.021857684000000],USD[0.009697867294B607],USDT[0.000000350596915],XRPBULL[1143931.610187415521943] |
| 00200235 | BEAR[0.084571800000000],USD[0.016871723844495],USDT[0.004856877500000] |
| 00200238 | SOL[0.000540000000000],TRX[0.000001000000000],USD[3.507054923500000],USDT[0.000001312185645] |
| 00200240 | ADABULL[0.000000060000000],BNBBULL[0.000000040000000],BULL[0.000000062000000],LINKBULL[0.000000030000000],USD[1.773598470289092?],USDT[0.000000125886661] |
| 00200241 | BEAR[0.017866940000000],BULL[0.000064680000000],EOSBULL[0.005421470000000],ETHBEAR[0.507568900000000],ETHBULL[0.000041250000000],USD[0.005252334000000],XRPBULL[0.000421150000000] |
| 00200242 | USD[0.018521990000000] |
| 00200243 | ETHBEAR[21.000000000000000],USD[0.000000106678915],USDT[0.000000094907919] |
| 00200244 | USD[1.000000000000000] |
| 00200245 | BEAR[0.074380000000000],BULL[0.000001482000000],USDT[0.000000070000000] |
| 00200246 | BEAR[0.054852860000000],STEP[851.729620000000000],USD[27.923009610000000000000],USDT[0.700000085412760] |
| 00200248 | ADABULL[0.000002087000000],BALBULL[0.000063490000000],BTC[0.000000039274528],BULL[0.000062650000000],DEFIBULL[0.000039640000000],DOGEBULL[0.000056200000000],ETHBULL[0.000063640000000],EUR[0.022677024927912 6],HNT[0.082260000000000],LINKBEAR[0.000010000000000],LINKBULL[0.000041937000000],LTCBULL[0.000000000000000],LUNA2_LOCKED[0.000017290395390],LUNC[0.161358000000000],SUSHIBEAR[0.000098880000000],SUSHIBULL[0.169867000000000],SXPBULL[0.000096425300000],THETABULL[0.000039580000000],TOMOBULL[0.019849500000000],TRXBULL[0.003921000000000],USD[97.451085579965760 0],USDC[400.000000000000000],USDT[0.000490000000000],USDT[0.000000048 5190281],XTZBULL[0.000000920000000] |
| 00200251 | USDT[0.004000000000000] |
| 00200252 | ETHBEAR[134.698000000000000],USDT[8.807970620000000] |
| 00200253 | USD[162.763838530975754] |
| 00200255 | ADABULL[42.807939880000000],ALGOBULL[506898.000000000000000],ALTBULL[1.150596000000000],ASDBULL[42.400000000000000],ATOMBULL[184.980800000000000],BALBULL[510.000000000000000],BNBBULL[1.010689400000000],BSVBULL[8300.000000000000000],BULL[1.019634148000000],BULLSHIT[8.076790000000000],COMPBULL[10.585882000000000],DEFIBULL[15.012682200000000],DOGEBULL[7401.563842800000000],DRGNBULL[1.909998000000000],EOSBULL[17300.000000000000000],ETCBULL[1014.995086000000000],ETHBULL[21.473504100000000],GRTBULL[1060.203980000000000],HTBULL[1.082700000000000],JOE[0.965400000000000],KNCBULL[479.910520000000000],LINKBULL[0.594680000000000],LTC[0.005003400000000],LTCBULL[100.000000000000000],LUNA2[0.469133995900000],LUNC[102154.915306000000000],MATICBEAR2021[0.999200000000000],MATICBULL[841.483140000000000],MOBBULL[1.006728400000000],MKRBULL[4.411414400000000],OKBBULL[3.258800000000000],SHIB[110000.000000000000000],SUSHIBULL[126885.600000000000000],SXPBULL[2089.582000000000000],THETABEAR[3000.000000000000000],THETABULL[3520.592540600000000],TOMOBULL[2249.5.000000000000000],UNISWAPBULL[69.093889200000000],USD[12.300918637548560],USDT[0.049510966500000],XLMBULL[100.089286000000000],XRPBULL[16003?.966000000000000],XTZBULL[5.140200000000000],ZECBULL[29.991200000000000] |
| 00200256 | ETHBEAR[1207.996148000000000],USD[0.629485775000000],USDT[0.025000000000000] |
| 00200257 | AKRO[0.818360000000000],BTC[0.000000028740000],COPE[0.596250000000000],GODS[0.004780000000000],LUNA2[0.000000134308690],LUNA2_LOCKED[0.000000313386943],LUNC[0.002924600000000],PERP[0.050182000000000],TRX[0.000015000000000],TWTR[0.000000083002300],USD[0.054142115577601],USDT[0.000000020000000] |
| 00200258 | BEAR[0.044800000000000],BULL[0.000038588500000],EOSBULL[826.800000000000000],LINKBULL[0.000046347000000],LTCBULL[0.068027300000000],USD[3.102712809944294471],USDT[5.130701780000000] |
| 00200259 | TRX[0.000010000000000],USD[3.776891018449328],USDT[0.000000124310092] |
| 00200261 | ADABEAR[570.000000000000000],ALGOBEAR[7980.000000000000000],BULL[0.000000082000000],DOGEBEAR[765.526800000000000],FTT[0.030249871013591 6],LINKBEAR[72.185000000000000],SUSHIBULL[694122740.000000000000000],SXPBEAR[59.760000000000000],USD[160.894852363224560 7],USDT[0.033542779178722] |
| 00200262 | BEAR[0.016540000000000],BULL[0.000005607000000],ETHBEAR[0.071160000000000],ETHBULL[0.000071450000000],USDT[0.000000003000000] |
| 00200263 | USD[25.000000000000000] |
| 00200264 | SOL[0.000000556781200],USD[0.000004562400308] |
| 00200267 | TRX[0.068244000000000],USD[0.000000023358320],USDT[0.000000047500000] |
| 00200268 | USD[0.000000042486800] |
| 00200269 | BULL[0.007510060000000],DOGEBULL[0.000000080000000],ETHBULL[0.011430000000000],FTT[0.000000036522131],LTCBULL[20.770000000000000],UNISWAPBULL[0.000000010000000],USD[0.499784750707942937],USDT[0.000000091850728],VETBEAR[0.000000000000000],VETBULL[0.450000000000000] |
| 00200270 | BULL[0.000000050000000],TONCOIN[0.077860000000000],USD[29.025553181619919B],USDT[0.000000121655415] |
| 00200271 | BEAR[0.036920300000000] |
| 00200272 | BTC[0.000077740000000],EOSBULL[0.009961580000000],ETH[0.000245100000000],ETHBULL[0.000713260000000],ETHW[0.000245100000000],LTCBEAR[0.000061000000000],SUSHIBEAR[0.008495000000000],SUSHIBULL[0.054722000000000],THETABEAR[0.001270700000000],USD[0.000128353800000],USDT[0.000000004000000],XRPBEAR[0.085022500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200273 | ADABULL[0.00000002695000],BNB[0.000280610000000],BTC[0.00000031604017],ETH[0.00000043934637],ETHBULL[0.00000007200000],FTT[0.00000033054043],LINK[0.00000085002555],LTC[0.00000010000000],SUSHI[0.00000029270789],USD[0.040371624416119],XAUT[0.00001986000000],XRP[0.00000006422658],YFI[0.000000001000000] |
| 00200274 | USD[0.280244693406000] |
| 00200275 | AVAX[0.006080957732831],BULL[0.000000004000000],CHZ[0.000000010000000],DOGEBULL[0.000000075000000],ETHBULL[0.000000010000000],FTT[0.000000000014943],SXPBEAR[0.000000004212000],SXPBULL[0.000000047119600],USD[0.000004151321117],USDT[0.000006903447861],XRPBULL[0.000000005000000] |
| 00200277 | TRX[0.000001000000000],USD[0.337066450492615],USDT[0.000010251494869 2],XRPBEAR[0.004459000000000] |
| 00200278 | BEAR[0.830000000000000] |
| 00200279 | ETHBEAR[0.187629800000000],FTT[0.000096277500000],USD[0.565692868575000],USDT[0.004106766350000] |
| 00200280 | ALGO[0.490000000000000],ATOMBULL[0.000941800000000],BCHBULL[0.009584000000000],BNB[0.009980776418000],CRV[0.998000000000000],ETH[0.008413276562617],ETHBEAR[0.961000000000000],ETHBULL[0.000292400000000],ETHW[0.008413032250852],FTT[4.799040000000000],LTC[0.008147540000000],LTCBEAR[0.000418300000000],LTCBULL[0.003560000000000],LUNA2[0.003584486773000],LUNA2_LOCKED[0.008363802470000],LUNC[0.002196000000000],MATIC[0.000063016812603],MATICBEAR[0.940000000000000],NFLX[0.729934000000000],NFT[52655980582116514],FXAUD[0.000332600000000],PYPL[1.702454091324000],SOL[0.000000002618387],SPY[1.225870796000000],STETH[0.000282139297834],THETABEAR[0.000097880000000],TRX[0.912533000000000],USD[22.946619780924000],USDT[0.000000072322762],USTC[0.507400000000000],XTZBEAR[0.000109420000000],XTZBULL[0.000082000000000] |
| 00200281 | ETHBEAR[34.150959700000000],PAXG[0.000000007000000],USD[0.103028284758000] |
| 00200283 | USD[25.000000000000000] |
| 00200285 | ETH[0.025000000000000] |
| 00200287 | ALCX[0.000000094436000],ALGOBULL[0.000001600000000],ASD[0.000000595985032],AUDBULL[0.000000158075799],BAO[0.000000072000000],BEAR[0.000000444992012],BSVBEAR[0.000000091786754],BSVBULL[1035413837.357142856995622],BULL[0.000000092435000],DOGEBEAR2021[0.000000023769490],DOGEBULL[0.000000010000000],DOGE2021[0.000000023948101],GST[0.000000003491535],HGET[0.000000004384417],HUM[0.000000092577204],IND[0.000000360000000],KNCBULL[0.000000036000000],LINKBULL[0.000000055000000],LUA[0.044374627140445],LUNA[29.797989300000000],MATIC[0.000000072000000],VET[BULL[0.000000002973888],XTZBULL[0.000000005000000] |
| 00200291 | AMPL[0.003284253718266],ATOMBEAR[0.000000001000000],BCHA[0.000000015890000],BEAR[0.644000000000000],BNBBULL[0.000001052300000],BULL[0.433612919.201000000000],DOGEBEAR2021[0.006360000000000],FTT[50.881080008307569],GRTBEAR[0.000000363000000],GRTBULL[0.048668000000000],LINKBULL[0.000000060000000],MATICBEAR2021[941.620000000000000],SUSHIBEAR[176.771937310000000],SUSHIBULL[42.741440000000000],SXPBULL[0.000514684000000],THETABED[0.000000080000000],THETABULL[0.000060000000000],TRX[0.000000505000000],USD[27347445184798668],USDT[0.105664242366241],VET[BULL[2.328000000000000],WRX[0.184000000000000],XRPBEAR[0.230000000000000],XRPBULL[420.200000000000000] |
| 00200292 | 1INCH[0.991155500000000],ADABULL[0.016908800894350],ALCX[0.092000000000000],ALGOBULL[23.124575200000000],ALTBULL[6.225491017500000],ATLAS[45.000000000000000],AVAX[0.078920905000000],BAL[BULL[15.6070177.251730000000000],BCHBULL[1376997.353596008000000],BEAR[19187.870400000000000],BNB[0.016776276750000],BSVBULL[3128.252408700000000],BTC[0.000000081191125],BULL[0.001432167316500],BULLSHIT[0.000000000000000],CEL[0.196010465000000],COMPBULL[3.248691813140000],COPE[3.998841250000000],CRC[0.742000000000000],DAI[3.352630180000000],DEFIBULL[0.002171406987500],DOGEBEAR[19050.000000000000000],DOGEBEAR2021[0.005906582235000],EOSBULL[22766.557146558000000],ETHBULL[0.058072343481000],ETHBEAR[159869.200000000000000],KNCBULL[0.336175287500000],LEOBULL[0.016177200000000],LINKBULL[0.016.765033289000000],LTCBULL[0.000035000000000],NAJ9.551120030000000000],SUSHIBULL[0.617567400000000],SXP[0.061170000000000],SXPBULL[0.025832854300000],TOMOBULL[285.898794200000000],USD[3.027844186438210],YFI[0.999983000000000] |
| 00200293 | ETHBEAR[0.066490000000000],ETHBULL[0.000934700000000],USD[0.103280000000000],USDT[0.000192847000000] |
| 00200294 | TOMOBEAR[117925.299790810000000],USD[0.005369612682202],USDT[0.000192847000000] |
| 00200297 | ETHBEAR[804.436500000000000],ETHBULL[0.000440280000000],USD[0.486769092000000],USDT[0.601469560000000] |
| 00200300 | AKRO[0.971700000000000],BEAR[0.044688000000000],BULL[0.000020630000000],COMP[0.000181600000000],COMPBEAR[0.000198000000000],COMPBULL[0.000006780000000],MKRBEAR[0.000048130000000],SOL[0.964995000000000],SXP[0.040710000000000],SXPBEAR[0.096150000000000],SXPBULL[0.000156405000000],TOMOBEAR[0.047200000000000],USD[0.341555576550819],USDT[0.000000020938001],XRPBEAR[0.051300000000000] |
| 00200302 | ETHBEAR[0.011420000000000],ETHBULL[0.000052000000000],USD[0.198974225000000],XTZBULL[0.000089470000000] |
| 00200303 | ALGOBULL[4.206000000000000],BEAR[0.073740000000000],BTC[0.000359900000000],CUSDT[0.819700000000000],SLP[7720.000000000000000],USD[2.656976247946536 1],XRPBEAR[0.087260000000000] |
| 00200306 | BCHBULL[0.002916000000000],BEAR[0.068850000000000],BULL[0.000000007000000],LTCBULL[0.006478000000000],SOL[0.073276000000000],SUSHI[0.245870000000000],SUSHIBULL[0.073672000000000],SXPBULL[0.009450000000000],THETABEAR[0.000000002000000],USD[2.295676728997173],USDT[0.000000096611612] |
| 00200307 | FTT[0.007767076185862],TRX[0.000021000000000],USD[0.108933947360000],USDT[0.000000036000000] |
| 00200308 | AMPL[0.167291237647933],BEAR[0.096430000000000],BTC[0.000000917729264],BULL[0.000166650000000],DOGE[1.000000000000000],DOGEBULL[0.000089540000000],ETCBULL[6.257819400000000],ETHBEAR[0.054540000000000],ETHBULL[6.188762000000000],LINKBEAR[0.003966000000000],LINKBULL[0.000292100000000],MKRBULL[0.000048000000000],MTA[11.991600000000000],RUNE[0.017150000000000],SRM[0.976020000000000],SUSHIBULL[0.061754740000000],SXP[0.091710000000000],SXPBULL[0.025832854300000],TOMOBULL[285.898794200000000],USDT[2.740568469813281],YFI[0.000099680000000] |
| 00200310 | ADABULL[0.000000082900000],ATOMBULL[0.007515000000000],BULL[0.896600000000000],BEAR[8.946148500000000],BEARSHIT[0.226000000000000],DOGE[0.000819900000000],DOGEBULL[0.000821420000000],ETHBULL[0.000071888000000],USD[0.002234600000000],USD[0.005491000000000],SUSHIBEAR[0.082016500000000],SUSHIBULL[0.364700000000000],SXPBEAR[55.110000000000000],USD[4.519340740000000],XRPBEAR[0.000829900000000],XTZBEAR[2.518000000000000] |
| 00200311 | BCHBULL[0.998000000000000],BEAR[2521.870000000000000],ETHBEAR[10803.380000000000000],USD[0.076400016000000] |
| 00200312 | BNBBULL[0.028579980000000],BTC[0.000000019914720],BULL[0.000000070000000],LTCBULL[15.901590000000000],MATIC[3.039272000000000],MATICBULL[1.039272000000000],USD[0.000008092451892],XRPBULL[142.759200000000000] |
| 00200313 | BEAR[0.085704000000000],COMPBEAR[0.000899550000000],ETHBEAR[0.054100000000000],KNCBEAR[0.000971760000000],LINKBEAR[0.000894000000000],MATICBEAR[0.127600000000000],THETABEAR[0.000662300000000],THETABULL[0.000041200000000],TOMOBEAR[0.314100000000000],USD[0.053519867400000],USDTR[0.000000000000000] |
| 00200315 | ADABEAR[0.108027400.000000000],BNBBEAR[10923000.000000000],BTC[0.000246160000000],ETCBEAR[45262890.000000000000000],ETHBEAR[83854409.422000000000000],LINKBEAR[105925800.000000000000000],SUSHIBEAR[249825.00000000000000],TRUMPFEBWIN[21259.1898000000000000],TRX[0.000001000000000],USD[34.978172713479336],USDT[581361026544108] |
| 00200317 | BCH[0.035380000000000],BEAR[162.601145710000000],BTC[0.000008800000000],USD[0.008382460000000],USDT[0.000007680000000] |
| 00200319 | ADABEAR[0.028533600000000],ADABULL[0.000093350000000],ALGOBULL[65.944000000000000],AMPL[0.026219985049019],BCHBEAR[0.000435800000000],BEAR[0.048748000000000],ETHBULL[0.032970000000000],BTC[0.000002490000000],BULL[0.000038040000000],CREAM[0.009713000000000],DMGBULL[0.014489100000000],EOSBEAR[0.020620000000000],ETCBULL[0.000865000000000],ETHBULL[0.000166700000000],KNCBULL[0.061815810000000],LINKBEAR[32099.211966000000000],LINKBULL[0.005780220000000],MATICBEAR[0.241700000000000],MATICBULL[0.001717000000000],SXPBEAR[0.083663040000000],USD[0.038591000000000000],USD[19.003480000000000],TOMOBEAR[656.6457000000000000],USD[0.005973659000000] |
| 00200320 | ADABEAR[0.000240630000000],BEAR[0.501000000000000],BSVBULL[4.889000000000000],BTC[0.000194450000000],BULL[0.000003450000000],ETH[0.003599750000000],ETHBEAR[0.040134350000000],ETHBULL[0.040013243500000],ETHW[0.003599750000000],IBVOL[0.000782545000000],LTC[0.030705845036845],LTCBEAR[0.594540000000000],LUNA2[0.008904300000000],LUNA2_LOCKED[28.512449750000000],TRXBEAR[0.614990000000000],USD[403.064496531957],USDT[8.974240312354955000] |
| 00200322 | BNBBULL[0.000000005400000],BSVBULL[0.000000001000000],COMPBULL[0.000000004542252],EOSBULL[0.000000006000000],DOGEBEAR2021[0.000000000154245],FLTBULL[0.000001596540],GOG[0.004445800000000],GRTBULL[0.000000031828204],LUNA2[0.000000013623534],LUNA2_LOCKED[0.000000008989400],LUNA2_LOCKED[0.000007889616792],MATICBULL[0.000000440371000],PSY[0.000000045751502],RUNEBULL[0.000000035900000],TRUMPFEBWIN[0.408009600000000],TRX[0.002317680000000],USDT[0.000092893641000] |
| 00200323 | ETHBEAR[282.890865800000000],USD[25.000000000000000] |
| 00200324 | ADABULL[7.009918000000000],ALGOBULL[450000.000000000000000],BTC[0.000000042300000],DEFIBULL[340.405402460000000],ETCBULL[460.048000000000000],ETHBULL[239.602650975913548],USD[0.000622673000000],GRTBULL[11589722.000000000000],TRX[0.000000000000000],NNBULL[3.842646000000000],LTCBULL[54720.000000000000000],MKRBULL[0.000000096700000],PSY[0.000000001000000],SUSHIBULL[0.000000535000000],USD[0.000000000000000],SXPBULL[0.023006648],TRUMPFEBWIN[4008.800000000000000],TRX[0.000000000000000],XTZBULL[0.000000012500000],XTZBULL[0.000000000000000] |
| 00200325 | ATOMD[0.288300000000000],BNBBULL[0.000010000000000],CHZ[8.902415000000000],DOGE[572.880841700000000],ETHBEAR[4.617700000000000],ETHBULL[0.000791000000000],FTT[5.397325000000000],MKRBULL[1.725347720000000],SRM[11.725347720000000],USD[4.354652280000000],TRXBULL[10.364653280000000] |
| 00200326 | BEAR[0.017744200000000],USD[2.840033178068405 1],USDT[0.000000055586447],XRP[9.999500000000000] |
| 00200327 | ADABEAR[0.000000002000000],ALGOBULL[16.195930000000000],ALGOBULL[16.195930000000000],AMPL[6.972276245431862],ATLAS[1999.600000000000000],ATOMBULL[0.000000040900000],BULL[0.000006980000000],COMPBULL[0.000000369005],DMGBEAR[0.000000007000000],DMGBULL[8.000000000407990000],HGET[0.038540000000000],LEOBULL[0.000000088200000000],FTT[0.000054079500],HGET[0.038540000000000000],LEOBULL[0.000009882000000000],FTT[0.000000000000000],TOMOL[0.000000000000],TRXBULL[0.000000000000],USD[0.044010700000000000],USD[0.001143673392135],USDT[0.000000088983820] |
| 00200328 | ETHBEAR[2826.263760000000000],FTT[945199360043335],MATICBEAR2021[0.000000008000000] |
| 00200329 | 1INCH[46.862395360595920],AAVE[0.439886777003460],ALGA[41.298080000000000000],ALEPH[459.921106000000000],ALGO[66.993000000000000],ALPHA[0.000000001390800],AMC[0.057849273967800],AMD[0.000006520440720000],ATOM[8.485804903677200000],AUDIO[131.97484900000000000],AURY[41.99000000000000000],AVAX[79.183001434360000],AXS[332.223439400000000],BADGER[0.000000049820000],BAL[4.390600000000000],BAND[0.000000001000000],BNB[0.000370258769990],BTC[0.001720079338700],BULL[0.000000082893600],CEL[1.299000000000000],CHZ[9.740200000000000000],CUSDT[0.000000054000000],DOGE[305.738760276100000],DOT[0.000007193440000],ETH[2.1855.000000000000000],ETHW[1.2850000000000000],EUR[0.000000018477486],FIDA[8612339138192450],FTM[142.2014254870000000],GRT[5.09906100000000000],HXRO[1.000000000000000],KIN[92.001000000000000000],LINK[42.024573573300],LTC[0.999060000000000],LUNA[842.44208000000000000],LRC[134.975590000000000],MANA[4.026234474873850],MKR[0.000034573380],NEAR[7.987504000000000],NFT[287968441,346920442300000],MIM[127.362040000000000],QNT[1.28906420000000000000],RSR[0.000000120770000],RSRR[0.000000000000000],RUNE[2.38630425000000000000],SRM[0.000000000000000] |
| 00200331 | BNB[0.001057150000000],ETHBEAR[959.268307400000000],ETHBULL[0.000033941500000],FIDA[0.731180000000000000],SRM[0.488615000000000],USD[244.027522599476000],USDT[0.000000127827841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200332 | BTCBEAR[427.221328940000000],ETHBULL[0.000081200000000],USD[0.030700441200000],USDT[0.000985612000000],XRP[0.203000000000000],XRPBULL[3892.820736000000000] |
| 00200333 | BTC[0.000000097114170],ETH[0.000000013582930],ETHBEAR[0.004120700000000],MATIC[0.000000021180550],USD[0.000009131365274],USDT[0.000000219255131] |
| 00200336 | ETHBEAR[163.413837870000000],USDT[1.370844605000000] |
| 00200337 | BCHBEAR[0.000025010000000],BTC[0.000026090000000],BULL[0.000000072000000],ETH[0.000367640000000],ETHBEAR[0.698410680000000],ETHBULL[0.000875085000000],ETHW[0.000676400000000],TRX[0.000010000000000],TRXBEAR[0.051446500000000],USD[0.015731001149478],USDT[0.065117329200000],XTZBEAR[0.079985000000000] |
| 00200338 | APE[0.010000000000000],BAO[911.100000000000000],BNB[0.000000025102032],BNBBULL[0.000000007146250],BTC[0.000000055467888],BULL[0.000000084000000],CRO[0.000000023237378],EOSBULL[0.076763000000000],ETH[0.000000129047236],ETHBEAR[0.000033000000000],LTCBULL[0.000054000000000],NFT[292594211218539278][1],NFT[.054984140205895543][1],NFT[.446208022712477832][1],SOL[0.000000033171204],STEP[0.083700000000000],SUSHI[0.000174000000000],SUSHIBULL[0.000000000000000],TOMOBULL[0.000030000000000],TRXBULL[0.000590000000000],UNI[0.000004965932155?],XRP[0.000273000000000] |
| 00200339 | BEAR[0.014490000000000],BNBBEAR[0.062700000000000],BTC[0.000053660000000],BULL[0.000075000000000],ETHBEAR[0.593700000000000],LINKBEAR[3.989000000000000],LINKBULL[0.000078570000000],SUSHI[0.373300000000000],SUSHIBULL[0.009526000000000],UNI[0.025310000000000],USD[0.000001744494944],USDT[0.000000007000000] |
| 00200340 | BEAR[0.031580000000000],BNBBEAR[3606278?.000000000000000],ETHBEAR[371625.459000000000000],FTT[1.000000000000000],USD[0.112355777000000],USDT[0.094337156000000] |
| 00200344 | BABA[0.424245143171147000],BNB[0.411548463008000000],ETH[0.032380345028400000],ETHW[0.000594706750740000],RAY[11.680770467152733],UNI[2.949874042286060000],USD[185.874849145475201?],USDT[325.602662198507552] |
| 00200345 | ADABULL[21.065929856759000],ALGOBULL[40399463.627500000000000],ALTBULL[2.244992020000000],ASDBULL[51.253933136500000],ATOMBULL[26418.353650660000000],BAL[4360.927456410000000],BCHBULL[19237.087496940000000],BEAR[42474.786946000000000],BNBBEAR[0.469884000000000],BNBBULL[1.14 6097697165000],BSVBULL[367589988.422215790000000],BTC[0.000000205500000],BULL[1.478117084203000],BULLSHIT[4.134962946540000],BVOL[0.005071500000000],CEL[0.092253500000000],COMPBULL[2400.547782840100000],CUSDTBULL[0.004168842790000],DEFIBULL[412.952553175350000],DMGBULL[84.515171312000000000],CRL[1.729145940000000],EOSBULL[81022749.663397000000000],ETCBEAR[2491739.950000000000000],ETCBULL[2923.762356580000000],ETHBEAR[1049356.440835000000000],ETHBULL[17.857564341220000],EXCHBULL[0.001488517532000],FTT[25.053361900000000],GRTBULL[36048.015838927600000],HTBULL[23.489378410000000],BVOL[0.001279744000000],KNCBEAR[0.008698620000000],KNCBULL[274.18356212100000],EOSBULL[3.015328000000000],LINKBULL[25949.451377968200000],LOOKS[10.000000000000000],LTCBULL[29392.714548300000000],MATICBULL[32100.001753540 000000],MOBEAR[0.319760000000000],MKBULL[0.517282648190000],MKRBEAR[0.003395730000000],MKRBULL[84.216523678300000],OKBBULL[7.390047751000000],PAXGBULL[0.004477510000000],PRVBULL[3.650213963500000],SUSHIBEAR[0.329769000000000],SUSHIBULL[271921.5.317645060000000],SXPBEAR[7.1941 200000000000],SXPBULL[704528.739438033900000],THETABULL[1.759902103595000],TOMOBULL[1407659.822751960000000],TRX[0.000470000000000],TRXBULL[1290.761864865000000],TRXHEDGE[0.000020000000000],UNISWAPBULL[148.478472693760000],USD[40.270681907342730],USDT[0.042200077976372],VETBEAR[0.0 00000041479500000],VETBULL[14370.061572146240000],XLMBULL[295.262765324700000],XRPBEAR[0.496650000000000],XRPBULL[119554.191728650000000],XTZBULL[62595.209410580000000],YFII[0.001984250000000],ZECBULL[4446.192115619000000] |
| 00200346 | BEAR[1931.598000000000000],BULL[0.000087000000000],USDT[207.858572500000000] |
| 00200347 | ADABEAR[0.023737900000000],ADABULL[30.000000000000000],ALGOBEAR[0.033870000000000],ALGOBULL[2.965000000000000],BALBEAR[0.000001030000000],BCHBEAR[0.052160000000000],BCHBULL[0.001550000000000],BEAR[82.219147000000000],BSVBULL[0.028980000000000],BULL[0.000000000000000],DOGEBEAR[70 48.000091550000000],DOGEBULL[0.000011000000000],EOSBEAR[0.003562000000000],EOSBULL[0.003030000000000],ETHBEAR[0.967110000000000],ETHBULL[4.42000000000000?],LINKBEAR[0.569620000000000],LINKBULL[0.000969806000000],SOL[4.647558000000000],SUSHIBEAR[0.004607000000000],SUSHIBULL[0.022945070000000],SXP[0.013750000000000],TOMOBEAR[65.890000000000000],UNISWAPBEAR[0.000051950000000],USD[0.690515013018650],USDT[0.000000115932820],XRPBEAR[306575.100998200000000],XRPBULL[0.00357 1000000000?] |
| 00200348 | BTC[0.000000030000000],FTT[0.000000004837500],USD[0.000000156576688],USDT[0.000000034500000] |
| 00200351 | BEAR[0.049790000000000],USD[-0.790423396400000],USDT[1.366886410000000] |
| 00200353 | TONCOIN[0.094748444065260],USD[0.222595521607374],USDT[0.000382191269063s] |
| 00200354 | ETHBEAR[0.004920000000000],ETHBULL[0.000455000000000],USD[0.008730955000000],USDT[0.000000088553532] |
| 00200355 | ADABULL[0.000000076000000],ATOMBULL[0.000000098950000],BNBBULL[0.000000078500000],BTC[0.000000039400000],BULL[0.000000056000000],COMPBULL[0.000000082649600],DOGEBULL[0.000000082649600],ETCBULL[0.000000040000000],ETHBULL[0.000000800000000],FTT[0.000000008316681],LINKBULL[0.00000006 6000000],SXPBULL[0.000000083000000],THETABULL[0.000000066000000],USD[0.000000180244005] |
| 00200358 | ALGOBEAR[0.000000011853659],ALGOBULL[20.754407536925062],ATLASBULL[0.000000008403785],AVAX[0.000136090370657?],BNB[0.000000002567980?],BNBBULL[20.000000036934128?],CEL[0.000015440551332],BULL[34.999000106200458],DMGBULL[18107.331039294375634],DOGEBULL[0.000000050310800],ETH[0.004203100937503],ETHBULL[0.000000177549372],FTT[0.034003104520999],GRTBULL[0.000000065750720],KNCBU LL[0.000000063567552],LNKBULL[0.000000090000000],MATIC[0.000000223730496],MATIC[0.000000010000000],SUSHIBULL[0.000001309760711],SXPBULL[0.000000020000000],THETABULL[0.000000054204738],TRX[0.000000051194065],UNISWAPBULL[0.000000000000000000000],USD[933.751165707807446],USDC[1372.998978840000000],USDT[0.001495562732400],XRPBULL[0.000000002148000] |
| 00200360 | BEAR[186.741109300000000] |
| 00200361 | BEAR[0.009978450000000000],BULL[0.000087943850000000],CHZ[919.650400000000000],ETHBEAR[0.003425160000000],ETHBULL[0.004706600000000],LTCBULL[0.059960100000000],THETABULL[0.000012600000000],USD[6.325103719525000] |
| 00200362 | BTC[0.000095650000000],USD[0.000000097651794],USDT[1161.390513544775120] |
| 00200363 | ETHBULL[0.002526000000000],USD[16.138661667130617],USDT[-0.110714835000000] |
| 00200364 | BEAR[0.083394000000000],BULL[0.000044210000000],USDT[0.045967806000000] |
| 00200365 | ETHBEAR[121.075780000000000],USDT[0.515722031888953] |
| 00200366 | ADABEAR[274044189.500000000000000],ADABULL[0.000957110000000],BEAR[940.200500000000000],BNBBULL[0.000854175000000],BULL[0.000000046000000],ETCBEAR[60435.500000000000000],ETCBULL[4.433000000000000],ETH[0.000993540000000],ETHBEAR[69956.170000000000000],LTCBEAR[9.585300000000000],MATICBEAR[0201115507.163155900000000],THETABULL[19.837848971663768895.000000000000000],THETABULL[0.000763488000000],USD[0.404065507427218],USDT[598.676905749996?442],XRPBULL[9409.100000000000000] |
| 00200368 | ETHBEAR[133.427420000000000],ETHBULL[0.000086050000000],USD[0.015484500000000],USDT[0.102804095800000] |
| 00200370 | ALGOBULL[2660.000000000000000],LINKBULL[1.002794000000000],MATICBULL[3.360000000000000],TRXBULL[4.000000000000000],USD[1.695222457528790?0],XRPBULL[142.635068590000000] |
| 00200371 | BEAR[3.380912510000000],USD[0.000000000000000] |
| 00200372 | FTT[0.000000017710188],SXPBULL[0.000000096000000],USD[0.000000007989434?3],USDT[0.000000007500000] |
| 00200374 | TRX[-12.027538071274940],USD[0.899598989596596],USDT[0.009064261836537] |
| 00200376 | BEAR[0.052332110000000],BULL[0.000000047000000],USDT[0.000000041120000] |
| 00200378 | BEAR[19.640000000000000],BULL[0.000000087000000],USDT[0.047210000000000] |
| 00200382 | ADABULL[0.037744315900000],ALGOBULL[3231178.160000000000000],ALTBULL[20.269972000000000],ASDBULL[0.620565300000000],ATOMBULL[465.054182000000000],BALBULL[259.948000000000000],BEAR[834.200000000000000],BNBBULL[0.007998000000000],BSVBULL[489902.000000000000000],BULL[0.0000004220000 00],BULLSHIT[0.160000000000000],COMPBULL[0.608080580000000],DEFIBULL[0.496304443400000],DOGEBULL[0.025775254000000],EOSBULL[60987.800000000000000],ETCBULL[0.088690000000000],ETHBULL[0.000037695000000],FTT[0.099300000000000],GRTBULL[190.091178341000000],HOLY[0.996200000000000],KN CBULL[0.334385600000000],LEOBULL[0.000000000000000],LNKBULL[32.994459127000000],LTCBULL[219.892140000000000],LUNA2.006692812279800000],LUNA2_LOCKED[0.016656320000000],MATICBULL[3500.056783000000000],MKRBULL[0.199786000000000],PAXGBULL[0.000430000000000],SOL[0.009990000000000],SU SHIBULL[1326028.038920000000000],SXPBULL[8318.376030000000000],THETABULL[2.443819529400000],TOMOBULL[120085.982800000000000],TRX[0.000000100000000],UNISWAPBULL[0.044116241559000],USD[11.061124275594010],USDT[3.510121074089650],USTC[0.947000000000000],VETBULL[80.084270000000000],XLMBULL[118.942910720000000],XRPBULL[12100.000000000000000],XTZBULL[220.000000000000000],ZECBULL[47.000000000000000] |
| 00200383 | DMG[0.063670000000000],UBXT[0.112000000000000],USD[0.005293901466636],USDT[0.001444005000000] |
| 00200387 | ADABULL[20.000000000000000],ASDBULL[135.757027760000000],ATOMBULL[35.903396000000000],BALBULL[27.684000000000000],BCHBULL[312.937400000000000],BNBBULL[0.000000000000000],BSVBULL[13047390.000000000000000],DEFIBEAR[0.000000000000000],DEFIBULL[0.902419490000000],GEBEAR[22396238469470 00000000000],EOSBULL[0.010097.980000000000000],ETH[0.000000015000000],EURD[0.000000000000000],ETH[0.000000015000000],EURD[0.000000000000000000],GEBEAR[0.391200000000000],LINK[0.000000000000000],LUNA2[2.399535888000000],LUNA2_LOCKED[0.598958605000000],MATICBULL[0.194.0611800000 00000],SUSHIBULL[506398.700000000000000],SXP[0.000000005.144485?],SUSHIBULL[21366.625463000000000],TOMOBEAR[103027290.40.000000000000000],TRX[0.000000009229143],USDT[0.057218686761351],VETBULL[2888620.099606031134780],XLMBULL[12.387522000000000],XRPBULL[20068.50913200000000000000] |
| 00200388 | EOSBULL[0.019990000000000],USD[0.053864548371312],USDT[0.000034488666976] |
| 00200389 | AKRO[0.219130000000000],ETHBULL[0.000000030000000],USD[0.651359596042681],USDT[0.030949010500000] |
| 00200390 | BNB[0.000000090189556],BULL[0.000324600000000],DOGEBULL[0.000006428709?5],ETH[-0.000000080890065],LUNA[20.000000007000000],LUNA2_LOCKED[0.603211553100000],MATICBULL[78.400000000000000],TRX[0.000318000000000],USD[0.000000167632950],USDT[0.000000078470866],XRPBULL[884.6000000291173?52] |
| 00200393 | FTT[0.001635732208500],NFT[.314431193185469000][1] |
| 00200394 | ADABULL[0.000000008026733S],AAVE[0.000000008355858],AMPL[0.000000004148287],ASD[0.000000022504797?],ATOM[0.064781585088546B],AVAX[7.627141761955326?],BAND[0.000000010616702211],BCH[0.000000000000000006?],BNT[0.000000047125377],BTC[0.006732327224097],CEL[0.000000002985546],COMP[0.0008811992? 49000],CRV[0.1034166000000000],CVX[0.019123110000000],DAI[0.000000000000000],DOGE[0.000000159433s],DYDX[0.300000000000000],ENJ[0.000000001700000],ETH[0.966276613960000],ETH2[0.000000007330217],FTT[150.000000354749745],GRT[0.000000000000000],KNC[0.000000027330217],FTT[150.00000035474974 5],GRT[0.000000002330217],HTL[0.000000000000000],KNC[0.0000000033505433],MOB[0.000000047458065],MTAB[0.000000033153394],NEO[0.000000013801782],OMG[0.000000001551993],RENO.0000000726972000],RUNE[0.000000004137085444],SNX[0.000000004261411],SOL[0.34000000004257341],SRM[0.89413872510000000000],STEP[0.000000000000000],STX[0.0000000000000000?],SUSHI[0.00000002985420],TRX[1.50003305024561?00000],UNI[0.00000003026613700000],USD[-2954.867628698535158230],USDT[7.819324932?0000000000100000],USTC[0.000000000015197?661],WBTC[0.00000018.6700000],XAUT[0.000000000000000],XRP[117.470896437179408??0],XRP[117.470989345179847?7],YFI[0.000000000083629619?] |
| 00200395 | USDT[0.000000000597256?0] |
| 00200396 | ETHBEAR[130.749692120000000] |
| 00200397 | BCHBULL[0.000000002413662],BEAR[0.000000001293042],BSVBULL[47726.452800008635???369],BTC[0.000000293779939],BULL[0.0005997399700000],DOGE[0.000000000000000000437731],DOGEBULL[0.0177518504674458],EOSBULL[5994.146180000000000?],FTT[1.199760000000000],LTCBULL[0.0000007367 1000000000?],TRXBULL[213.279564438861270],USD[0.000000923188713],USDT[0.000000008321887??],XLM[0.000000091709039838],XLMBULL[213.802122225510740??0],XTZBULL[36.792640000000000000] |
| 00200399 | COMP[0.000000000005000000],EOSBULL[0.0007495440000000],USDT[0.000000003162750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200401 | BEAR[7264.420598000000000],BULL[0.039028485800000],ETHBEAR[30326.356040000000000],ETHBULL[0.000553400000000],USD[1.219310675500000],USDT[0.037873830000000],XRPBEAR[100.067808000000000],XRPBULL[176.874600000000000] |
| 00200402 | AVAX[0.002171580000000000],BNB[0.000000005444178],BTC[0.000000003913585],BULL[0.000000000000000],COPE[0.0000000042870451],ETH[0.000312547110288],ETHW[0.000312521646775],FTM[0.122721600000000],FTT[0.000378166469626],LUNC[0.000200000000000],SOL[0.008224217057311],SRM[7398.002269952465800],SRM_LOCKED[0.014158670000000],USD[0.614208825013708],USDT[0.000000092490540] |
| 00200403 | BTC[0.000508005040000],FTT[0.079055000000000],SRM[1.877870540000000],SRM_LOCKED[7.122129460000000],USD[0.006216223656372] |
| 00200404 | BNBBULL[0.000670000000000],ETHBULL[0.007620000000000],USD[0.000000198965784],USDT[0.000000000000000] |
| 00200405 | AVAX[0.000000036899300],BNB[0.152588598149362],BULL[0.000000000100000],CVC[0.010560040000000],ETH[-0.000000100000000],ETHBULL[0.000000075000000],FTT[1.919128611521048],TRX[0.000000073216000],USD[49.907555202419954900000000],USDT[0.000018694297846] |
| 00200406 | BULL[0.000000607000000],BVOL[0.000000780000000],FTT[0.135595709375536],SXPBULL[0.000000025300000],TRX[0.000044000000000],USD[0.001862575799215],USDT[0.000000070379595] |
| 00200407 | USD[0.000000105687068],USDT[0.166112945174175447],XTZBEAR[0.002036000000000] |
| 00200408 | EOSBEAR[0.095456080000000],ETHBEAR[20900.000000000000],USDT[0.088530000000000] |
| 00200410 | ADABULL[0.000000001274500],ATOMBULL[0.000000054500000],BNBBULL[0.000000002106000],BTC[0.000000085000000],BULL[0.000000003812000],DEFIBULL[0.000000006373500],DOGEBULL[0.000000006737500],ETH[0.000000067010000],FTT[0.000000004709261],GRTBULL[0.000000005495000],USD[0.000000030000000],LINKBULL[0.000000004750000],MATICBULL[0.000000026000000],RUNE[0.000000000000000],SUSHIBULL[0.000000005000000],USDT[1.123143710188422],VETBULL[0.000000030165000],XLMBULL[0.000000004900000],XRPBULL[0.000000015000000],XTZBULL[0.000000003000000] |
| 00200411 | BCHBULL[0.008534100000000],ETHBULL[0.000941715000000],USD[0.000000000000000],USDT[0.000000004500000],XRPBULL[0.002955800000000] |
| 00200413 | USDT[0.000000005000000] |
| 00200414 | BTC[0.000000050000000],COPE[0.000000009000000],FTT[0.038495384781053],MATIC[9.634778930000000],RAY[176.245539004137046],SOL[0.000000009200000],USD[-26.118304139565709],USDT[0.000001162699042] |
| 00200415 | BALBULL[0.000800000000000],BNBBULL[0.000000006000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000040000000],FTT[0.150394639415748],USD[0.000000024000000],VETBULL[0.000040000000000] |
| 00200416 | ETH[0.000089461598400],ETHW[0.000089461598400],NFT[3520580592035699721[1],USDT[0.000001533093993] |
| 00200417 | ADABULL[0.000000071000000],BNBBULL[0.000000026000000],BULL[0.000000005600000],DOGEBEAR[2021[0.000552926000000],DOGEBULL[0.000000385000000],ETHBULL[0.000000696000000],FTT[0.000000692030310],USD[0.000000075530181],USDT[0.000000043059789] |
| 00200419 | ATLAS[5.581403090000000],AVAX[-0.014353899419573],BTC[2.000334432671184],DFL[0.000000007300000],ETH[0.055946118061608],ETHW[0.000000010366300],FTT[0.000394257123231],GALA[0.80000000000000],GRT[0.000000027784900],LUNA2[0.000001722214179],LUNA2_LOCKED[0.000000410221535],MATIC[0.000000006376356],QTUM[36.266679042735561],NFT[472798694947804520][1],NFT[510162638728862621][1],SOL[0.006622657005819],SRM[4.327252070000000],SRM_LOCKED[129.90244626000000000],TRX[0.000000000000000],USDT[0.492304377698235],WBTC[0.000000666500000] |
| 00200420 | USD[0.000763440731535],USDT[0.000000070111000] |
| 00200421 | BEAR[93.671008740000000],EOSBULL[4.715000000000000],ETH[0.000236780000000],ETHW[0.000236775142967],SOL[0.000000100000000],SUSHIBULL[0.7537000000000000],TRX[0.000000300000000],USD[0.000008884038],USDT[0.000000031033756] |
| 00200424 | ADABEAR[9.028874000000000],ADABULL[2.149330226090000],ALGOBULL[34.803000000000000],AMPL[0.427038857261627],ASDBULL[33.182553809000000],ATLAS[16.273536000000000],ATOMBULL[0.0897100000000000],ATOMBULL[4.031985816000000],BALBULL[16.699755708000000],BEAR[63.000000000000000],BNBBEAR[0.000000006000000],BNBBULL[0.000161240000000],BSVBULL[0.099540000000000],BTC[0.000070000000000],BULL[0.000273140000000],COMPBEAR[0.129061000000000],COMPBULL[0.000693382000000],DOGEBEAR[0.100080000000000],DOGEBEAR2021[0.000821600000000],DRGNBULL[0.000000049600000],EOSBEAR[0.200620000000000],EOSBULL[166.045197000000000],ETCBULL[0.00000000200000],ETH[0.000031615800000],ETHBEAR[17.000000000000000],ETHBULL[0.000068610000000],ETHW[0.000316561000000000],FTM[7.786400000000000],FTT[0.091435489482934],JSTB.820000000000000],KNCBULL[30.143]... |
| 00200425 | BCHBEAR[90.250000000000000],BCHBULL[0.006050000000000],BEAR[13.321000000000000],BULL[0.000000066270000],DOGEBULL[0.000000071700000],LINKBULL[0.000434088510000],SXPBEAR[80387.355000000000000],SXPBULL[862.584561604520000],TRX[0.000001000000000],USD[0.025505717734320],USDT[0.006520000000000] |
| 00200426 | ADABULL[0.000850700000000],ALGOBULL[3100773900000000000],ATOMBULL[23.918700000000000],BALBULL[8.798000000000000],BCHA[0.003782200000000],BEAR[766.700000000000000],BULL[0.064770000000000],COMPBULL[0.647740000000000],DEFIBULL[0.026923000000000],DOGEBEAR2021[0.09202000000000],DOGEBULL[0.007126100000000],DRGNBULL[0.098602000000000],EOSBULL[14066.5700000000000],ETHBEAR[50114.000000000000],ETHBEAR2021[48.869190300000000],FTT[9.238922821691994],GRTBULL[8.846090000000000],KNCBULL[0.035210000000000],LINKBULL[0.0123800000000000],LTCBULL[9.747300000000000],MATICBULL[0.983548750000000],SUSHIBULL[24569529.400000000000000],SXPBULL[773.250000000000000],THETABULL[0.0910633020000000],TOMOBULL[28.032200000000000],UNISWAPBULL[2.69750000000000],USD[0.466444325413531]... |
| 00200427 | EOSBULL[2.623674220000000],MAP[50.984600000000000],RAY[0.223160000000000],USDT[9.970680132500000],XRP[0.805290000000000] |
| 00200428 | EOSBULL[0.066582380000000],USD[0.000000009111169] |
| 00200429 | BULL[0.000000004000000],BVOL[0.000000063000000],USD[0.000000046105804],USD[0.000000048550000] |
| 00200430 | BTC[0.000022280000000],FTT[21.557164553154718],USD[-72073.381906227412471800000000],USDT[514060.870973428839240] |
| 00200431 | BEAR[104626.710000000000000],BTC[0.000505680000000],ETHBULL[0.000278200000000],USD[49.921254228715672],USDT[0.000000051905600] |
| 00200434 | ETHBULL[0.000394020000000],USD[0.043967250000000] |
| 00200435 | BEAR[713.000000000000000],COPE[0.796400000000000],USD[7.260747356473487],USDT[0.000000008000000] |
| 00200437 | EOSBULL[247.572307590000000] |
| 00200438 | DOGE[3.000000000000000],FTT[0.000000002957164],SRM[0.006736960000000],SRM_LOCKED[0.025683060000000],USD[0.000000042818147],USDT[0.000000038132498] |
| 00200439 | ADABULL[0.000000305700000],ALGOBULL[76.480000000000000],ATOMBULL[0.000198760000000],BNBBULL[0.000077536000000],BTC[0.021265419337500],BULL[0.000098152000000],DEFIBULL[0.000000918000000],DOGE[0.632600000000000],DOGEBULL[0.000000633000000],EOSBULL[0.0206900000000000],ETHBEAR[57.800000000000000],FTT[0.035433401408404],GRTBULL[0.000142583000000],HNT[0.008120000000000],LINK[0.053980000000000],MATICBULL[0.009050000000000],RAY[0.84300000000000],RUNE[0.002360000000000],SOL[0.077540000000000],STEP[0.033080000000000]... |
| 00200440 | ETHHALF[0.000099933500000],USD[0.000000010628488],USDT[0.000000043290813],XTZBULL[0.000000001500000] |
| 00200441 | ALTBEAR[5482000.000000000000000],BEAR[22118000.000000000000000],BULL[0.000000029000000],ETCBULL[2.565330933900000],ETHBULL[2.565330939000000],USD[7748.851136066018028],USDP[2500.0000000000000000] |
| 00200442 | ADABEAR[0.052828300000000],ADABULL[0.000053785000000],BEAR[0.036955000000000],BSVBEAR[0.074476500000000],BTC[0.000000080000000],BULL[0.000042725000000],COMPBEAR[0.000619300000000],ETHBEAR[0.053805000000000],ETHBULL[0.001569600000000],KNCBEAR[0.000316005000000],SUSHIBEAR[0.000082468335000000],SUSHIBULL[0.861605600000000],THETABEAR[0.003604875000000],TRXBULL[0.006303100000000],USD[0.857783831260000],USDT[0.007886201250000] |
| 00200444 | USD[0.000000018500000],USDT[0.000000009500000] |
| 00200446 | BEAR[0.082564000000000],BSVBULL[0.043636500000000],BULL[0.000006426100000],ETH[0.000000050000000],ETHBEAR[23992.68670000000000],LTC[0.008527930000000],TRX[0.827790000000000],USD[0.238716806260000],USDT[0.264441968187500] |
| 00200448 | ADABEAR[300.073024550000000],ADABULL[0.000078032000000],ADAHEDGE[0.000337357000000000],ATOMBEAR[0.07855000000000],BADGER[0.003910000000000],BEAR[4.147705000000000],BNBBEAR[0.696595000000000],BTC[0.000055000000000],DOGEBEAR[2379.100000000000000],ETHBEAR[92.844700000000000],ETHBULL[0.000001505000000],HEDGE[0.000460000000000],LINBEAR2462.954780000000000],LINKBULL[0.000875350000000],MATIC[1.470000000000000],MATICBULL[50470866.147890000000000],MATICBULL[0.000055000000000],SRM[0.006593000000000],USD[0.024649759250000],USDT[0.401096205000000],XLMBULL[0.000049659500000],XRP[0.71680]... |
| 00200451 | ADABEAR[8.600000000000000],BEAR[5.686043200000000],BNBBEAR[9.664000000000000],BRZ[0.151580000000000],BULL[0.000149287000000],DOGEBEAR[15601533.715320000000000],ETH[0.000110020742658],LINKBULL[2.000071163500000],SXPBEAR[0.02701165000000],USD[0.024460900000000000],USDT[0.023582213750000] |
| 00200452 | AAVE[0.000000313814366000],ADABULL[0.000000007705000],ALGOBULL[41.081000000000000],ASDBULL[0.000611179000000],ATOMBULL[0.000000700000000],BCH[0.000000078000000],BULLSHIT[52.818792000000000],COMPBULL[0.000019300000000],DEFIBULL[0.000000107000000],DOGEBULL[0.000000019700000],ETHBEAR[0.000000009550735],HTBULL[0.003350000000000],LINKBULL[0.000000000000000],LTCBULL[0.00112900000000],MATICBULL[0.063990000000000],MER[0.091400000000000],OXY[0.00000004000000],SRM[0.001540000000000],STEP[427.457700000000000],SUSHIBULL[0.00258945000000],THETABULL[0.000358945000000]... |
| 00200453 | USD[0.179662689694768] |
| 00200456 | ADABEAR[95420.000000000000000],ALTBEAR[7.192000000000000],ASDBEAR[84460.000000000000000],ATOMBEAR[676.920000000000000],BALBEAR[41.830000000000000],BCHBEAR[4.753000000000000],BEAR[3.320000000000000],BEARSHIT[81.540000000000000],BEAR[46593.210000000000000],COMPBEAR[6.060000000000000],DOGEBEAR[1469700.000000000000000],EOSBEAR[5.520000000000000],ETCBEAR[8.823000000000000],ETH[0.000015650000000],ETHBEAR[18.750000000000000],FTT[9.999950000000000],GRTBEAR[0.002500000000000],HTBEAR[0.939000000000000],LINKBEAR[37912.000000000000000],LTCBEAR[0.927000000000000],MIDBEAR[9.915000000000000],MKRBEAR[0.943000000000000],OKBBEAR[100.000000000000000],TRXBEAR[9.630000000000000],UNISWAPBEAR[0.07986]... |
| 00200457 | BEAR[59.160000000000000],BNBBEAR[0.000074687000000],BTC[0.000000061000000],CAD[0.000000248604],BULL[0.000000012500000],ETH[0.001098800000000],ETHW[0.001098800000000],LINKBULL[0.051150310000000],USD[0.000033491074015],USDT[0.000000012122763] |
| 00200458 | BEAR[0.040620000000000],USD[0.000000020460],USDT[0.000000022646739] |
| 00200460 | ETHBULL[0.000300000000000],USD[0.000000030000000],XRPBULL[0.003120000000000] |
| 00200461 | BEAR[54.966721610000000],USDT[0.939980000000000] |
| 00200462 | ETHBEAR[24.342616220000000] |
| 00200463 | BCHBEAR[39.992000000000000],BEAR[99.900000000000000],BNBBEAR[399.920000000000000],EOSBEAR[499.90000000000000],ETCBEAR[4.349130000000000],ETH[0.000903000000000],ETHW[0.000903000000000],FTT[0.299790000000000],LINKBEAR[499.900000000000000],NFT[469838221833154230][1],USD[0.000981641000000],USDT[2.930071684000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200464 | ADABULL[0.000000008000000],ADAHALF[0.000000036000000],BTC[0.000000095000000],BULL[0.000000025000000],BVOL[0.000000085000000],ETHBULL[0.000000005000000],KNCBEAR[0.000000030000000],KNCBULL[0.000000095000000],LINKBULL[0.000000051000000],LTCBEAR[0.000000006000000],THETABEAR[0.000000001000000],USD[0.015188742200000],USDT[0.005488025000000] |
| 00200466 | ADABULL[0.000031280000000],ALGOBULL[5.346000000000000],ATOMBULL[0.000506400000000],BEAR[0.008160000000000],BULL[0.000006909000000],ETHBEAR[0.021976000000000],ETHBULL[0.006927000000000],LINKBEAR[0.05852000000000],LINKBULL[0.000021280000000],LUA[0.081160000000000],MATICBULL[0.000118000000000],RAY[0.988800000000000],SXPBEAR[0.000926000000000],SXPBULL[0.001964542000000],THETABULL[0.000207600000000],TOMOBULL[0.000164000000000],USD[4.335837539400000],USDT[0.003528844000000] |
| 00200469 | BEAR[0.000000096011342],BTC[0.000000086334684],BULL[0.000000054972077],USD[0.161076307849141?],USDT[0.000107295419216] |
| 00200470 | ETHBEAR[99.107375700000000],USD[0.000010202482600] |
| 00200471 | AMPL[0.018673277173965],BNB[0.005363350000000],BNBBEAR[0.009507250000000],EOSBEAR[0.395575845000000],EOSBULL[58.438237556000000],ETHBEAR[44.077621670000000],ETHBULL[0.000809099000000],FTT[0.018825750000000],KNC[0.003394000000000],SOL[0.380600950000000],SRM[0.318025000000000],SXP[0.315390000000000],TRX[0.290350000000000],USD[17.585705857894685?],USDT[0.689581317621000] |
| 00200473 | ADABULL[0.000000066000000],USD[0.000000088430400] |
| 00200474 | BTC[1.829159970000000],FTT[0.999800000000000],TRX[0.000001000000000],USD[0.000000079299680],USDT[0.000000067497675] |
| 00200475 | USD[0.008979507816000],USDT[0.000000083912000] |
| 00200478 | ADABEAR[34.563497100000000],ADABULL[0.000000002000000],ETH[0.000542043184556],ETHW[0.000542043184556],USD[0.000000052181777],USDT[1.962073524236498?] |
| 00200481 | ETHBULL[0.000000093500000],FTT[0.012943487612737?],USD[0.000000013500000] |
| 00200482 | COMPBEAR[0.004439156400000],ETHBEAR[0.023410000000000],TRX[0.000003000000000],USD[0.022059733500000] |
| 00200483 | ETHBULL[0.000470000000000],USD[0.001939540360000],USDT[0.001335650000000] |
| 00200484 | BTC[0.000012950000000],USD[0.034232097200000],USDT[0.002768595000000] |
| 00200485 | TRX[0.000002000000000],USD[0.035127461987000],USDT[0.000000030384736] |
| 00200486 | ALEPH[0.100847000000000],AVAX[0.011351575970221?],CQT[0.161615000000000],FTT[0.000000050000000],LINKBEAR[9.642650000000000],LINKBULL[19130.137480000000000],LOOKS[0.605929550000000],LUNA[21.144368591000000],LUNA2_LOCKED[2.670193379000000],LUNC[249188.670000000000000],QI[0.827433430000000],SOL[0.003336705000000],SRM[9.680094120000000],SRM_LOCKED[82.766213920000000],STGI[0.000001000000000],TRX[0.000001000000000],USD[-1.874809480865367],USDT[0.005320012000000] |
| 00200487 | AMPL[-0.000000037560659],BCHBULL[0.000000080000000],BNB[0.000000083997815],BTC[0.000002229362],BULL[0.000000009000000],DOGE[0.000000043369374],ETHBULL[0.000000006000000],FTT[0.000000069828102],SOL[0.000000075000000],TOMO[0.000000066129166],TRX[0.872950007019321],USD[0.000000084918368],USDT[0.000000001340267] |
| 00200488 | ETHBEAR[0.021138000000000],USD[0.006402565347928],USDT[0.000004165125000] |
| 00200490 | ADABEAR[0.000851000000000],BEAR[0.012586000000000],BULL[0.000011600000000],ETHBEAR[0.079790000000000],USD[90.710817798294421],USDT[0.000000050000000] |
| 00200491 | ALGOBULL[99.930000000000000],BEAR[199.860000000000000],BNBBEAR[99.930000000000000],BNBBULL[0.100000000000000],BULL[0.110000000000000],DOGEBEAR[50.964300000000000],DOGEBULL[303.835000000000000],EOSBEAR[492.654900000000000],EOSBULL[1004485.321385800000000],ETCBULL[110.000000000000000],ETHBEAR[199.860000000000000],ETHBULL[2.000000000000000],FTT[184729400000000],LINKBEAR[999.300000000000000],LTCBULL[10819.254833000000000],TRX[0.000003000000000],TRXBULL[60.000000000000000],UNISWAPBULL[1.000000000000000],USD[2.394335932065261],USDT[0.000000015818491],XRP[20.407345130000000],XRPBEAR[109.514170000000000],XRPBULL[211108.153035000000000] |
| 00200493 | AMPL[0.041545645137375],BEAR[0.001280000000000],MTA[0.965400000000000],USD[199.258772396024028],XRP[0.338004000000000] |
| 00200494 | DOGEBEAR[0.027981380000000],USD[0.038875621809064],USDT[0.000000028106800] |
| 00200495 | ETHBULL[0.000872400000000],USD[0.001778676235000] |
| 00200497 | ADABULL[0.000000005000000],ALGOBEAR[0.895190000000000],ALGOBULL[0.415580000000000],ATOMBULL[0.003483000000000],BNBBULL[0.000000005000000],BULL[0.000000088500000],COMPBULL[0.000000080000000],DOGEBULL[0.000000000000000],LINKBEAR[6.437774400000000],MATCBEAR[0.953440000000000],MATICBULL[0.003498000000000],THETABEAR[0.000000545000000],THETABULL[0.000000005000000],TOMOBULL[0.006274400000000],TRXBEAR[0.085547500000000],USD[0.005637894626351?],USDT[0.000000058750000],VETBEAR[0.000000045000000] |
| 00200498 | BEAR[0153.532687000000000],BULL[0.000009100000000],ETHBEAR[11913.139206000000000],LTC[0.001895210000000],USD[0.113287941459124] |
| 00200499 | BEAR[0.076284860000000],BUSD[4798.987432000000000],FTT[0.052157500000000],TRX[0.000001000000000],USD[0.000000059956132],USDT[0.000000070000000] |
| 00200500 | BTC[0.000000093886230],BULL[0.000000099000000],ETHBEAR[0.044780940000000],USD[0.010621740000000],USDT[0.003471835728872] |
| 00200501 | SUSHI[21.986140000000000],USD[5.000000000000000],USDT[2.849325000000000] |
| 00200502 | ATOMBULL[0.000000500000000],ATOMBULL[0.000000050000000],COMPBULL[0.000000900000000],DEFIBULL[0.000000080000000],KNCBULL[0.000000840000000],MKRBULL[0.000000025000000],SUSHIBULL[0.000000019000000],SXPBULL[0.000000081150000],THETABULL[0.000000070000000],USD[0.000000060615191],USDT[0.000051594821770],XTZBULL[0.000000060000000] |
| 00200504 | BTC[0.000000132727687],ETH[0.000000015363658],MATIC[0.000000092164354],USD[0.004704675846262$],USDT[0.001750069833104] |
| 00200505 | BEAR[0.006504400000000],USD[0.000027590504875] |
| 00200507 | BULL[0.000000060000000],DEFIBEAR[0.000000080000000],DOGEBULL[0.000000034000000],EOSBULL[10203.225720410000000],ETCBULL[0.000000060000000],SUSHIBULL[101063.972748300000000],USD[0.000000028018668],USDT[0.000000056736540],VETBULL[0.000000040000000] |
| 00200508 | ETHBULL[0.867755160000000] |
| 00200509 | ALTBEAR[0.000000090000000],AUD[0.065180424169320],BTC[0.000000008000000],BULL[0.000000066000000],COMP[0.000000060000000],ETH[0.000000050000000],LINKBULL[0.000000053000000],SUSHIBEAR[0.000000022000000],SUSHIBULL[0.000000096500000],UNISWAPBULL[0.000000084000000],USD[0.000000034244731],USDT[0.000242543750000],XTZBULL[0.000000025000000] |
| 00200512 | BNBBULL[0.000000000000000],ETH[-0.000000100000000],FTT[0.000000061099070],SOL[0.003978402709240?],USD[0.000001154914764],USDT[0.000000155873762] |
| 00200513 | BEAR[0.093620000000000],BULL[0.000006220000000],ETHBEAR[0.043290000000000],ETHBULL[0.000778100000000],USD[0.043226105000000] |
| 00200514 | ETHBEAR[5252.427561790000000],USD[0.184190526560000],USDT[0.000001050265005] |
| 00200515 | BEAR[0.007389700000000],EOSBULL[0.020000000000000],USD[-0.685613279813875?],USDT[2.121225627500000] |
| 00200516 | DOGE[0.890000000000000],ETHBULL[0.000810600000000],FTT[0.266497271922077],LUNA2[16.984197970000000],LUNA2_LOCKED[39.629795270000000],SRM[0.973000000000000],USD[137.624863842608640],USTC[2404.195312532210400] |
| 00200518 | ETH[0.000001000000000],MOB[0.478700000000000],USD[0.000000058728147],USDT[0.000002526238292?] |
| 00200519 | AMPL[0.000000001618602],ATLAS[0.000000024540748],AURY[0.000000077517574],AXS[0.000000087515741],BAER[994.000000000000000],BNBBULL[0.000000002669432],C98[0.000000007865376],COMPBEAR[0.000000000000000],COMPBULL[0.000000002922192],DOGE[0.914769000000000],DOGEBEAR[1560429260.000000000000000],DOGEBULL[0.000000090000000],ETH[0.000000010000000],ETHBULL[0.000173000000000],FTT[0.000000042037004],HTBULL[0.000000099438583],LUNA2[0.000000232264574],LUNA2_LOCKED[0.000000001950673],LUNC[0.000057605088000],NFT[293326776556259611][I],NFT[385716806074613651][I],NFT[388209188486657504][I],NFT[426937185339520710][I],NFT[500832782623465775][I],NFT[569478095464726431][I],SOL[0.000000009645427],SUSHIBULL[0.000000047346101],THETABEAR[0.000000001297811],TULIP[0.000000000009212],USD[0.004470600321924],USDT[0.000000200000000],ZECBEAR[0.914000000000000] |
| 00200520 | BNBBULL[0.008785400000000],ETH[0.000099360000000],ETHW[0.000099360000000],FTT[0.888110000000000],USD[66.875811870000000],USDT[0.000000071000000],XRP[16.956160000000000] |
| 00200524 | ADABEAR[0.000000000000000],ADABULL[0.000003095000000],ALGOBEAR[0.702185100000000],ALGOBULL[0.885850000000000],AMPL[0.000000007594181],ASDBEAR[0.000710000000000],BNB[0.000000003083600],BNBBEAR[0.092873700000000],BSVBEAR[7.638421500000000],BSVBULL[0.491196000000000],C98[0.986510000000000],COMPBEAR[0.000631265000000],DMG[0.081000000000000],DMGBULL[0.086842365000000],EOSBEAR[0.035000000000000],EOSBULL[0.035000000000000],ETHBEAR[0.958318100000000],LINKBULL[0.000009667500000],LTCBULL[0.006750000000000],LUA[0.055644500000000],RAY[6.998670000000000],SUSHIBEAR[9.799968222000000],SUSHIBULL[0.035311400000000],SXPBEAR[0.066775000000000],TOMOBEAR[74.679615000000000],TOMOBULL[0.064589650000000],USD[-0.015898350071651],USDT[0.002338216500000],XRP[0.000000001409074?],XRPBEAR[0.926052000000000] |
| 00200525 | BTC[0.000000050593150],BULL[0.000000000000000],ETH[0.000000022986648],FTT[0.004455921941345],USD[-0.000150940480728],USDT[0.000000050000000],YFI[0.000000093471050] |
| 00200526 | BNBBEAR[0.000000000000000],BNBBULL[0.000000005000000],BULL[0.000000027500000],EOSBULL[0.000001000000000],FTT[0.043000000000000],USD[4.990832162895000],USDT[0.010000062500000],XRPBEAR[0.000000002500000] |
| 00200527 | ETHBULL[0.000000000000000],USD[0.000000037100000],USDT[0.000000079500000] |
| 00200529 | BNBBEAR[0.012477540000000],USD[0.012173500000000] |
| 00200530 | BEAR[5046387.844323200000000],BNBBEAR[537.313000000000000],BNBBULL[0.005108100000000],TRX[0.000340000000000],USDT[0.411997669125000] |
| 00200531 | BTC[0.000082700000000],DOGEBEAR[0.000768200000000],EOSBEAR[0.004650000000000],EOSBULL[0.080543000000000],TOMOBEAR[4.608000000000000],USD[0.945454440000000],XRPBULL[0.006855350000000] |
| 00200532 | ADABULL[389.390006631000000],ADABULL2[0.012786595000000],BNBBULL[0.000988200000000],DEFIBEAR[8443.900000000000000],DOGEBEAR8202[0.000988330000000],DOGEBULL[2427.642000000000000],ETH[-0.000000005000000],ETHBULL[80.097312180000000],FTT[0.043646731170000],FTTBULL[0.043640007615800],INC[17280720000000],LINC[1780.207777000000000],MATICBULL[278.881000000000000],NFT[59.924000000000000],SUSHIBEAR[459912.600000000000000],SUSHIBULL[39133.642845000000000],SXPBULL[11765.225250460000000],TOMOBEAR[36.514000000000000],TOMOBULL[270867.782172000000000],TRX[1.486303000000000],TRXBULL[0.003684000000000],XRPBULL[5401.991474500000000],XTZBULL[0.003000000000000],YFI[0.001748820000000] |
| 00200533 | ETH[0.000626050000000],ETHBEAR[2108762.290000000000000],ETHW[0.000626050000000],USD[0.014875821000000],USDT[0.007345320000000],XTZBEAR[0.069740000000000] |
| 00200534 | BCHBULL[0.000000670000000],BTC[0.000000069681795],EOSBULL[0.000000027990016],LINK[0.013807507613435],LINKBULL[0.000000032919611],NPXS[0.000000005036084],USD[-0.067797093648074],USDT[0.000000058578400],XRPBULL[0.000000012105404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200536 | EOSBEAR[0.58810000000000000],EOSBULL[0.076223110000000],USD[429.34293356400000000],USDT[0.2094434693817725] |
| 00200538 | BCHBULL[0.0096741500000000],BNBBEAR[0.00014940000000000],EOSBEAR[0.00709110000000000],EOSBULL[0.00991062000000000],ETHBEAR[0.09954400000000000],ETHBULL[0.00099696000000000],USDT[0.00000008050000000],XRPBEAR[0.00098556000000000],XRPBULL[0.0075269900000000] |
| 00200540 | BCHBEAR[0.00013550000000000],LTCBULL[0.00890100000000000],USD[0.0000245800000000] |
| 00200541 | ADABEAR[0.05706980000000000],ADABULL[0.00009541000000000],BEAR[0.05054000000000000],MIDBULL[0.00004638000000000],TRXBULL[0.00764000000000000],USD[0.00000001000000000],USDT[0.00000008000000000],XRPBULL[0.00800000000000000] |
| 00200544 | BNB[0.00281553000000000],USD[0.01214265100000000],USDT[0.0018918400000000] |
| 00200545 | TRX[0.00019400000000000],USD[0.00000000458922235],USDT[0.00000000589065085] |
| 00200546 | ADABULL[0.00000006830000000],BULL[0.00000007000000000],ETHBEAR[0.00000007000000000],USD[0.00790783672444480],USDT[0.5066828785703754],XLMBULL[0.000000002000000000] |
| 00200547 | ALGOBULL[199.96200000000000],BEAR[17.91018102110028380],BNBBEAR[1789606.258800000000000],BSVBEAR[9.944900000000000000],BSVBULL[6197820.290000000000000],DOGEBEAR[16927493.0400000000000000],LINKBEAR[986.035000000000000],MATICBEAR[44972450.0000000000000000],SUSHIBEAR[984.6100000000000000],TOMOBEAR[610200.2558500000000000],USD[0.04334578587877100],USDT[0.00000000556449728],XRPBEAR[9692.2000000000000000] |
| 00200548 | ADABEAR[0.00000088000000000],ADABULL[1.14542493950000000],ATOMBULL[0.0005150550000000],BULL[0.08761500000000000],BULL[0.00000000500000000],ETHBEAR[0.0000005000000000],ETHBULL[0.00000003500000000],LINKBEAR[7.58945000000000000],LINKBULL[0.00009619500000000],LTCBULL[0.0053124495000000],THETABULL[0.00031816000000000],USD[0.18905465160194300],USDT[0.00516506522824800],XRPBEAR[80.08976245000000000] |
| 00200551 | BTC[0.00000010580000000],FTT[0.00016652021526800],USD[3.71408981515753180],USDT[0.00000003509870400] |
| 00200552 | BEAR[0.02686400000000000],ETHBEAR[0.04002600000000000],USD[11.47818260647311400],USDT[25.61871085950000000] |
| 00200553 | EOSBULL[0.00406119000000000],SOL[0.99838500000000000],USD[0.00491655000000000],XRPBULL[0.00586594000000000] |
| 00200554 | ADABULL[0.00000313720000000],AMPL[0.073796739373750500],BSVBULL[0.59029550000000000],BSVBULL[0.02295050000000000],DOGEBULL[0.00017939000000000],ETHBEAR[0.48398500000000000],ETHBULL[0.00000514600000000],KNCBULL[0.00001514600000000],LINKBEAR[88.879515000000000],LINKBULL[0.00004294300000000],THETABEAR[0.00779541500000000],THETABULL[0.00000002000000000],TRX[0.00001000000000000],TRXBULL[0.00228600000000000],USD[0.80282079290055867],USDT[0.00000002714601] 2],VETBEAR[0.00000539525000000],VETBULL[0.00000051320000000],XLMBULL[0.00001321750000],XRP[0.42713000000000000],XRPBEAR[0.0727350000000000],X  RPBULL[0.00308745000000000],XTZBULL[0.0000001696800000] |
| 00200555 | BULL[0.00000001000000000],USD[0.00000005629624],USD[0.00000001696800000] |
| 00200556 | ASDBULL[3.20560773369318560],AUDIO[0.00000001800000000],BAND[0.00000001800000],BAT[0.00000003790743],BCHBULL[102.91572452881143324],BNB[0.00000006347327 9],BTC[0.00000010692331],BULL[0.00000000500000000],CHZ[0.00000003500000000],CRV[0.00000016165000],DENT[0.00000096000000000],DOGE[0.00000000 00000000],ETH[0.000000001200000000],EUR[383.48715170694174742FDA[0.00442935778499242],FIDA_LOCKED[75.0000000000000000],LINK[0.0000000143588 4],NPXS[0.00000001435884],NPXS[0.00000001435884],OXY[0.00000005000000000],PAXG[0.00000003000000],RAY[0.00000003000000],RUNE[0.00000000000000000],SLV[0.00000000780000000],SNX[0.00000004687209 7],SOL[0.00000000434585],SRM[0.00011557800000],SRM_LOCKED[0.05621338000000000],STMX[0.00000001700000000],STOR[0.00000006000000000],SUN[0.00000748000000000],SUN_OLD[-0.00000000251992481,TRX[0.00034600000468420],UBX[0.00000009760000000],USD[85.51673601435921],WRX[0.00000000790328021],XRP[0.00000005000000000],XRPBULL[308.76209368953831841] |
| 00200558 | ETHBULL[0.00048730000000000],USD[0.00593860000000000],XRPBULL[0.00452484000000000] |
| 00200559 | BEAR[906.642648000000000],BULL[0.01462579030000000],DOGEBEAR[2021][0.00193560000000000],DOGEBULL[0.16076964000000000],ETHBULL[0.03815718400000000],FTT[0.00000001790 7908593],USD[0.05275246729886828],USDT[0.0220847044660000] |
| 00200560 | ETHBEAR[0.05000000000000000],LTCBULL[0.00157030000000000],USDT[0.00220368855250000] |
| 00200561 | USD[0.08692337881124411] |
| 00200563 | BSVBULL[0.010000000000000],USD[0.57958087066500000],USDT[0.3269425447000000] |
| 00200564 | USD[69.62268861000000000] |
| 00200565 | BAL[0.00788200000000000],BEAR[505.38271000000000000],BULL[0.00009055300000000],ETHBULL[0.0000817400000000],USD[6.46317725000000000],USDT[0.29245911745948000] |
| 00200566 | BEAR[5.95925813000000000] |
| 00200570 | ETH[0.0000000010000000],FTT[0.03736580509018121],LINKBEAR[93.1885000000000000000],LINKBULL[0.00000000200000000],SUSHIBEAR[0.45920125000000000],USD[0.909026453780915 6],USDT[0.00000000232349461,XRP[0.18120800000000000],XRPBULL[0.00000000500000] |
| 00200572 | ALGOBULL[17792124.0491775836000000],AMPL[0.01612491505664361ASDBULL[41.84912800000000000],ATOMBULL[291.03716761100000001,BSVBULL[1010100.3159040600000000],DOGEBULL[0.00894904340000000],EOSBULL[9137.4342074000000000000],ETCBULL[0.333453500000000001ETH[0.00000010000000000],LTCBULL[304.2095340100000000],SUSHIBULL[30141.3953218021000000],SXPBULL[2023.4209310900000000],TOMOBULL[11067.5335329400000000],TRXBULL[543.7640140000000000000],USD[0.00242879519221571,USDT[0.00000001660969696],XRPBULL[18133.6092505703068800],XTZBULL[151.00956600000000000] |
| 00200573 | BULL[0.00006000000000000],USD[0.07308948000000000] |
| 00200575 | BNBBULL[0.00000001000000000],DOGEBULL[0.00000009000000000],ETHBULL[1.82963400100000000],LINKBULL[0.974400000000000001,MATICBULL[121.14776000000000000],SUSHIBULL[34640000.0000000000000000],USD[0.079032118754283311,USDT[0.00000000827036751 |
| 00200576 | BNB[0.002086471348904],BTC[0.000324407101576BUSD,USD[-1.53022192775730921 |
| 00200577 | ETH[0.00042910000000000],ETHW[0.00042912571623011,SOL[0.00865000000000000],TOMOBEAR[0.05072000000000000],USD[3.1223019891466322],USDT[0.00181819249000001 |
| 00200578 | SUSHIBEAR[39315.17923762790973201,SUSHIBULL[0.00000000709632],TRX[0.0001000000000001,USD[3422.277907923315877],USDT[0.00000001922211811 |
| 00200579 | ALGOBEAR[0.02753400000000001,ALGOBULL[2.03700000000000001,BEAR[0.002010000000000001,ETHBULL[0.00686800000000001,ETHW[0.129056420000000001,USD[0.000028240605911 21,USDT[0.43104037600000001,XRPBEAR[0.00044020000000001,XRPBULL[0.00971800000000001 |
| 00200580 | AMPL[0.31570938323604281,BALBULL[0.0000000100000000],BNBBULL[0.00000001000000001BULL[0.0000000696800001,DOGEBULL[0.00000006968000001ETCBULL[0.00000000155430001ETH[0.00000001155430001,ETHW[0.007919860000000001,FTT[0.00022782485134689],KNCBULL[0.000000007000000001LEOBULL[0.000000003800000001,NFT[3056185785540863471],NFT[3572846669193658211],NFT[4027585517759981271],NFT[4920534660689509091],SRM[0.00033920000000],SRM_LOCKED[0.00112362000000000],USD[16.94073082724766541,USDT[-0.00000003060585],XAUTBULL[0.00000008000000001,XTZBULL[0.00000001000000001,ZECBULL[0.00000000540000001 |
| 00200581 | DFL[7.57400000000000000],GENE[0.01623300000000001,TRX[0.00233300000000001,USD[2.32619190500000001,USDT[0.0000000801677981] |
| 00200582 | AMPL[0.82650918358536011,ATOMBULL[0.00000005000000001,BALL[0.00000003600000001,BCH[0.00000001560000001,BCHBULL[0.00000000500000001BNBBULL[0.00000029170000001,BNBHALF[0.00000000900000001,BTC[0.00000002264094941,BULL[0.00000018900000],DEFIBEAR[0.00000003000000001,DEFIBULL[0.000000033000000001,DOGEBEAR[2021][0.0000011750000001,DOGEBULL[0.000000262933000001,EOSBULL[0.000000145000000001ETCBULL[0.000000001450000001,ETH[0.00000029347996],ETHBULL[0.000000239450000001,ETHW[0.00000002435771 2],FIDA[0.00065994000000001,FIDA_LOCKED[0.168049473000000000],FTT[0.00000023210870601,GRTBULL[0.00000000824000001,HGET[0.00000002500000001,HNT[0.00000009000000001,HTBULL[0.00000001450000001,IBVOL[0.00000007843000001,KNCBULL[0.000000150000001,LINA[0.0000004984898555300000],LUNA2_LOCKED[0.00851429624000],MATICBEAR[2021][0.000000035750000001,MATICBULL[0.000000800000001,MOB[0.00000007803200],NFT[3051916457746169311,NFT[3544402365331115211,NFT[3736955278178057571],NFT[5603457982045443911OKBBULL[0.0000001000000],PERP[0.00000008000000001,SLV[0.0000001800000001,SRM[0.0002115000000001,SRM_LOCKED[0.0132305000000001,SXPBULL[0.00000004500000001,TRX[0.00001300000000001,TRXBULL[0.00000075666400],ZECBULL[0.000000050000001,USD[420.327322523498813000000000],USDT[0.8922853699593297],USTC[0.0000007982022 5],XLMBEAR[0.000000025000000001,YFI[0.00000007566400],ZECBULL[0.000000050000001 |
| 00200583 | ADABULL[170.00000000001633385],ALGOBULL[465760.93674627803577711,ALTBULL[0.02174428075520000],ATOMBULL[100921.7946807690000000],BALBULL[22.432928250000000000],BCHBULL[102.618037400000000],BSVBULL[9529.9227076800000000],DEFIBULL[0.391699420000000001,DOGEBULL[50.770746034200000],DRGNBULL[0.649567800000000001,EOSBULL[12690.9561501000000000],ETCBEAR[0.009618000000000001,ETCBULL[1610.08695515982436551ETHBULL[0.42215174622000000],HTBULL[20.48444946000000001,KNCBULL[1569.1350803950000000],LINKBULL[18.688761500000000],LTCBULL[23835.5860589000000001,MATIC[0.00000002728075560],MATICBULL[3233.69836304858576471,MIDBULL[0.0700194300000000],OMGBULL[1.22819502000000001,SRM[0.100000256300000],SUSHIBULL[11822.1211099037700001,SXPBULL[728.096230841990000],TRX[0.00000000000000000],TRXBULL[11134.3540897000001,USD[0.000000103153844],USDT[0.000000025542874],VETBULL[6.093944800000000],XLMBULL[584.4206365000000001,XRP[0.0980437839708951,XRPBULL[17158.89106098231925001,XTZBULL[175.0655228313513200],ZECBULL[24.5175594400301740420000028541],USDT[0.08755300560000001 |
| 00200584 | LINKBULL[0.000000008000000001,USD[24.9549219125334000],USDT[0.0875530056000000] |
| 00200586 | EOSBULL[0.0063630000000001,ETHBEAR[0.02580000000000001,LTC[0.0044865300000000],LTCBULL[0.004995000000000001,USD[0.029717739400000001,USDT[0.00100671500000001 |
| 00200587 | BEAR[0.00006500000000001 |
| 00200588 | ALGOBULL[47192.0000000000000],BCHBULL[1106.4060203600000001,BEAR[1889.62200000000000001,BTC[0.00000000696953],DOGEBEAR[149.7000000000001,DOGEBEAR[2021][0.0009398000000001,ETHBEAR[29994.4000000000000],ETHBULL[1 6.38236338540768011,LTCBULL[99.80000000000000001,LUNA2[0.00081957554300001,LUNA2_LOCKED[0.00013234293400],LUNC[17.84643000000001,MATICBULL[282.2643600000000001,USD[0.00007074266843511,USDT[0.0000007934185],XRPBULL[664527730700000000001,XTZBULL[306.29172140000000001 |
| 00200590 | AVAX[0.150000000000001,BNBBULL[0.00040704000000001,DMGBULL[4.22130000000000001,DOGEBULL[0.52583840000000001,ETH[0.00000001286447011,LTCBULL[0.78863300000000001,MATICBULL[0.00518000000000001,USD[0.66658598667536],USDT[1.3573503325000001 |
| 00200592 | BSVBULL[1700724.3093000000000001,DOGEBEAR[21902548.80000000000001,EOSBULL[0.07350800000001,TRX[0.93947800000000001,TRXBULL[0.01183000000000001,USD[0.48099531135000001,XRPBULL[0.00309520000000001 |
| 00200595 | ETHBEAR[60652.3775000000000001,ETHBULL[165.0000703000000000],USD[7.04550130875000001,XRP[0.51715900000000001,XRPBULL[0.00309520000000001 |
| 00200596 | BEAR[13.350653850000001,FIDA[99.97462405000000001,FIDA_LOCKED[1.77192614000000001,FTT[5.89882000000000001,SOL[26.239390850000001,TRX[0.000004000000001,USD[0.691739462955513 0],USDT[0.22550742000000001 |
| 00200597 | ATOMBULL[0.00000001705682621,BAT[0.00000000185619496],BTC[0.00000001138084211,CBSE[-0.00000018820876],CUSD[0.00000001591000001,DOGE[0.0000000004978120],ETHW[0.000000014466456],ETHE[0.000000004892206],FTT[0.000002558345748],GBTC[-0.00000003427744],MATIC[0.00000004343666691,NFT[4394141907240396511,POLIS[3.04163806120447841,RSR[0.00000003912924450000001,SRM[0.0185156500000001,SRM_LOCKED[6.83013850000000001,SXP[0.00000000586990645],USD[-0.79682592781796281,USDT[0.8621377226958223],VETBULL[0.00000008239500001,XTZBULL[0.000000004895001],YFII[0.000000000920755] |
| 00200599 | BEAR[0.006340000000001,BULL[0.00001484000000001,ETHBULL[0.000812000000000],USDT[0.000135159000000] |
| 00200600 | ADABULL[0.00000018600000001,BULL[0.000853893684628],BULL[0.000000003000000],DOGEBULL[0.00000001000000],ETHBEAR[337.89191800000000001,FTT[0.00670166000000001,TRX[0.00000004728750],USD[-0.0025567133627690],USDT[0.000000069626312] |
| 00200601 | FTT[0.00000002275831],USD[281.0191283650383609],USDT[0.00787284641674 49] |
| 00200603 | ADABULL[0.00000008000000000],BNBBULL[0.0000000600000001,BTC[0.000000055221176],BULL[0.0000009513630],DOGEBULL[0.00000002700000],ETH[0.00000001000000001,FTT[0.00048258330431 7],LINKBULL[0.00000004540 7389],USD[0.0025344597980520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200604 | BTC[0.0000000280000000],BULL[0.0000000089000000],ETH[0.0000003237090],FTT[0.0000007327090],LINK[0.0479900000000000],LTC[0.0044967700000000],MTA[0.1397911500000000],ROOK[0.0008180000000000],USD[2.2372929673885046],USDT[0.0000007500000],YF[0.0000000200000000] |
| 00200605 | BEAR[0.0030000000000000],BNB[0.0065628000000000],BULL[0.0000827100000000],USD[5.9758135522039690],USDT[0.0044310050000000] |
| 00200606 | BULL[0.0000000000000000],DOGE[0.0000001000000000],DOGEBULL[0.0000000044000000],ETH[0.0000068000000000],ETHW[0.0000067650767558],FTT[0.0000000098459103],LINKBULL[0.0000000050000000],SUSHIBULL[0.0000000040000000],SXPBULL[0.0000005000000],USD[-0.0046424450389439],USDT[0.0000000070000000],VET[0.0000000050000000] |
| 00200607 | USDT[0.0000000080729694] |
| 00200608 | BTC[0.0007553000000000],USD[0.0049603810384000],USDT[0.0000000010000] |
| 00200609 | ADABULL[0.0000000042000000],BNBBULL[0.0000000040000000],FTT[0.0000000068019039],GRTBULL[0.0000302800000000],LTC[0.0000000075852500],LUNA2[0.0095186141520000],LUNA2_LOCKED[0.0222100996900000],LUNC[2072.6982720000000000],MCB[0.0015800000000000],TRX[0.0000200000000000],USD[0.0003123729721507],USDT[0.0000001195486280] |
| 00200611 | ATOMBULL[0.2840000000000000],COMPBULL[0.0939000000000000],DOGEBULL[0.0009448098000000],EOSBULL[168011.2400000000000000],ETHBULL[1.3697260000000000],GRTBULL[0.0951400000000000],MATICBULL[0.0921200000000000],SUSHIBULL[450.8400000000000000],SXPBULL[4.4112000000000000],USD[0.0083900691204211],USDT[0.0000000188163709],VETBULL[0.0971000000000000],XRPBULL[5.7480000000000000] |
| 00200612 | ETHBEAR[24.6802455900000000],USD[0.0646156375000000] |
| 00200613 | ADABULL[0.0008768800000000],ALGOBULL[250.0000000000000000],ATLAS[59.5420000000000000],ATOMBULL[0.0071574000000000],BCHBULL[0.0254630000000000],BEAR[727.8000000000000000],BNB[0.0092640000000000],BNBBEAR[0.0020000000000000],CEL[0.0837400000000000],DODO[0.0517000000000000],ECOBEAR[66.0005858000000000],EOSBEAR[8446.0000000000000000],EOSBULL[0.0647200000000000],ETCBULL[7.8480000000000000],ETHBULL[0.0071670000000000],GRTBULL[0.0005298000000000],HTBULL[0.0006916900000000],LINKBEAR[7.8440000000000000],LINKBULL[0.0002501000000000],LTCBULL[0.6499040000000000],MATICBULL[83.6300000000000000],SUSHIBULL[0.0898000000000000],SXPBEAR[0.0605200000000000],SXPBULL[0.1787200000000000],TOMOBULL[0.9620000000000000],TRX[0.0000040000000000],TRXBULL[0.0072760000000000],USD[0.7224585839518039000000000],USDT[0.0005397546513372],VETBULL[0.0021000000000000],XRPBULL[0.0005900000000000],XTZBULL[0.0005800000000000],ZECBULL[0.0007654000000000] |
| 00200614 | CONV[1100.0000000000000000],FTT[0.0414064400000000],HNT[2.9000000000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[100.0000000000000000],MOB[26.4078000000000000],TRX[0.0085200000000000],USD[0.1125973565211568],USDT[98.5608886881611925] |
| 00200615 | BTC[0.0000548200000000],BULL[1.0383379163900000],DOGEBULL[0.0366757096900000],ETHBEAR[0.8382075000000000],ETHBULL[44.8382238535000000],TRX[0.0000100000000000],USD[0.1005644715000000],USDT[0.0338556366000172] |
| 00200616 | XRPBULL[3.1866100000000000] |
| 00200617 | BCH[0.0000000005000000],BNBBULL[0.0000000002000000],BTC[0.0000000005000000],BULL[0.0000000079000000],ETHBULL[0.0000000079000000],FTT[0.0118899202213978],LINKBULL[0.0000000040000000],THETABEAR[24483707.5000000000000000],USD[0.1146726928630101],USDT[0.0000000040000000] |
| 00200618 | AMPL[0.1411682771058075],BULL[0.0000000020000000],DFL[6860.0686000000000000],ETHBEAR[2677.5500000000000000],ETHBULL[2482.2250933940000000],FTT[4253.1184308174683933],GODS[1009.0061440000000000],NFT[372804801051263899],[1],NFT[574781231045227081],SHIB[124001240000000.0000000000000000],SRM_LOCKED[1345.9900980000000000],USD[2.0688062474633954],USDT[0.0053243614000000] |
| 00200619 | BTC[0.0000132100000000],ETH[0.0036491000000000],ETHBEAR[385.8013973500000000],ETHW[0.0036491000000000],USD[0.0615117826953540],USDT[100.3655871500000000] |
| 00200620 | BULL[0.0000000050000000],SXPBULL[0.0000007100000000],THETABULL[0.0000000070000000],USD[0.0079656973904520],USDT[0.0000000550000000] |
| 00200621 | BTC[0.0000000025000000],DODO[0.0562500000000000],FTT[0.0435859762852979],MTA[0.0000001000000000],ROOK[0.0000000050000000],SOL[0.0215066200000000],USD[1.6284970510817860],USDT[0.3573058373750000] |
| 00200623 | BEAR[0.0010879700000000],USD[0.0317016100000000],USDT[0.0000000075000000],XRPBEAR[0.0000240400000000] |
| 00200626 | BTC[0.0000000015000000],USD[0.1831195000000000] |
| 00200627 | EOSBEAR[0.0022820000000000],USDT[0.1127616215000000],XRPBULL[0.1025829100000000] |
| 00200628 | USD[5.1316760392172500],USDT[0.0000000061798720] |
| 00200629 | ADABULL[3157369.3944400000000000],ALGOBULL[127.2067120000000000],ALGOBEAR[32377320.0000000000000000],ALGOBULL[9998071.0000000000000000],ATOMBEAR[33893.2200000000000000],ATOMBULL[3033.7902784000000000],BALBULL[999.8000000000000000],BCHBULL[14.8200000000000000],BEAR[200517.5300000000000000],BNBBEAR[22615674.0000000000000000],BNBBULL[3.7100000000000000],BSVBULL[390.9800000000000000],BTC[0.0000582000000000],BULL[4.8332051600000000],DOGEBEAR[2137520.0000000000000000],EOSBULL[2083.4434000000000000],ECOBULL[140.9920000000000000],ETCBULL[595.0680000000000000],ETHBEAR[34749.1959400000000000],ETHBULL[21.6251143000000000],LINKBEAR[357755.0045000000000000],LINKBULL[187.0000000000000000],LTCBULL[3.8654850000000000],TOMOBEAR[1699538.0000000000000000],TOMOBULL[0.0244000000000000],TRX[0.0000010000000000],USDT[0.0642278094222121],USDT[0.0527760489014204],XRPBULL[134017.1666100000000000],XTZBULL[14722.5444800000000000] |
| 00200633 | BEAR[0.0047686600000000],USD[0.0510454250000000] |
| 00200635 | EOSBEAR[0.0607929700000000],USD[0.0535205400000000000],USDT[0.0000000950000000] |
| 00200637 | ADABULL[0.0000000012000000],ALGOBULL[4392.0000000000000000],ALTBEAR[326.0000000000000000],AMPL[0.0000000003060983],ASDBULL[10.0009114000000000],ATOMBULL[25.0576600000000000],BALBULL[10.0000000000000000],BCHBULL[11.0090000000000000],BNBBEAR[1108614.0000000000000000],BSVBULL[867089.4000000000000000],BULL[0.0000000006000000],COMPBEAR[4230.0000000000000000],DMG[19.1000000000000000],DOGEBEAR[8021607288.0000000000000000],DOGEBULL[110.8597865974000000],EOSBULL[12899.2836900000000000],ETHBEAR[100049.5160000000000000],ETHBULL[0.0000000007000000],GRTBULL[1.0000000000000000],HTBULL[20.0155000000000000],KNCBULL[0.1060000000000000],LINKBULL[0.0607757120000000],LTC[0.0080960200000000],LTCBULL[2.0031700000000000],MATICBULL[0.0346000000000000],OKBBEAR[82960.0000000000000000],STEP[0.0509075000000000],SUSHIBEAR[9949.7700000000000000],SXPBEAR[928724.0000000000000000],SXPBULL[21470.7218869500000000],TOMOBULL[10110.7159000000000000],TRXBULL[0.0838000000000000],USD[0.6360647041910486],USDT[0.0000000254527209],VETBULL[49.9997350000000000],XLMBULL[30.0444180000000000],XRPBEAR[820800.0000000000000000],XRPBULL[2020.1410585000000000],XTZBEAR[74500.0000000000000000],XTZBULL[5.2001782000000000] |
| 00200638 | BTC[0.0000000010000000],USD[0.0000001552952431],USDT[0.0000036654380408] |
| 00200639 | USD[0.0221243157096354],USDT[0.0000000070000000] |
| 00200640 | ADABULL[0.0000000276323211],ASDBULL[3.9992400000000000],ATOMBULL[170.1675670000000000],BNBBULL[0.0000000002171623],BULL[0.0000000373850],DOGE[1.0000000000000000],DOGEBULL[0.0000000621891761],ETCBULL[12.1980510788000000],FTT[4.9467082500000000],HTBULL[2921.7513678241198348],KNCBULL[163.1868738000000000],MATICBULL[20.0006264000000000],SXPBULL[1158.4142600000000000],TOMOBULL[16006.9581000000000000],TRX[0.0000120000000000],TRXBULL[0.0001644500000000],USD[0.1085865446167128],USDT[0.0000014616589],VETBULL[23.4046224576000000],XRPBULL[112945.4830273455000000] |
| 00200641 | BEAR[0.0354500000000000],BULL[0.0000112340000000],USDT[0.8832290670000000] |
| 00200642 | BTC[0.0000000087642714],ETH[0.0000149400000000],FTT[0.0000000221504439],LINKBULL[0.0000001000000],USD[-0.0136346149972007] |
| 00200643 | ETH[0.0000000050000000],USD[0.0000000532374288] |
| 00200644 | ETHBEAR[85.5488765300000000],ETHBULL[0.0006636000000000],USD[0.1043600000000000],USDT[0.3313851180000000] |
| 00200646 | BNB[0.0000000454064],BULL[0.0000000010000000],ETH[0.0000001000000000],USD[0.0000001089673652],USDT[0.0000000065389425] |
| 00200647 | TRX[0.0014120000000000],USD[0.0020837610055990],USDT[0.0554300424905344] |
| 00200648 | ADABULL[0.0000000050000000],ATOMBEAR[0.0000000010000000],BULL[0.0000000035000000],DMGBULL[3.2757839000000000],LINKBULL[0.0000000065000000],USD[0.0814353380474932],USDT[0.0000000060000000],XTZBULL[0.0000000080000000] |
| 00200649 | BTC[0.0000699200000000],FTT[0.0000000069776793],USD[4.3017096675040420000000000],USDT[0.0000000005731236] |
| 00200650 | USD[0.0195426813519200] |
| 00200651 | FTT[0.0014629680288208],USD[0.0034575160000000] |
| 00200652 | BEAR[0.0675800000000000],USDT[0.6110939800000000] |
| 00200653 | BCHBULL[304.9886780000000000],BNB[0.0088750000000000],DMGBULL[14.0019029400000000],DODO[88.7822400000000000],KNCBULL[1.0000526000000000],MATICBULL[0.0024170000000000],SXPBULL[1268.2194248000000000],TOMOBEAR[0.0331400000000000],TOMOBULL[74.0900000000000000],TRX[0.0000300000000000],USD[0.1730033057140],USDT[0.0070430050000000],XRPBULL[275.5548780000000000],XTZBULL[7.8242346000000000] |
| 00200654 | BEAR[129.9104100000000000],USDT[0.0548729000000000] |
| 00200656 | ADABEAR[753000.0000000000000000],BSVBULL[747.3000000000000000],FTT[0.0341040444898708],HMT[0.7173333300000000],SXPBULL[0.2770000070000000],TOMOBEAR[21.4000000000000000],USD[0.0000009157428],USDT[0.0000000012060212] |
| 00200657 | DOGEBULL[52.0774797600000000],USD[0.0081593000000000],USDT[0.0000001030382977],XRPBEAR[8.6700000000000000],XRPBULL[0.0307700000000000] |
| 00200658 | ETHBEAR[157.4910000000000000],USD[0.1831195000000000] |
| 00200659 | BEAR[91.9855463000000000],ETHBEAR[176.1765900000000000],USD[25.0000000000000000],USDT[0.0000062041841124] |
| 00200660 | ADABEAR[100429.9000000000000000],ALGOBULL[11992.6000000000000000],AVAX[0.3990000000000000],BEAR[5998.8000000000000000],BEARSHIT[9.9930000000000000],BNBBEAR[99930.0000000000000000],DOGEBEAR[399770.0000000000000000],EOSBULL[137.2630100000000000],ETHBEAR[3998.2000000000000000],INKBEAR[0.1009928000000000],MATICBEAR[100979.8000000000000000],SUSHIBEAR[9993.0000000000000000],SUSHIBULL[0.0100000000000000],SXPBEAR[1999.1000000000000000],SXPBULL[2999.4000000000000000],TOMOBEAR[110022.9300000000000000],TOMOBULL[49.9900000000000000],TRXBULL[0.0061800000000000],USD[0.4849774991000000],XRPBEAR[999.3000000000000000],XRPBULL[0.0182800000000000],ZECBULL[9.9930000000000000] |
| 00200661 | ADABEAR[0.0902400000000000],BCHBULL[0.0065400000000000],BNBBULL[0.0288700000000000],BULL[0.0000000000000000],EOSBULL[2.7087557000000000],ETHBEAR[0.6354060000000000],ETHBULL[0.0003900000000000],USD[0.0018244448500000],XRPBULL[0.0015300000000000] |
| 00200662 | BEAR[0.0093000000000000],USD[0.0013844832500000] |
| 00200663 | ALGOBULL[21541.4460000000000000],BCHBULL[0.0077120000000000],BSVBULL[84.6214423900000000],MATICBULL[0.0050200000000000],USD[0.0603405773311405],USDT[0.0000001138880600],XRPBULL[356.6639060000000000] |
| 00200665 | ETHBEAR[4435679.2709000000000000],ETHBULL[0.0000823610000000],USD[0.0580310482500000] |
| 00200666 | EOSBULL[0.0041000000000000],USD[0.3735345270000000] |
| 00200668 | BEAR[0.0660000000000000],USD[0.8397072000000000],USDT[0.6499532200000000],XRPBEAR[0.0030000000000000] |
| 00200670 | BULL[0.0000000040000000],THETABULL[0.0000000030000000],USD[0.0031490885876641],USDT[0.0000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200672 | EOSBULL[0.009797030000000] |
| 00200673 | DOGEBEAR[519.63600000000000],EOSBEAR[0.0529000000000000],EOSBULL[0.0039840000000000],ETHBEAR[27.0863600000000000],ETHBULL[0.0000160000000000],MATICBEAR[938.480200000000000],MATICBULL[0.0004250000000000],OXY[0.999300000000000],SHIB[98440.000000000000000],SXPI[168.100000000000000],USD[0.533805521874920],USDT[0.0000000025000000] |
| 00200674 | ADABULL[0.0000000097300000],ATOMBULL[0.9000000000000000],AUD[1.387058430000000],BEAR[322.935200000000000],BNB[0.000000005406446],BNBBULL[0.000000025200000],BTC[0.000000165231223],COPE[0.216280000000000],DAI[0.011029690000000],DOGE[5.000000000000000],ETH[0.000000223099860],ETHBULL[0.000000700000000],FTM[0.062155000000000],FTT[0.044234713451656],GRT[0.320420000000000],GRTBULL[0.1256414100000000],LUNA[0.070644002520000],LUNA2_LOCKED[0.164836005900000],MATICBULL[0.061464100000000],OXY[0.568200000000000],RAY[0.524270354000000],SOL[0.000322500000000],SRM3.778832710000000],SRM_LOCKED[14.821167290000000],SXPBULL[0.007860600000000],TRX[0.000030000000000],TRXBULL[0.000335300000000],USD[3.910276135078728],USDT[0.000000438577568],USTC[10.000000000000000],XTZBULL[0.0067882000000000] |
| 00200675 | BEAR[0.050930000000000],BTC[0.000960400000000],BULL[0.000008369000000],ETH[0.000202180000000],EUR[0.4100000000000000000],ETHBULL[12.372954700000000],ETHW[0.000221800000000],SOL[0.006830000000000],SRM[0.280820000000000],USD[0.0005332065000000],USDT[9.1761036300000000] |
| 00200678 | BULL[0.0000001010000000],KNCBEAR[0.000000090000000],LINKBULL[0.0000000020000000],SXPBULL[0.0000000086000000],USD[0.037624231765094],USDT[0.0000000025000000],VETBULL[0.0000000200000000] |
| 00200679 | BEAR[0.0778000000000000],EOSBULL[0.4206400000000000],ETHBEAR[0.8958800000000000],FIDA[0.0002104000000000],MATICBEAR2021[0.0000001000000000],MATICBULL[0.0110400000000000],SUSHIBULL[41.268320000000000],TOMOBULL[0.0028000000000000],USD[0.0180689380000000],USDT[0.0761579595000000] |
| 00200680 | USD[0.0000001000000000],ETH[0.399434520000000],ETHBULL[0.0000000400000000],SRM[0.073924750000000],SRM_LOCKED[0.073976210000000],USD[6.559313648179093],USDT[0.0000096314485572] |
| 00200681 | BEAR[19819.811380000000000],BTC[0.000017280000000],ETHBEAR[451.520000000000000],ETHBULL[0.0000990000000000],LTCBULL[0.002122000000000],USD[138.124023706172956],USDT[0.128578471000000],XRPBEAR[0.0536000000000000] |
| 00200682 | USD[270.193742430000000] |
| 00200686 | ALGOBULL[42.5400000000000000],FTT[0.004160668747603S],TRXBULL[0.0074860000000000],USD[0.0000000054101336],USDT[0.0000000401145649] |
| 00200687 | ALGOBULL[2.514000000000000],BEAR[0.0283500000000000],BSVBEAR[0.0609400000000000],BSVBULL[0.0376800000000000],MATICBEAR[0.6186000000000000],TOMOBEAR[0.0592300000000000],USD[0.060503057833568],USD[0.001271719500000],XTZBEAR[0.0075510000000000] |
| 00200688 | ETHBEAR[0.032120000000000],FTT[0.058437606870808],NFT [2958989557570420448[1],NFT [3206899636150798983[1],NFT [56423974872550143S[1],USD[0.004859849400000] |
| 00200689 | USDT[0.009498857500000] |
| 00200691 | BTC[0.000000015444177D],BULL[0.000000073000000],ETH[-0.0000001000000000],ETHBULL[0.0000000700000000],FTT[0.0000003110088800],LUNA2[0.0000000117197489],LUNA2_LOCKED[0.0000002734608008],TRX[0.000160000000000],USD[-0.007003597413962A],USDT[0.0074174989209515] |
| 00200692 | USDT[0.0000000076308000] |
| 00200693 | BEAR[90.872873000000000],BULL[0.0000024540000000],ETHBEAR[95020.0000000000000],FTT[0.000000004520992],SOL[0.000000635474933],TRX[0.007800000000000],USD[50.340869150766756900000],USDT[0.0000000074387830] |
| 00200694 | USD[0.2178058050000000],XRPBULL[0.0072204000000000] |
| 00200695 | ETHBEAR[0.0070027100000000],USD[0.0572506255000000] |
| 00200696 | ETHBEAR[0.0645217600000000],ETHBULL[0.0009993000000000],USDT[0.0499759150000000] |
| 00200699 | ALGOBULL[6.270000000000000],BEAR[0.0058834700000000],BULL[0.0004329000000000],ETHBEAR[0.0866800000000000],USD[0.1019611008247900],USDT[0.0071404960000000] |
| 00200701 | ETHBEAR[10.834284370000000] |
| 00200702 | BTC[0.0000000929754492],USD[5.0000000000000000],USDT[0.0000000163830372] |
| 00200703 | AVAX[0.0072152741765S1],FTT[0.006426058409400D],TRX[0.000160000000000],USD[-0.0110825294657912],USDT[0.0012283677373735] |
| 00200706 | BEAR[0.0517540000000000],BULL[0.000021320000000],USD[11.9785233019241940] |
| 00200707 | ADABULL[0.000099377000000],BTC[0.000000005769830],ETHBEAR[0.297300000000000],USD[0.000000005929400] |
| 00200708 | ADABULL[0.005778850000000],BULL[0.0070954600000000],ETHBULL[0.093529830000000],ETHBULL[0.000089900000000],FTT[0.076725000000000],MATICBEAR[3.097644000000000],TOMOBEAR[0.084638500000000],TRX[0.000020000000000],USD[1.18868871052500],USDT[0.000000061500000] |
| 00200710 | BULL[0.001398400000000],USD[0.000017584949316],USDT[0.0023951523490775] |
| 00200712 | ATOMBULL[0.004701000000000],BULL[0.000090332000000],EOSBULL[0.078200000000000],ETCBEAR[0.046640000000000],ETCBULL[0.0008607000000000],ETHBEAR[0.001190000000000],ETHBULL[0.0000035800000000],ETHW[0.0001429200000000],LINKBEAR[3.329000000000000],LINKBULL[0.000004380000000],TRX[0.000010000000000],TRXBULL[0.009458450000000],USD[26.965161899045000],USD[740.790000001500000],VETBULL[0.0000877500000000],XTZBULL[0.0001040000000000] |
| 00200713 | BEAR[0.016094940000000],BSVBULL[0.0113990000000000],EOSBEAR[0.000594850000000],ETHBEAR[0.0778870000000000],USD[0.0000000073750000] |
| 00200714 | BEAR[0.0778080000000000],EOSBEAR[0.0019000000000000],ETHBEAR[0.6258330000000000],LINKBEAR[9.8382080000000000],USD[26.0473702074000000],USDT[0.2574391525000000] |
| 00200715 | XRPBULL[0.0066526700000000] |
| 00200717 | ETHBULL[0.0000920000000000],USD[0.0437319750000000] |
| 00200718 | ETHBEAR[67873.158280320000000],ETHBULL[0.1741051780000000],FTT[0.0029893721078884],USD[0.0000000072844128],USDT[0.011198442424921 6],XRPBULL[20.0058775000000000] |
| 00200719 | BTC[0.0000000335465 60],ETH[0.0025006000000000],ETHBEAR[0.0339800000000000],ETHW[0.0025006000000000],USD[0.3699314813858000],USDT[-0.8421701000000000] |
| 00200720 | BEAR[778.5084050000000000],BULL[0.0000052810000000],ETHBEAR[0.4064000000000000],USD[0.0007753000000000],USD[0.0578155985000000] |
| 00200721 | ETHBULL[0.0007330600000000],USD[0.3520250019688472] |
| 00200722 | EOSBULL[0.007635290000000],USD[0.0000000059698596] |
| 00200724 | BEAR[30.3152200000000000],BTC[0.0000930000000000],ETHBEAR[10.620000000000000],USDT[0.1993845675000000] |
| 00200726 | ALGOBULL[0.000000029500000],BULL[0.000000094000000],COMPBULL[0.000000003000000],ETHBULL[0.000000020000000],FTT[0.035988185419114 6],LINKBULL[0.000000079000000],SXPBULL[0.000000039800000],THETABULL[0.000000010000000],USD[0.0041288062350000],USDT[7.774826309750000 0],VETBULL[0.000000077 0000000] |
| 00200727 | DOGE[0.473000000000000],FTT[0.05343566326639 65],RAY[0.797300000000000],TRX[0.000001000000000],USD[-6.363734238061 7401],USDT[2.878931060137621] |
| 00200728 | ADABULL[0.000000085000000],BNBBULL[0.000000042000000],BULL[0.000000094000000],ETHBULL[0.00000002502385 3],USD[0.037388161661318 8],USDT[0.0000000005000000] |
| 00200729 | MAPS[0.000000046997740],MER[0.001475000000000],SOL[0.000000071883696],TRY[0.093908610000000],USD[0.608816389534658 2],USDT[0.0000000406378 46] |
| 00200730 | BNB[0.000000069239801],FTT[0.000000010000000],USD[0.2286166121171817],USDT[1.14000000015266178] |
| 00200731 | BNB[0.0700000000000000],BULL[0.0000093270000000],SUSHIBEAR[0.000085080000000],SUSHIBULL[0.090810994000000],USD[2.23922603550000 00],USDT[3.8929813180563580] |
| 00200733 | ETHBEAR[0.4000000000000000],ETHBULL[0.0006960000000000],USD[0.0333320950000000] |
| 00200737 | ETH[0.000390800000000],FTT[0.001746060411801],GBP[0.2200000004431203],SHIB[179800000.000000000000000],USD[0.35067035871157 11],USDT[0.0024600000000000] |
| 00200738 | BEAR[5.6651400000000000],BSVBEAR[0.4000000000000000],BSVBULL[1.3000000000000000],MATICBEAR[2.9356000000000000],USD[0.3074927500000000],USDT[0.2495766380000000] |
| 00200739 | BTC[0.0000000940000000],ETH[0.0000000077000000],FTT[0.000000087672916],USD[0.0000000059217996] |
| 00200740 | ATLAS[13517.296000000000000],BEAR[0.0506200000000000],BTC[0.000090000000000],ETH[0.000980000000000],ETHBULL[0.0015260000000000],ETHW[0.000980000000000],FTT[0.957200000000000],LINKBULL[0.000453400000000],POLIS[71.385720000000000],USD[0.015978269478442],USDT[0.000000179330255] |
| 00200741 | BNB[-0.0000002862408 4],BULL[0.000000113123090],ETH[0.000000113123090],FIDA[0.176827500000000],FIDA_LOCKED[0.6004289500000000],FTT[0.0000000062761 55],LINKBULL[0.000000170000000],SOL[-0.0000000258120 40],SRM[3.465568320000000],SRM_LOCKED[31.0479442000000000],USD[0.000000133258986],USDT[0.0000000038360409] |
| 00200742 | ADABEAR[0.0000004390000 0],ATOMBULL[0.00021782500000 00],BCH[0.000000000000000],BCHBULL[0.0096785000000000],BEAR[0.753982000000000],BNBBULL[0.00089431950000 00],BSVBULL[0.0000004450000 00],COMPBEAR[0.0005084980000 00],COMPBULL[0.0000059757500 00],DOGE[0.5438100000000000],DOGEBEAR2021[0.00094847500000 00],DOGEBULL[0.00002673853000 00],EOSBULL[8.494120000000000],ETCBULL[0.00481355000000 00],ETH[0.000000000000000],ETHBEAR[0.000000000000000],ETHBULL[0.000044530000000],KNCBEAR[0.000043467000000],KNCBULL[0.000002560500000],LINKBULL[0.000229955000000],LTCBULL[0.000363500 0000],MATICBULL[0.001279045000000],SXPBULL[0.000003629750000],TRX[0.000020000000000],USD[0.008239174145853 3],USD[0.000181431243356],XRPBULL[0.0474693450000000] |
| 00200745 | BEAR[0.006463980000000],BULL[0.000021800000000],USDT[0.0026760525000000] |
| 00200746 | USD[1.7054282775000000] |
| 00200747 | BEAR[0.009468570000000],USDT[0.0000007850000000] |
| 00200748 | DMGBULL[0.000044030500000],DOGEBULL[0.000000070000000],FTT[0.010000000000000],SUSHIBEAR[3.680000000000000],SXPBULL[0.000891315000000],USD[0.000000184500696],USDT[0.000000005000000] |
| 00200749 | EOSBULL[44136159.241066590000000],EUR[0.000000079309726],USD[2.179234004609917 1],USDT[0.0000000569 17581] |
| 00200750 | EOSBULL[0.018120000000000],TRUMP_TOKEN[203.400000000000000],USD[-3.611064826300000],USDT[8.9411310775000000] |

Schedule F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200751 | AAVE[6.22500000000000000],BAND[0.05154462311202006],BTC[0.00000000016784400],DOT[92.43499602288800000],ETH[0.00000000373187600],ETHW[60.13946660373187600],FTT[310.03555300000000000],IMX[0.07558900000000001],LINK[68.94730552594700000],LTC[30.00000004736880],LUNA2[0.00561525898800000],LUNA2_LOCKED[0.01310227097000000],PERP[1250.14754900000000000],RSR[1596616.99713115023497300],SLP[258686.00000000000000000],SOL[0.00626039881614400],SRM[13.56737364000000000],SRM_LOCKED[133.61262636000000000],SXP[6029.90554781118244443],USD[1.36492601212122660],USDT[5622.19230460505050640],XRP[0.00000004763788] |
| 00200753 | BEAR[0.0000006010369010],DOGEBEAR2021[0.00000000026000],DOGEBULL[0.00000009600819815],LUNA2[0.00137330495150001],LUNC[0.00000001000000000],MKRBEAR[0.00000004000905600],THETABULL[0.00000005358650],USD[42.83407309525947510000000],USDT[0.00000102238334300] |
| 00200754 | BAO[7997.90000000000000],COPE[6.99710000000000000],KIN[39992.00000000000000],RAMP[0.99580000000000000],RAY[0.00100000000000000],USD[0.04136829525508848],USDT[0.00000002322893800] |
| 00200755 | ADABULL[478.29932100000000000],ALGOBULL[881927082.53000000000000000],AMPLBULL[25327757.05002967900000000],BNB[0.00950000000000000],BNBBULL[11.33578224050000000],BULL[5.93677618000000000],DOGEBULL[2387.18794000000000000],EOSBULL[37.18794000000000000],ETHBULL[50.56180000000000000],FTT[9.07270000000000000],HOOD[0.0000000000000],LOCO[1072.79183800000000000],GRTBULL[4800503.55785190000000000],LINKBULL[106397.07912130000000000],LTCBULL[417040.01000000000000000],MATICBULL[1050059.75286000000000000],SUSHIBULL[137252.24240000000000000],SXPBULL[21780.20115300000000000],THETABULL[45730.00000000000000000],TOMOBULL[383.83130000000000000],TRXBULL[110538.73700000000000000],USD[202.70707434206630000],VETBULL[399020.18628420000000000],XLMBULL[14300.46571050000000000],XRPBULL[13650024.95918000000000000],XTZBULL[3907173.95973000000000000],ZECBULL[29700.00000000000000000] |
| 00200756 | BTC[0.00008960000000000],COIN[0.00000008280000000],FTT[0.02373876000000000],HOOD[0.00641703271640000],USD[0.00000000879945640],USDT[156.30767508927737850] |
| 00200757 | BEAR[0.02898395300000000],BULL[0.00000928000000000],USDT[0.00073170800000000] |
| 00200760 | 1NCH[2.10.96980008773333],ADABEAR[97974620.00000000000000000],ADABULL[148.85465982700000000],ALGOBULL[60060000.00000000000000000],AMPL[0.00000000209673],ATOMBULL[2185.71116500000000000],BADGER[10.00000000001000000],BEARSHIT[9650.00000041877900],BTC[0.02668446678779000],BULL[2.07940530860000000000],BULL+SHIT[1.00000000000000],COMPBULL[1100.00000010000000],DEFIBULL[282.00654245000000000],DMGBULL[21842.00954245000000000],DOGEBEAR[101019484.70000000000000000],EOSBULL[99560.19059200000000000],ETHBULL[27.42035771100000000],FTT[0.09500005716272],KNCBULL[37.46846138500000000],LINKBULL[37.46846138500000000],18495296560000000000],LTC[0.007406000000000],TCBULL[3068.08818500000000000],MATICBULL[28307.64570000000000000],SXPBULL[22.20336680000000000],TOMOBULL[17227307.40456000000000000],TRXBULL[14.99636000000000000],USD[0.04336327251505016],USDT[0.00000004294118],VETBULL[20362.73591400000000000],XRPBULL[2230036.44600000000000000],XTZBULL[27083.88120000000000000],YFII[0.00000002665600] |
| 00200761 | ADABEAR[33177.33000000000000000],AGLD[2.00000000000000000],AKRO[200.00000000000000000],ALGOBEAR[34977.20000000000000000],ALGOBULL[40000.00000000000000000],AMPL[0.99980000000000000],ATOMBEAR[100.00000000000000000],BAL[1.00000000000000000],BNBBEAR[50000.00000000000000000],DOGEBEAR2021[50.00000000000000000],ENS[1.00000000000000000],ETCBEAR[30000.00000000000000000],ETCBULL[5.00000000000000000],ETHW[2.00070280000000000],FIDA[7.00000000000000000],FTT[3.01755147000000000],KNCBEAR[0.00000002000000000],LINK[1.00000000000000000],LEOBEAR[2.99940000000000000],LINK[1.00000000000000000],LINKBEAR[19930.00000000000000000],LUNA2[0.05201853354000000],LUNA2_LOCKED[0.12137657830000000],LUNC[1000.00000000000000000],MANA[15.00000000000000000],MATICBULL[3360024.95910000000000000],REEF[300.00000000000000000],REN[44.00000000000000000],SAND[2.00000000000000000],B[10500.00000000000000000],SLP[300.00000000000000000],SUSHIBEAR[500.00000000000000000],SUSHIBULL[300.00000000000000000],SXP[3.00000000000000000],SXPBEAR[1222.86000000000000000],SXPBULL[10000.00000000000000000],THETABEAR[1000049.99400000000000000],TLM[20.00000000000000000],TOMOBEAR2021[2.09924000000000000000],TOMOBULL[1.10000000000000000],TRX[70.00031000000000000],USDT[0.05821357725702031],USDT[0.00000010840964717],VETBEAR[10000.00000000000000000],VETBULL[20.00000000000000000],WAVES[2.00000000000000000],WRX[7.00000000000000000],XRPBEAR[20000.00000000000000000] |
| 00200763 | BTC[0.00000000000000264],ETH[0.00062721000000000],ETHBEAR[612349.94359241000000000],ETHBULL[0.00094930000000000],ETHW[0.00062721000000000],USD[0.05403162200000000],USDT[0.08735020000000000] |
| 00200764 | ETHBEAR[3.52922646000000000] |
| 00200767 | BEAR[48.71030000000000000],USDT[0.16642387500000000] |
| 00200769 | USD[0.00262642005753174],USDT[0.00000000500000000] |
| 00200770 | USD[0.00000000667318431],USDT[0.00003282400000000] |
| 00200771 | USD[0.02922856008498586],USDT[0.00479200000000000] |
| 00200772 | USD[3216.58843614000000000] |
| 00200774 | ALGOBEAR[0.00400000000000000],BEAR[0.00174945000000000],BTC[0.00007866000000000],USD[1.56248216100000000],USDT[-2.07402471750000000] |
| 00200778 | ADABULL[0.01008600000000000],ALTBULL[1.50636000000000000],BNBBULL[0.00462390000000000],BULL[0.00607194000000000],COMPBULL[0.00000019400000000],DEFIBULL[0.03098004030000000],DOGE[25.00000000000000000],DOGEBEAR2021[3.00724800000000000],DOGEBULL[0.00099575000000000],EOSBEAR[0.05635000000000000],ETCBEAR[500115330.00000000000000000],ETH[0.43600000000000000],FTT[0.00058881600000000],FTT[0.15000012000000000],LINKBEAR[14.00000000000000000],LINKBULL[0.20079089000000000],MATICBULL[10.00277000000000000],SUSHIBULL[2700304860.60469000000000000],SXPBULL[1.99824440000000000],TOMOBULL[33.98201000000000000],000.LINSRAPBULL[0.05688164000000000],USDA.66533037627500000],USDT[0.01673213200000000],VETBULL[0.021853200000000],XLMBULL[0.09995986500000000],XMRBBEAR[06.10720000000000000] |
| 00200779 | ADABULL[0.00013810700000000],BIT[2483.50320000000000000],BSVBULL[24.48867000000000000],BULL[0.00004888100000000],BVOL[0.00123847740000000],EOSBULL[0.06662000000000000],FTT[0.00028253000000000],LINKBULL[0.00000099030000000],MOB[211.87500000000000000],TRXBULL[0.00000001889850],USD[0.79911549530000000],USD[0.00962000000000000],XRPBULL[0.03753220000000000],XTZBULL[0.00513512000000000] |
| 00200780 | ADABULL[0.00000002000000000],ALGOBULL[289.87365000000000000],BCHBEAR[0.00486000000000000],BEAR[2098.60350000000000000],BNBBEAR[896.07650000000000000],BTC[0.00000004500000000],BULL[0.00000007000000000],DOGEBEAR[9993.35000000000000000],EOSBULL[0.00340600000000000],ETH[0.00000000000000000],ETHBEAR[37975.56285650000000000],ETHBULL[0.00008109500000000],LINKBEAR[1.33574265000000000],LINKBULL[0.00742467700000000],LUNA2[0.00052399034120000],LUNA2_LOCKED[0.00122264413900000],LUNC[11.41000000000000000],SUSHIBEAR[23186.57640000000000000],SUSHIBULL[87.01177450000000000],SXPBEAR[2098.60448337500000000],THETABEAR[0.00025150000000000],THETABULL[0.00013800000000000],TOMOBEAR[37.97473000000000000],TOMOBULL[0.00177235000000000],TRX[0.00121000000000000],TRXBULL[0.09680800000000000],USD[1.18152447846929660],USDT[0.11320357754501501] |
| 00200781 | LUNA2[0.48519865910000001],LUNA2_LOCKED[1.13213020500000000],SRM[3.14868844000000000],SRM_LOCKED[24.39131569950000000],USD[4.55195062382500001],USDT[0.00000000000000000],USTC[268.68221531246627844] |
| 00200782 | BEAR[5.78092000000000000] |
| 00200783 | BTC[0.00000000925991781],BULL[0.00000007000000000],ETH[0.00000004000000000],ETHW[0.00000000000000000],FTT[38.31378816660748908],HALF[0.00000001000000000],LUNA2[0.01917170088000000],LUNA2_LOCKED[0.04473398720000000],LUNC[4174.67995494000000000],SRM[0.00826396000000000],SRM_LOCKED[0.16388456000000000],US D[0.00000001285197585],USDT[0.00000004592196600] |
| 00200784 | DOT[221.25616000000000000],DYDX[1611.27768000000000000],SUSHI[0.85170000000000000],TONCOIN[4007.52794000000000000],TRX[0.00235000000000000],USD[60.74372005473308670],USDT[0.31200000500000000],XRP[0.08486300000000000] |
| 00200786 | USD[0.00000004397786000],USDT[0.00000008000000000],XRP[10.95668035000000000],XRPBEAR[0.00077930000000000],XRPBULL[0.00016074000000000] |
| 00200787 | BEAR[0.00555773000000000],USDT[0.04440675000000000] |
| 00200788 | ETHBULL[0.00061840000000000],USDT[0.04440675000000000] |
| 00200790 | ETHBEAR[2602.82184900000000000],ETHBULL[0.00001077000000000],LTC[0.00461221000000000],USD[0.01584661650000000],USDT[0.05258069250000000],XRP[0.20000000000000000] |
| 00200791 | ADABULL[0.00000003000000000],BEAR[0.09959376928500],BULL[0.00000036976000000],ETHBULL[0.00000001000000000],ETHW[0.00447658336560017],FTT[0.01769882563055591],GRTBULL[0.00000006000000000],THETABULL[0.00000003810000000],USD[1.05164903595458950],USDT[1.38401924844807120] |
| 00200792 | BEAR[0.90757895000000000],BNBBEAR[0.00000033800000000],BNBBULL[0.00055989000000000],ETHBEAR[0.06627720000000000],ETHBULL[0.00080557000000000],LINKBULL[0.00789980000000000],TRX[0.00000118988504],USDT[0.00000002836470],XRPBEAR[0.00046305000000000],ZECBULL[0.00596150000000000] |
| 00200793 | BEAR[0.61035000000000000] |
| 00200797 | FTT[0.85886500000000000],USD[-1.64604400638276611] |
| 00200800 | USD[10.02416420000000000],USDT[0.14587565000000000] |
| 00200803 | BEAR[0.00990935000000000],USDT[0.00083874000000000] |
| 00200805 | BSVBEAR[1000.00000000000000000],USD[0.01966352041176800],USDT[0.00220714329447040] |
| 00200806 | ETHBEAR[0.16075000000000000],USD[0.20239196463127890] |
| 00200807 | BEAR[0.00225000000000000],BULL[0.00353000000000000],USDT[0.00296363800000000],XRPBEAR[0.00007000000000000] |
| 00200808 | BNBBULL[0.00080139000000000],BULL[0.00001630000000000],ETHBULL[0.00007320000000000],USD[20.67515235602272200],USDT[0.00000006110000],XRPBULL[14.90092700000000000] |
| 00200810 | BTC[0.13475695131000000],DOGE[3.00000000000000000],ETH[7.94179169000000000],ETHW[7.94179169000000000],FTT[51.18560793000000000],LTC[0.00792558000000000],USD[-1574.16441793825796059],USDT[0.00000063317792],XRP[1200.73749250000000000] |
| 00200811 | BEAR[599.76059000000000000],USDT[4.05476997828000] |
| 00200812 | TRX[0.00001000000000000],USDT[23.18078500000000000] |
| 00200814 | BEAR[4.00619883000000000] |
| 00200815 | BULL[0.07291000000000000],BULL[0.00000002000000000],FTT[0.02339160542464800],LUNA2[0.01112666770000000],LUNA2_LOCKED[0.02596222479000000],LUNC[2422.85533200000000000],SXPBULL[0.00000052000000000],USD[0.00015217896444826],USDT[0.00000019000000000],XRPBULL[0.66970200000000000] |
| 00200817 | BEAR[0.05979565000000000],BULL[0.00000138000000000],USD[13.12079775000000] |
| 00200818 | BEAR[21851.15738211000000000],ETHBEAR[652225.41387014000000000],ETHBULL[0.00000005000000000],LINKBEAR[36894.91315426000000000],TRX[0.00000167200976],USD[0.00000000167200976],USDT[0.00000015486264] |
| 00200822 | BCH[0.00028759000000000],ENS[0.00087590000000000],ETH[0.00000027552795150],ETHW[0.00000027552795150],FTT[0.03607750194806160],LOOKS[0.29321590000000000],SOL[0.00000006000000000],SRM[2.27509747000000000],SRM_LOCKED[11.87588765000000000],USD[9.27036670962920450],USDT[0.00759313407690440],YFI[0.00000000425000] |
| 00200824 | BTC[0.00000005500000000],BULL[0.00000008800000000],ETHBULL[0.00000008500000000],USD[0.00801109442946600],USDT[0.00000009500000000] |
| 00200827 | BCHBULL[0.00963400000000000],BNBBEAR[9600.00000000000000000],ETHBEAR[48168.60000000000000000],TRX[0.63681000000000000],USD[0.60441219716457000],USDT[0.05607204051390000],XRP[0.10000000000000000],XRPBULL[0.09272000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00200829 | ALGOBULL[1375736090.820000000000000],ASDBULL[141.049790000000000],ATOMBULL[562390.000000000000000],AVAX[40991.800000000000000],BCHBULL[2559.488000000000000],BSVBULL[1085635.250000000000000],BTC[0.000000084186736],BULL[0.000000049803000],COMPBULL[630223.529694000000000],DOGEBULL[0.244790750000000],EOSBULL[161546.115200000000000],ETCBULL[689.962000000000000],ETH[-0.000000010940000],ETHBULL[0.000000020000000],GRTBULL[857557.478651200000000],KNCBULL[1179.000000000000000],LINKBULL[34180.397001600000000],LTCBULL[985.990290000000000],MATIC[0.000000100000000],MATICBULL[48644.831100000000000],SUSHIBULL[13953766.777660000000000],SXPBULL[39922.2517220000000000],THETABULL[1500.000000000000000],TOMOBULL[114018.178800000000000],TRX[0.000922000000000],UMEE[19.997500000000000],USD[22.597760216657192G],USDT[3.003002719157784G],VETBULL[10723.200608400000000],XLMBULL[1.049790000000000],XRPBULL[1036499.4568000000000],XTZBULL[1510.596680000000000],ZECBULL[13213.596680000000000] |
| 00200831 | AAVE[0.000000044951854],ENS[0.000000010000000],ETH[0.000000058750000],SOL[0.000000009792950],USD[0.000000005788615],USDT[0.000000105568373] |
| 00200832 | BEAR[1278.235205987811702],ETCBULL[0.006967000000000],ETHBEAR[0.003900000000000],ETHBULL[0.000007000000000],MATICBEAR2021[0.000020300000000],USD[0.000000025112169],USDT[0.000000004000008] |
| 00200833 | ADABEAR[519636.000000000000000],BCHBEAR[0.004424700000000],BCHBULL[0.006297000000000],BEAR[0.072000000000000],BNBBEAR[659548.685723000000000],BNBBULL[0.000007200000000],BULL[0.000004800000000],USD[0.018460535496 1204] |
| 00200834 | BEAR[0.009825240000000] |
| 00200836 | USDT[0.000000050000000] |
| 00200837 | BEAR[118.651476560000000] |
| 00200841 | BTC[0.000000070000000],FTT[1139.000000000000000],LUNA2_LOCKED[2295.275447000000000],USD[0.005386258528756],USDT[-1.033958451259394] |
| 00200842 | ALGOBEAR[0.970100000000000],ALGOBULL[13.221500000000000],ATOMBEAR[0.007321900000000],BALBULL[0.000460000000000],BEAR[0.026096000000000],BNBBEAR[0.004441100000000],BNBBULL[0.000247300000000],COMPBULL[0.000445250000000],DOGEBEAR2021[0.000203450000000],EOSBULL[145.889206250000000],ETHBEAR[0.304531500000000],ETHBULL[0.004405000000000],KNCBULL[0.000938500000000],LINKBEAR[9.374287500000000],LTCBULL[163.024456000000000],MATICBULL[0.006297000000000],SUSHIBEAR[0.000915400000000],SHIBULL[0.261447350000000],SXPBEAR[0.063042315000000],SXPBULL[0.000047045000000],THETABEAR[0.000055000000000],THETABULL[0.072217050000000],TRXBULL[17.503665000000000],UNI[0.037399000000000],USD[1.558917608899438],USDT[0.009572732150000000],VETBULL[0.004486392700000],XRP[0.641800000000000],XRPBULL[0.956553650000000],XTZBULL[0.043987315000000] |
| 00200843 | BULL[0.000000080000000],DEFIBULL[0.000000050000000],ETHBEAR[0.094720000000000],FTT[0.044305834346859494],LINKBEAR[0.003257000000000],LINKBULL[0.000000005000000],USD[0.001685285000000] |
| 00200846 | ALGOBULL[2198.720500000000000],DOGEBULL[0.000000423700000],EOSBULL[0.711200000000000],FTT[0.063180470576730],TRX[0.000000020000000],USD[0.014092673021273],USDT[0.000000060104056],XRP[0.529020000000000],XRPBULL[40.201928559695188] |
| 00200847 | ADABULL[0.000051381000000],ALGOBULL[1.016000000000000],BCHBULL[0.004984400000000],BEAR[0.065215000000000],BNBBULL[0.000797300000000],BULL[0.000272029350000],EOSBULL[0.002771700000000],ETHBEAR[0.083340000000000],ETHBULL[0.000064310000000],KNCBULL[0.000008819000000],LINKBEAR[0.0839310000000000],LINKBULL[0.000044254000000],MATICBEAR[0.441990000000000],SUSHIBULL[0.120020000000000],SXPBEAR[0.084053477000000],SXPBULL[0.000386200000000],TOMOBULL[0.005347500000000],USD[0.027457559595000],USDT[0.003547948475000],VETBEAR[0.000069500000000],VETBULL[0.000021636700000],XRPBULL[0.003911900000000] |
| 00200851 | ETHBEAR[260.523926800000000] |
| 00200852 | BTC[0.000499916787850],DYDX[0.176155000000000],ETH[0.000099810000000],FTT[0.050293055415825B0],USD[7.041070277583564],USDT[0.151527966963056] |
| 00200854 | ADABEAR[9520.000000000000000],ADABULL[0.000000400000000],BEAR[4496.850000000000000],USD[0.047055534505000],USDT[0.032249044400000],XRPBEAR[38191 40.343000000000000] |
| 00200855 | ADABEAR[0.042247000000000],AMPL[0.000000001890466],DOGEBULL[0.000000076000000],ETHBEAR[0.040540000000000],ETHBULL[0.000007000000000],GRTBULL[59.988000000000000],LINKBEAR[0.077720000000000],MATICBEAR[0.200000000000000],MATICBULL[0.000000031287160],SUSHIBULL[47304.737830400000000],SXPBULL[7454.926773233743200],TOMOBEAR[0.656200000000000],TRX[0.000011000000000],USD[0.020527696893912],USDT[0.000000029268548],VETBULL[40.000000000000000],XTZBULL[0.000000006030880] |
| 00200857 | BEAR2.182650300000000] |
| 00200858 | BTC[0.586183740000000],USD[0.004778191000000],USDT[1.672702000000000] |
| 00200859 | USD[59.200395800000000] |
| 00200860 | BULL[5.995800000000000],BEAR[9.000000000000000],BTC[0.000000052240680],BULL[0.000000006000000],EOSBULL[130.149200000000000],LINKBULL[0.049990000000000],LTCBULL[0.009000000000000],USD[0.000000063029317],USDT[0.000000045699772],XRPBULL[0.074000000000000] |
| 00200862 | BTC[0.000000007052520],BULL[0.000009800000000],DAB[0.037362430000000],ETH[0.000000038100000],LTC[0.000000092531560],MATIC[1.560275563829862],SOL[0.000000092531650],SUSHIBEAR[88900.000000000000000],TOMOBULL[0.092000000000000],TRX[0.000000045951250],UNI[0.000000012200000],USD[0.069367217634985B],USDT[0.000000751723694],XRP[0.000000245430069] |
| 00200863 | LTC[0.000000040685152],NFT [327619315347888881(1),NFT [355205682170048469](1),NFT [457514760599357336](1),USD[T0.000000041489265] |
| 00200869 | BAO[1.000000000000000],BULL[0.000000002000000],DOGEBULL[0.800436220000000],FTT[0.000000079515966],GRTBULL[0.000000020000000],SXPBULL[0.000000800000000],THETABULL[0.000000700000000],TRY[0.000000044333322],USD[0.266796459072891],USDT[0.000000081366000],XLMBULL[0.000000010000000],XRPB03.000000000000000] |
| 00200870 | ETHBEAR[1535.767304470000000],USDT[0.008271330000000] |
| 00200874 | BNBBEAR[861000.000000000000000],ETCBEAR[93590.000000000000000],LINKBEAR[407950.000000000000000],USD[0.000000056305348],USDT[0.000000005405114] |
| 00200875 | BULL[0.000000080000000],USD[0.003841154425600],USDT[0.000000036062400] |
| 00200876 | BOBA[0.200000000000000],USD[24.216713681193 5175] |
| 00200877 | USD[0.008709491040200] |
| 00200879 | ETH[0.000000095911560],ETHBEAR[12.843070020000000],NFT [366251342032589297](1),NFT [459053959201119204](1),SOL[0.000000028801200],TRX[0.000805000000000],USDT[0.000000068434000] |
| 00200881 | USD[0.000000052000000] |
| 00200882 | BEAR[8780.000000000000000],BULL[0.000198600000000],ETHBEAR[8553.000000000000000],LINKBEAR[116287.383950000000000],USD[0.090952165927975] |
| 00200883 | BEAR[635.932490000000000],BULL[0.985825973200000],USD[319.548959515226580],USDT[0.647842617000000] |
| 00200884 | TRX[4877.000004000000000],USD[0.283280064138892 1],USDT[1.302166365484589 2] |
| 00200885 | ALGOBULL[4.928139800000000],BCHBULL[0.009880000000000],BEAR[17.588200000000000],BSVBEAR[5.374600000000000],BSVBULL[39.987800000000000],EOSBULL[0.018920000000000],ETHBEAR[56.494700000000000],ETHBULL[2.139394000000000],LTCBULL[0.004108000000000],SUSHIBULL[0.521860000000000],SXPBEAR[R[9.148000000000000],SXPBULL[112.332777200000000],TOMOBULL[0.041000000000000],TRX[0.046973000000000],TRXBULL[0.000928000000000],USD[0.288496380000000],USDT[0.999982400000000] |
| 00200887 | BNBBULL[0.000000006000000],BTC[0.000000065017757],DOGE[0.000000006186283],EDEN[0.000000018618680],FTT[0.003176851427192H],ETH[0.003176830000000],FTT[0.000000057057534],MATIC[0.000000026984640],SOL[0.000000010037510],SUSHIBULL[0.000000005000000],USD[0.969787307687965 7],USDT[0.0000000 06537571] |
| 00200888 | 1INCH[13.990300000000000],ALGOBULL[1434645 02.7700000000000000],ATOMBULL[257045.849988000000000],BCHBULL[140942.131550000000000],BEAR[9.812900000000000],BSVBULL[252104.292600000000000],BTC[0.000000079770300],BULL[0.817836400000000],CRO[37.472598300000000],DEFIBULL[0.000000047000000],DOGEBULL[0.000000007000000],EOSBULL[80787135.439395000000000],ETCBULL[1188.041324422000000],ETHBULL[84936.046800000000000],ETHBULL2[0.000000008000000],ETHW[0.000977800000000],FRONT[0.000009835100000],HMT[0.000000072500000],LINKBULL[2280.994471000000000],LTC[0.100000000000000],LTCBULL[8389.567465000000000],LUNA2[0.148511594000000],LUNA2_LOCKED[32865270540000000],LUNC[30670.636516000000000],MATICBULL[4001.612200600000000],PTU[15.000000000000000],RAY[20.057046300000000],SLP[719.988360000000000],SOL[9.402740237000000000],SOL[1.102764800000000],SUSHI[0.499512000000000],SUSHIBEAR[32968700.000000000000000],SUSHIBULL[7227381.7.479120000000000],SXP[25.699800000000000],SXPBEAR[199960900.000000000000000],SXPBULL[563921189.927831000000000],THETABEAR[89982540.000000000000000],TONCOIN[74.533560800000000],TRX[55.000006000000000],TRXBULL[1508.104138811000000],UNI[4.298690000000000],USD[0.100832815748220],USDT[0.000000000665718 1],XLMBULL[530.328413000000000],XRP[166.997284000000000],XRPBEAR[380000.000000000000000],XRPBULL[272843.657788000000000] |
| 00200889 | BNB[0.007195000000000],ETHBEAR[0.078980000000000],ETHBULL[0.000000008000000],USD[0.001565600000000],USDT[0.002251107000000] |
| 00200890 | BTC[-0.000710294618631B],USD[-379.750392309030932G],USDT[437.774527448708687] |
| 00200891 | BNBBEAR[8582.850175000000000],DOGEBEAR[4388.250000000000000],TRX[0.000013000000000],USD[0.047267387201018 4],USDT[-0.022678133574624G],VETBEAR[0.991153500000000] |
| 00200892 | BULL[0.000000040000000],ETH[0.000436400000000],ETHBULL[0.000004580000000],ETHW[0.000436400000000],USDT[0.007593255000000] |
| 00200893 | BEAR[0.021310000000000],LINKBEAR[0.000000400000000],TRX[0.000000072359360],USD[0.114285791392312G],USDT[0.000000089389] |
| 00200894 | MATIC[7.050000000000000],USD[0.455044234000000] |
| 00200898 | ALGOBEAR[100275.357088000000000],ALGOBULL[644549.706700000000000],AMPL[0.086759397775481 2],ATOMBULL[26094.113480000000000],BAO[966.370000000000000],BEAR[1209.780806880000000],BNB[0.005618240000000],BSVBEAR[0.029510000000000],BSVBULL[79984.877380000000000],DOGE[0.302323330000000],0],DOGEBEAR2021[0.000056200000000],EOSBULL[45431.198907000000000],ETHBEAR[1645569.227230000000000],LINKBEAR[1025908.502000000000000],LINKBULL[2929.443000000000000],LTCBULL[0.008398000000000],MATICBEAR[140543.2707330000000000],SHIB[0.207859020000000000],SUSHIBEAR[499905.000000000000000],SUSHIBULL[111640.034397000000000],SXPBULL[18777.466000000000000],TOMOBEAR[37092171.983755000000000],TOMOBULL[173844.360025000000000],TRX[53.354460000000000],VETBULL[1319.777347000000000],USD[0.123592188043184126],USDT[0.000000180690079],XRPBULL[129676.139360000000000] |
| 00200899 | ALGOBEAR[837.522500000000000],ALGOBULL[28971.8 052500000000000],BCHBULL[25704.891299000000000],BEAR[781.812900000000000],BSVBULL[0.012000000000000],BTC[0.000010830000000],DOGEBEAR[910.222000000000000],DOGEBULL[0.087280000000000],EOSBULL[0.053900000000000],ETCBULL[0.012000000000000],ETHBEAR[239164472.950000000000000],ETHBULL[710.340023270000000],KNC[2013.402759500000000],LINKBULL[304791294990000000000],LINKBULL[1.490000000000000],LUA[0.087140000000000],LUNA2[40.282189587400000],LUNA2_LOCKED[0.191843001000000],LUNC[9363.372400000000000],SHIBHBEAR[252.050000000000000],SUSHIBEAR[0.037065700000000],TOMOBEAR[0.927000000000000],USD[50.504155000000000],USDT[0.000000066516420],VETBULL[1622.819856000000000],XRPBULL[0.054250000000000] |
| 00200899 | ADABULL[0.000000153350000],ASDBULL[0.000000370000000],AVAX[0.000000094760000],BALBULL[0.000000163500000],BULL[0.000071590000000],DFIBULL[0.000000005000000],DMGBULL[0.000000089356],BNBBULL[0.000000108043680],HNT[0.000000034043680],HTBULL[0.000000204500000],KNCBULL[0.000000095152501],LINKBULL[0.000000010000000],LUNA2[0.000000003000000],LUNA2_LOCKED[ED[0.315887732000000],MKRBULL[0.000000073000000],OXBULL[0.000000017900000],SOL[0.000000109152000],SRM[0.000000044000000],THETABULL[0.000000256514420],TLM[0.000000082070160],USD[0.022789214021339],USDT[0.000007222687760],VETBULL[0.000000253000000],XLMBULL[0.000000055000000],XTZBULL[0.000000005500000],ZECBULL[0.000000073000000] |
| 00200900 | TRX[0.000000200000000],USD[0.053838756024782],USDT[0.000000070812208] |
| 00200901 | BULL[0.000000095000000],DMGBULL[0.000000044000000],DOGEBULL[0.000000006000000],USD[0.001368953207572],USDT[0.000000026250000],XRPBEAR[0.000000005000000],XTZBULL[0.000000002000000] |

Scheduled G: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00200902 | ETH[-0.000000004745641 2],FTT[3.497672500000000],LUNA2[0.000000570560729 0],LUNA2_LOCKED[0.000001331308368 0],LUNC[0.124240795000000 0],TRXBULL[0.554731200000000 0],USD[153.313056358106784000000000 0],USDT[244.164848926973102 0] |
| 00200903 | AMPL[0.000000001703810],BCH[0.000000000000000],BNBBULL[0.000000001500000],BTC[0.18897340377641 31],BULL[2.0000000000000000],DFL[0.0000000284000000],ETCBULL[0.0000000046652892],ETH[0.00000000074000 00],ETHBULL[0.00000000063400000],ETHW[0.000000000144834 0],EUR[0.00000009970248],GRTBULL[0.0000 00000000000000],TC[0.0000000028070653],UNA2[0.00000000 0],UNA2_LOCKED[0.02183922000000 0],UNC[860866.4059980000000000],USD[5.7427438282919767],USDT[0.000018546449621 5],XRP[0.0000000000494366] |
| 00200904 | ADABEAR[0.0016400000000000],ADABULL[0.0000000000000000],ALGOBULL[8.8054000000000000],BEAR[0.0613 800000000000],BULL[0.0000000938000000],DOGEBEAR[2899420 0.0000000000000000],DOGEHEDGE[0.0128720 00000000],ETHBEAR[0594600000000000],ETHBULL[0.0000240000000000],LINKBULL[0.00099 7000000000],S |
| 00200907 | USD[397.6667545813838132],USDT[0.078795045116471 5] |
| 00200908 | AUD[3.3663454300000000],USD[7.2567271134297000] |
| 00200909 | BULL[0.0000000060000000],USD[2.0000000005000000 0],BTC[0.000000006735348],BULL[0.0000000058000000],ETHBULL[0.0000000020000000],THETABULL[0.00000 00020000000],TRXBULL[0.0000000016586738],USD[0.0064688287286687],USDT[0.00000001212 4765],VETBULL[0.0000000092765838],XRPBULL[0.00000000016315 760] |
| 00200910 | USD[5.0000000000000000],USDT[2.4975000000000000] |
| 00200912 | USD[25.0000000000000000] |
| 00200913 | USD[0.0000000013736000] |
| 00200914 | BNB[0.0012012700000000],TRX[0.0007820000000000],USD[0.0216705000000000],USDT[0.0780762280000000] |
| 00200915 | BEAR[0.0200000000000000],ETH[0.0000001000000000],ETHBEAR[1239.7900000000000000],FTT[0.0778716045550899],USD[2.2266821786750000] |
| 00200916 | BCH[0.0032480000000000],BCHA[0.0032480000000000],BNBBULL[0.0048810000000000],DOGEBULL[4650.535797 2000000000],ETH[0.0000001000000000],ETHBEAR[6538531 3.9091099000000000],ETHBULL[126.2142000000000000],GRTBULL[399920.0000000000000000],MATICBEAR2021[9999.2000000000000000],SUSHIBULL[135000000.0000000000000000],TRX[0.0613177000000000],USD[0.1812115135500000],USDT[0.0016515207000000] |
| 00200917 | BEAR[0.0064930000000000],BNBBEAR[0.0800000000000000],BULL[0.0000002508000000],ETHBEAR[0.0500000000000000],USD[0.1754783513701765],USDT[-0.1575144890000000],XTZBULL[0.0001000000000000] |
| 00200918 | ADABEAR[0.0811900000000000],ALGOBEAR[0.0284600000000000],ALGOBEAR[0.0968200000000000],ALGOBULL[0.0000700000000000],BAE[0.0747560000000000],BNBBEAR[0.0191200000000000],BSVBEAR[0.7256000000000000],BULL[0.0000470000000000],COMPBULL[0.0008598118429715],DEFIBEAR[0.0001324681978000],DOGEBEAR[0.0058170000000000],EOSBULL[0.0633960000000000],ETHBEAR[0.0769000000000000],KNCBEAR[0.0094650000000000],LUNA2[5.5617776300000000],LUNA2_LOCKED[12.9774810500000000],MATICBULL[0.5960600000000000],MATICBULL[0.0032100000000000],SUSHIBEAR[179.6169235000000000],SUSHIBULL[0.9995400000000000],XPBEAR[0.0025620000000000],SXPBULL[0.0000002400000000],THETABEAR[0.0260698000000000],THETABULL[0.0002353000000000],TOMOBEAR[7.3580000000000000],USD[1.2562783293963550],USDT[1.2638424861359112],XRPBEAR[0.0988000000000000],XRPBULL[0.0063100000000000],XTZBEAR[0.0831800000000000] |
| 00200919 | BULL[0.0000019340000000],EOSBULL[0.0072180000000000],ETHBULL[0.0000620000000000],LINKBULL[0.0000023420000000],LTCBULL[0.0021110000000000],MATICBULL[0.0088660000000000],USD[5.0143180744000000],USDT[0.1301382570000000] |
| 00200921 | LINKBULL[0.0000000020000000],USD[0.0458822091383602],USDT[0.0000000068708000] |
| 00200922 | ETH[0.0000001000000000],ETHBULL[0.0000622650000000],USDT[0.0000000091750000] |
| 00200923 | EOSBULL[0.0032160000000000],ETHBULL[0.0256500000000000] |
| 00200924 | ADABEAR[0.0010400000000000],ADABULL[0.0007340301917170],ALGOBULL[200.0000000076393310],ATOMBULL[93.3310000000000000],BNBBULL[0.0009768200000000],ETHBEAR[1999620.0000604000000000],ETHBULL[0.0006586070792200],LINKBULL[1.9141200000000000],MATICBEAR[0.8139000000000000],SXPBEAR[1.2340000015000000],TOMOBEAR[5.7663190000000000],TOMOBULL[29481.3000000000000000],USD[0.0326461391359551],USDT[0.0394908282083705] |
| 00200925 | AMPL[0.0000000003791910],BTC[0.0000016300000000],ETHW[0.0000903100000000],LTCBULL[0.0289222391926334],LUNA2[12.7819668400000000],LUNA2_LOCKED[29.8245892900000000],LUNC[2783300.1900000000000000],SRM[0.0062033800000000],SRM_LOCKED[0.0237052300000000],TRX[0.0000020000000000],USD[0.0000000087500000] |
| 00200926 | USD[0.0000000087500000] |
| 00200927 | ALGOBULL[7460.3650000000000000],ATOM[0.0001625000000000],BADGER[0.0000000000000000],BLT[0.0236780300000000],BTC[0.0000034535000000],DOGE[0.8948900100000000],DOGEBULL[0.0585830000000000],ETHBEAR[60515.6250000000000000],ETHBULL[0.0000000505000000],ETH[0.0063958843007451],INKD.0668570000391793],MATIC[0.0000000973693356],MATICBULL[0.0000000075000000],NFT[356408910699341511](1],NFT[365684490443478097](1),NFT[432320227171618876](1),NFT[499051757092992055](1),NFT[552886452983659065](1),OKBD.0000001000000000],RSRD.0000000000000000],SRM[1.4910546200000000],SRM_LOCKED[8.1454187600000000],THETABULL[0.0000000500000000],TONCOIN[0.0000001000000000],TRX[0.0077800000000000],USD[31072.8220507383524700],USDC[10.0000000000000000],USDT[9.8388776260992939],VETBULL[0.0000000500000000],XAUT[0.0003375270000000],X |
| 00200928 | BTC[0.0004385800000000],USD[1.3448923150000000],USDT[0.0000000500000000] |
| 00200929 | USD[0.2722222725800000],USDT[0.0000000000000000] |
| 00200930 | BCHA[0.0000002000000000],BTC[0.0000000551800000],DOGEHALF[0.0000000060000000],ETHHALF[0.0000005629656236 9],HALF[0.0000000800000000],KNCBEAR[0.0000005000000000],KNCBULL[0.0000000000000000],MATICBEAR[4.8941900000000000],MATICHALF[0.0000338610000000],THETABEAR[0.0000000200000000],THETABULL[0.0000000750000000],TRX[0.3453700057087180],TRXHALF[0.0000000020000000],USD[0.3720063701966404],USD[10.0000000560027 42],XRPHEDGE[0.0008754000000000] |
| 00200931 | BNBBEAR[0.7150000000000000],USD[0.0145517755000000] |
| 00200933 | BEAR[0.0726500000000000],BULL[0.0000057630000000],USD[0.1941090800000000] |
| 00200934 | 1INCH[0.0000000353758 00],ALPHA[0.0000000091747200],BTC[0.0000000010000000],ETCBULL[0.2181652780861300],DOGEBULL[0.0000000097000000],ETCBULL[0.0000020000000],FTM[0.0000000155358 00],FTT[0.0000000069178171],MATIC[0.0000000467488 00],RAY[0.8743211446332512],SOL[0.0026287660667500],SRM[0.9060262000000000],SRM_LOCKED[0.0871452000000000],SXP[0.0000001816800],TRX[0.0000000986900],USD[0.0000000053249018] |
| 00200935 | ADABEAR[4996500.0000000000000000],ADABULL[0.0000000006000000],ALGOBULL[2788246.8600000000000000],DOGEBEAR[276097003.0000000000000000],FTT[0.0113532643284924],USD[0.0135737466000000],USDT[0.0000000677 62433] |
| 00200936 | BEAR[80.9200000000000000],ETHBEAR[75940.2.8600000000000000],TRX[0.0000010000000000],USD[0.0350397625000000],XRPBEAR[6642.8189400000000000],XRPBULL[0.0355200000000000] |
| 00200938 | BOBA[0.0777000000000000],LRC[0.2340000000000000],USD[0.8970063250000000] |
| 00200939 | USD[0.0150314213000000],USDT[0.0000000050000000] |
| 00200943 | BTC[0.0000850200000000],ETH[0.0001548600000000],ETHW[0.0001548592906436],LUNA2[0.0000001118667050],LUNA2_LOCKED[0.0000002768897 84],LUNC[0.0025840000000000],USD[0.0088090073536000],USDT[0.0000000684188000] |
| 00200947 | USD[0.7872527085352504],USDT[0.0000000075000000] |
| 00200948 | BUSD[14135.8129728400000000],ETH[0.1053918100000000],ETHW[0.1049316000000000],FTT[776.9714898000000000],IP3[850.0553172300000000],SRM[4.9519131200000000],SRM_LOCKED[82.4270338900000000],USD[32.9644316900937500],USDT[1712.3843858600000000] |
| 00200949 | ADABULL[20.0000000000000000],DOGEBULL[30.0000000000000000],EOSBULL[1000.0000000000000000],ETH[0.0000001000000000],FTT[0.0000002313440016],LINKBULL[280.0000000000000000],SXPBULL[30000.0000000000000000],TRX[0.0000002800797861 00],USD[44.9901016625927],USDT[12.8523000287831175],XRPBULL[97.800 0000000000000] |
| 00200950 | BNB[0.0000000303820201],BTC[0.0000000079580000],BULL[0.0000000080000000],CRO[0.0000000794393000],CUSDT[0.0000007864637],LUNA2[0.0000006000000000],LUNA2_LOCKED[4.7887484780000000],RAY[1.4268210500000000],SOL[0.0000001000000000],SRM[1.1145262800000000],SRM_LOCKED[2.9465160000000000],TRX[0.0000001000000000],USD[0.0000001513069491] |
| 00200951 | BEAR[0.0046690740000000],USDT[0.0000000000000000] |
| 00200957 | BEAR[0.0010200000000000],BULL[0.0005807000000000],TRX[0.0062000000000000],USD[-0.1702456087500000],USD[0.1706082200000000] |
| 00200958 | ASDBULL[0.0076972000000000],BEAR[0.0225830000000000],BULL[0.0037502800000000],USD[0.6341279443537896],USDT[0.0000001 7500000],VETBULL[0.0000993760000000] |
| 00200959 | BEAR[0.0783400000000000],BNBBEAR[50.5000000000000000],EOSBEAR[0.0097860000000000],EOSBULL[0.0096340000000000],USD[0.0461550000000000] |
| 00200960 | AVAX[0.0000001000000000],BULL[0.0000000000000000],ETH[0.0000001000000000],FTT[0.3050878612165112],LUNA2[0.0021560615060000],LUNA2_LOCKED[0.0050308101800000],USD[0.2549412552211300],USDT[1.3118417819500000] |
| 00200964 | ASDBULL[0.0000001000000000],BEAR[24.0000000000000000],BNBBULL[0.0019833000000000],BTC[0.0000272100000000],BULL[1008.7991032690000000],DOGEBULL[30064 1.8790000000000000],ETH[0.0000039200000000],ETHBULL[10527.5398405900000000],FTT[0.0000004859722 61],LUNA2[22.6037792900000000],LUNA2_LOCKED[52.7421516700000000],LUNC[0.5296080000000000],MATICBEAR2021[0.0000007000000],MATICBEAR[364.0629309000000000],SRM_LOCKED[1606.2075816800000000],TRX[0.0000361000000000],USD[18963.7242241033890595],USDT[0.0000000000000000] |
| 00200965 | BIT[176.0000000000000000],BTC[0.0000007000000000],BULL[0.0000000000000000],ETHW[0.2989998750000000],ETHWZ[0.7780.9613356486983188],LINKBEAR[38.8882000000000000],RAY[122.2817767000000000],SOL[94.1131862300000000],SRM[160.4542410000000000],SRM_LOCKED[150.4259928200000000],TRX[0.0000010064738000],USD[0.0000001289840511],USDT[0.9316993585484423],USD[0.0000000506000000] |
| 00200966 | HMT[0.7113333300000000],TRX[0.0000020000000000],USD[0.0000001518193 2],USDT[14.7404238385161638] |
| 00200971 | BNBBULL[0.0004307600000000],BSVBULL[0.0700000000000000],ETHBEAR[0.0200000000000000],USD[1.6225808507485000],USDT[0.0000000354192000000] |
| 00200972 | BALBULL[0.0000003000000000],BNBBEAR[0.2099 5.3000000000000000],BTC[0.0000874500000000],BULL[0.0000000023000000],COMPBEAR[999.3000000000000000],COMPBULL[0.0000073900000000],DOGE[5.0000000000000000],DOGEBEAR[2028589.0000000000000000],DOGEBEAR[0.0000001 7000000],ETHBULL[0.0009686100000000],ETHBULLD.0096961 00000000],GRTBULL[2.9979432900000000],LINKBEAR[9534.2000000000000000],MATICBEAR2021[0.0000028400000000],MKRBEAR[9993.0000000000000000],SXPBULL[62.0195241000000000],USD[12.2081854287833579],USDT[0.0400820705000000],VETBULL[1.0751842000000000],XRPD.6500000000000000],XRPBEAR[2019.0227000000000000] |
| 00200976 | USDT[0.0000010318968000] |
| 00200977 | USDT[0.0025090650000000] |
| 00200980 | USD[0.1757758162000000] |
| 00200983 | BTC[0.0000447300000000],BULL[0.0000001345000000],EOSBULL[2200.0000000000000000],ETH[0.0000001000000000],HTBEAR[0.0000000000000000],KIN[3382.7584856400000000],KNCBEAR[0.0000000250000000],LINKBULL[0.0000070500000000],SHIB[1217159.4079240000000000],THETABEAR[0.0000005800000000],THETABULL[0.0000130000000000],USD[0.2998246577913451],USDT[0.0000000964177784],VETBULL[1.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00200984 | BTC[0.000092761000000],BULL[-0.000000004595000],ETHBULL[0.000000001500000],LINKBULL[-0.000000002500000],USD[0.161994801949210],USDT[-0.000000004725000] |
| 00200986 | ADABEAR[0.00000009220000],ADABULL[0.00000011609028],BULL[0.000000039000000],DOGEBULL[0.000000080000000],ETH[0.000000045571155],ETHBULL[0.000000090000000],FTT[0.000000071099656],LINKBULL[0.000000006399272],LTC[0.000000081452051],TCBULL[0.000000005942692],LUNA2[0.246075646000000],LUNA2_LOCKED[0.574176507300000],LUNC[35383.490000000000000],SLP[9.316000000000000],UNISWAPBULL[0.000000080000000],USD[13.885265813652463],USDT[0.000000138514808] |
| 00200989 | FTT[0.094400000000000],TONCOIN[0.352840000000000],USD[0.458834912522000],USDT[0.372507080000000] |
| 00200990 | BTC[0.000000030000000],USD[0.167774638250000] |
| 00200992 | USDT[0.868480601000000] |
| 00200993 | SOL[0.007503400000000],SPELL[54.138550390000000],USD[0.000000047654729],USDT[0.000000022500000] |
| 00200995 | USD[0.000046123192204] |
| 00200996 | AMPL[0.000000003221034],BEAR[0.000000026970570],BNBBULL[0.000009720000000],DOGEBEAR[231838600.000000000000000],DOGEBEAR2021[0.000000094930520],DOGEBULL[0.000000080000000],ETHBULL[0.000000020000000],FTT[0.000000049730786],TRX[0.000022000000000],USD[0.025679250953289],USDT[0.00000 00153591340] |
| 00200997 | ALPHA[0.000000100000000],ASD[0.000000035751855],BF_POINT[300.000000000000000],BNB[0.000000098129628],BTC[0.000000069750897],BULL[0.000000065362175],CRO[0.000000056952872],DOGE[0.391816981372290],ETH[0.000000010622488],FTM[0.000000081244625],FTT[0.000000022474526],GBP[0.000000118142418],KIN[0.000000017295816],LINA[0.000000017293570],MATIC[0.000000029000000],OXY[0.000000037223371],RAY[0.000470325568.42],SRM[1.547023221458 2848],SRM_LOCKED[7.958978070000000],USD[0.000000027454900],USD[0.425496519 735089.1],USD[0.252528.000000000000000000] |
| 00201000 | ALGOBEAR[7969.600000000000000],ALGOBULL[29.449000000000000],BEAR[0.377401000000000],BNBBEAR[198822.000000000000000],BSVBULL[0.346780000000000],EOSBULL[0.086046500000000],ETHBEAR[9899.300000000000000],KNC[0.085885500000000],TRXBULL[0.006240000000000],USD[0.491188638241807.0],USDT[0.000000081688097],XRPBEAR[99.278000000000000],XRPBULL[124.8972300000000000] |
| 00201001 | LTC[0.000000001000000],USD[0.000346000029937] |
| 00201002 | BEAR[0.470135000000000],BULL[0.000098892500000],ETHBEAR[8.676644000000000],ETHBULL[0.000087345000000],USD[0.000000099000000],USDT[0.0200000000000000] |
| 00201003 | ADABULL[0.000000860000000],ALGOBEAR[7.949000000000000],ALGOBULL[79.040000000000000],BEAR[0.198150000000000],BNBBULL[0.000007734000000],DOGEBEAR[664.100000000000000],DOGEBULL[0.000005581000000],EOSBULL[0.085750000000000],ETHBULL[0.000005664600000],LUNA2[0.000000039198243],LUNA2_LOCKED[0.000000914625676],LUNC[0.0083355000000000],SHIB[9670.000000000000000],SUSHIBEAR[930.719540000000000],SUSHIBULL[0.382700000000000],THETABEAR[0.839700000000000],THETABULL[0.000000099000000],TRX[0.000778000000000],USD[0.016312963501249.9],USDT[78.58934 969159528453],XLMBULL[1.727626000000000],XRPBEAR[0.040205000000000],XRPBULL[0.036472475000000] |
| 00201004 | BEAR[0.051614000000000],BNB[0.004954580000000],USD[1.158383878000000] |
| 00201005 | BSVBEAR[16.055032500000000],BSVBULL[0.047699000000000],BTC[0.000006087500000],ETHBEAR[0.042255000000000],ETHBULL[0.000065010000000],USD[0.093749046175000],XRPBEAR[0.000668450000000],XRPBULL[0.001353100000000] |
| 00201007 | ETHBEAR[12913174.124767490000000],USD[0.000000011073298.0],USD[0.149070007178782] |
| 00201009 | BEAR[99.37171000000000],DOGEBEAR2021[0.004944380000000],FTT[0.086000000000000],SUSHIBEAR[97796.211100000000000],USD[0.299878273000294],USDT[0.000000050000000] |
| 00201010 | USD[25.000000000000000] |
| 00201011 | BAO[1998.6000000000000000],EUR[0.000000031660619],USD[0.061984572424924 8] |
| 00201015 | BNB[0.048483740000000],BTC[0.015553580000000],ETH[0.046612920000000],ETHW[0.048612292217136 8],USD[-3.404835614312596 6],USDT[0.000000009746881 6] |
| 00201016 | FTT[0.000139404970654 8],LTC[0.0000002000000000],USD[-0.030814826519392 5],USDT[0.052271157870040 8] |
| 00201018 | BALBULL[0.000035200000000],BULL[0.000000080000000],ETHBULL[0.000000010000000],USD[0.000000154843345],USDT[0.0000000204481728] |
| 00201019 | ADABULL[0.000000033500000],AMPL[0.000000001669995],ATOMBULL[0.000000005002400],AVAX[0.000000085024842],BNB[0.000000008493400],BTC[0.000000026386820],BULL[0.000000005400000],COMPBULL[0.000000005000000],DOGEBULL[0.000000054000000],ENJ[0.000000005009791 8],ETH[0.000000046602976],ETHBULL[0.000000098500000],FTT[0.027406891560000],KNCBEAR[0.000000035000000],LINKBULL[0.000000017000000],LTCBEAR[0.000000002609171],MKR[0.000000005260917],MKRBEAR[0.000000005000000],SOL[0.000000795057087],SUSHIBEAR[0.000000002000000],UNI SWAPBEAR[0.000000087500000],UNISWAPBULL[0.000000010000000],USD[0.068241695627193],USD[2.0000000000000000],XRPBULL[0.000000000000000],XTZBULL[0.0000000500000000] |
| 00201026 | AUD[0.914600000000000],BEAR[73.060000000000000],ETHBEAR[128652550.449439000000000],ETHBULL[0.006778000000000],GRTBULL[3100.000000000000000],SRM[0.345200000000000],TRX[0.000331000000000],UNI[0.046135000000000],USD[0.003778672613304],USDT[0.000000060559798],XRPBULL[958.0000000000000] |
| 00201027 | ALTBEAR[73386.000000000000000],ASDBEAR[999080.000000000000000],BALBULL[454.000000000000000],BEAR[918.600000000000000],BNBBULL[0.000020424000000],BSVBULL[0.974200000000000],BTC[0.000439020000000],DMGBULL[7.991000000000000],DOGEBEAR2021[0.016537800000000],DOGEBULL[8401.928020240000000],EOSBEAR[37.670000000000000],EOSBULL[1010400.087870000000000],ETHBEAR[1487.000000000000000],ETHBULL[0.030854490000000],FTTBEAR[6436.000000000000000],GRTBULL[1220.000182000000000],HTBEAR[419.420000000000000],HTBULL[0.898400000000000],LEOBULL[0.000857400000000],MATICBEAR202 1[999.2000000000000000],MATICBULL[671.600000000000000],MKRBEAR[9682.000000000000000],MKRBULL[0.273000000000000],PAXGBULL[0.000009370000000],SUSHIBEAR[1668.000000000000000],SUSHIBULL[0.131600000000000],SXPBULL[965800.000000000000000],TOMOBEAR[91977.600000000000000],TRX[0.000030000000000],UNISWAPBULL[0.208600000000000],USD[0.118168057033955],USDT[0.000000027978270],XRPBEAR[3289.000000000000000],XRPBULL[751.421670000000000],ZECBEAR[57.340000000000000],ZECBULL[47.540000000000000] |
| 00201029 | ALGOBEAR[0.160000000000000],ALGOBULL[2087.12.8291545600000000],BEAR[87.051433720000000],BULL[0.118303647804897],BULL[0.000008000000000],DOGEBEAR[203575.500000000000000],ETCBULL[0.069074220000000],FTT[0.000000003943840],SRM[0.174557730000000],SRM_LOCKED[0.831199370000000],SUSHIBEAR[0.000000001000000],SUSHIBULL[15.100857820000000],TOMOBEAR[200.000000000000000],USD[0.000004995384251],USD[TTD.000002060000000],WRX[0.000000094423392],XRP[0.000000000000000] |
| 00201033 | ALGOBULL[119.986000000000000],BAT[0.000000060428624],BNB[0.000000043151296],ETH[0.000000001034741],USD[0.000000092000000000],USD[0.053760150000000],WRX[0.0000000094452392],XRP[0.0000000008035734] |
| 00201034 | BEAR[25.478500000000000],BULL[0.000039120900000],EOSBEAR[386.870000000000000],ETHBULL[0.000048660000000],TRX[0.000129000000000],USD[TI4.999993787076433] |
| 00201037 | ALGOBULL[288187.644587000000000],ATLAS[2319.692270900000000],BCHBULL[0.909300000000000],BEAR[1304.000000000000000],BICO[130.975856700000000],DMG[0.016000000000000],ENJ[15.997051200000000],EOSBULL[363.761465950000000],ETHBEAR[358.000000000000000],ETHB ULL[0.000000085000000],FTM[0.970143400000000],FTT[0.038186770109834.3],LINKBULL[0.092170100000000],LTCBULL[0.369330700000000],MATIC[0.224400000000000],MATICBULL[44.688182000000000],SHIB[4899244.370000000000000],SXP[0.070659440000000],TRX[0.0000660000000000],TRXBULL[378.887810000000000],USD[0.9359749857846326],USD[TD.000657148116196],VET[BULL[29.2359754000000000] |
| 00201040 | BALBULL[0.000000070000000],DOGEBULL[0.000000030000000],LINKBULL[20.579328000000000],MATICBULL[71.063200007412943],TOMOBULL[1519.612163516144693.2],USD[0.00000000969027],USDT[0.000000103408189] |
| 00201041 | FTT[0.000000082083600],LINKBEAR[28.378000000000000],USD[25.519334444032831.1],USDT[0.057000000000000] |
| 00201045 | BEAR[0.051340000000000],BULL[0.000033450000000],ETHBEAR[0.000098000000000],ETHBULL[0.000045830000000],USDT[0.000000075000000] |
| 00201046 | BEAR[16970.440380000000000],BTC[0.000047420000000],BULL[0.000009385250000],EOSBEAR[0.000822000000000],EOSBULL[0.005549000000000],ETHBULL[0.000057155000000],USD[-1.155116665200000],USDT[1.085329557125000],XRP[0.143300000000000] |
| 00201048 | BCHBULL[0.002562000000000],COMPBEAR[0.006052400000000],ETHBEAR[185.659590000000000],MATICBEAR[6.995100000000000],USD[0.0050912707683907] |
| 00201050 | BEAR[0.330000000000000],ETHBEAR[7.754448000000000],USDT[0.0186442050000000] |
| 00201053 | FTT[2.530000000000000],FTT[0.095800000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.1677199800000000],USD[0.0061342402500000],USDT[1.1698630849831200] |
| 00201054 | FTT[0.486632437007000],USD[22.728003491879700] |
| 00201057 | ETH[0.000000100000000],TRX[0.002331000000000],USD[0.0383487142352023],USDT[0.0000000058800200] |
| 00201058 | BSVBEAR[0.895392000000000],BTC[0.000000090000000],USD[2.0702212904300654],USDT[0.0000000014254298] |
| 00201060 | ADABULL[0.000082254000000],AMPL[0.000000000508153],ATOMBULL[7.251680700000000],BAL[0.001313000000000],BALBULL[0.001141600000000],BCHBULL[0.000721000000000],BEAR[877.899995000000000],BNBBULL[0.000073090000000],BSVBULL[0.859100000000000],BULL[0.000623569000000],COMP[0.000084700000000],COMPBULL[7.300077329000000],ETMD[0.970143400000000],DOGEBEAR[4006.000000000000000],DOGEBULL[13.000009670000000],ETCBULL[0.001884000000000],ETHBEAR[8505.211240000000000],GRTBULL[0.000043230000000],HTBEAR[0.950700000000000],KNCBULL[0.000621750 000000],LINKBEAR[5.622000000000000],LNKBULL[0.008470000000000],LTCBEAR[0.000150000000000],LTCBULL[0.005257000000000],MATICBEAR2021[0.035040000000000],MATICBULL[0.028093000000000],MKRBULL[0.007216134000000],SUSHIBULL[10500028.636720000000000],SXP[0.013940000000000],SXPBEAR[52.94 5920000000000],SXPBULL[0.000571740100000],THETABEAR[0.000018000000000],TOMOBULL[0.030897100000000],TRX[0.007002000000000],UNISWAPBULL[0.000124780000000],USD[0.090742527936340565],USDT[0.601334501674442],XLMBULL[0.056708003000000],XRPBEAR[0.056800000000000],XRPBULL[0.098977000 000000],XTZBULL[1446.4007645000000000] |
| 00201062 | ETHBULL[0.000000050000000],SXPBULL[0.034738007390000],USD[0.000000055962606],USDT[0.000000035500000] |
| 00201063 | BULL[0.000070497500000],ETHBEAR[0.048478000000000],ETHBULL[0.000004800000000],LINK[0.099002500000000],USD[0.621747035115128],USDT[0.032849505927620] |
| 00201064 | ADABULL[0.000000014500000],ETH[0.000000050000000],LINKBULL[0.000000054000000],USD[1.369892236829328],USDT[0.000000064991866] |
| 00201067 | USD[0.006039435000000],USDT[0.0248853000000000] |
| 00201069 | ETH[0.019426136569400],ETHW[0.000003483000000],USD[0.001211119266142],USDT[0.000053004515558] |
| 00201071 | BEAR[0.000000026590240],BTC[0.000000001167],BULL[0.000000003000000],DOGEBULL[62.322000000000000],GRTBULL[0.000000009000000],USD[0.193245642583163],USDT[0.000000099888808],XRPBULL[11440.000000000000000],XTZBULL[0.000000000000000] |
| 00201072 | ETH[0.000449800000000],ETHW[0.000449380000000],USD[0.00013986660000000],USDT[0.000000015000000] |
| 00201073 | ADABULL[0.000000003000000],BNBBULL[0.000000004000000],BTC[0.0000000001200000],COMPBULL[0.000000005000000],DEFIBULL[0.000000048000000],DMGBULL[0.000000003000000],DOGEBEAR[0.000000005000000],DOGEBULL[0.000000010000000],ETHBULL[0.000000010000000],ETHBULL[0.000000001000000],FTT[0.0007000000],LINKBULL[0.000000007500000],MKRBULL[0.000000070000000],SXPBEAR[0.000000010000000],SXPBULL[0.000001120500000],THETABULL[0.000000060000000],USD[0.093029764040438],USDT[0.000000045268640],VETBEAR[0.000000018000000],VETBULL[0.000000009000000],XRP[0.000000008999100],XTZBULL[0.00000000040000000] |
| 00201075 | BTC[0.000009620000000],USD[1.587965374170810],USD[T2.640000061250000] |
| 00201076 | ETH[0.000000009154371],LTC[0.000000007544343],RAY[-0.000000007606530],SRM[0.000000036451740],STEP[0.000000038979172],TLRY[0.000000021771232],USD[0.000000575474979],USDT[0.000000249348995] |
| 00201077 | BNBBEAR[48.681862000000000],USD[3.442509880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201080 | BEAR[0.066750000000000],BNB[0.000396000000000],BULL[0.000054290000000],ETH[0.000801810000000],ETHBEAR[0.014380000000000],ETHBULL[0.000640000000000],ETHW[0.000801810000000],USDT[0.086580450000000] |
| 00201082 | ALGOBULL[0.558000000000000],BCHBULL[0.000945000000000],BSVBULL[0.088430000000000],BULL[0.088400000000000],EOSBULL[0.006616000000000],ETCBULL[0.000148200000000],ETH[0.000167900000000],ETHBEAR[0.027350000000000],ETHBULL[0.000089150000000],ETHW[0.000167900000000],LTCBULL[0.00710300 0000000],LUNA2[0.051905091320000],LUNA2_LOCKED[0.121118797000000],LUNC[1302.442914550000000],MATICBULL[0.000153000000000],TRX[0.925149000000000],TRXBULL[0.098707000000000],USD[- 92.067435750573560616],USDT[80.477769037039250],XRP[44.492158729730444],XRPBULL[0.012870000000000] |
| 00201084 | BSVBULL[33.993200000000000],MATICBEAR[89.953650000000000],USD[0.002778592600000],USDT[5.462023188400000] |
| 00201085 | ADABEAR[50130.000000000000000],BNB[0.000000002700000],BULL[0.009993000000000],EOSBULL[0.009993000000000],FTT[0.121359024712580],RAMP[0.856900000000000],RAY[1.481981030000000],SOL[0.093543860000000],USD[0.001180327996127],USDT[0.000000001174907],XLMBULL[0.008693500000000] |
| 00201086 | BNB[0.000000100000000],BTC[0.000000005000000],ETH[0.073070837115281],ETHW[0.067280400000000],FTT[0.000000010155633],MATIC[0.000000004643074],SOL[0.000000010000000],TRX[0.600000097148683],UNI[0.000000091622575],USD[2.272740364006160 1],USDT[0.000006504890151],XRP[0.000000037010000] |
| 00201087 | ATOMBULL[71947633231664450000000],BNBBULL[3.000000098000000],BULL[0.000000007600000],DOGEBEAR2021[0.000000008500000],ETHBULL[20.000000051000000],LINKBULL[12421.000000030000000],USD[0.043034166018797 0],USDT[0.000000089279916],XLMBULL[2.000000069375000],XRPBULL[0.000000050000000] |
| 00201088 | ETHBEAR[0.080000000000000],MATICBULL[0.008451000000000],USD[0.291551945000000],XRPBULL[0.090060000000000] |
| 00201091 | BEAR[844.420000000000000],BTC[0.000000075635017],BULL[3.247714809100000],USD[0.003379359075194],USDT[1.409718008375567] |
| 00201093 | ADABULL[0.000000008000000],ALGOBULL[0.000000040677880],AGIBULL[0.000000065900980],BNBBULL[0.000000002000000],DOGEBULL[0.000000080000000],FTT[0.006780519650519],KNCBULL[0.000000006000000],USD[0.046266260086297 6],USDT[0.000000039133388],VETBULL[0.000000 60000000] |
| 00201095 | BEAR[0.046610000000000],BULL[0.000928170000000],ETH[0.000598920000000],ETHBEAR[0.084431000000000],ETHBULL[0.000042660000000],ETHW[0.000598920000000],LTC[0.006525090000000],LTCBULL[0.025740000000000],USD[0.171265064000000] |
| 00201096 | ADABULL[0.000000078000000],BULL[0.000000000000000],CHZ[10.000000000000000],DOGEBEAR[4713.000000000000000],DOGEBULL[0.000000064230745],GRTBULL[0.000000700000000],THETABEAR[0.000000090000000],THETABULL[0.000000130484520],USDT[0.649927 1928522126],XRPBULL[0.000000050000000] |
| 00201097 | ETHBEAR[3786.429670000000000],ETHBULL[0.000650000000000],USDT[0.010298000000000] |
| 00201099 | ATLAS[10104.733200000000000],ATOMBULL[7300.100000000000000],BEAR[2255.010000000000000],BTC[2.000000005721000],BULL[0.000000008500000],COMP[0.000000090000000],DOGEBULL[0.000000074000000],ETHBULL[0.000000145000000],FTT[0.028566955048130],LINKBEAR[1220.770658600000000],LINKBULL[724.31 0000000000000],LTCBEAR[764.780000000000000],LUNA2[0.010464044300000],LUNA2_LOCKED[0.002344161033000],POLIS[222.558018570000000],USD[0.026151870313047],USDT[0.000000037123644],XLMBEAR[0.000000025000000],XLMBULL[0.000000020000000],ZECBULL[0.000000027000000] |
| 00201101 | BNBBEAR[9986000.000000000000000],COMPBULL[3.956829400000000],ETHBEAR[141955.100000000000000],LINKBULL[0.999300000000000],LTCBEAR[309.938000000000000],SHIB[99090.000000000000000],SUSHIBULL[2183.229000000000000],SXPBULL[0.799440000000000],USD[0.164009339 84000000],USDT[3.909354526000000],VETBULL[1.998600000000000],ZECBULL[5.190519000000000] |
| 00201104 | SXPBULL[0.000000014000000],USD[31.415708442938556],USDT[0.000000019748124] |
| 00201106 | USD[0.006245903772294],USDT[0.001328495500000] |
| 00201107 | ALTBULL[0.000474000000000],BEAR[0.044934000000000],BULL[0.000050450000000],ETHBEAR[0.096210000000000],ETHBULL[0.000239900000000],MER[0.527500000000000],SUN[0.000028400000000],TRX[0.000021000000000],USD[0.003813760805900],USDT[0.000000025000000],XRPBEAR[0.005380000000000],XRPBULL[1 9.909779000000000] |
| 00201108 | TRX[0.000090400000000],USD[0.005671239500000],USDT[0.004828000000000] |
| 00201109 | BEAR[292.258140000000000],BULL[0.000560460000000],TRX[0.000002000000000],USDT[0.530620722000000] |
| 00201112 | BEAR[0.002622000000000],BNB[0.000000009000000],BTC[0.000063620000000],EOSBULL[0.006632000000000],ETHBULL[0.004982000000000],USDT[0.000042870000000] |
| 00201113 | BULL[0.000000006000000],USD[0.000000077167600],USDT[0.000000003269600] |
| 00201114 | BTC[0.010891250083566],DOGE[5.000000000000000],ETH[1.420000007408816],ETHW[1.420000007408816],FTT[0.048379925000000],LOOKS[0.421523120000000],MAPS[0.667050000000000],OXY[0.053040000000000],SOL[138.000000099896192],SRM[28.304478300000000],SRM_LOCKED[158.735521700000000],TRX[0.00000 60000000000],USD[-572.24832582146256551],USDT[0.000000009398289] |
| 00201115 | ADABEAR[0.008181960000000],BULL[0.000045825000000],ALGOBULL[2.983800000000000],ATOMBULL[0.000145340000000],EOSBEAR[0.001227600000000],EOSBULL[0.001510600000000],ETCBULL[0.000226120000000],ETHBULL[0.008941750000000],LINKBEAR[0.096787000000000],LINKBULL[0.000553450000000],MATI CBULL[0.003239450000000],THETABULL[0.000038725000000],TOMOBULL[0.005205000000000],USD[0.000453204975692],USDT[0.007546950000000],XTZBEAR[0.007549500000000],XTZBULL[0.000093760500000] |
| 00201118 | ETH[0.000000035820824],FTT[0.000000034339448],USD[0.000000039193221],USDT[0.000000030566962] |
| 00201119 | BTC[0.000000048000000],BULL[0.000000004000000],THETABEAR[0.000000040000000],THETABULL[0.000000080000000],USD[2.839433304166027],USDT[0.000000005000000] |
| 00201120 | BTC[0.000000009269446],BULL[0.000000009000000],EOSBULL[76643.200000000000000],ETHBEAR[10365.660110000000000],ETHBULL[0.000000005000000],USD[0.004907871973891],USDT[0.080954507534473] |
| 00201123 | BEAR[842.843971000000000],BNB[0.224000000000000],BTC[0.000000095000000],BULL[0.000086639510000],ETHBEAR[0.034778000000000],ETHBULL[0.000000060500000],FTT[0.099810000000000],USDT[0.000000037887640] |
| 00201124 | BULL[0.000000061000000],EOSBEAR[388.588000000000000],EOSBULL[408.182376500000000],ETHBULL[0.000000168230018],USDT[45.379524237951338] |
| 00201125 | ADABULL[0.000000062000000],ALGOBULL[37204858.865000000000000],ATOMBULL[8.195618300000000],BALBULL[1.000000000000000],BTC[0.000000004000000],COMPBULL[0.437647780000000],DOGEBULL[0.006834035000000],EOSBULL[729.433690000000000],ETHBULL[0.000000010000000],F TT[0.008083649997281],GRTBULL[0.562270000000000],HTBULL[3121.086267000000000],KNCBULL[0.077801801000000],LEOBULL[0.000038000000000],LINKBULL[0.000000300000000],LTCBULL[0.996612000000000],LUNA2[283470.409424000000000],MKRBULL[0.009000109000000],O KBBULL[0.003114821000000],SUSHIBULL[1247.254400000000000],THETABULL[0.005092770000000],TRX[0.002248000000000],TRXBULL[5.278674000000000],USD[-7.819461472782708],USDT[0.969304460898234],VETBULL[0.109620000000000],XLMBULL[0.017162720000000],XRPBULL[90.818884250000000] |
| 00201127 | BNBBULL[0.000000008000000],USDT[0.004000000754656],USD[0.009335982663936] |
| 00201128 | ALTBULL[0.008846000000000],APE[0.824173840000000],BAR[0.533659660000000],BCHBULL[0.003180100000000],BNT[0.105101010000000],BSVBULL[3928.427885000000000],BTC[0.000274100000000],BULL[0.000063025800000],BUSD[12.453546610000000],ENS[0.006219060000000],EOSBULL[0.042025320000000],ETHBUL L[0.000003588000000],FTT[37.929872500000000],GAL[0.010791424300000000],LINKBULL[0.000891550000000],LINKBEAR[92.736500000000000],LTCBULL[0.002886000000000],MANA[1.282215190000000],RUNE[0.026729620000000],SUSHI[0.849496100000000],TRX[0.000001000000000],UNI[0.030063200000000],USD[- 0.008683209311756],USDT[0.865525874272500],XRPBULL[0.004910500000000] |
| 00201129 | LINK[0.761820000000000],USD[0.112918687000000],USDT[0.001445190000000] |
| 00201130 | ALTBEAR[0.000000045000000],ALTBULL[0.000000055000000],ASDBEAR[0.000000005000000],BCHBEAR[0.000000003000000],BNBBULL[0.000000045000000],BTC[0.000000039000000],BVOL[0.000000069500000],IBVOL[0.000000069700000],LINKBULL[0.000000003000000],USD[0.043657634056042],USDT[0.000000022750000],XTZBULL[0.000000005000000] |
| 00201131 | BEAR[44.057188000000000],GT[0.067800000000000],TRX[0.000001000000000],USD[0.000000148205312] |
| 00201133 | AMPL[0.000000028242000],BTC[0.000000074332299],FTT[0.000000006897330],TRX[0.000030000000000],USD[0.008719900454076],USDT[0.008799000083664417] |
| 00201135 | ALGO[121.975600000000000],LUNA2[0.000000060000000],LUNA2_LOCKED[22.836154010000000],USD[2.271738575821934],USDT[0.000000223372834] |
| 00201138 | DOGEBULL[0.000000052957640],ETHBULL[0.000000082540000],FTT[-0.000000005146059],LUNA2[0.075562943330000],LUNC[16453.990000000000000],SHIB[0.000000014272730],USD[0.012159960698360],USDT[0.000000080000000] |
| 00201144 | ALTBEAR[4.800000000000000],BEAR[859.400000000000000],DOGE[0.912400000000000],DOGEBULL[0.009930000000000],LTC[0.061036300000000],LTCBULL[6.590000000000000],SOL[0.092160000000000],TRX[0.468001000000000],TRXBULL[0.792000000000000],USD[0.000000045665598],U SDT[0.000000022444905],XLMBULL[0.619020000000000],XRP[0.922000000000000],XRPBULL[44.804000000000000] |
| 00201145 | USD[0.000000010000000] |
| 00201146 | ETHBEAR[37327.970000000000000],USDT[0.021465000000000] |
| 00201147 | ALGOBULL[48780.242000000000000],ATOMBULL[0.999411000000000],BAL[47.360526000000000],BCHBULL[72.186014000000000],DEFIBULL[0.000002580000000],EOSBULL[756.955560000000000],ETCBULL[0.000065510000000],ETHBULL[0.000008700000000],LINKBULL[1.995776864000000],LTCBUL L[49.322567000000000],MATICBULL[0.000070000000000],SUSHIBULL[1694.655000000000000],SXPBULL[8.823630000000000],TRXBULL[0.006100000000000],USD[1.072312547500000],USDT[0.061252583500000],XLMBULL[0.610770900000000],XTZBULL[1.999300000000000] |
| 00201149 | ALGOBULL[0.000000062000000],ATOMBULL[0.000000003000000],BTC[0.000000033867549],BULL[0.000000001727000],DOGEBULL[0.000000099850000],ETH[0.000000000890028],FTT[0.050625940000000],LINKBULL[0.000000064000000],LTC[0.000000117300000],USD[1593.026646175083350],USDT[0.000000141772393] |
| 00201151 | USD[25.000000000000000] |
| 00201152 | BTC[0.000092250471228],DOGEBEAR[79944.000000000000000],FTT[-0.000000026473275],TRX[0.000082000000000],USD[1.729437420532908],USDT[0.000000000574142] |
| 00201153 | BSVBEAR[0.071580000000000],BULL[0.030910000000000],ETHBEAR[0.041690000000000],ETHBULL[0.000943200000000],LUNA2[0.000000047711328],LUNA2_LOCKED[0.000000951326431],LUNC[0.008878000000000],USDT[0.000000067714900] |
| 00201155 | BNBBULL[0.000000050000000],DMGBULL[1.412357600000000],DOGE[0.535169000000000],EOSBEAR[0.052210000000000],ETHBULL[0.000067930000000],LINKBULL[0.000000030000000],LTCBULL[0.005326000000000],MATICBULL[0.077980000000000],SXPBULL[0.001574579000000],TOMOBULL[0.005919000000000],TRXBEA R[0.067560000000000],USD[3.379973379700000],USDT[0.012045899172444000],XRPBULL[0.001468000000000] |
| 00201157 | FTT[0.000000084216200],LTC[0.010366818584912],USD[0.218777313268564],USDT[0.000000025793372] |
| 00201158 | USD[0.713101765073150],USDT[0.444867432500000] |
| 00201159 | ETHBEAR[0.070000000000000],USD[0.000685660000000] |
| 00201160 | USD[0.000082479704257],USDT[0.147330925000000] |
| 00201163 | BSVBEAR[0.600000000000000],ETHBEAR[856.400100000000000],USD[0.005969976002928],USDT[0.252497005000000] |
| 00201165 | BULL[0.000000028000000],USD[0.054833705089088],LINKBEAR[79.856600000000000],LINKBULL[0.000000044000000],USDT[0.000000094000000] |
| 00201169 | BRZ[0.000000072380596],BULL[0.000000003000000],SUSHIBULL[0.000000050000000],SXPBULL[0.000000060000000],THETABEAR[0.000000066000000],USD[0.001444769631899],USDT[0.000000097342375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201173 | BTC[0.000000000500000],BULL[0.00000000400000000],ETH[0.00296741500000000],ETHBULL[0.000000003500000],ETHW[0.00296741500000000],FTT[0.029318207278740S],IBVOL[0.000000018000000],THETABULL[0.000000006900000],USD[52.92716611498898S8],XLMBULL[0.00549634250000000] |
| 00201174 | ADABEAR[0.008890000000000],ADABULL[0.000000631000000],BEAR[0.403240000000000],BNBBEAR[0.00369000000000],BNBBULL[0.00000412000000000],BTC[0.00019490000000],BULL[0.000004300000000],ETHBEAR[9212.00624000000000],ETHBULL[0.000032500000000],GRTBULL[0.000951000000000],LINKBULL[0.000092824000000],SUSHBULL[0.963600000000000],SXPBULL[0.009727000000000000],USD[30.00798754278400000],USDT[11.32028050959590000],XRPBEAR[9170.00057020000000000] |
| 00201175 | BULL[0.00000002000000],COMPBULL[0.00000000700000000],FTT[0.32125178734478O],USD[-6.48407440465000000],USDT[78.98870322349958877] |
| 00201176 | FTT[0.028090165362631?],LUNA2[20.00262907500000000],LUNA2_LOCKED[7.0061345090000000],LUNC[500000.00000000000000000],USD[0.09357580000000000],USDT[0.000000050000000],USTC[499.0000000000000] |
| 00201178 | ETH[0.000100000000000],ETHBEAR[4501.09928000000000],ETHW[20.00110000000000],LTCBULL[0.05280000000000000],USD[0.059097502600000],USDT[0.0441276270000000] |
| 00201180 | BEAR[0.01334020000000],USD[5.000000000000000],USDT[0.59851921750000000] |
| 00201182 | DOGEBULL[0.000000004000000],GRTBEAR[0.237500000000000],MATICBULL[0.007741000000000],SXPBEAR[49965.000000000000000],SXPBULL[85.62287200000000000],TOMOBULL[8078.384000000000000],TRX[0.000040000000000],USD[0.035696697800000],USDT[0.000000099174870],XRPBULL[50.58988000000000000] |
| 00201183 | USD[0.016695413313611?] |
| 00201186 | ALGOBULL[42520.000000000000000],AMPL[0.000000000701526],BALBULL[4.620000000000000],BCH[0.000000007500000],BCHBULL[0.000000005000000],BNBBULL[0.000000001750000],BTC[0.000000034657833],BULL[0.000006582165000],COMPBULL[0.000000003750000],DEFIBULL[0.008776001525000],DOGEBULL[6.420000086950000],EOSBULL[477.40000000000000],ETCBULL[20.598000000000000],ETH[0.001111176170667593],ETHBULL[0.000026385000000],FTT[0.000000138981652],GRTBULL[48.781000000000000],KNCBULL[0.046400000000000],LINKBULL[0.705074255000000],LUNA2[0.000000031540452B],LUNA2_LOCKED[0.000000073594389],LINC[0.068680000000000],MATICBULL[0.018872175000000],MKRBULL[0.000370002195000],SRM[82.238314300000000],SRM_LOCKED[9.833368700000000],SUSHIBULL[0.69600000000000000],SXPBULL[615.78000000000000000],THETABULL[0.000000144000000],TOMOBULL[3471.360000000000000],TRX[0.00168000000000000],TRXBULL[0.88960000000000000],USD[0.00001837212906S],USDT[0.004856425000000],VETBULL[0.00000005500000000],XLMBULL[97.09244932100000000],XRPBULL[383.50622500000000000],YFI[0.000000075000000],ZECBULL[2.595880003750000] |
| 00201188 | ADABULL[1.06014531400000],BNBBEAR[2417.00000000000000],BNBBULL[0.00000143900000000],BSVBULL[0.370000000000000],BULL[0.378611942000000],ETHBULL[2.327735873000000],LINKBULL[0.000649300000000],TRX[0.000020000000000],USD[0.340863367148000],USDT[0.47144863989298661],VETBULL[0.000069450000000],XRPBULL[66.87000000000000000],XRPBULL[0.05142000000000000],USD[0.00517300000000000] |
| 00201189 | ADABULL[4.00000000000000],ALTBULL[3.000000000000000],ATOMBULL[1.50000 .000000000000],BNBBULL[0.030000000000000],BTC[0.04116734100000000],BULL[2.1577960766800000],DEFIBULL[50.000000000000000],DOGEBULL[103.000000000000000],EOSBULL[42.560000000000000],ETCBULL[160.000000000000000],ETHBULL[1.61228000000000000],FTT[22.00003027451698O8],GRTBULL[300000.000000000000],LINKBULL[3000.000000000000],LUNA2[1913224670000000],LUNA2_LOCKED[4464190897000000],MATICBULL[3400.000000000000],OKBBULL[0.300000000000000],THETABULL[700.000000000000],USD[0.039119184620732],USDT[0.00000009449544],VETBULL[1800.000000000000],XLMBULL[1400.0000000000],XRPBULL[23800.000000000000],XRPBULL[23800.000000000000] |
| 00201190 | BNBBULL[0.00050490000000],EOSBULL[0.00960000000000],ETHBULL[0.00669690000000],TOMOBULL[0.00661200000000000],USD[0.01072243472826660],USDT[0.000000050000000] |
| 00201192 | BULL[9.42568677660000000],USDT[13.27156504175000] |
| 00201194 | USD[7.93317477000000000] |
| 00201198 | USD[0.1812153095520412] |
| 00201201 | USD[0.0057677500000000] |
| 00201202 | USD[0.0255583766000000],USDT[0.0007131725000000] |
| 00201203 | USD[0.459758720000000000] |
| 00201204 | ALGOBULL[0.000000052675415],SOS[574836.61207445128915906],SXPBULL[0.000000076158712],USD[0.000000042250672],USDT[0.000000035000000],VETBULL[0.000000010000000] |
| 00201206 | BULL[0.000000008000000],FTT[0.067825015550946O],SXPBULL[0.000006300000000],USDT[0.0000000080000000] |
| 00201207 | BEAR[0.0553810000000000],BTC[0.00000000150000000],BULL[0.000013137000000],USD[0.3772540428000000] |
| 00201210 | BEAR[0.068010000000000],BNBBULL[0.000252200000000],BSVBEAR[0.005740000000000],BSVBULL[0.02596000000000000],BTC[0.000044840000000],BULL[0.000077390000000],ETHBEAR[0.02340900000000],ETHBULL[0.001069100000000],USD[-0.560440421500000],USDT[0.000000015000000] |
| 00201211 | BEAR[0.0900000000000000],COMPBULL[0.0000457760000000],DOGEBEAR[8900540255.30013539000000],DOGEBULL[0.00001150750000],EOSBEAR[81.10143379625452S2],EOSBULL[0.08308000000000],ETHBEAR[0.020000000000000],GRTBULL[0.009317000000000000],LINKBEAR[0.00931700000000000],USD[0.22219722306670789],VETBULL[37.75777000000000000],XLMBEAR[0.00088945000000] |
| 00201212 | BULL[0.000000067000000],BVOL[0.00000004000000000],USD[2.49285456386902240] |
| 00201214 | BTC[0.000000003120000],ETHBULL[0.000000008000000],FTT[0.00000001753426S],RAY[0.000000010000000],SOL[0.00000007306203S],USD[0.00000001306337180],USDT[0.00000000064559737] |
| 00201215 | ALGOBEAR[0.0807840000000000],AMPL[0.000000001749965],APT[0.10000000000000000],ATOMBEAR[0.0000000050000000],BNBBEAR[0.000000000004586],ETH[0.000000005000000],ETHW[0.000000002547556],FTT[0.000000043450796],KNCBEAR[0.0000000015000000],NFT[298385840810468536](1),NFT[309771147577530S1](1),NFT[354415980026377143](1),NFT[320392988640341971](1),NFT[326720264018558358](1),NFT[348146040185091483](1),NFT[350370980811983159](1),NFT[371002678363670445](1),NFT[385794919416008256](1),NFT[392531477847558850](1),NFT[392802561884377666](1),NFT[395000329624113077](1),NFT[400305552475465989](1),NFT[402403139162775681](1),NFT[403629296826694844](1),NFT[414187146226829597](1),NFT[415962876366260386](1),NFT[419962590949333240](1),NFT[431169463542951618](1),NFT[432120195165176218](1),NFT[433855580590178453](1),NFT[441741952881652185](1),NFT[444362518214689009](1),NFT[449061024408920575](1),NFT[449967923785838312](1),NFT[455935271897353443](1),NFT[456599226660224258](1),NFT[472536315118395547](1),NFT[481783240353726038](1),NFT[490915463083847082](1),NFT[495717377194843442](1),NFT[505600978713463125](1),NFT[512064349646907484533](1),NFT[513723007404730283](1),NFT[514610861334819231](1),NFT[516340041956286011](1),NFT[521814571136175457](1),NFT[522771415866017968](1),NFT[526477041270379503](1),NFT[537199491963608256](1),NFT[546120142592198222](1),NFT[546432865924534161](1),NFT[563810207892737477](1),NFT[567816904349310430](1),THETABEAR[3.823739500000000],TRUMP_TOKEN[8700.700000000000000],TRX[0.000020000000000],USD[748.247341037516242O],USD[10.00000031006596.4] |
| 00201216 | BAL[0.00810000000000],BEAR[0.0021856000000000],NFT[406742496178414910](1),NFT[437354264340040786](1),NFT[436596214074973575](1),NFT[556015520049193489](1),USD[0.000000013000000] |
| 00201219 | AMPL[0.0376964025523155],RUNE[0.018450000000000],SXPBULL[0.000000036000000],USD[0.680011204360200] |
| 00201221 | NFT[304397438674057024](1),NFT[484808804338895700](1),NFT[502810678481765123](1),USDT[0.00000003481300] |
| 00201224 | AAVE[0.000000050000000],AUD[0.000000035000000],BTC[0.000000011750000],BULL[0.000000006000000],ETH[0.003149246908499390],FTT[0.00000072307591],LINK[0.00000000000000],LINKBULL[0.000000005000000],LUNA2[2.9243457900000000],LUNA2_LOCKED[6.8234801800000000],SOL[0.00000000050000000],USD[17550000005013828],USDT[0.00000001875000000] |
| 00201225 | BEAR[4.480000000000000],USDT[0.05799361500000000] |
| 00201231 | BULL[0.000000078500000],ETHBULL[0.000000008000000],USD[0.00000015710764],USDT[0.000000004755340] |
| 00201232 | ADABEAR[0.0714700000000000],ALTBULL[0.000089520000000],AKR[0.489900000000000],ATOMBEAR[0.094540000000000],ATOMBULL[0.00111510000000],BCHBEAR[0.00788220000000],BCHBULL[0.0000000000000],BEAR[0.01436000000000],BNBBEAR[0.08323000000000],BSVBEAR[0.0940900000000000],BSVBULL[0.03842000000000],BULL[0.000015820000000],EOSBEAR[0.0028800000000],EOSBULL[0.009196000000000],ETCBULL[0.009800000000000],ETHBEAR[0.803918000000000],ETHBULL[0.000217100000000],ETHW[0.003383070000000],KNKBEAR[0.0000000000000],NKBEAR[2.66100000000000],LTCBULL[0.00962000000000],SUSHBEAR[0.00056200000000],SXPBEAR[0.689020294000000],SXPBEAR[0.08571760000000],SXPBULL[0.00070810000000],THETABEAR[0.004090000000000],TRXBULL[0.003284000000000],USD[-0.2688440585622240],USDT[0.140807734500000],VETBEAR[0.00004422000000],XTZBEAR[0.0314400000000000],BULL[0.00033841000000000] |
| 00201234 | BEAR[0.0261020000000],BULL[0.000068180000000],SXPBULL[0.57237000000000],USD[5.00380713598319200] |
| 00201238 | ETHBULL[0.000000008000000],TRX[0.000019000000],USD[0.079775084839959260],USDT[0.00904800065215120] |
| 00201239 | ETHBEAR[1.5000000000000000],USDT[0.002186000000000] |
| 00201242 | ADABEAR[0.00982500000000],BEAR[0.003090700000000],BSVBEAR[0.00000600000000],LINKBULL[0.000011810000000],PAXGBEAR[0.000080860000000],USD[0.0000009000000],USDT[0.000000010000000],XRPBEAR[0.009674000000000],XRPBULL[0.006772000000000] |
| 00201244 | FTT[0.000000051438891],SOL[0.000000905001861],USD[0.000002064973369],USDT[0.00000006797617] |
| 00201248 | BNBBEAR[0.948900000000000],ETHBEAR[170179.09813000000000],USD[0.161055533973500],USDT[0.0825284175000000],XRPBEAR[0.027690000000000] |
| 00201249 | DOGE[0.910000000000000],ETHBEAR[49.720000000000000],USD[0.045426347594461O] |
| 00201250 | BNBBULL[0.000000007500000],BTC[0.000000007419984],BULL[0.000000050000000],DOGEBULL[0.000000002600000],ETH[0.00000000405141540],FIDA[0.187560000000000],FIDA_LOCKED[0.0796141700000000],FTM[0.000000100000000],FTT[0.18228632447999766],GRTBULL[0.000000006300000],LTC[0.000000003080800],SRM[0.0041720000000],SRM_LOCKED[0.004047210000000],THETABULL[0.00007900000000],TRX[0.0000795000000000],USD[0.00000005148132T],USDT[0.000000009237394],XRP[0.000000000864000] |
| 00201251 | EOSBULL[0.007620000000000],USD[0.310011980000000],USDT[0.000000060000000] |
| 00201252 | USD[3.89795101229593750] |
| 00201255 | TOMOBULL[8.440000000000000],USD[0.111931226100000],USDT[0.00238300000000] |
| 00201256 | AAVE[0.000000004224173O],ALGOBULL[0.000000007260449?],ASDBULL[5942.746296190000000],ATOMBULL[0.000000070986678],BNB[-0.00000723663311650],BNBBEAR[0.00000002494000O],BSVBEAR[0.000000008142138],BSVBULL[0.000000005121380],BTT[0.000000097987841],COMPBEAR[0.000000070000000],COMPBULL[0.000000006000000],DEFIBULL[0.000000001664668],EOSBEAR[0.00000024600000],EOSBULL[14612.558823520000000],ETCBULL[9.426000003720260],ETHBEAR[0.000000007186000],KNCBEAR[0.000000096532524],KSHIB[0.000000008707200],LINKBULL[0.00225165187S],LUNA2[0.00129627890000],LUNA2_LOCKED[0.00324650773000],LUNC[282.267402440800778],MATICBEAR[0.75995033333330000],MATICBULL[0.000000360000000],MATICBEAR22[0.00000000000000000],CBULL[0.000000600306893],SHIB[0.000000003092259S],SUSHBULL[0.217243170646317264],SXP[0.176470581525972],THETABULL[0.000007581505000],THETABULL[0.0000006266488],TOMOBEAR[394229553.643467483366000],TOMOBEAR22[0.00000000000000],TOMOBULL[0.000000066624690468],TRX[0.000000103839223000000],USD[1.0000010000000],USDT[2.130000000000000],UNIBEAR[0.000000017544785],BNB[0.00960060000000000],BNBBULL[0.000000001000000000],BNS[11.99801000000000],EUR[0.00000002000000],EUR[0.872260000000000],FTT[9.016649463125291O],JOE[50.9846400000000000],RAY[24.131532000000000],SOL[0.0598953000000000],SRM[40.072733700000000],STG[140.96690000000000],USD[0.598953000000000] |
| 00201257 | AMPL[0.000000011544785],BNB[0.00980600000000],BNBBULL[0.000000093000000],ENS[11.99807100000000],EUR[0.872260000000000],FTT[9.016649463125291O],JOE[50.9846400000000000],RAY[24.131532000000000],SOL[0.0598953000000000],SRM[40.072733700000000],STG[140.96690000000000],USD[0.598953000000000] |
| 00201258 | BTC[0.000000001800016O],FTT[0.000000017359000],LINK[0.000000001104391],SOL[0.000000094616465],USD[0.292194857814021],USDT[0.000000025000000] |
| 00201259 | BEAR[0.0663080000000000],BULL[0.000013835000000],USDT[0.000000028750000] |
| 00201262 | FTT[0.078113600000000],USD[0.1791589200000000],USDT[0.00000000500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201265 | USD[0.0000000750825070] |
| 00201270 | ADABEAR[0.6325800000000000],ADABULL[0.0001605700000000],ATOMBULL[0.0057200000000000],BNBBULL[0.0000973250000000],BTC[0.0009732500000000],DOGEBEAR[0.0419500000000000],ETH[0.0035919500000000],ETHBEAR[44.7900000000000000],ETHBULL[0.0000424265000000],ETHH[0.0003592290898934],FTT[0.0415148448777986],GRTBULL[0.0000909750000000],LINK[0.0016500000000000],LINKBEAR[558.9250000000000000],LINKBULL[0.0002879050000000],SUSHIBEAR[0.5904000000000000],SUSHIBULL[0.9808000000000000],SXPBULL[0.0000008950000],THETABEAR[0.0000006000000000],THETABULL[0.0000424265...] |
| 00201271 | BEAR[0.0783300000000000],BTC[0.0000847050000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LTCBULL[0.0990500000000000],USD[0.4458768422500000],USDT[0.0000000027500000] |
| 00201273 | 1INCH[0.9980000000000000],ADABULL[0.0000786000000000],ALGOBULL[3480.8500 537000000000],ASD[0.0785400000000000],BEAR[0.0000000000000000],BTC[0.0000006480000],DOGEBULL[100.7398476000000000],EOSBULL[0.9998000000000000],ETHBEAR[154910.0563640000000000],ETHBULL[10.4541808000000000],GRTBULL[23.7892400000000000],KIN[509898.0000000000000000],LINKBULL[3.1993600000000000],MATICBEAR[0.1993600000000000],MATICBULL[3.4388600000000000],OMG[0.4992000000000000],PUNDIX[1.4997000000000000],SXPBULL[14136.0060000000000000],TRX[0.3465490000000000],TRXBULL[0.9646320000000000],USD[0.0315220000000000000... |
| 00201277 | BSVBEAR[0.4494000000000000],DOGEBEAR[2021[5.3091922300000000],FTT[0.0000002494040],LTCBEAR[0.0000286000000000],USD[0.3730034963340305],USDT[0.0000001318508010],XTZBEAR[0.0854330000000000],XTZBULL[0.0000367900000000] |
| 00201278 | ADABEAR[8958.0010360000000000],ADABULL[0.0000720000000000],ALGOBEAR[7.6952000000000000],ATOMBULL[0.0094712000000000],BNBBULL[0.0000029210000000],ETCBULL[0.0000004000000000],ETHBULL[0.0000004000000000],SPELL[0.3200000000000000],SUSHIBULL[0.5944000000000000],SXPBEAR[0.0026900000000000],SXPBULL[0.0000000000000000],TRXBULL[0.0068235000000000],USDT[0.0000001374473890],VETBULL[0.0097214411000000] |
| 00201279 | POLIS[36.0931800000000000],USD[0.8574903275760000] |
| 00201280 | USD[0.0000002908497861] |
| 00201281 | BCHBULL[2.9279490000000000],BEAR[0.0295490000000000],BSVBULL[579.5940000000000000],BULL[0.0000328100000000],EOSBULL[82.9559000000000000],SXPBULL[1.8087330000000000],TRX[0.0000020000000000],USD[0.0999176755000000],USDT[0.0035664620000000],XRPBULL[14.1900600000000000] |
| 00201282 | ETCBULL[70.4820000000000000],ETHBULL[0.0000004320000],FTT[0.0000000049935245],LTC[0.0022760000000000],LUNA2[0.0750589925800000],LUNA2_LOCKED[0.1751376493000000],USD[42.1089086567159335] |
| 00201289 | ETHBEAR[0.0486425000000000],USD[2.8054981000000000],USDT[0.3491934040000000] |
| 00201290 | EOSBULL[253.3600000000000000],USD[-0.2809981780000000],USDT[0.4052027940000000] |
| 00201291 | BEAR[4595.9500000000000000],TRX[0.1000000000000000],USDT[0.4771854000000000] |
| 00201297 | ASDBULL[0.0410735000000000],BSVBULL[6108.6000000000000000],BULL[0.0000946160000000],SXPBULL[97501.6520381200000000],USD[-45.7370407127500000],USDT[45.9604292780000000] |
| 00201298 | BTC[0.0000005307540],ETH[0.0000001361312802],TRX[0.0000280000000000],USD[0.0000309334961268],USDT[0.0000000087335400] |
| 00201300 | BEAR[0.8974000000000000],ETHBULL[0.7924400000000000],USD[0.0077655000000000],USDT[1.0379731938758800] |
| 00201301 | BEAR[40.7400000000000000],DMG[614.2390700000000000],DMGBEAR[0.6045765000000000],USDT[0.0000000050000000] |
| 00201302 | BCH[-0.0063752042047991],BNB[0.0099250000000000],BNBBULL[1.2663474000000000],MANA[0.0000004142433],POLIS[0.0965610000000000],USD[0.2179038771511281],USDT[0.0157031423506570] |
| 00201305 | AMPL[0.0000000198314 3],ASDBULL[0.0000000313721852],BNBBULL[0.0000000000325835],BTC[0.0207552271480391],DOGE[1909.7192249100000000],DOGEBULL[0.0000004598 7584],DYDX[0.0998000000000000],EOSBULL[0.0000000716 10247],FTT[0.0853065083153602],LTC[1.0460509396952502],LTCBULL[0.0000000177905000],SUSHIBULL[0.0000000080417660],TOMOBEAR397.1500000000000000],TRXBEAR[0.0000000324249161],TRXBULL[0.0000000157040000],USD[0.0624508856670981],USDT[0.0000000053694641],XRPBULL[0.0000000069514285],ZRXBULL[0.0000000513800000] |
| 00201307 | ALGOBULL[2.7676376500 523055],BCHBULL[.80000.0000000000000000],BSVBULL[0.0000000009 4273356],CUSD[2.9869680000000000],SUSHIBULL[0.0000000114598640],SXPBULL[3364429.0899122700000000],TOMOBULL[0.0000000086891346],USD[0.0000001688126552],USDT[0.0000000005849089] |
| 00201308 | ADABEAR[9715.4000000000000000],ATOMBEAR[65.4200000000000000],LINKBEAR[8098.0000000000000000],MATICBEAR[4066166550.0000000000000000],TOMOBEAR[125913600.0000000000000000],USD[0.0000001175806 9],USDT[0.0000003500000000],XRP[0.0000000445536000] |
| 00201309 | BEAR[0.0828140000000000],EOSBEAR[0.0014800000000000],EOSBULL[0.0095913000000000],ETHBEAR[0.0662445000000000],USD[1.7974051175000000],USDT[0.0058803140000000] |
| 00201310 | BNT[0.0000000065805500],ETH[0.0000000470055518],ETHBEAR[0.0000004751800000],TRX[0.0000004751800000],USD[0.0048810753940],USDT[0.0000000860918871],XRP[0.0000000020074300] |
| 00201312 | ALGOBULL[9.1740000000000000],BEAR[0.0486500000000000],TOMOBULL[0.0029870000000000],TRX[0.0002400000000000],USD[0.0056703897313150],USDT[0.0000000325037600] |
| 00201315 | EOSBULL[3.9979000000000000],USD[0.1415353729821926],USDT[0.0161931046080000] |
| 00201317 | ADABULL[0.0011000000000000],EOSBEAR[9529.9810000000000000],EOSBULL[0.0965610000000000],USD[0.1645257331000000] |
| 00201318 | 1INCH[0.0000000059091600],BNB[0.0000000001496572],BTC[0.0012554796416636],ETH[0.0000000454490 32],FTT[25.1672540396907734],LINK[0.0000000010195312],LUNA2_LOCKED[0.0000001071565 61],LUNC[0.0000007668040 0],SOL[0.6861869182364688],SRM[0.0001629600000000],SRM_LOCKED[0.0067240400000000],TRX[0.0000000013890013],USD[0.0000089351588,VETBEAR[0.0000000400000000] |
| 00201323 | BTC[0.0000000041577844],BULL[0.0000000200000000],LINKBULL[0.0000000500000000],USD[0.0000017614260070],USDT[0.0000000098351588],VETBEAR[0.0000000400000000] |
| 00201324 | ETH[0.0000000144400],PAXG[0.0000179950000000],USD[0.0000080871121120],USDT[0.0000172227328] |
| 00201327 | ADABEAR[52002.7152800000000000],ADABULL[0.0002996995000000],BCHBEAR[1198059.3600000000000000],BEAR[663.2490400000000000],BEARSHIT[94780684.0000000000000000],BNBBULL[0.0067680000000000],DOGEBEAR[196878128.0000000000000000],DOGEBEAR2021[2499.5009520000000 000],DOGEBULL[0.2138303120000000],EOSBEAR[9004.0000000000000000],EOSBULL[80660.0000000000000000],ETCBULL[0.0404200000000000],ETHBEAR[44600.8649620000000000],ETHBULL[0.0000967200000000],LINKBEAR[3823501.8561700000000000],LINKBULL[0.0541544550000000],LTCBULL[0.893600 0000000000],MATIC[0.0000000000000000],NFT ... |
| 00201333 | ETHBULL[0.0007011600000000],USD[0.0392033200000000],USDT[0.1198373260000000] |
| 00201336 | ATOM[0.0000000071661900],BNB[0.0000000083978965],COPE[0.0000000074274247],ETH[0.0000000644447700],FTM[0.0000000001461658],FTT[0.0000000007888620],LINKBEAR[0.0089330000000000],LTC[0.0000000060339160],NFT[443530627362854441],SLND[0.0027660000000000],SOL[0.0000000096606280],SRM[0.0000000567200000],TOMOBEAR[7.9100000000000000],TOMOBULL[0.0000000565607200],TRX[0.0000001987590],USD[0.0062302853469808],USDT[0.0000000042251248] |
| 00201337 | USD[0.0000000053021730],USDT[0.0000005252124180] |
| 00201338 | ADABEAR[299790.0000000000000000],BRZ[0.0000000000000000],DEFIBULL[1.3139464468000000],DOGEBEAR[1598.4000000000000000],LUNA2[0.0102947799100000],LUNA2_LOCKED[0.0240211531200000],TOMOBEAR[25981800.0000000000000000],USD[0.0003589930964900],USDT[0.0000000412211799] |
| 00201339 | TRX[0.0000010000000000],USD[0.0475056266223175],USDT[11.1611378081783022] |
| 00201342 | EOSBULL[0.0882200000000000],ETCBULL[0.0003715000000000],ETHBEAR[0.8260660000000000],ETHBULL[0.0000736000000000],LTCBULL[0.0066480000000000],USD[7.0139168190000000],USDT[0.7931647250000000] |
| 00201343 | BEAR[0.0639800000000000],BULL[0.0000096020000000] |
| 00201345 | BAO[291.8902875900000000],USD[0.0000000073628319],USDT[0.0000001360000] |
| 00201345 | ADABEAR[91720.0000000000000000],ALGOBEAR[64150.0000000000000000],ALGOBULL[2000900.0000000000000000],ATOMBULL[2005.9698000000000000],BCHBULL[1000.0000000000000000],BEAR[99755.0000000000000000],BNBBEAR[18730.0000000000000000],BSVBULL[55000.0000000000000000],BULL[0.0000003000000],EOSBULL[1250002.2562000000000000],ETCBEAR[100000.0000000000000000],ETHBEAR[100188260.0000000000000000],ETHBULL[0.0000003000000000],GRTBULL[11098.8000000000000000],KNCBULL[275.0000000000000000],LINKBEAR[32297 1060.0000000000000000],LINKBULL[250.0000000000000000],LTCBULL[38.9485500000000000],MATICBULL[100.0000000000000000],SHIBBEAR[500939 10.0000000000000000],SUSHIBULL[3000.0000000000000000],SXPBEAR[64000000.0000000000000000],SXPBULL[14000.0000000000000000],THETABEAR[90082600.0000000000000000],TOMOBULL[500999.0000000000000000],TRXBULL[10.0000000000000000],USD[0.1511240 4272303441USDT[0.0000000065171733],VETBULL[509.9800000000000000],XLMBULL[31.0972000000000000],XRPBEAR[800.0000000000000000],XRPBULL[20003.6876700000000000],XTZBULL[2500.0462000000000000] |
| 00201347 | ADABULL[0.0002965100000000],BCHBULL[0.0067175000000000],ETHBEAR[0.0000000000000000],SHIB[0.0000001956136298] |
| 00201351 | BTC[0.0000000029827000],USD[0.0001862781494795] |
| 00201353 | BEAR[0.1810285000000000],BULL[0.0000985180000000],ETHBEAR[0.0042008500000000],ETHBULL[0.0000461100000000],USDT[65.3417382566750000] |
| 00201354 | ADABEAR[0.0375800000000000],ADABULL[0.0045400000000000],ALGOBULL[7625.3380000000000000],ASDBULL[0.0438000000000000],ATOMBULL[0.0000004000000000],BCHBEAR[0.0861000000000000],BEAR[587.9743440000000000],BNBBULL[0.0004063000000000],BSVBEAR[6.6560000000000000],BSVBULL[36.0020000000000000],BULL[0.0004035258000000],COMPBULL[0.0099660000000000],DEFIBEAR[6.8320000000000000],DOGEBEAR[18.8640000000000000],DOGEBEAR2021[0.2701681290000000],DOGEBULL[0.0027993940000000],EOSBEAR[871.0000000000000000],EOSBULL[5.3080000000000000],ETCBEAR[60540.0000000000000000],... |
| 00201356 | USD[0.6679404300000000],USDT[0.0000000079480308] |
| 00201357 | ATOMBULL[8.8612000000000000],BEAR[2226.6592000000000000],ETH[2.7120000000000000],LUNA2[0.5050697434000000],LUNA2_LOCKED[1.1784960684000000],LUNC[109980.0000000000000000],THETABULL[752.8054328000000000],USD[0.4328044120000000],USDT[1547.6519451197755000] |
| 00201359 | FTT[0.0987460000000000],LUA[4050.0000000000000000],USD[11.1679998800000000],USDT[0.0000000353750000],WRX[0.6827950000000000] |
| 00201360 | ALGOBEAR[87300.0000000000000000],BULL[0.0000054198629057500],USD[0.0054198629057500] |
| 00201363 | ADABULL[0.0000000900000000],ETHBULL[0.0000000800000000],FTT[0.0018482724000000],USD[0.0000000700000000],VETBULL[0.0000000040000000],XRPBULL[0.0000000050000000] |
| 00201365 | ETHBEAR[7.2700000000000000],USDT[0.0428266225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201367 | USD[0.000000310203366].USDT[0.000000006328800] |
| 00201369 | BEAR[0.001300000000000].USD[324.478214209770231 8].USDT[0.0523071209250000] |
| 00201373 | BNBBEAR[0.002684000000000].ETH[0.000000023569958].ETHBEAR[16481.678150000000000].ETHBULL[0.000441200000000].LUNA2[20.102126250000000].LUNA2_LOCKED[46.904961250000000].LUNC[4377280.313606000000000].UNI[34.311414980800000].USD[138.094203411908 1466].USDT[0.044466606952686] |
| 00201374 | BNBBULL[0.000000008900000].LINKBULL[0.000000001800000].MATICBULL[0.509831470000000].THETABULL[0.000000004684169].USD[0.000000019701223] |
| 00201375 | BNB[0.005000000000000].ETHBEAR[146469413.909790000000000].FTT[0.012906567855514].TRX[0.000778000000000].USD[0.000001929909676].USDT[0.252214265000000] |
| 00201378 | BEAR[211985.528000000000000].BNB[0.004680000000000].DOGE[4268.679885620000000].EOSBULL[555868.804000000000000].LINK[0.070680000000000].SNX[0.005680000000000].TRX[0.000030000000000].USD[2.641866144200000].USDT[0.000000075000000].XRP[0.444283000000000].XRPBEAR[9510.092100000000000].XRPBULL[113507.750400000000000] |
| 00201381 | BEAR[4.741400000000000].BULL[0.000302234800000].USD[0.000000031686408].USDT[100.676075744500000000] |
| 00201382 | USD[0.000018599714378 5] |
| 00201385 | USD[25.000000000000000] |
| 00201387 | USD[0.004220858920000].USDT[0.005826135882880 0] |
| 00201390 | USD[0.120933945682036].USDT[-0.119110276000000] |
| 00201392 | BEAR[0.887800000000000].BTC[0.000030290000000].BULL[0.000025667500000].LINKBULL[0.000970300000000].LTCBULL[0.002933000000000].SXPBULL[0.479664000000000].USD[0.022000000000000].USDT[0.000000007500000] |
| 00201393 | USD[25.000000000000000] |
| 00201395 | BAO[373.627000000000000].MTA[0.985400000000000].USD[22.761324521250000].USDT[0.044992100000000] |
| 00201396 | BEAR[7.903000000000000].ETHBEAR[118104.952600000000000].FTT[0.000009882000000].USD[0.000000041302191].USDT[0.000000045000000] |
| 00201398 | BEAR[0.061420000000000].USD[0.000000017392000].USDT[0.001785078113200 0] |
| 00201399 | ADABULL[0.003069244380000].ALGOBULL[78.672330000000000].AMPL[6.672330000000000].AMPL[0.024426119000000].AMPL[9.275879394616734 1].ASDBULL[0.000000001000000].ATOMBULL[38.074013592100000].BALBULL[0.016923906650000].BCHBULL[0.001819740000000].BNBBULL[0.000328755000000].BOBA[0.997963000000000].BSVBULL[1.334836000000000].BTC[0.000185913000000].BULL[0.000103594250000].COMPBULL[0.000433390400000].DEFIBULL[0.045539938560000].DMGBULL[0.000613301400000].DOGE[8.000000000000000].DOGEBULL[0.088544702000000].EOSBULL[0.150718900000000].EOSBULL[1.507189000000000].ETH[0.000531340000000].KNCBULL[0.000035257500000].LINK[0.191716200000000].LINKBEAR[1.880827000000000].LINKBULL[0.000124332990000].LTCBULL[0.014917830000000].MATICBULL[2.264722730000000].MIDBULL[0.001267359000000].MKRBULL[0.000117999400000].MTA[1.887636000000000].OKBBULL[0.001970223000000].OMG[0.997963000000000].PRIVBULL[0.000101985300000].RUNE[0.000020000000000].SNX[0.06747590000000].SOL[0.015741000000000].SUSHIBULL[0.087622379590000].SXPBEAR[141346251000000].SXPBULL[0.000160248670000].THETABEAR[0.000169470000000].THETABULL[0.000012850000000].TOMOBULL[0.103651280000000].TRXBULL[0.018044500000000].TRYBBULL[0.000173519000000].UNI[0.044134400000000].XMLBULL[1.400000000000000].XRPBEAR[0.001324751000000].XRPBULL[2.121093450000000].XTZBULL[372.001165593100000].YFI[0.000000090000000] |
| 00201400 | BNBBEAR[0.008000000000000].BNBBULL[0.000064400000000].ETHBEAR[0.085450000000000].USD[0.000000007023609 1].USDT[0.000000030698100] |
| 00201401 | BULL[0.000000078000000].BVOL[0.000000010000000].FTT[0.001711737249540 7].LINKBULL[0.000000008000000].USD[0.625449875474523].USDT[0.000000156005796] |
| 00201402 | USDT[0.000000059817670] |
| 00201403 | ALGOBULL[27334.832000000000000].USD[0.131321095834800 0].USDT[-0.113627182500000] |
| 00201404 | ADABEAR[20.944097900000000].USD[0.025564090000000] |
| 00201405 | BCHBULL[0.003235000000000].USD[0.002126843000000].USDT[0.000000065000000] |
| 00201408 | BULL[0.000026234000000].SXPBULL[16.233970918000000].USD[0.176102038000000].USDT[0.028021338500000].WRX[0.745200000000000].XRP[0.640000000000000].XRPBULL[1247.529811000000000] |
| 00201409 | EOSBULL[0.002921200000000].USD[0.032910055000000].USDT[0.651962184375000 0] |
| 00201410 | BEAR[0021.994000000000000] |
| 00201411 | BNB[0.000000073441242].ETHBEAR[600.471335050000000].ETHBULL[0.000000001500000].FTT[0.000000056164744].USD[0.000040225803532].USDT[0.000000128261205] |
| 00201412 | AMPL[0.000000005169938].AVAX[0.000000005197513 9].BTC[0.000000134214702].ETH[0.000372268418969 5].ETHW[-0.000369921277335 2].FTT[0.002233428059200 53].MOB[0.000000083809344].RUNE[0.000000046364591].SOL[0.000000003412714 0].SRM[4.055517220000000].SRM_LOCKED[64.479003610000000].USD[0.688756892224425 34].USDT[0.000000079228660] |
| 00201413 | ADABEAR[104968930.476000000000000].AKRO[0.003000000000000].ALGOBEAR[29.982000000000000].ALGOBULL[10200847.262100000000000].ASDBEAR[913.075000000000000].ATOMBULL[48.972900000000000].BALBULL[6.995100000000000].BAO[44996.050000000000000].BCHBULL[1.998642000000000].BEAR[74.476100000000000].BNBBEAR[49491.045000000000000].BSVBEAR[1.988500000000000].CHZBULL[0.000002028000000].DEFIBEAR[49.966550000000000].DEFIBULL[0.000000085500000].EOSBULL[2.759189400000000].FTT[0.023840960000000].GRT[5.000000001000000].KIN[30000.000000000000000].NAJ99.932100000000000].LINKBEAR[1008361.849000000000000].LINKBULL[1.999930000000000].LTCBULL[12.100000000000000].LUNA2[0.027431570530000].LUNA2_LOCKED[0.064000697800000].LUNC[5973.282236000000000].MATICBEAR[19.988000000000000].OKBBEAR[7995.535000000000000].REEF[1999.595000000000000].OOI].ROCK[0.004618000000000].SHIB[115000.000000000000000].SOS[100000.000000000000000].SRM[0.004804620000000].SRM[120.000000000000000].STAN[120.000000000000000].SUSHIBULL[801.068755000000000].SXP[0.094760000000000].SXPBEAR[0011.494300000000000].SXPBULL[120.057559408000000].TOMOBULL[9993.250000000000000].TRX[32.384239809158190].UBT[48.087698230000000].UNI[0.000000092596383].USD[0.190539995803402].USDT[0.087546318834441].XLMBULL[0.299790000000000].XRP[0.999100000000000].XRPBEAR[12.175000000000000].XRPBULL[790736.708162000000000].XTZBULL[0.085933900000000] |
| 00201414 | ALGOBULL[6793.990600000000000].DOT[117.293455830000000].ETHBULL[0.000000070000000].LINKBULL[1.480100700000000].LUNA2.171543880000000].LUNA2_LOCKED[49.400269050000000].LUNC[46101148.253553500000000].USD[0.005171006189289 0].USDT[0.000000036461906] |
| 00201418 | ETH[0.000000100000000].USD[0.317658932034 7664].USDT[0.000000015000000] |
| 00201420 | BTC[0.000000024969000].LUNA2[1.068709326000000].LUNA2_LOCKED[2.493655094000000].RAMP[0.611400000000000].USD[11.980205910520169 7].USDT[0.000000016922580].USD[0.277000000000000] |
| 00201422 | BCH[0.000000055000000].BNB[0.000000056453499].BTC[0.000000053000000].COMP[0.000000080000000].ETH[-0.000000328088596].ETHW[-0.000003259602259 0].FTT[0.000000028676420].MOB[0.000000040039700].USD[0.012088368756821 6].USDT[0.000021101530411 3] |
| 00201423 | USD[0.037111469400000].USDT[0.037013200000000] |
| 00201424 | ALGOBULL[678574.145000000000000].DOGE[49.990000000000000].EOSBULL[0.009268000000000].SXPBULL[1001.384626000000000].TOMOBULL[21.426713800000000].TRXBULL[0.002360000000000].USD[0.007021552810000].USDT[0.000000012169778].XRPBULL[0.046480000000000] |
| 00201427 | LTC[0.008980000000000].USD[0.067346220000000] |
| 00201428 | AVAX[0.074568780000000].BTC[0.000000005000000].BULL[0.000000020000000].FTT[0.059800000000000].MATICBEAR[0.046820000000000].USD[0.000000039783008].USDT[0.000000025000000].XRPBEAR[0.006585200000000] |
| 00201429 | FTT[1.000000000000000].USDT[0.167189856000000] |
| 00201430 | ATOMBULL[0.000000050000000].BULL[0.000000055100000].ETHBULL[0.000000033500000].LTCBEAR[100.000000000000000].MATICBEAR2021[200.000000000000000].MTA[0.000000010000000].UNISWAPBEAR[0.000000050000000].UNISWAPBULL[0.000000027000000].USD[0.056649315889575 96].USDT[0.000000027000000].XTZBULL[0.000000060000000] |
| 00201431 | USD[0.000000501226797 00].LTC[-0.006969586480044946].USD[1.616035311794 6680] |
| 00201433 | BEAR[25.766170000000000].BULL[0.000045130050000].USDT[0.055243305500000].XRPBULL[0.006224000000000] |
| 00201438 | AMPL[0.024472228346162 2].BTC[0.000000777200000].ETH[-0.000206476364027 5].ETHW[-0.000493044108565 7].HGET[0.031846000000000].MOB[0.000000086516377].USD[124.044110503547587 3].USDT[0.733737141641424 2] |
| 00201439 | ALGOBULL[38.759689920000000].BCHBULL[2.898670000000000].BNBBULL[0.000251000000000].BSVBULL[139.233565840000000].BTC[0.000000004328 8].EOSBULL[0.059683200000000].LTCBULL[4.999000000000000].TRXBULL[4.596780000000000].USDT[0.096410294000000].XTZBULL[0.000040 00000000000] |
| 00201440 | ADABEAR[1506698.600000000000000].ATOMBULL[0.005418000000000].BSVBULL[0.520400000000000].EOSBULL[0.022720000000000].ETHBULL[0.050000000000000].LINKBULL[0.000057200000000].LTCBULL[0.003126000000000].SUSHIBEAR[454.600000000000000].SUSHIBULL[0.007660000000000].SXPBEAR[0.145400000000000].TOMOBEAR[17.552000000000000].TOMOBULL[37628.839820000000000].UOS[0.962865357600000].VETBULL[0.007030000000000].XRPBULL[0.073440000000000].XTZBULL[0.003286000000000] |
| 00201442 | BUL[0.018457305751063].BEAR[41.094000000000000].BNB[0.009994000000000].USD[0.035231566000000].USDT[0.03251200000000] |
| 00201445 | BEAR[8.465151680000000].USDT[0.082675000000000] |
| 00201446 | COMP[0.000000002500000].FTT[0.010747888335400].TRXBULL[0.000000003803280].USD[0.040778797309505 4].USDT[0.000000084586180] |
| 00201447 | BULL[0.000000083000000].FTT[0.094961836290139 8].GAR[0.623880000000000].PAXG[0.000000025000000].THETABULL[0.000000025000000].TRX[0.000460000000000].USD[0.009021251739920 1].USDT[0.000000060171864].XRP[0.316000000000000].XRPBEAR[0.000000050000000] |
| 00201448 | BTC[0.000000028490000].FTT[0.010773714939 0000].LTC[0.006665200000000].MATIC[16.000000000000000].USDC[1190.612227300000000].USDT[0.000000085790630] |
| 00201449 | USD[0.004947000000000] |
| 00201450 | BNBBEAR[628790.000000000000000].BNBBULL[0.000077135000000].USD[0.000000021548425].USDT[0.000000016775668] |
| 00201451 | BEAR[0.035270000000000].BULL[0.000009791000000].EOSBULL[0.004899000000000].ETHBEAR[0.056060000000000].ETHBULL[0.008857000000000].LINKBEAR[0.008814000000000].USD[0.144121434000000].USDT[0.000000750000000].XRPBULL[0.002533000000000].XTZBEAR[0.007260000000000].XTZBULL[0.000068740000000 0] |

Scheduled F/4 Nonpriority Unliquidated/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201454 | COIN[0.00825105000000000],SUSHIBEAR[0.0174883625000000],TRXBEAR[0.090000000000000],USD[0.0099196934514720] |
| 00201456 | BCHBULL[0.00513920000000000],BEAR[304.13848075000000000],BTC[0.02169620000000000],BULL[0.000560933510000000],EOSBEAR[8679.66009865000000000],EOSBULL[806721.40377085000000],ETHBEAR[192165579.78041200000000000],ETHBULL[0.082103854000000],LINK[0.078637500000000],LINKBEAR[2037592.40000000000000],LINKBULL[905.086755752000000],TRX[0.000002000000000],USD[0.0032885072412039],USDT[1363.34000514850000],XRP[0.494100000000000000],XRPBEAR[456643779.600808871500000],XRPBULL[83.66223994000000000],XTZBEAR[100.0000000000000000],XTZBULL[52.4954100000000000] |
| 00201457 | BTC[0.000000053990000],FTT[0.000000091834284],LINKBULL[0.000000001000000],SHIB[450000000.00000000000],TRX[0.100783000000000],USD[0.2158425251492110],USDT[0.000000026581670 9] |
| 00201458 | USD[0.0479234009699136],USDT[0.000000094536800] |
| 00201463 | ETH[0.001147640000000],ETHBEAR[0.0755660000000000],ETHBULL[0.000823800000000],ETHW[0.001147640000000],USD[0.000000035000000],USDT[-0.1734507210000000] |
| 00201460 | ETHBEAR[0.080000000000000],USD[0.000000000000000] |
| 00201463 | ADABEAR[2269642.89584955000000000],ADABULL[0.000002712650000],BEAR[8.2861500000000000],ETCBEAR[0.000616500000000],ETCBULL[0.000768350000000],ETHBEAR[49.0475000000000000],ETHBULL[0.000017507500000],LINKBEAR[5.9506915000000000],LINKBULL[0.686377632850000],LTCBEAR[259.97036060000000],LTCBULL[0.009866300000000],MATICBEAR[0.7165000000000000],TRXBEAR[0.684770250000000],TRXBULL[0.000923035000000],USD[0.000642352193620],USDT[0.000000082593600],XRPBEAR[0.000974990000000],XRPBULL[0.007914750000000] |
| 00201465 | BEAR[798.26120000000000],COMPBEAR[398520.28000000000],EOSBULL[0.035660000000000],ETHBEAR[4540891.64000000000],ETHBULL[0.000066600000000],TRX[0.000778000000000],USD[49.4357272384300000],USDT[0.000073686000000] |
| 00201466 | BULL[0.000088600000000],USD[0.0526457270000000],USDT[0.0000000015000000] |
| 00201467 | BTC[0.000000001000000],ETHBULL[0.000012664127],USD[0.000000068253333],USDT[0.000000004500000] |
| 00201468 | AKRO[0.479900000000000],BTC[0.000011200000000],DEFIBULL[0.000004520000000],FTT[0.000723480000000],TRX[0.000002000000000],USD[-0.019190778550000],USDT[0.0066060810000000] |
| 00201470 | BNBBULL[0.000004234500000],ETHBEAR[1056768.48151000000000],ETHBULL[0.000083900000000],USD[0.000001226043360] |
| 00201471 | LUNA2[0.000000278123603],LUNA2_LOCKED[0.000000648955073],LUNC[0.006056200000000],USDT[0.000000086505605] |
| 00201472 | ADABULL[0.000000153500000],ALTBULL[0.000000005000000],AMPL[0.000000470000000],ASDBULL[0.000000080000000],ATOMBULL[0.000000005000000],BNB[0.000000026049888],BNBBULL[0.000000063101000],COMPBEAR[0.000000098000000],COMPBULL[0.000000009000000],DEFIBULL[0.000000 005730000],DOGEBEAR[0.000000005000000],DOGEBULL[0.000000087400000],DRGNBULL[0.000000009500000],ETHBULL[0.000000119455000],FTT[0.052887154055384 0],LINKBULL[0.000000040000000],LTCBEAR[0.095421000000000],MATICBULL[0.000000006000000],MIDBEAR[0.000000050000000],MKRBEAR[0.000000037 50000],MKRBULL[0.000000005000000],SUSHIBULL[0.000000050000000],SXPBEAR[0.000000070450000],THETABULL[0.000000052000000],USD[2.5828107714606280],USDT[0.000000169103],VETBULL[0.000000001000000],XLMBULL[0.000000019000000],XRPBULL[0.000000002000000],XTZBU LL[306.941670009500000] |
| 00201474 | ETH[0.0000001000000000],USD[0.000000008211047],USDT[0.0000263512742200] |
| 00201475 | ETHBEAR[2.5353840000000000],TRX[0.372741000000000],USD[0.0841982715000000],USDT[0.2004348990000000] |
| 00201476 | ADABULL[0.000000032000000],ATOMBULL[-0.000000005000000],BNBBULL[0.000000010000000],BTC[0.000000034000000],BULL[-0.000000028000000],COMPBULL[0.000000012000000],ETHBULL[0.000000039500000],FTT[0.0885620000000000],LINKBULL[-0.000000036000000],SXPBEAR[-0.000000040750000],USD[0.1826988958884437],USDT[0.000000039500000],VETBEAR[-0.000000001000000],VETBULL[-0.000000005000000],XRP[0.694700000000000],XRPBULL[-0.000000005000000],XTZBULL[0.000000045000000] |
| 00201477 | BULL[0.000000080000000],USD[0.456528285455617 6],USDT[0.0000009434474 9] |
| 00201478 | BTC[0.000004420000000],BULL[0.000000054000000],TRX[629.000000000000000],USD[0.1018236810003417],USDT[0.000000018182786 2] |
| 00201479 | ETHBEAR[3338.82807816000000000],USD[0.0000001167521 01] |
| 00201484 | ADABULL[15.8978068287000000],ALGOBULL[142.0000000000000],ASDBULL[0.00277700000000],BULL[0.000000026000000],DEFIBULL[0.000000070000000],DMGBEAR[0.000000009000000],DOGEBULL[1788.86054444671000000],EOSBEAR[179.300000000000 0000],EOSBULL[88.2572000000000],GRTBULL[0.000000010000000],KNCBULL[0.000000070000000],LEOBULL[0.000035730000000],LINKBULL[0.000000069000000],LTCBEAR[96.3200000000000],SUSHIBULL[3399.57568000000000],SXPBULL[0.000000001000000],TOMOBEAR[202.0025760000000],TRXBULL[0.0141220 0000000000],UNISWAPBULL[0.000000060000000],USDT[1.4229161024269051],XLMBULL[0.077018294000000],XTZBULL[1.7280000000000000],ZECBEAR[0.342000000000000],ZECBULL[0.00027568000000] |
| 00201486 | BEAR[1420.58177170000000000],BULL[5.7513859638100000],ETHBEAR[63594.15000000000000],ETHBULL[0.000000085000000],LUNA2[0.620298273300000],LUNA2_LOCKED[1.447362638000000],LUNC[135071.25498180000000000],USD[0.0275518028775635],USDT[0.00696498271350 80] |
| 00201487 | USDT[0.3400000000000000] |
| 00201488 | ATOMBULL[0.000339000000000],BNBBEAR[0.004452000000000],SXPBULL[9.6070791299000000],USD[0.0976929788990368],USDT[0.000000071195505],VETBEAR[0.000009238000000],XTZBULL[0.000368500000000] |
| 00201490 | ADABULL[0.000000059000000],BNBBULL[0.000000002000000],BULL[0.000000054000000],TRX[0.000004000000000],USD[0.0087021116016632],USDT[0.0000000288769 15] |
| 00201493 | BEAR[53571.6144620000000000],BNBBEAR[1753586124.000000000000000],ETHBEAR[17430950.514989000000000],FTT[0.023799109136930],USD[0.0317063387252112],USDT[0.000000007500000] |
| 00201494 | ETH[0.000213700000000],ETHBEAR[9.3601010000000000],ETHBULL[0.000059970000000],ETHW[0.000213700000000],USD[0.0591397107933130],USDT[0.000000000000000] |
| 00201495 | ADABULL[8.8003293000000000],ALGOBULL[130741.6147480000000000],AMPL[0.068942164152132 4],BCHBULL[74443.4719553500000000],BNBBEAR[12.0016340500000000],BNBBULL[0.006675100000000],BSVBEAR[549197500000000000],BSVBULL[8851301.8301225000000000],BTC[0.000000000400000],BULL[1.5327087300000000],C OMPBULL[84753.0424420000000000],DOGE[0.613630000000000],DOGEBEAR[1266.1500000000000000],DOGEBULL[1823.299120510000000],EOSBULL[6132.1340168000000000],ETCBULL[2109.20262717500000000],ETHBEAR[9505.70849000000000000],FTT[83.18854091000000000],GRTBULL[931789.993 0045000000000],HTBULL[0.837740000000000],KNCBULL[2762.9325681580000000],LTCBULL[784.4305390500000000],LUNA2[2.7427708320000000],LUNA2_LOCKED[0.399798690000000],LUNC[52925.0413475000000000],MATICBULL[168.15444465000000000],SUSHIBEAR[938.78641960000000000],SUSHIBULL[2556466.7449340000000000],SXPBEAR[1.8761580000000000],SXPBULL[12080582.1928940780000000000],THETABULL[65.7963212100000000],TOMOBEAR[1.7488090000000000],TOMOBULL[1.8933835000000000],TRXBULL[14.1893385500000000],USD[60.6190085052080315],USDT[0.0089960037 500000],USTC[0.8525000000000000],WRX[0.741220000000000],XLMBULL[196.158355715000000000],XRP[0.863600000000000],XRPBEAR[251390000000000],XRPBULL[2861396.60926600000000000],XTZBEAR[0.09410000000000000],XTZBULL[1174.0448500000000000] |
| 00201496 | ALCX[0.000000090000000],AMC[0.000000014713370],BTC[0.000000027532928],COIN[0.000000715329288],COMP[0.000000000000000],DOGE[0.000000003693113],ETH[0.000000002939856],GME[0.000000000000000],GMEPRE[-0.000000004877828],SLL[0.000000008820730 0],SOL[0.000000005573367 0],USD[0.130964348998],USDT[0.00000016684352 2],XRP[0.00000002168435 22],XRP[0.27298500000000],XRPBULL[3038518.5450000000000000] |
| 00201498 | ETHBEAR[1053.600000000000000],USD[0.1635674496662355],USDT[0.014741727000000] |
| 00201502 | 1INCH[12.0379877300952976],AMPL[0.000000058168588],BADGER[0.829474850000000],BAL[3.4400172000000000],BAO[22000.11000000000000000],BCH[0.037941348805769],BNB[3.3661768218389030],BTC[0.1584831486779135],CUSDT[0.000000102734601],DOGE[1987.7965618825766329],ENS[3.8182023300000000],ETH[5.9522977563135767],ETHW[0.008381070271040],EUR[2.3161146000000000],FTT[2.3055125829572587],FTT2[173363706760440 8],GRT[37.9875334638208862],HUSD[0.0003155225000000],LINA[579.6143000000000000],LUNA2[2.8360928950000000],LUNA2_LOCKED[6.6175500000000000],LUNC[842.3000000000000000],MATIC[22.3164279942000 600],MOB[18.200205048775808],MTL[0.607107280000000],PAXG[0.000000074000000],PERP[12.000060000000000],SOL[14.0222081665651308],SRM[53.4419454500000000],SRM_LOCKED[1.6357621200000000],SXP[322.6334860143635375],TRX[0.000000005967034],UNI[5.108052276265590],USDC-392.5380824332410000000000000],USDT[66.5409775229417860] |
| 00201504 | BTC[0.000060000000000],ETHW[0.000000000000000],LINKBULL[0.0584462180000000],RUNE[0.002980000000000],USDT[0.0836619580000000],WRX[0.4284000000000000] |
| 00201507 | USD[0.0000000026256004],USDT[0.0000000005000000] |
| 00201508 | USD[-0.0025333259762667],USDT[0.0567047778498876] |
| 00201509 | BEAR[0.001000000000000],USD[-0.0007033715034292],USDT[0.000000094639488],XRP[0.0276646700000000] |
| 00201510 | USD[0.0170297000000000],USDT[0.0296140766778000],XRPBULL[0.090000000000000] |
| 00201512 | USD[0.0128988000000000],USDT[0.0000000078904779] |
| 00201514 | BULL[0.000000013000000],COMPBULL[0.000000002000000],ETHBULL[0.000000002000000],KNCBEAR[0.000000075000000],KNCBULL[0.000000004000000],LINKBEAR[0.827130000000000],LINKBULL[0.000000279500000],LTCBEAR[0.000000009500000],THETABEAR[0.000000023500000],THETABULL[0.000000070000000],TOM OBEAR[92.7385000000000],USDT[0.7493012500000000],USD[0.0553152081230282],USDT[0.000000015000000],VETBULL[0.000000026500000] |
| 00201517 | BTC[0.000030000000000],USD[0.769481250000000] |
| 00201518 | 1INCH[0.3256036700000000],RAY[0.171148900000000],TRUMPFEB[W3705.6244620000000000],EUR[0.0078188770532083] |
| 00201519 | BTC[0.000000016216000],ETHW[0.0268055400000000],EUR[0.103069225692851576],FTT[2.2731985844154196],LUNA2[0.000115072447200],LUNA2_LOCKED[0.0026850253768000],SOL[0.000256100000000],USD[0.008059284464000],USTC[0.0000000975000000] |
| 00201520 | USD[2.5000676200000000],USDT[0.0000000098942333] |
| 00201521 | BEAR[0.0354500000000000],LINKBEAR[3.4256780000000000],LINKBULL[-0.000000001000000],USD[0.412461219705728] |
| 00201522 | BULL[0.000000054000000],ETHBULL[0.090000000000000],FBJ[0.007027000000000],FTT[0.175743836196420 6],MCB[0.043600000000000],TRX[0.440729000000000],USD[0.432724339012646 1],USDT[0.000000096346465] |
| 00201523 | ADABULL[8.2479100000000000],BTC[0.000079140000000],BULL[0.000000000000000],DOGE[0.647602740000000],DOGEBULL[0.000000032000000],ETHBULL[0.000000005000000],EUR[0.000000099175906],MATICBULL[36.3000000000000000],TRXBULL[210.9000000000000000],USD[-1.8458380499563323],USDT[0.4359230400000000],XRPBULL[24060.0000000000000000] |
| 00201524 | BEAR[0.0345500000000000],BULL[0.000083700000000],EOSBULL[0.003000000000000],THBEAR[0.0054450000000000],MATICBEAR[0.166800000000000],MATICBULL[0.080220000000000],TOMOBEAR[988.08266000000000],TOMOBULL[0.839951000000000],TRX[0.000030000000000],TRXBULL[0.065340000000000],USD[0.0 071767510000000],USDT[0.000000009000000],XRPBEAR[0.054290000000000],XRPBULL[0.000000001000000] |
| 00201525 | BALBULL[0.000000004200000],BULL[0.000000004000000],COMPBULL[0.000003100000000],DOGEBEAR[1269.7587000000000000],DOGEBULL[0.000000059500000],ETHBULL[0.000000055000000],FTT[0.071638772491997 8],SXPBULL[0.009002593500000],THETABULL[0.000000052000000],TRX[0.00034812114984000],USD[0.0 000000082000000] |
| 00201526 | ADABEAR[900000.0000000000000000],ADABULL[0.000000080000000],BNBBEAR[0.0000000054000000],BNB[0.000000010000000],BULL[0.000000009000000],DOGE[0.000000091728440],DOGEBEAR[202.000000000000000],ETH[0.000000080000000],ETHW[0.000000010000000],FTT[0.000000060000000] 0800000],LUNA2[0.000000393381108],LUNA2_LOCKED[0.000000178939 19],LUNC[0.000000399434363],SOL[0.031942885500000],THETABEAR[36684060.000000000000000],THETABULL[0.000000047000000],TRX[0.000194288250201],USDT[0.0033194288250201],USD[0.4864498449388351],XRPBULL[0.0 04936 9490 3] |
| 00201530 | BEAR[431.2000000000000000],BTC[0.197169022058590 8],BULL[0.000000001000000],DOGEBULL[0.000003733000000],ETH[2.4375124000000000],ETHBEAR[85.2000000000000000],ETHBULL[0.000002863000000],FTT[0.00277708750295280],LUNA2[6.605556560000000],LUNA2_LOCKED[13.079629666000000],SOL[0.00921800000000 0],TRX[0.617221000000000],USD[5575.0940940771409205],USDT[2.2977756163305344],XRPBEAR[8.3211700000000000],XRPBULL[0.0050616000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201531 | USD[0.0000000015973289],USDT[0.000000020010804] |
| 00201533 | USD[25.000000000000000] |
| 00201534 | EOSBEAR[0.009134850000000],EOSBULL[0.002491150000000],USDT[0.000000032250000] |
| 00201536 | USDT[0.000000050398135] |
| 00201537 | ALGOBULL[1448.100000000000000],ASDBULL[10.074601100000000],BALBEAR[0.000000060000000],BNBBULL[0.000877750000000],BSVBULL[301950.980000000000000],BTC[0.000000020000000],COMPBULL[185.247605100000000],DOGEBULL[30.339300816530000],ETCBULL[135.603762800000000],GRTBULL[1368.22353400000000],KMLBULL[0.045796000000000],MATICBULL[0.094271000000000],SUSHIBULL[88620.614813000000000],SXPBEAR[0.076858850000000],SXPBULL[27023.698789868000000],THETABULL[14.158855200000000],TRX[0.000000020000000],USD[0.238555265369575Z],USDT[0.003690411235008I],XLMBULL[10.698603677000000000],XRPBULL[9.01580000000000],XTZBULL[752.747300000000000],ZECBULL[866.550622000000000] |
| 00201538 | ADABULL[3.046012094160789Z],BNBBULL[2D.000797552891142B],BTC[0.000000000753651588],BULL[0.723751440595037Z],ETCBULL[1D.000000031816942Z],FTT[0.000924080108834S],GRTBULL[1D.000000066078377],LINKBULL[0.000000019802218],MATICBEAR2021[0.000000000062633613B],MATICBULL[0.000000000760350S],MKRBULL[0.000000057889445],MULTIBULL[0.000000006356957SZ] |
| 00201540 | BTC[0.007668000000000],FTT[1.000000000000000],KIN[2.000000000000000],NFT[31162871112000005289][1],NFT[339109663106290080][1],NFT[40553902853548163S][1],NFT[42820663898930718Z][1],NFT[51511250435219307G][1],UBXT[29.967548140000000],USDT[10.913249011914600S] |
| 00201543 | BTC[0.006718706853750Q],ETH[0.062000000000000],FTT[3.500000000000000],USD[43.199882819843582],USDT[0.000000009440262] |
| 00201543 | EOSBULL[0.590000000000000],USD[0.004485816650000] |
| 00201544 | ADABULL[0.000000025500000],ASDBULL[1898175S.792199140000000],BSVBULL[160.000000000000000],BTC[0.000000004104S2],BULL[0.000000070000000],DOGEBULL[0.000000070000000],EOSBULL[2947309.493000000000000],LINKBULL[10.498800000000000],LTCBULL[8.004750000000000],LUNA2[0.001152043970000],LUNA2_LOCKED[0.026801025970000],LUNC[250.860000000000000],MATICBULL[16.300000000654132],SXPBULL[0.000000047000000],TOMOBULL[202299.594000000000000],TRX[0.000770000000000],USDT[0.000000035135759S],VETBULL[0011.277664009000000],XRP[0.000000175331843],XRPBULL[1884036370832904771111] |
| 00201545 | BTC[0.000000064854000],ETH[0.000000010000000],SOL[0.000002327676682842883],USD[0.232767668284283S],USDT[0.000000085046957] |
| 00201547 | ALGOBULL[0.009642400000000],BEAR[39.600000000000000],ETHBEAR[879320.000000000000000],MATICBEAR2021[874.300000000000000],TRX[0.000001158894774],USDT[0.000000003448882] |
| 00201548 | ETH[0.000000007350000],FTT[0.0934875700000000],MAPS[0.804476700000000],NFT[30778392878163526][1],NFT[32234846489666953][1],NFT[326580309024290SS][1],NFT[368035489384041790][1],NFT[415109128528866498][1],NFT[468045971663529572][1],NFT[471171129467543638][1],NFT[475815484992364770][1],NFT[5543493482933466011],SHBBBBB8.000000000000000],STEP[0.059367395000000],TRX[0.000040200000000],USD[2933.652787000000000],USDT[0.000050015889474],USDT[0.000000003448882] |
| 00201549 | BCH[0.000135380000000],BOBA[1.999620000000000],BTC[2.157933261400001],BULL[0.001124010000000],DOGE[1.000000000000000],DOT[40.905231052150000],ENBEAR[28322080000000],ENSB.208044000000000],ETH[8.208040000000000],ETHW[0.003035513457445S],FTM[1.000000000000000],FTT[0.735412810000000000],GALA[2179.994100000000000],GODS[1.999620000000000],KNCB.926826000000000],LINK[12.283697199915500],LUNA2_LOCKED[2.915874028100000000],LUNC[17.0166644415622900],SAND[15.885042000000000],SNX[1.000000000000000],SOL[14.091862672553576S],TRX[0.000000000000000],TRXQ2780.000000000000000],UMEE[5.000000000000000],USD[4413.276830876617074],XRP[0.957978260000000000],XRPBULL[0.000076000000000] |
| 00201550 | BEAR[0231605000000000],ETHBEAR[6888.817952000000000],ETHBULL[0.000469745000000],LINKBEAR[805.822879000000000],USD[0.007264500000000],USDT[0.000556428486155S] |
| 00201551 | USD[0.000000012266304],USDT[0.000000075298502] |
| 00201553 | ALGOBULL[812.752000000000000],ASDBEAR[9592.000000000000000],BEAR[9.962200000000000],EOSBULL[530.009427000000000],ETHBEAR[497.153178810000000S],SUSHIBEAR[9559.000000000000000],SUSHIBULL[10.237220000000000],TOMOBEAR[313.057300000000000],TOMOBULL[9.313500000000000],USD[0.266855621017746Z],USDT[0.000000009587222D],XRPBULL[1760.000000000000000] |
| 00201554 | ALGOBEAR[0.022688000000000],ALGOBULL[12.730000000000000],BSVBEAR[0.062200000000000],ETHBEAR[0.076630000000000],LINKBEAR[0.094018000000000],LTCBULL[0.065000000000000],MATICBEAR[0.030050000000000],MATICBULL[0.008801000000000],TOMOBEAR[5.669700000000000],TRXBEAR[0.095160000000000000],TRXBULL[0.179500000000000],USD[0.000000019491689I],USDT[0.000000000000000] |
| 00201559 | ADABEAR[0.075350700000000],ADABEAR[0.0551125000000000],ASDBULL[0.002758150000000],ATOMBULL[0.005128900000000],BALBEAR[0.008310750000000],BEAR[68.831710500000000],BTC[0.000000070000000],BULL[0.000000427950000],BVOL[0.000004183500000],DOGEBEAR[0.000000038500000],DOGEBEAR[0.00009345650000000],DOGEBULL[0.000007750000000],ETHBULL[0.004047695000000],LINKBEAR[5.382950000000000],LINKBULL[0.000886955200000],LTCBEAR[0.009223800000000],LTCBULL[0.020073850000000],SUSHIBEAR[0.065844538000000],USD[0.066268921050000],SXPBEAR[0.0907424200000000],SXPBULL[0.006069325960000],SXPHALF[0.000093980000000],THETABEAR[0.024084350000000],THETABULL[0.447100000000000],TOMOBULL[0.043525500000000],TRX[0.000000039291225],USD[0.124342473365961],USDT[0.918934064505411],USDT[0.000048748650000S],XRPBEAR[0.043650000000000],XRPBULL[0.00013417000000000] |
| 00201560 | BEAR[0.0732542500000000],BULL[0.000858509000000],ETHBEAR[0.0460004000000000],USD[0.722176050160455S],XTZBEAR[0.004192850000000] |
| 00201562 | BNB[0.000000046870772],BTC[0.000000033500000],BULL[0.000000090000000],DOGEBULL[0.000000005386997],ETHBULL[0.000000020000000],FTT[0.000000024407657],GRTBULL[36.769023478417296770],LUNA2[0.000000371606970],LUNA2_LOCKED[0.000000867082929],LUNC[0.008091822600000],STMX[0.000000089164000],SXPBULL[195.226175675428092],TOMOBULL[0.000000052226901],TRXBULL[0.0000000044881700],USD[0.000007785492B],USDT[0.000000008665822],VETBULL[0.0000000066022I],XRPBULL[0.000000006672] |
| 00201564 | COMPBEAR[0.000000020000000],COMPBULL[0.000000020000000],DMGBEAR[0.000000020000000],DOGEBULL[0.000000020000000],MKRBULL[0.000000050000000],TRX[0.000000020000000],USDT[0.000000000000000],USDT[0.0089499527S] |
| 00201565 | USD[0.091577897900000],USDT[0.038932467500000] |
| 00201567 | BULL[0.000000010000000],ETH[0.000390540000000],ETHW[0.000395040190343Z],FTT[0.000000020350824],LUNA2[0.060413744230000],LUNA2_LOCKED[0.140965403200000],THETABULL[0.000000020000000],USD[5204.366840184604936000000],USDT[0.000000014709600] |
| 00201568 | ADABEAR[0.005160000000000],BEAR2617.702621580000000],BULL[0.000000060000000],LINKBEAR[0.029900000000000],USD[0.000000078188464],USDT[0.0000000090467680] |
| 00201570 | USD[0.018081873925000],USDT[0.000000020000000] |
| 00201572 | BNB[0.000000088434730],BULL[0.000000065000000],DOGEBULL[0.000000089000000],ETCBULL[0.000000070000000],ETH[0.000000045000000],ETHBULL[0.000000070000000],FTT[0.00000007852060000],LUNA2[0.003529190851000],LUNA2_LOCKED[0.008234778852000],LUNC[0.006187900000000],SUSHIBEAR[0.000000003500],TRX[0.000000020000000],USD[0.002454405571215],USDT[0.000016859419996],USTC[0.496570000000000] |
| 00201573 | ALGOBULL[5.703000000000000],AMPL[0.019920838223108],ASDBULL[0.000865400000000],COMP[0.000500000000000],ETH[0.000000010000000],LINKBULL[0.000404180000000],LTCBULL[0.000178000000000],MATICBULL[9.901800000000000],0[.MATICBULL[0.000766000000000],RSRB4.946000000000000],SRM[1.692828730000000],SRM_LOCKED[0.214567650000000],SXPBULL[0.000000035000000],TOMOBEAR[0.022750000000000],TOMOBULL[0.005000000000000],USD[0.085445917994420847084392],XRPBULL[0.006560000000000] |
| 00201574 | ADABULL[0.000000082000000],DOGEBULL[0.000182434000000],FTT[0.036945767892611],MATICBEAR2021[0.090960000000000],THETABULL[0.000000020000000],USD[7.058177288300000] |
| 00201576 | ALGOBULL[0.151700000000000],EOSBEAR[8.777300000000000],EOSBULL[44.937480000000000],LTCBULL[0.003453000000000],TOMOBULL[0.064780000000000],TRXBULL[0.008989000000000],USD[0.106325184297684],USDT[0.004654567500000],XRPBEAR[3.500000000000000],XRPBULL[3713.824407000000000],XTZBULL[0.005143000000000] |
| 00201577 | ETHBEAR[10.294083000000000],USD[0.030167534185164Q],USDT[0.000000004000000] |
| 00201579 | ADABULL[0.000000479500000],AXS[0.000000019572399],BTC[0.000781386851440Q],BULL[0.000000289][1],ETH[0.000000002803685Q],FTT[36.017859197785072Q],IMX[0.000000075000000],POLIS[0.000006100000000],SLP[0.000000015362636],SOL[0.000000089382022],USD[0.000168351374494Q],USDT[0.000000007442640I] |
| 00201582 | BSVBULL[0.087500000000000],COMPBULL[22.599169500000000],DOGEBEAR[0.000000020000000],ETH[0.000560100000000],ETHBEAR[24957.000000000000000],ETHBULL[0.003934600000000],ETHW[0.000560100000000],KMLBULL[35.852820000000000],SXPBULL[5157.807000000000000],USD[0.257707178388490Q],USDT[0.1984549624370155] |
| 00201585 | USD[0.006536490469400Q],USD[0.001492010305000] |
| 00201586 | USD[0.040515390000000] |
| 00201587 | USD[1.025122650000000],USDT[0.000000075000000] |
| 00201588 | EOSBULL[0.000000000000000],THETABEAR[2593.000000000000000],TRX[0.000009000000000],USDT[0.0000001950241I],USDT[0.000007148000000000],XLMBULL[0.000000000000000],XRPBEAR[9697.500000000000000],XRPBULL[0.024975000000000] |
| 00201589 | BTC[0.000000045136918],PAXG[0.000000100000000] |
| 00201591 | ETHBULL[0.001700000000000],USD[0.000000004339662] |
| 00201592 | ADABEAR[0.062284000000000],ALGOBULL[56.733000000000000],BEAR[0.393582000000000],BNBBEAR[11281.000000000000000],BNBBULL[0.000937800000000],BSVBEAR[0.005720000000000],BTC[0.000002980000000],BULL[0.000067550000000],DOGEBEAR[0.000977700000000],ETHBEAR[9.425230000000000],ETHBULL[0.000000000000000],ETHBULL[0.000000002000000],INKBEAR[0.003539600000000],LINKBULL[0.000339670000000],MATICBEAR[0.807800000000000],MATICBULL[0.049717000000000],THETABEAR[0.000030000000000],TRX[0.000000020000000],USD[2.607485630000000],USDT[0.698611774250000],XRPBULL[0.099083000000000],XTZBEAR[0.008720000000000],00[.XTZBULL[0.008570000000000] |
| 00201594 | ALGOBULL[2398.000000000000000],BEAR[550000.000000000000000],BTC[0.000011000000000],BULL[0.000751200000000],ETHBULL[83.860000000000000],ETHBULL[0.000000000000000],FTT[0.1143790996195090],LTC[20.007997080000000],MATICBULL[0.098000000000000],TRXBULL[0.9421800000000000],USD[587.756175044414400],XRPBULL[1.959496S.50200000000000000] |
| 00201596 | ALGOBEAR[0.000000050000000],ALGOBULL[7.144000000000000],BEAR[0.047500000000000],BULL[0.008978000000000],ETH[0.003892200000000],ETHW[0.003892200000000000],USD[0.033672438000000],USDT[0.000000070000000],XRPBEAR[0.278757800000000],XRPBULL[0.008700000000000],XTZBULL[0.000027900000000],00[.0] |
| 00201597 | ETH[0.000000050000000],FTT[0.1196685648964641],USD[0.000000009316878],USDT[0.000000002194550] |
| 00201598 | AMPL[0.000000084578703],FTT[0.044646743968717],LUA[0.015160000000000],MATICBEAR[8793.100000000000000],MATICBULL[0.078370000000000],SUSHIBULL[0.000000000000000],SXPBULL[0.000000000000000],TOMOBEAR[0.017400000000000],TRXBULL[0.085320000000000],USD[0.102508975768515S],USDT[0.08387748401149300] |
| 00201599 | BTC[0.000892291796397],USD[0.059369520853160S] |
| 00201600 | BEAR[0.824360600000000],BSVBULL[0.091982000000000],CLV[0.014794740000000],ETH[0.0000000605538595],ETHBEAR[0.073001000000000],EUR[0.775941779129634I],OKBBULL[0.000909940000000],USD[0.000118059007234],USDT[0.000000004645020S],XTZBULL[0.000903100000000] |
| 00201601 | BTC[0.000000067208412],ETH[0.000000002000000],FTT[0.000193160000000],USD[0.000338630600442],USDT[0.000261885100079] |
| 00201602 | BNB[0.003150050000000],NFT[32157904006287018][1],NFT[432910705709792826][1],NFT[492544885772869445][1],NFT[493461089516464132][1],NFT[548598510678102638][1],TRX[0.000781000000000],USD[9.34975015650000000] |
| 00201604 | ATOM[0.052152311779410B],BTC[0.000098955160382],ETH[0.000000054288548],LOOKS[0.000000004000000],LUNC[0.000000002147230S],RUNE[0.093698000000000],TRX[0.002040000000000],USD[0.044498136],USDT[0.000000292597798] |
| 00201605 | BAND[0.999200000000000],BNBBULL[0.000004469527S2],ETH[0.000025700000000],ETHBULL[0.000000002000000],LUNC[0.000000004000000000],SUSHIBULL[0.000000002000000],UNISWAPBULL[0.000000006000000],USD[1.201754811040929Q],USDT[0.000000175726123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201607 | ASDBULL[0.000000093500000],BALBULL[0.000000010000000],BTC[0.000000015000000],DOGEBULL[0.000000072400000],SUSHIBULL[0.000000007500000],SXPBEAR[0.000000005244420],SXPBULL[0.000000001750000],SXPHEDGE[0.000000005913840],TOMOBULL[0.000000057388655],USD[0.000000012085514],USDT[0.0000000064396394],XRPBULL[0.000000044299680] |
| 00201608 | BNBBEAR[0.000890000000000],ETHBEAR[0.068026000000000],ETHBULL[0.000610100000000],LINKBEAR[0.008058000000000],MATICBULL[0.000170000000000],USD[0.004493049600000],USDT[0.076490810000000] |
| 00201609 | CRO[119.976000000000000],FTT[0.155209222320540],GMT[0.124400000000000],GODS[9419.016960000000000],NFT (321416115635409909){1},USD[53.829248570802795],USDT[0.074267381370317] |
| 00201610 | USDT[0.000000006500000] |
| 00201611 | ASDBULL[0.000000200000000],BEAR[125.244000000000000],BNB[0.000000014000000],BTC[0.000007140000000],ETHBULL[0.000635600000000],FTT[0.000000011322444],GRTBULL[0.000000000494190400],LUNC[0.004611900000000],LUNA2[0.000000211795886],LUNA2_LOCKED[0.000000494190400],LUNC[0.004611900000000],MATICBULL[150.725367430000000],TRX[0.819080000000000],USD[1.081856386131150],USDT[0.008865875977360],XRP[0.000000001514200] |
| 00201612 | ATOMBEAR[0.000000000593000],BNB[-0.000000069914760],BNBBEAR[0.000000009101624],EOS[0.000000005280420],ETH[0.000000004361300],FTT[0.000000022296000],HT[0.000000057657485],MATIC[0.000000054049000],MATICBULL[0.000000079260629],SUSHIBULL[0.000000031203775],TRX[0.000012044768679],USD[-0.876015834382016],USDT[0.000021597559876600],XRP[0.000000051244137] |
| 00201613 | BEAR[146293.487317540000000],USD[210.215975598766600],USDT[0.000000005123148] |
| 00201614 | BULL[0.000000090000000],DEFIBULL[0.000000030000000],USD[0.070271675000000],USDT[0.281038675128560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201683 | BNB[0.000000000891091413],ETH[0.000000004541247Z],ETHBEAR[9776.772965000000000],ETHBULL[0.000044339500000],FTT[0.400000000000000],HTBEAR[93.293000000000000],LTC[0.001200000000000],LUNA2[0.000000231152759],LUNA2_LOCKED[0.000000539356438],LUNC[0.005033400000000],TRX[0.240965000000000],USD[0.000000105240775],USDT[0.265701965169958] |
| 00201684 | ADABULL[0.000000056000000],AMPL[0.000000001706864],BTC[0.000000003002506],COMPBULL[0.000000005300000],DOGEBULL[0.000000003000000],ETHBULL[0.000000008000000],LINKBULL[0.023585002850000],MBS[0.132900000000000],RUNE[0.000000100000000],SXPBULL[0.000000989500000],TRX[0.000046000000000],USD[0.005868100470108],USDT[0.160000009472016],WRX[0.630830000000000] |
| 00201685 | BNBBULL[0.000846900000000],BTC[0.000098600000000],ETH[0.000904100000000],ETHBEAR[0.530940000000000],ETHBULL[0.000098410000000],ETHW[0.000904100000000],LTCBEAR[0.000893600000000],LTCBULL[0.000547500000000],USD[0.053280000000000],USDT[0.000000008000000],XRPBEAR[0.000047000000000],XRPBULL[0.008834300000000] |
| 00201687 | BEAR[0.028800000000000],BTC[0.000000019757434],BULL[0.000008047000000],ETH[0.000078400000000],ETHBEAR[0.797900000000000],ETHBULL[0.910000000000000],LINKBEAR[2.914000000000000],LINKBULL[0.000719800000000],SUSHIBULL[0.238937100000000],UNISWAPBULL[0.000733200000000],USD[0.15394011787600000] |
| 00201688 | BEAR[9980.074992000000000],BNBBEAR[561.000000000000000],BTC[0.000032380000000],BULL[0.000089430000000],EOSBULL[0.002397000000000],ETHBEAR[0.059840000000000],LINKBEAR[5.341790000000000],LTC[0.009005850000000],SUSHIBEAR[9873190.180000000000],SUSHIBULL[0.378934900000000],SXPBEAR[0.008682800000000],SXPBULL[0.000000938000000],USD[0.026055648487734],USDT[0.080632700000000] |
| 00201690 | ADABULL[0.000000002000000],BNBBULL[0.000000004000000],BULL[0.000000008000000],DEFIBULL[0.000000080000000],ETCBULL[0.000000006000000],ETHBULL[0.000000008000000],EXCHBULL[0.000000040000000],FTT[0.000000092840114],MKRBULL[0.000000006000000],THETABULL[0.000000064000000],USD[0.000000016000000] |
| 00201695 | BTC[0.000000006300000],EUR[0.000018705640480],USD[0.000976371342426] |
| 00201696 | ALICE[0.006980000000000],ALPHA[0.921200000000000],SOL[0.078760000000000],TRX[0.000060000000000],USD[2.860538531390371910],USDT[0.000000004246026],XRPBEAR[0.001717000000000],XRPBULL[0.000670750000000],XTZBULL[0.000048420000000] |
| 00201700 | BTC[0.000000015509424],BUSD[414.739633950000000],ETH[0.006000034139571],ETHW[0.006000034139571],LTC[0.000019000000000],TRX[0.000019000000000],USD[2.577500063362169],USDT[0.000000084416745] |
| 00201702 | USD[0.252469384498660] |
| 00201703 | USD[0.00000069343500],USDT[0.043665028186776] |
| 00201704 | ETHBEAR[0.928470000000000],ETHBULL[0.000698600000000],SXPBEAR[0.099720000000000],SXPBULL[0.000035505000000],USD[0.082276547000000] |
| 00201705 | ASDBULL[0.043659344849490],BSVBULL[957.327686470000000],BTC[0.000000058393442],EOSBULL[8.116836423179878Z],USD[0.750531713684498B],USDT[0.19080700000000],XRP[0.11270000000000],XRPBULL[0.00767100000000] |
| 00201706 | ADABEAR[0.009858000000000],BADGER[0.009244000000000],DEFIBULL[0.000097151000000],EOSBULL[0.009360000000000],LINKBULL[0.000845600000000],RUNE[0.094560000000000],SNX[0.099780000000000],THETABEAR[0.000094090000000],THETABULL[0.000000064000000],USD[-0.083142812388860O] |
| 00201707 | BALBULL[0.000000002000000],BNB[0.000001187413141],BNBBULL[0.000000020000000],ETH[0.000000069937535],ETHBULL[0.000000020000000],ETHHALF[0.000000002000000],EUR[0.000000028278497],FTT[0.000000027603275],HTBULL[0.000000030000000],KNCBULL[0.000000030000000],LINKBULL[0.000000030000000],NEAR[0.000000284801740],SOL[0.356438890000000],SXPBULL[0.000000000000000],USD[2.358172255751668],USDT[0.000000231899765],XRP[0.000000030739335] |
| 00201708 | BEAR[209.208040000000000],MATH[0.040260000000000],MTA[30.993800000000000],USD[-329.853861862500000],USDT[524.201757570410840],XRP[0.692518000000000] |
| 00201710 | ADABEAR[10313276.000000000000],ADABULL[8.998630000000000],ALGOBULL[1109778O.000000000000],BCHBEAR[107061.930000000000000],BCHBULL[3.513038754000000000],BEAR[100919.414000000000000],BNBBEAR[1589768.000000000000],BNBBULL[0.000010000000000],BULL[0.100010000000000],DOGEBEAR[0.460500000000000],DOGEBEAR202[0.999800000000000],DOGEBULL[74.985874773000000],ETHBEAR[32925583.085000000000],ETHBULL[1.009855000000000],LINKBEAR[832834.000000000000],LINKBULL[500.160260000000000],LTCBULL[1999.596000000000000],MATICBULL[249.950000000000000],SHIB[10097230.000000000000],USDB[682.078828924936401Z],USDT[0.000000334137524],XRPBEAR[1429714.000000000000],XRPBULL[22502.253100000000000],ALTBEAR[0.000000085000000],MIDBEAR[0.000000005000000],USD[0.059324863513611B],USDT[0.000000084545867] |
| 00201712 | BULL[0.000000088500000],FTT[0.091116370794554],LINKBULL[0.000000025000000],LTCBEAR[0.000000076400000],USD[0.414455150583450O],USDT[0.000000060000000],XTZBULL[0.000000030000000] |
| 00201715 | USD[0.068334156170000],USDT[0.005426000000000] |
| 00201716 | BTC[0.000000029819500],LTC[0.000000011774663],USD[0.000000080000000],USDT[0.023859200000000] |
| 00201717 | USD[0.098717574822865] |
| 00201718 | USD[25.000000000000000] |
| 00201720 | BULL[0.000000002050000],COMPBULL[0.000000054000000],USD[0.000000049921928],USDT[2.666499223502944] |
| 00201721 | ADABEAR[4.610000000000000],ALGOBEAR[282.881200000000000],AMPL[0.027012882898139],ATOMBEAR[0.051000000000000],BNB[0.009710810000000],BNBBEAR[0.141500000000000],BSVBEAR[0.672360000000000],BSVBULL[0.844500000000000],EOSBEAR[0.066000000000000],ETH[0.000193230000000],ETHBEAR[3.619840000000000],ETHW[0.000192360000000],LINKBEAR[10.445240000000000],LTCBULL[3.733600000000000],MATICBEAR[3.463340000000000],MATICBULL[0.035000000000000],SUSHIBEAR[0.456245700000000],SUSHIBULL[0.912800000000000],SXPBEAR[0.051490000000000],TOMOBULL[0.5363810000000000],TRXBEAR[0.725500000000000],TRXBULL[0.003000000000000],USD[1.215970640119200],USDT[0.000000020000000],XRPBEAR[0.037853200000000],ZECBEAR[0.844400000000000] |
| 00201722 | BTC[0.000072400000000],BULL[0.000000042000000],COMPBULL[0.000000027000000],DOGEBULL[-0.000000000000000],FTT[0.009044990000000],LINKBULL[0.000000030000000],SRM[0.613444050000000],SUSHIBEAR[0.000000002850000],SUSHIBULL[0.000000038320000],USD[0.082338536264924],USDT[0.000000031500000] |
| 00201723 | AKRO[4843O.186590000000000],DENT[67.016000000000000],ETHBULL[0.000000075000000],SHIB[41455.253917691079570],SLP[234755.415759931396240],USD[0.005959247596148],USDT[0.009242150246962],XRPBULL[0.978800000000000] |
| 00201725 | BAND[0.093960000000000],DOGEBEAR2021[0.000078000000000],ETH[0.000590710000000],ETHBEAR[58962.620000000000000],ETHW[0.000590710000000],SHIB[73940.000000000000000],SUSHIBULL[0.264338532000000],USDT[0.082942006000000],XRPBEAR[440753.142260000000000],XRPBULL[5.126484000000000] |
| 00201726 | FTT[0.000000005000000],USD[0.000000054449625],USDT[0.000000012000000] |
| 00201727 | ADABULL[0.000000098000000],BNBBULL[0.000000015000000],BTC[0.075462923413530O],DOGEBULL[0.000000091600000],ETH[0.001797800000000],ETHBULL[0.000000078434600],FTT[3.155851519643440B],LINK[104.916311010000000],MATICBULL[0.000000016540600O],SOL[0.000000196073714],USD[2446.873983510000000],USDT[0.000000185109547],XLMBULL[0.000000001200000] |
| 00201728 | BULL[0.000009320000000],USDT[0.000000060000000] |
| 00201729 | PAXGBULL[0.000000030000000],USDT[0.000000005000000] |
| 00201730 | USD[25.000000000000000] |
| 00201734 | LINKBEAR[126.009875050000000],USD[153.412897525954380O],USDT[0.276519000000000] |
| 00201735 | ATLAS[5187.872000000000000],TRX[0.000001000000000],USD[0.259525671982283O],USDT[0.000000061726766] |
| 00201738 | ALGOBULL[3868.140000000000000],ATOMBULL[0.091089000000000],BALBEAR[24.969000000000000],BALBULL[0.103885240000000],BCHBEAR[956.870000000000000],BCHBULL[1499.723185500000000],BNBBEAR[21395934.000000000000],BTC[0.000001361000000],COMPBULL[0.084800000000000],EOSBEAR[6.130000000000000],EOSBULL[20.877830000000000],ETCBEAR[93027.000000000000000],ETCBULL[0.009720000000000],ETHBEAR[2839743.510000000000],GRTBEAR[90.956000000000000],KNCBULL[0.000917160000000],LTCBULL[427.918680000000000],MATICBEAR[2021[0.439120000000000],SHIB[699.980700000000000],SUSHIBULL[0.91545000000000000],TRX[0.000003000000000],USD[63.204642725000000],USD[324.079000000142858031],VETBEAR[2799.800000000000000],XRPBULL[52.200968000000000],XTZBEAR[0620.000000000000000] |
| 00201739 | DOGEBULL[1.300000000000000],ETHBULL[0.862627440000000],USD[0.034960013960672],USDT[0.000000009531808] |
| 00201741 | BTC[0.000072540000000],USD[1.962369680000000] |
| 00201743 | BEARSHIT[6.430310000000000],DOGEBEAR2021[0.000011900000000],FIDA[0.747965000000000],MIDBEAR[0.434495000000000],SRM[0.430800000000000],STG[5.000000000000000],USD[2.493451218579000] |
| 00201744 | CUSDTBEAR[0.000000000000000],FTT[0.032352983124143],LUNA2_LOCKED[172.100986400000000],TOMOBEAR2021[0.000000090000000],USD[-15.512361884842751Z],USDT[0.000000043362880],XRP[0.000000100000000] |
| 00201745 | USD[0.000000036729314] |
| 00201746 | ADABEAR[718562.000000000000000],ALGBULL[539622.000000000000000],ASDBEAR[2999.400000000000000],ASDBULL[0.611877600000000],BCHBULL[15415.344772000000000],BNBBEAR[15189460.000000000000000],BNBBULL[0.000014620000000],COMPBULL[546.896000000000000],DOGEBULL[21.147604254840926O],ETCBULL[1980.000000000000000],ETHBEAR[89986.000000000000000],ETHBULL[16.006242600000000],GRTBULL[1354821B.287680000000000],LINKBULL[132393.205790000000000],MATICBEAR[1359048000.000000000000],MATICBULL[69492.000000000000],OKBBULL[43.200921000000000],SUSHIBULL[118.200000000000000],THETABULL[7346.139000000000000],TOMOBULL[45424.784000000000000],TRX[0.001838000000000],USD[1.457260858598333],USDT[0.712928369556762],VETBEAR[57960.000000000000000],VETBULL[1773896.934745000000000],XRPBULL[1539337.231000000000000] |
| 00201748 | LINKBULL[0.012191460000000],USD[0.668875355494978440] |
| 00201750 | BEAR[0.010000000000000],USD[0.00000202604641B] |
| 00201752 | BEAR[0.086900000000000],BULL[0.000001282950000],ETHBEAR[0.007945000000000],LINKBEAR[0.00757590000000],USD[0.009954688234365],USDT[0.0000619359433588],XRPBEAR[0.000598845000000],XRPBULL[0.001626050000000] |
| 00201753 | BTC[0.000000055000000],BULL[0.000000007100000],ETH[0.000000050000000],USD[-0.667884047451742],USDT[0.845214280810915] |
| 00201758 | USDT[1.239047900000000] |
| 00201759 | EOSBULL[0.000000330000000],USDT[0.001282350000000] |
| 00201760 | AMPL[0.000000002959338],BALBEAR[0.000000005000000],BALBULL[0.000000005000000],COMPBEAR[0.000000005000000],COMPBULL[0.000000003000000],DOGEBEAR[0.000000030000000],DOGEBULL[0.000000005000000],KNCBEAR[0.000000035000000],KNCBULL[0.000000080500000],LINKBULL[0.000000062000000],MKRBEAR[0.000000030000000],MKRBULL[0.000000010000000],SUSHIBEAR[0.000000075000000],SUSHIBULL[0.000000080000000],SXPBEAR[0.000000090000000],SXPBULL[0.000000029000000],THETABULL[0.000000080000000],USD[0.000000002000000],USDT[0.000000029000000],VETBEAR[0.000000006000000],XRPBULL[0.000000000000000] |
| 00201761 | USD[0.000000061431592] |
| 00201764 | ETH[0.000745800000000],ETHBEAR[0.107856800000000],ETHBULL[0.000078890000000],ETHW[0.000074580000000],LTCBULL[0.002347600000000],USD[0.000000007491715],USDT[0.000000032250000] |
| 00201765 | BNBBULL[0.000000033000000],BTC[0.000000010275318],BULL[0.000000077000000],DOGEBULL[0.000000062300000],FTT[0.000000097768882],USD[0.017691945002199],USDT[0.000000014495908] |
| 00201772 | AMPL[0.000000014146126],ATLAS[189.988000000000000],BTC[0.000000053854871],BULL[0.000000016000000],ETHBEAR[80.836600000000000],ETHBULL[0.000000008000000],FTT[0.157286285268313B6],LINKBEAR[800.000000000000000],USD[0.003815464707427Z],USDT[16.770768846716533]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201775 | USD[0.000000002767979Z],USDT[0.000000004000000000],XRP[0.537411520000000000] |
| 00201776 | ETCBULL[0.00827200000000000],ETHBEAR[7547665.361000000000000],USD[3.937507023614946],USDT[0.000000069357602] |
| 00201777 | BALBULL[0.00000005400000000],BTC[0.000330002242571?],BULL[0.000000000400000000],DRGNBEAR[0.000760000000000],DRGNBULL[0.000000063915090],ETHBEAR[0.684700000000000],ETHBULL[0.00000009141 0310],LINKBULL[0.00000000430000],SRM[0.174522320000000],SRM_LOCKED[0.66 1887620000000],SXPBULL[0.000000073000000],USD[0.046834876827063],USDT[0.101905568751 2166] |
| 00201778 | DOGEBEAR[136.160000000000000],FTT[0.029356941332485?],USD[0.439654208100000],XRPBULL[949.252000000000000] |
| 00201780 | BTC[0.000000004284808],USD[0.008837130687480],USDT[0.000000009532850] |
| 00201783 | ADABULL[0.000000003000000],BTC[0.000000002573550],BULL[0.000000004500000],LINKBULL[0.00000009500000],USD[0.000000072822785],USDT[0.00000001719 4562] |
| 00201784 | BNB[0.000000010000000],ETH[0.000000010000000],PORT[470.226195000000000],SOL[0.000000472.5889534531176858],USDT[0.649491030990593] |
| 00201785 | ADABULL[0.00000044800000],BEAR[18.214300000000000],BTC[0.00051090000000],BULL[0.00001603500000],ETHBEAR[94350.000000000000],ETHBULL[0.00001980000000],LINKBEAR[14.800000000000],LINKBULL[0.00006541000000000],USD[-0.2189329722835101],USDT[15.871810076849856],XRPBULL[0.081880000000000] |
| 00201786 | BEAR[4.529100000000000],BTC[0.00000000000000],BULL[0.00000062444500000],ETH[0.000000010000000],USD[0.003143858155646],USDT[0.000000035992447],XRPBULL[0.001364500000000] |
| 00201787 | ADABULL[0.00000006000000000],ASDBULL[1075.207075310000000],BNBBULL[0.000001077900000],BUSD[1631.195528040000000],DEFIBULL[0.040000006000000],LINKBULL[0.000000072000000],MATICBULL[0.005653000000000],SXPBULL[0.000000062000000],USD[0.000000106965436],USDT[0.0 00000028040056] |
| 00201788 | ALGOBEAR[0.065010000000000],ALGOBULL[8.878000000000000],BSVBEAR[0.294630000000000],BSVBULL[0.010280000000000],LTCBULL[0.063570000000000],MATICBULL[1.997200000000000],USD[0.517874300713160 0] |
| 00201789 | 1INCH[0.856265000000000],ATOMBULL[0.000986305000000],CELO[0.002482000000000],ETCBULL[0.000003200000000],ETHBEAR[0.049643500000000],LTCBULL[0.006366450000000],LUNA2[0.000000389520918],LUNA2_LOCKED[0.000000908882142],LUNC[0.008481900000000],MATICBULL[0.005598800000000],USD[0.549802441891500],USD[0.080661830000000],WRXI[723.862440000000000],XRP[0.593540000000000],XRPBULL[0.007140700000000] |
| 00201791 | ETHBEAR[0.030000000000000],USDT[0.000000080000000] |
| 00201792 | BEAR[0.010116000000000],BULL[0.000000477000000],LINKBEAR[746.001700000000000],USD[0.000051170000000],USD[25.613076420902800],USDT[0.039820272760000] |
| 00201793 | ALGOBULL[0.00000005000000],USD[0.000000072442163],USDT[0.000000034607360] |
| 00201796 | ALGOBULL[4.610300000000000],ASDBULL[9.993500000000000],ATOMBULL[0.000336730000000],BALBULL[0.999335000000000],DOGEBEAR[839.054700000000000],EOSBULL[1172.777130000000000],ETH[0.000014898766845 4],ETHBEAR[95.887681500000000],ETHBULL[0.000191010000000],ETHW[0.000014893970033 4],GRTB ULL[0.99980762500000000],MATICBEAR[15294860.50000000000000],MATICBULL[8.424394050000000],SXPBULL[20.161470000000000],USD[0.0000012585261107],USD[3600.0000000013964438],VETBULL[27.001865290000000],XRPBULL[0.088424500000000] |
| 00201798 | BEAR[4000.710000000000000],BULL[0.00000004000000],ETHBEAR2[19298000.200000000000000],USD[0.027685334500000],USDT[0.155062623838652],WRX[0.000234930000000] |
| 00201799 | USDT[0.000000007000000] |
| 00201800 | BNB[0.000000030201490],COIN[0.000000004000000],FTT[0.000000048000000],USD[0.000000449858471 15] |
| 00201801 | BLL[0.019459827000000],ADABULL[0.029154000000000],ATOMBULL[7.691559100000000],BALBULL[8.224970200000000],BNBBULL[0.000742469000000],BTC[0.00000441700000000],COMPBULL[0.000097776000000],DOGEBEAR2021[0.086646000000000],DOGEBULL[0.790424278000000],ETHBULL[0.000062660000000],KNC BULL[0.084100000000000],LINKBULL[5.578000000000000],LTCBULL[0.003414000000000],MATICBULL[2394.941000000000000],MKRBULL[0.007526000000000],OKBBULL[0.007300000000000],SUSHIBULL[0.000001500000000],SXPBULL[2.962400000000000],TOMOBULL[24640.508407000000000],TRX[0.001000000000000],USD[0.024854400000000],USD[0.196384871763812],USD[0.732329780000000000],XLMBULL[0.094600000000000],XRP[0.001000000000000],XTZBULL[0.003838800000000],ZECBEAR[6100.000000000000000] |
| 00201802 | BALBULL[104167.00000000000000],BNB[0.040000000000000],CQT[53.000000000000000],FTT[25.092586000000000],TOMOBULL[8566084.000000000000000],UBXT[0.275753640000000],UBXT_LOCKED[640.724000980000000],USD[0.507286606296077 0] |
| 00201803 | BCHBULL[0.008320000000000],BSVBULL[3948.139670000000000],EOSBULL[450046.794030000000000],FTT[0.005310630000000],LTCBULL[0.003615750000000],SXPBULL[0.000000007000000],USD[-0.005267389661557],USDT[0.000000045526360],XRPBULL[0.003140000000000] |
| 00201804 | 1INCH[0.412996900000000],ALGOBULL[87.955000000000000],ASDBULL[0.007083175000000],BALBULL[0.000817200000000],BCHBULL[0.007967800000000],BNBBULL[0.000000040000000],BULL[0.000000147000000],CONV[0.905712230000000],COPE[1.814465000000000],DMGBULL[9.910000000000000],DOGE[5.000000000000000],DOGEBULL[0.000042140000000],FTT[0.081485810172692 3],HTBULL[0.000764270000000],LINKBULL[0.000035680000000],LTCBULL[0.000072550000000],MAPS[41.840605810000000],MKRBULL[0.665787459808746],MKRBULL[0.005345000000000],SXPBULL[0.007245000000000],THETABEAR[50000.000000000000000],TOMOBULL[0.924300000000000],TRXBULL[0.000671900000000],USD[0.066896910761726],USD[0.000000051664040],VETBULL[47.100211900000000],XLMBULL[0.001286285000000],XRPBULL[2022.986683500000000],XRPBULL[0.001000000000000],ZRXBULL[0.00888689000000] |
| 00201805 | USD[0.000000008829430] |
| 00201809 | BTC[0.000000000000112],USD[0.000000088687235],USD[0.000000016139994],XRPBULL[0.020000000000000] |
| 00201811 | LINKBEAR[0.005387000000000],LINKBULL[0.000075850000000],MATICBULL[1.999600000000000],USD[0.019100207200000],USDT[0.008901616500000] |
| 00201813 | BEAR[0.083260000000000],BTC[0.000084040000000],ETCBULL[0.000237100000000],ETH[0.000872000000000],KNC[0.073230000000000],RAY[0.99930000000000],SUSHIBEAR[0.000205900000000],SXP[0.008650000000000],UNISWAPBULL[0.00000061000000],USD[15.341382785985674?],USDT[14.530000015000000] |
| 00201814 | BALBULL[44421.460000000000000],BNB[0.000000011210451],BNBBULL[1.390000000000000],COMPBULL[120006.072000000000000],DMGBULL[19015.432773330000000],ETCBULL[5860.296919000000000],ETH[0.000000033151317],FTT[0.010882603355066],GALJ[0.089120000000000],KNCBEAR[0.000000060000000],KNCBULL[13767.016440000000000],LTCBULL[2.551030000000000],LUNA20.001271078411000],LUNA2_LOCKED[0.002965849625000],LUNC[276.780000000000000],SOL[0.002223460000000],TRXBULL[10738.217800000000000],USDT[0.000000081715363] |
| 00201815 | BEAR[29.630000000000000],BTC[0.000374750000000],USDT[0.011451657000000] |
| 00201816 | BEAR[1901889.769057672684509?],BTC[0.000000000062152],BULL[2.000546000000000],ETH[0.000000010000000],ETHBEAR[22000539600.0000000000000000],FTT[0.000000049017366],USD[0.054112765932418],USDT[0.000000112459911] |
| 00201817 | BTC[0.000547000000000],LINKBEAR[0.044800000000000],RAY[97.931400000000000],USD[20.49117354259021 68] |
| 00201818 | USD[0.000000004853760] |
| 00201821 | ADABULL[0.00000093000000],ALGO[0.885200000000000],ATLAS[0.336000000000000],BNBBULL[0.00000081000000],BTC[0.000000034096000],BULL[0.000000010000000],COMP[0.000513200000000],DOGEBULL[8.735000000000000],DOGEBULL[0.350293274133600],GRT[0.339800000000000],GRTBULL[10728560.000000000000000],LUNA2[0.000000145210996],LUNA2_LOCKED[0.003162000000000],MATICBULL[1986264.6000000000000000],POLIS[0.083120000000000],SUSHIBEAR[88290.000000000000000],SXPBULL[0.000000086000000],THETABULL[0.000000091400000],TRX[0.000051000000000],USD[0.000008877000000000],USD[1.094441665556638324],USD[710.000000009020950],VETBULL[4997966.800000000000000] |
| 00201822 | BVOL[0.000088881000000],USD[8416.861557686385054],YFI[0.000000050000000] |
| 00201823 | BNBBULL[0.00000196932000000],BTC[0.000000085123814],USD[0.061711756930678],USD[0.000000062917792] |
| 00201824 | ADABEAR[0.088312000000000],ADABULL[0.000000006000000],BEAR[780.000000000000000],BTC[0.000000085893800],BULL[1.520946200000000],ETHBEAR[0.036622000000000],SXPBEAR[0.006215000000000],SXPBULL[0.000000040000000],TRX[0.440370000000000],USD[0.107081584039459],USDT[0.000000015000000] |
| 00201825 | BTC[0.000042551952086?],BULL[0.000006321000000],USD[0.025639038931813 0],USDT[0.000000053209902] |
| 00201826 | ADABULL[33.994248748276910?],ADAHALF[0.000000096000000],BNBBULL[0.000000002787200],BTC[0.000000004705563 4],BULL[0.001000002400000],DOGEBEAR[46968100.0000000000007785262],DOGEBULL[0.000000018000000],ETHBULL[4.890200000000000],IBVOL[0.000000010000000],LINKBULL[0.000000020000000],LUA[0.0000000666766770],LUNA2[7.329445053000000],LUNA2_LOCKED[17.102036400000000],LUNC[27373.572065900000000],MATICBEAR2021[29994.0000000000001610860],THETABULL[6290.000000000018961208],TOMOBEAR[14729214000.000000000000],TRX[0.000028000000000],USD[0.039206864060546649],USDT[0.107271299128169 8],VETBULL[93981.200000080000000] |
| 00201830 | USD[222.928770290000000] |
| 00201831 | USDT[1.340000000000000] |
| 00201833 | ADABULL[163.578240002000000],ALGOBULL[7310238663.720000000000000],ASDBULL[1519970.000000000000000],ATOMBULL[3379602.000000000000000],BALBULL[19996.000000000000000],BNBBULL[2.569678000000000],BSVBULL[9598900.000000000000000],BULL[0.006362077000000],DMGBULL[8.999000000000000],DOGEBULL[848.8860000000007900007],DOGEBULL[5.110000000000000],KNCBULL[0.000000030000000],LINKBULL[0.000000090000000],MKRBULL[1848064.6000000000000000],SUSHIBULL[5346362921.195150000000000],SXPBULL[17968120.0000000002700000],THETABULL[44794.4800000000000000],TRX[0.000039000000000],USD[0.534227313687901],USDT[10.046288918369829],XRPBULL[1489916.0000000000000000] |
| 00201835 | BTC[0.000000001000000],USD[0.000000007000000],LTC[0.009827100000000],USD[0.549622319698704 0],USDT[0.000000012284951 2] |
| 00201837 | BEAR[30.229000000000000],BTC[0.000000000000000],ETHBEAR[12503018.127340000000000],ETHW[0.000058900000000],TRX[0.000001600166607],USD[0.000000004854311 1] |
| 00201838 | USDT[0.000000088000000] |
| 00201839 | AVAX[0.049529217960355],BALJ[0.000740000000000],COMP[0.000230860000000],CRV[0.000000087031955],ETH[0.000000056649093],FTT[26.212119391996000],GBTC[1.000000000000000],LINA[0.000007680000000],LTC[0.002245300000000],SNX[0.000001018332140],SOL[0.000000101833214],STEP[0.021824179877461 0],TR X[1.000000000000000],USD[25632.584630721154296],USDT[1.853368321008641] |
| 00201840 | BEAR[0.025677000000000],BTC[0.000010790000000],BULL[0.000084220000000],LINKBEAR[0.064580000000000],LINKBULL[0.000075650000000],MATICBEAR[0.043930000000000],MATICBULL[0.007407000000000],PRIVBEAR[0.000092370000000],PRIVBULL[0.000075800000000],TOMOBEAR[0.880300000000000],TOMOBULL[0.005177000000000],USD[0.304559531032250],XTZBULL[0.000080070000000] |
| 00201843 | BCH[0.100000000000000],BULL[0.594265301829875],ETH[0.032558000000000],ETHW[0.032558000000000],FTT[1219.966993500000000],LTC[0.1000000000000000],SOL[0.1066948605161289],SRM[141.701131890000000],SRM_LOCKED[1101.874475210000000],TRX[0.000036000000000],USD[-39138.2055244758302964000000000],USDT[45010.00000000000] |
| 00201845 | ETHBULL[0.000000200000000],SUSHIBULL[0.900000000000000],USD[0.029546101599768],USD[0.008132480336500],XRP[8792.000000000000000],XRPBULL[15.466906000000000] |
| 00201847 | BEAR[0.045240000000000],ETHBEAR[0.026500000000000],ETHBULL[0.000372000000000],USD[0.000357700000000] |
| 00201848 | BTC[-0.000990519721194],TRX[514.952303000000000],USD[0.000000119415149],USDT[5.571716006320373 3] |
| 00201849 | ADABULL[0.000000087600000],BULL[0.000000028000000],DOGEBULL[0.000000017000000],LTCBEAR[0.000000009000000],USD[4.122569545846112 7],USDT[-0.000000001572486],XRPBEAR[0.000000050000000],XTZBULL[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00201851 | ADABEAR[53858.1654480000000000],ADABULL[0.0034400000000000],ALGOBEAR[8730.00000000000000],BCHBULL[79.7896000000000000],BAB[0.0000000004990432],DOGEBEAR2021[0.00000000000000],DOGEBULL[0.0084077480000000],EOSBEAR[596.8000000000000000],KNCBEAR[887149486225229250000000000],MATIC[44.032000000000000000],TLRY[0.3112000000000000],MATICBEAR2021[12150892320000000000000000],SOL[0.0039950000000000],SUSHIBEAR[0.2430000000000000],SUSHIBULL[1635.90000000000000000],SXPBEAR[9107.300000000000000000],SXPBULL[27.3500000000000000],THETABEAR[75245.000000000000000000],THETABULL[0.0782074000000000],TOMOBULL[6798.00000000000000000],USD[0.2345118268042030],USDT[0.000000176981717],VETBULL[0.7114200000000000],XRPBEAR[8208.5000000000000000],XTZBULL[0.4698000000000000],ZECBEAR[6.00000000000000000] |
| 00201853 | USD[0.3010308540000000] |
| 00201855 | ADABULL[0.00000000600000000],BNBBULL[0.0000000088000000],BULL[0.0000899825000000],ETHBULL[0.000000004000000],USD[0.0608265161389928],USDT[0.00000106122893] |
| 00201856 | BCHBULL[0.0846700000000000],BEAR[82.7180000000000000],DOGE[0.7668000000000000],DOGE[0.0000222000000000],EOSBULL[0.0339700000000000],ETCBEAR[8.5880000000000000],ETHBEAR[442.1860000000000000],LINKBEAR[8550.00000000000000000],MATICBEAR[90840.0000000000000000],SUSHIBEAR[571.000000000000000000],USD[0.000000067500000] |
| 00201857 | SXPBULL[0.9133602000000000],USD[0.2206368011377860],USDT[0.0052780000000000] |
| 00201858 | ETHBEAR[1468.5642100000000000],USD[0.0100091000000000],XPLA[9.7600000000000000] |
| 00201860 | ETH[0.0009977709816068],ETHW[0.0009977665778134],SLRS[0.8400000000000000],USD[0.0826307525000000],XPLA[9.76000000000000000] |
| 00201861 | BCHBEAR[0.0009353000000000],BEAR[0.0375100000000000],BULL[0.0000198900000000],LINKBULL[0.0000476800000000],USD[0.000013574584],USDT[3.44000000866474628] |
| 00201866 | AMPL[0.00000000036410],BTC[0.00000009375000],ETH[0.0000009073229202],FTT[0.0000000074993442],USD[0.00535155509000000],USDT[0.00000001383295]] |
| 00201867 | ADABEAR[269896.0040000000000000],ADABULL[0.80000000000000],ALGOBULL[5882535.97600000000000000],ALT[46871863],ASDBULL[70038.0000000000000000],ATOMBULL[40045.99120000000000000],BALBULL[12099.6000000000000000],BCHBULL[40.9980000000000000],BNBBEAR[109978.000000000000000],BSVBULL[11757.3430000000000000],CELBULL[0.0000000700000000],COMPBULL[89986.00000000000000000],DMGBULL[9914.5720000000000000],DOGEBULL[41.99260000000000000],EOSBULL[1101809.75587000000000000],ETCBULL[124.900000000000000],ETHBEAR[1003189.78000000000000000],GRTBULL[10699.94000000000000000],HTBULL[4.1000000000000000],LINKBEAR[82447.60000000000000000],LINKBULL[2128.99820000000000000],LTCBULL[9.990000000000000000],MATICBEAR[7341960000000000000000000],MATICBULL[2784.63940000000000000],SUSHIBULL[1007319.94851000000000000],SXPBULL[2441183.54620000000000000],THETABULL[562.9680000000000000],TOMOBEAR[190.0000000000000000],TOMOBULL[0.0000000000000000],UNIBULL[11012514.16050000000000000],UNISWAPBULL[0.00161638910597095585],XRPBULL[83735.27366000000000000] |
| 00201870 | ADABEAR[0.00063900000000000],ADABULL[0.00635000000000000],ALGOBULL[124.78900000000000000],ALTBEAR[0.00008200000000000],AMPL[0.03891437442259494],ATOMBEAR[0.00678800000000000],BAL[0.00619000000000000],BALBEAR[0.0005171000000000],BCHBEAR[0.0008800000000000],BCHBULL[0.0088900000000000],BEAR[23.16834000000000000],BNBBEAR[0.0920200000000000000],BULL[0.0000088190000000],COMP[0.000072400000000],COMPBULL[0.0088000000000000],DAI[0.00000003344400],DEFIBEAR[0.0007852000000000],DMGBULL[2.0927000000000000],EOSBULL[0.0027000000000000],ETCBULL[0.00000000000000],EXCHBEAR[0.0008370000000000],ETHBEAR[0.00000023900000000],LINKBEAR[0.70543000000000000],MATICBEAR[0.1931900000000000],MATIC[0.0000000000000000],OKBBEAR[0.0279400000000000],SOL[0.0007375800000000],SUSHIBULL[0.0473800000000000],SXPBEAR[0.0510596000000000],SXPBULL[0.00093396400000],TOMOBULL[0.0003736000000000],THETABEAR[0.0000089440000000],TOMOBEAR[3.51650000000000000],TOMOBULL[0.0053770000000000],TRX[0.0000000000000000],TRXBULL[0.00914000000000000],USD[0.2521326968845181],USDT[0.0375279786665450],USDT[0.0025016243000000] |
| 00201873 | EOSBEAR[0.0056575000000000],ETHBEAR[0.0802146500000000],ETHBULL[0.00000615150000000],USD[0.0375279786665450],USDT[0.0025016243000000] |
| 00201874 | BEAR[39972.0000000000000000],BSVBEAR[200.0000000000000000],BSVBULL[2002.00000000000000000],DOGEBULL[1.6998000000000000],ETHBEAR[259470.4200000000000000],SHIB[21895620.00000000000000000],USD[0.0476064711171000],USDT[0.0104842500000000],XRP[0.1027910000000000],XRPBEAR[99.9300000000000000],XRPBULL[4996.500000000000000] |
| 00201875 | USDT[0.0000001000000000] |
| 00201876 | ALGOBULL[68.9830000000000000],BSVBEAR[0.4308000000000000],BSVBULL[0.1243700000000000],ETH[0.0003511100000000],ETHW[0.0003511083690897],TOMOBEAR[4.5505900000000000],TOMOBULL[0.0435630000000000],UNI[0.0600000000000000],USD[0.0217007327000000],USDT[0.0525910000000000] |
| 00201877 | USD[0.0014337009946421],USDT[0.000000075000000] |
| 00201881 | DOGEBULL[0.00000007800000],TRX[0.0007790000000000],USD[0.3098648775282126],USDT[0.0000001174506211] |
| 00201883 | USDT[0.0076130000000000] |
| 00201884 | EOSBULL[0.0009060000000000],ETHBEAR[702.1613700000000000],ETHBULL[0.0010077440000000],USD[0.0404090119000000],USDT[0.0168424750000000] |
| 00201885 | ALGOBULL[313790.1930000000000000],ATOMBULL[0.0007464000000000],BEAR[0.0813000000000000],BULL[0.000004792000000],USD[0.0286056800000000],USDT[0.0039952000000000] |
| 00201886 | ADABULL[0.00000002600000000],BEARBEAR[0.00000007800000],COMPBULL[0.00208200000000000],DOGEBEAR2021[0.0073800000000000],DOGEBULL[0.0004840860000000],ETHBULL[0.00003372500000000],FTT[0.0147539292633465],GRTBULL[0.0173800080000000],MATICBEAR2021[0.0497400000000000],MATICBULL[0.0666200000000000],SUSHIBULL[57.5000000000000000],SXPBEAR[0.0037354800000000],SXPBULL[0.0065105960000000],SXPBULL[0.0005939640000000],THETABEAR[0.0010594000000000],TOMOBEAR[3.45000000000000000] |
| 00201887 | FTT[0.5470000000000000],USD[0.1907274871137392] |
| 00201890 | EOSBULL[0.0044453800000000],USD[0.0000000048000000] |
| 00201891 | ADABULL[0.0000000080000000],USD[0.0887702879031888] |
| 00201892 | BEAR[42.3800000000000000],BULL[0.0859828000000000],ETHBEAR[82110.8400000000000000],SHIB[599880.00000000000000000],USD[0.0244779088000000],USDT[0.0013439000000000],XRP[1.0000000000000000] |
| 00201894 | BTC[0.0000000826068],BULL[0.00000004000000000],ETHBEAR[0.0081000000000000],ETHW[49.5999271381495612],USD[0.000047436989741] |
| 00201895 | BEAR[9.5452800000000000],BTC[0.0000850000000000],BULL[0.0000105560000000],ETHBULL[0.0000718910000000],LINKBEAR[17.6800000000000000],LINKBULL[0.0008295000000000],TRXBULL[0.0065708000000000],USD[0.0000001204728116],XLMBULL[0.0000008010000000],XRPBULL[0.7455400000000000] |
| 00201897 | BTC[0.00000029108435],DOT[0.0000000091767400],ETH[0.0000000011772800],ETHW[0.0000000111728000],FTT[150.0125440154779500],LINK[0.0000000929078000],LUNA2[0.0000013264],LOCKED[54.6863960000000000],LUNC[0.0000000698981905],NFT[331346669053992363],ROCK[0.0000000750000000],SHIB[0.0000000619779321],SRM[21.0541146300000000],STETH[0.00000000086740435],USD[0.3423493558406943],USD[0.1342349953850643],USD[0.00000036262477] |
| 00201898 | ADABEAR[0.0039435000000000],ADABULL[0.0080000000000000],ALGOBULL[1.60500000000000000],ATOMBEAR[0.0000145000000000000],ATOMBULL[0.0058000000000000],BCHBEAR[0.0083290000000000],BNBBEAR[0.0104953000000000],BSVBULL[0.5761000000000000],COMPBULL[123129.55940000000000000],DOGEBEAR[7776.0793900000000000],EOSBEAR[0.0012830000000000],EOSBEAR[0.570720000000000],EOSBULL[0.0235540000000000],ETCBEAR[0.0923240000000000],ETH[0.00000001400000000],FTT[0.0674652563622915],LTCBULL[0.00633430000000000],MKRBULL[0.0314420000000000],NULL[0.0900000000000000],UNI[0.0355347],LUNA2[0.0000306385809],UNC[0.0033437000000000],MKRBULL[0.0031720050000000],MATICBULL[970.5000000000000000],MKRBULL[0.00001282700000],SUSHIBEAR[4581.1123000000000000],SUSHIBULL[896274.40740000000000000],SXPBEAR[46857.5950000000000000],SXPBULL[290.7620238632600000],THETABULL[2.5362927044000000],TOMOBEAR[946795000000000],TOMOBULL[0.0009176500000000],UNISWAPBULL[0.694160000000000000],USD[820.5446506730818911],USDT[0.0000349813186010],VETBULL[0.0028331347132894],XRPBEAR[646759500000000],XRPBULL[9461.4220000000000000],XTZBULL[0.0260381000000000] |
| 00201901 | BULL[0.0000000680000000],USD[0.0000002617535121],USDT[0.0000000020661382] |
| 00201902 | BEAR[501.7000000000000000],BULL[0.0011830800000000],ETH[0.0344671800000000],ETHBEAR[952308.3290700000000000],ETHBULL[71.1613198590000000],ETHHEDGE[0.5415698000000000],ETHW[0.0026551769068286],HT[0.0922400000000000],LINKBEAR[50000.0000000000000000],LINKBULL[0.0879500000000000],TRX[0.0001680000000000],USDT[0.0308314]0.5443054776000000],USD[283.0403115473000000],USDT[32.4665100448559752] |
| 00201903 | USD[1587.3752885555173400] |
| 00201904 | ETH[0.0000001300000000],POLIS[0.0918600000000000],SOL[0.0000006832130],USD[0.0725968669753427],USDT[0.1544810282808487] |
| 00201906 | BCHBULL[0.0044200000000000],ETHBULL[0.0027407000000000],ETHBEAR[0.1455680000000000],ETHBULL[0.0002559300000000],USD[0.0220727356250000],USDT[0.4971253870000000],XRPBEAR[0.0500000000000000],XRPBULL[0.0640000000000000] |
| 00201908 | BEAR[2.8250000000000000],USD[0.0463100336000000],USDT[0.00000002500000000],XRPBEAR[0.0395600000000000],XRPBULL[0.0099900000000000] |
| 00201910 | USD[0.5805705918468536],USDT[0.00000046302600] |
| 00201911 | BTC[0.00000002579812],USD[129.1653914479907],USDT[0.0000000069588672] |
| 00201913 | AUD[0.0002181214982191],BNB[0.0000000083733342],BTC[2.00000000006516],CEL[-1.15476917274634722],ETH[0.7435138055208500],ETHW[0.7435138055208500],FTT[70.3611859007600633],SOL[26.6903499100000003],USD[0.00049486338832],USDT[0.00001423784541394],YFI[0.0003540713000000] |
| 00201915 | BCHBULL[0.000000010000000],ETH[0.0000009800000000],ETHBULL[0.000000045000000],FTT[0.960548715350656],SUSHIBEAR[0.00000009500000],SUSHIBULL[0.00000009550000],USD[0.0008126764754193],USDT[0.00000002250000],VETBEAR[0.000000000000000],XRP[0.1440000000000000] |
| 00201916 | USD[0.0000001222826996],USDT[0.0089489010750000] |
| 00201922 | BNBBULL[0.0000005000000000],ETHBULL[0.000000850000000],LINKBULL[0.0000004045000000],USD[0.0089715075000000],USDT[0.0000005629955],XTZBULL[0.0000000600000000] |
| 00201924 | BNBBEAR[0.000000000000000],ETHBEAR[404.1939700000000000],FTT[0.8886100000000000],USDT[0.2105036065000000] |
| 00201925 | BNB[0.00000000542000],BTC[0.000000030000000],MATICBEAR[87821.00000000000000000],SHIB[0.00000026882096],COIN[0.09947400000000],EOSBULL[0.0100666000000000],ETHBULL[0.000890580000000],FTT[0.09181000000000000],LTCBULL[0.0709497000000000],MTA[0.9440200000000000],OMG[0.2697350000000000],OXY[0.57916000000000],RAY[0.9451900000000000],SRM[6.9000588000000000],SRM[0.0000370000000000],SUSHIBULL[0.01017720000000],USD[27.7978523670665586],USDT[0.0000000661776616],WRX[0.9477800000000000],XRPBULL[0.0025643000000000] |
| 00201927 | BEAR[2955.5200000000000000],BULL[0.0000003355680000],BNB[0.000000040000000],BTC[0.0057228883000000],DOGEBEAR2021[0.7444500000000000],DOGEBULL[0.025340000000000],ETH[0.0290006803240000],FTT[0.02900002200000000],FTT[0.0541243612284818],KIN[1.00000000000000000],INKBULL[0.00000067000000],TCB[0.00000000595000000],SOL[0.0000037803911944],USD[0.00007387039319141],USDT[121.1271902462339431] |
| 00201929 | BTC[0.0000000088288537],EOSBULL[0.0057227000000000],USD[0.0000000953692316],USDT[0.000000167042564618] |
| 00201930 | USD[0.000000063860358],USDT[89.7227294700000000] |
| 00201931 | ADABULL[0.00000003000000],ETHBULL[0.00000000000000000],USD[-0.0005234305701305],USDT[0.0009260065000000],XRPBEAR[2462.0000000000000000] |
| 00201935 | BEAR[0.0699942000000000],USDT[0.0000842964500000],XRPBULL[0.005902000000000] |
| 00201936 | DRGNBULL[0.00000000000000],FTT[0.0037698461704088],USD[143.3071365197932447],USDT[0.0035732769398331],XRP[0.0000000031405475],XRPBEAR[874342.4239837808362048],XRPBULL[6.7106181450329246],XRPHEDGE[0.0008908530602704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00201944 | BULL[0.000000004000000],THETABULL[0.000000092039765],TRXBULL[0.000000088431734],USD[0.000000025551568],USDT[0.000000056359777],VETBULL[0.000000006323743],XRPBULL[0.000000085527130] |
| 00201945 | BULL[0.000000082000000],COMPBULL[0.000000006000000],DOGEBULL[0.000000066000000],LINKBULL[0.000000005000000],USD[0.281512781378487],USDT[0.000000073888140] |
| 00201946 | ETHBEAR[0.715390000000000],FTT[0.098301978736284],USD[0.005216628466800],USDT[0.000000900000000],XRPBEAR[0.000823000000000],XRPBULL[0.001458000000000],XZBULL[0.000079640000000] |
| 00201947 | ASDBULL[3.997200000000000],FTT[0.000005474427700],USD[0.010922631360110B],USDT[0.000000081492764] |
| 00201950 | TRUMPFEBWIN[303.000000000000000],USD[0.000000171998367] |
| 00201951 | BULL[-0.000000002000000],USD[0.784322190120663B],USDT[-0.000000004000000] |
| 00201952 | DOGEBEAR[0.000500000000000],LINKBULL[0.016866640000000],USD[0.051638112400000],USDT[0.007629980000000] |
| 00201953 | ETH[0.000000084185245],PERP[0.000000004348146A],USDT[0.000000005000000] |
| 00201955 | BEAR[0.007380420000000],USD[0.000000047557681],USDT[0.000079390000000] |
| 00201960 | ALTBEAR[0.005200000000000],BNBBEAR[8632.000000000000000],EOSBEAR[0.003000000000000],EOSBULL[0.001619000000000],ETH[0.000000052300000],GRTBEAR[0.028400000000000],LINKBEAR[65.003000000000000],USD[0.000013161552756],USDT[0.000000093725500] |
| 00201964 | BEAR[66960.828138000000000],EOSBULL[0.051336000000000],LINKBEAR[496500.000000000000000],THETABEAR[53782.000000000000000],USD[32.320053167400000],USDT[0.140193516000000] |
| 00201965 | USDT[0.000000212500000000] |
| 00201967 | BSVBULL[0.070500000000000],BULL[0.374472180850000],HTBULL[0.000000022000000],MATICBULL[0.095553530000000],USDT[0.099742467932676] |
| 00201968 | ALGOBEAR[5744697.500000000000000],ALGOBULL[3038784.634825000000000],ATOMBULL[0.0087045000000000],BCHBULL[0.748650900000000],BEAR[76.010655000000000],BSVBEAR[0.703733000000000],BSVBULL[46018.906721000000000],COMPBULL[0.111160239600000],EOSBULL[82.093786100000000],ETHBEAR[22.4696980000000000],ETHBULL[0.000054291500000],LTC[0.003300000000000],LTCBULL[3.486178900000000],MATICBEAR[88966456.083453000000000],MATICBULL[0.045452200000000],RSR[4.164750000000000],SUSHIBEAR[0.021947500000000],SUSHIBULL[0.016715500000000],SXPBEAR[0.033500000000000],SXPBULL[0.000770505000000],THETABEAR[0.746635000000000],TOMOBEAR[591.596808500000000],TOMOBULL[386.917996000000000],TRX[0.000009000000000],TRXBEAR[0.417460000000000],TRXBULL[0.013945500000000],USD[0.069630429905000],USDT[0.001064090275000],VETBULL[0.000003670000000],WRX[0.666835000000000],XRPBEAR[0.068479000000000],XRPBULL[9.409652405000000] |
| 00201970 | USD[2098.340912080000000] |
| 00201971 | ASDBULL[8.275604000000000],DOGEBEAR[19996.000000000000000],DOGEBULL[0.004799000000000],GRTBULL[21.880255800000000],LINKBULL[7.698517100000000],MATICBULL[36.692937500000000],SUSHIBEAR[25.632045200000000],SUSHIBULL[75984.800000000000000],USD[0.019521742017840],USDT[0.000000023883000],VETBULL[11.097780000000000],XRPBULL[539.892000000000000],XTZBULL[51.989600000000000] |
| 00201974 | BULL[0.000000050000000],DOGEBULL[0.399715000000000],ETHBULL[0.000000005000000],USD[-0.001944748711520],USDT[0.002351239500079] |
| 00201975 | BULL[0.000941563000000],DOGEBEAR[0.000098150000000],DOGEBULL[0.000000009000000],ETH[0.000000002650596],KNCBULL[0.000000007500000],LINKBEAR[0.411700000000000],LINKBULL[0.000000006000000],SUSHIBEAR[0.000001553000000],SUSHIBULL[0.000000075000000],SWEAT[23606.613684680000000],SXPBULL[0.000000006030000],THETABEAR[0.000045387000000],THETABULL[0.000000009000000],USD[0.000015259103166],USDT[0.000000026951807],XRPBULL[0.000000006000000] |
| 00201976 | EOSBULL[1.900000000000000],USDT[0.027309890000000] |
| 00201979 | AKRO[1.000000000000000],BTC[0.000000077000000],BULL[0.000000024280000],ETHBULL[0.000000002000000],FTT[0.030304790000000],KIN[5.000000000000000],RSR[1.000000000000000],SXPBULL[0.000000016000000],TRX[2040.084918130000000],USD[0.000000064128000],XLMBULL[2.000000000000000],XRPBULL[0.000000005000000] |
| 00201981 | BEAR[833.310786000000000],BULL[0.000199669165000],ETHBEAR[59.738232490000000],ETHBULL[0.000038601500000],FTT[25.995250000000000],USD[11732.616413021595846],USDT[1003.593836305736237] |
| 00201982 | ADABEAR[0.000430000000000],ADABULL[0.000000030000000],ADAHALF[0.000000070000000],BULL[0.000000073000000],KNCBEAR[0.000000040000000],KNCBULL[0.000000001000000],PAXGBULL[0.000000039000000],SXPBULL[0.000000039000000],THETABEAR[0.000000095000000],THETAHALF[0.000000040000000],USD[-0.002773601540139A],USDT[0.003010061890714],XALJTBULL[0.000000002000000] |
| 00201983 | BEAR[0.042050000000000],ETCBULL[0.000369000000000],ETH[0.013647200000000],ETHW[0.013647240000000],USD[0.027256614836616O],USDT[0.105264000000000],XRPBULL[0.002933000000000] |
| 00201986 | BTC[0.000005680000000],ETHBEAR[3.360000000000000],MATICBEAR[3.270000000000000],USD[0.893195908210000],USDT[0.047220421906157B] |
| 00201987 | ADABULL[0.000000089600000],ALTBULL[0.000000002000000],ASDBULL[0.000000055000000],BALBULL[0.000000050000000],BNBBULL[0.000000025500000],BTC[0.000000067110311],BULL[0.000000004035000],COMPBULL[0.000000007500000],DOGEBEAR[2021[0.000284000000000],DOGEBULL[0.080955430000000],EOSBULL[356.472760000000000],ETCBULL[0.000005500000000],ETH[0.000007403000000],ETHBEAR[4.043680000000000],ETHBULL[0.000016090000000],ETHHEDGE[0.000097110000000],ETHW[0.000774030000000],HEDGE[0.000021500000000],LINKBULL[0.921890000000000],LTCBEAR[0.160700000000000],MATICBEAR[2021[0.068540000000000],MATICBULL[0.014432200000000],SXPBULL[35.399489000000000],THETABULL[0.000000958200000],TRXBULL[0.005426090000000],VETBULL[0.000000096762032000],VETBULL[0.000016690000000],XLMBULL[0.566855000000000],XRP[0.568329000000000],XRPBEAR[2821.067000000000000],XRPBULL[13.948246000000000],XRPBULL[3.948246000000000],XTZBEAR[0.002426000000000],XTZBULL[0.367009000000000] |
| 00201988 | BTC[0.000000000000000],BULL[-0.000000020000000],USD[0.938933587619707],USDT[0.000000040000000] |
| 00201989 | ETHBEAR[0.020000000000000],USD[0.855137377060000],USDT[0.003284442875000] |
| 00201991 | ETH[0.000600000000000],FTT[0.000000113969600],NFT [4701489702053131071[1],RAY[0.309400001487000],SOL[0.000001000000000],USD[12519.6001091710946193],USDT[0.000000708202606] |
| 00201994 | ABBEAR[6040.057331000000000],ADABULL[0.000292042100000],ALTBEAR[289.600000000000000],ATOMBULL[0.642000000000000],BCHBULL[0.182181000000000],BEAR[27.351191000000000],BNBBEAR[6638.000000000000000],BNBBULL[0.000050732000000],BSVBEAR[0.065710000000000],BSVBULL[0.463790000000000],BULL[0.000001868000000],DOGEBEAR2021[0.000208400000000],DOGEBULL[0.080955430000000],EOSBULL[356.472760000000000],ETCBULL[0.000005500000000],ETH[0.000774030000000],ETHBEAR[22.848.404368000000000],ETHBULL[0.000160960000000],ETHHEDGE[0.000971100000000],ETHW[0.000774030000000],HEDGEEJ[0.000579600000000],LINKBULL[0.921890000000000],LTCBEAR[0.160700000000000],MATICBEAR2021[0.068540000000000],MATICBULL[0.014432200000000],SXPBULL[35.399489000000000],THETABULL[0.000000958200000],TRXBULL[0.005426090000000],VET BULL[0.000011660000000],XLMBULL[0.566855000000000],XRP[0.568329000000000],XRPBEAR2821.067000000000000],XRPBULL[3.948246000000000],XTZBEAR[0.004260000000000],XTZBULL[0.367009000000000] |
| 00201995 | ADABEAR[0.047290000000000],ATOMBEAR[0.000554600000000],LINKBEAR[0.077500000000000],USD[0.000000060000000] |
| 00201998 | BEAR[0.017960000000000],BULL[0.000009500000000],USD[0.164542987500000] |
| 00201999 | ETH[0.000999790000000],ETHW[0.000999790000000],USD[0.073479928349483?],USDT[0.004214082500000] |
| 00202000 | BULL[0.000081800000000],USD[0.008427600000000] |
| 00202003 | BEAR[0.042040000000000],BTC[0.000001200000000],BULL[0.000091200000000],ETHBEAR[0.000000000000000],USDT[234.014815502500000] |
| 00202004 | BTC[0.000042640000000],ETHBEAR[5.290000000000000],USD[0.548034160000000],USDT[0.010180742500000] |
| 00202005 | BTC[0.000000000213842],BULL[2.453000007600000],ETHBULL[0.048928270473228],USDT[0.000000037467144] |
| 00202006 | PAXG[0.000000100000000],TRX[0.000000076000000],USDT[1.000000002000000] |
| 00202007 | BULL[0.000004782000000],ETHBEAR[0.053361000000000],USD[0.016396675000000],USDT[0.000784951000000] |
| 00202008 | ETHBULL[0.030000000000000],USD[0.009859933000000] |
| 00202009 | ADABULL[0.000000205000000],BULL[0.000001237000000],EOSBULL[0.086860000000000],ETHBULL[0.000007000000000],SXPBULL[0.008400000000000],USD[0.005789431950780],USDT[0.009200613500000],XRP[0.027025120000000],XRPBULL[0.066820000000000] |
| 00202014 | BEAR[0.082720000000000],BUSD[700.820009580000000],DAI[0.608521060000000],ETHBEAR[2.798838000000000],USD[63.330256940033000000000],USDT[0.000000010000000] |
| 00202015 | ADABULL[-0.000000003725000],ATOMBULL[0.000000003300000],DOGEBULL[0.080955430000000],ETHBULL[-0.000000020000000],BEAR[0.000000005000000],BULL[-0.000000035500000000],BULL[-0.000000005000000],BULL[0.000000505634000],FTT[0.062070460560586],LINKBULL[0.000000007900000],USD[2885.546388495533720],USDT[0.000000087307500],XRPBULL[0.0000000365000000],XTZBULL[0.000000044400000] |
| 00202016 | ADABULL[0.000000015000000],BULL[0.000004870000000],DOGEBULL[0.000000088000000],ETHBULL[0.000000007000000],FTT[0.094058655829762],USD[484295396000000],XRPBULL[0.037830000000000] |
| 00202017 | ALGOBEAR[9890.000000000000000],ALTBEAR[0.000000003954000],ATOMBULL[0.000000086064783],BNB[0.000000039978441],ETH[0.000000035998750],FTT[0.000000046370270],LTCBEAR[0.000000043138881],MATICBEAR2021[0.000000085464449],SUSHIBULL[0.000000081024045],SXPBULL[0.000000058830768],TRXBULL[0.000000071386301],USD[31.168651490998644],USDT[0.0000000267272751],VETBULL[0.000000023666651],XRP[0.000000000458127r] |
| 00202019 | EOSBULL[13.052344570000000],USD[0.000000140475488] |
| 00202020 | ATOMBULL[0.643683760000000],BNB[0.000168700000000],BULL[0.003063284606211B],USDT[0.000006870434623] |
| 00202021 | USD[0.000000212920300A],USDT[-0.000000001441752] |
| 00202023 | BTC[0.004481348114369],ETH[1.612995930000000],ETHBEAR[12.000000000000000],ETHBULL[6.337639240000000],ETHW[1.612995930000000],LINK[60.803680000000000],MATIC[2550.391500000000000],USD[0.431150630495802S],USDT[-173.582691567186937A] |
| 00202024 | ADABULL[0.000000031500000],BULL[0.000000195000000],SOL[0.000282680000000],USD[0.030153883196716],USDT[-0.000000012363991] |
| 00202025 | ADABEAR[0.087480135000000],ADABULL[0.000007169000000],ALGOBULL[0.64.622000000000000],BEAR[0.061031000000000],BNBBEAR[3493.477654000000000],BNBBULL[0.000000946100000],EOSBEAR[0.005782300000000],EOSBULL[0.007289000000000],ETHBULL[0.000275000000000],ETHBU LL[0.000030034500000],LINKBEAR[8.717761500000000],LINKBULL[0.000079116750000],LTCBULL[0.029643000000000],MATICBULL[0.052626400000000],TRXBEAR[0.191360000000000],TRXBULL[0.082451850000000],USD[0.000000017797067],USDT[0.000003347445],XRPBEAR[0.004912750000000],XRPBULL[0.008860450000000],XTZBULL[0.006000003000000] |
| 00202026 | ALGOBEAR[0.046000000000000],BALBEAR[0.005891200000000],BCH[0.000710000000000],BCHA[0.000710000000000],BEAR[8.144460000000000],ETHBEAR[1699.670000000000000],BULL[0.000036960000000],EOSBULL[0.394520000000000],ETHBEAR[9.956200000000000],LINKBEAR[8.126000000000000],LTCBULL[0.0072000000000000000],TRXBEAR[0.973020000000000],USD[0.047797624300000],USDT[1.110806200000000],XLMBEAR[0.000491000000000],USDT[0.006328000000000] |
| 00202030 | BEAR[0.009820000000000],BTC[0.000994430000000],ETHBEAR[12.960000000000000],ETHBULL[2.460000000000000],LINKBEAR[25.095000000000000],LTCBEAR[0.066640000000000],LTCBULL[0.00176000000000],MATICBEAR[0.931720000000000],OKBBEAR[0.000000000000000],OKBBULL[0.000023840000000],SUSHIBEAR[6.753810550000000],SUSHIBULL[0.045331000000000],SXPBEAR[0.032340000000000],SXPBULL[0.002259038000000000],THETABULL[0.000052480000000],USD[0.250218695600000],USDT[0.05604312350000000] |
| 00202031 | USD[0.000000104099577],USDT[0.006314710000000] |
| 00202034 | USD[21.664419378000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202035 | BEAR[21.71000000000000000],EOSBEAR[4.52993350000000000],ETHBEAR[72.48000000000000000],USD[0.186122124100000],USDT[0.012321070000000] |
| 00202036 | BNB[0.00000000015128770],USDT[0.000000687628360] |
| 00202037 | ETH[0.000003004261836668],ETHW[0.0095000042618368],FTT[0.007090166132530S],NFT (5373523675817721962)[1],USD[0.000000234061426],USDT[0.000000013838950] |
| 00202039 | BEAR[0.07200000000000000],BULL[0.0000001820000000],MATICBEAR[165012782779342000000000000000],MATICBEAR2021[24097.443665800000000000],MATICBULL[751.24201160000000000],THETABEAR[3916.53812130000000000],THETABULL[0.00000050000000000],TRX[0.0000600000000000],USD[0.00000001625258],USDT[2153.2133472643316656],VETBEAR[0.62736160000000000],VETBULL[0.000173320000000],XTZBEAR[0.000000000000000],XTZBULL[0.00000] |
| 00202040 | ETHBULL[0.00099105000000000],USD[17.53932870000000000] |
| 00202041 | ALCX[0.00000005000000],ALGO[0.000000028904400],ALGOBULL[12823874796.482919513421028],AMPL[0.00000000049536647],BEAR[0.00000001560368],BRZ[0.000000065198880],BSVBULL[10800751659.23157080916647337],CONV[0.0000007800000000],EOSBULL[0.0000000044482922],FIDA[0.00042684000000],FIDA_LOCKED[0.16305289000000],GBP[0.00000001777984],KNCBULL[0.000000006764780],LTCBULL[2816274.15193884000000000],OXY[0.0000000085145980],RAY[0.0000000077641010],SUSHIBULL[12959064709.98316501213224],SXPBULL[878908951.97181854041165711],TOMOBULL[3432724.239323995961148879],TRX[11290.164444022076471] |
| 00202043 | BAL[0.00920200000000000],MTA[0.98040000000000000],USD[0.1769789393541599],USDT[0.000000750000000] |
| 00202044 | ALGOBULL[3.08100000000000000],AMPL[0.026247973950829S],BEAR[0.59977000000000000],BTC[20.00039796000000000],BULL[0.00009280000000000],BVOL[0.000092800000000],COPE[0.525100000000000],ETHBEAR[0.08512000000000000],TOMOBULL[0.00507100000000000],USD[1.0333720958502345],USDT[0.00000007920000008] |
| 00202045 | BCHBEAR[88.86000000000000000],BCHBULL[0.001546000000000],BEAR[64.84952000000000000],BSVBULL[0.069760000000000],BULL[0.000004337000000],COMPBEAR[828.000000000000000],DEFIBEAR[8.79200000000000000],DEFIBULL[0.00483000000000000],DOGEBULL[0.00824240000000000],EOSBEAR[493.800000000000000],EOSBULL[289.50936340000000000],ENJBEAR[0.000000000000000],ETHBEAR[772.00027200000000000],ETHBULL[0.000041520000000],FTTBEAR[0.08912000000000000],LINKBEAR[8.00700000000000000],LRCBEAR[71.28000000000000000],TOMOBEAR2021[0.000442000000000000],TRX[0.000010000000000000],TRXBULL[0.000240000000000000],USD[0.00000014537882S],USDT[0.0000007863432Z],XRPBEAR[45800.000000000000000],XRPBULL[56.04000000000000000],XTZBEAR[634.00000000000000000],XTZBULL[0.84540000000000000] |
| 00202046 | BULL[0.00000009800000000],ETHBULL[0.00000000000000000],USD[0.154140485728374Z],USD[0.265316766431380] |
| 00202047 | BULL[0.00057920000000000],USDT[0.000020650000000] |
| 00202048 | INDE10.000000000000000],USD[0.060938775635000] |
| 00202051 | BTC[0.00005868900000000],ETHBULL[0.000875700000000],USD[0.099895330750000] |
| 00202052 | ADABEAR[56.17521000000000000],ADABULL[26.93941304000000000],ALGOBEAR[30.89382000000000000],ALGOBULL[9.20800000000000000],ALTBULL[0.000798000000000],AMPL[0.00000001507230S],ASDBULL[83.79256650000000000],ATOMBULL[11.76718160000000000],BALBEAR[3.20118760000000000],BALBULL[0.00187600000000000],BCHBULL[1373798.82613200000000000],BNBBEAR[316736.64000000000000000],BNBBULL[5.10891689000000000],BSVBEAR[2.500000000000000000],BSVBULL[4055887.06910000000000],BTCBEAR[0.109877720000000],COMPBEAR[1097.780861000000000],COMPBULL[102199S.94144932400000000],DEFIBULL[443.85619780000000000],DMG[0.0000000.00000000],DOGEBEAR[2020.000000000000000000],DOGEBEAR2021[0.000002840000000],DRGNBEAR[0.000000000000],DRGNBULL[0.000000000000000],EOSBULL[52.18980000000000000],ETHBEAR[94.99840000000000000],ETHBULL[0.000190000000000000],GRTBULL[1499.83360000000000000],HTBULL[16.47670400000000000],KNCBEAR[0.00000059600000000],KNCBULL[2294.14200000000000000],LINKBEAR[1.19910000000000000],LINKBULL[23743.60581000000000000],LTCBULL[593.692030000000000],MATICBEAR[84.04600000000000000],MATICBULL[10034.59286900000000000],OKBBULL[0.99980000000000000],SUSHIBEAR[0.00000050000000000],SUSHIBULL[1310.12346502000000000],SXPBEAR[0.00641150000000000],SXPBULL[46990.27103065600000000],THETABULL[26.69466000000000000],TOMOBULL[261.68844000000000000],TRX[0.70017000000000000],TRXBULL[1254.789040000000000],UNISWAPBULL[1.45870820000000000],USD[0.1125986861421193],USDT[0.0663773660416272],VETBULL[14.74707760000000000],XLMBULL[24.49520500000000000],XRPBEAR[9298.00000000000000000],XRPBULL[8189.43410300000000000],XTZBEAR[0.00960000000000000],XTZBULL[0.39814003000000000],ZECBULL[139.33374500000000000] |
| 00202055 | BTC[0.00003041000000000],ETHBEAR[85733139.41664000000000],TRX[0.0000700000000000],USD[0.0000000378023091,USDT[0.000000091081794] |
| 00202056 | FTT[0.07309000000000000],USD[0.0000000261399221],USDT[0.00000009615454S] |
| 00202057 | USD[0.0024726154469132],USDT[0.0000079744148] |
| 00202058 | AMPL[0.00000000566985],ASDBEAR[1498950.00000000000000],BNBBEAR[599580.00000000000000000],FTT[0.070126041079S6284],USD[0.00684396939576683],USDT[0.031793160000000] |
| 00202060 | USDT[0.00000000842500000] |
| 00202061 | BNB[0.00058729000000000],FTT[0.0000000007295491],POLIS[0.098840000000000],SAND[3.51968635000000000],SOL[0.000009470800000],USD[0.00251440810841871,USDT[0.00000005000000],XRPBULL[0.0000066978608] |
| 00202062 | ETH[0.00000001000000000],USD[0.000000013984999] |
| 00202065 | ETHBEAR[114.19869600000000000],USD[0.038748209500000] |
| 00202067 | USD[94.20559929828133S1],USDT[0.00000005713990] |
| 00202068 | USD[1.428115069115020] |
| 00202071 | BTC[0.00000006764500],BVOL[0.000000060000000],CRV[0.00000002453000],ETHBEAR[0.0000000727953001,FTT[0.0403262408386210],GRT[0.00000000643000],TRX[0.0000007713458],USD[0.2635168242348657],USDT[0.00000004592117] |
| 00202073 | BCH[0.00000001000000000],ETH[0.000000060000000],SXPBULL[1.06429130000000000],USD[0.0699465826077235],USDT[0.00000007356600001 |
| 00202075 | BVOL[0.00000080000000],FTT[0.0007192876853242],USD[0.547140111581383T] |
| 00202077 | BEAR[0.05702000000000000],BTC[0.0001560000000000],ETHBEAR[0.04636000000000000],ETHW[0.000156000000000],KNCBEAR[0.0000568940000000],USDT[0.000000020000000],XRPBULL[0.006000000000000] |
| 00202078 | AAPL[0.46000150000000000],ADABEAR[7399402.0.000000000000000],ADABULL[1247.54114513500000000],ALEPH[125.00000000000000000],AMC[4.300000000000000000],AMD[0.56000125000000000],AMPL[13.66605773151689031,AMZN[0.440021000000000],AMZNPRE[0.0000000.00000000],APE[23.00000000000000000],ARKK[1.25000000000000000],ASDBEAR[1434.500000000000000],ATLAS[5280.03115000000000000],ATOMBULL[639000.00000000000000000],AURY[54.00000000000000000],AXS[12.39991100000000000],BALBULL[0.000000000100000000],BCH[2.29500000000000000],BCHBULL[1296059.09444150000000000],BLK[0.4800000.000000000],BNBBEAR[471949042S.0000000000000000],BNBBULL[231.55316914362416955],BOBA[145.00000000000000000],BTC[0.01157629628670S],BTT[230000.00000000000000000],BVOL[8495.9997000000000000],CHF[588.00000000000000000],CHZ[2965.50377310000000000],COIN[2.21000410000000000],COMPBULL[0.00000009800000000],CRO[1086.22083728000000000],CRON[18.50007500000000000],CUSDT[BEAR[0.00000005000000000],DMGBULL[1000.00000000000000000],DOGE[3477.94853620000000],DOGEBULL[1487.6.65252301343962S],DYDX[90.50000000000000000],ETH[5.21200840400000000],ETHBULL[24.12491610064508S],FB[1.02569674788170S],FRONT[365.99165000000000000],FTMBS33.05281300000000000],FTT[180.34626615038573Z],GAL[4111.94.00000000000000],GDX[4.488715000000000],GDXJ[19.44967150000000000],GLD[6.00988207197232TS1,GRT[300.00000000000000000],GRTBULL[2149430.91103962008815000],IBVOL[9.084500000000000000],IMX[119.00000000000000000],INDEBULL[1.2800000000000000000],INKBULL[0.000000106.34778619889875762],LOOKS[249.000000000000000],LRC[113.000190000000000000],LTCBULL[2819374.79766698400000000],LUNA2_LOCKED[23.915023370000000],MANA[126.000000000000000],MAPS[115.00000000000000000],MATIC[1621.00000000000000000],MATICBULL[1441805.28596381056471431,M[29.00000000000000000],MKR[0.05580550000000000],NEXO[226.0000000000000000],NFG[0.5000000000000000],NVDA[0.807580000000000000],OKB[47.19992450000000000],OXY[0.000004500000000000],PYPL[0.80000000000000000],SWEAT[2272.00000000000000000],SXPBULL[0.000000000000],SHIB[267297.0.350000000000000],SLV[25.09952175000000000],SNX[129.80098400000000000],SOL[9.13175450000000000],SOS[1310000.0000000000000000],SPY[0.9608000000000000],SUSHI[89.50097560000000000],SUSHIBEAR[1772.00786.00000000000000],SWEAT[2272.000000000000000],SXPBULL[0.00000000040000000],THETABULL[28270.61638655878944S5S],TLM[1021.0957476800000000],TRX[185.97703400000000000],TRXBULL[3929.76698699712687 16],TSLA[0.4200301500000000],UBT[254.0000000000000000],UNISWAPBULL[0.000000000000],USD[2187.5808316219714418000000000],USDT[0.00000001438186615],USQ[0.000000079334473],VETBULL[460359.05748731883307481,XAUT[0.01000000003007S],XMR[0.00000005400000001,YFI[0.01399850000000000],ZM[0.23000105000000001 |
| 00202079 | DOGEBULL[0.00000000000000000],ETHBULL[0.000000070000000],SXPBULL[0.000000080000000],USDT[0.0000000500000000] |
| 00202081 | BEAR[1.88660000000000000],DOGEBEAR2021[0.9629760000000000],DOGEBULL[0.86100000000000000],ETHBEAR[2316086.3363100000000000],ETHBULL[0.000009224000000000],FTT[2.99960000000000000],TRX[0.000018000000000],USD[0.14427287032343501,USD[0.005605082500000] |
| 00202083 | ETHBULL[0.00343733782000000],USD[0.156720250000000] |
| 00202084 | BNB[0.00721270000000000],BTC[0.0000828430000000],BULL[0.000082304000000000],USD[0.0695592161448273],USDT[0.00000008000000] |
| 00202085 | AUD[0.00000008071904],BAL[0.00000000000000000],BTC[0.00000000079787005],ETH[0.017919530000000],FXAQ[0.0000009810000],TRX[0.000000098100000],USD[0.00000041667165971,USDT[0.000000039120367] |
| 00202087 | ALGOBULL[1108.14130000000000000],BNBBULL[0.000187590000000],EOSBULL[0.115669750000000],ETHBULL[0.000734120000000],LINKBULL[0.011502560000000],LTCBULL[0.0115256500000000],LUNA2[0.000000000000],LUNA2_LOCKED[10.8695369400000000],SUSHIBULL[9.33648600000000000],SXPBULL[0.755442350000000000],TOMOBULL[31.39228050000000000],TRX[0.000000060000000],USD[0.01079742450000000],USDT[0.00000059220000000],VETBULL[0.000310425000000],XRPBULL[0.647574000000000] |
| 00202088 | ADABEAR[3.39312300000000000],ADABULL[0.000000000000000],ADAHEDGE[0.00000338800000000],BALBULL[0.00000000004000000],BEAR[4.58401000000000000],DMG[0.053636500000000],DOGEBEAR[73.401000000000000],DOGEBULL[0.000000780000000],ETHBEAR[0.26200000000000000],ETHHEDGE[0.00420300000000000],FTT[25.09992000000000000],GRTBULL[0.000199567000000],LBSTL[6.66500000000000000],LUNA2[0.00000001815995S],LUNA2_LOCKED[0.000000074237322B],LUNC[0.0006723800000000],MATICBULL[0.00000000000],SOL[94.86299935000000000],SUSHIBULL[0.13264000000000000],SXPBULL[0.0435720000000000],THETABULL[0.000007200000000],TRX[0.017130000000000],USDT[13.53509035927388S3] |
| 00202089 | LUNA2[0.0000004337960S5],LUNA2_LOCKED[0.000001012190749],LUNC[0.00944600000000],USDT[1.198342662548400] |
| 00202091 | BNB[0.0356493000000000],COPE[29.99100000000000000],FTT[0.00000001098310],HXRO[0.0012850000000000],LTC[0.00220000000000000],RAY[0.99281000000000000],SOL[0.00834660000000000],SRM[0.9951400000000000],TRX[0.274247000000000],USD[3.217567154145750000],USDT[0.00000009800000000] |
| 00202092 | BULL[0.00000068950000000],DOGEBEAR2021[0.001307520000000],DOGEBULL[0.000622873500000],EOSBULL[0.0075128500000000],SHIB[99667.5000000000000000],SUSHIBULL[41.52125000000000000],SXPBULL[0.80407000000000000],TRXBULL[0.0287200000000000],USD[4.06227000000000000],USDT[0.00000007337567],USD[0.00000000615275] |
| 00202093 | ATOMBULL[0.08957000000000000],BCHBULL[0.96850000000000000],BEAR[0.094050000000000],EOSBULL[0.55700000000000000],ETHBEAR[436.382340000000000],ETHBULL[0.000490761000000],LTCBULL[54.96000000000000000],MATICBULL[0.05897000000000000],SUSHIBULL[71.61600000000000000],SXPBULL[0.95450000000000000],TOMOBULL[96.92000000000000000],USD[0.106121118219958],USDT[0.70106531250000000],XRPBULL[0.012600000000000] |
| 00202094 | TRX[0.00078000000000000],USD[0.000000008500000] |
| 00202095 | BEAR[0.83800000000000000],BULL[0.00000044000000000],DEFIBULL[0.000069480000000],FTT[0.033393635799S820],THETABEAR[0.000000083010000],USDT[290.524882720000000] |
| 00202099 | BULL[0.62545267848276000],USDT[0.000000005000000] |
| 00202109 | BEAR[0.08880000000000000],BULL[0.0000686900000000],EOSBEAR[0.73351000000000000],ETHBULL[0.000076100000000],LINKBEAR[9.17400000000000000],USD[0.326983572000000],USDT[0.024296115000000] |
| 00202110 | USD[0.000499691616356] |
| 00202112 | BNBBEAR[19986.00000000000000000],ETHBEAR[11000.07000000000000],USD[0.012469156074320],USDT[0.017147559200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202114 | ADABULL[0.000000000400000],AMPL[0.00000000659101 4],BNBBULL[0.000000005549300],BULL[0.000000003626000],ETH[0.000000003626000],ETHBULL[0.000000050000000],FTT[0.049900840000000],LINKBULL[0.000000035000000],THETABULL[0.000000027400000],TONCOIN[1.999640000000000000],USD[0.123415025778861],USDT[0.0000000076030703],VETBULL[0.0000000000000000] |
| 00202115 | ETHBEAR[6.320000000000000],USDT[0.0042108700000000] |
| 00202116 | BEAR[0.018470000400000000],BULL[0.00004669400000000],ETHBEAR[2073.424680000000000],ETHBULL[0.000037500000000],USD[0.0000001386805533],USDT[0.1023115890000000] |
| 00202118 | USD[0.00000009840000000] |
| 00202120 | ADABEAR[0.008584900000000000],ADABULL[0.00001990000000],ALGOBULL[59.479000000000000],ASD[0.060580000000000],ASDBEAR[0.008908000000000],ASDBULL[0.008495000000000],BNB[0.009741000000000],BULL[0.000077180000000],EOSBULL[0.000370000000000],KIN[9839.000000000000],LINKBEAR[414534.063564000000000],SUSHI[0.320220000000000],SUSHIBULL[0.265479000000000],TOMOBULL[0.077688000000000],TRXBEAR[0.884200000000000],TRXBULL[0.071930000000000],USD[0.0013712773000000],USDT[0.000000002000000],XRPBEAR[2898.038430000000000],XRPBULL[0.085224480000000] |
| 00202121 | ADABULL[0.648705347000000],BTC[0.000575400000000],BULL[0.000062169000000],USD[0.00973100000000000] |
| 00202123 | FTT[0.032704860565679 0],USD[0.000000079913130],USDT[0.0000000007293101] |
| 00202124 | ETHBEAR[0.044912750000000],USDT[0.0026829640000000] |
| 00202125 | BTC[0.000096500000000],COPE[3.118781240000000],USD[0.279861189111627 6],USDT[0.0027984860000000],XRP[0.0020570000000000] |
| 00202126 | ATLAS[19.366000000000000],BEAR[0.206200000000000],ETHBEAR[0.900800000000000],LINKBEAR[0.743100000000000],USD[6.430599428736418 6],USDT[0.0000000500000000] |
| 00202127 | ASD[0.000000137362400],ATLAS[6122.863549251279889 6],BNB[0.000002800058659],BNBBULL[0.000000000200000],DEFIBULL[0.000000078397321],BULL[0.000000007839732 1],BULL[0.000000007839732 1],DOGE[0.000000008492160],DOT[0.000000002539217 2],ETH[0.000000002336064],ETHBULL[0.000000058000000],FTT[0.17328 04824500975],GAL[6.997000000000000],HOLY[941.091780016034605],HUM[0.000000009876024],LUNA2[0.727735696100000],LUNA2_LOCKED[1.698049958000000],LUNC[158465.980000000000000],MAPS[3025.572015316447928 1],MATICBULL[3423915.080000000000000],NIO[0.0000000050000000],POLIS[24.905191600000000],SHIB[0.000000034931083],SRMB[0.124492970000000],SRM_LOCKED[0.472183150000000],USD[2273.164485229112 4198],USDT[0.0588510000000000] |
| 00202128 | ADABEAR[0.0993000000000000],ETHBEAR[0.224440000000000],TOMOBEAR[9.840000000000000],USD[0.4287435600000000],USDT[0.0585100000000000] |
| 00202131 | BEAR[0.074945000000000000],BULL[0.000058288000000],ETHBEAR[528.794852600000000],ETHBULL[0.0000006265000000],USDT[0.00000006650000000] |
| 00202135 | ADABULL[0.000000077000000],ALGOBULL[5.961000000000000],ALTBULL[0.000147000000000],ALTHEDGE[0.000035230000000],ASDBEAR[0.065853100000000],ASDHALF[0.000000900000000],ASDHEDGE[0.000000460000000],ATOMBULL[0.000000010000000],BCHA[0.000240400000000],BCHBEAR[0.006467250000000],BNBBULL[0.0000000000000000],BTC[0.000000075000000],BULL[0.0000000071200000],COMP[0.000000093000000],COMPBEAR[0.029290000000000],COMPBULL[0.000000750000000],DEFIBEAR[0.032200000000000],DEFIBULL[0.000000020000000],ETCHALF[0.000067600000000],ETH[0.000000030000000],ETHBULL[0.000000001000000],KNCBEAR[0.000000460000000],GRTBULL[0.000000030000000],LINKBEAR[707.904480000000000],LINKBULL[0.000000050000000],MKRBEAR[0.000000060000000],MKRBULL[0.000000060000000],PAXGBULL[0.000000020000000],PAXGHALF[0.000000050000000],SUSHIBULL[0.004640000000000],USD[0.424558946582069],USDT[0.000000045422786],VETBULL[0.000000005000000],XLMBULL[0.000200360000000],XLMBULL[0.0000000030000000],XRPBEAR[0.161000000000000],XRPBULL[0.003843570000000],XTZBEAR[0.000620000000000],XTZBULL[0.000000490000000],YFII[0.00000000000000000] |
| 00202136 | BAO[986.000000000000000],BTC[0.000189074600000],LUNA2[2.055302742000000],LUNA2_LOCKED[4.795706398000000],MAPS[778.918000000000000],TONCOIN[250.885760000000000],USD[0.0681661132607458],USDT[0.0000000900000000] |
| 00202138 | APE[0.299734000000000],BEAR[0.078575000000000],BULL[0.000000926500000],ETHBEAR[0.046921600000000],LINKBULL[703.737669920000000],TRX[0.000001000000000],USD[0.3626168393240964],USDT[0.00000089004600000],VETBULL[969.815700000000000] |
| 00202139 | ADABEAR[1297.571276150000000],BNBBEAR[0.003069500000000],BTC[0.000000090000000],CLV[0.067107163887037 0],CQT[0.209289570000000],ETHBEAR[10854985.564746500000000],GRTBULL[0.000000055584170],LINKBEAR[16.405016900000000],LINKBULL[400.000000000000000],MATICBEAR[0.663510000000000],MATICBEAR202 1[0.000717120000000],OKBBEAR[9042.700000000000000],USD[0.0000000879025890],USDT[0.0179671511978012],XRPBEAR[7994.0000000000000000] |
| 00202140 | ATOMBULL[231.458340300000000],BCHBULL[35.350111020000000],BNBBULL[2.170981528000000],EOSBULL[109915.045601620000000],ETHBULL[0.998325990000000],HT[1.097070140000000],HTBULL[7.174705400000000],LINKBULL[6728.887754870000000],MATICBULL[148.123861010000000],TRX[0.000002000000000],USD[0.000000032135900],USDT[0.0000001681670765] |
| 00202142 | AUD[0.165547105577543 2],ETHBULL[0.000250000000000],USD[-0.0996176701984793],USDT[0.00000002026081 1] |
| 00202144 | ADABULL[0.000000460000000],ATOMBULL[0.000000050000000],BALBULL[0.000000070000000],BNBBULL[0.000000093000000],BULL[0.000000671700000],DOGEBULL[0.000000021975000],ETHBULL[0.000000084000000],FTT[0.094689500000000],GRTBEAR[0.000000050000000],GRTBULL[0.000000055000000],LINKBULL[0.000000000000000],OKBBULL[0.000000094000000],SUSHIBEAR[0.000000080000000],SXPBULL[0.000000029700000],THETABULL[0.000000065000000],UNISWAPBEAR[0.000000001000000],USD[0.496462854281655 6],USDT[0.0047745093641940],XRPBULL[0.000000050000000] |
| 00202146 | ETHBEAR[42.994300000000000],USD[0.0004335000000000],USD[-0.0792066000000000],USDT[-0.2849486200000000] |
| 00202147 | BTC[0.000042750000000],DOGE[315.943120000000000],USD[0.0841235983469994],USDT[0.0013017703764 58] |
| 00202150 | BTC[0.000037505500000],ETHW[0.0003750550000000],MAPS[0.956010000000000004835][1],NFT[427796036539650883][1],UBXT[0.692770000000000],USD[-0.0712778177924723],USDT[24.363832162050459 7] |
| 00202152 | USD[0.000000367218531 8] |
| 00202153 | BULL[0.000005240000000],USDT[0.0047680423069700] |
| 00202154 | BNB[0.000003442143132 2],BTC[0.000003000260078],DAI[0.000000059471000],FTT[0.000000081874408],REEF[0.000000028875124],USD[-0.0017308365484444],USDT[0.00000005788000000] |
| 00202155 | BVOL[0.000000342300000],ETH[0.000000082730074],FTT[1.738116278825143 0],LTC[0.000000008492370],LUNA2[9.317467316000000],LUNA2_LOCKED[21.740757070000000],LUNC[118197.124457550000000],SRM[0.204342840000000],SRM_LOCKED[7.534612620000000],USD[230.127908407689809],USDT[-211.315953345747854] |
| 00202156 | USDT[0.261305992000000] |
| 00202160 | USD[0.000651030940000] |
| 00202161 | ALGOBEAR[984800.000000000000000],BNB[0.000000037166400],FTT[0.000000054651200],TRX[0.000001000000000],USD[0.0000001551458925],USDT[0.0000001500000],XRP[0.0000000033333308] |
| 00202163 | BULL[0.000000100000000],BVOL[0.000000120000000],ETHBULL[0.000000050000000],FTT[0.000000087687304],SRM[9.847025120000000],SRM_LOCKED[38.021528080000000],USD[0.000000137858737],XAUTBULL[0.000000080000000] |
| 00202165 | LINKBULL[0.004567598500000],SXPBEAR[0.032097000000000],USD[0.1935995865000000],USDT[0.00000004000000] |
| 00202167 | ADABEAR[9993.000000000000000],BTC[0.000029883648000 0],DOGEBEAR[209853.000000000000000],ETH[0.000997900000000],ETHW[0.000997900000000],MATICBEAR[99930.000000000000000],SUSHIBEAR[72970.400000000000000],SXPBEAR[499.000000000000000],TOMOBEAR[11221869.880000000000000],TRX[0.52053600000000],USD[0.0000000],USD[106753395369 1000],USDT[0.0060744200000000] |
| 00202168 | ADABEAR[9754.15.797868000000000],ADABULL[0.000070844500000],ALGOBEAR[93563.20000000000000],ALGOBULL[134.249000000000000],BALBEAR[946.100000000000000],BCHBEAR[11.269000000000000],BEAR[122.72186000000000],BTC[0.000418774110000],BULL[0.000129145100000],COMPBEAR[213.9000000000000000],COMPBULL[0.000785100000000],DEFIBEAR[0.833900000000000],DEFIBULL[0.000709200000000],DOGEBEAR[46990.100000000000000],ETHBEAR[5997.850000000000000],ETHBULL[0.0012752180000000],FTT[0.0754527595902208],KIN[0.000000100000000],LTCBULL[0.007535910000000],LTCBEAR[911.957400000000000],TCBULL[2.541347000000000],USD[76.0058272318923755000000000],USDT[1.4505771025000000],USDTBEAR[0.000982550000000],USTBULL[0.000093300000000],XAUT[0.000007540000000],XRPBEAR[8514.565140000000000],XRPBULL[0.361513000000000],XTZBEAR[32.479000000000000],ZECBEAR[60.000912076000000],ZECBULL[0.000010000000000] |
| 00202169 | LTCBULL[0.001300000000000],SUSHIBULL[574.600000000000000],SXP[0.036300000000000],SXPBULL[0.000116900000000],TRX[0.000120000000000],USD[0.0000001116046629],USDT[0.0000005278477 7],XRPBEAR[49990.000000000000000],XRPBULL[33500.549923937234000] |
| 00202170 | APE[0.044000000000000],ATLAS[2.726200000000000],AVAX[0.000000000038277350],BTC[0.000007101326591 70],ETH[0.000000002546191 0],FTT[0.030962374666458 1],MATIC[0.000000011702700],FTT[0.030962374666458 1],NFT[495212408761477371631],SAND[0.000003383622510000],SOL[3268.836188260781359 0],SRM[1.527174920000000],SRM_LOCKED[881.913513190000000],USD[31.256543399618492 9],USDC[396059.178114380000000],USDT[26214.365547945978163] |
| 00202173 | BTC[0.000046150000000],TOMOBULL[22.828118050000000],USD[0.1190798260000000],USDT[0.00000010600000000] |
| 00202175 | ADABEAR[6598122.540000000000000],BNBBEAR[3198062.000000000000000],BULL[0.000000050450000],DOGEBULL[0.0000000822000000],ETHBEAR[4879404.860000000000000],ETHBULL[0.000000087500000],LINKBEAR[1999620.000000000000000],LINKBULL[0.000000081000000],SXPBULL[0.000000022000000],THETABEAR[21056203.800000000000000],THETABULL[0.000000080000000],TOMOBEAR[39990500.000000000000000],USD[0.01261625149207071],USDT[0.000000106009718],XRPBULL[0.00000005000000000] |
| 00202179 | BTC[0.000000017000000],TRUMPFEBW IN[3448.200000000000000],USD[0.0000070054445213],USDT[0.0000000071377000] |
| 00202180 | BTC[0.000043800000000],USD[0.0000221733171705] |
| 00202183 | BEAR[43.760000000000000],USDT[-0.0000079600000000] |
| 00202184 | DOGE[0.00000004294500],USD[0.0047272808787776],USDT[0.0000000088471176] |
| 00202185 | BTC[0.0000116700000000],USD[0.2317964236637832],USDT[0.0000000053258000] |
| 00202189 | ADABEAR[437343.1648589000000000],ETH[0.000000005000000],ETHBEAR[2041.643596466450200],MATICBEAR[149900250.000000000000000],USD[26.606043663797189],USDT[0.00000013596410] |
| 00202191 | BCHBULL[10540671965141993004992],CUSDT[0.000000019631800],DOGEBEAR[0.000000009200000],DOGEBULL[400.847945170000000],MATICBULL[0.000000098422389],SUSHIBULL[0.000000081846068],SXPBULL[17101304.572526276212800000],THETABEAR[0.000000076000000],TRX[0.000003034754810],USD[0.00000000557054.0],USDT[0.000000000000016.0001654325] |
| 00202192 | ADABULL[0.000003405000],DOGEBULL[0.000000035750000],ETH[0.00018494400000],ETHW[0.000484300000000],FTT[1844.6239560000000],USD[3513.893181875954021400000000000],USD[253.8931818759540214000000],USDT[2250.0087045859721442] |
| 00202195 | ADABULL[0.0007158000000000],BULL[0.00000020000000],CHR[0.505400000000000],FTTI[-] |
| 00202197 | FTT[0.0905000000000000],USD[0.000007008300072],SAND[0.994000000000000],UBXT[1.0000000000000],USD[0.163954925662785.0],USDT[0.0000000093142896],XRP[0.9900000000000000] |
| 00202198 | BLT[10535.725198000000000],BTC[0.500043789500000],ETH[0.590958485000000],FTT[24.996200000000000],SOL[41.01404600000000],USDT[5543.910314082621800] |
| 00202200 | BALBEAR[9864.000000000000000],BEAR[210.224000000000000],BTC[0.000030000000000],BULL[0.000618000000000],ETH[0.000943050000000],ETHBEAR[24780.186380000000000],ETHBULL[0.000616380000000],ETHW[0.000943050000000],LINKBULL[800.000000000000000],TRX[0.003221000000000],USD[0.49963945845366013],USDT[1.6927732325574613] |
| 00202201 | USD[0.0057865095084090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202202 | ADABEAR[0.0847363500000000],ADABULL[0.0000047350000000],ALGOBEAR[0.05097650000000000],ALGOBULL[0.32390000000000000],ATOMBULL[0.000362450000000000],BCHBEAR[0.00030605000000000],BEAR[0.0687409000000000],BNBBULL[0.000080050000000000],BSVBULL[0.03733000000000000],BULL[0.0000208795000000],DOGEBEAR[0.000539720000000000],DOGEBULL[0.000000931300000000],ETCBEAR[0.14490000000000000],ETCBULL[0.0008248000000000],ETHBEAR[0.03038805000000000],ETHBULL[0.0000474720000000],GRTBULL[0.000072830000000000],KNCBEARD[0.000068840000000000],KNCBULL[0.0000033907000000],LINK[0.0113715000000000],LINKBULL[0.000076217300000],MATICBULL[0.0072091500000000],SUSHIBEARD[0.0004677300000000],SUSHIBULL[0.09806030000000000],SXP[0.0417877300000000],SXPBEAR[0.094474300000000000],SXPBULL[0.000414153040000],THETABEAR[0.0000617740000000],THETABULL[0.000009894500000000],TOMOBULL[0.07978400000000000] |
| 00202203 | USD[0.40421223121500000],USDT[0.0043877710000000] |
| 00202205 | EOSBULL[0.0335450000000000],USD[1.3470262325000000],USDT[0.0598319510000000] |
| 00202206 | BCH[0.00000004836322300],BTC[0.00000000505000000],FTT[0.00355928352006290],USD[-0.14207842098856912],USDT[2.09425662900490057] |
| 00202207 | 1INCH[0.532000000000000],ALGOBULL[2.0695612.88028811000000000],BEAR[0.00631800000000000],BNBBULL[1.99960918650000000],BTC[0.00009111502157400],BULL[2.12900658800000000],COMP[0.000000000223867041,DMGBULL[18399.00707688080471000],ETH[0.08714100525919965],ETHBEAR[5170.000000000000001],ETHBULL[0.0345358320000000],ETHW[0.08741400000000000],GRTBULL[2.99987070326643633],LINKBEAR[20000.00000000000000],LTCBULL[473.31312400000000000],RUNE[0.08000000000000000],SUSHIBULL[32426.75947996598265400],USDT[0.0000022486498].M,MBULL[0.000028100000000000],XRPBULL[587.85036000000000],XTZBULL[1.0000000000000000] |
| 00202209 | BTC[0.00000010599210],BULL[0.00000000575000000],ETHBULL[0.00000000575000000],FTT[0.00167627185493300],TRX[0.00002800000000000],USD[-171.892568371940837],USDT[291.64545638662063B1],XRPBEAR[0.00000000550000000] |
| 00202210 | FTT[0.16554318224069655],USD[2.68469011000753333] |
| 00202212 | AAVE[1.16000000000000],ADABEAR[18.58918000000000000],ALGO[119.97672000000000000],ALGOBEAR[46.99060000000000000],ALGOBULL[9000.00000000000000],ASD[3.90000000000000000],ASDBULL[1.39972000000000000],ATLAS[1770.00000000000000000],ATOMBEAR[5.72097360000000000],AVAX[1.60000000000000000],BAL[7.36000000000000000],BCH[0.21998021200000000],BCHBEAR[20.88420000000000000],BCHBULL[3491.98000000000000],BEARBC[23896.63150000000000],BNBBEAR[1.99960000000000000],BNBBULL[0.02000000000000000],BNT[141.90000000000000000],BTC[0.00000029018080000],CAI[AB79.02240000000000],GRTBULL[1700.00000000000000000],ENJ[2.00000000000000000],ENS[1.19976720000000000],EOSBULL[999.89000000000000],ETH[0.00000100000000],ETHBEAR[8009527.11780000000000],FTT[4.89999800000000000],KNCBULL[28.00000000000000],KSHIB[370.00000000000000],LINK[10.20000000000000],LINKBEAR[9454.84560000000000],LINKBULL[215.50940000000000000],LTCBEAR[447.94813630000000],LTCBULL[833.98570000000000],LUNA2[0.00227457683000],LUNA_LOCKED[0.05307345945000],LUNC[496.29389434000000],MKRBULL[2.07969348000000000],NFT[3778504823840867013],NFT[4806205323890310952](1),RAY[103.12021009000000],RUNE[10.00000000000000000],SAND[6.00000000000000000],SLR[862.99800000000000],SOL[0.18819334000000000],SPELL[1200.00000000000000],SXPBULL[8198.98200000000000],SXPBULL[18198.98200000000000],THETABULL[17.7964680000000000],TOMOBEAR[641893.10000000000000],TOMOBULL[3.10000000000000000],TRX[225.99512600000000000],UBXT[73.97840000000000000],UMEE[29.99418000000000000],VET[18.60927800000000000],USDT[25.92121959952522],VGX[28.00000000000000000],WRX[38.00000000000000] |
| 00202213 | TRX[131.955620000000000],USDT[0.262563051750000] |
| 00202214 | USD[0.0000000781045B1] |
| 00202215 | ATLAS[50016.76319376000000000],BEAR[159.90147000000000000],ETHBEAR[213.46041000000000000],FTT[300.38319275000000000],MER[86.08820800000000000],MOB[0.30540000000000000],NFT[410509560848477796](1),OXY[530.62830000000000000],TRUMPFEBWIN[2476.86390000000000000],TRXI[0.00001000000000],USD[3.49197140150000000],USDT[50.68936027167042271] |
| 00202216 | ADABEAR[0.000000050000000],ALGO[1.00000000035000000],ATOMBULL[0.00000000000000000],BAND[0.0975870000000000],ATLMBULL[0.00000000000000000],BULL[0.00000006400000000],COMPBULL[0.00000006750000000],DMGBEAR[0.00000010500000000],ETH[0.00000000050000000],ETHBULL[0.00000000050000000],LINKBULL[0.00000006500000000],SXPBULL[0.00000000000000000],THETABULL[0.00000000575000000],USD[18.17871500000000000],USDT[0.00000096980017553],XTZBULL[0.00000002000000000] |
| 00202217 | ADABULL[0.00007340000000],BTC[0.000000088000000000],ETHBEAR[3.88600000000000],KNCBULL[0.00006480000000],LINKBULL[0.00000335000000],USD[0.000094139371527B3],XRPBEARD[0.00079910000000000] |
| 00202218 | ADABULL[0.000173084850000],ATOMBULL[382036.59000000000000],BULL[0.00000050000000],DOGEBULL[0.0406096000000000],DOGEBULL[0.04396765000000000],LINKBEAR[1099553.56964235000000],LINKBULL[0.00453783900000],SHIB[96295.00000000000000],SUSHIBULL[10262065.08.18634680000000000],TRX[0.41115400000000],USD[0.00951548287149],USDT[0.00000001563162B0] |
| 00202220 | BNB[0.000000838333197],FTT[0.00000004726900],KNB[0.000000503638810],SOL[0.00000000073207720],SRM[0.01038282000000000],SRM_LOCKED[0.14594652000000],THETABEAR[0.00000007000000],USD[7.32151153509500000],XRPBEAR[7.32151153509500000] |
| 00202222 | BTC[0.00000004360100000],ETH[0.00000005000000],MER[0.96818000000000000],USD[0.00000004336134],USDT[1.00000000541759] |
| 00202223 | BTC[0.000000005063147],DOGE[49.73469363420099965],ETHBEAR[0.07870400000000000],FTT[0.00000000611280000],USD[0.04591776677801157],USDT[0.00000001640389967] |
| 00202224 | 1INCH[0.817790000000000],ALGOBULL[139.63950000000000],ATOMBULL[1.43904240000000],BAL[5.01200000000000000],BEARSHIT[0.00000000050000000],BTC[0.00000001591500000],COPE[0.865670000000000],DOGEBULL[0.002030890000000000],ETHBULL[0.00000007803500000],FTTD[0.1772782380791988],GRT[2.54354600000000000],GRTBULL[0.00072266550000000],HNTBULL[0.000567311150000000],LTC[0.00763035000000000],LTCBULL[0.00718750000000000],PRVBULL[0.00979752000000000],SUSH[0.42286000000000000],SUSHIBULL[2.24807000000000000],SXPBULL[1.09401316847000000],TRXBEAR[0.012167035247887036],USDT[0.00293911935000000],XRPBULL[1761.33947150000000000],XTZBULL[0.000000069000000000],ZECBULL[0.000000000003800000] |
| 00202226 | BEAR[14.718036000000000],USD[25.00000000000000] |
| 00202228 | ADABULL[0.000000090000000],BTC[0.00000007306286A],DOGEBULL[0.91960000000000],ETH[0.000000065366000],LTC[0.00000010284695000],LUNA[0.00023998028970],LUNC[2.23955200000000000],MATICBULL[1599.68000000000000],USD[0.0130225016194.44] |
| 00202230 | BEAR[0.058969000000000],BULL[0.000077700000000],USD[0.000000007500000] |
| 00202231 | ETHBEAR[8.510000000000000],USD[0.0269909024593696] |
| 00202233 | ADABULL[0.00000090000000],COMPBULL[0.00000006000000],DOGEBULL[0.00000001300000],SUSHIBULL[0.00000001000000],THETABULL[0.000000048000000],USD[0.125226162883814B],USDT[0.0000000046349000] |
| 00202234 | BTC[0.00000009000000],BULL[0.00000340600000000],TRXBULL[0.00960850000000000],USD[0.00000000913807B4],USDT[0.5758617194892800],XRPBEAR[0.0001000000000000] |
| 00202236 | USD[0.7222181138623000] |
| 00202237 | USD[0.0000000945596751],USDT[0.000000002284780A] |
| 00202238 | BEAR[159.77538900000000000] |
| 00202239 | BTC[0.00000006003558.1],FTT[0.150925020088463B0],SOL[0.00000006500000],SUSHI[0.000000236503899],USD[-1.0626910090005608],USDT[27.3103361341324644] |
| 00202240 | ALGO[2064.896000000000000],BTC[0.00037952911290051,BULL[2.00000006200000],FTT[0.00000000262500000],LINKBEAR[0.856900000000000],LINKBULL[0.004871787732000000],USDT[11.5022457702654549] |
| 00202241 | EOSBULL[0.550000000000000],ETHBEAR[8.328400000000000],LTC[0.00668379000000000],LTCBULL[0.00025500000000],MTA[0.96080000000000000],SUSHIBEAR[0.0763900000000000],SUSHIBULL[0.8467000000000000],USD[0.05975604250000000],XTZBULL[0.00009220000000] |
| 00202243 | ADABEAR[0.033488000000000],ADABULL[0.00000009580000000],ALGOBEAR[3.59170000000000],ALGOBULL[49.22800000000000],ATOMBEAR[0.0991980000000000],ATOMBULL[0.44316580000000],BCHBEAR[42.78240000000000],BCHBULL[0.00230700000000000],BNBBEAR[0.00960000000000],BNBULL[0.0000619790000000],BSVBEAR[0.0207200000000000],BSVBULL[0.4324200000000000],BULL[0.0000097400000000],COMPBULL[0.0002739000000000],DOGEBEAR[202.10.0512140000000000],DOGEBULL[239.84148570430000000],EOSBEAR[793.1900000000000000],ETCBULL[27.66696000000000],ETCBEAR[485985.40000000000000],ETCBULL[8.33995856000000000],ETHBEAR[0.00311000000000000],ETHBULL[0.0000255000000000],INKBEAR[93.782465000000000],LINKBULL[0.003233500000000],LTCBEAR[38.80349500000000],MATICBEAR[0.95323000000000],MKRBEAR[2.721.000000000000000],MKRBEAR[2.72100000000000000],MKRBEAR[27.1000000000000],SHIB[69880.00000000000000],SUSHIBEAR[15370.00000000000000],SUSHIBULL[0.1793600000000000],SXPBULL[0.0038650000000000],THETABULL[0.00047090000000],USD[14.5525808665958],USDT[0.002408734.46335S0],VETBEAR[18.000000000000],VETBULL[29.2000000000000],WRX[0.9540000000000000],XRPBEAR[99.78966000000000],XRPBULL[1100.01307000000000],ZECBULL[0.0000057650000000] |
| 00202244 | DENT[1.000000000000000],KIN[1.000000000000000],NFT[432168338043042061(1],NFT[465515342137452387(1],NFT[576028994737335054(1],USD[25.00208099775418A4],USDT[2.42304234411190000] |
| 00202245 | EOSBEAR[0.310000000000000],USD[0.0459581585000000] |
| 00202246 | ETHBEAR[1.910000000000000],USD[0.7910159900000000] |
| 00202248 | ADABEAR[0.008143300000000],ADABULL[0.00005520000000],ALGOBEAR[0.00694000000000],APE[0.02638000000000],ATOMBEAR[0.0001084100000000],ATOMBULL[0.000323500000000],ATOMBULL[0.00229000000000],BCHBEAR[0.00006200000000],BNB[0.0068761000000000],BNBBEAR[0.0058800000000000],BNBBULL[0.0002210000000000],BSVBEAR[0.037730000000000],BULL[0.0000418000000000],CHZ[7.1200000000000000],DOGEBEAR[0.00230000000000],EOSBEAR[0.00281000000000],ETCBEAR[0.0091640000000000],ETCBULL[0.001963000000000],ETHBEAR[0.00001370000000],ETHBEARD[0.005755000000000],FTT[0.00031160000000000],GRTBULL[0.01464000000000],INKBEAR[0.0629240000000000],KNCBEAR[0.000030000000000],LUNA2[0.00000028803954],LUNA2_LOCKED[0.00000038033954],LUNC[0.002710027992700],MATICBEAR[0.89890000000000000],MATICBULL[0.00693660000000],MNGO[0.0545000000000000],SUN[1307.57243020000000],TOMOBEAR[2.15240000000000],TOMOBULL[0.075389000000000],TRXBULL[0.0044340000000000],USD[2.6613273171556410],USDT[0.004899601766500],XRP[0.31430000000000000],XRPBULL[0.007080000000000] |
| 00202250 | BTC[0.406490583800000],DAI[5195.07555187000000],ETH[0.0251591253627000],ETHW[0.0251590907492939],LUA[4.59694100000000000],ROOK[0.000000005000000],TRX[0.00000040000000],UNI[1.09074944000000000],USD[427197.99420241000000],USDT[102781.0000000064314414] |
| 00202253 | TRX[0.00000100000000],USD[0.007601183282589],USDT[0.0000007627953] |
| 00202254 | ETH[0.000747000000000],ETHBULL[0.0004550000000000],ETHW[0.000747000000000],USD[0.0075795000000000],USDT[0.00000009500000] |
| 00202255 | LUNA2[16.138522490000000],LUNA2_LOCKED[37.656552480000000],LUNC[1949523.81299090500000],TRX[0.00000000500000],USD[295.17585983737993B4],USDT[8.006984211209886] |
| 00202256 | CEL[0.016227509968000],USD[0.004887500000000],USDT[0.000000009000000] |
| 00202257 | BTC[-0.0000244577198524],USD[1.800488004523000] |
| 00202258 | ADABULL[0.00000000500000],BEAR[0.0000640000000000],BULL[0.000358500000000],EOSBULL[0.00268400000000],SUSHIBEAR[0.01697600000000000],USD[0.1063506040000000],USDT[0.0074884750000000],XTZBULL[0.0000423700000000] |
| 00202259 | USD[1.272498638550800] |
| 00202260 | USD[18.625198722425524] |
| 00202262 | ADABULL[0.00000000088],BTC[0.000000791600000],COMPBULL[0.00000006000000],ETCBULL[0.0009794070000000],ETH[0.00182000000000],KNCBULL[0.000000010676324],SXPBULL[0.04700000117000000],USD[0.00000010676324],USDT[0.600770341324223] |
| 00202264 | BNB[0.000000100000000],BTC[0.00000089512288],DAI[0.00000007404030],USD[0.0000179865220864],USDT[0.0361214724] |
| 00202265 | ADABULL[0.00000006000000],AMPL[0.00000003885308],BCH[0.000231400000000],BCHA[0.00100407000000000],BCHBEAR[90.55000000000000],BCHBULL[0.48838300000000],BULL[0.0000374550000000],DEFIBULL[0.000000742000000],DOGEBULL[0.000000883100000],ETHBULL[0.0000883100000000],FTT[0.09343170661054.07],GRTBULL[0.0000092700000000],LINK[0.00000041140118D],LINKBULL[0.0000003000000000],LTC[0.0000002630000000],SHIB[353832474000000000],SUSHIBULL[0.67207000000000000],SXPBULL[0.00000000180000],UNISWAPBULL[0.00000000000000000],USD[3.28633241815678588],USDT[0.00000002594236] |

Schedule F/G/H Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202266 | USD[0.0000000080794938] |
| 00202267 | USD[59.9938937067000000] |
| 00202268 | USD[0.000000100405216] |
| 00202269 | BEAR[3009.3980000000000000],USDT[0.021500000000000000],XRPBEAR[78555.0717000000000000] |
| 00202271 | BEAR[7.0860000000000000],BULL[0.000000008100000],FTT[0.007354562665246000],TRXBULL[0.035240000000000000],USD[0.000000049904330],USDT[0.000000082726000],XRPBULL[0.088140000000000000] |
| 00202273 | BTC[0.000000095000000],FTT[0.000031000000000],HT[0.098727000000000000],LEO[0.999335000000000000],PORT[0.027235000000000000],TRX[0.000082000000000],USD[5.7130557759159070],USDT[0.000000004547201] |
| 00202275 | DFL[250.000000000000000000],DOGE[0.000010000000000],USD[2.8819873927417734],USDT[0.00000000151728792] |
| 00202279 | AAVE[0.000000002659319?],BTC[0.005070260120261?],ETH[0.070743682808293],ETHW[0.286991973958517?],FTT[25.105000845738206A],LUNA2[5.811072173000000],LUNA2_LOCKED[13.559168400000000],LUNC[0.003193170464352B],RUNE[0.000000046538397],SOL[0.000000005000000],UNI[0.000000004825620],USD[0.000000031524291],USDT[0.000000132166150063] |
| 00202280 | BEAR[9.2715300000000000],TONCOIN[0.054621030000000],TRX[1.000000000000000],USD[0.000000010525462],USDT[0.000953311585071?] |
| 00202281 | BNBBEAR[2158893.0000000000000000],BTC[0.000011799833200],EOSBULL[222.7112900000000000],ETCBULL[0.000925500000000],ETH[0.000000025345268],SUSHIBULL[149.9700000000000000],SXPBULL[10.9905227000000000],TOMOBULL[1199.7600000000000000],USD[0.000415968814269],USDT[0.000014108523442],XRPBULL[0.044000000000000] |
| 00202283 | BNB[0.003242510000000],TRX[0.000171000000000],USD[0.169870361896600],USDT[0.267711891122835A] |
| 00202284 | USD[0.0000000534429911],USDT[0.0003701700000000] |
| 00202285 | ADABULL[0.000000000600000],BNB[0.000000000300000],BTC[0.000000000064221409],LTC[0.000000000033448461]?,USDT[0.0000000011806873] |
| 00202286 | AMPL[0.000000000082151192],BNB[-0.0000305330288682],BTC[0.000000005591949],ETH[0.000000006807?1105],FTT[0.050372145742836S],LINK[0.000000006765120S],LUNA2[101.0915676000000000],LUNA2_LOCKED[235.8803244000000000],SRM[3.0863175700000000],SRM_LOCKED[11.8804423700000000],USD[0.063384042299701A],USDT[1.7584463825087455],USTC[1410.0000000000000000] |
| 00202287 | ADABULL[0.000016000000000],ALTBEAR[10000.0000000000000000],BEAR[249.5483040000000000],BTC[0.000090000000000],SUSHIBULL[176.6236900000000000],TRX[0.000002000000000],USD[25.3792138487832465],USDT[121.0025740183077433] |
| 00202288 | ADABEAR[0.098854000000000],BEAR[0.084169000000000],BULL[0.000097738000000],EOSBULL[0.077670000000000],ETHBEAR[0.043360000000000],ETHBULL[0.000906700000000],LINKBEAR[47.3905200000000000],LTCBULL[0.074310000000000],TRXBEAR[0.004898000000000],USD[0.181211957000000],USDT[0.19098385450000000] |
| 00202292 | ASDBEAR[2393.3136838000000000],ASDBULL[0.000500825000000],ATOMBEAR[0.132940300000000],ATOMBULL[0.000676145000000],BCHBEAR[5808.3811000000000000],BCHBULL[0.044435000000000],BNB[0.000810000000000],BNBBEAR[3749.4910000000000000],BNBBULL[0.000009860000000],EOSBEAR[915.0792929000000000],EOSBULL[5.5424335500000000],ETHBEAR[237.8809230000000000],ETHBULL[0.000046328500000],TRX[0.000040000000000],TRXBEAR[507.1500000000000000],TRXBULL[180.2807936000000000],USD[0.077378101651584],USDT[0.076923362469189?],XLMBULL[0.031090000000000],XRPBULL[6.2535000000000000],XTZBULL[0.003621050000000] |
| 00202294 | BALBULL[0.000000018318561],BTC[0.000000064765092],DOGE[0.000000008486699],DOGEBEAR[2021[0.039320000000000],DOGEBULL[2.4462900000000000],ETHBULL[338.1963900000000000],LTC[0.000000092205051],LTCBEAR[0.000000006313600],USD[0.203144653727913],USDT[0.000000082541664],VETBULL[0.000000002000000],XLMBULL[0.000000196137?],XRPBEAR[0.000000080944809],XRPBULL[0.000000008462837],XTZBULL[0.000000005000000] |
| 00202295 | BNB[0.000000006494246],BTC[0.000000025517911],DOGEBEAR[359928.0000000000000000],ETHBEAR[51.2100000000000000],LTC[0.000032551021001G],TRX[0.047783931759919G],USD[0.000019451127345S],USDT[0.000302261069870?],XRP[0.000000013066502],XRPBEAR[0.082710000000000] |
| 00202296 | BULL[0.000000002800000],ETHBULL[0.000794595300000],EUR[900.0000000000000000],FTT[0.000000000469096],LUNA2[0.055398865000000],LUNA2_LOCKED[7.1292640190000000],LUNC[865319.5357032000000000],THETABULL[0.000000005000000],USD[2.4824581279290415378000000],XRP[0.000000013066502],ETHBULL[985812?959.9724947425890000],ETHBULL[0.000000005000000] |
| 00202297 | ADABEAR[862852240.0000000000000000],ALGOBULL[8900.0000000000000000],ALTBEAR[12.9900000000000000],ATOMBULL[8890.0000000000000000],BSVBULL[16842630800.0000000000000000],EOSBEAR[296.3920000000000000],EOSBULL[9583083090.9989000000000000],ETHBEAR[995812951.9724947425890000],ETHBULL[0.0000?496600000000],KNCBEAR[117800.0000000000000000],OKBBEAR[698187004.0000000000000000],SUSHIBEAR[99989400.0000000000000000],SXPBULL[1138772200.0000000000000000],TOMOBULL[1141057687.8800000000000000],TRX[0.000025000000000],USD[334.4930400898875228],USDT[135.9792417867060891] |
| 00202299 | BSVBULL[0.540020000000000],ETHBEAR[52182193440.000000000000000],ETHBULL[0.000094700000000],LTCBEAR[0.000437200000000],USD[0.000000000000000],USDT[0.0394557735000000] |
| 00202301 | EOSBULL[38.4023180000000000],USDT[0.0053010000000000] |
| 00202302 | BEAR[28267.2212860000000000],USDT[0.0732464325000000] |
| 00202303 | USDT[0.000000100000000] |
| 00202304 | BEAR[20.0619341400000000] |
| 00202305 | USDT[195.0557798600000000] |
| 00202306 | CRV[2032.0422000000000000],EOSBEAR[7.0000000000000000],LINA[2.7320000000000000],LUNA2[3.8771489650000000],LUNA2_LOCKED[9.0466809180000000],USD[69.3559657202361438000000000],USDT[406.9106863538204800] |
| 00202308 | USDT[0.000000008450000000] |
| 00202312 | BULL[0.000000200000000],ETH[0.000000100000000],ETHBEAR[2195.6104000000000000],LINKBEAR[104137.2190000000000000],USD[0.051952696850087G],USDT[0.000000024256000],XRPBEAR[21.0000000000000000] |
| 00202313 | ADABULL[0.000004000000000],BULL[0.000000008200000],USD[0.000000123256675],USDT[0.000000046785868] |
| 00202315 | USD[11.3253613400000000] |
| 00202316 | BEAR[0.078902650000000],ETHBEAR[0.078786500000000],USDT[0.0000308212500000] |
| 00202319 | USD[0.0061321490850000] |
| 00202320 | BTC[0.0000007897264],USDT[0.0000000061438098] |
| 00202323 | DOGE[0.000000008613892d],DOGEBULL[0.000000063646?],ETHBULL[0.0000000030000000],FTM[0.000000028888260],FTT[0.013949521809512],MATICBULL[0.000000069384891],SUSHIBULL[0.000000091422607],USD[0.000000031920982],USDT[0.000000094162093],XRP[0.000000071915584],XRPBULL[0.000000005445884] |
| 00202324 | DOGE[0.000015200000000],DENT[11000.0000000000000000],USD[206982.4800000000000000] |
| 00202325 | FTT[0.000000053302041],USD[0.030894172273647],USDT[0.000000067313263] |
| 00202326 | BNBBULL[0.000000028000000],ETHBULL[0.000000004000000],TRX[0.000001000000000],USD[0.000000087766188],USDT[0.000000558353483],XRPBEAR[0.000000005000000],XRPBULL[0.000000041506700] |
| 00202330 | ALGOBEAR[0.009996000000000],ATOMBULL[39346259.8400000000000000],BEAR[521.6761200000000000],BNBBEAR[835876.4800000000000000],BTC[0.000000000008202],BULL[0.000069130000000],DOGEBEAR[184811674.0000000000000000],DOGEBULL[4708.7780464700000000],EOSBEAR[749.5820000000000000],EOSBULL[2706.3840000000000000],ETCBEAR[89280.0000000000000000],ETHBEAR[689097?.3400000000000000],ETHBULL[1102.4021511220000000],LUNA2[1847398322000000],LUNA2_LOCKED[4316596085000000],LINC[40227.4874140000000000],MATICBEAR[2176.6600000000000000],MATICBULL[49080.5738000000000000],SAN[30.3730000000000000000],THETABULL[1876553.3673400000000000],TRXBEAR[85518.8562215000000000],USD[0.041697194553464],USDT[0.001487101341444],XRPBEAR[3900.0000000000000000],XRPBULL[51.1620000000000000] |
| 00202331 | ADABULL[0.000000069700000],BAT[0.8905600000000000],BNBBULL[0.000000023000000],BTC[0.000024175925513],BULL[0.000000036550000],ENS[0.001524100000000],ETCBULL[0.000000078080000],ETHBULL[0.000000221500000],FTT[0.059414867280536S],LINKBULL[0.000000004800000],LTC[0.000000050000000],LUNC[909.0955402000000000],LUNA2_LOCKED[0.0097414571160000],PAXG[0.000000008000000],PAXGBEAR[0.000000008000000],SOL[0.00170460978260S0],SXPBULL[0.000000002500000],THETABULL[0.000000038000000],USD[0.003364894006937],USDT[0.0000003348815641],VETBULL[0.000000002000000],ZECBULL[0.000000005000000] |
| 00202332 | BULL[0.000000005000000],THETABULL[0.000000100000000],USD[0.004857614380785] |
| 00202334 | ADA[0.000000000000000],BULL[0.000089510000000],BULL[0.000084200000000],ETHBEAR[0.073319000000000],ETHBULL[0.000811400000000],USD[0.003553465000000],USDT[0.0344357440000000] |
| 00202335 | ETH[0.000656830000000],ETHBEAR[462.9560655000000000],ETHW[0.000656830000000],USDT[0.000000098250000] |
| 00202336 | USD[4.9380509652000000],USDT[0.2512884610000000] |
| 00202338 | BTC[0.000000024525625],ETH[0.000000050000000],FTT[25.0574308936884146],TRX[0.001684000000000],USD[0.078395024216086],USDT[-0.000000030978625] |
| 00202339 | ALGOBEAR[0.005996000000000],ALGOBULL[2.3970000000000000],BEAR[0.022590000000000],BNB[0.000001408025621],BULL[0.000063880000000],DOGEBEAR[0.000957000000000],ETHBEAR[0.044078000000000],ETHBULL[0.001550663200000],SOL[0.000000007000000],STEP[0.064025000000000],TRX[0.000002000000000],USD[0.0000008420124920],USDT[0.000000040000000] |
| 00202342 | USD[0.000000084201249?],USDT[0.000000040000000] |
| 00202345 | BTC[0.000000006000000],USD[0.391920574884340] |
| 00202346 | AMPL[0.000000001254540],ATLAS[9.1980000000000000],BAO[901.0000000000000000],BNB[0.005992920000000],BNBBULL[0.000000042000000],COMPBULL[0.000000004000000],ETH[0.000984000000000],ETHW[0.000984000000000],FTT[0.099825400000000],HT[0.076260000000000],STEP[0.064840000000000],SUSHIBULL[0.000000100000000],TRX[0.000003000000000],USD[0.067552009328678],USDT[1.4193313063527159],XRPBULL[3.6974100000000000] |
| 00202350 | ETHBULL[0.000000200000000],USDT[0.0060092000000000] |
| 00202351 | ADABEAR[0.270746000000000],ADABULL[0.000000006000000],ATOMBULL[0.000000000650000],ETHBULL[0.000000005200000],FTT[0.000000063025744],LINKBEAR[22.3248000000000000],LINKBULL[0.000000007000000],SXPBEAR[0.072155000000000],SXPBULL[0.000000005000000],TOMOBEAR[722.8987350000000000],TOMOBULL[0.069324240000000],USD1[1.1815797015437135000000000],USDT[0.000000114887933],XRPBEAR[49.5522831500000000],XTZBEAR[0.004229350000000],XTZBULL[0.000000025000000] |
| 00202352 | BTC[0.000000025000000],USD[0.476421498721580?] |
| 00202356 | BEAR[0.088000000000000],BTC[0.000022700000000],DOGE[0.5256000000000000],TRX[0.000010000000000],USDT[0.000000063000000] |

Scheduled F/6 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202357 | BEAR[0.0031790000000000],BTC[0.0003088695000000],ETHBULL[0.0000912600000000],USD[0.6348107620000000],USDT[0.2374584017500000] |
| 00202358 | ETHBEAR[0.0261900000000000],ETHBULL[0.0007294000000000],USD[9.9202186490000000] |
| 00202359 | USD[0.0579321995406525],USDT[0.0239956060000000] |
| 00202360 | ETH[0.0003623700000000],ETHBULL[0.0006124600000000],ETHW[0.0003623700000000],USDT[0.0000000095750000] |
| 00202363 | ASDBEAR[0.0068920000000000],ATOMBULL[0.0008925000000000],BEAR[499.6500000000000000],DMGBULL[198.0005300000000000],DOGEBEAR[529639.0000000000000000],EOSBULL[0.0418370000000000],ETHBEAR[15989.7573000000000000],LINKBEAR[79984.9318000000000000],LINKBULL[0.0075896800000000],SUSHIBULL[0.03123 9000000000],THETABULL[0.0009290000000000],TOMOBEAR[3098129... ],USD[0.0067257138769756],USDT[0.0226185325000000],XRPBEAR[299.9400000000000000],ZECBULL[0.0040865000000000] |
| 00202365 | USD[0.3407934240000000] |
| 00202366 | BNB[0.0000000036778223],NFT [3297163705134180094][1],NFT [4778718578179686692][1],USD[0.0000000012036077],XRP[0.0000001000000000] |
| 00202367 | USD[0.0000000020000000],FTT[0.0023432309756190],USD[0.0041054869000000],USDT[0.0000000083347200] |
| 00202375 | AVAX[0.0092750008812563],BTC[0.0002844568685730],ETH[0.0000014034389290],LINKBULL[0.0000000500000000],MATIC[7.6730996261581387],SOL[0.0029383050000000],STG[0.1933150000000000],USD[0.0000000095314000],USDT[0.1941926611761945] |
| 00202376 | ALGOBULL[3397.6200000000000000],AMPL[0.0000000004098544],BTC[0.0000000223946901],ETH[0.0000002200000000],FTT[0.0000000034020592],LINK[22.6504200000000000],LINKBULL[0.0000000326720000],LTC[0.0000000367200000],LUA[0.0402200000000000],LUNA2[0.4349887678000000],LUNA2_LOCKED[1.0149737910000000],RSR [6957.9260000000000000],SXPBULL[270.9858000000000000],TOMOBULL[800.0000000000000000],USD[0.0000002113303T],USDT[2.3405550007935851] |
| 00202377 | ALGOBULL[3838.6020000000000000],CHSBULL[26.6706919700000000],BEAR[5340.4456831200000000],BNBBEAR[9194.3600000000000000],BULL[0.0000000600000000],COMPBEAR[599.8300000000000000],DOGEBEAR[99940.0000000000000000],EOSBULL[27.1493200000000000],ETH[0.0000007579400],ETHBEAR[14010.2000000000000],HTBULL[1.0797194100000000],KIN[2164.1085524200000000],KSHIB[130.0506710300000000],LINKBEAR[300300.6930000000000000],LTCBULL[5.7235557000000000],MATICBEAR2021[23.7407395500000000],SUSHIBEAR[999.3000000000000000],SUSHIBULL[64.2020467000000000],SXPBULL[16.2933709900000000],TOMOBEAR[61 4995221.7000000000000000],TOMOBULL[35.0814800000000000],TRXBULL[2.4719864600000000],USD[10.1674965985114761],USDT[0.0000010073409858],XRP[0.0000001000000000],XRPBEAR[26022.0552677000000000],XRPBULL[89.3845778100000000],XTZBULL[1.7248411700000000] |
| 00202378 | BNB[0.0067125000000000],BSVBULL[21.7000000000000000],USD[0.0439786710000000],USDT[0.0000000000000000] |
| 00202381 | 1INCH[0.0000000062786164],BTC[0.0000000082530800],ETH[0.0000000280984399],ETHW[0.0000022809843900],FTT[150.8361682571650732],LINK[0.0000001000000000],PAXG[0.0000000028260900],SXP[0.0000000029483900],UNI[0.0000001000000000],USD[0.0063572910441653],USDT[0.0000000031548941],WBTC[0.0000475833042100],YFI[0.0000000100000000] |
| 00202382 | BEB[0.0887800000000000],BULLSHIT[0.0000039600000000],BVOL[0.0000085500000000],ETHBULL[0.0000379000000000],USD[44.6659933340387105] |
| 00202383 | BEAR[1.7296140000000000],LINKBEAR[0.0030000000000000],USD[0.0147244571557548],USDT[0.0094573150000000] |
| 00202384 | USD[0.0000060337683699] |
| 00202385 | ADABULL[0.0000000070549594],BEAR[0.0000002020560000],DOGEBULL[0.0000000048458000],ETH[0.0000001000000000],FTT[-0.0000000003498838],LTCBULL[0.0000000063243719],TRX[0.0000000100000000],TRXBEAR[0.0000000092215850],TRXBULL[0.0000000055845729],USD[0.0163797531159920],USDT[0.0000000318195204],XRPBEAR[0.0000000081276401],XRPBULL[0.0000000055362517] |
| 00202386 | USD[0.0000000337500000] |
| 00202387 | ALGOBULL[9300.0000000000000000],USD[0.1086901030936000],XTZBEAR[0.0500000000000000] |
| 00202388 | USD[0.2080989811457600],USDT[0.2445889723260000] |
| 00202389 | BTC[0.0000000015630000],FTT[0.0000000015318019],USD[0.0000000064457733],USDC[110.3106034100000000] |
| 00202390 | ADABULL[0.0000000700000000],ASDBULL[0.0000000000000000],BIC[0.0000000046932164],BNB[-0.0000000031469127],BTC[0.0000005000000000],SOL[0.0000011538158... ],SRM[0.0000002794454],STEP[0.0000000066120000],SUSHI[0.0000004552830... ],SUSHIBEAR[0.0000005000000000],SXP[0.0000000503030451],SXPBULL[0.00000036 945212],USD[0.0033512583207718],USDT[0.0000000050089157],VETBULL[0.0000000500000000],XRPBULL[0.0000005000000000] |
| 00202392 | BTC[0.0000403000000000],TRX[0.0000001000000000],USD[2.7556876069201488] |
| 00202393 | ADABULL[0.0000000470000000],BNB[0.0000000000000000],BULL[0.0000000040000000],ETHBULL[0.0000000400000000],FTT[0.0217646000000000],KNCBULL[0.0000000010000000],LINKBULL[0.0000089100000000],SXPBULL[886.7581564689000000],USD[10.3432703065346617],USDT[1.0919515765949522],VETBULL[0.0000000090000000] |
| 00202394 | ALGOBULL[94.3800000000000000],ASD[0.0905980000000000],BALBEAR[0.0067020000000000],BNBBULL[0.0000240850000000],BSVBULL[0.0280746648000000],ETHBULL[0.0000425000000000],LINKBEAR[73.8335000000000000],LINKBULL[0.0000383850000000],LTCBULL[0.0098040000000000],OMG[0.0000000210422000],SXPBEAR[0.0904275000000000],TRX[0.0000030000000000],TRXBULL[0.0000670000000000],USD[- 1.2556380957148932],USDT[1.6527476864000676],VETBULL[0.0981000000000000],XLMBULL[0.0036829500000000],XRPBEAR[0.0849900000000000],XRPBULL[0.9171577250000000],XTZBULL[0.0009270400000000] |
| 00202395 | USD[0.0000001000000000],USDT[0.0001709480] |
| 00202396 | USD[-0.0191199061423743],USDT[0.1659986205810994] |
| 00202397 | ADABEAR[0.0647400000000000],ADABULL[0.0000097190000000],ALGOBULL[5.3730000000000000],ASDBULL[0.0000720000000000],ATOMBULL[0.0009889000000000],BCHBULL[0.0014890000000000],DOGEBEAR[0.0005863000000000],EOSBULL[0.0071400000000000],ETHBEAR[0.5056800000000000],ETHBULL[0.0000382200000000],LIN KBEAR[51.3430000000000000],LINKBULL[0.0000682810000000],LTCBULL[0.0043740000000000],SUSHIBULL[0.0002323800000000],SXPBEAR[0.1012002000000000],SXPBULL[0.0002878454000000],TRXBULL[0.0028750000000000],USD[0.0425675411819137],USDT[0.0000000200000000],VETBULL[0.0000048960000000],XTZBULL[0.0000027 5100000000] |
| 00202402 | AAVE[8.3905734542646765],BEAR[0.0993350000000000],BTC[0.0464647000000000],ETH[0.3601547000000000],EUR[1186.8650278186365562],MATIC[244.3000787500000000],SOL[1.4075633475000000],STETH[0.6438123944476736],USD[1.4075633475000000],WAX[1.8514693200000000] |
| 00202403 | USD[108.0139670500000000] |
| 00202404 | ADABULL[0.0000000600000000],ALGO[0.5322490000000000],AMPL[0.0000000843460],BULL[0.0013852578500000],DOGEBULL[0.0000000049000000],FTT[0.0227475040723179],LINKBULL[0.0000000371000000],THETABULL[0.0000000240000000],USDT[0.1345297159086143000000000],USDT[0.0045760 005960000],XRPBULL[0.0000005000000000],USD[0.0200000000000000] |
| 00202405 | BNBBEAR[50391.0000000000000000],BSVBEAR[602.3300000000000000],BTC[0.0000000500000000],BULL[0.0000773846500000],DOGE[0.0000001604597],DOGEBULL[0.0000005000000000],ETHBEAR[8011.6500000000000000],ETHBULL[0.0000081119000000],ETHHEDGE[0.0000000500000000],LTC[0.0000000 005452820],LTCHEDGE[0.0000000350000000],SUSHIBEAR[436.8500000000000000],USD[0.0000009103662],VETBEAR[32.7020000000000000],XRPBEAR[7266.8500000000000000],ZECBEAR[0.0004254046495000] |
| 00202408 | USD[62.7770403746495000] |
| 00202410 | BEAR[0.0800000000000000],USDT[0.3441033600000000] |
| 00202411 | USD[0.0457424745000000] |
| 00202414 | DFL[1960.0000000000000000],ETH[0.0000001000000000],FTT[0.0422864229281096],TRX[0.0007810000000000],USD[0.0677492560000000] |
| 00202415 | ADABULL[0.0000000585000000],AMPL[0.0000000762148T],ETHBULL[0.0000000767550000],FTT[0.0000000586909050],LINKBULL[0.0000000105000000],THETABULL[0.0000000290000000],USD[0.0000001283505690],USDT[0.0000001241975060],XTZBULL[0.0000000500000000] |
| 00202416 | USD[0.0000000090000000],USDT[0.0000000750000] |
| 00202417 | ADABEAR[0.0855500000000000],ALGOBEAR[0.0061400000000000],ATOMBEAR[0.0097840000000000],BCHBEAR[0.0000560000000000],BEAR[37806.1360300000000000],BEARSHIT[0.0094190000000000],BTC[0.0000000014246368],BULL[0.0000800700000000],DOGEBEAR[0.0001 084000000000],DRGNBULL[0.0000223100000000],EOSBULL[0.0068330000000000],KNCBEAR[0.0000120000000000],KNCBULL[0.0000696900000000],LINKBEAR[4.6172700000000000],LINKBULL[0.0001754500000000],LTC[0.0000154700000000],MATICBULL[0.0036890000000000],THETABEAR[0.0000360000000000],TRXBEAR[0.0875800000 000000],USD[-0.0000718781798204],USDT[0.0000034518001],XRPBEAR[0.0071290000000000],XTZBULL[0.0000819800000000] |
| 00202418 | ADABEAR[0.0578800000000000],BCHBULL[0.0000146000000000],BEAR[0.0400000000000000],BULL[0.0000007342000000],DOGEBEAR[0.0000180000000000],ETHBEAR[0.0685700000000000],ETHBULL[0.0000067000000000],SXPBEAR[0.0332003600000000],SXPBULL[0.0000067000000000],USD[0.0247337383000000] |
| 00202422 | USD[0.0000001043969630] |
| 00202423 | USD[0.0094967735000000] |
| 00202425 | ADABULL[0.0000000408000000],BEAR[76.8703500000000000],BTC[0.0000000091600000],BULL[0.0000000400000000],COMPBULL[0.0000000069740000],DOT[0.8000000000000000],EOSBULL[0.0801950000000000],FTT[12251.9026115623522980],HOOD_PRE[- 0.0000000040000000],OKB[0.0000000008240200],SRM[0.6264527200000000],SRM_LOCKED[8.3735472800000000],USD[8.3998378657834745],XRP[1.1607390000000000],XRPBULL[0.0000000065000000] |
| 00202426 | USD[-0.2024782450000000],USDT[0.2234853707500000] |
| 00202427 | BTC[0.0000000268620S],DOGEBULL[0.0000000400000000],FTT[0.0000000054096170],USD[0.1288346131855075],XRP[0.0025264299964856] |
| 00202429 | ATLAS[31220.0000000000000000],BNB[0.0000000000000000],BTC[0.0000014322125000],DOGE[40.0031180000000000],DYDX[198.0000000000000000],EDEN[429.2000000000000000],ETH[0.0078994682500000],FTT[185.8798943500000000],LRC[0.1000000000000000],LTC[0.0000000000000000],LUNA2[0.14118 7337530000000],LUNA_LOCKED[0.3294371209000000],LUNC[30743.8400000000000000],MATIC[2.9000000000000000],OMG[0.1900000000000000],SOL[0.9999000000000000],SRM[0.5268483100000000],SRM_LOCKED[0.3237407700000000],TRX[0.0037150000000000],USD[-0.0000003316217900],USDT[0.0044859410609348] |
| 00202430 | BEAR[2.0843060000000000],BTC[0.0000958770000000],ETHBEAR[1.4997150000000000],ETHBULL[0.0000829285000000],TRXBEAR[0.0021815000000000],USD[0.0000000031000000],USDT[0.0098381552000000] |
| 00202431 | BEAR[0.0082200000000000],BNBBEAR[451983.3000000000000000],DOGEBEAR[2657.0000000000000000],LINKBEAR[0.0079960000000000],MATICBEAR[149895000.0000000000000000],USD[0.0730610592338604],USDT[0.0239700000000000],XRPBULL[0.0239700000000000] |
| 00202433 | USD[0.0004093566520000] |
| 00202434 | BTC[0.0000000470113S],BULL[0.0000000300000000],USDT[0.0000334364242096] |
| 00202438 | BULL[0.0000000500000000],FTT[0.0149357722260270],LINKBULL[0.0000000090000000],USD[0.0000001699508616],USDT[0.0000000004076200] |
| 00202439 | BTC[0.0000889090000000],USD[0.0004629009710T],USDT[0.0000000034000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202440 | ADABEAR[960700.000000000000000],BNBBEAR[920200.000000000000000],COMPBULL[0.000000000000000],ETCBULL[0.000000200000000],ETHBULL[0.000000600000000],KNCBULL[0.000000600000000],LINKBULL[0.000003000000000],LUNA2[0.005558450440000000],LTCBULL[0.296971769000000],LUNC[1000.000000000000000],USD[0.002036062135006],USDT[0.000000005000000000],VETBEAR[0.000000030000000],ZECBULL[0.000000030000000] |
| | FTT[0.000000886094708],TRX[0.000001000000000],USD[0.018047746336154],USDT[0.014334463770611?] |
| 00202443 | ADABULL[0.000000003950000],BNB[0.00000006964997?],ETCBULL[0.000000053000000],LINKBULL[0.000000076500000],SXPBULL[0.000000005900000],THETABULL[0.000000004500000],USD[36.315157496159827],USDT[0.000000150526957],XTZBULL[0.000000090000000] |
| 00202444 | BEAR[6005980000000000],BULL[0.000051260000000],USDT[0.0064559140000000] |
| 00202445 | ADABULL[0.000000600000000],ADABULL[0.000000000000000],LINKBULL[0.000000035000000],LTC[0.007314050000000],USD[2.581876662078066?],USDT[0.000000078500000],XTZBULL[0.000000005000000] |
| 00202446 | USD[0.000000728876300] |
| 00202447 | BULL[0.000033187000000],FTT[0.962900000000000],USD[0.039896977344000],USDT[0.13867482900000000] |
| 00202448 | ATLAS[47.613645050000000],ATOMBULL[0.005430800000000],BSVBULL[9.658180000000000],BULL[0.000002946000000],DOGEBEAR[98.440000000000000],DOGEBULL[0.000009816000000],EOSBULL[0.906000000000000],ETHBULL[0.000000020000000],FTT[0.000000030128766],LINKBULL[0.000005480000000],LTCBULL[0.009216000000000],MATICBULL[0.004141000000000],SUSHIBULL[0.027040000000000],SXPBULL[3.999591759000000],TOMOBULL[292.899300000000000],USDI[0.117897460204123S],USDT[0.000000077107800],VETBULL[0.000752800000000],XRPBULL[0.097200000000000] |
| 00202449 | ETHBEAR[794.540000000000000],USD[0.036882272720880],USDT[0.000000000000000] |
| 00202452 | ETHBULL[0.000000002000000],USD[0.019274236054716],USDT[0.000000103194883],XRPBEAR[92.128580400000000] |
| 00202455 | ADABULL[0.000000095885552],ADAHEDGE[0.000000006000000],ALGOBULL[138095238.095238080000000],BNB[0.000529400000000],BNBBULL[0.000000764909884],DOGEBULL[0.000000010368992],EOSBEAR[0.000000092000000],EOSBULL[0.000000011107000],ETHBULL[0.000000039192582],FTT[0.000000056593000],LINKBULL[0.000000473897],LTCBULL[0.000000040000000],SUSHIBULL[1042899.103768122028168440],USD[1.009949930104240],USDT[0.052243047997890],VETBULL[1368.784861230000000],XRPBULL[9998.000000001190856],XTZBULL[6299.3256333980000000] |
| 00202457 | BULL[0.000240275100000],GMT[0.000001280000000],USD[0.000000043843048],USDT[0.000637844566205] |
| 00202458 | BSVHALF[0.000000007500000],BULL[0.000000033500000],ETCHALF[0.000000074500000],LTCHALF[0.000000022500000],USD[60.467187353733967],USDT[0.000000038440010] |
| 00202459 | AMD[2.2075448899040000],ARKK[4.054201477504000],BTC[0.032394207093470],HOOD[25.452978429592264],LTC[2.617751324620000],NFLX[1.007802660000000],SLV[21.000000000000000],TSLA[0.753217700000000],TSLAPRE[-0.000000028818000],USD[0.105531095116800] |
| 00202460 | BCHBEAR[0.005466000000000],ETHBEAR[0.041540000000000],ETHBULL[0.000041100000000],MAPS[0.858600000000000],ROOK[0.000963000000000],SXPBULL[0.000001331600000],TRXBULL[0.085546000000000],USD[0.0025443518000000] |
| 00202461 | BEAR[13.788000000000000],BULL[0.000090120000000],ETHBEAR[22.723590000000000],MKR[3.099000000000000],USD[0.046434420000000],USDT[0.000014140000000] |
| 00202467 | BULL[0.005420000000000],USD[0.000000111769167],USDT[0.092031325000000] |
| 00202468 | BTC[0.003429396000000],ETH[0.001388920000000],ETHBEAR[0.080481100000000],ETHW[0.001388915798146?],USDT[1.473599263000000] |
| 00202472 | BEAR[0.040000000000000],USD[0.050561732525400],USDT[0.031881680000000] |
| 00202479 | USD[0.000000719532388] |
| 00202480 | LINK[0.097660000000000],TOMOBULL[66.034700000000000],TRX[0.000001000000000],USD[0.443019361024604],USDT[0.000000091698772] |
| 00202482 | USD[0.000000026454891],USDT[0.0000000084330304] |
| 00202484 | AKRO[4.000000000000000],BAO[13.000000000000000],DENT[2.000000000000000],FTT[0.00237641325822000],GST[0.000000065350035],KIN[10.000000000000000],SOL[11.612265400000000],TRX[1.000040000000000],UBXT[3.000000000000000],USD[0.000000113523497],USDT[0.000000047787438] |
| 00202485 | USD[0.753817705403417] |
| 00202486 | BNBBEAR[5854.500000000000000],BTC[0.000007900000000],ETH[0.000000005000000],FIDA[0.003185000000000],FIDA_LOCKED[0.012419880000000],FTT[0.000000015000000],MATICBEAR[29880300.000000000000000],SOL[0.000000019334430],TRX[0.000248000000000],USD[0.000000295146926?],USDT[0.000000016726939] |
| 00202487 | ETHBEAR[8.427212000000000],USDT[7.193590130000000],XTZBEAR[0.090570000000000] |
| 00202488 | ADABULL[0.087360000000000],BNBBULL[0.000000000000000],BULL[0.000307209300000],FTT[0.000000066329426],LINKBULL[968.000000000000000],USD[1054.2364351815696373] |
| 00202489 | BULL[0.000000082000000],EOSBULL[1028.142278207669753?],ETHBULL[0.000000020000000],LINKBULL[0.000000010000000],SUSHIBULL[6996.600000000000000],USD[0.0324262720000000],USDT[0.0054680561688142] |
| 00202491 | ADABEAR[89400.000000000000000],BALBULL[0.000000785800000],DOGEBEAR2021[0.000000054300000],DOGEBULL[0.000000816000000],ETHBULL[0.000000000000000],MATICBULL[0.019040000000000],SXPBULL[360.002869900000000],TRX[0.000001000000000],USD[0.000000158908207832],MATICBEAR[582591900.000000000000000],TRXBULL[0.000000000000000],VETBEAR[589.400000000000000],TRXBULL[0.003489000000000],USD[1.000000001709149267],USDT[0.0788000000000000],XTZBULL[0.001715000000000] |
| 00202492 | AAPL[0.005328184761440],BTC[0.000091629500000],ETH[0.000000010000000],FTT[25.059949477394623?],USD[-1.864428344078475300000000],USDT[0.742533573535210?] |
| 00202493 | BULL[0.000000006000000],USD[1.263345124310000] |
| 00202495 | USD[0.000000013431988?] |
| 00202498 | ALGOBULL[0.000000000000000],BALBULL[0.000000002750000],COMP[0.000000009296746?],COMPBULL[0.000000033037000],DOGEBEAR2021[0.000000050474180],EOSBULL[0.000000009230148?],ETCBULL[0.000000079920000],ETHBULL[0.000000059750518],GRTBULL[0.065206313319400],HTBULL[0.000000073136696],LECBULL[0.000000022676154],LINKBULL[0.000000000718250],LUNA2[0.000000113523587],LUNA2_LOCKED[0.000000264888369],LINC[0.002472000000000],OKBBULL[0.0000000090543R],USD[0.3124092561827332],USDT[0.000000054465210],XLMBULL[0.000000044100000],XRP[0.293116490000000],XRPBULL[0.000000004190326],XTZBULL[0.000000039331530] |
| 00202500 | ADABEAR[0.096600000000000],BALBULL[0.000000176000000],ALGOBULL[239537382.209500000000000],ASDBULL[2770.790540000000000],BCH[0.000971300000000],BCHBULL[3199.260976000000000],BEAR[0.766000000000000],BNB[0.007958810000000],BNBBULL[0.212107560000000],BSVBULL[20568155.493160000000000],DOGEBEAR[898.100000000000000],EOSBULL[4602068.417875000000000],ETCBULL[2.988000000000000],ETHBEAR[914.820000000000000],ETHBULL[3033.030094140000000],LTCBULL[9845.849568000000000],MATICBULL[580.812462700000000],RSR[3.0000 00000000000],SHIBBM50.000000000000000],SUSHIBULL[35990785.482500000000000],SXPBULL[1349938.574999400000000],THETABULL[310.353764800000000],TOMO[180.828600000000000],TOMOBULL[2761242805884000000000],TRXBULL[977.703932000000000],USD[0.006635345000000],USDT[0.121155000000000],VETBULL[6125.393390730000000],XLMBULL[2.998900000000000],XRPI[0.446679000000000],XRPBULL[30888.261117800000000],XTZBULL[134.534124000000000] |
| 00202501 | TRX[0.000002000000000],USD[8.097898866461126],USDT[0.013000080090865] |
| 00202503 | APT[0.000000087120000],AVAX[18.04615663807700],BMB[373.779773148225180],BNT[0.0000001607568000],BTC[9.832657488713314?],BULL[0.000001257650000000],DAI[0.000000013941700],DOT[85.468782520900930],ETH[400.290480634342862466],ETHW[2.530000000510300166],FTT[150.5700000000805057],LINK[302.8364366207317800],LTC[248.5958332212422200],LUNA2[140.090447199150000],LUNA2_LOCKED[20.1043464700000],LUNC[2000000021459700],MATIC[481.369169466000000],MKR[99.844460223943564671],OMG[3296691063904792700],PAXG[0.208075131732499],RAY[0.0000000023157120],SAND[140.5834975800000],SOL[400.090962977101726015],SRM[2383.900238390000000],SRM_LOCKED[163.051015540000000],TRX[1000.000000328601577],UNI[0.000000004067400],UNI[0.000002983000000],USD[0.00000029841538],USDC[2351079.171000000910238],WBTC[7.994188978429700] |
| 00202505 | ADABEAR[83900.000000000000000],ADABULL[0.0000097120000000],BNBBULL[0.000009780000000],ETH[0.000000007800000],TOMOBEAR[62674.720279720000000],USD[0.343936159303226],USDT[0.000000050803600],XRPBEAR[48004B.000000000000000] |
| 00202506 | 1INCH[0.258409605933000],ATOM[0.067655000000000],AUDIO[0.097055000000000],AURY[0.171488320000000],BEAR[0.091310000000000],CLV[0.082789000000000],EMB[6.230348870000000],FTT[10.000001000000000],IMX[0.027895000000000],LINKBEAR[0.001118000000000],MEDIA[0.003450000000000],PAX[0.003000036500000],SRM[4.922415000000000],SRM_LOCKED[15.945142090000000],TOMO[0.012500800000000],TRX[0.910300000000000],USDI[1.636632450239260],USDT[0.000010003500000] |
| 00202508 | FTT[0.000000003705874],TRX[0.000000068000000],USD[0.000000065896673],USDT[0.000000043785454],XRP[0.323000001692861] |
| 00202509 | BULL[0.000000080000000],TRYBBEAR[0.000000040000000],USD[0.004054119609800],XAUTBULL[0.000000006000000] |
| 00202512 | BULL[0.000001020000000],MATICBULL[0.009993000000000],SXPBULL[0.000000062000000],USD[0.031506935504657],USDT[0.000000032840000] |
| 00202513 | BNB[0.000000046219591],BTC[0.000000000834455],FTT[0.091878218624372],RAY[0.000000002173672],SOL[0.000000065810841],SRM[0.000000071000000],USD[1.892288934669396],USDT[0.000000007000000] |
| 00202514 | ALGOBULL[2500.000000000000000],MATICBULL[2.000000000000000],USD[1.597726147403760],XRP[95.300000000000000],XRPBULL[2019.772780000000000] |
| 00202515 | GOG[0.982800000000000],IMX[0.093140000000000],USD[0.805090058750000],XRP[0.943000000000000] |
| 00202516 | BEAR[57.166483000000000],BTC[0.003399760000000],BULL[0.287145380640000],ETH[0.006010000000000],USDT[51.197749817500000] |
| 00202520 | ADABEAR[54200.095306000000000],ALGOBEAR[33716.428431000000000],BALBEAR[42.080000000000000],BEAR[5.248780000000000],BSVBEAR[0.041240000000000],COMPBULL[0.002312000000000],DOGEBEAR2021[0.001459752140840],DOGEBULL[0.0002 7260000000],EOSBULL[0.683640000000000],GRTBEAR[4.260000000000000],GRTBULL[0.073700000000000],LINKBEAR[4210.026342000000000],LINKBULL[0.064856000000000],MATICBEAR[0.208940000000000],MATICBULL[0.057600000000000],SUSHIBULL[11.440000023044700],SXPBEAR[3606.000000000000000],SXPBULL[0.000000032332100],THETABEAR[1568.600000000000000],TOMOBEAR[65.826540000000000],TOMOBULL[85.960000000000000],TRX[0.000013000000000],TRXBEAR[3796.000850000000000],TRXBULL[0.077840000000000],USD[0.000000119221246],USDT[-0.000000444085858],VETBULL[0.068261000000000],XLMBULL[0.000000004003000],XRPBEAR[704.000000000000000],XRPBULL[11.814200000000000] |
| 00202521 | BTC[0.001352400000000],USD[-0.275558443230000] |
| 00202523 | ETHBEAR[9780.654500000000000],FTT[0.000000433204000000],USD[0.183225675296724],USDT[0.114749467989094?] |
| 00202524 | ATOMBEAR[0.000000040000000],ATOMBULL[0.000635800000000],BEAR[0.899650000000000],BNBBEAR[357.895000000000000],BNBBULL[0.000085129000000],BTC[0.000011787000000],BULL[0.000000010000000],DOGE[20.000000000000000],ETH[0.004920000000000],ETHBEAR[7.209750000000000],ETHBULL[0.000067653000000],HOLY[0.924000000000000],LTC[0.005716000000000],LTCBEAR[0.000624000000000],SUSHIBEAR[0.048000000000000],TRX[0.000002000000000],USD[21974.850049715876640],USDT[0.998943106425000],XRPBEAR[0.058716000000000],XRPBULL[287.000000000000000] |
| 00202526 | ADABEAR[0.060747000000000],ALGO[91.925870000000000],BNBBULL[0.000003040000000000],BTC[0.000000960000000],DOGEBEAR[20.000000000000000],DOGEBULL[0.000017061000000],ETH[0.000245381691230],FTT[0.063476237832360],KNCBEAR[0.000000360000000],LINKBULL[0.017598000000000],LINKBULL[0.000012596700000],LTC[0.011398400000000],MATICBULL[0.000048000000000],SRM[0.083596000000000],SRM_LOCKED[0.396228250000000],SUSHIBULL[0.876277910000000],SXP[0.097822000000000],SXPBULL[0.000418000000000],TOMOBULL[0.488548000000000],TRXBULL[0.987400000000000],USD[0.0023311597461990],USDT[0.00045930000000],XTZBULL[0.000000237100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202527 | BULL[0.000000000000000],LINKBULL[0.000000300000000000],USD[5.000000000000000404600] |
| 00202529 | USD[0.000000030929115] |
| 00202530 | BL[0.700000000000000],BTC[0.000040420000000],ETH[0.000000065791758],FTT[19412.0945280193688217],HT[0.000000010431190],MOB[0.414002941297947],OKB[0.000000014014212],PSY[102363.445107210000000],SRM[1.287452880000000],SRM_LOCKED[7.708634350000000],USD[0.201005233297044],USDT[92.6747351767410084] |
| 00202531 | BEAR[0.056220000000000],DOGE[0.525600000000000],LINKBULL[0.000028040000000],LUA[1488.502240000000000],SXP[0.070000000000000],SOL[0.000036900000000],USD[0.000000637782424],USDT[0.000000005129578] |
| 00202534 | USD[0.001429714000000],USD[0.947887482000000],USD[0.108238817500000] |
| 00202537 | ETH[0.000373000000000],ETHW[0.000373000000000],USD[-0.175474868000000] |
| 00202538 | BEAR[0.004970000000000],DOGE[0.004790000000000],ETHBEAR[0.015410000000000],ETHBULL[0.000960000000000],USD[0.004561997250000],USDT[0.000075083000000],XRPBULL[0.015720000000000] |
| 00202539 | ALTBEAR[0.000000015692432],BNB[0.003809210000000],BNBBULL[2.999400000000000],BULL[2.148200000800000],COMPBULL[11354.778000000000000],DOGEBULL[0.000000087400000],EOSBULL[10000000.000000000000000],ETHBULL[0.000000082151904],LTCBULL[54994.864378380532111116],USD[0.014968424734152],USDT[0.129283461773845] |
| 00202542 | BNB[0.001349840000000] |
| 00202543 | ETH[0.000284020000000],ETHW[0.000284020000000],USDT[0.540399137500000] |
| 00202544 | BTC[0.000002290000000],ETHBULL[0.000345260000000],USD[0.249103867500000],USDT[0.023641794375000] |
| 00202545 | BTC[0.000000500000000],USD[19.606435000000000],USD[0.026382752000000] |
| 00202547 | USD[0.0079152927600000],USD[0.020326032500000] |
| 00202548 | ETH[0.006000000000000],ETHW[0.006000000000000],USDT[0.011858011050000] |
| 00202549 | BTC[0.000000007500000],ETHW[0.000000000000000],RAY[0.704075000000000],USD[-0.401230990934164] |
| 00202554 | EMB[11104.841000000000000],USD[557.162047710923000] |
| 00202555 | BULL[0.000000070000000],USD[0.889269656590181],USDT[0.000000055300000] |
| 00202556 | BTC[0.000000077546335],LINKBEAR[5.052400000000000],LINKBULL[0.000000031500000],USD[0.014612601719649],USDT[0.000000003414240],XTZBEAR[0.006000000000000] |
| 00202558 | ADABEAR[8299.000000000000000],AMPL[0.000000000000000],DMGBULL[0.000278200000000],DOGEBEAR[1273.526100000000000],DOGEBULL[0.000008906000000],EOSBEAR[0.007328000000000],ETH[0.000000100000000],ETHBEAR[156.203064000000000],KNCBULL[0.000070210000000],LTCBULL[0.006079000000000],LUNA[21.202997163000000],LUNA2_LOCKED[2.806993379000000],SXPBULL[0.000149200000000],THETABULL[0.000081800000000],TRX[0.000001123847671],USD[0.000000261477620],XRPBULL[0.019200000000000] |
| 00202559 | ADABULL[0.000000079440000],BALBULL[0.000000700000000],BCHBULL[0.000000000000000],BSVBULL[0.000000024625700],BULL[0.000000024605000],COMPBULL[0.000000000000000],CREAM[0.000000800000000],DOGEBULL[0.000000028400000],DRGNBULL[0.000000065000000],ETHBULL[0.000000002480000],FTT[-0.000000002638250],GRTBULL[0.000000089000000],HTBULL[0.000000765000000],LINKBULL[0.000000000000000],TCBULL[0.000000000000000],OKBBULL[0.000000004935000],SXPBULL[0.000000001500000],THETABULL[0.000000075000000],TRXBULL[0.000000075000000],USD[27.160225077487910500000000],USDT[199.325100780804829],VETBULL[0.000000088550000],XLMBULL[0.000000321000000],ZECBULL[0.000000000009925000] |
| 00202562 | BTC[0.000000000000000],ETH[0.000910724020000],ETHBULL[0.000000099840000],ETHW[0.000910724877986],FTT[26.010974184387715],SOL[0.000007000000000],USD[903.065689685057786],USDT[0.000000154336660] |
| 00202563 | AAVE[0.000800000000000],ADABEAR[588796.409220000000000],ADABULL[366.228253460000000],ALGOBEAR[9286.000000000000000],ALGOBULL[9887913.099000000000000],ASDBULL[6.999000000000000],ATOMBULL[357.208340000000000],BCHBULL[1.032113000000000],BEAR[62.687260000000000],BEARSHIT[87.780000000000000],BNBBULL[898689.908000000000000],BNBBULL[1.169965340000000],BSVBULL[1232.805190000000000],COEX[0.000000000012664],BULL[0.000000000000000],DMGBULL[78.984200000000000],DOGEBULL[8.021920000000000],DRGNBULL[0.008972000000000],EOSBULL[1293.051900000000000],ETCBEAR[9960.000000000000000],ETCBULL[2943.142000000000000],ETHBEAR[551.688987199000000],ETHBULL[28.026992680000000],GRTBULL[144.391120000000000],KNCBULL[0.000000001750000],LEOBULL[0.121071860000000],LINKBEAR[15099.462450000000000],LINKBULL[1.995540000000000],LTC[0.012666100000000],LTCBULL[2.232992000000000],LUNA2[0.000000273246497],LUNA2_LOCKED[0.000000637575160],LUNC[0.005950000000000],MATICBEAR[10945000.000000000000000],MATICBEAR[202195.699780000000000],MATICBULL[195366.639445000000000],SHIB[6030.000000000000000],SUSHI[0.494700000000000],SUSHIBEAR[377.000000000000000],SUSHIBULL[1.19927.800990000000000],SUSHIBULL[833173600000000000],SXPBULL[8688.833173600000000],THETABULL[26735.473475000000000],TOMOBULL[28.778100000000000],TRXBULL[36.066702373950000],USDT[0.110126000051347],VETBULL[80396.902132000000000],XLMBULL[17.984000000000000],XRP[0.750000000000000],XRPBEAR[8733.099583110000000],XRPBULL[3682351.494319000000000],XTZBULL[0.50998.096370000000000],ZECBULL[200.000000000000000] |
| 00202565 | EOSBEAR[0.002500000000000],EOSBULL[17.753280000000000],ETHBEAR[73.133340000000000] |
| 00202567 | ADABEAR[8993.000000000000000],ADABULL[1.058576737000000],ALGOBULL[22152.953000000000000],ASDBULL[0.097322110000000],BALBULL[10.514528000000000],BCHBULL[30.004371700000000],BNBBULL[0.000324960000000],BSVBULL[8351.819300000000000],BULL[0.000453000000000],COMPBULL[0.440166000000000],DOGEBULL[8.023989800000000],DOGEBEAR[8915.760000000000000],DOGEBULL[0.006728025000000000],DRGNBULL[0.008693000000000],EOSBULL[249.230186000000000],ETCBULL[8.597423800000000],ETHBEAR[0.001664300000000],ETHBEAR[2085800000000000],ETHBULL[0.000616870000000],ETHW[0.0006144300000000],FTTBULL[0.079394250000000],KNCBULL[0.000000707000000],THETABULL[9100000000000000],TLBULL[1.009916000000000],MATICBULL[0.006260220000000],MKRBEAR[1.998600000000000],MKRBULL[0.005032560000000],OKBBULL[0.022671900000000],SUSHIBULL[9.596642075000000],SXPBEAR[0.094136200000000],SXPBULL[918.187658490000000],THETABULL[25.856987199100000000],TOMOBULL[1.70.614000000000000],UNISWAPBEAR[0.000088730000000],UNISWAPBULL[0.509605680000000],USD[0.000000289336517],USDT[0.000000229438351000000] |
| 00202568 | ATOMBULL[0.628624110000000],DOGEBEAR[0.000335700000000],EOSBULL[41.869280557043074],ETH[0.000250900000000],ETHW[0.0002509007043074],SWEAT[0.193000000000000],TOMOBEAR[1099230.000000000000000],TRX[0.000002000000000],USDT[0.0000010347613],USDT[0.000000620600695],XRPBULL[5.203190907850000] |
| 00202569 | ASD[0.075011000000000],ASDBULL[2040043.401091015000000],ATOMBEAR[0.000000050000000],BCHBULL[0.007539500000000],BULL[0.000000010000000],EOSBULL[99441.2489634000000],ETHBULL[0.000000000000000],FTT[0.049139706840203],LUNA2[0.524713584200000],LUNA2_LOCKED[1.224331696000000],MATICBEAR[11325971.500000000000000],TRX[0.000000000000000],USD[0.068413038056047],USDT[0.016750003173540],XRPBULL[101618.333973400000000] |
| 00202571 | BEAR[2.3507352500000000],BULL[0.000008609600000],USD[2.450000000000000] |
| 00202572 | ALGOBULL[3.208000000000000],BEAR[0.030650000000000],BSVBULL[0.096050000000000],MATICBEAR[0.003000000000000],TOMOBULL[0.001103000000000],USD[32.351348996817364],USDT[0.622090000000000] |
| 00202573 | ADABULL[3.093703400000000],BNB[0.001255050000000],EOSBULL[4.085360000000000],ETCBULL[3.394000000000000],FTT[0.055277469258620],LTCBULL[97064.379600000000000],STEP[0.043340000000000],SUSHIBULL[97064.379600000000000],USD[147.97256090000000],TRX[0.08997700000000000],XRPBULL[8.040290000000000] |
| 00202574 | AAVE[0.007875325000000],AMPL[0.012119671361315],BNB[0.013290700000000],BTC[20.000921305475750],BULL[0.500000000000000],DOGE[1.753891500000000],DOGEBEAR[2247163.731530000000000],DOGEBULL[1.866084480000000],ETH[0.004852284500000],ETHBEAR[81.724000000000000],ETHBULL[0.0000790366000000],ETHW[0.019100832000000000],AMPL[0.000188732000000],HOLY[0.915680000000000],LTC[3.029083000000000],MATIC[618.045960000000000],MTA[0.973180000000000],OXY[329.000000000000000],RUNE[0.017650000000000],SOL[0.191709804650000],SUSHI[0.489220000000000],SUSHIBULL[0.094440000000000],USD[102.54108553160826048],USDT[0.614261686113503Z],VETBEAR[2656325.460000000000000] |
| 00202577 | TRX[0.00077700000000000],USD[0.000000030162764],USDT[0.000000380257302] |
| 00202580 | ALGOBULL[0.000000089367928],USD[0.000000029769682] |
| 00202581 | ADABULL[0.000037688000000],BCHBULL[0.001714000000000],BEAR[74.540000000000000],BNBBULL[0.000094380000000],BSVBULL[0.000941980000000],BULL[0.000941080000000],DOGEBEAR[4321.200000000000000],DOGEBULL[0.095336196000000],DOGEHEDGE[0.057060000000000],ETHBEAR[618.980000000000000],ETHBULL[0.005304200000000],GRTBULL[0.000010480000000],LINKBULL[0.0087363300000000],LTCBEAR[7.542000000000000000],LTCBULL[0.403160000000000],MATICBEAR[850.000000000000000],MATICBULL[0.78526800000000000],MATIC[8.36872400484900000],OKBBEAR[3362.000000000000000],OKBBULL[0.000841600000000000],SUSHIBEAR[996535.435000000000000],SXPBULL[0.455806300000000],THETABULL[0.000030976000000],TOMOBEAR[20843800.000000000000000],TOMOBULL[73.280000000000000000],USD[25.785448532058091],USDT[0.000001554070005],VETBEAR[708.000000000000000],VETBULL[0.000001524950000000],XRP[0.175958000000000],XRPBULL[44.165037820000000],XTZBULL[0.027520000000000] |
| 00202583 | ASDBULL[0.000000046838200],BTC[0.000884818131850],BULL[0.000836941100000],ETCBULL[5.400000000000000],ETHBULL[0.007000000865000],HTBULL[1.299753000000000],LINKBULL[214.071726000000000],LTCBEAR[0.000000220000000],MATICBULL[34.996010000000000],OXY[0.000000000000000],T45917ONCOM[0.040000000000000],UNISWAPBULL[0.000042000069458],USD[0.023887772821517],USDT[0.000002670000000],VETBEAR[125.00000000001926081],VETBULL[0.984800000000000] |
| 00202585 | ADABULL[0.000012050000000],BNBBULL[0.000000007000000],DOGEBULL[0.000000000000000],FTT[0.233990116044142Z],GRTBULL[0.694563402000000],KNCBULL[3.839240150000000],USD[3.917956245593153],VETBULL[0.000069820000000] |
| 00202588 | ETH[0.000453200000000],ETHBEAR[856163.059180000000000],ETHBULL[0.000063000000000],ETHW[0.000452300000000],USD[0.007884200000000],USDT[0.034385516000000] |
| 00202591 | ADABEAR[2630.438255000000000],ATOMBULL[1.552704930000000],BCHBULL[25.084805400000000],BEAR[1000.000000000000000],BNBBEAR[1000.000000000000000],BSVBULL[95.981760000000000],EOSBULL[399.748500000000000],ETCBULL[0.000443865000000],ETHBEAR[30000.000000000000000],LINKBULL[0.05418970Z000000],LTCBEAR[0.000000000000000],LTCBULL[22.069578000000000],PRIVBULL[0.006482007000000],USD[0.009586034076010],XLMBULL[0.222657687000000],XRPBEAR[33.980500000000000],XRPBULL[370.580000000000000],XTZBULL[0.199960000000000],ZECBULL[0.075345681600000] |
| 00202593 | TRUMP_TOKEN[415.000000000000000],USD[-0.021642812577803],USDT[0.098989008480680] |
| 00202594 | ALGOBEAR[0.643925000000000],ALGOBULL[3.543000000000000],BNBBEAR[0.558440000000000],BNBBULL[0.000472015000000],ETHBEAR[0.804195000000000],USD[0.045656853456524],USDT[0.000016735597941] |
| 00202597 | ALGOBULL[0.218000000000000],EOSBULL[42.929000000000000000],USD[0.049428723500000] |
| 00202598 | BEAR[153.269340000000000],C98[27.000000000000000],USD[1.891995770000000],USDT[0.000000085466596] |
| 00202599 | USD[-0.190287184000000],USDT[0.1948652542000000] |
| 00202604 | BCHBEAR[125.619112110000000],BEAR[9062.087971500000000],BSVBULL[9864.263380000000000],BTC[40.260047000000000],BTC[0.000000081000000],EOSBEAR[3.123358900000000],EOSBULL[1564.141536200000000],ETHBULL[196.494948000000000],ETHBULL[0.000001500000],USD[0.0000000718318636] |
| 00202606 | BEAR[0.006240000000000],ETHBEAR[89414.180960000000000],ETHBULL[97.171402898000000],USD[0.000263302500000],XRPBEAR[0.352400000000000],XRPBULL[0.570200000000000] |
| 00202607 | USDT[0.037184295000000] |
| 00202608 | ALCX[0.000000052500000],BTC[0.000000059684533],ETH[59.343907066800000],ETHW[0.000000075663842],FTT[25.053706888839817],PAXG[0.000000049000000],SOL[0.000000016189000],USDT[0.021111446204938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202611 | BNB[0.008600000000000],BNBBULL[0.000824700000000],BULL[0.000730500000000],ETHBULL[0.000073000000000],USD[0.092870930000000] |
| 00202612 | DOGE[0.305000000000000],DOGEBEAR[76584680.000000000000000],DOGEBEAR2021[0.007994400000000],DOGEBULL[0.000008880000000],FTT[0.000011034210000],USD[0.042780379166875] |
| 00202613 | ADABULL[4.737069785770000],BNBBULL[0.000000085000000],BTC[0.000000050000000],BULL[0.000000048500000],DOGEBULL[0.000000004550000],ETHBULL[0.474609815150000],FTT[0.052250731903297],KNCBULL[0.000000050000000],LINKBULL[0.000000070000000],MATICBULL[3412.000000050000000],MKRBULL[0.000000001600000],THETABULL[228.860309020400000],UNISWAPBULL[0.000000070000000],USD[0.174191334421872] |
| 00202615 | USD[25.000000000000000] |
| 00202616 | BNB[0.131405330000000],BTC[0.000000004279080],BULL[0.000000074492828],GBP[0.000000074492828],LINKBULL[0.000000060000000],USD[-4.435494707738971],USDT[0.000000002453195] |
| 00202617 | EUR[0.000000087422410],FTT[2.298390000000000],SOL[2.096529820000000],TRX[0.000030000000000],USD[-32.977527479960681],USDT[1654.202712231717061] |
| 00202618 | BCHBULL[0.007735000000000],BULL[0.000000010000000],EOSBULL[0.020270000000000],LINKBULL[0.000037760000000],SUSHIBEAR[0.000000000000000],SXPBULL[0.003314980000000],TRXBULL[0.072050000000000],USD[6.895042598358000],XRPBULL[0.028470000000000],YFI[0.000590800000000] |
| 00202619 | ADABULL[0.000000084100000],ATOMBULL[16060.000000000000000],BNBBULL[0.000000033300000],BULL[0.000000010000000],CHZ[1489.710940000000000],DOGEBULL[0.007729495826000],ETH[0.000000042556200],ETHBULL[0.000000011100000],FTT[0.000000012434751],GRTBULL[0.694714560000000],KIN[8217920.320000000000000],KNCBULL[0.000000060000000],LINKBULL[0.000000020000000],MATICBULL[8.606069564000000],SHIB[31093780.000000000000000],SLP[3679.264960000000000],SOL[0.209867769884900],SUSHIBULL[3180.446715200000000],SXP[0.095867800000000],SXPBULL[0.000000020000000],THETABEAR[0.000000002000000],UNISWAPBULL[0.000000269160000],USD[0.088570409476945] |
| 00202622 | USD[0.000639494268495] |
| 00202624 | ALGOBULL[11.040000000000000],ASD[0.007303922923826],ASDBULL[0.000961390000000],BNB[-0.000000147359575],BTC[0.000000008148988],COMPBEAR[43.991200000000000],DMGBULL[26.400000000000000],DOGE[0.425600000000000],DOGEBULL[0.000004580000000],EOSBEAR[24.069180000000000],ETHBEAR[32470.980000000000000],FTT[0.094740000000000],LINKBEAR[1641.825468100000000],LTCBULL[0.007001000000000],LUA[0.081590000000000],MATICBEAR[829.419000000000000],OXY[0.991400000000000],TOMOBEAR[8937.700000000000000],TRX[0.018190000000000],TRXBULL[0.001830000000000],USD[-0.016980661473949],USDT[0.000000105912749],XRPBULL[0.097360000000000] |
| 00202625 | ALCE[0.085480000000000],BEAR[881.200000000000000],BNB[-0.011891083095093],BTC[0.000082779281009],BULL[0.000000400000000],ETH[0.007840000000000],ETHBEAR[5811.580880000000000],ETHBULL[0.000039590000000],ETHHEDGE[0.000702500000000],ETHW[0.007840000000000],LTC[0.011000000000000],USD[0.000000011380002],USDT[0.006706598549610] |
| 00202626 | ADABEAR[10.106836000000000] |
| 00202627 | ADABULL[0.000000039000000],BEAR[0.000000214886329],BNB[0.000001260500000],BNBBULL[0.000000001100000],BTC[0.000009466411533],BULL[0.000000434101172],DEFIBULL[0.000000043129672],DOGEBEAR2021[0.000000233287883],DOGEHEDGE[0.000000860760761],DOGEHEDGE[0.000000000000000000],ETH[0.000000018048118],ETHBEAR[0.000000028406556],ETHBULL[0.000000000004964950],ETHW[0.132935331000000],FTT[346.793447704000692],GRTBULL[0.000000031169480],LNK[0.000000009698464],LINKBULL[0.000000090545860],LTCBULL[0.000000004888000],THETABULL[0.000000030000000],TRXBULL[0.000949000000000],UNISWAPBULL[0.000000000000000],USDT[0.000008031960891],USDT[0.000001032000000],LUNA2[2.516742940000000],LUNC[34236.077524010000000],MATICBEAR2021[0.000000008119234],MATICBULL[0.000055135105730],SLP[0.000000009964477],SOL[0.000000048000000],THETABULL[0.000000030000000],TRX[0.000094000000000],UNISWAPBULL[0.000000000000000] |
| 00202628 | 1INCH[709.981988420547898],AAVE[25.350244070124470],AAVE[8.480638997761160],ABN[68.379784570703300],ACB[13.990969300000000],ADA[0.019193192950500],AKRO[1834.362100000000000],ALGOBULL[5000.000000000000000],ALTBULL[110.826983277753500],AMD[7.997419800000000],AMPL[22.149461880246247],AMZN[42.935188210000000],AMZNPRE[0.000000000573170],APHA[16.284656850000000],ATLAS[2050.000000000000000],ATOMBULL[19.601949218650000],AURY[17.000000000000000],BABA[25.709557364256730],BALBULL[2.801526125700000],BEAR[49932.468629000000000],BIL[1.998709900000000],BNB[2.301809935213460],BNBBULL[1.301369190000000],BNTX[424.818645500000000],BTC[0.000000032000000],BULL[150.500000000000000],CAD[0.000000044922010],CGEN[11.333279043970000],COMP[53.840954233722420],CONI[1.333279043437283],CQMPBULL[0.367300124950000],COPE[351.838998250000000],CRON[32.079230858500000],DEFIBULL[0.367800150520000],DMGBULL[12.966936730000000],DODO[398.574578300000000],DOGEBULL[0.006468019107500],EOSBULL[500.000000000000000],EOSBULL[0.012030676552000],ETHHEDGE[0.999354950000000],FB[1.359760600000000],FIDA[348.717157740000000],FIDA_LOCKED[3.701559410000000],FRONT[101.979784000000000],FTT[405.813431639928292],GODS[54.158207397655900],GOOG[40.158207397655900],GOOGLPRE[0.000000015725100],GRT[254.450586263231000],GRTBULL[11.086646338650],HEDGE[0.999354950000000],HOOD[1.182935427085699],HOOD_PRE[0.000000001589200],HXRO[2670.553040750000000],KNCBULL[20.000000048000000],LINA[109435.0000000000000],LINBULL[0.367178864385000],LOOKS[3048.040800000000000],LTCBEAR[0.099935495000000],LTCBULL[1279.835744960000000],LTCHEDGE[0.099935495000000],LUA[3816.564333800000000],MATICBULL[14.707549325000000],MEDIA[0.519706700000000],MER[112.936126750000000],MRNA[2.948971025000000],MSTR[0.999354950000000],NFLX[0.399734000000000],OXY[38.976658500000000],PFE[4.996774750000000],POLIS[32.100150000000000],PYPL[0.999354950000000],RAY1[0.023602300000000],RUNE[1011.805648896844000],SHIB[552867413000000000000000],SNX[15.790017095970570],SOL[4.019120000000000],SRM_LOCKED[41.480540128510000],THETABEAR[69158987.355000000000000],THETABULL[0.229763] |
| 00202629 | BTC[0.000043300000000],ETHBEAR[1386230.014705907842854],ETHBULL[0.000000010000000],USD[5.504230892571974],USDT[13.066026803779655] |
| 00202630 | BNB[0.000000000925310],BTC[110.000028571520712],ETH[0.006218916611736],FTT[160000.000001343347818],GOOGL[0.000000100000000],GOOGLPRE[-0.000000005000000],NVDA[0.000000030000000],NVDA_PRE[-0.000000025000000],PYPL[0.000000000000000],USD[0.000092400000000],SRM_LOCKED[23.236728790000000],USD[235691.613614415397188900000000000],USDT[0.000000013271430] |
| 00202631 | BTC[0.000000445063820],BULL[0.000000008000000],USD[22.691424838505130],USDT[0.000000038353543] |
| 00202633 | AMPL[0.000000057701090],DOGEBEAR[148020.966700000000000],ETHBEAR[2599.149398000000000],ETHBULL[0.000000040000000],FTT[0.000000097575588],SXPBEAR[98.394500000000000],SXPBULL[0.000000040000000],USD[0.032821443189528],USDT[0.000000800326234] |
| 00202637 | ASDBULL[0.043080000000000],BEAR[0.024920000000000],BNBBULL[0.000067140000000],BULL[0.000008464000000],DOGE[0.977500000000000],DOGEBEAR2021[0.000010440000000],DOGEBULL[0.000823400000000],EOSBEAR[0.021600000000000],EOSBULL[76.964100000000000],ETH[0.000010925000000],ETHBEAR[77356.546210000000000],ETHBULL[0.000112315000000],ETHW[0.000109250000000],GRTBULL[0.082835000000000],LINKBEAR[80.620000000000000],LINKBULL[0.028587400000000],LTCBULL[0.006548000000000],LUNA2[148.795157700000000],LUNC[32399458.850162000000000],SPELL[99.670000000000000],SUSHIBULL[42.700000000000000],TRX[0.001410000000000],USD[-0.367652110111842800],USDT[0.000770175000000],XRP[0.660700000000000],XRPBEAR[0.060458400000000],XRPBULL[8.072380000000000],ZEC[0.490000000000000] |
| 00202639 | ADABULL[0.000002809430000],BEAR[75.720652700000000],BULL[0.000000134000000],USD[0.000569354000000],USDT[0.000000083277974] |
| 00202641 | BSVBEAR[0.000000100000000],BTC[0.000000010113434],ETHBEAR[769230.692307690000000],FTT[0.004471710000000],LUNA2[2.529957077000000],LUNA2_LOCKED[5.903231790000000],UNI[0.002972000000000],USD[-0.018337039774950] |
| 00202642 | BULL[0.001567180000000],USD[0.139489067000000],USDT[13.213415223000000] |
| 00202643 | USD[0.051366246400000],USDT[0.323969605000000] |
| 00202644 | ADABULL[0.000000042500000],ALGOBULL[2838.111400000000000],ATLAS[2660.000000000000000],BALBULL[0.000000075000000],COMPBULL[0.000000057000000],DMGBULL[0.000940159000000],HTBULL[0.000000050000000],KNCBEAR[0.000000001000000],KNCBULL[0.000000081000000],LINKBULL[0.000000050000000],SXPBULL[0.000000059600000],THETABULL[0.000000050000000],USD[0.000000140097512],USTD[0.000000077702635],VETBULL[0.000000050000000],XTZBULL[0.000000080000000] |
| 00202647 | ETCBEAR[0.000000190000000],ETHBEAR[1400554.089760000000000],USD[0.000122536883972],USDT[0.000000000000000] |
| 00202649 | BTC[0.000000025000000],PERP[0.007000000000000],TRX[0.000773000000000],USD[0.002643367272807],USDT[0.000000059568794] |
| 00202650 | ADABULL[0.000000200000000],DEFIBULL[0.000000080000000],ETHBULL[0.000000060000000],LINKBULL[0.000000040000000],THETABULL[0.000000010000000],UNI[0.066260000000000],USD[0.409452009102031],USDT[0.000000075000000],VETBULL[0.000000080000000] |
| 00202651 | BULL[0.000000040000000],TRUMPFEBWIN[2788.874800000000000],TRUMPSTAY[0.161100000000000],USD[0.140069464857],USDT[0.000000843394959],XLMBULL[0.000000030000000] |
| 00202652 | ADABEAR[7854.860000000000000],ADABULL[0.000081600000000],ALGOBEAR[8992000000000000],ALGOBULL[50.330000000000000],ASDBEAR[780.400000000000000],ATOMBULL[0.001306000000000],BALBEAR[0.028830000000000],BAL[0.000688600000000],BEAR[94.481800000000000],BNBBULL[0.000000380000000],BSVBEAR[0.079300000000000],BSVBULL[103845.246000000000000],BULL[0.010720000000000],DMGBULL[0.000813800000000],DRGNBULL[0.000315100000000],EOSBULL[0.025710000000000],ETCBULL[0.000074500000000],ETHBEAR[28.376159000000000],ETHBULL[0.000002730000000],HTBU EARE[766.100000000000000],MATICBULL[0.048010000000000],LINKBEAR[426.400000000000000],LINKBULL[0.000995300000000],LTCBULL[0.006927000000000],MATICBULL[0.007140000000000],OMGBULL[0.000004000000000],SUSHIBEAR[1.523960000000000],SUSHIBULL[0.011990000000000],SXP[0.000058100000000],SXPBULL[0.008871500000000],THETABULL[0.000000810000000],TOMOBULL[0.000000490000000],TRXBULL[0.012900000000000],TRXBULL[0.064160000000000],UNISWAPBULL[0.000058100000000],VETBEAR[0.026533000000000],XRP[0.060644194000000],XRPBEAR[0.195780000000000],XRPBULL[0.07674400000000000],XTZBULL[0.001888000000000] |
| 00202655 | SOL[0.003297100000000],USD[0.081278170470624],USDT[0.421164619229089] |
| 00202657 | ADABULL[0.000007040000000],ALGOBULL[0.000885700000000],BEAR[0.00982000000000000],BULL[0.000009080000000],DEFIBULL[0.000098080000000],EOSBULL[0.092536000000000],ETHBEAR[0.358900000000000],ETHBULL[0.000691970000000],LINKBULL[0.000031260000000],SUSHIBULL[0.073670000000000],TRXBULL[0.001988000000000],USD[0.428193162650000],VETBULL[0.000020420000000],XTZBULL[0.00079950000000] |
| 00202659 | BALBULL[0.000000060000000],BAND[0.081353220000000],BULL[0.000000001000000],DMGBULL[0.000000037000000],DMGBULL[0.000000023000000],ETHW[0.043023880000000],FTT[0.084317323718554481],RAY[0.645861000000000],SOL[0.000001263228750],SXPBULL[0.000000002000000],USD[3865.254138841536887],USDT[0.000000026234195] |
| 00202660 | ADABULL[0.000023983200000],BTC[0.000000300000000],DMGBEAR[0.000000200000000],USD[0.039995527345520],USDT[0.000000152218776] |
| 00202668 | BTC[0.170270531500000],USD[73.332689158630371000000000],USDT[0.000000060000000] |
| 00202668 | BVOL[0.000012224950000],USD[0.000000385754822],XAUTBEAR[0.000025000000000] |
| 00202669 | BTC[0.025268732353370],ETHBULL[0.081283740000000],USD[266.253304853702920] |
| 00202671 | ATOMBULL[0.004300000000000],ETHBEAR[0.070780000000000],USD[0.000000104372077] |
| 00202674 | USD[0.000038497651830] |
| 00202675 | USD[0.004342843588710] |
| 00202677 | ETHBEAR[1298821.616189370000000],FTT[0.007869719176168],SXPBULL[0.887862110000000],USD[0.000000500000526],USDT[0.000000086666008] |
| 00202678 | ADABEAR[1089237.000000000000000],ADABULL[3.537065600000000],ALGOBEAR[2558208.000000000000000],ALGOBULL[111202086.850000000000000],ALTBULL[12.490486000000000],ATOMBULL[3.093832800000000],BAO[209929.700000000000000],BCHBULL[740.290000000000000],BEAR[4.672300000000000],BNBBULL[5.342222300000000],BSVBULL[5327566.841000000000000],BULL[0.000056234000000],CHZ[9.800000000000000],DEFIBEAR[14.480600000000000],DMGBULL[5977.205198000000000],DOGEBEAR[14140512.100000000000000],EOSBU LL[105005087.471310000000000],ETCBULL[21724.951000000000000],ETHBULL[1.405636450000000],GRTBULL[2957600.000000000000000],GRTBULL[1.168881900000000],LINA2[1.516340803880000000],LINK2[1.616494498000000000],LUNA2_LOCKED[51.728207070000000],LINKBULL[995.100000000000000],MATICBEAR[78.555800000000000],MATICBULL[40530.360000000000000],MATICBULL[38.712340863080000000],TRXHEDGE[0.050860000000000],SOL[988280190000000000000000000000],SUSHIBEAR[3232753.930000000000000],SUSHIBULL[16617340000000000000000000000000000000],THETABEAR[00.004869471500000],THETABULL[12528250.000000000000000000],TOMOBULL[228250.240282000],TRX[00.034314000000000],TRXBULL[0.546580000000000],USD[0.080863642000000],XRPBEAR[3.1520000000000000],XRPBULL[25578184914950000000],USD[0.017196000000000],USDT[0.013442440646152] |
| 00202679 | BEAR[0.099100000000000],BNBBEAR[0.000000060000000],BULL[0.000017720000000],DEFIBULL[0.000004520000000],TRX[0.000030000000000],USD[0.017199860000000],USDT[0.013424640646151] |

Schedule F - Nonpriority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202680 | ADABULL[1.519711200000000],ALGOBULL[8586.018500000000000],ALTBULL[0.152148900000000],ASDBULL[1020.037092150000000],ATOMBULL[13903.187062765000000],BALBULL[2.473908343500000000],BCHBULL[0.008188750000000],BEAR[220.000000000000000],BNBBULL[0.418000150000000],BSVBULL[510.890401000000000],DEFIBULL[88.491695035000000],DMGD[0.043296500000000000],DOGEBEAR[967.130000000000000],DOGEBULL[26.000066303500000000],DRGNBULL[330.937466000000000],EOSBULL[810336...00...],ETCBULL[0.029426130000000],ETHBULL[0.103286434000000],EXCHBULL[0.010997910000000],GALA[9.988600000000000],GRTBULL[23.749459803500000],HTBULL[29.894834855000000],KNCBULL[363.948630650000000],LEOBULL[0.000149050000000],LINA[59.770100000000000],LINKBULL[1805.469327417...],LTCBULL[4617.140411000000000],MATICBULL[1150.381200710000000],MEDBULL[2.600000000000000],MKRBULL[0.047602980000000],OKBBULL[27.499247820000000000],PRIVBULL[12.663663388500000],SUSHIBULL[27736.571444200000000],SXPBULL[2245003.014201570000000],THETABULL[2.549115057500000000],TOMOBEAR[0.915972500000000],TOMOBULL[79353362.181437050000000],TRX[0.000001000000000],TRXBULL[0.023404900000000],UNISWAPBULL[1.689678900000000],USD[0.000000180584456],VETBULL[10.236030634500000],XLMBULL[659.474288520000000],XRPBULL[8421.284493700000000],XTZBULL[836.229501950000000000],ZECBULL[418.620846000000000] |
| 00202681 | ADABEAR[0.000893500000000],ADABULL[0.000022020000000],AKRO[1.000000000000000],BULL[0.002885000000000],BULL[0.000000696000000],ETCBEAR[0.005356000000000],ETHBEAR[0.060644000000000],KIN[1.000000000000000],USD[0.000000765350820],USDT[0.000000008263215],XRPD.750000000000000] |
| 00202682 | ADABEAR[2.014797500000000],ADABULL[0.000005230000000],AKRO[0.777800000000000],ALGOBEAR[0.987205000000000],ALGOBULL[12380142.619500000000000],ALPHA[0.995820000000000],ALTBEAR[0.006675000000000],ALTBULL[14.695168900000000],AMPL[0.415326233580280],AMPL[131.378152850000000],ATOMBEAR[0.078231000000000],ATOMBULL[1885.497171000000000],BALBULL[255.934843065000000000],BAO[9.670000000000000],BEAR[95.041310000000000],BEARSHIT[0.009828000000000],BNBBULL[0.000383150000000],BSVBULL[199.928500000000000],BSVBULL[131.378152850000000000],CGLD[8393317670000000],BULL[0.000970248650000],BULL[SHIT[0.738564193500000],BVOL[0.000001720000000],FRONT[0.886950000000000],GRT[0.717565000000000],GRTBULL[0.081423675000000],LINA[3.645000000000000],LINK[0.098879000000000],LINKBEAR[91.799101500000000],LTCBULL[0.045387500000000],REEF[4.680000000000000],TRXBULL[0.045981500000000],USD[25.005432976977888],USDT[0.000000001412500000],WRX[0.967510000000000],ZRX[0.863675000000000000],1NCH[0.951455000000000],ALGOBULL[8391.888500000000000],ALTBULL[0.004074000000000],BAT[0.804491000000000],BCHHEDGE[0.037908230000000],BNBBULL[0.000171900000000],BSVBULL[8.841286500000000],DENT[89.027500000000000],EOSBULL[1.864127500000000],ECBULL[0.000442240000000],ETHBEAR[9.529650000000000],FRONT[0.886950000000000],GRTBULL[7.175650000000000000],LINA[3.645000000000000],LINK[0.098879000000000],LINKBEAR[91.799101500000000],LTCBULL[0.045387500000000],REEF[4.680000000000000],TRXBULL[0.045981500000000],USD[25.005432976977888],WRX[0.967510000000000],ZRX[0.863675000000000000],1NCH[0.951455000000000],HOLYD.097150000000000],HTBULL[0.345348175000000],KNCBULL[4.630989382000000],LINA[3.645000000000000],LINK[4.152701792000000],LTCD.009883250000000],LTCBULL[0.043369000000000],MATICBULL[36.659308750000000],MIDBEAR[0.005817150000000],MKRBULL[0.032142346200000],MKRBULL[0.017125069400000],OKBBULL[0.081948548000000],PRIVBULL[3.140574253000000],RSR[9.766300000000000],SNX[0.999544000000000],SUSHIBEAR[1089.271510000000000],SUSHIBULL[6217436861200000],SXPBEAR[0.003200000000000],SXPBULL[4185.131606867850000],THETABEAR[8.836600000000000],THETABULL[1.005399681500000],TOMOBEAR[8.414000000000000],TOMOBULL[2961921177880000000000],TRXBEAR[0.307735000000000],UNI[0.007615000000000],UNISWAPBULL[2.00085120400000],USD[1.244394409633193],USDT[0.009201613575000],WAVES[0.498860000000000],XLMBULL[39.524893994000000],XRPBEAR[14.866269500000000],XRPBULL[2101.025552500000000],XTZBULL[193.017941420000000],ZECBULL[128.852492225000000] |
| 00202683 | ETHBEAR[521027773.300000000000000],ETHBULL[6.670000000000000],ETHW[16.531634380000000],TRX[0.000001000000000],USD[0.000001071165392],USDT[0.000000150590882] |
| 00202684 | USD[0.000163893833400],USDT[0.017465810000000] |
| 00202685 | BULL[0.000000077000000],FTT[0.006001868488323B],TRX[0.000020000000000],USD[20.456994633711034Z],USDT[0.000000128721485],XRPBULL[0.000000050000000] |
| 00202686 | ETHBEAR[272.008000000000000],USDT[82.539769240000000] |
| 00202688 | BEAR[0.023380000000000],ETHBEAR[0.460970000000000],ETHBULL[0.000093730000000],TOMOBULL[19.586280000000000],TRX[0.000010000000000],USD[4.507327478140903],USDT[3.021530007000000],XRPBULL[0.046420000000000] |
| 00202689 | 1NCH[0.951455000000000],ALGOBULL[8391.888500000000000],ALTBULL[0.00851500000000],BCHHEDGE[0.037908230000000],BNBBULL[0.000171900000000],BSVBULL[8.841286500000000],DENT[89.027500000000000],EOSBULL[1.864127500000000],ECBULL[0.000442240000000],ETH[0.000000047468000],LINKBULL[0.000071800000000],SNX[0.000011000000000],USD[0.000000582371166653],USDT[0.78639044655105522] |
| 00202690 | BTC[0.000000042246084],BULL[0.000078320000000],ETH[0.000000047468000],LINKBULL[0.000071800000000],SNX[0.000011000000000],USD[0.000000582371166653],USDT[0.78639044655105522] |
| 00202691 | DOGEBULL[0.000073780000000],ETHBEAR[0.006599000000000],ETHBULL[0.000009896000000000],GSD[0.020687613000000],USDT[0.193922185000000],XRPBULL[8.29834000000000] |
| 00202692 | BEAR[416.800000000000000],BULL[0.000092928000000],SUSHIBEAR[3712.525000000000000],TOMOBULL[12345340.000000000000000],USD[0.029487009648860],USDT[0.00000061825340] |
| 00202696 | BULL[0.005900000000000],BULL[0.000049180000000],ETCBEAR[0.000792000000000],ETHBEAR[0.015160000000000],LTCBEAR[0.000126400000000],USD[0.000000029753180] |
| 00202697 | BULL[0.000001300000000],LINKBEAR[189.962000000000000],USDT[0.017112317428533Z] |
| 00202698 | BEAR[0.019520000000000],ETHBEAR[0.011988000000000],ETHBULL[0.000316400000000],USD[0.000005500000000] |
| 00202699 | FTT[0.000000031592421],USD[0.0000001124719],USDT[1.494225982240982] |
| 00202700 | AAVE[50.191322870443887],AMPL[0.000000000241905],ATOM[700.044515000000000],AVAX[1018.800948935169090],BAND[1375.03533921724230801],BAO[0.000000129169647],CEL[0.04581044259292201],DAI[0.080572170000000],DYDX[0.091159760000000],ETH[100.001008565000000],ETHW[0.000009985000000],EUR[5841.504319735945837d],FTT[1000.041281548295848],HTBEAR[1693479.753800000000000],HXRO[2197.238387500000000],LUNA2[1024.528721000000000],MNGO[650245.183000000000000],MOB[0.000000043749255],MTA[4487.741475000000000],ROOK[20.1844... |
| 00202702 | BCHBEAR[973.400000000000000],BEAR[0.340000000000000000],ETHBEAR[16.120000000000000],ETHBULL[0.001992210000000],USD[18.454491900000000],USDT[0.746783756750000],XRPBULL[96.333000000000000] |
| 00202703 | BNBBEAR[26260.000000000000000],DOGEBEAR[3656223.562762834200000],ETHBEAR[4389.000000000000000],ETHBULL[0.000302800000000],TRX[0.000000220000000],USD[0.004417752862003I],USDT[0.000000020000010],XRPBULL[0.009096000000000] |
| 00202704 | BULL[0.000004225000000],ETHBEAR[0.162900000000000],TRX[0.000001000000000],USD[0.092273082600696],USDT[0.000000466426076] |
| 00202706 | ATOMBULL[0.000428750000000],BCH[0.018599150000000],BCHA[0.000121190000000],BCHBULL[0.000000005000000],BEAR[110.022377000000000],BNB[0.008653850000000],BNBBEAR[22990.785000000000000],BTC[0.000010874025670],BULL[0.000390815000000],DOGE[16.000000000000000],DOGEBEAR[999335.000000000000],DOGEHEDGE[0.005267000000000],ETHBEAR[0.012600000000000],ETHBULL[0.000918690000000],ETHW[10.070531000000000],LTC[0.007200000000000],MER[0.999368250000000],TRX[0.000000034000000],USD[7225.905100432190000],USDT[0.010530920000000] |
| 00202707 | ADABEAR[0.000000043079414],BEAR[0.00000009658162?],BNBBEAR[0.000000032287880],BTC[0.000000047500000],DOGEBEAR[9373845300.000000001307100],DOGEBULL[2.422406527425465?],FTT[0.000000220499300],LTC[0.000000027000000],MATICBEAR[874150528999.333333337824489I],TOMOBEAR[0.000000255800941],TRX[0.000001142941497],USDT[0.000000007423494?] |
| 00202708 | AMPL[0.000000002488700],ASD[11734.752580000000000],BULL[0.000000001000000],ETHBEAR[8275.000000000000000],GALFAN[9.000000000000000],LINKBULL[0.000000020000000],NEAR[0.002700000000000],TRX[0.001260843934640],USD[2.169535887115100],USDT[0.001247769133738],VETBULL[0.000000000000000] |
| 00202710 | USD[15.267270326612322] |
| 00202712 | USD[0.000000091346384],USDT[0.000000030292000] |
| 00202714 | BNBBEAR[0.004886030000000],USD[1.018688273005704?] |
| 00202717 | BTC[0.000000035000000],BULL[0.000000018500000],FTT[0.066269549576482B],USD[0.3952350890083900],USDT[1.4754876518750000] |
| 00202719 | BULL[0.000003130000000],ETH[0.000659010000000],ETHBEAR[939.819420000000000],ETHW[0.000659010000000],LTCBULL[0.085840000000000],USD[0.043535906500000],XRP[0.761263000000000] |
| 00202720 | ADABULL[2.243394119827071?],ATOM[-0.00000001179455578],BCHBEAR[0.000000041734152],BCHBULL[0.000000044797808],BTC[0.000000000115],DMGBULL[99933500.000000000000000],GRTBULL[0.000000001884281I],LTC[0.000000017452421Z],MATICBULL[0.000000017812536],SUSHIBEAR[0.000000054627654],SUSHIBU... LL[46546.090603234264356J],USD[0.000000411085890I],XTZBULL[151.626046654935640I] |
| 00202721 | ALGOBULL[9.979000000000000],BULL[0.000000100000000],ETH[0.000000010000000],ETHBULL[0.522512041000000],THETABEAR[19991.000000000000000],USD[0.060751952562730],USDT[0.000000069378452] |
| 00202722 | BEAR[0.037334000000000],BULL[0.000486250500000],USD[0.015167550000000],USDT[1.604200998650000] |
| 00202723 | BULL[0.530683051000000] |
| 00202725 | BEAR[0.004990500000000],ETHBEAR[188.994790500000000],USDT[0.072095252196880] |
| 00202726 | DOGEBULL[0.000000290000000],ETHBULL[0.000000080000000],FTT[0.000000070441225],LUNA2_LUNCED[79.547644850000000],LUNC[10002533.934000000000000],THETABEAR[9900000.000000000000000],THETABULL[0.000000084000000],USD[0.033385178426239],USDT[0.000000007785440] |
| 00202727 | BEAR[0.085510000000000],BULL[0.057380000000000],ETHBEAR[0.020490000000000],FTT[0.000000010653275],USD[0.000000010653275],USDT[0.000703566000000] |
| 00202728 | BULL[0.000000055000000],ETH[0.000534500000000],ETHW[0.000534500000000],USD[0.011195827806817?],USDT[0.019286753500000] |
| 00202729 | USDT[0.002002450000000] |
| 00202730 | ETHBEAR[431.712720000000000],USD[100.000000000000000],USDT[0.314788644125000] |
| 00202734 | BNBBULL[0.053086796690000],BTC[0.000003276600000],BULL[0.000003237660000],ETHBULL[0.000341693300000],USD[337.881693466050000],USDT[0.000000137559041] |
| 00202734 | BNB[0.000000100000000],BTC[0.000000037470073],ETH[0.000000074960392],FTT[0.000000024258040],PAXG[0.000000001832786I],TRX[0.000000018327861],USD[0.005558616578597],USDT[0.000000061733974] |
| 00202736 | ADABULL[0.000000008000000],AMPL[0.000000005394219],BNBBULL[0.000000007000000],BULL[0.000000807769220],FTT[0.000000807766922],GST[0.006760000000000],KNCBULL[0.000000002000000],SXPBULL[0.000000002000000],USD[190.828682865597863000000000],USDT[0.000000154400931] |
| 00202737 | BEAR[49140701000000000],USD[0.397230109000000],USDT[0.012090000000000] |
| 00202738 | USD[0.002651492250000] |
| 00202739 | ETHBEAR[91.000000000000000],USDT[0.047425930000000] |
| 00202740 | BTC[0.000000049740240],USD[0.000000032271651],USDT[0.000000034210184] |
| 00202742 | ETHBEAR[459329.782000000000000],ETHBULL[0.000391600000000],USDT[0.033540580000000],XRPBEAR[0.071930000000000] |
| 00202743 | ADABULL[0.000967800000000],ALGOBULL[29.866000000000000],ATOMBULL[0.000870100000000],BCHBULL[0.000925800000000],BEAR[0.014110000000000],BNBBULL[0.000945400000000],EOSBULL[0.007620000000000],KNCBULL[0.000098780000000],LINKBULL[0.00... 0095940000000],MKR[0.000985000000000],OKBBULL[0.000079490000000],PAXGBULL[0.000749400000000],USD[0.000092100000000],USDT[0.012329500000000],VETBULL[0.000087470000000],XTZBULL[0.000958700000000] |
| 00202744 | LINKBEAR[104.200000000000000],USDT[0.025567275000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202746 | USDT[0.000776228875000] |
| 00202747 | EOSBULL[8.700000000000000],ETHBEAR[0.438200000000000],LINKBEAR[5.164890000000000],TOMOBEAR[360.350000000000000],USD[27.706941516992174],USDT[0.000000037046200] |
| 00202749 | BNBBULL[0.000000080000000],BULL[0.000000046400000],DEFIBULL[0.000000000000000],ETHBULL[0.000000048500000],FTT[0.000000076301582],LUNA2[0.002928559514000],LUNA2_LOCKED[0.000683330553400],LUNC[63.770000000000000],SECO[0.000000009412563],TRUMPFEBWIN[2824.167700000000000],USD[0.15557 9674685029],USDT[0.045981808430754] |
| 00202752 | BULL[0.000000700000000],ETHBEAR[1.143980000000000],USD[0.092153498011427],USDT[0.000000005161600] |
| 00202754 | TRUMPFEBWIN[13809.900000000000000],TRUMPSTAY[6030.775500000000000],USD[0.540014999174400],USDT[0.000000140426060],XRP[1398.865240989053507] |
| 00202756 | BULL[0.000010000000000],ETH[0.010362300000000],ETHBEAR[0.020000000000000],ETHW[0.010362300000000],USD[0.094163655000000] |
| 00202757 | USDT[3499.320000000000000] |
| 00202761 | BSVBEAR[0.100000000000000],USD[0.000000047324591],USDT[0.000091130000000] |
| 00202762 | ADABULL[0.001802095000000],ALICE[17.500000000000000],APE[33.500000000000000],AXS[7.101748306700000],BNBBULL[0.000000040000000],DENT[57300.000000000000000],DOGE[595.000000000000000],DOGEBULL[0.000000030000000],ENJ[117.000000000000000],ETHBULL[0.000000080000000 00],FTT[0.000000003802000],LINKBULL[0.000000010000000],LUNA[20.000552126664700000],LUNA2_LOCKED[0.001295296551000],LUNC[120.8800000000000000],MATIC[140.000000000000000],SAND[57.988400000000000],SHIB[0.000000017679160],SNX[23.100000000000000],SOL[0.000000030845761 6],SXPBULL[0.000000000000000],UNI[15.000000000000000],USD[7.486328141934465],USDT[0.000800182775000] |
| 00202765 | BEAR[893.400000000000000],BNB[0.000000011908974],BNBBEAR[10812435.00000000000000],BULLBULL[0.000000070000000],BTC[0.094330210200000],ETH[0.063901000000000],ETHBEAR[18000.00000000000000],ETHBULL[2.108702000000000],ETHW[0.055998800000000000],FTT[0.000000082671 805],LTC[1.470934511671489M],SNX[93.160820005612541],UNI[17.493440006813114J,USD[1.182347046416275],WRP[4461.045021746296204] |
| 00202767 | FTT[0.000892805783131 2],USD[0.000000023604811],USDT[0.000005000005010] |
| 00202768 | ADABULL[0.011820959000000],FTT[0.012891604571560],LUNA2[0.000031170969000],LUNA2_LOCKED[0.000727304594300],LUNC[8.787376000000000],SXPBULL[0.083392206200000],USD[0.026155644080070],USDT[0.023201945603830],XRPBULL[16.326730000000000] |
| 00202769 | BEARSHIT[0.400000000000000],BTC[0.000078625000000],BULL[0.000025570000000],ETHBULL[0.000044530000000],SXPBULL[0.000000095000000],UNISWAPBULL[0.000003975000000],USD[0.036164161820536],USDT[0.000000074581840] |
| 00202770 | ALGOBEAR[14880.00000000000000],BULL[0.000000060000000],ETH[0.012183152491862],SOL[0.000000091200],SUSHIBEAR[2683328.189908140000000],SXPBEAR[12000000.00000000000000],SXPBULL[0.000000080000000],USD[0.018758498287537],USDT[0.000000074581840] |
| 00202771 | USDT[0.493786953750000] |
| 00202773 | ALGOBEAR[0.604460000000000],ALGOBULL[5.268700000000000],ATOMBEAR[0.001580000000000],BALBEAR[0.008737000000000],COMPBULL[0.000013030000000],ETHBEAR[0.536840000000000],FTT[0.000070740000000],LINKBEAR[0.000094740000000],LINKBULL[0.000094740000000],M KRBEAR[0.000023000000000],SUSHIBULL[0.339205100000000],SXPBEAR[0.086936200000000],SXPBULL[0.000005316000000],THETABEAR[0.000137400000000],TRUMPFEBWIN[267.636000000000000],USD[3.360151783792652],USDT[0.000000020000000],VETBEAR[0.000916800000000] |
| 00202775 | AMPL[0.000000000867496],BEAR[0.000000137120642],DOGEBULL[0.000000008261037],EOSBULL[0.000000042057112],ETHBULL[0.000000038242461],FTT[0.002136822793626],LJN[8.000000003557340],REEF[0.000000003600000],SHIB[0.000000066285656],USD[0.000015503814509],USDT[0.000000044727725] |
| 00202779 | BCHBULL[0.648100000000000],BEAR[0.740060000000000],BNBBULL[0.000088610000000],ENJ[0.661400000000000],EOSBULL[31.116100000000000],ETHBEAR[50026.26683000000000],ETHBULL[0.000098930000000],KIN[9188.000000000000000],LUA[0.025300000000000],TRX[0.000404000000 000],USD[0.000000131231100],USDT[0.000000075892737] |
| 00202783 | BEAR[92098.724080461189065],BNBBULL[0.000022775000000],ETHBEAR[200006.965832000000000],ETHBULL[0.000007757000000],USDT[0.027338883750000],XRPBULL[0.000000008300000] |
| 00202784 | BULL[0.000000037450000],ETHBULL[8.619362014750000],FTT[0.036390311879860],USD[0.000004815338567],USDT[0.198750372435819] |
| 00202786 | BTC[0.000443700000000],ETH[0.000092800000000],ETHBEAR[0.036910000000000],ETHBULL[0.000105800000000],ETHW[0.000092800000000],LINKBEAR[0.000491100000000],SOL[0.335700000000000],SXPBEAR[0.004608700000000],SXPBULL[0.000001079000000],U SD[3.460552147200000],USDT[0.004522335000000] |
| 00202787 | ETHBULL[0.000079461000000],USDT[0.000000350000000] |
| 00202790 | USD[0.000000046000000] |
| 00202792 | ADABEAR[429904.00000000000000],ADABULL[57.198167574000000],ALGOBEAR[259818.00000000000000],ALGOBULL[1151065.30000000000000],AMPL[0.000000289977258],APE[0.000000100000000],ASDBEAR[2298040.00000000000000],ASDBULL[8.357825000000000],ATOMBEAR[241.777415300000000],ATOMBULL[1.4 91201600000000],BALBEAR[11796.840000000000000],BALBULL[42.551332500000000],BAQ[3207.900000000000000],BCHBULL[20.029000000000000],BEAR[87497.600000000000000],BNBBULL[0.024997500000000],BRL[8.024997500000000],BSV[0.000000040000000],BSVBULL[196.909000000000000],BTMX[0.0000 0070000000000],COMPBULL[49162.42681710000000],DEFIBULL[0.001600000000000],DOGEBULL[20.00097468000000],DOGEBULL[0.000004740000000],EOSBULL[5924.915000000000000],ETHBULL[5924.910540000000000],ETHBEAR[3339.330000000000000],ETHBULL[11.25067110000000],FTT[0.058060777300000],F 82],GRTBEAR[25.582080000000000],GRTBULL[602.500250000000000],HTBULL[0.943857400000000],KIN[1169835.00000000000000],KNCBEAR[135.387300000000000],KNCBULL[37.977501280000000],LINKBEAR[19261.638260600000000],LINKBULL[4.120000000000000],LTCBEAR[25.990800000000000],LTCBULL[1.0397400000 00000],LUNA2[0.452691758200000],LUNA2_LOCKED[23.801167029300000],MAPS[0.001475280000000],MATICBEAR[14367212.16666660000000],MATICBULL[1752.156847989054504],MKRBULL[23.01154998900000],MKRBULL[36.861001000000000],REEF[219.8610000000000000],SUN[0.00030 76000000000],SUSHIBEAR[219867.10546540000000],SUSHIBULL[63498.064764850000000],SXPBEAR[973.400000000000000],SXPBULL[79.307543400000000],TOMOBEAR[69004140.42753622000000],TOMOBULL[2167.052769850000000],TRX[2.000000000000000],TRXBEAR[863327.300000000000000],TRXBULL[1.816247000 000000],USD[0.069963103602186],USDC[258.111837540000000],USDT[0.000000462043493],VETBEAR[30468.425795930000000],VETBULL[1048.103503060000000],XRP[0.000000550029936],XRPBEAR[261282956.593881789511322],XRPBULL[86057.3.456873506248793],XTZBEAR[129.974000000000000],XTZBULL[3.450096000 000000] |
| 00202793 | FTT[0.000000923534420],TRX[0.000014000000000],USD[0.000000120074495],USDT[0.000000010295913] |
| 00202794 | USD[33.872184040000000] |
| 00202796 | BULL[0.000000010000000],SOL[0.000000041337000],SUSHIBULL[957.800000000000000],SXPBULL[110.582913611947361],TRX[0.000023000000000],USD[0.004564978979344],USDT[0.000000049242401] |
| 00202796 | ADABEAR[2502.000000000000000],ALTBULL[0.067100000000000],ASDBEAR[33470.00000000000000],ASDBULL[0.000526700000000],ATOMBEAR[2064.000000000000000],ATOMBULL[0.984000000000000],BCHBULL[0.007403000000000],BNBBEAR[1741.000000000000000],BNBBULL[0.000002427000000],BSVBEAR[9638.0000 00000000000],BSVBULL[0.973100000000000],BULL[0.000000080000000],COMPBEAR[3629.000000000000000],COMPBULL[0.091316000000000],DOGEBEAR[5212.000000000000000],DOGEBULL[0.005966780000000],EOSBEAR[958.600000000000000],ETHBEAR[6.009613000000000],ETHBEAR[0.000000980000000],ETHBEAR[4 76.460000000000000],ETHBULL[0.005972000000000],ETHW[0.000000000028374517],FTT[0.05100013724472],GRTBEAR[19.582000000000000],GRTBULL[0.097106200000000],KNCBEAR[15.958000000000000],KNCBULL[0.074996200000000],LINKBULL[0.098163210000000],LTCBULL[0.003249000000000],MATICBEAR[2021[0.72248 000000000000],MATICBULL[0.056262000000000],MKRBEAR[65.910000000000000],PERP[0.055970000000000],SUSHIBEAR[0.89816500000000],SUSHIBULL[269.244700000000000],SXPBULL[0.002124000000000],TCBEAR[570.800000000000000],THETABULL[0.000304711500000],TOMOBEAR[202[0.047345000000000],TOMOBULL[0.047000000000],TRX[0.000164000000000],USD[ 0.042546664862536331,USD[10000.000000027810986],VETBEAR[7546.000000000000000],VETBULL[0.000651300000000],XRPBEAR[9876.120000000000000],XTZBEAR[415.000000000000000],XTZBULL[0.000061300000000] |
| 00202798 | ASDBULL[0.000708570000000],BEAR[238.588500000000000],BNB[0.009791038714456],BTC[0.000166096872310],BULL[0.000086678100000],DOGEBULL[0.000275700000000],EOSBEAR[305.027500000000000],EOSBULL[9932.183613000000000],ETHBEAR[2910.330729000000000],ETHBULL[0.008844400000000],ETHBULL[0.0 00135540000000],TCBULL[0.001983450000000],LINK[4.040000000000000],LINC[0.002858300000000],MATICBULL[0.000323000000000],MKR[1.377080000000000],SHIB[97181.500000000000000],SOL[0.072135000000000],XRP[1.164713557449230791,XRPBEAR[5535.500000000000000],XRPBULL[0.020000000000000],XTZBUL L[0.00006800500000000] |
| 00202799 | BEAR[0.001630000000000],BULL[0.003080000000000],ETHBULL[0.000096000000000],USD[100.169621987500000] |
| 00202800 | DEFIBULL[0.000066889000000],ETH[0.000000010000000],ETHBEAR[92.780000000000000],FTT[0.000000020000000],LINKBEAR[493.600000000000000],SUSHIBEAR[8.214000000000000],SUSHIBULL[0.090540000000000],USD[0.169158564719250],USDT[0.021100007000000],XRPBEAR[2608.481100000000000] |
| 00202801 | BTC[0.000000013000000],FTT[0.000492483904000],TRX[0.000034000000000],USD[2.293679842303177],USDT[0.000000087583029] |
| 00202802 | BTC[0.002000000000000] |
| 00202804 | FTT[15.097203500000000],POLIS[39.993350000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[59.387221489014970],USDT[17.287902077563584] |
| 00202808 | AUD[1312.755126349784242],BTC[0.000000055992785],ETCHEDGE[0.000000070000000],FTT[22.509232604728310],LUNA2[0.003277881717000],LUNA2_LOCKED[0.014461567501536],USDT[0.002093563965872] |
| 00202809 | BNBBULL[0.000000030000000],ETH[0.000000017650],ETHBULL[0.000000030000000],FTT[0.000668197588000],LINKBULL[0.000000003000000],TOMO[0.000000092464561],USD[2.461100009264358],USDT[0.057490300363320] |
| 00202810 | USDT[0.000000023957490],XRPBULL[0.000007000000000] |
| 00202811 | BTC[0.000000051000000],CHZ[0.000000013553564],FTT[0.000000020794200],SOL[0.000035659183960],TRX[0.000000004000000],USD[-0.005426298779317],USDT[-0.003597608998365] |
| 00202812 | COMPBEAR[84.000000000000000],FTT[0.063218736474350],USD[0.000000350000000],USDT[0.000000008750000] |
| 00202813 | EOSBULL[3.728896510000000],ETHBULL[0.000001810000000] |
| 00202814 | BEAR[0.046380000000000],BULL[0.000001000000000],DOGEBULL[0.000005494600000],LINKBULL[0.000064344000000],MATICBULL[0.098700000000000],USD[0.000000336828253],USDT[0.000000170750188] |
| 00202815 | BNBBEAR[0.000000020000000],BTC[0.000000014000000],ETHW[0.000371990000000],FTT[0.508496040935588],POLIS[0.083634000000000],USD[0.086044004166065],USDT[0.000000136620711] |
| 00202817 | ADABEAR[0.148423000000000],ADABULL[0.000004510000000],ATOMBEAR[833.000000000000000],BCHBEAR[0.609490000000000],BEAR[1442311.578981000000000],BNBBEAR[14423.11.578891000000000],DOGEBEAR[437.000000000000000],ETHBEAR[0.024940000000000],ETHBULL[0.000000400000000 00],LINKBEAR[0.01274.648000000000000],LINKBULL[0.000072890000000],SUSHIBEAR[0.397688000000000],THETABEAR[0.00273900000000],TRX[9800.00000000000000],USD[0.03357016290000],USDT[0.010025069500000] |
| 00202818 | ADABULL[0.059732500000000],ALGOBULL[75.380000000000000],BSVBULL[1.115386.226208800000000],EOSBEAR[869.660000000000000],EOSBULL[55.080938700000000],REEF[9.766300000000000],SHIB[89829.000000000000000],SUN[138.713639490000000],SXPBULL[2.547876700000000],TOMOBULL[9.665300000000000], USD[0.062978123750000],USDT[0.100193595000000],XRP[0.920000000000000],XRPBULL[0.076975000000000],XRPBULL[0.062968000000000],XTZBULL[0.010800000000000] |
| 00202820 | BTC[0.000000080000000],USD[0.004581754908980],USDT[0.000000000000000] |
| 00202821 | ALGO[4165.208460000000000],AMPL[0.000000003226J,ATLAS[10168.7.000000000000000],BF_POINT[300.000000000000000],CHZ[12776.001600000000000],DENT[117278.886000000000000],DMG[0.000001100000000],DOT[261.050391000000000],FIDA[0.927280000000000],FTT[156.871060761 0 420196],HNT[410.526092000000000],KNC[271.416230000000000],LINK[645.781980000000000],SOL[346.535190100000000],SRM[2631.543390000000000],SUSHI[1333.273305000000000],SXP[12942.321570000000000],TLM[24796.034240000000000],TOMO[7662.989158000000000],USD[559.682401 477569974820],USDT[3850.668833286500001],XRP[12740.762590000000000] |

Schedule X Modify Priority Unsecured/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202825 | ETHBEAR[2559.021500000000000],USDT[0.0386804030000000] |
| 00202826 | BCHBULL[0.0043129000000000],BEAR[0.0870220000000000],BNB[0.0090000000000000],BNBBULL[0.0005590500000000],BULL[0.0000601485000000],ETHBULL[0.0002538100000000],USD[0.1974023342500000],USDT[0.0000000661250000] |
| 00202829 | USD[56.5964345700000000] |
| 00202830 | BTC[0.0000005000000000],FTT[0.0000001000000000],SOL[0.0000001000000000],USD[1.2620970573385035],USDT[0.0035000000000000] |
| 00202832 | USD[0.0004894725342700] |
| 00202836 | USD[0.0000000085012718] |
| 00202837 | ALGOBULL[3014745356.863636360000000],EOSBULL[20399365.983124513371348],ETH[0.0000001000000000],LTCBULL[0.0000000029800000],USD[0.0000000014545934],USDT[0.0000000080085256] |
| 00202838 | ALGOBULL[2907.758200000000000],BEARB[039.788874500000000],BTC[0.0000000900281],BULL[0.0000000050000000],EOSBULL[45.085468300000000],ETHBEAR[2498.337500000000000],MATICBEAR[0.0519965000000000],TOMOBEAR[7743059.000000000000],TRYBBEAR[0.0000004800000000],USD[0.0000228415451154],USDT[0.0000000076414481,XRPBULL[697862779414362],XRPBULL[25.198535000000000] |
| 00202839 | BCHBEAR[0.0007145600000000],BEAR[0.0352342500000000],BNBBULL[0.0000081280000000],DOT[0.0902150000000000],EOSBULL[0.0087270500000000],ETHBEAR[0.6844650000000000],ETHBULL[0.0047956000000000],LINKBEAR[0.0120464000000000],LINKBULL[0.0001000000000],MANA[0.9249500000000000],POL[530.002834000000000],TRXBULL[0.0084405000000000],USD[0.0029813218697122],USDT[0.0004700150000000] |
| 00202840 | BEAR[8581.255192000000000],USDT[0.0436211525000000] |
| 00202842 | ALGOBULL[29.407000000000000],BTC[0.0001843900000000],TOMOBEAR[1.998600000000000],USD[0.4163512001000000] |
| 00202843 | LTCBULL[278.237214116000000],USDT[0.0000002453044466] |
| 00202848 | BTC[0.0000000606043552],BULL[0.0000000081000000],ETH[0.0000001445737900],USD[0.0490507522800000] |
| 00202849 | ADABULL[0.0000000011950000],BNBBULL[0.0000007500000000],BTC[0.0000000001265000],DOGEBULL[-0.0000001480000],ETHBULL[-0.0000004400000000],GRTBULL[-0.0000000045000000],USD[7.429086435671844],USDT[0.0000000011250000],XRPBEAR[-0.0000000500000000],XRPBULL[-0.0000000500000000] |
| 00202850 | BTC[0.0000000633508100],ETHBULL[0.0001901000000000],USD[25.0000000000000000],USDT[0.0000008176727] |
| 00202851 | LUNA[0.0115884502100000],LUNA2_LOCKED[0.0270397171600000],LUNC[0.0017500000000000],USD[0.0000000147590274],USDT[0.0000000079636200],USTC[1.6404000000000000] |
| 00202852 | LUNA2[0.0033965636410000],LUNA2_LOCKED[0.0079253151630000],MCB[0.0099960000000000],USD[1457.193310738145986],USDT[0.0000001102299108],USTC[0.4808000000000000] |
| 00202858 | BEAR[0.0898300000000000],ETHBEAR[0.0967000000000000],MATICBEAR[0.0417900000000000],SXPBEAR[0.0049880000000000],TOMOBEAR[47.035500000000000],USD[0.1800129376000000],USDT[0.0057630303000000] |
| 00202860 | USD[0.0945052500000000] |
| 00202861 | ADABULL[0.0000000280000000],ATOMBEAR[14999600.000000000000],BALBULL[0.0000000800000000],BULL[0.0000004000000000],COMPBULL[0.0000000800000000],DMGBULL[943.339200000000000],DOGEBULL[0.0000003800000000],FTT[0.0000008659113],LINKBULL[0.0000000300000000],LUNA[0.0003368330785000],LUN A2_LOCKED[0.0078594384980000],LUNC[73.346112000000000],SUSHIBEAR[9998000.000000000000000],THETABEAR[8948000.000000000000],THETABULL[0.0000003400000000],USDB-8.1605548789580316],USDT[8.4356325531578282],VETBULL[0.0000000800000000] |
| 00202862 | BULL[0.0000000081000000],USD[0.0000002195568333] |
| 00202865 | BEAR[0.0000000000000000],BTC[0.0000000002770000],USDT[0.0000000700000000] |
| 00202866 | BSVBULL[204.000000000000000],USD[0.1478280000000000] |
| 00202868 | BTC[0.0196080000000000],BTC[0.0000000093720000],ETH[0.0009084600000000],ETHBEAR[0.0061000000000000],ETHW[0.0009084600000000],LINK[0.0943100000000000],PAXG[0.0000348000000000],SUSHI[0.4538000000000000],USD[0.0000000050000000],USDT[0.0000000050000000] |
| 00202869 | ADABEAR[72368.019833000000000],ADABULL[0.9744825961000000],ALGO[0.9788000000000000],ALGOBULL[2925.200000000000000],ANC[0.0662000000000000],ASD[0.0037200000000000],ASDBULL[1.7082452200000000],ATOMBULL[0.9427270000000000],BEAR[0.0659810000000000],BNBBULL[0.0000905200000000],BSVBULL[0.7980000000000000],BTC[0.0000000039185436],BULL[0.0000000300000000],CEL[0.0358200000000000],CLV[0.0342700000000000],DODO[0.0516000000000000],DOGE[0.0000031900000000],DOGEBEAR[202100.000000000000],DOGEBULL[0.6514500000000000],EOSBULL[1267.111000000000000],ETCBULL[1.3142921000000000],ETHBULL[0.0080886000000000],GRT[0.5656000000000000],GRTBEAR[31300.000000000000000],GRTBULL[4739.901968000000000],GST[0.0031400000000000],HTBULL[0.8384155000000000],KNCBULL[1.5104030000000000],LINK[0.0023540000000000],LTCBULL[0.9930000000000000],LUNA[23.7884350000000000],LUNA2_LOCKED[8.6416834000000000],MATIC[0.0220000000000000],MKRBULL[0.0098000000000000],MOBBULL[0.0370900000000000],PROM[0.0014100000000000],SHIB[22491.277471254220000],STEP[0.0806800000000000],SUSHIBULL[16.059700000000000],SXPBULL[20.760907481500000],THETABEAR[400047700.000000000000],THETABEAR[6982000.000000000000],TOMOBULL[36.445000000000000],TRX[0.1165670000000000],TRXBULL[9.8990923000000000],USD[1.5698157927903685],USDT[0.0000003273912],VETBULL[488.371154800000000],XLMBULL[0.0014107000000000],XRPBULL[365.384864400000000],XTZBULL[0.9938752000000000],ZRX[0.9132000000000000] |
| 00202870 | BTC[0.0000000009812471],BULL[0.0000000081243],BULL[0.0031392407526621,DMGBULL[0.0699182000000000],ETH[0.0009500000000000],ETHBULL[0.0000000250000000],ETHW[0.0067721078608175],LINKBULL[0.8510000000000000],LUNA2[0.0142009150000000],LUNA2_LOCKED[84.6988021360000000],THETABULL[0.0000000009200807815],USD[0.0000006107],VETBULL[0.8007525000000000],XLMBULL[0.0800000000000000],XRPBULL[4.5503000000000000] |
| 00202871 | 1INCH[0.0000000240195500],ADABULL[0.0000035950000],AMP[0.0000084917000000],BNBBULL[0.0000089430000000],BEAR[0.0000007400000],DOGEBULL[0.1367834260881000],ETH[-0.0002460893249637],ETHBULL[0.0000000102199950],ETHWI-0.0002445423480660],FTT[0.0000002528541,GRTBULL[0.0000000015000000],LINKBULL[0.0000000050000],LTCBULL[8.7913708065351717],SUSHBULL[0.0000007166621595],USD[0.138142340987505],USDT[1.1690261334253638],XRPBULL[0.6937995018500000],XTZBULL[0.0000000050000000] |
| 00202872 | LINKBEAR[0.0076900000000000],LINKBULL[0.0003162000000000],USD[0.0000839665999421,USDT[0.0000000050000000] |
| 00202873 | BTC[0.0006997400000000],BULL[0.0000089100000000],EOSBULL[0.0096460000000000],ETHBEAR[0.0911800000000000],ETHBULL[0.0009964000000000],USD[0.0098407100000000],USDT[0.4978324820000000] |
| 00202874 | BNB[0.1081218210000000] |
| 00202875 | USD[0.2409053759043523] |
| 00202876 | 1INCH[0.0000000112371100],AAVE[0.0000000094806526],ALPHA[0.0000000027259600],AMPL[0.0000000005997011,ATOM[0.0000000088314400],AURY[0.0000001000000000],AXS[0.0000000202117001],BAL[0.0000001000000000],BNB[0.0000000077832260],BTC[48.4084515523086107],BULL[0.0000000045000000],CRO[8020.100200000000000],DOGE[0.0000000736650],DYDX[303.8931790000000000],GRT[30202.058060858473170],JOE[0.0000001000000000],LINK[0.0342700000000000],MKR[0.0000000383772],LRC[0.0000000383772],LRC[0.0000000000],NFT[16954923966739](1,NFT[469712795855591891],ROOK[164.559935290000000],RUNE[0.0000001278914],SKX[0.0000024096168],SOL[0.0000001894741,SOS[0.0000001000000000],SRM[5177.198531920000000],SRM_LOCKED[760.641954000000000],STEP[0.0000001000000000],STSOL[0.0000007888598],SUSHI[0.0000001000000],TOMO[0.0000000831630],UNI[109.033253601337381],USD[70056.488488436250558],USTC[0.0000032194198],USTC[0.0000000025],VETBULL[0.0000000558133195508158],XLMBULL[0.0000001484369641,YFI[1.5826256706567195],BEAR[154.707543500000000],ETHBEAR[100.079930000000000],USDT[0.0000000056639050] |
| 00202877 | ETHBEAR[20123.287844000000000],USD[0.0575952821580000],USDT[0.0000001003555675] |
| 00202878 | ALGOBEAR[0.0248500000000000],BNBBEAR[0.0496800000000000],ETHBEAR[0.9718100000000000],LINKBEAR[1.8944600000000000],USD[0.0252579196798832],USDT[0.3042810030000000] |
| 00202880 | AAVE[0.0000000053215900],ADABULL[0.0000002748500000],ASD[0.0000389975466400],ATOMBULL[0.0000002576000000],BALBULL[0.0000005200000],BNB[0.0000012193320],BNBBULL[0.0000029565000],COMP[0.0000000022000000],COMPBULL[0.0000004212000000],DEFIBULL[0.0000003178800000],DMGBULL[194418.485496000200000],ETHW[0.0005445981363100],ETHBULL[0.0000003566000004200],FTT[0.0076951230806882],GRT[0.0000123080838],GRTD[0.0000007502200],GRTBULL[0.0000001000000],KNC[0.0000001614700],KNCBULL[0.0000000450000],LINK[0.0000023457238900],LINKBULL[0.0000004306000000],LTC[0.0000000563090600],LTCBULL[0.0000000318000000],MKRBULL[0.0000013800000],SNX[0.0000000147354500],SRM[0.0000037954000],SUSHIBULL[0.0000003785000],SXP[0.0000224120027000],SXPBULL[0.0000150971000],THETABULL[307.200000030007150000],TOMOBULL[0.0000088000000],UNI[0.0000003172000000],UNISWAPBULL[0.0000000434000000],USDI-1.3446004810997527],USDT[0.0000001712354051,VETBULL[0.0000000206400000],XLMBULL[0.0000000087500000],XTZBULL[0.0000000237000000] |
| 00202881 | BULL[0.0000000020000000],LTCBULL[0.0000768000000000],USD[0.4476060575449992],USDT[0.0000000006942000] |
| 00202882 | USD[0.0000009700000000],USDB[0.0000009709703967],USDT[0.0676983718439072] |
| 00202883 | USD[1.3894601248000000],USDT[0.0036734140000000] |
| 00202885 | ALGOBULL[4.7770000000000000],BNBBEAR[0.0084390000000000],BNBBULL[0.0007592000000000],BULL[0.0000090380000000],ETCBEAR[0.0091320000000000],ETCBULL[0.0007474000000000],LINKBEAR[0.0068090000000000],LINKBULL[0.0000465300000000],TRXBULL[0.0050300000000000],USD[7.8226532440000000],USDT[0.0096483150000000],XTZBEAR[0.0054780000000000] |
| 00202888 | BNB[0.0000000086144256],DOGEBULL[0.0972000000000000],USD[-0.0032195647477065],USDT[0.1018348499556149] |
| 00202888 | BEAR[0.0552800000000000],USDT[0.0428460000000000] |
| 00202891 | ALGOBULL[279944.000000000000000],BNBBULL[0.0000009000000000],BULL[0.0000001000000000],DOGEBEAR[2021[0.0098780000000000],DOGEBULL[0.0000009400000000],SXPBULL[17.374334000000000],THETABULL[0.0000043400000000],USD[0.0079492987088860],USDT[0.0000001056276889] |
| 00202892 | BTC[0.0000000059516628],USD[0.5122892192746386],USD[0.6027286726088466] |
| 00202893 | BTC[0.0000003440000000],USD[2.1990185170799360],USDT[0.0000000072368908] |
| 00202894 | ADABULL[0.0000004000000000],AMPL[0.0978564371134714],BNB[0.0000007009792],BTC[0.0000000660000000],COMPBULL[0.0000000030000000],DOGEBULL[0.3238647400000000],FTT[0.0000007498127],KNCBULL[0.0000006400000000],SXPBULL[0.0000004400000000],THETABULL[0.0000000100100],USD[0.0016306439312],USDT[0.0000090000000000],XRP[0.8158133600000000] |
| 00202895 | USD[0.0000001006662505],USDT[0.0000000093000000] |
| 00202896 | DOGE[2649.470000000000000],LUNA2[0.0259332435000000],LUNA2_LOCKED[0.0605109015000000],LUNC[5647.018372000000000],SHIB[15026730.771214225887960],USD[1531.461401395063036],USDT[48.8093922409154007] |
| 00202898 | FTT[2.675000000000000],USD[0.0000000304176],USDT[0.0000000788738300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202900 | ALGOBULL[0.000000058000000],BSVBULL[1000.311200000000000],BTC[4.058195800000000],BSVBULL[1000.311200000000000],ETCBULL[0.000001500000000],ETH[0.004434000000000],ETHBEAR[8.698000000000000],ETHW[0.004434000000000],FTT[0.015764380000000],LINKBEAR[99510.084140000000000],LUNA2[10.481917330000000],LUNA2_LOCKED[24.457807100000000],LUNC[2282459.567156000000000],MATICBULL[0.007890000000000],OXY[0.923273000000000],SUSHIBULL[0.776400000000000],THETABEAR[9993.210000000000000],TOMOBULL[0.162620000000000],TRX[0.797962000000000],TRXBULL[0.044490000000000],USD[0.404817671415252B],USDT[0.000004050073300],XRPBULL[359167.256302400000000],XTZBULL[0.000210000000000] |
| 00202902 | BTC[0.000034500000000],USD[0.054585160000000] |
| 00202903 | FTT[0.054784149504000],USD[0.026957200000000] |
| 00202904 | BEAR[0.003970000000000],BULL[0.000004578000000],THETABULL[0.000004976000000],USD[0.000000183476517] |
| 00202905 | ADABULL[0.000000001200000],APE[0.000000004000000],ATLAS[0.000000017290000],ATOM[0.000000001364737],AXS[0.000000008461740],BNB[0.000000055871675],BNBBULL[0.000000004400000],BTC[0.000000001443500],COPE[0.000000079813330],ETHBULL[0.000000002000000],FTM[0.000000016302719],FTT[0.000000021974320],FXS[0.000000053883938],GAL[0.000000007502703],GARI[0.000000014257],GMT[0.000000016840104],LINK[0.000000005000000],LUNC[0.000000070053720],MBS[0.000000024900759],ROOK[0.000000088835580],SAND[0.000000065876240],SLND[0.000000068000000],SOL[0.000000004383720],SRM[0.000000048004205],SXPBULL[0.000000026000000],TRX[0.000002000000000],UNISWAPBULL[0.000000070000000],UDEA.636154436593260],USDT[0.000001966153357],XLMBULL[0.000000005000000] |
| 00202906 | BTC[0.000000072037794],USD[0.689669047669264],USDT[0.000000084831555] |
| 00202907 | BNBBEAR[0.000410000000000],USDT[0.000000099712000] |
| 00202908 | DOGEBEAR[16855394.465000000000000],DOGEBULL[0.061588296000000],ETH[0.000947300000000],ETHBEAR[344895.119733000000000],ETHBULL[0.195352878700000],ETHW[0.000947300000000],USD[0.091593934887073S],USDT[0.000000027675628] |
| 00202910 | USD[0.004783885600000] |
| 00202912 | BEAR[138.200000000000000],ETHBEAR[131.910000000000000],USDT[32.559561800000000] |
| 00202913 | ADABEAR[8.201000000000000],ALGOBULL[8.402000000000000],ETHBULL[0.235300000000000],BNB[0.080000000000000],BSVBULL[0.156500000000000],ETH[0.000915430000000],ETHBEAR[72.070000000000000],ETHBULL[0.000976200000000],ETHW[0.000915430000000],LINKBEAR[43.510000000000000],LTCBULL[0.068170000000000],MATICBULL[0.001430000000000],USD[0.033888705194600],USDT[0.042406295000000],XAUTBULL[0.000004580000000],XRPBULL[80981.911669100000000] |
| 00202914 | ETH[4.747000000000000],USD[56.821007270000000] |
| 00202915 | ETH[0.000010450000000],USD[3.505971452618426],USDT[0.000000000000000] |
| 00202916 | MATICBEAR2021[0.000000007424625C],MATICBULL[0.000000034733619],THETABULL[0.000000068000000],USD[23.402141903261337Z],USDT[0.000000215300371] |
| 00202917 | BEAR[454262.649517000000000],USD[0.056089110000000],USDT[0.074217766954158] |
| 00202918 | BEAR[0.091460000000000],BULL[0.000051440000000],ETHBULL[0.008950000000000],TOMOBULL[0.039808000000000],USD[0.062197859137600],USDT[0.004829199500000] |
| 00202919 | AVAX[0.000000010000000],BTC[0.000000005000000],CAD[0.000000007684182],ETH[0.000000128170171],FTT[0.000000066227184],UNI[0.004267000000000],USD[0.005740971796241],USDT[0.000000369461169],XRP[0.000000029454516] |
| 00202920 | BTC[0.001998670000000],BULL[0.000000009200000],USD[29.232285618600200] |
| 00202921 | ADABEAR[0.003530000000000],ADABULL[0.000002817700000],ALGOBULL[2960303.720000000000000],ASDBULL[2320.087636000000000],BALBEAR[0.000013640000000],BEAR[16.029530000000000],BTC[0.000143218124000],BULL[0.000006319000000],DOGEBEAR2021[0.000040410000000],DOGEBULL[0.000005821000000],EOSBEAR[0.003130000000000],EOSBULL[0.321539000000000],ETCBEAR[0.007308000000000],ETCBULL[0.001215490000000],ETHBEAR[113.249480000000000],ETHBULL[0.000194950000000],EUR[0.733400000000000],LINK[0.049800000000000],LINKBEAR[0.556900000000000],LINKBULL[0.000097000000000],LTCBEAR[0.000420000000000],LTCBULL[8.938714000000000],MATICBULL[0.003649000000000],SXPBULL[41.318228000000000],TOMOBULL[674.707800000000000],TRXBULL[0.002387000000000],TRYBBULL[0.000009533000000],USD[18654.281242575442126],USDT[0.000003962479Z],VETBEAR[0.000003430000000],VETBULL[19689633.0] |
| 00202923 | BULL[0.000000024100000],ETHBULL[0.000000005000000],USD[0.422629972364100],USDT[0.000000001434168] |
| 00202924 | USD[0.000002066249976O],USD[0.000000033700000] |
| 00202925 | ETHBEAR[2205.201220000000000],HNT[2.098530000000000],USD[0.065585731633940],USDT[1.263375000000000] |
| 00202926 | USD[0.236447158954200] |
| 00202927 | ADABULL[0.000000000000000],DOGEBEAR2021[0.009742400000000],ETH[0.000000100000000],ETHBULL[0.008522000000000],SHIB[100000.000000000000000],USD[0.003973993305265],USDT[0.000000059565760],XRPBULL[8.554000000000000] |
| 00202928 | USD[0.000000105226448],USDT[0.000000021023056] |
| 00202929 | BTC[0.000000553167780],BULL[0.000000156125368],ETH[-0.000000007350000],FTT[0.000000303195760],GENE[0.000000100000000],MATIC[0.000000074949544],NFT[3164832290009871450[1],PAXGBULL[0.000000040000000],USD[0.000001210858269B],USDT[0.000000107361022] |
| 00202930 | BEAR[0.301345830000000],USD[0.808226430000000] |
| 00202931 | ADABULL[0.000003970000000],ETHBULL[0.000577100000000],USD[0.006839221555491G] |
| 00202933 | ADABULL[77.584945600000000],BCHBULL[867153.507240000000000],BSVBULL[163.075180000000000],EOSBULL[59963270.224261000000000],ETHBULL[5.168997020000000],FTT[4.999018000000000],LINKBEAR[0.073060000000000],LINKBULL[101310.741902400000000],LTCBULL[363978.178734000000000],TRX[0.000005300000000],USDT[0.025123566538000],USD[0.007987780000000],XRPBULL[1499709.009012000000000] |
| 00202934 | ATOMBEAR[0.007500000000000],BCHBULL[355.816830000000000],BSVBULL[342788.704720000000000],EOSBULL[27787.689590000000000],ETHBEAR[0.994400000000000],ETHBULL[0.000006600000000],LINKBEAR[5.803000000000000],TOMOBEAR[44.840000000000000],TRX[0.000004000000000],TRXBULL[0.008790000000000],USD[0.000344856651000000],USDT[0.000800000000000],XRPBULL[14988.688000000000000],XTZBEAR[0.067900000000000] |
| 00202935 | ALGOBEAR[374459.812890000000000],ALGOBULL[21.204300000000000],AMPL[0.018783443062791],ATOMBEAR[0.417227000000000],ATOMBULL[0.000135955000000],BNBBEAR[0.216013935500000],BNBBULL[0.002000000000000],BTC[0.000007759150000],DMGBULL[101.766360717000000],DOGEBULL[0.000745350000000],EOSBULL[134344.896573800000000],ETHBULL[0.006816150000000],ETHBULL[0.000963170000000],LINKBEAR[299804.704990000000000],LINKBULL[0.000335775000000],MATICBULL[0.000600000000000],SXPBEAR[20622.16527740000000000],SXPBULL[0.001346800000000],TOMOBULL[13566.33658535 |
| 00202937 | BNB[0.000825000000000],USD[0.074853648000000] |
| 00202938 | BULL[0.000000058900000],BULL[0.000000063200000],ETH[0.000000016000000],ETHBULL[0.000000096000000],FTT[-0.000000017112344],LINKBULL[0.000000006850000],SXPBULL[0.000000017060000],THETABULL[0.000000016000000],TRX[0.000001000000000],USD[11.716478193116192B],USDT[0.000000120250309] |
| 00202940 | AAPL[0.000002300000000],AAVE[0.000004200000000],ABNB[0.000000005000000],ADABULL[0.000000074000000],ALGO[0.006675000000000],AMPL[0.000000009518594],AMZN[0.000000003000000],AMZNPRE[-0.000000005000000],APY440.000152000000000],ASD[0.000004650000000],BCH[0.002339880000000],BCHA[0.026025600000000],BCHBEAR[0.000000060000000],BNB[0.000019089872140],BNBBULL[0.000000050000000],BTC[0.003540418396719Z],BULL[0.000000022300000],BVOL[0.000000090500000],CEL[0.000045400000000],CHZ[0.049400000000000],CMP[0.000048602000000],CREAM[0.000800000000000],DOT[0.000542000000000],DOGE[0.036635000000000],DOT[0.000034169878951],ETHBULL[0.000004100000000],ETHW[0.020033900000000],FIDA[0.014650000000000],FTT[150.000185011341691],GBE[0.037311400000000],GOOGL[0.000100000000000],GOOGLPRE[-0.000000005000000],GTD.000101000000000],HNT[0.001444000000000],IBVOL[0.000000085000000],KNC[0.003850500000000],LINK[0.001317000000000],LTC[0.000481000000000],MANA[0.001750000000000],MANA[0.000000550000000],MRF[0.000000050000000],MRNA[0.000001000000000],MSTR[0.000000050000000],NQ[0.000000003000000],NVDA[0.000000100000000],OMG[0.000000140000000],PAXG[0.000742000000000],RUNE[0.007190500000000],SLND[0.000000100000000],SNX[0.000000520000000],SRM[6886.009216000000000],SXP[0.016455000000000],TOMO[0.020114000000000],TSM[0.000000055000000],UNI[0.001665000000000],USD[339.093079733690355600000000],USDT[8448.9970469078233885],WBTC[0.000001200000000],WRX[0.01840000000000],XAUT[0.000700000000000],XRP[0.007170000000000],YFI[0.000010000000000],YFII[0.000000050000000],ZRX[0.000895000000000] |
| 00202944 | BTC[0.000000048474461],USD[0.000000007260241O] |
| 00202946 | ETHBEAR[0.010000000000000],USD[0.000017400000000],USD[0.008961030000000] |
| 00202947 | AAPL[15.114134129430296],AMD[18.623511698380236B],BCH[0.000000050000000],BTC[0.000000007053205],BULL[0.000000001850000],ETH[0.000907937000000],ETHW[0.000907930000000],FTT[0.000000011462834],MATIC[5.600000000000000],MSTR[0.240000000000000],NIO[0.000000050000000],NVDA[1.607500000000000],PAXG[0.000001115000000],SOL[0.002860242685281B],SPY[0.000000035000000],SRM[0.000000006967500],TSLA[8.189192030000000],TSLAPRE[-0.000000030982582],USD[273.335475678213500Z],USDT[32.156474099303665] |
| 00202950 | ADABEAR[80648.500000000000000],ADABULL[0.000037900000000],ALGOBULL[8640.000000000000000],BEAR[3.620000000000000],BNBBEAR[0.010000000000000],BNBBULL[0.000004222000000],OKBBEAR[467.333000000000000],COMPBEAR[2.510500000000000],DOGEBULL[0.000008561500000],EOSBULL[0.073606000000000],ETH[0.000100000000000],ETHBULL[0.898831977191848],GRTBEAR[0.000000090000000],LINK[8.033000000000000],OKBBEAR[467.333000000000000],SUSHIBULL[0.092609000000000],SXPBEAR[0.000008500000000],SXPBULL[2.036620204790000],USDT[0.000010315000000],UBXT[421.719370000000000],USD[-2.586686493722500O],USDT[2.000249038750000],XRPBULL[0.090522005000000] |
| 00202952 | FTT[0.092885960080885],SOL[0.000000084135000],TRX[0.000002000000000],USD[0.000000887656308Z] |
| 00202953 | USD[0.255009871100000] |
| 00202955 | ETHW[0.000000360000000],USD[0.231054640000000] |
| 00202957 | USD[0.057566524528504Q] |
| 00202959 | LTC[17.920000000000000],LUNA2[3.925987973000000],LUNA2_LOCKED[9.160638603000000],LUNC[854892.146739000000000],SHIB[425493939.000000000000000],USD[0.061078459076060],USDT[0.000000019113956] |
| 00202962 | USD[0.000000027418328] |
| 00202964 | BULL[0.185834985600000],USD[58.894849149142671Z],USDT[0.000000148041269] |
| 00202966 | BEAR[0.080000000000000],ETHBEAR[0.896580000000000],SUSHIBEAR[67261.162000000000000],SUSHIBULL[0.093320000000000],TOMOBEAR[54.100000000000000],USD[25.011664101000000] |
| 00202971 | BEAR[0.083700000000000],BTC[0.000038400000000],ETH[0.000526600000000],ETHW[0.000526600000000],LINK[0.009860000000000],USD[0.279785538843286],USDT[0.146291398000000] |
| 00202973 | ADABULL[0.000092600000000],BEAR[30.310000000000000],ETHBULL[0.000078440000000],POLIS[0.096590000000000],TRX[0.000170000000000],USD[0.000000002163067Z],USDT[52.969730391886100],XRPBULL[2.060540675286400] |
| 00202974 | BTC[0.000100000000000],USD[28.010800089772291],USDT[0.000000005663094B] |
| 00202976 | ADABEAR[0.057716000000000],BEAR[0.018900000000000],BSVBEAR[0.780040000000000],BSVBULL[0.038620000000000],BTC[0.000164100000000],LINKBEAR[115890.0010100000000000],LINKBULL[0.000703400000000],USD[0.124290080000000],USDT[0.000378325753292],XRPBEAR[0.001680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00202977 | BCHBULL[25.90507710000000000],ETHBEAR[44.78039200000000000],ETHBULL[0.02480563310000000],FTT[1.49971500000000000],OXY[65.98746000000000000],USD[0.000000812960367],USDT[3.18175917600000000] |
| 00202978 | ADABEAR[0.00000000260000000],ALGOBULL[84.04000000000000000],BCHBULL[0.00322870000000000],BEAR[0.03864550000000000],BNBBULL[0.00067187000000000],BTC[0.00000000055466],EOSBULL[0.08209735000000000],LINKBULL[0.00001602850000000],LTCBULL[0.00712420000000000],MATICBULL[0.00531840000000000],USD[0.000000008713240],USDT[0.05039503941936] |
| 00202980 | ADABULL[0.000000225700000],ALGB[0.79864000000000000],AKRO[303.88420000000000000],ALGOBULL[72925.720600000000000],ATOMBULL[3.21905820000000000],BSVBULL[197.960400000000000],BTC[0.00000002359235],BULL[0.000007534000000],CONV[109.97300000000000000],DENT[699.910000000000000],EOSBULL[0.05324800000000000],ETHBULL[0.000064590000000],FTM[0.99300000000000000],LINK[749.935000000000000],LINKBULL[0.0019300000000000],LINKBULL[0.0674639000000000],LTCBULL[0.02566600000000000],MATICBULL[0.0039660000000000],RAY[3.21779690000000],REEF[25.94800000000000000],SUSHBULL[1.49970000000000000],SXPBULL[0.00051540000000000],TOMOBEAR[96.41430000000000000],TOMOBULL[11.05330700000000000],XRPBULL[1.3.66028000000000000],XRPBULL[1.33.66028000000000000],XTZBULL[2.12993900000000000] |
| 00202981 | FTT[0.00307631772550049],SXPBULL[0.00000007600000000],THETABEAR[0.000000008000000000],USD[0.081648557591753?],USDT[3.60246621160880117] |
| 00202986 | APE[0.00000000514348002],BAND[0.02595960819170260],BNBBULL[0.00000000660000000],BULL[0.000000036750000],COMP[0.000000100000000],DEFIBULL[0.000000078000000],DOGE[39.00000000000000000],DOGEBULL[448.82175420164476444],ETHBEAR[0.56146000000000000],ETHBULL[0.00000003725000],FTT[150.04426201270075587],GRTBULL[701514123.00000000996964657],IMX[0.03419835000000000],LUNA[20.00000021868445],LUNA2_LOCKED[0.00000051263723],LUNC[0.00476190000000000],MATICBULL[1648756.537172500000000],PAXG[0.000000040000000],SOL[0.11156535000000000],SRM_LOCKED[428.695445650000000],SUSHIBULL[0.00000002503464],THETABEAR[0.000000007000000],USD[0.056354069992558],USDT[0.000000102203146],WBTC[0.00000001875000] |
| 00202987 | ADABULL[0.000000854000000],ALGOBEAR[0.008638000000000],ALGOBULL[81.71200000000000000],ATOMBULL[0.00651100000000000],BALBULL[0.00325700000000000],BCHBULL[0.003202000000000],BEAR[0.767900000000000],BSVBEAR[0.09125000000000000],BSVBULL[0.050820000000000],BTC[0.00000000564435],DENT[699.910000000000000],EOSBULL[0.05324800000000000],COMPBULL[0.000000369600000],DEFIBULL[0.0000073000000],DNGBULL[0.888488780000000],EOSBULL[0.00591800000000000],ETHBEAR[0.05708000000000000],ETHW[0.00059180000000000],LINK[0.00000103040798],LINKBEAR[0.08090000000000000],LINKBULL[0.001971000000000],MATICBEAR[95359000000000000],MATICBULL[0.00803500000000000],MTA[0.99930000000000000],SUSHIBEAR[0.753600000000000],SUSHIBULL[0.08789900000000000],SXPBEAR[0.001440000000000],THETABULL[0.00000025000000],TOMOBEAR[18.78980000000000000],TOMOBULL[1.18551900000000000],TRXBULL[0.00137100000000000],USD[0.039723974591948],USDT[0.01438787000000000] |
| 00202995 | ADABULL[0.000004450000000],ALGOBULL[359873.000000000000000],ATOMBULL[14.98950000000000000],BALBULL[3.19776000000000000],BCHBULL[1.86683100000000000],BEAR[0.02217400000000000],BNBBULL[0.14164805400000000],BTC[0.00010000000000000],EOSBULL[0.01688339700000000],DOGEBEAR[2021[0.000000000000000],EOSBULL[99.39848000000000000],ETHBULL[0.00000274500000],GRTBULL[24.11055700000000000],HTBULL[0.99930000000000000],KNCBULL[1.19916000000000000],LINKBULL[9.72592390000000000],LTCBULL[2.0021460000000000],MATICBULL[3.1977600000000000],OKBBULL[0.099730000000000],SUSHBULL[0.9793140000000000],SXPBULL[99.98000000000000000],TOMOBULL[1099.530000000000000],TRXBULL[5.99580000000000000],USD[0.01201980890000000],USDT[0.00548400000000000],VETBULL[1.99960000000000000],XLMBULL[1.0992300000000000],XRPBULL[810.86973000000000000],XTZBULL[1.99910000000000000],ZECBULL[5.19796000000000000] |
| 00202999 | ATLAS[1291.44765802000000000],BNB[0.00000003317256?],BTC[0.00000009000000],BULL[0.000000071500000],DOGEBEAR[58050962.25000000000000],ENJ[0.00000048894600],FTT[0.000000065470633],USD[0.000000014000000] |
| 00203000 | EOSBULL[0.00332181000000000],USDT[0.00000020000000] |
| 00203001 | BCHBULL[0.00157000000000000],BNBBULL[0.00081350000000000],ETHBEAR[5.49070000000000000],LINKBEAR[4.28800000000000000],LTCBULL[0.00205300000000000],TRX[0.35700000000000000],TRXBULL[0.07639000000000000],USD[22.26782364220000000],USDT[0.04134914000000000],XRPBULL[0.00538000000000000] |
| 00203002 | ALGOBULL[45507.194700000000000],BAO[125950.80000000000000000],BNBBULL[0.00000005846000],DOGEBULL[3.09772494260000000],FTT[0.09628086994564164],KIN[189962.00000000000000000],USD[0.189413777657766],USDT[0.286000146112228] |
| 00203006 | BEAR[0.04930000000000000],ETHBEAR[0.04144000000000000],SXPBEAR[0.00021000000000000],TOMOBULL[0.00782000000000000],USD[0.089123476449656546] |
| 00203008 | ADABULL[0.000000040000000],BULL[0.000000600000000],LINKBULL[0.000000030000000],SUSHIBULL[0.09198500000000000],USD[0.001446517402408],USDT[0.000000010000000] |
| 00203009 | BULL[0.000000460000000],ETHBULL[0.000000080000000],PAXG[0.000000055000000],THETABULL[0.000000038259880],USD[5.00000000825000000] |
| 00203011 | BVOL[0.000000600000000],USD[33.64916444641800543],USDT[0.004177151567367?0] |
| 00203012 | BEAR[0.00531000000000000],ETHBEAR[0.04890000000000000],USD[0.004468750000000],USDT[0.172162867500000] |
| 00203015 | BULL[0.000000057000000],USD[0.000000005382917],USDT[0.000000080000000] |
| 00203017 | MATICBEAR[0.09993350000000000],TOMOBULL[0.00918300000000000],TRX[0.000780000000000],TRXBULL[0.09195350000000000],USD[0.000487964157252],USDT[0.000000008750000] |
| 00203018 | BNBBULL[0.00000005000000],BULL[0.000000090000000],USD[1.80849353932435924],USDT[0.088288430000000] |
| 00203022 | BTC[0.000085100000000],ETH[0.00078300000000000],ETHBULL[1.197564660000000],ETHW[0.030978300000000],USD[1.675718080000000],USDT[0.079109657500000] |
| 00203023 | BTC[0.00000000000000000],USDT[0.875121260000000],XRP[0.990000000000000] |
| 00203025 | FTT[0.073948531167900],NFT[3486622033589704585][1],NFT[4274419398866467669][1],USD[0.186210989480000],USDT[0.000000050000000] |
| 00203026 | AMPL[0.000000086113],BTC[-0.000000006456410],COPE[0.073727570000000],ETH[0.000000082247565],FTT[0.000000106859213],LUNA2[0.000000241099850],LUNA2_LOCKED[0.000000562566317],LUNC[0.005250000000000],SOL[0.000814557276440 64],SRM[0.023246570000000],SRM_LOCKED[0.270627610000000],USD[4.094754287736117],USDT[0.000000000000000] |
| 00203028 | AMPL[0.000000010813230],BTC[0.000000075186720],FTT[0.031280000000000],LUNA2[0.00000020000000],LUNA2_LOCKED[3.161536657000000],SWEAT[99.462000000000000],TRX[0.000019000000000],USD[42.839306854598647800000000],USDT[0.008740277853022 2] |
| 00203029 | BULL[0.500495892500000],XRPBEAR[3.25074710000000000],XRPBULL[0.00785200000000000] |
| 00203030 | USD[0.000955474518735],USDT[0.000000032500000] |
| 00203031 | BNB[11.15247802890575?5],DOGE[1.00000000000000000],ETH[0.00000004405648],EUR[0.000000046549913],LUNA2[0.027852525590000],LUNA2_LOCKED[0.064989226370000],LUNC[61.50223464000000000],USD[0.000068625778818],USDT[0.000000046026487],USTC[0.354285000000000] |
| 00203034 | BADGER[0.00000024000000],BTC[0.00000007887700],FTT[0.00000019026549],TRX[0.00001300000000000],USD[1.53777737401760010000000000],USDT[0.000000067679222] |
| 00203035 | BULL[0.000000435000000],USD[5.35837209893909084],USDT[0.000094868852] |
| 00203036 | ADABEAR[0.000097000000000],ADABULL[0.000000622000000000],ATOMBEAR[0.00005859000000000],BNBBULL[0.00082900000000000],BTC[0.00000030000000],BULL[0.000457050000000],EOSBEAR[0.002009000000000],ETCBULL[0.00007600000000000],ETHBEAR[0.06575000000000000],LINKBEAR[0.002547000000000000],MATICBEAR[0.89181000000000000],MATICBULL[0.001916000000000],THETABULL[0.000007691000000],TOMOBEAR[0.9725000000000000],TOMOBULL[0.04953000000000000],USD[0.774923651000000] |
| 00203037 | ALGOBULL[23681.17750644458754851],DMGBULL[1.402467250000000000],DOGE[0.00000019000000],DOGEBEAR[0.00000005034777],DOGEBULL[0.00000007757631000],LINKBULL[0.00000000057663100],LUNA2[0.000000002000000],LUNA2_LOCKED[5.886382871000000],SXPBULL[0.000000006500000],TOMOBEAR[0.000000022000000],TOMOBULL[165682.0520216700000000],USD[0.0019524233297588],USDT[0.00000074817390],XRPBULL[0.000000057680960] |
| 00203039 | BEAR[0.01160000000000000],BULL[0.000000090000000],ETHBULL[70.09150000000000000],LINKBULL[0.000635300000000],OKBBEAR[0.092460000000000],USD[0.0171337923115550],USDT[0.052223697294200?0],XRPBEAR[37973.40000000000000000] |
| 00203041 | AXS[0.01321920000000000],BNB[0.00803250000000000],BNBBULL[0.000081941000000],BSVBEAR[0.07436000000000000],BSVBULL[0.00740600000000000],EOSBULL[0.29514000000000000],ETHBULL[0.00772714000000000],ETHBULL[0.00007714000000000],THETABULL[0.00000820350000],TRX[0.89242200000000000],USD[0.000421256353502],XRP[180.00000000000000000] |
| 00203043 | BCHBEAR[0.01109550000000000],BULL[0.00221625000000000],BEAR[0.063647500000000],BNBBEAR[0.03623350000000000],BNBBULL[0.00058174000000000],BSVBEAR[0.94962000000000000],BSVBULL[0.06556300000000000],EOSBEAR[0.084880000000000],EOSBULL[0.06322950000000000],ETH[0.008548700000000],ETHBULL[0.00055312285000000],LTCBULL[0.01286600000000000],MATICBEAR[0.224905000000000],TRX[0.00000500000000000],USD[0.0018397108],USDT[0.00008539789026400],XTZBULL[0.00007656650000000] |
| 00203044 | BEAR[0.00788250000000000],BSVBEAR[0.00000000000000000],BSVBULL[0.083404000000000000],BTC[0.00000046815860],EOSBULL[0.002862000000000],ETHBEAR[5402621.85951950000000000],MATICBEAR[0.693210000000000],TOMOBEAR[0.07362850000000000],USD[-1.183438793898 0264],USDT[1.36702622380908] |
| 00203048 | ETHBULL[0.000000087930000] |
| 00203049 | BTC[0.000000005000000],ETH[0.00000008000000],NFT[3989984740102250 50][1],NFT[41246310979920612 7][1],NFT[46955887012978442 9][1],NFT[5329736025829712 58][1],NFT[54734184041154271 [1],SOL[0.00018080000000000],USD[1.21510992886538],USDT[0.000000016056686] |
| 00203050 | USD[129.928029700000000] |
| 00203052 | BRZ[0.99940000000000000],BULL[0.00000037000000],ETHBULL[0.041975551369187],LINKBEAR[0.011950000000000],USD[0.000000079259538],USDT[0.229892728294191],XRPBEAR[0.000000015690000] |
| 00203053 | ETHBEAR[131.49530000000000000],USDT[0.01860412750000000] |
| 00203054 | AMPL[0.000000043965363],BNB[0.000000021767413],BTC[0.000000023289748],DAI[0.00000014400000],ETH[0.00000043784233],FTT[0.110648408398067],LUA[0.000000090000000],SRM[0.013531830000000],SRM_LOCKED[0.045433080000000],SUSHI[0.000000060581877],TRX[0.0000000658187],USD[22.19830365137039?3],USDT[1.033519865704782],XRPBULL[0.00000000943969?2] |
| 00203055 | BNBBULL[0.00063920000000000],ETCBULL[0.00000002000000],ETHBULL[0.005405902240000],MATICBULL[2.50000000000000000],USD[0.023740914590656?4],USDT[0.00683008500000] |
| 00203057 | ETHBEAR[4265626.93161000000000000],USD[0.0054603891092400],USDT[0.002262158000000] |
| 00203059 | BEAR[8.26905000000000000],BNB[0.00803250000000000],BNBBULL[0.00076680000000000],ETCBULL[3.26942416000000000],ETHBEAR[0.07380400000000000],ETHBULL[0.0000091000000000],HTBULL[27.27668698000000000],LINKBULL[395.155252000000000],LTCBULL[241.831624000000000],TRX[0.000001000000000],USD[0.0225121453408056],USDT[0.0180146382112],XRPBULL[0.00088600000000000] |
| 00203060 | ALGOBULL[1296964962.02900000000000000],MATICBEAR[0.03499172000000000],TRX[0.00000200000000000],USD[0.024286120381916],USDT[0.003586804656203] |
| 00203062 | BNBBEAR[705800.13.34414000000000000],BNBBULL[0.000008560000000],BTC[0.0000097600000000],ETHBULL[0.000167000000000],ETHW[0.000731014254644],LINKBEAR[448.0000690751114644],TRX[0.405819000000000],USD[19.606879430112088880],USDT[0.000004103270800] |
| 00203063 | ADABULL[0.000000360000000],ETHBEAR[0.05438700000000000],GRTBULL[1.61652763800000000],LINKBULL[0.999300000000000],SXPBULL[0.00042140000000000],USD[0.08406975714443],USDT[0.00000003000000],XLMBULL[0.000000008000000] |
| 00203065 | ALGOBULL[80.00000000000000000],BCHBULL[147.04200000000000000],BDGBULL[0.00000845700000],DMGBULL[1999.600000000000000],EOSBULL[2461.86770000000000000],LINKBEAR[543.20000000000000000],LINKBULL[0.00008000000000000],LTCBULL[21.10980000000000000],MATICBEAR2021[0.000001300000000],NFT[31978975457150033][1],NFT[51954354319147329][1],SXPBULL[0.00000006000000],TOMOBULL[0.816670000000000],TRX[0.900420000000000],TRXBULL[17.90042000000000000],USD[0.823950478846600],USDT[0.0000007000000000],XRPBEAR[0.968000000000000],XRPBULL[557.00290000000000000] |
| 00203066 | BEAR[1936.99621600000000000],POLIS[12.30000000000000000],USD[0.589404577500000],USDT[0.000000005950800] |
| 00203069 | USD[0.000000000007277200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203072 | ADABEAR[0.00988310000000000],BEAR[0.02313000000000000],BULL[0.00000232600000000],COMPBEAR[0.02829434000000000],DOGEBEAR[0.89972000000000000],EOSBEAR[0.00769200000000000],EOSBULL[3.50719800000000000],ETHBEAR[0.88343000000000000],ETHBULL[0.00001339000000000],LINKBULL[0.00005522200000000],SUSHIBEAR[0.00100000000000000],TOMOBEAR[7.84400000000000000],USD[0.02116084650000000],VETBEAR[0.00400000000000000],XRPBEAR[0.00483500000000000],XRPBULL[0.00073500000000000] |
| 00203075 | BULL[0.00071282765950000],ETHBULL[0.01402545600000000],FTT[0.0000000272177 1],USD[0.000192713454960],USDT[0.000000003201 4505] |
| 00203076 | ATLAS[9670.00000000000000],LUNA2[0.00789737484700000],LUNC[1719.67000000000000],TRX[0.000100000000000],USD[0.00000013 8325826],USDT[476.540099308647005] |
| 00203077 | EOSBULL[0.00646135000000000],LTCBULL[0.08990925000000000],MATICBULL[0.26380340000000000],TOMOBULL[0.00718225000000000],USD[0.069200111275 0000] |
| 00203078 | USD[0.36877413858216888],USDT[0.00000000811176862],XRP[0.000000047746473] |
| 00203079 | ADABULL[0.00000000285000000],COMPBULL[0.00000010510637],COMPBULL[0.000000009800000],DEFIBULL[0.000000009800000],DOGE[10.00000000000000],ETHBULL[0.000000006250000],FTT[0.79648785714941300],GRTBULL[0.00000008500000],HGET[0.04462400000000000],KNCBULL[0.00000005 000000],LINKBULL[0.000000003800000],SXPBULL[0.00000008000000],UNISWAPBULL[0.003801.1026781979043225],USDT[1.53233960785227340],XLMBULL[0.000000001000000],XTZBULL[0.00000000000000] |
| 00203080 | USD[9.54210608505458/67] |
| 00203088 | ADABEAR[0.00000000677769971],ATOM[0.00000000245866 3],BNB[0.000000009000000],BTC[0.00000008068517 3],BUSD[1056.28490703000000000],ETH[0.789924183629300],FTT[0.00247279860156094],GMT[0.05139471000000000],LUNA2[0.000000344198739],LUNA2_LOCKED[0.0000000803130390],NEAR[0.00000001756510 0],NFT (326131082827075826)[1],NFT (326781036769399173)[1],NFT (332810958092204516)[1],NFT (377942912429305418)[1],NFT (419891373723812481)[1],NFT (527556939092586183)[1],OXY[0.000000040579235],SOL[0.000000002528400],TRX[0.66829200687202 67],USD[-0.00000447447152],USDT[0.0000000072488781],USTC[0.0000000144749121],XRPBULL[0.0000000212376600] |
| 00203089 | DEFIBULL[0.00000000000000],USD[0.15302374761 40428],USDT[32.09490239436694 94] |
| 00203093 | BTC[0.0020211400000000],USD[-4.163803602124656 0] |
| 00203094 | USD[0.00000004000000],USD[0.00000020326344 8] |
| 00203097 | BTC[0.0000000000000000],USD[25.00201455480000 00],USDT[0.030000000000000] |
| 00203098 | AUD[3926.36000000246899 48],BNB[0.00011060000000000],BTC[0.00000001369300 00],FTT[0.00000030529028 1],LTC[0.00263370000000000],LUNA2[0.00910391888751000],LUNA2_LOCKED[0.21242477404 18000],LUNC[19823.97050000000000000],RUNE[0.09680000000000000],TRX[0.00079100000000000],USD[15.1077547775962842 00000000],USDT[0.0024890092262788] |
| 00203100 | ADABULL[14.9971500000000000],BEAR[14997.15000000000000000],BNBBULL[1.00832968000000000],BTC[0.00000028400019000],BULL[1.00076231000000000],DOGE[250.85123000000000000],DOGEBULL[0.00002.22700100000000],ETHBEAR[12453334.95985805000000000],ETHBULL[82.21713295305000000],FTT[2.06288885548623 12],LUNA2[0.0337758112400000],LUNA2_LOCKED[0.07881022622200000],SHIB[999943.00000000000000000],USDT[4.450549595433 9240] |
| 00203101 | USD[33234.075869723708 0000] |
| 00203102 | ETHBEAR[0.02000000000000000] |
| 00203105 | ADABULL[8.000000344800000],ALGOBULL[32.07000000000000],BALBULL[0.0006164000000000],BCHBEAR[6.75000000000000],BCHBULL[0.0079440000000000],BEAR[179.50433700000000000],BNBBEAR[73190.00000000000000000],BNBBULL[0.00009173000000],BSVBULL[0.8733000000000000],BULL[0.00000082460000 00],COMPBULL[0.0000593700000000],EOSBULL[0.02622000000000000],ETCBULL[0.00005750000000],ETHBEAR[2599.45200000000000000],ETHBULL[0.0000723200000000],LTCBULL[0.0070090000000000],MKRBULL[0.0000070560000000],SUSHIBULL[0.04704000000000000],SXP[0.09600000000000000],THETABULL[0.0000003073000000],TOMOBEAR[6672.32610000000000000],TOMOBULL[0.46745000000000000],TRXBULL[0.0004446000000000],USD[0.69311173800000000],USDT[0.00760800000000000],VETBULL[0.000062310000000],XRP[0.1185000000000000],XRPBEAR[7415.60000000000000000],XRPBULL[0.00575900000000000],XTZBEAR[86.07000000000000000],XTZBULL[0.00032240000000000] |
| 00203108 | USD[0.32007467520000000] |
| 00203112 | ADABEAR[0.06276900000000000],ADABULL[0.00000244920000000],ALGOBEAR[4.60300000000000000],ALGOBULL[8572.34000000000000000],ATOMBEAR[0.00038720000000000],ATOMBULL[55.24727660000000000],BCHBEAR[41250361.60000000000000000],BCHBULL[3726.91586000000000000],BEAR[688.18486000000000000],BNBBEAR[0.0009360000000000000],BNBBULL[0.0003811000000000],BSVBEAR[5878.62745000000000000],BSVBULL[3.16544000000000000],BULL[0.00089699000000000],COMPBEAR[38594.20000000000000000],COMPBULL[740.14535200000000000],ETC[0.08234080000000000],DOGEBULL[0.4122912500000000],EOSBEAR[0.9951.20000000000000000],EOSBULL[2283144.41980000000000000],ETCBEAR[83600.02230000000000000],ETCBULL[0.0627428000000000],ETHBEAR[94549.79123600000000000],ETHBULL[3.00189434000000000],FTM[0.52820000000000000],GRTBEAR[9128.54100000000000000],GRTBULL[1505.08262852000000000],HT[0.08775000000000000],HTBEAR[69[608.62000000000000000],HTBULL[0.0000691400000000],KNC[0.05572000000000000],KNCBEAR[72.45000000000000000],LINKBEAR[0.00836.82300000000000000],LTCBULL[1700.60235200000000000],LUNA2[0.0000037330447 9],LUNA2_LOCKED[0.0000007573771 18],LUNC[0.0072360000000000000],MATICBEAR[0.0846000000000000],MATICBEAR2[1535.36801000000000000],MATICBULL[930.07506300000000000],MKRBULL[3120.90630000000000000],SXPBULL[355.40059360000000000],THETABULL[47.20527860000000000],TOMO[0.04706000000000000],TOMOBEAR2021[0.00965800000000000000],TOMOBULL[0.46704200000000000],TRXBEAR[95112.00000000000000000],TRXBULL[0.4952520000000000],UNISWAPBULL[0.00010820000000000],USD[715.23391269119844 3],USDT[5329.44902313723391],VETBEAR[26004.0000000000000000000000],VETBULL[671.579 63056000000000],XLMBEAR[0.40800000000000000],XLMBULL[275.39122000000000000],XRPBEAR[0.00009800000000000],XRPBULL[0.16154880000000000],XTZBEAR[1.75779200000000000],XTZBULL[284.41400000000000000],ZECBEAR[4.14000000000000000],ZECBULL[22.97807280000000000] |
| 00203113 | CUSDT[-1866.20637011005110 87],ETH[0.00018615498 2284],ETHBEAR[0.0846200000000000],ETHW[0.0001849991 0893],SUSHI[0.00000009839325 3],UNI[0.00000006782081 6],USD[-159.89681285472594 99],USDT[222.47210774119804 18],XRPBEAR[0.00409900000000000],XTZBEAR[0.0024600000000000] |
| 00203114 | BTC[0.00002665346589 65],DOGE[1.00000000000000000],ETH[0.00000030878510],FTT[0.00000006761 4674],GRT[0.0000000573566 448],LTC[0.00000001.1 0001345644],RUNE[0.000000001465993 6],SUSHI[0.00000010775644 8],USD[13.33220624593 194] |
| 00203116 | BEAR[0.06916700000000000],BULL[0.0000111400000000],ETHBEAR[0.0663270000000000],TRXBEAR[377.00000000000000000],TRXBULL[0.00908700000000000],USD[0.00503421900000000],USDT[0.000000000000000] |
| 00203119 | TRX[0.00000200000000000],USDT[0.11034165075 00000],XRPBULL[357454.58764000000000000] |
| 00203120 | ADABULL[0.00000002200000000],DOGEBULL[0.0000007000000],DOGEBULL[0.91690000000000000],LINKBULL[0.91690000000000000],USD[0.00316491],LUNA2_LOCKED[0.000000730371813],LUNC[0.0068160000000000],MATICBULL[0.0881108900000000],SHIB[0.000000001599116 8],THETABULL[0.00000003094102],TOMOBULL[0.39769914251478751],USD[0.0005634425602046],USDT[0.000000008920868],VETBEAR[0.00000001000000],VETBULL[0.8983740800000000],XRPBULL[0.6226406400000000] |
| 00203125 | ATOMBULL[0.0000005250000],BULL[0.000000005121000],ETH[0.1200000000000000],ETHW[0.1200000000000000],GMT[0.026475030000000],LINK[0.0000300000000000],OKBBULL[0.20305813000000000],TONCOIN[0.0245320000000000],USD[19.5863389364853 56],USDT[0.0094455681807972] |
| 00203126 | USD[0.00000006379296 3],USDT[0.00000003240080 0] |
| 00203131 | DOGE[3.29624131000000000],LUNA2[0.037718641035000],LUNA2_LOCKED[0.08801016241700 00],LUNC[8104.08958047000000000],SUSHIBEAR[8951 2.8000000000000000000],THETABEAR[967800.00000000000000000000],TRX[0.000410100000000],USD[-0.66640975397105 52],USDT[0.01000000000000000] |
| 00203133 | BCHBEAR[0.004408200000000],BULL[0.00809900000000],BEAR[0.06060000000000],BULL[0.000000824000000],DOGEBULL[0.00008690000000],ETHBEAR[0.47020000000000],ETHBULL[0.00005519000000],LINKBEAR[0.33220000000000],LINKBULL[0.00001657000000],SUSHIBEAR[0.10860718000000000],SXPBULL[2.02226790000000000],TRX[0.00001000000000],USD[0.036363983515600],USDT[0.00000000008475 01] |
| 00203135 | COMPBULL[0.0000000240000000],DOGEBEAR2021[0.00000001000000],DOGEBULL[0.00000025380000],LUNA2[0.000000224842832],LUNA2_LOCKED[0.00000052463327 4],LUNC[0.00489600000000000],MATICBEAR2021[5600 00.00000000000000000],UNISWAPBULL[0.00000000000000],USD[0.4120595386125931],USDT[0.0000000139298739] |
| 00203136 | BTC[0.00003492692450 00],LUNA2[0.00898714706 10000],LUNA2_LOCKED[0.02097009810 0000],LUNC[1956.97019400000000000],SOL[0.0093820000000000],TRX[88.2582850000000000],USD[0.02721204500000000],USDT[3.6743828442500000] |
| 00203138 | USD[0.00197675933 00000] |
| 00203142 | USD[1.68299643000000000] |
| 00203146 | DOGEBULL[0.01763864570000000],ETH[0.0004926849919187],ETHBEAR[26059034.723100000000000],ETHBULL[78.55000000750000000],ETHW[0.0004926849919187],FTT[25.0598800000000000000],STORJ[0.0200437100000000],USD[0.00000012422061],USDT[0.0500206307397486] |
| 00203150 | ADABULL[0.00000000000000],BTC[0.00000000337610820],DOGEBULL[0.00000000000000],LINKBULL[0.00000000000000],THETABULL[0.00000000400000],USD[0.00001513680 16846],USDT[0.00000000976933] |
| 00203151 | USD[0.00003795816134 25] |
| 00203155 | ADABEAR[0.04364000000000000],ADABULL[0.00001217000000000],BEAR[26.79095000000000000],BULL[0.00000257000000000],ETHBEAR[0.00009201000000000],LINKBEAR[2.57670000000000000],LINKBULL[0.00000007540000000],MATICBEAR[26430.0000000000000000],USD[0.00010592061265],USDT[1.24679807750000 0] |
| 00203157 | USD[0.0003533573691453] |
| 00203158 | BTC[0.11709430000000000],BULL[0.0028071420000000],FTT[2.95439925316960000],SOL[0.34871951000000000],USD[0.98718505000000000],WRX[290.63100000000000000] |
| 00203159 | BULL[0.00000004000000000],ETHBULL[0.0000000100000000],LINKBULL[0.0000970125000000],USD[0.0035612834463506],USDT[0.00000000323000],XRPBULL[0.00260666500000000] |
| 00203160 | BULL[0.0000779820000000],USD[0.01243991500000] |
| 00203162 | ADABULL[0.00000006605000],BAO[35784.85500000000000],BNBBULL[0.0000000275000],BULL[0.00184969220000],DOGEBEAR[825805060000000.000],DOGEBULL[0.00000014500000],ETHBULL[0.06000005500000],GRTBEAR[0.0000004500000],GRTBULL[0.00000059500000],LINKBULL[0.00000075000],LTC[0.02485000000000],LTCBULL[12.18189350000000],MATICBEAR[107022925350.000000],MATICBULL[0.50000000000000],SUSHIBEAR[0.000000085000],TOMOBEAR[1769179200.00000000],USD[1.34718446438472.52],USDT[0.0000000849378.60] |
| 00203163 | USD[0.00000000250000] |
| 00203164 | BULL[0.00000474480000],SHIB[6420.00000000000],TRX[36.99260400000000],USD[6858.810742358191 2000],USDT[0.09488497195 01650] |
| 00203165 | ADABEAR[0.024364000000000],BULL[0.00001217000000000],BEAR[7.15250000000000000],LINK[0.0000003311260846.2685],LINK[0.0000000331126084],LTC[0.000000003283123],SOL[0.00161967560000000],STEP[16.75485621947 70200],USD[37.28855940350564 16],XRP[0.000000008500000] |
| 00203166 | BEAR[1.51000000000000000],USDT[0.089596485000000] |
| 00203167 | DOGEHEDGE[0.0579400000000000],LINKBEAR[8.32200000000000000],SUSHIBULL[0.0086630000000000],USD[0.000339745833352 48],USDT[0.000000072530408] |
| 00203168 | USD[0.00008600000000000] |
| 00203169 | BEAR[0.0011500000000000] |
| 00203170 | AMPL[0.00000001174698],COMP[0.0000000100000000],FTT[0.0002940313809470],GST[0.07558000000000000],SOL[0.0030000000000000],TRX[0.00078900000000000],USD[0.00739427415966541],USDT[0.4175660999034673] |
| 00203172 | FTT[0.00396989269434949],USD[0.63336668189393736],USDT[0.00000000273000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203173 | ASDBULL[0.0000000000000000],BCHBEAR[0.0000000500000000],BCHBEAR[9.1155500000000000],BSVBEAR[82.4440000000000000],BSVBULL[5.2370000000000000],BTC[0.0000000090600000],DRGNBEAR[0.0000000000000000],ETH[0.0008836050000000],ETHBULL[0.0000000079500000],ETHW[0.0008835860000000],ETHBULL[0.0000000000000000],FTT[0.0466481025317163],GRTBEAR[0.0000000222000000],GRTBULL[0.0000000000000000],HTBEAR[0.0000000000000000],KNCBULL[0.0002400000000000],LTC[0.0080181600000000],SUSHIBEAR[0.0000001000000000],SXPBULL[0.0000000065000000],TRX[0.0000010000000000],USD[0.0039136518816336],USDT[0.0000000015500000],VETBEAR[928.0919500000000000],VETBULL[0.0066737725000000],XRPBEAR[7745.0000000000000000],XRPBULL[24.8877974000000000] |
| 00203175 | ADABEAR[528.0357477500000000],BEAR[0.0715350000000000],BTC[0.0000030000000000],CLV[0.0400000000000000],ETCBEAR[0.0058540000000000],ETH[0.0000000000000000],ETHBULL[0.0041100000000000],FTT[0.0733999900000000],IMX[0.0733333000000000],NFT[41241113365769303721],RAY[16.6537600000000000],THETABEAR[0.0000000000000000],THETABULL[0.0136744000000000],TRX[0.8449314000000000],USD[1.6287782947925938],USDT[1.0660972769109641],XRPBEAR[0.0089749500000000] |
| 00203178 | AMPL[0.0000000002285905],AVAX[0.0099050165933290],BTC[20.0000002176312 81],BVOL[0.0000006000000000],COPE[0.0170000000000000],FTT[25.1986700046788037],MATIC[0.9102535000000000],MNGO[4100.0000000000000000],ROOK[0.0000000096200500],RUNE[0.0000004995000000],SXPBULL[0.0000000000000000],USD[0.0046060000],USDBMS.8037625594804886],USDT[1.6545001053324141] |
| 00203179 | BTC[0.0000000001502270],ETH[0.0000001000000000],USDT[0.0000000052126514] |
| 00203180 | BTC[0.0000000090168071],ETH[0.0007516100000000],ETHW[0.0007516143800000],SOL[0.5462000000000000],USD[-0.0932087969877424],USDT[0.0000000050000000] |
| 00203181 | BTC[0.0000000000002780190041],DYDX[265.3000000000000000],ETH[0.0000002500000000],FTT[66.7000006699932283],GMX[5.3300000000000000],GRT[0.0000001000000000],USD[10956.5125267765814405],USDT[0.0000000051831417],YFI[0.0000000070000000] |
| 00203184 | ETH[0.0070199900000000],ETHBEAR[0.0100000000000000],ETHW[0.0070199900000000],USD[-1.1315114252100000],USDT[0.0088158906126790] |
| 00203185 | AMPL[0.0000000084335011],BTC[20.0000000477109244],COMPBULL[0.0000000900000000],FTT[0.0000000393012421],TRX[0.0000020000000000],USD[0.3994269270840219],USDT[0.0000007054594144] |
| 00203186 | USD[4.9324804717325084],USDT[0.0923837650000000] |
| 00203187 | AKRO[1.0000000200000000],APE[0.0000000042395544],BOBA[0.0455020100000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],NFT(47579378723376675 1)[1],NFT(536521451519565986)[1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0000050000000000],UBXT[2.0000000000000000],USD[0.0000004911465250],USDT[0.0000000071236956] |
| 00203190 | BULL[0.0000000020000000],FTT[0.0040887286021619],USD[0.0017854300000000],USDT[0.0000000300000000] |
| 00203194 | ADABULL[0.0000572765000000],ALGOBULL[347693.6023000000000000],BADGER[0.0084860000000000],BCH[0.0002414712553513],BTC[0.0000081537829517],DOGE[0.5035000000000000],DOGEBEAR[6971.0000000000000000],DOGEBULL[0.3224722855000000],EOSBULL[0.0500000000000000],ETH[0.0007112626471075],ETHBULL[0.0000337500000000],ETH[0.0009771263388609],FTT[0.0959500000000000],GRTBEAR[51.3494555000000000],GRTBULL[5.2623800150000000],LINKBULL[3.7781898298480|2],VETBULL[0.0009730500000000],XRPBULL[0.0002700000000000],TRX[-39.3574372151156525],TRXBEAR[1.1220000000000000] |
| 00203196 | ADABULL[0.0000098138000000],BSVBULL[0.5074250000000000],BTC[20.0000000857400000],EOSBULL[0.0600829000000000],LINKBEAR[0.0000000000000000],SUSHIBULL[22.9956300000000000],THETABEAR[964.7550000000000000],THETABULL[0.0000008513980000],USD[0.0610221602500000],USDT[0.0415782589750000],XRPBULL[0.0013550000000000] |
| 00203197 | ADABULL[31.0000000200000000],ALTBULL[100.0000000000000000],BNBBULL[1.0000000000000000],BTMBULL[2.0000000000000000],COMPBULL[0.0000001000000000],DEFIBULL[1000.0000000000000000],DOGEBEAR[0.0000000818206050],DOGEBULL[501.0000000000000000],ETH[0.0000043985500],ETHBULL[2.9996700020000000],EXCHBULL[0.0000002586380],JMMBULL[1000.0000000000000000],LTCBULL[0.0000000400000000],MID[1000.0000003000000000],SUSHIBULL[0.0000001331530],XRPBEAR[0.0000002000000000],SUSHIBULL[0.0355252676722780B],USDT[0.0000118586233],VETBULL[148000.0000000890232960],XRPBULL[0.0000003030000000] |
| 00203200 | ATOMBEAR[0.0425000000000000],BNBBEAR[0.4325000000000000],BTC[0.0000000030000000],CUSDT[0.9994300000000000],ETH[0.0000005200000000],KNC[0.0991462000000000],LINK[0.0058142427132380],SRM[0.0139782000000000],SRM_LOCKED[0.0053203700000000],TRX[0.0000010000000000],USD[0.8543002199748964],USDT[0.3655698096157350] |
| 00203201 | BNBBEAR[865.7000000000000000],BNBBULL[0.0000092500000000],ETHBEAR[332.2000000000000000],ETHBULL[0.0000073600000000],USD[0.0000075831698],USDT[0.0000000004691672] |
| 00203202 | ADABEAR[0.0484764000000000],ADABULL[0.0000085521000000],ATOMBEAR[0.0000826750000000],BALBEAR[0.0001872100000000],BEAR[0.0743914000000000],BULL[0.0000090280000000],DOGEBEAR[0.0007465400000000],ETHBULL[0.0003515300000000],MATICBEAR[0.7092650000000000],MATICBULL[0.0073100000000000],SXPBEAR[0.0047451600000000],TOMOBEAR[8.2292000000000000],TOMOBULL[0.0061360000000000],USD[1.9069000918038193],USDT[0.0000000500000000] |
| 00203203 | EOSBEAR[23.0400000000000000],USDT[0.0442296488000000] |
| 00203204 | ALGOBULL[66.9740000000000000],BAL[0.0058220000000000],BEAR[36.0053200000000000],BNBBULL[0.0310782300000000],BTC[0.0000856200000000],DMGBULL[0.5503000000000000],DOGEBEAR2021[0.0000389000000000],EOSBULL[0.0096960000000000],ETHBEAR[0.0820500000000000],KNCBULL[0.0000000060000000],LINKBULL[0.0000000000000000],OXY[0.0000000000000000],SUSHIBULL[0.0209600000000000],SUSHIBULL[0.1836000000000000],SXPBULL[0.0000651720000000],TOMOBULL[0.0241800000000000],USD[0.1169434398877805],USDT[0.0028064000000000] |
| 00203205 | BTC[0.0004296831060e],FTT[0.0000002609072 1],TCD[0.0000000700000000],USD[-0.5707590657502118],USDT[0.0000000195285077] |
| 00203206 | BULL[0.0000000680000000],CLV[0.0876120000000000],KIN[659215.3000000000000000],LUA[2422.8841900426e246],SAND[45.5912600000000000],TOMO[0.0255000000000000],TOMOBULL[10.3980240000000000],TRX[0.0000010000000000],USD[0.0000005500000000],USDT[0.0000000000000000] |
| 00203209 | BEAR[239.4620000000000000],USDT[0.0115500000000000] |
| 00203210 | BEAR[0.0253000000000000],ETH[0.0005567200000000],ETHW[0.0005567187426524],USD[0.0001401600000000],USDT[1.0909808618376100] |
| 00203213 | ETH[0.0000001000000000],EUR[0.0000000987523811],USD[-0.4885041154747296] |
| 00203214 | TRX[0.5000000000000000],USD[0.0000000043998523],USDT[0.0000000065683278] |
| 00203218 | BEAR[0.0472800000000000],BULL[0.0000003000000000],ETHBULL[0.0000083000000000],USD[1.4663495460489658],USDT[0.0000000700000000] |
| 00203219 | LINKBULL[0.0000045000000000],LTCBULL[0.0012110000000000],SRM[20.0000000092094355],USDT[8.0706529598822564] |
| 00203221 | ADABEAR[822.5004052350000000],ALGOBEAR[39786.5000000000000000],ALGOBULL[23.3878000000000000],ASDBEAR[9268.5000000000000000],ASDBULL[0.0006160000000000],ATOMBEAR[999.9694866488500000],BALBEAR[88.4610000000000000],BEAR[4.7566500000000000],BNBBEAR[2700626.9000000000000000],BSVBEAR[4096.8245510000000000],BSVBULL[0.9483195000000000],COMPBEAR[108.4078000000000000],COMPBULL[0.0000080240000000],DMGBULL[0.4015000000000000],DOGEBEAR[8169.1686000000000000],DOGEBEAR2021[0.0022021930000000],EOSBEAR[9.8806697500000000],EOSBULL[0.0779840000000000],ETCBEAR[998.6700000000000000],ETHBEAR[2690.0000000000000000],ETHBULL[20.0000997870000000],FTTBEAR[0.0882500000000000],LTCBULL[0.0036870000000000],MATICBEAR[815.8192835000000000],MATICBULL[0.0000067449000000],THETABEAR[123.0578294945000000],TOMO[3.2105000000000000],TOMOBEAR[495.4684775000000000],TOMOBULL[0.0013552500000000],USD[0.0193785968500000],USDT[0.0096392112500000],XRPBEAR[928.3391000000000000],XRPBULL[20.0038006500000000],XTZBEAR[98.6337882000000000] |
| 00203222 | BADGER[0.0046340000000000],BAT[0.7030000000000000],BEAR[549.1589500000000000],BNBBEAR[434.5600000000000000],BVOL[0.0000194900000000],DOGEBEAR2021[0.0003482000000000],EOSBEAR[0.2291950000000000],ETHBEAR[188.4747000000000000],ETHBULL[0.0000148800000000],LINKBEAR[47.3019100000000000],LINKBULL[0.0000232120000000],LTCBEAR[6.4220000000000000],SUSHIBULL[96.0060674500000000],TRXBEAR[0.0336100000000000],TRXBULL[0.0075970000000000],USD[-0.1474980152913347],USDT[0.2568010005000000],VETBULL[0.0000586500000000],XRPBULL[0.0500060000000000],XTZBEAR[0.0642000000000000],XTZBULL[0.0000055000000000] |
| 00203224 | FTT[0.0907493253727560],SRM[1.5094836100000000],SRM_LOCKED[7.1290379100000000],USD[2.4679944914329958],USDT[-0.0000000036961618] |
| 00203225 | ADABEAR[87250.0000000000000000],BNBBEAR[549.6000000000000000],BTC[20.0000307700000000],ETH[0.0083507700000000],ETHBULL[0.0000035067422543],MATICBEAR[119916000.0000000000000000],SXPBEAR[875.3000000000000000],TOMOBEAR[119916000.0000000000000000],TRX[0.78238100000000000],USD[0.0000000043600000] |
| 00203226 | SOL[0.0000001000000000],USD[0.0082591525612231],USDT[0.0000000075021673] |
| 00203227 | ETHBEAR[5462.3210000000000000],ETHBULL[0.0047730000000000],LINKBULL[23395.4400000000000000],USD[0.0000000094901119],USDT[0.1887045984767295],XRPBEAR[0.0019843000000000] |
| 00203228 | ADABULL[0.0000000000000000],BAO[1425971.2000000000000000],BNBBULL[0.0000000700000000],BTC[0.0000000073605510],BULL[0.0000000300000000],COMPBULL[0.0000000700000000],DOGEBULL[0.0000000000000000],FTT[0.0000000735107743],KNCBEAR[0.0000000000000000],KNCBULL[0.0000000000000000],LINKBULL[0.0000000000000000],LUNC[0.0000660000000000],PORT[0.0145400000000000],SXPBULL[0.0000000000000000],THETABEAR[950.0000000000000000],THETABULL[0.0000000104350000],USD[470.1398555512928475],USDT[0.0000004052164441],VETBEAR[0.0000000000000000],VETBULL[0.0000000000000000] |
| 00203229 | ADABEAR[177139957.1280000000000000],ADABULL[20.0356671026000000],ALGOBEAR[142740.2000000000000000],ALTBULL[2.1482961000000000],ASDBEAR[2578.7882700000000000],ALTBULL[2.1482961000000000],ASDBEAR[4.3915673100000000],ASDBULL[4.3915673100000000],ATOMBULL[20.5254380000000000],BALBEAR[10294.7438000000000000],BALBULL[5.6008340000000000],BCHBEAR[8349.2745000000000000],BCHBULL[38.0150000000000000],BEAR[9.1750000000000000],BNB[65.2892300000000000],BNBBEAR[38.6068533259000000],BNBBULL[26.2529000000000000],BSVBEAR[3.5715000000000000],BSVBEAR[50219.3850000000000000],BSVBULL[49782.5836000000000000],BTC[20.0277889400000000],BULL[0.0430015430000000],COMPBEAR[132101.7407000000000000],COMPBULL[20.2214463300000000],CUSDTBEAR[0.0048708700000000],DEFIBEAR[204.8745000000000000],DEFIBULL[0.0187830000000000],DMGBULL[39.9380000000000000],DOGEBEAR[208447060.8000000000000000],DRGNBEAR[826934.2859000000000000],ENJBEAR[8.0120000000000000],EOSBEAR[2.8545000000000000],ETCBULL[9.9617161700000000],ETHBEAR[192.8252000000000000],ETHBEAR[3.2856500000000000],EXCHBEAR[4285.3250000000000000],EXCHBULL[0.0011615170000000],GRTBEAR[827.7794000000000000],HTBEAR[14.1444300000000000],KNCBEAR[20.2900000000000000],KNCBULL[1.8806444000000000],LEOBEAR[0.0208054260000000],LEOBULL[0.0008271000000000],LINKBEAR[905059.0000000000000000],LINKBULL[0.8769116000000000],LRCBULL[22.9648040000000000],LTCBULL[22.9648040000000000],MATIC[0.0000002768630],MATICBE AR[200.3445300000000000],MATICBULL[1.3217980000000000],MIDBEAR[4721.5694000000000000],MOBILE[1.0159575730000000],PRIVBEAR[43.7694000000000000],PRIVBULL[0.0347165820000000],RSR[1353.4230064947931300],SUSHIBEAR[50727.5731500000000000],SUSHIBULL[2060.0264500000000000],SXPBEAR[87504.9667000000000000],SXPBULL[201.2010661000000000],THETABEAR[2564372.6300000000000000],TOMOBEAR[1445006129.1000000000000000],TOMOBULL[12174.7538600000000000],TRX[0.0001096579790],TRXBEAR[2.5434417.1180000000000000],TRXBULL[28.6313300000000000],UNISWAPBEAR[11.9995000000000000],UNISWAPBULL[0.0910000000000000],USD[0.0929284585769200],USDT[0.0719025655834],VETBEAR[20.0000867050000000],XAUTBEAR[740.3000000000000000],XAUTBULL[0.0000000100000000],XRP[2.2000000000000000],XRPBEAR[69080.2280000000000000],XRPBULL[1.0364885600000000],XTZBEAR[1.0369568000000000],XTZBULL[11.0405080000000000],ZECBEAR[0.2970919000000000],ZECBULL[11.3420534000000000] |
| 00203230 | BULL[0.0000009274000000],EOSBULL[0.0446800000000000],ETH[0.0000021840000000],LTCBULL[0.0066950000000000],USD[0.0213606700000000],USDT[1.0956160000000000] |
| 00203233 | BTC[0.0000046000000000],ETHBEAR[2283.0470000000000000],ETHBULL[0.0000240600000000],USD[0.0289754160000000] |
| 00203234 | ALGOBULL[1.6810000000000000],BCHBULL[0.0053200000000000],EOSBULL[0.0052720000000000],USD[0.1776723669121000] |
| 00203241 | USD[0.1292873631810528],USDT[0.0000004864800000] |
| 00203242 | BTC[0.0000003000000000],USD[0.4432393600000000] |
| 00203246 | ADABULL[30.0000000660000000],ASDBULL[0.0000980000000000],BCH[0.0082410000000000],BNBBEAR[30370.0000000000000000],BNBBULL[0.0000012758000000],BSVBULL[909.2000000000000000],DOGEBEAR2021[0.0003880000000000],DOGEBULL[2.3925227200000000],EOSBULL[33294.4553000000000000],ETHBULL[0.0009849600000000],XLMBEAR[0.0263500000000000],XRP[0.9449000000000000] |
| 00203247 | ETHBEAR[0.0000000000000000],USD[0.5866041932000000],USDT[0.0052519175000000] |
| 00203248 | ETH[0.0743200000000000],ETHBULL[0.0006370000000000],ETHW[123.9558680000000000],LINKBULL[0.0000212300000000],MATICBULL[0.0015730000000000],USD[0.0008778002200000],USDT[0.0355480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203249 | ANC[0.000000002137347],BTC[0.000000009741781,CEL[0.000000002708634],CRO[119.978000000000000],DOT[0.000000005704652],ETHBULL[0.000000001482710],FTT[0.001823115232971],LUNA[4.632076809000000],LUNA2_LOCKED[10.808179220000000],LUNC[0.000000084363586],TRX[0.000000011455420],USD[0.168266420844513],USDT[0.000000023000000] |
| 00203250 | ADABEAR[360181770.000000000000000],ALGOBEAR[2245.460000000000000],ALGOBULL[8.051000000000000],BALBULL[0.800000000000000],BEAR[288.100000000000000],DAI[176.900000000000000],DOGEBEAR[2351.400000000000000],DOGEBEAR202[137.552480000000000],ETHBEAR[1078784200.000000000000000],FTT[0.106970113862743],LINKBEAR[34.195900000000000],LINKBULL[2.970000000000000],USD[0.000256760746085] |
| 00203251 | ALGOBULL[29.362000000000000],AMPL[0.030497899490962],BCHBULL[0.001834000000000],BEAR[0.449843000000000],BNBBULL[1.000000000000000],BULL[0.000000050000000],DOGEBULL[0.002250000000000],ETCBULL[0.002740000000000],ETH[0.000555616000000],ETHBULL[0.000022340000000],FTT[0.000519999800000],GRTBULL[0.095000000000000],LINKBULL[0.005653850000000],LTCBEAR[0.008439000000000],SUSHIBULL[0.043400000000000],SXPBULL[0.000528000000000],THETABULL[0.008787825000000],USD[0.577572999057712],USDT[0.00203091100000000],XRPBEAR[0.570190000000000],XRPBULL[0.621750601000000] |
| 00203252 | BSVBULL[0.021040000000000],USD[0.000000070988232],USDT[0.665597325000000] |
| 00203253 | USD[0.010149744000000],USDT[0.000059290000000] |
| 00203255 | EOSBULL[3.862000000000000],ETHBEAR[2917.512650000000000],MATICBULL[0.002610000000000],USD[0.637754806475540],USDT[0.000000009505354],XRP[0.785882980000000],XRPBULL[2.710000000000000] |
| 00203258 | ETHBEAR[0.500000000000000],LUNA2_LOCKED[1.351991627000000],LUNC[126171.010000000000000],USD[0.008169413210000],USDT[-0.035939034712175B] |
| 00203260 | BNB[0.000000007000000],LUA[0.000000002160000],NFT[3374195147543926641{1}],NFT[4477249015143637861{1}],SXPBULL[0.608544310000000],USD[0.000003570729018],USDT[0.000000045067864],XRP[0.020000000000000] |
| 00203261 | ETHBEAR[0.093800000000000],USD[0.318064000000000],USDT[0.005370130000000] |
| 00203262 | BULL[0.000000070000000],DOGEHEDGE[0.083220000000000],FTT[5.586977800000000],LUNA2[0.000000383287224],LUNA2_LOCKED[0.000000894336856],LUNC[0.008346160000000],SXPBULL[0.000924403000000],TRX[0.000071000000000],USD[0.023368716690336],USDT[9.000000029987386] |
| 00203263 | ETHBULL[0.000000009000000],USD[0.000000067982255],USDT[5.015116775410428B] |
| 00203267 | BEAR[1462.298000000000000],USD[0.000012251428200] |
| 00203268 | BTC[0.000025800000000],EOSBULL[7.834512000000000000],USDT[0.000748808331770] |
| 00203270 | ADABULL[0.000044706405000],ALGOBULL[1617056.614100000000000],ASDBULL[0.600350041000000],ATOMBULL[116.929320000000000],BCHBULL[0.066575000000000],BEAR[99.493000000000000],BNBBULL[0.000000711850000],BSVBULL[590.887100000000000],BTC[0.000000003500000],BULL[0.000000098000000],COMPBULL[2.069607000000000],DOGEBULL[0.000762279500000],EOSBULL[14649.139220000000000],ETCBULL[0.009874600000000],ETH[0.000001000000000],ETHBEAR[9703.600000000000000],ETHBULL[1.009817323350000],FTT[0.042999046091325],GRTBULL[9.882714289000000],LINKBULL[5.087061770000000],LTCBULL[53.9989355000000000],MATICBULL[25.534384600000000],SUSHIBULL[32794.659510000000000],SXPBULL[7.140342240000000],TOMOBULL[99997.413565300000000],TRXBULL[0.004459100000000],USD[0.033179556224699],USDT[0.001400001289696],VETBULL[0.000000035000000],XLMBULL[0.000000500000000],XRPBULL[1032152.49564483500000000],XTZBULL[1425947.96000000000000],YFII[0.000000000000000] |
| 00203272 | BSVBEAR[0.018030000000000],BSVBULL[0.05335000000000],BTC[0.000265700000000],USD[0.307249610000000],USDT[0.307249610000000] |
| 00203274 | ATLAS[0.000000000332226],BULL[0.000000099000000],CRO[0.000000050000000],FTT[0.000000064256240],GENE[0.000000004256240],GOG[0.000000097061280],HNT[0.000000090453942],MANA[0.000000006060221],ROOK[0.000000083840004],SAND[0.000000000000000],SPELL[0.000000073070000],STG[0.000000029000000],ETHBULL[0.000070343000000],USDT[0.000000000000000],XRPBULL[0.017960000000000] |
| 00203276 | BNB[0.009228000000000],ETHBULL[0.000007034000000],USD[0.000000055000000],XRPBULL[0.017960000000000] |
| 00203277 | ADABULL[0.000007574000000],BAL[0.005989000000000],BTC[0.000085000000000],DOGEBULL[0.000055230000000],EOSBULL[0.000000007000000],ETHBULL[0.000637000000000],ETHW[0.006366502954926],LINKBULL[0.005346100000000],LTCBULL[0.002815000000000],SUSHIBULL[2.284281076000000],SXPBULL[0.000005878000000],USD[0.000000074000000],USDT[366.186465189623364] |
| 00203278 | BEAR[9.420000000000000],DEFIBULL[0.000000000000000],ETH[0.000000010000000],ETHBULL[0.000000001000000],LUNA2[0.000000076000000],LUNA2_LOCKED[0.246596137500000],RAY[0.000000093917600],SOL[0.009600000000000],SRM[0.000000009644000],SXP[0.000001000000000],USD[1.3962863519129125885],USDT[366.186465189623364] |
| 00203280 | ALTBEAR[9.584000000000000],BEAR[0.000666000000000],BNBBULL[0.000001800000000],BSVBEAR[0.045760000000000],BULL[0.000007400000000],EOSBEAR[0.007010000000000],ETCBEAR[0.002620000000000],ETHBEAR[0.096534000000000],ETHBULL[0.000202028000000],FTT[0.047470000000000],KIN[8970.000000000000000],MATICBULL[743545000000000],MATICBULL[0.058217000000000],TOMOBULL[0.004936000000000],TRXBULL[1.715626300000000],USDT[0.006913100000000],WRX[0.357200000000000],XRPBEAR[0.005972000000000],XRPBULL[0.018936000000000] |
| 00203283 | ADABEAR[0.000226300000000],ADABULL[0.000032770000000],BEAR[0.070480000000000],BULL[0.000061820000000],EOSBEAR[0.009936000000000],EOSBULL[0.009058000000000],ETHBEAR[0.042270000000000],ETHBULL[0.000093000000000],FTT[0.841800000000000],LINKBEAR[0.007062000000000],LINKBULL[0.00000721000000],USD[0.000000000000000],THETABULL[0.000006140000000],TOMOBEAR[0.053630000000000],USD[0.005718696300000],USDT[0.770798499500000] |
| 00203285 | BULL[0.103440617525000],CHZ[1007.45470000000000],DOGE[14841.504370000000000],LINKBULL[56.057993444000000],SXPBULL[3079.073592530000000],TRX[10973.000000000000000],USD[0.220000068500000],USDT[0.000000064275000] |
| 00203287 | ADABULL[84.653884720000000],ALGOBULL[237000.000000000000000],ALTBULL[3.320000000000000],BAO[1492.500000000000000],BF_POINT[20.000000000000000],BTC[0.128141079000000],EOSBULL[2900.000000000000000],ETHBEAR[6900000.000000000000000],ETHBULL[14.65306278000000],000000],LINK[46.600000000000000],LINKBULL[212.360000000000000],MANA[1990.649680000000000],SHIB[110000.000000000000000],TRX[491.283499500000000],TRXBEAR[370000.000000000000000],USD[0.749509157839251],USDT[12.640627074276838B],VETBEAR[160000.000000000000000],VETBULL[55.8850000000000000],XRP[22894.130378800000000],XRPBEAR[70000.000000000000000],XRPBULL[1830.000000000000000] |
| 00203293 | ATLAS[2516.380140000000000],BULL[0.000000300000000],FTT[0.032189039973136],LUNA2[0.00000037712609],LUNA2_LOCKED[0.000000087996087],LUNC[0.008212000000000],POLIS[0.018400029628000],USD[0.017513612019812],USDT[0.00000005852500] |
| 00203295 | BULL[0.000001161000000],TRX[0.000001000000000],USD[0.000151914762078],USDT[0.010892472710200] |
| 00203296 | ADABULL[0.000000018015000],ALTBULL[0.000000013000000],AMPL[0.000000000676772],BEAR[0.000000089250000],BTC[0.000000058166368],BULL[0.000000025750000],DEFIBULL[0.000000058845000],ETH[0.000000175711286],ETHBULL[0.000000025375000],EUR[945.909466531390000],FTT[1000.000529881073943],LINKBULL[0.000000229150000],LTCBEAR[0.000000080000000],LTCBULL[0.00000000000000],LUNA2[35.134644040000000],LUNA2_LOCKED[81.980836100000000],SRM[20.306404100000000],SRM_LOCKED[61.193318730000000],SUSHIBULL[0.000000021575000],THETABULL[0.000000796400000],TRXBEAR[0.000000075000000],UNISWAPBULL[0.000000104000000],USD[0.000005315566820],USDT[0.000000124500000],YFII[0.000000165000000] |
| 00203298 | BTC[0.001107390000000],EOSBULL[0.083380000000000],ETHBEAR[0.092810000000000],USD[5.788494849908090],USDT[0.000000030000000] |
| 00203299 | ALGOBULL[296.230000000000000],ASDBULL[0.004715900000000],BALBULL[0.000000000000000],BNBBULL[0.000576100000000],BTC[0.007593684573344],DEFIBULL[0.028539660000000],DOGEBEAR[7994400.000000000000000],DOGEBULL[0.000582985000000],EOSBULL[80.832000000000000],ETH[0.144987670000000],ETHBULL[0.005000000000000000000000000],LTCBULL[1.683091000000000],LUNA2[7.012533253000000],LUNA2_LOCKED[16.362577590000000],LUNC[1526993.880000000000000],SAND[48.000000000000000],SUSHI[40.000000000000000],SUSHIBEAR[440.000000000000000],SUSHIBULL[467103295.206960000000000],USD[0.058533891188885],USDT[0.000000028200000],XRPBULL[857.947270000000000],XTZBULL[14.000000000000000] |
| 00203300 | AAVE[0.00000011000000],AMPL[0.00000000184357],BRL[14.752547230000000],BTC[0.268275849285595],BULL[0.000000019500000],CREAM[0.00000000000000],DEFIBULL[0.000000062700000],ETH[0.00000012326539],ETHW[0.000000033277841],EUR[0.000446188631616],FIDA[0.020333390000000],FIDA_LOCKED[7.767351160000000],FTT[0.000001509843600],GME[0.0000000200],000000],GMPRE[0.000000045290400],JNK[0.00000018759958],LTC[0.000000001419217],LUA[0.000000000504726000],MATIC[2.173604260000000],LUNA2[2.173840900000000],USD[0.000000005047260],MATIC[0.000000000000000000000000],ROOK[0.000000050000000],SRM[0.005707700000000] |
| 00203301 | USD[-17.569124895967988000000000],USDT[97.418617963000000] |
| 00203303 | 1INCH[80.000000000000000],BTC[0.000046750000000],DOGE[9.000000000000000],FTT[20.866575400000000],MER[33.982880000000000],RAY[0.00000010000000],USD[4.232759128665619],USDT[381.041475219447519] |
| 00203304 | DMGBULL[1.094350000000000],FTT[0.000000065000660],SRM[0.007309140000000],SRM_LOCKED[0.035062470000000],USD[0.000003539172527],USDT[0.000005487100S],VETBEAR[0.000000020000000],VETBULL[0.000000020000000] |
| 00203306 | USD[0.000000087034033] |
| 00203310 | AMPL[0.000000074608462],ETHBEAR[0.014120000000000],FTT[0.002270353800178],USD[0.005031853000000],USDT[-0.004862187106340] |
| 00203311 | COPE[0.978560000000000],DOGEBULL[0.005694300000000],ETH[0.000007000000000],SXPBULL[653884.831000000000000],TRX[0.000001000000000],USD[0.326362466097492600000000],USDT[0.009887941463104S],XRPBULL[2.223900000000000] |
| 00203312 | BEAR[128.396420000000000],BSVBEAR[120.919535000000000],BTC[0.000000482904924],BULL[0.000000000000000],DOGEBEAR[17388.092620000000000],ETHBEAR[156444.952250000000000],LINKBEAR[8452446.456500000000000],TRX[0.000000193759221925],USD[TD.0000000062859158],XRP[0.000007929490000],XRPBEAR[0.00000000000000],LTCBULL[0.000048023910000],XRPBEAR[848.1760000000000] |
| 00203313 | BTC[0.000000086105312],BVOL[0.000000009500000],COPE[0.324892000000000],ETH[0.000581359500000],ETHW[0.000508127902013],FTT[0.000000074937554],LTC[0.008960113000000],LUA[0.04178570300000],SOL[0.000000000000000],USD[1.108647925426776],USDT[0.000000120208572] |
| 00203314 | BTC[0.000000080000000],BVOL[0.000000359600000],ETH[0.000430000000000],ETHBEAR[0.084620000000000],ETHBULL[0.000874000000000],ETHW[0.000403090000000],LUA[-0.001201000000000],USDT[0.000000080000000] |
| 00203315 | BCHBULL[0.004489450000000],BNBBULL[0.100070480000000],BTC[0.000003000000000],ETHBEAR[8.855090750000000],ETHBULL[0.000008423500000],USDT[1.396288635759368],USDT[0.193491329910960] |
| 00203317 | BTC[0.000000002000000],ETHBULL[0.000002524000000],ETHBULL[0.00021609000000],USDT[0.287548189859830] |
| 00203319 | ADABULL[221.900000000000000],ATOMBULL[1590000.000000000000000],BCHBULL[320000.000000000000000],BEAR[0.000000029860250],BNBBULL[3.173000004000000],BULL[0.735000006183824],BUSD[33.195379810000000],DOGEBULL[5870.943000000000000],EOSBULL[29300000.00000000000000],ETCBULL[8714.000000000000000],FTT[0.000000000,LINKBULL[8.4000000000000000],LINKBULL[29300.000000000000000],LTCBULL[741000.000000000000000],LUNA2[0.00000196441419],LUNA2_LOCKED[0.004276900000000],MATICBULL[3600.000000000000000],THETABULL[13100.000000000000000],TRXBULL[3600.00000000000000],UNISWAPBULL[297.000000000000000],USD[0.000000089846691],USDT[0.193491329910960],XLMBULL[113900.000000000000000],XRPBULL[350000.000000000000000],XTZBULL[139000.000000000000000],ZECBULL[18420.000000000000000] |
| 00203320 | ETHW[0.000876810000000],USD[0.000000003290236],USDT[0.829321237000000] |
| 00203321 | ALGOBULL[310050.618650000000000],ASDBEAR[86700.000000000000000],BAO[969.315000000000000],BEAR[313.191222000000000],BNB[0.000968200000000],COMPBULL[279.967700000000000],EOSBEAR[0.061363500000000],EOSBULL[119977.811335000000000],ETHBEAR[491.638411500000000],000],GRTBULL[1093.894740000000000],LINKBEAR[8.211150000000000],LINKBULL[0.091335000000000],LTCBULL[0.00076000000000],MATICBEAR[394312500000000],MATICBULL[504.826943000000000],SHIB[98603.000000000000000],SUSHIBULL[110000.000000000000000],SXPBULL[22260.130868300000000],THETABEAR[106000000000000000],THETABULL[343.002580000000000],TOMOBEAR[88206.28 146200000000000],TOMOBULL[0.093940000000000],SUSHI[0.000034744118914471],USDT[0.000000096984498],VETBULL[15319.632960000000000],XTZBULL[0.00017450000000000] |
| 00203323 | BTC[0.000000053832000],BULL[0.000000090000000],ETHBULL[0.000000096984498],USDT[0.000000123227826S] |
| 00203324 | BEAR[0.072416000000000],BULL[0.000000945000000],EOSBULL[0.007694000000000],ETHBULL[0.000887225000000],TRX[0.000053000000000],USD[0.000034946499178],USDT[65.273291757493768G] |
| 00203325 | BEAR[32.842332000000000],USD[0.080891300000000] |
| 00203326 | BTC[0.000000016360265],FTT[0.000000427924921],STEP[0.000000100000000],USD[0.002696445730102],USDT[0.000000072657911] |
| 00203327 | ALGOBULL[3497.870000000000000],BCHBULL[2.409542100000000],BSVBULL[111.925520000000000],BTC[0.00000003450000],DOGEBULL[0.000000099000000],EOSBULL[9.993550000000000],LINKBULL[0.000000009000000],LTCBULL[2.098603250000000],TOMOBULL[1535.5170235000000000],USD[0.000000015275020B],USDT[0.000000098132475],XRPBULL[4.996675000000000] |
| 00203329 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203330 | BSVBULL[0.050000000000000],TOMOBEAR[0.939000000000000],TOMOBULL[2.589482000000000],USD[0.008473080000000],USDT[0.003735110000000] |
| 00203333 | AURY[0.000000100000000],BSVBEAR[10.000000000000000],ETH[0.000000055171220],ETHBEAR[154.771240000000000],FTM[0.000000100000000],MATIC[0.000000600709824],SOL[0.000000096789881],TRX[0.001077000000000],USD[0.000003641435450],USDT[-0.000000010781363] |
| 00203334 | BNBBEAR[0.007000000000000],USD[0.000000049487360],USDT[0.000000027500000] |
| 00203335 | USD[0.000000040000000],NFT [470786688924582593{1},SXP[0.008689000000000],TRX[0.000010000000000],USD[0.000000084393772],USDT[0.000000076845560] |
| 00203336 | DOGE[1.000000000000000],ETHBEAR[2140.007252000000000],ETHBULL[0.000000040000000],SOL[0.000000051858200],USD[0.000000059597934],USDT[0.000000085110811] |
| 00203337 | USD[66.296039991000000],USDT[0.000000072778780] |
| 00203338 | USD[25.000000000000000] |
| 00203340 | TRX[0.000002000000000],USD[0.072189970891467],USDT[0.004918507636000],VETBULL[554.959515420000000] |
| 00203345 | AAVE[0.000004100000000],BTC[0.000004850000000],DOGE[0.000000005110945],ETH[0.001876979784029],ETHW[0.001876961382973],FTT[0.123456114972160],MATIC[0.000001325523741,TRX[0.000020000000000],USD[459.966750100217095],USDT[0.000000135718493],XRP[0.000000009724600] |
| 00203347 | BTC[0.000019600000000],USD[2.247339112965000],USDT[0.004148320000000] |
| 00203350 | ADABULL[0.000002634820000],ALGOBULL[98.157550000000000],BNBBULL[0.000009431900000],BTC[0.000006500000000],BULL[0.000007477100000],DOGE[0.000650161560000],ETCBULL[0.004629120300000],ETHBEAR[0.032369000000000],ETHBULL[0.000009138300000],FTT[0.009358107080134],OKBBULL[0.000008980000000],USD[0.018515326800000],USDT[0.049050095500000] |
| 00203351 | LTCBULL[800.698000002854335],USD[0.000000041961635],USDT[0.000000064166382],XRP[0.000000050000000] |
| 00203353 | BTC[0.000000001870000],FTT[0.096841210000000],USD[317.250441500161929](] |
| 00203354 | ALGOBULL[9105.316000000000000],BALBULL[0.024477900000000],BCHBULL[0.647423000000000],BEAR[0.460600000000000],BNBBULL[0.009082000000000],BULL[0.003868020000000],COMPBULL[8774.970934000000000],DOGEBULL[1040.665600000000000],DRGNBULL[0.008786000000000],EOSBULL[0.902660000000000],ETHBEAR[0.008736000000000],ETHBULL[0.004050000000000],GRTBULL[0.075550000000000],LINKBULL[72.625088000000000],LTCBULL[0.007785000000000],LUNA2[0.918591243000000],LUNA2_LOCKED[22.143379290000000],MATICBULL[88.520000000000000],OMGBULL[2.657000000000000],SXPBULL[8.810028200000000],000],THETABULL[0.002664000000000],TRX[0.002350000000000],TRXBULL[0.004810000000000],UNISWAPBULL[0.972179880000000],USD[0.103709857751753],XMRBULL[0.003000000000000],XRP[0.000000005964040],ZECBULL[0.060670000000000] |
| 00203357 | BTC[0.000000769000000],EOSBULL[4.570707060000000],ETH[0.000011117000000],ETHBEAR[0.330000000000000],ETHW[0.000011117000000],USD[0.000000669654040],USDT[0.000000958000000] |
| 00203358 | FTT[0.084941007819533④],HT[0.000000007404880],LUNA2[0.001947019370000],LUNA2_LOCKED[0.014454304520000],NFT [345903207401264335{1},NFT [431401930592481399{1},TRX[0.000211700000000],TRYB[0.018080009665500],USD[0.384959060680000],USDT[0.002355000484832445],USTC[0.878890000000000] |
| 00203359 | AVAX[0.000000100000000],BTC[0.000000092682190],DODO[0.000000100000000],ETH[0.000000068000000],FIDA[0.030352570000000],FTT[0.000000152212917],KNC[0.000000155000000],SRM[0.812573720000000],SRM_LOCKED[0.033706800000000],USD[0.36654355188755583],USD[0.000000047686830] |
| 00203362 | ETHBEAR[16.840000000000000],ETHBULL[0.000000020000000],FTT[0.014536593530202],LTCBULL[756.200000000000000],LUNA2[0.000000419008578],LUNA2_LOCKED[0.000000009776486982],LUNC[0.000124000000000],MATICBEAR2021[5908.080000000000000],MATICBULL[67.040000000000000],THETABULL[93.090600000000000],TRX[0.000450000000000],USD[0.000000007160639③] |
| 00203366 | CEL[0.082400000000000],USD[0.000000571606390] |
| 00203372 | FCL[0.099179043294168③],USD[0.000000036000000] |
| 00203376 | USD[0.000001850604176①] |
| 00203378 | BEAR[19571.333800000000000],BTC[0.000016100000000],USD[3.020000000000000],USDT[0.472916150000000] |
| 00203379 | USD[0.000979150000000] |
| 00203380 | ADABULL[0.000000008500000],ALGOBULL[14390.424000000000000],AMPL[0.000000001186413],BULL[0.000006154150000],CEL[0.000000075714577],COMPBULL[0.000000850000000],DEFIBULL[0.000000035500000],ETHBULL[0.000000080000000],FTT[0.000000090581168],GRTBEAR[0.000000007000000],LINKBULL[0.0000000010000000],PAXGBULL[0.000000380500000],TRX[0.000001000000000],TRYB[0.000001000000000],USD[0.000000918757543],VETBULL[0.000000001500000],XLMBULL[0.000000020000000],XRP[0.000000005448821],XRPBULL[0.000000127048] |
| 00203381 | ALGOBEAR[0.000000020000],FTT[0.720000000000000],USD[2.172767901969585888] |
| 00203385 | ADABEAR[0.004270000000000000],ADABULL[0.000000590000000],ALGOBULL[2.380000000000000],ASDBEAR[0.000079500000000],BCHBULL[0.003703000000000],BEAR[0.042768000000000],BNBBEAR[0.004000000000000],BSVBULL[0.088440000000000],BULL[0.000012620000000],COMPBEAR[0.001175440000000],COMPBULL[0.000824000000000],DOGEBULL[0.000325570000000],ETHBULL[0.000363090000000],HTBULL[0.000550000000000],KNCBULL[0.000018000000000],LINKBEAR[0.000320000000000],MATICBEAR[0.000000180000000],MATICBULL[0.079890000000000],THETABEAR[0.000505913000000],THETABULL[0.000004202000000],TOMOBEAR[1.282800000000000],TOMOBULL[0.003452000000000],TRXBEAR[0.439823000000000],TRXBULL[0.003388000000000],USD[0.000000247000000],USDT[0.009803360000000],XTZBEAR[0.049072000000000],XTZBULL[0.000093870000000000] |
| 00203386 | USD[0.000000586229926③],USDT[0.007874200000000] |
| 00203387 | BEAR[0.094252000000000③],BULL[0.000071660000000],USDT[122.000651055000000] |
| 00203392 | BEAR[0.006216000000000③],BULL[0.000076300000000],ETHBULL[0.000075800000000],USD[0.000000058577570],USDT[0.008527875000000] |
| 00203393 | ALGBULL[0.000000028650000],BNBBULL[0.000000081000000],BTC[0.000000057000000],BULL[0.000016788490000],COMPBULL[0.000000060000000],DOGEBEAR2021[0.000000095000000],DOGEBULL[0.000000069300000],ETH[0.000000077000000],ETHBEAR[53383.500000000000000],ETHBULL[5.130041405280000],FTT[8.598880007003582],LEO[0.983850000000000],LINKBULL[0.000000002000000],LUNA2[0.274788435800000],LUNA2_LOCKED[0.641173017000000],LUNC[6435.930000000000000],TRXBULL[1.000000000000000],USD[74.002743429345673],USDT[0.033316257706975],VETBULL[0.004500090000000],XLMBULL[0.000000072000000],XR P[0.563410000000000],XTZBULL[0.000000070000000] |
| 00203394 | USD[0.000000012875000①] |
| 00203396 | ADABULL[0.000000080000000],ALGOBULL[783.300000000000000],BCHBULL[0.007076000000000],BULL[0.000000090000000],COMPBULL[0.000000008000000],EOSBULL[0.038000000000000],ETHBULL[0.000033770000000],FTT[0.059746834451427],GRTBULL[0.000562800000000],KNCBULL[0.000006280000000],SXPBULL[0.00000000000000000],USD[0213015200000],USDT[0.000000030000000],XLMBULL[0.000022400000000],XRPBULL[1552.384400000000000],XTZBULL[0.003837480000000],ZECBULL[0.000003122000000] |
| 00203402 | DOGEBEAR[15940200.00000000000000],DOGEBULL[0.000000002000000],SUSHIBULL[0.000000030000000],TRXBULL[0.000077100000000],USD[0.031809966097897③],USDT[0.000000029584929] |
| 00203408 | AVAX[0.000000011244799],BNB[0.000000010000000],BTC[0.000000010000000],ETH[0.000000000541000],FTT[0.000000010649578],LUNA2[0.000070662352000000],LUNA2_LOCKED[0.016487882150000],LUNC[1538.687593800000000],SOL[0.000590883363704□],USD[4.912987597835099⑦],XRP[0.000000094579812] |
| 00203409 | USD[0.359567158854473③] |
| 00203412 | USD[19.607773960000000] |
| 00203413 | BTC[0.000089410000000],USD[0.804842454835871],USDT[0.003417364750000] |
| 00203414 | BULL[0.000267900000000],ETHBULL[0.000796100000000],USDT[0.134826442000000] |
| 00203415 | EOSBEAR[0.032067000000000],EOSBULL[0.072185000000000],USD[0.015427380720419ⓖ] |
| 00203417 | LTC[0.000000088529250],USDT[0.000025835982239] |
| 00203418 | USD[0.000000002000000] |
| 00203419 | BNB[0.000000022475325],BOBA[0.000000008058888③],BTC[0.000004772500558],BULL[0.000000590600000③],CHZ[0.000000032315⑥],DAI[0.000000077982600①],DFL[0.000000027000000③],ENS[0.000000269166469①],ETH[0.000000113966256①],ETHBULL[0.000000192000000①],FIDA[0.000000021208500],FTT[0.015633085282060⑥],KIN[0.000000009844000①],SUSHI[0.000000030047132①],USD[0.000000568231200③],USDT[0.000000095215600①],XRP[0.000000087359610] |
| 00203424 | ETHBEAR[0.013790000000000①],FTT[0.000660800000000①],USD[0.001096673246176①],USDT[0.003360356116○○] |
| 00203425 | USD[54.399595100000000] |
| 00203426 | ADABULL[0.000000090000000①],BEAR[0.001730000000000①],BULL[0.000341900000000],SXPBULL[0.013185970800000①],USD[0.069428766956935491],USDT[0.000000020000000①],XRPBULL[0.004831000000000①],XTZBULL[0.000032190000000①] |
| 00203427 | LUNA2[0.003625852800000①],LUNA2_LOCKED[0.084603233870000①],USD[0.000000084214900①] |
| 00203428 | ADABEAR[0.007717500000000①],ETCBEAR[0.002390800000000①],ETHBEAR[0.064634400000000①],ETHBULL[0.000843895000000①],MATICBEAR[0.977575000000000①],USD[0.071462448464394],USDT[0.112903018823500①] |
| 00203430 | BEAR[19867000000000000①],BNB[0.005408300000000①],BNBBEAR[9998100.000000000000000①],BNBBULL[0.000090715000000①],FTT[0.060720190000000①],GMT[0.656870000000000①],MNGO[8.556760000000000①],OMG[8.269880000000000①],POLIS[0.055471660000000①],RAY[0.631210000000000①],USDT[0.000009738680868152①] |
| 00203431 | USDT[0.000000006250000①] |
| 00203432 | ASDBULL[1.169181000000000①],BSVBULL[3990.408200000000000①],GRTBULL[0.176964600000000①],LTCBULL[0.002020000000000①],TOMOBULL[510.642300000000000①],USD[0.026623810000000①],USDT[0.000000093024828①] |
| 00203434 | BTC[0.000003479258168①],ETHBEAR[1139202.000000000000000①],USD[0.021340538429048①],USDT[0.000004743463966①],XRPBEAR[0.590274460000000①] |
| 00203436 | USD[0.000000026200000①] |
| 00203437 | ADABEAR[0.583995000000000①],ADABULL[0.000009662700000①],BCHBULL[0.003767350000000①],BEAR[1.569901000000000①],BULL[0.000044747950000①],BULLSHIT[0.000047800000000①],DOGEBEAR[375.921967850000000①],DOGEBEAR2021[0.009993350000000①],DOGEBULL[0.000041090500000①],ETHBEAR[4502.311652000000000①],ETHBULL[0.000050023500000①],LINKBULL[0.000012931000000①],RUNE[0.025520000000000①],THETABEAR[2.670286000000000①],THETABULL[0.000005496000000①],USD[0.214231918712776①],USDT[0.000001875000000①],XRP[0.806590000000000①],XRPBEAR[0.000338500000000①],XRPBULL[0.094068500000000①] |

Scheduled F/4: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203438 | ALGOBULL[8208688 2.000000000000000],BTC[-0.024316278629042 2],BULL[1.31885699400000000],DOGEBULL[27.67560000000000000],FTT[0.00000005753919 00],LTCBULL[69759.000000000000000],RUNE[0.000000044820995],STEP[6895.60000000000 0000],SXPBULL[301180.000000020000000],THETABULL[15.64155900000000000],USD[0.0000 01792182685],USDT[819.1001356753 533302],VETBULL[768.1000000000000000],XTZBULL[0.0000000500000000] |
| 00203439 | BSVBULL[21.410000000000000000],USD[1.41111514267500000],XRP[0.0396026532500000] |
| 00203440 | BEAR[0.087360000000000000],LINKBEAR[0.009040000000000000],USD[0.0000000723032 68],USDT[0.000000004978380],XRP[0.31787700000000000] |
| 00203445 | BNBBEAR[0.004674000000000000],BNBBULL[0.000996000000000000],EOSBULL[0.00713600 0000000000],LTCBULL[0.04994800000000000],USD[0.053180392500000],XRPBULL[0.00704400 0000000000] |
| 00203447 | BNB[0.000000005138637],BTC[0.000000000454232],SRM[0.043880400000000],SUSHIBEAR[35992.800000000000000],USD[-0.006962333085489],USDT[0.006363809795 9482] |
| 00203449 | ALGOBEAR[0.047560000000000],ATOMBEAR[0.000013440000000],USD[5.328065029287950 0000000000],XTZBEAR[0.012970000000000] |
| 00203450 | ASDBEAR[0.067635000000000],ATOMBEAR[0.006767000000000000],BEAR[0.523860000000 000000],COMPBEAR[0.000000004000000],DOGEBULL[0.000000057000000],ETHBULL[0.00000005 0000000000],KNCBEAR[0.000000099000000],LINKBULL[0.000000990000000],MATICBEAR[5.0723 50000000000],PRIVBEAR[0.000000010000000],SU SHIBEAR[11.440504788500000],SUSHIBULL[0.000000050000000],SXPBEAR[0.000000070000000] ,THETABEAR[0.000000020000000],THETABULL[0.000000020000000],TOMOBEAR[969.41000000000 0000],USD[0.023813536616 1542],USDT[0.000000062141960],XTZBULL[0.000000050000000] |
| 00203452 | ETH[0.000000085098316],FTT[0.0027737180632655],TRX[0.000001000000000],UNI[0.00000000 4263267 5],USD[2.448166763738710 7],USDT[0.000000008323301 1] |
| 00203454 | ALGOBEAR[768460.140308139656975 8],BALBEAR[715.300000000000000],BEARSHIT[967.40000 0000000000],BNB[0.000000014863192],BNBBEAR[0.000000026290000],BSVBEAR[698.3000000014 0900000],COMPBEAR[797.600000000000000],DOGEBEAR[668227471.4202731271710000 0],DOGEBEAR2021[0.000709500000000],ETCBE AR[2059 0.200000000000000],ETHBEAR[97560.000000000000000],HTBEAR[9.7040000000000000],MATICBEAR[129.8000000 00000000],MATICBEAR2021[0.000643700000000],OKBBEAR[901 8.000000000000000],SUSHIBEAR[744844.7929344611000000],SXPBEAR[9340.00000000000 0000],TOMOBEARQ[629.000000000000000],USD[0.298004520180285],USDT[0.0000007863447 01],XTZBEAR[964.000000000000000] |
| 00203457 | ALGOBULL[2006799 6.322850000000000],BCHBULL[1309996.000000000000],BEAR[939.96000000 0000000000],BSVBULL[1477177.320000000000000000],BULL[3.42 163712910000000000],EOSBULL[1017367 7.433479321667400000],ETHBULL[5.587747200000000000000],LUNA2[0.001854726595 00000],LUNA2_LOC KED[0.004327695388000000],LUNC[403.8706209000000000],TRX[60.4389070000000000],TRXBULL[179.9981000000000000000000],USD[-0.05422328510347 69],XRPBULL[1804455.195600000000000] |
| 00203463 | ADABULL[0.0000000036000000],BNBBULL[0.000000009000000],BULL[0.000000020000000],DOGEBULL[0.000000020000000],LINKBEAR[6.559486000000000],LUNA2[0.000015779077 3000],LUNA2_LOCKED[0.012034845140000],LUNC[112.3119800000000000],SUSHIBULL[0.05881000 4000000],SXPBULL[0.000000089800000],TRX[0.0 00010000000000],UNISWAPBULL[0.000000040000000],USD[0.000000005929473 3] |
| 00203469 | USD[0.34546200560000000] |
| 00203471 | BTC[0.000030590000000],USD[2.8598027478186345],USDT[0.000000015000000] |
| 00203477 | BULL[0.00000006000000000],SXPBULL[0.000000020000000],USD[0.000000052338592],USDT[0.000000057817200] |
| 00203478 | USD[0.00000010428311 6] |
| 00203480 | ETHBEAR[11720.000000000000000],USDT[0.03710000000000] |
| 00203482 | DOGEBEAR[9191 584.500000000000000],LTCBULL[0.005575030000000],USD[0.0792588936793600],USDT[0.00000003 6585124] |
| 00203483 | FTT[0.0811800000000000],STEP[0.081860000000000],USD[0.0110461599544402],USDT[1.800325 1920000000] |
| 00203485 | ALGOBEAR[8871.308900000000000],ALGOBULL[75.960000000000000],ATOMBEAR[95460.0000000 00000000],ATOMBULL[0.402580000000000],BNBBEAR[7954.720000000000000],BNBBULL[0.000000 14600000000],BTC[0.000576400000000],DOGEBEAR[3741.600000000000000],DOGEBULL[0.00001456400 0000],EOSBEAR[3029.1 3886400000000],EOSBULL[77.540038000000000],GRTBEAR[0.403900000000000000],LINKBEAR[857 8000000000000000],LTCBULL[0.223990000000000],LUNA2[0.000000026194924 7],LUNA2_LOCKED[0.000000061214909],LUNC[0.005704000000000],MATICBEAR[2002565104 5.982030000000000],MATICBULL[0.024672000000000],S HIB[13540.000000000000000],SUSHIBEAR[5985 19.465272865000000],SUSHIBULL[277.462679000000000],TOMOBEAR[257.79000000000 0000],TOMOBULL[0.091887100000000],TRX[0.000006000000000],TRXBEAR[73.3388000000000 00000],TRXBULL[0.000565000000000],USD[0.0074898337336098],USDT[0.0000000072734862],VETB EARR6419.818301856000000000000],VETBULL[0.006472200000000],XRPB[1.446820000000000],XRPBULL[14.198401400000000] |
| 00203486 | TRX[0.000000040000000],USD[0.00000012939060 0],USDT[0.000000050000000] |
| 00203487 | ADABULL[3.100029831644634 0],AKRO[0.000000072383277],ALGOBULL[0.0000000781983 12],ATLAS[3.52596805737 23315],AUDIO[0.808158009145000 0],BEAR[615.8495665472641531],BNB[0.000000028396512],BNBBULL[0.0005341980234156],BTC[0.0000000 09467 0563],BULL[0.000534198024156],BYND[0.000000094066761],CHF[22.6 021875450910814 0],COMP[0.000000079401 152],CRO[9.782720000000000],DOGEBULL[0.000762701745 5285],DRGNBULL[0.000005369024],ETH[0.000000001230000],FTM[0.71628000000000],FTT[5.76760200000000],GALFAND[0.000000091785711],GST[352.2648475646466 15],GTD[0.000000 054717440],LHA[0.000000043229756],LINKBULL[0.008316965203399],LTC[0.000000031000000],LUA[0.000000208357614],MANA[0.904600000000000],MBS[194332007159940 0],MSTR[0.00000003607 4264],RSRB[0.405180000000000],RUNE[0.000000026564 7],RSRB[0.451800000000000],RUNE[0.000000006256473],SECD[0.000000008225561 0],SHIB[0.000000296946],SKL[0.913212000000000],SNX[0.000000008323560],SOL[0.01010172921 84327],SRM[0.0097696913746394],SRM_LOCKED[0.025394310000000],STMX[3.97560000000000],SXP[0.000000033727549],TRX[0.000000458661 88],TRXBULL[0.000000077201700],UBXT[0.000000052672319],UB XT_LOCKED[5.7933774600000000000],USDI[1.353028947 1249447],USDT[0.0000000058158601,XRP[0.00000006209123 6] |
| 00203488 | USD[0.30007000800000000] |
| 00203489 | BULL[0.000000003000000],ETHW[0.000000013173850],USD[28.1432879345559405] |
| 00203492 | BTC[0.000035605000000],ETHBEAR[0.082500000000000],FTT[0.99760000000000],MTA[0.73540000 0000000],USD[0.357162184136619 0],USDT[0.0000000750000000],XRPBULL[0.004366200000000],XTZBEAR[0.0071970000000000] |
| 00203495 | LUNA2[0.021193200760000],LUNA2_LOCKED[0.049450801760000],TRX[0.000000000000000],USD[0.0085973095422162],USDT[0.000000024227769],USTC[3.000000000000000] |
| 00203496 | MATICBULL[18821.950640000000000],USD[24.7955269446522944],USDT[0.000000036548704] |
| 00203497 | ADABEAR[0.000000005000000],ADABULL[0.000000055000000],ATOMBEAR[0.000000080000000],ATOMBULL[0.000000086500000],BTC[0.0000054717750000],BULL[0.000000004530000],EOSBULL[0.000000000000000],ETHBULL[-0.000000038800000],FTT[0.558769960000000],KNCBULL[0.000000080000000],LINKBULL[0.000000054990000],LTCBEAR[0.000000035000000],UNISWAPBULL[0.000000067000000],USD[1.9290022367448808],USDT[0.0000000967101 39],VETBULL[-0.000000050000000],XLMBULL[0.000000026800000],XTZBULL[0.000000007585000] |
| 00203499 | USDT[0.00018629987500000] |
| 00203501 | ETHBULL[0.14423747200000000],USD[0.01018220000000000],USDT[0.0699311700000000] |
| 00203502 | BCHBULL[0.010000000000000],USD[0.044000000000000],USD[0.009060097514545 4] |
| 00203505 | USD[0.018899188006440 8],USDT[0.000000008500000] |
| 00203508 | BEAR[13.000000000000000],USD[0.027107597954480 0] |
| 00203509 | BEAR[0.041880000000000],BNBBULL[0.000250800000000],BSVBEAR[0.032620000000000],BSVBULL[0.029790000000000],EOSBEAR[0.000078000000000],EOSBULL[0.004870000000000],ETHBEAR[0.076050000000000],ETHBULL[0.000930000000000],USDT[0.684692217000000],XTZBEAR[0.0057940000000000] |
| 00203510 | BTC[0.000000055000000],USD[0.00000005782599 5] |
| 00203511 | USD[10.51286731000000000] |
| 00203512 | AMPL[8.066737938210982 9],BEAR[32.024584000000000],BTC[0.000098600000000],BULL[0.000093942000000],USD[0.2321744310000000],XTZBULL[0.000954600000000] |
| 00203515 | BTC[0.000001370000000],USD[-0.009797516036080],USDT[0.000000003198296] |
| 00203516 | USD[0.00320000160000000] |
| 00203517 | BEAR[0.372240000000000],BULL[0.000000897300000],ETH[0.000000080500000],ETHBULL[-0.000001652500000],FTT[0.000000070448626],MATIC[26.075468000000000],NFT (4642746338949756241)[1],USD[0.5616786869562019],USDT[1.1458260239613150] |
| 00203518 | CLV[0.081389000000000],TRUMPFEBWIN[1269.000000000000000],USD[2.364629056033922 0] |
| 00203519 | TLM[0.201800000000000],TRX[0.000004000000000],USD[0.0073778928000000],USDT[0.000000005000000] |
| 00203520 | ETHBEAR[2068.540192710000000],USD[0.00000047868402] |
| 00203521 | ETHBEAR[0.098580000000000],LINKBULL[0.000017370000000],SUSHIBULL[47.246904000000000],THETABULL[0.000078600000000],USD[0.8455223200000000],USDT[0.0616652550000000],XTZBULL[0.000925300000000] |
| 00203522 | BAO[0.000000100000000],BCH[0.000000039436440],BTC[-0.000036553249787],COMP[0.000000079035195],CRV[0.000000265317312],ETH[0.000000035412034],FTT[0.000000001487239],USD[5.7460748205271139],USDT[0.000000021545993],XRP[168.0384481996604129] |
| 00203523 | AVAX[0.004425127179843],BTC[0.000000036161724],FTT[164.9477228981041287],LTC[0.000000037390100],MAPS[0.719000000000000],MATICBEAR2021[0.000000054234524],SUSHIBULL[0.000000097603258],THETABEAR[0.000000071811000],TRX[11.2168602700000000],TRXBULL[0.000003690000000],USD[11.2486860620569 67000000000],USDT[7.6107576000000000] |
| 00203524 | USD[187.6107571600000000] |
| 00203528 | BCH[0.000667500000000],BCHA[0.000667500000000],BTC[0.000503645000000],ETH[0.089918780000000],ETHW[0.089918775000000],FTT[0.991450000000000],LTC[0.000001000000000],SRM[0.994870000000000],USD[-2.0662662356616641],USDT[0.583526085000000] |
| 00203530 | BCH[0.000000005000000],BTC[0.000000460000000],ETH[0.000337800000000],ETHW[0.000337800000000],USD[0.000012247046224],USDT[0.000000012247046],XRP[0.5021817243519004] |
| 00203531 | ADABEAR[1519696.000000000000000],ALGOBEAR[1878684.000000000000000],ALGOBULL[302097 01.634000000000000],ATOMBEAR[9998.000000000000000],ATOMBULL[1344.625500000000000],BAL[0.896500000000000000],BCHBULL[4201.9087020000000000],BNBBEAR[15196.960000000000000],BSVBEAR[54.7000000000000],BSVBULL[119370 8.552480000000000],BTC[0.000093340000000],COMPBULL[21.956000000000000],DMGBULL[10557.868000000000000],DOGE[5.000000000000000],DOGEBEAR[103075938.000000000000000],DOGEBULL[0.000045590000000],ETH[0.0004556000000000],KIN[235843 18.816562300000000],KNCBULL[1705.178960000000000000],LINK[0.014810000000000000],LINKBEAR[2538707.999800000000000],LTCBULL[1381.2311000000000000],MATICBEAR[1010702720.000000000000],MATICBULL[1101.979600000000000],SUSHIBEAR[205958.800000000000000],SUSHIBULL[10217.560000000000000],SXPBULL[2609.474800000000000],TOMOBEAR[87891560 9.546000000000000],TOMOBULL[11200.4568000000000],USD[0.0000413892300],VETBULL[102.9794000000000000000],XRPBULL[1012535.8950100000000],XTZBEAR[29 000000000000000000] |
| 00203532 | EUR[0.000000060594900],USD[7[0.00000000511291 21] |
| 00203533 | BCHBULL[2550017.389280000000000],BTC[0.001699450000000],COMPBULL[50048 1.090160042900000],EOSBULL[15019646.332600000000000],ETHBEAR[710892 15.519100000000000],ETHBULL[25.709899280800000],FTT[1.8991640000000000],LUNA2[0.032140538840000],LUNA2_LOCKED[0.0074949590620000],LUNC[699.8670000000000000],TONCOIN[746.000232000000000],TRU[245.916930000000000],TRX[0.000009000000000],USDB.65818878125861900],USDT[6.9045783279500000],XTZBULL[170725.162699550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203536 | BULL[0.00000000030000000],ETH[0.000000400000000000],EUR[0.000165300000000000],MATICBULL[0.043400000000000000],SOL[0.000000085683000],SUSHIBULL[26.843781148424751],TRX[0.000040000000000000],USD[0.0000001152404530],USDT[0.189541764795759],XRPBULL[71.600000085414780],XTZBULL[0.819200000000000000] |
| 00203537 | BTC[0.000000060000000000],USD[0.021792158736310000] |
| 00203539 | USD[0.410468087983405],USDT[0.00000002204000],VETBEAR[0.00000005000000] |
| 00203540 | BTC[0.037100013928000],CEL[0.015550000000000],ETH[0.000000100000000],ETHW[0.000020176524810044],EUR[0.00000023087930],FTT[25.090520891170800],LUNC[32965.608495450000000],NFT (37881702546881380)[1],USD[-0.0000000416188669],USDT[116.921623370000000] |
| 00203541 | BEAR[0.000000043703221],BNBBULL[0.000000002000000],BULL[0.000000020000000],SHIB[439838.0000000000000000],SXPBULL[0.0000000540000000],USD[0.024455202520510],USDT[-0.0104747210454763] |
| 00203543 | BULL[0.000000004000000],USD[0.000000015249005],USDT[0.000000003035780] |
| 00203544 | ALPHA[0.387892051070644],BTC[9.524434384634314],CRV[39996.0000000000000000],DEFIBULL[0.000000097000000],DOGE[12753.0000000000000000],DOGEBULL[0.00000000123042673],ETH[81.940300000000000],EUR[0.000000012304267],FTT[0.220193532003205],LINK[499.925000000000000],LUNA2[0.529255043500000],LUNA2_LOCKED[1.234928435000000],LUNC[5246.4000000000000000],POLIS[0.050000000000000],RUNE[0.000000007348315],SNX[0.000000045352400],SOL[0.013588000000000],SRM[20048.7402996200000000],SRM_LOCKED[1652440.549965610000000],SUSHI[0.067400000000000],THETABEAR[0.000000020000000],USD[61239.2933000048541252000000000],USDT[144.2459233295013581],YFI[0.062270122057700] |
| 00203548 | BTC[0.000011751975964],SOL[0.000000010000000],USD[0.000501760703633],USDT[0.000000006926190] |
| 00203549 | USDT[0.003176515125000] |
| 00203550 | ALGOBULL[2068551.0000000000000000],BULL[0.000000004000000],COMPBULL[0.000000070000000],DOGEBULL[0.000000000001158712],USD[7.066968720182079] |
| 00203552 | BTC[0.000414040000000],ETH[0.000000050000000],FIDA[0.106292000000000],TRX[0.000007000000000],USD[0.404561676224523],USDT[27.125544325545079] |
| 00203553 | BTC[0.000000008000000],ETH[0.000000050000000],FTT[0.297590046204766],POLIS[1757.259674000000000],USD[0.303168869285998],USDT[0.000000069706662] |
| 00203554 | USD[0.006129760000000],USDT[0.100917740000000] |
| 00203555 | BEAR[93.00000000000000],BULL[0.000000136000000],TONCOIN[70.669580000000000],USD[0.101474590730920],USDT[0.000001735200000] |
| 00203556 | ETHBEAR[0.010000000000000],ETHBULL[2.081909800000000],TRX[0.000001000000000],USD[0.000000008191201],USDT[0.015553106888160] |
| 00203557 | USD[0.000000011552151],USDT[0.000000070838357420] |
| 00203558 | ADABULL[0.000000000450000],AVAX[0.000000071979425],BTC[0.001506957039042],BULL[0.000000088000000],ETH[0.005293334656410],ETHBULL[0.000000012500000],ETHW[0.008126764571872],EUR[0.000000005864059],FTT[0.000000018751602],LTC[0.000000005000000],MATH[0.000000050000000],NFT (556775446991488409)[1],SOL[0.000000009990205],SRM[69.224574820000000],SRM_LOCKED[2093.769059020000000],USD[20979.7830008902707335],USDT[0.000000002271702],XRP[0.000000070955000] |
| 00203559 | BEAR[0.004282000000000],USD[0.038708495000000],USDT[0.000000005000000] |
| 00203560 | ADABULL[0.000000039500000],ALTBULL[0.00000015000000],ATOMBULL[0.000000010000000],BTC[20.000000005000000],BUSD[10.000000000000000],DOGEBULL[0.000000001800000],EOSBULL[5900.0000000000000000],ETBULL[0.000000050000000],ETHBULL[0.000000028000000],FTT[0.000000081396884],KNCBULL[0.000000050000000],SXPBULL[0.000000050000000],USD[743.600449497446445,3],USDT[0.000000131441609],VETBULL[6084.2000000155000000],XLMBULL[0.000000035000000] |
| 00203561 | BEAR[0.000000009000000],USD[0.030833862584] |
| 00203563 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.15518629905840000] |
| 00203565 | USD[0.128715641050000],USDT[0.000000009750000] |
| 00203566 | BSVBULL[0.04000000000000],USD[0.001340199000000],USDT[0.000383000000000] |
| 00203567 | USD[-0.061343295000000],USDT[0.075222774000000] |
| 00203568 | BTC[0.000000090000000],ETHBEAR[992.5075000000000000],ETHBULL[0.000051774000000],HNT[0.097872000000000],LINKBEAR[777.830000000000000],LINKBULL[0.000078704000000],SOL[0.00009000000000],SXP[0.084458000000000],USD[0.001803093974846],USDT[0.000000090144840],XRPBULL[0.066259000000000],XTZBULL[0.000905760000000] |
| 00203570 | USDT[0.000000004000000] |
| 00203571 | TOMOBEAR[4996.5000000000000000],TRX[0.00000000400000],USD[0.035874976000000] |
| 00203574 | BULL[0.000000040000000],USD[0.110405126010772],USDT[0.045266962928579] |
| 00203579 | DOGE[5.000000000000000],ETH[0.000000026551818],USD[0.000000119679171],USDT[0.000010003217359] |
| 00203580 | BEAR[0.004730500000000],BTC[0.000000040000000],DOGEBULL[0.006598746000000],USD[0.751968869568426],USDT[0.000000095000000] |
| 00203582 | BAND[0.042684000000000],ETH[0.000000008000000],FTT[30.001358633181343],USD[0.000000068933758],USDT[0.000000157469680] |
| 00203583 | USD[0.129362193393500],USDT[0.003501089170250] |
| 00203584 | BTC[0.000000081500000],EUR[5.000000000000000],NFT (296313787323684825)[1],NFT (424456201201469736)[1],TRX[0.000001000000000],USD[0.000000356004240],USDT[0.000000170391007] |
| 00203585 | BTC[0.010900235000000],ETH[0.000818979600000],ETHW[0.597818974600000000],FTT[0.061040603938176,6],RUNE[14.590291000000000],SOL[42.149631400000000],SRM[18.948888520000000],SRM_LOCKED[0.699206580000000],USD[0.212352192503819,6] |
| 00203586 | BTC[0.000059880480000],DAI[0.365082230000000],DOGE[3.000000000000000],EUR[3.873945470000000],FTT[0.081438990000000],OXY[0.165000000000000],SRM[7.972042710000000],SRM_LOCKED[23.764687290000000],USD[98285.0105699317494319],USDT[1.38130395741564564] |
| 00203587 | BULL[0.000000008350000],ETHBULL[0.000000035000000],SXP[18.284705000000000],USD[21.018966253959287],USDT[0.000000085678745],VETBULL[0.000000045000000],XRPBEAR[0.000000050000000] |
| 00203588 | USD[0.000000005461929,4] |
| 00203592 | BALBULL[0.000013240000000],BULL[0.000000060000000],EOSBEAR[0.698300000000000],ETHBEAR[41000000.0000000000000000],ETHBULL[0.000000020000000],LINKBEAR[74.8000000000000000],LTCBULL[0.003032000000000],SXPBEAR[0.046800000000000],USD[0.008623078000000],TOMOBULL[0.187314800000000],TRYBBEAR[0.000000003000000],USD[0.031022934398062],USDT[0.000008085165870],XRPBEAR[0.095940000000000],XTZBULL[0.000379140000000] |
| 00203593 | USD[13.214002080000000] |
| 00203596 | BEAR[0.094960000000000],EOSBULL[0.000900000000000],ETHBEAR[0.096700000000000],USD[0.202950695000000],USDT[0.026340010000000] |
| 00203597 | BTC[0.000000098010000],DOGEBULL[0.000000005000000],ETHBEAR[100000.0000000000000000],FTT[0.000461680681010,3],MATICBULL[0.098290000000000],USD[-0.0284559228669441],USDT[6.611527379000000],XRPBULL[19.084042253938183,3] |
| 00203599 | USD[0.300700080000000] |
| 00203600 | BULL[0.000000039850000],ETHBULL[0.000000008000000],USD[0.000000085295579],USDT[0.000000045543260] |
| 00203601 | ADABULL[0.000000150500000],ASDBULL[0.000000101752153],ATOMBULL[35.9760600000000000],AVAX[0.000000004000000],BNB[0.117990000000000],BNBBULL[0.000000016000000],BNT[0.000000036379000],BSVBULL[12691.5545000000000000],BTC[0.000000080000000],BULL[0.000000004200000],COMPBULL[0.000000024500000],DOGEBEAR[0.000000000000000],DOGEBULL[0.000215950664070],ETHBULL[0.000000022500000],GRTBULL[14.2971405141500000],GST[19.1000000000000000],LINK[0.508670026987470,0],LUNA2[0.066741030930000],LUNA2_LOCKED[0.066741030930000],MATICBULL[0.993335004000000,0],ROOK[0.000000050000000],SOL[0.000000039000000],STEP[0.009981000000000],SUSHIBULL[1299.1355000000000000],SXPBULL[326.7825450166067552],THETABULL[0.007495012500000,0],TOMOBULL[11392.4190000044200000],UNISWAPBULL[0.000000001485015],USDT[0.674960080140615,0],VETBULL[1.075155544580000],XLMBULL[0.000000035000000],XRPBULL[135.9095600000000000],XTZBULL[0.000000055500000],ZECBULL[4.097273509850000] |
| 00203607 | USDT[58.670000000000000] |
| 00203609 | USD[0.023215667979165] |
| 00203610 | USDT[1.056447126100000] |
| 00203615 | ADABEAR[0.095480000000000],ADABULL[0.000092580000000],ALGOBEAR[9.895740000000000],ETHBEAR[0.952600000000000],ETHBULL[0.000752900000000],LINKBEAR[37.1874100000000000],SXPBEAR[0.001049790000000],USD[0.014767330810684,3],USDT[0.000000035000000] |
| 00203616 | BEAR[0.091543000000000],BNBBEAR[0.009490000000000],BULL[0.000092300000000],EOSBEAR[0.001850000000000],EOSBULL[0.000530000000000],USD[0.001170900000000],USDT[0.000000050000000] |
| 00203617 | BEAR[23195.4239200000000000],BULL[0.000000744800000],SUSHIBEAR[162295862.6161771600000000],SUSHIBULL[0.716600000000000],USD[0.002861895010577760],USDT[55.1535070030000000] |
| 00203618 | FTT[0.016164704569451],SXPBULL[0.000000009300000],TRUMP_TOKEN[44.000000000000000],USD[0.025818792000000],USDT[0.000000075000000] |
| 00203619 | LINKBEAR[0.005000000000000],USD[0.028881486770000],USDT[0.007641559275000] |
| 00203623 | USD[0.066224657251400] |
| 00203624 | BTC[0.000005834508750],ETH[0.000000050000000],USD[1.792378879735684],USDT[0.000000074987311] |
| 00203626 | ASD[0.001380000000000],ATLAS[4999.0000000000000000],DENT[9998.0000000000000000],FTT[14.7000000000000000],LINA[4009.1980000000000000],USD[0.791014803200000],XRP[0.210000000000000] |
| 00203627 | BEAR[0.009605870000000],LINKBEAR[0.407282000000000],LUNA2[0.425123131200000],LUNA2_LOCKED[0.991953972700000],LUNC[92571.4568600000000000],USD[0.030129726904588],USDT[0.000000761385539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203630 | BULL[0.000000004100000],FTT[0.183594173953900],LUNA2[0.000000318625850],LUNA2_LOCKED[0.000000743926982],LUNC[0.006942500000000],USD[0.017831069266358000],USDT[0.051535796872660],XRPBULL[1697282.928000005000000] |
| 00203631 | BTC[0.000000098152764],BVOL[0.000000085300000],COPE[0.000000100000000],ETH[0.000000331600000],FTT[0.000000010000000],SRM[1.304380980000000],SRM_LOCKED[4.935619020000000],TRX[0.000020000000000],USD[0.106218618700970],USDT[0.000000210498454] |
| 00203633 | USD[0.106805275000000] |
| 00203634 | BTC[0.000041646018418],BULL[0.000000022500000],ETHBEAR[0.054731500000000],ETHBULL[0.000000050000000],ETHW[0.004000000000000],FTT[0.000000005651924],LINKBEAR[7.918650000000000],LINKBULL[0.000000061000000],LTCBULL[0.800000000000000],MKRBULL[0.000000048000000],THETABEAR[0.00082643500 0000],THETABULL[0.000000030000000],TRX[6.000000000000000],USD[0.000021444319633330],USDT[0.000000000000000],XRP[0.000000002066128] |
| 00203636 | BEAR[0.010000000000000],USD[0.000180925000000] |
| 00203639 | BTC[0.001514391497500],DOGE[0.084800000000000],EN[0.965600000000000],ETH[0.002428600000000],ETHW[0.002428600000000],EUR[10.814150040000000],GBP[0.909600000000000],LUNA2[0.007036142651000],LUNA2_LOCKED[0.016417686190000],USD[0.565623545502852],USTC[0.996000 00000000] |
| 00203640 | ADABULL[0.000000005595000],ALTBULL[0.000000010000000],ASDBULL[0.000000100000000],BNBBULL[0.000000042000000],BTC[0.005147945000000],BULL_SHIT[0.000000114000000],COMPBULL[0.000000045000000],DEFIBULL[0.000000082000000],DOGEBULL[0.000000016550000],ETCBULL[0.000 000005000000],ETH[0.000000080000000],ETHBULL[0.000000229000000],EUR[0.000000145357163],EXCHBULL[0.000000273200000],FTT[0.000000019056326],GRTBULL[0.000000134500000],HTBULL[0.000000500000000],KNCBULL[0.000000018000000],LINKBULL[0.000000095000000],LTC[0.00000032535794],LUNA2[0.93185 8573100000],LUNA2_LOCKED[2.174336670000000],MATICBULL[0.000000050000000],MDBULL[0.000000002000000],MKRBULL[0.000000021000000],OKBBULL[0.000000066500000],PRVBULL[0.000000001000000],SXPBULL[0.000000005000000],THETABULL[0.000000042700000],UNISWAPBULL[0.000000004275000],USD[0.000 10592491022240],USDT[1445.628755545897905],VETBULL[0.000000029000000],XLMBULL[0.000000008500000],XTZBULL[0.000000009000000],YFI[0.000000057500000],YFII[0.000000062500000] |
| 00203641 | USD[0.165646204100581],USDT[0.000000072432406] |
| 00203642 | AMPL[0.000000004316633],BNBBULL[0.000000700000000],BULL[0.000000026000000],CUSDTBEAR[0.000000001000000],CUSDTBULL[0.000000044000000],ETHBULL[0.000000007148865],ETHBULL[0.000000046950000],EXCHBULL[0.000000009000000],FTT[0.000000098082183],KNCBULL[0.00000000 0035000000],LINKBULL[0.000000001000000],STEP[0.065480000000000],TRX[0.000124000000000],USD[0.001979301221],USDT[390.564197601774440],USDTHEDGE[0.000000030000000],XRPBULL[0.000000080000000],XTZHALF[0.000000080000000] |
| 00203643 | LOOK[0.945850000000000],USD[0.179914043158200],USDT[0.000000044488436] |
| 00203644 | BTC[0.000000009860250],ETHBULL[0.000000002000000],SOL[0.479468836000000],USD[75.168046877982139],USDT[0.000000088668220] |
| 00203645 | BTC[0.020000000000000],DOGEBEAR2021[0.082197450000000],FTM[0.753295340000000],MOB[0.287350000000000],USD[242.244548905000000] |
| 00203646 | ADABULL[0.000000159070000],BAND[21.485401500000000],BTC[0.000077620779316],BULL[0.000000100000000],DOGEBULL[0.000000178900000],DOGEBULL[0.000000018100000],FTT[26.082462200000000],LINKBULL[0.000000014000000],LTC[3.988519480000000],THETABULL[0.000000049890000],TRX[0.000000000000 0],USD[0.068918926369675],USDT[0.148908243120172224],XLMBULL[0.000000062000000],XRP[34.863360000000000],ZECBULL[0.000000026160000] |
| 00203648 | DOGE[0.000000018143884],FTT[0.097231320000000],MERZ[0.000000000000000],SRM[0.003830890000000],SRM_LOCKED[0.044218800000000],USD[0.168236658832984],USDT[1.462464227378956] |
| 00203651 | ADABULL[0.000000700000000],BULL[0.000000060000000],ETH[0.000000030000000],FTT[0.000000088864175],LINK[0.000000005608180],NFT[307394270266887300][1],NFT[376588548718138533][1],NFT[403505210660107043][1],NFT[459995208604854295][1],NFT [518502612214493191][1],UNI[0.000000007314900],USD[0.000000004074014],USDT[0.000000000365564] |
| 00203654 | ACB[349.408490300000000],ALTBULL[0.000570484000000],BALBULL[0.000071780000000],BEAR[0.071240000000000],BVOL[0.000022200000000],CGC[0.040972000000000],COMP[0.000024800000000],CRON[0.040972000000000],TLRY[0.074217400000000],TRX[363.000001000000000],USD[0.000000 9686000000000],USD[6284.876072007086040],USDT[997.862000000000] |
| 00203656 | BEAR[0.023027500000000],BTC[0.000086776000000],BULL[0.000003917100000],ETHBULL[0.000914360000000],USD[0.787972503600000],USDT[0.101088024125000] |
| 00203657 | USD[0.002217269000000] |
| 00203659 | BCHBEAR[0.001534990000000],BCHBULL[6.771793400000000],BEAR[0.056787000000000],BNBBEAR[2.880300000000000],BNBBULL[0.000415983000000],ETHBEAR[257.252410150000000],LINK[0.043528583698365],LINKBULL[3.833083800000000],SHIB[2400.000000000000],TRX[0.264198000000000],TRXBULL[0.9660391 00000000],USD[0.000002079944248],USDT[0.000000013120664],XRPBEAR[85.896100000000000],ZE[0.263214500000000] |
| 00203660 | USD[163.018085850000000] |
| 00203661 | BEAR[889.356470000000000],BULL[0.000590620000000],ETH[0.000812090000000],ETHBEAR[587388.540000000000],ETHBULL[0.000009732000000],ETHW[0.000812087339549],TRX[0.001880000000000],USD[25.018804070000000],USDT[16877.382377860000000] |
| 00203662 | ATLAS[0.579989044011173],SOL[0.000000004500449],STEP[0.000000021888074],USD[0.040926962454610],USDT[0.000000087918237],XRP[0.000000004170000] |
| 00203663 | USD[0.189096583250000] |
| 00203665 | BSVBULL[4.159868000000000],BULL[0.000000513645000],ETHBULL[0.000957362500000],LINKBEAR[702.080000000000],LINKBULL[0.000080781500000],USD[0.000000127134903],USDT[5.569602149044176] |
| 00203671 | USD[13.405562529258000],USDT[0.006871871250000] |
| 00203673 | BTC[0.000000025000000],TRX[0.000000060000000],USD[8.141500118697778],USDT[0.000000000440385] |
| 00203675 | ADABEAR[15.560000000000000],ALGOBEAR[0.005436200000000],ATOMBEAR[0.002284460000000],BCHBEAR[0.004091600000000],BCHBULL[0.008981900000000],BEAR[6.146127000000000],BSVBEAR[6.030000000000000],DOGEBEAR[0.998670000000000],LINKBEAR[789.689664000000000],MATICBEAR[14.993291150000000 0],USD[0.009407004570500],USDT[0.113988148143297G],XLMBEAR[0.009911360000000],XRPBEAR[0.833000000000000] |
| 00203676 | BTC[0.000000020601921],USD[0.001098707006857] |
| 00203677 | ADABULL[0.000000005000000],ATOMBEAR[102.287766500000000],ATOMBULL[0.018690765000000],DMGBEAR[0.000042211500000],LINKBEAR[48.867481500000000],SUSHIBEAR[13.044021650000000],SXPBEAR[0.071492500000000],SXPBULL[0.015611640000000],TOMOBEAR[1833.689770000000000],TOMOBULL[0.21774490 0000000],USD[0.054431795931965],VETBEAR[0.000754615000000],VETBULL[0.005522875000000] |
| 00203679 | ADABEAR[9.339542000000000],ADABULL[0.000557050000000],BEAR[0.571600000000000],BNBBULL[0.000730000000000],BTC[0.000061400000000],BULL[0.000001788000000],EOSBULL[0.007640000000000],ETHBEAR[38.715590000000000],ETHBULL[0.000077200000000],LTCBULL[0.009248000000000],MATICBEAR[0.988480 000000000],MATICBULL[0.066589000000000],SXPBEAR[0.087650000000000],USD[0.394837501500000],USDT[0.170382000000000],XLMBULL[0.000049900000000] |
| 00203681 | ALGOBULL[96.000000000000000],BEAR[1.249200000000000],BULL[1.000000999400000],DOGEBULL[1.796640000000000],EOSBULL[0.610810270000000],ETHBEAR[0.441520000000000],LINKBEAR[1077698.400000000000000],LTC[0.006395570000000],MATICBEAR[3962776885Z.857142 680000000],PUNDIX[0.000111810000000],TOMOBEAR[151176341.999999900000000],TRX[0.000010000000000],USD[0.715346466756133],USDT[0.000000092317523] |
| 00203687 | ADABEAR[0.018583000000000],BCHBULL[0.007134850000000],BEAR[0.094459500000000],BULL[0.000007337500000],COMPBEAR[0.005791865000000],DOGEBULL[0.000886175000000],EOSBEAR[0.082346500000000],ETHBEAR[0.054512000000000],ETHBULL[0.000625670000000],KNCBEAR[0.000075070000000],LINKBEAR[0.0 86342940000000],LINKBULL[0.000044295000000],LTCBEAR[0.096675000000000],MATICBEAR[0.229100000000000],SUSHIBEAR[0.000002000000000],SXPBEAR[0.000792457000000],THETABEAR[0.000912219500000],THETABULL[0.000710420000000],TOMOBEAR[6088250000000000],TRX[0.988310000000000],TRXBEAR[0.0 09004600000000],TRXBULL[0.054290500000000],USD[0.000000024448784],USDT[0.000000987875650],VETBEAR[0.000018300000000],VETBULL[0.000084692000000] |
| 00203689 | ALGOBULL[0.000000008400000],EN[0.000000087482934],USD[0.676720036899215],USDT[0.000000232280000],XRP[0.000000019646762] |
| 00203692 | ADABEAR[0.038890000000000],ADABULL[0.063100780000000],ALGOBULL[98804.000000000000000],ATOMBEAR[0.002734000000000],ATOMBULL[1333.069528731298932G],BALBEAR[848.000000000000000],BEAR[999.600000000000000],COMPBEAR[3466.000000000000000],COMPBULL[0.0000000000000],DOGEBULL[6.38350 885000000000],EOSBULL[0.283950000000000],ETCBULL[0.323400000000000],ETHBULL[0.000000006000000],GRTBEAR[421.000000000000000],GRTBULL[0.782154300000000],MATICBEAR[2021[1884.540000000000000],MATICBULL[36.684726000000000],PRVBULL[0.001180000000000],SUSHIBULL[6536.400000000000000],SXP BEAR[89360.000000000000000],SXPBULL[5.485577100000000],THETABEAR[545.000000000000000],THETABULL[0.644400000000000],TOMOBEAR[2021[0.005318000000000],TOMOBULL[0.491400000000000],TRX[0.000038000000000],USD[16.540000870000000],VETBULL[0.414040000000000],X LMBEAR[0.037000000000000],XRPBEAR[4081.000000000000000],XRPBULL[0.011056000000000],XTZBEAR[899549.760000000000000],XTZBULL[0.016763000000000] |
| 00203695 | USD[1.084524759255924] |
| 00203697 | USD[0.000000009748100] |
| 00203699 | BNB[0.006248910000000],BNT[0.736109262787934],FTT[25.102510000000000],GALA[8.000000000000000],GRT[1000.000000000000000],HT[0.009944086523062],IMX[404.1000000000000000],PERP[0.099253100000000],SLP[10.000000000000000],SOL[0.050000000000000],TRX[0.000000500000000],UNI[0.099321000000000000],USD[ 0.407264925303710413584500000000],USDT[1.582962222114904I] |
| 00203701 | ETHBEAR[3.339600000000000],USD[0.007271547000000],USDT[0.008970170000000000] |
| 00203703 | BTC[0.000050445493336],LUNA2[0.044288844500000],LUNA2_LOCKED[0.010334063720000],LUNC[0.000000047530782],SRM[0.895995160000000],SRM_LOCKED[0.082687600000000],USD[0.002987496216588],USDT[0.000000021198410],USTC[2.626930000000000],XRP[0.202808000000000] |
| 00203706 | USD[1521.605793400000000] |
| 00203708 | ALGO[1175.901770000000000],ALGOBULL[6343719.000000000000000],BNB[0.000000018313342],BNBBULL[0.000397700000000],BSVBULL[18965800.000000000000000],BTC[0.000000371500000],EOSBULL[2806962.000000000000000],ETHBULL[0.029934405000000],FTT[1.1285294017337390],LUNA2[0.000000002137793],LUNA2_LOCKED[0.000001200000],USD[0.237980937150061],USDT[0.000000055115] |
| 00203709 | BEAR[0.303685600000000],ETHBEAR[0.882400000000000],ETHBULL[0.000282710000000],USD[1.911144856763216] |
| 00203710 | AAVE[0.009526089416260],ALPHA[214.564295136111600],AMPL[0.103890831165674],BTC[0.204570963977400],BVOL[0.000881630000000],CREAM[0.000150000000000],CRV[0.000000014000000],DFL[5.245062000000000],DOGE[42175.157881336591140],DOGEBULL[10.000000000000000],ETH[0.224000051804100],EUR[0.48 246909179440000],FTT[0.081537270939323],GAR[0.000000000000000],GRT[5235.477774305072570],GRTBULL[5110.030550000000000],LUNA2[0.003914751975000],LUNA2_LOCKED[0.009134421276000],LUNC[0.041300000000000],NFT [351375054959010087][1],NFT[419403926587921569][1],NFT [543081484184431632][1],RAY[504.736894560000000],REAL[650.002881500000000],ROOK[74.424187101000000],SNX[0.000000054229800],SRM[0.168605166000000],SRM_LOCKED[0.805939800000000],USD[4757.177945480974642600000000],USDT[1000.000000000337500],USTC[0.551551772825000],YFI[0.004997030000000] |
| 00203711 | ETH[0.000000029363664],KIN[0.000000008400000],LUNA2[0.007461046288000],LUNA2_LOCKED[0.017410462880000],LUNC[1624.784978000000000],SXPBULL[0.000000034630886],USD[0.000049047458254I],USDT[0.000000207507572] |
| 00203712 | AMPL[0.000000022997886],EUR[9643.782156853600000],FTT[0.037813922926350G],USD[10442.168894803766706],USDT[993.016768494654915] |
| 00203714 | SOL[0.000000012451600] |
| 00203716 | ETHBEAR[0.052252400000000],USD[0.000000028695409],USDT[0.000000006000000] |
| 00203717 | BULL[0.000000028250000],ETHBULL[0.000331476000000],FTT[0.000000028358346],MATICBEAR2021[0.037800000000000],TRX[0.000006005771925],USD[0.003343714625627G],USDT[1.2265020707884621] |
| 00203722 | USD[0.000000058379774],USDT[0.450899001000000] |
| 00203727 | USD[0.017477624094500000] |
| 00203730 | EUR[0.577630000000000],USD[2.4445509200000000] |
| 00203732 | USD[0.000001603326627S],USDT[0.000000108631534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203733 | BTC[0.000000053762060],USD[0.000001713769202],USDT[0.867000029785243] |
| 00203735 | FTT[0.004711431940927O],LUNA2[0.000001791027459O],LUNA2_LOCKED[0.000041907011571],LUNC[0.391086000000000O],SOL[0.060277000000000O],USD[0.005319149168000O],USDT[585.073309136543480] |
| 00203740 | USD[0.000001422661057O] |
| 00203742 | USD[0.028263120000000O] |
| 00203746 | ADABEAR[0.036580000000000O],ADABULL[0.000095110000000],ALGOBEAR[0.115060000000000],ALGOBULL[8.704000000000000],ATOMBULL[0.000772600000000],BNBBEAR[0.052748000000000],BNBBULL[0.000416200000000],BTC[0.000000007601197O],BULL[0.000027920000000],COMPBULL[0.000081760000000],DOGEBULL[0.000002084000000O],EOSBULL[0.014980000000000],ETHBULL[0.000059330000000],KNCBULL[0.000091250000000O],LINKBEAR[70.564000000000000],LINKBULL[0.000858600000000],MKR[0.000682200000000],OKBBULL[0.000177300000000O],SUSHIBULL[0.002300050000000O],SXPBEAR[0.093935040000000O],SXPBULL[0.005464877600000],THETABULL[0.000000030000000],TOMOBULL[0.001739000000000],TRX[0.000002000000000O],TRXBULL[0.008640200000000O],USDI[0.003498433458658],USDT[0.000000018755102O],VETBULL[0.000004975000000],XTZBEAR[0.003669000000000O] |
| 00203747 | ADABULL[0.000000065000000O],BALBULL[0.000000050000000O],BTC[0.000000002070183O],BULL[0.000000250000000],DOGEBULL[0.000000070000000O],ETHBULL[0.000000090000000O],FTT[0.000000004608912],MKRBULL[0.000000080000000O],PAXGBULL[0.000000050000000O],SXPBULL[0.00000000225000000O],THYBBULL[0.000000000000000],USD[0.031924112252791],USDT[0.000000035786120],VETBULL[0.000000070000000],XRP[0.000000056853775] |
| 00203748 | BNB[0.000001836939699],BNBBULL[0.000000020000000O],BTC[0.000000002472720],ETH[0.000000024000000O],ETHBEAR[899.145000000000000],ETHW[0.000000010000000O],FTT[0.091454324841208S],SUSHIBEAR[0.000000075000000],SUSHIBULL[0.000000021500000],SXPBULL[0.000000014000000O],USD[0.2913928332643937],U |
| 00203749 | ETHBEAR[0.033755000000000O],TOMOBEAR[85.406700000000000O],USD[0.000006563741210] |
| 00203751 | USDT[0.963203832500000O] |
| 00203754 | BTC[0.000072030000000O],EOSBEAR[0.002618000000000],EOSBULL[0.000045000000000O],USD[5.000000000000000O],USDT[0.000000002000000] |
| 00203755 | BEAR[0.020000000000000O],LINK[0.091600000000000O],LINKBEAR[0.249600000000000O],USDT[0.031144090000000O] |
| 00203756 | BTC[0.003396250000000O],USD[-5.7533706842320000] |
| 00203757 | USDT[0.007389970000000O] |
| 00203760 | ETH[0.000537400000000O],ETHW[0.000537400000000],USD[0.207016702992900O],USDT[0.000000050000000] |
| 00203761 | BTC[0.338659650753076B,COIN[0.000000009275071506607],DYDX[6500.065000000000000O],ETH[158.010138410956669S],ETHW[0.009668447870237S],FTT[1000.00000000041879775],MATIC[0.000000010672348],SOL[1312.351008101814040],SRM[322.945378300000000O],SRM_LOCKED[1210.004495320000000O],USD[18874341.493646519476946Z],USDT[501227.754811352826169] |
| 00203762 | BTC[0.000000009000000O],FTT[0.018557030000000O],SRM[11.755144960000000O],USD[5.000000000000000O],USDT[171.684512928000000O] |
| 00203763 | FTT[25.094624650344816],SRM[0.000326800000000O],SRM_LOCKED[0.000586000000000O],USD[872.459363024293432000000O],USDT[0.990000000000000O] |
| 00203765 | FTT[0.002389376492686],LUNA2[0.000238306114600],LUNA2_LOCKED[0.000560476008000],SRM_LOCKED[0.484391429673251],USD[484.293181429673251],USDT[0.000000014896788],USTC[0.033730000000000O] |
| 00203768 | BTC[0.000038400000000O],USD[21.197192301400000O],USDT[0.000050842509751920] |
| 00203769 | APE[0.090700000000000O],BCHBULL[2.681800000000000O],BNBBULL[0.000000180000000O],DOGEBULL[0.006186028000000O],ETCBULL[3.598600000000000],ETH[0.000000100000000O],ETHBULL[0.009840000000000O],GRTBULL[0.054660000000000O],LUNA2_LOCKED[0.000000019588023H],LUNC[0.001828000000000O],MATICBULL[38.863700000000000O],THETABULL[0.000206340000000O],USD[0.002753969478539],USDT[0.000000004776106T],VETBULL[0.01439400100000O],XRPBULL[0.729200000000000O],XTZBULL[0.882700000000000O] |
| 00203772 | BEAR[0.068070000000000O],BNB[0.006771790000000O],ETH[0.000240490000000O],ETHBEAR[0.093900000000000O],USD[0.001294629800304S],USDT[0.004315290000000O] |
| 00203773 | USD[0.000000500000000O] |
| 00203774 | BEARSHIT[0.008911000000000O],BULL[0.000053170000000O],ETHBEAR[0.361600000000000O],ETHBULL[0.003202720000000O],USD[-0.532828749090000O],USDT[0.586161462500000O],YF[0.000745200000000O] |
| 00203776 | BEAR[176.525584600000000O],USD[0.118541918875000O],USDT[0.047648940250000O] |
| 00203778 | USD[0.029989044850000O] |
| 00203780 | EOSBEAR[0.002715000000000O],EOSBULL[0.000481000000000O],ETH[0.000182449000000O],ETHBULL[0.001824490000000O],USD[0.001813490000000O],USDT[0.048746279000000O] |
| 00203782 | NFT (31494045143401519331,NFT (55768597834203211O)1],NFT (57038569333397831731(1],USD[0.159674145000000O] |
| 00203789 | AAVE[0.009914000000000O],ADABEAR[0.098340000000000O],ASDBULL[0.000345600000000O],ATOMBULL[0.005217000000000O],BCHBULL[2.028087000000000O],BSVBEAR[8.400000000000000O],BSVBULL[191.128260000000000O],C98[0.975400000000000O],COMP[0.000058740000000O],COMPBULL[0.000013520000000O],DOGE[0.741100000000000O],ENS[0.000430000000000O],EOSBULL[0.073730000000000O],GRTBULL[0.004891560000000O],KNCBULL[0.000362880000000O],LTC[0.005938580000000O],LTCBULL[0.007367000000000O],MATICBULL[0.00634500000000O],MER[0.002900000000000O],STMX[9.128000000000000O],SUSHI[0.475500000000000O],SXP[0.089900000000000O],SXPBULL[2.210504000000000O],THETABEAR[669531.000000000000000O],TOMOBULL[3.991600000000000O],TRX[0.123000000000000O],TRXBULL[0.002255000000000O],USDI[2.125990018605110O],USDTI[1.779356000000000O],XRPBULL[0.069390000000000O],XTZBULL[0.002159400000000O] |
| 00203790 | THETABEAR[0.000081340000000O],USD[0.007448236230086],XTZBULL[0.000042460000000O] |
| 00203792 | ADABEAR[213411.874000000000000O],ALGOBEAR[260586.368000000000000O],BNBBEAR[1067401.622814743188451Z],BNBBULL[0.000000053660000O],SUSHIBEAR[100000.000000000000000O],TRX[0.000007000000000O],USDT[0.000000036303754] |
| 00203793 | BCH[0.000872620000000O],BCHA[0.000872820000000O],BCHBEAR[0.000072325000000O],BTC[0.000000027950000O],LINKBEAR[0.008005920000000O],TRX[0.000096920000000O],USD[2.973714160500000O],USDT[4.975511656575000O] |
| 00203797 | ADABULL[0.000000577850000O],ALGOBULL[2505.670000000000000O],ASDBULL[0.008783005000000O],ATOMBEAR[1.000000000000000O],ATOMBULL[0.000677850000000O],BALBULL[0.000014800000000O],BEAR[951.015928300000000O],BNBBEAR[0.052636000000000O],BSVBULL[0.058985000000000O],BTC[0.000000000000O],BULL[0.000001700000O],COMPBULL[0.000117750000000O],DOGEBEAR[0.002100000000000O],DOGEBULL[0.000837020390500O],EOSBULL[61.603128450000000O],ETCBULL[0.002299172000000O],ETHBEAR[23240.478826000000000O],ETHBULL[0.000105105000000O],GRTBULL[0.017192800000000O],HTBUL L[0.007261544000000O],KNCBULL[0.006638500000000O],LINKBEAR[0.037300000000000O],LINKBULL[0.059921950000000O],LTCBULL[0.859920100000000O],MATICBULL[0.006162090000000O],OKBBULL[0.005557915000000O],SUSHIBULL[8.210500000000000O],SXPBULL[5.3973145000000O],THETABUL L[0.000008438500000O],TOMOBULL[8.181850000000000O],TRX[0.0007700000000O],TRXBULL[0.112964650000000O],USD[0.014680586262172S],VETBULL[0.008289850500000O],XLMBULL[0.001589064500000O],XRPBULL[0.003272050000000O],XTZBEAR[0.002477000000000O],XTZBULL[0.096777803500000O],YF[0.000000050000000O],ZE CBULL[0.075975800000000O] |
| 00203801 | USD[0.46403415897587O] |
| 00203803 | BULL[0.000000015000000O],FTT[0.00341117988911205],USD[262.430386948422879Z],USDT[0.000000037000000O] |
| 00203804 | USD[2.267180116738969],USDT[0.000000023480720] |
| 00203806 | ADABULL[0.000000010800000O],BEAR[196.680000000000000O],BTC[0.000000001000000O],BULL[19.012731563935000O],DOGEBULL[0.197769246930000O],ETHBEAR[149971500.000000000000000O],ETHBULL[236.531052947300000O],EUR[0.000000099913886],FTT[0.720501760783114S],USD[1246.765577183595019S],USD[0.000000024597217],XLMBULL[0.000000015000000O],XRPBULL[1999665.795800000000000O] |
| 00203810 | USD[0.000000108446770O] |
| 00203811 | BNBBEAR[13.385879000000000O],ETHBEAR[0.100000000000000O],USD[0.000004755000000O] |
| 00203813 | ALGO[0.990000000000000O],AMPL[0.069158337874722S],BNB[0.000000191824258],BTC[2.683290022391248],DOGE[3.928900000000000O],ENS[97.797307610000000O],ETH[16.420132319091189],ETHW[0.002212366414529],FIDA[112.514840000000000O],FTT[150.733536224614688],LUNA2[0.000000427943049],LUNA2_LOCKED[0.000000998533782],LUNC[0.009318550000000O],RNDR[2569.408763500000000O],RSR[0.246450000000000O],SOL[0.005779250000000O],SRM[0.004245000000000O],SUN[104190.799000000000000O],SUSH[249.806991051593430O],USD[0.367656542570107],USDT[200.46383933292 30405],XTZBULL[0.000000012500000O] |
| 00203823 | BTC[0.000005300000000O],CREAM[0.008894000000000O],EUR[0.000000068231002],TRX[0.000002000000000O],USD[0.049028524804636836],USDT[0.00480763033776O71] |
| 00203826 | USD[0.086575689500000O] |
| 00203828 | BTC[0.000065900000000O],EOSBULL[0.002968000000000O],ETHBEAR[0.078840000000000O],USD[0.201392398000000O] |
| 00203830 | ALGOBEAR[2569486.000000000000000O],BNBBEAR[431813.600000000000000O],DOGEBEAR[4008500.000000000000000O],LUNC[0.000000020741154],MATICBEAR[99980000.000000000000000O],SUN[0.000000070639920],SXPBEAR[0.000000017967378],SXPBULL[0.000000095238735],USD[0.001202136508015B],USDT[0.000000108365127] |
| 00203833 | BULL[0.000121607000000O],MATIC[0.846280520000000O],USD[0.616692312000000O],USDT[0.292757961500000O],XRP[-2.394067686896831] |
| 00203835 | USD[9.985000000000000O] |
| 00203837 | USD[0.000001021144426],USDT[0.000000004458000O] |
| 00203840 | FTT[25.995320000000000O],USD[4.202000008020000O] |
| 00203843 | USD[0.185245693163707S] |
| 00203847 | USD[54.019039809205000O] |
| 00203848 | ADABULL[0.001290000000000O],BNBBULL[0.000096800000000O],DOGEBEAR[196112.750000000000000O],DOGEBEAR2021[0.000259818000000O],DOGEBULL[0.002628000000000O],ETHBEAR[0.044950000000000O],ETHBULL[0.005140000000000O],HTBULL[0.008780000000000O],LTCBULL[9.995400000000000O],MATICBULL[0.909000000000000O],SOL[0.000000063140868],USD[0.060140041799054],USDT[0.000000081626700],XRPBEAR[0.008800000000000O] |
| 00203849 | USD[0.190114377754286] |
| 00203850 | USD[0.047335052586759S] |
| 00203851 | USD[6.889205740000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203860 | ADABEAR[919560.000000000000],ASDBEAR[1590.000000000000],BEAR[89.875764000000000],BEARHEDGE[191460.000000000000],BNBBULL[0.000092000000000],BSVBEAR[195.660000000000000],BULL[0.000004874000000],DOGEBEAR[9993000.000000000000],ETHBULL[0.000287700000000],KIN[9914.000000000000000],MATICBEAR[279804000.000000000000000],SXPBEAR[1029279.000000000000000],TOMOBEAR[16583800.000000000000000],TRX[0.000001000000000],USD[0.081291260000000],USDT[0.000000021418708] |
| 00203861 | BCH[0.001131460000000],BCHHEDGE[0.000034170000000],BTC[0.000022000000000],DOGEHEDGE[0.081630000000000],ETH[0.000888700000000],ETHW[0.000888700000000],HEDGE[0.000568100000000],NIO[235.715893000000000],TRX[0.001408000000000],TSM[12.730000000000000],USD[4.873696392650000],USDT[3.464212013150000],XRPHEDGE[0.000088500000000] |
| 00203862 | BTC[0.000000009718000],USD[0.000228867308988] |
| 00203864 | ADABEAR[46322.529510000000000],ADABULL[0.000081000000000],ALGOBULL[66090.536000000000000],ATLAS[37580.000000000000000],ATOMBULL[0.995076150000000],BNBBEAR[89534.500000000000000],BULL[0.000008872700000],DMGBULL[886.359355000000000],DOGEBEAR[99914.500000000000000],DOGEBULL[1.020643285000000],EOSBULL[5.364466000000000],ETH[0.001185600000000],ETHBULL[0.006000000000000],EUR[1.011118558063680],GRTBULL[192425.099791000000000],KNCBULL[0.015182768500000],LINKBULL[971.232750000000000],LINKBULL[50.097910000000000],LTCBULL[0.097540000000000],LUNA2[0.477968803000000],LUNA2_LOCKED[1.152607210000000],MATICBEAR[289807115.000000000000000],MATICBULL[2935.000840000000000],SHIB[909943.000000000000000],SUSHIBULL[48743.239950000000000],SXPBULL[404.849773200000000],THETABEAR[9993.350000000000000],THETABULL[0.000089800000000],TOMOBEAR[89989654.875000000000000],TOMOBULL[0.038119800000000],USD[0.007425717656000],USDT[0.093526281550000],XRPBULL[289.297595000000000],XTZBULL[0.002088780000000] |
| 00203865 | BNB[0.030699200000000],BTC[0.000019349295075],ETH[0.000895495000000],ETHW[0.000895495000000],EUR[3025.66888000000000],FTT[0.098411600000000],MATIC[1.129729540000000],SHIB[97906.2000000000000],SUN[125.013243590000000],TRX[31.993920000000000],USD[0.039987824196366],USDT[4.536700000000000],WBTC[0.000013980000000] |
| 00203867 | DOT[268.862601600000000],ETHW[1.275291180000000],EUR[0.000000887696522],LUNA2[0.004728411037000],LUNA2_LOCKED[0.001103295909000],LUNC[102.962145850000000],USD[0.000054299910],USDT[0.000002653263] |
| 00203868 | ETHBEAR[297.289470000000000],ETHBULL[0.000005044000000],TRX[0.000030000000000],UBXT[20731.512400000000000],USD[0.072084402354162],USDT[0.023302375000000] |
| 00203869 | BF_POINT[100.000000000000000],USD[0.000000064094680],USDT[7.485670900000000] |
| 00203872 | BULL[0.060489785400000],ETHBULL[0.518328905000000],FTT[0.087229121583625],HGB[0.139824310000000],USDT[1.472629605000000] |
| 00203874 | LINKBULL[0.000058515000000],USD[10.229947072183800] |
| 00203875 | USD[0.000000124160245],USDT[0.000000002538765] |
| 00203876 | BNB[0.000000000556500000],BTC[1.631460600000000],ETH[0.009985350000000],ETHW[0.009985294000000],FTT[60.266948651863800],LTC[0.224710006000000],USD[4469.650493372095816300000000],USDT[803.394860160652124] |
| 00203877 | BULL[0.000005565000000],USD[0.000000008418327],USDT[1.132681548528366] |
| 00203878 | BEAR[2.129600000000000],USD[0.081380000000000] |
| 00203879 | ADABULL[0.000000006717000],ATOMBULL[0.000000095500000],BCHBULL[0.000000075000000],BULL[0.000000062710000],BULLSHIT[0.000000091500000],BUSD[3563.000000000000000],COMPBULL[0.000000063290000],DEFIBULL[0.000000029460000],DOGEBULL[0.000000031011000],ETCBULL[0.000000057000000],ETH[0.000004750000000],ETHBULL[0.000000074000000],FTT[25.021091051293503],KNCBULL[0.000000075280000],LINKBULL[0.000000004380000],LTCBULL[0.000000007000000],LUNA2[0.879540900000000],LUNA2_LOCKED[8.698592688000000],LUNC[625156.280000000000000],MATICBULL[0.000000090000000],MKRBULL[0.000000009000000],ORBS[0.762330000000000],SXPBULL[0.000000026397000],THETABULL[0.005958353058025],TOMOBULL[0.000000072000000],USDT[2566.625890827769119200000000],USDT[8.903753966387427],VETBULL[0.000000063500000],XTZBULL[0.000000067600000],YFI[0.000000009000000] |
| 00203880 | BEAR[0.023724500000000],FTT[3.000000000000000],USD[0.000000084370800],USDT[171.340778645075000] |
| 00203881 | USD[0.002170477101502],USD[0.000000001430764] |
| 00203882 | USD[0.000000000000000],USDT[0.743700000000000] |
| 00203884 | BTC[0.000000070480492],BULL[0.000000727400000],ETHBULL[0.000007817000000],KNCBEAR[0.000000004000000],THETABEAR[0.000000006000000],USD[0.000048456942923],XRPBEAR[0.000944000000000] |
| 00203885 | ATOMBULL[0.000010000000000],DOGEBEAR[8659.000000000000000],DOGEBEAR2021[0.000927515000000],KNCBULL[1.649686500000000],LINKBULL[0.009773900000000],LTCBEAR[0.553785000000000],SXPBEAR[88.828000000000000],SXPBULL[0.009791600000000],TRX[0.000006000000000],USD[UNIVKRBEAR[0.720759500000000],USD[0.007797559633638],XLMBEAR[0.040614000000000],XLMBULL[0.000192883000000],XRPBULL[0.018700000000000],XTZBULL[0.582556000000000] |
| 00203887 | ALTBEAR[0.000000081275074],ALTBULL[0.000000097918530],ASDBEAR[0.000000014890000],BNBBULL[0.000000073000000],COMPBULL[0.000000060000000],DMGBULL[2.272000000000000],DOGEBEAR[842350.000000000000000],DOGEBEAR2021[0.000000079911800],DOGEBULL[0.000000228292400],ETH[0.000001000000000],ETHW[0.000001000000000],FTT[0.000000062875646],GRTBULL[0.000000064000000],MKRBULL[0.000000066000000],THETABULL[0.000000054400000],USD[0.068431762391626S],USDT[0.000000003525732],XRP[0.000000004200000],ZECBULL[0.000000010000000] |
| 00203888 | BULL[0.000000060000000],SXPBULL[0.030102155200000],USD[0.071898850405795],USD[0.003382003000000] |
| 00203893 | USDT[0.000000005000000] |
| 00203897 | FTT[0.200000000000000],USD[0.004411787638515],USDT[4.992341676839730B] |
| 00203902 | USD[46.085954910000000] |
| 00203904 | BAO[0.000000022000000],BTC[0.000000084000000],ETH[0.000000072000000],FTT[0.051642200000000],KIN[0.000000976500000],SUSHI[0.498400000000000],USD[0.015715049453603],USDT[0.000000003166593] |
| 00203906 | USD[2.925539999584291G],USDT[0.000000027777122] |
| 00203907 | ETHBEAR[79.134447500000000],ETHBULL[0.000907215000000],USD[0.580818876500000],USDT[47.174094550000000] |
| 00203909 | ALGOBULL[95.012500000000000],BEAR[0.094718000000000],BNB[0.003371200000000],BSVBEAR[0.903575000000000],BSVBULL[36207.091370000000000],ETH[0.000964755000000],ETHBEAR[7.155450000000000],ETHBULL[0.000909725000000],ETHW[0.000964755000000],LINK[0.046562500000000],LINKBEAR[94.547000000000000],SUSHIBEAR[18.974805200000000],SUSHIBULL[0.010296500000000],UNI[0.099468000000000],USD[0.057003082785000],USDT[0.068954504250000],WRX[0.999810000000000] |
| 00203911 | ETHBEAR[0.798000000000000],INKBEAR[7.388000000000000],USD[7[0.000000050000000] |
| 00203916 | BTC[0.233364983702000],ETH[0.000613540000000],ETHW[0.000613540000000],LINA2[1.302203667000000],LUNA2_LOCKED[0.038685223000000],TRX[1.000017000000000],USD[5.124958495736954],USDC[2.000000000106413792],USDT[0.045962930000000] |
| 00203917 | ADABULL[0.000000082000000],AVAX[0.000000100000000],BTC[0.000000035500000],DAI[0.021074000000000],DEFIBULL[0.000000002000000],ETH[0.000000020000000],ETHBULL[0.000000075150000],FTT[150.371942703886595865],GRTBULL[0.000000000000000],SLP[0.289150000000000],SOL[0.000001000000000],SXPBULL[0.891549359855057],USDT[0.000000017500000] |
| 00203918 | BEAR[81.990000000000000],ETHBULL[0.004280000000000],LINKBULL[0.000000030000000],SUSHIBULL[0.082693000000000],SXPBULL[174.3958.200153100000000],THETABULL[320.165954000000000],TOMOBULL[50.098710000000000],USD[0.000004189891866],XLMBULL[0.000083100000000] |
| 00203921 | ADABULL[0.000000021000000],ASD[0.000000050000000],BNB[10.000000000000000],BTC[0.042631239587379],BULL[0.000000040501900000],CHZ[4676.098445000000000],DEFIBULL[0.000000098000000],DOGEBULL[0.000000074000000],ENJ[596.610398000000000],EOSBULL[0.000000080000000],ETH[0.001000404040000],ETHBLL[0.000000270000000],ETHW[0.001000000000000],FTT[26.401378653211684],HT[57.189675400000000],JST[3427.833097500000000],LINK[61.600000000000000],LINKBULL[0.000001850000000],MTL[381.585271200000000],PAXG[0.000000031940000],PUNDIX[137.513071200000000],SUSHI[78.969089375000000],TOMO[0.000000000000000],TSLA[2.195069500000000],USDT[15314206717026591],USDT[27.733200000000000],USDT[0.028890000000000],USDT[7.035200000000000],XRP[1026.128900000000000],XRPBULL[0.000000095540000],XRPBULL[0.000000000000000],YFII[0.000000030000000] |
| 00203923 | ETH[0.000640600000000],ETHW[1.249200000000000],NFT[3277527437521246899[1],NFT[4558404647238147051[1],SRM[0.000334813000000000],SRM_LOCKED[0.013344800000000],TRX[0.000003500000000],USDT[0.000000000639129460] |
| 00203924 | BNBBEAR[0.005915000000000],BSVBULL[0.0943000000000000],EOSBULL[0.109390700000000],LINKBEAR[0.006842200000000],MATICBULL[0.008515450000000],USD[1.062083111785959 1],USDT[0.005001749250000] |
| 00203926 | BEAR[430.879997500000000],USD[0.094623725850000],USDT[0.067400000000000] |
| 00203927 | LUNA2_LOCKED[0.000000018537899],LUNC[0.0017300000000000000],USD[0.107779761769600],XRP[0.304690700000000] |
| 00203929 | AMPL[0.000000004540747],BTC[0.000072034160104],ETH[0.000000080000000],FTT[25.558188990000000],SRM[0.000155720000000],SRM_LOCKED[0.000597580000000],USD[1.803245942406337],USDT[0.000000004216887] |
| 00203931 | USD[0.943186746028500] |
| 00203932 | USD[61.888026914034850] |
| 00203935 | BTC[0.000243900000000],BULL[0.000064710000000],USDT[0.000000075000000] |
| 00203936 | BTC[0.000178621912180],EXCHBEAR[0.191310980000000],USDT[-0.199019659750000] |
| 00203937 | ATOMBULL[16.468282550200000],BEAR[0.391810000000000],BNBBULL[0.000000065265000],BTC[0.000278508571483 9],BULL[0.810074972588970],DOGEBEAR2021[0.000094493780235 9],FTT[0.000000050302376],LTCBULL[299.945780000000000],TRXBULL[274.986865875000000],UNISWAPBULL[0.000001424250000],USD[19.573875510865592 5],USDT[0.000000202740401],XRPBULL[912.072882450000000] |
| 00203940 | USD[5.000000128542634],USDT[0.000000002508680] |
| 00203941 | USD[0.000000052000000] |
| 00203943 | DAI[0.031213140000000],TRX[0.000001000000000],USD[0.000000096199906],USDT[0.000000001703026] |
| 00203945 | BULL[0.000000050000000],ETHBULL[0.000000050000000],USD[0.168000008475690],USDT[0.000000026835100],XRPBEAR[0.000000010000000] |
| 00203947 | USD[0.033998721800000] |
| 00203949 | ETH[0.000000050000000],USD[10.224778080710176],USDT[0.000000040044570] |
| 00203950 | AMPL[0.000000001207084],BTC[0.000000019253283],BUSD[2869.396190700000000],BVOL[0.000000008000000],COMP[0.000000029586006],DOGE[0.000000295880000],ETH[0.000001330000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715540900000000],SRM[1.002230400000000],SRM_LOCKED[0.038056000000000],USD[0.000000069852518],USDT[0.000000029558538],YFII[0.000000050000000] |
| 00203952 | BEAR[0.085210000000000],BULL[0.000093454000000],ETHBEAR[0.007180000000000],USDT[0.193188853000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00203955 | AVAX[-0.000000019709900],BNB[0.000000009694100],BTC[0.000000098491504160],DOT[0.000000004092810],ETH[0.000037584103065],ETHW[0.000375943837029],FTM[0.000000452595685],FTT[0.000000005020170],LOOKS[0.000000019149917],LTC[0.000000010205336],LUA[0.000000008885500],SOL[0.000000032020367],TRX[0.0000 110000000000],USD[0.000689954161803].USDT[0.0000000957182800],YFI[0.0000000005000000000] |
| 00203956 | ATLAS[1150.000000000000000],BNB[0.000000300000000],BTC[0.0000000001000000000],DMGBULL[35004.232626325000000],SOL[0.000000060072278],USD[0.000001704166748],USDT[0.000000026246291] |
| 00203958 | AAVE[0.000000020000000],BTC[5.346369111832142],CRV[0.0007063104391260],ETH[0.0097063094391260],FTT[25.099221005026091],MATIC[0.000000034174925],RAY[0.00000001600000000],SOL[0.0078635000000000],SRM[0.000000028972100],SUSHI[0.000000138741904],USD[43.903181977752420],USDT[0.0000000067174712] |
| 00203959 | BTC[0.0000000035000000],BULL[0.00000474106500000],USDT[0.7098196997500000] |
| 00203960 | AURY[0.000000010000000],BULL[0.000000069500000],ETH[0.0009926017004780],ETHW[0.0009933500000000],MATIC[0.841433990000000],SOL[0.0049395900000000],TRX[0.0000020000000000],USD[0.000000267329546],USDT[0.000000119200781],YFI[0.0000000005000000] |
| 00203961 | BTC[0.0002708851400000],FTT[9.0000000000000000] |
| 00203964 | ALGOBULL[0.000000092000000],BULL[0.0000000069700000],DOGEBULL[0.000000011000000],ETHBULL[0.0000000005000000],SUSHIBULL[0.000000077944589],USD[-0.0000000272357754],USDT[0.1923405378217312] |
| 00203965 | AAVE[0.7800039000000000],ALPHA[14.0000070000000000],AMPL[9.618756097821298],AXS[0.3000015000000000],BULL[0.0000001000000000],BTC[0.0000758862660000],COMP[0.0000000082000000],CRV[225.0011400100000000],DYDX[160.4000700000000000],ETH[0.0800004010000000],FTT[174.2979625476251836],LUNA2[0.38263631500000000],LUNA2_LOCKED[0.89281806840000000],MKR[0.0000000040800000],PAXG[0.0000000260000000],POLIS[1.3000650000000000],ROOK[1.0002504000000000],RSR[0.0000001000000000],SNX[105.5005275000000000],SPELL[700.0035000000000000],TRX[0.0001690000000000],USD[641.8378489598378410],USDT[0.000000015805831]XRP[0.0000000792900000],YFI[0.0000000048000000] |
| 00203966 | FTT[0.0350156000000000],USD[0.000065662537707],USDT[0.0004044745492490] |
| 00203968 | FTT[0.0000000092090000],SRM[0.0020911100000000],SRM_LOCKED[0.0079545300000000],TRX[0.0000020000000000],USD[0.035319419053596],USDT[0.0000000036283417] |
| 00203972 | USDT[1.433659737211000] |
| 00203973 | BEAR[4164.7919200000000000],USDT[0.0188320000000000] |
| 00203976 | 1INCH[6.589981516142050],ALPHA[-0.385589658564112],ATLAS[1007.0980000000000000],BAO[99980.0000000000000000],BCHBULL[3080.3838000000000000],BTC[0.0015064613660200],BUSD[93.3546351600000000],DEFIBULL[1.9996000000000000],ETH[0.0009552867243600],ETHW[0.0009552867243600],FTM[2.1765704856227500],LRC[0.6990000000000000],MATIC[70.7969945322572600],REEF[819.3000000000000000],RSR[1356.1866670684567100],SHIB[296200.0000000000000000],SUSHIBULL[49990.0000000000000000],TRUMPFEBWIN[40431.0000000000000000],UNI[0.0411395882866300],USD[17662.9801125932507825],USDT[0.0000013044073],VETBULL[100.9798000000000000],XLMBULL[19.9900000000000000],XRP[0.5776101049113400],XTZBULL[1.0997910000000000] |
| 00203977 | BTC[0.0000000024300000],USD[0.0000000067796000] |
| 00203979 | ALGOBULL[29980.0500000000000000],BSVBULL[1299.7530000094288880],BTC[0.0000229058652600],BULL[0.0000000057050000],DOGE[70.9739710116449600],EOSBULL[53.9476394083604360],ETH[0.0000001000000000],ETHBULL[0.0000000060000000],LINKBEAR[199.8670000000000000],LINKBULL[0.0000001000000000],MATICBEAR2021[0.0000001000000000],MATICBULL[19.5670077044601400],TOMOBULL[1105.9025780000000000],TRXBULL[1.0992685000000000],USD[0.0521980376677778],XTZBULL[1.0997910000000000] |
| 00203980 | BUSD[1987.1179034300000000],FTT[29.0257862500000000],USD[0.0000004000680875] |
| 00203982 | ATOMBULL[0.0085354500000000],BNBBULL[10.0000000950000000],COMPBULL[0.0009792900000000],DOGE[0.2563400000000000],DOGEBEAR[600131180000000],DOGEBULL[0.0003028675250000],ETHBULL[0.0000063972000000],LINKBEAR[43.6583233000000000],LINKBULL[0.0000686275500000],LTCBEARD[0.0082600000000000],MKRBEAR[0.0053000000000000],SUSHIBEAR[914.5028490000000000],SUSHIBULL[76032.2800000000000000],SXPBEAR[0.6287670000000000],SXPBULL[0.0000000500000000],TRX[0.0000030000000000],TRXBULL[0.0004341000000000],USD[0.0636954655786358],USDT[0.0000000037188043],XLMBEAR[0.0004746500000000],XLMBULL[0.0000179010000000],XRPBEAR[0.0384870900000000] |
| 00203984 | BNBBULL[0.0000000022000000],BULL[0.0000000011750000],LINKBULL[0.0000000010000000],USD[0.0509966422819122],USDT[0.0000000047436780] |
| 00203985 | ALGOBULL[81.5500000000000000],ATLAS[3050.0000000000000000],LTCBULL[0.0091890000000000],SUSHIBULL[21.1957600000000000],USD[1.3169901822500000],USDT[0.0044600000000000] |
| 00203986 | BTC[0.0000000507332930],FTT[0.0000000000000000],SRM[0.5765302900000000],SRM_LOCKED[2.2507910200000000],USD[4.0619206622650000] |
| 00203987 | ETHBEAR[39.0000000000000000],USD[0.0000000002522313],USDT[0.0953848588660831] |
| 00203988 | USD[1.0586201855920000] |
| 00203991 | ETHBEAR[22.7000000000000000],USD[0.0368883000000000],USDT[0.4932032650000000] |
| 00203993 | ALGOBULL[9.9981000000000000],BNBBEAR[468257.0000000000000000],BTC[0.0000000026218000],ETH[0.0000001000000000],MATICBEAR[0.1522950000000000],MATICBEAR2021[0.0713670000000000],MATICBULL[0.0769222500000000],NFT[538674864971647941]TRX[0.0001000000000000],USD[0.0000000042431933],USDT[0.0000000586028341] |
| 00203994 | ATLAS[9.4960000000000000],BAO[301.1000000000000000],DOGEBEAR2021[0.0008584000000000],FTT[0.0132200000000000],SRM[0.6271044800000000],SRM_LOCKED[2.3728955200000000],USD[2.0136641742554878],USDT[268.6772274547649518] |
| 00203995 | BLT[0.7854900000000000],BSVBULL[0.7655400000000000],COIN[0.0000000065600000],FIDA[0.1717550000000000],FTT[0.0796158500000000],MBS[0.9373000000000000],PTU[0.9209600000000000],STEP[0.0923735000000000],TRX[0.0000070000000000],UBXT[0.9457800000000000],UNISWAPBEAR[0.0062531000000000],USD[0.0000000172881511]USDCH29.8850774400000000],USDT[0.0031611209935627] |
| 00203996 | USD[0.0078995000000000] |
| 00203997 | BTC[0.0005607280207814],ETHBEAR[60000.0000000000000000],ETHBULL[0.0000001401432432],MATICBEAR2021[108.6776812500000000],MATICBULL[81.4459935000000000],TRX[0.0001161567810000],USD[0.0000000155044511],USDT[0.0012582906037097] |
| 00203998 | BTC[0.0000003010860000],ETH[0.0000001376558800],TRX[0.0000410000000000],USD[0.0000001844736739] |
| 00203999 | ETH[0.0000001000000000],LINK[16.0000000000000000],MTA[3.6894100000000000],UNI[1.0482140000000000],USD[4.7125891560000000],USDT[2.2398234054282000] |
| 00204000 | TRX[0.0001000000000000],USD[0.0000000447724271],USDT[0.0000404731802737] |
| 00204001 | USD[0.1290158376192000] |
| 00204002 | EOSBULL[0.1998600000000000],USD[0.4688780385220000],USDT[0.0234076000000000] |
| 00204004 | USD[0.0299766101701300] |
| 00204005 | ETH[0.0000000386322960],SOL[0.0022385600000000],TRX[0.0000010000000000],USD[0.3861852475052690],USDT[0.0000000098000000] |
| 00204007 | USD[20.1431425787379600] |
| 00204009 | ETHBEAR[164.1518140000000000],USD[0.0218993500905776],USDT[0.0239000157072624] |
| 00204010 | USD[0.0000528854296618],USDT[0.0000000037634560] |
| 00204011 | BNB[0.0000007114633],BTC[0.0000000079928762],COPE[0.0000000010922783],ETH[0.0000000035523134],FTM[0.0000000061857956],FTT[0.0005211110254481],LUNA2[0.5067336539000000],LUNA2_LOCKED[1.1823785260000000],LUNC[109342.3200000000000000],SOL[0.0000000084723122],SRM[0.0029618400000000],SRM_LOCKED[0.0170670200000000],USD[0.0018086863134472],USDT[0.0000003775930302] |
| 00204012 | BADGER[0.0000000050000000],BNB[0.0000000340264400],COPE[0.0000000691133099],ETH[0.0000000046680538],LTC[0.0000000060000000],USD[0.2261203321886421],USDT[0.0000000926638260] |
| 00204017 | USD[0.2047565792936436],USDT[0.3929732820000000] |
| 00204018 | ATLAS[9.4870000000000000],ETH[0.0002878250000000],ETHW[0.0032878250000000],LINK[2.2995630000000000],MANA[0.9960100000000000],SHIB[99943.0000000000000000],SRM[0.0001281000000000],SRM_LOCKED[0.0005247000000000],TRX[0.9910700038530320],USD[0.5311829358129460],USDT[0.0000000086437060] |
| 00204019 | BTC[0.0000000065701500],FTT[0.0351635788432380],SRM[2.4946163100000000],SRM_LOCKED[0.5053836900000000],USD[3.2755779341584979] |
| 00204020 | ASDBULL[89.7874000000000000],BNBBULL[0.0000552800000000],BTC[0.0000000020000000],DOGE[0.9380116100000000],DOGEBULL[0.0087650000000000],EOSBEAR[868.3300000000000000],EOSBULL[0.0077700000000000],ETHBULL[0.0007532800000000],GRTBULL[0.0880015000000000],KNCBEAR[0.0000724310000000],LOBEAR[0.0000100000000000],MATICBEAR[0.0717375000000000],MATICBEAR2021[0.0436638000000000],SUSHIBEAR[4472.5000993500000000],SUSHIBULL[265.7397605104500000],USD[0.0576814729645540],USDT[0.0123180095000000],XLMBEAR[0.0419911350000000],ZECBULL[0.0020700000000000] |
| 00204021 | AVAX[0.0000000016869591],BNB[-0.0000000054319869],BNBBEAR[982500.0000000000000000],BSVBULL[110000033.5628118989020492],BTC[0.0000000002736570],CRO[0.0000000065808000],ETH[0.0000000051628933],FTM[0.0000000749107046],FTT[0.0000000092824452],LINKBEAR[193070.0000000000000000],MATIC[-0.0000000057751001,PAXGBULL[0.0000000048307191],SOL[0.0000007668339500],SRM[0.0004438000000000],SRM_LOCKED[0.0060883400000000],TRX[0.0001800678621021],USD[0.0000000545280845],USDT[0.0000001600466000],WAVES[0.0000000019454900],XRP[0.0000000068973010] |
| 00204024 | USD[0.4469495081900000],USDT[0.0014043804042096] |
| 00204026 | USD[0.4540385600000000],USDT[106.0000000000000000] |
| 00204030 | ADABULL[0.0000000090000000],AMPL[0.0000000046115],BICO[19.0000000000000000],BNBBULL[0.0000000960399643],BULL[0.0000000072949120],BULLSHIT[0.0000000060000000],DEFIBULL[0.0116918150000000],FTT[0.0817326321631930],KNCBULL[0.0000000000000000],LINKBULL[0.0000000000000000],LOOKS[19.0000000000000000],MIDBULL[0.0000000094986304],SUSHIBULL[0.0000000060000000],SXPBULL[0.0000000030000000],USD[0.0047777068063046],USDT[0.0000000557364413] |
| 00204031 | DOGEBULL[0.0000000000000000],EOSBEAR[33.3479676000000000],ETHBEAR[504.3653880000000000],LINKBEAR[53.3249970000000000],LINKBULL[0.0000000074000000],THETABEAR[0.0000000074000000],USD[0.8634838864576336],USDT[0.0000000028500000] |
| 00204033 | LUNA2[11.0432778600000000],LUNA2_LOCKED[25.7676483400000000],LUNC[2404697.0043920000000000],TRX[47.0007050000000000],USD[1.0335647337000000],USDT[1.8808833000000000] |
| 00204034 | ETHBEAR[0.0500800000000000],ETHBULL[0.0000437000000000],TRX[0.0016000000000000],USDT[0.0467902900000000] |
| 00204035 | BTC[0.0000000015776000],USD[0.0000530644702583] |

Schedule F/G Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204036 | ADABULL[0.000000014000000000],BAND[0.000000300000000000],COPE[0.0000000905360000],DAI[0.0000000340000000000],ETH[0.0000003400000000],FTM[0.0000001000000000],FTT[0.0000001225379260],MOB[0.0000005726200000],SRM[0.0000540800000000],STEP[0.0000010000000000],THETABEAR[0.00 0000080000000],USD[265.0788409395484152],USDT[0.000000283472358] |
| 00204042 | USD[14.363604938161446],USDT[0.000000058400000] |
| 00204048 | FTT[0.000000074712987],TRX[0.0007770000000000],USDT[0.000000087184526] |
| 00204050 | BEAR[0.061000000000000],USD[0.040475138275000],USDT[0.002105073250000] |
| 00204051 | BIL[0.035910000000000],ETH[0.0000000021618711],LINKBULL[0.000000000500000],USD[0.062278456527172],USDT[0.000000013293041] |
| 00204052 | BTC[0.00006824000000000],USD[0.113727182678600],USDT[0.140103565000000],XRP[0.985000000000000] |
| 00204055 | BTC[0.000023700000000],ETHBEAR[0.650860000000000],ETHBULL[0.000091000000000],TOMOBEAR[6093.519500000000000],TOMOBULL[0.030918300000000],USD[0.005645927043400] |
| 00204057 | BTC[0.009600000000000],BULL[0.000000085530000],DEFIBULL[0.000000022900000],ETH[0.216591820330581 3],ETHBULL[0.0003935036000000],ETHW[0.2165918203305813],FTT[5.9903343000000000],USD[0.000000046846971],USDT[-8.6310430839992060] |
| 00204058 | USD[0.020180990000000] |
| 00204059 | USD[0.00000027212136 5],USDT[0.0969537891712599] |
| 00204060 | ADABULL[0.0000003952050000],AKRO[0.577144000000000],ALGOBULL[35.1556500000000000],AMPL[0.000000002538438],ASD[0.003783050000000],ASDBULL[0.004480675725000],ATLAS[4750.00000000000000],ATOMBULL[0.0068095000000000],AUDIO[0.837652750000000],BALBULL[0.000036662500000],BCHBULL[0.00445280 0000000],BEAR[0.016892450000000],BNBBULL[0.000004 021875000],BSVBULL[0.521890000000000],BTC[0.000 000027620000],CEL[0.086828850000000],COMPBEAR[0.0006921500000000],COMPBULL[0.0000045365000000],CRVBEAR[0.000035000000000],CUMEBULL[0.000000913720000],DEFIBEAR[0.000000019550000],DENT[12. 7790530830000000],DOGE[0.0000042907000000],DOGEBULL[0.000000002 80000000],ETHBULL[0.000004923730500000],EXCHBULL[0.000000279222500],FTM[0.479330000000000],FTT[6.1000000000000000],GRTBULL[0.000002237000000],HTBULL[0.000096133750000],JST[5.81380500000000000],KNCBULL[0.000064209700000],LINA[0.000602705000000],LTCBULL[0. 0674695000000000],MAPS[0.346770500000000],MATIC[5.591050000000000],MKRBULL[0.0000034625000000],OKB[0.071381725000000],OKBBULL[0.000093724250000],PRIVBULL[0.000090870000000],REN[0.904585000000000],SOL[0.0455305500000000],SRM[0.89576125000000000],SUSHIBULL[ 0.395879350000000],SXPBULL[0.000007127000000],THETABULL[0.000000042965000],TOMOBULL[0.120165570000000],TRXBULL[0.004852550000000],UBXT[0.385515000000000],UNISWAPBULL[0.000003000000000],USD[0.000000781630 94],VETBULL[0.0000000 208500000,XLMBULL[12.5109.000000000],XRPBULL[0.012270175000000000],XTZBULL[0.0032542950000000] |
| 00204061 | ETH[0.000000010000000],TRX[0.000017000000000],USD[0.000000327353877],USDT[0.0000001214193903] |
| 00204062 | BNB[0.016962460000000],BNBBEAR[7924.5635000000000000],ETH[0.000000041539243],USD[0.000017647837958] |
| 00204064 | USD[0.000001336065594],USDT[0.0024214200000000] |
| 00204065 | BTC[0.00000052913962 4],DENT[1.000000000000000],DOT[0.00027850000 0000],FTT[0.000220610000000],USD[0.010003828223164] |
| 00204066 | BULL[0.000000050000000],USD[0.000001869047765],USDT[0.000000002365625] |
| 00204068 | ADABULL[0.0000000800000000],AGLD[0.000000010000000],ALGOBULL[0.0000000021206767],AMPL[0.000000005144447],ATLAS[0.000000093400000],ATOMBULL[0.00000008096698],BTC[0.0848413300085200 0],BVOL[0.000000046435420],DEFIBULL[1.547771876440340],DMGBULL[1.318466400000000],DOGEBULL[0.000000028000000000],DODO[0.0000000052899818],EXCHBULL[0.000000004930672 0],FTM[0.000000000983729]0,GAL[0.0000000 000000],KIN[0.000000089834483],LINKBULL[0.00000 000600000],LTC[0.000000073539850],LUNA2[0.000000 005000000],LUNA2_LOCKED[11.5480300800000],LINC[0.000000697369200000],MATIC[5.591050000000000],OKB[0.00000 000 XRPBULL[0.000000 .... |
| 00204072 | USD[0.266513959685286] |
| 00204073 | BEAR[0.062100000000000],BNB[0.008668100000000],BTC[0.00009335051 2397],LNK[0.090386000000000000],SXP[0.2946800000000000],TRX[0.01963000000000000],USD[0.159174285787382 3],USDT[0.000003607300 0],XRP[0.9652300000000000] |
| 00204074 | AKRO[0.16318500000000 0],BTC[0.000000942344],ETH[0.000000518062 80],USD[1.534032569386 8273],XRP[0.00000091010000] |
| 00204082 | ADABULL[0.0000021115000000],ASD[0.049278000000000],BEAR[18.370111000000000],BNB[0.005067600000000],BNBBEAR[475784.656650000000000],BSVBULL[0.097672500000000],BTC[0.000175290000000],DMG[0.099691440000000],ETCBULL[0.0000 0584000000000],ETH[0.00022633 0000000],ETHBEAR[1548.284238000000000],ETHBULL[0.000068213000000],HT[0.073340000000000],LINKBEAR[79016.1015600000000],LTCBULL[0.0058105000000000],MKRBEAR[97.93483000000 000],SUN[0.000413550000000],SUSHIBEAR[8781.595000000000],SUSHIBULL[1927.71721 50000000000],SXPBEAR[6535.650900000000000],TRX[1428.000000000000000],USD[18755.160054282510724],USDT[0.000000076239328],XRPBEAR[8437.250335285000000] |
| 00204087 | ATLAS[0.000000069815424],AURY[0.000000010000000],BNB[0.000000070992446],ETH[0.00000000072313464],FTT[0.000000064750000],NFT [3688191082810523751],NFT [4734567689973167 1][1],POLIS[0.000000 00400612 4],SAND[0.000000038312000],SOL[0.0000000583458 00],TRX[0.000000082199911],USD[0.0000003178492863] |
| 00204088 | DOGEBEAR[19.996000000000000],LINKBULL[0.000000 008000000],SOL[0.00019654781824 38],USD[0.000000002000000] |
| 00204089 | BULL[-0.000000010000000],USD[0.335812949033042 5],USDT[-0.0000000400000000] |
| 00204090 | AUD[0.0000009060627 59],BTC[0.000000124673722],ETH[0.000000004646315],USD[0.00000004540374 9],USDT[0.0000003802232] |
| 00204092 | ADABULL[0.000000030000000],AMPL[0.383709269266 0877],DOGEBULL[0.00000004500000],FTT[0.00000003854211 6],LINKBULL[0.000000010000000],USD[0.1465217717150000],VETBULL[0.000000015000000] |
| 00204093 | ASDBEAR[47914682.804264200000000],ASDBULL[2.53356937800000000],NFT [351353408654341813][1],NFT [4540198508431537 62][1],USD[9.641992385973853 2] |
| 00204095 | USD[5.747472043975200000000000] |
| 00204097 | BTC[0.0000000010316378],TOMOBULL[109.350000000000000],USD[0.000000013578455 4] |
| 00204098 | AMPL[0.000000063246 23],BTC[0.000000075662210],BVOL[0.00000000620000 0],DOGE[0.00000000751490 25],ETH[0.000000060000000],FTT[3.53212433660809 47],LTC[0.000000006190203],MATIC[0.000000014572922],SOL[0.00000000848805 0],SRM[12.2452190650000 000],SRM_LOCKED[0.117042100000000],TRYBI[0.00000005 7139864],USD[-0.097778150638369110000000000],USDT[0.604186810679797] |
| 00204099 | USD[0.3028003100000000],USDT[0.000002050000000] |
| 00204100 | DOGE[0.311629591000000],LTC[0.000028000000000],MATICBEAR[99.933000000000000],USD[0.509789936355526 0] |
| 00204102 | DOGEBULL[-0.00000009000000],DOGEBULL[-0.00000006000000],ETH[0.000000094206889],FTT[0.000000028930715],SOL[0.000000083114835],USD[1.3254204687708063],USDT[0.014133015293350 9] |
| 00204103 | USD[25.000000000000000] |
| 00204104 | ETHBEAR[309.027800000000000],USD[29.359607020000000],USDT[1997.0158623900000000] |
| 00204108 | AUD[1987.860000004942158 0],BNB[0.000000019805150 0],BTC[0.0000003404942 2],CHZ[0.000000046027323],CRV[0.000000001377500],ETH[- 0.00000001930220 3],FTD[0.00000000881758 39],GBP[0.000000006510000],LTC[0.000000007328900],LUNA2[46.4252409540000000],LUNA2_LOCKED[42.9922288 90000000000],MATIC[0.000000015900000],REN[0.000000021134574],SLP[0.000000084536640],SOL[0.000000174000000],SRM[0.1779060500000000],SRM_LOCKED[130.560 767350000000],USD[2.00338848581426 81],USDTD.000182927914827 3] |
| 00204113 | ADABEAR[0.000315000000000],ADABULL[0.000076150000000],ALGOBEAR[0.000100000000000],ALGOBULL[1.322000000000000],BULL[0.000000030000000],DEFIBUL[2.000000800000000000],FTBALL[0.00318579341331820],LINKBEAR[0.0073080000000000],LINKBULL[0.00 000000300000000],MATICBEAR[0.082910000000000],SUSHIBULL[18.102000000000000],UBXT[0.905852110000000],UNISWAPBULL[0.000000010000000],USD[1.695027090615 2480],USDT[0.8641580472250428],XRPBEAR[0.0004222000000000],XTZBULL[0.00000009600 0000] |
| 00204114 | BEAR[0.008540000000000],BULL[0.000070980000000],ETCBULL[0.0000960000000000],ETHBEAR[0.032200000000000],ETHBULL[0.000049500000000],LINKBULL[0.00001717080000000],USD[0.091259315000000],USDT[0.0000391200000000] |
| 00204117 | ADABEAR[0.00029520000000 0],ALGOBEAR[0.0002090000000000],BCHBULL[0.001712000000000],BEAR[4293.334595800000000],BNBBULL[0.005710000000000],BSVBULL[750.8113000000000000],BULL[0.00003670000000],ETHBEAR[1026.400518000000000],ETHBULL[0.000181000000000],HGET[0.02248 0000000000],MATICBE AR[1333.084900000000000],USD[0.081504263218 2580] |
| 00204120 | ADABULL[0.000000075000000],AMPL[- 0.000000015803360],APE[94.17500000000000000],AVAX[27.195280000000000],BULL[0.000000050000000],BULL[0.000000050000000],DYDX[176.000000000000000000],ENS[46.375328000000000000],ETH[0.2049999900000000],FTT[0.0006637649799240],GODS[1598.07 8003000000000],IMX[295.50000000000000000],LINK[25.500000000000000],LINKBULL[0.000000090000000],MATIC[0.986000000000000],RAY[0.000000000691200],SLRS[0.00000000 0000000],SRM[0.000829200000000],SRM_LOCKED[0.069264100000000],SUSHIBULL[0.0000000300000 00000],SXPBULL[0 DENT[24070.216472540000000],FTT[0.0000000030658 47],KIN[3433792.425517100000000],USD[0.0000006971042 3],USDT[0.000000880545444] |
| 00204125 | BTC[0.000000010000000],BULL[0.000000040000000],SXPBULL[0.000000075000000],TRX[0.000000400000000],USD[36.729701725676842],USDT[22.633323437619307 5] |
| 00204130 | BNB[0.004227800000000],ETHBULL[0.000886155000000],USD[0.143572750000000],USDT[0.0000000009450000000] |
| 00204131 | ADABULL[0.000000035000000],BULL[0.000000050000000],ECOSBULL[0.003575000000000],LTCBEAR[0.000000005000000],USD[0.026222817142435 1],USDT[0.0000000321154 82],XLMBULL[2.0000000600000000],XRPBULL[4.5030000000000000] |
| 00204143 | USD[T0.000044342000000] |
| 00204144 | BULL[-0.000000008368560],FTT[0.04138778510247 85],GRT[77748.278392000000000],MATH[0.000000100000000],PAXG[1.99970150000000000],TRX[0.6223530000000000],USD[93732.48730576654950 8],USDT[0.0000000224233 23] |
| 00204146 | USD[0.500000000000000] |
| 00204147 | CEL[0.0119000000000000],USD[0.21377448466511 40],USDT[0.0000000596361 72] |
| 00204149 | ADABULL[0.0000000400000 0],USD[0.005444041894439],USDT[0.000000032324146] |
| 00204150 | ALGOBULL[1000.0000000000000000],ALGOHEDGE[0.000000061360000],BALBULL[0.7434000000000000],BULL[0.000000046400000],CHZ[0.000000096972944],DEFIBULL[0.00000004700000],DOGEBULL[0.0007754000000000],ETCBULL[0.0001202000000000],ETHBULL[0.0084761600000000],HTBULL[0.0910400000000000],KNCBULL [0.0000000300000 0],LEOBEAR[0.00846700000000],LINKBULL[0.00360000000000],MATICBULL[0.0184600000000000],SUSHIBEAR[8790.0000000000000000],SUSHIBULL[1000.00000000000000],SXPBULL[7.91800000000000],THETABULL[0.004366000000000],TRX[0.00019000000000],TRXBULL[0.08500000000000],TRYBB EAR[0.0000000228000 0],USD[0.000001886283941],USDT[0.000000048208936],XTZBULL[0.0861200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204157 | USD[0.032350868645264], USDT[0.000000017460933] |
| 00204158 | ALTBULL[0.000640000000000], BNBBULL[0.000250800000000], ETHBULL[0.000000200000000], MATICBEAR[0.867870000000000], MATICBULL[0.007291000000000], USD[3.266291909441332], USDT[0.000000025000000] |
| 00204160 | EUR[0.000000045924786], USD[0.312544560048000], USDT[0.599006410000000] |
| 00204161 | ALGO[0.663163000000000], AMPL[0.000000037094552], FTT[0.000000010768681], LUNA2[0.005872451225000], LUNA2_LOCKED[0.013702386190000], LUNC[1278.738618000000000], NFT[40308052678300572], TRX[0.001053000000000], USD[0.000000147622635], USDT[0.000000119439802] |
| 00204163 | ADABULL[0.000000033000000], BNB[0.000000031500000], BNBBULL[0.000000036589537], BTC[0.000000094251358], BULL[0.000000492517666], COMPBULL[0.000000005000000], DOGEBULL[2.214488089076137], ETHBULL[0.020000033941592], GRTBULL[0.000000000000000], MIDBULL[0.000000400000000], PAXGBULL[0.000000040000000], SRM[0.000000000000000], THETABULL[0.000000001225905], USD[6.066123110189468], USDT[0.000000704229901], XLMBULL[0.000000000000000], XRPBEAR[0.000000013296994271], ZECBULL[0.000000004000000] |
| 00204164 | BEAR[0.018403000000000], BSVBEAR[0.013796000000000], BSVBULL[0.049775000000000], EOSBEAR[0.597037000000000], EOSBULL[0.007709000000000], LTC[0.002119800000000], TOMOBEAR[65.893550000000000], TOMOBULL[284.861217435000000], USD[5.446395142360552], USDT[0.007000000000000] |
| 00204166 | BTC[0.000000052241808], CEL[0.000000034713542], COMP[0.000000000600000], USD[0.000000207034113] |
| 00204168 | GMT[51.000000000000000], SOL[0.007389160000000], USD[2.891482269604124], USDT[0.000000041229710] |
| 00204172 | USD[0.020000000000000] |
| 00204174 | USD[0.663059402000000000000] |
| 00204178 | USD[0.566839673325630], USDT[0.066785771000000], XRPBULL[0.097210000000000] |
| 00204181 | BTC[0.000000051976164], BULL[0.000000027500000], ETH[0.000000005000000], IBVOL[0.000000005300000], LINKBULL[0.000000006250000], SXPBULL[0.000000067450000], USD[0.000000121857826], USDT[0.000000053156725] |
| 00204183 | BTC[0.000000067123388], USD[0.263337661338423] |
| 00204184 | ETH[0.000000070000000], ETHW[0.004748900000000], FTT[0.194095659223700], GMT[0.000001030000000], NFT[4802123042478712227], TRX[0.002440000000000], USD[0.005332440820136], USDT[0.000003013143970] |
| 00204185 | DOGEBULL[0.000000618000000], ETHBULL[0.000006580000000], GRTBULL[0.000010380000000], KNCBULL[0.000346800000000], MATICBULL[0.009068000000000], SXPBULL[0.000878000000000], USD[1.212736359000000], WRX[0.810400000000000], XTZBULL[0.003088000000000] |
| 00204186 | ALGOBULL[655.673200000000000], BCH[0.000662845000000], BCHBULL[70.872249250000000], BEAR[0.049751000000000], BNB[0.009394850000000], BNBBULL[0.009394850000000], BSVBULL[284.810475000000000], BULL[0.000040441572000], BULLSHIT[0.000000927400000], DENT[98.594000000000000], DOGE[0.683080000000000], ETH[0.000000055000000], ETHBEAR[0.099050000000000], FTT[0.000000071835356], LTC[0.000000007183356], SUSHIBEAR[0.000000000000000], SUSHIBULL[1.000494288600000], TOMOBULL[0.000000000000000], TRX[0.000030000000000], USD[0.437337344798175], USDT[0.268400292306008], XRPBULL[397.674723250000000] |
| 00204189 | USD[405.807115500000000] |
| 00204191 | USDT[0.020969458000000000] |
| 00204192 | USD[224.494702738892298], USDT[0.000000060103407] |
| 00204194 | USD[0.073302131000000000], USDT[0.768779119500000] |
| 00204198 | ETH[0.000000000383677], NFT[3039425981283651441], NFT[3282158801441800081], NFT[3534218651887136810], NFT[40496624126148999126], NFT[48412585736303384601], NFT[48435893929388194521], NFT[5467706940075852081], SOL[-0.000000003582809], TRX[0.578795011889146], USD[0.042657113219217], USDT[1.0.605361841073811781] |
| 00204199 | NFT[3523710925439884621], NFT[3630511917776634521], NFT[3741238859883307741], NFT[4517274388351915021], NFT[4525510405795537521], NFT[4675986989027524901], NFT[5168619290186667231], USD[0.029405870000000], XRPBEAR[4056.3050000000000000] |
| 00204201 | BNB[8.147533191759000], BTC[0.000000002232700], ETH[0.000000028465300], ETHW[0.0060380764400000], LUNC[0.000726200000000], USD[1.773785556325000], USDT[0.000000064065000] |
| 00204206 | ALGOBULL[0.000000079320880], BNBBULL[1.843661600000000], DOGEBULL[14.657920802000000], EOSBULL[0.000001398501 5], LUNA2[0.048661947590000], LUNA2_LOCKED[0.113544544400000], LUNC[10596.241540000000000], MATICBULL[141.472000000000000], SHIB[0.000000041588900], SOL[0.029994000000000], SUSHIBULL[0.000000000000167168363], SXPBULL[0.000000166024 LUNC[0.000000005003300], USDT[0.000000062841000] |
| 00204208 | FTT[4.480863000000000], NFT[5434246104380085728], RAY[0.754837000000000], SRM[0.957126000000000], USD[0.000000102611250] |
| 00204210 | APT[0.000000000710529], ATOM[0.000000003000000], BNB[0.000000008092737], ETH[0.000000011904731], FTT[0.001149239018500], GODS[0.0000001000000000], LUNA2[0.0000000300000], LUNA2_LOCKED[6.549905800000000], MPLX[0.984700000000000], NFT[3314098322904754881], NFT[3844107106814770131], NFT[4702168527416121119], NFT[5269493854326624021], SOL[0.007000000000000], TRX[168.136503912138741], USD[7.999188457446205], USDT[2.687479076959312] |
| 00204214 | 1INCH[0.000000010000000], ADABULL[0.000000051250000], APE[0.062685400000000], ASD[0.000000005000000], AVAX[0.000015000000000], BAT[0.000009000000000], BCH[0.000060000000000], BNB[0.001957698500000], BNBBULL[0.019590000000000], BTC[0.006682379355875], BULL[0.003170041150000], BULLSHIT[0.000000515000000], BUSD[0.000000000000000], CEL[0.0000062000000000], CRV[0.000000011000000], DOGE[0.000000030000000], ENS[0.026048200000000], ETHE[0.003129237540000], ETHBULL[0.000000045500000], ETHWEDGE[0.024312905732158], FTT[150.298900429877 3781], HT[0.0000000585230000], LEO[0.060561750000000], LINK[0.00000010000000], MATIC[0.014504104000000], PAXG[0.000000045000000], RAY[0.0000744100000000], RUNE[0.0004220000000000], X[0.000000010000000], SOL[0.000250000000000], SRM[27.114253000000000], SRM_LOCKED[96.332330860000000], SUSHI[0.000000010000000], SXP[0.000000450000000], THETABULL[0.001850763945000], UNISWAPBULL[0.000000055000000], WBTC[0.000017339267090 0], NFT[33192286720171288521], USD[10.000000000000000] |
| 00204222 | NFT[33192286720171288521], USD[10.000000000000000] |
| 00204224 | USD[0.001805912370323] |
| 00204226 | USD[0.000000092684000] |
| 00204228 | APT[0.991500000000000], NFT[3036491669817434281], APE[0.000000001500000], NFT[5740384439897528461], TRX[0.691323000000000], USD[0.0581130947500000] |
| 00204231 | NFT[3036812838242601261], NFT[3305222724559535721], NFT[3753071287665581551], NFT[3887698279972571781], NFT[4667457718919624011], NFT[5139666283489366221], USD[0.092102000000000] |
| 00204232 | EUR[0.000000093201657], FTT[0.022127891200689], SPY[0.000000015722155], SRM[0.000800000000000], SRM_LOCKED[0.050310210000000], USD[0.347124204140662], USDT[0.000000098553210] |
| 00204234 | FTT[526.199747082189202], SRM[0.331255500000000], SRM_LOCKED[114.813166500000000], USD[0.157981775358597] |
| 00204235 | NFT[3960324294579727 41], NFT[4495333370988138091], NFT[4830541089266306481], NFT[5558460022090309344], USD[0.007954100000000] |
| 00204241 | ETH[0.000287984811900], ETHW[0.580846619231260 00], USD[598.606111259012530 0], USDT[0.000020000000000] |
| 00204244 | BTC[0.000270350640000], GALFAN[56.194660000000000], INTER[51.0998000000000000], UBXT[9.99800000000000], USD[0.160845349065353 2], USDT[0.000000078676000] |
| 00204245 | BTC[0.000000050217950], FTT[25.965339829131720 3], NFT[3297510172635537551], NFT[3598054415859621310], NFT[4247475566662031210], NFT[5288072369596615640], SOL[0.377785456926238 3], TRX[36.005604400000000], USD[0.3777854569262383], USDT[0.000000058164952] |
| 00204246 | GME[0.000000000000000], GMEPRE[0.000000005940677], USD[0.267432657028619 4], USDT[0.000000093568501] |
| 00204252 | ETHBEAR[0.065020000000000], USD[0.081534611400000], USDT[0.003131890000000] |
| 00204253 | BULL[0.000000082000000], LINK[0.094470000000000], USDT[4.955331900000000] |
| 00204255 | ALGOBULL[8980.000000000000000], BTC[0.000003000000000], FTT[0.000000095000000], LINKBULL[0.000000081500000], LUNA2[0.000000290890414], LUNA2_LOCKED[0.000000678744298], LUNC[0.063342000000000], SHIB[95383.000000000000000], USD[3.3797124825759559] |
| 00204256 | BTC[0.000250310000000], USD[-1.010296771250000] |
| 00204257 | BNBBULL[0.000000036000000], BTC[0.000000011900564], BULL[0.000000000933560726], USD[0.479142954530519 6], USDT[0.000000093860726] |
| 00204259 | ADABULL[0.000000040000000], ALGOBEAR[0.001360000000000], DMGBULL[1.857518422000000], FTT[0.000442390000000], LINKBEAR[0.000580000000000], MAPS[0.618800000000000], SXPBEAR[910091.000000000000], SXPBULL[0.000000044000000], USD[0.053855001887174], USDT[0.007499007462872 8] |
| 00204260 | 1INCH[0.000000348629 00], BTC[0.000001661683694 4], ETH[0.000000057000000], FIDA[0.000000002346801], KIN[0.000000073304700], RAY[0.000000036549130], SHIB[1099230.0000000000], SRM_LOCKED[0.068796850000000], USD[0.000000905304531], USDT[0.000000004109500] |
| 00204263 | 1INCH[141.649625351240938], BEAR[0.000000030985490], BNB[0.000000051870853], BNBBULL[0.000000000000000], BTC[0.003985396537150000], ETH[0.347698240000000], GRTBEAR[0.000000086116267], GRTBULL[42209.483881172581972 3], LINKBEAR[24689794.449042150000000], LTCBULL[116957.704298056497435], RAY[41.534305842133638 4], SXPBULL[0.000000084000000], USD[0.000000415244699], USDT[0.000000337017634], ZECBULL[0.000000000000000] |
| 00204264 | BCH[0.000347000000000], TRX[0.000069000000000], USD[0.000001115272024], USDT[0.000000005358000] |
| 00204267 | AVAX[2.900000000000000], BTC[0.000000045500000], CRV[0.950140000000000], DYDX[0.088894000000000], IMX[837.700000000000000], MANA[242.95626000000000], TRX[0.000002000000000], USD[-8.318679829908568 1], USDT[0.006830000000000] |
| 00204268 | BCH[0.000227200000000], BCHA[0.000227200000000], USD[0.071452085000000] |
| 00204270 | BTC[0.000000033111556], DOGEBULL[0.590200000640000], EOSBULL[2172 1.440000000000000], ETH[0.000000091673510], ETHBEAR[117222.000000000000], FTT[0.000000965714548], LTC[0.000000000000000], USD[1.186508500496012 1], USDT[0.035415322222838], XRP[0.000000009297 28] |
| 00204271 | USD[18.261482154328114 6] |
| 00204273 | USD[3.684767523704400 0] |
| 00204281 | BEAR[0.095984000000000], USD[0.540600000000000], USDT[0.0264241075000000] |
| 00204283 | ADABEAR[669168.316666660000000], BCHBEAR[0.000000000000000], BEAR[46810.800000000000000], BEARSHIT[7527.326440170000000], BNB[0.000000255111884], BNBBEAR[40076341.760000000000000], BTC[0.000000000000000], DMGBULL[9.994000000000000], ETCBEAR[527888.12765957 00000000], ETHBEAR[209958000000.000000000000], HTBULL[20.958800000000000], KNCBEAR[99960.000000000000000], LINKBEAR[0.914723630000000], LTCBULL[0.000000000000000], MATICBEAR[23795.5301400000000000], OKBBEAR[10994.60000000000], TOMOBEAR[503415.965200000000000], TRX[0.000000020000000], USDT[0.000000000000000], USD[0.000378809269 9] |
| 00204289 | ADABEAR[125.924800000000000], ALGOBULL[99.930000000000000], BEAR[4505.185540000000000], BSVBEAR[50.034980000000000], BTC[0.000000001749280], ETHBEAR[46467.85770000000000], LINKBEAR[10364 7.896000000000000], TOMOBEAR[112453 4.63530000000000], USD[0.509929277441450], USDT[0.000000721940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204291 | ALGOBEAR[9634.285638100000000],DMG[0.014467000000000],DMGBEAR[0.000196941000000],DMGBULL[0.814275612500000],DOGEBEAR[29.100000000000000],DOGEBULL[0.000000085000000],ETH[0.000000005000000],ETHBEAR[0.354525000000000],UNISWAPBEAR[0.009182050000000],USD[0.029141934430254],USDT[0.000000016186508] |
| 00204292 | ADABEAR[0.031766000000000],ALGOBULL[83.530000000000000],BCHBEAR[0.003813700000000],BCHBULL[0.000892000000000],BEAR[0.076680000000000],BNBBEAR[0.012150000000000],BTC[0.000127100000000],BULL[0.000093013000000],DOGEBEAR[3951 6498.000000000000000],EOSBULL[0.001033000000000],ETHBEAR[0.723300000000000],LINKBULL[0.000846800000000],LUA[0.064710000000000],SUSHIBULL[0.047846000000000],SXPBULL[0.000368680000000],TOMOBULL[0.788823000000000],TRXBULL[0.044070000000000],UNI[0.057815000000000],USD[0.191069845212552],USDT[0.000000000000000],WRX[0.882100000000000],XRPBULL[0.072839000000000],XTZBEAR[65.981300000000000] |
| 00204293 | BEAR[1.200000000000000],SUSHIBEAR[170967.510000000000000],SUSHIBULL[17.019340230000000],USD[0.000004000000000],USDT[0.000000898732751],USDT[0.000000008396150] |
| 00204296 | BCHBEAR[0.000824000000000],BCHBULL[0.008309000000000],BEAR[0.065840000000000],BSVBULL[0.098000000000000],BULL[0.000007320000000],EOSBULL[0.005922000000000],LEOBULL[0.000212900000000],TOMOBEAR[0.027180000000000],TOMOBULL[0.007320000000000],USD[0.007667598476194 0],XRPBEAR[0.007840200000000],XTZBULL[0.000688400000000] |
| 00204298 | ETHBEAR[7095.359077000000000],USD[71.031338762425000] |
| 00204301 | ALGOBEAR[69988600.000000000000000],ALGOBULL[299943.000000000000000],ATOMBEAR[89900.000000000000000],BTC[0.000000005744000],BULL[0.000080547000000],DOGEBULL[0.008182110000000],FTT[0.000000058061797],LINKBEAR[16896 7890.000000000000000],THETABEAR[1309751 10.000000000000000],USD[0.000000160302881],USDT[0.000000037616 29] |
| 00204303 | BCH[0.000697600000000],BCHA[0.000669700000000],BEAR[0.088612500000000],BTC[0.000003140000000],BULL[0.000005877435000],FTT[0.012429094120000],TONCOIN[0.061582000000000],USD[7.588424088726 1746],USDT[0.133193513700 1625],XRP[43.034882491930 3199] |
| 00204307 | ADABEAR[564569.645952788184946],ADABULL[0.000000060000000],BNB[0.000000058878544],BNBBEAR[0.000000087481 43],BNBBULL[0.000000223579443],DOGEBEAR[0.000000019755884],ETHBEAR[0.000000055943675],MATICBEAR[477945036 8.807275247338769 5],MATICBULL[0.000000077308573],SUSHIBEAR[0.000000000000000],USD[154.230000027506817] |
| 00204310 | BADGER[0.008640000000000],USD[0.003749069000000] |
| 00204312 | ETH[0.000711310000000],ETHW[0.000711020000000],LUNA2[2.712612318000000],LUNA2_LOCKED[6.308940536000000],LUNC[590677.036660590000000],TRX[0.004557000000000],USD[0.002210022530000],USDT[0.604726156500000] |
| 00204313 | BEAR[0.053072000000000],BULL[0.000064320000000],ETHBEAR[0.060000000000000],ETHBULL[0.000735100000000],USDT[0.000000008000000] |
| 00204316 | USD[25.000000000000000] |
| 00204320 | ADABULL[0.000000900000000],BNB[0.000000006100000],BNBBULL[0.000000061000000],COMPBULL[0.000000045000000],DOGEBULL[0.000000045000000],LINKBULL[0.000000017000000],SXPBULL[0.000000070000000],USD[0.033953022497626 3],USDT[0.000000023047162] |
| 00204321 | LINKBEAR[0.001362000000000],LINKBULL[0.000074070000000],USD[0.000000006668691 0],USDT[0.000000005000000] |
| 00204322 | BSVBEAR[0.082713000000000],BSVBULL[0.055046000000000],EOSBEAR[0.032671900000000],ETHBEAR[0.516212000000000],USD[5.000000000000000],USDT[0.037909575700000],XRPBULL[0.009140250000000],XTZBEAR[0.063262500000000] |
| 00204323 | USD[203.023218600000000] |
| 00204324 | BAL[0.000060.120000000],DEFIBULL[0.000000004000000],STSOL[0.004043948735465],TRU[0.093394670000000],USD[1.468000005528229],USDT[0.000000079486435] |
| 00204326 | BTC[0.000012514120371],ETH[-0.000000051571442000000],ETH[-0.000025454940362068],KNC[0.000000010000000],MATIC[0.000000227593921],PAXG[0.000000009000000],SNX[0.000000025000000],SOL[0.000000029152392],SRM[0.001069200000000],SRM_LOCKED[0.061769040000000],USD[0.076283784865893 9],USDT[0.000000188727627] |
| 00204329 | BEAR[0.000000030918000],EOSBEAR[0.000000006000000],EOSBULL[108778240.000000000000000],ETHBEAR[0.002570000000000],USD[0.007213676956388],USDT[0.000000070291513],WRX[0.000000005057176] |
| 00204330 | BVOL[0.000008870000000],ETH[0.000970100000000],ETHW[0.000797012550787 8],SOL[0.120000000000000],USD[25.000000000000000],USDT[0.000000007249415] |
| 00204333 | USD[21.450368100000000] |
| 00204335 | ETH[0.002560183663 3720],ETHW[0.833690463346856 2],FTT[25.400000000000000],USD[4190.206562843676036 3000000000],USTC[0.000000115309929] |
| 00204336 | BEAR[0.000000047207775],TRX[0.000000076604202],USD[0.033589043353724],USDT[0.000000555597216],XRP[0.000000012195716] |
| 00204337 | FTT[0.045119940000000],TRX[0.000001000000000],USD[0.828086450789272],USDT[0.003948500000000] |
| 00204338 | ATLAS[9.803800000000000],TRX[0.000032000000000],USD[1.633317023708 5839],USDT[0.000000056592851],XXGX[0.930880000000000] |
| 00204340 | USD[0.000000024252636 8],USDT[0.004156580000000] |
| 00204343 | BTC[0.017058860000000],BUSD[1032.331856790000000],USD[0.000000001852500] |
| 00204348 | BF_POINT[200.000000000000000],DOGE[7.000000000000000],TRX[0.000050000000000],USD[10748.503431646963 1686],USDT[36.503624898 2830092] |
| 00204351 | EOSBULL[0.007438000000000],ETHBEAR[0.030452000000000],USD[0.018220515000000],USDT[0.000000004005500] |
| 00204352 | ADABULL[0.000000008000000],BAO[1597649.594926945 1564100],BULL[0.000000011000000],DOGEBULL[0.000000008000000],SXPBULL[0.000000049000000],USD[0.173607901433 8725],USDT[0.000000047842000] |
| 00204354 | RUNE[23.671722934321 7700],USD[21.731750000000000] |
| 00204355 | ETHBEAR[5588.877800000000000],ETHBULL[0.091085480000000],SUSHIBULL[0.308400000000000],USD[0.023667346901 2244],USDT[0.000000006000000] |
| 00204358 | DOGEBEAR[2021][0.000791000000000],DOGEBULL[7.610750750000000],ETHBEAR[299914.000000000000000],ETHBULL[0.000169129000000],USD[1.141043371250000],USDT[1.073400830500000] |
| 00204360 | USD[0.000003284275934],USDT[0.000000072320792] |
| 00204363 | ADABEAR[3551360.052631570000000],ALGOBULL[56.915000000000000],BEAR[428.052557790000000],BSVBEAR[60.371580000000000],BSVBULL[75.557860000000000],BULL[0.000000004000000],BVOL[0.000000005000000],DOGEBEAR[291223517.200000000000000],DOGEBEAR[2021][0.000047010000000],DOGEBULL[0.000000055000000],ETHBEAR[20415.600000000000000],EVOL[0.000000005000000],LINKBEAR[19.986000000000000],MATICBULL[4.996500000000000],TOMOBEAR[0.100308.230000000000000],USD[4.530620214462873 0],USDT[0.000017822257106],XRPBEAR[14015.462846770000000] |
| 00204366 | ADABULL[0.000000006000000],ALTBULL[0.000000009000000],BEAR[6.37750000000000],BTC[0.000000028022562],LINKBULL[0.000000005000000],FTT[0.000000028022562],LINKBULL[0.000000005000000],USD[5.588218522984746],USD[750.000000104052121],XTZBULL[0.000903707500000] |
| 00204366 | ALGOBULL[350172.440000000000000],BNBBULL[0.000075381000000],DOGEBULL[7.890464530000000],LTCBULL[56605.042440000000000],USD[0.056431452101045 7],USDT[0.000000156315860],XRPBULL[194002.276060000000000] |
| 00204367 | FTT[0.001857325000000],TRX[0.000000300000000],USD[3.511217069420000],USDT[0.000005300000000] |
| 00204368 | BNB[0.000000012000000],BTC[0.000368542306355],ETH[0.000001279080000000],ETHW[0.000000005287711 0],LUNA2[0.000000194949665],LUNA2_LOCKED[0.000000045488525 2],SOL[0.000001106337302],SRM[0.000027520000000],SRM_LOCKED[0.023849090000000],USD[0.194100256787075],USDT[0.005709031 1035492] |
| 00204370 | USD[17.880905712471 4639] |
| 00204371 | 1INCH[0.000000002616 52],AAVE[0.000000016010100],ASD[0.000000009500000],BCH[0.000000015331700],BNB[0.000000004057741],BTC[0.000000026537300],BUSD[38000.000000000000000],ETH[0.010714581 2527348],ETHW[0.000359399985431],FIDA[0.839053030000000],FIDA_LOCKED[2.513304400000000],FTT[0.0453457354390231],MKR[0.000000008000000],LINK[0.000000073508600],LTC[0.000000025883100],NFT[(329570520714045355)1],SNX[0.000000039438000],SOL[0.000000036186391 9],SRM1.004022330000000],SRM_LOCKED[0.038077110000000],USD[19818.410695729283894],USDC[1000.000000000000000],USDT[0.000770925327123],YFI[0.000000004005500] |
| 00204372 | ADABEAR[95030.000000000000000],BTC[0.140115172768062],BULL[2.498845283108 119],CRV[0.000000093594 19],DEFI[0.000000037400787],ETHBULL[0.000000000000000],EXCHBULL[0.002106920860000],FTT[0.056400639277954],HTBULL[1292.714828535964252],LINKBULL[9618.945637178650018],LTCBEAR[0.000000027135576],LTCBULL[0.282535260082293],LUNA[0.727749474000000],LUNA2_LOCKED[1.698076210000000],MATICBULL[625.792740557514000],SUSHIBEAR[17996.992000000000000],USD[210.989677544922310],USDT[0.216417783225878],XRPBULL[550565.125585091701505 2],XTZBULL[0.000000044734125000],USD[0.089258146500000] |
| 00204373 | MATICBULL[0.001840000000000],USD[0.089258146500000] |
| 00204375 | BEAR[0.075648000000000],EOSBULL[0.003083900000000],ETHBEAR[0.040425000000000],LINKBEAR[0.123585000000000],USDT[0.665841092800000] |
| 00204376 | BEAR[2700.000000000000000],USD[0.322187497427232],USD[0.006773473861926] |
| 00204377 | BNB[0.000000007500000],BTC[0.000000079739000],ETH[0.000000038947000],FTT[0.000000124612452],LUNA2[0.014388425750000],LUNA2_LOCKED[0.033572993410000],LUNC[3133.110000000000000],NFT[(337939295643106611)1],NFT[(393382675489018996)1],NFT[(455235078763826397)1],NFT[(537827403780583615)1],NFT[(570477553864520030)1],RAY[0.000000005118270],TRX[0.000028000000000],USD[0.228785164324158],USDT[0.0000033262743333] |
| 00204378 | USD[511.175747829478130] |
| 00204379 | AUD[0.797650000000000],CHR[0.497830000000000],CHZ[17120.000000000000000],DOGE[15429.000000000000000],FTT[26.083266504214576],MATIC[9.728300000000000],PERP[0.092438000000000],RAY[353.000000000000000],RUNE[416.500000000000000],SAND[0.735335000000000],SHIB[999 62.000000000000000],STEP[46.828794000000000],USD[289.284407048790100],USDT[3.586210223 1188290] |
| 00204380 | ADABULL[0.000000208000000],BAO[1597649.594926945 1564100],BNB[0.000000005212020],BTC[0.000000031944632],DEFIBULL[0.000000046986622],DOGEBEAR[2021][0.000299300000000],DOGEBULL[0.000000044450105],ETH[0.000000114415573],ETHBULL[0.000000011 26],FTT[0.000000015224700],LTCBULL[0.000000058560537],MATICBULL[0.000000008856534],PERP[0.000000004300418],ROOK[0.000000083058700],THETABULL[0.000029501540912],TRX[0.000003000000000],USD[0.000006232784992 1746],USDT[0.000000034755315],VET[0.000000000001760000],XRPL[0.000000085425124],XRPBULL[0.000000009682816] |
| 00204381 | ALGOBULL[0.083200000000000],BULL[0.005627000000000],BNBBULL[0.000247000000000],BSVBULL[41.606928500000000],EOSBULL[0.002506000000000],ETHBEAR[0.030000000000000],TOMOBULL[0.058171500000000],TRXBULL[0.058171500000000],USDT[0.000000005000000],WRX[0.414480 0000000000] |
| 00204383 | USD[50.517035029500000] |
| 00204386 | USD[6735.503428015699 1506],USDT[0.212400000000000] |
| 00204388 | FTT[0.001493470557 5000],SUSHIBEAR[99700.000000000000000],USD[8.124428943750600],USDT[0.000000042 4577727] |
| 00204389 | ETH[0.000000010000000],FTT[0.000000006388194],GRTBULL[0.000091769000000],KNC[0.028178090000000],KNCBULL[0.013689860000000],SUSH[0.010727460000000],USD[-0.000962965431688],USDT[0.000000005 9619572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204391 | BTC[0.000000004500000000],MTA[0.967825000000000000],SOL[0.745970000000000000],USD[3.410000000000000000],USDT[3.279969377500000000] |
| 00204392 | BNB[0.000000007883957400000],BTC[0.000000089178000],ETH[0.000000001866550000],FTT[0.000000008054197],TRYB[0.000000026812728],USD[0.000000115067812],USDT[0.0000000006299040] |
| 00204396 | ALTBULL[46.603762790000000000],FTT[0.001450686916352B],LINKBULL[9124.399575248815893],USD[0.724343190371832],USDT[0.000000093096272] |
| 00204398 | AKRO[1.000000000000000000],KIN[1.000000000000000000],NFT (370645889020954071)[1],NFT (384861665515434670)[1],NFT (498169213087656056)[1],NFT (499659113413351235)[1],NFT (537317261542531545)[1],NFT (555061823207989554)[1],TRX[0.000012000000000],USD[0.000000000186658],USDT[0.000007628208354) |
| 00204401 | ALTBULL[0.000000004000000],AMPL[0.040141698733358],ATOMBULL[0.000000066000000],BULL[0.000000056000000],DEFIBULL[0.000000680000000],ETCBULL[0.000000136000000],FTT[0.301638500000000],KNCBULL[0.000000003000000],LINKBULL[0.000000014000000],USD[0.002729155640051],USDT[0.000000448920],VETBULL[0.000000041000000],XTZBULL[0.000000004000000],YFI[0.000000004000000] |
| 00204402 | NFT (308743490336523337)[1],NFT (421198238945949975)[1],NFT (454764526918712569)[1],NFT (461684759882798183)[1],NFT (499776019236340277)[1],NFT (511798766038565935)[1],NFT (547122090825484498)[1],TRX[0.001205000000000],USD[0.000000007875000],USDT[0.000000035639934] |
| 00204403 | BEAR[3.606878530000000],BTC[0.000000085600000],BULL[0.000038589550000],ETHBEAR[3.124627635000000],ETHBULL[0.000019325300000],FTT[0.968080000000000],USD[0.6820705679150000],USDT[0.000000069153000] |
| 00204404 | USD[-0.001928921676206],USDT[0.002900000000000] |
| 00204405 | BEAR[1.000000000000000],BTC[0.000018560000000],BULL[0.000031140000000],ETH[0.000986300000000],ETHBEAR[1.074036000000000],ETHBULL[0.000407400000000],ETHW[0.000986300000000],USD[0.005280550000000],USDT[0.300000000000000] |
| 00204409 | BULL[0.000000004000000],USD[0.000000045492560] |
| 00204411 | ETHBULL[0.000662900000000],USD[0.164790441327560],USDT[0.273923509395782] |
| 00204412 | USD[0.0155584235000000] |
| 00204413 | USD[0.000000000000000],USDT[1.413671460000000] |
| 00204414 | ALGOBEAR[0.706800000000000],BCHBULL[0.009048000000000],BSVBULL[0.026720000000000],EOSBULL[0.001230000000000],ETHBEAR[3.228000000000000],ETHBULL[0.000075200000000],LTCBULL[0.001880000000000],SUSHIBEAR[5206.694190000000000],SXPBEAR[0.040060400000000],SXPBULL[0.000000682000000],TOMOBEAR[335936501.300000000000000],USDZ.549700221100000],USDT[0.895000000000000],XRPBEAR[0.076120000000000] |
| 00204419 | BTC[0.000014706090000],USD[0.010674750250000] |
| 00204420 | BEAR[0.083462000000000],BULL[0.000037760000000],ETHBULL[0.000223400000000],USDT[0.959777730000000] |
| 00204424 | TRX[0.000000000000000] |
| 00204425 | BTC[0.000000300000000],BULL[0.000026982400000],ETHBEAR[0.019411050000000],ETHBULL[0.000472200000000],USD[0.123451314600000],USDT[0.123678400450000] |
| 00204426 | LUNA2[0.088577972490000],LUNA2_LOCKED[0.206681935800000],LUNC[19288.040000000000000],USD[0.049402395870000],USDT[0.000472936350000],XRP[0.750000000000000] |
| 00204428 | BTC[0.000046800000000],BULL[0.000000003000000],USD[0.0543689590956576] |
| 00204429 | AMPL[-0.0000000039914895],DOGE[0.000000000000000],USD[0.000000075980452],USDT[0.000000007390000] |
| 00204430 | ATLAS[5.000000000000000],BNBBEAR[97539.000000000000000],BULL[0.000000069000000],DOGEBEAR[547636400.000000000000000],FTT[233.653979400000000],LINKBEAR[24031.1000000000000000],LINKBULL[0.000000060000000],MATIC[9.000000000000000],MKRBEAR[3.1300000000000000],TRX[0.936968484720000],TRXBEAR[4399]1200.0000000000000],USD[12.398181093880767],USDT[0.552311133208320],XRP[0.759000000000000],XRPBEAR[900000.000000000000000] |
| 00204432 | BNBBEAR[119988.6950000000000000],BTC[0.000000008000009],ETH[0.000000081240000],ETHBEAR[10937.1100000000000],USD[0.034950426368412],USDT[0.003713053902263] |
| 00204433 | ATLAS[915081.490000000000000],AURYD[2867.778506000000000],BAT[90.000000000000000],BULL[0.000000005400035828],CHZ[5.377609634905182B],CHZ[5.379700000000000],COMP[0.000015756500000],ETH[-0.0000000242202500],FTT[4343.190338050000000],FTT_STRIKE-0.4_EXERCISE-2030[13174.000000000000000],FTT_EQUITY[10567.0000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[5600.000000000000000],HT[0.017299000000000],HXRO[493817.946651140000000],LINA[3.240000000000000],MATIC[10.000000000000000],MEDIA[438.361294182400000],MOB[43997.194028932688700],MSRM_LOCKED[1.000000000000000],POLIS[53477.060000000000000],PSY[389777.000000000000000],PYTH_LOCKED[833333.330000000000000],ROOK[61.432726260000000],SOL[10.290744877900265],SRM[0.842530210000000],SRM_LOCKED[1634497.000000000000000],SXP[0.041705271591800],TONCOIN[34669.388358000000000],TRX[0.0000000000000000],USD[182931.086499913280677],USDT[9000.200000081048686] |
| 00204434 | DMGBULL[0.000049140000000],ETH[0.000000095080338],USD[0.000000317794568],USDT[0.000016442391754] |
| 00204437 | BEAR[452.0000000000000000],BULL[25.027628000000000],DOGEBEAR[2021[2.050600000000000],EOSBULL[1.000000000000000],TONCOIN[10.0625462000000000],USD[0.019082730132668B],USDT[0.000000002228790],XRPBULL[580330997.000000000000000] |
| 00204438 | FTT[0.000000010312304],USD[0.000000003200000] |
| 00204441 | BTC[0.000000071840000],DOGEBULL[0.000000007000000],FTT[0.001513482342314B],KNCBULL[0.000000003000000],SXPBULL[0.000000052000000],THETABULL[0.000000009000000],USD[0.0215523995106816] |
| 00204443 | EOSBULL[14.797283000000000],LTC[0.003049730000000],USD[0.000000011900000],USDT[0.070200000000000] |
| 00204444 | AAVE[0.006750870000000],BTC[0.000000041302209],DYDX[0.019540800000000],USD[0.0646477570048244],WBTC[0.000029198012980] |
| 00204445 | USD[10.280000000000000] |
| 00204446 | EOSBULL[5.730000000000000],USD[0.0369420379920000] |
| 00204447 | ADABEAR[81180.000000000000000],AUD[0.000000109918900],BEAR[25.850000000000000],BULL[0.000000060000000],CHZ[0.000000008772800],DOGEBULL[0.037282567600000],EOSBULL[0.872600000000000000],ETHBEAR[9066.400000000000000],ETHBULL[0.000153200000000],LINKBEAR[8752.0000000000000000],LINKBULL[2.4575347860000000],UAI[0.000000000000000],TOMOBULL[0.124000000000000],TRX[0.400000000000000],USD[0.0387107756941980],USDT[0.000000007400000] |
| 00204448 | TRX[0.329445000000000],USD[0.000000085000000] |
| 00204450 | BULL[0.000000066000000],BNBBULL[0.000000010000000],BULL[0.000000072000000],ETCBULL[0.000000005000000],ETHBULL[0.000000053000000],LINKBULL[0.000000017000000],PAXG[0.000000095000000],SXPBULL[0.000000076000000],THETABULL[0.000000030000000],USD[0.000000281893845],USDT[0.00000009913] |
| 00204451 | BNBBULL[0.000000003000000],BTC[0.000000010000000],ETHBULL[0.000000090500000],USD[0.000000272097838],USDT[0.000000004768408] |
| 00204453 | ADABULL[0.000000003700000],ETHBULL[0.000000090000000],FIDA[0.968400000000000],HT[0.000000100000000],LUNA2_LOCKED[59.269797240000000],PUNDIX[0.028000000000000],SXPBULL[0.000000018000000],USD[0.897866017064636],USDT[0.125359205575894] |
| 00204454 | ETH[0.000000021992500],MATIC[0.000000008740000],NFT (314878597230498183)[1],NFT (468037182304988393)[1],SAND[0.000000049922000],USD[0.066682635000000],XRP[0.000000015387500] |
| 00204456 | ETHBEAR[2098.890000000000000],SUSHI[0.499330000000000],USD[0.786200000000000],USDT[0.073554448000000] |
| 00204458 | ALGOBULL[0.000000055000000],BEAR[491.022793783299440 0],BNBBULL[20.045385600000000],BULL[6.860802800000000],DOGEBEAR[57959400.000000000000000],ETCBEAR[745470240205710005100000],ETHBEAR[5004439.000000000000000],ETHBULL[118.026023600000000],LINKBULL[400223.766000000000000],LUNA2[0.024887382790000],LUNA2_LOCKED[0.058070559840000],LUNC[5419.280000000000000],MATICBEAR[101846120 0.000000000000000],MATICBEAR2021[0.000000084364354],MATICBULL[509291.1439174993779092],SXPBEAR[249837.5000000000000],SXPBULL[40166090.2000000000000000],TOMOBEAR[48285640 0.000000000000000],TRX[0.000001000000000],USD[0.076715158547465031],USDT[0.035169846686221l],VETBEAR[494.691000000000000],XRPBULL[557012.4075299972520000] |
| 00204459 | AAVE[-0.0000000073514271],AVAX[0.000416000000000],BIC[0.559728760000000],BIT[4861.000000000000000],BLT[16666.000000000000000],BNB[223.23000000000000],BTC[0.000092900000000],COIN[70.5600000000000000],CRV[0.010960000000000],DAI[0.000000100000000],ETH[0.000000102602541],FTM[0.000000100000000],FTT[0.037100760990000],GALA[4.000000000000000],OXY[0.370228900000000],OXY_LOCKED[117200.629771100000000],SOL[295.500000000000000],SPELL[500205.132000000000000],SRM[88.890965000000000],SRM_LOCKED[480.249988590000000],SUSHI[274.236060680000000],SXP[0.000000008000000],TRUMPFEBWIN[7278.300000000000000],UBXT[3026.000000000000000],USDT-52.5935432010740204000000000],USDT[288.5595429294860366l],XPLA[0.0140000000000000],YFI[0.000000071450452] |
| 00204460 | BTC[0.000000015000000],USD[10.000000000000000] |
| 00204465 | USD[25.000000000000000] |
| 00204467 | ALGOBULL[0.000000060000000],AMPL[0.012510687905603],BEAR[0.096545250000000],BTC[0.000000097565435],BULL[0.000080222000000],COMPBEAR[0.000428545000000],COMPBULL[0.000050989500000],DEFIBULL[0.000090389000000],MATICBULL[0.005358800000000],SRM[0.512650000000000],SXPBEAR[0.001605810000000],SXPBULL[0.000003374850000],USD[0.000054337510830],USDT[0.000000608796633],VETBEAR[0.000821190000000] |
| 00204468 | BULL[0.000000010000000],USDT[0.000000088828746] |
| 00204469 | ETHBEAR[10.300000000000000],USD[0.401706750000000] |
| 00204471 | USD[0.000000066325200] |
| 00204472 | ALGOBULL[2100.000000000000000],BSVBULL[847.090000000000000],FTT[0.037801109632100],THETABEAR[0.000000030000000],USD[0.018466388855004],USDT[0.000000138023267] |
| 00204473 | AAVE[0.000000005000000],AVAX[0.000000011690530],BAND[0.000000005000000],BRZ[0.000000075000000],CREAM[0.000000075000000],ETH[0.000000060075500],EUR[0.004403492000000],FTT[0.000000066159846],LINK[0.000000009904555],SNX[0.000000005000000],SOL[0.000000094880000],USDC[3734.509932000000000],USDT[0.000000108491136] |
| 00204474 | DEFIBEAR[0.005140800000000],TRUMPSTAY[1578.667900000000000],USD[0.002604507779000],USDT[0.004897000000000] |
| 00204477 | BTC[0.003097280000000],BULL[0.000096092000000],ETH[0.166006415000000],ETHBULL[4.420029703000000],ETHW[0.166006415000000],FTT[150.783632750000000],LEO[1.000000000000000],LINKBULL[0.000000002000000],MATIC[20.000850000000000],SXPBULL[0.003232495000000],USD[19606.587595237433272],USDT[1550.202152965293904] |
| 00204480 | USDT[1.000000000000000] |
| 00204481 | USDT[0.000000088750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204483 | ALGOBULL[52852.160000000000000], AMPL[0.128333864902467], BULL[0.019049655900000], DMG[0.023200000000000], ETH[0.014979200000000], ETHBULL[0.011480162000000], ETHW[0.014979200000000], GRTBULL[0.050004570000000], KNCBEAR[0.000000040000000], KNCBULL[0.000000040000001], LINA[1119.551000000000000], LUNABULL[0.217056580000000], LUA[0.002260000000000], MTA[0.921000000000000], PAXGBULL[0.000000400000000], SXPBULL[4.885852000000000], TOMOBULL[2180.782334000000000], TRU[0.547100000000000], TRX[0.000000000000000], USD[0.012230473659484], USDT[2.667858930647883836], XTZBULL[2.123575200000000] |
| 00204484 | ALGOBULL[0.000000050000000], FTT[0.099335000000000], TRX[0.000010000000000], USD[0.252235578531525], USDT[0.000000010565538] |
| 00204485 | USD[-0.057283235000000], USDT[0.031747785360000] |
| 00204486 | ADABULL[0.000000085900000], ALCX[0.000000020000000], AMPL[0.000000007191449], APE[0.000000004664160], ASDBULL[0.000000016573630], ATLAS[0.000000057013432], ATOMBULL[0.000000094590603], BALBULL[0.000000037200000], BIT[0.000000081900000], BLT[0.000000043948969], BNBBULL[0.769850020000000], BTC[0.000000058650690], BULL[0.000000012335000], C98[0.000000000000000], CBSE[0.000000004000000], CHR[0.000000070000000], COIN[0.000000015040000], COMPBULL[0.000000000800000], CRV[319.646920000000000], CREAM[0.000000274789], DEFIBULL[0.000000000100000], DMG[0.000000002741000], DMGBULL[2258.418000000000000], DODO[0.000000004260000], DOGEBULL[5277.329685781193353], DYDX[0.000000009752070], EDEN[0.000000060000002], ETH[0.000000075741500], GAL[0.000000089000000], GENE[0.000000430802400], GODS[0.000000010000000], GRT[0.000000000000000], LTD[0.000000043882786], MX[0.000000064000000], JOE[0.000000004889160], KNCBULL[0.000000438000000], LOOK[0.280059620000000], LUNA2[1.0000000000000001], LUNA2_LOCKED[25.7000000000000001], LUNC[0.000000000000000], LUNC[0.000000000000000], 1102412], MATICBEAR2021[0.000000001568797], MATICBULL[260430.000000003454249], MBS[0.000000077000001], OXY[21.991600000000000], PORT[44.446031180000000], PROMD.000000000001270], RAY[0.000000001154010], RUNE[0.000000044888534], SAND[0.000000017268542], SLND[14.581769540000000], SOL[0.000000027903763], SRM[11.102508300000000], SRM_LOCKED[0.148272490000000], STARS[0.000000097838229], STETH[0.013945744235449], SUSHIBULL[0.000000100000000], THETABULL[0.000000085728528], TLM[0.0000000000000000], UNISWAPBULL[0.000000080000000], UNISWAPBULL[0.000000080000000], USD[0.103364629304495], USDT[0.000000041086210], USTC[0.832000000000000], XMLBULL[0.000000040000000], XRP[0.000000078815796], XRPBULL[0.0000000000000001], XTZBULL[0.000000001637116], YFI[0.0000000090000000], ZECBULL[0.000000032241641] |
| 00204489 | ATLAS[3939.140382580000000], AUDIO[305.575618370000000], BTC[0.115241650000000], ENJ[338.106936130000000], ESG2183700000000], IMX[263.327578050000000], LINK[153.584538640000000], MANA[242.145138330000000], USD[0.711408321551260], USDT[0.192157332500000] |
| 00204490 | BEAR[0.009460000000000], BULL[0.000093090000000], ETH[0.071650000000000], USD[0.262903685500000] |
| 00204491 | ADABULL[0.000000030550000], ALGOBULL[15732217.702241960915169], ASDBULL[2.094739500000001], ATOMBEAR[0.000000025000000], ATOMBULL[369.626023305000000], BNBBEAR[0.000000023707500], BNBBULL[0.000001140000000], BULL[0.000003790000000], DMGBULL[7.309730000000000], DOGEBEAR[0.000000001000000], DOGEBULL[32.350485783037177288], DOGEBULL[0.000000077900000], ETHBULL[0.000000150000000], GRTBULL[0.000000140000000], KNCBULL[0.000000100000000], LINKBULL[0.000000047500000], LTC[-0.000000002338038097], LUNA2[0.000000000650000], LUNA2_LOCKED[2.1070830520000001], MATICBEAR[8159150.9232954338888292], MATICBULL[0.000000073893775], MKRBULL[0.000285000000000], OKBBULL[0.000000075000000], SXPBEAR[0.000000075000000], SXPBULL[0.000000625750000], THETABULL[0.000000767420000], TOMOBEAR[12260.180736286674117115], TOMOBULL[0.000000027049130], LUNA2_LOCKED[2.107080350000000], MATICBEAR[8159150.9232954338888292], XRPBULL[0.000000250000000], XRPBULL[0.000000030000000] |
| 00204492 | USD[0.261711828056260], USDT[0.009600000000000] |
| 00204494 | BULL[0.000000010000000], FTT[0.001678759599170], USD[0.004242182369044] |
| 00204497 | USDT[1.000000000000000] |
| 00204498 | ETHBEAR[0.000000000000000], USD[0.226529655250000] |
| 00204499 | BULL[0.000000085000000], PERP[0.081589000000000], USD[0.000001696915505] |
| 00204502 | BEAR[0.091723900000000], BULL[0.000070836000000], ETH[0.000081000000000], LINKBULL[0.000000100000000], USD[0.133196309875000], USDT[0.048810555625000], XRPBULL[0.037245000000000] |
| 00204505 | ADABULL[0.000000856800000], ALGOBEAR[1230.000000000000000], ALGOBULL[76.670000000000000], DOGEBEAR[629.200000000000000], DOGEBEAR2021[0.510920000000000], DOGEBULL[232.960123815900000], ETHBEAR[0.080486000000000], LINKBEAR[60.058910000000000], SUSHIBEAR[7260.000000000000000], SUSHIBULL[132570242.575552700000000], SXPBEAR[148.015821300000000], SXPBULL[55.548008630000000], USDII[130778580698004.3], USDT[0.000000200968811], XRPBEAR[2928.463870000000000], XRPBULL[0.092070800000000] |
| 00204507 | BCHBEAR[0.000979800000000], BCHBULL[0.005347000000000], BEAR[903.600000000000000], BULL[0.001107010000000], ETHBEAR[0.060490000000000], USD[0.088352900500000], USDT[0.025777446245108] |
| 00204509 | BEAR[0.032010000000000], ETH[0.001945300000000], ETHBEAR[0.069880000000000], USD[0.034844891000000], USDT[0.069937375000000] |
| 00204513 | USD[0.000000081120018], USDT[0.000000095000000] |
| 00204514 | ETHBEAR[362142.514762870000000], FTT[0.000000051793677], MATICBEAR2021[52520.000000000000000], TRX[0.000110000000000], USD[0.090240188620000], USDT[0.167150920638118] |
| 00204515 | BEAR[434.695500000000000], USD[0.072163172955340] |
| 00204516 | ETHBEAR[589.810162000000000], USD[0.000001000000000], USDT[0.174153520000000] |
| 00204519 | BTC[0.000000004600000], USD[0.035857345674134] |
| 00204530 | OXY[37.992400000000000], TOMOBEAR[1339.166600000000000], TRX[3.965001000000000], USD[-0.060744901426447], USDT[0.006586827837108] |
| 00204531 | BNBBEAR[931212.765454540000000], BTC[0.000000050767649], DOGEBEAR2021[0.000000071338848], LINA[20.000000075000000], LUNA2_LOCKED[10.9412446700000001], MATICBEAR2021[0.000000047890014], MATICBULL[0.000000090039732], SOL[0.000000001040000], SXPBULL[0.000000096565646], USD[-0.000611846734559], USDT[0.025660000000000], VETBULL[0.000000070000000], XRP[0.000000079690085], XTZBULL[0.000000036482720] |
| 00204532 | 1INCH[0.000000029537851], ALGOBULL[20.101000000000000], ASDBEAR[0.000000021393104], ASDBULL[0.000000010000000], AVAX_LOCKED[10.941244700000001], BAO[0.000000144597], BEAR[0.000000091611144], BNBBEAR[0.000000005316950], CNV[0.000000002628466682], DOGEBEAR[0.000000079141714], 4], DOGEBULL[0.507084840000000], ETHBEAR[0.000000002810953], ETHBULL[0.000000037549101], FB[0.000000081251367], FIDA[0.000000008014167], FM[0.000000019001281288], GME[0.000000030000000], GMEPRE[-0.000000018841300], GRT[0.000000074180392], KIN[0.000000019457044], LINA[0.000000030975875], LUNA2[10.315911100000001], LUNA2_LOCKED[24.070552600000000], MAPS[0.507688400000000], OXY[0.000000082056530], RAY[0.000000029774533], RUNE[0.000000019173181], SAND[0.000000026288442], SECO[0.000000010451415], SOL[0.000000006852266141], STMX[0.000000039046733], SUSHIBULL[142956.934563337005664], TSM[0.000000018012728], USD[0.430411349892132], USDT[0.000000050062102], XRPBULL[0.168.766000004476339] |
| 00204534 | ETHBEAR[041811.600000000000000], ETHBULL[0.000000079000000], LUA[1596.713960000000000], MTA[0.825100000000000], SNX[292.704443610000000], TOMO[0.021530000000000], TRX[0.000000000000000], TRXBULL[0.099300000000000], USD[-66.549063768037217000000000], USDT[0.000000014287444], XRPBEAR[82135.596000000000000], XRPBULL[31.284785000000000] |
| 00204538 | LINKBEAR[129.612972000000000], USD[0.000000096655904], USDT[0.214566186742000] |
| 00204538 | BNB[0.000000124731732], BNBBULL[0.000000013000000], BTC[0.000000133010162], BULL[0.000000193542464], DOGE[0.000000186710824], DOGEBULL[0.000000068334431], ETH[0.000000156225338], ETHBULL[0.000000000000000], MATICBULL[0.000000047202424], USD[0.219787025848719], USDT[0.000000209818052], XRP[0.000000000947802] |
| 00204539 | USD[0.097869323621365] |
| 00204546 | APT[15.000000000000000], BNB[0.032014168843723], BTC[0.000240062470570], BULL[3.511000006300000], DOGEBULL[151.000000000000000], ETH[0.242000080000000], ETHBULL[37.520000009100000], ETHW[0.242000035745190], FTT[36.160846940567676], GRTBULL[1.000085835500000], LINKBULL[0.000095214500000], LUNA[20.000233046883700], LUNA2_LOCKED[0.000554242726000], LUNC[50.790000000000000], MATIC[9.000000000000000], SOL[2.100000000000000], SXPBULL[173.890298380000000], USD[0.163661309891113] |
| 00204547 | ADABULL[0.000000022621300], BNB[0.000000713136751], BNBBULL[0.000000770000000], BTC[0.000000047549657], BULL[0.000000019000000], COMPBULL[0.000000000100000], DOGEBULL[0.417800000000000], ETH[0.003805731600000], FTM[0.000000004000000], FTTI[0.000000668339575], KNCBULL[0.000000020000000], LINKBULL[0.000000020000000], MATIC[0.000000055350731], SXPBULL[0.000000006000000], USD[0.000000047664515], USDT[0.000000016453876], VETBULL[0.000000060000000] |
| 00204550 | USD[25.000000000000000] |
| 00204551 | ADABULL[1.005273680000000], ALTBULL[1.009800000000000], ARTBULL[0.000000007733924], BSVBULL[0.000000002310000], DEFIBULL[1.009800000000000], DOGEBULL[1.009827000000000], EOSBULL[9998.000000033440470], ETH[0.000000096774537], ETHBULL[0.000826607780637], FORTH[0.000000000000000], FTT[12.018578860000000], GRTBEAR[0.000000479311963], GRTBULL[8.708386152200638], LINKBULL[2.021830400000001], LUNA2[0.000000331202309], LUNA2_LOCKED[0.000017280538700], MATICBULL[26.959737507000000], MKRBULL[25000.000000011434328], SUSHIBULL[25000.000000000000000], THETABULL[0.000020210000000], TRX[0.000023000000000], USD[0.000000028814795], USDT[0.000000097910761], VETBULL[180.137820000851934551], XMLBULL[6.773079010000000], XRPBULL[10009.998000006494670] |
| 00204561 | ETH[0.000000100000000], ETHW[0.000001000000000], USD[-7.573831960938751], USDT[458.036885488481500] |
| 00204564 | EOSBULL[0.004596000000000], USD[0.467108828360000] |
| 00204565 | BEAR[6.980000000000000], BULL[0.000000100000000], ETHBEAR[1.820000000000000], USD[0.003746724671680], USDT[0.000000025000000] |
| 00204566 | BNB[0.000807000000000], USD[0.266643335542160] |
| 00204569 | USD[25.000000000000000] |
| 00204571 | BEAR[867.850000000000000], BTC[0.000786800000000], BULL[0.000556722000000], DOGE[7728000000000], DOGEBULL[0.082600000000000], ETH[0.005720000000000], ETHBEAR[28790.000000000000000], ETHBULL[0.007447250000000], ETHW[0.005720000000000], LINKBULL[91.932200000000000], LTC[0.023607200000000], LUNA[20.000000229510621], LUNA2_LOCKED[0.000000688581172], LUNC[50.064280000000000], MATIC[327.000000000000000], SHIB[9640.000000000000000], USD[0.410431762259269], USDT[0.618752629105421], XRP[0.256000000000000], XRPBULL[945.800000000000000], YFI[0.000909000] |
| 00204572 | BEAR[0.078660000000000], BTC[0.000315530000000], BULL[0.000000569000000], EOSBULL[0.000220000000000], ETH[0.007000000000000], ETHBEAR[0.089438000000000], ETHBULL[0.003980000000000], LINK[0.083620000000000], LTC[0.007853000000000], LTCBULL[0.064882000000000], USD[0.117099500000000], USDT[0.997509328500000] |
| 00204574 | BEAR[0.000000001758515], BTC[0.000000938682026], ETH[0.000000398000000], ETHBULL[0.023313910000000], TRX[0.000000000000000], USD[0.005203588009646], USDT[0.000002864655192] |
| 00204575 | USD[0.000276847500000] |
| 00204576 | BEAR[181.976490000000000], BNBBULL[0.000011884000000], BULL[0.000037561900000], DOGE[0.567000000000000], DOGEBULL[0.000099820000000], ETH[0.000482300000000], ETHBULL[0.000033360000000], ETHW[0.000440320000000], GRTBEAR[0.000000937000000], LINKBEAR[1.286000000000000], BTC[0.000052280000000], MATIC[9.749000000000000], SUSHIBEAR[11.800000000000000], SUSHIBULL[0.519000000000000], SXP[0.048400000000000], USD[4.158967115000000], USDT[0.015810038000000], VETBEAR[0.000140000000000] |
| 00204577 | BCH[0.000001000000000], DOGEBEAR2021[0.000000060000000], MATICBEAR2021[0.000000000000000], SHIB[899370.000000000000000], TRX[0.000000000000000], USD[4.770189613621134], USDT[0.000000056187114] |
| 00204581 | USD[0.641276224610000], USDT[0.000050000000000] |
| 00204584 | CONV[8.762000000000000], NFT (342453926368657902)[1], NFT (465403920697938020)[1], TRX[-1.076496387576394349], USD[0.083215000000000], USDT[0.000000000000000] |
| 00204588 | BNBBULL[0.000000850000000], DOGEBULL[0.002804176000000], USD[0.153077650000000], USDT[0.034066125000000] |
| 00204594 | BULL[0.000000012000000], USD[0.039534000000000] |
| 00204595 | NFT (44338425075902156)[1], NFT (45101858641417999)[1], NFT (51816998964007714)[1], NFT (52740157981683469)[1], NFT (53447128199997540)[1], USD[-0.002101382952408], USDT[0.003960372287400] |
| 00204596 | FTT[0.096397570296202], USD[0.000000122617513], USDT[0.021857956231345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204603 | BULL[0.000000006000000000],USD[0.0058280907300000],USDT[0.000000025000000] |
| 00204605 | BEAR[5534.57900000000000000],BULL[0.000000090000000],DOGEBULL[0.000000092000000],TRX[0.000008000000000],USD[4812.03071338918222262],USDT[816.284134146623128-49] |
| 00204606 | ADABEAR[198.760000000000000],ADABULL[0.000009587300000],BULL[0.000000069000000],DOGEBEAR[2630224.135000000000000],ETHBULL[0.000000007000000],SUSHIBEAR[1998.67000000000000],USD[0.005652468221777],USDT[0.000000054903720] |
| 00204610 | ALGOBULL[82.106500000000000],ATOMBULL[0.827190000000000],BNBBULL[0.000642800000000],BTC[0.004280000000000],DOGEBEAR[02(0.000000037000000],DOGEBULL[0.047176081351598],EOSBULL[14249.192500002444629B],ETHBEAR[984.073802000000000],ETHBULL[0.309941100000000],GRTBULL[0.001331500000000],LINKBEAR[257.451075000000000],MATICBEAR[801156227].000000000000000000,MATICBEAR202[0.09420000000000],MATICBULL[0.974190004137464],SUSHIBEAR[0.020150000000000],SXPBEAR[33411.78600000000000],SXPBULL[4.556319600000000],THETABEAR[243593/7.084000000000000],TOMOBEAR[8378...787800000000000],TOMOBULL[0.982450000000000],TRX[0.000004000000000],USD[0.047705811674983],USDT[0.000000094556332],VETBEAR[665.820000000000000],VETBULL[0.000000064056928],XRPBULL[14.653449200000000] |
| 00204611 | BCHBULL[0.000000000000000],BEAR[401.869600000000000],BNBBEAR[0.005100000000000],BSVBEAR[9.980000000000000],BSVBULL[0.068700000000000],BULL[0.000094000000000],EOSBULL[0.002000000000000],ETHBEAR[1214.830000000000000],LINKBEAR[0.006000000000000],XRPBULL[0.001000000000000] |
| 00204613 | ADABULL[0.000000006200000],AMPL[-0.000000003493594],BNBBULL[2.047842675050000],BULL[0.000000082938435],COMPBULL[0.000000013500000],DMGBULL[2574.217789927500000],DOT[500.604867000000000],ETH[0.000000089400000],GRTBULL[0.000000049069349],KIN[1749591.265000000000000],LINKBULL[0.000000070000000],LRC[3351.362610380000000],OKB[0.000000035000000],SOS[6200000.00000000000000],SXPBULL[25.075473066260000],TRX[0.000100000000000],USD[0.164571698350939],USDT[99.396100018985116],VETBULL[0.000000006500000],XLMBULL[0.713565869250000],XRPBULL[1064.162547010000000] |
| 00204614 | USD[0.000000012707180-9],USDT[0.000000505101856-0] |
| 00204615 | BNB[0.004200000000000],DOGEBULL[0.000099300000000],ETHBEAR[0.030000000000000],ETHBULL[0.000985800000000],USD[0.032258645000000] |
| 00204616 | ADABEAR[199910.000000000000000],ALGOBEAR[7626.525000000000000],ALGOBULL[23178.260000000000000],ASDBEAR[16769884],00000000000,ATOMBEAR[3573.925200000000000],BALBEAR[0.008117667000000],BALBULL[0.000000604000000],BNBBEAR[7686130.00000000000000],BNBBULL[0.00028952000000],COMPBULL[19998.00000000000000],DEFIBEAR[0.959400000000000],DFL[3239.680000000000000],DMG[0.044440000000000],DOGEBEAR[442000255.70000000000000],DOGEBEAR2021[0.973100000000000],DOGEBULL[3.601200000000000],EOSBULL[40000.00000000000000],ETCBULL[0.000000000000000],ETHBEAR[60427.687800000000000],ETHBULL[0.004316000000000],GRTBEAR[8410.000000000000000],HOLYZ[6994600.00000000000],HTBEAR[41.760000000000000],HTBULL[0.000934000000000],KIN[30000.000000000000000],KNCBEAR[0.000936700000000],LINKBEAR[349756.093400000000000],LUA[0.003080000000000],LUNA2[0.000000081000000],MATIC... |
| 00204618 | AVAX[0.006676194898280-3],BNB[0.000038819684141B],BTC[0.52129594307091500],BULL[57197.085980600000000],ETH[0.000604991173316-8],ETHW[0.000000011733168],FTT[155.092391054869778],MATIC[27.503118390000000],NFT (362453676539261977)[1],NFT (3799564441931930-92)[1],NFT (4847053126945807-01)[1],SRMID.74805041000000000],SRM_LOCKED[111.229110630000000],STETH[0.000058120946303-61],TRX[0.012920000000000],UNI[0.000005000000000],USD[0.01247331377490-70],USDT[22420.950476102831957-7] |
| 00204619 | EOSBULL[0.014160000000000],ETHBULL[0.000040900000000],TRX[0.260000000000000],USD[0.009842000000000],USDT[0.098720000000000],USN[0.000000002000000],XLMBULL[0.017250000000000] |
| 00204620 | BNB[-0.0000000433137-2],ETH[0.000000108721736],ETHW[0.000346134738-3414],FTT[0.000000059071977],TRX[0.001128000000000],USD[0.016457976886100-8],USDT[1.062306072964599-2],XRP[0.000000018715985] |
| 00204621 | BTC[0.000000060000000],USD[0.0016431383411-84] |
| 00204622 | BNB[0.000000036341612],BTC[0.000000002024690-1],ENS[0.000000010000000],ETH[0.000000003291513],FTT[0.000000180799236],SOL[0.000000001738830-0],USD[3.044504850648718],USDT[0.000000202390153] |
| 00204624 | ETHBEAR[0.057580000000000],THETABULL[0.000524700000000],USD[0.007482951500000],USDT[0.003351470000000] |
| 00204632 | AURY[1.000000000000000],BTT[950000.000000000000000],DAI[0.026471140000000],FTT[0.010610400000000],SLP[9.880280000000000],SUN[0.000445800000000],TRX[0.000048008294180],USD[19.682210153628322200000],USDT[243130.607890480952933-7],XRP[155.000000000000000] |
| 00204636 | FTT[0.000000086826820],GMT[0.061920000000000],LUNA2_LOCKED[0.000000050000000],LUNA2_LOCKED[0.000000004162966],LUNA2_LOCKED[0.000000001135358],LUNC[0.003167000000000],NFT (308292401456441097)[1],NFT (412922920121120300)[1],NFT (413695528700019980)[1],NFT (432824015009004594)[1],NFT (437111439514992758)[1],NFT (483162108025551134)[1],NFT (548596285659585565)[1],RAY[0.039447230000000],TRX[0.832780000000000],USD[0.000000030971068],USDT[0.256522125635706-8] |
| 00204637 | BNB[0.000000015514161],BTC[0.000000047403045],FTT[0.000813341920300-70],TRX[0.003164010000000],USD[0.043857786061908],USDT[0.000000514617202] |
| 00204638 | ETH[0.000000010000000],USD[0.000027973092588],USDT[0.000033913011264] |
| 00204639 | ATLAS[8.825565300000000],BOBA[0.003528000000000],COMP[0.000850176000000],FTT[25.686643800000000],NFT (420080438501995380)[1],NFT (445467188118943481)[1],NFT (516185437976665991)[1],OMG[0.303528000000000],TRX[0.000000045573437],USD[0.192950036332528],XRP[0.944468000000000] |
| 00204642 | BF_POINT[200.000000000000000],EDEN[0.050944000000000],GOG[0.622200000000000],MXB[0.036460000000000],LOOKS[0.989200000000000],LUNA2[0.000000274069942],LUNA2_LOCKED[0.000000057649653-1],LUNC[0.005380000000000],TRX[0.000294000000000],USD[54.573915854546026],USDT[2675.197671948400012-2] |
| 00204644 | 1INCH[7.990200000000000],ALGOBEAR[0.009062000000000],ALGOBULL[265.796000000000000],ALICE[19.093460000000000],ATOMBEAR[0.009210000000000],ATOMBULL[0.000610000000000],AXS[2.099000000000000],BAND[0.999800000000000],BCHBULL[0.007375000000000],BNBBULL[0.000000400000000],CEL[5.998800000000000],CHR[65.828800000000000],CHZ[9.536000000000000],CRO[9.570000000000000],DEFI[0.098980000000000],ENJ[0.985200000000000],ETHBEAR[0.067780000000000],ETHBULL[0.000878550000000],FTM[0.995600000000000],GRT[75.933300000000000],KNC[0.081340000000000],LINA[2828.896000000000000],LINK[2.095800000000000],LINKBULL[0.000822800000000],LRC[0.916300000000000],TCJ[0.916400000000000],TCBEAR[0.018500000000000],TCBULL[2.000100000000000],MATIC[9.994000000000000],MATICBULL[0.002200000000000],MOB[5.998600000000000],RAMP[0.852000000000000],REN[0.961000000000000],SAND[35.863200000000000],SKL[312.877400000000000],SLP[1629.360000000000000],SNX[0.090200000000000],SXPBULL[0.000000500000000],THETABULL[0.000084400000000],TLM[606.592800000000000],TOMOBULL[3.365480000000000],USD[0.920253739554017],XLMBULL[0.000006513600000],XRXI[0.00860000000000] |
| 00204645 | BTC[0.000076725000000],ETHBEAR[0.099517950000000],ETHBULL[0.000767345000000],LTCBULL[0.001248600000000],USD[0.003433061100000],XTZBEAR[0.008170300000000] |
| 00204648 | ETH[0.000000010000000],USD[0.000027973092588],USDT[0.000033913011264] |
| 00204650 | USD[0.638051321329000] |
| 00204651 | USD[25.000000010000000] |
| 00204653 | BTC[0.000000075364427],FTT[0.000000191950100],LUNA2[0.000045005305380],LUNA2_LOCKED[0.000010512379200],LUNC[0.980000000000000],PORT[0.090082000000000],USD[0.313949286021855],XRP[0.000000331147-51] |
| 00204655 | USD[0.000000131268004],USDT[0.000000097704960] |
| 00204656 | SOL[0.009811900000000],USD[46.844986861617440],USDT[0.004522070000000] |
| 00204660 | 1INCH[0.000000079571200],BTC[0.000000014845258],EDEN[565.382040000000000],ETH[0.000000071725980],FTM[7.315236026444376M],FTT[0.018911059860326],MATIC[14.486447215457000],SOL[0.000000012417160],USD[0.843180798160721],USDT[0.000057757967432] |
| 00204663 | BTC[0.000000013102240],ETHBEAR[40.671510000000000],TRX[0.000890000000000],USD[0.320497414884852],USDT[0.000000092207157] |
| 00204664 | FTT[0.011067600000000],USD[0.000000458095903],USDT[0.000000007448446] |
| 00204666 | USD[0.000000010000000],BTC[0.000000004167027],USD[0.008129270915762],USDT[0.000000054111850] |
| 00204667 | BULL[0.000000001000000],THETABEAR[0.000000005000000],USD[0.000002799400],USDT[0.000000002500000] |
| 00204668 | BEAR[0.097360000000000],BULL[0.000000075000000],USDT[0.005986696000000],XTZBULL[0.000957300000000] |
| 00204669 | USD[0.178015220000000] |
| 00204670 | USD[4011.866105150330250-0] |
| 00204672 | ETHBEAR[32.315989100000000],USDT[0.009917065000000] |
| 00204673 | ADABULL[0.000000003000000],BULL[0.000000034000000],DMGBULL[0.000000009000000],GRTBULL[0.000000010000000],LINKBULL[0.000000020000000],USD[0.648214224060779],USDT[-0.000000005500000],XTZBULL[0.000000010000000] |
| 00204677 | APT[22.000000000000000],BNB[0.320997890000000],BULL[0.000000060000000],FTT[0.025428827923765-4],LOOKS[0.764096000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[6.300859610000000],SOL[10.450000000000000],USD[0.007124653275457-5],USDT[199.687247249700000] |
| 00204682 | BEAR[0.074597000000000],BULL[0.000000048500000],DOGEBEAR[364740.650000000000000],ETHBEAR[0.002647000000000],LTCBULL[0.009623300000000],TOMOBULL[0.008243650000000],TRX[0.000050000000000],USD[0.092934202466127],USDT[0.000000009500000] |
| 00204684 | BAT[217.958580000000000],BTC[0.118449370000000],CHZ[549.895500000000000],ETH[0.000000072000000],TRX[0.000000142425519],USD[0.000006657993310] |
| 00204687 | ADABULL[0.000002017000000],ETHBEAR[7326.831310000000000],ETHBULL[0.000030160000000],FTT[0.000000100000000],USD[0.067497607000000],XRP[0.818700000000000],XRPBEAR[58608.511400000000000],XRPBULL[1.626000000000000] |
| 00204689 | BCHBULL[1357.090500000000000],BNBBULL[0.000012500000],BNBBEAR[0.080000000000000],DAI[0.003000000007200000],ETH[0.100000000000000],GRTBULL[78.923700000000000],LINKBULL[36.356105100000000],LTCBULL[400.904000000000000],MATICBULL[69.13056000000000],RUNE[0.083947600000000],SHIB[3397620.00000000000000],SUSHIBULL[0.065580.000000000000000],SXPBULL[0.034745150000000],TOMOBULL[1299.790000000000000],USD[0.000000033723968],USDT[719980],USDT[0.000000046277349],USDT[0.000000046277349],XLMBULL[227.968000000000000] |
| 00204690 | FTT[0.000000062196000],MATICBEAR2021[0.096710000000000],MATICBULL[7.60428000000000],NFT (482848533344647357)[1],THETABULL[5.500000000000000],USD[0.000024673083182],USDT[0.000000004071366] |
| 00204693 | ETHBULL[0.008600000000000],LUNA2[1.159598653000000],LUNA2_LOCKED[2.705730189000000],MATICBEAR2021[99980.000000000000000],USD[502.763412489523133-5],USDT[0.000000041532993] |
| 00204694 | CEL[0.087600000000000],ETHBEAR[0.048720000000000],USDT[0.002195340000000],USDT[0.000000035000000] |
| 00204696 | USD[0.000001322875253],USDT[0.000000014057021] |
| 00204697 | BNB[0.009502000000000],ETH[0.000000004714076],ETHBULL[0.000000040000000],ETHW[0.000000004714807-6],FTT[0.056580920000000],TRX[0.000777003314280],USD[1.962987763728344],USDT[8.681012821517728] |

Schedule Q-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204698 | ADABULL[112.00000000000000000],ALGOBULL[104293260.94880001000000000],ALTBULL[20.00000000000000000],AMPL[0.00000000003549532],ASDBULL[3584691.40351171800000000],ATOMBULL[110000.00000000000000000],BALBULL[10000.00000000000000000],BCHBULL[1000005.51571980000000000],BNB[0.00000010000000],BNBBULL[6.70000000000000000],BSVBULL[10000000.00000000000000000],BULL[0.00355461830000000],BULLSHIT[60.00000000000000000],COMPBULL[33069976.00000000000000000],CRO[0.00000003965964],DEFIBULL[110.00000000000000000],DMGBULL[17.27866895000000000],DOGEBULL[125.00000008470000],DRGNBULL[60.00000000000000000],EOSBULL[100000.00000000000000000],ETCBULL[2250.61015569000000000],ETHBULL[11.70000000900026800],EXCHBULL[0.00010001000000000],FTT[0.04123460268870841],GRTBULL[101160117.65428160000000000],HTBULL[35.00000000000000000],KNCBULL[1011150.00000001000000000],LEOBULL[0.00001000000000000],LINKBULL[2611852.42329690000000000],LTCBULL[10000.00000000000000000],LUNA2[0.00000459237810000],LUNA2_LOCKED[0.00010715548900000],LUNC[1000000000.00000000000000000],MKRBULL[80.00000000000000000],PAXGBULL[0.00000000000000000],PRIVBEAR[0.00000000000000000],QTUMBULL[250.00000000000000000],RAYBULL[0.00000010000000000000000000000],SOL[0.00000010000000000],SRM_LOCKED[0.02455900000000000],SUSHIBULL[1000014.00000000000000000],SXPBULL[2110000.00000000000000000],TOMOBULL[1000000000.00000000000000000],TRX[0.00155401000000000],TRXBULL[2250.80782895000000000],UNISWAPBEAR[0.00000003000000000],UNISWAPBULL[60.00000000000000000],USD[0.00021045993923095],USDT[0.00024581682964700],VETBULL[1111504.59951881690000000],XLMBULL[2250.00000000000000000],XRPBULL[1206002.00000000000000000],XTZBULL[10000.00000000000000000],ZECBULL[1021500.00000000000000000] |
| 00204700 | APE[15.00000000000000000],APT[0.99800000000000000],AVAX[0.04426424000000000],ETH[0.01987049000000000],ETHW[0.04279233200000000],FTT[10.01029892468854005],LOOKS[0.98360000000000000],LTC[4.42526381800000000],LUNA2[0.00000000000000000],LUNA2_LOCKED[2.69026944800000067],NFT (419160394000869837)[1],NFT (436717608484406055)[1],NFT (460052820802187026)[1],NFT (485472625736303067)[1],SOL[0.09638000000000000],SRM[0.00711407714811000],SRM_LOCKED[0.05682837000000000],TRX[0.00088038973004],USD[181.14379986485786860000000000],USDT[0.59035643766106501],XRP[0.00000002341432] |
| 00204701 | TRX[0.00000005400286],USD[0.00000000557886] |
| 00204704 | TRX[0.50000000000000000],USD[-0.02014090824000000],USDT[0.00000006033200] |
| 00204705 | ETHBULL[0.00000080000000],SXPBULL[0.00000004000000],USD[-0.00000017586581] |
| 00204706 | ADABULL[0.00000084210000000],BNBBULL[0.00000002000000000],BULL[0.00000001300000],DEFIBULL[0.00000001000000000],ETHBULL[0.00000001000000000],FTT[0.07299675931892600000000],USD[0.00000014542451900],USDT[0.00000062542463] |
| 00204708 | ADABULL[0.00000008000000000],EXCHBULL[0.00000000800000000],FTT[0.038505811870061500],GST[0.06400000000000000000],LUNA2[0.011423401850000000],LUNA2_LOCKED[0.02665460432000000],UNC[2487.46980400000000000],MATIC[21.00000000000000000],SOL[0.29000000000000000],USD[0.43546650947122222],USDT[596.938349132418378] |
| 00204708 | BULL[0.00000037536282000000],ETH[0.0000000381526580],KNC[0.49965000000000000],UBXT[0.78870000000000000],USD[0.00000006500000] |
| 00204709 | ETHBEAR[61.40000000000000000],USD[-0.18109363450000000],USDT[1.32100859500000000] |
| 00204710 | USDT[0.00748426000000000],XRPBEAR[3.85206420000000000],XRPBULL[0.00243900000000000] |
| 00204711 | USD[-3.07931091718638],USDT[8.06203000000000000] |
| 00204712 | BTC[0.04703915985090],FTT[0.00000000421160],USD[451.31321033923300000000000000] |
| 00204714 | BULL[0.00000001300000],USD[0.000001975620610],USDT[0.00000033911242] |
| 00204715 | OKBBULL[0.00002913000000000],USD[0.0000000859824] |
| 00204716 | BTC[0.00000001000000],USD[-0.81216945152677500] |
| 00204718 | BULL[0.00000002000000000],FTT[0.57479020770327650],USD[0.42281003716151280],USDT[16.91098905041161000],YFI[0.00009580000000000] |
| 00204720 | ADABEAR[18997100.00000000000000000],ADABULL[0.00008705000000000],ALGOBEAR[3298340.00000000000000000],ALGOBULL[9151.23400000000000000],ASDBEAR[22995.40000000000000000],ASDBULL[0.31360596000000000],ATOMBULL[0.24476820000000000],BALBULL[0.05295520000000000],BCHBULL[0.01713300000000000],BEAR[99.31000000000000000],BNBBEAR[5496800.00000000000000000],BNBBULL[0.00000000000000000],BSVBULL[29.94460000000000000],BTC[0.00000000068906],COMPBULL[0.00009420000000000],DEFIBULL[0.00000015000000000],DMGBULL[69.95100000000000000],DOGEBEAR[70035794.00000000000000000],DOGEBEAR2021[0.00000000000000000],DOGEBULL[0.00000007000000],EOSBULL[2.79654000000000000],ETCBEAR[29900.00000000000000000],ETHBEAR[0.00003870000000000],ETHBULL[0.00008382000000000],KNCBULL[0.00626943000000000],LEOBULL[0.00000876000000000],LINKBULL[0.01256743000000000],MATICBEAR[246491040.00000000000000000],MATICBULL[0.00006110000000000],OKBBULL[0.00000000000000000],PAXGBULL[0.00000000000000000],TOMOBULL[723.12426000000000000],TRXBULL[0.09799400000000000],USD[-0.00000000367728671],USDT[0.00000001046425711],VETBULL[0.00635415000000000],XLMBULL[0.00009573000000000],XRPBEAR[899.77000000000000000],XRPBULL[0.03383000000000000],XTZBULL[0.25611516000000000],ZECBULL[0.01598800000000000] |
| 00204722 | ETH[0.00000001000000000],USD[71.00001500983651135],USDT[188.84935310545483882] |
| 00204724 | FTT[0.10349455524232000],MATICBEAR[0.76269000000000000],TOMOBEAR[3137.54092500000000000],USD[0.01836080077056036],USDT[0.00000002900000000] |
| 00204726 | BSVBULL[40.48404000000000000],USD[0.01963546273060000] |
| 00204727 | BTC[0.00003890000000000],LINK[9.34246000000000000],USD[-16.44681075637905760],USDT[0.06060300000000000] |
| 00204728 | USD[25.00000000000000000] |
| 00204729 | BNBBULL[0.03224910000000000],BTC[0.00075459352000000],BULL[0.01878580260000000],DOGE[0.43040000000000000],DOGEBULL[1.52169580000000000],MATICBULL[20584.62890000000000000],USD[0.02293853500000000],USDT[4.62656474550000000],XRPBULL[25544.89000000000000000] |
| 00204730 | ETHBEAR[0.03664000000000000],ETHBULL[0.00029920000000000],USD[0.00001196210000],USDT[0.10648688650000000] |
| 00204731 | USD[0.00050000000000000],USDT[0.03233854621801 95] |
| 00204732 | BEAR[59.04220000000000000],BNBBEAR[19986.00000000000000000],BNBBULL[0.00029714000000000],ETHBEAR[99884.97160100000000000],ETHBULL[0.00096900000000000],LTC[0.00014653000000000],LUNA2[0.00000021437220],LUNA2_LOCKED[0.00000050020182],LUNC[0.00468600000000000],TRX[0.50000000000000000],USD[0.0000005487137],USDT[0.00000009214992],XRPBULL[0.0616100000000000],ZECBULL[12.2000000000000000] |
| 00204734 | BTC[0.00081690000000],BULL[0.00000607100000000],ETHBEAR[0.01843000000000000],ETHBULL[0.00085140000000000],LINKBULL[0.00000029900000000],TOMOBULL[11.09223000000000000],USD[0.03970415150000],USDT[0.224373050000000] |
| 00204735 | BNB[0.00000060000000],BNBBULL[0.0000000800000000],BULL[0.00000002000000],DOGEBULL[0.00000080000000],ETCBULL[0.00000001000000000],FTT[208.55828000000000000],LINKBULL[0.00000002000000],LUNA2[233670797000000],LUNA2_LOCKED[5.21189526000000],MATICBEAR2021[42793.04000000000000000],SUSHI[0.00000001000000000],SUSHIBULL[12482952.36000000000000000],THETABULL[0.00000009800000000],TRX[0.61839300000000000],USD[0.00001586701350],USDT[1216.16702816827883373],VETBEAR[120092324.00000000000000000],VETBULL[0.00000007000000000] |
| 00204736 | USD[0.00000010915300 6],USD[TD.00000000940505 76] |
| 00204740 | BEAR[0.02168000000000000],BULL[0.00040000000000000],USD[0.00000000025940969] |
| 00204742 | ADABEAR[833272.50000000000000000],ADABULL[0.00000006500000000],BULL[0.00006853600000000],DMGBEAR[0.00001952200000000],DMGBULL[0.00000006950000000],DOGE[8.00000000000000000],DOGEBULL[1271.00000009500000000],ETH[0.00000005450000000],ETHBULL[0.00000054500000000],KNCBULL[0.00000008050000000],SXPBULL[0.00000000947000000],TOMOBULL[1783.29758700000000000],TRXBULL[24526.00000000000000000000],USD[0.27388157540622810000000000],XRPBULL[0.09000007954079540],VETBULL[0.00000000000000000000],ZECBULL[371300.00000000000000000] |
| 00204743 | BSVBULL[0.00850000000000000],ETHBEAR[0.06999000000000000],LTC[0.00076860000000000],MATICBEAR[0.04997000000000000],TRX[0.60000000000000000],USD[-0.01588518750000000] |
| 00204744 | ADABEAR[2488519.66000000000000000],BULL[3.66000000000000000],LTC[0.00700000000000000],MATICBEAR2021[41.03839900000000000],SUSHIBEAR[2839.15000000000000000],USD[0.04089586000000000] |
| 00204746 | ALTBEAR[0.00000004458398 2],ALTBULL[0.00000002953058 8],BEAR[0.00000006375 1000],BEARSHIT[0.00000003937500],BNBBEAR[47540000.86272744389314000],BNBBULL[0.00000009400000],BULL[0.00000009125000],BULLSHIT[0.00000001996797 8],ETH[0.00000000973830],ETHBEAR[0.00000002049796],ETHBULL[0.01.00000000044538982],MATIC[0.00000029540585],SRB[0.00000009475000000],TRX[0.00076745000000000000],USD[0.00000000005000],WBTC[0.00000000056603000] |
| 00204750 | BTC[0.00002307000000000],ETH[0.00019957750000000],ETHW[0.00019957004574 22],LINA2[2.88550000000000000],MKR[9.1663582720088 7718],USDT[0.00000000000009] |
| 00204749 | ADABULL[0.00000322000000],APE[0.09816000000000000000],BTC[0.00000034000000000],BULL[0.000057774944000000],DOGEBULL[0.65908215490000000],ETHBULL[0.00091900604900000],FTT[0.02338318090564521],LINKBULL[72.64328411500000000],LUNA2[0.000000000000000000000000],LUNA2_LOCKED[10.80919682000000000],SXP[0.04783203480000000],TRX[870.64930000000000000000],USD[1386201599939958],USDT[0.41044279946202 24],VETBULL[0.18568430000000000],XLMBULL[0.00000000387000000000000],XRPBULL[0.08498340000000000000],XTZBULL[0.15.09000000000000000000] |
| 00204754 | BNBBULL[0.00000005000000000],ETHBULL[0.00000004500000000],EUR[5.000000000000000000],USD[-2.113631264542967 2],USDT[0.00000000573188 41],VETBEAR[0.00000000000000000],VETBULL[0.00000000000000000000] |
| 00204758 | BNB[0.0000000625139 46],BTC[0.00000001523652 7],DOGE[5.00000000000000000],FTT[0.02458847000000000],OXY[0.60000000000000000],SOL[0.00000000000000000],SRM[2.3361294300000000],SRM_LOCKED[8.90371506000000000],USD[0.86351199154862 29],USDT[0.00000018537471] |
| 00204760 | BULL[0.00000099000000],FTT[0.01678975476824 32],THETABULL[0.00000004000000000],USD[0.031154708886749 7],USDT[0.00000003049850 0] |
| 00204762 | ALGOBEAR[0.82130000000000000],ALGOBULL[47.91500000000000000],BEAR[0.679280000000000000],BULL[0.00000897300000000],ETCBULL[0.00001122000000000],ETH[0.00002376000000000],ETHW[0.00002376000000000],LINKBEAR[8.73600000000000000],LTC[0.00691737000000000],MATICBEAR[0.19110000000000000],MATICBULL[0.043165700000000],USD[0.00000004757540 7],USD[0.09842074794742 7],USDT[0.00000005485840 00],VETBULL[0.00055903200000000],XRP[0.63075800000000000],XRPBEAR[4.28688000000000000],XRPBULL[0.08692800000000000] |
| 00204766 | BCHBULL[2.99000000000000000],BNBBULL[0.00000948000000000],BSVBULL[0.00000000000000000],DOGEBEAR[199.96000000000000000],LTCBULL[3.00000000000000000],TRX[0.00000030000000000],USD[0.01328929200000000],USDT[0.0000000506000] |
| 00204768 | ASDBEAR[199860.00000000000000000],BNBBEAR[12559855.70000000000000000],ETHBEAR[11165448.16373000000000000],THETABEAR[33376 62.00000000000000000],USD[0.02559819681363 10],USDT[0.00000009380878] |
| 00204769 | BTC[0.00027670000000000],BULL[0.00003561000000000],ETHBULL[0.00005958000000000],KNCBULL[0.00000930000000000],SXPBULL[0.00000080240000],USD[0.01238806100000000],XTZBULL[0.00003889000000000] |
| 00204770 | ALTBULL[0.00050885000000000],BALBULL[0.00057376000000000],BNB[0.00976250000000000],BNBBULL[0.00009926065000000],EOSBULL[3772.54084100000000000],GST[0.000076300000000000],LEOBULL[0.00071678500000000],LINKBULL[0.00006446011000000],SUSHIBEAR[0.00071870500000000],SXPBULL[0.0006446011000000],USD[1.80310661996916],USDT[5.14797117746930300],XRP[0.12880000000000000],XRPBEAR[80.04068200000000000] |
| 00204773 | USD[0.00000008125552 0] |
| 00204774 | APE[0.00000004207926 1],BNB[0.00000000400000],BTC[0.00000000622732 8],ENS[0.00000000076516 5],FTT[0.00000000937807 2],LOOKS[0.00000020690037],LTC[0.000000007671580],SOL[0.000000026784585],TRX[0.00013000000000000],USD[0.00195793458453],USDT[0.00000018192730 40] |
| 00204777 | BSVBULL[0.26486000000000000],USD[0.0038000000000000],USDT[0.0719831870000000] |
| 00204778 | USD[0.00486915836329 58] |
| 00204779 | USD[0.03348198150665 24],USDT[0.00000005696000] |
| 00204780 | ADABULL[0.00000094100000000],BCHBULL[0.0013000000000000],BULL[0.00000596200000000],EOSBEAR[0.404800000000000000],EOSBULL[0.60028000000000000],KNCBULL[0.00000004000000000],LINKBULL[0.00000004000000000],SUSHIBEAR[7328967.80000000000000000],SUSHIBULL[0.07118000000000000],SXPBEAR[981.50000000000000000],SXPBULL[0.00056780060000000],THETABEAR[0.000000000000000000],VETBEAR[0.00000002000000000],XRP[0.98380000000000000] |
| 00204781 | USD[0.13317854548046496],USDT[0.00000010272 0994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204782 | BEAR[0.0025840000000000],BULL[0.0002652800000000],USD[0.0000000550000000] |
| 00204783 | BTC[0.0000000979933360],STEP[0.0000000100000000],USD[0.0002661916993510],USDT[0.0000000089052756] |
| 00204787 | BCHBULL[0.9686280000000000],DEFIBULL[0.0087967900000000],ETHBULL[0.0037892420000000],SXPBULL[0.0001878684000000],USD[0.0405732016000000],USDT[0.0093348800000000],XTZBULL[0.0209187300000000] |
| 00204788 | ETH[0.0010949600000000],ETHW[0.0010949600000000],USD[-0.5994130374857441] |
| 00204789 | BTC[0.0000000023848128],BULL[0.0000000037853696],ETHBULL[0.0000000070000000],FTT[0.0000000096389158],USDT[0.0000000006472075] |
| 00204790 | BEAR[8334.1620000000000000],ETHBEAR[112521.1800000000000000],USD[0.9707125700000000],USDT[201.2700719030960000] |
| 00204792 | ADABULL[0.0000078520000000],ALGOBULL[0.6920000000000000],BEAR[0.2874700000000000],BULL[0.0000093300000000],LINKBULL[0.0014850000000000],MATICBULL[0.0786060000000000],SUSHIBULL[0.2682000000000000],TOMOBULL[0.2566400000000000],USD[0.0000001032300824],USDT[0.0000000095000000],VETBULL[0.0008465300000000] |
| 00204794 | BEAR[70.8635915907837665],ETHBULL[0.0000000050000000],USD[0.0001251118846846],USDT[1.8460222372500000] |
| 00204797 | BNB[0.1999600000000000],BTC[0.0000000647744664],CHZ[2639.4720000000000000],ENJ[10.9978000000000000],ETHW[0.0698600000000000],FTT[0.0007601150579678],LOOKS[61.9876000000000000],LUNA2[0.2620817551000000],LUNA2_LOCKED[6.6115240951000000],LUNC[57068.8539460000000000],SOL[2.4986176000000000],TOM[39.9980000000000000],TRX[0.0000000151302354],TRYB[0.0000000226665751],USD[35.9134282474871666],USDT[0.3700001008407700],WRX[200.9598000000000000],XRP[0.0000000279207311] |
| 00204798 | USD[0.0000000029976208] |
| 00204799 | ETH[0.0000894200000000],USD[0.4716413560680446],USDT[0.0000000087424000] |
| 00204800 | BTC[0.0000001154594951],ETH[0.0000000200000000],FTT[0.0000000083927837],NFT[3324636763779363851][1],NFT[3342656195127431331][1],NFT[3461593273581942371][1],NFT[4263099660219777841][1],NFT[4655803524623387701][1],NFT[4958630198893399023][1],NFT[5311579999727886561][1],NFT[5448253501421353491][1],NFT[5454175375580644863][1],SOL[0.1250000000000000],TRX[0.0005030000000000],USD[1.7798935859758605],USDT[35.5739037815329422] |
| 00204802 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00204804 | ADABULL[0.0000005750000000],BNBBULL[0.0011992070000000],BULL[0.0000000199000000],COMPBULL[0.0000000845000000],ETHBULL[0.0000000375000000],FTT[0.0176429010421488],KNCBULL[0.0000000035000000],LINKBULL[0.0000000075000000],SXPBEAR[0.0000005000000000],THETABULL[0.0000000010000000],USD[0.2581834657430834],USDT[0.0000000385000000],XLMBULL[0.0000441405000000],XRPBULL[0.0000000050000000],XTZBEAR[90.9560000000000000],XTZBULL[0.0000000050000000] |
| 00204806 | BTC[0.0205000000000000],BUSD[10.0000000000000000],ETH[0.1780000000000000],ETHW[0.1780000000000000],LTC[0.0000000070000000],PORT[300.5000000000000000],RAY[0.0000003096184000],STEP[0.0000001000000000],USD[3727.6601702477473310],USDC[20.0000000000000000],USDT[0.0000000322009271] |
| 00204807 | BTC[0.0000000080000000],BULL[0.0000000350000000],CVX[-0.4001140000000000],FTT[0.0000000002439317],TOMOBEAR[500.0000000000000000],USD[0.0085328819584658],USDT[2.1003250623584343] |
| 00204813 | BNB[0.0026215700000000],USD[0.0000000073886479],USDT[0.0000000058224031] |
| 00204814 | USD[0.8749121100000000] |
| 00204815 | USD[0.0000000024309403],USDT[0.0000000043587161] |
| 00204817 | USD[122.2192462767164000] |
| 00204822 | BEAR[0.9480000000000000],DOGEBEAR[0.0000000042144913],USD[0.1999566673216538],USDT[0.0000000050000000],XRP[0.0000000013074885],XRPBEAR[18190.3710706716651708] |
| 00204825 | BULL[3.8950210000000000],TRX[0.0001740000000000],USD[600.4345047100000000] |
| 00204826 | ADABEAR[0.0000100000000000],ALGOBEAR[0.0018192.967400000000000],ALGOBULL[0.0000000544023320],BCHBULL[0.0078300000000000],BEAR[0.0924500000000000],BULL[0.0000001400000000],COMPBEAR[0.0851600000000000],DMGBULL[2.9979000000000000],DOGEBEAR[202[0.0984800100000000],DOGEBULL[0.7375001503060600],USD[0.0431750000000000],ETH[0.0000217852573812],ETHBEAR[996800.0297800000000000],ETHBULL[0.0000315800000000],ETHW[0.0000217861448408],INKBEAR[5.8620000000000000],LINKBULL[0.0002957000000000],LTCBULL[0.0033800000000000],LUNA2[0.0000039081376],LUNA2_LOCKED[0.0000009118932111],LUNCJ[0.0085000000000000],MATICBULL[0.0892468660755520],SHIB[5010.9455000000000000],SUSHIBEAR[0.0022100000000000],TOMOBULL[0.0963100000000000],TRXBULL[0.0086700000000000],USD[0.0000514361133220],USDT[0.0000001017929959],XRPBULL[0.0993388000000000] |
| 00204827 | AAVE[0.0000000082000000],BULL[0.0000000093000000],ETHBULL[0.0000000050000000],LINKBULL[0.0000000140000000],USD[0.0000001713328361],USDT[0.0000000090000000],XTZBULL[0.0000000009000000] |
| 00204828 | ATLAS[21965.6060000000000000],ETH[0.0001364800000000],ETHBEAR[1339.7451560000000000],ETHW[0.0001364721106390],USD[0.0023183064000000] |
| 00204830 | ETHW[25.4724141400000000],USD[31.9380607191052140],USDT[0.0000001234734110],WRX[0.333650000000000] |
| 00204832 | ETHBEAR[0.0452660000000000],LINKBEAR[7.0762100000000000],LINKBULL[0.0000464200000000],USD[0.0000000671288082],USDT[2.4124850050500000] |
| 00204833 | BTC[0.0000000082372000],ETHW[0.0000000005317381],FTT[0.0480140621264328],SOL[1.0071000000000000],TRX[0.0001020000000000],USD[15000.0048356325298088],USDC[15267.2029902000000000],USDT[0.0000000050000000] |
| 00204834 | ALGOBULL[29.2300000000000000],ETHBEAR[4.4191200000000000],USD[0.0000036622836402],USDT[0.0000000050000000] |
| 00204835 | ADABULL[0.0981300062000000],BNBBULL[0.0002894030000000],BULL[0.0037600494916320],DOGEBULL[219.1175779620543839],ETHBULL[3.5501805120000000],LINKBULL[0.0000000805359794],MATICBULL[0.3492000000000000],THETABULL[0.0000000030000000],USD[-0.1787242051700043],USDT[0.0000001097778960],VETBULL[38.8900902525560000],XRPBULL[15778.9676262570260000] |
| 00204837 | ADABEAR[0.0976200000000000],ANGBULL[0.0003197760000000],BEAR[411.6000000000000000],BULL[1.5490030500000000],ETHBEAR[0.0859660000000000],LINKBEAR[88.8178900000000000],LINKBULL[0.0000554170000000],USD[0.1403051687910034],USDT[0.0375977283314448] |
| 00204839 | ASDBULL[0.0000000010000000],BNB[0.0000001936753],BEAR[830.6380000000000000],BNBBULL[0.0000001302000],BTC[0.0000007380000],BULL[0.0000000038090000],COMPBULL[0.0000000020000000],DMGBULL[0.0047000080000000],ETH[0.0009530342100000],FTT[0.0061889078315841],KNBULL[0.0000000000000000],ETH[0.0009580000000000],SXPBULL[0.0000000200000000],THETABEAR[0.0000000100000000],USD[-0.0447223395597562],XAUTBEAR[0.0000001300000000],XAUTBULL[0.0000001040000000],XLMBULL[0.0000000082000000] |
| 00204840 | USDT[0.0006221133120800] |
| 00204842 | USD[0.0505517570364710] |
| 00204843 | ETHBEAR[0.0279503500000000],ETHBULL[0.0007345250000000],USDT[0.0043737701750000] |
| 00204844 | BEAR[343631.2600000000000000],BNB[0.0315301432975580],BNBBEAR[195130066.1800000000000000],BTC[0.0000879998724790],ETH[0.3013110215439338],ETHBEAR[7902502.4396200000000000],ETHBULL[59.9880050000000000],ETHW[0.0003110215439338],FTT[0.9900500000000000],KNC[0.0569713515469338],KNCBEAR[58590000.0000000000000000],KNCBULL[224955.0000000000000000],RUNE[0.3144384414477122],SOL[0.0046133116167794],TRX[0.0077800000000000],USD[-0.5798315245908181],USDT[0.0000005483207.3],XRP[0.5782003595300000],XRPBULL[2116666.8004340000000000] |
| 00204845 | ADABULL[0.0465987810000000],ALGOBULL[4.9912.6000000000000000],ASDBULL[1.0000000000000000],ATOMBULL[20.0000000000000000],BCHBULL[25.0000000000000000],BEAR[96.2000000000000000],BNBBULL[02.2494465140000000],BSVBULL[10000.0000000000000000],BTC[0.0000005000000000],EOSBULL[500.0000000000000000],ETH[0.0096010000000000],ETHBEAR[21718.4081680000000000],ETHBULL[0.0096010000000000],ETHW[0.0096010000000000],FTT[0.0986700000000000],GRTBULL[0.9998100000000000],KNCBULL[0.9998600000000000],LINKBULL[4.9990500000000000],MATICBULL[1.0000000000000000],USD[0.1025369050000000],VETBULL[1.0000000000000000],XLMBULL[1.0000000000000000],XRPBEAR[49.9935000000000000],ZECBULL[0.9998480000000000] |
| 00204848 | AUD[0.0925313660321773],BNBBULL[0.0000001329137955],BULL[0.0000000058000000],FTT[0.0000000043999942],UNISWAPBULL[0.0000000050000000],USD[0.0593433430932717],XRP[6.3989017344431607] |
| 00204850 | FTT[0.0000000050000000] |
| 00204851 | USD[0.0001930560000000],XRPBULL[0.0400000000000000] |
| 00204852 | ADABEAR[0.0069015700000000],ADABULL[0.0862056040000000],ALGOBEAR[1044.9800000000000000],ALGOBULL[9115.0316000000000000],ALPHA[0.8164600000000000],ALTBEAR[902.1500000000000000],ASDBULL[0.0842172110000000],ATOMBEAR[391635.0000555936000000],ATOMBULL[0.1295778600000000],BADGER[0.0043669250000000],BALBEAR[0.8489280000000000],BAND[0.0191455000000000],BAT[9.5464700000000000],BCHBULL[0.7849500000000000],BNBBULL[0.0000135856000000],BSVBULL[539.9576565000000000],CHZ[7.5841500000000000],COMPBULL[0.0005012546650000],CREAM[0.0896198000000000],DEFIBEAR[79.9930000000000000],DEFIBULL[0.0063795710000000],DMGBULL[29.2520000000000000],DOGEBEAR[202[0.1093085000000000],DOGEBULL[236[3.484131770000000],EOSBULL[15.8836550000000000],ETCBULL[0.0082585500000000],ETH[0.0065650570000000],ETHBEAR[49567.7938705000000000],ETHBULL[0.0004781140000000],ETHW[0.0065600707300030],FTT[0.5772372000000000],GRTBEAR[7.9190000000000000],GRTBULL[439.1312400000000000],HTBEAR[9.7140000000000000],KNCBULL[95.6300000000000000],LINKBULL[0.0652489740000000],YFI[7577600000000000],RENBULL[8.1639000000000000],SHIB[29246.6000000000000000],SHIBBULL[0.0555000000000000],SNX[0.0805185000000000],SOL[0.0505950000000000],SUSHIBEAR[3.3825000000000000],SUSHIBULL[2.3098560000000000],SXP[0.0671999000000000],SXPBEAR[76.7870000000000000],SXPBULL[0.725711595000000],THETABEAR[0.0003102200000000],THETABULL[0.0003102200000000],TOMOBEAR[202[0.0000870000000000],TOMOBULL[56.1524671000000000],TRXBULL[0.0894165000000000],UBXT[0.8147050000000000],UNI[0.0582665000000000],USD[0.2551512353024118],USDT[0.1081490000000000],VETBEAR[3405.4000000000000000],VETBULL[0.0037331000000000],WAVES[0.1532625000000000],WRX[0.5576750000000000],XLMBULL[0.0011253490000000],XRP[0.0560850000000000],XRPBEAR[181841.0000000000000000],XRPBULL[1.15305805000000000],XTZBEAR[714.3862887113.0928135000000000],XTZBULL[0.0405637000000000],ZECBULL[0.013212900000000] |
| 00204853 | FTT[0.0000011555696968],USD[0.0000055015072538],USDT[0.0000000073185687] |
| 00204854 | BTC[0.0000050000000000],USD[28.4990632177660000] |
| 00204855 | RSR[0.9465000000000000],SOL[0.0000000075290000],USD[9.3141554982500000000] |
| 00204858 | ADABULL[0.0000000000000000],DMGBULL[0.0087100000000000],FTT[0.1673088263633491],KNCBULL[0.0000000040000000],SUSHIBULL[0.0000000040000000],USD[0.0133867382792853],USDT[0.0000000009653578] |
| 00204860 | AUD[0.0000000446975400],BTC[0.0000000147384],USD[0.0763852714610096],USDT[4505.3482601291323966] |
| 00204862 | ETH[0.0009160000000000],ETHW[0.0009160000000000],LINA[469.5580000000000000],LUNA2[0.0209547916500000],LUNA2_LOCKED[0.0489945138500000],LUNC[4562.9500000000000000],USD[43.2432480737917550000],USDT[0.0000000043668790] |
| 00204866 | USD[0.0000002484575] |
| 00204868 | BTC[0.0043878400000000],USD[-2.5752834347416000],USDT[0.0018747600000000] |
| 00204869 | ETH[0.0000005818590],FTT[17000.0034151358439640],MATIC[20.0000000004908300],SOL[0.0000000869744445],SRM[348955.3226999600000000],SRM_LOCKED[1807491.4744405600000000],USD[246716.0268689747851513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204871 | CEL[69.54249668851354000],ETH[0.000316421982370000],ETHW[0.000316421982370000],FTT[163.392967760000000000],LUNA2[28.798829620000000],LUNA2_LOCKED[67.197269120000000000],LUNC[734712.131280572384620000],RAY[1.056475510758585632],TRX[4851.920765490714470000],USD[15.268304573866863200],USDT[42.840306142863786600],USTC[3598.956774584649921500] |
| 00204872 | BNBBEAR[0.006909000000000000],BNBBULL[0.000926900000000000],USDT[0.587342135500000000] |
| 00204875 | BALBULL[0.000000000450000000],BEAR[0.041945500000000000],BSVBULL[0.045837000000000000],BULL[0.000000003000000000],ETH[-0.000000050000000000],FTT[0.017235564132056],LINKBEAR[8.817500000000000],LINKBULL[0.000000009550000000],TRXBULL[0.002405700000000000],USD[0.050750084568048000],USDT[0.000000039208940] |
| 00204876 | ADABULL[0.000000025050000],BULL[0.000006047400000000],DOGEBULL[0.000000030500000000],USD[-1220.150829639441097],USDT[1336.340012236395693],XRPBEAR[0.000000500000000],XRPBULL[0.001664115000000] |
| 00204877 | ATOM[0.000000100000000],BCH[0.000000005216913],BTC[0.000000014286074],DOGE[0.000000039668728417],DOGEBULL[0.000000001428031],ETH[0.000678327897120],FTT[0.057404287657314?],KNC[0.000000050000000],LUNA2[0.00001134101870000],LUNA2_LOCKED[0.000062642376980],MATIC[-0.000000012112517],SOL[0.00186632812841],SUSHIBEAR[0.00001284000167],USDT[0.000000000060214371],YFI[0.000000020000000] |
| 00204878 | ETHBEAR[1687859413.04547600000000000],TRX[0.00002000000000000],USD[0.034964880000000] |
| 00204879 | BEAR[0.012385900000000000],BNBBEAR[45468150.000000000000000],ETHBEAR[10258.741454000000000000],USD[-0.336448932000000],USDT[0.458703396000000000],XRPBEAR[52117.974320000000000000] |
| 00204880 | AVAX[0.000000001823779],BNB[0.000000006832500],TRX[0.000104400000000],USD[0.046779929000000],USDT[0.000001053334040] |
| 00204881 | ETHBEAR[13525.075800000000000000],ETHBULL[0.000015500000000],USD[0.021671661946647],USDT[0.000000021168000] |
| 00204883 | USD[0.000015217477493] |
| 00204885 | BTC[0.000000019000000],BULL[0.000000095000000],DEFIBULL[0.000000000000000],ETH[0.000000075000000],FTT[0.016531312716223?],SOL[0.00000065369983],TRX[0.378200000000000],USD[0.0186296101825346],USDT[0.000241636915479] |
| 00204886 | ADABULL[0.000044540000000],BEAR[0.026740000000000],ETCBEAR[0.002122000000000],ETCBULL[0.000182000000000],ETHBEAR[0.042548000000000],ETHBULL[0.000085000000000],KNCBEAR[0.000345000000000],SXPBULL[0.000000018000000],THETABULL[0.000051800000000],USD[0.0359790490402985],USDT[0.000000010000000],VETBEAR[0.000007880000000],VETBULL[0.000017940000000],XRPBEAR[0.000791600000000],XRPBULL[0.003130000000000],XTZBEAR[0.005060000000000],XTZBULL[0.000059240000000] |
| 00204887 | FTT[0.007146270000000],USD[-0.004159801989861?] |
| 00204888 | USD[0.860310810500000] |
| 00204889 | BNB[0.002170320000000],BTC[0.000000015000000],USD[1.55665284845995 97] |
| 00204890 | BTC[0.000000085000000],USD[0.005437498452713] |
| 00204896 | 1INCH[396.952400000000000],ALGOBULL[4674.000000000000000],ALTBEAR[470.800000000000000],ALTBULL[13.900000000000000],ATLAS[15307.794000000000000],ATOMBULL[0.974000000000000],EOSBULL[2183.000000000000000],FTT[14.200000000000000],GMT[0.995800000000000],GRT[4237.350000000000000],GRTBULL[22.494000000000000],KNCBEAR[390.400000000000000],KNCBULL[0.040000000000000],LINKBEAR[35522.336460000000000],LINKBULL[0.098600000000000],LOOKS[1009.839400000000000],LTCBULL[5.552000000000000],LUNA2[0.0195910849700000],LUNA2_LOCKED[0.04571253161000],LUNC[426.600000000000000],MATICBEAR[202181.120000000000000],SAND[202.963800000000000],SHIB[1710?126.000000000000000],SLV[0.096980000000000],SPELL[121490.860000000000000],SUSHIBULL[86610343000000000],SXPBULL[301.600000000000000],TONCOIN[311.855740000000000],TRX[0.000280000000000],USD[0.134102971710421],USDT[0.000000019034486],VETBULL[8.374000000000000],XRP[0.979800000000000],XTZBULL[4.341000000000000] |
| 00204899 | BEAR[3125.953290000000000000],BNBBEAR[0.053958200000000],ETHBEAR[43972055000000000],USD[73b.159354981222500],XRPBULL[0.00157160000000] |
| 00204900 | BEAR[56554.947998000000000000],BULL[0.000000030000000],ETHBEAR[509779?1.660000000000000],TRX[0.000005000000000],USD[0.002116133959180],USDT[0.026325600060000],XTZBULL[0.000000050000000] |
| 00204903 | EOSBULL[0.09565164000000000],USD[-3.126818100000000000000000000],USDT[6.140358738000000] |
| 00204905 | USD[0.0000039833812120],USDT[0.099299958750000] |
| 00204905 | ADABEAR[0.000000050000000],AMPL[0.000000005454557],ASDBEAR[0.000000050000000],BALBEAR[0.000000020000000],BALBULL[0.000000095000000],BCHBEAR[0.000000050185206],BSVBULL[0.999810000000000],BTC[0.000000065000000],BUSD[101.000000000000000],COMPBEAR[0.000000025000000],COMPBULL[0.000000034000000],DEFIBEAR[0.000000043000000],DOGEBEAR[1763072700.000000000150000000],DOGEBULL[0.000000020000000],FIDA[31.993920000000000],KNCBEAR[0.000000092000000],KNCBULL[0.000000067000000],MKRBULL[0.000000005000000],SXP[0.000000088511867],SXPBEAR[0.000000080000000],SXPBULL[226.578100003245000],THETABEAR[0.000000094000000],THETABULL[0.000000075000000],TRX[0.000014007611255?],USD[180.433356604831974],USDT[0.000000086248353],VETBEAR[0.000000067000000],VETBULL[0.000000005000000] |
| 00204908 | USD[0.000000094550000] |
| 00204911 | USD[0.013257614355327 5],USDT[0.000000012238411?],XRP[0.000000041627147] |
| 00204913 | BULL[0.000000035000000],USD[0.007964268982000] |
| 00204915 | BTC[0.000000060000000],USD[8.611621163500000] |
| 00204916 | ETH[0.000000018160000],USD[3.682356740953451 5] |
| 00204918 | SOL[0.005851970000000],USD[0.003604313938306 0],USDT[561.800000010859732] |
| 00204919 | ETH[0.000000130000000],ETHBEAR[0.841300000000000],FTT[0.399920000000000],TRX[-0.0000170569854 01],USD[20.273205930723410 1],USDT[-9.665712413866228 2] |
| 00204921 | ETHBEAR[250533.284500000000000],USDT[0.064240000000000] |
| 00204922 | BTC[0.000383034530983 2],FTT[2.997900000000000] |
| 00204923 | ADABULL[0.000000004000000],BTC[0.000000075822800],BULL[0.000000025000000],DOGEBULL[0.000000035000000],ETHBULL[0.000000040000000],FTT[0.000000032830311],GRTBULL[0.000000030000000],LINKBULL[0.000000080000000],SUSHIBEAR[0.000000030000000],SUSHIBULL[0.000000040000000] |
| 00204924 | BTC[0.000000061943602],ETH[0.000000010000000],NFT [4406926434022701 43]{1},NFT [5093696226136068 68]{1},NFT [5213366006562832 71]{1},TRX[0.000001000000000],TRXBEAR[159969.600000000000000],USD[0.000000024461399],USDT[0.063736909642934 3] |
| 00204926 | ETHBULL[0.008346500000000],USDT[0.000202200000000] |
| 00204929 | BULL[0.000000010000000],USD[0.231043033272728] |
| 00204930 | BADGER[0.009707400000000],DMG[0.031989500000000],RAY[0.999335000000000],USD[2.000192826375000],XRP[0.280848000000000] |
| 00204931 | TRX[0.000004000000000],USD[0.258015267450000],USDT[0.000007283124 8] |
| 00204937 | ADABEAR[0.098995300000000],ADABULL[0.501887012980000],ALGOBULL[6735?542.932300000000000],ALTBULL[3.795650000000000],ATOMBULL[6318373.600973400000000000],BCHBEAR[0.005147350000000],BCHBULL[67196.078586500000000000],BEAR[6.240997000000000],BNBBEAR[619.960000000000000],BSVBULL[36436.03310050000000],BTC[2.188809385000000],BULL[141.282949479750000],DOGE[47.289740000000000],DOGEBULL[8192.495853555450000],DOT[0.077333000000000],ETHBULL[0.000000000000],ETCBULL[152676.047135160000000],ETH[0.000575870000000],ETHBEAR[0.031445000000000],LINKBEAR[3.158253.878841000000000],SOL[0.007121800000000],SUN[0.002985200000000],SUSHIBULL[35.379.834377500000000],TOMOBULL[129521.143184000000000],TRX[292.944462000000000],TRXBULL[0.002280000000000],USD[0.00500542906397773],USDT[2577.277707886459920],XRPBULL[1799.887706050000000],XTZBULL[2148.870758012000000] |
| 00204938 | BEAR[0.082627500000000],BULL[0.000016089400000],DMGBULL[0.000085104000000],ETHBULL[0.000284510000000],TOMOBULL[0.003017800000000],TRX[0.000080000000000],USD[0.345133203400000],USDT[0.000000050000000] |
| 00204939 | ETH[0.000449830000000],ETHW[0.000449826095878 8],USD[0.000000058225888],USDT[0.009269200000000] |
| 00204940 | FTT[0.098670000000000],USD[148.506882129093500 0],USDT[0.000000078225603] |
| 00204941 | ADABULL[0.000944800000000],BNB[0.000000050000000],ETHBEAR[2.698116000000000],FTT[0.004190594826700 0],LUNA2[1.415895519000000],LUNA2_LOCKED[3.303756210000000],LUNC[0.230202000000000],MATICBEAR2021[32754.040000000000000],MATICBULL[406.643972700000000],SUSHIBULL[2058.558000000000000],USD[92.099142884547493 5],USDT[0.000000497133026 8] |
| 00204943 | 1INCH[0.916210000000000],ATOM[0.085717000000000],AVAX[0.089949000000000],BTC[0.000000002000000],FTT[0.000000041500000],LUNA2_LOCKED[0.128673811440000],LUNC[12008.140000000000000],USD[0.000000611541232],USDT[0.000000023964 20] |
| 00204944 | COPE[0.215300000000000],KIN[15747007.500000000000000],TRX[0.000000050000000],USD[0.437516997500000],USDT[0.000000074031616] |
| 00204948 | BNB[0.000000010000000],BNBBULL[0.000000005000000],BULL[0.000093302865000],DOGEBEAR2021[0.000047465000000],DOGEBULL[0.063354630000000],EOSBULL[7.303930000000000],ETH[0.000077202191],LINKBULL[0.000000075000000],MATICBEAR2021[0.065619500000000],LL[0.000000000000000],TRX[0.000000500000000],USD[0.087057844454731],USDT[3.070000004888885],XLMBULL[0.000000009000000],XRPBEAR[3423.150000000000000],XRPBULL[0.558969500000000] |
| 00204948 | ADABULL[0.000000335500000],AKRO[0.078337500000000],ASD[0.000000079347174],AUD[0.0000000369800],BCHBULL[0.000000035000000],CONV[0.000000362500],LUNA2[0.000002269714],LUNC[0.000000271418414],MATH[0.000000184444430],SOL[0.000000053100000],STEP[0.052873507449557],SXP[0.000000003530469],SXPBULL[0.000000052526000],TRX[0.000170010000000],UBXT[0.000000021452422],UBXT_LOCKED[1.291126350000000],USD[0.0925208397279988],USDT[-0.001841419859030 8] |
| 00204950 | USD[0.000000013567609],USDT[0.000000049000000],XTZBULL[0.000000005000000] |
| 00204953 | ALGOBULL[4.000000000000000],DOGE[0.044434700000000],LTCBULL[0.009370000000000],USD[-0.001158326520459 6],USDT[0.001685021600000] |
| 00204955 | USD[0.995733964443946 1],USDT[0.180275210000000] |
| 00204956 | BULL[0.000000004000000],USD[0.605953172554724],USDT[-0.000005000000000] |
| 00204958 | BTC[0.0119989600000000],USD[158.412277535000000],USDT[40.237150960000000] |
| 00204962 | ADABULL[0.000056180000000],ALGOBULL[7.858000000000000],BCHBEAR[0.004743000000000],BCHBULL[0.009116000000000],MATICBEAR[0.358880000000000],MATICBULL[0.002100000000000],USD[5.000273172500000] |
| 00204963 | USD[0.000000020000000],USD[0.006793000000000] |
| 00204964 | USD[1.420480512081113],USDT[0.000000084176800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00204966 | BEAR[0.0721125000000000],BSVBULL[0.0414135000000000],EOSBULL[0.0012140500000000],ETHBEAR[8723.862872710000000],TRX[0.0000050000000000],USD[0.3547775905698484],USDT[0.0000000033390870] |
| 00204967 | ADABULL[0.0000000023500000],BTC[0.0000560035000000],FTT[1.0000000000000000],LINKBULL[0.0000000065000000],USD[459.1720304219471 60],USDT[0.0000000039410680] |
| 00204968 | USD[39.3325264538400000] |
| 00204969 | FTT[0.0930777500000000],USD[2.9631627381984890] |
| 00204973 | ADABULL[0.0000208994500000],BCHBULL[0.0078279000000000],BEAR[15.0377673500000000],BNBBULL[0.0004726850000000],BULL[0.0000008637600000],EOSBULL[0.6826934500000000],ETHBEAR[298.0644220000000000],ETHBULL[0.0000037279000000],LINKBEAR[2863.1129568500000000],LINKBULL[0.0000073215000000],LTCBULL[0.0533.7472475500000000],SXPBEAR[0.0969130000000000],SXPBULL[0.0029671729250000],TRX[0.3157970000000000],TRXBEAR[0.9953450000000000],TRXBULL[0.0051766000000000],USD[1.0803331820300382],USDT[0.0469457942125000],XRPBULL[0.4820224500000000],XTZBEAR[0.0413780000000000],XTZBULL[0.0003913815000000],ZECBULL[0.0000514505000000] |
| 00204974 | ADABULL[0.0000334200000000],ALTBEAR[7.7400000000000000],BTC[0.0000107900000000],DOGEBEAR2021[0.0007428000000000],DOGEBULL[0.0000990030000000],ETHBEAR[88730.0028820000000000],ETHBULL[0.0005422060000000],SHIB[73887.5400000000000000],TRXBULL[0.0002545000000000],USD[122.8537329510000000],USDT[0.0000005489350000] |
| 00204975 | USD[1.9398389295779376],USDT[11.3733704400000000] |
| 00204976 | ADABEAR[527854.4000000000000000],ATLAS[6.7980000000000000],BEAR[33.9413000000000000],BNB[0.0000000095000000],BNBBEAR[93.2000000000000000],BNBBULL[0.0066600000000000],DEFIBEAR[0.0002223000000000],DFL[9.6540000000000000],DODO[0.0113400000000000],DOGEBEAR[2370.1135371100000000],ENS[0.0056720000000000],EOSBULL[897.8000000000000000],ETHBEAR[90840.2000000000000000],ETHBULL[0.0092640000000000],HTBULL[0.9794000000000000],LINKBULL[0.6038530000000000],LTCBULL[0.0073130000000000],MATICBEAR[35980000.0000000000000000],STARS[0.6004000000000000],SUSHIBEAR[9155.1203725300000000],SXPBULL[0.0249970.6000000000000000],TOMOBEAR[7699276.0112803700000000],TOMOBULL[0.0044785000000000],USD[0.0362758763544495],USDT[0.3260635424078976],XLMBULL[0.0125800000000000] |
| 00204978 | AURY[0.0000004019000000],TONCOIN[19.4000000000000000],USD[0.0777441800000000],USDT[0.0000000185473252] |
| 00204979 | USD[0.0079179252000000],USDT[0.0045030000000000] |
| 00204980 | BEAR[0.0065223000000000],USD[0.0000000041250000] |
| 00204981 | USD[0.9541995100000000],USDT[0.9914528350000000] |
| 00204982 | LUNA2[0.0000001000000000],LUNA2_LOCKED[10.6734114500000000],USD[0.0081089953859000],USDT[0.0000000055000000] |
| 00204985 | USD[0.0001097883327869] |
| 00204986 | BEAR[159.3373934469741459],BNBBEAR[19300738833.0513078400000000],BSVBEAR[150000.0037906700000000],BTC[0.0000000025002912],BULL[275.0948071400000000],ETHBEAR[48737636532.6017653100000000],ETHBULL[2500.9872084100000000],PAXG[0.0000010000000000],USD[41464.5777180578572645000000000000],USDC[25000.0000000000000000],USDT[0.0000631811936],XAUT[0.0000061000000000] |
| 00204989 | ADABULL[0.0000000008000000],BTC[0.0000000118719604],BULL[0.0507884610000000],DOGEBULL[0.0000008665612B],FTT[0.0000000011542200],USD[0.0003783521933992],USDT[0.0000000009442208] |
| 00204990 | DOGE[3.0000000000000000],KIN[89953.4500000000000000],TRX[0.0000030000000000],USD[0.0000007320631 6] |
| 00204991 | ALCX[0.0000000010000000],BNT[0.0000000098443200],BTC[0.0000000060000000],ETH[0.0000084586000],ETHW[0.0008764075075281],FTT[0.0000000034054979],ROOK[0.0000001000000000],USD[0.4348047944134622],USDT[581.6436880065899196] |
| 00204992 | LINK[-0.0124349517123785],USD[1.0102023850000000] |
| 00204993 | ALGOBULL[222.9130000000000000],BSVBEAR[0.0890000000000000],EOSBULL[0.0734870000000000],ETHBEAR[0.0830000000000000],TOMOBEAR[1798.7400000000000000],USD[0.3413425610000000],USDT[0.0049018700000000] |
| 00204994 | ADABULL[0.0000724251000000],ALGOBULL[1620.0110000000000000],ASDBULL[0.0048043650000000],ATMBULL[0.0080579900000000],BALBULL[0.0002000000000000],BCHBULL[0.0043230000000000],BNBBULL[0.0000638780000000],COMPBULL[0.0000608024000000],DEFIBULL[0.0000334140000000],DOGEBULL[5.1640000000000000],EOSBULL[0.0353078000000000],ETHBULL[0.0011170000000000],ETH[0.0003684500000000],ETHBULL[4.0768585810000000],ETHW[0.0003684467247593],GRTBULL[808.5782974360000000],LINKBULL[1769.1011710830000000],LTCBULL[0.0035240000000000],MATICBULL[0.0003967400000000],MKRBULL[0.0003709640000000],SUSHIBULL[1J9250.780455000000000],SXPBULL[1J9920.9024768545000000],THETABULL[0.0000050381000000],TRXBULL[0.0079670000000000],UNISWAPBULL[0.0000671740000000],USD[0.0265745565276690],VETBULL[0.0486210000000000],XLMBULL[0.0000240000000000],XRPBULL[0.0757909000000000],XTZBULL[0.0001945000000000] |
| 00204995 | LINKBEAR[0.0012170000000000],USD[0.0089356856000000],USDT[9.6349800000000000] |
| 00204996 | ADABEAR[0.0024350000000000],ADABULL[0.0000460880000000],ALGOBEAR[0.0039260000000000],ALGOBULL[1.2560000000000000],ATOMBULL[0.0007011000000000],BEAR[0.0410400000000000],BSVBULL[0.0104400000000000],BULL[0.0000061400000000],EOSBULL[0.0056700000000000],ETCBEAR[0.0028600000000000],ETCBULL[0.0007038000000000],ETHBEAR[0731600000000000],ETHBULL[0.0000226000000000],LINK[0.0022800000000000],LINKBULL[0.0004086800000000],LTC[0.0053800000000000],MATICBEAR[0.9442000000000000],MATICBULL[0.0506080000000000],SXPBULL[0.0000998500000000],TOMOBEAR[0.0021100000000000],TOMOBULL[0.0048860000000000],USD[0.0062168949400000],XTZBEAR[0.0096890000000000],XTZBULL[0.0000650000000000] |
| 00204999 | AMPL[0.0000000075689545],BSVBULL[771200.0000000000000000],BTC[0.0000000032216900],BULL[0.0000000098000000],ETHBULL[0.0000000000000],FTT[0.0002372774500000],TRX[0.0014410000000000],USD[0.0030920102107573],USDT[0.0000003484859 15] |
| 00205000 | BNBBULL[0.0010000000000000],BULL[0.0002447100000000],DEFIBULL[0.0001993000000000],LINKBULL[0.0000453300000000],USD[0.1466732500000000],USDT[0.1376069800000000] |
| 00205001 | BNB[0.0000001000000000],USD[0.0000001164749290],USDT[0.0000000339149587] |
| 00205002 | ETH[0.0000001000000000],FTT[0.1438475161832791],HT[0.0000001000000000],NFT[382910587093079034][1],NFT[470596609428838693][1],NFT[477199332336944005][1],TRX[0.9000680000000000],USD[1.3293305855000000],USDT[0.2786570692061306] |
| 00205005 | BCHBULL[0.0000055000000000],BSVBULL[0.0889800000000000],TRX[0.8255850000000000],USD[0.8708255830569704] |
| 00205006 | BULLSHIT[20.6286000000000000],ETHBULL[8.2363500000000000],TRX[0.0000960000000000],USD[-0.0072125611308659],USDT[0.0593607385000000] |
| 00205007 | BADGER[0.0000000026836664],ETH[0.0000000032128350],OXY[0.0000000033897861],RAY[0.0000000178408711],USD[0.0000243489172 6],USDT[0.0000247244488734] |
| 00205008 | FTT[0.9601000000000000],USD[0.0001992650102 35],USDT[0.0003898236111160] |
| 00205009 | ADABEAR[0.0965000000000000],BNBBEAR[0715100000000000],BNBBULL[0.0002011700000000],BTC[0.0000000460723 91],BULL[0.0000531870000000],ETH[0.0000001185894B],ETHBULL[0.0000117000000000],KNC[0.0992700000000000],LINKBEAR[8.7830000000000000],LTCBULL[0.0859300000000000],RAY[23.9877000000000000],SXPBULL[0.0000995161000000],TRX[0.0000000000000000],USD[4.2381274050466664],USDT[0.0000011752528355],VETBULL[0.0000444900000000] |
| 00205011 | FTT[0.0650000000000000],MATICBULL[0.2779060000000000],UBXT[0.6881680800000000],USD[0.0028036811788776] |
| 00205012 | ETHBEAR[510.0000000000000000],USD[0.0321486986300000],USDT[-0.0257638000000000] |
| 00205014 | ADABULL[0.0000000080000000],BTC[0.0000000556936316],BULL[0.0000000080000000],LINKBEAR[1893600.0000000000000000],SUSHIBEAR[904800.0000000000000000],THETABEAR[904600.0000000000000000],USD[0.0009132199824 04] |
| 00205015 | ASD[0.0643350000000000],BTC[0.0000000524761 55],BULL[0.0000000097000000],DEFIBULL[0.0000000027080559],FTT[297.8286006274653 45],LOOKS[0.7940302600000000],NFT[341947987791784586][1],NFT[425165909043585077][1],NFT[433971684448115601][1],NFT[451556288840424][1],NFT[462654086737241830][1],NFT[472589297290254566][1],NFT[478353291465014952][1],NFT[483976134944273730][1],TRX[0.0000080000000000],USD[-684328130782867],USDT[3.9355726303573696] |
| 00205017 | BTC[0.0000000090560000],ETH[0.0000001000000000],MATICBEAR[2021[0.0009796000000000],USD[0.0064012845467681],USDT[0.0324069011637484] |
| 00205022 | USD[0.2967683377696687],USDT[0.0000000019622000] |
| 00205022 | BTC[0.0000000631495 47],COMP[0.0000000115000000],ETH[0.0000001500000000],FTT[0.0000000075540232],USD[16.2649880334811003],USDT[0.0000000098500296] |
| 00205024 | USD[0.0000000040000000] |
| 00205025 | ASDBEAR[0.0048040000000000],ETH[0.0000001000000000],MATICBEAR[1303420185.5309000000000000],MATICBEAR2021[0.0988200000000000],MATICBULL[0.9287600000000000],SUSHIBULL[0.0994400000000000],SXPBEAR[0.0004640000000000],SXPBULL[0.0000072423000000],TOMOBEAR[1509658000.0000000000000000],TOMOBUL L[80.8000000000000000],TRX[0.0000000000000000],USD[0.0000001642310 1],USDT[0.0000000007150330] |
| 00205027 | BCHBULL[0.0096440000000000],BEAR[1.0000000000000000],BNBBULL[0.0005680000000000],BSVBULL[0.0000200000000000],BTC[0.0000076429426000],BULL[0.0000743400000000],EOSBEAR[562.0000000000000000],EOSBULL[0.9488590000000000],ETHBULL[0.0009144100000000],HTBULL[0.0000402000000000],LINKBULL[0.0000645200000000],OKBBULL[0.0000190000000000],TRX[0.0000010000000000],USD[0.0289683840000000],XTZBULL[0.0000969500000000] |
| 00205029 | AADBULL[0.0000000781000000],BTC[0.0000000700000000],BULL[0.0000000477000000],COMPBEAR[0.0000000500000000],COMPBULL[0.0000000050000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000630000000],TRX[0.0000020000000000],USD[0.0710942856005497],USDT[1.7464400000000000] |
| 00205029 | AVAX[6.3987640000000000],BTC[0.0000000030000000],FTT[0.0793924037368977],RUNE[159.6696570000000000],USD[0.0000013330008],USDT[1.9712920542704311] |
| 00205031 | ETHBEAR[30.8968433900000000],USD[0.0000409132807072],USDT[0.0000000519486 69] |
| 00205033 | ALGOBEAR[93142.1000000000000000],ALGOBULL[28080.9201000000000000],ALTBULL[0.0032100000000000],ASDBULL[0.0000000030000000],ATOMBULL[0.0000004200000000],BEAR[61.9081000000000000],BNBBULL[5.9988000081200000],BTC[0.0000000292911043],BULL[0.9998810744330000],COMPBULL[14.9898150000000000],DEFIBULL[0.0932100071100000],DOGEBULL[0.0013940570250000],ETHBULL[99.6463179118000000],FTT[0.0078789425470],GRTBULL[0.0000098480000000],LINKBULL[0.0000000000000000],USD[5.9987930000000000],USDT[1.7714323884440969],USDT[0.0000000005608480] |
| 00205034 | BNB[0.0000001312000000],BTC[0.0000000795189 50],ETH[0.0000001579800],FTM[0.0000004107778],FTT[0.0000000424702855],LUNA2[0.0000001357900650],LUNA2_LOCKED[0.0000001 6844851],LUNC[0.0000008377 1865],USD[1.7714323884440969],USDT[0.0000000005608480] |
| 00205035 | DOGEBEAR[3670326.8000000000000000],USD[0.0003532444000000],USDT[0.0000000093276777] |
| 00205038 | ETHBEAR[0.0927900000000000],USD[0.2201972622627200],USD[0.0000000450000000],XRPBEAR[0.0009872000000000] |
| 00205040 | ETH[0.0000001000000000],BVOL[0.0000001000000000],SRM[92.0275875200000000],SRM_LOCKED[531.0724124800000000],USD[35.0684722078386523] |
| 00205042 | ADABULL[0.0000000960000000],COMP[0.0000459920000000],EOSBULL[0.1731915000000000],LINKBULL[0.0000072962500000],LTCBULL[0.0085294000000000],SUSHIBULL[0.2911300000000000],SXPBULL[35.8027586500000000],USD[0.0069966419290952],USDT[0.1305000133090385],XRPBULL[7.5933560000000000] |
| 00205048 | USD[358.4314218138446019] |
| 00205049 | BTC[0.0000001661200000],FTT[0.0000000257600],USD[0.0000000236691472],USDC[250.1622680000000000],USDT[0.0000000062198699] |
| 00205051 | BOBA[0.7011596900000000],FTT[1.0373099900000000],MAPS[1807.3633100000000000],OMG[0.7011596900000000],USD[0.3873458084734196],USDT[0.0000000002330618] |

Schedule AB4 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205052 | USD[0.058668561596329], USDT[0.838250695000000] |
| 00205054 | AAVE[0.000000001968000], AUD[0.000000284275663], AVAX[0.000000006023200], BNB[0.16044814344853], CEL[0.102300448956244], COIN[0.000000658093400], ETH[0.000000080098300], ETHW[2.94365095871298], FTM[0.000000004521000], FTT[32.09159220353067], LTC[2.32302800005900], LUN A[285.45925783000000], LUNA2_LOCKED[199.40434900000000], LUNC[507297.62699921567794], MATIC[0.000000025187500], PAXG[0.000000010000000], RAY[880.56420944000000], SOL[19.09898905470747], USD[3.78727673206765], USDC[972.80765890000000], USTC[0.000000006738910] |
| 00205055 | AMPL[0.000016809676810], DOGE[10177.99332723284878], ETCBULL[0.080000004562683], ETH[0.0000000050000000], ETHBULL[0.000000024500000], FIDA[0.27188117000000], FIDA_LOCKED[1.67514151000000], FTT[0.00000001076461], IMX[0.00000089956257], MATIC[0.003000000000000], NFT[549955837016292775], SLOL[0.000000013464174], SRM[2.075908997419810], SRM_LOCKED[28.97635463000000], USD[0.21723712895963], USDT[0.000853424179460] |
| 00205056 | USD[0.000726090796100] |
| 00205057 | KIN[2167088.60759494000000] |
| 00205058 | USD[25.13247716911770] |
| 00205059 | BCHBEAR[0.000000069800000], BEAR[101300.00000000000], BSVBULL[0.000000008720000], BTC[0.00000001855900], EOSBULL[0.000000002215000], ETHBULL[0.000000058650000], LEOBULL[0.00000003778981], LINKBULL[12.000000000000], MATICBEAR2021[80.00000000000000], TOMOBEAR[0.0649200000000000], TRXBULL[0.000000008437200], USD[0.000105523552971], XRPBULL[0.000000029573200] |
| 00205061 | ETHBEAR[1514900.000000000], USD[0.000000181101161], USDT[0.0000093600000] |
| 00205062 | ETHBEAR[17.77875600000000], USDT[48.99130096600000] |
| 00205063 | FTT[0.096660000000000], TRX[0.00000110000000], USDT[499.500000000000] |
| 00205064 | BCHBULL[0.010000000000000], BEAR[0.00416300000000], BULL[0.001000000000000], ETHBEAR[0.099500000000000], ETHBULL[0.000993000000000], MATICBULL[0.019986000000000], USD[0.007181795900000] |
| 00205065 | ADABULL[0.000000060000000], FTT[0.165879308875497], GALA[209.938200000000], LINK[10.300000000000000], MANA[29.99400000000000], SUSHI[2.499500000000000], THETABULL[0.000000072000000], USD[3.50088465508071163], USDT[1.27251556680677] |
| 00205068 | BTC[0.000000001250000], TRX[0.000270000000000], USD[3.246354596778973700000000], USDT[0.000000385858664] |
| 00205069 | USD[1038.96412104000000] |
| 00205070 | AGLD[0.021585000000000], ALICE[0.019164000000000], ALPHA[0.000000019942429], AVAX[0.008655000000000], BTC[0.000600173244960], DOGE[0.000000018240259], ENS[0.002726000000000], ETHW[0.007181650000000], FIDA[0.004650000000000], FTT[300.09745597112880], GALFAN[0.000625000000000], LINK[0.020137455000000], MOB[0.443228750000000], PERP[0.000000050000000], RAY[0.72787931341913900], ROOK[0.000000067500000], SOL[0.000000050000000], SRM[18.110928600000000], SRM_LOCKED[69.00971040000000], STG[0.143480000000000], SUSHI[0.000000050000000], USD[0.0088 69468364417411], USDT[1138.18120261013964] |
| 00205074 | USD[0.0117232109955785], USDT[0.000000005000000] |
| 00205075 | BTC[0.000054080000000], USD[242.706492780000000] |
| 00205076 | BTC[0.000528191667750], ETH[0.000028333004610664], TRX[0.900190000000000], USDT[0.002624708550000] |
| 00205077 | USD[10.487000000000000] |
| 00205078 | ETCBULL[0.000040000000000], ETHBEAR[0.015240000000000], TRX[0.000230000000000], USD[2.40171963830082], USDT[0.000000245076724] |
| 00205080 | ETH[0.000000100000000], USD[0.000000007645245310], USD[0.000000001425000], XRP[0.719000000000000] |
| 00205081 | ADABEAR[22135.02023924206876], ADABULL[0.0000001995949941], AVAX[0.000000010000000], BEAR[79.88000000000000], BNB[0.000000005424159], BNBBULL[0.000000085400000], BSVBULL[0.0000000822065880], DOGEBEAR[9698.66000000000000], DOGEBULL[0.000000025018747], ETH[0.000000017092200], ETHBEAR[470.100000000000], GST[0.043840000000000], LINKBEAR[551819.57982521742003941], THETABULL[0.00033872186000], TRX[0.000000050000000], USD[0.049808589937044419], USDT[0.000000304719249], XRPBEAR[0.000000076569189], XRPBULL[0.000000087656304] |
| 00205083 | ATOMBULL[70.76068101000000], BEAR[55.57800000000000], DOGE[5.00000000000000], DOGEBEAR[1838828725.0000000000000], EOSBULL[2514.10988000000000], ETHBULL[0.024674170000000], HGET[0.022595000000000], LINKBULL[1.650801600000000], MATICBEAR[1652842000.0000000000000], SXPBULL[392.21276223000000], TRXBULL[122.835283000000000], USD[0.000001443291412], USDT[2.30517261565542], XLMBULL[0.494039854900000], XRPBULL[1.235423000000000] |
| 00205085 | ADABEAR[5999200.00000000000000], ALGOBEAR[99800000.0000000000000], ATOMBEAR[11699760000.0000000000000], BNBBEAR[124200.00000000000], ETHBULL[0.000000060000000], TRX[0.000660000000000], USD[0.640580595816140], USDT[0.000000115537607], XRPBULL[11242.4959600000000] |
| 00205091 | BTC[0.000000064220000], ETH[2.38700001835025], ETHW[2.38700001835025], MATIC[0.000000000024000], SOL[0.000000050000000], USD[-792.392647038697771], USDT[0.00365953979941] |
| 00205095 | MAPS[0.890000000000000], USD[0.000000015102120], USD[0.000000050000000] |
| 00205096 | FTT[0.025879000000000], NFT[5627439896824819881], SRM[2.127782750000000], SRM_LOCKED[11.875887650000000], TRX[0.000011000000000], USD[0.05695824943393385], USD[0.003723932250000] |
| 00205098 | BULL[0.000000037000000], SXPBULL[0.000000007210000], USD[0.000000068249485], USDT[0.000000064597380], XRP[0.000000020800000] |
| 00205100 | USD[0.000000266642730] |
| 00205103 | ADABULL[0.000000074000000], BULL[0.000000007000000], DOGEBULL[0.0000000730000000], ETHBULL[0.000000030000000], USD[0.027106269649275], USDT[0.000000098904225], USDTBULL[0.000000060000000] |
| 00205104 | BEARSHIT[0.000501000000000], BNB[0.002207480000000], BTC[0.000000005428885], DEFIBULL[0.000000060000000], DMGBULL[0.081300000000000], LUNA2[0.459237810000000], LUNA2_LOCKED[1.07155480000000], LUNC[100000.000000000000], SUSHIBEAR[0.087316570000000], THETABEAR[0.009930000000000], TRX[0.3 87387000000000], USD[-102.80006177768893], USDT[200.35013378421 70898] |
| 00205105 | COMPBULL[0.000000080000000], DOGEBULL[0.0000000700000000], GRTBULL[358.528280000000000], SXPBULL[42613.2839120043000000], TOMOBULL[24.8000000000000000], USD[0.17180896325502910], USDT[0.000000090199572] |
| 00205106 | ATLAS[4660.000000000000000], BULL[0.000000094000000], BULL[0.000000040000000], HNT[1.30000000000000], USD[0.066879780278455900], USDT[0.0092873519963269], XTZBULL[0.000000030000000] |
| 00205108 | AAVE[0.03944040000000000], AVAX[0.09438000000000000], BTC[0.000000008000000], BULL[0.000000001000000], BULL[0.000000001000000], LINKBULL[0.00000003000000], PAXGBEAR[0.000000023900000], STORJ[0.0298000000000000], SUSHIBULL[0.000000070000000], SXPBULL[0.00000027000000], THETABULL[0.0000000000000000], USD[372.3697727700230000000], USDT[0.00000068643146], VETBULL[0.00000002000000], XTZBULL[0.000000070000000] |
| 00205109 | ALGOBULL[1507.69800000000000], ALTBULL[2.24290000000000], BNBBULL[0.008025144000000], EOSBULL[3.066330000000000], SUSHIBULL[30.89382000000000], TOMOBULL[45.99080000000000], TRX[0.999303000000000], USD[0.017036829637984], USDT[0.00000072524464], XRPBULL[15.48915000000000] |
| 00205110 | BCH[0.003803630000000], BCHBEAR[46.10980000000000], BCHBULL[0.28540000000000], BSVBEAR[13.93797184000000], BSVBULL[0.648347940000000], EOSBEAR[2666.80000000000000], ETCBEAR[0.099930000000000], TRX[0.054200000000000], USD[0.308497195156245 6], USDT[0.000000009564952] |
| 00205113 | APE[0.035797720000000], ARS[1951.35020155000000], ETH[0.010042144177000000], ETH[0.000000027025061], FTT[1025.15015810000000], SRM[83.17429820000000], SRM_LOCKED[572.55635372000000], USD[42077.15596280159110263], USDT[750.78930761000000] |
| 00205116 | FTT[0.000000020923001], TRX[0.0000000081485504], UBXT[0.0000000097365300], USD[0.000000007878458], USDT[0.000000058925520] |
| 00205117 | BEAR[0.057294500000000], EOSBULL[0.004185150000000], ETHBEAR[0.013567000000000], ETHBULL[0.000490890000000], USD[0.173560934000000], USDT[0.000000036000000] |
| 00205118 | BTC[0.000000020000000], ETH[0.062858023362468], ETHW[0.062858023362468], EUR[0.000015524290143], USD[111.55255265229248260000000] |
| 00205120 | BULL[0.012041986750000], ETHBULL[0.000004068000000], FTT[0.189156404840000], SXPBULL[255.15151200000000], USD[0.074809034363000] |
| 00205126 | ETH[0.000000031588728], USD[-0.00761801581269966], USDT[0.0531665314868704] |
| 00205128 | BAO[924.70000000000000], BULL[0.000000000000000], BNBBULL[0.00001600000000], ETHBULL[0.00000612100000], LTCBULL[0.00545600000000], REEF[8.97800000000000], SXPBULL[16.96660600000000], TRX[0.703504000000000], USD[0.005527570400000], USDT[0.00776705800000], XRP[0.955200000000000], XRP BEAR[0.041540000000000], XRPBULL[1387.5249851000000000] |
| 00205129 | USDT[0.000000073568844] |
| 00205132 | BTC[0.000000003711708], COPE[0.000000034239936], ETH[-0.000000036697595], FTT[0.000000002110060], LOOKS[0.021675680000000], RAY[0.000000017421120], SOL[0.001050445408064], TRX[0.000000100000000], USD[-0.000786264993484], USDT[0.005693460568004], XRP[0.000000003730683] |
| 00205133 | ADABULL[0.000000364000000], ATOMBEAR[0.000000002000000], ATOMBULL[0.000000005000000], BALBULL[0.000000009000000], BNB[0.000000010000000], COMPBEAR[0.000000050000000], DMGBEAR[0.000000058000000], DOGEBEAR2021[0.000000005000000], ETHBULL[0.000000092000000], FTT[-0.000000113827383], KNCBULL[0.000000048000000], LINKBULL[0.0000000850000000], RAY[0.000000044093340], SRM[0.003959990000000], SRM_LOCKED[0.010355070000000], SUSHIBEAR[0.000000009000000], SUSHIBULL[0.000000026500000], SXPBEAR[0.000000070000000], SXPBULL[0.000000060800000], THETABEAR[0.000000050000000], 00027500003, THETABULL[0.000000022000000], UNISWAPBULL[0.000000030000000], USD[0.007704098013890], USDT10.0000000848 1258841, XLMBEAR[0.000000069000000], XLMBULL[0.000000034500000], XRP[0.000000028348826], XRPBEAR[0.000000050000000] |
| 00205134 | USD[25.00000000000000] |
| 00205136 | BULL[0.000000010000000], USD[-0.0475149144197100], USDT[0.051763442578100] |
| 00205138 | LINK[0.010000000000000], USD[0.000035212698057], USDT[0.000000054578964] |
| 00205139 | BULL[0.000001539300000], SXPBULL[0.000000042000000], TRX[0.000000000000000], USD[26.235148332489452], USDT[797.359735196209200] |
| 00205141 | ADABEAR[887300.000000000000], BCHA[0.001664000000000], BNB[0.000000003000000], BNBBEAR[886100.0000000000000], BTC[0.000000001860880], ETH[0.000000002000000], ETHBEAR[771600.00000000000000], FTT[0.000000004653891], USD[0.0327214704408294], USDT[0.000000069070585] |
| 00205142 | BTC[0.000000000700], ETH[0.000000058500000], USD[0.000000070899648], USDT[0.000000097825602] |
| 00205144 | ADABEAR[0.0759200000000000], ADABULL[0.0000011300000], ATLAS[6523.826332018349600], ATOMBEAR[0.000929400000000], BEARSHIT[0.008156000000000], BTC[0.000014150000000], BULL[0.000005032100000], COMPBULL[0.0000045800000000], ETHBULL[0.000000817600000000], ETHBULL[0.000 0817600000000], KNCBULL[0.000000068900000], ETHBEAR[2584000000000000], LINKBULL[0.000072635000000], MATICBEAR[0.981200000000000], MATICBULL[0.022157500000000], SUSHIBEAR[0.86950000000000], SUSHIBULL[0.781330277000000], SXPBEAR[0.006550000000000], SXPBULL[0.000000499830000], USTBEAR[0.000000050000000], XRPBEAR[0.0867566000000000], XRPBULL[0.000001600000000] |
| 00205146 | BALBEAR[0.0143915700000000], COMPBULL[0.000000020000000], LEOBEAR[0.000000012000000], MKRBEAR[0.0000000500000000], SXPBULL[0.000000064000000], THETABEAR[0.0000000600000000], USD[0.118719017034000], XRPBEAR[0.0090000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205147 | ADABEAR[306898.625000100000000],ADABULL[0.02218415960000000],AUDIO.75680000000000000],BCHBEAR[0.37070000000000000],BEAR[1643.62494750000000000],BNBBEAR[798740.00000000000000000],BRL[2411.00000000000000000],BRZ[3464.71729000000000000],BSVBEAR[7.77800000000000000],BSVBULL[0.80000000000000000],BTC[0.00600294326540],BULL[0.00062660614800000],DOGE[0.08586926000000000],DOGEBEAR[111377.20000000000000000],DOGEBULL[0.00097807800000000],EOSBEAR[305.95787408000000000],EOSBULL[0.00791.00140001600000000],ETHBEAR[737567.47472551000000000],ETHBULL[0.00683929000000000],ETHW[0.0235020550000000],FTT[36.99665000000000000],LINKBEAR[120749546.00000070000000000],LINKBULL[0.07526488280000000],LTC[0.01739407000000000],LTCBEAR[1221.85118473000000000],LUNA2[0.00573231524900000],LUNA2_LOCKED[0.01375402250000000],LUNC[0.00758288000000000],MATICBULL[77.18560000000000000],PAXG[0.00007765000000000],SHIB[462947.90000020000000000],THETABEAR[0.00706003000000000],THETABULL[0.00100700000000000],TRX[45.66457000000000000],TRXBULL[4.01080741000000000],USD[986.64801196757347259],USDT[9987.81461493471157905],USTC[0.81143200000000000],XLMBEAR[0.26944000000000000],XRP[0.15107000000000000],XRPBULL[0.51000000000000000] |
| 00205149 | 1INCH[-0.515193414962 9209],ALEPH[0.0594000000000000],ALGO[73.98585900000000000],AMPL[1.34600701959311?1],AVAX[-0.00270722153675753],BAL[0.01574150000000000],BALBEAR[3206.78464840500000000],BAND[-0.12216099551813700],BCH[-0.00033291147043903],BEAR[0.00050428439215929],BRZ[0.99893080000000000],BTC[0.00000007500000000],CEL[-0.00000123798813242,23.58400000000000000],CUSDT[0.16645000000000000],DMG[0.01632500000000000],DOGEBEAR[0.00432832500000000],DOTD[-0.00010136347905889 ... ]... |
| 00205152 | BEAR[0.00494700000000000],BULL[0.00004774210000000],EOSBULL[0.09951000000000000],ETHBULL[0.00008720000000000],USD[0.00000000500000000],XRPBULL[0.00999300000000000] |
| 00205153 | FTT[0.05060000000000000],LINKBULL[0.00000008500000000],USD[0.42868517704395000] |
| 00205155 | ADABEAR[81858687.43196000000000000],ADABULL[0.43740107900000000],ADAHEDGE[0.53000000000000000],ALGOBEAR[85706861.34963000000000000],ALGOBULL[318287281.27760000000000000],ALGOHEDGE[0.11000000000000000],ALTBEAR[36000.00000000000000000],ALTBULL[1.00397060000000000],ASDBEAR[560720.00000000000000000],ASDBULL[31.59754835600000000],ATOMBULL[345.93377180000000000],ATOMHEDGE[0.21000000000000000],BALBULL[12241.21800000000000000],BAL.BULL[210.40363650000000000],BCHBEAR[1004.61850000000000000],BCHBULL[4561.65293500000000000],BEARSHIT[280000.00000000000000000],BNBBEAR[14703.52691500000000000],BNBBULL[0.04547407000000000],BSVBEAR[16.99510000000000000],BSVBULL[190394.05700000000000000],BULL[0.00581871200000000],BULLSHIT[0.04600000000000000],COMPBULL[25.91801600000000000],DEFIBULL[2.05277770000000000],DMGBULL[89.93700000000000000],DOGE[0.00205000000000000],DOGEBULL[3.0800096122000000],DOGEHEDGE[1.29974000000000000],DRGNBULL[3.14979800000000000],EOSBEAR[190596.03450000000000000],EOSBULL[33585.68421460000000],ETCBULL[30.32039975000000000],ETHBEAR[523037.73216000000000000],ETHBULL[16.06896780000000000],ETHHEDGE[0.24000000000000000],EXCHBEAR[2500.00000000000000000],GRTBEAR[2.50177300000000000],HTBULL[16.72069460000000000],KNCBULL[44.76390100000000000],LEOBEAR[0.29395200000000000],LEOBULL[0.00208383000000000],LINKBEAR[2415164.97500000000000000],LINKBULL[0.07515166589000000],LTCBULL[22.78335000000000000],LTCHEDGE[0.01800000000000000],MATICBEAR[4218.65000000000000000],MATICBULL[27.16511500000000000000],MEBEAR[17997.2000000000000000],MEDBULL[0.02700000000000000],MKRBEAR[19000.00000000000000000],MKRBULL[0.20869800000000000],OXBBULL[0.29997800000000000],PRIVBEAR[2750.00000000000000000],PRIVBULL[20.34759200000000000],SUSHIBEAR[6996.44000000000000000],SUSHIBULL[961756.96550000000000000],TOMOBULL[21019.32837000000000000],TRXBEAR[172.69862400000000000],TRXBULL[71.69862400000000000],UNISWAPBEAR[120.00000000000000000],UNISWAPBULL[0.01040824300000000],USD[0.02879438351389338],USDT[0.30339129675545189],VETBEAR[0.27722061000000000],XAUTBULL[0.14769146000000000],XLMBEAR[16.25138177000000000],XLMBULL[46.25138177000000000],XRP[0.04153139000000000],XRPBEAR[1377.22590600000000000],XTZBEAR[400000.00000000000000000],XTZBULL[0.04055615000000000],ZECBULL[1106.69020000000000000] |
| 00205156 | ETH[0.00000000000000000],ETHBULL[0.00113395000000000],USD[1.10530612725000000] |
| 00205158 | USD[0.00000000881000000] |
| 00205159 | AVAX[0.02822777137354000],BUSD[219.37801049000000000],DAI[0.09491989780282000],ETH[0.00088800000000000],LUNA2[0.02233088529000000],LUNA2_LOCKED[0.05210539900000000],LUNC[4862.59728600000000000],SOL[0.00747800000000000],SPY[0.00062824047338000],TRX[0.00000000245230000],UNI[0.01323228063382400],USD[90.78037411959992850],USDT[0.00000045230] |
| 00205162 | ETHBEAR[1000.57434400000000000],FTT[0.13865485815189],MATICBEAR[0.01680000000000000],USD[0.00000130757736],USDT[0.03409712905340478],XRPBULL[2198.56000000000000000] |
| 00205163 | AKRO[2.24657000000000000],ATLAS[0.00000031830229??1],BAND[0.06648153168491??0],BNB[0.00000042163658],COMP[0.00000001160700],DENT[0.00000700000000],ETH[0.29849438177717788],FIDA[2.32503522599886 40],FIDA_LOCKED[5.35037947000000000],FTT[0.00000023787000000],KIN[0.00000000666 892402],LINK[0.00000001144750011],TC[0.00000000930000000],NPXS[0.00000001700000000],RAY[0.00000010800000000],REEF[223.07318877711000000],RSR[0.00000001450000000],SAND[386.24352270563565570],SOL[0.00000001481000000],SRM_LOCKED[2.74346301000000000],TOMOBULL[0.07604900000000000],USDT[0.05040000000000000] |
| 00205164 | BEAR[0.54697500000000000],BTC[0.00007699000000000],BULL[0.00005980160000000],USDT[0.00000005950000000] |
| 00205165 | USD[0.00021323110722230] |
| 00205166 | ADABEAR[0.00830000000000000],ATOMBULL[37.96088460000000000],BSVBULL[180.04227000000000000],COMPBULL[0.00000530000000000],DOGEBULL[0.00122539060000000],EOSBULL[72.27893700000000000],LINKBULL[1.84340294000000000],LTCBULL[0.00840000000000000],MATICBULL[0.00223200000000000],SXPBULL[161.89354650000000000],TRXBULL[352.13940000000000000],USD[0.24940051480000000],USDT[0.00011495000000000],XFB[0.00099510000000000] |
| 00205168 | BTC[0.08296226715000000],ETH[2.89469804290000000],FTT[94.94714777030677],LINKBULL[0.00000003930000000],LUNA2[4.67027245000000000],LUNA2_LOCKED[10.89730239000000000],LUNC[1016961.65941718400000000],USDT[0.00000000875000000],USDT[0.00000008275000000],XTZBULL[0.00000000000000000] |
| 00205170 | BTC[0.00000003620089?],ETH[0.00000001000000000],FTT[0.10565702996179 84],USD[0.60911048583891590],USDT[0.00000001919834 4] |
| 00205173 | BTC[0.00005225145462120],ETH[0.00000001000000000],FTT[0.02501062804834112],IBVOL[0.00000000000000000],LINK[0.00000001000000000],USDT[516.23999913383649 1] |
| 00205174 | BULL[0.00000000200000000],USD[0.13306209754147 20] |
| 00205175 | DENT[99.93350000000000000],TOMOBEAR[0.08000000000000000],USD[0.72574740440372124],USDT[0.00000014583398 8] |
| 00205176 | BULL[0.00000000700000000],FTT[0.06377344851402 30],USD[0.00000010964923] |
| 00205177 | USD[0.00349430500000000] |
| 00205178 | USD[3.22307340000000000],USDT[1.97562165115500 89] |
| 00205182 | BULL[2.04823735000000000],SHIB[39987600000000000],USD[0.04507209690000000],USDT[0.40211241265000000] |
| 00205183 | USD[0.00879577000000000],USDT[0.00000004820251 3],XRP[0.60973911024425 32] |
| 00205184 | BEAR[0.07480600000000000],BTC[0.00000001667589],BULL[0.00000000000167?0],EOSBEAR[0.07833300000000000],ETHBEAR[0.63546200000000000],ETHBULL[0.00047880000000000],LINKBEAR[4.64422500000000000],LTCBEAR[0.00037556500000000],SXPBULL[0.00000438860000],USD[0.01096838923941 16],USDT[0.00000006067388 1] |
| 00205185 | AMPL[0.00000002728610],BULL[0.00000000600000000],FTT[0.00000001574502600],LINA[0.00000001465584],LUNA2_LOCKED[0.00000019609454 5],LUNC[0.01830000000000000],SOL[0.00000000017118400],SUSHIBULL[0.00000003527565 8],SXPBULL[0.00000015000000],TRX[0.00000001879499 8],USD[0.00056937395626915],USDT[0.00000007] |
| 00205187 | BTC[0.00008086050000000],BULL[0.00000026653000000],DOGEBULL[0.00007142400000],FTT[0.00018984652382 9],USD[0.00058979550000000],XRP[0.28744910000000000],XRPBEAR[14927.15380000000000000] |
| 00205189 | BTC[0.00000000091228],BULL[0.00000001200000000],FTT[0.00000000809124 00],LUNA2_LOCKED[0.00000021458529 6],LUNC[0.00000003737 000],SRM[0.00001298256860000],SRM_LOCKED[0.00050263000000000],SXPBULL[0.00000004750000000],TRX[0.00001700000000000],USD[0.00214860459549 5],USDT[0.19463801120951 22],XRP[0.00000001000000000] |
| 00205191 | BEAR[0.00780600000000000],BULL[0.00000009420000000],ETHBEAR[2.92522000000000000],ETHBULL[0.00002626000000000],USD[0.23299253700000000],USDT[0.67838500350000000] |
| 00205195 | AMC[0.00000001000000000],ATOMBULL[12.97196429500000000],DOGEBULL[0.00000000760000000],ETHBULL[0.00000009550000000],FTT[0.00837972011 15000],LINKBULL[0.17393200000000000],SLV[0.06375750000000000],SUSHIBULL[0.04646750000000000],SXPBULL[0.00484813000000000],TRX[0.00000200000000000],TRXBULL[0.00011145000000000],TUSD[8.00000000000000000],USDT[1295.53431100347890651],USDT[0.00000002865784 6],VETBULL[0.00000001 50000 0],XLMBULL[0.00000000065 0000 0],XRPBULL[42.83840505000000000],XTZBULL[0.00000000 850000 00] |
| 00205196 | EUR[0.00000001444657],FTT[0.00000008155683 2],GBP[0.00000007299787?1],USDT[1298.53431100347450782] ... |
| 00205198 | USD[0.00545601317 10000],USDT[0.00007492000000000] |
| 00205199 | BNB[0.00000000810000000],BTC[0.00000007464654],ETH[0.00000002 280000000],SOL[0.000004 05000000],TRX[0.000007 2265640],USD[0.00000 2071328],USDT[0.00008 94739761] |
| 00205201 | TRX[0.00000630000000000],USD[0.0506234926194739],USDT[0.00000086329596] |
| 00205203 | COPE[8.57260519000000000],FTT[0.00000001 7016006],SXPBULL[0.00000003 34341 00],TRXBULL[0.000000091475200],USD[-0.02296475274944 65],USDT[0.00000001 7701818] |
| 00205204 | ADABEAR[0.00000000000000000],ALGOBEAR[189962.00000000000000000],ALGOBULL[599.88000000000000000],ASDBEAR[39992.00000000000000000],BCHBEAR[29.94000000000000000],BEAR[37.20230000000000000],BNBBEAR[7013.56700000000000000],BNBBULL[0.00011068800000],BULL[0.00000002882000000],COMPBEAR[199.98000000000000000],DEFIBEAR[1.99960000000000000],DMG[0.04000000000000000],DOGEBEAR[64201.65382000000000000],DRGNBEAR[9988.00000000000000000],EOSBULL[1.80540000000000000],ETHBULL[0.00005786000000000],EXCHBEAR[12.99740000000000000],LINKBEAR[84856.00000000000000000],LINKBULL[0.00019994000000000],LTCBEAR[0.20000000000000000],MATICBEAR[17455433.00000000000000000],SUSHIBEAR[3766.45800000000000000],SXPBULL[9.22365500000000000],THETABEAR[9998 6.00000000000000000],TOMOBEAR[155962300.00000000000000000],TRXBULL[14.01729714000000000],USD[0.0875 011063131],USDT[0.0879 03095380000000] ... |
| 00205206 | ETHBEAR[2.72000000000000000],USD[0.12371 081220000000],USDT[0.00041 4084600000000] |
| 00205208 | ADABULL[0.00003210545000000],ALTBULL[0.00018790000000000],BCH[0.00067434000000000],BULL[0.00000026575000000],EOSBULL[0.00203400000000000],MATICBULL[0.00680800000000000],SXPBEAR[0.00145825000000000],SXPBULL[0.00000005461 6550 0],TRXBULL[0.00869500000000000],USD[9.93987540625 0000],VETBULL[0.23375557680000000] |
| 00205211 | FTT[0.01943150526032 79],IMX[0.00756000000000000],SXPBULL[0.00000028000000000],USD[0.00000002 000000000] |
| 00205212 | IMX[1.00000000 2000000] |
| 00205214 | BULL[0.00000008000000000],ETHBULL[0.00000003500000000],LINKBEAR[3287.73496180000000000],LINKBULL[0.00000004000000000],USD[0.00000008 7831172],USDT[0.00000001 1268074] |
| 00205217 | AMPL[0.00000001483116 0],BTC[0.00000003000000000],DYDX[0.00000000000000000],ETH[0.29900000000456495],GMT[0.01381961000000000],LUNA2[0.00076635524 0000],LUNA2_LOCKED[0.01648167225600000],NKN[0.91710703000000000],RNDR[0.00023073000000000],SOL[0.00078700000000000],USDT[0.00000005893052] |
| 00205219 | SOL[0.00000004820011 2],TRX[0.00000001360663159],USD[0.00017548187 2940],WBTC[0.00000005893052] |
| 00205220 | ADABULL[8.10000000000000000],USD[0.04841181367710 52],USDT[0.00000008 41014 70] |
| 00205222 | USD[0.00016735153850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205224 | ADABEAR[0.00013000000000],ADABULL[0.00076850000000],ALGOBULL[71345.48800000000000],ATOMBEAR[0.00002000000000],ATOMBULL[0.00728600000000],BEAR[0.00298200000000],BULL[0.00004906000000],EOSBULL[0.00275400000000],ETCBEAR[0.00569600000000],ETCBULL[0.00041580000000],ETHBULL[0.00308103000000000],LINKBEAR[0.00448600000000000],LINKBULL[0.00005653000000],LTCBULL[0.00750700000000],TOMOBULL[0.00423600000000],USD[0.02939395340000],XRPBEAR[0.00050550000000],XRPBULL[0.00450000000000],XTZBEAR[0.00984600000000],XTZBULL[0.00009200000000] |
| 00205228 | USD[8.40154899800000000] |
| 00205230 | USD[0.07675729440000000] |
| 00205236 | USD[0.000000000000000] |
| 00205238 | ADABEAR[0.06684050000000],ADABULL[0.00004029950000],ALGOBEAR[0.62318000000000],ALGOBULL[39.66180000000000],ATOMBULL[0.00467904000000],BEAR[0.05117030000000],BULL[0.00025102250000],ETHBEAR[0.09979900000000],LINK[0.09461350000000],LINKBEAR[0.05562000000000],LINKBULL[0.00034037000000],MIMO.9461350000000],SUSHIBEAR[0.00069600000000],THETABEAR[0.00072114305000000],THETABULL[0.00006388000000],TOMOBULL[0.00056030000000],USD[0.00754559789000000],USDT[0.000000092500000],XRPBEAR[0.02109940000000],XRPBULL[0.00045895500000] |
| 00205241 | BTC[0.00000007426056],SOL[0.00000006559236?],USD[54.24873417978335959],USDT[0.000016204107674] |
| 00205242 | BEAR[0.09246000000000],ETHBEAR[1343.36882400000000],MATICBEAR[976.81437000000000],USD[0.06217908011540000] |
| 00205244 | ADABULL[0.00000688400000],DOGEBULL[0.00005623300000],ETHBEAR[95667.95828800000000],ETHBULL[0.00904158505000000],LINK[7.9000000000000000],LUNA2[9.18746567200000],LUNA2_LOCKED[21.43741990000000],LUNC[589.99323240000000],MATIC[1199.96960000000000],MATICBULL[35.25000000000000],USD[198.35904410732080],USDT[495.82946046165886353],XRPBULL[534.8585000000000],YFI[0.00077215000000] |
| 00205250 | COIN[0.00279170000000000],CRV[0.45069069000000],ETH[8.40663574000000],ETHW[8.40663574000000000],FTT[3192.02944350000000000],SPELL[13.10644134000000],SRM[68.72973945000000000],SRM_LOCKED[696.63026055000000],TRX[0.00003000000000],USD[0.15541636920500000],USDT[15.78467500000000] |
| 00205252 | ETHBEAR[0.09604800000000000],USD[0.0000000202000000] |
| 00205253 | SRM[1.01182664000000000],SRM_LOCKED[7.98817336000000000],TRX[0.00183200000000],USD[0.58037348618376645],USDT[0.0000000069267372],XRP[0.62773400000000000] |
| 00205260 | AGLD[0.07440510000000000],BTC[0.00001243982917],BULL[0.00059000000000000],ETH[0.12097310939197],ETHW[0.09998986350000000],FTT[0.09208236640464488],IMX[0.00000050000000],MSOL[0.000001000000000],NFT[3147672024764283032][1],NFT[3365610094509644143][1],SOL[0.39689020366663238],SRM[188.37117869257269440],SRM_LOCKED[4.85525717000000000],STEP[0.06214764000000000],USD[0.86739475947759960],USDT[0.00016405043211432],WBTC[0.00001260000000],XLMBEAR[0.00632966550000000],XRP[1.38124502298040405],XRPBEAR[0.00000000000000],XRPBULL[0.39377254400000000] |
| 00205261 | BEAR[0.08494220000000000],ETHBEAR[1107.39734550000000000],USD[0.22824948000000000],USDT[0.00000005750000000] |
| 00205263 | BEAR[0.06352250000000000],BULL[0.00009560000000],ETHBEAR[0.36000000000000],LINKBEAR[0.00516090000000],USD[0.00291942237500000],USDT[0.000000007650000] |
| 00205265 | BULL[0.000000000000000],USD[0.00000006789111?],USDT[0.000000004705401] |
| 00205266 | BEAR[60.17000000000000000],BULL[0.00070260683750000],DOGEBULL[0.00552390543000000],ETCBULL[0.00000005000000],ETH[0.00000007500000],ETHBULL[0.00000078250000],FTT[0.03226902494036612],GMT[0.96923000000000000],MATICBULL[5.08773300250000000],TRX[0.00023900000000],TRXBULL[0.000000005000000],USD[1037.34575026982996710000000000],USDT[0.00999006276763],XRP[0.25928800000000],XRPBULL[0.000000070000000],YFI[0.00000000000000] |
| 00205268 | BNBBEAR[25500.00000000000000],FTT[0.00000008106930],OKBBEAR[983.60000000000000],RAY[36.10335256800000],SOL[0.01839867353473423],SXP[0.00000001000000],SXPBULL[0.00184200000000],TRX[0.00000000381701 26],TULIP[150.60000000000000],USD[4.83881485218324 78],USDT[0.00000001119144406] |
| 00205269 | ALGOBEAR[0.69030000000000000],BCH[0.00072916000000],BCHA[0.00729160000000],BCHBEAR[0.05043600000000],BCHBULL[0.00210600000000],DOGEBEAR[0.00067520000000],SXPBEAR[0.09271580000000],SXPBULL[0.00000479900000],USD[0.07148803566117736] |
| 00205271 | BEAR[599.88000000000000000],ETHBEAR[1440858.28571428000000000],USD[0.03419773179966560],USDT[0.00000006852274] |
| 00205272 | BTC[0.00000034448000],BULL[0.00000006200000],CBSE[-0.00000000237609 22],CEL[0.00000001206000],COIN[0.00000079083295],FTT[0.07716637875671 88],IBVOL[0.00000005700000],USD[3.74530905642425],USDT[0.00000004698757] |
| 00205273 | BEAR[0.16988700000000000],BTC[0.00001390000000],BULL[0.00007222000000],USD[3.18400680000000],USDT[0.180000000000000] |
| 00205274 | DOGEBULL[0.00000008000000],FTMBULL[0.00000005000000],LINKBULL[0.00000008800000],LTCBEAR[0.00000001288641],SUSHIBEAR[0.000000084500000],USD[25.02303756091 93324],USDT[0.000000005350000],XTZBULL[0.00000007000000],YFI[0.000000000000000] |
| 00205275 | AAVE[0.00564216000000000],BOBA[0.02628000000000],SRM[3.40660958000000],SRM_LOCKED[17.95339042000000],TRUMP_TOKEN[3.90000000000000],USD[0.0000000915207924],USDT[0.0000000015207924] |
| 00205276 | USD[0.47905008320000000],USDT[0.80751400000000000] |
| 00205280 | BEAR[50515.90140150000000000],BNBBEAR[290265.76249400000000],EOSBEAR[12333.77952000000000],ETHBEAR[865188.28437500000000],ETHBULL[0.0000002245000000],LTC[0.00169000000000],LTCBEAR[100.93637000000000],USD[10.54509284685000 00],USDT[0.02745331692500000] |
| 00205282 | BTC[0.00009663202027?],USD[1.81793125093440000] |
| 00205284 | ETH[0.00257632000000000],ETHW[0.00257632000000000],USD[-1.13014897743760340],USDT[0.0000016733822802] |
| 00205289 | BEAR[0.00000073463344],COMPBULL[1075351.96448643075878798],FTT[0.00000008346745],SHIB[0.00000006295425 52],USD[6-0.00000006275 42244],VETBULL[0.00000000381200606],XTZBULL[0.0000000024217172] |
| 00205291 | NFT[304709269218573418][1],NFT[361766199099960245][1],NFT[384964021535282186][1],NFT[396497031621571 39][1],NFT[563390143804017612][1],USD[287.89006348000000000] |
| 00205293 | ALGOBULL[5.94000000000000000],BEAR[0.04311000000000000],EOSBULL[0.10650000000000],ETHBEAR[0.04987000000000],LINKBEAR[0.0031400000000000],LTCBULL[0.00385800000000],SXPBULL[0.00097000000000],USD[0.00647383930000000],USDT[0.0000000500000000],XRPBEAR[0.59459120000000] |
| 00205294 | TRX[0.0000140000000000],USD[0.0000000091482384],USDT[0.0000000004344883] |
| 00205295 | ETH[0.00931084250000000],ETHW[0.00931084250000000],FTT[13.06110720896858 83],LUNA2[2.29618905000000000],LUNA2_LOCKED[5.35777445000000000],LUNC[500000.00000000000000],MAPS[3736.57171305000000],MATIC[1012.76200000000000],NFT[296486482641416903][1],NFT[411825973255703610][1],NFT[423427922899073927][1],OXY[50.99499350000000],PSYU[100.00000000000000000],SAND[85.94144208000000000],TRX[0.0000060000000000],USD[25.17002184218494461],USDT[2.27103741646108 13] |
| 00205297 | ETH[0.00000001350000000],FTT[1.20000001078566565],NFT[423390806758690960][1],NFT[563344726812412781][1],USD[20.72788354472884400],USDT[0.000000058993500] |
| 00205299 | BAND[0.09020000000000000],BCH[0.00000004000000000],BNBBULL[3.00000000000000000],BTC[0.0000855110000000],BULL[0.00000000072000000],COMP[0.00000720000000],CRV[0.41900000000000],ENJ[0.92180000000000000],ETH[0.00000001000000],ETHBULL[0.00000013100000],FTT[0.04384527025 02302],LTCBEAR[0.00000009 0000000],SKL[0.00000000000000],SXP[0.00782600000000000],SXPBULL[0.00000007000000],USD[169.01512096853371 13],USDT[0.00000002 340000],XRPBEAR[0.00000001000000] |
| 00205304 | ALTBULL[0.58720000000000000],BNBBULL[0.00494200000000],BULL[0.00037400240000000],ETH[1.50065681400000000],ETHBULL[194.71901423000000000],FTT[0.00039220000000000],USD[0.68841387184749845],USDT[0.17672633867200000] |
| 00205306 | BTC[0.00008276000000000],BULL[0.00000009000000000],DOGE[5.01130000000000],DOGEBEAR[811.34000000000000],DOGEBULL[0.00004754900000000],ETHBULL[0.00000412770000000],SXPBULL[0.00000054500000000],THETABULL[3.50800000000000],USD[10.86862242711 04060],USDT[0.000000015000000],XRP[0.25402800000000] |
| 00205309 | AXS[0.09621900000000000],BTC[0.00000007000000],DOGE[500.3044249500000000],ETH[0.20000000000000],ETHW[0.2000000000000000],GALA[399.96390000000000],USD[9922.39766826793 57194],USDT[798.36199795700000000] |
| 00205311 | BEAR[99.00000000000000000],DOGEBEAR[3962.00000000000000],DOGEBULL[0.00000008000000],FTT[0.00028243659800000],USD[0.00188757855247 68],USDT[0.00000007818529 9] |
| 00205312 | BVOL[0.00000694000000000],USDT[0.0000000000000000] |
| 00205313 | BTC[0.00011995200000000],USD[0.06486725549 61388] |
| 00205315 | AAVE[0.00230452200000000],ALPHA[0.67749854785327 50],BTC[0.00000002000000],CRV[0.81163000000000],SOL[0.030452845900000],SPELL[75.86200000000000],SRM[0.57298000000000],STARS[0.08190000000000],TRUMPSTAY[500.00000000000000],TRX[0.18783300000000],USD[-0.000000002534192 3],USDT[0.00000000270351],XRP[0.99937000000000] |
| 00205319 | AMPL[0.000000001 10090],BTC[0.00000000 16140232],FTT[0.07294255160215 94],USD[0.13448988362347 34],USDT[0.0000000 1515362] |
| 00205322 | BEAR[0.00785870000000000],USD[0.00568534110000] |
| 00205323 | ALGO[0.00000006200000000],ALGOBEAR[0.00000000180000],BTC[0.00000278017117 32],BULL[0.0000027801711732],DOGEBULL[0.00000004000000],ETCBULL[0.00000003000000],ETHBULL[0.00000002000000],FTT[0.22844397791 07281],IBVOL[0.08000300000000000],MATIC[2326.05897076000000000],SOL[0.00000015998370],USDT[68.864940012373 1882],USDTB[0.0000000011893221] |
| 00205324 | AAVE[0.00000004800000000],DEFIBULL[0.00000005300000],ETHBULL[0.00000007010687],USD[183.64643572074 7650],USDT[0.314336028 1193958] |
| 00205325 | BEAR[0.09593757000000000],BTC[0.00009930150000000],USD[0.00029651027406020],USDT[0.0000006274 5000] |
| 00205326 | ASDBULL[0.00926400000000000],BCHBULL[90.38220000000000],BEAR[0.062640000000000000],BNBBULL[0.00068811600000],BSVBULL[0.01000000000000],BULL[0.00000048600000],COMPBULL[0.66880000000000000],ETHBEAR[37078.05590000000000],ETHBULL[0.00071779000000],KNCBULL[0.77296000000000000],LINKBEAR[23627.21870000000000000],LINKBULL[18.07726999200000],LTCBULL[26.23036000000000],TRX[0.00000300000000000],USD[0.0000353226373143],USD[0.00000589675079?] |
| 00205327 | BEAR[79.19062100000000000],BULL[0.00002040000000000],BULL[0.00000718462250000],DEFIBEAR[8893.90000000000000],DOGEBULL[3.96180000000000000],EOSBULL[0.00333300000000],ETCBULL[0.00015450000000],ETHBEAR[460.13030500000000000],KNCBEAR[0.00007072400000000],LINKBEAR[5424.88317120000000000],LTCBULL[0.00483800000000],SXP[0.01102300000000],SXPBULL[7.61682031500000],TOMOBEAR[9.39618000000000],XRPBEAR[72.80150000000000],XRPBULL[0.09963415000000000],XTZBEAR[0.15227150000000],USD[0.00196555950000000] |
| 00205329 | BCH[0.00000000000000000],BTC[0.00000001249974 3],BULL[0.00000004000000],CEL[0.05277902800000000],FTT[0.06890785918688 682],THETABULL[0.00000000001000],USD[0.00000000087714538],USDT[0.00000022900769 51] |
| 00205330 | AVAX[0.02490000000000000],BTC[0.3925427900000000],EUR[0.86669358791799999],FTT[25.09500000000000000],LTC[3.65945329788954],PAXG[0.0632895683737836],TRX[2300.00000000000000],USD[1327.32800001 19695798],USDC[14449.44062838000000],USDT[0.00950000000000] |
| 00205331 | ALPHA[0.00000000000000000],ALTBULL[2.94945006363 16680],BTC[0.00000006981 7980],BULL[0.18775330489 02542],DEFIBULL[0.000000006300000],DOGEBULL[0.0000001288641 0],DOGEBULL[0.00000001288641?],FTC[29.75265 10909],FTT[0.06768019756833860],GBP[0.0000000007287664 3],RAY[0.000000000933138 69],RSR[0.0000000007013902],SHIB[1300.0000000000000000000],SLPZ7610.72671150000000000],SRM[0.000000000724024],UNISWAPBULL[0.00000000003236020],XRPBULL[0.00000000980000000] |
| 00205332 | ADABEAR[14997.00000000000000],DOGEBEAR[0.00000005000000],EOSBULL[118.04.94800000000000],ETHBEAR[56981.80000000000000],KIN[319817.00000000000000],LINKBEAR[10038.00000000000000],LUA[0.00260000000000],MATICBEAR[912417.40000000000000],SUSHIBEAR[31092.80000000000000],TOMOBEAR[49721.00000000000000],USD[0.05247531901 05186] |
| 00205333 | USD[0.0067429232512400] |
| 00205336 | ADABEAR[0.00438572000000000],BCHBULL[0.00214445000000000],ETHBULL[0.00097511000000000],LINKBEAR[0.00792520000000000],TOMOBEAR[0.02191700000000],TOMOBULL[0.00325875000000000],USD[0.38826302643826200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205337 | 1INCH[487.47226490816588024],AS0[0.000000003553163],AXS[0.00000000533726000],BRZ[0.000000026284500],BTC[0.000000074138684],BUSD[14622.45071350000000000],CAD[0.000000056758462],DFL[0.000000007098590],ETH[2.03551363901760000],ETHW[0.000000093693200],EUR[0.00000002895390000],FTM[2661.01484137048328201],FTT[30.00000259863957150],GRT[4726.50587540829924790],KIN[0.000000000664443648],LUNA2[77.5999210000000000000],LUNA2_LOCKED[181.066648200000000000],NFT[35812156017702713241],RAY[0.000000004746573400],SOL[0.000000000848808647],SRM[1491.494270513007391580],SRM_LOCKED[13.11000107000000000000],USD[0.000000090819145510],USDT[0.000000113811529410],USTC[0.000000014660823000] |
| 00205338 | BCHBULL[0.00274800000000000],BEAR[530.89380000000000000],BULL[0.0006848800000000],ETHBEAR[0.0708600000000000],USD[0.19467867000000000],USDT[0.030783495000000000],XTZBEAR[0.00074000000000000] |
| 00205339 | BUSD[30.87588693000000000],USD[0.000000030000000000] |
| 00205341 | USD[0.0005275194000000] |
| 00205343 | BAL[0.000758980000000000],USD[-1.170944533102701900],USDT[1.47951800000000000] |
| 00205344 | BTC[0.000123365500000000],USD[5.242107955132241200],USDT[0.00004808443503424] |
| 00205347 | USD[0.000000008218336] |
| 00205348 | USD[0.000000032930080] |
| 00205349 | BTC[0.000000007416951600],ETH[0.00000005754250800],FTT[0.00000000776025020],LUNC[0.00013230693850000],TRX[0.00000000353901160],USD[8.076308590337585400],USDT[0.000000005800111350] |
| 00205358 | BTC[0.000000118757232],DOGEBULL[0.00000350850000000],ETH[-0.0000000750000000000],ETHBEAR[0.03966850000000000],ETHBULL[2.00006945000000000],FTT[0.9281800000000000],USD[6.209162159749441410],USDT[0.000000039500000] |
| 00205359 | TRX[0.0007770000000000],USD[0.000039282322677310],USDT[0.00000000077437744] |
| 00205361 | BTC[0.00045838500000000],USD[-19.32370852027303610] |
| 00205362 | BTC[0.0000117841989000],FTT[25.09500000000000000],USD[35.02031048757400000],USDT[0.00000000765065970] |
| 00205363 | ALGOBULL[88.29000000000000000],BCHBULL[0.00808200000000000],BEAR[45668.10968000000000000],BSVBULL[0.49633000000000000],BULL[0.008740000000000000],EOSBULL[0.00874000000000000],USD[0.0476377783296659],USDT[0.011567830000000000],XRPBULL[0.00962200000000000] |
| 00205364 | BTC[0.000000004000000000],USD[0.003288155952669950],XTZBULL[0.00000000550000000] |
| 00205366 | USD[3.2249036900000000] |
| 00205368 | BEAR[0.0645270000000000],BNBBULL[0.0000006310000000],BULL[0.00000083740000000],USD[0.00000007157251600],USDT[0.000000007350000] |
| 00205371 | ATOMBULL[0.000000039276307],BNB[0.000000039734121],ETH[0.0000000155099676],TRX[0.00000001902579600],USD[0.00000018706506400],USDT[0.00000160704743] |
| 00205373 | IMX[0.0847430000000000],USD[16.5204795220000000] |
| 00205378 | BEAR[0.02621250000000000],BTC[0.00000000642753200],BULL[0.0000941336000000],ETH[0.00000005000000000],USD[0.006718291496100] |
| 00205379 | BTC[0.000000888370000],ETH[0.000000030410234] |
| 00205383 | AKR0[0.554700000000000000],ALGOBULL[0.00000000385717],ALTBEAR[0.000000093052535],ALTBULL[0.000000096142818],ATOMBULL[0.000000085938205],BCHBULL[0.000000035427825],BEAR[0.000000081474374],BNB[0.000000120058319],BNBBULL[0.000000010000000],BSVBULL[0.000000064718720],BTC[0.0000000041340564],BULL[0.000000030895249],BULL1INITID[0.000000006300000],DEFIBULL[0.000000004125370],DOGEBULL[0.000000080390465],EOSBULL[0.000000088439343],ETCBULL[0.000000003245395],ETH[-0.0000001033363232],ETHBULL[0.000000001761632],FTT[0.0000000099329000],GRTBULL[0.0000000001243200],HT[0.000000085585321],KNCBULL[0.000000004280695],LINKBULL[0.0000000074326904],LOOKS[0.000000019465751],TCBULL[0.000000083376518],MATICBEAR2021[0.0000000007652290000035438801],XRPBULL[5318.969050241047431131],XTZBULL[0.000000066168274],ZECBULL[0.000000454522496],ZECBULL10[0.00000001984718] |
| 00205384 | FTT[0.00031419705292251],INK[0.0000000004079476510],SHIB[628375174188000000000000],SRM[0.000851400000000000],USD[0.000000960732993810],USD[0.000000089625269] |
| 00205385 | BTC[0.000000050108525],EOSBULL[53146.32600384000000000],USD[0.0782896893000000],USDT[0.00264494448821710],XRP[0.2155860000000000] |
| 00205386 | BULL[0.000000048000000],USD[9.541019773019806810] |
| 00205391 | AVAX[0.000000094081660],BTC[0.00000011603521],BULL[0.00000008000000],ETH[0.00000004612141 4],FTT[0.000000040497376],USD[0.030138436811318210],USDT[0.000000007422908010] |
| 00205392 | USD[26.3353364781000000] |
| 00205393 | USD[0.000978940098040] |
| 00205397 | ETH[0.00000001000000000],FTT[0.09114916863200646],SOL[0.0000000026943158],SRM[10.965385950000000000],SRM_LOCKED[49.234474400000000000],USD[13.143411309710000000],USDT[0.000000048250000] |
| 00205398 | BNB[0.000000009000000],FTT[0.0000000085690400],USD[0.000000163569750],USD[6.042976783035500] |
| 00205402 | USD[0.0575322024162577],XTZHALF[0.00000000300000000] |
| 00205406 | BTC[0.000005640000000],FTT[0.00000009562046],LOOKS[0.000000010000000],TRX[0.00001400000000],USD[0.00061771227137070],USDT[166.905076985072266] |
| 00205407 | ADABEAR[0.062808000000000],ADABULL[2.00000000800000000],BNBBEAR[0.000739350000000],BNBBULL[0.00000005000000],BTC[0.00000005450000000],BULL[0.000000050000000],COMPBULL[0.00000005000000],DOGEBEAR[88.26250000000000000],ETH[0.00000005000000000],ETHBULL[0.000000061500000],FTT[0.0866037864922295],KNCBULL[0.000000085000000],LINKBEAR[5.438720500000000],LINKBULL[0.00000000720000000],SUSHIBULL[0.00000007000000000],THETABEAR[4996.67500000000000000],THETABULL[0.000000072000000],USD[-0.015689432162571711],USDT[0.81295894000000000],VETBULL[0.00000000700000.XLMBULL[0.000000600000000],XRPBULL[0.0000000000000000],XTZBULL[0.000000020000000] |
| 00205410 | ADABEAR[0.0018400000000000],ADABULL[2.0000454220000000],BCHBULL[0.00741000000000000],BEAR[746.84058000000000000],BULL[0.0000714800000000],ETHBEAR[0.085256000000000],ETHBULL[0.000494000000000],LINKBEAR[0.00781000000000000],LINKBULL[0.00003392000000000],MATICBEAR[0.666620000000000000],MATICBULL[0.00811000000000000],USD[0.0623082440000000],USD[70.064225850000000],XRPBULL[0.0000000000000000] |
| 00205412 | ADABULL[0.00000000450000000],AUD[0.000000003769084],AXS[0.080358992251780],BTC[0.00000004600000],DOGEBULL[0.000007148000000],ETH[0.00244640000000],ETHW[0.00294462103529],LINKBULL[0.0000001250000000],THETABULL[0.00000012500000],USD[20.235031573666271],USDT[0.00000016769000],XRPBULL[0.000000000000000] |
| 00205415 | AAVE[1.0000366100000000],AURYD[0.000000100000000],BAO[97.275000000000000],BNB[0.000000023033219],BTC[0.0010000048106000],CREAM[0.000000010000000],CRV[0.000000010000000],EUR[0.075183140000000],FIDA[0.10874450000000],FTT[157.395356880000000],HT[0.012658800000000],LINA[5.704100000000000],LUNA2[0.003523200126000],LUNA2_LOCKED[0.00824180029400000],MATIC[947.42266998750000000],MTA[50.000000000000000],NFT[361755740991001294][1],NFT[382670450877785721][1],NFT[392752871848179363][1],NFT[421125260845892635][1],NFT[440187747706645653][1],NFT[492446210950994217][1],RAY[368.02369278000000000],ROOK[0.000775680000000],RUNE[0.082837500000000],SRM[5.294633300000000],SRM_LOCKED[15.098537500000000],TRX[6300.175398080000000],UNI[10.060366860000000],USD[0.470435405591006],USDC[48175.572441040000000],USTC[0.500000000000000] |
| 00205416 | USD[25.0000000000000] |
| 00205417 | SXPBULL[0.000000085000000],UNISWAPBULL[0.000951960000000],USD[0.000736317387496],USDT[0.000000028057991] |
| 00205419 | BLT[0.161687970000000],BNB[0.000000055985500],BTC[0.000000031592500],FIDA[0.000000013500000],FTT[25.04558021667643],MATIC[5.000000000000000],SOL[3.785774110463971],TRX[0.031431431000000],USD[13.161158759556718] |
| 00205421 | ALGOBEAR[0.97000000000000],ALGOBULL[295.80000000000000000],ATOMBULL[12094.41400000000000000],BALBULL[9.98000000000000000],BEAR[947.00000000000000000],BSVBULL[9216.00000000000000000],COMPBULL[0.996400000000000],DRGNBULL[0.09990000000000000],EOSBULL[1999.00000000000000000],ETHBEAR[99.98000000000000000],GRTBULL[1.99960000000000],HTBEAR[96.34000000000000000],KNCBEAR[421415.000000000000000],LINKBEAR[88.67000000000000000],LINKBULL[0.998400000000000],LTCBULL[9.99000000000000],LUNA2[0.00025620344700000],LUNA2_LOCKED[0.00058780804310000],LUNC[55.78884000000000],MATICBEAR2021[89.5000000000000],MATICBULL[1.0082600000000000],PRVBEAR[9.82000000000000],SHIB[47040.00000000000000000],SXPBULL[1198.98000000000000000],THETABULL[4405.84338000000000],TOMOBEAR[79912.50710000000000000],USD[0.029011625091932150],USDT[0.00000010889514],XRPBEAR[1.99760000000000],XRPBULL[9.89000000000000000],XTZBULL[8.91000000000000],ZECBEAR[0.6594000000000000],ZRXBULL[0.99800000000000] |
| 00205424 | ADABULL[0.00000104800000],AVAX[0.000000073653785],BNBBULL[0.0000000087000000],BTC[0.000000175395500],BULL[0.00000011040000],DOGEBEAR2021[0.00000000007875000],DOGEBULL[0.0000000077000000],ETCBULL[0.00000000001000000],ETH[0.00000003248421],ETHBULL[0.00000000845400000],FTT[0.00000000505414000],GRTBULL[0.0000000040000000],LNKBULL[0.00000000140000],MATIC[0.00000006155945],SXPBULL[0.00000008675000],THETABULL[0.00000001010000],TLM[81563.49999000000000000],TRX[0.00000005706294],USD[1.0256667352381184],USDT[0.00000025383449],VETBULL[0.000000075000000],VETHEDGE[0.0000001000000],XLMBULL[0.00000001000000],XRP[2326.55787000397212210],XTZBULL[0.000000050000000] |
| 00205432 | BTC[0.000000042631011],BVOL[0.000000040820000],FIDA[0.00000007068610],FTT[0.00000000436066],MVOL[0.00000003485000],RAY[0.00000002455870],SOL[0.000000078447340],SRM[0.023982545100000],USD[892.294723293691 0140],USDC[400.0000000000000] |
| 00205433 | BEAR[0.0665100000000000],BTC[0.000000047480000],ETHBEAR[0.010100000000000],LTCBULL[0.008200000000000],MATICBEAR[0.7693000000000000],TOMOBEAR[209878 0.54700000000000000],TRXBULL[0.097780000000000],USD[0.1141087829027843] |
| 00205434 | BEAR[1.5701238000000000],ETHBEAR[0.0000000000000],KIN[889408.150000000000000],TRX[0.000001000000000],USD[0.69979575955000000],USDT[0.0010709190151600] |
| 00205435 | AMPL[0.000000035305725],BNB[0.000000163250],COMPBULL[0.00000000163230],DMGBULL[200.000000000000000],DOGEBEAR[100000.0000000000000000],ETH[0.0000000019319300],KIN[0.000000043660000],LEOBEAR[0.000000040000000],LINKBEAR[1000.00000000000000000],SUSHIBULL[0.000000090000000],SXPBULL[0.00000000300000],THETABEAR[0.0000000000000],TRX[0.000000010493331],UNISWAPBULL[0.000016245569866646],USDC[0.000000010000000],XLMBEAR[0.0000000000000] |
| 00205436 | ALGOBULL[0.000000010161334],BSVBULL[0.00000000001878610],DOGEBULL[0.000000025000000],ETH[0.00000000150000],LINKBULL[0.000000000750000],LTCBEAR[0.0000000010000000],SXPBULL[0.00000099794527],TRX[0.00000000000000],USD[-1.00096250655285501],USDT[1.11937199355763320],XAUT[0.000000036000000],XRPBULL[0.000000000000238532] |
| 00205439 | BNB[0.00000010000000],BTC[0.000000073214941],FTT[0.0000000579681280],TRX[0.00020000000000000],USD[0.063333454426526084],USDT[0.00000040804377] |
| 00205440 | USD[0.000000014213289 6],USDT[0.00442414000000000] |
| 00205442 | ADABEAR[11992020.00000000000000000],ADABULL[120.01100000000000000],ATOMBULL[200.00000000000000000],BEAR[799.3350000000000000],BNB[0.00000039246224],BTC[0.0000000064846175],BULL[0.0392000000000000],DOGEBULL[1.034983375000000],ETCBEAR[1499000.250000000000000],ETHBEAR[32124365.67734179000000000],ETHBULL[4.402446107725458],LTCBEAR[9.960100000000000],LUNA2[0.09266500000000000],LUNA2_LOCKED[0.60857916860000000],LUNC[14.46000000000000],MATICBEAR2021[800.00000000000000000],MATICBULL[3.600000000000000],SUSHIBEAR[1399069.000000000000000],SUSHIBULL[2.998.00000000000000000000],USD[0.191843146257366],USDT[0.543959048685590],XRPBULL[800.00000000000000000] |
| 00205444 | USDT[0.00000001000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205445 | ADABEAR[52.2530000000000000],ADABULL[0.0040445864650000],BALBULL[0.1109261850000000],BEAR[71.5100000000000000],BULL[0.0000013277500000],CRO[9.7112000000000000],EOSBULL[300.6586840000000000],ETHBEAR[98.3929870000000000],ETHBULL[0.0004912790000000],LTCBEAR[0.0201587050000000],LTCBULL[2.0694185000000000],SXPBULL[5.2535040950000000],USD[0.0967685347000000],USDT[0.0000000442500000],XRPBULL[15.9544265000000000] |
| 00205464 | AAVE[0.0158240141562336],ADABULL[0.0001468000000000],AGLD[0.5000000000000000],AKRO[0.1816230000000000],ALEPH[1.0000000000000000],ALGOHALF[0.0000000025000000],ALICE[0.1000000000000000],ALPHA[1.0000000022164450],ALTBULL[0.0003874495000000],AMPL[0.6220739278011736],ASD[0.1025807500000000],ASDBULL[0.9000000000000000],ATLAS[10.0000000000000000],ATOMBULL[0.4618920000000000],ATOMHALF[0.5000000000000000],ATOMHEDGE[0.0009408000000000],AUDIO[1.7387520000000000],AURY[1.0000000000000000],AVAX[0.0000000045296461],AXS[0.1918663500000000],BA...
| 00205452 | COIN[1.5800000000000000],SOL[0.0000042360000000],USD[0.0077700000000000],USD[0.3217945138750000],USDT[0.0000000094657420] |
| 00205459 | FTT[0.0000000059230000],SOL[0.0000000423600000],USD[0.0000009916363675] |
| 00205460 | ALGOBULL[7.6116000000000000],TOMOBULL[0.0063198000000000],USD[0.0000000387195950] |
| 00205461 | AVAX[0.0000001000000000],BCH[0.3381598300000000],BTC[0.0084057751428244],CEL[0.0802278205556396],CRV[178.4745461300000000],DOGE[4.6041768700194764],ETH[0.0000000527131281],FTM[100.0000000000000000],LTC[0.0099952000000000],SRM[1720.5105222500000000],SRM_LOCKED[10489.4894777500000000],SUSHI[47.9671552600000000],SXP[0.2195978784653372],UNI[0.0731055200000000],USD[-13.8772864064163346],USDT[55.3034758450000000],WBTC[0.0048058100000000] |
| 00205461 | USD[0.6611103202000000] |
| 00205464 | AKRO[1.0000000000000000],BTC[0.0000368662504250],CREAM[0.0117939000000000],ETH[0.0000000072000000],MATIC[0.0000002000000000],TRX[488525.3740500000000000],USD[0.0000134484883351],USDT[32.9630194713794017] |
| 00205468 | BTC[0.0000000073000000],CEL[0.0000000074841571],ETH[0.0000000075473685],FTT[-0.0000000416092271],PAXG[0.0000000000000000],RUNE[0.0000001340981000],SRM[0.0000071036500000],TRX[0.0000028000000000],UNISWAPBULL[0.0000000006000000],USD[0.6991702739606635],XAUT[0.0000000082000000],YFI[0.0000000820000000] |
| 00205468 | DMGBULL[2.0002809900000000],EOSBEAR[0.0063700000000000],ETHBULL[2.0000908000000000],LINKBEAR[7.2912000000000000],LINKBULL[0.0006382000000000],SUSHIBEAR[0.0002196000000000],SUSHIBULL[0.3565080000000000],TRXBEAR[0.5218800000000000],TRXBULL[0.0096480000000000],USD[0.0004922886622],USDT[0.0000000000000000],XTZBEAR[0.0391400000000000] |
| 00205470 | ALGOBULL[0.3690000000000000],USD[4.1101249175000000] |
| 00205471 | BCHBULL[0.0024390000000000],ETHBEAR[399.7200000000000000],USD[0.0605615695045468] |
| 00205473 | BEAR[0.0583400000000000],BULL[0.0000090460000000],TRX[0.0000480000000000],USD[1.2181658137768097],USDT[0.0000000020903960] |
| 00205474 | ALGOBULL[174360.0000000000000000],USD[0.7442087300000000] |
| 00205476 | ADABEAR[99395.9800000000000000],ADABULL[0.0000888000000000],ALGOBEAR[38778.0000000000000000],ALGOBULL[25105.0180000000000000],ALTBEAR[795.2000000000000000],ASDBEAR[9530.0000000000000000],ASDBULL[0.0036370000000000],ATOMBEAR[898.3600000000000000],ATOMBULL[9.5790000000000000],BCHBULL[0.9998000000000000],BEAR[1893.4358000000000000],BEARSHIT[100.0100000000000000],BNBBEAR[386.8000000000000000],BSVBULL[1406.0690000000000000],DMGBULL[0.0427000000000000],DOGEBEAR[982938174.9800000000000000],DOGEBEAR2[0.0018000000000000],DOGEBULL[0.0000770000...
| 00205479 | USD[0.9086537711864820],USDT[1.0339975488572505],XRP[0.0000035500000],XRPBEAR[0.0000076591785],XRPBULL[0.0000000090000000] |
| 00205480 | ETH[0.7100000000000000],IMX[0.0440000000000000],TRX[0.0001390000000000],USD[1131.3390563487450000],USDT[1.7699626917500000] |
| 00205483 | ETHBULL[0.0010000000000000],USD[1.6181852663152640000000000000],USDT[0.0345537000000000] |
| 00205485 | AMPL[0.0000001402707],BTC[0.0000000100000000],BULL[0.0000000870000000],ETCBEAR[179.8803000000000000],LUА[0.0000000825318000],MNGO[0.0000000036466500],TOMOBEAR[33250440450.0000000000],USD[0.0294597175666615],USDT[0.0000000078189595] |
| 00205486 | USD[0.5988570138700000] |
| 00205487 | BCHBULL[0.0016980000000000],BNBBULL[0.0009645000000000],BULL[0.0000093270000000],COMPBEAR[0.0003934000000000],COMPBULL[0.0000094120000000],ETHBULL[0.0003540000000000],HGET[0.0329150000000000],KNCBEAR[0.0000509400000000],LINKBEAR[0.0276130000000000],LTCBULL[0.0070330000000000],MATICBEAR[0.9853000000000000],RAYBULL[0.0010000000000000],SXPBULL[0.0000969800000000],USD[0.5583234851635618],USDT[0.0000078174294] |
| 00205490 | AMPL[0.0000000587384],BEAR[893.9390000000000000],BTC[0.0000000167707726],KIN[53987.9000000000000000],MNGO[659.8746000000000000],TRX[0.0000036000000000],USD[0.0000001054671784],USDT[0.0160000078174294] |
| 00205494 | CEL[0.0064810000000000],ETH[0.0000000320000000],ROOK[2.4774683800000000],TRX[0.0009620000000000],USD[0.0001051729332],USDT[-0.0058052945082578] |
| 00205497 | USD[25.0000000000000000] |
| 00205498 | ADABULL[0.0000000450000000],BEAR[251.0000000000000000],BNBBULL[0.0000000000000000],BTC[0.0003459462000000],ETHBULL[0.0095300000000000],USD[0.0389744978864888],USDT[0.0000006623620] |
| 00205500 | BNBBULL[0.0000000450000000],COMPBULL[0.0000000404000000],FTT[0.0815453224464801],KNCBULL[0.0000009621897],USD[0.0000009682189],USD[0.0000009682189],USDT[0.0000004320223],VETBULL[0.0000000200000000],XTZBULL[0.0000000200000000] |
| 00205502 | BTC[0.0000000601557500],FTT[0.0000001484861852],SOL[0.0000000768300000],USD[-17.9450638308166476],USDT[19.6864668974676057] |
| 00205503 | BNB[0.0000001000000000],BOBA[0.0204059497989764],FTT[0.0000000036202960],SLP[0.0000000200000000],SOL[0.0000001000000000],USD[160.0673469607131144],USDT[0.0000001846073361] |
| 00205507 | AMPL[0.0119015999690932],TRX[18.6707486100000000],USD[2.9347352208901916],USDT[0.1014887601819437] |
| 00205507 | ALGOBULL[278527.9100000000000000],BNBBEAR[26981.0.0000000000000000],DOGEBEAR[162947400.0000000000000000],DOGEBULL[0.0000547400000000],ETCBULL[0.0062087580000000],KNCBEAR[0.0000094000000000],KNCBULL[0.0000097500000000],LINKBULL[0.0000037000000000],SUSHIBULL[0.0885990000000000],USDT[0.0000022798120000] |
| 00205511 | USD[0.0000000379814741],USDT[0.0000000666062803] |
| 00205514 | ADABEAR[0.0018650000000000],ADABULL[0.0000492700000000],BCHBEAR[0.0044703000000000],BCHBULL[0.0053320000000000],BSVBEAR[0.0036986000000000],BSVBULL[0.0036986000000000],BTC[0.0000988600000000],ETHBEAR[0.0836200000000000],ETHBULL[0.0067460000000000],LINKBULL[0.0001439300000000],MATICBEAR[0.1439000000000000],MATICBULL[0.0015340000000000],USD[0.0436231708164780] |
| 00205522 | ADABULL[0.0000003114500000],BLTZ[204.3260909100000000],BNB[0.0000001461095],BTC[0.0000184984103],BULL[0.0000094984103000],BUSD[26.3909421500000000],CEL[0.0000000345370...
| 00205523 | ATLAS[11358.8000508700000000],FTT[9.5981760000000000],LOOKS[352.7335262100000000],POLIS[144.2690293000000000],TRX[0.0000100000000000],USD[0.0000002279028620],USDT[0.0000014291171] |
| 00205524 | ETH[0.0000001000000000],TOMOBEAR[0.0765600000000000],USD[0.0000029972141],USDT[0.0000007250344400] |
| 00205526 | LTCBULL[0.0073300000000000],USD[176698733100888],USDT[0.0000007500000000] |
| 00205530 | USD[1.0448320990930008700000000000000],USDT[0.0061020700000000] |
| 00205532 | BNBBULL[0.0000000010000000],BTC[0.0000000450000000],BULL[0.0000000300000000],ETHBULL[0.0000003000000000],FTT[547.4514894977009553],NFT[471084167934316127](1),SRM[3959.2267426700000000],SRM_LOCKED[74.2554772600000000],USD[0.0541685536708153],USDT[0.0506983712270811] |
| 00205533 | USD[0.0105043870700000],USDT[0.0147990430000000] |
| 00205536 | USDT[0.0608546660637161] |
| 00205537 | USD[0.0153265007802371],AVAX[1.9996400000000000],BTC[0.5982196351848500],ETH[0.0015634000000000],ETHW[0.0015634000000000],GBP[0.0001922261218024],LINK[79.1501040000000000],LTC[1.0048420000000000],USD[5.9402466910000000],USDT[39779.2160784115000000] |
| 00205539 | BTC[0.0000000317142],ETH[0.0000000240856],FTT[0.0000000077560717],RAY[1.7381496200000000],SOL[0.0000000096664],SRM[1.2098754100000000],USD[10.2148730808523009],USDT[0.0000000042910888] |
| 00205543 | BSVBULL[0.0793364357980000],DOGEBULL[0.0073422000000000],MATICBULL[0.0000004000160000],USD[0.0008036253422348],USD[0.0000000260508977],XRPBULL[0.0000000024269465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205544 | ASDBEAR[0.00081110000000000],BLL[0.000619600000000],ETHBEAR[0.047610000000000],ETHBULL[0.000950000000000],FTT[0.910400000000000],LINKBEAR[0.003414000000000],USD[0.330687210298307],USDT[0.518696246848099] |
| 00205545 | TRX[0.000001000000000],USD[0.160296985201659],USDT[0.009102426696030] |
| 00205546 | FIDA[0.000792000000000],FIDA_LOCKED[0.000189840000000],FTT[0.000001189836400],USD[-0.014229500567708],USDT[0.038128132357221] |
| 00205547 | ETH[0.000382850000000],ETHBEAR[0.090000000000000],ETHW[0.000382850000000],USDT[0.000049001000000] |
| 00205548 | FTT[0.022555031683099],SRM[0.004049100000000],SRM_LOCKED[0.007087970000000],USD[2.722373990237073] |
| 00205549 | USD[28.947892708363642],XRP[2.740932790000000] |
| 00205550 | USD[0.000000165600700] |
| 00205551 | USD[0.000049003471182],USDT[0.000000075000000] |
| 00205555 | BCH[0.001600145000000],BCHA[0.001600140000000],BNB[0.016298100000000],BTC[0.000122191500000],LTC[0.017678500000000],USD[25.089803741535000],USDT[0.015862985500000] |
| 00205561 | ETH[0.000000100000000],USD[0.000003971724130] |
| 00205563 | BTC[0.001106770000000],DOGE[5.000000000000000],USD[609.002818940436199B] |
| 00205564 | USDT[0.228143000000000] |
| 00205566 | BEAR[0.000000069830000],DOGEBULL[0.000000001535000],EOSBULL[0.000000006000000],ETCBULL[15751.267200000000000],TRX[0.000778000000000],TRXBULL[0.000000000480000],USD[24.764599897178155],USDT[0.000000012364502],VETBULL[0.000000016481552],XLMBULL[0.000000060031316],ZECBULL[733246.960000000000000] |
| 00205567 | BCHBULL[2.927949000000000],EOSBULL[43.869270000000000],USD[0.008557515537600],XRPBULL[8.781730000000000] |
| 00205568 | AUD[3616.820597560000000],PUNDIX[0.000000005370000],RAMP[161.966420590000000],USD[2.127347257127418900000000] |
| 00205569 | ALGOBULL[0.650000000000000],BSVBEAR[0.019760000000000],TOMOBEAR[0.077660000000000],USD[0.078453921206960] |
| 00205571 | ATOMBULL[0.000004000000000],ALGOBULL[3.756230000000000],SUSHIBULL[103.927200000000000],SXPBULL[0.007494000000000],TRX[0.000070000000000],USD[0.100407839714490],USDT[0.108951968222864],XRPBULL[0.000004200000000] |
| 00205577 | BEAR[2.550000000000000],BULL[0.000180750000000],USDT[0.320660930000000] |
| 00205578 | BULL[0.000000005000000],FTM[0.131000000000000],FTT[0.059233677664672],USD[0.000000004295210],USDT[0.000000006080000] |
| 00205579 | USD[0.000358616753355] |
| 00205580 | BTC[0.000000100000000],ETH[0.000000050000000],USD[1.742999369160490],USDT[0.000000121564600] |
| 00205581 | BNB[0.000000290300794],BTC[39.007000282848430],DOGE[0.000000133288238],ETH[0.000000007531376S],FTT[31.281800000000000],LTC[0.000000086283127],SRM[1.147322220000000],SRM_LOCKED[4.972677780000000],USD[990.232166402834483],USDT[0.000000179663736] |
| 00205582 | BEAR[0.013790000000000],BULL[0.000115202500000],ETHBULL[0.008137575000000],USD[0.000000002450000] |
| 00205583 | FTT[0.036214742302182],SRM[0.000516880000000],SRM_LOCKED[0.006318780000000],USD[0.326790734881172],USDT[1114.750791134582157B] |
| 00205586 | ADABEAR[0.008767600000000],ALGOBULL[3.638000000000000],BNBBULL[0.000668000000000],BSVBULL[0.009298000000000],EOSBULL[0.000293000000000],ETHBEAR[0.098540000000000],ETHBULL[0.000885200000000],ETHW[0.000603000000000],LINKBULL[0.000875400000000],USD[-0.062878549050000] |
| 00205589 | AUD[0.000009751812783A],AVAX[0.000000070000000],FTM[0.000000086409101],MATIC[0.000000035541513],SOL[0.000000007698610],USD[0.000003809657645] |
| 00205592 | STG[0.123629590000000],TRX[0.000290000000000],USD[346.734984290732074B],USDT[0.000000011078472] |
| 00205593 | ADABEAR[0.000462000000000],ADABULL[0.000000080000000],ALGOBEAR[0.860700000000000],ALGOBULL[47.533000000000000],ATOMBULL[0.000019700000000],BNBBULL[0.000000500000000],DOGEBEAR[0.006581000000000],ETHBULL[0.000092660000000],KNCBEAR[0.000878700000000],LINKBEAR[8.539507000000000],MATICBULL[0.001167000000000],SUSHIBEAR[0.000873800000000],SUSHIBULL[0.002651500000000],SXPBULL[0.000501370000000],THETABEAR[0.000023280000000],TOMOBEAR[0.796900000000000],TOMOBULL[0.000533200000000],TRXBULL[0.000550000000000],USD[0.000000304138220],USDT[0.000000015000000],XRPBULL[0.081290000000000],XTZBEAR[0.004660000000000] |
| 00205594 | AUD[0.000015995689127],FTT[0.524312470000000],USD[0.000000118676591] |
| 00205595 | BNB[0.000082360000000],BTC[0.000000010000000],SUSHI[0.000000061121168],USD[0.000507699491874],USDT[0.000000013428758],YFI[0.000000048310150] |
| 00205598 | ASD[0.000000045000000],BTC[0.000000009050000],ETH[0.000000022000000],FTT[0.000000050536695],LUNA2[0.000000060000000],LUNA2_LOCKED[13.727516240000000],SOL[0.000000050000000],USD[0.463700591058130],USDT[0.000000084135809] |
| 00205600 | FTT[58.000000000000000] |
| 00205601 | USD[90.154407920000000] |
| 00205604 | USD[11.063499545622299],USDT[8.970000000000000] |
| 00205605 | USD[0.977842436343360],USDT[0.000000039805975] |
| 00205607 | BTC[0.580069110904210],USD[1.185035440362220],USDT[0.000000076171248] |
| 00205614 | BTC[0.000098120000000],BVOL[0.000065582900000],USD[4.127367068180036],USDT[0.009993653000000] |
| 00205615 | BSVBULL[0.092020000000000],ETHBEAR[0.050000000000000],USD[0.175000000000000] |
| 00205618 | USD[0.000000018150341S],USD[0.000000070051430],XRP[0.000000035954582],XRPBULL[3079.276682537231224] |
| 00205619 | ALPHA[4635.359147813145300],BADGER[0.008833900000000],BNB[0.010000000000000],BTC[0.000000132256000],CEL[2644.701548412098890],ETH[0.000213907985379],FTT[200.398617360802520],GME[0.000000030000000],GMEPRE[-0.000000003662420T],KNC[2374.382808400833930],LUA[7500.077500000000000],LUNA2[0.006357960227000],LUNA2_LOCKED[0.014835240530000],OMG[814.676456393115800],OXY[1000.005000000000000],RAY[1398.015231353511600],SOL[703.736297995725700],SRM[1058.268116460000000],SRM_LOCKED[195.756667600000000],USD[0.000001354059880],USDT[1742.842019180999497],USDT[0.000001008551681B],USTC[0.900000000000000],YFI[0.002153465556580] |
| 00205626 | BEAR[0.005880000000000] |
| 00205627 | AUD[0.007883517065847],BTC[0.000993100000000],TRX[0.000002000000000],USD[582.824641037559148],USDT[0.009935671575396] |
| 00205628 | BTC[0.000000001023206],SRM[0.639952810000000],SRM_LOCKED[9.202992430000000],USD[0.706326660661690],USDT[0.000000070187662] |
| 00205631 | BEAR[0.009858000000000],BULL[0.000185300000000],USD[0.053628720000000],USDT[0.035335453000000] |
| 00205634 | USD[3.612580920000000] |
| 00205636 | USD[0.000000064891865],USDT[0.000000015117712] |
| 00205637 | ETH[0.000000084521740] |
| 00205638 | BTC[-0.000042401315811B],USD[1.642100501225000] |
| 00205639 | USD[3.410000000000000] |
| 00205643 | ETCBEAR[12490803.000000000000000],LUNA2_LOCKED[46.645377790000000],SUSHIBEAR[583086071.000000000000000],SXPBEAR[0.000000050000000],TRX[0.000002000000000],USD[0.047372596537535],USDT[0.037516650978531] |
| 00205644 | BTC[0.000000005720751B],DOGE[0.000000014834888],ETH[0.000000048340000],USD[0.014179386163747] |
| 00205646 | SOL[0.590000000000000],USD[1.072646693500000] |
| 00205647 | ALCX[0.000001000000000],AUD[0.046698330916731B],USDT[7.023020400000000] |
| 00205648 | BTC[0.001194297619800],ETH[0.000000131051410],FTT[0.105391018178143T],BVOL[0.000000063000000],USD[3.630494863014529],USDT[0.000000075737905] |
| 00205650 | ALCX[0.000010000000000],AUD[0.705301145055087],AUDIC[0.000001000000000],BTC[0.000023226428078],BVOL[0.000000099670000],CBSE[-0.000000005000000D],COIN[0.000000005880000],ETH[0.000000260334114],FTT[0.000000071897656],LTC[0.000250500000000],OXY_LOCKED[586149.904580350000000],PAXG[0.000000212300000],RAY[0.136986280000000],SRM[12.148819097196077B],SRM_LOCKED[45.977492430000000],STEP[0.000000061891634],SXP[0.000000005000000],UNB[0.000000050000000],USD[100.212709510766658],USDT[0.000000037212789B],YFII[0.000000002500000] |
| 00205652 | BSVBEAR[620.402863120000000],LINKBEAR[426782.519092170000000],USD[1056.357186298429181000000000],USDT[172.965400017197068④] |
| 00205653 | ETH[0.000000133781913],ETHW[0.000000078524053],FTM[0.000000010000000],FTT[150.049886260000000],LUNA2[21.732972865000000],LUNA2_LOCKED[4.043603352000000],SRM[0.167194420000000],SRM_LOCKED[57.359768400000000],TRX[92.000000000000000],USD[0.413878761011750],USDT[0.000000095544452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205654 | USD[0.00013456928677220] |
| 00205655 | USD[0.01909793088556600] |
| 00205656 | USD[8.00618115050000000],USDT[3001.000000000000000] |
| 00205665 | BTC[0.00000000180000000],ETH[-0.00000473578859534],SRM[1.01274764000000000],SRM_LOCKED[0.03808927000000000],USD[0.00000000207325000],USDT[0.00000506209599456] |
| 00205666 | ADABEAR[0.92382200000000000],BEAR[80.18565480000000000],ETHBEAR[4.83837900000000000],USD[1.35703538855000000],USDT[0.02891867650000000] |
| 00205669 | TRX[0.00005000000000000] |
| 00205673 | USD[0.00000000552780300],USDT[59.14926808160504150] |
| 00205674 | FTT[0.00156501000000000],LTC[0.00000000074560000],TONCOIN[0.02000000000000000],TRX[0.00028000000000000],USD[-0.21542335690920980],USDT[0.00206959610030085],XRP[0.99924000000000000] |
| 00205675 | ADABULL[0.00000034920000],DOGEBULL[0.00000000070000000],ETHBULL[0.00000000820000000],FTT[10.10909259587918080],MATICBULL[0.00000001000000000],USD[15111.65116069424286643],USDT[4986.03000006905704 5] |
| 00205677 | USD[0.00502475630000000] |
| 00205681 | AAVE[0.00000000000000000],BAO[199.93565000000000000],BNBBULL[0.00000000050000000],BTC[0.0000000026250438],DAI[0.00000001312000000],ETH[0.00500001445000000],ETHBULL[0.00000001109100000],ETHW[0.00500000770000000],FIDA[2.10937326000000000],FIDA_LOCKED[4.11024361000000000],FTT[1.18839412873535 53 6],KIN[537.72450000000000000],LUA[0.00000001242484000],NFT[315271336572488919],NFT[439091219374906302][1],NFT[513494281248140599],RAY[0.99943000000000000],REEF[443.27757750000000000],SOL[0.00000000732706901],TRXBULL[0.00000000500000000],UBXT[258.42092610000000000],USD[937.09733994873717811],USDT[1.33384171457378011],YFI[0.00000001190000000]<br>ADABULL[0.00002458910000],ALGOBEAR[99.58400000000000000],ATOMBULL[0.00001774000000000],BALBULL[0.00058384300000000],BCHBEAR[0.00000032300000000],BEAR[4.92015200000000000],BNBBEAR[497.10000000000000000],BNBBULL[0.00009881380000000],BULL[0.00024589100000000],CHR[0.98442000000000000],EOSBULL[0.04611450000000000],ETCBEAR[0.58960000000000000],ETHBEAR[0.06732840000000000],ETHBULL[0.00000504200000000],LINKBULL[0.00003234400000000],LTCBULL[0.00594680000000000],SUSHIBEAR[592.82500000000000000],SUSHIBULL[0.00498025000000000],TRX[0.00000100000000000],USD[0.00133110850000000],USDT[0.01525085604553329],USDT[-0.01038246556255537] |
| 00205682 | TRX[0.00000100000000000],USD[0.01525085604553329],USDT[-0.01038246556255537] |
| 00205684 | USD[3.62826572155672996],USDT[0.00000000360000000] |
| 00205686 | USDT[1.2563410584052000000000000],USDT[10.153125500000000000] |
| 00205691 | BTC[0.00450000000000000],USD[1.520592183940000000] |
| 00205695 | NFT[441007897249883891][1],USD[-1904.30139559910884268],USDT[2094.469793993335638] |
| 00205700 | USD[0.756371715000000000] |
| 00205701 | USD[0.00008581268040000],FTT[0.75265730000000000],SOL[0.94923350000000000],SRM[1.24730797000000000],SRM_LOCKED[4.75269203000000000],USD[5.000000000000000000],USDT[0.00000007950000] |
| 00205703 | BEAR[0.81934000000000000],BULL[0.00009461000000000],LINKBEAR[45.67520600000000000],USD[-0.00778897040000000],USDT[0.01078247300000000] |
| 00205706 | ETH[0.00043306601850082],ETHW[0.00043306713560721],LUNA2[0.00164464889940000],LUNA2_LOCKED[0.00383751408600000],USD[0.00000000635670760],USDT[0.36225501463461990],USTC[0.23280800000000000] |
| 00205709 | GARI[1761.72402461000000000],TRX[0.00216600000000000],USD[0.00821182630000000] |
| 00205715 | COMPBULL[20.0000000000000000000],USD[0.03169512144389993],USDT[0.04210043500000000] |
| 00205716 | ADABULL[0.00000034324475000],AMPL[0.00000000025290002],BTC[0.00000000800000000],ETHBULL[0.00000005800000000],FTT[0.00000000217313074],LINKBULL[0.00000004850000000],MATICBULL[0.00931792750000000],ROOK[0.00000001000000000],SOL[0.00000005000000000],SUSHIBULL[0.00000000870000000],UNISWAPBULL[0.00000003 5 0000000],USD[0.00000000953421240],USDT[0.00000004895272] |
| 00205717 | BEAR[88.22818300000000000],ETHBEAR[153.46401400000000000],USD[0.20312304000000000] |
| 00205718 | BULL[0.00000000800000000],LUNA2[0.02497890889000000],LUNA2_LOCKED[0.05828412073000000],LUNC[5439.21000000000000000],SHIB[199960.00000000000000000],SXP[248.72913877451552446],USD[671.61346740712295000000000000],USDT[0.00653100000000000],VETBEAR[0.000000040000000] |
| 00205719 | ALGOBULL[0.95355000000000000],BLT[433.00000000000000000],BNBBEAR[0.00334350000000000],BULL[0.00076450000000000],FTT[0.13506102227248211],HMT[1692.00000000000000000],MATH[2825.64533100000000000],MATICBEAR[0.09338450000000000],NFT[42028081196106287281][1],NFT[462677850215977380][1],NFT[471143108037581695][1],STG[811.88984000000000000],USD[1.31819582940047211],USDT[0.00000008521243] |
| 00205720 | ALGOBULL[102036615.38920000000000000],ATOMBULL[255.00609645800000000],BALBULL[21.10484886400000000],BEAR[27.06950000000000000],BNBBULL[0.00000426060000000],COIN[0.06795340000000000],COMPBULL[0.01988060300000000],COPE[0.36761500000000000],DEFIBULL[0.08576370180000000],DOGEBEAR[202 10.00018876000000000],DOGEBULL[0.00007252852000000],DROBULL[1.57262318900000000],ETHBEAR[1.00596000000000000],FTT[150.07399260000000000],GRTBULL[32.12777627300000000],KNCBULL[23.00042288800000000],LINKBULL[0.00008890500000000],MAPS[1500.22485100000000000],MATICBULL[1.20229076011 2517090],XLMBULL[5.18009294420000000],XRPBULL[17473.30299335000000000] |
| 00205726 | BNB[0.15339610000000000],BTC[0.74927831413920700],BUSD[8050.000000000000000000],DOGE[4.40367552000000000],ETH[0.00083078252622985],ETHW[0.00410277158440227],FTT[1055.07701066000000000],GALA[0.00336563000000000],LUNA_LOCKED[38.14512432000000000],NFT[312102116820193997][1],NFT[315023471633222677][1],NFT[328907370038433923][1],NFT[347139368063170002][1],NFT[350610565459045][1],NFT[394375086221273304][1],NFT[453388700525507852][1],NFT[462415380843329719][1],NFT[51755688833828251][1],NFT[521789144338091496][1],NFT[542042180582151633][1],NFT[557111313767017096][1],NFT[570590181697416251][1],SAND[0.01190000000000000],SRM[22.74668180000000000],SRM_LOCKED[250.98233834000000000],USD[212.16102975218887031],USDT[0.00000006434012 1],XRP[29619.31894240000000000] |
| 00205728 | ETHBEAR[51800000.00000000000000],EXCHBEAR[219123.30000000000000000] |
| 00205729 | ALCO[0.99000000000000000],BOBA[0.01746895000000000],DAI[0.07695988000000000],ETH[0.00000000230488],GRT[0.02866019133120600],KNC[0.02500000000000000],LUNA2[1.22479201100000000],LUNA2_LOCKED[2.85784804431233373],LUNC[0.00170894887665533],MATIC[419.17969180019497845],NFT[425244953374191671][1],NFT[442455968328363761][1],NFT[466697655574019910][1],NFT[503387503937956829][1],NVDA[0.00072593000000000],PRISM[32649.60000000000000000],SOL[0.00001700000000000],SPELL[0.08000000000000000],SRM[0.01775544000000000],SRM_LOCKED[0.06750456000000000],UMEE[9829.83038121865030972],USD[0.42273267302067 04],USDT[-0.0000000000938478],XPLA[6.36185400000000000],XRP[0.00000009077681 5] |
| 00205731 | FTT[0.08277267000000000],USD[0.00000029662352],USDT[0.00000012910548] |
| 00205732 | BTC[0.00000000016315],ETH[0.00000010000000],FTT[0.92666004000000000],USD[0.00000010697363 1] |
| 00205734 | BTC[0.00000005000000],ETH[0.00000010000000],TOMOBEAR[0.84030500000000000],USD[0.43889343878597870] |
| 00205735 | USD[0.15855536097436 00] |
| 00205736 | USD[0.00775469908742 95],USDT[0.00000009690596 6] |
| 00205738 | USD[25.00000000000000000] |
| 00205740 | AAVE[0.00000000401862 00],BTC[0.00002237057770 97],ETH[0.30420321133554 70],ETHW[0.00020320290417 23],FTT[19.99208370780000 00],LINK[0.00000001994324 5],MKR[0.0000000050000 00],OMG[0.0000002099067 8],RUNE[0.00000001040720 0],SLV[0.00000000846000 0],SNX[0.00000000614582 40],SPELL[0.00000004573484 2],SRM[0.00005434000000 0],SRM_LOCKED[4.7526922000000000],UNI[0.00000007780120 0],USD[-326.827138748559852 7],USDT[0.00000140980566 4],YFI[0.000000001294250 0] |
| 00205743 | TRX[0.00000100000000000],USD[0.00000027397247 5],USDT[0.00000006373458 9] |
| 00205744 | BTC[0.00004537000000000],BULL[-0.00000005000000 0],USD[0.2617104634196 90] |
| 00205745 | LOOKS[0.49220491000000000],TONCOIN[0.00000000000000],TRX[0.00080100000000000],USD[0.04553282077138 0],USDT[0.129295128510860 3] |
| 00205747 | ALGOBEAR[0.71580000000000000],ALGOBULL[28.70900000000000000],ATOMBEAR[0.03726774000000000],BEAR[359.40000000000000000],BNBBEAR[0.00030000000000000],COMPBULL[0.00013070000000000],CQT[0.58160000000000000],DOGEBEAR[202 10.00478000000000000],ETH[0.00000008514693],KNCBEAR[9018.00000000000000000],LINKBEAR[1.31210000000000000],LTCBEAR[0.00037600000000000],LTCBULL[0.00000600000000000],LUNA2[0.03147369310000000],LUNA2_LOCKED[0.07345029139000000],MANA[0.00010000000000000],MATICBULL[0.00886000000000000],MNGO[6.01400000000000000],SOL[0.00442662000000000],STEP[0.024 1000000000000],SUSHIBEAR[0.00003043000000000],SUSHIBULL[0.68380000000000000],THETABEAR[0.08594000000000000],THETABULL[0.00001647000000000],TLM[0.42680000000000000],TRX[0.00000100000000000],VETBEAR[0.00007208000000000],XRPBEAR[0.08801250000000000],XR PBULL[0.00030090000000000],XTZBEAR[88900.00000000000000000],ZECBEAR[2.50800000000000000] |
| 00205749 | AMPL[0.00000000032053],DEFIBULL[0.00000010000000],LUNC[0.00480000000000000],NFT[-519643840457169883][1],USD[0.19448652559708 93],USDT[0.00000010175539 7] |
| 00205750 | TRUMPFEB WIN[7713.59670000000000000],USD[10.93613827900000000] |
| 00205752 | ADABEAR[0.03800000000000000],ALGOBEAR[0.65870000000000000],AMPL[0.00000001114858 3],ATLAS[0.00000000370269 16],BCHA[0.00051120000000000],BNB[0.00120000000000000],BULL[0.00000006000000000],SOL[0.00343800000000000],SRM[0.86680000000000000],USD[0.00000006757794],USDT[0.00000000023523 2] |
| 00205754 | USD[0.00824333694426 82] |
| 00205759 | BTC[0.00000006000000000],FTT[0.06572101964090008],USD[0.494635643092 7000],USDT[0.38097017553857 77] |
| 00205760 | USD[0.00000006160000 0],USD[5.21565381769453 02] |
| 00205763 | BTC[0.00379933454400000],ETH[0.00061140000000000],ETHW[0.00061140000000000],LINK[0.05733028000000000],TRX[-0.26689245800566600],USD[-6.857419097185203 7],USDT[0.00000002249247],XRP[0.14102422915200000] |
| 00205767 | AAVE[0.60503771958396501],ALCX[0.00000001000000000],ASD[0.00000000072397500],BTC[0.00000000550000000],ETH[0.00000001685052 36],FTM[0.00000001000000000],FTT[0.02772635016478781 8],LINK[4.4411589232778100],SOL[-0.00000000271882 00],SPELL[0.00000001000000000],SRMI[0.13475906000000000],SRM_LOCKED[0.60980371000000000],SUSHI[0.00000006787210 0],SXP[0.00000000705200 0],TRX[0.00000100000000000],USD[0.9255052135906728 1],USDT[0.85550019390 3272 44] |
| 00205769 | USDT[125.13582544000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205771 | OXY[0.763260000000000],USD[0.730196936000000] |
| 00205773 | FTT[0.000000089284550],USD[0.000000665997356],USDT[1.000000006000000] |
| 00205774 | CHZ[9.946800000000000],TRX[0.000010000000000],UBXT[0.142340000000000],USD[0.101810621390000],USDT[0.000000078539456] |
| 00205776 | BEAR[99.760000000000000],BULL[0.000004204000000],FTT[0.470364168180347],GODS[14.599960000000000],OMG[9.000000000000000],USD[0.000000122910780],USDT[0.000000010622452] |
| 00205778 | BULL[0.000061660000000],USD[0.000002762080773],USDT[0.000000064032076] |
| 00205779 | USD[0.000000020577510] |
| 00205783 | ALGOBULL[196703.158050000000000],BULL[0.000000038000000],EOSBULL[0.007581600000000],LINKBEAR[2.911700000000000],LINKBULL[0.000000003000000],SXPBULL[0.397500000000000],THETABULL[2.000000060000000],TRXBULL[50.079568500000000],USDT[0.000000002000000] |
| 00205787 | USD[0.001667495442852S],USDT[0.000000003887338D] |
| 00205788 | BTC[0.000000005439754S],FTT[0.000000079656900],GENE[0.000000010000000],USD[0.000000791670184] |
| 00205789 | BVOL[0.000000008000000],FTT[0.049679320440000],USD[0.001408114891531],USDT[0.000000073000000],YF[0.000000049500000] |
| 00205790 | USD[-0.000320184945871T] |
| 00205794 | 1INCH[15319.334100500000000],AAVE[91.734516185000000],ADABULL[0.000000017783000],ATOMBULL[0.640168000000000],AUDIO[2426.645465000000000],BAND[7977.603618750000000],BCHBULL[0.000000080000000],BULL[0.000000059100000],BULLSHIT[0.000000050000000],BUSD[1686.083623720000000],CHZ[105313.939172500000000],COMPBULL[0.000000094000000],CRV[5493.952599500000000],DEFIBULL[0.000000081000000],DOGEBULL[0.000000004600000],DYDX[3665.778540550000000],ETHBULL[0.000000094790000],FTM[11255.706480500000000],FTT[957.095030800515786?],KIN[72321528149940000000000],KNCBULL[0.000000045000000],LINKBULL[0.000000080500000],LUA[389722.983379650000000],LUNA2[16.636363860000000],LUNA2_LOCKED[38.818182340000000],LUNC[3622603.256585700000000],MATIC[33589.147523400000000],PUNDIX[20508.690073650000000],REN[54022.384957000000000],RUNE[3404.339951600000000],SHIB[19151817.166000000000000],SLP[249240.585460000000000],SRM[83.561262040000000],SRM_LOCKED[329.048737960000000],SXPBULL[0.000000013540000],THETABULL[2.000000011450000],TRXBULL[3.000000010000000],TUSD[100665.320206660000000],XTZBULL[0.000000042500000] |
| 00205796 | USD[93.144105454754500] |
| 00205798 | TRX[0.000062000000000],USD[-1.244377063010899S],USDT[1.250451423834298I] |
| 00205799 | BNBBULL[0.000000000000],DOGE[0.844271550000000],DOGEBULL[0.000000006000000],ETH[0.000984710000000],ETHBULL[0.000000060000000],ETHW[0.000984710000000],FTT[0.000000051517418],LUNA2[0.006751821294000],LUNA2_LOCKED[0.015754249690000],LUNC[0.004519150000000],NFT[296303027210196234311],NFT[335155134847372758I1],NFT[349683420426784458I1],NFT[36514181294396660661],THETABULL[0.000000020000000],TRX[0.001637000000000],USD[2.562116006144685I],USDT[0.000000015268638],USTC[0.955750000000000],XRP[0.412017000000000] |
| 00205805 | USD[0.078287212650000000],USDT[66.880000000000000] |
| 00205806 | 1INCH[0.000000019532571G],AAVE[0.000000097104137],AMPL[0.000000004000000],AUD[-444621.100236380314?2056],BCH[0.000000005364356],BNB[0.000000052192040],BTC[248.073685308742876],CEL[1899.103884935016?170],DAI[0.000000031940258],ETH[-1825.510151388595028],ETHW[-1156.817612298178119],FTT[0.000000367355923510S],HT[0.000000037582700],KNC[0.000000074497588],LINK[0.000000044909988],MKR[0.000000008915940],NFT[451973830798050761I1],SOL[0.000000035175393],SRM[71.123644640000000],SRM_LOCKED[1987.489315600000000],SUSHI[0.000000058585730],TRX[0.000000025696964],UNI[0.000000010000000],USD[-1185718.825164829768231200000000000],USDT[0.000000043120434I],WBTC[24.031517381148518361],YFI[0.000000011715559I] |
| 00205811 | USD[0.000001735307290] |
| 00205812 | AMPL[-0.000000017719080],AVAX[1.431248418372550],FTT[0.000000092486400],TRX[0.000000031644600],TRYB[0.000000060539300],USD[0.000000129934246],USDT[5900.232455961686384] |
| 00205813 | FTT[0.000000017749700],USD[0.000731945440135A],USDT[-0.000392277369815] |
| 00205816 | ETHBEAR[600.420000000000000],LINKBEAR[969325.395100000000000],SUSHIBULL[0.890000000000000],TOMOBEAR[895.460000000000000],USD[0.015530283046520],USDT[0.032460895350400] |
| 00205817 | ADABULL[0.000000004000000],BALBULL[0.000000000000],LINKBULL[0.000000006000000],USD[0.000000096191156],VETBULL[0.000000060000000] |
| 00205819 | USDT[0.000000043329000] |
| 00205821 | USD[0.002917289822275T],USDT[0.000000006750000] |
| 00205822 | USD[0.004890000000000] |
| 00205824 | AVAX[0.000000017148887],BNB[0.000000010189746],ETH[0.000000009700000],FTT[0.000000091381309],SOL[0.000000020000000],TRX[0.000000006000000],USD[-0.053293403177950A],USDT[0.065963260487584G],XAUT[0.000000025000000] |
| 00205828 | AMPL[0.499845039072247],BTC[0.000353610300000],BULL[0.000000085570000],CEL[0.000000095284181],ETHW[0.000000016719200],FTT[25.000000086190342],MATIC[0.000000190342],NEAR[0.000000044398926],SOL[0.009368329391700300],SRM[0.014640600000000],SRM_LOCKED[8.457402140000000],TRX[0.002639000000000],USD[0.027.392854975033652],XLMBULL[0.000079020000000] |
| 00205828 | BEAR[214.000000000000000],DOT[47.590728024974553Z],ETHBEAR[0.045192450000000],ETHBULL[0.000948342000000],FTT[0.006269075208492],LTC[0.000000005077781],LUNA2[0.061624119850000],LUNA2_LOCKED[0.143789613000000],TRX[0.000010000000000],USD[0.248052405286736B],USDT[0.991055389190091],VETBULL[0.000335455000000000],XLMBULL[0.000079200000000] |
| 00205829 | ADABEAR[229054.000000000000000],ADABULL[2.001490860000000],ALGOBULL[2829510.190000000000000],ATLAS[9.988080000000000],ATOMBULL[3785.793786400000000],BAT[0.919100000000000],BEAR[5493.549000000000000],BNBBULL[0.019558224000000],BULL[0.000800287220000],DMGBULL[17.974800000000000],DOGEBEAR[99992000.000000000000000],DOGEBULL[1.354311566600000],EOSBULL[2313.135176000000000],ETHBEAR[1899620.000000000000000],ETHBULL[0.049992700000000],GRTBULL[0.000361800000000],KIN[9912.000000000000000],LINKBULL[8.468380140000000],LUA[0.058260000000000],LUNA2[0.414711652800000],LUNA2_LOCKED[0.967660523100000],LUNC[99304.335520000000000],MATICBEAR[2021.0.999800000000000],MATICBULL[15272.594205000000000],SHIB[199960.000000000000000],SOL[0.399920000000000],SUSHIBEAR[37951.396150000000000],SUSHIBULL[2557.750500000000000],SXPBULL[201.514752384000000],THETABULL[24.782722433200000],TOMOBULL[219474.575747070000000],TRXBULL[59.256284000000000],USD[0.015537215095843Z],USDT[0.196708845774155],VETBULL[512.518544361000000],XLMBULL[0.000247500000000],XRPBEAR[3.905000000000000],XRPBULL[42680.879460000000000],XTZBULL[2.999416380000000] |
| 00205830 | USD[0.327028672000000],USDT[-0.315610184000000] |
| 00205832 | FTT[0.000000374401550],LUNA2[0.000000126322544],LUNA2_LOCKED[0.000000294752604],TRX[0.000300000000000],USD[-0.014997448170550T],USDT[504.630000019232592] |
| 00205835 | SUSHIBEAR[0.000230000000000],USD[41.632191073310442],USDT[179.799958661290200] |
| 00205836 | USD[-0.723453409575220Z],USDT[1.306387710000000] |
| 00205839 | BNBBULL[0.000000025500000],BTC[0.000696915914382],CRV[5.677713590000000],DYDX[0.000000039702286],ETH[0.000097740000000],ETHW[0.000097740000000],MATICBULL[0.000000016719200],RUNE[0.000000000000],SUSHIBULL[0.089211000000000],SXPBULL[0.829529685000000],TRX[0.000010000000000],USD[3.747149609585934],USDT[0.822837077379966],XRPBULL[0.095363500000000] |
| 00205840 | ETCBULL[0.000000005000000],USD[0.000000031479526],USDT[0.000000044445220] |
| 00205843 | BNB[0.022835300000000],TRX[0.000030000000000],USD[13.169021415168137800000000],USDT[0.001477011199790054] |
| 00205844 | BULL[0.034350000000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000060000000],FTT[0.100000000000000],SUSHIBULL[40400.000000000000000],SXPBULL[0.000183300000000],USD[0.044367695268602S],USDT[0.051513853434998] |
| 00205846 | AMPL[0.000000007887006],ASD[10944.438860721971314S],BNB[0.972392540040407],BOBA[0.058334110000000],DAI[0.000000008516204],DFL[0.766083190000000],ETHW[0.005514686026539],FTT[1000.017438789489948D],IND[64000.000000000000],JPY[595741.312800100000000],LTC[0.000910282265920],LUNA2[0.401941209100000],LUNA2_LOCKED[0.937862821300000],MSTR[0.104912152347010],OMG[0.000000058586200],RAY[0.762617273814390],SOL[0.000000097747300],SRM[6.115809990000000],SRM_LOCKED[21.007306300000000],TRX[0.001593000000000],USD[245638.646288081736145000000000],USDT[464.584090902346905I],USTC[0.000000005410353I] |
| 00205848 | USD[0.000000063800000],FTT[0.000000079502096],USD[0.002872256678291Z],USDT[0.000000080458840] |
| 00205851 | MATICBULL[0.007407000000000],THETABEAR[0.000000036000000],USD[0.450643625375040] |
| 00205852 | ATLAS[3.810000000000000],FTT[0.099981000000000],LUNA2[0.001098037604000],LUNA2_LOCKED[0.002562087742000],LUNC[23.910000000000000],TRX[0.000777000000000],USD[4.095093240094800],USDT[0.059246130000000] |
| 00205853 | AMPL[0.000000029754097],USD[0.000000023105027],USDT[0.000000007365616] |
| 00205854 | USD[0.000000062328584],USD[0.038929179344695] |
| 00205856 | RAY[0.986700000000000],USD[0.062583735823178],USDT[0.000000067630590] |
| 00205859 | USD[86.663507430000000] |
| 00205860 | APE[0.010000000000000],USD[0.000000007233080] |
| 00205863 | AUDBULL[11081.787350000000000],BULL[0.000000030000000],ETHBULL[0.142149110000000],LINKBULL[400.297396500000000],USD[0.056540403797956],USDT[0.000000009312598?],VETBULL[198.924474770000000],XTZBULL[569.000000000000000] |
| 00205866 | TRX[0.000777000000000] |
| 00205867 | USD[8.761932177300000] |
| 00205868 | AMPL[0.000000031176402],BTC[0.000000010001098],ETH[0.000000085143414],FTT[0.000000001637712],KNCBULL[0.000000060000000],LTC[0.000000046413129],RAY[0.000000027483538],SXPBULL[0.000000035000000],USD[0.000000349185759S],USDT[0.000000162881300] |
| 00205869 | FTT[0.099576998510218O],USD[653.471145950000000],USDT[0.000000091010975] |
| 00205870 | ETHBEAR[0.020367000000000],USD[0.012861021312000] |
| 00205871 | BTC[0.999800000455304],ETH[0.000000050564266],USD[32524.061526854836468] |
| 00205872 | BTC[0.999800000455304],ETH[0.000000050564266],USD[32524.061526854836468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00205873 | BTC[0.00480813877200000],ETHW[0.00002440000000000],EUR[0.00722886431658571],FTT[0.029980463770000],HNT[0.00106711000000000],RUNE[12.77096491000000000],SOL[1.51053280000000000],SRM[0.12125664000000000],TONCOIN[0.00214521000000000],USD[26.27387273465531189] |
| 00205874 | BEAR[0.09426150000000000],BULL[0.00053322132000000],ETHBEAR[63.33794000000000000],ETHBULL[0.00027666500000000],USD[0.04860000000000000],USDT[0.64049653685000000] |
| 00205877 | AMPL[0.34708031318846677],BTC[0.000000002135140],BUSD[2.67280555000000000],COMP[0.00000040000000000],CRV[0.00000010000000000],DAI[0.00000001000000000],ETH[0.00000000525202148],FTT[136.61732000000000000],MATIC[0.000000015482500],MER[0.15256000000000000],RAY[0.02388023000000000],SNX[0.13661685000000000],SOL[0.20000000000000000],SRM7.10869955000000000],SRM_LOCKED[343.05190450000000000],TRX[0.00251500000000000],USD[0.00000000750691991],USDT[0.00000000810011543] |
| 00205879 | ETHW[0.01442020000000000],FTT[0.0000000092151355],USD[-0.01643661220221841],USDT[0.0000000072341234] |
| 00205884 | AMPL[0.0000000006716011],SUSHIBULL[0.00000000803535500],SXPBULL[66.00600000180000000],USD[0.02410174420112320],USDT[0.000000137160270],VETBEAR[0.000000000400] |
| 00205885 | ALGOBULL[9898.30000000000000000],BNBBULL[10.00705600000000000],BTC[0.00000000800000000],BULL[0.00685966700000000],DOGEBULL[10471.29440000000000000],EOSBULL[176000000.00000000000000000],FTT[0.04931027226885900],LINKBULL[28998.86000000000000000],LUNA2[0.00047926009860000],LUNA2_LOCKED[0.011118273563000],SXPBEAR3969863263500000000000000],SXPBULL[0.00000000051977524],TRX[0.00024000000000000],USD[186.4941787196114300],USDT[86.49440723423124881],XRPBULL[0.0000000050000000000000] |
| 00205887 | ADABULL[0.000000022600000],BAO[635.20000000000000000],BCHBULL[0.00000200000000000],BNB[0.00097000000000000],BNBBULL[20.00000756000000000],CHZ[9.90600000000000000],COMP[0.00000000002860000],ETHBULL[0.00000000076300000],LTCBULL[0.00644100000000000],LTCBULL[2808928.20948000000000000],UNI[0.09942000000000000],USD[30.3608905224857311],USDT[1.2239222400112495] |
| 00205888 | ATOMBULL[0.0000000416611],BTC[2.00000003860002258],BULL[0.00000019673500],BULLSHIT[0.00000005280000000],DOGEBEAR2021[0.00000007500000000],ETH[0.000818621687030],ETHBULL[0.000000220750000],ETHW[0.00818577500000],LINKBULL[0.00000028360000],MIDBULL[0.00000000608000000000],OXY[0.9328532479310000],RAY[0.00000000002906613],SNX[0.040713967108522],SRM[3.97184960000000000],SRM_LOCKED[15.09897450000000000],SXPBEAR[0.00000006900000000],SXPBULL[0.000000065333000],USD[583.5959261736234134],XTZBULL[2.00000000083000000],YFI[0.000000005400000] |
| 00205889 | ETH[0.00000000716011],FTM[0.0000000047075048],USD[0.000000023509716] |
| 00205890 | USD[0.0025134304822000] |
| 00205891 | 1INCH[0.00000000010000000],BAL[0.00000100000000000],BTC[0.00000000600000000],CRV[0.00000010000000000],DAI[0.000000073556741],DOGE[0.0000000031330000],ETH[0.00000100000000000],ETHW[0.00051044000000000],FTT[17.79679600000000000],LUNA2[1.37991965400000000],LUNA2_LOCKED[3.21981252700000000],MKR[0.00000009000000000],MTA[0.00000010000000000],SUSHI[0.00000010000000000],USD[0.00097300200000000] |
| 00205893 | LTC[0.00750000000000000],USD[0.3876736607030000],USDT[0.0009730020000000] |
| 00205894 | ETH[4.13100000000000000],FTT[0.00000000107403794],XTZBULL[0.000000001500000000] |
| 00205895 | ADABULL[0.82823300000000000],ALGOBULL[14708470.93480000000000000],ATOMBULL[0.00094987000000000],BCHBULL[1.72592765000000000],BEAR[85.83733500000000000],BSVBULL[0.03568800000000000],BTC[0.00005477700000000],BULL[0.0009883024000000],COMPBULL[3.19749200000000000],DOGEBULL[508.90338574403000000],EOSBULL[0.02687200000000000],ETCBULL[800.60290000000000000],ETH[0.00000001250000000],ETHBULL[0.21966321900000000],ETHW[0.00000012600000000],LINKBULL[4216.96670555800000000],LTCBULL[0.00610800000000000],MATICBULL[110.44298549000000000],SUSHIBULL[0.06450800000000000],SXPBULL[25196.05083047000000000],TOMO BULL[0.04544400000000000],TRXBULL[0.06299090000000000],USD[303.37231141935000000],USDT[0.00356820240000000],VETBULL[14117.31724798000000000],XLMBULL[88.01549522000000000],XRPBULL[783314.51203750000000000] |
| 00205898 | BNB[0.00370500000000000],BSVBULL[0.02794000000000000],BTC[0.00007100000000000],CEL[0.097700000000000000],ETH[0.00094024348540768],MATICBULL[0.00089500000000000],SUSHIBULL[184071.26200000000000000],TOMOBULL[1081682.82000000000000000],USD[0.70289397550000000],USDT[0.00530900400000000] |
| 00205899 | BULL[0.00000000060000000],ETH[0.00000010000000],SUSHIBULL[0.00000003000000000],SXPBULL[0.00000005100000],USD[0.00820811958255939],USDT[0.0000000051901784] |
| 00205901 | USD[0.98165000000000000] |
| 00205905 | USD[0.01545409400000000],USDT[0.01626816800000000] |
| 00205909 | ALTBULL[0.00000003000000000],BNB[0.00000900000000000],DOGE[0.29198000000000000],ETHBULL[-0.00000005000000000],GRTBULL[0.00000034584400000],SXPBEAR[500.00000000000000000],SXPBULL[0.00054760000000000],USD[0.0113335485472310],USDT[1.10621930041405250] |
| 00205913 | USD[8.75722222842000000] |
| 00205915 | BEAR[21.09450900000000000],LINKBEAR[1.07000000000000000],USD[0.12339729479900000] |
| 00205919 | USD[8.34460689400000000],USDT[0.00374074500000000] |
| 00205920 | AMPL[0.0799523753804281],KIN[0.00000001000000000],TRX[0.00004200000000000],USD[0.11407558615676277],USDT[0.0017576828233650],XRP[0.00000000100000000] |
| 00205922 | BULL[1.99981225997500000],USDT[0.01240488177500000] |
| 00205928 | USD[0.0000000111080800],USDT[0.0000000036400221] |
| 00205929 | ATLAS[7.94200000000000000],ATOMBULL[0.000000005000000],BTC[0.0007777872947575],FTT[0.04083464000000000],LINK[0.00000004500000000],USD[6.4345044427042319],USDT[0.3227131840119772],XRP[0.00000000074395384] |
| 00205933 | ATLAS[282252.540000000000000000],TRX[0.00116600000000000],USD[0.54619075020000000],USDT[0.00617100000000000] |
| 00205934 | USD[0.26596057521700000] |
| 00205935 | USD[5.00000000000000000] |
| 00205938 | USD[4.83831241940000000],USDT[1.02495100000000000] |
| 00205941 | BTC[0.00000204000000000],FTT[0.0026433471504790],SXPBULL[0.00000006600000000],USD[0.0004407833221131],USDT[0.0054413288281582] |
| 00205943 | ATLAS[536.4188009264326008],FTM[0.000000011507212],USD[0.0000000112726006],USDT[0.00000000492442673] |
| 00205946 | USD[4.97378350467045000] |
| 00205947 | BTC[0.00007706000000000],DOGE[0.75600000000000000],ETHBEAR[6.13000000000000000],ETHBULL[0.00000047100000],ETHW[0.00052100000000000],FTM[0.17031800000000000],FTT[0.06552276240840000],USD[0.2311670708351494],XRP[0.61010000000000000] |
| 00205949 | BNBBEAR[5819.80000000000000000],BNBBULL[0.00009094200000],COMPBEAR[0.00694000000000000],COMPBULL[0.00004520000000000],DOGEBEAR[6827734542.40000000000000000],DOGEBEAR2021[0.00375340000000000],DOGEBULL[0.00520028600000000],ETHBEAR[725.10030000000000000],ETHBULL[0.00000607000000000],FTT[0.015869816450400],INKBEAR[640.20000000000000000],LTCBEAR[0.0544400000000000],LTCBULL[0.00941800000000000],SUSHIBEAR[293.02000000000000000],SUSHIBULL[83.42687000000000000],SXPBEAR[10839.0640533600000000],SXPBULL[0.00894739590000000],THETABULL[0.00000017160000000],USD[-0.0025767882008995],XRPBEAR[7549.60960000000000000],XRPBULL[0.02152000000000000] |
| 00205951 | ETHBULL[0.00027786000000000],USDT[0.00000005000000000] |
| 00205953 | MOB[8254.96290000000000000],USD[0.01000718128000000],USDT[0.13092827554000000] |
| 00205955 | USD[0.22480937000000000] |
| 00205958 | ADABEAR[2779444.00000000000000000],BSVBEAR[9998.05900000000000000],BSVBULL[8961.60337000000000000],EOSBEAR[0.00401800000000000],EOSBULL[0.00330100000000000],ETHBEAR[54900000.00622000000000000],ETHBULL[0.00005800000000000],FTT[0.00520000000000000],LTCBEAR[0.0005052800000000],USD[730.00000009500000],XRP[0.00223300000000000],XRPBULL[0.03509000000000000] |
| 00205959 | ETHW[0.00022200000000000],FTT[0.0001196945043140],NFLX[0.00987400000000000],SWEAT[0.87520000000000000],TRX[0.0000000021148207],USD[0.3735450775988388],USDT[0.0035035607316936] |
| 00205961 | FTT[0.00590190000000000],USD[256.8775557035912315] |
| 00205968 | BEAR[80.86755000000000000],BNBBEAR[140378.47600000000000000],BNBBULL[0.00003581050000000],ETH[0.00084190500000000],ETHBEAR[160892.93500000000000000],ETHW[0.00084190182584945],USD[0.15700361700000000],USDT[0.000000072628287] |
| 00205970 | ETHBEAR[140876.93588700000000000],ETHBULL[0.00007532400000000],USD[0.0083431462500000],XRPBULL[0.0900000000000000] |
| 00205971 | BTC[0.00000008500000000],ETH[0.00000000758571],OMG[0.000000072300000],RAY[0.000000045130550],USD[11.0296379585135811],XRP[0.00000005030000] |
| 00205972 | BICO[0.00000000600000000],ETH[0.00000000500000000],FTT[0.00000092437244200],USD[2.983749153659974],USDT[0.0000000366805309] |
| 00205977 | BULL[0.00000001000000000],ETHBULL[0.00000006000000000],FTT[0.1246804643183853],SUSHI[0.471600000000000000],TRX[0.000001000000000000],UNISWAPBULL[0.00000004000000000],USD[10.3504998481153511],USDT[0.0069625115845352] |
| 00205978 | BTC[0.00000000114210000],BVOL[0.00000097000000000],CAD[0.35640000000000000],DEFIBEAR[0.00071620000000000],DEFIBULL[0.00000636430000000],DMGBULL[0.042320000000000000],DOGEBULL[0.00338891380000000],EOSBULL[0.05380000000000000],FTT[0.17756768000000000],LINKBEAR[237.909050000000000000],USD[0.00939700000000000],SUSHIBEAR[0.00736000000000000],USDT[35.16476836006967411],USDT[0.0000001671485101] |
| 00205980 | BNB[0.0024497000000000],USDT[0.00000131552448] |
| 00205987 | BTC[0.00010000000000000],USD[2.281533481335718] |
| 00205992 | AAVE[281.7269533147147352],AVAX[1.03327525715818636],AXS[0.0000000013270900],BCH[0.072629040982650],BNB[17.8689927516576557],BRL[-16.94513799741350411],BRZ[21400719.438838608157430],BTC[0.004148289125902],CHZ[144976.80681250000000000],DAI[22813.5396785324106015],DOGE[278311.14386434705574165],DOT[1.26982294015882668],ETH[69.8272796370734714],ETHW[124.171811045925332],EUR[0.09385479371251992],FTT[1151.13330811148585872],FTT_CUSTOM[235294.11800000000000000],LINK[1.899753674789714],LTC[627.7132224353636819],OXY[3366.848144000000000000],SOL[18.7605092409306904],SRM[1634.45282172000000000],SRM_LOCKED[241121.620167000000000000],SUSHI[12841.47897459500015195],TRX[0.00001800000000000],UNI[4124.73527408745208850],USD[61611.70667637784380900],USDT[8088.2341030696171155],XRP[69.52536398167381] |
| 00205996 | BVOL[0.00000001000000000],COPE[0.67982400000000000],LUNA2[0.0000778715523000],LUNA2_LOCKED[0.0018169936220000],TOMO[0.01841380628000000],TRUMPFEBWIN[468.67170000000000000],USD[0.021642714185819],USDT[0.000000081365472] |
| 00206001 | ADABEAR[255.00000000000000000],BNBBEAR[9258.00000000000000000],EOSBULL[0.06202097000000000],LUNA2[0.000000106726871],LUNA2_LOCKED[0.00023240000000000],TRX[0.23990000000000000],LUNC[0.00023240000000000],USD[0.09596854511026500],USDT[0.0074666027862800],XRP[0.578600000000000000],XRPBEAR[0.0544400000000000000],XRPBULL[29500311.63911300000000000] |
| 00206002 | BEAR[0.08896000000000000],BULL[0.00000845400000000],USDT[0.54238398000000000] |
| 00206005 | BTC[0.00006816000000000],ETHBEAR[0.07556000000000000],ETHBULL[0.00036610000000000],USDT[1.5888114145000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206011 | ADABEAR[0.000195845000000000],BCHBEAR[0.000734530000000000],BEAR[0.000601450000000000],DOGEBULL[0.000000300000000000],EOSBULL[0.002499050000000000],LINKBEAR[0.004932850000000000],MATICBEAR[0.360935000000000000],MATICBULL[0.009276200000000000],SUSHIBEAR[0.000098050000000000],SXPBEAR[0.000526200000000000],SXPBULL[0.002561021000000000],TOMOBEAR[0.072777000000000000],TOMOBULL[0.005753800000000000],TRXBULL[0.080164000000000000],USD[0.195401776846846],XRPBULL[0.007926700000000000],XTZBEAR[0.001698100000000000],XTZBULL[0.000083880000000] |
| 00206016 | ALGOBEAR[24678.725680000000000],ALGOBULL[591.522200000000000],BULL[0.000000050000000],EOSBEAR[878.916400000000000],EOSBULL[0.023709500000000000],ETHBEAR[995.600000000000000],ETHBULL[0.000076590000000],USD[0.031454986853336],USDT[0.001943382154000],XLMBEAR[0.000097600000000],XTZBEART.480200000000000000],XTZBULL[0.842830800000000000] |
| 00206017 | BNB[0.000000225900034],ETHBEAR[99.981000000000000],USD[0.000229455327766],USDT[0.000000009583294] |
| 00206020 | BCH[0.000000055829849],BTC[0.000000003249063],ETH[0.000000009351017],FTT[0.000087908522093],LTC[-0.000002844346273],MATIC[0.000059692144],PAXG[0.000000100000000],SOL[0.000000100000000],TRX[0.000000065162641],USD[-0.000003077889557],USDT[0.000002099512461],USDT[0.000000090360000],XRP[0.000000029530080] |
| 00206022 | USD[1.240680000000000] |
| 00206023 | BTC[0.167891372906500],CBSE[0.000000009660000],COIN[0.000000044320000],ETH[0.000000023969610],FTT[0.005780968092924248],GENE[0.069802860000000],SOL[0.007785440000000000],SRM[0.025500360000000],SRM_LOCKED[0.097170320000000],STARS[0.000000072174745],UNISWAPBULL[0.000000650000000],USD[0.26389760096285699],USDT[0.000019205180] |
| 00206025 | ETHBEAR[0.053270000000000] |
| 00206026 | USD[0.000108496429550] |
| 00206029 | USD[1.697353303040520] |
| 00206031 | USD[0.000000076555491],USDT[0.219927830000000] |
| 00206032 | BTC[0.000098000000000],ETHBEAR[0.082440000000000],USDT[0.223326410000000] |
| 00206034 | BUSD[140.000000000000000],EUR[0.000000021757187],FTT[0.000000086912026],GBP[0.000000022509675],USD[936.431340367527479],USDT[0.000000005953075] |
| 00206036 | BTC[0.000000348000000000],USD[-0.004640660355387] |
| 00206038 | USD[0.357194620000000] |
| 00206040 | AMPL[0.091210618446021],ATLAS[0.432300000000000],AXS[0.000000300000000000],BNB[0.189994604958449],BRZ[0.000000016157681],BTC[0.000000772774000],CEL[0.000000058315698],DFL[1.090000000000000],DOT[0.000000075886014],ETH[0.588888630931131],ETHW[-0.210633581388902],FTT[179.787118652272695],GMT[0.000000085118857],LUNA2[0.015442083000000],LUNA2_LOCKED[4604.264813486240000],OKB[0.000000135775124],RAMP[0.045000000000000],SOL[0.000001201516],SRM[0.00923500000000],SRM_LOCKED[10.2456093500000000],TRX[0.121011268233837],UNI[-0.028951024634600],USD[1193.286027602199581],USDT[194.955070200775688],USTC[32.143733132114064111],WBTC[0.000000009656520] |
| 00206041 | ETCBULL[0.000000300000000],LTCBULL[0.007203200000000000],USD[0.000000089169955],USDT[0.000000032325350],XTZBULL[0.000000005000000] |
| 00206042 | AUD[0.000313160724803.8],DOGE[5.000000000000000] |
| 00206043 | USD[0.023222500174023.4],USDT[0.000000076895600] |
| 00206044 | AAVE[0.000000013165300],ALPHA[0.000000004562420.0],AUD[174284.298241848317943.1],BAT[52.718100000000000],BCH[0.000000013565829],BNB[15.290049486716330],BOBA[8.648338160000000],BTC[0.517025096907585],DAI[0.000001572316000],ETH[6.076047729383153.8],ETHW[4.051641062655012],FTM[818.32137599668655100],FTT[50.000000000000000],GRT[0.000000004577642],JST[0.000000195999505],MATIC[576.456704898260602],OMG[4.339054868631658],RAY[340.607899589750268.4],SNX[24.929837918600209],SOL[35.536748807131039.4],SRM[502.383096190000000],SRM_LOCKED[1022885900000000],SUSHI[0.000000109721160],SXP[0.000000054147441],USD[54000.140834.67653476403830000],USDT[30704.901211351786768.8],XRP[266.990227186432642.5] |
| 00206045 | SUSHI[0.424950000000000],USD[0.088690000000000] |
| 00206047 | CEL[0.083120000000000],GST[0.071303980000000],SUN[0.000209120000000],TONCOIN[0.036967570000000],TRX[1236.752600000000000],USD[0.766953245439200],USDT[0.000000053900000] |
| 00206048 | BTC[0.004294740000000],FTT[0.033837705781240],TRX[0.000060640000000000],USD[0.036149800000000],USDT[0.413483950000000] |
| 00206049 | FTT[0.097436000000000],TRX[0.000001000000000],USD[0.352874733821934],USDT[0.000000057104149] |
| 00206051 | USD[18.676698438643405] |
| 00206053 | BTC[0.000000020474766],FTT[0.000000063196111],MSOL[0.018451300000000],SOL[0.000000087930284],SRM[0.000024580000000],SRM_LOCKED[0.021303560000000],STEP[0.022522110000000],USD[-0.000009479482787.97],USDT[0.000000027681208] |
| 00206059 | USD[0.326458245000000] |
| 00206063 | EOSBEAR[2.576100000000000],EOSBULL[19082.022046500000000],ETHBEAR[191.474498000000000],TRX[0.000000200000000],USD[0.024956471900000],USDT[0.080660015260000] |
| 00206066 | BEAR[2.550000000000000],ETH[0.960000000000000],USD[0.004319893500000] |
| 00206069 | USD[0.000000303257621],ETH[0.000000200000000],ETHW[0.000000058926013],FTT[0.000000058926013],SRM[0.513723240000000],SRM_LOCKED[74.190208670000000],USD[16.779094556177270],USDT[0.000000184371345] |
| 00206070 | USD[61.275832510870529] |
| 00206072 | LTCBULL[0.020000000000000],USDT[0.000000077500000] |
| 00206074 | ADABULL[10.000000000000000],ALTBULL[135.000000000000000],ASDBULL[49993.200000000000000],ATOMBULL[3809440.000000000000000],BALBULL[2164591.400000000000000],BCHBULL[1000000.000000000000000],BEAR[299.940000000000000],BNBBULL[0.998800000000000],BULL[0.999800000000000],BULLSHIT[100.000000000000000],COMPBULL[28800.000000000000000],DEFIBULL[162.967800000000000],DOGEBULL[0.000085554915913],ETCBULL[19.996000000000000],EXCHBULL[3.720000000000000],GRTBULL[1029994.000000000000000],KNCBULL[20000.000000000000000],LTCBULL[980.000000000000000],MATICBULL[415081.346680000000000],SOL[0.001356555491913],SXPBULL[14016298.042200004700000],THETABULL[2001.297340480000000],TRX[10.108050000000000],TRXBULL[2048.312000000000000],VETBULL[78000.000000000000000],XLMBULL[25.90700000000000],XRPBULL[1100399.519107990000000] |
| 00206075 | BTC[0.000026700000000],USD[-0.310189685696168] |
| 00206078 | BEAR[0.068778450000000],BULL[0.000007895700000],USD[0.053080895000000],USDT[0.037384793525000] |
| 00206082 | ATOMBEAR[1329747.300000000000000],BCHBEAR[10597.843500000000000],BEAR[60588.486000000000000],BNBBEAR[11096285.000000000000000],BSVBEAR[99933.500000000000000],BSVBULL[338000.000000000000000],DOGEBEAR2021[1.420730010000000],DOGEBULL[0.133974540000000],DRGNBEAR[41992.020000000000000],EOSBEAR[73950.790000000000000],EOSBULL[2399.544000000000000],ETCBEAR[32993730.000000000000000],ETHBEAR[20993730.000000000000000],ETHBULL[0.006300000000000],GRTBEAR[3749.050000000000000],LINKBEAR[5796143.000000000000000],LTCBEAR[479.680800000000000],SUSHIBEAR[49960750.000000000000000],THETABEAR[87941480.000000000000000],TRX[0.000290000000000],USD[0.240352475500000],USDT[0.000000010801887],VETBEAR[195869.600000000000000],XRPBEAR[10424555.550000000000000],XRPBULL[1138.907565000000000],XTZBEAR[0642655.574000000000000],ZECBEAR[92.978018300000000] |
| 00206083 | DMG[0.008091000000000],MATICBULL[0.004570700000000],USD[3.596564554013840],USDT[0.012739158690000] |
| 00206085 | BTC[0.000000075000472],ETH[0.000658360094400],LTC[0.000000078245472],USD[0.278836469077069] |
| 00206088 | FTT[0.032079802782789],USD[0.000001383253471],USDT[0.000000071100755] |
| 00206090 | USD[0.007602420000000] |
| 00206092 | FTT[0.090515670202960],LINK[0.085500000000000],TONCOIN[0.047995215000000],USD[0.000006385444969],USDT[0.0908436349021285] |
| 00206093 | ADABULL[0.000000000000000],ADABULL[0.000000054717819],BALBULL[0.000000000000000],BOBA[13.100000000000000],BTC[0.000000009523100],BULL[0.000080940400000],COMPBULL[0.098180040000000],DEFIBULL[0.000000000000000],DMGBULL[3718.951000000000000],ETHBULL[0.000000000000000],FTT[0.000000003793792],KNCBEAR[0.000000100000000],KNCBULL[0.000000004000000],MKRBULL[0.000002340000000],MATICBULL[0.094734700000000],OKB[0.000000039198500],ROOK[0.000000018000000],SRM[0.003257280000000],SRM_LOCKED[0.039210070000000],SXPBULL[1.689945167800000],THETABEAR[0.000000057000651],THETABULL[0.000000003000001],USDt[0.029132728520919],USDT[0.000000099165207],VETBEAR[0.000000040000000],XAUTBULL[0.000000000000001],XLMBULL[0.053189687200000] |
| 00206095 | BTC[0.000000070784],FTH[0.000000073882742],FTT[0.000000001734000],USD[0.000000304570651] |
| 00206096 | ATLAS[0.728300000000000],AVAX[0.099487000000000],SOL[0.090000000000000],USD[0.059431838375000] |
| 00206097 | BTC[0.000000050000000],USD[0.000000050000000],USD[121.308904525428495500000000],USDT[0.220000200922872],XRP[0.750843000000000] |
| 00206098 | BEAR[0.054860000000000],BTC[0.000022430000000],BULL[0.000096137000000],USD[0.061883260000000] |
| 00206099 | ROX[0.000177800000000000],SOL[0.000000080000000],USD[0.054464652359283],USDT[0.000000051505000] |
| 00206101 | SOL[0.001778000000000] |
| 00206102 | ADABEAR[0.099241000000000],ADABULL[0.000000626400000],ALGOBEAR[8236.087843000000000],ALGOBULL[1000888.000000000000000],AMPL[0.000000035632],ASDBULL[9812.000000000000000],ATOMBULL[5000.000000000000000],BALBULL[0.000000050000000],BEAR[0.027564000000000],BNBBEAR[8475.400000000000000],BNBBULL[0.000000008800000],COMPBEAR[0.000158164000000],COMPBULL[0.000010600000000],DEFIBEAR[0.00001990000000],DEFIBULL[0.000000600000000],DMGBULL[8.336034000000000],DOGEBEAR[5031.691300000000000],DOGEBULL[146.16952760952000000],ETCBULL[4.256000000000000],ETHBEAR[45.599100000000000],ETHBULL[0.008740600000000],EXCHBULL[0.000000030000000],KNCBEAR[0.000000100000000],LINKBEAR[0.453000000000000],LINKBULL[1762.999800000000000],LUNA2[2.334065425000000],LUNA2_LOCKED[6.446152650000000],MATICBEAR[638760000000000],MKRBULL[0.099100000000000],SUSHIBULL[18031737.720000000000000],SXPBULL[2.999480004500000],THETABULL[1009.260000000000000],TRXBEAR[0.002459000000000],USD[89.559582902910272],USDT[0.000000034653871],VETBEAR[49400253800000000],VETBULL[110.000000000000000],WBTC[0.000000000244000],XLMBEAR[0.0000238600000000],XTZBEAR[0.000000036000000],XTZBULL[111.799020000000000],ZECBULL[0.606120000000000] |
| 00206104 | ETHBEAR[812.905000000000000],ETHBULL[0.000005489000000],USD[0.017606230931528],USDT[0.000001400000000] |
| 00206105 | ETHBEAR[0.009600000000000],ETHBULL[0.008370000000000],USD[0.050077303900000],USDT[0.028746877000000] |
| 00206106 | BEAR[10.030000000000000],DMG[0.092820000000000],LINKBEAR[21.150000000000000],MATICBEAR[0.000000200000000],USD[0.066820390000000],USDT[0.000001256397310],XRPBEAR[0.086840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206107 | ADABULL[0.000007911900000],ALGOBULL[85.664000000000000],BEAR[52.042000000000000],DOGEBULL[0.000079385000000],EOSBULL[9.960515010000000],ETHBEAR[949.494233500000000],ETHBULL[0.000049041000000],LINKBEAR[9805.280000000000000],LINKBULL[0.000024570000000],TOMOBULL[0.088809000000000],TRX[0.000020000000000],USD[0.002238684971400],USDT[0.000811494264200000],USD[0.355227291620022] |
| 00206108 | BUSD[55.968612170000000],FTT[0.000000005121967+],LUNA2[0.003489403989000],LUNA2_LOCKED[0.008141942642000],USD[0.355227291620022] |
| 00206109 | BTC[0.000098613000000],DOGE[0.914140000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[3.214086030000000000],LUNC[100000.000000000000000],SHIB[1300000.00000000000000],SRM[1.997840000000000],TRX[0.000020000000000],USD[237.562608120551864],USDT[0.136390612609653] |
| 00206111 | BEAR[0.088124000000000000],BULL[0.000007010000000],USDT[0.031410880000000] |
| 00206113 | USD[0.681303407500000] |
| 00206114 | ETH[0.000000100000000],SOL[0.000000014737752],TRX[0.000016000000000],USD[0.000000011027799],USDT[0.000000058135666] |
| 00206115 | FTT[0.059312450602102,3],USD[0.004695441503882,2],USDT[0.000000028449463] |
| 00206117 | ADABULL[0.000000009800000],ALTBULL[0.000000085000000],BULL[0.000000104350000],BVOL[0.000000090000000],COMP[0.000000065000000],DEFIBULL[0.000000116500000],ETH[0.000000050000000],ETHBULL[0.000000113700000],FTT[0.000000054749773],GRTBULL[0.000000045500000],LINKBULL[0.000000075000000],SXPBULL[0.000000005000000],THETABULL[0.000000062000000],TRX[0.000000013000000],UNISWAPBULL[0.000000095358000],USD[3.602207106647754540000] |
| 00206119 | AAVE[0.008540000000000],ADABULL[0.000477390000000],ALGOBULL[291.372500000000000],ALTBULL[0.008375400000000],AMPL[0.236349560186553,4],ASDBULL[0.003054000000000],ATOMBULL[0.008760000000000000],BEAR[0.019040000000000],BNBBEAR[0.004441000000000],BNBBULL[0.00225270907400000],BSVBULL[0.097600000000000],BTC[0.000105000000000],BULL[0.008489546255000],BULLSHIT[0.001859098000000],CREAM[0.000000000000000],DEFIBEAR[0.009742000000000],DEFIBULL[0.002384804000000],DOGE[1.000000000000000],DOGEBULL[0.001849850000000],EOSBEAR[0.007080000000000],EOSBULL[0.000016006300962,6],EXMBULL[0.000283773100000],FIDA[0.277800000000000],HOLY[0.790000000000000],HTBULL[0.000741000000000],KIN[1000000.000000000000000],LINKBEAR[0.029040000000000],LINKBULL[0.001431790000000],TCBULL[0.009448000000000],MATICBULL[0.0094168950000000],MKRBULL[0.001425095200000],MOB[0.500000000000000],SOL[0.024600000000000],SRM[1.136842700000000],SRM_LOCKED[0.526115730000000],SUSHIBULL[0.087578000000000],SXPBULL[0.001555665000000],THETABULL[0.000500000000000],TOMOBULL[0.009812000000000],UNISWAPBULL[16.403867585600000],USD[29521.276416144508545900000],USDT[70513.742323983912267,6],VETBULL[0.000228000000000],XRPBEAR[0.0005860000000000],XRPBULL[0.000000049817400] |
| 00206120 | BTC[0.029284430000000],TRUMPFEBW[NA?.000000000000000],USD[0.287460260000000],USDT[0.000111729661995] |
| 00206121 | ADABEAR[0.077200000000000],BTC[0.000000010000000],BULL[2.00000005150000],LINKBEAR[0.450045000000000],MATICBULL[0.002400000000000],THETABEAR[0.000000086500000],USD[0.271143812581000],USDT[0.418438230702456,0] |
| 00206124 | BCHBULL[27000.000000000000000],BNBBEAR[80943400.000000000000000],DOGEBULL[58.563746590000000],ETCBULL[295.000000000000000],ETHBULL[2.769600000000000],TRX[0.000535000000000],USD[0.134123117864455,2],USDT[0.000000098802840],XRPBULL[888959.400000000000000] |
| 00206125 | BEAR[39.972000000000000],BULL[0.000000020000000],BVOL[0.000000200000000],SXPBULL[0.000000070000000],USD[0.092113441475916],USDT[0.000000094817400] |
| 00206128 | USD[2.909626306547500000] |
| 00206130 | AMPL[0.0000000172484],BTC[0.0000002465000000],FTT[149.798027825257961,2],USD[2.176057901704932,9],YF[0.000000000030000000] |
| 00206133 | BIT[0.000000001000000],BTC[0.000035950062158],ETH[0.000000025596396,5],FTT[0.000000628453764],LUNA2[0.240149870900000],LUNA2_LOCKED[0.560349698800000],LUNC[52293.140000000000000],MATIC[0.000000073527243],RAY[0.000000026768480],SOL[0.000000016950000],SUSHI[0.000000983773824],USD[-0.05248012680558580],USDT[0.000000269133305] |
| 00206143 | BADGER[0.00119997892113885],BAT[0.000000007963500],BCHBULL[0.009274200000000],BNB[0.000000020364000],COPE[0.044256706090464],EOSBULL[0.007296300000000000],ETCBULL[0.009279900000000],ETHBEAR[347.887615000000000],ETHBULL[0.000000010000000],FTT[0.059718884500069],LINKBEAR[0.009344500000000],XRPBULL[0.009061400000000000],XTZBULL[0.000800000000000] |
| 00206145 | BTC[0.000007800000000],USD[-0.5720505610000000] |
| 00206146 | BTC[0.0000000104423232,ETH[1.312776529923354],EUR[272.528712740000000],SOL[0.000000000000000],TRX[0.000001000000000],USD[0.000000173540753],USDC[942.449175700000000],USDT[0.000000166253735] |
| 00206147 | USD[0.002026756694707,0],USDT[0.000000080000000] |
| 00206148 | BCH[0.000213894000000],BTC[0.000000104554103],ETH[0.003999254225127,9],ETHW[0.003999241787280],LINA[9.952975000000000],LTC[0.000000090000000],MAPS[0.994563150000000],OXY[0.526712000000000],SOL[0.000000708000000],SRM[14.741826080000000],SRM_LOCKED[63.450502300000000],SXP[0.042736695000000],USD[3.446972189778752,0],USDT[0.000000204868852],XRP[0.577252600000000000] |
| 00206149 | BULL[0.000000000000000],USD[0.025882824829400],USDT[0.005949879507440,0] |
| 00206150 | BCHBEAR[65.657500000000000],BEAR[0.004352000000000],BTC[0.000096619000000],EOSBULL[0.081515500000000],USD[0.762074474919254,5],USDT[0.000000073580800] |
| 00206152 | AVAX[0.000000054800000],BNBBULL[0.000000050000000],BULL[0.000000050000000],ETHBEAR[0.088190900000000],LINKBEAR[0.007921100000000],LINKBULL[0.000000055000000],TRX[0.003740000000000],USD[0.085217700052468],USDT[0.000000068915548],XTZBEAR[0.006639100000000],XTZBULL[0.000000020000000] |
| 00206153 | AUDIO[0.018000000000000],BTC[0.000088260900000],COPE[0.280300000000000],DOT[0.070840000000000],FTT[4.599172000000000],REEF[1001.782400000000000],SOL[0.002060200000000],STEP[0.061580000000000],TRX[0.885207000000000],USD[0.159639838230000],USDT[0.052394560000000] |
| 00206154 | BSVBULL[1.900000000000000],TRX[0.000009000000000],USD[0.035436747710996] |
| 00206158 | BULL[0.000000406000000],EOSBULL[0.005675250000000],ETHBEAR[0.961661000000000],ETHBULL[0.000004869000000],USD[3.413561625800000],USDT[0.000000029000000] |
| 00206159 | ALTBULL[72.383167530000000],BTC[0.0000000234867] |
| 00206161 | USD[0.318025423564800000] |
| 00206162 | ADABULL[0.000000040000000],BEAR[733.577480000000000],BULL[0.006537400000000],ETHBEAR[70897.067560000000000],ETHBULL[0.000093100000000],FTT[0.010134373356328],TRX[0.000010000000000],USD[0.00735315800000],USDT[0.098723106000000] |
| 00206163 | ATLAS[7.900800000000000],BCH[0.000000050000000],BULL[0.009430000000000],BEAR[0.084838000000000],BTC[0.000525141700000],BUSD[551.865096480000000],ETH[0.004480556670000],ETHBEAR[17.250256600000000],ETHW[0.004480500000000],FTT[25.172587750000000],SRM[0.380220000000000],TRX[0.000001000000000],USD[0.022791496445888],USDT[49820.226046388587950] |
| 00206165 | USD[0.002081569650000] |
| 00206168 | BTC[0.000000084997331],BULL[0.000000060000000],ETHBULL[0.000000035000000],EUR[0.000000048493643],USD[-0.00835864824725543],USDT[0.0504151511653680],VETBULL[0.000000080000000] |
| 00206169 | USD[0.000000040000000] |
| 00206170 | BEAR[50.280000000000000],BNBBEAR[59224.000000000000000],BNBBULL[0.000005584400000],BTC[0.000081980000000],BULL[0.000000024000000],DOGEBEAR[4554.000000000000000],DOGEBULL[0.000042560000000],ETHBULL[0.000007216000000],FTT[8.256617456713513,2],TRX[0.000011000000000],TRXBEAR[436912.60000000000000],USD[0.050271545796743,6],USDT[0.000000050000000] |
| 00206175 | USD[0.280770050401716],USDT[0.000000050000000] |
| 00206176 | ALICE[0.898081000000000],SOL[0.022008060000000],TRX[0.001923000000000],USD[3.735621203535205,2],USDT[0.009995883108750] |
| 00206177 | BNB[0.000000025717208],BTC[0.000000016459100],ETH[0.000000009000000],ETHW[0.076092848695494948],SXPBULL[0.000000049000000],USD[5.785071909040454,5] |
| 00206181 | AMPL[0.000000032929399],BNB[0.000000096429995],USD[0.001952422411552,3],USDT[0.000000045823060] |
| 00206182 | ADABULL[0.000000075000000],BTC[0.0000000080000000],BULL[0.000000045000000],DOGEBULL[0.000000045000000],ETH[1.000000000000000],ETHBEAR[1.000000000000000],ETHBULL[0.000000045000000],FTT[0.000000038723735],LINKBULL[0.000000073000000],UNISWAPBEAR[0.000000094500000],USD[0.000002132866135],USDT[984.704159886758313] |
| 00206183 | USD[25.047959379036300] |
| 00206184 | ADABULL[0.000000020000000],AMPL[0.000000001466991],BALBULL[0.000000060000000],BTC[0.000285118617190],CHZ[1.000000000000000],COMPBULL[0.000000040000000],DEFIBULL[0.000082508141458164],ETHW[0.000825081415816],FTT[80.874838420000000],HT[0.0000000894033314],KNCBULL[0.000000030000000],MATIC[0.978000000000000],SRM[3.476887960000000],SRM_LOCKED[36.239274800000000],SXP[1.000000000000000],USD[7.628317258146085800000],USDT[79.446438423175987,6],VETBULL[0.000000030000000],WBTC[0.00019777047349] |
| 00206185 | USD[-0.089722579613551],XRP[0.668000000000000] |
| 00206186 | ASD[0.0800000000000000],USD[-0.00433202196047,6],USDT[0.000000069281303] |
| 00206187 | BTC[0.000000047818401],FTT[0.056600010000000],USD[0.000000043041146] |
| 00206188 | ALGO[0.008020183344000],BNB[0.000000006337030],BTC[0.000000011226744],DOGEBULL[0.000511200000000],EOSBULL[0.002702010000000],GRTBEAR[902.400000000000000],GRTBULL[2000.089400000000000],HT[0.000000093118228],LTC[0.000000037000000],MATIC[0.000000073179442],NFT[423251820338642381],NFT[434224988473225971],NFT[495302196243936005,1],SOL[0.000000066970001],SUSHIBEAR[184.514190780000000],TLM[0.438600000000000],TRX[0.472997000000000],USD[0.000094505450091,2],USDT[0.004931958546338] |
| 00206191 | USD[0.000000015182810],USDT[0.012773559035640350] |
| 00206195 | TRX[0.000020000000000],USD[0.002230572238724] |
| 00206196 | TRX[0.000000004665840],USD[0.000000080916045] |
| 00206197 | BADGER[0.001835700000000],BTC[0.000057582500000],ETH[0.000069070000000],ETHW[0.000690700000000],RAY[0.991545000000000],USD[0.048845166870926],USDT[0.1606380955000000] |
| 00206199 | EOSBULL[2358.983834000000000],TRX[0.746836000000000],USD[0.071007870578354],USDT[0.000000024023325] |
| 00206200 | BEAR[0.015300000000000],BULL[0.000046238000000],ETHBEAR[0.093770000000000],ETHBULL[0.000344200000000],LINK[0.899370000000000000],LINKBEAR[0.037986000000000],LINKBULL[0.000042300000000],USD[0.156449786500000],USDT[0.148862675000000] |
| 00206204 | USD[0.000000485001290] |
| 00206206 | ETH[0.0074405200000000],ETHW[0.007440520000000],USD[-0.0544109976097201],USDT[31.7583167240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206208 | BTC[0.00000009619989S],DOGE[1.00000000000000000],ETH[0.00000000160000],FTT[0.000000008216081],USDT[0.000000056838325] |
| 00206211 | USD[0.00000000076736000] |
| 00206219 | ALGOBULL[4.699000000000000],ALTBULL[0.00467620000000000],AMPL[0.000000009665402],ATLAS[228.80870000000000],AURY[30.99563000000000],BCH[0.000000005000000],BCHBULL[0.0096200000000000],BEAR[33229.06453950000000],BNBBULL[0.000019500000000],BSVBULL[73.001156500000000],BULL[0.0000051398800000],COMP[0.000000004000000],COMPBULL[0.0000097473000000],CUSDT[0.3765200000000000],DMGBULL[0.034399841500000],DOGE[37.3868140000000000],DOGEBULL[2.3824316600000000],ETH[0.100000000000000],ETHW[0.100000000000000],GAL[0.2895120000000000],HGET[0.04900250000000000],MXI[7.194224000000000],KNC[0.466560000000000],LINKBEAR[38.60920000000000],LINKBULL[0.000000364050000],LTCBULL[0.004480000000000],MKRBULL[0.000097500000000],NFT[390161253603657117[1]],PAXG[0.00024703000000],POLIS[1.99836600000000],RSR[12616.039100000000],SHIB[0.0000059862500000],SXPHEDGE[0.00092485500000],TRX[0.000500000000000],TRXBULL[0.0989781000000000],UNISWAPBULL[0.0008955950000000],USD[310.98919584190167777],USDT[300.513040415321938],XLMBULL[0.000000020000000],XLMBULL[0.00929173500000000],XRPBULL[0.0143100000000000],XTZBULL[0.00054162500000000] |
| 00206221 | DOGE[2.00000000000000],ETH[0.00000000500000],USD[-0.0033101226113743] |
| 00206222 | SOL[0.009631990000000],USD[2.0035556181409200] |
| 00206223 | ETHBEAR[0.00662100000000000],USDT[0.000000095000000] |
| 00206225 | ASDBEAR[0.000000000000000],USD[5.443854346250000],USDT[0.0616373302500000] |
| 00206226 | AAVE[0.009810000000000],AVAX[0.098100000000000],BTC[0.000000030000000],COMP[0.000010000000000],CQT[0.974920000000000],DYDX[9.998100000000000],ETH[0.000000050000000],FTT[0.0721259219893422],IMX[0.082520000000000],LUNA2[0.026261313836000],LUNA2_LOCKED[27.419311698950000],LUNC[4242.37667770000000000],NEAR[19.98623800000000],REAL[100.07891000000000],SOL[0.009810000000000],TOMOBULL[0.000000001700000],USD[0.047619747312619],USDT[3922.583175275022],EU12,USD[0.95956000000000000] |
| 00206229 | ADABULL[0.000000083000000],BNBBEAR[0.004970000000000],BTC[0.0000000438212311],BULL[0.000000000000000],SUSHIBULL[0.000000004000000],TRX[1.635715392801300],USD[-0.05782356229458 18],USDT[-0.000002941169104] |
| 00206230 | CHZ[9.189000000000000],ETH[0.000901600000000],ETHBEAR[0.762360000000000],ETHBULL[0.000632000000000],ETHW[0.000901600000000],LTC[0.0092920000000000],TRX[0.412200000000000],USDT[2266.395942789500000] |
| 00206231 | ETHBEAR[69.089609500000000],USDT[0.02230000000000000] |
| 00206232 | AAVE[0.009780000000000],BTC[0.000027870000000],EOSBULL[116.97660000000000],ETHBEAR[1732.011540000000000],ETHBULL[0.0047725750000000],LINKBEAR[64.554780000000000],LTC[0.379924000000000],USDT[1.96241841000000] |
| 00206234 | BEAR[0.002260000000000],ETHBULL[0.008947000000000],USD[0.003640072356760],USDT[0.000000006000000] |
| 00206236 | BULL[0.098980200000000],FTT[118.35830720000000],LINKBEAR[9.566000000000000],MATICBEAR[0.598900000000000],TRXBULL[0.009643260000000],USD[0.2811090958000000],USDT[0.3472293100000000] |
| 00206238 | ADABULL[0.000000096000000],BNBBULL[0.000000004000000],BULL[0.000000017000000],DOGEBULL[0.000000007000000],DOGEBULL[0.000000000000000],USD[-0.3814461480706068],USDT[0.44545367338428849],VETBULL[0.000000000000000] |
| 00206242 | ALPHA[0.000000058440000],BNB[0.000000003037773],BTC[0.0000001178102000],CRV[0.000000079000000],ETH[0.000797409834968],ETHW[0.000897895000000000],FTM[0.000000001712500],FTT[0.0000001415207772],KIN[0.000000071086660],LUA[0.000000034284236],MATIC[0.000000035243545],RAY[0.000000033000000],REN[0.000000035752009],ROOK[0.000000001000000],RUNE[0.000000066340946],SOL[0.000000004438803],SRM[0.000000010000000],USD[-0.7435979932159158],USDT[0.000000123417505] |
| 00206245 | USD[52.388784111800000] |
| 00206246 | USDT[0.000000001250000],XRPBEAR[0.000894795000000] |
| 00206247 | BCHBULL[0.00894000000000000],BNBBULL[0.000448200000000],BTC[0.000087890000000],EOSBULL[0.000340000000000],ETHBEAR[0.034950000000000],ETHBULL[0.0029200000000000],LINKBEAR[0.0029200000000000],LTCBULL[0.007905000000000],USD[0.0029306476721062],USDT[0.000000015000000] |
| 00206248 | BEAR[4.518000000000000],ETHBEAR[0.060420000000000],ETHBULL[0.004789000000000],TRXBEAR[0.006367000000000],USD[2.142389639590400],USDT[2207.380329836000000],XRPBEAR[0.0084510000000000] |
| 00206250 | ATOMBEAR[0.00053940000000],BEAR[20.047530000000000],BULL[0.0000180770000000],USD[0.0798687688862000],USD[0.084443850000000] |
| 00206251 | ATOMBULL[0.001707000000000],BTC[0.000000091922000],BULL[0.000000009192200],EOSBULL[0.623660000000000],SUSHIBULL[18.94000000000000],SXPBULL[0.191460400000000],TOMOBULL[160.81940000000000],TRX[0.0001100000000000],USD[0.0000010667945],USDT[0.000000005892920],VETBULL[0.000000040000000],XTZBULL[0.0063175000000000] |
| 00206252 | BTC[0.000930475000000],TRX[0.00010000000000],USD[9.470435844085692],USDT[0.000000116098303] |
| 00206253 | BTC[0.00000088953725],COPE[322.90418200000000],ETHW[0.249856500000000],FTT[0.093465000000000],LTC[0.006686000000000],SOL[0.019038200000000],USD[1.853090305140000],USDT[0.007025916335160] |
| 00206257 | ADABEAR[1399200.000000000],ADABULL[4.001190836020000],ALT[0.000000005573563],BNBBEAR[3597480.000000000],BNBBULL[2.002916080000000],BTC[0.000003600000],BULL[0.000001380000],DOGE[0.9054000000000],DOGEBULL[8.998200004600000],ETCBULL[0.000000004000000],ETHBULL[0.00000048895526],HTBULL[27.99840000000000],LINKBEAR[3597480.000000000],MATICBULL[1099.780000000000],OKBBULL[3.506000000000000],SOS[296540.000000000],SPELL[95.980000000000],SUSHIBEAR[14992700000000000],THETABEAR[1999600.000000000],THETABULL[89911.610040260000],TRX[0.573227003261555],UNISWAPBULL[0.000000004200000],USD[1.414644365902756],USDT[0.000000008579180] |
| 00206258 | BULL[0.000000003000000],DOGEBULL[0.000000020000000],RAY[0.000000001799800],USD[0.0191805067141833],USD[0.000000016128114],XLMBULL[0.000000010000000] |
| 00206259 | 1INCH[0.2253000000000000],BSVBEAR[0.062593740000000],BSVBULL[0.000097580000000],DMG[0.000001000000],ETH[0.0080000050000000],ETHW[0.008000050000000],FIDA[0.856430000000000],TRX[0.0027170000000000],USD[0.006030952095000],USDT[0.000000009625000] |
| 00206260 | USD[0.000000129959062] |
| 00206261 | USD[0.0015435800000000] |
| 00206262 | BTC[0.000075214421304S],EUR[-3.1346472185076233],LTC[0.004345840000000],LUNA2_LOCKED[17.766356840000000],LUNC[0.000000099189700],TRX[0.000030000000],USD[4.432588369440938],USDT[0.008377605768225] |
| 00206263 | USD[0.2869366505011072] |
| 00206264 | BEAR[13247.350000000000],BTC[0.033500000000000],ETHBEAR[451909.600000000000],LTC[2.637482840000000],USDT[0.038925000000000] |
| 00206267 | FTT[0.098119000000000],MAPS[0.525380000000000],USD[0.000000039115932] |
| 00206269 | USD[0.000667268910930] |
| 00206274 | USD[0.000000009636800],FTT[0.092409500000000] |
| 00206276 | LINKBEAR[164884500.000000000],USDT[0.090017000000000] |
| 00206277 | BTC[0.000000020314079],ETH[0.000000003078667],ETH[0.000000000004899516],IBVOL[0.000000042000000],SOL[0.000000048670473],SRM[0.617956350000000],SRM_LOCKED[2.375197500000000],USD[635.416756520751194],USDT[0.000181504169564] |
| 00206279 | USD[0.566175910000000] |
| 00206282 | BTC[0.0112475552477260],DOGE[100.8626171271392800],FIDA[0.228615970000000],FIDA_LOCKED[0.530454900000000],FTT[151.813563783939843],LDO[10.140765150000000],LUNA2[0.974202157100000],LUNA2_LOCKED[2.273138367000000],LUNC[0.0000000938890000],PSY[300.001500000000000],RAY[100.055978924514170 0],RUNE[0.000000004340500],SOL[10.599716350904680],SRM[81.447893100000000],SRM_LOCKED[1.455342360000000],USD[0.000000183154860],USDT[97.960645460799921 4],USTC[0.000000002764600] |
| 00206283 | BNBBULL[0.000000036000000],BTC[0.000200110000000],BULL[0.000000009115000],ETH[0.000000015000000],SRM[1.019814000000000],SRM_LOCKED[2.596269000000000],USD[-1.7058093004485492],UBXT[0.670000010000000],USD[6.372615687664745] |
| 00206285 | BNBBULL[0.000508000000000],BTC[0.000034720000000],USD[0.053943545000000],USDT[0.084774220000000] |
| 00206287 | USD[0.0217604400000000] |
| 00206290 | COPE[0.000000100000000],KSHIB[9.982000000000000],STEP[0.098802000000000],STG[0.998200000000000],TRX[0.000030097504524],USD[-0.8324758993683601],USDT[1.0078065317788677] |
| 00206291 | BNB[0.000000724882366],FTT[0.000000007887857],USD[23.979820746025769],USD[0.000000000223368] |
| 00206292 | ETH[0.000000001000000],FTT[0.072963900000000],LTC[0.000000008982385S],MKR[0.000000030000000],SRM[0.0177739700000000],SRM_LOCKED[0.0642949500000000],USD[0.000025685118539],USDT[0.0000166431688771] |
| 00206293 | BTC[0.000000040000000],COMP[0.000000045000000],USD[0.028916771549053],USDT[0.000005569967] |
| 00206294 | ATOMBULL[0.000000004],BTC[0.000000024798020],USD[239.922786504741887],USDT[24.134702360928304],VETBULL[0.000000003000000] |
| 00206297 | BULL[0.000000010000000],ETHBULL[0.000000095000000],SXP[0.024123500000000],TRX[0.001107000000000],USD[0.006281113604634],USDT[24.1314702360928304],VETBULL[0.000000030000000] |
| 00206298 | MER[23.042864694314011],USD[3.440807520063914] |
| 00206299 | TRX[0.000003000000000],USD[8160.240612421331667500000000],USDT[2.8197710941937541] |
| 00206300 | ALGOBULL[8417.850000000000000],ATOMBULL[29.0029000000000000],BALBULL[3.200320000000000],BCHBULL[10.001000000000000],BULL[0.000000088000000],EOSBULL[360.330000000000000],GRTBULL[2.600260000000000],LINKBULL[2.600260000000000],LTCBULL[26.903890000000000],MATICBULL[3.005780000000000],LREEF[100.010000000000000],SUSHIBULL[2700.270000000000000],SXPBULL[180.028000000000000],TOMOBULL[1998.600000000000000],TRX[92.09640000000000],USD[0.485451182784126],USDT[10.459637011323734],XLMBULL[1.970197000000000],XRPBULL[133.0230000000000000],XTZBULL[12.5012500000000000] |
| 00206301 | USD[0.9203295470000000] |
| 00206306 | BTC[0.000000020321200],BVOL[0.000000003700000],ETH[0.000000010000000],FTT[0.000000106651200],USD[0.001073986301290] |
| 00206308 | BTC[0.363263563314000],FTT[0.012670772800000],USD[2609.88631326000000],XRP[11642.41030000000000] |
| 00206309 | SXP[0.0308200000000000],USD[0.812944400000000] |
| 00206314 | USD[0.0700234034500000],USDT[0.000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206315 | BNBBULL[0.000000005000000],BULL[0.000000005500000],ETHBULL[0.000000009550000],FTT[0.000000039521537],THETABULL[0.000000004450000],USD[26.584697460245647],USDT[0.000000005000000] |
| 00206317 | BTC[0.000000060048594],BVOL[0.000000010000000],FTT[0.008666298194290],LTC[0.000000008358091],SRM[0.127707020000000],SRM_LOCKED[0.425415680000000],USD[1.497149841723624S] |
| 00206322 | BTC[2.000000000000000],ETH[0.000507710000000],ETHW[3.284507708353686],HNT[8254.868910000000000],LUNA2[377.373409544192000],LUNA2_LOCKED[880.537955736450000],SOL[1974.618491810000000],USD[1833.749422902181582S24],USDC[3154.334677200000000],USDT[0.000000029901262],USTC[0.760000000000000 00] |
| 00206328 | BTC[0.000400000000000],USD[-1.864466453850000] |
| 00206329 | ETH[0.000000077955746],USD[0.845891700226782],USDT[0.000000156040274],XRP[0.000000005370700] |
| 00206330 | AMPL[0.000000051209997],BUSD[7000.000000000000],ETH[0.000000050000000],FTT[175.463405657845826B],SRM[0.337124560000000],SRM_LOCKED[3.584350960000000],USD[240.741320451216755Z],USDT[0.000000022337265] |
| 00206333 | BNBBULL[0.000000043000000],ETHBEAR[42.380000000000000],FTT[0.043057110000000],LTCBULL[0.004041000000000],SUSHIBULL[952.200000000000000],USD[0.008571078652129Z],USDT[0.000000041884540],XRPBULL[20161.24460484800000] |
| 00206334 | USD[0.000000206567643],USDT[0.000000029774683] |
| 00206335 | ETHBEAR[21.450000000000000],USD[0.007312719200000] |
| 00206337 | AVAX[-0.000000004500686],BTC[0.000000012946802S],FTT[704.862177970000000],LINK[0.000000070121459],USD[2004.675436758777343486],USD[0.000000098580567],YFI[0.000000100000000] |
| 00206342 | USD[-3.347393593800000],USDT[0.007312719200000] |
| 00206343 | BCHBULL[0.009006300000000],BEAR[0.450000000000000],BNBBULL[0.016596846000000],BSVBULL[89.858670000000000],COMPBULL[0.000098000000000],CUSDT[0.917125000000000],DOGEBULL[0.000086800000000],EOSBULL[13.497300000000000],HTBULL[0.000988000000000],LTCBULL[0.009800000000000],PAXG[0.000 060616000000],TRXBULL[0.099200000000000],USD[-0.000000041680700],USDT[0.000000005829049],XLMBULL[0.000087000000000],XRPBULL[0.096650000000000] |
| 00206349 | BTC[0.000099800000000],USD[37.909979429481713],USDT[3.921653036024629Z] |
| 00206349 | BNB[0.000000046134400],BTC[0.000000009242160],DAI[0.000000013459200],DEFIBULL[0.000007024600000],ETH[0.000000010000000],EUR[0.000000005500000],LTC[0.003975250000000],TRYB[0.036487038930600],USD[0.000000127224333],YFI[0.000000005000000] |
| 00206351 | USD[0.000000044810354],USDT[0.000000182529340] |
| 00206354 | BNB[0.009416520000000],ETHBEAR[0.049040000000000],USD[0.941102331750000],USDT[61.567124118000000],XTZBULL[0.000568100000000] |
| 00206356 | BTC[0.000000190000000],DOGE[0.000000025500000],LUNA2[0.000000004500000],LUNA2_LOCKED[0.000000986141250],LUNC[0.009202901066350000],USD[-0.304997331818767B],XRP[0.941973011298982] |
| 00206358 | BTC[0.000000030350000],BVOL[0.000000031000000],ETH[0.000000086000000],ETHW[0.000000086000000],FTT[32.001992754135838S],IBVOL[0.000000154195000],PAXG[0.000000007200000],SUN[17118.132000000000000],TRX[1175608.00000000000000],USD[0.000071616449079],USDT[0.000000413631776],USTC[0.000000 035851900] |
| 00206360 | ETH[0.000000003147290],SOL[0.000000068000000] |
| 00206363 | BTC[0.000387148000000],COPE[40.000000000000000],DOGE[5.000000000000000],ETH[0.008040720000000],ETHW[0.008040720000000],FTT[15.398651800000000],ROOK[0.000949600000000],USD[2.454393757721103],USDT[2.402709284154700] |
| 00206367 | ADABEAR[4.031722000000000],BULL[0.000000080000000],THETABULL[0.000000010000000],USD[0.032636101528941],USDT[0.000000004000000] |
| 00206368 | ALGOBEAR[0.008178000000000],ATOMBEAR[0.000570000000000],BNB[0.000000021936233],BTC[0.000000078838595],BULL[0.000000046000000],COMPBULL[0.000000008000000],EOSBULL[0.001124000000000],FTT[0.000000240000000],KNCBEAR[0.000000030000000],LINKBEAR[0.006326000000000],THETABEAR[0.0000027 410000000],TOMOBEARD.634200000000000],TRXBEAR[0.004747000000000],USD[0.042571254833609],USDT[0.000000019608248] |
| 00206369 | ADABULL[0.000000088381110],BULL[0.000000201642800],CUSDTBULL[0.000000060000000],DEFIBULL[0.000000080000000],DMGBULL[100.884686550000000],ETH[-0.000000049487135],ETHBULL[0.000000700000000],FTT[0.000000025453077],LTC[0.012367420827139M],MATIC[0.000000080294708],MKRBULL[0.000000080000000],OKB[0.000000057140000],PAXGBULL[0.000000050000000],THETABULL[0.000000050000000],TRYBBULL[0.000000080000000],U SD[0.240770614305368S],XAUTBULL[0.000000040000000] |
| 00206370 | ETHBEAR[11165.7332610800000000],USD[0.000000034877449] |
| 00206373 | BTC[0.000000095000000],FTT[0.000000048920669],IP3[841.960640000000000],LUNA2_LOCKED[496.700336500000000],MOB[219.500000000000000],OXY[0.994916000000000],SRM[0.387908690000000],SRM_LOCKED[4.836306800000000],SUSHIBULL[2.000000000000000],SXPBULL[0.000000097600000],TRX[0.929619060000 000],USD[0.028146317178858],USDT[0.017605625489893] |
| 00206374 | ADABEAR[0.087720000000000],ADABULL[0.000033300000000],ATOMBEAR[0.000308500000000],ATOMBULL[0.000385800000000],BCHBULL[0.007364000000000],BULL[0.000016990000000],COMPBEAR[0.007615600000000],COMPBULL[0.000002443000000],DOGE[0.968000000000000],DOGEBEAR[0.005778000000000],DOGE BULL[0.000775700000000],ETHBEAR[0.073800000000000],ETHBULL[0.000243500000000],INKBEAR[2.492971000000000],LINKBULL[0.000276780000000],SUSHIBULL[0.745384832000000],SXPBEAR[0.054974400000000],SXPBULL[0.000648515000000],THETABEAR[0.000002056000000],THET ABULL[0.000323160000000],TRXBEAR[0.419000000000000],USD[0.157883540204449],USDT[0.000000055000000],XRPBULL[0.005269600000000] |
| 00206377 | ETH[0.000000100000000],ETHBULL[0.000000050000000],ETHW[0.000000077565306],UNI[0.000000010000000],USD[0.007693735048536A],USDT[9033.890000000006084716] |
| 00206380 | USD[2.344365134219286S],USDT[-0.000000004000000] |
| 00206381 | ATOM[0.000000008170000],FTT[0.087589000000000],ROOK[0.000000010000000],TRX[0.009470000000000],USD[0.000000083109690],USDT[0.000000005344333] |
| 00206382 | BTC[0.000000005661595],ETH[0.000000006913376],FTT[0.000000062907109],TRX[0.000770700000000],USD[0.231957625647803I],USDT[0.000000035000000],XRP[0.000000094594617] |
| 00206385 | APE[0.024040000000000],BOBA[0.009200000000000],FTT[0.000029900000000],GALA[8.286000000000000],GARI[0.002215000000000],PSY[0.986400000000000],SRM[0.448908660000000],SRM_LOCKED[2.664943580000000],TRX[0.389953000000000],USD[0.718608512454394],USDT[1.628603397966205],XRP[0.3899500000000 00] |
| 00206386 | ETH[0.002036880000000],ETHW[0.002036880000000],USDT[0.000001798466233] |
| 00206388 | ADABULL[0.022120000000000],AKRO[0.578400000000000],AMPL[0.753439873144233B],BTC[0.000000003793941],DOGEBEAR202[0.000000020000000],DOGEBULL[0.000000044500000],FTT[0.000000085194347],GRTBULL[9680.000000000000000],KNCBULL[25.920000000000000],LINKBULL[0.000000050000000],MATICBEAR20 21[0.000000050000000],USD[1.702543351764623],USDT[0.000000139177067],XRPBULL[7990.000000000000000],ZECBULL[42272058.600000000000000] |
| 00206389 | BTC[0.925470043086800],USD[0.361747745610400000] |
| 00206390 | USD[0.754886105990200] |
| 00206392 | USD[7.116473207872539] |
| 00206397 | ALEPH[0.000000080766514],ALPHA[0.538400000000000],BNB[0.000000061200000],BTC[0.000042925100000],EDEN[0.083620000000000],ENS[0.000000010000000],ETH[0.000000030000000],FTT[0.018100442147151I],HXRO[0.619200000000000],KNC[0.016662790000000],LRC[11461.158700000000000],LTC[0.010085420000000 0],MATH[0.062826400000000],ROOK[0.000074600000000],SOL[0.000982299906985],SRM2[0.016195240000000],SRM_LOCKED[16.638683460000000],STEP[0.000000087280000],TRX[0.000100042649344],UNI[0.097520000000000],USD[0.081862503626150],USDT[0.062125028787664] |
| 00206399 | BTC[0.031152100000000],USD[-184.282724069083709] |
| 00206401 | BTC[0.000000030000000],USD[8.078000650000000] |
| 00206402 | AMPL[0.000000001958735I],ATLAS[1599.323857800000000],AVAX[2.066298457510287B],BAT[0.000000016041161],BTC[0.000000296432358],CBSE[0.000000400000000],COIN[0.000000001779200],CRO[106.253348440000000],DAI[0.760045310000000],DOTZ[12.125069500000 00],ETH[0.000000320165471],ETHHEDGE[0.000000009500000],EUR[0.000000408330047],FTT[8.327254124011987B],GLD[0.000000099570440],LTC[0.001000335000000],LUNA2[0.049157627100000],LUNA2_LOCKED[0.107136779700000],LUNC[10243.639081610000000],MANA[53.036130000000 00],MATIC[31.875713949450000],PAXG[0.000000010000000],SOL[2.079071346563528],SRM129.158819140000000],USD[278.203396452435225200000000],USDT[0.019156096921833Z2],XAUT[0.000000060000000],XRP[102.455777777339743I] |
| 00206403 | ADABULL[0.000577745000000],ALGOBULL[0.000000022000000],ALTBULL[0.000879380000000],ALTBULL[0.000879380000000],ALTBULL[0.000000025000000],BEAR[0.003290300000000],BEARSHIT[0.000414205500000],BSVBULL[0.080523000000000],BTC[0.000915060000000],BULLSHIT[0.000337620000000]000],BUSD[651.748371730000000],BVOL[0.012010686300000],EOSBEAR[0.047089000000000],ETHBULL[0.000296000000000],ETHBULL[0.002982465000000],INKBULL[0.000227500000000],MATICBULL[0.000000019790900],MIDBEAR[0.000000018620000],MIDBULL[0.000106020000000],PRIVBEAR[0.000 0686140000000],THETABULL[0.000047994000000],USD[0.000001175867449],USDT[0.058588740162500],XRPBEAR[0.005596350000000],XTZBULL[0.000067819000000] |
| 00206407 | USD[0.000464858680848],USDT[0.000000088271469] |
| 00206408 | FTT[0.029139761286021I],SRM[1.030498430000000],SRM_LOCKED[0.037910920000000],USD[2.525161073150367],USDT[0.000000036991605] |
| 00206409 | BTC[0.000000023381100],BULL[0.000000004500000],DOGEBULL[0.000000002299409],MATICBEAR[80400.00000000000000],MATICBULL[11925.999329000000000],NFT[29147846456706699101][1],NFT[4782162329383192010][1],USD[0.017245861418450Z],USDT[0.000000046170256] |
| 00206410 | ALGOBULL[7.822150000000000],BEAR[0.008620500000000],BULL[0.000081863500000],EOSBULL[0.007756700000000],INKBULL[0.009921050000000],USD[0.508775917150000],USDT[0.154018810500000],XRPBULL[0.003693100000000] |
| 00206411 | AAVE[100.418077732043456Z0],ALC[30.000000007406738Z],BTC[1.886592991300440I],ETH[0.000165464695204S],FIDA[274.175182330000000],FIDA_LOCKED[69708.029197880000000],FTT[251.876589018113617G],HKD[0.000000034925758],HXRO[25500.132610000000000],LTC[0.000000000000381000],LUNA 2_LOCKED[60033.522574000000000],MOB[0.000000073844400],NFT [407328640393627905][1],SLND[0.000000000411342],SNX[3215.082734896833520],SOL[1101.130500020000000],SRM[0.873554520000000],SRM_LOCKED[0.882495770000000],STETH[0.000000056541523I],USD[0.266069347483345],USDC[9961.452333880000000],USDT[0.000000088668416],YFI[0.000000006498700] |
| 00206413 | ETHBEAR[0.034320000000000],ETHBULL[0.000008700000000],USD[0.632806685872000] |
| 00206418 | ETH[0.000000470000000],ETHW[0.000144700000000],USD[11.480252420443852],USDT[0.000000005000000] |
| 00206424 | BOBA[0.064100100000000],BTC[0.000001564770],FTT[0.000000006000000],USD[0.081610450623616] |
| 00206426 | USD[2.050980519500000] |
| 00206428 | BVOL[0.000005731000000],FTT[100.000000000000000],IBVOL[0.000034340000000],USD[45.000000148000000],USDT[0.005447000000000] |
| 00206432 | BEAR[240.800190000000000],BULL[0.000004800000000],USD[0.047202190000000] |
| 00206433 | USD[0.448324612963540I3] |
| 00206434 | 1INCH[0.000810000000000],BTC[0.000000040000000],MATIC[0.000000010000000],USD[-0.161418148284038],USDT[0.202861836587214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206437 | BEAR[0.089105000000000],BTC[0.000015407505000],ETH[0.000000000750000],SRM[1.001550400000000],SRM_LOCKED[0.001021440000000],TRX[0.000040000000000],USD[0.000001369997750],USDT[0.000000065300000] |
| 00206439 | USDT[0.000000015000000] |
| 00206442 | ADABULL[0.000072500000000],ATOMBULL[3878.053600000000000],DOGEBULL[0.060000000000000],FTT[0.003541369744955],USD[0.054350614900000],USDT[0.000000009721620] |
| 00206444 | ADABEAR[0.005817000000000],ATOMBULL[0.000268100000000],BEAR[0.005971530000000],BNB[0.009105590000000],BULL[0.000000089000000],ETH[0.000239310000000],ETHW[0.000239310000000],LINK[0.074940000000000],LINKBULL[0.000768900000000],TOMOBEAR[0.478500000000000],TOMOBULL[0.009014000000000],USD[0.006868476330000],USDT[0.000000002000000] |
| 00206446 | BCH[0.000166290000000],BTC[0.000040600000000],LUNA2_LOCKED[154.904531200000000],PRIVBULL[0.164126780000000],TRX[0.186613000000000],USD[4.016324970217151],USDT[0.100419786905980],XRP[0.000000010000000] |
| 00206447 | USD[25.000000000000000] |
| 00206448 | BTC[0.140063610000000],SPY[0.000000021416075],USD[-0.385005732308786],USDT[0.000000017447843] |
| 00206449 | BULL[0.000000004000000],ETH[0.000574210000000],ETHBULL[0.000000075000000],ETHW[0.000574210000000],TONCOIN[171.336915000000000],USD[0.082205810168340],USDT[0.000218484678157] |
| 00206452 | BTC[0.000038210000000],LINKBEAR[299.683460000000000],USD[-0.026056285000000],USDT[0.084486000000000] |
| 00206453 | ETH[0.000000029766600],TRX[0.000060000000000],USD[0.000000124362187],USDT[0.000000052957045],XRPBULL[9.198450000000000] |
| 00206455 | AKRO[0.675000000000000],BEAR[0.590500000000000],ETHBEAR[0.711390000000000],KIN[229867.000000000000000],LINKBEAR[2.584300000000000],SXPBEAR[0.041631500000000],UBXT[0.275015000000000],USD[0.614740166925000],XRPBEAR[0.000810000000000],XRPBULL[0.009713750000000] |
| 00206456 | BTC[0.000071400000000],TRX[0.472.032871892062035],USD[517.707039000000000] |
| 00206457 | BEAR[0.159888000000000],BULL[0.000077320000000],USD[0.028409770000000],USDT[0.000000068420000] |
| 00206458 | EOSBULL[0.000000005281627],ETHW[0.004966500000000],USD[0.020377182368442S],XRP[0.029886729366767] |
| 00206460 | SOL[0.002044000000000],TRX[0.000060000000000],USD[0.350042226961652],USDT[0.007240896751428B] |
| 00206461 | TOMOBEAR[35.904800000000000],TOMOBULL[0.709503000000000],USD[0.063929534842200] |
| 00206462 | BEAR[0.039320000000000],BULL[0.000000904000000],ETHBEAR[0.000884000000000],LINKBEAR[0.007557000000000],LINKBULL[0.000049430000000],USDT[0.115220106500000],XTZBULL[0.000081690000000] |
| 00206463 | BCHBEAR[0.000000050000000],LINKBULL[0.000000015000000],THETABEAR[0.000069657650000],USD[0.001410335356662] |
| 00206464 | SRM[446.000000000000000],TRU[5046.990400000000000],UBXT[5236.952400000000000],USD[0.016192746400000],USDT[0.077546362500000] |
| 00206465 | ETH[0.060000400000000],ETHW[0.060000400000000],LUNA2[0.000003665544435],LUNA2_LOCKED[0.000000855293682],LUNC[0.007981800000000],USD[0.112012629000000],USDT[1.582390042702000] |
| 00206466 | DOGEBULL[0.000005000000000],TOMOBULL[0.099930000000000],USD[2.651525752810242],USDT[0.000000107963492] |
| 00206470 | USD[0.000937752000000] |
| 00206471 | BTC[0.000000885000000],EDEN[0.042184230000000],ETH[0.000000354237674],MATH[0.041733000000000],MEDIA[0.009671500000000],MNGO[5.466600000000000],PERP[0.000001000000000],TRX[0.000030000000000],USD[-0.000351724244113],USDT[0.000000139199161] |
| 00206472 | AVAX[0.490000010000000],BNB[0.000000005861997],BTC[0.000030000000000],ETH[-0.000198864655293S],ETHW[-0.000195637047095S],FTT[0.000000078587920],ROOK[0.000000005000000],SOL[0.000000010000000],TRX[0.001480000000000],USD[-0.009617462282577],USDT[0.000062976270112] |
| 00206477 | USD[0.139303470550000S] |
| 00206478 | USD[4590.231366490000000] |
| 00206479 | ALCX[0.153000000000000],ETH[0.000267118000000],ETHW[0.162267118000000],FTT[25.060437883486169B],LUNA2[0.329056611800000],LUNA2_LOCKED[0.767798760800000],LUNC[1652.770000000000000],NEAR[37.200000000000000],RUNE[50.895878900000000],SRM[41.598800450000000],SRM_LOCKED[1.116537740000000],TRX[0.000000000000000],USD[1001.818983681160000],USDT[0.240242566111119S8],XRP[0.345043000000000] |
| 00206480 | ATOMBULL[107.978400000000000],BCHBULL[4.999000000000000],BULL[0.000099360000000],COMPBULL[8.419032000000000],EOSBULL[89.937000000000000],ETCBULL[2.360386200000000],KNCBULL[24.492040000000000],LTCBULL[1.569686000000000],ULL[21.025794000000000],SXPBULL[1.959.608000000000000],TOMOBULL[5698.860000000000000],TRX[0.834369000000000],TRXBULL[21.795640000000000],USD[0.059239600700000],VETBULL[8.998200000000000],XRP[0.343000000000000],XRPBULL[32.003440000000000],XTZBULL[40.991800000000000],ZECBULL[35.18918000000000] |
| 00206483 | AKRO[0.000000034896240],COPE[0.000000031000000],FIDA[0.000000010000000],FTT[0.022307132067864S],SUSHIBULL[1.986000000000000],USD[6.225629254586416S],USDT[0.000029479664114] |
| 00206486 | BNB[0.000000097080000],BTC[0.000000087500000],FTT[0.051415871617139],LTC[38.237371649719109S],USD[19.664084479958404] |
| 00206488 | ALGOBEAR[0.200700000000000],ALGOBULL[3.817000000000000],BALBEAR[0.005892000000000],BSVBEAR[0.097660000000000],BSVBULL[0.010120000000000],COMPBEAR[0.001359000000000],COMPBULL[0.000006200000000],DMGBULL[0.434077070000000],DOGEBULL[0.000557540000000],LINKBEAR[14.820000000000000],LUNABULL[0.000738930000000],MATICBEAR[0.642700000000000],MATICBULL[0.005388000000000],OKBBEAR[0.073073000000000],SUSHIBEAR[0.023260840000000],SUSHIBULL[0.651292000000000],SXPBULL[0.000590420000000],TOMOBULL[0.066594000000000],UNISWAPBEAR[0.008442182500000],USD[0.000040004696000],XTZBEAR[0.008575000000000XX],XTZBULL[0.002708000000000] |
| 00206489 | BTC[0.000000096000000],USD[0.111906003559800] |
| 00206494 | SOL[0.029932300000000],USD[-0.058823193973787B],USDT[0.266822950000000] |
| 00206495 | ETH[0.000046400000000],STEP[0.008000000000000],USD[28522.554608643523758],USDT[39.700855649364937] |
| 00206497 | BUSD[2190.520000000000000],ETH[3.053000000000000],FTT[30.253543273524718O],LINK[1.062744000000000],LUNA2[0.006242330967000],LUNA2_LOCKED[0.014565438920000],LUNC[0.007875100000000],MATIC[2210.740840000000000],ORCA[246.992628000000000],TRX[0.000200000000000],TUSD[400.000000000000000],ULU[US1219801.840746184204792],USDC[2814.400000000000000],USDT[14000.000000088612500],USTC[0.883627000000000] |
| 00206498 | BTC[0.000562367500000],USD[2.169670484220575] |
| 00206500 | ADABEAR[0.007572000000000],ADABULL[0.000077170000000],ALGOBEAR[0.098016000000000],ALGOBULL[4.294000000000000],AMPL[0.043237581803382],ATOMBEAR[0.000914400000000],ATOMBULL[0.337388300000000],BCHBEAR[0.000769000000000],BNBBULL[0.000012200000000],BULL[0.000022020000000],COMPBEAR[0.003008700000000],COMPBULL[0.000094100000000],DMGBULL[0.000438884500000],DOGEBEAR[8406854000000000],DOGEBEAR2021[0.006190224000000],DOGEBULL[0.093883100000000],EOSBEAR[0.096765000000000],ETCBEAR[0.007070000000000],ETH[0.000000100000000],ETHW[0.000000100000000]... |
| 00206501 | TRX[1.000000000000000],USD[0.000000002136271],USDT[0.000000050000000] |
| 00206503 | EMB[509.961209500000000],LOOKS[0.015484050000000],POLIS[339.934000000000000],TRX[0.000020000000000],USD[0.000000094672185],USDT[49.556147623100910?],XAUT[0.000770000000000] |
| 00206504 | BTC[0.000000080527000],BCHBULL[47370808.280000005840750],BNBBULL[0.000000084000000],BULL[0.000000028000000],DOGEBEAR2021[0.000000013325763],DOGEBULL[0.000000075656900],DOT[106.077512219440760],FTM[4096.643949303398580],FTT[25.085300000000000],LINKBULL[0.000000015980288],LUNA2[0.45923781000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],MATIC[319.823380793688150],MATICBULL[1693523.774536693070873Z],STEP[0.000000023941886],USD[1004.243936716003044B],USDT[0.000000007255191?] |
| 00206506 | BTC[0.000000065162161],ETH[0.000000055517214],USD[41233.406251966235751O] |
| 00206507 | BULL[0.000000004000000],USD[0.001016570321960],USDT[0.000000051664959] |
| 00206510 | BCHBULL[0.002403050000000],BEAR[0.026602500000000],BSVBEAR[0.300000000000000],BSVBULL[0.117890000000000],BULL[0.000028400200000],DOGEBULL[0.000059350150000],LINKBULL[0.006329427500000],LTCBULL[0.045305800000000],SXPBULL[0.004714104150000],USD[0.043882380750000],USDT[0.000000499169900] |
| 00206512 | USDT[0.000001602898910] |
| 00206515 | TRX[0.000030000000000],USD[-3.411783917700000],USDT[5.471686000000000] |
| 00206518 | DOGE[1.000000000000000],DYDX[15.942659540000000],EUR[0.000000007382852B],USD[0.000001696666543],USDT[0.000006469238049] |
| 00206519 | 1INCH[0.837705000000000],AAVE[0.000000005000000],BADGER[0.009813900000000],BAT[1.847400000000000],BNB[0.000000010773200],BTC[4.512478147911085S],BULL[0.000045977490000],COMP[0.000684102500000],COPE[1.782720000000000],DOGE[0.957560000000000],DOGEBEAR2021[0.000345980000000],DOGEBULL[0.584344820000000],DYDX[0.074485000000000],ETH[0.069863000000000],ETHBEAR[434380000000000],ETHBULL[0.138163000000000],ETHW[112.490674224478280],FTM[1.336410000000000],FTT[1489.604680000000000],GME[0.000062400000000],GRT[0.040720000000000],HOLY[0.250550000000000],LUNA2[15.860765090000000],LUNA2_LOCKED[37.008450000000000],LUNC[2293.968117200000000],MAPS[0.362910000000000],MATIC[111.244474020000000],MNGO[5.262708000000000],OXY[0.966215000000000],PERP[0.097271500000000],RAY[459.980285630000000],SAND[0.144020000000000],SNX[0.097394500000000],SOL[3396.167840293964261S9],SRM[91.458343468668400000],SRM_LOCKED[483.662069640000000],STEP[0.077474500000000],SUSHI[0.200472245663465S],SUSHIBEAR[9278658848.000000000000000000],SXP[0.070285000000000],UNI[0.049007000000000],USD[126354.742262644442474000000000000],USDT[0.000000344727001,YFI[0.000023027500000000] |
| 00206520 | TRX[0.000020000000000],USD[0.000000020598],USDT[0.000000006451107] |
| 00206521 | BEAR[5.841577670000000],ETHBEAR[8.110000000000000],USDT[0.000000087905473] |
| 00206523 | BTC[0.000000076195150],CEL[0.000000087990674],CHZ[0.000000001777350],DYDX[0.000000000524760000],FTM[0.617530000000000],FTT[0.000000001473133441],HT[0.000000002436000],LUNA2[10.562469540000000],LUNA2_LOCKED[24.645762260000000],SHIB[0.000000006867056],SLP[0.000000082616708],SOL[0.000000013564598O],USD[-0.213443085958749],USDT[1.571875633508619],YFI[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206527 | ADABEAR[0.099308000000000],ADABULL[0.000000020000000],ALTBEAR[0.000456900000000],BEAR[7.260000000000000],BNBBEAR[0.091460000000000],BNBBULL[0.009946590000000],BULL[0.000007900000],COMPBULL[0.000639200000000],DOGEBULL[0.000639200000000],ETCBULL[0.050000000000000],ETH[0.000000088577446],ETHBEAR[38.130000000000000],ETHBULL[0.000035370000000],LINKBEAR[0.072910000000000],MATIC[0.000000000000000],MATICBEAR2021[0.030883000000000],NFT [4161636597618021 2],NFT [491628780416611031],NFT [49548605104090103441],SUSHIBULL[0.000000019000000],THETABEAR[547.100000000000000],THETABULL[0.000000054820000],USD[0.000008943269415],USDT[0.000000004038733],XRPBEAR[165496.037037030000000] |
| 00206529 | ADABEAR[0.000000010000000],LINKBULL[0.000000027000000],USD[0.000000257786074],USDT[0.106206119] |
| 00206530 | AAVE[0.000000004486700],AVAX[0.000000092725757],BAND[271.661574248189720],BIT[0.000000028985745],BVOL[0.000000002050000],CBSE[0.000000009345730],COMP[0.000000353500000],ETH[0.000000131550302],FIDA[0.044542720000000],FIDA_LOCKED[0.369053200000000],FTM[0.000000031087388],FTTD[0.000000364173314],LINKBULL[0.000000012500000],LUNA2[0.000000070000000],LUNA2_LOCKED[2.678888187000000],LUNC[0.000000027208176],MATIC[0.000000082516350],MKR[0.000000050000000],REN[0.000000329304000],SOL[0.000000015348000],SRM[0.268680209736500],SRM_LOCKED[232.811407160000000],STEP[0.000000100000000],UNI[0.000000057479200],USD[48.041606480900194],XRP[0.000000057804862],XTZBULL[0.000000085000000] |
| 00206531 | BNB[0.000000009000000],BNBBULL[0.000000079600000],BULL[0.000032392200000],ETH[0.000000075000000],ETHBULL[0.000000044000000],FTTD[0.032036977136969],LTCBULL[0.000000030000000],SXPBULL[619.600690050000000],USD[0.482383959330404],USDT[0.000002330000000] |
| 00206534 | BEAR[706.600000000000000],BNB[0.229954000000000],BNBBEARB[8495450.0000000000000000],BNBBULL[1.0880040000000000],BTC[0.000081352491600],BULL[0.500464602100000],BULL[0.51SHIT[1750.430000000000000],CUSDC[0.500464602100000],COMPBULL[0.508000.000000000000000],DEFIBULL[0.500816.534333430000000],ETHBULL[65.992110000000000],EXCHBEARB[0.000000000000000],EXCHBULL[0.207638480000000],FTT[16.641373845279556],HTBULL[500.827200000000000],BVOL[0.000000006000000],KNCBEAR[12797030.000000000000000],KNCBULL[874952.000000000000000],MATICBEAR2021[3001300.000000000000000],MATICBULL[86154.820000000000000],MIDBEAR[25350.000000000000000],MIDBULL[30.087000000000000],PAXGBULL[0.005423818000000],SOL[1.009000000000000],SRM[20.989686600000000],SRM_LOCKED[0.007508490000000],TRYB[500.000000000000000],TRYBBEAR[0.013785460000000],UBXT[4999.000000000000000],USD[171.239077948700000],USDT[149.9345388111000000],XRPBULL[2790850.000000000000000] |
| 00206536 | BTC[0.000000005000000],CHZ[5.000000000000000],USD[-0.013809863931 8664],USDT[0.000000076492638] |
| 00206537 | LUNA2[0.058840367840000],LUNA2_LOCKED[0.137294191600000],LUNC[12812.613979400000000],TONCOIN[1.540000000000000],USD[0.004082881759536],USDT[0.016117284931 0650] |
| 00206538 | FTT[26.994870000000000],USD[199.998178834522800],USDT[0.007572419500000],XRP[0.99449000000000] |
| 00206539 | BULL[0.000020754000000],LINKBEAR[0.000317900000000],LINKBULL[0.000059804500000],SNY[207.000000000000000],USD[0.000029535551854],USDT[0.000000084577110] |
| 00206541 | USD[0.231245521 2396834] |
| 00206547 | ETH[0.000000100000000],FTTD[0.002198587046600],USD[0.000000004261200] |
| 00206551 | USD[0.000037116261473] |
| 00206552 | USD[89.199536870000000] |
| 00206556 | 1INCH[9.003572010000000],ALGOBULL[101369.561994380000000],ALTBULL[0.506425560000000],ATOMBULL[141.053833260000000],BALBULL[10.121347060000000],BCHBULL[261.883337620000000],BEAR[4640.728987480000000],BSVBULL[19885.597098230000000],DFL[150.578593980000000],DOGEBEAR[33800.290630510000000],DOGEBULL[9.990335700000000],EOSBULL[506.153532200000000],ETCBULL[4.017314320000000],ETHBULL[19.524484110000000],KNCBULL[5.030197190000000],LINKBULL[12.146336730000000],LTCBULL[73.429548270000000],MATIC[23.622677280000000],RAY[1.051876880000000],SHIB[1525658.834951450000000],SOL[0.330000000000000],SUSHIBULL[19995.579588570000000],SXPBULL[206.434261000000000],TOMOBULL[1365.827896570000000],TRUBULL[1.033531759000000],TULIP[2.027379560000000],USD[0.033632656850780],WBULL[887.124925290000000],XTZBULL[110.027137100000000] |
| 00206559 | 1INCH[0.000000003172000],AVAX[0.000000007217002],BCHBEARB[0.000000005000000],BTC[0.100000086177649],BULL[0.000000018643500],BVOL[0.000000014000000],ETH[0.000000012135000],FTT[0.000000045666820],LINK[0.000000005000000],LINKBULL[0.000000018000000],LTCBULL[0.0000000000000],LUNA[236.404448830000000],LUNA2_LOCKED[84.934386060000000],LUNC[117.260000000000000],SOL[0.000000005000000],SRM[0.041136960000000],SRM_LOCKED[23.763456090000000],SUSHI[0.000000005000000],USD[48901.601946075021 2328],XRPBEAR[0.000000005000000],XRPBULL[0.000000069500000],YFI[0.000000000350000000],ZECBULL[0.000000039250000] |
| 00206564 | ETH[0.008733540000000],ETHW[0.008733540000000],USD[0.032068507014181 5] |
| 00206566 | ETHBULL[0.000653200000000],USD[0.017386276365800],USDT[0.000000019920000] |
| 00206567 | BTC[0.000061500000000],ETH[0.005674849930000],ETHW[0.005674849304 8550],USD[168.618599542357 9863] |
| 00206568 | USD[0.007121129660630],USDT[0.000000072500000] |
| 00206569 | BRZ[1.303185900000000],BTC[0.000000075000000],FTT[0.000000012647600],MER[0.302415000000000],MNGO[4.443863000000000],SOL[0.000000010000000],USD[0.069543094085705 9],USDT[1.572098729184229],ZRX[0.000000010000000] |
| 00206571 | ADABEAR[0.000000005000000],ADABULL[0.000000022500000],ATOMBEAR[0.000000070000000],BNBBULL[0.000000050000000],BULL[0.000000050000000],COMPBEAR[0.000000050000000],DOGEBULL[0.000000050000000],DRGNBULL[0.000000030500000],KNCBULL[0.000000030500000],LINKBULL[0.000000050000000],MKRBULL[0.000000085000000],SXPBEAR[0.000000050000000],SXPBULL[0.000000050000000],USD[0.009983289067988 7],VETBEAR[0.000000020000000],VETBULL[0.000000083500000],XTZBULL[0.000000030000000] |
| 00206573 | BTC[0.000000010000000],USD[0.704893620750000] |
| 00206575 | NFT [356611493637660054 1],USD[0.000000089647574],USDT[0.000009740000000] |
| 00206577 | ADABULL[6.741356000000000],BEAR[3.338000000000000],BNBBEAR[793140.000000000000000],DOGEBEAR[331779444.100000000000000],DOGEBEAR2021[0.000591800000000],EOSBULL[10480479.391860000000000],ETH[0.000001410000000],ETHBEAR[99098.450000000000000],ETHW[0.000001410000000],HTBULL[0.09824000000000],LTCBULL[0.838417000000000],LUNA2[0.530695356000000],LUNA2_LOCKED[1.250828916000000],MATICBULL[0.004268000000000],REEF[35.854000000000000],ROOK[0.000149900000000],SUSHIBULL[19300.292120000000000],TRX[0.000000020000000],TRXBULL[0.011054000000000],USD[0.116362890821080],USDT[0.002493454393731 89],XLMBULL[0.000065780000000],XRP[0.017560000000000],XRPBEAR[0.305000000000000],XRPBULL[5744.098285000000000] |
| 00206578 | USDT[0.000000023980000] |
| 00206579 | USD[7.584788430310000] |
| 00206582 | BEARSHIT[0.000000005000000],BNB[0.000000086000000],BULL[0.000000070000000],LUNA2[0.004231393768000],LUNA2_LOCKED[0.009873252125000],LUNC[921.394901700000000],TRX[0.000069000000000],USD[0.796001164755 6534],USDT[134.699190595443157 3] |
| 00206584 | COMPBULL[0.000000030000000],ETH[0.000000050000000],FTT[0.595941000000000],LUNA2[0.000406000000000],USD[0.008513855625217 2],USDT[0.000000010000000],XRPBEAR[0.072560000000000],XRPBULL[0.077119200000000] |
| 00206585 | AMPL[0.000000045420085],CEL[0.096800000000000],FTT[0.032768526282588 0],SOL[0.000691800000000],USD[0.123428414787235] |
| 00206586 | USD[0.001012215065318 0] |
| 00206588 | BTC[0.000000079360],ETH[0.000988800000000],ETHW[0.000988800000000],FTT[0.997200000000000],USD[1.260269690390537 6],USDT[0.000000005000000] |
| 00206590 | BNB[0.359922100000000],ETH[0.000000168246942],BUSD[0.876652960000000],ETH[0.000000044106429],FTTD[0.000000020471466],USD[0.000000061442866 2],USDT[0.000000018979272] |
| 00206595 | BTC[0.000799840000000],LINKBULL[0.000008946000000],TRX[0.600003000000000],USD[0.071174067750000] |
| 00206597 | USD[0.064038479850000],USDT[8.967513461400000] |
| 00206598 | ATLAS[1339.938800000000000],POLIS[10.000000000000000],USD[-1.567596412590387 2],USDT[1.316688581156568 5],XRP[0.500000000000000] |
| 00206600 | USD[0.282300000000000],USDT[0.009666461250000] |
| 00206604 | USD[42.395734737304303],USDT[0.000000024864052] |
| 00206605 | BEAR[0.000000002000000],USDT[0.000007670000000] |
| 00206606 | ADABEAR[0.032089000000000],ALGOBEAR[0.004682000000000],ALGOBULL[6.180000000000000],ALTBEAR[971000.000000000000000],BEARSHIT[2536000.000000000000000],BNBBEAR[0.003542000000000],BULL[1.000000004000000],ETHBEAR[0.115040000000000],LINKBEAR[36002.163140000000000],LINKBULL[0.000013200000000],LTC[0.000000075775105],MATICBEAR[0.561600000000000],SUSHIBEAR[9356.594378870000000],THETABEAR[0.240000000000000],TOMOBEAR[0.460280000000000],USD[0.288860225941791 1],USDT[0.007042030000000],XRPBEAR[0.008075000000000],XRPBULL[16906.620000000000000] |
| 00206613 | BULL[0.000000020000000],LINKBEAR[933913.893000000000000],SRM[0.782113840000000],SRM_LOCKED[0.108458160000000],USD[0.028114250484963 2],USDT[2.655499576000000] |
| 00206614 | EOSBULL[5.196316960000000],LUNA2[0.059285258880000],LUNC[0.138333270700000],USD[0.026762938556442],USDT[0.000000087937000] |
| 00206615 | BTC[0.000000069750771],USD[0.000305079556402] |
| 00206618 | BOBA[78.899016610000000],BTC[0.000000017685810],CEL[2149.048312040084583 2],ETH[0.000000094885700],FTT[25.694860000000000],OMG[-0.081890443710723],USD[0.007986020000000],USDT[0.740000000000000],XRP[0.000000034505065] |
| 00206620 | BEAR[0.008740000000000],BULL[0.000057972000000],ETHBEAR[0.071501300000000],ETHBULL[0.000967320000000],USD[0.005573835400000],USDT[0.003123738650000],XRP[0.721300000000000] |
| 00206621 | BEAR[0.089570000000000],BULL[0.000000085000000],USDT[0.000000475000000] |
| 00206624 | BTC[0.000036260000000],USD[0.015705036000000],USDT[0.005199482500000] |
| 00206627 | ALTBULL[0.000000060000000],BEAR[0.000000010000000],DOGEBEAR[507.100000000000000],GRTBULL[0.000000078500000],LINKBULL[0.000000015000000],MATICBEAR2021[0.000000050000000],SXPBULL[0.000000021789780 8],USD[0.000006217897808],USDT[0.000000082147966] |
| 00206628 | ADABULL[0.000000006000000],ALTBEAR[0.000000040000000],ATOMBEAR[0.000000005000000],ATOMBULL[0.000000050000000],BEAR[99.981000000000000],BULLSHIT[0.000000050000000],DRGNBULL[0.000000050000000],ETHBULL[0.000000050000000],KNCBULL[0.000000050000000],USD[0.102954659653 1520],USDT[0.029807487064100],XRPBEAR[0.000000010000000] |
| 00206631 | USD[0.000000002500000] |
| 00206633 | PAXG[0.000000080000000],USD[0.000000155380282],USDT[0.000000181750648] |
| 00206635 | BCH[0.000778290000000],BCHA[0.000778290000000],BEAR[9.176301000000000],USD[0.018668680000000],USDT[0.028504127000000] |
| 00206636 | SUSHIBULL[140.901300000000000],TOMOBULL[471.882100000000000],USD[0.001156996021600],USDT[0.000000109721138],XRPBULL[45.358427000000000] |

Schedule F Part 9: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206637 | ALGOBULL[10669166800000000000],BALBULL[0.6562000000000000],BCHBULL[9.3960000000000000],BEAR[3.00000000000000000],COMPBEAR[0.00000000000000000],COMPBULL[0.0670200200000000],DMGBULL[0.17056278000000000],DOGEBEAR[798.560000000000000],DOGEBULL[0.00006940000000000],EOSBULL[901.303360000000000],ETHBULL[0.0400000000000000],GRTBEAR[9.9930000000000000],GRTBULL[2.7010000000000000],KNCBULL[0.082380000000000000],LINKBULL[0.00006787000000000],MATICBULL[0.09362000000000000],SUSHIBEAR[41.1800000000000000],SUSHIBULL[7973.4559000000000000],SXPBULL[5.7248000001000000],THETABEAR[0.000000000000000000],THETABULL[0.05491080000000000],TOMOBULL[144.960000000000000000],TRX[0.00000700000000000],USDI[0.02790306935655891],USDT[0.0000009964951461],XLMBULL[0.0960000000000000],XRPBULL[0.842000000000000000],XTZBULL[0.9544000000000000] |
| 00206639 | BTC[0.00002287000000000],USD[28.6245572080000000] |
| 00206641 | TRX[0.00000600000000000],USD[-299.885867425054000000],USDT[577.461553000000000] |
| 00206647 | FTT[0.00000000034949013],TRX[0.00064500000000000],USD[0.00000010998260],USDT[0.00000004058956000],VETBULL[0.00000000800000000] |
| 00206648 | ADABULL[2.00000000040000000],BEAR[928.0600000000000000],BNB[0.00000006270467200000],BNBBULL[2.0000000000000000],BTC[0.0000090050000000000],BULL[0.00000257200000000],BUSD[49.5568940600000000],DOGEBULL[0.0000128978150],ETHBULL[0.01113460800000000],FIDA[0.0000005565685830],FTT[0.00000037325651000],HMT[0.3610000000000000],KIN[0.00000000224100000],LTC[0.0135251600000000],MOB[0.0482000000000000000],SXP[0.3638830900000000],THETABULL[0.00000060000000000],TRX[0.000511000000000000],USD[0.00000202523722],USDT[2.5481653368241233] |
| 00206657 | BTC[0.0000000142720000],ETH[0.0000000050000000],FTT[0.00000000890267600],USDT[0.5176248452382624] |
| 00206659 | USDT[0.0862307890000000] |
| 00206663 | BTC[0.00000012341512],FTT[0.00000000041746829],FTT[0.0000028465825],SRM[0.0073806400000000],THETABULL[0.00000001000000000],USD[0.7946149895502271],USD[0.0000000311934144] |
| 00206665 | BTC[0.0016900000000000],USD[443.0874791600000000] |
| 00206666 | ASDBULL[4982153.557663000000000],ATOMBEAR[8440.10000000000000000],BEAR[17.0955000000000000],BNB[0.0004742900000000],BNBBULL[0.0000000050000000000],BULL[0.00040727030000000],COMPBULL[0.0000000450000000],DMGBULL[2.6954600000000000],DOGE[6.78341710000000000],ECHBULL[0.01348500000000000],ETH[0.00000000500000000],FTT[0.03920183584704180],GRTBULL[0.0124808250000000],HTBULL[0.00160770000000000],SXPBULL[0.0000000669000000],TOMOBULL[0.36700000000000000],USDT[0.27173987663136940],XRP[0.0163820000000000],XRPBULL[0.0686650000000000] |
| 00206670 | ALGOBULL[3544293000.6190000000000],AVAX[0.0243504594954860],BSVBULL[116751816200.0000000000000],USD[133.5312769301213447],USDT[0.0065350094463570] |
| 00206672 | BTC[0.00052698377600],LTC[0.176761260000000],TRX[33.51642200000000000],USD[0.0027192348046434],USDT[199.5415991023399754],XRP[0.8975520026267017] |
| 00206675 | USD[0.00000040283348],USD[0.000000100857609] |
| 00206678 | BNB[0.0052732800000000],USDT[0.0007801863500000] |
| 00206679 | TRX[0.00001000000000000],USD[0.0081641988700000] |
| 00206680 | BULL[0.0000001500000000],ETHBULL[0.0000000050000000],USD[0.000000165581227],XRPBEAR[0.0000000070000000] |
| 00206687 | BTC[0.00008000000000000],USDT[2.0611021495000000] |
| 00206691 | BNB[0.0000080800000000],BTC[0.0000000597000000],ETH[0.00000065726698],SRM[1.0731559100000000],SRM_LOCKED[0.28836399000000000],USD[0.0002818286865799],YF[0.00000000980000000] |
| 00206693 | BTC[0.0000007170000000],FTT[0.00000004810821500],SRM[0.0010762900000000],SRM_LOCKED[0.0000016200000000],USD[0.01375871009558700],USDT[0.0000000090000000] |
| 00206694 | BNB[0.00518732750000000],BTC[0.0000000912500000],ETH[-0.00000000005000000],FTT[0.0532029311126276],LTC[0.00000000750000000],RUNE[0.0839137250000000],SOL[0.0458059200000000],SRM[3.7489350700000000],SRM_LOCKED[14.25106493000000000],STEP[0.0928064400000000],SUSHI[0.0188978600000000],USD[37.3210735817521162],USDT[0.0012711974310261] |
| 00206700 | USDT[0.6637044425000000] |
| 00206701 | BTC[0.0000001998952],CBSE[0.00000000005013312],COIN[0.0000000042400000],ETH[0.0000000116335502],FTT[0.00000000056768],USD[0.77100039312040] |
| 00206702 | EDEN[0.096333000000000000],ETH[0.00000054549262],LINKBEAR[6.2760000000000000],SOL[0.0000548302168513],TRX[0.0000100000000000],USD[-0.0000816984653303],USDT[0.0000000044366176] |
| 00206705 | FTT[0.078560000000000],MNGO[20.00000000000000000],SOL[0.0383316000000000000],TRX[0.00077700000000000],USD[0.0056215267268214],USDT[0.00000005716276] |
| 00206707 | MANA[0.00000000750000000],USD[0.0045949684129312],USDT[44.0558925414933526] |
| 00206709 | BTC[0.00000001000000000],USD[0.2220227740840000] |
| 00206711 | BULL[0.00000498195000000],COMPBEAR[0.0002025700000000],CREAM[0.0499900000000000],FTT[0.9993350000000000],LINKBEAR[0.0084390000000000],SXPBEAR[0.0365821000000000],SXPBULL[0.0000073419000000],TOMOBEAR[4.2806600000000000],TOMOBULL[0.0095231000000000],USD[0.0000004530133451],USDT[0.00000001250000000],XRPBEAR[0.00170470000000000] |
| 00206714 | USD[2.3063453400000000] |
| 00206715 | USD[25.0000000000000000] |
| 00206716 | USD[0.2604952047425704] |
| 00206717 | BAT[0.00000002468000],BCH[0.0000000866573401],BCHBULL[1.3275275014191000],BNB[0.0000000150007517],BNBBULL[0.0000000338536342],BTC[0.0000000807232],BULL[0.0000000870000000],DOGE[0.0000000007125300],DOGEBULL[0.0000000099000000],EOSBULL[2.2473380800000000],FTT[0.0000000608306351],LTC[0.0000000000000000000],USDD[0.0000000559185000000],SUSHIBULL[2300.0000000000000000],TRX[0.00201013408410000000],USD[0.0000000070924110],XRP[0.00000024000000000],XRPBULL[143.6714602555918422] |
| 00206720 | BEAR[0.0005661900000000],BULL[0.00009750000000000],USD[0.00009708708111] |
| 00206721 | BTC[0.0000000110000000],ETH[0.0000000011540690],NFT [36134244845135930B1],NFT [458463910887308416][1],SHIB[84916.5506688600000000],USDT[0.00000009268772 4] |
| 00206722 | ADABULL[2.00000000000000],BULL[0.0000000400000000],BULLSHIT[0.0000000040000000],DOGEBULL[0.0000000040000000],ETHBULL[0.000000600000000],FTT[0.10436076107181040],LINKBULL[0.0000000200000000],MATIC[0.00000000402810000],USD[6.3581931414019699] |
| 00206726 | FTT[0.000000008812152?],SOL[0.0000000023600000],USD[0.0000030761173636],USDT[0.000000061306165] |
| 00206728 | BTC[0.0000564372171765],ETH[0.0000998050000000],USD[0.8530862841562280],USDT[0.00000829922429224] |
| 00206729 | LINK[19.5962760000000000],SUSH[56.4892650000000000],UNI[22.1957820000000000],USD[0.7250000000000000] |
| 00206730 | FTT[0.00000007535609S],RAY[1.1521246800000000],SOL[0.0000002607071?],USD[0.00000000010344997?] |
| 00206731 | ADABULL[0.00000849000000000],BULL[0.0000715000000000],BULL[0.000000451000000],FTT[0.0779411734317000],LINKBULL[0.0974769100000000],LTCBULL[0.00039200000000000],MATICBEAR[2021[0.04471000000000000],MATICBULL[0.00114600000000000],SUSHIBULL[0.00140000000000000],SXPBULL[0.7561600000000000],TRXBULL[0.007400000000000000],USDT[0.000000058377010],XLMBULL[0.09378124000000000],XRPBEAR[0.0802600000000000],XRPBULL[26.0948116000000000],XTZBULL[0.00700000000000000] |
| 00206734 | BTC[0.000320000000000000] |
| 00206735 | USD[0.1800000000000000],USDT[0.0000000058227600] |
| 00206737 | BEAR[76.8546260000000000],USD[0.1481800000000000],USDT[-0.0762444000000000] |
| 00206740 | TRX[0.0000010000000000] |
| 00206741 | BTC[0.00007122010000],TRX[0.0000000699858100],USD[0.000120380178104?],USDT[-0.0033142508218474] |
| 00206747 | AAVE[0.00000004397700],ADABULL[0.0000008000000000],AKRO[876.000000000000],AMPL[0.443272170559181?],AUD[0.00000010937269],BALBULL[0.00000080000000],BCH[0.00000006940272],BNBBULL[0.0000002937317?8],BULL[0.01600008150000],CEL[0.1014575267373970],COMPBULL[0.0000001200000],CREAM[0.0947800000000],CUSD[0.0000000070335674],CUSDT[0.0000000080000],CUSDTBULL[0.0000001800000],DEFBULL[0.0000000870645],DEFIBULL[8.5940000000000],DOGEBULL[0.0000004000000],DOT[3.7324004937500000],ETH[0.00696498175069?9],THBULL[0.0000000000000],ETHW[0.00696498175069?9],EUR[0.0000035320833],EXCHBULL[0.0000000300000],FRONT[0.9472000000000],FTT[0.7428235301381919],GRTBULL[0.0000000800000],HNT[4.29936000000000],HXRO[0.9928000000000],IBVOL[0.0000000000000],KNC[0.0000001000622?6],KNCBULL[0.0000000000000],KNCHEDGE[0.0000000000000],LINK[0.0000000030932S8],LINKBULL[0.00000001150000],LTC[0.0052865405090149],LUNA2[0.006840396350000],LUNA2_LOCKED[0.01596092473000],MATH[12.1999000000000],MATIC[0.00000003302655],MIDBULL[0.00000004206863],MKR[0.0000000072426862],MKR[0.0000000000000],BULL[0.0000000620000],PAXGBULL[0.0000000000000],SOL[0.0000002688076?],SXPBULL[0.0000000370000],THETABEAR[0.0000000400000],THETABULL[0.0000000000000],TOMO[7.1502160403004626],TOMOHALF[0.0000000000000],UNISWAPBULL[0.0000000000000],USD[0.0081226942493720],USDT[325.6335125156737561],LIBTBULL[0.00000031593234],FTT[0.0350462504480775],SRM[1.2204918000000000],SRM_LOCKED[94.8589073700000000],USD[0.028209923144414],USDT[0.0000000488316080] |
| 00206749 | ALGO[29.0000000000000000],AMPL[0.000000046833080],ASD[0.00000005000000],BAL[0.00000001597282S],BLT[0.9616879700000000],BOBA[2040.00000000000000],COIN[0.00989032745996627],CREAM[33.0000000000000000],DOGE[0.1366547676868080],ETH[0.00019277540],FTM[0.4771513000000000],FTT[25.1252971271248436],GAR[754.0000000000000000],GME[0.0363718000000000],GMEPRE[-0.000000004836303],GT[177.7500000000000],KSHIB[7312000.00000000000],MATIC[1069.0000000000000000],NFLX[0.0099640009622870],NFT [418666748124024],VET[4952538336565430?][1],NOK[0.0000000385700000],PAXG[3.40400000000000000],REAL[100.0000000000000],SOL[0.0022660683733747],TRUMPFEBWIN[421.600000000000000],TRX[0.1481023464691249],TSLA[5.0000000000000000],USD[9191.9119873681307340000000],USDT[0.9043474993085810],XRP[75.0000000000000000],YFII[0.00000001400000] |
| 00206751 | BTC[0.00036038658],USD[0.2035282881934993] |
| 00206752 | FTT[0.0000000916380000],USD[0.0000001528123?7],USDT[0.00000006459352] |
| 00206754 | ALGOBULL[540.190000000000000],BSVBEAR[0.04390800000000],BTC[0.0000559300000000],ETHBEAR[0.01164000000000],MATICBEAR[50090481000000000],TOMOBEAR[0.01357200000000],TOMOBULL[0.00050100000000],USD[22.032839170780312S],USDT[0.0000000090000000] |
| 00206755 | ADABULL[0.0000000200000000],DMGBULL[0.0000000400000000],LINKBEAR[5.2890000000000000],USD[0.0000001264292040],VETBEAR[0.0000000040000000] |
| 00206756 | BCHBEAR[0.00061964500000000],BCHBULL[0.0026269000000000],ETHBEAR[0.0553681000000000],ETHBULL[0.000019250000000000],LTCBEAR[0.0098007500000000],USD[0.0592565812500000],USDT[0.0000000915000000],XRPBULL[430.0000000000000000] |

Schedule 2 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206758 | ATOMBULL[0.000751400000000],BNBBULL[0.000014429000000],BTC[0.000000001100000],BULL[0.380852082000000],DOGEBULL[2.151152800000000],EOSBULL[96.700844000000000],ETH[0.000590560000000],ETHBULL[1.480502508000000],ETHW[0.000590560000000],LINKBEAR[0.090600000000000],LINKBULL[0.000068200000000],LTCBULL[0.000902000000000],MATICBULL[0.000507000000000],RUNE[0.040840000000000],SUSHIBULL[220.259240000000000],SXPBULL[8.850985100000000],TRXBULL[0.002057000000000],USD[0.780318147895814],USDT[0.208140000000000],XRPBULL[727.123422000000000],XTZBULL[0.250667080000000000] |
| 00206761 | FTT[150.810057200000000],USD[692.949447169490413] |
| 00206765 | USD[0.000000053175080] |
| 00206766 | BEARSHIT[0.000000050000000],BULL[0.000000025500000],TRYB[207.037914358447380],USD[-0.013407870498120],USDT[0.000000042989232] |
| 00206767 | USD[0.000000100000000] |
| 00206769 | BUSD[640.128027050000000],FTT[0.000000010000000],REN[217.879000000000000],SOL[50.000000000000000],USD[0.000000525669650],USDT[0.000000057827120] |
| 00206770 | BTC[0.000000055000000],USD[0.002053841319052],USDT[29.000000005776585] |
| 00206771 | 1INCH[5.365378710065280],AMPL[0.043260786606075],BEAR[23.084553000000000],BTC[0.000099475000000],BULL[0.000000202000000],CHZ[39.992400000000000],DRGNBULL[0.000000050000000],ETH[0.001030057998220],ETHW[0.001024587511120],FTT[0.100010000000000],LINKBEAR[112.079543000000000],SOL[0.385253820000000],SUSHI[0.499050001869745],TOMOBEAR[869.749010000000000],USD[1.105579740069989],XRP[0.993350000000000000] |
| 00206774 | BTC[0.000000019000000],BULL[0.000000006000000],ETHBULL[0.000000020000000],LTCBEAR[0.000000005000000],USD[0.019310301172158],USDT[0.000912664597681],VETBULL[0.000000065000000] |
| 00206775 | EDEN[175.400518140000000],ROOK[1.189864160000000],USD[0.026485491933620],USDT[0.000000025922000] |
| 00206776 | ADABULL[0.000000010000000],AGADBULL[0.000000078400000],BNBBULL[0.000000008000000],COMPBULL[143.475461500000000],DEFIBULL[0.920839089000000],ETCBULL[17.970000000000000],ETHBULL[0.007347900000000],FTT[0.006037129029496],MATIC[0.000000038000000],NFT[459537953315624161]POLS[0.000000024513500],SOL[0.000000033700043],SXPBEAR[0.000000005000000],SXPBULL[0.000000075550000],USD[8.494914446561349],USDT[0.002920698346276],XLMBULL[0.000000008000000],XTZBULL[0.000000008000000] |
| 00206777 | LUNA24.698905796000000],LUNA2_LOCKED[10.964113520000000],LUNC[1023196.630000000000000],SOL[1.409874600000000],TRX[0.000001000000000],USD[0.031875328694260] |
| 00206778 | BTC[0.000000085600000],TRX[0.011020000000000],USD[0.720164813053909],USDT[17.932268773580137] |
| 00206779 | ATLAS[540.000000000000000],TRX[0.000002000000000],USD[0.005240420000000] |
| 00206780 | ATLAS[3470.000000000000000],AVAX[0.000958983693344],BNB[0.000000050909727],MATIC[0.000000021610108],SOL[0.000000100000000],TRX[0.000153000000000],USD[0.041724485382373],USDT[0.000000102538081] |
| 00206781 | C98[24.995000000000000],ETH[0.000000083331036],USD[0.868756562725999],USDT[0.000000006147732] |
| 00206782 | TRXBULL[0.052233500000000],USD[0.039062813195946] |
| 00206785 | USD[-2.426214076000000],USDT[50.263372280000000] |
| 00206786 | BTC[0.000000038000000],USD[0.001478960000000] |
| 00206787 | BULL[0.000000079000000],USDT[0.000000080551300] |
| 00206791 | ADABULL[0.000005000000000],ALGOBULL[2.877500000000000],ASDBULL[0.000050600000000],ATOMBULL[50.810854395000000],BEAR[0.215890150000000],BNBBULL[0.000008460000000],BSVBULL[0.533927500000000],BTC[0.000012000000000],DOGEBULL[0.589188033000000],EOSBULL[103.977057500000000],ETHBEAR[0.023359000000000],ETHBULL[0.863697765000000],LINKBULL[163.846645862000000],MATICBULL[0.007625500000000],SUSHIBULL[1402.934715500000000],SXPBULL[45.857213150000000],TOMOBEAR[101542.429350000000000],TOMOBULL[6629.076424550000000],TRX[0.100020000000000],USD[1.842969978952796],USDT[0.004679184979960],VETBULL[0.000010600000000],XLMBULL[0.000876000000000],XRPBULL[797.510060000000000],XTZBULL[0.000335000000000] |
| 00206793 | BTC[0.000000002783000],ETH[0.000000060000000],FTT[0.000000023000000],USD[0.280303297049482],USDT[0.000000028280427] |
| 00206794 | USDT[0.000276000000000] |
| 00206799 | HGET[0.021568000000000],USD[-0.091086416961080],USDT[0.124966272694357] |
| 00206800 | ADABULL[0.000001468000000],ATOMBULL[0.000000030000000],BCHBULL[6.093600000000000],BNB[0.009106284100000],BTC[0.000000039299620],BULL[0.000563701950000],COMPBULL[2.500712898230000],EOSBULL[86.3800000000000000],ETCBULL[0.039981161650000],ETH[0.000001000000000],ETHBULL[0.000023610000000],GRTBULL[3.139900130000000],LINKBULL[0.967790109000000],MATICBULL[8.740112010000000],SUSHIBEAR[0.000000090000000],SUSHIBULL[0.000000005500000],SXPBULL[0.000000373100000],THETABULL[0.000000005500000],TOMOBEAR[1576490.000000000000000],TOMOBULL[0.000000100000000],TRX[0.000000100000000],UNISWAPBULL[0.000000095000000],USD[3.163337227028946],USDT[0.000004276958645],VETBULL[5.294748010900000],XLMBEAR[0.000000050000000],XRPBULL[0.000000035000000],XRPBEAR[0.000000020000000],XTZBULL[0.000000050000000] |
| 00206801 | EOSBULL[800.000000097000000],FTT[0.005920181712501],LUNA2[2.296179865000000],LUNA2_LOCKED[5.357753019000000],MATICBEAR[335932.8000.000000000000000],SXPBULL[373.225000000000000],USD[0.016559547883600],USDT[0.000007623699233],XRPBULL[500.399.900000000000000] |
| 00206802 | USD[1.497543309543785] |
| 00206804 | FTT[0.001788473463700] |
| 00206805 | ETHBEAR[0.012340000000000],MEDIA[0.007459000000000],RAY[0.716949000000000],REAL[0.060986000000000],STEP[0.065820000000000],TRX[0.000004000000000],USD[0.009197157608889],USDT[0.000000023224197] |
| 00206806 | BTC[0.000184562816158],ETH[0.000946400000000],ETHW[0.000946400000000],TONCOIN[259.000000000000000],USD[-0.653029667674367],USDT[0.214736019912400],XRP[2.982000000000000] |
| 00206807 | BCH[0.000000050000000],BTC[0.000000034825845],FTT[0.090094011507061],USD[0.035034909298697],USDT[0.209746424752500] |
| 00206810 | APE[0.002800000000000],BTC[1.084971760000000],DYDX[0.000000005793203],ETH[19.768641000000000],FTT[9.768641000316548],HKD[0.223186207052371],MATIC[188.112353497728094],SNX[0.000000100000000],SOL[0.000000100000000],USD[73.722523407613808],USDT[0.000000091281640] |
| 00206812 | AVAX[0.000500000000000],BNB[0.000000000000000],BTC[0.000001250000000],CHZ[0.212939081863000],ETH[0.000000060000000],ETHBULL[0.000000001729183973],TOMO[0.069511000000000],TRY[17.796928850000000],USD[429.654904454074601],USDT[0.000000282158790],XRP[0.152630000000000] |
| 00206813 | BNB[0.000000018345600],BOBA[0.000001432627],BTC[0.000000025039494],CRV[0.000000088693000],ETH[0.000000062549402],FTM[0.000000428249022],FTT[0.000000434731120],GBP[0.000000102057576],JMX[0.000000067500000],LINK[0.000000045586298],LRC[0.000000040000000],LTCBULL[0.000000025000000],MN GO[0.000000025000000],OMG[0.000000022388908],RAY[0.000000050000000],SOL[0.000000061003318],SPELL[0.000000005000000],SRM[0.000000010000000],USD[1255.260804567819024],USDC[800.000000000000000],USDT[-0.000395128800450],WBTC[0.000000000000000],YFI[0.000000010000000000] |
| 00206815 | BNBBEAR[2909367.80000000000000],ETHBEAR[1503197.150000000000000],ETHW[0.000000000000000],USD[0.000000006000000] |
| 00206816 | ALGOBULL[7344.855000000000000],ETHBULL[0.521600000000000],MATICBULL[1.000000000000000],USD[5.050628000000000],XRPBULL[1.868691000000000] |
| 00206818 | AVAX[-0.010779293235834],BNB[0.000000031582444],FTT[0.026455971412566],USD[0.41.927075971290325],USDT[56.428148835882931] |
| 00206823 | BULL[0.000000080000000],FTT[0.016974323270449],LINKBULL[0.000000005000000],LUNA2[0.666311123600000],LUNA2_LOCKED[1.554725950000000],USD[1.197295414627703],USDT[0.000000217710799] |
| 00206824 | ADABULL[4.601079600000000],BNBBEAR[900000.000000000000000],DOGEBULL[24.985794920000000],ETH[0.000000049116506],THETABULL[23.266345800000000],TRX[0.400000000000000],USD[0.047467995903050721],USDT[0.000000009539152880],XRPBULL[2099.580000000000000] |
| 00206826 | AMPL[0.000000002626941],BTC[0.000000094532000],BVOL[0.000000045000000],CRV[0.000000035433678],ETH[0.000000071059621],FTT[0.006675117534737],IBVOL[0.000000044500000],MOB[0.000000054919609],RAY[0.000000012504626],SRM[2.269461600000000],SRM_LOCKED[106.296679490000000],USD[43.497681899266001],USDT[0.000000018108508] |
| 00206828 | EN[0.005880000000000],NFT[371457843380381140][1],TRX[0.000000040000000],USD[0.008073559400000],USDT[0.973420000000000] |
| 00206829 | BTC[0.000000196052081200],USD[721770053161380],USDT[0.000001439425283700] |
| 00206835 | LUA[0.070071500000000],TRX[0.000000100000000],USD[2.800233120070088],USDT[0.000000055221351] |
| 00206845 | BTC[0.000658000000000],EUR[0.001333831948811400],USD[0.000000005000000] |
| 00206846 | ATLAS[50.00000000000000000],BNBBEAR[0.000000009000000],HXRO[0.872530000000000],MAPS[0.784540000000000],PTU[0.997150000000000],SRM[0.962760000000000],TRX[0.875929000000000],TRXBULL[0.006460600000000],USD[-0.052969636457089],USDT[4.011482983642168] |
| 00206848 | NFT (346098584829710360)[1],NFT (361047260822438179)[1],NFT (365836051584497224)[1],NFT (369523295807728235)[1],NFT (388119192588604280)[1],NFT (468309352445630168)[1],NFT (470459293646793846)[1],NFT (474011844404456989)[1],NFT (514211776377213833)[1],NFT (544494781738587612)[1],NFT (562141065363984461)[1],TRX[0.000010000000000],USD[0.000000218534762],USDT[34.609385024992846] |
| 00206849 | USDT[0.842712000000000] |
| 00206851 | USD[0.008920358760907358] |
| 00206853 | ETH[0.003966800000000],ETHW[0.003966876160000],USD[-0.675066182580000] |
| 00206856 | USD[-0.008890258500932],USDT[0.009675000000000] |
| 00206857 | BNB[0.001351050000000],BTC[7.537768000000000],CRV[0.021250000000000],DAI[1.630871040408434],ETH[0.000725700000000],ETHW[0.000725700000000],FIDA[0.055575000000000],FTT[150.019480363821164],KNC[0.089000000000000],RAY[0.744663000000000],ROOK[0.064990300000000],RUNE[0.011600000000000],SO L[0.000000000000000],SRM[25.040974280000000],SRM_LOCKED[84.628801560000000],TRX[0.000228000000000],USD[171350.484308068929012200000000000000],USDT[0.005952372934594] |
| 00206858 | USDT[0.049050000000000] |
| 00206860 | EOSBULL[40.286461160000000],USD[-0.000001024576366] |
| 00206861 | DOGE[6.000000000000000],GME[0.000254280000000],GMEPRE[0.000000007823384],USD[0.000000971612770722],USDT[0.195936196447857],XRP[0.799274170000000] |
| 00206862 | USD[0.000000146956143],USDT[0.018033447093596076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00206865 | USDT[0.0286633525000000] |
| 00206866 | BEAR[0.00801300000000000],BTC[0.0004193500000000],BULL[0.0000405200000000],ETHBEAR[0.0067660000000000],ETHBULL[0.0000423000000000],TOMOBULL[0.0082500000000000],USD[-1.0318185836575059],WRX[0.4526000000000000] |
| 00206867 | 1INCH[0.0000000042067500],BCH[0.0000000069398400],BCHA[0.0005324000000000],FTT[0.0000004158450153],HMT[-0.0000000033284100],SUSHI[0.0000000044600000],USD[1.6030735579973023],USDT[0.0000000065681638] |
| 00206868 | TRX[0.0000010000000000],USD[1000.4991600000000000] |
| 00206869 | USDT[0.0000000015000000] |
| 00206871 | ALGOBULL[169.2970000000000000],BEAR[0.6954300000000000],BSVBEAR[0.0218856700000000],BSVBULL[0.2263866400000000],BTC[0.0000000076735400],ETHBEAR[0.6013450000000000],LINKBEAR[7.6640300000000000],LUNA2[0.0000000151589809],LUNA2_LOCKED[0.0000000353709554],LUNC[0.0033090000000000],MATICBEAR[0.4606680000000000],MATICBULL[0.0052506000000000],TOMOBULL[0.0635580000000000],TRXBEAR[0.5392185000000000],TRXBULL[0.0059818000000000],USD[0.0025638622750000],USDT[0.0000000065638457] |
| 00206872 | FTT[0.0000000083957210],LTC[0.0000000096364265],USDT[0.0000000075000000] |
| 00206875 | ADABEAR[0.0542887000000000],BEAR[0.0118290000000000],BNBBULL[0.0002294750000000],BTC[0.0000020840000000],ETHBEAR[0.0269920000000000],USD[0.0396331063500000],USDT[0.0000000445000000] |
| 00206876 | BTC[0.0000000006299613],ETH[0.0000000005000000],FTT[0.0197850000000000],TOMOBEAR[1070356.5741176400000000],USD[0.0802768874330859],USDT[0.0000000069899692],XRP[0.9061000000000000] |
| 00206877 | USD[0.0000000104961092] |
| 00206878 | BEAR[0.0000100000013428],EOSBULL[1888829.9953418000000000],LTCBULL[6410.7241500000000000],NFT[3031730054973837072][1],NFT[3450297827043938636][1],NFT[4438178534982406581][1],TRX[0.0000000085404409],TRXBULL[0.0000000422775911],USD[0.0041119266175010],XLMBULL[786.6797796460590054],XRPBULL[0.0000000054018043],ZECBULL[1173.7372710000000000] |
| 00206881 | DOGE[0.7656000000000000],GARI[0.7620000000000000],USD[0.0024083149684600],USDT[0.0047500015411241],XRP[0.8421590000000000] |
| 00206883 | BTC[0.0183824300000000] |
| 00206885 | USD[1.2433994624821450] |
| 00206887 | ADABULL[0.0000093654000000],ALGOBULL[1026.3170450000000000],BEAR[113981.5602544500000000],BULL[0.0000024816950000],ETHBULL[0.0003397191000000],HNT[0.0628265000000000],KNCBULL[0.0000095943500000],USD[0.1612451926984179],USDT[0.0064588233382648],XTZBULL[0.0000617530000000] |
| 00206891 | FTT[7.1000827303425800],HT[57.7931600000000000],USD[0.1890312484030000] |
| 00206892 | TRX[0.0000010000000000],USD[18.0484417375237526],USDT[1.2206382201246157] |
| 00206895 | ALICE[39.9520738300000000],AVAX[0.0000000031287851],BADGER[0.0000000500000000],BNB[0.0000000095000000],BTC[0.0000000568183374],DOGE[0.0000000024490672],ETH[0.0000000070407907],FTM[881.8404000027983441],FTT[0.0197436266314526],LTC[0.0000000100000000],SOL[0.0000000080000000],TRX[0.0000000671788],TRXBULL[0.0000000050000000],USD[8.3204124573593553],USDT[0.0000000084496353] |
| 00206899 | BTC[0.0000550000000000],USD[0.0000000130141686],USDT[0.0000868000000000] |
| 00206900 | BEAR[0.0026730000000000],LINKBULL[0.0000170100000000],USD[0.0961827950000000] |
| 00206902 | BEAR[0.0367200000000000],BULL[0.0000000040000000],ETH[0.0051390000000000],ETHW[0.0051390000000000],TRX[1.1326900000000000],USD[0.6355658677686014],USDT[0.0571413144020000] |
| 00206915 | BTC[0.0000000058065550],SRM[0.5417232900000000],SRM_LOCKED[2.3774921400000000],USD[0.0045194085156354],USDT[0.0000000106675274] |
| 00206920 | USD[2.6023912403112668],USDT[0.0000000091543040] |
| 00206924 | KIN[1.0000000000000000],USD[7.8534970372650030] |
| 00206925 | COMP[0.0000001000000000],USD[5.2561000000000000],USDT[0.0000000335342000] |
| 00206929 | BTC[0.0000010000000000],FTT[26.4595086300000000],HGET[0.0000000440000000],USD[662.9829123552510296] |
| 00206932 | ETH[0.0009845000000000],ETHW[0.0009845000000000],USD[0.0927252379386820],USDT[0.0000000050000000] |
| 00206933 | SXP[0.0430600000000000],USD[1.7054780975495516],XRP[0.2317000000000000] |
| 00206934 | BNB[0.0000001000000000],TRUMPFEBWIN[250.2952000000000000],USD[-0.1062436489948794],USDT[1.3326432372073180] |
| 00206936 | ADABULL[2.0000000032000000],AMPL[0.0000000040149173],ATLAS[9.9525881237751400],BNBBULL[0.0000000070000000],COMPBULL[0.0000000456000000],DOGEBULL[0.0000000056000000],ETH[0.0008915200000000],ETHW[0.0006633746849191],FTT[0.0000000037288740],GRTBULL[0.0000000030000000],LINKBULL[0.0000000080000000],LUNA2[0.0000365480186100],LUNA2_LOCKED[0.0000852787100900],LUNC[7.9584080000000000],TRX[0.0001000000000000],UNISWAPBULL[0.0000000010000000],USD[0.0465054946357669],USDT[0.0000000042948972],XLMBULL[0.0000000020000000],ZECBULL[0.0000000010000000] |
| 00206937 | BULL[0.0000000030000000],EOSBULL[0.0049460000000000],ETHBEAR[0.0033590000000000],FIDA[0.1742056200000000],NFT[3525743201323088893][1],NFT[4249948402873582]]2[1],TRUMPFEBWIN[524.6325000000000000],TRX[0.0000010000000000],USD[0.0001949019711872],USDT[0.0039836220973854] |
| 00206938 | ASD[0.0000000250000000],BEAR[0.0000000023570000],BNBBEAR[0.0000000094146321],BTC[0.0000000021556601],CAD[0.0000000028876160],CONV[4110045.4557382866475994],LUNA2[0.0046780654470000],LUNA2_LOCKED[0.0109154860400000],LUNC[0.0042680000000000],USD[0.0000004349990011],USDT[0.0000000101153769],USTC[0.0662200000000000] |
| 00206939 | USD[0.0002561200000000] |
| 00206942 | USD[-10.3269129068906384],USDT[100.0005602365369575] |
| 00206943 | MATICBEAR[0.5508050000000000],USD[0.0000037699466400],USDT[0.1943460000000000] |
| 00206945 | AMPL[0.0000000034613547],BAO[178.1950000000000000],BTC[0.0000001110730000],BVOL[0.0006060119700000],CREAM[0.0000005000000000],ETHW[0.0000150500000000],EUL[0.0022335000000000],EUR[0.0000007001530],FTT[150.0472533307916211],GST[0.0195100000000000],HT[0.0015315000000000],JBVOL[0.0000005800000000],LCD[0.0000004000000000],MATIC[0.0000000544000000],PAXG[0.0000041590000000],PERP[0.0000001000000000],REN[0.0696000000000000],SECO[0.0259600000000000],SRM[0.0158616000000000],SRM_LOCKED[0.0763677600000000],SUSHI[0.0000000100000000],TRX[40000.0000000000000000],UNISWAPBULL[0.0000000020000000],USD[0.0000000033303951],USDG[11608.1039151100000000],XAUT[0.0000074995000000],YFE[0.0000000040000000] |
| 00206947 | LINKBEAR[22.8254340000000000],USD[0.0014598000000000] |
| 00206948 | BADGER[0.0000000765147500],BTC[0.0000000750000000],COPE[0.9046200000000000],ETH[0.0000000324745],FTM[0.0000000091226792],FTT[0.0000000050983460],LINK[0.0653578100000000],MATIC[0.0000000057301980],MTA[0.8322125000000000],RAY[0.9937300000000000],SHIB[0.0000000690901674],SOL[0.0000000082389792],USD[... |
| 00206951 | ADABULL[0.0000000010400000],ALTBULL[0.0000000010000000],BNBBULL[-0.0000000045000000],BTC[0.0000000022700000],DEFIBULL[0.0000097530000000],DOGEBULL[0.0000000027000000],ETHBEAR[738.0500000000000000],ETHBULL[0.0000000015500000],GRTBULL[0.0001594664500000],LINK[0.0926565000000000],LINKBULL[0.0000000035000000],SUSHIBULL[0.1984230000000000],USD[0.0015125000000000],THETABULL[0.0000009620000000],USD[36.7251974295862654],USDT[0.0024880975000000],VETBULL[0.0000971500000000],XLMBULL[0.0000000000000000],ZECBULL[0.0000000020000000] |
| 00206955 | BTC[0.0000000008480582] |
| 00206958 | ASDBEAR[0.0007287000000000],USD[0.0083276000000000],USDT[0.0885197385000000] |
| 00206960 | BTC[0.0000000000006470],ETH[-0.0000000002632596],SRM[0.8111923900000000],USD[0.0000000169422126],USDT[0.0310392603116843] |
| 00206961 | ETH[0.1278335495809600],ETHW[0.1271543311583505],USD[0.1590923139478883] |
| 00206965 | BTC[0.5453059225575544],DAI[0.0316000000000000],ETH[0.0010000000000000],FTT[751.0599450800000000],HT[0.0804663922279400],LTC[5.4985675400000000],NFT[3254850490151343481][1],NFT[4103003926899296665][1],NFT[4152834041336687212][1],NFT[5081409560275284636][1],NFT[5155464669542681174][1],SRM[27003083000000000],SRM_LOCKED[420.5473943400000000],USD[-7822.7699234433098932],USDT[0.0000002092923371],XRP[1.0163975615000000] |
| 00206967 | ADABEAR[0.0067560000000000],BEAR[0.0327470000000000],USD[0.0033800840009938],USDT[0.4605850015000000] |
| 00206969 | ALTBEAR[1187762.4000000000000000],BULL[0.0000000081000000],ETHBULL[0.0000000040000000],KNCBEAR[0.0000000070000000],LINKBEAR[19686280.0000000000000000],SUSHIBEAR[5656.0000000000000000],SXPBEAR[70228696000.0000000000000000],SXPBULL[2.0913010000000000],USD[0.0025608020254313],USDT[0.0000001503592350],XRPBEAR[4499.1000000000000000] |
| 00206971 | AVAX[0.0000001000000000],AXS[0.0000008557294],BNB[0.0000000050000000],BTC[20.0000000100000000],DYDX[0.0000000080072081],ETH[0.0000668691984356],FTM[0.0000001473036][1],FTT[0.0000000981156142],LUNA2[0.0000019433051]7],LUNA2_LOCKED[0.0000000453374874],LUNC[0.0423100000000000],RAY[0.0000000158948][8],SOL[0.0000000393758],USD[300.0000000181859712] |
| 00206972 | ADABEAR[0.0078840000000000],ADABULL[0.0000132700000000],ALGOBEAR[0.0047240000000000],ALGOBULL[9.6980000000000000],ATOMBEAR[0.0002460500000000],ATOMBULL[0.0036580000000000],BEAR[0.0842810000000000],BEARSHIT[0.0047418000000000],BULL[0.0000088000000000],COMPBEAR[0.0069751140000000],DOGEBEAR[0.0003690000000000],DOGEBULL[0.0007558000000000],DRGNBEAR[0.0001580000000000],DRGNBULL[0.0001858800000000],EOSBULL[0.0049400000000000],ETHBEAR[0.0194700000000000],ETHBULL[0.0577000000000000],ETHBULL[0.0000977300000000],HTBEAR[0.0061801000000000],HTBULL[0.0002053000000000],8IVOL[0.0000086200000000],LINKBEAR[88.8013600000000000],LINKBULL[0.0004198000000000],MATICBEAR[0.0040700000000000],OKBBEAR[0.0047000000000000],SUSHIBEAR[0.0016211000000000],THETABEAR[0.0161539600000000],TOMOBEAR[0.2537000000000000],TOMOBULL[0.0000899000000000],TRXBEAR[0.0096690000000000],TRXBULL[0.0171600000000000],USD[154.3388375079627620],USDT[0.0244800975000000],XTZBEAR[0.0716000000000000] |
| 00206973 | ETH[-0.0082620383202260],ETHW[-0.0082094225599958],LUA[0.0798400000000000],TRX[0.0000040000000000],USD[46.3131605779107429],USDT[0.2420452729920507] |
| 00206974 | USD[0.9284211905481520] |
| 00206975 | BTC[0.0023385638754375],DOGEBEAR[278.0000000000000000],FTT[0.2986200019200000],SOL[0.2458520000000000],TRX[0.8132000000000000],USD[0.0003586366354446],XRP[1579.5100331713436294] |
| 00206981 | USD[4.8940601104921804],USDT[1.7061017434769552] |
| 00206982 | USD[5.0165215282022043] |
| 00206984 | DOGEBULL[0.0000944200000000],USD[6.9602609451318532],USDT[0.0000000087688824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00206987 | BEAR[0.021380000000000],BSVBEAR[0.061260000000000000],BSVBULL[0.095740000000000000],BULL[0.000006724000000000],ETHBEAR[0.059820000000000000],USDT[0.000000025000000] |
| 00206988 | FTT[0.003623626275083],USD[18.469879407060913],USDT[0.000000004275509] |
| 00206993 | KIN[9956.300000000000000],LUNA2_LOCKED[6.795621514000000],USD[0.000496159559972],USDT[0.000000005082212] |
| 00206994 | BTC[0.000000000021078],FTT[0.562253002154000],USD[0.000000130711794],USDT[0.000000028480000] |
| 00206998 | BTC[0.000000016356146533],BULL[0.000000006350000],DOGE[0.00000003272504],ETH[0.000000005000000],FTT[0.000000002011295],LINK[0.00000004162360],LINKBULL[0.000000035000000],UNISWAPBULL[0.000000042500000],USD[1.367508985346896],USDT[0.000000163793492] |
| 00207000 | ATOMBEAR[0.000000035000000],BULL[0.0000000002800000],ETHBULL[0.000000000005000],USD[0.079827956239226],USDT[2.435204850000000] |
| 00207003 | TRX[0.000000020729500],USD[0.666402154412999],USDT[0.000000045644246] |
| 00207005 | BULL[0.000005810000000],USD[0.000012980732361] |
| 00207007 | BEAR[53.314522250000000],BNBBULL[4.163283238000000],BSVBULL[58014.224300000000000],EOSBULL[824.734570000000000],ETHBULL[8.085543800000000],LTCBULL[10807.946100000000000],MATICBEAR[8458392.600000000000000],MATICBULL[47771.945720500000000],SHIB[2100000.000000000000000],STEP[101.580696000000000],SUSHIBULL[277920016.884000000000000],SXPBULL[22896.029000000000000],TOMOBULL[4928.702300000000000],TRX[0.000006000000000],USD[0.019882149657786],USDT[0.049221364383120],XRPBULL[494524.575194645000000] |
| 00207011 | MATICBULL[0.003773000000000000],USD[0.009587005919780] |
| 00207016 | ETHBEAR[0.095910000000000],USD[0.013662118000000],USDT[0.778884285000000] |
| 00207018 | AUD[2.529560191563420],FTT[0.000000027655934],SOL[0.000000021804388],TRX[0.00000038796182],USD[-1.236113632174338],USDT[0.000000137262667] |
| 00207019 | BNBBULL[0.000000005000000],BTC[0.000000004914495],BULL[0.000000050000000],FTT[0.000000015869270],LINKBULL[0.000000010000000],TRX[0.004807000000000],USD[0.000004769775568] |
| 00207021 | ALGOBULL[72623.540000000000000],EOSBULL[1379.211811000000000],ETHBEAR[0.089980000000000],ETHBULL[0.000036000000000],LINKBEAR[8.993920000000000],MATICBULL[25.524894000000000],SHIB[299940.000000000000000],TOMOBEAR[57782237.100000000000000],TOMOBULL[1843.653430000000000],TRXBULL[0.000112000000000],USD[0.124064096000000],USDT[0.000000085837811] |
| 00207022 | USD[0.000000044099353541],USDT[0.158904910000000] |
| 00207023 | AMPL[0.000000001543039],AURY[0.000000010000000],AVAX[0.000000011561060],BNB[0.000000161738652],BTC[0.000000061728000],DOGE[0.000000099867900],DOT[0.000000062392700],ETH[0.000000040935004],FTT[0.000000198885793],LTC[0.000000025000000],LTCBULL[0.000000075000000],MATIC[0.000000003482000],OMG[0.000000137171200],SOL[0.000000014330000],STEP[0.000000023000000],USD[0.000212006132744],USDT[0.000000075385925] |
| 00207025 | BTC[0.3994502300000000],SRM[0.271514220000000],SRM_LOCKED[156.844717080000000],USD[0.000059577819363] |
| 00207026 | ALPHA[0.148400000000000],APE[1.777224400000000],BEAR[87.416340000000000],BNBBULL[0.103368802519959],BNBBEAR[4930.000000000000000],BNBBULL[0.000000600000000],BTC[0.000492728240600],BULL[0.000206364400000],CRON[0.175917091807542],DOGE[0.850234000000000],DOGEBEAR[894.700000000000000],ETH[0.003349616100100],ETHBULL[0.003322598832098],ETHW[0.003334000000000],FTT[53.166322000000000],LOKS[0.998254000000000],LTCBULL[0.008972400000000],SHIB[94840.000000000000000],SLRS[0.969774000000000],SRM[1.030765380000000],SRM_LOCKED[0.144484440000000],SUSHIBULL[1115.607140000000000],SXP[0.097060000000000],SXPBULL[120.109076000000000],TLRY[0.089920000000000],TOMOBULL[96.631350000000000],TRX[34.304965000000000],UNISWAPBULL[0.000007738000000],USD[25.478793713956849],USDT[0.004300083937403],XAUT[0.000092440000000],XAUTBEAR[0.001594000000000],XRP[1.3829110900252875],XRPBEAR[8945.910500000000000] |
| 00207029 | USD[0.000000060000000] |
| 00207034 | TRX[0.000002000000000],USD[0.000000001763691],USDT[0.000000009867344] |
| 00207035 | FTT[0.195011851391830],USD[0.00000591818788] |
| 00207039 | LINKBULL[0.000062410000000] |
| 00207040 | BTC[-0.0000000005348490],ETH[0.000000015860686],FTT[-0.000000080672523],SRM[0.704461650000000],SRM_LOCKED[4.750391150000000],USD[52.968521230962535],USDT[0.000000071000000] |
| 00207041 | USD[0.032453912944066] |
| 00207043 | USD[0.000276520637361] |
| 00207044 | USD[608.356331770000000] |
| 00207045 | USD[25.047202060600000] |
| 00207047 | BEAR[0.007708970000000],BTC[0.000000954500009715],BULL[0.000260000000000],ETH[0.000943900000000],ETHW[0.000943900000000],USD[0.003336551497254],USDT[0.185554007454192] |
| 00207048 | MATIC[0.230994860000000],SRM_LOCKED[0.254784380000000],USD[3595.465976639580000],USDT[0.000003007648260] |
| 00207049 | AAVE[0.008135100000000],AKRO[213801.822465000000000],ALGO[0.107673000000000],AMPL[0.497565653476944],ASDBULL[328.420000000000000],AUDIO[0.053605000000000],AVAX[0.000650000000000],BAL[0.003137200000000],BCH[0.000527665000000],BCHBEAR[50.000000000000000],BCHBULL[92902.030540000000000],BEAR[878.121472300000000],BNB[0.001174101848730],BNBBULL[5.100577285600000],BRZ[0.365310000000000],BSVBULL[3268113.800000000000000],BTC[3.949859450000000],BULL[40.092341320900000],CAD[0.055390000000000],CHZ[1.769050000000000],COMP[0.002750000000000],COMPBULL[3.362150000000000],CREAM[125.001865000000000],DEFIBEAR[24.250000000000000],DEFIBULL[41.202019849000000],DOGE[0.361895000000000],DOT[0.096582702923867],ENJ[0.923773000000000],EOSBEAR[0.042114000000000],EOSBULL[23003.347270000000000],ETH[5.990116455000000],ETHBULL[149.196961453500000],ETHW[25.990016455000000],EUR[0.053550000000000],FIDA[0.180175000000000],FRONT[0.395730000000000],FTT[505.167567510612150],GBP[0.045340000000000],HNT[0.016615500000000],KNC[0.006200000000000],KNCBEAR[0.800059960000000],KNCBULL[30.001500000000000],LINK[0.146642700000000],LINKBULL[86088600000000000],LINKBULL[0.016559404000000],LTC[0.007060100000000],TCBULL[4900.533584000000000],LUAD[0.750000000000000],LINA2[0.002886443290000],MATH[610000.119452000000000],MATIC[0.013130000000000],MOB[0.013130000000000],MTA[0.054905000000000],OMG[0.255024000000000],OXY[23465.810650000000000],PAXG[1.900149196500000],ROOK[24.000374250000000],RUNE[871.826702700000000],SOL[255.503391000000000],SRM[601.353684100000000],SRM_LOCKED[79.638115900000000],SUSHI[0.046300000000000],SXP[2080.820104000000000],TOMO[0.003500000000000],TRU[0.701665000000000],TRX[25000.415016000000000],UNI[0.041450000000000],USD[0.022298559808615],USTC[0.040859000000000],VET[BULL[3.000150000000000]],XRP[0.709196000000000],XTZBEAR[28010.727800000000000],XTZBULL[242.18242304500000],YFII[0.333024920000000] |
| 00207050 | ATLA[0.808100000000000],USD[0.000000170601515],USDT[0.000000022239160] |
| 00207051 | BTC[0.000000211500000],ETH[1.842342594000000],ETHW[1.842342594000000],FTT[227.436546317932469],USD[8292.803173021358322],USDT[0.000000079483137] |
| 00207121 | BTC[0.052620000000000],BNBBEAR[0.005543000000000],BNBBULL[0.000670500000000],BSVBULL[0.268113.80000000000],BTC[0.000003674000000],ETHBEAR[0.036662000000000],ETHBULL[0.005340000000000],LINKBEAR[0.006394000000000],LINKBULL[0.000686830000000],MATICBEAR[0.028340000000000],MATICBULL[0.009665000000000],USD[0.00665649390000],USDT[0.000000030000000],XRPBEAR[0.0008106000000000],XRPBULL[0.004574000000000],XTZBEAR[0.012209000000000],XTZBULL[0.000019550000000] |
| 00207124 | ADABEAR[200.000000000000],MATICBEAR[1019286000.000000000000],TOMOBEAR[250194705100000000000],USD[0.065712319812522000] |
| 00207127 | USD[0.002023961480143] |
| 00207128 | AUD[0.004024690246749 2],BTC[0.129458187000000],ETH[0.400000000000000],ETHW[0.400000000000000],FTT[0.000000003743052],USD[0.000000054996753],USDT[0.000000046027013] |
| 00207129 | USD[0.000000012634659] |
| 00207132 | AGLD[0.038880000000000],DFL[180.000000000000000],ETH[0.000069850000000],ETHW[0.000040313177890],FTT[0.000000092276800],IMX[0.053800000000000],RAY[0.134132540000000],TRX[0.000863000000000],USD[0.000000265867280],USDT[0.026426355422107] |
| 00207133 | BTC[0.0000051887000000],ETHBULL[0.000937425000000],USD[0.012814877050000],USDT[0.000000035000000] |
| 00207134 | BTC[0.000006000000000],ETHBEAR[0.077700000000000],USD[0.000035108000000] |
| 00207138 | BTC[0.000351080000000] |
| 00207139 | BTC[0.000406900000000000],DOGE[0.526330000000000],ETH[0.000090120000000000],ETHW[0.000090120000000000],USD[0.000000108410536],USDT[0.000000032250000],XRP[0.417790000000000] |
| 00207141 | USD[2.460553814158212] |
| 00207142 | ETHBEAR[0.089379000000000],ETHBULL[0.000552170000000],USDT[0.000000075000000] |
| 00207143 | BNB[0.000000011417500],FTT[0.064883768109362],LUNA2_LOCKED[0.000000155136117],LUNC[0.001078000000000],TRUMP_TOKEN[200.000000000000],USD[0.8732038241043836] |
| 00207145 | USDT[0.000204500000000] |
| 00207146 | TRX[0.500002000000000],USDT[2.669641857500000] |
| 00207147 | USD[0.000000015166600],USDT[0.000000083350606] |
| 00207148 | ADABULL[2.000000272500000],ALGOBULL[2871.272100000000000],ALTBEAR[813.250000000000000],ASDBULL[0.033589350000000],ATOMBULL[98.100137250000000],AVAX[69.090101000000000],BALBULL[0.002693750000000],BCHBULL[0.006633050000000],BNBBULL[0.006955740000000],BSVBULL[5401661.418627500000000],BTC[0.000000003600000],BTC[0.000000000000000],CRO[105965.801800000000000],DOGE[0.813080000000000],DOGEBEAR[2021[0.000075849000000],DOGEBULL[4104 2.5561497780000 00],EOSBULL[205295901.103431000000000],ETCBULL[0.000000050000000],ETHBULL[7.000000012000000],ETHBEAR[440505000000000],ETHBULL[0.000093112500000],GRTBULL[102915031.352238000000000],INKBULL[0.046935000000000],LTC[0.001477830000000],LTCBULL[0.000003000000000],LUNA2[41.085757500000000],LUNC[89465 10.26960400000000],MATIC[0.8860000000000000],MATICBEAR[20210.042480000000000],MATICBULL[0.005353150000000],SHIB[5435...],TOMOBEAR[4.839755000000000],TRX[0.000047000000000],TRXBULL[0.969493250000000],USD[47.106768877409 21],USDT[0.000000733562100],VETBEAR[34.838000000000000],VETBULL[142570.530165073000000],XLMBULL[0.172973047000000],XRPBULL[1135084579.610504550000000],XTZBULL[14.357350200000000] |
| 00207149 | BEAR[0.000138265980],FTT[0.000000000000000],MATIC[0.000000010000000],SOL[0.000000023731799],SRM[1.051763830000000],SRM_LOCKED[76.304493230000000],TRX[0.000013000000000],TRYB[3009625.477569829062495],USD[0.000000068553435],USDT[0.000000803981353],USTC[0.000000005012120],XRPBEAR[0.000000000000000] |
| 00207150 | FTT[2.324132400000000],USD[0.000002849170633],USDT[0.135470009636212] |
| 00207152 | AMPL[0.000000002301687],THETABULL[0.000023874000000],USD[3.5510903125123000],USDT[0.5826540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207153 | TRX[0.463001000000000],USD[8.696393442770000],USDT[0.0094683343250000] |
| 00207156 | HT[1.500000000000000],STEP[703.000000000000000],TRX[0.000778000000000],USD[87.202779459498849200000000000],USDT[0.000000006982260],ZECBULL[1538.494585000000000] |
| 00207157 | LTC[0.000117170000000],TRX[0.000002099825850],USD[-1.384275568706797.9],USDT[0.000000005886036] |
| 00207158 | ATLAS[1840.000000000000000],COPE[165.000000000000000],DOGE[231.984800000000000],FTT[1.008182699198400],SRM[7.321554600000000],SRM_LOCKED[6.072284640000000],TRX[0.000010000000000],USD[0.175381727983312.4],USDT[0.008337641980000] |
| 00207159 | BNB[0.000014470000000],USD[0.076217107400000],USDT[0.310000118906062.8] |
| 00207160 | EOSBULL[0.035111000000000],TRX[0.993796000000000],USD[0.044560838600000],USDT[0.079401449000000000] |
| 00207161 | DOT[51.190272000000000],MATICBULL[0.009215300000000],RAY[0.800500000000000],USD[0.000000200509088],USD[0.000000039579088],USDT[-70.9242988829418657],XRPBULL[4.509776620000000] |
| 00207162 | PAXG[0.000000010000000],USD[0.000055313017882],USDT[0.000052545639848] |
| 00207164 | AAVE[0.007167128126750],APT[152.924008717779142],BNB[0.000582259856987.2],BTC[0.000000014500000],CRV[108.000540000000000],ETH[10.851258227923619.7],ETHW[0.000000039315039],FTT[35.108166539293341],LUNA2[0.012678535350000],LUNA2_LOCKED[0.029582829160000],NFT (3506838563214340.39)[1],NFT (4237015651338377.03)[1],NFT (5281681767538520.98)[1],NFT (5488245662981635.39)[1],SNX[116.441121887895362.5],SOL[0.000000008403802],TRUMPFEBWIN[500.000000000000000],USD[25641.336389209215203.1],USDT[0.000000106180639],USTC[0.000000003731125.4] |
| 00207166 | USD[0.0005988801500000],USDT[0.000000009232000] |
| 00207167 | ETH[0.000075600000000],ETHW[0.000075600000000],KNCBEAR[0.000000800000000],THETABEAR[0.000000000000000],TOMOBEAR[149279118.110000000000000],TOMOBULL[39.786100000000000],USD[4.492006257416099],USDT[0.000000069893600] |
| 00207170 | ALTBULL[0.000000032547300],BNB[0.000000002595500],BTC[0.000000002519781.2],BULL[0.000000061889600],DENT[1.000000000000000],DOGEBULL[0.000000033293400],ETHBULL[0.000000088540884],FTT[0.098600273303907],LINKBULL[0.000000018065100],LTC[0.000000022794200],PAXGBULL[0.000000011642368],TRX[0.000004019956761000],USD[0.000000003882200],USDT[0.000000009557610],XAUTBULL[0.000000014330000] |
| 00207171 | USD[0.000000062329860] |
| 00207172 | ETHBEAR[9.916200000000000],USD[1.000074680000000],LINKBEAR[1.873000000000000],USD[0.082000000000000] |
| 00207175 | USD[0.000000337431428],USDT[15758.571777970000000] |
| 00207176 | 1INCH[0.348050000000000],ATLAS[8.560000000000000],BOBA[0.033780000000000],BVOL[0.000000020000000],C98[0.787650000000000],DODO[0.064700000000000],EDEN[0.099469950000000],ENS[0.004939500000000],ETHW[0.000428140000000],FTT[26.432128837555949400],GMT[0.249600000000000],GRT[0.268800000000000],IN0],LOOKS[0.460150000000000],MCB[0.008641800000000],MOB[0.434250000000000],RNDR[0.053440000000000],SAND[0.165400000000000],SOL[0.007441500000000],SRM[3.676849380000000],SRM_LOCKED[14.683150620000000],SXP[0.077695000000000],TRX[0.000000000000000],USD[40.478095961751526.6],USDT[1.7432 92561523828] |
| 00207178 | ATLAS[9.157600000000000],FTT[0.100000000000000],IMX[89.186464000000000],LUA[0.053738000000000],OXY[0.942145000000000],POLIS[0.096400000000000],TRX[0.000030000000000],USD[10.601258340350000],USDT[6.219350811549195] |
| 00207179 | ADABEAR[98.440000000000000],AMPL[0.036326657087909.6],BCHBEAR[73.998500000000000],BCHBULL[0.001613400000000],BSVBEAR[1.055650000000000],BSVBULL[0.308312500000000],COMPBULL[0.000896925000000],CRV[0.994490000000000],DOGEBEAR[265.365000000000000],EOSBEAR[0.662750000000000],ETHBEAR[0.560000000000000],LINKBEAR[1.647872000000000],SHIB[120000.000000000000000],SUSHIBEAR[2321.780000000000000],SUSHIBULL[90.475099574000000],TRXBULL[0.089835000000000],USD[0.457965897075000],USDT[0.080331541475000],XRPBEAR[7.408250000000000],XRPBULL[0.036710000000000] |
| 00207182 | TRX[0.000010000000000],USD[0.004445237900000] |
| 00207183 | ADABEAR[1829877.202362000000000],ALGOBEAR[220124.905730000000000],BEAR[345.298264000000000],BNBBEAR[469882.881000000000000],BULL[0.000000380000000],ETH[0.000000038000000],ETH[0.000000038000000],LINKBEAR[63565.470700000000000],MATICBEAR[60079353.440150000000000],TOMOBEAR[4334378460.183000000000000],TRX[4.999050000000000],TRXBEAR[845203.785500000000000],USD[0.047003249991280].2],XRPBEAR[26987.270000000000000] |
| 00207186 | LTC[0.000000004934616],USD[0.000000013605391],USDT[0.000000006990768] |
| 00207189 | BTC[0.000000001957450],CRQ[0.000000002778468.6],FTT[0.035588895129460.0],USD[0.000000053294416.1],USDT[0.000000030209304] |
| 00207191 | BTC[0.000000010000000],SOL[0.000632300000000],XRP[17.786000030000000] |
| 00207192 | ADABULL[247.000000000000000],BTC[0.000000016900324],EOSBULL[7.606750000000000],ETCBULL[11750.000000000000000],GRTBULL[18700000.000000000000000],TRX[0.000014000000000],UNISWAPBULL[661.000000000000000],USD[0.000000156423280],USDT[227.741027630627604],XRPBULL[3290000.000000000000000] |
| 00207193 | BTC[0.000127820600000],ETH[0.051000000000000],ETHW[0.051000000000000],USDT[3.672927060000000] |
| 00207202 | COIN[-0.000000021654023],RAY[0.000000119501602],USD[0.000013491739297],USDT[0.000000034804313] |
| 00207204 | USD[0.007884727400000] |
| 00207205 | USD[0.314022960000000] |
| 00207207 | ADABULL[0.000000070155000],ALGOBULL[8.670100000000000],BEAR[12.324500000000000],BSVBEAR[0.096256000000000],BSVBULL[0.093603000000000],BTC[0.000000070000000],ETHBEAR[0.145205200000000],ETHBULL[0.000000050000000],MATICBEAR[14106026691.337377000000000],MATICBULL[0.000097400000000],TOMOBEAR[9396.945251000000000],TOMOBULL[0.003439900000000],TRXBEAR[0.002706200000000],TRXBULL[0.057545800000000],USD[5.6982171897681140],USDT[0.007103690475000] |
| 00207208 | ETH[0.006146470000000],ETHW[0.006146470000000],USD[0.000000356884176] |
| 00207209 | BNB[0.000000041405500],TRX[0.000028000000000],USD[0.000000063102060],USDT[0.000000077733163] |
| 00207210 | USD[0.000004040000000],BULL[0.000000000000000],ETHBULL[0.000000000000000],USD[0.252775776703622.1] |
| 00207211 | TRX[0.000002000000000],USD[0.000000045337320],USDT[0.000000066374074] |
| 00207212 | BEAR[0.051420000000000],BULL[0.000094060000000],LINKBEAR[0.006346000000000],USD[0.037461330000000],USDT[0.008917240000000] |
| 00207214 | USD[0.044354192007579.8],USDT[-0.001536507780372.3] |
| 00207216 | BEAR[0.594220000000000],BTC[0.000086000000000],BULL[0.000001493200000],ETH[0.000112400000000],ETHBEAR[0.442438000000000],ETHBULL[0.000010780000000],ETHW[0.000112400000000],TONCOIN[0.088440000000000],USD[0.012372063950000],XRP[0.490000000000000],XRPBEAR[0.000489400000000],XRPBULL[3415.234446300000000000] |
| 00207219 | BEAR[0.088657200000000],BULL[0.000000993750000],USDT[0.491906524000000] |
| 00207222 | EOSBULL[315.853552000000000],USD[10.376582814000000] |
| 00207224 | BAL[0.009576300000000],BTC[0.054757175536479],ETH[0.000000011714000],ETHW[0.056999981771400],FTT[1.700000000000000],KNC[0.094433000000000],LINK[1.799753000000000],LTC[0.009793850000000],MATIC[0.994300000000000],MKR[0.000954400000000],OXY[0.993540000000000],RAY[8.927244699548400],SOL[3.317097136346700],SRM[23.542489440724188],SRM_LOCKED[4.460087570000000],SXP[0.094167000000000],USD[0.000000081120012],USDT[6735.589472482018744] |
| 00207226 | BULL[0.000000000000000],DOGEBULL[0.000000006164309],LINKBULL[0.000000000000000],LUNA2[0.001032771152000],LUNA2_LOCKED[0.002409800219000],LUNC[0.000000039862500],SUSHIBEAR[81510.000000000000000],SUSHIBULL[0.000000033278968],SXPBULL[0.000000081902796],THETABEAR[0.000000008039764002] |
| 00207228 | BTC[0.000091947100000],FTT[0.090507000000000],TRX[0.000001000000000],USD[4.850161386242700],USDT[0.001789030000000] |
| 00207229 | ETHBEAR[0.000930000000000],LTCBULL[0.009700000000000],MATICBEAR[299940.000000000000000],MATICBEAR2021[31.903190000000000],MATICBULL[0.000242400000000],SUSHIBULL[11.551422316514160296],USD[0.064008863639780],USDT[0.011487425000000] |
| 00207230 | ADABULL[8.000000000000000],ATOMBULL[0.000000059000000],BALBULL[0.000000000000000],BTC[0.000000007000000],BULL[0.000000059000000],ETHBULL[0.000000160000000],FTT[0.129516805373848.4],LINKBULL[0.000000062000000],SXPBULL[0.000000007000000],THETABULL[0.000000006000000000],USD[0.000000001980000],USD[0.000000016836160],UETBULL[0.000000000000000],XRPBULL[0.000001405000000000],XTZBULL[0.000000010000000] |
| 00207233 | ETH[0.000000000000000],LUNA2[0.005955488746000],LUNA2_LOCKED[0.013896140410000],LUNC[0.000000035000000],THETABEAR[0.000000042500000],USD[0.172472658170639],USDT[0.000000008035714] |
| 00207234 | USD[0.000030540198437] |
| 00207235 | USD[0.008368973600000] |
| 00207239 | BULL[0.000000070000000],LINKBULL[0.000000020000000],SXPBULL[0.000000057000000],USD[0.000000054613256],USDT[0.000000005000000] |
| 00207240 | BTC[0.000000063500000],ETH[0.000000080000000],FTT[0.072105454201936],USD[0.154878956029513.1],USDT[0.000000006261710] |
| 00207244 | ADABEAR[0.066614000000000],ADABULL[0.000002955000000],ALGOBEAR[0.051500000000000],AMPL[0.000000003992300],ATOMBEAR[0.008439000000000],ATOMBULL[0.000611000000000],BALBEAR[0.129789000000000],BALBULL[0.000812910000000],BCHBULL[0.000950000000000],COMPBEAR[0.006668000000000],COMPBULL[0.000072500000000],DEFIBULL[0.000000813000000],DMGBULL[0.000428000000000],DRGNBULL[0.000690000000000],EOSBULL[0.005400000000000],SXPBEAR[0.088297220000000],SXPBULL[0.000257000000000],USD[0.172521376653640],USDT[0.000940000000000] |
| 00207249 | USD[3.410000000000000] |
| 00207253 | AURY[0.000005000000000],BNB[0.000000004000000],BTT[0.000000097080051],CHZ[0.000000036874248],COMP[0.000000087300000],COPE[0.000000089509200],CRV[0.000000004994119.8],DOGE[0.000000048410341],DYDX[0.000000007000000],ETH[0.000000033231184],FTM[0.000000086413285],FTT[0.059164622095685],GARI[0.000000097916772],IMX[0.000000005593840],LOOKS[0.000000130849292],LUNA2[0.060295628260000],LUNC[13129.540000000000000],LUNC[0.140689790000000],MATIC[0.000005460000000],MKR[0.000005574415.6],MTA[0.000000100000000],OXY[0.000000045279742],RAY[0.000000038571850],ROOK[0.000000000000000],SOL[0.000000000000000],STG[0.000000024300000],UNI[0.000000100000000],USD[0.004727520993892],USDT[0.000000020610358] |
| 00207254 | BTC[0.180490400000000],USD[43.336292722750000] |
| 00207256 | NFT (4090585150496887616)[1],NFT (4483677537731787797)[1],NFT (4990425319229122024)[1],USD[-0.016653743976359.3],USDT[0.600000000000000] |
| 00207258 | BEAR[290.806390000000000],BULL[0.000005682000000],ETHBEAR[6918.630400000000000],ETHBULL[0.561050000000000],USD[-18.3127381925777798],USDT[187.13539950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207259 | BTC[0.00008890000000000],ETHW[0.07000000000000000],FTT[150.069840500000000],GMX[0.00035330000000000],LUNA2[0.0007205688257000],LUNA2_LOCKED[0.0016813272600000],RNDR[0.0308660000000000],USD[-0.7899552747577803],USTC[0.1020000000000000] |
| 00207260 | USD[0.0054710206508850] |
| 00207261 | AURY[11.998341300000000],BTC[0.0000450531274560],BULL[0.00000000800000000],ETH[0.0009509764500000],ETHBULL[0.00000000673600000],ETHW[0.0009509764500000],FTT[5.0199728959242128],TRX[0.00004000000000000],TRYB[0.00000005000000],USD[9.3021006472105244],USDT[0.0000000111883181] |
| 00207264 | LINKBEAR[3.9997000000000000],USD[0.0451970000000000] |
| 00207265 | BULL[0.0000000031500000],DOGE[0.5697250000000000],TRX[0.0000020000000000],USD[1.7565257538729043],USDT[8.9028000192179530] |
| 00207267 | USD[0.0142442036916160],USDT[0.0000000002540000] |
| 00207273 | USD[0.4319514288082400] |
| 00207274 | ETHBEAR[0.0792520000000000],USD[0.1401051817402792],USDT[0.0076376549000000],XRPBULL[0.0088096500000000] |
| 00207276 | NFT[395433203976945338][1],NFT[445867111063441050][1],NFT[552127899972147914][1],USD[0.0026937675000000] |
| 00207278 | ATLAS[4009.9183000000000000],ETH[0.0000000500000000],TRX[0.0000010000000000],USD[0.6887883082500000],USDT[0.0009500000000000] |
| 00207279 | BEAR[0.0419880000000000],BULL[0.0007894000000000],ETH[0.0004960000000000],ETHW[0.0004960000000000],USDT[0.0000000010000000] |
| 00207281 | USD[0.1689602621995207],USDT[0.0023234300000000] |
| 00207284 | BTC[0.0000561400000000],USD[-0.3261746255288882],USDT[0.0040017906340000] |
| 00207286 | BTC[0.0000000026996083],USD[-0.1967193639310141],USDT[0.0000000062000000],XRP[0.9323750000000000] |
| 00207287 | USD[0.0544452835578240] |
| 00207289 | USDT[0.0000478073996528] |
| 00207290 | TRX[0.0000010000000000],USD[0.0047585528913250],USDT[0.0000000009586899] |
| 00207291 | FTT[0.0002110000000000],USD[0.0372801957707800] |
| 00207292 | BULL[0.00000000800000000],USD[0.0000000104969400],USDT[0.0000000068250000] |
| 00207293 | ETH[0.0009832000000000],ETHBEAR[0.0933800000000000],ETHBULL[0.0004679000000000],ETHW[0.0009832000000000],USDT[0.0000000015000000] |
| 00207295 | DAI[0.0318632464735000],ETH[0.0039110191326100],ETHW[0.0039110141445465],SOL[0.0080000000000000],TRX[0.0000020000000000],USDL-1.2302250679967410],USDT[1.3697854656416448] |
| 00207296 | ALGOBULL[0.0001340000000000] |
| 00207297 | USD[0.0000012346267657] |
| 00207298 | ADABEAR[2449.6240000000000000],ADABULL[0.1287800200000000],ADAHEDGE[0.0004890000000000],BEAR[240.600000000000000],BNB[0.0001930000000000],BNBBULL[0.0000129100000000],BULL[0.0007784010000000],DOGEBEAR[9244.400000000000000],DOGEBULL[7.8248601260000000],DOGEHEDGE[0.0311000000000000],EOSBULL[285.6243660000000000],ETCBULL[0.6436285000000000],ETHBEAR[115.494160000000000],ETHBULL[0.0090402010000000],ETHHEDGE[0.0003868000000000],HTD[0.0965320000000000],LINKBEAR[541.700000000000000],LTCBEAR[87.500000000000000],LTCBULL[467.800000000000000],MATICBEAR[0.7854000000000000],MATICBEAR2021[2890.000000000000000],MATICBULL[1.2179570000000000],RAY[0.9992939000000000],SUSHIBEAR[1062.000000000000000],SUSHIBULL[0.4711000000000000],THETABEAR[1432.900000000000000],THETABULL[33.160000000000000],TRX[0.0922010000000000],TRXBEAR[924.500000000000000],TRXBULL[0.0085660000000000],USD[696.3781975577897283],USDT[0.0074682020000000],VETBEAR[72.590000000000000],VETBULL[0.3672354000000000],XLMBEAR[0.0117540000000000],XLMBULL[0.0004232000000000],XRP[0.5040810000000000],XRPBEAR[84345.391000000000000],XRPBULL[205.011620000000000],XRPHEDGE[0.0080706000000000] |
| 00207303 | BTC[0.2494860200000000],LINKBEAR[39.200000000000000],USD[1.5153839951794000],USDT[1.7762950000000000] |
| 00207304 | LINKBEAR[10.100000000000000],USD[0.0047660000000000] |
| 00207305 | ALEPH[0.0000001525916],AVAX[0.0000000500000000],AXS[0.0000010000000000],BADGER[0.0000000025000000],BNB[0.0000000250000000],BTC[0.0000000091335514],CRV[0.0000000225000000],DOGE[0.0000000887700000],ETH[0.0000002519833009],EUR[0.0000001043473431],FTT[0.0000001054994500],LINK[0.00000000500000000],LTC[0.0000000200000000],PERP[0.000000253009504],SAND[30.000000000000000],SOL[0.0000000799000000],SRM[0.0699223800000000],SRM_LOCKED[121.175484650000000],USD[0.7623035058326971],USDT[0.000000032227407],YF[0.0000000050000000] |
| 00207312 | BEAR[0.0000000000000000],BULL[0.0000000582000000],USD[0.0000001339743500],USDT[0.0000000094432880] |
| 00207316 | BULL[0.0003522000000000],DOGEBULL[25.800000000000000],FTT[0.0000012849878032],SXPBULL[0.0000000064407720],USDT[0.2781804206678895],XRPBULL[700.000000000000000] |
| 00207317 | USD[0.1061714331056845],USDT[0.0000000051483432] |
| 00207319 | BTC[0.0000000069413428],COMP[0.0000000049070598],MKR[0.0000000001386690],SRM[21.155461930000000],SRM_LOCKED[114.0772747000000],SUSHI[0.0000001000000000],USD[0.0000010919171336],USDT[0.0000004631157],WBTC[0.0000000073211168] |
| 00207320 | ETH[0.0000287000000000],ETHW[0.0000028722036316],KIN[1.000000000000000],TRX[0.0000040000000000],UBXT[1.000000000000000],USD[0.0000011341913648],USDT[0.0000091712410449] |
| 00207321 | AVAX[0.0209422800000000],ETH[0.0100000100000000],ETHW[0.0100000036955621],EUR[1278961.7946502018044449],SNY[2776.0000000000000000],TRX[0.0000050000000000],USD[0.0000016526720],USDT[0.0000000018628502] |
| 00207322 | NFT[288931440774915022][1],NFT[325509668322268508][1],NFT[329248851063364516][1],NFT[336084004734059376][1],NFT[337152230144501606][1],NFT[359143071800047791][1],NFT[371355251268945233][1],NFT[375803308721185363][1],NFT[380341478894648874][1],NFT[387489108770038428][1],NFT[406959109713966647][1],NFT[416563772067809316][1],NFT[426833602568438069][1],NFT[434134952708353156][1],NFT[488644781092555894][1],NFT[509082447851884277][1],NFT[510280788847962308][1],NFT[516762465189243809][1],NFT[544518297056098633][1],NFT[547114306487949915][1],NFT[556893079693734547][1],NFT[564593216061290042][1],NFT[570189077779742381],USD[0.0000001657484261],USDT[0.0000000011506959] |
| 00207325 | USD[0.0000000125000000] |
| 00207329 | BNB[0.0565774400000000],BTC[0.0000571876814437],BUSD[290.8709455400000000],ENS[1.1200000000000000],LTC[0.0017913400000000],TRX[0.0003350000000000],USD[0.0000001973156575],USDT[0.0000136756432] |
| 00207330 | USD[0.0000005700000000] |
| 00207331 | ADABEAR[508498.599500000000000],ADABULL[48.9506670579005000],ALGOBEAR[46724.2475000000000000],ALGOBULL[183382011.990458100000000],ALTBEAR[3828.2275000000000000],ALTBULL[27.6371756175500000],AMPL[0.0000003106952],ASD[0.0699280000000000],ASDBEAR[86190.877155000000000],ASDBULL[2638.0110954950000000],ATLAS[2.6359000000000000],ATOMBEAR[0.0478725000000000],ATOMBULL[256.1508.449226471000000],BALBEAR[5217.9 9073615000000000],BALBULL[256764.6502912949900000],BCHBEAR[7094.3000000000000000],BEAR[2202.6485250000000000],BEARPEPE[76958.0480000000000000],BNBBEAR[24365674.700000000000000],BNBBULL[0.0071243990000000],BSVBEAR[9563.9536650000000000],BSVBULL[128197 8.897985200000000],BTD[0.0000000184860],BULL[0.0004081530925],BULL-SHIT[91.9999642000000000],COMPBEAR[54843.417700000000000],COMPEARES843.417700000000000],DEFIBEAR[42862618.3875000021500000],DOGEBEAR[42862616.8.3875000021500000],DOGEBULL[235.2130440840250000],DOGEBEAR2021[1.0202911100000000],DOGEBULL[235.2130440840250000],TRXBEAR[11662.0792737500000000],DRGNBULL[120.1076194.300000000],EOSBEAR[35910.246185000000000],EOSBULL[115969106.371096226500000],ETCBEAR[2519408.575050000000000],ETCBULL[268.0733065460000000],ETHD[0.0000003220000000],ETHBEAR[1420375.108625000000000],EXCHBEAR[1005.4267100000000000],TT[0.0000000050000000],GRTBEAR[2128.7600770500000000],GRTBULL[8099027.035299986475000],HTBEAR[368.6420000000000000],HTBULL[242.7007486580000000],KNC[0.0000005820000],KNCBEAR[1721432.6209145000000000],KNCBULL[154925.566516000000000000],LEOBEAR2.0000000000000],LEOBULL[0.0000000061700000],LINK[0.0000010000000],LINKBULL[28914.9456520625100000],LTC[0.0267566338125098],LTCBEAR[398.1602000000000000],LTCBULL[27039.0631070450000000],LUNA2[0.0119108693510729],LUNA2_LOCKED[0.0277920289025034],LUNC[2593.617717500000000],MATIC[0.0000010000000],MATICBEAR[162637496 3.72800000000000000],MATICBEAR2021[207440.5302487000000000],MATICBULL[19742.0648215310000000],MEDBEAR[11193.9770000000000000],MIDBULL[2.0097650000000000],MKRBEAR[5260911.9170500000000000],MKRBULL[189.6726156615000000],OKBBEAR[119065].0079100000000000],OKBBULL[0.0738072730000000],PRIVBEAR[26.9739700000000000],PRIVBULL[0.00000000000000000],SOL[0.0123200000000000],SUSHI(0.0044807000000000],SUSHIBEAR[20995277.100000000],SUSHIBULL[28896813.0832877980000000],SXPBEAR[85615693.57950000000000000],SXPBULL[3553871 6.4567697075000000],THETABEAR[33673756.9900000000000000],THETABULL[3748.1653582137000000],TOMOBEAR2021[0.9990500000000],TOMOBULL[16237603.1121610000000],TRX[0.0184500000000],TRXBEAR[108128.500000000000000],UNISWAPBEAR[11.9567900000000000],UNISWAPBULL[222.989471005691000],USD[16.8179945560103949],USDT[0.04940 31058603965],VETBEAR[132471.0617649381000000],XLMBEAR[16.0209220000000000],XLMBULL[28433.2752189115000000],XRPBEAR[1237432.700000000000000],XRPBULL[321060.0650794670000000],XTZBEAR[308298.5660000000000000],XTZBULL[444166.0175161915000000],ZECBEAR[25.8 0394500000000000],ZECBUL[122568.1174898522600000] |
| 00207342 | BNBBEAR[77040.0000000000000000],CHZ[0.0000000100000000],DOGEBEAR[24325165.225000000000000],FTT[0.0000000073282341],LUNA2_LOCKED[0.0000001757350002],SOL[0.0020000000000000],TRX[0.7353930000000000],USD[0.0010705857500000],USDT[638.2186858432593784] |
| 00207344 | CEL[0.0000000069054855],FTT[25.2886181565494741],TOMO[0.0000000596561176],USD[16833.3228115237787284],USDT[998.1000000010797456] |
| 00207346 | EOSBULL[0.0003500000000000],ETHBEAR[0.0608000000000000],ETHBULL[0.0006059000000000],USDT[0.1277910741896000],XRPBULL[0.0046030000000000] |
| 00207347 | THETABEAR[0.0008643400000000],TRX[0.0000010000000000],USD[0.0000000042294299],USDT[0.0000000040659069] |
| 00207348 | BULL[0.0000000081500000],DMGBEAR[0.0000002045000000],DMGBULL[0.0003234486500000],DOGEBULL[0.0000003345765],ETCBULL[0.0000000500000000],ETHBULL[0.0000000426296231,FTT[1.9775779965598650],HTBULL[-0.0000000025000000],LINKBEAR[0.0080249500000000],LNKBULL[0.0000500000000000],TOMOBULL[0.0019867500000000],TRXBULL[0.0000000038370686],USD[11.9722241023605128],USDT[0.0158716406100000] |
| 00207350 | BVOL[0.0000000100000000],COIN[0.0000000049000000],ETH[0.0026850000000000],EUR[350.9772021924674825],FTT[0.2044218358967507],SXP[0.0345000000000000],TRX[0.0000000015000000],USD[161.5919052915311283],UNISWAPBULL[0.0000000001500000],USDT[0.0026200587413200] |
| 00207356 | ETH[0.0000001000000000],FTT[0.0890541054789908],ROOK[8.8474226100000000],USD[0.0918536810000000],USDT[0.0000000043500000] |
| 00207360 | BTC[0.0000007800000000],USD[0.1064225292500000] |
| 00207361 | JPY[0.0000000400000000],TRX[0.0000010000000000],USD[1.7567332335063691],USDT[0.0000000002424400] |
| 00207363 | BEAR[0.0938250000000000],BULL[0.0000023312000000],EOSBULL[0.0068897000000000],ETHBEAR[39.874312000000000],LINKBEAR[0.0012365000000000],USD[0.1717685297500000] |
| 00207365 | ETHBEAR[0.1000000000000000],USD[1.3386498469038977000000000],USDT[40.017590660000000] |
| 00207366 | NFT[347798227550191918][1],NFT[500215625005808965][1],STEP[779.0000000000000000],TRX[0.0000290000000000],USD[0.0015451563071532],USDT[0.0000000206269534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207367 | ALGO[0.02666163000000000],ETH[0.00000000064219160],LUNA2[0.10679929010000000],LUNA2_LOCKED[0.24919834360000000],MATIC[0.00000000000000000],SRM[0.00240386000000000],SRM_LOCKED[0.08295923000000000],USD[-0.01359753269854669],USDT[0.00000008558 |
| 00207370 | USD[0.00000000006922795] |
| 00207374 | 1INCH[0.00000005708440],ALTBEAR[0.00000007500000],ALTBULL[0.00000000655837984],AMPL[0.00000001562833],ASD[0.00000009632610],ATLAS[0.00000006715394 |
| 00207375 | ADABULL[0.00000000088000000],BNBBULL[0.00000000000000000],BTC[0.00000008000189],BULL[-0.00000003000000000],DEFIBULL[0.00000002000000000],DOGEBULL[0 |
| 00207378 | ADABEAR[499950.00000000000000],ALGOBEAR[99806.00000000000000],BCHBULL[33.99137300000000],BEAR[33.76068900000000],BNB[0.03910275264471],BNBBEAR[4998 |
| 00207380 | ADABEAR[2141571 60.00000000000000],ASDBEAR[1687200000.00000000000000],BEAR[323835.22000000000000],DOGEBEAR[139072180.00000000000000],EOSBULL[0.0020 |
| 00207381 | EOSBULL[0.07251200000000000],ETHBEAR[48092574.18083900000000],ETHBULL[0.00002722500000],LINK[0.06867850000000000],UBXT[0.07858500000000000],USDT[0. |
| 00207382 | AXS[0.27755263022524970],GRT[0.03247580000000000],IMX[0.08444750000000000],LUA[0.03138250000000000],USD[0.08928034585894470],USDT[0.00000174606073] |
| 00207386 | ALGOBULL[18700000.00000000000000],BCHBULL[2700999.98000000000000],BULL[0.00223028000000000],COMPBULL[1100099.98000000000000],DOGEBULL[75.9970000000 |
| 00207387 | ADABEAR[36.65510790000000],BSVBULL[0.03421000000000000],ETHBEAR[0.03344000000000000],MATICBEAR[0.99716000000000000],USD[0.12594534900000000],USDT[0. |
| 00207388 | USD[0.00000004948496],USDT[0.00000010660511] |
| 00207390 | USD[0.00000000000000000] |
| 00207393 | BNB[0.00116887000000000] |
| 00207396 | BTC[0.00000079857200],BULL[0.00000090000000000],ETH[-0.00000000212069 |
| 00207397 | BUL[-0.00478925600000000],USD[0.79000000000000000] |
| 00207399 | USD[20.00000000000000] |
| 00207400 | FTT[0.00929493660496 44],MATIC[1.00000000499573 88],TRX[0.00000003000000000],USD[0.00411577796478],USDT[0.00000000008226516] |
| 00207401 | USD[0.00031344571192] |
| 00207403 | USD[0.00000413144571192] |
| 00207405 | BSVBULL[185.45468935000000000],BTC[0.00000000015060] |
| 00207408 | ADABULL[0.00000006150000],BNB[19.39026848210838 54],BTC[0.00000000070000000],ETHBULL[0.00000000058000000],FTT[35.1544298309739914],LINKBULL[0.0000 |
| 00207414 | BULL[0.05000000000000000],USD[3910.32694843000000000],USDT[100.18784840000000000] |
| 00207416 | DEFIBULL[0.00000314805000000],MATICBULL[0.00436745000000000],USD[0.46119862393678 77],USDT[0.00000222753258 |
| 00207419 | USD[20.00000000000000] |
| 00207420 | USD[0.00000000604397 50] |
| 00207424 | AKRO[2.00000000000000000],BAO[3.00000000000000000],ETH[0.01090603721888996],KIN[4.00000000000000000],NFT[38130117 1588139827][1],NFT[50731516501619 |
| 00207427 | USD[0.00000000065000000] |
| 00207428 | SOL[0.00796536000000000],USD[-0.04763603583000000],USDT[1.45678640800000000] |
| 00207432 | ASDBEAR[1670.00000000000000],BTC[0.00000165000000],CRV[0.25625024000000000],ETHBULL[0.00000505000000],HT[0.07386000000000000],MATICBULL[0.066360000 |
| 00207436 | BTC[0.00000000429917 48],USD[0.00002323041619 80] |
| 00207438 | ALCX[0.00000001000000000],BTC[0.00008116921 26175],BVOL[0.00000001085000000],DAI[0.00000010000000000],DOGE[0.71500000000000000],ETH[0.0003337639515 |
| 00207439 | USDT[0.00000000000000000] |
| 00207442 | AUD[5.65061837470000000],BTC[0.10198407329219994],LINK[0.00463900000000000],USD[1024.09661597325964 58],XRP[4.00000000000000000] |
| 00207446 | AMPL[0.02684745065008 21],BNBBEAR[78534.3541172415900000],BNBBULL[0.00000000550000000],BULL[0.00000001800000000],ETHBULL[0.00000000000000000],HGET[0 |
| 00207451 | AMPL[0.00000000384086],BTC[0.00000069389527 9],ETH[0.00000000000000000],FTT[0.00000000609341170],GBP[100.00000007169836],LUNA2[0.1222144326000000],LU |
| 00207454 | FTT[25.46449349444925],GST[0.09000000000000000],LUNA2[0.00004397506500000],LUNA2_LOCKED[0.00010260084851000],LUNC[9.57566300000000000],MATIC[1.5558 |
| 00207455 | USD[0.00006308400480000] |
| 00207458 | DOT[16.40885683000000000],TRX[0.90000000000000000],USD[45096.47000000090169844],USDT[0.00000004284617 6] |
| 00207462 | BULL[0.00000000000000000],LTC[0.00700000000000000],USD[0.00038371350626 00] |
| 00207463 | BEAR[0.06500000000000000],BTC[0.00000000009680343],BULL[0.00000120000000000],USD[0.00001809704030 2],USDT[0.00000577069829] |
| 00207464 | BEAR[898356.85452567509 1264],ETHBEAR[0.00000000489034 40],TOMOBEAR2021[0.00000000100000000],UBXT[0.00000000771696 80],USD[0.00963945375000000],USDT[0.00000003 |
| 00207465 | BVOL[0.00000003000000000] |
| 00207467 | AMPL[0.00000000746437 42],AVAX[362.53683664145672 04],BNB[25.17512937017320 00],BTC[0.03213298153298 0],COMP[0.00000006960300 0],ETH[0.00016662794409 00],ETHW[3.76 |
| 00207471 | ADABULL[0.15868354324000000],AMPL[0.00000001359481 2],BNBBULL[0.13549818919 30000],BUL[0.00000004600000],BVOL[0.00000007000000],ETHBULL[0.00089070288 |
| 00207472 | BTC[0.00000000000000000],TRX[0.00025200000000000],USD[0.00173572700000000],USDT[64.24867407187500000] |
| 00207473 | BULL[0.00000000200000000],LINKBULL[0.00000004000000000],UNISWAPBULL[0.00000000000000000],USD[0.04439894924662 00],USDT[0.00000001 6565606] |
| 00207476 | USD[0.59298450500000000] |
| 00207477 | AAPL[1.00981950000000000],ATLAS[4100.00000000000000],BABA[1.99972203000000000],CEL[294.89258650000000000],COIN[20.99805250000000000],DYDX[55.698195 |
| 00207478 | BULL[0.00000007000000000],MATICBEAR2021[83.84000000000000000],MATICBULL[85.21720000000000000],SHIB[98000.00000000000000],SUSHIBEAR[0.350089240000000 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207479 | PAXG[0.000000005000000],USD[1.0970575150514334],USDT[0.0000000082791129] |
| 00207481 | BCHBEAR[0.0002602000000000],BCHBULL[0.0085570000000000],BEAR[0.0763920000000000],LINKBEAR[0.0085280000000000],LINKBULL[0.0000499500000000],LTCBEAR[0.0000247500000000],LTCBULL[0.0054890000000000],THETABEAR[0.0000065900000000],TOMOBEAR[0.9248000000000000],TRXBEAR[0.0064090000000000],USD[0.0000000089852963],USD[0.0000000569000000],USDT[0.0000000095198179],XRPBULL[0.0055340000000000] |
| 00207486 | BTC[0.0000000070000000],USD[4.1344279239745087],XRP[0.0000000017635152] |
| 00207487 | BCHA[0.0004432900000000],BTC[0.0000000018727450],BULL[0.0000000017500000],BVOL[0.0000000053250000],ETH[0.0000000037300000],ETHBULL[0.0000000020000000],FTT[0.0880638926387138],IBVOL[0.0000000067000000],SRM[40.1182014400000000],SRM_LOCKED[236.4818238800000000],USD[0.0029613206441196],USDT[0.0000000004000000] |
| 00207492 | USD[1989.3856412600000000] |
| 00207493 | 1INCH[0.1000000007287680].AAVE[0.0000000091410222],ALGOHALF[0.0000000080000000],ALGOHEDGE[0.0000000020000000],AMPL[0.0000000017065438],BCH[0.0000000048540555],BCHA[0.0398159000000000],BNB[0.0000001461202],BNBBEAR[1832800.0000000000000000],BRZ[0.0000000036219222],BTC[0.0000000054562406],BVOL[0.0000000070000000],DOGE[0.0000000047225729],DOGEHALF[0.0000001000000],ETH[0.0000000034794101],FTT[0.0000000075015290],LTC[0.0000000007606125],TRX[0.0000000039367416],USD[0.0000001050541814],XAUTBULL[0.0000000070000000] |
| 00207497 | AAVE[0.0000000080000000],AMPL[0.0000000013170901],ALW[0.0000001000000000],BTC[0.0000000336000000],ETH[0.0000000072000000],EUR[9619.7125600000000000],FTT[1999.8195000064165531],SOL[0.0000001000000000],SRM[0.0000825600000000],SRM_LOCKED[0.0004166400000000],STG[0.0000001000000000],SUSHI[0.0000001000000000],USD[0.0000000000000000] |
| 00207498 | BTC[0.0002909600000000],USD[0.0007268382811125] |
| 00207499 | HKD[0.2564987267811707],SRM[1.7139104600000000],SRM_LOCKED[10.4060895400000000],TRX[0.0009090000000000],USD[-0.4013358239571637],USDT[0.0021778544841741] |
| 00207500 | LUNA2[0.0003799049668000],LUNA2_LOCKED[0.0008864449272000],LUNC[82.7251068000000000],TRX[0.7000030000000000],USD[0.0000001500903809],USDT[0.281866200709810],XRP[0.0000000034415000] |
| 00207504 | AMPL[0.0000000094347607],BTC[0.0000000286874308],FTT[0.0000000033335500],USD[0.0464565396857863],USDT[0.0000000005972810] |
| 00207505 | USD[0.0000061873736571] |
| 00207506 | BULL[0.0000000011000000] |
| 00207509 | BEAR[0.0447910000000000],BULL[0.0000333700000000],USD[0.0256950950000000] |
| 00207510 | AMPL[0.0000000029330597],BTC[0.0000000160306522],DEFIBULL[0.0000000009250000],ETH[0.0000000096480105],FTT[150.0000000087119415],IBVOL[0.0000000009560000],LINA[0.0000001000000],SRM[2.0183985700000000],SRM_LOCKED[874.4711773900000000],USD[0.0021414153868153],USDT[0.0000000030468325],WBTC[0.0000000089568459] |
| 00207511 | ASDBULL[0.0000000050000000],EUR[1.7032333400000000],FTT[0.0211084698671233],MATICBEAR[90.9800000000000000],SXPBULL[0.0000000050000000],TOMOBEAR[18987840.0000000000000000],USD[-0.7702207634652335],USDT[0.0000000062796070] |
| 00207513 | ADABEAR[8242.0000000000000000],ADABULL[0.0000848670000000],ALGOBULL[3274.9320000000000000],BADGER[0.0053960000000000],BAND[0.0837800000000000],BCHBEAR[1780000000000],BCHBULL[0.1527930000000000],BEAR[80.8200000000000000],BNBBEAR[4120000000000],BNBBULL[0.0000885900000000],BSVBEAR[0.0260000000000000],BULL[0.0000081984000000],COMPBEAR[0.5383318000000000],COMPBULL[0.0010171300000000],DMGBEAR[0.0004069500000000],DMGBULL[18.5508484000000000],DOGEBULL[0.0008190400000000],EOSBEAR[1.1618000000000000],EOSBULL[1.2799740000000000],ETCBULL[0.0005438000000000],ETHBEAR[33.0826000000000000],ETHBULL[0.0001318200000000],KNCBULL[0.0272580000000000],LINKBEAR[1.1000000000000000],LINKBULL[0.6519190700000000],LTCBULL[2.4926010000000000],MATIC[9.9930000000000000],MATICBEAR[0.6962000000000000],MATICBULL[0.0000000000000000],MSOL[0.0000000004500000],STMX[8.6140000000000000],SUSHIBEAR[717.3465000000000000],SUSHIBULL[1.4148000000000000],SXP[0.1954600000000000],SXPBEAR[144.1382000000000000],SXPBULL[1214.9428451170000000],THETABEAR[4625.0000000000000000],THETABULL[0.0101331400000000],TOMOBULL[202.6774000000000000],TRX[0.0006200000000000],TRXBULL[0.0105980000000000],USD[0.0000000029234],USDT[0.0477585580000000],VETBULL[0.0003120000000000],XAUTBEAR[0.0003120000000000],XLMBULL[0.0015034000000000],XRPBEAR[37.8893326000000000],XRPBULL[41.1597530000000000],XTZBULL[8.4213402000000000],YGGI[0.9594000000000000] |
| 00207515 | USD[0.0560013455651120] |
| 00207518 | BNBBEAR[21.3392220000000000],USD[0.0002027913721248] |
| 00207522 | BTC[0.0000035800000000],LTC[0.0000000035443278],USD[0.0000004528185818],XRP[0.8428410400000000] |
| 00207523 | USD[25.0000000000000000] |
| 00207525 | FTT[2.3995440000000000],TRX[0.0000020000000000],USD[0.0000000183335906],USDT[516.8310948509526661] |
| 00207526 | USD[0.0000001244325832] |
| 00207528 | USD[0.8921045600000000] |
| 00207529 | BNB[0.0047110000000000],ETH[0.0000000010000000],USD[0.0000013129818053] |
| 00207530 | BULL[0.0000968500000000],DMG[0.0100000000000000],USD[0.4660437660858111],USDT[0.2786056800000000] |
| 00207532 | USDT[0.0002520000000000] |
| 00207533 | BTC[0.0000000092837344],DOGE[0.1862870900000000],ETH[-0.0000001000000000],TRX[0.0000000426620036],USD[0.0467818767714994],USDT[0.0000000082445010] |
| 00207534 | DOGEBEAR2021[0.0085100000000000],MATICBEAR2021[0.7150000000000000],MATICBULL[0.0564600000000000],SHB[399829.0000000000000000],USD[0.0097223537000000] |
| 00207538 | ETH[0.0464394400000000],ETHW[0.0464394400000000],FTM[0.9534000000000000],NEAR[109.4781200000000000],SOL[0.1339530500400876],USD[0.1339530500400876],USD[0.8502300008809583] |
| 00207548 | BEAR[24.8851990000000000],BSVBEAR[35.5763260000000000],BSVBULL[0.0941480000000000],ETHBEAR[35.6762595000000000],LINKBEAR[1.1692219500000000],USD[0.0094652912500000],USDT[0.0062400000000000] |
| 00207550 | USD[56.7266925349294284] |
| 00207553 | BTC[0.0000000030000000],LINKBULL[0.0000000050000000],USD[0.0000001030447110],USDT[0.0000000070032830] |
| 00207555 | LUNA2_LOCKED[0.0000000180878465],LUNC[0.0016880000000000],NFT[3190508229975540891],TRX[0.0024700000000000],USD[0.0000004527234351],USDT[207.1981857778300029],XRPBEAR[0.0999300000000000] |
| 00207556 | ALGO[0.0000000063689356],AMPL[0.0000000244345690],AVAX[0.0000000097450000],BNB[0.0000000239698700],ETH[0.0000000097500000],FTT[0.0000000048816441],SNX[0.0000000341308000],SUSHI[0.0000000050000000],USD[20.6427000167966102],YFI[0.0000000132046300] |
| 00207557 | USD[0.1138587400000000] |
| 00207560 | BNBBULL[0.0000000050000000],BULL[0.0000000180000000],ETHBULL[0.0000000085000000],USD[0.0000001452234770],USDT[0.0000000024357598],VETBULL[0.0000000075000000] |
| 00207562 | BTC[0.0000000093234000],TRX[0.0000000200000000],USD[2.6937480791201324] |
| 00207563 | BNB[0.0000000089699655],BTC[0.0000001574560000],DOGE[0.0124100000000000],ETH[0.0000000033486400],FTT[1037.2665754494956424],MAPS[0.0000000956545550],SRM[3.5005761100000000],SRM_LOCKED[477.7187878200000000],USD[1195.8798639176383815],USDT[0.0000002232860124] |
| 00207564 | USD[0.0378156550000000] |
| 00207565 | BEAR[0.0000000073635092],BTC[0.0000000026258636],BULL[0.0000000079665648],DEN[0.0000000079665648],FTM[0.0000000305981012],FTT[1.9996000000000000],LINK[0.0000000019545724],LUNA2[0.0000004202025960],LUNA2_LOCKED[0.0000000980472724],MANA[0.0000000256350904],MATIC[0.0000001634528100],USD[18.9804910872812340],USD[0.0000000096879477],XLMBULL[0.0000000100000000],XRP[0.0000000044812294] |
| 00207566 | BAND[0.0879948953146097],BCH[0.0006918277172197],LUNA2[0.0063579602270000],LUNA2_LOCKED[0.0148352405300000],TRX[0.0004990000000000],USD[0.0000000044421586],USDT[0.0000000075000000],XRP[0.7561984855351596] |
| 00207567 | ETH[0.0000001000000000],FTT[0.0000000124878424],LUNA2[0.0000000348161961],LUNA2_LOCKED[0.0000000812377909],USD[0.1711300632288551],USDT[0.0000000211239769] |
| 00207570 | BEAR[0.0712400000000000],BULL[0.0000000820000000],ETHBEAR[0.0158120000000000],ETHBULL[0.0008523000000000],NFT[3458172143877482000][1],USD[0.0000000029179990],USDT[0.0000009500000000] |
| 00207571 | USD[0.7077016644000000] |
| 00207575 | USD[4.0614550373325680] |
| 00207578 | USD[2.4878392007500000] |
| 00207580 | ETH[0.0000000020000000],PAXG[0.0000980000000000],USD[0.0000024479817455],USDT[0.2300000072000000] |
| 00207581 | BTC[0.0000000012038701],ETH[0.0072972700000000],ETHW[0.0072972700000000],USD[0.2800156564652000],USDT[0.0000209767815980] |
| 00207583 | USDT[1.2400000000000000] |
| 00207586 | AMPL[0.0000000096947],BTC[0.0000000860000000],CVX[0.0000000000000000],ETH[0.0000000050000000],ETHW[0.0006476700000000],FTT[0.0685065850353899],IMX[0.0010000000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA[0.0006829244552000],LUNA2_LOCKED[0.0015934903952000],MAPS[0.0043850000000000],NFT[5502140353180467051],OKB[0.0000000000000000],REN[0.0044500000000000],SHIB[0.0000000000000000],SRM[11.2817408900000000],SRM_LOCKED[78.4764988000000000],TRX[0.7791190000000000],USD[0.0000000002000000],WAVES[0.0000000010000000] |
| 00207587 | USD[0.0000233531511856] |
| 00207588 | ADABEAR[0.0367000000000000],ADABULL[0.0000003287000000],ATOMBULL[0.0000001000000000],BCHBULL[646.2471537000000000],BEAR[0.2902780000000000],BEARB[0.0443235000000000],BNBBEAR[0.0010035928000000],BTC[0.0000098900000000],BULL[0.0000035413000000],EOSBEAR[0.0851260000000000],EOSBULL[7215.2000000000000000],ETH[0.0000000008000000],ETHBEAR[872.2850000000000000],ETHBULL[0.0002286000000000],FTT[0.0081570000000000],LINK[78.5987190000000000],LINKBEAR[130.1972185000000000],LINKBULL[0.0002550000000000],LTCBEAR[0.0036362000000000],LTCBULL[0.0352000000000000],LUNA[29.4993371050000000],LUNA2_LOCKED[2.1651919100000000],LUNC[2068500.6541173260000000],STEP[0.0662020000000000],SUSHIBULL[0.9797300000000000],TRX[1576.8082500000000000],TRXBEAR[0.0040800000000000],TRXBULL[174.9790744500000000],USD[0.7806782781335384],USDT[0.0000003451547],VETBULL[0.0077956000000000],XLMBULL[0.0000005000000000],XRPBEARI[0.0001169050000000],XRPBULL[8501.2844113250000000],XTZBEAR[0.0954120000000000],XTZBULL[0.0052810125000000],ZECBULL[1.9832926165000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207590 | USD[324.411676008443564] |
| 00207592 | ALC[X[0.000200398750000000],AMPL[0.000000000007420449],ASD[0.017184281148133],AXS[0.058868389206449],BNT[0.201565569806348],BOBA[1.0000000000000000000],BRZ[0.870405203859588],BTC[8.482817922758926],CEL[0.172570952176937],COMP[0.000000044670000],DOT[0.171203499774188],ETH[-17.283223112736251],OKB[0.163145861578659],PAX[0.000000008300000],SNX[0.079440460674322],SOL[-0.150095851047552],SPELL[0.000000010000000],SRM[1.945007890000000],SRM_LOCKED[9.885594200000000],SUSHI[0.000000000000000],SXP[0.058483398954854],TRX[0.002007396290450],USTC[0.353742011540000],WBTC[0.000533645405750],XAUT[0.0000000599000000,YFI[0.0000001032000000] |
| 00207593 | PAXG[0.000000074000000],USD[5.140597664000000],USDT[8.769600000000000] |
| 00207595 | USD[0.002925882710000] |
| 00207597 | ATLAS[27984.402000000000000],CHZ[2559.484000000000000],MAPS[787.585025173016630],OMG[22.995400000000000],OXY[2104.458608000000000],STEP[1795.000000000000000],TRX[0.000001000000000],USD[0.000000084433089],USDC[1.628574570000000],USDT[0.000000000523139],WRX[1819.636000000000000] |
| 00207598 | USD[0.000000009868490] |
| 00207600 | BEAR[6676.489475000000000],ETHBEAR[344928.769271450000000],USD[0.016990258500000],USDT[0.000000005569482],XTZBULL[0.383698620000000] |
| 00207602 | BCHBULL[0.008264000000000],BEAR[0.399720000000000],BULL[0.000000010000000],DEFIBULL[0.000008859000000],DOGEBEAR2021[0.000056458000000],ETHBEAR[0.065330000000000],USD[1.165974623032792],USDT[0.030227266000000] |
| 00207604 | TRX[0.000002000000000],USD[0.000000184378228],USDT[0.000000166336197] |
| 00207607 | BSVBULL[3.528860000000000],BULL[0.000000076000000],TRX[0.000457454120000000],USDT[0.000000099804547],XRPBULL[80.959435000000000] |
| 00207609 | USD[0.000940197896529] |
| 00207610 | USDT[0.137138321300000],XRPBULL[0.008190180000000] |
| 00207611 | ADAHALF[0.000000075000000],ALGOHALF[0.000000065000000],ALTHALF[0.000000055000000],ASDHALF[0.000000085000000],ATOMHALF[0.000000140000000],ATOMHEDGE[0.000000080000000],BALBEAR[0.000000115000000],BALHEDGE[0.000000090000000],BCHHALF[0.000000115000000],BCHHEDGE[0.000000100000000],BNBHALF[0.000000080000000],BNBHEDGE[0.000000050000000],BRZ[1.381629167750000],BSVHALF[0.000000350000000],BTC[0.031976617394536],COMPHALF[0.000007500000000],CUSDTBEAR[0.000000010000000],CUSDTHEDGE[0.000000110000000],DEFIHALF[0.000000150000000],FHEDGE[0.000000065000000],DOGEBEAR[0.000000050000000],DOGEHALF[0.000000040000000],DOGEHEDGE[0.000000125000000],DRGNHALF[0.000000040000000],DRGNHEDGE[0.000000050000000],EOSHALF[0.000000120000000],EOSHEDGE[0.000000060000000],ETH[0.049048692857966],ETHW[0.049054563514946],EXCHBEAR[0.000000050000000],EXCHHALF[0.000000160000000],EXCHHEDGE[0.000000140000000],FIDA[0.462664000000000],FTT[0.066835000000000],HALF[0.000000095000000],HTHALF[0.000000020000000],HTHEDGE[0.000000085000000],KNCHALF[0.000000030000000],KNCHEDGE[0.000000080000000],LEOHALF[0.000000067000000],LEOHEDGE[0.000000130500000],LTCHEDGE[0.000000130000000],LTCHEDGE[0.000000100000000],MATICHALF[0.000000105000000],MIDHALF[0.000000030000000],MKRHALF[0.000000050000000],OKBHALF[0.000000065000000],PAXGBULL[0.000000125000000],PAXGHEDGE[0.000000600000000],PRVHALF[0.000001130000000],ROCK[0.000367655000000],SOL[0.032000000000000],SRM[27.521443290000000],SRM_LOCKED[102.589738790000000],SXPHALF[0.000000015000000],THETAHALF[0.000000115000000],TOMOHALF[0.000000075000000],TRYBHALF[0.000000015000000],TRYBHEDGE[0.000000105000000],USD[3596.825843014166168600000000],USD[3.000622440000000],USDTHALF[0.000000045000000],USDTHEDGE[0.000000125000000],XAUTBULL[0.000000115000000],XAUTHALF[0.000000150000000],XRPHEDGE[0.000000150000000] |
| 00207613 | ADABULL[0.000000063000000],ATLAS[1020.000000000000000],BULL[0.000000497150000],ETHBEAR[0.095736250000000],ETHBULL[0.000000000100000],USD[0.964424712075000],XTZBULL[0.000000007000000] |
| 00207615 | ALPHA[1000.000000000000000],ATLAS[5008.198200000000000],BNB[0.006166000000000],BTC[0.001000000359900],ETH[0.001000010359900],FTT[9.121961952727120],LINK[0.074000000000000],LUNA2[9.184756219000000],LUNA2_LOCKED[12.431097840000000],LNC[200000.004162400000000],SHIB[100936001.000000000000000],SRM1.122468220000000],SRM_LOCKED[30.877531780000000],USD[2.704562447837342],USDT[0.000000063626664],XRP[0.652963500000000],YFI[0.000000080000000] |
| 00207616 | ADABULL[0.000006207000000],ATOMBULL[0.867600000000000],BNBBULL[0.000000050000000],BULL[0.000000040000000],DOGEBULL[0.000000210000000],EOSBULL[0.051220000000000],ETCBULL[0.002671770000000],ETHBULL[0.000000005000000],FTT[0.052889526684809],LTCBULL[0.759433000000000],MATICBULL[0.082227000000000],SXPBULL[9.908023700000000],TOMOBULL[43.131000000000000],TRXBULL[0.097494000000000],USD[0.274173094278869],USDT[0.000000053792213],XRPBULL[0.991689000000000] |
| 00207617 | AKRO[0.685295000000000],ASDBEAR[0.000000125003922],CUSDT[0.860535000000000],DMG[0.001385500000000],LUA[0.083561000000000],TRX[0.000040000000000],USD[0.248550000000000],USDT[0.000000061204900] |
| 00207621 | TRX[0.000133000000000],USD[0.000000125003922],USDT[0.000000005793385] |
| 00207622 | USD[2.385033191550000] |
| 00207623 | USD[0.068007340000000] |
| 00207628 | USDT[0.000149952679394] |
| 00207629 | USD[0.192774223211525],USDT[0.000000054688961] |
| 00207630 | USD[20.000000000000000] |
| 00207633 | BEAR[0.006508000000000],BTC[0.000040340000000],BULL[0.000017400000000],LTC[0.078125700000000],USD[0.000000400042216],USDT[-0.261754222472000] |
| 00207635 | DOGEBEAR[0.000000014121516],MATICBEAR[91752259.843434250000000],SRM[0.000151930000000],SRM_LOCKED[0.005892200000000],TOMOBEAR[1143468400.000000000000000],USD[0.000000229793471],USDT[0.000000003288726] |
| 00207639 | USD[20.000000000000000] |
| 00207644 | ADABULL[0.000039390000000],ALGOBULL[3.744000000000000],ATOMBULL[0.000162100000000],BNBBULL[0.005142000000000],BTC[0.000000034758779],ETH[0.002600360000000],ETHBEAR[0.007860000000000],ETHBULL[0.002748000000000],ETHW[0.002603600000000],LINKBEAR[0.001618000000000],LINKBULL[0.000004811000000],USD[0.542956809391836],USDT[0.056321420000000],XTZBEAR[0.002520000000000] |
| 00207646 | ETHBEAR[990.000000000000000],FTT[0.010371815760510],TOMOBEAR[8931.460540000000000],USD[0.645740488361432],USDT[0.000000094845774] |
| 00207647 | ADABULL[0.000000015000000],ATOMBULL[0.000000050000000],USD[19.170135458416264] |
| 00207648 | BTC[0.000000015896537],USD[18.545688432501395] |
| 00207650 | ADABULL[0.000000003400000],BNBBULL[0.000000016000000],BTC[0.000092650162850],DOGEBULL[0.000000060000000],ETCHALF[0.000000010000000],ETHBULL[0.000000020000000],EXCHBULL[0.000000070000000],LINKBULL[0.000000020000000],OKBBULL[0.000000080000000],SXPBULL[0.000000070000000],THETABULL[0.000000200000000] |
| 00207652 | USD[59.376280120000000] |
| 00207654 | BF_POINT[300.000000000000000],ETH[0.100303600000000],ETHBULL[0.000000080000000],ETHW[0.000303360000000],LINKBULL[0.000000072500000],SXPBULL[0.000000058800000],USD[44.473452023718345] |
| 00207660 | PAXG[0.000002100000000],USDT[0.000016921371086] |
| 00207662 | BNB[0.000000010000000],BTC[0.018262330725800],ETH[0.000775906040657],ETHBULL[0.000000050000000],ETHW[0.000775906040657],FTM[0.000000006734565],FTT[0.000001300000000],LOOKS[0.000000003600000],MSOL[4.570058434939852],SOL[20.000000000000000],USD[1.994452739052607],USDT[3.870748726819240]6] |
| 00207663 | USD[0.475688691850000] |
| 00207664 | USD[165.177322250000000] |
| 00207666 | BTC[0.000012692650000],DOGE[1.120590000000000],ETH[0.002296880000000],ETHW[0.003536156000000],FTT[0.891949540016450],SOL[0.000000005000000],SRM[27.587739800000000],SRM_LOCKED[217.352588410000000],TRX[81541.504170000000000],USD[4.863989905134004],USDT[0.000000066701691],XRP[0.36029.0000000000] |
| 00207667 | APT[1.240286985146535,4],DENT[1.000000000000000],ETH[0.581582585084680],SOL[0.000000002698792],TRX[1.000000000000000],USD[0.000000088344075] |
| 00207671 | USD[0.065084680300700] |
| 00207673 | USD[0.000584516968] |
| 00207675 | BAO[409.295143210000000],FTT[0.092343620000000],LUNA2[0.603137084560000],LUNA2_LOCKED[1.407319863980000],LUNC[131334.370000000000000],STEP[0.152375070000000],TRX[0.000003000000000],USD[0.002295189882096],USDT[0.000000008497732] |
| 00207679 | AMD[5.060000000000000],BABA[4.000000000000000],BTC[0.000000003475000],CHZ[1049.761740000000000],FIDA[107.984116000000000],FTT[69.316874313900545],MATIC[0.005745573900000],NVDA[0.987500000000000],RAY[62.810382795794440.00],SHIB[254400.370750000000000],SOL[7.702209171055140000],SRM[632.379732980000000],SRM_LOCKED[735202330000000],TRX[0.000000000296665],TSLAIRE[0.000000337835161],USD[821.643102092285465],USDT[0.128787243936534],XRP[0.006034324682786] |
| 00207682 | BTC[0.000000085160000],ETH[0.000000042770000],FTT[0.088846258473464],SRM[0.009205440000000],TSLA[0.000000100000000],TSLAPRE[-0.000000054477509] |
| 00207684 | USDT[97.950982800000000] |
| 00207686 | AUD[0.000000057900000],BTC[0.000000091644650],ETH[0.000000001268451],ETHW[0.000000001268451],FTT[0.000000058779570],NFT (28945591738179936),JSOL[0.000000100000000],SRM[0.011359800000000],SRM_LOCKED[8.432826100000000],USD[3357.631331230763294],USDT[0.000000093921028] |
| 00207687 | BTC[0.000009390000000],LINKBEAR[102.351890700000000],USDT[1.077916926000000] |
| 00207690 | ADABULL[0.000000005000000],ALGOBULL[0.000000050000000],BNBBULL[0.000000450000000],BTC[0.000000035000000],BULL[0.000000068350000],BULLSHIT[0.000000010000000],DEFIBULL[0.000000065350000],DOGEBULL[0.000000040000000],DRGNBULL[0.000000750000000],ETHBULL[0.000000085000000],HTBULL[0.000000002500000],LINKBULL[0.000000055000000],SUSHIBULL[0.000000002000000],SXPBULL[0.000000013800000],THETABULL[0.000000073000000],TRX[0.000000023299000],UNISWAPBULL[0.000000825000000],USDT[0.000000006250000],VETBULL[0.000000007000000],XTZBULL[0.000000006000000] |
| 00207692 | TRX[0.000001000000000],USD[0.000000030550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207693 | ADABEAR[0.00753110000000000],ADABULL[0.00009835320000000],ALGOBEAR[0.27789200000000000],ALGOBULL[0.71120000000000000],AMPL[0.03737935496207600],ATLAS[0.39550000000000000],ATOMBEAR[0.00031854000000000],ATOMBULL[0.00060028500000000],BALBEAR[0.00066673000000000],BALBULL[0.00002680640000000],BEAR[0.09893500000000000],BNB[0.00994870000000000],COMPBEAR[0.00048107000000000],COMPBULL[0.00009399500000000],DEFIBEAR[0.00077336000000000],DOGE[0.35267000000000000],ETHBEAR[0.00729650000000000],ETHBULL[0.00013999000000000],ETHW[0.00001922000000000],GRTBULL[0.00002036450000000],KNCBEAR[0.00027570500000000],KNCBULL[0.00008377250000000],LINKBULL[0.00075654300000000],MAPS[0.88828000000000000],MATICBEAR[0.26267000000000000],MATICBULL[0.00231380000000000],SRM[0.72735000000000000],SUSHIBEAR[0.03209768500000000],SUSHIBULL[0.77005121610000000],SXPBEAR[0.83251433800000000],SXPBULL[0.00922615101000000],THETABEAR[0.00360879450000000],THETABULL[0.00000891260000000],TOMBEAR[991.82476500000000000],TRXBULL[0.01449950000000000],UNI[0.09554450000000000],USD[0.00000024311972],USDT[0.00070940054872732],VETBULL[0.00077133752000000],XTZBEAR[0.02406500000000000],XTZBULL[0.00003231300000000] |
| 00207695 | BNB[0.05000000000000000],BTC[0.00892457050410000],EUR[454.37667073646382640,USD[5.58745151742559240000000000] |
| 00207696 | BNB[0.00797400000000000],BNBBULL[0.00000622400000000],BULL[0.00000008000000000],EOSBULL[35.87543000000000000],ETH[0.00849800000000000],ETHW[0.00849800000000000],FTT[0.69986000000000000],LINK[2.60000000000000000],LINKBULL[0.10454361000000000],SXP[13.39732000000000000],USD[0.07647330968192200],USDT[0.00000988612200],XRP[103.95860000000000000],XRPBULL[5.63878000000000000],XTZBULL[0.35725534000000000],LTCBEAR[0.00000003000000000],USD[0.06786355307990050],USDT[0.00000104375000000] |
| 00207698 | LUNA2[0.00005956314139600],LUNA2_LOCKED[0.00013898066920000],LUNC[12.97000000000000000],USDT[0.01237260780500000] |
| 00207699 | BTC[0.00000002542620800],DOGE[5.00000000000000000],ETH[0.75646276000000000],ETHW[0.75646275506582580],USD[0.00000011654922500],USDT[0.00000003673211100] |
| 00207701 | BTC[0.00030000000000000],USD[0.11850877990000000] |
| 00207702 | BEAR[9394.70800000000000000],BNBBEAR[4080829.43800000000000000],DOGEBEAR[1119366.44000000000000000],ETH[0.00000001000000000],ETHBEAR[549873.27000000000000000],ETHBULL[0.00000000500000000],USD[0.27783839331800280],USDT[0.00000061477574] |
| 00207709 | APE[0.02382000000000000],CHZ[3.16800000000000000],ETH[0.00000001039148],ETHW[0.07674550220517200],LUNA2[0.00000022374000000],LUNA2_LOCKED[0.00000450022061542],LUNC[0.00487200000000000],NFT[29865560335077426][1],NFT[38295086270533876][1],NFT[5615303292161226675][1],PEOPLE[3.34750000000000000],SRM[0.00186431000000000],SRM_LOCKED[0.01364564000000000],USD[0.56772541687503770],USDT[0.00000080281618] |
| 00207710 | USD[0.00882871989085060],USDT[0.00980400000000000] |
| 00207711 | USD[5.00000000000000000] |
| 00207712 | BNBBULL[0.00000010000000000],BULL[0.00000047000000000],DOGEBULL[0.00000006000000000],ETHBULL[0.00000004000000000],USD[0.05493868927731100] |
| 00207713 | BALBULL[0.00000000200000000],BNBBULL[0.00000006000000000],ETHBULL[0.00000035000000000],LINKBULL[0.00000008500000000],SUSHIBULL[0.00000000200000000],THETABULL[0.00000004000000000],USD[0.00000008250455],USDT[0.00000005046876] |
| 00207715 | EUR[0.00502962127658329],USD[-17.29396572163931173],USDT[19.60233326958400064] |
| 00207717 | USD[0.00002201012545596] |
| 00207718 | BULL[0.00000250400000000],ETHBEAR[0.00151000000000000],ETHBULL[0.00032940000000000],USD[0.00255409700000000],USDT[0.00000002861492B] |
| 00207719 | BNBBULL[0.00000000000000000],DOGEBULL[59.98800000000000000],ETH[0.00000000304517790],ETHBULL[0.00000008000000000],ETHW[0.00009989086461520],HT[0.00000067588800],MATICBULL[3800.00000000000000000],TRX[0.22553800000000000],UNISWAPBULL[0.00000002000000000],USD[0.07478829579101210],USDT[0.00202606981918579],XRPBULL[90012.00000000000000000] |
| 00207724 | BTC[0.00000002999627233],CHZ[0.00000002085320S],DOGE[0.00000000809612],ETH[0.00000001039148],ETHW[0.00000001039148],LUNA2_LOCKED[0.00000018265120],SRM[0.14839123000000000],SRM_LOCKED[0.51529468000000000],USD[0.02436279419719451],USDT[0.00000037697673300],XLM[0.00000004159060000],BULL[4.09290247931594952] |
| 00207725 | ADABEAR[0.05486000000000000],ATOMBEAR[0.00054800000000000],BALBEAR[0.00086940000000000],BNB[0.03012805000000000],COMPBEAR[0.00093464700000000],KNCBEAR[0.00004872400000000],LINKBULL[0.00000574000000000],MATICBEAR[0.67478000000000000],SXPBULL[0.00000954000000000],THETABEAR[0.00003722000000000],XLM[0.00000000000000000] |
| 00207726 | ETH[0.00000010000000000],SRM[3.22086033000000000],SRM_LOCKED[9.12416984000000000],SXPBULL[0.00000001000000000],USD[0.00000001033415586],USDT[0.00000000062936544] |
| 00207729 | BTC[0.00007030087650042],BUSD[3510.83414294000000000],DOGE[0.00000000938000000],ETH[0.00000079380202],FTT[0.00000001710227],LTC[0.00000003500000000],RAY[0.00000007583250000],SOL[0.00000001570000000],TRUMP_TOKEN[65.30000000000000000],TRX[0.00004600000000000],USD[0.00000010515715700],USDT[0.00046148175000000] |
| 00207733 | USD[76.57869489500000000] |
| 00207734 | ALPHA[323.88936300000000000],BTC[0.33434976510000000],ETH[0.44093536200000000],ETHW[0.44093536000000000],FTT[0.01864461416076200],LTC[6.41582161500000000],LUNA2[3.01820371300000000],LUNA2_LOCKED[7.04247533000000000],LUNC[657220.21300000000000000],RAY[68.96460300000000000],USD[628.32962133978889557],USDT[810.13023928917334],XRPB[66.74931400000000000] |
| 00207737 | USD[0.00176195494852371] |
| 00207738 | BTC[1.05360000000000000],EUR[0.00000038037364],FTT[0.00000004688766H],SRM[0.00029590000000000],SRM_LOCKED[0.00190630000000000],TRX[0.00028000000000000],USD[0.98809194935010067],USDC[301.00000000000000000],USDT[0.0064320109103348] |
| 00207739 | ETH[0.00000004341641],EUR[0.19920000000000000],USD[-0.15059562651591113],USDT[19718.81862000000000000] |
| 00207740 | MAPS[0.90496000000000000],USD[3.0464458548362920],USDT[0.00000002611741G] |
| 00207743 | ETCBULL[0.00051630000000000],USD[0.83279290000000000] |
| 00207744 | AURY[0.01682499000000000],AVAX[0.00000003036961],BNB[0.00000002500000],BTC[0.00000003623515],CBSE[-0.00000000102455000],CONE[0.00000021408053],ETH[0.00000000985284000],FTT[0.02543132683575100],HOLY[0.00000007695860],LTC[0.00000002500000],LUNA2[0.00598846104200],LUNA2_LOCKED[0.01397307570000000],LUNC[130.40000000000000000],SOL[0.00000000500000000],SRM[0.29221522000000000],SRM_LOCKED[2.34488865100000000],TRX[0.00040000000000000],USD[0.94499905542293981],USDC[23441.74665172000000000],USD[0.00564363730100027] |
| 00207745 | ETH[0.00000000420500076],USD[0.00000008421808116] |
| 00207748 | BTC[0.00000858000000000],LUA[0.08869400000000000],MAPS[0.94813000000000000],USD[1.11474767533996000],USDT[1.62474986532347] |
| 00207752 | USD[25.00000000000000000],USDT[0.30125205000000000] |
| 00207753 | BEAR[0.05598000000000000],ETCBEAR[0.00093300000000000],LINKBEAR[1.42603000000000000],LINKBULL[0.00004126000000000],MATICBEAR[3685.96132000000000000],MATICBULL[0.00701600000000000],TRX[0.00001000000000000],USD[0.00000148747452994],USDT[0.00000008853790],XTZBEAR[0.00407400000000000] |
| 00207761 | BULL[-0.00000003100000000],USD[0.36111978992365690],USDT[0.00000000000000000] |
| 00207764 | ETHBEAR[28.22001950000000000],ETHBULL[0.00000070350000000],TOMOBULL[31.91554500000000000],USD[0.25669358400000000],USDT[0.45990655630000000] |
| 00207765 | BEAR[0.06492000000000000],BTC[0.00035610000000000],USDT[0.00060664000000000] |
| 00207768 | BNBBULL[0.00000005000000],BTC[0.00005077548035S],BULL[0.00000091500000],ETHBULL[0.00000004500000],USD[5.00000007320726],USDT[0.00040736274142],VETBULL[0.00000080000000] |
| 00207769 | ADABULL[0.00000000450000],ATOMBEAR[0.00000003203696],BNBBULL[0.00000072500000],BNBBULL[0.00000001500000],COMPBULL[0.00000006950000],DOGEBEAR[0.00000009000000],DOGEBULL[0.00000005000000],DRGNBEAR[0.00000005500000],RGNBULL[0.00000004000000],ETCBULL[0.00000005000000],ETHBULL[0.00000000500000],HTBULL[0.00000008500000],KNCBEAR[0.00000000100000],KNCBULL[0.00000007000000],LINKBULL[0.00000133500000],LTCBEAR[0.00000009000000],MIDBULL[0.00000007500000],MKRBULL[0.00000036000000],SXPBEAR[0.00000009000000],SXPBULL[0.00000007500000],THETABEAR[0.00000001850000],THETABULL[0.00000002979798941,USDT[0.00000007500000],VETBEAR[0.00000011800000],VETBULL[0.00000074000000],XRPBEAR[0.00000010000000],XTZBULL[0.00000012000000] |
| 00207770 | BTC[0.00000005100000],USD[1689.88828114475773641,USDT[0.00000004600000] |
| 00207772 | SAND[2.99980000000000000],TRX[0.73920200000000000],USD[0.95053571900000000],USDT[0.00000002426580] |
| 00207773 | BNB[0.02072000000000000],BNBBULL[0.00000007000000],BULL[0.00000002900000],ETH[-0.00000001486000000],ETHBULL[0.00000004000000],ETHW[0.06840000000000000],LINKBULL[0.00000005000000],LUNA2[0.01628274044000000],LUNA2_LOCKED[0.03799306102000000],LUNC[3545.60101125000000000],MANA[0.97240000000000000],THETABULL[0.00000079500000],UNI[43.09412000000000000],USD[9.55570023007850070],USDT[0.00000002956401],USTC[0.00000000256245671] |
| 00207777 | USD[0.00000000603260S],USDT[0.00471650000000000] |
| 00207788 | USD[0.00000001500000000] |
| 00207789 | BULL[0.00000004000000000],FTT[25.32885991597544860],SOL[0.00000003710314],USD[0.00000004078084400],USDC[3105.08393491000000000],USDT[0.00000010867333340],XRP[0.00000000100000000] |
| 00207792 | USD[0.00000004000000000],CHZ[5.38000000000000000],HGE[0.04241900000000000],TRX[0.00079500000000000],USD[0.17496462878394520],USDT[0.00004202045020514] |
| 00207795 | ETH[0.00000004000000000],ETHW[0.00000004000000000],USD[0.00001488721147] |
| 00207796 | USD[-0.00224640260929862],USDT[0.00266231000000000] |
| 00207800 | ATOMBULL[0.00011580000000000],BTC[0.00000000462000],COMPBULL[0.00007883400000000],EOSBULL[0.00000007809770],ETHBEAR[3510.00000000000000000],LINKBULL[0.00000009000000000],TRX[0.00002000000000000],USD[0.04755005504254904],USDT[0.00000008749895],XTZBULL[0.00000005000000000] |
| 00207803 | ETH[0.00000040000000000],ETHW[0.00000048000000000],USD[0.00000005725326050] |
| 00207805 | DA[0.00000004810760Q],ETH[0.00000007000000000],EUR[0.00000006326870Q],USD[0.00000078740123Q],USDT[0.00000008380570Q] |
| 00207807 | BULL[0.00000008000000000],USD[0.00004697608332602],USDT[0.00000000000000000] |
| 00207812 | FTT[1.02082888000000000],GST[0.40000000000000000],NFT[294977551740480730][1],NFT[452717234208681618][1],TONCOIN[2.22000000000000000],USD[1.69297333949939064] |
| 00207813 | BTC[0.00000001000000000],FTT[0.00000005873522],SOL[0.00000001787522S],USD[0.00349154566214524],USDT[0.00000014834433S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207818 | USDT[0.00000000446266808] |
| 00207819 | BEAR[339.531000000000000000],ETHBEAR[296.990000000000000000],LTCBEAR[0.0997200000000000000],LTCBULL[1.019286000000000000],TRX[0.528304000000000000],USD[0.0552831224014900],USDT[0.0564099815000000],XRPBULL[0.094260000000000000] |
| 00207822 | ADABULL[0.000000007000000],ETHBULL[0.00000000050000000],FTT[0.000000004526101035],SXPBEAR[0.00000000093450000],THETABULL[0.00000000074150000],TOMOBEAR[9946800.000000000000000],USD[0.081385269173954-2],USDT[0.000000000049262138] |
| 00207823 | FTT[0.959244990000000000],TRX[0.00001000000000000],USD[107.439164148614117-6],USDT[1.73450379990508-13] |
| 00207825 | ATLAS[0.000000009904800],BTC[0.000000025600000],FTT[0.0444946516821280],USD[0.000000037158771-0],USDT[0.000000305340408-5] |
| 00207826 | BSVBULL[102.021861490000000000],BTC[0.00000000005342-3] |
| 00207827 | NFT (527162852697168685)[1],TRX[0.000001000000000000],USD[0.982790400000000000],USDT[488.000000067548160] |
| 00207828 | BTC[0.000346530000000000],USD[-1.783651233163657-7] |
| 00207831 | ETHBEAR[155.947058250000000000],ETHBULL[0.000006075900000],LTC[0.0023757100000000],MOB[0.443807500000000000],SECO[0.043065000000000000],USD[673.225022962480000],USDT[0.00692541330000-00] |
| 00207833 | BULL[0.000027855400000000],FTM[0.915070000000000000],LINK[0.0862345000000000],LINKBULL[0.000072003500000],USD[0.00992044695144-48],USDT[2.210000005800000-0] |
| 00207835 | BTC[0.000000002000000000],FTT[0.014727813332531],USD[2.061899207914205-5],USDT[0.000000034500000-0] |
| 00207840 | ADABULL[1.169644490000000000],ALGOBEAR[1.998600000000000000],ALGOBULL[1167023.581200000000000],ALTBULL[12.500089500000000],ASDBEAR[8.009293000000000000],ASDBULL[91.031144087000000],ATLAS[180.000000000000000000],ATOMBULL[251.991920910000000],BALBULL[2.010311460000000000],BCHBULL[150.963745060000000000],BNBBULL[3.995296994060000000],BOBA[10.500000000000000000],BSVBULL[2769.678100000000000],BULL[0.919000000000000000],C98[15.000000000000000000],COMPBULL[3.000879000000000000],DEFIBULL[8.001997620000000000],DMGBULL[101.928600000000000000],DOGEBULL[0.977897345690000000],EOSBULL[1100.000000000000000000],ETCBULL[12.753795870000000000],ETH[0.000000001981000-0],ETHBULL[4.032122377000000000],FTT[0.085080000000000000],GRTBULL[5.010580458000000000],HTBULL[2.009608000000000000],KNCBULL[2.000984975300000],LINKBEAR[138.612000000000000],LINKBULL[10.007418180000000],LTCNA[2.000420062200000],LUNA2_LOCKED[0.145140288200000000],LUNC[13544.830000000000000],MATICBEAR[0.999300000000000000],MATICBULL[118.271795000000000],OKBBEAR[0.699650000000000000],OKBBULL[0.564000000000000000],SHIB[0.000000100000000],SUSHIBULL[2558.735449100000000],SXPBEAR[1.089160000000000000],SXPBULL[1369.809931481000000000],THETABEAR[0.993000000000000000],THETABULL[1.002293000000000],TOMOBEAR[99.930000000000000],TOMOBULL[4008.661981000000000],TRX[0.000000098278105],TRXBULL[45.887655660000000],USD[1.000000133881968],USDT[0.000000038941157],VETBULL[3.008892300000000000],XLMBULL[3.000879000000000000],XTZBULL[14.007193000000000000],ZECBULL[14.007193000000000000] |
| 00207841 | USD[-0.901277236890000000],USDT[2.240000000000000000] |
| 00207843 | USD[0.014925963891500-0] |
| 00207844 | ETH[0.546356710000000000],ETHW[0.546356710000000000],USD[9.362420546000000000] |
| 00207846 | EOSBULL[3.009692000000000000],UNI[0.047550000000000000],USD[0.162206350500000-0] |
| 00207847 | AMPL[0.042678971863146],BTC[0.00000001202064104],SXPBULL[0.000000036500000],USD[0.000002324665430-8],USDT[0.000954802478848] |
| 00207850 | AMPL[0.080381434558253-9],ASD[0.086840000000000000],CHZ[9.958000000000000000],DMG[0.300000000000000000],TRYB[0.078033000000000000],UNI[0.089500000000000000],USD[0.633669636116576-2],USDT[0.000000030000000] |
| 00207853 | ETH[0.000000005000000000],TRX[0.000015000000000],USD[0.000000138167967],USDT[1674.286771591923102] |
| 00207856 | ADABULL[0.000025506000000],BEAR[70.691371000000000000],BNBBULL[0.000029400000000],BULL[0.100000026000000000],EOSBEAR[0.051420000000000],ETHBEAR[246083.823370000000000],ETHBULL[0.000056740000000],LTCBULL[0.009986000000000000],SUSHIBULL[0.418539000000000000],USD[4.562097-9689000000],USDT[0.002339567000000000] |
| 00207858 | BEAR[230.702160000000000000],BSVBULL[0.027600000000000000],BULL[0.000058000000000],USDT[1.753390041000000000] |
| 00207859 | ALGOBULL[9.659000000000000000],BCHBULL[0.006242000000000000],BEAR[0.040590000000000000],ETHBEAR[0.156300000000000000],LINKBEAR[0.589200000000000000],USD[0.067626905282807-4],USDT[0.000000085000000],XTZBEAR[0.036780000000000000] |
| 00207861 | LUNA2[0.001111906586000],LUNA2_LOCKED[0.002594448700000],LUNC[242.120000000000000000],USD[0.000786285000000-0] |
| 00207862 | USD[0.331810110000000-0] |
| 00207864 | AMPL[0.018288639810440-4],COMPBULL[0.000000004000000],USD[1.939663535838000],USDT[0.000000093540000] |
| 00207866 | ADABULL[1.249702500000000000],BULL[0.000000047200000],CRO[2334.343450000000000],ETHBULL[0.000000007000000],FTT[0.061202000000000000],GT[42.291963000000000],HGET[0.010354000000000],LTCBULL[9488.196900000000000],MANA[446.915070000000000],RAY[0.987270000000000000],USD[-0.512644043202797-3],USDT[0.001359325900000],XTZBULL[0.000000006770000] |
| 00207871 | ETH[0.000031900000000],ETHW[0.000031900000000],USDT[0.000014482501407] |
| 00207873 | USD[0.0066627005957490],XRP[0.4155000000000000] |
| 00207876 | AVAX[0.070780004303301],BNB[0.002000000000000],BTC[26.994739263596322-5],ETH[52.610945100000000000],ETHW[52.610945100000000000],FTT[0.000000003419819],SOL[0.005745000000000000],SRM[5.705696390000000000],SRM_LOCKED[1378.163206970000000],USD[91.837528224013429-4] |
| 00207878 | ADABULL[0.000000014000000],BNBBULL[0.000002940000000],BULL[0.000000056000000],EOSBULL[2078.604990000000000],ETHBULL[0.000000070000000],LINKBULL[0.000000007700000],LTCBEAR[0.000000055000000],SXPBULL[263.258971290000000],TOMOBEAR[9818036.000000000000000],TOMOBULL[1.55580650000000-00],TRXBULL[0.008698429068540-0],UNISWAPBULL[0.000001867050000],USD[0.094534614699445-6],XTZBULL[0.000000030000000] |
| 00207879 | FTT[0.008698429068540-0],USD[0.00000043496850-0] |
| 00207880 | USD[0.148190312500000-0] |
| 00207881 | BTC[0.000000032440000],FTT[0.035339000000000],TRX[0.000001000000000],USD[0.016589601541022-7],USDT[0.00008342427010-0] |
| 00207883 | USD[-0.573163183200000],USDT[1.757803000000000000] |
| 00207887 | BTC[0.006299082000000],ETH[0.000000011440000],ETHW[0.027171361144000],FTT[0.000001000000000],TRX[0.000001000000000],USD[4.677082710219000],USDT[0.000000009679112] |
| 00207888 | BNBBEAR[978.000000000000000],BTC[0.000164964023615-5],DOGEBEAR[202[1[0.000000010000000],EUR[0.116147050000000],MATICBEAR[2021[0.000000040000000],TOMOBEAR[2021[0.001095393415231-7] |
| 00207890 | BF_POINT[300.000000000000000000],ETH[0.000000010000000],ETHBEAR[0.079150000000000000],USD[0.309602000000000000],USDT[0.202584001000000-0] |
| 00207891 | USD[0.015599622398780-6],USDT[0.000000030007200] |
| 00207895 | USD[0.178664840210000-0] |
| 00207901 | USD[0.000068692718192-4] |
| 00207902 | USD[0.002114637737590-0] |
| 00207905 | USD[0.009655132800000-0] |
| 00207908 | BTC[0.000000045000000],USD[19.251330478842152],USDT[0.000000000316351-0] |
| 00207910 | BTC[0.001071815500000],FTT[273.999770348000000],LEO[0.083345000000000000],MATH[0.055659000000000000],MOB[137.500000000000000],PTU[14.930080000000000],TRU[0.906330000000000000],USD[0.095306480738992-0],USDT[0.000000114038390] |
| 00207911 | BTC[0.000000023291922],BULL[0.000000076500000],CHZ[1.973450000000000],ETH[0.000000005000000],LTC[0.004500510000000],MATICBULL[0.087638450000000],SRM[0.227555000000000],USD[616.165885189475406],USDT[0.000000029057284] |
| 00207913 | BNB[0.000000100000000],ETH[0.000000476118170],POLIS[0.060000000000000000],SLV[0.000000100000000],TRUMPFEBWIN[227592.900000000000000],USD[2165.628587959470059],USDT[11.296648326000000-0] |
| 00207914 | USD[20.000000000000000000] |
| 00207916 | BSVBULL[49404.940000000000000],DOGE[0.005500000000000000],ETHBEAR[39992.000000000000000],SUSHIBULL[0.004130000000000000],TRX[0.163003000000000000],USD[0.047246733974985-0] |
| 00207917 | USD[0.211543871300000],USDT[0.010000000000000000] |
| 00207918 | USD[0.010427254365600] |
| 00207919 | COMP[0.028987820000000],USD[0.009658814412500-0],USDT[0.0000000115525-20] |
| 00207920 | BTC[0.001000604364000],COIN[0.000000000000000],ETH[0.000000058473880],SHIB[500000.000000000000000],USD[-5.987256937635025-8],USDT[0.000000102737444] |
| 00207921 | BULL[0.000000010000000],USD[0.000000007686600] |
| 00207922 | AUD[0.000000057860000],BTC[0.301497847462710],DOGE[15435.898033654065822-2],ETH[3.044346166469305-2],USD[0.000034031484848] |
| 00207927 | BEAR[48.990000000000000],DOGEBEAR[2021[0.000856810000000],ETHBEAR[24107.000000000000000],SRM[34.635631630000000],SRM_LOCKED[301.364368370000000],TOMOBULL[514590.426083800000000],TRX[0.000000063864138],USD[0.001852911329800],USDT[0.000000063864138],XRPBEAR[9562.000000000000000] |
| 00207928 | BTC[0.000000035000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[0.000000085000000],USD[0.003258740929160] |
| 00207929 | BTC[0.000000065600000],FTT[17.502970000000000],SOS[530000.000000000000000],TRX[0.002347000000000],USD[0.005968846718258-2],USDT[816.331653144868829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00207931 | ETH[0.000000011050803],FTT[0.000001630077626],USD[0.024641360104910],USDT[0.000000004334195] |
| 00207932 | BNB[0.000000008803806],BULL[0.000000070000000],COMPBULL[0.000000009000000],DMGBULL[0.502300000000000],LINKBEAR[6.637000000000000],SUSHIBULL[0.000000004000000],SXPBULL[2.000000055000000],THETABEAR[0.000000009000000],TRXBEAR[0.503400000000000],USD[0.006981796243802],USDT[0.00000000895005731 |
| 00207933 | BTC[0.000030540000000],USD[0.501566959183221O] |
| 00207935 | BTC[0.000336784959360],BULL[0.000607870000000],DOGE[33.000000000000],ETHBULL[0.000799920000000],SXPBULL[2.918955300000000],USD[30.558970415705156?],USDT[73393.6676955781727574] |
| 00207936 | 1INCH[0.000000000300000],AAVE[0.000000005000000],ADABULL[0.000000122000000],AVAX[0.000000010000000],BNB[0.000000224022796],BNBBULL[0.000000095700000],BULL[0.000000097000000],DEFIBULL[0.000000005264000],DOGE[754.120650550000000],DOGEBUL[0.000000050000000],ETH[0.000000482984231],ETHBULL[0.00000000100000],EUR[0.000000039666591],FTM[0.000000001298860],FTT[0.000000589738351],GRT[0.000000074152530],LINK[0.000000195398734],LTC[0.000000082262215],LUNA2[0.018395447200000],LUNA2_LOCKED[0.032292271010000],LUNC[0.000000082359849],MAPS[50.000000000000000],MATIC[0.000000088261432],NFT[3206135269043533224][1],RAY[0.000000026656680],RUNE[0.000000106332235],SOL[0.000000579877657],SRM[0.759765419931701B],SRM_LOCKED[22.259329530000000],SUSHI[0.000000160939797],SUSHIBULL[0.00000000100000],UBXT[0.00000010000000],UNI[0.000000034639624],USD[2.083204242638599],USDT[0.000000094144734851,YFI[0.000000005000000000] |
| 00207939 | ETHBEAR[308.022586000000000],ETHBULL[0.000059950000000],USD[1.802355662500000] |
| 00207940 | BULL[2.000199030000000],ETHBULL[0.000009200000000],USD[3.429214020000000],USDT[0.000000001327818] |
| 00207942 | AXS[0.000000004186697B],ETH[0.000003196266661],FTM[0.000000099903540],FTT[0.000000191303276],LUNA2[0.000000248818260],LUNA2_LOCKED[0.000000580575940],LUNC[0.005418072000000],SOL[0.000453766380673N],SRM[0.000000001860031],TRX[0.000046000000000],USD[0.335510107993399B],USDT[0.0126472464637374] |
| 00207943 | ADABULL[1.000000003000000],ALTBULL[10.000000000000000],APE[0.088000000000000],ATOMBULL[55000.000000000000000],AVAX[0.001293500000000],BNBBULL[0.003808980000000],BULL.SHIT[10.000000000000000],DEFIBULL[10.000000000000000],DMGBULL[5432.391000000000000],DOGEBEAR[74817.000000000000000],DOGEBULL[299.991200000000000],EOSBULL[100000.000000000000000],ETCBULL[500.000000000000000],ETH[0.000716340000000],ETHBULL[17.980103715000000],ETHW[0.000716374465950],FTT[0.018118259924691H],HTBULL[50.000000000000000],LINKBULL[2799.600000000000000],LUNA2[4.966833813870000],LUNA2_LOCKED[11.589278894690000],LUNC[1081538.520000000000000],MATICBEAR[17887.470000000000000],MKRBULL[11.000000000000000],PRIVBULL[10.000000000000000],SHIB[93700.000000000000000],SUSHIBULL[42000.000000000000000],SXPBULL[198968.200000000000000],THETABUL[1351.548000000000000],TRX[0.000028000000000],UNISWAPBULL[1.000000000000000],USD[8.160049315608744H],USDT[1847.2317000022292493],VETBULL[1000.000000000000000],XRPBULL[231453.700000000000000] |
| 00207945 | USD[0.277029605438920A] |
| 00207947 | BTC[0.000047200000000],DOGE[5.000000000000000],FTT[265.038777968951008B],HKD[0.000000019593843],HT[1233.655630000000000],TRX[0.000100000000000],USD[2725.827477986656711B],USDT[0.007974015875894856] |
| 00207949 | ETHBEAR[0.012580000000000],USD[0.1342033900000000] |
| 00207951 | ALGOBEAR[0.005642000000000],BEAR[0.055060000000000],DOGE[0.9644000000000000],DOGEBULL[0.000007200000000],ETHBEAR[954.037860000000000],ETHBULL[0.000005600000000],LINKBEAR[140.176380000000000],LINKBULL[0.000001670000000],USD[8.376590907700000],USDT[0.014602609500000],XRPBEAR[0.00057374000000] |
| 00207953 | ETHBEAR[0.025827250000000],USDT[0.372426322500000] |
| 00207955 | USD[0.000000060540375] |
| 00207957 | BNBBULL[1.986000000000000],USD[0.114086547213880] |
| 00207958 | BAO[1.000000000000000],BTC[0.000000000000000],USD[16.4533296147557936] |
| 00207959 | TRX[0.395501000000000],USD[0.052471655275325T],USDT[1.5884862948000000] |
| 00207962 | BTC[0.000000009000000],USD[0.000037956695],USDT[0.000000006500000] |
| 00207964 | ALGOBEAR[0.062200000000000],ALGOBULL[8.614000000000000],ATOMBEAR[0.000579300000000],BCHBULL[0.006052000000000],BNB[0.004380000000000],BULL[0.000009111000000],ETHBEAR[1.498950000000000],TRYB[0.099440000000000],USD[0.462431594715069],USDT[0.005131742500000] |
| 00207965 | USD[0.000000005085000] |
| 00207966 | BTC[0.000096400000000],ETHW[0.000280520000000],FTT[86.322346293627400],LINKBULL[0.000000005700000],SRM[0.045736260000000],SRM_LOCKED[0.218995320000000],USD[254.264836218760323],USDT[0.000000239934380] |
| 00207967 | BALBEAR[0.000000006000000],COMPBULL[0.000000006000000],LINKBEAR[0.039720000000000],TRXBULL[0.093560000000000],USD[0.185975157269215B],USDT[0.000000004500000],XTZBULL[0.000029200000000] |
| 00207971 | USD[0.01211069896748561] |
| 00207976 | AAVE[0.006494900000000],AUDIO[0.485500000000000],BADGER[0.007933000000000],BAT[0.946300000000000],BTC[0.000000000001604],COMP[0.040374223681040],ETHW[0.040374224889987],FTT[0.192500817163029O],LTC[-0.0000000097731741],OXY[0.019850000000000],RAY[6.000000000000000],SUSHI[0.443270000000000],SXP[0.022789990000000],USD[3.818847846401176S],USDT[0.771364672660898Z],XRP[0.223200000000000],YFI[0.00000010000000] |
| 00207978 | BTC[0.109869500000000],USD[3.6397430495366866] |
| 00207982 | AMPL[0.000000020338134],BNB[0.000000030500700],BTC[0.000000088478306],CEL[0.000000006792400],ETH[0.000000065000000],EUR[0.000000081278500],FTT[0.004029085377600],PAXG[0.000000100000000],UNI[0.000000010000000],USD[0.000515325724068],USDT[0.000000109091038],WBTC[0.000000005300000] |
| 00207983 | AMPL[0.032150618711990],BTC[0.000000005000000],BULL[0.000000006000000],BVOL[0.000000088000000],LINKBULL[0.000000061000000],SXPBEAR[0.000000010000000],USD[0.008391648032196],VETBEAR[0.000000024500000],VETBULL[0.000000095000000],XTZBULL[0.000000085000000] |
| 00207984 | USD[0.762724048861947S] |
| 00207987 | BTC[0.000008280664125951],FTT[0.000000449744400],USD[31.645026389372488 |
| 00207988 | DOGE[0.012000000000000],ETH[0.000116550000000],ETHBEAR[0.035520000000000],ETHW[0.000116550000000],USD[0.081698088904500],USDT[0.000000065700515] |
| 00207989 | BTC[0.000042660000000],USD[3.3639743049536866] |
| 00207996 | ALEPH[0.968250000000000],AMPL[0.000000001787414],APE[0.063237000000000],APT[0.836311572682710],AVAX[5162.125695016367436],BTC[1.101796814623520],CEL[0.043182250000000],ETH[0.992152000000000],ETHW[4.000595200000000],FTM[0.834400000000000],FTT[1240.942544147104206],LUNA2[0.000000030882181],LUNA2_LOCKED[0.000000720584231],LUNC[0.006724662961570],SOL[0.000000559500000],TRX[0.000000000000000],USD[4.288554231745350],USDT[0.000000929944383],WAVES[0.485600000000000] |
| 00207999 | BNB[0.999677500000000],BTC[0.000000000000000],EUR[1700.324345665000000],FTT[0.00147518830000000],LUNA2[411.366069100000000],LUNA2_LOCKED[959.854161200000000],LUNC[842759.300000000000000],SOL[10.015930530000000],SRM[355294.444765080000000],SRM_LOCKED[1643731.807703000000000],SXP[1000.000000000000000],USD[10.405031700000000],USDC[42309.95656548000000000],USDT[14185955.5278502800000000],USTC[57683.000000000000000] |
| 00208000 | BTC[0.000000011084511O],ETH[0.000000474160265],ETHW[0.000000146704263],MATIC[0.000000041610593],USD[0.000000037645307],USDT[0.000000224255547],WBTC[0.000000015859539] |
| 00208002 | USD[0.026906129400000O],USD[0.0092608500000000] |
| 00208003 | COMPBULL[0.000000020000000],EOSBULL[0.000011000000000],USD[0.004287907500961Z],USDT[0.000000035880000] |
| 00208005 | BNBBEAR[7.823850000000000],ETHBEAR[33540.58122000000000],ETHBULL[0.000066750000000],USD[0.000000086484914],USDT[0.000000027500000],XRP[0.674379000000000],XRPBEAR[1.886834130000000] |
| 00208006 | USD[2.087994961866366] |
| 00208009 | BTC[0.000000022700000],DOGE[0.000000010000000],FTT[0.031094028561172],LUNA2[1.031402437000000],LUNA2_LOCKED[2.406605686000000],USD[0.039106474987006],USDT[3.264838120000000],XRP[0.000000072996600] |
| 00208010 | ADABULL[3.000000654400000],BULL[0.000000005000000],DOGEBULL[0.000001946000000],EOSBULL[3.593300000000000],ETH[0.000337060000000],ETHW[0.000337042045365Z],SXPBULL[0.542281600000000],TRX[0.000005000000000],USD[0.002188486085089G],USDT[0.000000032789255],XRPBULL[0.029830005000000] |
| 00208012 | ALGOBULL[0.000000010381059],BEAR[0.000000005098101S],BTC[0.000000006944685],DOGEBULL[0.000000049344B],ETH[0.000000034830000],ETHW[0.000003094824782990?],LUNA2_LOCKED[0.000001100058250],LUNC[0.016266000000000],SUSHIBEAR[0.000000081279382],THETABEAR[0.000000069574000],THETABULL[8.000000216771686],TOMOBULL[0.000000122146517],TRX[0.000000000008274635],USD[0.000000085317897],XRPBULL[13126996S.591673811309724H] |
| 00208015 | ADABULL[3.127300706831184],ALGOBULL[293575.721655000000000],ALTBEAR[0.000000005000000],ALTBULL[0.387798271985000],ALTHALF[0.000000067500000],ATOMBULL[5.649638805000000],BEARSHIT[34377.810280000000000],BNB[-0.000445125000000],BEAR[518.982630000000000],BEARSHIT[34377.810280000000000],NBBULL[0.127510776220000],BTC[0.000000030600000],BULL[0.001796165752750S],BULL.SHIT[0.000000826881500],COMPBULL[0.000000001000000],DEFIBEAR[0.000000009310000],ETH[0.000000027500000],ETHBULL[0.004160000000000],ETHW[0.00008000000001000],GRTBEAR[0.000000001000000],GRTBULL[0.000000001000000],HTBEAR[0.000000001000000],KNCBULL[1.802000000000000],KNCBULL[1.802529961930000],LINKBULL[0.000000085000000],LTCBULL[177.834883000000000],MATICBULL[202.937689660000000],MKRBEAR[0.000000026000000],MKRBULL[0.000000010000000],OKBBULL[0.000000122312000000],PRIVBULL[0.000000476703000000],RUNE[122.763625830000000000],SUSHIBULL[23357.267162723400000],SXPBULL[2.630459629800000],THETABEAR[20.000000000000000],THETABULL[40.049931202365350],TOMOBULL[1659.103315800000000],TRXBULL[48.061140699000000],UNISWAPBULL[0.038848308954000],USD[11.76920490688944961,USDT[871.234766020400000],XAUTBEAR[0.000018500000000],XAUTBULL[0.000000046500000],XTZBULL[5.060111722700000] |
| 00208019 | USD[0.000000875070840O] |
| 00208020 | BNB[0.000000006426471040],ETH[0.000000950000000],ETHW[0.000000905000000],FTT[0.000413000000000],SRM[0.940554080000000],SRM_LOCKED[1.466222000000000],USD[2.067823625165148000000],USDT[0.000000002298310] |
| 00208022 | AMPL[0.000000010138701,ASD[271.400000000000000],ASDBULL[0.989357266000000],ATLAS[720.000000000000000000],AUDIO[0.000868400000000],COMPBULL[5579416.000000000000000],CONV[19840.000000000000000],DEFIBULL[0.000000091800000],DOGEBULL[0.912800000000000],DRGNBULL[884.089491960000000],ETH[1.040335300000000000],ETHBULL[0.067444000000000000],FTMD[0.096000000000000],FTT[8.349200000000000],KNCBULL[20102.000000000000000000],LUNA2[0.689877692500000],LUNA2_LOCKED[1.609714616000000],MATICBEAR2021[4748.000000000000000],MATICBULL[57000.000000000000000],MNGO[1250.000000000000000],STEP[5.10.20000000000000000],UNISWAPBULL[0.000000000004081Z],WBTC[0.000000084481230],ATLASD.856000000000000000],TRX[0.000001000000000],USD[0.051344262200000],USDT[0.000000108008734] |
| 00208023 | USD[0.010001824926345B0],FTT[10.028166720240000O],MNGO[159.972064000000000000],TRX[0.000001000000000],USD[8.128481547390000],USDT[0.000000099466866] |
| 00208026 | USD[0.306100000000000] |
| 00208029 | LUNA2[0.000000077000000],LUNA2_LOCKED[1.614485945000000],SOL[0.006782000000000],USD[0.015333375027900000] |
| 00208038 | BNB[0.000000010000000],SOL[0.000000017588535],USD[0.001974691988961O],USDT[0.000000007641630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208040 | ETHBEAR[0.069530000000000000],ETHBULL[0.000611000000000],USDT[0.000000005000000] |
| 00208050 | BNB[4.696026455461214],BTC[0.01587342458586620],CEL[0.056162601885157 9],CUSDT[1.15358974171802 00],ETH[1.531719820260550 0],ETHW[0.23079169063099 00],EUR[0.13717968260971 77],FTT[46.78827020000000000],GBP[1355.878024031612 2900],HBB[200.0000000000000 00],KNC[0.106392365662290 0],LTC[0.02697476253030 0 LPAXG[8.95910015589986 00],SOL[27.95662600810499780],SPY[2.00000000000000 0],SRM[93.50211571000000 00],SRM_LOCKED[2.63680685500000 0000],TRX[5844.36708560256 2 1143],USD[-3004.65060948089844 79000000000],USDT[0.02885680898959525 9],XAU[T0.00886592399423 00],XRP[8141.82799022531 6 1863] |
| 00208051 | USD[5.147807968500000 0],USDT[0.2326209986500000 0] |
| 00208052 | ADABULL[0.000000002500000 0],BNBBULL[0.00000000500000 00],BULL[0.00000005150000 0],ETHBULL[0.00000000500000 00],FTT[0.422089000000000 0],LINKBULL[0.00000000500000 00],USD[0.00505740111166778],XTZBULL[0.00000000800000 0] |
| 00208058 | BEAR[10.36406000000000 00],BNB[0.00836300000000 00],BNBBULL[0.000058400000 00],BULL[0.00008226900000 00],EOSBEAR[0.0584120000000 0000],ETHBEAR[37.101000000000 0000],ETHBULL[0.00017160000000 0],LINKBEAR[8.55270000000000 0000],LTCBEAR[0.00046310000000 00],LTCBULL[0.07907000000000 0000],TOMOBEAR[0.088100 0000000000],USD[0.00521140808054151],USDT[0.000000001844664100 1],VETBULL[0.000094400000000 0],XRPBEAR[0.000697000000000 0],XTZBEAR[0.078580000000000 00] |
| 00208061 | USD[0.000000043670384] |
| 00208063 | USD[19.335389141508490 3],USDT[0.000000000500000 0],XTZBULL[0.000000003000000 00] |
| 00208065 | 1INCH[0.01253636000000 00],AAVE[0.00013981000000 00],AKRO[1.51768876000000 00],AMPL[0.00024211738045 23],ASD[0.0573549432866000 0],AUD[0.003137417886080 00],AUDIO[0.018693010000000 0],BAL[0.0009741500000000 0],BCHBULL[0.0188171200000 0000],BNB[0.000172570000000 00],BNBHEDGE[0.0020334700000 0000],BOBA[0.007769 9600000000],BRZ[0.75132915623538 00],BSVBEAR[421.08066703000 00],BTC[0.00028689943750 0],CAD[0.0031471490451500],CHZ[0.114826973260597 9],CREAM[0.00037750000000 0],DMG[0.73051886000000 0],DOGE[1.03450180000000 00],DOGEBEAR[131798.36696322000 0000],DOGEHEDGE[0.000 1438600000000],EUR[0.050216733585860 0],FIDA[0.18120010000000 00],FIDA_LOCKED[0.000327460000000 0],FRONT[0.0215004800000000 0],FTT[0.00140173000000 0],GBP[0.00176673248867 00],GRT[BEAR[1.01487021000000 00],HOLY[0.00554910000000 00],HXRO[0.14654182000000 0],KNC[0.01772920000000 00],LQ[0.09283600000000 00],LUA[0.371185000000000 0],MAPS[0.04553056000000 00],MATH[0.018906640000000 0],MATIC[0.157541410000000 0],MATICHEDGE[0.00296320000000 0],MKR[0.00024720000000 00],MOB[0.00959070 000000],MTA[0.00071097000000 0],OXY[0.01935455000000 0],PAXG[0.007991021920000 0],RAY[0.00879457660009452 0],RSR[0.00537446766094520 0],RUNE[0.0053510456360 1300],SOL[0.00323784578656 00],SRM[0.0395612700000000 0],SRM_LOCKED[0.0010 2763000000000],SUSHI[0.0037507400000000 0],SUSHIBULL[0.015397810000000 0],SXP[0.00065849105722 0],TOMO[0.022815807350620 0],TRX[0.02702190628512 00],TRYB[0.61208917740950 00],UBXT[1.73079013378932 00],UNI[0.00185495000000 0],USD[-0.07168120501209750000000000],USDT[0.191933158180286 00],WRX[0.03426667000000 0],XAUT[0.0000330400000000 0],XRP[0.10084604517276 00] |
| 00208068 | FTT[1.399031000000000 0],KNC[10.076520180000000 0],RAY[10.99791000000000 0],RUNE[0.09010309000000 0],TOMO[0.09929044500000 0],USD[0.20018854950000 0] |
| 00208071 | ALGOBEAR[99960.00000000000 0000],BTC[0.00000227974974 00],COMPBULL[8158.00000000000 0000],ETHBEAR[0.158930000000000 0],FTT[0.00000308033810 8],MATICBULL[93.18247147627679 02],THETABEAR[83480.0000000000000 0],TRX[0.10175701000000 00],USD[0.10524450205089538],USDT[0.000000089737534] |
| 00208073 | BEAR[3697.53950000000000 0000],BULL[0.0000008040000000],ETHBEAR[3640874.81345800000000 000],ETHBULL[0.0000000050000000],LINKBEAR[40175424.35095000000000 00],USD[0.0584599048276203],USDT[0.000000054064872] |
| 00208074 | USD[0.000000091482584],USDT[0.000362394489622] |
| 00208075 | BTC[0.000000006000000 0],FTT[2.141750707586678],SXPBULL[0.000000010000000 0],USD[290.0965366400940238],USDT[0.000000208611550] |
| 00208077 | USD[0.000000077088000] |
| 00208078 | USD[0.03901290685802 04],USDT[0.000000585197126] |
| 00208080 | BTC[0.000000015000000 0],USD[0.6628308312069114],USDT[52.731362000000000 0] |
| 00208083 | CONV[7.252600000000000 0],FTT[0.067608898523440 2],NPXS[12500.00000000000 0000],TRX[0.000004000000000 0],USD[0.000000010301027 7],USDT[0.000000077447554] |
| 00208084 | ETH[4.034548440000000 0],ETHW[4.0345484400000000 0],FTT[25.0000000000000000 0],LUNA2[12.69729510000000 00],LUNA2_LOCKED[29.62702189000000 000],TRX[0.00021900000000 00],USDT[0.03410168234900 94] |
| 00208085 | BULL[0.000000006000000 0],USD[0.000000104134037],USDT[0.000000009478400] |
| 00208087 | BNB[0.007292710000000 0],ETH[0.001600000000000 0],ETHW[0.00016000000000 00],KIN[9858.00000000000 0000],USD[0.323202936424433],USDT[0.848496524000000] |
| 00208088 | ALCX[0.000579600000000 0],AUD[50.30800000000000 0],BAT[0.380200000000000 0],BTC[0.00000045000000 0],COMP[0.00008290650000 0],ETHW[177.36354840000000 000],FTM[0.542480000000000 0],FTT[0.04976304000000 0],HXRO[0.98397297218700 00],LINK[0.046640000000000 0],LOOKS[0.75840000000000 0000],MANA[0.55580000000 00000],MTA[0.5082000000000000 0],RUNE[0.01784000000000 0],SNX[0.08926000000000 00],SOL[0.00431800000000 00],SPELL[5.360000000000000 0000],SRM[2.49163090000000 00],SRM_LOCKED[56.74712991000000 000],STEP[0.060180000000000 0],USD[-3.122949747942763 3],USDT[0.000000127181086] |
| 00208090 | DOGE[0.000000005692640],FTT[0.000000034062300],USD[0.0000001685 0800] |
| 00208091 | BTC[0.025800025000000 0],BVOL[0.000000050000000],ETH[0.0000000450000000],FTT[0.000000040887921],USD[18.45595034169032],USDT[27530.78628980000000 00] |
| 00208092 | BEAR[66.58734600000000 0000],USD[0.010017192667090] |
| 00208094 | BTC[0.000015269000000 0],FTM[0.0580100000000000 0],LINK[0.025462000000000 0],LINKBULL[0.000054115000000 0],RAY[0.0277960000000000 0],USD[0.00572620242500000],USDT[0.247994050000000] |
| 00208095 | BTC[0.00000002240627 0],BULL[0.000000009000000 0],COMPBULL[0.000000090000000],DEFIBULL[0.00000010000000 0],EOSBULL[0.00000001000000 0],ETH[0.00000000100000 0],ETHBULL[0.00000000600000 00],FTT[0.000000028197639],SRM[0.169383950000000 0],SRM_LOCKED[0.609561960000000 00],SXPBULL[0.000000270000 00] |
| 00208097 | ASD[0.00000004460000 0],AVAX[-0.00000039007353],BADGER[0.00000008000000 0],BIT[0.014655000000000 0],BNB[-0.0000000247351 32],BTC[2.001000000363 621124],CHZ[0.028400000000000 0],COIN[0.000000080000000 0],COMP[0.0000002000000000],CRO[0.042350000000000 0],ETH[0.000040088200000 0],ETHW[0.0000400765072 29],FTM[0.887753757126035 4],FTT[0.0793880531747874],GALA[0.083000000000000 00],MANA[0.836485000000000 0],RAY[0.945715350000000 0],SHIB[4466565000000000 0],SLP[3.022345000000000 0],SOL[0.0000009639369],SRM[284.746736300000000 0],STEP[0.068510900000000 0],USD[0.0124646128297322],USDT[0.000000076703411],WBTC[0.00000006000000 00],YFI[0.00000000500000 00] |
| 00208098 | ADABULL[0.000000001000000 0],ALTBEAR[0.000000080000000 0],BEAR[0.08964750000000 00],BULL[0.000000007500000],ETHBEAR[2.062380000000000 0],ETHBULL[0.001391950000000 0],LINKBULL[0.000000015000000],LTCBEAR[0.000000022000000 0],THETABULL[0.000000034835000],USD[0.000000085802135] |
| 00208099 | USDC[380.00000000000000 0] |
| 00208100 | BNBBEAR[0.3397620000000000 0],USDT[0.099150000000000 0] |
| 00208101 | ADABEAR[322.00000000000000 0000],ADABULL[0.000000009000000],BEAR[733.1000000000000 0000],BNBBULL[0.000005000000000],BULL[0.000000072500000],DOGE[0.0561793276999027],DOGEBULL[0.002405706000000],ETHBULL[0.00000009000000 0],LINKBULL[40.89222900000000 000],LTCBEAR[3.026000000000000 0000],LUNA2[0.2520 557477000000],LUNA2_LOCKED[0.588130078000000],LUNC[54885.66974100000000 0000],USD[-2.172075233533906],USDT[0.0085360654050547] |
| 00208103 | ETH[0.000494910000000 0],ETHW[0.0004949100000000 0],USD[0.1888279440000000] |
| 00208105 | BTC[0.000022480000000 0],ETHBEAR[469.79740000000000 0000],USDT[0.0043234100000000] |
| 00208107 | BTC[0.000000004000000 0],LTC[0.0000000024235097],NIO[0.000000005000000 0],USD[0.000391827795566 2],USDT[0.000000009375319] |
| 00208108 | USD[0.026605350000000 0] |
| 00208114 | BEAR[0.099933500000000 0],BTC[0.000062800000000 0],BULL[0.000009430000000 0],USD[-0.742956070000000],USDT[0.191394452200000] |
| 00208117 | BTC[0.000000007730],ETHBEAR[172.52282265000000 00] |
| 00208122 | TRX[0.000001000000000 0],USD[3.2604997460000000],USDT[0.000000035067720] |
| 00208123 | USD[0.1519927346500000] |
| 00208127 | USD[11.35537533704163 50],USDT[300.45128561672346 20] |
| 00208131 | USD[0.0000005329529 79],USDT[0.000000244220] |
| 00208133 | LTC[0.000633890000000 0],SHIB[98470.50000000000 0000],TRYB[0.038516000000000 0],USD[0.2023970171829223],USDT[0.0017451 40000000] |
| 00208135 | BNB[0.1200000000000000 0],BTC[0.006537971438705 8],BULL[0.0000000998854400],SNX[27.47628488466316 68],TRX[0.0000000998544],USD[1.2403667625691822],USDT[0.000000072309100] |
| 00208136 | USD[0.000000093844608] |
| 00208142 | ATOMBULL[0.000407000000000 0],BTC[0.000036330000000 0],ETHBEAR[0.080180000000000 0],ETHBULL[0.0002122000000000],SXPBEAR[4330.06400000000000 0000],SXPBULL[0.9541231000000000 0],TOMOBULL[0.062553800000000 0],USD[106.4130383565000000],USDT[0.574840930000000] |
| 00208144 | DEFIBULL[0.000000070000000],LINKBULL[0.000000007000000],USD[16880.4314769129692916],USDT[0.0000000050188263] |
| 00208146 | USD[0.0003401001200000] |
| 00208147 | BTC[0.016143510000000 0],USD[159.5565474026846988] |
| 00208154 | USD[0.000000026753061],USDT[0.000000057926028] |
| 00208155 | USD[0.0033566689000000] |
| 00208157 | DOT[1.1919989192734800],LTC[7.000000000000000 00],USD[15.823487452883129300000000 00] |
| 00208162 | BNBBEAR[263658.0000000000000 000],BTC[0.0000000878000000],DOGEBEAR[2021[0.0005226700000000],ETH[0.0000001000000000],ETHBEAR[8467.72650000000000 0000],FTT[0.0189765700000000],LTC[0.00000005660000 00],TRX[0.500000000000000 00],USD[-0.00684402873328902],USDT[0.000065031578207 1] |
| 00208164 | BTC[0.000000058122686],DOGE[0.000000066455366],FTT[0.0077921557564576],SOL[0.000000037590436],USD[0.0007524925551467] |
| 00208166 | 1INCH[0.000000007190125],AMPL[0.000000001358118],BTC[0.000000020000000],USD[0.0680790058974473],USDT[0.000000005000000] |
| 00208168 | ALTBEAR[0.000000080000000],ALTBULL[2.000000004000000],BNBBULL[0.000000005000000],BTC[0.0000000200000000],BULL[0.000000008000000],ETH[0.0000000800000000],EXCHBULL[0.000000005000000],LINKBULL[0.000000005000000],OKBBULL[0.000000006000000],USD[0.10120655542910 02] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208169 | ADABULL[0.005576094000000],BEAR[0.000000021622285],BNBBULL[0.004157088000000],BTC[0.000685100010655],BULL[0.000000085000000],DOGEBULL[0.002544423000000],ETHBULL[0.010822419000000],TRXBULL[21.564894000000000],USD[0.000000175100093],USDT[0.000000048728586] |
| 00208172 | BNBBULL[0.001289800000000],USD[0.126697336844989],USDT[0.000001261472544] |
| 00208174 | EOSBULL[0.004976030000000],USDT[0.000000073433396] |
| 00208177 | ETH[0.000000010000000],FTT[0.153951700658104],USD[0.523984280506107] |
| 00208178 | BNBBULL[0.000000003550000],BULL[0.000000002250000],DOGEBULL[0.000000004130000],ETHBULL[-0.000000002000000],LINKBULL[-0.000000005000000],TRX[0.000002000000000],USD[0.026454403207583],USDT[0.000000097402660] |
| 00208183 | ETHBEAR[0.098100000000000] |
| 00208185 | BEAR[27480.750000000000000],FTT[0.000604656249048],FTT[0.000000038634032],LINK[0.050750000000000],LTC[0.001790050000000],LTCBULL[85.939800000000000],USD[0.343499196147513],USDT[0.076189600000000] |
| 00208187 | ETH[0.003177000000000],ETHW[0.003176956182920],USD[0.080577582931000],USDT[0.076189600000000] |
| 00208190 | ETHBULL[0.062500000000000],FTT[0.000000022607000],USD[0.000000093549960] |
| 00208192 | ALGO[146.000570000000000],ALPHA[129.399523913204400],APT[10.000000000000000],ATLAS[23640.060750000000000],AURY[52.000260000000000],AXS[60.959633343999870],BCH[6.110603816354430],BNB[1.040941900644160],BRZ[0.425251103988770],BTC[9.039820627955720],CHZ[609.804157500000000],DFL[33660.060000000000000],DOGE[2355.255388893076550],ETH[320.754085454550460],ETHW[319.151728912218700],FIDA[96.109792720000000],FIDA_LOCKED[1.149985200000000],FTM[40.000200000000000],FTT[760.229278370000000],GALA[2630.013100000000000],HNT[248.600000000000000],KIN[389778.887500000000000],LINK[9.863486964093200],LOOKS[36.023306177329270],LUNA2[0.000951185219000],LUNA2_LOCKED[0.002111943218000],LUNC[2.309160771583600],MATIC[1295.641034154789000],OXY[64.982311000000000],PEOPLE[20.000000000000000],RAY[5919.471767680124924],REN[219.324315772550120],SAND[312.941650500000000],SLP[1340.006700000000000],SOL[960.246769546775290],SRM[5716.289274810000000],SRM_LOCKED[28.036060000000000],TRX[658894.135181489587880],UNI[160.684436673531400],USD[199819.414949591608024],XRP[6714.227231095427070] |
| 00208196 | BTC[0.000000005700000],COMP[0.000000010000000],DOGE[20.000000000000000],ETH[0.006000000000000],ETHW[0.006060276509946],NFT[3169387073994991631][1],NFT[34345148097000493][1],NFT[40362710452881300][1],NFT[4311568682544116333][1],PAXG[0.000000000000000],TRX[0.000001000000000],USD[331.560962334333765],USDT[1.054565853421055] |
| 00208197 | ETH[0.001074605819205],ETHW[0.001074605819205],USD[-0.754241961485446],USDT[0.000000050372507] |
| 00208198 | BNB[0.007653980000000],BTC[0.000001000000501],FTT[0.730000004388048],USD[0.000000053132059] |
| 00208203 | ETH[0.000000002048219],ETH[0.000418927500000],ETHW[0.000411892750000],FTT[0.195555850000000],LTC[0.000000055000000],PAXG[0.000046545000000],SRM[0.065640140000000],SRM_LOCKED[0.059288660000000],USD[0.465331007287980],USDT[0.000000031951427] |
| 00208206 | ETHBEAR[0.062500000000000],USD[0.312401000000000] |
| 00208209 | ALPHA[0.000000025000000],AMPL[0.000000000209700],ATOM[0.018978327770129],BAND[0.000000094220000],COMP[0.000000003800000],ETH[31.241345882492840],ETHW[0.004706310608654],FTT[150.268676671584933],GRT[0.000000006000000],MATIC[0.052300000181250],SRM[1.079219800000000],SUSHI[0.000000000000000],USD[3.020950000000000],USDT[0.000000997337066],YFI[0.000000007000000] |
| 00208210 | BULL[0.000000026000000],USD[0.190236748972] |
| 00208214 | FTT[0.000000006030092],USD[0.957534154839596],USDT[0.000000025944241] |
| 00208215 | BULL[0.000000002000000],USDT[0.957534154839596],FTT[0.126429019613846],USD[-0.019730735622005],USDT[0.002392855356119] |
| 00208217 | APE[0.033580000000000],BVOL[0.000000006000000],CREAM[0.008825920000000],DEFIBULL[0.000000050000000],ETHW[0.002999830000000],FTM[0.790125200000000],FTT[0.002722992355706],KNCBULL[0.000000003000000],LOOKS[0.853600000000000],MATICBEAR[0.789800000000000],MPL[0.765600000000000],NFT[5107598051525928932][1],SOL[0.000000100000000],SPELL[85.760000000000000],STG[0.537400000000000],TRX[0.026240000000000],USD[1.339285467162481],USDT[0.001329118500000],YFI[0.000000000000000],ZRX[0.371800000000000] |
| 00208218 | AUD[0.000000000277608],BNB[0.000000035941146],BTC[0.000000018711000],CEL[0.000001869196],ETH[0.000007196452000],FTT[0.000000001964219],GBP[0.000000007018000],PAXG[0.000001640786],SUSHI[0.000000005052038],USD[0.000000223004152],USDT[0.000000082695884],XRP[0.000000004896100] |
| 00208219 | BCHBEAR[0.000196400000000],BCHBULL[0.074641000000000],BEAR[0.006014000000000],BNBBULL[0.001314000000000],USDT[0.981540883000000] |
| 00208221 | ALGOBULL[184.000000000000000],ATOMBULL[0.957000000000000],BCHBULL[0.103100000000000],BULL[1.176607605800000],COMPBULL[0.000000080000000],DOGEBEAR[3219.200000000000000],DOGEBULL[17.883442007400000],EOSBULL[0.584000000000000],ETHBULL[14.567086006000000],FTT[0.144707860253071],MATICBULL[0.042129000000000],USD[10.373527442395577],USDT[0.000000129951772],VETBULL[0.008540000000000],XLMBULL[0.000205000000000],XTZBULL[0.292530000000000] |
| 00208223 | FTT[30.000000000000000],TRX[0.001496000000000],USD[4457.137027498914360000000],USDT[9000.000000184623017] |
| 00208233 | ATLAS[6250.031250000000000],BIT[120.000025000000000],BLT[58.631815790000000],BTC[0.020185036300000],CRO[500.062500000000000],EDEN[125.000000000000000],ETH[0.285000000250000],ETHW[0.385000000000000],FIDA[451.780026900000000],FTT[6.111589425000000],LUNA2[1.064835991100000],LUNA2_LOCK ED[2.484617127000000],LUNC[231870.261600000000000],MAPS[0.693489000000000],MATIC[0.000000000000000],MER[4000.000000000000000],NFT[4790070140822466093][1],OXY[311.048128000000000],SHIB[82414.075000000000000],SOL[0.019354950000000],SRM[240.773148060000000],SRM_LOCKED[0.018108460000000],SRM_LOCKED[44643.071097907691842],USDT[4663.071097907691842],USDT[2.393293438483994] |
| 00208235 | AMPL[0.000000000323104],BTC[0.000000000266776],COIN[0.000000097035140],ETH[-0.000000025398702],FTT[2.046500000829128],IBVOL[0.000000005578500],LTC[4.671392340540190],OKB[0.000000005359200],OMG[0.000000006553250],USD[3.102005161703169],USDT[0.000000036836604] |
| 00208236 | BCHBULL[0.009192000000000],BSVBULL[0.056530000000000],USDT[0.000000005000000],USD[0.000000005000000] |
| 00208237 | BULL[0.000000020000000],COMPBULL[0.000000010000000],FTT[0.003464193274867],NFT[34964051836757272][1],SOL[0.045000000000000],TOMOBEAR[0.956000000000000],TRX[0.000001900000000],USD[0.000000047435524],USDT[0.129618091223665] |
| 00208242 | BNBBULL[0.000064220000000],COMPBULL[0.024160080000000],DOGE[0.842600000000000],DOGEBULL[0.000000010000000],LINA[20.000122800190400],LUNA2_LOCKED[0.002865337770000],LUNC[26.740000000000000],SUSHIBULL[49696.858140000000000],SXPBULL[17.880000000000000],TRX[0.025824000000000],USD[0.008696034559327],USD[0.080958673535000],XRP[0.741500000000000],XTZBULL[4.062400000000000],ZELBULL[0.000000000000000] |
| 00208243 | ADABULL[0.081283740000000],ALGOBULL[121095.160000000000000],ASDBULL[4.998950000000000],ATOMBULL[206.958600000000000],BALBULL[128.974200000000000],BCHBULL[319.936000000000000],BNBBULL[0.203550480000000],BSVBULL[129480.883600000000000],COMPBULL[2.999400000000000],DOGEBEAR2021[0.000977200000000],DOGEBULL[0.384410000000000],DRGNBULL[0.998000000000000],EOSBULL[8828.269000000000000],ETHBULL[2.003227200000000],FTMBULL[0.006670000000000],GRTBULL[15.296940000000000],HNT[0.084530000000000],KNCBULL[8.898220000000000],OO0000[LINKBULL[10.900519884000000],TCBULL[105.978800000000000],MATICBULL[32.948580000000000],MKRBULL[0.099980000000000],NFT[4144905777466516][1],NFT[5039977701417385963][1],NFT[5162303788928455227][1],OKBBULL[0.999800000000000],PERP[0.099930000000000],PRIVBULL[0.099980000000000],SUSHIBULL[38369.983300000000000],SXPBULL[2705.630168160000000],THETABULL[2.529595660000000],TOMOBULL[12107.573000000000000],TRX[0.000003000000000],TRXBULL[0.999795000000000],USD[0.033448817500000],VETBULL[10.097980000000000],XRPBULL[1169.881000000000000],XTZBULL[85.986665000000000],ZECBULL[10.197960000000000] |
| 00208246 | BEAR[0.086898000000000],USD[0.000016152126873] |
| 00208249 | TRX[0.000003000000000],USDT[7.162500000000000] |
| 00208253 | USD[0.000414928752488] |
| 00208257 | BTC[0.000029800000000],DOGE[5.000000000000000],USD[0.052077365690000],USDT[10022.594590308500000] |
| 00208258 | BEAR[0.056740000000000],BULL[0.000003948000000],ETH[0.000800700000000],ETHBEAR[0.010150000000000],ETHBULL[0.000245830000000],ETHW[0.000800700000000],USDT[0.000000020000000] |
| 00208259 | USD[14.549442549919000] |
| 00208261 | ETH[0.000000010000000],FTT[0.065045324376914],SOL[0.000000100000000],USD[0.000006130470],USDT[0.000000035874519] |
| 00208262 | USD[0.022362415253600] |
| 00208264 | BNBBULL[0.111970740000000],COMPBEAR[22.138856200000000],ETHBULL[0.000035970000000],LINKBEAR[2885.709390000000000],USD[0.175774573570560],XRPBEAR[4.996675000000000],XRPBULL[2.628251050000000] |
| 00208268 | BULL[0.001600000000000] |
| 00208270 | USD[0.008192582582150],USDT[0.000000001259808] |
| 00208274 | BTC[0.000000030000000],USD[2.716718280985299] |
| 00208275 | AAVE[0.000000010000000],ALPHA[0.000000067400000],ALTBULL[0.000000065000000],BADGER[0.000000042800000],BALBULL[0.000000008000000],BTC[0.000001168333000],BULL[0.000000088200000],BULLSHIT[0.000000032500000],BVOL[0.000000070000000],COMPBULL[0.000000004000000],DEFIBULL[0.000000047300000],DRGNBULL[0.000000012500000],ETH[0.000000017120965],ETHBULL[0.000000026000000],EXCHBULL[0.000000050000000],FIDA[0.000000015942886],HOLY[0.000000012000000],KNC[0.000000040000000],KNCBULL[0.000000048000000],MIDBULL[0.000000039000000],MKRBULL[0.000000054000000],SXPB ULL[0.000000085960000],UNI[0.000000054000000],USD[0.000001294437481],YFI[0.000000005000000],ZRX[0.000000003980000] |
| 00208277 | USD[0.001459214686049000] |
| 00208278 | FTT[0.099937000000000],TRX[0.000001000000000],USD[25.000000009415862],USDT[0.000000088225840] |
| 00208279 | BNBBULL[0.000000010000000],FTT[0.000000078944497],LTC[0.000000098525550],RSR[0.000000017113761],USD[0.063860880541560],USDT[0.000000031201185] |
| 00208281 | AVAX[0.000000077100000],BTC[0.000000786906530],DOGE[0.000000069236283],ETH[0.000000005054000],FTM[0.000000004054387],FTT[0.000000007953111],LINK[0.000000009015218],SOL[0.000000072723496],USD[0.110577688582799],USDT[36.716325639642913],XRP[0.212030339124362],XTZBULL[0.000000006000000] |
| 00208282 | HNT[0.098100000000000],SXP[0.094160000000000],TRX[0.148969000000000],USD[0.141470619385689],USD[0.000000040253801] |
| 00208285 | USD[4.016524977092668] |
| 00208287 | AMPL[0.110806747907390600],BAO[0.000000114712456],FTT[0.000002430000000],LTC[0.000000099844004],USD[0.241628810329743] |
| 00208290 | LINKBULL[0.000000060000000],USD[0.060397599448250],USDT[0.000000050124000] |
| 00208292 | ETH[0.000000085995000],ETHBULL[0.000000025000000],USD[0.478896913957466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208293 | AMPL[0.000000000064421579],BULL[0.000000088000000],CEL[0.0422000000000000],DAI[0.0000000574144972],ETH[0.000000001791835S],ETHW[0.0000230179183455],FTT[61.401453194911840S],LINA[0.000000022957801],OMG[0.00000002859289S],SOL[0.00000003000000],USD[28.03622248360488770],USDT[0.00000005682420S8] |
| 00208294 | BTC[0.000111025000000],BULL[0.00000006000000],BUSD[245990.00000000000000],BVOL[0.000000080000000],FTT[26.00000093755595],PAXG[0.1000000000000000],SXPBULL[0.00000048000000],USD[0.536911231206936S],USDC[335763.000000000000000],USDP[245990.00000000000000],USDT[4950.00000000035823036],VETBULL[0.00000000040000000] |
| 00208295 | BTC[0.00005338500000000],LINKBULL[0.00000110000000],USD[0.0992724100000000],USDT[0.9050343441250000] |
| 00208296 | BCHBULL[0.0000000762500007],BTC[0.000000889259601],BULL[0.0000000889000725960],CRO[0.000000071726000],ETH[0.000000009235263I],FTT[0.000000100000000],LTC[0.0000000500000000],TCBULL[0.0000002500000000],RSR[0.000000100000000],SRM[3.5730205800000000],SRM_LOCKED[26.1271416000000000],UNI[0.0000000500000000],USD[0.0000027563I0286],USDT[0.00000014987048T],XRP[0.000000308307480] |
| 00208297 | BEAR[0.00450000000000],BULL[0.0000012240000000],ETHBEAR[446.5715200000000000],ETHBULL[0.00000360400000000],USD[5.0000000000000000],USDT[0.0554456900000000],XRPBULL[620.1759400000000000] |
| 00208300 | FTT[8.561497110000000],NFT[43470663215868468S]{1},SWEAT[100.98103207000000000],USDT[1.9287019453382688] |
| 00208302 | BEAR[671.7938790000000000],BNBBULL[0.00000006830000000],BULL[0.0000018179100000],ETHBULL[0.00000687000000000],USD[0.000000078633880],USDT[0.0000000269451O],XRPBEAR[0.03749750000000000],XRPBULL[0.000584455000000000],XTZBEAR[1.5458500000000000],XTZBULL[19.3378888225000000] |
| 00208303 | ADABEAR[0.00000003950000],ADABULL[0.0000000037000000],ALGOBEAR[0.0000000039850000],ALTBULL[0.0000004009800000],ASDBEAR[0.0000007390450],ASDBULL[0.0000000004400],ATOMBEAR[0.0000000445100000],ATOMBULL[0.0000000005200000],BCH[0.00000042000000],BCHBEAR[0.0000000675000000],BCHBULL[0.000000060000000],BEARSHT[0.000000015000000],BNB[0.0000005986908410],BNBBEAR[0.0000000398690841],BNBBULL[0.00000001800000],BSVBEAR[0.000000005000000],BTC[0.0000000097298266],BULL[0.000000002950000],DOG EBEAR[0.00000000130000],DOGEBULL[0.0000000085400000],DRGNBEAR[0.0000000051000],DRGNBULL[0.0000000028500000],EOSBEAR[0.000000014000],EOSBULL[0.000000032000000],ETHBEAR[0.00000010110043],ETHBULL[0.0000000800000],EXCHBEAR[0.000000009900000],EXCHBULL[0.000000009400000],ETH[0.00000590000000],FIDA[0.0000000250000000],FTT[0.000000100000000],LTC[0.0000000500000000],TCBEAR[0.0000000034500000],TCBULL[0.0000000500000000],MATICBULL[0.000000000000],UNI[0.0000000500000000] |
| 00208306 | ADABEAR[9972000.000000000000000],ALGOBEAR[7898740.0000000000000],BNB[0.000000061416974],BNBBEAR[983600.000000000000000],ETHBULL[0.000000004020000],LINKBEAR[3992400.0000000000],LINKBULL[0.00000000050000],TRX[0.000002200245947780],USD[58909652779864500000000],USDT[0.000000080050823] |
| 00208307 | ADABULL[0.046403486710000],ATOMBULL[822.912776375000000],BNBBULL[0.1133385838000000],BTC[1.0046528360000000],CEL[0.00582257732500],ETH[2.0009150350000000],ETHW[2.0000100000000000],FTT[15.023360907258986],LINKBULL[22.66544894825000000],PAXGBULL[0.0069810821000000],SXPBULL[3605.974732762500000],THETABULL[14.028889205000000],TRX[2200.000000000000000],USD[0939.3930601370769517],USDT[0.0000002243611627],VETBULL[24.5224801105000000] |
| 00208310 | ADABEARED[261.000000000000000],DFL[0.000000100000000],FTT[0.00000010700000],OGEBULL[1.0004990000000000],SHORT[3739045B],LUNC[0.000881497103500],NFT[309590559278963][1],NFT[... |
| 00208311 | ALI[0.33741534517244460],BNB[0.0000000471421254],BTC[0.04502763948543O],BULL[0.0000002411800000],COPF[0.0000000696000000],DBC[0.0000001384140],DOGE[0.0000000034440000],FIDA[0.0000000002640700],FIDA_LOCKED[0.03850400000000000],FTT[8.500000000690100],GALA[0.0000002330540],NFT[28958942989809304][1],NFT[28974745218741080][1],NFT[29448621161542449][1],NFT[2846832516512491943][1],NFT[... |
| 00208312 | AVAX[0.050641541211167O],BNB[0.000001000000000],BTC[5.8195280092559400],ETH[0.00073627356306000],ETHW[0.00041980687419966B],LUNA2[0.0049633435(34552.94110000000000],TRX[0.000180000000000],USD[72.772305213873841],USDT[0.00000009661517I6],USTC[0.00000098897500] |
| 00208318 | ADABULL[8.1399734011000000],ATOMBULL[0.321932170000000],BALBEAR[1.282000000000000],BCHBULL[9.1282090000000],BEAR[95.024985050000000],BNBBEAR[17.9500000000000],BNBBULL[0.0353858800000000],BTC[0.0000000703200000],COMPBULL[78.0797650000000000],EOSBULL[5.8000000000000],THEBAR[0.4676350000000000],ETHBULL[0.00568988000000],GRTBULL[294.981500000000],LINKBULL[0.0874746594000000],LTCBULL[41.2641870000000000],THETABULL[0.26050000000000],TRX[0.000020000000],TRXBEAR[0.9793850000000000],TRXBULL[0.0078004050000000],USD[1.4711294944944),USDT[2.9334569845441000],XRPBULL[2.3011380000000000],XTZBULL[0.2805681370000000] |
| 00208319 | ADABULL[0.0000000080000000],BTC[0.0000000705711400],BULL[0.0000000071070000],DEFIBULL[0.000000009700000],ETH[0.0000001449247669],ETHBULL[0.000000018110281],LINKBULL[0.00000001MKRBULL[0.0000001359877384S],USDT[0.0001390877194655],YFI[0.00000068715660] |
| 00208323 | BTC[0.000059010000000],FTT[25.0960000000000000],HXRO[0.9838500000000000],LUNA2[0.0000001714656321],LUNA2_LOCKED[0.0037337040000000],MAPS[0.9849900000000000],NFT[41852963924616824],RAY[1.6612801000000],RAY[1.6653836780000000],SOL[57.1174584000000000],SRM6790.201962510000000],SRM_LOCKED[74.5877249100000000],STEP[0.0354410000000000],XRP[0.7771000000000000],XRPBEAR[9.321700000000000] |
| 00208324 | BNB[0.00000000577120],BTC[0.0000000031364000],DOGE[0.0000000037500],TEL[0.000000007520207],MATIC[0.000000051481O],TRX[0.000009489878848],TRYB[0.0000001281347],USD[0.3325563646244414],XRP[0.0000000097000] |
| 00208329 | ADABULL[0.00009519300000000],TRX[0.0000140000000000],USD[0.0098488099645619],USDT[0.0000000125000000],XTZBULL[0.00005400000000000] |
| 00208330 | ADABEAR[0.000638000000000],ADABULL[0.0000009200000000],ALGOBEAR[0.0008920000000000],BALBEAR[0.000980400000000],BCHBULL[0.000598800000],DOGEBEAR[0.03462000000000],EOSBULL[0.00342600000000],ETHBEAR[0.08713000000000],ETHW[0.000000000000],LINKBEAR[0.00176400000000],MATICBEAR[0.15890000000],MATICBULL[0.00958400000000],TOMOBEAR[0.094000000000],TOMOBULL[0.00419400000],TRXBEAR[0.010920000000],USD[0.0000000382873431],XTZBEAR[0.086000000000000],XTZBULL[0.000574800000000],TRX[0.000002000000000] |
| 00208331 | ALGOBULL[995.082100000000000],BCHBEAR[0.00763450000000000],BULL[0.01182300000000],BEAR[55.790585000000000],BNBBEAR[996.20000000000],COMPBULL[0.000041500000000],DOGEBEAR[0.0083973500000000],EOSBEAR[0.003976750000000],EOSBULL[0.00774435000000000],ETHBEAR[9.225632000000000],ETHBULL[0.060338000000],KNCBEAR[0.000617651500000],LINKBEAR[9.104758100000000],LINKBULL[0.0000790100000],TCBEAR[0.00023054500000],VETBULL[0.00008169650000],VETBULL[0.00009333900000000],XRP[0.938155000000000],XRPBEAR[0.0461690000000],XRPBULL[9.194959 8000000000],XTZBULL[0.00713685000000] |
| 00208332 | BNB[0.00162940860506],BTC[0.1257897603267200],BULL[0.00000177135000],ETH[0.000049295951200],ETHBULL[0.0000000310000],ETHW[0.0000049295951200],FTT[25.0205819102680905],LUNA2[1.53079268650000000],LUNA2_LOCKED[3.5718495980000000],LUNC[333333.33000000000000],NFT[44900659362221220]{1},NFT[32347815634195868]{1},SOL[0.00000049000],SRM647.206026000000000],SRM_LOCKED[964.3825376944800968],USDTI-1.1218502387024863I,XRPBULL[0.000007500000000] |
| 00208333 | USD[0.0035206716057837] |
| 00208334 | USD[1.9144230178421600] |
| 00208336 | USD[0.0035206716057837] |
| 00208339 | ALGOBULL[66.6840513400000000],ETHBEAR[0.000000290000000],USD[0.0000000015352801],USDT[0.0000000096846890] |
| 00208341 | USD[0.0000220115000000] |
| 00208344 | BALBEAR[0.000000049000000],BULL[0.00000000490000],ETH[0.000000000000],ETHBEAR[0.0928960000000000],LINKBEAR[0.9490815000000000],LINKBULL[0.0000000100000],SXPBULL[0.00000006082367],USDT[0.0000000048000],VETBULL[0.000000045000000],XTZBULL[0.0000000450000] |
| 00208347 | USD[0.0208743058419483] |
| 00208352 | BTC[0.00032485662500],BVOL[0.000001000000],ETH[0.000000039182I1],FTT[36.1570626738364955],BVOL[0.000006332500000],SOL[0.000000012000000],STG[698.9332146600000000],USD[138.9547084966652268],USDT[0.00000010960016],XRP[0.0000000070813411] |
| 00208353 | ALGOBULL[99.8300000000000000],ASDBEAR[0.00867000000000],ASDBULL[0.0005753000000000],ATLAS[1449.7390000000000000],BCHBULL[0.00925200000000],BNBBULL[0.000014450000000],BSVBULL[0.000000009700000],BTC[0.0000000409000000],COMPBULL[0.0000987000000000],DEFIBEAR[0.317226050000000],DMGBEAR[0.00077250700000],DOGEBEAR[0.0136408304000000],DRGNBULL[0.0000114000000000],DOGEBULL[0.038320000000],ETH[0.1049940000000],FTT[0.0100346000000000],KNCBULL[0.00008169650000000],MSTR[0.0000001000000],NFT[311934840000000000],OKBBEAR[0.021995000000000],RSR[311934840000000000],SUSHIBEAR[0.0061097500000],SXPBEAR[0.063375000000],THETABEAR[0.0000093300000],TLM[0.243000000000],TOMOBEAR[0.0000000020000],TRXBEAR[0.162150000000],USD[0.582143825302750],USDT[305.9181032000000000],VETBEAR[0.000037425000000],VETBULL[0.000062000000000] |
| 00208357 | NFT[43386578980006 1979]{1},NFT[54810866114962 1055]{1},NFT[54869970012148 47430]{1},SPELL[702.5063035963272],USD[0.000075461755373],USDT[0.00000007782588B] |
| 00208358 | USD[0.0007660965300000] |
| 00208362 | FTT[0.0000005390323200],USD[0.0000001460402510],USDT[0.00000000010000000] |
| 00208363 | ETH[0.0000000072635728],USD[0.8331319085940406],USDT[0.0000000157331014] |
| 00208364 | BNB[0.000000031744500],BTC[0.000000013337686],DOGE[0.266825160473391G],ETH[0.000000029629],LUNA2[0.000000560282809900],LUNA2_LOCKED[0.001179781934000],LUNC[11.01000000000000],MATIC[0.000033096807399669],USDT[0.0000001568000] |
| 00208366 | TRX[0.00000000000000000000],USD[0.105427175170451G],USDT[17.729119964957443] |
| 00208367 | TRX[-0.031204167040190],USD[0.000059191534319040],USDT[0.0227190005648273] |
| 00208369 | USD[0.0000090000000000],USDT[1.164519400000000] |
| 00208373 | ADABEAR[99933.0000000000000000],ALGOBEAR[169893.600000000000000],AVAX[0.0000001449498940],BNB[0.0000000851794779G],BNBBEAR[9089.5000000000000],BTC[0.000000058673000],DOGEBEAR[10000000.00000000000],ETCBEAR[75.7497766000000000],ETH[0.0000000482321461],ETHBEAR[5500431.95475481000000],LINKBEAR[249633.75000000000],LTCBEAR[19.98670000000000],MATIC[0.000000069769217],MATICBEAR[553631590.000000000000000],SUSHIBEAR[19986.7000000000000],TOMOBEAR[1000133367.000000000000],UNISWAPBEAR[1.99867000000000],USD[0.0000001808641559],USDT[0.0000003691797G] |
| 00208375 | BTC[0.0000006551600O],SRM[96.6073213800000000],SRM_LOCKED[3.40144936000000000],USD[0.7790483577960000] |
| 00208376 | USD[0.0679640392670000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208379 | BAO[70774.565000000000000],ETH[0.000000009193642],FTT[0.000000071478147],LTC[0.000000010000000],LUA[0.019437000000000],MER[0.000000002288009],STEP[0.024573000000000],TRX[0.001858000000000],USD[0.695398010429031],USDT[0.515507915850927] |
| 00208381 | ADABEAR[309380.000000000000000],AL,GOBEAR[899680.000000000000000],ASOBEAR[30382.000000000000000],BNBBEAR[3097840.000000000000000],DOGEBEAR[5207696700000000000000],ETHBEAR[3654701.969910000000000],ETHBULL[0.000904000000000],LINKBEAR[88774586.276400000000000],OKBBEAR[6095.25000000000000],SXPBEAR[1829629.000000000000000],TOMOBEAR[2318853616.910000000000000],TOMOBULL[2316536.000000000000000],TRXBEAR[7098.530000000000000],USD[0.029227621167096],USDT[0.000000117064445] |
| 00208382 | ADABEAR[75118.000000000000000],ADABULL[0.000003773900000],ALGOBULL[990.240000000000000],BALBEAR[85.397909000000000],BNBBEAR[33655.000000000000000],BNBBULL[0.000046079000000],BTC[0.000067600000000],BULL[0.000058197000000],COMPBULL[2.000144200000000],DOGE BEAR[23960796.000000000000000],DOGEBEAR2021[0.000165962000000],DOGEBULL[0.000722615400000],EOSBULL[2.422400000000000],ETHBEAR[524000000000000],ETHBULL[0.000584480000000],GRTBULL[0.049452600000000],LINKBULL[0.000334300000000],LTCBULL[0.006920000000000],MATICBEAR2021[0.0275371 80000000000],MATICBULL[0.025400000000000],SUSHIBEAR[8573.850200000000000],SUSHIBULL[44.278250000000000],SXPBEAR[688639.160000000000000],THETABEAR[2733.000000000000000],TOMOBULL[0.921400000000000],TRX[0.000003000000000],USD[0.00 09673579700000001],USDT[0.000053155000000000],VETBEAR[6.875100000000000],XLMBEAR[0.020120710000000000],XLMBEAR[0.064210000000000000],XRPBEAR[2187.000000000000000],XRPBULL[8.236666000000000] |
| 00208385 | BNB[0.000151230000000],BTC[0.000000090000000],LTC[0.001749880000000],USD[0.000029955435207],USDT[19.678267738281 3406] |
| 00208395 | BTC[0.287586053508750],DOGE[5.000000000000000],SRM[8.739660160000000],USD[8.736003984000000000],UN[0.030000000000000],USD[2131.599982006878242] |
| 00208399 | USD[0.087742964000000] |
| 00208401 | ALGOBULL[0.000000074025000],DOGEBULL[0.000000083249400],FTT[0.000000005113202|4],RSR[0.000000043046368],TRX[0.000000045783267],USD[0.464186975276 7184],USDT[0.000000019000000],XRPBULL[0.000000038237526] |
| 00208403 | BULL[0.000000043500000],TRX[0.623450000000000],USD[0.016995188911828|0],USDT[0.244651160791|8250] |
| 00208405 | BEAR[0.097929000000000],BTC[0.000047449250000000],BULL[0.000088860000000],NFT[33111355284794|8246][1],USD[0.000000064178070],USDT[0.000000005|000000] |
| 00208406 | BEAR[0.012310000000000],BTC[0.000006630000000],BULL[0.000082002000000],ETHBULL[0.000013920000000],LINKBEAR[4996.156000000000000],TOMOBEAR[63.620000000000000],TRX[0.000040000000000],USD[0.043610537500000],USDT[0.165909886000000000] |
| 00208407 | USD[2.015524000000000] |
| 00208409 | ADABULL[0.000000088000000],BALBULL[0.000000050000000],BNBBULL[0.000000008000000],DOGEBULL[0.076027586000000],MKRBULL[0.000000004000000],SRM[0.002103540000000],SRM_LOCKED[0.008006460000000],SXPBEAR[23852.469571800000000],SXPBULL[10137.634981003600 000],THETABULL[0.000000040000000],USD[0.193228833858410],USD[0.000000078695793],XRPBULL[10120.446560000000000] |
| 00208411 | ALGOBEAR[93560.000000000000000],USD[20.617308265401|4250] |
| 00208413 | ADABEAR[0.061533000000000],BCHA[0.000920300000000],BCHBEAR[0.000000000000000],BEAR[9.850000000000000],BULL[0.000000070000000],CITY[0.036240000000000],COMP[0.000086640000000],DOGEBULL[0.060000000000000],ETHBULL[0.000743860000000],GMT[0.721400000000000],LTCBULL[0.002069000000000],MAPS[0.059800000000000],MATICBULL[0.004941000000000],RUNE[0.030000000000000],THETABEAR[0.000012000000000],TRX[0.058381000000000],TRXBULL[0.076080000000000],USD[0.007788092295656],USDT[0.007849000000000],VGX[0.041400000000000],WAVES[0.462400000000000],XRPBEAR[0.060580000000000000],XRPBULL[2.592140000000000000],YFII_LOCKED[0.000071710000000] |
| 00208418 | DYDX[0.200000000000000],NFT[32137812415863538|2][1],TRX[0.000717000000000],USD[120.522138030000000000],USD[0.0000001168|10945] |
| 00208421 | BTC[0.000000070000000],ETH[0.000000000000000],FTT[53.301508860000000],USD[9313.155477217017019|88],USDC[2000.000000000000000],USDT[230.11270338000|0000] |
| 00208422 | BTC[0.000000070099856],BULL[0.000000073000000],USD[4.127871448666782|5],USDT[0.000000005|4154142] |
| 00208423 | BTC[0.000009970728043|2],BULL[0.000000020000000],NFT[39778192022408086|4][1],SOL[0.055439170000000],SRM[0.00000009741|5500],USD[-0.137847242825733|3],XRP[0.000000002568952] |
| 00208428 | BTC[0.000009730000000],USD[0.000093513442715|4] |
| 00208429 | USD[0.000004284283200] |
| 00208430 | BNB[0.000000005933293],BTC[0.00000011543361|3],BULL[0.000065000000000],ETH[0.000000097199455],FTT[0.004122483807963],MTA[0.995325000000000],SPELL[0.000000005020000],SRM[4.900427800000000],SRM_LOCKED[17.259772880000000],TRUMPFEBWIN[10001.000000000000000],USD[3.620293153832098|9],USDT[1.365732000000000] |
| 00208435 | BTC[0.001633950427993],USDT[0.14154134000000000] |
| 00208436 | USD[0.466782000000000] |
| 00208438 | BTC[0.000000005500000],USD[0.907676305313719|0],USDT[0.000000039304000] |
| 00208448 | ADABULL[0.000000007700000],ALGO[0.198856000000000],BTC[0.000000051193421],ETH[0.000000018954],FTT[0.000000094917274],POLIS[0.043260000000000],TRX[0.000034000000000],USD[2.408348995123525],USDT[0.000000521363297] |
| 00208450 | BEAR[0.067365800000000],BULL[0.000001406400000],ETHBEAR[0.095061500000000],USDT[0.000000043500000],XTZBEAR[0.005450400000000] |
| 00208451 | USD[4.563353181865000],USDT[0.009255496146000],XRP[0.759900000000000] |
| 00208454 | AMPL[0.000000025861792],ASD[0.013275000000000],BTC[0.000016149000000],DAI[1.500000000000000],FTT[0.078728512475744],HGET[0.012433000000000],MER[0.420080000000000],RAY[0.486086000000000],SOL[0.091646329551|8500],USDT[0.000000005724989],XRP[0.030834000000000] |
| 00208455 | BNB[0.000000005009293],BTC[0.000000060000000],FTT[0.000000309079025],OXY[9351.145038160000000],OXY_LOCKED[2010496.183206480000000],SOL[0.000000000946904|2],SRM[24.742134921236964],SRM_LOCKED[105.920781900000000],USD[27.308628149365989],USDT[0.000003456391|33],WRX[0.000000004800000],XRP[0.000000024399880] |
| 00208456 | DOGE[1.000000000000000],ETH[0.000000034301916],FTT[0.296602100000000],GME[0.026000000000000],SOL[0.001607190441|7400],TRX[0.000001000000000],USD[0.000001079511|19],USDT[0.725083053533867] |
| 00208457 | USD[5.000000000000000] |
| 00208459 | 1INCH[775.115468805286500],AUD[209.996371000000000],AVAX[0.100994054573500],BNB[20.039109436505|1700],BOBA[7172.671959340000000],KNC[385.096308148550090],OMG[3383.120724141351|9360],USD[0.000000071995100],USDC[1.348749730000000],USDT[0.000000081914350] |
| 00208460 | AVAX[0.096707503191353|6],BNB[0.070656000000000],BNT[0.072000000000000],BTC[0.000213044466739|7],COP[0.994850000000000],DAI[0.502400000000000],DOGE[10.000000000000000],ETH[0.001983184273210],ETHW[0.001983184273210],FTT[0.069505730000000],HXRO[0.777435000000000],OXY[0.488325000000000],OXY[0.488325000000000],SRM[26.254525800000000],SRM_LOCKED[388.413430000000000],USD[1018.831315921857|3445] |
| 00208461 | BCH[0.539309689883400],BTC[0.084507386917049],ETH[0.004402668456|9200],ETHW[0.000000033161200],LTC[0.677077609127|9000],LUNA2[8.306445554500000],LUNA2_LOCKED[19.381706270000000],MATIC[44.246742031026400],MSOL[5.998600000000000],SOL[26.282447360000000],STETH[0.000559905859005],TRX[0.0923 93560730620|0],UBXT[0.335000000000000],USD[457.064211100488000],DAI[1.500000000000000],FTT[0.008432714489400],WBTC[0.051519323033000],XRP[368.321092503111159|10] |
| 00208462 | BTC[0.000000000036055],FTT[0.107019941144488],SRM[0.0190344300000000],SRM_LOCKED[0.073635180000000],USD[24.375205727602443],XRP[0.000000093884600] |
| 00208463 | BULL[0.000000080000000],USDT[0.000000083281226] |
| 00208464 | ATOM[413.400000000000000],BTC[0.060597447301720|0],BULL[0.071338879120000],ETHBULL[0.000000042000000],ETHW[0.345338480496380|0],FTT[28.293035400000000],LINKBULL[70.810000000000000],SAND[34.00000000000000],SOL[14.444164330000000],SRM[693.0000000000000000],TRX[0.000 080000000000],USD[456984108053299304000000000],USDT[985.472120326309942] |
| 00208469 | USD[0.000563424336|4818] |
| 00208470 | USD[0.000000112015086] |
| 00208471 | ATLAS[0.000000056941208],ETH[0.000000065248395],NFT[40180088409625918|6][1],SOL[0.000000148311489],USD[-0.078350324841143|2],USD[0.000000000917|7283],XAUT[0.000100000000000] |
| 00208474 | BEAR[0.032372500000000],BULL[0.000000009500000],BVOL[0.000004328150000],EUR[0.490224070000000],PAXGBULL[0.000008546500000],TRX[0.000285000000000],USD[462.806641871297578300000000000],USDT[106.867157152812|8148] |
| 00208475 | USD[3.643052120000000] |
| 00208479 | DAI[0.000000068430338],FTT[0.000000001417158|8],MATIC[0.000000004854377|8],USD[0.418535722203374|2],USDT[0.000000103976254] |
| 00208481 | USD[0.000002743152600],USDT[0.0000012028959886] |
| 00208484 | USD[96.469245348615018] |
| 00208485 | ADABEAR[0.000000055282560],ADABULL[0.000000008000000],DOGEBEAR[0.000000022165450],LINKBULL[0.000000030000000],SUSHIBEAR[606.212392363181|9659],USD[0.000000149875318],USDT[0.000000055541781|6],XRPBEAR[0.000000060551028] |
| 00208486 | BTC[0.025366062163335|2],ETH[0.000000060000000],PAXG[0.000000070000000],TRX[4.000000000000000],USD[0.16454439911|33258] |
| 00208488 | PAXG[0.000058560000000],USD[0.412123320000000],USDT[0.045654610000000] |
| 00208489 | ADABULL[0.000000035000000],AMPL[0.000000001699768],BALBEAR[0.000000001699768],BNB[0.000000024774107|9],BTC[0.000000022695041|6],BULL[0.000000000050000000],COMPBULL[0.000000003|3813911],ETHBULL[0.000000213813911],EUR[0.000000083889284],FTT[0.000000022|71386],KNC[0.000000035680000],KNCBEAR[0.000000020000000],KNCBULL[0.000000007000000],LUNA2[0.002606863260000],LUNA2_LOCKED[171.454865080940000],RAY[0.000000100000000],SOL[0.000000000500000],SRM[0.045171700000000],SRM_LOCKED[26.094183450000000],SUSHIBULL[0.000000006000000],USD[0.088432744898352|7],USDT[0.000000028251465],USTC[0.369200000000000],VETBULL[0.000000080000000],XLMBULL[0.000000000|000000] |
| 00208490 | BTC[0.000000007120000],FTT[0.000000012987438],TRX[0.000000001000000],USD[157.774254277849676000000000000],USDT[0.000000078953604] |
| 00208491 | BTC[0.000000095000000],DAI[0.070000000000000],USD[5.786507840934917|4],USDT[0.868050000000000] |
| 00208492 | ETH[0.000009449000000000],ETHW[0.000994490000000],USD[63.328719429192000000000000000] |
| 00208493 | AVAX[0.448751820000000],BEAR[0.000000081277321],BOBA[100.000000097503700],BULL[0.000000060000000],CEL[0.000000044784300],DYDX[50.002500000000000],EDEN[100.000000000000000],ETH[0.000000007895500],FTM[13964.485807478943658|0],FTT[250.076164659309750],GMEPRE[0.000000037000000],GRT[0.000000054973900],LINK[10.031230684724910],LTC[0.000000098282700],MATIC[0.000000098282700],NFT[28873084485075633][1],NFT[38999301537295662|8][1],USD[0.000000084061941],RUNE[0.000000000050000000],SRM[0.001076400000000],SRM_LOCKED[0.015551590000000],STEP[0.000000004400000],SUSHI[10.350513902026300],SXP[0.000000017389700],USDT[16862.686315|4412584906],USDT[14820.410824378862773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208494 | 1INCH[0.000000053716997],AAVE[0.000000001363935],ATOM[0.000000027873373],AVAX[0.000000073970716],AXS[0.0000000505056214],BCH[0.000000010544613],BTC[0.0000000067655264],DOGE[0.000000035291333],DOT[0.000000012950000],ETH[0.000000008492156],FTT[0.042431539939462],KNC[2.000000020652927],LINK[0.000000035954944],LTC[0.000000038869026],LUNA2[0.000000057115297],LUNA2_LOCKED[0.000001299935692],LUNC[0.000000081195133],MATIC[0.000000001956433],OMG[0.000000069091259],SOL[0.000000025554906],SRM[0.552470260000000],SRM_LOCKED[266.793206620000000],TRX[0.000000025675776],USD[273162.859024976529436000000000],USDT[0.000212440332325],USTC[0.000000009307585],XRP[0.000000019611796] |
| 00208501 | BEAR[0.007469000000000],COMP[0.000000007000000],ETHBEAR[0.056293500000000],LTC[0.000173310000000],USD[1.998347505250000] |
| 00208503 | AVAX[0.000000004485224],BTC[0.000000001780456],ETH[0.000000010000000],FTT[0.000000013429870B],SOL[0.000000022436384],USD[0.000000008350793],USDT[0.000000008640859] |
| 00208504 | AUD[15.485466510000000],FTT[26.964089990000000],USD[124.821501094566491],USDT[0.000000001000000] |
| 00208505 | BNB[0.000000005274600],BTC[0.005456572914740],DOGE[0.000000002868740],ETH[0.000000015500000],LUNA2[1.247092085000000],LUNA2_LOCKED[2.909881531000000],LUNC[271556.927009847000000],SAND[1.782607570000000],SHIB[551348.804575722103167],USD[93.433208446764390],USDT[1085.685600550000000] |
| 00208506 | BNB[0.000000000000000],FTT[14.521484460333612],LOOKS[2407.000000000000000],POLIS[15.098060000000000],USD[26.069916191712178],USDT[0.000000010349824] |
| 00208507 | BSVBULL[49.700000000000000],USD[0.084441782220000] |
| 00208508 | TRX[29.211861680000000],USD[0.002056495926267],USDT[2.711142506029183B] |
| 00208509 | ALTBEAR[9016.000000000000000],ASDBEAR[6174.000000000000000],BEAR[0.000000083951490],BTC[0.000000036000000],BULL[0.000000004000000],DEFIBEAR[5179920.600000005778000],DEFIBULL[1.438000006465883B],DOGEBULL[8.666400000000000],ETH[0.000000025306045],FTT[0.019165467372157],HT[107.500000000000000],LINK[2.000000025000000],LINKBULL[0.000000040000000],LUNA2_LOCKED[0.000024746141372200000000],THETAHEDGE[0.000338000000000],TRX[1715.000000000000000],USD[10.544530210177573],USDT[0.144563012101757B] |
| 00208510 | ETHBULL[0.000000000000000],LINKBULL[0.000000000000000],USD[1.238795028643714],USDT[1.786609393807817B] |
| 00208511 | FTT[0.000000001746583?],USD[25.051549021015228A],USDT[0.000000003000000] |
| 00208512 | FTT[0.903867780000000],USD[0.400157033279401B] |
| 00208515 | TRX[0.000777000000000],USD[0.000000009648557Z],USDT[0.000005246819566B] |
| 00208516 | HGET[0.004552000000000],USDT[43622.645160000000000],USDT[7.142798996440000B] |
| 00208520 | AMPL[0.000000005762033],ATLAS[39.992400000000000],BICO[0.462770000000000],BNB[0.000065100000000],BTC[0.000000056320000],CONV[9.790000000000000],CRV[0.725275000000000],DMG[7407.602270000000000],ETH[0.000000003000000],FTT[-0.000000010000000],LINA[2.816000000000000],SPA[10582.560000000000000],SRM[0.020937000000000],SRM_LOCKED[19.144198940000000],TRU[0.932200000000000],USD[26.217335317274053],USDT[0.000301951149160],WRX[0.860680000000000] |
| 00208521 | AUDIO[0.861300000000000],USD[0.000000160624282],USDT[0.000000005670920] |
| 00208526 | BAL[0.000000004000000],BTC[0.000000085519900],ETH[0.000000009945744],EUR[0.000000001087015],FTT[25.042849662508393B],SOL[0.000000017934475],SRM[0.517200800000000],SRM_LOCKED[2.865032410000000],USD[-0.000001453018023],USDT[0.000000106329759] |
| 00208528 | BTC[0.000058600000000],USD[-0.100056200000000] |
| 00208531 | BEAR[9.049000000000000],BULL[0.000000279000000],BVOL[0.000000002000000],ETHBEAR[126.200000000000000],FTT[0.631387723824142],USD[501.656186215078240],USDT[0.000000056937980] |
| 00208533 | USD[0.000000010076388B],XRP[0.000000010000000] |
| 00208536 | ETH[0.000000004000000],FTT[0.000000003015039B],SOL[30.033458780606257B],TRX[0.000000010000000],USD[0.529418706462635],USDT[2.810223425842393B] |
| 00208538 | BALBULL[0.000000078502000],DOGEBEAR[121439.4880000000000000],DOGEBULL[0.001468110600000],EOSBULL[0.000000064800000],MATICBEAR[250023110.000000000000000],SUSHIBULL[0.000000014912044],THETABULL[2.007147530145752?],USD[0.003553019803814],USDT[0.000000069983140],XRPBULL[81937.0453391018425462] |
| 00208542 | USD[5.735149200000000] |
| 00208545 | AVAX[0.000000073334015],BNB[0.000000008604022],BTC[0.000000070418764],COIN[0.000000058559549],ETH[0.000000035547B0],FTT[0.003413126964378],LTC[0.000000993760000],PFE[0.000000088888761],SOL[0.000000040964131],SRM[0.368932730000000],SRM_LOCKED[9.922855030000000],USD[0.988379577970074?],USDT[0.000000049671473] |
| 00208546 | BTC[0.000084741553745A],USD[-0.156645664840182G] |
| 00208552 | USD[2.985636840000000] |
| 00208553 | USD[0.001033500920513],USDT[0.000000138581960] |
| 00208555 | COMPBULL[0.000000030000000],DMGBULL[0.000000030000000],DOGEBULL[2.000000369351730A],SUSHIBULL[0.000000080000000],SXPBULL[0.000000085000000],USD[0.000000112542539],USDT[0.000000022046315],VETBEAR[0.000000060000000] |
| 00208556 | USD[2496.746435270000000] |
| 00208557 | BTC[0.000095680000000],ETH[0.000569250000000],ETHW[0.000569253015654G],USD[29.130416256145164] |
| 00208560 | BTC[0.000000009660000],BULL[0.000000030100000],ETH[0.202429072905252G],SOL[0.000000093317361],USD[0.000009449507213],USDT[0.000000078360000],XRPBEAR[45.855126883548000],XRPBULL[49.532660600000000] |
| 00208564 | AMPL[0.000000005599954],ASD[0.000000011081200],ATOM[0.000000003267223],AUD[0.000000039341570],BNBBEAR[2.000000000000000],BTC[0.000000001391537],BNBBEAR2.000000000000000],BULL[0.000000001300000],BULL[0.000000001356628],GBP[0.000000006588000],JPY[146.627289000000000],LINA[20.010994737600000],LINK[0.000000015633500],MATIC[0.000000015633500],PAXG[0.000000039100000],SHIB[0.0000001563500],SRM[0.000346030000000],SRM_LOCKED[0.145564690000000],SXP[7.500000000000000],SXPBULL[0.000000000000000],TRUMPSTAY06.000000000000000],TRX[0.000000008816995],USD[6.236167333433134A],USDT[0.000000004836282B],XAUT[0.000000008700],XRP[0.000000027960000] |
| 00208565 | ADABULL[0.000000005245000],ATLAS[8.291419270000000],BNB[0.000000135000],BTC[0.158723356900000],BULL[0.000000107490000],ETH[0.653550042669254],ETHW[0.653550395436811],FTT[30.100508720433923],IMX[0.013483330000000],LINKBULL[0.000000037000000],MATIC[9.000000000000000],OXY[62.71773100000000],SOL40.138627720000000000],DOGE[1.000000000000000],TRX[0.000440000000000],USD[1092581],USDT[0.000000333121831],XAUT[0.000000000000000] |
| 00208567 | BTC[0.000000035000000],DOGE[1.000000000000000],TRX[0.000000001092958],USD[0.000000030908] |
| 00208572 | BULL[0.000000020000000],ETH[0.000006700000000],ETHW[0.000006700000000],USD[0.209951317986780],USDT[0.000000016578000] |
| 00208574 | ADABEAR[0.001800000000000],ADABULL[0.000028540000000],BCHBEAR[0.000639200000000],BCHBULL[0.000840000000000],BSVBULL[0.017740000000000],COMP[0.000072000000000],COMPBEAR[0.000858600000000],COMPBULL[0.000000484000000],DEFIBULL[0.000093880000000],EOSBEAR[0.001495000000000],EOSBULL[0.000090000000000],ETCBEAR[0.003138000000000],ETCBULL[0.000164000000000],ETHBEAR[0.016780000000000],ETHBULL[0.0006866000000000],HTBULL[0.0000262000000000],KNCBEAR[0.000891380000000],LINKBEAR[0.043306000000000],OKBBEAR[0.005957000000000],SXPBEAR[0.006794000000000],SXPBULL[0.000949100000000],USD[3.418345978774330],USDT[0.032996030000000],XRPBEAR[0.000751700000000],XRPBULL[0.006280000000000] |
| 00208580 | BNBBULL[0.000000004000000],COMPBULL[0.000000001000000],DOGEBULL[0.000000002000000],ETCBULL[0.000000003000000],ETHBULL[0.559830000000000],GRTBULL[0.000000001000000],LINKBULL[0.000000002000000],THETABULL[0.000000000000000],USD[0.004093199139729],USDT[0.000000022768396] |
| 00208581 | BEAR[26.662053000000000],BNB[0.001997200000000],BNBBULL[0.009291400000000],BTC[0.000091260000000],BULL[0.000003870200000],DOGE[0.488047082000000],EOSBULL[0.001418210000000],ETHBEAR[7621.384157500000000],ETHBULL[0.000034155400000],SHIB[42775.000000000000000000],SXP[44.897120000000000],USD[0.000000235012176],USDT[0.000000010824028S],TRX[0.000001000000000],USD[0.038372947930000] |
| 00208582 | FTT[0.000000010000000],USD[0.000000023501217B],USDT[0.000000010840285] |
| 00208584 | SOL[0.000000001157475G],USD[0.000005270660546],USDT[0.000000074790670] |
| 00208588 | BULL[0.000000090000000],SXPBULL[0.000000005000000],USD[0.159823748137046B],USDT[0.000000005000000] |
| 00208589 | EOSBULL[0.003320000000000],ETHBEAR[0.086574000000000],USD[2.519914100000000] |
| 00208592 | ALICE[0.100000000000000],ATLAS[9430.000000000000000],BAND[0.040748500000000],BTC[0.000000053042398],ETH[0.0008661228579000],ETHW[0.0008661149046909],FTT[0.049726000000000],LOOKS[0.000000009280000],LTC[0.002272700000000],LUNA2[0.1787404073000000],LUNA2_LOCKED[0.41706095030000000],RAY[0.000000000058000],SOL[0.010117630000000],TOMO[0.000000768080000],TRX[0.000833000000000],USD[0.003513591527117],USDT[0.000000182590050] |
| 00208593 | BEAR[14.072815000000000],BULL[0.000000962460000],USD[0.046330049075000],USDT[0.000000000072500000] |
| 00208599 | ETH[0.000000010000000],USD[0.000395863804761],USDT[0.000029402497637] |
| 00208600 | USD[0.062410998012286],XRP[0.000000076006880] |
| 00208601 | AKRO[1.000000000000000],ATOM[0.000345866000000],BAO[7.000000000000000],CHF[0.000192106619160],DOGE[0.001981000000000],ETH[0.000001170000000],ETHW[0.000001170000000],KIN[6.000000000000000],RSR[2.000000000000000],SAND[180.33113453000000],SOL[0.000018270000000],TRX[2.000000000000000],USD[0.021565269164380],USDT[0.000000087917314] |
| 00208602 | BTC[0.564453650000000],ETHBEAR[0.0819600000000000],USD[0.005492993207304],USDT[0.000012016729593D],WRX[0.9051000000000000] |
| 00208603 | AAVE[0.007679150000000],ATOM[0.0002589862865300],DOGE[1.000000000000000],ETHW[15.135274641000000],FTT[909.500083002943803],LINK[0.000000030000000],LUNA2_LOCKED[303.774430100000000],LUNC[0.008826150000000],MATIC[0.000000000000000],PAXG[0.000000009000000],RAY[0.767300000000000],SOL[250.000000000000000],SRM[43.025439700000000],SRM_LOCKED[33300.000000000000000],USD[96.381915203297790000000000],USDT[216871.730000000888709],YFI[0.044194757070501000] |
| 00208604 | ETHBEAR[0.032786500000000],ETHBULL[0.000038445000000],USD[0.043391265000000],USDT[0.000000563450000] |
| 00208605 | BCH[0.000000008567917B],BTC[0.000000843044467581],BULL[0.000000002594630],EUR[0.000000025946300],EURD[0.789591725000000],FTT[0.4475770829650653],LOOKS[0.410840000000000],USD[1246.4895285614435912000000000],USDT[0.000945984735438S] |
| 00208606 | 1INCH[0.000000000000000],AAVE[0.000000002100000],AVAX[0.000000028179386],BTC[0.000000084069000],CREAM[0.000000036000000],CRV[0.000000003481968],ETH[0.000000004035272],FTT[1.978811855777854],LUNA2[0.246741885900000],LUNC[0.794851556820957],PAXG[0.034229130000000],SOL[0.000000144293000],SUSHI[0.000000005963573],UNI[0.000000004927352],USD[0.000000512092866] |
| 00208607 | BTC[0.000000027484922B],FTT[0.000000004071737],USD[3232.350846071397457A],XRP[1532.211571006135073S] |
| 00208608 | BEAR[0.471319000000000],BULL[0.000000943000000],EOSBEAR[0.056774000000000],ETHBEAR[7.989330000000000],ETHBULL[0.000001348000000],LTCBULL[0.000081000000000],USD[0.008300815000000],USDT[0.000000005000000],XRPBULL[0.679524000000000] |

Schedule 967 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208610 | BTC[-0.000605584947897B],DYDX[0.020000000000000000],ETH[0.000543608000000000],ETHW[0.000543608000000000],FTT[0.000000009167062S],SRM[92.109714580000000000],SRM_LOCKED[938.995066070000000000],USD[0.000190703724388],YF[0.00100000000000000] |
| 00208612 | BEAR[0.077397900000000],BTC[0.000000003003118B],BULL[0.000048237750000000],USD[0.406403400500000000],USDT[0.005640448000000] |
| 00208614 | FTT[0.020351704328766O],USD[0.00205205210000000] |
| 00208615 | BTC[0.000000400000000000],USD[-0.003885585719433] |
| 00208616 | BNB[0.000184760000000000],USDT[0.00821172800000000] |
| 00208617 | BULL[0.000000009655000000],BVOL[0.000000015298211],DAI[0.000000010000000000],ETH[0.000000020698494S],ETHBULL[0.000000005925000000],FTT[0.000000001573825S9],POLIS[0.0862046819540000000],RAY[0.000000006874219Z],SOL[0.940000006339680],SRM[1.176094300000000000],SRM_LOCKED[203.817149040000000000],TRX[122.000016000000000000],USD[36.344674097444416061],USDT[0.036060685627728],XRP[0.0000000095000000] |
| 00208618 | USD[0.297202269550564B] |
| 00208619 | ADABULL[0.000000092500000],ALTBULL[0.0000000050000000],ASDBULL[0.000000015000000],ATOMBULL[0.000000005000000],BALBULL[0.000000065000000],BCHBEAR[0.000000005000000],BCHBULL[0.0000000200000000],BNBBULL[0.0000000090000000],BULL[0.000000052500000],BULLSHIT[0.000000045000000],COMPBULL[0.000000000000000],DMG[0.000000005000000],DOGEBULL[0.000000002350000],ETHBULL[0.000000011000000],ETH[0.000000055000000],ETHBULL[0.000000004250000],FTT[0.047033950000000],GRTBULL[0.000000038000000],HTBULL[0.000000000000000],KBULL[0.000000085000000],LTC[0.000000060000000],TCBULL[0.000000060000000],MATICBULL[0.000000020000000],OKBBULL[0.000000020000000],SUN[0.000000050000000],SXPBULL[0.000000065000000],USD[4.143685871503966B],USDT[0.000000105379445],VETBULL[0.000000020000000],XRP[0.000000010000000],XRPBULL[0.000000010500000B],ZECBULL[0.00000000750000] |
| 00208620 | BALBULL[0.92900745400000000],BTC[0.001137648441104],BUL[0.000057080000000],COMPBULL[0.007208193000000],DOGE[0.000000000027440],ETH[0.000000001361589],ETHBULL[0.008889000000000],FTT[1.476835000000000],KNCBULL[0.000000080000000],LINKBULL[0.001282381000000],MKRBULL[0.000000030000000],SUSHIBULL[2300000.0000000000000],SXPBULL[30000.0086599520000000],USD[2157.972855168817580000000000] |
| 00208621 | ADABULL[0.000000030000000],ATLAS[9.014448000000000],BALBULL[0.000000200000000],BNB[0.009806000000000],BULL[0.000000064240000],C98[0.966050000000000],CRV[0.834252000000000],DYDX[39.492337000000000],ETHBULL[0.000000080000000],MKRBULL[0.000000030000000],RC[1369.734220000000000],REN[4999.030000000000],RSR[41354.821440000000],SAND[0.927250000000000],SXPBULL[0.000000060000000],USD[32.467124927491594B],USDT[89.166349408161480],VETBULL[0.000000000000000],WAVES[0.460600000000000] |
| 00208625 | BTC[0.000086672827740S],BUL[0.000000012457000],BUSD[129.210000000000000],CUSD[TD.000000009968811700],DAI[0.000000034455S2],DOGE[0.000000091691600],ETH[0.000000031654400],FTT[25.994800000000000],HEDGE[0.000000008000000],LUNA[21.380808660000000],LUNA2_LOCKED[3.221889687000000000],LUNC[0.000000077536700],MATIC[0.000000005651200],RSR[0.000000039892000],STEP[0.000000044000000],TRX[0.000000996888300],USD[319.782147970097246000000000],USDT[0.002901168837166O],XRP[0.000000066521200] |
| 00208626 | BNB[-1.472363326586967B],USD[209.896753897171625G4],USDT[0.000000015187848] |
| 00208627 | USD[0.034000000000000] |
| 00208631 | FTT[0.051898560818394B],LUA[0.032652370000000O],TRX[0.000000005000000],USDT[0.00000000650000O] |
| 00208632 | USD[0.000000159142308] |
| 00208633 | BTC[0.000000060000000],BULL[-0.000000028000000O],ETH[0.000000050000000],USD[2.633587071S318575] |
| 00208635 | BTC[0.217905759670985],USDT[0.000000080260000] |
| 00208637 | USD[23.1510434454804500] |
| 00208638 | BTC[0.000000129371566S],ETH[0.000000008119247S],FTT[0.000000017688361B],LINK[0.000000017401423],USD[51.741817346735471O],USDT[0.000000423558626] |
| 00208640 | EOSBULL[0.009802000000000],USD[0.241698331535745B],USDT[0.000000061745304],XRP[0.050000000000000] |
| 00208641 | ADABULL[0.896618153400000O],ALGOBULL[1252587.91.735400000000],ATOMBULL[8278726.966475170000000],AXPBULL[1910.820724770000000],BCHBULL[3277493O.034054450000000],BNBBULL[53.677252493250000],BSVBULL[16961130.300000000000000],BULL[13.081847921660000],COMPBULL[9858044.497874004000000],DOGEBULL[4741.570930451630000],EOSBULL[33071936.240257000000000],ETCBULL[23366.187607819300000],ETHBULL[232.686298702900000O],EXCHBULL[0.000000020000000],FTT[0.000000100000000],GRTBULL[9583632.730808900000000],HTBULL[915.130060750000000],KNCBULL[55294.125010430000000],LEOBULL[0.000000000000000],LINKA[7152000000000000],LINKBULL[112599.658453177200000],TCBULL[16015.569596650000000],MANA[1.961400000000000],MATIC[145788.917869250000000],MIDBULL[0.267639831500000],MKRBULL[1.599720000000000],OKBBULL[93.096072905300000],PRIVBULL[1458.908200000000000O],SUSHIBULL[33140.363000000000000],SXPBULL[107443702.282745000000000],THETABEAR[0.000000010000000],THETABULL[2.841045790000000],TOMOBULL[58122509.490565500000000],TRXBULL[917.952775900000000],USD[6.291016365496999],USDC[28.083636100000000],USDT[0.029206405404075872],VETBULL[288973.095198284000000O],XLMBULL[25010.264216542000000],XRPBULL[58122.227122000000000],XTZBULL[13302654.519934870000000] |
| 00208642 | TRX[0.406402000000000],USD[0.502410172750179] |
| 00208645 | BEAR[0.00000008812052],BNB[0.000000000624123Z],BTC[0.13310005252771311],BULL[30.3422185714380172],EDEN[0.000000059726045],ETH[0.0000001742946641],ETHBEAR[0.000000079652181],ETHBULL[600.246197921190000O],PAXG[0.000000003700000],SUSHIBULL[120068049.2921522597183653],TRX[0.000000087758752],USD[0.587132804733041B],USDT[0.000000010578146S3] |
| 00208646 | EOSBULL[0.038358400000000O],ETH[0.003999200000000],ETHBEAR[0.003999200000000],ETHW[0.003999200000000],USDT[0.636068597250000O] |
| 00208648 | USDT[0.00000071448118G] |
| 00208650 | BSVBULL[77.40000000000000O],BTC[0.030398000000000],USD[6.167647074000000O] |
| 00208651 | ADABEAR[0.401787000000000],ALGO[0.000010020000000],ALGOBULL[9.141000000000000],ASDBULL[0.003488000000000],ATOMBEAR[0.000086100000000],ATOMBULL[0.000657400000000],BCHBULL[0.003496000000000],BNBBULL[0.000000800000000],EOSBEAR[0.007773000000000],EOSBULL[0.004152000000000],ETCBEAR[0.001205000000000],ETHBEAR[0.048470000000000],LINKBULL[0.000061200000000],MATICBEAR[0.95806000000000O],MATICBULL[0.008152000000000],THETABEAR[0.874827201000000],THETABULL[0.000070230000000],TOMOBEAR[47.89520000000000O],TOMOBULL[0.006128000000000],USD[39.964872228861636],USDT[0.000000040000000],XRPBULL[0.003318000000000O],XTZBEAR[0.008437000000000],XTZBULL[0.000889700000000] |
| 00208652 | ATLAS[8.07720000000000O],KIN[4566.640900000000000],USD[0.000000047052900] |
| 00208657 | ATLAS[137.681159420000000],LUNC[0.000000200000000],NFT (3957881088847246Z1),NFT (1601556441749197319),NFT (5633555132055771299),RAY[9.698850000000000000],UBXT[40.972735000000000000],USD[0.000000085756188],USDT[0.000000011472536(7] |
| 00208658 | AAVE[10.031545323245169],BNB[0.009982600000000],BTC[1.494737700581392],CH2[0.000000100000000],DOGE[0.394221836918847],ETH[0.000000014338000],FTT[0.000000032893500],HT[0.000000238955000],LUNA2[0.003318278691000],LUNA2_LOCKED[0.007742650278000O],MATIC[3444.654270788870560],OKB[0.000000007901210000],ROUD[0.000000000000000],SOL[0.000000020000000],TRX[0.000000000000000],TSLA[0.000000000000000],TSLAPRE[0.000000000000000],USD[43385.01163086025387B],USDT[0.000000025525316] |
| 00208662 | ALGOBULL[3094.000000000000000],BTC[0.000000004461000O],LTC[0.000487647898688S],LUNA2_LOCKED[0.00000010951291O],LUNC[0.001022000000000],SUSHIBULL[791.800000000000000],SXPBULL[1000000.000000000000],TRX[0.003958000000000],USD[0.028925659406000],USDT[0.004449150000000O],XTZBULL[429.40000000000000O] |
| 00208664 | USD[0.004428875452068] |
| 00208665 | BULL[0.000000060000000O],USD[0.580322407125120O] |
| 00208666 | USD[0.988441500078000O],USD[0.009040000000000] |
| 00208669 | CRV[0.755953670000000O],USD[6.33244738800000O] |
| 00208670 | USD[0.000000159328228],USDT[0.000000029206100] |
| 00208671 | BTC[0.000000001025698O],FTT[0.000000001844695],LUNA2[0.001032964400000O],LUNA2_LOCKED[0.002410250266000O],LUNC[0.003327575000000],RUNE[0.058575000000000O],USD[0.083518645389378],USDT[0.002823009740635B] |
| 00208672 | USD[1.790854558875000O],USDT[0.00714642850000O] |
| 00208677 | 1INCH[11.043146003785000O],ALGO[31.000000000000000],BADGER[5.196111000000000O],BALBULL[8.998600000000000O],BAO[4996.560000000000000],BCHBEAR[18.996200000000000O],BCHBULL[1.999600000000000O],BEAR[441.911334000000000O],BOBA[2.000000000000000],BRZ[2.9979000000000000],BSVBULL[8998.200000000000000O],BTC[0.000005826000000O],CRV[0.000000095871584],CVX[1.996000000000000],DOGE[0.516686000000000O],DOGE[10.000000000000000],DOGEBEAR[2.499500.0000000000],ETH[0.000806053738800],ETHBEAR[195596.611134000000000O],ETHBULL[0.000000940000000O],ETHW[0.000806053758880],FTM[4.996500000000000],JOE[49.990000000000000O],JSET[159.968000000000000O],LINK[2.988000000000000O],LRC[3.137972000000000O],LOCK[$29.964000000000000],LTCBEAR[98000.000000000000000],LUNA2[8190035437000000O],LUNA2_LOCKED[131.918200000000000O],LUNC[178535.728580000000000O],MATIC[9.877200000000000O],RAY[123.840141400000000O],REBR[49.96500000000000O],RUNE[99.980600000000000],SRM[100.948048470000000000],SRM_LOCKED[99.982000000000000O],STORJ[10.000000000000000],SUN[1000.000000000000000],SUSHI[170.960814000000000O],SUSHIBEAR[10928.00000000000000O],SUSHIBULL[311.397600000000000O],SXP[226.503050136379400],TOMOBEAR[99980.00000000000O],TRYB[14.98950000000000O],UNI[0.006372700000000O],USD[9562300412044801B],USDT[0.000000005043727] |
| 00208680 | EOSBULL[0.005722000000000O],ETHBEAR[0.815660000000000O],LINKBEAR[0.003188000000000O],USD[0.101453860000000O],USDT[0.101453860000000O] |
| 00208681 | BTC[0.000000206486],BULL[0.000000080000000O],ETH[0.000000010000000],FTT[0.029624775724122(1],GRT[0.000000023500000],KNCBULL[0.000000023500000O],RSR[0.000000100000000],SOL[0.000000129970072901],USDT[0.000001299700729O01] |
| 00208682 | ALGOBULL[20.674000000000000O],BEAR[0.914840000000000O],COMPBULL[0.000006526000000],DYDX[16956.054146000000000O],ETCBULL[0.000965600000000O],ETHBULL[0.0005990000000O],INK[0.041496670000000O],LINKBEAR[7.01670000000000O],LTCBULL[0.007187000000O],LUNA2[26.191274580000000O],LUNA2_LOCKED[861.112974250000000],PAXG[0.000058074306880O],SOL[0.003400000000000O],USD[17.079992270809253],USDT[0.000000051105280],XRP[0.147500000000000O],XRPBEAR[0.003788000000000O],XRPBULL[0.006433000000000O],ZRX[0.476200000000000] |
| 00208685 | USDT[0.000000065540477],USD[0.00000000000000] |
| 00208687 | BAO[537892.400000000000000],KIN[361497.40000000000000],SUSHI[0.000000593000000O],USD[0.615878348736071G] |
| 00208691 | USD[0.000121400000000O],ETHBEAR[0.147020000000000O] |
| 00208693 | TRUMPSTAY[0.571600000000000O],USD[0.131381946300177] |
| 00208696 | BTC[0.000000098631500],BULL[0.000000492000O],ETH[0.000000090720675S],ETHBULL[0.000000034000000O],FTM[0.000000048106480O],FTT[0.000001099411532],LOOKS[0.000000053813600O],SOL[0.000000080800222],SRM[6.1757852600000000O],SRM_LOCKED[46.942078870000000000],SXPBULL[0.000000060230000O],USD[0.0554807542615000O],USDT[0.000000000000000],XTZBULL[0.000000080000000O] |
| 00208698 | HNT[0.018271500000000O],KIN[579379.65000000000000O],RAY[0.000000010612420000],SOL[0.000000073895000],USD[0.000000102154852],USDT[0.000000002948331] |
| 00208702 | BULL[0.000006000000000O],USD[0.008492630632368O],USDT[0.00000000660000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208704 | APE[0.077200000000000],AUDIO[0.99262800000000000],AVAX[0.028186400000000],BTC[0.000000000240000000],BULL[-0.000000024000000],BULLSHIT[-0.000000005000000000],DOT[0.003523920000000],ETH[0.000000011203116],ETHBULL[0.012826610822990],GALA[8.130560000000000],LOOKS[0.943570000000000],LTC[0.004879830000000000],MKRBULL[0.005099286500000],REN[0.981570000000000],SOL[0.005890550000000000],SUSHIBULL[79984.370000000000000],THETABULL[0.047256000000000],USDI[9.046511755954801],USDT[0.006640018353000],VETBULL[8.971237000000000],WAVES[0.494667650000000],XRP[0.20949400000000000],XRPBEAR[40000.000000000000000] |
| 00208706 | ADABULL[0.000050000000000000],USDI[0.000000005688778],BULL[0.000000042000000000],BVOL[0.000000060000000],ETH[0.000000100000000],USD[0.000000000000000],FTT[0.000000033358841],LEOBEAR[0.000000004800000],LTC[0.000001495074],MIDBULL[0.000000040000000],THETABULL[0.000000000040000000],USDI[0.00000000000000000],USDI0.000000024438198711],USDT[0.000000005186281 5] |
| 00208710 | TRX[0.000002000000000] |
| 00208711 | BNB[0.000098060000000000],BTC[0.00000006000000000],COMP[0.00000014100000000],FTT[0.035462510508730],GRT[16.000000000000000],TRX[0.000001000000000],USDI[0.10344144857853 19],USDT[0.0025474999303500],XRP[0.7935400000000000] |
| 00208713 | BNB[0.006071000000000000],ALGOBULL[1.59200000000000000],BEAR[0.058650000000000000],BNBBULL[0.000833200000000000],BULL[0.00097043000000000],DOGEBEAR[0.00044910000000000],KNCBEAR[0.0002255900000000],LINKBEAR[0.019165000000000000],LINKBULL[0.000958100000000],LTCBULL[0.007358000000000],MATICBEAR[0.45578000000000000],MATICBULL[0.0059044000000000],USDI[0.0000002530193560] |
| 00208714 | ADABULL[0.064769398000000],ALTBULL[0.00856140000000000],BEAR[3.150000000000000],BNBBULL[0.000072242000000],BTC[0.000000086400000],BULL[0.000846850000000],DEFIBULL[0.000000008000000],DOGEBULL[0.082555805700000],ETH[0.000000008743912],KNCBULL[0.000000070000000],LINKBULL[0.000000005000000],LTCBULL[0.0000034593566],USDI[50.000023866217335],UNIAL[0.1000000000000],USDI[0.00000000000000000],TRX[0.000000000000000],UNISWAPBULL[0.0000000050000000],XRPBULL[897.468300000000000] |
| 00208716 | USD[0.000000001457806531],USDT[0.0034544500000000] |
| 00208718 | USD[25.000000000000000] |
| 00208720 | ETHW[0.291000000000000000],FTT[25.000000000000000],GALA[8250.000000000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[22.250697320000000],MANA[42.000000000000000],SAND[90.000000000000000],SRM[9008.204045840000000],SRM_LOCKED[19.535934330000000],USD[963.819390542415550200000000000000],USTC[0.00000001000000000],XRP[449.520632401319742] |
| 00208721 | ADABEAR[0.082114000000000000],ALGOBEAR[0.278800000000000],ALGOBULL[76127.591000000000000],BULL[0.000084480000000],DOGEBEAR[0.000909100000000],ETHBEAR[0.049490000000000],LINKBEAR[0.079700000000000],MATICBEAR[0.490500000000000000],MATICBULL[0.008180000000000],SXPBEAR[0.078401000000000000],TOMOBEAR[9.970000000000000],TOMOBULL[0.004290000000000],USD[0.035395664712996298],USDT[0.000000000982400] |
| 00208723 | ETHBULL[0.000000132000000000],LINK[0.96700000000000000],LTC[0.007834960000000000],RAY[51.876612220000000],SRM[0.95310000000000000],USDI[4.09536070794240] |
| 00208724 | ETHBEAR[1619.057160000000000],FTT[0.441749970000000],LINA[6.976000000000000000],LTC[0.007834960000000000],RAY[51.876612220000000],SRM[0.953100000000000000],USDI[4.095360707942440] |
| 00208727 | ADABULL[0.000000004300000],BNBBULL[0.000000097500000],BTC[0.000001280000000],BULL[0.000000042000000],DOGEBULL[0.000000008075000],DRGNHEDGE[0.00000003000000000],FTT[0.049545750542710],HALF[0.000000080000000],SOL[1.000000018288206],SRM[27.492209010000000],SRM_LOCKED[104.507790990000000000],USDI[140.843962714482748],USDT[0.00000000000000576] |
| 00208730 | AUD[400.000000000000000],BTC[0.010330840000000],USD[2510.359559853200882] |
| 00208732 | BAL[9.996000000000000000],BF_POINT[40.000000000000000],CONV[137580.341900000000000],FTT[339.168867002811489],LUNA2[0.000179884114000],LUNA2_LOCKED[0.004197295993000],LUNC[39.170144548587920],MER[10388.000000000000],MNGO[22368.327477450000000],MTA[5356.026365000000000],PSY[12499.9990000000000],STARS[18378.000000000000],TRX[0.000020000000000],USD[121.516297773790438],USDT[0.003213214049660020] |
| 00208734 | BVOL[0.000000026250000],COMP[0.000000100000000],FTT[0.000000006441459],PSY[500.000000000000000],SOL[0.00000000000000000],SRM[6.648965220000000],SRM_LOCKED[41.561351780000000],SXP[0.000000005000000],THETABEAR[0.000001597000000],TRUMPFEBWIN[3150.000000000000000],USD[6.148816411942712 4],USDT[0.000000338897247] |
| 00208737 | AMPL[0.000000002267643],BNB[0.006121234225000],FTT[0.0044143555063252],USD[-1.1869855715699719],USDT[0.0060766714949430] |
| 00208740 | USD[0.500757690000000000] |
| 00208741 | TRX[0.000000000000000],USD[7.0071665257379020],USDT[0.0056228863548678] |
| 00208742 | ALGOBULL[3896325.690000000000000],BULL[0.000000007000000],DAI[-104.897274056567745 79],DOGEBULL[5.447000000000000],ETHBEAR[18242260.000000000000000],ETHBULL[0.000946350000000],FTT[0.753577648163547 9],LINKBULL[0.044010000000000],LUNA2_LOCKED[374.940934800000000],LUNC[10716176.888737541766500],SUSHIBEAR[2036820.000000000000000],SUSHIBULL[13245652.042574010000000],SXPBULL[0.000000021000000],USDI[318.058317098159500],USTC[0.000000010000000],VETBULL[135.758535380000000],XRPBULL[1938.642000000000000] |
| 00208744 | ALCX[0.00000000644650],FTM[0.118210000000000],LRC[0.000001000000000],MATIC[0.000000007883723],OJB[0.000000083000000],SOL[0.007081805351335689],USDT[3.148483803618639 4] |
| 00208746 | ASD[358.496389737084600],AUD[2.005307019832890],CLV[50.211829600000000],ETH[0.01886489000000000],ETHW[0.018864894324254],FTT[25.171230376706032],MTA[123.345549180000000],TRX[0.913283630000000],USD[15.714265479535928],USDT[0.000000250976079] |
| 00208750 | BNB[0.000000120881547],BTC[0.000000004901184],COMP[0.000000007776601],FIDA[0.000000100000000],FTT[0.000001206144811],TRX[0.0000014001200824 1],USD[0.4524022600000000],USDT[0.000000030096943] |
| 00208751 | ADABULL[0.000000090000000],AKRO[145.897800000000000],AMPL[1.077445620058575 7],ASD[20.986000000000000],ASDBULL[1.999600000000000],AUD[0.966500000000000],CEL[0.0986000000000000],CHZ[19.986000000000000],COMP[0.000679400000000],DOGEBULL[0.000007010160000],ETH[0.000491000000000],ETHBULL[0.000004140000000],FTT[0.089982000000000],HNT[0.0096500000000000],LINKBULL[2.000000100000000],LRC[9.000000010000000],LTCBEAR[1.000000000000000],LTCBULL[0.093510000000000],LUA[106.42545000000000],ROOK[0.000111000000000],RUNE[0.0560400000000000],SHIB[27901 510.000000000000],SOL[0.00000010000000],SXP[2.033530000000000],TRX[0.593300000000000],UNI[0.141610000000000],WRX[11.000000000000000] |
| 00208753 | BNBBULL[0.000000013500000],BULL[0.000000091400000],DOGEBEAR[1048922.484145.000000000],DOGEBEAR2021[0.000000150000000],DOGEBULL[0.000000025050000],ETHBULL[0.000000078500000],FTT[0.030399161441135],LINKBULL[0.000000010000000],USD[0.000000781754265],USDT[0.000000037829777],XLMBULL[0.0000000055500000],XTZBULL[0.000000010000000] |
| 00208754 | ETH[0.109000000000000],ETHW[0.109000000000000],USD[4.3486233873282776] |
| 00208756 | USD[7454.946767435000000],USDT[0.00000001000000] |
| 00208758 | USD[0.000000666405692] |
| 00208761 | BTC[0.021818933970536],FTT[0.000000009197800],KNC[0.098110000000000],SXP[0.09533800000000000],USD[1.44192904678889 43],USDT[0.0001806640733399] |
| 00208762 | AMPL[0.000000026348449],BULL[0.000000000000000],FTT[0.083072835875614 7],LINKBULL[0.000000010000000],SOL[0.000000060000000],TRX[0.00388900000000],USD[0.864122737439505 3],USDT[0.0000001953592200],VETBULL[0.000000010000000],YFI[0.000000060000000] |
| 00208763 | BULL[0.000000200000000],THETABULL[0.000000060000000] |
| 00208764 | USD[0.000000099980000] |
| 00208765 | FUL[0.000783720000000000],ETHBULL[757.990000000000000],FTT[39.542201998123683],USD[0.031869698320000],USDT[0.0035875098000000] |
| 00208766 | ALGOBULL[0.001000000000000000],BTC[0.000000008200000],BULL[0.000000060000000],ETHBEAR[0.00010000000000],THETABEAR[0.000000060000000],USD[0.2649102647777416],XRPBEAR[0.000000100000000] |
| 00208770 | TRX[1.000000000000000] |
| 00208773 | LRC[0.739600000000000000],TRX[0.000001000000000],USD[0.2493035618480359],USDT[0.0000000047302870] |
| 00208774 | USD[0.0153987600000000],USDT[0.7618680104000000] |
| 00208775 | TRX[0.000002000000000],USDT[0.9299265912500000] |
| 00208776 | AAVE[0.000000170750000],AMPL[0.000000002188599],BTC[0.000000009184153],ETH[0.0000000341046741],FIDA[0.00082668400000000],FIDA_LOCKED[0.045124920000000],FTM[0.00000004434262626],FTT[0.003905245015399],IMX[53.9000000000000000],LUNC[0.00000000274205534],NFT[485682592181916878211],SRM[15.888320000000000],SRM_LOCKED[188.862248640000000],USD[0.99010222961191 98],USDT0.000000700704349 ] |
| 00208777 | DOGEBEAR2021[0.008000000000000],FTT[0.038476607695684 8],RUNE[-0.000000110125335],SRM[8.520146220000000],SRM_LOCKED[3.920463250000000],USDI[1.3879773368424 15],USDT[0.000000004250000] |
| 00208779 | ATLAS[9.838500000000000000],BTC[0.012268998926090],BULL[0.000000000000000],ETH[0.000010561000000],SHIB[190000.000000000000000],USD[238.341033785857889],USDT[0.000000080235096] |
| 00208780 | BCHBULL[0.006122000000000000],BEAR[0.081240000000000],BULL[0.000009232000000000],USD[0.0970746905125 23],USDT[0.507216062000000] |
| 00208781 | AAVE[0.000000100000000],BTC[0.000000026100371],ETH[10.220637373872590],ETHW[0.000004358121278],SOL[0.000000019242316],SRM[33.961664180000000],SRM_LOCKED[3680.332611380000000],USD[0.000000125732698],WBTC[0.000000205299253] |
| 00208785 | ETHBEAR[0.295877000000000],FTT[0.000098000000000],USD[0.028716834114000],USDT[0.003284181500000] |
| 00208788 | USD[0.0024685410749828] |
| 00208789 | AAVE[0.000100023859200],AGLD[0.093954000000000],AVAX[275.807956046116350],BAND[236.476167788806000],BNB[0.000000058360600],BTC[0.628028951669700],DOGE[73113.181473921941300],ENJ[0.433620000000000],ETH[14.796900429964575 9],ETHW[11.066837983971704 4],FTT[697.173027037803645 5],GRT[2087.468529459628400],LINK[505.436942561530500],LTC[7.929.107254353983312],LUNA2[0.000456020000000],LUNA2_LOCKED[0.000342586000000],MANA2.0000000000000000],MNGO[0.5706000000000000],PAXGBULL[0.0003974300000000],RNDR[3020.203300000000000],SHIB[32700669.000000000000000],SLN[0.000756508756110],SOL[271.722809754500131306],SRM[63.466311306000000],TRX[66473.4673000],USD[61384.30542347033297 ],USDT[0.5070378712940298],YFI[697.320504629163690 0] |
| 00208791 | BULL[0.000000030000000],DOGEBULL[0.000000060000000],FTT[0.041535088286564],LINA[0.000000004000000],USD[0.4351013003000000],USDT[0.000000009405512] |
| 00208792 | AMPL[0.034124454673349],BTC[0.000000002747500],ETH[0.00056513000000000],ETHW[0.000565130000000],RUNE[0.075588000000000],USD[0.00331666068776 0],USDT[10.000000097000000] |
| 00208795 | AMPL[0.0000000000000],USD[5.001296837089359 1],USDT[0.000000024555570] |
| 00208797 | ETCBULL[0.008788000000000],LINK[0.0045967800000000],XRPBULL[0.0042000124003159],XTZBULL[0.0000255100000000] |
| 00208800 | BEAR[376.660685810000000000],USDT[0.00000007900000000] |
| 00208801 | ATLAS[0.180300000000000],AUD[0.000000001463241],BADGER[0.000000005000000000],BTC[0.0798081353002027],ETH[0.0000000235000000],ETHW[0.07544111350000000],FTT[526.668996250000000000],LINK[0.0362597500000000],NFT[298785603547696766]11],SOL[9.015000000000000],SRM[874.090087200000000],SRM_LOCKED[656.535147860000000],USD[7204149681307026230001],SOL[9.015000000000000],SRM[874.090087200000000],SRM_LOCKED[656.535147860000000],USD[7244146981307506231],USDT[1352.825418210000000],USDI0.0000024198541841],XPLAI700.000000000000000],XRP[0.597714500000000],YFI[0.000140054000000] |
| 00208803 | CEL[0.057800000000000000],EUR[0.0045192100000000],USD[0.000000012325147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208804 | USD[26.041150637011 2839],USDT[0.000000028168742] |
| 00208807 | USD[0.0000073146324697] |
| 00208808 | ADAHEDGE[0.0097160000000000],BULL[0.0000067910000000],USD[0.0025330988058810],USDT[0.0000000031689336] |
| 00208809 | USDT[0.0000000025523400] |
| 00208813 | BTC[0.0000481300000000],USD[-0.5127638900000000] |
| 00208814 | BAND[0.0837700000000000],BTC[0.0000000047000000],COPE[0.7910000000000000],ETH[0.0000000015886822],LUA[0.0255820000000000],SXP[0.0688200000000000],TRX[0.0002600000000000],USD[864.2695209205763974000000000],USDT[2469.9730512803624233] |
| 00208818 | BNB[0.0044466800000000],BTC[0.0000000038511000],ETH[0.0000006793200],USD[-201.7581042752502126],USDT[243.9079884187083908] |
| 00208821 | USDT[0.0095371450000000],XRPBULL[0.0002890000000000] |
| 00208822 | ASD[0.0000000068332500],BUSD[10.7569500100000000],ETH[0.0005643714151300],ETHW[0.0005643674846680],FTT[2.1578683667730984],MATH[0.1000000000000000],SRM[5.0764373000000000],SRM_LOCKED[0.0791184200000000],TRUMPFEBWIN[2028.6502100000000000],USD[0.0000000850847125],USDT[0.0000000714089] |
| 00208823 | USD[0.7097126352822755],USDT[0.0000000062445800] |
| 00208824 | BNB[0.0000000122417176],BTC[0.0000000044415770],ETH[0.0000003784736041,FTT[0.0000001892000000],POLIS[0.0000000098080078],SOL[0.0000648733957476],SRM[0.0000000092940741,TRX[0.0015540000000000],USD[0.0000000257953047],XRP[0.0000000142390058] |
| 00208826 | ATLAS[2709.7140000000000000],BEAR[9101.5541940000000000],ETHBEAR[4.5899000000000000],LINKBEAR[44.2820000000000000],USD[0.1726958025100641],USDT[0.0057431150000000],XRP[0.7500000000000000] |
| 00208827 | ATLAS[459.9442000000000000],POLIS[7.3000000000000000],TRX[0.0000100000000000],USD[290.1588318077],USDT[2.0321935901252778] |
| 00208831 | ADABULL[0.0000000092500000],ATLAS[14540.3357500000000000],BADGER[0.0000000000000000],BNBBULL[0.0000000031480000],BTC[0.1088259152292971],BULL[0.0000000029060000],DOGEBULL[0.0000000022185000],ETH[0.0000000012000000],ETHBULL[0.0000000038455000],FTT[406.1603070847569562],INDI_IEO_TICKET[2.0000000000000000],MKRBULL[0.0000000278560000],POLIS[183.6121359000000000],SRM[0.0033905800000000],SRM_LOCKED[0.0713086200000000],THETABULL[0.0000000030065001],USDT[1466.8779821469133295000000000],USDT[492.3270727245867344],VETBULL[0.0000000025000000],XTZBULL[0.0000000045000000] |
| 00208836 | ALGOBULL[525.6000000000000000],AMPL[0.0000000007124196],FTT[0.0013471145875350],TRX[0.0000000029742008],USD[0.0000000029742008],USDT[0.0000000042245121] |
| 00208837 | USD[12.8964737032715000],USDT[44.2448740029097590] |
| 00208839 | COMPBULL[0.0000000050000000],KNCBEAR[0.0000000002645346],USDT[0.0000000015264579] |
| 00208841 | TRX[0.0000020000000000],USD[0.0000000323057131],USDT[0.0000000108774562] |
| 00208845 | USD[0.0000012125593061],USDT[0.0000000129216772] |
| 00208847 | BTC[0.0000001797752625],LTC[0.0031000000000000],USDT[0.2937000000000000] |
| 00208850 | BULL[0.0000000460000000],ETHBULL[0.0000000000000000],USD[0.0057544375000000],USDT[0.0000000071473260] |
| 00208853 | BTC[0.0000000073820687],ETH[0.0000000100000000],FTT[0.8091100000000000],USD[0.0047586371026400] |
| 00208855 | BNB[0.0598039000000000],ETH[0.0000020930000000],ETHW[0.0000001680000000],GST[0.0700016800000000],SOL[0.0098520800000000],USD[12.2780657365672099000000000],USDT[0.0000000186664920] |
| 00208858 | CAD[0.0000000018808529],DOGEBEAR2021[0.0000187800000000],USD[0.0000000145729438],USDT[0.0000000029742008],USDT[0.0000000002418476] |
| 00208861 | BULL[0.0000000084500000],USD[0.0071691085000000],USDT[0.0536398290527705] |
| 00208865 | BTC[0.0000290500000000],USD[1.6815721485600000] |
| 00208867 | USD[0.0000000030290000],USDT[0.0000000045065063] |
| 00208871 | BALBEAR[77.8900000000000000],BCHBEAR[0.1478000000000000],DOGEBEAR[856398000.0000000000000000],ETCBEAR[8258.5520000000000000],EUR[0.0024875000000000],MATICBEAR[319776000.0000000000000000],MATICBEAR2021[4500.0000000000000000],OKBBEAR[79.5500000000000000],THETABULL[0.0000000076000000],TRX[0.0626683898589392],TRXBEAR[94.8600000000000000],USD[0.0023464877420042] |
| 00208872 | ETH[0.0010000000000000],SOL[1.0000000000000000],SUN[1.0000000000000000],TRX[1.0000000000000000],USD[155.1936107965000000] |
| 00208878 | ADABULL[46.8873586920000000],ALGOBULL[2598.1800000000000000],BEAR[0.0031000000000000],BSVBULL[0.8044000000000000],BULL[0.6412348000000000],DOGEBULL[9.7792000000000000],EOSBULL[1237.9688000000000000],ETCBULL[8176.1743616600000000],ETHBEAR[0.0068990000000000],ETHBULL[0.0526360040000000],LINKBULL[3646.7650360000000000],LTCBULL[24100.0000000000000000],MATICBULL[36.5098550000000000],SUSHIBULL[0.0651900000000000],TOMOBEAR[83959.3503000000000000],TOMOBULL[9959.7090400000000000],TRX[0.0011200000000000],TRXBULL[9.4600000000000000],USD[1701.2256426821347560],USDT[1030.6718523526968771],XRPBULL[990739.4125990000000000],XTZBULL[0.9793140000000000],USDT[0.1343500000000000] |
| 00208886 | BULL[0.0000000080000000],EOSBULL[0.0070740000000000],USD[0.0215683596197899],USDT[0.0000000008336400] |
| 00208889 | BTC[0.0000000072400000],ETHBULL[0.0000010000000000],USD[0.0000000145478863] |
| 00208890 | ADABULL[0.0000007000000],AKRO[0.6202000000000000],AMPL[0.0000000003498812],BTC[0.0000137200000000],ETH[0.0000001000000000],ETHBULL[0.0000561200000000],KNCBULL[0.0000000080000000],SUSHIBULL[6.3432000000000000],UNISWAPBEAR[0.0000000090000000],UNISWAPBULL[0.0000000040000000],USD[0.0181313618253607],USDT[0.0000000025251000],VETBEAR[0.0000000080000000] |
| 00208891 | BTC[0.0001584200000000],DOGE[5.0320975000000000],FTT[0.0329975000000000],SRM[9.3684340300000000],USD[438.3574252423226000] |
| 00208893 | AUDIO[145.0000000000000000],BEAR[0.0597700000000000],BULL[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0657176281065537],FXS[8.5000000000000000],JOE[0.0629312100000000],SPA[8.7958750000000000],USD[-0.0000001069413696],USDC[51.3277324100000000],USDT[0.0000000081507098] |
| 00208894 | BTC[0.0083613164000000],USD[0.0000507082688912],USDT[0.0000000080000000] |
| 00208897 | AUD[0.0000000203992395],ETH[0.0007069100000000],ETHW[0.0007069060000000],FTT[85.7000000000000000],USD[100.1127596007345162],USDT[3288.3604315724847500] |
| 00208898 | ETH[0.0000010000000000],USD[0.0000000280212869],USDT[0.0000013657387983] |
| 00208899 | ATOMBULL[0.0000002500000000],BNBBEAR[99994300.0000000000000000],BNBBULL[0.0000001444476751],BTC[0.0000000005000000],BULL[0.0000000005081200],CRV[0.0000000028534456],DEFIBULL[0.0000000045000000],DOGEBULL[0.0000000029500000],ETCBULL[0.0000000050000000],ETHBULL[0.0000000005686835],EXCHBULL[0.0000000004000000],GRTBULL[0.0000000050000000],LTCBULL[0.0000000078818019],LUNA2[0.0000004178818019],LUNA2_LOCKED[0.0000004172420443],MATICBULL[0.0000000040000000],NEAR[0.0785760000000000],OKBBULL[0.0000007750000],SOL[0.0000000100000000],SXPBULL[0.0000000100000000],THETABULL[0.0000000100000000],TRX[0.0000620000000000],UNISWAPBULL[0.0000000048331401,USD[0.0000000302641230],USDT[0.0000000123800341,VETBULL[0.0000000090000000],XLMBULL[0.0000000525000001,XTZBULL[0.0000000050000000] |
| 00208901 | USD[25.0000000000000000] |
| 00208902 | ETH[0.0003103800000000],ETHBEAR[0.8566766300000000],ETHBULL[0.0007318550000000],ETHW[0.0003103800000000],USD[3.4154141800000000],USDT[0.0000000058090296],XTZBULL[0.0000000050000000] |
| 00208905 | USD[-0.7110417040709440],USDT[3.2608104000000000] |
| 00208906 | ETH[0.0000000040000000],USD[0.0000000076303687] |
| 00208911 | BNB[0.0083500800000000],BUSD[28.5975592200000000],GMT[0.7526179500000000],GST[0.0583864300000000],LUNA[0.0000147950000000],LUNA2[3.2227578400000000],SOL[4.9885330400000000],TRX[0.0007770000000000],USD[-0.0023684425844680] |
| 00208919 | USD[3.1552000365000000] |
| 00208920 | ALGO[0.0000000022194363],BTC[0.0000000077251100],DOT[34.2365597168953524],FTT[19.4449868200000000],USD[-559.6150599244122041],USDT[2381.6752420471170987] |
| 00208921 | ALCX[0.0000000050000000],ALICE[0.0255290000000000],ALPHA[0.5344000000000000],ATOMBULL[1775.7411265545000000],BTC[0.0000000077750000],DOGE[10.0000000000000000],ETHBULL[0.0003889500000000],FTT[150.8765244800000000],RAY[0.9229844600000000],RUNE[0.0121020000000000],SOL[0.0683812000000000],USD[0.0381354582030938000000000],USDT[0.0000000025000000] |
| 00208922 | AVAX[0.0070031761319170],AXS[0.0248434821167150],BNB[0.0000001261279000],BTC[13.5232139899273912],DOGE[1645.3385375000000000],ETH[0.0182337657576918],ETHW[99.9948632879245650],FTM[80.9523000000000000],FTT[35617.0258737955174387],LINK[0.1122587500000000],LRC[0.6934000000000000],LTC[0.0017105000000000],MKR[0.0000000000000000],OXY[0.0000000000000000],QI[0.0000000000000000],QTUM[0.0000000000000000],RAY[0.0000000000000000],RSR[0.0000000000000000],RUNE[0.0000000000000000],SAND[0.0000000000000000],SHIB[0.0000000000000000],SLP[0.0000000000000000],SOL[0.0000000000000000],SRM[0.0000000000000000] |
| 00208924 | BULL[0.0460407950000000],DOGEBULL[3.7616979600000000],USD[0.2394923357202891],XRPBULL[16277.8395580000000000] |
| 00208927 | AAVE[0.0616700000000000],ALICE[0.0978000000000000],ALPHA[0.7004000000000000],ATLAS[2.6340000000000000],AUDIO[0.7826000000000000],BAT[0.2942000000000000],BCH[0.0093115000000000],BTC[0.0005540100000000],COMP[12.1367573400000000],CVC[0.5210000000000000],DODO[0.0275800000000000],EDEN[0.0416000000000000],ETH[0.0000010000000000],FTM[0.8436000000000000],GOG[0.9716000000000000],KNC[0.0559000000000000],LINA[1.3630000000000000],LINK[0.0269000000000000],LRC[0.6162000000000000],MTA[0.7676000000000000],ORCA[0.9954000000000000],ROOK[0.0045900000000000],SLND[0.0816800000000000],SNX[0.0000000000000000],SUSHI[0.2636000000000000],SXP[0.0287500000000000],TLM[0.5954000000000000],UNI[0.0000000000000000],USDC[447.0000000000000000],USDT[0.0042167800000000] |
| 00208930 | BCH[0.0000001000000000],BTC[0.0000000848425250],ETH[0.0000020000000000],ETHW[0.0012606595729472],FTM[-0.0000001000000000],FTT[0.0000000100000000],TRX[0.0001830000000000],USD[5.0577002322783168],USDT[21.1069469717986839],XRP[0.0016315700000000] |
| 00208932 | BTC[0.0000000000350999],XRPBULL[0.0000425300000000] |
| 00208933 | USD[0.0000280208274220] |
| 00208938 | COMP[0.0000000090000000],USDT[0.0015200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00208940 | TRX[0.000001000000000000],USDT[0.000000149266930] |
| 00208943 | BNB[0.000000002017333],BTC[0.0004641138190890],DOGE[70.0000000000000000],ETH[0.000000171022484],ETHW[0.000000012227054],LINK[0.000000015030462],MATIC[0.000000060081200],TRX[0.000500000000000],USD[8912.78578428885526],USDC[9741.6610118700000000],USDT[26.2772880409053469] |
| 00208944 | BTC[0.000000003748625],ETH[0.000000033895300],FTM[0.000000003047000],SOL[0.000000001219920],USD[0.000000865499271 0],USDT[0.1097960032550460] |
| 00208945 | BNBBULL[0.000992300000000],ETHBEAR[0.927900000000000],USD[0.00828344382924960],USDT[0.0022387774650926] |
| 00208946 | BTC[0.000000005000000],USD[0.0001777759757727] |
| 00208948 | BTC[0.0000045000000000],USD[-0.0000091857835002] |
| 00208950 | BTC[0.0001095200000000],USD[0.2043748609556000] |
| 00208951 | USD[0.0000724430849017] |
| 00208952 | TRX[0.0000010000000000] |
| 00208953 | MAPS[0.9800000000000000],USD[0.2017351065199560],USDT[0.0068287200000000] |
| 00208955 | BTC[0.0000000002278883],ETH[0.0000000033000000],SUSHIBULL[0.0000000033500000],USD[0.000000129327901],USDT[0.0000000097088299] |
| 00208957 | BAO[0.000000004005540 0],KIN[0.000000047013906],USD[0.000000113439771],USDT[0.0000000100510785] |
| 00208958 | USD[5.9642494400000000] |
| 00208963 | USD[0.9082922000000000],USDT[0.0007155400000000] |
| 00208965 | BTC[0.0000000061789212],USDT[0.0000000058736 6077] |
| 00208966 | ADABULL[0.0000000520410 54],ADAHALF[0.0000000016000000],ATOMBULL[0.0000000081690297],BTC[0.0028846300000000],COMP[0.00000004657 4294],ENJ[0.000000280067939],EOSBULL[2361.2250975048676323],ETH[0.000000045295969],ETHBULL[0.000000149229134],LINK[8.9290853700000000],LTCBULL[0.0000001261167 14],SUSHI[0.0000000018102968 6],USD[-31.9113914375378841000000000],USDT[0.0000003046733520] |
| 00208967 | FTT[0.0000001000000000] |
| 00208970 | BNB[0.0000000244418 00],BTC[0.0000000075000000],BULL[0.0000000002000000],ETHBULL[0.000000106000000],FTT[0.0686663595645214],USD[0.001989132898995 9],USDT[214.0031752824064641] |
| 00208971 | AMPL[0.0000003734479 9],BNB[0.0000000118061800],BTC[0.0000000474622369],BVOL[0.000000010075000],DAI[0.0000001000000000],ETH[0.0000000190000000],FTT[0.0800690384875216],LTC[0.0000000106460200],LUNA2_LOCKED[0.0000002186893 51],LUNC[0.0000000070339000],MATIC[0.000000004796320 0],NFT[317021143591591554 1],NFT[323532050071802807 1],NFT[360852810342235070 1],NFT[3615404750347534497 1],NFT[4495633420214574422 1],NFT[459054810737647759 1],NFT[531086226389640436 1],RAY[0.0000001000000000],RUNE[0.0000000100000000],SOL[0.0000000000000000],SRM[1.5380317700000000],SRM_LOCKED[809.8440215600000000],TRX[29994.3252700000000000],UNI[0.000000132632500],USD[1.6287972066818461000000000],USDT[0.0000000175351934] |
| 00208973 | BEAR[0.0003040000000000],ETH[0.0005568100000000],ETHBEAR[0.0328200000000000],ETHBULL[0.0004130000000000],ETHW[0.0005568100000000],PAXG[0.0000047900000000],USDT[0.0736689760000000],XRPBEAR[0.0006759000000000] |
| 00208976 | USD[-1.1543751127000000],USDT[1.5843250120000000] |
| 00208977 | BTC[0.0000194010000000],USD[1.0467824607567142] |
| 00208979 | GRT[0.9293000000000000],HGET[0.0427550000000000],LUA[0.0441500000000000],SOL[0.000000010000000],USD[0.0115032284339484],USDT[0.0015990348171210] |
| 00208981 | TOMOBEAR[1950700.0000000000000000],USD[0.2042398660117400] |
| 00208982 | USDT[0.9883239370462000] |
| 00208984 | USDT[0.0000000022241884] |
| 00208986 | ALGOBULL[347029.2240000000000000],BNBBULL[0.0000000080000000],BULL[0.0000000018000000],DOGEBULL[0.0000000024000000],FTT[0.0000000079357910],LUNA2[0.0000001972288563],LUNA2_LOCKED[0.0000000460339981],LUNC[0.0042960000000000],SXPBULL[0.0000000092000000],THETABULL[0.0000000004200000],TOMOBEAR[129900000.0000000000000000],TRX[0.0007780000000000000],USD[0.0000239634414058],USDT[0.0000000085353351] |
| 00208987 | USD[0.0000003677281 2],USDT[0.0004882800000000] |
| 00208991 | TRX[0.0000290000000000],USDT[142.5000000000000000] |
| 00208993 | ATOM[0.0700000000000000],BTC[0.0000000045000000],ETH[0.0000000007181080],FTT[0.0000001000000000],USD[-4.2160107172483983],USDT[4.2133659650000000] |
| 00208994 | USD[20.0000000000000000] |
| 00208998 | BULL[0.0000000060000000],ETHBULL[0.0000000020000000],SXP[7.3948200000000000],TRX[0.0000000073381789],USD[-0.0247987389871750],USDT[0.0000000020000000] |
| 00209001 | AMPL[0.0000514453092388 0],DAI[4.7001420000000000],ETH[0.0000001000000000],FTT[0.5236512730000000],LOOKS[1.3289275000000000],LUNA2[8.2117789053197914],LUNA2_LOCKED[19.1608174457461800],LUNC[1788132.1455502750000000],SRM[0.1973630400000000],SUSHI[14.2512647800000000],SUSHI[0.2301500000000000],TRX[0.0002630000000000],USD[-1356.8922497104976746000000000],USDT[1343.3931605855944911] |
| 00209004 | AMPL[0.0301736928325859],USD[5.3912189999950012],USDT[0.3458883597408500] |
| 00209007 | USD[0.3993718779331100] |
| 00209008 | BTC[0.0276764328700000],EUR[0.0000000046595932],FTT[0.1044612825238621],USD[0.0079196430644375],USDT[0.0000000033085076] |
| 00209009 | BTC[0.0000783265000000],USD[0.0000000130696826],USDT[0.0000000097437000] |
| 00209010 | BULL[0.0000000070000000],ETHBULL[0.0000000035000000],USD[0.0000000096479148],USDT[0.0000000007783120] |
| 00209011 | APT[6.2100000000000000],BNB[0.0011264900000000],BTC[0.0000407100000000],USD[1.5328540066875000],USDT[1.1132859112500000] |
| 00209013 | USD[0.0097735050000000] |
| 00209017 | HGET[0.0070010000000000],MAPS[0.2143000000000000],OXY[0.5177000000000000],USD[0.0095874469240367],USDT[0.0000000083238028],WRX[0.6396000000000000] |
| 00209018 | USD[-29.3253281164305427],USDT[128.0000000000000000] |
| 00209019 | BULL[0.0018160920000000],DOGEBEAR[52887962.0000000000000000],ETH[0.0000001000000000],USD[0.0564106315326828],USD[0.0136855559997765],USDT[0.0000000005000000] |
| 00209020 | 1INCH[0.0000000052564944],ALGOBULL[0.0000000032399990],BTC[0.0000000129454160],BULL[0.0000000094767396],COMPBULL[0.0000000027496337],ETH[0.0000000084788184],ETHBULL[0.0000000020000000],C98[0.0000000053166510],DEFIBULL[0.0000000008282568],DOGEBULL[0.0000000033120000],ETHBULL[0.0000003317294],FTT[0.0000000049077984],BVOL[0.0000000001500000],LINK[0.0000000052592154],LTCBULL[0.0000000035740],MATIC[0.0000000015642694],MATICBULL[0.0000000001961744],SOL[0.0000000065121380],SUSHI[0.0000000044110442],UNI[0.0000000070195516],USD[0.0000046458596939],USDT[0.0000001456833660],XAUTBULL[0.0000000050000000],XLMBULL[0.0000000050000000] |
| 00209026 | BNB[0.0002211300000000],ETH[0.0000258400000000],ETHW[0.0000258400000000],USD[0.0000000469953 62],USDT[4.4424427700000000] |
| 00209032 | LINKBULL[0.0000000068500000],USD[0.0000000000000000],USD[5.0011074813674665],USDT[0.0000000120000000],XTZBULL[0.0000000040000000] |
| 00209034 | AMPL[-0.0000000027033500],BNB[0.0078671583413352],BULL[0.0000000032760000],DEFIBULL[0.0000000058800000],EOSBULL[0.0000000050000000],ETH[0.0000000453482418],ETHBULL[0.0000000017175000],FTT[0.0676333691974272],SOL[0.0012588511000000],SRM[160.3470264700000000],SRM_LOCKED[3039.9699374800000000],SUSHI[0.0000000010000000],USDT[0.0000090000000000],USDI[11787 4.9367175984362761],USDC[30.0000000000000000],USDT[0.0000000000000000],XTZBULL[0.0000000090000000] |
| 00209035 | USD[0.0000879203526672] |
| 00209036 | BTC[0.0002000000000000],USD[8.2340852640000000] |
| 00209037 | BEAR[0.0578600000000000],BNBBEAR[0.0020420000000000],BNBBULL[0.0003627000000000],USD[0.0828012800000000],USDT[0.0000000050000000],XRPBULL[0.0026730000000000] |
| 00209038 | USD[0.0000000093198808],USD[0.7146677800000000] |
| 00209041 | ADABULL[0.0000001563880 55],ALTBULL[0.0000000089376990],BTC[0.0000000058899860],BULL[0.0377338500000000],BULLSHIT[18.3702156058015595],BVOL[0.0000000051560000],DEFIBULL[0.0000000082865680],DOGEBULL[0.0000000033120000],ETHBULL[0.0000000023172964],FTT[0.0000000049077984],BVOL[0.0000000050000000],LINK[0.0000000052592154],LTCBULL[0.0000000037548 0],MATIC[0.0000001564289 4],MATICBULL[0.0000000001961744],SOL[0.0000000065121380],SUSHI[0.0000000044110442],UNI[0.0000000070195516],USD[0.0000004645859693 9],USDT[0.0000001456833660],XAUTBULL[0.0000000050000000],XLMBULL[0.0000000050000000] |
| 00209042 | USD[0.0000000040125000] |
| 00209044 | ADABULL[0.0000000069000000],BEAR[977.6800000031649310],BTC[0.0000000091944190],BULL[0.0000000081754654],ETHBULL[0.0000000060000000],FTT[0.0000000095792984],USD[104.8759446465615751],USDT[0.0000000076901 72] |
| 00209045 | BCHA[0.0009108200000000],BNB[0.0000002279490 75],BTC[0.0000002466250676950000],COMP[0.0000000150000000],ETH[0.0000027161281 1],FIDA[0.2028230000000000],FIDA_LOCKED[0.4681556800000000],FTT[0.0513661487714892],PAXG[0.0000000720000000],RAY[0.0000000000000000],SOL[0.0000000100000000],SRM[0.0067953600000000],SRM_LOCKED[0.7196000000000000],TRUMPFEBWIN[1031.3985000000000000],USD[-0.1340953073261351],USDT[0.0000005980000000] |
| 00209046 | ETH[0.0000001000000000],USD[0.0000080798754387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209047 | AVAX[0.000000001063424],BNB[0.000000095869885],BUSD[162.982836430000000],ETH[0.0000001496319980],FTT[0.0000016524471852],HT[-0.0000131693878372],SOL[0.000000003245487],TRX[0.000001000000000],USD[0.000000037945311],USDT[0.000000064321914] |
| 00209048 | ADABEAR[30.921815200000000],ADABULL[0.000393800000000],ALGOBULL[0.000350000000000],ASDBULL[0.000378400000000],BEAR[69.611550000000000],BSVBULL[0.018880000000000],DMGBULL[13.000000000000000],DOGEBEAR[9904.000000000000],DOGEBULL[0.000582800000000],DOGEBULL[0.001420000000000],ETCBULL[0.000674000000000],ETHBULL[0.000070540000000],LTCBULL[0.001150000000000],MATICBEAR[0.849000000000000],MATICBULL[0.098236000000000],SUSHIBEAR[186.400000000000000],THETABEAR[0.000088180000000],THETABULL[0.000273200000000],TOMOBEAR[5.515600000000000],USDT[0.002573500000000] |
| 00209052 | ALGOBULL[27.801000000000000],ASDBULL[0.007676000000000],BCHBULL[0.006180000000000],BSVBULL[0.088180000000000],BULL[0.000068780000000],ETHBULL[0.008980000000000],LTCBULL[0.008012000000000],MATICBULL[0.007815000000000],TOMOBEAR[82.745800000000000],TOMOBULL[0.002183000000000],USD[0.002998628184000],USDT[0.260640145000000] |
| 00209055 | FTT[0.000000081183924],USD[5.979040550385050],USDT[0.000000030894400] |
| 00209056 | ALGOBULL[13.271000000000000],BALBULL[0.000000003000000],CEL[0.053700000000000],DMGBULL[0.500000001500000],DOGEBEAR2021[0.000009183000000],FIDA[1.000000000000000],FTT[0.000000063897651],LINKBULL[0.000000040000000],MKRBULL[0.000000027000000],SXPBULL[0.008318900000000],THETABEAR[0.000000000000000],TRX[0.000000001000000],USD[6604876887455280],USDT[0.000008280000000],USD[8.614935518944887],USDT[0.000000008109070] |
| 00209059 | BEAR[0.051510000000000],BTC[0.000000617000000],BULL[0.000044773550000],ETHBULL[0.000463520000000] |
| 00209063 | ADABULL[0.000000006000000],BALBEAR[0.000000005000000],BULL[0.000000200000000],COMPBEAR[0.000000004000000],COMPBULL[0.000000001000000],DMGBEAR[0.000000007000000],FTT[0.071107380373880],KNCBULL[0.000000000000000],LEOBEAR[0.000000008000000],LINKBULL[0.000000007000000],LTCBULL[1.44971000000000000],SXPBULL[0.000000018000000],USD[0.057658219567294],USDT[0.000000004000000] |
| 00209063 | ADABULL[0.000000008000000],ETHBULL[0.000000007100000],TRX[0.000010000000000],USD[0.000000187870154],USDT[0.000000078815657] |
| 00209067 | AURY[0.000000010000000],BTC[0.000000105000000],COIN[0.000000075000000],ETH[0.028980710000000],ETH[0.028980715000000],FIDA[88.792276850000000],FTT[1.119230620035892],LTC[0.000030000000000],LUNA2[0.095291543400000],LUNA2_LOCKED[0.222346934590000],LUNC[0.000000000000000],MEDIA[0.0000000005000000],RAY[0.238317000000000],SRM[0.013344420000000],SRM_LOCKED[7.708634350000000],STEP[0.000000010000000],USDC[100.000000000000000],USDT[0.000000159319423] |
| 00209068 | ADABULL[0.000000227000000],ALGOBULL[22.540000000000000],AMPL[0.000115700000000],BEAR[15870.074240000000000],BNB[0.043379100000000],BNBBULL[0.043379100000000],BULL[0.000008316000000],COMPBULL[0.000063920000000],DEFIBULL[0.000000052300000],DOGEBEAR[359.357200000000000],DOGEBULL[0.000378660000000],EOSBULL[0.000200000000000],ETHBULL[0.000033800000000],GRTBULL[0.000516000000000],HTBULL[0.000248600000000],LINKBEAR[4.508300000000000],LINKBULL[0.000333500000000],MATICBULL[0.003078000000000],MKRBULL[0.000001580000000],OKBBULL[0.000015800000000],SUSHIBULL[0.017240000000000],SUSHIBULL[0.003744900000000],THETABULL[0.000007664000000],TOMOBULL[0.863200000000000],USD[0.060385818000000],VETBULL[0.000067824000000],XLMBULL[0.000077560000000],XRP[0.020863500000000],XRPBEAR[1225214.110751300000000],XRPBULL[1455526.359104000000000],XTZBEAR[0.009150400000000],XTZBULL[0.004294200000000] |
| 00209073 | USD[0.000010687810254] |
| 00209077 | EOSBULL[0.008014500000000],ETHBEAR[9407.848431400000000],ETHBULL[0.000398725000000],LINKBEAR[0.004500450000000],USD[0.047477240894840],USDT[0.050326933275000],XTZBEAR[0.005050800000000] |
| 00209078 | FTT[8.000000000000000],SOL[1.650000000000000],USDT[464.431098509375000] |
| 00209081 | BTC[0.025550410000000],USD[64.532663932086000] |
| 00209082 | USD[0.000000028000000],USDC[5.737818170000000] |
| 00209084 | BTC[0.000000020000000],USD[0.011847808000000] |
| 00209086 | BTC[0.009794091000000],BULL[0.000000051000000],ETH[0.102000000000000],ETHW[0.102000000000000],FTT[12.434795320000000],USD[1.182674621195364426],USDT[0.000000085618985],XRP[401.965380000000000] |
| 00209088 | USD[0.050995700000000] |
| 00209089 | ATOM[32.600000000000000],ATOMBULL[0.000000005000000],AVAX[0.000000008909631],BNB[0.0099753845108888],BNBBULL[0.000000098500000],BTC[0.000001058477700],BULLSHIT[0.000000034800000],CLV[0.000000010000000],DAI[0.000000126778625],DEFIBULL[0.000000039350000],DOGE[9.249159000000000],ETH[-0.000000084502133],ETHBULL[0.000000127250000],ETHW[0.000000054978671],FTM[0.000000049429482],FTT[25.5720697481799113],IMX[521.770000000000000],LTCBULL[0.000000050000000],LUNA2[2.224064006000000],LUNA2_LOCKED[5.189482681000000],LUNC[2.727254936507822],NEAR[28.790000000000000],SOL[0.000000000000000],SXPBULL[0.000000045000000],TRX[0.000491000000000],USD[1.724841273002730],USDT[0.000000208695280],USTC[207.7945926639394157],XLMBULL[0.000000119500000],ZECBULL[0.000000023750000] |
| 00209090 | BF_POINT[100.000000000000000],FTT[0.080000000000000],SRM[0.990648190000000],SRM_LOCKED[0.033819810000000],USD[0.013891557380832],USDT[0.000000085000000] |
| 00209091 | AMPL[0.0351462644435145],USD[9.167934822208760],USDT[0.000000071394600] |
| 00209094 | AMPL[0.000000002273889],BULL[0.000000040000000],COMPBULL[0.000000080000000],DMGBEAR[0.000000080000000],SUSHIBULL[0.180700000000000],SXPBULL[0.050000000000000],TRXBULL[0.050000000000000],USDT[0.000000021961732] |
| 00209095 | USD[0.003593737335000] |
| 00209096 | ADABEAR[0.002532000000000],BEAR[0.061640000000000],BSVBEAR[0.086220000000000],BSVBULL[0.078450000000000],EOSBEAR[0.007000000000000],ETCBEAR[0.005371000000000],ETHBULL[0.009260000000000],LINKBEAR[46.843321000000000],USD[0.003442460000000],USDT[0.734818007500000] |
| 00209098 | EUR[50.000000000000000],FTT[166.790991890000000],LUNA2[35.007465240000000],LUNA2_LOCKED[81.684085560000000],USD[0.000001499250212],USDT[0.000004270848001] |
| 00209099 | ADABULL[0.092482000000000],BULL[0.000000394000000],DOGEBULL[0.854226000000000],ETHBULL[0.000000040000000],FTT[0.000000023647163],LUNA2[12.555433870000000],LUNA2_LOCKED[29.296012370000000],LUNC[2733972.159552000000000],USD[-147.0328336104744443],USDT[0.000000009255410],VETBULL[57485.108000000000000] |
| 00209101 | BTC[0.000000080000000],USD[0.018239758306015],USDT[0.000000006000000] |
| 00209106 | TRX[0.000000200000000],USD[0.0000001074240332],USDT[0.000000043521377] |
| 00209107 | EOSBULL[0.008942650000000],ETHBULL[0.000000005000000],LINKBULL[0.000000067500000],SXPBULL[0.000081650000000],USD[-0.295575228503075],USDT[0.3295079991855752],XLMBULL[0.000981380000000],XRP[0.000000063082210],XRPBEAR[8962.190000000000000] |
| 00209108 | BNB[0.000000084248378],SOL[0.000468280000000],TRX[1.659892576022170],USD[0.097560657692019],USDT[0.000000018608883] |
| 00209109 | BAND[0.4698184621479045],BNB[0.000000094000000],BTC[0.000000105586239],ETH[0.000570082899767],EUR[0.000159283528624],FTT[0.0832944124538364],MAPS[0.8754249644964800],SOL[5.1387492053742150],TRX[1667.000000000000000],USD[-0.0000044975199026],USDT[3373.034372350589729],XRP[0.000000004523741] |
| 00209111 | ETH[0.000103270000000],ETHW[0.000103268928677],USD[-0.2462443529875174],USDT[0.185925810000000],XRP[0.000000000523741] |
| 00209112 | ADABULL[0.000000010242400],BNBBULL[0.000000082000000],BTC[0.000000105158077],BULL[0.000000052720000],DOGEBULL[0.000000086922000],ETH[0.000000069000000],ETHBULL[0.000000012000000],GODS[0.000000310575877],LUNA2[0.008072743510000],LUNA2_LOCKED[0.015883640150000],LUNC[0.003978000000000],MATIC[0.000000092439580],SHIB[0.000000071290000],SOL[0.000000049349000],THETABULL[0.000000106000000],USD[0.000000185005544],USDTI0.000000001443837],USTC[0.963600000000000],VETBULL[0.000000040000000],ZECBULL[0.000000048000000] |
| 00209118 | ADABULL[0.000000005500000],USD[0.0498044819686400] |
| 00209119 | AXS[36.2257081618496161],DOT[0.000000037891000],ETH[0.000165626607000],ETHW[0.000730810000000],FTT[32.193560000000000],LUNA2[0.008281201515000],LUNA2_LOCKED[0.019322803540000],LUNC[0.000000013000000],MTA[0.000000010000000],STETH[0.000870699589870],TRX[0.000020000000000] |
| 00209122 | ETHBEAR[0.028828000000000],USD[0.000311960000000] |
| 00209123 | FTT[0.898670000000000],USD[0.000021012196141],USDT[0.000000009127452] |
| 00209126 | USD[1.270104213750000] |
| 00209128 | ADABULL[37.093008000000000],ALGOBULL[873527.905350000000000],BCHBULL[0.046347000000000],BEAR[0.072200000000000],BNBBULL[0.000041100000000],COIN[0.000833983800000],DOGEBULL[193.000000000000000],EOSBULL[5080836.879763000000000],ETCBULL[975.953260000000000],ETHBEAR[0.076205500000000],GBP[3.263426100000000],LINKBULL[44991.450000000000000],MATICBULL[487.391717000000000],SXPBULL[0.000971550000000],THETABULL[6098.841000000000000],TRX[0.000000000000000],USD[19.263363514517536],USDT[0.000000012307008],VETBULL[0.003398000000000],XRPBULL[0.033340400000000] |
| 00209130 | BTC[0.000119840000000],USD[0.384292936852026] |
| 00209134 | ADABULL[0.000000018000000],ATOMBULL[0.000000005000000],BTC[0.000000069000000],BULL[0.000000909000000],BVOL[0.000000065000000],ETH[0.000000070000000],ETHBULL[0.000000005000000],LINKBULL[0.000000034000000],USD[5.006647357589237],USDT[0.000000000268838],VETBULL[0.000000020000000],XTZBULL[0.000000090000000] |
| 00209135 | BNB[0.000000037896000],BTC[0.000000557919955],BULL[0.000000072000000],ETHBEAR[0.000010000000000],ETHBULL[0.000000014000000],USD[0.001488838205984],USDT[0.000000076666880] |
| 00209137 | USD[5.738281180000000] |
| 00209138 | BNB[0.000000019577000],BTC[0.1339000073210000],BULL[0.000000028725838],FTT[25.517418827585206],KNC[0.0000000024465600],SRM[0.000007600000000],SRM_LOCKED[0.003376300000000],TOMO[0.000000098363500],USD[0.7001948469661812],USD[0.000000083504112] |
| 00209139 | BNB[0.000000048123400],BTC[0.8551111783072097],CBSE[0.000000007551765],COIN[0.000000059452700],DOGE[0.000000047797800],ENS[0.000000100000000],FTT[25.000000084760323],GBP[0.000000027946759],HOOD[0.000000010000001],HOOD_PRE[-0.000000002161040],LOOKS[0.000000006000000],NFT[a576423049558927003],USD[0.000000094381205],SRM2.236356000000000],SRM_LOCKED[236.162388490000000],TRX[0.000000121312000],USD[16343.213608136192983],USDT[0.000895139389286],USTC[0.000000001287728] |
| 00209140 | BTC[0.000000007500000],FTT[0.000000009000000],USD[0.0071555294936],USDT[0.000000005197350] |
| 00209142 | BULL[0.000000005000000],USD[0.000000508296],USDT[0.000000010000000] |
| 00209144 | BTC[0.000000050000000],USD[1.717803186210000] |
| 00209145 | BTC[0.000000069012047] |
| 00209146 | BULL[0.000007445000000],ETHBEAR[0.037801300000000],ETHBULL[0.000046883500000],USD[3.3499741053569840],USDT[0.000000045000000] |
| 00209148 | BTC[0.000000060000000],CEL[0.000000069754311],FTT[0.000000012127017],LTC[0.000000045528000],USD[0.000000023153337],USDT[0.000000096752735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209149 | ADABULL[0.000000084000000],ATOMBULL[0.000000120000000],BTC[0.000060535636766 0],DEFIBULL[0.000000001250000],DOGEBULL[0.000000003250000],ETH[-0.00411438680228 18],ETHBULL[0.000000007300000],ETHW[-0.00408526575786330],FTT[0.000000109535136],GRTBULL[0.000000023750000],LINKBULL[0.000000237500000],LUNC[0.000000015000000],RUNE[0.000000021941484],SOL[4.212471655000000],SUSHIBEAR[0.000000095000000],SUSHIBULL[0.000000025000000],SXPBULL[0.000000012840000],UNISWAPBULL[0.000000650000000],USD[0.000001220013104 9],USDT[0.000000013779738 7],XTZBULL[0.000000001500000] |
| 00209151 | DOGE[0.111893020000000],ETH[0.000000088960272],LUNA2[0.00000000042230000],LUNA2_LOCKED[13.273331240000000],SUSHIBULL[0.7000 00000000000],TRX[0.000009000000000],USD[0.000002390346167 70],USDT[0.000000036344788],XRP[0.600000013409293],XRPBULL[-0.000000000191 15160] |
| 00209156 | BNBBULL[0.000000484000000],DOGEBEAR[25387963.091722963560 7000],DOGEBULL[0.000000389400000],EOSBULL[8.907024000000000],USD[0.000000799140 10],USDT[0.000000066246371],XRPBULL[0.719820000000000] |
| 00209157 | ASD[0.000000050000000],AVAX[0.000000015207138],BTC[0.000000011072150],COMP[0.000 000042768600],FTT[0.000000034132800],HNT[0.000000004748000],KSHIB[0.000000028398216],LUNA2_LOCKED[17.192126100000000],LUNC[0.000000001066492],ROOK[0.000000000075000000],SOL[0.000000 07221218 3,SRM1.113776220000000],SRM_LOCKED[21.842387440000000],STEP[0.000000005690282],USD[44.148942354410015],USDT[0.000000029858980] |
| 00209165 | BEAR[0.047803000000000],BULL[0.000001800000000],ETHBULL[0.000800950000000],USDT[0.114261750000000],USDT[3.305922639075205 5] |
| 00209168 | BTC[0.000000079343322],USD[0.160363633811 8430] |
| 00209169 | BTC[0.000000012942559],BULL[0.000000050000000],USD[0.001540938230200 0],USDT[0.000000084404537] |
| 00209170 | BSVBULL[0.034200000000000],FTT[0.991600000000000],USD[0.000000050000000] |
| 00209176 | ATLAS[12847.430000000000000],BCHBULL[0.008525000000000],DOGE[2.000000000000000],EOSBULL[31.935800000000000],KIN[4338102.000000000000000],LINA[0.000000097520000],LUA[0.095020000000000],SRM[23.000000000000000],TRX[0.000070000000000],USD[0.338757977099642 9],USDT[0.000000088499554],XRPBULL[0.519800000000000] |
| 00209181 | ALGOBEAR[3892720.000000000000000],ASDBEAR[9609.975865920000000],BEAR[20.066800000000000],BNBBEAR[8651809.292000000000000],COMPBEAR[630.427400000000000],DOGEBEAR[4460982130.000000000000],DOGEBULL[0.007540000000000],DRGNBEAR[0.656200000000000],ETCBEAR[11860.576000000000000],ETHBEAR[3398926.231200000000000],EXCHBEAR[3390.521760000000000],FTT[0.097900000000000],HTBEAR[6.794000000000000],HTBULL[0.004900000000000],KNCBEAR[365.006723000000000],LINKBEAR[6495024.450200000000000],MATICBULL[0.006428000000000],OKBBEAR[36609.664000000000000],SUSHIBEAR[8135.000000000000000],THETABEAR[11590181.500000000000],TOMOBEAR[16818219 60.000000000000],USD[0.007868482675499 9],USDT[0.167203719377726],VETBEAR[41.781080000000000] |
| 00209182 | ETH[0.250982900000000],EUR[44.144459800000000],USD[0.000001356206 20],USDT[4701.827004401281929 0] |
| 00209186 | BVOL[0.000000025500000],ETH[0.000000050000000],LUNA2[0.00000001554847 7],LUNA2_LOCKED[0.000000035361314],LUNC[0.003300000000000],USD[0.171827455221776],USDT[4448.208492874802724] |
| 00209187 | ADABULL[0.000037949000000],ALGOBEAR[0.796472000000000],ALGOBULL[1.187840000000000],ATOMBULL[0.000255105000000],BALBEAR[0.000442033500000],BCHBULL[0.000025000000000],BEAR[0.014095100000000],BNBBULL[0.000933378890000],BTC[0.000093240000000],BULL[0.000097004500000],DOGEBEAR[0.0002176400000000],DOGEBULL[0.000000015000000],EOSBEAR[0.000720000000000],EOSBULL[0.007176700000000],ETHBEAR[5796.143000000000000],LINKBEAR[8.087378000000000],LINKBULL[0.000004080000000],LTCBULL[0.000380200000000],SXPBEAR[0.062943500000000],SXPBULL[0.009837438085000],THETABULL[0.000000000000000],TOMOBEAR[9.435700000000000],USD[0.055121324520000],USDT[4.019165021761336],XLMBULL[0.008159058052913 5],XTZBULL[0.000077590000000] |
| 00209189 | LINA[8.736500000000000],USD[0.009147887815000] |
| 00209193 | BEAR[0.051372000000000],BULL[0.000008360000000],ETHBEAR[0.014005500000000],USDT[25.005654402892990 0],USDT[0.492639686402465] |
| 00209196 | AMD[2656.910000000000000],AMZN[2777.000000000000000],EUR[94.351468200000000],FB[2777.000000000000000],SOL[0.000000100000000],USD[0.000000436080000],USDT[0.000000046300000] |
| 00209199 | BALBULL[2.001710371694801 0],MATICBULL[0.000000066867513],TOMOBULL[0.000000036850000],USD[0.039282607835313],USDT[0.000000126761153],XLMBULL[0.502556675451587 0],XRPBULL[1135.208867185851053] |
| 00209200 | BTC[0.000000020000000],USDT[0.640782262509162] |
| 00209201 | AAVE[35.080000000000000],APE[0.000045000000000],ASD[0.006964000000000],AXS[0.000031000000000],BF_POINT[200.000000000000000],BNB[0.011898900000000],BTC[0.001399299351140 0],CRO[0.018400000000000],DOGE[0.000000096389928],FTM[0.059920000000000],FTT[2226.428717658373727 7],FXS[0.000045000000000],SLV[0.000120000000000],USD[0.000000339848516],USDT[0.000000004199730] |
| 00209202 | SLV[0.00120000000000],USD[0.000000033948516],USDT[0.000000004199730] |
| 00209203 | USD[275.220726426450000] |
| 00209208 | BTC[0.000000017626370],DOGE[0.000000006643564],ETH[0.000000038747600],FTT[0.900000 001050562000],TRX[0.000000002800800],USD[0.000000428533389],USDT[0.000000024917323] |
| 00209210 | ASD[0.164020000000000],CHR[0.985600000000000],CHZ[9.990000000000000],FTT[0.095241100148752 0],MATIC[0.997800000000000],MCB[0.009748000000000],MEDIA[0.009772000000000],SECO[0.999400000000000],USD[130.395766593859317 3] |
| 00209211 | BTC[0.000029240000000],NFT (3014998690797747 63)[1],NFT (4734636370948829 84)[1],NFT (5694534823953952 7)[1],POLIS[0.002898540000000],RAY[46.581767480000000],SOL[0.007900000000000],SRM[0.200000000000000],USD[0.00000019123 4658],USDT[0.000000105429945] |
| 00209212 | ATOM[0.098175000000000],BAND[0.041500000000000],BNB[518.000000000000000],BNBBULL[0.000001300000000],BULL[0.000000013000000],BULL[0.000000013000000],DOGE[4.000000000000000],EOSBULL[0.005285000000000],ETH[0.000000000011000],ETHBULL[0.000000010000000],ETHW[0.00 00000054000000],EUR[0.006664010164394 2],FTM[0.156000000000000],FTT[156.789523820000000],LTC[0.000065660000000],OMG[0.0016100000000000],SRM[0.302212440000000],SRM_LOCKED[174.578052840000000],SUSHI[0.397992974337557 1],SUSHIBULL[0.052465060000000],TRX[0.000900000000] 000],USD[99.768805702274101 7],USDT[37.079463363787949 925],VETBULL[0.000837250000000] |
| 00209213 | BULL[0.000000000000000],SHIB[630.692268700000000],USD[0.000000002178573],USDT[0.000000087258000] |
| 00209215 | USDT[0.000001372063523 0] |
| 00209217 | USD[0.000000043000000],USDT[0.008670000000000] |
| 00209223 | ADABULL[0.000000026000000],ATOMBULL[0.00000007500000],BNBBULL[0.000000760000000],BULL[0.000000049250000],ETHBULL[0.000000076000000],GRTBULL[0.000000075000000],LINKBULL[0.000000079500000],SUSHIBULL[0.000000075000000],SXPBULL[0.000000042900000],USD[0.000000104373590],USDT[0.00000000 404027920 4],XTZBULL[0.000000010000000] |
| 00209226 | BTC[0.000082676000000],ETH[0.000001507950000000],ETHW[0.000150795000000],FTT[0.550164900000000],LINKBULL[0.00033133130000000],SRM[1.051116080000000],SRM_LOCKED[0.037881810000000],USD[0.000000350500000],USDT[0.00000026250000] |
| 00209228 | ADABEAR[9866305.260000000000],ADABULL[331.841897780320000],ALGOBULL[178725137857400000000000],ATOMBULL[315.337803473000000],BALBULL[0.072400000000000],BCHBULL[2308.807201110000000],BEAR[58.176730000000000],BNBBULL[350.606917869283000],BTC[0.000000144000000],BULL[36.274536101 4 1464430],CHZ[9.047400000000000],DODO[949.952180000000000],DOGEBEAR[202/0.000466150000000],DOGEBULL[977.385262646080000],ETCBULL[1325.646805110440000],ETHBULL[189.729273412185300],FTT[10.147000782481058 7],GRTBULL[139.795013827200000],HTBULL[7.052453180000000] 0],LTCBULL[208.289583890000000],LUNA[0.042911074960000],LUNC[43.576169674000000],MATICBULL[40730.158203275549744 0],SHIB[2049734 0.000000000000],SUSHIBULL[19275.9240170000000],THETABEAR[20.0000000000000],THETABULL[14.910410367734000],TOMOBULL[83292.1465540000000 0000],TRX[0.0013600000000000],TRXBULL[379.270124660000000],USD[0.14101068237200 0],USDL[15410198322818 15.72012466000000],USD[0.543795049402 2318],VETBULL[10.662350940000000],XLMBULL[425.296033110000 0000],XRPBULL[2373367.150197860000000 0],XTZBULL[702.535540360000000] |
| 00209230 | BIT[0.961810000000000],TRX[0.000020000000000],USD[0.319247950085772],USDT[814.578205834132581 7] |
| 00209233 | BTC[0.000000219748699],BULL[2.313659080600000],ETH[0.000000015440000],ETHBULL[0.957478472000000],FTT[0.250697503200000],NFT (4894013457449905 8)[1],SOL[0.880000000000000],USD[0.028700303042886 6],USDT[0.462751053097861] |
| 00209234 | USD[0.251546056477500 0],USDT[0.466128000000000] |
| 00209238 | USD[0.387703315187972 5] |
| 00209239 | USD[0.000000061500326] |
| 00209241 | 1INCH[0.000000004637372 8],AAPL[0.000000008241569 5],AAVE[0.000627856261200],ACB[0.000000029108736],ADABULL[0.000000009000000],ALPHA[0.000000078776559],AMPL[0.000000155968440],AMZN[0.000000070000000],AMZNPRE[0.000000003257293 6],ANC[0.158995000000000],ARKK[0.000000018648235],AUD[0.000000 05500000 0],AVAX[0.000000009189534],BCH[0.000000007116188],BLG[0.000000006800000],BNB[0.00000009000000],BTC[0.000000046396284],BTMX[0.025549448864796 2],BUSD[0.000000084928607],CGOLD[0.000000020000000000],COMP[0.000000021590000],CUSDT[0.000000001817 3966],DAI[0.000000043237369],ETHBULL[3 9.0000000000000],ETHW[0.000000003000000],EUR[0.000000005285070],GRT[0.000000006051994],HEDGE[0.000000009000000],HOLY[0.000000062500000],LEO[0.000000027393536],LINK[0.000000038687934],PYPL[0.000000052907250],RUNE[0.000000068192813],SOL[0.000000100000000],SOL2[0.000000024759900],SRM[102263.874701360000000],SRM_LOCKED[59875.178384350000000],SXP[0.000000077121525],TC MOD[0.000000086147122],TRX[0.000000001995000],USD[0.000000246000000000],USD[0.000000018462000],VGX[0.000001093099262 66],XAUT[0.000000091846200],USD[1854.684043383288022 1],USDT[0.045637419872074],USD[0.000000400687931],USDT[5.961947078483439],WBTC[0.000000007500000],XAUT[0.000000019000000],XRPBULL[0.000000020000000],YFI[0.000000100000000],ZM[0.000000055237645] |
| 00209242 | USD[0.689648811950000 0] |
| 00209243 | KIN[499835.000000000000000],TRX[0.000030000000000],USD[0.202782410000000],USDT[0.000000004781680 0] |
| 00209244 | BNB[0.000000981999956],BTC[0.000000019045000],FTT[0.037035052687876],USD[-0.005855716735218],USDT[0.000000020391856] |
| 00209245 | ETHBULL[0.008838800000000],USD[0.045787400000000] |
| 00209246 | BTC[0.000000064421064],CEL[0.000000062364280],FTT[0.014166344410495 8],GBTC[0.000000009282838],LTC[0.000000092901918],LUNA2[8.148193749000000],LUNC[0.000000046800000],OMG[0.00018830000000],PAXG[0.000001833000000],SAND[0.00000010000000],SUSHI[0.000000 0015615245],USD[0.00069146934319359],USD[0.012500000000000],UNI[0.049370000000000],USD[0.393900000000000],USDT[0.120092765000000],WRX[0.762600000000000] |
| 00209253 | USD[0.000004019514000] |
| 00209255 | BTC[0.000007700000000],LINK[0.088800000000000],USD[0.277086384913647] |
| 00209256 | AUD[0.127939000000000],BTC[0.120574247753502],DENT[1248906.083748200000000],DOGE[1847.666800000000000],ETH[0.978182600000000],EUR[15.822675980000000],JPY[4364.135274720500000],LTC[17.977630000000000],RSR[813781.177572060000000],USD[291.5279920000000000],USD[4.214457511200000000],USDT[13.81779843300000 0],XRP[1509.580700000000000] |
| 00209258 | ALGOBULL[8194.000000000000000],ATOMBULL[130.000000000000000],AVAXBULL[0.0000063800000],BCHBEAR[31.012000000000000],BCHBULL[180.000000000000000],BSVBULL[8708.000000000000000],BEAR[771.010000000000000],BSVBULL[8708.000000000000000],COMPBEAR[2838.000000000000000000],COMPBULL[19.168642000000000],DOGEBULL[0.000000670000000],DOGEBEAR[932510.092476000000000],DOGEBULL[3.092247000000000],ETCBEAR[45500.000000000000],GTBEAR[21630.1000000000000],KNCBULL[85789.251740000000000],KNCBULL[119.976880000000000],LTCBULL[55.000000000000000],MKRBULL[0.000752200000000],SUSHIBEAR[4560.000000000000000],SUSHIBULL[7944.722000000000000000],SXPBULL[1870.000000000000000],THETABEAR[14553.692858800000000],THETABULL[4539.000000000000000],TOMOBULL[409 8.870000000000000],TRXBULL[10.189500000000000],USD[0.21287268412489 041],XLMBEAR[0.057920000000000],XLMBULL[2.994000000000000],XRPBULL[29997.010000000000000],XTZBULL[4.000000000000000000],ZECBULL[0.09310000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209264 | USD[0.0042377964000000] |
| 00209273 | ALEPH[750.000000000000000],AMPL[0.000000001381147 4],BAL[4.996774750000000],BICO[199.000000000000000],BNB[0.000000004600000],BOBA[175.000000000000000],BTC[0.0000067696854590],C98[99.982900000000000],CBSE[-0.000000003617875 5],COIN[0.000000039760000],CREAM[0.993354950000000],EDEN[50.000000000000000],EMB[199.869500000000000],ETH[0.000000004616560],GMEPRE[0.000000004456394],GODS[324.700000000000000],IMX[100.000000000000000],JET[779.000000000000000],LTC[0.999589911 5153559],LUA[2998.546500000000000],LUNA2[0.918475624000000],LUNA2_LOCKED[2.143109780000000],MAPS[98.510860000000000],MBS[300.000000000000000],MOB[0.000000071525000],OXY[1000.000000000000000],PORT[76.100000000000000],RUNE[29.500000000000000],SOL[3.000000000000000],TSLA[0.000000020000 0000],TSLAPRE[0.000000000000000],USD[6.161.196201821868206 0],USDT[2000.001794043284257],WAVES[0.000000005000000],YFI[0.000000009500000] |
| 00209275 | BTC[0.2141336000000000],ETH[0.0251581200000000],ETHW[0.0251581200000000],FTT[30.921554189000000],LTC[0.0025960000000000],TRX[0.0000500000000000],USD[-2048.950780773812656 3],USDT[500.0000004548551 01] |
| 00209276 | BEAR[48.9842630000000000],USD[10.261450000000000] |
| 00209281 | BTC[0.0000000125646890],ETH[0.0000000050000000],USD[0.2837125466818990],USDT[0.0000000127179220] |
| 00209282 | BCHBULL[0.0088060000000000],USD[0.2603100000000000] |
| 00209290 | ADABEAR[965000.000000000000000],ADABULL[8.297960000000000],ALGOBULL[117000000.000000000000000],ASDBULL[1039792.000000000000000],ATOMBULL[525999.800000000000000],BAL[208730.200000000000000],BCHBULL[1099590.000000000000000],BNB[0.000010000000000],BNBBULL[0.000654000000000],BSVBULL[8220000.000000000000000],BTC[0.000000001567600],BULL[0.000000023000000],COMPBULL[1060972.000000000000000],DEFIBULL[0.000000000000000],DMGBULL[779.454000000000000],DOGEBEAR[1664074 1.444000000000000],DOGEBULL[1000.000000000000000],EOSBULL[24119370.000000000000000],ETCBUL L[5140.000000000000000],ETHBULL[0.008860000000000],ETHBULL[0.008860000000000],JPY[0.000000004 1407 92],KNCBULL[1050476.486000000000000],LINKBULL[1171269.460000000000000],LOOMBULL[0.000000 000000000],MATICBULL[395975.120000000000000],MKRBULL[12.000000000000000],SUSHIBULL[20450000.000000000000000],SXPBULL[104002177.260000000000000],THETABULL[4000.000000000000000],TOMOBEAR[407336343.000000000000000],UNISWAPBEAR[541.901400000000000],UNISWAPBULL[0.042231710085 0207],USDT[50.000000140864876],VETBULL[115100.902220000000000],XMLBEAR[100.000000000000000],XRP[0.000000059846888],XRPBULL[50405 14.778500000000000],XTZBULL[2900.000000000000000],ZECBULL[4500.000000000000000] |
| 00209293 | BULL[0.000000000000000],EOSBULL[0.000877000000000],ETHBEAR[0.093570000000000],USD[-0.028875895000000] |
| 00209294 | BTC[0.0000000050000000],FTT[0.9927675000000000],SXP[0.0328350000000000],USD[18.110000012543403],USDT[0.0000003836 3415] |
| 00209296 | STEP[1743.4153070000000000],TRX[0.0000020000000000],USD[0.0073879101249556],USDT[0.0000001196284 52] |
| 00209297 | BNB[0.0003308356586 01],SOL[0.0008788918491784],TRX[0.0000010000000000],USD[7.5831791572821960],USDT[0.0000002300635615] |
| 00209298 | USD[0.0783423738844656] |
| 00209299 | BTC[0.0000938155000000],ETH[0.0154696100000000],ETHW[0.0154696078266782],USD[16.134668480450000],USDT[0.0002355500000000] |
| 00209300 | AMPL[0.0000000283148 3],FTT[0.0734000000000000],USD[0.0043078881854013],USDT[3103.241488800000000] |
| 00209301 | HOLY[1.0010000000000000],TRX[58.9827000000000000],USD[7.9288009700000000] |
| 00209305 | ADABEAR[0.3615800000000000],ASDBEAR[0.0095170000000000],ATLAS[8998.000000000000000],BCHBULL[30.000000000000000],BSVBEAR[0.000010000000000],BULL[0.000006890000000],DMGBULL[8993 7000.000000000000000],DOGEBEAR[382.520000000000000],FTT[423.9152000000000000],GRTBULL[9.142000000000000],LINKBEAR[9.839000000000000],LUNA2[0.000000140159380],LUNA2_LOCKED[0.000000032703855 2],LUNC[0.003052000000000],SHIB[14760537.000000000000000],SUSHIBULL[9998000.000000000000000],SXPBEAR[0.069077000000000],TOMOBEAR[4095920.000000000000000],TRX[0.000000000000000] |
| 00209312 | EUR[0.403300055505820],USD[0.0380202763975 41],USDT[0.0000000046450 00] |
| 00209313 | ADABEAR[990200.000000000000000],ALGOBEAR[9231.000000000000000],ALGOBULL[0.000000142100294],ALTBEAR[0.000000018192068],ATLAS[0.000000092592720],BEAR[-0.000000032065927],BTC[0.000000038904264],BULL[0.000000000000000],DEFIBULL[0.077520000000000],DFL[0.000000104700000],DOGEBULL[0.000000000000000],ETCBEAR[5.783300000000000],ETH[0.000000013619104],ETHBEAR[2900791.400000000000000],FTT[0.000000013691036],GRTBEAR[0.000000010000000],LINKBULL[0.000000100000000],LUNA2[0.000000014717605],LUNA2_LOCKED[0.000000026764412],LUNC[0.002498000000000],SAND[0.000000008675723 2],SHIB[0.000000058520000],SOS[8111921.055194716900381],SUSHIBEAR[915.300000000000000],SUSHIBULL[551000.000000000000000],SXPBEAR[224.000000000000000],SXPBULL[0.000000003340000],THETABEAR[99200.000000000000000],THETABULL[15.598800000000000],USD[0.013081286733208 1],USDT[0.000000015000000],VETBULL[0.000000003000000],XLMBULL[0.000000000000000],PAXG[0.000000095500000],USD[0.050115228600000],USDT[0.000000001000000] |
| 00209319 | BULL[0.000000016500000],ETHBEAR[220419.301696500000000],ETHBULL[0.000000035000000],USD[0.000000147962320],USDT[0.062455484223930 0] |
| 00209322 | ALCX[0.000000080000000],BTC[0.000006385769834 3],FTT[0.000000011471768],SUN[457.000000000000000],TRX[0.001686008350932 0],USD[-0.0287894687573882],USDT[0.000000062178030 5] |
| 00209326 | AMPL[0.000000003901 94],ATLAS[109.979100000000000],FTT[0.012376454379532 8],USD[0.190940980000000],USDT[0.000000004900000] |
| 00209327 | BTC[0.000004080000000],EOSBEAR[0.028200000000000],EOSBULL[44472.875458000000000],ETH[7.843926300000000],ETHBULL[2.731478364000000],ETHW[7.843926300000000],LINKBULL[3.699260000000000],USD[0.064669061500000],XRPBULL[326938.469501000000000],XTZBULL[554.145187510000000] |
| 00209329 | USD[0.0175007035779838],USDT[0.0068303445217612] |
| 00209330 | BTC[0.0000000062000000],NFT[39800132851836134 4][1],OXY[968.776206450000000],USD[88.123401788696 2569],USDT[215.000000099932248] |
| 00209334 | USD[14.1408305100000000] |
| 00209337 | ALGOBULL[6596.000000000000000],BCHBEAR[0.941580000000000],BCHBULL[0.009135000000000],BSVBEAR[6022.000000000000000],BSVBULL[0.334600000000000],BULL[0.000068489000000],COMPBEAR[15.400000000000000],DOGEBEAR[2021][0.000586465200000],DOGEBULL[0.000846520000000],ETHBEAR[9040.380000000000000],GRTBULL[0.050840000000000],HTBEAR[57.660000000000000],HTBULL[0.072060000000000],LINKBULL[0.061140000000000],LUNA2[0.007779947730000],LUNA2_LOCKED[0.001815321139000],LUNC[169.410000000000000],MATICBEAR[0.081090000000000],SUSHIBEAR[17.859300000000000],SUSHIBULL[43.909610000000000],SXPBULL[210.502193000000000],THETABULL[0.001199168000000],TOMOBEAR[29979.000000000000000],TOMOBULL[68.760000000000000],TRX[0.000002000000000],TRXBULL[0.016376000000000],USD[0.002367212454533 2],VETBEAR[3858.000000000000000],XLMBEAR[8.134000000000000],XRP[0.035072000000000],XRPBEAR[0.098600000000000] |
| 00209338 | FTT[0.0723193750000000],TRX[0.0000030000000000],USD[0.000000003034399],USDT[0.0000000013246 07] |
| 00209340 | FTT[0.2019333600000000],LINKBULL[0.000000006500 9777],USD[0.0000000635132765],XRPBEAR[0.0003498250000000] |
| 00209342 | TRX[0.0000010000000000],USD[0.0053038556314013] |
| 00209345 | USD[0.0000001291 15706] |
| 00209348 | ETH[0.0000212500000000],ETHW[0.0000212511842860],FTT[0.0958000000000000],LUNA2[0.000000023246179],LUNA2_LOCKED[0.000000054242108 5],LUNC[0.005062000000000],USD[-0.011476134115980 6],USDT[0.000000038570556] |
| 00209350 | ATLAS[179.965800000000000],BTC[0.000000074500000],DOGEBULL[0.000000061450000],USD[0.8305176793294122],USDT[0.000000009 1301761] |
| 00209352 | BULL[0.000000005000000],FTT[0.0982445220053000],PAXGBULL[0.000000069000000],TRYBBEAR[0.000000000589470],USD[0.000000300589470],USDT[0.0000000058713694] |
| 00209356 | ASDBEAR[0.0043630000000000],BCHBULL[0.0059640000000000],BTC[0.000000000010000],DOGEBEAR[2654.400000000000000],DOGEBULL[0.000008425200000],ETHBEAR[56.140000000000000],ETHBULL[0.000003444000000],LINKBEAR[0.091200000000000],USD[0.042972277000000],USDT[0.033391379700000],USDT[0.000000313000000],XRPBULL[0.052000000000000],YFI[0.000959800000000] |
| 00209358 | ETHBEAR[0.1169795000000000],USD[0.0471297820000000] |
| 00209360 | USD[843.0014200000000000] |
| 00209361 | ETH[0.9850000040000000],FTT[0.0000009300000000],NFT[311251213926305182][1],NFT[388668897692602171][1],SRM[3.928323140000000],SRM_LOCKED[26.794375770000000],SUSHI[0.000000010000000],USD[4.2113334219917232],USDT[0.000000050000000] |
| 00209366 | CONV[8.2200000000000000],USD[0.7574873160000000],USDT[-0.0032903429895738] |
| 00209369 | DOGEBEAR[126974.600000000000000],UNI[0.1000000000000000],USD[-1.4323607390031161],USDT[11.484613630467896] |
| 00209373 | USD[0.0000008510846 5],USDT[0.0000000039411290] |
| 00209375 | C98[0.9775140000000000],CONV[8.0000000000000000],DFL[0.3000000000000000],FTT[0.0653778167398791],TRUMPFEBWIN[301.841100000000000],TRX[0.0000320000000000],USD[0.0000000128434408],USDT[0.000000031786912] |
| 00209376 | BNB[0.0000004685700000],DOGEBULL[0.000000100000000],ETH[0.000000031024815 54],FTT[0.000000039575400],SOL[0.000000008701240039],USDT[0.0055742264621715] |
| 00209377 | FTT[0.0001300220149805],LEO[0.1039310800000000],USD[0.2152766401344871],USDT[0.0000000081833692] |
| 00209381 | BLT[106.1739636800000000],COPE[203.903642520000000],DYDX[0.095604910000000],SUN[0.000000706418 70],FTT[0.093070000000000],SUN[0.000000000000000],TRX[0.000040000000000],SWEAT[0.649600000000000],TRX[0.000000000000000],USD[0.000002267876597] |
| 00209383 | BNBBEAR[5917.9800000000000000],NFT[318834574501979095][1],NFT[488117684255292235][1],NFT[527247219065670299 4][1],USD[22.2244809600000000] |
| 00209384 | APT[0.8948000000000000],DYDX[0.0890070000000000],ETH[0.0499122500000000],ETHW[0.049208274810 6135],FTT[0.0667470000000000],IMX[0.011660000000000],SRM[0.490132940000000],SRM_LOCKED[1.909269100000000],TRX[0.000020000000000],USD[0.000000007526600],USDT[0.000000033506369] |
| 00209386 | ETH[0.0000001000000000],USD[5.0000000375802 4],USDT[0.0000006317352] |
| 00209391 | ALGOBULL[0.0000000314928 90],BCHBEAR[9.993350000000000],BULL[0.000000044574148],BSVBEAR[139.906900000000000],DEFIBEAR[2.298470500000000],DOGEBEAR[45052.804115000000000],EOSBULL[0.000000037735000],ETH[0.000000100000000],FTM[0.320000000000000],LINKBEAR[50966.085000000000000],MATICBEAR[199869817000000],SUSHIBEAR[437.600000000000000],THETABEAR[0.000000000000000],TOMO[0.074000000000000],TOMOBEAR[619587.700000000000000],TRX[0.000979000000000],USD[0.000001701 213511],USDT[0.000000006750862],XRPBEAR[0.994015000000000],XRPBULL[0.000000024598174] |
| 00209393 | AMPL[0.000639381 20035440],BCHBULL[0.054896000000000],BVOL[0.000000444375000],CLV[0.07142700000 0000],COPE[0.014150000000000],DMG[0.0932800000000 00],EMB[9.810000000000000],GENE[0.099354000000000],HGET[0.023741750000000],LUA[0.064831000000000],MTA[0.863675000000000],SLP[9.900000000000000],SLP_LOCKED[0.000000000000000],SRM[0.903517500000000],STEP[0.022062000000000],SUSHI[0.018540000000000],SUSHIBULL[0.000004550000000],SXP[0.000000039500000],UBXT[0.767220000000000],UNI[0.037539000000000],UNISWAPBULL[0.000000020500000],USD[6.094021776989329],USDT[0.000000049000000],VETBULL[0.000000029500000],XRPBULL[0.000000017000000],XTZBULL[0.000000003000000] |
| 00209394 | FTT[0.0054197700000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209396 | ETH[0.000463910000000000],FTM[0.000463913064164349],FTM[0.99300000000000000],FTT[0.099760000000000000],NFT (3323186637766976643)[1],USD[4.402050009189156000],USDT[0.002509742285246] |
| 00209397 | AUDIO[0.969200000000000000],CRV[0.963800000000000000],DMG[0.048800000000000000],FTT[0.099321000000000000],MAPS[0.973400000000000000],OXY[0.969900000000000000],SRM[0.321461280000000000],SRM_LOCKED[0.033855100000000000],TOMO[0.048590000000000000],USD[0.0000000131933202],USDT[0.000000003000000000],XRP[0.9852000000 000000] |
| 00209399 | AMPL[0.000000000345261 3],BTC[0.000000040000000000],DAI[0.000000010000000000],ETH[0.000000051243873],FTT[0.000000204855664],GME[0.000000100000000],GMEPRE[0.000000028244737],LTC[0.000000030000000],LUNA2_LOCKED[178.790334900000000000],LUNC[0.008360700000000000],TRX[0.000034000000000000],USD[-0.0123433957297326],USDT[0.018306314244513] |
| 00209401 | LINKBEAR[0.009342000000000000],USD[0.000000010224973],USDT[0.000000008000000000] |
| 00209404 | USDT[0.024650400000000000],XAUT[0.000000490000000] |
| 00209405 | BTC[0.000000027000000],FTT[0.0000000038908000],TRX[0.000000013150094],USD[0.0037072704212738],USDT[0.0000000050758998] |
| 00209407 | USD[5.200509581509000],USDT[0.0000013122197175] |
| 00209411 | BULL[0.0000000015000000],ETHBULL[0.0000000003640000],FTT[0.0183096426020306],HOOD[3.9794420918574435],SOL[0.1525803200000000],SRM[0.011941630000000],SRM_LOCKED[0.049053480000000],TRX[0.0000010000000000],USD[0.655496615946149 0] |
| 00209414 | BICO[0.000000002000000],BNB[0.000000000948077],ETH[0.00000001112408776],NFT (3166853595697451159)[1],NFT (4310686466487305095)[1],NFT (4683998077394250391)[1],RAY[0.000000090000000000],SOL[0.00001300000000],USD[0.000009120609415],USDT[0.000000157979530] |
| 00209415 | ADABULL[0.0090982896950000],ATOMBULL[0.0000000050000000],BALBEAR[0.000000039000000],BALBULL[0.000000005400000],BNBBULL[0.0000000054700000],BULL[0.0003089497900000],COMPBEAR[0.000000050000000],COMPBULL[0.000000087000000],DEFIBULL[0.000000074000000],DMGBULL[0.000761697000000],DOGEBEAR[0.0590035600000000],DOGEBEAR202 1[0.0000000005000000],DOGEBULL[0.0000002900000],ETCBULL[0.0000000050000000],ETHBULL[0.0000000031000000],FTT[0.1931660000000000],GRTBULL[0.000000035000000],KNCBULL[0.0000000002350000],KNCBULL[0.000000025000000],LINKBEAR[990500.00000000000000],[0.LINKBULL[0.0000000065000000],MKRBULL[0.0000000090000000],OKBBULL[0.000000003000000],SXPBEAR[0.0000000040000000],SXPBULL[0.000000023250000],THETABEAR[0.0000007600000],THETABULL[0.0000000071000000],UNISWAPBULL[0.0000003500000],USD[3.6929033767274115],USDT[0.000000039743950],VETBEAR[0.000000049000000],VETBULL[0.000000010000000],XLMBULL[0.000000090500000],XRPBEAR[0.000000050000000],XTZBULL[0.000000070000000],ZECBEAR[0.000000020000000] |
| 00209416 | USDT[0.000000007800000] |
| 00209418 | BCH[0.000000050000000],USD[0.000000134856152],USDT[0.000000007801 0063] |
| 00209420 | AAPL[0.1066867162010500],BAND[4.1791002879729400],BAO[3.0000000000689410],BAT[0.0000000059600000],BTT[0.000000031781675],CAD[0.0000000028752312],CEL[2.5229315499081400],CRO[0.0000000117930089],DOGE[0.0000039624550],ETH[0.000056960208656],ETHW[0.0136571004184256],EUR[0.000000031768171],FTM[0.000000006025488],FTM[0.0000000026556], LOOKS[2.6491980006384400],MER[0.7643833600000000],SHIB[0.0000000018337060],SOL[0.456725472519030],SRM[1.1707425000000000],SRM_LOCKED[0.0059633100000000],TONCOIN[0.0000000 00209100000],TRX[0.000015001848 1666],TRY[0.001019286380029981],TRYB[247.0529908032498500],UBXT[1.0000000010000],USD[-0.0162516749696620],USDT[0.000000128908149],WAVES[0.0000000032179729],WNR[1.0001826778288000] |
| 00209424 | AMPL[0.0971221698498988],BTC[0.000004981000000000],ETHW[0.0004549800000000],FTM[0.004457591567441],LUA[0.078330000000000],MATICBULL[0.0074738800000000],RAY[0.0000003928000],SRM[0.989600000000000],TOMO[0.061000000000000],TRX[0.3163040000000000],USD[3.7640565967564544],USDT[0.000000012616 948] |
| 00209425 | BSVBULL[10.2980430000000000],USD[0.1906530670864000] |
| 00209427 | BTC[0.000038000000000],SRM[382.3902345800000000],SRM_LOCKED[13.4988160200000000],USD[5.0000000000000000],USDT[1.7841000000000000] |
| 00209430 | AMPL[0.0000000053328822],ATLAS[4634.8628185100000000],BAO[7454.6077632700000000],BNB[0.0000000057324716],BTC[0.000000400000000],EUR[0.000000090979250],FTT[0.0090879309645594],SUSHIBULL[0.000000007000000],USD[0.2651485061019140],USDT[0.0028489557710147] |
| 00209433 | USD[0.000001862429445],USDT[0.000000010946130] |
| 00209442 | CLV[0.0593300000000000],ETH[0.0000001000000000],SRM[1.0000000000000],TRX[0.0000210000000],USD[0.000000260421 06],USDT[0.4026951127904620] |
| 00209442 | ATOMBULL[715.8775640000000000],BALBULL[1.0470000000000000],BCHBULL[29128.4507382500000000],BNBBULL[0.7461723827000000],BULL[0.0000414378650000],FTT[20.2642795500000000],LINKBULL[49.9914500000000000],MAPS[0.4537405000000000],MER[790.8572245000000000],MKRBULL[0.0000106170000000],OKBBULL[0.000000932900000],SLRS[4858.1691110000000000],SNY[253.9552550000000000],SUSHI[0.4907945000000000],SXPBULL[20803.5068318600000000],THETABULL[0.2516139528000000],TRXBULL[45.7295741300000000],UNISWAPBULL[1.6244167384500000],USD[563.2881580601706190],USDT[3251.8893005404950000],VETBEAR[878487.84000000000000],VETBULL[25.0720348000000000],XAU[1.30.267025400000000],XRPBULL[0.0064416000000000],XTZBULL[0.081189200000000],ZECBULL[25.2156873800000000] |
| 00209443 | USD[0.657891913569826 8],USDT[0.007309000000000],YFII[0.000892900000000] |
| 00209444 | USD[0.009093043007542 6],USDT[1.06000000000000] |
| 00209448 | FTT[56.6430266000000000],LINK[0.0927400000000000],MER[0.9838000000000000],MNGO[9.7980000000000000],POLIS[0.0545400000000000],SRM[1.3983703700000000],SRM_LOCKED[4.8524314100000000],TRX[0.0001000000000000],USD[0.0209116364220000],USDT[0.1694212290000000] |
| 00209454 | NFT (3476096012454035271)[1],NFT (5012477403492233771)[1],NFT (5747173708997768970)[1],USD[7.4935521000000000] |
| 00209462 | USD[0.4464381235000000] |
| 00209463 | ETH[0.0008047400000000],ETHW[0.0008047400000000],NFT (3657121945003407600)[1],NFT (4608535538155292831)[1],NFT (4662316040511874831)[1],TRX[0.000001000000000],USD[0.0000000064781933],USDT[0.0018060044983165] |
| 00209464 | FTT[0.0448597044045953],USD[276.8421552000000000],USDT[0.0000000463141179] |
| 00209468 | BAL[0.0005360000000000],DMG[0.0155200000000000],FTT[0.2131850000000000],LINK[0.0986000000000000],SUSHI[0.4454000000000000],UBXT[200.0000000000000000],USD[0.0000000191182874],USDT[0.0000000025914940] |
| 00209472 | FRONT[0.5000000000000000],FTT[1.0000000000000000],LINK[0.0000000035827 42],SUSHI[0.0000000337059 22],TRX[0.000003000000000],USD[2.4972562075275629],USDT[2.1452512011747409] |
| 00209473 | TRX[0.0000040000000000],USD[0.9779437301141998],USDT[0.000000142469256] |
| 00209479 | FTT[0.0023600000000000],USD[0.0960261451937500] |
| 00209483 | AAPL[0.0095380000000000],ETH[0.0029994000000000],ETHW[0.0029994022703273],FTT[0.9601000000000000],HGET[0.0290000000000000],NFT (3405665686755938 12)[1],NFT (3407627440959500089)[1],NFT (5590774316643127376)[1],TRX[0.000004000000000],UNI[0.0484950000000000],USD[0.8287871080782088],USDT[2.1332729626600000],XRP[0.3000000000000000] |
| 00209485 | FTT[0.0001513756604600],USD[0.0000000067894996],USDT[0.0000000838866233] |
| 00209487 | NFT (4881703089417182341)[1],TRX[0.1085670000000000],USD[0.0000941599760441],USDT[0.0660002750000000] |
| 00209488 | POLIS[75.3849200000000000],TRX[0.0000010000000000],USD[0.8660283600000000],USDT[0.0000000087301368] |
| 00209489 | USD[17.1338770000000000] |
| 00209493 | BTC[0.0000003000000000],USD[0.0000138440619541] |
| 00209494 | FTT[0.0012650000000000],TRX[0.0007780000000000],USD[-19.4735742436878830],USDT[21.8815000000000000] |
| 00209496 | ATLAS[277363.7620000000000000],KIN[6074.0000000000000000],POLIS[10757.6990000000000000],TRX[0.0000050000000000],USD[0.0304971343306551],USDT[3.6071660048056334] |
| 00209498 | BULL[0.0000000088050000],DOGEBEAR2021[0.0000000079000000],ETHBEAR[87204.0000000000000000],ETHBULL[0.0000000867500000],FTT[0.0000000028629008],LUNA2[0.0069791702910000],LUNA2_LOCKED[0.0162847306800000],LUNC[0.0081330031301055],NFT (2963679044820662 75)[1],NFT (3029611780563035 24)[1],TRX[0.0000048000000000],USD[0.7036687455906567],USDT[0.2111298927030810],USTC[0.9879300000000000],XRP[0.4069396335087408] |
| 00209500 | USDT[0.1337020000000000] |
| 00209501 | BCHA[0.000000020000000],ETHBEAR[0.0887400000000000],FTM[2.0000851000000000],FTM2[0.0000000000000000],USD[0.0000000033829722],USDT[0.0000000060261912] |
| 00209508 | FTT[29.9961894027451462],TRX[0.0000000032308080],TULIP[0.0000000070251314],USD[4.2269104044433468],USDT[9.4731428381211561] |
| 00209509 | BTC[0.1764212300000000],FTT[0.1282729165388212],USD[0.0000000328519650] |
| 00209510 | BAO[1.0000000000000000],BTC[0.0000000250000000],ETH[0.0000000568356517],FTT[0.2544615033562710],LINK[0.0251631200000000],USD[0.5822117540061578],USDT[0.0000000104442030] |
| 00209511 | BTC[0.0000061537488375],ETH[0.0000005000000000],RAY[0.0000000137326300],USD[0.011483120049422 8],USDT[0.0000000045410750] |
| 00209512 | ASD[17.2899311000000000],FTT[0.0456392500000000],TRX[10.199734600000000],USD[0.5661995247126560] |
| 00209513 | 1INCH[0.0000000130547 36],BNB[0.000000044605050 9],BTC[20.0000000034715017],ETH[0.000000386857541],FTT[0.8649789628217795],GMEPRE[0.000005000000000],SOL[0.000000034432000],SRM[0.000000100000000],USD[9.0139742430504136],USDC[300.000000000000000] |
| 00209517 | USD[66.5511296158799715] |
| 00209521 | USD[0.0114968888048990],USDT[0.0000000022440938] |
| 00209523 | EOSBEAR[90.8130000000000000],EOSBULL[900.4748840000000000],LTC[0.0001037900000000],USD[-0.0005549323761127],USDT[0.0000000035591096] |
| 00209525 | BADGER[0.000000010000000],BNB[0.0000000750000000],BTC[0.0100004951888616],ETH[0.0000001894000000],EUR[0.0000000023840000],FTT[0.0000003369290081],LUNA2[9.2896249838000000],LUNA2_LOCKED[0.6757916289000000],LUNC[83066.4500000000000000],USD[0.0000001336900000],UNI[0.0000000031000000],USD[0.0000001013000000],USDT[19730.4 53171868043899 2],USD[0.00202035797173047],YFII[0.0000000070000000] |
| 00209526 | FTT[156.2687400000000000],TRX[0.0000000000000000],USD[178.3527839977450000],USDT[0.0952100000000000] |
| 00209528 | BNB[-0.0000014696493247],ETHW[0.0007080000000000],LTC[0.0000000085146772],TRX[0.0000030000000000],USD[0.0000017319434545],USDT[0.0000000046266822] |
| 00209534 | SRM[0.0200000000000000],USDT[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209537 | USD[0.000000052598154] |
| 00209539 | USD[0.000000006341706] |
| 00209542 | USD[0.000000087416850],USDT[0.0041790900000000] |
| 00209545 | XTZBULL[0.0000783300000000] |
| 00209546 | ALGO[34275.990000000000000],ASDBULL[3.5675010000000000],EOSBULL[4801.1642484900000000],FTT[0.0389198500903000],USD[0.000000098487983],USDC[0.0952684500000000],USDT[0.000000079079740] |
| 00209551 | TRX[0.0000020000000000],USD[-0.0328024483524742],USDT[0.3672310959119952] |
| 00209553 | BTC[61.8776535015708000],ETH[0.0000001106359849],ETHW[0.0005843004358469],EUR[0.4899475800000000],FTT[2650.9823100000000000],GBP[704480.6533780785531915],LTC[396.7901635500000000],SOL[2930.6823529993333324],SRM[8230.1340123200000000],SRM_LOCKED[811.0980665700000000],TRX[0.0008120000000000],US D[65.3946539431370070],USD[239.2785502500000000],USDT[10.1796698000000000],XAUT[98.4709005900000000] |
| 00209554 | ALGOBULL[537136.5400000000000000],ATOMBULL[15.7298534000000000],BNB[0.0000001000000000],BNBBULL[0.0000002000000000],DOGEBEAR[82660712000000000],ETHBULL[0.0000000900000000],FTT[50.0000000000000000],LUNA2[0.9765507835000000],LUNA2_LOCKED[2.7745182800000000],LUNC[212537.1130780000 000000],RAY[1067.5428520000000000],SRM[0.0049076000000000],SRM_LOCKED[0.8504870800000000],TOMOBEAR[3337757000.0000000000000000],TRX[0.0009080000000000],USD[452.7021972138532628000000000000],USDT[1484.3438983410838538] |
| 00209555 | USD[23.6590776400000000] |
| 00209557 | BTC[0.0011494991817130],USD[-3.1968835383819309] |
| 00209558 | ATLAS[9.6000000000000000],BTC[0.0023732190000000],USDT[0.0000000027908046] |
| 00209559 | ETH[0.0003344647713000],ETHW[0.0003332656882800],FTT[25.0000000000000000],LUNA2[46.1412470900000000],LUNA2_LOCKED[107.6629099900000000],NFT[302133216672212664][1],NFT[31291111714753373][1],NFT[361551728324282143][1],NFT[363684952137401802][1],NFT[379759543656722371][1],NFT [64127951011069543],[1],SOL[0.0000000940810000],USD[72.9596717852608584],USDT[0.4875030300000000] |
| 00209560 | USD[0.6096889700000000] |
| 00209562 | USD[0.0809742976900000],XRP[0.0000000000183962] |
| 00209565 | USD[0.0000000026453506] |
| 00209567 | BTC[0.0000000024400000],USD[0.0000710357192120] |
| 00209569 | BNBBULL[0.0001100000000000],BULL[0.0000200000000000],ETHBULL[0.0000820000000000],EXCHBULL[0.0000523980000000],HTBULL[0.0006031000000000],LINKBEAR[3.4811980000000000],SUSHIBULL[174.8700000000000000],USD[0.1257299817000000],USDT[0.9824009100000000] |
| 00209571 | BNBBULL[3.0223861127725000],BULL[0.2274781553810000],BVOL[0.0003755916000000],COMPBULL[12.6100000000000000],DEFIBULL[3.2950000000000000],DOGEBULL[81.9860385698102500],DRGNBULL[3.0997967000000000],ETCBULL[8.1000000000000000],ETHBULL[0.2478962011400000],ETHW[0.0037 1550000000],EXCHBULL[0.0114000000000000],FTT[0.0364650750000000],HTBULL[23.4300000000000000],LTCBULL[1049.1886500000000000],MKRBULL[3.2727000000000000],RUNE[0.0160198900000000],SUSHI[0.4671024500000000],SUSHIBULL[2022161.9165000000000000],SXPBULL[10181.000000000 000],UNISWAPBULL[0.0000947278400000],USD[0.5294170011335000],USDT[0.0094690064688758],VETBULL[51.3900000000000000],WRX[0.6120000000000000],XRPBULL[5308550000000000],XRPBULL[5214.9187025670000000] |
| 00209573 | BTC[0.0000002744000000],FTT[0.0000000026693025],LINK[0.0994000000000000],SXP[0.0000000053736485],TRX[7526000085036356],USD[0.0296184965878041],XRP[0.0000000088500000] |
| 00209576 | BTC[0.0000000400000000],ETH[0.0000000050000000],USD[1.3782391126201200],USDT[0.000000136831281] |
| 00209577 | BTC[20.6199777098537171],CBSE[-0.0000000050000000],COIN[0.0000001516760000],DFL[7.8221733300000000],DOGE[0.8640500000000000],ENJ[34.9084925600000000],FTT[1000.1192435037840933],KIN[36547310.6990000000000000],LUNA2[0.0015096600380000],LUNA2_LOCKED[0.0024725400880000],SOL[265.8454774750000000],SRM[31 5.4601330800000000],SRM_LOCKED[387.8798669200000000],STEP[0.0000001100000000],SUSHI[0.0000002308111171],USD[69550.4868382660220943000000000000],USDT[0.1500000000000000] |
| 00209580 | BADGER[0.0053857100000000],BTC[0.0000856322000000],CEL[0.0461500000000000],COIN[0.0961500000000000],DGE[0.0000001000000000],DOGEBEAR[2021[51.9896000000000000],ETH[0.0005845000000000],EUR[100.2164931000000000],FTT[0.0941494000000000],GOG[0.7562000000000000],LTCBEAR[ 0.0000694000000000],MBS[0.4808000000000000],MNGO[9.5200000000000000],MTA[34.7714600000000000],NIC[0.0049600000000000],PAXG[0.0007162000000000],ROOK[0.0034005000000000],USD[916.0000000000000000],USDT[50.5656922492000000] |
| 00209588 | LINK[0.0600000000000000],USD[70.0000589119651600] |
| 00209589 | 1INCH[0.0000000450047486],AMD[0.0000004283828382],BNT[0.0000000325365024],BTC[0.0000000005890519],COIN[0.0000000244551981],CRV[0.3454279900000000],DOGE[0.0000001946000000],DOGEBULL[0.0000000000000000],ETH[0.0000723702005764],ETHW[0.0009139809708198],FTT[0.0000050249275],LUNA2[8.7535357540000 0000],LUNA2_LOCKED[20.4249167600000000],MAPS[0.7792050000000000],ROOK[0.0000001000000000],SRM[0.2552913900000000],SRM_LOCKED[147.4733331900000000],USD[-0.0015586570579918],USDT[0.0000000329423772] |
| 00209590 | BCH[0.0002550000000000],BCHA[0.0002550000000000],LINK[0.0800600000000000],USD[0.0671254596756071],USDT[0.0000000025000000] |
| 00209595 | BTC[0.0000998405000000],USD[0.6906144643000000] |
| 00209597 | ETHBEAR[0.9762000000000000],USD[0.0000009049234500] |
| 00209602 | USD[2.3347986750000000] |
| 00209603 | EOSBULL[0.0085740000000000],ETHBEAR[0.0535200000000000],LINKBEAR[12.9552800000000000],LINKBULL[0.0000071020000000],SXPBULL[0.0000000061000000],USD[0.0000000515993028],USDT[0.0000007464322],XRPBEAR[0.0009736000000000],XRPBULL[0.0011392000000000] |
| 00209605 | ALGOBULL[5.1980000000000000],AMPL[0.0160832526603775],ASDBULL[0.0083340000000000],BTC[0.0000000061040042],TOMOBEAR[44.5830000000000000],USD[0.0070860699167590],USDT[0.0000000060322539] |
| 00209616 | BTC[0.9962000000000000],FIDA[0.9498400000000000],SHIB[1300000.0000000000000000],TRX[0.0000830000000000],USD[1.6717423944875000],USDT[1.3674917227859220] |
| 00209617 | BNB[0.1488115200000000],BTC[0.0038854428981134],GALA[209.9592600000000000],MATIC[0.0000000084432494],TRX[0.0000070000000000],USD[0.0000005193041701],USDT[0.0000000042937743] |
| 00209619 | USD[6.0517619350000000] |
| 00209621 | BVOL[0.0000000215000000],FTT[0.0165059000000000],USD[1.7876941704884147],USDT[0.5135735747643649] |
| 00209623 | BULL[0.0091674600000000],ETHBEAR[18005.7600000000000000],ETHBULL[0.0001321000000000],MATICBEAR2021[0.0057400000000000],USD[0.1258253395000000],USDT[0.0052550000000000] |
| 00209625 | BCHBULL[0.0021150000000000],ETH[0.0009017000000000],ETHW[0.0009017000000000],USDT[0.0000241490000000] |
| 00209628 | ADABULL[0.0000008000000000],BNBBULL[0.0000000044000000],BTC[0.0000000071700472],BULL[0.0000000098000000],DEFIBULL[0.0000000018000000],DOGEBULL[0.0000000058000000],ETHBULL[0.0000008720000000],EXCHBULL[0.0000000049000000],FTT[0.0000000003577186],SXPBULL[0.0000000046000000],USD[0.0003865795026 377] |
| 00209629 | 1INCH[0.9930000000000000],ATLAS[1949.6818400000000000],DOGE[376.9246000000000000],DOTI[0.0999000000000000],ETH[0.0009531000000000],ETHW[0.0009531000000000],FTT[0.0980300000000000],GRT[100.9548000000000000],KNC[0.0843200000000000],LINK[3.0989800000000000],MATIC[20.0000000000000000],REEF[9.0000000 000000000],SHIB[685868600.0000000000000000],SOL[0.0098590000000000],SRM[0.9961200000000000],SUSHID.4945680000000000],SXP[0.0963580000000000],UNI[0.0487210000000000],USD[0.0083172326355000],USDT[10.6021673839152379] |
| 00209629 | ADABEAR[979343.0000000000000000],LUA[0.2984645000000000],SRM[1.0363010100000000],SRM_LOCKED[0.0277879300000000],USD[0.1332352670000000],USDT[0.0000000000],XRP[84.9182050000000000] |
| 00209630 | BEAR[2.2786168000000000],USDT[0.0154000000000000] |
| 00209633 | FTT[0.0062234831451418],TRX[0.7356070000000000],USD[0.0000001039340206],USDT[0.0000000082665895] |
| 00209637 | ETH[0.0003300000000000],ETHW[0.0003300000000000],USD[2025.0140170205000000],USDT[0.0000002587855] |
| 00209638 | USD[0.0612506900000000] |
| 00209639 | USD[1.0801017119417719] |
| 00209642 | KIN[754700.5830097000000000],TRX[0.0000010000000000],USD[0.0000000064962792],USDT[0.0000000000036230] |
| 00209646 | ATLAS[9.3680000000000000],BTC[0.0000000056000000],BTT[999800.0000000000000000],CHZ[9.9380000000000000],ETCBEAR[9998000.0000000000000000],ETHBEAR[26000033.3622100000000000],FTT[0.0479191257242273],KIN[8992.0000000000000000],LINK[0.0983600040404352],LTCBULL[0.0093000000000000],LUNA2[0.1948560543 0000000],LUNA2_LOCKED[0.4546412680000000],LUNC[24430.3160760000000000],MAHA[0.9698000062170062],MOB[0.4870000000000000],QI[9.8560000000000000],RUNE[0.0962600000000000],SHIB[97020.0000000000000000],SOL[0.0081712916070980],TRY[0.0000002019675639],USD[0.0019530255142014],USDT[0.0000000164863095],U SDTBULL[0.0000013600000000] |
| 00209647 | ALGOBULL[68443 5639.0501120000000000],ATLAS[4.8657745500000000],BTC[0.1213024633809100],BULL[0.0000000080230000],EOSBULL[8254277.8644369700000000],FTT[25.1522950200000000],LINKBULL[24721.9734860367100000],MSOL[0.0063576144880483],NFT [293398770055975074][1],PAXGBULL[0.0000000548000000],POLIS[0.0001811770000000],SOL[1.4682592973726132],SRM[0.0656808100000000],SRM_LOCKED[0.2169218800000000],STEP[0.0077567800000000],SXPBULL[99401555.0967304564000000],USD[0.0000406243036806],XRPBULL[0.00000004500 00000] |
| 00209654 | DOGEBEAR[2000000.0000000000000000],ETH[0.0000003745000000],ETH[0.0000004750980710],USDT[0.4204407500000000] |
| 00209655 | DOGEBEAR2021[-0.0000000050000000],USD[2.2920921850162990] |
| 00209658 | BOBA[0.0814240100000000],ENS[0.0055542500000000],ETH[0.0003437200000000],ETHW[0.0008633200000000],GMX[0.0020226300000000],IP3[8.1541000000000000],JST[0.0330000000000000],MAGIC[0.0698740600000000],SHIB[75826.0000000000000000],SPELL[14.5165000000000000 000],SRM[0.0353395000000000],STG[0.0038950000000000],USD[0.0046036096401187],USDT[0.0003213389835440] |
| 00209660 | USD[8.2876007150000000] |
| 00209662 | USD[0.4801017119417719] |
| 00209663 | ANC[2.0028601000000000],BIT[24.9935495000000000],BTC[0.0153423079500000],COPE[429.9115360000000000],DOGE[181.9168636000000000],ETH[0.1692649532876958],ETHW[0.1366112446959176],FTT[82.8963084900000000],GBP[2.9996200000000000],LUNA2[0.2407141535000000],LUNA2_LOCKED[0.5616663581200000],LUNC[5.10 0000000000000],SOL[3.7485128020000000],SRM[0.0928788700000000],SRM_LOCKED[0.0190023300000000],USD[388.6734921851994108000000000000],USDT[0.0040412341000000],USTC[229.6767839820000000],XAUT[0.1719655738040595],XRP[22.5832081930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209664 | AMPL[0.000000000001925200],BTC[0.000000007500000],ETH[0.000000005000000],FTT[0.000000001833023],SRM[0.076569120000000],USD[0.000003426207435],USDT[0.000000035172970] |
| 00209666 | BNB[0.000000043740000],ETH[0.000000006815800],SHIB[0.000000068859360],SOL[0.000000050922000],TRX[0.000000072396734] |
| 00209668 | USD[1.366763544606750000],USDT[0.006255017200000000] |
| 00209671 | ATOM[0.005000000000000],BTC[0.000000004000000],CONV[8.960000000000000],ETH[0.000000050000000],NFT [299442550876626944][1],NFT [311716468119935117][1],NFT [364272786798704134][1],NFT [398714990296293849][1],NFT [419243020235484388][1],NFT [465145890377045950][1],SLN[0.000922000000000],TRX[0.000353400000000000],USD[0.009174482229209],USDT[0.000000006514636],XRP[0.544141000000000] |
| 00209672 | USD[0.000000160949050] |
| 00209673 | BTC[0.000000001436125],FTT[0.000000001397481],USD[0.000000010603292],USDT[0.000000069178698] |
| 00209676 | BNB[0.008677006207250],NFT [295983262753718564][1],NFT [308141841026820224][1],NFT [341056900738580119][1],NFT [361050579949308016][1],USD[0.000004590240820] |
| 00209678 | BAL[0.001576000000000],DOGE[0.643413000000000],SOL[0.017580000000000],USD[0.001550343950000] |
| 00209679 | 1INCH[0.000000103897100],BTC[0.000000007500000],CEL[0.000000002084300],COIN[0.000000090515950],COMP[0.000000005000000],DAI[-0.000000000745160],ETH[0.000000078933812],FTT[0.000000074732156],GME[0.000001100000000],GRE[0.000000014996144],GRT[0.000000005000000],LUNA2_LOCKED[32.416963000000000],LUNC[0.000000086299400],MATIC[0.000000007040000],NFT [294368154994802451][1],SUSHI[0.000000006000000],TRX[0.003197370048846],US[0.082061759512913],USD[0.000000329148959]8,UST[0.000000046991400],WBTC[0.000000009000000],XRP[0.000000010563100],YFI[0.000000017583500]0] |
| 00209681 | AMPL[0.162567004916892],BAL[0.007495082000000],BNB[264.430000000000000],COMP[0.000000008850000],DOT[0.701369050000000],FTT[3.334.013363170000000],HGET[100.000000000000000],LUNA2_LOCKED[1320.458489000000000],LUNC[120.746964770000000],MTA[0.490000000000000],PAXG[126.675000000000000],SOL[0.004487000000000],SRM[441.499728610000000],SRM_LOCKED[117.808943690000000],TRX[50000.000001000000000],UBXT[10000.000000000000],USD[37417.164642725725678900000000000],USDT[389.153226094950955] |
| 00209682 | BEAR[0.006255000000000],USD[0.000001731283005] |
| 00209687 | SRM[0.467031250000000000],SRM_LOCKED[4.625035340000000],USD[0.000000716109524],USDT[0.000000173328025] |
| 00209691 | ENJ[0.968840000000000],TRX[0.000001000000000],USD[0.002437117718745]9],USDT[0.000000058015784] |
| 00209693 | FTT[0.000000022943470],USD[0.000000803475959],USDT[0.000000008181718] |
| 00209698 | EUR[0.000000137707252],FTT[0.008840728316348],MAPS[59.964375000000000],OXY[190.604985030000000],SRM[0.285289670000000],USD[1.115205218776994] |
| 00209701 | BULL[0.000028284000000],USD[0.035546240000000] |
| 00209703 | AMPL[0.058375477360274],ETH[0.258950790000000],ETHW[0.258950790000000],KSOS[8998.290000000000000],LUNA2[0.009193640184000],LUNA2_LOCKED[0.021451827100000],LUNC[2001.934506300000000],SRM2[2.025461580000000],SRM_LOCKED[0.022286380000000],SUSHI[20.000000000000000],TRX[0.000001000000],USD[0.000160212725907],USDT[0.001229527459569] |
| 00209708 | USD[0.000000295546858] |
| 00209709 | DOGE[5.000000000000000],GRTBULL[0.000000070000000],USD[0.000000183759944] |
| 00209711 | BTC[0.000031176424658],ETH[0.002148175000000],ETHW[0.002148174723029],FTT[0.041033595029766],SRM[14.213867690000000],SRM_LOCKED[55.266132310000000],SWEAT[31.002450000000000],USD[0.782230423016486]3],USDT[0.000000016648737],YFI[0.000000005000000] |
| 00209712 | BSVBULL[10.097510000000000],USD[0.576285900000000],USDT[0.027500000000000] |
| 00209713 | ETHW[0.000000032576608],FTT[9.968252685665826],TRX[0.000035000000000],USD[0.000000891759927],USDT[0.372505951889175] |
| 00209715 | BTC[0.000004792460000],USD[-0.019792489860897],USDT[0.000000159881602] |
| 00209716 | BNBBULL[0.000009636100000],BTC[0.000000050000000],BULL[0.000000627450000],EOSBULL[32.793768000000000],ETHBULL[0.000006805000000],LINK[0.099600000000000],LINKBULL[0.078615326500000],USD[0.014323354412250],VETBEAR[0.007346450000000],VETBULL[0.000016841000000],XRPBULL[3.350267425000000],XTZBULL[0.145180566500000] |
| 00209720 | BTC[0.000008497518274],BUL[0.000000006000000],COPE[1.025100000000000],DEFBULL[0.000000061000000],DOGEBULL[0.000000019000000],ETH[-0.000000011884722],GRTBULL[0.000000020000000],IMX[0.000000042389948],LTC[0.223606289014831],RAY[0.000000092124641],SOL[0.000000001410893],USD[0.000001598885121] |
| 00209727 | GBP[0.000000076992950],USD[0.000000010833372] |
| 00209730 | EUR[0.000000028325698],USD[0.000000008019416] |
| 00209731 | BTC[0.000000040296775],ETH[0.000517860000000],FTT[0.100005300000000],LUNA2[0.000000023246617]9],LUNA2_LOCKED[0.005062000000000],USD[14.775320161465138],USDT[0.000000004611961] |
| 00209732 | 1INCH[23.739128955000000],ALPHA[0.000000094598800],BNB[0.042134849350000],BTC[0.029877956340000],CAD[2.999400000000000],COMP[0.611636550000000],CRO[131.771182750000000],DOGE[203.227780330000000],ETH[0.042506461080000],ETHW[6.278063013730000],FTM[19.248940990000000],FTT[8.356533830000000],LUNA[2.540447502034300000],LUNA2_LOCKED[3.594377546800000],LUNC[184.748799680000000],PERP[94.769571600000000],PUNDIX[0.000000062200000],RAY[86.009547080000000],ROOK[0.615781130000000],RSR[0.000000006952200],RUNE[11.096910780000000],SAND[14.316176820000000],SOL[2.883443200000000],SRM2[8.414158500000000],UNI[2.732169340000000],USD[0.007492586249397611],USD[88.003194360000000],YFII[0.003763494550000],ZRX[1.220812490000000] |
| 00209733 | BEAR[6.497427500000000],BTC[0.000000065000560],LINKBEAR[4.429150000000000],MATICBEAR[0.330900000000000],TOMOBEAR[51.657078930000000],USD[0.007009723294726],USDT[0.000000304711997],XRPBEAR[0.000813610000000],XRPBULL[2.193465150000000] |
| 00209735 | 1INCH[0.000000004029400000],ALGOBULL[1344.071420000000000],BCHBULL[0.071800000000000],BSVBULL[0.000000076300000],BTC[0.000036600000000],DOGE[0.000000052902398],DOGEBULL[0.000000052000000],KNCBULL[0.030810000000000],LINA2[0.000364416132100],LUNA2_LOCKED[0.008550430082000],LUNC[79.352380000000000],MATICBULL[0.000000098756000],SXP[0.000000007221532],TOMOBEAR[42.312000000000000],TRX[0.000000068937582],USD[0.029562896938130],VETBULL[0.088107823533960],XRP[0.000000069082584],XRPBULL[8.313000000000000],XTZBULL[0.774600000000000] |
| 00209736 | USD[0.004247900000000] |
| 00209737 | MTA[0.183807700000000],USD[0.303571605870000],USDT[5.549786200000000] |
| 00209740 | ADABEAR[37235.222100000000000],BEAR[8155.534480000000000],BULL[0.000013888500000],ETH[0.000000050000000],ETHBEAR[123118.072000000000000],ETHBULL[0.000000062500000],LINKBULL[0.000000062500000],SXPBULL[0.000000098050000],THETABULL[0.000000100000000],USD[0.740922342049860],USD[70.000000200050627],XTZBULL[0.000000060500000] |
| 00209741 | USD[2.818910450000000] |
| 00209744 | FTT[0.087963500000000],RAY[1.022045120765460],SXP[2.299563004229570],USD[3.502446478396552],USDT[0.000000423429753] |
| 00209748 | ETH[0.000000004750711],FTT[0.069800762973373],MATIC[0.000000053380000],MEDIA[0.007344000000000],SNX[0.000749549129678],SRM[0.000000098196872],STEP[0.098095980000000],USD[0.000000113409082],USDT[0.000000056796369] |
| 00209751 | BNBBULL[0.000000060000],BULL[0.000095100000000],ETHBULL[0.007498500000000],LINKBULL[0.249590000000000],MNGO[33.720197548704000],OXY[10.997800000000000],SRM[0.088448890000000],USD[-0.013143543431949],USDT[0.000000057516700] |
| 00209752 | ETHBEAR[14.081390000000000],USD[0.021152641000000],USDT[0.147887000000000],XTZBEAR[0.004149900000000] |
| 00209755 | BNB[0.006557800000000],BULL[0.000000004000000],ETH[0.000000100000000],ETHBULL[0.000794990000000],FTT[0.054403097557510],USD[0.006068011534465],USDT[0.000000000055583] |
| 00209757 | AMPL[0.045441444740864],DMG[0.073634000000000],USD[0.367365232500000],USDT[0.000000000055583] |
| 00209759 | RAY[1.185590620000000],USD[0.000000026553102],USDT[0.000000035560064] |
| 00209761 | MATICBEAR[171.935020000000000],USD[0.000217486300000],USDT[0.004951000000000] |
| 00209762 | BNB[0.000000040000000],BTC[0.000000050000000],COMPBEAR[0.000000005350000],ETH[0.000000086876075],FTT[0.000000023378600],MATIC[0.000000098649259],PAXG[0.000000888500000],SAND[-0.000000100000000],USD[8.481391930546289],USDT[0.000000035925000] |
| 00209765 | BTC[0.000002545000000],DFL[0.000000061061825],ETH[0.000000058103100],FTT[0.000675305821706141],LUNA2[1.846919180000000],LUNA2_LOCKED[4.207907549000000],USD[0.000003705405022],USDC[9052.222407530000000],USDT[0.000000107254133] |
| 00209766 | USD[2408.172890960000000] |
| 00209768 | AAVE[0.000000195174594],AMPL[0.000000001842877],BNB[0.000000007525714],BRZ[0.000000002240794]2],BTC[0.000759344194604],BULL[0.000000029000000],CEL[0.000000200000000],COMP[0.000000008500000],CREAM[0.000100000000000],DOGE[0.033675010000000],ETH[0.000735047880506694],ETHBULL[0.000000009500000],FTT[0.009013060309100],TOMO[0.099947185030000000],USD[1652.945827214245038000000000],XAUT[0.000000075000000],XRP[0.894546171015067] |
| 00209773 | ADABULL[0.004999000000000],ALGOBULL[1192881.091904714320000],ALPHA[1.854893040000000],ASDBULL[5.147970000000000],ATOMBULL[156.809850000000000],AUDIO[0.056500000000000],BADGER[3.908365000000000],BALBULL[13.797192836400000],BAL[10019.678019965400400000000000],BCHBULL[167.623776600000000],BSVBULL[26534.084485000000000],BULL[0.001070244000000],BULL[95.241988000000000],CELBULL[4.206681240000000],DMGFB[0.453300000000000],DOGEBULL[20.733139950000000],EOSBULL[3728.592110000000000],ETCBULL[0.366849000000000],FTHBULL[0.000000000000000],GMTBULL[0.102552000000000],EXCHBULL[14.694197900000000],IMX[2464.755673480000],LTBULL[394.542283000000000],LINK[229.756072470000000],MATICBULL[31.616877127081412],MIDBULL[0.028580000000000],PRIVBULL[0.609991410000000],SUSHIBULL[171416.993958527694000],SXPBULL[563.793052950000000],THETABULL[0.30599020000000],TOMOBULL[10446.227250000000000],TRXBULL[90.954223189470000],UNISWAPBULL[0.011795590000000],USD[0.051307542403597],USDT[0.000014502345621] |
| 00209778 | USD[0.000119540543621] |
| 00209779 | ALPHA[157.000000000000000],BADGER[0.006786150000000],BTC[0.000017984616031],ETHW[0.000978190000000],FTT[0.009061800000000],ROOK[0.000163900200000],USD[0.023687973218528],USDT[0.100000000000000] |
| 00209780 | BTC[0.000000226637012],BULL[0.000000036000000],BVOL[0.000000035000000],ETHBULL[0.000000050000000],HEDGE[0.000295335000000],LINKBULL[0.000000075000000],MATICHALF[0.000003334000000],MIDBULL[0.000675000000000],USD[0.000000021762763003] |
| 00209783 | SXPBEAR[529922.377250000000000],SXPBULL[0.000000005450000],USD[0.000000059260455] |

Schedule F Nonpriority Unsecured Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209786 | ADABEAR[499650.00000000000000000],ALGOBULL[2659.052946288960000],BNBBEAR[279804.00000000000000],BSVBULL[162.885900000000000],DOGEBEAR[299790.00000000000000],EOSBULL[18.686910000000000],ETHBEAR[29979.00000000000000],KIN[60.572642449040000],SUSHIBULL[10.537618500000000],SXPBEAR[949965.000000000000000],TOMOBULL[111.991600000000000],TRXBEAR[29979.000000000000000],USDT[0.0000000044053700],XRPBEAR[2129.853558950000000],XRPBULL[116.033110000000000] |
| 00209787 | BCHBEAR[0.000954200000000],BEAR[999.844294540000000],USD[0.009545040000000],USDT[0.090385315000000] |
| 00209788 | ALEPH[0.00500000000000000],BNBBEAR[1476026550.000000000000000],BTC[0.0557000170000000],BULL[0.00000006840000000],COPE[0.00000040500000000],DOGEBEAR[2021[0.000000004500000000],ETCBULL[0.000000021450000],FIDA[0.09941976000000000],FIDA_LOCKED[0.86314429000000000],FTT[15.0782565388179231],LUNA2[0.00000001607332241],LUNA2_LOCKED[0.000000037504421Z],LUNC[0.003500000000000],NFT[289638469424708623](1),SRM[0.074049000000000],SRM_LOCKED[1.424923830000000000],STEP[0.000000100000000],USD[4435.054185694728548000],USDT[0.000001259625Z1] |
| 00209790 | USD[1.989810299401520] |
| 00209791 | BEAR[0.0981380000000000],BRZ[0.933500000000000],ETH[0.000000005000000],USD[1.330157479470000],USDT[0.0037133177500000] |
| 00209793 | USD[0.000000007886962Z] |
| 00209795 | ATLAS[5.748265639667510],DOGE[27.994680000000000],TRX[0.000010000000000],USD[0.14285381110510Z0] |
| 00209797 | 1INCH[0.00000006831600],AMPL[0.0000000100192721],BNB[0.00000001741000091],BNT[0.00000020669480],BTC[0.00000009854860],BULL[0.00000005000000],DOGE[0.9014500193019500],ETH[0.00000062813000],ETHW[1.654000003960467],EXCHBULL[0.033300000000000],FTT[185.4139517339118444],GRT[0.00000009797800],GRTBULL[32900000.00000000000000],IBVOL[0.00000008100000],LEO[0.00000000471949200],LINK[0.00000005233230],MATIC[0.00000005451370],MATBULL[0.000000003],NEAR[54.200000000000000],ROOK[0.00000005402880],RUNE[0.000000018337000],SNX[0.000000017936760],SXPHALF[0.00000000944000],TRX[0.00000802373190],USD[4.27748420210154500],USDT[50.113158947264491],WBTC[0.000000009772830],XRP[0.00000005315380],YFI[0.00000001308080] |
| 00209798 | BTC[0.001688759000000],ETH[0.0009847050000000],ETHW[0.0009847050000000],FTT[296.044387000000000],RAY[175.242016320000000],USD[13.49236931388857Z4] |
| 00209800 | USD[2.8883644675875000] |
| 00209802 | ATLAS[18233.372372660000000],BULL[0.00000008250000],ETCBULL[0.0000000500000000],ETH[0.00000000500000],ETHBULL[0.00000000500000],SXPBULL[0.000000047000000],USD[0.8872122862158316],USDT[0.000000001313116] |
| 00209805 | BADGER[0.007909400000000],BTC[0.000001000000000],ETH[0.000000080000000],USD[0.5267477172195222] |
| 00209808 | DOGE[5.000000000000000],TRUMPSTAY[0.368000000000000],UNISWAPBULL[0.000055850000000],USD[0.001691455583920] |
| 00209810 | USD[0.0354970297840000] |
| 00209814 | BNB[0.00000008872980],BTC[0.000000045691250],BUSD[10.000000000000000],ETH[0.000000144365200],ETHW[0.00000010000000],EUR[98.724600000000000],FTT[0.3153703232797007],LUNA2[20.678256410000000],LUNA2_LOCKED[48.249264960000000],LUNC[0.0000006348000],MATIC[0.00000086518300],PAXG[0.00000011200000],USD[2817.542628546436387900000000],USTC[2927.107139018871300],XRP[26.000000000000000] |
| 00209818 | EOSBULL[173.926900000000000],GRTBULL[172.00000000000000],SXPBULL[0.2528317550000000],TOMOBULL[9150.966085000000000],USD[0.00961089035573000],USDT[0.00000010667922],XRPBULL[4753.578606000000000] |
| 00209819 | BTC[0.000050500000000],DOGE[0.00000028173587],ETH[0.000000200000000],FTT[0.0000001294505Z],NFT[376838698898721202](1),USD[0.0255630700918000],USDT[0.000000005000000] |
| 00209824 | BULL[0.000043806750000],USD[2.19953690612500000],XRP[2.000050000000000] |
| 00209825 | SRM[0.897600000000000],TRX[0.000020000000000] |
| 00209827 | AMPL[0.000000004561283],LTC[0.000000001404200],TRUMPFEBWIN[2038.000000000000000],TRUMPSTAY[13828.236560000000000],USD[0.0019349073083B],USDT[0.0064564050000000] |
| 00209829 | BTC[0.000055254859168O],BULL[0.00000000900000],ETH[0.00000028494659],FTT[0.0031992963020591],NFT[326618902487813068](1),SLND[0.00000005082000],SOL[0.00000001891420],SRM[0.00000050562000],USD[0.0003736731331317],USDT[0.0000001912762753],XRP[0.24100000051063101] |
| 00209831 | ADABULL[0.0000000650000000],ASDBEAR[0.00977390000000000],SUSHIBEAR[0.058960765000000000],SUSHIBULL[1.00000000000000],SXPBEAR[0.009694100000000],USD[0.0918379078242146],XTZBULL[0.0000000070000000] |
| 00209832 | ADABEAR[0.9725176500000000],ALGOBEAR[3.970740000000000000],BCHBEAR[0.00287666500000000],BCHBULL[0.00498015000000000],BEAR[0.0849830000000000],BNBBEAR[2296171000000000],BSVBEAR[2664900000000000],BTC[0.000987100000000],COMPBEAR[0.00810000000000],EOSBEAR[0.05690385000000000],ETCBULL[0.0299107000000000],ETHBEAR[5.67697850000000000],KNCBEAR[0.00007049500000],LINKBEAR[0.0173985000000000],LINKBULL[0.00050066000000],LTCBULL[0.00780700000000],MATICBEAR[0.420995000000000],MATICBULL[0.00680575000000000],OKBBEAR[0.0781000000000000],TOMOBEAR[704.885085000000000],TOMOBULL[0.00915500000000],TRXBEAR[0.35126285000000000],USD[0.0235727550200000],XRPBEAR[0.01240815000000000],XTZBEAR[0.0468000000000000] |
| 00209834 | AMPL[0.000000006341144],FTT[0.000000093271579],MATIC[0.0000001000000],USD[1.0501950519131627],USDT[0.0000000854618X] |
| 00209835 | DFL[0.000000071470314],FTT[0.00000001338942S],NFT[318424465062219465](1),NFT[359774851154074](1),NFT[457588098709210487](1),NFT[457968703531547045](1),NFT[501975123934473899](1),NFT[505688340154312488](1),TRX[0.00000700000000],USD[0.00000009124601],USDT[0.0000003522716] |
| 00209836 | BNB[0.000000885966896],BTC[-0.000000011527350],ETH[0.42134687384028364],EUR[0.000003925041089],FTT[25.000000000000000],LINK[0.0000001000000],LTC[0.87469642000000],TRX[0.00019400000000],USD[-892.255050225935181],USDT[834.560382835372769] |
| 00209837 | BTC[0.000000070000000],FTT[0.000000040439276],LUNA2_LOCKED[0.000000168866335],LUNC[0.0015759000000000],TRX[0.00000100000000],USD[0.0000001277373071],USDT[0.0688330696793916] |
| 00209841 | ADABEAR[0.0739482000000000],ATOMBEAR[0.000083200000000],USD[0.0999291530000000] |
| 00209848 | ADABULL[0.00000007000000],BTC[0.000000003556510],ETH[-0.00000015000000],ETHBULL[0.0000002000000],FTT[0.0000001000000],KNCBULL[0.00000005520000],LEOBULL[0.0000000014000000],MKRBULL[0.00000040000000],SXPBULL[0.0000009970000],USD[-0.0091452895876235],USDT[0.0129677751535210],XTZBULL[0.00000000000] |
| 00209851 | BVOL[0.0276844620000000],USDT[0.022050000000000] |
| 00209852 | BEAR[99.930000000000000],RUNE[0.449650000000000],USD[0.3811610328152000] |
| 00209853 | NFT[350895328235782532](1),NFT[394594786474026982](1),SRM[0.070066870000000],SRM_LOCKED[0.045914610000000],USD[2.7750560269551772],USDT[0.000000001540000] |
| 00209854 | USD[0.1695713666678800] |
| 00209856 | NFT[355834525368307666](1),NFT[404338908662477961](1),RMP[0.070041990000000],SRM_LOCKED[0.045939490000000],USD[0.7648245583187698],USDT[0.000000085600000] |
| 00209857 | USD[0.4263181160000000] |
| 00209858 | AMPL[0.000000003422667],BSVBULL[0.070000000000000],BULL[0.000000090397171],COMPBULL[0.000000072991Q],DAB[0.000000100000000],DOGEBULL[0.00000005000000],ETHBULL[0.000000001202126],FTT[0.000000051118770],GRTBULL[0.000000069274571],LINKBULL[0.000000010000000],PRIVBULL[0.00000004294790],SLSHIBULL[0.000000002600794],USD[40.640277744827103],USDT[0.000000042696980490054],XRPBULL[0.000000046992700] |
| 00209860 | USD[682.371824385000000000000000] |
| 00209864 | ETH[0.000000038000000],USD[0.0000000030886619],USDT[15.8297064806407900] |
| 00209866 | BTC[0.000000190104518],ETH[0.000000208900216],FTT[0.092097473387 2299],USD[0.000000080333760],USDT[0.007392015876 0035] |
| 00209867 | BNB[0.009895000000000],RAY[0.000000031570000],TRX[0.000020000000000],USD[2.681464092846625],USDT[3.7179165512028726] |
| 00209871 | USD[1671.2927942900000000] |
| 00209872 | BEAR[0.043980000000000],BNBBULL[0.000534000000000],BSVBEAR[0.000700000000000],BSVBULL[0.094630000000000],EOSBEAR[0.001662000000000],EOSBULL[0.003841000000000],ETHBEAR[0.054340000000000],ETHBULL[0.000714300000000],USDT[0.4320974785000000],XTZBEAR[0.002098000000000] |
| 00209873 | ADABULL[0.000000001 75400000],BNBBULL[0.00000000774634S],BTC[0.000000034847920],BULL[0.0159896190000000],COMP[0.000000000001],COMPBEAR[0.00000000500000],COMPBULL[0.00000573594500000],ETHBULL[0.00007539450000000],LINKBULL[0.0000000820000000],MATICBULL[0.0693371500000000],SXPBEAR[0.70736250000000],TRXBULL[0.008702305000000],USD[190.164483084704994],USDT[0.000000389483290],XTZBULL[0.000000000009000000] |
| 00209891 | BULL[0.00000008000000],BVOL[0.000000100000000],USD[0.0766475842772228],USDT[0.000000078274000] |
| 00209892 | DA[0.000000010000000],ETH[0.000000004988200],MATIC[0.000000029947420],TRX[0.000001000000000],USD[13.630818616775937S],USDT[-0.000034490246752S],XRP[0.000006010000000] |
| 00209895 | TRX[0.000020000000000],USD[-0.4348077878573637],USDT[1.4500000000000000] |
| 00209897 | BNBBULL[0.000000045000000],BTC[0.000000020000000],BULL[0.000000070200000],DOGEBULL[0.000000006485000],ETHBULL[0.0000000140000000],TRX[0.00000100000000],USD[0.0052164782573024],USDT[0.000000098715444] |
| 00209899 | LINKBULL[0.000000060000000],USDT[0.000000081700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00209903 | 1INCH[0.000075008208000],BADGER[0.014966085000000],BAL[0.000000007500000],BIT[0.310500000000000],BLT[0.477791610000000],BNB[0.000100000000000],BTC[0.000000051090053],DAI[0.092388685700854 5],ETH[0.000000057772183],FIDA[0.011645000000000000],FTT[0.003915080000000000],HT[0.000032390000000000],MER[0.0 9257200000000],NFT (3240568129909708322{1},NFT (3311000516710885942{1},NFT (3417743810063847211{1},NFT (3628280913875019971{1},NFT (439306801327829852{1},NFT (4499569273247688433{1},NFT (4877544719033604861){1},OXY[0.269540000000000],SNY[0.864793000000000],SOL[0.002543720000000],SRM[0.082346350000000],SRM_LOCKED[43.442129050000000],SUSHI[0.000000005000000],TRX[0.996382053606316],USD[0.469624209759591],USDT[0.008294473556274],WBTC[0.000000003204630],YFI[0.000000009984000] |
| 00209905 | ATLAS[2.280000000000000],BTC[0.000000036940000],ETH[0.000044508000000],FTT[-0.000000002798097],IBVOL[0.000000010000000],LUNA2[0.000000259836753],LUNA2_LOCKED[0.000000060285757],LUNC[0.005658000000000],POLIS[0.020000000000000],SOL[0.000000072226639],SRM[1.027010790000000],SRM_LOCKED[0.038020870000000],USD[0.003990609300683],USDT[0.000000004699856] |
| 00209907 | DAI[0.034319150000000],GRT[0.182000000000000],LINK[0.008900000000000],LUNA2[0.062930545610000],LUNA2_LOCKED[0.014683793980000],LUNC[1370.325880000000000],SUSHI[0.370000000000000],TRX[0.000001000000000],USD[0.000000008427312],USDT[0.004765198248662] |
| 00209909 | USD[3.485444042247919],USDT[0.000000006465640] |
| 00209913 | BTC[0.002249880000000],USD[4173.854187710000000] |
| 00209915 | ALPHA[0.000000082408968],BNB[0.000000011101467],BTC[0.000003473489338],COMP[0.000000165000000],ETH[0.007789774964650],ETHW[0.000000015200450],FTT[150.126957141663897],LUNC[0.000000013105237],NFT (5507109391215209741{1],RAY[7124.645059669840300],SRM[149.518515800000000],SRM_LOCKED[396.812573390000000],TOMO[24.019974522269680],USD[74542.100874453161553000000],USDT[0.007986777409841] |
| 00209920 | USD[0.745455905000000] |
| 00209921 | USD[0.000000386087257],USDT[0.000000046507528] |
| 00209924 | BULL[0.000000020000000],USD[-1.696873014050912],USDT[0.000000061312300] |
| 00209925 | FTT[0.980050000000000],USD[-1.696873014629960],USDT[0.000897704300339] |
| 00209926 | ETH[0.040972735000000],EUR[1.345800000000000],SOL[1.631840040000000] |
| 00209928 | BTC[0.008162978775000],MATIC[5.032434410000000],USD[11.708995335899067 2],USDT[0.588260400500000],XRP[9.881394490000000] |
| 00209930 | 1INCH[0.000000010000000],AMPL[0.130534869624993],AUDIO[121.975600000000000],BTC[0.000256760000000],FTT[0.668250989315150 0],USD[2.720574280223539 9],USDT[59.747627973887897 1] |
| 00209931 | ADABULL[0.083501900000000],AKRO[0.000000013247680],BAT[0.000000017178125],BTC[0.000021202361163 68],DOGE[1878.864989688000000],ETH[0.003176632500000],ETHW[0.003176620000000],FRONT[0.000000087327656],FTT[7.840713108147037 6],LINA[0.000000096500000],LINK[0.000000046826459],SAND[59.229744070000000],SOL[2.967344817500000],SUSHI[0.000000088500000],SXP[38.730041717000088500000000],USD[0.000000006000000] |
| 00209932 | AAVE[0.000000008743780 0],ALCX[0.000527530000000],ARK2[0.018134553246890 0],BTC[0.002165918330976 2],BUSD[1615.215386990000000],CVX[0.023383360000000],DYDX[0.030738660000000],ETH[0.001138128774680 9],ETHW[0.001764212633 0 853],EUR[155.927017200000000],FIDA[1.410345000000000 0],FIDA_LOCKED[0.48554140000000000],FTT[1000.134616200000000],FXS[0.070319800000000],GMEPRE[-0.000000004063553],LDO[0.010000000000000 0],LEO[0.055700000000000],MATIC[0.000000009380130 0],MSTR[0.000737594010753 4],MTA[0.072574130508992],NFT (3763125875336835021{1],NFT (3784802555853793 51{1],PAXG[0.000828299698151],RUNE[0.000000037904501 50],SNX[0.030169790000000],SOL[0.000000062933370],SRM[18.454754180000000],SRM_LOCKED[3463.923905800000000],STETH[0.000521177565988],STG[0.536327900000000],SUSHI[0.000000046162164],TRX[60606.0000000000000],TSLA[0.000000000605804 10],USD[0.001287045679036],UNI[0.000000015852019],USD[7646636.959590327886230000000000],USDC[50000.00000000000000000000000],USDT[11588.126175919121943],YFI[0.000000001037400] |
| 00209935 | USD[0.000000061909941],USDT[0.000000073041680] |
| 00209936 | USD[0.000004056463769] |
| 00209938 | USD[89.269472106160000] |
| 00209943 | BNB[0.523700500000000],BTC[0.007116731500000],CONV[618732.899100000000000],COPE[0.702600000000000],ETH[0.013604170000000],ETHW[0.013604170000000],FTM[0.961600000000000],FTT[0.093277080000000],GENE[0.000591500000000],LTC[0.027762330000000],LUNA2[12.742807670000000],LUNA2_LOCKED[29.732117890000000],LUNC[2774773.197968700000000],SOL[2.210098350000000],SRM[28.360833790000000],SRM_LOCKED[108.919166210000000],TRX[54198.121250000000000],USD[54951.833404696151807],USDC[1950.000000000000000],USDT[569.437360041911300] |
| 00209946 | LQUAL[0.190100000000000],UNI[0.040330000000000],USD[0.000000075000000] |
| 00209954 | USD[0.015384004999648] |
| 00209955 | ETH[0.000000050000000],USD[0.000000282146548],USDT[0.000049781795981] |
| 00209956 | EOSBULL[25100000.000000000000000],FTT[0.000000009736800],JOE[268.000000000000000],LUNA2[1.350824214000000],LUNA2_LOCKED[3.151923165000000],USD[0.249656326419276],USDT[0.000000089868555] |
| 00209957 | AAVE[0.000000001392248],AVAX[0.000000000600000],BADGER[0.000000005370000],BNB[0.000000037138680],BTC[0.000000167406500],COPE[0.000000005930184 7],ETH[0.000000022319159],FTM[0.000000004332070 2],FTT[0.000000015453730 0],PERP[0.000000079691397],RAY[0.000000057199168],SOL[0.000000003594544],SRM[0.056149576977648],SRM_LOCKED[0.021403480000000],STEP[0.083514937000000],USDT[0.000000025934875 8] |
| 00209959 | USD[2.366302723413640 0] |
| 00209961 | ASD[0.000000040002430],BTC[0.000000002743756 1],ETH[0.000000084877538],SOL[0.000000074938827],USD[0.000001486708432],USDT[0.000000096274130] |
| 00209963 | MAPS[0.976000000000000],MATH[0.096475500000000],TRX[0.000040000000000],USD[0.219846039824968 8],USDT[0.000000007000000] |
| 00209964 | USD[0.047138156464788 7] |
| 00209968 | USD[92.413508572000000] |
| 00209969 | USD[0.072424443308510] |
| 00209975 | ADABEAR[100.688014000000000],ADABULL[0.000009998000000],AKRO[0.827700000000000],ALGOBEAR[8.840290000000000],ALGOBULL[3196.303600000000000],ASDBEAR[9993.005002000000000],ASDBULL[0.000061300000000],BEAR[20.608420000000000],CHZ[9.558000000000000],COMPBEAR[0.007869900000000],COMPBULL[0.000031070000000],DOGEBULL[0.000008414000000],ETHBEAR[0.248280000000000],ETHBULL[0.000017600000000],KNCBEAR[0.000049090000000],KNCBULL[0.000064420000000],LINKBEAR[0.021400000000000],MATICBEAR[0.438400000000000],MATICBULL[0.009778000000000],THETABEAR[1003.958752290000000],THETABULL[0.353079136000000],USD[0.418000000000000] |
| 00209981 | USD[3.053079136000000],USDT[0.418000000000000] |
| 00209983 | BADGER[0.005482000000000],USD[2.510818936388906],USDT[0.000000033999664] |
| 00209984 | DOGE[1.000000000000000],ETH[214.995000000000000],ETHW[214.995000000000000],EUR[0.573544234000000] |
| 00209987 | BTC[0.000008485249620],USD[0.000037713756145],XAUT[0.000000014600638] |
| 00209988 | BNB[0.004554913960376],BTC[-0.123618875970875],BVOL[20.016700000000000],CBSE[0.000000058621355],CHR[1999.639000000000000],DOGE[8534.988080900000000],ETH[-0.000428568277946],FTT[760.565803013014281 5],GME[0.000000000000000000000],PREP[0.000000045807643],RVOL[0.000010137175000],LUNA2[45.915054000000000],LUNA2_LOCKED[107.135129500000000],LUNC[9998100.0049310000000000],PAXG[5.999800000000000],SNX[0.090256000000000],SOL[0.000000038792275],SRM[44.335517480000000],SRM_LOCKED[28.024849960000000],TONCOIN[3000.296327100000000],TRX[30049.0000000000000],USDT[-3324.319568178523444444],XRP[0.000000000925038000 01] |
| 00209990 | BTC[0.000000080000000],TRXBEAR[0.054606500000000],USD[0.000000095250000] |
| 00209993 | USD[0.659636702320000] |
| 00209994 | BEAR[0.046030000000000],USD[3.985794216160000] |
| 00209995 | BTC[0.000000002365000],FTT[0.094856500000000],USD[0.257223764636188] |
| 00209996 | AXS[0.000000011850600],BTC[0.000000095754904],BULL[0.000000020000000],ETH[0.000000031011816],EUR[0.000000051049320],FTT[1166.551904717171900],LUNA2[134.549059500000000],LUNC[0.000000052924196],SRM[0.090188200000000],SRM_LOCKED[0.034372550000000000],USD[0.000000079094492 5],USDT[0.000000345840303] |
| 00210000 | USD[25.000000041000000] |
| 00210005 | AAVE[0.002900000000000],ADABULL[0.001277349940000],ALGOBULL[958.625000000000000],APE[0.057250000000000],ATOM[0.114481000000000],ATOMBULL[3.056720000000000],AUDIO[0.331200000000000],AVAX[0.173495000000000],BCH[0.007807000000000],BNBBULL[0.000246330000000],BULL[0.000009982000000],CE[-0.098365000000000],DOGE[10.000000000000000],DOGEBULL[0.004339771610000],DOTBULL[0.000669000000000],ETHBULL[0.002900084500000],ETHW[0.003983760000000],FTM[0.470430000000000],FTT[0.057500000000000],FXS[0.132685000000000],GALA[0.977100000000000],GRTBULL[0.000000042000000],KSHIB[0.000000000000000],LINKBULL[0.000757000000000],UNA2[28.173020368600000],LUNA2_LOCKED[12.324043712193000],LUNC[1140108.843602000000000],MATICBULL[1.737686000000000],SAND[0.000000850000000000],THETABULL[0.000000075000000],USD[8156.709997894771521 8],USDT[0.0000001425249 76],XTZBULL[0.059567000000000] |
| 00210010 | ETHBEAR[0.474090000000000],ETHBULL[0.000036700000000],LINKBEAR[2719.843000000000000],LINKBULL[0.000085510000000],LTC[0.002300000000000],USD[0.017434544500000],XRPBEAR[0.016492640000000],XRPBULL[0.004506000000000] |
| 00210016 | BTC[0.000012400000000],ETH[0.000512430000000],USD[0.005012430000000],USD[0.570956110400000] |
| 00210017 | USD[0.000000078741361] |
| 00210019 | BTC[0.000064100000000],ETH[0.999335000000000],USD[1.964817993000000],USD[0.000000095000000] |
| 00210020 | USDT[0.079933738558720],XRP[0.668648191742640] |
| 00210021 | ETHBEAR[0.660230000000000],LINKBEAR[10352.024800000000000],USD[0.025550888700000],USDT[0.001556995000000] |
| 00210024 | BEAR[49.965598000000000],USDT[0.266421332752000] |
| 00210026 | USD[0.004500620157840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210028 | BTC[0.304759676494730],BUSD[100.000000000000000],FTT[78.194924600000000],LTC[0.007324738621820],SOL[70.652341180000000],TRX[0.000010000000000],USD[37663.998012941166980],XRP[0.975769459247165]] |
| 00210032 | USD[0.196987010000000] |
| 00210034 | ETHBEAR[2798.949125400000000],USD[0.000000056682524],USDT[0.000000051552080] |
| 00210037 | USD[0.043497980000000] |
| 00210038 | BTC[0.000000000000109],SRM[0.004320300000000],SRM_LOCKED[0.000069000000000],SXP[0.000000003969045],TRX[0.000002000000000],USD[0.000000199231577],USDT[-0.000017996880796] |
| 00210041 | BTC[0.000889305000000],DYDX[0.068159800000000],ETH[0.000000005000000],FTT[0.073457000000000],TRX[0.000050000000000],USD[4.420130092727581 5],USDT[0.000906265058240 8] |
| 00210042 | AVAX[0.000000006743760 0],BNBBULL[0.000000800000000],BTC[0.529015896011040 0],BUSD[1751.715135930000000],CRO[0.000000064956800],CVX[3.918774040000000],DOGE[0.000000066891000],ETH[33.855455303363500],FTT[0.000000038828944],GODS[0.003716920000000],IMX[2049.362342170000000],NFT[3335567775197602 1],NFT [3555636653385058441],NFT [5082569648761117 29],I1,TRX[2245.832867431553660 0],USD[0.000000108493300],USDT[0.000000155929579] |
| 00210045 | BTC[0.000000099168790],FTT[0.033852068965947 4],KNCBULL[0.000000002000000],SXPBULL[0.000000071000000],USD[6.462127714626 8248] |
| 00210048 | BTC[0.000000009000000],CLV[0.079000000000000],USD[2.360160180000000] |
| 00210049 | FTT[0.003075395923891 2],USD[0.347195601500000] |
| 00210052 | BTC[0.000094214252950 0],DODO[0.500000000000000],ETH[0.007650990000000],ETHW[0.009651366178530 0],LTC[0.690588240000000],SOL[0.009914500000000],USD[19.300052177760062 3],USDT[0.052879320625000 0],XRP[10.999430000000000] |
| 00210054 | BTC[0.000000075000000],SHIB[86542.932052650000000],USD[0.000000114002457],USDT[0.000000033357868] |
| 00210055 | USD[0.000566329816200 0],USDT[0.000000001232884] |
| 00210056 | ALGOBULL[97.587500000000000],ATOMBULL[0.009204000000000],BCHBULL[0.000186000000000],BTC[0.006083900000000],EOSBULL[58550.017700000000000],ETH[0.002592000000000],ETHBULL[0.000028540000000],ETHW[0.002592000000000],FTT[0.199960000000000],LTCBULL[0.005806000000000],TRX[3268.990400000000000],TRXBULL[0.096580000000000],USD[-0.102490307750000 0],XRPBULL[3.338039000000000] |
| 00210057 | BEAR[0.094190000000000],BTC[0.000000060000000],BULL[0.000050354300000],THETABEAR[0.000081400000000],USD[0.017969711768334 7],USDT[0.410035862732600 0],XTZBEAR[0.003536000000000] |
| 00210062 | EUR[100000.000000000000000] |
| 00210065 | BTC[0.000000085748245],FTT[0.000000019721989509],LINK[0.000000080766444 0],MATICBEAR[935479300000000000],TOMOBEAR[9998000000000000],USD[0.000000257742811],USDT[0.000000208381817],XRP[0.000000019700000] |
| 00210067 | BTC[0.000000067500000],ETH[0.314743911700000],ETHW[0.000000008500000],FTT[47.094940500000000],LUNA2[0.044416945614000],LUNA2_LOCKED[0.010306206430000],MATIC[2093.800000000000000],TRX[0.000778000000000],USD[1985.496235039408407 6],USDT[62.521842159401620 4],WBTC[0.000000094701081] |
| 00210068 | BSVBULL[0.715000000000000],BTC[0.000000005500000],EOSBULL[0.912145600000000],ETHBEAR[2905.840042500000000],LTCBULL[0.612717350000000],TRX[0.519440000000000],TRXBULL[0.099942000000000],USD[0.753817183135843 3],USDT[0.000000060686224] |
| 00210070 | BSVBULL[0.715000000000000],COPE[0.000000081977289],ETH[0.000000020000000],FTT[0.000000045198623 3],SUSHI[-0.000000100000000],USD[0.000006863879192 70] |
| 00210072 | ATLAS[4379.276000000000000],SOL[0.000000007820400 0],USD[0.001420648767466 2],USDT[0.009342820000000 0] |
| 00210076 | ADABULL[0.003250000000000],ALGOBULL[37037.2060000000000000],ALTBULL[1.008816100000000],BALBULL[16.398240000000000],BALBULL[16.398240000000000],BCHBULL[3.000407000000000],BEAR[0.073510000000000],BNBBULL[0.003578050000000],BSVBULL[3.079600000000000],BTC[0.000003250000000],BULLSHIT[0.000600000000000],CRO[9.786000000000000],DEFIBULL[0.054402000000000],DOGEBULL[0.668779760000000],DRGNBULL[0.042736000000000],EOSBULL[0.034036000000000],ETCBULL[0.979904000000000],ETHBULL[0.000995796000000],GRTBULL[0.000995796000000],GRTBULL[8.199720000000000],LTCBULL[28.199722000000000],MATICBULL[0.045622000000000],MIDBULL[0.000030000000000],MKRBULL[0.008796460000000],OKBBULL[0.090920000000000],SWEAT[99.680000000000000],SXPBULL[600.699410240700000],THETABULL[0.047014400000000],TOMOBULL[0.867060000000000],TRXBULL[0.558431000000000],0.001101872091240],USDT[0.000000123587043],XLMBULL[0.000700000000000],XRPBULL[0.084011900000000],XTZBULL[8.089719000000000],XTZBULL[0.044872000000000] |
| 00210082 | AMPL[0.000000001482 4],ATLAS[50005.000000000000000],BTC[1.437979989655468],CEL[0.075923343743047 2],ETH[0.000000034012961],FTT[0674.769775468583120 3],MNGO[703165.571648000000000],MSRM_LOCKED[1.000000000000000],SECO[0.500000000000000],SOL[1249.893048040000000],SRM[13757.808836700000000 0],SRM_LOCKED[2.928395400000000],STEP[0.000000000000000],USD[850.889596208594592000000000],USDT[0.000000208930550],WBTC[0.000363645521600],XRP[9969.000000000000000] |
| 00210083 | BTC[0.000000088145370],COMP[0.000000030000000],USD[0.000523984666230 4] |
| 00210084 | ADABULL[0.000000040000000],AMPL[0.000000000633104 5],BF_POINT[200.000000000000000],BTC[0.000000060039773],BULL[0.000000000900000],COPE[0.000000004749106 5],ETHBULL[0.000000042000000],EUR[0.000000167457182],FTT[0.000000054553650],HXRO[0.000000000479210],IBVOL[0.000000036000000],SLRS[0.00 00000288164451,TRX[1408.000777700000000],USD[21.940115702964750 8],USDT[1.572783334846169 1] |
| 00210089 | ETH[1.629553820000000],USDT[0.249026786500000 0],XAUT[0.000080900000000] |
| 00210091 | USD[0.051955730576076 9],USDT[0.007459300000000],YFI[0.000000083080000] |
| 00210092 | BAT[968.806200000000000],BCHBULL[0.000000000000000],BEAR[3030.451900000000000],DOGE[1.000000000000000],DOGEBULL[823.284179152200000],ETCBULL[0.005437000000000],KNC[466.673100000000000],KNCBULL[17967.311258000000000],RSR[15099.423000000000000],SXPBULL[8805805.131972000000000],TRX0.000000200000000],USD[0.044639509501058],USDT[0.000000085016720],XRPBEAR[5951.065400000000000],XRPBULL[0.006940000000000] |
| 00210094 | BTC[0.000004700000000],USD[0.002167018764810] |
| 00210096 | BNBBULL[0.005121000000000],BNBBULL[0.000816000000000],USDT[0.342393120000000] |
| 00210098 | SHIB[332553.464800210000000],USD[0.000000760073678],USDT[0.000000068783261] |
| 00210099 | TRX[-0.000013249781 65],USDT[0.000000134900063] |
| 00210103 | EMB[2008.210561700000000],ETH[0.000000030000000],FTT[5.508076709055016 8],LUNA2[1.381472475000000],LUNA2_LOCKED[3.223435775000000],LUNC[200000.000000000000000],MATH[89.977780000000000],SOL[190.242362000000000],SRM[109.600946500000000],SRM_LOCKED[1.936143550000000],STEP[7499.530000000000000],USD[0.000000001360000],USDT[5831.148503500981481 8],USDC2200.000000000000000],USDT[26.532111000000000] |
| 00210105 | AMPL[0.044331667147178 4],AMZN[11.218997150000000],BTC[0.000001532300000],ETH[0.000000021190000],SRM[1.196180460000000],SRM_LOCKED[23.788254460000000],USD[3.152746605065893 0],USDT[0.000000022675158] |
| 00210108 | BTC[0.000000163287102],COIN[0.000000050000000],DOGE[0.000000010000000],DOGEBULL[0.000000082500000],ETH[0.000000000872871 4],FTT[0.000000036125499],LTC[0.000000005956068],SOL[0.000000317072009],TRX[0.000001500000000],USD[0.178245611244677 7],USDT[0.000000342431131],XRP[0.000000290718229] |
| 00210109 | BULL[0.000007782000000],ETH[0.021632560000000],ETHW[0.021632560000000],USD[-0.818766817328966 4] |
| 00210113 | ALPHA[0.998100000000000],BULL[0.000005410000000],USD[35.899599457119710 0],USDT[0.000000005000000] |
| 00210115 | USD[0.273113570000000] |
| 00210118 | USD[19.986945034085825] |
| 00210120 | ETHBULL[0.000102400000000],USD[0.024411200000000],USD[0.256371015000000] |
| 00210122 | DA[0.000000049514809],ETH[-0.000000007994626],ETHBULL[0.000000095000000],FTT[0.000039234314706],USD[-0.000008680287886],USDT[0.000000006993726] |
| 00210126 | BNB[0.000000005847576],BTC[0.000022978891000],USD[-0.002271812353 4355] |
| 00210130 | TRX[0.000001000000000],USDT[0.720706000000000] |
| 00210131 | COPE[0.855820000000000],FTT[1.600000000000000],SOL[0.028115000000000],STG[15.000000000000000],TRX[0.945080000000000],USD[0.040569453326037 7],USDT[0.013510028534324] |
| 00210132 | BTC[0.000000010000000],ETH[0.000538490000000],ETHW[0.005384900000000],EUR[0.644104620000000],TRX[0.000101000000000],USD[0.007967656595069656],USDT[0.000000047905865] |
| 00210133 | FTT[0.980400000000000],USD[4.011345792473879],USDT[0.000000005000000] |
| 00210134 | USD[0.013747220000000] |
| 00210136 | AAVE[0.531706709368390 0],ETH[0.000083780030893 7],ETHW[0.000083779234335],FTT[6.091194238547392 4],SOL[0.016247610000000],SRM[36.996244840000000 0],SUSHI[18.927908577845250 0],USD[0.000022264498648],USDT[1.303972777236526 1] |
| 00210138 | BTC[0.000000010000000],USD[0.575665547187323],USD[0.595637307086814 8] |
| 00210144 | ADABULL[0.000000044500000],BULL[0.000000069900000],DEFIBULL[0.000000059500000],FTT[0.028792411708845 1],LINKBULL[0.000000022000000],MOB[0.974730000000000],USD[0.000000048236690],USDT[0.014719762465708 8],XTZBULL[0.000000095000000] |
| 00210147 | USD[0.000000090000000] |
| 00210149 | BOBA[0.452612500000000],BTC[0.000009867650000],BVOL[0.000000060000000],FTT[0.098318540000000],OMG[0.452612500000000],SRM[1.318873040000000],SRM_LOCKED[4.796527560000000],SUSHIBEAR[0.000000080000000],TRX[0.538150232320782 2],USD[213.409514600982288 3],USDT[0.002247005810000] |
| 00210156 | USD[32.581829475000000] |
| 00210160 | BTC[0.006692408000000],USD[29.947904910618576 2] |
| 00210161 | APE[892.074310000000000],BTC[0.000437600000000],ETH[402.342688186869960 0],ETHW[0.002463167818435],RUNE[0.076000000000000],SNX[0.056499468990300],SOL[0.001600010000000],USD[3332.556098551828696 46],USDT[0.000000065156086] |
| 00210165 | USD[1.607021917863205 6] |
| 00210166 | TRX[0.000300000000000],USD[0.024984184918023 2],USDT[0.000000005280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210168 | BNBBULL[0.000747100000000],BTC[0.000004346231911 2],BULL[0.000000002000000],DMG[0.044990000000000],DMGBULL[964.615041000000000],USD[0.116281508064740 0],USDT[0.007849320000000] |
| 00210169 | BULL[0.000000040000000],FTT[0.000451143454904 8],USD[87.090009998979970100000000],USDT[0.000000004311272],XRP[0.000000010954709 0] |
| 00210170 | AGL D[0.024000000000000],ALICE[0.090000000000000],ATOM[0.001945867738506 3],AURY[0.000000000000000],AURY[0.987190000000000],BICD[0.981000000000000],BNB[0.008254000000000],CHR[0.485480000000000],CLV[0.040000000000000],DOT[0.038439036090688],ENJ[0.924000000000000],ETH[0.007776200000000],ETHW[0.200165620000000],FTT[80.303848836454560],IMX[0.054973000000000],LINK[0.080000000000000],LRC[20.900000000000000],LUNA[0.267882072000000],LUNA2_LOCKED[0.625073650100000],LUNC[58333.330000000000],MANA[0.040000000000000],POLIS[24.995250000000000],PORT[17.296713000000000],QI[7691.771300000000000],REN[0.753000000000000],SAND[0.969150000000000],SLRS[1099.791000000000000],SNY[99.981000000000000],SOL[0.009500300000000],SUN[0.008676800000000],TRX[0.084976000000000],USD[63068.092106635825838],USDT[0.000001367399181],ZRX[0.905000000000000] |
| 00210173 | BNBBULL[0.000963970000000],BTC[0.000000055000000],USD[0.000003438377728] |
| 00210176 | BEAR[0.063640000000000],BTC[0.000000037488416],USD[127.487583034657558 2] |
| 00210177 | PAXG[0.000000005000000],USDT[0.127967000000000] |
| 00210182 | BTC[0.000000900000000],USD[0.147328002498914 5] |
| 00210184 | BEAR[0.697241500000000],ETH[0.002919400000000],USD[-0.633947960000000] |
| 00210187 | ETH[0.002919400000000],ETHW[0.002919400000000],USD[-0.633947960000000] |
| 00210190 | BNB[0.000000082728154],BTC[0.000000100000000],DOGE[142.384485775531074 0],DOGEBULL[0.000000099000000],FTT[0.000000125312140],LTC[0.000000080964212],RAY[0.009298150000000],USD[-0.000493954525356] |
| 00210191 | BTC[0.000000800801 78],ETH[0.000000031982500],TRX[0.000016000000000],USD[0.000001804900014],USDT[0.000000048264759] |
| 00210193 | ETH[2.958000000000000],ETHW[2.958000000000000],USD[-114.246869775004000 0] |
| 00210194 | BTC[0.242729970000000],ETH[0.314000000000000],ETHW[0.314000000000000],USD[-1394.250423380000000 0] |
| 00210197 | BIL[92.927917950000000],BTC[0.548580073000000],BUS D[1100.000000000000000],CHZ[5.035460000000000],COIN[6.665564450000000],COPE[117.652236880000000],DODO[0.053000000000000],DOGE[10002.462947610000000],DOGEBULL[0.001559838650000],DYDX[766.374972280000000],EMB[16998.982764650000000],ETCBULL[0.998810000000000],FIDA[3.214240080000000],ETHW[0.000224006000000],FTT[320.271879861542983],HT[0.081210090000000],MER[3358.278609880000000],OXY[2.998254000000000],RAY[55.966240450000000],SLRS[0.951189000000000],SXPBULL[3.764814500000000],TRX[2080.052737780000000],USD[11859.886482846827312 8],USDT[1000.005036949789329 1] |
| 00210201 | BSVBEAR[0.099430000000000],BULL[155.048800000000000],TOMOBULL[16.004500000000000],USD[0.011303691844169 6],USDT[0.000000080000000] |
| 00210205 | USD[99.949986000000000] |
| 00210206 | BCH[0.000335000000000],LTC[0.008005000000000],USD[0.000000029224128] |
| 00210207 | BTC[0.000000000000000],USD[-11.253920166688532 9] |
| 00210209 | UNI[0.000000010000000],USD[213.190670802360590 9],USDT[0.000000058521941] |
| 00210211 | BUSD[0.058330000000000],BULL[0.000057480000000],ETHBULL[0.000491800000000],LTCBULL[0.009654000000000],TRXBULL[0.064720000000000],USD[0.000000075813280],USDT[0.000000060000000] |
| 00210213 | BTC[0.000000075000000],ETHBULL[0.000000004000000],USD[0.000000078750000] |
| 00210215 | BTC[0.000000095000000],USD[0.000001141486 42],USDT[0.000000020354030] |
| 00210216 | BTC[0.000098000000000],USD[48.772004056076795 5] |
| 00210217 | TRUMPFEB[N[3607.200000000000000],USD[1.292541458951 2117],USDT[0.000397700000000] |
| 00210218 | BNB[0.000000038317090],BTC[0.048580073000000],BUS[1000.000000000000000],BVOL[0.000000045220000],CRO[2699.780000000000000],DOGE[164.000000000000000],ETH[0.000000167800606],FTT[30.207129786154298 3],FXS[1.900000000000000],SOL[1.267874774176920 0],SXPBULL[2.000000031750000],TSLA[1.170000000000000],USD[56.940737862550499 9],USDT[0.000000142244499 24] |
| 00210219 | USD[0.000066429309993 4] |
| 00210220 | USD[0.022458000000000] |
| 00210221 | ETH[0.000000010000000],PAXG[0.000000010000000],USD[0.048004007000000] |
| 00210223 | BTC[0.000000040000000],USD[41.419948270000000],USDT[55.000000000000000] |
| 00210224 | BTC[0.000561600000000],ETH[0.000057921445929 15],USD[0.133373373000000],USDT[0.1022573970000000] |
| 00210225 | BTC[2.891055970000000],ETH[0.005792144459215],FTT[1108.000000000000000],SRM[44.771687820000000],SRM_LOCKED[379.738338400000000],USD[545349.662783611089856400000000],USDT[0.000099164850550 8] |
| 00210227 | BTC[0.000000015940000],RAY[0.000000086440696],RSR[9.328350000000000],USD[0.000000042415 12],USDT[3.582105893300665 5] |
| 00210228 | ALGOBULL[233353.210000000000000],ATOMBULL[45.061593302500000],BALBULL[0.000000013000000],BNBBULL[0.000000004100000],BULL[0.000000050000000],BVOL[0.000000004000000],COMPBULL[0.000000089700000],DOGEBULL[0.000000080000000],EOSBULL[138.957430000000000],ETHBULL[0.000000007000000],FTT[6.539952656859324],GRTBULL[0.106932599250000],KNCBULL[0.000000005000000],LINKBULL[0.000000010000001],LTCBULL[33.418932810000000],MOB[99.992800000000000],RAMP[0.803440000000000],ROCK[0.000819827200000],SLP[629.892000000000000],SUSHIBULL[162.803710000000000],SXPBULL[822.317692701040000],TRXBULL[23.994873705000000],UMEE[8790.000000000000000],USD[0.068960326544902],USDT[0.569233836244688],XLMBULL[1.282576785330000],XRPBULL[5102.199396900000000],XTZBULL[15.480241307800000],ZECBULL[0.002498294948000 0] |
| 00210230 | USD[0.000000097991133],USDT[0.000000006434380 7] |
| 00210232 | ETHBEAR[232.082460000000000],USDT[0.028285000000000] |
| 00210234 | ATLAS[0.000000072097882],AVAX[0.000000146178517],BNB[-0.000000004989650 2],BTC[0.000000094528228],DYDX[0.000000092000000],FTT[0.000000099203355],MATIC[0.000000027625008],MBS[0.000000055195450],RAY[0.000000013223504],SAND[0.000000043027772],SHIB[0.000000056201320],SOL[0.000000092850322],STEP[0.000000209246688],USD[0.000000075635561],USDT[0.000000031781150] |
| 00210235 | BTC[0.000000075917840],USD[0.000022639003429 2] |
| 00210236 | USD[0.000000051118810],USDT[0.000000000125574] |
| 00210238 | BNB[0.000000086490964],BULL[0.000000050000000],FTT[0.000000012245000],USD[0.005820859670865 9],USDT[0.000000157485613] |
| 00210239 | ATLAS[532.091502980000000],MNGO[0.000000008934000],POLIS[0.000000024042700],SOL[0.000000029896938],TRX[0.000010000000000],USD[0.531572716370252 0],USDT[0.001000023937564] |
| 00210243 | AVAX[0.000000105184263],BADGER[0.000000033050000],BAND[0.000000004000000],BTC[0.000935094680000],ETH[0.000000120700000],FTT[0.000000020000000],OXY[0.349858000000000],SOL[3.540602337000000],SRM[3.152408570000000],SRM_LOCKED[28.753780030000000],USD[-0.000000496982883],USDT[12120.142357595034982],YFI[0.000000005000000] |
| 00210248 | BTC[0.001100000000000],BULL[0.000000086350000],BVOL[0.000005342000000],USD[67.406215456438175],USDT[0.000000007994460] |
| 00210249 | USD[71.648391170000000] |
| 00210250 | AKR[0.000000100000000],APT[0.010000000000000],BTC[0.000000011714296],COMP[0.000000075000000],CRV[0.000000045760000],DAI[0.042186600000000],ETH[3.505000021294964 9],FTT[25.501094385060596 5],OMG[0.000000005154000],SNX[0.000000010000000],SOL[0.000000003026923],SUSHI[0.000000140179627],UNI[0.000000024564250],USD[1.344670039986531],USDT[0.000000021198470],YFI[0.000000021800000] |
| 00210251 | CREAM[0.029994300000000],LUA[39.173932000000000],OXY[2.998005000000000],SOL[0.016000000000000],TRX[0.000003000000000],USD[0.000000168671928],USDT[0.594919802983990 0] |
| 00210252 | BTC[0.000000221925 10],USD[0.000956337844659] |
| 00210253 | BTC[0.000451180746400],DOGE[5.053941050000000],ETH[0.010350052652900 0],ETHW[0.010350058258836 8],PAXG[0.001534010000000],USD[-5.543080197674198],WBTC[0.000307162810132] |
| 00210261 | ALTBULL[0.000000000000000],FTT[40.093700640000000],LOOKS[0.000000100000000],LUNA2[0.045928336560000],LUNA2_LOCKED[0.107166118600000],LUNC[10000.991982000000000],USD[13.403510471069554],USDT[13.430000140828378] |
| 00210262 | ATLAS[0.000000073368800],BNB[0.000000100000000],BTC[0.000000011105857],BULL[0.000000041500000],CHZ[0.000000001500000],DOGEBULL[0.000000085000000],ETH[0.000696950134876 4],FTT[0.012104258140968],LINK[0.000000003681495],LUNA[0.070473220909000],LUNA2_LOCKED[0.164437513500000],LUNC[15345.692442980000000],SOL[0.000000058979571],TRX[0.000560000000000],USD[23.082350544438694],USDT[0.130089012893209 2],XRP[0.000000057268370],YFI[0.000000004501 8125] |
| 00210265 | USD[0.753672947273529 7],USDT[0.000000017586368] |
| 00210268 | USD[4.722641789500000 0] |
| 00210271 | BTC[0.000000093881106],USD[0.187292493066992 9],USDT[0.008897549166033 82],XRP[0.241632950000000] |
| 00210275 | BULL[0.000000096000000],THETABEAR[0.000000035000000],USD[0.145916184700983 8] |
| 00210278 | ATOM[229.200000000000000],BEAR[14900.000000000000000],BNB[1.110000000000000],BTC[0.023900006201150 0],CRO[120.000000000000000],ETH[0.034000000000000],FTM[2000.000000000000000],FTT[65.242230642396802 5],LUNA2[0.050516159100000],LUNA2_LOCKED[0.178710379000000],LUNC[11000.000000000000000],MEDIA[0.000000005000000],PAXG[0.000000005000000],SOL[20.000000000000000],SRM[36.667160200000000],SRM_LOCKED[123.773705700000000],TOMO[0.000000044060800],TRX[0.000000005285600],USD[2371.137574077703081 9],USDT[23.409506699479950],VETBULL[0.000000005000000],XRP[4673.000000124464420],XRPBULL[9.738100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210280 | ETHBULL[0.000714300000000],USD[0.120703021858000],USDT[0.000616200000000] |
| 00210284 | AKRO[3.000000000000000],BAQ[14.000000000000000],DENT[1.000000000000000],DOGE[0.000000001406321 9],ETH[0.000000028447200],HT[0.000000023550000],KIN[17.000000000000000],LTC[0.000000059000000],NFT [32438891803289565 45][1],NFT [34544250095 4698906][1],NFT [44546048282455816 81],SOL[0.000000031277200],TRX[0.000000847134000],UBXT[7.000000000000000],USD[0.0304172581872697],USDT[0.0000000342766684],WAVES[0.000000006738080 4] |
| 00210289 | AVAX[0.1203063776850260],BNB[0.00857975000 0000],CONV[8.1376060000 0000],DOGE[0.6294577600 0000],ETH[0.09355950000 0000],LTCBULL[0.00516595000 0000],RAY[0.9817600000 0000],SOL[0.0097720000 0000],SXP[0.0639950000 0000],TRX[0.0000090000 0000],USD[1.7947446674329077],USDT[0.0000000304203419] |
| 00210291 | AUDIO[181.001810000000000],BNB[0.0000000011480000],BTC[0.0000000022667125],DODO[104.440931375000000],ETH[0.0084157802867463],ETHW[0.00041577028674 63],EUR[9.8848933800 00000],FIDA[10.0000500000 00000],FTT[0.0937866470037018],HNT[0.0655455500000 000],NFT[41724037174194 7899][1],POLIS[10.0000000000 00000],SRM[56.4832975200 00000],SRM_LOCKED[392.8367074800000 00],SUN_OLD[-0.0000000037500000],UBXT[999.4672542500 000000],USD[7.4268027998361134] |
| 00210298 | BICO[124.000000000000000],FTT[25.0174926323283200],USD[6.7400930218186712000000000],USDT[0.0000000304896000] |
| 00210299 | ETH[1.9343260000000000],ETHW[1.9343260000000000] |
| 00210301 | BULL[0.0000004400 0000],FTT[26.3950410000 00000],KIN[0.2600000000 00000],POLIS[138.2000000000 00000],SRM[334.8593703600 000000],SRM_LOCKED[5.7071886300000000],TULIP[0.0404680000 00000],USD[-20.1887397003049254],USDT[0.0000000888860345] |
| 00210304 | TRX[0.000000200000000],USD[0.0000001434216695],USDT[0.0000000242180560] |
| 00210305 | BEAR[0.0372400000 00000],ETHBEAR[30330.2065300000 00000],USD[3.4100000000 00000],USDT[0.1582974523676708] |
| 00210307 | BTC[0.0183522620000000],ETH[0.2722073800000000],ETHBULL[-0.0000000005000000],ETHW[0.2722073800000000],USD[219.187928225668356 7],XRP[0.5022850000000000],XRPBEAR[-0.0000000050000000],XTZBULL[-0.0000000035000000] |
| 00210310 | BEAR[0.0058420000000000],BULL[0.0001629000 0000],ETHBEAR[0.0409100000 0000],ETHBULL[0.0001836550 0000],USDT[0.0146439480000000] |
| 00210320 | ETH[0.000000027000000],FTT[0.0000000051251700],USD[0.0000008935208946],USDT[0.0000000901122022] |
| 00210326 | BTC[0.0000000055000000],DOGEBULL[0.0000000025000000],ETHBULL[0.0000000078000000],FTT[151.0417281881702905],SOL[30.6009682400000000],USD[0.4763423646153369],USDT[0.0000000145597257] |
| 00210330 | USD[7.8539450907000000],USDT[0.3519520000000000] |
| 00210331 | BNB[0.0000000080000000],ETH[0.0000000012000000],FTT[0.0000000830123148],GST[0.0000000200000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[2.8859641400000000],SOL[0.0000000170000000],USD[3.8444379914534343],USDT[0.0000000492314241] |
| 00210339 | USD[860.2361812300000000] |
| 00210341 | ADABULL[0.0000575730000000],ALTBEAR[8150.8900000000000000],ANC[0.9910700000000000],BCHBULL[0.0653108000000000],BEAR[775.8000000000000000],BEARSHIT[5385.5000000000000000],BNB[0.0019113400000000],BSVBULL[3.7516780000000000],BTC[0.0000000090000000],DOGEBEAR2021[0.0058303000000000],DOGEBULL[0.0006856010000000],ETH[0.0012410850000000],ETHBULL[0.0000030150000000],ETHW[0.0012411037743343],EUR[0.0000001077931 36],GRTBEAR[812.5000000000000000],LINKBULL[0.0000583170000000],LTC[0.0249057800000000],LUNA2[0.0118619969450000],LUNA2_LOCKED[0.0276779928700000],MATICBEAR2021[63.1810000000000000],MATICBULL[0.0412360000000000],THETABULL[0.0019307000000000],TRX[1.1856350000000000],USD[14730.9252661723029834],USDT[10.0000006791594 02],USTC[1.6791230000000000],VETBEAR[9760 9.0000000000000000],XRP[3.5622820000000000],XRPBULL[6.7651630000000000],XTZBULL[0.0007695600000000] |
| 00210343 | COPE[0.000000015000000],DEFIBULL[0.0000000008000000],FTT[0.0176561015597203],USD[0.0151481629393 24],USDT[0.000000076959856] |
| 00210347 | USD[0.0001602757032 2] |
| 00210349 | BTC[0.0324600145705429],DOGE[0.0000000003028 60],USD[4.7113229503853846],USDT[12.9412879844611432] |
| 00210351 | ETHBEAR[8127.7704000000000000],USD[0.0213045464272442],USDT[0.0000000286120000] |
| 00210354 | DAI[0.0000000036251480],ETHBEAR[254.9330000000000000],USD[0.0893238198347592],USDT[0.0922170138647209] |
| 00210355 | BTC[0.0000000048921465],ETH[0.0000000245004980],USD[0.0000053949080157],USDT[0.0000209989852831] |
| 00210355 | EUR[0.0000000091369461],HMT[71.0000000000000000],SLND[0.0869800000000000],USD[0.0049293646736080],USDT[0.0000000265503 00] |
| 00210356 | AMZN[0.0000007000000000],AMZNPRE[0.0000000003000000],ATLAS[5643.0000000000000000],AURY[0.0000000074287876],BAQ[0.0000000000926000],COIN[0.0000000080809858],DOGEBEAR2021[0.0000022385083146],FTT[9.5093820400000000],IMX[98.2163814270000000],NFT [41675898635618954931],NFT [49208754125650440][1],NFT [49723497856522837591],NFT [5034456260482198781][1],POLIS[41.8000000000000000],TRX[0.0000000271995668],USD[0.0000000035202131],USDT[0.8392888070605081],XLMBULL[0.0000000030387000] |
| 00210357 | BTC[0.000000020000000],RUNE[0.0869500000000000],USD[0.8947092028265910] |
| 00210359 | ADABULL[0.0000000200000000],ASDBEAR[0.0000000050000000],ATOMBEAR[0.0000001000000],ATOMBULL[0.0000000010000000],BEARSHIT[0.0000000050000000],HTBULL[0.0000000070000000],USD[0.0007134577634639],XTZBULL[0.0000000070000000] |
| 00210362 | BTC[0.0000000042300000],BULL[0.0000000090000000],FTT[0.0228421614348897],TRX[0.0000000200000000],USD[0.9884756593548669],USDT[0.0000000100142591] |
| 00210366 | BTC[0.0000000071250000],ETH[0.0000001496415000],FTT[0.0000000011446933],USD[0.0001632788447289],USDT[0.0000000110671802] |
| 00210371 | ETHBULL[0.0000833400000000],USD[1.0238705174375200] |
| 00210374 | BAND[0.0000000068182906],BTC[0.0000000596653571],DOGE[0.0000000029597600],ETH[0.0000000000000],LINA[0.0000001000000000],NFT [396228891974632616][1],NFT [41057201684203823][1],NFT [47948543906486 4776][1],NFT [519074654233814282][1],SOL[0.0000000022720921],SRM[81.1943847200000000],SRM_LOCKED[655.1641450900000000],STEP[0.0000000050000000],TRX[0.0000170000000000],USD[1013.3315860291110475],USDT[0.0000004878724 27] |
| 00210380 | BSVBEAR[0.0696200000000000],BSVBULL[0.0388050000000000],USDT[0.8592623150000000] |
| 00210381 | FTT[0.0000809124695930],USD[0.2391305117486909],USDT[0.0000000032184527] |
| 00210383 | BTC[0.0000000070000000],USD[0.0000000001165000],USDT[0.0000000010053500] |
| 00210384 | USD[0.0024441171456651],USDT[3.2424950750000000] |
| 00210385 | BTC[0.0000035028892500],LTC[0.0000000000331329],TRX[0.0007770000000000],USD[0.0000768179879917],XRP[0.0000000023830676] |
| 00210386 | USD[0.4024415002216974000000000] |
| 00210390 | BEAR[366.1413500000000000],BULL[0.0000000006000000],EOSBULL[0.0552541000000000],MATICBEAR[0.0159690000000000],USD[0.0610370880616050],XTZBULL[0.0000443010000000] |
| 00210391 | 1INCH[10.9978000000000000],AKRO[0.5956000000000000],ALGO[125.9500000000000000],ASD[0.0706275939708000],ATOM[0.0979400000000000],AVAX[0.0991600000000000],BAO[898.0685555000000000],BTC[0.0000000011470000],BTT[532625.0000000000000000],CRO[819.8360000000000000],DOGE[0.6118000000000000],ETH[0.0003261192393718200],ETHB[0.0032922936210100],FTT[54.8892000000000000],KNB[9821.0000000000000000],LINK[15.8968200000000000],MATH[1572.1309103100000000],NEAR[179.1834000000000000],RUNE[0.0964304000000000],SLP[9.7380000000000000],SUSHI[0.4641000000000000],TRX[0.3191700074156815],USD[0.0005688011000000],USDT[0.0042600000000000] |
| 00210395 | EUR[0.0003405799779 40],USD[0.0000590103147 10] |
| 00210397 | BCHBULL[0.0027249000000000],BEAR[0.0120710000000000],BULL[0.0000000400600000],ETH[0.0000000500000000],USD[0.2587273741889000] |
| 00210399 | USD[0.0000000003720000],USDT[32.2591473700000000] |
| 00210403 | USD[0.1339229540507840] |
| 00210405 | ADABEAR[29979000.0904510000000000],ADABULL[0.0014507090000000],LTC[0.0080000000000000],USD[2.0685856925000000] |
| 00210406 | BTC[0.0000000278902512],COPE[0.0000000028630000],ETH[0.0000004694146 8],FTT[0.0000000068486576],SOL[0.0000000073921620],USD[0.0003408480874447],USDT[0.0000000153894653] |
| 00210409 | CAD[-0.5015321518472953],FTT[0.0000147193043477],USD[-0.3925071886065500],USDT[0.0000000008163056] |
| 00210410 | BNBBULL[0.0000000050000000],BTC[0.0000000029308291],BULL[0.0000868970000000],ETH[0.0000000090000000],ETHBULL[0.0000000050000000],ETHW[0.0000000090000000],FTT[0.0000090000000000],LTCBEAR[0.0000889850000000],SXPBULL[0.0007542950000000],USD[0.0000002062293482],USDT[0.0000001629864 27],VETBULL[0.0000000040000000],XRPBEAR[0.0000000050000000] |
| 00210411 | ALGOBULL[0.0049150000000000],BNB[0.0000000007936869],BTC[0.0000000007936869],DOGE[0.9368000000000000],ETH[0.0000000010000000],KIN[0.0126331230000000],NFT [358871696523636347][1],NFT [436309220622804624][1],NFT [498932811313980325][1],SUSHIBULL[16008.3516732752000000],TOMOBEAR[3000.0000000000000000],TRX[0.0300000000000000],USD[0.2757442902466540],USDT[0.1978467680434760] |
| 00210412 | AKRO[0.2952000000000000],BNB[-0.0001489670564087],BTC[-0.1200504351796852],ETH[-0.0000720801380],ETHW[-0.0000268357256][1],FTT[0.0972200000000000],LINK[0.0000400096880635],MATIC[-0.0618469366574463],SPY[0.0097880000000000],TLRY[0.0964240150500382],TSLA[0.0000000300000000],TSLAPRE[-0.0000000001307957 1],USD[3.6122.1337686544892011],USDT[009.0468201078163],ZM[0.0000010097424] |
| 00210416 | BTC[0.0000587762000000],DMG[1196.9830000000000000],FTT[0.5584400000000000],USD[0.0000001384205016],WRX[0.2565400000000000] |
| 00210417 | USD[0.0071351459888302],USDT[0.0000446637304754],XRP[0.0064166167840644] |
| 00210419 | AMPL[0.0000000274660],BTC[0.0000000080000],EUR[0.0000061879163206101],FTT[0.0000004668244],SRM[0.0643794400000000],SRM_LOCKED[27.8923923800000000],TRX[8.0000000000000000],USD[0.1239198196415889],USDT[40774.9408786455024273],XAUT[0.0000000080000000] |
| 00210420 | TRUMPFEBW1[6369].9683000000000000],TRUMPSTAY[18619.9569000000000000],USD[0.0161030000000000] |
| 00210422 | AVAX[0.0000000664084411],BNB[0.0000000000000000],BNBBULL[0.0000000928108624],BTC[0.0000000046682444],ETH[0.0000000431149724],ETHBULL[0.0000000031597240],EUR[0.0000010021843006],FTT[0.0000000034576388],HOLY[0.0000000060604505],LINK[0.0000003122257],LNKBULL[0.0000000067828342],MATICBULL[0.0000007229718],MIDBEAR[0.0000000773260],MIDBULL[0.0000000927040],PENN[0.0000000050077095],SAND[0.0000032694128],SOL[0.0000007814464],SRM[0.0218964900000000],SRM_LOCKED[0.3356617200000000],SXPBULL[0.0000380000000000],TRX[0.0038000000000000],USD[2.7910773889746490],USDT[1969.88236 16084099699],XAUTBULL[0.0000009800000],XRP[0.0000000036955778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210424 | BNB[0.000000093269358],BTC[0.000000008292663 6],ETH[0.000000068000000],FTT[0.000000085614808],GOG[0.000000034563200],RAY[0.000000088798120],SOL[0.000000021647153],TRX[0.000000097919368],USDT[0.000000033625837] |
| 00210425 | DOGEBULL[0.070800000000000],FTT[0.000000091902673],LUNA2[0.000000020000000],LUNA2_LOCKED[3.494231655000000],USD[0.0421361656684352],USDT[0.158984931200000],USTC[0.513800000000000] |
| 00210429 | FTT[0.0265681952299849],LUNA2_LOCKED[26.064450740000000],USD[0.1701082315966997],USDT[0.000000099826785] |
| 00210430 | AVAX[0.097480000000000],BTC[0.000561550448840],COIN[0.009610000000000],DYD[XD.000200660000000],ENS[0.007307610000000],ETH[0.000000060000000],FTM[0.994374000000000],FTT[0.004322329717340],GRT[0.933652000000000],IMX[0.029000000000000],RUNE[0.097910000000000],SOL[0.005952000000000],SRM[0.092183000000000],SRM_LOCKED[0.312785450000000],TRX[0.000001007436450],USD[0.000000028189942],USDC[204.924349110000000],USDT[0.3448508027970918] |
| 00210431 | FTT[171.7588987778925700],SOL[0.000000003600000],USD[2.9186507245000000],USDT[0.0000000004164976] |
| 00210433 | USD[0.3939391895000000] |
| 00210434 | AVAX[0.000000002628406],BNB[0.000000148860578],BTC[0.0138871349029980],DOGE[0.0000000143180272],ETH[4.4854754189322353],ETHW[0.000000021286403],FTM[0.000000041800631],FTT[150.01176517000000],MATIC[0.000001231549690],SHIB[26862056.85956135000000],SOL[54.2491746687541962],STORJ[733.888470460000000],TRX[0.000000010589400],USD[149242.265174609044300],USDT[0.000000088413553] |
| 00210435 | ASD[285.038256670000000],BNB[0.500124640000000],BTC[0.2980580090332508],DODO[40.055067550000000],DOGE[2000.1182471300000000],ETH[8.430761675000000],ETHW[2.6999757275000000],FTM[3279.3367397000000000],FTT[273.0901214500000000],HT[2.300000000000000],TRX[93832.4675700000000000],USD[2.182844938477500],USD[868.0728448604250000] |
| 00210436 | BEAR[0.097414000000000],BULL[0.000001916000000],ETHBULL[0.000087200000000],LEOBULL[0.000088800000000],USD[0.5440443500000000],USDT[0.0568113100000000] |
| 00210438 | BTC[0.0006934303520000],ETH[0.000511600000000],ETHW[0.0005115992026927],USDT[0.1054710000000000] |
| 00210442 | USD[0.0000454989408500],USDT[22.8072221184000000] |
| 00210443 | ATLAS[7.474600000000000],BTC[0.000000085000000],ETH[0.000000051000000],FTT[0.000000700000000],LINK[0.000000005000000],MATH[0.000000040000000],USD[0.1460635796537855000000000],USDT[0.000000051877748] |
| 00210448 | BTC[0.1255030700000000],STG[538.9226000000000000],USD[61.5739176104071882] |
| 00210449 | 1INCH[336.0507423289803232],BNB[0.224579620000000],BTC[0.046784000000000],ETHW[0.046784000000000],MAPS[0.939400000000000],PERP[0.097660000000000],SNX[0.098220000000000],USD[1.7220985319713467],USDT[0.0077124366840000] |
| 00210450 | BTC[0.0133347300381440],ETH[0.000000050000000],TRX[0.043631000000000],USD[0.00000390944279185],USDT[0.0085200083003979] |
| 00210451 | USD[43.081929925197892],USDT[0.000000006144961] |
| 00210452 | BTC[0.0000000266573669],DAI[0.0000000176708780],ETH[0.0000000161860302],FTT[0.000000080078551],LTC[0.000000092500736],RUNE[0.000000096297280],SRM[38.1389252700000000],SRM_LOCKED[287.3726756600000000],USD[0.0000110161914156],USDT[0.000000076907170] |
| 00210453 | BTC[1.383832810000000],USD[0.0439864270000000000000000] |
| 00210455 | ETH[0.688928060800000],ETHW[0.6889280608000000],USD[819.3915972148326078],USDT[0.000000038037728],WBTC[0.000000042186648] |
| 00210456 | AAVE[0.000000002054800],BTC[0.0375397972209968],BVOL[0.000000025840488],ETH[0.007854440000000],ETHW[0.000000025840488],FTT[0.000000069633514],IBVOL[0.000000099000000],MKR[0.000000021700000],RUNE[0.000000026600900],USD[2785.4044863564307618],USD[0.000000067139600],YFI[0.0000000100000000] |
| 00210458 | AMPL[0.000000037465491],BTC[0.000370740000000],BUSD[4408.6306204500000000],ETH[0.000000075000000],ETHW[0.000993894691358],FTT[0.0850556179187758],MTA[0.000001000000000],SRM[0.001742000000000],SRM_LOCKED[0.002262350000000],SUSHI[0.000000010000000],USD[0.000003432171699],USDT[0.000000083562586] |
| 00210463 | USD[0.000000294622360] |
| 00210467 | ETH[0.000458220733800],ETHW[0.0000456920315017],TRX[0.0038749017996137],USD[0.0307945343841814],USDT[0.000000086034506] |
| 00210468 | USD[0.0113101700000000] |
| 00210469 | ALCX[0.000000005000000],BTC[0.000000044391121],BUSD[126343.4694571100000000],COMP[0.000000049000000],ETHW[0.000395400000000],FTT[0.000000042469865],SOL[0.000000100000000],USD[0.000000002513100] |
| 00210474 | ETHBULL[0.000925710000000],USD[0.0054906000000000] |
| 00210477 | BTC[0.000000045034000],USD[0.0943135948435882] |
| 00210479 | EMB[17207.0000000000000000] |
| 00210480 | USD[4.9420128200000000] |
| 00210481 | RAY[16.996770000000000],UNI[0.013200000000000],USD[0.0000000164389083] |
| 00210484 | USD[0.0865929337939381],USD[0.000000095460000] |
| 00210485 | ADABEAR[21739.7998656157460000],ALGOBEAR[10718.2883737500000000],ALGOBULL[33.1170000000000000],ASDBEAR[99980.0000000000000000],BEAR[48.7674740331660000],BNBBEAR[26950.9763081599029600],DMGBULL[1.2794037900000000],DOGEBEAR[347.2000000000000000],EOSBULL[5352.2108600000000000],ETHBEAR[152184.2815200000000000],HTBEAR[2.4706547900000000],HTBULL[0.1506978200000000],LINKBEAR[17785.3129535130100000],LTCBULL[64.2756138300000000],OKBBEAR[999.3000000000000000],SOS[199960.0000000000000000],THETABEAR[7823.1293851705441200],TRX[0.000001000000000],USD[1.5593954167312071],USDT[0.000000144872853] |
| 00210486 | BCHA[0.000825000000000],BNB[0.000916442629940],BNBBULL[0.000082630000000],BTC[0.0001384508921676],DOGE[70.0900000000000000],DOTL[0.090300000000000],EOSBULL[0.380000000000000],ETH[0.000000045372500],ETHBULL[0.000550000000000],FTT[0.000240000000000],LTCBULL[0.861200000000000],LUNA2[0.795974944000000],LUNA2_LOCKED[1.8668133700000000],MKR[0.003752000000000],TRX[0.032080000000000],USD[0.0463363848109164],USTC[9.000000000000000] |
| 00210487 | DOGEBEAR[8000.0000000000000000],FTT[0.000283200000000],TRUMPSTAY[1084.7830000000000000],USD[1.2611411728743053],USDT[0.0165865020452500] |
| 00210488 | ALGOBULL[1999.6500000000000000],BSVBULL[120.7173200000000000],BULL[0.000000003000000],TOMOBEAR[8861.0834000000000000],TOMOBULL[2.6988100000000000],USD[0.1707152629850520],USDT[0.004261867456000] |
| 00210490 | BTC[0.000029961915125],BVOL[0.000000054500000],LUA[0.093647750000000],MAPS[0.812500000000000],STETH[0.000294328452242],USD[1504.3188971307358032],USDT[0.000000010000000] |
| 00210491 | NFT (303496276627864454]1],NFT (311087203586583146]1],NFT (319778101437316152]1],NFT (362429937601401661]1],NFT (573184805477283956]1],USD[0.0303623300000000] |
| 00210499 | BNB[0.000010700000000],LTC[0.0000378323964256],TRX[0.000005000000000],USD[0.3215887181090621],USDT[0.000000226980284],XRP[0.006887120000000] |
| 00210502 | AVAX[0.000000064854512],BNB[0.600005021176906],BNBBULL[0.000000080600000],BTC[0.000000071784144],FTT[10.0054077707177663],SOL[0.000000080270000],USD[7.8472563746841020],USDT[0.000003968519515] |
| 00210505 | ETHBEAR[0.099335000000000],USD[0.000000040000000] |
| 00210506 | ADABULL[0.000000046000000],ETHBULL[0.000052560000000],LEOBULL[0.000090540000000],THETABULL[0.000000044000000],USD[0.000000045510536],USDT[0.000000010899950] |
| 00210507 | BCHA[0.000809730000000],ETHBULL[0.000000004984917],USD[0.009635765000000],USDT[0.000000030250000] |
| 00210508 | LUA[61.098300000000000],TRX[16.000000000000000],USD[0.466461355500000],USDT[1.8363379669750000] |
| 00210509 | BTC[0.001139728405000],FTT[0.377702000000000],USD[104.3544606138900000],USDT[9.200000000000000] |
| 00210513 | BTC[0.000000076180000],FTT[25.931800000000000],TRX[0.000241000000000],USD[0.5663985662194406],USDT[0.000000073160352] |
| 00210515 | ETHBULL[0.000000003000000],USD[0.0377420577270805],XRP[0.926000000000000] |
| 00210518 | BULL[1.1370000090000000],ETHBULL[0.000299797000000],FTT[0.5398226192789900],LINKBULL[0.000000085000000],SRM_LOCKED[0.075099960000000],TRUMPFEBWIN[39547.6242000000000000],USD[0.4397023751820121],USDT[0.0388775035525452] |
| 00210519 | ADABULL[0.000000070000000],BULL[0.000000004800000],ETHBULL[0.000000009388475],SXPBULL[0.000000064000000],THETABULL[0.000000020000000],TRX[0.199703000000000],USD[0.0010043683509981],USDT[0.000000071201207],XLMBULL[0.000000001000000],XRP[0.582104000000000] |
| 00210521 | BNB[0.000000019124900],BTC[0.000000009731100],CEL[0.000000098032900],ETH[0.000000058333800],FTT[25.414050575751922],SOL[0.984374600000000],TRX[0.002870053706300],UNI[0.000000016079800],USD[5.7123872820727820],USDT[0.000000108183563] |
| 00210523 | ATOM[0.046010000000000],AVAX[0.0187873024709209],BTC[0.000038100000000],FTT[0.005212000000000],LUNA2[0.010521801340000],LUNA2_LOCKED[0.012021753650000],TRX[0.000294000000000],USD[1238.1334075265082900],USDC[34061.6846608700000000],USDT[0.000000199782563],USTC[0.7293160000000000] |
| 00210526 | BNB[0.169886950000000],BNBBULL[0.000000020000000],BTC[0.000000095000000],ETHBULL[0.000000090000000],LTCBEAR[0.004109950000000],USD[0.1198536857374167],USDT[0.000000131165554],VETBULL[0.000063890000000],XRPBEAR[0.000691000000000] |
| 00210527 | BTC[0.000003527730000],ETHW[0.000060400000000],GENE[0.042801270000000],NFT [485456998874057317]1],USD[0.000000152632875],USDT[0.000000079107760] |
| 00210529 | USD[0.0495994349615999] |
| 00210531 | BTC[0.0000000249953738],ETH[0.000000008994750],ETHW[0.000000088997450],EUR[0.5093200252603613],FTT[0.000000033812358],SOL[0.000000100000000],STETH[0.000000024048367],USD[1.2541630810389403],USDT[0.036419182059549] |
| 00210533 | FTT[0.9601001426722364],OXY[13275.3600000000000000],TONCOIN[298.9000000000000000],USD[0.001266862521019],USDT[25.2590911908892859] |
| 00210537 | USD[0.000000015769640] |
| 00210538 | ADABULL[0.000012390000000],AKRO[0.038700000000000],BSVBULL[0.004920000000000],BTC[0.000000025903610],EOSBULL[0.095146230000000],ETHBULL[0.000795400000000],LTCBULL[32.6134780000000000],MATICBULL[0.000000055761120],SRM[0.019411580000000],USD[12.8987567495053916],USDT[0.0000000160961606],XRPBULL[0.134078000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210539 | BNB[0.000000010000000000],ETH[0.000999430000000000],TRX[0.203413000000000000],USD[0.960767226560000000],USDT[1.232629298564911100] |
| 00210540 | ALGOBULL[388.520000000000000000],DMG[0.071960000000000000],DMGBULL[8.338646200000000000],FTT[0.034318202388073221],LINKBULL[0.999847740000000000],MATICBEAR[972800.000000000000000000],MATICBULL[0.005194000000000000],SUSHIBULL[0.708400000000000000],SXPBULL[85.629501000000000000],TRX[0.228803000000000000],USD[0.161210305332958],USDT[0.034275013794371630],XRPBULL[106.298940000000000000000],XTZBULL[5.907818200000000000] |
| 00210548 | AAVE[0.000000002500000000],BAL[0.000000005000000000],BAND[0.000000005000000000],BCH[0.000000032341408],BNB[0.000000006380759200],BTC[0.000000004082633],DOGE[0.000000034407469],ETH[0.000000003627261],ETHBULL[0.000000002884000],FTT[0.000000007887535],LINK[0.000000005000000],LTC[0.000000016977513],RUNE[0.000000045432228],SOL[0.000000009007313],SRM88.891845240000000],SRM_LOCKED[33.801113600000000],SUSHI[0.000000009000000],UNI[0.000000009000000],USD[1.879635958962680],USDT[0.000000017483253],XRP[0.000000124453991],YFI[0.000000008750000] |
| 00210552 | GOG[95.000000000000000000],USD[0.851101837200000],USDT[0.500000000797938] |
| 00210553 | LINK[0.060000000000000000],PAXG[0.000096000000000],USD[3.410000000000000],USDT[0.000000028000000] |
| 00210555 | ADABEAR[0.009438000000000],ETHBEAR[0.085280000000000],MATICBEAR[0.882200000000000],USD[0.000000195790229] |
| 00210556 | FTT[0.088736427484727],LUNA2[0.019114365000000000],LUNA2_LOCKED[0.044600185000000],LUNC[0.000000100000000],USD[-0.000093971704146] |
| 00210557 | ETHBEAR[1362515.092220150000000],USD[0.063085835111487],USDT[0.074741126793467] |
| 00210558 | ALGO[0.272185000000000000],AMPL[0.000000037215],ATOM[0.021788500000000],AVAX[0.865474080000000],AXS[0.002261000000000],BNB[0.002691546388917],BTC[40.177751547644890],DOT[0.039788580000000],ETH[1500.332393544000000],ETHW[0.882103535000000000],FTM[0.653900000000000],FTT[823.878528409578649],HT[35657.500000000000000],JOE[0.133380000000000],LDO[0.200000000000000],LINK[0.043572280000000],MKR[0.00005760000000000],RAY[0.006675000000000],ROOK[0.000000500000000],SRM[2278.412552640000000],SRM_LOCKED[8273091.941780730000000],TRX[0.000001000000000],USD[0.89583853745633037955598],USDT[0.0146380657459231302]
| 00210562 | COMP[0.000000000000000000],CONV[1.490594349455361],OXY[0.000000044956396],SHIB[0.000000003078259],SLP[0.000000056509045],SPA[0.000000005190400],STEP[0.000000008608600],TLM[0.000000047538432],TRX[0.000028000000000],USD[-0.047067164080714],USDT[0.110150357294104] |
| 00210563 | USD[0.059418330000000] |
| 00210564 | ETH[0.010428430000000],ETHW[0.010428430000000],USD[2.058746110187000],USDT[0.000013985517091] |
| 00210565 | CHZ[8.318000000000000],MNGO[7.414000000000000],SHIB[88820.000000000000000],SXP[0.071940000000000],TRX[0.000016000000000],USD[0.636434594357866],USDT[3.609828154197468] |
| 00210568 | USD[0.000000330543862],USDT[0.000087956704588] |
| 00210569 | USD[64.769194736961238] |
| 00210570 | BTC[0.000000070000000],BULL[0.000964276500000],USD[2400.139631352461928] |
| 00210572 | BTC[0.000000007000000],USD[0.000024313791049] |
| 00210574 | ETH[0.000030100000000],ETHW[0.000030000000000],FTT[193.994671000000000],TRX[0.000023000000000],USD[471.830654406726760],USDT[2150.000000000000000] |
| 00210578 | USDT[0.000000002000000] |
| 00210579 | BNB[0.000000019723200],BTC[0.000013890000000],DOGE[0.476061750000000],ETH[0.000000099037471],FTT[0.049255190000000],GALA[1.934288700000000],NFT[4725320248129735665][1],NFT[4903235223631178275][1],NFT[5122105966968317891][1],SAND[0.000000020000000],SLP[85.946826540000000],SPELL[200.000000000000000000],USD[0.862885663634376],USDT[0.890795095226037],XRP[0.000000007024248] |
| 00210580 | ETH[0.000000030000000],USD[0.516259728313484],USDT[0.000001115858675] |
| 00210583 | BTC[0.000425185586403],ETH[0.000000045528561],FTT[0.000000065385724],LUNA2[2.429515201000000],LUNA2_LOCKED[5.668868010000000],LUNC[529032.000000000000000],SNX[0.000000081350000],USD[-2.951280805624594] |
| 00210584 | BTC[0.000000026962481],DOGE[0.000000003001000],ETH[12.477615632179120],FTT[150.696824462180981],LUNA2[11.200978200000000],LUNA2_LOCKED[53.084429620000000],SOL[0.000000030211180],USD[2.090812404260629],USDT[0.000000663379672] |
| 00210585 | ATOM[0.000000001828013],ETH[0.000000000531000],FTT[0.110948766910070],SNX[-0.000000025457873],USD[2.013877919096807] |
| 00210588 | ETHBULL[1.199240040000000],USDT[0.000558088288588] |
| 00210589 | ADABEAR[409.000000000000000],BNBBEAR[183.073391767790070],BTC[0.000000015000000],LINKBEAR[517.400000000000000],SUSHIBEAR[1356.660553598443100],SXPBEAR[92.922420528977800],TRXBEAR[22.922405289778000],USD[0.003399717947028],USDT[0.000000083906590] |
| 00210591 | COPE[1.421849000000000],FIDA[0.667500000000000],HXRO[1.201994000000000],MAPS[0.606280000000000],RAY[0.889577000000000],SOL[0.037653790000000],USD[0.560839456878019],USDT[0.000000071537600] |
| 00210595 | ADABEAR[609878.044430000000000000],ALGOBEAR[291941600000000000000],ALGOBULL[1500469130000000000000],ASDBEAR[8200191600000000000],BCH[0.001540000000000],BCHBULL[8.615023000000000],BEAR[688.890100000000000],BNBBEAR[5188508.000000000000000],BSVBEAR[0.900320000000000],BSVBULL[867.906000000000000],DEFIBULL[0.786533800000000],DOGEBEAR[4404229.400000000000000],EOSBULL[5.916780000000000],ETHBEAR[687516.801360000000000],FTT[2.099580000000000],GALA[9.886000000000000],GRTBULL[30.458154000000000],LINKBEAR[1429714.019664000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[0.016.318368540000000],LUNC[0.191930000000000],MATICBEAR[126994224000000000000],MATICBULL[0.064060000000000],PERP[0.064400000000000],SUSHIBULL[87.040000000000000],SXP[0.486620000000000],SXPBEAR[35000000.000000000000000],SXPBULL[0.040000000000000],THETABEAR[5233953.000000000000000],TOMOBEAR[1280167887.132800000000000],TOMOBULL[239.270096000000000],TRXBEAR[3.043034005274262],USD[0.021031873479598],VETBULL[9.578000000000000],XRP[0.129383000000000],XRPBEAR[9976.000000000000000],XRPBULL[142.263600000000000] |
| 00210597 | BNB[0.000000004008428851],ETH[0.000000842688115],FTT[968.EUR[0.000000034602164],FTT[0.000001432910940],LTC[0.000000004744163],SOL[0.000000099857628],USD[3.364232243189245],USDT[0.000000276759539] |
| 00210599 | USD[0.000436292682400],USDT[0.000344747712240] |
| 00210603 | ETH[0.003072720000000],TRX[0.001840000000000],USD[16.193404116500000] |
| 00210604 | USD[0.464834679287521] |
| 00210606 | BF_POINT[000.000000000000000],BTC[0.000914376850000],BUSD[1108783.842450000000000],COMP[0.000000070000000],DFL[0.000000100000000],ETH[0.000000685000000],FTT[25.020068014422667],GBP[0.078129578854182],SOL[2.027052270000000],SRM[65.291665300000000],USD[21.921107815357176],USDT[1.496411848250000] |
| 00210608 | AMPL[0.000000081153],BTC[0.000000083313880],DOGE[3978.161883340000000],ETH[0.000000010000000],MER[0.000000001850000],USD[0.000000009792796],USDT[0.000000212525] |
| 00210609 | BNB[0.000000044039854],BTC[0.000000645199],ETH[0.000000010000000],FTT[0.000000004196436],LTC[0.000000010689542],SHIB[0.000000001516158874],USD[0.000000110656228] |
| 00210610 | AAVE[0.000000018354100],BNB[0.000000100000000],BTC[0.00022545902600],ETH[0.00000010000000],FTT[0.298445357103942],LINK[0.003532765278000],LUNA2[0.003532765278000],LUNA2_LOCKED[0.082431189820000],MEDIA[0.008778000000000],RAY[0.326297000000000],RUNE[0.003060567025800],SNX[0.000000083103462],SRM2_LOCKED[328700480000000],SRM_LOCKED[328700480000000],SUSHI[0.000000004558729],USD[0.000000214350842],USTC[0.000000000000000] |
| 00210611 | USD[19.254162449500000],USDT[72.000000000000000] |
| 00210612 | BULL[0.000000700000000],DOGEBEAR[2021][0.000422400000000],DOGEBULL[0.000758606300000],EOSBULL[0.084420000000000],LINKBULL[0.000000040000000],MATICBULL[0.009782000000000],SUSHIBULL[0.044400000000000],TOMOBULL[0.728000000000000],TRX[0.000010000000000],USD[0.004801733375902],USDT[0.000000047354784],WRX[0.507000000000000],XRPBULL[0.093698000000000] |
| 00210613 | BTC[0.000005800000000],USD[1.409899156000000] |
| 00210618 | BTC[0.000000666700000],DOGE[0.799962930000000],ETH[0.001999850000000],ETHBEAR[61134461.449405500000000],ETHBULL[0.001349102500000],ETHW[0.003200002075661],FTT[16.098528260000000],TRX[0.000409000000000],USD[1.500546980242036],USDT[186.771864182527495],XRPBULL[0.033053500000000] |
| 00210623 | ADABULL[0.000002482000000],BNBBULL[0.000007049000000],BULL[0.000008922000000],LINKBULL[0.000098030000000],LRC[0.735600000000000],MATICBEAR[0.052250000000000],MATICBULL[0.007361000000000],SUSHIBULL[0.047700000000000],SXPBULL[0.007334100000000],USD[0.000000099463822],USDT[5.015330].XBULL[0.000006000000000] |
| 00210626 | BNBBULL[0.000005350000],BTC[0.000079159307123],BULL[0.000000674700000],ETH[0.001316090549800],ETHBULL[0.000005855850000],ETHW[0.001316090549800],FTT[0.000000033803620],SRM[0.00810450000000],SRM_LOCKED[0.030671000000000],USD[0.651508565354995],USDT[0.817262202973958],XAUT[0.000000000000000000] |
| 00210627 | DOGEBEAR[2021][0.000000000000000],DOGEBULL[0.000000071000000],ETHBULL[0.000000024537391],MIDBULL[0.000000004700000],USD[0.169792539768842],USDT[0.000000014837481] |
| 00210628 | BNB[0.000000037373646],ETH[0.000000127298612],FTT[0.000000030056962],LTC[15.640648119162825],MATIC[0.000000001000000],SOL[-0.000000001000000],TRUMP_TOKEN[587.000000000000000],USDT[-0.000000010360650],ZRX[1660.000000000000000] |
| 00210630 | BTC[0.000008465000000],BVOL[0.000000008500000],USD[1.801092646121523S] |
| 00210631 | USD[-30.105701447700000],USDT[54.905052000000000] |
| 00210633 | BTC[0.000000001000000],BVOL[0.000000125000000],FTT[27.934489807463058],GBTC[0.000000017000000],LTC[0.000000000017000000],PAXG[0.100000000000000],TRUMPSTAY[3110.377800000000000],TRX[0.000000000148490018],USD[144111.563203901484901],USDT[0.000000000824974980],XAUT[8.000000000000000] |
| 00210634 | USD[25.000000000000000] |
| 00210635 | USD[25.000000000000000] |
| 00210637 | USD[0.187746097000000] |
| 00210643 | BEAR[0.031100000000000],BULL[0.00064376000000],ETH[0.000893300000000],ETHBEAR[0.042440000000000],ETHBULL[0.000947600000000],ETHW[0.000893308000000],USDT[0.000000006500000] |
| 00210647 | BTC[0.000000139917174],ETH[0.000000043421303],ETHBULL[0.000000031000000],GME[0.000000100000000],GMEPRE[-0.000000002618574],LTC[0.000000020000000],SOL[0.000000000000000],TSLA[0.000000100000000],TSLAPRE[-0.000000010387045],USD[12.631479178260476],USDT[0.000000006989502] |
| 00210648 | BVOL[0.000000076150000],DOGEBEAR[6000.000000000000000],FTT[0.00013378000000],SRM[0.002366920000000],SRM_LOCKED[0.009765860000000],TRUMPSTAY[3076.384600000000000],USD[-0.009685932357432],YFI[0.000000001500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210651 | BTC[0.0000000098318267],COMP[0.000000000600000000],ETH[0.0005814486559826],ETHW[0.0005814390825927],USD[0.610167910912634],USDT[0.000000152044801] |
| 00210653 | USD[0.4535731525950000] |
| 00210655 | BTC[0.000000094800000],AMPL[0.00000006000000],CRO[0.0000000099368803],DAI[0.0000000849600000],FTT[9.6697576031265532],SOL[0.0000001419600],USD[0.000027358903741],USDT[0.000000016269694] |
| 00210658 | POLIS[0.0000000001620000],SAND[305.1068421026755666],USD[0.909672960000000],USDT[0.0000000057188128] |
| 00210659 | BTC[0.00000006000000000],USD[0.2063636210405553] |
| 00210661 | BTC[0.000001083769832],USD[0.0000000169733251],USDT[0.000000053498078] |
| 00210662 | FTT[0.0341715163547653],USD[0.000000001000000] |
| 00210663 | USD[0.02088657055000000],USDT[0.000000008975000] |
| 00210665 | ALGOBEAR[77.180000000000000],BULL[0.000000004000000],SUSHIBEAR[76150.660000000000000],SXPBEAR[0.073280000000000],USD[0.000000015506995],USDT[0.000000005603977],XRP[0.000000021945323] |
| 00210666 | USD[112.529919533094128000000000],USDT[0.0000000093460084] |
| 00210667 | USD[0.000000147387120],USDT[0.000000008081643] |
| 00210675 | AXS[0.092414350787011],BTC[0.0000467800000000],ETHW[0.000383810000000],USD[0.0864556216040003] |
| 00210676 | CREAM[0.000100000000000],ETH[0.000898000000000],ETHW[0.000088000000000],EUR[4.000000000000000],SXP[0.090267000000000],USD[-1.2134873863287415],USDT[0.000000005000000] |
| 00210678 | EOSBULL[279.946800000000000],ETHBULL[0.0000000085000000],FTT[0.0018454371608740],SUSHIBULL[581.889420000000000],SXPBULL[127.842562780000000],USD[0.0066106368755400],USDT[0.000000046181264] |
| 00210680 | ADABEAR[0.088378100000000],ALGOBULL[0.0578700000000000],ALTBULL[0.000430570000000000],BALBULL[0.0000836500000000],BCHBULL[0.00230120000000000],BEARSHIT[0.000527155000000],BNBBULL[0.00000530000000],BSVBULL[0.04429200000000],DOGEBULL[0.00006853600000000],EOSBULL[0.00777950000000000],ETCBULL[0.00025200000000000],ETHBEAR[0.489556000000000],HTBULL[0.000082490000000],LEOBULL[0.0001894600000000],LINKBEAR[334.936350000000000],LTCBULL[0.00561670000000000],MATICBULL[0.00447670000000000],OKBBULL[0.00087930000000000],TOMOBEAR[4449.154500000000000],TRX[0.0000010000000000],USD[4.878682825728400000],USDT[0.000000503568061],XRPBULL[0.00477310000000000],XTZBULL[0.0000365400000000000] |
| 00210683 | ALCX[0.000000087461596],USD[0.000007162621349] |
| 00210685 | USD[0.0000000113628100],USDT[0.000000088797770] |
| 00210688 | SPELL[7100.000000000000000],USD[283.3786861264097339] |
| 00210692 | USD[0.02228139750000000],USDT[0.000000003136920] |
| 00210693 | BTC[0.000000071327500],FTT[0.0194680782675000],USD[0.000000397571451] |
| 00210701 | ADABULL[0.00000008000000000],AMPL[0.000000007360190],BEAR[78.551500000000000],BTC[0.0000177005386823],BULL[0.00000634360000000],BVOL[0.000000095000000],DMGBULL[0.000000005000000],DOGEBEAR[0.0602085000000000],DOGEHEDGE[0.062028500000000000],ETHBEAR[1315.500000000000000],FTT[0.0000000095650645],GRTBULL[0.0005328110000000],INKBULL[0.0000270995000000],LTCBULL[0.083685850000000],THETABULL[0.0000000950000000],USD[0.0000420778489995],USDT[0.0053952373729963],VETBEAR[0.000000001000000],VETBULL[0.0000000255000000],XRPBULL[0.9275984050000000],XTZBULL[0.00000000300000000] |
| 00210702 | DEFIBULL[0.000000023500000],SUSHIBULL[9172.2569400000000000],TRX[0.0000030000000000],USD[-0.000002164594892],USDT[0.000000001240642] |
| 00210707 | BAL[0.00822200000000],BEAR[0.091930000000000],BUSD[0.000075618000000],ETHBALL[0.000051000000000],MATICBEAR[0.0481400000000000],USD[0.0014862607500000],USDT[0.0026582650000000],XTZBEAR[0.0021460000000000] |
| 00210707 | 1INCH[0.00000010000000],AAVE[-0.000000000009380100],ALPHA[0.00000010000000],AMPL[0.000000002350746],BNB[0.0000000107060035],BTC[0.12069659057171682],BVOL[0.000000078500000],DOGE[0.824370000000000],ETH[1.6704395267861759],ETHW[3.73020346000000000],FIDA[0.491275000000000000],FTM[0.305150000000000000],FTT[1760.8158784020032735],HXRO[0.000000010000000],LINK[0.00000000000000000],LUNC[-0.000000031451993],RAY[1.00000000000000000],RUNE[0.000000062684497],SLND[0.164374000000000000],SOL[3477.0621670642696886],SRM[126.93586058000000000],SRM_LOCKED[758.9314877000000000],STETH[0.0000086891331044],STSOL[4487.664257120000000],SXP[0.00000000131000000],SXPBULL[0.0000000013100000],USD[218668.22569672701954418079469371365148677913600913186264096714920000000],WBTC[0.0000000000000000] |
| 00210709 | BIT[13000.000000000000000],ETH[0.000075618000000],FTT[3148.196040144810930],SOL[0.0029319800000000],SRM[0.01512945000000000],SRM_LOCKED[8.7397813800000000],TRX[0.4000180000000000],TSLA[0.000134650000000],USD[0.2766700445548894],USDC[100.000000000000000],USDT[0.000000009437100] |
| 00210713 | USD[0.6007872142733836],USDT[0.000000084622402] |
| 00210714 | FTT[0.0000000000000000],USD[0.0093557281526360],USDT[0.000000071545215] |
| 00210718 | BTC[0.0000570100000000],USD[0.1594009832500000] |
| 00210719 | ALGOBULL[5.417950000000000000],BSVBULL[0.0549320000000000],BULL[0.0000083682000000],EOSBULL[0.00249500000000000],ETCBULL[0.0009227000000000],LINKBEAR[0.0020982000000000],USD[0.0000000098773156] |
| 00210720 | BTC[0.0000706700000000],ETHBEAR[0.393270000000000],ETHBULL[0.0000916400000000],LINKBULL[0.0000083100000],USD[0.1243909851761547],USDT[0.0000000049628000],XRPBEAR[0.000993000000000],XRPBULL[0.0029790000000000] |
| 00210721 | AGL[0.003970000000000],ALCX[0.0060094500000000],ATLAS[3.260000000000000],AUDIO[0.7624000000000000],BADGER[0.0081000000000000],CHZ[0.0005288000281000],CREJ[0.9769500000000000],CRV[0.6144000000000000],DOT[0.067180000000000],DYDX[0.0134400000000000],EDEN[0.0514000000000000],FTM[0.768900000000000],FTT[0.09860000000000000],LUNA2_LOCKED[0.955.4358000000000],MNGO[3.51500000000000000],NEAR[0.08820000000000000],OXY[0.3620000000000000],PERP[0.0211800000000000],POLIS[0.05890000000000000],REAL[0.00000000000000000],RNDR[0.0906400000000000],SLP[0.97000000000000000],SNX[0.0984000000000000000],SRM[0.0470000000000000000],SUSHI[0.13912500000000000],USDI[2.36211780472500000],USDT[2.14905644325000000] |
| 00210722 | ADABULL[0.00000000085000000],BULL[0.0000001000000000],COMPBULL[0.000000000450000],DOGEBULL[0.0000000000000000],ETH[-0.0000057524719488],ETHW[-0.00000571580653530],KNCBULL[0.000000000000000000],MATIC[22.0164061760107595],MATICBULL[0.0043244700000000],SRM_LOCKED[0.016483730000000000],SXPBULL[0.000000033000000],USDT[0.0007932291777555],USDT[0.000000096642468] |
| 00210725 | AAVE[0.000000001363100],ALPHA[0.0000000160148579],BAND[0.0000082318914],BCHBULL[0.000000000003181937],BULL[0.000000133197000],BUSD[8897.182962290000000],DGT[0.000000029208700],ETH[0.000000175415873],ETHBULL[0.000000001500000],ETHW[0.0000000157072214],FTT[0.00000000000000000],MKR[0.000000048584661],NFT[0.373200236605482202],UNI[0.0000000000000000],LUNA2_LOCKED[0.9354838299650000],LINC[0.000000004185846],NFT[373200236605482202](1),NFT[387183197772857890](1),NFT[484070829389998106641],LUNC[0.0000000007790000000000],TRX[0.0000000000000000],SXPBULL[0.0000000000000000],USDT[0.004483783719860],USTC[0.4768161844708100],XRP[0.0000000067895321],XRPBULL[0.00000000000000000] |
| 00210729 | LUNC[0.000000087137500],TRX[3295.000000000000000],USD[0.0967586390724911] |
| 00210730 | BULL[0.0000008656000000],CQT[9.916852000000000],FTT[0.0006175967658855],RAY[0.1590834500000000],USD[0.0023168037127430],USDT[0.0108590493900915] |
| 00210731 | BTC[0.00000007790000],C98[410.000000000000000],USD[0.0433544101814586],USDC[12.266691220000000],USDT[0.0006581242274284] |
| 00210735 | USD[7.1276005906378980] |
| 00210738 | ETHBULL[0.000264700000000],LTCBULL[0.00288400000000000],SUSHIBULL[0.05220000000000000],UNI[0.0100000000000000],USD[0.0000000500000000],USDT[0.0000000051623324] |
| 00210742 | FTT[1.9920199990000000],USD[0.000000025688705],USDT[0.000000216505853] |
| 00210746 | COMPBULL[0.000003000000],DOGE[0.858600000000000],ENJ[0.712496000000000],LUA[257.337750000000000],SLP[810.000000000000000],SUSHIBULL[168.962720000000000],TOMOBULL[3805.508935000000000],USD[0.5197323509207700],USDT[0.0000000121914268] |
| 00210748 | BTC[0.0000000040000000],ETH[0.0000001566640],FTT[0.5386190010318040],LINKBULL[0.000000000003000000],USD[1.7738885256711529],USDT[0.000000065795410],YFI[0.0000000072500000] |
| 00210749 | ADABEAR[3498150.0000000000000000],ADABULL[0.000060493800000],AMPL[0.000000000736399],ASDBEAR[2234.0000000000000000],ASDBULL[0.003293100000000],AVAX[0.000000001000000],BNB[0.0000000281000000],BSVBULL[0.16530000000000000],BULL[0.000003300000000],BUSD[0.0000000000000],COMPBULL[0.000037380000000],DEFIBULL[0.000000178000000],DOGEBULL[0.0000058800000000],DOGEBEAR202[0.000500000000000000],EOSBULL[0.000000000078600000000],ETCBULL[0.000000078600000000],ETHBULL[0.000000200000000],ETHW[0.000000004300000000],HTBULL[0.000047380000000],LEOBULL[0.000000852000000],LINKBULL[0.0000075291000000],LTC[0.000000001900000],MATICBULL[0.0687100000000000],MKRBULL[0.00002750000000000],PAXGBULL[0.00002000000000000],SXPBULL[0.0000000010000000],THETABULL[0.00033297000000000],[0.TRXBULL[0.000427500000000000],USD[0.00000005687110],USD[0.0000000844222818],VETBULL[0.000016218000000],XLMBULL[0.000466995000000],XRPBULL[0.00001650000000],ZECBULL[0.00004063000000] |
| 00210750 | BNB[0.0108862045562566],BTC[0.000009690000000],BVOL[0.00182947500000000],TRX[0.00001560000000000],USD[1.9198753741730009],USDT[86.1881924206380405] |
| 00210751 | NFT [322418744748239358](1),NFT [561430341683484620](1),SOL[0.009950000000000],USD[0.0788252349424763] |
| 00210752 | BNBBULL[0.0000000020000000],BTC[0.00000010000000000],BULL[0.000003117100000],DOGEBULL[0.0000001883752],ETHBULL[0.000000400000000000],THETABULL[0.000001481936000000],TRX[0.00002000000000000],USD[0.0184225468048042],USDT[1475.7129572824380366] |
| 00210756 | BTC[0.0024300000000000],USD[25.00000000000000],USDT[0.4170460000000000] |
| 00210757 | ADABEAR[3100.0000000000000000],ALTBEAR[19.970020000000000],ALTBULL[178.0045480000000000],BEAR[66.730000000000000],BNBBEAR[915510.000000000000000],COMPBEAR[779.000000000000000],DEFIBEAR[48.854600000000000],DEFIBULL[0.00512500000000000],ETHBEAR[88567.000000000000000],MATICBEAR2021[0.061870000000000000],SUSHIBEAR[2500.000000000000000],SUSHIBULL[313.852300000000000],TRX[0.22841300000000000],USD[1.2356500402269639000000000],XTZBEAR[7542.000000000000000],XTZBULL[0.0937160000000000000] |
| 00210762 | ADABULL[278.692280000000000],ALGOBULL[33692935.0000000000000000],ALTBULL[0.3600390000000000],BEAR[2.240000000000000],BULL[1665288.532654000000000],BALBULL[13015.778980000000000],BCHBULL[128137.706600000000000],BNBBULL[0.343707350000000],BSVBEAR[26990.06000000000000],BSVBULL[38.983700000000000000],BTC[0.000000019143],COMPBULL[271299.040419180000000],EOSBULL[1.503690.838500000000000000],ETCBULL[1.250.4789000000000000],ETHBULL[29.530097470000000000],GRTBULL[17320.299.0706000000000],KNCBULL[220.266.41582030000000],LINKBULL[2.0000000000000000],MATICBULL[62.7646000000000],MKRBULL[0.000072210000000000],OKBBULL[0.0447.267901000000000],OMGBULL[3.400000000000000],SUSHIBULL[735197.140000000000000],SXPBULL[1150.343843200000000],TOMOBULL[152273.540000000000000],TRX[0.0002570000000000],USD[303.7238491647917652],USDT[0.652751445379911],VETBULL[103871.178230000000],XRPBULL[13856.8344670000000000],XRPBULL[13856.8344670000000000],XTZBULL[24881.229650000000000],YFIBULL[0.0002752300000000] |
| 00210764 | BNB[0.00000002217534],BTC[0.0000000007004500000000],CEL[0.00000000969881430],FTT[26.0204904200000000],GMEPRE[0.000000024150619],KNC[0.00000005515500],LTC[0.000000018113980],MOB[0.0000033359986],OKB[0.0000000002005200],USD[110.0794568879296052],USDT[9308.313390452128457] |
| 00210766 | ATOM[0.231586757700000],BNB[1.0079274887864300],BTC[0.000008169720000],DOGE[201.4917390823964900],DOT[82202.4898290714897344],ETH[0.007023457603980],FTM[651.257352881400300],FTT[720.4128417281414394],LINK[1.00197180173756000],NEAR[1.000000000000000],SOL[1.0050665610720800],SRM[3.32159775000000000],SRM_LOCKED[143.6366525000000000],SUSHI[0.00000000051002000],USD[491395.3972463681786092],USDT[0.000000029494274],XRP[22.043882795692700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00210767 | ATLAS[13190.000000000000000],USD[0.5308645730000000],USDT[0.000000085034872] |
| 00210770 | USD[0.0263505207950000] |
| 00210771 | BUSD[100000.000000000000000],KIN[240195065.964901330000000],USDC[1914319.211792310000000] |
| 00210777 | TRX[0.000002000000000],USD[0.0036348265554752] |
| 00210780 | USDT[0.1339100000000000],XAUT[0.0000287565000000] |
| 00210781 | ATOMBULL[0.000000050000000],LINKBULL[0.000000007500000],SHIB[395.091006013365162],SXPBULL[0.000000088600000],USD[0.000000031574138] |
| 00210782 | BTC[0.0001998600000000],USD[5.2230356157560340] |
| 00210784 | BNBBEAR[9896.000000000000000],TRX[0.0020120000000000],USD[0.0420392110715554] |
| 00210785 | USD[0.0002284554528474] |
| 00210786 | BTC[0.0000822700000000],USD[-0.6544798950000000] |
| 00210787 | USD[0.0000003084868] |
| 00210791 | ALCX[0.000000100000000],ALPHA[0.000000100000000],BADGER[0.000000100000000],BTC[0.000000117071956],ETH[40.127772690000000],ETHW[40.127772690082862],FTT[0.033792475028394],SOL[90.100000000000000],SUSHI[0.000000100000000],USDT[0.000000080000000],USDT[1.915171768959619] |
| 00210794 | USD[0.1291886860147450] |
| 00210798 | USD[0.0091122599000000] |
| 00210799 | RAY[0.0000000024040000],USD[0.000000103844121],USDT[0.000000170499178] |
| 00210800 | USD[9.4005853693396616] |
| 00210803 | BTC[0.0000844700000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],SNX[0.0267373500000000],SRM[1.042786300000000],SRM_LOCKED[12.983344920000000],USD[0.000000009783091] |
| 00210804 | AMPL[0.000000000686612],ETH[-0.0010386618197953],ETHW[-0.0010321326407794],FTM[374.000000000000000],FTT[0.0497333301968830],LINK[0.096561000000000],SOL[0.009445200000000],USD[0.0074179664747525],USDT[3.1970270792430888] |
| 00210805 | FTT[0.0382701900000000],USDT[0.0000000035000000] |
| 00210812 | USD[1038.4703577368072104] |
| 00210814 | TRX[0.000002000000000] |
| 00210816 | USDT[443.9457201706658390] |
| 00210817 | TRX[0.0000040000000000],USD[0.000000133333907] |
| 00210818 | USD[32.7133231300000000] |
| 00210819 | FTT[0.0000811500000000],TRX[0.000001000000000],USD[-0.3595090883818654],USDT[0.5310221900000000] |
| 00210821 | BTC[0.0000000068351000],DOGE[0.000000005792000],USD[0.0000000118992200] |
| 00210822 | ALGOBULL[0.458000000000000],ASDBULL[0.006769000000000],BCHBULL[0.005500000000000],BTC[0.0000000009627500],BULL[0.000005374000000],LTCBULL[0.001307000000000],MATICBULL[0.005171000000000],TOMOBEAR[0.936000000000000],TOMOBULL[0.004433000000000],TRX[0.281212000000000],USD[0.0000000133293089],USDT[0.0033721481321485],XRPBULL[0.008691000000000] |
| 00210823 | USD[0.0000000008843730] |
| 00210824 | USD[0.0001046686699866] |
| 00210825 | BULL[0.000000036000000],ETHBULL[0.000000065000000],FTT[0.0147964690573812],USD[0.0088186319050000],USDT[0.000000056000000] |
| 00210826 | FTT[0.0012276769450845] |
| 00210828 | BTC[0.0000000050000000],FIDA[0.0178122300000000],FIDA_LOCKED[0.042935500000000],FTT[0.000000100000000],USD[0.0063284857097765],USDT[0.000000168332894],XRP[0.000000071796653] |
| 00210830 | BTC[0.0000934830000000],DEFIBULL[0.001568955950000],DOGEBEAR[729514.550000000000000],GRT[12.991355000000000],USD[4.785696630231604],USDT[-0.005754990974766],XRP[0.809810000000000] |
| 00210832 | BNT[0.000000100000000],BTC[0.0000000075000000],BVOL[0.0000004900000000],DOGEBULL[0.000000065000000],USD[0.4833759476364610] |
| 00210834 | TRX[0.0002800000000000],USD[0.000000391403646],USDT[0.000070551188551] |
| 00210836 | ETH[0.0000000082327800],TRUMPFEBWIN[250.000000000000000],TRUMPSTAY[902.367900000000000],USD[0.000001910670170],USDT[0.000000001877960] |
| 00210837 | USD[0.000000014749100],USDT[0.000000009150726] |
| 00210839 | BEAR[0.0502700000000000],BULL[0.000020500000000],ETHBEAR[0.092800000000000],USDT[108.8683929590000000] |
| 00210841 | FTT[0.1292400000000000],LTC[0.009080000000000],UNI[0.098000000000000],USD[1434.4103321316488400] |
| 00210844 | ETH[0.0000005000000000],TRX[0.7502000000000000],USD[2.5945662427577874],USDT[0.000000062500000] |
| 00210845 | LTC[0.0007122500000000],TRX[0.0000040000000000],USD[0.0227394395921664],USDT[0.0067677201275919] |
| 00210846 | USD[-0.0435551501722103],USDT[2.5212944200000000] |
| 00210847 | USD[0.0902872675800000],USDT[214.4733619705000000],XRPBEAR[0.000937300000000],XTZBULL[0.000072355500000] |
| 00210849 | ADABEAR[0.0007523500000000],ADABULL[0.000000075000000],ALGOBEAR[0.006028000000000],ATOMBULL[0.000000005000000],BULL[0.000000016500000],COMP[0.000000003000000],COMPBULL[0.000006042300000],ETHBULL[0.000000080000000],KNCBULL[0.000005916900000],LINKBULL[0.000003366000000],SXPBULL[0.000000090000000] |
| 00210851 | BULL.SHIT[0.0000750530000000],USD[2.1684928855527240] |
| 00210853 | BADGER[0.000000100000000],BTC[0.0000001282743971],CRV[0.000000010000000],DAI[0.0000004643111112],ETH[0.0000000236719881],FTT[150.065801522258194],SOL[0.0084330000000000],SRM[3.181453840000000],SRM_LOCKED[19.761753980000000],TRUMPFEBWIN[346817.933938100000000],USD[0.2757068809946684],USDT[1.0362755181850000] |
| 00210855 | BULL[0.000000092000000],FTT[0.0009273230332186],USD[0.0006473657537220],USDT[0.0023619360000000] |
| 00210858 | BICO[174.5092020400000000],ETH[0.1960000000000000],ETHW[0.0001025600000000],USD[0.5207269108339889],USDT[0.000000037144184] |
| 00210859 | APE[0.0399007800000000],ATLAS[1713.084000000000000],ETH[0.000000100000000],FIDA[0.925542800000000],FTT[0.0962209950000000],KIN[9388.124000000000000],LTC[0.007503500000000],LUNA2[0.459253240400000],LUNA2_LOCKED[1.071590894000000],MAPS[0.265330000000000],MATIC[0.666000000000000],PORT[0.0197280000000000],SOL[0.000000100000000],TRX[0.000000500000000],USD[0.8663635326201880],USDT[3.3882562786510000] |
| 00210861 | USD[7.3623279727860000],USDT[280.5659300636580578] |
| 00210863 | BCHBEAR[0.7826534000000000],BEAR[52.301800000000000],ETHBEAR[0.543210000000000],ETHBULL[0.000123960000000],LINKBEAR[500.000000000000000],LINKBULL[0.499920000000000],USD[0.0049519265000000],USDT[21.5028571724000000],XRPBEAR[3450.707200000000000],XRPBULL[45412.849307000000000] |
| 00210864 | RAY[0.0000007056000],USD[0.0075823200000000] |
| 00210871 | BCH[0.0000000040500000],BTC[0.0000001727117011],CHZ[0.2224000032639700],DOGE[0.000000103371000],ETH[0.0000003752710],FTT[0.4503742296980079],JST[0.000000076000000],LINK[0.000000115361809],LTC[0.000000004695000],MANA[0.000000005558400],PRIVBULL[0.000000007750000],SOL[0.000000100000000],USD[0.0744665672339781],USDT[0.000000076280000] |
| 00210873 | USD[1.6569940206817140],USDT[0.000000007280000] |
| 00210877 | ADABULL[1586.000000000000000],BTC[0.0000000489533967],BULL[2.130000025000000],COMPBULL[0.000000006000000],DEFIBULL[144850.544000056300000],ETHBEAR[55318.949610000000000],LINKBULL[0.000000060000000],MATICBULL[7629.937200000000000],SPELL[20555.100000000000000],STEP[11997.184420000000000],USD[0.0029664908729456],USDT[0.000000360000000] |
| 00210878 | AURY[0.9944000000000000],CHZ[8.893000000000000],TRX[0.000010000000000],USD[-0.0105581776721418],USDT[0.0128732702156649] |
| 00210882 | ETHBULL[0.000086800000000],USDT[0.000000080000000] |
| 00210885 | ADABULL[0.000006330000000],COMPBULL[0.000004650000000],ETHBULL[0.000310800000000],USD[0.0051884544000000] |
| 00210888 | USD[9.3807792163716800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00210889 | USD[0.000000000944000000] |
| 00210892 | SRM[0.660000000000000000] |
| 00210893 | FTT[0.006413309754719201,GST[391.700000000000000000],USD[0.051717145767965],USDT[0.0000000166147533] |
| 00210897 | BNBBULL[0.000000007450000000],BULL[0.004726869600000],ETHBULL[0.000000008750000000],USD[0.000000094644534],USDT[0.040390831174905541,XTZBULL[0.000000050000000000] |
| 00210898 | ASD[0.073535500000000000],DMGBULL[0.000933500000000000],LTC[0.006174700000000000],SXPBULL[0.000000922860000],UNISWAPBULL[0.000008151300000],USD[-0.0125328990883250] |
| 00210899 | TRX[0.000003000000000000],USD[0.008608670213862],USDT[0.000000089077203] |
| 00210901 | ATLAS[0.000000005422036],BTC[0.000000007687500],BULL[0.000000010000000],DYDX[0.070398130000000000],FTT[0.000000004874692],RAY[0.000000008280569],RSR[0.000000010000000],RUNE[0.046590000000000000],SOL[0.000000068151537],SRM[0.077713560000000],SRM_LOCKED[0.372076270000000000],USD[0.000000009957444],USDT[3.762778924434942 8] |
| 00210905 | AURY[0.873600000000000000],DYDX[0.000000010000000],ETH[0.000012200000000],ETHW[0.000012200000000],FTT[0.000000029620901],SOL[2.030000000000000],USD[0.000000030914608],USDT[0.000000009074636] |
| 00210909 | BEAR[0.008712000000000],ETHBEAR[2907.853600000000000],ETHBULL[0.000047000000000],USD[0.015982997000000000],USDT[0.067968780000000000] |
| 00210912 | BTC[0.000000050000000],TRX[0.000011000000000],USD[0.019240189681280],USDT[0.289779271633537] |
| 00210913 | ADABULL[169.979100000000000],LINK[112326909.000000000000000],ATOMBULL[83.984040000000000],BCHBULL[1079794.800000000000000],BTC[0.000000023054680],COMPBULL[2239578.200000000000000],EOSBULL[1860000.000000000000000],FTT[0.000000086321710],GRTBULL[2009618.100000000000000],LINKBULL[0.062628000000000],MATICBULL[29296.314000000000000],SUSHIBULL[19825.960000000000000],TRXI[0.001260000000000],USDT[0.000000059782056],VETBULL[86.053203000000000],XRPBULL[22348.232590000000000] |
| 00210914 | USD[0.581174965064960] |
| 00210915 | USDT[0.000000065187200] |
| 00210917 | BNBBULL[0.000000005000000],USD[0.019715083901450] |
| 00210918 | FTT[0.033464400000000],USD[0.215598417108339] |
| 00210919 | USD[0.002786128716063] |
| 00210921 | LIB[1.470000000000000],MATICBULL[0.001893600000000],TOMOBULL[0.009864300000000],USD[0.331902888650020],XTZBULL[0.000079391000000] |
| 00210925 | ETH[0.000123130000000],ETHW[0.000123130181650],FTT[0.041097054939077],LUNA2[0.000000035042141],LUNA2_LOCKED[0.000000817649959],LUNC[0.076305100000000],OMG[0.000000032046147],USD[-0.004315872557270],USDT[0.002368899787403],XRP[0.045193592848170] |
| 00210926 | ALTBEAR[80857.370000000000000],ASDBULL[0.999300000000000],BNBBULL[0.999805508000000],BTC[0.000033190000000],DEFIBULL[3.997201145000000],ETHBEAR[56291077.510000000000000],ETHBULL[0.000016900000000],HOLY[0.992300000000000],LINKBEAR[12586.700000000000000],LTCBULL[4.996500000000000],SUSHIBULL[84.000000000000000],USD[125.726032464235200000],USDT[0.052318533500000],XRPBEAR[86490.000000000000000],XRPBULL[78.944700000000000] |
| 00210927 | ETHBULL[0.000099300000000],USD[1.216950092153600],USDT[0.005290000000000] |
| 00210928 | AMPL[0.000000005787120],ATOM[0.699670000000000],BNB[0.000000008402780],BTC[0.000032665000000],CRO[10.000000000000000],ETH[0.000000050000000],FTT[150.243080965677326],LEO[0.000000070880380],LUA[0.625262500000000],MOB[0.000000077892600],SOL[0.0067075200000000],SRM[3.254884010000000],SRM_LOCKED[12.345115990000000],USD[4.43503233621601153],USDT[3.281476595000000] |
| 00210929 | USD[22.090182164835314],USDT[0.000000000000000] |
| 00210931 | BTC[0.000000065000000],ETH[-0.000000038324475],FTT[0.000000026243871],SOL[0.843784056502317],USD[0.000000204936462],USDT[0.000000100748864],YFI[0.000000075000000] |
| 00210932 | ATLAS[0.616277304670215],BTC[0.000000030000000],LUNA2[0.927660376200000],LUNA2_LOCKED[2.164540878000000],USD[-0.003238202338647],USDT[0.009335009213496],XRP[0.000000064166126] |
| 00210933 | USD[0.072432643000000] |
| 00210934 | ADABULL[0.000718200000000],MATICBULL[0.005451000000000],USD[0.286833522423864],USDT[0.000000002000000] |
| 00210935 | USD[0.232272460000000] |
| 00210936 | ALTBULL[3.953030810500000],AVAX[8.776774202171880],BNB[0.034559391249196],BTC[0.000000070000000],BULL[0.000000145500000],BUSD[1500.000000000000000],COMPBULL[0.848265065000000],DEFIBULL[0.008259669000000],ETHBULL[0.000055035000000],FTT[150.050565000000000],LINKBULL[0.000737165000000],LUNA[26.482395483000000],LUNA2_LOCKED[15.125589460000000],LUNC[20.882316528763598],MANA[75.042960000000000],MKR[0.005725000000000],PEOPLE[1940.160850000000000],SAND[11.019580000000000],SHIB[24600490.500000000000000],SOL[4.971615200000000],SRM[0.550771710000000],SRM_LOCKED[2.569928290000000],TSLA[0.000000042981204],USD[59.912948088060038],USDT[0.056703800000000],WAVES[22.504435000000000] |
| 00210938 | FTT[0.032961066767589],SOL[0.015772570000000],USD[-0.087146639023635],USDT[-0.000000006693556] |
| 00210940 | USD[0.000000115767712] |
| 00210943 | ATLAS[909.836000000000000],TRX[0.000001000000000],USD[0.872436078737516],USDT[0.015309231762783] |
| 00210949 | ATLAS[860.277274072270520],AXS[3.799278000000000],BNB[0.000000010000000],CHZ[0.000000029373200],ENS[3.169397000000000],ETH[0.000000050000000],FTT[0.000000024110800],SOL[0.029538300000000],USD[16.837455714745834],USDT[0.000000012352806] |
| 00210951 | BTC[0.000000075826800],FTT[0.000000013985340],LUNC[0.000000069200000],SOL[0.000000075950100],USD[0.000000072074880727],USDT[0.000000001588487 5] |
| 00210953 | USDT[0.224448491576000] |
| 00210958 | ADABULL[0.000000085000000],ADAHALF[0.000000079000000],BCHHALF[0.000000079000000],BNBHALF[0.000000038000000],BSVHEDGE[0.000000015000000],BULL[0.000000001450000],COMPBULL[0.000968170000000],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000038000000],DOGEBULL[0.000000009000000],FTT[0.25631386941250 5],HTBULL[0.000978720000000],LINKBULL[0.000000090000000],MKR[0.000000015000000],OKBHALF[0.000000004150000],TOMOBULL[0.080050000000000],USD[4.761001873506672],VETBULL[0.000000050000000],XAUT[0.000000040000000],XRPBULL[0.000000050000000],XRPHEDGE[0.000000006000000],XTZHALF[0.000000001150000] |
| 00210963 | USD[0.372740984153951],USDT[0.000000094012000] |
| 00210964 | BNB[0.000000077785037],ETH[0.000000010378262640],USD[0.000000110394795],USDT[0.000000008237324] |
| 00210965 | ADABEAR[0.000980500000000],ALGOBEAR[0.009848000000000],ASDBULL[0.000906900000000],BEAR[0.095079000000000],BULL[0.000009025000000],ETHBEAR[0.098556000000000],USD[0.007988953240890],XTZBULL[0.000992400000000] |
| 00210966 | BTC[0.000000132494225],ETH[0.000214540000000],ETHW[0.000214540000000],FTT[0.059388297063833],USD[0.002582686043006],USDT[0.000000080798023] |
| 00210969 | ALGOBULL[13.149000000000000],BCHBULL[0.006820220000000],DRGNBULL[0.000889600000000],EOSBULL[0.002555000000000],USD[0.008710441250000],XRPBULL[0.003404000000000] |
| 00210970 | USD[4.487512166080000],USDT[8.580000000000000] |
| 00210972 | USD[0.000000019491550] |
| 00210974 | BTC[0.000000025952319],USD[0.000297771595143] |
| 00210975 | AVAX[0.000000047875340],BNB[0.000000100000000],BTC[0.000080834204300],BUSD[18709.879164640000000],ENS[0.000000100000000],ETH[0.005062000000000],FTT[0.039066640055279S],LOOKS[0.000000100000000],LUNA2[0.000000123810514],LUNA2_LOCKED[0.000000288891198],LUNC[0.002696000000000],MATIC[1.0 00000000000000],SOL[0.001304000000000],USD[0.000002164686700],USDT[0.000000007000000] |
| 00210978 | BNB[0.000000106128791],FTT[0.001507666024000],USD[-0.008117591217078],XRP[0.000000084497751] |
| 00210980 | USD[12.576380720000000] |
| 00210981 | BTC[0.000000035000000],USD[1.956817887500000] |
| 00210985 | ETHBULL[0.000519110000000],USD[0.000001653035424] |
| 00210987 | BTC[0.018887431500000],USD[0.570522464172398],USDT[0.000000006777600] |
| 00210997 | TRX[0.200002000000000],USD[0.214716314897420] |
| 00210998 | CEL[0.203484816543820],USD[0.000000022432375],USDT[0.000000015809627] |
| 00211001 | USD[0.660893026500000] |
| 00211004 | ADABULL[0.000000148000000],BTC[0.000000040348122],BULL[0.000001542000000],COMPBULL[0.000000080000000],CONV[4.498000000000000],EOSBULL[0.055450000000000],ETCBULL[0.000008523000000],ETHBULL[0.000006322000000],FTT[0.016817638591 2127],KNCBULL[0.000000080000000],LINKBULL[0.004450840000000],MATICBULL[0.000008000000000],OXY[0.000000001000000],SRM_LOCKED[0.036173310000000],SXPBULL[0.000570000000000],USD[0.000000034303223],USDT[0.694320000000000],XTZBULL[0.002799800000000],ZECBULL[0.052623300000000] |
| 00211005 | BTC[0.000000002108658],ETH[0.000000029950357],GME[0.000000001356680],MTA[0.000000010000000],SOL[0.000000002846570],USD[0.000000009336186],USDT[265.318198789689572] |
| 00211006 | USDT[43.102875200000000] |
| 00211007 | ADABULL[4.897980000000000],BNBBULL[0.069959204000000],DEFIBULL[24.995000000000000],DOGEBULL[0.987400000000000],FILBULL[1.007980000000000],FTT[0.000000101541714],OKBBULL[2.097600000000000],SUSHIBULL[1.172034.000000000000000],UNISWAPBULL[99.960000000000000],USD[0.079661575347051],USDT[0.000000041537317] |
| 00211010 | BTC[0.000016270000000],ETHW[0.000012770000000],FTT[26.511528060000000],NFT[41751587783679011][1],NFT[42965511992520983][1],NFT[43178013560319345][1],NFT[45044325078565907][1],NFT[49198383049465419][1],NFT[55445422976205361S][1],TRX[0.645554650000000],USD[3688.327524797446700],USDT[0.006476960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211011 | BTC[0.000000002156000],BVOL[0.000016636000000],IBVOL[0.000180900000000],USD[1.481016117673165?],USDT[0.552887620000000] |
| 00211012 | USD[14.777191100000000] |
| 00211013 | ALGOBULL[0.000000006338380000],AMPL[0.000000000182783],APE[0.000000000428430000],AVAX[0.000000009581473],BALBULL[0.000000001300000],BNB[0.000001320040452],BNBBULL[0.000000001324609000],BTC[0.000000148221346],BULL[0.000000129916266],COPE[0.000000003450216000],CRV[0.000000001589138?],DOGE[0.00000012590241],DOGEBEAR[2021],0.000000001087800,DOGEBULL[0.000000015001768],ENS[0.000000005300576],ETHBULL[0.000000159887106],FIDA[0.009164280000000],FIDA_LOCKED[0.026526090000000],FTM[0.000004254853990006],GRTBULL[0.000000097788324],HOLY[0.000000015806200],LINK[0.000000004238000],LTC[0.000000002000000],LUNA2[12.639616710000000],LUNA_LOCKED[29.492438990000000],LUNC[0.000000003028740],OXY[0.000000028244667],SOL[0.000000001451325],SPELL[0.000000002956361],SUSHI[0.000000077974730],SUSHIBULL[0.000000016274132],TOMOBEAR[21? 7974730],000000000000000,TOMOBULL[0.000000007995150],TRX[0.000028062791566],TRXBULL[0.000000105813489],USD[24.303760073742337],USDT[0.055787946093068],VETBULL[0.000000137703000],ZECBULL[0.000000015288000] |
| 00211014 | TRX[0.000010000000000],USD[0.000001015692769],USDT[0.000000000980594] |
| 00211016 | BTC[0.003608672623293],FTT[5.099658002012230?],PAXG[0.000000085000000],USD[2353.481344708133898],USDT[3256.780000012614825?] |
| 00211018 | BVOL[0.000000878105000000],ETH[0.018068622911337?],ETHW[0.000608624949178?],LUNA2[0.919234097200000],LUNA2_LOCKED[2.144879560000000],LUNC[200165.160000000000000],SRM[0.323309480000000],SRM_LOCKED[1.605491010000000],USD[-19.341366442400532?],USDT[0.001222389531940?] |
| 00211020 | ETH[0.000519200000000],ETHW[0.000519200000000],USD[0.035475913168960] |
| 00211023 | USDT[1270.002766000000000] |
| 00211030 | USD[0.051887342729613],USDT[0.000000007012000] |
| 00211031 | BEAR[0.068722500000000],TOMOBULL[0.004946600000000],USD[0.063625738450000],USDT[0.015506000000000],XTZBULL[0.000043456000000] |
| 00211032 | BTC[0.000000500000000],FTT[0.000000005500534],GALA[0.000000035814121],GENE[0.000000043931620],OMG[0.000000027907978],SOL[0.000000049719600],USD[0.000000258309293],USDT[0.000000007147046],XRP[0.000000043758124] |
| 00211036 | BULL[0.000000649150000],COMP[0.000002462600000],ETHBULL[0.000000778000000],USDT[0.000000097500000] |
| 00211039 | TONCOIN[0.000000000016646147],USDT[0.000000081568200] |
| 00211040 | BTC[0.000000001937012] |
| 00211041 | BTC[0.000000000307440] |
| 00211046 | BEAR[0.014489000000000],EOSBULL[0.008102000000000],ETHBEAR[0.076120000000000],USD[0.221900000000000],USDT[9.935775175000000] |
| 00211047 | ALGOBULL[3368669.555608436498900],ATOMBULL[0.000000079666193],BNB[0.000000093000000],BULL[0.000000070000000],DOGEBULL[7.260698417662700],EOSBULL[0.000000099640395],ETHBULL[0.000000075000000],GRTBULL[0.000000057620812],LTCBULL[0.000000079569084],MATICBULL[5.200000000000000],SUSHIBULL[0.000000058271480],SXPBULL[0.00060.444124646191534],TRX[0.000000026227511],TRXBULL[12.626525027943707],USD[0.006111977950972?],USDT[0.000000017971038],VETBULL[156.013266960000000],XRPBULL[0.000000080846832],XTZBULL[0.000000006191402] |
| 00211048 | ETHBULL[0.000000035000000],TRX[0.000020000000000],USD[0.000000004178761],USDT[17.703456832021866?] |
| 00211054 | BEAR[0.093990000000000],BTC[0.000164860000000],EOSBEAR[0.006231000000000],ETHW[0.000076040000000],TOMOBULL[0.009620000000000],USD[0.195224001000000] |
| 00211055 | BTC[0.000558446621901],TRX[0.000013000000000],USD[0.000004020580135],USDT[0.003461054382728] |
| 00211056 | SRM[0.211782720000000],SRM_LOCKED[0.138886080000000],USD[25.004504708109320],USDT[0.000000005991680] |
| 00211057 | BTC[0.037018185335927],ETH[0.144862440000000],ETHBEAR[0.012188000000000],SOL[0.000000062403755],USD[0.001270514361111],USDT[0.000002010775502] |
| 00211058 | ETH[0.000000000000000],ETHW[0.000000795995542] |
| 00211060 | COIN[0.006659045200000],FTT[0.033986500000000],USD[4.121473337590000],USDT[0.000000108908252] |
| 00211061 | BTC[0.033226152000000],ETH[0.040982030000000],ETHW[2072.114923440000000],FTT[0.045094030000000],SRM[13158.052814510000000],SRM_LOCKED[10.187185490000000],TRX[0.002180000000000],USD[639.360775073426255],USDT[100.012753493326597] |
| 00211062 | BNB[0.000000006740000],BTC[0.000399000000000],ETH[0.000000022519701],FTT[0.000000010712436],LTC[0.001458620000000],POLIS[0.032200000000000],SOL[0.000000070482082],TRX[0.712418000000000],USD[0.635220940410200],USDC[60.000000000000000],USDT[0.000000058884557] |
| 00211063 | AMPL[0.000000000935039180],BCH[0.000000024772682],BCHA[0.000774700000000],BNB[0.0098500002361794],BTC[0.000006234922658],DOGE[0.157359018367614],ETH[0.000927897000000],ETHW[0.000927899000000],FTT[0.014578626867613],PAXGBULL[0.000000050000000],SOL[0.000000123045576],SUSHI[0.000000009786 7230],TRX[0.269000000000000],USD[-0.982404779957990],USD[-1.962834529000000] |
| 00211064 | ETH[0.013436000000000],ETHW[0.013436599926500],USD[-1.962834529000000] |
| 00211065 | AAVE[0.000000007000000],AMZN[0.000000100000000],AMZNPRE]... (machine data continues) ...,SNX[0.000000071585800],SOL[0.000000093127944],THETABULL[0.000000678000000],UNI[0.000000401915161],UNISWAPBULL[0.000000065564452],USD[0.977916298576267?],USDT[0.000001137613812],USTC[0.000000003743290],WBTC[0.000000000000000] |
| 00211076 | ETHBEAR[738.344620000000000],USD[710.045497680000000] |
| 00211070 | USD[0.000000031965812],USDT[0.000000007750502],XTZBULL[0.000000094854000] |
| 00211071 | USD[0.000000014954128],USDT[49.904587890000000] |
| 00211078 | USD[0.000015598723305],USDT[0.000000003855011] |
| 00211081 | BTC[0.000000500000000],USDT[0.350464897450000] |
| 00211081 | BTC[0.000083553835097],TRUMP_TOKEN[77.600000000000000],USD[-0.385222101012284],YFI[0.000005000000000] |
| 00211083 | ADABEAR[0.038350000000000],ALGOBULL[4114792.063000000000000],BAO[1.000000000000000],BCHBEAR[5.082700000000000],BSVBULL[394.380700000000000],BTC[0.000058485000000],BULL[0.002419200000000],EOSBEAR[4.855250000000000],EOSBULL[0 ULL[0.208600086.339000000000000],ETHBULL[0.000065193500000000],LINKBEAR[9.538194080000000],LINKBULL[0.066580300000000],LTC[0.002818000000000],LTCBEAR[0.357830000000000],LTCBULL[84959.474701700000000],SXPBULL[348927.963200000000000],TRX[0.007780000000000],TRXBEAR[1772.650000000000000],TR XBULL[0.489528000000000],USD[1354.268100516345012081],USDT[0.007720105722828],XLMBULL[4063.453455000000000],XRPBEAR[9667.150000000000000],XRPBULL[398133.663388000000000],XTZBULL[159030.598914750000000],ZECBULL[11740.161588000000000] |
| 00211084 | USD[0.000633188601081] |
| 00211089 | USD[8.426553628863025] |
| 00211090 | USD[0.000002022000000] |
| 00211091 | ETH[0.008996540000000],ETHW[0.008996540000000],UBXT[22269.727991900000000],USD[0.478091428100000] |
| 00211093 | TRX[0.002650000000000] |
| 00211095 | BCHA[0.004394000000000],BEAR[0.060100000000000],ETHBEAR[284.012680000000000],ETHBULL[0.000898400000000],USD[0.120433811070270],USDT[0.097706237123380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211097 | ALCX[19.996121358000000],ALICE[80.000000000000000],AVAX[100.000000000000000],BULLSHIT[3050.235588253000000],CHZ[5000.000000000000000],COIN[0.000000055400000],COMPBULL[0.000000800000000],FTT[20.326222565543625G],GALA[4920.000000000000000],GODS[362.000000000000000],LUNA2[43.217737160000000],LUNC[651.290373810000000],LUNC[941075.255747660000000],SXP[1479.510765200000000],SXPBULL[0.000000024000000],USD[44.790728749614502G],USDT[1460.821184742998262],VETBULL[84903.272560009000000],XRP[2649.000000000000000] |
| 00211099 | DAI[0.000000097340000],FTX_EQUITY[10567.000000000000000],LEO[0.000000025250000],LOCKED_MAPS_STRIKE-0.07_VEST-203[0T2000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-203[0T12000.000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-203[0T200.000000000000000],LUNA2[8.641212661000000],LUNA2_LOCKED[20.162829540000000],NFT [37799242781918669T](1,SHM[4874.838930470000000],SRM_LOCKED[82881.055235592000000],TRX[0.000000022000000],USD[-151.277681817749222],USDC[39534.805646500000000],USDT[0.007343005365012T9] |
| 00211100 | AKRO[2.000000000000000],BNBBEAR[0.057580000000000],DOGEBEAR2021[0.640600000000000],DOGEBULL[0.377800000000000],ETHBEAR[0.636120000000000],FTT[0.055131800000000],KIN[2.000000000000000],LINKBULL[0.000221350000000],SOL[0.000166560000000],TRX[0.686200000000000] |
| 00211101 | USD[0.000000082510536],USDT[0.000000003408534] |
| 00211102 | ATOMBULL[56.988600000000000],CRO[9.992000000000000],DOGEBULL[27.195540000000000],FTM[0.987400000000000],GALA[9.982000000000000],LINKBULL[1.473449000000000],MATICBULL[1.391404000000000],SAND[0.994000000000000],SXPBULL[4.307442500000000],USD[0.050210447400000],VETBULL[1.052444000000000] |
| 00211103 | USD[0.000000026217000] |
| 00211108 | ADABEAR[0.048663000000000],ADABULL[0.000000700000000],ALGOBEAR[0.441830000000000],ALGOBULL[110418.367100000000000],ASDBEAR[0.000948000000000],ASDBULL[0.000170000000000],ATOMBEAR[0.004772500000000],ATOMBULL[1.000430900000000],BALBULL[2.999400000000000],BCHBEAR[0.009034000000000]00[0,BCHBULL[45.999240000000000],BEAR[4.720300000000000],BNBBEAR[0.009828000000000],BNBBULL[0.000600000000000],BSVBEAR[0.000740000000000],BSVBULL[1.004000000000000],BULL[0.000091600000000],COMP[0.000067520000000],COMPBEAR[0.002583200000000],COMPBULL[0.000044600000000],DMG[0.0962900000000000],DMGBULL[310.485930000000000],DOGE[0.000000000479409400],DOGEBEAR[981.000096620000000],DOGEBULL[20.089934040000000],EOSBEAR[0.007000000000000],EOSBULL[1704.798230000000000],ETBEAR[0.006730000000000],ETCBULL[0.00093400000000000],INKBEAR|R300[72.015000000000000],INKBULL[0.000067000000000],LTCB[0.000000072000000000],LTCBEAR[0.000097900000000],LTCBULL[0.000000000000],MATICBEAR[45765000000000000],MATICBULL[0.506910000000000],SUSHBULL[1.3603.476562000000000],SXPBEAR[0.000624000000000],SXPBULL[120.996851000000000]BEAR[0.976200000000000],TOMOBULL[0.0050100000000000],TRX[0.1536780066086405],TRXBULL[1.103859000000000],USD[-0.005172994541348],USDT[0.000000083116011],XRPBEAR[0.009168000000000],XRP[139.752081000000000],XTZBEAR[0.008117000000000],XTZBULL[1.499426020000000] |
| 00211109 | ASDBULL[0.000000005000000],BTC[0.000000025800000],BULL[2.000000005400000],ETCBULL[0.000000008000000],ETH[0.000000032145184],ETHBULL[0.000000007500000],FTT[31.627551860000000],MATICBEAR[1192000000000000000],SRM[17.495041180000000],SRM_LOCKED[66.504958820000000],USD[0.482576261739750 617397598] |
| 00211110 | USD[0.000000181296251],USDT[0.000000019706384] |
| 00211111 | USD[-4.627026816544278],USDT[5.136735197100000],XRP[0.751000000000000] |
| 00211112 | USD[0.091529261747920] |
| 00211117 | LUNA2[1.403144950000000],LUNA2_LOCKED[3.279067155000000],LUNC[305910.190000000000000],TRX[0.000001000000000],USD[479.658267541064931],USDT[9.819577826557386] |
| 00211121 | USD[0.054034100687800] |
| 00211123 | BUSD[750.000000000000000],FTT[156.896819900000000],USD[4677.07699221584138040],USDT[524.696770300000000] |
| 00211124 | BULL[0.000000014850000],ETH[0.039996015000000],ETHBULL[0.000000013000000],USD[37.158900458679145],USDT[0.000000009144424B] |
| 00211125 | BTC[0.000000010000000],ETH[36.256242401143600],ETHW[0.006315833889500],LUNA2[0.007674039132000],LUNA2_LOCKED[0.017906091310000],USD[0.000000167398638],USDC[9293.791217190000000],USDT[0.000000442294979],USTC[1.08629732621383D0] |
| 00211126 | BNB[0.000000054180657],BTC[0.065264835232748],BULL[0.000000064950000],DOGEBULL[0.000000007000000],ETHBULL[0.000000132000000],USD[11.909264318923276S],USDT[0.000000006774725],XRP[0.000000094422924] |
| 00211128 | USD[0.000000072690730] |
| 00211129 | BNB[0.000215460622707],BTC[0.076733320225540],BYND[0.006250000000000],ETH[0.000093383777592T],ETHW[0.001653060630562S],FB[0.043148824768382],FTT[0.325920250000000],HGET[0.009935000000000],LTC[0.008025105015958S],TLRY[0.075107000000000],TRX[0.000006000000000],USD[-271.638954121248142B],USDT[0.000046235733236] |
| 00211132 | ATLAS[0.000000117502909],ATOM[0.000000042011196],BAO[0.000000000186096B],BNB[0.000000015312644],BOBA[0.000000004153492],BTC[0.000004706195840D],CRO[0.000000058593433],DFL[0.000000067019780],DOGE[0.000000017500000],FTM[0.000000174166827],FTT[0.000000139009992],GAL4[0.000000106688102],LOOKS[0.000000006189930],LUNA2[21667176730000000],LUNA2_LOCKED[0.50556745700000000],LUNC[0.000000007161675],MANA[0.000000190454212],NFT [425104564784610821](1,PAX[0.000000008300000],RAY[0.000000038624196],SLR[80.000000051459188],SOL[0.000000028203159],SPELL[0.000000134692468],SRM[0.000394740000000],SRM_LOCKED[0.005314100000000],STORJ[0.000000006892450],TRX[0.000000046999900],UBXT[0.000000001281950],USD[0.000265963233089],USDT[0.000000135833802],XAUT[0.000000038616162],XLMBULL[0.000000250000000],XRP[0.000000171287473] |
| 00211133 | SOL[0.996675000000000],USD[-1.479395246750000] |
| 00211134 | USDT[2.000000000000000] |
| 00211136 | USD[0.105752000000000],USDT[0.512115600547120] |
| 00211137 | TRX[0.193217000000000],USD[0.165600265600000],USDT[562.894941666250000] |
| 00211139 | BTC[1.004612429135950],DOGE[5.175625963177380],ETH[0.163000000000000],FTT[0.163000000000000],USD[-5046.257018505156261800000000] |
| 00211141 | BTC[0.000000080440497],EDEN[0.093154000000000],ETH[30.711000004347878],FIDA[0.000100000000000],FTT[25.043872797068940],SRM[156.626654380000000],TRX[0.000001000000000],USD[4.250726220648082],USDT[0.000000117269623] |
| 00211143 | USD[0.023466270891278B],USDT[0.000000003185135] |
| 00211144 | USD[19.014435983500000] |
| 00211149 | BTC[0.000000006000000],BULLSHIT[1.280751486000000],BUSD[74.743944470000000],DOGEBULL[81.884111400000000],FTT[11.255878832020686B],SOL[0.000000040416688],SRM[0.018585300000000],SRM_LOCKED[0.095296620000000],TLRY[0.096314000000000],USD[0.000005991703515],WRX[37.992820000000000] |
| 00211151 | BNB[0.003068500000000],BTC[0.000000036587500],DEFIBULL[0.000008610000000],ETH[0.044092230000000],ETHW[0.044092230000000],SOL[0.020112425979906],USD[81.049276287541042A],USDT[0.004515000000000] |
| 00211158 | BTC[0.000000020000000],USD[0.000000326893102] |
| 00211160 | FTT[0.000304575579345],USD[0.000000087182336],USDT[0.000000062492460] |
| 00211171 | AAVE[0.008000000000000],BCH[0.024185000000000],BNB[0.000000080000000],DOGE[0.000157050399588],ETH[0.000500006800000],FTT[19.200000000000000],MATIC[0.996000000000000],SOL[7.446474380000000],UNI[0.050000000000000],USD[357.624057784930447],USDT[0.000000018713980] |
| 00211171 | USD[362.733452130000000] |
| 00211172 | ADABULL[0.000000087550000],ASD[0.000000057312075],ASDBULL[31.292140047936144],ATOMBULL[15.000000000000000],BCH[0.000000149506576],BCHBULL[4094.765920000000000],BNBBULL[0.005590000000000],DOGEBULL[604145125915000],ETH[0.000000050000000],ETHBULL[0.000000030000000],FTT[0.057064843600000],GRTBULL[19307.37400000000000],MATICBULL[3449.789860000000000],SXPBULL[22930.746856000000000],THETABULL[8.197718700000000],TRX[0.000070000000000],TRXBULL[0.000000050000000],USD[0.542518887828533],USDT[0.002994138533609],VETBULL[0.000000080000000],XLMBULL[95.000000007150000],XRPBULL[228073.935294646431310],XTZBULL[99.000000000000000],ZECBULL[2.000000000000000] |
| 00211177 | BCH[0.000569350000000],BCHA[0.000558940000000],USD[16.932142137532209],USDT[0.000000007000000] |
| 00211179 | BTC[0.000000270000000],ETHBEAR[0.077680000000000],FTT[0.000987400000000],TRUMPFEBWIN[10485.000000000000000],TRX[0.000001000000000],USD[0.001152918400000] |
| 00211180 | FTT[0.411690380794241S],USD[2.990607820255000] |
| 00211185 | 1INCH[-0.000000032254595],ADABULL[0.000000050921999],AMPL[0.000000000230446],ATOMBULL[0.000000065610786],BNB[0.000000122023079],BNBBULL[0.000000021107326],BTC[0.000000201970710],BULL[0.000000076000000],COPE[0.000000028494439],CRV[0.000000051870000],DMGBULL[0.000059036000000],DOT[0.000000072813121],ETH[0.000000102795954],ETHBULL[19307.374030002500000],FIDA_LOCKED[0.594233110000000],FTT[-0.000000028647042],HOLY[0.000000084259180],HTBULL[0.000000005002586],LINKBULL[0.000000006400000],LTCB[0.000000028478144],LTCBULL[0.000000046327123],OMG[0.000000018657123],RAY[0.000000004826718],RUNE[0.000000052650934],SLRS[0.000000078000000],SOL[0.000000039954217],SXPBULL[0.000000000,USD[-0.000014830830085] |
| 00211186 | BIC0[0.000000100000000],BTC[0.000000005000000],ETH[0.000000025000000],FTT[0.000000082497000],GMT[5000.000000000000000],LUNA2[15.974008160000000],LUNA2_LOCKED[37.272685710000000],LUNC[3478348.492996400000000],SAND[1126.000000000000000],SOL[79.570000000000000],USD[1487.071859712653287 74],USDT[0.00192707506401G2] |
| 00211187 | BNB[0.000206730000000],BTC[0.000000074500000],ETH[0.000018653776],ETHW[0.000900000000000],FTT[0.000000080658956],SOL[0.000033100000000],TRX[0.002331000000000],USD[0.000000006225573],USDT[0.000000126000898] |
| 00211191 | USD[0.000000050000000] |
| 00211193 | BORT[0.007260000000000],USDT[0.422313720000000] |
| 00211195 | USD[0.328785486155000000] |
| 00211196 | BTC[0.000000089400750],DENT[129921.115000000000000],ETH[0.000000100000000],EUR[0.000000130460200],FTT[0.012018518829322],SNX[0.000000096028700],SOL[0.002298940000000],STETH[0.000000095296458],SUSHI[0.000000146939000],TRX[0.000778011485245],USD[0.136771975110979],USDT[0.000000010039200] |
| 00211197 | TRX[0.000002000000000],USD[0.000000046369159B] |
| 00211199 | ADABEAR[1997200.000000000000000],ALGOBEAR[18000000.000000000000000],ASDBEAR[2647606.000000000000000],BTC[0.000000010100794],DEFIBEAR[200.000000000000000],ETCBEAR[971834.7.553000000000000],ETH[0.000000035818942],SUSHBEAR[400658.000000000000000],SXPBEAR[100000.000000000000000],THETABEAR[866266.000000000000000],TOMOBEAR[2021[0.091000000000000],UNISWAPBEAR[0.506290552307044],USD[0.289291883977751],USDT[0.000000048580407],XRPBEAR[566313.212000000000000] |
| 00211200 | BCHBULL[84.147313650000000],ETH[0.000000001300000],USD[0.000000127291723],USDT[0.000000060000000] |
| 00211201 | BEAR[0.060965000000000],BNBBULL[0.000514300000000],BTC[0.000000034440000],BULL[0.000002739000000],FTT[0.326750000000000],USD[5.725629457940874],USDT[0.008889155000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211203 | AMPL[0.000000000026252370],BNBBULL[0.000000005000000],BTC[0.000000007500000],COIN[0.000000000004000000],COMP[0.000000004400000],COMPBULL[0.000000004400000],DAI[0.000000010000000],ETH[-0.00000000500000000],FTT[0.000000021438397],HGET[0.000000005000000],SOL[0.000000342160511,SRM[3.985137830000000],SRM_LOCKED[27.195250280000000],SXPBULL[0.000000004090000],USD[0.0000000427706038],USDT[0.000000020801736] |
| 00211210 | BTC[0.00000523062503203],USD[0.000001063976473] |
| 00211212 | USD[0.007720915545000] |
| 00211215 | ALGO[22.0000000000000],ALICE[8.699000000000000],ATLAS[989.802000000000000],AVAX[2.400000000000000],DOGE[49.990000000000000],ENJ[19.996000000000000],FTM[95.998200000000000],FTT[1.999600000000000],GALA[269.946000000000000],MANA[81.991200000000000],NEAR[7.500000000000000],SAND[100.98660000000000],SLP[4.10.000000000000],SPELL[800.000000000000000],TLM[117.016740629291594500000000000] |
| 00211217 | LUNA2_LOCKED[42.369068100000000],USD[0.005084000000000],USDT[0.000000024024200] |
| 00211220 | BNB[0.007276940000000],USD[0.000000002800000],USDT[0.0098003950000000] |
| 00211224 | USDT[1.0121573500000000] |
| 00211227 | ALGOBEAR[0.669859000000000],ALGOHALF[0.000002917750000],ALGOHEDGE[0.000091184000000],ALTBEAR[0.008970200000000],ALTBULL[0.008294100000000],ALTHEDGE[0.000063786000000],ASDBULL[0.003634460000000],ATOMBULL[0.000743310000000],BALBULL[0.000581699000000],BCH[0.008024950000000],BCHA[0.008020000000000],BCHBEAR[0.009441400000000],BCHBULL[0.002299300000000],BCHHALF[0.000034085000000],BCHHEDGE[0.000095725000000],BEAR[0.039637000000000],BNBBULL[0.000939010000000],BNBHEDGE[0.000328299000000],BSVBEAR[0.549795000000000],BSVBULL[0.091070000000000],BSVHALF[0.0000827100000000],BTCBULL[0.000087320203050],COMPBULL[0.000000000473300],CTOBULL[0.007137550000000],ETCHALF[0.000000073000000],CMPHALF[0.000007546150000],DEFIBEAR[0.006918750000000],DEFIHEDGE[0.000091480000000],DMG[0.043935000000000],DMGBULL[0.618959286500000],DOGEBULL[0.000435000000000],EOSBULL[0.008645000000000],EOSHALF[0.000044100000000],ETHBEAR[0.019810700000000],ETHBULL[0.000714810000000],ETHHALF[0.000068960000000],EOSHALF[0.000044100000000],EXCHBEAR[0.000000000000000],EXCHBULL[0.000011900000000],EXCHHEDGE[0.000028430000000],HALF[0.000086130000000],HALFSHIT[0.00000036000000],HEDGE[0.000016134000000],HTBEAR[0.006876650000000],HTBULL[0.000034410000000],HTHALF[0.000008310000000],HTHEDGE[0.000068330000000],KNC[0.092590000000000],LINKBULL[0.000001770000000],LTCBEAR[0.000000762720000],LTCBULL[0.008874500000000],LTC[0.000000070000000],LTCHEDGE[0.000079875000000],LINK[0.097539500000000],LINKBEAR[0.000325780000000],PAXGBEAR[0.000089692500000],PAXGBULL[0.000335500000000],PRIVHEDGE[0.000029827000000],SOL[0.99461500000000],SXPBEAR[0.486220000000000],SXPBULL[0.000748102495000],SXPHEDGE[0.000327685000000],THETABEAR[0.00057275000000],THETAHEDGE[0.000002251000000],TOMOBEAR[0.000000400000000],TOMOBULL[0.086555000000000],TOMOHALF[0.000088374000000],TOMOHEDGE[0.000076908500000],TRXBEAR[0.218136400000000],TRXBULL[0.00038440000000],TRYBBULL[0.096893000000000],TRYBBEAR[0.000881380000000],USD[0.000008642435377759860840000000],USDT[0.00212400000000],USDBEAR[0.000552455000000],USDTBULL[0.000000802470000],USDTHEDGE[0.000917250620000000],WRX[0.723360000000000],XAUT[0.000365590000000],XAUTHEDGE[0.00046746550000],XRPBULL[0.008201650000000],XRPHALF[0.009077240000000] |
| 00211229 | USDT[0.000000082150000] |
| 00211234 | USD[0.000000000028150000] |
| 00211241 | TONCOIN[0.093523600000000000],USD[0.000000000500000] |
| 00211245 | ETH[0.420000000000000],ETHW[0.311000000000000],FTT[2.300000000000000],HNT[200.000000000000000],LUNA_LOCKED[1.666545090000000],RAY[91.921600000000000],TONCOIN[123.219377380000000],USD[156.940397794495684],USDT[0.00000195551536],XRP[0.2014970000000000] |
| 00211247 | BAND[0.00000004335760],BNB[0.000000018927124],BTC[0.032072674655821],CEL[0.000002244157703],ETH[0.000000000250000],ETHW[0.000000016340259],LEO[0.000156738852381,SRM[0.907745910000000],SRM_LOCKED[24.374558590000000],TRX[36.00000000000000],USD[10.859961240338531],USDT[0.000000256199590] |
| 00211248 | USD[0.000000010000000],SWEAT[15.9168000000000],TRX[0.000001100000000],USD[0.000000021055068],USDT[0.048855881304716] |
| 00211250 | BNB[0.000000100000000],ETH[0.0000000042993152],ETHW[0.042291270000000],TRX[0.000028000000000],USD[0.00000119778782],USDT[0.000000945132843] |
| 00211253 | ADABULL[0.000000002000000],BULL[0.000000001000000],ETHBULL[0.000000001000000],LINKBULL[0.000000005000000],SXPBULL[0.000009770000000],USD[0.0096193785842331],USDT[0.590000000000000] |
| 00211255 | TRX[0.000000000000000],UBXT[113.837865946348400],USD[0.000000086467500],USDT[0.000000988179534] |
| 00211261 | USD[0.2068822475946233],USDT[0.087214319285458] |
| 00211262 | USD[0.000000066790056],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[0.000000109688500],SOL[0.000000081004742],TRX[0.003020000000000],USD[0.045947880871909] |
| 00211263 | LINKBEAR[0.007065750000000],LINKBULL[0.000412010000000],MATICBEAR[0.683460000000000],USD[0.000000017725033],USDT[0.000000009750000] |
| 00211266 | BNBBULL[0.000520000000000],ETHBEAR[1028.568480000000000],ETHBULL[0.000229000000000],USD[0.067047700000000] |
| 00211269 | ATLAS[8.083000000000000],BULL[0.000000082000000],DOGEBEAR[395736660.000000000000000],ETH[0.000000010000000],FTT[0.0183349386936818],LINKBULL[0.000000008500000],SUSHIBEAR[199867.000000000000000],SXPBULL[0.000000185300000],TOMOBEAR[1029993350.000000000000000],USD[0.0046349971474128],USD[0.000000010000000],XTZBULL[0.000000005000000] |
| 00211270 | USD[5.62644189050000000] |
| 00211272 | USD[0.0000423940699126] |
| 00211273 | USD[0.000489766951000000] |
| 00211276 | LTC[0.0050722682064442],USD[0.055631205049460] |
| 00211277 | ADABULL[0.000000007500000],ATOMBULL[0.000000045000000],BULL[0.000000014500000],ETHBULL[0.000000015000000],LINKBULL[0.000258487950000],RAY[30.420389380000000],USD[0.000000123957001],USDT[0.000000080177900],XTZBULL[0.000000001000000] |
| 00211278 | USD[0.000000001332782660],USDT[0.000000003929760] |
| 00211283 | ALTBULL[0.000000005000000],ASD[0.070351891090291],BCH[0.000000064000000],BCHA[0.000011216000000],BEARSHIT[0.000000005000000],BTC[0.000000114500000],BULL[0.00000003900000],ENS[0.00024735000000],ETH[0.000989040000000],ETHW[0.00098904019214],FTT[25.128447269559367],LINK[0.000000951626161],TLQ[0.000000005000000],NFT [443076568138000191](1),NFT [454804984922869979](1)NFT [566869648363889222](1)PAXG[0.000000008000000],SOL[0.000001790000000],SRM[42.412348000000000],STEP[0.000000005000000],TOMO[0.000000005000000],TRX[0.000001000000000],XAUT[0.000000700000000] |
| 00211285 | ADABULL[0.00715810000000],BTC[0.00007590000000],ETHW[0.002656900000000],LUNA2[0.002634185420000],LUNA2_LOCKED[0.001246432640000],LUNC[16.320000000000000],USD[0.017802842150536],USDT[0.18785541761951192] |
| 00211289 | BNB[0.00046768189619],ETH[0.040000000000000],ETHW[0.040000000000000],FTT [337412871549897120](1),NFT [403284108408155535](1),NFT [413087779101303146](1),NFT [439861773454095326](1),NFT [574954788609682888](1),TRX[0.000000100000000],USD[0.7231709486127939],USDT[91.032870622157182] |
| 00211290 | AMPL[0.000000018768258],AURY[2433.000236440000000],BTC[0.000000700000000],DAI[0.092002500000000],ETH[0.003757630000000],ETHW[0.006840950097990],MATIC[1.705907800000000],MYC[233.836161600000000],SOL[0.000442630000000],SRM[5.594061100000000],USD[184.714493158110671],USDT[0.000000000000000] |
| 00211291 | AMPL[0.446492957778505],ASD[0.000000089657698],AUD[0.000000027261248],CHF[0.000000009528136],DOGEBULL[0.000000040000000],EDEN[0.000000073017752],EUR[0.000000031153027],FIDA[0.000000091190000],FTT[0.000000072336100],GBP[0.000000063202726],IMX[0.000000099581350],LINKBULL[0.000000040000000],SXPBULL[0.000000004319273],LUNA[0.000000007811530304],LUNC[0.000000978115000],MANA[0.954000000000000],POLIS[0.000000497468812],RUNE[0.095820000000000],SHIB[0.000000086984000],SLRS[0.000000004756776],SOL[0.000000436860860],STEP[0.020231632169340],SUSHIBULL[0.998000000000000],XRP[0.0000000000009000],UNISWAPBULL[0.00000005000000],USD[0.261116644799893],USDT[0.000000000000000],VGX[0.00000000900000] |
| 00211293 | DOGE[4.164000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],TRX[0.986950000000000],USD[0.094285179594304],USDT[81.768658523500000] |
| 00211294 | BTC[0.00007694111923591],DOGE[0.000000087064714],DOGEBEAR2021[0.000000007000000],ETH[62.600000000000000],DOGEBULL[0.000000011667489],ETH[26.600000000001518856],FTT[0.000000001771154],LUNA2[0.0149948952000000],LUNA2_LOCKED[0.0349880888000000],LUNC[3265.170000000000000],SOL[0.000000169047016],SRM[3.718597410321954],USD[0.004690000000000],USD[20.000000000000000] |
| 00211300 | BTC[0.000001340127000],DFL[0.000000012000000],ETH[0.003000000000000],MATIC[50.3100000000000],OMG[0.000000000000000],TRX[0.000000000000000],USD[0.000000128893280] |
| 00211304 | DOGE[1.000000000000000],LINK[14.495749655316748],MATIC[9.958000000000000],NSO[3.923400000000000],USD[0.239586713950000],USDT[3.431063023906194] |
| 00211305 | ALGO[0.000000069772900],AMPL[0.000000000013264],AVAX[0.000000087879120],BVOL[0.000000080427625],CRO[0.000000066630000],DOGE[0.000000003235147],EMB[0.000000000158414914],FIDA[0.000000350000000],FIDA_LOCKED[0.000685610150000000],BVOL[0.000000008185360],MATIC[0.002168300589119],NFT [326482000001867300],PAXG[0.000000053321600],TRX[0.000000004966000],SOL[0.000000539629818],USD[0.000000540371411],USDT[0.000010560470719],XRP[0.000000073201100],YFII[0.000000057268200] |
| 00211306 | 1INCH[472.314588976314900],AAVE[0.1022253000000000],AMPL[0.8880595814299664],BNB[0.001339130000000],BTC[0.8986738844072600],CEL[0.0705544614425350],COIN[1.00000000000000],CVX[0.071523000000000],DAI[0.490746158203683],DOGE[1726.126961810000000],ETH[20.336145737316710],ETHW[6.545862546621655],FTM[50.150515720000000],FTT[50.1734294966000000],LTC[0.000063000000000],LUNA2[0.000000021350000000],LUNA2_LOCKED[0.0504290079592782],NFT [305450000469329663](1)NFT [305450004692923965](1)NFT [321198763047796041](1)NFT [379932757712222826](1)NFT [383564607185254701](1)NFT [388503263202279424](1),NFT [395874016500441547](1)NFT [467206603374736861](1)NFT [442637133451888](1)NFT [497186417131438885](1),NFT [591274612013113986](1)NFT [559127461201313986](1),SOL[0.00003461340575681],USDC[24500000000000],USD[720.136510000000000],USDT[0.36591069000000000000] |
| 00211310 | ASDBULL[0.500000000000000],DOGEBULL[0.97400000000000],BADGER[0.004980000000000],BAL[0.174100000000000],BCHBULL[5600.000000000000000],BNB[0.007563729077172],BNBBULL[0.570000000000000],COMPBULL[0.000000002653960],DMGBULL[0.851813990000000],DOGEBULL[129.974000000000000],EOSBULL[15197.000000000000000],ETCBULL[0.000000000000000],ETHBULL[0.7985424993396],GARI[0.998000000000000],LINKBULL[4207.158449999000000],MKRBULL[0.000000000000000],LTCBULL[0.600000000000000],LUNA2_LOCKED[0.157239500000000],LUNC[0.000000137394958],MATIC[0.250000000000000],MKRBULL[0.000000100000000],OKBBULL[0.000000000000000],PAXGBULL[0.00010000000000],SHIBBULL[0.000000000000000],SUSHIBULL[1.5600000000000000000],SXPBULL[5.153000000000000],TRXBULL[3030.000000000000000],XRPBULL[240800000000000000] |
| 00211311 | 1INCH[0.998917000000000],AMPL[108.199708864446950],BNB[1746339650000000],BTC[0.000097986000000],COMP[0.000003943430000],CRO[9.652300000000000],DAI[1.867124620555664],DOGE[0.15972620005564],ENS[0.00210028000000],ETH[6.2913778120000000],ETHW[1.09200941120000],FTT[175.2284876100000],NFT [35118576440788276](1)NFT [374812709386452450](1)NFT [409625880740768067](1)NFT [45669394016840969](1),NFT [505565136213715205](1),USD[1.512409127823535],USDT[0.060021143000000] |
| 00211314 | AVAX[0.000000062670747],BTC[-0.0000001000000000],USD[1.263380561539947],USDT[0.000000038654184] |
| 00211318 | BTC[0.000000090000000],USD[0.00000994001107920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211320 | USD[0.00072531974300000] |
| 00211322 | 1INCH[0.00000000494901700],AAVE[0.00000000035355420],ADABULL[0.00000000353500000],AMPL[0.00000000655300000],AMZN[0.00000000000000],AMZNPRE]-0.00000000000000000],ATOMBULL[0.00000000500000000],AVAX[0.00000001886806011],BALBULL[0.00000014581688],BEAR[0.00000000689132S6],BNBBULL[0.00000007000000],BTC[0.000000096540100],BULL[0.00000007400000],COMPBULL[0.000000117000000],COPE[0.000000032930892],CRV[0.000000033620907],DOGEBULL[0.000000020705458],DOGEHEDGE[0.00000000875640900],DOTBULL[0.00000015000000],ETH[0.000000000005162],ETHBULL[0.000000002055949],FTT[0.000000005297305],GALA[0.000000088071000],GRTBULL[0.000000035000000],GST[0.0700000000000],HTBULL[0.000000008000000],RUNE]-0.000000003143833],SOL[0.00000018614471G],SRM[0.003865800000000],SRM_LOCKED[0.03381454000000],SUSHI[0.000000196505739],SXPBULL[0.00000001500000],UNI[0.00000001500000],USD[0.012402884607089],USDT[0.00000181507423],USDTBEAR[0.00000039500000],USDTBULL[0.00000000980000],VET[0.00000001250000],XLMBULL[0.0000001045000],XRP[0.00000003460957],XTZBULL[0.00000000700000],YFI[0.00000000900834588,ZECBULL[0.00000000700000] |
| 00211325 | 1INCH[0.00000003513040],BTC[0.000000049585800],DOGE[5.00000000134448200],EUR[0.0000000042128012],FTT[0.00001299631384],SOL[0.009262583600000],SPY[0.000730798534687],SRM[22.601058320000000],SRM_LOCKED[101.646166700000000],STEP[6588.076378600000000],TRX[0.00002844276988001],USD[0.001166085369195],USDT[0.00781478129281] |
| 00211326 | BTC[0.0000000656000000],KNC[0.014510000000000],LTCBEAR[7.62595000000000],SXPBEAR[424.0000000000000],TRX[0.0000700000000000],USD[0.00000024825358],USDT[1.03703436130917223],XTZBEAR[42.01200000000000000] |
| 00211329 | ADABULL[0.00000000050900000],ETCBULL[0.43000000000000],ETHBEAR[347093.106907280408710],ETHBULL[0.00000001900000],THETABULL[0.0000000100000000],USD[0.004209877586699],USDT[0.00000000511125970],XRPBULL[0.0000000006885219] |
| 00211330 | USD[25.00000000000000] |
| 00211331 | BEAR[0.06671000000000000],USD[10.000000092711600] |
| 00211333 | AVAX[0.00000001000000000],BNB[0.00000000009097288],LTC[0.000011605813801],TRX[0.043879549960000],USD[0.019833089405338],USDT[-0.0154525249967255] |
| 00211338 | ALGOBEAR[0.00076600000000000],THETABEAR[0.0000000060000000],USD[5.00444894600000],USDT[0.0000003103650] |
| 00211339 | BULL[0.00000008000000],COPE[0.00000001000000000],DEFIBEAR[0.020000000000000],DEFIBULL[0.000000030000000],DOGEBULL[0.0003068000000],FTT[0.000000091661874],IBVOL[0.0000000030000000],MATICBEAR2021[0.006390000000000],NEAR[0.012730400000000],USD[0.009234723722074],USDT[0.000000026184210],4LVETBEAR857.80000000000000] |
| 00211340 | DMGBULL[0.6640000000000000],PUNDIX[0.29979000000000000],USD[0.0758514759223712],USDT[0.0000000050000000] |
| 00211341 | BTC[0.0225240000000000] |
| 00211342 | BCHBULL[0.0061769000000000],BEAR[0.00671000000000],BSVBEAR[0.8360920000000000],BSVBULL[0.027369500000000],BTC[0.0001867500000],BULL[0.0000082683500000],EOSBULL[0.8692603000000000],ETHBEAR[0.5819190000000000],ETHBULL[0.0000028365000000],KNCBEAR[0.000065635000000],LTC[0.0094547000000000],LTCBEAR[5.303000004070000],MATICBULL[0.028100000000000],SXPBEAR[0.0043837500000000],SXPBULL[0.00997300000000],THETABEAR[0.0132175000000000],TRX[0.0001700000000000],USD[-0.7537865714500001],USDT[0.0086460069750000],XRPBEAR[0.0006485500000000],XTZBEAR[0.046730000000000],XTZBULL[0.000486200000000] |
| 00211344 | MAPS[0.178736642080000],STEP[0.000000045400000],USD[3.639646560000000],USDT[0.0000001636344990] |
| 00211345 | BTC[0.11861096000000000],LTC[0.328650742946235],USD[0.00000018101735793],XRPBEAR[1045.44095700000000] |
| 00211346 | BULL[0.000790097000000],ETHBULL[0.0086710395000000],ETHW[0.000337390000000],FTT[0.0854774159624649],USD[0.000014371192046],USDT[448.51735266895957S] |
| 00211348 | AAVE[0.00000001204341S9],ALPHA[0.000000019942464S],ASD[0.012056689199927],AVAX[0.00000000171570Z1],BNB[0.00000013745977B],BTC[0.0656771918397834],CEL[0.00000001282469G],ETH[0.14522496124644T73],ETHW[0.0000000003459230S],FTT[0.000000220826460],HT[0.000000003782363],LEO[0.0000001085849G],LUNA2[0.384569888700000],LUNA2_LOCKED[1356.754365740400000],LUNC[0.000000004633487],MATIC[0.000000008025231],OXY[0.000000038672G3],RUNE[0.000000151518607],SNX[0.00000013596730],SOL[16288.097350203425682S],SRM[125.566703000000000],SRM_LOCKED[104748.651409120000],SUSHI[0.0000000305000000],TRX[0.0000146168873465273],USD[0.000000010237365G],XRP[0.000000000000 |
| 00211350 | ATOM[0.00000000413811],BTC[0.00000007250000],BVOL[0.000000018500000],COPE[3.17000000035000],DOGEBEAR202[10.0000001995031],SUSHI[0.00001090000000],TSLAPRE[-0.0000000000000],USD[0.00000019200000],FTT[27.0144412877906G2],MKR[0.000006241260G],LUNA2[0.0000000370000000],LUNA2_LOCKED[0.449747232000000000],RAYI0.0000000378447363],USDT[30.300001914426G],USDT[0.3000000000000000] |
| 00211351 | USD[0.000162919144256],USDT[0.30000000000000] |
| 00211353 | ADABULL[0.097118208000000],ALGOBULL[0.00000073559520],ASDBULL[170000.00000000000],BNBBULL[0.0000000030000],DOGEBULL[0.0000000830400],EOSBULL[0.00000018710000],KNCBULL[0.000002000000],SHIB[0.0000000410966],SOS[14072.63956390000000],SUSHI[0.0000008740000000],SXPBULL[0.000000008541125],TOMOBULL[0.00000035540125],TRXBULL[1.0096000084704S01],USD[0.0000001034990],USDT[0.986053820599416],XRPBULL[0.0000000738397249],XTZBULL[0.00000073830000] |
| 00211354 | BTC[0.000030000280030],USD[0.2536695379179G9],USDT[0.00084176200000] |
| 00211355 | BEAR[0.0576737000000000],BTC[0.00095528500000],BULL[0.00003536240000],ETHBULL[0.000006835000000],USDT[0.00000039500000] |
| 00211356 | BTC[0.000013255500000],LTC[0.004514758823600],TRX[0.0001000000000000],USD[27.491494977297991],USDT[0.0000004038012] |
| 00211357 | EOSBULL[0.00805000000000],ETHBEAR[0.0700000000000000],USDT[0.0000000500000000] |
| 00211359 | USD[-0.3977641809989568],USDT[0.638739001413906] |
| 00211362 | AAVE[0.000000072016385],BCH[0.000000050000000],BNB[0.000000019362402],BTC[0.000000116822600],DOGE[0.000000091146900],ETH[0.000000688647821],LINK[0.0000000035108921],LTC[0.000000018953443],TRX[0.000000024086869],UNI[0.000000053623022],USD[0.000187693616095],USDT[0.000001385774161],XRP[0.000000003463411],YFI[0.00000005000000] |
| 00211365 | BTC[0.00000002081000],ETH[0.00000004889817],ETHW[0.000000044860426],FTT[0.000000263031710],SLRS[0.000000000000],USD[0.00002683031308],USDT[0.00000038366772],YF[0.00000005000000] |
| 00211371 | BEAR[0.0220100000000000],BULL[0.0000977820000000],ETHBEAR[0.084600000000000],ETHBULL[0.0006484000000000],USD[0.008090695500000] |
| 00211372 | BTC[0.00000510400000],ETH[0.000000100000000],ETHW[0.000000084913970],OXY[0.111700000000000],SHIB[0.07410B.0000000000000],USD[0.004604940043274109] |
| 00211373 | USD[30.705449430000000] |
| 00211374 | 1INCH[10.91426000000000],AAVE[0.08464565000000],AGLD[0.0238433000000000],ALCX[0.00016881000000],ALICE[0.092890800000000],ALPHA[0.92389200000000],AMPL[0.205621786264110],APE[0.49584000000000],ASD[0.04674325000000],ATLAS[8.7565650000000],AUDIO[0.94318400000000],AVAX[0.2833559352339103],AXS[0.09518140000000000],BADGER[0.0020639700000000],BAND[0.0994600000000000],BAO[897.90250000000000],BAT[0.98974000000000000],BCH[0.00470422500000],BIT[0.9338950000000000],BNB[0.0192307100000000],BOBA[0.09302900000000],BTC[0.00018040700000],BUSD[4015.00000000000000],BVOL[0.00078000000],C98[0.96617600000000],CEL[0.092933750000000],CHR[0.89165000000000000],CHZ[454.45680000000000],COMP[2.38018309720000000],CONV[1.77340000000000000],CREAM[0.0046754500000000],CRV[1135.168227640000000],DAWN[0.0669220000000000],DENT[98.2360000000000000],DODO[0.09712000000000000],DOGE[0.6829425000000000],DYDX[0.00470000000000],EDEN[0.0946800000000000],EN[0.8615765000000000],ENS[0.0078570000000000000],FIDA[0.97664420000000],FORTH[0.9264425000000000],FTT[1.064612340910754],FTT_LOCKED[0.92646920000000],GAL[0.0466900000000000],GHST[0.8975000000000000],GMT[0.9197845000000],HNT[0.069871550000000],HT[0.0756180000000000000],HUM[0.89270000000000000],BVOL[0.00000000100000],KNC[0.0941095000000000],KSHIB[3.74250000000000000],LINK[0.0986565000000000],LRC[0.918700000000000],MANA[0.9178225000000000],MATIC[29.7370350000000000],MER[0.9532500000000000],MNGO[8.61530000000000000],OKB[0.0943900000000000],OMG[0.48488100000000000],ORBS[9.52270000000000000],PERP[0.0789206000000000],POLIS[0.03205050000000000],PUNDIX[0.09625630000000000],RE[0.9939400000000000],RON[1.0000724400000000],RSR[7.36032000000000000],RUNE[0.007125700000000000],SAND[0.6177995000000000],SECO[0.99841755000000],SHIB[89044.40000000000],SKL[0.52745400000000000],SLP[7.60926000000000000],SNX[0.090923000000000],SPELL[54.32300001000000000],SRM[3.984544000000000],SRM_LOCKED[28.77882500000000],STEP[0.0933455000000000],STORJ[0.0962200000000000],SUSHI[0.41087150000000],TLM[0.947750000000000000],TOMO[0.079556000000000000],TONCOIN[2.76705425000000000],TRU[0.847720000000000],TRX[0.0012120000000000],TRYB[0.03155600000000000],TULIP[92.59932100000000000],UNI[0.092342000000000000],USD[8.728921049966136711],USDT[3059.122721135708060],XRP[1.05168750000000000] |
| 00211375 | USD[0.000130415400000] |
| 00211379 | ETH[0.0000000003030590000] |
| 00211381 | USD[0.351634575000000] |
| 00211388 | BEAR[0.04994000000000000],BULL[0.000007768000000],ETHBULL[0.00059236000000],USD[0.000000008699776],USDT[0.00000000389477000] |
| 00211389 | BNB[0.00002398854770G],FTT[0.00000000296640664],NFT (345079859699503182)[1],NFT (379021895778719184)[1],NFT (391294026816186151)[1],NFT (420984510685864339)[1],NFT (469233823618609209)[1],NFT (485213463866134255)[1],NFT (486626057435478144)[1],NFT (527132883378879964)[1],NFT (543146702064368882)[1],NFT (544519733194394990)[1],NFT (573893714437555831)[1],SOL[0.001049000000000],TRYB[0.000000031855358],USD[47.976970784910522],USDC[366.783680000000000],USDT[0.004556873951555G] |
| 00211390 | USD[12.17211711000000] |
| 00211391 | BTC[0.015741989012000],DYDX[35.10000000000000],FTT[14.09732100000000],SOL[4.8000000000000000],SPELL[25400.0000000000000],USD[1.62607164124250000] |
| 00211392 | BTC[0.00035650000000000],LINKBEAR[289.79700000000000],LINKBULL[0.00000008840000000],USD[25.1257843732346664] |
| 00211393 | BTC[0.0000000043594260],THETABEAR[0.000000034000000],USD[9.665093364543040],USDT[0.00000017895784S] |
| 00211394 | ADABEAR[0.003304000000000],ADABULL[0.0000000070000000],ALGOBULL[5.23470000000000],BEAR[15.99930000000000],BULL[0.000000000300000],TOMOBULL[5.9958000000000000],USD[0.022606540316480],USDT[0.0000000039936656],XTZBULL[0.0819426000000000] |
| 00211397 | ATLAS[2309.451000000000000],USD[0.6362414593143240] |
| 00211398 | BTC[0.00002000000000000],LINKBEAR[0.00063204000000],USD[0.000000365221540] |
| 00211399 | USD[0.17922629000000000] |
| 00211400 | BTC[0.00000015500000],BVOL[0.000000022000000],ETH[0.0000001284365B0],FTT[0.0000000050000000],SUSHI[0.000000059600],USD[0.000000622378784],USDT[0.0000000264009387] |
| 00211401 | ATLAS[473.928205460000000],BNB[0.00050000000000000],USD[0.1448293749659660],USDT[0.0068643500000000] |
| 00211404 | USD[0.090341594592405B],USDT[0.0062954655296193] |
| 00211406 | BEAR[99.00000000000000],BSVBULL[0.07669000000000],ETH[0.00199860000000],ETHBEAR[49229.56000000000000],ETHW[0.00199860000000],LINKBEAR[50.00000000000000],SUSHIBEAR[57.80000000000000],USD[0.06416467200000],USDT[0.0123530000000000] |
| 00211407 | SRM[1.038699720000000],SRM_LOCKED[0.026834080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211408 | AAVE[2.261553401536000],ALPHA[0.000000002793000],BAO[1.000000000000000],BNB[0.377855660551307],BTC[0.088508703940951],BVOL[0.00000007140000],COMP[0.000000000000000],DENT[1.000000000000000],DOGE[0.407054378197100],ETH[1.962945906411657],ETHW[1.99507697852867688],FIDA[0.333959040000000000],FLM[0.1430005600000000000],FTT[232.0796228876674764],KIN[1.0000000000000000],OKB[0.000000174927051],SOL[16.220933602102793],SRM[0.09736011000000000],SRM_LOCKED[0.377265460000000],SXPBULL[0.000000000794500],TOMO[0.000000061008723],TRX[0.000000005465100],UBXT_LOCKED[61.009528600000000],UNI[0.080943063909624.28],USDT[180.289028997177096400000000000],USDT[180.003462307210546691,XRP[0.000000105589300] |
| 00211409 | BAO[1.000000000000000],BTC[0.046112210000000],EUR[50.043397600000000],USD[2548.606258326372462.2],USDT[4569.877817413000000] |
| 00211410 | BEAR[300.000000000000000],BTC[0.000017401977900],ENJ[0.58813000000000],ETH[0.000146730000000000],ETHW[0.0001467300000000000],FTT[0.173293187990020],LUNA[20.149004054600000],LUNA2_LOCKED[0.347676127300000],LUNC[0.48000000000000],NFT [318521507941455368][1],TRX[0.000010000000000],USD[0.004046976740347],USDT[0.000000119399020] |
| 00211411 | BTC[0.000199966000000],DOGE[148.971690000000000],ETH[0.000000050000000],LINA[120.000000000000000],LUNA2[0.000008264971752],LUNA2_LOCKED[0.000019284934090],LUNC[0.179971500000000],SHIB[299800.500000000000000],USD[0.289870263118636],USDT[0.000000024542930],XRP[19.996200000000000] |
| 00211413 | BTC[0.000000007000000],USD[0.284747792501592.6] |
| 00211417 | ETHBEAR[0.085440000000000],ETHBULL[0.000850900000000],USD[-0.706628321600000],USDT[1.804828410000000] |
| 00211418 | BCH[0.000000078655198],BTC[-0.000000005935853],DOGE[0.000000007700456.0],ETH[0.000000069738346],FTT[0.000000048716788],LTC[0.000000006536919],USD[0.002105738371902.2],USDT[0.000000313847668.5] |
| 00211419 | BNBBULL[0.00000000500000000],BULL[0.000000035000000],ETHBULL[0.000000003000000],TCBEAR[0.000000005000000],USD[5.007702427368979.1],USDT[0.051913785290120.0],VETBULL[0.000000060000000],XRPBEAR[0.000000005000000] |
| 00211420 | ADAHALF[0.000000049622768],AXS[0.000000005000000],BNB[0.0000000476176.4],BTC[0.000000000084115],BULL[0.000000300000000],CHZ[0.000000002534589.6],COMP[0.000000088586590],CREAM[0.0000000911182062],DOGE[0.000000081191372],ENJ[0.000000448200000],ETH[0.000000158727482],FTT[0.000000004073612.8],HT[0.000000301200000],LINK[0.000000034000000],LTC[0.000000006964800],RAY[0.000000078575580],SOL[0.000000087350000],SRM[0.000000055070375],SUSHI[0.000000095093232],UNI[0.000000020833316],USD[0.000000204587259],USDT[0.000000138891883],XRP[0.000000113903060],YFI[0.000000178756682] |
| 00211422 | BTC[0.000000005000000],FTT[0.747300000000000],USD[0.000087077389439],WRX[0.237940850000000] |
| 00211427 | USD[0.000000098550000],USD[3.192004264164836] |
| 00211432 | ATLAS[0.122000000000000],TRX[0.000280000000000],USD[0.016816614035694.8],USD[0.000000123550136] |
| 00211435 | USD[0.000000091044030.1] |
| 00211436 | BTC[0.000000004000000],USD[0.000000063246311] |
| 00211437 | AMPL[0.000000008751244],BAL[0.000000025000000],ETH[0.000000048636500],FIDA[0.089425980000000],FIDA_LOCKED[0.233876600000000],FTT[0.000000086628553.5],NFT [291197790346529478][1],NFT [571007501975365229][1],NFT [570264500369879283][1],SRM[12.790977400000000],SRM _LOCKED[71.925968240000000],UBXT _LOCKED[204.004136610000000],USD[13.286949595701974.7],USDT[0.00000029059250.0] |
| 00211439 | BEAR[0.049726000000000],ETHBULL[0.000000050000000],USD[0.295892004211369.6],USD[73.000000003082383.8] |
| 00211440 | BTC[0.000000007227587.4],ETH[0.000000116100300],FTT[0.000000005000000],NFT [303289273035519263][1],REN[0.000000092631700],SOL[0.000000061248075],SXP[0.000000061455400],USD[0.000000242581207],USDT[0.000000015209945],XRP[0.000000052457100] |
| 00211441 | BNB[0.000000076604352],BTC[3.300018850477823],ETH[0.000000049231524],FTT[0.000000001764208],LUNC[0.000000005000000],SOL[0.000000074975800],TRX[132.100857000000000],USD[0.787828906141870],USDT[4.631306823122434.1] |
| 00211444 | USD[0.347341363000000] |
| 00211448 | BTC[0.001234990000000],ETH[0.000265200000000],ETHW[0.000265199000000000],LINK[0.041000000000000],USD[0.300892192000000] |
| 00211447 | ETH[0.004752800000000],ETHW[0.004752800000000],USD[29.127223086000000] |
| 00211449 | BTC[-0.000000013570879],FTT[0.001072113284767.6],USD[0.597634245087070] |
| 00211450 | DEFIBULL[0.135325222700000],DOGE[0.000000000000000],ETH[0.000000058500000],LUNA2[0.000002801350641.0],LUNA2_LOCKED[0.000006536484829.0],LUNC[0.610000000000000],PAXG[0.000000020000000],SRM[5.180554650000000],SRM_LOCKED[474.757170420000000],USD[-0.638889627941720.5],USDT[31.873652626570959] |
| 00211457 | BTC[0.000022167000000],USD[471.015741681250000] |
| 00211458 | BTC[0.000000002347600],FTT[0.937000000000000] |
| 00211459 | BTC[0.000000070000000],USD[0.679465482951720],USDT[0.000000050000000] |
| 00211460 | TRX[0.000143000000000],USD[0.000612241437679] |
| 00211462 | ATLAS[0.410678240000000],AUD[30.750460000000000],BOBA[0.051889940000000],BTC[0.000015325000000],CEL[0.017760500000000],ETH[0.000021955000000],ETHW[0.000021955000000000],FTT[180.921957496990521],IP3[0.005800000000000],KIN[1.000000000000000],MAPS[0.741390000000000],NFT [318986432560607458][1],NFT [391095717487550215][1],NFT [529978821646185598][1],OMG[0.011960000000000],OXY[0.964150000000000],POLIS[0.049907500000000],RAY[0.353040000000000],SRM[28.845067020000000],SRM_LOCKED[271.674932980000000],TRU[1.000000000000000],TRX[0.001385000000000],USD[4069.936320024701460],USDT[0.000000128384890],XPLA[0.1746500000000000] |
| 00211465 | JPY[3.110720000000000],SOL[1.390128910000000] |
| 00211467 | OKBBEAR[0.008726000000000],RAY[0.000000028640000],TRX[0.000001000000000],USD[0.000000013346280] |
| 00211468 | BADGER[0.000000008090000],BNB[0.000000027673794],BOBA[0.000000006000000],BTC[0.000026423255342.3],ETH[0.000000011000000],FTT[0.000000060782577],SOL[0.000000036871272],SRM[30.953417280000000],SRM_LOCKED[211.862421500000000],USD[0.268992053047770],USDT[0.000000014958742] |
| 00211474 | BSVBEAR[0.061340000000000],BSVBULL[259.759120000000000],BTC[0.000000356457592],USDT[0.506102420000000] |
| 00211474 | FTT[25.060508890000000],TRX[0.577714000000000],USD[264.258091498452159],USDT[150.451102063852620] |
| 00211476 | BTC[0.000000020000000],USD[0.001356153040715] |
| 00211477 | USD[0.040000000000000] |
| 00211478 | SRM[0.956600000000000],USD[3.431314923856950] |
| 00211480 | FTT[0.000000067375133],NFT [293639404542453338][1],NFT [344918349584752473][1],NFT [443582391110232368][1],USD[0.298159776400000] |
| 00211481 | BTC[0.000000010822955],ETH[-0.000000084816671],FTT[0.028806730000000],SOL[0.007200000000000],USD[0.869706337049527] |
| 00211482 | USD[0.816672665000000] |
| 00211483 | BNB[0.000000000000000],ETHBEAR[0.021631000000000],USD[0.051070090000000] |
| 00211484 | AMPL[0.000000004086070],BOBA[0.020000000000000],USD[0.000000005000000] |
| 00211487 | BTC[0.000000008360319],ETH[0.000996010688498],ETHW[0.000000009000000],FXS[7.237680000000000],SOL[0.035073050000000],SRM[66.636527800000000],USD[-2.714105941663793],USDC[1551.475774270000000],WBTC[0.000000068371718] |
| 00211494 | ATLAS[0.280000000000000],FTT[0.000714724736719],SOL[0.000000035684630],USD[0.011888238536206],USDT[0.000000086694868] |
| 00211495 | BTC[0.000000039347612],USD[0.000000030000000],USDT[0.000000477553500] |
| 00211498 | TRX[0.000843000000000],USD[1114.005635945925690700000000],USDT[100.186524250000000] |
| 00211504 | BEAR[535.518020000000000],BULL[0.000000000000000],ETH[0.000895510000000],ETHBULL[0.000897740000000],ETHW[0.000895508583080],EUR[0.000000035544234],FTT[0.091082000000000],GRTBULL[0.082940000000000],MATICBULL[0.650440200000000],SUSHIBULL[6.688500000000000],USD[0.252870673189174S],USDT[82.570436476577760] |
| 00211505 | AXS[0.000000004747600],LTC[0.009165838158370],LUNA2[2.482203689000000],LUNA2_LOCKED[5.791808607000000],TRX[0.001093782224260],USD[0.000000047045715],USDT[0.089896658400282],USTC[0.000000002639300] |
| 00211510 | USD[25.000000000000000] |
| 00211513 | BTC[0.000000004356432.2],ETH[0.000000068868796],FTT[0.000000062355126],USD[0.004337979474444],USD[0.001887533342475] |
| 00211514 | TRX[0.000000020000000],USD[0.000000040404142],USDT[9.963645258304821.8] |
| 00211515 | USD[0.717368710847800000] |
| 00211518 | FTT[0.995800000000000],USD[0.324161585000000] |
| 00211518 | BEAR[97.41000000000000],BULL[0.000000006000000],USD[5.765938174378310] |
| 00211519 | BTC[0.000000000161846],FTT[0.008924590000000],USD[0.028983575707461.8] |
| 00211521 | USD[0.463607423147088.2],USDT[0.052605470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211524 | USD[0.000018813003250000],USDT[0.000958071142516] |
| 00211525 | BTC[0.000859000000000],USD[0.057045918940516] |
| 00211526 | BTC[0.004564000000000],EUR[0.000000018678602],FTT[26.151064070000000000],RAY[0.000000079490079],SOL[44.782838600000000000],TRX[9000.000000200000000000],USD[2.500000032350867] |
| 00211527 | BTC[0.000014460000000],USDT[1.370928156321027] |
| 00211528 | USD[0.0000000086949544],USDT[0.000000001976000000] |
| 00211529 | LINK[0.098869500000000000],LINKBULL[0.001089351150000],USDT[29.819189351500000000],XTZBULL[0.001868330000000] |
| 00211533 | AMPL[0.000000000039181],BTC[0.000000085000000000],DAI[0.000047100000000],ETH[6.0000000130235299],ETHBULL[0.000000005850000],FTT[0.000000019249094],LINKBULL[0.000000062950000],MATIC[0.00000100763733],OMG[0.00000100000000],SOL[0.000000050000000],SRM[0.010143110000000],SRM_LOCKED[0.074487900000000],USD[0.001357385617351],USDT[0.000000021608865],XRP[0.000000003000000000],YFI[80.000000010000000000] |
| 00211534 | USD[87.796680980000000],USDC[8000.000000000000000] |
| 00211539 | USD[0.000000017391804],USDT[0.000000195595306] |
| 00211540 | USD[0.000000014219511],USDT[0.015956890000000] |
| 00211547 | BTC[0.000000002338000],FTT[0.000000214232948],SRM[0.000542100000000],SRM_LOCKED[0.031317460000000],USD[0.072255546354107],USDT[0.000000000457698] |
| 00211551 | BTC[0.000000037389608000],FTT[0.000000100000000],LUNC[0.000515600000000],USD[0.821674684638522],USDT[0.000000110336607],XRP[0.000000016572184] |
| 00211556 | LINKBEAR[0.64360000000000] |
| 00211557 | BTC[28.235684984387000000],USD[-182668.252753574678105000000000] |
| 00211558 | BULL[0.000000085000000],DEFIBULL[0.000000076050000],ETHBULL[0.000000050000000],FTT[0.982330000000000],KNCBULL[0.000000082000000],LINKBULL[0.000000024500000],SUSHIBEAR[0.000000070000000],SUSHIBULL[0.000000019000000],SXPBULL[0.000000021800000],USD[0.259885253959374],USDT[0.0000000010000000] |
| 00211559 | USD[0.000001764188976],USDT[0.053935067657800] |
| 00211560 | AVAX[0.000000001119100548],BNB[0.000000038196512],BTC[0.000000004476921],BTT[989170.000000000000000],ETH[0.000000057408967],ETHW[0.000000048056721],FTT[0.025620248724315],LUNC[0.000167300000000],MATIC[0.000000040459358],NFT[339151656766783685][1],NFT[485385561237749531],SRM[0.267428460000000],SRM_LOCKED[35.650286160000000000],TRX[373.858498000000000000],USD[1.505681635661466],USDT[-0.000000000047486297],USTC[0.000000003976704],WBTC[0.000000006048309] |
| 00211562 | FTT[256.070325000000000],USD[8261.901187230000000] |
| 00211563 | AMPL[0.000000000831330],AXS[0.007308000000000000],BADGER[0.013304175000000],BNB[0.009385324945318],BOBA[0.062998920000000],BTC[80.000691568199472300],BVOL[0.000000021000000],CBSE[0.000000024802720],COIN[0.005239692120000],DOGE[0.118829146248709][2],ENJ[0.239980000000000],ETH[300.222091350957106][2],ETHW[0.000934274197543],FTT[150.090587477303567],GODS[0.064851900000000],LINA[2_LOCKED[0.013385656900000],LUNC[64.556873432852645],MANA[0.200000000000000],MKR[0.010100000000000],OKB[0.262998920731370],RAY[0.240320000000000],SAND[0.144870000000000],SOL[0.00164250000000],SRM[14.09281067000000],SRM_LOCKED[1683.449693730000000],TRX[0.004590000000000],UNI[0.00000010000000],USD[39.163199802272311],USTC[0.782098815813210],XRP[0.159860336027800],YGG[0.030360000000000] |
| 00211564 | BTC[0.00000001500000],ETH[0.001382900000000],ETHW[0.001382900000000],TRX[0.000010000000000],USD[39.380467104232808],USDT[0.000000006317144] |
| 00211569 | AMPL[0.000000001283466],BCH[0.000600000000000000],BTC[0.005500000000000000],CREAM[4.498700000000000000],ETH[0.004500000000000],FRONT[442.960000000000000],FTT[828.096254000000000000],LTC[0.008380000000000000],MTA[524.980000000000000000],NFL[0.061300440000000000],PSY[1000.000000000000000000],SHIB[100000000.00000001000000],SNX[1000.000000000000000000],USD[68.785124442404170000000000],USDT[317.510928368500000000] |
| 00211570 | BTC[0.190906878430445],CHZ[0.375000000000000],DOGE[10000.837100000000000],ETH[2.568047585000000],ETHW[2.548563960000000],FTT[287.509924993450000],LUNA[124.913750670000000],LUNA2_LOCKED[291.465418200000000],MKR[1.00000010000000],RAY[3950.295777730000000],SAND[2435.016600000000000],SHIB[100000000.00000001000000],SRM_LOCKED[57.940056400000000],USD[3133.146209921529582],USDT[5.000000051863955] |
| 00211571 | AMPL[0.000000000702261100],ARK[0.000000180000000],AMZNPRE[-0.000000000874930],ARKK[0.000000004952320],BTC[0.000010160262097],BULL[0.000000004980000],CUSD[0.00000000000000030984000],DOGEBULL[0.000000000000],ETHBULL[0.000000005500000],FTT[0.000000056138381],RAY[0.000000069720900],SOL[0.000000075519008],SPY[0.000000006196690],SRM[0.024947160000000],SRM_LOCKED[14.411159300000000],TRX[0.000777000000000],TSLAPRE[0.000000015588600],TSMI[0.000000001144200],USD[2.618345082052735],USDT[0.003489019270809] |
| 00211572 | BTC[0.000018620000000],ETCBULL[0.000936160000000],USD[0.000794318157544] |
| 00211573 | BTC[0.000184647780825],USD[1.311379773629100] |
| 00211574 | BTC[0.000339480000000],TRX[0.000001000000000],USD[-629.703107882280055830000000],USDT[706.646000000000000] |
| 00211575 | MANA[883.039958950000000],NFT[403329241307512171][1],SOL[0.003390000000000],TRX[0.000001000000000],USD[-13.517388526414210],USDT[25.980000124073427] |
| 00211577 | BTC[0.000000025607037],DOGE[0.073306292446384],DOGEBULL[0.000000004324132],TRX[0.000000046203452],USD[-0.00026896097716821],USDT[0.000000075505868] |
| 00211578 | ETH[0.000758510000000],ETHW[0.000758510000000],USD[0.0000000000000000] |
| 00211580 | BNB[0.008757500000000],FTT[29.624953755891464],IND[2000.000000000000000],INDI_IEO_TICKET[2.000000000000000],SOL[13.229488260000000],SRM[22.037679530000000],SRM_LOCKED[179.383022820000000],TRU[0.532000000000000],USD[-123.974884665929030],USDT[0.000000007868830],XRP[303.870175010000000] |
| 00211581 | 1INCH[0.999200000000000],ALGOBULL[33480.000000000000000],AMPL[0.000000000024502],BCHBULL[110.957800000000000],BSVBULL[22205.574700000000000],DMGBULL[1455.708800000000000],DOGEBEAR[202.000000380000000],EOSBULL[122.611000000000000],ETCBULL[4.988518000000000],FTT[0.190001745303767],MATICBEAR[20210.000681300000000],SUSHIBULL[14.180000000000000],SXPBULL[0.001400300360000],USD[0.375272063552406],USDT[0.000000084188592],XRPBULL[291.475750000000000],XTZBULL[3.550000000000000] |
| 00211582 | USD[0.000000009572593000] |
| 00211585 | BAO[0.000000010000000],ETH[0.001000001194515720],FTT[0.062043561500588000],USD[0.000000085700878],USDC[15328.203935340000000000],USDT[0.000000025557025] |
| 00211586 | BTC[0.014346370000000000] |
| 00211590 | BTC[0.000000050000000],USD[0.015689551621370] |
| 00211592 | BNB[0.000000013736000],BTC[0.000000013500000],FTT[0.003152429872482],USD[0.155166392075697],USDT[0.000000006074068] |
| 00211594 | BNB[0.018562000000000],COPE[606.000000000000000],ETH[0.010386736140000],ETHW[0.010386736140000],LUA[23376.069190000000000],UBXT[0.818300000000000],USD[35626.984740739965752],USDC[2000.000000000000000],USDT[0.000000078535872] |
| 00211596 | USDT[0.000008600000000],XRPBULL[0.000008000000000] |
| 00211599 | BCH[0.000773240000000],BCHA[0.000773240000000],BTC[0.000099440000000],FIDA[0.482400000000000],FTT[0.063388234194872],LUNA2[0.251294180000000],LUNA2_LOCKED[0.586352944200000],LUNC[0.804947000000000],SRM[0.696529460000000],SRM_LOCKED[5.294319580000000],USD[1.618679460813947],USDT[0.000000000000000],UNI[0.000000010000000],USDT[0.000000002805260000],FTT[0.000000215073053],BVOL[0.000000021000000],OMG[0.000000059256739],ROOK[0.000000008000000],USD[0.000000877562701],USDT[0.000000049929936] |
| 00211600 | BTC[0.000000028052600],FTT[0.000000021507305],BVOL[0.000000021000000],OMG[0.000000059256739],ROOK[0.000000008000000],USD[0.000000877562701],USDT[0.000000049929936] |
| 00211602 | BTC[0.000000069000000],USD[0.002654179258804] |
| 00211606 | BEAR[0.083375000000000],BTC[0.000000028113650],BULL[0.000000271415000],EOSBULL[0.009221950000000],NFT[364466871356622072][1],NFT[401607000371322945][1],NFT[565686882649601041],USD[0.517661780063000],USDT[0.024088472030647],XRP[0.616000000000000],XRPBULL[0.000001250000000] |
| 00211607 | USD[0.000000024505700] |
| 00211609 | BNB[0.000000056696400],BTC[0.000000004457310],FTT[0.008717460000000],SOL[0.005195450100657430],SUSHI[0.000000074963600],USD[0.36381423561178850],USDT[0.000000013916240],XRP[-0.000000022499150] |
| 00211610 | AXS[0.000000073378684],BNB[0.000000037332333],BTC[0.000000003987152],ETH[-6.000000001634682],FTT[0.000001870000000],USD[180.905416557818461],USDT[0.000000005133312] |
| 00211611 | USD[0.000000014271440] |
| 00211613 | BTC[0.000006700660680],FTT[0.000000050121818],SNX[0.000000000000000],USD[0.377398420000000000],USDT[0.0000000800753365] |
| 00211614 | ETHW[0.008830000000000],LUNA2[0.128766494400000],LUNA2_LOCKED[0.300455153500000],USD[114.525612209722440000] |
| 00211617 | AVAX[0.076540000000000],ETHBEAR[1803736.50000000000000],TRX[0.000003600000000],USD[77.141393728633539],USDT[0.000000283455981] |
| 00211618 | ALGOBULL[80.000000000000000],EOSBULL[0.019519000000000],LINKBEAR[2.988590000000000],LTCBULL[0.096042500000000],USD[0.075000160553129],USDT[0.000000004000000] |
| 00211620 | BTC[0.000000277518391],BULL[0.000000001327000],FTT[0.000000247744428],UNI[0.000000011042008],USD[0.000000033085031] |
| 00211621 | OXY[0.766200000000000],SOL[0.009027650000000],UNI[0.048270000000000],USD[30.958739198312886],USDT[0.000000046845454],XRP[0.162425000000000000] |
| 00211623 | BTC[0.00029849000000000],USD[-1.876696205250000] |
| 00211624 | ARKK[2.628306040000000],BTC[0.000000076338445],ETH[0.000000100000000],KIN[1.000000000000000],PAXG[0.000000002141548967],USDT[0.000002299836556] |
| 00211625 | USD[0.823301196680000] |
| 00211626 | BULL[0.000000000000],BULL[0.000004622900000],DOGEBULL[0.000020780000000],ETH[0.000090000000000],ETHBULL[0.000000010000000],ETHW[0.000090000000000],LINK[0.040400000000000],LINKBULL[0.000012820500000],SXPBULL[0.009142700000000],TRX[0.000060000000000],USD[0.045309408330439],USDT[0.0000000010321300],WAVES[0.411800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211627 | USDT[11.0000000000000000] |
| 00211628 | BTC[0.0000000755807040],ETHBULL[0.0000000083500000],FTT[0.2601944806643645],SOL[-0.0001126323629468],SRM[0.0008833700000000],SRM_LOCKED[0.0001380000000000],USD[0.0002771186841216],USDT[0.0029139580640406] |
| 00211629 | USD[9024.1142867950000000] |
| 00211630 | BTC[0.0000000007395325],ETH[0.0000000156000000],ETHBULL[0.0000006000000000],FTT[0.0000002549463900],LINKBULL[0.0000000045000000],SRM[0.0004166700000000],SRM_LOCKED[0.0022478200000000],USD[0.0000000367288198],USDT[0.0000000020655029],YFI[0.0000000040000000] |
| 00211631 | AMPL[0.0000000022160089],BNB[0.0000000003527032],BTC[0.0000000095360000],DAI[0.0000000040506600],FTT[0.0492628005638677],LUA[0.0199693823521193],USDT[0.0000000016812044],XRP[0.0000000049131787] |
| 00211632 | BTC[0.0000000028973425],DOGE[0.0000000025000000],ETH[0.0000000048000000],ETHBULL[0.0000004800000000],EUR[0.0056851172844309],FTT[0.0000000038362735],RAY[0.0000001000000000],SOL[0.0000001000000000],USD[-0.0000092709769781],USDT[0.0000000049382479] |
| 00211633 | USD[1.3787997324034000] |
| 00211634 | ADABULL[0.0000593800000000],APT[37.0037000000000000],ATLAS[43750.0405500000000000],BOBA[169.9195628000000000],DYDX[114.0000930000000000],FTT[274.6983725000000000],HOLY[31.9867400000000000],IMX[384.2000000000000000],LUNA2[3.2284309150000000],LUNA2_LOCKED[7.5330054690000000],MANA[231.9605600000000000],TRX[0.1123150000000000],TRXBULL[47.1014042000000000],USD[594.5108736160263783000000000],USTC[457.0000000000000000],XRPBULL[20.3822000000000000] |
| 00211636 | BOBA[102.9700000000000000],EOSBULL[451.5343040000000000],FTT[0.0832092961306060],LUA[2345.9541840000000000],MEDIA[2.9994300000000000],SOL[0.2406995500000000],STEP[433.3176540000000000],USD[-1.4035424617403143],USDT[0.0000000071559432] |
| 00211637 | ADABULL[0.0095604035000000],ATOMBULL[9397.0000000000000000],BEAR[1129324.0590000000000000],BNBBULL[0.0009173410000000],BULL[0.0006068900000000],COMPBULL[0.0000000082000000],DMGBULL[0.0000000000000000],DOGEBULL[2.2048279706000000],ETCBULL[0.5820000000000000],ETHBULL[0.0086684660000000],FTT[0.5122916821347422],INXBULL[428.5528560400000000],LINA[0.0000003201709301],LUNA2_LOCKED[0.0000284000000000],MATICBEAR[2021[9806.6900000000000000],MATICBULL[0.5447521500000000],SUSHIBEAR[0.0000000500000000],SUSHIBULL[28757640.1690000000000000],SXPBULL[1543.0254000000000000],THETABEAR[0.0000000000000000],TRXBULL[0.0493930850000000],TRX[0.0040900000000000],USD[0.3174226390731551],USDT[9.9638335004203942],VETBULL[0.0000000000000000],XLMBULL[0.8898000000000000],XRP[0.7369000000000000],XRPBULL[57.3690000000000000],XTZBULL[83.1200000000000000] |
| 00211638 | BTC[0.0000370570824800],ETHW[0.0050000081475688],FTT[0.0001000001647458],GOG[0.7624000000000000],USD[0.0007073044084100],USDT[0.0009843000294289598] |
| 00211639 | AAVE[0.0000000400000000],ABNB[0.0000000025000000],ALCX[0.0000000045000000],ALGOBULL[0.0000009833829900],BAND[0.0000004982220000],BEAR[0.0000000012026454],BNBBULL[0.0000000073933556],BTC[0.0000001490239090],BULL[0.0000000098000000],BVOL[0.0000000001086548],COMP[0.0000000018000000],COPE[0.0000000035942640],ETH[0.0000000040372819],ETHBEAR[0.0000000835905456],ETHBULL[0.0000000420000000],EXCHBULL[0.0000000052400000],FIDA[0.0000000037313648],FTT[0.0000003448285531],IBVOL[0.0000000918000000],LUA[0.0000000031700000],MATIC[0.0000000571031100],MKR[0.0000000000000000],PERP[0.0000000035000000],RAY[0.0000000186031495],ROOK[0.0000000095120000],SOL[0.0000000172467743],SRM[0.0022931114917004],SUSHI[0.0000000064780000],TRXBULL[0.0000000034070000],UNI[0.0000000001114146],USD[0.2678109477908027],USDT[0.0000000255602136],WAVES[0.0000000013760000],YFI[0.0000000005000000] |
| 00211641 | USD[189.6745007301329593] |
| 00211643 | BTC[0.0063016000000000],USD[0.0001720865825931] |
| 00211644 | USD[0.0000000174246128] |
| 00211648 | FTT[1.9991000000000000],USD[1.6633260523408589],USDT[0.0000030000000000] |
| 00211650 | USD[623.0261726417489000],USDT[-0.1325246550168306] |
| 00211651 | ADABULL[0.0000000072000000],BTC[0.0000000012508],COMPBULL[80000.0000000000000000],DOGEBEAR2021[0.0000006000000000],ETHBULL[0.0000000093310000],USD[0.0087715908652788],USDT[0.0000000004191822] |
| 00211654 | USD[0.0407507460155569] |
| 00211655 | USD[0.0046254731467613],USDT[488.7459805400000000] |
| 00211658 | BEAR[0.0190600000000000],BULL[0.0000078500000000],ETHBEAR[9.9860000000000000],ETHBULL[0.0000389740000000],USD[0.2942335141512000] |
| 00211661 | USD[0.0000000000000000] |
| 00211663 | SOL[0.0000000044930441],USD[0.0000000328268649],USDT[0.0000000030478837] |
| 00211664 | BUSD[1960.0000000000000000],ETH[0.0000071100000000],LUNC[0.0004535000000000],USD[8166.9515450770151221],USDT[0.0040960104525000] |
| 00211666 | BTC[-0.0000000075981000],ETH[0.0000001100000000],FTT[0.0000000011410060],SXPBULL[1762665.0300000000000000],USD[0.0690108767261438],USDT[0.0000000046127680] |
| 00211671 | BTC[-2.0000000037621390],BULL[0.0000001200000000],DOGEBULL[0.0000001099000000],ETHBULL[0.0000000800000000],FTT[0.0200141389999641],USD[0.1554936075600843],USDT[0.0000000900000000] |
| 00211672 | BTC[0.0000000000000000],SOL[0.0036000000000000],USD[0.2236762521707070] |
| 00211673 | BNB[0.0032560000000000],USD[0.0000002606090563],USDT[0.0000000072006688] |
| 00211675 | BUSD[1960.0000000000000000],LUNC[0.0004535000000000],TRX[0.0008560000000000],USD[8166.9515450770151221],USDT[0.0040960104525000] |
| 00211676 | AMPL[174.0232313419286262],BTC[0.0000234153594630],COMP[0.0000231200000000],DMG[0.0578147700000000],ETH[20.0432402100000000],ETHW[20.0432402100000000],HT[308.5055190000000000],KNC[1443.1387460900000000],LINK[1137.1363635200000000],LTC[246.1890546600000000],MKR[4.1959991800000000],REN[56.0056000000000000],ROOK[7.1295058000000000],SXP[190.7827704200000000],USD[0.0240102025858604],USDT[-0.9997075800765916],XRP[151920.7735900000000000] |
| 00211677 | USD[124.0355700823121200000000000000000],USDT[0.2832255184225533] |
| 00211678 | ADABULL[0.0000000040000000],AMPL[0.0000000008428531],BNBBULL[0.0000000050000000],BTC[0.0001466462970800],BULL[0.0000000805000000],BVOL[0.0000000040000000],COMPBULL[0.0000000950000000],ETHBULL[0.0078420450000000],LINK[0.1931200000000000],LINKBEAR[520.5853800000000000],LINKBULL[0.0000000005000000],MKRBULL[0.0000000066652],SOL[0.0000000480000000],SXP[474.7912100000000000],SXPBULL[0.0000001042509133],USDT[0.0997903714544410],XTZBULL[0.0174354050000000] |
| 00211679 | ALTBEAR[72.4854000000000000],BCHBEAR[589.6250514000000000],BSVBEAR[10831.1334000000000000],EOSBEAR[8416.8063020000000000],ETCBEAR[1599.6800000000000000],ETHBEAR[12666.6856200000000000],FTT[0.0000001995000000],LINKBEAR[499.9000000000000000],LTCBEAR[108.6792598000000000],LUNA2[0.0000000345714223],LUNA2_LOCKED[0.0000000866652],LUNC[0.0075230000000000],TRXBEAR[4915.6766800000000000],USD[0.0070981694925555],USD[0.0725576015328300],XTZBEAR[7831.7633340000000000] |
| 00211682 | ALGOBULL[9.5395500000000000],DMGBULL[0.1584945310000000],TRXBULL[0.0281977000000000],USD[0.0292889350000000] |
| 00211683 | BTC[0.0000000095000000] |
| 00211685 | ADABULL[-0.0000000021188238],ATOMBULL[-0.0000000048847024],BTC[0.0000425660000000],DOGEBULL[0.0000006000000000],ETH[0.0000000320000000],ETHBULL[-0.0000000001000000],FTT[0.0000000410881697],LINK[0.0000000036564270],SOL[0.0097420087161049],THETABULL[0.0000000382000000],USD[0.0000000000000000],UNISWAPBULL[0.0000000000000000],USD1.3613035142806796],USDT[0.0000000025382066] |
| 00211688 | BNBBULL[0.0000000040000000],BULL[0.0000000190000000],DOGE[0.0000000771822731],ETHBEARO.0642100000000000],ETHBULL[0.0000000700000000],TRXBULL[0.0000000000000000],USDT[0.0000000028000000] |
| 00211690 | AKRO[1.0000000000000000],ALCX[0.0010000000000000],ALEPH[0.9999000000000000],AMPL[0.0009000001920432],ATLAS[9.5185379000000000],AURY[0.0237586400000000],AVAX[0.0000004928200],BLT[0.9964000000000000],BNB[0.0000000473052860],BOBA[1.4768646900000000],BTC[0.0000000043096625],COMP[0.0010000000000000],CUSDT[1.0000000000000000],DMG[0.1000000000000000],DOGE[0.0000000481186009],DYDX[0.0999800000000000],ETH[0.0000360260024163],ETHW[0.0000360210098141],FTM[0.0278869689000000],FTT[0.0856673914131992],IMX[0.2999400000000000],LINA[0.9000000097305276],MATIC[0.0000000082661702],OMG[0.0297627213277],SOL[0.0000000144444443],SRM[0.0000000001865221],SRM_LOCKED[24.4123671700000000],UBXT[8.0000000000000000],UNI[0.4998856029709390],USD[91.5526236104277971],USDT[0.0000405500905],XRP[3.4061009334290012] |
| 00211693 | AMPL[0.0000000514439598],EUR[0.0000001186608851],USD[0.1937881500000000],USDT[0.0000000083204943] |
| 00211694 | EOSBEAR[0.0047930500000000],ETCBEAR[0.0031615000000000],ETH[0.0000000500000000],ETHBEAR[0.0357955000000000],LINKBEAR[0.0009933500000000],TOMOBULL[0.0081760000000000],TRX[0.0066920000000000],USD[0.0000000038468820],USDT[0.0000000003800000],XRPBEAR[0.0005831000000000] |
| 00211695 | USD[1.7552595595945000] |
| 00211696 | AAVE[0.0000000656690395],DOGE[0.0000000003000000],FTT[0.9109598990826000],GRT[0.0000000927555504],HT[0.0000000321864400],LTC[0.3194151729391200],OKB[0.0000000002000000],OMG[0.0000000099910400],TRX[0.0000000072708500],USD[40.0076116338844501],USDT[0.0005533577337],XRP[81.8222247078457300] |
| 00211697 | BTC[0.0000000100000000],EUR[0.0000000492427781],USD[0.9681553917778619],USDT[0.0000001482764447] |
| 00211699 | BAO[14989.5000000000000000],BSVBULL[0.0000000000000000],BULL[0.0000726220000000],ETCBULL[0.0008485000000000],LINKBULL[0.0000198000000000],LTC[0.0090000000000000],USD[0.5386470803058820],USDT[0.2605256533488256],XTZBULL[0.0026882000000000] |
| 00211701 | USD[3.3172314360000000] |
| 00211703 | USDT[0.0000000153227811],XRP[0.0000000028183765] |
| 00211705 | BEAR[0.0324370000000000],BTC[0.0000150000000000],BULL[0.0000000454000000],ETH[0.0020368315089055],ETHBEAR[0.9524245000000000],ETHBULL[0.0000142620000000],ETHW[0.0020368315089055],USD[0.3824435724000000] |
| 00211707 | USD[71.3666308271185149] |
| 00211708 | USD[4.1488292275000001] |
| 00211714 | AUD[0.0000000000000000] |
| 00211715 | 1INCH[692.4258912268234300],ADABULL[2.4890577603500000],BCHBULL[359.7941796400000000],BNBBULL[0.1535689906800000],BTC[0.0012534715874590],BULL[0.0333191005900000],DOGEBULL[12.1624864732850000],ETHBULL[0.2932259495700000],EXCHBULL[0.0000000880000000],FTT[1.7735536866290340],HNT[0.5000000000000000],HT[2.1810856434588000],IBVOL[0.0000000002000000],LINKBULL[8.9523570610000000],LTCBULL[41.6221609600000000],SOL[0.4282045753769634],SRM[6.1327461800000000],SUSHIBULL[0.1061182000000000],USD[-1.4270192599167650000000000000],USDT[0.0000000976954561,XRPBULL[38.0879.4240888000000000],XTZBULL[0.0000000800000000] |
| 00211717 | BULL[0.0000075835000000],ETH[0.0000000000000000],ETHBEAR[0.0975445000000000],ETHBULL[0.0000005000000000],USDT[0.0000000150475560] |
| 00211718 | BTC[0.0000098400000],BULL[0.0519626000000000],USDT[1.3572843276380493] |
| 00211722 | ETHBULL[0.0000000800000000],FTT[0.0000000017767868],GBP[0.0000000047999680],USD[0.2816056160155305] |
| 00211723 | BEAR[0.0146200000000000],BULL[0.0000065220000000],ETHBEAR[0.2736400000000000],ETHBULL[0.0106473100000000],USDT[0.0000000010000000] |

Schedule_F_Consolidated_Customer_ID_Token-Fiat-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211724 | APT[0.000000004117314x],ATOM[0.000000002281180x],AVAX[0.000000016416482x],BNB[0.000000013837176x,15011941x],CHZ[0.000000050652220x],ETH[0.000000065642842x],FTM[0.000000148768795x],FTT[0.000000035701956x],GMX[0.000000061039568x],HOOD[0.000000100000000x],HOOD_PRE[-0.000000018545034x],LOOKS[0.000000032281102x],NFT [57143841726794069331x,OMG[0.000000080404742x],RAY[0.000000020101792x],SOL[0.000000142764974x],SRM[0.141744750000000x],USDT[0.032293572359711x],USDT[0.000000127350296x] |
| 00211726 | ADABULL[0.000000054000000x],ETHBULL[0.000000050000000x],SUSHIBEAR[0.000000045000000x],SXPBULL[0.000000060000000x],USD[0.004597372587313x],USDT[0.000000006669715] |
| 00211727 | ASDBEAR[80000.000000000000000x],BCHBULL[0.009832000000000x],BEAR[1128.844900000000000x],BNBBEAR[99980.000000000000000x],ETHBEAR[64348.295454540000000x],LINKBEAR[227531.720000000000000x],MATICBEAR[20786930.000000000000x],TOMOBEAR[65333220.500000000000000x],TOMOBULL[0.005000000000000x],USD[0.071132758651856988,USDT[0.000000009822031x] |
| 00211729 | 1INCH[0.565210000000000000x],AAVE[0.002191243000000x],ADABULL[0.000000007037000x],ALCX[0.000126127000000x],ALPHA[0.806944000000000000x],ALTBEAR[0.000433492000000x],ASD[0.054811000000000x],ASDBULL[0.003535878000000x],ATLAS[8.266060000000000x],BADGER[0.002230556000000x],BAND[0.017406130000000x],BAO[391.169800000000000x],BAT[0.336880000000000x],BCH[0.000329178000000x],BORA[0.000324918000000x],BNB[0.006791547000000x],BOBA[0.348752750000000x],BTC[0.000197357235242x],BUSD[2.000000000000000x],BUSD[0.000000000944920000x],BVOL[0.000000018076300000x],COMP[0.000001807630000x],CONV[8.462640000000000000x],CREAM[0.000000007000000x],CRV[0.321067900000000000x],DMG[0.036817810000000x],EOSBULL[0.000000010000000x],ETH[0.003454092000000x],FTM[0.553200000000000x],FTT[0.034549260000000x],GRT[0.463700000000000x],KNC[0.077913300000000x],LINK[0.084435230000000x],OGN[1.064100x,59016000000000x],TCD[0.002627830000000x],MATIC[3.905049000000000x],MKR[0.006555863400000x],OMG[0.348752750000000x],PAXGBULL[0.000000025000000x],POLIS[10.000000000000000x],RAY[0.753229000000000x],ROOK[0.000660311700000x],RSR[0.819356000000000x],RUNE[0.025271720000000x],SNX[0.092009610000000x],SOL[0.008297920000000x],SRM[0.025979700000000x],STEP[0.032064600000000x],STOR[0.204651550000000x],SXP[0.013424000000000x],TOMO[0.068405700000000x],TRX[0.910970000000000x],TRXBULL[0.095809730000000x],U NI[0.098730700000000x],USD[0.143711862840690871857,USDT[0.143553130000000x],VET_BULL[0.000058525200000x],XRP[0.4753752000000000x],XTZBULL[0.000006874940000x],YFI[0.006485510000000x] |
| 00211735 | SPELL[8400.000000000000000x],USD[0.000000026482254991] |
| 00211738 | USD[0.061277956868328] |
| 00211742 | 1INCH[0.000000005000000x],ATLAS[2.882969300000000x],BADGER[0.000001508200x],BCH[0.000000005150800],BNB[-0.00000000444441688],ETH[0.002916625367902x],ETHE[0.000000053191000],ETHW[0.002916515994652x],FTT[2.501469834187361x],MATIC[0.000000048037128],OKB[0.000000099450819x],POLIS[0.065718190000000x],RAY[0.596947000000000000],SRM[82.824258100000000x],SRM_LOCKED[569.270368780000000x],STEP[0.242142690000000x],SUSHI[0.000000048920200x],SXP[0.000000084961000x],USD[13.374577889518498x],USDT[0.000000050628534],WBTC[0.0000000454594200] |
| 00211743 | USD[0.0075685065605600] |
| 00211744 | BOBA[1999.023118170000000x],BTC[4.340441360000000x],CRV[432.778065500000000x],ETH[91.552143630000000x],ETHW[87.296353620000000x],GBP[3500.000007790696740x],LINK[276.769604040000000x],LUNA[13.191616100000000x],LUNA2[13.191616100000000x],OMG[610.033170160000000x],OXY[1.000000000000000x],SOL[292.938035390000000x],TRX[0.000020000000000x],UNI[406.260597520000000x],USD[36.780424760000000x],USDC[42.495307340000000x] |
| 00211750 | BTC[3.330000010994844x],GEL[0.000000045180453x],DAI[0.000000010000000x],DEFIBULL[0.000000008800000x],DOGEBULL[0.000000037715000x],ETH[0.000000006525307x],FTM[2.735243731736200x],LTC[42.735243731736200x],LUNA2[0.091847562000000x],OMG[0.000000076145368],USD[199.286927983344916x],USDT[0.000000070123702] |
| 00211752 | BTC[0.000004853429686x],DOGE[0.000000096022514x],ETH[0.000001004500000x],FTT[0.039727226712104x],USD[-1.604098527960637x],USDT[1.577090744196101x],XRP[0.716241998899232x] |
| 00211755 | CQT[0.764800000000000x],TRUMPFEBWIN[67098.749700000000000x],USD[0.000000055097644x],USDT[0.000000029643040] |
| 00211757 | ETH[0.000073080000000x],ETHW[0.00007308157574x],EUR[80.000000000000000x],FIDA[-1.367117034357937x],USDT[13.974237105000000] |
| 00211758 | BULL[0.000000069500000x],COPE[0.070615000000000x],DOGE[0.000000005335527x],ROOK[0.000092940000000x],SUSHI[0.000457500000000x],TRX[0.000020000000000x],USD[0.371405976590636x],USDT[0.000001299933052] |
| 00211760 | BTC[0.000000070000000x],USD[21.590815707250000] |
| 00211763 | FTT[0.086320000000000x],RAY[0.968600000000000x],SRM[0.968200000000000x],USD[1723.12200529175000x],USDT[0.000000005000000] |
| 00211765 | BTC[0.000000058232435x],USD[0.000000015780719],USDT[0.000000005628670] |
| 00211767 | BTC[0.000000064040381x],ETH[0.000000016760452x],FTT[0.052623750814019],NFT [40834305424679872x][1],NFT [55864731791485116x][1],SRM[11.494102740000000x],SRM_LOCKED[3.213515000000000x],SUSHIBEAR[59990794550.000000000000x],TRX[0.000000087043152x],USD[0.056064434675855x],USDT[1.832816562488746x],XRP[0.000000100000000] |
| 00211771 | FTT[0.947717000000000x],USD[0.002768282551600] |
| 00211772 | FTT[0.046580710000000x],SOL[0.001000000000000x],SRM[0.000960000000000x],SUSHI[0.458703500000000x],USD[1.810511008871900] |
| 00211774 | AUD[0.004319000000000x],ETH[1.016582800000000x],LUNA2[2.485039754000000x],LUNA2_LOCKED[5.798426092000000x],LUNC[541122.638382000000000x],USD[0.000003765809757x],USDT[6075.639970789061300] |
| 00211776 | USD[0.000000158285103],USDT[0.000000001578986] |
| 00211777 | FTT[0.033815000000000x],USD[4.926089981600000] |
| 00211780 | BULL[0.000000050000000x],USD[0.019352463745170] |
| 00211782 | LINKBEAR[9.32800000000000000x],USD[0.000638540000000x],USD[0.006119439014000x],USDT[0.0050490000000000] |
| 00211786 | BEAR[0.077158500000000x],BTC[0.000061094000000x],BULL[0.000005853000000x],EOSBULL[0.007455400000000x],USDT[0.000000002500000] |
| 00211787 | BEAR[0.642927000000000x],BULL[0.000026495000000x],ETHBEAR[21700.25884100000000x],ETHBULL[0.000021120000000x],LINKBULL[0.000699345000000x],SXPHALF[0.000084558500000x],USDT[4.436347294000000x],XAUTBULL[0.000007569900000x],XTZBULL[0.000407250000000] |
| 00211789 | BULL[0.000000271000000] |
| 00211790 | BTC[0.000121900000000x],UNI[0.017101440000000x],USD[255.043055907935347x],USDT[406.308636804000000] |
| 00211791 | AMPL[0.000000004538244x],DOGE[0.000000041285000x],ETH[0.000000047942760x],FTT[1.412682242136089x],GBP[0.045267856000000x],SOL[0.000000087905900x],SRM[6.123069128706531x],SRM_LOCKED[22.516617510000000x],USD[0.892798172746240x],USDC[7006.000000000000000x],USDT[0.000000021016600] |
| 00211792 | GODS[85.300000000000000x],USD[0.742982307909502x],USDT[0.000000070899080] |
| 00211795 | BTC[0.000080500000000x],USD[0.000059437355552] |
| 00211798 | AMPL[0.000000047644x],BTC[0.000000010245672x],COIN[0.000000006595233x],USD[0.00264026887055574x],USD[0.000000054679015x],XRP[1.787270612395112x] |
| 00211799 | DODO[0.000000100000000x],DYDX[0.000000100000000x],ETH[0.000000075708935x],SRM[0.997684900000000x],SRM_LOCKED[0.013065400000000x],USD[0.000000034561985x],USDT[0.000000005485154] |
| 00211803 | AMPL[0.000000331376332x],AMZN[0.000000100000000x],AMZNPRE[-0.000000049203300x],BTC[20.000000049800365x],COIN[0.000000049800000x],ETH[0.000000387205x],SRM_LOCKED[2.435755640000000x],TSLA[0.000000028803000x],TSLAPRE[-0.000000048043000x],USD[-0.000210454974630] |
| 00211806 | BTC[0.000001315793x],COMP[0.000000056000000x],FTT[0.060604920080463x],MAPS[4882.102600000000000x],MNGO[4169.166000000000000x],OMG[0.146634675984340x],SOL[1.215289374598940x],USD[0.432936092014558x],USDT[0.000271584005488] |
| 00211808 | USD[25.000000000000000] |
| 00211810 | BTC[0.005237601245000x],USDT[0.000001470732840] |
| 00211811 | BTC[0.00007113398880x],ETH[0.000000137900000x],FTT[0.010930097211281x],LTC[0.000000005000000x],LUNA2[0.483626782000000x],LUNA2_LOCKED[1.128462491000000x],SAND[0.000000041124192x],USD[25.075914573851145x],USDT[0.006228405013580x],YFI[0.000000050000000] |
| 00211812 | USD[463.78785525819200x],XTZBULL[0.000000004000000] |
| 00211814 | BTC[0.000010000000000x],ETH[0.003099200000000x],ETHW[0.003099294000000x],EUR[0.000000085757286x],USD[0.26480999210076054x],USDT[0.000000008000000] |
| 00211818 | ETHBEAR[0.019480000000000x],BULL[0.000154540000000x],LINKBEAR[525.958060000000000x],LTCBULL[0.007548000000000x],USD[0.257638522000000] |
| 00211821 | BTC[0.000000005000000x],ETHW[0.000000236714030x],LTC[0.000000008295104x],LUNA2_LOCKED[14.233325240000000x],TRUMPSTAY[0.999335000000000x],TRX[0.001134000000000x],USD[0.244996338629106x],USDT[0.000000181978360x],XRP[0.000000067000000] |
| 00211825 | FTT[148.575689000000000x],USD[1.942587410250000x],USDT[0.088620562500000] |
| 00211826 | BCHBULL[0.003800000000000x],BEAR[673.602540000000000x],BNBBULL[0.000018400000000x],BULL[0.000029100000000x],EOSBULL[0.005734000000000x],ETHBEAR[0.095360000000000x],ETHBULL[0.000021800000000x],LINKBULL[0.000009080000000x],LTCBULL[0.003380000000000x],USD[1.640916710094080x],XRPBEAR[0.0009452000000000] |
| 00211827 | SUSHIBULL[34.653520000000000x],USD[0.098815464152000x],USDT[0.000000097519020] |
| 00211830 | USD[0.032007720000000] |
| 00211831 | BNB[0.052492949814299x],BTC[0.000003245491816x],ETH[1.262568581870537x],FTT[0.072346103834939x],HT[0.000000072951176x],MATIC[0.138875634243858x],NFT [29229495476130348x][1],NFT [31712435972325898x][1],NFT [31931107293360383x][1],NFT [50998092016025647x],SOL[5.473437247301325x],SRM[9.018446400000000x],SRM_LOCKED[85.730607220000000x],USD[1906.0115170150368390x],USDT[0.0047056901263742] |
| 00211833 | ALGOBEAR[99.230000000000000x],ALGOBULL[82.755000000000000x],BTC[0.000099000000000x],SUSHIBEAR[59.778000000000000x],SUSHIBULL[0.0980900000000000x],SXPBULL[0.001998000000000x],USD[0.000116665874100x],XRPBULL[0.0970600000000000] |
| 00211835 | MNGO[320.000000000000000x],TRX[0.000000100000000x],USD[16.945843200550000x],USDT[963.077906060065040] |
| 00211836 | BEAR[0.099980000000000x],BTC[0.000974500000000x],SOL[0.998600000000000x],USD[2.141205457920000x],USDT[0.062903267040000] |
| 00211837 | BCH[0.000000400000000x],CQT[0.340320000000000x],HMT[0.445390000000000x],USD[8.234066906349296x],USDT[0.000000242677555] |
| 00211840 | ATLAS[306.455432570000000x],BNB[0.000000081943800x],BTC[0.000000039483458x],ETH[0.037998382053449x],LTC[0.000000018010165x],MATIC[0.000000017828452x],USD[0.000004494578441x],USDT[0.000017948568972] |
| 00211846 | ATLAS[5.968000000000000x],TRX[0.000000200000000x],USD[0.009486207850000x],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211849 | BULL[0.000000008000000],USD[0.000000023662526],USDT[0.000000088703340] |
| 00211850 | ALGOBULL[25.000000000000000],BEAR[85.132700000000000],EOSBEAR[0.009146000000000],EOSBULL[0.004148000000000],ETHBEAR[0.096150000000000],LINKBEAR[0.009237000000000],LTCBULL[0.002734000000000],TRXBEAR[0.009742000000000],TRXBULL[0.089360000000000],USD[51.982737863300000],USDT[0.000673000000000],XTZBEAR[0.005695000000000] |
| 00211851 | USD[23.821872984000000] |
| 00211852 | ETHBEAR[49795366.336182500000000],USD[0.028233000000000],USDT[0.001850000000000] |
| 00211856 | BTC[0.000031480243000],ETH[0.000000000000000],SRM[0.001333400000000],SRM_LOCKED[0.000000177728209],USD[0.000000112426025] |
| 00211857 | BTC[0.058023690000000000],USD[-348.584472583750000] |
| 00211861 | BULL[0.000000006800000],FTT[0.000000165615700],USD[0.000000281689043],USDT[0.000000093205784] |
| 00211862 | AVAX[0.000000003200000],TWTR[0.000000034010368],USD[4.313625777866144],USDT[787.076928013539594] |
| 00211863 | ETCBEAR[0.009951000000000],ETHBEAR[0.099360000000000],USD[0.021172723000000],USDT[0.074080000000000],XTZBEAR[0.009314000000000] |
| 00211865 | BAND[0.019640000000000],BULL[0.000000235400000],FTT[38.125980000000000],NFT[4168408713408161e3][1],NFT[4540295216180070e2][1],NFT[5571182193961737e0][1],USD[0.157582433774048],USDT[0.000000012187082] |
| 00211867 | BNB[0.000000000000000],SOL[0.000000015000000],USD[-0.303299358876759e2],USDT[0.411997433239282e0],XRP[0.000000115170000] |
| 00211869 | ADABEAR[5302.074370700000000],ALGOBEAR[0.069300000000000],ATOMBULL[50.280000000000000],BNBBEAR[555.000000000000000],BNBBULL[0.000000040000000],COMPBULL[0.000000060000000],DOGEBULL[0.039280000000000],ETHBULL[0.000006000000000],FTT[0.000000039855654],KNCBEAR[0.000000020000000],USD[... ] |
| 00211870 | BTC[0.000000004000000],USD[0.000000010305221],USDT[329.621978359219591] |
| 00211873 | ADABULL[0.000044330000000],ALGOBULL[3289351.965487047317620],ATOMBULL[0.005118900000000],BCHBULL[269.349187500000000],BSVBULL[3712.888625000000000],DOGEBEAR[473.744545000000000],DOGEBEAR2021[0.026476700000000],DOGEBULL[0.077738054429595]... |
| 00211875 | ADABULL[0.000000660000000],AMPL[0.000000001254458],BAR[11.000000000000000],BCH[0.464000000000000],BNB[0.041660000000000],BNBBULL[0.000000100000000],BTC[0.000000007068372],BULL[0.000000001000000],CRO[70.000000001000000],DENT[92.840000000000000]... |
| 00211877 | BULL[0.000000003000000],FTH[0.000000100000000],USD[2.701100396926364],USDT[0.000000124812426] |
| 00211878 | BNB[0.000000100000000],BTC[0.000000007500000],ETH[0.000000081000000],STEP[0.063125700000000],TRX[0.224713000000000],USD[0.082786230773218],USDT[0.000000045730307] |
| 00211879 | BEAR[0.000000074610840],BTC[0.000000047879723],DOGEBULL[0.000000001680596],ETH[0.000000100000000],LTC[0.007633783829045],TRX[0.004230000000000],USD[0.727384000000010786],USDT[81.315159333219467] |
| 00211881 | BTC[0.000000004422890],CRO[9.906840000000000],ETH[0.000000040000000],FTM[0.000000100000000],FTT[0.016943901400911],TRX[0.000028000000000],UBXT[0.000000007391492],UBXT_LOCKED[99.049253900000000],USD[0.037587123778409],USDT[0.000000056792353],XRP[0.000000100000000] |
| 00211882 | USD[6.621996310000000] |
| 00211884 | ALTBULL[0.007874000000000],USD[14.481529952958686],USDT[50.000000000000000] |
| 00211886 | BTC[0.000251302935392],BULL[0.000050438800000],DEFIBULL[0.000298080000000],DOGEBULL[0.000159410000000],ETH[0.000000105145200],ETHBULL[0.000000099000000],ETHW[0.152766133238392],FTT[0.299228478933524],ROOK[0.000000010000000],SRM[1.164312890000000],SRM_LOCKED[4.748056070000000],US... |
| 00211888 | ADABULL[0.000004043000000],BULL[0.000004000000000],EOSBULL[0.026100000000000],ETCBULL[0.000867000000000],ETHBULL[0.003686890000000],LTCBULL[0.009993000000000],MATICBULL[0.005090000000000],SXPBULL[0.002606000000000],TRXBULL[0.000433000000000],USD[0.172572280811083],USDT... |
| 00211890 | 1NCH[0.993540000000000],ADABEAR[20798759.600000000000000],ASD[0.094881000000000],ASDBEAR[51955.950000000000000],BEAR[325.668500000000000],BNBBEAR[99763.200000000000000],BULL[0.000001450000000],ETHBEAR[79393.200000000000000],LINK[0.091060500000000],LI... |
| 00211892 | DOGEBEAR[95980800.000000000000000],GRTBULL[3.599280000000000],SUSHIBULL[1200.000000010000000],USD[0.313002514512063],USDT[0.000000034745000] |
| 00211893 | FTT[177.423444620844600],LINK[190.860000000000000],SLP[5480.027400000000000],SOL[262.583493680000000],SRM[698.779908440000000],SRM_LOCKED[15.299117680000000],USD[3.202283643897029],USDT[2.755985982359632] |
| 00211894 | ALGO[0.500000000000000],ATLAS[1430.009300000000000],AUDIO[0.000035000000000],BICO[13.000000000000000],BNB[0.000001289550000],BNT[231.326268785650000],BTC[0.000057833125800],CHZB.884550000000000],DENT[5100.025500000000000],DOGE[1191.285000000000000],DOT[26.025144932500000],EТH[0.000319041647448960],ETHW[0.689335974049882],FIDA[0.021296180000000],FIDA_LOCKED[2.706349560000000],FTM[762.667076770000000],FTT[170.897332027926236],GRT[91.000000137500000],HUMI[0.001150000000000],LINK[6.723493749000000],LTC[0.002800042140000],LUNA[20.283338988380000],LUNA2_LOCKED[0.661126596000000],LUNC[61697.856242970000000],MATIC[4.179013275000000],MKR[0.000000095000000],RAY[20.715243377500000],REN[126.337003607500000],RSR[100.076536222322325000],SAND[0.967210100000000],SHIB[76240.904775500000000],SOL[0.291849156000000],SRM[1458.022980540000000],SRM_LOCKED[36.201761060000000],SUSHI[3.332862136700000],TOMO[24.500000125000000],TRX[8132.667483101002000],UBXT[0.405446590000000],UBXT_LOCKED[111.996835720000000],UNI[0.000000050000000],USD[105.886397303820157000000000],USDT... |
| 00211895 | BULL[0.000000006600000],USDT[0.000000097945740] |
| 00211896 | ETH[0.000320200000000],ETHW[0.000320200000000],USD[-0.000010000000000] |
| 00211897 | ALGOBULL[781849730.987000000000000],DOGE[4.978300000000000],ETCBULL[406.022980000000000],LTCBEAR[89.943000000000000],TOMOBULL[218007.604710000000000],TRX[0.000030000000000],USD[0.024153265237256],USDT[0.000000132192302],XTZBULL[2358.428200000000000] |
| 00211900 | BEAR[0.007537500000000],BTC[0.000000719000000],BULL[0.000051084000000],USD[0.000000031000000] |
| 00211901 | BNB[0.000000078111500],BTC[0.000000006243888],BULL[0.000000034600000],BUSD[31.536128240000000],ETH[0.000000039236571],ETHBULL[0.000000000000000],FTT[0.000000066972574],LUNA2[0.000000013035281],LUNA2_LOCKED[0.000000304156569],LUNC[0.002838455000000],SRM[8.631309950000000],SRM_LOCK... |
| 00211902 | ADABULL[1.429043174692436],AVAX[0.000000000139150],BNB[0.000000020000000],BTC[0.000000099957022],DOGEBEAR2021[0.000000053672484],DOGEBULL[625.000000087337844],ETH[0.000000086984839],LUNA2[0.273322305980000],LUNA2_LOCKED[0.637520472800000],MATICBULL[861.272410770000000],NFT[4497176044374234722][1],NFT[4768585813033188582][1],NFT[4950345242153463781][1],THETABULL[20.561249215069272],TRX[0.000014000000000],USD[0.000658023341409],USDT[1.30946.735934234113960],ZECBEAR[0.000000022000000] |
| 00211909 | USD[1.132949625100000] |
| 00211911 | BEAR[0.071300000000000],ETHBEAR[73.048830000000000],USDT[0.023671850000000] |
| 00211912 | AUDIO[306.000000000000000],AURY[0.365571290000000],BTC[0.000023090000000],FTT[0.500000000000000],SRM[3.699365800000000],SRM_LOCKED[15.912588670000000],USD[0.683700792500000],XPLA[20.020371900000000] |
| 00211913 | AAVE[0.003873320000000],ALCX[34.129000000000000],AMPL[0.000000000325179],AVAX[0.000000032168554],BADGER[0.000000036000000],BICO[1287.000000000000000],BLT[3247.000000000000000],BNB[0.000000059831176],BTC[0.000706786425789],DODO[5662.500000000000000],DOGE[0.010384776565578],DYDX[501.800000400000000],ETH[0.080434225064500],ETHW[0.727434203627624],FTT[0.010075551548166],IMX[2118.800000000000000],LINK[0.042634922548300],LTC[0.000000032871172],MATIC[0.000000005456324],MNGO[7700.000000000000000],SNY[492.000000000000000],SOL[0.004275115360792],SRM[0.396521550000000],STEP[9018.000000000000000],SUSHI[0.494404160856905921],TRXI[0.001350000000000],TULIP[150.100000000000000],UNI[0.098600022558875],USD[700.175643682601325],USDC[159.714655510000000],USDT[0.111603263723703] |
| 00211915 | USD[4.025082919532820] |
| 00211916 | AMPL[0.000000200000000] |
| 00211917 | BTC[0.000000081750368],BULL[0.000000001000000],ETH[0.000000075543424],FTT[0.000138661381342S],SNX[1.587700160000000],SRM[0.014893910000000],SRM_LOCKED[0.059213180000000],SUSHI[0.000000005000000],TRUMPFEBWIN[4017.742837000000000],USD[5091.515287870665750000000],USDT[522.473699884660337768] |
| 00211918 | ALICE[343.213561866043260],CONV[0.000000053067900],CREAM[0.002830000000000],ETH[0.000000096059090],FTT[0.000000051642936],USD[0.004108415957914],USDT[0.000000143345759] |
| 00211920 | BTC[0.000000728000000],USD[0.000000001375000],LINKBULL[0.000000031000000],USD[0.003888615706175S],USDT[0.000000035196620] |
| 00211922 | BCHBULL[0.001964000000000],BEAR[53.859360000000000],BTC[0.000060000000000],BULL[0.000081160000000],SUSHIBEAR[0.008340050000000],SUSHIBULL[0.008340050000000],USD[0.0002872764000000000],USD[5.072955000000000],USDT[0.000000200000000] |
| 00211923 | BTC[0.000000013838341],COMP[0.000000001900000],DYDX[0.000000200044439],ETH[0.000000038223217],ETH_LOCKED[0.174421],ETHBULL[0.000000001373276254],GBP[0.000001183158806],LINK[0.000000062477S],LTC[0.000000021938000],LUNA[20.000164576003000],LUNA2_LOCKED[0.000383991067400],LUNC[0.000000184425000],RSR[0.000000024648000],RUNE[0.000000043113100],SNX[0.000000162711326],SRM[0.011547572727200],SRM_LOCKED[6.158549810000000],TRX[0.000208989039600],USD[0.000001448520944S3],USDT[0.000000059253638],XRP[0.000000013572400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00211928 | AAVE[0.00722261500000000],AKRO[945.319391000000000],ALGO[8.902800000000000],ALTHALF[0.000000007000000],AMP[2.232.278840859462787 0],APT[1.895600000000000],ASDBEAR[8694821.400000000000000],ASDBULL[838862.341714346100000],ATOM[0.492100000000000],AUD[2.199240139830000],AUDIC[26.2667420000000000],AVAX[0.09116771904903320],BAL[0.712560630000000],BALBEAR[7034807.4361561980000000],BALBULL[892515.5717450000380000000],BAT[2.995400000000000],BCH[0.00759913650000000],BCHBEAR[0.000000000000000],BCHBULL[13175546.1100105000000000],BCHHALF[0.000000000000000],BCHHBEAR[41552.2250000000000],BNB[0.024589300000000],BNBBEAR[13303717.1404960000000000],BNBBULL[1.959974007285000],BNBHALF[0.000000007000000],BRZ[6.087571860250000],BSVBEAR[1100308.832276000000000],BSVBULL[70699.9924500000000],BTC[0.000032045366172 2],BULL[0.090451011010000000],BVOL[0.013932575705000000],CEL[27.631 9084500000000],CHZ[9.999650000000000000],COMP[0.0568458750000000],COMPBEAR[82744 6.0000000000000],COMPBULL[179132354111702765500000],CREAM[0.2664822300000000],CUSD[15.094872500000000],CUSDTBEAR[0.0000715931000000],CUSDTBULL[0.000071528000000],DAI[30.0589889000000000],DEFIBEAR[2.299642 9555200000000000],DEFIBULL[2721.594254954613000],DEFIHALF[0.000000000000000],DGLD[46.378801900000000],DOGE[47.544686120000000],DOTO[15.048670400000000],ENJ[1.972200000000000],EOSBEAR[7982560.394243000000000],EOSHALF[0.000000080000000],FRONT[15.740228500000000],FTT[1.334375628614075 3],GST[13.850219 600000000],HGET[7.749875950000000],HNT[1.870705800000000],HTHALF[0.000000330000000],HXR0[58.0147777865000000],JPY[2183.807700663360000],KNC[2.116117 15000000000],KNCBEAR[86241340.2071000000000],KNCBULL[8771.2042579059560000],LINK[0.204579055000000],LUA[373.191156550000000],LUA[2.675165500000000000],MAPS[8.56 4526500000000],MATH[11.193760700000000],MATIC[95.152010000000000],MKR[0.0049629650000000],MOB[0.798682500000000],MTA[1242.855833000000000],NEAR[87.9797200000000000],OXY[44.42105850000000],PAXG[0.001715826600000000],ROOK[1.663792885000000],SOL[0.00521198300000000],SRM[0.564499500000000],SUSHI[228.900277000000000],SXP[142.219301350000000],SXPHALF[0.000225907155000],THETAHALF[0.0000003000000000],TOMO[2.066322550000000],TRU[441.677412500000000],TRY[11.635862253887500 0],TRYB[0.000000050000000],TRYBHALF[0.000000040000000],TSLA[0.082789410000000],TSLAPRE[-0.000000005000000000],UBXT[8278.708745000000000],UNI[0.093314500000000],USD[1.004506421597410 8],USDT[158.083155980749560 0],USDTHALF[0.000000020000000],USTC[8.152200000000000],VET[2.4140107 50000000],VETBULL[25749 7.68699482834000000],WBTC[0.0115674000000000],WRX[102.891095000000000],XAUT[0.000472762300000000],XPLA[90.326600000000000],XRP[3.786744500000000],XRPBEAR[1189146.555000000000000],XRPBULL[1854048.047912704000000],XRPHALF[0.000000090000000],XTZBEAR[74923.498000000000000],XTZBULL[0.000000078000000],XTZHALF[0.000000040000000],YFI[0.002813129500000000] |
| 00211929 | ETHBULL[0.014765880000000],USD[0.000069959869302 0] |
| 00211930 | USD[-925.840886317188868],USDT[1089.666985704801812 0] |
| 00211931 | AVAX[0.000000009886805 2],ETH[0.000000009600000] |
| 00211932 | USD[0.840199094737520] |
| 00211933 | USD[0.889276560219640 0] |
| 00211934 | BULLSHIT[2.095296400000000],USD[0.037080727100000 0] |
| 00211935 | USD[1.632141038800000 0] |
| 00211937 | USD[0.000000257204102] |
| 00211938 | BTC[0.000016460000000],EUR[0.000000068000000],USD[0.004761043619150 0] |
| 00211941 | BTC[0.073091306000000],ETH[0.000211000000000],ETHW[1.279211000000000],LUNA2[0.000000663785392],LUNC[0.061946000000000],TRX[0.000020000000000],USD[0.948777041934 3160] |
| 00211942 | ADABEAR[30000.000000000000000],ADABULL[0.000000880000000],ALGOBEAR[2597.30.000000000000000],BALBULL[0.000000080000000],BNBBULL[0.000000070000000],DOGEBEAR[110957 6.000000000000000],DOGEBULL[0.000000010000000],KNCBEAR[0.000000020000000],MATICBEAR[113962200.000000000000000],SUSHIBULL[15294.940000000000000],SXPBULL[0.000000080000000],THETABULL[0.000000070000000],TRX[0.000000018000000],TRXBULL[10.997800000000000],USD[0.028773419601961],USDT[0.021130056671800] |
| 00211943 | AMPL[0.000000095335],AVAX[0.000000027339688],BTC[0.000004070203444],ETH[0.000004492027947],FTT[0.000000010000000],SRM[0.016481860000000],SRM_LOCKED[2.489637900000000],SUSHI[0.000000090000000],USD[0.014561287968729 4],USDT[0.000000096546000] |
| 00211944 | BTC[0.000098670000000],USD[5.690293368665339 2] |
| 00211946 | ATLAS[17517.737184000000000],ATOMBEAR[0.000083900000000],BTC[0.000012385000000],CHZ[9.736354000000000],DENT[53593.242980000000000],FTT[7.199978580000000],GRT[0.708068800000000],MNGO[9.498898000000000],POLIS[67.988127200000000],SOL[0.008510600000000],SXP[608.729053200000000],TRX[0.00 0001000000000],USD[3.656548940639546 0],USDT[1.2014421865375000] |
| 00211948 | BULL[0.000062500000000],USD[0.000000005000000] |
| 00211952 | AMPL[0.000000010207636],BTC[0.069602332000000],ETH[0.009998200000000],ETHW[0.000810000000000],PERP[0.023715780000000],SOL[-0.003458567914696 1],USD[-0.031860496255323 3],USDT[0.176673053246 4176] |
| 00211955 | BAND[0.000000090000000],BNB[0.000000021000000],BTC[0.000000020548366],ETH[0.000000014340000],FTT[0.000000130000000],LTC[0.000000009000000],SLV[0.000000009000000],SOL[0.000000044246393],SXP[0.000000000000000],USD[0.000000068838583] |
| 00211957 | USD[0.296474260000000] |
| 00211960 | AMPL[0.000000001718827],ATLAS[8.494000000000000],COMPBULL[0.000000058600000],DMG[0.067900000000000],DOGEBULL[0.000051190000000],KNCBULL[0.000051560000000],LINKBEAR[7.863000000000000],POLIS[0.074000000000000],STEP[0.042200000000000],SXPBULL[0.009865624000000000],USD[1.780636061400000] |
| 00211961 | USD[1.780636061400000] |
| 00211962 | ADABEAR[0.067148000000000],ADABULL[0.000004000000000],ALGOBEAR[0.00014000000000],ALGOBULL[7264.556000000000000],BALBEAR[0.000948900000000],BSVBEAR[0.096000000000000],BSVBULL[0.003000000000000],COMPBEAR[0.000063400000000],COMPBULL[0.000048180000000],COMPBEAR[0.00014000000000],EOSBULL[0.083616000000000],ETCBULL[0.000007000000000],ETHBEAR[0.09325000000000],LINKBEAR[0.005760000000000],LINKBULL[0.000040000000000],MATICBEAR[0.000082000000000],SUSHIBULL[200.0000000000000],SXPBEAR[0.064149680000000],SXPBULL[0.008489440000000],TOMOBEAR[7.626430000000000],TOMOBULL[0.000000600000000],TRX[0.000030000000000000],TRXBULL[0.030000000000000],UNISWAPBEAR[0.000361340000000],UNISWAPBULL[0.000076000000000],USD[0.28696228791893 3],USDT[0.000000033900000] |
| 00211963 | BEAR[40113.401200000000000],BULL[0.000027829000000],DOT[4.999050000000000],LUNA2[9.682702055000000],LUNA2_LOCKED[32.592971460000000],LUNC[2108428.758351000000000],MASK[3.999240000000000],SHIB[2395820.000000000000000],SOL[7.288352700000000],SUN[255.622437240000000],USD[0.060910025584885],USDT[0.687817915600000],XRP[9.753170000000000] |
| 00211966 | ETCBULL[0.000432275000000],FTT[0.003784340000000],SOL[0.002131800000000],TRX[0.000014000000000],USD[0.297785693805573],USDT[0.000000099832400] |
| 00211973 | AMPL[0.000000025648441],BNB[0.000000017007896],BTC[0.000000000030000],COIN[0.000000044000000],COMP[0.000000096000000],ETH[0.000000112088426],FTT[0.078319514912849],SRM[9.351122490000000],SRM_LOCKED[284.316647570000000],SUN[0.000000043000000],USD[0.000372739308024],USDT[-0.000000012544466] |
| 00211977 | BULL[0.000000050000000],USD[0.227439466825410 0] |
| 00211980 | BNBBULL[0.000009930000000],BTC[0.000002000000000],ETHBEAR[72.743610000000000],USD[0.001800880000000],XRPBEAR[0.085200000000000],XRPBULL[0.099020000000000] |
| 00211981 | LINKBEAR[3.776000000000000],USD[0.000950000000000],USDT[0.000350250184539] |
| 00211985 | ATLAS[0.000000330023914],BUSD[2.000000000000000],FTT[0.000162438735044 2],RAY[0.000000053759400],SOL[0.004318171238362 2],USD[0.000000061861395],USDT[0.000000018142225] |
| 00211989 | BAL[0.008400000000000],BEAR[0.072580000000000],BTC[0.000000036361345],USD[1.482504075000000] |
| 00211990 | USD[0.000000005000000] |
| 00211995 | BTC[0.047600880000000],USD[-482.821347501460000],USDT[0.000114182066928 0] |
| 00212000 | AMPL[0.000000084000000],COPE[0.000000100000000],FTT[0.000000420037755],USD[8.964463163036546 6] |
| 00212002 | BTC[0.000000045000000],ETH[0.000000095286307],FTT[0.014677120000000],NFT[494454421296047114][1],SOL[0.000010694440450],USDT[0.000000021330306] |
| 00212005 | AAVE[0.008615500000000],BTC[0.000054842903250],CRV[0.268600000000000],DOGE[0.375010000000000],ETH[0.000001000000000],ETHW[0.00071820727541 51],SUSHI[0.3500000000000000],USD[2.484393001750000],USDT[1.13116094000000] |
| 00212011 | BEAR[447.2000000000000],BNBBULL[11.929619580000000],BTC[0.000457300000000],BULL[11.063848000000000],DOGEBULL[31.5915800000000000],FTT[266.547679600000000],LUNA2_LOCKED[55.105297960000000],LUNC[1542554.849794000000000],MATICBEAR[202319.189880000000000],USDB[0.050346868800000] |
| 00212012 | AMPL[0.000000029351166],BNB[0.000000064120536],FTT[0.000000000000000],LUNA2[0.0125031167700000],LUNA2_LOCKED[0.029173393100000],LUNC[2722.580000000000000000],SRM[0.032664000000000],SRM_LOCKED[0.0155257800000000],SXP[0.000000030000000],TRX[0.000840000000000],UBXT[0.000025660000000] |
| 00212015 | BRZ[0.000000035996528],EOSBULL[159.949156000000000],FTT[0.000000038240479],GRTBULL[0.0000092645000000],SXPBULL[161.035884465000000],USD[0.000000263226029] |
| 00212019 | BNB[0.000000100000000],ETH[0.000000025000000],NFT[404072903796090187][1],NFT[462121444730466971][1],SOL[0.000000006880788],USD[0.000001005525283],USDT[0.000000015970909],XRP[0.000000049477796] |
| 00212020 | BTC[0.000000046481500],USD[0.003381067701784] |
| 00212022 | ADABULL[0.03217178701500000],ATOMBULL[8.257822600000000],BCHBULL[3.812024560000000],BNBBULL[0.244565619350000000],BTC[0.000956948733824],BULL[0.065325924250000],DOGEBULL[0.007466381105000],EOSBULL[637.785471080000000],ETCBULL[0.430778136600000],ETHBULL[0.727203035155000],LINKBULL[0.740452211350000],LTCBULL[2.791550910000000],MATICBULL[0.614883375000000],SOL[0.000000031167323],SUSHIBULL[2974.729700000000000],SXPBULL[159.703549175000000],USD[0.078892209775336 7],XRPBULL[1535.875589660000000] |
| 00212023 | BTC[0.000001144520 5],BULL[0.000000065248800],FTT[0.000000000258480 0],SOL[0.000000098533267],SUSHIBULL[2874.785540000000000],USD[0.943786148723000],USDT[0.000000009646310] |
| 00212024 | BEAR[0.094300000000000],BULL[0.000000353500000],USD[0.02301897453000 0] |
| 00212026 | 1INCH[0.000000010000000],COPE[0.807750600000000],FTT[0.066225026299424],RAY[0.501973000000000],SOL[0.088518000000000],USD[0.002353372379830 9],USDC[94.568358040000000],USDT[0.000000018851424] |
| 00212027 | ADABEAR[0.000000010000000],ADABULL[0.000000004700000],BCH[0.000000010000000],BCHBULL[0.000020000000000],BNBBULL[0.000000010000000],BSVBULL[0.000000040000000],FTT[0.002095057948000],GRTBEAR[0.000000011348260],GRTBULL[0.000000086080000],LINKBULL[0.000000094519650],NFT[428943226082319991][1],NFT[457123026600057642][1],SXPBEAR[0.0000000262276 16],VETBEAR[0.000000053276222],VETBULL[0.000000013310000],XRPBEAR[0.000000013310000],XRPBULL[0.000000001320070588],XRPBULL[0.000000043274500 0] |
| 00212028 | BNB[0.000000050000000],BTC[-0.000000010438793],ETH[0.000935500000000],ETHW[0.000935500000000],FRONT[0.819386000000000],OXY[0.935495000000000],RAY[0.002633000000000],SOL[0.006590450000000],USD[0.404141085647851 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212030 | AAVE[0.00911598500000000],ADABULL[0.00038890000000],AGLD[0.064829800000000],AKRO[0.59500000000000],ALCX[0.00064823500000000],ALTBEAR[0.00023008000000000],ANC[0.83449000000000000],ATLAS[8.38000000000000],BTC[0.00001655150267090],BULL[0.00038890000000],BVOL[0.00017328190000000],CEL[0.10000000000000000],COMP[0.00988825500000000],CRM[0.00000000700000000],CREAM[0.00988240000000000],DOGE[0.005820000000000],ETH[0.00053857615000000],FTT[0.15606855000000000],FXS[0.05869659000000000],HEDGE[0.00098946670000000],HNT[0.08227990000000000],KNC[0.02184270000000000],LINKBULL[0.00006371200000000],LRC[0.76010500000000000],LUNA2[0.00000006314691],LUNA2_LOCKED[411.12673128473427451],LUNC[0.00000010000000000],OMG[0.35798000000000000],PAXG[0.00008751550000000],PUNDIX[0.06100800000000000],SRM[0.50296786000000000],SRM_LOCKED[17.49074059000000000],SX[0.01491550000000000],UBXT[0.58925000000000000],USD[-3.56812037647334338],USDT[0.00398890624968600],WRX[0.05686970000000000],YFI[0.00000004500000000] |
| 00212031 | BTC[-0.00003760722024658],ETH[0.06547244000000000],ETHW[0.06547244000000000],USD[-5.20887906302254571],USDT[7.08151043589289334] |
| 00212032 | RAY[0.23095359800000000],USD[1.27951115675000000] |
| 00212034 | USD[0.15590184741760000] |
| 00212035 | ETH[0.00390298000000000],ETHW[0.00390298000000000],FTT[0.00000000067446900],USD[0.02314799930867957],USDT[0.00000000200000000] |
| 00212036 | BULL[0.00001436000000000],ETHBULL[0.00012809000000000] |
| 00212040 | FTT[0.02059045600434142],SRM[0.36483573000000000],SRM_LOCKED[2.65709228000000000],TRX[0.00000100000000000],USD[0.65821925491625781],USDT[0.00000000700434116] |
| 00212041 | AMPL[0.00000000000578894],BTC[0.00000000700000000],COMP[0.00000000570000000],ETH[0.00000000030000000],FTT[6.47657880385309294],USD[1389.01809787495814320000000000000] |
| 00212043 | BNB[11.11684224855478000],ETH[0.00095237395671000],ETHW[0.00095237000000000],FTM[0.78815641000000000],FTT[6.39470562019376151],[1],NFT[40888481810685506][1],NFT[4690207927916592131][1],SOL[27.34236654000000000],USD[2.97756735576891136],USDT[888.51331511850772000] |
| 00212044 | BEAR[0.06203000000000000],BULL[0.00000258200000000],ETHBULL[0.00031360000000000],USD[0.04447166471074488],USDT[0.87141293400000000] |
| 00212046 | AMPL[0.10119765956640111],USD[0.31359791261604094],USDT[0.00000000681232000] |
| 00212047 | ADABULL[0.00000000000000000],BAT[1.00000000000000000],BTC[0.00000007321004400],BULL[0.00000007000000000],ETHBULL[0.00000007000000000],FIDA[0.09848082000000000],FTT[0.00000063676700],GBP[0.00000010160794600],KNCBULL[0.00000008000000000],USD[-0.07103896442462600],USDT[0.00000000000000000],XRP[0.00000050000000000] |
| 00212048 | FTT[0.28157467605344480],NFT[4940214564828565980][1],USD[0.10070897800244679],USDT[0.00000000625000000] |
| 00212050 | COMPBULL[0.00000000400000000],ETCBULL[0.01199760000000000],FTT[0.00000000717520000],USD[0.01835154846355000],USDT[0.00000000025392000] |
| 00212053 | DOGE[0.03669547000000000] |
| 00212055 | BULL[0.00000008250000000],LINKBULL[0.00000000100000000],USD[0.00123187423394980],USDT[0.00000009695425230] |
| 00212057 | BTC[0.00000004500000000],USD[0.29990408650000000] |
| 00212058 | BNB[0.00000010000000000],DOGE[0.00000009173142400],ETH[-0.00000006227440],ETHBULL[0.00000000800000000],MATIC[0.00000088853763],USD[0.00000069513146],USDT[0.00000006436854] |
| 00212059 | THETABULL[-0.00000000400000000] |
| 00212063 | BTC[0.00000009668714],ETH[0.00000000627100],TRX[0.62711600000000000],USD[0.00000013416126],USDT[1.47164506215731 8] |
| 00212065 | BNB[0.00053800000000000],USD[0.08356513200000000],USDT[0.07320500000000000] |
| 00212066 | BNB[0.00000012728000],BTC[0.00000006551634],ETH[0.00000003620640],FTT[0.06290435295381 54],SRM[1.38564319000000000],SRM_LOCKED[10.19783905000000000],USD[0.11132772378529280],USDT[0.00000004932 6877],XRP[0.00000003684540] |
| 00212067 | USD[0.73054756908000000] |
| 00212072 | BEAR[0.00741000000000000],USD[25.01000000000000000],USDT[0.01583454300000000] |
| 00212073 | BTC[0.00000006492694],ETH[0.00085100000000000],ETHW[0.00085100000000000],USD[165.56590373322304276] |
| 00212077 | TRUMPFEB-WIN[300.79985500000000000],USD[22.18058498085111],USDT[0.00000000140160000] |
| 00212079 | 1INCH[0.84838000000000000],ADABULL[0.00758856280000000],AMPL[0.05663237657698687],ASDBULL[0.99981000000000000],BALBULL[19.99686280000000000],BCHBULL[99.99036000000000000],BEAR[0.00000000700000000],BNBBEAR[9815.00000000000000000],BNBBULL[0.01218768890000000],BSVBULL[27816.69574500000000000],BULL[0.00000008040000000],COMPBULL[0.99988725210000000],DOGE[0.85569000000000000],DOGEBULL[2.23383018817000000],ENJB.99867000000000000],ETHBEAR[800.00000000000000000],ETHW[0.00093901000000000],LINKBULL[1.31707144250000000],MKR[0.00000000700000000],OXY[0.00000000030000000],SLP[399.92400000000000000],SUSHIBULL[0.34328000000000000],SXPBULL[143.33995520411100000],TOMOBULL[399.96573050000000000],TRXBEAR[0.80050000000000000],TRXBULL[4.99667500000000000],USD[0.00297138877500000],VETBEAR[38.39250000000000000],VETBULL[1.6... |
| 00212080 | USD[10.00000000000000000] |
| 00212081 | ATOM[0.00000000696640400],AUD[0.00000007958977],BNB[0.00000006171000000],CEL[0.00000000380000000],ETH[0.00000003375300],EUR[0.00991322003768956],FTM[0.00000004690000],MAPS[0.00000008158204 1],SOL[0.00000000700000000],TRX[0.00000030000000000],USD[-0.00000029841626],USDT[0.00000000040000000],VETBULL[0.00000000700000000],WRX[0.98917000000000000],XRP[0.75000000000000000],XTZ[1.52118050000000000] |
| 00212082 | FTT[0.09447100000000000],RUNE[0.07728800000000000],USD[4.24281683968311107],USDT[0.00000009442033] |
| 00212083 | ADABULL[0.00994792810000000],ALGOBEAR[0.00457900000000000],ASDBEAR[57790.00043040000000000],ASDBULL[0.08683360000000000],ATOMBEAR[783.40000000000000000],ATOMBULL[0.00044898000000000],BALBEAR[0.00096300000000000],BCHBEAR[0.00066420000000000],BCHBULL[0.00911400000000000],BEARSHIT[0.08080800000000000],BNBBEAR[0.00565100000000000],BNBBULL[0.00100500000000000],BSVBULL[0.01624000000000000],BULLSHIT[0.00002297000000000],DOGEBEAR[1019.84000000000000000],DOGEBULL[0.00000097450000000],EOSBULL[40.20000000000000000],ETHBEAR[0.09763000000000000],ETHBULL[0.00000953000000000],GRT[BULL[0.82842000000000000],KNCBULL[0.00009850000000000],LINK[0.00000009650000],LINKBULL[0.08154770000000000],TCBULL[0.00124300000000000],MATICBULL[0.00000000700000000],PRIVBEAR[0.00727424000000000],PRIVBULL[0.00000941300000000],SUSHIBEAR[0.00390800000000000],SUSHIBULL[0.20000000000000000],SXPBEAR[0.28527778950000000],THETABULL[0.00000000074000000],TOMOBEAR[923.56100000000000000],TRX[0.00000010000000000],TRXBEAR[93.07320100000000000],TRXBULL[0.05591200000000000],USD[0.01051286237556],USDT[0.0000000435109751],VETBEAR[99.76000000000000000],XRP[0.00000010000000000],XRPBULL[0.36561300000000000],XTZBULL[0.00081390000000000] |
| 00212084 | BTC[0.00015564000000000],BULL[0.00000053889000000],C98[113.00000000000000000],DMGBULL[0.00095790200000000],FTT[6.12420673000000000],SRM[91.60203700000000000],USD[3.05220222281 10064],YFI[0.01000000000000000] |
| 00212087 | AMPL[0.00000000210855810],ASD[0.00000007266056],BTC[0.00000120128175924],CREAM[0.00000000700000000],FTT[0.03931792660768 0],FTM[0.00000008000000],SOL[0.001268690757013 9],SRM[0.50506007300000000],USD[0.096672146357104 3],XRP[0.00000003360000] |
| 00212088 | ADABEAR[299638945.00000000000000000],ALGOBULL[51.50000000000000000],BTC[0.00000068600000000],DOGEBULL[72.98138594230000000],EOSBULL[0.50690934.81810000000000000],ETCBULL[2.14057570000000000],HTBULL[114.29728300000000000],LINKBULL[271.63233280000000000],LTCBULL[0.40687110000000000],MATICBULL[26.08428236000000000],SUSHIBULL[40270173.76515000000000000],SXPBULL[171.84.85880000000000000],TOMOBULL[30.36668300000000000],TRX[10.14744440000000000],TRXBEAR[992400.000000000000000000],TRXBULL[8318.10524487000000000],USD[4.56713304707688663],USDT[0.00000007969504],XLMBULL[0.00004593500000000] |
| 00212091 | ETH[0.00000005000000000],FTT[150.13759398490957 13],SRM[2.07985824000000000],SRM_LOCKED[10.02615814000000000],USD[2.78711458804005 26] |
| 00212093 | ADABEAR[45140000.00000000000000000],BALBULL[0.00000000700000000],BCHBULL[0.00000005000000000],BNBBULL[0.00000006770000],BTC[0.00000005307932],BULL[0.00025385833540000],DOGEBEAR[0.00000000700000000],DOGEBULL[0.00000000700000000],ETCBULL[563992.23153417870000000],ETH[0.00000007500000],ETHBULL[12800.18194730484 29000],ETHW[0.00000037000000000],FRONT[1.00000000000000000],FTT[4633.02183090000000000],HTBULL[0.00000004500000000],LTCBULL[0.00000000700000000],SRM[0.10203536000000000],SRM_LOCKED[11.05171510000000000],TOMOBEAR[931489988.00000000000000000],TRXBULL[0.00000000700000000],XRP[0.00426000000000000] |
| 00212094 | ATLAS[150.00000000000000000],BTC[0.00001971718963375],USD[1.17906350082230650000000],USDT[0.00000016127734 5] |
| 00212095 | BTC[0.00000007501167],ETH[0.00000005000000000],FTT[25.00000220483356 5],SRM[7.590157220000000000],SRM_LOCKED[144.55069444000000000],USD[5.81088078485951 96],USDT[0.00283228785299 44] |
| 00212098 | USD[2.45034031356529980],USDT[0.00000005402621 2] |
| 00212099 | BNB[0.00000000229200],BULL[0.00000000300000000],BVOL[0.00000010000000000],ETH[0.00000001000000000],FTT[0.04524796000000000],HKD[0.00000008270975875],TRX[0.00012280000000000],USD[0.00344775530853898],USDT[310.05144849069421 87] |
| 00212103 | ALICE[0.00365000000000000],APE[0.00066800000000000],AR[0.00336969935333381],AXS[0.00007700000000000],BTC[0.00015592717104217],DYDX[0.00154650000000000],EDEN[0.00060980500000000],ENS[0.00006985000000000],ETH[0.00002906025653321],FIDA[0.00181500000000000],FTT[150.06637414000000000],GAL[0.00043500000000000],GALA[0.02555000000000000],GMT[0.00276000000000000],GODS[0.00051000000000000],IMX[0.00147650000000000],LINK[0.00304100000000000],LOOKS[0.00800500000000000],LUNA2[1.15955252000000000],LUNA2_LOCKED[32.70562254000000000],LUNC[252459.00251479889883200],MCB[0.00093500000000000],MNGO[0.01790000000000000],NFT[309299030342923723][1],NFT[3171387130016596051][1],NFT[3318024268496138488][1],NFT[3382681901452841451][1],NFT[4275360901945451400][1],NFT[4340775820413918161][1],NFT[4528280374185291][1],NFT[4554276134926448198][1],NFT[4784218906233081][1],NFT[4928061010474714][1],NFT[50309612863286246][1],NFT[5165473995769315][1],NFT[5365047367160226689][1],NFT[5420502415072021971][1],NFT[5425612705627017715][1],NFT[55218519496111][2],PLSD[0.00048650000000000],SOL[1.7226419000000000],SPELL[0.14250000000000000],SRM[18.78070424000000000],SRM_LOCKED[132.34122651000000000],STARS[0.01691000000000000],TONCOIN[0.00375000000000000],UNI[0.00224000000000000],USD[0.95802726575047121],USDC[13451.00000000000000000000000000000],USDT[0.00103424455698 000],WAVE[0.00900000000000000],ZRX[0.00335000000000000] |
| 00212106 | ETHBULL[0.00000000500000000],USD[0.00000009966920] |
| 00212107 | BEAR[0.08130500000000000],BLC[0.00140000000000000],USD[0.01949074691826] |
| 00212108 | AVAX[0.00524854000000000],BTC[0.00000030000000000],ETH[0.00106559000000000],ETHW[0.00106559000000000],LTC[0.00128880000000000],USD[-0.647669512500000] |
| 00212109 | ETHBULL[0.00011988000000000],XRPBULL[0.00633263000000000] |
| 00212110 | ADABULL[0.00000000402750000],ALGOBULL[379730.75455000000000],ATOMBULL[0.00000007000000],AUD[0.00000022102738],BALBULL[0.00000000850000000],BCH[0.00000000800000000],BCHBULL[141.33273705000000000],BNBBULL[0.00000001042679],BULL[0.00000009135000],COIN[0.00030825500000000],COMPBULL[0.00000000210000000],DEFIBULL[0.00000004400000000],DOGE[5.00000000000000000],DOGEBULL[0.00000037441000000],ETCBULL[0.00002947000000000],ETH[0.00014929045644],ETHBULL[0.03190440000000000],ETHW[0.00131493579114448],EXCHBULL[0.00000017820000],FIDA[0.00000000700000000],FTT[150.14164261118850000],GRTBULL[0.00000000850000000],LINKBULL[0.00000001700000000],LTC[0.00000008000000],MATICBULL[0.00000007000000],MOB[0.00000000700000000],PSY[5.00000000000000000],RUNEBULL[0.00000000700000000],SRM[0.00000008000000000],SRM_LOCKED[7.26920300000000000],STEP[3368.80000000000000000],SXPBULL[0.00000008000000000],THETABULL[0.00000000700000000],TRX[0.00000015000000],TRXBULL[24.14226115600000000],USDT[14.14639972627686 60],VETBULL[0.00000000133000000],XLMBULL[0.00000004500000000],XTZBULL[0.00000000700000000],YFI[0.00000000500000000] |

Schedule F   Priority Unsecured Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212113 | BEAR[0.057580000000000],BNB[0.008299000000000],BNBBULL[0.000876100000000],BTC[0.000029500000000],BULL[0.000006410000000],SXP[0.072350000000000],TRX[0.745900000000000],USD[0.082000000000000],USDT[0.000000001750000] |
| 00212114 | ADABULL[0.000000931000000],AMPL[0.026730910771357],BEAR[85070.581850000000000],BNB[0.000000057393349],BTC[0.000000001256316],BULL[0.001456261000000],DOGE[0.025314830000000],EOSBULL[417.610820000000000],ETHBEAR[3400.000000000000000],ETHBULL[0.000075540000000],LTCBULL[0.007503000000000],TRXBULL[0.000170000000000],USD[0.003281877456526],USDT[0.006496355000000],XRPBULL[0.047460000000000] |
| 00212115 | BEAR[0.040010000000000],BTC[0.000008800000000],ETHBEAR[0.005020000000000],ETHBULL[0.000996300000000],USD[19.138495414483004] |
| 00212117 | BNBBULL[0.000000006000000],BULL[0.000000080000000],DOGEBULL[0.000000009600000],ETCBULL[0.000000400000000],GRTBULL[0.000000040000000],LINKBULL[0.000000004000000],SUSHIBULL[629874.000000000000000],USD[0.076994660180692],USDT[0.000000042123043],VETBEAR[0.000000020000000],VETBULL[0.000000000020000],ZECBULL[0.000000060000000] |
| 00212118 | USD[0.383289586129850] |
| 00212119 | USD[1.042306795372840] |
| 00212122 | FTT[0.020675050331830],USD[0.000029326862703] |
| 00212126 | BULL[0.000030000000000],ETHBEAR[8294.097280000000000],ETHBULL[0.000421740000000],USD[0.009425832000000] |
| 00212128 | LUNA2[0.005048220420000],LUNA2_LOCKED[0.011779180980000],USD[0.000000038809055],USDT[0.000000057569889],USTC[0.714600000000000] |
| 00212131 | USD[0.000000017785929] |
| 00212132 | USD[25.000000000000000] |
| 00212133 | USD[2.185423470000000] |
| 00212137 | ADABULL[0.000000000408981],ALGOBULL[3.576900000000000],BEAR[239.293384500000000],BNBBULL[0.003641657659267],BTC[0.000000055000000],BULL[0.000009895000000],DEFIBULL[0.000000023950000],DOGEBEAR2021[0.438800000000000],DOGEBULL[0.017450008000000],EOSBULL[0.004672050000000],ETHBEAR[0.922045000000000],ETHBULL[0.007441635206265?],LINKBEAR[0.072579000000000],LINKBULL[0.000000436500000],LTC[0.009869200000000],SXPBULL[0.000000016100000],UNISWAPBULL[0.000000005500000],USD[-0.319891215343426?],USDT[0.000000174132184] |
| 00212138 | DOGE[2.000000000000000],PERP[0.014880000000000],SEC[0.564990000000000],TRX[0.000002000000000],USD[2.130574492439408000000000],USDT[0.000000067692162] |
| 00212140 | AMPL[0.000000015404179],BNB[0.000000411616179],DAI[0.000000058092800],DOGE[0.000000075000000],FTT[0.000114372312965],LUNA2_LOCKED[55.454438400000000],MOB[0.000000053963400],SRM[0.012909400000000],SRM_LOCKED[0.045418610000000],TOMO[0.000000079059500],TRX[1718.084657611761870...],USD[0.727958163230102?],USDT[0.000000046224869] |
| 00212143 | ETHBULL[0.000030649200],BVOL[0.000000060000000],USD[1.565070127253400],XRP[0.939600000000000] |
| 00212145 | AAVE[0.000000003349020],BNB[0.000000081610000],BTC[0.000000003410872],DOGE[0.000000064434500],ETH[0.000000081625400],FTT[32.055464771067314?],LINK[0.000000035095000],SOL[54.682095187940703?],SRM[0.002219550000000],SRM_LOCKED[0.012529660000000],USD[0.000000058956288],USDT[0.000000001804167],WBTC[0.000000000000000] |
| 00212147 | AAVE[0.000000069697118],AMPL[0.000000066158184],BNB[0.000000009200000],BNBHEDGE[0.000000007200000],CEL[0.070892504989180?4],DOGE[0.000000075393492],ETH[0.000255867779798?],ETHW[0.000255685890950],FTT[1551.664102540628008?],LTC[0.000000022388325],LUNA2_LOCKED[0.022235088200000],LUNC[145.114934903258394?5],MOB[0.000000044928189],NFT[3910243382739?3668][1],NFT[4302184115405022692][1],NFT[4737725075783190957][1],NFT[4815502703986337745][1],NFT[5288138386057214581],OKB[0.000000078287490],PERP[0.000000000000000],ROOK[0.000000050000000],SOL[0.000000090906945],SRM[0.425447420000000],SRM_LOCKED[368.650205900000000],SUSHI[0.000000000000000],USDT[40036.294045450855819],USTC[0.700689053654629?3] |
| 00212148 | BULL[0.000021700000000],ETHBEAR[0.057240000000000],ETHBULL[0.000204000000000],USD[0.026794271000000],USDT[0.000000070000000] |
| 00212149 | USD[0.469456160073195],USDT[0.000000025000000] |
| 00212150 | ETH[0.000000006306880],FTT[0.092375890000000],TRX[0.000778000000000],USD[0.000000132770118],USDT[1.048349709427718?2] |
| 00212151 | ETH[0.000000031942749],FTT[0.000000011997805?3],SOL[0.000000010000000],SRM[0.012954800000000],SRM_LOCKED[5.612976490000000],USD[0.000000159770848],USDT[0.000000006072581] |
| 00212153 | BEAR[13.490890000000000],BULL[0.000007592000000],USD[0.125395475000000],XRPBULL[0.009202000000000] |
| 00212154 | BNBBEAR[120.359834000000000],BTC[0.000004730000000],ETHBEAR[8555.931435500000000],ETHBULL[0.000126430000000],USD[0.860940965732496?2],USDT[0.151170246250000] |
| 00212155 | BTC[0.000000015000000],ETH[0.000000100000000],USD[0.003258778116409] |
| 00212158 | USD[0.000001000000000],THETABEAR[0.000000008000000],USD[0.000251101328209],USDT[0.000000010853216] |
| 00212159 | BCHBEAR[0.000880300000000],BCHBULL[0.005036000000000],BEAR[0.085580000000000],BTC[0.000011390000000],BULL[0.000001310000000],EOSBEAR[0.007220000000000],ETH[0.000260530000000],ETHBULL[0.000416800000000],ETHW[0.000260530000000],LINKBEAR[0.005055000000000],USD[0.006683400000000] |
| 00212160 | ADABULL[0.000000000000000],BTC[0.000000210000000],COMPBULL[0.000000020000000],DMGBULL[0.000000010000000],EOSBEAR[0.099980000000000],EOSBULL[0.090090000000000],ETHBEAR[799.840000000000000],KNCBULL[0.000000070000000],SXPBULL[0.000000050000000],USD[0.004915087824789],USDT[0.000000017500000] |
| 00212161 | USD[0.007540271362480],USDT[0.000000007647400] |
| 00212166 | ALCX[0.000000004000000],BTC[0.000000008937192],COIN[0.000000119120000],DAI[0.000000008903139?1790],FTT[0.000000153931429],HOOD[0.000000085887400],HOOD_PRE[-0.000000024670800],MOB[0.000000013945552],ROOK[0.000000030000000],TRYB[0.000000086762110],USD[0.000000001599577],USDT[0.000000245027164] |
| 00212168 | BTC[0.003604052000000],BULL[0.000000100000000],EURO[0.003564367657964],USD[0.000411143447970?1],USDT[0.000000154256027] |
| 00212171 | BEAR[0.075300000000000],BULL[0.000000035000000],EOSBULL[0.009366000000000],ETHBEAR[0.049410000000000],USD[0.000539694634800],USDT[0.000000075624200],XRPBULL[0.000753600000000] |
| 00212172 | ATLAS[9.266100000000000],FTT[0.018453797120056],TRX[0.000000700000000],USD[0.227976574830153?8],USDT[0.001907192004039?570] |
| 00212176 | EOSBEAR[398.952730000000000],EOSBULL[30.643530000000000],USD[0.017781380000000],USDT[0.276990020838320?0] |
| 00212178 | FTT[0.005360000000000],GMX[127.740000000000000],ROOK[0.000592500000000],SRM[23.220216150000000],UMEE[30950.000000000000000],USD[0.107542370000000],USDT[0.046900000000000] |
| 00212179 | ADABEAR[199.860000000000000],FTT[0.038001379577050],USD[0.016809792500000] |
| 00212180 | FTT[0.161805078699740],NFT[548603723837457144][1],TRX[0.000023000000000],USD[0.000026815548448],USDT[1.372272540000000] |
| 00212181 | TRUMPSTAY[1798.803000000000000],USD[44.119334969703530] |
| 00212182 | BSVBULL[79.826000000000000],SUSHIBULL[890.069000000000000],USD[0.061220503739800] |
| 00212186 | ADABULL[0.000001698600000],ALGOBULL[4.059100000000000],ALTBEAR[0.000816700000000],ALTBULL[0.001103470000000],ATOMBEAR[0.025786000000000],BCHBULL[0.005446000000000],BEAR[0.043717530000000],BNBBEAR[0.013169500000000],BNBBULL[0.000380200000000],BTC[0.000000000012911],BULL[0.000000877000000],DEFIBULL[0.000087915000000],EOSBEAR[0.007069200000000],EOSBULL[0.064824100000000],ETHBULL[0.000574410000000],KNCBULL[0.000095262500000],LINKBULL[0.000013885000000],LTCBULL[0.029952850000000],MKRBULL[0.000005202650000],SRM[0.819120000000000],SUSHIBULL[0.002792150000000],SXPBULL[0.000000720000000],THETABEAR[0.000316500000000],TRXBULL[0.002373250000000],UNISWAPBULL[0.000003002500000],USD[0.217449215490000],USDT[0.000004414000000],XRPBEAR[0.000875930000000],XRPBULL[0.005840650000000],[0.XF8]0.000982710000000] |
| 00212187 | USD[0.000000339376912],USDT[0.000000008141336?8] |
| 00212190 | MATICBULL[0.006572000000000],THETABEAR[0.000071860000000],TRX[0.185802000000000],USD[0.000000001000000] |
| 00212191 | DAI[0.016470100000000],ETH[0.000000016853663],EUR[0.047615620000000],FTT[5.000000000000000],SOL[0.007041551676135],TRX[1.495457418372160],USD[430498.910885021335543],USDT[2.463716179326205] |
| 00212193 | BNB[0.003640600000000],BTC[0.000000100000000],ETH[0.000994491929565],FTT[0.398764576891371936][1],NFT[41848438128118367B7][1]?,NFT[-5250010791463750511],RAY[2.055285000000000],SRM[0.000458540000000],SRM_LOCKED[0.000000267360],NFT[-3987645768913718367???],NFT[3887465768913719361,USDT[5122.397754425813337?0] |
| 00212194 | ADABEAR[0.007805800000000],BTC[0.000006860000000],ETH[0.000583260000000],SRM[0.433180000000000],SRM_LOCKED[0.035995800000000],USD[598.977560765629055],USDT[1871.626700000000000] |
| 00212199 | AVAX[0.000000006103660],BEAR[0.045480000000000],BNB[0.012027360000000],BTC[0.000001045892500],CRO[9.894000000000000],ETHBEAR[0.024360000000000],ETHBULL[0.000556300000000],GMX[1.270000000000000],LINK[5.398920000000000],LINKBEAR[4.473716000000000],SOL[0.000000004883097],SUSHIBEAR[0.000118100000000],SUSHIBULL[0.193910000000000],USD[3.164941685000000],USDT[0.000000076912551] |
| 00212200 | BTC[0.000000182951375],BULL[0.000000638000000],CEL[0.000000054892500],CREAM[0.000000020000000],DEFIBEAR[0.000000085000000],DOGEBEAR[0.000000150000000],ETHBULL[0.000000580000000],FIDA[0.025447880000000],FIDA_LOCKED[0.237099200000000],FTT[0.363840583669658?0],LINK[0.000000000000010],LINKBULL[20.000000000000000000],TCBEAR[0.000000050000000],RAY[0.712247400000000],SNX[0.000000000000000],SOL[0.000000000000000],SRM[5.028889290000000],SRM_LOCKED[1445634800000000000],THETABEAR[0.000000035000000],UBXT_LOCKED[66.935313460000000],USD[-0.059722568817446?9],USDT[0.000000333580731],XTZBULL[0.000000060000000] |
| 00212201 | BTC[0.000000165000000],COPE[1.998103000000000],ETHW[0.001047650000000],FTT[151.178096000000000],MNGO[53.766172000000000],MSOL[0.000000070000000],RAY[0.455952000000000],SGD[0.000000765939892],SOL[0.000000020000000],SRM[1.636906340000000],SRM_LOCKED[40.789656120000000],TRX[0.000001000000000],USD[6.742043472103591],USD[0.000000100503533],TRX[0.000000100503533] |
| 00212202 | FTT[0.093175891294431],USD[0.000001458548891],USDT[0.000000003513137?1],XTZBULL[0.000000050000000] |
| 00212205 | BTC[0.000000077206250],ETH[0.000000300000000],ETHW[0.000392610000000],FTT[0.000000100503533],TRX[0.000432434799308],USDT[0.000000233491998] |
| 00212207 | TRX[0.000001000000000],USD[0.000000999940321],USDT[0.000000043128837],VETBULL[624.804204264000000],ZECBULL[0.000000007500000] |
| 00212209 | ETHBULL[0.000867800000000],LINKBEAR[0.932000000000000],LINKBULL[0.002289797000000],MATICBULL[0.963600000000000],MATICBULL[0.000000220000000],THETABEAR[0.000000923000000],USD[0.072137280000000],USDT[0.074133688200000] |
| 00212211 | ADABEAR[932.740000000000000],ADABULL[0.059407369960000],BEAR[60.217000000000000],BULL[0.000000355237000000],DOGEBEAR2021[0.000158540000000],DOGEBULL[0.852757611740000],EOSBULL[3.368569000000000],ETHBEAR[0.000008895000000],ETHBULL[0.036848987500000],FTT[MI0.988030000000000],LTCBULL[0.936369800000000],MATICBULL[0.006184800000000],RAY[0.995345000000000],SOL[0.007292200000000],USD[228.336377047675000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212213 | BTC[0.00000000059500000],FTT[0.813135000000000000],USD[0.516910034175000000] |
| 00212220 | BCH[0.00000004562951 4],BTC[0.000000020217 6895],FTT[0.023477021 3743903],MATIC[0.000000002 2124000],OKB[0.000000007000000000],SRM[0.0962373000000000 00],SRM_LOCKED[0.689194410000000000],USD[0.0112585409788355],USDT[0.000000033391 4725] |
| 00212221 | BTC[0.000000005616496 6],USD[0.001506668303434] |
| 00212226 | USD[1706.4809248238068400] |
| 00212230 | USD[0.0004212037775000],USDT[1.2200000000000000] |
| 00212231 | BTC[0.000000009000000 00],USD[0.4772720000000000] |
| 00212233 | BTC[0.00000005909805],ETH[0.0000000050000000],SRM[50.2926851200000000],SRM_LOCKED[391.6426411800000000],USDT[7.4781249654309536] |
| 00212236 | USD[0.000000142154 1599] |
| 00212238 | USD[-0.8584488668740000],USDT[0.8880410000000000] |
| 00212242 | DOGE[15.0000000000000000],FTT[25.0949806000000000],USD[2722.3982409977396436],USDT[0.0000000075000000] |
| 00212244 | BEAR[0.0876665000000000],BULL[0.0000689630000000],ETHW[10.8729517700000000],TONCOIN[2375.1212510000000000],USD[0.0443303811300000],USDT[0.0054526687500000] |
| 00212245 | EOSBULL[0.0094960000000000],ETH[0.0002426900000000],ETHBULL[0.0000894000000000],ETHW[0.0002426872270735],TOMOBULL[0.0044060000000000],USD[0.1164831627537984],USDT[0.0000000090377460],XRPBULL[0.0088580000000000] |
| 00212246 | BADGER[0.0000001000000000],BULL[0.0000000300000000],DYDX[0.0146740000000000],ETH[0.0000000030000000],FTT[0.3694821492320778],MNGO[7.2165850000000000],PERP[0.0108015000000000],RAY[9.9182500000000000],SOL[0.0139088000000000],SRM[0.0000411600000000],SRM_LOCKED[0.0237827200000000],TRU[0.0802000000000000],TRX[0.0000400000000000],USD[0.3701187570019748],USDT[0.0000001600000000] |
| 00212247 | BTC[0.0010000000000000],USD[0.2531641300000000] |
| 00212249 | BTC[0.0116745200000000] |
| 00212250 | BTC[0.0000000050000000],USD[0.0000001887794 44],USDT[0.0000000098960304] |
| 00212251 | ETH[0.0007036800420099],ETHW[0.0007036800420099],FTT[0.0690107250000000],USD[1.9593798955774905],USDT[0.0011217646189532] |
| 00212252 | FTT[0.0157449971273930],TRX[0.0000070000000000],USD[0.6658842047546091],USDT[0.0000000274479799] |
| 00212253 | BTC[0.0063134380720000],ETH[0.0001154528038 00],ETHW[0.0003115452803800],USD[0.0003116657342047] |
| 00212255 | ASD[0.000000010000000],BTC[0.000000001465464 73],BULL[-0.0000000046400000],BVOL[0.0000000014000000],DOGE[-0.000000004549798],ETH[0.0000000096895750],FTT[0.1317187451200525],BVOL[0.0000000048240000],SOL[0.0000001316264 99],SRM[1.6099831500000000],SRM_LOCKED[7.7258171000000000],STEP[0.000000010000000],TRX[0.000000070155398],USD[306.8739415701181741],USDT[0.0000000126588788] |
| 00212256 | USD[0.0711847530000000],WRX[437.4897622716020400],XRP[93.000000000000000 0] |
| 00212258 | ATLAS[1150.0000000000000000],AXS[0.5400000000000000],BCH[0.0008532300000000],BOBA[57.3710203700000000],BTC[0.0000421245000000],COPE[0.8676602045064303],ETH[0.0004595400000000],ETHBULL[0.0000000070000000],ETHW[0.4213757100000000],FTM[0.5000000000000000],FTT[0.9403400700000000],IMX[17.2000000000000000],LRC[55.0000000000000000],LTC[0.0072595500000000],LUNA2[1.4371978737000000],LUNA2_LOCKED[3.3534617050000000],LUNC[312952.8628051000000000],SOL[0.4700000000000000],SPELL[8200.0000000000000000],TRX[1913.6533170000000000],USD[-6.2426800469993762000],USDT[0.0059863471241715] |
| 00212261 | CEL[100.0010000000000000],DOGE[8.0000000000000000],FTT[151.5310924000000000],SLV[0.0690670000000000],TSLA[0.0166658400000000],USD[0.0021587012398000],USDT[0.0000000010347766] |
| 00212262 | BEAR[49.4984200000000000],BULL[0.0000008650000000],USDT[1.0208622462500000] |
| 00212263 | BTC[0.0000893940000000138],CEL[16.0000000000000000],FRONT[150.0000000000000000],FTT[50.5000000000000000],SHIB[340000.0000000000000000],USD[24.4945085528080501000000],USDT[0.0152098715380597] |
| 00212266 | DMGBULL[9193.5600000000000000],KNCBULL[29.9939900000000000],SUSHIBULL[19986.6650000000000000],SXPBULL[3249.3500000000000000],USD[2124.7390484009145204],VETBULL[9.9980000000000000] |
| 00212268 | BTC[0.0000000649000000],BULL[0.0000000030000000],ETH[0.0000000015000000],COMP[0.0000000015000000],COMPBEAR[0.0000000100000000],COMPBULL[0.000000002000000],ETH[0.0452040000000000],IBVOL[0.0000000770000000],PAXG[0.0000000100000000],USD[446.2599223586511120],USDT[0.0000000092625000],XTZBULL[0.0000000100000000] |
| 00212269 | BTC[0.0000000026106236],BULL[0.0000000010000000],ETH[0.0000000081138850],ETHBULL[0.0000000042000000],FTT[0.0000000045227236],NFT (3608792785656859707)[1],NFT (4201295653276161658)[1],USD[8226.9077622794618085],USDC[2000.0000000000000000],USDT[0.0000000332382803] |
| 00212270 | CHF[0.0000000111368050],TRX[0.0000300000000000] |
| 00212272 | DOGEHEDGE[0.0780900000000000],ETHBEAR[15438.0000000000000000],USD[0.0621931568111149],USDT[0.0000000098413914],VETBULL[0.0060000000000000] |
| 00212275 | BTC[0.0000000800000000],USD[0.0000002176685 58],USDT[0.0000000143551992] |
| 00212278 | USD[0.0000000163146558] |
| 00212279 | BCH[0.0000000030000000],USD[0.0000000514205 81],ETH[0.0000000002388 6264],FTT[0.0000000100000000],USD[5.4108742566019899],XRP[164.0000000092712496] |
| 00212282 | ATOM[0.4000000000000000],FTT[0.0176500000000000],LUNA2[0.0054000767910000],LUNA2_LOCKED[0.0126001791800000],RUNE[0.0000000054252600],SOL[0.0044363884715000],TRX[7961.0000000000000000],USD[191513.1196764448661011],USDT[0.0000000046657780],USTC[0.7644069736201800] |
| 00212284 | BTC[0.0000000022726063],CHZ[0.0000000100000000],ETH[0.0000000194026121],ROOK[0.0000000100000000],SRM[5.8711020500000000],SRM_LOCKED[21.7798838500000000],USD[0.0000000271633686],USDT[2.7861245516180311] |
| 00212285 | TRX[0.0017000000000000],USD[0.0959740308994214],USDT[0.0000000469722998] |
| 00212289 | BTC[0.0000000093223355],BULL[0.0000001100000000],FTT[0.0000001130900000],LINKBULL[2.0000000000000000],TRX[0.0001900000000000],USD[0.0000002969532350],USDT[0.0000000296953235] |
| 00212293 | BTC[0.0270550200000000],ETH[0.4670110000000000],ETHW[0.4670110000000000],LINK[0.0986200000000000],LTC[0.6798640000000000],OXY[0.9856000000000000],USD[1.2992188486622000],XRP[0.9632000000000000] |
| 00212296 | ARKK[0.0504133318230200],BTC[0.0000000075000000],BULL[0.0000000300000000],CONV[7710.0000000000000000],ETH[0.0000001298994 00],ETHBULL[0.0017120000000000],EUR[0.0000000093085898],FTT[0.0000001781433365],USD[-0.0391284690568079],USDT[6855.4035267127783975] |
| 00212297 | USD[0.1041226640336000] |
| 00212298 | BNB[0.0003231962000000],ETH[0.0000042227146683],SHIB[58660.0000000000000000],TRX[0.0001000000000000],USD[0.0096383600572671],XRP[0.8000000000000000] |
| 00212299 | USD[0.1870846189362330],USDT[0.0000000436390345] |
| 00212300 | ALGO[1410.0000000000000000],AXS[3.7000000000000000],BTC[0.0600000000000000],DOT[48.0000000000000000],ETHW[1.8930802000000000],FTM[330.0000000000000000],FTT[25.6470140000000000],GALA[6000.0000000000000000],KNC[555.0000000000000000],LINA[2800.0000000000000000],LINK[24.18642 00000000000],LUNA2[3.1694337190000000],LUNA2_LOCKED[7.3953453430000000],LUNC[684.7000000000000000],MATIC[2.5690747800000000],MTA[0.9687660000000000],NEAR[171.0000000000000000],POLIS[0.0107874700000000],RAY[0.5463104000000000],REN[50.0000000000000000],SAND[140.0000000000000000],SNX[0.1954990200000000],TRX[0.0000630000000000],SRM[0.3180090400000000],SRM_LOCKED[0.0797515000000000],STARS[12.0000000000000000],SUSHI[720.0000000000000000],USD[5638.2582535740655137],USDC[16000.0000000000000000],USDT[92.8483684400000000],WAVES[0.4820450000000000] |
| 00212306 | ATLAS[2994.4214063300000000],AURY[20.0000000000000000],FTT[0.0000000220000000],PORT[40.1010860000000000],SOL[0.9000000063149320],STEP[0.0000001000000000],USD[0.0647468135973155],USDT[0.0000001568076 47] |
| 00212307 | BSVBEAR[1.0000000000000000] |
| 00212309 | ALPHA[0.6043250000000000],AMPL[0.0000000001164558],APE[0.0675100000000000],AURY[0.9145000000000000],BAL[0.0050625000000000],BAND[0.0613686501149300],BNB[0.0042332983704800],BTC[0.0000000061628500],CRO[2.5187500000000000],DOGE[0.0378750000000000],ENJ[0.7423125000000000],ETH[0.0006112053218833],ETHW[0.0004013033234 8],FIDA[0.8592875000000000],FTM[0.1684513843739100],GODS[0.0974000000000000],GOOGL[0.0005465700000000],GOOGL.PRE[-0.0000000135366000],MKO[0.0461000000000000],KNC[0.0341087610300000],LINK[0.0000007000000000],LUNA2[0.1189238889000000],LUNA2_LOCKED[0.2774890740000000],LUNC[52.8622639512500000],MANA[0.8803000000000000],MATIC[0.3497052994428900],RAY[9.5685847744550000],SHIB[99012.5000000000000000],SOL[0.0058166494245600],SPY[0.0002179724986100],SRM[1.4059103700000000],SRM_LOCKED[399.6773504500000000],SXP[0.0783460000000000],TSLA[0.0000750000000000],UNI[0.0007500000000000],USD[22187.5519284187204397],USDU[0.0016 941245377832000],USDT[9.9124537783211914],XRP[0.1518914679573400] |
| 00212312 | USD[0.0048223288061880] |
| 00212313 | ADABEAR[9798.0000000000000000],BEARSHIT[599.5800000000000000],BULL[0.0167005069000000],COMPBEAR[97.9600000000000000],CQT[0.0000000155334 07],DENT[0.0000000628540 00],HTBULL[0.0331897030000000],MANA[0.0000000407442],MATICBEAR[1189167 0.0000000000000000],SOL[0.0000000030000000],SXPBULL[99.9805389000000000],TOMOBEAR[24984000.0000000000000000],USD[0.0000000967004 00],USDT[0.0942245587408940],VETBULL[0.0000412600000000],XRPBEAR[8657.8680000000000000],XRPBULL[0.0857200000000000] |
| 00212314 | BTC[0.0000000071092231],BULL[0.0000000070000000],DOGEBEAR[17.8000000000000000],LINKBULL[0.0000812000000000],SUSHIBEAR[0.0003000000000000],SXPBULL[0.0000000824000000],USD[0.0000000810094050],USDT[0.0000000040897370],VETBULL[0.0000000200000000] |
| 00212315 | ALGOBULL[13134.1415000000000000],AL_TBULL[1.0000000000000000],ASDBULL[12.8909700000000000],ATLAS[100.0000000000000000],BSVBULL[27.9459000000000000],CRO[50.0000000000000000],DMGBULL[85.5408000000000000],DOGEBULL[0.5150000000000000],EOSBULL[16.9881000000000000],ETCBULL[1.0200000000000000],FTT[0.8000000000000000],HTBULL[8.5000000000000000],MATICBULL[14.2903900000000000],SUSHIBULL[0.0978300000000000],SXPBEAR[0.1969000000000000],SXPBULL[5.7884700000000000],TOMOBULL[24.0025000000000000],TRX[0.0000010000000000],USD[0.0213802874284000],VETBULL[2.0000000000000000],XRPBULL[10.9920000000000000] |
| 00212316 | USD[1.3904380783120000] |
| 00212317 | BULL[0.0000000950000000],USD[14.4853616728360000] |
| 00212318 | BTC[0.0000000042702722],BULL[0.0000000060000000],ETH[0.0000000033295557],FTT[0.0049478639006702],MSTR[0.0000000200000000],NVDA[0.0096031200000000],USD[-0.3479157585239216],USDT[0.0000000095048000],WBTC[0.0000000008021264] |
| 00212319 | BULL[0.0000000100000000],USD[0.0334449600000000],USDT[0.2659084463796000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212320 | ETH[0.0099999997210195],LUNA2[0.018233072850000],LUNA2_LOCKED[0.042543836640000],LUNC[3970.290000000000000],TRY[0.000000810676278],USD[-10.245162732837186],USDT[4355.332732835098479] |
| 00212321 | BICO[0.0000001000000000],BTC[0.0000000131128000],ETH[0.000000189236746],FTT[150.070000000000000],MAPS[0.027039420000000],SRM_LOCKED[5.206590540000000],STETH[0.000000043990271],TRYB[0.000000018781100],USD[0.1626780684259114],USDT[0.000000007413340] |
| 00212324 | BTC[0.0000000900000000],USD[0.8761625914022600] |
| 00212325 | TRX[0.0000300000000000],USD[0.0494001998052577],USDT[0.0000004425333750] |
| 00212328 | AMPL[0.0000000002609430],FTT[0.0002151080995620],LUA[3434.688200000000000],RUNE[505.844740000000000],USD[0.0000001439940040],USDT[57.688060080295000] |
| 00212330 | BADGER[0.0004467800000000],BNB[0.0000082200000000],BTC[0.0000000015842286],BULL[0.0000000026000000],ETH[0.0000001000000000],ETHBULL[0.0000738800000000],FTT[0.194762660000000],USD[0.101368996328261],USDT[0.0035490889481503] |
| 00212331 | ADABEAR[0.0844037500000000],AMPL[0.0722102318709034],BTC[0.0000000040000000],DOGEHEDGE[0.0614820000000000],ENJ[0.5900000000000000],ETHBEAR[0.0362495000000000],LINKBEAR[1.804000000000000],USD[0.0001862749053],USDT[0.2166399250000] |
| 00212333 | BTC[0.0000002992713356],CBSE[0.0000000093795166],ETH[0.0000001000000000],EUR[0.0066707346250004],FTT[0.022041029769937B],GBTC[5.058988000000000],GME[0.0000001000000000],LUNA2[0.0000959347785100],LUNA2_LOCKED[0.002238478165000],LUNC[20.890000000000000],MATIC[38.996000000000000],SOL[0.0000000308191600],SRM[0.0000120000000000],XRPBULL[0.0000550000000000] |
| 00212335 | USDT[0.0034284800000000],XRPBULL[0.0000550000000000] |
| 00212337 | ADABULL[0.0000000024000000],ASDBULL[0.0756470100000000],BNBBULL[0.0000000040000000],DOGEBULL[0.0000006619000000],GRTBULL[0.0000029480000000],TRX[0.0000020000000000],USD[0.0779066285777300],USDT[0.0000000072269921] |
| 00212340 | BTC[0.0060329700000000],USD[1.2673844700000000] |
| 00212342 | ETH[0.0000573600000000],ETHW[0.0000573600000000],USD[79.545718669465683] |
| 00212344 | AVAX[0.0500000000000000],ASDBULL[0.0156578530617879B],ETH[0.3309600000000000],FTM[0.9702000000000000],LUNA2[0.7653722889917000],LUNA2_LOCKED[1.785868674213960],LUNC[4.580000000000000],MAPS[0.859300000000000],SOL[26.848658260000000],SRM[400.913020000000000],SUSHI[20.500000000000000],USD[134.3039913294918550000000000],USDT[0.000147136338948] |
| 00212346 | ADABULL[0.0000001000000000],BTC[0.0000000000000011],LTEHBEAR[0.0196460.0000000000000],LINKBULL[0.0000067000000000],SUSHIBEAR[88170.00000000000000],SUSHIBULL[9.330800000000000],TRX[0.0000080000000000],USD[0.0000000064335530],USDT[0.0000000012852760] |
| 00212353 | BNB[0.0000001000000000],BTC[0.0000000098325784],LTC[0.0000000074490000],LUNA2_LOCKED[53.577754970000000],USD[175.564069591054214] |
| 00212355 | ADABEAR[499.650000000000000],ATLAS[9.940000000000000],BCHBEAR[0.972000000000000],BSVBULL[2.997900000000000],DOGEBEAR[4047165.000000000000000],ETHBEAR[89.500000000000000],ETHBULL[0.103609000000000],MATICBULL[0.087030000000000],POLIS[0.097940000000000],PRISM[13189.356000000000000],SHIB[4431.142009119100680],SUSHIBULL[0.996000000000000],SXPBEAR[26.966400000000000],SXPBULL[13.819990400000000],TOMOBEAR[699510.000000000000000],TOMOBULL[2.997900000000000],USD[0.287354053900000],USDT[0.000000056813647],XRPBEAR[0.999300000000000],XRPBULL[0.999300000000000],XTZBULL[0.361800000000000] |
| 00212359 | BNB[0.0000000042240840],HXRO[0.0000000814307121],USD[0.7358325725000000] |
| 00212360 | BRZ[0.0050800300000000],TRX[0.0000070000000000],USD[0.0699886690000000] |
| 00212362 | USD[0.0960850528628552] |
| 00212364 | BTC[0.0000000013840554],KIN[0.0000000050424543],SPELL[0.0000000049562001],SRM[6.992240120000000],SRM_LOCKED[34.484733100000000],USD[0.0000001727870052],USDT[0.0000000021924059] |
| 00212367 | AMPL[0.0000000100703],POLIS[0.0633800000000000],USD[0.537134827303692A],USDT[0.000000002229857] |
| 00212368 | AMPL[0.000000022307921],AVAX[0.0000001000000000],BTC[0.0000000200520000],DOGE[0.0000000047489767],ETHW[0.0008202700000000],FTT[0.000000045814816],LUNA2[0.0003042576322000],LUNA2_LOCKED[0.0007099344752000],LUNC[66.252740000000000],TRX[-0.2400082783679935],USD[0.0002258508076806],USDT[14.279327155307453],XRP[-0.001015842312447] |
| 00212369 | BULL[0.0000000070500000],USD[0.0068949241250000],USDT[0.163740183621100] |
| 00212371 | ATLAS[1800.902477450000000],USD[0.0000000052083739],USDT[0.0000000046000578] |
| 00212375 | USD[0.0000000548331200] |
| 00212380 | BTC[0.0000000030000000],TRX[0.0000030000000000],USD[0.0000008806198T],USDT[0.0000000037500000] |
| 00212381 | BNB[0.0050600000000000],BTC[0.0000000080000000],ETH[0.0000000520000000],FTT[0.0448781337096579],HGET[0.0000000075000000],JST[4.628640370000000],LUA[0.0000001000000000],NFT (288483085721513991)[1],NFT (39719592904826173)[1],NFT (407685744937504)[1],NFT (546712945120947202)[1],SOL[0.0000000100000000],TOMO[0.0000001000000000],TRX[0.9495050000000000],USD[0.5923337249893933],USDT[0.0000000082962806],XRP[0.9177200000000000] |
| 00212383 | USD[25.0000000000000000] |
| 00212386 | ATLAS[14080.000000000000000],ATOMBULL[4253.000000000000000],AURY[1174.000000000000000],BULL[0.0000000075000000],DFL[8290.000000000000000],GRTBULL[0.0000000060000000],IMX[627.700000000000000],KNCBULL[0.0000000067000000],LINKBULL[0.0000000095000000],SXPBULL[0.0000000009050000],USD[0.0240111109978470],USDT[0.0000000740500141],XTZBULL[1794.400000000000000],YFI[0.0000000050000000] |
| 00212387 | BNB[0.0000001000000000],DAI[0.0254800000000000],DOGE[0.0000005647163E],ETH[0.0029610369774135],ETHW[0.0067118850001103],LTC[0.0000000070437406],TRX[0.0006090179861545],USD[0.0121198341748075],USDT[0.9422384861141644] |
| 00212392 | TRX[0.0000000337051030],USD[27.127764920441581],USDT[0.0000001678566115] |
| 00212394 | BEAR[2.005502340000000],BSVBULL[4.000084500000000],TRX[0.0001373900000000],USD[0.0000000473052430],USDT[0.0000000698104850] |
| 00212395 | BTC[0.0000008854509200],FTT[0.0000000376463472],SXP[0.0000000074335500],TONCOIN[0.000000026000000],TRX[0.0001600000000000],USD[0.0185213150010803],USDT[0.0000000185210493] |
| 00212396 | ETHBEAR[0.2437125100000000],TRX[0.0000010000000000] |
| 00212398 | USD[0.0008651319816850] |
| 00212399 | BTC[0.0000000075000000],USD[0.0000001963766699],USDT[0.0000027299502846] |
| 00212401 | USD[1.4415387769034502],USDT[0.4881815488631986] |
| 00212409 | BULL[0.0000003600000000],ETHBULL[0.0000676100000000],USD[0.0000000016257709] |
| 00212411 | BULL[0.0000000025000000],USD[0.0000039746760571],USDT[0.0000000669791BB] |
| 00212412 | BNBBULL[0.0009348000000000],ETHBEAR[167.582330000000000],ETHBULL[0.0000028720000000],USD[0.0087212450000000],USDT[0.0000065000000],XTZBULL[0.0000998000000000] |
| 00212416 | AVAX[0.0000003791706],BNB[0.0000001550803T4],BTC[0.0000000824561604],DOGE[0.0000000041759556],ENS[0.0000007723072],FTT[0.0000000030497660],GODS[0.0000000097052698],LINK[0.0000000490705B4],LTC[0.0000000018927460],MATIC[0.0000000038965272],RAY[0.0000000088943111],SHIB[0.000000099724026],SOL[0.0000000003638867],SRM[0.0000000413241T],TLM[0.0000000351996996],USD[-0.0001385391278845],USDT[0.0000004886931A],XRP[255.551841871367533] |
| 00212419 | USD[0.0627904714246900] |
| 00212420 | ETHBEAR[39.992400000000000],USD[1.531751534639925] |
| 00212421 | BULL[0.0000787200000000],LTCBULL[0.0096200000000000],USD[0.0000055284147814] |
| 00212422 | ASD[0.0601059050000000],BTC[0.0000046485274240],ETH[0.0230000000000000],FTT[0.0142562300000000],RAY[0.2691071100000000],TRX[0.0000020000000000],USD[-21.902494838070T975],USDT[0.0000000013292210] |
| 00212425 | BNB[0.3119101400000000],DOGE[13.000000000000000],ETH[0.0000000445400000],FTT[62.109836812711253A],USD[0.000027680002262],USDT[0.0001577016136844] |
| 00212426 | USD[0.4912357870210340] |
| 00212427 | AMPL[0.0000017823860000],BULL[0.0000079420000000],FTT[0.0232901454943514],LINKBULL[0.0000000025000000],USDT[4.219220870000000] |
| 00212431 | USD[129.045618118528003B] |
| 00212432 | ETH[0.0001343600000000],ETHW[0.0001343600000000],PAXG[0.0000610330000000],SRM[14.967709060000000],SRM_LOCKED[57.032290940000000],USD[2.106643495560000],USDT[0.0077000004026897] |
| 00212436 | AMPL[0.0000000003966697],BTC[0.0000000050000000],COMP[0.0000000005000000],SRM[8.873291820000000],SRM_LOCKED[31.628156440000000],USD[0.0000000628071677] |
| 00212438 | USD[0.4912357870210340] |
| 00212440 | USDT[0.9620000000000000] |
| 00212441 | USDT[0.0447500000000000] |
| 00212443 | ADABULL[0.0000056465556999],ASDBULL[0.0518389806812312],BCHBULL[0.0056120000000000],BEAR[50.018970000000000],BNBBULL[0.0000027000000000],BULL[0.0000000340000000],ETHBULL[0.0000000020005640],LTCBULL[0.0042820000000000],SUSHIBEAR[3097830.000000000000000],TRX[0.0000080000000000],USD[0.005407253615871B],USDT[0.0000000060034290] |
| 00212444 | AURY[0.0423220000000000],BTC[0.0000003429149250],CREAM[0.0000000075000000],ETH[0.0021657320378B],ETHBULL[0.0000000265000000],ETHW[0.0021657376937B],FTT[0.190384395093453B],HGET[0.0000000050000000],SOL[0.0000000122281B],SRM[14.346474300000000],SRM_LOCKED[85.302788680000000],USD[8.999920192081841],USDT[0.0000000875000000],XRP[0.9710000000000000] |
| 00212445 | AMPL[0.0514837596985426],BEAR[0.0420600000000000],BULL[0.0000027530000000],EOSBEAR[0.0030000000000000],EOSBULL[0.0032160000000000],ETHBEAR[0.0345600000000000],USD[0.0021802300000000],USDT[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212447 | LINK[0.00009200000000000],USD[0.288885455500000000] |
| 00212448 | NFT (305294583611770622)[1],NFT (449438706807117112)[1],NFT (455741245599848031)[1],NFT (476400974788213836)[1],NFT (492705000638833879)[1],NFT (548624334505264503)[1],USD[0.000018804975234] |
| 00212450 | BTC[0.00130000000000000] |
| 00212453 | BTC[-0.000001515496325],DOGE[3.000000000000000],FTT[10000.718215000000000],PORT[1250000.000000000000000],SRM[1053.742156470000000],SRM_LOCKED[8573.400898640000000],TRX[0.000010000000000],USD[-0.018138269551407],USDT[0.021814703000000] |
| 00212454 | BNB[0.001202810000000],BTC[0.000000032999000],CHZ[139.972840000000000],ETH[0.000122000000000000],ETHW[0.000122000000000000],FTT[0.096880000000000],MAPS[0.993598000000000],USD[-4.280561090128503,USDT[0.008982591540000],XRP[0.174586000000000] |
| 00212458 | AVAX[889.617621750000000],FTT[1026.527236558741745],SLP[1249130.000000000000000],SOL[8.000000000000000],SRM[1796.520212850000000],SRM_LOCKED[79841.103084170000000],STEP[571783.100000000000000],USD[1602.103808010107439],USDT[0.000000098051514] |
| 00212459 | BTC[0.000000004164821],BULL[0.000000500000000],FTT[0.000047681164701,SOL[0.061231792417522],SRM[0.000121716633420],SRM_LOCKED[0.004823000000000],USD[0.140896862254142],XLM[BULL[0.000000001701760],XRP[0.000000094703326] |
| 00212460 | AMPL[0.120483025320169],BTC[0.000000009104250],DMG[0.020674415000000],ETH[0.000516680000000],ETHW[0.000516680000000],FTT[0.204469020000000],RUNE[0.035506900000000],SOL[0.696214600000000],TRY[0.001728430000000],USD[0.027532333235000],USDT[0.000000004700000] |
| 00212461 | AGLD[537.600000000000000],AKRO[14649.071600000000000],ALCX[2.305000000000000],AL-PHA[433.915000000000000],ASD[2436.444720000000000],AURY[85.982800000000000],BAND[20.797680000000000],BAO[555000.000000000000000],BCH[1.084700000000000],... |
| 00212462 | ... |
| 00212463 | BEARSHIT[5582570021.610400000000000],BTC[-0.000225743698741],DAI[0.576025823049912],ETH[0.000000003166479],ETHW[-0.235089754304442],EUR[118579.344485138360271],FTT[170.862493610000000],LUNA2[0.089470627040000],LUNA2_LOCKED[0.208764796400000],RUNE[0.000002960000000],TRX[0.000290000000000],USD[0.000000048545114],USDT[6.859187764980758] |
| 00212466 | TRX[0.000010000000000],USD[0.000000085188995],USDT[0.650565763727020] |
| 00212467 | USD[1.015720015800000] |
| 00212468 | USDT[1.228303100000000] |
| 00212469 | AMPL[0.142636692151380],LUAD.069491500000000],USD[8.775050187736278],USDT[0.00000003863597] |
| 00212470 | DMG[0.086628000000000],USD[0.000070087000000] |
| 00212472 | BEAR[66.833282500000000],BTC[0.000867600000000],BULL[0.005500819130000],DOGEBEAR[98214.000000000000000],DOGEBULL[0.000012176400000],ETHBULL[0.001895059900000],LINKBULL[0.040094069000000],USD[2.973051048045000],USDT[0.00000009700000],XRPBEAR[639.000000000000000],XRPBULL[0.0054650000000000] |
| 00212473 | BNB[0.000000001692141],BTC[0.000000000975320000],BUSD[74511.792602200000000],DOGE[10.000000000000000],ETH[23.910000000000000],EUR[5.000000000000000],FTT[10.000000000000000],SRM[13225.738845860000000],SRM_LOCKED[82892191328068000000000],USD[0.194476386833791,USDC[78949.237005110000000],USDT[1.178381343290780000] ... |
| 00212475 | ATLA[5.908525302632069],BAO[7186.018894770000000],BTC[0.000000894456457],CRO[0.000000043562492],DOGE[5.000000058494577],ETH[0.000036058000000],ETHW[0.163648036058000],EUR[0.000000093154400],FTT[0.000000004501465],MANA[0.000000047284403],SOL[0.008850314442251TNX].000000000000000,USD[0.000087010000000000] |
| 00212476 | USD[0.000000008518895],USDT[0.010000009218600] |
| 00212477 | USD[0.009356016667400],USDT[0.00000092186000],XAUTBULL[0.000000400000000] |
| 00212479 | BEAR[0.018800000000000],ETHBEAR[0.099520000000000],USD[0.000007350000000] |
| 00212481 | COPE[0.105000000000000],SRM[0.200000000000000],USD[997.610414102755735],USDT[80792.111943658204228] |
| 00212485 | BEAR[0.037200000000000],EOSBEAR[0.002124800000000],EOSBULL[0.004066600000000],ETHBEAR[0.051276500000000],MATICBULL[0.008572700000000],USD[10.000000037500000],XTZBULL[0.000430280000000] |
| 00212486 | BEAR[0.142778000000000],BULL[0.00000001580000],COMPBULL[0.000000145000000],EOSBEAR[0.099504500000000],ETHBEAR[0.443865500000000],ETHBULL[0.000000005000000],LINKBEAR[8.271145000000000],LTCBEAR[0.000391365000000],USDT[0.000000023858428289],USDT[0.000000008268732],VETBULL[0.000000050000000] |
| 00212487 | BNBBULL[0.000000004400000],BULL[0.000000146000000],FTT[2603.001390862598757],LINKBULL[0.000000040000000],SRM[6.923082800000000],SRM_LOCKED[136.878533410000000],USD[8.002258219715724],USDT[1.101781067081600],VETBULL[0.000000060000000],XRP[0.750000000000000] |
| 00212488 | BEAR[0.050790000000000],DAI[0.062058305000000],FTT[0.998100000000000],LINKBEAR[9.720700000000000],LTC[0.005596000000000],MATIC[0.000000010000000],TRX[0.000000100000000],USD[0.000000020577696],USDT[0.000000007625000] |
| 00212489 | AMPL[0.000000072546947],BCH[0.000000565000000],BCHA[0.001978000000000],BTC[0.006990984090000],FTT[0.307928231052412],USD[-17.035546641750000000000],USDT[185.990372768169398] |
| 00212492 | LUNA[22.844776490000000],LUNA2_LOCKED[6.637811800000000],STEP[0.060460000000000],USD[0.293347511238531],USDT[2782.520000000000000] |
| 00212496 | BNB[0.000000021111300],BULL[0.000000020000000],DEFIBULL[0.000000007000000],DOGE[0.000000010020519],TRX[0.000001000000000],USD[0.181962399359831,USDT[0.000020087039012],USDTBEAR[0.000000060000000] |
| 00212497 | AMPL[0.000000006501174],BCHBEAR[2894.148000000000000],BCHBULL[84.470388100000000],BEAR[980.240000000000000],DOGEBEAR[34283937.445000000000000],ETHBEAR[99810.000000000000000],FTT[0.054896786607994],LTCBEAR[1999.620000000000000],USDT[1.920200000000000],TRX[0.104937000000000],USD[0.006510892504958F],USDT[0.137672584835748D] |
| 00212500 | BTC[0.000000036842903],BULL[0.000000069600174],BULLSHIT[0.602901191410000],BVOL[0.000000000000000],DEFIBULL[0.521852193922500],ETH[0.000000056500000],FTT[0.000000215425611116],MIDBULL[0.000000384000000],PRIVBULL[0.000000174832832],SRM[0.000053887921692],SRM_LOCKED[0.022980000000000],UNISWAPBULL[0.000000417500000],WAVES[0.000000005000000],YFI[0.00000008900000],ETH[0.000000094100000],SUSHIBEAR[0.000000005000000],USD[5.321250845029506,USD[0.049612900000000] |
| 00212503 | ETHBULL[41.722692593856199],FTT[0.000000049935738],LINKBULL[0.000000765000000],SXPBEAR[7604.277667400000000],SXPBULL[0.000000007497529B],USD[0.010123428500431,0] |
| 00212504 | ADABEAR[0.036843500000000],BEAR[0.088367500000000],BNB[0.000141150000000],BNBBULL[0.000004525000000],EOSBEAR[0.058588300000000],ETHBEAR[0.606478000000000],ETHBULL[0.004806590000000],LINKBEAR[0.012150000000000],LTCBEAR[0.003187905000000],LTCBULL[0.05855450000000],SXP[0.015763000000000],SXPBULL[0.000552545000000],... |
| 00212506 | ADABEAR[0.088800000000000],BTC[0.000000098400625],BULL[0.000002300000000],DOGEBEAR[127.961460000000000],ETHBEAR[127.961460000000000],ETHBULL[0.827300000000000],FTT[0.000108749155849],LINKBEAR[0.823000000000000],SUSHIBEAR[0.000288305000000],THETABEAR[0.003190400000000],USD[0.075003725905412],USDT[0.000000000829971],ZECBULL[0.00000000000000000] |
| 00212510 | ADABULL[0.000000007000000],BCHBULL[9.943035000000000],BNBBULL[0.000000107000000],BTC[0.000000043600000],BULL[0.00000008200000],DOGEBULL[0.000000056000000],SUSHIBULL[3241.729200000000000],SXPBULL[7.284897000000000],USD[14.546621713172500],USDT[0.718464371,XTZBULL[0.270810000000000] |
| 00212511 | AVAX[0.008010524146008],BTC[0.00000017700000],BUSD[3923.369178340000000],ETH[0.022270000000000],ETHW[0.22227000000000],IMX[0.000000097440177],MAPS[0.916210000000000],MATIC[10.000000000000000],NFT(439213202440526581)[1],ROOK[0.006163240000000],SHIB[8346.000000000000000],USD[0.000021010000000000],USDT[0.068937169987570000] |
| 00212512 | USD[2.069371657185750000] |
| 00212513 | BTC[0.000000009369315Z],COPE[107.930155050000000],FTT[19.988500851630425],USD[14.482268094480450,655393541] |
| 00212514 | BALBEAR[0.000000238130161],DOGE[0.000000033130000],EUR[0.000000012000],NFT (455290470430618220)[1],NFT (415219674992630384)[1],NFT (464545951528903874)[1],SUSHIBEAR[99.939000000000000],TRX[0.000000004759012],XAUTBEAR[0.000000000000000] |
| 00212515 | ADABULL[0.000075237500000],BTC[0.000000070000000],BULL[0.000000478500000],BVOL[0.000000006500000],ETHBULL[0.000000005000000],LINKBULL[0.000000007708000],THETABULL[221.933035000000000],USDT[0.000000000000000],XRPBULL[0.000000008000000],XTZBULL[0.000000000000000] |
| 00212516 | ADABULL[0.000000089000000],BULL[0.000000005000000],FTT[0.041995674038718],SXPBULL[0.000000000000000],USD[2.531816235843727],USDT[0.0000000070000000] |
| 00212518 | ALTBEAR[991.070000000000000],BEAR[42.109510500000000],BULL[3.671702758100000],DAI[0.035932000000000],ETHBEAR[3122100670.027524500000000],FTT[0.000002200000000],LINKBEAR[99841.000000000000000],THETABEAR[99979100.000000000000000],TOMOBEAR[2021[0.000000000000000],USD[0.037364134348940],USDT[1.656403669239222],XAUT[0.000009500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00212519 | USD[0.1392908900000000] |
| 00212521 | USDT[0.0498500000000000] |
| 00212524 | ETH[0.000000100000000],MAPS[49.9667500000000000],OXY[20.9860350000000000],USD[0.000000107149040],USDT[4.5287778082854704] |
| 00212529 | BNB[0.000000012229200],BTC[0.000000083400000],FTT[2.9610771969470516],USD[0.000001249192465],USDT[0.000003183318524] |
| 00212534 | AAP[0.0079609317224680],AMD[0.0107502203774499],AMPL[0.0239484936238836],BEAR[30.1445665000000000],BTC[0.0000628307093354],BULL[0.0003075500000000],ETH[0.0001715270984151],FTT[7004.0695820000000000],LTC[0.0004449900000000],LTCBULL[0.0511915000000000],MATIC[0.1037500000000000],SUSHI[0.3750000000000000],TSLA[0.0095838407819451],TSLAPRE[0.000000041500000],USD[0.2283608387003686],WRX[0.2597450000000000],XRP[0.4782879972916463] |
|  | HGET[0.0016417500000000129],USD[0.1918426600601292],USDT[0.000000062500000] |
| 00212535 | USD[0.0088049750000000],USDT[0.000000060100370] |
| 00212536 | EUR[0.0000080564764655],FTT[2.9980500000000000],MATIC[188.2273805900000000],SOL[1.4565692900000000],SRM[6.1882292700000000],USD[0.0000000044537108] |
| 00212538 | BEAR[0.0451435000000000],BULL[0.0002486390000000],ETHBEAR[0.0959455000000000],ETHBULL[0.0009950250000000],USD[0.0095416680000000],USDT[0.0000005500000] |
| 00212539 | ADABULL[0.0000000041650000],AKRO[176.0000000000000000],BNBBEAR[1998.4500000000000000],BNBBULL[0.0000000046550000],BULL[0.000000019000000],BULLSHIT[0.0000000075000000],COMPBULL[0.0000000076500000],DEFIBEAR[0.0000000076500000],DEFIBULL[0.0000000022000000],DOGEBEAR[2698204.5000000070000000,184],BULL[1.7648602195546239],BULLSHIT[0.0000000085000000],COMPBULL[819888.2800000135500000],DEFIBULL[0.000000227500000],DMGBULL[1101.5762558100000000],DOGEBULL[1371.7994239585000000],EOSBULL[0.0000001410000000],ETCBULL[0.000000145634000],ETH[0.1445936266000000],KNCBULL[0.0000000073000000],LINKBULL[0.0000000070000000],MATICBEAR[97335229.0000000000000000],PRIVBULL[0.0000000050000000],THET |
|  | ABULL[0.0000000022000000],TOMOBEAR[46169270.0000000000000000],TRX[0.0000020000000000],USD[10.5360629158948535],USDT[0.0062190763168260],XLMBULL[0.0000000050000000],XTZBULL[0.0000000040000000] |
| 00212544 | ATLAS[1.1786961400000000],USD[0.0000000022125000],USDT[0.0000000081790] |
| 00212546 | BNB[1.7855400000000000],BTC[0.000000069235390],CBSE[0.0000000050000000],ETH[0.0000004250000000],FTT[0.000000200000000],SOL[-0.0000010000000],USD[0.0490320891562977],YFI[0.0000000025000000] |
| 00212548 | BTC[0.0000005528342444] |
| 00212550 | USD[0.0094502245000000] |
| 00212552 | ETH[0.0270110200000000],ETHW[0.0270110200000000],USD[13.4105341536875000000000000] |
| 00212553 | BTC[0.0000003747643000],FTT[0.000285738896742],USD[0.1573154032527847],USDT[0.0000000014863124],ZRX[0.0055000000000000] |
| 00212555 | ADABULL[0.0000000182000000],ALGOBULL[611438.1125784900000000],ALTBEAR[0.0000009500000000],ASD[0.0000000026772765],ASDBEAR[59988.9420000000000000],ASDBULL[1494234.9917801116300000],BALBULL[677898.0004000130000000],BCHBULL[0.0000000080000000],BNBBULL[0.0000000001205000],BTC[0.0000227156980184],BULL[1.7648602195546239],BULLSHIT[0.0000000085000000],COMPBULL[819888.2800000135500000],DEFIBULL[0.0000000227500000],DMGBULL[1101.5762558100000000],DOGEBULL[1371.7994239585000000],DOGEBULL[0.0000000145000000],ETH[0.1445936266000000],LUNA2[0.0456717364900000],LUNA2_LOCKED[0.1065673851000000],LUNC[9945.1167771150000000],MATICBULL[21695.0104413500000000],MIDBULL[0.0000000040000000],OKBBULL[0.0000000050000000],PRIVBULL[0.0000000090000000],SAND[0.0000000032442300],SHIB[0.0000056000000000],SLP[0.0000000043328000],SOL[0.0000000069559000],SUSHIBULL[151.9086847900000000],SXPBULL[55221357.6885319762470000],B700,THETABULL[0.000000140000000],TOMOBULL[1694.0425424200000000],TRX[0.0007840000000000],TRYBBULL[0.000000050000000],UNISWAPBULL[0.0000000015000000],USD[16.2990349437139157],USDT[19.3054019733017231],VETBULL[0.0000000090000000],XAUTBULL[0.0000000050000000],XAUTBULL[0.0000000015000000],XLM |
|  | BULL[0.0000000040000000],XRPBULL[481909.1154000600000000],XTZBULL[0.0000000143017000],ZECBULL[0.0000000559811160] |
| 00212558 | ETH[0.0000000700000000],FTT[0.0000000107012741],USD[129.9033259505866975],USDT[0.0000000047701890] |
| 00212560 | AVAX[0.0000000060851590],BCH[0.0000000800000000],BTC[20.0000000676839790],COMP[0.0000000002000000],ETH[0.0000000035264264],ETHW[0.0000000009391713],FIDA[0.0028034500000000],FIDA_LOCKED[0.4283691300000000],FTT[1000.3370668453459542],GBTC[0.0090984025000000],NFT[(293313271094773082)[1],NFT |
|  | (3556705940864554531)[1,NFT (3958830732869580061)[1,NFT (5164609024872490956)[1,NFT (5263840768707785863)[1,NVDA[0.0024966156250000],SOL[0.0000001000000000],SRM2.1929439220000000],SRM_LOCKED[739.9286182500000000],USD[2127B.0113106548176160],USDT[0.0000009205B140] |
| 00212564 | BABA[9.9395860000000000],DKNG[59.9880000000000000],FTT[0.7492810294406414],HOOD[59.9901001000000000],NIO[49.9905000000000000],SOL[9.9980000000000000],UNI[10.0878000000000000],USD[3226.0090779977939400000000],USDT[0.0000005663037] |
| 00212565 | USD[0.0000000093505204],USDT[0.000000056645319] |
| 00212566 | USD[299.4953763848881800] |
| 00212571 | USD[127.5349181265411240] |
| 00212573 | USD[0.0000815286643896] |
| 00212574 | USD[0.0000000035629200] |
| 00212575 | USD[30.0000000000000000] |
| 00212576 | USD[30.0000000000000000] |
| 00212579 | USD[30.0000000000000000] |
| 00212580 | AMPL[0.0000001706806],DMG[0.0100530000000000],ETH[0.000000010000000],SOS[23800000.0000000000000000],TONCOIN[0.3000000000000000],TRX[0.0002290000000000],UMEE[559.8936000000000000],USD[44.0079174262424889],USDT[1.0000000056992000] |
| 00212581 | USD[30.1518509800000000] |
| 00212582 | USD[0.0086600205315927] |
| 00212583 | USD[30.0000000000000000] |
| 00212585 | ETH[-0.0000000500000000],USD[29.4607829381157090],USDT[0.0000000065500000] |
| 00212590 | USD[0.2758660703824788] |
| 00212592 | USD[0.0000650000000000],USDT[0.0000000084960929] |
| 00212594 | RAY[0.8765000000000000],SOL[9.9962000000000000],USD[2115.9496635554222685],USDT[-0.0000000020000000] |
| 00212595 | AMC[0.0000000840612660],BTC[0.0000000091400000],CBSE[0.0000000041904592],DOGEBEAR[2021[0.0000000150000000],ETH[0.0000000425000000],FTT[0.0000000500000000],GME[0.0000004000000000],GMEPRE[-0.0000000008727195],SOL[0.0000000042733597],USD[0.0000004480425],USDT[0.0000000978730565] |
| 00212597 | ASDBEAR[0.0000243500000000],ASDBULL[0.0008078000000000],BALBEAR[0.0018271500000000],BULL[0.0002110895000000],BNBBEAR[0.9168750000000000],BNBBULL[0.0000000094888500],DMGBEAR[0.0000008274450000],ETHBULL[0.0000000500000000],KNCBEAR[0.0000181225000000],LTCBEAR[188.8709861000000000],SUSHIBEAR[0.0004038400000000],SXPBEAR[0.0005773100000000],THETABEAR[0.0121237400000000],USD[0.0000003779610],USDT[0.7855140430198276],LUNA2[0.0070727674360000],LUNA2_LOCKED[0.0165031240200000],SOL[9.4514300064425730],SPELL[0.0000008000000000],USD[0.0000021234444447],USDT[0.0000000552000] |
| 00212601 | BTC[0.0528589815218500],CLV[0.0000000089416170],COPE[0.0000000084517770],DOT[0.0000000015000000],ETH[0.2564490010948],ETHW[0.0000000016589481],FTT[0.7855140431098276],LUNA2[0.0070727674360000],LUNA2_LOCKED[0.0165031240200000],SOL[9.4514300064425730],SPELL[0.0000008000000000],USD[0.0000002123344447],USDT[0.0000000552000] |
| 00212604 | USD[30.0000000000000000] |
| 00212605 | BTC[0.0003003792657643],ETH[0.0000000100000000],TRX[0.0000000200000000],USD[0.0065163352724583],USDT[0.000000008439017] |
| 00212608 | BEAR[0.0439483600000000],BTC[0.0000000017225150],BULL[0.0000000046000000],ETH[0.0000001000000000],USD[0.0016934107929983],USDT[0.0000000138615015] |
| 00212609 | ETH[-0.0005081598520133],ETHW[-0.0005049654686858],LTC[0.0035940000000000],USD[34.8406290008812770] |
| 00212611 | CEL[0.3025427215343744],FTT[0.0000786000000000],USD[522.1785897804000000],USDT[3000.0070470000000000] |
| 00212612 | ADABULL[0.0000000000000000],BCH[0.0000073600000000],BULL[0.0000000018500000],BVOL[0.0000000003100000],ETH[0.0037412000000000],ETHBULL[0.0000000075000000],KNC[0.0793660065186668],LINKBULL[0.0000000668000000],LUNA2[0.0000000397185597],LUNA2_LOCKED[0.0000001158693733],LUNC[0.0086488000000000],T |
|  | RX[0.0032530000000000],USD[588.3149635838842894000000000],USDT[30.0306333578851] |
| 00212614 | AAVE[6.1100000000000000],ALTBULL[0.0000000050000000],BAD[9564002.7900000000000000],BTC[0.0000007869000000],CONV[83150.0000000000000000],COPE[1147.0403825000000000],CREAM[3.4845205000000000],CRO[7890.0000000000000000],CRV[866.0309400000000000],DEFIBULL[0.0000000600000000],DOGE[1221.2393100000000000],DOGEBULL[0.0000000000000000],DOGEBULL[0.0000000000000000],FTT[117.2881817536306326],GMT[1200.0000000000000000],LOOKS[3135.1423450000000000],LUNA2[5.0743734160000000],LUNA2_LOCKED[11.8402046400000000],LUNC[110496.5.4947498500000000],MATIC[1180.0469000000000000],MKRBULL[0.0000000040000000],MTA[273.1041650000000000],RAY[733.8630389100000000],SHIB[290000.0000000000000000],SLP[13860.0000000000000000],SOL[105.5822052025714],SPELL[24600.0000000000000000],SRM[1007.4222024000000000],SRM_LOCKED[60.0559749500000000],SYN[560.0000000000000000],USD[457.7015025000000000],USD[0.8355524797033860],USDT[27901.5.6416265600000000] |
|  | OXY[0.5310000000000000],TRX[0.0000048000000000],USD[0.0000000065585951],USDT[0.0000000036506096] |
| 00212617 | USD[0.0000000060929017],USDT[0.2872736000000000] |
| 00212618 | USD[30.0000000000000000] |
| 00212619 | ALGOBULL[78484.3000000000000000],ATLAS[259.9480000000000000],BULL[0.0000000020000000],DOGEBEAR[199.8600000000000000],EOSBULL[0.8180000000000000],ETHBULL[0.0000858000000000],LINKBULL[3.7559219800000000],MATICBULL[0.0932700000000000],SXPBULL[70.2042442000000000],THETABULL[0.0000007320000000],0.TOMOBULL[834.3353200000000000],USD[0.2208220674160022],USDT[0.0000000090047550],WAVES[0.4993000000000000],XLMBULL[0.0367742400000000],XRPBULL[2.0000000000000000],XTZBULL[16.9960000000000000] |
| 00212621 | USD[0.3655630263000000],USDT[0.9274107700000000] |
| 00212623 | BEAR[0.0341590000000000],FTT[0.8815594000000000],USD[5.0014913041954742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212624 | ASD[19.79400550000000000],BTC[0.00009331444645137],CHZ[19.99620000000000000],CONV[379.97910000000000000],DENT[999.81000000000000000],FTT[0.0052579775460048],KIN[39992.40000000000000000],LUA[190.18979700000000000],LUNA2[0.18920473780000000],LUNA2_LOCKED[0.41147721500000000],OXY[9.99335000000000000],PENN[0.13990690000000000],SLV[0.19996200000000000],TRYB[9.99335000000000000],USDB.06626969344888878],USDT[344.20000000216796900] |
| 00212625 | USD[30.00000000000000000] |
| 00212626 | USD[30.00000000000000000] |
| 00212627 | USD[30.01507965950000000] |
| 00212628 | USD[30.00000000000000000] |
| 00212629 | BNB[0.00000000465714415],ETH[0.00000000078471522],ETHW[-0.00000000768992023],NFT[401817363481126254][1],NFT[466256312792678451][1],SOL[0.00000000908080000],TRX[0.00001300000000000],USD[30.00000000005535765],USDT[0.00003485093827716] |
| 00212630 | USD[30.00000000000000000] |
| 00212631 | ETH[0.00000004595270000],USD[29.99804036994211435],USDT[0.00001571676744423] |
| 00212632 | USD[30.00000000000000000] |
| 00212633 | ATOMBULL[0.00000002000000000],BTC[0.00000016832936300],DAI[0.00000000593633727],ETH[0.00000012000000000],FTT[0.00000000917674980],LUNC[0.00000000099990000],SRM[0.01931276000000000],SRM_LOCKED[0.22021050000000000],USD[3.96845433877774976],USDT[0.00000005676220980],YFI[0.00000000030000000] |
| 00212634 | APT[2.00000000000000000],BNB[0.00100000000000000],ETH[0.00100000000000000],MATIC[3.00000000000000000],NFT[302254954706035919][1],NFT[444582326265598834][1],NFT[512141452034716647][1],SOL[0.04000000000000000],TRX[0.00024000000000000],USD[36.04734555412035789],USDT[0.03243837005180865] |
| 00212635 | BNB[0.00000000199526648],USD[30.40041161541147941],USDT[0.95154119557706386] |
| 00212636 | BTC[0.00000000008484592],ETH[0.00000000669696320],ETHW[12.51900000000000000],FTT[0.13048963970591040],SOL[0.00000000122852760],TONCOIN[200.80000000000000000],USD[19.78685035196683212],USDT[0.00000036477668717] |
| 00212637 | USD[30.00000000000000000] |
| 00212638 | USD[18397.50654200000000000] |
| 00212640 | ETH[0.00000000173157220],FTT[0.00000000562854000],LUNA2[0.00000000080000000],LUNA2_LOCKED[5.36056525100000000],TRX[0.01896900000000000],USD[29.03338200037666734],USDT[0.00000000897277448] |
| 00212641 | NFT[312226936525390261][1],NFT[347267692821502236][1],NFT[433160625507065413][1],USD[30.00000000000000000] |
| 00212642 | USD[30.00000000000000000] |
| 00212643 | USD[30.00000000000000000] |
| 00212644 | BAT[0.00000002304900000],DOGE[0.00000000988652000],ETH[0.00000000232096528],TRX[0.00000000605420500],USD[29.99784800074560988],USDT[0.00000000007397422] |
| 00212645 | USD[30.00000000000000000] |
| 00212646 | USD[30.00000000000000000],USDT[0.00021177993500575] |
| 00212647 | USD[30.00000000000000000] |
| 00212648 | USD[30.00000000000000000] |
| 00212649 | USD[30.00000000000000000] |
| 00212650 | FTT[0.00003855000000000],TRX[0.10000400000000000],USD[29.99807118990909000],USDT[0.00000000001875000] |
| 00212651 | USD[30.00000000000000000] |
| 00212652 | ALGOBEAR[69543.00000000000000000],ALGOBULL[107319.11700000000000000],BAT[0.34710000000000000],BTC[0.00000001123078020],ETH[0.00000000942682160],FTT[0.30177351297068856],LTC[0.00703639000000000],SOL[1.62969030000000000],USD[0.10220535627988005],USDT[0.00000000855512794],XTZBULL[0.00043924500000000] |
| 00212653 | USD[30.00000000000000000] |
| 00212654 | USD[30.00000000000000000] |
| 00212655 | USD[30.00000000000000000] |
| 00212656 | APT[0.00000000493876670],AVAX[0.00000000052000000],BNB[0.00000000980477770],BTC[0.00000000021120876],DOGE[0.02868740835012730],ETH[0.00000000058047392],FTT[0.00000000019873988],LTC[0.00000000171210410],MATIC[0.00000000015872276],SOL[0.00000000222162946],TRX[0.00000000676705677],USD[29.96131208362582680],USDT[1.30287941834400730] |
| 00212658 | USD[30.32968490660699860],USDT[0.00000000046203472] |
| 00212659 | DOGE[4.00000000000000000],USD[53164.80742523358399690] |
| 00212660 | USD[30.00000000000000000] |
| 00212661 | 1INCH[0.02138500000000000],AVAX[0.00000000020272541],BAL[0.00310779000000000],BNB[0.00000000054793800],BTC[-0.00000001943701152],CHZ[2.39140000000000000],DENT[30100.73150000000000000],DOGE[0.20000000000000000],DYDX[0.08665150000000000],EMB[0.03430953000000000],ETH[0.00023200580000000],ETHW[0.00023200000000000],EUR[0.00000019258729],FTT[150.00025009735899900],FXS[0.04933792000000000],GODS[0.02903200000000000],HUM[2.30065000000000000],IMX[0.00938250000000000],LUA[0.02944750000000000],LUNA2[0.14128805000000000],LUNA2_LOCKED[0.32967201180000000],MATIC[0.00000100000000000],MCB[0.00640765000000000],MEDIA[0.01732005000000000],MER[0.96789500000000000],MSOL[0.00078517434240631],MTA[301.65504133000000000],OXY[70.80869950000000000],POL[SO.01741850000000000],PROM[0.00028735000000000],PUND[IX[0.07875800000000000],RAMP[0.56999500000000000],REEF[8.44830000000000000],SHIB[37859.32888346000000000],SLRS[104.00000000000000000],SRM[0.00304234424367337],SPELL[51.97942307000000000],SRM[10.80351218000000000],SRM_LOCKED[34.79979914000000000],STEP[0.03219770000000000],TLM[0.16124500000000000],TRX[0.63822800000000000],UBXT[0.61174400000000000],USD[65.10821374150832810000000000],USDT[0.71238831685641380],WAXL[11.37152000000000000],WRX[0.09034600000000000] |
| 00212664 | USD[30.00000000000000000] |
| 00212665 | USD[30.00000000000000000] |
| 00212666 | USD[30.00000000000000000] |
| 00212667 | USD[30.00000000000000000] |
| 00212668 | USD[30.00000000000000000],USDT[0.00936316648341408] |
| 00212669 | SOL[0.00000096597985],USD[29.60845582441254408],USDT[0.25510445725501165] |
| 00212670 | TRX[0.12258000000000000],USD[29.99438649340000000],USDT[0.39000000000000000] |
| 00212671 | BAL[0.00271630000000000],BIC[0.93696940000000000],BTC[0.00000986450000000],DA[0.01411388000000000],ETH[0.06935446225000000],ETHW[0.00035446225000000],FTT[0.03967263293814419],LUNA2_LOCKED[27.23653018000000000],NEAR[0.03308500000000000],ROOK[0.00049017900000000],SOL[1.27000000000000000],SRM[0.42763798000000000],SRM_LOCKED[5.57236202000000000],SUSHI[0.10869500000000000],TRX[0.00077700000000000],USD[1.35657216835363371],USDT[0.14382445845634161],WBTC[0.00000440500000000] |
| 00212672 | USD[30.00000000000000000] |
| 00212674 | USD[30.00000000000000000] |
| 00212675 | USD[30.00000000000000000] |
| 00212676 | USD[30.00000000000000000] |
| 00212677 | USD[30.00000000000000000] |
| 00212678 | NFT[422736500531645320][1],NFT[488134924234972575][1],NFT[564701519953064621][1],TRX[0.91607800000000000],USD[30.00000000000000000] |
| 00212679 | LUNA2[0.00707504717600000],LUNA2_LOCKED[0.01650844341000000],LUNC[1540.60641820800000000],NFT[425332866779233576][1],NFT[504471522476276925][1],NFT[524946329745049586][1],USD[30.01164917599980300] |
| 00212680 | USD[30.00000000000000000] |
| 00212681 | USD[30.00000000000000000] |
| 00212686 | BNB[-0.00000001530461290],ETH[0.00000001602819810],ETHW[0.00000000191464981],FTT[0.00000000977700000],GALA[0.00000000037190097],GENE[0.00000000060000000],HT[0.00000000007337796],MATIC[0.00000035931393],SOL[0.00000000082539824],TRX[0.00000012530036900],USD[29.92041408335796098],USDT[0.00000067150316],USTC[0.00000000018305500],XRP[0.00000000959460571] |
| 00212687 | PAXGBULL[0.01428049710500000],USD[0.97372519912953000] |
| 00212688 | ETH[-0.00000010674315084],ETHW[-0.00000010606841225],FTT[0.00107431321016490],TRX[0.00000000700024833],USD[29.86238348422161317],USDT[0.00000000761722714] |
| 00212690 | USD[30.00000000000000000] |
| 00212692 | USD[30.00840211375000000],USDT[0.01000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212694 | USD[7.7178317427956353] |
| 00212695 | 1INCH[500.00125000000000000],AAVE[0.000000009500000000],ALEPH[230.000000000000000000],ATLAS[2000.000000000000000000],AVAX[10.002850642059825600],BEAR[569.35495000000000000],BOBA[1.00025000000000000],BTC[0.110515742500000001],DOGE[0.35495000000000000],DOGEBEAR[13417.938000000000000000],DOT[10.000000000000000000],ETH[8.251161776750000000],ETHW[0.501750088614145900],EUR[0.972709067448000000],FTT[293.523069145000000000],GENE[10.0000000000000000000],GODS[0.000784000000000000],IMX[0.000250000000000000],LINKBEAR[8.354950000000000000],LTC[0.009631405000000000],MAPS[1.552302000000000000],MATIC[0.003500000000000000],MEDIA[96.468725335000000000],MTA[10.988071750000000000],OMG[0.000350000000000000],OXY[0.630744000000000000],PAXG[0.000037530000000000],POLIS[20.100001000000000000],PSY[4500.000000000000000000],RAY[300.764422000000000000],ROOK[0.000936825000000000],RUNE[0.019896055000000000],SLRS[300.000000000000000000],SOL[10.100000000000000000],SRM[0.914346430000000000],SRM_LOCKED[0.831901020000000000],SUSHI[0.001000000000000000],SXP[7.034942100000000000],TRX[0.000000000000000000],TRXBULL[0.000324250000000000],UBXT[1000.628844200000000000],UNI[0.012485425000000000],USD[2025.958986557312857100],USDC[3700.000000000000000000],USDT[5.308141422370485119],XRX[11.699617500000000001,XAUT[0.000019245000000000],XRP[1.070624500000000000],XRPBEAR[258.811845000000000000],XTZBULL[0.003150000000000000] |
| 00212696 | USD[30.0000000000000000000] |
| 00212697 | ETH[0.000000012146100],FTT[0.000000049189608],LUNA2[0.000000050000000],LUNA2_LOCKED[4.269252552000000000],MATIC[291.0000000000000000000],SOL[0.000000635947000],TRX[0.572715000000000000],USD[29.260490087840157500],USDT[0.000000007364594] |
| 00212698 | ETH[0.000009720000000],ETHW[0.000009720000000],KIN[15100.00000000000000000],TRX[0.000000076070540],USD[29.955635517909365200],USDT[0.000016920683718] |
| 00212700 | USD[29.128569773545757512],USDT[0.000000420428092] |
| 00212701 | ETH[0.000000086600000],TRX[0.004604000000000000],USD[30.000000000000000000],USDT[0.000001956648352] |
| 00212703 | FTT[0.169200200000000000],USD[30.000000000000000000] |
| 00212704 | USD[0.0081334363051952],USDT[0.304096580000000000] |
| 00212705 | USD[30.0000000000000000000] |
| 00212706 | USD[30.0000000000000000000] |
| 00212707 | BOBA[43.660154510000000000],ETH[0.000000058478863],TRX[0.000011000000000000],USD[28.930254019461400000],USDT[0.000001073192831] |
| 00212709 | USD[30.0000000000000000000] |
| 00212710 | USD[30.0000000000000000000] |
| 00212711 | USD[30.0000000000000000000] |
| 00212713 | AMPL[0.000000001924757],BTC[0.000005850000000000],BULL[0.000000724000000000],DOGE[0.657800000000000000],ETH[0.000000229278700],FRONT[1.979000000000000000],FTT[0.064626456113600],LINK[0.098700000000000000],MATIC[0.000000086643463],OXY[0.938800000000000000],SOL[0.008744200000000000],SUSHI[0.489200000000000000],SXP[0.263780000000000000],UBXT[0.456200000000000000],USDt[1.458705749399889905],USDT[0.000000084276737],XRP[0.966200000000000000] |
| 00212714 | USD[30.0000000000000000000] |
| 00212716 | ETH[0.000000006580152],USD[29.615724066492970800],USDT[0.000000048868060] |
| 00212717 | BCH[0.0001197900000000],USD[30.0000000000000000000] |
| 00212718 | USD[30.0000000000000000000] |
| 00212719 | USD[30.0000000000000000000] |
| 00212720 | USD[30.0000000000000000000] |
| 00212721 | USD[30.0000000000000000000] |
| 00212722 | USD[30.0000000000000000000] |
| 00212723 | USD[30.0000000000000000000] |
| 00212726 | AVAX[0.000000108125000],BNB[-0.000000004492620000],BTC[0.000000000019164],DOGE[0.000000093186088],HT[0.001444870537332540],LTC[0.000000002720000],MATIC[0.000000005766092],SAND[0.000002900000000],SOL[0.000000049566506],TRX[0.000000004801240],USD[0.016708359947857],USDT[0.000000097504911],XRP[0.000000054434290] |
| 00212727 | BNB[-0.000000005490],ETH[0.000000025143300],HT[0.000000055220000],MATIC[0.000000000240000],SOL[0.000000204152599],TRX[0.000000080758457],USD[0.000000092767388],USDT[0.000000093805672],XRP[0.000000072228894] |
| 00212729 | USD[30.0000000000000000000] |
| 00212730 | USD[30.0000000000000000000] |
| 00212731 | USD[30.0000000000000000000] |
| 00212733 | USD[30.0000000000000000000] |
| 00212734 | ETH[0.0000000163744000],USD[30.000000151328584] |
| 00212736 | USD[30.0000000000000000000] |
| 00212737 | USD[55.0000000000000000000] |
| 00212738 | USD[30.0000000000000000000] |
| 00212739 | BTC[0.000000058389490],ETH[0.000007200000000],ETHW[0.000000710000000],USD[1.487694201798080] |
| 00212740 | BEAR[6.780220000000000000],EOSBULL[73.72000000000000000],SUSHIBEAR[510170.000000000000000000],SUSHIBULL[97001083.800000000000000000],USD[0.184326285775554],USDT[0.000000009372605] |
| 00212741 | BTC[0.000032656541934],BULL[0.000000019000000],LINKBULL[0.000000035000000],NFT[37194426275036584][1],NFT[47165833850484685][1],USD[0.000288334702871],USDT[0.0002376611562209] |
| 00212742 | ETH[0.000000068587036],USD[30.000178140700175] |
| 00212743 | USD[30.0000000000000000000] |
| 00212744 | ETH[0.0000000184512000],USD[30.000056697196310] |
| 00212745 | USD[30.0000000000000000000] |
| 00212746 | USD[30.0000000000000000000] |
| 00212747 | USD[30.0000000000000000000] |
| 00212748 | TRX[7.266958920000000],USD[29.765558448901292],USDT[0.0113374504625000] |
| 00212750 | NFT[33326672747652354][1],NFT[435235739724129383][1],NFT[513937404220615840][1],USD[30.000000000000000000] |
| 00212751 | DOT[0.000000040000000],ETH[0.000000006200595],SOL[0.000000001391200],UNI[0.000000004520000],USD[29.691976226692726],USDT[0.000000067793407] |
| 00212752 | USD[30.0000000000000000000] |
| 00212753 | USD[30.0000000000000000000] |
| 00212754 | USD[30.0000000000000000000] |
| 00212755 | BTC[0.000000075000000],ETH[0.000000050000000],USD[35.347061524881300],USDT[0.0044338666680000] |
| 00212758 | USD[30.0000000000000000000] |
| 00212759 | BNB[0.000000110000000],ETH[0.000000069708350],SUSHI[0.000000031736800],USD[30.000000000000000],USDT[0.000319256667394] |
| 00212760 | DOGE[20.000000000000000000],ETH[0.000006900000000],ETHW[0.000006900000000],TRX[-0.657069659743348],USD[29.036939071786459],USDT[0.0027793802005405] |
| 00212761 | USD[30.0000000000000000000] |
| 00212763 | ADABEAR[0.055245000000000],ALGOBULL[5.185000000000000000],ALTBULL[0.002444000000000000],ATOMBULL[0.000929400000000000],BEAR[0.047120000000000000],BULL[0.000018155000000000],MATICBULL[0.510382000000000000],TOMOBULL[0.006370000000000000],USD[0.002574471100000],USDT[1.563396460000000000],WRX[0.239600000000000000],XRPBULL[0.0094520000000000] |
| 00212764 | USD[30.0000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212765 | USD[30.000000000000000] |
| 00212766 | USD[30.000000000000000] |
| 00212767 | NFT (317031203185850101)[1],NFT (352566989507868293)[1],NFT (558933899372098271)[1],USD[30.000000000000000] |
| 00212769 | BNB[0.007406830000000000],ETH[0.000100725000000000],ETHW[0.000100724381044488],USD[30.000000000000000],USDT[0.000000004300000000] |
| 00212771 | TRX[155.000000000000000000],USD[30.000000000000000] |
| 00212772 | BTC[0.000000008310316016],CEL[0.000000008830396161],FTT[25.061835867713692900],USD[0.000002216746272900],USDT[-0.005014890396341300] |
| 00212774 | USD[30.000000000000000] |
| 00212775 | USD[30.000000000000000] |
| 00212776 | USD[30.000000000000000] |
| 00212777 | USD[30.000000000000000] |
| 00212778 | USD[30.000000000000000] |
| 00212779 | USD[30.000000000000000] |
| 00212780 | BNB[-0.000000004725167000],FTT[0.078802521667669400],USD[27.879005071745913400],USDT[0.000000002422343400] |
| 00212781 | USD[30.000000000000000] |
| 00212782 | USD[30.000000000000000] |
| 00212783 | USD[3.688897729080000000] |
| 00212784 | USD[30.000000000000000] |
| 00212785 | USD[30.000000000000000] |
| 00212786 | BNB[0.032715630000000000],SRM[1.044162850000000000],SRM_LOCKED[0.034138170000000000],USD[30.129869232977871100],USDT[0.000000260421277400] |
| 00212787 | USD[30.000000000000000] |
| 00212788 | USD[30.000000000000000] |
| 00212789 | ATLAS[0.086898490000000000],BEAR[0.575000000000000000],BTC[0.000000004000000000],BULL[0.000000059000000000],DOGEBEAR2021[0.000015430000000000],ETHBULL[0.000000007500000000],POLIS[0.003645440000000000],SXPBULL[0.000000005000000000],TOMOBEAR2021[0.000149150000000000],USD[0.005841190483909500],USDT[0.000000069558599900] |
| 00212790 | USD[30.000000000000000] |
| 00212792 | USD[30.000000000000000] |
| 00212793 | USD[30.000000000000000] |
| 00212794 | BNB[-0.000000057459066000],ETH[0.000000004363663100],HT[0.000000061781000000],LUNC[0.000000022232028000],MATIC[0.000000057969600000],SOL[0.000000063429853000],TRX[0.000000803810512300],USD[16.826010739838894100],USDT[0.000011032085526800],XRP[0.000000090143495000] |
| 00212795 | USD[30.000000000000000] |
| 00212796 | USD[30.000000000000000] |
| 00212797 | USD[30.000000000000000] |
| 00212798 | USD[30.000000000000000] |
| 00212799 | USD[30.000000000000000] |
| 00212800 | ETH[0.000849045000000000],ETHBEAR[0.863010000000000000],ETHW[0.000849045000000000],USD[0.001298167550000000] |
| 00212801 | USD[0.076150315950000000] |
| 00212802 | USD[0.049405194537500000] |
| 00212803 | USD[0.025763165575000000] |
| 00212804 | USD[0.072018782500000000] |
| 00212806 | ETH[0.000000003152170300],NFT (305062239892817961)[1],NFT (346047486660731396)[1],NFT (447067817521821886)[1],NFT (455490978055990194)[1],TRX[0.030050000000000000],USD[30.000000000000000],USDT[0.000102255482702] |
| 00212807 | USD[0.056930240625000] |
| 00212808 | USD[30.000000000000000] |
| 00212809 | USD[0.073617573762500] |
| 00212810 | USD[0.005298704125000] |
| 00212811 | USD[30.000000000000000] |
| 00212812 | USD[0.036589094187500] |
| 00212813 | USD[30.000000000000000] |
| 00212814 | ETH[0.000000045888628],LUA[0.082396000000000],SXP[0.066959000000000],USD[29.694871085667282800],USDT[0.062873986271438] |
| 00212816 | USD[30.000000000000000] |
| 00212817 | USD[30.000000000000000] |
| 00212818 | USD[30.000000000000000] |
| 00212819 | USD[30.000000000000000] |
| 00212820 | AMPL[0.017220643781073900],AURY[0.987840000000000000],BAL[0.007858700000000000],BTC[0.000000020000000],CREAM[0.009973400000000000],DMG[0.039792000000000000],ETH[0.000000009500000000],FTT[0.062731549933360000],GODS[8.444634700000000],HGET[0.040623500000000000],HNT[0.023924000000000000],IMX[3.090500000000000000],K[N[973.400000000000000],MEDIA[0.008450550000000000],MTA[0.992685000000000000],ROOK[0.008031600000000000],SAND[8.000000000000000000],SHIB[70000.000000000000000000],STEP[0.079435500000000000],UNI[0.049202000000000000],USD[-0.198066442679750000],USDT[0.004016799287500],WRX[0.914880000000000000],XRP[0.400000000000000000],YFI[0.000000050000000] |
| 00212821 | BNB[0.000000010441546],BTC[0.000000008580000],BULL[0.000000070000000],DEFIBULL[0.000000020000000],LUNA2[0.035375088500000],LUNA2_LOCKED[0.082541873180000],LUNC[770.300000000000000],TRX[0.000200000000000],USD[-46.525154445366730],USDT[63.378016436477609] |
| 00212822 | USD[0.068215970162500] |
| 00212823 | ATLAS[0.000000001978600],ATOM[0.002284093629700],AURY[0.000000923482706],BNB[0.000000010000000],BTC[0.000000091909651],ETH[0.000000025053900],LUNA2[0.049616627040000],LUNA2_LOCKED[0.115772129800000],MATIC[0.000000085100190],NFT (288586388735091809)[1],NFT (383546144482103938)[1],NFT (389118833063251210)[1],POLIS[0.000000005971710],SGD[0.000000039750494],SOL[-0.001505558664340],TRX[0.000000020460000],USD[0.005621858474099],USDT[0.333320046783484] |
| 00212824 | ETH[0.000000007146690],TRX[0.151787000000000000],USD[29.924364325683389],USDT[0.000001452280666] |
| 00212825 | USD[30.000000000000000] |
| 00212826 | BAO[41992.020000000000000],BNB[-0.000000002059230],EOSBEAR[2222.442730000000000],ETH[-0.000000004836618],ETHBEAR[276947.370000000000000],GST[106.470000000000000],HT[0.000000037192500],MATIC[0.000000093700000],TRX[0.000570049429504],TRXBEAR[1099.791000000000000],USD[29.598931328501880],USDT[0.154669135120320],XRPBULL[82.440532600000000] |
| 00212827 | USD[30.000000000000000] |
| 00212834 | ETH[0.000000082150300],USDT[0.090039507375000] |
| 00212838 | USDT[0.023139913150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212842 | ETH[-0.0000007908473939],ETHW[-0.000000785851947],TRX[0.3969672968496514],USD[30.000000000000000],USDT[0.8496560678215400] |
| 00212843 | USD[30.000000000000000] |
| 00212844 | USD[30.000000000000000] |
| 00212845 | USD[0.2109245400000000] |
| 00212846 | USD[30.000000000000000] |
| 00212847 | USD[0.000000102573050],USDT[0.000000050000000] |
| 00212848 | USD[0.000611544737625],USDT[0.000000026680000] |
| 00212850 | BTC[0.000000081092676],COMP[0.000000021000000],ETH[0.000000003000000],FTT[0.000000061468100],USD[0.0003305263865512] |
| 00212853 | TRX[51.000000000000000] |
| 00212854 | TRX[51.000000000000000],USD[30.000000000000000] |
| 00212855 | TRX[51.000000000000000],USD[30.000000000000000] |
| 00212857 | TRX[51.000000000000000],USD[30.000000000000000] |
| 00212858 | BTC[0.000000011912773],ETH[0.000000018920000],USD[16.4805968102941557],USDT[-0.0000000028964970] |
| 00212860 | USD[30.000000000000000] |
| 00212862 | TRX[51.000000000000000],USD[30.000000000000000] |
| 00212863 | TRX[51.000000000000000],USD[30.000000000000000] |
| 00212864 | BTC[0.000000049413045],DOGE[0.000000005000000],ETH[0.000000014452400],USD[16.6945299502745713],USDT[0.000000087669471],XRP[0.000000071163227] |
| 00212866 | BTC[0.000021714477278],USD[-0.0120532514767923],XAUT[0.0007577000000000] |
| 00212867 | USD[30.000000000000000] |
| 00212869 | BTC[0.000019860000000],USD[0.2519689636000000] |
| 00212873 | BTC[0.000000035000000],USD[4.9695402980533836],USDT[0.0000000173050055] |
| 00212874 | BNB[0.000771010000000],NFT[345777703125885594][1],NFT[400387047236726002][1],USD[30.0042008855008904] |
| 00212878 | USD[54.2100603820000000] |
| 00212879 | USD[30.000000000000000] |
| 00212881 | USD[0.003941160000000],USD[0.0276807524071100] |
| 00212883 | BALBULL[0.000000009000000],BTC[0.0008720904470550],BULL[0.000000012000000],ETH[-0.000000201769741],LINKBULL[0.000000008000000],LTC[0.000000186338720],SOL[-0.000000001900510],USD[-12.4747777544487316] |
| 00212884 | USD[5.1411279700000000] |
| 00212886 | ADABULL[0.000000001500000],AVAX[0.000000056981941],BAL[0.000000001000000],BCH[0.000000155114796],BNB[0.000000040695554],BNBBULL[0.000000004650000],BTC[0.0000097812975870],BULL[0.000000065000000],COMP[0.000000060000000],COMPBULL[0.000000005000000],DAI[0.000000020000000],DEFIBULL[0.000000000000000],DOGE[0.000000032570000],ETCBULL[0.000000005000000],ETH[0.000000012000000],ETHBULL[0.000000007500000],FTT[0.0938621415339335],HT[0.0304894200000000],KNC[0.000000086936275],LUNA2[0.3881866120000000],LUNA2_LOCKED[0.9057687614000000],LUNC[0.000000006000000],MATIC[0.000000020000000],NFT[309389990246587782][1],NFT[326869519243092549][1],NFT[333417408758023207][1],NFT[355043764545454176][1],NFT[372707459190439523][1],NFT[384386034101597121][1],NFT[387914047498111951][1],NFT[400019827381816088][1],NFT[407363497092529013][1],NFT[413115273552514162][1],NFT[428346983744483195][1],NFT[449150564948357054][1],NFT[452711017902898357][1],NFT[461038074972447175][1],NFT[483830627144372221][1],NFT[553989526681896087][1],NFT[568383127222313856][1],NFT[572882947606846149][1],RAY[0.000000003401620],SNX[0.000000004588467],SRM[1.4457708700000000],SRM_LOCKED[557.0214491500000000],SUSHI[0.000000047516186],SXP[0.000000045398262],TRX[0.000253327850800],UNI[0.000000134876000],USD[49610.0535949672267955],USDT[0.0015540299253540],XLMBULL[0.000000045000000],YFI[0.000000036221800] |
| 00212887 | USD[0.8655135802028000],USDT[0.0045853200000000] |
| 00212888 | ETH[0.0118946100000000],LUNA2[0.0027951918940000],LUNA2_LOCKED[0.0065221144180000],LUNC[0.0090044000000000],SHIB[17100000.000000000000000],USD[2.4329051717700000],USD[0.0056096835000000] |
| 00212890 | AMPL[0.000000002371933],ASDBULL[0.8980.000000000000000],ATOMBULL[8216.000000000000000],BNBBULL[1.00000002822186620],BSVBULL[0.000000007283296],BTC[0.000007133952083220],BULL[0.000007133952083220],DMGBULL[0.00797117000000000],DOGE[0.0351547100000000],ETCBULL[0.3646000000000000],ETH[0.000000008890460],ETHBULL[0.007002002385071],GRTBULL[6994.000000000000000000],MATICBULL[77.2000000000000000],SXPBULL[561080.000000000000000],TRX[0.000001000000000],TRXBULL[1.9080000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000032557910],USDD[0.0667218035494141],USDT[0.000000014464777],VETBULL[909.6000000000258962 15],XRPBULL[2523240.800000009577672 0] |
| 00212891 | BNB[0.000000010004476],BTC[0.000000104815552],ETH[0.000000095204907],FTT[0.000000017985507],LINK[0.000000073707913],RUNE[0.000000007911244],SNX[0.000000054352158],SRM[0.0027411408031985],SRM_LOCKED[2.3752134000000000],USD[0.0007537088913554],USDT[0.000000072276950],XRP[8516.7804468441091910] |
| 00212892 | USD[30.000000000000000] |
| 00212893 | USDT[0.000000790000000],XRPBULL[0.000090000000000] |
| 00212895 | USD[0.0077999533498600] |
| 00212896 | ATLAS[0.6871000000000000],EUR[35.3766707200000000],FTT[0.2646180280403440],USD[0.0140548536462500],USDT[0.000000009229000] |
| 00212897 | ETH[0.0003350329688757],ETHW[0.0003534071460494],KIN[0.000000010000000],SOL[0.000000036274372],TRX[0.000000025894000],USD[26.5408822086617905],USDT[2.5521034773863998],XRP[0.3668810000000000] |
| 00212899 | USDT[10.000000000000000] |
| 00212900 | 1INCH[0.000000007186471 4],AAVE[0.000000036617565],BIT[0.7690000000000000],BOBA[0.0826480000000000],CEL[0.0213700000000000],CREAM[0.0056348000000000],ENS[0.000002100000000],ETH[-0.0000000055857216],FTT[0.000000080217493],GMT[0.8182401248209639],HT[0.000000014940981],LUNA2[0.000002960914301 0],LUNA2_LOCKED[0.0119995188053690],LUNC[0.6431626831458161],MATIC[0.000000014500000],MKR[0.000000050000000],NFT[440980814924883214][1],RAY[0.0668303428983146],SOL[0.000000097505932],TRX[1.2583187700000000],USD[0.000286205590907],USDC[3.1325856000000000],USDT[5109.8693831047194639],USTC[0.7275489927293999],XRP[0.9153102717403748],YFI[0.000000050000000] |
| 00212901 | TRX[1.000000000000000] |
| 00212903 | USD[30.000000000000000] |
| 00212904 | USD[30.000000000000000] |
| 00212905 | USD[30.000000000000000] |
| 00212906 | USD[30.000000000000000] |
| 00212907 | BULL[0.000000020000000],USD[0.3308070245503400],USDT[0.000000004000000] |
| 00212911 | AMPL[0.000000021340000],BTC[0.000000004684100],BUSD[35.1458129400000000],GRT[0.000000019366600],LUNA2[0.0020581422890000],LUNA2_LOCKED[0.0048023320070000],LUNC[0.0083046000000000],OMG[0.000000036020000],USD[-0.0001157989361399],USDT[13.6800224287821610],USTC[0.2913345917460000],XRP[25708.0835357498598900] |
| 00212912 | FTT[0.9986700000000000],TRX[0.0536722900000000],USD[0.0730540909996736],USD[0.5393145619486964] |
| 00212914 | USD[30.000000000000000] |
| 00212915 | BTC[0.000000009677500 0],ETH[0.0000000033453648],USD[28.8063498800347148],USD[0.000000063932359] |
| 00212917 | 1INCH[0.000000100000000],AMPL[0.000000001663265],BTC[0.000000054429500],BVOL[0.000003409000000],COIN[0.000000039890603],ETH[0.000000001252612],FTT[0.000000083370459],UNI[0.000000100000000],USD[0.000000289064833],USDT[0.000000003583290],YFI[0.000000177500000] |
| 00212918 | USD[30.000000000000000] |
| 00212920 | ETH[0.000000030000000],LUNA2[0.1644599771000000],LUNA2_LOCKED[0.3837399466000000],LUNC[35811.5062660000000000],SRM[5.5556501600000000],SRM_LOCKED[31.6714360800000000],USD[0.0067657375397503],XRP[169667.0000000000000000] |
| 00212921 | BEAR[363.3628150000000000],BULL[0.000250781500000],TRX[0.2000030000000000],USD[5.0000000000000000],USDT[0.2301839119621030] |
| 00212924 | FTT[0.000000006000000],SUSHIBEAR[68000000.0000000000000000],USD[0.0300402632666144] |
| 00212925 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212926 | ALPHA[0.000000011776200],ASD[0.000000067564056],BCH[0.000000085384529],BNB[0.000000085255505],BTC[0.000000103830702],DOGE[0.000000086025467],ETH[0.000000064095976],FTT[0.000000033124587],LINK[0.000000018547300],LTC[0.000000018547300],MATIC[0.000000083766200],RUNE[0.000000085498600],SRM_LOCKED[1093.957358360000000],TRX[0.000000055294631],USD[0.000000156221710],USDT[0.000000047960627],XRP[0.000000043507255] |
| 00212928 | USD[30.000000000000000] |
| 00212929 | APT[0.000000044000000],ATOM[0.000000044600000],BNB[0.000000049924488],ETH[0.000000085778030],LUNA2_LOCKED[0.973689813700000],MATIC[3.231846459772361],OMG[7.047832416547000],TRX[0.000003489757B],USD[42.883484163217550Z],USDC[20.000000000000000],USDT[0.0000000995728151] |
| 00212931 | ADABULL[0.000000170000000],BNBBULL[0.000000116324522],BULL[0.000000016884096],COMPBULL[0.000000134800000],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000009900000],DMGBEAR[0.000000025000000],DOGEBEAR[66829.010000005000000],DOGEBEAR2021[14365.260357150077426],DOGEBULL[0.000000018000000],ETH[0.000000019860000],ETHBULL[0.000000015744947],FTT[0.072341409946297],LINKBULL[0.000000068000000],MATICBULL[0.000000087897344],RAY[0.000000100000000],SOL[0.000000153843207],SRM[0.000958410000000],SRM_LOCKED[0.020776620000000],SXPBULL[0.000000009000000],TRX[0.000089200000000],TRYBBEAR[0.000000005750000],USD[0.330059558787640],USD[0.4183158059427023] |
| 00212932 | USD[30.000000000000000] |
| 00212933 | USD[30.000000000000000] |
| 00212934 | TRUMPFEBWIN[942.960800000000000],USD[20.286039810000000] |
| 00212935 | USD[30.000000000000000] |
| 00212936 | ETH[0.000996950869516],ETHW[0.000996952188751S],SOL[0.000000011018614],TRX[0.000000052997791],USD[28.312036947014744T],USDT[1.4240719765280711] |
| 00212937 | USD[30.000000000000000] |
| 00212938 | USD[30.000000000000000] |
| 00212939 | BF_POINT[300.000000000000000],FTT[135.881228800000000],USD[129.0685418240084308],USDC[1184.845680190000000],USDT[0.0000000096847201] |
| 00212940 | USD[30.000000000000000] |
| 00212942 | USD[30.000000000000000] |
| 00212943 | NFT[34740232160937318][1],NFT[35425686625236517][1],NFT[35686772695837423B][1],USD[30.000000000000000] |
| 00212944 | ETH[0.000000003360000],MER[0.999335000000000],USD[29.084742088225000],USDT[0.0058277470875000] |
| 00212945 | BNB[0.000000084217900],DOGE[0.000000087195110],FTT[0.000000023525100],NFT[47557381687576357][1],NFT[52839159011303013S][1],SOL[0.000000012550237],TRX[0.000000067844232],USD[30.000000000000000] |
| 00212947 | BTC[0.000053972296281],ETH[2.824000008089857],FTT[22.048760550400985],LUNA[0.440275583500000],LUNA2_LOCKED[1.027309695000000],LUNC[28334.279049316800525S],SOL[0.004750058772218],SRM[2.383640790000000],SRM_LOCKED[18.038916610000000],SUSHI[0.000000100000000],USD[35853.794052610706179700000000],USDT[0.0048692148562812] |
| 00212948 | USD[30.000000000000000] |
| 00212949 | USD[30.000000000000000],USDT[0.0000021679060839] |
| 00212952 | BTC[0.000000082336470],BVOL[0.000000000000000],COPE[0.000000097773590],DOGE[0.000000006242200],ETH[0.000000081070300],FTT[0.004561293541371],RAY[0.000000017099010],SOL[0.000000044807030],SRM[0.008021700000000],SRM_LOCKED[0.031432330000000],TOMO[0.000000071446925],USD[0.000000097988633],USD[30.000000015546207] |
| 00212954 | USD[0.0012785061750000] |
| 00212956 | EOSBULL[0.000318000000000],ETHBEAR[0.089240000000000],TOMOBEAR[763.472670000000000],USD[0.018686378500000] |
| 00212957 | AUD[0.528670000000000],ETHW[34.038000000000000],KIN[1567.420500000000000],USD[0.010208982442500000] |
| 00212958 | BCHBULL[0.002640000000000],BNBBULL[0.000800000000000],EOSBULL[0.008114000000000],USD[0.000000157564520] |
| 00212960 | USD[30.000000000000000] |
| 00212961 | ETH[0.000734044439104T],ETHW[0.000734044391047],USD[29.663043554640497[10],USDT[0.000000031124466] |
| 00212962 | USD[30.000000000000000] |
| 00212965 | USD[30.000000000000000] |
| 00212966 | 1INCH[0.000000056742541],BABA[0.000000075000000],BCH[0.000000005754387D],BCHBULL[0.000000174000000],BNB[0.000012124700765],BTC[0.000005926030014],BULL[0.000000036125000],DOGE[0.000000033062403],DOGEBULL[0.000000084127000],DOT[0.000000010328111],EOSBULL[0.000000028870000],ETH[0.000000028861240G],ETHBULL[0.000000080500000],ETHHEDGE[0.000000007995020],EUR[0.000000010000000],FTT[10.330741745272953B],GME[0.000000041238600],GRT[0.000000034123860],GRTBEAR[0.000000042100000],KIN[0.000000046000000],LTC[0.000000017094960],LUNA2[3.777842963197680],LUNA2_LOCKED[8.814966913361600],LUNC[0.000000035366350T],MATICBULL[0.000000026000000],RAY[0.000000068936256],SOL[0.000000100000000],SRM[0.001742720000000],SRM_LOCKED[0.036279890000000],TRX[0.000000041205000],TSLA[0.000000010000000],USD[1.2.864648341691737000000000],USDT[0.000000025002461A],USTC[0.000000001604688],XAUTBULL[0.000000023000000],XRP[0.000000039004701261],XRPBULL[0.000000017352807L] |
| 00212968 | USD[40.000000000000000] |
| 00212969 | USD[30.000000000000000] |
| 00212970 | USD[30.000000000000000] |
| 00212971 | USD[30.000000000000000] |
| 00212972 | USD[30.000000000000000] |
| 00212974 | USD[30.000000000000000] |
| 00212975 | USD[30.000000000000000] |
| 00212976 | USD[30.000000000000000] |
| 00212977 | USD[30.000000000000000] |
| 00212978 | USD[30.000000000000000] |
| 00212979 | USD[30.000000000000000] |
| 00212980 | USD[30.000000000000000] |
| 00212981 | TRX[0.000050000000000],USD[30.000000000000000],USDT[0.0000000526687220] |
| 00212982 | NFT[46741992385562349S][1],NFT[48350530012133762O][1],NFT[52942038981526676O][1],SOL[0.000000034902080],USD[30.000000000000000],USDT[0.000000099226909],XRP[0.000000004363020] |
| 00212983 | BTC[0.000000027695409],MATIC[0.000000011898300],NFT[34475081586516949][1],NFT[43675847082382166 4][1],NFT[54443060584923766][1],TRX[0.000000092475156],USD[29.994351749430955],USDT[0.000000094719996] |
| 00212984 | USD[30.000000000000000] |
| 00212985 | USD[30.000000000000000] |
| 00212986 | USD[30.000000000000000] |
| 00212987 | AMPL[0.321305729211456],BTC[0.000069660970849],DOT[0.054402508225976B],ETH[3.065892896964984],ETHW[0.008928969649884],FTT[25.095231000000000],SXP[0.186541481793031B],TRX[0.001119000000000],USD[-155.912569957679751800000000],USDT[0.000000020584420],XRP[0.2714824400000000] |
| 00212988 | ETH[0.000000540000000],TRX[0.742311000000000],USD[0.000000061875000],XRP[0.678606000000000] |
| 00212989 | BNB[0.010334182599503Z],BTC[0.000055658290778],ETH[0.000967580507627],ETHW[0.000936319544127],FTT[0.030304461601550],SOL[0.003258800000000],SRM[0.001471040000000],SRM_LOCKED[0.050264300000000],TRX[3.894313494759630T],USD[2.058906651458607A],USDT[0.0001188412570286] |
| 00212990 | 1INCH[0.000000094728506],BTC[0.000104135655000],DOGE[0.906000000000000],ETH[0.000000005000000],USD[29.123527918220054],USDT[0.0002485187921579] |
| 00212991 | USD[30.000000000000000] |
| 00212992 | ADABEAR[0.027038600000000],BEAR[0.073274000000000],BNB[0.005068870000000],BULL[0.000051063600000],ETH[0.000594810000000],ETHBEAR[0.006028000000000],ETHBULL[0.000899670000000],ETHW[0.000594810000000],LINKBEAR[10958.445157000000000],USD[0.000000141342912],USDT[0.000000070000000] |
| 00212995 | ETH[0.000000038825854],USD[29.915335095312206],USDT[0.000000046203280] |
| 00212996 | USD[30.000000000000000] |
| 00212997 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00212998 | TRX[0.0000040000000000],USD[45.011248614220000],USDT[-0.6269474078720037] |
| 00212999 | USD[7.2814061400000000] |
| 00213000 | USD[30.0000000000000000] |
| 00213002 | USD[30.0000000000000000] |
| 00213003 | USD[30.0000000000000000] |
| 00213006 | BTC[0.0000000014384875],FTT[0.0270045000000000],SRM[14.3328281000000000],SRM_LOCKED[57.0046719000000000],USD[2.0868013166750000],XRP[0.0218800000000000] |
| 00213007 | USD[30.0000000000000000] |
| 00213008 | USD[30.0000000000000000] |
| 00213011 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000000200564946] |
| 00213013 | USD[30.0000000000000000] |
| 00213016 | ETH[0.0000000075063282],FTT[0.0000000005525909],NFT (4292134452732907981[1],SOL[0.0315512600000000],USD[25.3228595736442754],USDT[0.0000080995887393] |
| 00213017 | USD[30.0000000000000000] |
| 00213018 | ETH[0.0000000076785613],TRX[0.0000020000000000],USD[28.0216266871580373],USDT[0.1384000080830720] |
| 00213020 | USD[30.0000000000000000] |
| 00213021 | ALGOBULL[199.8670000000000000],ATOMBULL[0.0009591650000000],EOSBULL[0.0400055000000000],LTCBULL[0.0016149000000000],MATICBULL[0.0030528500000000],SUSHIBULL[0.0487015000000000],SXPBULL[187.0138958050000000],TRX[0.0000010000000000],USD[0.0207239687908312],USDT[0.0000000150263335],VETBULL[0.0009675000000000],XRPBULL[0.0943475000000000] |
| 00213022 | USD[30.0000000000000000] |
| 00213023 | USD[5379.7024870255000000],USDT[400000.0000000075148508] |
| 00213024 | USD[30.0000000000000000] |
| 00213026 | ETH[0.0009198200000000],ETHW[0.0009198200000000],TRX[0.2540030000000000],USD[30.0000000000000000],USDT[0.0000000085000000] |
| 00213027 | USD[30.0266816057212800] |
| 00213029 | TRX[50.0000000000000000],USD[30.0000000000000000] |
| 00213031 | TRX[0.1000000000000000],USD[30.0000000000000000] |
| 00213033 | USD[30.0144545104123680],USDT[0.0100000000000000] |
| 00213035 | FTT[0.0650000000000000],TRX[0.0000020000000000],USD[0.9139732617944058],USDT[0.0000000098366240] |
| 00213036 | USD[30.0000000000000000] |
| 00213037 | USD[30.0000000000000000] |
| 00213038 | BULL[0.0000000070500000],DOGEBULL[0.0000000035000000],ETHBULL[0.0000000094000000],LINKBULL[0.0000000090000000],SXPBULL[0.0000000050000000],USD[0.0000000584908889],USDT[0.0000000083575067] |
| 00213040 | HT[0.0405619000000000],LUA[0.0552200000000000],NFT (4950439917110562985[1],NFT (5454583234328434716[1],USD[0.1151294609490768],USDT[0.0000000085991912] |
| 00213041 | TRX[0.0000010000000000],USD[0.9589809224238684],USDT[0.0057750019971924] |
| 00213043 | USD[30.0000000000000000] |
| 00213044 | USD[30.0000000000000000] |
| 00213045 | BTC[0.0000330789545042],BVOL[0.0000492440000000],SHORT_BIDEN_TOKEN[300.0000000000000000],TRX[0.0000030000000000],USD[4.1238026703236875],USDT[0.0301447257580119] |
| 00213046 | AMPL[0.0000000002977997],USD[93.0840904917330148],USDT[0.0000000000442850] |
| 00213048 | TRX[0.8246300000000000],USD[30.0796639245704081],USDT[0.0000006729893810] |
| 00213049 | USD[30.0000000000000000] |
| 00213050 | ETH[0.0000000008273600],MATIC[0.0000000056211200],TRX[0.0000000036047116],USD[30.0000000000000000] |
| 00213051 | USD[30.0000000000000000] |
| 00213053 | USD[30.0000000000000000] |
| 00213054 | USD[30.0000000000000000] |
| 00213055 | BNB[0.0000000069393400],BTC[0.0000000048669204],ETH[0.0000000073856864],KIN[2195.0000000000000000],MATIC[0.0000000095594780],SAND[0.0000000020800000],SOL[0.0000000041910568],USD[29.9102625086441014],USDT[0.0000000069972949],XRP[0.0000000089344950] |
| 00213056 | USD[30.0000000000000000] |
| 00213058 | BTC[0.0014657600000000],USD[0.0000190702140577] |
| 00213059 | USD[30.0000000000000000] |
| 00213060 | ETH[0.0008862000000000],ETHW[0.0008862041324642],FTT[0.0100000000000000],HGET[0.0419500000000000],USD[0.1558667046984742],USDT[0.0000000075955231] |
| 00213062 | USD[0.0741732362218066] |
| 00213065 | USD[30.0000000000000000] |
| 00213066 | BTC[0.0953156804810000],USD[0.0002909600546666],USDT[1.9548111700000000] |
| 00213067 | USD[30.0000000000000000] |
| 00213068 | BTC[0.0000000080000000],ETH[0.0000000039446890],FRONT[0.0000000050600000],FTT[0.0725663037723917],MPLX[0.2830940000000000],SOL[0.0000000103895495],SRM[0.5800467000000000],SRM_LOCKED[44.8080116400000000],TRX[0.0000000727855000],USD[281.8903617463536649],USDT[0.0000000181299028] |
| 00213069 | USD[30.0000000000000000] |
| 00213070 | USD[0.0015127670048776] |
| 00213072 | USD[30.0000000000000000] |
| 00213073 | BEAR[0.0000000321095240],BTC[0.0000378929445526],BULL[0.0000500012396738],DOGE[0.9895000000000000],FIDA[0.1561857000000000],FIDA_LOCKED[0.3615954200000000],FTT[0.0000000009314925],RAY[0.0000000077513157],SOL[12.0455359512751407],SRM[1.8050650800000000],SRM_LOCKED[6.8471723200000000],UBXT[0.7782618403000000],USD[1.2833782291826722] |
| 00213074 | USD[30.0000000000000000] |
| 00213075 | USD[30.0000000000000000] |
| 00213076 | USD[30.0000000000000000] |
| 00213077 | USD[30.0000000000000000] |
| 00213078 | USD[30.0000000000000000] |
| 00213079 | SOL[0.0000000040878912],SRM[103.9431000079726400],USD[25.7218782748811005000000000],USDT[0.0000000284172249],XRP[5.1270120000000000] |
| 00213080 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213081 | USD[30.0000000000000000] |
| 00213082 | USD[30.0000000000000000] |
| 00213085 | USD[30.0000000000000000] |
| 00213087 | USD[25.0000000000000000] |
| 00213088 | USD[30.0000000000000000] |
| 00213089 | NFT (332751616729991754)[1],NFT (35599948073712964O)[1],NFT (553481069675642373)[1],USD[30.0000000000000000] |
| 00213091 | USD[30.0000000000000000] |
| 00213092 | DOGE[0.0000000051119231],ETH[-0.0001494034271279],ETHW[-0.0001484642290477],TRX[0.0131788590305937],USD[30.0981079450223644],USDT[0.1666760151781996] |
| 00213093 | USD[30.0000000000000000] |
| 00213096 | NFT (574435214804816608)[1],TRX[0.0001060000000000],USD[30.0040655777703152],USDT[0.0000000000519218] |
| 00213097 | AVAX[0.0000000001772996],BNB[0.0000000061892000],ETH[0.0000000093087460],HT[0.0000000064780000],LUNA2[0.0058311501690000],LUNA2_LOCKED[0.0136060170600000],LUNC[49.9905000000000000],MATIC[0.0000000053594075],SOL[0.0000000069052065],TRX[0.0000240045000000],USD[28.3780059211481539],USDT[0.0000000121704526],USTC[0.7929300000000000] |
| 00213098 | USD[30.0000000000000000] |
| 00213099 | USD[30.0000000000000000] |
| 00213100 | USD[30.0000000000000000] |
| 00213102 | USD[340.9699349000000000] |
| 00213104 | ETH[0.0071389500000000],ETHW[0.0071389500000000],USD[-1.5492868333125000] |
| 00213105 | ETH[0.0000000010000000],USD[29.7531221222612812],USDT[0.0000000004000000] |
| 00213108 | USD[30.0000000000000000] |
| 00213109 | USD[30.0000000000000000] |
| 00213110 | USD[55.0000000000000000] |
| 00213111 | USD[30.0000000000000000] |
| 00213112 | USD[30.0000000000000000] |
| 00213113 | USD[30.0000000001729906],USDT[0.0000078416064512] |
| 00213114 | CHZ[0.0045701000000000],DOGE[0.0015574600000000],USD[-0.0075932069210745],USDT[0.0087867859404676] |
| 00213115 | USD[30.0000000000000000] |
| 00213116 | USD[0.0000000008750000] |
| 00213117 | NFT (470756089549177652)[1],USD[30.0000000000000000] |
| 00213118 | USD[30.0000000000000000] |
| 00213121 | AUD[0.0000000302252671],BTC[0.0000000062442881],ETH[0.0000000085917797],FTT[0.1315848079884756],GRT[0.0000000012615950],LTC[0.0000000020196142],SOL[0.0000000087220930],SRM[1.1247456100000000],SRM_LOCKED[29.5330931300000000],SUSHI[0.0000000057193429],USD[-0.0000155577493559],USDT[190.9002954897450367],YFI[0.0000000031000000] |
| 00213123 | USD[30.0000000000000000] |
| 00213124 | USD[30.0000000000000000] |
| 00213125 | USD[3.2512265823606530] |
| 00213126 | USD[30.0000000000000000] |
| 00213127 | USD[30.0000000000000000] |
| 00213129 | USD[25.0000000000000000] |
| 00213132 | BNB[0.0005646300000000],BTC[0.0101647166904790],DAI[0.0200000000000000],ETH[0.0000000046000000],EUR[0.0000000084495562],FTT[86.2415545737618300],GODS[770.3974710000000000],LUNC[0.0000000010000000],MATIC[33.9872590100000000],TRX[0.3652610000000000],USD[30.3483244001481350000000000],USDT[0.0000000017685660],VETBULL[0.0000000005000000] |
| 00213134 | USD[30.0000000000000000] |
| 00213135 | USD[30.0000000000000000] |
| 00213136 | USD[30.0000000000000000] |
| 00213137 | USD[30.0000000000000000] |
| 00213138 | BNB[0.0076239300000000],ETH[0.0000000086484637],SOL[0.0061030689470099],TRX[0.5917015800000000],USD[29.2328986179023970],USDT[0.0050310432625000] |
| 00213139 | BTC[0.0013679700000000],USD[-2.5621128245000000] |
| 00213140 | USD[0.0000177690822219] |
| 00213142 | TRX[0.8828510000000000],USD[30.0000000000000000],USDT[3.1073154731000000] |
| 00213144 | USD[30.0000000000000000] |
| 00213145 | USD[30.0000000000000000] |
| 00213148 | AMPL[0.0000000012067195],AUD[0.6187862083074827],CEL[0.6410000000000000],DOGE[5.0000000000000000],FTT[151.8989200000000000],MATIC[-0.1482669109066203],RSR[114182.4906196473729000],RUNE[913.7010613663010200],USD[0.0023733584148631],USDT[0.0000000052357113] |
| 00213150 | USD[30.0000000000000000] |
| 00213151 | ALGOBULL[114120.0600000000000000000],ATOMBEAR[0.0000602000000000],DOGEBULL[120.2646990040000000],REEF[10028.7600000000000000],SXPBULL[32105.8214541448646600],USD[0.0697847064875333],USDT[0.0000000145133646] |
| 00213152 | HT[0.0060039900000000],KIN[5389.9196125800000000],USD[29.9855341030819033] |
| 00213155 | USD[30.0000000000000000] |
| 00213157 | AMPL[0.0788754444230064],USD[0.0000000002719784],USDT[0.0000000075000000] |
| 00213159 | AVAX[0.0000005500000000],BNB[0.0000000177632000],CHZ[0.0009780058886577],DOGE[0.0256641500000000],DOT[0.0000810000000000],ETH[0.0000000028421988],MATIC[0.0000489953900700],SOL[0.0000000039737193],TRX[0.9095860022966418],USD[23.7634671661393620],USDT[0.0006282760644692],XRP[0.0000000077720640] |
| 00213160 | USD[30.0000000000000000] |
| 00213162 | USD[30.0000000000000000] |
| 00213165 | USD[30.0000000000000000] |
| 00213166 | BTC[0.0000000359250017],DEFIBEAR[0.0000000040000000],ETH[0.0000000120000000],SRM[3.1983708100000000],SRM_LOCKED[11.9257149500000000],SXPBEAR[-0.0000000050000000],USD[403.5933511481075325],USDT[0.0000000231566302] |
| 00213167 | USD[0.0055733974599600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213168 | ADABEAR[199867.00000000000000],ALGOBEAR[99933.500000000000000],ALGOBULL[19087.583500000000000],ASDBEAR[209865.100000000000000],ATOMBULL[10000.000000000000000],BALBULL[500.500000000000000],BAO[6794.680000000000000],BCHBULL[2000.000000000000000],BEAR[810.460685000000000],BNB[0.000000001600293],BNBBEAR[3509798.800000000000000],BSVBULL[1572.946640000000000],DMGBULL[19.986700000000000],DOGEBEAR[1009333.100000000000000],DOGEBULL[0.999810000000000],EOSBULL[86.738820000000000],ETHBEAR[2807.985428540000000],GRTBULL[1000.000000000000000],KIN[39978.150000000000000],LINKBEAR[110930.930000000000000],LTC[0.000948000000000],LTCBULL[1500.000000000000000],LUNA2[0.000859463561400000],LUNA2_LOCKED[0.002005414977000],LUNC[187.150000000000000],MATICBEAR[9993350.000000000000000],MATICBULL[500.000000000000000],SOL[0.009951656996070],SUSHIBEAR[10003.348000000000000],SXPBEAR[9993.350000000000000],THETABEAR[89933.500000000000000],TOMOBEAR[19991450.000000000000000],TOMOBULL[806.458025000000000],TRXBEAR[19986.700000000000000],USD[29.844665037039686],USDT[0.016518410950974],XRPBEAR[99992.000000000000000],XRPBULL[11000.096000000000000] |
| 00213170 | BEAR[0.082970000000000],BULL[0.000043267000000],ETHBEAR[0.689954500000000],ETHBULL[0.000758644000000],LUNA2[0.004485789004000],LUNA2_LOCKED[0.010466841010000],LUNC[976.790000000000000],SUSHIBEAR[2435.070750000000000],SUSHIBULL[0.169185000000000],USD[0.000029756348950],USDT[0.008078842382390] |
| 00213173 | BNB[0.000000000460106651],BTC[0.000000009845714],ETH[0.000000000005480000],MATIC[0.000000088581800],SOL[0.000004249281398],TRX[0.000000008601853],USD[30.000017819002241],USDT[0.000000001064519],XAU[0.000000015533500] |
| 00213174 | AAVE[0.006388000000000],ADABULL[0.000007310000000],ALGOBULL[2897.970000000000000],ALPHA[0.830600000000000],ASDBULL[0.000931800000000],ATOMBULL[0.006381000000000],BAO[601.010000000000000],BNBBULL[0.000350500000000],BULL[0.000000591060000000],CHZ[6.094000000000000],COMPBULL[0.000092640000000],CREAM[0.000053000000000],DEFIBULL[0.000002640000000],DMGBULL[0.19984457000000],DODO[0.016220000000000],ETHBULL[0.000327985428540000],GRTBULL[1000.000000000000000],JET[0.000037910000000],FTT[0.829900000000000],GRT[0.836900000000000],GRTBULL[5.346240000000000],KNCBULL[0.002508413000000],LINKBULL[0.000004210000000],MAPS[0.255800000000000],MATICBEAR[5330.000000000000000],MATICBULL[0.006363000000000],MKRBULL[0.010924550000000],OKB[0.000060280000000],SUSHIBULL[10995.297900000000000],SXPBULL[0.008190267000000],THETABEAR[0.098310000000000],THETABULL[0.000125300000000],UNISWAPBULL[0.090566559000000],USD[3196.449877716529867],USDT[0.082978405000000],XRP[20.645400000000000],XRPBULL[2.161531800000000],XTZBULL[0.000212600000000] |
| 00213175 | USD[30.000000000000000] |
| 00213178 | USD[30.095685957000000] |
| 00213179 | TRX[0.000001000000000],USD[30.000000098945714],XRP[-0.000000586340580] |
| 00213184 | USD[30.000000000000000] |
| 00213191 | BTC[0.000000200270000],DOGEBULL[0.000000010000000],ETHBULL[0.000000160000000],USD[0.000381174821846],USDT[0.000000081267903],VETBULL[0.000000007000000],XRPBEAR[0.000000050000000] |
| 00213196 | BTC[0.000108400000000],USD[0.274677009231496] |
| 00213199 | USD[30.000000000000000] |
| 00213200 | ETH[0.000000059109599],FTT[5.502168700000000],USD[-0.001579369862920],USDT[0.000000405931788] |
| 00213204 | ETHW[0.000000422892639],EUR[-0.002719449724841],FTT[0.000000088639025],LUNA2[0.006323486377000],LUNA2_LOCKED[0.014754801550000],USD[-0.000067156272364],USDT[0.000000067909170],USTC[0.895120000000000] |
| 00213210 | USD[30.000000000000000] |
| 00213211 | USD[30.000000000000000] |
| 00213212 | USD[30.000000000000000] |
| 00213214 | AAVE[0.061500422978700],AMPL[0.000000013549435],BOBA[5.090832610000000],BTC[0.000000063217400],DYDX[5.500000000000000],ENS[0.200000000000000],ETH[0.000000080115900],FTM[0.000000013856900],IMX[2.500000000000000],MANA[9.500000000000000],OMG[8.501682157274300],SAND[5.000000000000000],SHIB[200000.000000000000000],SLP[220.000000000000000],SOL[0.000000000382560],SPELL[1000.000000000000000],SRM[0.001416000000000],SRM_LOCKED[0.006948250000000],SUSHI[0.000000063273200],TRX[0.000006886200300],USD[42.504370901391039],USDT[0.000000046120875],XRP[0.000000035058000] |
| 00213215 | USD[30.000000000000000] |
| 00213217 | USD[30.000000000000000] |
| 00213218 | ALGOBULL[8.327000000000000],MATICBULL[0.008229000000000],USD[0.003883225000000] |
| 00213223 | NFT[362033987549639274][1],NFT[498293874297782652][1],NFT[499840818732223891][1],USD[30.000000000000000] |
| 00213224 | USD[30.000000000000000] |
| 00213227 | LUNA2[0.003187115784000],LUNA2_LOCKED[0.007436603495000],LUNC[894.001172000000000],SOL[0.259411450000000],USD[1.543893179117620],USDT[0.008200008007704],XRP[2.364246000000000] |
| 00213228 | USD[30.000000000000000] |
| 00213229 | USD[17.702596500000000000000000] |
| 00213230 | ADABULL[0.000000761400000],ALGOBULL[49.980000000000000],ALTBEAR[58.900000000000000],ALTBULL[0.000022520000000],AMPL[0.000000001411316],ATOMBULL[0.008046000000000],BCHBEAR[71.270000000000000],BCHBULL[0.000666000000000],BEAR[0.000606000000000],BNBBULL[0.000003140000000],BSVBEAR[117.700000000000000],BSVBULL[8.725200000000000],BULL[0.000008652900000],BULLSHIT[0.000070580000000],BVOL[0.000000010000000],COMPBULL[0.000775050000000],DEFIBULL[0.000020496000000],DOGEBEAR2021[0.002288000000000],EOSBEAR[211.520000000000000],EOSBULL[0.888160000000000],ETHBULL[0.000131650000000],HAL[0.000000080000000],IBVOL[0.000000770000000],KNCBEAR[0.000000070000000],LINKBULL[0.000882230000000],LTCBULL[0.091440000000000],MATICBULL[0.000029000000000],MKRBULL[0.000287550000000],MKRBULL[0.003800001600000],SUSHIBULL[55.649100000000000],SXPBEAR[85910.000000000000000],SXPBULL[0.005131008500000],THETABEAR[0.000005000000000],TRXBEAR[4013.000000000000000],TRXBULL[0.005380000000000],UNISWAPBEAR[2.488000000000000],UNISWAPBULL[0.000008292000000],USD[2.960509187210381],VETBULL[0.000077736800000],XRPBEAR[1293.000000000000000],XRPBULL[0.014072000000000],XTZBULL[0.004450000000000] |
| 00213232 | USD[30.000000000000000] |
| 00213233 | USD[30.000000000000000] |
| 00213234 | USD[30.000000000000000] |
| 00213236 | BAT[0.595040000000000],COPE[0.000000007700000],ETH[2.134500000000000],ETHW[2.134500000000000],MTA[152.931505000000000],SOL[0.000000002400000],TRX[0.000070000000000],USD[-230.668373691987453],USDT[0.771502048424337] |
| 00213237 | USD[0.000134987693292] |
| 00213240 | USD[30.000000000000000] |
| 00213242 | BTC[0.000000080000000],USD[0.640849590000000] |
| 00213243 | USD[30.000000000000000] |
| 00213245 | USDT[0.000000038000000] |
| 00213246 | USD[30.000000000000000] |
| 00213249 | BTC[0.000000032500000],USD[0.000002569635259],USDT[0.000000043617280] |
| 00213251 | USD[0.000000031930746] |
| 00213253 | USD[36.680958490000000] |
| 00213255 | AURY[0.000001060391251],BTC[0.000000080071318],CHB[0.000000112745093],CRO[0.000000009020165],ETH[0.000000065793458],FTM[0.000305000000000],GALA[0.001100067923330],MNGO[0.000000074320494],SAND[0.000000141348833],SLRS[0.000000064597750],SRM[0.100573700000000],SRM_LOCKED[0.480214660000000],STEP[0.000000015255290],USD[0.000000056955509] |
| 00213256 | 1INCH[14.582349642400856999],AMPL[0.000000042003950],AXS[0.000000051437692],BTC[0.000000027331525],CHZ[0.000000029730790],DOGE[10.525724476997680],GRT[0.396825036122880],SAND[0.000000081080000],SOL[0.000000045002410],USD[-1.398961567784318],USDT[0.000000457441550] |
| 00213257 | USD[0.000000078148050] |
| 00213258 | BTC[0.000000028460398],USD[0.000442701525949] |
| 00213260 | ALGOBULL[2.259400000000000],USD[0.000000055159160],USDT[0.996875710000000] |
| 00213262 | FTT[0.028202381740070],USD[0.054089278000000],USDT[0.000000053000000] |
| 00213263 | BTC[0.000000013016088],BULL[0.000000085000000],ETH[-0.000000050000000],FTT[0.000000082691775],USD[0.418178187326456],USDT[-0.000000007698065] |
| 00213264 | ADABULL[0.000000133000000],ALTBULL[0.000000244080407],BNB[0.000000085725180],BNBBULL[0.000000030000000],BTC[0.000000025944306],BULL[0.000004190000000],BULLSHIT[0.000000043000000],DOGEBEAR2021[0.000000001000000],DOGEBULL[0.000000108000000],ETCBULL[0.000000000000000],ETH[0.000000115300000],ETHBULL[0.000387210000000],FTT[0.013966172010100],GARI[0.976600000000000],MATICBULL[0.103220000000000],MIDBULL[0.000000007000000],MKRBULL[0.000000024000000],OKBBULL[0.000000060000000],THETABULL[0.000000926000000],UNISWAPBULL[0.000000000000000],USD[0.399428885826973],USDT[0.000000197210085],XLMBULL[0.000000060000000] |
| 00213266 | USD[0.133626320876000],USDT[0.015044528506400] |
| 00213267 | USD[30.000000000000000] |
| 00213268 | USD[30.000000000000000] |
| 00213270 | BTC[0.000000060000000],USD[0.062728273500000] |
| 00213272 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213273 | USD[30.00000000000000] |
| 00213274 | ATLAS[1129.78530000000000000],FTT[0.01697797715596500],STEP[81.60000000000000000],TRX[0.00031000000000000],USD[0.69376211138078241],USDT[0.00000001120553 72] |
| 00213275 | CONV[4057.15800000000000000],TRUMPSTAY[99.93000000000000000],TRX[0.00000200000000000],USD[0.00000002176450970] |
| 00213276 | ADABULL[8.00000000074000000],BTC[0.00000000055000000],FTT[0.00319768932439968],MATIC[5.00000000000000000],USD[0.26312287015802000] |
| 00213281 | TRX[50.00000010000000000],USD[0.01849610250000000] |
| 00213282 | BTC[0.00000003000000000],BULL[0.03029425105000000],USD[0.30895257290059057] |
| 00213283 | USD[30.00000001465449000],DOGE[0.48694688000000000],TRX[0.68600100000000000],USD[-0.02213242301503841],USDT[0.00304782034519165],XRP[0.00000000043090000] |
| 00213284 | ATLAS[9329.30840000000000000],BTC[0.00000001400000000],FTT[0.01819049854011157],POLIS[139.37915700000000000],USD[0.00000020060516145],USDT[0.00000000028755465] |
| 00213287 | FTT[0.05944200000000000],USD[0.80681288961444340] |
| 00213290 | GRT[99.93000000000000000],SRM[0.36339413445500000],TRX[0.00000200000000000],USD[0.04443790190600000] |
| 00213291 | ETH[0.00081000000000000],ETHW[0.00081000000000000],USD[0.02466366190000000] |
| 00213296 | APT[0.04981000000000000],AVAX[0.00000007000000000],BNB[0.00004070000000000],ETH[0.00051175114952],ETHW[0.00002900000000],FTM[0.00000002764260000],LUNA2[0.00098674692730000],LUNC[147.27149870000000000],MATIC[0.00000000058905808],NFT[326739890955992385][1],NFT[465254950122081511][1],NFT[558826725831290625][1],SOL[0.00010000000000000],STG[0.00000000314500000],TRX[0.04048900803000000],USD[27.87293460995167021],USDT[0.00736169938376?] |
| 00213299 | FTT[3.39935400000000000],USDT[1.42040000000000000] |
| 00213305 | BTC[0.00000004500000000],BULL[0.00000000056000000],ETHBULL[0.00000000800000000],FTT[0.10293951781591,4]7],USD[0.63041210099506064],USDT[0.00000012242385,9],XLMBULL[2.00000000060000000] |
| 00213308 | USD[30.00000000000000000] |
| 00213310 | BULL[0.00000003000000000],DOGE[4.00000000000000000],FTT[0.07587570000000000],RAY[0.90291000000000000],SOL[0.00065000000000000],USD[0.00000017554054,84],USDT[8.87521905845076,98] |
| 00213314 | USD[0.00714227397529080],USDT[11.41480670557971814] |
| 00213317 | BTC[0.00031087000000000],LTC[0.00889825500000000],USD[0.05431600000000000],USDT[0.00000000560593,2] |
| 00213319 | USD[0.03706985625000000] |
| 00213320 | ASD[20.83830000000000000],AURY[0.99980000000000000],ETH[0.00000006000000000],FTT[0.79720000000000000],MATH[4.69680870000000000],OXY[2.99796300000000000],SXP[0.08978000000000000],USD[-0.50446150027424,11],USDT[0.00000009200807,0] |
| 00213321 | ADABULL[0.00000000096000000],BTC[0.00000007000000000],BULL[0.00000012500000000],COMPBULL[0.00000000550000000],FTT[0.00000009017000],TRX[0.00015000000000000],USD[-0.06656594477466,41],USDT[0.00723420546594,8],VETBULL[0.00000000100000000] |
| 00213324 | AVAX[0.00000009996570],BEAR[0.04012450000000000],BNB[0.00000007227708],BTC[0.00000160250000000],ETH[-0.00000005000000000],LTCBULL[0.07611700000000000],SUSHIBULL[0.00813800000000000],SXPBULL[0.00000863950000000],TRX[0.00005000000000000],USD[-0.00014016515605],USDT[0.00040694016136],XTZBULL[0.00023376000000000] |
| 00213327 | DOGE[818.88858000000000000],RSR[1909.65620000000000000],SHIB[2084673.78625413000000000],USD[0.00078753718188,40],USDT[0.00000000873565,39] |
| 00213328 | ADABEAR[0.00614000000000000],ADABULL[0.00000074000000000],ALGOBULL[19987.40000000000000000],ALTBULL[0.00496000000000000],BAO[64862.30000000000000000],BCHBEAR[0.00011000000000000],BCHBULL[0.00448000000000000],BEAR[0.00555000000000000],BSVBEAR[0.04250000000000000],BSVBULL[0.04085000000000000],BULL[0.00003726000000000],BULLSHIT[0.00069200000000000],DEFIBULL[0.00949401500000000],DOGEBULL[0.00011000000000000],EOSBEAR[0.00720400000000000],EOSBULL[0.00300500000000000],ETCBEAR[0.00330500000000000],ETCBULL[0.00614000000000000],ETHBEAR[0.05682000000000000],ETHBULL[0.00032700000000000],LINKBEAR[0.00905000000000000],LINKBULL[0.00037000000000000],MATICBEAR[0.37000000000000000],MIDBEAR[0.00724000000000000],PUNDIX[0.01540000000000000],SXPBULL[0.01628973100000000],THETABULL[0.00018800000000000],TOMOBEAR[0.74000000000000000],TOMOBULL[0.00850000000000000],TRX[0.00777000000000000],TRXBULL[89.98540000000000000],USDT[5.68168110340000000000],USDT0.00000000655356,60],VETBULL[0.02720000000000000],XRPBULL[0.02720000000000000],XTZBEAR[0.07503000000000000],XTZBULL[0.00009800000000000] |
| 00213329 | USD[3.19067689000000000] |
| 00213330 | USD[30.00000000000000000] |
| 00213331 | ATLAS[7030.00000000000000000],FTT[25.60000000000000000],GST[0.03074663000000000],TRX[0.00100200000000000],USD[0.59349932814587,92],USDT[0.00000000557788,7] |
| 00213333 | USDT[0.00089800000000000] |
| 00213334 | FTT[0.00220303000000000],TRX[0.00000800000000000],UBXT[0.10940000000000000],USD[0.00052371561310,01],USDT[0.13878057568807,1] |
| 00213341 | ADABULL[171.85749610300000000],ALGOBULL[136494068.57440000000000000],ASDBULL[280.60059610000000000],ATOMBULL[103.97939602000000000],BNBBULL[3.39152336000000000],BSVBULL[8304.83070000000000000],BULL[1.26200000000000000],DMGBULL[3728.63580000000000000],DOGEBULL[2082.38051612172000000],DOT[1.00000000000000000],DRGNBULL[4.93901390000000000],ETCBULL[11.03792040000000000],ETHBULL[173.07849810505000000],HTBULL[24.20000000000000000],LINKBULL[648.68636167260000000],MANA[8.00000000000000000],MATICBULL[830.98528470000000000],SHIB[1399020.00000000000000000],SUSHIBULL[869944.94550400000000000],SXPBULL[1069.99728600000000000],THETABULL[11.52531676000000000],TOMOBULL[20134.56582885000000000],TRXBULL[48.40811455000000000],USD[0.36000125107467,2],USDT[0.03753688786213,86],VETBULL[803.58594997000000000],XLMBULL[15.19878000000000000],XRPBULL[22267.68095714000000000],XTZBULL[1818.92533670000000000] |
| 00213342 | SXPBULL[0.00000556680000000],USD[0.00039268839127,36] |
| 00213343 | USD[30.00000000000000000] |
| 00213345 | BNB[0.00000000213128],BTC[0.00000003740438,3],ETH[0.00000006032844],FTT[0.00000001970888,6],MATIC[0.00000003877767,8],TRX[0.00000020000000000],USD[0.24265574001010,16],USDT[0.00000008721824,4],XRP[0.00000000515880000] |
| 00213346 | BEAR[0.01680527000000000],BNBBULL[0.00018882500000000],FTT[0.34831000000000000],USD[0.02744760337000000],USDT[0.00031771615000000] |
| 00213348 | BNBBULL[0.00000008150000000],BULL[0.00000000081500000],ETHBULL[0.00000006800000000],LINKBULL[0.00000002500000000],TRX[0.00001000000000000],USD[0.00000004628620,1],USDT[0.00000008272428],VETBULL[0.00083000000000000],XRPBEAR[49.66940000000000000],XRPBULL[0.05563550000000000] |
| 00213351 | USD[0.00000015509810],USDT[0.00024739000000000] |
| 00213357 | BEAR[0.06577400000000000],BULL[0.00000800000000000],LTCBULL[0.00326830000000000],TRX[0.71653312854797,73],USDT[0.00000000990730,83] |
| 00213359 | USD[30.00000000000000000] |
| 00213361 | TRX[0.00001000000000000],USD[0.00436937656263,6],USDT[0.00000000504275,58] |
| 00213362 | BULL[0.00000061500000000],USD[0.00000001212087,19] |
| 00213364 | AUDIO[11.99784000000000000],FTT[91.89199538000000000],KIN[87984100000000000000],RAMP[251.95464000000000000],SOL[3.76113900000000000],TRX[0.00001000000000000],USD[3.65793686631087,04],USDT[10.04910780000000000] |
| 00213367 | USD[0.00000003500000000],BULL[0.00000000952105,20],ETHBULL[0.00000000056358],LTCBULL[0.00000007438519,6],USD[0.00079489931595,8],USDT[0.00000008092926,0] |
| 00213372 | CONV[18616.34869087835788,15],ETH[0.00010949675000000],ETHBULL[0.00000000500000000],ETHW[0.00010949675000000],FTT[0.09661800000000000],SRM[0.00311579000000000],TRX[0.00000400000000000],USD[0.26460528485828,00],USDT[0.00965000010000000] |
| 00213375 | BTC[0.00040307000000000],USD[0.96597523362825,84] |
| 00213376 | ATOM[0.00000002415656,6],BNB[-0.00000000476017,4],ETH[0.00000029815948],SOL[0.00605372149560,71],TRX[0.00077700000000000],USD[944445.60392726020781,78],USDT[49776.87763484086941,31] |
| 00213377 | USD[30.00000000000000000] |
| 00213379 | USD[0.04157000000000000] |
| 00213380 | SOL[0.00019400000000000],TRX[0.00001000000000000],USD[0.00000163674496],USDT[0.00000065970028,98] |
| 00213381 | USD[0.00000021760854],USDT[0.07733830] |
| 00213384 | BTC[0.00000009000000000],USD[0.00000001004877,44],USDT[0.00083695981355,2] |
| 00213385 | ALT[3.37419951000000000],TRX[0.00001564645978,3],USDT[0.00000082221034] |
| 00213386 | BNB[0.00000000000000000],USD[0.00832168156500000] |
| 00213387 | ALTBULL[2.00000000033576332],APT[0.00000000022218080],AVAX[0.00000000919562576],BCHBULL[0.00000000009052339],BEAR[0.00000001274406,8],BEARSHIT[0.00000007677880],BNB[0.00000002775578,8],BNBBULL[2.00000000026780,12],BTC[0.00000001010952,12],BULL[0.00000013979286,3],BULLSHIT[0.00000026522701],COMPBULL[0.00000000915920],DEFIBULL[0.00000000664770,11],DOGE[0.00000007362956],ETCBULL[0.00000003764671,4],ETH[0.00000128042430],ETHBULL[0.00000001428629,94],GALA[0.00000002000000000],GRTBULL[0.00000005641833,4],LINKBULL[0.00000007755792],LRC[0.00000006200220,0],LTCBULL[0.00000004235072],MATICBULL[0.00000009443064,0],MER[0.00000012505108,0],MIDBULL[0.00000009326653,9],PEOPLE[0.00000030183480],REN[0.00000006542585,0],SLRS[0.00000005800652,6],SOL[0.00000058141200,0],STEP[0.00000002000000000],UNISWAPBEAR[0.00000000000000000],UNISWAPBEAR[0.00000000000000000],USD[0.00000072232661,4],USDT[0.00000069523193,021],VETBULL[0.00000001851000],XRPBULL[1.00000007020320] |
| 00213392 | BTC[0.00000000657735,99],CEL[0.02745028676832,65],COIN[0.00000000000000000],DOGE[939.00000119000000],FB[0.00000000000000000],FTT[72.14203627452974,01],GST[351.98113110000000000],RUNE[-0.00000003510170,0],SOL[0.03009872500000000],USD[-1.44664070728519,75],USDT[0.00000000276933,23],XRP[0.00000002634790,8],XRPBULL[0.00000000000000000] |
| 00213394 | USD[7.67084183400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213397 | USD[30.000000000000000] |
| 00213398 | BTC[0.000192419000000000],SHIB[3299373.000000000000000],USD[473.247074517230310000] |
| 00213400 | ETHBEAR[0.094015000000000000],USD[0.002946271536373600],USDT[0.000000000003348446] |
| 00213401 | ALGOBULL[0.010000000000000000],BAL[0.001508000000000000],BEAR[0.050310000000000000],BULL[0.000009972000000000],ETHBEAR[0.088090000000000000],ETHBULL[0.000776800000000000],LINKBEAR[0.002782000000000000],LTCBULL[0.000801000000000000],TRXBULL[0.019050000000000000],USD[0.007943078100000000],USDT[0.000000050000000000],XRPBULL[0.003628000000000000] |
| 00213403 | BTC[0.000000027087296],BULL[0.000098176000000000],ETHBULL[0.000000005000000000],USD[0.000000126327994],USDT[0.000000050000000000] |
| 00213405 | SRM[49.653247770000000],SRM_LOCKED[0.435809230000000000],USD[0.009262640000000000],USDT[0.000000009032720] |
| 00213410 | BTC[0.000090519000000000],BULL[0.000000007100000000],DOGE[15.000000000000000],ETH[0.000747498000000000],ETHBULL[0.000747198000000000],FTT[39.995060000000000000],LINK[9.981047500000000],LTC[1.007968250000000000],RUNE[17.000000000000000],SOL[6.000000000000000000],USD[4.180698573547151510] |
| 00213412 | AVAX[0.001687780694133731],NFT (3451022030470254561)[1],NFT (4491371688058936191)[1],NFT (4561624783711447311)[1],USD[0.000000033520130],USDT[0.000000086965372] |
| 00213415 | DOGE[1.000000000000000],FTT[0.080316000000000000],OXY[33.978068300000000000],RAY[0.985993200000000000],SLV[0.093844380000000000],SOL[0.007520505000000000],SRM[0.739399800000000000],SXP[0.076758590000000000],TRX[0.000040000000000000],USD[0.599582058910346600],USDT[0.000000048669529] |
| 00213419 | USD[30.000000000000000] |
| 00213420 | BULL[0.000000039000000],FTT[0.018129583845401510],HT[0.079445199000000000],TRX[0.000001000000000000],USD[3.875417732648622800],USDT[0.000000044760043] |
| 00213422 | BNB[0.000000087795882],USD[0.000023109600000000] |
| 00213424 | BUSD[454.000000000000000],FTT[25.994800000000000000],USD[1.481599221347000000],USDT[0.000000056513566] |
| 00213426 | FTT[0.000000002716970],USD[31.971983338750000000000000],USDT[50.000000002146568] |
| 00213428 | BTC[0.000003744736],DOGE[6.000000000000000],ETH[0.000000083301842],USD[97333.050298557136881] |
| 00213431 | USD[30.000000000000000] |
| 00213432 | ALPHA[0.000000008710280648],AVAX[0.000000002817520],BTC[0.000000067734121],COMP[0.000000018950000],COPE[0.000000027584460],ETH[0.000000223687966],FTT[0.039335633326213],LOOKS[0.000000005812135],OMG[-0.000000031294752],RAY[0.000000250000000],ROOK[0.000000050000000],SAND[0.000000070000000],SRM[0.078087049671165 27],SRM_LOCKED[0.861961160000000],SUSHI[0.000000064233302],USD[12.087977106613137 6],USDT[0.000000067425106] |
| 00213436 | ADABEAR[0.000000005000000],ADABULL[0.000000060000000],ALGOBULL[7.048300000000000000],BTC[0.000000007550000],BULL[0.000000075000000],FTT[0.000000006326077 1],MATICBEAR[0.046800000000000000],USD[0.001323362761022],XRPBULL[0.060575000000000000] |
| 00213439 | BNB[0.000000137849400],BTC[0.000000042740000],ETH[0.000000027690196],FTT[0.000000002766013],SOL[-0.000000029254600],USD[0.200378657923449],USDT[0.000000074931241] |
| 00213444 | BNB[0.000000080000000],BTC[0.000399029685146 0],ETH[0.001308946907433],ETHW[0.001308898000000],ETHBULL[0.000000104033841],PAXG[0.000227144950706],USD[-1.802056037832189 8],USDT[0.000000171105246],XRP[0.000000025000000] |
| 00213449 | BEAR[132.911555000000000000],BULL[0.000000098500000],ETCBULL[0.000000005000000],USD[0.193372348691471 5] |
| 00213454 | BTC[0.000000006000000],FTT[0.012643218585000 0],SRM[0.002723810000000000],SRM_LOCKED[0.010367890000000],SXP[0.008980500000000],TRX[0.000009000000000000],USD[3.049556921055368 6],USDT[1.418943710717473 9] |
| 00213456 | ADABULL[0.000000040000000],BEAR[0.832980000000000000],BULL[0.000000007300000],BUSD[990.000000000000000],CEL[0.061560000000000000],COMPBULL[0.000000006000000],ETHBEAR[7.026600000000000000],KNCBULL[0.000000060000000],LINKBULL[0.000000030000000],SXPBULL[0.000000006000000],USD[0.000000178251392],USDC[520.449358320000000000],USDT[0.000000088944000] |
| 00213461 | ADABULL[0.000000050000000],BULL[0.000000080000000],LINKBULL[0.000000020000000],USD[0.013152743687890 0],USDT[0.000000085220000] |
| 00213464 | USD[30.000000000000000] |
| 00213466 | BTC[0.000000055000000],FTT[0.000000005274397 5],TRX[0.866893000000000000],USD[-1.413428454866633 3],USDT[1.588824489927130 9] |
| 00213469 | FTT[20.109947786825760 0],USD[0.558621992607031 6],USDT[0.000000098142 55] |
| 00213473 | BTC[0.000083310000000],ETH[0.000526240000000],ETHW[0.000526239329325 7],USD[0.838090496303505 3] |
| 00213475 | TRX[0.000004000000000],USD[0.008723651428062 4],USDT[0.000000031930396] |
| 00213477 | BULL[0.000000030000000],DOGE[0.355396985970683 0],USD[3.996286059347274],USDT[0.000000166015021] |
| 00213482 | USD[30.000000000000000] |
| 00213484 | ETH[0.000000004060800 0],USD[0.000105100000000],USDT[0.000000033990055] |
| 00213486 | ADABULL[0.162000000000000000],ALGOBULL[6882223.794900000000000000],BALBULL[89.780997282000000000],BNBBULL[8.196866241690000 0],BULL[14.047897478045000 0],COMPBULL[2250006.526618288300000 0],DEFIBULL[0.000000001710000 0],EOSBULL[14401.265364000000000000],ETHBULL[26.508492239130000 0],FTT[8.805132411217 41391],GRTBULL[80.458920500000000 0],KNCBULL[30.426326487000000 0],LINKBULL[13.952432417200000 0],SUSHIBULL[35345.983770000000000 0],SXPBULL[1948.675950000000000 0],THETABULL[0.082643846700000 0],TOMOBULL[92157.382620000000000 0],USD[1.887939036600000 0],USDT[7.035417047625190 6],XRPBULL[1589.91971 1000000000 0],XTZBULL[1198.560086100000000 0],ZECBULL[53.263809300000000 0] |
| 00213494 | USD[0.000788410000000] |
| 00213496 | USDT[0.0000024413661516] |
| 00213497 | BTC[0.000010472136225 1],USD[0.029611923789920 0] |
| 00213498 | ETH[0.000000032728835],TRX[0.000968000000000],USD[186.105933739037140900000000],USDT[83.869984095923974] |
| 00213499 | BTC[0.000000085000000],ETHBULL[0.000000007000000],LINKBULL[0.000000084500000],USD[0.000068142020299 0] |
| 00213501 | ATLAS[149.971500000000000 0],AURY[1.000000000000000],CONV[499.929700000000000 0],CQT[13.997720000000000 0],HMT[15.996960000000000 0],MER[31.993920000000000 0],MNGO[49.990500000000000 0],MTA[14.997150000000000 0],STEP[20.100000000000000 0],TRX[0.216178000000000 0],USD[0.037383730855000 0],USDT[0.994699 2265750000] |
| 00213504 | FTT[0.009971589995087 8],USD[0.000000128655647],USDT[0.000000054661523] |
| 00213505 | BULL[0.000000040000000],USD[0.000000164235774],USDT[0.000000015645808] |
| 00213508 | SHIB[372875.636341460000000],USD[0.058354780653374 5],USDT[0.000000045875000] |
| 00213511 | USD[0.015371854247400 00] |
| 00213512 | USD[0.044187239885000 00] |
| 00213513 | USD[30.000000000000000] |
| 00213517 | BTC[0.000000080000000],USD[0.000000131424408] |
| 00213519 | USD[0.000000975000000] |
| 00213520 | USD[0.000000168316333],USDT[0.000000015814832] |
| 00213521 | EUR[0.500075096147370 0],GBP[0.000072231787163 0],LTC[0.000169000000000],USD[0.000000162806974],USDT[0.0000000061555977] |
| 00213523 | AMPL[0.000000008950931],BTC[0.109271813215262 0],ETH[0.418000000000000],ETHW[0.418000006167058],SGD[0.000000106392381],TRX[0.008200000000000],USD[0.281503013851606 9],USDT[0.6750944441910340] |
| 00213524 | USD[29.883974114660000 0] |
| 00213525 | FTM[0.000000087808900],SOL[0.000000024000000],TRX[0.008890000000000],USD[30.000000000000000] |
| 00213528 | EUR[0.000061830245620 6],USD[0.000173887487313],USDT[-0.000064380484552 1] |
| 00213530 | USD[30.000000000000000] |
| 00213532 | BTC[0.000000070000000],USD[0.008797504776702 5],USDT[0.000000004890961] |
| 00213536 | APT[0.020000000000000 0],STEP[0.033523010000000 0],USD[0.820376333924298 3],USDT[0.000273845875565] |
| 00213537 | ATLAS[187978.713807000000000 0],LUNA2[4.406965013000000 0],LUNA2_LOCKED[10.282918360000000 0],LUNC[959625.910000000000000 0],TRX[0.000041000000000],USD[0.000000079641494],USDT[0.000000021571467] |
| 00213538 | USD[0.024236569241061],USDT[0.000000010294792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213541 | ATLAS[6.457341820000000],BNB[0.000000043572333],HTI[0.097815000000000],IMX[0.069087000000000],LOOKS[0.713290000000000],TRX[0.000001000000000],USD[0.000000022233334],USDT[0.000000019978668] |
| 00213543 | USD[30.000000000000000] |
| 00213545 | ETHBEAR[0.038300000000000],USD[0.000000023485591] |
| 00213550 | BULL[0.000000010000000],USD[0.904922638405061 2],USDT[0.000000049700400] |
| 00213555 | BF_POINT[200.000000000000000] |
| 00213556 | USD[0.000000311406976] |
| 00213559 | ADABULL[0.000000003300000],BNB[0.000000114146000],BTC[0.000000173986070],BULL[0.000000031750000],COMPBULL[0.000000090000000],DOGEBEAR[0.000000050000000],FTT[0.000000154009065],LOOKS[0.000000000000000],SRM[0.000253260000000],SRM_LOCKED[0.008128290000000],SXPBULL[0.000000001800000 0],TRX[0.000034000000000000],USD[0.000536449943049 3],USDT[0.003651141155504701,XRP[0.000000040521008 4] |
| 00213560 | USD[0.022785959487500 0] |
| 00213561 | KIN[9385.665480000000000],USD[1.644249874000000 0] |
| 00213562 | BNB[0.010000000000000],TRX[50.000000000000000],USD[30.000000000000000] |
| 00213564 | AUDIO[7.998400000000000],BTC[0.000430000000000],USD[0.511555347066437] |
| 00213566 | USD[30.000000000000000] |
| 00213567 | BNB[0.000000006531709 6],BTC[0.000000197347172],COPE[0.000000071907489],DOGE[0.000000022342714],ETH[0.000000092201860],FTT[0.000000094641414],LINK[0.000013950692],SRM[0.002018650000000],SRM_LOCKED[0.011228640000000],SUSHI[0.000000092746824],USD[0.000000200964 0],USD[30.000000000000000] |
| 00213570 | USD[30.000000000000000] |
| 00213573 | COPE[0.795880000000000],KIN[4028560.000000000000000],LTC[1.280000000000000],USD[0.229152960523047 5],USDT[0.891617432100000] |
| 00213575 | ATLAS[0.000000013934207],AUDIO[0.000000061222285],AVAX[0.000000028823808],BAT[0.000000025828551],BNBBULL[0.000000050000000],BTC[0.000000015000000],BULL[0.000000075000000],ETH[0.000000002302200],ETHBEAR[0.020000000000000],FTM[0.000001000000000],FTT[0.017850081431657],KNCBEAR[0.000000 001000000],MATICBEAR[0.876100000000000],SXPBEAR[0.000484977500000],THETABEAR[0.000000015000000],USD[0.000000058996288],USDT[0.000000081405552],VETBEAR[0.000000035000000] |
| 00213577 | AAPL[0.000000025000000],AAVE[0.000000005000000],AVAX[0.000000051461 2],BCH[0.000000008000000],BNB[0.007022091509044],LUNA2[1.489148086400000],LUNA2_LOCKED[3.474678668000000],LUNC[173535.129675632000000],TRX[0.003262000000000],TSLA[0.000000 010000000],TSLAPRE[0.000000025000000],USD[-0.195431180233850],USDT[0.000000170289689],YFI[0.000000125000000] |
| 00213583 | USD[0.094498350000000] |
| 00213585 | FTT[0.000000034818252],HGET[0.047805000000000],SUSHIBEAR[0.004219510000000],SXPBULL[0.000053385800000],UNISWAPBEAR[0.000000070000000],USD[0.000000194200597],USD[0.000000030050000],YFI[0.000000063000000] |
| 00213587 | BULL[0.000085300000000],HT[0.160460000000000],TRX[0.000005000000000],USD[0.000000165204344],USDT[0.000000137346716],XAUTBULL[0.000009447000000] |
| 00213590 | ETH[0.012883300000000],ETHW[0.012883300000000],USD[0.161917710000000] |
| 00213595 | DOT[0.014720000000000],FTT[0.000000004000000],USD[0.001349696961784],USDT[0.000000059782260],XRP[0.301200067542185] |
| 00213597 | BTC[0.000000070000000],SOL[0.617000000000000],USD[5.100321287299826 4] |
| 00213598 | LTC[0.006516020000000],RUNE[0.025659765342520],SOL[0.000000016762992],USD[0.000000101608142],USDT[0.001451295040556 7] |
| 00213601 | FTT[0.038299063180938 6],PAXG[0.000003500000000],USD[0.797800871508200 0],USDT[0.000000086539877] |
| 00213602 | BULL[0.000000091500000],ETCBULL[0.000000050000000],TRX[0.000030000000000],TRYB[0.000000200000000],USD[0.167421751140916 6],USDT[0.064964071942893 8] |
| 00213604 | USD[30.000000000000000] |
| 00213606 | ETH[0.005786500000000],ETHW[0.005786500000000],LTC[0.005619500000000],USD[0.389215921700000] |
| 00213607 | BTC[0.000000085000000],USD[0.595246194230820] |
| 00213609 | USD[30.000000000000000] |
| 00213611 | FTT[0.020300661626120 6],USD[29.934194219839275 2],USDT[0.000000050591005] |
| 00213612 | NFT (37269234812306316 0)[1],USD[30.000000000000000] |
| 00213613 | BEAR[0.025340000000000],BSVBULL[0.072110000000000],ETHBEAR[0.079320000000000],ETHBULL[0.008800000000000],LINKBEAR[0.066905000000000],USD[0.001066780000000],USDT[0.000000065000000] |
| 00213617 | ADABULL[0.000000024017902],BNBBULL[0.000000024223200],BTC[0.000000019511518 7],BULL[0.000000000000000],COMPBULL[0.000000000000000],DOGEBEAR[202 1][0.000000010351798],DOGEBULL[0.000000004699678],ETHBEAR[0.000000008257710 7],ETHBULL[0.000000051378840],FTT[0.003093489464082],LINKBULL[0.00 000000000000000],LTCBULL[0.000000092776970],MATICBEAR[202 1][0.000000028355509],MATICBULL[0.000000192552 19],OKBBULL[0.000000186610723],RAY[0.000000006969223],SHIB[49650.000000000000000],SXPBULL[0.000000086263280],THETABEAR[0.000000004000000],TOMOBEAR[4596.780000000000000],TRX[0.000 000000100000000],USD[0.30182765423848 13],USD[0.000000307720001],XRPBEAR[0.000000000080073600],XRPBULL[0.000000000000000 0] |
| 00213621 | AVAX[0.000000084481813],BNB[0.000000051184676],BTC[0.000000026311016],ETH[0.000000024033285],MATIC[0.000000100000000],TRX[0.000000053687852],USDT[0.001397069118720] |
| 00213623 | KNCBULL[0.000000071500000],LTC[0.000000030062467],TRX[0.000022000000000],USD[352.956641701207535 9],USDT[0.001217232632562 0] |
| 00213626 | BTC[0.000000282128336],USD[0.000134804497908] |
| 00213627 | BNB[0.000000030393924],BTC[0.000000050000000],BULL[0.000000066500000],CREAM[0.009148800000000],DEFIBULL[0.000000100000000],ETHBULL[0.000000050000000],FTT[0.000695250202575 0],USD[-0.045239282638144 1],USDT[0.063687143720676] |
| 00213628 | BTC[0.000000025000000],USD[190.002502021810000 0],USDT[0.004029000000000] |
| 00213630 | USD[30.000000000000000] |
| 00213631 | AUD[0.874846210000000],ETH[0.001004200000000],ETHW[0.001004200000000],FTT[0.096913000000000],USD[-1.046878829271527 0] |
| 00213634 | ADABULL[0.000000095000000],BTC[0.000000075000000],COMPBULL[0.000000085000000],ETHBULL[0.000000095000000],GRTBULL[0.000000073500000],USD[0.000000132863645],USDT[0.000000036416725] |
| 00213635 | BAO[0.000000010000000],BOBA[200.258260000000000],COPE[0.000000007780000],ETH[0.000000012000000],FTM[0.000000001200000],FTT[0.000038368059217 0],SLRS[0.000000005401207 0],STEP[0.000000001636606 0],USD[-0.001267011289673 8],USDT[0.000000085273337] |
| 00213636 | BTC[0.054500088040100],FTT[0.000000029498000],JET[0.005000000000000],LUNC[0.000520000000000],STEP[0.000004391536918],USDC[2257.08095665000000],USDT[12081.39637930299869 53] |
| 00213640 | FTT[8.910400000000000],USD[0.000000012000000],USDT[28.038958206572167 0] |
| 00213643 | BNB[0.000000030287286],BTC[58.893896035509800],ETH[0.000000155670500],FTT[5981.580014951937 4553],LUNA2[0.00149277834700000],LUNA2_LOCKED[0.003483149475000],OKB[0.000000074299924],OMG[0.000000059339007],SRM[110.822164080000000],SRM_LOCKED[1497.914296330000000],USD[101809.999999998180 7210],USDT[0.000000007571428 2],USTC[0.213099928753180] |
| 00213646 | BTC[0.000000015000000],BULL[0.000000100000000],FTT[0.263180000000000],LTC[0.007362050000000],LTCBEAR[0.000000045000000],LTCBULL[-0.000000010000000],USD[8.409316232665143],USDT[0.000000002176852],XTZBULL[0.000000025000000] |
| 00213650 | AURY[0.099225940000000],BUSD[25.456857060000000],FTT[2.199582000000000],HNT[0.099582000000000],REEF[9.424300000000000],SRM[0.998100000000000],USD[34.670604420000000] |
| 00213652 | ALEPH[1535.461182420000000],TRX[0.000010000000000],USD[0.000000053088343],USDT[0.000000085245933] |
| 00213653 | BOBA[0.011500000000000],BTC[0.000000000108121],DFL[9.974000000000000],DODO[0.030000000000000],ETH[0.000322620000000],ETHW[0.000322620000000],FTT[0.014290700000000],HGET[0.033650000000000],NOK[-0.000000049200000],USD[1.104962978685024],USDT[0.000000028141889] |
| 00213655 | ADABULL[0.000000019300000],ALTBULL[0.000000007550000],DEFIBULL[0.000000096000000],ETHBULL[0.000000094500000],GRTBULL[0.000000000000000],LINKBULL[0.000000045000000],THETABULL[0.000000056000000],USD[2.167791593718964],USDT[0.000000148503028],USDTBULL[0.000000 005600000] |
| 00213659 | BTC[0.000000055420693],HALF[0.000000006000000],USD[0.000000094234172],USDT[0.000000005620405] |
| 00213660 | BTC[0.000000011750000],FTT[0.101449813467062 18],USD[0.000000197769852] |
| 00213661 | BTC[0.001387600000000],ETH[0.007000000000000],ETHW[0.007000000000000],LTC[0.001321150000000],USD[3.148462071041342 8] |
| 00213663 | USD[30.000000000000000] |
| 00213666 | BTC[0.000000015000000],IBVOL[0.000000021000000] |
| 00213667 | AVAX[0.000000050000000],BTC[0.000980142302226],ETH[5.139000000000000],ETHW[5.139000000000000],SOL[0.000000050000000],USD[29.633573598816 9457],USDT[0.007455000000000] |
| 00213669 | ADABEAR[0.050368000000000],ETHBEAR[0.044680000000000],TOMOBEAR[158.740000000000000],TOMOBULL[0.697464000000000],USD[0.009732111105 92306],XRPBEAR[0.000384000000000],XRPBULL[0.000035000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213672 | USD[0.0000001212801514] |
| 00213673 | ETH[0.00000000693063322],NFT[3095647413177777736],[1],NFT[5178456535530788283],[1],NFT[5262528935254855513],[1],TRX[0.1579770003238544],USD[30.1480620251949781],USDT[1.1793107788075976] |
| 00213676 | USD[1.1810160746680000] |
| 00213677 | BNB[0.0000001000000000],BVOL[0.00000007513000],ETH[0.00000008100000],ETHW[0.00000002873446],FTT[0.000000024466771],LOOKS[0.000000100000000],LUNA2[9.312066106000000],LUNA2_LOCKED[21.7281542500000000],SXP[0.000000008000000],USD[-19.9017168285859872],USDT[0.0000000062449958] |
| 00213678 | USD[30.0000000000000000] |
| 00213679 | BTC[0.0425452043586059],BULL[0.000000079000000],DOGEBEAR[203556084.1000000000000000],FTT[0.0000000065354685],SOL[0.000000070093443],STEP[0.00000000600000],USD[10.0106750082818558] |
| 00213683 | BTC[0.0000000045000000],ETH[0.00000000300000],FTT[0.0000000784119253],LUNA2[0.0211864504500000],LUNA2_LOCKED[0.0494350510400000],LUNC[4613.3941901300000000],SRM[17.0491602500000000],SRM_LOCKED[149.5708397500000000],USD[712.4238726853155873],USDT[0.0000000102255563] |
| 00213685 | FTT[0.0000000045464913],USDT[0.0000000036952216] |
| 00213687 | BULL[0.0000000055000000],USDT[0.0828990750000000] |
| 00213690 | ALGOBULL[6995.1000000000000000],AVAX[0.0000000076954455],BNB[0.0000000046535549],ETH[0.0000000054156907],FTM[0.0000000054703055],MATIC[0.000000100000000],USD[0.0000000066589374],USDT[0.0000143204992391] |
| 00213692 | BNB[0.0000001305092701],FTT[0.05008125879097821],TRX[0.0000010000000000],USD[0.0131811052516803],USDT[10704.0080758643030179],XRP[743.7000000000000000] |
| 00213693 | USD[1.0359704025375000] |
| 00213694 | BNB[0.0039717904573400],BTC[0.0002732790019251],DFL[920.0000000000000000],DOGE[0.6295894433497000],ETH[0.0740000000000000],ETHW[0.0740000000000000],FTT[70.0828521000000000],LUNA2[0.0000000441786773],LUNA2_LOCKED[0.0000001030835804],LUNC[0.0096200000000000],MANA[5.0000000000000000],NFT[3709016702911305992],[1],NFT[4728292285633659305],[1],NFT[5762034718134172566],[1],SAND[5.0000000000000000],SOL[56.6709625241521448],SRM[223.7752308600000000],SRM_LOCKED[5.1353558400000000],STARS[10.0000000000000000],USD[100.1302645807072153],USDT[0.0000000066614700],XRP[1004.1177280239576600] |
| 00213695 | USD[0.1390738697500000] |
| 00213697 | USD[0.3569581407375000] |
| 00213698 | USD[0.0077642780500000] |
| 00213699 | KNCBULL[0.0000000010000000],USD[1287.2850037163321376],USDT[0.0000000002674003] |
| 00213700 | USD[0.0000000067249090] |
| 00213701 | SOL[0.0000000095455827],USD[0.0450822258678147],USDT[0.0000000006000000] |
| 00213702 | USD[0.8272993366375000] |
| 00213703 | USD[0.0332931959000000] |
| 00213704 | USD[0.0212611525875000] |
| 00213705 | USD[-0.0612060818904825],USDT[0.5076265077396000] |
| 00213706 | USD[0.0703985681250000] |
| 00213711 | ADABULL[0.0000000040000000],ALTHALF[0.0000000040000000],BULL[0.0000000080000000],DOGEHALF[0.000000020000000],HALFSHIT[0.0000000060000000],KNCBEAR[0.000000040000000],KNCBULL[0.0000000020000000],TRXHALF[0.0000000080000000],USD[0.0197320576819415],USDT[0.0000000015526420] |
| 00213713 | USD[5.1465405500000000] |
| 00213714 | MATIC[0.0768233305600000],USD[0.0000000095376320] |
| 00213717 | ALGOBEAR[0.0086750000000000],ETHBEAR[0.5277645000000000],USD[1.0234652031890000000000000] |
| 00213718 | AAVE[8.3147584000000000],BAO[2404435.6258202028963600],DOGE[5.0000000000000000],LTC[0.0000000066000000],USD[-0.0018252266293377],USDT[0.0005920088086458] |
| 00213719 | FTT[1.0605180000000000],USD[1219.0183713146100000] |
| 00213720 | ETHBEAR[93.6648000000000000],USDT[0.0148107600000000] |
| 00213721 | USD[30.0000000000000000] |
| 00213726 | AUD[0.0000000253598816],BTC[0.5443443360000000],CRV[0.5371149200000000],CVX[0.0865245300000000],LUNA2[0.0002048676073000],LUNA2_LOCKED[0.0004780244171000],USD[0.0000070050437654],USDT[-2358.1272799560113694],USTC[0.0290000000000000] |
| 00213728 | USD[30.0000000000000000] |
| 00213729 | ETH[0.0000000097023760],SOL[0.0000000071922500],TRX[0.0000660000000000],USD[29.9858835871719507],USDT[0.0000054109844723] |
| 00213735 | TRX[0.0000000000000000] |
| 00213736 | USDT[0.0562700000000000] |
| 00213742 | ATLAS[0.0000000031824152],TRY[0.0000002341716123],USD[0.0000000063883821],USDT[0.0000000047338067] |
| 00213743 | USDT[0.0000001223580170] |
| 00213745 | ADABULL[0.0000000020000000],BALBEAR[0.0000000090000000],BNB[0.0000000011200070],BTC[0.0000000056670609],BULL[0.0000000090000000],COMPBULL[0.0000000010000000],DEFIBULL[0.0000000039800000],KNCBULL[0.0000000030000000],MKRBULL[0.0000000040000000],SXPBULL[0.0000000030000000],USD[0.0000000235234256],USDT[0.0000000883230],VETBEAR[0.0000000030000000] |
| 00213746 | BTC[0.7321977339824862],CEL[0.0993695000000000],ETH[0.0005171775000000],ETHW[0.0005171775000000],FTT[0.0587700300000000],LINK[0.0897037300000000],SRM[0.0570852000000000],SRM_LOCKED[0.0218161500000000],USD[1.7161576489941002],USDT[1.4414923252764284] |
| 00213747 | BTC[0.0000001566867104],BULL[0.0000000023610000],ETH[0.0000000062000000],EUR[0.0000000013050000],USD[0.0000000466711138],USDT[0.0000000403000000] |
| 00213749 | BAO[0.0000008000000],DMGBULL[0.565755000000000],LUNA2[0.9790511116000000],LUNA2_LOCKED[2.2844525940000000],LUNC[213190.4408275893928578],SHIB[2899449.0000000000000000],TRX[0.0000020000000000],USD[0.2942995992653768],USDT[0.0000000105132248] |
| 00213751 | ATLAS[0.0018172900000000],AVAX[0.0000000017130201],BTC[0.0000000946989320],BULL[0.0000000050000000],ETHBULL[0.0000000020000000],FTT[0.0000000023150945],JOE[0.0000000117450179],LOOKS[0.0000000000000000],TONCOIN[0.0000000000000000],USD[0.0000000042945644],USDT[0.0000000020881777] |
| 00213753 | ETH[0.0005953100000000],ETHW[0.0005953066108928],USD[3.8491531105287180],YF[0.0000000100000000] |
| 00213754 | NFT[334935876488576807],[1],NFT[4427906714496805671],[1],NFT[5355955585851521526],[1],USD[3.6343559900000000] |
| 00213755 | AMPL[0.0000000047745979],BEAR[867.8000000000000000],BULL[0.0000000020000000],FTT[0.0473553444918527],USD[0.0000000005000000],USDT[0.0000000050000000] |
| 00213759 | FTT[0.9767089000000000],SRM[0.2198107200000000],SRM_LOCKED[0.8356502800000000],USD[0.0000000114409436] |
| 00213760 | BTC[0.0000000604369],DOT[0.0000001000000000],FTM[0.0000000082845800],FTT[0.0000004380710],LINK[0.0000000021133400],LTC[0.0000000081815600],SOL[0.0000000016198000],SRM[0.0000000542153430],TRX[0.0000327396174800],USD[0.0000001663425520],USDT[0.0000000090360785],XRP[0.0000000383338300] |
| 00213762 | BTC[0.0000008202787],FTT[0.0000001000000000],JPY[0.2836771300000000],LTC[0.0000000719396070],TRX[0.0000000155417550],USD[-0.0033356651609994],USDT[0.0000000182361785],XRP[0.0000000071800263] |
| 00213763 | USD[30.0000000000000000] |
| 00213765 | USD[2.9185285700000000] |
| 00213766 | USD[0.0009480000000000] |
| 00213767 | SUSHI[1.0000000000000000] |
| 00213772 | NFT[5031252737198269264],[1],TRX[0.2297010000000000],USD[30.0000000000000000],USDT[0.0002561575000000] |
| 00213773 | ADABULL[0.0000004185000000],BAT[0.7100000000000000],BEAR[0.0196900000000000],BTC[0.0000001016823886],BULL[0.0000568700000000],EOSBULL[0.0074872000000000],FTT[0.0798600000000000],HGET[0.0000003148497],KNCBEAR[0.0000076040000000],KNCBULL[0.0000005045500000],LUNA2_LOCKED[86.6547879500000000],[1],LUNC[7086826.7931008000000000],MANA[34.9937000000000000],SHIB[3799316.0000000000000000],SRM[0.0000000344819558],TRX[0.0002300000000000],USD[-559.7677799510080567000000000],USDT[0.0012975047105912] |
| 00213777 | BULL[0.0000005000000000],GT[0.0820000068510500],USD[2.2180579165168816] |
| 00213778 | USD[30.0000000000000000] |
| 00213783 | USD[0.0029181800000000],USDT[0.0032400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213784 | AUD[0.000000412801412B],BCH[0.000000037600000],CEL[0.088392677960765B],DAI[0.056965536101321S],DOGE[0.0000000001443936B],ENS[15.000000000000000],ETH[-0.000000003641081Z],FTM[0.807672393471120Z],FTT[38.875052591343549Z],HGET[0.000000005000000],LOOKS[0.206737520000000],LTC[-0.007975028419094O],LUNA2[1.941374015000000U],LUNA2_LOCKED[4.529872701000000],LUNC[229256.312382746200000],MATIC[0.000000026923596],PAXG[0.0000000001880728],RAY[29.383561600000000],SOL[0.653926766801360],STG[77.000000000000000],USD[-46.081947813676853300000000O],USDC[408.311005200000000],YFI[0.000000094348100] |
| 00213785 | OXY[0.000000000466100],TRX[0.000002000000000],USD[-560169013522387O],USDT[0.000000064789071] |
| 00213786 | BALBULL[0.000000005000000],BTC[0.000000005000000],BULL[0.000000085000000],ETH[0.000000031940000],MATIC[0.000000007230118B],TRX[0.000000064787220],USD[0.006909029826088],USDT[0.000000016864090] |
| 00213788 | ETH[0.000652111460000],ETHW[0.000667111460000],EUR[0.000000027028868],SOL[-0.000000100000000],USD[0.658359366744004B],USDT[0.000000094766059] |
| 00213794 | FTT[0.002069216559663T],USD[1.954119178858678],USDT[0.000000056976428] |
| 00213796 | BAO[903.200000000000000],KIN[8854.000000000000000],USD[0.006102922000000],USDT[0.000000030443868] |
| 00213797 | ETH[0.000000031676300],FTT[0.000000034587922],USD[0.007274821929070I],USDT[0.000000029590730] |
| 00213799 | FTT[0.043962130000000],MAPS[0.000000067289424],OXY[0.215123247087806I],PORT[380.092235618219151],RAY[0.000000023600000],SOL[0.000000023685496],SRM[0.000000010464612],USD[-0.000351497372439S],USDT[0.610000009609482] |
| 00213800 | USD[0.005236303120000] |
| 00213805 | ATLAS[9.971200000000000],FTT[0.000000092989430],USD[0.580911294259548O],USDT[0.000000078480395] |
| 00213807 | USD[30.000000000000000] |
| 00213811 | USD[0.000000112317718] |
| 00213815 | USD[0.000000000220507O] |
| 00213819 | USD[-0.275720961772807B],USDT[0.312083304975219I] |
| 00213826 | USD[4.676765560000000O] |
| 00213829 | ADABEAR[0.079984800000000O],LINKBULL[0.000000000900000O],USD[0.028938921949870N] |
| 00213837 | BTC[0.000062560500000O],BULL[0.000006808400000O],ETHBULL[0.000071638000000O],USD[0.000000102315196],USDT[0.000000074138200] |
| 00213844 | 1INCH[0.000000003775000O],BAL[0.000000000000000],BAND[0.000000001100000],BCH[0.000000030000000],BNB[0.000000008160000],BTC[0.000000084774878],DOGE[0.000000040938556],DOGEBEAR[0.000000075000000],ETH[0.000229931700000O],ETHW[0.000230501700000O],LUNA2[21.356767540000000],LUNA2_LOCKED[49.832457590000000O],MANA[0.000000067576565],MATIC[0.000000004000000],SUSHI[0.000000005000000],SXP[0.000000015000000],TSLA[0.000000200000000],TSLAPRE[-0.000000001726400O],UNI[0.000000017994992],USD[0.012334853323778],USDT[0.000000047696332],USTC[2920.000000000000000],XRP[0.000000026394200] |
| 00213846 | USD[51.125359583000000000O] |
| 00213847 | USD[4.971188751114258O] |
| 00213851 | FTT[0.096143000000000O],MAPS[965.579145000000000],TOMO[236.109188920737620O],TRX[0.000006000000000],USD[0.000000454587212],USDT[-0.000000182105205] |
| 00213856 | AMPL[0.038108403858569],BAL[0.009969600000000O],FTT[0.083261000000000O],SLV[0.048643000000000O],TRX[0.000003000000000],USD[0.007009474017431B],USDT[0.000000047676543],USDTBEAR[0.000000458050000O] |
| 00213858 | BEAR[65.867000000000000O],BTC[0.000000006290000O],BULL[0.000035680000000O],COMP[0.000079600000000],ENJ[0.743271710000000],ETHBULL[0.000061149000000O],KNC[0.026641730000000O],KNCBULL[0.000009517500000O],LINK[247.400000000000000O],LTC[0.009989910000000O],SKL[0.983529310000000O],SOL[0.002498060000000O],USD[0.001588962320000O],USDT[0.039891689204612O] |
| 00213860 | BTC[0.000000007000000O],USD[0.000000025000000] |
| 00213863 | USD[0.000069141350000O] |
| 00213865 | USD[30.000000000000000O] |
| 00213869 | MAPS[0.937870000000000O],PERP[0.089303000000000O],RAY[0.946420000000000O],USD[0.000000005891662G],USDT[0.000000095486783] |
| 00213872 | TRX[0.000589000000000O],USD[0.979060017851798O],USDT[220.193538526386097T],XRP[1.442043770000000O] |
| 00213874 | USD[152.339913782000000O] |
| 00213875 | ETH[0.000000010000000O],FTM[0.000000010000000O],FTT[0.038719447670922S],PAXG[0.000000100000000],RAY[0.000000023603000],REN[0.000000100000000],STEP[0.000000020000000],USD[0.000000005971214],USDT[0.000000030654025] |
| 00213877 | BEAR[0.026400000000000O],BULL[0.000034194000000O],THETABEAR[0.000006994000000O],THETABULL[0.000076732000000O],USD[0.000000054913000] |
| 00213889 | 1INCH[2886.039000000000000O],ALCX[0.000114879410000],ALICE[282.348120200000000],AMPL[0.022731286287652S],BNB[0.002533800000000O],BTC[0.037475756487960T],COMP[27.057404900000000O],DAI[712.600713923034809T],DODO[0.000500000000000O],ETH[0.000000002000000O],EUR[1764.092104295791483Z],FTT[151.400000000000000],HGET[1499.839109077500000O],LINK[200.000000000000000O],LTC[14.716901400000000O],LTCBULL[0.0188.120960000000000O],RUNE[1335.111626990000000O],SUSHIBULL[708561O.029000000000000O],TRX[0.366655500000000O],USD[2773.892489065729805],USDT[802.569584381059856],XTZBULL[51417.2501000000000000] |
| 00213892 | BNB[0.000000015639375],BNBBULL[0.000000004000000O],BULL[0.000000010000000O],ETH[0.000000100000000],ETHBULL[0.000000060000000O],FTT[0.004096041546340],LINKBULL[0.000085600000000O],USD[56.873181675143105G],USDT[0.000000004468927] |
| 00213894 | USD[32.969736520000000O] |
| 00213896 | USD[0.000000077500000O] |
| 00213898 | FTT[0.000000008363670],SOL[0.043650000000000],USD[0.000002477494931],USDT[0.000000040681027] |
| 00213900 | USD[0.000000090000000],DOGE[5.005799480000000O],USDT[0.000000048317284] |
| 00213901 | USD[0.000095600000000],USDT[6.082990430412721B],USDT[0.429900000000000O] |
| 00213903 | APE[13.000000000000000O],AVAX[0.000000009661200B],BNB[0.000000082762000],BTC[0.000000016714505],CHZ[0.000000058375456],DOGE[0.893429751918238O],ETH[0.001849873205107B],ETHW[0.206480714571526B],FTT[0.236838810537314],LUNA2[4.936729402000000O],LUNC[1074983.221007400000000],MNGO[0.000000005287302T],SLP[3.000000000000000],TRX[1994.031408013933195B],USD[-395.576081236473987S],USDT[160.399810297389505],XAUT[0.000000044000000O],XRP[40.000000056780000] |
| 00213906 | BTC[0.000000006000000O],USD[1.895064460535012B],USDT[0.000000049514389] |
| 00213907 | INTER[57.100000000000000O],SOL[0.000000010000000O],TRX[0.000008000000000O],USD[0.505061659873751S],USDT[0.000000139726568] |
| 00213914 | AURY[0.000000010000000O],AVAX[0.000000013300000O],ETH[0.000038668401771B],ETHW[0.000082817771870],FTT[0.000036866401731],GBP[0.000000000201199A],LUNA2[0.014510087700000O],LUNA2_LOCKED[0.096719020460000O],LUNC[9026.044430000000000],RAY[0.000000007620000],RUNE[0.000000089756100],SRM[0.160614800000000O],SRM_LOCKED[3.107525400000000O],USD[0.037729381504565B],USDT[45.340539062350941] |
| 00213917 | ASD[0.000000029851528],ATOM[0.034850000000000O],BNB[0.007109333537500],BTC[0.000071093353500O],COIN[0.000000025600000],EDEN[0.000000073320000],ETH[0.000887152225122B],ETHW[0.000887155264843T],FIDA[0.000000044830933],FTM[0.000000096000000O],FTT[51.016062255099110],MKR[0.000049600000000],O-KB[0.000001000000000O],SOL[2.000000077420000O],SRM[6.059332870000000O],SRM_LOCKED[25.024911740000000O],SXPBULL[0.121600000000000O],THETABULL[0.000000030000000O],TRX[0.000015000000000],USD[14.674298409939864],USDT[14050.071815046197105] |
| 00213920 | USD[0.109218200712243S],USDT[0.000000447770960] |
| 00213924 | BICO[0.667000000000000O],BTC[4.752757990000000O],ETHW[6.998800000000000O],SOL[49.991000000000000O],USD[0.000001860182211],USDT[100975.743692130000000O] |
| 00213925 | USD[8430.444223426200000000000000O] |
| 00213929 | USD[0.000152565699010] |
| 00213930 | LTC[0.002240520000000O],USDT[0.156302190000000O] |
| 00213932 | USD[0.000000051592036] |
| 00213933 | USD[17.604476785052407I],USDT[0.000000087239329] |
| 00213937 | APT[0.987650000000000O],ARKK[0.007020800000000O],BCH[0.000000050000000],BNB[5.338985400000000O],BTC[0.000000005000000],COMP[0.000000050000000],DEFIBULL[0.000000086000000O],FTT[0.377747772561980],RAMP[0.944051000000000O],USD[0.000000078232500],USDC[3447.817371210000000O],USDT[10272.914463434504000I],YFI[0.000000000000000] |
| 00213940 | 1INCH[0.000000025828S9],AAPL[1.010924127479740O],AAVE[0.004530297847590],APE[0.025639830000000O],APT[0.000000008421600],ARB[0.424070866327500O],AVAX[87.2994587558682512],BAND[0.000000008198030O],BCH[0.000000066960806],BIT[2097.015156000000000O],BNB[3.269193488162321S],BOBA[0.008247580000000O],BTC[2.716085051466661],BUSD[267081.159600000000000O],CEL[0.045826677708077S],CRV[206.173977610000000O],DODO[0.000000010546000O],DYDX[0.000000100000000O],ETH[0.000276263614328],ETHW[0.000218980000000O],FTM[236.144725381808115],FTT[850.617164670738512],GRT[0.000000000290415],HT[0.013785500000000O],KBT[1967.240000000000000O],KNC[0.007545727087924S],LTC[0.000000035911804],LUNA2[0.006649633913000O],LUNA2_LOCKED[0.015537284000000O],MKR[0.002119437700170I],NFT[0.896461376965656I],NFT[504829519960422148I],NFT[548930349371889268I],OKB[2.517857386833034],OMG[0.000000029135151],PSY[4166.670000000000000O],REN[1041.990353862090782],SOL[0.037046619263120T],SRM[19.756778800000000O],SRM_LOCKED[272.440296790000000O],SUSHI[0.000000102071584O],TOMO[0.000000003357752],TRX[0.901777501066360O],TSM[1.138815966435700I],UNI[0.000000065843021I],USD[13.854093732438337S],USDT[0.000004061535876701],USTC[0.941287820772253O],WBTC[0.000033922426129T],XPLA[3.800000000000000O],XRP[0.000000082230562I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00213941 | BCH[0.0000000025387640],USD[0.0036568893996695],XRP[0.0000000057637108] |
| 00213944 | FIDA[0.7149120000000000],SOL[0.0032761800000000],TRX[0.0084300000000000],USD[0.2100780135252374],USDT[1.1784935214000000] |
| 00213945 | FTT[0.0134066624418791],GRTBULL[0.0000000040000000],LUNC[0.0000000030896891],USD[36.0897700622045003],USDC[1568.0207808200000000],USDT[0.0000000000140601] |
| 00213948 | FTT[1.7364035281816390],RAY[2.4151008900000000],USD[0.0539018929363193] |
| 00213952 | ATLAS[1000.0000000000000000],BCHBULL[0.0078420000000000],BEAR[96.9055800000000000],BNB[0.0038644300000000],BTC[0.0000001828000000],BULL[0.0000011828000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.1837383000000000],LINKBULL[0.0000089000000000],POLIS[20.0000000000000000],RAY[4.0000000000000000],USD[2008543579438631],USDT[2.9327586468692910] |
| 00213953 | BTC[0.0926693659294400],BULL[0.0000000014800000],DOGE[1052.1333141810750000],DOGEBULL[0.0000000019300000],ETH[0.0004271045994400],ETHBULL[0.4000277830000000],ETHW[2.5004271041655468],FTT[0.0000000073383885],LINKBULL[0.0000000001500000],LTC[1.5174018750000000],USD[0.0000000063402865],USDT[0.0017448547684] |
| 00213954 | PERP[0.0000000072613513],USD[0.0000000070714218],USDT[0.0000000037935000] |
| 00213956 | BAL[0.0080715000000000],BTC[0.0000000060000000],USDT[0.0000712823649713] |
| 00213957 | BTC[0.0000003550000000],BVOL[0.0000960940000000],FTT[24.7666100000000000],USD[2092.2864192761596792],USDT[525.9579734918300000] |
| 00213960 | DOGEBEAR[0.0005438000000000],LUNA2[0.8207556923000000],LUNA2_LOCKED[1.9150966150000000],LUNC[178721.2800000000000000],MATICBEAR2021[10.0000000000000000],SXPBULL[0.0000000035000000],USD[0.0000071523711149],USDT[0.0000000096966882],XRP[0.9558000000000000] |
| 00213961 | ATLAS[935405.3793000000000000],FTT[0.0000000018316635],TRX[5.0000000000000000],USD[0.0648026978467825],USDT[0.0000000068105202] |
| 00213964 | ASD[0.0000000032254150],ATOM[0.0000000074297149],AVAX[0.0000000068597455],BNB[0.0007974793631482],BUSD[2000.0000000000000000],CQT[0.0000000054755998],DOT[0.0000000928182634],ETH[0.0000000144057029],FTM[0.0241000000000000],FTT[0.0000000014060787],LUNA2[0.0039766215460000],LUNA2_LOCKED[0.0092787836070000],LUNC[0.0000000018163314],PROM[197.4900000000000000],SOL[0.0000000097260301],SUNN[0.0001724525000000],TRX[62.6642790000000000],USDC[3999.0000000000000000],USDT[0.0000000105372976],XRP[0.0000000025903785] |
| 00213965 | ADABEAR[0.0803000000000000],ADABULL[0.0002760000000000],ALGOBULL[2843.8000000000000000],ASDBULL[0.0996000000000000],ATOMBULL[0.6024060000000000],BALBULL[0.6954600000000000],BCHBULL[3.9580000000000000],BSVBULL[150989.7960000000000000],DOGEBULL[307.2446874000000000],EOSBULL[96.3992000000000000],GRTBULL[0.0130000000000000],KNCBULL[0.7980000000000000],LINKBEAR[50.9100000000000000],LINKBULL[0.0770200000000000],LTCBULL[0.9980000000000000],MATICBULL[0.9475800000000000],SUSHIBULL[80085.9804000000000000],THETABULL[1127.8305160000000000],TOMOBEAR[790.8578000000000000],TOMOBULL[73.1481700000000000],TRX[0.0000050000000000],TRXBULL[0.0895690000000000],USDT[0.0000000005000000],XRPBULL[0.2297400000000000],XTZBULL[0.7994000000000000],ZECBULL[0.0033000000000000] |
| 00213967 | USD[30.0000000000000000] |
| 00213970 | BTC[0.0003305000000000],ETHBEAR[0.0716710000000000],USDT[0.4203987470000000] |
| 00213971 | BULL[0.0000000080000000],USD[0.0011396829051544],USDT[0.0000000038270000] |
| 00213972 | BCHA[0.0008684000000000],BTC[0.0000000008900000],FTT[0.0000000040374246],HGET[0.0447200000000000],SRM[0.0003663600000000],SRM_LOCKED[0.0015068000000000],USD[0.0000000102504266],USDT[0.0000000055000000] |
| 00213975 | SOL[0.0000000080000000] |
| 00213978 | BNB[0.9090000162221159] |
| 00213981 | USD[9.3239516954380703],USDT[5.6978178477170401] |
| 00213982 | BNB[0.0000000268121421],FTT[0.0000000025500000],TRX[13.4229557023472948],USD[30.1406382900000000] |
| 00213984 | ADABEAR[3533759.6000000000000000],BAND[0.0492717100000000],BCH[0.0004100000000000],BEAR[75.5945000000000000],BNB[0.0037235092491222],BTC[0.0000172510200000],CRV[0.8563600000000000],DOGEBEAR[5.8956640000000000],DOGEBULL[0.0000081132500000],FTT[0.0707400000000000],LINA[9.4651500000000000],LTC[0.0073365000000000],LTCBULL[0.0029398000000000],LUA[0.0326505000000000],MATICBEAR[0.0193217000000000],OXY[0.9847050000000000],RSR[5.6160500000000000],RUNE[0.0031398432500000],SHIB[29111.0000000000000000],SRM[0.0045447000000000],SRM_LOCKED[0.0172844700000000],SUSHIBULL[0.0644890000000000],SXPBEAR[8.3215000000000000],THETABEAR[2002.5000000000000000],TRX[0.0000270000000000],USD[24.8703223401758565],USDT[0.0000004769519] |
| 00213985 | USD[30.0620588168750000],USDT[1.2555315110000000] |
| 00213989 | USD[30.0000000000000000] |
| 00213990 | BTC[0.0000000006404954],USD[0.0000000042383047],USDT[0.0000000014889171] |
| 00213991 | BTC[0.0003367700000000],BULL[0.0000014660000000],USD[0.0000000010000000] |
| 00213992 | AAVE[0.0000000075000000],BTC[0.0000000010657590],ETH[0.0003653849949983],FTT[0.0864627800000000],STETH[3.7145171310125022],USD[1.4984879828452294],USDT[4431.9518248318912640] |
| 00213993 | AVAX[0.0047800000000000],BULL[0.0009510040000000],ETHBULL[0.0064380000000000],FTT[0.0021885399807560],LINKBULL[825.0000000000000000],TRX[0.0000280000000000],USD[0.0000000072004862],USDT[3698.0177751423735610] |
| 00213994 | AVAX[0.0000000272226521],ETHW[0.0000000049930080],FTT[0.0000000075983200],LUNA2[0.3752471071000000],LUNA2_LOCKED[0.8755765833000000],SOL[0.0000000101682000],USD[0.0345116015200937],USDT[0.0000000102354418] |
| 00213995 | BAND[0.0734000000000000],FTT[0.0983850000000000],LTC[0.0027005000000000],SRM[56.1385628200000000],SRM_LOCKED[0.9544448400000000],USD[236.2753980664058425],USDT[0.0000000142578023],VETBEAR[3599.3160000000000000] |
| 00213997 | USD[30.0000000000000000] |
| 00214001 | USD[30.0000000000000000] |
| 00214002 | ATLAS[881.4092935900000000],FTT[0.0008744195200000],USD[0.0361240436670862] |
| 00214004 | SOL[0.0000004412762000],USD[30.0000000000000000] |
| 00214011 | USD[3.2392594950000000] |
| 00214013 | USD[629.8339160489756867] |
| 00214018 | BTC[0.0000020400000000],HT[0.0000000024000000],NFT[4115003890167625889][1],NFT[5495612906934292225][1],NFT[5534275761724921855][1],SAND[1.0000000000000000],SHIB[445668.2217132300000000],SOL[-0.0051463631516379],USD[32.3474183606553565] |
| 00214019 | BTC[0.0000000000023711],BUSD[0.6093166600000000],COPE[880.9732100000000000],FTT[0.0552662631098150],GBP[0.0000000046027576],USD[101.1232220421471223] |
| 00214023 | AMPL[0.0000000053578602],BNB[-0.0000000100000000],FTT[0.0000000031247200],TRX[0.0007840000000000],USD[0.0078711682323419],USDT[0.0000001368361 51] |
| 00214024 | USD[30.0000000000000000] |
| 00214025 | AAVE[0.0060107600000000],AMPL[0.0000000004929427],BTC[0.0000560233878450],CEL[0.0842000000000000],ETH[0.0001100000000000],ETHW[0.0001100039733779],FTT[0.0832305104750508],LINK[0.0312608600000000],PAXG[0.0000987800000000],SOL[0.0000177000000000],SRM[0.7119572700000000],SRM_LOCKED[20.2480427300000000],USD[30.0555000000000000],USDC[30.0000005534320 06],OXY[501.6661700000000000],USDT[1.0041525019523692] |
| 00214028 | ALGO[3609.0000000000000000],FTT[0.0000000053432086],OXY[501.6661700000000000],USD[0.0037028948698617],USDT[0.0670637806222584] |
| 00214038 | TRX[0.0000640000000000],USD[-0.0048124677325834],USDT[0.0231621944687060] |
| 00214044 | USD[30.0000000000000000] |
| 00214055 | USD[30.0000000000000000] |
| 00214057 | AMPL[0.0000000026141 26],BTC[0.0000000089100000],ETH[0.0000000040000000],NFT[3028437861639658841][1],NFT[3208595072823775549][1],SOL[0.0000000082290200],TRX[0.0000280000000000],USD[0.0230517337353457],USDT[0.4290772836457136] |
| 00214060 | USD[30.0000000000000000] |
| 00214067 | BTC[0.0000000040000000],USD[1.4539183812310000],USDT[1.8192998890182066] |
| 00214068 | ETH[0.0000000052970000],NFT[4160212580669089 93][1],NFT[5153862578989169 49][1],USD[30.5017710907950149],USDT[0.0000026157514880] |
| 00214069 | ADABEAR[0.0072300000000000],ADABULL[0.0000000190000000],ALGOBEAR[92440.0000000000000000],ALGOBULL[78.0670000000000000],BCH[0.0005504800000000],BCHBEAR[0.0085100000000000],BCHBULL[0.0075420000000000],BEAR[91.2400000000000000],BNBBEAR[0.0943300000000000],BSVBEAR[0.5882000000000000],BSVBULL[0.0612100000000000],BTC[0.0000640200000000],BULL[0.0001400435200000],DOGE[0.9900000000000000],DOGEBEAR[0.0008198000000000],DOGEBULL[0.0000052400000000],ETH[0.0004709200000000],ETHBEAR[0.4213000000000000],ETHBULL[0.0000291000000000],ETHW[0.0004709196606423],LINKBEAR[0.0002850000000000],LINKBULL[0.0201720408000000],LTC[0.0041730000000000],MATICBEAR[0.3571800000000000],MATICBEAR2021[1769771.3000000000000000],MATICBULL[3533.3812000000000000],SHIB[99740.0000000000000000],USD[0.0810311678250000],USDT[10.3.1581072500000000],XRP[0.9892000000000000],XRPBEAR[693.8900000000000000],XRPBULL[637.9184420000000000] |
| 00214070 | NFT[3259064025572712 96][1],TRX[0.0000010000000000],USD[29.5609158800000000],USDT[0.0000000035000000] |
| 00214073 | USD[30.0023612788625000] |
| 00214075 | BULL[0.0000065000000000],ETHBULL[0.0009744000000000],USD[0.0230743746424647] |
| 00214077 | USD[0.6737607332500000] |
| 00214079 | BEAR[1559.3136700000000000],BNBBEAR[24.6883740000000000],USD[0.0418965643405400],USDT[57.7758207238205600] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 967  Filed 03/15/23  Page 650 of 2749  Schedule D Non-Priority Unsecured Customer Claims  22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214081 | ALGOBULL[.65.700000000000000],BEAR[0.098220000000000],BULL[0.000050410000000],DOGEBULL[0.000084010000000],ETHBEAR[0.530600000000000],ETHBULL[0.000597400000000],LINKBEAR[0.012470000000000],LINKBULL[0.000069920000000],SUSHIBULL[4.076810000000000],SXPBULL[0.184106287000000],TRX[0.787673000000000],TRXBEAR[0.431300000000000],USD[-41.187029325000000],XRP[0.464879000000000] |
| 00214082 | USD[0.424071934885311O],USDT[0.411870293250000],XRP[0.464879000000000] |
| 00214083 | NFT (403322378119870413)[1],NFT (474399987318625035)[1],NFT (515924501820259859)[1],NFT (531918903375092124)[1],NFT (557074589424916234)[1],TRX[0.592638000000000],USD[30.160263333820000],USDT[1.200925839875000] |
| 00214084 | USD[0.060709955398177] |
| 00214085 | USD[25.000000000000000] |
| 00214086 | BCHBULL[0.006424000000000],BEAR[5.968000000000000],BSVBULL[0.477800000000000],LTCBULL[0.009862000000000],MATICBULL[0.040940000000000],TRXBULL[0.004078000000000],USD[0.032429567195264],USDT[0.000000050000000],XRPBEAR[68.760000000000000],XRPBULL[0.062840000000000] |
| 00214088 | HNT[0.001646500000000],LEO[0.791285000000000],TRX[0.000030000000000],USD[0.000000101391378],USDT[3.387805562447862] |
| 00214091 | USD[30.000000000000000] |
| 00214092 | USD[30.000000000000000] |
| 00214093 | BTC[0.000000020000000],USD[2.791113329657496],USDT[0.000000008000000] |
| 00214094 | NFT (308062961067741371)[1],NFT (337228453599514431)[1],NFT (479611662700872597)[1],TRX[0.000030000000000] |
| 00214100 | USD[0.000000001000000] |
| 00214109 | USD[0.444610813987354O] |
| 00214111 | FTT[0.007250056967141O4],OXY[17.996580000000000],RAY[1.232045300000000],ROOK[0.151971120000000],SNX[16.178553830000000],SOL[0.009240000000000],SRM[1.023522290000000],SRM_LOCKED[0.037652970000000],USD[-20.306048700429281O8],USDT[0.000000134832990] |
| 00214114 | USD[3.746091936831204O8] |
| 00214115 | ATLAS[7.555600000000000],REEF[0.684412322336000O0],SHIB[16226.000000000000000],USD[0.009463624925995O8],USDT[0.000000008000000] |
| 00214116 | USD[0.019113982377395O],USDT[8.221882364000000O0] |
| 00214119 | USD[0.000000140730728] |
| 00214121 | AMPL[0.000000010128890],BNB[0.000000003000000],BTC[0.000158505134918],DOGE[92.311612438535513O2],ETH[0.000000073397572],ETHBULL[0.000000038138838],KNCBULL[0.000000057793176],LUNA2[0.001030115158000O0],LUNA2_LOCKED[0.002403602035000O0],SOL[0.000000004371771],SRM[0.062966320000000],SRM_LOCKED[14.997385830000000],SUSHI[0.000000004715440],SUSHIBULL[0.000000075565149],THETABEARI[0.000000020000000],TRXI[0.000000093223000],USD[0.000008762258087],USDT[0.000000035143810],XAUT[0.000000060000000] |
| 00214122 | USD[0.000000643360817] |
| 00214123 | LUNA2[89.184761238000000],LUNA2_LOCKED[21.431109560000000],TRX[0.000050000000000],USD[3.591494628723841O5],USDT[0.000253445383091O6] |
| 00214124 | MEDIA[1.751528000000000],USD[0.000000005156759] |
| 00214125 | FTT[25.000000000000000],USD[-1.695382310405826] |
| 00214127 | USD[3.774435480000000],USDT[0.000000006000000] |
| 00214131 | USD[1.000000144756140] |
| 00214134 | AUD[25.376270266849439O6],BNB[0.098419030000000],BTC[0.000000008000000],BULL[0.000000046000000],ETH[0.000000142856654],ETHBULL[0.000000080000000],FTM[0.000000060951932],FTT[0.039486960755575O9],RAY[0.000000093355620],SOL[0.006592620000000],SRM[0.047010580000000],SRM_LOCKED[0.252307470000000],USD[70.303570765846292O6],USDT[2000.225872026809247O5] |
| 00214138 | BULL[0.000000007000000],FTT[0.028278204062016O0],KNCBULL[0.000000002000000],USD[0.576508507286943O1],USDT[0.000000056007558] |
| 00214143 | AAVE[0.000000009117333],AUD[183.542856392853108O6],BTC[0.000000085051062O5],COMP[0.000000047000000],DEFIBULL[0.000000057750000],DOGE[5.000773900257605O0],DOGEBEAR2021[0.000000050000000],ETH[0.000000086076225],FIDA[0.044782950000000],FIDA_LOCKED[11.404724600000000],FTT[25.021371640769148O0],LTC[0.000000006138339],MATIC[0.000000086850000],ROOK[0.000001450000000],RUNE[0.000390000000000],SOL[0.000000044081186],SRM[35.142101960000000],SRM_LOCKED[647.275752060000000],SUSHI[0.000000062569281],USD[65.282434412818079],USDT[0.000000025822825],YF[0.000000051021200] |
| 00214144 | USD[30.000000000000000] |
| 00214145 | USD[30.000000000000000] |
| 00214146 | AKRO[0.132720000000000],BTC[0.000000135000000],ETH[0.000000171585200],ETHW[0.001764380000000],EUR[0.355254770080000],SNX[0.000164960000000],TRX[0.000050083158840],USD[0.147472831747166O3],USDT[0.000000137357389] |
| 00214148 | ETHBEAR[0.023574500000000],ETHBULL[0.000796482000000],USD[0.009491807277027O2],USDT[0.000000013750000] |
| 00214154 | AAVE[0.000000004247600],BTC[0.000941049771545],BVOL[0.000000008800000],COMP[0.000000092116000],DOGE[0.000000018001125],ETH[0.001473283491983],ETHW[0.000254499163175],FTT[0.022890431177039O0],LINK[0.000000050000000],LTC[0.000000000500000],MKR[0.000000030000000],POLIS[0.000000000700000],ROOK[0.000000009000000],SNX[0.000000075000000],SOL[0.000000075000000],SRM[0.647580790000000],SRM_LOCKED[7.432311780000000],SUSHI[0.000000050000000],TRX[0.000000010744212],USD[0.005223534136412O0],USDT[0.000000083100010],YF[0.000000055000000] |
| 00214157 | BVOL[0.000000004000000],ETH[0.000000010000000],USD[0.000000013752631O9] |
| 00214159 | DOGEBEAR[739.047000000000000],ETH[0.000000100000000],FTT[0.001565364193562O0],SUSHIBEAR[51.350000000000000],SUSHIBULL[0.087580000000000],TRX[0.000000048940000],USD[1.701916617358766],USDT[0.107473660806072O3],XRP[0.589383000000000],XRPBEAR[9.862000000000000],XRPBULL[0.092860000000000] |
| 00214166 | BICO[16.000000000000000],DOT[1.000000000000000],FTT[0.000000093463911],LTC[0.006860450000000],USD[0.000000064827841],USDC[134.256980790000000],USDT[0.000000073106690] |
| 00214170 | USD[30.000000000000000] |
| 00214172 | BNB[0.009192500000000],DOGE[0.308105000000000],LUA[0.095858000000000],SUSHI[0.477057500000000],USD[0.242466060850000],USDT[0.653766490800000],WAVES[0.493017500000000],XRP[0.225556000000000] |
| 00214176 | USD[30.013637160000000] |
| 00214178 | AMPL[0.000000009485852],BTC[0.000000005000000],ETH[-0.000000014229746],FTT[0.000000054047072],GME[0.000000054000000],GMEPRE[0.000000038750000],SRM[0.382339790000000],SRM_LOCKED[1.616490420000000],USD[14.710825316993930],USDT[0.000000024918144] |
| 00214180 | ALGOBULL[10006.126000000000000],BEAR[7000.000000000000000],BSVBULL[20000.000000000000000],BULL[0.000000089000000],SXPBULL[2.515117221600000],TOMOBULL[367.772536000000000],USD[0.042275812973986],USDT[0.001500138570698] |
| 00214182 | AUD[0.603358980011983Z],BTC[0.000000100526028],DOGE[0.000000076000000],SRM[0.975430000000000],SUSHI[0.000000026581119],TRX[0.000030000000000],USD[8.624972848505414],USDT[26.889313607331069O9] |
| 00214183 | USD[30.000000000000000] |
| 00214184 | BTC[0.000000042683750],FTT[37.494937260000000],UBXT_LOCKED[24.425084250000000],USD[21.573090603257428],USDT[0.638333537172042] |
| 00214185 | 1INCH[0.966750000000000],ADABEAR[0.003104850000000],ADABULL[0.000072725000000],ALGOBULL[18.810500000000000],ATOMBULL[0.000944100000000],BEAR[0.052951000000000],BNBBULL[0.000999335000000],BULL[0.000067169000000],DEFIBULL[0.000020899500000],EOSBULL[0.596961650000000],ETCBULL[0.000000005000000],ETHBULL[0.000631330000000],ETHBULL[0.000631965000000],ETHW[0.000455330000000],GRTBULL[1.536628491500000],LINKBULL[0.006794300000000],MATICBULL[0.088623000000000],SUSHIBULL[0.171405000000000],THETABULL[0.000200985000000],TOMOBULL[0.002369695000000],UNISWAPBULL[0.000085497500000],USD[0.040176713300100],VETBULL[0.000889878500000],XRPBULL[0.000473000000000],XTZBULL[0.000745192500000] |
| 00214188 | ALICE[0.000000038000000],BTC[0.000000060000000],CRV[0.000000100000000],KRW[0.017958226594318G],LTC[0.000000069400000],POLIS[0.000000083000000],SNX[0.000000254249200],USD[0.167309788963998G],USDT[0.000000047281333] |
| 00214193 | ALGOBULL[4.735550000000000],BTC[0.000000045000000],DOGEBULL[0.000042601000000],LINKBULL[0.000021134000000],MATICBEAR[0.079084000000000],MATICBULL[0.005010900000000],THETABULL[0.000216625000000],TOMOBULL[0.002751500000000],USD[0.955119320987500O0] |
| 00214194 | OXY[149.970000000000000],TRX[0.000040000000000],UBXT[5075.984600000000000],USDT[0.035000000000000] |
| 00214196 | USD[30.000000000000000] |
| 00214197 | USD[0.869599267640000O0] |
| 00214198 | BEAR[0.267582500000000],BULL[0.000009517000000],USD[0.000009250000000],USDT[1.631424380850000O0] |
| 00214200 | USD[10.000000000000000] |
| 00214201 | BTC[0.153923824500000O0],BULL[0.000000039000000],USD[0.000330970252476] |
| 00214206 | FTT[0.000000310705765I9],OMG[0.000000078588000],STEP[0.000000100000000],USD[0.000000210278615],USDT[0.000000078070358] |
| 00214207 | USD[0.000008760000000],USDT[98.915768930000000] |
| 00214209 | 1INCH[5.085979400005667O0],ALPHA[26.606379183141800O0],AMPL[0.000000044349009],AUD[130.373970026994550O0],ATOM[2.426836883596987I8],BNT[6.715692355030550O0],BTC[0.073529402322663I8],CAD[0.000000026617726],DOGE[134.352276127436517I1],ETH[0.038462206123000O0],ETHW[0.038462154652070O6],EUR[0.000000083106932I6],FTT[1.063331354130666O0],JST[19.968120000000000],LTC[0.630361338487700],LUNA2[0.000000000326000],LUNC[12155.300826869688000O0],MATIC[0.000000024199600],ROOK[0.000000011000000],RSR[1033.146345714500000O0],RUNE[0.000000098638000O0],SNX[1.889949672022300O0],SOL[0.000000116424400O0],SUSHI[0.000000060000000O0],TOMO[17.863996056163000O0],TRX[0.160418089800000O0],TRY8[226.667840420465000O0],USD[-350.192397607437106O0],USDT[0.000000370965136O0],XAUT[0.000000040000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214212 | NFT [4707782957312616119][1],NFT [4862393491698211168][1],NFT [5564186658557721153][1],USD[30.000000000000000] |
| 00214214 | USD[30.000000000000000] |
| 00214215 | ADABULL[2.000000000000000],DOGEBULL[200.000000002000000],USD[0.000000105746971],USDT[0.1187477434909059],XRPBEAR[0.004958000000000] |
| 00214217 | ADABEAR[57997345.326943408630820],ALGOBEAR[299700.740100000000000],ALGOBULL[5009809.850000000000000],ASDBULL[3.899560000000000],ATOMBEAR[0.326230000000000],ATOMBULL[1140.003317300000000],BEAR[992.019540000000000],BULL[0.000000000000000],DOGEBEAR[510642300.000000000000000],DOGEBULL[1.688793449440000000],DOTD[0.099800000000000],EOSBULL[274059.872930000000000],ETCBULL[0.009764000000000],ETHBEAR[66260.000000000000000],GRTBULL[833.500716040000000],HTBULL[2.309674750000000],KNCBULL[159.089194400000000],LINKBULL[0.000021660000000],LTCBULL[890.005337000000000],LUNA[20.114745952100000000],LUNA2_LOCKED[0.267740554900000],LNC[24986.172658000000000],MATICBULL[5.000882000000000],OKBBULL[0.982405300000000],SXPBULL[1241329.422161200000000],THETABULL[21.000001500000000],TOMOBULL[2509.384000000000000],TRX[0.878577000000000],TRXBULL[46.080565000000000],USD[0.000000106296330],USDT[0.001582400000000],VETBULL[853.357591450000000],XLMBULL[106.342410900000000],XRPBEAR[0.007018000000000],XRPBULL[41425.600062200000000],XTZBULL[1700.018875000000000],ZECBULL[129.966983800000000] |
| 00214219 | SRM[0.136481550000000],SRM_LOCKED[0.517662000000000],SXP[0.099496000000000],USD[-0.001537440294800],USDT[0.000000046245071] |
| 00214221 | SRM_LOCKED[0.176620000000000] |
| 00214224 | BCHBEAR[0.009851800000000],BEAR[98.906450000000000],BNBBULL[0.000007000000000],ETHBEAR[0.718420000000000],LINKBEAR[9.625700000000000],LTC[0.008374070000000],LTCBULL[0.007074000000000],PERP[0.086662000000000],TOMOBEAR[82.140000000000000],TRX[0.000020000000000],USD[0.431789284265000],USDT[0.002819000214108] |
| 00214225 | TRX[0.000777000000000],USDT[0.000000042500000] |
| 00214226 | FTT[0.070550000000000],USDT[8.252510426753928] |
| 00214228 | USD[0.469335603082718] |
| 00214234 | AMPL[0.052206476204893],USD[0.009245794800000] |
| 00214238 | ALGOBULL[5.168900000000000],BEAR[0.070892000000000],ETHBEAR[0.016343000000000],ETHBULL[0.000343645000000],LINKBEAR[0.004727800000000],USD[0.953133698904916],USDT[0.179405038000000] |
| 00214240 | BULL[0.941984739250000],USDT[0.980000000000000] |
| 00214241 | ABNB[0.000000050000000],ETH[0.000000002134000],FTT[0.029389830826067],RAY[0.000000100000000],TRX[0.000060000000000],USD[0.000000077337569],USDT[0.000000096722254] |
| 00214243 | USD[30.000000000000000] |
| 00214246 | USD[1.122801204926000] |
| 00214247 | BTC[0.000090000000000],USD[94.131397445000000] |
| 00214253 | ADABULL[0.000000698093016],BEAR[0.000000009086004],BEAR[0.000000070936794],BNBBULL[0.000000066555425],BTC[0.000000098727592],BULL[0.000000029378078],DOGEBULL[0.000000076427877],EOSBULL[0.000000085309253],ETH[0.000000100000000],ETHBULL[0.000000066062095],FTT[0.198898043556874],GRTBULL[0.000000189925181],LTCBULL[0.000000001323360],SHIB[0.000000011583900],SXPBULL[0.000000021499905],TRXBULL[0.000000004449100],USD[0.083255127941270],USDT[0.000020130069787],XLMBULL[0.000000032040000],XRPBULL[0.000000065802940] |
| 00214255 | AUD[0.028383697502580],BTC[0.150000047800000],USD[0.000000127021284] |
| 00214256 | BTC[0.008106300000000],LUNA2[1.193953785199705],LUNA2_LOCKED[2.785892166799435],LUNC[259985.950558000000000],TRX[16.000000000000000],USD[3265.989241038761145] |
| 00214257 | USD[8.726819308440752] |
| 00214258 | SRM[0.016502882000000],SRM_LOCKED[0.068100200000000],USD[30.000000000000000] |
| 00214261 | BTC[1.561890590000000],ETH[12.447634500000000],TRX[0.001584000000000],USD[12269.366038025515000],USDT[0.008500000000000] |
| 00214262 | BTC[0.009593280000000],USD[0.243144332872000] |
| 00214263 | CEL[0.055436500000000],USD[0.000000235944555] |
| 00214265 | USD[30.000000000000000] |
| 00214274 | USD[0.000000075000000] |
| 00214279 | BVOL[0.000000001000000],ETH[0.000000100000000],FTT[0.000000003961612],LUA[0.062030000000000],LUNA2[2.192360616000000],LUNA2_LOCKED[5.115508105000000],USD[0.000000032843830],USDC[163.820133480000000],USDT[0.053441382500000] |
| 00214280 | BEAR[7.834000000000000],BTC[0.000060026019296],BULL[0.000000020000000],BVOL[0.000000100000000],ETHBULL[0.000044980000000],FTT[0.657518661935350?],IBVOL[0.000000010000000],KNCBULL[0.000000001000000],SRM[0.026581380000000],SRM_LOCKED[0.087169700000000],UNI[0.000000004090249],USD[-1.690193131137553?],USDT[0.000000030000000] |
| 00214283 | BNB[0.000000100000000],SOL[0.000000078900000],TRX[0.000940000000000],USD[0.000000074958950?],USDT[0.000000664834362] |
| 00214285 | AMPL[0.048702967879214?],USD[0.000000037500000],USDT[0.008000000000000] |
| 00214288 | RAY[0.950125000000000],TRX[0.000004000000000],USD[0.000000484689262],USDT[0.000000042439950] |
| 00214292 | TRX[0.008720000000000],USD[0.000058767187699],USDT[0.000011271081510?] |
| 00214295 | ALGOBULL[69.986000000000000],USD[0.067185867032196?],USDT[1.546398690000000] |
| 00214297 | DMG[0.093998000000000],ETH[0.000839625000000],ETHW[0.000082650000000],SRM[0.411315000000000],USD[1.423797984862500?],USDT[0.000000035000000] |
| 00214299 | USD[0.021385332000000] |
| 00214300 | BNB[0.000931578010369],BTC[0.006999430000000],FTT[0.001914571091010],NFT [355702973315532565][1],NFT [356559726169959395][1],NFT [414791044916343356][1],NFT [456328095186742247][1],NFT [478401141578274000][1],TRX[0.000000086958179],USD[28.753883991656312] |
| 00214301 | 1INCH[2105.008753821572499],AAVE[21.870357387373423],ADABULL[0.000000380000000],ALPHA[0.000000054399412],ATLAS[43249.186040000000000],ATOMBULL[50.112754166000000],AUD[870.497815788988752],BNB[40.483928054843698],BNBBULL[0.000000074500000],BTC[8.260527450183798],BULL[0.020756917315000],DOT[73.618973447000000],DOGE[9728.408700330348400],ETH[7.486275602131732],ETHBULL[0.000000773500000],ETHW[7.458438291987352],FTT[196.014003817790576],GRT[1437.950749256092480],KNC[0.000000084510000],LINKBULL[0.000002660000000],LTC[8.483287080225523],MAT IC[0.000000048259],MKR[0.418788824000000],MTA[136.926636500000000],PAX[0.000000085000000],PERP[273.300000000000000],POL[8242.800000000000000],RUNE[65.953796025831703],SNX[74.172972101388200],SOL[89.379124600000000],SRM[2470.450029590000000],SRM_LOCKED[2021285700000000],STEP[1027.700000000000000],SUSHI[169.955101866125558?],SUSHIBULL[4951.329693100000000],UBXT[15324.163481700000000],UBXT_LOCKED[68.641453690000000],UNI[0.000000066588989],UNISWAPBULL[0.000000054500000],USD[24941.364478395647466],USDT[35960.635806066464799],YFI[0.026425950000000] |
| 00214302 | ADABEAR[0.038395900000000],ALGOBEAR[0.079119000000000],ETHBEAR[0.073647000000000],LINKBULL[0.000000325000000],LINKBULL[0.000000006000000],THETABULL[0.000000025000000],TOMOBEAR[0.944140000000000],USD[0.000000104716475],USDT[0.000000000000000] |
| 00214304 | BEAR[85.544000000000000],BTC[0.039314318238957S],BULL[0.000000009275000],DEFIBEAR[0.000000023741059],DEFIBULL[0.000000028900000],DMGBEAR[0.000001513000000],DMGBULL[8.212284915000000],DOGEBEAR[2021[0.000000007831800000],DOGEBULL[0.000007831800000],ETHBULL[0.000005921800000],LINKBULL[0.000000228250000],MATICBEAR[202[0.032520150460107S],MATICBULL[0.000919691483282S],THETABEAR[6440.000000000000000],THETABULL[5.886166223935000],TRX[0.000001000000000],USD[0.041819246271608S],USDT[0.000000786429820],XRPBULL[0.000000007686621S] |
| 00214307 | BULL[0.000000300000000],USDT[0.187778210000000] |
| 00214308 | BEAR[0.092480000000000],BTC[0.000099830000000],BULL[0.000000009700000],USDT[0.007975000000000] |
| 00214310 | AUDIO[0.000000065000000],BTC[0.000000204984999],ETH[0.179821954550940?],ETHW[0.000000001980862],EUR[0.000000036926433],SOL[0.000000021261734],SRM[0.076697900000000],SRM_LOCKED[0.646290410000000],TRX[1.000000000000000],USD[0.199047794639520?],USDT[0.000010987194036?] |
| 00214312 | USD[0.000000077985530] |
| 00214314 | BEAR[0.017658500000000],BULL[0.000000076500000],ETHBULL[0.000000005000000],USD[0.006228320435665],USDT[0.000000105772876] |
| 00214315 | BULL[0.000000800000000],DOGEBULL[0.000000700000000],ETHBULL[0.000000002500000],LINKBULL[0.000000095000000],USD[23.894634659107061],XAUTBULL[0.000000063000000] |
| 00214317 | BNB[0.000000064410800],BTC[0.000000087255600],USD[0.022407828038908] |
| 00214323 | USD[30.000000000000000] |
| 00214327 | ALPHA[0.000000063343113],AVAX[0.000000048293131],AXS[0.000000138544905],BNB[0.000000071573342],BTC[0.000000085270757],COPE[0.000000155595526],CRV[0.000000119066912],DOGE[0.000000098862556],ETH[0.000000011464840],FTT[0.000000126301416],LDO[0.000000005645628],LTC[0.000000087045672],LUNC[0.000000024132460],MANA[0.000000015374266],MNG[0[0.000000032530226],RAY[0.000000075500000],ROOK[0.000001000000000],RUNE[0.000000021374925],SAND[0.000000023343622],SOL[0.000000006135695],STEP[0.000000005791203],UNI[0.000000057911203],USD[0.000000026448655],USDT[0.000000132473168],WAVE$[0.000000027540120],XRP[0.000000025101430] |
| 00214334 | ANC[0.371890000000000],ATOM[0.001375700000000],BNB[0.000045900000000],BTC[0.000001000586115],BUSD[1.000000000000000],COIN[0.000000049000000],DEFIBULL[0.000000001500000],ETH[0.004965859346358400],ETHW[0.086478070000000],FTT[0.004585569494646S],FTT[0.000458650000000],LINK[0.001834200000000],LTC[0.000000050000000],LUNA[0.156044072400000],LUNA2_LOCKED[0.364102835600000],LUNC[0.000002845000000],PAX[0.000000004000000000],USD[2063.206329388697857],USDT[362.026253086666795],WBTC[0.000000037380000] |
| 00214337 | BULL[0.000000060000000],BVOL[0.000000040000000],USD[1.325931816516877],USDT[300.000000036870161],XTZBULL[0.000000120000000] |
| 00214338 | 1INCH[4.000000000000000],BNB[0.000000068500000],BTC[0.001999623935375S],DOGEBULL[0.000000052850000],FTT[0.000003067286881],LINKBULL[0.000000137789121],LUA[0.000000001523891],LUNA2[3.358039080000000],LUNA2_LOCKED[7.837442452000000],MAPS[0.000000030649S],RAY[0.000000009116344],RUNE[0.000000000708450],SRM[0.000000038849783],SUSHIBULL[803.298539500000000],TOMO[0.000000053112000],UNI[0.000000076755000],USD[279.778548847924155],USDT[0.000000231958000],XRP[0.000000006892692] |
| 00214339 | USD[30.000000000000000] |
| 00214340 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214344 | BTC[0.000000040628528],ETH[0.000000010000000],FTT[0.000000032995506],LUNA2[0.001386035329000],LUNA2_LOCKED[0.003234082435000],STEP[0.000001000000000],TRX[0.000036000000000],USD[0.214227447206775],USDT[0.247299774428427],VND[0.000033728938517J] |
| 00214347 | BTC[0.000074590000000],ETHBEAR[0.335300000000000],ETHBULL[0.000000080000000],LINKBULL[0.000000080000000],THETABULL[0.000003269000000],USD[0.149719034406308O] |
| 00214348 | BTC[0.000000100000000],TSLAPRE[0.000000300000000],USDT[0.193406310000000O] |
| 00214354 | USD[0.000000012793942J],USDT[0.001301478923150O] |
| 00214355 | USD[30.000000000000000O] |
| 00214357 | USD[30.000000000000000O] |
| 00214358 | BTC[1.243879484303328J],SOL[0.000000100000000],USD[0.000703231380296J] |
| 00214362 | LUNA2[0.043628722630000],LUNA2_LOCKED[0.101800352800000],LUNC[9500.246207400000000],NFT (38845886948138249J]{1],NFT (39025784632079532J]{1],NFT (47778223662185967J]{1],NFT (56423238311802454J]{1],USDT[0.000136327115500O] |
| 00214365 | TRX[160.000000000000000],USD[23.057037695337500O] |
| 00214366 | BNB[0.006393000000000],BTC[0.000000045480008],ETH[0.000000072000000],FTT[0.000000046400000],USD[1.6594525743200O] |
| 00214369 | USD[19.557692165625000O] |
| 00214370 | USD[8.754150752933626200000000000O] |
| 00214372 | USD[0.891166560000000O] |
| 00214373 | USD[30.000000000000000O] |
| 00214374 | TRX[40.000000000000000],USD[0.128595317817214Z],USDT[0.000000096739000O] |
| 00214375 | ADABEAR[0.567360900000000],BNB[0.000000049449288],BNBBEAR[49990000.000000000000000],GOG[0.702000000000000],LINKBEAR[9998000.000000000000000],MATICBULL[0.009839000000000],MER[0.000300000000000],SUSHIBULL[1200.000000000000000],TOMOBULL[2500.000000000000000],TONCOIN[0.200000000000000],TRX[0.000000000000000],TRXBEAR[8190360.000000000000000],USD[0.200820445396569O],USDT[0.000007637380644] |
| 00214377 | USD[30.000000000000000O] |
| 00214381 | BTC[0.000000035052717],BUSD[800.159152100000000],ETH[-0.000000026608364],FTT[0.017211633983076],LTC[0.000000056909498],USD[0.000000078561271],USDT[0.000000121322505O] |
| 00214382 | TRX[0.000000000000000],USD[0.941500000000000O] |
| 00214385 | USD[30.000000000000000O] |
| 00214386 | ATOMBULL[3.681265000000000],BVOL[0.000000004000000],EUR[0.000000028432451J],FTT[0.342192110926794S],LUNA2[0.000000224034573],LUNA2_LOCKED[0.000000522747338],LUNC[0.004878400000000],USD[0.044429854488637],USDT[1183.389798243861482O] |
| 00214388 | BNB[0.000000000000000],BTC[0.000000043018000],BUSD[25.000000000000000],COMP[0.000000070000000],ETH[0.000005500000],ETHW[0.112207135000000],FTT[39.191621265561972],LUNA2[2.169519965000000],LUNA2_LOCKED[5.062213251000000],SOL[8.858934720000000],SRM[23.563028870000000],SRM_LOCKED[0.000000011060159],XRP[0.000000057147685O] |
| 00214390 | USD[0.000000211060159],XRP[0.000000057147685O] |
| 00214391 | ETH[0.000254800000000],ETHW[0.004935100000000],SPY[0.000701417438580O],USD[-0.000631665312670T],USDT[0.000000023960700O] |
| 00214392 | ADABULL[0.000000090000000],BULL[0.000000100000000],COMPBULL[0.000000050000000],DEFIBULL[0.000000084000000],LINKBULL[0.000000090000000],SXPBULL[0.000000063000000],USD[0.444599120685640O] |
| 00214393 | USD[30.000000000000000O] |
| 00214394 | USD[30.000000050099678O] |
| 00214395 | BEARSHIT[0.000000008810304],BTC[0.000000000022280],ETH[0.000000080000000],FTT[0.084172130265960O],MIDBULL[0.000000033788146],USD[531.911780893700536900000000],USDT[0.000000003596388O],USDTBULL[0.000000002000000O] |
| 00214396 | BCH[0.000000000000000],ETH[0.001347500000000],ETHW[0.001347500000000],OXY[0.687800000000000],USD[3.090615739000000O],XRP[1196.179900000000000],XRPBULL[0.076940000000000O] |
| 00214397 | USD[0.141632524118200O] |
| 00214399 | BTC[0.000000015000000],ETH[0.000975700000000],ETHW[0.000975700000000],USD[0.273979644862770B] |
| 00214401 | ADABULL[0.000000050000000],APE[0.063736000000000],AVAX[0.000000006885567I],BTC[0.000000020000000],BULL[0.000000080000000],COMPBEAR[0.000000040000000],DMGBULL[0.004747690000000],DOGEBULL[0.000000040000000],ETHBULL[0.000000070000000],FTT[0.000000170168562],GME[0.013226800000000],KNCBEAR[0.000000720000000],KNCBULL[0.000000143000000],LINKBULL[0.000000050000000],LUNA2[0.058234642760000],LUNA2_LOCKED[0.135880833100000],SOL[0.005516204000000],SUSHIBEAR[0.000000013700000],SXPBULL[0.000000116600000],USD[0.086256954057830O],USDT[0.000000003788376I],VETBULL[0.000000000000000],XTZBULL[0.000000000000000O] |
| 00214404 | AMPL[0.000000005240846],BTC[0.000000075000000],USD[0.007240064196374B] |
| 00214406 | BTC[0.000000008235909],USDT[0.000000019522322O] |
| 00214407 | FTT[0.045904450000000],USD[0.000000106139393],USDT[155.639175621646511T] |
| 00214413 | BTC[0.000074050000000],ETH[0.000000114843554],USD[0.041344522250000O] |
| 00214414 | BTC[0.000000082756440],ETH[0.000000055000000],FTT[0.002619456772601G],SXPBULL[0.000000033600000],USD[0.122367668595409],USDT[0.000000071238719O] |
| 00214417 | FTT[0.972000000000000],SOL[29.997150000000000],SRM[49.990500000000000],USD[90.387327565094862T] |
| 00214420 | ADABULL[0.000000062500000],ALGOBULL[3310000.000000000000000],ALTBULL[95.224420585000000],ATLAS[21930.000000000000000],ATOMBULL[263.000000000000000],BALBULL[241.758000000000000],BTC[0.018700707000000],BULL[1.467422094018750O],BULLSHIT[0.000000073650000],DEFIBULL[5529.321196142533500],DJDOGEBULL[3.290000000000000],ETHBULL[20.709134254530000O],FIDA[1309.144648580000000],FIDA_LOCKED[21.093678600000000],FIDA[150.976750096081313G],GODS[562.500000000000000],MX[526.800000000000000],MXS[26.800000000000000],LEO[0.832051930000000],LOCKED[0.000000027500000],LTCBULL[0.000000000000000],MAP[5538.762442000000000],OXY[200.000000000000000],POLIS[117.083500000000000],PRVBULL[27.670138300000000],PSY[14693.041495000000000],SOL[33.104387870000000],SRM[1509.622117820000000],SRM_LOCKED[43.923556530000000],SUSHIBULL[402069608.2665615000000000],TRXBULL[0.000000000000000],UBXT[59675.499554940000000],UBXT_LOCKED[146.529990420000000],UNISWAPBULL[0.574300006150000O],USD[-274.254809875227014400000000000],USDTI[0.001600000091912000],VETBULL[9.210000000000000],XRPBULL[0.000000002500000O],XTZBULL[238.400000000000000],YFI[0.007389385592750O],ZECBULL[14940.000000000000000O] |
| 00214421 | BTC[0.000080640000000],USD[-0.797641838521895Z] |
| 00214423 | ETHBEAR[995.126823500000000],ETHBULL[0.000009481200000O],LTC[0.001941660000000],MATICBEAR[2021[9000.000000000000000],SRM[0.613475000000000O],USD[0.086393937875000O],USDT[0.055351550600000O] |
| 00214428 | ADABEAR[0.005224600000000],BCHBEAR[0.000912370000000],BEAR[0.080344000000000],BTC[0.000000096892500],BVOL[0.000000635900000],COMPBEAR[0.000513151000000],ETHBEAR[0.072841000000000],FTT[0.093520000000000],LINK[0.001883000000000],LINKBEAR[0.026435000000000],USD[0.000000078545024] |
| 00214430 | 1INCH[0.000000015033128],ALPHA[0.000000091133286],ATLAS[0.000000011418154],BNB[0.000000029173993],BTC[0.000000036781176],COPE[0.000000014009223],DENT[0.000000058852450],DOGE[0.000000044293664],DYDX[0.000000008000000],EN.J[0.000000061430479],EOSBULL[0.000000025000000],ETH[0.055585196201309],ETHW[0.055585194436981J],FTM[0.000000048177131],FTT[0.000000092744088],HOLY[0.000000450384558],KIN[0.000000054738426],LINK[0.000000008768180Z],RAY[0.000000010662671],RUNE[0.000000233170331],SOL[0.000000019873922S],SRM[0.000000001419700I,TRX[0.000000000000000]],USD[0.000000058190589],USDT[0.000000022838491S],YFI[0.000000078715260] |
| 00214431 | ADABULL[0.937400000000000],AMPL[0.000000003829883],ATOMBULL[8800.000000000000000],ETHBULL[0.083668.200000000000000],GRTBULL[38017368.000000000000000],KNBULL[921.400000000000000],LINKBULL[921.400000000000000],MATICBEAR2021[9854.000000000000000],PAXGBULL[0.000000000000000],SOL[0.000000001000000],SRM[0.003447280000000],SRM_LOCKED[0.351495800000000],TOMOBEAR2021[30.097780000000000],TOMOBULL[94080.000000000000000],TRYB[16576.435423960000000],UNISWAPBEAR[1.961600000000000],UNISWAPBULL[0.147400000000000],USD[225.397438264495336S],USDT[0.000000079586124],VETBEAR99360.000000000000000],VETBULL[968.000000000000000],XLMBULL[9.178000000000000],XRP[0.000000088281556],XRPBULL[9.08.000000000000000],XTZBEAR[39999400.000000000000000],XTZBULL[2049.600000000000000],YFI[0.000000000000000O] |
| 00214438 | AAVE[2.189150725831440],BNB[1.181159928004460],BTC[1.338990969571025O],COMP[1.873876210000000],DOGE[10003.288354881290000],ETH[0.000000000000000],EUR[62.673442073969548],FTT[54.124840000000000],LINK[31.043988124150200],MTA[109.893600000000000],SOL[0.007000000000000],SRM[0.555115000000000],USD[10051.646460517480046] |
| 00214441 | USD[30.000000000000000O] |
| 00214442 | USD[30.000000000000000O] |
| 00214444 | ALPHA[0.000000012674939],BNB[0.000000052606840],CRV[0.000000031103605],ETH[0.000000008023670],FTT[0.010975479417000],HT[0.000000043928000],USD[0.000013932045751],USDT[0.000000708973620O] |
| 00214445 | USD[0.003931233104353J] |
| 00214446 | BTC[0.000000001529173],USD[30.392942107959328O],USDT[0.000000005194830O] |
| 00214447 | 1INCH[239.852237060000000],ASD[0.000000027012500],BEAR[92815.688835296308193I],BIT[0.000000051028500],BNB[0.000000060190900],DENT[1564.068867504981596],DYDX[70.144865450000000],ETH[0.000000007581747],ETHBEAR[20487.806930843586700],FTT[0.099981000000000],KIN[163042.724258260000000],MATIC[5.000000028000000],MNGO[19.623745040000000],SXP[458.585584486459596],TRX[0.832889001050824],TRXBEAR[1345671.659603884441850O],USDT[0.014512409879819I],XRP14677.752158974278278I] |
| 00214448 | BTC[0.000000065000000],USDT[7.141056285000000O] |
| 00214449 | ETHBULL[0.000709560000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214450 | ETH[0.000518550000000],ETHBULL[0.000060600000000],ETHW[0.000518549999990],USDT[0.000000020000000] |
| 00214458 | BTC[0.000000028109179],USD[5.000000000000000],USDT[0.000018669020828] |
| 00214461 | AMPL[0.000000000072739491AED[0.000000000909035241,ATLAS[0.000000005061240],AVAX[0.0000000024243504],BAL[0.000000009267482],BTC[0.000000006951512],BVOL[0.000000096000000],CBSE[-0.00000000040413640],CLV[0.000000006094597B],COIN[0.000000010244000],COPE[0.000000022823574],CRV[0.000000079020948],DYDX[0.000000001000000],ETH[0.000000086385444],FTM[0.000000004891256],FTT[150.013561661165595],HOOD[0.000000100000000],HOOD_PRE[-0.000000015053960],LINA[0.000000006576832],LUA[0.000000005407422],LUNA2[0.000000006000000],LUNA2_LOCKED[6.429334698000000],MAPS[0.000000061581252],MBS[0.000000061368850],NFT [493746911276135175][1],OMG[0.00000001829221911,OXY[0.000000018147283],RAY[0.000000090079539],RUNE[0.000000007847486],SHIB[1500000.000000000000000],SOL[0.000000018510469],SRM[4.8456895431232125],SRM_LOCKED[26.319868590000000],SXP[0.000000007048020],USD[0.000000248054661],USDC[2196.8251] 4043000000000],USDT[0.000000095054365] |
| 00214465 | USD[30.000000000000000] |
| 00214466 | USD[0.666911780633818] |
| 00214468 | BNB[0.009343500000000],PRIVBEAR[0.000358500000000],SOL[0.025560770000000],SRM[1.180000000000000],USD[0.000000008473608] |
| 00214470 | ETHBULL[0.002280130000000],USD[0.012860006000000] |
| 00214472 | BTC[0.000000001750000],ETH[0.000000015000000],USD[0.000000012064475] |
| 00214475 | USD[5.048430481962400] |
| 00214475 | ETH[0.000959113032832O],ETHW[0.000959106292480,FTT[1.293084035611645],LTC[0.000224920000000],LUA[0.000000003849048],SOL[0.000361741024519],USD[-4.229347846957257],USDT[0.019027581014987],VETBULL[0.000000094403472] |
| 00214476 | BULL[0.000000003850000],ETHBULL[0.000000050000000],USD[0.000902467500000],USDT[0.000291192630190] |
| 00214484 | TRX[0.000022000000000],USD[0.057289338102282],USDT[0.000000000257535],XRPBULL[0.132037004597000] |
| 00214486 | BTC[0.000177300000000],USD[0.032269798650000] |
| 00214487 | USD[0.003102572200000],USDT[0.000000009688531] |
| 00214488 | SRM[0.062793699000000],USD[0.154813254514801] |
| 00214490 | USD[30.000000000000000] |
| 00214491 | TRX[0.000000009277050O],USD[0.000000014006381],USDT[0.000000005237307O] |
| 00214492 | BCH[0.000000060000000],FTT[0.000000030758928],USD[0.000000013999049],USDT[0.000000025000000] |
| 00214497 | USD[0.000000062845255],ETH[0.000000096639583],RUNE[1.616674817220817B],SNX[0.000000011549455],USD[0.29141607633649701,USDT[0.004318537859847] |
| 00214499 | USD[0.009714491592800] |
| 00214502 | ATLAS[0.000000004000000],BTC[0.000000009757330O],BULL[0.000000001872605],DOGE[0.000000047949880],DOGEBULL[0.000000075315926],ETHBULL[0.000000005755667],FTT[0.000000095162006],SOL[0.000000021041944],USD[0.000319723418959O],USDT[0.000000058320333],XTZBULL[0.000000066942710] |
| 00214503 | AAPL[0.009764204214185],BTC[0.000007453113076Z],ETH[0.000537315000000],ETHW[0.000537307661894],FTT[0.000000046577054],TRX[0.000890000000000],USD[0.019442063535177S],USDT[154.580983624210654B] |
| 00214504 | BTC[0.000060230000000],ETH[0.003518040000000],ETHW[0.000439000000000],FTT[25.094981000000000],USD[69861.064503023012124Z],USDT[24090.000000060783808] |
| 00214506 | BTC[0.000000065000000],ETH[0.003518040000000],ETHW[0.003518040000000],USD[8.214589050982080O],USDT[0.000015915934060] |
| 00214507 | ETH[0.000000048546384],FTT[0.003819070881684],PERP[0.000000005698000O],USD[27.043736488918518],USDT[0.035617102736878S] |
| 00214510 | USD[-4.250604801697526B],USDT[0.767679470000000O] |
| 00214512 | ADABULL[0.034527007900000O],BCH[0.000004104750619A],BULL[0.002500002000000],DEFIBULL[0.001988676650000O],DOGEBEAR2021[0.091039418500000O],ETHBULL[0.204231890000000O],FTT[25.172092550000000O],HTBULL[0.150384600000000O],LINK[5.577414747912420O],LINKBULL[6.275895660000000],SUSHIBULL[20.7958400 00000000],USD[-75.743028413496484000000000O],USDT[270.572753824061704O],VETBULL[1.68597807850000O],XRPBULL[1138.242565000000000] |
| 00214513 | AVAX[7.198632000000000],FTT[0.015785995399680O],TRY[0.000000045247185S],USD[0.720459426483292],USDT[70.3551512297537668] |
| 00214516 | USD[11.208914388750000] |
| 00214518 | USD[0.206596466125000O] |
| 00214522 | USD[43.558147694280398B] |
| 00214523 | AUD[0.000145186312494],BTC[0.000000052183002],USD[0.458860655293037B],USDT[0.000000020807679J] |
| 00214524 | BTC[0.000000004057804B],ETH[0.000000238622325],LEO[0.000000006606700],LTC[0.000000014062200],USD[0.000016421445825],USDC[58.662990330000000O],USDT[0.000000384186555],YFI[0.000000001500000] |
| 00214526 | AAVE[0.000000010000000O],BTC[0.000000003040519],ETH[0.000000005437500O],LINK[0.000000010000000O],RUNE[0.000000002258720O],USD[0.000407395842471] |
| 00214528 | BTC[0.000005460000000O],USD[0.316356763500000O] |
| 00214530 | ETH[0.000000032000000],USD[0.000000005601846B],USDT[0.000000083608357] |
| 00214536 | USD[30.000000000000000] |
| 00214538 | USD[30.000000000000000] |
| 00214539 | USD[30.000000000000000] |
| 00214541 | BTC[0.000071563130000O],CEL[82.799500000000000O],IMX[20.996040000000000],USD[0.000622436238050] |
| 00214543 | BTC[0.000000006000000O],USD[35.253978741050691B] |
| 00214544 | USD[30.000000000000000] |
| 00214546 | USD[0.014979001056640O],USDT[0.000000004000000] |
| 00214547 | TRX[18.000000000000000O],USD[30.000000000000000] |
| 00214548 | USD[30.000000000000000] |
| 00214549 | BULL[0.000009194000000O],COMPBEAR[0.000871400000000],USD[0.000000143489155O],YFI[0.000096800000000] |
| 00214550 | BF_POINT[200.000000000000000],BTC[0.000000030000000O],ETH[-0.000000021546936],MER[0.039980000000000O],NFT [29017859801514493B][1],NFT [464525576735231312][1],NFT [533459309844397620][1],NFT [553186586949309831][1],SOL[0.000000010000000O],TRX[0.000000009888300O],USD[11.943558231922265S],USDT[0.000009777949657Z] |
| 00214551 | BTC[0.000023200001193],FTT[0.955369450000000],USD[4.739407618465457] |
| 00214553 | USD[30.000000000000000] |
| 00214554 | USD[30.000000000000000] |
| 00214556 | USD[30.000000000000000] |
| 00214557 | USD[30.000000000000000] |
| 00214558 | AAPL[0.000255350000000O],AMZN[0.000958600000000O],BTC[0.000000000501300O],CEL[0.069179000000000O],CREAM[95.113919330000000O],CRV[0.048345000000000O],ETH[0.000000006000000O],FB[0.001603500000000O],FIDA[0.055590000000000O],FTT[0.088989029248321O],GARI[0.182320000000000O],LUNA[0.001169069470100O],LUNA2_LOCKED[0.003965954301000],MATH[0.044035000000000O],NEAR[0.005118500000000O],NEXO[0.005215000000000O],NFT [4306761779444402991][1],ORB[0.000000010000000O],ROOKIO[0.000361800000000O],STG[0.000000020000000],TRX[0.001303890000000O],USD[0.0000000455968430],USTC[0.024060000000000O],XRP[0.694923000000000O],YFI[0.000816000000000O] |
| 00214561 | EOSBULL[89.75028700000000],ETH[0.000000010000000O],ETHBEAR[0.085960000000000O],ETHBULL[0.000004262000000O],LRC[0.669600000000000O],TCBULL[0.009846000000000O],SUSHIBEAR[6.990000000000000],SUSHIBULL[6358.705850000000000O],TRXBULL[0.002363000000000O],USD[0.014252043202920O],USDT[0.00352943 99751200],XRPBULL[39799.313762600000000] |
| 00214562 | USD[5.000000000000000] |
| 00214563 | BTC[-0.000008690863121],CRV[0.000000018097990O],FTT[0.023269166083529],GALA[0.000000006665603],OMG[0.000000059429800],SAND[0.982140000000000O],SHIB[37205.772929959764000O],SOL[0.000000003594000O],USD[0.751448121124818] |
| 00214564 | ALICE[0.000000069959876],ATLAS[0.000000014070880],BNB[0.000000145043455],BTC[0.000000045926780O],DYDX[0.000000045200000],ETH[-0.000000025485536O],MATIC[0.000000090301534O],POLIS[0.000000179909848],RAY[0.000000088158370O],SOL[0.000000045200000O],USD[0.000004840851329],USDT[0.000000008725178O],XRP[0.000000047725865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214565 | SOL[0.0000000100000000],TRX[0.0007770000000000],USD[-0.5739567641198094],USDT[0.7257780015157760] |
| 00214567 | ATLAS[0.0000000570802076],BNB[0.0000000692697760],BTC[0.0000001025373366],BUSD[29805.0000000000000000],CRV[0.0000000275773632],ETH[0.0000000261360023],EUR[0.0000000539139250],FTT[0.0000001590062050],MOB[0.0000000051147725],RAY[0.0000005256100840],ROOK[0.0000005000000000],SHIB[0.0000000003386933],SOL[0.0000000274028437],SRM[0.2427883500000000],SRM_LOCKED[86.6775750100000000],SUSHI[0.0000000963020832],SXP[0.0000000019649860],TRX[18.0000000000000000],USD[0.0483630635642431],USDT[0.0000002162246Z5] |
| 00214568 | ETH[0.0000000686386610],FTM[0.0000000008750000],GBP[0.0000000016254409],RUNE[0.0000000023845900],SOL[-0.0000000020000000],SRM[0.6487431000000000],SRM_LOCKED[4.4614675400000000],USD[0.0000000768990047],USDT[0.0000001379060048],XRP[0.0000000016982873] |
| 00214572 | ADABEAR[1994100.0000000000000000],BULL[0.0000000100000000],THETABULL[0.0000000033000000],USD[0.0671478093836022],USDT[0.1366370800000000] |
| 00214573 | BNB[0.0000000410333351],BTC[0.7684562578382753],BUSD[4328.3466040160000000],HT[0.1000000000000000],MTA[0.6172735700000000],TRUMPFEBWIN[22427.1707000000000000],USD[0.3676370161445043],USDT[0.0000000088996454] |
| 00214575 | BTC[0.0000000330174Z8],MATIC[0.0000000028000000],REN[0.0000000013795700],SOL[0.0000000025084872],USD[0.0000000036183921] |
| 00214576 | USD[6.3706250138650048],USDT[0.0000000088831186] |
| 00214577 | USD[30.0000000000000000] |
| 00214578 | USD[30.0000000000000000] |
| 00214580 | ETH[0.2952172800000000],FTT[165.1938820000000000],HXRO[0.4330400000000000],SOL[310.3646660350000000],SRM[0.3431670500000000],SRM_LOCKED[1.5627636500000000],TRX[0.0000030000000000],USD[0.0000116729661588],USDT[0.0000000085920177] |
| 00214581 | BF_POINT[200.0000000000000000],BTC[0.0000000010000000],ETH[0.0000000067584400],FTT[201.0612611327875772],NFT (2962160558482800229)[1],NFT (351946271178937123)[1],NFT (472990672377286612)[1],NFT (488324303024226648)[1],NFT (543446866888853923)[1],TRX[0.0000000000000000],USD[17.9189711437891858],USDT[0.0000362360845604] |
| 00214582 | AVAX[0.0000000028711243],BTC[0.0000000108860335],FTT[0.0000001000000000],LUNA2[0.0000633691537800],LUNA2_LOCKED[0.0000417861358800],SOL[0.0000000921701336],SRM[1.2561875600000000],SRM_LOCKED[9.4668782800000000],USD[0.0000709066839641],USDT[0.0000000092218652],USTC[0.0089702100000000] |
| 00214583 | ADABULL[0.0000042275000000],BTC[0.0000000046665037],ETH[0.0000000500000000],USD[0.0473194621182150] |
| 00214584 | USD[30.0000000000000000] |
| 00214585 | USD[30.0000000000000000] |
| 00214588 | USD[30.0000000000000000] |
| 00214590 | USD[30.0000000000000000] |
| 00214593 | USD[32.3279379682526055],USDT[1.5510097592500000],XRP[75002.6374525000000000],XRPBULL[0.0085157500000000] |
| 00214594 | USD[0.0017804856711621],USDT[3.1565371196152660] |
| 00214595 | USD[30.0000000000000000] |
| 00214596 | USD[30.0000000000000000] |
| 00214597 | USD[0.0025798756000000] |
| 00214602 | DAI[0.0000000000000000],FTT[0.0824300000000000],USD[0.0000000120017008],USDT[0.0000000046986535] |
| 00214603 | BNB[0.0000000095000000],BTC[20.0422308800000000],ETH[0.2960257500000000],ETHW[0.2960257500000000],USD[0.0000001594488899] |
| 00214604 | AVAX[9.0086998229238800],BAO[971.5000000000000000],BNB[0.9792512290000000],BTC[0.1065844718100000],DOGE[377.7503734738517500],ETH[2.2379579666393867],ETHW[1.6279613059526052],FTT[0.0258434500000000],LINK[0.2943000000000000],LTC[0.2390970300000000],LUNA2[0.0055428551861550],LUNA2_LOCKED[0.0129333287708300],LUNC[1206.9683865281436500],MATIC[0.1152898600000000],SGD[0.0000000152100165],SHIB[199287.5000000000000000],SOL[1.1633876522519720],SRM[7.9344724100000000],SRM_LOCKED[0.0090356900000000],SUSHI[48.7044198798057500],TRX[1503.7302000000000000],USD[233.5238412417108665],USDT[0.0046113363475426],XRP[0.9643750000000000] |
| 00214608 | USD[0.7916676600000000] |
| 00214609 | BTC[0.0000000079884950],ETH[0.0000000100000000],MKR[0.0000136000000000],RUNE[0.0000000059201384],SOL[0.0000414800000000],USD[0.4670555142846623],USDT[0.0000000046707746] |
| 00214613 | BULL[0.0000007400000000] |
| 00214618 | AAVE[0.0074141000000000],BNB[0.0000000100000000],ETH[0.0000000056194685],FTT[0.0425685000000000],MKR[0.0882080000000000],OXY[0.8704200000000000],RAY[0.0367971000000000],RUNE[0.0000000084286127],SNX[0.0179822000000000],SOL[0.0000000209711700],SRM[76.1041895400000000],SRM_LOCKED[3.0422830600000000],TRX[0.0000040000000000],USD[1.8612331797674123],USDT[0.0000000020802613],XRP[7.9880300000000000] |
| 00214621 | BTC[0.0000000449850000],ETH[0.0000000100000000],TRX[10.0000000000000000],USD[2742.7995100202967386],USDT[0.0000000087939694] |
| 00214623 | USD[30.0000000000000000] |
| 00214624 | BNB[0.0010885900000000],USD[29.9766142171827870],USDT[0.0000001080241194] |
| 00214626 | USD[0.0006636934451189],USDT[0.0000000027783596] |
| 00214627 | AGLD[0.0125600000000000],ETH[0.0000000038585897],FTT[0.0356633617261039],MATICBULL[0.0007974000000000],SXPBULL[0.0000000000000000],USD[1.2208137087263883],USDT[0.0827751401955034] |
| 00214628 | BNB[0.0000001217748955],ETH[4.0000000049837324],FTT[0.0000000001722352],GALA[0.0000000007868406],LUNA2_LOCKED[0.0000000190337080],LUNC[0.0017762700000000],SOL[-0.0000000018265700],SPELL[0.0000000007566896],STEP[0.0000000114075688],TRX[0.0000000100000000],USD[0.0000222389791360],USDT[0.0000000133546583] |
| 00214630 | BNB[0.0000000044959962],BTC[0.0653838199505987],BULL[0.0000000090000000],ETH[0.0005594117747968],FTT[0.0405392984966314],MATIC[0.0000000034838475],SOL[0.0000000063064431],TRX[0.0000012006881342Z6],USD[861.4210201089509698],USDT[1.2533319790909945] |
| 00214631 | AVAX[0.0001854215134881],BNB[0.0132083329274337],CRO[0.0000000080000660],ETH[0.0000000094239965],FTT[0.0008462783506972],LTC[0.0000000064458154],MATIC[0.0000000079465658],SOL[0.0000000083915231],TRX[0.1190896976636833],USD[29.4289255213820029],USDT[0.0000034923351882],XRP[0.0000000089783964] |
| 00214632 | USD[0.2699649157500000] |
| 00214633 | USD[0.0000002612500000] |
| 00214634 | EOSBULL[0.0521200000000000],LTCBEAR[9.4700000000000000],LTCBULL[0.0030900000000000],USD[0.0031000000000000],USDT[0.0177040004707000] |
| 00214635 | USD[30.0000000000000000] |
| 00214636 | BTC[0.0043686174675894],USD[1.7694256542598077] |
| 00214637 | FTT[0.0187130300000000],TRX[0.0007780000000000],USD[0.0000001313154457] |
| 00214638 | BTC[0.0000000020000000],FTT[0.1352449431527000],USD[0.0000003008739904] |
| 00214639 | 1INCH[0.0000000100000000],BTC[0.0000000002553416],BULL[0.0000000056500000],DOGEBULL[0.0000000399500000],ETH[0.0000001219399956],ETHBULL[0.0000000145500000],FTT[0.0015996723040664],GRTBULL[0.0000000022187100],LINKBULL[0.0000000125000000],LTC[0.0000000011586992],LUNA2[0.0000062915579970],LUNA2_LOCKED[0.0000148803190000],SPELL[0.0000000022119100],THETABULL[0.0000000275000000],USD[-0.0015092793879221],USDT[-0.0000000806453071],XRP[0.0000000412783776] |
| 00214642 | BTC[0.0000054100000000],USD[-0.6603879504966882],USDT[0.0000541457190066] |
| 00214643 | USD[30.0000000000000000] |
| 00214647 | USD[30.0000000000000000] |
| 00214648 | BTC[0.0000000090000000],BULL[0.0000000019500000],USD[0.1600114987347238] |
| 00214650 | USD[30.0000000000000000] |
| 00214652 | BTC[0.0000000060000000],ETH[0.0000000226229641],FTT[-0.0000000014273560],USD[1.2984314646856984] |
| 00214654 | BTC[0.0000000171865435],ETH[0.0000000016500000],FTT[0.6865623564073600],RAY[37.0000000000000000],SXP[0.0000000050000000],USD[-2.4848058570856828],USDT[0.0000000056409600] |
| 00214655 | AKRO[0.8955800000000000],BTC[0.0001272780000000],CRO[4.3000000000000000],DOGE[0.0000000037804800],ETH[0.0001414567655550],FTT[0.0000000015081615],RSR[0.0000000459117870],TRU[0.0000000088000000],USD[0.9776325908921181],USDT[0.0000000069773344],XRP[0.0000000595615947] |
| 00214659 | BTC[0.0000030000000000],ETH[0.0012792780000000],FTT[0.0880987377087451],PERP[0.0000001000000000],USD[261.3560376576Z5127],USDT[0.0000000061029467] |
| 00214660 | ADABEAR[0.0000000400000000],ADABULL[0.0000000053000000],ALGOBULL[1409834.6256000000000000],BCHBULL[0.0047719000000000],BEAR[0.0757545000000000],BNBBULL[2.3589149486000000],BULL[0.0000592925000000],EOSBULL[4186.7043750000000000],ETCBULL[0.0008878150000000],ETHBEAR[0.0123500000000000],ETHBULL[20.0000524970000000],KNCBULL[0.0003546900000000],LINKBULL[0.5754760000000000],TRXBULL[0.0086173000000000],USD[0.0498355827500000],USDT[0.0000046677368A],VETBULL[0.0004514049000000],XRPBULL[0.0005400000000000] |
| 00214665 | USD[30.0000000000000000] |
| 00214671 | BTC[0.0000244040000000],BULL[0.0000071078500000],ETHBULL[0.0000822127000000],USD[0.0000120025506038] |
| 00214673 | USD[4.7221946400000000] |

Schedule F-26 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214674 | BAT[0.00000000090420800],FTT[0.000000039039159],MPLX[0.13233300000000000],SOL[0.00000000026000000],TRX[0.00000000074094920],USD[24.15805356010481183],USDT[0.00001486004012B] |
| 00214675 | FTT[5.000000000000000],SRM[1.7404612000000000],SRM_LOCKED[2.08152883000000000],USD[1261.21838394335000000] |
| 00214677 | AVAX[0.00000000096298490],BTC[0.00000002291583030],BULL[0.000000000460000000],FTT[0.78879946239473730],GBP[0.000000001289577],LINK[1.69781500622864040],LINKBULL[0.000000002300000000],USD[28.02086713035527560],USDT[0.0000001111343405],VETBULL[0.000000007500000000] |
| 00214679 | BULL[0.000008217000000000],EOSBEAR[0.0088440000000000],EOSBULL[0.00297000000000000],ETHBEAR[0.0652100000000000],ETHBULL[0.00005271000000000],USD[0.00854762000000000],USDT[0.000000008000000000],XRPBULL[0.000309000000000000] |
| 00214680 | USD[0.7253442200000000] |
| 00214681 | USD[0.11478845776807250],USDT[0.00000002000000] |
| 00214684 | BEAR[0.067880000000000],ETHBEAR[27435.65733000000000000],USD[0.0209032000000000],USDT[0.07035760750000000],XRPBULL[0.0046410000000000] |
| 00214685 | USD[3.25988879214253890],USDT[2.80802800000000000] |
| 00214687 | EOSBEAR[0.00143600000000000],USD[0.000000001927000],USDT[0.00000007782980] |
| 00214688 | BEAR[0.06776000000000000],EOSBEAR[0.0055580000000000],EOSBULL[0.0058620000000000],ETHBEAR[0.0977200000000000],ETHBULL[0.00063018000000000],USDT[0.02963216800000000],XRPBULL[27.66791660000000000] |
| 00214689 | BEAR[0.02269000000000000],BULL[0.00068297000000000],EOSBEAR[0.0066540000000000],EOSBULL[0.0090460000000000],ETHBEAR[0.0161700000000000],ETHBULL[0.00040500000000000],USD[0.0000001500932S1],USDT[0.0392726230000000],XRPBEAR[112.3713690000000000],XRPBULL[0.0029221000000000] |
| 00214690 | USD[0.5756964500000000] |
| 00214691 | USD[5.21145786580000000],USDT[0.0026182700000000] |
| 00214692 | BEAR[0.07038000000000000],EOSBEAR[0.0055440000000000],EOSBULL[0.00718400000000000],ETHBEAR[31693.69748000000000000],ETHBULL[0.00047800000000000],USD[0.01316800000000000],USDT[0.00672263500000000],XRPBEAR[243.4000000000000000],XRPBULL[0.0216120000000000] |
| 00214693 | BEAR[0.07284000000000000],BNB[0.007842000000000000],EOSBEAR[0.0059240000000000],EOSBULL[0.00812000000000000],ETH[0.00067150000000000],ETHBEAR[0.0902700000000000],ETHBULL[0.00002281000000],ETHW[0.00067150000000000],USD[2.96128080400000000],USDT[0.000000040000000],XRPBULL[0.0018744000000000] |
| 00214694 | ETHBEAR[0.05434000000000000],USDT[0.0747384400000000] |
| 00214695 | BEAR[0.05872000000000000],EOSBEAR[0.00221400000000000],EOSBULL[0.0084580000000000],ETHBEAR[0.01430000000000000],USD[0.047498020000000],USDT[0.00000089835222],XRPBULL[0.0069816000000000] |
| 00214696 | ETHBULL[0.00062972000000000],USD[14.87731227658890600],USDT[0.000000009500000000] |
| 00214698 | BEAR[0.05894000000000000],EOSBEAR[0.028560000000000],EOSBULL[0.0094420000000000],ETHBEAR[0.07116000000000000],ETHBULL[0.00074000000000000],SUSHIBEAR[0.0568900000000000],SUSHIBULL[0.917100000000000],USD[0.00949317480000000],USDT[0.00000008000000000],XRPBULL[0.0081217000000000] |
| 00214699 | AAVE[0.00216760000000000],BTC[0.00047885407750000],ETH[0.09576197000000000],ETHW[0.09576196385030500],MATIC[9.77705000000000000],SOL[0.09643000000000000],USD[100.00000021614336T],USDT[0.00000002214527360] |
| 00214700 | ETHBEAR[99.08018000000000000],USD[0.00131000000000000],USDT[0.00311100000000000] |
| 00214701 | NFT [494529758289651780][1],NFT [517994270722547537][1],NFT [564744175180439652][1],USD[30.000000000000000] |
| 00214702 | BEAR[499.90500000000000000],ETH[0.00000005000000000],ETHBEAR[6998.67000000000000000],SOL[0.00000000032018001],USD[29.86479153747 31306],USDT[0.000000002718930T] |
| 00214704 | BTC[0.00002859563156T],COMP[0.00033385000000000],SOL[0.000000021688302],USD[0.00033696617682720],USDT[-0.00000005444970] |
| 00214705 | AVAX[0.0006431963179059],ETH[0.000000069250000],USD[29.94029096461304901],USDT[0.000001113663865] |
| 00214706 | BCHBULL[0.00366000000000000],ETHBEAR[47986.16525800000000000],ETHBULL[0.000233570000000],LTCBULL[0.0061350000000000],USDT[0.013745391150000T] |
| 00214707 | EOSBEAR[0.0068480000000000],EOSBULL[0.0051700000000000],ETHBEAR[0.0296600000000000],ETHBULL[0.00071130000000000],USD[0.0000010500000000],XRPBULL[187.4010754000000000] |
| 00214708 | LUNA2[0.00000003566486761],LUNA2_LOCKED[0.00000003218024S],LUNC[0.0077661000000000],REEF[9.811900000000000],TRX[0.00000040000000000],USD[0.0000001078219S7] |
| 00214709 | FTT[25.594954000000000],GODS[530.0000000000000000],SOL[0.09000000000000000],TRX[0.00001000000000],USD[-0.0000028809694 16],USDT[0.00000000259328T] |
| 00214710 | USD[0.00035228000000000],USDT[0.0000000013694604] |
| 00214712 | SXPBULL[0.00082152500000000],USD[0.00000190128215],USDT[0.000000007000000] |
| 00214716 | BEAR[0.07564000000000000],BULL[0.000028220000000],ETHBEAR[0.00919000000000000],ETHBULL[0.0009288000000000],USD[0.477193321368000],USDT[1.25095550600000000],XRPBEAR[0.097130000000000],XRPBULL[0.0000061000000000] |
| 00214718 | BTC[0.000000011000000],COMP[0.00299943000000000],USD[0.187845920217140T],USDT[0.00394500000000000] |
| 00214719 | USD[30.000000000000000] |
| 00214721 | ETH[4.000000000000000],ETHW[4.000000000000000],USD[-147.700871789000000] |
| 00214722 | BTC[0.000000097362400],LTC[0.00050048853126],NFT [462607508764435539][1],NFT [545037777414422271][1],NFT [29.99383858967795524],USDT[0.00000010804 14184] |
| 00214723 | BNB[0.000000045842317],BTC[0.00000007354836Z],BVOL[0.00000000450000000],TRX[0.00000200000000000],USD[44.335360034505494 8],USDT[0.01160854782635] |
| 00214724 | ATLAS[4540.00000000000000000],BNB[1.962072314028770 0],BTC[0.0701978788303498],ETH[0.08000000000000000],ETHW[0.08000000000000000],EUR[0.51620591570000 0],FTT[7.9000000000000000],LUNA2[0.00001590186177 00],LUNA2_LOCKED[0.000037104344130 0],LUNC[3.462663880200000 0],USD[0.00000157235807 41],USDT[0.0181 616175640330] |
| 00214725 | USD[30.000000000000000] |
| 00214726 | AVAX[0.00000000962619B2],BAND[0.0000000092229200],BNB[0.00000000602078 00],BTC[0.14470003327427 92],BULL[0.00000001224863 05],COMP[0.00000000950000 00],DMGBEAR[0.00000000000500 000],DOGE[0.77788400388435 00],ETH[0.0000000375740980],ETHBULL[0.00000000010000000],FTT[0.0000001000520 32],GRT[0.0000000007 3760800],JOE[0.00000001000000 00],LINK[0.0000003390000 0],LTC[0.0072920139832700],LUNA2_LOCKED[41.93070344000000 0],MATIC[0.0000000047742200],NFT [498308477754013200][1],RAY[0.88844200000000 00],SOL[0.0000000148154264],SRM[0.4206593300000000 0],SRM_LOCKED[21.0581407800000000],STEP[0.0058 170000000000],SUSHIBULL[160.6151034146979000],SXP[0.0000000119480 00],TRX[0.0054680000000000],USD[0.1306839112075947],USDT[0.7165623141549254],WBTC[0.0000 000054692501],XRP[0.00000002858540001],YFI[0.00000001000000000] |
| 00214731 | USD[30.000000000000000] |
| 00214733 | BTC[0.0001120000000000],LUA[4542.37730900000000000],RAY[155.8962600000000000],SOL[15.40000000000000000],USD[1148.92869618000000000],USDT[0.0000000571210] |
| 00214735 | BEAR[0.0485400000000000],EOSBEAR[0.0037340000000000],EOSBULL[0.0033300000000000],ETHBEAR[0.00192000000000000],ETHBULL[0.00065384000000000],USDT[0.00000003000000],XRPBULL[0.00518390000000000] |
| 00214736 | USD[30.000000000000000] |
| 00214737 | USD[30.000000000000000] |
| 00214738 | USD[30.000000000000000] |
| 00214739 | USD[55.000000000000000] |
| 00214740 | USD[30.000000000000000] |
| 00214745 | BTC[0.0000004000000000],FTT[0.00000000213946460],RAY[0.00000000762000000],USD[58.47600754751734S3],USDT[0.000000004634116] |
| 00214746 | NFT [451463691277866676][1],NFT [518143941127026576][1],NFT [518680496101056333][1],USD[30.000000000000000] |
| 00214747 | 1INCH[0.0000001000000000],AAVE[0.00000002000000000],BNB[0.00000004210000 00],BULL[0.00000001354250 00],COIN[0.000000007500000],DEFIBULL[0.00000029500000 00],ETH[0.000000162608000],ETHBULL[0.000000074200000],FTT[0.00000018198899 7],GME[0.000000003000000],GMEPRE J 0.00000001360050 0],LTC[0.00000005000000 00],PAXG[0.00000001250000 00],ROOK[0.0000000125000000],SOL[0.00000125000000 00],SRM[0.20244439000000000],SRM_LOCKED[43.74994825000000 0],SUSHI[0.00000009350000 0],SXP[0.00000120000000],TRUMPFEBWIN[2082.50000000000000000],USD[0.089344838683484 0],USDT[189 37681434324237191],WBTC[0.00000000997500000],YFI[0.00000030000000] |
| 00214750 | TRX[0.0000010000000000],USD[13.56088403722500000],USDT[0.000000149849708] |
| 00214752 | USD[30.000000000000000] |
| 00214753 | USD[0.0188627488292028] |
| 00214754 | TRX[151.0000000000000000],USD[30.000000000000000] |
| 00214755 | BTC[0.0000000061258000],BVOL[0.00000001200000 00],COPE[322.6355000123138260],FTT[3.1982015028832000],IBVOL[0.00000008100000],USD[40.53715374699 44317],USDT[0.000000077184830],YFI[0.00000050000000] |
| 00214756 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214757 | USD[30.000000000000000] |
| 00214759 | BTC[0.000000025000000],DOGEBEAR[9973.400000000000000],EOSBULL[0.088847000000000],ETH[0.000000034000000],ETHBEAR[996.010000000000000],ETHBULL[0.000000004000000],FTT[0.000000084926116],LINKBULL[0.000099430000000],LTC[0.000000012744066],LTCBULL[0.009634250000000],NFT[290153864602792032311/NFT (37966141050596974S)1],NFT (497473837919355904)1],TOMOBULL[0.095801000000000],TRX[0.000000003852000],USD[0.000086210546929],USDT[0.000000063124241] |
| 00214761 | BNBBULL[0.000860000000000],USD[0.000000129647185],USDT[0.0035674693104000] |
| 00214762 | USD[30.000000000000000] |
| 00214764 | USD[30.000000000000000] |
| 00214766 | THETABEAR[915.700000006000000],TRY[15.187768030296000],USD[0.026916272093840 0] |
| 00214767 | USD[30.000000000000000] |
| 00214768 | BTC[0.000000086194128],USD[0.003713252123408 4],USDT[0.000000109477729] |
| 00214769 | BULL[0.000000002000000],BVOL[0.000000044000000],ETH[0.000000100000000],ETHW[0.000000100000000],IBVOL[0.000000003000000],USD[0.000000031566626],USDT[0.000000007050305 7] |
| 00214770 | USD[30.000000000000000] |
| 00214771 | USD[4.606697215369151 0],USDT[2.992250743625000 0],XTZBULL[0.0021349630000000 0] |
| 00214772 | USD[30.000000000000000] |
| 00214774 | BTC[0.002800006432050 4],ETHBEAR[0.092760000000000],TRX[0.003341000000000],USD[1.668559914861137 4],USDT[0.7587336219075804] |
| 00214775 | USD[0.000000150362861],USDT[0.000000002083802 0] |
| 00214777 | BEAR[355272.614586210000000],BTC[0.000000094000000],BULL[0.00152820500000 0],DOGEBULL[0.000000004000000],DOT[0.690742940000000],ETH[0.000000000187758],FTT[0.000163257331595],GMT[6.650585260000000],LINKBULL[0.000000600000000],LTC[0.000060000000000],MATIC[0.000051700000000],RAY[0.000000026700000],SOL[-0.000000006316806],USD[695.929389858550980],USDT[0.000000066626124] |
| 00214779 | FTT[0.089898840560000 0],KIN[163491.250293150000000],MAPS[70.934200000000000],TRX[0.000030000000000],USD[2.247934074510970 6],USDT[0.000000831542604] |
| 00214782 | HGET[26.482377500000000],TRX[0.000040000000000],USDT[0.091816000000000] |
| 00214783 | USD[30.000000000000000] |
| 00214784 | BTC[0.544561790000000 0],MTA[0.591900000000000],TRY[559.105041925000000 0] |
| 00214785 | BNB[0.008290890000000 0],COPE[0.960100000000000],MATIC[5.000000000000000],QI[1260.000000000000000],USD[-4.846418592872698 8] |
| 00214788 | ATLAS[373.347724406011992],BNB[0.000000008879300],BTC[0.000000008167804],DOT[0.690742940000000],ETH[0.000000000307758],FTT[0.000163257331595],GMT[6.650585260000000],LINKBULL[0.000000060000000],LTC[0.000006000000000],MATIC[0.000051700000000],RAY[0.000000026700000],SOL[-0.000000016354180],USD[3.721210664788587 1],USDT[0.000000005933400],XRP[0.000098200000000 0] |
| 00214789 | USD[0.000000015739390 4],USDT[0.004350075975545] |
| 00214792 | TRX[0.000000013699600],USD[29.783959697598652],USDT[0.1207735283363776] |
| 00214794 | BTC[0.000000029972100],FTT[0.000000005228440 0],USD[0.000000106093701],USDT[0.000000019694684] |
| 00214799 | BTC[0.000000083736185],ETH[0.000000070694203],FTT[0.000000095809440],USD[0.054490620871402 1],USDT[0.000000065000000],XRP[0.000000100000000] |
| 00214802 | BEAR[0.091110000000000 0],USD[-0.000000000000000] |
| 00214803 | USD[0.2573468521214000] |
| 00214805 | ETCBEAR[0.000716800000000],ETCBULL[0.000165700000000],ETH[0.000000100000000],ETHBEAR[87482.500000000000000],LTC[0.000000079957100],TRX[0.000000010956478],USD[10.036894821483379 8],USDT[0.000000022315962],XRP[0.000000021210100] |
| 00214806 | BAND[0.059020000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GOG[0.195800000000000],OXY[0.805000000000000],SKL[0.737800000000000],TONCOIN[0.039460000000000],TRX[0.540012000000000],USD[-0.019703498977308 3],XRPBULL[0.008222000000000],XTZBEAR[0.003476000000000],XTZBULL[0.000082990000000] |
|  | HXRO[0.528900000000000],SXP[0.085400000000000],TRX[0.000001000000000],USD[0.547714088440000],USDT[0.000000030570936] |
| 00214809 | ATOMBULL[0.000987080000000],ETH[0.000896925000000],ETHW[0.000896925000000],MATICBULL[0.009815700000000],THETABULL[0.000096523000000],USD[0.000000093566300],XTZBULL[0.000099544000000] |
| 00214811 | BTC[0.000000472599466 2],ETH[0.000000004111472 8],USD[0.226707696324373],XRP[0.750000000000000] |
| 00214815 | ADABULL[0.000000007000000],BNB[0.000000022000000],BTC[0.000000007999221],SLP[0.000000006500000],TRX[0.000002000000000],USD[0.000000150511248],USDT[0.000000038841807] |
| 00214817 | USD[0.000000004143511 5],USDT[0.000000025000000] |
| 00214818 | BTC[0.000000035000000],LUA[0.000670000000000],USD[0.001534144122679 3],USDT[8.6623538485000000] |
| 00214819 | USD[0.3854688 18604] |
| 00214821 | LUNA2[0.008681201941000],LUNA2_LOCKED[0.020256137860000],LUNC[1890.350000000000000],TRX[0.000030000000000],USD[897.645572317487720 7],USDT[0.000000052151022] |
| 00214824 | AAPL[0.005874889357400],AAVE[0.250114084347700],ABNB[0.005465883227420 0],ALTBULL[0.000000050000000],AMPL[0.000000008348431],AMZN[0.000588086841270 0],AMZNPRE[0.000000029999900],BABA[0.001603386252600 0],BALBEAR[0.000000005950000 0],BALBULL[0.000000045000000],BNB[0.000000056701500],BTC[0.000000605434283],BULL[0.000000075000000],BULLSHIT[0.000000008500000],BUSD[73.964530850000000],BYND[0.186861399061000 0],CGC[0.020601606943000],COMPBULL[0.000000015000000],CRV[7.000000000000000],CUSDT[0.000000045134000],DEFIBEAR[0.000000005000000],DEFIBULL[0.000000067135000],DFL[20.000000000000000],DKNG[0.000005842798500],DMGBEAR[0.000000094000000],DMGBULL[0.000000006300000],ETH[0.000100768323380 0],ETHW[0.449934166011611 0],EUR[4.501588590053351 8],EXCHBULL[0.000000004000000],FB[0.004726258756560 0],FIDA_LOCKED[1.95953847000000 0],FTT[3.173946019142788 0],GME[0.000000200000000],GMEPRE[4.000000042869130],GODS[11.200000000000000],GOG[0.000989837257000 0],GOOGLPRE[-0.000000003426000],HOL Y[0.000000033561240],HOOD[48983517329794 36],HOOD_PRE[0.000000328000000],LDO[0.049700000000000],MNGO[539.272015000000000],NFLX[0.006556881123890 0],NVDA[0.021935358631500],NVDA_PRE[0.000000037474400],PERP[0.000000050000000],RAY[117.828520004832201],SOL[10.12500000000000 0],897185411462],SPY[0.000653126339270 0],SRM[30.500786770000000],SRM_LOCKED[2.605544164975160 0],SXP[12.845441649751660 0],SXPBULL[0.000000085250000],SYN[0.004955000000000],THETABEAR[0.000000019000000],THETABULL[0.000000010000000],TRX[92793.002347595988390 0],TSLA[0.000725860000000],TSLAP RE[0.000000006317200],TWTR[0.000000004758400],USD[1.436415796713495 21,USDT[176.660909692633270],VETBEAR[0.000000003000000],VETBULL[0.000000002300000],XTZBULL[0.000000006500000] |
| 00214825 | USD[0.0000000397919000],USDT[0.000000084258285] |
| 00214826 | BNBBULL[0.000000020000000],BTC[0.000000028000000],BULL[0.000000033000000],BVOL[0.000000087000000],DOGEBULL[0.000000008700000],ETH[0.000000049988338],FTT[0.000000007385480],SOL[0.000000056119600],USD[1.289558215975 4524],USDT[0.000013844707630 0],XTZBULL[0.000000023000000] |
| 00214828 | ALGOBULL[0.000000084752552],BTC[0.000000000022755],ETH[0.000000010000000],ETHBULL[0.000000024000000],FTT[0.000000006841500 0],LINA[0.000040000000000],SXPBULL[0.000000099315192],TRX[0.000044000000000],USD[0.904638376765109 6],USDT[36.891138298899573 9],XRPBULL[9608.000000000000000] |
| 00214831 | ADABEAR[21635.075320000000000],ALGOBEAR[90105.493610000000000],ALGOBULL[52.985800000000000],ALT[0.000000060000000],BTC[0.000000080000000],DOGE[0.279400000000000],DOGEBEAR[96128.000172200000000],EOSBULL[0.069700000000000],ETHBEAR[0.069700000000000],ETHBULL[0.000000302000000],0000],LINKBEAR[4088400000000000],SUSHIBEAR[0.000206210000000],SUSHIBULL[0.043420000000000],TOMOBEAR[10000000000.465637340000000],TOMOBULL[0.025250000000000],TRX[0.335251000000000],TRXBEAR[419.121000000000000],TRXBULL[0.003960000000000],USD[0.098430715421838 1],USDT[0.000008602953 686],USDTBEAR[0.000002853000000],XRP[0.470250000000000],XRP2_LOCKED[5.149000000000000],XTZBULL[0.000064000000000] |
| 00214832 | USD[30.000000000000000] |
| 00214838 | ALPHA[0.000000055319437],BVOL[0.000000000000000],ETH[0.005748750000000],ETHW[0.005748750000000],FTM[0.000000100000000],FTT[0.103938023375 4702],POLIS[0.010591000000000],RAY[0.000000100000000],SRM[46.923922060000000],SRM_LOCKED[214.423929640000000],TRX[0.000025000000000],USD[0.5893813 2711684021,USDT[0.001505010915204] |
| 00214840 | AURY[71.000000000000000],TRX[0.000001000000000],USD[0.003875415550000] |
| 00214842 | ALPHA[0.581669950000000 0],BTC[0.000000056851308],FTT[0.000008582146521 9],USD[0.009920853242979 0],USDT[-0.009768191355445 3] |
| 00214845 | BULL[0.000000084000000],USDT[1243.363974750140710 0] |
| 00214846 | USD[0.000000031169629 9],USDT[0.000000016399454] |
| 00214847 | ACB[0.258788030000000],DENT[4.474899620000000],FTT[0.499667500000000 0],USD[29.989991350011915 6],USDT[0.000000703213155] |
| 00214849 | BNB[0.000000033457500],CEL[0.000000024000000],TRX[0.000001001978475 8],USD[0.002452714176308 8],WRX[0.000000068000000],XPJ[0.000000276303610] |
| 00214851 | USD[30.000000000000000] |
| 00214852 | BTC[0.000000001547852],COPE[0.929300000000000 0],HXRO[0.832000000000000 0],USD[0.019149496313780 5],USDT[0.000000094900023] |
| 00214854 | BTC[0.000000015000000],USD[0.461154209091057 5] |
| 00214856 | USD[30.000000000000000] |

Schedule F/W Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214857 | USD[30.000000000000000] |
| 00214863 | BADGER[0.000000002500000],BF_POINT[100.000000000000000],BNB[0.000000028753770],BTC[0.000000000000001],ETH[0.000000079155552],FTT[0.000000014458676],LTC[0.000000017233933],LUNA2[0.950286196500000],LUNA2_LOCKED[82.839516220000000],MATIC[0.000000004800000],SOL[0.121098298773611],SRM[14.138456880000000],SRM_LOCKED[62.853919220000000],USD[0.672627093851548],USDT[0.000000033716769]... |
| 00214868 | ETH[0.000788359038798],FTT[0.000000054222669],GBP[0.000000002625512],SOL[0.000000037318290],USD[3.251416120996743],USDT[0.000000012200765]... |
| 00214870 | BNB[0.000000051154355],BTC[0.000000091684820],ETH[-0.000000001811430],FTM[0.000000003852586],FTT[0.000000001148696],USD[-0.000000000740133] |
| 00214872 | ATOMBULL[5089160.000000000000000],DEFIBULL[21998.304000000000000],EOSBULL[68094580.000000000000000],LUNA2[0.000000189757063],LUNC[0.004132000000000],SXPBULL[72791838.720000000000000],THETABULL[13100.000000000000000],TRX[0.000770000000000],USDB44.799475640000000],USD[0.000000118596376],XRPBULL[2489502.000000000000000],XTZBEAR[9458].... |
| 00214874 | BNB[0.000000008835500],ETH[0.000000118049486],HT[0.000000012500000],MATIC[0.000000033356800],TRX[0.000000000000001],USD[0.000016000000000],USDT[0.000012361746347] |
| 00214876 | FTT[0.003652472702651],LUNA2[0.001763059876000],LUNA2_LOCKED[0.004113806378000],LUNC[383.910000000000000],USD[-0.015547649951001] |
| 00214876 | USD[30.000000000000000] |
| 00214877 | BTC[0.000003240000000],ETH[0.000000408436988],USD[0.000622690980839] |
| 00214879 | BADGER[0.007795840000000],BTC[0.000000002761091],COPE[0.073228000000000],DOGE[5.000000000000000],DOGEBEAR[1049581499.120424890000000],DOGEBEAR2021[0.009519800000000],ETH[0.000000006108112],ETHW[0.000004864389],FTM[0.224763000000000],LOOKS[0.202684790000000],SOL[0.000000011401140]... |
| 00214882 | APT[82.974800000000000],BNB[1.569664000000000],BTC[0.517632770750000],ETH[0.612819420000000],EUR[0.000000000000000],FTT[0.083057590817613],MATIC[408.865800000000000],SOL[31.814392000000000],TRX[0.000060000000000],USD[437.366210044470000],USDT[2064.768172532260347] |
| 00214883 | ADABULL[0.000000000000000],AMPL[919.855836771836240],ATLAS[8.149120700000000],AUD[0.096566200000000],BTC[0.757477517108616],CRO[9.714820000000000],ETH[0.010828892000000],ETHW[0.010828892000000],FTT[57.002079269002945],LUNA2[0.664360994200000],LUNA2_LOCKED[1.550175653000000],LUNC[13.300000000000000],SNX[383.567078200000000],SOL[15.510000000000000],SRM[68.695448298721659],XRP[4.661000075770338]... |
| 00214884 | ADABEAR[0.001523000000000],BTC[0.000901900000000],USD[-0.772410098760045] |
| 00214885 | ETH[0.009670779628230],ETHW[0.000000005623732],FTM[0.022222710000000],LUNC[0.000000005749123],SOL[0.000000034366400],STETH[0.000000025668380],TRX[0.000866000000000],USD[999.915739727907851],USDT[0.007682000000000] |
| 00214887 | CEL[0.049900000000000],USD[29.990693345000000] |
| 00214891 | FTT[0.000993433750000],ETH[0.000993433750000],FTT[0.000033814188972],USD[226.809749711960756],USDT[0.013067332752913] |
| 00214892 | BULL[0.000000050000000],COMPBULL[0.000000070000000],DEFIBULL[0.000000008000000],FTT[0.091968565940471],LINKBULL[0.000000070000000],SXPBULL[0.000000058000000],THETABEAR[0.000000040000000],USD[0.154643135748616],USDT[0.000000037759120] |
| 00214893 | FTT[0.825000000000000],USD[1.000000005000000] |
| 00214896 | APE[0.081588000000000],AVAX[0.033161649852158],BNB[0.000000006330800],BTC[0.287021977583184],ETH[0.118929012868696],ETHW[0.118929008688696],FTM[0.000000007030000],FTT[0.092860106499954],LINK[0.000000073400000],SNX[0.203220841708369],SOL[0.006808070000000],SRM[368.515219950000000],SRM_LOCKED[371.419729960000000],USDI[42106.144824589623720],USDC[4167.026177940000000],USDT[236.940000121756434] |
| 00214897 | USD[0.321637365000000] |
| 00214903 | AVAX[0.039343750000000],BTC[0.005097371250000],DOGE[128748.058875000000000],DOT[1187.670000000000000],ETH[2.116154250000000],ETHW[2.161542500000000],FTM[1008.000000000000000],LINK[0.065000000000000],LUNA2[0.002937504784000],LUNA2_LOCKED[0.068541778290000],NFT[52375823856837047171],SHIB[5126.000000000000000],SOL[0.009962500000000],SPELL[99.980000000000000],TRX[0.105276000000000],USD[3347992.471941365937500000000000],USDT[0.004830181968520881],USDT[0.415818000000000] |
| 00214910 | LUA[39.777859976182287],USD[281.263622443363435] |
| 00214913 | 1INCH[-2.862303185899392],AAVE[0.071878976588988],AGLD[16.100000000000000],ALCX[0.058000000000000],ALGO[-29.248275336771038],ALICE[1.672210000000000],ALPHA[83.530027055657455],AMPL[0.317286288502907],ANC[7.673050000000000],APE[0.626043016213399],APT[0.461383262036805],ASD[24.004279547369405],ATLAS[710.771000000000000],ATOM[0.268456218562139],AUDIO[82.204950000000000],AVAX[-0.083538636658935],AXS[0.191589841094732],BADGER[2.813450000000000],BAL[0.229300000000000],BAND[-1.482412416540417],BAT[30.000000000000000],BCH[0.015078510808411],BIT[24.000000000000000],BNB[16617.607991487185452],BNT[-16.192446938929916],BOBA[0.517227140000000],BRZ[50.616662242513924],BTC[0.000276701085608],C98[21.134700000000000],CEL[-3.658635895621800],CHR[31.427450000000000],CHZ[23.625000000000000],CLV[22.620500000000000],COMP[0.064128275000000],CREAM[0.590000000000000],CRO[36.491000000000000],CRV[2.885000000000000],CVC[11.018600000000000],CVX[1434.730850000000000],DAWN[2.560000000000000],DENT[5245.755000000000000],DOGE[0.000000000000001],DOGE[30.085843857703217],DOTL[-0.946023467439671e16],DYDX[5.109556000000000],ENJ[58.571400000000000],FIDA[0.003234204386238],ETHW[20.793823335768136],ETH[0.002364000000000],FTM[11.202698388164770],FXS[0.500000000000000],GAL[4.400000000000000],GALA[40.065000000000000],G... |
| 00214915 | BCHA[0.000190740000000],BTC[0.000000030542024],USD[0.000000075680587],USDT[0.000000118743957] |
| 00214918 | BTC[0.000000045000000],BULL[0.000000008700000],USD[0.000331366030085] |
| 00214919 | AURY[8.896878600000000],AVAX[0.010208300000000],ETH[0.000000050000000],FTT[4.158207270000000],MEDIA[0.005000000000000],NFT[381103744525807783][1],NFT[55005144901143896][1],NFT[574387258881762126][1],SOL[0.005000000000000],TRX[0.000000000000001],USD[3.129854086293380],USDT[0.269385721060458] |
| 00214925 | ALGO[317.001585000000000],AUDIO[804.000000000000000],AVAX[16.024476040800000],BF_POINT[100.000000000000000],BTC[0.000000009302300],BULL[0.534300000000000],CQT[1465.000000000000000],DAI[0.000000001000000],DYDX[0.000000010000000],ETHBULL[2.134900000000000],FTT[150.439046164059319][,]TC[1.061434659445311000],LUNA2[0.112885354400000],LUNC[8.263399160400000],MKR[0.000000002200000],POLIS[954.497092120000000],SHIB[1460000.000000000000000],TRX[0.000131000000000],UMEE[9370.021900000000000],UNI[0.000000010000000],USDT[2.742591139725675],USDT[0.000000044716100] |
| 00214930 | USD[30.000000000000000] |
| 00214933 | AXS[0.000000007315950],BTC[0.000000079731495],FTT[25.490022567958928030000000],USD[0.000000004925787] |
| 00214935 | ATLAS[295333.408200000000000],BTC[0.046394437875000],DOGE[0.000000000000000],ETH[0.008031520000000],ETHW[0.008031718284250],FTT[FTT-0.00000001778936],HGET[100.000000000000000],MNGO[104345.387866000000000],SRM[36.386002410000000],SRM_LOCKED[144.850419550000000],USDI[121.763987280713570],USDT[0.004955000189120] |
| 00214938 | AAVE[0.008000000000000],ADABULL[0.000000060000000],ASDHALF[0.000000020000000],ATLAS[0.000000080000000],BEAR[77.900000000000000],BNBHALF[0.000000070000000],BOBA[0.437000000000000],BTC[0.000007734453780],BULL[0.000097780000000],BVOL[0.000000060000000],COMPBULL[0.000000000000000],CR... |
| 00214939 | AUD[0.003398035255073260],BTC[0.000000032809599],ETH[0.000000056280809],USD[33553.188124136267170] |
| 00214940 | ETH[0.036000000000000],HKD[0.000000000000000],HXRO[99.930000000000000],USD[125.249381671200000] |
| 00214941 | AMPL[0.000000010812281],AUD[0.000000074487875],BTC[0.000000015950338],DOT[0.000000015420800],EUR[0.000000094791772],FTT[0.000000092064324],HOLY[0.000000083150000],JPY[0.000000473979913B],LTC[0.000000002660000],MTA[0.000000026240000],RSR[0.004538232925400],SOL[0.000000712075773],SRM[0.000000001362001706498],SRM_LOCKED[0.152095530000000],TRYB[0.000000000000001],USD[3.473171741967142S],USDT[0.000000096181656],XAUT[0.000000056394080],XRP[0.000000034005710] |
| 00214944 | USD[0.0215960641039598] |
| 00214945 | BTC[0.000000055000000],TRX[0.000000010000000],USD[0.000000936596677],USDT[0.000000046458956] |
| 00214946 | BTC[0.000272000000000],CHZ[1.634000000000000],TRX[0.000777000000000],USD[-0.753154233081140],USDT[0.025616853987145] |
| 00214947 | BTC[0.000000099588707],ETH[0.000000008870050],USD[0.000987925716249],USDT[0.000000077202266],YFI[0.000000050000000] |
| 00214948 | AVAX[0.000000980000000],DOGE[0.000000037598240],ETH[0.000000080000000],NFT[560675460696757632][1],USD[29.995471353100400],USDT[0.000000111881871] |
| 00214949 | ETHBEAR[9586.983000000000000],USD[0.005052460000000],USDT[0.036319294133600] |
| 00214950 | BULL[0.000000372500000],ETH[0.000000078234500],ETH[0.000000054254135],FTT[0.093815662373583],USD[26.086535616749618],USDT[0.000000169637829] |
| 00214952 | AMPL[0.095502874777766],FTT[2.937739770000000],SRM[0.999335000000000],USD[9.896702225650496] |
| 00214953 | USD[164.674077548044200] |
| 00214955 | AXS[52.654587354555335],DAI[0.000000037627400],LTC[-0.040477352134406],USD[6.683551158326006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00214960 | USD[30.000000000000000] |
| 00214961 | BCH[0.678006740000000000],BCHA[0.678006740000000000],BTC[0.000869740000000000],ETH[0.000912150000000000],ETHW[0.000912150000000000],USD[0.000000179135575] |
| 00214962 | BNB[0.000000009742080000],BTC[0.000000008298075],ETH[0.000000001230590],FTT[0.000000000002572500],NFT[2945543885301126899][1],NFT[3405887666039383320][1],SOL[0.000000006000000000],TRX[0.000000089073358],USD[0.002478677323039].USD[0.000000078689683] |
| 00214963 | BNBBULL[0.000022793500000000],BULL[0.000000559290000000],EOSBULL[0.000000000000000000],ETH[0.000000010000000],ETHBULL[0.000003378700000],LTC[0.000000060000000],LTCBEAR[0.008007500000000],LTCBULL[0.007932850000000000],SUSHIBULL[0.037190000000000],SXPBEAR[77.005616500000000],SXPBULL[0.000028325000000],TOMOBULL[0.052991000000000000],TRXBULL[0.008239000000000000],USD[0.000000127473857],USDT[0.000000000002045388],XRPBEAR[0.058605000000000000],XRPBULL[0.090530570000000000] |
| 00214964 | BTC[0.000000057778000],USD[3.508050003319806],USDT[0.000000007516701] |
| 00214966 | USD[30.000000000000000] |
| 00214967 | SOL[0.010000000000000000],TRX[1.582429340000000000],USD[34.919781809175000],USDT[0.001731512323736] |
| 00214971 | FTT[0.006173585086819],GMT[0.212734510000000],GST[0.020000000000000],TRX[0.980828000000000000],USD[5.531981699225000],USDT[0.008433714600000] |
| 00214972 | USD[30.000000000000000] |
| 00214974 | DAI[0.010000000000000000],DOGE[4.327643000000000],ETH[0.000000100000000],GENE[0.000000100000000],LTC[0.452795070000000],MATIC[7.400295040000000000],NFT[4937819994492850780][1],NFT[5143364163058614180][1],SOL[0.000000100000000],USD[-14.773518417907500000] |
| 00214977 | FTT[0.046087000000000],PUNDIX[1024.857717372000000],USD[0.116814921186977],USDT[-0.000000038811289] |
| 00214978 | USD[30.000000000000000] |
| 00214979 | BTC[0.000609400000000],USD[0.000017502734543] |
| 00214980 | BTC[0.000000044772000],MNGO[59.989200000000000],RAY[0.000000100000000],USD[0.015794892052986],USDT[0.000000006224654] |
| 00214981 | TRX[0.000002000000000],USD[0.002300734843494],USDT[0.000000035667278] |
| 00214982 | BOBA[0.019030000000000000],ETHW[0.000971150000000],FTT[30.031561860000000],TRX[0.000084000000000],USD[0.049753151554966],USDT[0.361049870000000],XRP[0.448615000000000] |
| 00214983 | BEAR[0.057600000000000],ETHBEAR[0.062300000000000],SOL[25.000000000000000],SRM[150.237000000000000],SXP[140.070000000000000],USD[0.000000005000000] |
| 00214984 | USD[116.000397461116437 9],USDT[0.000000041555008] |
| 00214985 | USD[0.000776474412582] |
| 00214987 | USDT[0.000830603000000],XAUT[0.000022000000000] |
| 00214990 | ALTBEAR[499.050900000000000],ALTBULL[1000.599050000000000],ATOMBULL[10070000.000000000000000],DEFIBULL[920.000000000000000],DFL[0.000300000000000],DOGE[0.000000000446306],ETHBEAR[9035645.500000000000000],ETHBULL[0.350000000000000],NFT[2975832114756715359][1],NFT[3665563739827629681][1],NFT[5469730565836851913][1],SUSHIBEAR[500000.000000000000000],TRX[0.000028000000000],USD[0.012156288309946 8],USDT[0.000000007789551 8] |
| 00214991 | BTC[0.240086068645292],DAI[0.000000069796680],NFT[3710296972765658181][1],NFT[4340780024825049451][1],NFT[5217006871519935651][1],NFT[5751956871792915701][1],USD[-0.031912613520852 4] |
| 00214993 | FTT[0.732910000000000],USD[5.493862533600000],USDT[0.160203480000000000] |
| 00214994 | USD[30.000000000000000] |
| 00214997 | NFT[5661883191184013611][1],USD[30.000000000000000] |
| 00214998 | BCH[0.007380700000000000],BULL[0.000000001800000],USD[47.669193271641417 4],USDT[0.000000002000000] |
| 00215001 | USD[30.000000000000000] |
| 00215003 | FTT[-0.000000010000000],TRX[0.000008000000000],USD[3.251392054253283],USDT[1878.794134180414049 1] |
| 00215006 | ATLAS[27265.091400000000000],BTC[0.000000007547826],MATICBULL[8.175524160000000],USD[1.842396677206977 2],USDT[0.000149504953630] |
| 00215007 | ATLAS[1.944490000000000],LUNA2[8.081526959000000],LUNA2_LOCKED[18.856896240000000],LUNC[1759769.510000000000000],USD[0.003056542482885 5],USDT[0.000000056260176] |
| 00215010 | ETH[0.000966750000000],ETHW[0.000966750000000],USD[0.001254200000000],USDT[28.449479589150000 0],USDT[0.000000010250000] |
| 00215011 | TRX[55.990000000000000],USD[30.000000000000000] |
| 00215012 | BTC[0.000300000000000],FTT[0.100000000000000],TRX[0.000001000000000],USD[33.776445628250000 0],USDT[147.708914095000000] |
| 00215014 | USD[0.001179116852800] |
| 00215015 | ATLAS[6.200000000000000],ETH[0.000277495585068 1],LTC[0.000000000746892],LUNA2[1.764837483000000],LUNA2_LOCKED[4.117954128000000],LUNC[384297.077642750000000],NFT[4740221991904310711][1],SOL[0.000000042099983],TRX[0.000777000000000],USD[0.356884425314215],USDT[0.002905007269644 8],WAVES[0.098806740700000 0] |
| 00215018 | USD[30.000000000000000] |
| 00215019 | DOGEBEAR2021[0.000001200000000],FTT[0.584535471412010],SLP[1139.800956000000000],USD[-3.361477603946351 5],USDT[0.000000019884034 4] |
| 00215023 | BEAR[0.145123000000000],USD[0.095084000000000] |
| 00215025 | ETH[0.009746300000000],ETHW[0.009746300000000],STG[7.999800000000000],TRX[0.002360000000000],USD[-31.278937463599987 7],USDT[225.210000000000000] |
| 00215029 | BNB[0.000005540000000],BNBBULL[0.000000005000000],BTC[0.000000004000000],BULL[0.000000091000000],ETHBULL[0.000000005000000],LTCBEAR[0.000000005000000],USD[0.000005226898271] |
| 00215030 | AKRO[6142.586560000000000],ASD[159.900000000000000],ATLAS[1319.832800000000000],COMP[0.000000030000000],CONV[2239.574400000000000],COPE[28.999810000000000],DENT[33000.000000000000000],EMB[560.000000000000000],GALA[289.977200000000000],GRT[213.996010000000000],JST[1090.000000000000000],LINA[1310.000000000000000],LUA[712.811232000000000],MANA[39.924000000000000],MAPS[95.000000000000000],MBS[141.993920000000000],ORBS[770.000000000000000],SHIB[8799449.000000000000000],SKL[252.000000000000000],SOL[2.295897190906205 5],SPELL[10200.000000000000000],STEP[238.000000000000000],UBXT[2623.593400000000000],USD[0.000000701602235],XRP[48.990690000000000000] |
| 00215031 | USD[30.000000000000000] |
| 00215032 | USD[0.009319805800000] |
| 00215033 | PAXG[0.000001100000000],USD[0.074389000000000],USDT[0.171084928000000],XRP[0.379330000000000] |
| 00215034 | BTC[0.000083259788000],BVOL[0.000000009300000],CEL[0.000000004429095],COPE[0.475850800000000],ETH[0.000000028099934],FTT[0.066892637220565],SOL[0.979492570000000000],USD[0.012840229684396 2],USDT[-0.000000020888500] |
| 00215036 | BNB[0.000000095688986],BTC[0.000000088556781],ETH[0.000000033847712],TRX[0.000000055796846],USD[0.000000008293921 9],USDT[0.000000054800757] |
| 00215037 | USD[30.462957410000000] |
| 00215039 | NFT[4364894303971258 41][1],NFT[4958801547892079 42][1],NFT[5255259137204116 30][1],USD[30.000000000000000] |
| 00215040 | BNB[0.000000009520000],TRX[0.000000100000000],USD[29.894421067472033],USDT[0.000003525269907 4] |
| 00215042 | USD[30.000000000000000] |
| 00215043 | ALGOBULL[8.109750000000000],ALTBEAR[0.175882960000000],ALTBULL[0.000614300000000],BEAR[0.031638000000000],BULL[0.000007617400000],ETHBEAR[0.843060000000000],SXPBULL[0.001119255200000],TRXBEAR[0.906900000000000],USD[0.032847653175000 0],USDT[0.005435792000000] |
| 00215045 | ETH[0.000000100000000],USD[0.000000009129381 8] |
| 00215046 | USD[0.292347367524672 0] |
| 00215051 | USD[108.182911958413407 4] |
| 00215054 | ADABEAR[1309.501147500000000],ADABULL[0.000000080000000],BULL[0.000000045000000],USD[0.027272004354770 0],USDT[0.000000007191420 0] |
| 00215055 | USD[26.439900015505192 2] |
| 00215056 | 1INCH[0.895000000000000],ABNB[0.022602500000000],ALGOBULL[38.550000000000000],FTT[0.597585000000000],USD[6.909154826070007 4],USDT[0.001873052221679 1] |
| 00215057 | BTC[0.000003510000000],TONCOIN[0.000000006910001 66],USD[0.147046475000000 0] |
| 00215058 | ETH[0.000051000000000],ETHW[0.000051000000000],USD[0.006023961616658 4],USDT[0.500966280000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215061 | APE[0.000000010000000000],BTC[0.000087894752900],DOGE[0.565400000000000000],ETH[0.000000005588534200],FTT[25.000000000000000000],MATIC[2.841968430000000000],USD[0.000000084456470],USDC[40709.880000700000000000],USDT[33643.692228731700000000],USDTBULL[0.000091800000000] |
| 00215062 | USD[1226.550116160076458] |
| 00215065 | GAL[0.060940000000000000],LUNA2[0.003455947891000],LUNA2 _LOCKED[0.008063878412000],USD[0.028415335928609],USDT[0.000000079000000] |
| 00215066 | 1INCH[0.000000406678420],AAVE[0.000577675505520],ADABULL[0.000000000000000],ALCX[0.000000006600000],ALEPH[0.000000069164800],ALTBULL[0.000000000000000],AVAX[0.000000053477304],BNB[0.000000031869464],BTC[0.000000020571007],COPE[0.000000034010158],DAI[0.000000009837500],DEFIBULL[0.000000007610635],DFL[0.000000007626098],DOGEBULL[0.000000001717850],EMB[0.000000001898512],EOSBULL[0.000000005000000],ETH[0.000000005847696],ETHBULL[0.000000021560000],EXCHBULL[0.000000038011350],FTM[0.000000054256984],FTT[0.00535753805942950],GALA[0.000000012853650],GRT[0.000000009839864],GRTBULL[0.000000054450000],KIN[7449.703914182071125O],KNC[0.000000002854507],LINK[0.000000050262172],LTC[0.000000056118332],LUA[0.000000000033543553],REN[0.000000008622954],SHIB[0.000000053855852],SNX[0.000000003136621],SOL[0.000000002928693],SRM[0.011449432053937O],SRM_LOCKED[0.087642040000000],SUSHI[0.000000006351427],TLM[0.000000072949917],TONCOIN[0.000000037515722],UNI[0.000000037658219],USD[0.001595199748202O],USDT[0.000000304732697],VETBULL[2.000000016950000],XLMBULL[0.000000030000000],XRP[0.000000075746797] |
| 00215067 | USD[0.000612860709700O] |
| 00215068 | ALTBULL[0.000000005000000],BAND[15.000000000000000O],BNB[0.000000002500000O],BTC[0.956181256890289],BULL[0.0000000655000000],COMP[0.000000090000000O],CQT[100.000000000000000O],DEFIBULL[0.0005458817085000],DOT[25.4759049300000000O],ETH[2.3410259500000O],ETHBULL[0.0000000650000000O],ETHW[2.25810500000000O],SRM[0.007614910000000O],TT[25.520462191655280O],LINKBULL[0.739522663000000O],LTC[0.000625320000000O],LUNA2[4.091206963200000O],LUNA2_LOCKED[9.546149581000000O],LUNC[2743.400000000000000O],PAXG[0.2816795795600000O],PAXGBULL[0.000000007000000O],SOL[5.5379805000000000O],SRM[0.0076149100000000O],USDC[14066.641800866368699500000000],USDS[-14066.6418008663883900000000],USDT[0.005370223350000O],USTC[2677.34670854000000O] |
| 00215069 | FDA[0.679046360000000O],FIDA_LOCKED[0.935171080000000O],FTT[185.403342887499600O],HGET[0.015819000000000O],KIN[739547.600000000000O],LUNA2[0.265444368000000O],LUNA2_LOCKED[6.193701921000000O],LUNC[57801.070000000000O],MATH[0.030042000000000O],SOL[0.0101493056334180],TRX[0.000000074711197] |
| 00215073 | ADABULL[0.000646280000000],ASD[0.021374100000000O],ASDBULL[0.000076472000000O],AVAX[0.192543566895961O],BCHBULL[0.214284500000000O],BEAR[38.07000000000000O],BNBBULL[0.000976160000000O],BTC[0.000014400000000O],BULL[0.000033362000000O],DOGE[0.907500000000000O],DOGEBULL[4.961480300500000O],ECBULL[0.101930000000000O],ETH[0.002836000000000O],ETHBULL[0.000552507000000O],ETHW[0.000283600000000O],FTM[0.1750000000000000O],FTT[0.0983600000000000O],GBP[0.2773000000000000O],GRTBULL[0.097580000000000O],HTBULL[0.086440000000000O],LINKBEAR[9.258000000000000O],LINKBULL[0.000062484000000O],MATICBEAR[202.10.00154700000000O],MATICBULL[1.7424716912278445000000O],MBS[0.981800000000000O],MKRBULL[0.046937000000000O],MOB[0.104700000000000O],REN[0.176000000000000O],SOL[0.00216800000000O],SUSHIBULL[0.878700000000000O],SXPBEAR[0.001740000000000O],SXPBULL[0.084672748000000O],THETABULL[0.000730800000000O],TRX[0.000650000000000O],TRXBULL[0.005573000000000O],USD[2802.805665896389000O],USDC[50.00000000000000O],USDT[0.00000053000000O],VETBEAR[27.2200000000000O],VETBULL[0.110475735000000O] |
| 00215075 | USD[0.000000001661541З],USDT[0.000000065916000] |
| 00215076 | BTC[0.000000010336500],FTT[0.044821500000000O],USD[0.001976271068484B],USDT[1.250000000000000O],XRP[0.340956000000000O] |
| 00215077 | USD[0.000064458168542б] |
| 00215079 | USDT[0.000288837145509б] |
| 00215081 | ATLAS[6445.041240410000000O],BADGER[0.009636000000000O],BNB[0.008025310884700],BTC[0.012292061205000O],BVOL[0.000007560000000O],DOGE[0.998860000000000O],DOGEBEAR[71000000.00000000O],DOGEBULL[0.018500000000000O],LINKBULL[0.366872969400000O],POL[92.169106870000000O],RAY[78.553684842035963З],SAND[14.996000000000000O],SOL[3.630348125656143б],SRM[274.996475920000000O],SRM_LOCKED[1.363178010000000O],TONCOIN[1.499700000000000O],UBXT[0.264000000000000O],USD[10.850220974020667400000000O],USDT[0.01350124737171795],XRP[1593.896216938594090],XRPBEAR[9993.35000000000000O] |
| 00215082 | USD[30.00000000000000O] |
| 00215084 | ADABULL[0.000000002860000O],ASD[0.000000041636240],BNBBULL[0.000000050000000O],BTC[30.00000001243000O],BULL[0.000000958500000O],BULLSHIT[0.00000000620000O],COMPBULL[0.000000183000000O],DEFIBULL[0.000000018300000O],DRGNBULL[0.000000046000000O],EXCHBULL[0.000000049000000O],FTT[0.000000000291328555],LINKBULL[0.000000018500000O],MIDBULL[0.000000003800000O],PRIVBULL[0.000000087000000O],SOL[0.000000865683320],TRX[0.000005600000000O],UNISWAPBULL[0.000000030000000O],USD[9.978055373565895B],USDT[0.00000000739993S0],XTZBULL[0.000000069000000O] |
| 00215086 | BTC[0.001500000000000O] |
| 00215089 | BTC[0.000058650000000O],TRX[26.00000000000000O],USD[9.495020810000000O],USDT[0.000000003143820] |
| 00215091 | BTC[0.000663755000000O],USD[0.405472610500000O] |
| 00215092 | FTT[0.098005000000000O],TRX[0.756298190000000O],USD[1.107162881616754 1],USDT[1.5307600019085565] |
| 00215095 | TRX[50.000000000000000O],USD[30.00000000000000O] |
| 00215100 | USD[9749.940187624875000O] |
| 00215101 | BEAR[269858.702760000000000O],USD[25.448850000000000O],USDT[0.52609940000000O] |
| 00215104 | BNB[0.00000009162816],DOGEBULL[0.000002000000000O],FTT[0.000000035955600],USD[0.000000716361954],USDT[151.004878926734999O] |
| 00215106 | USD[30.00000000000000O] |
| 00215107 | USD[30.00000000000000O],DMG[153.770778000000000O],USDT[1.199204228250000O] |
| 00215109 | SRM[17.583211230000000O],SRM_LOCKED[0.454761550000000O],USD[30.572363414500000O],USDT[0.95824455000000O] |
| 00215111 | BTC[0.000000043628425],LTC[0.000000011560052],USD[0.016738283881781Z],USDT[0.4877487316385157] |
| 00215112 | ADABULL[0.006920000000000O],BTC[0.000000004400000O],CHF[42335.043599450000000O],LUNA2[5.186759254000000O],LUNA2_LOCKED[12.102438260000000O],LUNC[1128938.848917132315350O],USD[0.000000162416091],USDT[990.701327335558917Z],USTC[3.317820000000000O] |
| 00215114 | ADABULL[0.000000068445440O],LUNA2[2.653643307000000O],LUNA2_LOCKED[6.191834383000000O],USD[12.036540528278122Z] |
| 00215115 | ETHBEAR[753.768921000000000O],ETHBULL[0.000005451750000O],LTC[0.002247290000000O],SECO[0.411980000000000O],USD[0.044229048750000O],USDT[0.000000156909204] |
| 00215117 | USD[10.640507503507491б] |
| 00215121 | USD[30.00000000930000O],USDT[0.000040633068250] |
| 00215122 | ETH[0.000000000834700],NFT[361655631249621544][1],NFT[381815336341257405][1],NFT[394849915427346615][1],NFT[557831424282135839][1],TRX[0.000070000000000O],USD[29.915514587140000O],USDT[0.2213014870000000O] |
| 00215124 | BTC[0.0000000001572570],BULL[0.000000055500000O],DMG[0.0000001100000000O],EUR[0.000001404657690],FTT[0.000080559573520],LINKBULL[0.000000048000000O],SRM[0.023574550000000O],SRM_LOCKED[0.091208100000000O],USD[3.3123135632153701],USDT[0.000000014571239] |
| 00215127 | USD[30.00000000000000O] |
| 00215128 | USD[30.00000000000000O] |
| 00215130 | FTH[0.0004656000000000O],ETHW[0.000465659854131],FTT[5.000000000000000O],LUNA2[2.772763150000000O],LUNA2_LOCKED[6.469780684000000O],LUNC[603775.0137530670000O],USD[30.3431951123000000],USDT[0.0025348212000000] |
| 00215131 | USD[29.2179213689881720] |
| 00215132 | USD[30.00000000000000O] |
| 00215133 | USD[0.000000013712149 1],USDT[0.0008668200000000] |
| 00215134 | ETH[0.000005120000000O],ETHW[0.000051200000000O],TRX[1500.00000000000000O],USD[30.00000000000000O],USDT[0.260061624503077 4] |
| 00215135 | SOL[3.000000000000000O],USD[30.00000000000000O] |
| 00215136 | USD[30.00000000000000O] |
| 00215137 | USD[30.00000000000000O] |
| 00215138 | BTC[0.000000001625500],DMGBULL[0.006656095000000O],ETH[0.169538780000000O],ETHW[0.169538780000000O],USD[1.724950010212556],WRX[0.297650000000000O] |
| 00215139 | USD[30.00000000000000O] |
| 00215140 | USD[30.00000000000000O] |
| 00215141 | USD[30.00000000000000O] |
| 00215142 | USD[30.000000096000000O],FTT[0.000055784014823 70],USD[29.5378350248771622],USDT[0.000000000735377б] |
| 00215143 | ETH[0.000000081854357],TRX[0.000010000000000O],USD[29.0982413686365865],USDT[0.000000061537422O],XRP[0.000000100000000O] |
| 00215144 | USD[30.00000000000000O],USDT[0.0000025668835901] |
| 00215145 | USD[30.00000000000000O] |
| 00215146 | USD[30.00000000000000O] |
| 00215147 | USD[30.00000000000000O],USDT[0.000000042425760] |
| 00215148 | USD[30.00000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215149 | USD[30.0000000000000000] |
| 00215150 | FTT[0.0094341576900000],NFT (35264840879313130 6)[1],NFT (416604229218956574)[1],NFT (466785664166251141)[1],USD[29.9756495217419860] |
| 00215151 | 1INCH[0.0000000319391100],AMPL[0.0000000005202371],ATLAS[0.0000000041750382],ATOM[0.0000000094733600],AVAX[0.0000000081407800],BNB[0.0000000680192 00],BTC[0.0000000058656158],CRO[0.0000000559917336],DOGE[0.0000000425419 98],DOGEBULL[0.0000000080000000],DOT[0.0000000115138 00],ETH[0.0010728394 611155],ETHBULL[0.0000000200000000],ETHW[0.0000728394611155],FTM[0.0000000001808 1],FTT[0.0000000088212500],GALA[20.0000000000000000],LINK[0.0000000968000000],LTC[0.0061376600000000],LUNA2[0.10749167300000 00],LUNA2_LOCKED[0.2508139036000000],MATIC[0.0000000064750000],RSR[0.0000000007857300],S OL[0.0067578776815418],SRM[2.0635265100000000],SRM_LOCKED[0.0874049700000000],TRX[0.0000000015826322],TRYB[0.0000000012772440],USD[13.9769261410844537],USDT[0.0000000048070410],XRP[0.0000000067596608] |
| 00215152 | USD[30.0000000000000000] |
| 00215153 | FTT[0.0422139205794471],USD[29.9817887583082278] |
| 00215154 | USD[30.0000000000000000] |
| 00215156 | USD[30.0000000000000000] |
| 00215157 | USD[30.0000000000000000] |
| 00215158 | USD[30.0000000000000000] |
| 00215159 | USD[30.0000000000000000] |
| 00215160 | USD[30.0000000000000000] |
| 00215161 | USD[30.0000000000000000] |
| 00215162 | USD[30.0000000000000000] |
| 00215164 | BNB[0.0079695300000000],DOGE[0.1999728200000000],ETH[0.0000000050000000],USD[30.8301003050000000],USDT[0.0000000067538555] |
| 00215165 | USD[30.0000000000000000] |
| 00215166 | USD[30.0000000000000000] |
| 00215167 | SRM[4.1668119000000000],SRM_LOCKED[0.1270863200000000],USD[30.0000000000000000],USDT[0.4806160675000000] |
| 00215169 | USD[55.0000000000000000] |
| 00215170 | ETH[0.0000001000000000],LUNA2[0.0000004291356690],LUNA2_LOCKED[0.0000001001316610],LUNC[0.0093445250000000],USD[81.6137373433839781000000000],USDT[0.0129683912400657],XRP[0.9851977300000000] |
| 00215171 | USD[30.0000000000000000] |
| 00215173 | USD[30.0000000000000000] |
| 00215174 | USD[30.0000000000000000] |
| 00215177 | USD[30.0000000000000000] |
| 00215178 | NFT (357933978900951827)[1],NFT (431320587582587028)[1],NFT (471903576576632582)[1],TRX[0.0000020000000000],USD[29.2296539871351770],USDT[0.8372751235000000] |
| 00215179 | USD[30.0000000000000000] |
| 00215180 | BNBBULL[0.0000000064000000],BULL[0.0000000093500000],ETHBULL[0.0000000055000000],USD[0.0000000012333285],USDT[0.0000000050000000] |
| 00215181 | USD[30.0000000000000000] |
| 00215182 | BNB[0.0011363600000000],USD[30.0000000000000000] |
| 00215183 | BL[T0.4626879700000000],BTC[0.0000000095000000],ETH[0.0000000025063200],FTT[0.0000000100000000],MATIC[3.8000000000000000],NFT (290554271824094496)[1],NFT (309519836811817570)[1],NFT (435529547394596245)[1],NFT (571574763170255764)[1],SOL[0.0000000019258900],TRX[0.0000000058650221],USD[991.8589294628681319],USDT[0.0000000098957925] |
| 00215184 | USD[30.0000000000000000] |
| 00215185 | USD[30.0000000000000000] |
| 00215186 | USD[30.0000000000000000] |
| 00215187 | FTT[1.5335209500000000],NFT (531177160150891273)[1],USD[27.6232657503394725],USDT[0.0000000096471445] |
| 00215188 | USD[30.0000000000000000] |
| 00215189 | USD[30.0000000000000000] |
| 00215190 | USD[30.0000000000000000] |
| 00215191 | USD[29.7926819425523288] |
| 00215194 | BEAR[0.0000000096180000],BTC[0.0024300100000000],DOGE[0.2299000000000000],FTT[0.0959370329739996],TRYB[0.0957700050000000],USD[1.0620054949633348],USDT[0.0050000003749720] |
| 00215195 | USD[30.0000000000000000] |
| 00215197 | BTC[0.0000000005328980],ETH[0.0000000053787547],USD[1.5111174160157017],USDT[0.0000000071790901] |
| 00215198 | USD[30.0000000000000000] |
| 00215199 | USD[30.0000000000000000] |
| 00215201 | USD[30.0000000000000000] |
| 00215202 | USD[30.0000000000000000] |
| 00215203 | BULL[0.0000003286500000],MATICBEAR[679633300.000000000000000000],MATICBULL[0.0074407000000000],USD[0.3213120799805420],USDT[0.0166943783750000] |
| 00215205 | BNB[0.0040287300000000] |
| 00215206 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.0348649600000000],USDT[0.0001630931137128] |
| 00215207 | AAVE[0.0000000023413033],BCH[0.0000000078455298],BNB[0.0000000106489000],BNBBULL[0.0000000088000000],BTC[0.0000000312156004],BULL[0.0000000216100000],DOGE[0.0000000024657951],ETH[0.0000000062337900],ETHBULL[0.0000000160500000],EUR[0.0000000024893000],FTT[0.0000000230892133],LINK[0.0000000084285 000],LTC[0.0000000038940000],SOL[0.0000000048778000],SRM[72.1819891200000000],SRM_LOCKED[872.5460955500000000],TRX[0.0000000543000000],USD[60.1219399571064130],USDT[0.0000002470094700],XLMBULL[30.0000000000000000] |
| 00215211 | AGLD[0.0000001200000000],BCH[0.0000000075843285],BTC[0.0000002295360800],EDEN[0.0000000519146444],ETH[0.0000000041674758],FTT[0.0001140031847668],LUNA[20.0067516592530000],LUNA2_LOCKED[0.0157538715900000],MCB[0.0000000267739913],OMG[0.0000000030394067],REAL[0.0000000150000000],SHIB[0.0000000088505090],SOL[0.0000000006099494],USD[-0.0020111989326335],USDT[0.0000000071847207] |
| 00215212 | USD[30.0000000000000000] |
| 00215214 | BNB[0.0034660000000000],BTC[0.0000210940091500],ETH[-0.0009611913221719],ETHW[-0.0009551491319304],KIN[7096.7083018500000000],USD[28.9788217762459647],USDT[2.1715698202113312] |
| 00215215 | USD[0.3076886784213414],USDT[0.0000000585966692] |
| 00215217 | TRX[300.0000000000000000],USD[30.0000000000000000] |
| 00215218 | ETH[0.0000000000000000],FTT[25.8969279800000000],SRM[1.5381935200000000],SRM_LOCKED[860.1083365800000000],USD[0.0000001339756 14],USDT[0.0000000040960829] |
| 00215219 | BEAR[219120.7988600000000000],BULL[16.0618240280000000],DOGEBEAR[3997200.0000000000000000],DOGEBULL[8.0655860000000000],ETH[0.0008896000000000],ETHBULL[500.8832660000000000],ETHW[0.0008896000000000],MATICBULL[3449.2857000000000000000],THETABEAR[9996000.0000000000000000],THETABULL[9.066336 4000000000],TUSD[2082.2833190300000000],USD[0.0000000013406400],USDT[0.0031370800000000] |
| 00215220 | USD[30.0000000000000000] |
| 00215221 | USD[30.0000000000000000] |
| 00215222 | CHF[0.0002044999473813],DOGE[5.0000000000000000],EUR[0.0004028040925225] |
| 00215223 | BTC[0.0000000021625000],ETH[0.0000000003672628],LTC[0.0000000087313224],TRX[0.0000000099000000],USD[29.9748220296077727],USDT[0.0000024490625366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215224 | BTC[0.00000000966116000],FTT[0.014037175228550],SOL[0.0000000040700000],USD[0.0000016451974793] |
| 00215225 | USD[30.00000000000000000] |
| 00215228 | AVAX[0.014460330000000],BNB[0.000105000000000],BTC[0.0000319865000000],BVOL[0.000000005600000],C98[0.000410000000000],DFL[10724.405387490000000],DOGE[0.880000000000000],ENS[0.008726800000000],ETH[0.000199420000000],FIDA[48.539061290000000],FIDA_LOCKED[0.283868420000000],FTT[151.071967198438557 9],GAL[0.008693390000000],GMT[0.690861680000000],GT[0.005720700000000],IP3[0.167107990000000],LINA2[0.056759104030000],LINA2_LOCKED[0.013243790940000],MAPS[0.813289000000000],MEDIA[1.900917200000000],MER[833.119393070000000],MKR[0.029732350000000],NFT[411706562746728385][1],NFT[421972448656343164][1],OXY[0.321707000000000],REN[0.667998000000000],SECO[0.980136890000000],SLRS[5505.963542230000000],SOL[0.004496970000000],SRM[183.108993950000000],SRM_LOCKED[17.431311140000000],SUN[0.000736800100000],TRX[0.000833000000000],TSM[0.005362500000000],UBXT[12011.311455000000000],UBXT_LOCKED[59.748753010000000],USD[-0.776983869226958],USDC[85386.443121710000000],USDTII.146467181654306],USTC[0.005000000000000] |
| 00215229 | BTC[0.00000003782192],TRX[0.000001000000000],USDT[0.000000007406040] |
| 00215234 | USD[30.00000000000000000] |
| 00215236 | ADABULL[0.000000007542235],ALGOBULL[0.000000073447824],ALTBULL[0.000000005000000],ATOMBULL[0.000000065004354],BNBBULL[0.000000004000000],BULL[0.000000082655088],COMPBULL[0.000000025322193],DOGEBULL[0.000000050000000],EOSBULL[0.000000062320211],ETH[0.000000030705652],ETHBULL[0.008208309724749],FTT[0.000000007705000],GRTBULL[0.000000056887783],HTD[0.000000009395679],HTBULL[0.000000003444294],KSHIB[0.000000012440044],KSHIBBULL[0.000000002952286],LTCBULL[0.000000074495336],MATIC[0.000000095122976],MATICBULL[0.000000001647728],SHIB[9843.962685283431720],SUSHI[0.000000031562536],SUSHIBULL[4808315.122073750736538],SXPBULL[0.000000005082879],THETABULL[0.000000081971416],TOMOBULL[0.000000054690195],TRX[0.001486000000000],TRXBULL[1.000000094941042],UNISWAPBULL[0.000000002334756],USD[0.007653004344639 2],USDT[0.000000070724562S],XRPBULL[702.624422498970606],XTZBULL[1.0000000049022446],ZECBULL[0.0000000200558452] |
| 00215237 | USD[29.9826506020000000],USDT[0.0243831046250000] |
| 00215238 | SAND[2.000000000000000],USD[30.4557305000000000] |
| 00215239 | USD[30.00000000000000000] |
| 00215240 | USD[30.00000000000000000] |
| 00215241 | USD[30.00000000000000000] |
| 00215242 | USD[30.00000000000000000] |
| 00215243 | USD[30.00000000000000000] |
| 00215244 | USD[30.00000000000000000] |
| 00215245 | USD[30.00000000000000000] |
| 00215247 | NFT (346788668589137446)[1],NFT (454528407832574229)[1],NFT (456555589720163179)[1],USD[30.0054239608800000],USDT[0.0048396440000000] |
| 00215248 | ETH[0.000000050000000],TRX[0.000001000000000],USD[29.9920608193082144],USDT[-0.0000001195532965] |
| 00215249 | BNB[0.002730600000000],BTC[0.000000070034856],ETH[0.000000012059363],FTT[0.000000090120200],NFT (288531559545548580)[1],NFT (519235345692297106)[1],TRX[0.003913000000000],USD[30.9939369843125703],USDT[1.0655291378140911] |
| 00215250 | USD[30.00000000000000000] |
| 00215251 | USD[30.00000000000000000] |
| 00215252 | BTC[0.000000030000000],USD[27.5530803711423000],USDT[0.0000000071555927] |
| 00215253 | USD[30.00000000000000000] |
| 00215255 | USD[30.00000000000000000] |
| 00215256 | USD[30.00000000000000000] |
| 00215257 | BTC[0.000030000000000],NFT (322405707869891698)[1],NFT (421566986521387529)[1],NFT (477722434914549937)[1],NFT (487232178006808786)[1],TRX[0.000005000000000],USD[28.1309289466374296],USDT[0.000000008375000] |
| 00215258 | USD[30.00000000000000000] |
| 00215259 | USD[30.00000000000000000] |
| 00215260 | ATLAS[6.089600000000000],GARI[0.876500000000000],LUNA2[0.214017055000000],LUNA2_LOCKED[0.499373128200000],NFT (304352342025150461)[1],NFT (434441336462042585)[1],NFT (502913269898551673)[1],TRX[0.000436000000000],USD[20.0922623824481926],USDT[4.4154974598466345] |
| 00215261 | TRX[0.000003000000000],USD[18.8047921749043106],USDT[15.3352832828000000] |
| 00215262 | USD[30.00000000000000000] |
| 00215263 | ETH[0.000000079144300],TRX[0.4034500000000000],USD[30.6298283284570430],USDT[0.0000115261122908] |
| 00215265 | TRX[15.0000000000000000],USD[30.00000000000000000] |
| 00215266 | ETH[0.000000072034200],NFT (431642521658972097)[1],NFT (548673376901603839)[1],NFT (548881996676949243)[1],TRX[0.000001000000000],USD[30.00000000000000000] |
| 00215267 | USD[30.00000000000000000] |
| 00215268 | USD[30.00000000000000000] |
| 00215269 | DFL[9.939200000000000],ETH[0.000000018870000],TRX[0.0017020000000000],USD[0.0098592357348440],USDT[1.1494350492380456] |
| 00215270 | USD[30.00000000000000000] |
| 00215271 | BTC[0.000000019476750],ETH[0.000000030284100],FTT[0.000000012813193],TRX[0.000000097193800],USD[23.1093607226137179],USDT[0.0463268628905316] |
| 00215272 | ETH[0.000000073296172],TRX[0.0000010010648000],USD[30.00000000000000000] |
| 00215273 | USD[30.00000000000000000] |
| 00215274 | USD[30.00000000000000000] |
| 00215275 | ETH[0.000000083527200],FTT[0.000000275871043],USD[30.00000000000000000],USDT[0.000000015952334] |
| 00215276 | USD[30.00000000000000000] |
| 00215277 | USD[30.00000000000000000] |
| 00215278 | USD[30.00000000000000000] |
| 00215279 | APT[0.000000053172271],ETH[0.000000005411492?],MATIC[0.000000090000000],NFT (562924433680355936)[1],SOL[0.000000061995101],TRX[0.0362230530704255],USD[28.5636969275909609],USDT[0.000000052189081] |
| 00215280 | ETH[0.0157453000000000],TRX[0.000018000000000],USD[19.0940470520271774],USDT[0.2694561565000000] |
| 00215281 | ALGO[92.000000000000000],ETH[0.000000001264900],FTT[0.0994300000000000],NEAR[10.2000000000000000],USD[26.9959819381972564],USDT[0.2957544662500000] |
| 00215282 | USD[30.00000000000000000] |
| 00215283 | BEAR[1071S.4100000000000000],DOGE[0.3778499400000000],ETHBEAR[82534131.471800000000000],ETHBULL[1.8696260000000000],LTCBEAR[3800.000000000000000],LTCBULL[6190.0000000000000000],TRX[0.000040000000000],USDT[0.1251851270009059] |
| 00215284 | USD[30.00000000000000000] |
| 00215285 | USD[30.00000000000000000] |
| 00215286 | USD[30.00000000000000000] |
| 00215287 | BTC[0.0000070295415337],ETH[0.000000004779472123],LTC[0.000000001667693],NFT (452533132671306405)[1],TRX[0.000021001281531S],USD[28.3655382883681438],USDT[0.0000151262428595],XRP[0.000000002600000] |
| 00215288 | ETH[0.000000035000000],ETH[0.000000005000000],FTT[0.0264813276852684],LUNA2[0.006876103310000000],LUNA2_LOCKED[0.016044241060000],LUNC[196.032746700000000],TRX[10.4525740000000000],USD[13.0862184816350000],USDT[0.000000087375000],USTC[0.8459100000000000] |
| 00215289 | USD[30.00000000000000000] |
| 00215290 | APT[0.000000094065624],ATOM[0.000000075409138],BNB[0.000000092807500],DAI[0.000000093266952],ETH[0.000000061817046],MATIC[0.000000027379553],SOL[-0.000023459565226],STETH[0.000000005503499],STG[0.000000003080992],TRX[0.000380000000000],USD[29.3615488775247289],USDT[0.000000075385984T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215291 | USD[30.0000000000000000] |
| 00215292 | BNB[0.007222510000000],SXP[0.0880300000000000],TRX[0.000188000000000000],USD[29.006356495219420],USDT[0.0589847629250000],XRP[46.0657780500000000] |
| 00215293 | USD[30.0000000000000000] |
| 00215294 | USD[30.0000000000000000] |
| 00215295 | USD[30.0000000000000000] |
| 00215296 | USD[30.3372629600000000] |
| 00215297 | USD[30.0000000000000000] |
| 00215298 | BNB[0.0000000083196693],BTC[0.0000000079150000],COPE[0.0285051295934017],ETH[0.0000000042228254],FTT[0.0997720000000000],TRX[0.0000000022327525],USD[51.0436267786682879],USDT[0.0000000087509844] |
| 00215299 | ETH[0.0000000049032800],SOL[0.0000000076201600],USD[30.0000000000000000],USDT[0.0000004105057014] |
| 00215300 | ETH[0.0000000104574461],USD[30.0575951498838665],USDT[0.0000114894172554],XRP[0.0000000017550000] |
| 00215301 | BCH[-0.0000514556060257],ETH[0.0000000000833047],LTC[0.0000000015363270],SOL[0.0001870939715634],USD[30.0070103863915056] |
| 00215302 | BNB[0.0000001787910211],BTC[0.0000000029353000],DOGE[0.0000000088313676],ETH[0.0000000021492422],FTT[0.0000220333563753],LTC[0.0000000305922096],MATIC[-0.0000007062345600],NFT [430213227682044958][1],NFT [466014032403931555][1],NFT [489689423049272716][1],SOL[0.0000000047097176],TRX[0.0000170009302835],TRY[0.0000000667352012],USD[29.0030015175498455],USDT[0.0000025237142069] |
| 00215303 | USD[30.0000000000000000] |
| 00215304 | USD[30.0000000000000000] |
| 00215305 | USD[30.0000000000000000] |
| 00215306 | USD[30.0000000000000000] |
| 00215307 | USD[30.0000000000000000] |
| 00215308 | USD[30.0000000000000000] |
| 00215309 | USD[30.0000000000000000] |
| 00215310 | USD[30.0000000000000000] |
| 00215311 | USD[30.0000000000000000] |
| 00215312 | USD[30.0000000000000000] |
| 00215313 | TRX[0.0000840000000000],USD[29.0818899489972941],USDT[3.0025262374474250] |
| 00215314 | USD[0.0007065620435200] |
| 00215315 | ETH[0.0000000071070909],TRX[0.0000120000000000],USD[29.8815795760095115],USDT[0.0448471866000000] |
| 00215316 | BNB[0.0051555501200000],BTC[0.0000000075884375],ETH[0.0007533829793028],ETHW[0.0007533805215195],LTC[0.0000000018357516],LUNC[0.0000000047242624],MATIC[0.0000000025582759],SOL[0.0000000044546814],TRX[0.0000000046013878],USD[21.2522974868399694],USDT[0.2290515411847542] |
| 00215318 | USD[30.0000000000000000] |
| 00215319 | ALGOBULL[0.1490000000000000],BEAR[0.7795000000000000],DOGEBEAR[0.0001259000000000],DOGEBULL[0.0000097700000000],ETH[0.0003359200000000],ETHW[0.0003359154212625],LINKBEAR[0.0591000000000000],SUSHI[0.1391500000000000],SUSHIBEAR[0.0007949000000000],USD[0.0205202537160000],USDT[0.0908220945000000],XRPBULL[0.0005460000000000] |
| 00215320 | SOS[10000.0000000000000000],USD[30.0215288300000000] |
| 00215321 | USD[30.0000000000000000] |
| 00215322 | ETH[0.0000000050000000],TRX[0.5087010000000000],USD[29.9121105229465661] |
| 00215323 | SOL[0.0016866300000000],TRX[0.7092022000000000],USD[27.9097162081728706],USDT[0.0000000034000000] |
| 00215324 | USD[30.0000000000000000] |
| 00215325 | USD[30.0000000000000000] |
| 00215326 | USD[30.0000000000000000] |
| 00215327 | USD[30.0000000000000000] |
| 00215328 | USD[30.0000000000000000] |
| 00215329 | TRX[0.0000020000000000],USD[30.0000000000000000],USDT[0.0000028602694792] |
| 00215331 | USD[30.0000000000000000] |
| 00215332 | USD[30.0000000000000000] |
| 00215333 | ETH[0.0000000046400000],USD[30.0000000000000000],USDT[0.0518101123000000] |
| 00215334 | USD[30.0000000000000000] |
| 00215335 | BNB[0.0000001455907411],BTC[0.0000000069816600],ETH[0.0000000059303541],FTT[0.0000000092258465],HTI[0.0000000013590600],TRX[0.0000000091047929],USD[29.9906079386612318],USDT[0.0000000045551345] |
| 00215336 | ALGOBULL[260673.5473248586600000],ATOMBULL[108.8871949456205365],BCHBULL[8.2367766000000000],DOGEBULL[0.0119535332000000],EOSBULL[418.5185830400000000],ETH[0.0000000019721960],GRTBULL[0.1296737264000000],KNCBULL[1.3376798050000000],LTCBULL[27.3716398700000000],SUSHIBULL[666.6519878100000000],TOMOBULL[4090.3831326425096000],USD[29.1327952186032028],USDT[0.0000000102322811],XRPBULL[340.0749294761920000] |
| 00215337 | BTC[0.0000000006630375],ETH[-0.0000000062337444],USD[0.0008557262838982],USDT[0.0000000064858254] |
| 00215338 | USD[30.0000000000000000] |
| 00215339 | USD[30.0000000000000000] |
| 00215340 | USD[30.0000000000000000] |
| 00215341 | ETH[0.0000000050000000],TRX[0.0000030000000000],USD[30.0000000000000000] |
| 00215344 | USD[30.0000000000000000] |
| 00215346 | BTC[0.0000000065000000],ETH[0.0000000050000000],TRX[0.6062010000000000],USD[30.0000000000000000],USDT[0.0000154724235779] |
| 00215347 | ETH[0.0730000000000000],MATIC[0.6800000000000000],NFT [389083323695456351][1],TRX[0.3871270000000000],USD[30.1422148446300000],USDT[0.0076460809947820] |
| 00215348 | USD[30.0000000000000000] |
| 00215349 | BNB[0.0000001000000000],BTC[0.0000000031451677],TRX[0.0000020000000000],USD[0.0019817225880198],USDT[0.0000000074005858] |
| 00215350 | FTT[0.0373913497899224],USD[221.1708258416150650],USDT[0.0000000070425157] |
| 00215351 | USD[30.0000000000000000] |
| 00215352 | USD[30.0000000000000000] |
| 00215353 | USD[30.0000000000000000] |
| 00215354 | USD[30.0000000000000000] |
| 00215355 | USD[0.3627457133800000],XRP[0.8913000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 967    Filed 03/15/23    Page 663 of 2749    Schedule 30 - Majority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215356 | USD[30.000000000000000] |
| 00215357 | USD[30.000000000000000] |
| 00215358 | BTC[0.000000000149193],USD[30.000162330339513] |
| 00215359 | USD[30.000000000000000] |
| 00215360 | USD[30.000000000000000] |
| 00215361 | USD[30.000000000000000] |
| 00215362 | 1INCH[0.000000016354000],ATOM[0.000000096908480],AVAX[-0.000000046156700],BNB[0.000000378963134],BTC[0.000000030431457],CUSDT[0.000000003738200],ETH[0.000000021452297],LTC[0.001199985616690],MATIC[0.000000078143191],NEAR[0.000000048000000],SOL[0.000000107619125],TRX[0.000006000853051544],USD[29.890794909602500],USDT[0.041707475023549B] |
| 00215366 | BNB[0.005312048766417],DYDX[0.050000000000000],ETH[0.000000040846400],FTT[0.076686487987100],NFT[419748110719645504][1],SOL[0.009540000000000],TRX[0.339143000000000000],USD[28.641168227957821],USDT[0.466422734028565G] |
| 00215368 | USD[30.000000000000000] |
| 00215369 | USD[30.343392690000000] |
| 00215371 | ETH[0.000000062400000],TRX[0.000029000000000],USD[30.000000000000000],USDT[0.000117053536389] |
| 00215372 | USD[30.000000000000000] |
| 00215373 | USD[30.000000000000000] |
| 00215374 | USD[30.000000000000000] |
| 00215376 | BAND[13.394680000000000],DOGE[82.984230000000000],LTC[0.009827100000000],SRM[0.995440000000000],TRX[0.000005000000000],USD[3.699631477900000],USDT[0.000000020491928] |
| 00215377 | ASDBULL[0.839789000000000],ATLAS[9.198000000000000],BEAR[30.260000000000000],BTC[0.000054028066560],CEL[2.400000000000000],CRV[0.179014750000000],ETH[0.842000008431228T],ETHW[4.390000070938380],FTM[0.548400000000000],FTT[0.006620007846016D],MATIC[9.994262190166549O],POLIS[0.055090000000000],SUSHBULL[75090.876000000000000],USDI[-797.1511138201171454],USDT[1.6634347957926500],XRP[2.832711903110936Z],XRPBULL[2008.832200000000000],XTZBULL[0.091192003500000G] |
| 00215378 | USD[1.024269544019004] |
| 00215380 | BNB[-0.000001000000000],BTC[0.000071988929103Z],BULL[0.000712370000000],ETH[0.008445943990700],ETHW[0.004108321429744],MATIC[0.000001000000000],TRX[156.015904000000000],USD[0.003306940494940],USDT[1204.333121592351240D] |
| 00215381 | ETH[0.000000087671534],ETHW[-0.000438410797417],NFT[335265601599679145][1],NFT[464465671010934761D][1],NFT[492601266361256196][1],TRX[1.750802000000000],USD[30.000000000000000],USDT[1.1763708735625000] |
| 00215382 | USD[30.000000000000000] |
| 00215383 | USD[30.000000000000000],USDT[0.000000009968928] |
| 00215384 | ETH[0.000000050000000],TRX[0.431698000000000],USD[0.253799444750000000000000],USDT[0.0515223550883320] |
| 00215385 | USD[30.000000000000000] |
| 00215386 | BULL[0.000000053500000],DRGNBULL[0.000000050000000],USD[0.003290170316256],USDT[17.685164376428329D],XTZBULL[0.000000025000000] |
| 00215387 | USD[30.000000000000000] |
| 00215388 | BNBBEAR[1016.533484840000000],USD[29.993621077092755],USDT[0.076681885000000] |
| 00215389 | USD[30.000000000000000] |
| 00215390 | USD[30.000000000000000] |
| 00215391 | USD[30.000000000000000] |
| 00215392 | TRX[18.000000000000000],USD[30.000000000000000] |
| 00215394 | NFT[303350405009212867][1],NFT[344178305472940811][1],NFT[366357368862504719][1],NFT[484751627067236200][1],TRX[0.309920000000000],USD[29.296693415718538O],USDT[0.000000090456500] |
| 00215396 | BADGER[0.000000002000000],BNBBULL[0.000000052100000],BTC[0.000000020000000],DEFIBULL[0.000000095575000],DOGEBULL[0.000000005500000],ETH[0.000001000000000],FTT[0.000000009863017],LINKBULL[0.000000012000000],ROOK[0.000000059000000],SXPBULL[0.000000009080000],USD[0.000000248882319],USDT[0.000000075170255] |
| 00215397 | DOGE[4.082628879931706B],DOT[2.873779080000000],ETHW[0.000228360000000],LUNA2[0.000023783998740D],LUNA2_LOCKED[0.000554959970600],LUNC[5.179015800000000],MATIC[0.000000005200000],NFT[371154691562755801][1],NFT[516877982550736476][1],NFT[535850065400912423][1],TRX[0.564169000000000],USD[0.000000012172932],USDT[0.000000003175140] |
| 00215399 | BTC[0.000000019392875],ETH[0.000000055767719],FTT[0.000000067096273],LTC[0.004971108294625],LUNC[0.000000017310300],TRX[0.000000029193392],USD[28.360600229177218T],USDT[0.000120785631953] |
| 00215400 | ATLAS[30.470582217235055],BNB[0.000000011428585],BTC[0.000000014236936],COPE[0.000000147439230],DMG[0.000000000134454],EN[0.000000000047055564],ETH[0.000000145797883],FIDA[0.000000001609500],FTM[0.000000014938768B],FTT[0.000000156060348],KIN[0.000000017516685],NFT[303375058229676460][1],NFT[377530143212003220][1],NFT[449230118243339791][1],SAND[0.150000005508927],SHIB[0.000000011163381],SLP[0.000000009892958T],SOL[0.000000024312736L],TLM[33.630648487219339],TOMO[0.000000101592336S],UBXT[0.000000085293182],USD[0.002199413439944],USDT[0.000000365483877] |
| 00215401 | USD[30.000000000000000] |
| 00215402 | TRX[0.000002000000000],USD[30.000000000000000],USDT[0.000015795467106T] |
| 00215404 | LTC[0.004740100000000],USD[-0.301244391418349G],USDT[0.1062778715000000] |
| 00215406 | USD[30.000000000000000] |
| 00215407 | USD[30.000000000000000] |
| 00215408 | USD[30.000000000000000] |
| 00215409 | USD[30.000000000000000] |
| 00215410 | USD[0.580431614250000] |
| 00215411 | USD[672.878162830000000] |
| 00215414 | USD[30.000000000000000] |
| 00215415 | USD[30.000000000000000] |
| 00215420 | USD[30.000000000000000] |
| 00215421 | USD[30.000000000000000] |
| 00215424 | BTC[0.000000065000000],BULL[0.000000110983000],ETH[0.000000154000000],ETHBULL[0.000000047070000],FTT[0.000000254642857],TRX[0.000001000000000],TRXBULL[0.000000015000000],USD[0.000000640376481],USDT[0.000000086772010] |
| 00215425 | USD[30.000000000000000] |
| 00215426 | USD[30.000000000000000] |
| 00215428 | ATLAS[500.000000000000000],ETH[0.000000050000000],ETHBEAR[704.312000000000000],TRX[0.864178000000000000],USD[27.169349259806749G],USDT[2.583418924560600] |
| 00215430 | NFT[311398108365282565][1],NFT[342527811408100048][1],NFT[346807818692010961][1],NFT[352371471008522906][1],NFT[401139901790316719][1],USD[30.000000000000000] |
| 00215431 | USD[30.000000000000000] |
| 00215432 | USD[30.000000000000000] |
| 00215433 | ALGOBULL[100.000000000000000] |
| 00215435 | USD[30.000000000000000] |
| 00215436 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215437 | USD[30.000000000000000] |
| 00215438 | USD[30.000000000000000] |
| 00215439 | USD[30.000000000000000] |
| 00215440 | ETH[0.000000024619256],FTT[0.000000083169706],SOL[0.000000000861465584],SUSHI[0.000000073223775],USD[29.914578419434053],USDT[0.0000140391522588] |
| 00215441 | NFT [2998403077422871721[1],NFT [3622284411680494641[1],USD[30.000000000000000] |
| 00215442 | SOL[0.000000004686700],USD[30.000000000000000] |
| 00215443 | USD[30.000000000000000] |
| 00215445 | BTC[0.000000091186194],FTT[0.0028614501003725],USD[0.000416011920555585],USDT[0.000000079739241] |
| 00215446 | USD[30.000000000000000] |
| 00215447 | USD[30.000000000000000] |
| 00215448 | USD[30.000000000000000] |
| 00215449 | ETH[0.000000050000000],LUNA2[0.3849006183000000],LUNA2_LOCKED[0.8981014427000000],LUNC[83812.920000000000000],TRX[15.483964000000000],USD[29.447609335000000],USDT[0.000001965920398080] |
| 00215450 | USD[30.000000000000000] |
| 00215451 | USD[30.000000000000000] |
| 00215452 | BTC[0.000000020000000],ETH[0.000016551751609],ETHW[0.000016553401968],TRX[0.0132705752647129],USD[29.9176666296164393],USDT[-0.0025297474328171] |
| 00215453 | BTC[0.000000055300000],ETH[0.000000010000000],FTT[0.0000000043364500],MATIC[0.107205100000000],TRX[0.8537490000000000],USD[1.0256845485351997],USDT[0.000000093904218] |
| 00215454 | USD[30.000000000000000] |
| 00215455 | USD[30.000000000000000] |
| 00215456 | USD[30.000000000000000] |
| 00215457 | USD[30.000000000000000] |
| 00215459 | ETH[0.0006281812517771],ETHW[0.0006281812517771],TRX[1.0086434900348275],USD[29.2742588208600747],USDT[1.0738136458282940] |
| 00215460 | NFT [2965796235931644420[1],NFT [3342938564305201411[1],NFT [5730514191749563241[1],USD[29.9953600166846268] |
| 00215462 | USD[30.000000000000000] |
| 00215463 | BTC[0.000000051894710],ETH[0.000000001639937334],FTT[0.000000099782876],LUNA2[0.0816778036000000],LUNA2_LOCKED[0.1905817208000000],LUNC[17785.530411600000000],USD[28.9351035628931597],USDT[0.000000012684974] |
| 00215464 | USD[30.000000000000000] |
| 00215465 | USD[30.000000076894060],USDT[0.000000047854493] |
| 00215466 | USD[30.000000000000000] |
| 00215467 | USD[30.000000000000000] |
| 00215468 | ETH[0.000000060593680],GST[1602.9785506300000000],LTC[0.000000091203197],TRX[0.5468120000000000],USD[27.3859003386193693],USDT[0.000000005276135] |
| 00215469 | USD[30.000000000000000] |
| 00215470 | USD[30.000000000000000] |
| 00215471 | USD[30.062495411000000] |
| 00215474 | USD[30.000000000000000] |
| 00215475 | USD[30.000000000000000] |
| 00215476 | USD[30.000000000000000] |
| 00215477 | USD[30.000000000000000] |
| 00215478 | USD[30.000000000000000] |
| 00215480 | BTC[-0.000002878556694],ETH[0.000005220000000],ETHW[0.000005220000000],SOL[0.000000043752275],TRX[0.9665501694031486],USD[0.0041293085456242],USDT[0.0143021302241870] |
| 00215482 | USD[30.000000000000000] |
| 00215483 | USD[30.000000000000000] |
| 00215484 | BTC[0.000000043162186],FTT[0.000000020644456],SOL[0.000000048009471],USD[0.0846451156473143],USDT[28.3357647255001430] |
| 00215485 | BNB[0.000000087706000],USD[29.9660468831371560] |
| 00215486 | BNB[0.000000010000000],USD[30.020460060483264],USDT[0.0024572193500000] |
| 00215487 | RUNE[39.000000000000000],TRX[0.000020000000000],USD[0.4459281610492228],USDT[0.6569868400572501] |
| 00215489 | USD[30.000000000000000] |
| 00215490 | BULL[0.000000082000000],DEFIBULL[0.000000070000000],ETHBULL[0.000000050000000],FTT[0.0000000678700033],SOL[0.000000025534720],USD[0.0016417780499198],USDT[0.000000016004687] |
| 00215491 | USD[30.000000000000000] |
| 00215492 | DOGEBEAR[139911.6500000000000000],FTT[0.0029017312720930],NFT [3648867367054138671[1],NFT [4995230233901974691[1],NFT [5628800516954486761[1],USD[29.7594123313408335],USDT[0.000000025000000] |
| 00215494 | USD[30.000000000000000] |
| 00215495 | ADABULL[0.0000259827100000],BNB[0.0100000000000000],BTC[0.0002007720000000],BVOL[0.0129975300000000],DOGEBEAR[1609694.1000000000000000],ETH[0.000009800000000],ETHBEAR[15996.9600000000000000],ETHW[0.000000980000000],FTT[0.0364645900000000],HALF[0.0000099981000000],IBVOL[0.0037974730000000],LINKBEAR[1589869.6000000000000000],SXPBEAR[4999.0500000000000000],TOMOBEAR[229956300.000000000000000],TOMOBULL[64.9876500000000000],TOMOHALF[0.0005998860000000],USD[56.7222828949817297],USDT[0.0004946139468041],VETBEAR[26.9915450000000000] |
| 00215496 | BTC[0.000000069472237],ETH[0.000000055337800],NFT [5315172674801695781[1],NFT [5617874655803066443[1],TRX[0.000001000000000],USD[29.9280869962793248],USDT[0.000000016923785] |
| 00215497 | BNB[-0.000034961948736],BTC[0.000000005723084],BTT[0.000000010000000],ETH[0.000000191628719],TRX[0.0189132522838803],USD[29.9114297321723958],USDT[0.000067142934480] |
| 00215498 | USD[0.000000152277816] |
| 00215499 | USD[30.000000000000000] |
| 00215501 | USD[30.000000000000000] |
| 00215503 | BNB[0.000000005000000],BNBBULL[0.0233316450170000],BTC[0.002564016654134],BULL[0.0051716656753500],COIN[0.000000095000000],DOGEBULL[0.0032878777855000],ETH[0.000000126541500],ETHBULL[0.000000072000000],FTT[0.000000018612244],PAXG[0.000000078750000],TRYB[0.000000019005442],USD[0.0000003865868679],USDT[0.000000165887537],XRPBULL[191.8335416050000000] |
| 00215504 | ETH[0.000000085900000],SOL[0.000000036148200],TRX[0.000001000000000],USD[30.000000000000000] |
| 00215506 | BNB[0.000000097994870],ETH[0.000819306306354],FTT[0.018240712460926],SOL[0.000000010000000],SXPBULL[0.000000005000000],TRX[0.000048000000000],USD[13.8995390606517666],USDT[0.000000029271143] |
| 00215507 | BNB[0.000000100000000],HT[0.000000081757775],MATIC[0.000000047567500],SOL[0.000000096483600],TRX[0.000000051663098],USD[30.000000000000000],USDT[0.000122328635667] |
| 00215509 | USD[30.000000000000000] |

Schedule ... Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215510 | USD[30.000000000000000] |
| 00215512 | USD[30.000000000000000] |
| 00215513 | USD[30.000000000000000] |
| 00215514 | USD[30.000000000000000],USDT[0.0000000808435840] |
| 00215516 | ETH[0.000009045646600],ETHW[0.000009045646600],LTC[0.0003361400000000],USD[30.000000000000000],USDT[0.0000000093780000] |
| 00215517 | BNB[0.0050000083008600],BTC[0.0000000007265714],ETH[0.0000011588935204],ETHBULL[0.000000025000000],ETHW[0.000001557182066],NFT [3135199381772353753][1],NFT [4711991581521210811[1],SXPBULL[2867.681091360000000],USD[-0.0000916948663339],USDT[0.1264788342780799],XRPBULL[1658.3627315000000000] |
| 00215519 | USD[30.000000000000000] |
| 00215520 | USD[30.000000000000000] |
| 00215522 | USD[30.000000000000000] |
| 00215523 | TRX[0.0008590000000000],USD[30.0110434049375000],USDT[0.0300000000000000] |
| 00215524 | USD[30.000000000000000] |
| 00215527 | USD[29.9817125260500000],USDT[0.0230847466000000],XRP[0.5408000000000000] |
| 00215531 | ETH[0.0000000024800000],USD[30.000000000000000] |
| 00215532 | ATLAS[9.0000000082903044],BNB[0.0000000074469300],BTC[0.0000000066212835],ETH[0.0000000045162932],FTT[0.0000000079932560],SOL[0.0000000072000000],USD[0.0000159795785569],USDT[0.0000000097952598] |
| 00215533 | USD[0.0000000026650000] |
| 00215534 | USD[30.000000000000000] |
| 00215535 | AVAX[0.0000000077918239],BTC[0.0000000685855176],CRO[9.2044779109403698],TRX[12.0000000000000000],USD[0.1778713488020710] |
| 00215541 | ATOM[0.0168883805778201],ETH[0.0009310100000000],ETHW[0.0009310000000000],MOB[0.0000001000000000],SOL[0.0020000000000000],SRM[0.7719050000000000],USD[-0.5535075863794152],USDT[0.9088132047873600] |
| 00215542 | TRX[19.000000000000000] |
| 00215544 | USD[30.000000000000000] |
| 00215545 | ETH[0.0000000020577200],LUNC[0.0000000020000000],OMG[0.0000000040000000],SOL[0.0000000088630935],USD[30.000000000000000],USDT[0.0000001558222986] |
| 00215546 | USD[30.000000000000000] |
| 00215547 | USD[30.000000000000000] |
| 00215548 | BEAR[461.0021320000000000],USD[0.1119557800000000],USDT[0.0469000000000000] |
| 00215549 | USD[30.000000000000000] |
| 00215550 | AKRO[3.9694100000000000],BAO[999.3350000000000000],BTC[0.0000000072765416],CUSDT[0.9993350000000000],ETH[0.0000069995746772],ETHW[0.0000069995746772],LUA[0.0274485000000000],TRU[0.9986700000000000],TRX[0.1750070017367122],USD[29.7717036292307523],USDT[0.0004120632000000],XRP[0.0000000005551995] |
| 00215552 | USD[30.000000000000000] |
| 00215553 | USD[30.000000000000000] |
| 00215554 | USD[30.000000000000000] |
| 00215555 | BAT[0.1025171300000000],TRX[0.7642000000000000],USD[0.5592856950000000],USDT[0.6478564407500000] |
| 00215556 | USD[9.5196281000000000] |
| 00215557 | ATLAS[9.9259000000000000],USD[29.6220634563875000],USDT[0.0000000047999028],XRP[71.0000000000000000] |
| 00215558 | USD[-0.0033906742883583],USDT[0.1650619253548027] |
| 00215560 | USD[30.000000000000000] |
| 00215561 | USD[30.000000000000000] |
| 00215562 | USD[30.000000000000000] |
| 00215563 | ADABULL[0.0000000040000000],BNB[0.0000000093877800],DYDX[0.0000000099623775],GALA[0.0000000029306276],MANA[0.0000000087977768],SHIB[0.0000000091879911],SPELL[0.0000000015280000],SRM[0.0000000061492055],TULIP[0.0000000012890000],USD[0.1937730711237180],USDT[0.0000000012008971] |
| 00215565 | USD[3.4100000070529680] |
| 00215567 | USD[30.000000000000000] |
| 00215568 | USD[30.000000000000000] |
| 00215569 | ETH[0.0000000081042160],NFT [4251684298913901721[1],NFT [5281875072595407061[1],TRX[0.0000300000000000],USD[30.0000002844932309],USDT[0.0000000547447181] |
| 00215570 | TRX[160.0000000000000000],USD[30.000000000000000] |
| 00215573 | SHIB[42927.4291123200000000],TRX[0.4613810000000000],USDT[0.0000000009003072] |
| 00215574 | USD[30.000000000000000] |
| 00215577 | USD[30.000000000000000],USDT[1.2825860000000000] |
| 00215578 | BIT[0.9967700000000000],NFT [4108653928296987701[1],NFT [5695421985158227660][1],USD[29.8911476194250000],USDT[0.0000000042976371] |
| 00215579 | USD[1.5293080405643749],USDT[0.0000000008731974] |
| 00215581 | USD[30.000000000000000] |
| 00215582 | CONV[0.0000000100000000],DOGEBEAR2021[1000.8477812412935640],DOGEBULL[5372.8384789040350000],ETH[-0.0000000005240835],FTT[0.0000000096205693],GRTBULL[35067286.9290049900000000],MATICBULL[219800.0000000000000000],SOL[0.0000000063832758],TRX[0.0008150000000000],USD[81.8874432331147334000000000],USDT[0.0000001227634440],XRPBEAR[2752159.0000000000000000],XRPBULL[3507564.3343407190230560] |
| 00215583 | ETHBULL[0.0006786000000000],USD[-4.3198697764596076],USDT[18.2959997550000000] |
| 00215584 | USD[0.0000001000000000],USDT[0.0494750000000000] |
| 00215585 | USD[30.000000000000000] |
| 00215589 | USD[30.000000000000000] |
| 00215592 | USD[30.000000000000000] |
| 00215594 | USD[5.0042936500000000] |
| 00215595 | BNB[0.0000000069780507],ETH[0.0000000080206829],HT[0.0000532286890034],MATIC[0.0000000036000000],SOL[0.0000000094724392],TRX[0.0000400050000000],USD[30.0000027566227093],USDT[0.0000000061992540] |
| 00215596 | ALGOBULL[0.0000000034542650],ATOMBULL[0.0000000070431900],AURY[0.1308491725000000],BTC[0.0000000030000000],EOSBULL[0.0000000984750000],LTCBULL[0.0000000012075000],SOL[0.0000000261766011],TOMOBULL[0.0000000049944500],USD[0.0000017364948716],USDT[0.0000000076585360] |
| 00215597 | APT[0.0047668200000000],BNB[0.0000000031200000],CRO[0.6654310000000000],ETH[0.0000924692666780],MATIC[0.0064240543381900],TRX[0.0237080000000000],USD[30.000000000000000],USDT[0.0080245404697046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215598 | NFT [34232551632407368S][1],NFT [36010513830045290S][1],NFT [39385962527430238S][1],USD[30.00000000000000] |
| 00215599 | ETH[0.000000050287790],SOL[0.0000000144856976],USD[31.7947044049327911],USDT[0.0074719384266145] |
| 00215601 | BNBBULL[0.000000085000000],BTC[0.0000000057305933],BULL[0.00000007835000],COMPBULL[0.000083308500000],ETH[0.000000050000000],ETHBULL[0.000000017000000],FTT[0.0986700000000000],LINKBULL[0.000000009500000],LTC[0.0081716000000000],SXP[9.993350000000000],SXPBULL[0.0006209500000000],USD[29.5348162393125376],USDT[0.0000000099151882] |
| 00215603 | USD[30.00000000000000] |
| 00215604 | USD[30.00000000000000] |
| 00215606 | USD[30.00000000000000] |
| 00215607 | USD[30.00000000000000] |
| 00215609 | BVOL[0.0000009634743500],FTT[4.6245837100000000],TRX[0.00000400000000000],USD[23.1887370062019736],USDT[4.6630425491654397] |
| 00215610 | USD[30.00000000000000] |
| 00215611 | ETH[0.0000000100000000],NFT [32500853033386573][1],USD[30.00000000000000] |
| 00215613 | SOL[0.0114347700000000],USD[-0.0000005023491131],USDT[0.0000051560340] |
| 00215614 | BTC[0.0000000090123500],ETH[0.0000000877520051],ETHBEAR[0.0519300000000000],LINK[0.0081512000000000],NFT [37317139353307416J][1],NFT [41720196057995284J][1],NFT [43124719134523252J][1],TOMOBULL[0.0025032500000000],USD[8.2670116415948427],USDT[0.0000082717520369] |
| 00215615 | USD[30.00000000000000] |
| 00215618 | USD[30.00000000000000] |
| 00215620 | BNB[0.0000000132691466],CRO[159.9696000000000000],FIDA[0.000000068308200],SOL[0.0000000003041689],TRX[0.2229460000000000],USD[30.6591203543125000],USDT[0.0000017289360493] |
| 00215621 | ADABULL[0.0000021210000000],ALTBULL[32.1001605000000000],ATLAS[45270.2263500000000000],BTC[0.0000556000000000],CHZ[53584.9420000000000000],COPE[0.0011150100000000],DOGEBULL[0.0000292850000000],ETH[0.0000000062500000],ETHBULL[4.0020284990000000],FTT[300.0612050000000000],GRTBULL[0.0086530000000000],INKBULL[0.0028220000000000],LTCBULL[0.0300300000000000],LUNA2[0.0018117714110000],LUNA2_LOCKED[0.0042274666250000],POLIS[840.9042045000000000],SOL[0.0010569500000000],SRM[52.0645254400000000],SRM_LOCKED[237.0154745600000000],SUSHI[0.0021350000000000],USD[3171.3202962370656194],USDT[473.7566017906847221],USTC[0.2564650000000000],VGX[0.7071600000000000],XRPBULL[0.2250000000000000] |
| 00215622 | USD[30.00000000000000] |
| 00215623 | USD[30.00000000000000] |
| 00215624 | USD[30.00000000000000] |
| 00215625 | AMPL[0.0000001135896],BNB[0.0000000847737151],BTC[0.0000000004634490],DAI[0.0000000086000000],ETH[-0.0000001480586],FTT[0.0109637999927280],TRX[0.0389900057680828],UNI[0.0000003049420851],USD[28.6407307249271734],USDT[90.5570142030510056] |
| 00215626 | USD[30.00000000000000] |
| 00215627 | APT[0.0000000044583152],AVAX[0.0000000069353937],BNB[0.000000021504854],DAI[0.0000000057549310],ETH[0.000000085534392],LUNA2[0.0034465972320000],LUNA2_LOCKED[0.0080408060410000],LUNC[0.0006320000000000],MATIC[0.000000004982804],NEAR[0.000000008286960],NFT [37720809366487203J][1],NFT [38719364433860576J][1],NFT [39774269465606386J][1],NFT [51469244670045423J][1],NFT [56808653590163472J][1],TRX[0.1184400003731575],USD[29.8470951397583972],USDT[0.0000000034523721],USTC[0.0000000023879700] |
| 00215628 | USD[30.00000000000000] |
| 00215629 | BNB[0.0001357200000000],NFT [38048675049038610J][1],TRX[0.0000000000000000],USD[31.2594722666107679],USDT[0.000000004693540] |
| 00215630 | BOBA[0.4836624100000000],BVOL[0.0000000030000000],FTT[0.0000000086789296],IBVOL[0.00000000000000],OMG[0.0000000044683168],USD[0.0000000092546294] |
| 00215631 | AVAX[0.0000000482300000],ETH[0.0000000028080424],ETHBEAR[960.7650000000000000],FIDA[0.0000000080000000],LUNA2[0.0490853774600000],LUNA2_LOCKED[0.1145325474000000],NEAR[0.0000000028280800],SOL[0.0000000052898680],TRX[0.0000120022500000],USDT[-0.0000000003742129],XRP[0.0000000091466900] |
| 00215632 | USD[30.00000000000000] |
| 00215633 | BNB[0.0000000096432718],USD[30.00000000091420770] |
| 00215634 | AVAX[0.0000000020850240],BNB[0.0000000026455600],BTC[0.0000000070963448],ETH[0.0000000021006489],FTT[0.0000000001962956],LTC[0.0000000012000000],USD[29.9454206424003113],USDT[0.0000000136276674],XRP[0.0000000007796000] |
| 00215635 | ETH[0.0000000094580000],USD[30.0035311455625000],USDT[0.0800000000000000] |
| 00215636 | USD[30.00000000000000] |
| 00215637 | TRX[159.0000000000000000],USD[31.6062065500000000] |
| 00215638 | USD[0.0000210212863028] |
| 00215639 | BNB[0.0000000080000000],ETH[0.0000000056217900],FTM[0.0000000044681700],LTC[0.0000000050000000],SOL[0.0000000107060600],TRX[0.0000000022789739],USD[0.7973292195048089],USDT[0.0001286149000016] |
| 00215640 | AVAX[0.0000000054430690],BNB[0.0000583913557635],DOGE[0.0000000003791727],ETH[0.0000000071097518],LTC[0.0000000004937300],MATIC[0.0000000052529564],SOL[0.0000000201198042],TRX[0.0000024006138141 8],USD[27.0678625233043226],USDT[0.0000002410227309],XRP[0.0000000094508630] |
| 00215641 | BTC[0.0000022805139191],FTT[0.0000000100000000],USD[0.000000466270513] |
| 00215643 | USD[30.00000000000000] |
| 00215644 | USD[30.00000000000000] |
| 00215645 | USD[30.00000000000000] |
| 00215646 | USD[30.00000000000000] |
| 00215647 | USD[30.00000000000000] |
| 00215648 | TRX[-0.0868102706651896],USD[0.0000000040927360],USDT[0.0061178856896940] |
| 00215649 | USD[30.00000000000000] |
| 00215650 | BOBA[0.0094300000000000],ETH[0.0000000014911197],TRX[0.0000400000000000],USD[29.5123885530209760],USDT[0.0000167639922228] |
| 00215651 | USD[30.00000000000000] |
| 00215653 | USD[30.00000000000000] |
| 00215654 | 1INCH[0.0000000100000000],AVAX[0.0000000075259002],BNB[0.0000000044730056],BOBA[0.0069360600000000],BTC[0.0000000020000000],DAI[0.0000000100000000],DOGE[0.0000000025681500],DYDX[200.7350373129600000],ETH[0.0000000048810242],FTT[0.0000000064331583],LTC[0.0000000013964486],LUNC[0.0000000000000000],MATIC[0.0000000011940720],NFT [39196408423338929J][1],NFT [41521898084911896J][1],NFT [43159819572486765J][1],NFT [48162160114698073J][1],SOL[0.0000000007311832],TRX[0.1238230070136000],USD[495.1945828635957584],USDT[56.9922659622785176] |
| 00215655 | USD[30.00000000000000] |
| 00215657 | USD[30.00000000000000] |
| 00215658 | USD[30.00000000000000] |
| 00215659 | USD[30.00000000000000] |
| 00215660 | USD[30.00000000000000] |
| 00215663 | BTC[-0.0000006759549824],ETH[0.0000090302309016],ETHW[0.0000090302309016],TRX[0.0000340000000000],USD[29.9014804155998193],XRP[0.0056482900000000] |
| 00215664 | USD[30.0000001338360649],USDT[0.0000057308528100] |
| 00215668 | BNB[0.0000000099771200],BTC[0.0000000452704 00],ETH[0.0000000050000000],NFT [44863853664696327 4][1],TRX[0.4115910000000000],USD[29.7917373880227930],USDT[0.0000000027423969] |
| 00215668 | USD[30.00000000000000] |
| 00215669 | USD[30.00000000000000] |
| 00215670 | USD[0.0000008055072332] |
| 00215671 | USD[30.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215672 | NFT (326760137250197626)[1],NFT (528780834580039428)[1],NFT (537156901783794439)[1],USD[30.0000000000000000] |
| 00215673 | USD[30.0000000000000000] |
| 00215674 | BTC[0.0000000065000000],ETH[0.0000000050000000],TOMOBEAR[9.2398000000000000],TOMOBULL[0.0006417500000000],TRX[31.9255200000000000],USD[18.4574845342082727],USDT[0.1563668654000000],XRP[0.7500000000000000] |
| 00215675 | NFT (387486980664859861)[1],NFT (461094092298293514)[1],NFT (482833616195036362)[1],USD[30.0000000000000000] |
| 00215676 | USD[30.0000000000000000] |
| 00215677 | USD[30.0000000000000000] |
| 00215678 | NFT (434261899184092860)[1],NFT (455403740565874031)[1],NFT (534299913537221521)[1],USD[30.0000000000000000] |
| 00215679 | NFT (317404580944545976)[1],NFT (550892837875156912)[1],NFT (561193687713299179)[1],TRX[0.5259690000000000],USD[30.0000000000000000],USDT[0.7875086152625000] |
| 00215680 | AVAX[0.0000000015382532],BNB[0.0000000086652600],ETH[0.0000000066255441],FTT[0.0019951934797800],HT[0.0000000048000000],LTC[0.0000000087410316],LUNA[0.0002295840029000],LUNA2_LOCKED[0.0005356960068000],LUNC[49.9924000000000000],MATIC[0.0000000028693500],SOL[0.0000000104002835],STG[0.9458879400000000],USD[29.3130416689350071],USDT[0.0000057819893596] |
| 00215681 | USD[30.0000000000000000] |
| 00215682 | USD[30.0000000000000000] |
| 00215683 | NFT (405474211030703923)[1],NFT (418056002596538806)[1],NFT (512854978137323434)[1],USD[30.0000000000000000] |
| 00215684 | USD[30.0000000000000000] |
| 00215685 | USD[30.0000000000000000] |
| 00215686 | USD[30.0000039677784397] |
| 00215687 | USD[30.0000000000000000] |
| 00215688 | NFT (320636751252375364)[1],NFT (487114151098613766)[1],NFT (549018850598467244)[1],USD[30.0000000000000000] |
| 00215689 | BNB[0.0000000076469164],BTC[0.0000000234615347],ETH[0.0000000100000000],FTM[0.0000000082500000],FTT[0.0000000052454184],LTC[0.3010979082899866],QI[3.9480000000000000],USD[2.8946830666107478],USDT[0.0000000165753254],XRP[0.0000000008428588] |
| 00215691 | USD[30.0000000000000000] |
| 00215692 | DOGE[0.0000006173506],DOGEBULL[1.1377635200000000],EOSBULL[5038.5609756000000000],ETH[0.0000000149600000],ETHBEAR[0.0000000005178125],GRTBULL[1746.0959275755930288],LINKBULL[14.8040755200000000],LTCBULL[0.0000000067612862],LUNC[0.0000000007576200],OKBBULL[0.0000000200000000],SOL[0.00000001182676],SXPBULL[1259630.1034482700000000],TRXI[0.0000000090549895],USD[29.7759586868684511,USDT[0.0000000041637388],XRP[0.0000000007380001] |
| 00215693 | USD[30.0000000000000000] |
| 00215694 | USD[30.0000000000000000] |
| 00215696 | SOL[0.0000000028325100] |
| 00215698 | USD[30.0000000000000000] |
| 00215699 | BNB[0.0000000022700000],BTC[0.0000000023722000],ETH[0.0000000070793400],MATIC[0.0000000032870096],NFT (458149800832720889)[1],SOL[0.0000000099392235],TOMO[0.0000000080575683],TRX[0.0000000046926761],USD[29.9972292692875000],USDT[0.0000000034618982] |
| 00215700 | USD[673.2433407750000000] |
| 00215701 | USD[30.0000000000000000] |
| 00215702 | USD[30.0000000000000000] |
| 00215704 | BNB[0.0018828100000000],NFT (366716574916817929)[1],NFT (368670830460604808)[1],NFT (447124418626099648)[1],USD[30.0000000168154426] |
| 00215705 | USD[30.0000000000000000] |
| 00215706 | FTT[0.0000000084814337],KJN[0.0000000087881800],TRX[0.5325235386778643],USD[29.9863635722806522],USDT[0.0000000061604615] |
| 00215708 | AMPL[0.0000000000670159],APE[0.0000000100000000],AURY[0.0000001950500000],BIT[0.0000000021000000],BNB[0.0000000073000000],BTC[0.0000000134500000],BVOL[0.0000000067900000],ETH[0.0000000199724000],ETHW[0.0100000099176590],FIDA[4.9810118100000000],FIDA_LOCKED[21.3106492900000000],FTT[0.0527589146337653],HNT[0.0000000050000000],KSHIB[0.0000000027700000],LTC[0.0000000090000000],LUNA2[0.2623616246801179],LUNA2_LOCKED[0.6121771241536084],LUNC[0.0061362778000000],MKR[0.0000000050000000],NFT (297226472197719798)[1],NFT (311466262852133789)[1],NFT (321556150365226818)[1],NFT (333407970785651106)[1],NFT (345588355640847713)[1],NFT (397211787828895831)[1],NFT (397772341045584012)[1],NFT (407691787850456527)[1],NFT (417590195498412196)[1],NFT (458706390433668855)[1],NFT (471302507622078061)[1],NFT (474381729417445180)[1],NFT (476154309964162607)[1],NFT (484069842267637589)[1],NFT (501393580759458386)[1],NFT (507973722058387872)[1],NFT (511752965613047709)[1],NFT (550516781756551672)[1],NFT (569931233326653725)[1],NFT (571200228286136192)[1],RUNE[0.0000000050000000],SOL[0.0000000140000000],SRM[20.3753960200000000],SRM_LOCKED[75.3045649600000000],SUSHI[0.0000000050000000],TRXI[0.0004300000000000],USD[11506.4701691653973673],USDT[0.0047323344266176],WBTC[0.0000000090000000] |
| 00215709 | BTC[0.0001195100000000],ETH[0.0000027647500000],ETHW[0.0000276475000000],USD[0.0000000980871190],USDT[0.0000009160000000] |
| 00215710 | USD[30.0000000000000000] |
| 00215713 | USD[30.0000000000000000] |
| 00215714 | BTC[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000005753371900],USDT[0.0000000071052400] |
| 00215715 | BNB[0.0000000036080844],BTC[0.0000000000890035],ETH[0.0000000054537500],LUNA2[0.0000000428670941],LUNA2_LOCKED[0.0000001000232197],LUNC[0.0093344000000000],MATIC[0.0000000044563168],SOL[0.0001167112287132],TRX[0.6007400002041610],USD[29.8423825887793230],USDT[0.0000000029584495] |
| 00215718 | USD[30.0000000000000000] |
| 00215720 | USD[30.0000000000000000] |
| 00215722 | ETH[0.0000026781859010],ETHW[-0.0003053610171705],FTT[0.0000000133969049],TRX[0.0000250093937517],USD[29.5550424437987001],USDT[0.0000000037105099] |
| 00215723 | USD[30.0000000000000000] |
| 00215724 | USD[30.0000000000000000] |
| 00215725 | USD[30.0000000000000000] |
| 00215726 | USD[30.0000000000000000] |
| 00215730 | USD[30.0000000000000000] |
| 00215731 | ADABEAR[469687.4500000000000000],ATOM[1.5012716810000000],ETH[0.0003271879527400],ETHW[0.0003271803508447],FTT[0.0000000023328127],OXY[0.6283000000000000],RSR[9.8420000000094947],SRM[0.2280409900000000],SRM_LOCKED[0.0019930100000000],SUSHI[0.0000000100000000],USD[1.5513707506349075],USDT[0.0000000201998193] |
| 00215732 | USD[30.0000000000000000] |
| 00215734 | LUNA2[0.0000000010000000],LUNA2_LOCKED[9.9407819010000000],USD[27.5760487465314550],USDT[0.0099956504037725] |
| 00215736 | USD[30.0000000000000000] |
| 00215737 | USD[30.0000000000000000] |
| 00215738 | USD[30.0000000000000000] |
| 00215741 | USD[30.0000000000000000] |
| 00215744 | USD[30.0000000000000000] |
| 00215748 | USD[30.0000000000000000] |
| 00215749 | BNB[0.0000000009695596],BTC[0.0000000083649760],ETH[0.0000000036732660],SOL[0.0000000007154800],TRX[0.0000000008383660],USD[30.0003783000000000],USDT[0.0000016044905820] |
| 00215750 | USD[30.0000000000000000] |
| 00215753 | BEAR[0.0890100000000000],BTC[0.0000176600000000],BULL[0.0000072660000000],LINKBULL[0.0000556200000000],SXPBULL[0.0049965000000000],USD[0.1864965178302650],USDT[0.0000000010000000],XRPBULL[0.0998400000000000] |
| 00215754 | BNB[0.0000000001478600],BTC[0.0000000611637000],ETH[-0.0000000042819700],NFT (448338058908359309)[1],TRX[0.0001200924662341],USD[16.2854509117873318],USDT[0.0000000028291906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215755 | USD[30.000000000000000] |
| 00215756 | USD[30.000000000000000] |
| 00215758 | USD[30.000000000000000] |
| 00215760 | USD[0.701602733957636368],USDT[0.0000000030537963] |
| 00215761 | BTC[0.0000447009875000],USD[0.997465162868718],USDT[329.0801290400000000] |
| 00215763 | USD[30.000000000000000] |
| 00215764 | USD[30.000000000000000] |
| 00215765 | AURY[31.117228530000000],DAWN[0.079480000000000000],ETHBEAR[2248612.0000000000000000],ETHBULL[0.0010944080000000000],POLIS[38.1695499946200000],USD[0.0000000068710700] |
| 00215767 | USD[0.0715000286880725] |
| 00215768 | USD[30.000000000000000] |
| 00215769 | BNB[0.000000082635020],BTC[0.0000000003882292],ETH[0.0000000027459561],LINK[0.0176071966042260],LTC[0.000000058956721],MATIC[1.000000000000000],RAY[1.000000000000000],SOL[0.000000059832698],SRM[0.000000008827276],SXPBULL[0.000000050000000],TRX[0.000000017013022],USD[0.0012886680801939],USDT[0.0000000083686642],XRP[0.0000000072000000] |
| 00215772 | USD[30.000000000000000] |
| 00215773 | USD[30.000000000000000] |
| 00215775 | FTT[0.0246233300907417],USD[29.8735150782830646],USDT[0.0000000011383866] |
| 00215776 | APT[1.000000000000000],ATLAS[1134.4494158500000000],BNB[0.000000138000000],FTM[0.000000008100000],MATIC[0.0000000022209098],NFT [533126353602760332][1],RAY[0.000000040189969],SOL[-0.000000003955778],TRX[0.0000000026884505],USD[29.3029006763258460],USDT[0.000000000169783] |
| 00215778 | BNB[0.000000046352476],BTC[0.0000001163052952],DOT[0.0000000211327220],ETH[0.0000000229489408],FTT[0.0088332100693680],LINA[0.000000093616800],LTC[0.0000000078000000],PERP[0.000000007252450],TRX[0.0001200384922208],USD[29.266557036253939119],USDT[0.000000063533514],XRP[0.0000000008717568] |
| 00215779 | AVAX[0.000307950000000],BCH[0.000000036186811],BTC[0.0000000053307389],ETH[0.0000000012862849],ETHW[0.0000034497590595],FTT[0.000000009564399],NFT [364033823247073046][1],NFT [375761560754085581][1],SOL[0.0000000100000000],TRX[0.7146176283304327],USD[27.0919124645067025],USDT[0.0000000340601532] |
| 00215782 | TRX[0.1493760000000000],USD[28.1249947952575000],USDT[0.0057885939750000] |
| 00215783 | USD[30.000000000000000] |
| 00215785 | FTT[0.0079893051948654],TRX[0.0000010007403768],USD[0.0000000035331979],USDT[0.0000000076000947] |
| 00215786 | USD[30.000000000000000] |
| 00215787 | USD[30.000000000000000] |
| 00215788 | ETH[0.0000000050000000],USD[30.000000000000000] |
| 00215789 | USD[0.3264835000000000] |
| 00215791 | USD[30.000000000000000] |
| 00215792 | USD[30.000000000000000] |
| 00215794 | USD[30.000000000000000] |
| 00215796 | BSVBULL[0.0296300000000000],DMG[0.000000100000000],ETH[0.000000100000000],USD[0.8311226778362830],USDT[0.6161481701887752] |
| 00215798 | ETH[0.0003237100000000],ETHW[0.0003237054348298],TRX[50.000000000000000],USD[30.000000000000000] |
| 00215799 | USD[30.000000000000000] |
| 00215800 | USD[30.000000000000000] |
| 00215801 | APT[0.0000000071600500],BTC[0.0000000004213332],ETH[0.0000000011720444],FTT[0.0000000024270258],HT[0.0000000100000000],MATIC[0.0000000028600649],TRX[0.0000380000405072],USD[26.8637399050343421],USDT[0.0000000044399714] |
| 00215803 | USD[0.1257723225900840] |
| 00215806 | USD[30.000000000000000] |
| 00215807 | LTCBULL[0.0745000000000000],USD[0.0031708729160000] |
| 00215808 | FTT[0.0112977372917152],TRX[0.7327820000000000],USD[0.0000000097589536] |
| 00215811 | USD[30.000000000000000] |
| 00215812 | SOL[0.0000000021450000],USD[29.9993712785666880] |
| 00215814 | USD[30.000000000000000] |
| 00215816 | TRX[0.0000010000000000],USD[-8.9291619500425804],USDT[28.5613752093750000] |
| 00215817 | USD[30.000000000000000] |
| 00215819 | TRX[0.8793340000000000],USD[30.000000000000000],USDT[0.2793316218875000] |
| 00215820 | USD[30.000000000000000] |
| 00215822 | USD[30.000000000000000] |
| 00215823 | USD[30.000000000000000] |
| 00215825 | 1INCH[0.000000008078012],BTC[0.0000000056097040],ETH[0.0000000062760000],LINK[0.0974540000000000],TRX[0.0000280000000000],TRYB[0.000000081285491],UNI[0.093996000000000],USD[0.000000087287934],USDT[0.0000000064104517] |
| 00215827 | USD[30.000000000000000] |
| 00215830 | BNB[0.0000001613013305],ETH[0.0000000100779797],ETHW[0.0000071405112159],HT[0.0002019100000000],LTC[0.0000000039573667],MATIC[0.0000000045184304],SOL[0.0000001900062031 28],USD[29.4717362702923946],USDT[0.0026209570965590] |
| 00215831 | USD[30.000000000000000] |
| 00215833 | APT[0.000000032368800],AVAX[0.0000000019100000],BNB[0.0000000000923744],ETH[0.0320617091020538],HT[0.0000000060605512],LTC[0.0000000040693100],MATIC[0.0000000004902053],NFT [354031324664344568][1],NFT [376993984694442720][1],SOL[0.0000000018892600],TRX[0.0000000456670551],USD[29.7893264337585475],USDT[0.0000000036230061],XRP[0.0000000056704100] |
| 00215834 | USD[0.0034171598130400] |
| 00215836 | USD[30.000000000000000] |
| 00215838 | USD[30.000000000000000] |
| 00215841 | USD[30.000000000000000] |
| 00215843 | ARS[108.2806547900000000],BRL[-128.1508182357194147],BRZ[103.7825197125545198],BTC[0.1592933510723304],ETH[0.0509898000000000],ETHW[0.0509898000000000],FTM[360.000000000000000],FTT[40.0000181129828319],SOL[9.6400297400000000],SUSHI[2.7477190000000000],USD[3603.5170937282494769],USDT[0.0000000038450372] |
| 00215844 | USD[30.000000000000000] |
| 00215845 | USD[10.000000000000000] |
| 00215846 | USD[30.000000000000000] |
| 00215848 | USD[30.000000000000000] |

Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215849 | USD[30.000000000000000],USDT[0.002050000000000] |
| 00215851 | USD[30.000000000000000] |
| 00215852 | FTT[2.777102800000000],SOL[0.008005000000000],USD[24.340645617572320],USDT[1.536414042125000] |
| 00215854 | USD[30.000000000000000] |
| 00215855 | USD[30.000000000000000] |
| 00215856 | USD[30.000000000000000] |
| 00215857 | USD[30.000000000000000] |
| 00215858 | USD[30.000000000000000] |
| 00215859 | USD[30.000000000000000] |
| 00215861 | USD[30.000000000000000] |
| 00215863 | USD[30.000000000000000] |
| 00215864 | USD[30.000000000000000] |
| 00215865 | USD[30.000000000000000] |
| 00215866 | USD[30.000000000000000] |
| 00215870 | USD[30.000000000000000] |
| 00215871 | USD[0.003567625000000] |
| 00215874 | USD[30.000000000000000] |
| 00215876 | USD[30.001490717000000] |
| 00215877 | USD[30.000000000000000] |
| 00215879 | USD[30.000000000000000] |
| 00215880 | USD[30.000000000000000] |
| 00215884 | USD[30.000000000000000] |
| 00215885 | TRX[6.551202000000000],USD[30.000000000000000],USDT[1.357386232275000] |
| 00215887 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000089092748],KIN[1.000000000000000],NFT (2925123696219752571)[1],NFT (48626097306040985)[1],NFT (53157955702748768)[1],TRX[0.000010000000000],USD[29.997801787472255],USDT[0.008956899841676] |
| 00215888 | USD[30.000000000000000] |
| 00215890 | USD[30.000000000000000] |
| 00215891 | USD[30.000000000000000] |
| 00215892 | USD[30.000000000000000] |
| 00215893 | USD[30.000000000000000] |
| 00215895 | USD[17.291683473397000] |
| 00215896 | BTC[0.000000081939800],DOGE[5.000000000000000],LTC[0.000563240000000],USD[84.647902272149085] |
| 00215897 | USD[30.000000000000000] |
| 00215898 | USD[30.000000000000000] |
| 00215899 | ETH[0.000000047648500],MATIC[0.000000032724044],TRX[0.000000020000000],USD[30.000000000000000] |
| 00215900 | LTC[0.006002000000000],USD[0.179416185000000] |
| 00215901 | TRX[0.000000060397456],USD[0.000000041964873],USDT[0.000000084447829] |
| 00215902 | AMPL[0.074839500854778],BTC[0.000000023823951],ETH[0.000000005000000],MAPS[136.000000000000000],USD[0.676544530409362 9],USDT[0.000000110673889] |
| 00215903 | BTC[0.002734830000000],RAY[0.007909100000000],TRX[0.000005000000000],USD[-0.000530078332108 3],USDT[3.427094813295487 6] |
| 00215904 | ETH[0.000000050510557],FTT[0.000574589880000],TRX[0.000000033811190],USD[29.923527796849722 6],USDT[0.000000063764000] |
| 00215905 | USD[30.000000000000000] |
| 00215906 | USD[30.000000000000000] |
| 00215908 | USD[30.000000000000000] |
| 00215909 | USD[30.000000000000000] |
| 00215910 | BNB[0.000000023354145],BTC[0.000000007000000],EOSBULL[219.853700000000000],ETH[0.000000061612591],NFT (369856339967570862)[1],NFT (453448127434125575)[1],NFT (52178483930815596 5)[1],NFT (56180593813468218521),SOL[0.000000109264208],TRX[0.000060000000000],USD[27.615677257591531 5],USDT[0.000000101098477] |
| 00215911 | ETH[0.000000100000000],FTT[0.000000056919480],NFT (388603776859860135)[1],NFT (540535524710805461)[1],NFT (544501784728587926)[1],USD[101.129593270028573 0],USDC[1999.000000000000000],USDT[1.754123348635621 9] |
| 00215912 | USD[30.000000000000000] |
| 00215913 | USD[30.000000000000000] |
| 00215914 | BNB[0.000000033843259],ETH[0.000000030696072],MATIC[0.000000008911001 3],TRX[0.036677890000000],USD[29.506217688011559 4],USDT[0.000000092589065] |
| 00215915 | ALCX[0.000000083000000],BNBBULL[0.000000042500000],BTC[0.000000097300000],COIN[0.000000064000000],DOGEBEAR[916.210000000000000],ETH[0.000000094577393],FIDA[0.003891720000000],FIDA_LOCKED[0.010362600000000],FTT[0.002096468882622],NFT (358951390150672135)[1],NFT (517293657444429940)[1],NFT (546203641649964365)[1],SUSHI[0.000000050000000],SXPBULL[0.000000091950000],TOMOBULL[0.000000050000000],TRX[0.000290000000000],UNI[0.000000010000000],USD[8.853451846771945 3],USDT[188.726085489920434 4],WRX[0.227935000000000] |
| 00215916 | USD[30.000000000000000] |
| 00215917 | ETH[0.000000072266664],FTT[0.000000027731400],GST[0.000000025782800],USD[28.461265879010404 2],USDT[0.000000070391280] |
| 00215918 | USD[30.000000000000000] |
| 00215919 | BNB[0.000000065953172],LTC[0.000000038790000],USD[29.980020011806325 1],USDT[0.000000070045822] |
| 00215920 | NFT (313392247451560623)[1],NFT (333280285375122284)[1],NFT (413236846950853101)[1],USD[30.000000000000000] |
| 00215921 | USD[30.000000000000000] |
| 00215922 | USD[30.000000000000000] |
| 00215924 | USD[30.000000000000000] |
| 00215925 | NFT (292350054587418801)[1],SOL[0.728032905482170 0],USD[30.000000000000000] |
| 00215926 | BTC[0.000000089540244],LUNA2[0.000000203580121],LUNA2_LOCKED[0.000000475020283],LUNC[0.004433000000000],NFT (339111190228743668)[1],NFT (414466011631556673)[1],NFT (508654558717426635)[1],TRX[0.000014000346272 57],USD[29.543887421175134 0],USDT[0.002293519040402 0] |
| 00215927 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215928 | USD[30.000000000000000] |
| 00215929 | USD[30.000000000000000] |
| 00215930 | FTT[1.177410203418400],GST[0.000000360000000],NFT (44341402396657553 8)[1],NFT (489125759856525154)[1],NFT (51935235765389546 9)[1],NFT (569484405170837838)[1],USD[18.437870622111282 8],USDT[1.010000030000000] |
| 00215931 | USD[30.000000000000000] |
| 00215932 | USD[30.000000000000000] |
| 00215933 | USD[30.000000000000000] |
| 00215934 | USD[30.000000000000000] |
| 00215935 | BTC[0.000000060904758],ETH[0.000000550039200],FTT[0.000000005000000 0],NFT (325964950385280871)[1],NFT (554216731156992375)[1],SRM[0.000000100000000],USD[0.0088177466740721] |
| 00215936 | USD[30.000000000000000] |
| 00215937 | ETH[0.000000009712949],FTT[0.006911815201073 0],NFT (424730001816383066)[1],NFT (491567967486189829)[1],NFT (541777795170459761)[1],USD[29.865530310359641 5],USDT[0.000000005700000] |
| 00215938 | TRX[0.484615000000000],USD[29.523410340750000],USDT[0.216243656587500 0] |
| 00215940 | BNB[0.005310194410768],ETH[0.000000012465840 5],FTT[0.000000006255780],SOL[0.000000051363600],TRX[89.136399003751990],USD[30.000000000000000],USDT[0.000023988426293] |
| 00215941 | TRX[160.000000000000000],USD[30.000000000000000] |
| 00215942 | USD[30.000000000000000] |
| 00215943 | BNB[0.000000070173568],BTC[0.000000006896000 0],ETH[0.000000078010683],TRX[0.850000000000000],USD[16.6470831502414872],USDT[0.000066521097193] |
| 00215944 | USD[55.000000000000000] |
| 00215945 | DOGE[3.000000000000000],RAY[0.000000086772500],SRM[5.061076240000000 0],SRM_LOCKED[0.189667790000000 0],USD[1.332185360304287 1],USDT[0.000000074253631 0] |
| 00215946 | USD[30.000000000000000] |
| 00215947 | USD[30.000000000000000] |
| 00215948 | NFT (291787215577838189)[1],NFT (299046545868814891)[1],NFT (498721255952848980)[1],USD[30.000000000000000] |
| 00215949 | USD[30.000000000000000] |
| 00215950 | ALGO[0.981000000000000],ATLAS[5049.620000000000000],BTC[0.000000001714908 0],CONV[90507.104198792043370 5],DAI[0.000000096360560],DENT[395.532491350000000 0],ETH[0.000129482760928 4],FIDA[0.004300000000000 0],FTM[0.6715388705200000 0],LUNA2[0.0004308317241 00],LUNA2_LOCKED[0.0010052740230 00],LUN C[9.381451500000000 0],MATIC[0.006366757998160 0],MER[1804.904994340000000 0],PSYB[0.217905270000000 0],SNY[108.338266160000000 0],STEP[1415.062347490000000 0],TRX[0.004789657978238 0],UMEE[2391.597824410000000 0],USD[27.601526822055998 6],USDT[0.000000007571674 4] |
| 00215952 | TRX[159.000000000000000],USD[30.000000000000000] |
| 00215953 | USD[30.000000000000000] |
| 00215954 | USD[30.000000000000000] |
| 00215955 | NFT (365926835001737674)[1],NFT (368536116991788925)[1],NFT (558067195030922813)[1],USD[30.000000000000000] |
| 00215956 | BADGER[0.004107280000000 0],BAO[1.000000000000000 0],BNB[0.000228680000000 0],BTC[0.000000005588190],DAI[0.003104290904000 0],DENT[1.000000000000000 0],DOGE[0.034566840000000 0],ETH[0.000002504038074],ETHW[0.000000004240000 0],FTM[0.031954840000000 0],FTT[0.000002566781410 0],KIN[3.000000000000000 0],M ATIC[0.300000000988971 631],MER[0.000000078000000],NFT (328934217554715981)[1],NFT (369224055661720662)[1],NFT (404310506134732 08)[1],NFT (478387917593337227)[1],NFT (554835149007860547)[1],NFT (565658890624498597)[1],RAY[0.000000080000000 0],SOL[0.000000100000000],TRX[1.060026000000000 0],USD[0.0237220915455746],USDT[0.091291217433656 5] |
| 00215957 | [364096374092167330][1],NFT (435738947678074610)[1],NFT (511844400935590 17)[1],USD[30.000000000000000] |
| 00215958 | USD[30.005278100000000] |
| 00215959 | NFT (431931453366486342)[1],NFT (546785336638765005)[1],NFT (573488754303945568)[1],USD[30.000000000000000] |
| 00215961 | AMPL[0.000000013621360],ATLAS[1270.000000000000000],BTC[0.000000027800280],DFL[180.000000000000000],ETH[0.000000111026500],FTT[16.300000000000000 0],HXRO[0.000000100000000],MATIC[7.000000000000000 0],TRX[0.000020000000000],USD[15.3090229922580374],USDT[79.4208118551760353] |
| 00215962 | BTC[0.000000041250000],FTM[0.000000000050000 0],FTT[0.034861741333820 0],LOOKS[0.000000010000000 0],LUNA2[0.000000358205492],LUNA2_LOCKED[0.000000835812814],LUNC[0.007800000000000 0],NFT (331682167522973458)[1],NFT (343771331722679971)[1],NFT (377126567149059573)[1],NFT (435138774892879311)[1],NFT (469875098935634502)[1],SRM[0.177101260000000 0],SRM_LOCKED[2.455343790000000 0],SXP[0.067427500000000 0],TRUMPFEBWIN[5340.700000000000000],TRX[0.000088000000000 0],USD[0.861475313798610 4],USDT[0.003328806437373 1] |
| 00215963 | NFT (350789002024531155)[1],NFT (466001873776641306)[1],NFT (558055780250558430)[1],USD[30.000000000000000] |
| 00215964 | LTC[0.028081080000000 0],USD[30.000000000000000] |
| 00215965 | USD[30.000000000000000] |
| 00215966 | USD[30.000000000000000] |
| 00215967 | NFT (304894016345456653)[1],NFT (360873299883606024)[1],NFT (486147285975763233)[1],USD[30.000000000000000] |
| 00215968 | USD[30.000000000000000] |
| 00215969 | USD[30.000000000000000] |
| 00215971 | USD[30.000000000000000] |
| 00215972 | USD[30.000000000000000] |
| 00215973 | USD[30.000000000000000] |
| 00215974 | BTC[0.000052150000000],USD[-0.471231540013092 9] |
| 00215975 | BNBBEAR[8994015.000000000000000],COMPBEAR[99933.500000000000000],EOSBEAR[10992.685000000000000],EOSBULL[499.905000000000000],ETH[0.000000002318430 4],ETHBEAR[699534.500000000000000],LINKBEAR[3997340.000000000000000],SOL[0.000000034037854],THETABEAR[1998670.000000000000000],TRX[0.240087000000000],USD[28.682637905137232 9],USDT[0.000001677373431],XRPBEAR[269820.450000000000000],XRPBULL[281.882450000000000] |
| 00215976 | USD[30.000000000000000] |
| 00215977 | USD[30.000000000000000] |
| 00215978 | USD[30.000000000000000] |
| 00215979 | BTC[0.000000009087974],ETH[0.000000010000000],EUR[0.000000032668853],FTT[0.000009966891470 2],TRYB[0.000000066223667],USD[0.000000010348886],USDT[0.000000087651648] |
| 00215980 | BVOL[0.000029190000000 0],USD[0.012536358800000 0],USDT[0.000000006715453 2] |
| 00215981 | NFT (312936272043904732)[1],NFT (394114700962955430)[1],NFT (401526066356028077)[1],USD[30.000000000000000] |
| 00215982 | USD[30.000000000000000] |
| 00215983 | USD[30.000000000000000] |
| 00215984 | ETH[0.000000050000000],SUSHI[0.399917500000000 0],SXP[0.017160000000000 0],UNI[0.086600000000000 0],USD[5.3736139154526812],USDT[-0.000000000697238 0] |
| 00215985 | BTC[0.000002200000000],USD[29.990010016467745 8],USDT[0.000469856790888 0] |
| 00215986 | USD[30.000000000000000] |
| 00215987 | USD[30.000000000000000] |
| 00215990 | USD[30.000000000000000] |
| 00215991 | USD[30.000000000000000] |
| 00215992 | AVAX[0.000000007065391 0],BNB[0.000000006961700],ETH[0.000000014336092],KIN[0.000000003456200],LUNA2[0.000176313813000],LUNA2_LOCKED[0.000041139889710 0],LUNC[3.839270400000000 0],NFT (362716869742661133)[1],NFT (498981878682879214)[1],NFT (521021818073794682)[1],SOL[0.000000071932600],USD[29.965266468928812 9],USDT[0.000000074189403 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00215995 | NFT (2988399235296816664)[1],NFT (38846939781021719G)[1],NFT (42270379580414483J)[1],NFT (51788081955753819J)[1],STETH[0.0000000090057266],USD[30.1641929620000000] |
| 00215997 | USD[30.0000000000000000] |
| 00215998 | USD[30.0000000000000000] |
| 00216000 | USD[30.0000000000000000] |
| 00216003 | AVAX[0.0000000083844000],CRO[10.0000000000000000],NFT (443879819421419288)[1],USD[29.9196523133634250],USDT[0.0000001714530821] |
| 00216004 | USD[30.0000000000000000] |
| 00216005 | USD[30.0000000000000000] |
| 00216006 | USD[30.0000000000000000] |
| 00216007 | USD[30.0000000000000000] |
| 00216010 | NFT (351395171082958000)[1],NFT (413831944446018435)[1],NFT (428226175130743557)[1],USD[30.0000000000000000] |
| 00216011 | USD[30.0000000000000000] |
| 00216013 | USD[30.0000000000000000] |
| 00216014 | BNB[0.0000000002324700],TRX[0.0000470000000000],USD[30.0000000000000000],USDT[0.0979030279361622] |
| 00216015 | USD[30.0000000000000000] |
| 00216017 | USD[30.0000000000000000] |
| 00216019 | TRX[0.8970470000000000],USD[30.0000000000000000] |
| 00216021 | USD[30.0000000000000000] |
| 00216022 | USD[30.0000000000000000] |
| 00216023 | FTT[1.6810180000000000],USDT[0.0000000080000000] |
| 00216024 | USD[30.0000000000000000] |
| 00216025 | USD[30.0000000000000000] |
| 00216027 | USD[0.0060098553528000] |
| 00216028 | APT[1.0000000000000000],BNB[0.0100000000000000],BTC[0.0000000039947060],COPE[0.6584800000000000],ENS[0.0000001000000000],ETH[3.5139999790000000],FTT[0.0491803523303291],LUNA2[0.7856802105000000],LUNA2_LOCKED[1.8332538250000000],NFT (477887779059938881)[1],SOL[0.0031510707784242],SRMD.729388840000000],SRM_LOCKED[22.4695607000000000],STEP[0.0000001000000000],USD[1.0297436823994740],USDT[1.1565246905000000] |
| 00216031 | TRX[0.0042210000000000],USD[30.0000000000000000],USDT[0.1505745141000000] |
| 00216032 | USD[30.0000000000000000] |
| 00216033 | USD[30.0000000000000000] |
| 00216034 | BICO[9.9975300000000000],BTC[0.0000000100000000],COIN[0.0000000024000000],ETH[0.0000000050641887],LTC[0.0000000100000000],SRM[0.0069252000000000],SRM_LOCKED[0.0827699600000000],TRX[0.0809085100000000],USD[-0.0084636704662317],USDT[0.0056243875168744] |
| 00216035 | USD[30.0000000000000000] |
| 00216036 | USD[30.0000000000000000] |
| 00216037 | USD[30.0000000000000000] |
| 00216038 | ASDBULL[0.0000000020000000],ATLAS[11.0257000000000000],BNB[0.0000000100000000],ETH[0.0000001087404476],FTT[0.3057308233313147],GBP[95.7717876400000000],LTC[0.0000000500000000],LUNA2[0.0000000700000000],LUNA2_LOCKED[10.4683858700000000],SOL[0.0000000027259552],TRX[0.0003000000000000],USD[1348.8 0201822448303390000000000],USDT[0.0000000425856270] |
| 00216039 | USD[30.0000000000000000] |
| 00216040 | USD[30.0000000000000000] |
| 00216042 | 1INCH[0.0215922400000000],AVAX[0.0000000039299800],BTC[0.0000000066443200],BUSD[6.9035666500000000],DOGE[0.9361600000000000],ETH[0.0000000101391200],LTC[0.0006370000000000],LUNA2[0.0796513146800000],LUNA2_LOCKED[0.1858530676000000],NFT (327983923611565385)[1],NFT (342369297932673047)[1],NFT (371269518386109165)[1],REEF[8.9911000000000000],USD[27.2354080665926873],USDT[0.0000000075306752] |
| 00216043 | USD[30.0000000000000000] |
| 00216044 | USD[30.0000000000000000] |
| 00216045 | BEAR[0.0221410000000000],BSVBULL[0.0286295000000000],ETHBEAR[0.1043290000000000],USD[0.0013933870000000],USDT[0.0000000047500000] |
| 00216046 | BULL[0.0000002234000000],USD[0.0145481226000000] |
| 00216047 | TRX[2.9553500000000000],USD[30.0000000000000000],USDT[0.0231933360125000],WRX[0.9963900000000000] |
| 00216048 | USD[30.0000000000000000] |
| 00216049 | USD[30.0000000000000000] |
| 00216050 | USD[30.0000000000000000] |
| 00216051 | USD[30.0000000000000000] |
| 00216052 | USD[30.0000000000000000] |
| 00216053 | ATLAS[5148.9455000000000000],AURY[0.0000000100000000],FTT[0.0000000050161635],LUNA2[0.0016123480400000],LUNA2_LOCKED[0.0037621454280000],NFT (533640339010211559)[1],SOL[0.0000000047642414],TRX[0.5900260000000000],USD[21.6497452083723386],USDT[0.3399533798260500] |
| 00216054 | DENT[82.2920000000000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[7.7714551690000000],OMG[0.4978150000000000],TRX[0.2286090000000000],USD[2.7167969992225080],USDT[0.3631412995910014] |
| 00216056 | USD[30.0000000000000000] |
| 00216057 | BTC[0.0057778528736500],BULL[0.0000000018000000],FTT[0.0080243500682576],PAXG[0.0000000097200000],USD[6.6544784143212262],USDT[0.0000000064841400] |
| 00216058 | USD[30.0000000000000000] |
| 00216059 | BALBULL[0.0001812400000000],COMPBULL[0.0000802600000000],MATICBEAR[0.8002000000000000],MATICBULL[0.0031230000000000],TOMOBULL[0.0066340000000000],USD[0.2452635846672800] |
| 00216060 | USD[30.0000000000000000] |
| 00216061 | USD[30.0000000000000000] |
| 00216063 | ETH[0.0000000095950000],NFT (297410651202826981)[1],NFT (346801583622833622)[1],NFT (487381139690508847)[1],NFT (490205125190770322)[1],SOL[0.0000000007880000],TRX[0.3000010000000000],USD[29.9923464566250000],USDT[0.0000000076187219] |
| 00216064 | BNB[0.0029842300000000],BTC[0.0000000036479300],ETH[0.0000000406580800],USD[41.3001706772500000],USDT[0.0000221054991046] |
| 00216065 | ADABEAR[0.0854583500000000],ALGOBEAR[0.0081247000000000],ATOMBEAR[0.7251950000000000],BSVBEAR[8.8960000000000000],BSVBULL[0.0524600000000000],BULL[0.0000003497000000],COMPBEAR[0.0007965100000000],COMPBULL[0.0000903100000000],ETHBEAR[75.0942620000000000],ETHBULL[0.0000383750000000],LINKBEAR[0.0000006000000000],MATICBEAR[0.9050030000000000],MATICBULL[0.0054143500000000],SUSHIBEAR[98.1452000000000000],SUSHIBULL[0.0736005000000000],SXPBEAR[0.0989740000000000],SXPBULL[0.0004228000000000],THETABEAR[0.0007604100000000],THETABULL[0.0000079771000000],TOMOBULL[0.0510647000000000],USD[0.0000000030000000],TRX[0.8129810000000000],USDT[27.8228442958803647],USDTI[0.0000000060000000],XTZBEAR[0.5352750000000000] |
| 00216066 | USD[2.7422829548000000] |
| 00216067 | TRX[1.0000000000000000],USD[0.9622145245365976],USDT[0.0000000079277001] |
| 00216069 | ETH[0.0007204900000000],ETHW[0.0007204900000000],USD[0.3340815190000000] |
| 00216070 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216071 | ETH[0.0000000061357421],MATIC[0.000000064357489],NFT (387193953578286321)[1],SOL[0.000000001861620],TRX[0.00000001264228],USD[29.771636043255681],USDT[0.231813289976900] |
| 00216072 | USD[30.000000000000000] |
| 00216074 | USD[30.000000000000000] |
| 00216075 | BNBBULL[0.000012294000000],FTT[0.006145020254489],TRX[0.0000000060060827],TRXBULL[0.0568465000000000],USD[26.973851683262446],USDT[0.060000055625000] |
| 00216077 | USD[30.000000000000000] |
| 00216078 | USD[30.000000000000000] |
| 00216079 | ATOM[0.0000000004800000],MATIC[0.000000099689677],OMG[0.0000006380050],TRX[0.00025000000000],USD[29.819732397716691],USDT[0.00000012804199] |
| 00216081 | USD[30.000000000000000] |
| 00216082 | BEAR[21.994100000000000],BTC[0.0000206700000000],USDT[0.1856484600000000] |
| 00216083 | USD[30.000000000000000] |
| 00216085 | USD[30.000000000000000] |
| 00216086 | USD[0.0012479483377978] |
| 00216087 | APT[15.000000000000000],DAI[577.60000000000000],DOGE[1989.00000000000000],ETH[0.0000000037835284],ETHW[0.000062192486653],USD[24.206720812621485],USDT[0.0525344956269516] |
| 00216088 | USD[30.000000000000000] |
| 00216089 | MATIC[0.0000000043695759],NFT (309526153878370656)[1],USD[40.0000000000000000],USDT[0.0000000071411592] |
| 00216090 | USD[29.802256285000000] |
| 00216092 | USD[30.000000000000000] |
| 00216093 | USD[29.804126548000000],USDT[0.0093628821750000] |
| 00216095 | BEAR[0.0038410000000000],BULL[0.0000046121500000],USDT[0.2189673100000000] |
| 00216098 | BULL[0.000000096000000],USD[0.000000019556818],USDT[0.0003009985971144] |
| 00216099 | AMPL[0.0000000059313550],BNB[0.000000100000000],BTC[0.0000000500000000],DAI[0.0000000009191383B],ETH[0.0000000050552332],FTM[0.000000046907240],FTT[0.0000000002227576],GENE[0.0000000023381504],GST[0.000000030000000],NFT (301505322020636318)[1],NFT (404893475654973641)[1],NFT (416746765900864223)[1],NFT (542089348045672301)[1],SOL[0.000000008985600],TRX[0.00000000704800],USD[12.418546561484708B],USDT[0.000000618928807] |
| 00216102 | BNB[0.0000000045794206],BTC[0.0000000004500000],CREAM[0.00000000275396600],DOT[0.0987270000000000],ENS[8.823334220000000B],ETH[0.0000000007343240],ETHW[1.999810000000000],FTT[6.200880015825803B],TRX[0.00000008394814B],USD[16.451490089974956B],USDT[0.0000000037952942],WRX[0.000000025875518B],XRP[0.00000000762629B9] |
| 00216103 | BTC[0.0000000069750275],COIN[-0.0000000040000000],ETH[0.0000000077796400],FTT[0.0079284109035093],USD[3.823358395677963],USDT[0.0000000096100076] |
| 00216104 | USD[30.000000000000000] |
| 00216105 | USD[30.000000000000000] |
| 00216107 | BNBBULL[0.0000000013000000],BTC[0.0000000500000000],BULL[0.0000000056500000],DOGEBULL[0.0000000097000000],FTT[0.0000000041051018],KIN[0.000000100000000],LINKBULL[0.0000000020000000],TRX[0.0119068900000000],USD[-0.3761258925534113],USDT[0.9895069947277559] |
| 00216108 | USD[30.000000000000000] |
| 00216109 | USD[30.000000000000000] |
| 00216112 | BVOL[0.0000000015000000],USD[0.0435661160152063] |
| 00216113 | USD[30.000000000000000] |
| 00216114 | TRX[50.000000000000000],USD[31.063860717086480],USDT[0.0600000000000000] |
| 00216115 | ETCBULL[-0.0000000050000000],ETH[0.0001380200000000],ETHW[0.0001380168359807],USD[0.3117208665842401] |
| 00216116 | USD[30.000000000000000] |
| 00216117 | BTC[0.0000000060303800],DOGE[0.0000000002239183],LTC[0.0000000024413000],USD[30.0418354249555542],USDT[0.0000000109785299] |
| 00216121 | TRX[50.000000000000000],USD[30.000000000000000] |
| 00216122 | USD[30.000000000000000] |
| 00216123 | USD[30.000000000000000] |
| 00216125 | USD[30.000000000000000] |
| 00216126 | BTC[0.0000861600000000],USD[0.9354559900000000],USDT[0.0000000078364609] |
| 00216127 | ETH[0.0410971400000000],ETHW[0.0610971400000000],KIN[1.00000000000000],NFT (347723793384403064)[1],NFT (463698865416004728)[1],NFT (483677261196967502)[1],NFT (485527266593978074)[1],TRX[0.00001000000000],USD[0.0003621536104820],USDT[0.0000042626130348] |
| 00216128 | ADABEAR[0.0688780000000000],BEAR[0.0889040000000000],LINKBEAR[47.373250000000000],USD[0.0019339776600000],USDT[0.0000000010000000] |
| 00216129 | TRX[15.000000000000000],USD[30.000000000000000] |
| 00216130 | USD[30.000000000000000] |
| 00216131 | USD[30.044607670000000] |
| 00216132 | USD[30.000000000000000] |
| 00216133 | BEAR[0.0812810000000000],BULL[0.0000691280000000],USDT[0.0000000092500000] |
| 00216134 | FTT[0.0040534947408400],MATICBULL[1992.0214440000000000],USD[0.0635731181500000] |
| 00216135 | BTC[0.2213313551076345],BULL[0.0000000035000000],DOGEBULL[0.0000000060000000],ETH[0.0000000023411328],USD[-0.0003855474984423] |
| 00216136 | AVAX[0.0990047800000000],BTC[0.0000713148380422],COMP[0.0000000050000000],DOT[0.0972280000000000],FTT[0.0847490000000000],LINK[0.0965620000000000],LOOKS[0.9542800000000000],MATIC[0.0076000000000000],SOL[0.0094690000000000],SXP[0.0677720000000000],USD[0.3486234921645372],USDT[1.2400000000000000] |
| 00216137 | USD[30.000000000000000] |
| 00216138 | USD[30.000000000000000] |
| 00216139 | BNB[0.0000000067747459],BTC[0.0000000026447188],CHF[0.0034061200000000],EUR[0.0000000791096143],FTM[0.0000000024514965],MATIC[0.0000000044035200],SOL[0.0000001000000000],USD[0.0000000092992134],USDT[0.0000000009746208] |
| 00216140 | USD[29.303054210000000] |
| 00216141 | BULL[0.0000009126000000],USDT[0.0134922000000000] |
| 00216142 | BTC[0.0000000061125740],USD[0.0000148773167119] |
| 00216143 | USD[30.000000000000000] |
| 00216146 | CRO[390.00000000000000],USD[49.492867725000000] |
| 00216149 | AAVE[0.0000000031930900],ALCX[0.0000000032500000],AMPL[0.0000000002269725],APE[0.0000000050000000],BAND[0.0000000050000000],BNB[0.0000000050000000],BTC[0.0000000002099200],BVOL[0.0000000094165000],COIN[0.0000000092540301],DYDX[-0.0000000100000000],ETH[0.0000000130914100],FTT[0.0000000089704155],KNCBEAR[0.0000000022500000],LTC[0.0000000050000000],OMG[0.0000000049403302],SLV[0.0000000300000000],SUSHI[0.0000000002977300],SXP[0.0000000050000000],TOMO[0.0000000056785856],TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],USD[0.0000001156373234],USDT[0.0000000098811896],XAUT[0.0000000047800000],YFI[0.0000000084215000] |
| 00216150 | TRX[0.0067500000000000],USD[30.0050398000000000] |

Schedule 2(a) Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216151 | ALTBEAR[0197.77882000000000000],AMPL[0.04042898911429991],BTC[0.00000000980000000],DOGE[0.26405500000000000],ETH[0.00000009800000000],FTT[150.01945398204060001],LUA[0.03816740500000000],MTA[0.98594000000000000],REEF[4.90809500000000000],RUNE[0.12398350000000000],SRM[3.19763486000000000],SRM_LOCKED[15.16236514000000000],STEP[0.04846550000000000],USD[10679.32583595329704131],USDC[16500.00000000000000000],USDT[0.38149857054982620] |
| 00216153 | ALGOBULL[0.00000002681850],BEAR[0.00000002568936],EOSBULL[10000000.00000004605275 8],ETCBULL[0.00000002866977 6],ETHBULL[0.00000000250000000],GRTBULL[0.00000000629200 0],KNC[0.00000001550002 3],KNCBULL[6738.62015579880171551],LTCBULL[0.00000001919476 9],MATICBULL[0.00000007146765 3],SXPBULL[0.00000009728004401],USD[287.37564772130289060000000000],USDT[0.00000004829555115 1],XLMBULL[0.00000000487670441],XRPBULL[0.00000000929231601],ZECBULL[0.00000009860100 3] |
| 00216154 | BOBA[0.02311000000000000],BTC[0.00000000568050000],COIN[0.00000004800000 0],FTT[0.07037582990859926],OMG[0.02311000000000000],SRM[13.06638043000000000],SRM_LOCKED[56.87603435000000000],USD[177.54431760897687670000000000],USDT[-1.231969397655159 8] |
| 00216155 | SOL[3.000000000000000000],USD[30.00000000000000000] |
| 00216157 | ADABEAR[0.00763000000000000],ADABULL[0.00008052000000000],ASDBEAR[0.09979000000000000],BAL_BULL[0.00910100000000000],COMPBEAR[0.00628200000000000],COMPBULL[0.00000933000000000],DMGBULL[0.25572000000000000],DOGEBEAR[0.00077740000000000],EOSBULL[0.00763400000000000],ETHBEAR[0.37298000000000000],ETHBULL[0.00009874000000000],LINKBEAR[3.46780000000000000],SUSHIBEAR[0.00019755000000000],SUSHIBULL[0.69885000000000000],SXPBEAR[0.00685458000000000],SXPBULL[0.00582429300000000],TOMOBEAR[16.10400000000000000],USD[518.01394807566000000] |
| 00216158 | USD[30.00000000000000000] |
| 00216159 | ETH[0.00000000594734 40],NFT[420529378930604281][1],NFT[428485614749012947][1],NFT[459217531315874391][1],NFT[489600155189473196][1],TRX[0.19195300735295 60],USD[30.00055656583165 96],USDT[15.04575359736273 29] |
| 00216160 | USD[0.00000100380367 94] |
| 00216161 | USD[4.13075019000000000] |
| 00216164 | USD[30.00000000000000000] |
| 00216166 | USD[30.00000000000000000] |
| 00216167 | AVAX[0.00100000000000000],BNB[0.00800000000000000],ETH[0.00049579435419 92],ETHW[0.00049579435419 92],FTT[0.06000000000000000],TRX[0.47074500000000 00],USD[29.44203216166250 00],USDT[0.46599690671250 00] |
| 00216168 | USD[30.00000000000000000] |
| 00216170 | DOGE[0.00000001672500 0],ETH[0.05224480348211175],ETHW[0.05224480348211175],FTT[0.02896442895391833],LINK[0.00713739471120002],LUNA2[9.19784447800000000],LUNA2_LOCKED[21.46163711000000000],LUNC[2002850.00000000000000000],MATIC[0.00000002963000 0],PSY[0.30000000000000000],TRX[0.00000001900813 9],USD[0.68027693411344137],USDT[0.00000020380272 58] |
| 00216171 | AVAX[0.80000000000000000],BTC[0.00000007595000 0],FTT[2.99245976000000000],MANA[24.00000000000000000],RAY[39.58582389000000000],RUNE[16.27881925000000000],SOL[0.65000000000000000],USD[1.21477307767618661],USDT[0.00031008468304 6] |
| 00216172 | USD[30.00000000000000000] |
| 00216173 | NFT[462637574432208659][1],NFT[474822044021714905][1],NFT[516614824078738977][1],TRX[0.00000010000000 0],USD[30.00000000000000000],USDT[0.00001276576413 12] |
| 00216174 | FTT[1.09078836989655 19],SRM[0.01289840000000000],USD[0.19437750000000000],USDT[0.03311843521076 24],XRP[1.87000000000000000] |
| 00216175 | ETH[0.00000005000000 00],TRX[0.92000300758255 55],USD[29.78904108455244 06],USDT[2.29622286285000 00] |
| 00216178 | BTC[0.00000002050172 2],ETH[0.00000000717807 60],FTT[0.16743292894284 29],NFT[328990063550789371][1],NFT[337962811743738330][1],NFT[402062134520845166][1],NFT[512855095264249667][1],NFT[548397883747802119][1],USD[27.54552049868287 14],USDT[0.00000006307198 17] |
| 00216179 | USD[30.00000000000000000] |
| 00216180 | USD[30.00000000000000000] |
| 00216181 | USD[30.00000000000000000] |
| 00216182 | USD[30.00000000000000000] |
| 00216183 | USD[30.00000000000000000] |
| 00216184 | USD[30.00000000000000000] |
| 00216185 | USD[30.00000000000000000] |
| 00216186 | USD[30.00000000000000000],USDT[0.00000495676726 96] |
| 00216188 | USD[30.00000000000000000] |
| 00216189 | USD[30.00000000069592 6 12],XRP[0.31432874000000000] |
| 00216190 | USD[30.00000000000000000] |
| 00216193 | BTC[0.00000000559366640],DEFIBULL[0.00000000556620000],DFL[4.00000000000000000],FTT[0.00000000081705120],SRM[2.25465353000000000],SRM_LOCKED[8.39064716000000000],TULIP[0.05207000000000000],USD[0.08426974537939 692],USDT[0.15010551071083 53] |
| 00216194 | USD[30.00000000000000000] |
| 00216195 | USD[30.13359411000000000] |
| 00216196 | USD[30.00000000000000000] |
| 00216198 | BAO[1.00000000000000000],BNB[0.00000001032187 64],ETH[0.00000001055187 19],GALA[0.0000000852609 76],KIN[1.00000000000000000],TRX[0.00002201117491 16],USD[30.00018571047181 7],USDC[0.6529026226768355],USTC[0.00000000051800000] |
| 00216199 | USD[0.01562452000000000] |
| 00216200 | FTT[0.01381658072247 00],TRX[0.00000005000000 0],USD[30.07056622186236 73] |
| 00216201 | BTC[0.00000007608856 2],USD[18.40611939978176 20],USDT[0.10746931491263 04] |
| 00216203 | USD[30.00000000000000000] |
| 00216204 | USD[30.00000000000000000] |
| 00216205 | USD[30.00000000000000000] |
| 00216206 | APT[0.00000008663501 6],BNB[0.00000027587971],ETH[-0.0000000040780909],MATIC[0.00000004734795 6],SOL[0.00000008955580 7],TRX[0.00016008630000 0],USD[0.00462787183735 89],USDT[0.00005685535970 9] |
| 00216207 | USD[30.00000000000000000] |
| 00216208 | USD[30.00000000000000000] |
| 00216209 | USD[30.00000000000000000] |
| 00216210 | USD[30.00000000000000000] |
| 00216212 | USD[30.00000000000000000] |
| 00216213 | ETH[0.00000000721885 00],TRX[0.00000000091750680],USDT[0.00000000086875000] |
| 00216214 | BNB[0.01284200000000000],BTC[20.00120000900000000],CRO[0.22490000000000000],DOGE[128.52296000000000000],FTM[34.18.10373500000000000],FTT[155.40171272736708 00],GMX[0.00000240000000000],LTC[0.13162305000000000],SAND[116.00000000000000000],SOL[187.76848172583494100],USD[1122.68995542249242 1],USDT[0.00000011309095 0] |
| 00216216 | ETH[0.00000001000000000],TRX[0.02423100000000000],USD[29.88343357108469 32],USDT[0.00000001130909 50] |
| 00216217 | USD[30.00000000000000000] |
| 00216218 | USD[30.00000000000000000] |
| 00216219 | USD[30.00000000000000000] |
| 00216220 | USD[30.00000000000000000] |
| 00216221 | USD[30.00000000000000000] |
| 00216222 | USD[30.00000000000000000] |
| 00216223 | BNB[0.00000000673515 89],USD[30.39266338707189 20],USDT[0.00000004678231 083] |
| 00216224 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216225 | USD[30.000000000000000] |
| 00216226 | SOL[3.000000000000000],USD[30.1320700400000000] |
| 00216228 | USD[30.000000000000000] |
| 00216229 | USD[30.000000000000000] |
| 00216230 | USD[30.000000000000000] |
| 00216231 | BNB[0.000000005000000],BTC[0.0000000184576750],ETH[0.0000697073905784],ETHW[0.0000697000000000],FTT[0.000000150000000],SRM[2.1724305000000000],SRM_LOCKED[14.5361933600000000],USD[0.0001262371900842],USDT[0.0000000032915475],WBTC[0.0000000054950000],XRP[0.000000060627150] |
| 00216232 | USD[30.000000000000000] |
| 00216233 | HXRO[0.2730000000000000],KIN[0.0000000089652800],SOL[0.0000000087269623],USD[29.9873941756001178],USDT[0.6993838248135900] |
| 00216235 | USD[30.000000000000000] |
| 00216236 | USD[30.000000000000000] |
| 00216237 | USD[30.000000000000000] |
| 00216238 | AKRO[1175.0000000000000000],BOBA[10.1000000000000000],BTC[0.0000000000000002],CLV[51.5000000000000000],DODO[40.6000000000000000],EDEN[57.1000000000000000],FIDA[12.0000000000000000],FTT[0.5000000000000000],JOE[23.0000000000000000],LINA[550.0000000000000000],LUA[136.9000000000000000],PERP[7.3000000000000000],QI[280.0000000000000000],SXPI[14.0000000000000000],TLM[214.0000000000000000],TONCOIN[5.0000000000000000],TRX[0.9853119400000000],USD[28.8940709293000000],USDT[427.3861960267500000] |
| 00216239 | USD[30.000000000000000] |
| 00216240 | TRX[0.0000010000000000],USD[0.0727891657500000] |
| 00216243 | USD[30.000000000000000] |
| 00216244 | USD[30.000000000000000] |
| 00216245 | USD[30.000000000000000] |
| 00216246 | USD[30.000000000000000] |
| 00216247 | USD[30.000000000000000] |
| 00216248 | USD[30.000000000000000] |
| 00216249 | USD[30.000000000000000] |
| 00216250 | USD[30.000000000000000] |
| 00216251 | USD[30.000000000000000] |
| 00216253 | TRX[0.0000010000000000],USD[30.000000000000000],USDT[0.0000099647682890] |
| 00216254 | TRX[0.0000020000000000],USD[-3594.2666815427418609],USDT[3983.5310735714027698] |
| 00216255 | AVAX[0.0000000021216090],BNB[0.0000000007462560],BTC[0.0000045000000000],ETH[0.0000003308020S],HT[0.0000000386968640],MATIC[0.0119133687373046],SOL[0.0000026570419876],TRX[0.0310727269958217],USD[29.9840282254992979],USDT[0.0087814847371310] |
| 00216256 | BTC[0.0000001834843],ETH[0.0000002745102T],FTT[0.0061043379030878],SHIB[0.0000000053100000],USD[0.0000030492040151],USDT[0.0000000061788540],YFI[0.0000000030000000] |
| 00216257 | BTC[0.0000000220046400],ETH[0.0000000042191700],NFT[3517187206924397031][1],NFT[3935152513427972501][1],NFT[5400969073934650851][1],SOL[0.0020000000000000],TRX[0.3159960000000000],USD[25.6387960362818773],USDT[0.0000000118413580] |
| 00216258 | USD[30.000000000000000] |
| 00216259 | USD[30.000000000000000] |
| 00216260 | USD[30.000000000000000] |
| 00216261 | USD[30.000000000000000] |
| 00216263 | USD[30.000000000000000] |
| 00216264 | USD[32.4067426915000000],USDT[0.3772630000000000] |
| 00216265 | USD[30.000000000000000] |
| 00216266 | BNB[0.0000000047676020],ETH[-0.0000000008138800],TRX[0.0000000088376693],USD[29.8273551686990448],USDT[0.0000000025542989],XRP[0.0000000096521237] |
| 00216267 | USD[30.000000000000000] |
| 00216268 | USD[30.000000000000000] |
| 00216269 | USD[30.0000000061288614] |
| 00216270 | USD[30.000000000000000] |
| 00216271 | USD[30.000000000000000] |
| 00216272 | ETH[0.0000000050000000],LTC[0.0027000000000000],TRX[0.5202000000000000],USD[30.0116042147000000],USDT[0.0117876493750000] |
| 00216273 | BNB[0.0000000063483606],DOGE[0.0000000055950465],FTM[0.0000000023989710],HT[0.0000000047750524],MATIC[0.0000000082740797],TRX[0.0000000098767197],USD[29.9965647180056810] |
| 00216275 | TRX[0.0000010000000000],USD[30.000000000000000] |
| 00216276 | USD[30.000000000000000] |
| 00216277 | ETH[0.0000000250892S5],USD[29.9524255660000000],USDT[0.0000000011408711] |
| 00216278 | USD[0.0033000000000000],USD[30.000000000000000] |
| 00216279 | USD[30.000000000000000] |
| 00216280 | ETH[0.0000000050000000],TONCOIN[0.0700000000000000],TRX[0.0960030000000000],USD[29.2384042646865690],USDT[0.0000000062921170] |
| 00216281 | ETH[0.0170128976965180],ETHW[0.0170129014274693],USD[299.7271786680050332] |
| 00216282 | LTC[0.3082724000000000],USD[50.1566382635990429] |
| 00216283 | AKRO[0.0000001000000000],BAND[0.0000001000000000],BNB[0.0000000034509730],BTC[0.0000000080560360],ETH[0.0000000089764838],FTT[0.0023627963300455],LUNA2[0.0000002812831159],LUNA2_LOCKED[0.0000000656327370],LUNC[0.0061250000000000],TRX[0.0000280059697392],UNI[0.0000001000000000],USD[0.0000000534525277],USDT[0.0000002587160961] |
| 00216284 | USD[30.0000000495833651] |
| 00216285 | USD[30.000000000000000] |
| 00216286 | USD[30.000000000000000] |
| 00216287 | USD[30.000000000000000] |
| 00216288 | USD[30.000000000000000] |
| 00216289 | USD[30.000000000000000] |
| 00216291 | USD[30.000000000000000] |
| 00216292 | NFT[3504217955580788][1],NFT[3613457179339261461][1],NFT[3732591245567633791][1],NFT[4619886389151548061][1],USD[30.0084392000000000] |

Scheduled F/4: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216293 | USD[30.000000000000000] |
| 00216294 | USD[30.000000000000000] |
| 00216296 | USD[30.000000000000000] |
| 00216297 | TRX[20.000000000000000],USD[30.000000000000000] |
| 00216298 | USD[30.000000000000000] |
| 00216299 | USD[30.000000000000000] |
| 00216300 | USD[30.000000000000000] |
| 00216302 | ETH[0.000000050000000],FTT[0.182353867678575 61],SOL[0.010000000000000],USD[26.553010426868 4030],USDT[0.547608309 4334446] |
| 00216304 | USD[30.000000000000000] |
| 00216305 | ETH[0.000000078688800],NFT (29821493436476123 6)[1],NFT (51106150330 2095868)[1],NFT (54916264551343869 1)[1],USD[30.000000000000000] |
| 00216307 | USD[30.000000000000000] |
| 00216308 | USD[0.009857290000000] |
| 00216309 | BTC[0.024112600000000],FTT[243.9546774000000 00],USD[30.000000000000000] |
| 00216310 | USD[30.000000000000000] |
| 00216311 | USD[30.000000000000000] |
| 00216312 | USD[29.904051508250000 0],USDT[0.213673195 1000000] |
| 00216314 | USD[30.000000000000000] |
| 00216315 | SRM[0.000000002800000 0],TRYB[0.100000000000000 0],USD[29.957957963062 6516],USD[0.000000000837 9749] |
| 00216316 | USD[30.000000000000000] |
| 00216317 | USD[30.000000000000000] |
| 00216318 | USD[30.000000000000000] |
| 00216320 | USD[30.000000000000000] |
| 00216321 | ETH[0.000000004000000 0],SOL[0.000000024601180],USD[29.783183397367 6476],USDT[0.000000076090 048],XRP[0.000000011000000] |
| 00216322 | USD[30.000000000000000] |
| 00216323 | ADABULL[0.000000008000000 0],ALGOBULL[4789886.000000000000000 0],BNBBULL[0.000000020000000 0],BULL[0.000000017000000],DOGEBULL[2.096780602000000 0],ETHBULL[0.000000020000000 0],LINKBULL[0.000000003000000 0],LUNA2[3.987159591000000 0],LUNA2_LOCKED[9.303372378000000 0],MATICBULL[65.18736000000000 0],THETABULL[0.429814000000000 0],TOMOBULL[9998.000000000000000 0],USD[0.129693104148411 2],USDT[0.000000077273168],VETBEAR[0.000000006000000 0],VETBULL[0.000000003000000 0],XRPBULL[10206.958000000000000 0],XTZBULL[505.898000000000000 0] |
| 00216324 | USD[30.000000000000000] |
| 00216325 | USD[30.000000000000000] |
| 00216326 | USD[30.000000000000000] |
| 00216327 | USD[30.000000000000000] |
| 00216328 | USDT[28.891198000000000 0] |
| 00216329 | USD[30.000000000000000] |
| 00216330 | BSVBEAR[15014.437874040000000 0],BSVBULL[0.001161270000000 0],USD[0.112386335491037 9] |
| 00216331 | USD[30.000000000000000] |
| 00216332 | BTC[0.000000016910800],COMP[0.000050000000000 0],ETH[0.000000069193835],FTT[0.000000005227457 8],LUNC[0.000000085254400],TRX[569.968715152875 8879],USD[0.008139859909146 9],USDT[0.005293611434867 7],WRX[0.448050000000000 0] |
| 00216333 | SOL[0.008316000000000 0],USD[12.642070050369950 6] |
| 00216335 | BTC[0.000029070000000 0],ETH[0.001912420000000 0],ETHW[0.001912410143597 0],USD[1.976035508508313 3] |
| 00216336 | USD[30.000000000000000] |
| 00216338 | USD[30.000000000000000] |
| 00216340 | USD[30.000000000000000] |
| 00216341 | USD[30.000000000000000] |
| 00216342 | USD[30.000000000000000] |
| 00216343 | USD[30.000000000000000] |
| 00216345 | USD[30.000000000000000] |
| 00216346 | ANC[2.000000000000000 0],LUNA2[0.120935776700000 0],LUNA2_LOCKED[0.282183479000000 0],LUNC[26334.020000000000000 0],USD[29.904322681817209 5],USDT[0.002069630000000 0] |
| 00216347 | USD[30.000000000000000] |
| 00216348 | USD[30.000000000000000] |
| 00216349 | USD[30.000000000000000] |
| 00216350 | USD[30.000000000000000] |
| 00216354 | BULL[0.000001078000000 0],TRX[0.088412000000000 0],USDT[0.001112138500000 0] |
| 00216356 | USD[30.000000000000000] |
| 00216357 | USD[30.000000000000000] |
| 00216358 | BTC[0.000000019898225],BULL[0.000000024000000 0],FTT[0.057647381485172 2],USD[29.855800739103722 4],USD[0.000000093441135] |
| 00216359 | BCHBULL[0.639552000000000 0],EOSBULL[431.143950000000000 0],ETHBULL[0.024006225000000 0],LINKBULL[0.000005720000000 0],USD[0.035200000000000 0],USDT[0.256001453500000 0] |
| 00216360 | ALGOBULL[2323.329933480000000 0],ETCBULL[0.000100000000000 0],ETHBULL[0.000700005000000 0],TOMOBEAR2021[0.000000100000000 0],USD[0.000000180303491],USDT[0.000001036343425],XRPBULL[1.648977760000000 0] |
| 00216361 | USD[30.000000000000000] |
| 00216362 | USD[30.000000000000000] |
| 00216365 | USD[30.000000000000000] |
| 00216366 | BEAR[0.005870500000000 0],USDT[0.008010307500000 0] |
| 00216367 | USD[30.000000000000000] |
| 00216368 | USD[30.000000000000000] |
| 00216369 | ETH[0.000000061140400],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216371 | BNB[0.00410000000000000],USD[32.0668320112000000] |
| 00216372 | BTC[0.0000000055444014],DOGE[0.0000000038037014],ETH[0.00000000087553211],FTT[0.0372145000000000],SRM[0.1981643637099795],SRM_LOCKED[0.819963030000000000],USD[0.555501766875000],USDT[4.0521166558002109] |
| 00216373 | ADABULL[0.0000000997424450],ALGOBULL[0.0000000013528600],APE[0.0000000060000000],AVAX[0.0000000000260060],BCH[0.0000000063200392],BTC[0.0000000098715327],CRO[0.0000000014110596],DENT[0.0000000261375442],DOT[0.0000000167984161],EOSBULL[0.0000000025094308],ETH[0.0000000098171157],FTM[0.0000000150356470],LTC[0.0000000094000000],MANA[0.0000000185765052],MBS[0.0000000281752488],PUNDIX[0.0000000036649308],SOL[0.0000000020000000],SXP[0.0000000096000000],TRX[0.0000000074069823],TRXBULL[0.0000000001865245],USD[12.7039349600560168],USDT[0.0000000034232948],XRPBULL[0.0000000025132085] |
| 00216374 | USD[30.0000000000000000] |
| 00216375 | NFT[3733138014642505097][1],NFT[51090014609252149 0][1],NFT[551266474590665036][1],USD[30.0000000000000000] |
| 00216377 | USD[0.0029790000000000] |
| 00216382 | USD[30.0000000000000000] |
| 00216385 | BTC[0.0000000210532442],CHZ[8.9569000000000000],DOGE[0.5195800000000000],LINK[0.0996200000000000],MOB[0.4966750000000000],MTA[0.9918300000000000],ROOK[0.0009792900000000],SUSHI[0.4996200000000000],USDT[0.0810719425158853],XRP[0.8189300000000000] |
| 00216387 | USD[30.0000000000000000] |
| 00216389 | USD[30.0000000000000000] |
| 00216390 | USD[30.0000000000000000] |
| 00216391 | ETH[0.0000000041423172],LUNA2[0.5975231041000000],LUNA2_LOCKED[1.3942205760000000],NFT[397802323510478038][1],NFT[544321629784036397][1],NFT[560151799590608315][1],TRX[0.0810950000000000],USD[29.5834518700534658],USDT[0.2920366544675673] |
| 00216392 | BTC[0.0000001393024800],FTT[0.0000000320201770],SHIB[0.0000000062058744],USD[0.0084592826747101],USDT[0.0000000079773784] |
| 00216393 | BTC[0.0000990300000000],DOGE[2991.0096550000000000],USD[736.0850930000000000],XRP[757.8559800000000000] |
| 00216394 | USD[30.0000000000000000] |
| 00216397 | USD[30.0000000000000000] |
| 00216398 | BTC[1.4135339183810000],ETH[14.2850000000000000],ETHW[14.2850000000000000],FTT[26.0251160939314664],SOL[0.0001815000000000],SRM[18.5466773500000000],SRM_LOCKED[156.7755565900000000],STEP[10000.7629069500000000],TRX[0.0000390000000000],USD[8861.8793818544804467],USDT[5040.1293708786405580],XRP[4415.4332110000000000] |
| 00216399 | USD[0.0000016324610466] |
| 00216400 | ATLAS[15020.0000000000000000],SOL[0.0000001000000000],SRM[0.5992891400000000],SRM_LOCKED[33.2210170600000000],USD[0.0000000073500225],USDC[199.8773125000000000],USDT[0.0000000021218788] |
| 00216401 | AVAX[0.0000000015833442],BNB[0.0000000025466364],BNBBULL[0.0000000022000000],BTC[0.0551761280393290],BULL[0.0000000005260563],BTC[0.0000000097715327],ETH[0.2483875953816000],ETHBULL[0.0000000070000000],ETHW[0.0000000037930597],FTM[0.0000000002900000],FTT[4.9919068879429069],JOE[0.0000000075200000],JST[0.0000000505020000],LINKBULL[0.0000000010000000],LTC[0.0000000543129898],MATIC[0.0000000037164000],MKR[0.0000000020000000],SOL[0.0000000058000000],SXPBEAR[0.0000000030000000],TRX[0.0000000772100000],USD[4.8055122822564279],USDT[276.3322553731138567] |
| 00216402 | BTC[0.0000000020000000],DOGE[0.0000000052500000],ETH[0.0000000002449932],SOL[0.0000000071427600],USD[29.9145081647529338],USDT[0.0000000095393600],XAUT[0.0000000087763300] |
| 00216403 | HT[24.4000000000000000],OKB[0.0951600000000000],USD[1.8780743388252880] |
| 00216404 | USD[30.0000000000000000] |
| 00216405 | USD[30.0000000000000000] |
| 00216406 | BTC[0.0000000090000000],EUR[0.0000017191766460],FTT[0.0094439890124800],LINK[0.0000000050000000],LTC[0.0000000090000000],SOL[0.0000000089023000],USD[-0.0160934277403583],USDT[0.0000000063150256] |
| 00216407 | USD[3.4172017370699519] |
| 00216408 | USD[30.0000000000000000] |
| 00216413 | TRX[149.0000000000000000],USD[30.0000000000000000] |
| 00216414 | BTC[0.0001593320000000],ETH[0.0000004000000000],LTC[0.0000298000000000],TRX[0.0000070000000000],USD[0.0004983964638332],USDT[0.0500000473325417] |
| 00216415 | ATLAS[640.0000000000000000],TRX[0.8420000000000000],USD[0.4401651756178222],USDT[0.0000000069005424] |
| 00216416 | BTC[0.0000551000000000],USD[0.6214047451639166],USDT[0.0000001117685245] |
| 00216417 | ETH[0.0365570117050000],DOGE[1160.0000000000000000],ETH[1.4169351210000000],ETHW[1.4169351210000000],FTT[0.0479480700000000],USD[13.5079001849760540],USDT[0.0000000099844236] |
| 00216418 | BTC[0.0000000000000341],USD[0.0686103724709798] |
| 00216420 | USD[30.0000000000000000] |
| 00216421 | USD[30.0000000000000000] |
| 00216426 | USD[32.8017345200000000] |
| 00216428 | AMPL[0.0000000007059004],APE[6.6987270000000000],ATLAS[2500.0000000000000000],AURY[30.0000000000000000],AXS[1.6000000000000000],BAT[0.8251050000000000],BTC[0.0699971582741370],ENS[5.7900000000000000],ETH[0.4060000000000000],ETHW[0.4060000000000000],POLIS[0.0983850000000000],SAND[66.9965800000000000],SHIB[380000.0000000000000000],SOL[0.2134349274596143],USD[7.8524587977483243],USDT[0.0094848715791536] |
| 00216429 | BTC[0.0000001000000000],FTT[1.3135665012336643],NFT[312166115992416183][1],NFT[334988354634302533][1],NFT[360544882992601343][1],USD[39.3226421314128328],USDT[0.0000000092790186] |
| 00216430 | BTC[0.0000000524285500],USDT[0.1409691681766990],XAUT[0.0000000200000000] |
| 00216432 | USD[30.0000000000000000] |
| 00216433 | BEAR[0.0277145000000000],BTC[0.0000020400000000],USDT[47.1971327531000000] |
| 00216435 | USD[30.0000000000000000] |
| 00216437 | USD[5.4752906822415000] |
| 00216439 | USD[30.0000000000000000] |
| 00216440 | USD[30.0000000000000000] |
| 00216441 | USD[30.0000000000000000] |
| 00216442 | ETH[-0.0000566375742778],ETHW[-0.0000562911081417],MATIC[0.0306638300000000],SOL[0.0000000097235300],USD[29.5710394412170294],USDT[-0.0423467826844336] |
| 00216447 | TRX[60.0000000000000000],USD[30.0000000000000000] |
| 00216451 | ETH[0.0000000367908824],FTT[0.0025920447726773],USD[0.0000000063684849],USDT[0.0000000077202082] |
| 00216452 | USD[30.0000000000000000] |
| 00216455 | USD[30.0000000000000000] |
| 00216457 | ADABULL[0.0000000025389161],ATOMBULL[0.0000000014707666],ETHBULL[0.0000000025647441],THETABULL[-0.0000000029990000],USD[31.1691519126558185] |
| 00216462 | BRZ[-1.4000000000000000],BTC[0.0000000074467649],ETH[0.0000000005000000],USD[6.0367146193090386],USDT[2040.8157303705000000] |
| 00216465 | USD[30.0000000000000000] |
| 00216466 | BTC[0.0000036181740394],ETH[0.0000000233892773],FTT[0.0000848072285792],USD[-0.0145113364972033],USDT[0.0880801026402715] |
| 00216467 | RAMP[0.0000000022924468],TRX[0.0000010000000000],USD[0.0012278892020214],USDT[0.0000000147274694] |
| 00216469 | USD[30.0000000000000000] |
| 00216470 | USD[0.1826202557795436],USDT[0.0000000034080000],XRPBULL[0.0009314000000000] |
| 00216473 | USD[0.0068246766157168],USDT[0.0000000006852729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216475 | USD[-0.0969311781058152],USDT[0.000000095000000],XRP[0.730000000000000] |
| 00216477 | USD[30.000000000000000] |
| 00216480 | ADABULL[0.000000082000000],BNBBULL[0.000000070000000],BULL[0.000000004300000],DOGE[0.000000084001802],DOGEBULL[0.000000088000000],ETHBEAR[89200.000000000000000],ETHBULL[0.000000010000000],FTT[0.0514082648681523],KNCBULL[0.000000070000000],RAY[0.000000051055137],THETABULL[0.000000045000000],USD[0.000000002546641],USDT[0.0000000077296628],VETBULL[0.000000000000000] |
| 00216483 | BTC[0.000000019961099],ETH[0.000000020000000],ETHW[0.0000000232343750],FTT[0.000000075766514],SRM[4.0947145500000000],SRM_LOCKED[29.9419541100000000],USD[0.0156227561706494],USDT[0.000000107256818] |
| 00216485 | USD[30.000000000000000] |
| 00216486 | DAI[0.0018241000000000],EURT[7504.000000000000000],LINA[0.9541000000000000],USD[5999.9993901838791453],USDC[6000.000000000000000],USDT[0.000000098881994] |
| 00216488 | ADABEAR[59758140.000000000000000],ALTBEAR[11000.000000000000000],BTC[0.0168000000000000],ETH[0.2610000000000000],ETHBEAR[7257265.000000000000000],ETHW[0.2610000000000000],TRXBEAR[2388327.000000000000000],USD[1999.4206313789428078],USDT[4081.8129570093705504],VETBULL[2.1857725260000] |
| 00216489 | BTC[0.000005944000000],BULL[0.000000051000000],BVOL[0.000000074000000],HEDGE[0.000000060000000],TRX[0.000400000000000],USD[1.5284924011250434] |
| 00216493 | BRZ[7.0335538400000000],BTC[0.0248281620548000],LUNA2[0.1156805690000000],LUNA2_LOCKED[0.2684921327000000],LUNC[25056.3116490000000000],USD[0.0135605743368870],XRP[400.4965000000000] |
| 00216494 | ATOMBULL[0.0038800000000000],BALBULL[0.7478700000000000],BEAR[965.9958500300000000],BULL[0.0000047283500000],COMPBULL[0.0148026314000000],DOGEBULL[0.0033040400000000],ETHBULL[0.0005367750000000],GRTBULL[0.0123020000000000],LTCBULL[0.2153064000000000],MKRBEAR[4980.0500000000000000],MKRBULL[0.0007074000000000],THETABULL[0.0008148000000000],TUMBULL[2055.6093600000000000],USD[321.2640770490101172],USDT[0.0051110006665835],VETBULL[0.0184250000000000],XLMBULL[0.0009245160000000],XRPBEAR[0.8070000000000000],XRPBULL[0.5000000500000000],XTZBULL[0.0215100000000000] |
| 00216496 | BTC[0.000000078295355],ETH[-0.000000008800000],FTT[0.000000030231477],USD[0.0004176478777389],USDT[0.000000052448492],XRP[0.000000017000000] |
| 00216499 | USD[30.000000000000000] |
| 00216500 | AAVE[0.0092999900000000],DOGE[3.000000000000000],SLV[0.0344100000000000],USD[14.9217036777563404] |
| 00216502 | ADABULL[0.0818789800000000],BCHBULL[3763.4953240000000000],BNBBULL[1.6272673490000000],BULL[0.4047987494000000],BVOL[1.0551508770000000],DOGEBULL[0.9895154080000000],EOSBULL[98427.7593600000000000],ETHBULL[1.1984060460000000],LINKBULL[65.8758657000000000],LTCBULL[1346.0853840000000000],MATICBULL[165.4849220000000000],SXPBULL[3334.6119000000000000],TRXBULL[417.3430600000000000],USDT[0.2946806944276023],VETBULL[52.9692337200000000],XRPBULL[7571.5815280000000000],XTZBULL[626.2547159000000000],ZECBULL[713.5800173600000000] |
| 00216503 | BTC[0.000019200000000],TRX[0.000030000000000],USD[702.4573482327574478] |
| 00216507 | USD[30.000000000000000] |
| 00216509 | USD[30.000000000000000] |
| 00216511 | 1INCH[0.6890639822435160],BNB[0.000000135498772],BTC[0.0223622994150000],BULL[0.000000065159000],BUSD[508927.4443050000000000],CBSE[0.000000000040730792],COIN[0.0027500938400000],CREAM[0.0009960100000000],CRV[0.0046100000000000],ETH[42.7415272447710967],ETHBULL[0.000000063000000],ETHW[0.0005902447710967],FTM[0.0000000087909112],FTT[1100.0889565512205539],NFT[574566033886347832][1],SLRS[3000.0000000000000000],SRM[87.3304621400000000],SRM_LOCKED[422.4578650000000000],USD[30000.000000032525910],USDT[0.0092863852305235],YGG[930.0200000000000000] |
| 00216513 | USD[30.000000000000000] |
| 00216514 | BTC[0.000000072500000],ETH[0.0003508810000000],ETHW[0.0003508760000000],FTT[0.2079005010161582],GT[112.0000000000000000],SAND[0.0000000000663896],SOL[0.000000010000000],TRX[0.000021000000000],TRY[110.6065212000000000],USD[254.5839148174202391],USDT[0.0408104554029854],XRP[0.960004000000000] |
| 00216515 | USD[30.000000000000000] |
| 00216516 | USD[30.000000000000000] |
| 00216517 | USD[30.000000000000000] |
| 00216519 | USD[30.000000000000000] |
| 00216520 | 1INCH[0.0000000061083262],AUDIO[0.0000000020954165],BAL[0.0075862800000000],BAO[0.0000000100000000],BCH[0.0001481600000000],BICO[0.0000000053096600],BNB[-0.0000000002131447],BNT[0.0065842683210096],BTC[-0.0000000019840200],DOT[0.0000000054423692],ETH[0.0000000049620474],ETHW[0.0009350400000000],FIDA[0.0000000042811850],FTM[0.0000000070985984],FTT[0.0000000014696470],HT[0.0000000088441573],JOE[0.1939900000000000],LINKBULL[0.0000000052500000],LTC[0.0000000100000000],LUNA2[0.1219867919000000],LUNA2_LOCKED[0.2846358477000000],MATIC[0.0000000100000000],NEAR[0.0000000051626630],RSR[0.0000000659120000],SOL[0.0000000014899700],SOS[0.0000000973626686],STEP[0.0000000014591272],SUSHIBULL[0.0000000042533440],SXPBULL[0.0000000050000000],TRX[0.0000000554753532],USD[0.0001149791634017],USDT[0.0000000901856127],XRPBULL[0.0000000062490833] |
| 00216523 | USD[0.0007372628250008] |
| 00216525 | USD[30.000000000000000] |
| 00216526 | USD[30.000000000000000] |
| 00216529 | USD[0.1584018546106125] |
| 00216530 | BTC[0.000000120000000],COMP[5.6932445400000000],ETH[26.9628560564000000],ETHW[10.0000229800000000],FTT[25.5075335100000000],LINK[0.7561175000000000],SOL[0.0242760000000000],SRM[9.0890517100000000],SRM_LOCKED[286.4575482900000000],SUSHI[35.8623625000000000],UNI[3.5499000000000000],USD[-427.6532306311279620],USDT[267.6390384967500000],YFI[0.0009994000000000] |
| 00216533 | USD[30.000000000000000] |
| 00216534 | USD[30.000000000000000] |
| 00216536 | USD[778.5583350700000000] |
| 00216538 | BTC[0.0000000084786501],CEL[0.0000000087740000],ETH[0.0000000344477711],FIDA[0.0450008813993000],FIDA_LOCKED[0.1041866900000000],FTT[0.0062264116943086],GRT[0.0000000202000000],MOB[0.0000000075263200],RAY[0.0000000052160000],RSR[0.0000000069832560],SOL[0.0000000009758000],SRM[0.0053113410802000],SRM_LOCKED[0.0215189400000000],SXP[0.0000000504500000],TRX[0.0000000045894601],UBXT[0.0000000094143480],USD[-0.0007199410265470],USDT[0.0000000011059730] |
| 00216539 | FTT[0.0000000002026199],USD[0.0000000182034680],USDT[0.000000003480412] |
| 00216540 | USD[30.000000000000000] |
| 00216541 | BTC[0.0000000042268492],USD[0.0000000033458821],USDT[0.0000000071444060] |
| 00216542 | USD[0.1270606043410782] |
| 00216544 | USD[30.000000000000000] |
| 00216545 | BTC[0.0000000006180000],ETH[0.0000000054989216],FTT[0.0000000096090487],TRX[0.0015570058448358],USD[29.4211714104966842],USDT[0.0000000000362662] |
| 00216548 | BULL[0.0000038900000000],USD[0.000000081400000],USDT[0.000000070400000] |
| 00216549 | USD[30.000000000000000] |
| 00216550 | USD[0.0135607400000000],USDT[0.0100000000000000] |
| 00216551 | USD[8175.2095804230206064],USDT[0.000000052680000] |
| 00216552 | USD[30.000000000000000] |
| 00216553 | USD[30.000000000000000] |
| 00216554 | USD[30.000000000000000] |
| 00216555 | USD[30.000000000000000] |
| 00216556 | USD[30.000000000000000] |
| 00216561 | TRX[0.3555570000000000],USD[19.9546911136000000],USDT[7.8187343988250000] |
| 00216562 | ABNB[0.9995217392045400],AMPL[0.0000000017736274],ATLAS[10024.9637525700000000],AVAX[0.0000000069796 61],BNB[6.8622109762143200],BNBBULL[0.0000000264729400],BTC[0.0000000000100000],BULL[0.0000001000000000],BVOL[0.0000000085000000],CBSE[-0.0000000000458564],CEL[0.1426535793074700],COIN[0.0000000050969886],DOGE[0.0000000094000000],DOT[10.5874744272701 00],ENS[0.0000192100000000],ETH[5.6345128582363500],ETHBULL[0.0012790096099694],FIDA[13.7964028000000000],FTT[150.0790 948988297500],GOOGL[1.5221217758814900],GOOGL-PRE[-0.0000000035360821],HOOD[3.2209864238855400],HOOD_PRE[0.0000000026 77000000],IBVOL[0.0000000019110000],IP[0.1100000000000000],JOE[25.5460036514 70137],MATIC[0.0000000099730000],MKR[0.0292342818386116 581][1],NFT[329769153619647275][1],NFT[332505518291610059][1],NFT[375148523896677144][1],NFT[389916063097313396][1],NFT[394186359491068480][1],NFT[435159947607999551][1],NFT[441424087722226594][1],NFT[472553437456172419][1],NFT[485422830327632854][1],NFT[512893938130832012][1],NFT[554529817105508671][1],OKB[-86.2653518311051647],POLIS[43.7403012000000000],RUNE[9.6256418549480000],SOL[0.0000000001000000],SPY[0.4912126767486573],SRM[17.2754253000000000],SRM_LOCKED[315.0643174400000000],SUSHI[141.5251161305214000],SXP[1836.3674625159221600],TRUMPFEBWIN[1074.6000000000000000],TRX[0.0000000441209360 01],TSLA[0.0000000400000000],TSLAPRE[-0.0000000059005400],TSMI[2.6855708334866300],UBXT_LOCKED[36.2276085500000000],UNI[0.0000000955125000],USD[920.5747929603401548000000000],USDT[1000.0095524870173123],USTC[0.0000000097068200],XAUTBULL[0.0000000037950000],YFII[0.0156263004256922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216564 | USD[20.000000000000000] |
| 00216565 | USD[30.000000000000000] |
| 00216566 | USD[30.000000000000000] |
| 00216567 | USD[30.000000000000000] |
| 00216569 | BTC[0.000000064002600],DOGE[0.000000093952000],ENS[0.000000012000000],ETH[0.000000062785300],FTT[0.000000049948562],RSR[0.000000079500200],SOL[0.000000080000000],USD[0.000000785716662],USDT[0.000000118456661] |
| 00216571 | USD[30.000000000000000] |
| 00216572 | LINK[0.651447660000000],SOL[0.113549586494550000],TRX[0.035216560000000000],UNI[1.729576700000000000],USD[11.457157736374406700],USDT[6.299846560803562] |
| 00216574 | USD[0.414996806375000000] |
| 00216575 | BAND[0.000000075000000],BCH[0.000000022000000],BOBA_LOCKED[45833.333333340000000000],BTC[0.000000050850168],ENS[10.000000000000000000],ETH[17.533358860292147],ETHW[0.000000000292147],FTT[1.994489240828419300],GENE[0.000000010000000],LUNA2[0.000165907439900000],LUNA2_LOCKED[0.000387117359800000],MATIC[0.000000077860000],NFT[349032120681277882],[1],SOL[0.000000007029150200],TRX[1093042.000000000000000],USD[0.245175777380808021],USDTI[0.000000192400000] |
| 00216576 | USD[30.000000000000000] |
| 00216579 | BNB[0.000000010000000],ETH[0.000501370000000],FTT[0.095067600000000],LUNA2[0.000000103801522],LUNA2_LOCKED[0.000000024220355²],LUNC[0.002260300000000],NFT[304313040963895634],[1],NFT[367381497058545596],[1],NFT[367608389053264242],[1],NFT[371024565506051115],[1],NFT[382280027623714466],[1],NFT[386011114362348486],[1],NFT[545333276962897858],[1],NFT[547144371893735847],[1],TRX[0.000793000000000000],USDTI[583.874509355248432],ZECBULL[0.000000008000000] |
| 00216581 | USD[30.000000000000000] |
| 00216582 | BNB[0.002494000000000],BTC[0.000097041897037],ETH[0.000506300000000],ETHW[0.000673400000000],SOL[0.003996000000000],USD[0.896589200142090],XRP[0.368500000000000] |
| 00216583 | USD[30.000000000000000] |
| 00216585 | BTC[0.000000085000000],USD[0.220695387750000] |
| 00216586 | TRX[0.000010000000000],USD[30.000000000000000],USDT[0.027275154375000] |
| 00216587 | ATLAS[4.854610000000000],BNB[0.000000050000000],BOBA[0.000981000000000],CONV[6.890600000000000],ETH[0.000000050000000],FTT[0.008864400000000],HT[0.025181000000000],IP3[8.234805000000000],MAPS[0.420565000000000],MATH[0.044480000000000],NFT[292407638408119092],[1],NFT[358779752302410959],[1],NFT[461472367280311953],[1],NFT[473730538164548439],[1],OXY[0.762384000000000],PERP[0.049136500000000],POLIS[0.044685450000000],REEF[4.172600000000000],SHIB[9677.000000000000000],SOL[0.003598870000000],SRM[0.921496400000000],SRM_LOCKED[11.260635620000000],TRX[0.615510000000000],USD[71315.292779826734128,USDT[0.001716289138528],XPLA[6.222800000000000] |
| 00216589 | FTT[0.002767169223306],NFT[345125655340467835],[1],NFT[502826936200822584],[1],NFT[540899894759535608],[1],USD[0.916494794604000],USDT[0.000000005000000] |
| 00216590 | BNB[0.000000015265000],USD[0.031429854510000] |
| 00216591 | USD[30.000000000000000] |
| 00216592 | USD[30.000000000000000] |
| 00216593 | USD[30.000000000000000] |
| 00216595 | AAPL[0.000000000000000],ADABULL[0.000000136957500],ALPHA[0.000000094526500],AMC[0.000000000028436],AMPL[0.000000010002097],AUD[0.000000088008320],AVAX[0.000000065765231],AXS[0.000000058792311],BAND[0.000000005000000],BCHBULL[0.000000050000000],BNB[0.000000016000000],BNBBULL[0.000000012390000],BTC[0.212357572493103],BULL[0.000000074008250],BULLSHIT[0.000000010000000],BUSD[989.659389770000000],BVOL[0.000000070500000],COMP[0.000000006425000],DOGE[0.000000044127561],DOGEBEAR[202],DOGEBULL[0.000000019395950],DOTI[35.599912750000000],ETH[0.52392,6272179193],ETHBULL[0.000000048663000],ETHW[1.843027958610405],FTM[22.000000000000000],FTT[180.181571094227205],GAL[4.134.9927800000000],GBTC[0.000000155543800],GMT[372.000000000000000],JPY[28522.015396980000000],KNB[5670.000000000000000],LINA[9219.995775000000000],LINKBULL[20.000000000000000],LTC[0.000000088000000],LTCBULL[0.000000165000000],LUNA2[4.310475252900000],LUNA2_LOCKED[10.057775591000000],LINC[194400.466238862027700],MATIC[5.000000000000000],MEDIA[0.000000000005000],NFT[426804460458085923],[1],NFT[438880380705245233],[1],NFT[439523788005745981],[1],NFT[568204864351629049],[1],POLIS[259.073637500000000],RAY[0.000000100000000],RUNE[0.000000050000000],SAND[247.857387000000000],SLND[218.216339200000000],SLV[0.000000050000000],SHIBULL[0.000001370000000],SXPBEAR[0.000000150000000],SXPBULL[0.000000399440000],TRX[0.000280000000000],TRXBULL[0.000000450000000],UNI[18.900000000000000],USD[25843.925915754330989000],USDT[88.588479160324497],VETBEAR[0.000000020000000],VETBULL[0.000000053750000],XRP[2489.6761197022629014],XRPBULL[0.000000077000000],XTZBULL[0.000000079500000] |
| 00216596 | FTT[0.000092953501255],USD[0.023885370528098],USDT[0.000268841262690²] |
| 00216597 | EDEN[28.694854800000000],EUR[-0.017022231695474²],FTT[151.492400000000000],LUNA2[0.015981290080000],LUNA2_LOCKED[0.037289676850000],LUNC[2016.640000000000000],NFT[547047086409379605],[1],POLIS[10.000000000000000],SOL[0.000000100000000],TRX[21470.704038000000000],USD[298.662224827822089100000000],USDT[4022.836265960427439],USTC[0.951265000000000] |
| 00216599 | BEAR[0.068060000000000],ETH[0.000806460000000],ETHW[0.000806460000000],LINKBEAR[864.394500000000000],MATICBEAR[25.781940000000000],USD[0.027425590400000],USDT[0.312051900000000] |
| 00216600 | SOL[3.000000000000000],TRX[50.000000000000000],USD[0.013019088600000],USDT[0.040000000000000] |
| 00216601 | ATLAS[0.000000086500000],DOT[0.000000008000000],FTM[484.818479664650000],FTT[474.770643673800000],INDI[4000.000000000000000],KIN[56328055.990095560000000],RAY[0.000000052949077],SOL[0.000000017500000],USD[641.139333427098951],USDT[0.000000228016560] |
| 00216602 | USD[0.001480500000000] |
| 00216604 | USD[1.324150683500000000] |
| 00216606 | USD[30.000000000000000] |
| 00216610 | BTC[0.000000050000000],EUR[0.000000025000000],FTT[0.092065134900380],USD[0.578660171892820³] |
| 00216614 | USD[30.000000000000000] |
| 00216615 | ATLAS[700.000000000000000],ETH[0.000000047786664],FTT[143.051549990000000],MATIC[0.000000006000000],OXY[100.000000000000000],SLP[560.000000000000000],SOL[3.100200000000000],STEP[79.800000000000000],USD[19.580599646974785²],USDT[0.000000005308810] |
| 00216616 | USD[30.000000000000000] |
| 00216617 | ADABEAR[9261.850000000000000],ALGOBULL[9667.500000000000000],BEAR[56.775000000000000],BTC[0.000000004000000],BULL[0.000000010700000],ETH[0.000000044586664],ETHBEAR[98770.440000000000000],ETHBULL[0.000000020000000],FTT[0.010936978202218],SUSHIBEAR[20000.517450000000000],TOMOBEAR[3099411.000000000000000],UBXT[0.999335000000000],USD[22.212937346986010110],USDT[0.000000012546000],XRPBEAR[209860.350000000000000] |
| 00216620 | USD[30.000000000000000] |
| 00216621 | USD[30.000000000000000] |
| 00216627 | USD[30.000000000000000] |
| 00216630 | USD[30.000000000000000] |
| 00216631 | TRX[1.000000000000000],USD[30.000062608375000] |
| 00216632 | USD[30.000000000000000] |
| 00216633 | USD[30.000000000000000] |
| 00216636 | TRX[54.000544159590],USD[30.000000000000000],USDT[0.000000078997785] |
| 00216638 | APT[0.000000059520704],ATOM[0.000000025416000],BNB[0.000000076002475],ETH[0.000000002728913],ETHW[0.000000110099232],MATIC[0.000000009628090],TRX[0.000038900000000],USD[29.760763944924282],USDT[0.000000000515240],XRP[0.000000063409806] |
| 00216643 | USD[30.000000000000000] |
| 00216644 | BNB[0.007841570000000],POLIS[0.098100000000000],TRX[274.000000000000000],USD[0.216712982450000] |
| 00216649 | USD[30.000000000000000],ETH[0.000000123150000],FIDA[0.000000093959363],FTM[0.000000010000000],MTA[0.000000010000000],SECO[0.189388890000000],SOL[0.000000012043900],USD[0.499200393932679],USDT[0.000000053173400] |
| 00216651 | USD[0.906869197200000],USDT[0.000000059128895] |
| 00216653 | BTC[0.000000039704750],CREAM[0.000000075000000],DEFIBULL[0.000000069500000],FTT[16.197982553437409],SOL[58.710000000000000],STEP[0.000000050000000],USD[990.389330135989760],USDT[795.682953197161846²] |
| 00216654 | USD[30.000000000000000] |
| 00216655 | USD[30.000000000000000] |
| 00216656 | USD[30.000000000000000] |
| 00216657 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216658 | USD[30.000000000000000] |
| 00216660 | USD[30.000000000000000] |
| 00216662 | USD[30.000000000000000] |
| 00216663 | NFT (337065712867861041)[1],NFT (50020983456185700)[1],NFT (560470487339714301)[1],NFT (573759809048400123)[1],USD[30.000000000000000] |
| 00216665 | ADABULL[0.000000725000000],ALGOBEAR[75454.500000000000000],ALGOBULL[8003050.780000000000000],BNB[0.007436950000000],BNBBULL[0.000989170000000],BSVBULL[0.980715000000000],BTC[0.000000071440400],BULL[0.000000933025000],DOGE[0.864340000000000],DOGEBULL[0.099696000000000],EOSBULL[0.099582000000000],ETH[0.000000100000000],KIN[9454.700000000000000],KNCBULL[0.400000000000000],TOMOBULL[1.991260000000000],TRX[0.000030000000000],USD[0.328631076104748],USDT[0.009770378000000],XRPBULL[140777.899860000000000] |
| 00216666 | USD[30.000000000000000] |
| 00216667 | USD[30.000000000000000] |
| 00216668 | USD[30.000000000000000] |
| 00216669 | USD[30.000000000000000] |
| 00216670 | USD[30.000000000000000] |
| 00216671 | USD[30.000000000000000] |
| 00216672 | BEAR[0.036110000000000],EOSBULL[0.009548000000000],ETHBULL[0.000989600000000],USDT[0.042958755000000] |
| 00216673 | ADABULL[477651.599455363357184],AMPL[0.000000000322539],APT[20.600000034000000],ASDBULL[11.423275190000000],ATOMBULL[142.255516401020406],BCHBULL[33.586111000000000],DOGEBULL[0.080845247700000],EOSBULL[1415.526599509726496],FTT[0.073585044021769?],GRTBULL[1.261739584050000],HTBULL[0.188591219500000],KNCBULL[0.000000033849350],LTCBULL[4.745109400000000],MATICBULL[6.540936000000000],SUSHIBULL[744.504575000000000],TOMOBULL[3789.686610000740000],TRX[0.000006000000000],USD[22.232328614859572],USDT[0.000046630078943],VETBULL[2.071806575000000],XRPBULL[89.656522450000000] |
| 00216674 | ETHBEAR[957.585500000000000],KIN[9993.350000000000000],USD[30.550621932472389] |
| 00216677 | USD[30.000000000000000] |
| 00216679 | ETH[0.002994099004872000],ETHW[0.002994099004872000],USD[30.000000000000000] |
| 00216682 | USD[30.000000000000000] |
| 00216683 | BNB[0.000000076076574],DAI[0.000000006238693],ETH[0.000000019807956],NFT (352579531842216560)[1],NFT (384081989586548983)[1],NFT (397215894672073363)[1],NFT (417236187908738925)[1],NFT (432750793914515267)[1],SOL[0.000000791759481,TRX[0.000170030446026],USD[29.784955453251738],USDT[0.000000005071347451] |
| 00216684 | USD[30.000000000000000] |
| 00216685 | BULL[0.000000039100000],HKD[0.000000012564172],HTBEAR[2.000000000000000],USD[0.000000329961600],USDT[0.005971000000000] |
| 00216687 | BUSD[2500.000000000000000],COPE[541.000000000000000],EUR[94.051960230000000],EUROC[400.000000000000000],FTT[25.857720000000000],MNGO[2510.000000000000000],SOL[0.044105787230731?6],TRX[0.000032000000000],USD[2692.517009647079748?],USDC[1000.000000000000000],USDT[0.000000145810462] |
| 00216689 | ADABEAR[2299540.000000000000000],ALGOBEAR[1999600.000000000000000],ASDBEAR[95170.000000000000000],BEAR[792547.130000000000000],BNBBEAR[7498500.000000000000000],BTC[20.000000090150400],BULL[0.000000020000000],DOGEBEAR[198160360.000000000000000],ETHBEAR[409918.000000000000000],LINKBEAR[699860.000000000000000],LUNA[2.098600000000000],TRX[0.000000050124820],TRXBEAR[789842.000000000000000],USD[0.000000051569171],USDT[0.000000045457000],XRPBEAR[1392021.540000000000000] |
| 00216690 | USD[30.000000000000000] |
| 00216692 | USD[55.000000000000000] |
| 00216694 | USD[30.000000000000000] |
| 00216695 | BTC[0.000000003583192],ETH[0.000000060000000],FTT[0.000000198159856],MANA[0.000000085719000],SOL[0.032690999201604],USD[-0.268798150516931?8],USDT[0.000000011626610] |
| 00216696 | AAVE[0.009510000000000],ALGOBULL[59.857000000000000],BAND[0.039980000000000],BNBBEAR[0.003240000000000],BNBBULL[0.000221880000000],BULL[0.000021002000000],COMPBULL[0.000002464000000],DOGEBULL[8635.418142050000000],EOSBULL[0.095350000000000],ETHBULL[0.000098440000000],KNCBULL[0.000080400000000],LINKBULL[0.000883580000000],LTCBULL[0.009487000000000],MATICBULL[0.002888000000000],SUSHIBULL[0.448800000000000],SXPBEAR[0.079546000000000],SXPBULL[708262009.853811675000000],TRX[0.008860000000000],TRXBULL[0.003938000000000],USD[0.074196888625000],USDT[0.000000006500000],VETBULL[0.000088820000000],XLMBULL[0.000003014000000],XRPBULL[0.072540000000000],XTZBULL[0.003392600000000] |
| 00216697 | USD[30.000000000000000] |
| 00216698 | ATLAS[36385.439810000000000],DOGE[4714.974590900000000],FTT[0.008778855119118?6],LUNA[0.031134801180000],LUNA2_LOCKED[0.072647869433000],LUNC[8779.668508618000000],MANA[470.980867000000000],RUNE[0.093660080000000],SOL[211.450139985000000],SRM[504.981525990000000],SRM_LOCKED[18.889199480000000],SXP[18129.027134370000000],UNI[0.000000050000000],USD[6089.971130642366876],USDT[0.000000179769308] |
| 00216699 | USD[30.000000000000000] |
| 00216700 | ALICE[407.597769000000000],BCHBULL[0.795997000000000],BEAR[83.288000000000000],BICO[0.915200000000000],BTC[0.000008320000000],BULL[0.000001844000000],COMPBULL[7.080000000000000],CRO[9.838000000000000],DOGEBULL[0.089280000000000],EOSBULL[0.060820000000000],ETCBULL[0.026000000000000],ETHBEAR[697.610000000000000],ETHBULL[0.000035900000000],FTT[0.049820000000000],GRT[0.573000000000000],LINKBULL[0.000893400000000],LTCBULL[0.001375000000000],TRX[0.001012000000000],TRXBULL[15.749656000000000],USD[0.327356631046872,XRPBULL[0.080973000000000],ZECBULL[0.000160824000000] |
| 00216701 | LINA[8.934000000000000],USDT[0.000000044617814] |
| 00216702 | USD[30.000000000000000] |
| 00216704 | BTC[0.000000060000000],CHZ[0.000000017927839],ETHBULL[0.000000060536432],FRONT[0.000000045534544],FTT[0.107194804696243],TRX[0.000000061819114],USD[29.237462294992225],USDT[0.000000092042020] |
| 00216706 | USD[30.000000000000000] |
| 00216708 | USD[30.000000000000000] |
| 00216710 | USD[30.000000000000000] |
| 00216712 | LUNA2[0.001303940060000],LUNA2_LOCKED[0.003042526681000],LUNC[283.935681600000000],NFT (332779925788189304)[1],NFT (357874421351537305)[1],NFT (486330638228789845)[1],TRX[0.000001000000000],USD[29.412192000000000],USDT[0.0013921882675000] |
| 00216714 | BTC[0.000000020000000],ETH[0.000000087364443],USD[0.001390752459540],USDT[0.000000292751455],XRP[0.000000100000000] |
| 00216715 | BTC[-0.000000219395275],BULL[0.000000001200000],BVOL[0.000000018500000],ETH[0.000000127362836],ETHBULL[0.000000065000000],FTT[0.000000030021568],IBVOL[0.000000019500000],LINKBULL[0.000000089000000],SXPBULL[0.000000053500000],USD[0.796857011316552?9],XRPBULL[0.000000005000000],XTZBULL[0.000000005000000] |
| 00216717 | USD[30.000000000000000] |
| 00216718 | USD[30.000000000000000],USDT[0.000000003750000] |
| 00216719 | USD[55.000000000000000] |
| 00216721 | TRX[0.800000000000000],USD[30.000000000000000] |
| 00216722 | USD[30.000000000000000] |
| 00216723 | USD[30.000000000000000] |
| 00216724 | NFT (385444246962788303)[1],NFT (516927354853263850)[1],NFT (541329331064593095)[1],USD[30.000000000000000] |
| 00216725 | ATLAS[1429.853700000000000],FTT[0.070517383447660],USD[0.893983190320797?6],USDT[0.000000118419278] |
| 00216726 | USD[30.000000000000000] |
| 00216727 | USD[30.000000000000000] |
| 00216728 | USD[30.000000000000000] |
| 00216730 | USD[30.000000000000000] |
| 00216731 | USD[30.000000000000000] |
| 00216733 | USD[30.000000000000000] |
| 00216734 | ALCX[0.000000050000000],AUD[7840218700000000],AURY[0.980506000000000],BTC[0.058067363250000],COMP[0.000000036000000],ENS[0.006314950000000],ETH[0.224000003000000],ETHW[0.224000000000000],FTT[2.016817214714214],SOL[1.350000000000000],TRX[293.000000000000000],USD[26534.342784690293315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216735 | ETH[0.000000019850708],SOL[0.0000000033227030],USD[29.8369712799304433],USDT[0.0000160396366679] |
| 00216736 | TRX[0.5952160000000000],USD[29.6843898523125000],USDT[0.2113227837750000] |
| 00216738 | APT[0.5311935500000000],BTC[0.0000000084149661],DAI[0.0000000028037134],ETH[0.0000000093181789],FTT[0.0000000022628400],LUNA2[0.0066241705650000],LUNA2_LOCKED[0.0154563979800000],RAY[0.0000000052876765],STEP[0.0000000050000000],TRX[0.2758202242982587],USD[0.0524594794756207],USDT[0.0019232883938066],USTC[0.9376833600000000] |
| 00216739 | USD[30.0000000000000000] |
| 00216741 | USD[0.0023145344878000],USDT[0.0000000058000000] |
| 00216742 | USD[30.0000000000000000] |
| 00216744 | USD[0.0459490951588476] |
| 00216745 | USD[30.0000000000000000] |
| 00216746 | BTC[0.0000000049278750],USD[4.0635524774240000] |
| 00216748 | USD[30.0000000000000000] |
| 00216749 | USD[30.0000000000000000] |
| 00216750 | USD[30.0000000000000000] |
| 00216752 | USD[0.0000000000000000],BTC[0.0000582575222000],DOGE[0.8664300000000000],ETH[0.0040000050000000],ETHBULL[0.0000000040000000],GRT[63.9878400000000000],RSR[1269.4613500000000000],SXP[11.9920200000000000],TRX[0.2234130000000000],USD[0.1139202341707396],USDT[0.0472566821660013],ZRX[0.9965800000000000] |
| 00216754 | USD[0.4268179200000000] |
| 00216755 | ETH[0.0001505069908400],ETHW[0.0001497778249900],USD[-0.0239573238438970],USDT[0.0000000097500000] |
| 00216756 | USD[0.2865912266077600] |
| 00216758 | USD[30.0000000000000000] |
| 00216759 | USD[30.0000000000000000] |
| 00216761 | BNB[0.0003350000000000],BULL[0.0000009641500000],USDT[0.0437062437000000] |
| 00216762 | BNB[0.0000000036881707],ETHW[0.0004732000000000],HT[0.0090103300000000],TRX[0.0002470000000000],USD[5.2837161217974944],USDT[1000.0000000050000000] |
| 00216763 | BTC[0.0000000054524000],ETH[0.0000686427366080],ETHW[0.0000686427366080],SOL[0.0200000058523522],TRX[0.0000010000000000],USD[0.5531446685213552],USDT[0.0000000021455388] |
| 00216767 | USD[30.0000000000000000] |
| 00216768 | AAVE[0.0000000000000000],ATOM[0.0000000045219100],AXS[0.0000000165613900],BCH[0.0620000000000000],BNB[0.0000000062008500],BTC[0.1959654896029504],DAI[100.2153124463259210],DOGE[2.0000000049826684],ETH[-6930.1543905323505464],ETHW[0.0030000013146159],EUR[0.0000000001420104],FTM[0.0000000084258479],FTT[259815.1000000000000000],LINK[0.1000000062450405],LTC[0.0000000075000948],LUNA2[824.3731712407080000],LUNA2_LOCKED[6590.2040662283190000],MATIC[0.0000000091004100],MKR[0.0000000006105400],RUNE[0.1000000000000000],SOL[85.6700000038939043],SRM[4.3605657.261975800000000],SRM_LOCKED[594758.6684028300000000],TRX[0.0000000032945371],USD[-0.0000076059851469],USDT[-671707.1759160644986227],USDT[-671707.1759160644986227],XRP[0.0000000000000000] |
| 00216769 | USD[30.0000000000000000] |
| 00216770 | AAVE[0.0000002000000000],ALCX[0.0000001000000000],AMPL[0.0000000000777811],AVAX[5.0000000000000000],BAND[0.0000000046277331],BNB[8.6696900078686708],BOBA[0.0000001000000000],BTC[0.0000640136624661],CEL[851.2948250000000000],COMP[0.0000001000000000],ETH[0.4970000051993937],ETHW[0.9970000000000000],FTT[501.2988300926651871],LUNA2[0.1852705707000000],LUNA2_LOCKED[0.4322980181068110],LUNC[1885.8579834500000000],SPELL[5000.0250000000000000],SRM[28.8645517000000000],SRM_LOCKED[248.3222264400000000],SUSHI[103.5945405000000000],TRX[12.2821902852840091],USD[22666.2857316711646441000000],USDT[0.0000000088594145],USTC[25.0000000000000000],WBTC[0.0000415372522890] |
| 00216771 | USD[30.0000000000000000] |
| 00216773 | ATOM[0.0000000007953246],AVAX[0.0000000095523169],ETH[0.0000000006206140],SOL[0.0000000087718293],USD[0.0011589971372064],USDT[-0.0010431629895235],XRP[0.0000000086026337] |
| 00216774 | 1INCH[4.0023355817934401],BTC[0.0000000007642393],ETH[0.0000000062297949],USD[101.1825083996148763],USDT[0.0000000100531127] |
| 00216781 | BTC[0.0000003000000000],BVOL[0.0000000085000000],USD[-0.0001296098155260],USDT[-0.0045401675220218] |
| 00216783 | ATOM[0.0000000055881240],BTC[0.0000029500000000],CHZ[0.0000000100000000],FTT[0.0000000052934829],USD[2.0137458797024302],USDT[0.0000000011250000] |
| 00216784 | BTC[0.3818275369364000],FTT[0.8000000000000000],USD[2.3359506771375000] |
| 00216785 | BEAR[849.8385000000000000],ETHBEAR[554.8945500000000000],ETHBULL[0.0008106000000000],USDT[0.6650189130000000] |
| 00216787 | BTC[0.0000000074100000],RAY[120.0516563358704000],USD[0.4946764691032500] |
| 00216788 | AMPL[0.0000000006352347],BRZ[0.0000000033471955],BTC[0.0000000096349802],ETH[0.0000000085165934],FTT[0.0000000043616240],TRYB[0.0000000024785452],USD[-1.1639850602806526],USDT[1.3546762229626608] |
| 00216790 | ALGOBULL[30.0000000000000000],DMGBULL[0.0000000004000000],SUSHIBULL[0.0037974100000000],THETABEAR[0.0000000020000000],USD[0.0158601775693520] |
| 00216791 | RUNE[0.0714810000000000] |
| 00216793 | AMPL[0.0311370134923092],USD[0.0004708510359954],USDT[0.0000000089426895] |
| 00216795 | USD[0.1177171434918631] |
| 00216796 | COPE[0.3018000000000000],DEFIBULL[0.0000041600000000],ETHBEAR[811.7000000000000000],SOL[0.0593000000000000],USD[0.0066680174250000],USDT[0.0000000025000000] |
| 00216801 | BTC[0.0868497317120542],USD[7.2724547956394500] |
| 00216802 | USD[0.1503014333440000] |
| 00216804 | USD[30.0000000000000000] |
| 00216811 | USD[30.0000000000000000] |
| 00216813 | USD[30.0000000000000000] |
| 00216817 | AMPL[0.0000000044592297],BTC[0.0000000024377504],FTT[0.0000000006881877],USD[1.5965743045171203],USDT[0.0000000001192963] |
| 00216818 | POLIS[0.0947620000000000],USD[0.0000000381223940],USDT[0.0000000049961815] |
| 00216819 | USDT[0.2211853194072000] |
| 00216821 | NFT[295167294204706777][1],USD[30.9611748047500000] |
| 00216822 | BTC[0.0000074800000000],ETH[0.0003634000000000],ETHW[0.0003634000000000],MATIC[30.0000000000000000],STG[1133.0000000000000000],USD[35.0474299538000000],USDT[0.0025176800000000] |
| 00216823 | USD[30.0000000000000000] |
| 00216824 | USD[30.0000000000000000] |
| 00216825 | USD[30.0000000000000000] |
| 00216832 | BTC[0.0009958000000000],USD[23.4653340485760000] |
| 00216834 | USD[0.0982062500000000],USDT[0.0735200000000000] |
| 00216835 | USD[30.0000000000000000] |
| 00216837 | USD[30.0000000000000000] |
| 00216840 | USD[30.0000000000000000] |
| 00216842 | ALGOBULL[8905.9902090400000000],AMPL[0.0000000002710053],FTT[0.0524915333338459],USD[0.0619256677998000],USDT[0.0000000091118506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216843 | TRUMPFEBWIN[200.000000000000000],USD[7.4995089111892445] |
| 00216844 | USD[30.000000000000000] |
| 00216845 | BAO[167.600000000000000],TRX[0.000050000000000],USD[0.000052038155763],USDT[0.000000024900769] |
| 00216846 | USD[0.0015492600000000],XRP[0.996989000000000] |
| 00216847 | USD[30.000000000000000] |
| 00216848 | FTT[0.000000914206110],USD[0.000000223471992],USDT[0.000000007887830] |
| 00216849 | USD[30.000000000000000] |
| 00216850 | USD[30.000000000000000] |
| 00216852 | USD[30.000000000000000] |
| 00216853 | BRZ[0.000000023973309],FTT[0.074800014708789],STG[0.966400000000000],USD[0.0026639364000175],USDT[0.0000000079313282] |
| 00216855 | AMZN[0.000000000000000],AMZNPRE[0.000000030000000],BTC[0.004772141574477 1],BULL[0.000000020000000],DOGEBEAR[99.950947503000000],ETH[0.000000026064980],ETHHALF[0.000000005640000],EUR[0.7394661432977087],FTT[25.0544222583014406],GOOGL[0.000000120000000],GOOGLPRE[-0.000000004000000],HALF[0.000000064500000],MRNA[0.000000050000000],PAXG[0.000000013000000],SXP[0.000021080110700],TRX[0.000000082015200],USDL-14.325882124696055301,USDT[0.026862866596788] |
| 00216856 | USD[30.000000000000000] |
| 00216858 | CHZ[1.510000000000000],USD[10.2153585721096000] |
| 00216860 | USD[19.9809980784312929],USDT[10.000000052000000] |
| 00216862 | USD[30.000000000000000] |
| 00216864 | USD[30.000000000000000] |
| 00216865 | BNB[0.000000024130791],TRX[0.000000100000000],USD[0.0089365052072481],USDT[0.000000145733247] |
| 00216866 | USD[30.000000000000000] |
| 00216868 | ATLAS[0.000000031400000],BTC[0.000000090286699],ETH[0.000000136793019],USD[0.0000067460774774] |
| 00216869 | ATLAS[1000.000000000000000],SHIB[2200000.000000000000000],USD[-1.3924746938147593],USDT[1.8583712249917444] |
| 00216871 | LUNA2[0.434279061700000],LUNA2_LOCKED[1.013317811000000],TRX[0.000091000000000],USD[0.9027233327198040],USDT[43.3756626446494076] |
| 00216872 | USD[30.000000000000000] |
| 00216875 | USD[0.0354423025768000] |
| 00216876 | USD[30.000000000000000] |
| 00216879 | USD[30.000000000000000] |
| 00216882 | USD[30.000000000000000] |
| 00216884 | BTC[0.000000087401753],USD[0.0924240171719741] |
| 00216885 | MTA[0.421417300000000],USD[0.0006633500000000] |
| 00216886 | USD[30.000000000000000] |
| 00216887 | BSVBULL[0.500000000000000],BTC[0.000000030000000],OKB[0.004828430000000],TRX[0.000006000000000],UNI[0.000000100000000],USD[-0.0005125703205049],USDT[0.000000060020767] |
| 00216889 | USD[30.000000000000000] |
| 00216890 | USD[0.0520261012238625] |
| 00216893 | TRX[0.000101000000000] |
| 00216895 | FTT[0.000000020000000],SOL[0.000000050000000],USD[0.0117619290593855],USDT[-0.0000000020771312] |
| 00216896 | USD[30.000000000000000] |
| 00216901 | BULL[0.000000010000000],ETHBULL[13.676127105000000],MATICBULL[95.008928390000000],SUSHIBULL[70105.894105157000000],TOMOBULL[62849.292160550000000],USD[0.0010214809706638],USDT[0.000000055760616] |
| 00216902 | 1INCH[0.000000100000000],AMPL[0.000000063793411],DAI[-0.000000029149840 0],ETH[0.000000121736700],FTT[0.221050528256035 5],LUNA2[0.007025406034000],LUNA2_LOCKED[0.016392614080000 0],UNI[0.000000022205100],USD[0.0011122116634109],USDT[0.000000014648108],USTC[0.000000001552300] |
| 00216909 | USD[30.000000000000000] |
| 00216910 | USD[30.000000000000000] |
| 00216912 | USD[0.0000005289883073],USDT[0.0000000012056918] |
| 00216915 | TRX[0.000030000000000],USD[29.9805935687042640],USDT[0.000000275375930] |
| 00216916 | BTC[0.000000100000000],USD[0.0000391429640646] |
| 00216917 | USD[30.000000000000000] |
| 00216918 | BVOL[0.000009500000000],USD[0.0000000034250649],USDT[0.0060513900000000],XAUT[0.0001983280000000],XRP[27.5186940400000000] |
| 00216919 | USD[30.000000000000000] |
| 00216921 | USD[30.000000000000000] |
| 00216923 | USD[30.000000000000000] |
| 00216924 | USD[0.0000000164162758],USDT[0.0000000011205992] |
| 00216925 | USD[30.000000000000000] |
| 00216927 | USD[30.000000000000000] |
| 00216929 | USD[30.000000000000000] |
| 00216931 | USD[30.000000000000000] |
| 00216932 | USD[30.000000000000000] |
| 00216933 | USD[30.000000000000000] |
| 00216934 | USD[30.000000000000000] |
| 00216935 | USD[30.000000000000000] |
| 00216936 | BNB[0.000000072868052],ETH[0.000007144341191 2],ETHW[0.000096774341191 2],LTC[0.000000004296480 3],LUNA2[0.042069398060000 0],LUNA2_LOCKED[0.098161928810000 0],MATIC[0.000000076052944],NFT[379035687655557713],SLX[0.000000092957992 1],TRX[0.000012000000000],USD[29.9963733079969170],USDT[0.000000094320778] |
| 00216937 | AUD[0.986700000000000],ETH[0.000044669163018 80],ETHW[0.000046687500000],FTT[0.000000030097359],LUNA2[0.658305000000000],SOL[0.036330276000000 0],TRX[0.000080000000000],UBXT[0.516435000000000],UNISWAPBULL[0.002038643400000],USD[1.0345449588227560],USDT[0.000000094274972] |
| 00216938 | USD[30.000000000000000] |
| 00216939 | ATLAS[2110.000000000000000],BTC[0.000000025000000],TRX[0.000010000000000],USD[1.0199608233916284],USDT[0.000000051222500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00216943 | FTT[0.998100000000000000],MAPS[358.934780000000000000],RAY[14.997150000000000000],SXP[13.897359000000000000],TRX[0.000001000000000],USD[1.067386031332185},WRX[100.931600000000000000] |
| 00216945 | ETH[0.000601910000000],ETHBEAR[204.475930000000000000],ETHW[0.000601910000000],USDT[0.118667553000000] |
| 00216946 | USD[30.000000000000000000] |
| 00216947 | USD[30.000000000000000000] |
| 00216948 | TOMOBEAR[0.089800000000000],TRX[0.002300000000000],USD[0.000209495000000] |
| 00216950 | USD[30.000000000000000000] |
| 00216955 | USD[30.000000000000000000] |
| 00216956 | ATLAS[0.762260000000000000],AVAX[0.073422000000000000],BEAR[0.071480000000000000],ETH[0.000157020000000],ETHW[0.000157024616677],USD[4599.929437992597531],USDT[0.000000115929634] |
| 00216958 | USD[30.000000000000000000] |
| 00216960 | NFT[403061877236754968][1],USD[30.000000000000000000] |
| 00216963 | USD[30.000000000000000000] |
| 00216965 | USD[0.000773740755712] |
| 00216970 | BTC[0.001416723716029600],TRX[0.000015000000000],USD[14.707817794123530900],USDT[0.0001228843331518] |
| 00216971 | BTC[0.000000005372797],USDT[0.000003491410617] |
| 00216972 | FTT[0.092001200675625400],USD[0.338286464037153700],USDT[0.000000089285320],XRP[0.999810003252107700] |
| 00216973 | USD[0.000000001895480] |
| 00216974 | USD[0.123281281113200000] |
| 00216976 | BULL[0.000000007900000000],DOGEBULL[0.000000033712110],ETHBULL[0.000000060000000],LINKBULL[0.000000002000000000],NFT[336191184621755564][1],NFT[428463419604776258][1],NFT[497428728297751716][1],USD[0.000000399764951000],USDT[0.000000044771832] |
| 00216977 | USD[0.442197647148484200] |
| 00216978 | FTT[0.017743730000000000],USD[0.000001197623260] |
| 00216979 | BTC[0.000000085000000000],USD[0.008083402865317400],USDT[0.000060648853575200] |
| 00216980 | USD[0.000521896087194] |
| 00216982 | BTC[0.000000005000000000],USD[0.000000093500000000],USDT[3.010480227874040000] |
| 00216985 | USD[0.000000013870973500] |
| 00216987 | BTC[0.000000095000000000],USD[0.000701176685987700],USDT[0.000000000834400000] |
| 00216989 | USD[0.010196239078352600],USDT[0.000000142814900],XRP[0.000000032327032] |
| 00216990 | USD[30.000000000000000000] |
| 00216991 | BTC[0.000000005000000000],USD[0.076628633344643200] |
| 00216992 | USD[30.000000000000000000] |
| 00216994 | LTC[9.860710100000000000],USD[0.772995197500000000] |
| 00216995 | USD[30.000000000000000000] |
| 00216998 | USD[30.000000000000000000] |
| 00217001 | USD[30.000000000000000000] |
| 00217002 | ADABEAR[0.008179000000000000],USD[28.128731672364476100] |
| 00217004 | USD[30.000000000000000000] |
| 00217005 | ADABEAR[0.000000005000000000],ADABULL[0.000000010000000],BULL[0.000000052500000],FTT[0.078895756758515100],OXY[0.296615000000000000],SUSHIBULL[0.039444220000000000],TRX[0.000001000000000000],USD[0.675083283531543900],USDT[0.000000004272321800] |
| 00217006 | USD[30.000000000000000000] |
| 00217007 | USD[30.000000000000000000] |
| 00217008 | USD[30.000000000000000000] |
| 00217010 | USD[30.000000000000000000] |
| 00217011 | BTC[0.000000005000000000],USD[0.000000074700980000] |
| 00217012 | LTC[0.000000077106137],USD[0.000000017781783] |
| 00217014 | USD[30.000000000000000000] |
| 00217016 | EOSBULL[0.009120000000000000],USDT[0.008574470000000000],XRPBULL[0.009870000000000000] |
| 00217018 | USD[30.000000000000000000] |
| 00217019 | USD[30.000000000000000000] |
| 00217020 | USD[30.000000000000000000] |
| 00217022 | USD[30.000000000000000000] |
| 00217025 | USD[30.000000000000000000] |
| 00217026 | USD[30.000000000000000000] |
| 00217029 | USD[30.000000000000000000] |
| 00217032 | USD[30.000000000000000000] |
| 00217033 | USD[30.000000000000000000] |
| 00217034 | USD[30.000000000000000000] |
| 00217035 | USD[30.000000000000000000] |
| 00217036 | USD[30.000000000000000000] |
| 00217037 | USD[30.000000000000000000] |
| 00217038 | ETH[0.000900000000000000],ETHW[0.000900000000000000],USD[0.142389227302140000] |
| 00217039 | BTC[0.000000004540000],ETH[0.228376940000000000],ETHW[0.228376940000000000],USD[0.000000019223750600],USDT[0.000001622803557500] |
| 00217041 | USD[30.000000000000000000] |
| 00217042 | USD[0.690135292780000000],USDT[0.000730497950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217044 | USD[30.000000000000000] |
| 00217045 | TRX[0.500007000000000],USD[30.740820272350000],USDT[0.084121215925000],XRP[1.996580000000000] |
| 00217046 | USD[30.000000000000000] |
| 00217049 | USD[30.000000000000000] |
| 00217051 | USD[30.000000000000000] |
| 00217055 | BNB[0.006965570000000],BTC[0.000092230000000],ETH[0.000679150000000],ETHW[0.000679150000000],POLIS[0.995440000000000],TRX[0.000010000000000],USD[297.246241522100000] |
| 00217056 | TOMOBEAR[43.389300000000000],USD[0.002233215156200] |
| 00217057 | AMPL[0.174049123672469],ATLAS[200000.989800000000000],BAO[100117968.095000000000000],BOBA[33052.146105000000000],BTC[0.001235245000000],CQT[100001.012140000000000],FTT[2030.078260300000000],MAPS[0.497970000000000],MER[0.101380000000000],POLIS[33345.336446000000000],RAY[33994.309045750000000],SOL[0.021475000000000],SRM[101503.427679820000000],SRM_LOCKED[92143.806857060000000],USD[156439.569401520744660600000000],XRP[1.473443000000000] |
| 00217061 | USD[0.306920234950000],USDT[0.589581000000000] |
| 00217062 | USD[30.000000000000000] |
| 00217063 | BVOL[0.000000177700000],DEFIBEAR[95.630000000000000],ETH[0.010563974700000],ETHW[0.010563945000000],FTT[0.012989630167192],LUNA2[0.002944127670000],LUNA2_LOCKED[0.006869631244000],LUNC[641.090000000000000],MKRBEAR[9990.500000000000000],SXPBEAR[600000.000000000000000],THETABEARL0.000000004600000],TRX[0.000019000000000],USD[0.071870649246062],USD[0.0000017941548] |
| 00217064 | ADABULL[0.004022000000000],EOSBEAR[4852.000000000000000],EOSBULL[997606239.403020000000000],ETCBULL[14548.796914000000000],LUNA2[0.000000295932845],LUNA2_LOCKED[0.000006905059971],LUNC[0.006444000000000],MATICBEAR[6030303414.800000000000000],MATICBEAR2021[0.549000000000000],MATICBULL[8.145026000000000],TRX[0.000787800000000],USD[0.094517473304942],USDT[0.008738810146156] |
| 00217066 | USD[30.000000000000000] |
| 00217067 | BTC[-0.000000009685718],ETH[0.000000004478234],FTT[0.000000016086008],STEP[0.000000043514272],USD[-0.261595486304649],USDT[0.342463204866183] |
| 00217068 | ETH[0.000553270000000],ETHW[0.000553268329162],USD[0.000000070000000] |
| 00217069 | USD[30.000000000000000] |
| 00217070 | USD[30.000000000000000] |
| 00217071 | USD[30.000000000000000] |
| 00217072 | FTT[0.006411016302000],USD[0.000001159966651] |
| 00217073 | ADABULL[0.000000006350000],AMPL[0.000000010552474],BULL[0.000000071900000],DEFIBULL[0.000000009120000],DRGNBULL[0.000000010000000],EOSBEAR[0.000000050000000],EOSBULL[0.000000050000000],ETHBULL[0.000000076500000],FTT[0.000000015376165],LINKBULL[0.000000087750000],LTCBULL[0.000000005000000000],USD[1.984037778080107],USDT[0.000000041551898],XTZBULL[0.000000030500000] |
| 00217076 | ETH[0.000092760000000],USD[0.142266106270000] |
| 00217077 | USD[30.000000000000000] |
| 00217079 | BRL[-0.014188004357553],BRZ[0.014188004687054],BTC[0.000000008120000],FTT[0.000000065954445],USD[0.000001098132864],USDT[0.2412256787467691] |
| 00217080 | ADABULL[0.000000004275000],BTC[0.000000005108206],DOGEBULL[0.000000002933526],ETH[0.000603030000000],ETHW[0.000607217796074],FTT[0.000041843519474],LEOBULL[0.000000088179390],LINKBULL[0.000000074560800],THETABULL[0.000000038461176],USD[0.005041829734194],USDT[0.000000063970637] |
| 00217081 | USD[30.000000000000000] |
| 00217082 | ATLAS[8708000000000000],BTC[0.000000045000000],TRX[0.000000005138169],USD[27.245290807586571],USDT[0.000098428501225 |
| 00217083 | BTC[0.251110650714400],COMP[0.000000011500000],ETH[0.423594574000000],ETHW[0.398594566000000],FTT[25.893245405000000],HKD[0.000000841900028],OMG[0.000000075219300],SOL[36.675329914507000],TRX[0.000043000000000],USD[1.133069528960249],USDT[0.246985136788477] |
| 00217084 | USD[93.100856110000000] |
| 00217088 | DOGEBULL[9.355000000000000],FTT[0.060920019617950],LINKBULL[498.900000000000000],STEP[247.032151200000000],TRXBULL[1640.996310230000000],USD[10.912493302960072],USDT[0.000000019401509] |
| 00217090 | USD[30.000000000000000] |
| 00217091 | ADABULL[0.000006484000000],BALBULL[0.000000090000000],BTC[0.000000020000000],BULL[0.000000045000000],COMPBULL[0.000000094500000],ETH[0.000751955000000],ETHBULL[0.000001528000000],ETHW[0.000751955000000],KNCBULL[0.000000023500000],LINKBULL[0.000000022000000],MKRBULL[0.000000008350000],SXPBULL[0.000000032950000],TRX[0.000003000000000],USD[0.000000226922],USDT[0.000000160357082],XTZBULL[0.000000006500000] |
| 00217092 | ADABEAR[68973.950000000000000],ADABULL[0.000000023569000],ADAHEDGE[0.000000085000000],ALPHA[0.000000027045968],AMPL[0.000000010839399],AVAX[0.000000008123700],BCHBEAR[0.000000050000000],BNB[0.000000016292501],BTC[0.000000026072224],BULL[0.000000005500000],ETH[0.000000159000000],ETHBULL[0.000000080000000],FTT[0.000000003555879],LINKBULL[0.000000061500000],LTC[0.000000011000000],LTCBEAR[0.000000050000000],PAXG[0.000000074750000],SNX[0.000000050000000],SOL[0.000000005500000],SRM[0.015757600000000],SRM_LOCKED[0.108805980000000],USD[-0.007338596473768],USD[0.000000022687768],XTZBULL[0.000000075000000] |
| 00217096 | BTC[0.000054720400000],FTT[0.991600000000000],USD[0.146665270835354] |
| 00217098 | BEAR[556.881560000000000],BULL[0.000503440000000],ETHBEAR[2475.392690000000000],ETHBULL[0.000322800000000],USD[0.008326985000000],USDT[0.111701145000000] |
| 00217099 | ATOMBULL[0.339560000000000],BALBULL[0.000000050000000],BCHBULL[0.043000000000000],BEAR[608.648150500000000],BULL[0.000086955500000],COMPBULL[0.093100076000000],DOGE[1.000000076000000],DOGEBULL[0.008700000000000],ETHBULL[0.000059892000000],ETHBULL[0.000589892000000],GRTBULL[0.034752000000000],LINKBEAR[369.7.539500000000000],LTCBULL[0.678514400000000],MKRBEAR[6244946.800000000000000],MKRBULL[0.000118968700000],THETABULL[0.000811550000000],TOMOBULL[2499.525000000000000],TRXBULL[0.088891000000000],USD[1.889144749730531],USDT[0.000000076182923],VETBULL[0.012327000000000],XLMBULL[0.042611000000000],XRPBEAR[0.016621000000000],XRPBULL[32.113064350000000],XTZBULL[0.083889000000000] |
| 00217101 | ADABULL[0.000000030000000],KNCBEAR[0.000000007500000],MATICBULL[0.008292000000000],MATICBULL[0.008292000000000],SXPBULL[0.000000027000000],THETABEAR[0.000979284000000],TOMOBEAR[367.940000000000000],USD[0.066313826812142],USDT[0.000000054118200],VETBEAR[0.000000020000000] |
| 00217102 | EUR[0.000033171123170],FTT[0.099107002775280],USD[0.000001096001007],USDT[0.000000035956711] |
| 00217103 | BULL[0.000000058500000],USDT[0.000405288642600] |
| 00217104 | USD[0.000000033803383],USDT[0.000000082125800] |
| 00217105 | USD[10.000000000000000] |
| 00217106 | USD[30.000000000000000] |
| 00217107 | ETH[0.000000050000000],FTT[1.529642581687419],USD[2.671188756445560100000000000],XLMBULL[0.480000000000000] |
| 00217108 | FTT[0.004771730388635],LUNA2[0.003459392499000],LUNA2_LOCKED[0.008071915831000],LUNC[753.290000000000000],USD[0.793340662422105600000000],USDT[34.888143500000000] |
| 00217113 | USD[30.000000000000000] |
| 00217115 | BTC[0.015115913024600],ETH[0.063319533270240],ETHW[0.063319533270240],SOL[0.765603850000000],USD[1.744295249081850] |
| 00217116 | ATOM[3.400000000000000],BTC[0.000000019164328],CRO[470.925522030000000],SOL[0.000000002143008],USD[322.361806459322265],USDT[0.000117605223432] |
| 00217117 | USD[0.305901871182731] |
| 00217118 | USD[0.000001153032427],USDT[0.000000023582570] |
| 00217122 | BAO[996.400000000000000],BCHBULL[0.098280000000000],DOGEBEAR[949.800000000000000],EOSBULL[0.019450000000000],ETHBEAR[991.600000000000000],FTT[0.009496439373000],LTCBULL[0.009044000000000],MNGO[9.990000000000000],STMX[9.730000000000000],SUSHIBEAR[35.236266000000000],SUSHIBULL[27.4.545080000000000],SXPBULL[0.000536000000000],TRX[0.900007000000000],USD[0.009343731302586],VETBULL[0.000000034200863],VETBULL[0.038140000000000] |
| 00217123 | USD[30.000000000000000] |
| 00217124 | 1INCH[50.882234550195750],ALPHA[0.732970331056820],AMPL[0.000000031934811],APE[84.430679738593100],ATLAS[10000.085200000000000],AXS[0.684680983531800],BNB[11.505871389735000],BTC[0.188081928498400],COMP[0.000000000000000],CRO[0.024850000000000],CRV[258.049270000000000],DOGE[17647.000000000000000],2353985961240],DYDX[17.506565000000000],ETH[0.000027775660450],ETHW[14.032143403736200],EUR[0.000000015237840],FTM[36937.996958240227000],FTT[255.006293718108160],IMX[567.502837500000000],LINA[2669.482020000000000],LINK[167.169074447313810],MATIC[8866.168213090674880],OMG[0.003796880000000],OXY[499.781750000000000],RAY[155.954418125906960],RUNE[53.168501889928800],SAND[400.088540000000000],SNX[82.326751214714900],SOL[40.404327329575600],SRM[190.115961840000000],SRM_LOCKED[186.787991300000000],SUSHI[23.959974391990350],SXP[0.091113909814198000],TRX[3575.924015001300000],74100],UNI[265.153158420811110],USD[1073.537845754278620],USDT[936.113782315559750071],WRX[0.006790000000000000],XRP[0.035062330942450],YFI[0.000001014428190000] |
| 00217125 | BVOL[0.000026961000000],USDT[0.005570000000000] |
| 00217126 | ATLAS[0.830000000000000],BVOL[0.000000060000000],FTT[0.081128869856798],GRT[0.897800000000000],LUNA2[0.000000754435874],LUNA2_LOCKED[0.000001760350373],LUNC[0.016428000000000],NFT[357319464207532444][1],NFT[383807439073464158][1],NFT[465594763940798891][1],SRM[0.002962250000000],SRM_LOCKED[0.017045100000000],STGI[0.741600000000000],TRX[0.669712000000000],USD[0.003796943354872],USDT[3.590000006500000],XRP[7.000000000000000] |
| 00217127 | USD[30.000000000000000] |
| 00217128 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217129 | AMPL[0.000000010303500],ETH[0.000000010000000],FTT[0.082264527740361],USD[9.703526757458385],USDT[0.000000006907791] |
| 00217130 | BCHBULL[13818.815684000000000],BEAR[2999.580000000000000],DOGEBULL[0.726520981000000],EOSBULL[39995.000000000000000],ETHBEAR[7000.800000000000000],ETHBULL[0.999800000000000],FTT[4.327954834119200],LINKBEAR[9.000000000000000],LINKBULL[169.300890700000000],MATICBULL[352.554475000000000],TRX[0.000407000000000000],USD[0.000000105363880],USDT[3.091571809100000],XRPBULL[85870.428080000000000],XTZBULL[12926.862657700000000] |
| 00217131 | ETH[0.000085319380632],ETHW[0.000085319380632],LINKBEAR[107.941024000000000],MTA[7.247505920000000],SRM[0.054332560000000000],SRM_LOCKED[0.280327110000000],TRX[0.001567000000000],USD[2.173739519767270],USDT[1.274882532843566] |
| 00217132 | USD[0.000214539050310] |
| 00217134 | USD[30.000000000000000] |
| 00217135 | ALGOBULL[6.931000000000000],BEAR[0.009910000000000000],BTC[0.000029840000000],BULL[0.000008084000000000],ETCBULL[0.000648000000000000],ETHBEAR[0.047300000000000],LINKBEAR[0.347750000000000000],MATICBULL[0.007227000000000000],TRXBULL[0.097620000000000000],USD[0.048922387300000],USDT[0.000000000100000] |
| 00217137 | BNB[0.000000100000000],ETH[0.000000000210835],FTT[0.000000006152793],UNI[0.000000001253376],USD[0.000000004229010],USDT[0.000000493079072] |
| 00217138 | LUNA2_LOCKED[53.128102860000000],USD[0.007731599750000],USDT[57.894562169377120],USTC[131.973600000000000] |
| 00217139 | ADABEAR[19105.480544245000000],ADABULL[0.000750910000000],ALGOBULL[0.274800000000000],BEAR[0.081595000000000],BULL[0.000641283000000],EOSBEAR[0.009911500000000],ETHBULL[0.001538950000000],USD[1.024510493823370],USDT[0.004000000000000000] |
| 00217140 | USD[30.000000000000000] |
| 00217141 | PAXG[0.000000002500000],USDT[0.0986580000000000] |
| 00217142 | USD[30.000000000000000] |
| 00217143 | USD[-1.528735881490000],USDT[3.933950000000000] |
| 00217144 | USDT[0.000000083806298] |
| 00217145 | USD[30.000000000000000] |
| 00217146 | USD[30.000000000000000] |
| 00217147 | USD[30.000000000000000] |
| 00217148 | USD[30.000000000000000] |
| 00217151 | USD[30.000000000000000] |
| 00217152 | FTT[1.062316643600000],TRX[0.000001000000000],USD[0.000000266182342],USDT[0.000000083669560] |
| 00217154 | ETHBULL[0.000829000000000],TONCOIN[0.096920000000000000],USD[0.000000004000000000] |
| 00217155 | ETH[0.098390890000000],ETHW[0.098390890000000],USD[0.513111463750000] |
| 00217156 | USD[30.000000000000000] |
| 00217157 | TRX[0.000003000000000],USD[0.000000006771983],USDT[0.000000089387853] |
| 00217160 | USD[30.000000000000000] |
| 00217162 | USD[30.000000000000000] |
| 00217164 | ATLAS[7679.377200000000000],SRM[0.009128860000000000],SRM_LOCKED[0.038322170000000],TRY[0.000000696956886],USD[1.709908889534816],USDT[0.000000086275300] |
| 00217166 | 1INCH[0.000000024386436],AGLD[131.500162500000000],ALCX[0.000003405000000],ALPHA[260.004146574254000],AMPL[0.000000007235659],ASD[134.523324572600370],ATOM[3.100023000000000],AURY[0.000000010000000],AVAX[3.300012000000000],BADGER[5.090042900000000],BCH[0.090067060062000],BF_POINT[7.000000000000000],BICO[10.000185000000000],BNB[0.150002231092401],BNT[12.069661283407365],BTC[0.009085427254596],BUSD[10475.554297520000000],CEL[0.001845000000000],COMP[0.697227054500000],CRO[9910.274943070000000],CRV[0.000095000000000],DENT[4500.073500000000000],DOGE[17592.798500000000000],ELF[740.023016044006394],ETHW[0.014001285000000],EUR[11.350571804221018],FIDA[30.000295000000000],FTM[108.000580000000000],FTT[153.400011515893469],GRT[137.002670000000000],JOE[74.001560000000000],KIN[35001.750000000000000],LINA[0.010550000000000],LOOKS[71.000365000000000],LUNA[112.126591970000000],LUNA2_LOCKED[28.207778640000000],LUNC[0.000000068132500],MOB[0.000035000000000],MTL[0.000575000000000],NEXO[27.000680000000000],NFT[36411381248949344 5.[1],OMG[0.000000124155960],OMG[0.000000196374438],PERP[20.800891000000000],PROM[1.700471000000000],PUNDIX[0.000112000000000],RAY[60072.423880694601630],REN[126.003720003843481],RSR[2079.161039572221024 5],SAND[48.000110000000000],SKL[258.006365000000000],SOL[0.271211468324140],SPELL[0.035000000000000],SRM[1222.995743200000000],SRM_LOCKED[4793.859378130000000],STMX[2640.014000000000000],SUSHI[0.000000094225309],SXP[39.100871511688782 3],TLM[804.003750000000000],TRX[0.000066002886900],USD[82.594711282668978 7],USDT[33464.934282554452007 5],USTC[0.000000120412061],WRX[114.000875000000000],YFI[0.000000084718156] |
| 00217167 | USD[0.000349218056878] |
| 00217168 | USD[0.000304921805378] |
| 00217169 | USD[30.000000000000000] |
| 00217170 | BTC[0.000500000000000],USD[-2.335739525720000000000000000] |
| 00217171 | NFT[378086739083530152][1],NFT[40873720568534982 4][1],NFT[52432867029951554 5][1],USD[30.000000000000000] |
| 00217172 | USD[30.000000000000000] |
| 00217173 | USD[30.000000000000000] |
| 00217175 | USD[30.000000000000000] |
| 00217176 | BCHBULL[0.028530000000000],BEAR[4292.354690000000000],BTC[0.000000008750000],BULL[0.000000150000000],USD[0.000000175997086],USDT[0.000000168023512] |
| 00217177 | USD[30.000000000000000] |
| 00217178 | USD[30.000000000000000] |
| 00217180 | BULL[0.000000080000000],USD[0.104600372400000],USDT[0.081434358795608] |
| 00217181 | USD[30.000000000000000] |
| 00217182 | USD[0.159874385000000] |
| 00217184 | USD[30.000000000000000] |
| 00217185 | USD[30.000000000000000] |
| 00217186 | USD[30.000000000000000] |
| 00217187 | BNB[0.000000060372565],TRX[0.000000300000000],USD[29.996095674996146 2],USDT[0.000000621493945] |
| 00217188 | DOGEBULL[2.548236240000000],EOSBULL[198098.586007390000000],XRPBULL[158504.894040320000000] |
| 00217189 | USD[30.000000000000000] |
| 00217190 | USD[11.422362200000000] |
| 00217191 | BTC[0.000000030000000],USD[0.259566481500000] |
| 00217192 | BEAR[8652.512860000000000],ETHBEAR[78034.916180000000000],USD[0.022689220000000] |
| 00217193 | USD[30.000000000000000] |
| 00217194 | USD[33.688589128186500] |
| 00217195 | BTC[0.000023160000000],ETH[0.000020000000000],ETHW[0.000020000000000] |
| 00217196 | USD[30.000000000000000] |
| 00217197 | BCH[0.000163210000000],BTC[0.000000056541032],USD[30.028063625670000],USDT[0.179340303667604 6] |
| 00217198 | ATLAS[1090.000000000000000],USD[1.261449417500000],USDT[0.000000192739406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217200 | ADABULL[0.000000031500000],DOGEBULL[0.000000030000000],USD[0.000000159897520],USDT[0.000000028852000] |
| 00217201 | USD[30.000000000000000] |
| 00217203 | BULL[0.000035290000000],MATICBEAR[0.024130000000000],MATICBULL[0.002970000000000],USD[0.026369151500000],XRP[0.900000000000000] |
| 00217204 | BTC[0.000000080000000],TOMOBEAR[1.998670000000000],USD[0.097071220000000],USDT[0.395573000000000] |
| 00217209 | ADABULL[0.000000538000000],ALGOBULL[5.802000000000000],BALBEAR[0.000776500000000],BALBULL[0.000012526000000],BEAR[0.043510000000000],BEARSHIT[0.000400000000000],BULL[0.000000600000000],COMPBEAR[0.000158000000000],COMPBULL[0.000547700000000],DEFIBULL[0.000000030000000],ETHBEAR[5.321000000000000],GRTBEAR[0.000134000000000],GRTBULL[0.000009800000000],LINKBULL[0.000071093000000],MATICBULL[0.006798000000000],MKRBULL[0.000000070000000],SUSHIBULL[0.000000010000000],SUSHIBEAR[1322.028600000000000],SXPBULL[0.000072000400000],THETAB... |
| 00217209 | AUD[0.000000081115479],BAL[0.000000050000000],BNB[0.000000004000000],BNBBULL[0.000000034450000],BOBA[8.098374300000000],BTC[0.008974309328134 9],BUSD[50.000000000000000],CEL[0.118645026290955 1],COPE[0.000000008228678 5],DEFIBULL[0.000000023300000],DOGE[78.434534659407500 0],DOGEBULL[0.000000000000000],ENTER[0.001969100000000],ETHBULL[0.000199380554194],ETHHY[0.000859053386759 6],FTT[25.450250531014064],LEO[0.000000006346877],MEDIA[0.000000000000000],OMG[1.130613676476147],REN[0.070816682319524 8],SOL[0.062997444797125 2],SRM[0.043483000000000],SRM_LOCKED[0.166793370000000],SUSHI[0.000000060306000],USD[53533.124896213265219 5],USDT[6615.052509440221250 0],XRP[0.000000028068945 1] |
| 00217211 | AMPL[-0.128326855631813 2],DFL[110.000000000000000],TRX[0.000008000000000],USD[-20.883213538677993 0],USDT[27.573890530734918 8] |
| 00217212 | USD[30.000000000000000] |
| 00217214 | ETH[0.000000055721553],GALA[0.000000001600000],USD[29.760633214641046 0],USDT[0.000000082082750],XRP[0.000000068757215] |
| 00217216 | USD[0.000118941846181 2] |
| 00217217 | ATLAS[0.163350000000000],BTC[0.000028081387177 3],FTT[0.039280000000000],USD[0.180026754132406 0],USDT[0.000000094000000] |
| 00217219 | USD[30.000000000000000] |
| 00217220 | BTC[0.000000011562250],COMP[0.000000050000000],FTT[0.000000036329525],SRM[0.000382130000000],SRM_LOCKED[0.002849810000000],TRX[0.000000045931000],USD[27.966341075225404 4] |
| 00217221 | COPE[0.000000062567812],DOGE[0.069190160000000],ETH[0.000000004789702 3],LTC[0.000000007220350],SOL[0.000000004748707],USD[-0.000144036715814],USDT[0.000000005747276] |
| 00217222 | USD[30.000000000000000] |
| 00217223 | BTC[0.000000024050000],DOGEBULL[0.000000091000000],FTT[0.000356934714632],USD[0.144852006456965 3],USDT[0.000000110454665] |
| 00217224 | ATLAS[599.483200000000000],MCB[0.099998100000000],POLIS[14.000000000000000],TRX[0.000001000000000],USD[0.476148326102919 9],USDT[0.000000055323027] |
| 00217225 | USD[0.000062952207566 4] |
| 00217226 | USD[30.000000000000000] |
| 00217228 | ADABULL[0.000005873000000],ALGOBEAR[0.009746000000000],ALGOBULL[2.736000000000000],BEAR[0.019420000000000],BULL[0.000006444000000],EOSBULL[0.008938000000000],ETCBULL[0.008222000000000],ETHBEAR[0.720170000000000],ETHBULL[0.000046600000000],LINKBEAR[9.528000000000000],MATICBULL[0.004250000000000],TOMOBULL[0.000000000000000],TRXBULL[0.098820000000000],USD[0.007985877504000 0] |
| 00217229 | USD[30.000000000000000] |
| 00217230 | TRY[0.000000075192091 2],USD[9.733886945257636 0],USDT[215.126659989063866 3] |
| 00217233 | ETHBEAR[270.510560000000000],USD[0.437200000000000] |
| 00217235 | BTC[0.000561800000000],USDT[22.583193680000000 0] |
| 00217237 | USD[30.000000000000000] |
| 00217240 | USD[30.000000000000000] |
| 00217242 | AMPL[0.000000010849792],BTC[0.000000100000000],FTT[0.118322621455996 2],LUNA2[0.006414746486000 0],LUNA2_LOCKED[0.014967741800000 0],LUNC[1396.824552900000000],USD[-1.321090817554957 2],USDT[29.309870072169276] |
| 00217243 | USD[0.000000126372104] |
| 00217244 | ALGOBULL[3900.000000000000000],ATOMBULL[1290.000000000000000],BNB[0.000000007850495 7],BTC[0.003410856987150 9],DOGEBULL[2.660000000000000],EOSBULL[39000.000000000000000],FTM[0.234416550000000],LINKBULL[65.000000000000000],LTCBULL[500.000000000000000],MATICBULL[38.700000000000000],SUSHIBULL[2860.000000000000000],THETABULL[5.000000000000000],USD[0.000000009237478 8],USDT[406.117256404258270 0],XRP[0.045774000000000],XRPBULL[8198.780000000000000] |
| 00217247 | BCH[0.000000001142400 0],BNB[0.000000003880909 7],BTC[0.000000018993000],LTC[0.000000004530000],SOL[0.000000005000000],TRX[0.000778003906366 3],USD[0.000001629891554 5],WRX[0.000000016098340],XRP[0.000000018554576] |
| 00217249 | ATLAS[8.594200000000000],BTC[0.000000010000000],CITY[218.558348000000000],FTM[0.872200000806463 0],FTT[0.063802392006726 0],GALA[640.140474000000000],IMX[0.018046000000000],MAPS[0.000000010000000],SAND[0.945820000000000],USD[0.94582000000 0], WAVE[0.184450000000000],USD[323.226381373841765 0],USDC[20.000000000000000],USDT[3.800000102325878] |
| 00217250 | ADABEAR[15.000000000000000],ADABULL[0.000000010000000],ALGOBEAR[168362.150000000000000],BALBULL[0.000000050000000],BNB[0.000000050000000],BTC[0.000000126337779],COMP[0.000000095000000],COMPBULL[0.000000082500000],DOGEBEAR2021[0.000000095000000],ETCBULL[0.000000077850000],ETH[0.000000009250000],ETHBULL[0.000000019500000],FTT[0.182917961668101 7],GRTBULL[0.000000085000000],KNCBULL[0.000000050000000],LINKBEAR[248389.550000000000000],MATICBULL[0.000000065000000],MKRBULL[0.000000030000000],SRM[0.508104460000000],SRM_LOCKED[2.522058240000000],SXPBULL[0.000000046500000],THETABULL[0.000000022050000],USD[80.468421287803225],USDT[0.000000163755742],XLMBULL[0.000000006000000],XTZBULL[0.000000005000000] |
| 00217252 | USD[0.019462097184438 0] |
| 00217254 | ETH[0.225954800000000],ETHW[0.225954800000000],MATICHEDGE[0.004360000000000],USD[35.462937586132580 0],USDT[0.000000007121640 6] |
| 00217255 | TRX[0.000040000000000],USD[0.006761386513469 0],USDT[0.000000093619882] |
| 00217257 | BEAR[0.099940000000000],BULL[0.000000221100000],EOSBULL[0.056620000000000],ETHBULL[0.000001891000000],LINA[3779.134000000000000],SUSHIBULL[0.057860000000000],TRX[0.000002000000000],TRXBULL[0.009724000000000],USD[0.007799900686223 2],USDT[0.000000142469086],VETBULL[0.000701800000000] |
| 00217259 | BNB[0.000000100000000],ETH[-0.000000022183865],FTT[0.011489100000000],USD[3.170980388233768],USDT[0.000000158928885] |
| 00217261 | USD[30.000000000000000] |
| 00217262 | USD[30.000000000000000] |
| 00217265 | USD[30.000000000000000] |
| 00217266 | SRM[0.582855000000000],USD[23.721972368160647 6000000000],USDT[9.667269199715353 0] |
| 00217269 | BAO[1426714.600000000000000],EUR[0.000000055181693],USD[0.007754014632500],USDT[0.000000006580760] |
| 00217270 | AMPL[0.000000000079216],APT[0.687472436287140 0],DA[0.000000028000000],ETH[0.000000059831190],MATH[0.000000060000000],MATIC[0.000000066149558],NFT[565555737813983244 ][1],SOL[0.000000000327020 10],TRX[0.000012000000000],USD[22.336381467280919 2],USDT[0.000000248348762] |
| 00217272 | USD[0.031601115273796 0],USDT[2.334980650000000 0] |
| 00217273 | ETHBULL[0.000901300000000],LTC[0.006503320000000],USD[0.105142740000000],USDT[0.227598200000000] |
| 00217274 | EUR[2.000000000000000] |
| 00217276 | USD[30.000000000000000] |
| 00217277 | FTT[0.071313558772530],USD[0.000000147527294],USDT[0.000000072994077] |
| 00217283 | USD[30.000000000000000] |
| 00217284 | ADABULL[0.000000050000000],DOGEBEAR2021[0.000000080000000],FTT[0.011712897577598 0],USD[1.738721747288824 0],USDT[0.000000092722742] |
| 00217285 | BNB[0.000000002281691 0],BTC[0.000000076175351],ETH[0.000000008000000],FTT[29.285798817815480],USD[0.000001195532559],USDT[0.000001036034233] |
| 00217287 | BNB[0.003451510000000],ETH[0.000000005094600],NEAR[0.000000008257552],NFT[319166812610787899][1],NFT[412217949778393466][1],NFT[526571996511219094][1],SOL[0.000000002339525],TRX[0.001556000000000],USD[30.000000000000000],USDT[0.000010652759348] |
| 00217288 | ETHBULL[0.144898500000000],USD[0.209563300000000] |
| 00217290 | BNBBULL[0.000000050000000],BULL[0.000000087500000],ETHBULL[0.000000060000000],LTCBEAR[0.000000050000000],USD[0.000062543523998],USDT[0.000000002472110],VETBULL[0.000000040000000] |
| 00217291 | USD[0.000526614060406 1],USDT[0.000000036000000] |
| 00217293 | USD[30.000000000000000] |
| 00217295 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217297 | USD[30.0000000000000000] |
| 00217298 | BNB[0.0075125400000000],BTC[0.0000000092282500],SOL[0.0026782600000000],TRX[0.0007840000000000],USD[0.0023365170000000] |
| 00217299 | USD[30.0000000000000000] |
| 00217300 | USD[1.0128890969804972] |
| 00217301 | USD[30.0000000000000000] |
| 00217303 | LINKBULL[0.0000465600000000] |
| 00217304 | USD[30.0000000000000000] |
| 00217305 | BTC[0.0000000028606649],ETH[0.0036000100000000],ETHW[0.0036000089966665],TRYB[0.1234948400000000],USD[0.0000000086294901],USDT[0.0000080480910272] |
| 00217308 | USD[30.0000000000000000] |
| 00217311 | FTT[0.0000000043120000],USD[30.1368338851105720] |
| 00217313 | 1INCH[-0.0000000006728500],AXS[0.0000000200000000],BTC[0.0000000015000000],CHZ[0.0000000070000000],ETH[0.0000000889389068],IMX[0.0000000020000000],LUNA2[0.8339671646000000],LUNA2_LOCKED[1.9459233840000000],MANA[0.0000000054881443],MNGO[0.0000000079798824],OMG[0.0000000032826800],SAND[0.0000000008301

56961,SRM[0.0020620100000000],SRM_LOCKED[0.0196383700000000],TOMO[0.0000000050000000],TRX[0.0000710000000000],USDI147.4897623556247130],USDT[0.0045433166677601] |
| 00217314 | USD[30.0000000000000000] |
| 00217316 | FTT[0.0000000021309921],LTC[0.0000000038000000],USD[0.0000001756692867],USDT[0.0000000075000000] |
| 00217317 | USD[0.0196364232772300] |
| 00217320 | USD[30.0000000000000000] |
| 00217321 | BNB[0.0010048600000000],ETHW[0.0170000000000000],NFT (363818932711802632)[1],NFT (443762469465531547)[1],NFT (561143283807186792)[1],TRX[0.0001690000000000],USD[1.1908220578525000],USDT[0.9444195703000000] |
| 00217322 | USD[0.0000000325441641],USDT[0.0000000069451768] |
| 00217324 | USD[30.0000000000000000] |
| 00217326 | USD[30.0000000000000000] |
| 00217328 | USD[30.0000000000000000] |
| 00217330 | USD[30.0000000000000000] |
| 00217331 | ALGOBULL[3997.2000000000000000],BTC[0.0000000042200000],FTT[0.0011261348473372],LINK[0.0000000013994684],SUSHI[0.0000000009346420],SUSHIBULL[9.9930000000000000],USD[0.1257333852772361],USDT[0.0000000095033975] |
| 00217332 | LTC[0.0008868000000000] |
| 00217334 | BRZ[1281.4298647800000000],BTC[0.0000884700000000],USD[2.7036344577500000],USDT[0.0000000060000000] |
| 00217335 | USDT[0.2784760000000000] |
| 00217337 | BTC[0.0000000000968118] |
| 00217339 | AMPL[0.0511905642952546],DOGEBEAR2021[0.0082000000000000],DOGEBULL[0.3712000000000000],ETH[0.0090571036160000],ETHW[0.0090571036160000],SOL[0.0000000042000000],USD[0.4601306757460734],USDT[15.1488364500000000] |
| 00217340 | ALPHA[0.0000000068900075],BAO[0.0000000072097443],DOGE[0.3805690400000000],USD[1.7236464188337911] |
| 00217341 | ATLAS[11630.8125293800000000],BTC[0.0245000000000000],USD[0.0000000024307090],USDT[0.0000000127533954] |
| 00217344 | ALPHA[0.0000000842369938],BAO[0.0000000357672225],BTC[0.0000000117499803],DOGE[0.0000000025390624],ETH[0.0000000227730430],FTT[0.0000000013736200],LINA[0.0000000769187272],LINK[0.0000000587103971],LTC[0.0000000039863664],MATIC[0.0000000321631605],OMG[0.0000000007375621],ROOK[0.0000000049753322],SOL[0.0000005283704471,SXP[0.0000000050000000],USDI5.9542256922490592],USDT[0.0000473362731001,XTZBULL[0.0000000001676469],ZECBULL[0.0000000910633588] |
| 00217346 | BUSD[806.0000000000000000],MATICBULL[0.0010500000000000],USD[54.0140501739313638000000000],USDT[0.0000000193472235],XTZBULL[0.9993000000000000] |
| 00217347 | BTC[0.0000000000000000],EUR[0.9866617900000000],SOL[0.1800000000000000],USD[25.4042847978586492] |
| 00217348 | BNB[0.0002112900000000],ETH[0.0000000067957900],MATIC[0.0000000097033100],TRX[0.0000000074859375],USD[29.9548744836575000],USDT[0.0000104318950816] |
| 00217349 | BTC[0.0000736550000000],USD[3.7767058284440000] |
| 00217350 | USD[30.0000000000000000] |
| 00217351 | BTC[0.0355963578983800],ETH[0.0000000073680800],FTT[0.0935050000000000],USD[1.6335664745000000] |
| 00217353 | USD[30.0000000000000000] |
| 00217354 | USD[30.0000000000000000] |
| 00217357 | USD[30.0000000000000000] |
| 00217361 | USD[0.0596808649894000] |
| 00217367 | BAO[735.8331235267133000],CHZ[5.8665500000000000],COMP[0.0000199700000000],ETH[0.0000000470080500],MAPS[0.6166100000000000],OXY[0.6913750000000000],RAY[0.1206828529868800],REN[0.0357750000000000],SOL[0.7599979839326000],SUSHI[0.0000000050000000],SXP[0.0345945000000000],USD[0.4147024065358350],USDT[0.0000000022300033] |
| 00217369 | ATLAS[27370.0000000000000000],EUR[0.3766707200000000],FTT[25.0581762200000000],SOL[0.5000000000000000],SRM[3.6768493800000000],SRM_LOCKED[14.6831506200000000],STEP[0.0677120000000000],TRX[0.0000010000000000],USD[0.0060730521495880],USDT[3.1164432276937500] |
| 00217371 | USD[6.0926872600000000] |
| 00217373 | USDT[0.0000015245274589] |
| 00217375 | DOGE[0.8161100000000000],USD[4.4059837064450000] |
| 00217376 | AMPL[0.0000000009732834],BAL[0.0000000100000000],BTC[0.0000000142094272],CHF[0.0000000111963234],COIN[0.0000000014298100],ETH[0.0000000060400347],EUR[0.0000000005818144],FTT[0.0000001898779801,GODS[0.0000001000000000],LUA[-0.0000000100000000],LUNC[0.0007754500000000],MATIC[0.0000000081075068],RUNE[0.0000000060151600],SOL[0.0000000077349571],SRM[0.0340834000000000],SRM_LOCKED[26.9714351300000000],TRX[264.9523000000000000],USD[1458.8417499496025780],USDT[0.0098341697749329],WBTC[0.0000000070694000],YF[0.0000000140000000] |
| 00217377 | USD[30.0000000000000000] |
| 00217378 | USD[30.0000000000000000] |
| 00217379 | AVAX[0.0000000060549026],BTC[0.0000000025432732],DAI[0.0000000039438300],ETH[0.0000000079815791,ETHW[0.0000000535469800],FTT[0.0000000073523620],LINK[0.0000000035934900],SOL[0.0000000047543511],USD[0.0073619622499988],USDT[0.0000000100533440] |
| 00217381 | USD[30.0000000000000000] |
| 00217383 | USD[30.0000000000000000] |
| 00217384 | BTC[0.0000000060000000],USDT[0.1820000000000000] |
| 00217386 | USD[30.0000000000000000] |
| 00217387 | USD[30.0000000000000000] |
| 00217389 | USD[30.0000000000000000] |
| 00217391 | USD[30.0000000000000000] |
| 00217393 | USD[30.0000000000000000] |
| 00217394 | BTC[0.0558296100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217395 | USD[30.000000000000000] |
| 00217396 | USD[30.000000000000000] |
| 00217398 | USD[30.000000000000000] |
| 00217399 | USD[30.000000000000000] |
| 00217400 | ETH[0.000000070000000],NFT (29416949863028914){1],NFT (49134537374025450){1],NFT (53828285678417469){1],TRX[0.000795000000000000],USD[25.308409450627871 4],USDT[0.000000059039195] |
| 00217401 | USD[30.000000000000000] |
| 00217402 | BEAR[0.000023600000000000],USD[0.000049014453864] |
| 00217403 | USD[30.000000000000000] |
| 00217404 | BEAR[0.093350000000000000],USD[0.209040000000000] |
| 00217405 | USD[0.053954392772120 0],USDT[0.000000000586400] |
| 00217406 | BAO[999.335000000000000000],FRONT[0.998195000000000],FTT[0.025142468331085 1],GRT[0.966085000000000000],ROOK[0.014990025000000],TRX[0.757148000000000000],USD[22.4036369990671289],USDT[0.170822362183202 8] |
| 00217407 | USD[30.000000000000000] |
| 00217408 | AUD[0.000522676593773 8],AVAX[26.998978006395470 0],BNB[0.022796416965770 0],BTC[0.000051054490000],CRO[9.280260000000000],FTT[342.464579273136153 6],LUNA2[18.879108690000000000],LUNA2_LOCKED[44.051253610000000],LUNC[0.000000081587620],NFT (49097558414822546 7){1],RAY[0.328006480000000],SHIB[11200000.00000000000000000],SOL[44.866116066837469 6],SRM[0.279969040000000000],SRM_LOCKED[0.039367160000000],USD[1.247831488605578 1],USDT[0.000000024862721 0],USTC[0.000000039248800] |
| 00217410 | USD[30.000000000000000] |
| 00217414 | USD[30.000000000000000] |
| 00217417 | USD[17.329274265300000] |
| 00217421 | BAL[0.003907570000000000],BTC[0.000000000569472],DOGE[0.441200000000000],LUNA2[37.479734010000000000],LUNA2_LOCKED[87.452712690000000000],SUSHI[0.000000100000000],UNI[0.000000010000000000],USD[0.006489523494196 3],USDT[0.059257450000000000] |
| 00217422 | BEAR[0.093350000000000000],BULL[0.000358375000000],ETHBULL[0.008250000000000],LINKBULL[0.000006105000000000],USDT[0.1189931643250000] |
| 00217423 | USD[30.000000000000000] |
| 00217425 | BNB[0.225815596380520 0],BTC[0.000699740000000],BULL[0.000000085000000],ETH[0.010992000000000000],ETHW[0.010992000000000],FTT[5.200000000000000000],LTC[0.567559885000660 0],LUNA2[0.022059625970000 0],LUNA2_LOCKED[0.051472460610000],LUNC[4803.5300000000000000],MANA[2.999400000000000000],SHIB[799840.00000000000000000],USD[246.626256682775300000000000],USDT[0.000000060323410],XRP[642.0000000000000000] |
| 00217427 | ADABEAR[0.048400000000000000],ALGOBEAR[0.047930000000000],ALGOBULL[493.5490000000000000000],ATOMBEAR[0.001496900000000],ATOMBULL[0.000588700000000],BCHBULL[0.000730000000000000],BSVBULL[0.000370000000000],DOGEBULL[0.000058220000000],EOSBULL[0.003730000000000],ETHBEAR[0.012350000000000000],ETHBULL[0.000026530000000],LINKBEAR[0.037840000000000000],LINKBULL[0.000074560000000],LTCBULL[0.063710000000000000],MATICBEAR[0.781700000000000000],MATICBULL[0.094423000000000000],SUSHIBULL[0.065900000000000],SXPBULL[1.830052687200000],TOMOBULL[0.063640000000000000],TRXBULL[0.069438000000000000],USD[0.093390380833075 4],XRPBULL[0.072744000000000000] |
| 00217429 | USD[30.000000000000000] |
| 00217431 | LTC[0.005995300000000],OXY[60.000000000000000000],TRX[0.000071000000000],USD[0.000000006250000],USDT[0.040663250480153 2] |
| 00217432 | FTT[0.004041220000000] |
| 00217433 | BEAR[5894.691080000000000000],BTC[0.000000017920000],USD[0.017795100268493 8] |
| 00217435 | TRX[0.000001000000000],USDT[4.698458543250000 0] |
| 00217436 | BTC[-0.000000022250000],FTT[0.000000021895940],LUA[0.000001000000000],USD[1.622011333777902 2],USDT[0.000000128398058] |
| 00217437 | LTC[0.009962200000000000],USD[0.006163872605210 1] |
| 00217438 | AMPL[0.000000000064520],BTC[0.000000080024468],COIN[0.000000026000000],ETH[0.001000075000000],ETHW[0.001000075000000],SOL[0.000000090941273],SRM[0.290967020000000],SRM_LOCKED[1.404720390000000],USD[2.534454020791104 5],USDT[-0.000000027425000] |
| 00217439 | USD[30.000000000000000] |
| 00217441 | USD[30.000000000000000] |
| 00217442 | USD[1.067751638049255 1] |
| 00217444 | ALGO[30991.000000000000000000],ALGOBULL[94693.061450000000000000],BEAR[7.812920000000000000],BNBBULL[0.000449370000000],BULL[0.000104436160000],DOGEBEAR[0.660920725000000],DOGEBULL[110.000000000000000000],EOSBULL[81.422824220000000000],ETH[0.000209990000000],ETHW[0.002099900000000],FTT[540.062840000000000000],LINKBEAR[0.015730000000000000],LTC[0.009040000000000],LTCBULL[0.090751600000000000],USD[307.264592335903739 9],USDT[0.517439305400000],XRPBULL[234020.0313000000000000] |
| 00217445 | USD[30.000000000000000] |
| 00217446 | BTC[0.000000066000000],FTT[0.000000021762700],USD[1.997739555981301 8],USDT[0.000000059272273] |
| 00217447 | BTC[0.000000009000000],USDT[0.605446000000000000] |
| 00217448 | USD[30.000000000000000] |
| 00217449 | FTT[0.000272792554000],USD[0.000002047285918] |
| 00217450 | AMPL[0.051672212449038],BULL[0.000000026800000],ETH[0.000000050000000],FTT[0.000000100000000],SOL[0.000000100000000],USD[5.988120258283069 0],USDT[0.000000078868455],XRP[0.000000050986001] |
| 00217453 | ADABEAR[4387080 6.5000000000000000],AUD[0.000004060000000],BTC[0.000000035000000],COMPBULL[0.000000003500000],DOGEBULL[0.000000006000000],ETH[0.000000007500000],ETHBEAR[1590941 3.2000000000000000],ETHBULL[0.000000046000000],LINKBULL[0.015719539550000],THETABULL[0.000000500000000],USD[1645.593599924231092],USDT[0.000000050000000],VETBEAR[0.000000078000000],VETBULL[0.000000075000000],XRPBEAR[0.000000003500000],XRPBULL[2.878084600000000000] |
| 00217454 | BTC[0.000000034000264626],FTT[0.000000099658500],SOL[0.000000002947500],USD[0.000000131184942],USDT[0.000000000491349 1] |
| 00217455 | USD[12.343765697780000] |
| 00217457 | ADABULL[0.133327448165000 0],BNBBULL[1.352100255000000],BULL[0.000018069150000],DOGEBEAR2021[0.000253785000000000],ETHBULL[1.872716909750000],LTCBULL[2035.6454730000000000],MAPS[0.016620000000000000],MATICBULL[450.900000000000000000],SUSHIBULL[45.582659705000000000],USD[0.000000099730893],USDT[55.838677784763186 8] |
| 00217458 | USD[0.000042026498742 0],USDT[0.000000004096000] |
| 00217460 | USD[30.000000000000000] |
| 00217461 | FTT[0.974100000000000000],SRM[1.000000000000000000],USD[0.000000230428279],USDT[0.613000000000000000] |
| 00217462 | BNBBULL[3.153010960000000],BULL[0.029752832000000],DOGEBULL[0.110042965000000],ETHBULL[0.403424510000000],FTT[0.010355428916527 8],MATICBULL[201.214357000000000000],SUSHIBULL[115.319220000000000000],SXPBULL[1.002799400000000],THETABULL[1.011661398000000000],TRX[0.000300000000000],USD[0.142548593159538],USDT[0.1425 48593159538]USDT[0.000000089878794] |
| 00217463 | USD[30.000000000000000] |
| 00217465 | BTC[0.000000050000000],COPE[25057.818150000000000000],ETH[0.000871270000000],ETHW[0.000871270000000],USD[10.442176504855493] |
| 00217467 | AKRO[0.890000000000000000],ALGOBEAR[0.970000000000000],ATOM[0.098800000000000000],EOSBEAR[0.098740000000000000],ETH[-0.000000004470200000],FRONT[0.477723370000000],LOOKS[0.796400000000000],NEAR[0.087420000000000000],RSR[1.112000000000000000],SOL[0.000000051000000],SXPBEAR[0.069790000000000000],SXPBULL[0.000506500000000],TRX[0.001005000000000000],TRXBEAR[0.084770000000000000],USD[0.000000111321098],USDT[0.000000096408393] |
| 00217469 | BULL[0.000000065000000],USD[10.138703742373 0370] |
| 00217470 | USD[0.219041625203007 7] |
| 00217473 | ALPHA[0.041400000000000],LUA[0.015030000000000],MAPS[0.226900000000000000],RAY[0.752200000000000000],SOL[0.069920000000000],SXPBULL[-0.000000003000000],UNI[0.075720000000000000],UNISWAPBULL[-2.000000003000000],USD[6.677390142576352 4],USDT[-0.000000005000000] |
| 00217474 | TRX[94.567094351493473 0],USDT[0.000274777050028] |
| 00217475 | USD[30.000000000000000] |
| 00217478 | ADABULL[3.000000000000000000],AVAX[0.000000025021320],BNB[0.000000175981000],BTC[0.000000024572520],BULL[0.000000024000000],DEFIBULL[0.000000079000000],ETH[0.000000068252039],FTT[0.000000002807147],LTC[0.000000076198018],LUNA2[10.348618110000000000],LUNA2_LOCKED[24.146775590000047014],MATIC[0.000000036576304],SAND[0.000000100000000],SOL[0.004600023533360],SRM[0.002593450000000],SRM_LOCKED[0.009766790000000],TRUMPFEBWIN[352.557500000000000000],USD[0.535996359403271 4],ZECBULL[0.000000000000000] |
| 00217479 | NFT (49859913686322190){1],NFT (54951698716672930 5){1],TRX[0.000630000000000000],USD[0.365249129241749 3],USDT[0.414323864619984 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217484 | KIN[199860.000000000000000],TRX[0.000050000000000] |
| 00217488 | BTC[0.000443448073696?],BULL[0.000083049750000],ETH[0.000059303815265?],ETHBULL[0.000592700000000],FIDA[0.000000025700000],FTT[0.0557046920645815],HOOD[0.000000100000000],IBVOL[0.000000075000000],LUNA2[0.287633017400000],LUNA2_LOCKED[6.671143707200000],LUNC[626.32.69511350000000],SLV[0.1451028300000000],SOL[0.000000017180217],USDI-8.46651103960169?1],USDT[0.000386344819631],USD[0.000968400000000],XRP[0.000000758743281],XRPBULL[0.000000004581359] |
| 00217490 | ETH[0.00000000846630],SOL[0.000000008971280],TRX[0.000000045564786],USD[29.334183918524991],USDT[0.0001466022782681] |
| 00217492 | BTC[0.000000020000000],FTT[0.4021750500000000],USD[5.8008711680600000] |
| 00217493 | USD[0.066555574200000] |
| 00217495 | AMPL[0.000000022541401],BTC[0.000000190422978],FTT[0.0000001000000000],SRM[7.0381162900000000],SRM_LOCKED[41.654062370000000],SUSHI[0.0000001000000000],USD[0.0003395828646761] |
| 00217496 | USD[0.020283515200000] |
| 00217497 | USD[25.000000000000000],USDT[0.2426733017770000] |
| 00217502 | USD[30.000000000000000],USDT[0.000000242135411?6] |
| 00217503 | ETH[0.000000050000000],NFT [34052030136659545?9[1],NFT [36613715248696989?4][1],NFT [54591067595238845?5][1],TRU[0.9966750000000000],TRX[0.000001000000000],USD[28.8808822000000000],USDT[0.000000008187500?0] |
| 00217504 | USD[30.000000000000000] |
| 00217505 | BTC[0.0005582000000000],ETH[0.0042270600000000],ETHW[0.0042270600000000],SRM[0.042000000000000],USD[2565.251361150225631?6],USDT[5643.864833616359911?6] |
| 00217508 | BSVBULL[0.0966200000000000],LTC[0.0097300000000000],USD[-0.3531376050000000] |
| 00217509 | CEL[0.00000003504550?3],ETH[0.0000000786838?27],SOL[0.000000022242695],USD[0.1846781858166350] |
| 00217510 | SHIB[299943.0000000000000],TRXBULL[0.0781720000000000],USD[32.2049928616575000] |
| 00217513 | ADABEAR[28.39110735000?0000],USD[0.1209825102194100] |
| 00217515 | ATLAS[5629.388200000000000],TRX[0.000024000000000],USD[0.0043111566074222],USDT[0.0000012556053764] |
| 00217516 | BNBBEAR[227845188.00000000000000],ETH[0.000000073954240],SHIB[82150.00000000000000],USD[0.0000263022931038],USDT[0.0000159151255170],XRPBEAR[38273994.3000000000000000] |
| 00217518 | BULL[0.000000003000000],USD[0.9026149458580584],USDT[0.0000000045578467] |
| 00217520 | BTC[0.000069320000000],USD[-0.6138566777500000] |
| 00217522 | USDT[0.000000040000000] |
| 00217524 | USDT[0.000000060000000] |
| 00217525 | USD[0.000003914429536] |
| 00217527 | BNB[0.000000083655380],BTC[0.000000617185285],ETH[0.000000027829067],LTC[0.000000062783962],TRX[0.000000070810552],USD[0.0004827922930206],USDT[0.0004616883148169] |
| 00217529 | USDT[32.2498560515056420] |
| 00217531 | USD[30.000000000000000] |
| 00217532 | BNB[0.0057069078324840],BOBA[0.099525000000000],DOGE[0.7857347492358831],DOGEBULL[0.000000060000000],OMG[0.4995250000000000],TRX[0.000778000000000],USD[28.9484911886897310],USDT[0.0039950064737852],XRP[0.9213139193026756] |
| 00217533 | BTC[0.000291260000000],USD[0.7392821480299266],WRX[0.829800000000000] |
| 00217534 | USD[30.000000000000000] |
| 00217540 | BAT[0.000000100000000],BTC[0.000000002041800],DOGE[116.7813400595517?00],ETH[0.000974780889279?7],ETHW[0.0009694878079297],FTT[0.0454929111242897],SOL[8.3863466691548607],USD[1917.2492166248162640],XRP[0.000000002431310?6] |
| 00217543 | BTC[0.000798015000000],TRX[0.7783000000000000],USD[0.7252038037000000],USDT[3.8866101030500000] |
| 00217547 | USD[0.000000026381726] |
| 00217548 | USD[0.0009759230605596],USDT[0.000000002000000?0] |
| 00217550 | FTT[0.2200536000000000],USD[25.9263424848154089],USDT[0.000000000280824?0] |
| 00217558 | ADABULL[0.000000002000000],BOBA[7.9948396000000000],BULL[0.000000130500000],ETHBULL[0.000000070000000],FTT[7.8940150000000000],GRT[21.9858089000000000],LINKBULL[0.000000034500000],OMG[7.994839600000000?0],TOMO[29.8807130050000000],USD[0.0039355906122337],USDT[0.0000000103477349],VETBULL[0.000000050000000],XRPBEAR[0.000000005000000],XTZBULL[0.000000005000000] |
| 00217561 | USD[30.000000000000000] |
| 00217562 | BTC[0.0039082965000000],THETABULL[0.0000250890000000],USD[0.0000951226697314],USDT[5.5097216015000000] |
| 00217564 | USD[30.000000000000000] |
| 00217566 | USD[30.000000000000000] |
| 00217567 | USD[55.000000000000000] |
| 00217568 | AMPL[0.000000005657111],BTC[0.000000080000000],ETH[0.000000032665853],KIN[0.0000000191272404],NFT [30304678525564987?8][1],NFT [42151912827316680?1][1],NFT [56298163424843267?3][1],REEF[0.000000079886900],SOL[0.000000019482168],TRX[0.000000005110000],USD[27.5931076914741915],USDT[0.0000000040825875] |
| 00217570 | AAVE[0.000006100000000],APE[0.000043000000000],AVAX[9.5269377497369500],BAND[0.000000100000000],BNBBULL[0.000004689400000],BTC[0.000275959371552],BULL[33.9497503199875438],DOGEBEAR2021[0.000023790000000],DOGEBULL[0.000000194100000],ETH[9.4306211457489893],ETHBULL[17.0726486002500000],ETH[0.00588628381796?93],FTT[179.8100789040625?00],GENE[0.0318720000000000],LINKBULL[0.0000000004000000],LUNA2[0.000000390530323],LUNA2_LOCKED[0.000000091123742?0],LUNC[0.0085038841169800],NFT [32591149584058989?3][1],POLIS[0.0021230000000000],SOL[0.4049966956737305],SRM[95.7677857600000?000],SUN[95.6820000000000000],SUSHI[0.000000017793765?6],TRX[13301.001574000000000],USD[195628.96092058000045179],USDT[722.6543172172238057],WBTC[0.000000012000000],XRPBULL[29.8002980000000000],ZECBEAR[0.000000005000000] |
| 00217575 | USD[30.000000000000000] |
| 00217576 | USD[0.0364687900000000] |
| 00217577 | USD[0.000000039449032],USDT[1.7653713607137076] |
| 00217578 | ADABEAR[0.8665811450000000],BULL[0.000000001000000],ETHBEAR[41.6859210000000000],LINKBULL[0.000000008000000],PRIVBEAR[0.0089974255000000],THETABEAR[0.000000074000000],THETABULL[0.0040992210000000],USD[1.0247412620187688],XTZBULL[0.000000010000000] |
| 00217587 | NFT [44170684835814622?9][1],NFT [48444902834054666?6][1],NFT [49269874593934745?8][1],TRX[0.1057820000000000],USD[30.000000000000000] |
| 00217587 | BULL[0.000062700000000],USD[0.000000008721379?0],USDT[0.1563160100000000] |
| 00217588 | USD[30.000000000000000] |
| 00217589 | USDT[0.000000036261800] |
| 00217591 | BTC[0.000000050000000],ETH[0.000000165433932],ETHBULL[0.000000048215000],FTT[-0.0000000394745381],ROCK[0.000000005000000],USD[0.0000037698251181?8],USDT[0.0000000027548792] |
| 00217592 | BEAR[0.0283600000000000],BNBBULL[0.000000064000000],BSVBULL[0.0646200000000000],MATICBEAR2021[0.0162700000000000],MATICBULL[34.4386890007182556],TRX[0.0000030000000000],USD[0.0019963410388428],USDT[0.0000000081531279] |
| 00217598 | USD[30.000000000000000] |
| 00217599 | USD[30.000000000000000] |
| 00217602 | AVAX[0.000000010000000],BNB[0.000000100000000],BTC[0.000000035000000],ETH[0.0008536560266400],ETHW[0.0008536260013817],GENE[0.000000100000000],SOL[0.0044889000000000],TRX[0.5346810000000000],USD[0.0000001055013356],USDT[0.0000000341519950?5] |
| 00217603 | BTC[0.000000044373600] |
| 00217604 | TRX[300.000000000000000],USD[30.000000000000000] |
| 00217610 | USD[6.9221206400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217613 | USD[0.0000000070000000] |
| 00217614 | USD[0.0000222033400000] |
| 00217615 | BVOL[-0.0000000023500000],SRM[0.0206942100000000],SRM_LOCKED[0.0784940100000000],USD[0.8516522267882695] |
| 00217620 | USD[30.0000000000000000] |
| 00217621 | BEAR[0.0997340000000000],BULL[0.0000123233500000],USD[0.0015130643899704],USDT[0.0000000087175789] |
| 00217622 | USD[30.0000000000000000] |
| 00217624 | BTC[0.0000000088300000],USD[0.0000000017956466] |
| 00217625 | USD[0.0000000040663986],USDT[0.0000000062136902] |
| 00217626 | LTCBULL[0.0000000015277824],TRX[0.0009890000000000],USD[0.0000000123207057],USDT[0.0000000039045180] |
| 00217627 | ATLAS[4699.3540000000000000],USD[29.8176328661875000] |
| 00217636 | BTC[0.0000007500000],BULL[0.0000000071550000],ETHBULL[0.0000067459000000],KNCBULL[0.0000000080000000],TRX[0.0000020000000000],USD[0.0000000110863097],USDT[0.0000000000819369],XLMBULL[0.0000000065000000] |
| 00217639 | USD[0.0000779996600000] |
| 00217640 | ATOMBULL[0.0000000050000000],BNBBULL[0.0000000079500000],DOGEBEAR[6336.4000000000000000],DOGEBULL[0.0000000008000000],EXCHBULL[0.0000004640000000],HTBULL[0.0000000060000000],MATICBEAR[1892924315.0000000000000000],MATICBULL[0.0000000050000000],OKBBULL[0.0000095500000000],SXPBULL[0.0000000050000000],TOMOBEAR[79133980.0000000000000000],TRX[0.0000000100000000],USD[0.7640155117471837],USDT[0.0000000081240674] |
| 00217642 | USD[0.1837661826000000] |
| 00217644 | KNCBULL[0.0000000080000000],USD[0.0000009287472003],USDT[0.0000000079200000],XRP[0.0000000038737720] |
| 00217646 | AVAX[0.0380000000000000],BIT[0.0000000001739541],BTC[0.0070499410011258],ETH[3.2491057100000000],ETHW[3.2491057060000000],FTT[155.0000250070999093],LUNA[7.7482108370000000],LUNA_2_LOCKED[18.0791586200000000],LUNC[24.9600000000000000],NEAR[242.6870600000000000],PEOPLE[33589.0000000000000000],SAND[872.4003377150000000],USDL-2329.5181381580419354],USDT[0.0000000234900009] |
| 00217647 | TRX[0.0000010000000000],USD[7.1531654386630772],USDT[0.0000000037329394] |
| 00217651 | BTC[0.0100000000000000],USD[0.1907904902950000] |
| 00217652 | USD[0.0075401775709500],USDT[0.0000000058715790] |
| 00217653 | BTC[0.0004000600000000],USD[0.5687347537288344] |
| 00217654 | BTC[0.0000000072821274],USD[0.0000000046825000] |
| 00217659 | FTT[0.0000000051343950],USD[0.0000000074449963],USDT[0.0000000064131962] |
| 00217663 | ETH[0.0000000050000000],USD[0.0361494091657560] |
| 00217665 | USD[0.0076969596587114],USDT[0.0000000009868751] |
| 00217667 | TRX[0.0000380000000000],USD[0.0000000150958741],USDT[0.0000000008481391] |
| 00217672 | BTC[0.0000000055441910],USD[30.0000000000000000] |
| 00217673 | USD[0.1094479928745119],USDT[0.7654219300000000] |
| 00217677 | USD[30.0000000000000000] |
| 00217678 | USD[30.0000000000000000] |
| 00217682 | USDT[0.0000000898629770] |
| 00217686 | BTC[0.0000000035000000],USD[0.0224214682182804] |
| 00217687 | USD[30.0000000000000000] |
| 00217688 | BTC[0.0004640000000000],USD[-2.0562674533564826] |
| 00217691 | USD[0.8805930700000000],USDT[0.9300000000000000] |
| 00217692 | USD[4.8926497400000000] |
| 00217693 | USDT[0.0000000096599540] |
| 00217694 | USD[8407.0004559717655213] |
| 00217696 | LINA[9.4214500000000000],PERP[10.2950980000000000],TRX[0.0000020000000000],USD[3.9490613618038856],USDT[0.0000000111352125] |
| 00217697 | USD[16.3088324900000000] |
| 00217698 | BNB[0.0000000050308415],ETH[0.0000000101340000],SOL[-0.0000000615038263],USD[29.6022106757234385],USDT[0.0000007136248882] |
| 00217699 | USD[0.0000000110716001] |
| 00217700 | USDT[0.0000000025000000],XAUT[0.0000000095000000] |
| 00217701 | ADABEAR[29979000.0000000000000000],ATOMBEAR[1498950.0000000000000000],USD[0.6161670000000000] |
| 00217707 | RUNE[0.4734410000000000],SNX[0.0855194900000000],SRM[0.5070333300000000],USD[-0.9584842113488458],USDT[0.8851720114200460] |
| 00217708 | USD[30.0000000000000000] |
| 00217714 | USD[30.0000000000000000] |
| 00217716 | ADABULL[0.0000000040000000],ALGOBULL[4.6280000000000000],BVOL[0.0000031960000000],COMPBULL[0.0000000050000000],DMGBULL[0.0000084370000000],LINKBEAR[0.8784000000000000],MATICBULL[0.0006000000000000],SXPBULL[0.0000081490000000],TRX[0.0000030000000000],USD[0.0000000013695726],XTZBULL[0.0000075000000000] |
| 00217717 | USD[30.0000000000000000] |
| 00217718 | USD[30.0000000000000000] |
| 00217719 | TRX[0.9000000000000000],USD[30.0000000000000000] |
| 00217721 | HT[0.0963800000000000],SXP[0.0942620000000000],USD[0.9109863652392440] |
| 00217724 | SRM[4.1047901000000000],SRM_LOCKED[17.1222922000000000],TRX[0.0000020000000000],USD[0.0000000033866411],USDT[0.0059690160253410] |
| 00217729 | USD[30.0000000000000000] |
| 00217731 | BTC[0.0000001500000000],TRX[0.0000000064506538],USD[-0.0000522794784157],USDT[0.0000000117896720] |
| 00217733 | TRX[0.0000040000000000],USD[4.3857485300000000] |
| 00217734 | USD[30.0000000000000000] |
| 00217736 | USD[30.0000000000000000] |
| 00217741 | BNB[0.0108043930000000],BNBBEAR[9.5649000000000000],CRO[9.8516385000000000],ETH[0.0002600600000000],ETHBULL[0.0000050000000000],ETHW[0.0002605000000000],KNCBULL[0.0000000088000000],TRX[0.0000060000000000],USD[-0.0907628655278044],USDT[2.2087128621274348],XRPBULL[0.3999220000000000] |
| 00217742 | AVAX[0.0000000010000000],BNB[0.0000000064621975],BULL[0.0000000050000000],CREAM[0.0000000305000000],DOGE[0.0000000043600000],FTT[0.0000000024625568],LTC[0.0000000035089816],SOL[0.0000000036222400],SRM[0.0003648000000000],SRM_LOCKED[0.0001461200000000],TRX[0.0000000004940709],USD[0.0000001755450485] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217744 | BOBA[0.070955000000000],BSVBEAR[0.086931000000000],BSVBULL[414512.169100000000000],BTC[0.019272356021500],EOSBULL[2190513.257599100000000],ETH[0.000000005000000],FTT[0.089379000000000],LTCBULL[0.799840000000000],MATICBULL[0.005647100000000],OMG[0.270955001878428],USD[0.55597713228 63540],USD[0.000000060480760],XRPBULL[270079.648205500000000] |
| 00217746 | BEAR[211.140000000000000],BTC[0.000000002229023],BULL[0.000589000000000],ETHW[0.001455380000000],USD[0.000000097962130],USDT[0.000000059280038] |
| 00217748 | BSVBULL[81989.800000000000000],EOSBULL[4009.096000000000000],ETCBULL[3.000000000000000],SUSHIBULL[59067.950300000000000],TRX[0.000060000000000],USD[0.030641742968531],USDT[0.000000073187372],XRPBULL[270.000000000000000],XTZBULL[334.181389500000000] |
| 00217749 | DENT[68.330000000000000],USD[0.000000012578482] |
| 00217750 | USD[30.000000000000000] |
| 00217752 | BTC[0.000021200000000],ETH[0.000000570000000],ETHW[0.000000570000000],FTT[0.011133700000000],USD[0.667406749491639],USDT[0.000000057601319] |
| 00217753 | BTC[0.000000018067000],FTT[293.992646300000000],TRX[0.001554000000000],USD[0.001229829352968],USDT[3.541128323706274],XAUT[0.000009010500000] |
| 00217754 | BTC[0.000000045000000],ETH[0.000000037550312],FTT[0.047226754161916],LUNA2[16.316155680000000],LUNA2_LOCKED[38.060436327000000],LUNC[3551888.632096600000000],MATIC[4.571225000000000],SRM[49.068729920000000],SRM_LOCKED[472.431343040000000],UNI[0.000000004000000],USD[-13.465202249303501],XRPP[0.000000000964575] |
| 00217756 | BNB[0.000011490000000],USD[30.000000000000000] |
| 00217757 | ATOM[0.094294000000000],BAT[0.000000072575951],BNB[0.000000079317500],BTC[0.000000031951042],CEL[0.000000007021042],COPE[0.000000049722000],CRO[0.000000059441852],DAI[0.000000125645200],ETH[0.078132933858199],ETHW[0.005563464787840],EUR[0.000000044151113],FTM[0.000000100000000],FTT[0.000000067473016],GODS[0.000000005070500],LUNA2[1.152364570000000],LUNA2_LOCKED[2.688857329000000],LUNC[0.000000066000000],MATIC[0.000000002873407],PAXG[0.000049890000000],ROOK[0.000000012489900],SOL[0.000000012489900],SRM[0.006236282047500],SRM_LOCKED[0.046672020000000],SUSHI[0.000000010000000],USDM[47.021533828464169500000000],USDT[0.000000035786739],USTC[0.605020000039225000] |
| 00217759 | USD[30.000000000000000] |
| 00217762 | USD[30.000000000000000] |
| 00217765 | USD[30.000000000000000] |
| 00217766 | USD[30.000000052366660] |
| 00217767 | BTC[0.000000060000000],BULL[0.027036035700000],USD[-0.000156259501396] |
| 00217771 | BEAR[0.064440000000000],USD[0.828096340000000],USDT[0.025638765000000] |
| 00217773 | USD[30.000000000000000] |
| 00217775 | ATLAS[1417.618268690000000],MNGO[1452.488971000000000],USD[1.246899511000000] |
| 00217776 | ADABULL[0.000000008050000],DEFIBULL[0.000000069235159],DOGE[0.000000069235159],ETH[0.000288105063920],ETHBULL[0.000000008000000],ETHW[0.000288100000000],FTT[0.024144420000000],USD[-111.510536115339589],USDT[163.530000207658380] |
| 00217778 | USD[30.000000000000000] |
| 00217779 | USD[30.000000000000000] |
| 00217780 | USD[30.000000000000000] |
| 00217781 | USD[29.944656105000000],USDT[0.000000095000000],XPLA[4.347050000000000] |
| 00217782 | TRX[0.341900000000000],USD[30.000000000000000] |
| 00217787 | ADABULL[0.000000001935600],BAND[0.000000016015825],BNB[0.000000067094415],BTC[0.000000073990105],DYDX[0.000000089760424],ETH[0.000000078893263],RAY[0.000000031441540],REN[0.000000007122380],SOL[0.000001845072742957],SRM[0.000000087545120],USD[0.001710219406016},USDT[0.000000000472532] |
| 00217788 | BULL[0.000002598200000],KNCBULL[0.000004198500000],LINKBULL[0.047117512550000],SUSHIBULL[0.095145500000000],SXPBULL[0.021062523800000],USD[0.000000123621252],USDT[0.000000236500000],XTZBULL[0.000062560500000] |
| 00217790 | AVAX[0.006417284611766],BTC[0.000000015606356],BULL[0.000000080000000],COPE[0.000000052299600],DOGE[0.000000048200000],ETH[0.000000137907825],ETHW[0.000028446790782],MATIC[0.000000095410984],MSOL[0.000000056235900],NFT[4510970115542433474][1],SOL[0.000000116395104],SRM[0.000000000000000],SRM_LOCKED[0.273045440000000],STSOL[0.000000011326400],TRX[0.000010000000000],USD[0.247652875642815],USDT[0.000000186141443],XRP[0.137247140000000] |
| 00217792 | ETHBEAR[0.030566170000000],ETHBULL[0.000728680000000],USD[0.000000078244712],USDT[0.000001570923938],XRPBULL[0.007730750000000] |
| 00217793 | BTC[0.002099429640341],COMP[0.000000005000000],ETH[0.029648223795819],ETHW[0.000000017892200],FTT[0.209592856559792],GRT[0.000000033120500],LNK[0.000000066206100],LUNA2[0.000313158918400],LUNA2_LOCKED[0.007307041430000],MATIC[252.414942351897010],RAY[0.000000005862688],SNX[0.000013534365511],SOL[0.245921620445941],SRM[0.317632530000000],SRM_LOCKED[1.920978030000000],TOMO[0.000000076228000],USD[444.278785050357138] |
| 00217798 | 1INCH[0.000000100000000],BF_POINT[0.000000144949305],BUSD[0.336517910000000],ETH[0.000000012842034],EUR[0.000000056679735],FTT[0.000000100000000],LINK[0.000001100000000],MATIC[0.000000003000000],USD[0.006029249568595],USDT[0.000000047272864] |
| 00217799 | ATOM[0.000000000000000],AVAX[0.000000080366200],BTC[0.000000132000000],BULL[0.000001132000000],BUSD[355848.810421100000000],ETH[0.552614092125730],ETHBULL[0.000000233800000],ETHW[0.000000004000000],FTM[0.000000007000000],FTT[170.618535500000000],LUNA2[8.348439824000000],LUNA2_LOCK ED[19.479809230000000],LUNC[0.000000005692770],NFT[317655274677672441][1],NFT[320831267430695538][1],NFT[323865568775282477][1],NFT[384229031371033531][1],PERP[0.057427000000000],RAY[0.000000007397100],SOL[0.000000421708300],SRM[1.363668680000000],SRM_LOCKED[41.901990620000000],USD[19.527545211465895](USDC[16378.101851800000000],USDT[0.000000193158350] |
| 00217800 | USD[30.000000000000000] |
| 00217801 | 1INCH[0.000000074506300],ADABULL[0.000000030000000],ALTBEAR[0.000000010000000],ASDBEAR[9296000.000000000000000],BALBEAR[0.000000052000000],BEAR[0.000000047140236],BEARSHIT[0.000000008308000],BNB[0.000000010000000],BNBBEAR[1999800.000000000000000],BNBBULL[0.000000070000000],BTC[0.000000472392551],BULL[0.000000000000000],DEFIBEAR[0.000000093023642],DOGEBEAR202[0.000000095023642],DOGEBULL[9.910000000695712],ETH[0.000000036904353],ETHBEAR[0.000000071000000],EXCHBULL[0.000000000000000],FIDA[0.018034500000000],FIDA_LOCKED[0.025051570000000],FTT[0.037950874 817746],HTBEAR[0.000000008000000],KNCBEAR[0.000000048981],LOBEAR[0.000000091960404],LINKBEAR[0.000000053289034],LUNC[0.000000032110000],MATIC[0.000000055299000],MIDBEAR[0.000000075000000],MKRBEAR[0.000000005000000],NFT[289207016758118657][1],NFT[294481983572904873][1],NFT[296598079188939318][1],NFT[298253297272178496][1],NFT[318676189610797861][1],NFT[377622279121045554][1],NFT[385889591754593063][1],NFT[387925157673451077][1],NFT[394999534816704860][1],NFT[421974333417533798][1],NFT[437388710323835924][1],NFT[464573207596571786][1],NFT[456304443212936191][1],NFT[491899158366340209][1],NFT[500490079836406238][1],NFT[506671981517078984][1],NFT[510609571914568665][1],NFT[512361811545954153][1],NFT[516622145745993564][1],NFT[526333893602511019][1],NFT[571114304221196617][1],OKBBEAR[8994800.000000000000000],SRM[0.000270993000000],SRM_LOCKED[0.052224210000000],SUSHIBEAR[9990000.000000000000000],SUSHIBULL[0.000000008545794],THETABULL[0.000000060100000],UNISWAPBULL[0.000000070000000],USD[0.021172 0366933591],USDT[16.580000091086581],XRPP[0.000000004277980],XRPBULL[0.000000066247618] |
| 00217804 | ATLAS[5959.490000000000000],USD[0.119985440000000],USDT[0.000000064670184] |
| 00217805 | GT[92.558869000000000] |
| 00217806 | USD[30.000000000000000] |
| 00217807 | 1INCH[0.000000017830361],BNB[0.461551810000000],BTC[0.008462823812500],EUR[0.886655430000000],FTT[25.059054612842535],LTC[0.000000015326131],TRX[0.000414005000000],USD[9408.302647229156081 9],USDT[55.200000110777671] |
| 00217809 | AMPL[0.000000132000000],BNBBULL[0.000000060000000],BNBBULL[0.000000050000000],BTC[0.000042540514341278],BULL[0.000000027500000],ETH[0.000001003729558],FTT[0.000000290143277],LINKBULL[0.000000013400000],MKRBULL[0.000000065000000],SOL[0.000000091200000],SRM[0.103818310 0000000],SRM_LOCKED[0.444521580000000],SXPBULL[0.200000000000000],TRX[0.000001000000000]],USD[3.737024344989821],USDT[0.000000150949839],VETBULL[0.008194432200000] |
| 00217810 | USD[1924.665151260000000] |
| 00217811 | BEAR[0.089586000000000],BULL[0.000076881000000],ETHBEAR[0.073118000000000],LINKBEAR[0.003791150000000],LINKBULL[0.000072062000000],MATICBEAR[0.330304000000000],MATICBULL[0.005675800000000],USD[0.000000159760837],USDT[1145.853121610000000] |
| 00217815 | BEAR[0.082976000000000],BULL[0.008796350000000],ETHBEAR[0.129446000000000],ETHBULL[0.000607240000000],USD[0.010591237947500],USDT[0.000000062500000] |
| 00217822 | USD[55.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217824 | 1INCH[52.99023210159605900],AAPL[0.000000000868838383],AAVE[1.80585820620000000],ADABEAR[199774000.000000000000000],ADABULL[0.000013500000000],ADAHALF[0.00000100000000],AGLD[867.59271939100000000],AKRO[91207.29507895000000000],ALCX[10.77229350647000000],ALGO[1165.19403772000000000],ALGOBULL[32.59.3130000000000000],AGOHEDGE[0.00007420000000000],ALICE[151.48260183900000000],ALPHA[827.67239490000000000],ALTBEAR[656.12400000000000000],ALTHALF[0.00000202500000000],AMPL[0.00000000471207],AMZNPRE[0.00000003241512B],ANC[619.05000000000000000],APE[3.35996019000000000],ASDBEAR[72670.000000000000000],ATLAS[182494.12079380000000000],ATOM[29.47196657900000000],ATOMBEAR[92589.000000000000000],ATOMBULL[0.06614000000000000],AUD[42.67784110109400000],AUDIO[1795.82498930000000000],AVAX[15.68823121509472],AXS[262.86921977500000000],BADGER[39.57004824460000000],BAL[31.68150097700000000],BALBEAR[53164.000000000000000],BALBULL[3.62057520000000000],BALHALF[0.00001144000000],BAND[139.51802357100000000],BAR[0.0943787860000000],BAT[1042.81145428000000000],BCH[3.61988022808000000],BCHBEAR[88.74070410000000000],BCHBULL[2602.17583000000000000],BEARSHIT[34.14000000000000000],BICO[237.77211833000000000],BNB[0.09710874100000000],BNBBEAR[34740.000000000000000],BNBBULL[0.00039385000000000],BNBHEDGE[0.00117000000000000],BNT[377.06861559000000000],BOBA[748.63079017400000000],BRZ[38.88819381927500000],BSV[BEAR[280.20000000000000000],BSVBULL[8261.29000000000000000],BSVHEDGE[0.00010000000000000],BTC[0.05385588975015151],BTT[19867437.43000000000000000],BULL[0.00000773000000000],C98[16.88232194000000000],CAD[233009.67018567415626858],CBSE[0.00000040400470000],CEL[0.000000084957961,CHR[1273.33857871000000000],CHZ[886.75184250000000000],CITY[13.195420022000000000],CLV[1546.26809651600000000],COMP[0.00000039695077],COMP[10.34462584541300000],COMPBULL[392.09837722000000000],CQT[352.30539641000000000],CREAM[32.03515615270000000],CRV[493.81618658000000000],CVX[78.57112375300000000],DAI[247.19520943568671000],DEFIBULL[0.08007253000000000],DE FIHALF[0.00000904000000000],DENT[264421.18585300000000000],DMGBEAR[0.87400000000000000],DODO[1192.04602411900000000],DOGE[2764.21490256400072000],DOGEBULL[0.38009301600000000],DOGEHALF[0.00280000000000000],DOT[145.78701157900000000],DRGNBEAR[50.000000000000000],NJ[831.68363439000000000],ENS[15.38412455680000000],EOSBULL[803.87540000000000000],ETCBEAR[782869.900000000000000],ETCBULL[0.97387660000000000],ETH[0.28229538581800],ETHBEAR[3344.90000000000000000],ETHBULL[0.00041072936000000],ETHE[0.00000027768600],ETHHALF[0.00001500000000000],ETHW[59.3243761133300000],EUR[244.76747076640000000],EXCHBULL[0.00018784700000000],FIDA[2065.26686076000000000],FRONT[105.85610257000000000],FTM[1142.52398196000000000],FTT[156.16036991730000000],FXS[35.77384139400000000],GAL[0.07233560800000000],GAL[4756.48205330000000000],GARI[35.65068951000000000],GBP[323.865135730000000],GMEPRE[0.000000011157368],GMT[0.96378374000000000],GOOGL[0.00000100000000],GOOGLPRE[0.000000013863888],GRT[354.24190148000000000],GRTBEAR[0.53213852000000000],GST[4048.30975736000000000],HNT[112.70461504000000000],HT[0.03575563000000000],HTBEAR[0.95200000000000000],HTBULL[0.20958023000000000],HTHALF[0.00000327000000000],HXRO[750.57134500000000000],IBVOL[0.00000008000000000],IMX[0.51476379100000000],JOE[1608.61006179000000000],JPY[36488.90375132454049000],JST[8.33847540000000000],KNC[454.20658614300000000],KNCBEAR[46034.11530000000000000],KNCBULL[0.004536000000000000],LDO[242.81965933000000000],LEO[684.18034401000000000],LEOHEDGE[0.00020000000000000],LINA[8994.62944340000000000],LINK[38.62115103000000000],LINKBEAR[8000.000000000000000],LOOKS[152.23598353000000000],LRC[891.95097520000000000],LTC[5.96477476290000000],LTCBEAR[0.24700000000000000],LUNA[296.83770921300000000],AQ[1.69563821413000],LUNA2_LOCKED[3.95631558313000000],MANA[401.67322428000000000],MAPS[2762.63765514000000000],MASK[8.97258477000000000],MATIC[297.56847033000000000],MCB[68.37726719290000000],MDBULL[0.00294170000000000],MKR[0.29783248162000000],MKRBULL[0.00076852500000000],MOB[338.16247030000000000],MTL[149.45927714800000000],NEAR[108.93620919400000000],NEXO[122.36492915000000000],OKB[4.18891881300000000],OKBBEAR[50000.000000000000000],OMG[0.37127609500000000],OXY[16333.41509515000000000],PAXG[0.00069659515000],PAXGBEAR[0.000283150000000],PAXG[0.000283150000000],PEOPLE[864.84770190000000000],PERP[368.37565286200000000],PRVBULL[0.0001873000000000000],PSG[28.88482657000000000],PUNDIX[106.87911411100000000],QI[43186.82121670000000000],RAY[0.00000001295800],REEF[38408.71174000000000000],ROOK[12.39044315414000000],RSR[24536.26792500000000000],SAND[210.90491200000000000],SHIB[1209476.58000000000000000],SKL[906.00000000000000000],SNX[0.09170651068111121],SOL[12.03470499712004421],SRM[72.94452570000000000],STG[179.00000000000000000],STAN[2886.93290300000000000],STOR[4448.85176869000000000],SUN[178573939500000000],SUSHI[145.43309910000000000],SUSHIBEAR[3168.00000000000000000],SXP[0.08656126725870],SXPBULL[4630.39387600000000000],THETA[27.35993559000000000],THETABULL[0.07451780000000000],THETAHEDGE[0.00000140000000000],TLM[8382.35015820000000000],TOMO[328.83236190000000000],TOMOBULL[840354.98000000000000000],TRU[3603.61167090000000000],TRX[3417.33799326000000000],TRXBEAR[57894.16000000000000000],TRXBULL[0.09221300000000000],GXB[42.04092500000000000],UNI[31.10904786500000000],UNISWAPBULL[0.04010010700000000],USD[1667.14037182632661800000000000],USDT[1842.61746605854219B],USDTBULL[0.00000008000000000],SXP[0.00028612310115],VETBULL[45.09279210000000000],VGX[348.000000000000000000],WAVES[81.99834130000000000],WBTC[0.00570000000000000],WRX[1465.72252752000000000],XAUTBEAR[0.00000015900000000],XAUTBULL[0.000000070000000000],XRP[857.39543137188523000],XRPBULL[60.055640000000000000],XTZBEAR[35101.000000000000000],XTZBULL[210.601260000000000000],XTZHALF[0.000017110000000000]] |
| 00217826 | TRX[0.0000220000000000],USD[1.02394793337835560000000000],USDT[0.0000000670680406] |
| 00217835 | DOGEBEAR[2021[0.06000000000000000],LINKBULL[0.00009164000000000],USD[0.000000093766629],USDT[1.13441842023828620],XRPBEAR[0.0939100000000000] |
| 00217836 | USD[30.0000000000000000] |
| 00217837 | FTT[0.08514680000000000],TRX[0.00000200000000000],USD[4.42578500260912076],USDT[0.00121736812409943] |
| 00217839 | BTC[0.00000300000000000],USD[0.918792024816970] |
| 00217840 | BTC[0.00001683000000000],USD[449.16623132300000000] |
| 00217848 | USD[-25.05972170540000000],USDT[49.10000000000000000] |
| 00217850 | ATLAS[1100.00000000000000000],USD[6.41588233687500000],USDT[0.00000003459233] |
| 00217851 | ATLAS[6307.68906418000000000],BAT[81.98442000000000000],FTT[0.09992400000000000],HT[0.02532000000000000],NFT[51688167900003381901](1],SOL[0.00999050000000000],USD[30.19307184000000000] |
| 00217853 | BTC[0.00000009637869],DOGE[0.00156000000000000],LUNA2[0.12691714710000000],LUNA2_LOCKED[0.29614000990000000],LUNC[27636.47598910000000000],TRX[0.0000000079939332],USD[0.00358203733905111],USD[0.00489608834924600] |
| 00217857 | TRX[0.00000200000000000],USD[0.77744315302529000],USDT[10.71795326000000000] |
| 00217859 | ETH[0.00600000000000000],ETHW[0.006000000000000000],USD[1.37896710723800000],USDT[0.00468000000000000] |
| 00217861 | FTT[1.99563000000000000],USD[0.00000001661672520],USDT[0.0000000720200000] |
| 00217862 | BTC[0.00008495000000000],NFT[35556553072770396601](1],USD[3.02827426100000000],USDT[0.00198700000000000] |
| 00217865 | BTC[0.00203354000000000],USD[-3.5009574882326401] |
| 00217868 | SUSHIBEAR[32.47503851000000000],SUSHIBULL[186.33000000000000000],USD[0.00000001429946684] |
| 00217871 | AVAX[0.00000000391509933],BIT[0.00000000533267261],BNB[0.00000000059871222],BULL[0.0000000065000000],DOGEBEAR[2021[0.000000000050000],DOGEBULL[0.000000088750000],ETH[0.00000000777500000],EUR[0.000406576373815],INDI_IEO_TICKET[1.00000000000000000],LUNA[0.0012965709400000],LUNA2_LOCKED[0.002402533219000000],SLP[0.00000000000],SRM0.0039234000000000],SRM_LOCKED[1.69982360000000000],USD[0.297299076500369],USDT[0.0000001008040029] |
| 00217872 | BTC[0.00000002688780],FTT[0.89450076607816169],USD[0.000088022778579] |
| 00217874 | USD[-75.52817262618898290000000000],USDT[0.00203616479955332],XRP[877.30000000000000000] |
| 00217875 | USD[30.00000000000000000] |
| 00217878 | USD[30.00000000000000000] |
| 00217879 | USD[5.000102068415830] |
| 00217882 | BTC[0.00000500000000000],PORT[0.030000000000000000],SOL[0.00005790000000000],TRX[0.00001600000000000],USD[5.42991590743719180],USDT[-0.001004083256540] |
| 00217885 | DOGE[0.857600000000000000],SLP[9.646000000000000000],USD[0.921141055115660] |
| 00217886 | USD[0.054692033736690] |
| 00217887 | FTT[0.35235122780010000],USD[0.00000015442744498],USDT[0.00000000075160000] |
| 00217888 | USD[-0.009650145020485600],USD[0.3857914600000000] |
| 00217891 | ATLAS[0.00000000750000000],ETH[0.00000141000000000],ETHW[0.000001421218496210],IMX[18.19814600000000000],TRX[0.00001600000000000],USD[0.17157676569875090],USDT[356.16089536786762320] |
| 00217892 | BNB[0.000000005887439510],BTC[0.0000000075350756],FTT[0.0248693810002661],SOL[0.00000000902083822],TRX[0.0007790017669400],USD[29.63048487564861430],USDT[0.000000015440151543],XRP[0.000000009443177740] |
| 00217893 | BRL[4251.51000000000000000],BRZ[0.00330564800250000],SOL[0.0000000085713482],USD[0.00041275046378970] |
| 00217894 | USD[30.0000000000000000] |
| 00217896 | TRX[151.00000000000000000],USD[30.0000000000000000] |
| 00217897 | SXP[0.11553800000000000],USD[0.04658232047008576],USDT[0.000000144205320] |
| 00217898 | USD[0.70827203242525020] |
| 00217904 | BNB[0.00000007820673200],BTC[0.00000127463574580],SRM[0.0000000810272000],USD[0.00000160247341300],USDT[0.000000078205800],XRP[0.00000002280837660] |
| 00217905 | USD[30.00000000000000000] |
| 00217908 | SOL[0.00000003436788700],TRX[0.4983200079177933],USD[0.0950533707669024],USDT[0.00000001810620670] |
| 00217910 | BULL[0.00000000000000000],USD[73.9225413892165326] |
| 00217911 | USD[30.00000000000000000] |
| 00217913 | USD[30.000000000000000000],USDT[0.0000000025778865] |
| 00217915 | USD[30.00000000000000000] |
| 00217917 | ADABULL[0.00000350200000000],BALBEAR[0.0055900000000000],COMPBULL[0.00003898200000000],DOGEBEAR[0.00011080000000000],ETHBEAR[0.95640000000000000],KNCBULL[0.000015612000000000],LINKBEAR[0.47830000000000000],USD[0.0055271609988604],XRPBULL[0.0008620000000000],XTZBULL[0.00036520000000000] |
| 00217918 | USD[30.00000000000000000] |
| 00217919 | DOGE[3.000000000000000000],SLV[0.09190000000000000],USD[0.0000000050000000] |
| 00217921 | USD[0.5393056700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00217925 | BNB[0.00864003000000000],BTC[0.44659180283904465],DOGE[1.867433404121549],ETH[0.050965677072252],FTT[4.824720200000000],LINK[2.106524847376194],USD[1.513750861004528],USDT[-105.897652429097513],XRP[0.349700000000000] |
| 00217928 | BNB[0.000000009966281784],BTC[0.000000013473475],DOGEBULL[0.00000008310000],ETH[0.00000003000000],ETHBULL[0.00000029700000],FTT[0.00000004657459],GRTBULL[0.00000007400000],SXPBULL[0.00000005000000],USD[0.000000072889986],USDT[0.000000073214778] |
| 00217931 | USD[30.00000000000000000] |
| 00217933 | USD[110.502721230000000] |
| 00217934 | LUNA2[0.001905674818000000],LUNA2_LOCKED[0.004446574574000],LUNC[414.964703700000000],NFT[309788184809700466][1],NFT[487008075583078424][1],NFT[535716929452834718][1],USD[0.000000006719110],USDT[0.000000002621833] |
| 00217936 | BIT[0.073370000000000],ETH[0.0000001190157330],FTT[0.0874992918517230],GODS[0.0119225000000000],NFT[292349631091584291][1],NFT[296700879925121234][1],NFT[365826220736999688][1],NFT[418640874692477103][1],NFT[438189336245821999][1],NFT[449746435642985821],RAY[0.754089850000000],USD[0.7905254326793468],USDT[0.000000182502340] |
| 00217937 | TRX[0.000000000000000],USD[0.000000142557689],USDT[0.000000070000000] |
| 00217942 | USD[-0.1747085369600000],USDT[3.460000039587800] |
| 00217944 | ALGO[0.000000058560362],APT[77.748271915977000],AVAX[40.098100000000000],BNB[0.007542407765137],ETHW[0.004417665728237],GRT[6500.000000132837685],LUNA2[0.000000178097015],LUNC[0.003878100000000],MANA[0.0000005323242],POLIS[276.143400006273350],SOL[0.00071389230136581],SXP[971.481972368281762],USDT[-0.91.825784900868664331],USDT[0.00000000735740871] |
| 00217947 | USD[0.000000138140000] |
| 00217949 | AVAX[436.697040048816000],ETH[5.123051233000000],FTT[1004.819100000000000],SRM[1.757969380000000],SRM_LOCKED[87.842030620000000],USDT[19457.869234500000000] |
| 00217950 | USD[30.000000000000000] |
| 00217952 | BAL[0.00766300000000000],BTC[20.000000029500000],DOGEBULL[0.00000000665000],ETH[0.008322180000000],ETHW[0.008322180000000],SUSHI[0.00000100000000],USD[34.587592839461232],USDT[0.0098590038025396] |
| 00217953 | BTC[0.000000020288350],BULL[0.00000016661878],CHZ[0.000000076105732],DEFIBULL[0.000000040000000],DOGE[0.000000063661600],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000122710000],ETCBULL[0.000000091000000],ETH[0.000000110000000],ETHBULL[0.00000011047421],FTT[0.887193326392970],HTBULL[0.000000020001400],LINKBULL[0.004000001500000],LUNC[0.000000015000000],MATICBULL[0.000000030000000],OKBBULL[0.000000171798002],RAY[0.856463150000000],SOL[0.000000010000000],SRM[4.050764400000000],SRM_LOCKED[76.291122380000000],STEP[0.000000050000000],THETABULL[0.00000000697627500],USD[0.7116227673858806],USDT[0.0000003737702960],YGG[0.000000009764745] |
| 00217956 | ADABULL[19003.616702503800000],BNB[5.499975209400000],BNBBULL[626.344726000000000],BTC[3.976284769249732000],ETHW[3.040000000000000],LUNA2[0.004726310183000],LUNA2_LOCKED[0.0110280570900000],SOL[0.000000022384200],USD[2888.411098128026125 7],USTC[0.669320346152623] |
| 00217957 | USD[30.000000000000000] |
| 00217962 | EUR[0.006506000000000],USD[0.052501144661900],USDT[0.125926505000000] |
| 00217963 | BTC[0.000000006000000],FTT[0.097606000000000],USD[7.103798291853349],USDT[1.522578130654869] |
| 00217964 | BNB[0.000000010000000],ETH[0.000000012282510],SOL[0.000000001803950],TRX[0.0000026000000000],USD[0.0000086461014] |
| 00217965 | USD[0.011443650000000000] |
| 00217966 | BTC[0.000510500000000],ETH[0.00028244000000],ETHW[0.0002824374845280],USD[44.4334946273730214] |
| 00217967 | LTC[0.000000000000000],USD[0.010157685500000] |
| 00217969 | ETHBEAR[0.061031000000000],ETHBULL[0.00083540000000],USD[0.0000001762643244],USDT[0.000000037500000] |
| 00217970 | BTC[0.000000040000000],USD[0.373342770000000] |
| 00217971 | FTT[100.000000000000000],RAY[0.918352000000000],SOL[0.000000093047688],SRM[1.010443650000000],SRM_LOCKED[3.285785630000000],TRX[0.001557000000000],USD[0.225045019660252],USDT[0.220616967376640 8] |
| 00217973 | USD[25.000000000000000] |
| 00217974 | AMPL[0.053972695003787 3],BNB[0.003140000000000],BTC[0.000000005000000],DOGE[0.059820000000000],EOSBULL[0.078740000000000],ETH[0.003716349977233],ETHW[0.003716232392275],HT[0.098881910000000],JPY[10.754702397000000],LINKBEAR[3.442690000000000],LTC[0.009200200000000],LTCBEAR[0.000000025000000],LUNA2[0.766768567900000],LUNA2_LOCKED[1.789126658000000],SUSHIBEAR[0.00009574400000],SUSHIBULL[0.000550177300000],SXPBULL[0.000000876685000],TRX[0.000006000000000],USD[438.164370617258109],USDT[11.050755907006200],XRP[0.584854000000000],XRPBEAR[0.000005540000000],XRPBULL[0.000000000000000] |
| 00217975 | BTC[0.000000005000000],USD[0.764867833573000] |
| 00217978 | ALGOBULL[813.100000000000000],FTT[0.000000002653400],LTCBULL[28.060344000000000],RUNE[8.999696510000000],USD[0.0000058585045] |
| 00217979 | BNB[0.002397352131363],BTC[0.000000006401108],FTT[0.000000015728712],HNT[3.000000000000000],MATIC[2.732857867859380],MOB[0.000000043569900],SRM[1.541689270000000],SRM_LOCKED[7.125586220000000],USD[0.039391272028273],USDT[0.0000471963585042],WBTC[0.00000000077085938] |
| 00217980 | BTC[0.105842055284562],BULL[0.000000045150000],DOGEBEAR2021[0.000000025000000],DOGEBULL[0.000000024825000],ETCBULL[1.966598335045500000],ETH[0.460860325000000],ETHBULL[0.999338003200000],ETHW[0.391980305935787],FTT[50.081291421245869],HTBULL[566.001993210000000],LEOBULL[1.109945800000000],USD[986.709723697496027 3] |
| 00217981 | USD[30.000000000000000] |
| 00217982 | ETH[0.000680000000000],ETHW[0.00068000000000],FTT[0.001425599772540],POLIS[0.099150000000000],SOL[0.007464945528960],USD[1.731349117096876 8],USDT[360.1294794682159880] |
| 00217985 | EDEN[1402.700000000000000],RAY[0.895700000000000],TRX[0.00004000000000],USD[3022.337675951098126 7],USDT[0.0173305158155863] |
| 00217986 | USD[30.000000000000000] |
| 00217987 | BTC[0.000000001782727],TRX[55.949500000000000],USD[29.984461895844311 6],USDT[1.598271450447329 3] |
| 00217989 | USD[1.1151543538694986] |
| 00217991 | TRUMPFEBWIN[8486.690800000000000],USD[0.639109960438017 6],USDT[0.556192950000000] |
| 00217995 | ALGOBULL[87.194000000000000],ASDBULL[0.005690800000000],BTC[0.000000058473891],EOSBULL[0.007582200000000],ETH[0.000000039688800],LTCBULL[8.018476200000000],SXPBULL[0.0000884650000000],TOMOBULL[0.60654000000000],TRX[0.000054000000000],USD[0.082517502565444 4],USDT[0.000000006651829 2],XRPBULL[74.185902000000000] |
| 00217996 | AMPL[0.000000002579083],DOGE[15.000000000000000],FTT[0.050649980000000],LTC[0.000000096598940],MATICBULL[0.007865350000000],SNX[28.380716400000000],SOL[0.0068446200000000],USD[0.0524512346012017] |
| 00218000 | USD[7.0680796737000000],USDT[0.2098207059500000] |
| 00218001 | ADABEAR[998005.000000000000],ADABULL[0.000000005000000],ALGOBEAR[998670.000000000000],AMPL[0.000000000781657 0],ASDBULL[14555 5.483325500045000 0],BALBULL[0.000000007175000 0],BCHBULL[0.000000003260000 0],BNBBEAR[996010.000000000000],BNBBULL[0.000000003263000 0],BNT[0.000000003000000 0],BULL[0.000000002500000 0],COMPBULL[0.000000003000000 0],DEFIBULL[0.0019867000000000 00],DMGBULL[19.987000000000000],DOGEBEAR2021[0.000000007500000 0],DOGEBULL[0.00000001766750 00],EOSBULL[0.000000001400000 0],ETCBULL[0.000000014400000 0],ETHBULL[0.000000073500000 0],EXCHBEAR[0.000000000000000 0],EXCHBULL[0.000000005089263],GRTBULL[20.000000008415000 0],HEDGE[0.000000179500000 0],HT[0.000000001000000 0],KNCBULL[0.000000049500000 0],LEOBULL[0.000000026500000 0],LINKBULL[0.000000065000000 0],MATICBULL[0.000000056500000 0],INKBULL[0.000000098670.000000000000],OKBBULL[0.0000000890000000],SRM[0.0047118400000000],SRM_LOCKED[0.0731575800000000],SUSHIBEAR[599601.000000000000],SUSHIBULL[0.000000030000000],SXPBEAR[0.000000001000000],THETABEAR[9738.500000000000000],THETABULL[0.000000001000000],TOMOBULL[0.000000086249570],UNIBULL[0.000000096700000],UNISWAPBEAR[0.0000005000000000],UNISWAPBULL[0.000000070000000],USD[0.000365962495701],USDT[0.000000027455730],VETBULL[0.0000000005000000],VETBULL[0.000000005000000],XLMBULL[0.000000001500000],XRPBULL[0.000001],USD[30.000000000000000],USTC[0.000000000000000] |
| 00218002 | USD[30.000000000000000] |
| 00218004 | BTC[0.000762535000000],ETH[1.361374150000000],ETHW[11.358293770000000],FTT[150.827543894413744],IMX[0.00184600000000],LTC[0.08000000000000],LUNA2[0.00035357332600000],LUNA2_LOCKED[0.008250042094000],RSR[40441.438651176434656],SNX[0.000000100000000],SOL[32.311288920000000],TRX[0.0100000000000000],UNI[0.081531000000000],USDI[3284.314473700663073100000000],USDTI85.08139886000000000],USTC[0.0500500000000000] |
| 00218006 | USD[30.000000000000000] |
| 00218008 | USD[0.0299577274661293] |
| 00218009 | USD[30.000000000000000] |
| 00218010 | USD[30.000000000000000] |
| 00218012 | TRX[0.000002000000000],USD[0.000000020184580],USDT[0.000000062117999] |
| 00218013 | USD[30.000000000000000] |
| 00218014 | AVAX[0.097116790000000],BNB[0.106920120000000],BTC[0.000000157974557],BULL[0.000000308585800000],COPE[0.997480000000000],DAI[0.0274436400000000],DEFIBULL[0.018670093500000],DFL[672.109452960000000],ETH[0.000000168842802],ETHBULL[0.01279022795000000],FTT[150.194961200000000],LOOKS[0.03595500000000],LUNA2[0.003609343377000],LUNA2_LOCKED[0.008421801212000],POLIS[0.036180320000000],RAY[0.467696000000000],SOL[0.009033200000000],STETH[0.000091268613842],TULIP[100.009120500000000],USDT[73.0000003142191 76],USTC[0.5109200000000000] |
| 00218015 | BTC[0.0000457124800000] |
| 00218016 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218018 | ASD[1.663266000000000],ASDBULL[2.073077000000000],BCHBEAR[0.000000005000000],BCHBULL[0.000000020000000],BNBBULL[0.000000020000000],BTC[0.000000010000000],COMP[0.000000020000000],COMPBULL[0.000000020000000],ETH[0.004460005000000],ETHBULL[0.000000020000000],ETHW[0.004460005000000],FTT[0.095982111091297],LINKBULL[0.000000020000000],TRX[0.000020000000000],TRXBULL[0.066270000000000],USD[0.078257982692850],USDT[0.000000028053720],XRPBULL[86164.018128050000000] |
| 00218021 | BEAR[0.970555000000000],BEARSHIT[0.001813425000000],BULL[0.000249021500000],BULLSHIT[0.000065628500000],LINKBEAR[0.725590450000000],LINKBULL[0.000075862000000],MATICBEAR[0.741155000000000],MATICBULL[0.008835900000000],USD[0.064331934200000],USDT[0.000000040000000],XRPBEAR[0.0003859450000000],XRPBULL[0.006391900000000] |
| 00218022 | AUD[36.670191968545185],BAL[0.000000010000000],BTC[0.000697080000000],ETH[60.664000010116582 6],ETHW[9.722776431502050 0],LINK[0.000000068143389],UNI[0.000000010380230 0],USD[1675.594949402449 6526],USDT[0.0025951971868084 0],YFI[0.000000030380200] |
| 00218025 | USD[30.000000000000000] |
| 00218026 | BIT[19.000000000000000],COPE[6.000000000000000],CQT[93.000000970000000],CRO[40.000000000000000],DOGE[800.020000000000000],DYDX[23.000000000000000],FIDA[10.154575300000000],FIDA_LOCKED[0.357866880000000],FTT[11.814704600000000],GALA[200.000000000000000],LINA[609.870942500000000],MAP S[245.987129000000000],MATIC[200.000000000000000],OXY[18.992419000000000],SOL[0.000000005000000],SPELL[11000.000000000000000],SRM[91.487085580000000],SRM_LOCKED[1.169638270000000],SUSHI[8.625788240000000],TLM[350.000000000000000],TRX[0.000070000000000],UNI[2.000000000000000],USD[46.473484719300991 3],USDT[78.393830592239497 1],XRP[300.000000000000000] |
| 00218030 | USD[0.000000002657816],USDT[0.039258480000000] |
| 00218031 | USD[30.000000000000000] |
| 00218033 | TRX[150.000000000000000] |
| 00218034 | ASD[0.000000042954492],BNB[0.000000100000000],BTC[0.000000100000000],ETH[0.000001000000000],ETHW[0.000000050000000],FTT[693.658125892211 6644],NFT[39183026088747140 6][1],RAY[0.00000012947628 9],SRM[0.139033780000000],SRM_LOCKED[120.472278010000000],TSM[31.370156850000000],USD[2384.884175797602 2595],USDT[20006.04229530335 8107] |
| 00218035 | BTC[0.000080930825231 5],BULL[0.000000067800000],ETH[0.000000060000000],FTT[36.975912893956316 4],LINA[20.000058569289350 0],LUNA2[0.001320650085000],NFT [525713429140413990][1],THETABEAR[9791.072955350000000],THETABULL[0.000000020070943],TRX[0.000010000000000],USD[4.538532685378125 9],USDT[5.704262962129995 5],XRP[0.000000056351102],XRPBULL[0.000000032928400],ZECBEAR[0.000000020000000] |
| 00218036 | ALCX[0.000000050000000],FTT[0.516850851730837 8],GLXY[0.000000024375000],IMX[246.369687500000000],LOOKS[0.996960000000000],MATIC[0.000000002934200],MCB[88.460098000000000],NIO[0.000000055269800],TRX[0.000028000000000],USD[0.025598717235592],USDT[0.000000128855420] |
| 00218037 | USD[30.000000000000000] |
| 00218038 | BCH[0.000000043954000],BTC[0.548389621319805 0],FTT[0.000000000000000],IMX[0.000000000000000],USD[1010.690382494887591 2],USDT[0.000000084363941] |
| 00218040 | BALBULL[0.000000040000000],BVOL[0.000000076000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000065000000],ETH[-0.000000040000000],ETHBULL[0.000000040000000],FTT[0.000000095809587],LINKBULL[0.000000020000000],LTC[0.000000013455650],USD[0.000001575992676 7],USDT[0.009956039774528 8] |
| 00218041 | BEAR[0.999800000000000],HTBULL[0.000029984000000],USD[0.000057911032686 4] |
| 00218042 | AUD[0.000000006197194 4],AVAX[1.000000100000000],BNB[0.010484464200000],BTC[0.000197120122641 1],CBSE[-0.000000023132000],COM[0.548831779756889],ETH[0.000696210000000],ETHBULL[0.000000026360000],ETHW[0.000696210000000],LUNA2[2.755797928000000],LUNA2_LOCKED[8.430195166000000],LUNC[600080.800861000000000],SRM[1.032699790000000],SRM_LOCKED[0.025420110000000],SUSHI[0.000000002993411 2],USD[34016.800774560973462] |
| 00218043 | COPE[0.000000048000000],ETH[0.000000020442309],FTT[0.038935309038278 6],LUNA2[0.272269890600000],LUNA2_LOCKED[0.635296411400000],NFT [450104774904044659][1],SOL[0.000000049960000],TRX[0.000097000000000],USD[0.000184246402945],USTC[0.002270000000000] |
| 00218044 | USD[30.000000000000000] |
| 00218045 | USD[30.000000000000000] |
| 00218046 | USD[30.000000000000000] |
| 00218048 | BTC[0.000000075139200],ETH[0.006930200000000],SOL[0.000000020000000],USD[-4.114821865984920] |
| 00218051 | ADABEAR[120941791.000000000000000],ADABULL[0.000000090000000],ALGOBEAR[5995800.000000000000000],ALGOBULL[72670000.000000000000000],ASDBULL[102.000000000000000],ATOMBULL[269000.000000000000000],BALBULL[2000.000000000000000],BAND[0.000000084690000],BCHBULL[2190000.000000000000000],BNB[0.000000000000000],BNBBULL[20.000000000000000],BSVBULL[4036148.400200000000000],BTC[0.000000008390350],BULL[0.000000001000000],BULLSHIT[2.380000000000000],COMPBULL[117000.000000000000000],DEFIBULL[19.000000000000000],DMGBULL[1009.230000000000000],DOGE[0.00000000569854563],DOGEBEAR[0.000000117185300],DOGEBULL[0.000000000280076],DRGNBULL[20.000000078642164],ESBBULL[2700000.000000000000000],ETC[1240.000000000000000],ETHBULL[0.000000004270000],ETHBULL[1240.000000000000000],GRT[0.000000044790000],GRT[0.000000044901025 3720.000000000000000],HTBULL[9.600000000000000],KNCBULL[69047.000000000000000],LEOBULL[0.000000000000000],LTCBULL[0.000000001374752],LUNA2[0.013359641207000],LUNA2_LOCKED[0.031172496150000],LUNC[2909.090000000000000],MATICBEAR2021[5400.000000000000000],MATICBULL[0.000000049410025 28],MKRBULL[8.570000000000000],NFT [434872135312158857][1],PRIVBULL[14.100000000000000],SOL[0.000000080463270],SUSHIBEAR[874387.500000000000000],SUSHIBULL[1155930.000000000000000],SXPBULL[39160.000000000000000],THETABULL[6800.000000000000000],TRX[3172.000000000000000],UNISWAPBULL[709.683000000000000],USD[5.368378305 83159361],USDT[0.000000010864402 11],VETBULL[113000.000000000000000],XMLBULL[3348.000000000000000],XRPBULL[7691.820000019805757 2],XTZBULL[1143000.000000000000000],ZECBULL[5388.950000000000000] |
| 00218052 | TRX[0.479200000000000],USD[3.393129982250000],XRP[0.080000000000000] |
| 00218053 | USD[30.000000000000000] |
| 00218054 | AMPL[0.592040458571499 7],APT[0.000000001729710 2],AVAX[0.100000000000000],BADGER[0.000000005022457],BTC[0.000000191817031],CRV[0.948070000000000],DAI[0.001813164427023 9],DOGE[0.000000062202627],ETH[0.004742544218983 9],FTM[0.000000001000000],FTT[0.094861151500969 1],HT[0.000000034349481 6],LTC[0.000000118949130],MATIC[0.000000508431562],MKR[0.000000000450000],NFT [290674821143616574][1],NFT [416927979178149444][1],ROOK[0.000000001000000],SOL[0.000000031088052],SRM[0.540758950000000],SRM_LOCKED[1.025122400000000],SUSHI[0.000206017000000],SXP[-0.000000147226039],TRUMPSTAY[0.906660000000000],TRX[0.003563070513546],USD[-46.766649268320007 8],USDT[1410.817067716818388 1],YFI[0.000000032853470] |
| 00218055 | SOL[0.072152220000000],TRX[0.452233000000000],USD[0.000000161581562 0] |
| 00218056 | BTC[0.000006790000000],USD[-0.018795956194161 7] |
| 00218058 | USD[30.000000000000000] |
| 00218059 | USD[30.000000000000000],USDT[0.000000098901661] |
| 00218061 | USD[30.000000000000000] |
| 00218062 | USD[10.000000000000000] |
| 00218065 | BF_POINT[200.000000000000000],ETH[0.000000001000000],ETHW[0.000000010000000],FTT[0.242030697894912 7],LUNA2[0.259118781170000 0],LUNA2_LOCKED[0.604610490500000],TRX[0.000000090000000],USD[-205.110469626971944 3],USDT[257.238928230136377 8] |
| 00218066 | ATLAS[9.912600000000000],BAO[34989.550000000000000],BNB[0.008780950000000],BSVBULL[803170.000000000000000],BTC[0.000011384756725 0],CONV[140.000000000000000],DAI[0.099335000000000],DFL[599.886000000000000],DMGBULL[699.867000000000000],ETH[0.008040150000000],ETHW[0.182828525000000],FTT[0.000000811538000],GRT[0.000000033510233 0],HOLY[0.000000070062000],LINA[378.901200000000000],LUNA2[0.299480539900000],LUNA2_LOCKED[0.698787926400000],LUNC[65212.518080700000000],MAPS[108.927145000000000],PUNDIX[4.500000000000000],SOL[7.982245900000000],STEP[0.018828000000000],TRX[4.361210000000000],LUSD[7092.296473135170265 5],USDT[0.000485258625000 0] |
| 00218067 | USD[30.000000000000000] |
| 00218069 | BTC[0.000000009000000],USD[0.000098229254615] |
| 00218070 | USD[30.000000000000000] |
| 00218071 | USD[30.000000000000000] |
| 00218072 | BEAR[2652.519762415119646 0],BULL[0.000000030000000],USD[0.067443340000000],USDT[0.039187307000000] |
| 00218073 | BTC[0.000000010000000],ETHW[0.000370000000000],FTT[0.010558272356538 4],KIN[31558802.000000000000000],LINK[78.084380000000000],LTC[0.009166150000000],RAY[111.451346330000000],SXPBULL[0.000000000600000],USD[7.843616367008343 86],USDT[0.002790150000000] |
| 00218075 | FTM[0.000000010000000],FTT[19.661483520000000] |
| 00218076 | 1INCH[0.000000055866922],ADABULL[0.000000034570000],AMPL[0.000000001792771],ATOMBULL[136877.149936327082 7100],AUDIO[101.000000000000000],BAND[0.000000001441999 13],BNBBULL[0.334900020000000],BTC[0.000000355900000],ETH[0.000000029754895],FTT[0.058428789996303],GRT [0.000000035111188],GRTBULL[0.000000005000000],HOLY[0.000000060660000],LINKBULL[2544.683153506290000],LTCBULL[0.000000005000000],LUNA2[0.002227707838000],LUNA2 _LOCKED[0.004340000000000],MATIC[0.000000005000000],MEDIA[0.000000000080000],OXY[60.000000000000000],RSR[0.000000030703000],RUNE[0.000000000000000],SRM[0.006658569001800],SRM_LOCKED[0.028446990000000],SUSHI[0.000000008406762],THETABULL[710.536372067816771 2],UNISWAPBULL[0.000000023360000],USD[1.458160772584785 8],USDC[701.594486930000000],USDT[0.116 5855830353411],XRP[0.000000106647360],YFI[0.000000012000000],YFII[0.000000009500000] |
| 00218077 | USD[30.000000000000000] |
| 00218081 | USDT[1.000000000000000] |
| 00218086 | AAVE[0.000165500000000],ADABULL[0.029406489500000],ALTBEAR[787.335000000000000],AMPL[0.182127826942421 6],AXS[0.001465000000000],BNB[0.002265016028632 5],BTC[0.000205021331897 5],BULL[0.000000837300000],DOGE[0.836611244238000],DOGEBULL[0.000094095000000],DYDX[0.201067000000000],ETCBULL[8.000000000000000],ETH[1.659671964455613 3],ETHBULL[0.000000970000000],ETHW[0.009671964455613 3],FTM[1.063535740000000],FTT[25.007075032436364],MATIC[0.000000005000000],SHIB[414.500000000000000],SNX[0.039733140195970 0],SOL[0.005658940000000],SPELL[1.617500000000000],SRM[0.000150000000000],THETABULL[0.000032450000000],USD[143.447145695303450 0000],USDC[2000.000000000000000 341069],XRP[0.035846942116622 4],XRPBULL[2.154800000000000] |
| 00218087 | USD[0.691328862589100 0] |
| 00218088 | ALGOBULL[75.660000000000000],ASDBEAR[4756.000000000000000],BNBBULL[0.000000220000000],DEFIBEAR[3.788900000000000],DEFIBULL[0.000962000000000],KIN[0.000000001555983],LINKBULL[0.049708000000000],MATICBULL[0.097614600000000],SHIB[0.000000005068800],SUSHIBEAR[186092.000000000000000],S XPBEAR[46496.000000000000000],SXPBULL[23.983252000000000],TRX[0.000028000000000],TRXBEAR[5920.700000000000000],USDT[142.000000124653638],VETBEAR[876.120000000000000],XRPBEAR[4947.250000000000000],XRPBULL[0.328761000000000] |
| 00218091 | USD[29.428048317453763 0] |
| 00218092 | USD[30.000000000000000] |
| 00218094 | COMP[0.016501300000000],USD[0.009270934262500],USDT[4.350000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218098 | BTC[0.000000000675681],USD[0.000012418381 0815] |
| 00218099 | ADAHALF[0.000000004450000],ASDBEAR[0.000000005000000],BCH[0.000000005000000],BCHHALF[0.000000023500000],BNBBULL[0.000000005000000],BTC[0.000000002000000],BULL[0.000000003000000],BVOL[0.000000005300000],LTCBEAR[0.000000008000000],USD[0.0636925358245720],USDT[0.000000056712341],XAUT[0.0000000085000000],XRPBEAR[0.000000005000000] |
| 00218100 | USD[43.046935180000000] |
| 00218101 | BTC[0.4375774500000000],USD[3.4100000000000000] |
| 00218102 | USD[0.000000126703125],USDT[30.0296487500000000] |
| 00218109 | FTT[0.917400000000000],USD[0.004039391 1757946],USDT[0.000000003788 1200] |
| 00218110 | AMPL[0.000000000896589],BCH[0.000000005000000],BTC[0.000000009000000],USD[0.0003851247491064],USDT[0.0000000044344952],YFI[0.000000005000000] |
| 00218114 | BNB[0.000000004000000],BTC[0.0000000029851 7028],ETH[0.000000007091 2737],ETHBULL[0.000000004000000],FTT[0.0000000001270920],USD[4157.4354414775111888],USDT[0.000000086000000],XTZBULL[0.000000008000000] |
| 00218116 | DFL[7.990000000000000],FTT[0.0875096130727852],NFT [3324689562819060 02][1],NFT [4178157522045396 17][1],NFT [4360985385316198 64][1],NFT [5390568954 1214298 1][1],NFT [5393121526025394 6],SRM4.49441669000000000],SRM_LOCKED[17.3056279500000000],TRX[0.0000310000000000],USD[0.0000003982840 75],USDT[0.000000010925704] |
| 00218119 | BEAR[280.320000000000000],BSVBULL[2.99682 366418420600400],BULL[0.000048400000000],ETHBULL[0.0006844000000000],FTT[0.0242212379631458],NFT [459521181689756901][1],USD[147.312959846874 0000] |
| 00218120 | BTC[0.0084918800000000],USD[2.8648184206400],USDT[0.000000031849450] |
| 00218129 | USD[0.0339997114100000],WAXL[0.24560000 00000000] |
| 00218130 | USD[30.0000000000000000] |
| 00218131 | USD[1.2093255704704391],USDT[0.000000010 8855428] |
| 00218132 | BTC[0.0000000038227808],USD[1.13376597310 74110] |
| 00218133 | USD[30.0000000000000000] |
| 00218137 | TRX[0.0000010000000000],USD[0.1289832205785721],USDT[0.0000000086305608] |
| 00218137 | USD[0.0000000027603965] |
| 00218138 | BULL[0.0000000020000000],DEFIBULL[0.000000003000000],DOGEBULL[0.000000030000000],FTT[25.1956629443731094],SXPBULL[584.8445847406000000],USD[0.0000122522386875] |
| 00218139 | BTC[0.0109729049779898],USD[0.0000693308549348],USDT[0.0000001070053800] |
| 00218140 | ADABULL[0.000000450000000],USD[0.0000048115293145] |
| 00218141 | BNB[0.0000000051241310],BTC[0.0000000085202219],ETH[0.000000072000000],FTT[0.0000000013276348],LTC[0.000000030000000],USD[0.0000049772292910],USDT[0.0000000111398366] |
| 00218148 | BTC[0.0000938155000000],USD[1.1161429027500000] |
| 00218149 | USD[30.0000000000000000] |
| 00218150 | ETH[0.0000000041440000] |
| 00218151 | USD[0.4698750998382709] |
| 00218152 | BNB[0.0263000000000000],BTC[0.0000594572890875],DOGE[0.9185965000000000],ETH[0.0009188054148133],ETHW[0.0009188000000000],FTT[0.6108037279576615],PAXG[0.0000958212500000],SOL[0.0156123300000000],STG[0.9683500000000000],TRX[0.0000060000000000],USD[79.9786790174235301000000000],USDT[242.2582000229156204],YFI[0.0009924000000000],ZECBULL[2.1000000000000000] |
| 00218153 | ANC[0.1142010000000000],APT[0.0000001000000000000],ATOM[0.0000001000000000],BNB[0.0000000025000000],BTC[0.0000000008000000],DOT[0.0000002000000000],FTT[1000.0824300000000000],LUNA2[0.0037145325900000],LUNA2_LOCKED[346.7220590542710000],RUNE[0.0000001000000000],SRM[0.2771444400000000],SRM_LOCKED[120.0728309000000000],USD[140493.9557165099498751],USDC[1000.00000000000000],USDT[4834.9837517080350000],XRP[0.00000010000000000] |
| 00218154 | ETH[0.1300000000000000],ETHW[0.1300000000000000],FTT[0.000004540000000],SRM[8.4416687100000000],SRM_LOCKED[106.7583312900000000] |
| 00218155 | USD[30.0000000000000000] |
| 00218156 | USD[30.0000000000000000] |
| 00218160 | USD[30.0000000000000000] |
| 00218161 | USD[0.0000000091493098],USDT[0.0000000009187 6320] |
| 00218163 | USD[11.8075401100000000] |
| 00218164 | USD[0.0075280669246006] |
| 00218167 | USD[29.3407121267809931],USDT[0.0055944533769783] |
| 00218168 | BEAR[0.0648600000000000],USDT[0.0029578200000000] |
| 00218173 | BTC[0.0000000050005862],ETH[0.0007893010022500],ETHW[0.0007893078238241],RUNE[0.0032310300000000],SRM[0.0253423600000000],SRM_LOCKED[0.0965759900000000],UNISWAPBULL[0.0000779670000000],USD[0.2280249891099332],USDT[0.0822587344747300] |
| 00218174 | BTC[0.0058000000000000],USD[39.5215193910473424000000000] |
| 00218178 | BTC[0.0009705401200000],FTT[0.1488885533635520],USD[0.3297021920000000] |
| 00218179 | FTT[0.0604233067289472],LUNA2[1.1064535230000000],LUNA2_LOCKED[2.5817248870000000],LUNC[240932.5841097000000000],SHIB[398866813.0000000000000000],USD[0.9109527950000000] |
| 00218180 | ETHBEAR[0.0810000000000000],TOMOBEAR[0.0004680000000000],TOMOBULL[0.0003154000000000000],USD[0.0000034276651605],USDT[0.0023165319750000] |
| 00218181 | ALTBEAR[604.0800000000000000],BTC[0.0000424849947474 8],COPE[0.000000050000000],CRV[0.9418790000000000],ETH[0.0000000070000000],FTT[0.0120278706680402],LOOKS[0.4534991100000000],MANA[0.8953400000000000],OXY[0.2156800000000000],RAY[0.0000000060000000],SOL[0.0090233000000000],STG[0.4649600000000000000],USD[0.0449453898160397],USDT[0.1344463667474962] |
| 00218182 | ALGOBULL[8.9394500000000000],BEAR[59.4964900000000000],BNBBULL[0.0000074582300000],BSVBULL[0.9434220000000000],BTC[0.0003327265000000],BULL[0.0000067200500000],CHZ[9.8736500000000000],DOGEBULL[2.0000089900000000],EOSBEAR[0.0918140000000000],EOSBULL[0.0079680000000000],ETHBEAR[2668240.7193000000000000],ETHBULL[0.0000016759150000],LINKBEAR[5.5933365000000000],LNKBULL[0.0000471737500000],TCBULL[0.0009601000000000],SHIB[98157.0000000000000000],SRM[0.3443100000000000],SXPBEAR[0.0744900000000000],TOMOBULL[2.0003853000000000],TRUMPFEBWIN[2739.9832150000000000],TRX[0.0000010000000000000],YREBEAR[0.9149210000000000],TRXBULL[0.0056075950000000],USDt-1.2313564045759532],USDT[0.0000000045648730],XRPBULL[0.0054937000000000],XTZBULL[0.0008357450000000] |
| 00218183 | ETHBEAR[5581.1020000000000000],ETHBULL[0.0001968500000000],USD[5.0000000000000000],USDT[0.0348069625000000] |
| 00218184 | USD[30.0000000000000000] |
| 00218185 | COPE[0.9747300000000000],USD[0.0000000110456600],USDT[0.0000000074134264] |
| 00218186 | USD[30.0000000000000000] |
| 00218188 | USD[30.0000000000000000] |
| 00218190 | USD[0.0000000029690000] |
| 00218191 | USD[30.0000000000000000] |
| 00218192 | BTC[0.0000000065000000],ETH[0.0010000050000000],ETHW[0.0010000034026880],USD[0.1705803454605812],USDT[0.0000000044556900] |
| 00218195 | USD[30.0000000000000000] |
| 00218198 | USD[30.0000000000000000] |
| 00218200 | USD[30.0000000000000000] |
| 00218201 | USD[30.0000000000000000] |
| 00218202 | USD[30.0000000000000000] |
| 00218205 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00218207 | KIN[200.950000000000000],LUNA2[0.002218026626000],LUNA2_LOCKED[0.005175395462000],LUNC[482.979967700000000],SHIB[185712.000000000000000],THETABULL[0.000129975300000],TRX[0.000030000000000],USD[0.000000272048510],USDT[0.086291463521569] |
| 00218208 | BEAR[0.074800000000000],BULL[0.000062850000000],USDT[0.000000070000000] |
| 00218209 | BTC[0.000000080508000],LTC[0.006140000000000],TRX[0.000004000000000],USD[0.007893180000000] |
| 00218210 | USD[30.000000000000000] |
| 00218212 | USD[30.000000000000000] |
| 00218213 | USD[30.000000000000000] |
| 00218214 | ETHBULL[0.000898200000000],TRX[0.668700000000000],USD[5.563832721419720] |
| 00218215 | LTC[0.000000065510000],USD[0.000000502375424] |
| 00218216 | BNBBULL[0.004810400000000],EOSBULL[0.021311150000000],ETH[0.000262195000000],ETHBEAR[0.089264000000000],ETHBULL[0.000313530000000],ETHW[0.000262195000000],USDT[0.000000040000000] |
| 00218220 | USD[30.000000000000000] |
| 00218222 | BTC[0.000097093000000],SOL[0.000100780000000],USD[264.152408538000000] |
| 00218223 | USD[30.000000000000000] |
| 00218224 | ETH[0.014273370000000],ETHW[0.014273371969361O] |
| 00218226 | AMPL[0.000000024320105],AVAX[0.100000000000000],BNB[0.167296720000000],BRL[2515.055815917902464], BRZ[6678550.795764089467280],BTC[0.340072799882376],ETH[0.430000000000000],FTT[1135.389230000000000],LINK[389.962970000000000],LTC[0.009348000000000],LUNA2[0.003501872656000O],LUNA2_LOCKED[0.008171036197000O],MATIC[5.000000000000000],RAY[2609.500000000000000],SOL[112.614316820000000],SRM[3144.719644970000000],SRM_LOCKED[495.126897510000000],TRX[0.000004900000000O],UNI[228.272421930000000],USD[23299.885137829746877],USDT[11.230157420290930O],USTC[0.495707000000000] |
| 00218231 | USD[30.000000000000000] |
| 00218232 | ADABULL[1.477544710000000],ALGOBULL[1999649.830000000000000],ATLAS[999.907850000000000],ATOMBULL[299.920474550000000],BNB[0.000000010000000O],BNBBULL[1.009912850000000],BULL[0.000007831570000],COMPBEAR[0.000000100000000],COMPBULL[1.999691566500000O],DEFIBULL[0.558896976300000O],DOGEBULL[21.009067644800000O],ETCBULL[1.999815700000000],ETHBEAR[5.863330000000000],ETHBULL[0.006576738970000O],FTT[4.995738889238578],GRTBULL[15.091780220000000O],LINKBEAR[4.281000000000000],LINKBULL[190.998203543500000O],LTCBULL[199.971803300000000],MATICBULL[200.793954960000000O],RAY[2.9.325280600000000O],RUNE[0.000000007198050O],SOL[0.000000002364172S],SRM[0.000309008000000],SRM_LOCKED[0.169223010000000O],SUSHIBULL[24995.392500000000000],SXPBULL[1000.811608000000000O],THETABULL[0.100681334400000O],TOMOBULL[9998.359730000000000O],TRX[0.000006000694130O],USD[0.0000000.76904561],USDT[0.000000300607896s6],VETBEAR[0.000084439000000O],VETBULL[4.999056840000000O],XLMBULL[110.099060070000000O],XRPBEAR[0.059834000000000O],XRPBULL[83297.516166904792295O] |
| 00218233 | USD[30.000000000000000] |
| 00218234 | TRX[0.000797004164245O],TRYB[50.000000000000000O],USD[0.000000014124700O],USDT[0.000000025793008] |
| 00218236 | AUDIO[0.000000064849430],BNB[0.000000025802834],ETH[-0.000000000667909],SOL[0.000000021363718],USD[27.438577156846311],USDT[0.000000007462315] |
| 00218238 | FTT[0.092840791589349S],USD[-0.000000014845088],USDT[0.000000004252000] |
| 00218239 | ADABULL[0.000000006250000O],BULL[0.000000029500000O],DOGEBULL[0.000000033650000O],EOSBULL[1148.781690000000000O],ETHBULL[0.042300007500000O],LINKBULL[0.000000039000000O],LTCBULL[526.000000000000000],TRXBULL[144.500000000000000O],USD[0.0979454725285276],VETBULL[0.960817412500000O],XLMBULL[0.000000010000000O],XRP[0.000000005500000O],XTZBULL[213.759378009500000O] |
| 00218240 | USD[30.000000000000000] |
| 00218249 | USD[30.000000000000000] |
| 00218250 | USDT[3.549000000000000] |
| 00218252 | BNB[0.000000010000000],BTC[0.000165298015386],BULL[0.000000009400000],DOGE[1.777540000000000],ETH[0.001999994835671B],FTT[0.000985530948365T],LUNA2[0.0000001780373141],LUNA2_LOCKED[0.000000415420400],LUNC[0.003876800000000],NFT (356027152675995244)[1],NFT (374568387214621527)[1],NFT (388285724180158228)[1],NFT (425018514761324559)[1],NFT (489162678821356551)[1],NFT (493484146631848484)[1],SOL[0.000000100000000],SUSHIBEAR[520000000.000000000000000],USD[3550.2954944429306614] |
| 00218255 | USDT[0.231750000000000] |
| 00218256 | TRUMPFEBW IN[100000.719310000000000],USD[0.208473075936244],USDT[0.000000005617369] |
| 00218260 | CONV[11007.908100000000000],DOGE[10.302682750000000O],LINA[9.127900000000000O],LUNA2[0.108696474700000O],LUNA2_LOCKED[3.169444938200000O],LUNC[23668.885986400000000O],MNGO[1.519915000000000O],STEP[500.304924000000000O],TRX[0.000878100000000O],USD[117.701820438913773],USDT[11607.6294623239149577] |
| 00218261 | USD[0.000000002750000O] |
| 00218262 | BTC[0.000017000000000O],FTT[1.925999940000000O],USD[5.285447383679276 4] |
| 00218265 | USD[30.000000000000000O] |
| 00218266 | BULL[0.000000024000000],TRX[0.000006000000000],USD[0.032089566966609O0],USDT[0.000000010240875],XAUT[0.000000095000000] |
| 00218267 | USD[30.000000000000000O] |
| 00218269 | USD[-0.210931869955000O],USDT[0.220000000000000O] |
| 00218270 | USD[0.007764938392500O] |
| 00218271 | BTC[0.000000062528000],BULL[0.000000085000000],FTT[0.0192711066326386],LUNA2[0.000000027599733 1],LUNA2_LOCKED[0.000000643993773],LUNC[0.006009900000000],USD[0.000015815833432],USDT[0.000000074274394] |
| 00218274 | BTC[0.000030895380],TRX[0.000001000000000],USD[0.000002370047221],USDT[0.000896849385414] |
| 00218276 | BTC[0.000000035000000],ETH[0.000000069088291],SOL[0.000000060095200],TRX[0.000000060226956],USD[29.823424358195941 2],USDT[0.000000064507788],XRP[0.000000037061280] |
| 00218280 | USD[0.079236786000000O],USDT[1.000073249406313 6] |
| 00218282 | USD[30.000000000000000O] |
| 00218283 | BTC[0.000081630000000O],USD[1.504882580397328 4] |
| 00218287 | FTT[1.184106744925023 2],LUA[0.069670500000000O],USD[0.244629067473136 6],USDT[0.000000087236711] |
| 00218291 | ADABEAR[0.000000023563675],BEAR[1104079.712189891990050],BULL[0.000000003500000],TRXBEAR[0.000000091114234],TRXBULL[0.000000012547148],TSLAI[0.000000030000000O],TSLAPRE[-0.000000005350922],USD[0.000000054828609],USDT[0.000000097008303] |
| 00218299 | USD[30.000000000000000O] |
| 00218302 | ADABULL[0.000000006200000O],BTC[0.000000031429200O],BULL[0.000000082000000O],DEFIBULL[0.000000004000000O],DOGE[0.000000029980490O],DOGEBULL[0.000000005000000O],ETH[0.000000048444163],ETHBULL[0.000000008000000O],FTT[0.000000023417303],LUNA2[0.000000209045051],LUNA2_LOCKED[0.000000048777175 86],LUNC[0.004552000000000O],USD[0.021627030078577],USDT[0.452564025930340 9],ZECBEAR[0.000000005000000O],ZECBULL[0.000000005000000O] |
| 00218303 | USD[0.011967837831845],USDT[0.000000001436151 8] |
| 00218306 | USD[30.000000000000000O] |
| 00218309 | USD[0.044210831430000O] |
| 00218310 | USD[0.000000139599960],USDT[0.000000005233546] |
| 00218313 | PAXG[0.000078170000000O],USDT[0.068819530000000O] |
| 00218315 | BNB[0.057489880000000O],BTC[0.080689974736028],DOGE[7244.973590000000000O],ETH[0.019941800104909O],ETHBULL[0.000000006600000O],ETHW[0.019941800104909O],FTT[150.456240870000000O],HXRO[7525.010000000000000O],LUA[170.491360000000000O],SOL[15.006730000000000O],SRM[232.902562370000000O],SRM_LOCKED[6.520216750000000O],SUSHI[68.986890000000000O],USD[-3.541971110805503],USDT[0.000000004484180],XRP[3999.019995000000000O],XRPBULL[2000.010000000000000O],YF I[0.026013249635784 8] |
| 00218320 | FTT[0.082368169803168 3],USD[0.206632010425000O],USDT[0.000000002750000O] |
| 00218323 | USD[30.000000000000000O] |
| 00218324 | USD[30.000000000000000O] |
| 00218325 | AVAX[0.000000005312022S],BTC[0.030365410071988 9],ETH[1.379551321735807 9],ETHW[1.379551321735807 9],SOL[0.000000126944337],SRM[0.000228577932362],SRM_LOCKED[0.001001410000000O],USD[0.000050623117449],USDT[0.0000153177353096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218326 | USD[0.0000000046886088],USDT[0.0000000077120938] |
| 00218329 | USD[30.0000000000000000] |
| 00218330 | BTC[0.0000000093450992],FTT[0.0000000063545642],USD[6.0649702372431989],USDT[0.0000000085360118] |
| 00218331 | BNB[0.0300000021928546],BTC[0.0000000040000000],ETH[0.0000000063000000],FTM[0.9297000000000000],FTT[25.0917794769017626],SUSHI[0.0000000006581936],TRX[0.0000020000000000],USD[5.4983222989337208],USDT[5.4898587780185191],XAUT[0.0000000150502248],XRP[0.8567400000000000] |
| 00218332 | BCH[0.0000000087000000],FIDA[0.6209500000000000],FTT[0.0727769500000000],LUNA2[46.1957190100000000],LUNA2_LOCKED[107.7900110000000000],TRX[0.6885240000000000],USD[0.1821578743643905],XRP[0.4076700000000000] |
| 00218334 | USD[30.0000000000000000] |
| 00218337 | USD[0.0096720000000000],USDT[0.0005680000000000] |
| 00218338 | BIT[199.9631400000000000],FTT[22.6122640000000000],USD[0.4801592900000000],USDT[0.0000000127528243] |
| 00218341 | USD[30.0000000000000000] |
| 00218343 | USD[30.0000000000000000] |
| 00218344 | USD[30.0000000000000000] |
| 00218345 | USD[30.0000000000000000] |
| 00218349 | USD[30.0000000000000000] |
| 00218351 | USD[30.0000000000000000] |
| 00218352 | AUD[0.0000000006151742],BTC[0.0000000054699637],BVOL[0.0000000009500000],ETH[0.0000000003271265],FTT[0.0000000063406973],SOL[60.7527404306986280],USD[0.0000000183594938],USDT[541.3066630893765971] |
| 00218353 | USD[30.0000000000000000] |
| 00218354 | USD[30.0000000000000000] |
| 00218358 | USD[30.0000000000000000] |
| 00218359 | USD[30.0000000000000000] |
| 00218360 | USD[30.0000000000000000] |
| 00218361 | USD[30.0000000000000000] |
| 00218363 | USD[30.0000000000000000] |
| 00218364 | USD[30.0000000000000000] |
| 00218366 | BTC[0.0000000021485000],FTT[1001.0000000200000000],LUNA2[0.0000000114809453],LUNA2_LOCKED[0.0000000267888723],SOL[0.0014580300000000],SRM[0.0012290200000000],SRM_LOCKED[0.0367320500000000],TRX[0.0000600000000000],USD[2.4031698399622434],USDT[2.8418442674057150] |
| 00218367 | USD[30.0000000000000000] |
| 00218368 | USD[30.0000000000000000] |
| 00218369 | USD[30.0000000000000000] |
| 00218370 | AVAX[0.0000000100000000],ETH[-0.0033097836759891],MATIC[0.0911824800000000],USD[30.4498839315237752],USDT[0.0000000122710516] |
| 00218372 | USD[30.0000000000000000] |
| 00218374 | USD[0.0000000015372918],USDT[0.0000000125681880] |
| 00218376 | USDT[0.0000000007500000],XRPBULL[0.0033146500000000] |
| 00218379 | USD[30.0000000000000000] |
| 00218381 | AMPL[0.0000000004418692],BNB[0.0000105900000000],BTC[0.0000117933622500],COMP[0.0000000040000000],SOL[0.0000000068075636],TRX[0.0000010000000000],USD[0.0002473912191405],USDT[0.0000000085529610] |
| 00218382 | LINKBULL[0.0000000040000000],USD[-3.7616412161860460],USDT[5.3827235323674902] |
| 00218384 | ETH[0.0004700600000000],ETHBEAR[8.0605600000000000],ETHW[0.0004700630239191],FTT[0.9902000000000000],USD[0.0000000099240035],USDT[0.0000000008000000] |
| 00218387 | USD[30.0000000000000000] |
| 00218389 | ASD[104.7240782651504203],ATLAS[1000.0000000000000000],BNBBULL[0.0000000013500000],BTC[0.0029711162892617],DOGE[0.0000000146102087],ETH[0.0000000073505621],FTT[0.0413865772957304],SOL[2.7305261600000000],USD[0.0000000205260205],USDT[0.0122116842253756] |
| 00218390 | USD[30.0000000000000000] |
| 00218396 | ETHBEAR[1708729.8666475000000000],ETHBULL[0.0000043027000000],FTT[0.0055004746558647],USD[0.0366235556750000] |
| 00218397 | AVAX[0.0908540000000000],FTT[21.7165800000000000],LUNA2[244.5329077000000000],LUNA2_LOCKED[570.5767845000000000],USD[304.9331429245600000],USDT[94.1452084693957794] |
| 00218399 | USD[0.0000000068422727] |
| 00218401 | USD[30.0000000000000000] |
| 00218402 | USD[34.8289450500000000] |
| 00218403 | HKD[0.0027586946707046],USD[0.0001078276206316] |
| 00218404 | USD[30.0000000000000000] |
| 00218407 | USD[30.0000000000000000] |
| 00218409 | USD[30.0000000000000000] |
| 00218410 | USD[30.0000000000000000] |
| 00218411 | NFT[324466217738326413][1],USD[30.0000000000000000] |
| 00218412 | USD[30.0000000000000000] |
| 00218413 | USD[0.5079928362813484] |
| 00218414 | BTC[0.0000000081506232],TRX[0.0000070000000000],USD[0.0000000057413048],USDT[0.0000000097494324] |
| 00218419 | USD[30.0000000000000000] |
| 00218420 | USD[30.0000000000000000] |
| 00218422 | BTC[0.0000000070000000],BULL[0.0000000097500000],DYDX[1.5000000000000000],ENS[0.5400000000000000],ETH[0.0000000100000000],ETHBULL[0.0005000080000000],FTT[0.2000000000000000],IMX[3.2000000000000000],LINK[0.5000000000000000],LINKBULL[0.0000000041000000],RAY[3.4514010500000000],SAND[3.0000000000000000],USDT[4.4554137265107311],USDT[0.0000000005587241],XRPBULL[28.0124565000000000],XTZBULL[0.0000000080000000] |
| 00218423 | ETH[0.0008227900000000],ETHW[0.0008227900000000],USD[0.0000014979875742] |
| 00218426 | USD[0.0795775160413100] |
| 00218427 | BTC[0.0000001545092000],ETH[0.0000000093468305],ETHW[0.0861469000000000],FTT[25.9722520000000000],TRX[112947.0008070000000000],USD[25.4030560217814522],USDT[0.0000000298047876] |
| 00218428 | FTT[7.7000000000000000],OXY[249.9500000000000000],USD[4.1086671385532800],USDT[0.0000000096802260] |
| 00218432 | USD[0.0031731811000000] |
| 00218433 | USD[0.1314200799420080],USDT[0.0000000146919622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218440 | USD[30.0000000000000000] |
| 00218442 | RAY[0.0000000028302190],SOL[0.0000000020000000],USD[0.0000000361207880] |
| 00218443 | USD[30.0000000000000000] |
| 00218444 | USD[30.0000000000000000] |
| 00218445 | BNB[0.0000001420953914],BTC[0.0000000042367000],DOT[0.0000000065622100],FTT[0.0000000008700384],NFT (35551088241326622?)[1],SRM[2.2729235849672604],SRM_LOCKED[4.9354958900000000],USD[2.2681647320863078],USDT[0.0000000171601021],XRP[0.0000000007515600] |
| 00218446 | ADABEAR[8262.6845000000000000],ADABULL[0.0000009027300000],BTC[0.0000109640000000],BVOL[0.0018630650000000],USD[0.0000000136253458],USDT[0.0000000004723130] |
| 00218447 | ATLAS[0.0000000065126580],AURY[0.0000001000000000],AVAX[0.0000000079264641],ETH[0.0000000044543052],FTT[0.0000000061135760],NFT (30784755592601139?)[1],RAY[0.0000000013026586],SOL[0.0000000062371163],USD[0.0000008593092076] |
| 00218450 | ETHBEAR[0.0538395000000000],TRXBULL[0.0885620000000000],USD[0.0000000097500000],USDT[0.1270250000000000] |
| 00218451 | BICO[0.0000000647700009],BNB[0.0000001000000000],BTC[0.0000007883015²],CHR[0.0000000061274200],DYDX[-0.0000000081884772],ETH[0.0000000285685366],ETHW[0.0000000078501693],FTT[0.0000000089247164],IMX[0.0023800000000000],LOOKS[0.0000000033238597],LUNA2[0.0000000325507760],LUNA2_LOCKED[0.0000000759518106],LUNC[0.0070880000000000],NFT (472365182732422904)[1],SOL[0.0000000025676125],USD[0.0198459117819275],USDT[0.0000013797168001] |
| 00218457 | USD[30.0000000000000000] |
| 00218458 | USD[30.0000000000000000] |
| 00218460 | BALBULL[0.0000000040000000],BULL[0.0000000040000000],DEFIBULL[0.0000000099846392],DOGEBULL[0.0000000017000000],ETH[0.0000000079000000],ETHBULL[0.0000000025000000],HTBULL[0.0000000030000000],LTCBULL[0.0000000098700000],MKRBULL[0.0000000020000000],USD[0.5985710487146266],XRPBULL[0.0000000000060000] |
| 00218463 | USD[284.9841802277432392],USDT[0.0044937565500000] |
| 00218465 | ETH[0.0000000050000000],GENE[5.5993920000000000],TRX[0.0000060000000000],USD[1.6840853445150000],USDT[0.0074190000000000] |
| 00218466 | FTT[0.0005409500000000],SOL[0.0002444100000000],TRX[1.9044690000000000],USD[-0.0158087358909286],USDT[0.5788048269755354] |
| 00218469 | USD[0.0038011585000000] |
| 00218470 | BTC[0.0000000052609901],ETH[0.0000000067561498],SOL[0.0000000010000000],USD[0.0000127678720964],USDT[0.0000000087951253] |
| 00218473 | BTC[0.0000001222943B0],CRV[0.0000001000000012064520],ETH[0.0000000125191760],EUR[521.8223094400000000],FTT[0.0000005996701B],SRM[1.8285644400000000],SRM_LOCKED[7.5314356600000000],USD[471.8206954591361607],USDT[983.3322768405333545] |
| 00218475 | FTT[0.0000180017719305],NFT (29716365820137634³)[1],USD[0.0000000095404690] |
| 00218476 | BTC[0.0000000489790056],BUSD[500.0000000000000000],FTT[0.0049443936414300],NFT (469045299743535785³)[1],NFT (52113819726462523⁹)[1],NFT (53537829742137680⁵)[1],USD[0.0000000001675771],USDT[778.3950980022630055] |
| 00218477 | TRX[0.0000210000000000],USD[-0.0035845001428697],USDT[0.0064365153188027] |
| 00218478 | USD[30.0000000000000000] |
| 00218479 | AAVE[0.0000000048660000],ATLAS[9.3380426500000000],AVAX[0.0000000008505833],BNB[0.0000000050000000],BTC[0.0000028661443520],BUSD[776.3968836800000000],DOGE[0.0000000045490000],ENS[0.0007004300000000],ETH[0.0073080727128000],ETHW[0.0073080927128000],FTT[155.2276012686161327],GMT[0.6284742900000000],UNI[0.0000000050000000],LUNA[0.0000000076489200],LUNA2[0.0652193800000000],LUNA2_LOCKED[74.8188452200000000],LUNC[6982269.0300000000000000],POLIS[0.0905650500000000],SNX[0.0000000016356300],SOL[0.0092063600000000],SRM[22.8703044100000000],SRM_LOCKED[213.6016203200000000],UNI[0.0000000074100000],USD[0.0000000771559982],USDT[0.0000000054251978] |
| 00218490 | USD[30.0000000000000000] |
| 00218491 | SOL[0.0000000023669600],USD[0.0000017622632812] |
| 00218492 | ETH[0.0000000050000000],USD[0.1654398170525400],WRX[0.9507900000000000] |
| 00218495 | USD[747.2500472356342063] |
| 00218499 | USDT[0.0000000029998472] |
| 00218500 | USD[0.0000000066663048],USDT[0.0000000096109617],XRP[0.0000000061536408] |
| 00218501 | ATLAS[689.8620000000000000],AUDIO[56.9886000000000000],CEL[0.0960800000000000],USD[1.0160650450000000],USDT[1.0930460058870142] |
| 00218502 | ETH[0.0004785000000000],ETHW[0.0004785000000000],TRX[0.2970950000000000],USD[30.0069584620000000],USDT[0.1000000000000000] |
| 00218504 | FTT[0.3246698419426333],GST[0.0700018200000000],USD[28.0541791221010164],USDT[0.0000000038048488] |
| 00218505 | USD[30.0000000000000000] |
| 00218506 | USD[30.0000000000000000] |
| 00218508 | BTC[0.0000000300000000],USD[0.1977356494968923] |
| 00218509 | USD[0.0000000243365384] |
| 00218510 | USD[30.0000000000000000] |
| 00218513 | 1INCH[0.0000000086865872],ALCX[0.0000000050000000],ALPHA[0.0000000862790206],AMPL[0.0000000039125673],ASD[0.0000000172059281],AVAX[0.0000000017573053],BCH[0.0000000023119841],BNB[0.0000000037439273],BTC[0.0000000156484923],DOGE[0.0000000010522784],ETH[0.0000000099924977],FIDA[0.0242917500000000],FIDA_LOCKED[0.0757578000000000],FTT[0.0760000000000000],KNC[0.0000000014305254],LEO[0.0000000052230817],LTC[0.0000000085476755],MATIC[0.0000000008654765],OMG[0.0000000178297320],RSR[0.0000000000226641],RUNE[0.0000000150536419],SOL[0.0000000100000000],STEP[0.0000000200000000],SUSHI[0.0000000072573580],SXP[0.0000000002121875],TOMO[0.0000000057111008],TRX[0.0000000093739125],UNI[0.0000000064480720],USD[0.0000000544035613],USDT[0.0000000047244774],WBTC[0.0000000152159871],XRP[0.0000000083520292],YFI[0.0000000047608839I] |
| 00218514 | USD[30.0000000000000000] |
| 00218515 | USDT[0.0017460000000000] |
| 00218516 | BTC[0.0000000013875875],TRX[0.0000180000000000],USD[28.1598307446949380],USDT[26.6772007228092341],XRP[0.0000000049941100] |
| 00218518 | BTC[0.0000000120000000],USD[0.0000000134162438],USDT[8.4090181565630900],XAUT[0.0000000035000000] |
| 00218520 | FTT[0.0028230600000000],USD[0.0003951808500000],USDT[0.0000000048546588] |
| 00218521 | USD[26.7346788250000000],USDT[0.0038360000000000] |
| 00218526 | USD[30.0000000000000000] |
| 00218527 | USD[30.0000000000000000] |
| 00218528 | USD[30.0000000000000000] |
| 00218529 | BTC[0.0000000000000],FTT[0.0433128105057100],TRX[0.0000010000000000],USD[29.2395125136663224],USDT[0.0000003870532152] |
| 00218530 | AMPL[0.0535037207686104],FTT[39.9924000000000000],USD[0.0000000021224143],USDT[0.0071555000000000] |
| 00218532 | USD[30.0000000000000000] |
| 00218533 | FTT[0.0003230200000000],USD[9302.9390049764146278],USDC[6000.0000000000000000],USDT[0.0993350000000000] |
| 00218534 | ADABULL[0.0000029260000000],ALGOBULL[883189.6470500000000000],AMPL[0.0000000000152124],ATMBULL[0.0001643300000000],BCHBULL[0.0000000075000000],BTC[0.0000000060000000],BULL[0.0000000044000000],COMP[0.0000049985000000],CREAM[0.0000000025000000],DMGBULL[0.0061738277500000],ETHBEAR[0.000434000000000],ETHBULL[0.0000000060000000],FTT[0.0000000051868526],MATICBULL[0.0002494865000000],SRM[18.1320831900000000],SRM_LOCKED[122.1444249900000000],STEP[0.0000000050000000],SUSHBULL[0.8463042625000000],SXPBULL[0.0000000085000000],TOMO[0.0002899000000000],USD[0.0000001988000000],WBTC[0.0000000076838611],XRPBULL[0.0049686000000000],XTZBULL[0.0000958020000000] |
| 00218539 | BEAR[24.3953640000000000] |
| 00218540 | USD[30.0000000000000000] |
| 00218541 | USD[30.0000000000000000] |
| 00218544 | AAVE[0.0000000019000000],AMPL[0.0000000004533601],BNB[0.0000000025000000],BTC[0.0000000022551592],ETH[0.0000008160000],FTT[0.0446859777138265],RUNE[0.0000000050000000],SRM[8.6460103500000000],SRM_LOCKED[29.4775027500000000],TRUMPFEBWIN[25031.3088200000000000],UNI[0.0000000090000000],USD[1.8606906861873365],USDT[0.0000000630127661],YFI[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218545 | ADABULL[0.000000015950000],ASD[0.000000008617750],ASDBULL[0.000000050000000],ATOMBULL[0.000000050000000],BALBULL[0.000000045000000],BNBBULL[0.000001000000000],BULL[0.000002209220000],BVOL[0.000000005000000],CITY[0.000019019000000],COMPBULL[0.000019019000000],COPE[0.000000010000000 00],DEFIBULL[0.000000037100000],DMGBEAR[0.000000035500000],DMGBULL[12.508100002450000],DOGEBULL[0.000000096500000],DRGNBEAR[0.000000050000000],DRGNBULL[0.000000040000000],EMB[10.000000700000000],ETCBULL[0.000000020000000],ETHBULL[0.000000235000000],GRTBEAR[0.000000040000000], GRTBULL[0.000098626500000],HGET[0.100000000000000],HTBULL[0.000000050000000],INTER[0.099981000000000],KNCBEAR[0.000000130000000],KNCBULL[0.000000010000000],LEOBULL[0.000000030000000],LINKBULL[0.000000060000000],MKRBULL[0.000000585000000],OKBBULL[0.000000020000000],PORT[0.09994300 0000000],SLNB[1.000000000000000],SLR$[0.999810000000000],SUN_OLD[- 0.000000050000000],SUSHIBEAR[0.000000035000000],SUSHIBULL[0.098480006500000],SXPBULL[0.000000097700000],THETABEAR[0.000000090000000],THETABULL[0.000000120500000],TOMOBULL[0.000000050000000],UNISWAPBEAR[0.000000005000000],UNISWAPBULL[0.000000065000000],USD[0.327280727064485],U SDT[0.000000063713220],VETBULL[0.000000165500000],XLMBULL[0.000000025000000],XRP[0.000000100000000],XRPBULL[0.000000050000000],XTZBULL[0.000000110000000],ZECBULL[0.000008702050000] |
| 00218546 | THETABULL[0.000000027000000],USD[0.000013522135780] |
| 00218548 | USD[30.000000000000000] |
| 00218549 | USD[30.000000000000000] |
| 00218550 | USD[30.000000000000000] |
| 00218551 | USD[30.000000000000000] |
| 00218552 | AVAX[0.000000047500000],BNB[0.000000007000000],ETH[0.000000083839407],FTT[0.000000065636495],SOL[0.000000063011775],USDT[33.359162664771980],XRP[0.000000072000000] |
| 00218558 | USD[30.000000000000000] |
| 00218559 | USD[0.000140890029630] |
| 00218560 | ADABULL[0.000000020000000],COMPBULL[0.000000080000000],SUSHIBULL[0.000000010000000],USD[3.113659639527709],USDT[0.000000125789148] |
| 00218561 | EUR[0.200626690000000],OXY[0.872985000000000],TRX[0.000004000000000],USD[0.001547543752969],USDT[-0.148064218735418 4] |
| 00218563 | BADGER[0.009050000000000],BTC[0.000078245000000],FTT[0.935970000000000],LINKBEAR[99.981950000000000],LTC[0.001718000000000],USD[164.421206902000884] |
| 00218565 | USD[30.000000000000000] |
| 00218566 | 1NCH[0.000000095000000],AAVE[0.000000007500000],BABA[0.000000050000000],BNB[0.023824023374444450],BTC[0.000000433598771],CRV[0.000000017500000],ETH[2.694812254745 1800],ETHW[- 0.002174063253174 5],EUR[0.000000048935256],FTT[0.000000158310285],OXY[0.000000003647896 2],RAY[0.000000042587026],SNX[0.000000050000000],SOL[0.000000259424159],SRM[0.169366020000000],UBXT[- 0.000000004056240],UNI[0.000000057500000],USDI[12.671482544151034 3],USDT[0.000000082558272] |
| 00218567 | 1NCH[32.352718074420053 0],AAPL[0.278251394083670],AAVE[0.206124766498450 0],ALCX[0.014314602000001],ALPHA[93.151585001161070 0],AMD[0.000000086574800],APE[7.201000563444560 0],APT[44.164090996900000],ATOM[1.616577442030076 7],AVAX[13.777835897515798 1],AXS[24.013139112599894 6],BAND[0.000000065 315800],BCH[1.807242439200624],BNB[1.229131146838424 4],BNT[43.210682854594970 0],BTC[0.002967869795200],BUSD[4199.161377290000000],CEL[0.000000005001724],DOGE[206.134958182667580 4],DOT[7.777690093096540 0],ENS[20.167103100000000],ETH[36.327279306600000],ETHW[0.211999 328732385 3],FBX[0.304391230432030 0],FTM[26.380938773213140 0],FTT[25.717081470997400],GRT[112.896282172626420 0],KNC[218.494573326734741 2],LINK[2.918864665274915 2],LOOKS[1011.290929749955000],LTC[0.000000003965500],LUNA2[0.094825646309000 0],LUNA2_LOCKED[0.221598414010000],LUNC[20173.254026135 9435100],MATIC[0.000000083028100],MKR[0.565805971872764 8],MRNA[0.765456544993180 0],NEAR[0.000000043396586],NFL[X0.184661802303000],NFT [0070122446144361671[1],NFT [3401394202440381111[5],NFT [40988832253304262 5][1],NFT [42180408909259521 4][1],NFT [44632873457470543[1],NFT [45649833060139347 2][1],NFT [47524512678744653 0][1],NFT [48050297367784860 9][1],NFT [4844053561947382448[1],NFT [49173311795220763 5][1],NFT [50923762689042640 5][1],NFT [54095030548636863 1],NOK[10.613602140 03],NVDA[0.063834216848 93116],PFE[0.624023995927630 0],PYG[0.000000265079400],RAY[49.018197325498480],REN[129.872429561288820 0],RSR[0.000000847400 0],RUNE[44.460460360197480 0],SNX[99.183644328603173],SOL[3.368018603940139 0],SQD[2.898899289729400],SRM[0.000000012992600],UNI[7.587536670153700 0],USD[144.682723812265126 1],USDT[0.797208771331890 6],USTC[0.000010095385887 3],YFI[0.001852526187694 01] |
| 00218568 | USD[30.000000000000000],USDT[0.000000063519450] |
| 00218572 | BAL[0.000000004000000],BTC[0.000000202500000],ETH[0.000000013100000],ETHW[0.115942552702841 0],FTT[0.048907674394815 9],LTC[0.000000004000000],MATIC[10.245400000000000],USD[4.202104692238973403 4000000] |
| 00218573 | BTC[0.000000169775397],BVOL[0.000000098000000],USD[0.000215049230942 9],USDT[0.000000262989854] |
| 00218574 | BTC[1.793862500000000],ENS[786.509030000000000],ETH[14.757857600000000],FTT[0.063840000000000],LDO[1950.651600000000000],LINKBULL[1.379480890000000],SRM[4.185308750000000],SRM_LOCKED[39.134691250000000],USD[1.057657165801890],USDT[0.058135666862491 8] |
| 00218575 | ATLAS[5988.861000000000000],AVAX[4.998746000000000],BNBBULL[0.000000012500000],BTC[0.000000007368070],BUL[L0.000000049650000],ETH[0.000000154879360],ETHBULL[0.000000002000000],ETHBULL[0.000000020000000],FTT[0.000000154879360],GRT[0.000000028550734],LUNA2[0.000000347376664],LUNA2_L OCKED[0.000000081545550],LUNC[0.000000000337072],MOB[0.000000085591700],USD[0.670618152241475 9],USDT[0.000000021036672 7],XTZBULL[0.000000060000000] |
| 00218576 | ATLAS[9.917011518758490 2],BNB[0.000000025894800],BTC[0.000000025537410],DOT[15.696954200000000],ETHBULL[0.000000020000000],FTT[0.086840000000000],USD[3.612785476228 2559],USDT[0.000000224010010] |
| 00218577 | USD[0.000000061500000] |
| 00218578 | TRX[0.990025000000000],USD[29.419332278435626 5],XAUT[0.000000030000000] |
| 00218579 | USD[30.000000000000000] |
| 00218582 | USD[30.000000000000000] |
| 00218583 | USD[30.000000000000000] |
| 00218584 | PUNDIX[0.026131000000000],TRX[0.000003000000000],USD[0.000000128262523],USDT[0.000000048353679] |
| 00218586 | USD[0.000000182087425] |
| 00218587 | USD[30.000000000000000] |
| 00218590 | AMC[0.098138000000000],BNB[0.059964090000000],BTC[0.000000050000000],DOGE[6.497030000000000],ETH[0.000000083267950],SOL[382.365983559294019 8],TRUMPFEBWIN[350639.041645000000000],TRUMPSTAY[83159.877595000000000],TRX[0.000006000000000],USD[40673.254417673430124 8],USDC[50.000000000000000] |
| 00218591 | BEAR[7464.063430000000000],BULL[0.000001422000000],USD[0.093976940000000] |
| 00218592 | USD[0.000414360658223],USDT[0.000000049704663] |
| 00218594 | PRIVHALF[0.000000030000000],USDT[0.000000063164000],XTZBULL[0.000000004000000] |
| 00218595 | USD[30.000000000000000] |
| 00218598 | BTC[0.503850000000000],FTT[0.095000001608146 8],LUNA2[2.028119435000000],LUNA2_LOCKED[4.732278681000000],LUNC[441627.276876000000000],SHIB[18298980.000000000000000],USD[13.960838825093861] |
| 00218600 | BCH[0.000000152723520],BNB[0.000000006711365],BTC[0.000067278946662 1],FTT[0.039204401483151 5],LINK[0.000000041316480],SUSHI[0.000000010972350],USD[2.359503706391656 2],USDT[0.000000210972350],XRP[9.394110270500000],XTZBULL[0.000000006043050] |
| 00218602 | USD[25.610210522022213 2000000000],USDT[3.280000000000000] |
| 00218603 | USD[30.000000000000000] |
| 00218604 | HT[0.085370000000000],USD[0.009138168200000] |
| 00218605 | USD[0.623943922800000],USDT[0.007351600000000] |
| 00218606 | ATLAS[93.537400000000000],USD[83.217004145868256 5],USDT[1.903073088055437 3],XRP[0.750000000000000] |
| 00218607 | BTC[0.000000000300000],USD[4.401997276835044] |
| 00218608 | USD[30.000000000000000] |
| 00218611 | FTT[0.087049530468067 0],JET[0.000000010000000],SOL[0.091039100000000],TRX[0.000001000000000],USD[0.037259855307568 9],USDT[0.202973915353257 9] |
| 00218612 | AURY[2.000000000000000],COMP[0.000534000000000],SRM[0.781215000000000],USD[0.919101593159196 5] |
| 00218613 | LTC[0.000000086186410],USD[0.472164720885694 3] |
| 00218615 | BTC[0.000000055179784],DOGEBULL[0.000000001800000],LUNA2[0.000000273533521],LUNA2_LOCKED[0.000000638244881],LUNC[0.005956247600346 9],TRX[0.000172000000000],USD[0.003251075277247 9],USDT[0.016825286349171 0],XRP[0.000000003543290] |
| 00218616 | USD[30.000000000000000] |
| 00218617 | USD[30.000000000000000] |
| 00218618 | AVAX[0.000000057844125],BCH[0.000000300000000],BCHA[0.004996680000000],BTC[0.000000041153150 20],COMP[0.000000177000000],ETH[0.000000245192922],ETHW[9.476746496736856 0],FTT[1.278816152511169 8],LINK[0.000000247180512 5],MKR[0.000000005000000],RUNE[0.000000016270613],SOL[0.780000000000000],T OMO[0.000000082606430],TRX[0.000000000000018932],UNI[1.744281006300552 5],USD[0.000000476900800],USDT[0.000000124192498],WBTC[0.000000002500000] |
| 00218620 | BTC[0.000000020000000],USD[-327.469824270850744 9],USDT[1068.869711669742040 8] |
| 00218622 | TRX[124.000000000000000],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218623 | ATOMBULL[4.401865344778345 6],BALBULL[0.726805857237 9200],BTC[0.0000000071202500],ETH[0.0000000355520 00],LTC[0.0000000059178062],SNX[0.0000000580000 00],SUSHIBULL[1849.44960000000000],SXPBULL[10.524980830691 0358],TOMOBULL[0.0000000037871000],USD[0.0001154090661 83],USDT[0.00000000755141 20] |
| 00218624 | USD[30.0000000000000000] |
| 00218625 | ASDBULL[0.0000000050000000],ATOMBULL[0.0000000557053 36],BNBBULL[0.0000003200000 0],BSVBULL[0.000000014136406],DOGEBULL[0.0000000070100000],EOSBULL[0.0000000013896182],MATICBULL[0.0000000055122940],SXPBULL[0.0000000031200590],USD[0.0000806079577063],USDT[0.0000000069982583],XRPBEAR[0.0 000000331175050],XRPBULL[0.0000000074270285] |
| 00218626 | MATICBULL[0.0094260000000000],USD[0.0001482825824700] |
| 00218628 | USD[30.0000000000000000] |
| 00218629 | USD[30.0000000000000000] |
| 00218631 | USD[30.0000000000000000] |
| 00218632 | ATOMBULL[214.857025000000000],CHZ[198.905608234251 8775],DOGE[3095.417760000000000],EOSBULL[13426.06572500000000],ETCBULL[1.9986700000000000],ETHBULL[93.837985505000000],RAY[14.990025000000000],SXPBEAR[6760851.839892660000000],SXPBULL[2347.189497113485073 2],THETABULL[18.272967537300000],USD[2309.810925013701334 2],USDT[0.0000000668964726],XRPBULL[1726.602799023307100] |
| 00218635 | ALTBULL[0.0000000000000],BTC[0.0064000155000000],BULL[0.0000000078300000],COPE[46.567085000000000],DEFIBULL[0.0000016050000],DFL[7340.0000000000000000],ETH[0.0140000075017750],ETHBULL[0.0000006550000],ETHW[0.0140000000000000],FTT[0.0361157996397706],GRTBULL[2.0000000076500000],LINKB ULL[0.0000000175050],XRPBULL[0.0000001000000],LINX[202.285792135100000],LUNC[39735.584512260000000],UNISWAPBULL[0.00000000000000],USD[-09.3193574655137 31],USDT[-0.0016687017425732],XLMBULL[0.0000000025000000] |
| 00218636 | USD[0.3443021250410000] |
| 00218637 | FTT[0.0064351133776968],USD[0.0000004955165 44] |
| 00218639 | BTC[0.0287000085132500],BVOL[0.0000000043000000],DOGE[11095.278470000000000],DYDX[0.0000000005000000],ETH[0.0000000005000000],FTT[151.076437232185441 0],LUNA2[0.1496356734000000],LUNA2_LOCKED[0.3491499045000000],SRM[0.0032288100000000],SRM_LOCKED[0.0888335800000000],TRUMPFEBWIN[292.8673 91300000000],UMEE[0.0463500000000000],USD[12.09249877690070 99],USDT[0.0000001082570 0] |
| 00218640 | FTT[32.450867800000000],SOL[0.9984480000000000],SRM[9.753948370000000],SRM_LOCKED[32.1273606700000 00],USD[3.3602710345232100],USDT[0.0000000051026448] |
| 00218642 | BULL[0.0000000086500000],USD[0.0000107031095791] |
| 00218643 | FTT[4.0805314000000000],LINKBULL[0.0981484625000000],SOL[0.0003852800000000],USD[13.814417082061 5259],USDT[2.0000016339538400] |
| 00218646 | ETH[0.0000300000000000],ETHW[0.0000300001703205],LTC[0.0001880000000000],USD[0.0000001676479991],USDT[0.716226433193986 9],XAUT[0.0000243309366900],XRP[0.0000000272947 40],XRPBULL[2.4180300000000000] |
| 00218648 | CRV[621.0000000000000000],ETH[0.4700000005000000],ETHW[0.4700000057272387],FTM[1398.313424090000000],USD[8135.791502076302981 70000000000],USDC[1020.0000000000000000],USDT[0.0000007263281 0] |
| 00218650 | USD[0.0056145664647836],USDT[0.0000000000000] |
| 00218651 | BTC[0.0000000028500592],USD[6.2062449519781917] |
| 00218653 | TRX[250.000000000000000],USD[30.000000000000000] |
| 00218655 | USD[0.0148928139626657] |
| 00218657 | BNB[0.0000001000000000],ETH[0.0000000049211072],FTT[0.0000000019394354],LUNC[0.0004731344267000],OMG[0.0000000041497400],TRX[0.8200410000000000],USD[0.0000001335939438],USDT[0.0000000661568811] |
| 00218658 | DOGE[2.0000000000000000],ETH[0.0000000050000000],TRX[0.0000000000000],USD[0.0262408472186291],USDT[0.0000024158638910] |
| 00218659 | BNB[0.0000001212128000],ETH[0.0000000046904900],HT[0.0000000035060570],SOL[0.0000000093542998],TRX[0.0000000005862 1050],USD[30.0000250312612559],USDT[0.0000001597038301] |
| 00218662 | ALPHA[0.0000000067250000],BADGER[0.0000000075000000],BTC[0.0000000032064100],CBSE[0.0000000023626925],COIN[0.0000000030640883],DFL[0.0000000010000000],DODO[0.0000000100000000],DOGE[0.0000000071327965],ETH[0.0000000599000051],MSOL[0.0000000100000000],NFT (300055130847949602)[1],NFT(343842369438276889)[1],NFT(348548096396636802)[1],NFT(405497893887231545)[1],NFT(456405999751468888)[1],NFT(528900402770860031)[1],SOL[0.0000000139007350],STEP[0.0999830100000000],STSOL[0.0000000031479724],SUSHE-0.0000000006944929],UNI[0.0000007735800],USD[0.000000105057 9095],USDT[0.5441751004099240] |
| 00218668 | BTC[0.0007295500000000],USD[0.5441751004099240] |
| 00218669 | ASD[0.0000000208050 0],BCH[0.0000000050000000],BTC[0.0000000007500000],BULL[0.0000000049000000],BVOL[0.0000000002000000],COIN[0.0000000015000000],DAI[0.0000000738331 26],ETH[0.0143080015722653],ETHW[0.0143080015722653],FTT[0.0000000015144703],GBTC[0.0000000000088395184],HT[0.0000000088395184],OKB[0.0000000035473007],RAY[0.9066400000000000],SOL[0.0000000578215951],USDT[0.0000001161697121] |
| 00218672 | USD[0.0004694998818200],USDT[0.0023520200000000],WRX[0.8040000000000000] |
| 00218673 | FTT[0.0793221000000000],USD[0.0000021762660880],XRP[0.6516082331985590] |
| 00218675 | AVAX[0.0000000019782319],BNB[0.0000013996575 1],BTC[0.0000000070000000],DOGE[0.0000000094504917],DOGEBEAR[99981000.000000000000],DOGEBEAR2021[0.0000000042000000],LTC[0.0000000100000000],NFT(419406820936948942)[1],NFT(563191314637233227)[1],NFT(563616308690373714)[1],SHIB[0.0000000075703780],TRX[0.0000000073903251],USD[0.0388709403276988],USDT[0.0000000183877361] |
| 00218677 | USD[30.0000000000000000] |
| 00218679 | USD[30.0000000000000000] |
| 00218680 | AAVE[0.0076000000000000],BTC[0.0404585181800000],ETH[0.0000000100000000],FTT[0.0321700200000000],IMX[92.149678970000000],USD[0.0093423300286429],USDT[0.0000282862021771],YFI[0.0000523400000000] |
| 00218685 | 1INCH[0.0000000081557000],ADABEAR[841166.00000000000],ADABULL[0.0000002777275000],ALGOBEAR[0.0000000050000000],APE[0.1113954000000000],APT[1.0000000000000000],ASDBULL[0.0000001600000],ATOMBEAR[0.0000000100000],AVAX[0.0000000098280002],AXS[0.03661358 00000000],BAR[1.0000030000000000],BNB[0.0100000050000000],BNBBULL[0.0000003764650000],BSVBULL[0.0000000500000],BTC[3.652588035513065],BULL[0.0000003909105000],BULLSHIT[0.0000000230000000],CEL[0.9049829951363700],CITY[0.1000000000000000],COMPBULL[0.0000028690000],DEFIBEAR[0.0000000034500 000],DEFIBULL[0.0064387400774.3170000000000],DMGBULL[0.0000006470000],DOGEBULL[0.0000008911250000],EOSBULL[0.0000001500000],ETH[0.0000007208590],ETHBULL[0.1230006150000000],FTT[296.120132250000000],GALFAN[5.3000000000000000],JPY[174.836168328711 1375],KLUNC[0.03354129 00000000],LDO[1.0000000000000000],LINKBEAR[0.0000000500000],LINKBULL[0.0000001565700000],LINK[0.0000004700000000],LINX[0.0000086544331559],LINX[0860.4433155805376357],MAPS[142.0000250000000],MATICBULL[0.0000041558000000000],RBUL[0.0000000265300000],MPLX[1.0000000000000000],OKB[0.0000000000000000],POLIS[0.0000445400000000],PRVBUL[0.0000000135700000],PSG[1.9000000000000000],ROOK[0.5260026300000000],SECO[1.0000000000000000],SOL[0.9282673748882200],SRM[0.4292930400000000],SRM_LOCKED[0.227 3973000000000],SUSHIBEAR[0.0000000584000000],SWEAT[99.958701600000000],SXP[1.9900576158062422],SXPBEAR[0.0000000000000000],SXPBULL[0.0000008304150 0],TOMOBULL[0.0000000105000000],TRX[1.0350100000000000],TRY[0.0000009364568 22],USD[65.6907494462001403],USDT[4535.258033257814843],USTC[116.1082194331502100],VETBULL[0.0000006478440],XRPBEAR[0.0000000100000000],XRPBULL[0.0000000350000],USDT[0.0000000000000] |
| 00218687 | BNB[0.0007581500000000],BTC[0.0003794239750000],ETH[0.0000000100000000],TRX[0.0000000000000],USD[0.5889108725000000],USDT[0.000000010000000] |
| 00218686 | BRZ[0.7500000000000000],BULL[0.0000955200000000],ETHBULL[2491.340426620000000],TRX[0.0000100000000],USD[6.5149543944476447],USDT[0.0066536809740411] |
| 00218698 | USD[30.0000000000000000] |
| 00218699 | USD[29.8751544567898887],USDT[0.0065261718875000] |
| 00218700 | BULL[0.0000075600000000],ETH[0.0000000100000000],USD[2.3791872233000000],USDT[0.3694991450000000] |
| 00218701 | USD[30.0000100345671134],USD[0.2789735309744676] |
| 00218702 | ADABULL[0.0019563042200000],BNBBULL[0.0000000002000000],BTC[0.0000000020000000],BULL[0.0000000070500000],EOSBULL[0.0635770000000000],ETH[0.0000000085000000],ETHBULL[0.0000000085000000],LINK[0.0903195000000000],LINKBULL[1.525338404500000],LTC[0.0009948700000000],LTCBULL[11.9977200000000000],MA 000],ETHBULL[0.0000008001263790],ETHBULL[0.0000017133840000],FTT[0.9587600500000000],USD[1.2241954192680280] |
| 00218704 | ETH[0.0000000006370],ETHBULL[0.0000721338400000],FTT[0.9587600500000000],USD[1.2241954192680280] |
| 00218705 | TRX[0.0000010000000000],USD[0.0000000500000000],USD[0.0000009531125] |
| 00218707 | ATOMBULL[0.0099981000000000],BTC[0.0000571800000000],DMGBULL[0.0007280350000000],MATICBULL[0.0099981000000000],TOMOBULL[265.693434000000000],TRXBULL[0.0292250000000000],USD[0.0135783912633800] |
| 00218709 | USD[30.0000000000000000] |
| 00218710 | USD[30.0000000000000000] |
| 00218712 | BNBBULL[0.0008404000000000],ETHBEAR[0.0677570000000000],ETHBULL[0.0000229265000000],USD[0.0489647197500000],USDT[0.0000009561000000],WRX[0.9519300000000000] |
| 00218713 | 1INCH[15.00000000000000],ADABEAR[380755.89.650000000000000],ADABULL[1.5000000000000000],ALGOBEAR[23445467.79000000000000],ALGOBULL[567093.3240000000000000],ALTBEAR[121644.666935000000000],ALTBULL[1.1597324920000000],ASDBEAR[6952289.686500000000000],ATLAS[59.989170000000000],ATOM BEAR[3063682.618895000000000],ATOMBULL[93.024994200000000],BALBEAR[44632.493510000000000],BALBULL[25.104750770000000],BCHBULL[714.792577500000000],BEAR[532102.847330000000000],BEARSHIT[247859.212890000000000],BNB[0.003602900000000],BNBBEAR[131465557.858600000000000],BNBBULL[1.78 901570000000000],BSVBEAR[30774.317100000000000],BSVBULL[32429.323900000000000],BULL[5204.784184927481 6],USDT[0.0000000112063120],COMPBEAR[156741.489690000000000],CRO[250.0000000000000000],DENT[3300.00000000000000],DOGEBEAR[89.924.367360000000000],DOGEBEAR2021[0.9990785000000000],DOGEBULL[297.099433029500000],EOSBEAR[9144.567180000000000],EOSBULL[304.344798416274816],EOSBUL[1.40773394000000000],EXCHBEAR[943.42261620000000000],EXCHBULL[211.4177339400000000],KNCBULL[943.0000000000000000],LINKBEAR[19268 7343.572500000000000],LINKBULL[20.0965502000000000],LTCBEAR[3349.9236390000000000],LTCBULL[264.957646150000000],MANA[60.9906070000000000],MATIC[9.9815700000000000],MATICBEAR[40972735.000000000000000],MATICBULL[196430.471519753600000],MIDBEAR[4381.258560000000000],NFT (385687341171306887)[1],OKBBEAR[610469.1049140000000000],REEF[9.8157000000000000],SUSHBEAR[3008780.945600000000000],SUSHIBULL[14214.572200000000000],SXP[19.596387720000000],SXPBEAR[2348794.996700000000000],SXPBULL[1439.968114634500000],THETABEAR[16107230.6185500000000000],TOMOBE AR[61963169.13000000000000],TOMOBULL[1307089.6697250000000000],TRX[0.5838516000000000],TRXBULL[3671.4553600000000000],USD[1.9679214947797703],USDT[9.1696275827097709],XRP[1.4253260023646332],XRPBEAR[6621535.02000000000000],XRPBULL[2214312.780353380000000],XTZBEAR[22727.277631500000 000],XTZBULL[29.2721003500000000],ZRX[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218714 | USD[69.810000000000000] |
| 00218715 | USD[30.000000000000000] |
| 00218716 | USD[28.050812934500000] |
| 00218717 | BTC[0.000000065000000],ETH[0.000000047887828],FTT[0.000000082373969],LOOKS[0.000000100000000],TRX[0.000250012095620],USD[0.0081860745237786] |
| 00218718 | USD[0.000000002950000] |
| 00218719 | USD[0.000000020000000] |
| 00218720 | USD[30.000000000000000] |
| 00218721 | USD[30.000000000000000] |
| 00218724 | ATLAS[1000.000000000000000],AVAX[0.000000063922743],BAL[0.006907600000000000],LUNA[0.027907375070000000],LUNA2_LOCKED[0.065117208500000000],LUNC[6076.889678000000000000],SOL[0.009852532669033300],USD[592.021511229660761800],USDT[1.3764620691487009] |
| 00218725 | USD[30.000000000000000] |
| 00218726 | USD[30.000000000000000] |
| 00218727 | USD[20.000000000000000] |
| 00218728 | AMPL[0.000000003421963],AVAX[0.000000070129730],BTC[0.000000067480000],ETH[0.000000050000000],FTT[0.003373059174722S],LEOBEAR[0.000000089500000],LINKBULL[0.000000020000000],LUNA2[0.271294460700000],LUNA2_LOCKED[0.633020408300000],TRX[0.000180000000000],USD[0.8812424792673765],USDT[0.0021279160839500] |
| 00218730 | ATOM[0.075147655318365S],BNB[0.060047591232931],4BTC[0.000000052811399],ETH[0.008458652517080],ETHW[0.008458652517080],FTT[25.039943585893810],HT[0.0229111853259627],LUNA2[0.000018070601990],LUNA2_LOCKED[0.0000421647379801],LUNC[3.9347577896631771,MOB[0.3497910278976335],NFT[302095531436673721LNFT[393161997855098652],SRM1.081143600000000],SRM_LOCKED[29.869740930000000],TRX[100.001450089600012],USD[1597.6448722532752298],USDT[6725.428305140738356641,USTC[0.000000005336628] |
| 00218731 | SRM[0.300000000000000],USD[0.007880358000000000],USDT[0.240022000000000] |
| 00218732 | BEAR[612.270000000000000],BULL[0.000086936380000],DOGEBULL[737.054830000000000],ETHBEAR[0.578850000000000],ETHBULL[176.849639927900000],LUNA2[5.511075778000000],LUNC[1200048.353700000000000],SUSHIBULL[580150182.00000000000000],TRX[0.000017000000000],XRPBULL[7737897.750105500000000],ZECBULL[55644.120000000000000] |
| 00218733 | ETH[0.000000060000000],FTT[10.089500427425115],USD[0.000003068644853],USDT[0.000000038000000] |
| 00218734 | ETH[-0.000015366487823S],SAND[0.008824630000000],TRX[0.000024000000000],USD[28.969620821935576S],USDT[0.0297700316873104] |
| 00218735 | SRM[0.001277080000000],SRM_LOCKED[0.004869730000000],USD[0.000000038839190],USDT[0.000000025335500] |
| 00218739 | USD[0.082259493896000] |
| 00218740 | BF_POINT[1400.000000000000000],USD[980290.525057385000000000000000] |
| 00218742 | APT[1.506106250000000],ETHW[0.004471680000000],FTT[0.071397000000000],TRX[0.000180000000000],USD[1.104030310220835 4],USDT[512.232106745931261S] |
| 00218745 | USD[0.000000020000000] |
| 00218746 | AVAX[0.000000038325610],BNB[0.000000003125427],BTC[0.000000108228075],ETH[0.036809509875266],ETHW[0.000000064573915],EUR[0.996349544002876 6],FTT[30.935112544459023 3],HXRO[0.000000100000000],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862195600000],LUNC[4000.000000000000000],ROOK[0.000000000300000000],SAND[0.000000002000000],SOL[0.000000057060699],SRM[15.353749810000000],SRM_LOCKED[244.110550250000000],STETH[27.031034419020774 7],USD[855.975784181046562 4],USDT[0.000000048842376],YFI[0.000000090000000] |
| 00218747 | PAXG[0.000980000000000],USD[5.000000000000000] |
| 00218752 | BADBEAR[909400.000000000000000],BNBBEAR[11097780.000000000000000],USD[0.000000096687191 9],USDT[0.000000005856086] |
| 00218753 | ETH[0.001178270000000],ETHW[0.000000081332905],FTT[0.007891000000000],NFT [575721101840782598](1),SRM[8.729437670000000],SRM_LOCKED[33.270562330000000],STEP[0.023150000000000],TRX[0.000111000000000],USD[1.212619774078394],USDT[0.000000050000000] |
| 00218761 | ETHBULL[0.000080000000000],LINKBEAR[125.574880000000000],LTCBULL[0.004742000000000],USD[0.026742937400000] |
| 00218762 | USD[29.715468235672510 4],USDT[0.962247829900000] |
| 00218763 | BTC[0.000115310000000],USD[-1.322082617500000] |
| 00218765 | ETH[0.000001900000000],ETHW[0.000001939059600] |
| 00218767 | BTC[0.000000020000000],USD[-4.840271103015268 3],USDT[10.4235896670000000] |
| 00218768 | BNB[0.000000017221916 8],ETH[0.000000011079726],FTT[0.000000090535865 3],LUNA2[0.000000027287790],LUNA2_LOCKED[0.000000064700484 3],LUNC[0.006038000000000],SOL[0.000000036962500],USD[0.0811860000000000],USDT[1.1823310739198777] |
| 00218770 | BVOL[0.000006360000000],DYDX[0.087099000000000],RAY[63.086094600000000],TRX[0.000020000000000],USD[0.000000187778161],USDT[0.0073184818384549] |
| 00218773 | USD[0.4342259901000000] |
| 00218774 | BVOL[0.046755755350000],USD[0.011851667900000] |
| 00218776 | BNB[0.000000010927174],BTC[30.000000079769526],BVOL[0.000000050000000],ETH[0.000000068663646],FTT[0.000000044894462],LINK[0.000000012000000],LTC[0.000000034202234],SNX[0.000000005000000],SUSHIBULL[0.000000024397438],SXP[0.000000069203322],UNI[0.000000009000000],USDT[0.000000081724100] |
| 00218778 | USD[0.000000002713943],FTT[0.000000097910717],TRX[0.000012000000000],USD[8059.867148260000000],USDT[0.000000030905129] |
| 00218779 | ADABULL[0.000000007829822 1],BF_POINT[200.000000000000000],BOBA[61.000305000000000],BTC[0.000016305727876 3],DOGE[1.898740512279943 5],ETH[0.000798188916434 5],ETHW[0.000798188916434 5],FTM[0.813926647643950 0],GOOGL[0.000000120000000],GOOGLPRE[-0.000000003757700],LTC[0.000000001213040],LUNA2[1.535814730000000 0],LUNA2_LOCKED[0.250234360000000 0],LUNC[9187.040581673441020 0],MATIC[3521.477708459992867 2],PYPL[0.000000004085400],SLP[0.138700000000000 0],SOL[0.008989334590370 0],SRM[0.100181280000000],SXP[0.01756660000000000],USD[1417.936805301942314 5],USDC[5892S.00000000000000000],USDT[0.1055120896405242] |
| 00218781 | USD[0.3223943900000000] |
| 00218783 | FTT[0.044683402200000],USD[0.000000130749259],USDT[0.0000000138181818] |
| 00218784 | TRX[0.276785000000000],USD[30.000000000000000] |
| 00218785 | USD[1.970099344000000] |
| 00218786 | BULL[0.000000035500000],ETHBEAR[0.032400500000000],USD[0.070087298077200],USDT[0.000000003750000] |
| 00218788 | BTC[0.439554690000000],ROOK[5.263091200000000],USDT[0.153541586393800] |
| 00218789 | BTC[0.000000077800000],MATH[0.064761860000000],USDT[0.000000092091166] |
| 00218791 | USD[0.000575250723900] |
| 00218793 | AVAX[0.000000100000000],BNB[0.000000200000000],BTC[0.000000061533600],FTT[0.000000155619577],LUNC[0.000000005423S699],USD[1620.0992551544624847] |
| 00218794 | ETHBULL[0.000009595000000],USD[0.003787862887S000],USDT[0.000000060000000] |
| 00218797 | ADABEAR[0.053982000000000],ATOMBULL[0.000306405000000000],BEAR[0.099486500000000],BNB[0.009580400000000000],BNBBEAR[4606.850000000000000],BNBBULL[0.001007810500000],BULL[0.000082305385S0000],EOSBEAR[0.085613650000000000],ETHBEAR[0.888335500000000000],ETHBULL[0.008961439000000],LINKBEAR[1406.000000000000000],TCBEAR[0.000679650000000],LTCBULL[0.071671000000000],LUNA2[0.003958905465S0000],LUNA2_LOCKED[0.009237446085000],LUNC[862.060000000000000],SXP[0.023857500000000],SXPBULL[0.000000807000000],USD[180.010684589505028],USDT[0.000000000243991 0],VETBULL[0.000924952000000],XRPBEAR[0.004828150000000],XTZBEAR[0.071471500000000],XTZBULL[0.000000005000000] |
| 00218799 | USD[30.000000000000000] |
| 00218802 | BTC[0.018595000000000] |
| 00218807 | BSVBEAR[0.003690000000000],BSVBULL[0.013400000000000],ETHBEAR[0.075580000000000],TRX[0.041100000000000],USDT[0.000000004250000] |
| 00218810 | BTC[0.000000344433789],BULL[SHIT[0.000000002000000],BVOL[0.000000050000000],COMP[0.000000144000000],DEFIBEAR[0.000000070000000],DRGNBEAR[0.000000005000000],ETH[0.000000208218481],ETHBULL[0.000000095000000],EUR[0.000000132542338],FTT[0.000000175727549],LINK[0.000000050000000],LTC[0.000000004000000],SNX[0.000000010000000],SOL[0.000000019688787],SRM[1.585894060000000000],SRM_LOCKED[183.223642640000000],USD[1.781712295386021 6],USDT[3.1610110664980374],XRP[0.000000046916735],YFI[0.000000140897826] |
| 00218811 | USD[30.000000000000000] |
| 00218812 | USD[-0.696762470193150 1],USDT[5.7199821354125670] |
| 00218813 | USD[30.000000000000000] |

Scheduled F/NFT-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218817 | 1INCH[0.248236000000000],AAPL[0.000000008650200],AUD[1245.334444233176784S],BNB[0.004432843297700],BTC[0.234516452599482S],DAI[0.019121569264300],DOGE[2141.932512660029210],ETH[0.000306480016920],ETHW[2.480306480016920],FTT[261.962919810000000],GLD[0.006831100000000],SOL[0.000093940000000],SRM[0.007765000000000],SRM_LOCKED[7.447898150000000],SXP[225.219468493219502S],USD[9876.267876327353089S],USDT[0.0096892068090000X],XRP[2402.734174096539320S] |
| 00218818 | USD[30.000000000000000] |
| 00218819 | ALTBEAR[8.246380000000000],BNBBULL[0.000000010000000],BULL[0.000090558000000],DEFIBEAR[6.934700000000000],DEFIBULL[0.007594000000000],DOGE[0.032577367443480S],ETHBULL[0.000022827000000],EXCHBULL[0.000000066000000],FTT[0.000000099007455],GRTBULL[0.000000050000000],USD[0.029347165659269S],USDT[0.000000163914S] |
| 00218820 | USD[30.000000000000000] |
| 00218822 | USDT[0.070701710895922S] |
| 00218820 | BTC[0.000000002255275],ETH[0.000000079187690],HXRO[139.8036374247927138],TOMO[0.073664055485165627],USD[29.077496671504724S],USDT[1.815057931895487S] |
| 00218828 | BTC[0.000002919000000],USD[0.000000005200000] |
| 00218830 | BTC[0.000000076296681],LTC[0.000001000000000],PAXG[0.000000040000000],USD[T0.000330993034175S],XAUT[0.000000065000000] |
| 00218831 | BEAR[0.098904000000000],USD[0.004268504780000],USDT[0.000000012500000] |
| 00218835 | USD[1375.1270343500000000] |
| 00218836 | AMPL[0.000000000586304S],BF_POINT[200.000000000000000],BTC[0.000000002550000],DAI[0.051642900000000],DOGE[0.010900000000000],FTT[0.256688485242142143],HXRO[0.442200000000000],ROOK[0.353306650000000],SLRS[139.605800000000000],UNI[0.043095000000000],USD[0.776886846074679S],USDT[19967.929979 1095218864] |
| 00218837 | BTC[0.021695900000000],FTT[7.000000000000000],LUNA2[0.000000021365483],LUNA2_LOCKED[0.000000516519461],LUNC[0.004820276000000],TRX[0.008910000000000],USD[0.000000187122917],USDT[0.000009836164221T] |
| 00218838 | BTC[0.000013240000000],ETH[0.000247000000000],ETHBULL[0.000352870000000],ETHW[0.000247000000000],LTCBULL[0.009796000000000],USD[0.009647000000000],XRPBULL[0.003477000000000] |
| 00218840 | STEP[0.000000000000000],TRX[0.000003000000000],USD[0.000000171814453],USDT[0.0000000097435264] |
| 00218842 | USD[0.001000000000000] |
| 00218844 | BTC[0.000000080000000] |
| 00218847 | BTC[0.000000000000000],USD[0.017138834250000] |
| 00218848 | AURY[0.000000100000000],BADGER[0.000000050000000],BCH[0.000000954282000],BNB[0.000000308226370],BTC[0.000000122863654],DOGE[0.000000008292000],DOT[0.000000019716000],ETH[-0.000000012946586],FTT[0.000001379063276],HXRO[0.000000029800064],LUNA2[0.000000219348511],LUNA2_LOCKED[96.520844691813191],LUNC[0.000000072139500],SHIB[0.000000009489136],SOL[0.000000017107788],SRM[1.699635990000000],SRM_LOCKED[915.924174910000000],TRX[0.000000024201100],USD[19.7 4612281822273101],USDT[0.007361110298237T] |
| 00218849 | BTC[0.000000008000000],RUNE[0.0683770000000000],SRM[0.633790000000000],USD[0.695162069000000],XRP[0.909419000000000] |
| 00218851 | ETH[0.000550000000000],ETHW[0.000550000000000],USD[-0.223804599900000],USDT[0.002500000000000] |
| 00218852 | BNB[0.000000003051294],BTC[0.000000045000000],DOGE[0.000000004812073],ETH[0.000000020808973],FTT[0.000000020808973],SOL[0.000000050000000],USDT[0.003834104165846844],USDT[0.000000010447440] |
| 00218853 | USD[0.000270201910266] |
| 00218857 | BNB[0.000000076740980],ETH[0.000045619562368A],ETHW[0.000000095623684],USD[-0.007851317556636],USDT[0.000000030035849] |
| 00218858 | BTC[0.000000001252480],DOGE[5.000000000000000],ETH[7.110825500695165],ETHW[7.110825540000000],FTT[108.847359470000000],USD[-5847.549372627629376B],USDT[0.000000082070547] |
| 00218861 | NFT (413980725732787094)[1],NFT (474138105834653528)[1],TRX[0.000004000000000],USD[0.000001071995815],USDT[0.000000097598407] |
| 00218862 | ATLAS[329.904600000000000],BTC[0.007310730500000],OXY[24.995500000000000],USD[0.950383169139350],USDT[0.0004670486936406] |
| 00218863 | ETH[0.000000050000000],TRX[0.000000000000000],USD[0.000000056947421A],USDT[0.000000026731223] |
| 00218864 | USD[0.004549721404905],USDT[0.00967400000000] |
| 00218865 | USD[30.000000000000000] |
| 00218866 | USD[0.000000039042427],USDT[0.000000001400000] |
| 00218867 | BTC[0.005720300000000],USD[-3.763857887250000] |
| 00218868 | BNB[0.003287920000000],TRX[0.000700000000000],USDT[0.014793202200000] |
| 00218870 | USD[0.000000400376363],USDT[0.000000078989746] |
| 00218879 | USD[10.000000307102236] |
| 00218881 | TRX[118.000000000000000],USD[30.000000000000000] |
| 00218883 | USD[30.000000000000000] |
| 00218887 | BTC[0.000000033255477],ETH[0.000000100000000],LTC[0.000000089406770],USD[5826.0905758566975239] |
| 00218893 | USD[30.000000000000000] |
| 00218894 | BCH[0.000000062448088],BNB[0.000000011459850B],BTC[0.000009319224717],DOGE[0.000000005999771],ETH[0.000907561538284S],ETHW[0.000925652632851S],FTT[0.002688701200713],KNC[0.000000050000000],LINK[0.000000137332203],LTC[0.000000049057207],MATIC[0.000000064822303],MATICBULL[264.201729650000000],MKR[0.000000952217071],MOB[0.000000036664374],ROOK[0.001802800000000],SOL[0.000000027391527],SRM[178.525548240000000],SRM_LOCKED[2974.853638000000000],SUSHI[0.000000047936162],SXP[0.000000050000000],TRX[0.000000005920689],USD[561.055855162591914],WBTC[0.00461701211227907],WBTC[0.000000011555773S],XRP[0.000000005271410],YFI[0.000000050000000] |
| 00218896 | BNB[0.000000020000000],FTT[0.003148737375837],SOL[0.005492664274471441],USD[0.98526140496825915],WBTC[0.000000002000000] |
| 00218897 | USD[1.179866563115103S],USDT[0.003958930000000] |
| 00218900 | BTC[0.000000009101722S],ETHW[0.000000035809703],LTC[0.000000066527722],USDT[0.000049608637313S] |
| 00218906 | USD[30.612448687735502O] |
| 00218909 | BTC[0.000016770000000],USD[0.374760906750000] |
| 00218910 | USD[0.000000021641400] |
| 00218911 | ETH[0.000964300000000],ETHW[0.000964300000000],TRX[0.000017000000000],USD[0.420083048563607B],USDT[0.000000002276021Z] |
| 00218912 | USD[0.000018436097551] |
| 00218914 | BTC[0.045974675000000],ETH[0.000900000000000],ETHW[0.000900000000000],LINK[0.091740000000000],USD[-105.343132109460000D],USDT[0.000053604207780] |
| 00218915 | DENT[699.860000000000000],ETHBULL[0.000000003666437],USD[0.266612320994452],USDT[0.000000046935286] |
| 00218916 | BTC[0.000000025524220],FTT[0.056119984523960S],SOL[0.000000009460676],SRM[2.755912120000000],SRM_LOCKED[20.410529390000000],USD[0.306091275808394S],USDT[0.000000047062980] |
| 00218918 | 1INCH[86.015815000000000],BTC[0.000377396862220],CEL[0.064802500000000],ETHBULL[40.104971190000000],GMT[15.000000000000000],GRTBULL[34000000.000043300000000],GTU[0.089600000000000],HTBULL[100.157676729627824],KNCBULL[0.000434810000000],LINKBULL[531981.725620130000000],LTCBULL[41.918942000000000],LUNA[0.083440000000000],LUNA2[0.003103630287000],LUNA2_LOCKED[0.007241804022000],LUNC[0.099980000000000],MATICBULL[72998.760632000000000],NEAR[1.000000000000000],POLIS[0.024637680000000],SOL[0.047036780000000],SRM[18.986700000000000],SXPBULL[39182.601805200000000],THETABULL[124486.320000000000000],TOMOBULL[1453.691990000000000],TRXBULL[0.002400000000000],USD[4.095000017002547],USDC[40.038503140000000],USDT[0.000000087744729],VETBULL[0.999616900000000],XRPBULL[0.003831500000000000],XTZBULL[0.999300000000000] |
| 00218922 | BNB[0.000000034781226],ETH[0.000000013205657],FTT[0.000000073678620],REAL[0.000000100000000],TRX[0.000012003847000],USD[0.000000055505954],USDT[0.000000034071061] |
| 00218927 | LINKBEAR[5170.000000000000000],TOMOBEAR[115000.000000000000000],USD[0.033713631451672],XRPBEAR[35.092980000000000],XRPBULL[13.001300000000000] |
| 00218931 | BNBBULL[0.000000100000000],BTC[0.000000001500000],BULL[0.000000067000000],ETHBULL[0.000000130000000],FTT[0.000009842373930],USD[0.082020885431157],USDT[0.000000087145699],VETBULL[0.000000050000000],XRPBEAR[0.000000050000000] |
| 00218932 | ETHBEAR[0.062350000000000],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00218933 | USD[0.0300689370000000] |
| 00218935 | BULL[0.0000395469000000],ETHBULL[0.0000000095000000],LTCBEAR[0.0000000050000000],SXPBULL[0.0000000015000000],USD[0.0000000104171143],USDT[0.0000000126255260],VETBULL[0.0000000095000000],XRPBEAR[0.0000000050000000] |
| 00218936 | LUNA[26.7344301310000000],LUNA2_LOCKED[15.7136703000000000],TRX[0.0000010000000000],USD[0.0000000012353183] |
| 00218937 | USD[30.0000000000000000] |
| 00218940 | 1INCH[0.0000000028663242],ACB[0.0000000040000000],AMPL[0.0000000011015740],BCH[0.0000000027555575],BNB[0.0000000048655274],BTC[0.0000000041028851],ETH[0.0000000099184793],FTT[0.0000001529698033],GLXY[0.0000000056915172],GMEPRE[-0.0000000039153798],LUA[0.0000000070000000],LUNA2[49.0192564600000000],LUNA2_LOCKED[114.3782651000000000],LUNC[0.0000000022766383],MATH[0.0000000040000000],NFT (301233613383044873)[1],NFT (345040226507103660)[1],NFT (374511114219920252)[1],NFT (383957666006074246)[1],NFT (385006716740766116)[1],NFT (479741931809177325)[1],NFT (484781290989637812)[1],NFT (504564714310036866)[1],NFT (546108411387171697)[1],NFT (568137831676035205)[1],RENBTC[0.0000000031229078],ROOK[0.0000000017500000],SLV[0.0000000050000000],SOL[0.0000000030748564],SRM[33.3740625200000000],SRM_LOCKED[329.6959368600000000],STEP[0.0000000050000000],TOMO[0.0000000008843930],TRX[0.0000000066860495],USD[4.0091574435529706],USDT[0.0000000143599706],USDTBULL[0.0000000001732613] |
| 00218941 | TRX[100.0000000000000000],USD[30.0000000000000000] |
| 00218944 | EUR[1920.0438077100000000],LEO[0.5894000000000000],PAXG[39.6222000000000000],PTU[0.6986000000000000],STARS[0.2660000000000000],STG[0.0633511500000000],SWEAT[94.8928000000000000],TRX[3171.0000000000000000],USD[0.2640830925606660],USDT[0.0606817641663924] |
| 00218945 | ETH[0.0000000050000000],FTT[0.0047308107447520],LUA[0.0420660000000000],USD[30.0000000000000000],USDT[0.0000000930000000] |
| 00218947 | USD[1.1755454731533483] |
| 00218948 | COMPBULL[0.0000000080000000],SXPBULL[0.0000000087157545],TRX[0.0000030000000000],USD[-0.1409062439260670],USDT[0.1420755401896696],XRPBULL[0.0000000083694595],XTZBULL[0.0000000064270652],ZECBULL[0.0000000020000000] |
| 00218950 | BNBBEAR[1173.3250000000000000],LINKBEAR[25006.2000000000000000],SUSHIBULL[0.0670000000000000],SXPBEAR[2295.7363500000000000],TRX[0.8000000000000000],USD[908.5422318500000000],XRPBEAR[0.0182646000000000],XRPBULL[50.0018620000000000] |
| 00218951 | FTT[0.0000000036455927],LTC[0.0039435200000000],MATICBULL[0.0000000006716950],USD[0.0553637811186689],USDT[0.0000000020546628] |
| 00218952 | LTC[0.0000000071341344],USD[0.0000000628450782] |
| 00218957 | BCH[0.0000002000000000],LTC[-0.0000000006221466],USD[891.8634636523696972] |
| 00218958 | BULL[12.2826658500000000],ETHBULL[417.0428980763500000],TRX[0.0000050000000000],USD[0.2364784306167811],USDT[0.0473318990774915],XRPBULL[2199679.6210615000000000],XTZBULL[3.7058690000000000],ZECBULL[13442.4454500000000000] |
| 00218959 | ETHHALF[-0.0000000033000000],USD[30.6683363846025070],USDT[0.0000000008000000] |
| 00218963 | ATLAS[1159.7796000000000000],BTC[0.0000000030849008],COMP[0.0000000070000000],SXP[5.7154500000000000],USD[9.3438943149907936] |
| 00218966 | STEP[0.0682795000000000],TRX[0.0000010000000000],USD[0.0000000762479851],USDT[0.0000000316312] |
| 00218967 | USD[30.0000000000000000] |
| 00218971 | BTC[0.0000000082994842],USD[0.0000001088516931],USDT[0.0001180200000000] |
| 00218974 | ADABEAR[0.0007280000000000],ADABULL[0.0000155200000000],LINKBEAR[0.0198400000000000],MATICBEAR[0.0133000000000000],USD[0.0000000248277000] |
| 00218975 | BCH[0.0000000047118400],BCHA[0.0008132800000000],BTC[0.0000000054220250],ETH[-0.0000000106701824],ETHBEAR[0.8147545000000000],TRX[0.0287050000000000],USD[0.0080855268600000],USDT[0.0015799601839984] |
| 00218978 | BTC[0.0000002003557000],FTT[25.0000001000000000],LTC[0.6800000000000000],USD[2.5768686364980828] |
| 00218980 | BTC[0.0046229800000000],USD[0.0290234975724562] |
| 00218981 | USD[0.0000000121741064] |
| 00218984 | LTC[0.0173300000000000],USD[-1.0211697079720000] |
| 00218985 | ALGOBULL[3648.0000000000000000],BULL[0.0082420000000000],BICO[0.9912700000000000],BNB[0.0041120000000000],BTC[0.0000906880000000],BULL[0.0000000080000000],COMPBULL[0.0000000060000000],DFL[9.3384600000000000],DOGEBULL[0.0091520000000000],DYDX[0.0996000000000000],ETH[0.0009800140000000],FTM[0.9874000000000000],FTT[0.8887389814251605],LTC[0.0000000080000000],MKRBULL[0.0000000030000000],SOL[0.0000010000000000],SXPBULL[0.0000000068000000],TRX[0.4164970000000000],USD[0.7999867779883588],USDT[1247.1910395700000000],VETBULL[0.0663800090000000],VGX[0.9926280000000000],XTZBULL[0.0510000000000000] |
| 00218986 | BCHBULL[0.0166324000000000],BOBA[0.4286000000000000],ETHBULL[0.0005036450000000],GRTBULL[0.0003306900000000],LINKBULL[0.0005925500000000],LTCBULL[0.0095281000000000],OMG[0.4286000000000000],SUSHBULL[0.0000000080000000],SXPBEAR[0.9595800000000000],SXPBULL[0.0102785190000000],USD[40.6054551372247087],XRPBEAR[0.1170610000000000],XRPBULL[0.0096969300000000] |
| 00218987 | USD[0.1502406700000000] |
| 00218988 | USD[30.0000000000000000] |
| 00218989 | BTC[0.0000962200000000],BULL[0.0000071900000000],ETCBULL[0.0009414000000000],USD[0.0731915180000000],USDT[0.8844352500000000] |
| 00218990 | USD[5.0000000000000000] |
| 00218995 | USD[0.0000000050000000] |
| 00218999 | BTC[0.0000060168133270],BULL[0.0000000050000000],FTT[0.0000000098429246],MAPS[0.0000000016569772],OXY[0.0000000066727278],RAY[0.0000000035716890],SRM[0.0162294900000000],SRM_LOCKED[0.0617121300000000],STEP[59.1926779149380930],USD[0.0000000024023174],USDT[0.0000016847986742] |
| 00219000 | USD[2.6216497762729514] |
| 00219001 | FTT[0.1018278039839895],SRM[0.4244961400000000],SRM_LOCKED[1.6137343500000000],USD[3.3747266387469120],USDT[0.0000000020633439] |
| 00219005 | USD[0.0000000100120000] |
| 00219006 | AMPL[0.0000000085102231],BTC[0.0000138900000000],FTT[0.0044793698755791],USD[0.0000602003577065] |
| 00219009 | BAL[0.0080911700000000],BTC[0.0000120495625000],SXPBULL[0.0007580000000000],USD[1.6943726581859200] |
| 00219012 | BTC[0.0000649300000000],CRV[0.9348300000000000],ETH[0.0009471800000000],FTT[2.4995250000000000],TRUMPFEBWIN[1350.0000000000000000],TRX[0.0001100000000000],USD[0.0001651556387752],USDT[0.0000000172759408] |
| 00219013 | ADABULL[0.0000000030000000],BULL[0.0000000038000000],THETABEAR[0.0000000025000000],THETABULL[0.0000000090000000],USD[5.1973355114627736] |
| 00219015 | FTT[0.0003760954061471],MER[0.2360000000000000],TRX[0.0000023000000000],USD[0.0006316507736698],USDT[0.0000000115711392] |
| 00219021 | ALGOBULL[419626062.7643000000000000],ALTBULL[4.1531154450000000],ATOMBULL[20.6160822000000000],BCHBULL[39274.1050300000000000],BEAR[97.7858500000000000],BSVBULL[31644293.4988230000000000],BTC[0.0000710400000000],BULL[334.1809796870000000],DMGBULL[270711.4401000000000000],DOGEBULL[131.7609606600000000],EDEN[12.2786630000000000],EOSBULL[349471.8062250000000000],ETHBEAR[11.4800000000000000],ETHBULL[603.9860810000000000],ETHW[0.0005235800000000],GRTBULL[54280.4811840430000000],LINKBULL[731.8609099300000000],MATICBULL[16194.8826570000000000],RAY[130.9618100000000000],SUSHIBULL[11844423.7933828500000000],SXPBULL[935537.2434100000000000],THETABEAR[499905000000000000000000000000.0000000000],TOMOBULL[3195494.2962800000000000],TRX[0.0039960000000000],USD[0.0494350762268822],USDT[70.3307127604692151,VETBULL[1413.7567058500000000],XRPBEAR[1389.2000000000000000],XRPBULL[891959.0625570000000000] |
| 00219022 | BEAR[51.7655300000000000],USDT[0.5440000000000000] |
| 00219031 | BTC[0.0000000082084882],ETH[0.0000001252966009],FTM[0.0000000126226424],FTT[0.0000000053715100],GRT[0.0000000026889442],LINK[0.0000000005163620],MATIC[0.0000000058623943],RUNE[0.0000000071690006],SOL[0.0000000081819110],USD[0.0000000228212486],USDT[0.0000000062689254] |
| 00219032 | AMPL[0.0000000259402 7],BTC[0.1133337823755000],ETH[0.5517113900000000],ETHW[0.5517113900000000],FTT[0.0720884632360000],LUNA[3.1991775480000000],LUNA2_LOCKED[7.4647476120000000],LUNC[6960.2764660000000000],USD[193.1486788125842795000000000000],USDT[148.5065370290108909],WBTC[0.0005726700000000] |
| 00219033 | BTC[0.0188000000000000],USD[4.2329025400000000] |
| 00219034 | ALGOBULL[869355.2342000000000000],BNB[0.0027833200000000],BSVBULL[0.5272000000000000],EOSBULL[0.0064320000000000],ETHBULL[0.0000867400000000],LINKBULL[0.0000538700000000],MATICBULL[0.0012640000000000],SUSHIBULL[7226.2544600000000000],USD[3.4080210713540656],USDT[0.0000000943484857],VETBULL[0.0000508770000000],XAUTBULL[0.0000399800000000] |
| 00219035 | BTC[0.0000000750000000],BULL[0.2369273597300000],USD[0.0695799666125000],USDT[0.0000000073099505] |
| 00219038 | ATOM[0.0000000094104800],BTC[0.0000000072102403],ETH[0.0000000065281200],MATIC[0.0000000577786 0],MSOL[0.0000000100000000],NFT (309894544481810553)[1],SOL[0.0003836767623500],SRM[22.7572171900000000],SRM_LOCKED[194.7802437800000000],USD[0.0000004920535536],USDC[11997.7675343700000000],USDT[0.0000000010420970] |
| 00219043 | USD[11.8335628500000000] |
| 00219046 | TRYB[0.0000000000000000],USD[0.0099216945542186] |
| 00219047 | USD[30.0000000000000000] |
| 00219048 | MATIC[43.0001000000000000] |
| 00219050 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219053 | COMPBULL[11.699844990000000000],TRX[0.000001000000000000],USDT[0.000000078750000] |
| 00219054 | USD[30.000000000000000000] |
| 00219055 | BEAR[0.062630000000000000],BULL[0.000023294000000000],USD[0.001971736653964] |
| 00219057 | USD[30.000000000000000000] |
| 00219058 | ETH[0.000000045490300],SOL[0.000000089877700],TRX[0.000010000000000],USD[30.000000000000000],USDT[0.0000330433328220],USTC[0.000000006627000] |
| 00219059 | USD[0.963204550171823S],USDT[0.000000006875000000] |
| 00219062 | USD[30.000000000000000000] |
| 00219063 | USD[30.000000000000000000] |
| 00219064 | 1INCH[0.000000009732950000],EUR[0.000000006536769],FTT[307.294558830311039],RAY[3007.588160522693184],SOL[217.380244033551320],SRM[43.320524530000000000],SRM_LOCKED[0.023662870000000000],USD[89.812929108505562S],USDT[0.000000002559054] |
| 00219065 | USD[0.030403918000000000] |
| 00219066 | COMP[0.000000000000000000],TRXBULL[0.802067000000000000],USD[0.061956877563629 3],USDT[0.000000005991786] |
| 00219068 | USD[30.000000000000000000] |
| 00219070 | USD[30.000000000000000000] |
| 00219072 | AAVE[0.003203210000000000],BSVBULL[0.028400000000000000],EOSBULL[0.045469800000000000],ETH[0.000000007000000],FTT[34.951000050000000000],LTCBULL[0.064200000000000000],RUNE[0.033492500000000000],SXP[0.018104000000000000],TRX[1.040296000000000000],TRXBEAR[0.178087000000000000],TRXBULL[0.007124560000000000],USD[1 600.178735847746000],USDT[0.012294992873764S],WRX[0.835682000000000000],XRP[0.638212000000000000] |
| 00219073 | MATICBULL[1.998670000000000000],TRX[0.000073000000000000],USD[29.271706855542664 8],USDT[0.226518830000000000] |
| 00219074 | USD[0.000000008820000000] |
| 00219076 | DFL[1379.724000000000000000],USD[1.679400000000000000] |
| 00219079 | AAVE[0.000000007207571 2],AMPL[0.000000004398849 4],BAL[0.000000005000000000],BNB[0.000000169721412],BTC[0.000000129944243],COIN[0.000000056549868],CREAM[0.000000015000000],DOGE[0.000000113166939],ETH[0.000000025747690],FTT[0.000000052405997],GME[0.000000006000000],GMEPRE[-0.000000008386370],HTD[0.000000090776820],KNC[0.000000033750000],LUNA20.038668428870000],LUNA2_LOCKED[0.090226334020000001],LUNC[8420.131797354256600],MATIC[0.000000004640689],NFT[458025429146823192J1LOK[8J0.000000026242820],OMG[0.000000007484869],RAY[0.000000020560716S],REN[0.000000009581682 2],SPY[0.000000000000000000],SRM[0.000593870000000000],SRM_LOCKED[0.280306530000000000],USD[2.571830769775251100000000000],USDT[0.000000212240904],USTC[0.000000005000000000] |
| 00219080 | BEARSHIT[0.000000000000000000],BNBBULL[-1.000000005000000000],BTC[0.000000007000000],THETABULL[0.000000015000000],USD[0.713550182937329],USDT[0.000000004375000000] |
| 00219081 | USD[4.812240910000000000] |
| 00219083 | BTC[0.000158270000000000],USD[-0.850628702250000000] |
| 00219085 | AAVE[0.000000085000000],BNB[0.000000016492004],BTC[0.000000083081156],ETH[0.004771172589570],GME[0.000000010000000],GMEPRE[0.000000026704000],SLV[0.000000004448160000],SOL[0.000000099715800],SRM[0.000000000000006461324],SUSHI[0.000000005000000],USDC[904.549401370000000000],USDT[0.000000001114406140],USDC[904.549401370000000000] |
| 00219086 | ETH[0.000593000000000000],ETHW[0.000593000000000000],SUSHI[111.454150000000000000],USDT[1.496380000000000000] |
| 00219089 | USD[30.000000000000000000] |
| 00219090 | USD[30.000000000000000000] |
| 00219091 | USD[30.000000000000000000] |
| 00219093 | USD[30.000000000000000000] |
| 00219094 | BTC[0.000000006903553],EMB[0.000000092120000],ETH[0.000000075002540],FTT[-0.000000002705000],MEDIA[0.000000091523464],OXY[0.000000005974000],USD[0.000093179607956 2],USDT[0.000000025412963],XRP[0.000000072121276] |
| 00219095 | LTC[0.000000007488330],LUNA2[0.006847731511000],LUNA2_LOCKED[0.015978040190000],LUNC[0.009987308632318 0],TRX[0.001563000000000],USD[-0.109212106168270 9],USDT[0.406887027184610 0],USTC[0.969323000000000] |
| 00219096 | FTM[2.205029364252000],TRX[0.000040000000000],USD[0.000000142836908],USDT[0.018343758115594 5 6] |
| 00219097 | ETH[0.000000050000000],FTT[0.053864380191054 6],RSR[5.660650000000000],SHIB[28284435.000000000000000],USD[0.626848005554713 7],USDT[0.000000003224999 2] |
| 00219099 | BNB[0.001150700000000000],BTC[0.000000000122369 0],DOGE[1.699545480000000],GME[0.000000030000000],GMEPRE[-0.000000018547561],TRX[0.000010000000000],USD[0.009669445003186 0],USDT[0.000000061728316] |
| 00219100 | BNBBULL[0.000035670000000],ETH[0.000070560000000],ETHBEAR[0.040680000000000],ETHBULL[0.004455800000000],ETHW[0.000070558140000],USD[-0.009765958400000],USDT[0.035502400000000] |
| 00219101 | ALGOBEAR[0.009217000000000],AMPL[0.054100090716459],USD[3.247397038683 8240],USDT[0.020016150000000],XRP[1.000000000000000] |
| 00219102 | TRX[0.000010000000000],USD[0.185832703300000],USDT[0.380000000000000] |
| 00219103 | ADABULL[0.000000006330000],BEAR[99.915000000000000],BNBBULL[0.000000004600000],BULL[0.000001034400000],DOGEBEAR2021[0.009810000000000000],DOGEBULL[0.000001057200000],EOSBULL[0.962003000000000],ETHBEAR[6694.000000000000000],ETHBULL[0.000017950000000],FTT[0.000000131722823],LINKBULL[0.000000009000000],LTCBEAR[0.272000000000000],MATICBULL[0.002150000000000],USD[0.029428258368040 4],USDT[0.000000005971130],XRPBULL[0.000000000000000],XTZBULL[0.000000000000000],ZECBULL[0.000000000000000] |
| 00219105 | BNB[0.000000008440000],BTC[0.000000526987561],CHF[0.000002327928256S],ETH[0.000000001770312 3],FTT[0.054914272776375 7],LINK[0.000000007381 9],TCJ-0.000000016149213],PAX[0.000000081136144],USD[0.000000078575721375],USDT[0.000000015486011] |
| 00219108 | ADABULL[0.000000074500000],AKRO[1.086290000000000000],AMPL[0.000000033768885],ASDBULL[0.011592286000000000],BALBEAR[0.000000085000000],BAL_BULL[0.000000044500000000],BULL[0.000000017000000000],BULLSHIT[0.000000000000000000],COMPBEAR[0.000000010000000000],COMPBULL[0.000000000000000000],DMGBULL[0.000000003500000000],DOGEBULL[0.000000036000000],EOSBULL[0.997340000000000000],GRTBULL[0.000000015000000],KNCBEAR[0.000000260000000],KNCBULL[0.000000046000000000],LINKBULL[0.000000072500000],MKRBULL[0.000000074500000],SUSHIBEAR[0.000000050000000],SUSHIBULL[0.000000011000000],SXPBEAR[0.000000000000000],SXPBULL[0.000000073500000],THETABULL[0.000000000000000000],TOMOBULL[0.000000050000000],TRX[0.091663000000000000],USD[1.256410427059159 1],USDT[0.000000002500000] |
| 00219109 | BULL[0.000000000002223516],COPF[0.000000000000000000],DEFIBULL[0.000000027500],DYDX[0.000000000278000000],ETHBULL[0.000000323290000],ETHBULL[0.000000033159006S],FRONT[3.234601244387457S],FTT[0.000073433884058],LINK[0.000000005216563Z],LNKBEAR[0.195660.00000000000],LINKBULL[31076.650975580961 7893],LOOKS[0.000000029300000],LUNA2[0.000596845358400],LUNA2_LOCKED[0.001392639170000],LUNC[129.964333389280000],MEDIA[0.000000004246888],MKRBULL[0.000000009000000],POLIS[0.000000009595175 2],MRBULL[0.000000072980696],TRX[0.000043000000000],USD[-35.581646258925504 4],USDT[140.594901105808941 5] |
| 00219111 | ATLAS[3.426418607211030 7],SOL[0.000000007992354],TRX[0.000000005008240],USD[0.000393153084927],USDT[0.000000096294121] |
| 00219112 | FTT[0.962759970000000],TOMO[0.013676800000000],USD[0.000000001961724] |
| 00219113 | ADABEAR[0.000036600000000],THETABULL[0.000000060000000],USD[0.907163118836202] |
| 00219114 | USD[30.000000000000000000] |
| 00219115 | USD[0.077618211476840] |
| 00219118 | BRL[1.137523378153810 0],BRZ[-1.137523370000000] |
| 00219119 | USD[30.000000000000000000] |
| 00219122 | LINKBULL[0.000000006350000],USD[7.533860951079060],USDT[0.000000005006000] |
| 00219123 | USD[30.000000000000000000] |
| 00219124 | USD[30.000000000000000000] |
| 00219125 | USD[30.000000000000000000] |
| 00219128 | AAVE[0.000000050000000],AMPL[0.000000006490584],BCH[0.000000013000000],BNB[0.000000140000000],BTC[0.000000875650000],COMP[0.000000005780000],ETH[0.000000545164354],FTT[0.000000152352709],LTC[0.000000090000000],PAXG[0.000000146300000],SOL[0.000000100000000],SRM[0.120124200000000],SRM_LOCKED[0.708102460000000],SUSHI[0.000000116360676],USD[0.108559486313601 2],XRP[0.000000008046400] |
| 00219130 | BTC[9.466321085000000],DAI[48959.000000000000000],ETH[67.832915200000000],ETHW[74.820777950000000000],EUR[165.357328150000000000],GRT[0.874600000000000000],STETH[0.000582848860589],USD[1941940.307752989200000000],USDT[0.009073000000000000] |
| 00219133 | PAXG[0.000070268500000],USD[8.404309708200000000000000],USDT[0.000000006500000] |
| 00219136 | USD[30.000000000000000000] |
| 00219137 | ALGO[144.972450000000000],FTT[1.773468451744165 9],LUNA2[0.521652424100000],LUNA2_LOCKED[1.217188990000000],LUNC[113590.913625000000000],RAY[5.026327070000000],TRX[0.789404000000000000],USD[0.342800240909985 4],USDT[0.000000055000000],XRP[0.458400000000000000] |
| 00219138 | LINK[0.282686940000000000] |
| 00219139 | BTC[0.000011290000000000],CHZ[4.003500000000000],USD[-0.506551293263000],USDT[0.009717000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219140 | FTT[0.0000000071624000],USD[163.2128781242944905],USDT[0.0000000060693238] |
| 00219142 | BTC[0.0000000059400000],ETH[0.0000000054000000],FTT[0.0000000102104250],USD[1.5130491267358836],USDT[0.0000000073942470] |
| 00219143 | ADABEAR[58.9141049000000000],BEAR[25.7828430000000000],DEFIBEAR[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0000000000580000],SUSHI[0.4855247400000000],SUSHIBEAR[0.0000000045000000],SXPBULL[0.0000000069000000],USD[0.0000000060400550],USDT[0.0472190000000000] |
| 00219144 | ETH[0.0000000050000000],FTT[0.0924950000000000],USD[0.0009044454244375],USDT[0.0000000080500000] |
| 00219145 | BTC[0.0000000036500000],ETH[0.0500000039000000],ETHW[0.0500000000000000],FTT[0.0000000023624576],USD[0.0000000167677825],USDT[0.0000000194383607] |
| 00219147 | USD[30.0000000000000000] |
| 00219148 | USD[30.0000000000000000] |
| 00219149 | ASD[3.5306523600000000],GENE[34.8000000000000000],TRX[0.0000010000000000],USD[0.0000000172825054],USDT[0.0000000109348520] |
| 00219150 | AMPL[0.0000000014173335],BTC[0.0000000070000000],STEP[0.0000000100000000],USD[800.2752135915955492000000000],USDT[0.0000000035571359] |
| 00219151 | DOGE[1.9986000000000000],TRX[0.0000030000000000],USD[-1.5998328018932982],USDT[2.1407240026035357] |
| 00219155 | USD[30.0000000000000000] |
| 00219156 | USD[30.0000000000000000] |
| 00219159 | FTT[0.0038642074868871],LUNA2[0.0001203203062000],LUNA2_LOCKED[0.0002807473812000],TONCOIN[-0.0000000100000000],USD[29.3401136731373556] |
| 00219162 | TRX[0.1000010000000000],USD[31.5404410847000000] |
| 00219164 | SLP[5.6448000000000000],TRX[0.0000160000000000],USD[0.0000000850190068],USDT[0.0000000014777128] |
| 00219165 | BEAR[0.0655245000000000],BULL[0.0000829760000000],USD[0.0000000090985152],USDT[0.0000000078440000] |
| 00219166 | USD[0.0000000088000000],WBTC[0.0000000087704221] |
| 00219167 | ETH[0.0000000100000000],TRX[0.9998000000000000],USD[0.0000116694894018],USDT[0.0000000067705450] |
| 00219168 | TRX[0.9993000000000000],USD[0.0152261430000000] |
| 00219169 | USD[30.0000000000000000] |
| 00219170 | USD[0.0305388910000000] |
| 00219172 | BTC[0.0000000070000000],USD[0.4001569045000000] |
| 00219173 | TRX[1.9996000000000000],USD[0.0001386255000000] |
| 00219174 | USD[30.0000000000000000] |
| 00219175 | BTC[0.0000751580000000],USD[-0.3963884207425988],USDT[0.0000000188449120] |
| 00219176 | TRX[1.9996000000000000],USD[0.0001486185000000] |
| 00219178 | USD[0.0305436045000000] |
| 00219179 | BULL[0.0002799468000000],TRX[0.0000000000000000],USD[30.0000000000000000],USDT[0.0101500000000000] |
| 00219183 | AMPL[0.0000000020997770],AVAX[37.3042119000000000],BEARSHIT[0.0000000050000000],BTC[0.0000000151801676],BULL[0.0000000057600000],DEFIBULL[0.0000000033000000],ETH[0.0000000163451500],FIDA[0.0264277500000000],FIDA_LOCKED[1.1209099200000000],FTT[0.0275272257693178],RAY[0.0000000155193290],SOL[1.0094675000000000],USD[2440.7701862891490226],USDT[968.9599342842482B],XAUTBULL[0.0000000023500000] |
| 00219184 | TRX[0.9993000000000000],USD[0.0152411150000000] |
| 00219185 | TRX[1.9996000000000000],USD[0.0000885905000000] |
| 00219186 | TRX[0.9993000000000000],USD[0.0152236430000000] |
| 00219187 | TRX[0.9993000000000000],USD[0.0152186465000000] |
| 00219188 | USD[30.0000000000000000] |
| 00219189 | TRX[0.9993000000000000],USD[0.0152885520000000] |
| 00219191 | USD[30.0000000000000000] |
| 00219192 | USD[30.0000000000000000] |
| 00219193 | ATLAS[850.2615769100000000],USD[0.0000000086034289] |
| 00219194 | TRX[0.9993000000000000],USD[0.0000000046371484] |
| 00219195 | TRX[0.3500000000000000],USD[0.0122408820000000],USDT[0.3276800000000000] |
| 00219197 | BRZ[30.0000000052533188],BTC[9.5002867547448380],ETH[0.0000000067288000],ETHW[0.0004377656846100],FIDA[0.0014276191235000],FIDA_LOCKED[0.3635661800000000],FTT[1079.8397446848135297],LUNA2[0.0117105641600000],LUNA2_LOCKED[0.0273246497000000],LUNC[2550.0000000000000000],NFT[400341891306657415],RAY[0.0000000327133580],SOL[13954.5167915845212016],SRM[33.0705182749166083],SRM_LOCKED[446.7283210400000000],STG[20282.9717000000000000],USDI[2.9663296321659763],USDT[0.0004006432250173] |
| 00219198 | USD[-1.5789928338260013],USDT[5.1206102500000000] |
| 00219199 | AMPL[0.0264952056560426],BADGER[13.9443279700000000],BTC[0.0532614694000000],BVOL[0.0000674750000000],CREAM[0.0077463100000000],ETH[0.0000681000000000],ETHW[0.0000681000000000],FTT[0.0444849000000000],LINK[0.0479497000000000],MTA[933.7596610000000000],ROOK[14.7307458510000000],SRM[53.6558644500000000],SRM_LOCKED[265.0423045500000000],STEP[18416.3853974000000000],UNI[0.0280417800000000],USD[0.0000000085426997],USDT[2853.8904118278750000],YFI[0.0009866900000000] |
| 00219203 | BTC[0.0000000080000000],USD[0.0000000374026444] |
| 00219205 | TRX[0.9993000000000000],USD[0.0153235170000000] |
| 00219206 | TRX[0.9993000000000000],USD[0.0152935450000000] |
| 00219207 | TRX[0.9993000000000000],USD[0.0152835590000000] |
| 00219209 | TRX[0.9993000000000000],USD[0.0152461185000000] |
| 00219210 | TRX[0.9993000000000000],USD[0.0152785695000000] |
| 00219212 | BULL[0.0000005138000000],USD[1.6240415899615000] |
| 00219213 | USD[30.0000000000000000] |
| 00219214 | TRX[0.9993000000000000],USD[0.0152860590000000] |
| 00219215 | TRX[0.9993000000000000],USD[0.0152760695000000] |
| 00219216 | BNB[0.0000000251500052],BTC[0.0035700000000000],ETH[0.0000000022824500],USD[0.2624016179876263],USDT[0.0000000094427264] |
| 00219217 | TRX[0.9993000000000000],USD[0.0152536045000000] |
| 00219218 | TRX[0.9993000000000000],USD[0.0152710800000000] |
| 00219220 | COMP[0.0000000010000000],USD[0.0629890503850000] |
| 00219224 | BTC[0.0000000055009952],BULL[0.0000000037280000],ETH[0.0000000073280000],ETHBULL[0.0000000026883776],EXCHBULL[0.0000000080000000],MIDBULL[0.0000000070000000],PAXG[0.0000001000000000],PAXGBULL[0.0000000000000000],USD[0.0000000053255171],USDT[0.0000000097600000] |
| 00219228 | BEARSHIT[0.0000769800000000],USD[0.0000000080000000] |
| 00219230 | BEAR[0.0850200000000000],ETHBEAR[0.0909000000000000],MATICBEAR[0.2815200000000000],TOMOBEAR[454.9090000000000000],TRXBULL[0.0991260000000000],USD[0.0913699684825835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219238 | DOGE[0.748400000000000],HGET[0.039535000000000],LTC[0.0008340000000000],USD[-0.0025141913640349],USDT[0.0382336240639562] |
| 00219239 | USD[30.000000000000000] |
| 00219240 | BEAR[0.682380000000000],BTC[0.000000009973795],BULL[0.000000073887000],COIN[0.000000076974157],DOGE[21.000000000000000],ETH[0.000402997130552S],ETHW[0.000403000000000],FTT[0.073508100000000],LTC[0.000000010000000],MATIC[0.000000086233763],SLRS[0.961297000000000],SUSHIBULL[800.000000000000000],TRUMPFEBWIN[10575.300000000000000],TRUMPSTAY[709.527850000000000],USD[64.6339878287374473],USDT[4.640581944071834<br>3] |
| 00219241 | BULL[0.000000070000000],LUNA2[0.5567144795000000],LUNA2_LOCKED[1.2990004520000000],MATIC[3.000000000000000],USD[0.000000004047068S],USDT[0.000000007158068S4] |
| 00219242 | BCH[0.0000000077500000],BTC[0.000000002500000],COPE[0.0000000099849540],HGET[0.03743500000000000],SUSHIBEAR[7.940000000000000],USD[0.00003145291635S8],USDT[0.000000126970554] |
| 00219243 | USD[30.000000000000000] |
| 00219246 | AMPL[0.000000002221221],BNB[0.0000000007022700],BTC[0.000000098495540],HGET[0.037435000000000],ENS[0.00009154529165358],USDT[0.00000012697055S4] |
| 00219249 | AMPL[0.0000000059413304],BAL[0.000000010000000],BNB[58.846294797919990],BTC[1.7989953183909200],ENS[0.000000047701000],ETH[0.000000047701000],ETHW[0.000000007080213],EUR[0.0000001955030O],EUROC[144.6525909900000000],FTT[494.2371542794366545],LUNA2[40.6726760966120000],LUNA2_LOCKED[94.9<br>0291089876200001],UNC[885614200000000117100000],SRM[0.085908300000000],SRM_LOCKED[1.1456902000000000],TRX[0.000457007870988S2],USD[0.00000092193133],USDT[11139.79280767556851S3] |
| 00219252 | ATLAS[2.1280000000000000],BAL[0.0000000000000000],BNB[0.0051197100000000],BTC[0.0000000075258S5],DYDX[0.0789000000000000],ETH[0.00089988006671S0],HNT[0.1696200000000000],KIN[9988.0000000000000000],PAXGBULL[0.0000000020000000],SXP[-<br>1.0092263403562137],TOMO[1.200000000000000],TRX[64.0000000000000],USD[-0.023207504023361600000000],USDT[15.1021365563592277],WBTC[0.0000769200000000],XAUT[0.0000410000000000] |
| 00219254 | COPE[47.9203000000000000],FTT[0.000196000000000],RAY[0.994600000000000],USD[0.2237611300000000] |
| 00219257 | USDT[0.000023944075067] |
| 00219258 | USD[30.000000000000000] |
| 00219259 | BTC[0.000000000008921],BULL[0.000000016000000],LTCBEAR[0.0000000800000000],USD[0.00004994653804463],USDT[0.0000051346175370] |
| 00219261 | BEAR[75.6852800000000000],BNBBULL[0.000079560600000],BULL[0.0000002699000000],ETHBEAR[61442.0000000000000000],ETHBULL[0.0000291540000000],FTT[0.1912781710715116],TRX[0.00002000000000],USD[-0.00000001855351S],USDT[0.000000020547024] |
| 00219262 | BULL[0.0000001700000000],ETHBEAR[0.069011000000000],ETHBULL[0.0868616504500000],USD[0.019148371750000000] |
| 00219263 | BOBA[0.010000000000000],DOGE[0.0000000026054400],ETH[0.0000000115000000],HMT[0.0000002903144],TRX[0.0009800000000000],USD[0.0000039055598624],USDT[0.0031033905598624] |
| 00219264 | BNB[0.000000019183320],FTT[0.1532821750261584],HT[0.000000083538263],MATIC[0.000000016325456],TRX[1.650008019548247S] |
| 00219265 | BTC[0.000000024325200],ETHBULL[0.0000000577732000],NFT[3416199653549832291][1],NFT[4993925475169679981][1],NFT[5548309525739022581][1],TRX[0.0000000011401095],USD[29.9999838600000000] |
| 00219269 | BTC[0.000021850000000],GOG[0.353468540000000],USD[7418.9534125059318322],USDT[0.0000018378533340] |
| 00219270 | TRX[1.7842910000000000],USD[30.000000000000000] |
| 00219271 | USD[0.0028933738680000] |
| 00219273 | MANA[7.8075411800000000],MATIC[1.3731168500000000],SOL[0.0080622500000000],USD[0.3170794604987255],USDT[0.0000000158736349],XRP[0.0000000048000000] |
| 00219274 | AMPL[0.0156542288056423],USD[-0.0747212996120200],USDT[0.6767561269440000] |
| 00219275 | BTC[0.000358800000000],FTT[0.7117398000000000],USD[13.0296226277365055],USDT[-0.000000000644000O] |
| 00219278 | FTT[0.000000026996700],USD[0.0739941473936439],USDT[0.0000000017407821] |
| 00219280 | NFT[3152656951090773976][1],NFT[3340835889324499580][1],NFT[3997827911684572725][1],NFT[5034644084954145465][1],USD[0.3434318800000000],USDT[0.000000010971600] |
| 00219281 | USD[30.000000000000000] |
| 00219282 | DOT[566.4622482004477771],FTM[5600.3541435875064130],FTT[248.7503400000000000],SOL[115.2411960800000000] |
| 00219283 | SOL[0.0093684500000000],TRX[0.010884000000000],USD[0.4110783033500000],USDT[0.9362806304082930] |
| 00219285 | USD[30.000000000000000] |
| 00219286 | BEAR[100.006290000000000],BNBBEAR[0.009100000000000],BULL[0.000065851000000],ETHBEAR[1901358.149780000000000],ETHBULL[0.0009476000000000],SXPBULL[383.036100000000000],USD[0.002027700821250O],USDT[0.039812110000000],XRPBEAR[0.000034000000000] |
| 00219290 | FTT[45.9334159383250000],MAPS[203.000000000000000],POLIS[105.978000000000000],TRX[0.000004000000000],USD[3.1984303814521320],USDT[0.000000005802194S] |
| 00219291 | BNB[0.000000003200000],BTC[0.000000001404592],COIN[0.000000081440000],ETH[0.000000061250000],ETHHALF[0.000000035672401],FIDA[0.0107828000000000],FIDA_LOCKED[1.0297593000000000],FTT[0.431298971046208S2],LC[0.000000085000000],PAXG[0.0029708600000000],PAXGBULL[0.000000061508945],RAY[0.00000<br>0013425000O],SGD[0.000000041406000],SOL[0.000000004700000],SPY[0.000000073391888],SRM[0.9884155300000000],SRM_LOCKED[0.398415530000000],USD[418.7376935136807101],USDT[0.0000000360280890],YFI[0.0000000061941072] |
| 00219292 | BTC[0.000000007088000],ETH[0.000790840000000],USD[0.0007908400000000],USDT[0.2280811676248382] |
| 00219293 | SOL[0.000000010000000],SRM[192771.2428957000000000],SRM_LOCKED[245231.0281471980000000],USD[0.0000000090127023] |
| 00219295 | BTC[0.0007968000000000],ETH[0.0000000607063S68],ETHW[0.000000030563295],FTT[31.5916498300000000],SOL[0.0647444515695558],SRM[-4734.9282011400000000],SRM_LOCKED[4998.5543959300000000],USD[50000.0000000000000000],USDT[4.2304345916234384] |
| 00219297 | USD[30.000000000000000] |
| 00219299 | USD[25.000000000000000] |
| 00219301 | BTC[0.000000030058355],USDT[0.000000038992000] |
| 00219304 | TRX[0.000001000000000],USD[0.3532632208843200],USDT[0.000000007924600] |
| 00219306 | BTC[0.000816740000000000] |
| 00219308 | ALCX[0.0009972000000000],AURY[0.1129698100000000],BTC[0.000000030000000],CLV[0.0584000000000000],EMB[3.000000000000000],FIDA[0.522030000000000],FTT[1.885679560000000],SOL[0.00990310000000000],TRX[0.000001000000000],USD[0.000000001449403],USDT[0.000000046000000] |
| 00219310 | USD[30.000000000000000] |
| 00219312 | USD[83.846700945600000] |
| 00219313 | ETHBEAR[41.6287935000000000],ETHBULL[0.0001514960000000],LTC[0.0069791500000000],SOL[0.992685000000000],SRM[0.979385000000000],TOMOBULL[3943.3759100000000000],USD[0.105885090500000O],USDT[0.0069381310500000] |
| 00219314 | ATLAS[1589.7138000000000000],USD[0.6502565100000000],USDT[0.000000009574612] |
| 00219315 | BTC[0.000000004000000],BVOL[0.000069776350000O],USD[0.0056221491350000],USDT[0.000000008500000] |
| 00219317 | BF_POINT[100.000000000000000],CONV[0.000000100000000],USD[0.000000128496213],USDT[1021.1188310561916840] |
| 00219320 | USD[30.000000000000000] |
| 00219322 | USD[0.899971962107636S4] |
| 00219324 | BTC[0.000000010000000],USD[-6.6927994373200000],USDT[20.2238222124000000] |
| 00219327 | ATOMBULL[4.3129788000000000],SXPBEAR[0.086480000000000],SXPBULL[30.4627245488000000],USD[0.1406373620165200] |
| 00219328 | BULL[0.000000000000000],USD[0.0020767597237934],USDT[0.0000000037584490] |
| 00219329 | BULL[0.000000000000000],FTT[0.0000000069807307],THETABEAR[0.000000001861110],USD[1.5311794202010079],USDT[0.0000000044923740] |
| 00219330 | BTC[0.0000000084090814],BULL[0.000000004000000],USD[0.000000009186111O],USDT[0.0000003725731172] |
| 00219331 | USD[0.000000055000000],LINKBULL[0.0000000716800000],USD[0.3466385750891S] |
| 00219333 | ETH[0.000989920000000],ETHW[0.000989920771526S23],TRX[0.627861340000000O0],USD[0.0090020000000000],USDT[2.8177907024477071] |
| 00219334 | ATLAS[3370.0000000000000000],BCH[0.0001507000000000],BTC[20.0000707630732678],CHZ[139.2800900000000000],ETH[0.0041554109131849],ETHW[0.0041554091513489],FTT[0.0339917088588000O],LINA[2.9498000000000000],LTC[0.000000026693334],LUNC[0.000000010000000],MANA[0.860977000000000O],MAPS[45.508565000000O<br>00],MNGO[609.998200000000000],MOB[1.3611300000000000],SAND[1.5391550000000000],SRM[443.436055470000000],SRM_LOCKED[0.313889470000000],TRX[0.000001000000000],USD[-31.2504169029816598000000],USDT[20.5381009404848874],XRP[7517.819213501096985S4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219335 | AAVE[0.00000000400000000],BCH[0.00000007800000],BNB[0.00000004500000],BNBBULL[0.00000005000000],BTC[0.00000078903010],BULL[0.00000008000000],COMP[0.00000002000000],ETH[0.00000009500000],ETHBULL[0.00000001000000],FIDA[0.02225079000000],FIDA_LOCKED[0.00519661000000],FTT[0.4196555600000000],KNCBULL[0.00000006000000],LINK[0.00000001500000],LTC[0.00000004500000],LUNA2_LOCKED[40.29525673000000],MKR[0.00000004250000],SOL[0.00384700500000],SRM[0.01166662000000],SRM_LOCKED[0.04377845000000],STEP[0.00691900000000],SUSHI[0.0104486050000000],TOMO[0.00000000500000000],TRX[0.0089300000000000],USD[0.68583500771781159],USDT[0.00384404546335901,USTC[1448.00000000000000000] |
| 00219336 | BTC[0.00000001258852],FTT[0.00000000000000],SOL[0.00000000000000],SRM[6.06105422000000000],SRM_LOCKED[0.03076170000000000],USD[5.00000000000000000],USDT[0.00013378270104680] |
| 00219338 | USD[8.87329751872000000] |
| 00219339 | UBXT_LOCKED[249.78595592000000000],USD[0.50755256812500000] |
| 00219340 | TRX[0.00000030000000000],USD[30.00000000000000000] |
| 00219341 | BNB[0.00050000000000000],ETH[0.00000007909600000],LTC[0.00000000997325100],USD[0.00017937051656001,USDT[0.00000440268881500] |
| 00219342 | DOGE[0.00000015574530],ETH[0.00000001000000000],FTT[0.00000002211557],LTC[0.000000002208213],TRX[0.00000006138554],USD[-0.000009045865324500] |
| 00219344 | EUR[0.00041534310647600] |
| 00219345 | USD[16.98122541385000000000],USDT[934.59000000000000000] |
| 00219346 | BCHBULL[27811.53069700000000000],BEAR[606.76476000000000000],BULL[11.20176421400000000],ETHBEAR[79884520.00000000000000000],ETHBULL[103.45930400000000000],LTC[8.79824000000000000],USD[0.35420570000000000],USDT[0.10309000400000000],XRPBEAR[0.00635800000000000],XRPBULL[72685.07118000000000000] |
| 00219347 | ASD[0.00000000087297018],BNT[0.00000096333583],ETCBULL[0.00000006000000],ETH[0.00000000416561],FTT[0.00000006491656],GRT[0.00000003002246],LEO[0.00000045316130],OKB[0.00000003318476],OMG[0.00000606000060],USD[0.56576171431287280] |
| 00219351 | USD[30.00000000000000000] |
| 00219352 | BTC[0.00052346500000],DAI[0.37440000000000000],ETH[0.00023795000000000],ETHW[0.00023794870123650],USD[0.04326872160000000],USDT[0.00159600000000000] |
| 00219355 | FTT[0.00005995984542650],USD[0.03116015990831880],USDT[0.00000007759620000] |
| 00219356 | USD[30.00000000000000000] |
| 00219358 | BTC[0.00008655000000000],USD[57.21164462500000000] |
| 00219362 | BADGER[0.00000000650000000],BCH[0.00000000065100000],BTC[0.00000000234037885],COPE[0.00000001641572620],DOGE[15.00000000000000000],ETH[0.00000023964234900],FTM[0.00000006726707020],FTT[0.02208245059510670],HOLY[0.00000009672835200],LTC[0.00000050000000],ROOK[0.00000028912917020],SOL[0.00000009656109300],USD[6.14596146146000000],USDT[0.00000012072207000] |
| 00219363 | ALGOBULL[728000.00000000000000000],AMPL[0.00000000689519],BNB[-0.00066106601582540],BTC[0.00000000660241],NFT (3097750921425930220)[1],NFT (4189781618922006910)[1],NFT (5441391299574848460)[1],SUSHIBULL[1678227.75372369000000000],USD[0.56278419935812350],USDT[0.00000010000000000] |
| 00219365 | BTC[0.00000220000000000],USD[2500.88839643474126200000000000],USDT[1011.66862322099533489] |
| 00219366 | SRM[0.03152158000000000],SRM_LOCKED[0.17813340000000000] |
| 00219368 | BTC[0.00000000000000000],SUSHI[0.00000000547710000],USD[0.00000000449734060] |
| 00219371 | ATLAS[76051.52400000000000000],TRX[0.00006200000000000],USD[0.30981016108442900],USDT[0.0000003118045172] |
| 00219372 | AVAX[0.00000050359114],BNB[0.00000004514507900],BULL[4.27133000000000000],BULLSHIT[0.00000008300000],ETH[0.00000005000000],ETHBULL[14.50980000000000000],FTT[25.06310435000000000],MATIC[0.00000002495673700],MKRBULL[0.00000008690000],TRUMPFEBWIN[5000.00000000000000000],UNISWAPBEAR[0.0000000041200000],USDt[-0.71507874356128711],USDt[0.0000001400656831],XLMBULL[0.00000005000000000],YFI[0.00000000700000000] |
| 00219373 | ATLAS[95704.80297967000000000],DOT[0.06862360758281680],DYDX[536.00000000000000000],ETH[0.00058303584803141],ETHBULL[0.00000005000000],ETHW[0.0006380449662414],OXY[0.61990000000000000],RAY[0.08285200000000000],RUNE[0.02097000000000000],SNX[0.05893000000000000],SOL[0.0009450526629143],SRM[700.0000000000000000000],TRX[0.00000004895557900],USD[0.01476650782570000] |
| 00219375 | DYDX[0.00853470000000000],ETHW[0.00063313000000000],NFT (3202312014054889050)[1],NFT (3594099949517641200)[1],NFT (5133660631289334361)[1],NFT (5166206351452130110)[1],NFT (5628209236821087210)[1],USD[0.00391184850000000] |
| 00219377 | USD[0.00665668450000000],USDT[0.00000003250000000] |
| 00219378 | BEAR[0.00231100000000000],BULL[0.00009311100000000],ETHBULL[0.00000068300000000],TRX[0.80370000000000000],USD[0.14198692000000000],USDT[0.00000004000000000] |
| 00219379 | TRX[0.00000040000000000],USD[67631.03782973637520390],USDT[99.35126208141135504] |
| 00219381 | BTC[0.00000081949625],COMP[0.00000008000000],EUR[0.58386886000000000],FTT[0.00000000599513700],MATIC[0.00000005820521600],SRM[7.77483521000000000],USD[-0.00000001901368820],USDC[1103.06271830000000000],USDT[0.00000004597093300],XAUT[0.00000000500000000],YFI[0.00000007000000000] |
| 00219382 | POLIS[4.20000000000000000],USD[0.00000002500000000] |
| 00219383 | USD[30.00000000000000000] |
| 00219385 | ANC[0.00034035000000000],AURY[19.82380440000000000],AVAX[0.00000007669768],BTC[0.00025525964657160],CONV[0.00000010000000000],DOGE[0.00000007245500000],DOT[0.00000090232889],ETH[1602.10768641271427530],ETHW[0.00025314448211530],FTT[1000.05914493191535690],GME[0.00000002000000000],GMEPRE[-0.00000004381200],MATIC[0.00000009547864],MER[5354.22000000000000000],MOB[0.00000001668740200],RAY[0.14460145243349570],SOL[0.00000003552200],SRM[201.25745969000000000],SRM_LOCKED[81329.88300787000000000],SUSHI[-0.00000000788248231],USD[380898936.25946645909888830],USDT[30.00000008715836400000000],WBTC[0.00000000930334400],YFI[0.00000000075000000000] |
| 00219386 | BTC[0.00000001000000000],USDT[0.00000006457560] |
| 00219387 | EUR[0.00000000826027],USD[0.00000011701952900],USDT[1231.74190760000000000] |
| 00219388 | USD[30.00000000000000000] |
| 00219389 | USD[30.00000000000000000] |
| 00219391 | USD[30.00000000000000000] |
| 00219399 | USD[30.00000000000000000] |
| 00219400 | ETH[0.00001000082662080],ETHW[0.00001000000000000],USD[11.04735187085112000] |
| 00219401 | USD[0.00000007113500000] |
| 00219403 | USD[0.05000000500000000] |
| 00219404 | ALGOBULL[1413753.00050000000000000],BEAR[221686.11177500000000000],BULL[0.00000083641000000],ETHBEAR[2284504.47945000000000000],TOMOBULL[543.03863900000000000],USD[0.36148996856323080],USDT[0.00255889695547850] |
| 00219406 | USD[3.61316335440098851] |
| 00219410 | BTC[0.00000009105000000],FTT[0.00000058034090],USD[1.77429942204668670] |
| 00219411 | BTC[0.00000004482606],COPE[0.61202000000000000],CQT[0.62931000000000000],ETHBULL[0.00000004300000],USD[0.00000004069938],USDT[0.00000087116935],XLMBULL[0.00000004000000000] |
| 00219412 | 1INCH[0.00000001000000000],BTC[-0.00000002308851900],BULL[0.00000002120000],CREAM[0.00000001000000000],ETH[0.00000002000000000],FTM[0.00000001000000000],FTT[0.00000004578466590],RUNE[0.00000002000000000],SOL[0.00000087640609],SRM[0.00356503000000000],SRM_LOCKED[0.10427485000000000],UNI[0.00000001000000000],USD[0.00000003524740],USDT[0.00000001352746400] |
| 00219413 | AAVE[0.00497200000000000],BTC[0.01322392447620807],DOGE[3242.37340000000000000],ETH[0.50806000000000000],ETHW[2.00806000000000000],FTT[47.10000000000000000],GBP[16579.05191068000000000],HNT[200.0000000000000000],LINK[0.28578000000000000],OXY[562.60590000000000000],SOL[0.30000000000000000],SRM[199.86000000000000000],USD[0.00037504000000000] |
| 00219415 | ATLAS[1070.00000000000000000],CITY[3.20000000000000000],MNGO[179.98100000000000000],RAMP[372.92980000000000000],SLP[669.87270000000000000],TRX[0.00001000000000000],USD[0.20892279722500000] |
| 00219418 | BEAR[53.61467500000000000],ETHBEAR[259922.10000000000000000],USD[0.70087399195791941,XRPBEAR[2313.70515000000000000] |
| 00219419 | USD[0.00093780000000000],USD[4.05138915910000000],USDT[0.00901687500000000] |
| 00219423 | BTC[0.00000007867216000],FTT[2.54382500000000000],SRM[1.25194393000000000],SRM_LOCKED[4.74805607000000000],USD[0.57527928230900000],USDT[6.42976110161428010],XAUT[0.00024500000000000] |
| 00219428 | USD[0.00000010067212800],USDT[0.00000009672986160] |
| 00219430 | USD[30.00000000000000000] |
| 00219431 | USD[0.00001150994418630] |
| 00219432 | USD[1.12473470192739360000000000],USDT[0.00000003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219434 | BCHBULL[0.013141000000000000],BEAR[0.079000000000000000],BULL[0.000096800000000000],ETHBEAR[0.081980000000000000],ETHBULL[0.000000107177824],USD[0.000000075000000] |
| 00219435 | AVAX[0.000000029402203],ETH[0.000000014389076],MATIC[0.000000074392960],SOL[0.000000049810432],USD[0.000000033784417],USDC[4050.000000000000000],USDT[0.000000005281861],XRP[0.000000025934391] |
| 00219436 | BNB[0.000000005000000],BTC[0.000013923619271 6],BVOL[0.000340434600000],ETHHEDGE[0.000000003000000],ETHW[0.000618400600324],IBVOL[0.000000005243000],LUNA2[0.000000313545074],LUNC[0.006827509000000],USD[0.992476737177427300000000 00] |
| 00219437 | USD[0.000000050000000] |
| 00219438 | BULL[0.000000007000000],LINKBEAR[8.829410000000000],LINKBULL[0.000117386000000],USD[0.119623483490942.1612],USD[0.000000007600800] |
| 00219439 | BADGER[0.000000010000000],DOGE[0.386800000000000],ROOK[0.000046300000000],SOL[0.003800000000000],USD[0.000000158651433],USDT[0.000000097076104] |
| 00219440 | USD[5.291611322925660000] |
| 00219442 | USD[0.107297914956610 0],USDT[0.000000012500000] |
| 00219444 | ALTBULL[3.139691634900000],AMD[0.000000019077400],ARKK[0.000000095291700],BAL[0.000000004000000],BNB[0.000000005737400],BTC[0.045121650014799 7],CBSE[0.000000001158800],COIN[0.000000002686 1116],CREAM[0.000000008000000],DEFIBULL[33.231047191454000 0],FTT[25.092755630000000],GDX[0.000000000 0458400],GDXJ[0.000000002054800],GLD[0.000000006000000],GLXY[0.000000007549830 0],GME[0.000000010000000],GMEPRE[0.000000003535320 0],GOOGL[0.000000010000000],GOOGLPRE[0.000000001465 00],HXRO[165.808278900000000],MSTR[0.000000005241400],NVDA[0.000000084816200],NVDA_PRE[-0.000000003448900 0],SLV[0.000000013686800],SQD[0.000000000000000 0],TSLA[0.000000010000000],TSLAPRE[-0.000000013157700],TSM[0.000000059349900 0],USD[731.199965150527016 9],USDT[0.000000004440634 1] |
| 00219445 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.007957202700000],USDT[2.396000000000000] |
| 00219446 | ADABEAR[0.081028500000000 00],ADABULL[-0.000000002350000 0],AKRO[0.801350000000000],BTC[0.000000002500000 0],BULL[-0.000000004850000],DOGE[0.797175000000000],ETHBEAR[0.79126100000000 00],ETHBULL[0.000000010000000],KNCBULL[0.000026834000000 0],LTCBEAR[0.000468690000000],MATICBEAR[0.940560000000000 0],SXPBEAR[0.061948500000000 0],SXPBULL[0.000009283250000 0],THETABULL[0.000000030000000 0],TOMOBULL[0.004 01155000000000],USD[0.0257653289631 07],USDT[0.000000011183037],XTZBULL[0.000000004000000] |
| 00219447 | AAVE[0.000000010000000],AVAX[0.000000004303462 0],BAO[622.737500000000000],BNB[0.000000002700368],BTC[0.000000001550000],COPE[0.806705000000000 0],ETH[0.000737320717625],ETHW[0.000737323286012 2],FTM[0.453570500033668 0],FTT[0.021391000000000 0],HXRO[0.738906250000000 0],LUNA2_LOCKED[44.55790 0250000000],OXY[0.921285000000000 0],SRM1.877822850000000 0],SRM_LOCKED[7.122182150000000],USD[7.282481635068157 6],USDT[0.000000170349285] |
| 00219453 | USD[30.000000000000000] |
| 00219455 | SOL[0.000000010000000],TRX[25.769565000280804 4],USD[30.000000000000000] |
| 00219456 | AMPL[0.000000006795767],ASD[0.016045181810000],BEAR[62.133374250000000],BIT[0.002895633920000],BNB[0.000000005748603 5],ETH[0.000000005419682],ETHW[0.000579852699638],HT[0.000000069401522],LTC[0.000000088000000],MATIC[0.008261090000000],SOL[0.000000007544520 0],TRX[0.066736008183212 3],USD[29.735240048659830],USD[0.064281065057159 3],WRX[0.000000032000000] |
| 00219461 | ASD[0.000000132722480],ATLAS[10.866930065878596 8],BIT[1.129421052580000],BTC[0.000000003058398 4],CHR[0.000000088792500],DMG[0.126776070000000],FTT[0.168454878063233 6],LRC[0.000000089680702],MANA[0.000000041186596],MAPS[10.000000007440000],MATIC[0.870633247863280 0],TRX[0.000000071385000],TWTR[-0.000000003279639],USD[26.532944920225004 7],USDT[0.000000051319567],WRX[0.000000019084335] |
| 00219462 | USD[0.000074056950925] |
| 00219463 | USD[30.000000000000000] |
| 00219464 | ETH[0.000000006096606],USD[30.000001140483732 19],USDT[0.000000073078759] |
| 00219468 | USD[0.000000010000000],SOL[0.000000004062061] |
| 00219471 | LPE[0.916416850000000],SOL[0.000000000000000] |
| 00219472 | ETH[0.000000010000000],NFT [4770399219006496 07][1],TRX[1.115973000000000],USD[28.319889609840749],USDT[0.000000014299539] |
| 00219483 | AKRO[24797.287620000000000],AMPL[0.000000009534865],APE[39.992400000000000],BTC[0.061489870094030 08],COPE[1643.687640000000000],CREAM[37.346703500000000 0],DOT[29.494395000000000],ETH[0.143963145000000],ETHW[0.143963140000000],FTT[0.055140080165719 01],MEDIA[31.459998100000000],MPLX[1875.8 64356000000000],MTA[8654.735360000000000],REN[3040.422210000000000],SLP[25435.166400000000000],SOL[10.421709300000000],STEP[3635.609103000000000],SXPBULL[0.000000033500000],USDI-27.227190076658479 5],USDT[0.083414431124370],YFI[0.000000005000000] |
| 00219484 | FTT[0.064191373683954],USD[3.000000000000000],HNT[0.000000040000000],SOL[0.003972900000000],UNI[0.003140000000000],USD[0.218897699620679 3],USDT[0.023411262000000] |
| 00219486 | AMPL[0.073958199603202 0],DEFIBULL[0.000038119000000],ETH[0.000000010000000],FTT[0.952400040000000],SUSHI[0.453300000000000],USD[0.110762601603879 6] |
| 00219487 | FTT[0.006010000000000],USD[0.000000021817743],USDT[0.000932150000000] |
| 00219488 | USD[0.581937120680214 7] |
| 00219489 | BTC[0.000000082662648],TRX[0.000000000000000],USD[0.000000286520064],USDT[0.000000169354690] |
| 00219490 | USD[30.000000000000000] |
| 00219493 | FTT[0.000000005737909 7],USD[5.868764128512830 9],USDT[0.85560222597884 67] |
| 00219494 | BTC[0.000000069300000],ETH[0.000000010000000],FTT[0.009816115052630 0],SOL[0.000000010000000],TRX[0.000032000000000],USD[-0.004982264076192 0],USDT[0.000000088303548] |
| 00219495 | ABEAR[990200.000000000000000],ALGOBULL[540261.695033339582800],BNB[0.008318330000000],BTC[0.011000010600000],DOGEBULL[0.070059061000000],ETH[0.000000010000000],FTT[10.100000000000000],LTCBULL[19.986000000000000],POLIS[0.400000000000000],SUSHIBULL[2929.527400000000000],SXPBULL[24 7.057690000000000],TRX[0.000030000000000],TRXBULL[147.406792000000000],USDT[0.756667839000671],USDT[5.004494417853762 3],XTZBULL[18.850795200000000] |
| 00219496 | ATLASD.000000008628224],ETH[0.000000033521294],FTT[0.000000003828960 5],RUNE[0.000000009013164 0],SOL[0.000000010000000],SRM[1000.191955333000000],SRM_LOCKED[6.783143000000000],TRX[0.000028000000000],USD[6.921501961658062],USDT[0.000000076872188] |
| 00219505 | ETH[0.000000050000000],USD[0.151185105315000] |
| 00219508 | USD[30.000000000000000] |
| 00219510 | TRX[3246.000000000000000],USD[0.353673791000000],XRP[0.041610000000000] |
| 00219512 | BTC[0.000006100000000],USD[1.071829340000000] |
| 00219516 | USD[0.000000212611301] |
| 00219519 | ETH[0.000000050000000],FTT[0.006567392374300],USD[0.000023764817683],USDT[0.000000095615900] |
| 00219521 | FTT[0.030036953711909 6],LTC[0.035508250000000],SLP[2390.000000000000000],TRX[0.000028000000000],USD[0.000000004362638],USDT[0.921198000000000] |
| 00219526 | USD[7.073253778738702 7] |
| 00219529 | USD[0.000019591750000] |
| 00219530 | BAO[1024.870387760000000],DOGE[5.000000000000000],USD[0.0000031305413226] |
| 00219533 | BEAR[0.057680000000000] |
| 00219534 | BTC[0.000065440000000],USD[0.326521547965073 0] |
| 00219537 | BEAR[0.012750000000000],FTT[0.999300000000000],USDT[0.000000050000000] |
| 00219539 | BAO[0.000000030500000],BNB[0.000000071350000],KIN[0.000000043500000],SHIB[0.000000028850000],XRP[0.000000039338467] |
| 00219540 | AAVE[1.870000000000000],AVAX[2.400000000000000],BTC[0.015190000000000],COMP[1.895400003800000],ETH[2.397000010000000],ETHW[2.397000010000000],FTT[29.700000014615840],SOL[3.540000000000000],SUSHI[65.000000000000000],USD[5366.627640090154 4353] |
| 00219541 | TRX[0.000020000000000],USD[0.357783833543124],USDT[0.000000012180780] |
| 00219542 | BTC[0.000000043666506],ETH[0.000000034666 13512],FTT[0.073963261937 3923],LUNC[0.000000038429000],MTA[0.000000007552638],MMB[0.014889300000000],SRM_LOCKED[0.015956200000000],UNISWAPBULL[0.000000020000000],USD[0.000039071196875],USDT[0.000201606561797] |
| 00219543 | IMX[0.100000000000000],MBS[0.986400000000000],SOL[0.000000100000000],USD[0.421023712747080 0],USDT[0.615741699090 3263] |
| 00219544 | AAVE[0.004419940000000],CHZ[1.375422770000000],USD[0.0000004010000 73] |
| 00219546 | BNB[0.000000070000000],FTT[0.000000061446100],MATIC[0.000000043000000],SGD[0.004601490000000],USD[0.000000339571099],USDT[0.000000377005364],YF[0.000000075000000] |
| 00219548 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219551 | ADABULL[0.00010798800000],ALGOBULL[23.63200000000000],AVAX[0.09810000000000],BCHBULL[0.00394000000000],BEAR[16.86898668000000],BNBBULL[0.00047960000000],BTC[0.00000038965000],BULL[0.00080115500000],COMPBULL[0.08480000000000],DOGE[0.36650277000000],DOT[0.04158370000000],LEOSBULL[27.89536000000000],ETHBEAR[590.57000000000000],ETHBULL[0.00037678000000],KNC[0.07981000000000],KNCBEAR[0.00072210000000],KNCBULL[0.03997474200000],LINK[0.06794000000000],LINKBEAR[9.73434080000000],LINKBULL[0.00000527800000],LTC[0.00522359000000],LTCBULL[0.00790100000000],MATICBULL[0.00062960000000],SXPBEAR[3536.60000000000000],SXPBULL[0.00051600000000],TONCOIN[0.08062000000000],TRX[0.59458500000000],TRXBULL[0.05831000000000],XLMBULL[0.86088991700000],XRP[0.63249400000000],XRPBEAR[3.26600000000000],XRPBULL[8.16551000000000],XTZBEAR[0.00778800000000],XTZBULL[0.00053177000000000] |
| 00219552 | USD[30.00000000000000] |
| 00219553 | USD[30.00000000000000] |
| 00219554 | BTC[-0.00000356321595S],ETH[0.00000000559702000],TRX[-4.00897386511444692],USD[29.03434997093940075],USDT[1.27270234435217131] |
| 00219555 | BNB[0.00000000036027600],BTC[0.00000006539318],LTC[0.00000000743629000],USD[0.00056598123450086],USDT[-0.000000003541146] |
| 00219557 | SRM[1.00003421000000000],SRM_LOCKED[0.000250700000000] |
| 00219558 | ADABULL[0.00100000195000000],APT[356.93574000000000000],AUD[44.17970141765000000],BNB[0.00000006698280000],BTC[0.00005406458240S0],BULL[0.00000003696000000],DOT[0.04466000000000000],ETHBULL[0.00011290210000000],ETHW[4.31439937000000000],FTM[0.81316000000001696],FTT[0.24188406820010696],GMX[46.90155620000000000000],LINK[0.09132400000000000],LTC[0.09382354000000000],MATIC[5159.39360000000000000],SOL[0.00972080000000000],USD[64554.42372055670052971],USDT[69869.90736650375485031] |
| 00219560 | BAO[84000.00000000000000000],BULL[0.00000000300000000],FTT[0.23593146879354191],USD[0.44443838723286694] |
| 00219562 | USD[4.25835457300000000] |
| 00219563 | BNB[0.00000000204440],CLV[1408.57000000000000],CRO[10.10050000000000000],FTT[150.09523195000000000],LUNA2[0.70689926530000000],LUNA2_LOCKED[1.64943161900000000],LUNC[100.00050000000000000],OXY[100.00050000000000000],SHIB[50.00000000000000000],SOL[0.00675050452533329],USD[7.79421835447084458],USDT[10216.46231905264364000],USTC[100.000000000000000] |
| 00219564 | USD[30.00000000000000000] |
| 00219566 | 1INCH[64.00053012606369600],ADABULL[0.00000000050000000],AUD[28.60642743986054527],AXS[0.00796000000000000],BNB[0.00000000850900000],BTC[14.28988019363823210],CEL[0.00000008466376],ETH[0.00028728051939S],ETHBULL[0.00000004050000000],ETHW[0.00028724505027S6],FTT[558.36169306624501201,LINK[0.00000099976000],LINKBULL[0.00000006000000000],MATIC[11724.74006327087402S1],RAY[0.00000005820510S],SOL[988.60279059854017171,SRM[48.85044275918758S0],SRM_LOCKED[266.768092040000000],USD[107419.085449077055769921],USDC[110.000000000000000],USDT[0.14654960376680S],YFI[0.00000000168206000] |
| 00219567 | USD[0.00300038460620000] |
| 00219568 | BTC[0.00050000000000000],USD[0.97472457954500000] |
| 00219571 | ETH[0.00242403000000000],ETHW[0.00242403581177605],USD[-1.610196846735732S],USDT[0.00765800000000000] |
| 00219573 | ADABULL[0.00089400000000],BEAR[45.19000000000000000],BTC[0.00006419000000000],BULL[0.00000089000000000],DEFIBULL[0.00002256000000000],ETHBULL[0.00014990000000000],ETHBULL[0.00001499000000000],SXPBULL[0.00000125000000],THETABULL[0.00000005000000000],USD[0.35060488107660000] |
| 00219575 | USD[0.51972232229000000] |
| 00219576 | USD[30.00000000000000000] |
| 00219579 | BTC[0.00000001560192J],WBTC[0.00000000075918203] |
| 00219580 | USD[30.00000000000000000] |
| 00219584 | AAVE[0.00000081410000884],BNB[0.00000002211798271],BTC[0.00000000020358369],DEFIBEAR[0.00000000500000000],DOGE[0.00000000059335354],ETH[0.00000001786653S00],FTT[0.80040650453138311],LINK[0.00000016894534],LUNA2[0.00000026569111171],LUNA2_LOCKED[0.00000061994539399],LUNC[0.00578548419075S00],MKR[0.00000006861488S00],ORBS[0.00000039967500],SOL[0.00000015929304S1,SPELL[200.00000000000000000],SRM[5.0527599530726291,SRM_LOCKED[24.132394680000000],USD[0.23953685936997S1],USDT[0.00000026553367S3] |
| 00219587 | BNB[0.00000000200000],BTC[2.0.00521108996000],DAI[0.00000000953318001,ETH[0.00000000212129001,FTT[1000.00000020281320S],HT[0.00000003828230S01,NFT[4053617S16597283001S0L[0.00000009435783],SRM[0.49296790000000001,SRM_LOCKED[170.86268066000000001,SUSHI[00.00000003511000001,UNI[0.00000003511000001,USD[2.603131338710027011,USDT[0.00476666809460001] |
| 00219589 | STEP[0.01208000000000000],USD[2.45865796875000000],USDT[0.00000000381141] |
| 00219591 | USD[30.00000000000000000] |
| 00219593 | BEAR[0.03513000000000000],BULL[0.00037699000000000],ETHBULL[0.00087800000000000],USD[0.01563016000000000],USDT[0.00000008000000000] |
| 00219595 | USD[30.00000000000000000] |
| 00219601 | BNB[0.00173667089236451,BTC[0.00004731000000000],FTT[0.01307759356056S0],SHIB[84160.42424242000000000],USD[0.00000013930543S],USDT[0.45065704091188831 |
| 00219603 | BTC[0.00000003401961S],ETH[0.00000005676641S6],ETHW[0.00056355000000000],FTT[0.00000003692486S0],TRX[0.08473200053782908],USD[0.00000016372753S],USDT[0.00000020879973] |
| 00219606 | BNB[0.00000006713705],BTC[0.00000002469517],ETH[0.10000019998155S6],ETHW[0.10000005479496S4],FTT[0.00000004862500S0],SOL[0.00000001299000000],USD[12111.58377510146632021,USDT[0.00000015059505] |
| 00219607 | AAVE[0.00715000000000S0],ALGO[0.45910000000000000],BTC[0.00003809052115S5],CRV[0.52690000000000000],DMG[0.00000001000000000],ETH[0.00000005000000000],EUR[0.47216619162557801,FTT[0.06086779951115531,LTC[0.00000000047200000],SOL[0.00050000000000000],SRM[0.54306517000000000],SRM_LOCKED[9.702393250000001100],USD[3471.36436579015680S70],USDT[1093.74076722151822741 |
| 00219610 | BTC[0.00021303579024S2],USD[3.747977054935402],USDT[0.00000007026326] |
| 00219611 | 1INCH[0.78040000000000000],AUDIO[0.62960000000000000],BCHBULL[0.00880200000000000],BNBBEAR[86.29000000000000000],DMGBULL[3.84000000000000000],DOGEBEAR[6003.80000000000000000],EOSBULL[0.09000000000000000],MATICBEAR[89130.00000000000000000],SOL[0.00452756433088401,SXPBULL[0.00000006000000000],TOMO[0.3675200000000000],TOMOBEAR[88730.00000000000000000],USD[0.00000000429872655],XRPBEAR[7.66600000000000000],XRPBULL[0.08544000000000000] |
| 00219613 | USD[30.00000000000000000] |
| 00219614 | BTC[0.00000006554963S],FTT[0.14155584404738041],LINKBULL[0.00000007000000000],USD[0.0002918382785500],USDT[0.00000008362442],WAVES[0.00000000063345436] |
| 00219616 | BNB[0.09608850000000000],BNBBULL[0.00000000050000S0],BTC[0.00009711450000000],BULL[0.00037739000000000],ETHBULL[0.00007739000000000],ETH[0.00000007615957258],USDT[19.36248006933178701,VETBULL[0.00000001500000001,XRPBEAR[0.00000005000000000] |
| 00219617 | BEAR[32.60050000000000000],BTC[0.00000006500000S0],BULL[0.00000974604500001,ETH[0.00000002000000000],EUR[0.00000001275966S3],USD[0.00000005201246S],USDT[0.00002809630132S4] |
| 00219618 | ADABEAR[0.09132300000000000],ADABULL[0.00001828000000000],BEAR[0.097710000000000000],ETHBEAR[0.44830000000000000],ETHBULL[0.00006212000000000],USD[0.0142509800000000],XRPBULL[0.04958000000000S0],XTZBULL[0.0004711000000000] |
| 00219625 | ETHBEAR[0.09483000000000000],ETHBULL[0.02453323000000000],USDT[0.024697136500000001 |
| 00219626 | BEAR[9.99920000000000000],USDT[0.10982000000000000] |
| 00219628 | AVAX[0.00000001000000000],FTT[0.00000001265686688],MAPS[0.00000011551630S],OXY[0.00000015564763S],RAY[0.00000008757553S],TRX[0.00001000000000000],USD[0.00000013571177364],USDT[0.000000003045452699] |
| 00219629 | BTC[0.00000015000000000],FTT[0.00000001871698545],LINK[0.00000004278182S2],USD[-0.08706373526224515],USDT[0.11213536126632121,XRP[0.0000001245257591 |
| 00219631 | BTC[0.00000001000000000],MATH[0.09281800000000000],TRX[0.00002800000000000],USD[0.00000010134504251] |
| 00219633 | BEAR[0.07957950000000000],USD[0.00002647320000000],USDT[0.000000067500000] |
| 00219635 | USD[-0.60057241592196S1],USDT[1.28771675000000000] |
| 00219638 | USD[203.02202050000000000] |
| 00219639 | AVAX[0.04300000000000000],BTC[0.00082909000000000],EMB[8.60575000000000000],ETH[31.41276873000000000],FTT[0.11270100000000000],FXS[0.00621600000000000],IMX[0.05058020000000000],LOOKS[0.02721372000000000],LUNA2[0.00067974801000001,LUNA2_LOCKED[0.00158607869000000],LUNC[0.00710110000000000],MATIC[9.55369000000000000],SOL[0.00000000000000000],TRX[0.00077700000000000],USD[2.66157219657047271,USDT[3801.64531655400000001,USTC[0.09621700000000000] |
| 00219642 | USD[30.00000000000000000] |
| 00219643 | USD[20.00000000000000000] |
| 00219645 | AKRO[1.00000000000000000],BTC[0.00000005773843S],EUR[0.00000001012758241,KIN[1.00000000000000000],LUNC[0.0000000305204S0],SOL[0.00000001734755S],USD[0.0000273654630869],USDT[0.00000000272353248],XRP[1.22970910000000000] |
| 00219647 | USD[1.42282812172713391] |
| 00219654 | USD[0.01530873915300000] |
| 00219655 | BAO[0.00000034377000],BNB[0.00000001470948],BTC[4-0.00000014925254S2],DOGE[0.00000047954540],ETH[-0.00000050193567],FTT[0.10974230964697261,LINK[0.00000008401352S],TRX[0.00000001520000],USD[0.00007684509379482],USDT[0.00000003070000],XRP[0.00000006494262649] |
| 00219661 | ATLAS[2.66573052820703S6],FTT[0.00000008463130S0],LUNA2[0.00016529558530000],LUNA2_LOCKED[0.000385690323600],LUNC[35.99352000000000000],USD[0.00000009652451S6],USDT[19.86890595000000000] |
| 00219662 | USD[0.070913394150000] |
| 00219665 | ADABEAR[9998.00000000000000000],ALGOBEAR[10030.000000000000000],ALGOBULL[4999.700000000000000],BNBBEAR[10997.800000000000000],BSVBULL[1.99960000000000000],DMGBULL[110.00000000000000000],DOGEBEAR2021[0.00000010000000000],ETHBEAR[4609.20350000000000000],LINKBEAR[10758.000000000000000],MATICBEAR2021[0.00000010000000000],SUSHIBEAR[1009.300000000000000],SUSHIBULL[1.00000000000000000],TOMOBEAR2021[0.00001730000000],TOMOBULL[0.99980000000000000],USD[0.04287306089694],USDT[0.00000002670000],XRPBULL[0.99980000000000000] |

Scheduled F/NF Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219672 | ADABEAR[0.003974000000000],ALGOBEAR[0.008760000000000],ALTBEAR[0.000135160000000],BCHBEAR[0.000640400000000],BSVBEAR[0.072540000000000],BSVBULL[0.081500000000000],EOSBEAR[0.005562000000000],EOSBULL[0.002846000000000],LINKBEAR[0.007782000000000],LTCBEAR[0.000751200000000],TRXBEAR[0.018220000000000],USD[0.0000000219168664],USDT[0.0000000066614400],XRPBULL[0.008332000000000] |
| 00219674 | BTC[0.000000007548616],ETH[0.000000010137880],FTT[0.000219912040800],LUNA2[0.016845761350000],LUNA2_LOCKED[0.039306776470000],LUNC[3668.200000000000],MATIC[0.085226710000000],NFT (31926915605134419)[1],NFT (38335754775783108]7)[1],NFT (458469437996642349)[1],TRX[0.000077003270400],USD[0.0000000025645150],USDC[164.211666370000000],USDT[499.390001319779163] |
| 00219678 | LTC[0.003698510000000],USD[0.100584530800000],USDT[0.0000000025252000] |
| 00219680 | BTC[0.0000000045000000],SXPBULL[0.000000063200000],USD[0.000000143126604],USDT[0.000000048664462],XRP[0.000000003661554] |
| 00219682 | USD[0.0000000521319260] |
| 00219690 | BTC[0.0000000050001146],SXP[0.058585110000000],USD[0.0448228463483636],USDT[0.000000086080176] |
| 00219700 | USD[1.8419661130243384] |
| 00219701 | BALBULL[0.006903632000000],BULL[8.573889639000000],ETHBEAR[0.010420000000000],ETHBULL[803.464953301550000],FTT[30.958420000000000],LINKBULL[0.000089590300000],MER[34821.430000000000],MOB[1193.500000000000],NFT (418198217074472636)[1],NFT (575815604759843813)[1],SRM[35838.160090000000000],TOMOBULL[0.040843740000000],USD[0.0921711824000000],USDT[0.0000000020735000] |
| 00219702 | BTC[0.006389664184365],COIN[2.459532600000000],ETH[0.000330000000000],EUR[0.000000029033916],FIDA[2.221612910000000],FIDA_LOCKED[5.112390050000000],FTT[572.174643730024879[9],LINK[35.035975000000000],LUNA2[0.000099965855700],LUNA2_LOCKED[0.0023332536633000],MOB[31.993682500000000],RUNE[103.020784400000000],SOL[0.000015800000000],SRM[219.431510000000000],SRM_LOCKED[5.287141160000000],TRX[0.006070000000000],USD[9.687158765551839],USDT[3.474537540592780006],USTC[0.014155000000000],WBTC[0.000000060731880] |
| 00219704 | ATLAS[9.817600000000000],TRX[0.000001000000000],USD[0.0045458677850000],USDT[-0.0042026481714299] |
| 00219705 | USD[0.0000692046495426] |
| 00219706 | BF_POINT[100.000000000000000],KIN[15610274.995596020000000],USD[0.0427701389232244],USDT[57.669566226425666227] |
| 00219708 | USD[0.0551679693608000] |
| 00219709 | USD[0.0019035000000000],USD[-0.8533963091000000] |
| 00219710 | AMPL[0.000000000599248],USD[0.000000001570321],USDT[0.0000000093721760],XRP[0.0000000038815840] |
| 00219712 | USD[0.0000001592001022],USDT[0.000000015861477]9] |
| 00219715 | BTC[0.000000070383400],FTT[0.0000000071829200],NFT (406950517836230556)[1],NFT (415769038202441139)[1],NFT (515473393781329515)[1],USD[0.0015922090909240],USDT[0.0000000065993832] |
| 00219717 | ALGOBULL[410027.150500000000000],MATICBULL[5.508334520000000],USD[0.9523787858500000] |
| 00219718 | AVAX[0.000000010000000],ETH[-0.000000072062660],USD[0.0000000056503704],USDT[0.0000152302529076] |
| 00219720 | USD[1.2063542100000000] |
| 00219722 | ETH[0.000320780000000],ETHW[0.000320780000000],USDT[0.0000000060000000] |
| 00219726 | BTC[0.000000059566800],ETH[0.000000005766780000],FTT[0.006861424284523]8],USDT[0.0016619965412144],USDT[0.0000000097541000] |
| 00219727 | BTC[0.000000000070062],FTT[0.000000010000000],LINK[0.000000080750600],USD[14.6877298711544087] |
| 00219728 | ADABULL[0.000000050000000],ATLAS[6099.540975636760000],BALBULL[0.000000040000000],COMPBULL[0.0000000200000000],DEFIBULL[0.000000070000000],DOGEBULL[0.377000006700000],ETHBULL[0.000000090000000],KNCBULL[0.000000070000000],LINKBEAR[8.603000000000000],LINKBULL[0.097400040000000],SXPBEAR[0.047190000000000],THETABULL[0.000000022000000],UNISWAPBULL[0.000000080000000],USD[0.4810870510817257],USDT[0.0000001242228996] |
| 00219730 | USD[0.0000000087436664],USDT[0.0000000005475050] |
| 00219731 | FTT[0.0013821689999200],USD[0.0210273036500000] |
| 00219732 | BEAR[0.196570000000000],BTC[0.000200000000000],BULL[0.000002806000000],ETHBEAR[3673.314000000000000],ETHBULL[0.009472070000000],LTCBEAR[0.175018400000000],LTCBULL[0.093897000000000],USD[0.0000000454104394],USDT[0.366471669272727250],XRPBEAR[0.355480000000000],XRPBULL[0.0215977000000000] |
| 00219733 | ATOM[23.430629900000000],ETH[0.000000100000000],USD[0.0000001320257456] |
| 00219734 | BTC[0.000099150000000],USD[-0.4303330140000000] |
| 00219735 | BNB[0.000000010600000],BTC[0.000000062890006],FTT[0.000000000000000],GBP[0.0003120313990607],LTC[0.000000011404240000],LUNA2[0.005934730219000],LUNA2_LOCKED[0.001384770384000],LUNC[129.230000000000000],USD[3.808241208756286]1],USDT[0.0002101775256206] |
| 00219736 | BNT[0.010357804566593]6],TRX[0.000001000000000],USD[-0.0006837357888300],USDT[0.000000009398163] |
| 00219738 | FTT[0.0942650000000000],THETABEAR[0.000000010000000],USD[-0.162194506373475],USDT[0.0101200045000000] |
| 00219740 | AMPL[0.000000000866676],RAY[0.000000020000000],SOL[0.000000060000000],USD[0.0000005942237],USDT[0.0000000043494847] |
| 00219742 | LUNA2[0.001376557270000],LUNA2_LOCKED[0.011987863360000],TRX[0.0007770000000000],USD[0.064805056891310]6],USDT[0.0000000060000000],USTC[0.7272600000000000] |
| 00219745 | AAVE[0.000000025000000],ADABULL[0.013688385150000000],ALGOBULL[27281243200000000000],ALTBULL[1.396549365000000],ATOMBULL[2.715795390000000],AVAX[0.000000085813397],BNB[0.001500000000000],BTC[0.000000005000000],BULL[0.000000058500000],COMPBULL[0.503375623500000],DEFIBULL[0.231063180330000],FTT[25.377923496031148],KNCBULL[3.577005790000000],LINKBULL[0.812502692000000],MANA[227.000000000000],MATICBULL[0.000740506000000],MIDBULL[0.000098454500000],MKRBULL[0.042194252650000],OKBBULL[0.099440525000000],PRIVBULL[0.147018220000000],SRM[32.031682350000000],SRM_LOCKED[144.160634750000000],SUSHIBULL[488.534130000000000],SXPBULL[0.000021462230000],THETABULL[0.019614048550000],TRX[0.000001000000000],UNISWAPBULL[0.016742217500000],USD[3721.964662603574110],USDT[0.084902463587868],VETBULL[1.533223860000000000],XLMBULL[0.368836561500000],YFI[0.000090515150000000] |
| 00219748 | TRX[0.000001000000000],USD[0.0073014532533526],USDT[0.000000299813182] |
| 00219749 | USD[0.00027150309330]8],USDT[0.000000081356600] |
| 00219751 | BUSD[1215.490628880000000],USD[0.000000090000000] |
| 00219753 | BTC[0.000067478500000],FTT[0.000950125000000],ETHW[0.000950125000000],LTC[0.002000000000000],USDT[0.0000000074000000] |
| 00219754 | ATOMBULL[0.006259750000000],BEAR[0.0839070000000000],BTC[0.000017830000000],DAI[0.000000010000000],DOGE[0.354385000000000],DOGEBULL[0.000019212500000],ETH[0.0000006853748],USD[0.9457886085683963],USDT[0.0000108929605722],XLMBULL[0.000037105000000],XRPBULL[0.0398520000000000] |
| 00219756 | 1INCH[0.000000046436408],AUD[0.646700071056674],AVAX[0.000305500000000],BNB[0.0000003036000],CEL[0.0000000556537]88],ETH[300.0000000048604003],LUNA2[0.00051251186270],LUNA2_LOCKED[0.000195861013000],LUNC[0.000165100000000],SNX[0.000000098392800],SOL[0.000000001883309],SRM[0.155619900000000],SRM_LOCKED[89.847129500000000],SUSHI[0.000000006011000],USD[2472.701380870408291104],USDT[0.000000004375000],YFI[0.000000050000000] |
| 00219758 | BRZ[0.000000041827205],FTT[0.000000001454431],USD[0.8084804255852528],USDT[0.0000001069581]9] |
| 00219759 | BTC[0.000000075000000],ETH[0.000000050000000],EUR[1000.411041480000000],MKR[0.000000050000000],USD[25.230163625623249],USDT[0.0000000061553080] |
| 00219761 | AMPL[0.000000005860482],BTC[0.000000020000000],ETH[0.000000100000000],FTT[1.197030776296289],USD[-0.000347862669904],USDT[0.000000056791436] |
| 00219762 | FTT[33693.929142549126028],LUNC[0.000000000505 310],MKR[0.000000022500000],TRX[0.955709000000000],USD[-9.435375695592642],USDT[0.000000074500000] |
| 00219764 | DOGEBULL[15.327748646736000],MATICBULL[973.398405244320000],SUSHIBULL[2120905.032522106691274]3],SXPBULL[254731.965246948609500],USD[0.000000029611343],USDT[0.000000023500000],VETBULL[3334.569164560000000],XTZBULL[17298.220668250000000] |
| 00219765 | USD[30.0000000000000000] |
| 00219766 | BTC[0.000000100000000],FTT[0.000000002039500],NFT (361517965179051038)[1],NFT (423300829474352599)[1],NFT (473091009968463753)[1],USD[1.918471390573433100000000],USDT[0.000000133703074] |
| 00219768 | USD[30.0000000000000],USDT[0.000000007500000] |
| 00219769 | LTC[0.001853300000000],USD[29.994209175808565],USDT[-0.0089590637971425] |
| 00219773 | TRX[9.000077000000000],USD[-0.173229881990936],USDT[0.5226081325327 67] |
| 00219774 | USD[149.5428881000000000] |
| 00219779 | ETH[0.000000072078888],RAY[0.000000068454510],REN[0.000000072015000],SOL[0.000000045552464],USD[101.667360793915754 5],USDT[0.000000087488330] |
| 00219781 | USD[0.0000000606084831] |
| 00219786 | BNB[0.000000026502100],BTC[0.000000034363000],FTT[0.000000025610538],TRX[0.000030000000000],USD[-0.0754601601165233],USDT[7.598623038934950 9] |
| 00219787 | TRX[0.1015750000000000],USD[0.0098622037954662],USDT[0.000000066569024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219789 | ADABULL[0.000374389523000],BEAR[404.497175940000000],BEARSHIT[0.000876500000000],BNBBEAR[73868.0000000000000],COMPBULL[0.000006731000000000],DAI[0.0000001000000000],DOGEBULL[0.0000005000000000],EOSBULL[0.0337000000000000],ETCBEAR[85140.00000000000000],ETCBULL[0.0000286500000000],ETHBULL[0.000000265000000000],HD.000000055000393Z],HTBULL[1.295990682157550510],PRIVBULL[0.000076500000000],SOL[0.000089830000000],SXPBULL[0.005135000000000],THETABEAR[0.000005397000000],TRX[0.000002000000000],TRXBEAR[5379.807738810000000],USD[0.000146968117658],USDT[0.000000123734595],VETBEAR[176.146282041189483 6].WRX[0.500000000000000],XRP[0.0495281256617941,XRPBEAR[5912.000000000000000],XRPBULL[3963.599198480000000] |
| 00219790 | USD[0.349988688143896 3],USDT[-0.000000004 7036751] |
| 00219791 | AAVE[0.000000001440000],AVAX[0.000000008697500],BTC[0.000000005647875 0],FTT[0.005222865423299],LUNA2[0.000388515187300],LUNA2_LOCKED[0.000090653543690 0],LUNC[8.460000000000000],MANA[0.000000008160756],ROOK[0.000000080000000],SOL[0.004794479339850 0],USD[-0.665462466936417 5],USDT[1.424044749857293 6] |
| 00219792 | ETHBEAR[0.966750000000000],USDT[0.304384806000000 0] |
| 00219796 | USDT[100.0000000000000] |
| 00219800 | AMC[0.0956873800000000],AUD[18.473262720045570 3],BAO[1.0000000000000000],BTC[0.0000514304300000],DOGE[10.5882103000000000],ETH[0.004696587500000],ETHW[0.004696624698560],USD[0.000000050416513],USDT[0.0000000004021405] |
| 00219801 | ALCX[2.0040740000000000],BNB[0.001895000000000],BOBA[19.9960000000000000],CEL[0.0392800000000000],ETH[0.000869610000000],FTT[0.100347201819260 6],HOLY[0.992000000000000],LEO[0.997000000000000],MNGO[29.9960000000000000],OXY[0.947400000000000],SPELL[2999.4000000000000000],SRM[9.9980000000000000],USD[0.0000000 000],TRX[0.002177000000000],USD[0.019941376878394 0],USDT[0.0000000022516001 7] |
| 00219806 | BTC[0.0300000000000000],USD[0.786625030000000 0] |
| 00219807 | AMPL[0.0000000021645766],BTC[0.0000001458770 67],COMP[0.000000007000000 0],ETH[0.0000000098582397],USD[2.053666239480030 4],USDT[0.0000000080000000] |
| 00219808 | ADABULL[0.000000008487216],BNBBULL[0.000000046000000],BULL[0.000000001 2000000],ETHBULL[0.000000034681815],LTC[0.000000077200600],USD[0.000000056646876],USD[0.000000040507939],XRPBULL[159.968000000000000] |
| 00219809 | BTC[0.000000010633130 0],USD[0.086738666526 2220] |
| 00219814 | USD[30.0000000000000] |
| 00219815 | BTC[0.074608541930000 0],ETH[0.000000010000000],FTT[2.0174989900000000],USD[1657.1583751269635401],USDT[0.000000107145474] |
| 00219820 | AVAX[112.6588937087326064],FTT[0.0000000102780411],FTT[0.021861260000000],SRM[6.7595962800000000],SRM_LOCKED[62.9816508300000000],TRX[0.0009180000000000],USD[4649.8927386931292406],USDT[-4102.7303558915921961] |
| 00219821 | BTC[0.0000000953145000],SAND[8.0000000000000000],USD[2.8260009571597869] |
| 00219822 | BTC[0.0000001884141 5],LTC[0.0000000068150000],USD[0.000001720210 5983] |
| 00219826 | APT[0.0000000055400000],BNB[0.0000000071142500],BTC[0.0000000095440065],DYDX[813.2208222181739080],ETH[0.0000000264239865],FTT[182.9414353815944272],LTC[0.0000000476326329],RUNE[0.0000000397985 24],SNX[185.4810492276724376],SRM[603.576516960000000],SRM_LOCKED[41.0477835000000000],USD[-59.3661833877390682],USDT[0.0000000374072961 9],XRP[0.0000000073016525] |
| 00219830 | 1INCH[0.0000001532630 08],AAVE[0.0000001289717547],ALICE[0.0000000060969303 00],ATLAS[0.00000000959494 94],ATOM[0.0000002047090 8],AVAX[0.0000002004790 79],BAND[0.00000077303436],BTC[0.000000026272218 6],COMP[0.000000202550 0000],CREAM[0.000000098091104],ETH[0.000000016332981 7],FTM[0.0000000000 1],250[0.FTT[0.0000000081025375],LTC[0.0000001743540823],MAP[0.000000018308417],MTA[0.000000010000000],POLIS[0.000000198543 3],RAY[0.000000196588553],RUNE[0.000000036848485],SLP[0.000000085363125],SNX[0.000000093828003],SOL[0.000000300896269],SRM[0.0202036267185566],SRM_LOCKED[0.1586858700000000],SUSHI[0.0000000159715901],SXP[0.000000005000000],USD[0.000000014451183 0],YFI[0.000000009015620 0] |
| 00219840 | ALGOBEAR[2997.900000000000000],ALGOBULL[299.9300000000000000],BEAR[59.958000000000000],BSVBULL[38.9882000000000000],DMGBULL[229.9940000000000000],DOGEBULL[20.0000097 4000000],EOSBULL[0.099800000000000],LINKBEAR[7998.400000000000000],LTCBEAR[0.998100000000000],MATICBEAR[2009692.930000000000000],MATICBULL[0.00737800000000],SUSHIBEAR[1909.298970000000000],SUSHIBULL[7.6222420000000000],SXPBEAR[54.0601000000000000],SXPBULL[0.000000780000000],THETABEAR[99.9308264000000000],TOMOBULL[0.5995000000000000],USD[0.0182669 251091960] |
| 00219840 | BTC[0.0000001407384 48],BVOL[0.0000000300000000],DEFIBULL[0.0000000050000000],DOGE[0.0000001000000000],ETH[0.000000158620205],FTT[0.0011382903420144],LTC[0.000025085474024],SXPBULL[0.0000000028400000],TRX[0.0000020000000000],USD[325.1982986253817333],USDT[0.0000013343857 8],WBTC[0.0000000045000000] |
| 00219842 | USDT[0.00878000000000000] |
| 00219848 | USD[0.0076790786301300],USDT[0.0028730300000000] |
| 00219849 | USD[30.0000000000000] |
| 00219850 | DOGE[0.0496987119056166],USD[-0.0003633804392662] |
| 00219852 | AAVE[0.0000000693165500],BNB[0.0000000141429 94],BTC[0.0000001000132994 24],DOGE[18.6172384705449520],FTT[0.2504006400820438],PERP[0.0000001000000000],RUNE[0.0000000766418000],SOL[20.8430907623382946],SUSHI[0.0000000865771 00],USD[1226.3291073933862496] |
| 00219853 | DOGEBEAR[2021[0.0008542000000000],SUSHI[0.0910500000000000],USD[17655.9713991235000000] |
| 00219856 | BTC[0.000000080000000],FTT[0.9925149500000000],USD[0.4748369674671100],USDT[0.4599890000000000] |
| 00219860 | USD[30.0000000000000] |
| 00219864 | USD[30.0000000000000] |
| 00219865 | AMPL[0.0144879128776687],AURY[0.0000001000000000],BTC[0.0000000076418000],ETH[0.000000024000000],EUR[0.4230000335304466],FTM[16.0000000000000000],FTT[1.3102404781950000],GENE[0.0999240099728000],TRX[0.5458460000000000],USD[-0.0000004504032238],USDT[0.0000000096780020],XRP[0.000000045010000] |
| 00219866 | 1INCH[74.1412660443211600],BTC[0.0000000103192500],BULL[0.0000001000000000],BUSD[9.0391120500000000],DEFIBULL[0.0000000080000000],ETH[0.0538653000000000],ETHW[0.0686530000000000],NFT (33772244058539405 1[1],NFT (391949749611401343)[1],NFT (395641434352670715)[1],NFT (509714681013002621),SNX[0.0000000080004110],USD[-0.0078886035168168],USDT[0.0000000078945819] |
| 00219867 | TRX[2.0000000000000000],USD[29.0062479697296752] |
| 00219870 | BTC[0.0000000089357035],ETH[0.000000072000000],FTT[0.0932659438578099],NFT (310342799042030041)[1],SRM[8.3747598100000000],SRM_LOCKED[19.9227091300000000],USD[0.0000000860275080] |
| 00219871 | ADABEAR[0.0842600000000000],ALGOBULL[9.7160000000000000],BCHBULL[0.0007940000000000],BEAR[3538.3430000000000000],COMPBEAR[0.0008326000000000],ETHBEAR[574.7475720000000000],ETHBULL[2.0000964800000000],FTT[0.894374000000000],LINKBEAR[5530.0772860000000000],MATICBEAR[0.0862000000000000],M ATICBULL[0.0017040000000000],SRM[0.976200000000000],SUSHIBULL[3.5100000000000000],TOMOBEAR[31277.0400000000000000],USD[0.1020557199000000] |
| 00219872 | BULL[0.0000000008500000],BVOL[0.0000000800000000],DOGEBEAR[2021[0.0000000050000000],ETHBULL[0.000000045000000],FTT[0.0000000009088067],IBVOL[0.0000000071000000],USD[0.0004021711767473] |
| 00219875 | USD[30.0000000000000] |
| 00219876 | USD[30.0000000000000] |
| 00219879 | SOL[0.0000000085187000],USDT[1.7817870000000000] |
| 00219883 | ETH[0.0004688000000000],ETHW[0.0004688000000000],USD[0.0000000157365496],USDT[0.0000000123186774] |
| 00219885 | SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000] |
| 00219886 | ATOM[0.0000000320000000],AVAX[0.0000001000000000],ETH[0.0000000011179341],MATIC[0.1000000000000000],NFT (351153571428850932)[1],NFT (555325570008181976)[1],SOL[0.0000000704530080],USD[0.4084075764782524],USDT[0.0079928246819672] |
| 00219887 | ADABULL[0.000000006000000],BTC[0.0000365708562 70],DEFIBULL[0.0000000080000000],DMGBULL[0.0000044880000000],SRM[0.0011618300000000],SRM_LOCKED[0.0044236900000000],SXP[0.0093500000000000],USD[0.000000146072418],USDT[0.0000000066965014] |
| 00219888 | BTC[0.010000000000000],USD[0.0000000002886000] |
| 00219890 | BNB[0.0000000521903 12],ETH[0.0000220034570253],ETHW[0.0002199858 61446],USD[28.4867406408211047],USDT[0.0000000023940775] |
| 00219891 | ATLAS[23976.7287310600000000],BNB[0.0000000078167964],BTC[0.000000007500000 0],SOL[0.0000001000000000],TRX[0.000028000000000],USD[-0.0052340842922947],USDT[0.0063381005901130] |
| 00219892 | ALTBULL[0.0000262200000000],ALTHALF[0.0000004910000000],BULL[0.000000008000000],DEFIBULL[0.000006781140944 4],DEFIHALF[0.0000079078959510],DOGEBULL[0.0000051340000000],EXCHBULL[0.0000000006541492],FTT[0.0286344993070992],USD[2.4677115580462099] |
| 00219893 | BTC[0.000000040000000],FTT[0.0937777544492235],GT[0.0000000013820000],USD[0.0077815544818667],USD[0.0000000007823342] |
| 00219894 | ADABULL[0.000421321000000],ALGOBULL[2.8140000000000000],BTC[0.0002997900000000],ETCBULL[0.0001691000000000],KNCBULL[0.0000046030000000],SXPBULL[8.0207708070000000],TRX[0.001383000000000],TRXBULL[0.0078000000000000],USD[-1180.9556826324700594],USDT[128.5826359728549772],VETBULL[34.8055390300000000],XRP[0.4505600000000000],XRPBULL[106454.5970800000000000] |
| 00219895 | USD[30.0000000000000] |
| 00219897 | AUDIO[108.9799113000000000],AXS[0.0000000099181600],BNB[0.0000000440318 14],BTC[0.0000000456300000],CHZ[219.9582000000000000],CRO[649.8986350000000000],ENJ[90.0000000000000000],ETH[0.0000000952992000],FTT[1.8996390092715462],GALA[609.9262800000000000],IMX[21.6958770000000000],MANA[89.9885770000000000],00000],MATIC[0.0000000020604000],MSOL[0.0000000486675 2],SAND[102.9810171000000000],SOL[0.0001580600000000],SRM[0.0003359100000000],SRM_LOCKED[1.1940596100000000],STARS[34.0000000000000000],THETABULL[3.4640000000000000],TRU[562.8930000000000000],USD[101.4380766800821659],USDT[0.000000004879 2921],WAVES[10.0000000000000000] |
| 00219898 | DOGEBULL[0.0000000090000000],FTT[0.0527110032098735],USD[-0.0269521398092669],USDT[0.0000000008098200] |
| 00219900 | TRX[0.0000000300000000],USD[-0.0117810010663258],USDT[0.5592864098237539] |
| 00219901 | USD[0.0000000009000000],USD[0.8726060922990267],USDT[0.0000001557463000] |
| 00219903 | AAVE[0.0082390450000000],AKRO[3227.3868000000000000],BTC[0.0000501000000000],COMP[0.0000225060000000],DOGE[5.0000000000000000],DYDX[0.0533659000000000],ETHW[0.0014433975978275],FTM[0.8405481000000000],FTT[0.2031538500000000],MER[0.6889700000000000],SNX[0.0502524300000000],00],SRM[1.0878356300000000],SRM_LOCKED[2.6244378700000000],STEP[0.0096530000000000],TRX[0.0007870000000000],USD[0.0057631799769327],USDT[0.0022249466100268] |
| 00219908 | ETHBEAR[4.3830000000000000],FTT[0.0300081338462814],USD[0.0143676055161299],USDT[123.4397781325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00219909 | USD[30.000000000000000] |
| 00219913 | ATLAS[7.021000000000000000],BNB[0.012708053757015],BOBA[0.034317780000000],COMP[0.000070250000000],ENJ[0.960040000000000],GMT[0.971560000000000],LINK[0.000000001139000],MOB[0.485510000000000],OMG[0.034317837549830],USD[205.0652748407400000] |
| 00219916 | USD[30.000000000000000] |
| 00219918 | ATLAS[4389.844496490000000],USD[0.000000064115175],USDT[0.0057840000000000] |
| 00219919 | USD[55.000000000000000] |
| 00219920 | AMPL[0.000000006494414],FTT[0.092924062426896],SRM[1.005439280000000],SRM_LOCKED[0.037951480000000],USD[0.000000012950000] |
| 00219927 | USD[30.000000000000000] |
| 00219928 | BTC[0.000000090000000],ETH[0.000000120000000],ETHBULL[0.000000080000000],FTT[0.000000001286918],THETABULL[0.000000088800000],USD[3.3052044426631234] |
| 00219929 | AAVE[0.005376000000000],BTC[0.000143715000000],CRV[0.653470000000000],ETH[0.000597355000000],ETH[0.000597355000000],FIDA[0.039999000000000],FTT[25.076269000000000],LINK[0.065629000000000],OXY[0.210154000000000],RAY[0.686785000000000],SRM[0.661610000000000],SUSHI[0.435400000000000],TRX[0.000034000000000],USD[0.090000000000000],USDC[255.368716860000000],USDT[0.000000156275648] |
| 00219932 | BTC[0.000000020000000],BVOL[0.000000009500000],ETH[0.000000005587187],FTT[0.000000153449924],LINKBULL[0.000000000000000],NFT[3488822928997990075](1),SRM[3.347162600000000],SRM_LOCKED[38.894639000000000],TRX[0.000102000000000],USD[2.944895200768891 9],USDT[0.189273912938014 6] |
| 00219934 | 1INCH[0.000000028057570 0],AAVE[0.000000010000000],AVAX[0.000000034372900],BNB[0.000000020402000],BTC[0.000000310861078],CEL[0.000000004199300],CRV[0.000000014908000],ETH[0.000000456455723],ETHW[0.000000034408200],FIDA[0.001550380000000],FIDA_LOCKED[0.592251360000000],FTT[200.0000000072342109],MATIC[0.000000102594380],MKR[0.000000013665500],NFT[350915511774629776](1),NFT[419721802518802754](1),NFT[429625014181316137](1),PAX[0.000000039000000],SNX[0.000000080000000],SOL[0.000000046559921],SRM[0.174346400000000],SRM_LOCKED[148.5481188500000000],STETH[0.089316149569083 4],SUSHI[0.000000552024600],USD[1.4329013823386122],USDT[0.000000019646223 2] |
| 00219935 | BTC[0.002748365000000],FTT[4.968970010428288],MATIC[419.998100000000000],REN[229.000000000000000],USD[23.8687077061634495] |
| 00219936 | USD[0.000000030000000],USD[0.573031296000000] |
| 00219937 | USD[0.5689857009141391] |
| 00219938 | TRX[0.000170000000000],USDT[0.0756152876964100] |
| 00219939 | ETH[0.000000040000000],SOL[0.000000052396523],TRX[0.000024000000000],USD[28.4558940595122907],USDT[1.4744568681250000] |
| 00219942 | USD[30.000000000000000] |
| 00219945 | ADABULL[0.000013200000000],ALGOBULL[77.167300000000000],ATOMBULL[0.000786500000000],BCHBULL[0.000793000000000],BNBBULL[0.000009372000000],BULL[0.000000262200000],DOGEBULL[0.000001402800000],LINKBEAR[0.031240000000000],NINBULL[0.000009590000000],MATICBULL[0.005262000000000],SXP[0.029730000000000],SUSHIBULL[0.003517417200000],TOMOBULL[0.000681200000000],USD[0.045004859400000],XLMBULL[0.000784600000000],XRPBULL[0.049370000000000],XTZBULL[0.000077300000000] |
| 00219947 | ATOMBULL[0.000000000000000],BULL[0.000000015500000],ETH[0.000000040000000],ETHBULL[0.000000000000000],TRX[0.000000056532883],SOL[0.000000010000000],TRX[0.000000048231464],USD[0.000000007745666],USDT[0.000000019790149] |
| 00219948 | BTC[0.000000014560500],BULL[0.000000023000000],ETH[0.000001046800000000],ETHW[0.000104715251920],USD[0.075637793341741 1],USDT[0.053166266634196 6] |
| 00219950 | USD[30.000000000000000] |
| 00219951 | USD[30.000000000000000] |
| 00219953 | EUR[0.000000304595272],FTT[91.558847700000000],LUNA2[53.155508810000000],LUNA2_LOCKED[124.029520500000000],USD[34.1428871349838670],USDT[0.6555752621562891],USTC[0.9966440000000000] |
| 00219954 | BNB[0.000000030546900],BTC[0.000000006016000],DOGE[0.000000008772650],ETH[0.000000012000000],SOL[0.000000036520000],TRX[0.000150000000000],USD[0.000003355924567],USDT[0.000079934547116] |
| 00219955 | LUNA2[0.334504687700000],LUNA2_LOCKED[0.780510937900000],TRX[0.001112019700500],USD[-0.000001211382835],USDT[200.5299773349564916] |
| 00219957 | PAXG[0.000096181000000],USD[0.8670929300000000] |
| 00219959 | USD[30.000000000000000] |
| 00219960 | AAVE[0.000000025000000],ADABULL[0.000000011450000],AMPL[0.000000001039866],ARKK[0.000000025947500],ATLAS[100.000000000000000],AURY[1.000000000000000],BCH[0.000000007500000],BIT[1.000000000000000],BLT[1.000000000000000],BNB[0.000000062283200],BTC[0.000019881684701],BULL[0.000000005000000],000],BVOL[0.000000034500000],CBSE[0.000000038419690],COIN[0.000000043802964],COMP[0.000000010000000],DOGE[43.974950000000000],EDEN[1.000000000000000],ETH[0.000000635142488],ETHW[0.000000031355394],FIDA[8.434811030000000],FIDA_LOCKED[1.552501130000000],FTT[25.000000525649203],LINKBULL[0.000000088500000],LTC[0.000000000002000],MAPS[0.274502920000000],NFT[288781921101650044](1),NFT[331671901278509668](1),NFT[420715661994495605](1),NFT[486637460195857773](1),NFT[489721049144180912](1),NFT[497896427950405966](1),NFT[512043406074108987](1),NFT[526246715239233326](1)NFT[526855692942511983](1)OKB[0.000000001794900],OKBBULL[0.000000083000000],OXY[1.504108750000000],POLIS[1.000000000000000],RAY[0.000000000500000],RUNE[0.000000005000000],SNX[0.000000019776900],SRM[1.841335200000000],SRM_LOCKED[1026.0517094900000000],STEP[1.000000000000000],SXP[0.000000009893648001.TRX[0.000780000000000],UBXT_LOCKED[60.271805440000000],USD[4.5173109581832553],USDT[0.008941018693580] |
| 00219961 | BNBBULL[0.000913300000000],USD[0.005325896802000],USDT[0.0000000050000000] |
| 00219962 | BVOL[0.000000098500000],USD[0.000000089805599] |
| 00219966 | USD[30.000000000000000] |
| 00219971 | BULL[0.000000028000000],USD[0.000000090394199],USDT[299.000000000000000] |
| 00219972 | TRX[0.000001000000000],USDT[0.000001159169200000],USDT[0.000000032303931] |
| 00219974 | FTT[0.599886000000000],USD[1.2634000000000000] |
| 00219978 | ETH[0.000000166237008],FTT[0.315706900000000],LTC[0.000000021427174],USD[0.000001235889719],USDT[0.0000000197177062] |
| 00219981 | USDT[9.990000000000000] |
| 00219984 | TRX[0.435225000000000],USD[0.000000097291403],USDT[0.8806357594754999] |
| 00219987 | BTC[0.000000064162526],BULL[0.000000082251072],TRX[0.000004000000000],USD[0.000001361735200],USDT[0.000000017100745] |
| 00219988 | BTC[0.000741010000000],USD[-0.634567635520000],USDT[0.0074000000000000] |
| 00219994 | BVOL[0.000000023500000],USD[712.991209192430800],USD[0.0060496655000000] |
| 00219996 | USD[0.000000039688010] |
| 00219997 | AURY[3.329246850000000],SPELL[2000.000000000000000],USD[0.000000575839770] |
| 00219998 | USD[0.463408980000000],BVOL[0.000000003731205],USDT[0.000000080000000] |
| 00220003 | USD[0.463408980000000] |
| 00220004 | ALCX[0.000000005000000],AVAX[6.048417578132498],BTC[0.000000000826750],ETH[0.000000005000000],USD[0.998868440146567 9],USDT[0.000000005363000] |
| 00220009 | NIO[34.351129000000000],TRX[0.000784000000000],USD[0.000000038924874],USDT[650.039383830446435 2],USO[0.008264000000000],XAUT[0.000760000000000] |
| 00220010 | BNB[0.000000002859448],BTC[0.000000000226750],DOGE[10.000000000000000],DOGEBULL[0.001491007820000],ETH[0.000388169793731],ETHW[0.000388150656571 5],FTT[0.031106290000000],MATIC[7.914131390000000],RUNE[0.644713280900928],SOL[0.005951900000000],SRM[9.367140091996672],SUSHI[0.000000006508636],TRY[851.384965621229097 8],TULIP[578.624403000000000],USD[59.7069256979728404],USDT[2.822930113525773] |
| 00220011 | ADABULL[0.000000030000000],AGLD[0.000000088000000],AMPL[0.000000012924417],APT[2.000000000000000],ASDBULL[0.000000095704000],ATLAS[1240.000000000000000],AUDIO[0.000000087329046],BLT[0.372160817176000],BNBBULL[0.000000060000000],BULL[0.000000076000000],COMPBULL[0.000000020000000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000050000000],GAL[2.000000000831762600],GRT[0.000000083176260],HGET[0.000000006500000],HT[1.000000000000000],HTBULL[0.000000070000000],HXRO[0.000000069728000],KNCBULL[0.000000020000000],LINKBULL[0.000000020000000],LRC[0.010721498404000],LUN[0.000000010620000],LUNA2[0.865743233800000],LUNA2_LOCKED[1.553408790000000],MAPS[31.673124834476000],MEDIA[1.000000000000000],OXY[0.000000073024000],RAY[0.000000001581500],SECO[0.000000098394306],SHIB[7153.73607335115658326],SOL[1.000000000000000],STEP[0.000000073345325],SUSHIBULL[0.000000090000000],THETABULL[0.000000070000000],TONCOIN[5.200000000000000],TRX[0.895175000000000],TULIP[1.900000000000000],UBXT[0.000000018900000],USD[0.020878116471701 8],USDT[0.00742962297107 10],VETBEAR[0.000000080000000],VETBULL[0.000000080000000],XAUTBULL[0.000000050000000],XLMBULL[0.000000050000000],XRPBULL[0.000000028926900] |
| 00220013 | BNB[0.000000005000000],BTC[0.000000254122940],ETH[0.000000063830234],ETHW[1.020885904530000],USDT[12994.440491780079483] |
| 00220014 | BTC[0.000001352000000000],USD[0.2878148439030000] |
| 00220015 | USDT[0.000000057398670] |
| 00220017 | ADABEAR[9268140.000000000000000],AL TBEAR[1.000000000000000],DA[0.034833800000000000],ETH[0.000238680000000],ETHW[0.000000014362132],FIDA[0.014736470000000],FIDA_LOCKED[0.051883250000000],FTT[0.026311346175484 8],MATICBEAR[74476100.000000000000000],SHIBBEAR[117056.584000000000000],TOMOBEAR[85972800.000000000000000],USD[0.720175935094076 6],USDT[0.0165996759495884] |
| 00220020 | USD[42.2202978730000000] |
| 00220023 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00220024 | USD[30.000000000000000000] |
| 00220025 | USD[30.000000000000000000] |
| 00220027 | USD[30.000000000000000000] |
| 00220028 | BNB[0.001171840000000000],SOL[0.000000003000000],USD[0.003512541172917 4],USDT[0.000000052000000] |
| 00220030 | ETH[0.009188000000000000],ETHW[0.009188000000000000],USD[25.1851798500000000] |
| 00220031 | USD[0.942406539000000000] |
| 00220033 | USD[30.000000000000000000] |
| 00220034 | BULL[0.000000010000000],TRX[0.000002000000000],USD[1.358036471600000],USDT[0.395039039516600] |
| 00220037 | USD[30.000000000000000000] |
| 00220038 | BTC[0.000000003340510],ETH[0.000000016088079],USD[0.000127189313140] |
| 00220043 | SOL[0.000000010000000],USD[0.000006500000] |
| 00220048 | BNB[0.000000014752220],BTC[0.000000005295000],TRX[0.000060000000000],USD[11.801830296521980 1],USDT[0.000000120891312] |
| 00220049 | BTC[0.162200080000000],ETH[2.165000000000000],LUNA2_LOCKED[0.115224127100000],LUNC[10752.984114400000000],PAXG[2.999821457000000],RUNE[49.991000000000000],SOL[43.214020400000000],USD[1.288539647513074 0] |
| 00220050 | COMP[0.000088830000000],ETH[0.000000060000000],UNI[0.683940000000000],USD[0.000000117328440],USDT[0.000000078423177] |
| 00220053 | USD[30.000000000000000000] |
| 00220056 | USD[30.000000000000000000] |
| 00220057 | USD[15537.789390590000000] |
| 00220061 | USD[30.000000000000000000] |
| 00220062 | USD[30.000000000000000000] |
| 00220064 | USD[30.000000000000000000] |
| 00220065 | BTC[0.000000009249150],FIDA[0.080864280000000],FIDA_LOCKED[6.864482440000000],FTT[500.000775001803310],RAY[888.350423158652800],SOL[113.441681510000000],SRM[771.883493070000000],SRM_LOCKED[247.301708510000000],USD[30.215860723193027 8],USDT[0.000000085441495] |
| 00220068 | BTC[0.000000021778000],USD[0.000000031809193] |
| 00220071 | LTC[0.000028600000000],TRX[0.084130810000000],USD[-0.007414726947392 5],USDT[0.001466989339000],XRP[0.000000100000000] |
| 00220072 | ALGOBULL[6.016000000000000],FTT[0.002298512665853 4],TOMOBEAR[79.777000000000000],USD[-0.006646955620329] |
| 00220074 | USD[30.000000000000000000] |
| 00220075 | USD[30.000000000000000000] |
| 00220077 | USD[0.009680700000000] |
| 00220079 | USD[0.0034708301009134],USDT[0.6169706882500000] |
| 00220080 | USD[0.393009043375575 5] |
| 00220082 | AUD[0.000000006110000],USD[0.2100657486057571] |
| 00220083 | USD[1.947403260000000] |
| 00220085 | BNB[0.0000001855000440],BTC[0.000000129635338],DOT[846.004315480000000],ETH[0.000283790248600],ETHW[0.000028372095332 1],FTM[11145.386755495667198 1],FTT[0.000000120272287],HT[0.000000005681500],LINK[842.564328597458560 0],LINKBULL[0.000000010000000],OKB[0.000000117430400],SOL[843.444126080 0000000],SRM[0.209309560000000],SRM_LOCKED[0.797545490000000],UNI[0.000000051776307 2],USD[0.000000021536301 3],VGX[1333.886704000000000] |
| 00220086 | USD[0.003316647500000] |
| 00220090 | AVAX[0.000000026037487],COIN[0.000000100000000],FTT[25.000000000000000],LUNA2_LOCKED[218.413750400000000],USD[771.356068587927708],USDT[0.000000009349520] |
| 00220093 | USD[0.001671180968800 0] |
| 00220095 | USD[30.000000000000000000] |
| 00220097 | AAVE[0.000000010000000],BTC[1.000000009500000],ETH[15.000000093550000],ETHW[15.000000076608382],FTT[850.261072679829234 7],KBTT[64000.240000000000000],LUNA2[0.000282614507 1000],LUNA2_LOCKED[0.0065943384980000],LUNC[0.003382801555042 2],MKR[0.000000100000000],PUNDIX[478.401175500000000],SOL[0.0071255000000000],SRM[0.049987340000000],SRM_LOCKED[6.190012660000000],TRYB[11033.027681500000000],USD[455809.320471506071058100000000000],USTC[0.040000000000000] |
| 00220099 | NFT[325441333791388966 1],NFT[397087881193636651],NFT[464467098306719105],NFT[554214255044321088 1],USD[0.0000001999553724] |
| 00220100 | USD[0.0000000004329252] |
| 00220102 | BTC[0.000060627000000],ETH[0.005061230000000],ETHW[0.005061222587344],FTT[0.0507635391073800],SOL[3.300000000000000],USD[15.727038344156473 2],USDT[0.000000008300000] |
| 00220103 | TRX[0.000000000000000],USD[0.342070684242586 9],USDT[0.000000178980977] |
| 00220104 | BTC[0.000322151668417 3],ETH[0.003756716000000],ETHW[0.003756649461980],LINK[0.003032810000000],LUNA2[0.000000022456269 7],LUNA2_LOCKED[0.0000000523979626],LUNC[0.004889900000000],SHIB[2257.050000000000000],USD[3.302333925098687 5],USDT[0.000112905459571 9],VETBULL[2.817911600000000],XRP[0.0 029486700000000] |
| 00220105 | LINKBULL[0.017188526800000],MATICBULL[1.399748000000000],USD[0.103108760000000],USDT[0.096027723050000] |
| 00220112 | BRZ[0.969120000000000],ETH[0.005364310000000],FTT[0.000004110000000],SRM[7.091361080000000],SRM_LOCKED[0.001466551052500],USDT[0.000000005000000] |
| 00220113 | BNB[0.000553140000000],BTC[0.000095870000000],EOSBULL[42.984118000000000],ETHBEAR[28.024020400000000],TOMOBEAR[17356.585500000000000],TOMOBULL[0.699600000000000],TRX[0.709700000000000],USD[0.005486625000000],USDT[0.188042378500000] |
| 00220116 | USD[30.000000000000000000] |
| 00220118 | ETHBEAR[0.071815500000000],ETHBULL[0.000840950000000],USD[-2.208572421673000],USDT[3.042063482500000] |
| 00220121 | USD[0.037349119498840 7] |
| 00220122 | BTC[0.000023810000000],USD[4.188281569703404] |
| 00220127 | BTC[0.000000001444100],USD[6.190169867579998] |
| 00220128 | ADABEAR[5513893.500000000000000],ALGOBULL[1199.760000000000000],ASDBEAR[15296.940000000000000],ATOMBEAR[3599.280000000000000],ATOMBULL[0.029994000000000],BAO[992.600000000000000],BCHBULL[3.519296000000000],BEAR[99.100000000000000],BNBBEAR[5834248.750000000000000],BSVBEAR[339.762000000000000],BSVBULL[22.996400000000000],COMPBEAR[5498.320000000000000],EOSBULL[1.399020000000000],ETCBULL[0.000996500000000],ETH[0.000000061581287],ETHBEAR[33993.200000000000000],FTT[0.000000087620000],HTBEAR[20.985300000000000],KIN[9929.000000000000000],LINKBEAR[169966.000000000000000],LINKBULL[0.001100000000000],LTCBULL[0.299900000000000],MATH[0.278650000000000],RAY[0.003238400000000],RSR[9.825000000000000],SOL[0.005711560000000],SUSHIBEAR[33992.700000000000000],THETABEAR[1999.600000000000000],TOMOBEAR2021[0.003309100000000],TOMOBULL[5.098980000000000],TRXBEAR[46090.780000000000000],TRXBULL[0.199960000000000],USD[0.219049067887558 3],USDT[0.002499049888520],XRPBEAR[899.510000000000000],XRPBULL[2.097740000000000] |
| 00220129 | USD[30.000000000000000000] |
| 00220132 | USD[30.000000000000000000] |
| 00220133 | USD[2.179630888000000] |
| 00220134 | USD[30.000000000000000000] |
| 00220135 | USD[100.000000000000000] |
| 00220136 | GST[0.096561000000000],USD[1.765976407620020 7],XRP[0.968780377094265 3] |
| 00220137 | USD[3.228376364750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220138 | USD[30.000000000000000] |
| 00220139 | USD[30.000000000000000] |
| 00220141 | FTT[0.000000016087900],TRX[0.000280000000000000],USD[0.089831705444267],USDT[0.000000017031024] |
| 00220142 | USD[30.000000000000000] |
| 00220143 | BTC[0.000000060000000000],CEL[0.005100000000000000],USD[2.536899660000000] |
| 00220145 | FTT[0.112998604916106S],USD[2.376825163330693] |
| 00220146 | ATLAS[0.010000000000000000],BNB[0.289810000000000],BTC[0.036939648398125],DOGE[985.61031000000000000],ETH[0.004406515000000],ETHW[0.004406511452150],FTT[4.999050000000000],KIN[9906.900000000000000],LTC[0.695953120000000],POLIS[0.055882000000000],TRX[222.404105000000000],USD[0.0031795687034262],USDT[0.5466640144074967] |
| 00220148 | BTC[0.000071210000000],PAXG[0.000000110000000],USD[0.1296194146139760] |
| 00220151 | TRX[0.000010000000000],USD[0.0000000099243392],USDT[0.000000076262240] |
| 00220153 | BUSD[4968.412859720000000],BVOL[0.000000000000000],DAI[0.000000100000000],FTT[0.000000017624053],RAY[0.000000007190000],SOL[0.000000006200000],USD[0.000000099090535],USDT[0.000000049900197] |
| 00220158 | USD[1.782552730000000] |
| 00220159 | ATOMBEAR[130000000.000000000000000],DEFIBULL[52.900418300000000],DOGEBULL[0.000000050000000],FTT[0.000000044151079],GRTBULL[53900.545450000000000],MATICBULL[38.468060000000000],THETABULL[0.000000069000000],USD[134.964945307684258400000000],USDT[0.000000158657023] |
| 00220162 | ADABEAR[10197.960000000000000],BEAR[5497.4350000021904147],BSVBEAR[769.360250000000000],BULL[0.000000070000000],COMPBEAR[0.000000004500000],COMPBULL[0.000000073500000],ETH[0.0000032290738300],ETHBEAR[65664.992500000000000],ETHW[0.0000032126294800],LINKBEAR[226214.240000000000000],MATICBEAR[371366.5582547938844200],MATICBEAR2021[581.494672540000000],THETABEAR[929.8140000063500000],THETABULL[0.000000070000000],USDI-0.928051278943538S],USDT[1.0280711476470062],XTZBEAR[163.4806348204520946] |
| 00220163 | USD[30.000000000000000] |
| 00220164 | USD[0.000000005980000000] |
| 00220166 | BTC[0.000153070000000],USD[-0.5575712987500000] |
| 00220169 | ETH[0.000560200000000],USD[0.000650200000000],USD[16.7731788474299700] |
| 00220171 | ADABULL[0.0000000006734000],AMPL[0.000000007523873],ATOMBULL[0.000000001100000],BCHBULL[0.000000006000000],BNB[0.008093710000000],BNBBULL[0.0000000097925000],BTC[0.8243867682679151],BULL[0.000000098634500],CBSE[0.000000009000000],ETH[1.1298840098975156],ETHBULL[0.0000000040285000],ETHW[1.129884000000000],EUR[0.5618403733567901],FTT[25.9901496710322570],LINKBULL[25.974810332000000],SOL[0.005891440000000],SRM[0.975089120000000],TRX[465.000000000000000],USD[-1091.476044975809687400000000],USDT[0.0080403049504653] |
| 00220173 | BTC[0.000000884340000],USD[-0.0013155980773124],USDT[0.0257000000000000] |
| 00220179 | BTC[0.000023250000000],FTT[0.045400000000000000],LUNA2[0.0314372620500000],LUNA2_LOCKED[0.0733536114600000],LUNC[6845.530000000000000],USD[0.0791871160309044] |
| 00220180 | LINKBEAR[2.440000000000000],LINKBULL[0.004500000000000000],USD[0.2745999019615779] |
| 00220182 | BF_POINT[200.000000000000000],FTT[514.570388000000000],GBP[1065.9075623224179182],SRM[25.525075640000000],SRM_LOCKED[182.703434800000000],TRX[0.011123000000000],USD[2354.072071859660419000000000],USDT[109.000000076717548] |
| 00220185 | BEAR[0.092300000000000],BTC[0.029396550000000],DOGE[0.834615130000000],ETH[0.000983380000000],ETHW[0.631737590000000],LTC[0.009978000000000],NEAR[294.041180000000000],NFT[361665841033508458][1],NFT[376136524951725887][1],NFT[424956189304034686][1],NFT[473520633959188294][1],NFT[478359268853694246][1],NFT[492989160136319236][1],USD[0.962330177066528800000000],USDT[0.227006250000000],XRP[211.1370440000000000] |
| 00220186 | ETH[0.016110000498136],ETHW[0.016110000498136],FTM[0.000000006785056],FTT[0.057481362000000],GME[0.000000030000000],GMEPRE[-0.000000002050000],SOL[5.411281180000000],USD[4.9953580051600194],USDT[0.0071431811763574] |
| 00220191 | ETH[0.000000038900000],NFT[401178496258650942][1],NFT[465652135973927979][1],NFT[563803253387296340][1],USD[0.000000069028856],USDT[0.000000093728300] |
| 00220193 | BTC[0.000000003290814],ETH[0.000000046340366],FTT[0.7178338720486306],MATIC[0.000000005000000],SOL[0.000000018000000],USD[0.000000145585610],USDT[26820.646419196892214] |
| 00220195 | 1INCH[0.000000068222237],BAL[0.000000002000000],BTC[0.000000262257652],COMP[0.000000001000000],CREAM[0.000000025000000],DYDX[0.000000100000000],ETH[0.000000133665735],FTT[25.2669077634115367],UNI[0.000000090784956],USD[0.000000201089766],USDT[3797.3689073625191555],YF[0.000000083000000] |
| 00220196 | LINKBEAR[0.004581200000000],USD[0.5943257414180000],USDT[0.0017157967500000] |
| 00220197 | USD[1.1748868625000000] |
| 00220199 | USD[-5.6435921568400000000000],USDT[17.960000000000000] |
| 00220202 | TRX[0.000003000000000] |
| 00220204 | AXS[15.7924072261227153],BNB[0.0001319992285200],ETH[0.000000200000000],FTT[30.0238009500000000],SRM_LOCKED[9.500709350000000],SXP[1.700000000000000],TRX[0.000002000000000],USD[35.9489216684744297],USDT[0.000000030000000] |
| 00220207 | USD[30.000000000000000] |
| 00220208 | ANC[733.000000000000000],BTC[0.000000030000000],ETH[0.038510930000000],ETHW[1.455807600000000],FTT[46.6980978041504033],HNT[89.266500850000000],RUNE[67.000000000000000],TRX[0.000073000000000],USD[7.9170775522694424],USDT[5.8913212399933761] |
| 00220215 | LUNA2[0.000000226847405],LUNA2_LOCKED[0.000000529310611],LUNC[0.0049396468200000],SOL[0.0000000092680000],USD[0.000000095008891],USDT[0.000000018683011] |
| 00220222 | BTC[0.000177610000000],USD[0.8486698194050000],USDT[0.000000001500000] |
| 00220223 | BTC[0.000000700000000],FTT[93.170340000000000],GBP[0.000000050317312],MAPS[0.995577750000000],MATH[123.300000000000000],OXY[172.890707250000000],PORT[25.000000000000000],SLND[42.200000000000000],SLRS[247.000000000000000],SOL[72.336749850000000],SRM[177.536846790000000],SRM_LOCKED[0.000000042193574] |
| 00220225 | FTT[0.0105055479753345],MNGO[0.0000000026353377],USD[4.3981646482836235],USDT[0.000000037732125] |
| 00220226 | AUD[0.000011436161362] |
| 00220227 | USD[576.769516421550000000000000] |
| 00220228 | ETH[0.000000006617411],SPELL[35.000000000000000],TRX[0.000001000000000],USD[0.0000000077312008],USDT[0.000000049821495] |
| 00220233 | USD[30.000000000000000] |
| 00220236 | USD[-0.0027809875663744],USDT[0.0038213600000000] |
| 00220237 | ALGOBULL[1.060000000000000],ETHBULL[0.000007782000000],TOMOBULL[0.022020000000000],USD[0.0000000073932209],USDT[0.0000000074380000] |
| 00220239 | BNBBULL[0.000000071629800],BTC[0.000000020000000],DOGE[0.000000019130200],DOGEBULL[0.000000017750000],ETCBULL[0.000000002500000],ETH[0.000000050000000],FTT[0.1831875153998556],LUNA2_LOCKED[1650.551656000000000],LUNC[0.000000048608000],OKBBEAR[7996770.000000000000000],PAXG[0.0000001115000000],POLIS[0.092018630000000],PRISM[9.974198000000000],SECO[0.867178600000000],SUN[5440.972000000000000],THETABULL[0.000000015000000],TRX[0.438421000400000],USD[4018.4541691890562127],USDC[1000.000000000000000],USDT[824.2999245397680375],VETBULL[0.000000015000000],XAUT[0.000000006000000] |
| 00220240 | USD7[0.000000004000000],XRPBULL[0.000000017000000] |
| 00220242 | AAVE[0.000000007626804],BIT[40.000000000000000],BTC[0.000116372018547],CRO[80.000000000000000],ETH[0.029000001750000],ETHW[0.029000000000000],FTT[69.648164934447996],IMX[16.000000000000000],NFT[40077901930609157][1],NFT[495646574579410301][1],NFT[511309240163437884][1],OKB[0.000000083550000],SOL[0.002570721240163],SRM[19.637871160000000],SRM_LOCKED[28.7483534302366872],USDT[0.000000163352416] |
| 00220243 | BNB[0.000000060000000],DMG[0.000000071487958],USD[0.5401236887446553],USDT[0.000000018350544] |
| 00220245 | BNB[0.000000001048883],BTC[0.000000600000000],COMP[0.000000300000000],DOGE[0.189279400000000],ETH[0.00002953476644435],ETHW[0.000295300000000],FTT[0.000000159188323],LTC[0.000000005172454],SOL[0.0051805990309074],SXP[0.00000000022128932],TRX[0.0008500000000000],USD[-1.784094022856637],USDT[1.3648634306107291] |
| 00220248 | RAY[0.010613690000000],USD[-0.006961748056952],USDT[0.0011136783412434] |
| 00220251 | USD[0.000000007582364],USDT[0.000000011775920] |
| 00220254 | BNBBULL[0.000000084928400],BSVBULL[0.0000005836415],BTC[0.000000036618040],DOGE[0.0000000047244854],DOGEBEAR2021[0.000000000944488],DOGEBULL[0.0012718310823124],DOGEHALF[0.000000004529596],EOSBEAR[0.000000071950500],EOSBULL[0.000000002020680],ETHBEAR[0.0924570000000000],USD[0.000001109637036],VETBULL[0.000000739240615] |
| 00220255 | BNB[0.0000000043362832],CHZ[0.000000006514079],FTT[0.0000000103368208],SOL[0.000000105493214],TSLA[0.0048138300000000],USD[-0.000007890258175],USDT[0.000000393923961] |
| 00220257 | USD[30.000000000000000] |
| 00220258 | APT[1.060000000000000],ATLAS[1169.791200000000000],BNBBULL[0.0000695048500000],ENJ[29.000000000000000],FTT[0.577409950000000],LUNA2[0.370981304000000],LUNA2_LOCKED[0.865623042600000],LUNC[80781.960000000000000],MATICBULL[0.009773900000000],SRM[0.280074650000000],SRM_LOCKED[0.23700815000000000],SXP[38.000000000000000],TLM[453.927820000000000],TRX[25.961480000000000],USDI-11.3864172569755781],USDT[99.2062864487935400],XAUT[0.000000025000000],XRPBULL[3.399354000000000] |
| 00220259 | TRX[0.000010000000000],USD[0.0000014364336020],USDT[0.000000088778300] |
| 00220260 | ATLAS[27208.462800000000000],BTC[0.000000001000000],FTT[0.0002249306109304],USDT[1.0475206354808724],USDT[0.000000026549490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220265 | USD[30.000000000000000] |
| 00220268 | USD[30.000000000000000] |
| 00220269 | APT[2.010014400000000],BCH[0.000000006894000],BTC[0.013744857031650],ETH[0.110782372621525],FTT[24.598334015684702],GST[0.0000001000000000000],LDO[27.409703093658602],LUNA2[0.000000189132173],LUNA2_LOCKED[0.000000441308403],LUNC[0.000000086465800],NFT[288573251599629233][1],NFT[289594264471335860][1],NFT[303288208128186961][1],NFT[307464421111252510][1],NFT[341518190389567572][1],NFT[348816986482685343][1],NFT[373921151516544736][1],NFT[380639515453583468][1],NFT[441434816067335009][1],NFT[449996922417044527][1],NFT[451960128514603783][1],NFT[454628487950255938][1],NFT[455394954033437061][1],NFT[460021702092821168][1],NFT[476565677589372025][1],NFT[478538953213011929][1],NFT[505887168179116995][1],NFT[521604972510043842][1],NFT[525412055901226130][1],NFT[531026411609316905][1],NFT[546917466166954950][1],NFT[558559203427581769][1],SHIB[0.000000001583380],SOL[0.000000091421500],SRMI[0.001688340000000],SRM_LOCKED[0.056451200000000],UNI[21.506904510000000],USD[46.968733637119537],USDT[0.0000000171693655],USTC[0.000000085117400] |
| 00220270 | USD[30.000000000000000] |
| 00220273 | FTT[0.010425466057495],USD[0.000000340365455] |
| 00220274 | BNB[0.000000100000000],USD[0.003176040642905] |
| 00220275 | THETABEAR[0.000000090000000],USD[0.157755087037300] |
| 00220277 | SOL[0.000000055341000],USD[30.000000000000000] |
| 00220279 | ALGOBULL[619846.000000000000000],ATOMBULL[28730000.000000000000000],DOT[0.000000039627553],LINKBULL[0.000000080000000],USD[0.163023946577372],USDT[0.000000050000000] |
| 00220280 | BEAR[0.072241000000000],BULL[0.000951606000000],TRXHALF[0.000006395700000],USD[0.000012108664900],USDT[0.000000079539811] |
| 00220283 | BAL[0.009656000000000],COMP[0.000038080000000],ETH[0.003997200000000],ETHW[0.003997200000000],MTA[42.993200000000000],ROOK[0.118916700000000],UNISWAPBULL[0.000040000000000],USD[0.140589290000000] |
| 00220285 | USD[30.000000000000000] |
| 00220288 | BTC[0.000064730000000],USD[11.755359737700000] |
| 00220289 | ATLAS[26382.912058820000000],ETH[0.000090000000000],ETHW[0.000090000000000],OXY[0.975110000000000],RAY[31.084914970000000],STEP[0.007739000000000],TRX[0.000001000000000],USD[2.010064000608921],USDT[0.000000073808628] |
| 00220290 | USD[0.042694182475655],USDT[0.552455000000000] |
| 00220293 | BTC[0.000000006002304],USD[0.004162223572502] |
| 00220294 | USD[0.021869350000000] |
| 00220295 | USD[30.000000000000000] |
| 00220296 | USD[1.000000000000000] |
| 00220298 | AAVE[0.007630000000000],BAT[0.343977580000000],ETHW[0.140037410000000],FTM[732.003660000000000],FTT[150.071275000000000],LOOKS[260.001300000000000],LUNA2[22.579259270000000],LUNA2_LOCKED[52.684938290000000],SAND[260.001300000000000],SNX[0.011303800000000],SOL[70.429965600000000],SXP[0.057580000000000],USD[2052.303229877236500],USDC[10034.000000000000000],USDT[268.000000000000000] |
| 00220299 | ALGOBULL[8.799550000000000],USD[0.006527746443300] |
| 00220301 | FTT[27.999500000000000],MAPS[7283.266700000000000],PAXG[0.000026490000000],TRX[0.000075000000000],USD[0.000000142520292],USDT[0.863619646847790] |
| 00220306 | FTT[0.034435801214215],USD[25.047436316435000],USDT[0.1588875460000000] |
| 00220308 | BTC[0.000000005000000],USD[0.746717454735000] |
| 00220309 | ETH[0.000946800000000],ETHW[0.000994682000000],LINK[0.098810000000000],USD[0.009214993650000] |
| 00220310 | BTC[0.000000016846501],ETH[0.000000004024722,3],EUR[0.000000009210128],FIDA[0.000000085260000],USDT[0.000000013268427] |
| 00220314 | BNB[0.000000100000000],BTC[0.000000009250000],ETH[0.000000025000000],USD[0.006397908570285,9],USDT[0.1777543449281754] |
| 00220316 | USD[0.000000008581361,0],USDT[0.000000020380600],XRP[0.1759199300000000] |
| 00220317 | USD[4.714668257399720,0] |
| 00220320 | MATIC[0.000000011949990,0],USD[1.180032637259323,3] |
| 00220321 | USD[30.000000000000000] |
| 00220323 | BUSD[269.413017280000000],USD[0.344403056701296,4],USDT[0.000055515891865] |
| 00220327 | ETHW[1.271906130000000],FTT[0.396678330000000],LUNA2[1.282092311000000],LUNA2_LOCKED[2.991548725000000],USD[0.0000000138402983],USDT[20.564027930253780,0] |
| 00220328 | USD[30.000000000000000] |
| 00220329 | USD[0.009044048786888] |
| 00220331 | AMPL[0.000000000110453],BAL[0.007271600000000],BTC[0.037200001270000,0],ETH[0.0000000075000000,0],FTT[0.149581680738740],RAY[0.031395910000000],SKL[0.180786500000000,0],SOL[0.000000002000000],USD[1.091984242550000],USDT[0.646348583750000,0] |
| 00220334 | BNB[0.000000006000000],USD[0.059493139900000] |
| 00220335 | ADABEAR[0.835745000000000],ADABULL[3.250925709265000,0],ALGOBULL[2000000.000000000000000],ATOMBULL[1.998670000000000],BADGER[0.008670000000000],BAO[0.000001000000000],BCH[0.754504708000000],BCHBULL[3073.233653242000000],BNB[0.289812935500000],BSVBULL[21.17.610932000000000],BULL[0.003355777250000,0],COMPBULL[0.000092525000000],DEFIBULL[1.463184696800000],DENT[84.771500000000000],DMGBULL[1999.343485000000000,0],DOGE[0.000000046136000],EOSBULL[267.327449125000000],ETCBULL[2.099935495000000,0],ETH[0.057243765000000],ETHBULL[0.300000005845000],ETH[0.057243765000000,0],ETHW[0.057243765000000],FTT[0.000000005000000,0],GRTBULL[0.179867000000000],KIN[8470.500000000000000],LINKBULL[3.980121890000000,0],LTCBULL[14.990025000000000],MATICBULL[127.944399789700000],REEF[3.316750000000000],SHIB[20400000.000000000000000],SKX[0.002831959007805000],SLP[14.824987020000000],SUSHIBULL[10583.280985500000000],SXPBULL[21.999045749900000],THETABEAR[97340.000000000000000],THETABULL[1.500000060300000],TRX[11809.179984565175022],TRXBULL[0.095517450000000],UBXT[0.337500000000000],USD[1069.217204991582434],USDT[0.000000014338608],VETBULL[16.293690354500000],XLMBULL[100.000000000075000],XRP[3390.000000000000000],XRPBEAR[0.038620500000000000],XRPBULL[55000.000000000000000],XTZBULL[0.002578600000000] |
| 00220336 | TRX[0.000070000000000],USD[0.347250472168450,16],USDT[0.380000007133688,3] |
| 00220341 | BTC[0.0000000100000000],BULL[0.000000008750000],USD[0.004693607512377],USDT[0.000059706515660] |
| 00220344 | USD[2.460374173179000,0],USDT[0.103934338500000] |
| 00220349 | AMPL[0.059124421342185,5],BTC[0.000000009734607],USD[0.000003963923435,9] |
| 00220351 | ATLAS[0.000000036000000],TRX[0.610410069551265,8],USD[0.485332537424193,8] |
| 00220352 | USD[0.170644259500000] |
| 00220354 | FTT[0.038039674664085,6],TRX[0.000050000000000,0],USD[0.465779358783637,0],USDT[1000.000000019810,7982] |
| 00220355 | ADABEAR[0.063400000000000],BCHBEAR[0.000026000000000],BCHBULL[0.000026000000000],BEAR[0.098680000000000],BSVBULL[0.085020000000000],EOSBULL[0.005498000000000,0],ETHBEAR[0.492000000000000,0],LINKBULL[0.000004229000000],LTCBULL[0.003012000000000,0],TRXBULL[0.029642000000000],USD[0.172664764307200],XRPBEAR[0.000224100000000],XRPBULL[0.009843000000000],XTZBULL[0.656000000000000] |
| 00220359 | USD[30.000000000000000] |
| 00220361 | USD[30.000000000000000] |
| 00220365 | USD[30.000000000000000] |
| 00220366 | AAVE[0.000000021480000],BTC[0.000000008500000],BULL[0.000000009130000],ETHBULL[0.000000022500000],FTT[0.026279394489467,1],LUNA2[0.010834062870000,0],LUNA2_LOCKED[0.025279480300000],LUNC[2359.140000000000000],SOL[55.700000000000000],USD[0.1223781033418368],USD[0.000000383662506] |
| 00220368 | ADABEAR[0.000107000000000],BSVBEAR[9774.000000000000000],BULL[0.000000020000000],THETABEAR[0.000000040000000],THETABULL[0.000000020000000],USD[0.000000127952435],USDT[0.000000028803328],XTZBEAR[9428.0000000000000000] |
| 00220369 | USD[30.000000000000000] |
| 00220370 | ETH[0.000092170000000],ETHW[0.000062170000000],FTT[0.006220910000000000],IBVOL[0.000000007000000],SGD[0.0020120000000000],USD[1.113144806746256,7],USDT[0.032025640000000] |
| 00220371 | CITY[0.088800000000000],CLV[0.0862.059033040000000],COMPBEAR[34.994615000000000],ETH[0.000000029895350],ETHW[100.331463654810000],FTT[5833.590122000000000],GRT[36461.100834680000000],LUNA2[0.003321151168000],LUNA2_LOCKED[0.0077493527260000],MATIC[40000.000000000000000],MNGO[20895.820000000000000],MOB[27041.635207500000000],MTA[3581.123442370000000],SRM[31.094712450000000],SRM_LOCKED[489.225287550000000],TONCOIN[1000.050000000000000],USD[0.29027.960207200104373000000000],USDC[76177.010067410000000],USDT[5.880036380619906],USTC[0.4701250000000000] |
| 00220373 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00220380 | USD[30.0000000000000000] |
| 00220382 | USD[30.0000000000000000] |
| 00220386 | USD[30.0000000000000000] |
| 00220389 | USD[30.0000000000000000] |
| 00220390 | BTC[0.0000241770000000],USD[33.2953677364930236] |
| 00220391 | USD[30.0000000000000000] |
| 00220393 | USD[30.0000000000000000] |
| 00220395 | USD[30.0000000000000000] |
| 00220397 | USD[30.0000000000000000] |
| 00220399 | USD[10.0000000000000000] |
| 00220407 | DOGE[0.3976750397140000],ETH[0.0000000048337600],NFT[5499147519916681311],TRX[0.0077900000000000],USD[30.0278370300000000],USDT[0.0000000044453061] |
| 00220409 | USD[30.0000000000000000] |
| 00220411 | USD[30.0000000000000000] |
| 00220413 | ETHBEAR[0.0734300000000000],ETHBULL[0.0028338000000000],USDT[0.0283594775000000] |
| 00220414 | USD[30.0000000000000000] |
| 00220415 | AMPL[0.0004431566961321],ETHBEAR[0.8890000000000000],USD[0.0831000000000000],USDT[0.0000000075000000] |
| 00220417 | BTC[0.0020613910000000],USD[33.7529350353755520] |
| 00220418 | 1INCH[0.0000000073974100],BAL[0.0000001000000000],BCH[7.8376924561013400],BNB[0.0000001246415000],BTC[0.0008015306906300],COMP[0.0000744100500000],CRV[2036.7633122600000000],CVX[0.0510353000000000],DAI[28.3492577919132900],DODO[0.0150000500000000],ETH[481.2561894633589100],ETHW[3.0171414712944800],FTT[0365.0719319574542211],HMT[43.3422094100000000],SNX[0.0162025300000000],SOL[0.5484408000000000],SPELL[96.3610503900000000],SRM[2367.5803681400000000],SRM_LOCKED[771.7461183900000000],TRX[0.0001300000000000],USDT[0.0225014305890470],WAVES[0.1572295700000000],WBTC[0.0000000866314421],YFI[0.0000000200000000] |
| 00220420 | USD[270.8015602859206500] |
| 00220424 | USD[0.0000004350000000] |
| 00220426 | USD[0.2670430815316400] |
| 00220427 | BTC[0.0000000300000000],USD[0.4052126998500000] |
| 00220429 | AXS[0.0000004216620],BNB[0.0448992533900000],BUSD[1594.5863476300000000],ETHW[0.0000449600000000],FTT[25.0000000000000000],LUNA2[13.7830064600000000],LUNA2_LOCKED[32.1603484100000000],NVDA[0.0001317250000000],RAY[0.0000000190105760],SOL[0.0000004600000000],SRM[1.0236703900000000],SRM_LOCKED[15.6993160100000000],USD[0.0000000897418480],USDT[7973.5327519115153862],USTC[0.8312326587214133] |
| 00220434 | USD[30.0000000000000000] |
| 00220438 | ADABULL[0.0000000091000000],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000030000000],EUR[0.0000000339615560],FTT[0.0002689906609333],LUNA2[0.0000002140966670],LUNA2_LOCKED[0.0000004995588900],LUNC[0.0046620000000000],SOL[0.0000084000000000],SRM[0.0023308800000000],SRM_LOCKED[0.0218333200000000],SXPBULL[0.0000000781173621],USDI[0.2213044366371955],USDTI[0.0000000053621593],XAUTBEAR[0.0000000800000000],XAUTBULL[0.0000000300000000] |
| 00220439 | USD[30.0000000000000000] |
| 00220440 | USD[30.0000000000000000] |
| 00220444 | USD[30.0000000000000000] |
| 00220448 | USD[30.0000000000000000] |
| 00220449 | USD[13.0975143967550000] |
| 00220452 | BTC[0.0000000800000000],ETH[0.0001395400000000],ETHW[0.0001395400000000],USD[0.0000101516091987] |
| 00220453 | USD[30.0000000000000000] |
| 00220455 | AAVE[0.0123368110000000],AKRO[217.3403320100000000],ALGO[2.0539900000000000],AMPL[0.9073818893771248],APT[2.0284862000000000],ASDBEAR[8661229.8813683060000000],ASDBULL[13011.2393896949000000],ATOM[0.2094100000000000],AUD[0.2694364709330000],AUDIO[3.3387246400000000],AVAX[0.1434076801533805],BAL[0.0123479531000000],BALBEAR[175397.6998635038657000],BALBULL[7755.6649175650562000],BAT[2.0000000000000000],BCH[0.0128990810000000],BCHBEAR[0.0000000000000000],BCHBULL[2297318.0256195417000000],BEAR[8229.1434616820000000],BNB[0.0842411160000000],BNBBEAR[30491.5714559210000000],BNBBULL[0.0506383889950000],BRZ[5.4160269623000000],BSVBEAR[218756.3673710936000000],BSVBULL[3064102.6612050500000000],BTC[0.6384933181750110],BULL[0.0196329181800000],BVOL[0.0009036437064000],CEL[0.4961080280000000],CELR[0.0009036437064000],COMP[0.1749515105300000],COMPBEAR[193938.4865412278940000],COMPBULL[11058.5577072943964000],CREAM[0.1303982940000000],CUSDT[716.1824850000000000],CUSDTBEAR[0.0005124529680000],CUSDTBULL[0.0003493232000000],DAI[0.3855442680000000],DEFIBEAR[60.5683610257373000],DEFIBULL[49.5255290176083000],DMG[16.1809450160000000],DOGE[12.5509532280000000],ENJ[2.0023400000000000],EOSBEAR[411319.6223446617000000],EOSBULL[372973.1330337003000000],ETH[0.0018919673636000],ETHBEAR[144526.3890333766000000],ETHBULL[0.0130503847630000],ETHW[0.0260915966000000],EUR[12655.9428025513650000],EURT[2.0519300000000000],FIDA[2.5406541200000000],FRONT[0.5060087200000000],FTT[0.6970273600000000],GEST[0.9244732230000000],HNT[0.2030956000000000],HXRO[4.0887623500000000],IBVOL[0.0048056689250000],JPY[6.4528284735582000],KNC[0.4369752900000000],KNCBEAR[208246.2257923966690000],KNCBULL[5729.8935230611174000],LINK[0.0677859200000000],LINKBEAR[6696265.4944879946000000],LINKBULL[4038.5663143331000000],LTC[0.0161667816000000],LTCBEAR[4318.8024709482840000],LTCBULL[12779.5053207363000000],LUA[14.8217348100000000],LUNA2[0.1240862918000000],LUNA2_LOCKED[0.0280348650000000],LUNC[25.1878218000000000],MAPS[0.6898267600000000],MATH[4.3177411060000000],MATIC[0.5985394000000000],MKR[0.0010172489600000],MOB[0.6861430100000000],MTA[6.7044564500000000],NEAR[0.2267520680000000],OMG[0.5000055887784000],OXY[1.1624114400000000],PAXG[0.0005568877840000],RUNE[0.5333085130000000],SLP[0.0439436777000000],SRM[1.6639442900000000],SRM_LOCKED[8579.1547169300000000],SUSHI[1.0533582400000000],SXP[3.2628840320000000],SXPHALF[0.0001051061765000],THETAHALF[0.0000048337250000],TOMO[0.9967083420000000],TRU[17.0610956000000000],TRX[9.1923976100000000],TRYB[0.7894565105978350],TRYBB[0.0975258205445000],TSLA[0.0076903000000000],UBXT[173.6965678800000000],UNI[0.0877289500000000],USD[38729.5012383797659016],USDT[20043.1998281549748852],USTC[12.6802300000000000],VETBEAR[517334.1871479670620000],VETBULL[5065.0192747326354000],WBTC[0.0003282362820000],WRX[5.0444327100000000],XAUT[0.0004672881410000],XPLA[0.5186000000000000],XRP[2.6419181500000000],XRPBEAR[8858558.3388918517500000],XRPBULL[78624.0277926325000000],XTZBEAR[582800.2973729195000000],XTZBULL[14337.0360958060000000],YFI[0.0035032628000000] |
| 00220456 | USD[30.0000000000000000] |
| 00220457 | USD[30.0000000000000000] |
| 00220459 | APE[0.0000000222574560],AURY[0.0000000100000000],BEAR[12665062.7750000000000000],BNB[0.0000002105931680],BNBBEAR[22694514.6000000000000000],BTC[0.0000001542027600],BULL[0.0000480660000000],DOGEBEAR2021[4462.5646291700000000],DOT[0.0004995000000000],DYDX[1732.5000000000000000],ETH[0.2133229191900000],ETHBULL[21.7905217630100000],ETHW[39.7806175369000000],FTT[212.4671718000000000],LDO[1360.9351540500000000],LUNA2[10.0761195200000000],LUNA2_LOCKED[2.5109455500000000],LUNC[869224.1789959700000000],MANA[1300.0000000000000000],MATIC[1600.0000000000000000],NFT[456405652402527114],OXY[1630.4342750000000000],RAY[807.2232648995000000],RUNE[0.0000000027897300],SAND[173.0010500000000000],SGD[0.0000215814455597],SNX[2086.7928680256559000],SOL[727.8774617658000000],SRM[3777.6745179800000000],SRM_LOCKED[48.3950845800000000],SXP[871.4126251677337200],TRX[0.9588630034859600],USD[227.5568086623939560],USDC[3971.3355077300000000],VETBULL[30.1868744871000000],XRP[54225.5873370200000000],ZRX[893.5660000000000000] |
| 00220461 | USD[30.0000000000000000] |
| 00220462 | BTC[0.0000956787100000],DAI[0.0081712500000000],USD[0.2831381600000000],USDT[7.6268083160000000] |
| 00220463 | USD[30.0000000000000000] |
| 00220464 | BTC[0.0000000430055332],BULL[0.0000000078800000],ETH[0.0000000032980842],USD[69.2504140594803007],USDT[0.0000000002000000],WBTC[0.0000215010000000] |
| 00220466 | USD[30.0000000000000000] |
| 00220469 | USD[30.0000000000000000] |
| 00220470 | USD[30.0000000000000000] |
| 00220473 | USD[1.1650863150210000] |
| 00220474 | USD[30.0000000000000000] |
| 00220477 | USD[30.0000000000000000] |
| 00220478 | COMPBEAR[0.0000000050000000],FTT[0.9791000000000000],LTC[0.0013270400000000],THETABULL[0.0000000039000000],USD[0.0497401609924632],USDT[0.0000000059933000] |
| 00220479 | BTC[0.0000696830000000],ETH[0.1319870800000000],ETHW[0.1319870800000000],FTT[0.4982934196759952],USD[10178.9755369953287539000000000],USDT[3200.5222162100000000] |
| 00220480 | USD[0.0689241642500000],XTZBULL[0.0008994015000000] |
| 00220481 | BVOL[0.0000000002000000],USD[47.9126398367949968],USDT[13.0286075684036167] |
| 00220482 | ATLAS[3198.9254000000000000],FTT[1.2000000021325228],GBT[65.0000000000000000],LUNA2[0.9421927696000000],LUNA2_LOCKED[2.1984497960000000],LUNC[10000.0000000000000000],MATIC[11.0000000000000000],TONCOIN[20.0000000000000000],TRX[0.0026060000000000],USD[22.1513887218843471000000000],USDT[0.2761176909206034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220483 | USD[1.0450533757962754] |
| 00220484 | ETH[0.00000005000000000],USD[0.0679688040000000] |
| 00220486 | ALEPH[0.41106000000000000],ATLAS[93.15220000000000000],BNB[0.00900000000000000],BTC[0.02891332322105000],LOOKS[0.93620316000000000],PAXG[0.00002215000000000],TRX[0.000010000000000],USD[0.000000000001245000],USDT[0.0064495027274824] |
| 00220488 | BTC[0.00000004250000000],LUNA2[0.00421901002400000],LUNA2_LOCKED[0.00984435672300000],LUNC[253.72716660000000000],TRX[0.00009600000000000],USD[0.000000185587246],USDT[0.00000000673256595],USTC[0.43228000000000000] |
| 00220491 | APE[0.00000000294788015],BTC[0.00000000246570500],CEL[0.00000000093116393],DOGE[0.00000004254450000],ETH[0.00000003946070401],LUNA2[0.31900000000000000],LUNA2_LOCKED[0.74500000000000000],LUNC[0.00000000090401302],MATIC[0.00000000973395500],SAND[0.00000002338956000],SHIB[0.000000004357031410,SOL[0.00000000049186441],USD[0.00874581168339995],XRP[0.16341395222210427] |
| 00220492 | ATLAS[9.13010000000000000],BTC[0.00000000491027331],ETH[0.00000000065000000],FIDA[0.036756240000000000],FTT[0.00000000755042252],LINA[0.50790000000000000],POLIS[0.02970000000000000],USD[-0.00260513357811611],USDT[0.0088590004757488] |
| 00220493 | BNB[7.69802808000000000],BTC[0.26136436000000000],ETCBULL[0.00620000000000000],ETH[0.00471649319175000],GMX[0.00135525000000000],LINK[50.90025923000000000],USD[1188.75455916877830000],USDT[1150.14509225857500000] |
| 00220495 | FTT[0.00000000186364334],USD[-0.03529384108845761],USDT[0.0389704445207594] |
| 00220497 | AMPL[-0.52851662889226911],NFT (3362715666564547777)[1],USD[0.000000147713766],USDT[4.84879896000000000] |
| 00220499 | AURY[0.00000010000000000],AVAX[0.00000000325951221],BRZ[0.603350001025215B],BTC[0.00000000838633330],ETH[0.00000004962457A],ETHBULL[0.00000010000000000],FTT[150.09518682685621B],USD[0.000000112332654B],USDC[46.33567686000000000],USDT[0.000000145864326] |
| 00220501 | FTT[0.03560000000000000],USDT[0.0000000202340734] |
| 00220502 | USD[20.00000000000000000] |
| 00220503 | USD[30.36928960244669000] |
| 00220504 | TRX[104.64830000000000000],USD[30.00000000000000000] |
| 00220507 | ADABEAR[0.00562900000000000],ATOMBEAR[0.003609000000000000],BTC[0.00046410000000000],DOGEBEAR[0.00006566000000000],EOSBEAR[0.0020660000000000000],ETHBEAR[0.01603000000000000],LINKBEAR[0.00923900000000000],USD[0.8039259675000000],USDT[0.00460437550000000],XTZBEAR[0.09129500000000000] |
| 00220508 | ETH[0.00033367000000000],ETHW[0.00033367000000000],USDT[0.00000000600000000] |
| 00220509 | USD[0.01989452755324580] |
| 00220510 | BAL[0.00590485000000000],BTC[0.00000000459508755],FTT[0.09057000000000000],SOL[0.08803000000000000],SRM[0.68346000000000000],USD[0.00707696912994780],USDT[5.53484970214625000] |
| 00220512 | FTT[0.20536810211034040,MATIC[0.00000000565321040,SOL[0.00000002000000000],USD[0.00000013907637770],USDT[0.00000012794457760] |
| 00220513 | USD[0.0383959000000000] |
| 00220516 | AMPL[0.00000000667683],AUD[0.00000010186444400],BNB[0.00000000286631107],DYDX[0.00000000643566370],ETH[0.00000000347337859],FTT[0.00000000201702521],LINK[0.00000005810000000],RUNE[0.00000000313400000],SNX[0.00000000600000000],SUSHI[0.00000000650000000],USD[1824.26693985129423771],USDT[0.00000001602791421,XAUT[0.00000000046500000] |
| 00220518 | LTCBULL[15.02834399373379360],SXPBULL[0.14395570000000000],USD[372.74240310956000000],XTZBULL[1.25491324000000000] |
| 00220519 | USD[0.2598224329055000] |
| 00220520 | 1INCH[153.94672153600253598],BTC[3.24557717418B1200],BUSD[9223.68795924000000000],CEL[1845.16604347928946877],DOGE[0.00000000334306B0],ETH[30.34156792387159B00],ETHW[30.22574262202538B0],EUR[-0.00486158702671195],FIDA[500.74449850000000000],FTT[267.11063355830367678],GENE[25.00000000000000000],LUNA[25.88126211000000000],LUNA2_LOCKED[60.38961166000000000],LUNC[0.00000000152164000],OXY[0.00000007293500],RAY[119.90457848754880B14],SRM[367.57787550000000000],TRX[0.00000010554051700],USD[-0.01292825287B640],USDT[0.0000002227430538] |
| 00220522 | USD[30.0000000000000000] |
| 00220526 | LUNC[0.91227425000000000],USDT[0.0000000612260B0] |
| 00220529 | BTC[0.00000004558775B0],ETH[0.00000010000000000],GST[0.00000000084214520],SOL[0.00000007384034B0],USD[0.00000024494874B0],USDT[0.000000043030824] |
| 00220532 | ETHBULL[0.29843565000000000],SXP[430.40000000000000000],TRX[2342.00000000000000000],USD[-0.0100476512687930],USDT[0.23647757167590B0],XRP[397.42910275000000000],XRPBULL[29234.44400000000000000] |
| 00220534 | POLIS[0.89982000000000000],STG[1.99960000000000000],TRX[0.00001000000000000],USD[20.01481856000000000] |
| 00220535 | BTC[0.00006875000000000],CQT[8.99370000000000000],SOL[0.00458767000000000],USD[0.04311984970000000],XRP[0.05824400000000000] |
| 00220536 | BRZ[1.36562650131469000],USD[32.38762976312853B6] |
| 00220540 | USD[30.00000000000000000] |
| 00220545 | BTC[-0.00000001984297],FTT[0.00000006260055],TRX[0.00000003433321B5],USD[0.000353185974B092],USDT[0.000000060336572],XRP[0.0000000427B0578] |
| 00220546 | USD[30.00000000000000000] |
| 00220553 | BTC[0.00000000065405],USD[3.34896669515420B0] |
| 00220554 | USD[0.00000013775B591] |
| 00220555 | 1INCH[0.00000075142300],ALPHA[0.00000003832800],ASD[0.00000004619775],AUD[0.00000001244180B],AVAX[0.00000001954100],BNB[0.00000075914500],BNT[0.0000000476219B],BTC[0.00000089277B00],CAD[0.00000087502658B],CBSE[0.00000005000000],CHZ[538.98537986B2846825],CUSDT[0.00000000965000],DAI[0.00000002731B3],DOGE[0.00000038410000],ETH[0.00000000740600],EUR[0.00000005955324],FTT[0.00000002062729B],HOOD_PRE[0.00000002129524],KNC[0.00000019600540B],LINK[0.00000004968142B],LTC[10.00000007B0842],LUNA2[0.50755727030000B],LUNC[0.18430029700000B],MATIC[0.0000000700000B],SNX[0.0000000341170B,SOL[0.05584840335626B4],SXP[0.00000007272000B],TRX[0.00000011889001,UNI[0.00000000776470B],USD[-0.0001104144478168],USDT[0.000000356454092B,USDC[0.000000062686337B,XAUT[0.00000003818000B] |
| 00220556 | TRX[0.00000100000000000] |
| 00220557 | USD[0.00000117879446] |
| 00220561 | USD[5.71633045600000000] |
| 00220565 | BTC[0.00020000000000000],USD[0.22181822300000000] |
| 00220566 | BULL[0.00000040000000000],COMPBEAR[0.00000000800000000],COMPBULL[0.00000000800000000],KNCBULL[0.00000000400000000],LINKBULL[0.00000000800000000],SXPBULL[0.14789738280000000],THETABEAR[0.00000659400000000],TOMOBEAR[0.56240000000000000],USD[0.0468793989140391],USDT[0.000000107924038] |
| 00220569 | BNB[0.00278045000000000],BTC[0.00098384486738711,CREAM[0.00000007500000],DEFIBULL[0.000000135200000],DOT[0.0336670400000000000],ETH[0.00013181675000000],ETHW[0.00013181675000000],FTT[1090.81391183828159B171],LUNA2[0.00389749319900000],LUNA2_LOCKED[0.0909415075700000],SRM[2.85216750000000000],SRM_LOCKED[1122.54783250000000000],USD[3063.22608847937720391,USDT[963166.89707050538135001,USTC[0.55170900000000000],YFI[0.00000000275000000] |
| 00220573 | BTC[0.00003294000000000],USD[0.00007686935087B0] |
| 00220574 | USD[0.00853349700000000] |
| 00220576 | BTC[0.00065448000000000],EUR[0.00000009268766B3],USD[-0.6058070758616826],USDT[-0.00000004504948B5] |
| 00220580 | BTC[0.00000007548545B5] |
| 00220581 | SUSHIBEAR[0.00000000600000000],USD[0.0577659337119350],XRPBEAR[0.10000000000000000] |
| 00220583 | AMPL[0.00000003665606],FTT[0.52660657165786000],USD[0.0000001069000000] |
| 00220585 | BTC[0.00000007500000000],USDT[0.00000087562479B4] |
| 00220589 | AMD[0.00967901901680000],BTC[0.34828811038190B60],BTT[200000000.00000000000000000],CAD[0.00000000099142146],ETH[2.3844650920902800],ETHW[0.00309811634688000],FTT[0.00000006441116000],LTC[7.85715617000000000],OKB[0.00000010629730000],RAY[3.47823918323142000],ROCK[0.99990500000000000],SOL[0.00560649000000000],SUSHI[1.12484418755015001,TLRY[0.18480000000000000],TRX[692.00000000000000000],TSLA[9.33236255444436900],TSLAPRE[-0.00000000428591000],USD[8319.33920857536726090],USDT[50.6229870143111651] |
| 00220596 | COPE[0.42460000000000000],ETH[0.00000010000000000],FTT[0.06076479677921010],SHIB[46635.00000000000000000],USD[624.60294812099950000] |
| 00220597 | USD[0.000038601102170B] |
| 00220602 | ATLAS[9.57060000000000000],USD[0.00764201892250000],USDT[0.00000000580000000] |
| 00220603 | USDT[0.0242919353375000] |
| 00220606 | USD[0.04944750693409500],USDT[0.00000000091831650] |
| 00220607 | ETH[0.00000004508845B2],USD[0.00000000075741037A],USDT[0.00000045928813429] |
| 00220611 | ETH[0.00000002754579711,TRX[0.00000001272537B5],USDT[0.00000774332090049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220618 | BTC[0.000000037433000],USDT[0.0000807336149815] |
| 00220626 | USD[30.0000000000000000] |
| 00220627 | BTC[0.000032000000000],USD[10.5508491982868037],USDT[0.0035692341691087] |
| 00220632 | BNB[0.0000000096551180],BTC[0.0331033153434500],CITY[10.1006112600000000],ETH[0.3039422400000000],FTT[20.0058080500000000],TRX[0.0000100000000000],USD[0.0063447719483713],USDT[254.2947060429638356] |
| 00220639 | BNB[0.0000001851955508],DOGE[0.0000000072794556],ETH[0.0000000039394956],LUNA2[0.0001917777095000],LUNA2_LOCKED[0.0004474813221000],LUNC[41.7600000000000000],SOL[0.0000000021600000],TRX[0.0000100000000000],USD[0.0061972343923400],USDT[0.0000294984538190] |
| 00220641 | BNB[-0.0000000001850928],SOL[0.0000000001599263],USDT[0.0000018842761576] |
| 00220642 | AMC[-0.000000001166584],BAL[0.0000000100000000],BTC[0.0000000000000000],ETH[-6.0000000099346603],FTT[0.0251308968855514],GME[0.0000001000000000],GMEPRE[0.0000000036509760],KIN[0.0000001000000000],LTC[-0.0000000100000000],RAY[0.0000000051240000],SOL[0.0000002728802005],SRM[13.1827289000000000],SRM_LOCKED[49.9467553600000000],SXP[0.0000001000000000],USD[22.9265865408369668],ZRX[0.0000001000000000] |
| 00220644 | AVAX[0.0000000001512137],BTC[0.0000000240180625],FTT[0.0000001000000000],USD[22.9265865408369668] |
| 00220648 | BTC[0.0002289300000000],FTT[0.0528275515091244],STEP[0.0600000000000000],TRX[0.0009640000000000],USD[0.0000001189727860],USDT[0.0000000061236603] |
| 00220649 | USD[-8.1490824254100549],USDT[9.3011623470917210] |
| 00220653 | USD[30.0000000000000000] |
| 00220654 | USD[30.0000000000000000] |
| 00220655 | USD[30.0000000000000000] |
| 00220658 | USD[30.0000000000000000] |
| 00220660 | LUNA2[0.1670143614000000],LUNA2_LOCKED[0.3897001765000000],LUNC[36367.7288184000000000],MATICBULL[3848.9961817900000000],USD[12.6548196397039441],USDT[17.9347920715463754],XRPBULL[121631.3597376600000000] |
| 00220662 | ADABEAR[4007650.0000000000000000],ALGOBEAR[2199310.0000000000000000],ALGOHALF[0.0000000030000000],ALPHA[0.0000001000000000],ALTBULL[0.0019996000000000],ASDBEAR[8979.0000000000000000],ATOMBULL[29.6223450000000000],AUDIO[0.9951000000000000],BALBEAR[1129.2090000000000000],BCHBULL[1.0391130000000000],BEAR[92.1900000000000000],BEARSHIT[784.4400000000000000],BNBBEAR[0.5322516000000000],BSVBULL[7.7090000000000000],BTC[20.0000000092291 08],BULL[0.0088933940000000],BVOL[0.0000006000000000],COMPBULL[0.0000001000000000],DEFIBULL[0.1018991600000000],O GE[0.0000001000000000],DOGEBEAR[477968246.1740000000000000],DOGEBULL[0.1032251600000000],ETCBULL[0.0000068013221000],ETHBEAR[349585.0000000000000000],ETHBULL[0.0000002500000000],ETHHALF[0.0000000100000000],LINKBEAR[80.8904000000000000],LINKBULL[8.6994061500000000],LTCBULL[0.0499900000000000],MATICBEAR[543093900.0000000000000000],MATICHALF[0.0000000070000000],OXY[0.9993000000000000],RAY[0.7909177600000000],REEF[9.5590000000000000],SHIB[198670.0000000000000000],SUSHI[0.0002625215969101],SUSHIBEAR[899.3088300000000000],SUSHIBULL[27981.8000000000000000],SXPBULL[0.0000001000000000],THETABEAR[609873.0000000000000000],THETABULL[0.0000000000000000],TOMOBEAR[23108177 18.7565000000000000],TRU[0.9650000000000000],TRXBULL[0.1099230000000000],USD[0.0025351547612443],USDT[0.0000000637812501],XAUTBULL[0.0000009860000000],XRPBEAR[1089.7900000000000000],XRPBULL[342.2325800000000000],YFI[0.0000000064755515],YFII[0.0000916000000000],ZECBULL[0.1999600000000000] |
| 00220663 | USD[30.0000000000000000] |
| 00220665 | USD[0.1470000000000000] |
| 00220666 | USD[30.0000000000000000] |
| 00220668 | USD[30.0000000000000000] |
| 00220669 | BULL[0.0000701140000000],USDT[18.6504136100000000] |
| 00220670 | USD[29.9477133964640000] |
| 00220672 | USDT[1.1400000000000000] |
| 00220677 | BTC[0.0000000005745000],ETH[0.0005500000000000],ETHW[0.0005500000000000],LINKBEAR[3999.6000000000000000],USD[-0.3084318190000000],USDT[0.0090776620000000] |
| 00220682 | USD[0.6714632234087190] |
| 00220689 | LTC[0.0094347500000000],USD[-0.0507805372375000] |
| 00220694 | USD[0.1359150790000000] |
| 00220697 | USD[0.1359150790000000] |
| 00220700 | USD[0.1333761990500000] |
| 00220701 | ALCX[0.0000000055000000],BADGER[0.0000000039600000],ETH[0.0000470500000000],ETHW[0.0000470491301232],FTT[0.0000000071000000],ROOK[0.0000007500000000],USD[0.0000000086478360],USDT[0.0000000008348206] |
| 00220703 | AAVE[0.0061986000000000],BTC[0.0000000119438125],ETH[0.0005292225801451],ETHW[0.0005292162868730],LINK[0.0700000000000000],USD[7.0911095752533607],USDT[2.4062622727327150] |
| 00220708 | USD[0.0000007711902 5],USDT[0.0000000060470000] |
| 00220711 | USD[0.0772286496300000] |
| 00220713 | USD[0.0000001088826741],USDT[34.8874039500000000] |
| 00220714 | BTC[0.0000000892967500],USD[0.0048555306431306] |
| 00220717 | USD[0.0034608564086000] |
| 00220720 | BAT[0.0078303995000000],CONV[2363.1388155000000000],DOGE[0.1739158300000000],USD[1.2556532547008688],USDT[0.0000000005371200],WRX[0.0606142800000000],XRP[1.0256738737331792] |
| 00220721 | AMPL[0.1663642630156254],AVAX[78.1229133901596935],BTC[-0.0289105254265427],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[149.9999999988230582],LOOKS[0.0000001000000000],LUNA2[0.0003532200126000],LUNA2_LOCKED[0.0008241800294000],SPELL[62.4000000000000000],SRM[27.9420812900000000],SRM_LOCKED[106.2179187100000000],USD[70476.4978405555517060000000000],USDT[1037.5614000084883369],USTC[0.0000000000000000] |
| 00220722 | BNBBULL[0.0000000500000000],BTC[0.0000000072794556],BULL[0.0000001360000000],BVOL[0.0000006000000000],ETHBULL[0.0000000060000000],KNCBEAR[0.0000000065000000],KNCBULL[0.0000004500000000],SXPBULL[0.0000001250000000],USD[0.3099362172112447],USDT[1.7165629621206497],VETBULL[0.0000000500000000],XRPBEAR[0.0000000000000000] |
| 00220726 | USD[1877.5943972606387180],USDC[100.0000000000000000],USDT[9751.0000001000963044],XRP[99.9992000000000000] |
| 00220729 | USD[30.0000000000000000] |
| 00220733 | AUD[5640.0000002626892218],LUNA2[39.0667004800000000],LUNA2_LOCKED[91.1556344500000000],LUNC[8506856.2800000000000000],TRX[0.0000100000000000],USD[0.0000000846443264],USDT[0.0000000001972600] |
| 00220736 | ETH[0.0010357800000000],ETHW[0.0010357800000000],USD[0.0001438896538 0] |
| 00220747 | BTC[0.0000000015000000],DOGE[-0.0000000031160162 0],ETH[-0.0000000025000000],USD[0.0000001074061 4],USDT[0.0000000085958443] |
| 00220749 | AUD[0.0000004801345382],BAL[0.0000001000000000],COMP[0.0000003000000000],FTT[0.5023940465444484],USD[1.9481372690000000],USDT[0.0000000086000000] |
| 00220750 | LTC[0.0000248100000000],USD[0.5211543550000000] |
| 00220754 | ETH[0.0000009004030 0],TRX[0.0001930000000000] |
| 00220757 | TRX[0.0001120000000000],USD[1.7971909391537691],USDT[23.2686884100522252] |
| 00220758 | AMPL[0.0000001000000000],BAL[0.0000001000000000],BCH[0.0000000250000000],BNBBULL[0.0000000500000000],BTC[0.0000218046310000],BULL[0.0000000028500000],BVOL[0.0000000080000000],COMP[0.0000000100000000],COMPBULL[0.0000001000000000],DEFIBULL[0.0000000071000000],ETCBULL[0.0000001000000000],ET H[0.0000000250000000],ETHBULL[0.0000000025000000],FTT[25.0885152353642318],LTC[0.0000000250000000],MOBI[0.0000000250000000],SRM[23.0728178100000000],SRM_LOCKED[87.8548965100000000],SXPBULL[0.0000000250000000],UNISWAPBULL[0.0000005400000000],USD[-0.2570016736416023],USDT[-0.0112262348746833],XTZBULL[0.0000000250000000] |
| 00220759 | USD[30.0000000000000000] |
| 00220761 | ETHBULL[2.6893380400000000],TRX[0.0007770000000000],USD[-4.9996319577500000],USDT[6.0356602627500000] |
| 00220765 | CEL[0.0000004982 1000],ETH[0.0000000029060000],USD[0.0000000046468130] |
| 00220770 | CHZ[9.9620000000000000],DMG[399.9240000000000000],FTT[0.3960100000000000],USD[0.6659242303803188],USDT[0.0058133000000000],XRP[0.1310000000000000] |
| 00220773 | USD[0.0000002623592 2],USD[0.0050556797830366] |
| 00220775 | ATLAS[5.3390814500000000],BTC[0.0000000053890000],DFL[0.0000001000000000],ETH[0.0000000066908752],FTT[0.0092626042954818],GENE[0.0000001000000000],GOG[116.0000000000000000],MANA[20.9961200000000000],NFT[348701214133532436](1],NFT[354343862670007809](1],USD[0.0000000995052901],USDT[0.0000000769596901] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220781 | AAPL[0.39016079656375000],ADABULL[0.007988449940000000],AMC[0.000000045738549],AMPL[0.554416343708631 4],AMZN[0.323283790000000000],AMZNPRE[0.000000095612200],ARKK[0.375788786586450000],ATOMBULL[131.000000000000000000],BABA[1.342743823606950 00],BALBULL[56.389058400000000000],BTC[0.299208343762382900],BULL[0.002390003341000000],CONV[8.8680800000000000],DEFIBULL[1.038533139000000000],DOGE[5.160182395032 1200000],ETH[0.000025402511 13700],ETHBEAR[6217631.0000000000],ETHBULL[0.023295480850000000],ETHW[0.000000097033888],FB[0.192701616986420 00],FTT[12.420034930186152 1],GDXJ[1.723128814397620000],GME[0.000000010000000000],GMEPRE[0.000000253536781],GOOGL[0.581484651990000],GOOGLPRE[0.000000000286800],HNT[0.099903000000000000],KIN[9970.9000000000000000],LOOKS[60.992688992838120 0],MATH[0.097090000000000000],MATIC[64.116861117891190 0],MATICBULL[14.799456800000000000],MTA[0.996120000000000000],NFLX[0.091210733251070 0],PAXG[0.028679000000000],PAXGBULL[0.000085000000000],POLIS[0.099340400000000000],RAMP[66.987002000000000 0],RAY[9.996872230224902 8],SKL[0.990688000000000000],SLV[5.213949728212970 0],SPYJ[1.346044836654000 0],SRM[38.548464330000000000],SRM_LOCKED[1.168728730000000000],SUSHIBULL[19700.00000000000000000],TSLA[0.369664999535300],TSLAPRE[0.000000069910200],TSM[0.865378342193350 00],UBXT[1438.6294000000000000],USD[224.018587278528500 0],USDT[0.000000126358867],USDTBULL[0.000000004807000] |
| 00220782 | USD[30.000000000000000] |
| 00220784 | USD[52.170140000000000] |
| 00220785 | ADABULL[0.000000004400000],ATLAS[0.000000037775780],BNB[0.000000007320196],BNBBULL[0.000000015992921],BTC[0.000000094375747],BULL[0.000000006450000000],DOGE[0.000000082738380],ETH[0.000000004030411 8],ETHBULL[0.000000041765034],FTT[0.000000010958383],HNT[0.000000028000000],LTC[0.00000000950000000],MANA[0.000000061461280],RUNE[0.000000080000000],SAND[0.000000000623642],SOL[0.000000000880470 0],TLM[0.000000044000000],TRX[0.000000001244205 0],USD[0.000156651593771],USDT[0.000000012569245 5],XRP[0.000000026799960] |
| 00220788 | BTC[0.020000010967683 6],BULL[0.000000007000000],DOTJ[0.000000009440055 0],FTT[25.000009990044655000],FTT2[0.0000003685 5000],FTT25[0.000000360000000],LTC[0.000000036690000 0],MATIC[0.000000002812502 1],NFT[327818465836866268],[1],NFT[344934110664204778],[1],NFT[439098368009472325],[1],NFT[533426632739309586],[1],SOL[0.000000028634684 3],TRX[0.000000090495100],USD[385.832572897097594],USDT[0.000000283369764],USTC[0.000000047450000],XRP[0.000000003774600] |
| 00220790 | BTC[0.220018081765165],BVOL[0.000000000000000],LTC[0.000965800000000],USD[0.000129705365174] |
| 00220793 | BTC[0.000000005301590],FTT[0.000000007996963],SECO[0.000000011652000],USD[0.000335968941537 7],USDT[0.000000217336798] |
| 00220796 | USD[0.000000001000000] |
| 00220797 | BTC[0.000000000375735],DOGE[0.000000025950982],ETH[0.000000007611393 0],LINK[0.000000002326329 1],USD[0.000000000000000] |
| 00220798 | BTC[0.000000002637384 8],DOGE[0.000000009748127 3],LTC[0.000000017500588],LUNA2[0.003736358822000],LUNA2_LOCKED[0.000871810588500 0],TRX[0.900012000000000 0],USD[0.000001572877] |
| 00220802 | BNB[0.000000029000000],ETH[0.000000009326852],TRX[0.000000078584388],USD[29.986296857598481 5],USDT[0.010967212500000],XRP[0.000000001757207] |
| 00220807 | BTC[0.003863181776 00],ETH[1.884623000000000],ETHW[1.884623000000000],FTT[0.004504642799298],SPELL[1200.0000000000000000],USD[112.889727515768180 0],USDT[0.000000004782000],XRP[0.6824606588000000] |
| 00220809 | BAND[0.000000002000000],BTC[-0.000000026632000],HKD[0.000000450507424],MATIC[0.069813910000000],USD[0.005378229730675 4],USDT[0.000000004844390] |
| 00220810 | BTC[0.000000020000000],USD[0.0007334964 09856] |
| 00220812 | TRX[18.000000000000000],USD[30.000000000000000] |
| 00220822 | LUNA2[2.318372027000000],LUNA2_LOCKED[5.409534730000000],LUNC[504830.3900000000 00000],USD[1242.9995653332441232],USDT[252.906167578835000 0] |
| 00220824 | BTC[0.000000002936553],USD[0.000000008551 2295] |
| 00220827 | TRX[18.000000000000000] |
| 00220832 | TRX[0.000004000000000],USD[99.993460100000000] |
| 00220834 | USD[-18.071647171400000],USDT[60.1505376397660800] |
| 00220836 | USD[30.000000000000000] |
| 00220844 | USD[0.009277034375000 0],USDT[0.002331988925798 0] |
| 00220845 | BTC[0.000000007709000],ETH[0.010992302500000],ETHW[0.010992302500000],FTT[0.065048948924009 6],SRM[11.230889460000000],SRM_LOCKED[38.174235630000000],USD[0.647983484535857 9],USDT[3000.000000070000000],YF1[0.000320630000000] |
| 00220850 | BTC[0.000000008740000],ETH[0.000558252290000],ETHW[0.000558252290000],FTT[0.013297480000000],LINK[0.000000000650000],SOL[0.002116788090208 7],USD[14.006770393637140 7] |
| 00220852 | BNB[0.000583373292484 8],BTC[0.012950027845159],DOGE[0.069479820000000],DOGEBULL[0.000006498035000],ETH[0.003288674298092],ETHW[0.003288606905635],FTT[0.000000050188156],ROOK[0.000000059080152],SOL[0.000000058500000],USD[15.091156673592546 2],USDT[0.000000162403597],WAVES[0.000000034474919],WRXI[0.018752963775390],XRP[0.000000100000000] |
| 00220853 | BTC[0.032194475750000],FTT[93.408031030000000],LTC[0.007268674000000],MTA[1524.6174880000000],SRM[36.993321500000000 0],TRX[0.000030000000000],UBXT[730.867551700000000],UNI[19.734555150000000 0],USD[2.257608710000000],USDT[3.640999018555000 0] |
| 00220855 | ATLAS[9.929700000000000],BTC[0.000000056646652],ETH[0.000000005000000],FTT[0.015504996511 2504],SOL[0.000000013600000],TRX[0.000000035600000],USD[1.451303011082995 3],USDT[0.000000065573796] |
| 00220856 | USD[30.000000000000000] |
| 00220857 | BTC[0.000000034032635],TOMO[0.000000032528200],USD[0.000000136865331],USDT[0.000000025512426] |
| 00220858 | USD[30.000000000000000] |
| 00220860 | BTC[0.000012387600000],FTT[25.594983200000000],NFT[402223633014677730],[1],NFT[480522469634533601],[1],NFT[501689357883553081],[1],SRM[0.251998920000000],SAND[0.958017640000000000],TRUMP_TOKEN[2000.0000000000000000],TRX[0.000120000000000],UBXT[10462.2318999020000000],USD[26.273608094604362 2],USDT[163.720000056979606] |
| 00220863 | USD[0.000000050000000] |
| 00220865 | USD[30.000000000000000] |
| 00220866 | BNB[0.009835490000000],MATIC[4.000000000000000],USDT[1.972185906000000] |
| 00220867 | USD[10.308466595834498],USDT[-0.000008694313939] |
| 00220868 | BTC[0.000000096000000],FIDA[0.999806000000000],FTT[0.049706761825000],USD[99.193533091388309 0],USDT[0.000000121556966] |
| 00220869 | FTT[0.000000017397021],TRX[0.000000036292267],USD[0.001172639630181],USDT[0.000000172208852] |
| 00220872 | USD[0.893425728695386 4] |
| 00220877 | USD[0.000000010000000],USD[0.231918890976840],USDT[0.000000006000000] |
| 00220882 | BCHBULL[1328.270358000000000000],USD[0.000000088842808],USDT[0.056219006576930 0] |
| 00220883 | BTC[0.000551700000000],USD[12.150472060000000] |
| 00220885 | USD[13.542524270000000] |
| 00220890 | BNB[0.009500000000000],DOGE[1337.4650000000000000],DOGEBULL[4.773915500000000],HTBULL[187.262540000000000],MATICBULL[0.084466000000000],SXPBULL[102067.6456972000000000],TRX[0.950449000000000000],USD[0.100981898600000],VETBULL[221.278245000000000000],XRP[9.9980000000000000000] |
| 00220891 | FTT[0.028227670569345],MANA[14.000000000000000],REN[0.000000002735004],USD[0.093330576698286] |
| 00220893 | FTT[0.002837566968302 8],USD[30.000000000000000],USDT[0.000000035875000] |
| 00220894 | USD[30.000000000000000] |
| 00220895 | FTT[0.000000078077300],TRX[0.000001001000000],USD[-25.577083917197357],USDT[28.332148000000000] |
| 00220898 | BNB[0.000000059572000],BTC[0.000060031000000],FTT[0.026684020000000],FXS[0.070000000000000],SOL[0.000600000000000],SWEAT[98.000000000000000000],USD[473.8710375110775621],USDC[2000.000000000000000] |
| 00220901 | LUA[0.018471000000000],USD[0.000000012500000] |
| 00220902 | BAND[0.000000015394293],BTC[0.000001000112050],DA[0.000000003888482],ETH[0.000000167536156],FTT[0.008450846958387],GRT[0.000000007455700],MATIC[0.000000011785391 9],MATICBULL[0.000000027979186],RAY[0.000000037973280],SOL[0.000000169571126],SRM[0.038298910000000000],SRM_LOCKED[0.145606970000000000],USD[-0.028450688771 0721] |
| 00220903 | ADABULL[0.000000020000000],AUD[0.000000085103232],BTC[0.000000048545001],BULL[0.000000003410000],ETHBULL[0.000000080000000],LUNA2[0.000034349905000],LUNA2_LOCKED[0.000080138311 1600],LUNC[7.478693992000000000],RAY[21.028557400000000],USD[1.693350108270 0138],USDT[0.000000012747 5666] |
| 00220906 | FTT[0.221384974044788 5],USD[0.000000032286057],USDT[0.000000019030476] |
| 00220907 | BTC[0.000000061750000],BUSD[30.000000000000000],ETH[0.000000080000000],FTT[0.000000100000000],RUNE[0.000000050000000],SRM[0.222465380000000],SRM_LOCKED[3.637102550000000],SXP[0.031202425000000],TRX[0.000001000000000],UNI[0.000000004000000],USD[4407.4688358497087798],USDT[0.000000089159458] |
| 00220908 | AUDIO[924.694900000000000],BTC[0.000340000000000000],CHZ[2148.7207500000000000],COPE[356.607510000000000],DOGE[9318.0000000000000000],FTT[876.4504140000000000],MAPS[347.136682500000000000],MNGO[256754.4292500000000000],OXY[355.7757200000000000],POLIS[154.7721360000000000],RAY[276.819295000000000000],USD[0.000000001290000],USD[0.000000129404607] |
| 00220909 | BTC[0.000008050000000],USD[0.001281583404650],USDT[0.000000058625000] |

Scheduled F/N/A - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00220912 | USD[30.000000000000000] |
| 00220913 | USD[30.000000000000000] |
| 00220914 | USD[30.000000000000000] |
| 00220915 | ATOMBULL[0.004727995000000000],BEAR[5.497950000000000000],BNBBEAR[54181.500000000000000000],DOGEBEAR[1409062.350000000000000000],DOGEBEAR2021[0.072951455000000000],EOSBULL[0.085037500000000000],ETHBEAR[55245.500000000000000000],ETHBULL[0.000019170500000000],TRXBULL[0.077855500000000000],USD[0.183551430 2314055],USDT[0.000000135423148],XRPBEAR[0.067415000000000000],XRPBULL[0.849661500000000000] |
| 00220916 | USD[30.000000000000000] |
| 00220917 | BULL[0.000838250000000000],USD[0.000000057231347] |
| 00220919 | APT[103.569429000000000000],BTC[0.000000000780230000],BVOL[0.000000005000000000],DAI[0.005294305708390000],ETH[9.069572916910 9125],ETHW[0.005729137081000000],FTT[50.108804415468052e],JOE[0.000000015638184e],OMG[0.000000089000000000],PAXG[0.00036532200000000],SRM[0.463138430000000000],SRM_LOCKED[2.8361548200 00000000],USD[0.000000042171725e],USDC[3974.829301040000000000],USDT[7848.499863165608485e] |
| 00220920 | BTC[0.000000040000000000],FTT[0.019402930000000000],TRX[0.051804000000000000],USDT[0.228225858040781e],USDT[0.002443865114750000],XRP[0.610037000000000000] |
| 00220921 | USD[0.012479752482571] |
| 00220923 | BTC[0.000000086159000],LUNA2[0.019693173540000000],LUNA2_LOCKED[0.045950738260000000],LUNC[4288.230000000000000000],USD[19.790044485862473e] |
| 00220925 | ETH[0.075007500000000000],ETHW[0.075007500000000000],USD[2.146396850000000000],USDT[0.005546000000000000] |
| 00220926 | BTC[0.000000054573800],LUA[0.062750000000000000],RAY[15.754456560000000000],USD[0.448219986584000000],USDT[0.000000066506734] |
| 00220929 | LINK[0.099230000000000000],USD[0.085124795288816e] |
| 00220933 | USD[0.000000103801144] |
| 00220941 | BAL[0.000000100000000],BTC[2.000000085361368],COMP[0.000000100000000],DAI[0.000000100000000],ETH[0.000000100000000],SOL[0.000000027945300],USD[0.000000047796424e],USDT[0.000000111247334e],WBTC[0.000000043623185] |
| 00220942 | USD[159.336485860000000000] |
| 00220943 | USD[0.000000080000000],USD[1.249550000000000000] |
| 00220944 | FTT[0.085312796995954e],TRX[0.000001000000000e],USD[0.098174744180982e],USDT[0.122287140814643e] |
| 00220945 | BTC[0.010000000000000] |
| 00220946 | USD[0.279369250000000000] |
| 00220948 | ADABEAR[0.017352000000000000],ALGOBULL[40.017000000000000000],USD[0.007577728865000e] |
| 00220952 | USD[30.000000000000000] |
| 00220953 | USDT[0.000000084000000] |
| 00220955 | ALTBULL[0.000000004000000],BNB[0.000000027923876e],BTC[0.000000165832909e],BULL[0.000000038100000],CHZ[40.000000000000000000],DEFIBULL[0.000000048760000e],ETH[0.000000097770713e],ETHBULL[0.000000097000000e],FTT[0.000000097089174e],GBP[0.000000022138786e],LINK[0.000000076237538e],LNKBULL[0.000000 0053600000],MATIC[0.000000098952772e],MXP[0.000000035546731e],SNX[0.000000029415900e],SOL[0.000000006969932e],SRM[4.103826890000000000],SRM_LOCKED[294.921196720000000000],SUSHI[0.000000005680969e],SUSHIBULL[0.000000080000000e],UNI[0.000000078967047e],USD[7.721142214762278e],USDT[0.000000004688666 49],XTZBULL[0.000000004000000],YFI[0.000000004694055e] |
| 00220956 | USD[30.000000000000000] |
| 00220958 | BTC[0.000093350000000000],LINK[0.074070000000000000],USD[8.410000000000000000],USDT[0.000007596046349515] |
| 00220960 | AVAX[50.366749774775960e],BTC[0.001332037800000e],ETH[13.251534725760000e],ETHW[13.206344851890000000],FTT[29.194280000000000000],MNGO[33040.000000000000000000],SOL[1281.409163789114858e],SPELL[200000.000000000000000000],SRM[1046.515765690000000000],SRM_LOCKED[34.996408470000000e],SUSHI[36.790143346 5411700],TRX[0.000042000000000e],TRYB[1182.015652781888200e],USDT[2425.443623570033884500000000000e],USDT[68.510854620590181e] |
| 00220961 | ADABEAR[0.068122000000000e],BCHBULL[0.002404000000000e],BEAR[0.049920000000000e],ETHBEAR[0.014580000000000e],LINK[0.090240000000000e],LINKBEAR[0.094488000000000e],MATICBEAR[0.367000000000000e],MATICBULL[0.000702000000000e],USD[0.023325344500000e],USDT[0.164029040000000000] |
| 00220963 | TRX[0.001554000000000],USD[0.000000035016981],USDT[0.000000025795000] |
| 00220967 | BRZ[0.806968530000000e],BTC[0.000000090000000e],ETH[0.001930187372771e],USD[0.000000030519723e],USDT[0.000000062000000e] |
| 00220968 | SOL[0.000000036820606],USD[0.000000117076541],USDT[0.000000044235043] |
| 00220971 | BNB[0.000000083317218e],BRZ[0.531053661756290e],BTC[0.101271689277299e],ETH[0.000000159031195e],ETHW[-0.000000045343616e],PAXG[0.000000101900000e],TRUMP_TOKEN[962.100000000000000000],TRX[0.000017000000000e],USD[-48.585119502237491e],USDT[-337.649999133710207e],XAUT[0.000000026733208e],XRP[0.000000018967572e] |
| 00220972 | FTT[0.000000000282752e],USD[0.000000040325251e],USDT[1.518462333821800e] |
| 00220975 | BTC[0.000000020000000e],USDT[0.270400000000000e] |
| 00220978 | USD[0.000000016160000] |
| 00220980 | BTC[0.000000021683600],USD[0.019369359375600] |
| 00220985 | ALGOBULL[0.000000001108112e],ALTBEAR[0.000000009626000e],ASDBULL[0.000000005000000e],ATOMBULL[0.000000005827016e],BEAR[0.000000058405484e],DMGBULL[0.088216650000000000e],DOGE[0.000000005415790e],DOGEBEAR2021[0.000000012430714e],DOGEBULL[0.000000037480485e],FTT[1.160288245119280e],GRTBULL[0.000000025000000e],LINKBULL[0.000000002000000e],TCBEAR[0.000000047360796e],TCBULL[0.000000006086960e],LINA[200.005285481055000000e],LUNA2[0.012332789130000e],LUNC[0.008290800000000e],MATICBEAR[0.000000073018290e],MATICBULL[0.000000079658704e],MKRBEAR[0.000000006541000e],SUSHIBU LL[0.000000008056870e],SXPBULL[0.000000002498440e],USD[0.000000000294191e],XRPBULL[11033025.648373613638365e] |
| 00220987 | USD[30.000000000000000] |
| 00220989 | ADABEAR[979.373415500000000e],BEAR[0.031179000000000e],USD[0.023525472500000e],USDT[0.346810000000000e] |
| 00220990 | USD[30.000000000000000] |
| 00220991 | USD[1.007659517400000e] |
| 00220994 | BEAR[0.008134000000000e],BULL[0.000024097100000e],USD[0.041317990000000e],USDT[0.000000098000000e] |
| 00220996 | BTC[0.000000004617629e],DOGE[0.000000009068740e],ETH[0.004461840000000e],ETHW[0.004461844569992e],SNX[0.000000024954678e],USD[0.000287026143478e],XRP[1.359765818237637e] |
| 00220997 | USD[30.000000000000000] |
| 00220999 | ADABEAR[0.013429000000000e],ADABULL[0.000000009600000e],BNBBULL[0.000000035000000e],BULL[0.000000432000000e],DOGE[90.982710000000000e],ETH[0.000000090000000e],ETHBULL[0.000000090000000e],FTT[0.095203939504143e],USD[1.942290984626000e],USDT[0.942106520750000e] |
| 00221000 | USD[30.000000000000000] |
| 00221001 | USD[30.000000000000000] |
| 00221002 | ADAHALF[0.000000000000000e],BTC[0.000000001899850e],FTT[0.977600000000000e],USD[0.495612045604840e] |
| 00221007 | BTC[0.000000044550621e],ETH[0.000000167132018e],ETHW[0.000000036462802e],FTT[0.000000071250368e],SOL[0.000000024587524e],SRM[2.402951400000000e],SRM_LOCKED[462.701643250000000e],USD[-0.000000015887946e],USDT[0.000000087547503e],XRP[0.000000006160500e] |
| 00221008 | USD[30.000000000000000] |
| 00221009 | USD[0.192758321961773e] |
| 00221011 | USD[30.000000000000000] |
| 00221016 | USD[30.000000000000000] |
| 00221018 | USD[18.930000000000000] |
| 00221021 | USDT[20.030000000000000] |
| 00221022 | BTC[0.000000090000000e],ETH[0.000377273972030e],ETHW[0.000000061574042e],USD[1.831207496690000e],USDT[0.000000115697928e] |
| 00221026 | USDT[19.930000000000000] |
| 00221027 | ETHBEAR[194677997.310000000000000e],ETHBULL[1.220000000000000e],ETHW[6.964000000000000e],USD[0.358913824400000e],USDT[0.056144170000000e] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221030 | BULL[0.0000000010000000],ETH[0.0000000011840000],FTT[0.0000000078804098],USD[-0.2109740355044974],USDT[0.2152572758215914],XRPBULL[0.0082520000000000] |
| 00221031 | USD[4.0161229610000000] |
| 00221036 | DMGBULL[3499.3350000000000000],LTC[0.0026789893487941],MTA[0.0000000006089383],USD[0.2722406395286796],XRP[0.0000000097151077] |
| 00221037 | USD[18.9305199000000000] |
| 00221038 | USD[0.0000000780300000] |
| 00221041 | CHR[0.2044700000000000],CITY[0.0049430000000000],COMP[0.0000000015000000],DAI[1560.2000000000000000],IMX[0.0290000000000000],RAY[0.0642750000000000],SUSHI[0.4318850000000000],TRUMPFEBWIN[6227.2315708900000000],TRX[0.0000001000000000],USD[0.0054750861154274],USDT[1096.5722764752249097] |
| 00221045 | USD[0.0000000103119406],USDT[0.0143044507699200] |
| 00221049 | USD[0.0000000100000000] |
| 00221050 | USD[795.7249347172750000000000000],XRPBULL[2562713.2672000000000000] |
| 00221051 | USD[30.0000000000000000] |
| 00221053 | BTC[0.0000000074192500],ETH[0.0000000050000000],FTT[0.1029940172664349],USD[1.5240791727500000] |
| 00221054 | USD[30.0000000000000000] |
| 00221056 | AUD[0.0000002218421985],BEAR[97.9706000000000000],BTC[0.0000000026134550],DOGEBEAR202[0.0008456262000000],ETH[0.0000376655000000],ETHW[0.0000036998000000],FTT[81.7886460146830035],LUNA2[0.0047844422620000],LUNA2_LOCKED[0.0111636986100000],LUNC[16.5970332022006796],MATICBEAR2021[0.0000000000000000],MATICBULL[0.0000000000000000],TONCOIN[0.0310283000000000],TRX[0.0000050000000000],USD[0.0005183743689823],USDT[0.0000001473246598] |
| 00221059 | ADABULL[0.0000000000000000],AMPL[-0.0000000388144479],DOGEBULL[0.0000001000000000],ETHBULL[0.0000000060000000],FTT[0.0670215895402276],SRM[0.2847325600000000],SRM_LOCKED[0.6349652500000000],USD[0.0379396346141984],USDT[0.0000000042317020] |
| 00221060 | HEDGE[0.1024282500000000],USD[0.0932500000000000] |
| 00221061 | USD[6.0000000000000000] |
| 00221063 | AUD[0.0000000025000000],BTC[0.0000034290000000],DAI[0.0000000010000000],LUNC[0.0005280000000000],USD[0.0046013410313580],USDT[0.0000000077504028] |
| 00221065 | USD[0.0169270605208129] |
| 00221071 | USD[0.8488659240439000] |
| 00221072 | USD[5.3108761037032857] |
| 00221076 | BTC[0.0000001128017125],ETH[0.0000000111315209],USD[0.0001197501130354],USDT[0.0000000010442403] |
| 00221078 | USD[0.3451199193000000],USDT[0.0090790000000000] |
| 00221079 | 1INCH[0.0000000048730000],BTC[0.0000000099095200],BNT[0.0000000078840800],BTC[0.0000000014963800],REN[0.0000000092584000],RSR[0.0000000082539400],XRP[0.0000000002607400] |
| 00221080 | AMPL[0.0913539093766607],MAPS[0.8971150000000000],MATH[0.0406845000000000],USD[-0.0037239804968472],USDT[0.0643780450810080] |
| 00221081 | USDT[21.5409657255000000] |
| 00221082 | ETH[0.0000001000000000],EXCHBULL[0.0000009328000000],TRX[0.0000060000000000],USD[-158.2641342123559370],USDT[190.6294010074965544] |
| 00221086 | AXS[0.0994062000000000],BADGER[0.0027590000000000],DOGEBULL[0.0539400000000000],BTC[0.0000000006000000],CREAM[0.0050350000000000],ETH[0.0009255300000000],ETHW[0.0009255300000000],FTT[0.0015753000000000],IBVOL[0.0000000010000000],OMG[0.4628660000000000],SOL[0.0078454000000000],SUSHI[0.4991390000000000],USD[1.0900692400000000],USD2[1136322079390685,XRP[0.8817800000000000] |
| 00221087 | ATLAS[101129.4736001100000000],FTT[1.2000000000000000],USD[24.6798724848061],USDT[0.0000000086485613] |
| 00221088 | BTC[0.0043000000000000],USD[-21.0436824400000000] |
| 00221089 | DOGE[0.3377119565794196],FTT[45.2410720100000000],LTC[17.1302161831567062],LUNA2[8.5830314550000000],LUNA2_LOCKED[0.0270733990000000],LUNC[1868973.1700000000000000],SOL[36.3816535502118536],USDC[62126.5800000000000000],USDT[0.0000000195374032] |
| 00221091 | USD[27063.0112507400000000] |
| 00221092 | AVAX[0.0000000000000000],BTC[0.0000000061726655],FTT[1000.0000000480000000],SOL[0.0000000100000000],SRM[112.7562708100000000],SRM_LOCKED[2440.9463999200000000],USD[79619.3997166633278968],USDT[0.0033880077250000] |
| 00221095 | USD[30.0000000000000000] |
| 00221096 | TRX[150.0000000000000000] |
| 00221100 | USD[55448.2875235086625000],USDT[4999.5499050000000000] |
| 00221101 | COMP[0.0000284400000000],USD[0.1033723620000000],USDT[0.0097340000000000] |
| 00221102 | BIT[5.0000000000000000],BVOL[0.0000537980000000],EDEN[0.0000031110000000],ETHW[0.0003011100000000],SOL[27.4984181800000000],SRM[0.9881000000000000],USD[1.2129996504040719],USDT[-0.0053191200908401] |
| 00221105 | FTT[25.0000000000000000],TUSD[4000.0000000000000000],USD[10119.1382966236166800] |
| 00221108 | 1INCH[0.0000000416960],AMPL[0.0000000089327],BOBA[1000.0875207400000000],BTC[0.0138218627410587],BULL[0.0000001550000],DAI[0.0000000016972500],DMGBULL[394.8919200000000000],DOGEBULL[0.0000014764951],ETH[0.0005260228797100],ETHW[0.0005260178797100],FTT[150.0974206627959240],MATIC[51.395376149442],OMG[0.0000001733743565],SAND[1.0000000000000000],SOL[0.0000000013149955],SRM[0.0000500000000000],SXPBULL[0.0000000040000000],UNISWAPBULL[0.0000000040000000],USD[271.8197295700039389000000000],USDT[0.0001795000845532],XRP[0.0000000013086504] |
| 00221110 | AAVE[1.9180448983000000],AKRO[69842.0422186000000000],ALGO[164.5062500000000000],AMPL[72.9851398542858571],APT[131.4996200000000000],ASDBEAR[547927487.0158271337300000000],ASDBULL[2408399.7208770670800000],ATOM[27.4050200000000000],AUD[1761.3290767083340000],AUDIO[1482.4826312000000000],AVAX[17.8582729574022],BAL[31.4499118550000000],BALKEAR[20181313.6244993590000000],BAL,BULL[3000564.1067825457323000],BAT[4609.0389900000000000],BCH[0.0920992270200000],BCHA[0.9651039900000000],BCHBULL[792862064160104497000000],BEAR[103729.7132305000000000],BF[0.8341258526000000],BNBBEAR[24610871172.711583600000000],BNBBULL[3.509610215017000],BRZ[9914.4991232234100000],BSVBEAR[12783875157.0209638800000000],BSVBULL[1486503901.5382213640000000],BTC[3.1910349433375870],BULL[1.7640965708070700],BVOL[0.0005777100000000],CEL[106.5187378000000000],CHZ[164.0256820000000000],COMP[1.6413408263000000],COMPBEAR[15843034.0421380320000000],COMPBULL[18935964.7841465338870000],CREAM[32.59031513960000000],CUSDT[12776.8557370000000000],CUSDTBEAR[0.0909067206570000],CUSDTBULL[0.0169227875000000],DAI[0.4210500000000000],DEFIBEAR[90149.5090481884000000],DEFIBULL[1397.0901000000000000],DMG[0.1039671582340000],DOGE[0.5096801000000000],DOT[31.1591460000000000],EGLD[1.0756720000000000],EOSBULL[11075.7262369080320000000],ETH[3.30144835770000000],ETHBEAR[753147083418041300000000],ETHBULL[3.56901850000000000],EUR[14541.1637700000000000],FIDA[498.5152140000000000],FRONT[492.6254750000000000],FTM[567.3706264000000000],FTT[28100.630509800000000000],HKD[152.01138246000000000],HNT[54.4511163700000000],IBVOL[0.0000],IBVOL[0.0000000048585807381770001],IMX[28.5910173780000000],KNCBULL[1621737.1985308761300000],LINKBEAR[9579320375.4009230000000000],LINKBULL[2596983.9885580738177000],LTC[1.7400554602000000],LTCBEAR[23534427.9736122843000000],LTCBULL[15423044.0001600000000000],MATIC[127.4669000000000000],MKR[0.0043605920000000],MOB[98.4873000000000000],OMG[1131.5241620101600006945000000000],LUNA[1593.6043190830000000],LUNA2_USD[3183157000000000000],LUNA2_LOCKED[241.0754340000000000],LUNC[2941852.2300000000000000],MAPS[1611.9272310000000000],MATIC[127.4669100000000000],MKR[0.004365593200000000],MOB[96.4873000000000000],TAB[589.4764517400000000000],NEAR[54.0825900000000000],OMG[1131.5024650000000000],OXY[4225.5034440000000000],PAXG[0.0944579956060000000],ROOK[5.1178570130000000000],SOL[55.7211809760000000],SRM[506.2912304000000000],SUSHI[12.0375754100000000],SXP,HAL[0.0302512714910],TRX[36033.1993510000000000],TRYB[9.3730926328685555],TRYB[TOS29.486598211805200],TSLAPRE[0.9000000000000000],UBXT[1738.4401303000000000],UNI[3.6442908900000000],USD[5796.0685887220011639],USDT[26068.8317373301086923],USTC[124991.1270800000000000],VET[2499.9999000000000000],WRX[777.6556664000000000],XAUT[0.0088626589370000],XPLA[0.5125000000000000],XRP[1412.4867491700000000],XRPBULL[7087054S.2453363575000000],XRPBULL[1181615427.9605250567000000],XTZ[RFAB80703254.2119022089000000],XTZ[BULL[1414129.4227349045000000],YFI[0.0087314994000000] |
| 00221113 | ADABULL[0.0000000042400000],BNB[0.0000000871916538],BULL[0.0000000000000000],DOGEBULL[0.0000000400000000],FTT[3.1255112545741770],LUNA2[0.2426212.7236713497000000],LUNA2_LOCKED[1.6885664830000000],SRM[0.0002517200000000],SRM_LOCKED[0.0623320400000000],SXP[0.0000000551908160],SXPBULL[0.0000000742055480],TONCOIN[17.8000000000000000],USD[0.102502118264945754],USDT[0.0000000400087271] |
| 00221117 | ADABULL[0.0000000020000000],ATOMBULL[0.0000500000000000],DOGEBULL[0.0834833000000000],EOSBULL[0.3712000000000000],ETHBULL[0.0000000060000000],GRTBULL[0.0000000020000000],KNCBULL[0.0000000000000000],LINKBEAR[0.0925400000000000],SUSHIBULL[88.0320000000000000],SXPBULL[0.2413454000000000],TRX[0.0000001000000000],USD[29.2278756459097719],USDT[0.0000000110168040],XLMBULL[0.0049999400000000],XTZBULL[0.0937944000000000] |
| 00221122 | AUD[1700.2120055447398558],BTC[0.0000042234416718],DAI[0.0000000790202938],USD[0.0000958748455008],FTT[0.0000001298110060],USD[0.0000012928866909],USDT[0.0000000479307031],NFT[508104132741098F9.[1],ROOK[0.0000000003000000],SOL[0.0000004965685],SRM[1.0619194404385610],SRM_LOCKED[5.3046467400000000] |
| 00221126 | BTC[0.0000009405400],ETH[0.0000000100000000],USD[0.0000000290006176],USDT[0.0000000060000000] |
| 00221127 | LTC[0.0165467768184790],USD[-0.5480131496416220] |
| 00221129 | BCHA[9.9999000000000000],USD[0.0783800000000000] |
| 00221130 | SOL[0.0000000745209202],USD[27.6974632665906937] |
| 00221132 | USD[30.0000000000000000] |
| 00221133 | ALCX[0.0000000030000000],ATOMBULL[0.0000000047500000],BEAR[0.0000000073217040],BTC[0.0000000204518080],BULL[0.0000036027220],CRV[0.0000450064500000],DEFIBULL[0.0000007475000],DOGEBEAR2021[0.0000000765000000],EOSBULL[0.0000000550000000],ETH[0.0000088996400],ETHBULL[0.0000009735000],[0.FTT[0.0000000083840000000],GRTBULL[0.0000000021500000],LEOBULL[0.0000007050000000],MOB[0.0000000079236000],RUNE[0.0000000050000000],SRM[23.1454502000000000],SRM_LOCKED[337.0677851300000000],SUSHI[0.0000000098000000],USD[374.5431780537172836],USDT[0.0134888194599552],XRPBULL[2100.0000000060256UL2E[BULL[0.0000000000000000] |
| 00221135 | ATLAS[5210.0000000000000000],GRT[0.0000001000000000],KIN[3378.0000000000000000],USD[4.0313813753123232],USDT[0.0000000083624044] |
| 00221138 | ADABEAR[50098.0280135000000000],ADABULL[0.0000081959000000],BEAR[7.2581655000000000],BULL[0.0000080866000000],EOSBULL[0.0020548000000000],ETHBEAR[0.0080500000000000],ETHBULL[0.0000074190000000],LTCBULL[0.0200000000000000],USD[5.4548304702102114],VETBULL[0.0000000220000000],XTZBULL[2100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221139 | ALGOBEAR[0.00401900000000000],ATOMBULL[74.20000000000000],BEAR[49.80000000000000],DOGEBEAR[8401.74870000000000],DOGEBULL[0.00164400000000000],FTT[0.00322216081451116],KNCBULL[0.88920000000000000],LINKBEAR[757.90500000000000],MATICBEAR[297.46000000000000],MATICBULL[0.22041000000000000],SUSHIBEAR[4885.90000000000000000],SXPBEAR[8.52620000000000000],THETABULL[0.42678000000000000],TRX[0.00000083198388],TRXBEAR[8.51200000000000000],USD[0.169136082135982],USDT[0.00675462356880000],XRP[0.00000008152220],XRPBEAR[1.11860000000000000],XRPBULL[7.40000000000000000] |
| 00221141 | USD[73.91205161032500000000000000],USDT[0.0000000068771313] |
| 00221143 | USD[0.018534514400000000] |
| 00221144 | USD[0.007464208811402000],USDT[0.000000092184015] |
| 00221147 | USD[0.003938513330982400],USDT[0.000000075649848] |
| 00221148 | BOBA[0.496500000000000000],BUSD[1003.267610480000000000],ETH[0.000536690000000000],ETHW[0.000382278270039900],FTT[0.095740000000000000],GRT[3621.169492000000000000],LUNA2[0.027166126940000000],LUNA2_LOCKED[0.063387629520000000],LUNC[5915.481336000000000000],MATIC[3.996000000000000000],OMG[0.496500000000000000],TRX[0.000190000000000000],USD[26.014682183313400000],USDT[0.002881438501602400],XRP[0.950336000000000000],XRPBEAR[9.962000000000000000] |
| 00221150 | USD[0.393456406240000000] |
| 00221151 | AMPL[10.960895834235569900],LINA[1119.255200000000000000],SOL[0.097340000000000000],TOMO[11.997720000000000000],USD[11.429609682000000000],USDT[5.706417525000000000] |
| 00221152 | USD[30.000000000000000000] |
| 00221154 | BNB[0.000000051546211],EUR[0.885959985164895700],FTT[0.000000270022965],MATIC[0.000000099334200],SHIB[0.000000006091983700],SOL[0.000096728329971],USD[0.000000880000695300],USDT[0.000000089645102] |
| 00221155 | USD[30.000000000000000000] |
| 00221157 | USD[30.000000000000000000] |
| 00221158 | USD[30.000000000000000000] |
| 00221160 | USD[0.239807396744541600000000000] |
| 00221161 | USD[0.003380676000000000] |
| 00221163 | USD[30.000000000000000000] |
| 00221165 | BTC[0.000000040400000000],BULL[0.000000007484000000],DOGE[0.000000007484230600],DOGEBULL[0.000000049700000000],ETH[0.000000000026304452],ETHBULL[0.000000008480000000],FTT[0.000000006346682200],USD[4.046157232082922300],USDT[0.007088006988835530] |
| 00221169 | BNBBULL[0.000000008000000000],BTC[0.000000086148252],DOGEBULL[0.000000029973860],ETHBULL[0.000000009000000000],LUNA2_LOCKED[27.856953930000000000],SUSHIBULL[2194497.042067970000000000],USD[0.266859866226130],USDT[0.000000059412006] |
| 00221170 | BTC[0.000000061230048],ETH[0.000000004500000000],LUNA2[0.477317552100000000],LUNA2_LOCKED[1.113740955000000000],TRX[0.000770000000000000],USD[0.009543152764865000],USDT[0.000000019605143200] |
| 00221171 | BAR[0.096820000000000000],BULL[0.000005095000000000],EOSBULL[0.096260000000000000],ETHBULL[0.000006521000000000],LINKBULL[0.000378650000000000],USD[0.086951687750000000],XRPBEAR[0.090045000000000000],XRPBULL[0.000481725000000000] |
| 00221172 | ADABEAR[0.001200120000000000],BEAR[0.050630000000000000],USD[1.771656051580754600],USDT[0.000000020000000000],XTZBEAR[0.050356000000000000],XTZBULL[0.000295910000000000] |
| 00221173 | FTT[0.002090480000000000],USD[-0.021925802662069] |
| 00221174 | USD[49.540271240000000000] |
| 00221178 | TRX[0.000002000000000000],USD[0.695018534137800],USDT[0.056505169673743800] |
| 00221179 | USDT[0.001918000000000000] |
| 00221186 | USD[0.506311670000000000] |
| 00221187 | BTC[0.000000007122000000],ETH[0.000000020000000000],USD[1.574700180290000000],USDT[0.008670000000000000] |
| 00221188 | BTC[0.000000084589384],USD[0.000000022381689],USDT[0.000000072167349] |
| 00221189 | DMG[0.071434000000000000],USD[6.492148423954000000],USDT[0.000000065000000000] |
| 00221191 | USD[0.191369941336843] |
| 00221192 | ARKK[0.000000021659009],BCH[0.000000007180345586],BIL[0.032865566127751300],BTC[0.000070211808859],BULL[0.000000152250000],CGC[0.084866500000000000],COMP[0.000000100000000],CRON[0.038028587289600],ETH[0.000000105000000],ETHBULL[0.000000011200000],FTT[151.545066628212324700],GBTC[0.000000050000000000],LINKBULL[0.000000025250000],MRNA[0.002920600000000000],NFLX[0.009525000000000000],PAXG[0.034683526900000],RAY[28.900850160000000000],SPY[0.008026500000000000],SRM[2.229463730000000000],SRM_LOCKED[134.016485480000000000],USD[-1.986099756926208110],USDT[0.006521806001354900],WBTC[0.000000004431066470],XAUT[0.000000050000000000],ZM[0.009525000000000000] |
| 00221194 | USD[1.333443106018000000] |
| 00221195 | ADABULL[0.000000080000000],ALGOBULL[87.710000000000000],BAO[16988.695000000000000],BSVBULL[9.760000000000000000],BULL[0.000000335200000000],DENT[1998.670000000000000000],EOSBULL[0.981300000000000000],FTT[0.025871386985638200],KIN[269946.800000000000000],LINKBULL[0.000000008000000000],REEF[269.930200000000000000],TOMOBULL[0.000000001000000],USD[0.006292018200000000],XRPBULL[0.097300000000000000] |
| 00221196 | USD[0.044110810718559300],XAUTBULL[0.000000004000000000] |
| 00221197 | AMPL[0.010216641729297900],BIT[0.977800000000000000],BTC[0.000048206602918],CRV[0.125985650000000000],CVX[0.027417380000000000],ETH[0.001142452309390700],ETHW[0.001142452309390700],FTT[0.171873733259807410],MSRM_LOCKED[1.000000000000000000],MTA[0.710873000000000000],OXY[15267.312977050000000000],OXY_LOCKED[820.610687022850000000000],RAY[0.108100000000000000],SNX[0.000000010000000],SRM[591.824987270000000000],SRM_LOCKED[38674.300756080000000000],USD[0.000000014173749100],USDC[1625.823159050000000000],USDT[0.187376234095280600],WBTC[0.000000037549447] |
| 00221198 | BTC[0.000009000000000000],USD[-1.979089931490000000],USDT[1.850000000000000000] |
| 00221201 | GBP[8.197410841869600000] |
| 00221202 | BEAR[96.170000000000000000],BSVBULL[0.652000000000000000],EOSBEAR[0.006140000000000000],EOSBULL[0.093877000000000000],ETHBEAR[82.500000000000000000],LINKBEAR[962.472000000000000000],SXPBULL[0.994622000000000000],USD[1.251248534259261600],USDT[0.000000069033132],XRPBULL[0.069340000000000000] |
| 00221204 | USD[0.350374117540000000] |
| 00221205 | USD[30.000000000000000000] |
| 00221208 | FTT[0.069270000000000000],RAY[0.938890000000000000],STEP[0.029140000000000000],USD[0.000000048343136],USDT[0.000000006713274] |
| 00221209 | BNBBULL[2.000000000000000000],BULL[3.669000000000000000],ETHBULL[4.520000000000000000],USD[0.108219666000000],XRP[0.351900000000000000] |
| 00221210 | USD[30.000000000000000000] |
| 00221211 | ATOM[0.052500000000000000],BNB[0.234806663114571],BTC[5.002535803254966],DOGE[0.000000038324875],ETH[0.014023936812619],ETHW[651.426443813282159],FTM[0.130116855850713],FTT[0.048258448155168],LUNA2[0.000000036860000],LUNA2_LOCKED[0.023262501930000],MNGO[0.254900000000000000],NFT[494020426825231060](1),SHIB[132409.674802700000000],SLND[0.101306000000000000],SOL[0.512581523492716],SRM[32.904918900000000000],SRM_LOCKED[355.430094590000000000],STETH[0.000000084124093],STSOL[0.000000092905845],TRX[0.023310000000000000],USD[1.898491630035815900],USDC[8.000000000000000000],USDT[0.803085778364094][USTC[1.411251250000000000] |
| 00221212 | USD[0.000000011591001800],USDT[0.000000087029201] |
| 00221213 | USD[30.000000000000000000] |
| 00221214 | USD[30.000000000000000000] |
| 00221215 | USD[30.000000000000000000] |
| 00221216 | USD[30.000000000000000000] |
| 00221217 | USD[30.000000000000000000] |
| 00221221 | FTT[0.000000010302736],OXY[0.048896250000000000],SRM[2.245679810000000000],SRM_LOCKED[1.377909520000000000],SXP[0.000000050000000],TRX[0.000790000000000000],USD[0.069798015401972],USDT[0.000000296510702] |
| 00221222 | USD[30.000000000000000000] |
| 00221223 | AKRO[403993.556590000000000],BADGER[0.000000050000000],BAO[8653000.000000000000000],BCH[0.000000038797257],BRL[-1.029544319070604],BRZ[1.029544320000000],BTC[5.295537417042914500],BULL[0.000000054100000000],ETH[0.500558155214640],ETHW[0.000053151827343800],FTM[0.015000000000000000],FTT[1015.000150010609479600],KIN[2105.600000000000000000],LINK[0.015000000000000000],LTC[0.046440670000000000],LUNA2[27.958270270400000000],LUNA2_LOCKED[65.235963977600000],LUNC[90.064460127533849500],REN[0.158970000000000000],SOL[1.893024905000000000],SRM[120.981213470000000000],SRM_LOCKED[649.414458750000000000],USD[1235.803801974052375000000000],USDT[151925.718826677030427200],XRP[0.000394900000000000],YFI[1.000020008218614700] |
| 00221224 | USD[30.000000000000000000] |
| 00221225 | AMPL[0.000000017103586],BTC[0.000000008850000],DAI[0.009194575000000000],ETH[0.000000055000000],FTT[0.000000050000000000],LTC[0.000000025000000],TRYB[0.000000994500000],USDC[1055.243289130000000000],USDT[0.000000037916100] |
| 00221226 | BEAR[4.896570000000000000],USDT[0.032600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221227 | BNB[750.865812260000000],BTC[0.000000008250000],ETHW[0.000946481060720),FTT[133000.710608900000000],GBP[155806.721080000000000],GMT[0.020385000000000],GST[0.012606000000000],SOL[300.063331250000000],SRM[5273.694032510000000],SRM_LOCKED[32460.235019150000000],USD[254066.408263295941450000000000000],USDT[1.045869554750000] |
| 00221229 | USD[30.000000000000000] |
| 00221231 | TRX[13.000000000000000],USD[30.000000000000000] |
| 00221232 | BTC[0.000000020000000],USD[0.003883079463678],USDT[0.0000001 34190510] |
| 00221233 | BTC[107.316442726065700],CAD[2300.000000000000000],DOGEBEAR2021[0.000968145000000],DOT[12818.661771640000000],ETH[407.650311198180950],ETHW[405.434830522983600],FTT[8570.335933100027400],LEO[29150.318628550000000],NFT[533846712088626396],SOL[0.985720000000000],SRM[2141.751257010000000],USDI[45166.325164814385362900000000000],USDT[377294.458761900132466 9],XRP[0.151354293822009 7],YFI[0.007378148455700] |
| 00221234 | ADABEAR[0.007200000000000],BEAR[0.065600000000000],USD[0.048322000000000] |
| 00221236 | FTT[0.017206866367890],USD[29.820417841306303 2],USDT[0.000000002088000] |
| 00221237 | USD[30.000000000000000] |
| 00221238 | BTC[0.000005365000000] |
| 00221239 | USD[30.000000000000000] |
| 00221240 | USD[30.000000000000000] |
| 00221241 | ADABEAR[3856094.980988000000000],ALGOBEAR[197610.000000000000000],ALGOBULL[254827.829000000000000],ALTBULL[0.000067600000000],ASDBEAR[202614.000000000000000],ASDBULL[5965.389295000000000],ATOMBEAR[0.033860000000000],ATOMBULL[0.001324000000000],BALBEAR[0.007840000000000],BALBULL[0.397420000000000],BCHBEAR[0.004764000000000],BNBBEAR[65271.502150000000000],BSVBULL[2126437.127690000000000],BTT[994600.000000000000000],COMPBEAR[1000.000000000000000],COMPBULL[4.808000000000000],DEFIBULL[0.000334000000000],DMGBULL[4.863056290000000],DOGEBEAR[1311959095.534953800000000],DOGEBULL[0.003074430000000],DRGNBULL[4810.081144600000000],EOSBULL[939082.679480000000000],ETCBEAR[100000.046666000000000],ETCBULL[0.000070000000000],FTT[0.807203284245223],HTBULL[0.078624460000000],KNCBULL[0.092530000000000],INKBEAR[109276.736100000000000],MATICBEAR[0.062178291704663000000000000],MATICBULL[0.006534000000000],MTA[3796.948000000000000],OKBBEAR[0.003372000000000],PRVBULL[0.000594000000000],SUSHIBEAR[800.1002 0026760000000000],SXPBEAR[7000000.057340000000000],SXPBULL[1907826.609933400000000],THETABEAR[0.336595000000000],THETABULL[0.003360000000000],TOMOBEAR[14627340.766300000000000],TOMOBULL[58824155.382877000000000],TRX[0.012357000000000],TRXBEAR[39977.627400000000000],TRXBULL[0.737800000000000],UBXT[0.943300000000000],USD[0.024765379210000],USDT[0.000000092000000],XLMBULL[0.000324000000000],XRPBEAR[8986.074100000000000],XRPBULL[42.144050000000000],XTZBEAR[0.021965000000000],XTZBULL[0.507388600000000],ZECBULL[8.252190000000000] |
| 00221242 | USD[30.000000000000000] |
| 00221244 | USD[30.000000000000000] |
| 00221246 | BNB[0.000000006236247],ETH[-0.000000039035548],TRX[0.000046042987137],USD[29.991717828764330],USDT[0.000000068954643],XAUT[0.000000000677200] |
| 00221247 | ALTBULL[0.000000005000000],BTC[0.000965585125692],BULL[0.000001758450000],DEFIBULL[0.000000016542188],EUR[0.000000164542188],FTT[0.199172077830829 6],SKL[0.000000071022751],SRM[0.040776350000000],SUSHIBULL[0.215290275000000],TRX[0.00946000000000000],USD[0.000003001378134],USDT[32.424049825723029 4] |
| 00221248 | BOBA[0.000000062297950],BTC[0.000000014644472],FTT[-0.000000005030131],LUNA2[0.000000028369157],LUNA2_LOCKED[0.000000066195303],NFT[313381785378173285][1],NFT[355960650708115603][1],NFT[414094692268213624][1],SOL[0.000000100000000],SRM[0.141356470000000],SRM_LOCKED[40.828471880000000],TRX[35.000013000000000],USD[3330.164423536772350],USDT[87.692460009150641 2],XRP[116.992000000000000],YFI[0.000000025000000] |
| 00221249 | USD[0.000029013282593 6] |
| 00221251 | USD[30.000000000000000] |
| 00221252 | COPE[0.253228004148080 0],ETH[-0.000000001040400],RAY[0.000000080497407],STEP[0.094385941907300 0],TRX[0.000000043350620],USD[24.283937771030033 9],USDT[0.000000105652782] |
| 00221254 | APT[0.000000007161096 1],BNB[0.000000005198350],BRZ[-0.033553588931175 ],ETH[0.000000038768736],ETHW[0.000471768657343 4],TRX[0.000777000000000],USD[29.855697045568386],USDT[0.000000069830392] |
| 00221259 | FTT[0.000000091257600],KNC[2118.886940000000000],USD[0.000000196675226],USDT[0.000000070427881] |
| 00221260 | BTC[0.000041000000000],USD[-0.045995850000000] |
| 00221261 | USD[30.000000000000000] |
| 00221262 | USD[30.000000000000000] |
| 00221263 | USD[30.000000000000000] |
| 00221268 | APE[0.086187000000000],BTC[0.000000030000000],DOGE[0.860350000000000],LOOKS[0.203161300000000],TRX[0.000905000000000],USD[0.206904922075750 2],USDC[3.900000000000000],USDT[2014.524769769661 2303] |
| 00221269 | BTC[0.014017950000000],EUR[0.003267847822439] |
| 00221270 | AMPL[0.000000001757956],BTC[0.884550781673604 6],COMP[0.000000032000000],ETH[0.000000082500000],EUR[401907 7.2800756837584761],FTT[1000.000000000000000],SRM[626.711300720000000],SRM_LOCKED[7025.215251370000000],USD[197.397773292146255 0],USDT[0.000000048750000],YFI[0.000000008000000] |
| 00221272 | BTC[-0.000523530918732 5],BULL[0.000029986000000],EUR[8.021012264601692 0],LTC[0.008764710000000],SOL[0.294511650000000],USD[27.709883690298695 3] |
| 00221274 | USD[30.000000000000000] |
| 00221275 | USD[30.000000000000000] |
| 00221276 | APE[0.062019000000000],BTC[0.000000097160773],MOB[0.340780000000000],SUSHIBULL[0.942810000000000],TRX[0.008040000000000],USD[30.302159081945723 4],USDT[4.393611012377361 7],XRP[0.400000000000000] |
| 00221277 | ATLAS[0.000000091029077],BNB[0.000000026080000],FTM[0.000000009338484 2],HMT[0.000000001784593],SHIB[0.000000082900000],SOL[0.000000011126926],TRX[0.000000006836],USD[0.062966162403580 6],USDT[0.000000029149380] |
| 00221278 | BNB[0.000000065110640],BTC[0.000000006253214 1],USD[0.000077504061722 5] |
| 00221280 | USD[18.490790875667515 7],XRP[0.173459000000000] |
| 00221282 | ADABULL[0.074161539940000],ALPHA[2.400987278666971 2],APT[25.473703593000000],ATLAS[1.391893890000000],BTC[0.000103012635635],CREAM[0.001204082640000],DOGE[0.320762350000000],ETH[0.000993837020000],ETHBULL[0.032233881320443 1],ETHW[0.000099375000000],FTT[8.400171547136046 2],LINA[9.933652003332231 0],LINK[0.000000100000000],LINKBULL[855.000000168449700],LUNA2_LOCKED[8.615680539000000],LUNC[804035.390000000000000],SOL[0.000000027640000],TRX[1.902468870326980],USD[-142.074264419042106 1],USDT[0.995890533224049 0],XLMBULL[0.000000180125000],XRP[2.000000001883708 19],XRPBULL[0.000000016316253] |
| 00221286 | ETH[0.000000088385120],USD[0.000000883361029 02],USDT[0.000000085918620] |
| 00221288 | ADABULL[0.000279872000000],ATOMBULL[0.003983240000000],BULL[0.000039352000000],BVOL[0.000064289500000],DOGEBULL[0.700000000000000],ETHBULL[0.000189300000000],FTT[0.049021575000000],LINK[0.094452000000000],LINKBULL[0.001431000000000],TONCOIN[199.992552000000000],TRX[1.630712210000000] |
| 00221289 | BCH[0.000000001589 5],BTC[0.000000008029199],COMP[0.000000033000000],ETH[0.000000084305928],FTT[1.725383978240556 8],LINK[0.000018020000000],TRYB[0.000000003450967],UNI[0.001514200000000],USD[28.764578538513492 5],USDT[0.000000009086541] |
| 00221294 | USD[30.000000000000000] |
| 00221298 | BTC[0.004316690317946 6],FIDA[0.885195520000000],FIDA_LOCKED[3.842559450000000],FTT[150.558826889758048 2],LINK[0.000000066452500],MOB[0.000000037786150],RUNE[128.120009616335022 2],SRM[0.004669220000000],SRM_LOCKED[0.045989420000000],TRX[0.000000030000000],USD[-63.876731895304960 3],USDT[0.000000244784029] |
| 00221300 | ETH[0.000000043506294],USD[29.760082253310654 0],USDT[0.000015972287853 4] |
| 00221301 | ETH[0.000000010000000],FTT[0.000000010000000],TRUMPSTAY[0.999405000000000],USD[3.750357393020444 3],USDT[0.000000090597322],XRP[0.490338150000000] |
| 00221302 | BTC[0.000000000243678],USD[0.141006710884400] |
| 00221305 | USD[30.000000000000000] |
| 00221306 | BTC[0.000529495000000],COPE[92.997530000000000],TRX[0.000001000000000],USD[1.136678855985475],USDT[0.000000095708230] |
| 00221309 | BTC[0.000000029079375],BULL[0.000000015000000],ETHBULL[0.000000005000000],USD[0.058381674099176],USDT[0.000000044425600] |
| 00221310 | APE[0.429416000000000],BTC[0.000000027500000],ETH[-0.000000028000000],ETHBULL[0.000093920000000],SOL[0.000000069731883],SUSHIBEAR[155.727935800000000],TRX[0.000010000000000],USD[0.002754535657735],USDT[0.008581442174290] |
| 00221311 | AUD[100.000000000000000],USD[0.021435124501726 2] |
| 00221313 | USD[0.000168789328341],USDT[251.822321345586347 4] |
| 00221314 | BULL[0.000000005000000],DOGEBULL[0.000000005000000],FTT[0.000238950000000],HALF[0.000007700000000],LTC[0.382398120000000],SXPBULL[0.000000010200000],USD[0.000000391903269 3] |
| 00221315 | BULL[0.000000042500000],ETHBULL[0.000000005000000],USD[0.011407376521609 5],USDT[0.000000072709687] |
| 00221316 | AAVE[-0.000000007430146],AVAX[-0.000000036382418],BAL[0.000000060000000],BAT[0.000000019500000],BNB[0.000000098502227],BTC[0.000000009214672],COMP[-0.000000040500000],CRV[0.000000010000000],DAI[0.000000020000000],DOGE[0.000000094914192],DYDX[0.000000018567340 1],FTT[0.000000048405997],GRT[0.000000100000000],LINK[0.000000144421916],LUNC[0.000000017341295],MATIC[-0.000000051935776],NFT[423622220274253154][1],SRM[15.132899370000000],SRM_LOCKED[306.734989360000000],SUSHI[0.000000227317932],UNI[0.000000058431279],USD[13903.129774498465376],USDT[0.000000157744175],USTC[0.000000014123326],WBTC[0.000000047430748],YFI[0.000000099375672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221317 | USD[0.0772010232446284] |
| 00221318 | USD[0.0113027806374995],USDT[0.0000000092710000] |
| 00221319 | USD[30.0000000000000000] |
| 00221321 | USD[30.0000000000000000] |
| 00221322 | ADABEAR[69543.2850000000000000],BEAR[44.2620000000000000],DOGEBEAR[1019378.7000000000000000],ETHBEAR[202890.1800000000000000],MATH[0.0421290000000000],STEP[612.4091050000000000],SUN[55542.2781120700000000],TOMOBEAR[119845964.0000000000000000],TRX[0.0000400000000000],USD[0.0000000256775269],USDT[0.0000000054602519],WAVES[0.4993350000000000] |
| 00221323 | BTC[0.0000093860000000],ETH[0.0349767300000000],ETHW[0.0349767300000000],TRX[0.3236950000000000],USD[0.2962416264542990],USDT[0.2028073880000000] |
| 00221324 | BTC[0.0038251185059000],ETH[0.0522005260000000],ETHW[0.0522005260000000],FTT[139.0659070000000000],KIN[9324.0000000000000000],SRM[7.0716948400000000],SRM_LOCKED[0.1247793600000000],USD[161.4609903608000000],USDT[104.4041552737351640] |
| 00221326 | USD[30.0000000000000000] |
| 00221331 | USD[30.0000000000000000] |
| 00221332 | USDT[0.0000000024860800] |
| 00221336 | BTC[0.0003000000000000],ETH[0.0844748300000000],ETHW[0.0844748300000000],USD[-10.6013497622651820000000000] |
| 00221338 | ADABULL[0.0000006624000000],ALGOBULL[75.2764000000000000],BEAR[9.9780000000000000],BNBBULL[0.0000046320000000],BTC[0.0000000099908000],BULL[0.0000068885000000],DOGEBULL[0.0000093000000000],EOSBULL[82.5079190000000000],ETHBULL[0.0000009430000000],LINKBULL[0.0000816420000000],LTCBEAR[0.0973930000000000],LTCBULL[0.0080800000000000],THETABEAR[269.6000000000000000],THETABULL[0.0013639000000000],USD[0.0034725458006808],VETBULL[0.0000096980000000],XLMBULL[0.0000052700000000],XRPBULL[0.0934500000000000],XTZBULL[0.0017733000000000] |
| 00221341 | BNB[0.0000000716820000],ETH[0.0007451165771158],ETHW[0.0007451165771158],FTT[0.0000000071539559],MATIC[0.0000000707033552],SRM[0.0073246000000000],SRM_LOCKED[0.0887703600000000],USD[26.3373394015067877],USDT[0.0000000128476843] |
| 00221351 | USD[30.0000000000000000] |
| 00221352 | ETH[0.0000000012703312],USD[30.0000000000000000] |
| 00221353 | USDT[0.5204676062500000] |
| 00221356 | BTC[0.0002187000000000],USD[0.0279770165000000] |
| 00221357 | USD[1177.2330190100000000],USDT[0.0000000023592640] |
| 00221363 | BCHBULL[0.0031900000000000],BEAR[0.5488000000000000],BNBBEAR[0.9668600000000000],BULL[0.0000742900000000],EOSBULL[0.0007300000000000],ETHBEAR[9.6316800000000000],ETHBULL[0.0000634000000000],LTCBEAR[0.0006630000000000],SNX[1.1991600000000000],USD[0.1556000000000000],USDT[0.0000000065000000],XRPBEAR[0.0963400000000000],XRPBULL[0.0005044000000000] |
| 00221367 | USD[30.0000000000000000] |
| 00221370 | AMPL[0.1341042191839000],BTC[0.0000000001834656],BVOL[0.0009278000000000],ETH[0.0005450100000000],ETHW[0.0005450054612430],FTT[0.0964000000000000],HOLY[0.7832100000000000],KNC[0.0507046000000000],SOL[0.8720500000000000],SRM[0.9725670000000000],UNI[0.0481780000000000],USD[0.0000009891804622],USDT[0.0076550000000000],WRX[0.7498000000000000] |
| 00221372 | USD[30.0000000000000000] |
| 00221373 | USD[0.0452805800000000] |
| 00221379 | BNB[0.0032103500000000],LTC[0.0051988100000000],USDT[0.0000000062500000] |
| 00221383 | TRX[0.0000010000000000],USD[1.3679497346597110],USDT[0.0000000098682805] |
| 00221384 | BTC[0.0002208000000000],USD[0.0000000075000000] |
| 00221389 | BTC[0.0000000071368170],COMP[0.0000000004000000],ETH[0.0000000050000000],ETHW[0.0001710999939371],HMT[0.0000000042211185],HT[0.0000000078087969],JST[0.0000001364945510],KIN[0.0000000015924864],SUN[0.0000001000000000],SXP[0.0000000069023112],TRU[0.0000000038361795],TRX[0.0000000059669208],USD[0.0000003443096B],USDT[0.0000000248837247] |
| 00221391 | USD[30.0000000000000000] |
| 00221392 | FTT[26.2950500000000000],RAY[280.7912872500000000],SOL[90.4830726500000000],SRM[1025.1890088500000000],SRM_LOCKED[19.9221163300000000],USD[0.9905923194240616],USDT[0.0000000026418677] |
| 00221394 | USD[30.0000000000000000] |
| 00221395 | ETHBULL[0.0000095030000000],USD[0.2305872572108966] |
| 00221396 | ATLAS[0.0000000636700000],BNB[0.0000000065153789],BOBA[0.0000000003630732],BTC[0.0000000013500000],ETH[0.0000000073457591],FTT[0.0000000050535587],LUNA2[4.9330494200000000],LUNA2_LOCKED[11.5104486500000000],PEOPLE[0.0000000020000000],SOL[0.0000000090000000],USD[0.0000212842644431],USDT[0.0000000005830267] |
| 00221397 | ALGOBULL[28930.2400000000000000],BCHBULL[0.0097280000000000],BEAR[6.1652400000000000],BNB[0.0070760900000000],BSVBULL[16047.3721800000000000],BTC[0.0000012400000000],BULL[0.0000087370000000],DOGEBEAR[3405270806.0000000000000000],EOSBULL[0.2027000000000000],ETCBEAR[72276.0000000000000000],ETCBULL[0.0037440000000000],ETHBEAR[7002.8825000000000000],ETHBULL[0.0000607000000000],HUMB.1140000000000000],LTCBULL[0.0022520000000000],USD[1.6452639733051233],WRX[0.6081000000000000],XRPBULL[0.0029300000000000],XRPBULL[0.0200620000000000] |
| 00221399 | EUR[0.0000000397136521],LUNA2[19.2378062800000000],LUNA2_LOCKED[44.8882146500000000],LUNC[4189072.8200000000000000],USD[148.4548854383989468],USDT[0.0000000126066715] |
| 00221400 | TRX[0.0000030000000000],USD[0.0006807315000000] |
| 00221401 | BEAR[0.0767585000000000],BTC[0.0000887700000000],USD[0.0076444218900000] |
| 00221402 | BTC[0.0000568200011169],FTT[0.0509683700000000],USD[0.5538235088611520] |
| 00221405 | ETHW[0.2470000000000000],FTT[25.0300000000000000],USD[46836.5789086194373280] |
| 00221408 | FTT[15.4000000000000000],TONCOIN[30.1000000000000000],TRUMPFEBWIN[0.0385000000000000],USD[0.1542270325044310] |
| 00221409 | BTC[0.0000000045000000],USD[3.1567134629397568],USDT[0.0000000040000000] |
| 00221412 | BTC[0.0000015101096000],DOGE[0.9659900000000000],TRX[103.9308400000000000],USD[-5.0700891715258373] |
| 00221416 | USD[32.7089318000000000] |
| 00221417 | USD[30.0000000000000000] |
| 00221418 | BTC[0.1576759622038400],LUNA2[0.0000997923761100],LUNA2_LOCKED[0.0002328488776000],LUNC[21.7300000000000000],USD[1238.8466583316373648000000000],XRP[57.3549247000000000] |
| 00221420 | DOGEBEAR2021[0.0000234300000000],DOGEBULL[0.0000000058000000],ETHBEAR[9212.0000000000000000],USD[0.3386023070000000],USDT[0.2910518303343408] |
| 00221421 | USDT[0.0569250000000000] |
| 00221422 | BEAR[646.3615295000000000],BTC[0.0000088100000000],USD[0.0407159805000000],USDT[0.0550000000000000] |
| 00221424 | NFT [375002759113158142][1],NFT [462447166522103011][1],NFT [504534366112394856][1],SOL[0.0860846900000000],USD[0.0091970298589420] |
| 00221425 | BTC[0.0001665188000000],ETH[0.0002434648395200],ETHW[0.0002434648395200],USD[-2.9575986698459242] |
| 00221426 | AMPL[0.0393096422947168],BTC[0.0000000261552310],BULL[0.0094847714000000],DOGE[0.0000000042795177],ETH[0.0016661000000000],ETHW[0.0016661000000000],FTT[0.0901300000000000],USD[-0.5614670583578456],USDT[0.0220412089710064],XRP[0.0000000085841335] |
| 00221426 | USD[32.7089318000000000] |
| 00221427 | TRX[0.0000010000000000],USD[1.4246113275855362],USDT[0.0000000085276502] |
| 00221429 | 1INCH[0.0051000000000000],AVAX[0.0000000854600000],BNB[0.0000000127787],ETH[0.0000000046173394],MATIC[0.0000000050400000],SOL[0.0000000066956400],TRX[0.1444210083998634],UNI[0.0000000093851308],USD[1.0173343808191457],USDT[2.7765828909355485] |
| 00221432 | BTC[0.0000003781408],USD[0.2984400932947790],USDT[0.0000020558010825] |
| 00221433 | USD[0.9892791200000000000000000] |
| 00221435 | SRM[0.0071154700000000],SRM_LOCKED[0.0271281300000000],USD[0.7242444500000000] |
| 00221437 | TRX[0.0000010000000000],USD[0.6271798146454516],USDT[0.0000009604771] |
| 00221438 | USDT[0.0000000028589952] |
| 00221439 | BNB[0.0000000297693960],CEL[0.0000000661616000],ETH[0.0000000042000000],USD[0.0136895903281406],USDT[0.0000304461512166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221441 | BIT[0.44357750000000000],BTC[0.00000000030000000],BVOL[0.00000000080000000],ETH[0.00000005000000000],FIDA[0.94031450000000000],FTT[50.39560873348853500],GME[0.03732858000000000],GMEPRE[-0.00000000000000000],MAPS[0.05930600000000000],MATH[0.08666450000000000],MER[0.54280000000000000],RAY[0.48501400000000000],SOL[0.00000005000000000],SRM[1.95293098000000000],SRM_LOCKED[7.40706902000000000],USD[163.63364818715531220,USDT[0.00250000055250000] |
| 00221442 | BNB[0.00162658996041650],BTC[0.00000007400000000],BULL[0.00000000715000000],ETH[0.00000013632640000],ETHBULL[0.00000002000000000],LTC[0.00000000020147738],TRX[0.00000001138400000],USD[32.75858984076794020] |
| 00221446 | USD[30.00000000000000000] |
| 00221448 | ADABEAR[1998670.00000000000000000],ALTBEAR[99.93350000000000000],ATLAS[2320.00000000000000000],BEAR[199.80050000000000000],BTC[0.00000000500000000],CHZ[9.98050000000000000],LUNA2[0.00358274377483000],LUNC[780.15000000000000000],PAXG[0.00559627600000000],POLIS[23.40000000000000000] |
| | 00000000000,SOL[0.31000000000000000],SRM[746.40083500000000000],USD[19.73895679852173910000000000],VETBEAR[999.33500000000000000],XRP[4424.23138300000000000],XRPBEAR[12307052.15000000000000000] |
| 00221450 | EOSBULL[0.00219985000000000],ETHBEAR[0.09131050000000000],USD[0.02721263592788 0],USDT[0.01612253812500000] |
| 00221451 | USD[30.00000000000000000] |
| 00221452 | BVOL[0.00000050000000000],USD[0.00000000875243000] |
| 00221453 | ALGO[0.15052500000000000],BOBA[0.00743070000000000],COMPBEAR[0.02208530350000000],ETH[0.00051828000000000],ETHW[0.00051828000000000],TRX[0.00077800000000000],USD[0.00502181875799 7],USDT[0.00000009277653 ],XRP[0.46922000000000000] |
| 00221454 | BTC[0.00000005000000000],USD[0.00197433839516 ] |
| 00221456 | BNB[0.00000001000000000],TRX[0.00004500000000000],USD[0.00000002481931 ],USDT[0.00000000628347 0] |
| 00221457 | ADABULL[0.00000000042320104],BCH[0.00000000859460992],BNB[0.00000000144636 5],BTC[0.00013027104935 6],BULL[0.00000007402426 4],ETH[0.00800002120739 43],FTT[0.61372175345479 82],GBP[0.00000001759572 41],LTC[0.00000008835200 ],LUNA2[0.03746388557570000],LUNA2_LOCKED[0.08741573343600000],LUNC[8157.8400 |
| | 0000000000],MANA[0.00000000830357 4],PAXG[0.00000000957217 39],SOL[0.00000000270000 ],USD[1.75893536653925 7],USDT[0.00200892272843 73],XRP[0.95797601264696 64] |
| 00221459 | EOSBULL[0.25118210000000000],USD[11.32618210000000000],USDT[0.0000960293779231 ] |
| 00221460 | USD[14.08878163800000000000000000] |
| 00221461 | USD[0.00000001702730 0] |
| 00221465 | EUR[0.00017446171117 44],USD[0.0000000120310120],USDT[0.00000000274242 0] |
| 00221466 | USD[0.16256530000000000] |
| 00221467 | USD[54.99000023225000000] |
| 00221468 | BEAR[8.39460400000000000],USDT[0.14767193700000000] |
| 00221470 | FTT[0.00995936551708 0],USD[0.988614270420518 4],USDT[0.00000000500000000] |
| 00221472 | BEAR[18.79642800000000000] |
| 00221473 | MKRBEAR[0.00000000020000000],MKRBULL[0.00000000600000000],SUSHIBULL[0.00007400000000000],SXPBULL[0.00000000090000000],USD[0.08903540000609894 ],USDT[0.000000042903400 ],XTZBEAR[0.00014000000000000] |
| 00221474 | ADABULL[0.00000501181000000],BULL[0.00000008610000 ],USD[0.00000039121524 ],USDT[0.00000003807240] |
| 00221475 | USD[154.96731953400000000] |
| 00221479 | FTT[0.04527692604000000],JOE[5.00000000000000000],USD[319.91962709172000000],USDT[0.00000007075702] |
| 00221480 | BNB[0.53878590000000000],BTC[0.23153770460945 0],ETH[1.71900333000000 0],ETHW[3.78854851000000000],EUR[7.08532815271600 73],USD[0.00000011233422 4],USDT[0.0021078259102390] |
| 00221482 | BEAR[0.00456139000000000],USD[19.86777913500000000],USDT[20.00000001104689 9] |
| 00221483 | USD[3999.3623179000000000] |
| 00221486 | USD[0.000000012475207 ],USDT[0.000000034318876] |
| 00221485 | USD[30.00000000000000000] |
| 00221487 | USD[0.006635358413 ] |
| 00221488 | BTC[0.00000001500000 ],FTT[0.01553017765477 0],USD[0.05538774349457 8],USDT[0.00000000677500000] |
| 00221494 | BEAR[71.68637700000000000] |
| 00221495 | ADABEAR[79912.87939210000000000],ALGOBEAR[145676.9727339800000000],ALGOBULL[368000.00000000000000000],ALTBEAR[36.84279253000000000],BALBEAR[507.16897806000000000],BEAR[1151.49797395000000000],BEARSHIT[19.06405771000000000],BNBBEAR[47052.92587886000000000],BSVBEAR[219.52267866000000000],BTC[0.0000000000701717],BULL[0.00000000750000 ],COMPBEAR[689.32813914000000000],DEFIBEAR[12.06958500000000 ],DOGEBEAR[1233648.81813072000000000],ETHBEAR[55219.94341657000000000],ETHBULL[0.00000000650000 ],LINKBEAR[222051.71144388000000000],MATICBEAR[1134787.86943176000000000],SUSHIBEAR[39816.347 |
| | 9746800000000],SXPBEAR[920.53852800000000000],TOMOBEAR[3716163.79257153000000000],TRXBEAR[552.21181365000000000],USD[0.01466839235921 5],USDT[0.000000059578025],XTZBULL[0.00000000500000000] |
| 00221496 | BEAR[0.09481300000000000],USDT[30.00000000000000000] |
| 00221498 | USD[0.00014347358880000] |
| 00221499 | BEAR[0.35326450000000000],BULL[0.00000086038000000],USD[0.14112500000000 ],USDT[0.00000004300000 ] |
| 00221506 | AUR[0.00000001000000 ],BTC[0.00000000075817087],CEL[0.00000003463015 ],FTT[25.08683920019000 ],INDI_IEO_TICKET[2.00000000000000000],JPY[49.37380342000000000],LUNA2[0.05651524372000000],LUNA2_LOCKED[0.13186890200000000],LUNC[0.00908100000000 ],NFT[351562776744791413],NFT[451324589810334285],NFT[453783931567377623],NFT[504130908763102096],SRM[0.39476430000000 ],SRM_LOCKED[5.72523570000000 ],TRX[0.00254000000000 ],USD[0.016144999738937 ],USTC[8.00000000000000000],XRP[0.00000000622486 ] |
| 00221507 | BTC[0.00000025000000 ],COIN[1.29000000000000000],DOT[45.00000000000000000],ETH[0.19400000000000 ],FTT[35.00000000194487 ],MTA[0.00000005350100 ],RAY[110.10027306000000000],USD[1355.24459185052329290000000000],USDT[0.51267637886775 ] |
| 00221508 | BEAR[0.07032200000000000],USDT[0.00000000212500 ] |
| 00221511 | BEAR[0.01833800000000000],USD[0.00000007451596 ],USDT[0.00000000800000000] |
| 00221513 | BTC[0.00000001000000 ],TRXBULL[0.20000000000000000],USD[0.05147446193843 5] |
| 00221515 | ATLAS[0.00000009877776 ],BNB[0.00000000021323122],BTC[0.00000000779445 0],COIN[0.00000000274596 46],ETH[0.00000000656326 17],FTM[0.00000001000000000],FTT[0.00000001000000000],PUNDIX[0.00000000300777 56],RAY[0.00000001242905 50],SLRS[0.00000000135780786],SOL[0.00000001084965 41],SRM[0.000000002982978 4],ST |
| | EP[0.00000012000000 ],TSLA[0.00000000200000 00],TSLAPRE[-0.0000000046133011],USD[44.43776511828545 0],USDT[0.00000002947794 5],WBTC[0.00000000054275 43] |
| 00221516 | USDT[1.41386500000000000] |
| 00221518 | FTT[0.00000004398600 ],TRX[0.00094600000000000],USD[493.14702123143531030000000000],USDT[347.20806273486285 1] |
| 00221519 | BEAR[37.58691850000000000] |
| 00221523 | ADABULL[0.00000000290000 ],BULL[0.03590003100000 ],ETH[0.00627892000000000],KNCBULL[0.00000000400000 ],SXPBULL[0.00018001925000 ],THETABULL[0.0000000088000000],USD[0.00000033104847 ],USDT[0.0368502047949 01],XTZBULL[0.00000000200000000] |
| 00221524 | BTC[0.00009998967196 48],ETH[0.00434960000000000],ETHW[0.00493496000000 00],OXY[0.80510000000000000],ROOK[0.00090400000000 00],SOL[0.00986000000000 00],SRM[0.61597345000000000],SRM_LOCKED[2.56072165000000000],USD[0.00000008423877 5],USDT[0.00570259118823 25],XRP[0.72684500000000000] |
| 00221528 | USD[30.00000000000000000] |
| 00221530 | BTC[0.00005376000000 0],USD[0.44391338086817 66],USDT[0.00791926898606098] |
| 00221531 | ADABEAR[191313701.50000000000000000],BTC[0.00000002061726 06],FTT[-0.00000000285476086],LUNA2[0.29327564890000000],LUNA2_LOCKED[0.68430984740000 0],RAY[0.23531842000000 0],SOL[0.00000001000000 0],SRM[0.90345968000000000],SRM_LOCKED[25.25316441000000 0],THETABEAR[32275.00000000000000000],USD[2.27880816391301 7000000000],XRP[0.00000000725805] |
| 00221532 | BEAR[35.79319800000000000] |
| 00221533 | BNB[0.00000000007879479],BUSD[14337.26284101000000000],FTT[0.09048157000000 ],USD[0.00032401684696 1],USDT[10026.67946750597541 18] |
| 00221536 | BTC[0.00000013917191854],USD[0.01539818346370 16],USDT[0.00000149459155140] |
| 00221537 | AMPL[0.05087044853686 92],BAT[0.92100000000000000],BTC[0.00000007695000 00],BULL[-0.00000000500000000],COMPBULL[0.00000000500000000],DEFIBULL[0.00000008000000 0],MATIC[0.0000000075862088],SLP[9.94000000000000000],USD[0.96540353592407 07],USDT[0.00000000245377 6] |
| 00221538 | USD[43.00233891000000000] |
| 00221539 | USD[0.00000001448800 84] |
| 00221544 | BEAR[73.38060540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221545 | TRX[0.000777000000000000],USD[0.001392612182112441],USDT[0.000000034540000] |
| 00221547 | USD[30.00000000000000000] |
| 00221549 | BEAR[44.591526000000000],USDT[0.0000012761814264] |
| 00221550 | BNBBULL[892.250000000000000],BULL[108.26800000000000],DOGEBULL[222604.000000000000000],ETHBULL[569.850000000000000],FTT[2.000000000000000],USD[0.136103396000000000],USDT[250.550948000000000] |
| 00221551 | ADABULL[128.7577640500000000],ALGOBULL[27822839.830000000000000],ASDBULL[8.377162300000000],AUDBULL[1170556.56848100000000000],BAL[617.1598537730000000000],BCHBULL[228.98784000000000000],BNBBULL[0.785040747000000],BSVBULL[16893.274000000000000],CEL[0.055200000000000000],COMPBULL[233 9555.76283900000000000],DEFIBULL[0.000000011000000],DOGEBULL[1288.965368887750000],DRGNBULL[0.249952500000000000],EOSBULL[3600774715991970000000000],ETCBULL[300.334873650000000],ETHBULL[0.108441346000000000],FTT[0.996010000000000000],GRTBULL[8368094.388218510000000000],HTBULL[132.245797110000000000],KNCBULL[89202.08095595200000000000],LINKBULL[13807.164050796750000000],LTCBULL[75114.029660500000000000],MATICBULL[20639.216538925000000000],MKRBULL[140.140390480000000000],NFT [442409770084447881],OKBBULL[24.233964975000000000],SUSHIBULL[37861.916450000000000],SXPBULL[221.904620000000000000],THETABULL[4800.192979312690000000],TOMOBULL[3997.79650000000000000],TRX[0.000023000000000],TRXBULL[810.27504290000000000],UNISWAPBULL[92.017107992000000000],USD[0.067942978030911 31],USDT[0.007000296437463414],VETBULL[18741674167467635500000000],XLMBULL[1006.489801935500000000],XRPBULL[387843.801591505000000000],XTZBULL[140150416229200100000000],ZECBULL[38006.861759256500000000] |
| 00221555 | BEAR[33.193692000000000000] |
| 00221556 | AAVE[0.000000025000000],AMPL[0.0000000171832180],BADGER[0.000000009300000],ASDBULL[0.0000000001000000000],ATOMBULL[0.0000000171000000000000],BALBULL[0.0000001190000000000],BNB[0.000000000165000000],BTC[0.0000000107000000],BULLSHIT[0.000000011504400000],DEFI BULL[0.000000175060000000],DOGEBULL[0.0000000088600000],ETH[0.0000000385000000],ETHBULL[0.000000041550000],FTM[0.00000010000000000],FTT[0.000519390774577000],GRT[0.000000010000000000000],GRTBULL[0.000000012550000],LINKBULL[0.00000007138500000],LTCBULL[0.000000021500000],LUNA2[0.452144202980000],LINK2[0.0628336471610000],LUNC[232.89000001000000000000],MATICBULL[0.000000008500000000],MOB[0.000000000000000000],OMG[0.0000000300000000000000],ROOK[0.00000000575000000],SUSHI[0.000000500000000000],SXPBULL[0.000001365000000],TOMOBULL[0.00000000000000000],TRX[0.000777000000000],TRXBULL[0.00000000000000000].UNI[0.00000001000000000000000000] |
| 00221557 | AAVE[0.000000002500000000],ASD[0.0000000000000000],BTC[0.00000006750000000],BULL[0.000000202625000],COMP[0.000000006825000],ETH[0.00000001081000000],ETHBULL[0.00000003617500000],FTT[25.016121365556132],GRT[3927.029635000000000000],LINKBULL[0.0000000099150000],LTC[0.0018435840000000],MATIC[0.0359500 024868561],RAY[0.908041920000000],REN[0.19465253000000000],ROOK[13.8501024000000000],RUNE[0.00881950000000],SRM[4181.8811389000000000],SRM_LOCKED[566.371366610000000],SUSHIBULL[1411.441349755000000],SXP[0.000000003470000],THETABULL[0.000000001450000],TRXB ULL[0.000000025000000],USD[0.000000505567680061],USDC[466.558739170000000],USDT[0.102008510000000000],XRPBULL[0.0000000125000000] |
| 00221558 | BTC[0.361504480000000000],USDT[1.551038460000000000] |
| 00221559 | AVAX[0.000000008110000],BEAR[0.093640000000000000],BNB[0.000000068600000],BTC[0.067565247789586000],DOT[0.0000009950000000],FTM[0.00000095000000],FTT[0.1097079200000000000],LINK[0.000000081000000],MATIC[0.00000002325239000],SOL[0.000000028260000],USD[1.52487905827657610],USDT[0.0000000700000000].LTC[0.00000009600000000] |
| 00221560 | BEAR[0.592666000000000000],USDT[0.0000000350000000] |
| 00221561 | BEAR[24.295383000000000000] |
| 00221564 | BNB[0.000000079194647],BTC[0.00000008693000000],ETH[0.0000000777532155],FTT[25.000000000000000000],LUNC[0.0000000081364252],PAXG[28.000000000000000],SOL[0.000000050000000],TRYB[0.0000000091285082],USD[965.031066082852887],USDT[0.0000000836550002] |
| 00221565 | ATLAS[1793.654528458828832],BICO[26.999240000000000],FTT[0.00000044224784961],USD[0.000000003569258],XTZBULL[0.000000050000000] |
| 00221567 | USD[30.00000000000000000] |
| 00221570 | BTC[0.000000117050000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000000222500] |
| 00221574 | BEAR[0.068013500000000000],USD[0.024571880000000000],USDT[0.0032300000000000000] |
| 00221575 | USD[0.000000250500005235093] |
| 00221576 | BTC[0.000259355424224],FTT[0.000000021917100],SRM[0.129859510000000000],SRM_LOCKED[0.526844540000000000],TRX[0.101024000000000],USD[133.161602137941307],USDT[0.0000000826527556] |
| 00221578 | BTC[0.000000000001501500],SUSHIBULL[0.0000000001000000],TRX[0.002269172126960679] |
| 00221579 | ADABULL[0.000000434802000000],ALGOBULL[25885.389000000000000],BULL[0.000000196000000],EOSBULL[281.545660600000000000],ETHBEAR[0.4879570000000000],ETHBULL[0.000047518500000],LINKBULL[0.27762589911000000],SRM[0.559979240000000],SRM_LOCKED[0.367552120000000000],THETABULL[0.770874362000000000],US D2.110538902048600000],USD[3.009374788683835],VETBULL[0.00827417600000000],XLMBEAR[0.000000000000000],XLMBULL[0.042587941520000000],XRPBULL[1.393659750000000000] |
| 00221580 | BTC[0.000000006920000],FTT[0.343293000000000],USD[4136.278237492668204000000000000] |
| 00221581 | BTC[0.000009001000000000],DOGEBEAR[2021[0.000016310000000],FTT[0.00606634000000000],GRTBULL[3.9898119000000000],SOL[0.001317300000000000],TRX[0.3505060000000000],USDT[0.00000006954822000],XRP[8.159551150000000000] |
| 00221583 | USDT[0.000000000000],XRPBULL[0.001643930000000000] |
| 00221584 | USD[0.0021250278104000] |
| 00221585 | BEAR[0.049170000000000000],USD[0.006154433185340000],USDT[0.0000000400000000] |
| 00221595 | BTC[0.00000011448203],FTT[0.000000154587286],SRM[40.095607190000000000],SRM_LOCKED[159.738574450000000000],USD[0.000000288319195],USDT[0.000000000422500000] |
| 00221596 | APE[1.800000000000000],BAO[1000.000000000000000],BTC[0.00002160173226250],ETH[0.00055345509231781],FTT[0.000000450000000],GALFAN[0.300000000000000],SOL[0.000000050000000],SRM[32.923653080000000000],SRM_LOCKED[250.772587370000000000],USD[3933441.879741948730535800000000000000000],USDT[0.0000000706333] |
| 00221597 | BTC[0.000000024063868],ETH[0.000000016727024],FTT[1.998670000000000],MATIC[0.00000042941800],NFT [380759402979839160],[1],SOL[0.00000034471871],SRM[0.135364744990000],SRM_LOCKED[6.678018920000000],USD[2.175630029061967],USDT[0.001927231940453] |
| 00221600 | TRX[0.000178000000000],USD[-0.124616550558478],USDT[0.258849216307597006] |
| 00221601 | BEAR[89.797000000000000],BULL[0.000000004570000],USD[0.158413794926010],VETBEAR[0.881060000000000000] |
| 00221602 | BTC[0.000099772000000000],DOT[0.0011887220000000],ETH[0.000396430000000],ETHW[0.000396440000000],FTT[0.187392386217236],LUNA2[5.200731909000000000],LUNA2_LOCKED[12.135041120000000],LUNC[1132470.322635969487630000],SOL[-0.102380064255060600],USD[-38.619715332673807900],USDT[0.000000012991781200],XRP[0.00000007115258900] |
| 00221603 | BCH[0.000974843000000000],BCHA[0.00097484000000000],BTC[0.000009258199500000],ETHW[0.000925819950000000],LTC[0.000000000700000],USD[0.474589218692420],USDT[0.000000000881586400],XRP[0.838583350000000000] |
| 00221610 | BTC[0.00000018849500],COPE[0.000000022447670],DOGE[0.000000009610418[6],DYDX[0.000000008648400],ETH[0.000000053863647],FTT[0.000000235880889],HOLY[0.000000007384500],LTC[0.000000200000000],SOL[0.000000075721001],TRX[2739.310960000000000],USD[1116.361296310204978500000000000],USDC[143.9 6855411000000000],USD[0.00107055998236],XLMBULL[0.000000000081800000] |
| 00221611 | USD[0.00000001543779200] |
| 00221612 | FTT[0.042863750937184],GARI[0.5521700000000000],TRX[0.00020000000000000],USD[0.255512312945360900],USDT[0.0000000072022329] |
| 00221614 | ALGOBULL[675.710000000000000],BCHBULL[0.00743500000000000],COMPBULL[0.00004256000000],EOSBULL[0.99720000000000000],ETCBULL[0.000004550000000000],ETHBULL[0.0000540000000000],TRX[0.000022000000000],TRXBULL[0.0088400000000000],USDT[0.000000050000000000],XTZBULL[0.000206 40000000000000] |
| 00221615 | USD[15.459044344100000000] |
| 00221617 | BEAR[24.995250000000000],BULL[0.0000014740000000],BULL[0.0000093990000000],USD[39.121426105000000],XRPBEAR[0.0009599100000000],XRPBULL[0.0080449000000000] |
| 00221619 | BULL[0.000000034000000],ETHBULL[0.0000000700000],FTT[0.5108831246447026],LTC[0.00997800000000000],USD[0.0000050000000],THETABEAR[0.0000000088000000],THETABULL[0.00000001060000],USD[0.025284368460484],USDT[1.551285458794041[2],XLMBULL[0.000000006000000] |
| 00221620 | ADABULL[0.000000000000000],ATOMBULL[0.000000000000000],BALBULL[0.00045844500000000],BCHBULL[0.000000007500000],BEAR[73.068850000000000],BNBBULL[0.000000089450000],BULL[0.0000065294500000],COMPBEAR[0.000000005000000],COMPBULL[0.000042139400000000],ETHBEAR[6 92.675000000000000],ETHBULL[0.000000082845000],GRTBULL[0.000760125000000],KNCBULL[0.00137556500000],LINKBEAR[0.00619322000000000],MKRBULL[0.0000007150000000],SNX[0.0908320000000000],THETABEAR[0.000052692500000],USD[0.0000011195 91009],USD[TD.00000000450900],VETBULL[0.000616350000000],WRX[0.906235000000000000],XLMBULL[0.000000002000000000],XRPBULL[0.000000005000000000000],XTZBULL[0.000000002000000] |
| 00221623 | USD[0.000150200000000],USD[0.539893125000000000] |
| 00221624 | ALGO[2452.000000000000000],AVAX[30.600000000000000],BTC[0.000000067535454],BVOL[0.000000000700000000],DOT[83.300000000000000],FTT[0.000000096000000],NEAR[229.400000000000000],ROOK[0.000000003000000],SOL[13.300000000000000],USD[673.564249613187897] |
| 00221626 | USD[0.00000030000000000] |
| 00221627 | USD[-0.006540674839000000],USDT[0.0067835000000000] |
| 00221631 | ALGO[13.000000000000000],BULL[0.000000000000000],USD[0.062824541845325] |
| 00221633 | BEAR[0.058240000000000000],BULL[0.000008914000000000],USD[0.00010057934665000] |
| 00221635 | AAPL[7.052144826823300],BAL[0.000000101000000000],BAO[0.000000001016987],BNB[0.00000001014000000000],BTC[0.000036433866958[9],ENS[190.001350000000000000],ETH[0.000000007830171[3],EUR[492.822212040000000],FTT[150.000000008247364[5],LUNA2[1.660013387000000000],LUNA2_LOCKED[3.873364570000000000],LUNC[26147 1.410000000000000],SOL[72.968456740000000],SRM[1.413575570000000000],SRM_LOCKED[8.101388960000000],TRX[573.000000000000000],TRYB[0.0000000809119300],USD[0.122052503721297[5],USDC[8711.000000000000000],USDT[0.000000000149227348] |
| 00221636 | BTC[0.300000000746260],CRV[142.000000000000000],DEFIBULL[0.000000007000000],ETHBULL[0.00000005162100],ETHW[1.0000000065162100],FTT[25.00000012270000000],GBP[6146.000000000000000],SOL[3.128219000000000],USD[0.5053353618182718] |
| 00221638 | USD[0.00008187048273100] |
| 00221645 | USD[0.000000085000000],UNE[2.098603500000000000],USDT[0.9553764050000000],USD[TD.3033749621226326] |
| 00221646 | USD[30.015921129500000] |
| 00221652 | BNB[0.000000010000000],BTC[0.0000000000019616],ETH[0.000000100000000],FTT[0.000000010502085],MNGO[0.000000012975080],SOL[0.000000047687452],USD[646.971264298564155[8],USDC[100.000000000000000],USDT[0.00000359382081[06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221653 | BAND[-276.465527263015575598],BTC[0.132782897500000000],USD[80.113730449416181100000000000],USDT[938.340160409650659470000] |
| 00221654 | FTT[0.000000073066945],TRX[0.000002000000000000],USD[-6.266496014932594000],USDT[8.960000009158513500] |
| 00221658 | FTT[0.065989746470842100],USDT[0.000000009000000000] |
| 00221659 | BTC[0.000000007267636384],ETH[0.000000006398400000],ETHW[0.000000006398400000],LTC[3.450000000000000000],PAXG[0.000000010000000000],SOL[4.580000005920000000],TONCOIN[0.010000000000000000],USD[0.371382215284068000],USDT[0.077351411732688200] |
| 00221662 | LINKBULL[0.000000080000000000],SXPBULL[0.000000008000000000],USD[0.000000012131610400] |
| 00221665 | BTC[0.000121880000000000],USD[-1.712608178056941600] |
| 00221666 | DOT[0.001400000000000000],FTT[0.700000000000000000],NFT[381570837693058096][1],NFT[391667305641001291][1],NFT[523773640475522467][1],USD[0.000000002226791500],USDT[1.409151500000000000] |
| 00221667 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.000000005131668830] |
| 00221669 | BTC[0.000000057071238],USD[0.000012196020331770] |
| 00221675 | AUD[-0.242975748748562000],BTC[0.000000004814382300],BUSD[452.774844140000000000],ETH[0.010000000700000000],ETHW[0.000000007000000000],FTT[0.027491015094931600],SRM[0.009322260000000000],SRM_LOCKED[8.071186260000000000],TRX[0.000030000000000000],USD[-0.361181521978397900],USDT[3.598867752377780004] |
| 00221677 | USD[0.000000000001024600] |
| 00221680 | BTC[0.000000034396125],COPE[248.001240000000000000],EDEN[104.800192000000000000],ETH[1.347398225927700000],ETHW[35.568413439043770000],FTM[5353.789519500000000000],FTT[327.029490000000000000],RAY[1016.069000000000000000],SRM[1108.649776870000000000],SRM_LOCKED[26.993538070000000000],UNI[0.000000008102410000],USDT[3541.293148167313462230],WBTC[0.000000062989507] |
| 00221692 | ADABULL[0.014300000000000000],BTC[0.000000007280000000],ETH[1.089799358835320000],ETHW[1.089483624382360000],FTT[1000.972595000000000000],RAY[120.465834510000000000],SOL[20.131904600000000000],SRM[35.387492480000000000],SRM_LOCKED[298.353084480000000000],TRX[11.109629500000000000],USD[24.345025265053363900],USDT[0.000000033867303],XRP[0.000000009408000] |
| 00221694 | BALBULL[0.000063292000000000],BEARB[0.040817500000000000],BULL[0.000117143000000000],COMPBEAR[0.000108429500000000],ETHBEAR[0.098348500000000000],ETHBULL[0.000341330000000000],ETHW[0.000460685000000000],KNCBEAR[0.000007837300000000],KNCBULL[0.000007827300000000],LINKBEAR[0.038927750000000000],LINKBULL[0.000025748000000000],MER[0.984230000000000000],SOL[0.009950000000000000],USD[0.000000009488409000],USDT[0.000000016151451],XTZBULL[0.000007875800000000] |
| 00221695 | BTC[0.000151600000000000],ETH[0.000000039641759],TRX[0.000001000000000000],USD[18.889021186314445800],USDT[0.009085095000000000],XRP[0.700000000000000000] |
| 00221696 | USD[0.417711078500000000] |
| 00221700 | AGLD[0.000000089001968],BULL[0.000000000000000000],BUSD[58.811444290000000000],BVOL[0.000000024500000000],COPE[0.000000048987280],DMGBULL[0.000000000950000000],FTT[150.047640280000000000],MATICBULL[2.000000001000000000],MER[0.000000004118207],SOL[0.000540480000000000],SRM[0.420230470000000000],SRM_LOCKED[1.640599510000000000],SXPBULL[0.000000005454000],TRX[0.000050000000000000],USD[0.000000032701766],USDT[0.000000082229492] |
| 00221701 | AUD[3248.634763771615274],BTC[47.147550815869285],ETH[41.436002332000000000],ETHW[1.000000000000000000],FTT[300.995893500000000000],LUNA2[38.924396390000000000],LUNA2_LOCKED[90.823591590000000000],LUNC[0.000000001029700],SUSHI[0.260216036199874000],USD[0.861783739943490] |
| 00221703 | FIDA[1.991200000000000000],SOL[0.002168800000000000],USD[-0.028419187422666002],USDT[-0.000000368601886] |
| 00221705 | BEAR[0.704075000000000000],BNBBULL[0.000005866500000000],BSVBEAR[0.086506500000000000],BSVBULL[0.219935000000000000],DOGEBULL[0.000000027100000000],ETHBEAR[983.713679000000000000],ETHBULL[0.000008898000000000],SHIB[99107.000000000000000000],SUSHIBEAR[0.081158550000000000],SUSHIBULL[7271.458080500000000000],SXPBULL[0.832307000000000000],THETABEARB[4.294550000000000000],THETABULL[0.007490100000000000],TRXBULL[0.007491000000000000],USD[0.037032273314163],USDT[0.000000005250000],XRPBEARB[6.576703500000000000] |
| 00221706 | USD[0.000000001962900] |
| 00221707 | USD[2.148436245000000000000000] |
| 00221708 | BEAR[0.055330000000000000],BULL[0.000017310000000],DMG[0.068040000000000000],ETHBEAR[0.787470000000000000],ETHBULL[0.000391600000000000],FTT[0.959421000000000000],USD[1.755743199565358],USDT[0.000000006000000] |
| 00221709 | BNB[0.000000007288356],BTC[0.000000076134000],BULL[0.000000091782561],ETH[0.000000018065444],TRX[0.000000010929608],USD[0.062946927138574],USDT[0.000000089859222],XRP[0.005079272970000] |
| 00221711 | ARKK[0.000000002939400],BNB[0.000000079000000],BTC[0.100140123124834],ETH[0.000000012499140],FTT[0.008906615486106],GMX[160.605103776850000],LUNA2[0.132406067700000000],LUNA2_LOCKED[0.308947491200000],MANA[0.000000065410794],MASK[0.001055000000000],RAY[0.280720000000000000],TRX[0.00115100000000000],USD[0.573224782908770],USDT[3.675919463622002] |
| 00221720 | EOSBULL[0.005597000000000000],LTCBULL[0.008428000000000000] |
| 00221721 | PAXG[0.008482700000000000],USD[25.000000000000000000],USDT[3.731724000000000000] |
| 00221722 | TRX[0.000004000000000000],USD[18.462160490000000000] |
| 00221726 | BTC[0.000000086484750],FTT[0.000000005896500],ROOK[0.000000050000000],USD[0.000000150165201],USDT[0.000000042911947] |
| 00221727 | BTC[0.000000016843621],ETH[0.000000265000000],FTT[0.000000061020760],INDI_IEO_TICKET[1.000000000000000000],MATIC[13.304278410000000],PERP[0.000000005000000],SOL[0.000000201185559],SUSHI[0.000000069878405],SXP[4.516846599563200000],USD[581.710705201075497400],USTC[0.000007000000000000] |
| 00221728 | BTC[0.000000059300000],USD[0.002721600000000],USDT[0.000009395000000000] |
| 00221729 | ETH[0.000566400000000000],ETHW[0.000566400000000000],USD[0.003537855000000000],USDT[0.000000008000000000],XAUT[0.000009395000000000] |
| 00221731 | BTC[0.000000061000000],FTT[0.096010000000000000],USD[0.001869763821562],USDT[0.000000034000000] |
| 00221733 | ALC[XD.000000007000000000],ALPHA[0.000000096557570],AUD[0.000000122350846],BTC[0.000000544446231],ETH[0.000588882059145],ETHW[0.000958895132098],FTT[25.000000022617610],LUNA2[0.000000203646478],LUNA2_LOCKED[2.921636901140781],LUNC[0.002906134706490],RAY[0.000000094455931],SOL[0.000000123279143],SRM[0.000000034631278],TULIP[0.000000079682016],USD[1041.952289886542],USDT[0.064201387065670] |
| 00221734 | USD[0.025979697950000] |
| 00221735 | USD[30.000000000000000] |
| 00221738 | BAND[0.000000054252122],BCH[0.000000380000000],BTC[0.000069462052170],BVOL[0.000000004000000],DOGE[0.000000006167024],ETH[0.000000150729656],EUR[0.003577110000000],FTT[0.060945590852878],LINK[0.059618167844000],LUNA2[0.078882563810000],LUNA2_LOCKED[0.184059315600000],MATIC[0.000000010000000],RUNE[0.098489789300000],SOL[0.078702826258000],SRM[0.00476000000000],SRM_LOCKED[0.839896190000000],USD[737.402692446691927],USDT[0.841851101829094],USTC[11.166208170000000] |
| 00221740 | BNB[0.000000006000000],BTC[0.036738068788985],FTT[0.000032415185136],USD[0.000002391652544] |
| 00221742 | AMPL[0.000000012132021],BTC[0.000701200000000],FTT[0.000000005782560],FTT[0.000000405740816],LUNA2[0.054257661390000],LUNA2_LOCKED[0.126601209900000],LUNC[1814.720000000000000],SOL[0.008651500000000],SRM[0.036786110000000],SRM_LOCKED[0.181493410000000],TONCOIN[0.040600000000000],TRX[0.000975000000000],USD[0.601178160556247],USDT[0.000002209968304],XRP[0.044800000000000],ZECBULL[0.000000008000000] |
| 00221744 | FTT[12.006773013215000],TRUMPSTAY[43467.051377000000000],TRUMP_TOKEN[1000.000000000000000],USD[-1.214391488884283002],USDT[0.000000035089559] |
| 00221748 | USD[30.000000000000000] |
| 00221748 | BTC[0.000000054690964],FTT[0.151647139859542],USD[0.000000269972568],USDT[0.000000725649105] |
| 00221749 | USD[0.002397676520000] |
| 00221753 | LTC[0.401460162634108],LUNA2[0.000000040000000],LUNA2_LOCKED[0.003112612000000],USD[3.199256963107930],USDT[0.000000047346615] |
| 00221754 | BTC[0.000000004000000],USD[0.000000109610775] |
| 00221756 | AAVE[0.005158000000000],ADABULL[0.000000006000000],ANC[0.54800000000000],BNB[0.000016000000000],DOGE[0.211200000000000],FRONT[0.433700000000000],FTT[0.058198345020284],INDI[0.600000000000000],LUNA2_LOCKED[2590.115638000000000],LUNC[0.100000000000000],MOB[0.403600000000000],NEAR[0.020260000000000],NEXO[0.790800000000000],PAXG[0.000000030000000],RUNE[0.013180000000000],TRX[0.857000000000000],USD[0.000017031325000],USDT[0.388857071938434],USTC[49147.410150000000000] |
| 00221760 | USD[0.002553224350437],USDT[0.040139797736000] |
| 00221761 | BLT[2006.482393270000000],BNB[0.000000144250000],BTC[0.000000054225000],COMPBEAR[0.000000008500000],FTT[0.000001949885566],FTT[0.016274077943896],MATIC[0.000000083183780],MKR[0.000000037500000],SOL[0.000000051515524],SRM[0.186636240000000],SRM_LOCKED[107.813537410000000],TRX[0.000090010000000],USD[38.308809880620160],USDT[467.801570652461878?] |
| 00221764 | USD[-0.670062366600000],USDT[3.360000000000000] |
| 00221765 | ALGOBULL[14260.064000000000000],BCHBULL[0.006745000000000],BSVBULL[0.005780000000000],USD[0.024094451703760],USDT[0.000000055544400] |
| 00221766 | BAT[0.996500000000000],DOGE[5.000000000000000],ETHBEAR[0.003000000000000],PAXG[0.000001000000000],TRX[0.504290000000000],USD[28583.526844009250000],WRX[0.156800000000000] |
| 00221768 | USD[2.868226157500000] |
| 00221771 | AUD[799.344426702985966],BNB[100.335329838000000],BTC[13.020909080399500],ETH[28.006986339612996 5],ETHBULL[0.000000033900000],ETHW[0.000000063011422],FTT[150.011526405262271 0],LINK[0.000000010000000],SRM[1.036011010000000],SRM_LOCKED[846.989554750000000],TRX[0.962513500000000],USD[39497.322197779492416],USDT[91390.705712030410733 5],VFI[0.000000009500000] |
| 00221774 | USD[0.000000054840810] |
| 00221775 | AVAX[0.000000046756092],BNB[0.000000035480127],BUSD[10000.000000000000000],DAI[0.000000100000000],ETH[-0.000000001942437],FTT[0.000000110854284],LUNC[0.000000005993692],SOL[0.000000139237749],SRM[10.15578272727000],SRM_LOCKED[492.303540650000000],STEP[0.000000000000000],USD[6131.966799895688896],USDC[2000.000000000000000],USDT[0.000000084338611] |
| 00221778 | CHZ[1.231197018000000000],CITY[0.184762000000000000],TRX[0.000003000000000000],USD[0.499771068831058],USDT[3.388744991667163] |
| 00221779 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221781 | EUR[0.000000010000000],USD[0.000000031758467],USDT[0.0010150400000004904],XRP[-0.000000100547840] |
| 00221782 | FTT[0.064271990000000],TRX[0.000040000000000],USD[0.000002776730341],USDT[0.000000026012864] |
| 00221783 | USD[0.180244182400000] |
| 00221784 | EOSBEAR[0.003394950000000],USDT[0.000000090000000] |
| 00221785 | BTC[0.000000008500000],ETH[0.000000025000000],FTT[0.000000028000000],USD[0.0004381037504433] |
| 00221787 | BTC[0.000013167500000],BVOL[0.000038590000000],ETH[0.000000050000000],USD[0.000000086500000] |
| 00221788 | USD[0.000000083122258],USDT[0.000000070328567] |
| 00221790 | USD[3.0024898181100000] |
| 00221791 | USD[0.0108945121822420],USDT[0.0725794000000000] |
| 00221793 | ADABEAR[656.742140255000000],ADABULL[0.000000062400000],ALGOBEAR[0.509657500000000],ATOMBULL[0.000182040000000],BCHBULL[0.006085000000000],BSVBEAR[0.034921500000000],BSVBULL[0.467730000000000],COMPBEAR[0.006659202500000],COMPBULL[0.000022069500000],DOGE[1.0000000000000000],E HD.000579745000000],ETHBEAR[0.081510000000000],ETHBULL[0.000002649100000],ETHW[0.0005797450000000],LINKBEAR[0.001677600000000],LINKBULL[0.000000005000000],LTCBULL[0.007600150000000],MATICBEAR[0.885440000000000],MATICBULL[0.003332050000000],SUSHIBULL[0.036048500000000],SXPBULL[129 4.754509715000000],TOMOBEAR2021[0.000001000000000],TOMOBULL[0.202777080000000],TRX[0.000012000000000],TRXBULL[0.003527000000000],USD[0.215970450095768 5],USDT[0.0041280136886545],XLMBULL[0.005144018100000],XRP[0.485833000000000],XRPBULL[0.636000000000000],XTZBULL[0.000017835000000] |
| 00221794 | DOGEBULL[0.004906598000000],USD[0.2696379093841230],USDT[0.0000000038336340] |
| 00221795 | BTC[0.000000198366603],DAI[0.000000069279160],ETH[0.000000068160191],MATIC[0.000000061740509],SOL[0.005466515923945 6],SXP[0.000000096481900],TRUMPFEBWIN[33793.676995000000000],USD[0.0080835031790944],USDT[0.0009159005517243] |
| 00221796 | USD[0.000000013392495 5],USDT[4187.322132049054978] |
| 00221799 | BULL[0.0000514177500000],ETHBEAR[427.652550000000000],ETHBULL[0.000012525000000],EUR[0.000000058386640],USD[0.0005993879374800],USDT[0.000000001100000] |
| 00221800 | BTC[0.000093818518750 0],ETH[0.000983714371500 0],ETHW[0.0479837133561820],MATIC[20.000000000000000],USD[-0.8907676967366494],USDT[40.1386142043969800] |
| 00221803 | BNB[0.0011369128555688],BTC[0.0000000000000000],ETH[0.0000061062930000],ETHW[0.0006891093000000],FTT[0.0510744336240730],SOL[8.8721372596600850],SRM[0.1005944700000000],SRM_LOCKED[0.0710145500000000],USD[2.3851457537826184],USDT[4.1347466235439582] |
| 00221815 | AVAX[0.000000086800877],BTC[0.000000082790000],DEFIBULL[0.0001957385500000],USD[0.0000000194939650] |
| 00221817 | CRO[0.0000000008228700 0],EDEN[0.000000014166061],ETH[0.0000000662399 86],FTT[19.525701791953004 5],POLIS[0.000000003461400 0],RAY[0.000000010063511 0],SHIB[0.0000001000000 00],SOL[0.000000055625808],STEP[0.0000002000000 00],SUSHI[0.0000000062344 80],USD[1.8732509600803554],USDT[0.044347014650717 1] |
| 00221818 | BTC[0.000000025067200],LTC[0.000000014488730],SXPBEAR[0.000000450000000],SXPBULL[0.0000000245000000],USD[29.681608423938361],USDT[0.000000530053856] |
| 00221819 | BTC[0.000000097527802],TRX[0.000000067950592],USD[-0.0030970589968422],USDT[0.0653440303720328] |
| 00221820 | BEAR[42.400000000000000],USD[0.000000006744936],USDT[0.0000000069923800] |
| 00221823 | USD[-0.3221795667500000],USDT[0.3345650000000000] |
| 00221825 | BTC[0.000000031767719],FTT[0.0401637400000000],USD[0.2424305374707666],USDT[0.0000000026554585] |
| 00221826 | USD[30.00000000000000000] |
| 00221834 | AAPL[0.000000020000000],AMPL[0.000000009889950],AMZN[0.000000060000000],AMZNPRE[0.000000027500000],BABA[0.000000085000000],BNB[0.000000056482900],BTC[0.000000145920552],BULL[0.000000048000000],ETH[0.000000154412900],FBI[0.000000030000000],FTT[0.000000050000000],GOOGL[0.0000000200000 00],GOOGLPRE[0.000000007500000],LINKBULL[0.000000080000000],NFLX[0.000000010000000],NVDA_PRE[0.000000020000000],NVDA_PRE[0.000000020000000],PYPL[0.000000007500000],SPY[0.000000099000000],SRM[0.004166260000000],SRM_LOCKED[0.014116010000000 0],TRYBBEAR[0.000000048500000],TSLA[0.000000010000000],TSLAPRE[0.000000027868300],TWTR[0.000000050000000],USD[24.916926628152326],USDT[0.000000033051289],XAUT[0.000000090150000],YFII[0.000000077000000],ZM[0.000000009500000] |
| 00221838 | AAVE[0.0568750000000000],BTC[0.0000709437837500],COMP[0.0003521000000000],ETH[0.0003363200000000],ETHW[0.0003363200000000],FTT[0.9805100000000000],KNC[0.0546400000000000],PAXG[0.0004482500000000],SOL[0.0384500000000000],UNI[0.0363750000000000],USD[0.0000000092000000] |
| 00221839 | TRX[0.000020000000000],USD[0.000000018643195],USDT[0.0896531037184099],XRP[0.078538010000000] |
| 00221841 | BULL[0.000000008000000],DEFIBULL[0.000000060000000],LINKBULL[0.000000003100000],SXPBULL[0.000000013000000],USD[0.3098945611196009],USDT[0.0000000001600000] |
| 00221842 | ADABEAR[1998600.000000000000000],FTT[0.0552154118223259],SRM[0.5196337400000000],SRM_LOCKED[2.4874343300000000],USD[9.5165785146307716],USDT[0.000000050000000] |
| 00221845 | DENT[1.000000000000000],DOT[0.000000009000000],TRX[0.8324030000000000],USDT[0.6709499969500000],XRP[0.442000000000000] |
| 00221847 | BEAR[0.0559600000000000],BNBBEAR[2.2530000000000000],BULL[0.000000271400000],ETH[1.0780000000000000],ETHBEAR[244.487380000000000],ETHBULL[0.000008971000000],ETHW[1.0780000000000000],LTCBEAR[0.0843000000000000],LTCBULL[1.9935480000000000],MATIC[0.1000000000000000],USD[0.4934640161527000],USDT[0.1998282600000000] |
| 00221848 | BTC[0.000000085169580],ETHD.000001000000000],FTT[0.000000042677622],LINK[0.000000002741698],USD[-0.000880891271689 3],USDT[0.000000300000029229] |
| 00221855 | ATLAS[0.000000007834130 0],POLIS[0.000000006309178 6],SHIB[0.000000003458400],USD[0.000000184379438],USDT[0.0000000001349],XRP[0.0545661941788312] |
| 00221857 | BSVBULL[0.027500000000000 0],LINKBEAR[2.915000000000000],USD[0.1440500127121996],USDT[0.000000050000000] |
| 00221860 | FTT[0.0015795130240000],ETHW[0.0015795131200447],USD[0.2493667212560458] |
| 00221863 | BNB[0.0097093000000000],TRX[0.000001000000000],USD[0.0092541572800000],USDT[0.000000036000000] |
| 00221864 | ALPHA[3.8820480000000000],BTC[0.0005393000000000],DOGE[10.0000000000000000],TRX[0.000020000000000],USD[18.1107263940155748],USDT[0.000000004061884 1] |
| 00221868 | ETH[0.0003180345443650],ETHW[0.0000588434544365],MATH[0.0955160000000000],TRX[0.000010000000000],USD[0.000000040664990],USDT[169.3805364679197714] |
| 00221873 | USD[0.0261220550878866] |
| 00221875 | BTC[0.0000000061231114],EUR[0.000000455152200],KIN[8230.860730450000000],SOL[0.000000046157914],TRX[0.000430000000000],USD[0.000001700048771],USDT[0.000000368486593 7] |
| 00221876 | BTC[0.000000001900000],BTC[0.000001040960536 8],SOL[0.000000076170175],USD[0.000022415694533 1],USDT[0.000000001029979] |
| 00221891 | FTT[0.0037578518604000],LUNA2[0.011553008520000 0],LUNA2_LOCKED[0.0269570198700000],LUNC[2515.691927700000000],USD[0.000000097167386] |
| 00221892 | USD[0.1691225652500000] |
| 00221894 | USD[0.0072919085000000] |
| 00221898 | BCH[0.000000035000000],BNB[0.000000010000000],BTC[0.000000028000000],FTT[0.000000004128852],USD[0.0015076756691999],USDT[0.000000044949480] |
| 00221903 | USD[30.0000000000000000] |
| 00221905 | BTC[0.000065220000000],USD[0.0099768740000000] |
| 00221908 | ATLAS[0.000000021110741],AVAX[0.000000081911299],BNB[0.000000045286705],BTC[0.000000070663740],DOGE[0.000000056032012],ENS[0.000000099569210],ETH[0.000000162950208],GBP[0.000000024392029],MANA[0.000000012366601],POLIS[0.000000072524017],SAND[0.000000055225030],SHIB[0.000000022982442],SOL[0.000000014144000],SRM[0.000000014889000],TRX[0.000000435622050],USD[0.0073374835622050],USDT[0.000000051532515] |
| 00221910 | USD[0.0007507100000000] |
| 00221911 | BCH[0.000000050000000],BNB[0.0087297300000000],BTC[0.000150956462000],CRV[0.998400000000000],LUNA2[0.0829335805300000],LUNA2_LOCKED[0.191551687900000],LUNC[17876.050000000000000],SOL[0.000800000000000],TRX[0.522668000000000],USD[2.6515488554193973],USDT[1.7888789347793038] |
| 00221913 | AMPL[0.000000046307],BAO[281000.000000000000000],BTC[0.000000081371554],BULL[0.000000019000000],MNGO[1229.754000000000000],TRX[0.000090000000000],USD[0.553569129195178 3],USDT[0.0000000905634760] |
| 00221915 | 1INCH[0.000000001000000],BTC[0.000000055960000],DEFIBULL[0.085648584000000],FTT[0.179708164940685 8],SUSHIBULL[4997.000000000000000],USD[3.7280113706262483],USDT[0.000000047584271] |
| 00221916 | DAI[0.000000016805798],UNI[0.000000098283600],USD[0.000000022481981],USDT[0.000000024167352] |
| 00221917 | USDT[0.0000000028060194] |
| 00221918 | USD[0.1493031269998000] |
| 00221921 | EOSBULL[0.5381480000000000],USD[0.0109820050000000],VETBEAR[8197.609600000000000],VETBULL[0.0105808000000000],XRPBULL[0.0600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00221922 | USD[0.7141237992500000] |
| 00221924 | USD[0.3078339300000000] |
| 00221927 | ETH[0.0000000046796862],FTT[0.0000000047871657],USD[0.0000001503606665],USDT[0.0000172874500641] |
| 00221928 | USD[0.0004572131331574] |
| 00221930 | ETH[0.0000000025000000],SRM[9.0679364100000000],SRM_LOCKED[34.5520635900000000],USD[1860.2929738765750000],USDT[0.0000000048072824] |
| 00221932 | 1INCH[0.0000000006081014],AVAX[31.7000000000000000],BNB[0.0000001000000000],BTC[4.2978636999052309],BUSD[823329.9534936900000000],DAI[0.0000000000669254],ETH[31.4457289210170951],ETHW[0.0002844010827373],FTT[1000.1701400838157193],KIN[255321184.8000000000000000],LUNA2[2.2991492620000000],LUNA2_LOCKED[6.3646816110000000],LUNC[50000.5000000000000000],MATIC[40266.2859423284723093],NEAR[0.0000000000000000],SRM[3.0192655000000000],SRM_LOCKED[1453.1207345000000000],USD[257.8523700396474441],USDC[15000.0000000000000000],USDT[269.3549132090088100],USTC[0.4157819120145023] |
| 00221933 | BCH[0.0090000000000000],BCHA[0.0090000000000000],USD[0.5768095025000000] |
| 00221934 | ADABULL[0.0000000072500000],ALGOBULL[8299.6975000000000000],ALTBULL[0.0000000335000000],ATOMBULL[0.0000000050000000],BNB[0.0000010000000000],BNBBULL[0.0000000035000000],BULL[0.0000000007250000],DEFIBULL[0.0000000072500000],DMGBULL[0.0000000040000000],DOGEBULL[0.0000000041386000],ETCBULL[0.0000000070000000],ETHBULL[0.0000000081500000],GRTBULL[0.0000000075000000],HTBULL[0.0000000060000000],KNCBULL[0.0000000050000000],LINKBULL[0.0000000065000000],MKRBULL[0.0000000085000000],SUSHIBULL[0.0000000984558875],SXPBEAR[75661.0000000000000000],SXPBULL[0.0000000454650000],THETABULL[0.0000000319500000],TRX[0.0002800000000000],UNISWAPBULL[0.0000000980000000],USD[-0.0570814608301553],USDT[1.3100000018264714],VETBULL[0.0000000050000000],XLMBULL[0.0000000300000000],XRPBEAR[5158.8000000000000000],SXP[0.0948853600000000],USD[0.0000001073992400],USDT[0.0000000320590900] |
| 00221939 | |
| 00221942 | BTC[6.8021939160960000],ETH[78.7720520000000000],FTT[1130.5287523917653838],SRM[0.3085613400000000],SRM_LOCKED[267.3684094400000000],USD[272498.4341040334478595],USDT[0.0000000064160435] |
| 00221944 | BNB[0.0000000057797187],BTC[0.0000000015343812],CEL[0.0000000123168236],CRO[0.0000000013068979],DOGE[0.0000000093437200],ETH[0.0000005000000000],FTT[0.0000250177066150],KNC[0.0000000042504800],NFT[4074023986360076173][1],RAY[0.0000000058081499],TSLA[0.0000000500000000],TSLAPRE[-0.0000000224220000],USD[0.0000000019946423],XRP[0.0000000014647000] |
| 00221945 | ALGOBULL[74.8170000000000000],AMPL[0.0000615635073596],BNB[0.0016142700000000],USD[0.0094904330000000] |
| 00221947 | USD[32.9133393663860469] |
| 00221948 | BABA[0.0000000092500000],BTC[0.0000000025988480],ETH[0.0000001132460060],FB[0.0000000013570400],FIDA[0.1969975500000000],FIDA_LOCKED[0.4547098900000000],FTM[5.9988600000000000],FTT[0.0000000085735000],GLD[0.0000000098215100],HOOD_PRE[0.0000000035000000],MRNA[0.0000000050000000],NEXO[0.0000000488941469],PFE[0.0000000550000000],RAY[32.3041665400000000],SRM[53.0038039000000000],SRM_LOCKED[0.8732283700000000],TSLAPRE[0.0000000720400000],USD[0.1363882986493558],USDT[0.0049826903466661],YFI[0.0000000106371989] |
| 00221949 | USD[30.0000000000000000] |
| 00221950 | FTT[0.0000000046450000],HT[0.0000000046001480],SOL[0.0017550000000000],SRM[0.4478882000000000],SRM_LOCKED[2.5994339700000000],TRX[0.0000400000000000],USD[0.0015092622716653],USDT[0.0000034946528] |
| 00221952 | USD[0.1341874600000000] |
| 00221953 | BTC[-0.0000001072490000],BULL[0.0000000089656000],DOGE[0.0000000026245000],DOGEBULL[0.0000000005400000],ETH[0.0000001272000000],FTT[0.0000000342868488],KIN[0.0000001000000000],MEDIA[0.0000003900000000],SOL[0.0000001000000000],STEP[0.0007286014822713],USDT[0.0000000050234496] |
| 00221954 | BEAR[0.0198200000000000],BULL[0.0000661730000000],USDT[0.0000000030000000] |
| 00221956 | AMPL[0.0000000001035385],AVAX[0.0000009082380],BUSD[13.5537983000000000],FTT[0.2307521183300275],GST[0.0738000000000000],USDT[0.0000000041058600],USDT[0.0000000045595000] |
| 00221958 | USD[2.2637360000000000] |
| 00221959 | AURY[0.0000000067000000],BTC[0.0000000080000000],ETH[0.0000004674205],SLP[0.0000000023200000],SOL[22.1362163229050000],USD[0.0008093763773720] |
| 00221960 | USD[0.0022716118850000],USDT[0.6646327009500000] |
| 00221964 | USD[0.0000000367693409] |
| 00221966 | USD[0.0008535400187300] |
| 00221969 | BTC[0.0003964300000000],USD[8.1454121140568644] |
| 00221971 | BEAR[0.0967600000000000],BTC[0.0000258979465890],USD[0.0304346235865204],USDT[0.4267852250650794] |
| 00221972 | BEAR[0.0879345000000000],BULL[0.0000346115000000],USD[0.0000000066500000] |
| 00221974 | BTC[0.0839586500000000],USD[1203.0051353517182160000000000] |
| 00221977 | USD[1.5854973617500000] |
| 00221980 | ETH[0.0004364600000000],ETHW[0.0004364600000000],USD[1.4921330304385244],USDT[0.0000000056436000] |
| 00221981 | BADGER[0.0000001000000000],COIN[0.0000000044000000],COPE[0.0000000006000000],DYDX[0.0000001000000000],FTT[0.0000000658656516],HOLY[28.0768616171787000],USD[2.9585495937164144],USDT[0.0000000160661276] |
| 00221983 | ATLAS[709.8651000000000000],TRX[0.1000010000000000],USD[60.2288546658200000],USDT[0.0364418625000000] |
| 00221984 | AVAX[1.0000000000000000],CRV[0.9760600000000000],FTM[290.0000000000000000],LINA2[0.0025135095660000],LUNA2_LOCKED[0.0058648556550000],LUNC[547.3220000000000000],SRM[0.0169093200000000],SRM_LOCKED[0.2593376700000000],USD[284.2699454829957500],USDT[0.0000000933126811] |
| 00221990 | ETH[0.0000000050000000],ETHBEAR[0.0057535000000000],ETHBULL[0.0001727400000000],USD[0.0000000010000000],USDT[0.0000000325000000] |
| 00221993 | AKRO[0.9636000000000000],AMPL[0.0000000059544431],BEAR[479.1569425400000000],BNB[0.0019952000000000],BTC[0.0000651328299500],BULL[0.0001647499100000],CEL[0.0826349433532453],CHZ[0.6618704200000000],EOSBULL[332.0000000000000000],ETHBEAR[0.0000027000000000],ETHBULL[0.0000000037500000],LINKBULL[618.7960026000000000],SOL[0.0062031000000000],SUSHI[0.1732519000000000],TRX[1.0003890000000000],USD[0.0088505724250000],USDT[173134.8672557721250000],XRP[0.3954190000000000] |
| 00221994 | USD[11.5287277851443597] |
| 00221996 | BTC[0.0000000062742517],FTT[0.0760155279998172],PAXG[0.0000000020000000],USD[0.0013163540096010],XAUT[0.0000000080000000] |
| 00221997 | BTC[0.0000000169604502],HAND[0.0000007178800000],USD[0.0001058191057520] |
| 00221998 | BTC[0.0000000048400000],FTT[9.7474995000000000],LINKBULL[0.0000000060000000],USD[0.0067509068875755],USDT[0.0111741455000000] |
| 00221999 | 1INCH[0.6852947300000000],ALPHA[0.0000000075000000],AMPL[0.0000000012695900],BCH[20.0180000001269556000],BTC[0.0000001020000000],EDEN[0.0988231600000000],ETH[0.0005842260000000],FTT[25.0949801032148896],MANA[0.5920927100000000],MOB[0.4451108122238500],ROOK[0.0007461100000000],SOL[0.0046500000000000],TRX[0.0000010000000000],USD[0.0000001882158825],USDT[4.0000000188215825],WBTC[0.0000126000000000] |
| 00222001 | TRX[0.0000010000000000],UNI[0.0813041700000000],USD[29.4479876421173275],USDT[4.5035930000000000] |
| 00222004 | AUD[0.0000000004160000],FTT[0.0000000091506386],USD[0.0000089832272964],USDT[0.0000000088222671] |
| 00222007 | ADABULL[0.0000000188000000],LTC[0.0000000019702045],USD[0.0000011088196],USDT[0.0000000095498109],XRP[0.0000000093828155] |
| 00222009 | TRX[0.0000010000000000],USD[-0.0234929469453135],USDT[4.0137296900000000] |
| 00222010 | USD[0.0000017287918941],USDT[0.0000000016574240] |
| 00222012 | USD[30.0000000000000000] |
| 00222013 | BTC[0.0000000140719288667] |
| 00222015 | BTC[0.0000000300000000],ETH[0.0000000083049000],USD[-0.4687822625303493],USDT[0.7535325891757064],XAUTBULL[0.0000000096500000] |
| 00222017 | BTC[0.0003606000000000],DOGE[677.4026700000000000],FTT[0.0000000039783047],LTC[0.0000000020889600],OXY[0.0000000024375800],SOL[0.0000000027807800],TRX[0.0000030000000000],USD[0.9168426709209718],USDT[0.0000000314484037] |
| 00222024 | AAVE[0.0000009700000],ALTBULL[0.0000000075000000],AMPL[0.0745810000000000],AVAX[0.0000000804000000],BCH[0.0000005532234],CRV[0.4891865900000000],DAI[202.0000000000000000],EDEN[0.0988231600000000],ETH[0.0005842260000000],FTT[25.0949801032148896],MANA[0.5920927100000000],MIDBULL[0.0000000068100000],NEAR[0.0077231900000000],SAND[0.0000000035880625],SOL[0.0000001130228941],SUSHI[0.0000000400000000],TRUMPFEBWIN[112.5000000000000000],USD[0.0000002107300655],USDT[2.4726846547571],WFE[0.0000000098000000] |
| 00222025 | USD[0.0000000048425629],USDT[0.0000001170614080] |
| 00222026 | ETHBEAR[0.0506000000000000],USD[0.1324717034000000],USDT[0.0080000000000000] |
| 00222028 | KIN[649767.2500000000000000],USD[0.0000000004671546] |
| 00222029 | LINKBULL[0.0000001200000000],USD[0.0000000448384068],USDT[55.0567835020000000] |
| 00222030 | ADABULL[0.0000000025814008],EUR[0.0000000016304907],FTT[0.0066324588358108],HOLY[0.0000000091259637],LUNA2[0.0001188625351000],LUNA2_LOCKED[0.0002773459153000],LUNC[25.8825672809000000],SOL[0.0000000067346560],USD[0.6000000152407662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222031 | USD[0.0000000046800000] |
| 00222035 | AMPL[0.00000000398829986],BTC[0.50540000684122500],BUSD[87000.00000000000000000],ETH[33.37700000050593367],ETHW[0.48400000000000000],FTT[0.52661393866335509],LINK[413.70000000000000000],SOL[284.41693894075600000],SRM[0.00003270000000000],SRM_LOCKED[0.01889527000000000],USD[1688.74966374035559517],USDC[19000.00000000000000000],USDT[2176.64915269619899992] |
| 00222038 | ETH[0.00000004405681000],FTT[0.00000000061028181],OXY[0.23440000000000000],PERP[0.00962000000000000],SOL[0.00561881000000000],SXP[0.06582000000000000],TRX[0.00005000000000000],USD[0.19203313801060666],USDT[0.00000000075193220] |
| 00222040 | TRX[0.00000000262603840],USD[0.00000000054067471],USDT[0.00000003640534664] |
| 00222042 | BTC[0.00000000078066361],FTT[0.00000000526156920],MATIC[0.00000000057984974],USD[0.01506627197172668] |
| 00222043 | USD[0.0000001321576560] |
| 00222044 | LINKBULL[0.00000000900000000],SXPBULL[0.00000006105000000],USDT[0.00000000048053314] |
| 00222047 | BULL[0.00000181900000000],USDT[0.00000000060000000] |
| 00222050 | FTT[0.0000000886744025],SRM[2.01980603000000000],SRM_LOCKED[9.84219159000000000],USD[0.00000000626521645] |
| 00222052 | USDT[0.0000000005689000] |
| 00222054 | APE[50.51652981000000000],BICO[162.14149589000000000],BNB[6.19761469000000000],BTC[0.07646605000000000],CRV[108.75671585000000000],DYDX[130.06630776000000000],ENS[41.04027037000000000],ETH[0.00008568000000000],ETHW[0.00008568000000000],FTT[56.36066966000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1067.00000000000000000],GRT[4205.79186901000000000],HNT[12.82516147000000000],IMX[243.29053427000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[5333.00000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[8888.00000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[5333.00000000000000000],RAY[2885.23294518000000000],RUNE[147.69451047000000000],SOL[79.07168525000000000],USD[4588305533067513],USDC[533.95513076000000000],USDT[0.00829404000000000] |
| 00222056 | EUR[0.0061441996255200] |
| 00222061 | USDT[0.0000231263906951] |
| 00222062 | BNB[0.00000005000000000],BTC[0.00000219938358253],COPE[0.87773500000000000],DEFIBULL[35.00000000000000000],DOT[4.61580735000000000],ETH[0.00000159000000000],ETHBEAR[14000.00000000000000000],ETHBULL[0.00000079732000000],FTT[100.22987970656861150],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.00000000000000000],USDC[21.65661499264872](82),USDT[0.00000000878017650],ZECBEAR[139.00000000000000000] |
| 00222064 | ADABULL[0.00000000200000000],BCHBULL[0.00251800000000000],LINKBULL[0.00000001000000000],USD[0.00000000002880924],XRPBULL[0.00404000000000000] |
| 00222065 | TRX[0.00000600000000000],USD[0.00000000085766107],USDT[0.59412623067963500] |
| 00222066 | BTC[0.00235202736495741],ETH[0.00000001140000000],USD[-2.40905344934411143] |
| 00222067 | USD[0.6358083380000000] |
| 00222071 | LTCBULL[41.68145000000000000],TRXBULL[43.13957300000000000],USD[0.00000009253202],USDT[0.00000001365464400],VETBULL[1.15676860000000000],XTZBULL[69.82877460000000000] |
| 00222072 | USD[30.0000000000000000] |
| 00222073 | USD[30.0000000000000000] |
| 00222076 | CEL[0.0569000000000000],USD[0.0000000068837222] |
| 00222077 | USD[2.5562348147500000] |
| 00222080 | ETHBEAR[0.0791190000000000],TRX[1501.00117000000000000],USD[0.0004441127500000],USDT[0.0696910000000000] |
| 00222083 | ADABULL[0.00000003245804(3),BEAR[0.00000000028320214],BNB[0.00000000080000000],BNBBULL[0.00000000277607600],BULL[0.00000000284500001],CUSDTBULL[0.00000000055000000],DAI[0.00000001260000000],DOGEBEAR2021[0.00000000082782(8),DOGEBULL[0.00000000684000000000],DRGNBULL[0.00000000054165223],ETH[0.00000000051408864],ETHBULL[0.00000000390000000],FTT[0.02104259548720601],LTCBULL[0.00000000079354304],MATICBULL[0.00000000553200000],SOL[0.00000036180500],THETABULL[0.00000000408990000],USD[1.48259096844198804],XRP[0.00000000070972752] |
| 00222084 | USD[0.00000001665186680] |
| 00222087 | BTC[0.00000000700000000],RUNE[0.04656850000000000],SNX[0.06502100000000000],USD[0.00000013176589(8),USDT[101.00000000170362000] |
| 00222088 | ETHBEAR[0.00207650000000000],ETHBULL[0.00015279000000000],USD[0.00003050500000000] |
| 00222089 | 1INCH[0.00000002000000000],BNB[0.00000005000000000],BTC[20.00000016000000000],BUSD[9035.98117837000000000],ETH[0.00000019800000000],ETHW[0.00000008000000000],FTT[0.39633254240966(71),NFT[40114293022771197(3),[1],NFT[42369915097330439(4)[1],SOL[339.07521760500000000],SRM[0.00030690000000000],SRM_LOCKED[0.04008839000000000],USD[0.00002498895184(63),USDT[0.00000034295137(1),WBTC[0.00000013714373(7) |
| 00222094 | USD[0.0369007366856860] |
| 00222095 | BTC[0.00000000600000000],USD[-0.01328268181024(01),USDT[0.69877629166515705] |
| 00222098 | BTC[0.00000004661000(0),COPE[0.85449699586808(45),SXPBULL[2.00000096890600000],TRX[0.00000100000000000],USD[0.00000015416628(8),USDT[0.00000003990135(6) |
| 00222099 | USD[448.7145079900000000] |
| 00222100 | AMPL[0.00000000026613(93),BALBULL[0.00000000400000000],COMP[0.00000005000000000],ETHBULL[0.00000005000000000],SXPBULL[0.00000004660000(0),USD[1.38512163151876(21),USDT[0.00000000100971(51) |
| 00222103 | USD[0.2457191709249595] |
| 00222104 | BTC[0.00042940000000000],DOGE[20.57660000000000000],USD[-4.64498053337165(64) |
| 00222106 | ATLAS[787.16721452072362(00),BTC[0.00000000500000000],FTT[0.00000010000000000],MNGO[9.95630000000000000],PYPL[0.00211277000000000],RAY[0.00000000904080000],SRM[0.18692500000000000],USD[3.50711383839641(50) |
| 00222107 | USD[1518.9222445550000000],USDT[2223.7009390080000000] |
| 00222108 | USD[0.0000000200240000] |
| 00222115 | USD[0.0000896800377492] |
| 00222118 | TRX[0.00011000000000000],USD[29.57791693142500000],USDT[0.64718754250000000] |
| 00222119 | USD[0.00000000880743(98),USDT[0.0003529057342470] |
| 00222123 | AUD[0.0001300878271211],USD[0.00017124849817(61),USDT[0.0000000076573272] |
| 00222124 | USD[2.1708031157538000] |
| 00222125 | USD[26.5145460061250000] |
| 00222126 | USD[30.0000000000000000] |
| 00222127 | BTC[0.00009104000000000],USD[4.3617719272400000] |
| 00222128 | AMC[0.07023700000000000],AUD[0.68340853389597(04),DOGE[5.00000000000000000],NOK[0.09884800000000000],USD[0.42160183687492(49) |
| 00222129 | BTC[0.00000004705612(2),ETH[0.00004132000000000],ETHW[0.00004132000000000],USD[0.00000005615043(0),USDT[0.0000000019600(223) |
| 00222133 | ETH[0.00000003480000(0),ETHW[0.03000000348000(00),EUR[0.00000012258386(2),LTC[0.15104158941994(60),SOL[0.00000000073559(20),USD[0.09913961032433(04),USDT[0.00000027711445(94) |
| 00222134 | BTC[0.00070934000000000],USD[-5.52973111163161(718),USDT[0.0000000000000000] |
| 00222135 | ETH[0.00004810000000000],ETHW[0.00004810000000000],USD[0.66192678942000(00),USDT[0.00929422188902(720) |
| 00222136 | BTC[0.00000095000000(0),BVOL[0.00000003125000(0),FTT[0.00000000928175(0),LUNA2[41.74363414000000000],LUNA2_LOCKED[97.40181300000000000],LUNC[0.00000089448500(0),SRM[30.18664768000000000],SRM_LOCKED[129.90039711000000000],USD[7.28680852991724(01),USDC[160.00000000000000000],USDT[0.00000019873024(9) |
| 00222139 | USDT[0.0086250000000000] |
| 00222140 | USD[5.0411334627652240],USDT[0.0000000094296267] |
| 00222143 | EUR[0.00000004370612(4),FTT[0.00000005398693(5),LUNA2[0.01361251197000(00),LUNA2_LOCKED[0.03176252793000(00),LUNC[0.20424397000000000],USD[-0.00317259802623(76),USDT[0.00000013504864(1),XRP[0.00000000551199(82) |
| 00222146 | BRZ[0.98072121054608(0),BTC[0.00953066815621975],ETHBULL[0.00000000200000000],FTT[0.00120711800460(25),SOL[0.00458200000000000],USD[0.88223493403755(75),USDT[0.00147290600000(00) |
| 00222148 | USD[0.01097828344000(00),USDT[0.9890000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222152 | BTC[0.00000000023143],ETHBULL[0.000009928000000],ETHW[0.0014554597440272],USD[-0.418890958379571B] |
| 00222153 | USD[0.426255741028424Q],USDT[0.000000090475707] |
| 00222157 | AUD[0.000022827171164],BNB[0.000000019005300],USD[1348.2357753776840938] |
| 00222160 | ETH[0.000008000000000],FTT[25.064000000000000],LINA[210.764043670000000],LUNA2_LOCKED[25.116101910000000],LUNC[0.193813000000000],RAY[198.973308000000000],SOL[8.612916468746398T],SRM[0.384474000000000],SUSHI[0.000000072073200],TRX[0.000908000000000],USD[1957.2795099153880200000000000000],USDT[0.000014692739458T],USTC[1523.7022820000000000] |
| 00222161 | BNB[0.009978000000000],FTT[4.000000000000000],MNGO[419.732280000000000],SOL[6.492971350000000],USD[0.000000067804408],USDT[0.000000076064430] |
| 00222165 | BTC[0.000020000000000000],DAI[0.028171200000000],ETH[0.000000003893469],FTT[0.080411295143053Z],HKD[0.000000039150295],LOOKS[0.000001000000000],LUNA2[0.006460782573000],LUNA2_LOCKED[0.015075159340000],LUNC[0.000000003665090],TRX[0.00027000000000],USD[1.260266689826697Q],USDT[0.593619710392927B],USTC[0.000000009852627] |
| 00222168 | SRM[0.993000000000000],USD[107.3066376550000000000000000],XRP[553.4858000000000000] |
| 00222170 | BTC[0.000000035000000],ETH[0.970360000000000],SOL[0.918965000000000],SRM[0.372905000000000],USD[-3.428990453081813] |
| 00222175 | ATOMBULL[0.0000000020201893],BADGER[0.000000073412154],BNB[0.000000065464163B],BTC[0.000000011509387T],ETH[0.000000273001852],ETHBULL[0.000000070000000],ETHW[0.000000168905658],FTT[0.000000008410912],GST[0.000000000409064B],LINA[0.000000080489864],LRC[0.0000000097489191],LUNA2[0.306100333393000000],LUNA2_LOCKED[0.714234125000000],LUNC[66653.993334600000000],RAY[0.000000005981740],SOL[0.0019198418412821],SRM[1.594370600725501Q],SRM_LOCKED[52.279600370000000],TLM[0.000000096978610],USD[0.015956437850057S],USDT[0.755992119237529] |
| 00222181 | USD[0.000000018371255],USDT[0.000000029770400] |
| 00222185 | BTC[0.000100412500000000],USD[-1.08421261287000000],USDT[0.003138824445802O] |
| 00222186 | BTC[0.000000077471668Z],FTT[0.116455700000000000],USD[0.0000031195004650],XRP[1.080905413698000000] |
| 00222188 | AVAX[0.00000004637000250],BNB[0.600543767379625O],BTC[0.00622035984915000],BUSD[2000.00000000000000],ETH[0.00000001631090O],FTT[59.3038677900994480],HTD[0.376846011873700],LUNA2[0.000000050000000],LUNA2_LOCKED[2.89948200500000000],LUNC[0.00000003392740O],MATIC[2572.00442284670995151],OKB[10.527726685436900],OMG[84.119058680468600O],STE[7I60.000000021890545],SUN[8451.620000000000003972600],USD[18366.182595183181675I],USDT[2059.319730790710561Z],USTC[0.000000078798300],XRP[0.136184505233900] |
| 00222193 | BTC[0.000000010000000000],BULL[0.000000228180000000],FTT[0.000000023931953],SRM[0.000920080000000],SRM_LOCKED[0.0514355700000000],TONCOIN[0.000770000000000],TRX[0.000777000000000],USD[2000.62000963971],USDT[1000.000000000737608B],WBTC[0.0000000096530892] |
| 00222194 | BTC[0.00168142000000000],USD[-2.40331067875000000] |
| 00222197 | ETH[0.000000008799637],LUNA2[0.000000030419912S],LUNA2_LOCKED[0.000000070979795Q],LUNC[0.00662400000000000],SAND[0.363800000000000],SLP[3.241000000000000],USD[-0.437994697318324],USDT[0.591456262429886Z] |
| 00222198 | USD[0.8250698260835300] |
| 00222202 | ETH[0.000000001249160],FTT[0.0000000294574807],USD[0.0000001435342440],USDT[0.000000011842610] |
| 00222204 | ETH[0.021270600000000],ETHBULL[0.00297940000000000],ETHW[0.021270600000000000],PAXG[0.000095070000000000],USD[0.147654533510083B],USDT[0.000000088618000] |
| 00222206 | ADABEAR[81926.750000000000000O],BTC[0.00000007945469],BULL[0.000000077500000],DOGEBEAR2021[0.000000017500000],DOGEBULL[0.000000040000000],ETH[0.000000128451865],EUR[0.000000005136138G],FTT[24.99999999647457S],SOL[0.000000022766484Z],SRM[0.091011480000000],SRM_LOCKED[52.5743031700000000],USD[0.000013758700000],SUSHI[0.000000100000000],USDD[0.001102767740753],USTC[0.000000095788889] |
| 00222207 | BTC[0.000007750000000],ETH[0.000000000000000],MATIC[2.150000000000000],USD[-268.1796597500000],XRP[6.808000000000000] |
| 00222208 | ETH[6.592933790000000O],FTT[0.003247710000000O],SOL[0.174058380800000O],SUSHI[1.456442500000000],USD[0.741100000000000],USDT[99.934243512848467B] |
| 00222209 | BTC[0.000000500000000],SRM[697.332418410000000],SRM_LOCKED[8.894379870000000],USD[5.210477342180531O],USDT[0.900000019128933T] |
| 00222210 | USD[0.000000072604000] |
| 00222213 | BTC[0.0008807100000000],DOGEBEAR[0.000627000000000],USD[15.9966169802395813] |
| 00222214 | BTC[0.000000355609469],ETH[0.006629605378885S],FTT[0.000000039846365],SRM_LOCKED[2.376346650000000O],USD[0.584361801677357S],USDT[0.0000000107675443] |
| 00222216 | BULL[0.000000007000000],USD[0.0078034476608000],USDT[0.000000091362000] |
| 00222217 | AVAX[5.044516420000000O],CRV[0.837895370000000O],CVX[0.093318120000000O],ETH[0.000000190000000],ETHW[0.000000163763080],FTT[782.062950028675904S],GBTC[30000.1500000000000000],JPY[140000.700000000000000],LUNA2[0.003523534791000O],LUNA2_LOCKED[0.008221581180000O],MATIC[0.000000100000000],NFT[4371741628735822091],SRM[4.7495895300000000],SRM_LOCKED[20.444782590000000],USD[12915535.482316682479571S],USDC[500.000000000000000],SUSHI[137.579500000000000],USD[-4413.2796709998935720],USDT[0.000000103968188],WRX[5037.73378338492911] |
| 00222218 | BNB[0.00000002382700000],FTT[0.090000000000000],LTC[0.000000075660000],PAXG[2.231232600000000],USD[0.000008562099277] |
| 00222227 | ADABULL[0.00000001000000O],DENT[1.000000000000000O],DOGEBEAR[0.008437000000000],ETH[0.000137326077532453],FTT[0.000000160620396],LOOKS[0.000000100000000],LUNA2[0.000000027251171T],LUNA2_LOCKED[0.000000635860672],LUNC[0.005934000000000000],USD[0.491088566932802],USDT[0.000000029145976] |
| 00222228 | AMPL[0.000000042977546],BTC[0.000000007428218S],ETH[0.000000001762373],LINKBULL[0.000000063000000],REEF[0.000000099900405],SOL[0.000000010000000],USD[0.0119361506670369] |
| 00222230 | 1INCH[0.000000100000000],BNB[0.000000023902390],ETH[0.000000000097769],ETHW[0.000000066583036],LTC[0.000000008658164],USD[-4.994454045465] |
| 00222234 | USD[0.000000060083545345],USDT[0.0025819993805101] |
| 00222237 | BTC[0.00000000041943],DMG[0.027131480000000],SRM[1.436668310000000],SRM_LOCKED[4.90499953000000000],USDT[1.380152030693817T] |
| 00222239 | AMC[0.030214900000000O],AUD[0.000000147144303],BTC[2.176717829000000O],DOGE[1.94568000000000O],DOT[0.06662566000000000],ENJ[3708.000000000000000],ETH[0.888853252470057341],FTT[205.0047690100000000O],LINK[0.035934390000000],MANA[9549.355102390000000O],OXY[1825.9640910000000O],RAY[0.000020257200000000],RUNE[248.0271165601629261],SOL[4.027684890000000],SRM[0.96402760000000O],SRM_LOCKED[2.696174460000000O],USD[6.69617446000000O],USDC[4413.279670998935720O],USDT[0.000000103968188],WRX[5037.96712000000O] |
| 00222242 | ETH[0.000000038270000],FTT[0.056718000000000],USD[2.646863267650000] |
| 00222247 | CHF[0.000000054807040],DOGE[1.00000000000000O],FTT[0.045616903304396O],HKD[0.000000783082680],USD[0.00000002472372B],USDT[0.0000000535398048] |
| 00222250 | USD[30.00000000000000] |
| 00222258 | AAVE[0.000000016529235],AMPL[0.00000000696518],BNB[0.000000076492900],BTC[0.000000194548920],CREAM[0.000000043500000],CRV[0.000000078146810],DAI[0.000000100000000],DOGE[0.000000179616597],DYDX[0.000000009546745],ETH[0.000000211837965],FTT[0.00000013455987T],GENE[0.000000010000000],HTD[0.000000067523136],LINA[0.000135107763700O],LUNC[294.20000000000000O],MASTIBULL[0.001525144860000],LUNC[294.20000000000O],MASTIBULL[0.001525144860000],LUNC[294.20000000000O],MKR[0.000000089546410],PAXG[-0.000000073000000O],SHIB[0.000000153121296],SRM[0.000000015317260],USDT[0.012135110967542O],USD[0.070357899382268],XRP[0.000000038728754],YFI[0.000000024000000] |
| 00222262 | ADABULL[0.109331266900000],BNBBULL[0.027095412700000000],BTC[0.000079840000000],BULL[0.000074390000000],DOGE[0.004743900000000],ETH[0.000000107430000],ETHBULL[0.104468952000000000],FTT[0.391880576743049T],LINKBULL[31.565876000000000],LTCBULL[0.966000000000000O],TRXBULL[4.999000000000000O],USD[1225826986316478],USDT[0.007961200000000] |
| 00222263 | USD[0.000000072850000],USDT[0.007961200000000] |
| 00222265 | BTC[0.000000055500000],CONV[7.013810000000000],DOGE[0.826881520000000],MAPS[0.317891000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000O],USD[36.624507681495347Z],USDT[0.000000007150000],XRP[1.841573000000000] |
| 00222267 | USD[21.99922730500000000] |
| 00222270 | USD[1238.5337761416665900],USDT[9416.9095112018712200] |
| 00222271 | ALGOBULL[1056468.010000000000000],ATOMBULL[105.93480000000000O],BNB[0.000000008300000],BULL[0.000000083000000],DOGEBULL[0.000000083000000],GRTBULL[0.499650000000000O],LUNA2[3.708964279170000O],LUNA2_LOCKED[8.654249984070000O],LUNC[807634.78052200000000O],POLIS[0.399920000000000],SHIB[119343038.330000000O],USD[0.00386570500000000],TRXBULL[19.997670000000000],USD[0.049330375397450T],USDT[0.003247150985722O],XRPBULL[1375889.630730000000000O] |
| 00222274 | TRX[3.99734200000000000],USD[0.025930000000000] |
| 00222281 | AAPL[0.000000004826200],AAVE[0.000000029186550],ABNB[0.000000024057100],BABA[0.000000000140500],BNB[0.000000104957766],BTC[0.000223616077933],DAI[0.000000001540500],ETH[-0.0000000009084389],EUR[0.000000105425712],FIDA[0.000813700000000],FIDA_LOCKED[0.095240970000000],FTT[0.006163603457130T],GBP[0.000000009616250O],MATIC[0.000000042699300],NVDA_PRE[-0.000000458009000],SLV[0.000000021980000O],SOL[2.084347053000000],SPYD[0.000000049504100],SRM[3.927826830000000O],SRM_LOCKED[45.6891700000000000],SUSHI[0.0000000077380894],TSM[0.000000021174900],UBER[0.000000053937100],USD[-0.307354694078967B],USDT[0.000000083615316],XRP[0.00000001427340O] |
| 00222282 | ETH[0.000452500000000],ETHW[0.000452500000000O],USD[0.081611405000000],USDT[0.215190000000000] |
| 00222283 | USD[-0.332677641241025],USDT[3.253921545410213] |
| 00222284 | USD[-0.332677641241025],USDT[3.253921545410213J] |
| 00222285 | ETH[0.008790900000000],ETHW[0.008790900000000O],USD[0.084234120000000],USDT[0.259320000000000] |
| 00222286 | ETH[0.000801400000000],ETHW[0.000801400000000O],USD[0.015248420000000],USDT[0.015160000000000] |
| 00222287 | ETH[0.000461100000000],ETHW[0.000461100000000O],USD[0.587072635000000],USDT[0.0153400000000000] |
| 00222288 | CRO[96.961594117884136Z],DFL[248.630862419633678G],DOGE[100.000000007800704O],ENJ[1.024420476860395O],ETH[0.005750749014721O],ETHW[0.005750749014721O],KIN[223403.928839210068952H],SAND[5.432817425266123Z],TRX[1000.000000137614000],USD[0.000000093549609],XRP[0.000000002725000] |
| 00222290 | FTT[0.064387427018467Q],USD[0.0000000467592670],USDT[0.000000000760000] |

Schedule D - Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222294 | ALPHA[0.0000000081658400],BNB[0.000000000006367446],BTC[0.0000000005048535],MOB[0.000000100000000],RAY[6.371345472804671],USD[0.0000000101394376],USDT[0.0000000277252906] |
| 00222295 | ATOMBULL[1.088190000000000],BNB[0.00000001500000],BNBBULL[0.0000488300000000],DOGEBEAR[5660.000000000000000],DOGEBULL[0.000029930000000],MATICBULL[1.398800000000000],SXPBULL[472.019761500000000],TRX[0.0000010000000000],USD[0.0000021365201127],VETBULL[2.627418000000000] |
| 00222296 | BTC[0.0000596684105000],ETH[0.0009948700000000],ETHW[0.0009948700000000],USDT[0.000000067108140] |
| 00222297 | USD[11.7976244585000000] |
| 00222298 | USD[7.5933841365000000] |
| 00222301 | USD[8.8200437615000000] |
| 00222302 | BTC[0.0000000037427435],FTT[0.0024450034341943],RAY[2.1617728800000000],USD[-0.0001499570054841],XLMBULL[0.0000000050000000] |
| 00222303 | BTC[0.0000000010000000],ETH[0.0000000100000000],FTT[0.0000000075757048],USD[0.0019140604016285],USDT[0.0000000107142487] |
| 00222304 | USD[10.9386510765000000] |
| 00222307 | BTC[0.0000000018000000],LINK[0.0990310000000000],SUSHI[11.4978150000000000],USD[5.0795671066858939],USDT[0.0000000099130100],XRP[0.9510400000000000] |
| 00222309 | BTC[0.0000000058430450],DOGE[0.0000000090584000],ETH[0.0000000085679700],EUR[0.000000048681420],FTT[0.0857295211724595],LUNA2_LOCKED[0.0133517057000000],LUNC[0.0000000024062800],SRM[0.0317288800000000],SRM_LOCKED[27.4930896200000000],USD[0.0000000019338867],USDT[88.7370144205330559],XRP[0.0000000051385500] |
| 00222313 | BRZ[0.9217592662723700],BTC[0.0000000063137319],TRX[0.0000070000000000],USD[-0.1665858442028572],USDT[0.1149415964578707] |
| 00222314 | ATLAS[4.8624456900000000],MNGO[8.7094000000000000],SOL[0.0000000093149342],SRM[0.1099238200000000],SRM_LOCKED[0.4044925800000000],TRX[0.0000010000000000],USD[0.0000000098641848],USDT[0.0000000068514013] |
| 00222316 | DOGEBEAR2021[0.0000000030000000],ETH[0.0000000050000000],TRX[0.0000080000000000],USD[0.0000000258218373],USDT[0.0000000067027974] |
| 00222317 | ATLAS[9.2931371700000000],BRZ[81.0586247388611623],BTC[0.5431515700861450],ETH[0.0071654890600000],ETHW[0.0071654890600000],FTM[0.7595833900000000],FTT[29.3161107800000000],LTC[0.0582220545000000],RUNE[91.0696493500000000],SOL[4.4472205000000000],TRX[0.0011600000000000],USD[0.0033876787584495],USDT[1.6391411470664449] |
| 00222319 | MATH[0.0000000902044450],TRX[0.3205990000000000],USD[29.9625574986126989],USDT[0.0000000594350005] |
| 00222320 | BTC[0.0000040900000000],DOGE[5.0000000000000000],FTT[0.0000000067091720],LUA[0.9933500000000000],TRX[0.0000470000000000],USD[0.8152635068950617],USDT[1123.4135571947631484] |
| 00222321 | BOBA[100.0000000000000000],BTC[0.0000001142500000],FTT[30.6952570179360682],HGET[59.7000000000000000],IND[1.000005000000000],LUNA2[1.4528746320000000],LUNA2_LOCKED[3.3900480800000000],LUNC[136366.510000000000000],NFT[348834191259698677][1],NFT[467283124072688595][1],NFT[566908580066602595][1],SOS[306501532.5000000000000000],SRMB.7338202400000000],SRM_LOCKED[29.7306304400000000],TRX[0.7507680000000000],USD[-69.5500386978687538],USDT[0.5550000095000000] |
| 00222325 | USD[91.2935158000000000] |
| 00222326 | BTC[0.0056960100000000],USD[0.0076200000000000],USDT[0.9739105299400000] |
| 00222328 | AGLD[0.0220000000000000],ATLAS[188.4057855100000000],FTT[80.8823400000000000],POLIS[1.8840578600000000],USD[2778.0045061666441900],USDT[0.0000000046407680] |
| 00222329 | USD[0.2757713494946962] |
| 00222330 | FTT[2.0000000000000000] |
| 00222334 | BTC[0.0000000927500000],USD[0.0000000456775000] |
| 00222341 | USDT[0.0000000026751912] |
| 00222342 | AVAX[0.0000000063913721],BNB[0.0000000685765526],ETH[0.0000001000000000],FTM[0.0000000017421820],USD[0.0000000282583234],USDT[0.0000000212111180] |
| 00222347 | AKRO[0.0000000306935013],ALCX[0.0000000082165780],ATLAS[0.0000000042347305],BADGER[0.0417700400],BAL[0.0000000075153500],BTC[0.0000000042180000],CLV[0.0000000019702291],CREAM[0.0000000007970614],DFL[0.0000000062133131],ETH[0.0000000094775446],FTT[0.0781094200000000],GODS[0.0000000335439832],INTER[0.0011500780520768],KIN[0.0000000047732671],KSHIB[0.0000000094446731],LTC[0.0000000001733340],MAPS[0.0000000688808076],MER[0.0000000043792800],MNGO[0.0000000097127800],ROOK[0.0000000201483660],RSR[0.0000000073452105],SECO[0.0000000049247620],SLP[0.0000000225973201],SLRS[0.0000000048660020],SNY[0.0000000078640950],SOL[0.0000000023930782],STEP[0.0000000039316700],SUSHI[0.0000000102419049],USDT[0.0000000414120522] |
| 00222349 | USD[0.0097542490559900],XAUT[0.0000000045000000] |
| 00222350 | DOGE[3.0000000000000000],KIN[0.0000005596000000],LUNA2[13.9771566600000000],LUNA2_LOCKED[32.6133655400000000],LUNC[3043555.2900000000000000],MANA[201.6649008931445573],USD[0.0000000077220982],USDT[31.4314773987907532] |
| 00222352 | BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[0.0005358056078557],USD[0.0000001130003232],USDT[0.0000006387801400] |
| 00222353 | LINK[0.0000000676978400],LUA[0.0200100000000000],LUNA2[0.3038052371000000],LUNA2_LOCKED[0.7088788865000000],LUNC[66154.2300000000000000],MATICBULL[0.0087880000000000],USD[0.2687223981775894],USDT[0.0000000075721619] |
| 00222357 | BTC[0.0000000017030900],PAXG[6.3720797618187400],RUNE[0.0237600000000000],USD[0.0000027546531121],USDT[0.0000040297511400] |
| 00222360 | LINKBEAR[3008.3982000000000000],USD[0.0358033904384908] |
| 00222361 | BTC[0.0000260401937000],ETH[0.0000000020000000],FTT[0.0000000132672000],SHORT_BIDEN_TOKEN[700.0000000000000000],SOL[0.0000000050000000],SRM[0.0000000005000000],USD[0.1398650950371619],USDT[2008.4555924287235561] |
| 00222365 | ETH[0.0062957205960000],ETHW[0.0062957205960000],EUR[2.0000000000000000],FTT[0.0077648454301517],RUNE[0.0000000570816000],SRM[2.5437119900000000],SRM_LOCKED[12.6439425900000000],USD[0.0006856893917000],USDT[0.0000000040000000] |
| 00222366 | BAL[0.0000000055000000],ETH[0.0000001000000000],FTT[0.0394974466447900],USD[0.0021946261169781],USDT[100.0000000256709397] |
| 00222367 | BTC[0.0001953000000000],DAI[0.0285328300000000],FTT[1009.8600000000000000],LUNA2[0.0327194256300000],LUNA2_LOCKED[0.0763453264600000],SRM[8.0846381400000000],SRM_LOCKED[150.9153618600000000],TRX[0.0002020000000000],USD[1416.7503358308600000],USDT[4603.9589771418464120],USTC[4.6315929688741005],WBTC[0.0000025800000000] |
| 00222370 | TRX[0.0000010000000000],USD[0.0240746273532280],USDT[0.0000000147783054] |
| 00222372 | USD[0.9216810653108215],USDT[0.0000432277977135] |
| 00222374 | ADABEAR[171.1760921500000000],TRXBEAR[0.0076301000000000],USD[0.0288658190000000] |
| 00222380 | ALPHA[0.9438500000000000],AUDIO[0.0000000051991011],BAT[0.0000001000000000],CRV[0.9760000000000000],DOGE[5.0000000000000000],ETH[0.0000000024965975],IMX[0.0000000047633190],LINK[0.0000001000000000],MATIC[0.0000000099580382],SLRS[0.0000000081799853],SNX[0.0781362000000000],STEP[0.0000000041704526],USD[0.0045125698580722],USDT[0.0000000063884541] |
| 00222381 | AXS[0.0175000000000000],BTC[0.0000000067999510],DOGE[0.0000000150000000],ETHW[0.0000004925866611],EUR[0.0000000065000000],FTT[835.3253017500000000],LTC[0.0131783700000000],MOB[0.2479650000000000],RAY[0.1128900000000000],SRM[27.9564447900000000],SRM_LOCKED[128.9635552100000000],TRX[0.0024100000000000],USD[0.3435660885372081],USDT[13.9930518102177230] |
| 00222383 | USD[0.0013332670000000] |
| 00222387 | BNB[0.0000007129000],BTC[0.0000000477166780],CRO[1232.3307409163707285],DOGE[0.0000000576315550],ETH[0.0000000022471865],EUR[2004.1768625231422899],FTT[1.7142323536308524],MATIC[0.0000003699000000],USD[0.0000001002269200],USDT[0.0000001018369935],VETBULL[0.000000069373616],XLMBULL[0.000465000] |
| 00222388 | ETHBEAR[0.0741980000000000],USD[0.1165741905000000] |
| 00222389 | USD[0.0000000057502533],USDT[0.0000000796119400] |
| 00222392 | AAVE[0.0000000025000000],BTC[0.0000000082168013],COMP[0.0000000041000000],FTT[0.0000000092407552],MATIC[0.0000000035154488],RUNE[0.0000000050000000],SRM[38.6655502900000000],USD[0.0000000198778116],USDT[0.0000000095607582] |
| 00222393 | BF_POINT[100.0000000000000000],BTC[0.0000000009043900],FTT[150.0190227000000000],USD[832.1363105316813416],USDC[18.7348725000000000],USDT[0.0000000075301337] |
| 00222395 | USD[0.2556534914875000] |
| 00222398 | BTC[0.0001982000000000],DOGE[-0.0000000014054138],LUNA2[0.0000023487569000],LUNA2_LOCKED[0.0001449813766000],LUNC[13.5300000000000000],RAY[0.0000001000000000],TRX[0.0000000078938000],USD[-0.0391250979349397],USDT[0.0048749364629215],XRP[3.3897220000000000] |
| 00222400 | AVAX[9.0170878298639012],BOBA[0.6362685000000000],ETH[103.0311686581371119],ETHW[0.0002214131371119],MOB[0.0000000086875200],PERP[0.0000001000000000],ROOK[0.0009745950000000],SOL[-3576.3405887223669172],USD[158290.9627233122537860000000000],USDC[25500.000000000000000],USDT[19.7797418428615187],USD[405.8190363915790478] |
| 00222402 | BTC[0.0000000450000000],TRX[0.0000840000000000],TRYB[0.0009960300000000],USD[-18.7791784286518735],USDT[405.8190363915790478] |
| 00222409 | BULL[0.0000092951000000],TRX[0.0000190000000000],USD[0.3432963024460740],USDT[0.0000001087289251] |
| 00222412 | SAND[0.9996200000000000],SOL[0.0024495200000000],TRX[0.5032804665726727],USD[29.4612863913168141],USDT[0.0820368549500000] |
| 00222413 | LUNA2[0.0021325245410000],LUNA2_LOCKED[0.0049758905950000],LUNC[464.3617085000000000],USD[-0.1202847658313393],USDT[0.1612814082689894] |
| 00222416 | USD[0.0011693956250000],USDT[-0.0010798585562503] |
| 00222418 | FTT[0.0783794379085428],USD[0.0087404694750000],USDT[0.0000000074503206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222421 | BCHA[0.107000000000000000],DEFBEAR[0.000000005000000000],FTT[0.025030684191540000],RUNE[0.027475890000000000],SOL[0.155922990000000000],USDT[0.000000169737780] |
| 00222427 | ALCX[0.000390750000000000],AVAX[0.080460258835763000],BTC[0.000000095856026],CQT[0.025895000000000000],ETH[0.000350425000000000],ETHW[0.000145287500000000],FTT[0.080976710000000000],GODS[0.003752000000000000],HNT[0.038508000000000000],MATIC[0.018000001778471],PERP[0.073807000000000000],SHIB[19.000000000000000000],|SOL[3.336770246671483],SRM4.386125030000000000],SRM_LOCKED[202.10.694248610000000000],USD[27.631364253890612] |
| 00222428 | TOMOBEAR[510.000000000000000000],USD[1.538876725918000000] |
| 00222430 | AAVE[0.000083000000000000],AKRO[0.998000000000000000],APE[0.062200000000000000],BCH[0.000044000000000000],BTC[0.000000049914000],COMP[0.000088000000000000],DYDX[0.000916000000000000],FTT[0.000001200000000000],LTC[0.000148000000000000],LUA[0.027541000000000000],OXY[130.973800000000000000],PAXG[0.000064140000000000],RAY[0.359699900000000000],REEF[4.682000000000000000],RENBI.049700000000000000],RSRB.712000000000000000],TRX[0.022500000000000000],UBXT[0.179796000000000000],USD[1313.959691637923750],USDT[0.000000251531880] |
| 00222430 | AAVE[0.000000000492247 0],BTC[0.000000060000000],ETH[0.000000067802990],ETHBULL[0.000000008500000],OXY[0.00000000338965 33],RAY[0.000000001903 9126],USD[27.145145345890457 6311],USDT[0.000000030793000] |
| 00222435 | BRZ[0.649409434830000],LINA[9.993350000000000],USD[0.140480902750000],USDT[0.041152000000000],XRP[0.999300000000000] |
| 00222436 | BNB[0.000000069325791],BTC[0.000000035625604],ETH[0.000000086913560],GBP[0.000007073582526],SUSHI[0.022490000000000],USD[0.000000014337670] |
| 00222442 | 1INCH[0.000000109265525],AAVE[0.000000069954098],AMPL[0.000000002292918],ASD[0.000000003733081],AVAX[0.000000098530397],AXS[0.000000054106126],BCH[0.000000011898033 9],BNB[0.000001127921 79],BRZ[0.000000028390461 6],BTC[0.0000000243974 612],BUSD[269294.70077668000000 00],COMP[0.000000013064000],CUSD[0.000000078509936],DMG[0.000000028568932 7],DOT[0.000000003680429 5],ETH[0.000000056865280 0],FIDA[0.0000000326892086],GRT[0.000000023402443],FTT[0.056868528460592],GRT[0.000000001593839],KNC[0.00000004 1714951],LEO[0.35293734512334 93],LTC[0.000000230251946],LUNA[20.924294194025000],LUNA2_LOCKED[2.156686446247201],LUNC[0.0000000167420191],MATIC[0.000000011815719 3],MKR[0.000000176735512],OKB[0.000000022828887],PAXG[0.000000017486476],SNX[0.000000000155 06645],SOL[0.000000024127270],SRM[5.469709400000000],SRM_LOCKED[94.117384254000000000],TRX[0.000001008100 70651 1],TRYB[0.000000001 890680],UNI[0.000000005121 2946],XAUT[0.000000 1030000000],XRP[0.000000041843000] |
| 00222443 | APE[0.0557740000000000],AVAX[0.0585752500000000],GRT[0.5645890000000000],KNC[0.0175530000000000],LINK[0.0296080000000000],LOOKS[0.2475000000000000],LRC[0.0018683900000000],LUNA2[12.6834871923000000],LUNA2_LOCKED[29.5948034350000000],LUNC[58147.7954346000000000],NEAR[0.0442910000000000],PEOPLE[8.6453000000000000],RAMP[0.8115200000000000],RNDR[0.0586400000000000],SAND[0.2343000000000000],SOL[0.0137860000000000],SPELL[87.9760000000000000],USD[1688.1314382892167640] |
| 00222451 | DOGE[111.000000000000000],ETHW[0.000508751408796 9],SLV[0.009150320000000],USD[0.001489911685291] |
| 00222451 | TRX[0.029180940000000],USD[-0.000368496678301] |
| 00222457 | BTC[0.000000021412318] |
| 00222458 | TRX[0.000002000000000],USD[0.541284806707688 5],USDT[0.003871310000000] |
| 00222459 | DOGE[9.435603841066390 0],DOGE[5.030540561090040 0],TRX[14903.0000000000000000],USD[511945.3362864030081 545],USDT[0.000000008262799] |
| 00222462 | RUNE[53.3893200000000000],SOL[8.0864432000000000],USD[7.6630308525000000] |
| 00222464 | AAVE[0.0000000035000000],ALCE[0.0012000000000000 00],AMPL[0.001114865796886 5],APE[0.00350000000000],ASD[0.00000005000000 0],ATLAS[0.2603089790000000],AUDIO[0.01450000000000],AVAX[58.716540643347889 0],BAO[2.5000000000000000],BCH[0.000000297532448 00],BNB[0.00172865438690 900],BTC[0.031825436003280 95],C98[0.1950600000000000],CEL[0.17293762579481 36],COFE[0.000250000000000],DAWN[0.0057360000000000],DENT[0.5540000000000000],DOD[0.0027100000000000],DODO[0.0187250000000000],ENS[0.0001325000000000],ETH[0.000825751423262 8],ETHBULL[0.00000000 0489500 0],ETHW[0.084212392 4989215],FIDA[0.791214000000000],FTT[175.94981297321696 25],HOLY[0.005450000000000],HUM[0.0116000000000000],INDI_IEO_TICKET[1.0000000000000000],INTER[0.0025000000000000],IP3[10.0000000000000000],LINA[0.024100000000000],LUNA[0.0764286120000000],LUNA2[0.776472861200000],LUNA2_LOCKED[1.811770010000000],LOOKS[0.1321003853287600],MCB[0.0001007500000000],MKR[0.047675000000000],NFT[30796309788709431 3][1],NFT[4035874453589420391][1],NFT[4252384043411915][1],NFT[4452050482693576481][1],NFT[4658730408175341741][1],NFT[487727026254370891][1],NFT[49422194975024516][1],NFT[5115787233727425 47][1],OKB[0.00000581806535 0],OXY[322.946495000000000],PTU[0.00100000000000],RAY[190.997405487653400],REN[1.0138745778650000],ROOK[0.0001727170000000],RSR[7.780819750000000],SLND[0.00136500000000],STEP[0.004136500000000],SUSHI[0.2335254592150000],SXP[0.008353194485100],TRX[0.00262854912500],USD[1308.856932226023920],USD[0.0000064228623988707844],USDT[0.000000004313417] |
| 00222466 | ETH[0.0002659500000000],ETHW[0.0002659496663661],FTT[0.06232656002334 52],USD[4.2662252398807844],USDT[0.000000043134117] |
| 00222468 | USDT[0.000000038299840] |
| 00222469 | USD[0.0000000046480 69] |
| 00222475 | USD[0.2775825050000000] |
| 00222476 | BTC[0.000000003011724],ETH[0.00000010969136],FTT[0.0857420000000000],HNT[0.000000082000000],SOL[0.000000087058248],TRX[105002.0000000000000000],USD[0.0597078189343141],USDT[0.0016413787200727] |
| 00222477 | 1INCH[0.101698200000000],BNB[0.0000001000000000],ETH[0.000001607523761],ETHW[0.0001385686979661],MATIC[0.000000014911136],NFT[3002558771453778 10][1],NFT[30431883339921913][1],NFT[3823787712509480711][1],NFT[49711897881949054][1],SOL[0.000000032211706],TRX[0.000085700000000],USD[-0.0000000161908392],USDT[0.000000000875275] |
| 00222483 | USDT[1.160677989342000] |
| 00222486 | ADABEAR[1431624259.312000000000000],BTC[0.000085760000000],ETH[0.000368960000000],ETHW[0.000767650000000],NEXO[0.840121740000000],PAXG[0.000047790000000],STETH[0.000379303214449],USD[0.003112955000000] |
| 00222488 | BTC[11.782201285203530],ETH[5.027163407490960],ETH[5.001382342954500],FTT[200.372800000000000],USD[193952.3038108923917388000000000] |
| 00222490 | AAVE[41.4894367045111000],AKRO[4613.1171689000000],ALGO[153.000000000000],AMPL[36889.3393659524541330],APT[741.000000000000],ASDBEAR[422427832 0.771000000000000],ATOM[4426.1778075509585179],AUD[186.651674627487000],AUDIO[9361.7953654700000000],AVAX[174.513154294356417],BAL[164.61155063260000],BALBEAR[58560280.5230000000000],BALBULL[10319643.8237426651000000],BAT[718.000000000000000],BCH[2.6572229398017451],BCHA[0.0007791800000000],BCHBEAR[190823.2330000000000000],BCHBULL[749437710.3551172240000],BEAR[45189054.7910000000000],BNB[16.5544129912],BNBBEAR[50457.2400000000000],BNBBULL[215.6108777971190000],BRZ[3509.8122546228498],BULL[112.6172387963250000],BVOL[0.0000001109660000],CEL[3980.8427465713670],CAD[2256.6697578000000000],COMP[58.0454258066620000],COMPBEAR[4052890.3000000000000],COMPBULL[1941264.0015929630000000],COMPBULL[194126467.000000000000000000],COMPBULL[3326.6025789000000000000],COMPBULL[19412644.0000000000000000],COMPBULL[84925.4553233100000000],CUSDT[1326.9607060000000000],CUSDTBULL[0.050960000000000000],DAI[929.2899542973333490],DEFIBEAR[8247.0000000000000000],DEFIBULL[47084.0606269500040000],DMG[2588790.0000000000000],DOGE[22118.8603272574200],DOT[379.8883765118223156],ENJ[129.0000000000000000],EOSBEAR[19650007.5369170000000000],EOSBULL[158335005.5216178400000000],ETHBEAR[1032079.3709900000000000],ETHBULL[2141.8733713605150000],ETHW[0.0076852486534000],EUR[2264.2293599826416152],FIDA[97.6255123500000000],FRONT[1115.5127561904677014 22],GST[24577.0000000000000000],HGET[5073.5597768780000000000],HNT[231.0502353600000000],HT[520.0000000000000000],LINK[34203.4494341652900 0000],ICX[4000.5000000000000000],IGNIS[0.0000000000000000],JST[3530.5000000000000000],KIN[51459862.0000000000000000],KNC[8151.8017457043700 900],KSM[13.7565028551036],LINA[14374380.0000000000000000],LINK[6184.5870588620000],LINKBULL[14374834.00000000000],LOOKS[128.0000000000000],LRC[5080.4754392200000000],LUNA[10.4754392200000000],LUNA2_LOCKED[255.4426915000000000],LUNC[21764746.127861487200 8000],MANA[5172.4404424000000000],MATIC[1447.8550549020484619],MKR[0.0191890138461 3],MOB[1078.4965606614919 149],MTA[61756.0158573000000 0],NEAR[2250.0000000000000000],NFT[3486350779943079511][1],OMG[157.000000000000],OXY[129.320224600000000 0],PAXG[1.422338633938000 00],ROOK[1.8867467005800000],RUNE[0.0364158730000000 0],SOL[0.0484852078293194 4],SRM[6299.0382178260000 00],SRM_LOCKED[632.4002109000000000],SUSHI[2231.5000000000000000],SXP[13432.6924176588 5248],SXPHALF[0.002440139385000 0],TOMO[1474.8660269980000 000],TRU[122528.1195380400 000000],TRX[509832.18189571 1483435],TRY[202.852900838 2017500],TRYB[8883.6629690 2872311 84],TSLA[23.98842762 0000000],TSLAPRE[0.00000000810788559 0],UBXT[9457.9714171800000],UNI[77.08432654874924661],UNIT[77.084326548749 24 61],USD[75150.156465937842861872188],USDT[0.00000000323 0000000],WBTC[0.17982046228491 8],BULL[1.9240 79381.42724000000 0],WRX[4386.05914404700000 0],XAUT[0.25075897077900 000],XRP[5120.2701407973345023],XRPBEAR[53400089 8.9888970000000000],XRPBULL[2988000.7030139054 0000000],ZEC[182.1555542860000 0],ZRX[1889.20000000000 000] |
| 00222491 | AUD[-0.2398042457279925],BTC[0.077461687346000],FTT[0.012399300000000],LUNA2[1.218305419000000],LUNA2_LOCKED[8.242712644000000],LUNC[0.000000000000000],SRM[119.9800334400000000],SRM_LOCKED[3.096960580000000],STETH[0.000007334000325],SUSHI[0.00000091687650],SOL[0.0036504200000000],SRM[119.980033440000000],SRM_LOCKED[3.096965080000000],STETH[0.000007334003325],SUSHI[0.000000 1095808890] |
| 00222492 | LUNA2[0.0000000266210974],LUNA2_LOCKED[0.000000062115893 9],LUNC[0.005968000000000],USD[0.002931687505674],USDT[0.001394899471417 2] |
| 00222495 | USD[88.8783560335000000] |
| 00222497 | ETH[0.000000099362838],FTT[0.0000000200798 38],LUNA2[0.0106576342100000],LUNA2_LOCKED[0.0248657131600000],LUNC[2320.5263107000000000],MATIC[0.000000084000000],SOL[0.000000889500000],SRM[0.388145940000000000],SRM_LOCKED[32.0312909000000000],USD[0.0000008148243706],USDT[0.000000149276818] |
| 00222499 | ADABULL[0.000000004500000],BNB[0.000000000500000],BTC[0.000000005162500],BULL[0.000000081000000],DOT[0.000000011000000],ETHBULL[0.000000063700000],FTT[0.000000793412000],IBVOL[0.000000002000000],LINKBULL[0.000000000200000],THETABULL[0.000000029500000],TRX[0.000000000000000] |
| 00222500 | BVOL[0.000000060000000],USDT[0.000000000250000] |
| 00222501 | FTT[0.000000700000000],USD[0.000000000000000] |
| 00222502 | BADGER[60.1239870000000000],BAO[1825934.3800000000000],BTC[0.1041200998834200],DOGE[0.0000002100000],ETH[0.0000004208840 0],FTT[12.3100000000100 13780],LUNA2[0.0664447888770000],LUNA2_LOCKED[0.0155045073800000],LUNC[0.000000024365900],REN[0.0000000085277400],SKL[1449.8256332853954788],SOL[0.5447953469368182],SRM[43.1319735000000000],SRM_LOCKED[0.5325969300000000],USD[1.7774385784588825],ZRX[0.0000000045226096] |
| 00222503 | AUD[0.000023648999424 9],MATIC[0.398107090000000],USD[0.203201143102637],USDT[0.000000011861888] |
| 00222507 | BTC[0.000047880000000],USD[26.7529469955096744] |
| 00222508 | USD[0.000000016000000],ETH[0.000000174667720],LTC[0.000000000000000],USD[0.000000203992570],USDT[0.000000002074254] |
| 00222510 | USD[0.000000016000000],TRX[0.000000210000000],USD[0.000000031890714 9],USDT[0.000000000000000] |
| 00222511 | BSVBULL[4249.1500000000000000],EOSBULL[143.9712000000000000],ETH[0.013997200000000],ETHW[0.013997200000000],LINKBULL[0.0487902000000000],UBXT[32.0000000000000000],USD[0.078896240000000],WRX[64.0000000000000000] |
| 00222512 | USD[0.000000000000000] |
| 00222514 | BTC[0.000023600000000],ETH[0.015535160000000],ETHW[0.015535161464886 8],FTT[9.9804593453679774],GBP[0.292300000000000],SOL[0.193015860000000],TRX[0.000068000000000],UNI[0.052000000000000],USD[502.5118197708707471],USDT[19.9080170566388 4692] |
| 00222523 | BNB[2.7862142500000000],BTC[0.020964973000000],CRO[27.132900000000000],ETH[0.000000010504400],EUR[0.000000115544197],FTT[12.1339100000000],LTC[0.000700000000000],PAXG[0.141497370000000],SOL[0.4039320000000000],USD[2246.6630390129535 218],USDT[30.3838930290284] |
| 00222519 | EOSBULL[0.000680000000000],USD[0.952391290000000],USD[3.2777419680000000] |
| 00222522 | BTC[0.000000082100000],FTT[9.993920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00222525 | FIDA[0.027589660000000000],FIDA_LOCKED[0.070028670000000000],FTT[0.092227328089312],USD[0.000000005764598],USDT[0.172264712762072] |
| 00222528 | AVAX[0.00000008384256000],BTC[0.027982380000000000],DOGE[1.000000000000000000],ETH[0.000000050000000000],ETHW[0.000000050000000000],FTT[0.000010000000000000],HKD[0.002011021021186559],SRM[0.729204570000000000],SRM_LOCKED[421.237184210000000000],TRX[0.000790000000000000],USD[0.000000018189256],USDC[84053.572900499000000000],USDT[0.000000017128442] |
| 00222529 | BTC[0.000000005000000000],USD[0.363310799657472500],USDT[0.000005922000000000] |
| 00222531 | BEAR[0.098603310000000000],BTC[0.000000009000000000],BULL[0.015203072150000000],USD[2.327354600000000000],USDT[0.953635962995930300] |
| 00222532 | BEAR[807.573012420000000000],ETHBEAR[0.773260000000000000],ETHBULL[0.000091035000000000],SOL[0.050000000000000000],USD[0.170181326109712900],USDT[0.000000031598000],XRP[0.515454000000000000] |
| 00222538 | BEAR[0.039016000000000000],BTC[0.000000005000000000],BULL[0.000622241500000000],USDT[0.510029973500000000] |
| 00222541 | ETH[0.000000043056940],USD[-0.690505118533306],USDT[0.837866392382556] |
| 00222543 | LUNA2_LOCKED[0.0000001650194531],USD[0.0017679616163493],USDT[0.00340084207796325] |
| 00222544 | ETH[0.0000000406916291,TRX[0.0008230000000000000],USD[0.0593291012913098],USDT[0.000000015407874] |
| 00222545 | ADABULL[0.000000095000000],BNBBULL[0.000000005000000],BTC[0.000000095000000],ETHBULL[0.000000055000000],LINKBULL[0.000000039000000],USD[0.004381372712790],USDT[0.000000008204498S],XTZBULL[0.000000055000000] |
| 00222549 | TRX[0.000010000000000],USD[0.000000042500000],USDT[0.000000103794803],XRP[0.902862000000000] |
| 00222551 | BTC[0.000000025000000],COMP[0.000000015000000],DYDX[0.032698000000000],SPELL[99.820000000000000],TRX[10.000000000000000],USD[694.853778166244116301,USDC[2001.000000000000000],USDT[0.00000007005909] |
| 00222552 | TRX[0.000020000000000],USD[0.000000042944483],USDT[0.000000060055824] |
| 00222553 | BVOL[0.000000081000000],FTT[0.000000001746542],IBVOL[0.000000006050000],TRX[0.000810000000000],USD[13812.130041193814126400000000],USDT[0.000000121316478] |
| 00222560 | LUNA[0.000000230675152],LUNA2_LOCKED[0.000000538242021],LUNC[0.005023000000000],USD[-0.04701962194097598],USDT[0.3575549273393585] |
| 00222561 | USD[2.2803870900000000] |
| 00222564 | TRX[0.000004000000000],USD[1.000000000000000],USDT[1.100000000000000] |
| 00222565 | BTC[0.000064890000000],USD[5.0118554673340000] |
| 00222573 | USD[0.567549824968641B],USDT[0.0034008100000000] |
| 00222579 | USD[0.1356351935000000000000000] |
| 00222580 | BTC[0.000003530000000],ETH[0.000118300000000],ETHW[0.000118300000000],KNC[0.0670300000000000],USD[0.311521000000000],USDT[0.0644206780000000] |
| 00222583 | USDT[1.3647270000000000] |
| 00222584 | ETHBULL[0.000085290000000],USD[0.082202976000000],XRPBULL[1.36922470000000000] |
| 00222585 | ADABULL[0.000005202000000],BEAR[0.063390000000000],BTC[0.017106494797287],BULL[0.000094200000000],BVOL[0.000750800000000],CHZ[392.957091130000000],DOGE[892.062848500000000],ETH[0.021995600000000],ETHBULL[0.000575780000000],FTT[50.000000000000000],LINK[0.091740000000000],LINKBEAR[0.9514000000000000],LINKBULL[0.000066184000000],LTCBULL[0.051770000000000],LUNA2[2.748482128000000],LUNA2_LOCKED[4.413124965000000],RNDR[122.30000000000000],USD[232.576688426112530B],USDT[0.000000120195750],VETBULL[0.000091320000000],XTZBULL[0.039410840000000] |
| 00222587 | BULL[0.000000024000000],LINKBULL[0.000000404000000],TRX[0.000002000000000],USD[1.285618308828399Z],USDT[0.001104001177600] |
| 00222589 | FTT[0.011540000000000],NFT [3279383002067078321[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.627669000000000],USD[0.021532636821860],XRP[0.888111000000000] |
| 00222590 | EUR[0.000000011985908],FTT[0.000000035320569],TRX[0.091834180000000],USD[72560.89599341020664[7] |
| 00222591 | USD[0.0335790796265237],USDT[0.0069101150000000] |
| 00222603 | BTC[0.000455800000000],LUNA2_LOCKED[9.414403624000000],LUNC[205300.624276780000000],USD[13.44413327706571771,USDT[0.0000009277653601 |
| 00222604 | TRX[0.000073000000000],USD[0.008142768633886],USDT[0.000000041420953] |
| 00222606 | BNBBULL[0.000000005000000],BTC[0.000000009075526Z],BULL[0.000000004000000],ETHBULL[0.0000000090000001,LTCBEAR[0.000000005000000],SXPBULL[0.000000045000000],USD[0.006188743768367E],USDT[0.000000084752374],VETBULL[0.000000005000000],XRPBEAR[0.000000050000000] |
| 00222607 | USD[30.0000000000000000] |
| 00222609 | USD[30.0000000000000000] |
| 00222611 | USD[30.0000000000000000] |
| 00222612 | USD[30.0000000000000000] |
| 00222613 | AVAX[0.000000241527],BNB[0.000024550000000],BTC[0.000000390087125],ETH[0.000000225709921,FTT[0.186916243827027],SAND[0.000400000000000],SOL[0.000113100000000],SRM[0.466975840000000],SRM_LOCKED[115.106069000000000],STG[0.000000100000000],USD[0.918171659127763],USDT[1117.386268013896974] |
| 00222618 | USD[0.1621240000000000] |
| 00222621 | APT[0.7602176000000000],BTC[0.0000000015700001],ETH[0.000000100000000],ETHW[0.000672540160000],FTT[4.427665815459217E],GBTC[1495.748128800000000],GOD5[0.000000080000000],SOL[0.000000075000000],TSLA[0.009742550000000],USD[-1415.898292143979162400000000],USDT[0.000000011884300],VGX[0.304256000000000] |
| 00222622 | ADABULL[0.060393749000000],BNB[0.144068425124400],BNBBULL[0.027689474000000],BTC[0.000000062697200],BULL[0.050852311870000],DEFIBULL[0.000011380000000],EOSBULL[490.043826000000000],ETH[0.023918685048290],ETHBULL[0.082418640360000],ETHW[0.023853534491160],FIDA[0.912519020000000],FID_A_LOCKED[2.165108200000000],FTT[0.045667740211463B],LINKBULL[1.677653464000000],LTCBULL[505.544616050000000],RAY[13.141260470000000],SHIB[1004426.452640890000000],SRM[0.040786680000000],SRM_LOCKED[0.218827320000000],SUSHIBULL[253.787662000000000],TRX[0.000086000000000],UBXT_LOCKED[58.830927430000000],USD[0.022897563171459I],USDT[0.024854337595869I],VETBULL[0.708856500000000],XRPBULL[16.569274015000000],XTZBULL[17.820934010000000] |
| 00222623 | USD[30.0000000000000000] |
| 00222626 | ETH[0.003120000000000],ETHW[0.003120000000000],USD[-0.486842660000000] |
| 00222627 | USD[0.3592648340000000] |
| 00222628 | AURY[827.875229000000000],COIN[0.000000016000000],FTT[0.128723818482276],JET[35791.136852910000000],LUA[76970.745235470000000],SOL[4.033856330000000],SRM[0.089129950000000],USD[0.582411222668781Z],USDT[0.000000030000000] |
| 00222629 | BTC[0.000010003529187],ETH[0.000024190950000],ETHW[1.391419090000000],FTT[3.896591094274993G],LUNA[2.000000020000000],LUNA2_LOCKED[9.336502167000000],LUNC[0.000000005000000],MATIC[3.979541880000000],SHIB[21242743.519339710000000],SOL[0.047434060000000],USD[25.123222407163625I],USDT[0.000000035317226] |
| 00222632 | BEAR[5296.290000000000000],ETH[0.000916280000000],ETHW[0.000916280000000],USD[-0.302160370000000],USDT[0.000010578684890] |
| 00222633 | USD[0.0003994922671018] |
| 00222636 | USD[0.4942612100000000000000000] |
| 00222637 | AAVE[0.000000012634241?],BAL[0.000000005000000],BNB[0.000001150523500],BTC[0.000498710996387],CRV[0.000000010000000],DAI[0.000000086211651],ETH[0.000243137614785],ETHW[0.002500403726062],EUR[-1.179037203473929O],FTT[25.185410267490478S],GBP[6800.000000000000000],LOO[0.040846400000000],LTC[0.000000025000000],ROOK[0.000000010000000],RUNE[0.050000009747250O],SNX[0.030481127865601B],SOL[0.000000057380217],SRM[45.411589250000000],SRM_LOCKED[264.011184030000000],STSOL[0.0000000100000000],SUSHI[0.000000007796001,TRX[0.000030000000000],USD[0.070397211398063A],USDC[40209.519187920000000],USDT[5.7470826447800612],WBTC[0.000061321000000] |
| 00222639 | USDT[0.1200000000000000] |
| 00222642 | USD[-0.0089760169208586],USDT[0.2900000003707614] |
| 00222643 | USD[25.291039662500000] |
| 00222645 | BLT[0.601440000000000],LUNA2[0.036094851920000],LUNA2_LOCKED[0.084221321600000],LUNC[7859.730000000000000],USD[1.414487592955038B],USDT[0.000000009081768] |
| 00222647 | AMPL[0.0000000007502391,BTC[0.000000042500000],ETH[0.000000050000000],FTT[0.0000000094871969],PAXG[0.000000050000000],SLV[0.000000050000000],USD[0.000000408536442],XAUT[0.000000050000000],XRP[0.000000091631825] |
| 00222648 | USD[30.0000000000000000] |
| 00222650 | BNB[0.000000140000000],BTC[0.000000065000000],FTT[0.000000161694635],MOB[0.000000050000000],TRX[0.000010000000000],UNI[0.000000050000000],USD[0.0292250572511162],USDT[1.2291065665875070] |
| 00222651 | USD[0.0019265700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222653 | ADABULL[0.000000001000000],AL:GOBULL[1000000.000000000000000],BCHBEAR[0.000000017570600],BEAR[0.000000028430224],BNBBULL[0.000000070000000],BTC[0.000000025567093],BULL[0.000000048000000],DOGEBEAR2021[0.835124364150000],DOGEBULL[2970.40580000300000],EOSBULL[0.000000071265023],ETHBULL[0.000000000000000],ORTBEAR[0.000000077651568],GRTBULL[53300.590648481310749092],KNCBEAR[0.000000097326674],LTCBULL[0.000000036806310],MATICBEAR2021[0.000000041938850],MATICBULL[0.000000073441000],SLRS[0.000000023410095],SXPBULL[108000000.000000021097705],THETABULL[0.000000080992000],TRXBULL[0.000000085643680],USD[0.057407131626859],USDT[0.046191832794220],XRPBEAR[999800.000000000000000],XTZBULL[0.000000005282480]] |
| 00222656 | USD[0.678835233063992] |
| 00222658 | ETH[0.00067802000000],ETHW[0.00067802000000],FIDA[0.930175000000000],TRX[0.000020000000000],USD[358.731828048728288],USDT[0.000000016321605] |
| 00222664 | USDT[0.097087510000000] |
| 00222667 | ATOM[0.000000098693638],BTC[0.000000006089600],TRX[0.000001000000000],USD[0.000000122971004],USDT[0.000000021947193] |
| 00222668 | ATLAS[44040.000000000000000],AURY[0.778242450000000],AVAX[0.001347630082084],BNB[0.009984619859292],BTC[0.264104151011498],DOGE[0.543098492986594],ETH[0.860069630000000],ETHW[0.860609630000000],EUR[0.808985520000000],FTT[0.080318682827097],JOE[6.377149045177556],SOL[11.00000000000000],SRM[5.4238472000000000],USD[3.434205840768508],USDC[579.953779550000000],USDT[0.000000016234529] |
| 00222669 | AAVE[0.052399841380678],ALCX[0.000000000000000],ATOM[0.009076439643997],BNB[0.001100183699433],BTC[0.002683721766166],BULL[0.000000122445000],BVOL[0.000000055000000],COPE[0.360716280000000],CREAM[0.000000050000000],CUSD[0.357586543870920],DOGE[0.000000070560107],DOGEBEAR2021[0.00000000042500000],DOGEBULL[0.000000003450000],DYDX[0.000000072220340],ETH[0.037657395440118],ETHBULL[0.000000075690000],ETHBULL[0.000000072689371],FTT[0.000000167355724],GRT[0.000000000137994533],JST[0.001680198643000000],SGN[0.000000000000000],HT[0.000000163354117340],ETHW[0.000763541173400],FTT[0.098100000000000],HT[0.081570000000000],LTC[0.018329900000000],MANA[0.000000082618782],MTA[0.923430000000000],RSR[4.658450000000000],TRX[0.324831000000000],USD[0.101343697808701],USDT[5623.991940526697915],XRP[0.913680000000000] |
| 00222691 | BTC[0.000000780000000],USD[0.000253656354248] |
| 00222693 | ATLAS[461.133069820000000],POLIS[4.611334110000000],USD[0.015002830000000] |
| 00222694 | BTC[0.000048980000000],USD[0.837056945379717],USDT[0.003952650000000] |
| 00222696 | BNB[0.000597736900000],TRX[0.000032000000000],USD[0.306777228328763],USDT[0.004729887133730] |
| 00222697 | USD[0.045014600000000] |
| 00222701 | AUDIO[0.000000046706720],BTC[0.000000075117942],CAD[4883.070305869581762],DOGEBULL[0.000000009662500],ETH[0.000000050749865],EUR[0.000000093776668],FTT[0.093719012845528],GRT[0.000000113896803],LUNA2[0.036464722060000],LUNA2_LOCKED[0.085084351460000],LUNC[7940.270000000000000],MATICBEAR2021[0.000000002500000],MKR[0.000000026558421],ROOK[0.000000091569000],SOL[8.012529065000000],SRM[0.002559100000000],SRM_LOCKED[0.010234200000000],SUN[0.000000046000000],SUSHI[0.000000089120000],SUSHIBULL[0.000000000000000],USD[21394.691693920798061300000000000],USDT[0.0096250650000000],XRP[0.770190000000000],YFI[0.000000000075000000] |
| 00222702 | BTC[0.000000036012040],USD[0.000000340821613],USDT[486.975368601802632] |
| 00222703 | USD[0.515902908881297],USDT[0.246365217000000] |
| 00222707 | BTC[0.000000087311700],BVOL[0.000000085000000],DMGBEAR[2.565292945000000],DMGBULL[0.000000003500000],THETABULL[0.000000063500000],USD[0.045268907116714],XTZBULL[0.000000050000000] |
| 00222708 | AAVE[0.000000080361363],AMPL[0.000000046771539],AUDIO[0.000000044000000],AVAX[0.000000232269570],AXS[0.000000035815072],BABA[0.000000016088900],BNB[0.000000119816541],BTC[0.000354128029144],CUSD[0.000017846306065],SRM[0.013656000000000],SRM_LOCKED[0.13448020000000],SXP[0.000000050629616],THETAHALF[0.000000000000000000],TRX[0.000000011435000],UNI[0.000000058513224],USD[1.617909195255291,3],USDT[0.000000014317401494]NFT[3645714603805658651731],SNX[0.000000005000000],SRM1.356319770000000],SRM_LOCKED[4.985590840000000],SXP[0.000000042448767],UNI[0.000000004120000000],USD[1797196656672708],USDT[0.000000583589384],YFI[0.000000063011103] |
| 00222712 | ADABEAR[22700.0000000000000],ADABULL[0.000000027000000],ALTBULL[0.000000058500000],BNBBULL[0.000000020000000],BTC[0.000000041412000],BULL[0.000000064600],DA[0.000000011000000000],DEFIBULL[0.000000087000000],DOGEBEAR[400867800.000000000000000],DOGEBULL[0.000000007000000],ETH[0.000000024161000],ETHW[0.000000024161000],EUR[0.000000007070631],FTT[0.090472334858906],MKRBULL[0.000000056000000000],PAXG[0.000000215000000],PAXGBULL[0.000000007000000],SRM[0.206263170000000],SRM_LOCKED[0.009541230000000],TOMOBEAR[839622000.000000000000000],TOMOBEAR2021[0.000000007000000],USD[12.310317608370631],USDT[0.000000006348264] |
| 00222714 | ALGOBULL[0.457000000000000],EOSBULL[0.003097000000000],LTC[0.002722800000000],USD[0.5073579835000000] |
| 00222715 | USD[19.798962900000000] |
| 00222717 | BNB[0.000000074263000],USD[193.499826676974000] |
| 00222718 | TRX[0.000004000000000],USD[0.728844490000000] |
| 00222719 | BAL[0.000000010000000],ETH[0.000000094903088],FTT[180.365622311699900],LUNA2_LOCKED[0.000000232463118],LUNC[0.002169400000000],USD[0.000000008457795],USDT[2.247732045706067] |
| 00222721 | USD[30.000000000000000] |
| 00222723 | ADABEAR[0.000000016103712],BEAR[0.000000043810794],BSVBULL[0.000000001725760],TOMOBEAR[203943113.998985666411448],TRX[0.000004000000000],TRXBULL[0.000000056859523],USD[0.000000079013516],USDT[0.000000074631069],XRP[0.000000037017120] |
| 00222727 | 1INCH[0.000000046103000],BEAR[0.974630000000000],BTC[0.000000064025000],COPE[0.087077280000000],DOGE[0.287594707756630],ETH[0.004426058776096],ETHW[0.004426058776096],GRT[0.961867000000000],LINK[0.000000083097400],LTC[0.000818900000000],UNI[0.037401256011900],USD[-0.966372771523200],USDT[0.000000073372298],XRP[1.449265109270147] |
| 00222728 | AAVE[0.044395252101527],BTC[0.000000037239,USD[0.000000049500000],ETH[0.000000184400000],USD[783.818832163203456],USDT[-0.000040495116703] |
| 00222730 | AUD[416.597106004310227],CRV[0.038904487573962,4],KIN[1.000000008464000000],LRC[0.000000084640000],MANA[0.000000245070075],RSR[1.000000006298204],USD[2.000633986780000],XRP[0.000000061298204] |
| 00222731 | USD[0.093946780000000] |
| 00222732 | USD[25.000000000000000] |
| 00222734 | USD[4.085287434500000] |
| 00222735 | BTC[0.000000061605600],USD[1.459891803800000] |
| 00222739 | FTT[0.059970442069732],USD[0.000000087706940],USDT[0.000000011243680] |
| 00222740 | BTC[0.003500000000000],JPY[329.188970000000000] |
| 00222741 | USD[367610391320000],USDT[0.004377000000000] |
| 00222746 | BNB[0.000311415473620],BTC[0.000000050000000],COMP[0.000000070000000],DOGEBULL[0.000000015000000],FTT[0.000000004176207],TRX[0.000000083249100],USD[0.005496923783700,2],USDT[0.000000054440610] |
| 00222748 | AAVE[0.000000080000000],BNBBEAR[0.000000050000000],BNBBULL[0.000000056000000],BSV[0.000000339348128348],BULL[0.000000054650000],CBSE[0.000000086881818],COIN[0.000000012400000],FTT[0.008015200000000],ETHBULL[0.07068152000000000],ETHE[0.07068152000000000],ETHW[0.00086990000000],FTT[0.09790466108645532],LINKBULL[0.000000072250000],TCBEAR[0.000000082700000],LTCBULL[0.00000007000000],LUNA2[3.538543513000000],LUNA2_LOCKED[8.256601531000000],RAY[0.86677400000000],SLV[0.000000050000000],SUSHI[0.000000050000000],TRX[535.000000000000000],TRXBULL[0.000000000000000],USD[0.157160865248495],USDT[0.000030581476601] |
| 00222753 | AMPL[0.000000046388220],AUD[7606.408520880000000],BCH[0.000000149500000],COMP[0.000000087000000],ETH[0.000000212150000],ETHW[0.000000212150000],FTT[320.001490030798419],LUNA2[0.926937450600000000],LUNA2_LOCKED[2.162854051000000],LUNC[0.00496000000000],SOL[0.00000000000000000],USD[0.000000000000],USD[8335980.643541591419047],USDT[0.000000016947446],YFI[0.000000012000000] |
| 00222754 | BULL[0.000000040000000],DOGEBEAR2021[0.018986700000000],KNCBULL[0.000000046000000],SRM[0.00000000000000],VETBULL[0.000000006000000],XTZBULL[0.000918100000000] |
| 00222757 | ADABULL[0.000000078000000],BTC[0.000000043904058],BULL[0.000000240500000],FTT[0.000000023133540],SOL[1.122108710000000],THETABEAR[0.000000398194555],USDT[86.092722912515507,2],XTZBULL[0.000000000000000] |
| 00222758 | DAI[5005.000000000000000],ETH[1.886000000000000],LUNA2[0.00003260584510],LUNA2_LOCKED[0.00076080397190],USD[-1213.520242022340378600000000],USDT[2024.257716000000000] |
| 00222759 | BTC[0.000000046616620],FTT[0.113649566775068B],PAXGBULL[0.000000080000000],USD[0.000000014773297G] |
| 00222761 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000086066900],BTC[0.000000051113850],DENT[6.000000000000000],ETH[0.000000095297408],KIN[8.000000000000000],LINK[0.000000100000000],MATIC[0.000000029519500],SPELL[0.000000022100000],TRX[1.000000000000000000],UBXT[3.000000000000000] |
| 00222763 | FTT[0.002527526577000],UNISWAPBULL[0.000000030000000],USD[0.000078718027431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222765 | BTC[0.000860916541765],FTM[0.0064729800000000],FTT[0.500000000000000],SOL[-0.305465076961621],UBXT[0.740000000000000],USD[-1.143634523606519] |
| 00222766 | 1INCH[70.1124157690972200],ATLAS[6000.0000000000000000],AVAX[5.3006900000000000],BNB[17.9887915909089400],BRL[-2662.6061932263176366],BRZ[25132.2066961850658580],BTC[7.3953053518909926],ETH[33.5711526706015100],ETHW[33.4309776205324650],FIDA[0.0000000000000000],FTT[166.8224161000000000],LTC[8.1690608137043500],MANA[3500.0000000000000000],MATIC[456.4674164488520350],POLIS[30.0000000000000000],RAY[29.50072836000000000],SLRS[1982.9639535780303415],SOL[355.8770626080052794],SRM[155.9478891500000000],SRM_LOCKED[3.4743723700000000],SUSHI[25.8332493072207100],TSLA[0.9532375318143500],TSLAPRE[-0.0000000026856800],USD[-56322.6971924694128620],USDT[1000.0845266587749885],XRP[23.7988200000000000] |
| 00222771 | BTC[0.0000000000261935],USD[0.0000017875939879],USDT[0.0000083932542345] |
| 00222773 | BTC[0.0000000200254027],ETH[0.0000000083346360],FTT[0.0000001131803584],LUNA2[0.0005733124820000],LUNA2_LOCKED[0.0013377291250000],LUNC[124.8400000060000000],USD[118.5355199438084986000000] |
| 00222783 | BNBBULL[0.0000000010000000],BULL[0.0000000046000000],DOGEBULL[0.0000000004000000],ETHBULL[0.0000007300000],FTT[0.1152894697907091],LOOKS[0.0000001000000000],LUNA2[2.0320087800000000],LUNA2_LOCKED[4.7413538200000000],MTA[0.0000001000000000],UNISWAPBULL[0.0000000022000000],USD[-1.3902225674885916],USDT[0.0078135504465908] |
| 00222785 | FTT[0.0407957269139586],USD[0.0071477301714075],USDT[0.0000000043238318] |
| 00222800 | ALCX[0.0000001100000000],APE[44.9937579500000000],AURY[0.0000001000000000],BAL[0.0000001000000000],CRV[0.0000001000000000],ETH[0.0107943600000000],ETHW[0.0079436000000000],FTT[0.1110580855468587],LUNA2[0.0043262387140000],LUNA2_LOCKED[0.0010094557000000],NFT[308345470641125791],SOL[0.0058117000000000],USD[35.3292739241859433],USDT[0.0000000077769000],USTC[0.0612400000000000],YFI[0.0000000050000000] |
| 00222790 | USD[20.0000000000000000] |
| 00222793 | BULL[0.0000082453000000],ETH[0.0000000050000000],TRX[0.0009650000000000],USD[0.0371472631056561],USDT[0.0000004537600] |
| 00222794 | BTC[0.0000044859641250],ETH[0.0000000100000000],SOL[0.0000000003184889],TRX[0.0000020000000000],USD[-0.0473742876859399] |
| 00222799 | ATLAS[779.9660000000000000],USD[0.1971330108399932],USDT[0.0000000021140812],XRP[0.0000000084069437] |
| 00222801 | DOGEBULL[0.0000074261000000],TRX[0.0000010000000000],USD[0.0097884140000000],USDT[0.0000000063978768] |
| 00222803 | DOGE[0.0435400000000000],ETH[0.0001852000000000],ETHBULL[0.0000182800000000],ETHBULL[0.0091080000000000],ETHW[0.0001852000000000],FTT[167.9472970000000000],SOL[0.0074946500000000],TRX[0.0000010000000000],USD[35.0071120912058103],USDT[6.6010844975096390],XRP[0.7500000000000000] |
| 00222804 | USD[1.0475535765000000] |
| 00222806 | DOGE[1.8404000000000000],DOT[0.0986400000000000],ETH[0.0009720000000000],ETHW[0.0009720000000000],GENE[0.0337680000000000],SOL[0.0179375800000000],TRX[0.0000690000000000],USD[-1.4475529894703629],USDT[1.5222634348230433],XRPBEAR[8.0960000000000000] |
| 00222809 | BTC[0.0000691080154234],DOGE[215.0842031259113366],ETH[0.3628659128451158],ETHW[0.3165946654094356],FB[0.0000000004381200],FTT[0.2420642999468369],GENE[0.4000000000000000],NFLX[0.0000000083001800],NFT[310203350726617810],TLQ.2400000000000000],SRM[186.2107839600000000],SRM_LOCKED[0.0317287200000000],TRUMP_TOKEN[1.0000000000000000],TSM[0.0000000091943500],TWTR[0.0000003049000000],USD[897.9099315917812870],USDC[343.1654353100000000],XRP[1201.1898091654427213] |
| 00222810 | ETH[0.0003443600000000],ETHW[0.0003443600000000],USD[0.9459106560000000] |
| 00222811 | TRX[0.0965000000000000],USD[0.0000612075000000] |
| 00222814 | USD[0.0000000032400114] |
| 00222819 | BULL[0.0000000025000000],ETHBULL[0.0000000050000000],USD[0.0000000241729080] |
| 00222820 | ETHBULL[0.0043924000000000],USD[0.0000087000000] |
| 00222826 | USD[6.5605090571110758],USDT[0.0000000012136631] |
| 00222828 | EMB[20700.0000000000000000],IMX[212.5431800000000000],MOB[0.3000000000000000],USD[13.6269075000000000],USDT[0.0000000036538880] |
| 00222832 | ALGOBULL[29.9790000000000000],ETCBULL[0.0000014000000000],MATICBULL[0.0060100000000000],PAXGBULL[0.0000082890000000],SUSHIBULL[0.2984600000000000],USD[0.0475151814000000],USDT[0.0067952000000000],XRPBULL[329.8435080000000000] |
| 00222835 | AMPL[0.0000000477711244],BTC[0.0000041869529236],ETH[0.0024940039000000],ETHW[0.0024940036382061],FTT[0.0000001306752001],LINK[0.0000001000000000],LTC[0.0000001105436824],ROOK[0.0000000045000000],TRX[0.0000001328262212],USD[0.3673437658415826],USDT[0.0000001781108246],YFI[0.0000000004050000] |
| 00222836 | ETHBEAR[1899.7692300000000000],USD[3.4100000000000000],USDT[0.0214000000000000] |
| 00222837 | BTC[1.0905857800000000],FTT[2051.0000000000000000],SRM[221.7417773700000000],SRM_LOCKED[1154.2582226300000000],USD[691.4778855544277048] |
| 00222840 | ETH[0.0000000093465300],USD[0.0000000098989854],USDT[0.0000007657898677] |
| 00222841 | BTC[0.0001351958043287],ETH[0.0000000510000000],FTT[0.0251711990000000],USD[0.1911457740616200],USDT[0.0000040175983375] |
| 00222845 | FTT[50.0000000000000000],USD[-39.9604580920000000] |
| 00222846 | AUD[0.0000000011525057],BTC[-0.0000000957889086],BULL[0.0000000052000000],FTT[-0.0000000009096977],SLV[0.0000000017155000],SRM[0.0050214000000000],USD[6.9772864590944568],USDT[0.0000000092140034] |
| 00222847 | BTC[0.0000000079362500],USD[0.0001002138778186] |
| 00222850 | AAVE[0.0000000080000000],AVAX[0.0000000098725926],BNB[0.0000000050656000],BTC[0.0000001429415955],BULL[0.0000000077350000],BUSD[234.6847560000000000],DOT[4.6915334323410300],ETH[0.6826927987799600],ETHBULL[0.0000000022500000],ETHW[0.6826927987799600],FTM[2.0548314987850000],LINKBULL[0.0000000750000000],LUNA2[0.0802448684000000],LUNA2_LOCKED[0.0653904692900000],LUNC[6102.3910117046134900],SNX[0.0000000082728500],SOL[1.4322584061906200],SUSHI[3.2772777905392700],USD[0.0000009764760],USDT[0.0000008971749163],USTC[0.0000000098901436] |
| 00222851 | THETABEAR[0.0000061000000000],USD[0.0000000129312448],USDT[0.0009824800000000] |
| 00222861 | ATLAS[1499.7292500000000000],BAT[0.9458500000000000],BTC[0.0599705518969240],CHZ[799.8544600000000000],CRO[230.0000000000000000],DOGE[0.0000000090087500],ETH[0.7215767844941300],ETHW[0.7215767844941300],FTT[20.0721197800000000],LINK[10.1156983558185900],LTC[7.4809276692519700],MANA[99.9819500000000000],OMG[99.9815700000000000],RAY[8.0662112600000000],SOL[55.5258834500000000],SRM[101.0149938800000000],SRM_LOCKED[0.7661555600000000],SXP[0.0000000511117000],TRX[4.9723620000000000],USD[-3675.5427112170731289000000],USDT[3191.1705098249946877],XRP[0.0000000227178000] |
| 00222865 | ATLAS[20425.7160000000000000],BTC[2.0511790229246040],FTT[1004.0076173536702800],IMX[804.7393400000000000],RAY[788.9592000000000000],SLRS[500.8998000000000000],TRX[0.0007770000000000],USD[18172.7629744238586457],USDT[60098.0000000043065942] |
| 00222866 | USD[0.0000000081236294] |
| 00222869 | AUDIO[0.0370800000000000],BTC[0.0000722900000000],ETH[0.0003810000000000],ETHW[0.0003810000000000],EUR[5148.0000000000000000],FTT[25.0000000049805100],USD[5073.6580688823277818000000],USDT[0.0000000099000000] |
| 00222872 | ALGOBULL[98.0620000000000000],BEAR[230690.9153545000000000],EOSBULL[24.1763938000000000],LINKBULL[0.0000598150000000],LTCBULL[7.0056300000000000],MATICBULL[0.0000220000000000],REEF[9.9107000000000000],TOMOBULL[2.0000000000000000],USD[7.3762080835250000],USDT[0.0907166400000000] |
| 00222875 | FTT[26.6894265000000000],HT[24.5954662000000000],USD[2.0095125387263439],USDT[0.5758646858000000] |
| 00222877 | USD[25.8320353692800000],USDT[-0.0015789030403428] |
| 00222880 | AUD[0.0000000231500000],USD[0.0000000128394700] |
| 00222882 | BULL[0.0000015600000000],ETHBEAR[364.2914400000000000],ETHBULL[0.0000751000000000],USD[5.0000000000000000],USDT[0.0473144550000000] |
| 00222883 | BEAR[0.0282300000000000],BULL[0.0000954500000000],ETHBULL[0.0002421600000000],USD[0.0000000048156030],USDT[0.0000000010000000] |
| 00222884 | USD[222.4576294323650000] |
| 00222885 | FTT[0.0299990000000000],USD[2.9452294713101000],USDT[0.0098461210000000] |
| 00222886 | FTT[1.7113650000000000],USD[243.6494282150000000] |
| 00222887 | BTC[0.0000000999934500],FTT[0.0000001000000000],USD[0.0040479874751823],USDT[0.4827642324290400] |
| 00222889 | USD[0.3704601681984234],USDT[0.0000000041250000] |
| 00222893 | FTT[0.0035400000000000],USD[3.5222474890750000] |
| 00222897 | ETH[0.0000010000000000],GALA[1040.0000000000000000],MANA[82.0000000000000000],SHIB[4000000.0000000000000000],SOL[0.0000000000000000],USD[7.8326399864533289],USDT[825.2823817410408019] |
| 00222899 | FTT[0.0000000083984800],USD[0.0037828238736293],USDT[0.0671500745855600] |
| 00222900 | ETH[0.0000000160000000],ETHW[0.0000339280048278],TRX[0.0000360000000000],USD[0.3906799000277203],USDT[0.0094640000000000] |
| 00222901 | BULL[0.0000695725000000],USD[0.0000000005000000] |
| 00222902 | BRZ[55.2947272100000000],USD[378.4140960858280669] |
| 00222903 | USD[0.4037172623177600] |
| 00222907 | BTC[0.0000000176701670],DEFIBULL[0.0000000700000000],ETH[0.0000000079681241],EURT[0.0039283000000000],FTT[0.0000000518479600],LDO[0.0000000232580],LEO[0.0000000072849460],LUNC[0.0000000097320000],SLP[0.0000000033268100],TRX[0.0000220000000000],USD[0.0001500429446886],USDT[0.0000101308246844],XAUT[0.0000000078589558],XRP[0.0000000043993000] |

Scheduled G/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00222908 | AUD[0.000000007600000],AUDIO[48.995000000000000],BUSD[429.757967400000000],DOGE[69.986000000000000],FTT[0.000655271077840000],LUNA2[0.006923112247000000],LUNA2_LOCKED[0.016153928580000000],NFT[4984197347954855443],SHIB[29940.000000000000000],SRM1903.095862110000000],SRM_LOCKED[0.371523570000000000],STEP[0.000000022000000000],USD[321.171035412225286],USDC[174.223030280000000000],USDT[246.526427222271453280],USTC[0.000000010000000],XRP[1478.321883220265230000] |
| 00222909 | 1INCH[0.000000052630100],BNB[0.000000007135800],BTC[0.000091145749139700],CUSDT[0.000000005062400],ENS[0.000367300000000],ETH[0.730154658044454],ETHW[0.000000007914254],FTT[0.000000074281163],MAPS[36.394420497260166],SOL[8.043023274512393],SRM[0.075033300000000],SRM_LOCKED[0.313409300000000000] |
| 00222910 | EUR[498.90020000000000],STEP[1717.556980000000000],USD[3734.538220317000000],USDT[4999.000542135223468] |
| 00222912 | ADABULL[3.628802665180000000],ATLAS[88.873317980000000000],BCHBULL[329.937300000000000000],BTC[0.098162947341178],DOGE[5.000000000000000000],ETH[0.000000050000000],GRTBULL[25.283175500000000000],KSHIB[140.000000000000000000],LUNA[24.799096411000000000],LUNA2_LOCKED[11.197891630000000000],LUNC[654362.426118000000000000],MATICBULL[893.146337500000000000],SHIB[321071.248468200000000000],SUSHIBULL[7195.212000000000000000],THETABULL[8.021319260000000000],TRX[0.360233240000000000],USD[18.249314481856475500],USDT[11.718743268022232335],USTC[253.951740000000000000],XRPBULL[2998.005000000000000000] |
| 00222913 | ADABEAR[8101572850S.000000000000000],ADABULL[21.995820004045000],ALGOBULL[229956.300000000000000000],ALTBULL[14.999050000000000000],ASDBULL[89986.700000000000000000],BCHBULL[799848.000000000000000000],BNBBULL[3.08998670000000000000],BSVBULL[8998290.000000000000000000],BTC[0.000000084151166],BULL[0.013897340000000000],BULLSHIT[0.997910000000000000],COMPBULL[24990.500000000000000000],DEFIBULL[7.98848000000000000000],DOGEBULL[119.977200000000000000],DRGNBULL[49.990500000000000000000],EOSBULL[28994.300000000000000000],ETCBULL[149.990500000000000000000],ETHBULL[0.079984800000000000],ETHW[0.000855156573725],EXCHBULL[0.001899639000000000],GRTBULL[2299430.000000000000000000],HTBULL[16.996770000000000000000],KNCBULL[499.905000000000000000],LEOBULL[0.001099791000000000],LINKBULL[2199.582000000000000000],LTCBULL[25995.060000000000000000],LUNA2_LOCKED[218.832890600000000000],MATICBULL[15796.998000000000000000],MIDBULL[0.599885000000000000],MKRBULL[0.998100000000000000],OKBBULL[1.799848000000000000],PAXGBULL[0.000099958100000000],PRVBULL[15.996960000000000000],SUSHIBULL[8998.290000000000000000],SXPBULL[129629.000000000000000000],THETABULL[L999.810000000000000000],TOMOBULL[599886.000000000000000000],TRX[0.001122000000000],TRXBULL[119.977200000000000000],TRYBBULL[0.000998810000000000],UNISWAPBULL[0.998100000000000000],USD[1.324999999253636],XAUTBULL[0.000299934300000],XRPBULL[49990.5000000000000],XTZBULL[L1899.280000000000000000] |
| 00222914 | USD[0.204578678313630] |
| 00222917 | BUSD[68799.000000000000000],DOGEBEAR[851.380000000000000],DOGEBULL[0.000000042000000],DRGNBULL[9219.107640540000000],EOSBULL[475300.000000000000],ETH[0.336167387889348],ETHW[0.000000078899348],FTT[0.484668370147025],LUNA2[0.000028540560190],LUNA2_LOCKED[0.000065594640440],THETABULL[68.706084300000000],TRX[43.000035000000000],UNISWAPBULL[2096.078187400000000],USD[101.000000007085472],USDC[78229.752024460000000],USDT[3955.162656083710737],VETBULL[1626333.593546700000000] |
| 00222920 | AAVE[0.000000028160517],AMPL[0.000000002573745],ASD[0.000000050000000],CEL[0.000000005000000],ETH[0.000000156661704],LTC[0.000000050000000],USDC[0.000000269188864],USDT[0.000000329668035] |
| 00222924 | BTC[0.000019716126565],LTC[0.000000096781040],TRX[0.000046000000000],USDT[0.000000921478846],USDT[0.000000029451901] |
| 00222926 | FTT[0.103754354936848],THETABEAR[0.000000010000000],USD[0.000000007498880],VETBULL[0.000000005000000] |
| 00222927 | TRX[0.000002000000000],USD[-12.666717489076960],USDT[1000.000012268493237] |
| 00222928 | AAVE[0.000000008654371],AMPL[0.000000000068118000],BNB[0.000000034554057],BTC[0.000001260045296],BULL[0.000000032327610],ETH[0.000000003166740],ETHW[0.000000023998404],FTT[0.053554772991430],GMEPRE[0.000000001010103],BVOL[0.000000011000000],LEO[0.000000009289100],LINK[0.000000006045268],LTC[0.000010191923],LUNA2[33.138451700000],LUNA2_LOCKED[7.773205400000],LUNC[0.000000176647485],MATIC[0.000000834116055],NFT[3836530613349937838],NFT[3956571922506555548],NFT[4100519395991560918],NFT[4197845686358671118],NFT[5501523600886180733],NFT[5553650932602924340],NFT[5706259426685541341],ROK[0.000000030000000000],RUNE[0.000000118691295],SOL[0.000000189232321],SRM[0.568193890000000],SRM_LOCKED[68.216501500000000],SUSHI[0.000000004596188],SXP[0.000000001457516],TOMO[0.000000010288890],TRX[0.000000181635286],UNI[0.000000021095285],USD[0.299299905310000],USD[0.081000000000000000],USD[0.010808348000000] |
| 00222930 | XAUT[0.000004300000000] |
| 00222931 | DOGE[17.000000000000000],DOGEBULL[0.000000024064972],USD[-0.278451169610454300000],USDT[-0.000000082445105],XRP[0.089544792431425] |
| 00222932 | USD[0.000000033035527],USDT[0.000000006091092] |
| 00222933 | USD[0.000000091575690] |
| 00222935 | BTC[0.000000077365112],USD[0.007819000000000],USDT[0.000923122526850] |
| 00222937 | AAVE[0.116744090000000],ABLL[0.000000004000000],AUDIO[0.173342074237580],AXS[0.456739048376510],BNB[0.000000065446175],BULL[0.000000023000000],COIN[0.000000064009000],COMPBULL[0.000000009000000],ETH[0.007014427362400],ETHBULL[0.000000070000000],ETHW[0.00701441582000],FTT[86.345021003245881S],HOOD_PRE[0.000000035420000],LUNA2[0.689313620000000],LUNA_LOCKED[24.827594100000000],OXY[0.000000097600000],POLIS[0.005214284773614],RAY[31.175651670000000],SOL[3.610276517183054],SRM[980.782562236528371S],SRM_LOCKED[0.720890120000000],USD[1766.399142138580258],USD[820.786720280297813],USDT[8.876026022902713],XRP[3986.012213565229200],UNIT[0.000000005000000],USDT[0.650763320213617] |
| 00222940 | BCH[0.000866200000000],LINKBEAR[2.628600000000000],LINKBULL[0.000042652500000],USD[0.514690428625000] |
| 00222944 | ALPHA[0.440000000000000],BTC[0.000000065557977],SNX[0.021830000000000],USD[0.000006191175896] |
| 00222946 | AKRO[217.956400000000000],DENT[799.840000000000000],DOGE[12.573203460548970],FTT[60.788740000000000],LUNA2[0.333985675670000],LUNA2_LOCKED[0.779299090000000],LUNC[98.084038000000000],SHIB[99480.000000000000000],SOS[2199560.000000000000000],USD[0.874708707433340],XRP[0.622008257163960] |
| 00222948 | AVAX[0.000000042417182],BUSD[1366.000000000000000],FTT[0.003542878589180],LUNA2[0.000968854007800],LUNA2_LOCKED[0.002606593510000],LUNC[210.970000000000000],USD[1.202080633629202],USDT[0.000000093393366] |
| 00222952 | AVAX[0.024669526949861],BTC[0.000495250000000],ETH[0.000045350000000],FTT[0.621919675520800],SOL[3.001000000000000],SUSHI[0.497620000000000],USD[1156.165217238997500],USDT[136.694116726032816] |
| 00222954 | BTC[0.000000588786336],TRX[0.488645000000000],USD[0.000167902641791],USDT[0.000000056439925],XRP[0.000000085141030] |
| 00222958 | AUD[0.125222780000000],ETH[0.000858500000000],ETHW[0.000085850000000],UNI[0.028180000000000],USD[0.000000091510434] |
| 00222960 | USD[23.445106390000000] |
| 00222963 | USD[15.158109889000000],XRP[890.990000000000000] |
| 00222966 | USD[0.000000011863937] |
| 00222968 | USD[2.486261633740606],USDT[0.000000083908728] |
| 00222972 | USD[0.000000077725536],USDT[0.001630110000000] |
| 00222973 | ALGOBULL[9.99300000000000],ASD[0.093000000000000],BRZ[0.99300000000000],LINK[0.099600000000000],MATICBEAR[0.996000000000000],TOMOBEAR[0.990000000000000],TRX[0.984000000000000],TRYB[0.082000000000000],USD[17.793487462800000],USDT[0.009500000000000],WRX[0.998200000000000] |
| 00222977 | BEAR[508.000000000000000],TRX[0.000029000000000],USD[2.560932053005265],USDT[0.000000098753390] |
| 00222978 | ADABULL[0.000038421050000],ALGOBULL[7497.930000000000000],ATOMBULL[0.660600000000000],BCHBULL[0.000011200000000],BNBBULL[0.000001991500000],BSVBULL[0.935240000000000],DOGEBEAR[2021[0.00734104400000],DOGEBULL[0.075461500000000],EOSBEAR[52.709000000000000],EOSBULL[4.301970000000000],ETCBULL[0.007134996000000],ETHBULL[0.000085537000000],GRTBULL[0.664713000000000],LINKBULL[0.660043620000000],LTCBEAR[0.566925000000000],LTCBULL[0.002947450000000],MATICBULL[0.523183175000000],SUSHIBULL[1571.287450000000000],SXPBULL[8.818349895000000],TRXBULL[0.036778775000000],USD[0.000024375265712],USDT[0.000000059496644],VETBULL[0.000093103500000],XLMBULL[0.000085662000000],XRPBEAR[360.680000000000000],XRPBULL[4.562091000000000] |
| 00222983 | USD[0.117080517729227],USDT[0.010784450000000] |
| 00222984 | USD[30.000000000000000] |
| 00222985 | USD[30.000000000000000] |
| 00222989 | USD[0.011453638874720] |
| 00222990 | BAO[0.000000049675792],BTC[0.000012549469268120],BULL[0.000000013415000],DAI[0.000000055000000],DEFIBULL[0.000000060100000],ETH[-0.000000017404356],FTT[0.000000154273202],MATIC[0.000000003402400],MNGO[0.000000034843224],SHIB[0.000000042943074],SOL[0.000000058433547],SRM[0.000000029000000],USD[6.577300495640863000000000],USDT[0.000313188925505] |
| 00222995 | USD[0.000000005000000],USD[0.064884115316543],USDT[0.000000020000000] |
| 00222996 | DMG[0.080791000000000],ETHBEAR[0.072165000000000],USD[0.000000020000000] |
| 00222999 | TRX[0.868975000000000],USD[0.000000019710144S],USDT[19.111061739350000],VETBULL[18.920000000000000] |
| 00223003 | USD[0.000000005247000] |
| 00223004 | USD[0.000000052470000],USD[0.000000025000000] |
| 00223006 | BTC[0.000042710000000],USD[-0.090482953852000],USDT[14.912346654311930] |
| 00223007 | USD[30.000000000000000] |
| 00223008 | ETH[0.000000001000000],FTT[0.000000032403540],IBVOL[0.000000009840000],USD[0.096336863813570] |
| 00223011 | BTC[0.002424473990900],FTT[0.000000019752160],USD[228.946560136982806],USDT[0.000000163494998] |
| 00223013 | USD[30.000000000000000] |
| 00223016 | GBP[0.000000004172681300],USD[0.000198755358770] |
| 00223017 | LINK[0.083516000000000],TRX[0.000214000000000],USD[0.068143602633968],USDT[0.004138515131571] |
| 00223018 | USD[5.537953250250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223021 | USD[0.0016911570654980].USDT[0.000000009509840 0] |
| 00223023 | AAVE[0.0031166400000000].AMPL[0.0000000003952154].BTC[0.0010664084599300].CVX[0.0716209000000000].ETH[3.1536851234293500].ETHW[0.0195286342935 00].FTT[25.3915723528704191].MNGO[6.0000000000000].OXY[0.7563280000000000].PAXG[5.0803845000000000].SHIB[86911.1665380200000000].SOL[0.0023995815252 300].SRM[1.4089550700000000].SRM_LOCKED[7.7390713200000000].STEP[0.0575667500000000].SUSHI[0.4025295500000000].USD[25090.3137329267505832].USDT[0.0128867931640600].YFI[0.0000000050627500] |
| 00223024 | TRX[0.0000020000000000] |
| 00223025 | ATLAS[7214.3988000000000000].FTT[0.0962000000000000].USD[1.1404131517033118].USDT[0.0000000205547601] |
| 00223027 | BTC[0.0000691739880000].USD[0.4380844624970390].USDT[0.0020904789589088].XRP[0.7500000000000000] |
| 00223029 | USD[30.0000000612700476] |
| 00223031 | SRM[0.0366736800000000].SRM_LOCKED[0.1394315600000000].USDT[0.0282380000000000] |
| 00223033 | AMPL[0.0166497217632635].ASD[88.2004410000000000].BAL[0.0399920000000000].BTC[5.2074330960000000].CEL[0.0013125000000000].DEFIBULL[0.0047566680000000].DFL[8.9091000000000000].ETHW[2998.5345800000000000].FTT[1052.1183159900000000].LUNC[0.0000000016458486].MATIC[9.9131760000000000].RAY[0.0108670000000000] |
| 00223034 | BTC[0.0000000300000000].ETH[0.0000001000000000].SOL[0.0000000000000000].USD[0.0000000073427235].USDT[0.0000000133986601] |
| 00223038 | BTC[0.0000008000000000].ETH[0.0000000009804048].FTT[37.7192020000000000].USD[0.0000004197343 35].USDT[0.0000000095000000] |
| 00223039 | ATLAS[4720.0000000000000000].BCHBEAR[500.0000000000000000].BULL[0.0000048228445000].CUSDT[0.6065100000000000].CUSDTBEAR[0.0000086275525000].CUSDTBULL[0.0000048241425000].DOGEBEAR[298704521.5175000000000000].DOGEBULL[0.000007956 7397500].ETHBEAR[228000756.8950000000000000].FTT[79.5348104560868529].IMX[1017.7000000000000000].JOE[85.0000000000000000].LINK[0.0000000531892116].LTCBEAR[965.3897295000000000].POLIS[1397.4000000000000000].SOL[15.6238300000000000].STARS[478.0000000000000000].THETABULL[2.0000000000000000].TRX[27 62.0000030000000000].USDT[0.0000010000000000].XRP[11.1330570000000000] |
| 00223043 | AVAX[0.0000000019371673].BNB[0.0000049839828664].ETH[0.0001554354728000].FTM[0.0038049740293392].MATIC[0.0000000058071062].SOL[0.0009358889458051].USD[-0.7647232083523568].USDT[0.8861316476620787] |
| 00223047 | ATOM[82.5532840500000000].BTC[0.0000000049895000].ETH[0.0000000010624000].FTT[0.0133507098300393].GBP[100.0000000005769606].TRX[0.0000000379575101].USD[0.0000000266631750].USDC[631.5489260500000000].USDT[18175.0000001660085464] |
| 00223048 | USD[0.0109001294250000] |
| 00223052 | USD[0.0000000069437444].USDT[0.0000000077000000] |
| 00223054 | ATLAS[4604.7405111300000000].SOL[0.0000001075217010].USDT[0.0000000009000099] |
| 00223055 | CRV[0.0000000100000000].FTT[0.0000000864775721].USD[0.0070168548251956].USDT[0.0000000169112094] |
| 00223059 | CLV[0.0784900000000000].LUNA2[0.0000027967582 6].LUNA2_LOCKED[0.0000006525 76928].LUNC[0.0060900000000000].MATH[0.0530400000000000].TRX[0.0000001000000000].USDT[0.0000000184418092].USDT[0.0000000066893700] |
| 00223063 | COMP[0.5000000000000000].KNC[25.6000000000000000].MKR[0.1000000000000000].SRM[1.9987091300000000].SRM_LOCKED[0.0007273000000000].USD[1229.2068737413500000].USDT[0.0097718300000000] |
| 00223065 | 1INCH[3401.7343662746553200].ALGO[10.3870000000000000].AMC[0.0650978731098718].AMPL[0.0531575273439524].APT[0.9319647924294253].AXS[0.0779017790265700].BABA[0.0009399125000000].BAL[-0.0000000025000000].BAND[0.0279384165584000].BNB[0.1050514360710222].BOBA[0.0040965000000000].BTC[0.0001368265105666].CBSE[-0.0000000385738000].COIN[0.0062926171604116].COMP[0.0000000018850000].DAI[0.0045100000000000].DOT[0.0000000834141400].DYDX[8701.8349330000000000].ENJ[12954.3661800000000000].ETH[2.3106928460210375].ETHW[0.0255423662500000].FTT[1000.0300000000000000].GME[0.0215637500000000].GMEPRE[-0.0000000035750771].GODS[0.0500000000000000].INDI_IEO_TICKET[1.0000000000000000].LTC[0.0000000013000000].LUNA2[0.0025962614901573].LUNA2_LOCKED[0.0065793476033 6].LUNC[0.0051723000000000].MAPS[0.9170000000000000].MER[0.7360760000000000].MOB[50.0034300000000000].OXY[0.4571937500000000].POLIS[0.0153500000000000].SAND[0.5589450000000000].SLV[0.0004225000000000].SRM[145.7759167900000000].SRM_LOCKED[887.6987110900000000].TRX[0.0000020000000000].USD[703.3891006804402694000000000].USDT[0.0000001171526100].USTC[0.3675100000000000].WBTC[0.0057282423281348].YGG[50.0600000000000000] |
| 00223067 | BCH[0.0000000050000000].BTC[0.0000000065000000].ETH[0.0000000500000000].USD[0.0000050000000000].USDC[1737.3550261500000000].USDT[0.0000000008172420] |
| 00223068 | UBXT[1.0000000000000000].USD[0.0264046314309245].USDT[0.9602037462087325] |
| 00223069 | USD[0.0000000082943345] |
| 00223074 | AAVE[0.0000030000000000].AUD[1.3807563168002649].BTC[0.0000000445592238].BUSD[169000.0000000000000000].DAI[0.0100000000000000].DOGE[0.2158000000000000].ETH[25.2172549330000000].ETHW[0.2172549334188451].FTT[150.0052327572807962].LTC[0.0074500000000000].LUNA2[0.0000003273447111].LUNA2_LOCKED[0.0000000376384326].LUNC[0.0071280000000000].MATIC[2.2966980205965167].ROOK[0.0005954200000000].SOL[18.8092995500000000].SRM[0.0019485500000000].SRM_LOCKED[0.0090903200000000].TRX[0.0000020000000000].USD[322.2875511857631922].USDC[167500.0000000000000000].USDT[20000.0098930151857963].WBTC[0.0000000339469601].XAUT[0.0000000257000000].XRP[0.1000000000000000] |
| 00223076 | USD[0.0248509350000000] |
| 00223079 | ATLAS[9.5896000000000000].TRX[-0.0477679496439586].USD[0.0045907390150000].USDT[0.0000000111862348] |
| 00223081 | EOSBEAR[0.0085104000000000] |
| 00223085 | USD[0.0000000046735508] |
| 00223086 | USD[0.0256443850000000] |
| 00223087 | BCH[0.0000000050000000].BULL[0.0000000089000000].TRX[0.0007810000000000].USD[0.0000000070263970].USDT[0.0827479526989221].XRP[0.0000000064300834] |
| 00223089 | ETH[0.0000002962152 6].USD[0.0001633879813841].USDT[0.0000000068159534] |
| 00223090 | BALBEAR[0.0000000600000000].COMPBULL[0.0000000010000000].DOGEBULL[-0.0000000019000000].THETABULL[0.0000000032000000].USD[0.1528058963083133] |
| 00223092 | AAPL[0.0000000010297500].BADGER[0.0000700000000000].BNB[0.0000000071979600].BTC[0.0022043279163405].BUSD[27.2459149000000000].DOGE[0.0000000066537500].ETHBULL[0.0000000040000000].FTT[0.0000193354482641].NVDA[0.0000001000000000].NVDA_PRE[-0.0000000000800000].SOL[0.0001978755258665].SRM[28.0101701424415958].SRM_LOCKED[0.0751891300000000].SXP[34.8651900162302599].USD[36.1831136577491360000000000].XAUT[0.0000000178805 0].XRP[90.7488306114791364] |
| 00223096 | USD[0.0000207592352823] |
| 00223099 | EOSBEAR[0.0011730000000000].USD[0.0029192665178691].XRPBEAR[0.0008201000000000] |
| 00223100 | BTC[0.0000000054560000].USD[3.4100000000000000].USDT[0.0001152134087232] |
| 00223103 | ETH[0.0000023800000000].ETHW[0.0002383000000000].USD[4.0108269413525049] |
| 00223108 | AUD[0.0000000047943371].BAL[0.0000000010000000].BTC[0.0000000061202051].FTT[150.0000000070101143].MATIC[0.0000000022762070].SOL[0.0000000079207573].TRYBBEAR[0.0000000139000000].USD[115.6286650796936011].USDT[0.0000000028769257] |
| 00223109 | ADABEAR[52.3700478000000000].ETHBEAR[0.0414135000000000].LINKBEAR[97.7514237000000000].LTCBULL[0.0051590500000000].MATICBEAR[0.4710400000000000].THETABULL[0.0000201810000000].TRXBULL[0.0766490000000000].USDT[23.6925676808050000].USDT[2.25 9906213000000000] |
| 00223110 | ADABULL[0.0000004000000000].AUD[0.0000000921421 05].BNBBULL[0.0000000598000000].BTC[0.0000001429200000].CEL[0.0000008589298000].ETHBULL[0.0000000029000000].FTT[0.0507912748312693].HTD[0.0000000027780000].RSR[0.0000000043007020].THETABULL[0.0000001720000].TRX[0.0010080088500].USD[0.0036884 8173397561].USDT[0.0000000075044668].YFI[0.0000000075569000] |
| 00223112 | BTC[0.0000000001632599] |
| 00223115 | ADABEAR[19089265.0000000000000000].ALGOBULL[1270102.8000000000000000].ATOMBULL[356.2420660000000000].BNBBULL[0.0000000040000000].BULL[0.0000089125000000].DOGEBULL[0.0000001800000].ETCBULL[2.0185860000000000].ETHBULL[4.2978385460000000].FTT[0.2744676300557 7618].GRTBULL[8.6065595080000000].LINKBULL[8.2871957000000000].MATICBULL[85.0000000000000000].SXPBULL[1711.8543590000000000].THETABULL[0.0867826450000000].USD[0.0130216473561828].USDT[0.0000000042695 76].VETBULL[1.6962085300000000].XRPBULL[6053.8144450000000000].YFI[0.0029892000000000] |
| 00223117 | BTC[0.0000000033250000].FTM[0.0000000060000000].USD[0.4281891513069933].USDT[0.0000005314412 78].WBTC[0.0000000319100000] |
| 00223118 | USD[30.0000000000000000] |
| 00223120 | USD[30.0000000000000000] |
| 00223124 | BTC[0.0000000124905330].COMP[0.0000000100000000].ETH[0.0000000075000000].SOL[0.0000000100000000].TRX[0.0000000000000000].USD[0.2054640147774651].USDT[0.0024093482292884].XRP[0.2313500000000000] |
| 00223126 | DOGE[0.9626000000000000].DOGEBEAR[985.0000000000000000].ETHBEAR[250.6982600000000000].USD[0.0318328800000000].USDT[0.0470254000000000].XLMBEAR[0.0009256000000000].XRPBEAR[462.9074000000000000] |
| 00223133 | USD[30.0000000000000000] |
| 00223134 | BNB[0.0000000090515800].BTC[0.0000000001139 00].DOGE[0.0959811800000000].NFT[364698920834416898](1).NFT[421921721039721003](1).NFT[433509713627144021](1).SOL[0.0000000562100000].TRX[0.0000000000000000].USD[0.0000037350475 9].USDT[0.0204535832026169] |
| 00223135 | BEAR[1.2991350000000000].COMPBEAR[0.0000000600000000].LUNA2[8.3000515120000000].LUNA2_LOCKED[19.3667868600000000].LUNC[1000.0000000000000000].USD[0.0030141972770404].USDT[0.0000000036374955] |
| 00223136 | LINK[0.0038409300000000] |
| 00223137 | USD[1.6836038863822200] |
| 00223138 | TRX[0.0000060000000000].USD[0.0424358230000000].USDT[0.0000000075113933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223139 | BCH[0.527000000000000000],BCHA[14.000000000000000],BTC[0.0001496000000000],FTT[25.094930000000000000],LTC[1.141400000000000000],TRX[0.000030000000000000],USD[0.000000144956337] |
| 00223140 | LUNA[25.743990673000000000],LUNA2_LOCKED[13.402644900000000000],LUNC[1250766.062284262400000000],SNX[0.092146650000000000],USD[13022.046202882637840],USDT[0.000000025578908] |
| 00223141 | BTC[0.000000002000000000],FTT[0.001158667637404],LLA[2450.840988000000000000],SRM[0.042156950000000000],SRM_LOCKED[7.378207690000000000],SUSHI[0.000000004465520],UBXT[63230.758888050000000000],UBXT_LOCKED[309.129538330000000000],USD[-0.053767911145698],USDT[0.000000055458330] |
| 00223143 | USD[30.000000000000000000] |
| 00223148 | TRX[0.928230000000000000],USD[0.000000085679541954],USDT[0.021142140862500000] |
| 00223149 | AUD[0.000161031143467],BTC[0.000000004820000000],LUNA2[0.000524908624000],LUNA2_LOCKED[0.001224786789000],LUNC[11.429995800000000000],PAXG[0.000044190000000000],SOL[58.877301570324078],USD[1.686697518500000000] |
| 00223151 | BSVBEAR[49.590576000000000000],COMPBEAR[0.126975870000000000],MATICBULL[0.009236200000000000],USD[0.789996525112000] |
| 00223153 | USD[0.000000087162432] |
| 00223154 | BTC[0.000534800000000],USD[2.923737982344091] |
| 00223155 | ALPHA[0.996200000000000000],BRZ[0.907600000000000000],DOGE[0.410600000000000000],KIN[779692.000000000000000000],MATIC[19.996000000000000000],REEF[399.920000000000000000],SHIB[1791540.000000000000000000],STEP[3.532160000000000000],TRU[0.974400000000000000],TRX[0.092611000000000000],USD[0.050003463500000],USDT[0.000000759500000],XRP[0.870500000000000000] |
| 00223162 | BAO[1.000000000000000000],BTC[0.013642992801706],DOGE[161.617681914941271 3],FTM[0.000000007076 2921],KIN[33.000000000000000000],SHIB[1054065.725778790000000000],TRX[0.002331000000000000],USD[0.000090818530899],USDT[39.566733456894 3122] |
| 00223164 | BNB[0.000000005843240],TRX[0.000000008905 8982],USD[0.07751956076147 38] |
| 00223167 | USD[30.000000000000000000] |
| 00223169 | HT[0.009912040000000],MATIC[0.000000005100000],NFT [3065909099422277723][1],NFT [39521991094261037 7][1],NFT [43331280974393758 4][1],TRX[0.062102007797930 4],USD[0.000000007522712 4],USDT[0.007302493932619 8] |
| 00223170 | BEARSHIT[0.003560000000000],USD[0.135567287807 7985] |
| 00223174 | AMPL[0.000000027762607],BOBA[159.621154430000000],COPE[0.000000006000000],ETH[-0.000000012205385],EUR[0.000000529145 28],HXRO[0.979295917 1880384],MER[0.391977350000000],RAY[44.443991560000000],SAND[58.000000000000000],SOL[0.000000097931039 8],SRM[405.991360079589300 0],SRM_LOCKED[8.82969010000000 00],SUSHI[24.495216750000000000],USD[8.888991825808904 8],USDT[0.000000001 4904644] |
| 00223175 | BTC[0.000224215642028 4],HXRO[0.0001807600000 00],USD[10.643350687048472] |
| 00223178 | ETH[0.000168860000000],ETHW[0.000168860000000],SOL[2.970932180000000],USD[-0.1889587774664 824],USDT[0.000000093830426],YFI[0.000000008900000] |
| 00223179 | BTC[0.000000071282828],CRV[0.000000014061748 0],ETH[0.0000000009647 5160],GRT[0.000000048981784],LINK[0.000000104737508],RSR[0.000000005000000],SOL[0.000000108796575],SXP[0.000000006008556],USD[10.3700102072198073000 00000000],USDT[0.000000181344029] |
| 00223181 | BTC[0.000002928370],FTT[25.037660946630502],USD[1.791326464462 3194] |
| 00223183 | USD[0.000000093051476],USDT[0.000000277166 0463] |
| 00223184 | USD[0.000000074500000] |
| 00223186 | BTC[0.000005800000000],USDT[0.237949000000 0000] |
| 00223189 | USD[0.000000482400000] |
| 00223192 | BULL[0.000000010000000],USDT[0.000325121421095] |
| 00223195 | USD[64.390666117500000] |
| 00223196 | USD[0.000000412500000] |
| 00223197 | USD[0.000000368379256] |
| 00223199 | BTC[0.000000050200000],USD[0.000136095418554] |
| 00223204 | AVAX[0.001268170000000],BCH[0.000803100000000],BCHBULL[2.746043000000000],BNB[0.000000011883520 2],BTC[0.023790623300000],BUSD[2150.292492690000000],DOGE[0.954020000000000],ETH[0.000000230460000],KNC[0.067358000000000000],LEO[0.000000153005400],LTC[0.010000000000000000],TRX[0.008620000000000000],USD[0.000000006 4975] |
| 00223205 | AMPL[0.000000006591405],AVAX[0.399570880000000],BCH[0.000000006000000],BCHBEAR[0.000000007600000],BCHBULL[0.000000005000000],BNB[0.000000040000000],BNBBULL[0.000000005000000],BSVBEAR[0.000000007337 18],BSVBULL[0.000000009825000],BTC[0.000000048733188],BTC[0.000000000 0005 2942],BULL[0.000000076345000],BVOL[0.000000007824500],CBSE[0.000000002500000],COMP[0.000000038050000],DOGE[0.000000060654824],EOSBEAR[0.000000045000000],EOSBULL[0.000000025000000],ETH[0.000000008250000],ETHBULL[0.000000007337 18],ETHBEAR[0.000000000750000],ETHW[0.003330031543910],FTM[0.000000006000000],FTT[25.03784 949940524538],GMEPRE[-0.000000005000000],HOOD[0.000000100000000],LINKBULL[0.000000009177500],LTC[0.000000090000000],LTCBEAR[0.000000020400000],LTCBULL[0.000000065000000],MANA[0.000000089125730],MKR[0.000000035200000],SLP[0.000000050000000],SNX[0.000000050000000],SOL[0.002507277673620 0],SRM[3.229342100000000],SRM_LOCKED[90.709772900000000],TRXBULL[0.000000090000000],USD[38.704698529185471 1],USDC[2100.000000000000000],USDT[0.000000087 6991],XRP[0.000000009000000] |
| 00223207 | ATLA[$2.5657618034914000],BTC[0.000000030305000],ETH[0.000000000002766],FTT[0.000671455889587],TRX[0.000000076574215],TRYB[0.000000003187772 2],TRYBBEAR[0.000000022000000],USD[0.0908664241 11700],USDT[0.000000002 8410375] |
| 00223209 | USD[7.039426830000000 00] |
| 00223210 | 1INCH[-0.016887999205 5628],ASD[0.036451628862 8539],ATOM[0.099402531287 9392],AXS[0.057234294268 2292],BCH[0.006201483069263],BNB[0.009998623980064 1],BTC[0.007773708745125 0],CEL[0.099304324519976 9],DOGE[1.412760000000000],DOT[0.00012450048772 3],ETH[0.068719553911217 2],ETHW[0.0478056167622 934],FTM[0.97859826691135 22],FTT[8.000000000000000],GRT[0.098793670015 9398],HT[0.065597534397 9766],LEO[0.09415801293 494],LINK[0.09184575745 1278],TRX[0.286717384442 09172],USD[216.187671844437 1958],USDT[320.768341612 82774591],XRP[0.859535 9085010386] |
| 00223211 | BTC[0.000000067500027],TRX[0.000000009000000],USD[-0.011133047092 6882],USDT[0.264791439765 5200] |
| 00223212 | BEAR[0.004000000000000],ETHBEAR[70.340000000000000],ETHBULL[0.000067939500000],TRXBULL[0.095400000000000],USD[0.000000161283919],USDT[0.000000081500000] |
| 00223214 | USD[0.000028485070479] |
| 00223215 | BNB[0.009954400000000],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862195600000],LUNC[4000.000000000000000],TRX[0.000004000000000],USD[-168.268336991 2466988],USDT[453.394186754 9602400] |
| 00223217 | USD[1.007185316731167 2],USDT[0.000000158230598] |
| 00223219 | ETH[0.000001000000000],ETHW[0.000001000000000],SRM[0.131181080000000],SRM_LOCKED[0.497521750000000],UNISWAPBULL[0.018455724071116 4],USDT[0.994239650959 0269] |
| 00223221 | USD[0.000000020715654],USDT[0.000000034395728] |
| 00223223 | BNB[0.000000057100000],ETH[0.000000050000000],FTT[0.000086500000000],GST[0.088860000000000],TRX[0.005261000000000],USD[11.427659815223 2572],USDT[0.000000751302353],YFI[0.000000005000000] |
| 00223224 | BTC[0.065314150000000],TRXBEAR[145.171946900000000],USDT[0.000000004850028] |
| 00223225 | GST[0.083960000000000],TRX[0.000008000000000],USD[0.020340765530932 0],USDT[10.000000031809824] |
| 00223226 | ADABULL[0.000000013500000],AMPL[0.000000022546105],BCHBEAR[0.000000024000000],BTC[0.000000098381046],BULL[0.000000064000000],ETHBULL[0.000000650000000],FTT[0.2004203906249 61],LINKBULL[0.000000013500000],SUSHI[3.017372661183820 8],XTZBULL[0.000000035000000] |
| 00223228 | BTC[0.000000099335000000],USD[20.013011830000000 00] |
| 00223229 | USD[0.0213995500000000] |
| 00223235 | LTC[0.000000030450340],TRX[0.000000000000000],USD[0.2521019774286390],USDT[0.000000017386798] |
| 00223236 | FTT[0.143011281685 7573],USD[28.884013521900000],USDT[0.910000082500000] |
| 00223237 | BTC[0.000000090297681],USD[0.000000007189925],USDT[0.000000129075103] |
| 00223238 | USD[0.000015498507316] |
| 00223239 | BTC[0.000058190000000],USD[-0.045028149789243 0] |
| 00223240 | BTC[0.000000001809584],USD[46.529997152050000] |
| 00223242 | TRX[0.000010000000000],USD[0.000000114174382],USDT[0.000000073163816] |
| 00223244 | BTC[0.000048594038045],BVOL[0.000000002000000],ETH[0.000000100000000],FTT[0.000000125170462],USD[-0.1145569067111692],USDT[0.000000084221916] |

Schedule G: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223252 | AAVE[1.3545820000000000],AVAX[3.826801235000000],BAND[58.42208909800000000],BNB[0.002487740000000],BNT[47.40000000000000],BTC[0.007559294787000],DFL[1335.76194813000000000],FLI[0.00000002840841B],FTT[0.057759585835328],LEO[0.9800600000000000],LINA[7350.56571581000000000],LINK[0.05956011000000000] |
| 00223253 | BRZ[0.000000025657826],BTC[0.000000001 17465449],DOGE[0.00000000000],ETH[0.0142938874894292],ETHW[0.0142938874894292],USD[0.000000025602260],USDT[0.000149241016404] |
| 00223257 | ALGOBULL[9.000000000000000],BEAR[10.409480000000000],BTC[0.0000744200000000],FTT[0.08000000000000],USD[1.01527048251082 18],USDT[2.881534907000000] |
| 00223260 | RAY[39.91361577500000000] |
| 00223263 | 1INCH[1.163693256902000000],AAVE[0.000000000023274400],ALPHA[0.445810000000000],AXS[0.00000001000000],BADGER[0.000000000009068],BTC[0.019700012810983 2],COMP[0.000000000040000],DAI[0.091377280000000],DOGE[7.00000000000],DOT[0.035800000000000],EDEN[0.052809000000000],ETH[0.195346838625392],ETHW[0.051369869834330],FIDA[0.0559 569358170000000],FIDA_LOCKED[203152.430643830000000],FTT[1002.00788200000000],GBTC[0.003778800000000],HMT[56135 8.60000000000000],LINA[7.296666670000000],LINK[0.00000010000000],LUNA2[508.227082900000000],LUNA_LOCKED[469.298 2993881717860],USDT[132370.506864247658763S],USTC[7194.2000000000000000],XRP[0.003410000000000] |
| 00223265 | ETHBULL[0.0000000050000000],USD[0.00000000300000000] |
| 00223269 | ADABULL[2.01079178618435000],ALGOBULL[23360115.8000000000000000],ALTBULL[0.0287213000000000],APE[5.721000000000000],ATLAS[0.373819500000000],BEAR[95.071154500000000],BNB[0.019916300000000],BNBBULL[9076943.000000000000],BULL[0.005725034790000],BSV[BULL[493794.812267500000000000],BSVBULL[0.000257870196250],DEFIBULL[64.47164853000000000],DOGEBULL[1.497318530000000],EOSBULL[1.29512085500000000],ETH[0.00393901000000000],ETHBEAR[989298.812180000000000],ETHBULL[0.0056350949780000],ETHW[0.0039390100000000],FTT[45.999978494480000],LTCBULL[148.05785020000000000],MATICBULL[0.880490000000000],MKRBULL[2.00379880000000000],POL[0.000000000074000000],SHIB[299126.00000000000000],STARS[239.6921000000000000],SUSHIBEAR[0.000000000007870],SUSHIBULL[2214.9409300000000000],SXPBULL[304.1070000000000000],TRXBULL[33.653391500000000],USD[388.124405398282860000000],USDT[0.00000021776070],USDTBULL[0.000000347500000000],XRPBULL[1448.28686336000000000],XTZBULL[149.12284739725000000] |
| 00223270 | ALEPH[361.793214000000000],AMPL[0.0000000004685846],ASD[0.000000014050101],ATOM[23.30000000000000000],AVAX[0892597576264498],BCH[0.000000099511052],BNB[0.000002306828535],BTC[0.412301079732604],CBSE[0.00000005403700760],CEL[0.0000000500000000],CON[0.00000004172 7703],DEFIBULL[0.0000000008478000],DOGE[0.000000000436202],ETH[0.01502802397454 1],ETHW[0.010000055394830],FTT[2546193566777 4],GLX[0.00000001256300000],GMPRE[0.0000000008183338],GRT[0.00000027824981],HGET[0.00000001500000],INKD[0.000000010615657],LTC[0.049180 39110000000],LUNA2[13.242434713000000000],LUNA2_LOCKED[824.13904953400000000000],LUNC[876560.0778907400000000],MATIC[40.00000000000000],NFT[2966072074049627501],PLOLSD[208.624637680000000],ROOK[0.00000037080000],SOL[266.44977159146738729],SRM[4.5637618000000000],SRM_LOCKED[654.8952683100000000],STG[0.0000000001872589],TRX[109.00160000000000],USD[30609.71411618683413400000000],USD[0.000 0001USDC[0.00000000000000],USDT[5530.88138687784940198],XRP[0.00000000000000]7.270898] |
| 00223271 | BCH[0.00533052780000000],BNB[0.04982131400000000],BTC[0.028945377200000],BUSD[511.8467928100000000],ETHW[0.094892150000000],FTT[5.230573910000000],KNC[155.19889400000000],LTC[0.079329572000000],SOL[0.593987600000000],TRX[0.0000002802056],USD[0.0000000000],YFI0.000994600000000] |
| 00223274 | SOL[0.0000001500000],USDT[0.00000000032141050] |
| 00223276 | USD[112.71012557725000000],USDT[0.00000000001 76208] |
| 00223278 | BNBBEAR[S8500.00000000000000],LINKBEAR[84150.00000000000000],SUSHIBEAR[57575.75757575000000000],TRX[0.000000001000000000],UNISWAPBEAR[0.245738810000000000],USD[0.000101372147054611,USDT[0.000000003086336 4] |
| 00223280 | AXS[0.098780000000000],BCH[0.00067000000000],BNB[0.0095800000000000],BTC[0.000025000503408B],DAI[0.0400000000000],DOGE[0.04880000000000],ETH[0.0009679000000000],ETHW[0.0000966935063580],LINK[0.040000000000000],LTC[0.018389150000000],TRX[0.0003 10000000000],TRX[0.000310000000000000],USDT[0.00000009844688],XRP[0.9094200000000000] |
| 00223282 | ALGOBULL[43.6300000000000000],BCHBULL[0.007936000000000000],BEAR[23.8980600000000000],DOGEBULL[2.000000021595560],ETHBEAR[0.834600000000000],ETHBULL[0.000186400000000],LINKBEAR[0.0692000000000000],LINKBULL[0.009189245000000000],TRX[0.0421760000000000],TRXBULL[0.0687300000000000],USD[0.0000000000],USDT[0.00000001750300000] |
| 00223285 | 1INCH[1.0000000000000000],AAVE[0.1000000000000000],AAVE[0.010000000000000],AAVE[0.3007720287556319],AMZ[8.300000000000000],AMD[3.0000000000000000],APE[0.0000000000000000],ARK[0.0000000000000000],BADGER[0.1100000000000000],BAND[1.1999630700000000000],BAO[0.0800000000000000],BAR[0.10000000000000],BAT[0.9998100000000000],BCH[0.00059928500000000],BCHBEAR[0.0000000000000000],BCHBULL[0.0000000000000000],BEAR[0.55000000000000000],BEAR[0.0000000000000000000],BEAR[0.000000000000000000],BCH[0.6293994300000000000],BTC[0.022938855115145],BULL[0.009786500000000000],BVOL[0.000210000000000],CAD[0.000000000000],CEL[0.040000000000000000],CGC[0.1000000000000000],CHRZ[0.0000000000000000],CHZ[10.0000000000000000],CITY[0.1000000000000000000],CLV[2.7000000000000000],COIN[0.010000000000000],COMP[0.0049400900000000],CONV[190.0000000000000000],COPE[2.0000000000000000],CQT[2.0000000000000000],CREAM[0.030000000000000],CRO[10.00000000000000],CUSD[0.0000000001000000],DEFILBULL[0.00000000000000],DAW[N0.00000000000000],DENT[740.00000000000000],DFL[19.9928000000000000],DKNG[0.050000000000000],DOGE[2.398380000000000],DOGE2[0.000000000000],DODO[2.5000000000000000],DOG[0.00000000000000000],DOGE[0.0000000000000000],DOT[0.0000000000000000],EDEN[0.0000000000000000],ETC[0.0000000000000],ETH[0.3586650000000000],ETH[10.000000000000000],ETHW[0.040000000000000],EUR[1.0000000000000000],EUR[1.0000000000000000],FB[0.1000000000000000],FIDA[0.9981000000000000],FRONT[2.0000000000000000],FTM[1.00000000000000],FTT[0.1361334649279415],FXS[0.7984800000000000],GAL[4.1000000000000000],GALFAN[39.4000000000000000],GARI[2.99964000000000],GBP[1.00000000000000000],GEN[0.100000000000000],GENE[0.1000000000000000],GF[1000000000000000],GLXY[10.00000000000000],GMT[8.0000000000000000],GOG[0.5800900000000000],GST[28.20000000000000],GT[100.00000000000000],HEDGE[SHIT[0.000000000000000],HGET[0.0000000000000000],HNT[0.00790000000000],HOLY[0.00000000000000],HT[0.100000000000000],HUSD[0.000000000000000],HXRO[2.00000000000000],IBVOL[0.00040000800000000],IMX[0.9952500000000000],INTER[0.1000000000000000],JET[4.0000000000000000],JOE[1.0000000000000000],KBTT[0.000000000000000],KNCB[0.0000000000000000],KSHIB[40.0000000000000000],BB[0.1000000000000000],BCH[40.00000000000000],LEO[0.00000000000000],LOOKS[1.0000000000000000],LRC[0.0000000000000000],LTC[0.0100000000000000],LUQ8.900000000000000],LINC[0.2950430000000000],LINC[0.0000000000000000],MANA[0.9998100000000000],MAPS[1.0000000000000000],MATH[5.598795000000000],MBS[2.0000000000000000000],MCB[2.499964000000000],MED[0.0000000000000000],MER[5.998800000000000],MKR[0.000000000000000],MNGO[10.00000000000000],MOB[0.00000000000],MRNA[0.0000000000000000],MSOL[0.01000000000000],MSTR[0.0500000000000000],MTA[0.998810000000000],MTL[0.700000000000000],NEAR[1.8000000000000000],NFLX[0.0100000000000000],NOK[0.0000000000000000],NVDA[0.0050000000000000],PAXG[0.0060014000000000],OMG[0.499900000000000],ORB[3.998000000000000],OXY[2.000000000000000],PAXG[0.000014000000000],PENN[0.000000000000000],PEOPLE[10.00000000000000],PERP[0.0000000000000000],PIL[4.999964000000000],PORT[1.4997150000000000],PRISM[2.500000000000000000],PROMB[4.49927800000000000],PSG[0.2000000000000000],PSY[35.000000000000000],PUNDIX[8.00000000000000],PYP[0.035000000000000],QNT[0.00000000000000],REAL[1.0000000000000000],REEF[435.00000000000000],REN[0.00000000000000],REN[10.0000000000000000],ROOK[0.0320000000000000],RSR[290.00000000000000],RUNE[1.0000000000000000],SAND[0.9998100000000000],SECO[1.0000000000000000],SHIB[100000.00000000000000],SKL[30.00000000000000],SLND[1.8000000000000000],SLP[210.00000000000000],SLRS[16.00000000000000],SLV[0.1000000000000],SNY[0.00000000000000000],SNY[3.00000000000000],SOS[32.000000000000000],SPA[190.00000000000000],SPELL[999.00000000000000],SRM[1.00000000000000000],SRM_LOCKED[0.00000000000],STARS[0.00000000000000],STEP[25.00000000000000],STG[15.000000000000000],STMX[260.00000000000000],STORJ[3.50000000000000],STORL[2.500000000000000],STSOL[0.036992900000000],SUSHI[1.00000000000000],SWEAT[29000000000],TLM[38.00000000000000],TOMO[3.00000000000000000],TONCOIN[1.0000000000000000],TRU[1.000000000000000],TRX[9.992800016371483],TRYB[53.40000000000000000],TSLA[0.030000000000000],TSM[0.035000000000000],TUSD[0.00000000000000],UBXT[294.34460000000000],UMEE[40.00000000000000],UNI[1.40000000000000000],USD[-19.261725011676510000000000000],USDT[0.015573264919834],USD[0.00000000000000],VGX[2.00000000000000],WAVES[0.500000000000000000],WNDR[3.00000000000000000],XAUT[0.001800000000000],XLN[4.00000000000000],XRP[4.00000000000000],YFII[0.00000000000],YGG[1.0000000000000000] |
| 00223286 | AAVE[0.0000000250000],ADABULL[4.45671001010500000],ALGOBEAR[2.90137800000000],ALGOBULL[184453993.43500000000000000],ALTBEAR[0.0000000040000000],ALTBULL[3.420795631250000],AMPL[0.00000005030634],ATOMBULL[17577.9882035000000000],BCH[0.000000000000000],BCHBULL[28289.3504592300000000],BNBBULL[0.00000094930000],BSVBULL[86013135.280000000000000],BTC[0.00000000001687],BULL[0.070587012620000],COMP[0.000000045971500],COMPBULL[2124.142597100000000],DOGEBULL[1.927675445100000],EOSBULL[1262651S.76959577000000000],ETHBEAR[24.08254519000000000],HBULL[0.0000000005],FTT[8530.100105377602223],GRTD[0.000440053000000],GRTBULL[181755.6716280000000000],LINK[42522.1920.314680000000000],LTCBULL[4832618.14095499787000000],LTCBULL[48088.1409459978700000],LUNA2[0.006519869800000000],LUNA2_LOCKED[3.94273456000000000],MEDIA[2287.9607599000000000],MKR[0.0000005595000000],MKRBULL[0.0000005970000000],NFT[65130800000000000],OMG[0.000000000000000],PAXGBULL[1276867.79507000000000],THETABULL[7.608842740000000],TOMOBULL[12612771.5685500000000000],TRX[0.474725500000000],TRXBULL[2531.473240000000000],UBXT[0.0000000004004],UNFI[144953.4922430000000000],USD[0.000000000000],YFI[0.0000000010000000] |
| 00223289 | USD[15.003021401823454 2] |
| 00223294 | BULL[0.0726900000000000],DOGEBULL[0.0000000038500000],LUNA2[0.0589772204400000],LUNA2_LOCKED[0.1376134723000000],LUNC[12842.410000000000],SXPBEAR[0.000000055000000],USD[13.4609682204130022],USDT[0.000000009567027 2] |
| 00223297 | USD[-67858954280300000] |
| 00223300 | TRX[0.700020000000000],USDT[0.000016521412940] |
| 00223303 | BTC[0.0000103130000000],FTT[0.0030658482898832],USD[5.680466071204974111],USDT[0.000000006842960 1] |
| 00223305 | DMG[2529.31933800000000000],USD[0.000192183628083],USDT[0.00000002531942] |
| 00223305 | 1INCH[520.99631400000000000],AAVE[1.21975600000000000],ADABEAR[724751.3300000000000000],ADABULL[953.0877570978870000],ALTBULL[12.463000000000000],APE[5.7000000000000000],ATLAS[2000.0000000000000000],ATOMBEAR[212000089.315810000000000000],ATOMBULL[17624030.0072470000000000],AUDIO[538.9464000000000000],BAT[599.9330620000000000],BCHBEAR[18187.6422000000000000],BCHBULL[46078613.6060618800000000],BEAR[51441.9660000000000000],BNB[0.129899120000000],BNBBEAR[24095.3246000000000000],BNBBULL[11.516113459638000],BTC[0.000000980000000],BULL[20.6087167962000000],BVOL[0.0119286000000000],COMPBULL[19236362.000000000000000],DEFIBULL[32.36200000000000],DFL[76.130000000000000000],DOGEBULL[5.1435917784180000],DOTCE[1.747100000000000],EOSBULL[108.3430909000000000],ETHBEAR[95184.108434000000000],ETHBULL[11.7624189743000000],FTT[4151456770000000000],FTTBULL[0.094893400000000],FTT[B3.88200000000000],FTT[123.0000000000000000],KNCBULL[4015.4431375800000000],LINA[4522748400000000],LINKBULL[265.15400000000000000],LRC[316363780000000000],LTC[31.608327860000000],LTCBEAR[4151456770000000000],LTCBULL[10.7973482210000000],LTCBULL[277106.5534734800000000],LUNA2_LOCKED[8.7854712180000000],LUNC[366270.2000000000000000],MANA[43.990106000000000],MATIC[571337.9847344000000000],OMG[41.000000000000000],SHIB[540000.000000000000],SHIB[36000000000000000],SOL[9.57212000000000],SRM[93.8160000000000000],STG[85.999964000000000],STORJ[1.752400000000000],STORL[5.998200000000000],TRX[25.49160000000000000],UBXT[49200000000000],USD[5758.74523000000000000],USDC[0.000000000000],USDT[0.00000016515726000],USD[-41756540000000000000],XRP[28.4162000000000000],XRP[11.29289600000000000],XTZ[21.96647000000000],XTZBULL[20000000000000],XRPBULL[0.00000000009717] |
| 00223310 | AVAX[0.000000003201230],BCH[0.000000026740654 2],BCH[0.000000000],DEFIBULL[0.000000000880000],ETH[0.0000001833828743],ETHW[0.0000001833828741],LTC[0.000000011799830],RAY[0.0000000400000000],SOL[0.0000004280000],TRX[0.000006102590000000],USDT[0.0000000029209400] |
| 00223310 | USD[0.023861800000000] |
| 00223311 | FTT[28.09525000000000000],TRX[0.000002600000000],USD[0.8795092735083626],USDT[1799.5679107695617856] |
| 00223313 | 1INCH[0.000000004934400],COMP[0.000000010000000],ETHW[0.00011900000000000],FTT[225.106478498907710],IMX[7241.1362055000000000],USDC[115372.1465396700000000] |
| 00223315 | BULL[0.000000009500000],TRX[0.384000039000000],ETHBULL[0.384000005400431],FTT[41.246907916547112],GBP[0.00020664757242131],LINA[258.06892400000000],MATIC[128.05454673000000000],SOL[1.910000000000000],USD[0.9734328974465696],USDT[250.67533049276400268] |
| 00223317 | BULL[0.000000097000000],USDT[0.0000000072246800] |
| 00223319 | USD[1.98076683380000000],USDT[0.9052860000000000] |
| 00223321 | AMPL[0.0000000000829422],BULL[0.000000002000000],DOT[6.9000000000000000],ETH[0.037000000000000],ETHW[0.037000000000000],REEF[15020.000000104381680],SHIB[0.0000000098550,SOL[1.71000000000000],TRX[1239.0000003019196500],USDT[310.0741445462414591],XRP[53.00000073383788],XRPBULL[0.000000008009717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223322 | ADABEAR[0.00999300000000000],USD[0.00796502022270000] |
| 00223324 | ADABEAR[1001.33500000000000000],ALGOBEAR[10008.09335000000000000],ALGOBULL[2398.33750000000000000],ALTBEAR[32.97853000000000000],ATOMBEAR[11.09261850000000000],BEAR[1029.77221500000000000],BNBBEAR[106.97634500000000000],BSVBEAR[1.99867000000000000],BSVBULL[1.99867000000000000],BTC[0.00000000600000000],COMPBEAR[100.93283500000000000],DMGBULL[84.95755500000000000],DOGEBEAR2021[0.00000150000000000],ETHBEAR[10018.09335000000000000],LINKBEAR[2085.60750000000000000],LINKBULL[20.00000000000000000],MATICBEAR2021[0.00001910000000000],NFT[36569878712946463]1[1],NFT[383587316545103427][1],OKBBEAR[0.89997250000000000],SUSHIBEAR[999.33500000000000000],SXPBEAR[101.52.93170000000000000],THETABEAR[119.92020000000000000],TOMOBEAR2021[0.00000610000000000],TOMOBULL[1.39201050000000000],TRXBEAR[99.93350000000000000],USD[0.01320309266052906S],USDT[0.00000003311005S],XRPBEAR[201.91450000000000000],XTZBEAR[10.99315050000000000] |
| 00223325 | COIN[0.00000002000000000],FTT[0.00988837000000000],USD[0.02213770659676098],USDT[0.00000000038015590] |
| 00223329 | BNB[0.00000000120700000],BTC[0.00000003691596S],DOGE[0.00000000059813448],ENJ[0.00000006100000000],ETH[0.04235811683333106],ETHW[0.04235811279493001],FTT[0.00000000114789S3],MATIC[0.00000000023711420],SOL[0.00000001540090S],SRM[1.83773134262064S3S],SRM_LOCKED[7.12940698000000000],USD[0.8279351246825983],USD[0.00000340550818O],YFI[0.00000000965287925] |
| 00223332 | PAXG[0.00000003500000000],USD[0.12002325000000000],USDT[0.00279734090800000] |
| 00223334 | AAVE[0.00000009188633Z],ALGO[50.00000000000000000],AVAX[9.50494310737399S6],BAND[12.82320041854309000],BNB[2.64770792980095A34],BTC[0.16057670803915GS1],BUSD[1349.76013240000000000],DOGE[0.00000464690400],DOT[23.44474022363859900],ENJ[250.00000000000000000],ETH[0.39022025438737OO],ETHW[0.38980781581013O00],EUR[177.00000000000000000],FTM[603.28155255011300000],FTT[79.18453207555088O70],GBP[75.00000000000000000],LTC[5.00250772527220000],LUNA2[0.0189817247000000],LUNA2_LOCKED[0.25429690000000000],LUNC[237S3.10000000000000000],MATIC[532.46218295987114O0],NEAR[0.31613364000000000],PAXG[0.23220000800000000],RUNE[0.00000000501405121],SPELL[20000.00000000000000000],SUSHIBEAR[999.33500000000000000],SRM_Bxxx,SRM[0.02965095000000000],SXP[100.00000000000000000],XRP[100.00000000000000000] |
| 00223339 | FTT[0.01509391442830338],HT[0.06789918787950O0],LUNA2[0.26176550690000000],LUNA2_LOCKED[0.01076839270000000],LUNC[57000.00983672000000000],SOL[10.31855383537948540000000000],TRYB[100.00000000000000000],USDC[800.00000000000000000],USDT[277.02401111109531554] |
| 00223340 | USD[30.00000000000000000] |
| 00223343 | ALGOBULL[3.766000000000000000],ETH[0.00015600000000000],ETHW[0.00015600000000000],USD[0.31500726811600O00] |
| 00223345 | BEAR[0.03273000000000000],SXPBULL[0.00233536410000000],USDT[0.16526100000000000] |
| 00223347 | BTC[0.00045980000000000],FTM[0.00249318675950S35],STG[3.00000000000000000],USD[0.79686572997836600],USDT[0.02159497335275571] |
| 00223352 | USD[0.00000008462565S4] |
| 00223353 | BEAR[17.64729759000000000],BNBBEAR[11651.71923729000000000],BULL[0.00000040000000000],DEFIBULL[0.00000050000000000],ETHBEAR[22.08215035000000000],USD[0.00000009290735S2],USDT[0.00000000061S962] |
| 00223354 | FTT[0.46657881000000000],USD[-0.1267830142967315] |
| 00223355 | USD[30.00000000000000000] |
| 00223357 | USD[30.00000000000000000] |
| 00223358 | BTC[0.00000000010000O0],ETH[0.00199962000000000],ETHW[0.0199962000000000],USD[0.42647704474444O8],USDT[0.000000052887805] |
| 00223359 | BTC[0.00000003500000000],USD[0.90256981538808O0] |
| 00223361 | BEAR[0.07930000000000000] |
| 00223364 | BTC[0.00000009169320O],BULL[0.00000006000000000],USD[0.09581330244280O0] |
| 00223365 | FTT[0.00000002911499],SOL[0.00000001958318S],SRM[0.11768464000000000],SRM_LOCKED[0.47557076000000000],USD[-0.02364177348788SS],USDT[0.00000003000000000] |
| 00223370 | BCHHALF[0.000000046500000S],BTC[0.00000000000000S],BULL[0.00000001700000],COMP[0.00000005000000S],CUSDTBULL[0.00000008000000],DEFIBULL[0.00000005550000O],ETH[0.00000005000000],ETHBULL[0.00000007000000],ETHHALF[0.000000077500000],LEOHALF[0.00000007200000O],LINKBEAR[0.06462200000O],MKRBEAR[0.0000000S3070],USDT[0.00000001000000],TRXHALF[0.00000009200000O],TRYBHALF[0.00000007350000O],USD[0.00000009985307O],USDT[0.0000000S350000O000000],XRPBEAR[0.00000005000000O],XTZBULL[0.00000004000000000],XTZHALF[0.00000007800000000] |
| 00223370 | AMPL[0.00000000328934],BCH[0.00000006000000],BNB[0.00000011727232S],BTC[0.00000004031992Z6],BULL[0.00000005360000],BVOL[0.00000005360000],DODO[0.00000050000000],ETH[0.00000027848708],ETHW[0.00000009555564],FTT[25.00000358397324S3],LINK[0.00000000114905258],MATIC[0.00000007673186],SRML-192.97898990000000O],SRM_LOCKED[195.02531482000000O],LINI[0.00000006637300],USD[19119.05223396816601800],USDC[2000.00000000000000],USDT[0.00000195952824],XRP[0.00000009820000O],YFI[0.00000005507355S3],YFII[0.00000000010000O00] |
| 00223373 | BTC[0.00000272500000000],USD[2.4743358609050000],USDT[0.0081157240000000] |
| 00223374 | USD[0.00000003500000000],ETH[0.00000000500000O00],USDT[0.0438302740901792] |
| 00223376 | BULL[0.00000009750000O],BUSD[417.05866961000000O00],COMPBULL[0.00000004750000O],DEFIBULL[0.00000008000000O],ETH[0.00000010000000O],RAY[0.00000002471612Z],SOL[0.00000007085307S],USD[0.00000014729127O1],USDT[0.00000015004128A] |
| 00223378 | BTC[0.00000007500000O],BULL[0.0000000800000O],CHF[3948.61000000000000O],DEFIBULL[0.00000007000000O],DOGEBULL[0.00000009000000O],FTT[43.37759449323720B7],NFT[333609380154676916]1[1],NFT[352282166238502948][1],NFT[547068711924349299][1],NFT[563434303092372990][1],TRX[0.00000000000000],USD[35.09242162033330328],USDC[1692.98665935000000O],USDT[0.00000011020522S],XRP[167.76362187000000O00],ZECBULL[0.0000000300000O00] |
| 00223379 | BRZ[0.00000000963200B1],BTC[0.00000001527743O4],ETH[-0.00000001270073S],FTT[0.00000000615747GL],LTC[0.00000000883493S6],SOL[0.00000010000000],TRX[0.00000000000000],USD[0.00000027207127S],USDT[0.008306685926507S6] |
| 00223380 | USD[0.0000007858436381],USDT[0.00000000323775Z0] |
| 00223384 | LINKBULL[0.0999335000000000],THETABEAR[93937490.00000000000000O00],TRX[0.00000000945411A4],USD[0.0024218579249460],USDT[0.00000000014432712] |
| 00223388 | USD[0.00000008378853] |
| 00223389 | ADABULL[0.00000031580000O],ALGOBEAR[0.04001700000000O],ALGOBULL[86.99940000000000O],ASDBULL[0.00626555000000O],ATOMBEAR[0.0069730000000O],ATOMBULL[0.00052861000000O],BNBBULL[0.00000194400000O],BULL[0.00017944200000O],COMPBULL[0.00007374200000O],DOGE[1.99582000000000O],DOGEBULL[0.0020008158300000O],EOSBEAR[0.008738000000O],EOSBULL[43.99872695000000O],ETCBULL[0.0069610500000O],ETHBEAR[0.00489474000000O],HTBEAR[0.00008390000000O],KNCBULL[0.0000056500000O],LINKBULL[0.00006123000000O],LTCBEAR[0.0000935970000O],LTCBULL[0.00000000000O],MATICBULL[0.00705120000000O],OKBBULL[0.00006637000000O],SUSHIBULL[0.00038600000000O],THETABEAR[0.00001920250000O],THETABULL[0.00000396000000O],TOMOBEAR[0.107380000000O],TOMOBULL[0.0859634000000O],TRXBULL[0.6268184500000O],USD[3.774192841300000],XRP[0.95000000000000O],XRPBULL[0.0979977000000O] |
| 00223391 | AMPL[8.18518637668367O7],BTC[0.00000025000000O],LTC[0.00429423000000O],SRM[82.97546493000000O00],SRM_LOCKED[2.97496721000000000],USD[0.0060093720000000] |
| 00223394 | BTC[0.000020362100162O],DMG[20.08680000000000O],LTC[0.0097952600000000],USD[0.04087660000000000],XAUT[0.00022000000000000] |
| 00223397 | USD[0.1685368319075995],USDT[0.0000000052193924] |
| 00223402 | TRX[0.00004000000000000] |
| 00223408 | USD[0.2143581951500000] |
| 00223416 | AMPL[0.00000000023629],BCH[0.00000001300000O],BNB[0.00000000800000O],BTC[0.00000000984658O],DAI[0.08296437000000O],ETH[0.0000009540611B],LUNA2[0.00229542060580O],LUNA2_LOCKED[0.0005355981542010],LUNC[0.4965423060000O],MATIC[0.00005000000000O],SUSHI[0.0000040000000O],TRX[0.00000004070807360O],USD[0.0497140749798O8],USDT[0.0315266700078752],USTC[0.0321700000000000],XRP[0.00000002070469A] |
| 00223421 | ETH[0.00000009322001],USD[3.792532060924S134] |
| 00223423 | SOL[0.00100000000000O],TRX[0.02000000000000O],USDT[0.0300000000000O],XRP[0.0200000000000O] |
| 00223424 | BTC[0.00000000981396S],SOL[0.00000022802000O],USD[-0.1229830116453995],USDT[0.19775269011150000] |
| 00223425 | USD[4.32477857390000000],USDT[0.0061582000000000] |
| 00223426 | BNB[0.00000001000000O],BTC[0.00000000761500000],FTT[0.00000008719196B],MEDIA[0.00000004000000O],SRM[0.0179642100000000],SRM_LOCKED[0.072257040000000O],STEP[0.00000005000000O],USD[0.0022115781594512] |
| 00223430 | USD[0.00000005431640000],USDT[0.5401613400000000] |
| 00223430 | USD[0.0000000543164S5] |
| 00223431 | ATLAS[3099.38000000000000O],AURY[27.99440000000000000],TRX[0.00000100000000O],USD[1.0064593100000000] |
| 00223432 | KIN[0.00000001000000000],USD[0.00000012332934111],USDT[0.00000298544169344] |
| 00223435 | BCH[0.00000003500000O00],BTC[0.00006753500000O00],ETH[0.00000001645982GO],SHIB[91015.000000000000O00],USD[8810.82567283909551O8] |
| 00223439 | ALGOBEAR[0.05100000000000O],BEAR[99.13000000000000000],BTC[0.00000080000000O],ETHBEAR[9[0.00000080000000O],MATICBULL[0.00743400000000O],MKRBEAR[0.00000867500000O],SXPBEAR[0.00454000000000O],TOMOBULL[0.00133800000000O],TRX[0.00000400000000O],TRXBULL[0.05210000000000O],USD[0.0125255200000000S],XTZBEAR[0.08941000000000000] |
| 00223439 | BTC[0.00000001075500],FTT[0.00000001000000O],SRM[0.9593700000000O00],TRUMPW[N[0.57860058825227],USDT[0.07865002882522Z7],USDT[0.00000028995916S1],XRP[4703.46880321000000O00] |
| 00223440 | AUD[0.00000002690451O],BTC[0.02295300000023816],ETHW[25.82509142000000O00],FTT[226.97554634000000O],SOL[4123.96194598842918177],SRM[0.00537360000000O],SRM_LOCKED[9.09914960000000O],USDC[328646118000840000O00],USDT[0.00000098953376] |
| 00223444 | ETH[-0.00000030000000O00],FTT[0.34099263573963860],USD[3.66666656000000O],USDT[0.00000007500000O] |
| 00223445 | 1INCH[0.00000001000000O],AMPL[0.000000014110900],ATLAS[900.0000000000000O00],AUDIO[100.98060000000000O],CONV[5249.05000000000000O],ENJ[22.00000000000000O],ETHW[4.41300000000000O],FTT[0.00000006641560O],MATH[90.30000000000000O],SRM[0.00150000000000O],SRM_LOCKED[0.0143382000000O],LUMEE[1640.00000000000000O],USD[93.9840998118990474],USDT[0.0052151266642677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223447 | LTC[0.021214355921850],USD[0.0004134259547858] |
| 00223448 | AVAX[-0.000000000000000],BNB[0.000116550000000],BTC[-0.000000025739033],COPE[0.113696796000000],ETH[0.000000181752242],FTT[0.001757821367296],LTC[-0.000000010000000],MAPS[0.843725000000000],SOL[0.000000423000000],SRM[0.003813973000000000],SRM_LOCKED[0.057824390000000],STG[276.000000000000000],TRX[0.000007000000000],UNI[0.000000200000000],USD[1.059852586672062],USDT[0.005488750256220],XRP[0.000000010000000] |
| 00223451 | USD[0.000000218477400] |
| 00223452 | TRX[0.000002000000000],USD[0.000001461344748],USDT[0.000000079406196] |
| 00223455 | ADABULL[0.000007379000000],ETH[0.000240000000000],ETHW[0.000240000000000],USD[0.025667961705756] |
| 00223459 | BTC[0.000085290000000],USD[0.000001419248085] |
| 00223464 | SRM[0.000503050000000],SRM_LOCKED[0.001337590000000],USD[0.000000669397052],USDT[0.000000668835380] |
| 00223465 | BTC[0.000000185779433],DOGE[0.922290000000000],ETH[0.000000005000000],FTT[0.301515403444153],TRX[0.000868000000000],USD[11.258029045772075],USDT[2.597105847724085] |
| 00223468 | BTC[0.000002500000000],USD[1.013100000000000] |
| 00223469 | ASD[0.000000038146165],BTC[0.000000009742128],BUSD[2496.992276000000000],FTT[25.623908650000000],LUNA2[3.696423532000000],LUNA2_LOCKED[6.624988240000000],LUNC[803388.730000000000000],SRM[12.473096300000000],SRM_LOCKED[47.526909370000000],SXP[0.000000009271673],TRX[0.000014000000000],USD[1.241796967735054],USDT[0.452512795000000],USTC[0.985407508036712] |
| 00223471 | BTC[0.000012000000000000],BULL[0.000443204000000000],CEL[0.003700000431700],COMP[0.001139170000000],DOGE[3.000000000000000],ETH[0.000000048158600],RUNE[0.000000031482676],TRX[0.000781005641141408],USD[-0.540091043905265],USDT[388.030579800212531] |
| 00223472 | USD[-0.357949704400000],USDT[3.670000000000000] |
| 00223473 | AUD[0.000008251729903],GBP[0.003878298991688] |
| 00223474 | BEAR[23.795240000000000],BNB[0.009000000000000],USD[0.067052886000000] |
| 00223476 | NFT [478801251306119502][1],USD[87.006920834098824] |
| 00223479 | USD[2390.387757024075260] |
| 00223482 | ADABULL[0.000000019700000],BCHBEAR[0.000000070000000],BCHBULL[0.000000077000000],BNBBULL[0.000000073000000],BSVBULL[0.000000008000000],BTC[0.013185099494242515],BULL[0.000000159155000],EOSBEAR[0.000000070000000],ETH[0.000000035000000],ETHBULL[0.000000078850000],ETHW[0.000000075000000],FTT[0.075525444051287

5],LINKBULL[0.000000010600000],LTCBULL[0.000000050000000],MATICBULL[0.000000002500000],SOL[0.000000000000000],SPY[0.000000000000000],UNISWAPBEAR[0.000000021500000],UNISWAPBULL[0.000000009500000],USD[0.000001548708549],USDT[0.000000098948265] |
| 00223484 | BTC[0.000000025000000],USD[0.754842649477519] |
| 00223489 | ADABEAR[4996500.000000000000000],ALTBEAR[295.908800000000000],BALBULL[57.986400000000000],BNBBEAR[34975500.000000000000000],ETCBEAR[195660.000000000000000],ETHBEAR[169961 0.000000000000000],HTBULL[5.148970000000000],KNCBULL[122.975400000000000],LINKBEAR[10792440.000000000000000],LINKBULL[14.090130000000000],LTCBEAR[259.818000000000000],LTCBULL[156.890100000000000],MATICBULL[23.975330000000000],SXPBULL[1449.360000000000000],TRX[0.000020000000000],TRXBULL[91.935600000000000],USD[-0.600946976420002],USDT[1.792073920000000],VETBEAR[14997.000000000000000],XRPBEAR[989307.000000000000000],XRPBULL[5057.803000000000000] |
| 00223490 | ADABEAR[0.168529500000000],ADABULL[0.000000065000000],BCHBEAR[0.016149650000000],BEAR[0.894550000000000],BULL[0.000000077500000],ETHBULL[0.000009920000000],LINKBULL[0.000000025000000],LTCBEAR[0.001730010000000],USD[0.011273217256934] |
| 00223495 | USD[3.576373615000000] |
| 00223496 | FTT[0.960954980000000],USD[4.900759049281425],USDT[0.000000040000000],YFI[0.000804549850000] |
| 00223506 | BNB[0.000000056297500],BTC[0.000000070106302],ETH[0.000000100000000],SOL[0.000000062255118],TRX[0.586547021800000],USD[0.000000172082289],USDT[0.006924239026104],XRP[0.000000032777888] |
| 00223508 | BTC[0.000000025000000],USD[1.042877638500000] |
| 00223514 | BTC[0.000000014500000],SHIB[7017.085903951574281],USD[0.412829580666200],XRP[0.000000050000000] |
| 00223517 | BULL[0.000047200000000],USD[130.129576152073140],USDT[0.000766876700000] |
| 00223518 | ANC[98.000000000000000],BCHBEAR[1.368000000000000],BNB[0.000000072102000],BTC[0.000000012400000],BULL[0.000000086380000],DRGNHALF[0.000000050000000],ETH[0.000000036039218],ETHBULL[0.000000050000000],FTT[0.000000084189087],GST[577.200000000000000],KNC[0.015490880000000],KSHIB[4.35000

0000000000],LUNA2[1.142804585000000],LUNA2_LOCKED[2.666544031000000],LUNC[248848.104372000000000],PAXGBEAR[0.000000006000000],PAXGHEDGE[0.000000000000000],RSR[3340.000000000000000],SLP[5450.000000000000000],THETAHALF[0.000000090000000],TRX[0.001055000000000],TRXHALF[0.000000005000000],USD[0.054577862847375198] |
| 00223519 | BSVBULL[0.442930000000000],BTC[0.000000031980000],ETH[0.000166830000000],ETHW[0.000166830000000],USD[0.058942014000000] |
| 00223520 | TRX[0.000000100000000],USD[0.458223453089300],USDT[0.000000191185112] |
| 00223525 | 1INCH[0.000000069547079],AAVE[0.000000069129729],ADABULL[0.000000075128500],BCHBEAR[0.000000050000000],BULL[0.000000132810000],COMPBULL[0.000000070000000],DOGEBULL[0.000000083500000],ETH[0.000000467630097],ETHBULL[0.000000545000000],FTT[0.000000007009449],GRTBULL[0.000000954700

00],LINKBULL[0.000000080000000],RUNE[0.000000024382802],SUSHI[0.000000000759827],UNISWAPBULL[0.000000076500000],USD[0.000001312339771],USDT[0.000000035275900] |
| 00223526 | BTC[0.000059777209643],COMP[0.000000040000000],DYDX[8.500000000000000],ETHW[0.000000055000000],FTT[26.000099000000000],HGET[0.000000075000000],PERP[0.034099890000000],USD[-0.524202743528054],USDT[0.000000034000000],YFI[0.001192259400000] |
| 00223527 | BEAR[0.072654750000000],BULL[0.000144285700000],USD[0.507385303510336],USDT[0.000000034750000] |
| 00223530 | USD[30.000000000000000] |
| 00223533 | COMPBULL[0.000005930200000],KNCBEAR[0.000031970500000],TOMOBULL[0.002093150000000],USD[2017.502491542609

2574] |
| 00223535 | TRX[0.000011000000000],USD[0.091057230000000000000000],USDT[0.620008732500000] |
| 00223536 | USD[0.044664798400810],USDT[0.000000128859731] |
| 00223537 | USD[5.103868060000000],USDT[0.000000022463600] |
| 00223542 | BNB[0.009168750000000],BTC[0.000209372000000],TRX[0.470500000000000],USD[15.011460816695863 6],USDT[0.001494090000000] |
| 00223545 | USD[0.041651670000000] |
| 00223546 | USD[0.041651670000000] |
| 00223548 | ADABULL[0.000000050000000],BALBULL[0.000000030000000],BEAR[7.994680000000000],BTC[0.000000007450000],COMPBULL[0.000000045000000],ETHBULL[0.000000045000000],KNCBULL[0.000000026000000],LINKBULL[0.000000015000000],SUSHIBULL[0.000000019000000],SXPBULL[0.000000023400000],THETABULL[0.0

00000065000000],TOMOBULL[0.000000050000000],USD[0.097263529176945 9],USDT[0.000000017500000],XTZBULL[0.000000085000000],YFI[0.000000050000000] |
| 00223551 | BEAR[0.093340000000000],BULL[0.000101760000000],ETHBULL[0.000920200000000] |
| 00223552 | BTC[0.000083592900000],ETH[0.000000060000000],FTT[36.042001517553974 2],SRM[223.997241310000000],SRM_LOCKED[25.735941250000000],USD[0.000000047340576],USDT[0.000000067823770] |
| 00223554 | BEARSHIT[0.000093000000000],BTC[0.000000035975000],FTT[0.731004000000000],IBVOL[0.000004077000000],USD[0.849043552700000],USDT[0.183169000000000] |
| 00223555 | BTC[0.000000200016010],FTT[0.000102492548356],SRM[0.000200200000000],SRM_LOCKED[0.001278170000000],USD[0.002983109382371 6],USDT[0.056246551398264 1] |
| 00223558 | BTC[0.000000009740],FTT[0.998659180000000],USD[0.000000070823640],USDT[0.000000086378000] |
| 00223559 | BCH[0.000000071361200],BTC[0.000000072482320],CEL[0.024400000000000],FTT[0.018217571778162 0],MAPS[0.979000000000000],SRM[0.198600000000000],USD[-4.684174265229607],USDT[28.427276333654000 0] |
| 00223560 | BTC[0.000005343800000],BULL[0.000000077097100],USD[-0.006527797138571 2],USDT[0.144884000000000] |
| 00223562 | BTC[0.000258858373904],USD[30.482739820086 21] |
| 00223563 | COPE[204.000000000000000],CRO[330.000000000000000],USD[0.392961449500000],USDT[0.003105000000000] |
| 00223564 | BEAR[4.108214000000000],ETHBEAR[4185907.226487000000000],FTT[0.004446939674200],USD[1.441815850000000],USDT[0.331777236000000] |
| 00223567 | FTT[0.000000450000000],USD[0.000000450000000],USDT[0.115630000000000] |
| 00223569 | AVAX[0.000000093301681],BNB[0.000000001009950],ETH[0.000000004526372],LTC[0.000000005552435],USD[0.000001818974392],USDT[0.000000002189770] |
| 00223570 | ADAHEDGE[0.000000035000000],ALTHEDGE[0.000000055000000],ASDHEDGE[0.000000008000000],ATOMHEDGE[0.000000005250000],BCHHEDGE[0.000000000000000],BCHHEDGE[0.000000007000000],BNBHEDGE[0.000000044000000],BSVHEDGE[0.000000009100000],BULL[0.000000000000000],COMPHEDGE[0.000000000000000],DEFIHEDGE[0.00000000

355000],DOGEHEDGE[0.000000007000000],DRGNHEDGE[0.000000008750000],ETHHEDGE[0.000000008000000],EXCHHEDGE[0.000000009500000],FTT[0.000000075513927],HEDGE[0.000000007000000],HEDGESHIT[0.000000062500000],KNCHEDGE[0.000000059500000],LINKHEDGE[0.000000043500000],LTC[0.000000020000000],MATICHEDGE[0.000000005000000],MIDHEDGE[0.000000022500000],OKBHEDGE[0.000000007400000],PRIVHEDGE[0.000000084000000],SXPHEDGE[0.000000679500000],THETAHEDGE[0.000000009500000],TOMOHEDGE[0.000000039500000],TRXHEDGE[0.000000075850000],USD[1.29

20023054790452],USDT[0.000000021176889],ZECBEAR[0.000000086100000] |
| 00223571 | FTT[25.086918510000000],TRX[0.780044000000000],USD[9075.000808370894146300000000],USDT[0.000000169574517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223573 | 1INCH[0.150331552453280],AAVE[0.001137380570101],ALEPH[0.01807000000000],ALICE[0.010653000000000],ALPHA[0.922692000000000],ATOM[0.00500000000000],AUD[1409767.987920113269030),AUDIO[0.664024500000000],AVAX[0.081222890771834),AXS[1.00010000000000],BADGER[0.001989985000000],BAL[0.005111049000000],BAND[565.829489583670000],BAO[636.206308500000000],BAT[0.414128000000000],BNB[-0.000695429599577],BNT[0.015815000000000],BOBA[0.044345000000000],BTC[8.042314595010310],BUSD[9998.000000000000],CEL[0.036885754120000],CHZ[0.031100000000000],COIN[199.590000000000],COMP[0.000027664000000],COPE[0.966341000000000],CREAM[0.001743450000000],CRO[0.661600000000000],DCR[0.230600000000000],DAI[29.644772772987584],DOGE[0.042698936910700],DYDX[0.004490000000000],ENS[0.005897880000000],ETH[122.075762822758250],ETHE[98.000000000000],ETHW[0.032533451671509],FIDA[0.393534550000000],FTM[0.1219200000000000],FTT[1911.561797550000000],GBT[1482.800000000000],GRT[0.929556307920000],HOLY[0.005500000000000],INJ[0.020459000000000],JOE[0.020000000000000],KNC[0.000782492158020],KSHIB[1.000000000000000],LDO[63.3838900000000],LOKS[0.6212800000000000],LTC[0.023988484000000],MAPS[0.650495500000000],MATIC[4.457380238495858],MEDIA[0.004154000000000],MKR[0.000267140000000],MTA[0.611560000000000],NEAR[0.007813000000000],OMG[0.004345000000000],OXY[0.420459000000000],POLIS[0.046860000000000],RNDR[0.038363000000000],ROOK[0.000147800000000],RSR[3.594580000000000],RUNE[0.060688380000000],SAND[0.456330000000000],SHIB[942.000000000000],SNX[0.062410044538700],SOL[0.004230465101372],SPY[21.9630000000000],SRM[1.581167940000000],SRM_LOCKED[539.510056900000000],STEP[0.080734300000000],SUSHI[0.380776507532820],SXP[0.158100000000000],TLM[0.005000000000000],TRU[0.336139800000000],TRX[43392.005496743731650],UNI[0.054867720510600],USD[3883.927794314185241],USDC[20000.0000000000],USDT[168.478540543445435],WBTC[0.000000141264453],WRX[0.781287000000000],XRP[0.062215000000000],YFI[0.000608230502030],ZRX[0.832250000000000] |
| 00223575 | TRX[0.000001000000000],USD[0.002765908400000],USDT[9.969250000000000] |
| 00223576 | BTC[0.000052286400000],BVOL[0.000769600000000],USD[1.685215457170000] |
| 00223577 | USD[0.050155888332640],USDT[-0.004001882610240] |
| 00223578 | BNB[0.000000038446000],BTC[0.000030514520219],FTT[0.098670000000000],USD[-0.754235920598258],USDT[0.00000323458699] |
| 00223581 | USD[0.000000696780000],USDT[0.000000085620240] |
| 00223582 | AMPL[0.000000033445623],AUD[0.000000012353011],BNB[0.000000075000000],BTC[0.000000071647614],ETH[0.000000043400000],FTT[0.000000011341738],ROOK[0.000000100000000],SRM[51.464501430000000],SRM_LOCKED[4383.074193150000000],USD[9774.274224985454660],USDT[0.000000084844758],YFI[0.000000010000000] |
| 00223584 | USD[3034.929388910000000] |
| 00223586 | THETAHALF[0.001738782000000],USD[926.055540840000000000],USDT[40.051550000000000] |
| 00223590 | ADABULL[0.000000007180000],BNBBULL[0.000000005000000],BULL[2.010397920009920],ETHBULL[0.000000077500000],FTT[0.054290150000000],LINKBULL[0.000000093450000],SXPBULL[0.000000088765500],THETABULL[0.000000063900000],UNISWAPBULL[0.000000039195000],USD[0.200064016596931],USDT[0.000000006890000],XTZBULL[0.000000018500000] |
| 00223592 | ETH[0.000000100000000],USD[0.000221833029728] |
| 00223594 | ADABULL[0.000000000000000],ALTBEAR[0.000000060000000],BULL[0.000000009000000],ETCBULL[0.000000005000000],DRGNBULL[0.000000099000000],EXCHBEAR[0.000000045000000],EXCHBULL[0.000000085000000],LINKBULL[0.000000070000000],LTCBEAR[0.000000040000000],PRIVBEAR[0.000000020000000],THETABEAR[0.000000056000000],THETABULL[0.000000025000000],USD[0.000001695152951],XRPBEAR[0.000000050000000] |
| 00223596 | BTC[0.000000088793492],ETH[0.000000100000000],TRX[0.000782000000000],USD[0.474111003244444],USDT[0.701387581149580] |
| 00223599 | BEAR[0.032450000000000],BULL[0.000054798000000],USD[0.006362000000000] |
| 00223601 | FTT[0.993800000000000],USD[0.051212650000000],USDT[0.562661280000000] |
| 00223608 | AMPL[0.000000034564456],SHIB[99340.000000000000],TRX[0.004780000000000],USD[0.162660458987365],USDT[0.000000096011546] |
| 00223610 | AAVE[3.958579800000000],ATLAS[4999.127000000000],BTC[0.000000020000000],FTT[0.157205368582769],PORT[209.978922000000000],SOL[0.100000000000000],SRM[15.953450000000000],USD[0.815149797250000],USDT[0.007539312325000] |
| 00223611 | ETHBULL[0.000000075000000],FTT[0.000000037214296],TRX[0.000057000000000],USD[0.000001580893668],USDT[0.000000041901333],XTZBULL[0.000000009000000] |
| 00223613 | ADABULL[0.000000058400000],ATLAS[63.617000000000000],ETHBULL[0.000000004000000],KIN[5888.762265590000000],LINKBULL[0.000000032500000],POLIS[0.097207000000000],SXPBULL[0.000000018500000],USD[0.000018093268442],USDT[0.000000005901209],VETBULL[0.000000009000000] |
| 00223615 | ATOMBULL[0.000000005000000],BAL[0.000000010000000],BULL[0.000000025000000],ETH[3.513350800000000],ETHBULL[0.000000025000000],ETHW[3.507872440000000],FTT[156.492364392378500],GODS[262.80131400000000],KIN[49199.75000000000],KNCBULL[0.000000025000000],LINKBULL[0.000000015000000],MAPS[81.891605000000000],SPELL[7700.000000000000],TRX[0.000004000000000],USD[326.307403560018832],USDT[0.001600041918078] |
| 00223618 | BTC[0.000000098786500],BULL[0.133080324300000],FIDA[0.045908840000000],FTT[152.038886908486653,9],RAY[0.000000010000000],SOL[1.438329586995197,4],SRM[0.013230860000000],USD[0.054963964993921,6],USDT[340.706325984871114575] |
| 00223619 | ATLAS[0.000000054178680],BTC[0.000000080000000],ETH[0.000000036944784],FIDA[0.000000038312566],FTT[0.000000027288896],GBP[0.000000002786212],LUNA2[0.000000064000000],LUNA2_LOCKED[22.730158750000000],MATIC[0.000000083755],RAY[0.000000038284009],RUNE[0.00000000075860],USD[0.000000007588644],WBTC[0.000000007258013],USD[0.000000007588644],XRP[0.000000007710000] |
| 00223622 | AMPL[0.000000034528272],BTC[0.000000009324450],CREAM[0.000000104000000],ETH[0.000000014249842],ETHBULL[0.000000002380000],FTT[0.129706946472809],LUNA2_LOCKED[0.003832437137000],MKR[0.000000020000000],ROOK[0.000000020000000],SOL[0.000000100000000],SRM[46.64614500000000],SRM_LOCKED[0.121088980000000],STETH[0.000474126138237],USD[0.000001259440243],USTC[0.232500000000000],YFI[0.000000005000000] |
| 00223623 | FTT[0.140106500000000],USD[0.552885597641888] |
| 00223631 | BRL[4.827204295730837],BRZ[4667.500210828182698],BTC[0.000000070116600],DOGE[5.092642100000000],ETH[0.000419709300000],ETHW[0.010419793000000],FTT[0.076041713217481],MATIC[17.000000000000],RAY[0.000000021070400],SOL[0.000000100000000],SRM[0.586131500000000],SRM_LOCKED[2.51944492000000],TRX[195.000000000000],UNI[0.000000935113001],USD[0.114219749029036],USDC[5788.932585900000000],USDT[0.000000105956269] |
| 00223632 | USD[0.000000049517245] |
| 00223633 | ADABULL[0.000000025400000],ALTBEAR[0.000000007000000],BALBULL[0.000000077000000],BNLBULL[0.000000062000000],COMPBULL[0.000000073000000],CUSDTBULL[0.000000095000000],DEFIBULL[0.000000066000000],DMGBULL[0.000798254000000],DOGEBULL[0.000000030000000],DRGNBULL[0.000000030000000],ETHBULL[0.000000020000000],EXCHBULL[0.000000070000000],HTBULL[0.000000006722918],HTBULL[0.000000060000000],KNCBULL[0.000000024000000],LEOBULL[0.000000040000000],LINKBULL[0.000000024000000],MIDBULL[0.000000030000000],MKRBULL[0.000000066000000],OKBBULL[0.000000070000000],PAXGBULL[0.000000070000000],PRIVBEAR[0.000000040000000],PRVBULL[0.000000006000000],SXPBULL[0.000000067500000],THETABULL[0.000000005000000],USD[0.836338085276502],USDT[0.000000025000000],XTZBULL[0.000000040000000] |
| 00223634 | BNBBULL[0.000972750000000],ETHBEAR[36474621.624500000000000],FTT[152.000000075000000],LINKBEAR[8.294460000000000],LINKBULL[0.016403960000000],MATICBULL[0.327858250000000],USD[5.584709595429280],USDT[12.080488524382900],XTZBULL[0.015428275000000] |
| 00223635 | LTC[0.249392000000000],TRX[0.000001000000000],USDT[23.274101019581000] |
| 00223637 | 1INCH[0.000000100000000],APT[1502.000000000000],BTC[3.000000086176975],COMP[0.000000060964898],ETH[0.000420865839517,9],ETHW[0.001844173851445],FTM[0.000000042086930],FTT[0.519211465177986],HT[109.900000000000],LOOKS[0.607010000000000],LTC[0.000000100000000],RAY[0.000000001321595],SNX[0.000000728396400],SOL[0.000000544832215],SRM[3.189503887721280],SRM_LOCKED[14.810496120000000],UNI[0.000000050000000],USD[3.456722465734883],USDT[30000.000000157976201],YFI[0.000000069129473] |
| 00223639 | TRXBULL[3.000000000000000],USD[0.035567827600000],USDT[0.038136975756404],XRPBEAR[2272.000000000000000],XRPBULL[364.065813300000000] |
| 00223644 | BTC[0.001196595000000],USDT[0.002256852500000] |
| 00223651 | AAPL[0.009970352182859],AMD[0.009992034936280],AMZN[0.000000800000000],AMZNPRE[0.000000040000000],BABA[0.000000050000000],BNB[0.000000240074466],BTC[0.000550406314203],COPE[0.000000075931008],ETH[0.000000008615648],FTM[0.730047100000000],FTT[0.000000011776561],LTC[0.008149160000000],MATIC[0.000000063768416],SRM[0.008358740000000],SRM_LOCKED[0.035346980000000],STEP[0.000000084898493],SUSHI[0.000000008353210],TRX[0.001000000000000],USD[1.554234270205367],USDT[0.325394697067106] |
| 00223652 | USD[0.000001700000000],ETH[0.000000600000000],USD[0.000000481043417],USDT[0.000214606363943] |
| 00223653 | BTC[0.001075310000000],USD[10.291693985984158] |
| 00223658 | USD[11.039365462936247] |
| 00223659 | BTC[0.000010610000000],USD[237.580980920868520],USDT[0.003796712909997] |
| 00223660 | USD[0.170418289750000] |
| 00223665 | BTC[0.009554650000000],USD[0.022171916714315] |
| 00223668 | USD[26.528117110400000] |
| 00223669 | BTC[0.000000076360000],LUNA2[0.000000176636639],LUNA2_LOCKED[0.000000412152157],USD[0.132510948478841,6],USDT[1116.925130974687372] |
| 00223670 | BTC[0.000280000000000],USD[2.445480974792956],USDT[0.003647860000000],XRP[0.972000000000000] |
| 00223685 | ETHBEAR[0.065420000000000],USD[3.344371715000000] |
| 00223687 | BEAR[0.042120000000000],BULL[0.000005998000000],USD[15.268224216343455] |
| 00223689 | ALTBEAR[281688.090000000000000],FTT[5.200480360000000],USD[248.283124135160679],USDT[0.002512520000000] |
| 00223690 | ATLAS[1140.000000000000000],BTC[0.000000100000000],FTM[41.696970000000000],FTT[1.002972786000000],LUNA2_LOCKED[8.488490188000000],LUNC[792165.690000000000000],SOL[7.966010140000000],USD[15.809230189623434] |
| 00223695 | BTC[0.000045179096682],EDEN[1.779917000000000],ETHW[0.000000100000000],LTC[0.000000008135112],MASK[1.000000000000000],MEDIA[0.479834700000000],MPLX[0.890940000000000],SHIB[10000.000000000000],USD[0.006668323659774],USDT[0.000000031000000] |
| 00223696 | USD[30.000000000000000] |
| 00223697 | FTT[0.076439794929536],INDI[0.753366000000000],SRM[11.548773710000000],SRM_LOCKED[84.656905710000000],USD[78700.622105651726250],USDT[2915.087682500000000] |
| 00223699 | USD[30.000000000000000] |
| 00223700 | USD[30.000000000000000] |
| 00223701 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223702 | USD[30.000000000000000] |
| 00223706 | BTC[0.000000087725206],ETH[0.000000065492722],MEDIA[0.001434000000000],TRX[0.000010000000000],USD[342.224046922452109],USDT[0.579500915868692?],YFI[0.000000005000000] |
| 00223707 | ADABULL[0.000000011800000],AMPL[0.000000001034034],BNBBULL[0.000000020000000],BULL[0.000000070000000],DOGEBULL[0.000000018000000],ETHBULL[0.000000005000000],FTT[0.001606378301051],THETABULL[0.000000068000000],USD[-0.000000654337237],USDT[0.000000045991733] |
| 00223709 | USD[0.000000012624674] |
| 00223710 | USD[0.000000004988816] |
| 00223711 | AKRO[57.930270000000000],BALBULL[759.870800000000000],BRZ[0.999050000000000],COMP[0.007160043000000],USD[0.000000129476925],USDT[5.868815670815000] |
| 00223712 | 1INCH[0.000000082079659],BTC[0.000066480391028B],CEL[0.080712401594100O],COMP[0.000000002500000],DOGE[0.000000061266754],DOGEBULL[0.000000077000000],ETH[2.267490523128173],ETHW[0.000811928312263],FTT[0.282767658570430],IMX[0.0213300000000000],LUNA2[0.000000413405877],LUNA2_LOCKED[0.000000096461371?],LNC[0.000000000000000],SNX[0.000000051421200],SOL[3.04635610000000000],SRM[58.777939890000000],SRM_LOCKED[311.631290270000000],USD[2763612.283719566219870?],USDC[1000.000000000000000],USDT[4981.917701649351098?],YFI[0.000000040000000] |
| 00223713 | USD[30.000000000000000] |
| 00223714 | USD[30.000000000000000] |
| 00223716 | USD[0.000000044443152],USDT[0.000000026000000] |
| 00223717 | APE[0.000000050082677],BCH[0.000000000000000],BNB[0.002663235684448],BTC[0.000000070476744],BULL[0.000000074604964],CEL[0.015377398591236],DOGE[0.000000004036796],DOGEBULL[0.000000019682470],ETH[-0.000000001350200],FTM[0.0000000045500221L],TC[0.002349382827982],MNGO[0.000000012138450],RUNE[0.000000054652876],SOL[0.012007983601831],USD[-1.472395442128402?],USDT[0.889384486796411],XRP[0.002677605359427],XRPBULL[0.000000061414374],YFI[0.000000005096464B] |
| 00223720 | BNB[0.000000054514123],BTC[0.000000040000000],BULL[0.000000080000000],ETH[0.000000098283015O],FTT[0.000000107234517],LTC[0.007281317529909O],LUNA2[0.000000274007913],LUNA2_LOCKED[0.000000639351798],LUNC[0.005966575722505O],SHIB[0.000000042856800],USD[-0.000000002849292O3],USDT[0.000001197932619O] |
| 00223727 | BTC[0.000044010000000],MATH[0.046327000000000],TRUMPWIN[191.423600000000000],USD[0.000000124007699],USDT[0.000000069889294] |
| 00223730 | BTC[0.000437952392229],ETH[0.000000000000000],USD[-0.257493892597476O],USDT[0.000091407267495] |
| 00223734 | BTC[0.000017650000000],MTA[0.834400000000000],USD[-0.000000035753839],USDT[0.000000011947213] |
| 00223740 | USD[30.000000000000000] |
| 00223744 | USD[30.000000000000000] |
| 00223749 | USD[0.976641900000000] |
| 00223757 | FTT[0.000972348672922],LUNA2[0.000000024000000],LUNA2_LOCKED[2.207741112000000O],TRX[0.000001000000000],USDT[0.000000034357522] |
| 00223758 | USD[30.000000000000000] |
| 00223759 | ALGOBEAR[9.993000000000000O],ALGOBULL[99.930000000000000O],BALBEAR[99.980000000000000O],BALBULL[2.999400000000000],BEAR[499.932440000000000O],CHZ[29.889000000000000O],CLV[100.060000000000000],DMGBULL[112.000000000000000],ETHBULL[2.060512600000000O],GRTBULL[0.08000000000000O],HTBULL[9.998000000000000],LINK[9.993000000000000O],LUNA2[0.323414799770000],LUNA2_LOCKED[0.055801199470000O],LUNC[5207.498000000000000O],OKBBULL[0.009800000000000O],SHIB[1099980.0000000000000O],SPELL[3598.000000000000000O],SRM[33.993200000000000O],SUSHIBULL[20.982000000000000O],SXP[9.998000000000000O],SXPBEAR[100.060000000000000O],SXPBULL[11.005700000000000O],THETABULL[12.717156000000000O],TOMOBEAR[100529.880000000000000O],TOMOBULL[160.950600000000000O],USD[0.516964097083692S],USDT[0.055680505102631S],XRPBULL[149.990000000000000O],ZECBULL[9.998000000000000O] |
| 00223762 | USD[0.000000009090000O] |
| 00223764 | BNB[0.007174700000000O],BOBA[0.078000000000000O],TRX[0.000004000000000],USD[304.508824612826944?],USDT[0.000000078377223] |
| 00223765 | USD[0.000000072825800O],USDT[0.000000041755328] |
| 00223767 | ALTBEAR[6994.600000000000000O],ATOMBEAR[44992800O.000000000000000],BNBBULL[0.000000010000000],ETHBULL[0.009600002000000O],FTT[0.000000107343006],LINKBEAR[9998000.000000000000000O],SUSHIBEAR[9998000.000000000000000O],THETABEAR[39992000.000000000000000O],TRX[21.000000000000000O],USD[0.054581185295311],USDT[0.000000005912485] |
| 00223771 | USD[30.000000000000000O] |
| 00223772 | AMPL[0.000000005148159],FTT[0.250126317868834],MATIC[9.915050000000000O],SOL[0.006343000000000O],UNI[853.800000000000000O],USD[140.655320386585000O],USDT[0.000000032588881] |
| 00223776 | ETHBEAR[12910.145236000000000O],USD[0.045434477029030O],USDT[0.000000060000000O] |
| 00223777 | BNB[0.000001000000000O],DOGE[0.000001220295956],ETH[0.000000028246804S],FTT[0.000001981962258L],TC[0.000000100000000],TRX[0.262828310000000O],USD[-0.000003065591498],USDT[0.000007563326282],XRP[0.000000100000000] |
| 00223784 | BTC[0.000000844729004],ETH[-0.000000012244800],FTT[0.000000000000000O],OMG[0.000000016733780O],SOL[0.000000000051064O0],USD[6.554348382589250O],USDT[0.000000092034784] |
| 00223790 | TRX[0.000002000000000O],USD[0.037127077912438L],USD[0.000000082657797] |
| 00223794 | DOGE[5.000000000000000],ETH[0.000886037933861Z],USD[21757.836355848028205O9],USDT[0.000000089698060O] |
| 00223795 | BNB[0.000000045149592],BTC[0.000000083601595],ETH[0.000000027163860],FTT[0.000000010861247],GALA[0.000000044985687],LTC[-0.000000000304395?],SOL[0.000000014045358],TRX[0.000160044256988],USD[0.011908295786003],USDT[0.000000068586634],XRP[0.000000094958387] |
| 00223796 | ALPHA[26.961200000000000O],ATLAS[2239.282000000000000O],BAO[935.200000000000000O],BEAR[95.040000000000000O],BOBA[26.395040000000000O],BTC[20.470174701763700O],BULL[0.000003425600000],COMP[0.061140400000000O],DOGE[119.710626139221000O],DOGEBEAR[20276955.000000000000000O],DYDX[10.397800000000000O],ETH[0.016214307516920],ETHBULL[0.000017073000000O],ETHW[0.053093065299110O],FTM[0.000000093901600],FTT[0.099900000000000O],LINK[1.507108868963600O],LOOKS[158.969600000000000O],LTC[0.155215968795450O],MNGO[819.924000000000000O],NFT[418064723772428810O11OXYI5.998000000000000O],RAYI[21.643202374710785S3],SRM[840.196210990000000O],SRM_LOCKED[10.635201860000000O],TRX[0.335516261053681000000000O],XRP[36.600623429458292?1,XRPBEAR[2511.120000000000000O] |
| 00223797 | EUR[278.296224920000000O],LUNA2[0.009382703403000O],LUNA2_LOCKED[0.021892974610000O],LUNC[2043.103420100000000O],TRX[0.000040000000000O],USD[1.805291466224860],USDT[-0.0445742449431729] |
| 00223799 | ADABULL[0.000072960000000O],USD[0.000000025000000] |
| 00223801 | BTC[0.000000034360864],FTT[0.057008954250000O],USD[0.607753768235919S],USDT[-0.0195765249887703] |
| 00223802 | BTC[0.443834953185820O],ETH[0.168881700000000O],ETHW[0.168881700000000O],USD[27.186705700000000O] |
| 00223813 | USD[1.085375000000000O] |
| 00223815 | BTC[0.000000004000000O],FTT[0.016559586829898S4],USD[0.256737266789136S] |
| 00223818 | ADABULL[0.000002241800000O],USD[0.000950310000000O],BTC[0.000090479000000O],BULL[0.000094279050000O],ETHBULL[0.000588530000000O],LINKBULL[0.000005372350000O],MATICBULL[0.002313600000000O],USD[0.886842227608320O],USDT[0.000000062000000] |
| 00223820 | BTC[0.000004000000000O],USD[-41.532975831975678S],USDT[46.334482766413322O6],XLMBULL[0.000000060000000] |
| 00223825 | ADABEAR[29374417.800000000000000O],ADABULL[0.000000021000000O],ALG0[3000.000000000000000O],APT[216.000000000000000O],ATLAS[634.879283240000000O],ATOM[100.000000000000000O],BICO[293.535632120000000O],BTC[0.077900000000000O],BULL[10.000880625400000O],CLV[16545.200000000000000O],CRO[10000.000000000000000O],DOGEBULL[213.060000000000000O],DYDX[500.000000000000000O],ENJ[1156.8.0000000000000O],FTT[300.000000000000000O],GRTBULL[1713.433228657000000O],IMX[219.000000000000000O],INKBULL[20.000000000000000O],LINKBULL[0.000000060000000O],SOL[3.000000011000000O],SXP[255.4942224500000000O],USD[0.319980977869386],USDT[0.037869860146633O],VETBULL[302.832761873000000O],XLMBULL[0.550011000000000O],XRP[4703.000000000000000O],XRPBULL[26380.1254131700000000O0],ZRX[216.000000000000000O] |
| 00223826 | AAVE[0.000000033726335],ALCX[0.000000005000000O],AMPL[0.000000017960O2],ASD[0.000000018515410O],BNB[0.0071296917715121],BTC[23.756618810295012B],DOGEBEAR[2021O.000000050664523S3],ETH[146.254895927431334],ETHW[0.000394407982127],EUR[0.000001140000000O],USD[0.116493000000000O],HGET[0.000000021300000O],MATIC[0.000000030210377],PUNDIX[0.000000000600000O],SOL[2.461794891146847],SRM[0.033405680000000O],SRM_LOCKED[17.265234700000000O],SUSHI[0.000000023220929],TRX[0.000000010000000O],TSLA[0.000000000000000O] |
| 00223830 | BNT[0.096400000000000O],BTC[0.000707120000000O],ETHW[0.000707120000000O],FTT[0.037287360000000O],LTC[0.00012000000000O],SUSHI[0.486455000000000O],TRX[0.000001000000000O],USD[11.362357791575000O],USDT[0.000005977570112] |
| 00223834 | AAVE[0.000000007714034],BNT[0.000000009577108S],BTC[0.080620472008392],CRV[0.000000083355846],DOGEBEAR[2021O.000000000000000O],ETH[0.088575069431932],ETHW[0.088575018991430],FTM[0.000000039604140],FTT[0.000000001360666],LTC[0.000000024178399],LUNA2[0.000000024109850],LUNA2_LOCKED[0.1160.0156007807442093],USDT[0.005248688035079I],XRP[0.525000000000000O],XRPBULL[0.000000040000000O],USD[-1160.0156007807442093],USDT[0.005248688035079I],XRP[0.525000000000000O],XRPBULL[0.000000040000000O] |
| 00223835 | FTT[0.994200999000000O],USD[-1.500503454222737] |
| 00223836 | AAVE[2.000794670000000O],ADABULL[0.000000077900000O],ALTBULL[8.672000000000000O],AMPL[0.000000022284975],APE[4.630117020000000O],AURYI[0.000000000000000O],BTC[0.003363472716250O],BULL[0.000000025000000O],DYDX[100.453993370000000O],ETH[0.390091498992304],ETHBULL[0.000000048000000O],ETHW[0.180486617809492O],FTT[35.000000000000000O],GMX[0.002236340000000O],GRTBULL[0.000000000000000O],HTBULL[0.000296097900000O],LUNA2[0.000000037810000O],LUNA2_LOCKED[0.001071554890000O],LUNC[100.000000000000000O],MATIC[147.000000000000000O],SOL[0.000045690000000O],STETH[0.412441812847921O],SUSHIBULL[99.932100000000000O],THETABULL[0.000000014590000O],UNISWAPBULL[0.000000090000000O],USD[1159.631980129961462S],USDT[294.567918825048563],VETBULL[0.000000010000000O],YFI[0.000000200000000] |
| 00223838 | USD[0.000000045000000O],USD[0.000000039365600O] |
| 00223839 | USD[-75.433688480971253S3],USDT[107.964727316197912S5],XRP[0.269137925690016970O] |
| 00223840 | BTC[0.000056727992500O],ETH[0.000226410000000O],ETHBEAR[150975.084600000000000O],ETHW[0.000226410000000O],TRX[0.000167000000000O],USD[0.001265346500000O],USDT[0.000000095016394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223842 | BTC[0.0053985620000000],EUR[3519.125316140000000],TRX[0.000000000000000],USD[0.0587517401578415],USDT[752.0216740263916042] |
| 00223844 | ETHBULL[0.000000005000000],USDT[0.000000096250000] |
| 00223846 | TRX[0.000220370716000],USD[-47.536962417830425],USDT[53.7547590865042605] |
| 00223848 | USD[0.0260561295000000] |
| 00223851 | ADABULL[0.055359039400000],BCH[1.173962480000000],BCHBULL[5913.079221850000000],BNBBULL[0.000000089000000],BULL[9.382248391405000],BVOL[0.000000096000000],COMP[0.000000075000000],DEFIBULL[0.000000099000000],DOGEBULL[0.016768841300000],EOSBULL[1853.353603500000000],ETHBULL[0.08983063050000000],MIDBULL[0.000000010000000],MOB[0.489360000000000],OKBBULL[0.000000077000000],TRX[0.000000000000000],USD[-4341.4967676592181359],USDT[4566.90688209626161 06],VETBULL[10.698503649000000],XLMBULL[0.000000025000000] |
| 00223857 | AMPL[0.074931593022551 7],TRX[0.504543930000000],USD[-0.0151649576257302],USDT[0.000000000572353] |
| 00223858 | USD[0.033096830620896],USDT[0.000000063006400] |
| 00223859 | FTT[0.027895749521895 0],SOL[0.000000088379927],USD[0.7475274827850414],USDT[0.000000008228542] |
| 00223860 | USD[24.0342133200000000] |
| 00223862 | USD[-12.7302680678704908],USDT[19.7280462700000000] |
| 00223864 | BIT[0.305000000000000],BNB[0.000000040000000],BTC[0.000000009826740],EDEN[0.000000113500000],RAY[0.293636002480000],REAL[0.001503500000000],SOL[0.000000008000000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],USD[55.8414292732031994],USDT[0.000000089889412] |
| 00223868 | USD[0.000017656397 06] |
| 00223871 | BTC[0.000000043250000],CEL[0.000000021957400],ETH[0.000000025000000],FTT[25.000000005000000],USD[68.7842000135293062],USDT[0.000000271248957] |
| 00223873 | USD[0.000000306129256],USDT[0.000000005070381] |
| 00223877 | USD[4.1090614092090000] |
| 00223878 | ETH[0.000000028000000],MATIC[0.048384354653300],SOL[0.000000061000000],TRX[0.000230000000000],USD[0.0247811994566112],USDT[0.000019885720343] |
| 00223879 | BADGER[0.000000075000000],BNB[0.000000044110216],BTC[0.000127246529156 6],CEL[0.000000093829850],DOGE[0.000000005011900],ETH[0.000000100489503],FTT[25.000001877864153],GBP[0.000000034652677],HT[0.000000203111518],SOL[0.000000094702497],SRM[11.069175210000000],SRM_LOCKED[78.52716496000000000],USDC[0.638454390000000],X4394584977881928],USD[0.000000072083576],USTC[0.000000002319677 31] |
| 00223880 | FTT[0.115088377508340],USD[0.001835174500000] |
| 00223881 | HNT[0.099335000000000],USD[-0.0448682809372704],USDT[0.0307465204500000] |
| 00223883 | USD[-0.1044091473021049],USDT[13.4657139700000000] |
| 00223886 | FTT[0.091044350468897 5],SRM[2.693686230000000],SRM_LOCKED[18.413155980000000],USD[4923.0995307844328043],USDT[7.1416000025000000] |
| 00223887 | BULL[0.000000029000000],ETH[0.000000119152184],FTT[0.089801460949458 0],JOE[94.000000000000000],TRX[0.000001000000000],USD[2.2573684650457378],USDT[0.000000005483136 2] |
| 00223890 | BTC[0.008340110000000],USD[-0.0447197140196948],USDT[0.0966478378675748] |
| 00223891 | USD[2.9949692900000000] |
| 00223892 | ADABEAR[0.002268000000000],ADABULL[0.000761519500000],ALGOBULL[96.194277000000000],BEAR[0.088760000000000],BTC[0.000045824050000],BULL[0.000566308335000],BUSD[9297.030691870000000],ETH[0.000000004000000],ETHBULL[0.001828857405000],ETHW[0.000617714000000],FTT[36.512876900000000],LINKBULL[0.001369703525000],LTCBULL[0.000323200000000],THETABULL[85.865244138982000],USD[40.1096069276466629],USDT[0.000001092704711],XTZBEAR[0.113264000000000],XRPBEAR[0.000059700000000] |
| 00223893 | USD[0.230873380219478 3],USDT[35.7447381100000000] |
| 00223894 | ADABULL[0.030417802795000],BNBBULL[0.000025982760000],BULL[0.000002022677000],DOGEBULL[0.100110643701500 0],EOSBULL[113.079155670000000],ETHBULL[0.000000096700000],FTT[14.008672233018400 0],HGET[19.996314000000000],LINKBULL[1.711587510225000 0],LTCBULL[14.583783906000000],SOL[8.42735656500000000],SUSHIBULL[190.038840450000000],SXPBULL[2.717499075500000000],UNISWAPBULL[0.000013325775000],USD[1.433378421524670 4],XLMBULL[0.1696904705100000],XRPBULL[380.018565865000000] |
| 00223895 | BTC[0.000000308412455],FTT[0.000000003228562],MOB[0.000000028733938],TRX[0.000000005000000],USD[0.741413623541162],USDT[0.000000012001069],XRP[0.000000046742000] |
| 00223896 | ETH[0.000000075000000],FTT[0.946753450000000],SRM[0.157776240000000],SRM_LOCKED[0.5599523900000000],USD[71.3025703430979030],USDT[0.000000006987000] |
| 00223897 | BTC[0.000000781500000],FTT[0.020748540000000],USD[3.198265444516468] |
| 00223899 | BTC[0.000018854198112 3],EUR[0.799697266500000],FTM[0.258325720000000],FTT[0.070504550000000],SOL[0.000000050000000],SRM[8.153280180000000],SRM_LOCKED[23.630695050000000],SXP[0.072705170000000],TRX[0.000029000000000],USD[1323.7669266841328750],USDT[1.0157704529048372] |
| 00223903 | USD[1.0305732030694031],USDT[0.000000022493700] |
| 00223904 | BTC[0.000000040156200],ETH[0.000000048722757],LTC[0.000000001393440],TRX[0.000030004186561 2],USD[0.000000028304606],USDT[0.0609118327320747] |
| 00223907 | USD[0.131608100189596 3],USDT[0.0000000061937180] |
| 00223908 | ALGOBULL[74.50200000000000 0],BCHBULL[0.095117000000000],LTCBEAR[0.932360000000000],SUSHIBULL[0.871370000000000],TOMOBEAR[70841540.000000000000000],TOMOBULL[9.627600000000000],TRX[0.000022000000000],USD[0.5313115647678993],XLMBULL[0.0000547705000000] |
| 00223909 | USD[30.0000000000000000] |
| 00223910 | TRX[0.000006000000000],UNISWAPBULL[42786.270200000000000],USD[0.0022849465329988] |
| 00223911 | USD[0.000000097307636] |
| 00223912 | ADABEAR[1.819294000000000],BEAR[385.000000000000000],BULL[0.000066311000000],ETHBEAR[3652.847400000000000],LTCBEAR[0.999300000000000],USD[0.19987731892600000],USDT[0.052303201050960 0],XRPBEAR[20.700000000000000] |
| 00223913 | BALBEAR[1000.000000000000000],BEAR[23000.000000000000000],BTC[0.001900000000000],ETHBEAR[75000.000000000000000],LINKBEAR[476000.000000000000000],OKBBEAR[2500.000000000000000],SUSHIBEAR[1000.000000000000000],USD[221.5513480872500000],XRPBEAR[724.8750000000000000] |
| 00223914 | USD[93.1500405591446677],USDT[0.000000011580092] |
| 00223915 | BTC[0.000240750000000] |
| 00223916 | ADABULL[0.000000035000000],BALBULL[0.000000050000000],BNBBULL[0.000000050000000],COMPBEAR[0.000000050000000],COMPBULL[0.000000013500000],ETH[0.000000064222200],ETHBULL[0.000000074000000],KNCBULL[0.000000083000000],LINKBULL[0.000000076000000],NFT[0887230581546545,USDT[0.000963712900000],XTZBULL[0.000000009000000] |
| 00223917 | ATOM[0.0160000000000000],BTC[0.000000076090000],COMP[0.0000441800000000],CRO[9.078000000000000],ETH[0.000000000000000],FTT[12.550468491686810 0],LUNA2[0.661131318800000],LUNA2_LOCKED[1.475834077000000],LUNC[137195.710000000000000],TRX[0.000000200000000],USD[0.190608763533398],USDT[0.0086788384913380],USTC[0.346207000000000],WBTC[0.000080000000000] |
| 00223920 | BTC[0.000000053796375],USD[0.000000023731102],USDT[0.000000011364623 2],XRP[0.000000010168 1835] |
| 00223924 | BTC[0.042396892169590],CREAM[7.635792120000000],CRV[14.375539950000000],ETH[0.120.392237535000000],ETHW[1.004906636091155],FTT[646.242696191446542],GBP[18.325902090000000],LUNA2[0.337232133400000],LUNA2_LOCKED[0.786097347900000],LUNC[74688.675492190000000],MAPS[721.137212050000000],NFT[357526372243831 2],NFT[3528620093097760701],NFT[3825201628667402161],PAXG[0.000000050000000],SOL[30.9186086100000000],SRM[1065.121708550000000],SRM_LOCKED[138.303871650000000],SXP[0.000001000000000],USD[74.9077137820439089],USDT[740.0122842640403700] |
| 00223925 | AMPL[0.000000049557613],BVOL[0.000000040000000],DOGEBEAR[1478964.000000000000000],FTT[0.016425859891650],OKBBULL[0.000000060000000],SRM[0.438025690000000],SRM_LOCKED[0.389910400000000],TOMOBEAR[9698060.000000000000000],USD[-0.04885948377661191],USDT[0.000000030600000] |
| 00223926 | BTC[0.000001293328 8],DYDX[0.000000073000000],ETH[0.000074496200000],EUR[0.000004087336199],FTT[0.000000230022129],LOOKS[0.000000012500000],RUNE[0.000000087336199],SNX[0.000000128754700],SOL[0.000000054345338],SUSHI[0.0000000307706807],TRX[0.000001000000000],USD[0.01323349695639665],USDT[0.914536584545513] |
| 00223928 | BTC[0.000000017695000],ETHW[0.008311506916580],ETHW[0.000031500000000],USD[4.6497620787931465],USDT[0.1540601525000000] |
| 00223929 | ADABULL[0.000000020000000],ETHBULL[0.005817416000000],LINKBEAR[0.083680000000000],SXPBULL[0.000068106000000],USD[0.712254754846220],USDT[5.3798876437765520] |
| 00223931 | 1INCH[0.943300000000000],ADABEAR[6707.300000000000000],ALGOBULL[93.616000000000000],ANC[0.652420000000000],APE[77.400000000000000],ASD[0.062880000000000],ASDBEAR[4517.355000000000000],AVAX[0.089254000000000],BEAR[247.006200000000000],BNBBEAR[197889.100000000000000],BNBBULL[0.00018927450000000],CEL[0.072164000000000],CHZ[9.564400000000000],CONV[7.657300000000000],DMG[0.026776000000000],DOGEBEAR[19507.200000000000000],DOGEBULL[0.072310000000000],ETHBEAR[3013.2350000000000000],ETHBULL[0.000048757000000],EXCHBEAR[2.879635000000000],GST[56437803400000000],LINK[0.056878000000000],LINKBEAR[9687.450000000000000],LOOKS[0.972100000000000],LUNA2[0.138251513509326],LUNA2_LOCKED[0.032256686484828],LINC[1623.627625000000000],MATIC[0.834400000000000],MATICBEAR[39654673.000000000000000],NEAR[127.270732000000000],OKBBEAR[198.204000000000000],OXY[0.686440000000000],PUNDIX[0.787420000000000],RAMP[0.820360000000000],RNDR[0.079866000000000],SAND[5292.865000000000000],SHIB[278130.000000000000000],SOL[12.819098200000000],SHIB[278130.000000000000000],SUN[0.000098030000000],SUSHIBEAR[13844.390000000000000],THETABEAR[120162.186500000000000],TRX[0.000030000000000],USD[-7.6882229174215919],USDT[0.000000394221391],USTC[0.901540000000000],WRX[0.912520000000000],YFI[0.000992980000000] |
| 00223932 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00223933 | BULL[0.0000601294500000],USDT[0.4810507920000000] |
| 00223936 | BCHBEAR[0.0000192000000000],BEAR[5.8819800000000000],LINKBULL[0.0000087900000000] |
| 00223937 | ALBULL[0.0000000038255196],LINKBULL[0.0000000007882041],USDT[0.0100685400383081] |
| 00223938 | 1INCH[0.0000000041374780],ADABULL[0.0000000036243301],AMPL[0.0000000036243301],BNBBULL[0.0000000030000000],BTC[0.0000000019719000],BULL[0.0000000082000000],ETH[0.0000611346818950],ETHBULL[0.0000000010000000],EUR[0.0000000165466672],FTT[0.0000000022610414],TRX[1.0000090000000000],USD[0.0003432676768118],USDT[241.4699736803046571] |
| 00223939 | USD[1803.0425391800000000] |
| 00223942 | USD[0.0016954005000000] |
| 00223944 | ETH[0.0000400100000000],USD[0.0032718762082619],USDT[0.0056520000000000] |
| 00223945 | USD[0.0094658705000000] |
| 00223948 | USD[0.0603185615750000] |
| 00223950 | MATIC[91.9687591300000000],SUSHIBULL[51721.1665618200000000],UBXT[2123.7178612600000000],USD[10.5893228293068414],USDT[0.0000000028336760] |
| 00223957 | ATLAS[1.1973000000000000],USD[0.0905303677280384],USDT[0.0000000137268500] |
| 00223958 | BTC[0.0000000082950000],ETH[0.0000000035500000],FTT[0.2903929213282777],LTC[0.0000007000000],SRM[10.1051647800000000],USD[34.4925519770185000] |
| 00223961 | USD[312.7716041300000000] |
| 00223963 | 1INCH[0.0000000016974000],ATOM[0.0000000014055316],BTC[0.0000000090669563],DAI[0.0000000066339684],ETH[0.0000000100000000],ETHW[1.1160672797771911],FIDA[470.7641842800000000],FIDA_LOCKED[4.7487757400000000],FTT[101.0958450387887564],MATIC[0.0000000100000000],PAXG[0.0000000026041468],SOL[0.0000000097000000],SRM[2.6584233000000000],SRM_LOCKED[14.6218106200000000],UBXT[0.0000000228740000],USD[0.0000000129281042],USDT[0.4461889683534816] |
| 00223964 | ADABEAR[34448.0643000000000000],ADABULL[9.9459037460000000],BEAR[0.0273400000000000],BTC[0.0000589400000000],USD[0.1287560027000000],USDT[0.0552200000000000] |
| 00223965 | USDT[0.0000000040565034] |
| 00223969 | AAVE[0.0000000096000000],ALCX[0.0000000078000000],BTC[0.0000000280572920],BULL[0.0000000013012100],CEL[0.0000000050000000],DEFIBULL[0.0000000039680000],ETH[0.0000000066081893],ETHBULL[0.0000000066018000],EUR[0.0000000052452000],KIN[0.0000000010000000],ROOK[0.0000001590000000],SOL[0.0000001100000000],SRM[32.3104477400000000],SRM_LOCKED[109.2114905400000000],SUSHIBEAR[0.0000000000000000],USD[684.8261827234173811],USDT[0.0279587706946813],YFI[0.0000000064563177] |
| 00223978 | ADABEAR[8284.3000000000000000],BAO[44.4774000000000000],BULL[0.0000015150000],EOSBULL[0.0396860000000000],LTCBEAR[7.8646250000000000],SUSHIBEAR[9967.7000000000000000],SUSHIBULL[0.0963330000000000],TOMOBEAR[40292430.0000000000000000],USD[112.6778177519246184],USDT[0.0000000094500000] |
| 00223981 | ADABULL[0.0002714000000000],ALCX[0.0000000078000000],ALGOBULL[1657547.6400000000000000],ATLAS[9.8000000000000000],ATOMBULL[240.0120000000000000],BCHBULL[37.0404880000000000],BEAR[63.6600000000000000],BNBBULL[0.0000998000000000],BSVBULL[5.5550000000000000],BULL[0.2019162449000000],CRV[0.8834000000000000],DOGE[3.0000000000000000],DOGEBEAR[0.0000000000000000],DOGEBULL[0.0146115670000000],ECBULL[4384.4534000000000000],ETCBULL[0.0000068300000000],ETHBULL[0.0005551700000000],ETHW[0.0005516223091141],GRTBULL[7.6361000000000000],LINKBULL[5.4988559000000000],MATICBEAR[0.0000000100000000],MATICBULL[0.1263800000000000],OKBULL[0.2040100000000000],SHIB[0.0000000000000000],SUSHIBULL[4966.0527000000000000],SXPBULL[639.9727140762000000],TOMOBULL[39325.1340000000000000],TRX[0.0000020000000],TRXBULL[131.8037520000000000],UNISWAPBULL[0.0002528000000000],USD[0.0458893364778011],USDT[0.0000001810343401],VETBULL[8.1976400000000000],XRPBULL[37569.8793980000000000],XTZBULL[78.1035000000000000] |
| 00223982 | BTC[0.0000001145375],BVOL[0.0000000250000],ETH[0.0000000000000],USD[7.2233.0565055097367557],NFT[4156695230207117146],LSOL[0.0000000290077],SRM[5.8975365200000000],SRM_LOCKED[94.0814808400000000],USD[82.806357540863329],USDT[0.0000001251659721],WBTC[0.0000763860000000] |
| 00223986 | ETH[0.0000000048735],FTT[0.0000000080535000],USD[0.0005363916716064],USDT[0.0000000531210000] |
| 00223992 | ATLAS[9.8665000000000000],BAO[0.0000000978068352],CGT[0.0082853500000000],ETH[0.0000001290800],GODS[0.0000000341000000],HOLY[0.0000000040000000],KIN[0.0000000080150228],LTC[0.0000000317347900],MAPS[0.0000000020000000],SRM[8.6382396000000000],SRM_LOCKED[43.9035502000000000],STEP[0.0000000820000],SXP[0.0000000048564600],USD[4.6484569237849969],USDT[0.4040197846473632],XRP[0.0000000100000000] |
| 00223996 | ATLAS[4.8596340300000000],CHZ[49.9910000000000000],USD[2.0319283931000000] |
| 00224013 | USD[0.7055380288721144],USDT[0.0055059285733002] |
| 00224021 | AAVE[0.0000000500000000],AVAX[0.0212192442866107],BADGER[0.0000000010000000],BUSD[2573.3976567100000000],DAI[0.0000000107854300],ETH[0.0009000203677731],ETHBULL[0.0338691838325000],ETHW[0.0009000000000000],FTT[0.2986717472920532],LINK[0.0000000100000000],LINKBULL[0.0000000060000000],LTCBULL[57.8.0889567175000000],RAY[0.9257100000000000],SOL[0.4000000098086200],SRM[6.5478900000000000],SRM_LOCKED[31.4014708100000000],TRX[0.0002980000000000],USD[43.8516226277790236],USDT[4.9718276848389840],XRP[0.1646354715401309],YFI[0.0000000005000000] |
| 00224022 | BTC[0.0000000728703000],TRX[0.0245400000000000],USD[0.0000000342232000],USDT[0.0000000148217129] |
| 00224029 | BTC[0.0000000035000000],ETHW[0.0001624100000000],FTM[0.0000000100000000],FTT[0.6113151081299141],GST[0.0000000100000000],NFT[3453034861018369321],TRX[0.0000280000000000],USD[0.7190941721725000],USDT[0.1693462322000000] |
| 00224030 | ALGOBULL[181174000.0000000000000000],ALTBULL[2.4100000000000000],AMPL[0.0000000029463000],BSVBULL[3.0999.4000000000000000],EOSBULL[1531700.0000000000000000],ETHBEAR[14997000.0000000000000000],ETHBULL[0.0000000025000000],FTT[0.0784168088512216],LINKBULL[0.0000000750000000],SUSHIBULL[9900.0000000000000000],THETABULL[0.0000000241000],TOMOBULL[6601750.0000000000000000],USDL[-1.2769706187560651],USDT[13.4434549425329467] |
| 00224041 | USDT[2.0000000020504960] |
| 00224052 | BNB[0.0000001929372580],BTC[0.0000000491890481],ETH[0.0000001019883974],FTM[0.0000000097650271],LTC[0.0000000496138400],SOL[0.0000000226135911],TRX[0.0000000222021890],USD[0.0000002517702],USDT[0.0000000054599299] |
| 00224063 | USD[0.0371884800000000] |
| 00224072 | ADABEAR[9993.3500000000000000],BEAR[199.8670000000000000],BNBBEAR[9993.3500000000000000],BTC[0.0000400600000000],DOGEBEAR[99981.0000000000000000],ETHBEAR[4996.6750000000000000],ETHBULL[0.0002130860000000],LINK[28.3670950000000000],LINKBULL[0.0000622945000000],MATICBEAR[999335.0000000000000000],THETABULL[0.0000402905000000],USD[0.0871171798007738],USDT[0.3808436275000000] |
| 00224073 | AKRO[713.8643000000000000],AMPL[0.0000000949173130],BTC[0.0000376886196800],COMP[0.0000000420508500],ETH[0.0000000120508500],KNCBEAR[0.0000000000000000],LINKBULL[0.0000004200000000],LTC[0.4031721559412900],LTCBEAR[0.0000004000000000],MKR[0.0000000071850500],REEF[399.8160000000000000],TRX[0.0000000800000],USD[0.0021066405864801],USDT[1308.9487801280159876] |
| 00224077 | ATOMBULL[578.6400000000000000],BNB[2.2926283413029540],BTC[0.2328354314780300],ETH[0.3261873093159600],ETHBULL[38.9960217000000000],ETHW[0.3245892295745100],FTT[0.1074851100000000],HNT[13.9573020000000000],SHIB[278977.0000000000000000],SOL[46.9338072977067483],SRM[0.0301006200000000],SRM_LOCKED[1750583000000000000],USD[2225.4938997237795661],WAVES[15.5000000000000000] |
| 00224079 | APE[249.7000000000000000],AUD[-0.0000953130062658],BNB[0.0000001564237000],BTC[0.0000000320707021],ETH[0.2431336386270353],ETHW[0.0813298933226402],RUNE[0.0000000009056400],SUSH[0.0000001026273001],USD[678.7536373933717135] |
| 00224081 | APT[0.0000000901595500],AVAX[0.0000000044000000],ETH[0.0000000556591200],HT[0.0000000415814001],SOL[0.0000001326424001],TRX[0.0000100000000000],TRXBEAR[0.0000000414128000000],USD[0.0169078423133624],USDT[0.0000000073721500] |
| 00224083 | ADABULL[0.0000000077300000],COMPBULL[0.0000000029200000],ETHBULL[0.0000005500000],KNCBULL[0.0000007950000],LINKBULL[0.0000000430000],NFT[3059326891565444341],NFT[3509510349862282001],NFT[4218540065291286659],NFT[4255021965446890013],NFT[4263952282734662601],NFT[4379401110336947017],NFT[4849520013580551001],NFT[5232158080807652411],NFT[5403997692582674701],SXPBULL[0.0000000925000],THETABULL[0.0000000800000],USD[0.0100163527837497],USDT[0.0000000075000000],XTZBULL[0.0000000075000000] |
| 00224085 | USD[0.0001585567639797] |
| 00224087 | COMP[0.0000750000000000],SXPBEAR[0.0001977000000000],USD[25.0042404031176000],USDT[0.0140480000000000],YFI[0.0009027000000000] |
| 00224089 | USD[0.0020185484294836] |
| 00224090 | USD[109.6852163500000000] |
| 00224092 | BTC[0.0000072500000000],ETH[0.0000002000000000],FTT[25.0003078682998841],SGD[0.0000000069853800],SRM[0.0043499400000000],SRM_LOCKED[0.0380757600000000],USD[0.3222205603116976],USDC[4446.1574133200000000],USDT[0.0000000234055207] |
| 00224093 | BTC[0.0000000004954],FTT[0.0435973872281467],SOL[0.0098112133982212],SRM[269.0528576000000000],SRM_LOCKED[9.3889701700000000],USD[70.1900198688545279],USDT[0.0071661466706653] |
| 00224095 | ETH[0.0000000000000000],USD[-0.0011130619242296],USDT[0.0411489634488688] |
| 00224097 | ALPHA[80.8271000000000000],LINK[0.0932100000000000],USD[0.1648135325400000],USDT[0.0072000004481536] |
| 00224099 | USD[0.0290122000000000] |
| 00224100 | USD[20.0000000000000000] |
| 00224103 | USD[0.0000036412900000] |
| 00224106 | FTT[20.4588700000000000] |
| 00224109 | USD[0.0031270000000000] |
| 00224110 | AMPL[0.0000000001241758],FTT[0.0000000092327339],SNX[0.0138339700000000],USD[-0.3293163686652964],USDT[1.6905150105724459] |
| 00224111 | SRM[0.6236100000000000],USD[0.0000374010416162830] |
| 00224115 | ADABEAR[0.9993000000000000],USD[2.7434752206000000] |
| 00224120 | USD[0.9992578030000000] |
| 00224131 | USD[0.0000001809934410] |
| 00224135 | USD[0.0000001766822246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224139 | USDT[0.000000006815392] |
| 00224140 | BEAR[0.0052900000000000],BULL[0.0000038500000000],ETHBEAR[0.0448800000000000],ETHBULL[0.0007039200000000],LINKBULL[0.000088489000000],SXPBULL[0.000001800000000],USD[0.005446737000000],USDT[0.00000007000000] |
| 00224142 | USD[2.046275006438927 6],USDT[0.013103810000000] |
| 00224155 | USD[0.0000416782575760] |
| 00224164 | BNB[0.0000000077176451],BTC[0.00000000002861136],TRX[0.074554910378492 4],USD[0.000000869901026 0],USDT[0.000000029620826],XRP[146.764027850000000] |
| 00224171 | AAVE[0.0000000062479661],BNB[0.0000001000000000],BTC[0.0000937084638619],ETH[0.0010350061867157],ETHW[0.0010321169803151],SOL[0.0000000021341000],SRM[0.1261531800000000],SRM_LOCKED[4.752692030000000],UNI[0.0000000080724994],USD[-0.897327413079842 6],USDT[0.0000000037990 76] |
| 00224181 | USD[0.1193523910000000] |
| 00224184 | ADABULL[0.0000020890000000],BTC[0.0000000003398135 4],DOGE[5.0000000000000000],ETHBULL[0.0009961000000000],LINKBULL[0.0000000500000000],USD[0.2385013213150282],XTZBULL[0.0000893400000000] |
| 00224186 | ATLAS[630.00000000000000],ETH[0.0004168400000000],ETHW[0.0004168403150750],USD[0.7716445256750000] |
| 00224201 | ETHBEAR[156.595794500000000],USD[0.3520000000000000] |
| 00224224 | BTC[0.0000000100102550],ETH[0.0000000005500000],FTT[0.7271548916109923],GBP[0.0000000028951412],SRM[0.6219304400000000],USD[1.6626862107156265],USDT[0.000000044447423],YF[0.0009950505000000] |
| 00224228 | BTC[0.0000000172506050],FTT[0.0223642446523600],USD[0.000011019918620 42] |
| 00224230 | BTC[0.0000000094660250],CONV[12840.000000000000],FTT[50.818545952030300 00],SOL[3.3471174900000000],USD[0.6028693604625000],USDT[0.009316000000000] |
| 00224231 | USD[1.0929637448031631],USDT[0.000000013553358 9] |
| 00224232 | TRYB[0.0244813200000000] |
| 00224233 | RAY[0.9933500000000000],USD[-0.124994434894549 0],USDT[8.919577459204633 0] |
| 00224234 | USD[20.000000000000000] |
| 00224237 | TRX[0.00000300000000000],USD[-0.7594310910781863],USDT[51.441519940000000] |
| 00224239 | BULL[0.0000950125000000],ETHBEAR[86.367500000000000],LTCBULL[0.0098271000000000],USD[20.000000000000000],USDT[0.044957249646200 0] |
| 00224240 | BTC[0.0000008566312 2],ETHBEAR[73.348620000000000],USD[0.0517332153496252] |
| 00224241 | BEARSHIT[8.696000000000000],BNBBEAR[96.209500000000000],BULL[0.000000012890000 0],BULLSHIT[0.000000062000000],ETHBEAR[877.823795000000000],ETHBULL[0.000054935500000],THETABULL[0.000009411950000 0],USD[494.978507345340307 2],USDT[0.0000001907243 68] |
| 00224244 | TRX[0.0002240000000000],USD[0.0267040588293081],USDT[14381.105758107355 3180] |
| 00224247 | AAVE[0.0000000075000000],ADABULL[0.0000000365000000],AGLD[0.0000000085946198],AMPL[0.0000000004589559],ATOMBULL[8000.00000000000000],AUD[1.5177813765346254],BAL[0.0000000050000000],BALBULL[0.0000000041643039],BAND[0.0000001000000000],BNB[0.0000000526637000],BNBBULL[0.0000000095000000],BTC[0.0000000131464848],BVOL[0.0000000002000000],COMP[0.0000051562500000],COMPBULL[0.0000008650000000],DEFIBULL[0.0000002000000000],DOGEBULL[0.0000000450000000],ETH[2.0041785488410227],ETHBULL[0.0075180230048888],FTM[2354.3546440619298804],FTT[0.0000000001856732],ETHW[0.0075180230048888],FTM[2354.3546440619298804],FTT[0.0000000001856732],KNC[0.00000788660000000],LUNA2[0.9822311459000000],LUNA2_LOCKED[2.2918726740000000],LUNC[13882.9000000000000],MATIC[0.0000000728910052],MATICBULL[0.0000000050000000],MIDBULL[0.0000000200000000],RAY[-0.0000000000321541],SRM[0.1386334500000000],SRM_LOCKED[0.5172147200000000],STEP[0.0000000200000000],TRX[0.0000030000000000],UNISWAPBULL[0.0000000450000000],USD[0.0000107028953467],USDC[90.639785470000000],USDT[0.0000000022823936],YFI[0.0000000043500000] |
| 00224248 | AUD[20013.702201725147294 2],BNB[0.0000000320066441],BTC[4.4365067708475328],ETH[0.0000000076180800],ETHW[0.0000000544736600],FTM[16063.855992932858100],FTT[150.030640809973565 0],SOL[207.771812826713500],SRM[0.0042158000000000],SRM_LOCKED[57.264176300000000],USD[0.0004583250240 8] |
| 00224249 | KIN[979790.050000000000000],LEOHALF[0.0000089695000000],LUA[431.018091000000000],USD[0.2457827880968672],USDT[0.182963336784578] |
| 00224250 | TRX[0.0002400000000000],USD[20.000000002270000],USDT[0.0000011283080282] |
| 00224253 | BTC[0.0000000107161900],FTT[0.1372861161254837],LUNA2[0.0000000297677948],LUNA2_LOCKED[0.0000000694581880],LUNC[0.0064820000000000],SOL[0.0004119238119800],SRM[0.1555092000000000],SRM_LOCKED[2.4499858800000000],USD[0.1346090455713122],USDT[0.0000000099089144] |
| 00224254 | ETH[0.0000000100000000],USD[0.2635350274300 77] |
| 00224257 | BTC[0.0000000097685000],USD[0.0027678901244900],USDT[0.0000000339978680] |
| 00224258 | USD[0.2945874447299500] |
| 00224259 | COMP[0.0000000040000000],ETH[0.0000001000000000],FTT[0.0022229088920000],TRX[0.0000020000000000],USD[1.0886143007242370],USDT[0.0000000025204989] |
| 00224261 | BUSD[208.393658200000000],FTT[25.0000000000000000],USD[0.0000002500000000] |
| 00224262 | ALGOBULL[981600.000000000000000],BTC[0.0000000044966642],BULL[0.0000000525000000],COMPBULL[0.0000009000000000],DOGEBULL[0.0005542000000000],FTT[4.7990400000000000],GRTBULL[0.0215400000000000],LUNA2[0.0000051424347790],LUNA2_LOCKED[0.0000199901449000],LUNC[1.1197760000000000],SUSHIBULL[9.8380.000000000000000],THETABULL[0.0278190000000000],USD[0.3252954685789629] |
| 00224264 | USD[0.0000001265578769],USDT[0.0000000020000000] |
| 00224268 | BTC[0.0196613700000000],FTT[0.1584876949716900],TRX[0.0000020000000000],USD[18.856326166709161 4],USDT[0.0001653472956278] |
| 00224269 | ETH[0.0000001000000000],NFT[4918223659214597 89][1],USD[0.0520613929902489],USDT[0.0000000680203797] |
| 00224270 | ETH[0.0191814189],FTT[0.0893016264198018],LTC[0.0000000074018850],USD[-0.0000286668280431] |
| 00224271 | AMPL[0.0000000045119640],AVAX[0.0000000005388875],BTC[0.0000000098314921],ETH[0.0000000073396987],EUR[3280.0000000016886845],FTT[0.0000000220789811],MATIC[0.0000005559600],RAY[0.0000000040000000],ROOK[0.000000075000000],SOL[0.0000013474313],SRM[0.0038768400000000],USD[0.0000000022079127],SRM_LOCKED[2.3740622700000000],USD[0.6828986158538796],USDT[0.0000000098227472] |
| 00224273 | MER[0.6868000000000000],TRX[0.0000050000000000],USD[0.0000000123233320] |
| 00224276 | FTT[0.0018350398344000],LUNA2_LOCKED[0.0000001660910081],LUNC[0.0015500000000000],USDT[0.000000076608000] |
| 00224278 | ETH[0.0000055800000000],ETHW[0.0000055800000000],USD[0.0000015134118928] |
| 00224281 | TRX[0.0000500000000000],USD[0.0384358491213025],USDT[0.4191080237076856] |
| 00224283 | USD[0.0827491992115000] |
| 00224288 | ADABEAR[1250041.0000000000000000],ADABULL[0.2000000000000000],ALGOBEAR[5393649.6900000000000000],ALGOBULL[9439353.1100000000000000],ASDBEAR[9998.0768200000000000],ATOMBULL[30239.7736494000000000],AVAX[2.9994000000000000],BCHBULL[26041.8829360000000000],BNBBULL[58.5329080000000000],BSVBULL[1406.2831000000000000],CHZ[600.0000000000000000],DEFIBULL[8718.8000000000000000],DMG[1005.0989800000000000],DOGEBEAR[251604.1884500000000000],DOGEBULL[8152.3407000000000000],EOSBULL[8152.3407000000000000],ETHBEAR[89487.0000000000000000],ETHBULL[234.8412208000000000],HTBULL[5.9958000000000000],LINKBEAR[102947.6000000000000000],MATICBEAR[3536357.0000000000000000],MATICBULL[30682.3695800000000000],SHIB[70000.0000000000000000],SUSHIBULL[30113.9740500000000000],SXPBEAR[20005.0000000000000000],SXPBULL[27250.4112287000000000],THETABEAR[3024.4950000000000000],THETABULL[1.2497500000000000],TOMOBEAR[51766091.9900000000000000],TOMOBULL[318167.3586900000000000],TRXBULL[2852.0444800000000000],USD[0.0052920876732400],USDT[0.0000010145428076],XRPBULL[20049.5408000000000000],XTZBULL[752790.5940700000000000] |
| 00224290 | USD[1.4031626772008058],USDT[0.0000000033000000] |
| 00224292 | DFL[9.3787000000000000],ETHBULL[0.0000000085000000],FTT[0.0012794474667016],HNT[807.1514310400000000],LUNA2[52.8925610900000000],LUNA2_LOCKED[123.4159759000000000],USD[48.3170287095317313],USDT[466.2255735622372000],XRP[0.0000000054254078] |
| 00224298 | USD[0.0012046500000000] |
| 00224305 | USD[-0.0049557149000000],USDT[0.0300000000000000] |
| 00224307 | TRX[0.0007800000000000],USD[0.8019715653000000000000],USDT[0.0000000033015091] |
| 00224308 | AMPL[0.0000000005712130],BCH[0.0000000045000000],BNB[0.0099962000000000],BTC[0.3545388083222125],COMP[0.0000000600000000],DAI[0.0700590000000000],DOGE[6.7744700000000000],ETH[0.0005939131500000],ETHW[0.0005939131500000],FTT[0.0214435000000000],LTC[0.0099696000000000],SOL[0.0098860000000000],USD[31.4320167733700445],USDT[12.0496789945748193],XRP[0.1307320000000000] |
| 00224309 | AUD[0.0000008650078 12],COMP[0.0000000037000000],EUR[173619.4838973616915954],FTT[216.2471883642995487],GMEPRE[2.0000000044874342],USD[0.0000001149339656],USDT[21660.8500000004121220],XAUT[0.0000000005000000] |
| 00224311 | USD[37.2781386762500000] |
| 00224312 | USD[0.0000000118574780] |
| 00224317 | BTC[0.0000911215000000],ETH[0.0000000050000000],RAY[15.8576900000000000],USD[-2.242291134141711 8],USDT[0.000000105147536],XRP[0.0000000100000000] |
| 00224318 | FTT[2.0622327700000000],USDT[8.6632278316644742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224329 | ALGOBEAR[9223701.787250480000000000],ALGOBULL[5107189.553103786830304180],BCHBULL[92.365247020000000000],BEAR[0.000000028400000],BNBBEAR[30894610.320555000000000000],DOGEBEAR[5373041.870427498064343342],ETCBULL[1.024471170000000],ETHBEAR[427309.236947780000000000],LINKBEAR[5621031.023743060000000000],SUSHIBULL[2429.308555671815752],THETABEAR[2501521.944039970000000000],USD[0.000000008325308],USDT[0.000000089281990],XRPBEAR[282791.006253920000000000],XRPBULL[965.956102850000000000] |
| 00224331 | USD[3.000000000000000] |
| 00224351 | USD[1.137825015476040] |
| 00224354 | BTC[0.000000135000000],USD[0.292064349399640],USDT[0.000006500000000] |
| 00224355 | USD[0.000000010500000] |
| 00224357 | ETHBEAR[268.811700000000000000],FTT[0.283200000000000000],USD[1.055574860361000] |
| 00224361 | ALGO[472.059675000000000000],BNB[3.000150000000000],BTC[0.087209808915800000],ETH[2.628113552000000000],FTT[194.925370000000000000],USD[29.387565872905500],USDT[28.540692805618033],XRP[348.023105000000000000] |
| 00224365 | USD[30.000000000000000] |
| 00224381 | USD[7.287546360000000] |
| 00224384 | BTC[0.000043808000000000],USD[-0.200365467437500000] |
| 00224392 | FTT[0.001329175413940] |
| 00224409 | ALGOBULL[43769.340000000000000000],BNBBULL[3.000053660000000000],BSVBULL[4726.689000000000000000],DMGBEAR[0.000000010000000],DMGBULL[5.096900000000000000],EOSBULL[222.843900000000000000],GRTBULL[0.000012300000000000],KNCBULL[0.000000002000000000],LTCBULL[30.278790000000000000],MATICBEAR[336300.000000000000000000],SUSHIBULL[12581.541900000000000000],SXPBULL[5.786822386800000000],TOMOBULL[4816.626000000000000000],TRX[0.000006000000000000],USD[0.092977255014844],USDT[0.000000070052705],VETBEAR[0.000000030000000],VETBULL[0.000000006000000],XAUT[0.003766900000000],XAUTBULL[0.000038680000000],XRPBULL[149.765140000000000000] |
| 00224413 | BULL[0.000003489000000],ETHBULL[0.000000030000000],TRX[0.000030000000000],USD[0.319574873469712],USDT[0.000000094809169] |
| 00224414 | ADABULL[0.000000006200000],BTC[0.086983470000000000],CHZ[6.689666050000000000],ETCBULL[5.700206840000000000],ETHBULL[0.070500318450000000],LINKBULL[1.192423821100000],USD[60.685483016130057S4],USDT[2.035530773459320],XTZBULL[0.000000010000000] |
| 00224416 | BTC[0.000080700000000],USD[5.661773213034704S],USDT[0.001243570821701Z] |
| 00224418 | USD[0.001777210000000] |
| 00224420 | COMPBULL[0.000000080000000],DEFIBULL[0.000000005000000],FTT[0.000240895156661755],UNISWAPBULL[0.000000005000000],USD[0.427760240993196S],USDT[0.000000002427812G] |
| 00224425 | BTC[0.000857630000000],USD[-4.161652657830000] |
| 00224430 | BCHBULL[0.006032098793268Z],BNB[0.000000018114853],BTC[0.000000005502926S4],ETCBULL[0.000000005000000],LTCBULL[0.000000074260064],USD[0.000000110229747],USDT[0.000000068972396],XRPBULL[0.000000042184920] |
| 00224435 | USD[30.000000000000000] |
| 00224439 | LTC[0.004310000000000],LUA[1622.598960000000000000],USD[0.002345125000000] |
| 00224442 | AAVE[0.000000004109160S],BNB[0.106371575663907S3],BTC[0.000253370646943S6],COMP[0.518004970000000000],FTT[9.158257617967365S8],HXRO[40.133115850000000000],LINK[4.583530880401993S9],LRC[54.424430780000000000],LTC[0.636035617333184S4],MAPS[44.505060290000000000],MATIC[24.047794712081337S74],MKR[1.139818511233180S0],OXY[138.289879970000000000],RAY[12.597639470000000000],SNX[8.327688555049680S0],SOL[1.475954421232604S0],SRM[37.466704110000000000],SUSHI[34.902910888934557S0],SXP[386.538632825589200S0],TOMO[194.115681828566800S0],TRX[168.475617482569290S0],UNI[7.323315864155200S2],USD[63590.651013059198117S7],USDT[0.527947416483442S3],YFI[0.001183614974720S2] |
| 00224446 | AMPL[0.000000001129137S],BNB[0.000009697623788],BTC[0.000000001632303],ETH[0.000000100000000],TRYB[0.000000007S675193],USD[0.000006047264156],USDT[0.000000013608471] |
| 00224446 | USD[0.017303630000000] |
| 00224447 | LUNA2[0.252526239300000S0],LUNA2_LOCKED[0.589227891700000],TRX[0.000000002776441S9],USD[0.000000004756365S6] |
| 00224471 | BTC[0.000178691000000],FTT[0.079122880000000S0],LTC[0.000313390000000S0],USD[26.605960857684222S0] |
| 00224472 | ADABEAR[1.599630000000000000],ADABULL[0.000593058000000S0],ALGOBEAR[38.972700000000000000],ALGOBULL[156409.711800000000000000],ALTBULL[0.025794840000000S0],ATOMBEAR[0.199760000000000S0],ATOMBULL[11.179746100000000S0],BALBEAR[0.015923000000000S0],BALBULL[0.030993600000000S0],BAND[0.096090000000000S0],BCHBEAR[0.059988000000000S0],ADABULL[47.980333000000000S0],BEARSHIT[0.109923000000000S0],BNBBEAR[8970.399920000000000S0],BNBBULL[0.005755494000000S0],BSVBULL[6060.787650000000000S0],BULL[0.000303297690000S0],BULL_SHIT[0.008537934000000S0],CEL[0.097060000000000S0],COMPBEAR[0.019986000000000S0],COMPBULL[0.09257127000000S0],CREAM[0.00999100000000S0],DEFIBEAR[0.002994400000000S0],DEFIBULL[0.012163566800000S0],DOGEBEAR[0.01599230000000S0],DOGEBULL[0.006498860000000S0],EOSBEAR[0.729489000000000S0],EOSBULL[976.244147000000000S0],ETCBEAR[0.089937000000000S0],ETCBULL[0.040488200000000S0],ETHBULL[0.000099820000000S0],EXCHBULL[0.000149966000000S0],FTT[0.099620000000000S0],HT[0.498870000000000S0],HTBULL[2.091448000000000S0],KNCBEAR[0.019885700000000S0],LINKBEAR[250.898307000000000S0],LINKBULL[0.363482680000000S0L],TCJ[0.044799900000000S0],TCBULL[7.188562000000000S0],MATICBEAR[26.981100000000000S0],MATICBULL[1.382460000000000S0],MKRBEAR[0.009998000000000S0],OKBBULL[0.040391778000000S0],SUSHIBULL[4323.820710000000000S0],SXP[0.049300000000000S0],SXPBEAR[0.599880000000000S0],THETABEAR[0.006257928000000S0],THETABULL[0.004674496000000S0],TOMOBEAR[6897.900000000000000S0],TOMOBULL[193.000392200000000S0],TRXBEAR[1.498950000000000S0],TRXBULL[4.769919000000000S0],UNISWAPBULL[0.001999570000000S0],USD[29.352478278000000S0],VETBEAR[0.004499000000000S0],VETBULL[0.621531758000000S0],XRPBULL[193.061380000000000S0],XTZBEAR[1.399020000000000S0],ZECBULL[0.009989600000000S0] |
| 00224473 | BTC[0.000000096908574],ETH[0.000010000004778789],USD[0.000000001995881] |
| 00224478 | BTC[0.499929168942715],ETH[0.002109300000000000],ETHW[0.002109300000000000],FTT[2.171101880000000S0],LTC[0.008161420000000S0],SRM[2.807500000000000S0],SUSHI[0.115800000000000000],UNI[0.026400000000000S0],USD[0.018702087918032] |
| 00224480 | BTC[0.000017180000000000],ETH[0.000000100000000],SRM[8.898200000000000S0],STEP[5620.295320000000000S0],USD[0.937553666756534S6],USDT[0.000000007549760G] |
| 00224486 | FTT[26.033750790000000S0],USD[0.000000006489735G] |
| 00224487 | FTT[0.000000000976939S1],HT[0.000000000880000],LUNA2[0.580074549100000S0],LUNA2_LOCKED[1.350817088000000S0],LUNC[0.000000007886427S4],MATIC[5.468367890000000S0],TRX[0.000008000000000],USD[2.540519877354585S2],USDT[1.185310638178451S8] |
| 00224488 | AMPL[0.001018198793925S8],USD[0.002649112604433S7],USDT[0.000000004893005S] |
| 00224492 | ADABULL[0.000000064500000],BULL[0.000000030000000],ETH[0.000227270000000S0],ETHW[0.000227270000000S0],LINKBULL[0.000000025500000S0],MKR[0.000000005000000],SXPBULL[0.000000043150000S0],USD[0.000000005241023S7],USDT[0.000000006412924S9],XTZBULL[0.000000010000000] |
| 00224497 | ADABULL[0.000000025717800],BNB[0.000000100000000],BTC[0.000000003410565S],FTT[0.000073380753116S8],USD[0.000114217789506S33],USDT[0.012623115023171S7] |
| 00224498 | USD[0.000000004000000] |
| 00224499 | USD[0.000513891425000S0] |
| 00224504 | USD[352.177043130000000S0] |
| 00224506 | BNB[0.008960100000000S00],USD[0.000920454600000S0],USDT[0.005916900000000S0] |
| 00224507 | USD[0.000007413900000] |
| 00224513 | USD[9.042782444100000],USDT[0.374399000000000S0] |
| 00224528 | BTC[0.000000004500000],USD[1.349874186980000S00],USDT[0.0008700000000000S0] |
| 00224531 | USD[30.000000000000000] |
| 00224535 | USD[0.006223508600000S0] |
| 00224536 | USD[0.000526648950000S0] |
| 00224537 | BTC[0.001232840000000000],FTT[0.000000663678800],MNGO[290.000000000000000S0],USD[7.647308138124016S0],USDT[0.000000056320664] |
| 00224538 | USD[0.000000036500000] |
| 00224539 | USD[0.000000857700000S0] |
| 00224540 | USD[0.005243920500000S0] |
| 00224541 | USD[0.000001445500000S0] |
| 00224545 | USD[0.000004822850000S0] |
| 00224546 | USD[0.000000011500000] |
| 00224552 | BNB[0.000000000845008],BTC[0.000000000439363],ETH[0.000000027546363],FTT[0.000000073181991],RAY[0.000000025939711],USD[0.000037386637S5922],USDT[0.000000021957656] |
| 00224562 | USD[0.000000021837843S6],WRX[0.830100000000000S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224563 | USD[0.000000000594254416] |
| 00224565 | ADABULL[0.00000478180000000],BULL[0.000000048000000],BVOL[0.00008456500000000],DOGE[10.0000000000000000],ETH[1.0000000000000000],ETHBULL[0.000091517000000],ETHW[1.0000000000000000],FTT[0.0000000033300000],USD[18.1302866491039566],USDT[0.000000034000000],VETBULL[0.0000000029000000] |
| 00224569 | BULL[0.0000000080000000],TRX[0.000205000000000],USD[-6.4339606841368174],USDT[9.726000058043738] |
| 00224573 | ADABULL[0.0000000020000000],ALTBULL[0.0000000075000000],BTC[0.0381951257464000],BULL[0.0000000086400000],DOGE[0.0000000356222],DOGEBULL[0.000039508047256],HNT[1.1255426012956750],MATIC[0.3319686000000000],TRX[-0.7205093341505691],USD[-0.0055280366705037],USDT[0.1422319858659139] |
| 00224576 | TRX[0.0000380000000000],USD[1.9640842282356737],USDT[0.0000000107781033] |
| 00224582 | BICO[0.7369863000000000],USD[14840.6058061399757836],USDT[5339.6737999400000000] |
| 00224584 | BEAR[52280.2947380000000000],ETHBEAR[7149500000000000],ETHBULL[0.0000844735000000],LTCBEAR[0.0017670800000000],LTCBULL[0.0058322000000000],LUNA2[85.0086484700000000],LUNA2_LOCKED[198.3535131000000000],LUNC[18509812.1800000000000000],MAPS[4891.1200097400000000],USDT[0.0000000104954448],USD[0.0000000000735316],XRPBEAR[2.9842500000000000],XRPBULL[0.0037460200000000] |
| 00224585 | USD[-0.5603496540388081],USDT[0.9511816425824128],XRP[0.7225480000000000] |
| 00224588 | BTC[0.0000008406008],USD[0.0000000000711803],USDT[0.0000961472711803] |
| 00224590 | ALGOBULL[2.2067550000000000],ATOMBULL[0.0008061700000000],ETHBULL[0.0000801215000000],KIN[5956944.3166129700000000],LINK[0.0753950000000000],LINKBULL[0.0255981827500000],USD[0.0984610431096870],USDT[0.0000000115227761],XRPBULL[0.0042461500000000] |
| 00224591 | BTC[0.0200000000000000] |
| 00224599 | ALGOBULL[113284.8834500000000000],BNB[0.0000000565380000],BTC[0.0000000051786534],SXPBULL[472.6695744950000000],TOMOBEAR[61.3065000000000000],TOMOBULL[10398.5943640000000000],USD[6.0853457532579724],USDT[0.0000000326444805],XRPBULL[0.0061430000000000] |
| 00224602 | BTC[0.0342437800000000] |
| 00224605 | USD[30.0000000000000000] |
| 00224607 | EUR[0.0000019627748761],FTT[0.0000000011866237],OMG[0.0000000100000000],SOL[0.0000000133981290],USD[0.0009320911742052],USDT[0.0000000038814172] |
| 00224608 | MATICBULL[22.3583556600000000],TRX[0.0000010000000000],USDT[0.0000000080575546] |
| 00224610 | BNBBULL[0.0000422538000000],BTC[0.0000023200000000],BULL[0.0000404650000000],DOGE[0.9440000000000000],DOGEBULL[0.0005784000000000],EOSBULL[0.0542000000000000],ETHBEAR[0.2000000000000000],ETHBULL[19.6661842600000000],TRX[0.0008430000000000],USD[0.7847969080203764],USDT[-1.5263620971532931],XRPBULL[2333.3131220000000000] |
| 00224615 | SOL[0.5000000000000000],USDT[30.0000000000000000] |
| 00224616 | AMPL[0.0021883646907549],TRX[0.0000010000000000],USD[0.0000000072498550] |
| 00224620 | ADABULL[0.0000000140000000],AVAX[1.0000000000000000],BNB[0.0000000879392000],BTC[5.6081929977585086],BULL[0.0000001185200000],DEFIBULL[0.0000000580000000],ETH[0.0000366479205634],ETHBULL[0.0000001137500000],FTT[156.2776622263818617],GMT[0.0000000073825000],LINK[0.0000245500000000],MATIC[0.4393106800000000],OMG[0.0000825000000000],RAY[116.7076650400000000],SOL[11.3671668700000000],SRM[15.8479564900000000],SRM_LOCKED[67.3758091500000000],STMX[0.0000000057214752],THETABULL[0.0000000000000002],TOMO[0.0000000413086572],TRX[0.0937503680550000000000],USD[-227.7052886858961501],USDT[0.0000000041547349] |
| 00224625 | AAVE[0.0000000054597071],ADABULL[0.0000000029250000],ALPHA[0.0000000054260855],BADGER[0.0000001000000000],BNB[0.0000000009965942],BTC[20.0000000039445769],COMP[0.0000000045700000],COPE[0.0000000494626000],DEFIBULL[0.0000000026250000],DOGE[0.0000000050000000],DOGEBULL[0.0000005400000000],ETH[0.0000001002710280],FTT[0.0000000053433041],HGET[0.0000000050000000],INKBULL[0.0000000060000000],RAY[0.0000004239836],ROOK[0.0000000050000000],SOL[0.0000003458307],SRM[11.9616937895384789],SRM_LOCKED[45.5783062000000000],THETABULL[0.0000000044350000],USD[0.9358443500000000],USDT[0.0000000025550000] |
| 00224626 | ATOMBEAR[0.0000937150000000],BALBEAR[0.7634500000000000],BEAR[348.6279390000000000],BEARSHIT[0.0007666800000000],BULL[0.0000009450000000],ETHBEAR[0.0824215000000000],KNCBEAR[0.0000495930000000],LINKBEAR[22796.4750918500000000],MATICBEAR[0.6295950000000000],THETABEAR[8.3703076000000000],TOMBEAR[0.7500000000],BALBEAR[0.7634500000000000] |
| 00224627 | USD[0.0000000101282346],USDT[0.0000000050000000] |
| 00224638 | ETHBEAR[0.0969400000000000],USD[0.0961147750000000] |
| 00224644 | BTC[0.0000958800000000],USD[0.4103166026569180] |
| 00224646 | BTC[0.0032423200000000],USD[-0.4113096150000000] |
| 00224650 | BTC[0.0000000001250094],ETH[0.0000001000000000],USD[0.0000000534083593] |
| 00224650 | ANC[1.0000000000000000],BLT[0.3420000000000000],BNB[0.0020000223100011],BTC[0.0000000059906375],DYDX[0.0100000000000000],ETH[0.0000001664281861],LRC[0.0919760300000000],LUNA2[0.0154555444800000],LUNA2_LOCKED[0.0360629379600000],LUNC[1.0000000000000000],NFT[355351298804229861],NFT[352079673253226075][1],NFT[366175559880151532][1],NFT[513237544873609270][1],NFT[571695225356445481][1],SOL[0.0072618300000000],USD[-0.0000000194869451],USDT[0.0000000052035160],USTC[2.1871570000000000] |
| 00224651 | BTC[0.0000000087684842],LUNA2[0.0029118052520000],LUNA2_LOCKED[0.0067942122540000],LUNC[83.4051724000000000],USD[759.8874207792671301],USDT[0.0037689002968448],XRP[0.9935960050000000] |
| 00224652 | SOL[790.0266097368539121],USD[0.0809035991772919] |
| 00224653 | ETH[0.0039412000000000],ETHW[0.0039412000000000],MATICBULL[0.0086980000000000],USD[0.2015297784420000] |
| 00224656 | AAVE[0.0000000050000000],AMPL[0.0000000001747957],BNB[0.0000001050000000],BTC[0.0000009537361296],HGET[0.0000001000000000],NFT[350706110532992993][1],NFT[528668846154942432][1],USD[5872.4507049892714258],USDT[0.0000000231322500] |
| 00224658 | AVAX[0.0000000060000000],BLT[0.0000000010738000],FTT[0.0025703500000000],SOL[0.0001614673463204],TRUMPSTAY[800.0000000000000000],TRX[0.0000010000000000],USD[-0.0061747342455808],USDT[0.0000000051269716] |
| 00224662 | FTT[0.0000000050000000],NFT[357476173592125486][1],NFT[361168984702027745][1],NFT[391386324603890979][1],USD[0.0000000520011738] |
| 00224663 | ALGOBULL[18196360.0000000000000000],BULLSHIT[1.3287342000000000],DOGEBEAR2021[0.7234932000000000],LTCBULL[713.0000000000000000],MATICBEAR2021[41.5708800000000000],MATICBULL[67.9194231000000000],SUSHIBULL[1781000.0000000000000000],TRX[0.0000500000000000],USD[133.2608326675488000],USDT[0.0087689750000000],XRPBULL[16220.0000000000000000] |
| 00224664 | AVAX[0.7785800000000000],BAL[0.4514300000000000],BTC[0.9710288942004977],DOGE[0.7418000000000000],ENS[0.0000006000000000],ETH[-6.9378317721381102],ETHW[-6.5583982482028810],LUNA2[0.0000003707275291],LUNA2_LOCKED[0.0000865030901],LUNC[0.0087267376447707],MOB[3.3890500000000000],USD[-72915875000000000],XTZBULL[0.0007516470500000] |
| 00224665 | BULL[0.0000000034500000],USD[0.0000556722676] |
| 00224666 | BULL[-0.0000002000000000],ETHBEAR[0.0462360000000000],ETHW[0.0009500000000000],LINKBEAR[0.0698172000000000],LINKBULL[0.0000023192000000],USD[0.1034772637524836],USDT[0.0000000020000000],WRX[0.9281800000000000] |
| 00224667 | FTT[0.0000001000000000],TRX[0.0000020110942500],USD[-0.0019789796772471],USDT[0.0016266317037101] |
| 00224668 | BTC[0.0000000025000000],ETH[0.0000000027751501],USD[0.0000156369840040] |
| 00224669 | AAVE[0.0134602250000000],ADABULL[0.0000002971750000],ALGOBULL[491.7375000000000000],ALTBULL[0.0000203015000000],AMPL[0.0799561408813801],ATOMBULL[0.0032525715000000],BAL[0.0039066050000000],BALBULL[0.0009668905650000],BCH[0.0000387271900000],BCHA[0.3443872700000000],BIT[0.0426600000000000],BNB[0.0081924150000000],BSVBULL[1.1062323000000000],BTC[-0.0085236453816999],BULL[0.0056116180125000],BVOL[0.0000842067500000],COMP[0.0000298396000000],DEFIBULL[0.0000221005925000],EOSBULL[0.0144211500000000],ETH[0.0765400000000000],ETHW[-0.0758885887500000],ETHWBULL[0.0758885884188],FTT[2855.9668244100000000],KNC[0.0734478000000000],LEOBULL[0.0005110027500000],LINK[0.0576650500000000],LINKBULL[0.0000894953000000],LTC[0.0047348250000000],MAPS[3123.4414062500000000],MATIC[0.0880800000000000],MOB[793.5077750000000000],PAXG[0.0003246747000000],SOL[0.0096836000000000],SRM[64.6217465300000000],SRM_LOCKED[1692.1414591200000000],TONCOIN[8936.3000000000000000],UNISWAPBULL[0.0040492405000000],USD[0.7963024500424722],USDT[68325811400575000],WRX[0.9097550000000000],XAUT[0.0000579543000000],XRP[0.3205695000000000],XRPBEAR[0.0729578570000000],XTZBULL[0.0007516470500000] |
| 00224672 | BVOL[0.0000000010000000],BVOL[0.0000000030000000],SXPBEAR[0.0283200000000000],SXPBULL[0.0000000896000000],THETABEAR[0.0000034000000000],THETABULL[0.0001818000000000],USD[19.7877335150299519],USDT[0.0017230080000000] |
| 00224675 | USD[0.0666993550000000] |
| 00224676 | ADABULL[0.0000000048950000],BTC[0.0000000005000000],BULL[0.0000000059900000],BUSD[200.9388782800000000],USD[0.0000000032231954],USDT[0.0000000111988488] |
| 00224677 | 1INCH[0.0000000023498120],BTC[0.0000000032105000],BULL[0.0000000089000000],DOT[0.0000000451560018],ETH[0.0414459051170000],ETH[0.0412344757200000],FTT[0.0772763440046769],LTC[0.0000001209500000],LUNA2[0.0000125935442000],LUNA2_LOCKED[0.0002925849366000],LUNC[27.3047082603723441],MOB[0.00000000052113642],TRYB[0.0000000335572486],UNISWAPBULL[0.0000000000000000],USD[102.6951345928845503],USDT[0.0000000100768748] |
| 00224681 | ADABULL[0.0000000335500000],ETHBULL[0.0000000056000000],FTM[303.9386300000000000],FTT[0.0994395000000000],MATICBULL[1.0000000000000000],NEXO[73.8415400000000000],SOL[0.0265173200000000],SXPBULL[700.0000000000000000],USD[7.7612612050181186],USDT[0.0000000034294252],XTZBULL[0.0000009500000000] |
| 00224682 | BTC[0.1000150000000000],ETH[1.0009637150000000],ETHW[11.0009637150000000],FTT[160.0008720000000000],MANA[0.0005250000000000],TRYB[0.9943450000000000],USD[0.0000000021106800],USDT[0.0074300000000000] |
| 00224683 | ADABEAR[45.9840400000000000],BEAR[35.9782860000000000],BNBBEAR[29.0000000000000000],ETH[0.0000000050000000],LINKBEAR[4250.0000000000000000],TOMOBEAR[146000.0000000000000000],USD[0.0042211594277045] |
| 00224684 | USD[20.0000000000000000] |
| 00224688 | ADABEAR[137395.5862673356240000],USD[0.0000001030980000] |
| 00224690 | BRZ[3.0000000000000000],ETH[0.0000001000000000],PAXG[0.0000099300000000],USD[1.4289158268630000],USDT[0.0999300000000000] |
| 00224691 | FTT[0.0001135400000000],USD[-0.0000731569505908],USDT[0.0005779319800853] |
| 00224692 | MNGO[0.0594540700000000],USD[0.0000000096587484],USDT[0.0000000073105037] |
| 00224696 | FTT[0.0049499600000000],USD[-60.3247278620024465],USDT[72.1320396703572490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224698 | BRZ[0.00390914565533677],BTC[0.0016581743968805],DAI[0.450139848331251 2],ETH[0.0060000000000000000],FTT[0.00000004295720 9],LTC[0.000000008539 9064],TRX[13.163322940000000000],USD[201.934108574301 7298],USDT[8.911152997949 0195] |
| 00224699 | ADABEAR[3.7990720000000000],USD[0.0114177048000000] |
| 00224701 | USDT[1.5190997080000000] |
| 00224705 | BEAR[621.52000000000000000],BNB[0.0016726800000000],BULL[0.00009000009850000 0],BVOL[0.0000000098500000],USD[0.0196399727374990],USDT[0.588646707461374 0] |
| 00224706 | BEAR[50.0225000000000000],BEARSHIT[4.99925000000000000],ETHBEAR[160.85000000 00000000],LINKBEAR[0.5383850000000000],SXP[0.0900000000000000],USDT[0.0082187 10000000000] |
| 00224709 | BULL[0.0001100000000000],TRX[0.0001400000000000],USD[0.4551258184477103],USDT[0.18246192872315 06] |
| 00224711 | CHZ[1.6432712800000000],USD[0.0092216201482900] |
| 00224714 | ATLAS[8.9300000000000000],BRZ[10.000000000000000 0],BTC[0.00010812634100 00],TRX[0.00019100000000000],USD[17.4008817192936927 0],USDT[74.68931662640969 04] |
| 00224718 | ADABULL[0.0009400000000000],USDT[1.2361832240000000] |
| 00224719 | BNB[0.0000000000000000],BTC[2.0935653735996312],BULL[22.1157825455660000 0],BUSD[500.00000000000000000],DEFIBULL[0.0000000025000000],ETH[0.0000000025000 000],ETHBULL[0.00000035500000 0],FTT[0.0000029317862 9],LINKBULL[1751727.78398600000000000],LUNA2[96.439113470000000 00],LUNA2_LOCKED[225.024598100000000000],MATIC[360.00000000000000 0000],SRM_LOCKED[71.18642990000000 00],SXPBEAR[100000000.00000000000000 0000],TRX[277.000000000000000 0000],USD[72335.48791645380426 58],USDT[64.00000000000000000] |
| 00224721 | BTC[0.00000004000000000],NFT[301513371770878360][1],NFT[52116642387090842 4][1],NFT[56323679829043 83][1],USD[0.00000534325882 7] |
| 00224722 | 1INCH[0.0000000000029646 20],ALCX[0.00000001000000],AVAX[0.0000000171307 12],BTC[0.000001143257 876],COMP[0.000000014503 08],DOGE[0.000000014500 83],ETH[0.000000172228464],FTM[0.00000007381628 1],FTT[0.01404852358047 51],FTT_STRIKE-0.4_EXERCISE-2030[1198.000000000000000 0],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1500.000000000000000 0],LOCKED_MAPS_STRIKE-0.07_VEST-2030[75000.00000000000000000 0],LOCKED_OXY_STRIKE-0.03_VEST-2030[12500.000000000000000 0],MATIC[60.00000000525782][NFT[368490242905524792][1],NFT[384789703766943907][1],NFT[486335959397840591][1],RAY[0.00000009876557 5],SOL[0.000000000168153],SRM_LOCKED[354.299.139110000000000 7],SUSHI[0.00000000000008116 06],UNISWAPBULL[0.00000075000000 0],USD[0.000000104075804],USDT[64.48355532340099 60] |
| 00224723 | ETH[0.0000000860070 00],ETHW[0.000000082800 7],FTT[0.00000000417238 44],NFT[474662999076084668][1],NFT[529772132665458 8722][1],NFT[544637529524462182][1],USD[0.0000001040758 04],USDT[84.48355532340099 60] |
| 00224726 | ADABULL[0.0000000050000000],BTC[0.0000000029164263],BULL[0.0000009250000 0],BVOL[13.1995844290000 000],COIN[0.00000007382636 6],ETH[0.00000005138 8234],FTT[0.16406214656 51840],LINK[0.0000000070190 050],SLV[0.0000001000000 00],TSLAPRE[0.000000003945804],USD[343.3470351505148863],USDT[0.00000008533 41 5] |
| 00224733 | USD[0.0038843407 79257],USDT[0.0000000580 0000] |
| 00224734 | ADABULL[0.000099563000000],BNBBEAR[985261.5678000000000 0],BULL[0.00000891180000 0],DOGEBEAR2021[0.0029766300000 00],DOGEBULL[0.000000997340 0000],MATICBEAR2021[0.0070683150000000],MATICBULL[0.0000000050000000],USD[0.00000001299938 4],USDT[0.0000000387202 44],XRPBULL[1.6996770000000 000] |
| 00224737 | USD[0.0000800000000000],USD[0.0391209000000000],USDT[0.0003410115773 86] |
| 00224738 | ATLAS[1048413.6496000000000 0],BTC[0.0001439656703110 0],CRO[20.0000000000000000 0],DOGE[0.9268100000000000 0],DOGEBEAR2021[0.0000471450000 00],ETH[0.0016316050000000],ETHW[0.0016316050000000],FTT[1.3326226800000000],FTT[1.3326226800000000],LOCKED[0.0883032200000000],OTSD[283.0792012031524478000000000 0],RIN[0.0000000000000 00000],SOL[0.00018650000000 0],SRM[13.1363232100000000],SRM_LOCKED[75.71313090000000 00],TRX[0.95698700000000 00],USD[2145444172727710],XRP[1311.2481050209223500],XTZBULL[4000.00000000 0000000] |
| 00224739 | BNB[0.0069321900000000],BNBBULL[0.00000001500000 0],BTC[0.000014360000000 0],BULL[0.00000019300000 0],BUSD[8368.3036019300000000],ETH[0.0089736216872344],KNC[0.0107310000000000],LUNA2[115.97845980000000 00],LUNA2_LOCKED[276.616406200000000 0],MATIC[9.9440500000000000],RUNE[0.0840000000000000],SRM[0.77602123000000 00],SRM_LOCKED[14.22397877000000 0],UNISWAPBULL[0.0000007500000 0],USD[0.00000050923845 20],USDT[0.000000086356996] |
| 00224746 | BTC[0.01833435295727 00],BULL[0.0104500000000000],CHZ[2546.000000000000000 0],FIDA[66.7540530300000000],FTT[25.5283370000000000],LINK[0.00000019000000 0],LUNA2[0.0006750795807 000],LUNA2_LOCKED[0.00157518568 8000],LUNC[147.0000000000000000],OXY[48.9904940000000000],RAY[0.0000001016196400],REEF[4360.0000000000000 000],TRX[0.0000010000 0000],USD[24.7348909411 464021],USDT[0.00029313613 674678] |
| 00224749 | ADABULL[0.0000000050000000],ASDBULL[0.5073623812395 276],BNB[0.0000003376816 51],BNBBULL[0.00000004234000 00],DOGEBULL[0.000000156000000],ETHBULL[0.00000038940000 0],FTT[0.48757029252694 74],LINKBULL[0.000000565432780],LTC[0.0000000 81800000],LUNA2[0.204720751378100 0],LUNA2_LOCKED[0.81101508654890 00],LUNC[1.4800000000000000],SRM[76.2844319200000000],SRM_LOCKED[387.3138906700000000],SUSHI[0.000000010000000],TRX[150.8883871400000000],USD[2430.98303423365 9689],USDT[0.0074754775881977],XRPBULL[13750.4807760000000000] |
| 00224750 | AMPL[0.3530652607435162],APE[0.00025000000000000],BNB[0.011262720000000 0],BNBBULL[0.0000400000000000],BTC[0.0413341635427560 0],ETHBULL[0.000000350617378850],ETHW[0.30706396073785 0],FTT[1620.8271023736931746],GARI[0.00100000000000 0000],HTBULL[0.00000009500000],JST[8.5767000000000 0000],LTCBULL[0.000000081000000],LUNA2[1.2047207513781 000],LUNA2_LOCKED[2.8110508654890 00],LUNC[1.4800000000000000],SRM[76.2844319200000000],SRM_LOCKED[387.3138906700000000],SUSHI[0.00000000100 0000],TRX[150.888387140000000],USD[2430.9830342336596 89],USDT[0.0074754775881977],XRPBULL[13750.480776000000000 0] |
| 00224752 | BOBA[0.0546566000000000],FTT[0.0000000089721551],LUNA2[0.0000004769346570],LUNA2_LOCKED[0.0001161284753 00],LUNC[1.0837380000000000],NFT[427304344075314636][1],NFT[481900915232257600][1],USD[0.00000001244357 5],USDC[36585.3216116500000000],USDT[0.0099990087365352] |
| 00224754 | USD[94.2961426000000000] |
| 00224755 | ETH[0.0000000075000000],ETHW[0.0000000050000000],FTT[150.0964626000000000],LUNA2[19.0739760500000000],LUNA2_LOCKED[44.5059441200000000],NFT[473144161465745088][1],RUNE[50.7000000000000000],SOL[83.0403839000000000],USD[1641.4860447671319871],USDT[0.0000001421312 7] |
| 00224756 | BTC[0.04259745264630 00],CEL[0.0000000063865200],DAI[0.001268612138940 0],ETH[0.340746446801300],ETHW[2.375180643759000],FTT[28.0020000000000000],HKD[0.0000008793200 5],LUNA2[0.1010140018000000],LUNA2_LOCKED[0.235699337600000 0],TRX[0.00000069717408 00],USD[5.7535544251003500],USDT[21.3852244248229 23],USTC[14.2990201895703 100] |
| 00224757 | BTC[0.0000000009499889],TRX[0.0084300000000000],USD[-1.9218967738970605],USDT[2.2545414019452 084] |
| 00224758 | DOGE[1.0000000000000000],SLV[62.6561100000000000],USD[1.3826853800000000] |
| 00224761 | USD[0.0125107228345000],USDT[3081.9000000000000000] |
| 00224762 | DOGEBEAR[263846572274.1950989900000000],ETH[0.1189434000000000],ETHW[0.118943400000000 0],MAPS[100.0000000000000000],OXY[100.0000000000000000],SOL[3.5000000000000000],USD[0.0000001226701 32],USDT[0.0000000051097706] |
| 00224763 | BNB[0.0000007500000000],BTC[0.0000000041221007],ETH[0.000000000000000 0],FTT[150.0187948652258434],LTC[0.0000001350000000],SRM[19.1137999300000000],SRM_LOCKED[360.7824834400000000],USD[-53.688396569339504],USDT[0.0069573685557016],YFI[0.00000001 5141337] |
| 00224764 | BTC[0.0000098970000000],DOT[2.9994300000000000],FTT[0.0662207572370000],NEAR[1.1124760000000000],RAY[0.9977200000000000],TRX[0.00020800000000 00],USD[21869824212147 15],USDT[0.000000115141337] |
| 00224765 | ALCX[0.0000000550000000],USD[0.5367945921681566],FTT[0.0375387400000000],USD[148.3304469385657 23],USDT[0.00803759650000 00] |
| 00224766 | 1INCH[0.0000001000000000],AMPL[0.0000001040572 2],BCH[0.0000000004000000],BNB[0.0000001064576 2],BTC[0.0000004703335482],FTT[0.1005312119938960],LTC[0.0000008700829 5],LUA[0.0000000000000000],SOL[0.0000000000000000],SRM[1.3473778149557705],SRM_LOCKED[34.9412165000000000],TRX[0.000000021922088],USD[0.0000005646103311],USDT[0.0000002580098130] |
| 00224768 | USD[15.5032185200000000] |
| 00224769 | BNB[0.0056023300000000],ETH[0.0002762700000000],ETHW[0.0027935905815 081],FIDA[0.7903480000000000],OXY[0.5740820000000000],SRM[0.7442325000000000],SRM_LOCKED[409.8157674500000000],TRX[0.0000050000000000],USD[0.0000004586446],USDT[180.5069454870170121] |
| 00224771 | ALGOBULL[8.2780000000000000],BCHBULL[0.046300000000000],BEARSHIT[0.046100000000000],BNB[0.001174000000 0],CRV[0.9741000000000000],DOGE[0.9924000000000000],DOGEBEAR2021[0.030709671000000],DOGEBULL[0.030709671000000],EOSBEAR[760.300000000000000],EOSBULL[5.0121900000000000],LTC[0.153620700000000],LTCBULL[210.9557320000000000],MATICBULL[0.056673000000000],TRX[58.000106245000000 0],TRXBULL[57.0261624500000000],USD[6.2387703473483323],USDT[-0.0029888638012222],XLMBEAR[0.0214500000000000],XLMBULL[1.9988220000000000],XRPBEAR[4890.0006782000000000],XRPBULL[840.0150700000000000] |
| 00224777 | AUD[2349.1258045320400000] |
| 00224778 | ETH[0.0000001000000000],USD[0.0000002364935577],USD[2.4039833918650750] |
| 00224782 | BTC[0.5432274500000000],USD[148.2054710500000000] |
| 00224784 | USD[0.0000005000000000] |
| 00224793 | USD[0.0000666550000000],CRV[2654.0000000000000000],DOGEBEAR[2021][0.0003257150000000],ETH[0.0009167800000000],FTM[0.1140219512041000],FTT[0.8495260000000000],LOOKS[0.6534852600000000],USD[3260.8155676860897612000000000 0],USDT[0.0002200115363668] |
| 00224794 | TRX[0.2064640000000000],USD[0.2445204405000000] |
| 00224798 | BTC[0.0000000050000000],BEAR[91.5430000000000000],BNBBULL[0.0000020795300000],BTC[0.0000000050000000],DAI[0.0469038600000000],ETHBULL[0.0000000050000000],FTT[0.0966750000000000],LINK[1.2997194840000000],MATICBULL[0.0025266000000000],SXPBULL[0.9127158090800000],TRX[3001.4784820000000000],USD[0.0047612860000000],USDT[0.0045781879655],USDT[30.7863800176 5000],USD[-0.0025058010022737],USDT[0.0019068129483],XRP[0.3392256900000000] |
| 00224799 | BNB[0.0002134000000000],BTC[0.0000003454560036],DOGE[0.7638985900000000],MATIC[0.0000000655184560],SUSHIBULL[0.0900000000000000],USD[-0.0025058010022737],USDT[0.0019068129483],XRP[0.3392256900000000] |
| 00224804 | ADABULL[11.1300000000000000],ALGOBEAR[823072.0900000000000000],ALTBEAR[8300.0000000000000000],ASDBEAR[5404997.1.778860000000000],ASDBULL[110609.0971209100000000],ATOMBULL[161250.0000000000000000],BEAR[292.4098000000000000],BNBBULL[0.0100000000000000],BSVBEAR[3500.0000000000000000],BSVBULL[29.1660030.3188300000000000],BULL[0.0070500000000000],CHZBULL[1.2903222500000000],COMPBULL[861111.0000000000000000],DEFIBULL[211.1000000000000000],DOGEBULL[0.0090000000000000],EOSBULL[211110000.0000000000000000],BTT[0.0000000035000000],ETH[0.0000000200000000],ETHBULL[0.0000000200000000],FTT[22.3200000000000000],GRTBULL[2811.2300000000000000],HTBEAR[1002.0000000000000000],KNCBULL[0.0000000400000000],LEO[122.0000000000000000],LINKBULL[100000000.0000000000000000],LTC[0.0080000000000000],TCBEAR[6997.7343800000000000],TCBULL[2104.00000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[4728190570000000],LUNC[500.000000000000000 0],MATICBULL[11134.2503022500000000],MBS[200000000.0000000000000000],MIDBULL[1.3000000000000000],MKRBULL[0.0400000000000000],OKBBULL[1.1000000000000000],PRIVBULL[18.0000000000000000],PUNDIX[0.1000000000000000],REEF[39.7430000000000000],SUSHIBULL[12.1000000000000000],SXPBULL[2612700.0000000000000000],TENBULL[0.0400000000000000],THETABULL[422.3000000000000000],TRX[11111.0000000000000000],TRXBULL[86.7000000000000000],UNISWAPBULL[22.0000000000000000],USD[1.2877278457685590000000000],XLMBULL[514.000000000000000 0],XRPBULL[18513.2102135000000000],XTZBULL[35140.0000000000000000],ZECBULL[36006.0000000000000000] |
| 00224805 | USDT[0.0000000033787752] |
| 00224807 | BTC[0.0010101013380 40],BULL[0.0000000040000000],FTT[0.0000014700000000],USD[109.9288589110025443],USDT[0.0000000045900000] |
| 00224810 | 1INCH[0.0000000568790 0],BTC[0.0000000045500000],BULL[0.0000001041000000],FTT[150.4723582100000000],RSR[0.0000000034122900],SHIB[44282.7490952800000000],USD[2.7149435850280122 0],USDT[0.0000001117983 12] |
| 00224811 | MATICBULL[0.0169999000000000],USD[0.1100650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224814 | BULL[0.000000004100000],CRO[0.116592920000000],ETH[0.000298080000000],ETHW[0.000298098513281],LINKBULL[0.000184755000000],SXPBULL[0.000184755000000],USD[4267.114009876196398],USDT[136.160000011729964],VETBULL[0.026831002000000],XRP[1000.000000000000000],XTZBULL[0.000000000500000] |
| 00224818 | AURY[0.000000010000000],BNB[0.000000079060178],BTC[0.000000023096953],ETH[0.000000082143197],FTT[2.470000009750254],NFT[3386159243389135586][1],NFT[4282940125534440053][1],TRX[0.000000092587270],USD[26.137318080603896],USDT[0.832288657239852] |
| 00224821 | BTC[0.000076383000000],BULL[0.000000002000000],LINKBEAR[1206.370746000000000],USD[0.328745314030809],USDT[0.000000002714831] |
| 00224826 | AVAX[0.000000411763271],BNB[0.000000060505878],BRL[719.932905427648494],BRZ[719.932905430000000],BTC[0.000000005077923],CBSE[-0.000000002019710],COIN[0.000000035519858],COMP[-0.000000030000000],CRV[0.000000010000000],DOGE[0.000000001665000],ETH[0.000000080253214],ETHBULL[0.000000000253214],FTT[0.000000000258795],SNX[0.000000001433277],SRM[134.971365300000000],SRM_LOCKED[922.376792560000000],SUSHI[0.000000015338000],UNI[0.000000000604379203],USD[21.666683446987881700000000],USDT[0.000000083714831] |
| 00224827 | BF_POINT[100.000000000000000],BNB[0.000000027217490],BTC[0.000000013100576],BULL[0.000000008000000],BUSD[30.000000000000000],DAI[0.000000085673465],ETH[0.000000085674119],FTT[25.096239999516929],NFT[3067034780271523933][1],NFT[3223288613163225398][1],NFT[3612199930714560143][1],NFT[4735148639335583013],MATIC[48345500400514828181]PAX[30.000000000000000],SOL[0.000000079734415]SPY[0.000000030685390],TRX[0.052764222110888],TSLABRE[0.000000011617578],USD[41.128664253182404]USDT[0.321630283165969],BCHBULL[357.931980000000000],BEAR[91.411000000000000],BSVBULL[129762.161750000000000],BTC[0.000013880000000],DMGBULL[3.893500000000000],DOGE[0.483451750000000],DOGEBEAR[131975672.6000000000000],KNCBEAR[1319758072.6000000000000],LINKBULL[8.484512780000000],SHIB[1887.000000000000000],SXPBULL[7919.693399000000000]EAR[1910.100000000000000],SXPBULL[533.583840550000000],TOMOBULL[60.293800000000000],TRX[8.000000000000000],TRXBEAR[976.280000000000000],TRXBULL[0.082905350000000],USD[1.409271831934989],USDT[0.089238495648935],WBTC[0.000000070000000],XRPBEAR[2281.930000000000000],XRPBULL[7919.693399000000000] |
| 00224830 | USD[112.101667364438175 0],USDT[0.000000010197600] |
| 00224833 | BNB[0.039952000000000],BTC[0.073642702000000],ETH[0.784799400000000],ETHW[0.784799400000000],OXY[0.980000000000000],SUSHI[183.963425178880000],TRX[0.000022000000000],USD[0.272494150479420 8],USDC[57.000000000000000],USD[0.000000033687716],XRP[0.000000000015455538] |
| 00224835 | AMPL[0.000000004391825],BNB[0.000000042865385],BTC[0.000000006761309],BVOL[0.000000070000000],COMP[0.000000004700000],ETH[0.000000096293308],FTT[0.000000000009554147],MATIC[0.000000003503740],SOL[0.000000000024600000],USD[0.000000001637204671],USDT[0.000000082890531],XRP[0.000000001545538] |
| 00224836 | BTC[0.000000036569660],BULL[0.000000009000000],COMPBULL[0.000000000100000],FTT[0.108444219358006300000000],KNCBEAR[0.000000004000000],KNCBULL[0.000000007400000],LINKBULL[0.000000004200000],TRX[0.000041000000000],USD[0.000000115239287],USDT[0.000000003880588] |
| 00224838 | BCH[0.000367010000000],BNB[1.480111450000000],BTC[0.224455930000000],ETH[0.881369790000000],ETHW[0.881369790000000],FTT[185.995417000000000],USD[642.771128999835000],USDT[1381.984272550000000],XRP[1074.000000000000000] |
| 00224839 | ETHBEAR[0.000017500000000],ETHBULL[0.000000005000000],USDT[0.049002674375000] |
| 00224840 | USD[0.000000016161244],USDT[306.912759639736000] |
| 00224843 | TRX[0.000001000000000],USD[0.000874080283606041],USDT[13.063925666549485] |
| 00224844 | GRTBEAR[0.000099300000000],USD[0.013582830169281 6],USDT[0.000000001060000] |
| 00224846 | ADABULL[0.000000045000000],BTC[0.000000020624422],BULL[0.000000025000000],ETH[0.000000025000000],ETHBULL[0.000000001500000],LTCBEAR[0.000000050000000],USD[0.005700015270838],USDT[0.000055157146820S],VETBULL[0.000000085000000],XRPBEAR[0.000000050000000] |
| 00224848 | LTC[0.035060280000000],USD[-1.034027129106901],USDT[0.000000005760000] |
| 00224849 | AAVE[0.000000010000000],ATOM[0.088729000000000],BIT[0.691840000000000],BNB[0.011010000000000],BTC[0.000278087638482],DOGE[0.940000000000000],ETH[0.000000096599540],FIDA[0.070162080000000],FIDA_LOCKED[16194673000000000],FTT[0.056918704020286],IMX[288.000000000000000],LUNA2[0.006636248146000],LUNA2_LOCKED[0.018484579010000],SOL[0.000000100000000],SRM[0.820252300000000],STEP[1.700000000000000],SUSHI[0.000000000000000],TRX[0.000599000000000],USD[-1.036194998033647 9],USDT[1.972437178424141061],USTC[0.933930000000000] |
| 00224852 | CHZ[8.004120000000000],FTT[0.052772850000000],USD[0.362979047970365 5] |
| 00224855 | USD[30.000000000000000] |
| 00224856 | USD[0.000000000100000],USD[3603.089495135009391 0],USDT[0.000000016676226] |
| 00224857 | BALBEAR[0.000000006000000],COMPBEAR[0.000000010000000],COMPBULL[0.000000010000000],ETHBULL[0.001598880000000],MATICBEAR[0.294000000000000],MKRBULL[0.000000030000000],SXPBULL[0.000000049000000],THETABEAR[0.000000010000000],TRX[0.000022000000000],USD[0.008855698143387],USD[0.05 6359009241095],XTZBEAR[0.068230000000000] |
| 00224858 | ETH[0.000735740000000],ETHBEAR[0.044290000000000],FTT[0.000235740000000],SOL[0.002865450000000],USD[-0.452744583259885],USDT[0.004470454160536] |
| 00224860 | ALGO[0.000000028255000],USD[0.000520426151999],USTC[0.000000001085000] |
| 00224864 | ADABEAR[32.402200000000000],ADABULL[0.000005928100000],ALGOBEAR[0.764800000000000],ALGOBULL[0.000010000000000],ASDBULL[0.000100000000000],ATOMBULL[0.003898400000000],BAL.BULL[0.001429390000000],BAT[1.000000000000000],BCHBEAR[0.064980000000000],BEAR[14.760210000000000],BNBBEAR[0.057510000000000],BSVBEAR[0.601100000000000],BULL[0.000000141000000],COMPBEAR[2.753200000000000],COMPBULL[0.000223546000000],DOGEBULL[0.000000240000000],DRGNBULL[0.000082670000000],EOSBEAR[0.839064000000000],ETHBEAR[584.680000000000000],ETHBULL[0.000281790000000],GRTBULL[0.000003100000000],KNCBULL[0.007238000000000],LINKBULL[0.002948700000000],LTCBEAR[0.374040000000000],MATICBEAR[0.635300000000000],SNXBULL[0.129060000000000],SXPBULL[0.044323300000000],THETABULL[0.000000800000000],TOMOBEAR[8.348000000000000],TOMOBULL[2.810810000000000],TRXBEAR[0.953800000000000],USD[0.046420315664703 2],USTD[0.000005220000000],XLMBULL[0.000004786000000],XRPBULL[0.095119100000000],XTZBULL[0.011504300000000],ZECBULL[0.000055300000000] |
| 00224865 | BALBULL[0.000000009000000],BNBBULL[0.000000050000000],BTC[0.000000085019592],BULL[0.000000085000000],BULLSHIT[0.000000080000000],DMGBULL[0.000000010000000],ETH[-0.000000034609889],FTT[0.000000160798500],SRM[-0.000000005532477],SUSHI[0.000000010000000],SXPBEAR[0.000000005000000],SXPBULL[0.000000083800000],USD[-0.000000462493767],USDT[0.000000050260150] |
| 00224868 | BTC[0.000000085000000],USD[0.000000115331643] |
| 00224869 | USD[0.000000145385339],USDT[0.000000002323069] |
| 00224870 | BCH[0.000046160000000],BCHA[0.000046160000000],BRZ[0.297900000000000],LTC[0.002315420000000],USD[0.055380696058000],USDT[0.000000020000000] |
| 00224874 | TRX[0.000001000000000],USD[13.710245313116820],USDT[0.000000002937134 9] |
| 00224875 | BULL[0.000000007000000],SXPBULL[0.000000070000000],USD[0.014234677420000],USDT[0.000000036398052],VETBULL[0.000000001500000] |
| 00224878 | ASD[0.000050000000000],USD[0.186311245806800] |
| 00224883 | ETH[0.000672090000000],ETHW[0.000672090000000],FTT[0.164732327490000],LTC[0.000000048000000],MATIC[2.488546350000000],MER[1747.424817137880000],SNX[6.995722300000000],SOL[0.006698790000000],VETBULL[0.712376816571086] |
| 00224884 | DOGEHEDGE[0.028460000000000],TRUMPFEBWIN[1094.372800000000000],USD[0.011938890936532],USDT[0.000000008433500] |
| 00224885 | BTC[0.000000025600000],FTT[0.000507890000000],USD[0.000000080283584],USDT[0.000000009946110] |
| 00224886 | ADABEAR[0.083430000000000],BNBBULL[0.000808320000000],BTC[0.000000009065794],BULL[0.000070748500000],EOSBEAR[0.045816250000000],ETH[0.049872719183078 2],ETHBEAR[0.764978000000000],ETHBULL[0.000906820000000],ETHW[0.049872709183078 2],LINKBEAR[9.221950000000000],LTCBEAR[0.000032425000 0000],LTCBULL[0.043741000000000],USD[0.001167936379277],USDT[0.000189422072490],VETBULL[0.000029510000000],XRPBEAR[0.000729715000000],XTZBEAR[0.062627000000000] |
| 00224887 | USD[0.000000087500000] |
| 00224892 | BTC[0.000000020000000],USD[0.019153741842910] |
| 00224894 | USD[0.000373754518662S] |
| 00224895 | BTC[0.002399297500000],UNI[8.593000000000000],USD[118.006083857325671 2] |
| 00224897 | USD[0.383691290000000] |
| 00224903 | ADABULL[0.000000016000000],ALPHA[0.000000007433140460],BULL[0.000000037856689],FTT[0.001835999093804],THETABEAR[18109.716942380000000],TRX[0.000322000000000],USD[-0.000000084750585],USDT[0.000000013531450],XRPBULL[0.000000050000000] |
| 00224905 | BTC[0.000000170055501],ETH[0.000000072419449],MNGO[9.900000000000000],REEF[1909.722000000000000],SHIB[0.000000300600000],SRM[0.016228500000000],SRM_LOCKED[0.087024100000000],USD[3.364366579095080],USDT[47.169987042846721] |
| 00224911 | BAT[1.000000000000000],BTC[0.000028540000000],USD[3.847274663570129 3] |
| 00224912 | ADABULL[0.000000058000000],LINKBULL[0.000000042500000],USD[1.472859082609897 0],USDT[0.000001487846550],XTZBULL[0.000000005000000] |
| 00224913 | BTC[0.000200000000000],USD[73.784343436445325S] |
| 00224915 | 1INCH[0.682300000000000],ALCX[0.000518450000000],AMPL[0.000000473601572],BADGER[0.000047750000000],BCHA[0.000000077000000],BNB[7.560669750000000],BTC[0.000170530600000],BULL[0.000350000800000],CLV[0.082789000000000],COIN[0.008141000000000],COMP[0.000000003896000],COPE[12.691000000000000],COPE[2.621250000000000],CHV[1.965700000000000],DOGE[0.771700000000000],EMB[20.712000000000000],ENB[0.000000068800000],ETHBULL[0.001000000800000],ETHW[0.000000685806000],FLM[0.176789245317692],FTT[325.016744181058340S],GMEPRE[0.000000005528320],GMT[2.019200000000000],HT[98.661288000000000],IMX[0.000000084000000],LINKBULL[0.000606668700000000],MKR[0.000015000000000],LUNA2[1.500309770466750B],LUNA_LOCKED[3.500722979557515],LINC[3905.750000000000000],MAP[0.000000097000000],MBS[0.012000000000000],MEDIA[0.000249450000000],MER[1.932469800000000],PERP[0.000015000000000],PUNDIX[0.009325000000000],RAY[0.184375000000000],ROOK[0.000091200000000],RUNE[0.100000000000000],SAND[0.370375000000000],SLRS[0.834400000000000],SRM[6.695560000000000],SRM_LOCKED[14.495708410000000],STEP[0.034320000000000],STG[2.905600000000000],SUSHI[0.000010000000000],SXP[0.063295000000000],TRX[0.104740113486500000],TSLA[0.000630000000000],USD[23833.225661614154311 9200000000000],USDC[30000.00000000000000],USDT[1902.951328651424068],USTC[187.000000000000000],XPLA[25.210000000000000],XRPBULL[0.000000040000000000] |
| 00224917 | BTC[0.000000035997750],BULL[0.000000387500000],COMPBULL[0.000000004000000],DEFIBEAR[0.000000007000000],DEFIBULL[0.000000005000000],ETHBULL[0.000000030000000],KNCBULL[0.005430425000000],LINKBEAR[511.659500000000000],LINKBULL[0.000000024000000],USD[0.033389200192085],USDT[0.001889726779] 81355111],VETBEAR[0.000000005000000],XLMBULL[0.000052357000000],XRPBEAR[0.000000050000000],XTZBULL[0.000000030000000] |
| 00224918 | 1INCH[804.411112051247490],BTC[0.000000038151100],ETH[0.000000028929922],LUNA2[0.000000070000000],FTT[150.039411580000000],LUNA2_LOCKED[43.397435380000000],LUNC[0.000000100000000],USD[195.864000913919465],USDT[0.000000047041481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00224919 | KIN[3766710.000000000000000] |
| 00224921 | BNB[0.000000017549670],BTC[0.000000007000480],COPE[0.000000007500000],ETH[0.000000047911287],FTT[0.135583161369020],SOL[0.000000039000000],SRM[0.357609960000000],SRM_LOCKED[1.389162880000000],USD[1.393697216975044 5],USDT[0.000000021499485] |
| 00224922 | FTT[0.012435935961990],LUNA[0.001568228281695],LUNA2_LOCKED[0.003659199323624 4],LUNC[341.485010000000000],USD[0.000000043378517],USDT[0.000443167305250],XRP[0.898432000000000],XRPBULL[12000943.394280000000000] |
| 00224924 | ETH[0.000000041120000],LTC[0.000000097519020],USD[0.000000028790948] |
| 00224927 | BTC[0.000026160000000],USD[0.145504895580000],USDT[0.007598000000000] |
| 00224928 | BULL[0.000000507000000],DOGEBULL[0.000000008000000],ETHBULL[0.000000004000000],GRTBULL[0.000000009000000],SUN[0.000648000000000],USD[0.000000074702500],USDT[0.000000001590000] |
| 00224931 | ATOM[374.025180000000000],BTC[22.240187000000000],ETH[2.240717000000000],ETHW[0.000055200000000],USD[0.485973967606047 1],USDT[0.004187021074000] |
| 00224932 | BTC[0.000000200022303],ETH[1830.172247685802549 9],FTT[152.270007805673720 0],HNT[9.000000000000000],SRM[216.07740759000000 0],SRM_LOCKED[193.919510060000000],USD[1020.224162471839488 3],USDT[1.267840176486341 2] |
| 00224934 | AMPL[0.000000002245053 2],BTC[0.000000024744000],DEFIBULL[0.011040787100000],EOSBULL[1409.669992763289500 0],ETH[0.000000005000000],EUR[0.000000000842607],SRM[1.048489730000000],SRM_LOCKED[0.036626890000000],UBXT[0.994717510000000],USD[9.849840722809117 6],USDT[20.723305002200000],XRPBEAR[1002 1.000000000000000],XRPBULL[123.188030000000000] |
| 00224935 | RAY[0.001555000000000],USD[0.089210950000000] |
| 00224936 | BEAR[43.952000000000000],BULL[0.000082989800000],LTC[0.000564000000000],LTCBEAR[0.071003000000000],LTCBULL[0.002064000000000],USD[0.189396300000000] |
| 00224937 | USD[0.007035446283349 5] |
| 00224939 | DOGE[0.991070000000000],MATICBULL[0.090500000000000],REEF[0.062000000000000],SHIB[600.000000000000000],TOMOBEAR[1399735.390750000000000],USD[0.225142563441176 0],USDT[0.000000015000000],XRPBULL[23.995440000000000] |
| 00224940 | ADABULL[0.000000025000000],BNB[0.000000004500000],BTC[0.000000116000000],BULL[0.000000009055000],ETH[0.001506867353309],ETHBULL[0.000000005000000],ETHW[0.001506750000000],EUR[0.442065000000000],GRTBULL[0.000000035000000],LINKBULL[0.000000030000000],LTC[0.004484896500000],RAY[0.0000 00044500000],SOL[0.000000023000000],USD[0.003725135438394 5],USDT[0.000000194030000] |
| 00224942 | AMPL[0.016256803114233 3],ATLAS[24050.238408752573638 5],BRL[101.002730000000000],BRZ[0.092615439000000],BTC[0.000030008882634 0],ETH[0.000025263033526 7],ETHW[0.000260503600000],FTM[0.000000061574580],FTT[1252.438740910596194 1],GALA[0.000000013419150],GENE[0.000000006843941 2],LOOKS[0.0000 00010000000],MATIC[0.000000004982195 2],OMG[0.000000061738464],PAXG[0.000000090000000],SHIB[0.000000129285428],SPELL[0.000000006442411],TRX[0.000047169281 761],USDT[1.837181825518251 1] |
| 00224943 | BEAR[0.096842500000000],BNB[0.094322000000000],BNBBULL[0.000322365000000],BULL[0.000073400000000],EOSBEAR[1.000000000000000],ETHBEAR[0.178844500000000],ETHBULL[0.000950570500000],LINKBEAR[9.295100000000000],LTCBEAR[0.003697900000000],LTCBULL[0.066550500000000],SXP[0.0094270 00000],SXPBULL[0.000065650000000],USD[6.157694280000000],DOGE[5.000000000000000],ETHW[0.062763049600000],ETHW[0.062763038969215],USD[1.385576003573440],USDT[0.000000023159955] |
| 00224944 | BTC[0.000000434434499],ETH[0.001212775000000],TRX[0.000001000000000],USD[-0.000000268123230],USDT[-0.000000199947206] |
| 00224945 | ADABULL[0.000000070000000],COMPBULL[0.000000020000000],ETHBULL[0.000000049463750],USD[0.004786730599269 1],USDT[0.000000068599574] |
| 00224946 | ALPHA[0.986700000000000],BCH[0.000000159105754],ETH[0.000909225640000],ETHW[0.000902245000000],FTT[0.000000033112673],SOL[0.000000019408000],TRX[0.000000142984743] |
| 00224955 | BULL[0.000000645400000],ETHBULL[0.000607000000000] |
| 00224956 | BTC[0.000000001631500],DOGE[0.000000017742665],ETH[0.000000104204322],GRTBULL[0.000000016100000],LUNA2[0.115046459100000],LUNA2_LOCKED[0.268441737800000],LUNC[51.608676000000000],SOL[0.000000045862468],USD[-0.007844472182533],USD[0.000000009 8],USDT[0.000000000000000] |
| 00224958 | AVAX[0.000000000870002],BCHBULL[0.000000075000000],BSVBULL[0.000000050000000],BTC[0.000000082446350],BULL[0.000000006000000],DOGEBEAR[0.000000050000000],ETH[0.000000070400000],ETHBULL[0.000000055000000],FTT[0.000000973121297],USD[0.000000127706621],XTZBULL[0.00000003 0000000] |
| 00224963 | 1INCH[0.024459700000000],BTC[0.115204198780000],ETH[0.000247094000000],ETHW[0.000249709400000],FIDA[78.324485930000000],FIDA_LOCKED[0.735138050000000],FTT[155.109591495000000],OXY[0.842946000000000],RAY[0.116776000000000],SOL[0.000000010000000],TRX[0.000000400000000],USD[1024.4336491 4969143 92],USDT[4.929977906429146 2] |
| 00224965 | ATLAS[599.886000000000000],BALBEAR[634.984181500000000],BALBULL[0.000830265000000],BEARSHIT[430863.747500000000000],BNBBEAR[491.672820000000000],BNBBULL[0.000142295000000],BSVBULL[16785.660000000000000],CHZ[20.097600000000000],CRO[38.297600000000000],DG EBML[0.000000008192920000],DOGEBULL[0.007133153290000],ETH[0.727921620000000],ETHBEAR[462392.304500000000000],ETHBULL[0.016434129200000],ETHW[0.727921620000000],FTT[0.288303870000000],LINK[4.605106303908500],LINKBEAR[2117890.665500000000000],LINKBULL[50.582628975000000],LINA[20.00000 0190000000],LUNA2_LOCKED[54.556097842000000],LUNC[0.000000071959100],SHIB[30559954.000000000000000],SUSHIBEAR[2542.308240000000000],SXPBEAR[159.893600000000000],SXPBULL[1.486011145000000],TRX[607.500000000000000],USD[321.420317031434781300000000],USDT[106.879636846536102],XLMBULL[ 0.007612300000000],XRP[0.011874000000000],XRPBEAR[217.56871300000000000],XRPBULL[42.163562750000000] |
| 00224968 | ADABEAR[0.081579500000000],BEARB[0.122705000000000],BNBBULL[0.000000005000000],BULL[0.000000009000000],EOSBEAR[0.031330850000000],ETHBEAR[0.704075000000000],ETHBULL[0.000000065000000],LINKBEAR[6.563095000000000],LTCBEAR[0.004773855000000],USD[0.004099200678943 5],USDT[0.0219719762 70300],VETBULL[0.000094480500000],XRPBEAR[0.000422620000000],XTZBEAR[0.079052500000000] |
| 00224972 | BTC[0.000075025000000],USD[5.568618768021250 59] |
| 00224974 | BTC[0.000003909543000],BULL[0.000000010000000],COMPBULL[0.000000010000000],DEFIBULL[0.004599080000000],FTT[0.523530784152036 0],GBP[0.000000019880000],MKRBULL[0.000349755000000],SXPBULL[0.950526709400000],USD[0.003842000960361],USDT[0.000000012429664] |
| 00224976 | TRX[-0.080421894695098 2],USD[10.055726850000000] |
| 00224980 | BTC[4.426557340000000],USD[35855.554714319230570] |
| 00224982 | BTC[0.029698644334724 0],LNK[0.000000081826600],USD[0.671437406594025 5],USDT[0.142422891036977 2] |
| 00224987 | BEAR[0.287280000000000],USD[0.007335120000000] |
| 00224988 | USD[0.042315931857240 9] |
| 00224990 | BTC[0.000000001936390],ETH[0.000000010000000],GBP[0.000016619434334],USD[0.000034606207635 5],USDT[0.000310356190838] |
| 00224991 | ALCX[0.001690150000000],AXS[12770.347005212711980 0],BTC[0.000091455486800],DYDX[0.069712000000000],ETH[10.709484235000000],ETHW[10.709484227927131 5],FTT[241.832996784055000],HNT[371.854724000000000],LOOKS[1813.827365000000000],LUA[0.091420000000000],MNGO[4.738500000000000],MTA[0.608927 160000000],RAY[2370.774516633775000],RUNE[2092.555693500000000],SPELL[10.869000000000000],SRM[594.702500000000000],STEP[19713.347541000000000],SUSHI[5948.596297500000000],USD[1196.3883761012167975 9],USDT[0.062684745895193] |
| 00224992 | USD[1.459786388000000],USDT[8.770000000000000] |
| 00224993 | MKRBULL[0.005876000000000],TRX[0.000777000000000],USD[0.042966376600000] |
| 00224994 | FTT[0.022030584000000000],USD[4.058255580431 7329],USDT[26.296519022477985 0] |
| 00224996 | BTC[0.000000013973457 5],FTT[0.199471850000000],USD[0.070047140907280],USDT[0.170484869131200 0] |
| 00224998 | BTC[0.000000143280000],ETH[0.000000193765748],SOL[0.037126199367336 8],SRM[0.738127210000000],SRM_LOCKED[8.445431940000000],USD[2.428277790797494 3] |
| 00225001 | ALGOBULL[2703919.85000000000000 0],ATOMBULL[11148.696950000000000],BALBULL[12.000000000000000],BNBBULL[1111.000000000000000],BSVBULL[1080939.200000000000000],COMPBULL[1.019806000000000],DOGEBULL[0.502904430000000],EOSBULL[254052.7302000000000000],ETH[0.000000005 0000000],GRTBULL[0.999810000000000],KNCBULL[11.999620000000000],LINKBULL[1123.979860040000000],LTCBULL[3.000000000000000],LUNA2[0.158950621000000],LUNA2_LOCKED[0.370884783700000],MATICBULL[573.625902000000000],SUSHIBULL[1208065.724000000000000],SXPBULL[7219.000000000000000],THETA BULL[1.000000000000000],TOMOBULL[74008.138000000000000],TRX[0.559597000000000],USD[5.466214308274095],USDT[0.000000121598037],VETBULL[199.778796000000000],XLMBULL[11.019348.072100000000000],XTZBULL[2.100000000000000] |
| 00225005 | AVAX[30.887620000000000],ETH[0.000000005000000],ETH[0.175646834000000],FTT[0.068838370131768],TRX[0.000001000000000],USD[0.000000083013416],USD[62482651416199480] |
| 00225008 | APT[25.504718916810640 0],AVAX[10.300276254041710 0],BNB[19.608098087718500 0],BTC[0.481735930717900],COPE[4793.233670000000000],ETH[0.127823124367192 5],ETHW[10.109537950612793],FTT[2739.934858800000000],GBP[77.410580963242380 0],SLND[35.981689000000000],SLV[56.177691030070210 0],SOL[153.250630 529881281713],SRM[1143.362271410000000],SRM_LOCKED[21.638238990000000],STEP[195.009795000000000],USD[-23551.9633915317666436310000000],USDT[0.0022553172849872] |
| 00225009 | BTC[0.000000002292492],USD[0.000003453430] |
| 00225011 | BTC[0.000960670000000],USD[8.921549657750000] |
| 00225015 | ETH[0.800000000000000],ETHW[0.800000000000000] |
| 00225021 | ETHBEAR[0.071850000000000],SOL[0.045000000000000],USD[1.132396830000000],USDT[0.437989415000000] |
| 00225025 | SRM[5.645964470000000],SRM_LOCKED[31.954035300000000],USD[5693.390000006500000] |
| 00225030 | BTC[0.000000004304540],USD[387.382042168417331],USDT[0.000000045110594] |
| 00225033 | USDT[1.266146624595014] |
| 00225036 | RUNE[0.050000000000000],USD[3.414871469500000],USDT[0.000000095000000] |
| 00225042 | USD[0.000000643844450] |
| 00225043 | AMPL[0.000000002151015],BEAR[0.000000079957452],BTC[0.000000040472997 0],BULL[0.000438827178472 4],ETHBULL[0.000000004000000],LUNA2[0.006897705333000],LUNA2_LOCKED[0.016094645780000],LUNC[0.005428000000000],USD[0.007433687020035 2],USTC[0.976400000000000] |
| 00225045 | BNB[0.000000001250000],BTC[0.000000017583581],BUSD[254.420906210000000],ETHW[0.000000015803020],FTT[93.755890628549627],LUNA2[0.915435435900000],LUNA2_LOCKED[0.127372277000000],SOL[0.002091647630159 8],USDT[0.000000009198751] |
| 00225050 | BTC[0.000002218883141],DEFIBULL[0.000000005000000],ETH[0.000056917150000],ETHW[0.000000066560463],SOL[0.004926290000000],SRM[0.006445220000000],SRM_LOCKED[5.584783540000000],UNI[0.0003177050000000],USD[122.195899712199348],USDT[0.000000199084353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00225053 | BAL[0.0053800000000000],BTC[0.000000004114475],COPE[27.99115500000000],CRV[0.0217100000000000],ENS[0.000000066337500],ETH[0.000000066337500],ETHW[49.618290509289560],EUR[0.00000001368203],FTT[150.9406900000000000],LTC[0.0091586626600000],RAY[0.8598145000000000],SOL[0.0000000057919500],SRM[0.4849230000000000],SRM_LOCKED[1.0290149800000000],USD[0.0000001022511099],USDT[3616.0638129315128106] |
| 00225057 | BNB[60.0007415300000000],BTC[1.3454626663250000],ETH[19.448858710000000],ETHW[19.448858710000000],FTT[418.1656774700000000],SOL[44.4707268600000000],USD[-15898.717073901411106],USDT[2.9385651425267405] |
| 00225058 | BTC[0.0000000084000000000] |
| 00225063 | USD[4.9608874700000000] |
| 00225064 | ETH[0.0000000050000000],FTT[0.000000105485023],USD[45096.013787486442626212] |
| 00225066 | USD[0.0000000091090584] |
| 00225071 | BTC[0.0000000688615488],ETH[9.6585955649749314],FTT[307.8832159260000000],SOL[239.9149454400000000],SRM[2.6151328200000000],SRM_LOCKED[12.3848671800000000],USD[0.00001845246511395],USDT[0.0000858446167459] |
| 00225072 | TRX[0.900022000000000],USD[29.385138324006683500000000],USDT[0.7255745000000000] |
| 00225073 | BTC[0.0000612700000000],USD[-2.9445283640000000] |
| 00225075 | BTC[0.0000000520199669],USD[0.0000000089000000] |
| 00225077 | BLT[6.0000000000000000],SRM[12.5176580500000000],SRM_LOCKED[0.3962586500000000],SXP[0.0074985000000000],USD[1.5079628027586318] |
| 00225079 | BNB[0.0000001000000000],LTC[131.7702674700000000],TRX[0.0015550000000000],USDT[0.000000082000000] |
| 00225082 | USD[3.0271832037912056],USDT[0.0001297694743186] |
| 00225083 | LUA[0.0749400000000000],USD[0.0744775131378823] |
| 00225085 | ETHBEAR[0.9400000000000000] |
| 00225086 | AMPL[0.0000001373089],AVAX[0.0000000081541500],BTC[0.0000000090026100],ETH[0.0000000333333366],ETHW[0.0000000094744766],FTT[25.4081857526868028],LTC[0.0000000013037000],MATIC[0.0000000093667780],NFT[50516809205237981 5][1],NFT[5117271231093986 40][1],RSR[0.0000000005421500],SOL[0.0000000014202700],SRM[4.6930827700000000],SRM_LOCKED[7 58.9015791000000000],STEP[0.000000024056001],SXP[0.000000040520576],USD[0552.7506946039520376],USDT[0.000001530781 23],WBTC[0.000000040520576] |
| 00225087 | BTC[0.0000000700000000],USD[85.1525457880000000] |
| 00225090 | ASD[0.0000001759946].BCH[0.0000000000000],ETH[0.000000004000000],FTT[0.000000088317588],LTC[0.000000095677471],USD[0.8797437679433391],USDT[0.0000000265191040] |
| 00225092 | BTC[0.0000211600000000],USD[0.0000056584234196] |
| 00225095 | ADABEAR[0.0095800000000000],ADABULL[0.0000009100000000],ALGOBULL[53646 2.8200000000000000],ATOMBULL[0.8828300000000000],BALBULL[0.7830000000000000],BEAR[832.2000000000000000],BSVBULL[0.0207800000000000],DOGEBULL[0.4044544000000000],FTT[3.7000000000000000],LINA[9.7660000000000000],LINKBULL[1 .0002446000000000],MATICBEAR[70670.00000000000000],MATICBULL[55.6260000000000000],SUSHIBULL[294.7670180000000000],SXPBEAR[66.9059640000000000],SXPBULL[0.3771466051000000],TOMOBULL[62.9477619000000000],TRX[0.0003557000000000],TRXBULL[9.8353000000000000],USD[0.4008272738897178],USDT[0.00000099037919199],VETBULL[9.9980000000000000],XRPBULL[0.0002853000000000],ZECBULL[0.0889800000000000] |
| 00225096 | BTC[0.0000000011000000] |
| 00225098 | BNB[45.9308120000000000],BTC[1.2191632061744020],ETH[1.8913400000000000],LUNA2[0.3936323823000000],LUNA2_LOCKED[0.9184755588000000],LUNC[85714.2800000000000000],NFT [3066316842338806 09][1],NFT [3745819777580894 56][1],NFT [4087179192038 91941][1],NFT [4416690079915892 34][1],NFT [4960334223537285 32][1],USD[0.5257.3906629392276654],USDT[9.0578677556301664] |
| 00225104 | BRL[200.0000000000000000],BTC[1.2933094589854085],BTC[0.0000001200635879],FTT[0.000000086055000],PAX[0.0000000087000000],SRM[0.0393024000000000],SRM_LOCKED[4.9428007700000000],USD[0.00000001 43479562],USDT[0.0000000931910184] |
| 00225106 | BNB[0.0000000750000000],BTC[0.0000001668162],COMP[0.0000000860000000],COPE[0.0000000177562902],ETH[0.0000002033435751],FTT[0.0732300420440738],LUNA2[0.2047162900000000],SOL[6.6379357278630510],SRM[0.0000000053056390],SUSHI[0.0000000100000000],USD[-3.9347025504051038],USDT[0.00000028881921 6],YFI[0.0000001000000000] |
| 00225107 | BULL[0.0000001700000000],BVOL[0.0000000800000000],ETHBULL[0.0000000200000000],USD[0.0092402844500000],USDT[0.0000000190131340] |
| 00225110 | FTT[3.2006241837652388],LUA[498.4548747460472857],OXY[88.0000000000000000],RAY[15.1658312500000000],SOL[-0.0001882829113987],SRM[23.0000000000000000],TOMO[0.0000003094554234],TRX[0.0000000000000000],USD[3.3860867778257508],USDT[35.2587607038515432],XTZBULL[0.0000000025000000] |
| 00225112 | BTC[0.0000000232162500],BULL[0.0000009966000],ETH[0.0001267417131512],ETHW[0.0001267377991366],EUR[0.0000001250000000],FTT[0.0279378177535312],MATIC[0.0000005469886],USD[0.0000000489718977694],XRP[0.000000022025712] |
| 00225114 | BTC[0.0000005929370],ETH[0.000000010000000],FTT[5.7596685500000000],LINK[0.0913447700000000],SRM[10.2509417228820424],SRM_LOCKED[1.9307355000000000],USD[-1.4376298504809987],XRP[0.000000012400000000] |
| 00225115 | BEAR[0.0465500000000000],BTC[0.0000000017000000],BTC[0.0000857200000000],EOSBULL[3.55.9245900000000000],ETHBULL[0.0000320000000000],SUSHIBULL[0.0382600000000000],USD[0.0416171391239383],USDT[0.0057529590000000] |
| 00225116 | AMPL[0.0000000533584],BUSD[749.7896741900000000],FTT[0.0000000092555672],USD[3.8160237638053832],USDT[250.0000000120396446] |
| 00225119 | ETH[0.0000000658500000],SRM2.00220344000000000],SRM_LOCKED[0.0021797600000000],USD[0.6872198151344922] |
| 00225122 | BTC[0.0000004703307706],USD[-0.00317735262770Z] |
| 00225123 | USD[0.0039147055131425] |
| 00225124 | AVAX[0.000000051771176],BTC[0.008728739000000],ETH[0.000000006214034033],LTC[0.000000068974400],LUNA2[0.0032802438290000],LUNA2_LOCKED[0.0765390226800000],LUNC[714.2800000000000000],SOL[0.0092552000000000],TRX[0.00018000000000000],USD[0.02047109820463166],USDT[0.0000442290024804] |
| 00225127 | USDT[0.1297889455000000] |
| 00225132 | ADABULL[0.0000000700000000],BICO[0.4506908200000000],BIT[0.1707630500000000],BNB[0.0000000000000],BNBBULL[0.0000005098000000],BULL[0.0000000700000000],BUSD[139.3421516300000000],DOGEBULL[56.1050000947000000],ETH[0.00081731000000000],ETHBULL[0.0000008500000],ETHW[0.0081734972162244],FTT[2 6.4594747484450622],GODS[0.0696182800000000],GOG[0.1767342700000000],GRTBULL[0.0000000000000],IMX[0.0288888800000000],LINKBULL[0.0000000000000],LUNA2[0.0065525619600000],LUNA2_LOCKED[101.4381282977000000],LUNC[82.735858000000000],MATICBULL[0.0000000500000000],SUSHI[0.0000000000000000],USD[1.6981469700000000],USDT[0.0432448341123481],USTC[0.9275460000000000] |
| 00225135 | ADABULL[0.0000000077000000],AMPL[0.0000000000410],BTC[0.000000017135450],COMP[0.0000000001354500],ETH[0.0045916734565248],KNCBEAR[0.0000001000000000],FTT[0.0459167346525248],KNCBEAR[0.0000001000000000],LEOBEAR[0.000000002400000],NFT [2942256766617597 74][1],NFT [2968772870545078 0][1],NFT [3578472462702278 13][1],SXPBEAR[0.000000000000000000],USD[0.000000323868000],VETBULL[0.0000005081551],X5HB[10.0010000000000000],LINK[12619.9647312500000000],LOOKS[57108.2683000000000000],LINK[12619.9647312500000000],LOOKS[57108.2683000000000000],LINK[12619.9647312500000000] |
| 00225137 | AAVE[0.000000100000000],AMPL[0.000000003584978],BTC[0.0000000092928690],DAI[0.000000010000000],ETH[0.000000017813682S],WBTC[0.000000007080980],YFI[0.0000000984400000] |
| 00225139 | BRZ[4000.0000000000584425325],BTC[0.000000027000000],NFT [3055727589144933 19][1],USD[0.9442584043390392] |
| 00225141 | BAO[9993.3500000000000000],FIDA[0.0000892800000000],FIDA_LOCKED[0.0341060300000000],LTC[0.0835927338505720],OXY[7.9946800000000000],RAY[3.0012904800000000],TRX[0.0002020000000000],USD[3.4363710824921638],USDT[2.1192738185393817] |
| 00225143 | TRX[0.0000030000000000],USD[415.3498706456754834],USDT[0.0000000075625000] |
| 00225144 | AMPL[0.0000001844161],BNB[0.0000001000000000],ETH[0.0000000034400],SOL[0.0084370649120000],USD[0.0000046298845322],USDT[0.0000000897156061] |
| 00225145 | 1INCH[6126.5598000000000000],AAVE[741.4474580000000000],AGLD[146.7000000000000000],ALGO[1322.8000000000000000],ALPHA[1318.0000000000000000],APE[13144.1170716800000000],APT[8792.0485000000000000],ASD[0.0000000002056513],ATLAS[854923.4120000000000000],ATOM[7889.3611900000000000],AURY[0.984100 0000000000],AXAX[12665.7324903300000000],AXS[5149.3335932800000000],BCH[367.5214316000000000],BIT[0.1770000000000000],BNB[8295.7029730500000000],BOBA[69361.5980000000000000],BRZ[549948.4941709125000000],BTC[28.6621344240000000],CEL[18371.7493500000000000],CHZ[107494.9 9400000000000000],COMP[83.6167491500000000],COPE[0.6562000000000000],CRO[379.0600000000000000],CRV[84827.7210000000000000],DOGE[341722.6.6881987900000000],DOGEBULL[1388250.2720000000000000],DYDX[53202.2098000000000000],EN[0.453700 0000000000],ETH[634.5837187743740353],ETHBULL[12395.4613831750000000],ETHW[8649.1959446400000000],EUR[5035.2702320000000000],EURT[22104.0000000000000000],FET[3225.8745240000000000],FXS[62052.7040000000000000],GALA[81872 4.0110000000000000],GMT[84285.2216000000000 000],GRT[78975.4500000000000000],HT[2359.3127000000000000],JPY[17406983.10079406287500000],JST[3.4280000000000000],KNC[8291.7354800509851551],KSHB[10.0010000000000000],LINK[12619.9947312500000000],LOOKS[57108.2683000000000000],LUNA2[0.0002402715456 5537600000000000],LUNA2_LOCKED[28243.84358000000000000],LUNC[1583722.2381230000000000],MANA[86493.1972000000000000],MATIC[22475.1.5541000000000000],MATICBULL[140816.1.0689400000000000],MCB[0.0000000000000000],MKR[20.6411700000000000],OMG[331.2635000000000000],PAXG[0.1416000000000000],PERP[0.0 7634000000000000],POLIS[15447.6151500000000000],PYTH_LOCKED[58333333.00000000000000000],RAY[9969.2318000000000000],RNDR[5175.8222600000000000],RSR[90762.10.0000000000000000],RUNE[9716.2055185000000000],SAND[58512.6166000000000000],SLP[1.3450000000000000],SNX[12705.1326000000000000],SPELL[1 760670 6500000000000000],STEP[57656788000000000000000000],STETH[60.6034738374624026],SUSH[19168.4483700000000000],SXP[0.0047000000000000],TOMO[88141 513140000000000000],TONCOIN[938.4900000000000000],TRU[2406.0000000000000000],TRX[810378.6595000000000000000],TRYB[12878.7941400000000000],UNI[19328.0497900000000000],USD[134120290.3882450783500298000000000000],USDC[50.0000000000000],USDT[1294856.4795283728476839],USTC[101.6127882800000000],WB TC[19.6895054200000000],XRP[607588.8884000000000000],YFI[7.4731865000000000] |
| 00225148 | BTC[0.0000000988969944],BULL[0.0000000200000000],USD[25.0007492690000000] |
| 00225149 | USD[0.0000000000000000],USDT[0.2513714250000000] |
| 00225151 | ETH[0.0000001000000000],LINA[3.8380000000000000],SOL[0.0885526800000000],TRX[0.0000000248275839],USD[0.00000035849528] |
| 00225152 | AGLD[58130000000000000000],ALPHA[1201 9.9690000000000000],ASD[1094.6000000000000000],ATOM[377.2424016167377376],AVAX[199.7000000000000000],BADGER[228.7300000000000000],BCH[6.5920000000000000],BICO[729.0000000000000000],BNB[14.3993718600000000],BNT[880.8474238452193464],BTC[0.8004952690000000],BUSD[9931.0385795200000000],COMP[851.4833973135000000],CRV[1.0000000000000000],DENT[328000.0000000000000000],DOGE[18911.0000000000000000],DOT[23.8389784116791698],ETH[14.9813747120000000],ETHW[105.2904700000000000],FIDA[210.0000000000000000],FTM[4091.9866430000000000],FTT[741.5822463400000000],GRT[11452.0000000000000000],JOE[912.0000000000000000],LINA[84700.0000000000000000],MOB[0.4944469902378286],MTL[756.2000000000000000],NEXO[122.0000000000000000],PERP[1690.7000000000000000],PROM[129.4000000000000000],RAY[4378.1711480983222],REN[4463.9738712000000000],RSR[342954.9341582908887236],RUNE[149.3027390645467 09],SAND[2700.0000000000000000],SKL[9479.0000000000000000],SRM[1421.0000000000000000],STMX[133789.0610000000000000],SXP[1440.0000000000000000],TLM[684752.0000000000000000],TRU[96740000000000000000],USD[1294856.00 00000000],WAVES[15.0000000000000000] |
| 00225156 | ADABULL[0.0000000747100000],BEAR[5090000000000000000],BTC[0.00000001713457B],BULL[0.0000314024000000],DOGEBULL[0.0000000005364175],LINA[0.0024004339504000],LUNA2_LOCKED[0.005161012562700000],LUNC[000000000000],MATICBULL[84795.3645.3600000040834665],STEP[0.0074800000000000],SUSHIBULL[0.005006995544813008][1],NFT[534636998634991680][1],NFT [5635104662742590 81][1],USD[0.0000010067665],USDT[0.000000055146870] |
| 00225158 | BTC[0.0000000100000000],FIDA[0.000000003550511158912136],USD[0.0000000418128],LUNA2[0.0000001949633],LUNA2_LOCKED[0.0000000487453],NFT [3359510023696579297][1],NFT [4306777679577564 50][1],NFT [4338257175927315 94][1],NFT [4385212805831 45573][1],NFT [4985069955448130 08][1],NFT [5346369863499168 0][1],NFT [5635104662742590 08][1],SOL[0.0000001200676651],USD[0.03737352758537501],USDT[0.000000055146870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00225161 | APT[0.000000000091954],ATLAS[0.000000000211437],BTC[0.00000007993800],FTT[1.560383506201870],GALA[0.00000074299824],SOL[0.000000003231306],TONCOIN[0.0000000731312],USD[0.0000006534801291,USDT[0.0000000058923216],XRP[0.000000038571351] |
| 00225163 | BTC[0.00000009056642],ETH[0.000285000000001],ETHW[0.00092849942192851,FTT[0.00000000786304001,HOLY[2.99940000000000001,SXP[0.0485398000000001,TRX[0.59534823000000001,USD[418.269901733662346],USDT[0.0010804793761924] |
| 00225176 | USD[0.00562858160942161,USDT[0.0027632400000000] |
| 00225179 | USD[0.000000012649769811,USDT[0.0002232700000000] |
| 00225181 | ATOM[0.003494310000000],AVAX[0.020000000000000],COIN[0.000000010000000],DAI[0.0000009584202211,ETH[0.000318645394074],ETHW[0.003186400000000],FTT[0.004962730000000],LUNA2[0.00286090922018604],LUNA2_LOCKED[0.006694548470674211,LIC[0.0074889000000000],NFT[4166080935935479561],SXP[0.00000010000000],TRX[0.001565000000000],USD[0.00924891761591511,USTC[0.406129000000000] |
| 00225184 | APE[0.014155000000000],BTC[2.938226947500000],ETH[17.270026967580571],ETHW[17.270026976758057],FIDA[0.005985000000000],FTT[1992.379561040000000],LTC[0.000261700000000],SOL[535.294492810000000],SRM[48.110852060000000],SRM_LOCKED[454.28572348000000],USD[7.587589667211394],USDT[788.100568476774760191,XRP[1462B.046271000000000] |
| 00225187 | BTC[0.00002711000000000],SOL[0.913200000000000],USD[-4.6052494294992434],USDT[0.00415225244400000] |
| 00225190 | USD[0.086653426751000000],USDT[0.0000000042656380] |
| 00225194 | ATLAS[6249.868080000000000],BTC[0.0000033300000000],BULL[0.013935427800000000],CRO[9.992240000000000000],EUR[0.00000004587250S],TMG[0.00000200000000000],USD[0.260430975484631B],USDT[0.00616286056562I0] |
| 00225195 | BTC[0.00000011238805B],ETH[0.000000114807399],EUR[0.42763534000000000],FTM[0.000000004992185S],LTC[0.000000123545714],SOL[0.00802000778240S],USD[26800.74817838159691159],XRP[0.000000126862466] |
| 00225196 | 1INCH[0.000000148997330],BNB[0.0000000348600],BNTI[0.000000066900000],BTC[0.00000004455000000],DOGE[0.000000000521686],FTTI[0.000000064141357],HT[0.000000066450000],LEO[0.000000006000000],LTC[0.000000068921154],OKB[0.000000009050000],SUSHI[0.000000053400000],UNI[0.000000006610000],USD[0.000000334481921],WRX[0.0000000107606827],XRX[0.000000005560202I1],ZRX[0.00000000830000] |
| 00225198 | BNB[0.035376238301169000] |
| 00225200 | FTT[25.000000000000000],NFT [313090774364106268 [1],USD[916.857164494500000] |
| 00225201 | AAVE[0.00430710123400000],AGLD[147.300000000000000],ALCX[0.001000000000000],ATOM[4.599926280000000],AVAX[12.800000000000000],BCH[0.005528882000000],BICO[18.000000000000000],BNB[0.249985260070180],BTC[0.00010000000000],COMP[0.0000000000000],CRV[1.000000000000],DENT[890.000000000000000],DOGE[696.000000000000000],ETH[0.001121628260000],ETHW[0.013125000000000],FIDA[0.033450000000000],FTM[0.999262800000000],FTT[0.023108580000000],GRT[0.027820000000000],HXRO[1.00000000000000],KNC[0.042780000000000],LINK[0.000918475611431],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],MOB[0.500000000000000],MTL[26.100000000000000],PERP[0.200000000000000],PROM[4.460000000000000],PUNDIX[25.010000000000000],REN[136.013525600000000],RSR[0.07010000000000],RUNE[5.200000000000000],SAND[863.000000000000000],SNX[0.000254000000000],SPELL[100.000000000000000],SRM[0.869889820000000],SRM_LOCKED[78.207311420000000],TRX[0.000753000000000],USD[1.000149998388718911,USDC[2368.900587290000000],USDT[0.000133889145987B] |
| 00225203 | USD[0.000000005746467Z] |
| 00225205 | ETHBULL[0.000000050000000],USD[0.002304230500000],USDT[0.000000028693950] |
| 00225207 | TRX[0.000000010000000],USD[-0.068168701459172S],USDT[4.5173689031221670] |
| 00225208 | BNB[0.00000002675154I],ETH[0.000055338396185Z],ETHW[0.000553423629945],MATIC[0.000000054911101],USD[0.000003412280556S],USDT[0.000001021853624] |
| 00225209 | USD[10.9065505953850780] |
| 00225216 | BEARSHIT[0.000999300000000],BULLSHIT[0.000099930000000],USD[4.384849059354676500000000] |
| 00225217 | FTT[0.000000001435268],KIN[0.000000007833872],LUNA2[0.155070033600000],LUNA2_LOCKED[0.361830078400000],LUNC[33766.826300595332300],RAY[0.000000100000000],STEP[0.000000078456810],TRX[0.000003000000000],USD[0.00102003481641411,USDT[0.00000018282581Z] |
| 00225218 | BAT[0.69624335000000000],BTC[0.00000001000000],CEL[0.0739000000000000],USD[0.000000014840229S] |
| 00225219 | BTC[0.000015380000000],USD[2.85240711549940000] |
| 00225220 | BADGER[0.000000010000000],BTC[0.00000000778263200],ETH[0.000000150516304],FTT[0.00000000020122176],GBTC[0.00000000023732640],LINK[0.000000024268623],SRM[13.687746380000000],SRM_LOCKED[153.948394160000000],USD[0.000010737414797B],USDT[0.000000099825284] |
| 00225221 | BTC[0.00008057768630000],CEL[0.012800000000000],FTT[0.043841988998019991,PAXG[0.000001000000000],USD[0.0459523508175950],USDT[0.0421291586507392] |
| 00225222 | AMPL[0.000000023292482],ASD[0.000000094905140],ATOM[692.603462509921561S],AVAX[0.000000022895000],BTC[0.000002104651115],ETH[1.782008916981549Z],ETHW[0.009025026543967I],KNCBEAR[0.000000000000000],LEO[600.000000000000000],LIKE[1.000000000000000],LTC[0.000000000000000],OMG[0.000000372172566],NFT [525821636858911431],PFE[0.000000000000000],RAY[0.000000028225400],RUNE[0.000000144460108],SOL[0.000000136060760],SRM[2.29198422000000000],SRM_LOCKED[1980.569216100000000],SXP[0.000000050000000],USDC[0.100000000000000],USDT[1.00000047843156T],USTC[0.000000197414477],XRP[0.000000001685344741 |
| 00225223 | BTC[0.000000050000000],ETH[0.000000008054098],FTT[0.000000013601186],USD[0.896889995119332S],USDT[0.000000046019846] |
| 00225225 | BNB[0.000000103279004],BTC[0.000004260000000],USD[2.127845596083260] |
| 00225226 | BTC[0.0060561700000000],BVOL[0.000000085000000],DOGEBULL[0.000000050000000],ETH[0.094105501200000],ETHW[0.093992579000000],FTT[31.759843595246813O],HXRO[48153.380453940000000],LTC[1.247448950000000],SOL[4.997354880000000],SRM[64.134813080000000],SRM_LOCKED[0.048596640000000],SUSHI[5.052177180000000],TLM[350.327764890000000],USD[130.157965924344698O],XRPBULL[7299.458500000000000],ZECBULL[0.000000027395000] |
| 00225227 | USD[0.018125887400000] |
| 00225228 | ALCX[0.000000010000000],ALEPH[7895.000000000000000],BTC[0.000000089853027],ETH[0.000007840705S],FTM[0.000000015508438],FTT[0.000000085843123],MATIC[1000.000000000000000],SOL[0.000000052251356],SRM[0.548683530000000],SRM_LOCKED[316.956185830000000],USD[16594.57825748463202440000000],USDT[0.00000067932511] |
| 00225230 | USD[0.1952287575300000] |
| 00225232 | BULL[0.000033483500000],EOSBEAR[0.024712300000000],USD[0.0000011654173324] |
| 00225235 | USD[194.82533646807500000000000] |
| 00225239 | TRX[0.000000010000000],USD[0.000000032840832],USDT[0.000000045850588] |
| 00225242 | USD[0.0000000123738841] |
| 00225245 | USD[3.797870788487042B],USDT[0.000047675447429614] |
| 00225257 | APT[0.000000029260262],BNB[0.000000008615280],ETH[0.000000098367339],SOL[0.00000008399541B],USDT[0.00001416751895921,USTC[0.000000047108504] |
| 00225266 | AMPL[0.015962267690592B],BTC[1.29698976438925O],COIN[0.00535600000000],CRO[80.000000000000000],DOTI[147.9431600000000000],ETH[8.552986950000000],ETHW[0.065566263805487B],FTT[0.040750760000000],GALA[50.000000000000000],GRT[2449.775560000000000],LINK[0.700000000000000],NEO[57.000000000000000],OXY[0.000000000000000],LUNA2[0.309558017300000],LUNA2_LOCKED[0.722302040300000],LUNC[87406.910000000000],MANA[2.248163370000000],MTA[0.997800000000000],OKB[1.000000000000000],SOL[1.010000000000000],TRX[400.000000000000000],USD[55.312968364305306],USDC[150.000000000000000] |
| 00225276 | BEAR[0.07790000000000],LINKBULL[0.000734900000000],USD[0.000000000000000] |
| 00225278 | LINKBEAR[4000000.000000000000000],TRX[0.000001000000000],USD[0.034007172750000],USDT[0.000000027440680] |
| 00225280 | AMPL[0.000000006237642],FTT[25.000000064973415],RAY[0.000000089582582],USD[34.423693259224180] |
| 00225284 | USD[11.0047858920000000000000] |
| 00225286 | ADABULL[0.000893261000000],BNBBULL[0.000000010000000],BTC[0.000000060000000],BULL[0.000039867000000],BVOL[0.000093437200000],EOSBULL[1.458426050000000],ETHBEAR[0.905236000000000],ETHBULL[0.000006353000000],LINKBEAR[1147.836181000000000],LINKBULL[0.000038849000000],LTCBULL[0.010000000000000],USD[25.938584642036281,USDT[0.919959257250000000],XTZBEAR[0.04792100000000000],XTZBULL[0.000073023000000000] |
| 00225288 | BTC[0.004055000000000],USD[-4.19631615050000000] |
| 00225294 | AMPL[0.000000008875737],BTC[0.000000018382671],CEL[0.000000004952902B],ETH[0.000000044510569],FIDA[0.019248000000000],FIDA_LOCKED[0.73527771000000000],FTT[151.000000520690019],LTC[0.000000031150000],SOL[0.000000147706001],SRM[10.167787534088912O],SRM_LOCKED[183.591393010000000],STEP[0.00000010000000],USD[1127.279202811854095],USDT[0.000000000000000] |
| 00225295 | ATLAS[6486.784615770000000],AUDIO[75.954500000000000],AURY[23.000000000000000],AVAX[0.000000006163372],BNB[126.999403083217149],BRZ[0.000000002237825],BTC[0.002764740265452B],CHZ[9.860000000000000],COMP[0.000011720000000],ETHW[0.000000050000000],FXS[10.300000000000000],LINK[24.249719860000000],LUNA2[0.249719860000000],POLIS[210.000000000000000],SAND[138.402800000000000],SLP[200.00000000000000000],USD[0.312222216844504],USDT[0.000000000000000] |
| 00225300 | BADGER[0.008950000000000],USD[0.00000012466873],USDT[0.000000034806026] |
| 00225301 | USD[0.0001000207000000] |
| 00225303 | USD[0.000000030250000] |
| 00225308 | BSVBEAR[0.061456500000000],DOGEBEAR[0.000241175000000],ETHBEAR[0.894757500000000],ETHBULL[0.000000000000000],KNCBEAR[0.000255190000000],LINKBEAR[3.076330250000000],LINKBULL[0.039523500000000],SUSHIBULL[0.039533500000000],UNISWAPBULL[0.000000004000000],USD[0.2584568404352928],USDT[0.00795399650000000] |
| 00225313 | 1INCH[249.529075927925180O],BCHE[0.534665547062330],BTC[0.731903270155770O],ETH[3.132410945911370O],ETHW[3.126122304694010O],EUR[-0.003269654763496],FIDA[150.000000000000000],FTT[25.083310495000000],HNT[170.373650000000000],LINK[101.828361920314670],LTC[20.214674415740000],MATICBULL[20.000000000000000],OXY[330.000000000000000],RAY[129.249567373192177P],SAND[3999.996560650000000],SOL[150.442065010869717P],SRM[397.536045500000000],SRM_LOCKED[9.892461710000000],SXP[265.131441064787584I],THETABULL[4.00000000000000],USDI[-1751.893598011079216I],USDT[574.130908520333784],WRX[634.590393250000000] |
| 00225320 | USD[0.008735875000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00225331 | ETHBULL[0.0003410000000000] |
| 00225354 | USD[0.4591241430230000] |
| 00225355 | ASD[590.0000000000000000],USD[0.2539749075000000] |
| 00225356 | USD[30.0000000000000000] |
| 00225357 | BVOL[0.7534222350000000],DEFIBULL[0.0000492800000000],DOGEBEAR[0.0005608000000000],ETHBULL[0.0009866000000000],LINKBULL[0.0000029000000000],USD[0.0302219400000000],USDT[0.0082650000000000] |
| 00225358 | BULL[0.0000009650000],USD[0.0000000009744828],USDT[0.0000000009257060] |
| 00225369 | BTC[0.0000000032614372],BUSD[323.6756019000000000],ETH[0.0000039220000000],ETHW[0.0000039250234543],FTT[0.0000000100000000],SOL[0.0000000048774560],USD[0.0000003241665845],XRP[0.0000000088091260] |
| 00225372 | KIN[7245.0000000000000000],USD[0.0000000083500000],USDT[0.0000000152305068] |
| 00225390 | USD[30.0000000000000000] |
| 00225398 | NFT (3476996233327992781)[1],NFT (5717346144247276681)[1],USD[0.0867932319750000] |
| 00225401 | BCHA[0.0767079300000000],BNB[2.3429443555965611] |
| 00225406 | BTC[0.0000000070000000],BULL[0.0000000099000000],BVOL[0.0000000084500000],COMPBULL[0.0000000062000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000035000000],SXPBULL[0.0000000086900000],USD[0.0000000799083936],USDT[0.0000000089408220] |
| 00225408 | USD[0.0009004643041136],USDT[0.0195732800000000] |
| 00225411 | FTT[0.0388089756232800],USD[0.4211762000000000] |
| 00225412 | USD[0.0000006500000000],FTT[0.1007015701320500],USD[0.0000002824809439] |
| 00225414 | BEAR[0.0000004120000000],BTC[0.0000060168948815],DOGEBEAR[2[0.0000000050000000],LTC[0.0017942400000000],LTCBULL[25423.6613768719456000],USD[0.0091148451914367],USDT[0.0160218471120418],XAUTBEAR[0.0000000564960000],XRP[0.0000000029083592] |
| 00225417 | 1INCH[5.0000000000000000],ACB[0.0000000042559952],ADABULL[43.3735667900000000],ALPHA[0.9986000000000000],ANC[8.9986000000000000],ATLAS[1759.6480000000000000],AVAX[0.0998800000000000],BAO[6998.6000000000000000],BAT[2.9994000000000000],BNT[0.0998600000000000],BOBA[1.0000000000000000],BRZ[101.0100000000000000],CBC[0.0604347733700000],BULL[0.1626874580000000],CN8[1.9996000000000000],CHZ[19.9860000000000000],COMPBULL[1[248576.2840000000000000],CONV[90.0000000000000000],CREAM[0.0999300000000000],CRO[89.6210085632940161600],CRV[5.9988000000000000],DOT[1.1997600000000000],EN,J[1.0000000000000000],ELENS[0.9998000000000000],ETH[0.0439866000000000],ETHBULL[1.9908024200000000],ETHW[0.0439866000000000],FIDA[0.9998000000000000],FTT[0.6998400000000000],GLXY[0.0998600000000000],GRT[15.9988000000000000],KIN[19951.0000000000000000],KNC[15.3991935007139616],LINA[39.9920000000000000],LINK[1.5252964119...],OKB[1.0000000000000000],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0743252652000000],LUNC[30.1000000000000000],MATIC[39.7809647168826375],MCB[0.1000000000000000],MEDIA[0.0499800000000000],MKR[0.0059988000000000],OMG[1.0000000000000000],RAY[0.0000000894000000],ROOK[0.0099994000000000],...SAND[8.0000000000000000],SHIB[1999840.0000000000000000],SRM[47.9975000000000000],STEP[130.7684400000000000],STMX[199.9800000000000000],SUSHI[0.5000000000000000],USD[-107.0093771948100531000],USDT[0.0040621207060920] |
| 00225419 | SOL[0.0000000187106005],TRX[0.2727470000000000],USD[0.0000000020173000],USDT[0.0040621207060920] |
| 00225422 | USD[3.0000000000000000] |
| 00225429 | ALGOBULL[5696.2095000000000000],BNBBEAR[33477.7225000000000000],ETHBULL[0.0000000058000000],LINKBULL[0.0000000035000000],TOMOBEAR[4999050.0000000000000000],TOMOBULL[3563.9904890000000000],USD[0.3330020001427685] |
| 00225430 | ATLAS[8.9740000000000000],BTC[0.0998810000836148025],COPE[243.9559580000000000],EDEN[0.0765388000000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],FTT[0.0306614200000000],LTC[34.9592542031826992],SOL[0.0013400000000000],SRM[0.8295700000000000],USD[10977.1181186667912405000],USDC[20.0000000000000000],USDT[0.0000000089953455] |
| 00225431 | USD[30.0000000000000000] |
| 00225432 | USD[31.4884867526445328000000000000],USDT[0.0099157600000000] |
| 00225435 | USD[0.0049325573625000] |
| 00225437 | BNB[0.0007759411832000],BTC[20.0000000749500000],ETH[0.0000037500000],FTT[0.0162378830079998],MATIC[0.0000000021612600],SOL[0.0082902500000000],SRM[0.0092462500000000],SRM_LOCKED[3.2047683800000000],SUSHI[0.0000000485915000],USD[0.0000000023721875] |
| 00225438 | USD[3.0000000000000000] |
| 00225444 | BTC[0.0000006700000000],USD[0.0000751810558946] |
| 00225447 | USD[30.0000000000000000] |
| 00225449 | BTC[0.0000000928927816],USD[0.0525209613601384],USDT[-0.0000000033180324],XRP[0.0000000014745400] |
| 00225450 | USD[2.8904895020000000] |
| 00225453 | USD[0.0017184558755000] |
| 00225455 | USD[0.0000766269175000] |
| 00225456 | ASDBULL[0.0267147600000000],BTC[0.0000000202000000],DMGBULL[600.6634275000000000],ETH[0.0009900250000000],ETHBEAR[6995.3450000000000000],ETHW[0.0009900250000000],SUSHIBEAR[106607.4522630715000000],SUSHIBULL[1100198.6242102000000000],SXPBEAR[53637.6253325000000000],SXPBULL[10000.9987435000000000],USDT[0.0000000132440060] |
| 00225458 | USD[0.0714900000000000],USD[0.0024732749955000] |
| 00225462 | BTC[0.0000000096235278],CEL[0.0000000000000000],JOE[0.0000000039498965],SOL[0.0000000017926440],USD[0.0000030864842987],USDT[31.7689527708117907] |
| 00225466 | BTC[0.0000000002000000],USD[0.0000000226524620] |
| 00225467 | BTC[0.0000000537404680],USD[0.0000019416166421] |
| 00225468 | BTC[0.0000000012500000],USD[263.1864543898995965000000000] |
| 00225470 | USD[0.0000000318109070] |
| 00225482 | BNB[0.0001125035160501],BTC[0.0599927352696713],BULL[0.0000000143292500],COMP[0.0000000035000000],DEFIBULL[0.0000000033500000],DOGEBULL[0.0000001196993000],ETH[0.0000000050000000],ETHBULL[0.0000000050000000],FIDA[0.0569319000000000],FIDA_LOCKED[0.0131456900000000],FTT[0.0000000064405334],GALA[0.8727838361670000],LUNA2[0.0000074620342900],LUNA2_LOCKED[0.0001574114133000],LUNC[14.6900000000000000],NFT (5480880469040829)[1],RAY[0.0000001000000000],SNX[0.0000000091835400],SOL[0.0000000050000000],SRM[0.0007678322170728],SRM_LOCKED[0.0027393400000000],TRX[0.0000040000000000],USD[1.7776801962806841],USDT[66.6171464075534273],XAUT[0.0000000070000000],XRP[0.0000000099998268] |
| 00225487 | USDT[0.0000569560953266] |
| 00225488 | ETH[0.0000000098295600],TRX[0.0000000050000000],USD[0.0689380900000000],USDT[0.0000165588117874] |
| 00225491 | HOLY[0.1039221800000000],RAY[0.0406936200000000],TRX[0.0002200000000000],USD[-0.0086854986815456],USDT[0.0000000041873553] |
| 00225495 | USD[10.0000000000000000] |
| 00225500 | USD[1.8306925050000000] |
| 00225504 | USD[1.0901119900000000] |
| 00225505 | ASD[0.0000000046277025],BIT[0.0000000003211053],BNB[0.0000000167291721],BTC[0.0000000077908943],DAI[0.0000000048734800],ETH[0.0000004549384940],FTT[25.0000000773202200],HT[0.0000000186373846],LUNA2[0.0055504761770000],LUNA2_LOCKED[0.0129511110800000],NFT (3236333474485952575)[1],NFT (3367300964530911)[1],NFT (3390661740552764731)[1],NFT (3916687345813178759)[1],NFT (3993819011014546900)[1],NFT (4720816210981426933)[1],OKB[0.0000001085492013],SOL[0.0000000021792637],SRM[0.0809674700000000],SRM_LOCKED[3.4171924500000000],TRX[0.0000001545713401],USD[0.8749012418283016],USDT[0.7856967339927838],XRP[0.0000000000000000] |
| 00225506 | USD[0.0037166062250000] |
| 00225510 | BNB[0.0000000005000000],ETH[0.0000000010000000],FTT[25.3375350484159566],LUNA2[0.5991870654000000],LUNA2_LOCKED[1.3981031530000000],NFT (4807790831174450041[1],SRM[8.0007440000000000],SRM_LOCKED[0.2753533800000000],SUN[17927.0060000000000000],UBXT[26929.9784631300000000],USD[26173.5513417763017874],USDC[150000.0000000000000000] |
| 00225511 | 1INCH[0.0000000041130422],ALGOBULL[1200.0000000000000000],AMPL[0.0000000006600586],APE[0.0000000444403400],ASD[16793.9204051584621500],ASDBEAR[0.9761984901000000],ASDBULL[2000.0000000000000000],ATLAS[10.0000000000000000],BCH[0.0000000008000000],BTT[100000000.0000000000000000],CEL[0.0372458087734000],CHZ[0.0000001480000],COND[0.0000000000000000],DENT[87.9309000000000000],DOGEBEAR2[0.0005479800000000],ETCBEAR[0.0000000001365417],FIDA[4624.2534410000000000],FRONT[3.0000000000000000],FTT[259.9825400000000000],KIN[8596.0000000000000000],LOOKS[2.1753009490817495],LUNA2[1.0864005680000000],LUNA2_LOCKED[2.5349346590000000],LUNC[0.0000000100000000],MATICBEAR[1779.6367881080940700],SOL[0.8394977308821893],SRM[5100.0000000000000000],SUSHI[0.0000000085916000],SUSHIBEAR[5889297.0275000000000000],SXPBULL[10000.0000000000000000],THETABEAR[63915.4480000000000000],TOMOBEAR[9238345043.7000000000000000],TRX[0.0000001896000],TRYB[1.0444432255375370000],USDBEAR[1566.0952200000000000],...0000000001],USDC[100.0000000000000000],USDT[3.0081240129151905],VETBULL[15997.2064000000000000],XTZBULL[521.9000000000000000] |
| 00225516 | FTT[0.0019464570413663],USD[-0.0000609714665744],USDT[0.0000000043132659] |
| 00225519 | USD[25.0000000000000000] |
| 00225522 | USD[0.0042936600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00225532 | BAO[1.000000000000000],BTC[0.089351920000000],ETH[1.546251600000000],NFT[5489092948121586341[1],USD[0.000000017705316],USDT[4.907081930000000] |
| 00225533 | BNB[0.082785505144782],ETH[0.000000000231049],SOL[0.000746535229966],TRX[1.094645964525312],USD[1.302472313193466],USDT[-0.000000000927547] |
| 00225536 | USDT[0.004497760000000] |
| 00225538 | BTC[0.000535000000000],FTT[0.088723452765858],USD[0.022554538699172],USDT[0.000000079656636] |
| 00225541 | AKRO[1000.000000000000000],AMPL[7.376054635746712?],ATLAS[3000.000000000000000],BCH[0.001054140000000],BTC[0.236247171789480],CHR[52.630000000000000],DOGE[0.194000000000000],DOT[25.898957000000000],ETH[1.508896583438740],ETHW[5.385264506145000],FTT[107.500000000000000],HXRO[500.780551500000000],IMX[20.000000000000000],LTC[25.955337793159920],MATH[20.000000000000000],MER[16.991440000000000],NFT[4210471463143078413][1],NFT[4534947696384953304][1],NFT[5511812731438183?][1],ORBS[100.000000000000000],RAY[23.633400460000000],SOL[92.999491670000000],SRM[60.629700980000000],SRM_LOCKED[1.944760660000000],SUSHI[8.055283840000000],SXP[12.100000000000000],TRX[0.000010000000000],UBXT[12019.423651960000000],UBXT_LOCKED[66.078844560000000],USD[6541818213.714960447838433],USD[10.000970169724999],WBTC[0.000455881038700] |
| 00225546 | CEL[0.000000008238255],TRX[0.000020000000000],USD[0.011307108400000] |
| 00225548 | AURY[20.000100000000000],BNB[0.000000100000000],BTC[0.000000080000000],BVOL[0.000000080000000],CRO[000.050000000000000],FTT[150.468391271279003],LUNA2[1.530792685000000],LUNA2_LOCKED[3.571849598000000],LUNC[333333.330000000000000],NFT[437361781113088818][1],NFT[452193750840062232][1],NFT[473593729441844888][1],SRM[46.373819780000000],SRM_LOCKED[449.011097530000000],USD[9.252499855862089],USDT[10997.018110265429043?],USDT[0.000000075000000] |
| 00225550 | BULL[0.000000081500000],ETHBULL[0.000000070000000],FTT[0.000000034211064],LINKBULL[0.000000086000000],USD[0.000000596533743?],USDT[0.000000027500000] |
| 00225553 | TRX[0.500000000000000] |
| 00225555 | ADABULL[0.000000062000000],BULL[0.000000008000000],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000011000000],ETHBULL[0.000000046500000],LINKBULL[0.000000061500000],USD[0.000000032768693],USDT[0.000000087500000],VETBULL[0.000000030000000],XTZBULL[0.000000030000000] |
| 00225558 | ADABULL[0.000000087104422],USD[0.849820041689556?] |
| 00225559 | USD[0.259148270110?2235] |
| 00225560 | USD[0.400000000650?0810] |
| 00225561 | USD[0.666068360000000?0] |
| 00225563 | USD[0.000000071196498] |
| 00225565 | USD[0.000000094410507] |
| 00225567 | USD[0.000000100000000] |
| 00225568 | PAXGBULL[0.000000936000000],TRX[0.000010000000000],USD[3965.880368016756?2426],USDT[2.290392291558070] |
| 00225572 | AVAX[8.000000000000000],BCH[0.109574930000000],BTC[0.000621160000000],DOT[53.300000000000000],ETH[0.000701100000000],ETHW[2.578083100000000],FTT[259.012614763458110?4],LINK[100.000000000000000],USD[7152.754036084679457?3],USDT[0.000000091646603] |
| 00225573 | USD[0.000000002800000] |
| 00225575 | ADABULL[0.000010890000000],ATLAS[3739.252000000000000],ETHBULL[0.000072250000000],KIN[5458908.000000000000000],LINKBULL[0.003314359000000],USD[488.059736121865?8249],XTZBULL[0.000036690000000] |
| 00225576 | USD[1.265079723250000],USDT[0.002020903934764] |
| 00225579 | USD[0.000000024460000] |
| 00225582 | BTC[0.000000088064775],ETH[0.133821876856301],ETHW[0.000000087413600],FTT[0.000000025300000],USD[0.000104998017158],USDT[0.000000114956832] |
| 00225583 | ETH[0.000000015901050],HT[0.000000069455100],MATIC[0.000000075296100],SOL[0.000000050230000],TRX[0.000000053982154],USD[0.000000001199464],USDT[0.000000097144737] |
| 00225585 | BCH[0.000000031500000],BTC[0.000000085421625],CEL[0.000000004581075],DOT[0.000000000000000],FTT[0.000000015952395],SOL[0.000000005182541],USD[0.003387171896181?],USDT[0.000000068776706] |
| 00225587 | AAVE[0.079944000000000],ADA[0.000000000000000],BAL[0.007571000000000],BEAR[880.600000000000000],BTC[0.000000010846800],CLV[8.893770000000000],COPE[0.974800000000000],DOGEBEAR[2021[0.000545000000000],ETH[0.000000000702336000],ETHW[38.290000000000000],FTM[0.930000000000000],FTT[0.089947300000000000][1],LINA[1268391340000000],LUNA2_LOCKED[0.629291313000000],LUNC[89867.910000000000000],MATIC[0.000000009635200],MATICBEAR[2021[0.831216000000000],RAY[0.135359070000000],RUNE[0.699510000000000],SHIB[94400.000000000000000],SOL[0.321735806188025],TONCOIN[54.300000000000000],UNI[0.098250000000000],USDI[-7.504519239911611900000000000],USDTBULL[0.000006080000000],XLMBEAR[0.077460000000000] |
| 00225588 | COMP[0.000040270000000],USD[0.000000085000000] |
| 00225594 | USD[2439.998879400000000?] |
| 00225596 | UBXT[1014421.412699250000000],USD[53.835285533943825600000000],USDT[23.223143021088178?1] |
| 00225597 | USD[0.542341070000000] |
| 00225600 | ATLAS[309.976000000000000],TRX[0.000001000000000],USD[1.498878637000000] |
| 00225601 | ATOM[8.000000000000000],BTC[0.035022132885500],ETH[0.225000000000000],USD[0.001382918900000],USDT[267.078529232500000],XRP[456.531553000000000] |
| 00225602 | ALGOBEAR[7083360.020820000000000],ALGOBULL[84.500000000000000],ALTBEAR[30.637669659156320],ASDBEAR[2140.000000000000000],BNB[0.000000007497300],BNBBEAR[171060.000000000000000],BSVBULL[1.048260000000000],DOGEBEAR[544891000.000000000000000],ETHBEAR[129939.000000000000000],EXCHBEAR[59.958000000000000],THETABEAR[889728.000000000000000],TOMOBEAR[329934000.000000000000000],TRX[0.000000109606338],TRXBEAR[9993.000000000000000],UBXT[0.999300000000000],USD[0.006644225000043?64],USDT[0.000000083057900],VETBEAR[99.930000000000000],XRPBEAR[1.099480000000000] |
| 00225605 | LTC[0.001423050000000],USDT[0.017711167000000] |
| 00225606 | USD[0.000000069412690] |
| 00225611 | USD[0.657092337920000] |
| 00225612 | ALGOBEAR[198.000000000000000],ATOMBULL[199.962000000000000],BCHBULL[251.952120000000000],BEAR[39.100000000000000],DOGE[197.962380000000000],ETHBEAR[373.000000000000000],LINKBEAR[2010.000000000000000],LINKBULL[21.195972000000000],LTCBULL[99.981000000000000],MATICBULL[47.490975000000000],SUSHIBULL[16596.846000000000000],SXPBULL[499.900000000000000],TOMOBEAR[4086.899500000000000],TOMOBULL[12.764832950000000],TRX[0.000022000000000],USD[0.927276993765000],USDT[0.037980003887338],XRPBULL[2349.553500000000000] |
| 00225613 | BTC[0.000000018155500],ETH[0.000000081555200],LUNA2_LOCKED[0.166500449100000],SOL[0.000000061337546],USD[0.084979543837529$],USDT[0.000037556000000] |
| 00225618 | ALICE[0.052720000000000],ASDBULL[899.360660000000000],BCHBULL[0.002681000000000],BOBA[0.256000000000000],BTC[0.000037387000000],BULL[0.000008040000000],CHZ[7.888501400000000],DOGE[10.000000000000000],DOGEBULL[0.000051090000000],ENJ[0.072000000000000],EOSBULL[4183606.784210000000000],ETCBULL[0.000087100000000],LTCBULL[0.007418000000000],LUNA2_LOCKED[0.146551905500000],LUNC[13679.564160000000000],MATICBULL[562.892734000000000],OMG[0.256000000000000],OXY[0.870400000000000],SUSHIBULL[5310.144514000000000],SXPBULL[0.003809600000000],TRXI0.000149000000000],TRXBULL[0.000149000000000],USD[0.000274045294458],USDT[0.002899970000000],VETBULL[0.000473060000000],ZECBULL[0.000012880000000],CRV[211.957600000000000],STEP[843.431280000000000],TRX[0.000010000000000],USD[2.767073410000000] |
| 00225619 | BTC[0.000006585600000],CHZ[0.000056400000000],FTT[2.200000071299669],SUN[0.000382170000000],USD[0.650228507737487],USDC[284922.683540980000000],USDT[0.002180056044184] |
| 00225622 | BTC[0.000000020000000],ENS[0.000000100000000],FTT[150.423676379430956],SOL[0.000000050000000],SRM[0.003444000000000],SRM_LOCKED[1.149226200000000],USD[0.000000091288407],USDT[0.000000075553717] |
| 00225624 | USD[0.000000054256200] |
| 00225640 | MATICBULL[0.032067750000000],USD[0.080582657000000] |
| 00225642 | AVAX[0.000000023939964],BNB[0.000000022373500],BTC[0.000000004599500],CRV[0.000000000020000],DAI[0.000060000000000],DOT[0.007052300000000],ETH[0.000001289610606],ETHW[0.003371491841521],HT[0.059605430775600],MATIC[0.000000005879700],MCB[0.005000000000000],PAXG[0.000000025000000],STETH[0.000000009851574],TRX[0.000200000000000],USD[0.000038462496100],USDT[0.000002462735] |
| 00225643 | BTC[1.051024556000000],BUSD[25500.000000000000000],COMPBEAR[0.005524227000000],FTT[151.313000000000000],UNISWAPBULL[2.250930000000000],USD[685.801054885460061800000000],USDT[0.000000118223884],XRPBULL[19.186899400000000] |
| 00225645 | USD[0.000000065380000],USDT[0.000000023640000] |
| 00225647 | BNB[0.000000061210826],BTC[0.058085380000000],FTT[7.498500000000000],HT[0.000000000000000],LTC[2.009800000000000],USD[36.962068591795100]1,USDT[0.000001176232894] |
| 00225648 | AAVE[0.009984820000000],ATOM[7.189505130000000],AVAX[8.162432980000000],BNB[2.259555400000000],BTC[0.029615179792500],CLV[12.719422170000000],CRV[15.392117210000000],DOT[3.081610490000000],ETH[0.042302580034500],ETHW[0.006395300345000],EUR[0.741811728734537??0],FTT[14.577651250000000],LINK[2.490000000000000],LTC[20.514540000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],MER[0.991440000000000],OXY[0.992300000000000],SNX[5.128715790000000],SOL[0.005241210000000],STETH[0.877588270928984?2],USD[0.079963569041326],USDT[0.020297566000000] |
| 00225649 | FTT[0.005649077600000],USD[0.179194250000000] |
| 00225650 | BTC[0.000188590000000],USD[479.157753994335095],USDT[0.000000081903165] |
| 00225651 | USD[0.000000068342080],USDT[0.000017685982850] |
| 00225652 | ATLAS[90839.135500000000000],BTC[0.000034000000000],USD[0.407612737837500000],USDT[0.000000063118896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00225653 | USDT[1.945901098500000] |
| 00225655 | ETH[0.000000100000000],USD[0.000000181713317],USDT[0.000000022223493] |
| 00225656 | ALGOBEAR[0.972070000000000],ATOMBEAR[0.003093500000000],BNBBEAR[0.025570500000000],ETH[0.006173050000000],ETHBEAR[0.294110000000000],ETHW[0.006173050000000],FTT[0.095630000000000],HMT[0.821400000000000],LINKBEAR[4.039500000000000],LTC[0.003085040000000],LTCBEAR[0.000325740000000],OLLTCBULL[0.001387500000000],MATICBEAR[1.298635000000000],SUSHIBEAR[53372.009893330000000],SUSHIBULL[86.459550000000000],THETABEAR[0.003326150000000],TOMOBEAR[1296.675000000000000],TRXBEAR[0.879980000000000],USD[0.085244928400000],USDT[0.000000082500000],VETBEAR[0.004400000000000],XRPBEAR[0.002324000000000],XRPBULL[0.000209100000000] |
| 00225657 | ALGOBULL[86.298300000000000],BCHBULL[0.004300000000000],BEAR[99.867000000000000],BSVBEAR[0.500000000000000],BSVBULL[0.636720000000000],DOGEBEAR[2999.430000000000000],MATICBEAR[2338581.4710.000000000000000],SHIB[99945.000000000000000],SUSHIBULL[99.791000000000000],SXPBULL[0.000094000000000],TOMOBULL[78411234.31795.500000000000000],TOMOBULL[0.841364000000000],USD[0.069582408292145],USDT[0.009387930000000],XRPBULL[79.984800000000000] |
| 00225659 | AMPL[0.000000000902668],BNB[0.000000077284500],BTC[0.000000075822439],CEL[0.000000089266137],ETH[0.000000206930216],FTT[150.044246395985672],LUNA2[1.312114563000000],LUNA2_LOCKED[3.061600647000000],MATIC[0.000000176656900],NFT (449866827006584277)[1],NFT (492193080847197128)[1],NFT (553928093764819621),SAND[24.000000000000000],SOL[0.000000050488100],SRM4.636784980000000],SUSHI[0.000000038592100],USD[0.000000291599645],USDT[0.000000206959744] |
| 00225660 | USDT[274.200000000000000] |
| 00225662 | 1INCH[0.000000092755600],ALICE[0.000815000000000],ATOM[0.000000001382927],AVAX[0.000000059851769],AXS[0.000130000000000],BADGER[0.000500000000000],BF_POINT[4200.000000000000000],BNB[0.000004760200],BTC[-0.000000020076559],BULL[0.000000003670000],CHZ[0.001550000000000],CRV[29.001450000000000],EDEN[0.002815000000000],ETH[0.000004592500000],ETHBULL[0.000000002800000],ETHW[0.000004589641806],EUR[0.000000011637709],FTM[0.001075000000000],FTT[602.253655305381850],GENE[0.000000010000000],HXRO[0.000001000000000],JOE[0.037435000000000],LINK[0.000041000000000],LUNA2_LOCKED[1.876815550000000],MANA[0.000210000000000],MATIC[0.000000061777400],NFT (391309783841847208)[1],NFT (402512627915340780)[1],NFT (517128881518446449)[1],PSY[1738.666665800000000],SAND[0.000765000000000],SLRS[0.015150000000000],SOL[0.000008050000000],SRM[0.133606880000000],SRM_LOCKED[115.770197900000000],STARS[0.098428000000000],STEP[0.001750010000000],STG[0.050260000000000],SUN[62.336555263500000],SWEAT[45.320725000000000],TRX[2196.900850390000000],TSLAPRE[-0.000000019563139],TULIP[1.700000000000000],USD[0.375840413634473],USDT[0.000000352381505],XPLA[60.021700000000000],YFI[0.000000080829300] |
| 00225664 | TRX[0.000001000000000],USD[-1.900128486060117],USDT[2.669747524159770] |
| 00225665 | USDT[0.001778390000000] |
| 00225666 | ADABULL[0.000021420000000],ATOMBULL[5.999400000000000],BEAR[1064.334920000000000],BNBBULL[0.025036800000000],BULL[0.064442158400000],BVOL[0.207658460000000],EOSBULL[279.948851000000000],ETHBEAR[3430.840960000000000],ETHBULL[0.224739756000000],LINKBEAR[8.714860000000000],LINKBULL[0.349018562000000],LTCBULL[33.327698000000000],MOB[50.800000000000000],USD[212.811700154000000],USDT[511.552350607500000],VETBULL[0.999800000000000],XRPBULL[144.628202000000000],XTZBULL[8.717728300000000] |
| 00225672 | BTC[0.000000000000000],BVOL[0.000000005500000],ETH[0.000736550000000],GARI[0.999620000000000],LTC[0.002115000000000],LUNA2[0.000000288828436],LUNA2_LOCKED[0.000000673933017],LUNC[0.006289300000000],TRX[7088.000000000000000],USD[0.093842421011424] |
| 00225675 | USD[859.952035650000000] |
| 00225688 | ETH[0.000000002569054],LOOKS[0.000000130820200],SOL[-0.000000017404340],USD[2221.405594887503950],USDT[1.904697485788786] |
| 00225694 | USD[0.000928029075000] |
| 00225696 | USD[0.042079654202500] |
| 00225697 | USD[0.000365230000000] |
| 00225698 | USD[0.000089625000000] |
| 00225717 | USD[0.000000545765566] |
| 00225725 | BTC[0.000000000036658],SXPBULL[0.000000099000000],USD[3.344356981008942] |
| 00225752 | USD[0.087311686000000] |
| 00225754 | TRX[0.601816000000000],USD[0.000000044250000] |
| 00225757 | USD[0.000093461250000] |
| 00225761 | USD[0.000000022500000] |
| 00225767 | BEAR[0.002648000000000],LINKBEAR[3721.937299000000000],LUNA2[0.085315870220000],LUNA2_LOCKED[0.199070363800000],LUNC[18577.710363200000000],SOL[0.000000004713560],USD[0.089830930071410] |
| 00225791 | USD[0.000000024000000] |
| 00225793 | USD[0.000000024000000] |
| 00225796 | USD[0.000000020500000] |
| 00225797 | ETHBEAR[0.004091000000000],USDT[0.000000023750000] |
| 00225800 | USD[0.790421100500000] |
| 00225819 | USD[0.000000025000000] |
| 00225829 | USD[0.000000007000000] |
| 00225830 | USD[0.000000000000000] |
| 00225844 | USD[0.000000025000000] |
| 00225845 | USD[0.000000002500000] |
| 00225847 | USD[0.000000025000000] |
| 00225854 | ALTBULL[2.000000004663436],BTC[0.000000000020740],BULL[0.000000007400000],CRV[0.000000028430000],DEFIBULL[0.000000007683455],ETH[0.000000029032585],ETHBULL[0.000000096620000],FTT[0.000000057385963],HNT[0.000000075600000],LTC[0.000000072820160],OKB[0.000000077179630],SOL[0.000000007760000],STEP[0.000000000000000],USD[-0.111516819684643],USDT[0.137851347693657] |
| 00225887 | USD[1.690271256175000],USDT[0.000036559391 0726] |
| 00225888 | BNB[0.000000025827376],BTC[0.000000011592994 9],ETH[0.000000128500000],FTT[0.000000077870789],LEO[0.000000039684461],LUNA2[3.113476670000000],LUNA2_LOCKED[7.264778897000000],MEDIA[0.000000040000000],RAY[0.000000038588060],SLRS[0.000000033938700],SOL[0.000000090000000],STEP[0.000000 5916261],USD[2.150039824165901 1] |
| 00225908 | ETH[0.000660000000000],ETHW[0.000660000000000],USDT[0.000000030000000] |
| 00225909 | BTC[0.000000007576067],ETHBEAR[184528.0038635337500000] |
| 00225919 | USD[0.880522341500000] |
| 00225922 | USD[0.786462495300000] |
| 00225923 | USD[0.089341338200000] |
| 00225935 | BTC[0.000000924275743 5],FTT[0.129910210541743 0],LUNA2[0.001512867117000 0],LUNA2_LOCKED[0.003530023274000 0],LUNC[329.43000000000000 0],RSR[9.916000000000000 0],SHIB[98640.000000000000 0],SOL[0.000000100000000 0],TRX[0.000039000000000 0],USD[-0.407192962102600 1],USDT[0.432367558198530 4],XRP[0.996000000976184 5] |
| 00225946 | BNB[0.000000008924953 1],BTC[0.000000008051804],BULL[0.000000009200000],CEL[0.073355000000000],DOGE[0.000000006861332],ETHBEAR[669020.000000000000000],ETHBULL[0.000299174000000],FTT[0.000412341954569],GRT[0.000000088312604],LINK[0.000000082051769],LUNA2[0.021778494450000],LUNA2_LOCKE D[0.058164870400000],LUNC[0.000000100000000],MATIC[0.000000056385634],MOB[0.000000075341552],TSLA[0.000000200000000],TSLAPRE[-0.000000040262420],USD[-0.013792788677545 9],XRP[0.000000038426199],XRPBULL[4.144200000000000] |
| 00225960 | SOL[0.007813600000000],TRX[0.000001000000000],USD[-0.004279250931232],USDT[0.000000092102399] |
| 00225968 | FTT[0.010729544548601],USD[0.363329350017441 4] |
| 00225971 | AMPL[0.009759519359728],COMPBEAR[0.048206700000000],COMPBULL[0.000000006000000],UNI[0.043942000000000],USD[0.117284731633274 4] |
| 00225975 | TRX[0.000000095143994],USD[0.000014752760757 2],USDT[0.000000098485794] |
| 00225976 | BTC[0.000000063000000],DOGE[0.192690000000000],USD[0.000000021299740],XRP[0.767250000000000] |
| 00225984 | USD[0.000943964325000] |
| 00225985 | USD[0.163493219812500 0] |
| 00226008 | ALTBEAR[8350000.000000000000000],BNB[0.000000043938800],BTC[0.002300007581115],ETH[0.000000010000000],NEXO[0.000000006000000],SOL[0.000000034362883],STG[83.000000000000000],USD[0.000000045469292],USDC[109.980807490000000],USDT[0.000000063919350] |
| 00226023 | USD[1.608076578000000] |
| 00226028 | USD[0.248869686200000] |
| 00226029 | TRX[0.000008000000000],USD[0.000000050000000],USDT[0.000000040525617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226030 | LUNA2[0.459179946000000],LUNA2_LOCKED[1.071419874000000],USD[0.0000000030937400],USD[338.152790000000],USD[0.000000145957199] |
| 00226031 | BTC[0.000000020000000],USD[0.759047222500000] |
| 00226058 | BOBA[0.088820000000000],BTC[0.000000097266493],DFL[3.240000000000000],ETH[0.000000010903041],EUR[0.000000031457713],FTT[0.098820000031764434],GST[0.060200000000000],ROOK[0.000392000000000],SRM[0.034960140000000],SRM_LOCKED[0.139615110000000],USD[119.665981315236612],USDT[0.000000004296358] |
| 00226064 | ADABULL[0.000931200000000],USD[0.000001227151629] |
| 00226065 | ADABULL[0.000000079660000],AMPL[0.000000418874977],BTC[0.0036008956200000],BULL[0.000000230570000],COMP[0.000000009600000],ETH[0.000000180000000],FTT[0.125750600292363],LINKBULL[0.000000975000000],LUNA2[137.780353299248000],LUNA2_LOCKED[321.487491315800000],LUNC[30000000.01681252000000],MKR[0.000000110000000],RUNE[0.347420000000000],SUSHI[0.000000000000000],SUN_OLD[0.000000040000000],TRX[0.000000083000000],USDT[41.807910047159198],XTZBULL[0.000162920000000] |
| 00226069 | DOT[0.077906254216000],LTC[0.000000008482152],MATIC[2.51959748700000],MEDIA[0.003440000000000],USD[-5.381139762884788],USDT[0.009559437146522] |
| 00226070 | 1INCH[0.000000099792000],AAVE[0.000000980645250],AVAX[0.000000008000000],BAND[0.00000001860889],BAT[0.00000000758108],CEL[0.000000053936300],CRV[0.000000100000000],DOT[0.000000038401261],ETH[0.000000464066311],FTT[150.000000007775930],KNC[0.000000004355146],LINA[20.05337095436000],UNA2_LOCKED[0.012453222680000],LUNC[0.000000000844326985],MAPS[6334.031670000000000],RAY[0.000000086019129],SOL[0.000000076125062],UNI[0.000000029512049],USD[0.000040754068012091],YFI[0.000000000000000] |
| 00226071 | LINKBULL[635.974160044000000],USD[0.0118950520742822],USDT[0.000000045053496] |
| 00226077 | USD[0.297633994600000] |
| 00226081 | USD[0.309680236400000] |
| 00226082 | USD[0.0978500116238701],USDT[0.000000000179950] |
| 00226083 | BTC[0.046372181720885],BULL[0.000000231988026],ETH[0.000000001698971],ETHBULL[0.0000000077816691],FTT[0.0124832724779669],LINK[64.600000000000000],PAXG[0.0000000761190000],USD[171.303661705124665],USDT[0.000000008587322] |
| 00226084 | USD[120.845742800000000] |
| 00226085 | BEAR[305462.012030820000000],BULL[0.433005369343350000],COMP[0.000000004150000],HEDGE[0.245431285655000000],MTA[7.991522200000000],USD[38924.462306414750500],USDT[4221.338706136708200] |
| 00226092 | AMPL[0.000000000658474],BRZ[8462.542600009315894],BTC[0.000000210090000],BULL[0.000000021718570],FTT[0.040495737140061],LUNA2[0.004123719080960000],LUNA2_LOCKED[0.040207787570000],PAXG[0.000000065000000],SRM[0.012085080000000],SRM_LOCKED[2.991925230000000],TRX[0.906972260000000],USD[-1304.194033575223667967900000000],USDT[0.000000001000000] |
| 00226095 | AUD[0.000000000240658],BOBA[551.400000000000000],BTC[0.026659984724880],CONV[4229.238600000000000],ETHW[0.838773480000000],FTT[73.090646120000000],GODS[446.700000000000000],HXRO[40.830620000000000],MAPS[499.910000000000000],USD[-0.145186245589175] |
| 00226098 | BNB[0.000001000000000],BTC[0.000710156000000],DOGE[0.00000023975915],ETH[0.000000045000000],ETHW[0.00000006000000],LTC[0.000000085000000],USD[0.001991362680929],XRP[0.00000008000000] |
| 00226100 | USD[150.348552110000000] |
| 00226101 | USD[0.000000146909344] |
| 00226107 | TOMOBEAR[9.900000000000000],USD[0.000000087500000] |
| 00226108 | BTC[0.000000037469478],ETH[0.000000045400000],USD[0.000001669095532],USDT[0.00000097391616168] |
| 00226112 | TRX[0.000010000000000],USDT[1.560000000000000] |
| 00226119 | USDT[0.002660000000000] |
| 00226124 | BTC[0.000000099206088],DOGE[0.000000002500000],EUR[0.000127218283884],FTT[0.000000000040449],USD[1.606103068423205],USDT[0.998826745524276] |
| 00226125 | ANC[75.984700000000000],ATOM[0.099892000000000],BNB[0.009994600000000],ETH[0.000999100000000],FTT[0.000999100000000],GAL[0.099622000000000],STETH[0.00010503829327],USD[1.081779939305361],VGX[0.99892000000000],XRP[0.99514000000000] |
| 00226133 | BTC[0.000000036250000],ETH[0.000000082500000],LUA[0.000000100000000],SRM[5.898119330000000],SRM_LOCKED[28.508082500000000],SUSHI[0.000000020000000],TOMO[0.000000100000000],USD[17.916900850478680],USDT[0.000820154254050477] |
| 00226145 | CEL[0.081240000000000],ETH[0.000885158862364],ETHW[0.000983166011947],FTT[0.006753694545141],GRTBULL[0.023900000000000],IMX[0.046120000000000],LUNA2[5.707489625000000],LUNA2_LOCKED[3.317475790000000],SLP[0.000000000000000],TRX[0.001362000000000],USD[0.221072371892763],USDT[0.000000000700642] |
| 00226146 | BTC[0.000085544046000],DYDX[0.036332240000000],FTT[82074.644026680000000],SRM[39.471897580000000],TRX[0.000018000000000],USD[116.443238507242312000000000],USDT[10.179000217037720],XRP[0.350000000000000] |
| 00226147 | ADABEAR[23455165.335617000000000],ALGOBEAR[49992.400000000000],ASDBEAR[199259.000000000000000],BEAR[434.338050000000000],BNBBEAR[5921011.7020000000000],DOGEBEAR[2499506.000000000000],ETHBEAR[192959.108000000000],LINKBEAR[420363.948550000000000],MATICBEAR[1151689393.400000000000],SHIB[399563.000000000000],SLP[23.255000000000000],TOMOBEAR[76763.35544800000000],TRX[692616.000000000000],TRXBEAR[199962.000000000000],USD[391.628994658205316],XRPBEAR[130535.141000000000000] |
| 00226149 | USD[-1.808134046200000],USDT[1.860000000000000] |
| 00226151 | AMPL[0.000000001709256],APT[0.000000002000000],BAO[0.000000072100000],BTC[0.000000116914782],COPE[0.000000098049398],DMG[0.000000047078272],ETH[0.00000000019285299],FTT[0.000000002282648],LUA[0.000000418197500],LUNA2[0.22957779730000000],LUNA2_LOCKED[0.5356815271000000],LUNC[0.000000384828],SRM[0.000000006037845],TRX[9.998100000000000],USD[1.560566978248682] |
| 00226153 | USD[0.000107663913767] |
| 00226154 | BTC[0.000000020000000],LUNA2[0.754257851291000],LUNA2_LOCKED[1.759934986130000],LUNC[163996.184803510000000],USD[-15.290604835743451],USDT[0.000001966886624] |
| 00226155 | BNB[0.000000007838996],COMP[0.000000005000000],COMPBEAR[0.000000001200000],CREAM[0.000001000000000],CRV[0.15990457000000],DAI[0.068554700000000],ETH[28.973844577450742],ETHW[28.677466328367419],FTT[155.095208000000000],MEDIA[0.003332000000000],SUSHI[-0.000000015831742e],TRU[48576.355696690000000],TRUMPFEBWIN[1000.640750000000000],USD[7861.382953382449550000000],USDC[100.000000004265947],USDT[0.171388261041600],YFI[0.000000050000000] |
| 00226157 | AURY[0.000000003683976] |
| 00226158 | USD[0.000000073683976] |
| 00226162 | ALGOBULL[0.00000000441420982],ASDBULL[0.000000009268316],C9B[0.000000054413830],SXPBULL[0.001534878953438] |
| 00226163 | AMZN[0.000000000000000],AMZNPRE[0.000000000000000],BNB[0.00232761000000000],BTC[0.000000001200000],DEFIBULL[0.000000001200000],ETH[0.000000035000000],LINKBULL[0.000000010000000],LTC[0.752380370000000],TRXL[-0.000000002195803],USD[3.165226895781378000000000],USDT[0.000000009936620],XRP[0.0022281318000000] |
| 00226168 | BTC[0.000000012000000],USD[25.029817237367500] |
| 00226171 | 1INCH[0.000000004737100],BNB[0.000000111658836],BTC[2.000000000875430896],BUSD[564.339040740000000],CEL[0.0565440029041471],DOGE[0.000000023550000],ETH[0.000000002442549],FTT[25.096284400000000],LINK[0.000001408109e],MATIC[0.000000069976251],OKB[0.0000000073702694],REN[0.000000776392000],SOL[0.000000075000000],SUSHI[0.000000250000000],USD[43.341318858473787],USDT[7.351329059105056],XRP[0.901200000000000] |
| 00226174 | BTC[0.000218100000000],CEL[52.066303500000000],DYDX[0.019117000000000],FTT[464.717992200000000],HMT[367.930080000000000],NEAR[293.044310000000000],TONCOIN[5.000000000000000],USD[43.341318858473787],USDT[7.351329059105056],XRP[0.901200000000000] |
| 00226175 | USD[-5.460667190000000],USDT[112.339437466598400] |
| 00226176 | BEAR[0.066720000000000],COIN[0.089640000000000],EUL[0.055200000000000],FTT[0.093840000000000],SLND[0.018500000000000],STEP[0.013287200000000],TRX[0.000002000000000],USD[0.341868840844059],USDT[0.000281356108090] |
| 00226177 | USD[0.246824337858000] |
| 00226180 | 1INCH[0.991400000000000],ADABULL[0.00010372900000000],BEAR[673.483100000000000],DOGEBULL[0.000000829200000],DYDX[0.017920000000000],ETHBULL[0.000588649000000],FTM[75.172200000000000],LINKBEAR[91.653000000000000],LINKBULL[0.000316390000000],LTCBULL[0.0171410000000000],USDT[0.000000795720001] |
| 00226183 | BTC[0.000000005450000],FTT[0.042367800000000],SRMD[61271601000000000],SRM_LOCKED[339.024962600000000],TRX[0.000000000000000],USDT[5292.689586828080000] |
| 00226184 | ETH[0.000620000000000],ETHW[0.000000620000000],USDT[0.001723671834213] |
| 00226185 | BCH[0.016000000000000],BTC[0.000000116148895],BVOL[0.000000000097500000],DOGEBEAR2021[0.000000002500000],ETH[0.000000097500000],ETHBULL[0.000000024500000],FTT[150.304747568016321],LTC[0.000000075000000],ROOK[0.000000060000000],SOL[0.000000018000000],SRM[484.482000000000000],SRM_LOCKED[86.501595800000000],USD[1.784839317456641],USDT[0.001322559366671687] |
| 00226188 | ADABEAR[0.006436500000000],BNBBULL[0.000000000007500000],BTC[0.000000009500000],ETH[0.000000097500000],ETHBULL[0.000000001000000],TRX[0.000000096200000],USD[0.0124976174592190],USDT[0.0000000028426271B],VETBULL[0.0004719800000000],XTZBEAR[0.000245500000000] |
| 00226192 | ADABULL[0.0000001747612000],ALGOBULL[2832.123327500000000],ASDBULL[0.000000002500000],ATOMBULL[2750.822700001500000],BALBEAR[0.000000026000000],BNBBULL[0.000000009800000],BNBBULL[0.00000000980000],COMPBULL[128.212434743610000],ETH[0.00000000750000000],INCH[0.000000089500000],DMGBULL[8783.297300000000000],DOGEBF[9189000000000000],DOGEBULL[0.9407592033348000],EOSBULL[4.34211882000000],EOSBULL[293.350000000000000],ETHBULL[0.042197152000000],FTT[57.073700796913],GRTBULL[36469.834602500000],KNCBULL[22.048275807600000],LINK[38.592666000000000],LINKBULL[969.483000000000],MATIC[293.944140650270000],MKR[3.460502700000000],OKBULL[0.00145250775000],OKBBULL[0.002153410500000],PRIVBULL[0.000000000000000],SUSHIBULL[1175737.0573649790000000],SXPBULL[29320.57115921930000000],THETABULL[453082.494877752790500000000],TOMOBULL[342695.184185120000000],TRX[0.0008180000000000],TRXBULL[6.20633800000000],TRY[18.817600000000000],UNISWAPBULL[2.2665576320000000],USD[30.340188345150904],USDT[0.006053704612000],VETBULL[384.757381040000000],ZECBULL[8.8516649331400000] |
| 00226196 | USD[30.000000000000000] |
| 00226197 | BNB[0.000000022550960],BTC[0.000000001320340],CRO[0.000000001054856],ETHBEAR[0.358275000000000],FTT[0.000000018971562],GBP[0.000000088010000],GOG[0.000000001000000],HT[0.000000054424119],MATIC[0.000000004000000],SHIB[0.000000023847937],TOMOBEAR[1.6848600000000000],TRX[0.000160008892802],USD[0.005626956703812520],USDT[0.000000006411888] |
| 00226198 | BTC[0.000000022500000],TRX[0.000000000000000],USD[0.405966770510155],USDT[0.028258755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226200 | FTT[3.321732420000000000],USD[0.000000073894392] |
| 00226202 | ATOMBULL[0.000000072500000000],BCH[0.0000000250000000],BTC[0.0000000268209236],BULL[0.0000000889557500],CUSDT[0.320022622421965,ETH[0.000001350000000,ETHBULL[0.000000186500000],EUR[0.000001466473732],FTT[0.000021466477455],SOL[0.000000015000000],SRM[0.270146340000000],SRM_LOCKED[1.272318860000000],STEP[0.0744912800000000],USD[0.00005403478692481,USDT[0.000000494467881,XRP[0.000000003666591],XRPBEAR[0.0000000050000000],XRPHEDGE[0.0000000035000000] |
| 00226203 | USD[3.298215278777760] |
| 00226205 | USD[0.038072380191792,0] |
| 00226207 | BTC[0.000000057100000],FTT[0.0064907177299772],USD[1.8906071689463382],USDT[0.00000003001783] |
| 00226209 | USD[25.0000000000000] |
| 00226210 | PAXG[0.6057000000000000],TRX[0.0001600000000000],USD[28.373344681050000],USDT[0.00120000300000000],XAUT[0.0001600080000000] |
| 00226213 | USD[0.166155030000000] |
| 00226214 | BTC[0.000008780000000000],USD[0.0018675358241858] |
| 00226215 | 1INCH[0.00000005430300],AAVE[0.00000010168000],ALPHA[0.000000021387733],AVAX[0.00000001387733],BADGER[-0.0000000100000],BNB[0.000000027633500],BTC[0.0000000517884438],CBSE[0.00000038198500],COIN[210.260000042995676],CRV[0.0000001000000000],DOGE[0.0000000062915600],ETH[-0.000000013899900],FTT[1030.0569242679213233],LINK[0.00000010000000],MATIC[0.00000008474850],MTA[0.00000001563900],SRM[0.000000351639000],SRM_LOCKED[3274.3739809600000000],STG[0.00000010000000],TRX[0.0000000227289442],USDT[2.1674762108134631],WBTC[0.0000000962880] |
| 00226217 | ADABEAR[0.018372000000000],ADABULL[0.000039620000000],ALGOBEAR[0.080960000000000],ATOMBULL[0.00045480000000],BNBBEAR[0.0018126000000000],BULL[0.00000006290000],EOSBULL[0.0032040000000000],ETHBEAR[0.1218200000000],KNC[0.0011200000000],LINKBEAR[1.5605600000000],LINKBULL[0.00000030000000],MKRBULL[0.0000000060000],RUNE[0.0837000000000000],SXPBULL[0.0000003000000000],TOMOBEAR[2.24000000000000],USD[0.0000556098601200],XRPBULL[0.00237800000000],XTZBULL[0.00033448000000] |
| 00226220 | BEAR[42.2000001000000000],BTC[0.000000014257500],BULL[0.0000000040000],DOGEBULL[0.000395520000000],ETH[0.000451400000000],ETHBULL[0.000000700000000],ETHW[0.0004380000000000],FTT[0.0272753847702316],SUSHIBEAR[581.4000000000000000],UNI[0.0000001000000000],USD[0.0103118891907759],USDT[0.0000000000000] |
| 00226223 | BEAR[0.035130500000000000],BNB[0.00862910000000000],BNBBULL[0.00087083000000000],BTC[0.0000000787134601,BULL[1.0000000090000000],EOSBEAR[0.0987197500000000],ETHBEAR[0.7801265000000000],FTT[0.0000001500000000],LINKBEAR[3.0796400000000000],LTCBEAR[0.000943820000000],LTCBULL[0.0561765000000000],USD[0.0001855432612441],USD[0.00028538948328131,VETBULL[0.00008362500000000],XRPBEAR[0.00056030000000000],XTZBEAR[0.055777500000000] |
| 00226227 | USD[0.01217400895285081] |
| 00226228 | ADABULL[0.0000443130000000],LUNA2[24.9148161800000000],LUNA2_LOCKED[58.1345710800000000],SOL[0.0004950000000000],SRM[0.9948602300000000],SRM_LOCKED[0.0390263500000000],SXPBULL[0.0001557579800000],THETABEAR[0.0000001000000000],TRX[0.0019010000000000],USD[-0.4445033721884806],USDT[0.0103742403493616] |
| 00226235 | NFT [560305411852218338](1),USD[0.000012260935052],USDT[0.0000318441071298] |
| 00226236 | USD[0.246365940000000000] |
| 00226237 | ALGOBEAR[50264881.935600000000000000],BEARSHIT[0.0000000075951042],BNBBEAR[49906000.0000000000000],BTC[0.0000061726544265],DEFIBEAR[541646.9960172000000000],DEFIHALF[0.00000090000000],ETHBEAR[260514.3480000000000000],FTT[0.0000000002215681568700],LINKBULL[0.0000000510000000],TRX[0.0007770000000000],TSLAP[0.0000030000000000],TSLAPRE[0.0000000055520668],USD[-0.00024413378595530000],USDT[0.0000002996696800],USD[0.0771425014653680] |
| 00226240 | AMPL[0.00000000351605001,BTC[0.000000628079830],FTH[0.000000100000000000],FTT[0.000000022657390],LINK[0.0000000000000000],USD[0.3811673245524577],USDT[0.0000000000000000],XRP[0.4358260501030600] |
| 00226245 | AAVE[0.000000001472446081,BTC[1.90965487201476],BTT[22000000.00000000000000],ETH[73.1672216120384500],FTT[150.2071987100000000],MTA[0.0000001000000000],RUNE[5067.6781000171611898],SLND[7000.0350000000000000],SOL[4009.8613686484876400],SRM[1143.7254778800000000],SRM_LOCKED[25.9597961300000000],SUSHI[5476.5593100000000000],USD[27.3141719236020453],USDT[0.7834243940146772] |
| 00226249 | USD[0.00984059213230881,USDT[0.0000029818698908] |
| 00226250 | USD[0.000000217420960] |
| 00226251 | LINKBULL[0.0000753800000000],USD[25.2242818509786535] |
| 00226254 | AMPL[0.0000000163918921,BTC[0.00259996250594],COMP[0.0000000550000001,ETH[0.0000000200000001,FTT[41.7676513698571836],MKR[0.0000000020000001,SRM[0.0169005100000000],SRM_LOCKED[0.0662605890000000],USD[11.05727097371800621,USDT[0.0000000653804791] |
| 00226256 | USD[0.0330194062500000] |
| 00226259 | BTC[0.0000000872500001,DOGE[0.0000000554110001,ETH[0.0000000099216100],FTT[0.0000001287253681,SRM[5.5232858800000000],SRM_LOCKED[30.8773032500000000],SUSHI[0.0000040000000000],SXP[0.0000000000000000],TRX[0.0000000000001,USD[0.1049836331185723],USDT[0.0000003699447],WAVES[0.0000000000000000],0] |
| 00226260 | BEAR[0.00455000000000000],BULL[0.00000504200000],BVOL[0.0005205350000001,ETHBEAR[217.7284965000000000],ETHBULL[0.0000914210000000],LINKBEAR[8.8141670000000000],LINKBULL[0.0000076500000000],USD[0.0011819071250000],USDT[0.0000000275000],XRPBULL[0.00052405000000],XTZBEAR[0.0152125000000] |
| 00226261 | BTC[0.03964176000000001,BULL[0.0000066100000000],USD[0.0000007819206001,USDT[1319.002437146000000] |
| 00226262 | BNB[0.0002642668278521,ETH[0.0000000837358501,SOL[0.0000000008271392],TRX[0.0000001378666931,USD[29.9195142302396954],USDT[0.0000000007041237] |
| 00226265 | ADABEAR[0.00257195000000000],ADABULL[0.000095331700000],AKRO[41454.0000000000000],ALGOBEAR[0.8842817500000001,ALGOBULL[8.3340000000000000],ASDBEAR[0.0097910300000000],ASDBULL[0.0089825500000000],ATLAS[19.7112000000000000],ATOMBEAR[0.00061297000000000],ATOMBULL[0.000674900000000],BCH[0.00185911000000000],BCHBEAR[0.0000000300000000],BCHBULL[0.0097340000000000],BEARSHIT[0.0006315000000000],BNBBEAR[0.0092552000000000],BSVBULL[0.0006877500000000],BTC[0.00000001576170],COMP[0.0000836410000000],CVX[0.000000005184890],DOGE[1.931410000000000],DOGEBULL[1.9886800000000000],DOGEHALF[0.1981000000000],EOSBULL[0.099843000000000],ETC[0.000095215000000],ETH[0.0009460000000000],ETHBEAR[0.0003910000000],FTMBULL[0.0003910000000],FTT[25.018148100000000],GENE[0.1988000000000],GMT[0.7257290000000000],HNT[0.011918000000000],INK[0.6910000000000],INKBULL[0.0091168000000000],MATICBEAR[0.8350800000000000],MATICBULL[0.0078055000000],PRVBULL[0.000925250000000],PSG[3.0071311400000000],RAYD.9914500000000000],RNDR[0.8835650000000000],RUNE[0.1968460000000000],SHIB[9796700000000],SLP[16.8460000000000],SOL[0.000924000000000],SUHB[48315000000000000],TOMOBEAR[34.3932250000000000],TOMOBULL[0.006927000000000],TRX[1.0000355000000000],USD[-1.6242454233493387],USD[0.0000941314568,XTZBEAR[0.0000084350000000],XTZBULL[0.0000828435000000],YFII[0.0000000600000] |
| 00226268 | ADABULL[0.000000040000000],BTC[0.00000006500000],BULL[0.000000035000001],COMPBULL[0.0000000350000],ETHBULL[0.0000000200000000],FTT[0.0284067319434182],LINKBULL[0.000000027500000],MIDBULL[0.0000000850000],THETABULL[0.0000000400000000],USD[3.84717401262955561,XLMBEAR[0.0000000033000000],XTZBULL[0.0000005000000000] |
| 00226274 | USD[0.0440024400000000] |
| 00226276 | ADABEAR[24265189.000000000000000],ADABULL[0.000058700000000],ALGOBEAR[499650.000000000000000000],ALGOBULL[14097.1300000000000000],ALTBEAR[1199.5000000000000],ALTBULL[13.5000500000000000],ASDBEAR[96650.000000000000000],ASDBULL[100000.137581270000000],ATOMBEAR[893.4000000000000000],BATBEAR[35.4958601000000000],BEARSHIT[499900.000000000000000],BNBBEAR[99100.0000000000000000],BSVBULL[9.66400000000000],BULL[0.00089958200000],DEFIBEAR[99.989000000000],DOGEBEAR[197455496.0000000000000],DOGEBEAR2021[15.2624559000000000],EOSBEAR[10.88400000000000],EOSBULL[1.7500.949600000000000],ETCBEAR[299.9000000000000000],ETCBULL[0.8014380000000],ETHBEAR[2000598.600000000000000],LINKBEAR[165368.0679000000000000],LINKBULL[0.3155618800000000],MATICBULL[2.1102110000000000],RNDR[4.50000000000000],SXPBEAR[2549.40000000000],SXPBEAR[249254.00000000000],SXPBULL[14605.3670000000000],TOMOBEAR[799440.000000000000000],TOMOBEAR2021[0.1300000000000],TOMOBULL[499.9000000000000],TRX[0.00001101000000],TRXBEAR[6651.1000000000000000],USD[0.000579915428164501,USDT[0.000000141306808],XLMBULL[10000.000000000000000],XRP[0.4035852180000000],XRPBALL[201.8400000000000000],XTZBEAR[899.9800000000000000] |
| 00226277 | BULL[0.0000009000000000],ETHBULL[0.000000500000000],LTCBEAR[0.0000000500000000],SXPBULL[0.0000000900000000],USD[0.01563943144582171],USDT[0.0000006500000],VETBULL[0.0000001500000000] |
| 00226283 | DOGE[0.000000000000],DOGEBEAR[125000000.0000000000000],DOGEBEAR2021[0.000000543100000],DOGEBULL[0.000085431000000],ETH[0.00026070900000],ETHW[0.00026079000000001,MATICBEAR2021[49.2901400000000],REEF[8.5420000000000000],SXPBULL[0.0063960000000000],USD[-0.4667256333500000] |
| 00226285 | EUR[0.000550977821269] |
| 00226284 | ALGOBEAR[9900.2500000000000000],ALGOBULL[0.000000050000000],BCHA[0.000070000000000],BNBBULL[0.00000001880000],BULL[0.0000000585500000],ETHBULL[0.0000000885500001,FTT[0.000000798206061,GRTBULL[0.0000003850000],LINKBULL[0.000070160000000],SXPBULL[0.000000050000000],USD[0.00000000000000,USD[0.000000504750000],XLMBULL[0.00000005400000],ZECBEAR[0.000000015000000],ZECBULL[0.000000009500000] |
| 00226288 | BTC[0.000000000376167],USD[0.3391962000000000] |
| 00226289 | USD[0.0834500000000000] |
| 00226290 | BTC[0.001999620000000],USD[0.2500223710000000] |
| 00226292 | ADABULL[0.000000040000000],TRX[0.000000900000000],USD[4.5427243697767808],USDT[-1.9397420978494591] |
| 00226291 | FTH[0.983375000000000],USD[0.0026163080480000] |
| 00226297 | AGLD[164.7875961000000000],ALCX[0.0007095432000000],ALPHA[510.9557680000000000],ASD[845.1955215100000000],ATOM[9.9992075100000000],AVAX[15.3987099000000000],BADGER[17.6565911900000000],BCH[0.2979367851000000],BICO[23.9929966000000000],BNB[0.8998838910000000],BNT[140.2302883042830267],BTC[0.1207606151200000],CEL[0.0261325600000000],CHZ[1329.8784000000000000],COMP[2.4529041023600000],CRV[0.9961297900000000],DENT[7198.5808900000000000],DOGE[1632.5134480000000000],DYDX[163.5144810000000000],ENJ[76.5010478473000000],FIDA[535.9672991000000000],FTM[6541.9710649000000000],FTT[29.7366885750027508],GMT[214.9718170800000000],GRT[364.0632188900000000],JOE[198.9148340000000000],KIN[32000.00000000000000000],KNCL[0.0006130000000000],LOOKS[109.9753838000000000],NEXO[41.0000000000000000],OXY[7710.00000000000],PERP[56.7459263800000000],PROM[21.1573663000000000],PUNDIX[0.0000310000000],RAY[320.9658861780103944],REN[124.9949490000000000],REEF[2.29649440000000],SHIB[26.8206710000000000],SKL[8.8206710000000000],SPELL[97.6225300000000000],SRM[138.9907850000000000],STMX[4869.3162470000000000],SXP[378.3814409000000000],TLM[1226.8503236693796714],UNI[49.1469614500000000],WRX[156.9725393000000000] |
| 00226299 | 1INCH[0.0000000778829476],AAVE[0.0000001096978900],ADABULL[0.000000048126100],ADAHALF[0.000005020000000],ALPHA[0.0000005074924],ALTBULL[0.0000007792090],AMZNPRE[-0.0000000000000],ATOM[1.6999809793402362],ATOMBULL[0.0051400000000000],AVAX[0.0000000000000000],BEAR[0.000010000000000],BNB[0.3961980432246000],BNBBULL[0.7169997146359386],BTC[0.0004111100000000],BULL[0.0000000010078400],BNBHALF[0.000000052200000],BTC[0.0002610200000001,CHKL[0.0000000000000000],CHKLL[0.0000000300000000],CHKLLHALF[0.0000007088457],DEFIHALF[0.0000006388998],HEDGE[0.0000008660000],KNC[0.0000004000000],LINKBULL[0.0000000000000],MATIC[0.0000000002389987],MATICBULL[0.0000000000000000],MTA[0.0000000000000],SOL[0.8156734882638736],SUSHIBULL[97.0000005890636],SUSHI[57.0000013890635],THET.000000003997500],UNI[0.000000040000000],USD[26.1727236124818611],USDT[0.0000082465538],XRP[0.0000048160000000],XTZBULL[0.0000048100000],YFII[0.000000040000000],ZECBEAR[0.0000000071000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226301 | SUSHIBULL[0.0008565200000000],USD[5.0001480409851688],USDT[0.0000000063691544] |
| 00226304 | BNB[0.0507104923334880],BRZ[0.1499775749250000],BTC[0.0626689496994400],BUSD[800.0000000000000000],ETHBULL[0.0000000040000000],FTT[4.1659942770635051],LUNA2[0.0000000179534429],LUNA2_LOCKED[0.0000004189136669],LUNC[0.0039094000000000],USD[1.5974352912087403],USDT[0.0000000011500000] |
| 00226305 | BTC[0.0068394300000000],ETH[0.0023677100000000],ETHW[0.0023677100000000],MTA[154.8915000000000000],USD[0.0000000068540744],USDT[76.0000112887238362] |
| 00226307 | ADABEAR[3990494.0000000000000000],ADABULL[0.0000000202160000],ALCX[0.0000000000000000],ALGOBEAR[1798777.8000000000000000],ALTBULL[0.0000000088000000],ASDBULL[0.0000000000000000],ATOMBEAR[9393.6174000000000000],ATOMBULL[0.0000000000000000],BAL BULL[0.0000000320000000],BCH[0.0000000060000000]BNBBULL[0.0000007690000],BTC[0.0000000073000000],BULL[0.0000000042600000],BULLSHIT[0.0000000539000000],COMPBULL[0.0000000539000000],CUSDTBEAR[0.0000000062000000],DEFIBEAR[0.0124840100000000],DEFIBULL[0.0000000847000000],DOGEBULL[0.0000000298300000],DRGNBULL[0.0000000071000000],DRGNHALF[0.0000000945000000],ETCBEAR[709.8574100000000000],ETCBULL[0.0000000270000000],ETHBEAR[69887.5700000000000000],ETHBULL[0.0000004793757],GRTBULL[0.0000000081500000],HTB ULL[0.0000000260000000],BVOL[0.0000000205000000],KNCBULL[0.0000000905000000],LEOBEAR[0.0000007130000000],LEOBULL[0.0000000034000000],LINKBULL[0.0000000035000000],LUNA2[9139314640000000],LUNA2_LOCKED[18.4658408000000000],LUNC[0.0000001000000000],MIDBULL[0.0000000310000000],MKRBULL[0.0000000067000000],OKBBEAR[1092.6310000000000000],OKBBULL[0.0000004590000000],PRIVBULL[0.0000000045000000],SUSHIBEAR[91102087.4100000000000000],SXPBEAR[49886.5100000000000000],SXPBULL[0.0000000036000000],THETABEAR[70830817.0000000000000000],THETABULL[0.0000084340000],TRX[30.0000000000000000],TRXBEAR[978971.2400000000000000],UNISWAPBULL[0.0000000206000000],USD[0.0000013852210],USDC[41059.3635092000000000],USDT[0.0000002992266825],VETBULL[0.0000000063000000],XLMBULL[0.0000000027300000],ZECBULL[0.0000000094000000] |
| 00226315 | USD[2.1110026504436900] |
| 00226317 | BIT[0.9821800000000000],BNB[0.0090275022925939],BTC[0.1102951099224342],BULL[0.0002098677000000],ETH[0.0006040386988015],FTT[0.0043620000000000],MKR[0.0009857799625582],SOL[0.0089218000000000],USD[6772.8953451119812644],USDT[0.0000000108559372],XRPBULL[0.0000138000000000] |
| 00226323 | AMPL[0.0152932463016489],USD[0.0000000053488000],USDT[0.0509856265000000] |
| 00226325 | ATLAS[7.4619771200000000],BTC[0.0000000601934400],FTT[0.0065586171000000],SOL[0.0000000141165612],SRM[47.3715490800000000],SRM_LOCKED[329.7687227400000000],USD[0.1368938892586618] |
| 00226330 | AVAX[0.0315929931582B],BTC[0.0261059729875000],CRO[659.5611000000000000],USD[26.0968807207309160],USDT[0.0002286706579976] |
| 00226331 | BTC[0.0000002217491500],DOGE[0.0000000000007300],ETH[0.0000000002746805],FTT[0.0000000096548777],LINK[0.0000000033124000],MATIC[0.0000000055694200],SOL[0.0000001000000000],TRX[0.0000073574428600],USD[0.0000000507972137],USDT[0.0000000079514830] |
| 00226334 | BTC[0.0000819300000000],USD[0.0007008123900000],USDT[15.5900000000000000] |
| 00226339 | USDT[1.0000000000000000] |
| 00226343 | USD[0.9975995100000000],USDT[1.0000000000000000] |
| 00226346 | BTC[0.0000008657000000] |
| 00226348 | ETH[0.0009335000000000],ETHW[0.0009935000000000],LINK[0.0996675000000000],LINKBEAR[9.9335000000000000],LTC[1.0990291000000000],USDT[54.0160110899500000],XRP[0.9990500000000000] |
| 00226349 | SHIB[99924.0000000000000000],USD[0.0097742214169200],USDT[0.0000001400680900],XAUT[0.0000007600000000] |
| 00226351 | BTC[0.0000000558806929],ETH[0.0000000285000000],FTT[0.0000000072385958],USD[0.0000000288978150],USDT[0.0000000186278057],YF[0.0000000002000000] |
| 00226352 | ALGOBULL[8.7540000000000000],EOSBULL[0.0094700000000000],ETHBULL[0.0000685000000000],TRX[0.0016000000000000],USD[0.0148791542000000],USDT[0.0076222960000000] |
| 00226359 | BULL[-0.0000000450500000],CQT[2.0000000000000000],DEFIBULL[0.0000000042000000],DOGEBULL[0.0000000045000000],DRGNBULL[-0.0000000050000000],LINKBULL[0.0000000010000000],MIDBULL[0.0000000045000000],PRIVBULL[0.0000000015000000],SUSHI[0.0000000100000000],TOMO[0.0848476000000000],UNISWAPBULL[0.0000000045000000],USD[2.5511562356448984],USDT[0.0000000028900110] |
| 00226365 | AMPL[0.0000000078282775],BTC[0.0000000074932103],FTT[0.0000000100000000],UBXT[9.9104000000000000],UNI[0.0000000009275000],USD[1.9210823914898120],USDT[0.0000000201989224],XRP[0.0000000002129220] |
| 00226366 | BULL[0.0008284000000000],ETHBEAR[0.0000600000000000],USDT[0.0025779150000000] |
| 00226368 | ETH[0.0000001000000000],USD[0.0000025599413770] |
| 00226370 | SECO[0.9381550000000000],SOL[0.0000000012005500],TRX[0.0000000092773200],USD[3.3093602662625000] |
| 00226371 | USD[0.0000000985000000] |
| 00226373 | BAL[0.0285049900000000],LINKBEAR[0.0469010000000000],USD[0.1884746779734990] |
| 00226376 | AMPL[0.0000000019166337],BTC[0.0000000015434376],FTT[0.0701901957058839],USD[0.0000000096992980],WBTC[0.0000113102161036] |
| 00226378 | BNB[0.0000000012836884],CRO[0.0060000000000000],ETH[0.0000000017789700],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],RUNE[0.0000100000000000],USD[0.2547596317370888],USDT[0.0000000054299085] |
| 00226389 | ATLAS[120.0000000000000000],BTC[0.0000000374882500],USD[4.8140570212785182],USDT[0.0031902963414896] |
| 00226389 | AMPL[0.0000000055518265],ATLAS[2239.7935840000000000],BABA[0.0000000003000000],BAL[0.0000000000000000],BCH[0.4162935534305400],BTC[0.0000000078700000],BVOL[0.0000000608000000],CHZ[849.6163710000000000],COMP[0.0000000049600000],FTT[279.9277995574418034],MNGO[369.9631400000000000],PAXG[0.0000000033500000],PFE[0.0000000075000000],POLIS[78.2903795400000000],SOL[2.0138336500000000],SXP[66.3523416604461800],USDT[14.9674476492946400],XRP[97.3813361866976000],ZRX[71.9548465000000000] |
| 00226394 | TRX[0.0000050000000000],USD[0.0000000053725760],USDT[0.0000000032896000] |
| 00226397 | USD[0.0000035065580] |
| 00226399 | AUD[0.0000000030350112] |
| 00226401 | BEARSHIT[0.0000000050000000],COMPBULL[0.0000000090000000],DMGBULL[0.0000000060000000],FTT[0.0000000086699136],LUNA2[0.1586542084000000],LUNA2_LOCKED[0.3701931529000000],NFT [4713764929399578161],NFT [4791287582038152761],NFT [4834072214546996801],USD[0.0666609358530562] |
| 00226402 | 1INCH[0.0000001000000000],AMPL[0.0000000002957723],BNB[0.0000000000000000],BTC[0.0000000612124409],BVOL[0.0000000400000000],CREAM[0.0040715200000000],DAI[0.0000001000000000],ETH[0.0000000925415938],SOL[0.0000000041321392],SRM[0.5471207700000000],SRM_LOCKED[7.12903791000000000],USD[53.0371960168671787],USDT[0.0000013426627281],WBTC[0.0000000000175040],YF[0.0000000050000000] |
| 00226403 | USD[154.5925703832500000] |
| 00226404 | FTT[0.0023685317590050],LINKBEAR[0.0900690000000000],LINKBULL[0.0000000057000000],LUNA2[1.0864746820000000],LUNA2_LOCKED[2.5351075920000000],LUNC[236582.1494773000000000],TRX[0.0028340000000000],USD[-0.1058398026734277],USDT[0.3564500865629773] |
| 00226407 | USD[30.0000000000000000] |
| 00226409 | ADABULL[0.0075980000750000],ALGOBULL[97975.6135000000000000],ATLAS[65.4761600903583156],BALBULL[0.7067612650000000],BCHBULL[0.0074730000000000],DOGEBEAR[2021][0.0001259300000000],DOGEBULL[0.0019050041000000],EOSBULL[814.7050850000000000],ETHBEAR[94.3475000000000000],ETHBULL[0.0000000335000000],FTT[0.0000001745000000],LINKBEAR[868747.9500000000000000],LINKBULL[0.0003869400000000],MATICBULL[0.0003869400000000],SUSHIBEAR[94.2688450000000000],SUSHIBULL[603.5503240000000000],SXPBULL[10.6373777100000000],TOMOBULL[4451.7549300000000000],USD[0.0000009652529],USDT[0.004146000000000],XRPBULL[194.2695743000000000],XTZBEAR[9.9860000000000000],XTZBULL[5.5270054100000000] |
| 00226412 | EUR[278.5894611900000000],USD[967.0845374239097160000000000] |
| 00226413 | BTC[0.0000000850000000],CREAM[0.0098271000000000],FTT[0.0438013773504260],PAXG[0.0000000550000000],SHIB[90547.5000000000000000],USD[0.0058067663725000],USDT[0.790000005500000] |
| 00226415 | BNB[0.0000000050000000],BOBA[132.0761559500000000],BTC[0.0000060000000000],CHZ[2599.5060000000000000],COIN[0.0915498450000000],FTT[0.0273294900000000],NFT [4591207838638137911][515453.9920738951425851],RAY[0.0000000038538920012560],SLP[9.8104750000000000],SOL[5.8176000000000000],SRM[37.9748500000000000],SXP[4.0000000000000000],TSLA[0.0291621000000000],USD[0.3154338369002950],USDT[0.4121068539150000] |
| 00226416 | AMPL[0.0000000174393911],AVAX[0.0000000378759390],BNBBULL[0.0000000000000000],BTC[0.0000000004568146],BULL[0.0000000000000000],ETHBULL[0.0000007500000000],FTT[1010.4406069447753531],LUNA2[24.7266371500000000],LUNA2_LOCKED[57.6954866900000000],MTA[0.0000001000000000],NFT[0.0000000000000000],RAY[10.9341030000000000],SOL[3.1966750000000000],SRM[19.7479376900000000],SRM_LOCKED[245.5913114300000000],SUSHI[0.0000001000000000],TRX[0.0000499106589330],UNISWAPBULL[0.0000005000000000],USD[36.0085763595289285],USTC[3500.1755000000000000] |
| 00226419 | USD[0.0404549520361546] |
| 00226420 | FTT[0.0141730025406492],RAY[0.0000000018417980],USD[0.0035694970307377],USDT[0.0000000099462168] |
| 00226421 | USD[0.0000001793863200] |
| 00226422 | USD[30.0000000000000000] |
| 00226423 | 1INCH[0.0000000027517958],ALPHA[0.0000000078802400],AVAX[0.0000001728877S],ETH[0.0000004536062],FIDA[0.0866082800000000],FIDA_LOCKED[16.5421883000000000],FTT[0.0000000061835360],LINA[0.0000000003059200],MATIC[0.0000000018268],POLIS[51453.9920738951425851],RAY[0.0000000380000000],RUNE[0.0000000244136S2],SOL[0.0000000131762700],SRM[0.8533603365289214],SRM_LOCKED[358.3885540000000000],SUSHI[0.0000004588723S],TOMO[0.0000008251290],TRX[0.0000003156715B],UBXT[0.0000001000000000],USD[-0.0000003564364S2],USDT[0.0000000454756439] |
| 00226425 | BTC[0.0000125200000000],TOMOBEAR[30.6988400000000000],TOMOBULL[301.8154077000000000],USD[3.1716103904703584],USDT[0.0000000010000000] |
| 00226426 | BTC[0.0000000530000000],ETHBULL[0.0000000790000000],FTT[0.0212800139741324],LUNA2[0.0000000119126288],LUNA2_LOCKED[0.0000002779613399],LUNC[0.0025940000000000],NFT [3587584685120876S21],SOL[0.0000007000000000],TRX[0.5789079266288027],USD[0.0000001967812S],USD[3632.4725316000000000],USDT[0.003992275889014] |
| 00226427 | SHIB[99981.0000000000000000],USD[3.3997268685475000] |
| 00226429 | DMGBULL[0.0000000020000000],FTT[0.0585372376008858],USD[0.0010472013797244],USDT[0.0000000104945744] |
| 00226430 | USD[565.6088994300000000] |
| 00226433 | AAPL[0.0000000050000000],FTT[170.6665261044898075],LUNA2[0.0062188860139220],LUNA2_LOCKED[0.0145107340344860],SRM[5.8029426300000000],SRM_LOCKED[346.7758496200000000],USD[110430.7008087190668644000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226434 | BNBBULL[0.000000005000000000],ETH[0.000000000500000000],ETHBULL[0.000000006500000000],LINKBEAR[1.328855000000000000],LTCBEAR[0.000000050000000000],USD[0.000000166827855],USDT[0.000000175986442],VETBULL[0.000000030000000] |
| 00226436 | USD[0.000000071600000] |
| 00226440 | BTC[0.000086070000000000],ETH[0.000997200000000000],ETHBULL[0.000008200000000000],ETHW[0.000997200000000000],USD[17.945232124800000000],USDT[7.608552502000000] |
| 00226441 | BTC[0.000316456000000],DFL[22645.470000000000000],ETH[1.000645200000000000],FTT[3.239938770062180000],MX[927.760514000000000000],SOL[6.890000000000000000],TOMO[42.647140000000000000],USD[43802.715885876285070],VET[373.350557980000000000] |
| 00226443 | BTC[0.000000000200000000],CHZ[30.000000000000000000],USD[0.080898140000000000] |
| 00226446 | BTC[0.000000002500000000],USD[0.000000003898142600] |
| 00226453 | BTC[0.000678630000000000],GRT[0.000000006012963],LUNA2[0.0000000344428558],LUNA2_LOCKED[0.000000803666168],LUNC[0.007500000000000000],USD[0.180700901874076],USDT[0.006645048248487] |
| 00226456 | BTC[0.0000000955000000],TRX[0.005578000000000000],USD[0.000000174390496],USDT[100.455381639781182],WRX[0.992685000000000000],XRP[0.000560000000000000] |
| 00226457 | AUD[0.000000024406942E],AVAX[0.000000010138179E],BNB[0.000000135044000E],BTC[0.000000009514170E],BULL[0.0000000091240000E],CBSE[0.000000001240000E],DAI[0.000000010000000E],ETH[-0.0000000013288600],FTT[0.000000000782727T0E],LTC[0.000000050000000E],SRM[1.017438650000000E],SXRE[0.777694726809800E],USD[2077.663187913682525E],USDT[0.000000010059844] |
| 00226460 | ETH[0.000000010000000000],TRX[0.000000278277000000],USD[1.019615632277344E],USDT[0.008000049407489Q] |
| 00226462 | BNB[0.000000106399235E],BTC[0.000000029524521Q],FTT[0.000000016000000E],FTH[0.000000002655497E],GOOGL[0.000000100000000000E],GOOGLPRE[-0.0000000450000000E],LTC[0.000000008100000E],LUNA2[0.001674587257000E],LUNA2_LOCKED[0.0039073702660000E],SOL[0.000000105602692E],SRM_LOCKED[147.200798330000000E],SUSHI[0.000000500000000E],SXP[0.000000035427632E],USD[0.000000555373483],USDT[0.000000154195758],USTC[0.2370459186073100] |
| 00226463 | FTT[0.000000010000000E],USD[0.016174501281106E],USDT[0.000000006874114E] |
| 00226464 | BTC[0.000000025000000E],USD[0.089580742262877E],USDT[0.000000009844000E] |
| 00226465 | ALPHA[28.877110002553290E],BNB[0.000000019562632E],BTC[0.004552377294834E],BULL[0.000000036480000E],BUSD[1065.273646650000000E],DOGE[0.000000004092175E],DOGEBEAR2021[0.000000005000000E],DOGEBULL[0.000000001950000E],DYDX[33.300000000000000E],ETH[0.085989191500000E],ETHBULL[0.000000022650000E],ETHW[0.000000065000000E],FTT[0.000000220105474E],LTC[0.000000070182866E],SOL[2.00349760000000E],SRM[0.000089300000000E],SRM_LOCKED[0.004415580000000E],USD[313.133889692049376E],USDT[0.000000677264463E] |
| 00226467 | USD[17.956086007789674E],USDT[0.000000016291518E] |
| 00226470 | ALGOBULL[194891.700000000000E],ATOMBULL[20.004925050000E],AXS[0.003375000000000E],DOGE[0.000000050000000E],KIN[49363.5000000000000E],SHIB[22288296.0000000000E],TRX[0.000020000000000E],USD[174.696765732075666E],USDT[270.700834292588965E],XRPBULL[11982.912267000000E] |
| 00226471 | BCH[0.000558000000000E],BEAR[32.940000000000E],BNBBULL[0.000015790000000E],DOGEBULL[12.700000000000E],ETH[0.002183700000000E],ETHBULL[0.000000025000000E],ETHW[0.002183731081510E],LINKBULL[0.000000708000000E],LTC[0.0000000221017765],LTCBULL[4.903029000000000E],SUSHIBEAR[4542.000000000E],USD[0.052322765372616E],USDT[0.000000000190949216E],XRP[0.453579000000000E],XRPBEAR[53.000000000000E],XRPBULL[74.604857000000000E] |
| 00226472 | BTC[0.000000500000000000],FTG[0.072437000000000000],USD[0.000000190949216],USDT[0.000000000000000000] |
| 00226476 | BTC[0.299586980000000],LTC[3.820206020000000],USD[2.296654313500000] |
| 00226478 | BCH[0.000000099976240],BTC[0.000001897954260],DOT[0.000000018469988],ETH[0.000000131469988],FTT[1.197305392379254],LUNA2_LOCKED[3.750442221000000],SOL[0.000000016000000],TRX[0.000777000000000],USD[0.000000779434596],USDT[0.000258878896] |
| 00226479 | BNB[0.000000005100000],BTC[0.000705080277466],ETH[0.000000048906600],EUR[0.000000064864885],USD[1.022832443804732],USDT[-0.0481912247317538] |
| 00226480 | BRZ[0.713500000000000],BTC[0.000000000000000] |
| 00226483 | USD[0.881225392470871E],USDT[0.000000051786690] |
| 00226486 | AAVE[0.000000000000000],BADGER[-0.000000010000000],BAL[0.000000000000000],BTC[0.000000049481525],BULL[0.000000096350000],BVOL[0.000000022700000],CHZ[0.000000068169294],DENT[0.000000080000000],DOGE[0.000000003358545],DOGEBULL[0.000000065354051],ETH[0.000000002405600],ETHBULL[0.000000015467047],FTT[0.000000008371160E],LEOBULL[0.000000042518205],LTC[0.000000000882596E],LTCBULL[0.000000008657656],MATIC[0.000000086855765],PAXG[0.000000000071400000],REAL[0.000000001831024],ROOK[0.000000071400000],SECO[0.000000018717950],SRM[0.005333460000000],SRM_LOCKED[0.060421830000000],SUSHBEAR[0.000000600000000],SUSHBULL[0.000000000000000],TRUMPFEBW[NB410.40000000000],USD[11.43019336476469],USDT[0.000000076167811],XAUT[0.000000007408525],YFI[60.000000047408525],YFII[0.000000000000000] |
| 00226488 | ALCXD.000000010000000,AMPL[0.000000008949176],BTC[2.069972866562802],ENS[0.000000100000000],ETH[0.000000039351544],FTT[0.000000180092519],MATIC[0.000000004577598],PERP[-0.000000010000000],ROOK[0.000000050000000],SUSH[0.000000100000000],USD[3209.091433755113545],USDT[0.000000145634699] |
| 00226491 | BULL[0.000000060000000],ETHBULL[0.000000500000000],LTCBEAR[0.000000000000000],USD[0.008726158960546],USDT[0.000000173134000],VETBULL[0.000000010000000] |
| 00226492 | BTC[0.000000078005466],ETH[0.000000058121400],FTT[0.000000068023565],GMT[4.940719894158526],USD[0.000000119372574],USDT[0.485990265000000] |
| 00226495 | BTC[0.000087491850347],ETH[0.000762880000000],ETHW[0.000762880000000],FTT[0.000000019813940],LRC[0.000000009542836],USD[0.000000105445336],USDT[0.000000010221634] |
| 00226496 | USD[0.000000000000000] |
| 00226498 | SUSHI[0.000000057155200],USD[0.000000110029337Q],USDT[-0.000000002959114Z] |
| 00226505 | SOL[0.001290331336696],USD[-1.070108092375851E],USDT[1.195082450052191Q] |
| 00226508 | USD[0.000000127892758] |
| 00226509 | ADABEAR[0.072480000000000],ADABULL[0.000094160000000],ATOMBEAR[0.000863800000000],BALBULL[0.014991000000000],DEFIBULL[0.000099240000000],ETCBULL[0.000968700000000],LINKBEAR[0.088100000000000],MATICBULL[0.005334000000000],SXPBEAR[0.000395800000000],TRXBULL[0.032100000000000],USD[3.606420676204000],XTZBULL[0.000266200000000] |
| 00226510 | BTC[0.000088984000000],COPE[0.000000091051200],USD[0.000000858839573],USDT[320.000000066989872Q] |
| 00226512 | BTC[0.000000045820000],TRX[0.000000100000000],USD[0.049024045436185Q] |
| 00226513 | BNT[0.175882080672800],BTC[0.001453467813265],ETH[0.033000000000000],ETHW[0.033000000000000],FTT[1.113765372960000],SOL[0.029996000000000],SRM[11.018180528889000],SRM_LOCKED[0.126083370000000],USD[105.792070557422618500000000],USDT[1.924857783996000],XRP[32.462150870643000] |
| 00226514 | BTC[0.000000018530347],ETH[0.003858800000000],ETHW[0.003858800000000],SPELL[500.000000000000000],USD[-1.235329020250000] |
| 00226523 | BNB[0.000000166840975],BTC[0.000000018500000],COMP[0.000000145000000],DOT[0.000000009532300],ETH[-0.000000040113808],FTT[0.000000014081540],LOOKS[0.000000100000000],MOBI[0.000000078000000],SRM[0.229090970000000],SRM_LOCKED[12.511403840000000],USD[2.397613217336908E],USDT[119166.019361520000000E],USDT[0.000000228783629] |
| 00226527 | USD[30.000000000000000] |
| 00226529 | USD[2.363658153850000] |
| 00226530 | ETH[0.000000064344000],FTT[0.022665382764100],RAY[0.000000500000000],SOL[0.005088405224946],USD[-0.092720095255807],USDT[0.166120096705229] |
| 00226535 | ALPHA[0.000000052300000],SOL[0.003961198650227],USD[0.000000801365518],USDT[0.000000103269576],XRP[21.846071740000000] |
| 00226537 | BTC[0.073636000000000],FTT[25.529870870000000],NFT[54781368159025647461[1],USD[5458.410630403616381000000000],XRP[163347.489690700000000] |
| 00226538 | USDT[0.000089240874760] |
| 00226541 | AAVE[0.000000015000000],ADABULL[0.000000004000000],BALBEAR[0.014490000000000],BTC[0.000002587060600],BULL[0.000000035000000],DMGBULL[0.000000007300000],DOGEBULL[0.000000073000000],FTT[0.082932042453176],KNCBULL[0.000000022000000],LEOBULL[0.000000005000000],LINKBULL[0.000000038500000],SXPBULL[0.000000001650000],THETABEAR[0.000000005300000],TRX[0.152622230000000],USDT[0.365175538994685],XTZBULL[0.000000001000000],YFII[0.000000050000000] |
| 00226545 | FTT[0.015469895000000],USDC[1211.983011330000000] |
| 00226549 | BAND[0.000000032323256],BNB[0.000000023816795],BTC[0.000000017848510],BULL[0.000000010000000],CELJ[0.000000016431904],DMGBULL[47.622334040000000],DRGNBULL[0.000000069455536],ETH[0.000000324044856],ETHBULL[0.000000003934600],FTT[0.007158740111113840],GRTBULL[0.00000001442798411ND[0.000000038799164],LINK[0.000000006300000],MATICJ-0.000000023305420],MSTR[0.000000026952297],PAXG[0.000000100000000],PAXG[0.000001000001],SNX[0.000000100000000],SNX[0.021572052644615],SUSHBULL[23236000.442760941764B156],UNISWAPBULL[0.000000020000000],USD[0.051947095017610],USDT[0.000001847298811],XRP[0.000000010534256],XRPBULL[0.000000194558176],YFI[0.000000459524921]7LAR[0.000000083417892] |
| 00226551 | AAVE[0.000895400000000],BCH[0.000068800000000],BCHBULL[23328.000000000000],BEAR[283.200000000000],BSVBULL[52341.00000000000],BTC[0.000853857635583],BULL[0.000056035000000],COMPBULL[5.538009810000000],DOGEBEAR2021[0.992000000000000],DOGEBULL[9.462000000000000],EOSBEAR[9482.00000000000],EOSBULL[2184.800000000000],ETHBULL[0.003692000000000],LINKBULL[84.084000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[48.353980500000000],LUNC[0.041508000000000],MKRBULL[0.003038000000000],SUNEA[24100000000000000000],TRX[3653.270000000000],USD[0.003469159797918],USDT[0.001094140473025ND,MBULL[53.084850000000000],XRP[0.073000000000000] |
| 00226559 | FTT[0.000000010256454Q],GEN[0.000000140000000],GRTBULL[113000.000000000000],STG[0.421637570000000],SXPBULL[0.000000050000000],USD[2047.548012418920890900000000],USDT[0.935239983858845] |
| 00226560 | USD[0.573051291917994] |
| 00226563 | USD[0.000000172720523],USDT[0.000000088912439] |
| 00226564 | SRM[1.051663270000000],SRM_LOCKED[0.037852230000000],SXP[0.006340000000000],USD[18.110000120726306] |
| 00226570 | SRM[1.051670330000000],SRM_LOCKED[0.037840610000000],SXP[0.009094500000000],USD[18.110000258189418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226571 | SRM[1.051657950000000],USD[18.110000180713214] |
| 00226575 | SRM[1.051651800000000],SRM_LOCKED[0.037845480000000],SXP[0.006434500000000],USD[18.110000186354145],USDT[0.007905290000000] |
| 00226576 | SRM[1.051657930000000],SRM_LOCKED[0.037848450000000],SXP[0.009826000000000],USD[18.110000055763479] |
| 00226581 | SRM[1.051678710000000],SRM_LOCKED[0.037827670000000],SXP[0.010158500000000],USD[18.110000089562849] |
| 00226584 | BTC[0.000053530719750],CEL[0.028936000000000],LTC[0.006000000000000],MBS[507.000000000000000],USD[0.373863083827000],USDT[0.007142603000000] |
| 00226585 | SRM[1.051657930000000],SRM_LOCKED[0.037848450000000],SXP[0.010624000000000],USD[18.110000080635065] |
| 00226586 | ADAHALF[0.000000018000000],ALTBULL[-0.000000500000000],BCH[0.002887425000000],BTC[0.020165895000000],BULL[0.000000010240000],ETH[0.027028650000000],ETHBULL[0.000000012435000],ETHW[0.027028650000000],FTT[14.990025000000000],LINK[0.097530000000000],LTC[0.029207700000000],USD[6.543101502055466],USDT[0.000000034195504] |
| 00226588 | USD[0.000068939757466] |
| 00226590 | BNBBULL[0.000000050000000],BULL[0.000000078000000],ETHBULL[0.000000005000000],FTT[0.000000000386750],LTCBEAR[0.000000050000000],USD[0.000000097205018],USDT[0.000000086056600],VETBULL[0.000000050000000],XRPBEAR[0.000000050000000] |
| 00226595 | ETH[0.002212670000000],ETHW[0.002212670000000],USD[-0.432580659770028] |
| 00226601 | AXS[0.000000017000000],BNBBULL[0.000000005000000],BTC[0.000000645471170],BULL[0.000383098350000],ETHBULL[0.000000030000000],NFT[433046719091959407][1],NFT[461676227226278453][1],OKB[0.000000008590700],SOL[0.000000010000000],SRM[0.021551194199280],SRM_LOCKED[0.199898700000000],TRX[0.000124000000000],USD[0.000007265732905],USDT[0.000003637218266],XAUT[0.000000006000000],XRP[0.276011000000000],XRPBULL[0.000000005000000] |
| 00226602 | USD[0.000000180929946] |
| 00226603 | ADABULL[0.000000001500000],ALGOBULL[0.000000034572650],ATLAS[0.000000045193755],BTC[0.016059013649500],COMPBULL[0.000000001500000],ETH[0.000000010000000],ETHBULL[0.000000013000000],FTT[0.000000000038811279],LINKBULL[0.000000069500000],POLIS[0.000000061612830],STEP[0.000000087755216],SXPBULL[0.000000002355000],THETABULL[0.000000029150000],USD[0.000000091150982],USDT[0.125508642016047],VETBULL[0.000000060500000],XTZBULL[0.000000005000000] |
| 00226605 | BTC[0.000000000000000],ETCBULL[0.000036600000000],EUR[0.000000007607139],PAXGBULL[0.000000005000000],THETABEAR[0.000164760000000],USD[0.036898285220962],USDT[0.000000897639965],XRPBEAR[0.000000050000000] |
| 00226606 | USD[11.631995500000000],USDT[39.425119000000000] |
| 00226608 | AMPL[0.000000061248311],BNB[0.000000000000000],BTC[0.000000000434942],BULL[0.000000010000000],COIN[0.000000000000000],ETH[0.000000036975000],FTT[0.000000135347955],LTC[0.000000073000000],SRM[0.020891170000000],SRM_LOCKED[0.136629840000000],TRX[0.000810000000000],USD[0.000000038154648],USDT[28.456087757707] |
| 00226611 | AAVE[0.000000077432300],APE[0.000000093998000],AUD[0.002584725149246],AVAX[0.001688105560800],AXS[0.000000041947800],BAND[0.000000069892200],BNB[0.000000009710920],BTC[0.000000009323176],CEL[0.000000000971400],ETH[0.000000067102643],ETHW[0.000000048090006],FTT[25.219474190000000],GBTC[0.000000070968600],KNC[0.000000005270500],LINK[0.000000040874700],LUNA2[0.023973984720000],LUNA2_LOCKED[0.055939297670000],MANA[0.000000010000000],MATIC[0.000000033576504],NFT[330440598932774371][1],NFT[443657994956061286][1],RUNE[0.000000010114308],SHIB[0.000000097097100],SNX[0.000000002322400],SOL[0.000001147072713271],UNI[0.000000003547190],USD[0.000060379420686620],USDT[0.000000049525110],USTC[0.000000004876000],XAUT[0.000000050614301],YFI[0.000000006861100] |
| 00226612 | FTT[0.001319172835970],SRM[0.000272780000000],SRM_LOCKED[0.001165080000000],USD[0.000000823162555],USDT[0.000000185349988] |
| 00226613 | BTC[0.000096800000000],USD[5.653905120000000],USDT[0.000000036227601] |
| 00226617 | USD[30.000000000000000] |
| 00226618 | BCHBULL[0.000000020000000],BNB[0.000000010000000],BTC[0.000000010000000],BULL[0.000000080133500],ETHBULL[0.000000070245000],FTT[3.841754197998760],LINKBULL[0.000000068900000],TRX[10502.208238000000000],USD[0.083183289642557],USDT[0.000000073238580] |
| 00226620 | BTC[0.400017612698169],ETH[0.255487840000000],ETHW[0.255478374170312],FTT[3.197984000000000],NFT[452098230498275040][1],NFT[491077136340107689][1],USD[-1222.628871798247886663],USDT[0.000000033526365] |
| 00226622 | USD[30.000000000000000] |
| 00226623 | ADABULL[0.024996300228000],BCHBULL[0.000000025000000],BNB[0.000000009713800],BNBBULL[6.862042029000000],BTC[0.000000050000000],BULL[0.107714331500000],ETH[0.499944039500000],ETHBULL[0.000000005000000],FTT[0.079644474893196],LINKBULL[11614.418999425000000],NFT[320164446062255542][1],THETABULL[11.017863458721500],USD[0.484989692257141],USDT[0.000000050000000],XRPBULL[1197.682000025000000],XTZBULL[0.000000025000000] |
| 00226624 | USD[30.000000000000000] |
| 00226625 | BNBBEAR[622.300000000000000],BTC[0.000000009000000],BULL[0.000000081600000],ETH[0.000000005803904],FTT[0.226355256914076],USD[7943.792462521176847],USDT[0.000000010100668],XRP[0.000000002319661] |
| 00226628 | ETH[0.000000050807789],FTT[0.000000070027072],LINK[13.743553364879648],LTC[2.004081493343191],MATIC[0.000000074000000],TRX[0.000000098163578],USD[0.000000225490362] |
| 00226631 | USD[30.000000000000000] |
| 00226632 | USD[0.023306876000000],USDT[0.002981125000000] |
| 00226633 | BUSD[2000.000000000000000],DOGE[0.000000037906033],ETH[0.000000058402905],FTT[0.000000001186528],MATIC[0.000000138167328],NFT[519460248109804406][1],RAY[202.276381507443075B],SOL[0.000000011495000],USD[15870.527135732055810900000000],USDT[2.367714015282565B],XRP[1743.411047470000000] |
| 00226635 | BULL[0.000000030000000],BVOL[0.000000011000000],FTT[0.040069340159200B],LUNA2[1.207459186000000],LUNA2_LOCKED[2.817404768000000],TRX[0.000224000000000],USD[1.117163454602916],USDT[1065.560000124697539] |
| 00226647 | AAVE[0.000000048000000],ALCX[0.000000026934263],BAL[0.000000060000000],BTC[0.110000429339450],CRV[0.000000025000000],ETH[0.000000037794521],FTM[0.000000060000000],LTC[0.000000008000465],LUNA2[6.549994800000000],LUNA2_LOCKED[15.283321200000000],NEXO[0.000000005799120],SOL[0.000000016441130],SRM[0.000000004250000],UNI[0.000000003250000],USD[375.768874577806671300000000],USDT[0.000000115175337],XRP[0.000000022600000],YFII[0.000000007750000],YFII[0.000000006450000] |
| 00226649 | SRM[0.990400000000000],USD[0.006940640000000] |
| 00226654 | USD[30.000000000000000] |
| 00226655 | USD[0.607750011867526] |
| 00226657 | TRX[0.000060000000000],USD[0.000072085319252],USDT[0.000000102008088] |
| 00226660 | USD[30.000000000000000] |
| 00226662 | USD[30.000000000000000] |
| 00226664 | SRM[7.265939160000000],SRM_LOCKED[0.181593220000000],USD[31.416564975529600],USDT[-0.000000003500000] |
| 00226665 | DAI[0.000000001000000],ETH[0.000000005000000],FTT[0.000566151285092],SOL[0.008597800000000],TRX[0.002631000000000],USD[0.000000768172264],USDT[0.000000262204169] |
| 00226666 | USD[0.000000075070504],USDT[0.000000119829584] |
| 00226667 | BTC[0.000000000000000],ETHBULL[0.000000004500000],LTCBEAR[0.000000005000000],USD[-0.000085822582349],USDT[0.000010500777020],VETBULL[0.000000025000000],XRPBEAR[0.000000005000000] |
| 00226668 | BTC[0.000000555781633],BULL[0.000000193050000],FTT[0.000000054823631],LTC[0.000000127271390],LUNA2[0.730780037200000],LUNA2_LOCKED[1.705153420000000],SOL[0.094559378606084],USD[0.000000114350805],USTC[0.000000054292756],XRP[0.000000317417246],XRPBULL[0.000000005000000] |
| 00226670 | USD[2.616107528887654],USDT[0.009433760000000] |
| 00226672 | USD[30.000000000000000] |
| 00226677 | BTC[0.076600000000000],USD[138.642802998419913] |
| 00226678 | USD[41.243342960000000],USDT[0.001060000000000] |
| 00226679 | USD[0.000000010199400] |
| 00226682 | FTT[0.037038475681469],LUNA2_LOCKED[1.273348113000000],LUNC[0.000000022854000],MATIC[0.000000059053110],USD[-0.003579337464519S],USDT[0.000000064702488],USTC[0.929630790000000] |
| 00226683 | USD[0.000000064376737] |
| 00226684 | BTC[0.008819396000000],BULL[0.000000090000000],BUSD[200.000000000000000],FTT[155.095086000000000],IMX[141.600708000000000],MER[106.917900000000000],MNGO[1650.012700000000000],SOL[567.271393143744843S],STEP[424.450302200000000],TRX[0.000030000000000],USD[28656.103194362607460],USDT[0.0000000088226160000],XPLA[500.000000000000000] |
| 00226687 | USD[0.000000001078000] |
| 00226688 | BEAR[0.086400000000000],BNB[0.007310000000000],BNBBULL[0.006549000000000],BULL[0.000096000000000],BVOL[0.000000060000000],EOSBEAR[0.001271000000000],ETHBEAR[0.065560000000000],ETHBULL[0.000021000000000],LINKBEAR[2.640900000000000],LTCBEAR[0.000567400000000],LTCBULL[0.083060000000000],SXP[17.553940000000000],USD[19.985872845500000],USDT[0.000000056027000],VETBULL[0.000900520000000],XRPBEAR[0.001198000000000],XTZBEAR[0.082710000000000] |
| 00226689 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226694 | BNBBULL[0.000000005000000],BULL[0.000000104000000],ETHBULL[0.000000015000000],LTCBEAR[0.000000005000000],USD[0.000000160224330],USDT[0.000000158011063],VETBULL[0.000000065000000] |
| 00226695 | USD[30.000000000000000] |
| 00226696 | USD[3.309005993835827D],USDT[-0.000000009110710],XRP[0.067750000000000] |
| 00226697 | USD[30.000000000000000] |
| 00226698 | SRM[18141.488142610000000],SRM_LOCKED[79211.511857390000000],USD[0.000000050000000] |
| 00226699 | BTC[0.001125303275752S],COMPBULL[0.000000044150000],ETH[0.000000005000000],FTT[0.394257185870S8664],GRTBULL[0.000000009500000],LTC[0.000000075000000],RUNE[0.078804000000000],SOL[0.009859400000000],TRX[0.932360000000000],UNI[0.049316000000000],USD[0.814391210931034],USDT[5.890409713378S698],VETBEAR[0.000000001600000],WBTC[2.001799722000000],YFI[0.000009430000000] |
| 00226700 | ADABULL[0.000023500000000],USD[0.194007020234207] |
| 00226701 | BRZ[0.000000051330916],EUR[0.000000046979140],USD[-4.273770404559489],USDT[8.008701902491414] |
| 00226702 | BNB[0.007623147327430D],BTC[0.032139992129530D],BULL[0.022169663740000],BUSD[073.421218450000000],CRO[1.001257940000000],ETH[0.011031049545050D],ETHBULL[2.045410437200000D],ETHW[0.000000025780000],FTT[2.473720749063788B],NFT (52795893797499720J)[1],USD[6.116601214203304],XRP[0.650596000000000D] |
| 00226705 | ADABEAR[15.094128000000000],ADABULL[0.000000442000000],USD[0.048342415441470D] |
| 00226706 | ADABEAR[3.735915000000000],LINKBEAR[18.467064200000000],USD[0.027098912029510D] |
| 00226710 | BTC[0.000000044322000],DOGE[2.000000078856130],ETH[0.284629800000000],ETHW[0.284629800000000],LTC[1.065241304000000],NFT (3759911769179122508J)[1],SOL[7.467536880000000],SRM[105.358069084497330],SRM_LOCKED[0.030016290000000],SUSHIBULL[0.000000027724152],USD[147.865986405492336600000000],USDT[24.482237064177394440000000000000000],XRP[87.30000000005375230000] |
| 00226712 | USD[0.006650019000000] |
| 00226719 | LUA[0.086596800000000],TONCOIN[0.050000000000000] |
| 00226723 | ADABULL[0.000007554000000],BEAR[22.177000000000000],BULL[0.000005625000000],DMGBULL[0.283418709000000],DOGEBEAR2021[0.004226700000000],DOGEBULL[0.000004975900000],ETHBULL[0.000058362000000],LINKBULL[0.000009710000000],LTCBULL[0.003899700000000],TOMOBULL[0.024320000000000],TRXBULL[0.008021400000000],USD[0.043773507168038B],XRPBEAR[0.060747000000000],XRPBULL[0.000319200000000] |
| 00226727 | ADABULL[0.000000292000000],BTC[0.000000099000000],BULL[0.000000085000000],ETH[0.000000002000000],ETHBULL[0.000000015000000],KNCBULL[0.000000071500000],LINKBULL[0.000000014507349],THETABULL[0.000000071500000],USD[0.000000015893978],USDT[0.000000014507349],XTZBULL[0.000000000000000] |
| 00226728 | BNBBULL[0.000000100000000],BTC[0.000000005115053],BULL[0.000000085000000],ETH[0.000000020000000],ETHBULL[0.000000030000000],LTCBEAR[0.000000055000000],SXPBULL[0.000000055000000],USD[0.000001125177924],USDT[0.000000012358553],VETBULL[0.000000025000000],XRPBEAR[0.000000050000000] |
| 00226732 | ADABULL[0.000000108700000],AVAX[0.000000034021946],BNB[0.609982023638232S],BTC[0.000000199372000],BULL[0.000099580663000],COIN[0.000000016800000],DOGE[0.000000156400000],DOT[0.143633890000000],ETH[0.000000077937920],ETHBULL[0.000000133350000],ETHW[0.0058558407626588],FTT[0.000000100000000],LINKBULL[0.000000304000000],LUNA2[0.000000187857000],LUNA2_LOCKED[0.001786217850000],MKRBULL[0.000000007500000],NFT (289067463450672J)[1],SAND[0.003359970000000],SOL[0.003535970000000],SRM[0.008857430000000],SRM_LOCKED[0.033672310000000],SWEAT[20.376000000000000],SXPBULL[99.334650190400000],TRX[0.001378000000000],XLMBULL[0.161700102402298994],USD[0.000000201795053750],USTC[0.720000000000000],VETBULL[0.000000000000000],XLMBULL[0.000000010000000],XRP[0.000000073817973],XRPBULL[0.0000000082500000] |
| 00226733 | USD[0.562169639500000] |
| 00226736 | BTC[0.001199760000000],SOL[0.130000000000000],USD[0.001180145000000],USDT[0.000000034623872] |
| 00226737 | USD[2.915616587000000] |
| 00226738 | USD[1.635419687750000] |
| 00226739 | BTC[0.000000000000755],ETH[0.000000068471000],MAPS[0.962600000000000],MEDIA[0.108157180000000],SOL[5.957110000000000],SRM[2192.020174490000000],USD[463.002669757553106S],USDC[243.726219850000000],USDT[0.000000015145512],XRP[0.224290006799800],XRPBULL[0.096740000000000] |
| 00226741 | BTC[0.002581487000000],FTT[0.667500000000000],USD[473.810318152625000] |
| 00226752 | USD[30.000000000000000] |
| 00226754 | ETHBEAR[0.088120000000000],USDT[0.000000025000000] |
| 00226760 | USD[-1.745736986250000],USDT[2.041829000000000] |
| 00226762 | USD[0.000550386926276] |
| 00226763 | BTC[0.052404936100000],ETH[19.423166800200000],ETHW[0.001668002000000],FTT[151.308475820000000],LINK[0.014500000000000],MTA[0.936140050000000],RUNE[1104.340740900000000],SNX[0.063681190000000],SRM[3358.226547180000000],SRM_LOCKED[94.318061920000000],USD[2759.783068742326437S],USDT[-0.032589356650000],XRP[0.766000000000000] |
| 00226767 | AMPL[0.000000000414204],ARKM[0.003199000000000],AVAX[0.000000030503200],BTC[0.000006528857792S],CEL[0.070570827280300],ETH[0.323000180521680],FTT[0.043322749487497],LUNA2[0.218696899400000],LUNA2_LOCKED[0.510292765200000],LUNC[32239.054682500000000],MATIC[0.000000100000000],NFT (365017202284332696J)[1],USD[0.000080150000000],SRM[0.138418880000000],SRM_LOCKED[0.789097810000000],SXP[0.000000007063100],USD[1.781805765245383S],USDT[0.006115069434246],USTC[10.000000000000000] |
| 00226770 | USD[0.000000534032990] |
| 00226777 | ADABEAR[0.000000005000000],ADABULL[0.000000004465000],ATOMBEAR[0.000000030000000],BCHBEAR[0.000000075000000],BCHBULL[0.000000020000000],BNBBEAR[0.000000065000000],BNBBULL[0.000000068125000],DOGEBULL[0.000000080000000],ETH[0.000000013000000],ETH[0.000000000000000],FTT[0.920098880000000],GRTBULL[0.000000001000000],HTBULL[0.000000065000000],KNCBULL[0.000000092000000],LINKBEAR[0.000000005000000],LINKBULL[0.000000001365000],LTCBEAR[0.000000045000000],LTCBULL[0.014142000000000],MATICBULL[0.014142000000000],SUSHIBEAR[0.000000002750000],SUSHIBULL[0.000000027500],SXPBULL[0.000000000000000],SXPBULL[0.000000014800000],UNISWAPBULL[0.000000000500000],USD[13.378224447677022S],USDT[0.000000063217125S],XLMBEAR[0.000000026500000],XLMBULL[0.000000006000000],[0.XRPBULL[0.022225585000000],XTZBULL[0.000000000000002S,YFII.000000000750000000 |
| 00226786 | BAND[11.000055000000000],BNB[0.000073500000000],BTC[1.311168098800000],BULL[0.000002410000000],DOGE[1000.953355000000000],DOGEBULL[0.000000362500000],DYDX[20.000105000000000],ETH[0.000003625000000],FTT[296.071415500000000],IMX[43.800232000000000],LINK[0.000000050000000],LOOKS[1.000000500000000],LTCBULL[0.003639700000000],OXY[575.002875000000000],SHIB[498744.500000000000000],SLRS[375.001875000000000],SOL[0.000015000000000],SPELL[56800.355000000000000],SRM[4.980185940000000],SRM_LOCKED[0.865975180000000],TRX[0.003905000000000],USD[25994.037205084118124700000000],EUR[8793.969048259353709],FTT[0.000000000000000],GBP[100.000000000000000],USD[3148.154920000000000] |
| 00226787 | USD[0.009480540670000] |
| 00226797 | BTC[0.000000092123328],BULL[0.000000084590097],ETHBULL[0.000000005000000],HEDGE[0.000000070000000],USD[0.000000112834320],USDC[549.729331390000000] |
| 00226799 | BTC[0.000000088449398],BULL[0.000000050000000],BUSD[3000.000000000000000],ETH[0.000465100000000],ETHW[0.000465100000000],FTT[49.995000000000000],TRX[0.000001000000000],USD[192906.224777210870011S],USDT[1769.605768225000000] |
| 00226800 | ADABULL[0.000000050000000],BTC[0.000000213836677],ETH[0.003000200000000],FTT[0.000000670840360D],GALA[9.674000000000000],LTC[0.000000094950400],LUNA2[0.287253387900000],LUNA2_LOCKED[0.670257905200000],LUNC[62550.030000000000000],MKR[0.000000000000000],SHIB[6230.000000000000000],SRM[0.022610420000000],SRM_LOCKED[0.122470630000000],USD[9.809250057849619611],USDT[0.000000349933144],XRP[13.842330013425873S] |
| 00226803 | USD[3.846670573500000] |
| 00226808 | TRX[0.000001000000000],USDT[0.000002472914620] |
| 00226809 | USDT[0.002715863450000],XRP[0.975554000000000] |
| 00226811 | BTC[0.000000036000000],LUNA2[0.538086205000000],LUNA2_LOCKED[1.255540114500000],LUNC[83610.940000000000000],MNGO[20.000000000000000],TRX[0.000020000000000],USD[50.797590017570323],USDT[1.596543279624446] |
| 00226816 | ETHBEAR[0.183100000000000],TRX[0.886000000000000],USD[0.307155501760000] |
| 00226819 | TRX[0.000020000000000],USD[0.000000010032203],USDT[0.000000065531371] |
| 00226821 | USD[30.000000000000000] |
| 00226825 | USD[0.070611940226100] |
| 00226826 | BTC[0.000000305676592],BULL[0.000000000000000],DEFIBULL[0.000000070000000],ETH[0.004454601966407S],FTT[0.000000005894S410],LTC[0.000000005894S410],USD[0.000114947881246] |
| 00226827 | BTC[0.000000099040000],USD[0.659652881500704],XRP[2.749439720000000] |
| 00226829 | BVOL[-0.000000003000000],USD[0.004283579167974],USDT[0.000000035561052] |
| 00226830 | USD[30.000000000000000] |
| 00226833 | USD[0.097705791314434] |
| 00226835 | USD[5.015397011300000],USDT[0.007153806100000] |
| 00226842 | ETH[0.000500000000000],ETHW[0.000500000000000],SUSHIBEAR[-0.000000000000000],UNISWAPBEAR[0.000000003900000],USD[29.801769591334264D] |
| 00226843 | BNB[0.000000006213000],BTC[0.000000014000000],ETH[0.000000066520000],GODS[0.000000039469500],LTC[0.000000014705786],TRX[0.000001000000000],UBXT[0.056090000000000],USD[0.000002013286389S27],USDT[0.000035306824244S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226844 | BOBA[0.042325210000000],FTT[0.000000004679000000000],LUNA2[0.0000000414967285],LUNA2_LOCKED[0.0000000068256999],LUNC[0.009036000000000000],MEDIA[0.00913400000000000],MER[0.11160000000000000],RAY[0.243727000000000],SOL[0.0029122400000000],TRX[0.00000000000000],USD[37.2085510702726656],USDT[0.161842419154950]] |
| 00226845 | BRZ[5.121393650000000],DOGE[47.993400000000000],FTT[0.111093263680917],HOOD[-0.106933649875106],HOOD_PRE[-0.00000000010736358],SOL[0.209970330000000],USD[8.619243630542744700000000],USDT[0.000000053294337] |
| 00226848 | ATLAS[5153.017005470000000],AUD[0.00000160246794],AVAX[102.915679840000000],BAO[1.000000000000000],BCH[0.000000007032440],ETH[0.000000085777613],FTT[0.000000067585755],KNC[515.301693450000000],LUNA2[0.006888567150000],LUNA2_LOCKED[0.016073233500000],LUNC[1500.000000000000000],RSR[1.000000000000000],RUNE[309.181021340000000],USD[1.894217051565013],USDT[0.00000000391111710] |
| 00226848 | BTC[0.000473400000000],ETH[0.000000010000000],FTT[96.000000099881800],FTT[0.000000047370581],XRP[2.023062086388259]] |
| 00226850 | ALGOBEAR[0.093880000000000],USD[32.166949653921128],XRP[114.122177630000000]] |
| 00226852 | AAVE[0.000000154806000],ALTBULL[0.000000058250000],ARKK[0.00000004500000],BNB[0.00000012364820],BTC[0.0000001910407320],CELB[0.000000148438954],FTT[0.2298945789297909],MATIC[0.000000080120800],NVDA[0.00000001000000],NVDA_PRE[-0.00000002000000],PFE[0.000000075000000],SOL[0.0000000807840],TSM[0.0000000200000],UNI[0.00000001731200],USD[0.000000218664926],USDT[0.000000234041174],XAUT[0.000000129280000],XRP[0.000000076517581],XRP[0.000000044000000]] |
| 00226854 | USD[0.020989874997500]] |
| 00226856 | COMP[0.000272600000000],USD[0.0000720766565301]] |
| 00226857 | APE[0.001683000000000],BNB[0.000000059868818],BTC[0.000000042351648],BULL[0.0000053455100000],CQT[296.000000000000000],DAI[1.815106510000000],ETH[0.000000070000000],FTT[755.0363011624700000],LUNA2[0.000077573235910],LUNA2_LOCKED[0.0001810088838000],LUNC[0.00024990000000000],MER[0.0875430000000000],NFT[405575335275803480][1],NIO[0.000005000000000],POLIS[284.400000000000000],SPELL[1.488500000000000],SRM[9.685424900000000],SRM_LOCKED[15.114575100000000],TRX[0.000065000000000],USD[15.101066858650726],USDT[29.742249255366736],VETBULL[0.004799700000000],XPLA[0.00120000000000000],XRP[0.77594300000000000]] |
| 00226859 | USD[0.908647515000000]] |
| 00226860 | USD[0.000000024750000]] |
| 00226861 | BTC[0.000000050000000],COIN[0.000000007200000],ETH[0.000000136106823],ETHBULL[0.000000015000000],FTT[0.000000499674715],GME[0.000000020000000],GMEPRE[0.000000043987626],LINK[0.000000061632073],SUSHI[0.000000059526087],SXPBULL[0.000000092000000],SXPHALF[0.00000004000000],USD[0.86322199552839765],USDT[0.0000000809236324]] |
| 00226863 | ASDBULL[1.999620000000000],BCHBULL[3.607599350000000],DEFIBULL[0.006425724050000],ETH[0.023000000000000],ETHW[0.023000000000000],LTCBULL[8.595611000000000],USD[-3.128040125000000],USDT[0.001950000000000]] |
| 00226867 | TRUMPFEBWIN[8026.387400000000000],USD[0.000000109746794]] |
| 00226869 | ETH[30.346000000000000],ETHW[30.348000000000000],USD[-1001.073969226750000]] |
| 00226871 | ALPHA[47.647217340000000],ATLAS[1929.625582000000000],BNB[0.008579302808608],BTC[0.009209580353358],DFL[1439.720640004000000],DOGE[126.975362000000000],ETH[0.450520398221553],ETHW[0.329065450468401],FTT[8.555326540000000],GALA[6028.513960000000000],LUNA2[0.142280307000000],LUNA2_LOCKED[0.331987531700000],MNGO[1227.399120000000000],OXY[18.918714000000000],POLIS[785.419452490000000],SLP[0.000000040000000],SOL[4.272961897131864],SRM[263.809329916000000],UBXT[3930.352610000000000],USD[1444.256851263246524800000000],XRP[56.357476980000000]] |
| 00226873 | AURY[11.999000000000000],BTC[0.012399140000000],ETH[0.098003295520000],ETHW[0.098003295520000],SOL[1.169188000000000],USD[276.1354370662207270],XRP[2.132701189720960]] |
| 00226874 | AAVE[0.000000050000000],AMPL[0.000000000209572],BTC[0.00470001895602070],ETH[0.0421165855820045],RUNE[0.000000044204577],SRM[0.937460760000000],SRM_LOCKED[14.251064930000000],USDT[0.000000084182305]] |
| 00226875 | BTC[0.000000115000000],BULL[0.000000013000000],USDT[0.000000012069098]] |
| 00226877 | BOBA[0.077558700000000],BVOL[0.000000045000000],OMG[0.000334700000000],USD[0.0000100844856586],USDT[0.000000055000000]] |
| 00226878 | ADABEAR[15661.974180580000000],ADABULL[0.000000028500000],AGLD[57.700000000000000],AMPL[0.000000007685188],ANC[257.000000000000000],BALBULL[0.000000034581975],BULL[0.00000039300000],CLV[176.900000000000000],COMP[0.000000000885000],COMPBULL[0.000000000885000],DEFIBULL[0.000000089000000],DEFIBULL[0.000000000000000],DMGBULL[0.000000745000000],DOGEBEAR[202110.000000000000000],ETHBULL[0.000000070000000],GRTBEAR[0.000000081000000],HMT[777.000000000000000],KNCBEAR[0.000000080000000],KNCBULL[0.000000320000000],LIKEBEAR[11051.440423930000000],LINKBULL[0.000000084500000],LTC[1.000000000000000],LTCBEAR[0.000000200000000],LUNA2[0.000000050000000],LUNA2_LOCKED[5.357791215000000],MATICBEAR2021[0.00000050000000],MNGO[1070.000000000000000],SHIB[500000.000000000000000],SOL[1.770000000000000],STEP[377.000000000000000],SUSHIBEAR[0.000000055000000],SUSHI[0.000000025000000],SXP[127.000000000000000],SXPBEAR[0.000000050000000],SXPBULL[0.000000026650000],THETABEAR[1227.546100180400000],THETABULL[0.000000084500000],UNISWAPBULL[0.000000016000000],USD[0.116991205472440],USDT[0.000000031148350621],VETBEAR[0.000000078500000],VETBULL[0.000000020000000],XLMBEAR[0.000000074000000],XTZBULL[0.000000025000000]] |
| 00226880 | USD[0.000000050000000]] |
| 00226883 | USD[30.000000000000000]] |
| 00226888 | ATLAS[3818.114549340000000],AVAX[0.000512560000000],BNB[0.001549300000000],BTC[0.000004800000000],BUSD[1000.000000000000000],ETH[0.000000004000000],FTT[2.114212886052930800000000],USDT[0.807765680879309],XRP[0.005270240000000]] |
| 00226892 | NFT[305652322501265733][1],NFT[509962087929230353][1],NFT[549771614193863475][1],USD[0.043400000000000]] |
| 00226893 | BTC[0.0048630000000000]] |
| 00226895 | NEAR[0.012142230000000],SOL[0.005839550000000],SXP[0.099268500000000],TRX[0.000018000000000],USD[70.2180603484802048],USDT[0.0000004312235718]] |
| 00226896 | BEAR[6717.410727900000000],BNB[0.000000899500000],BTC[0.000001400031859490],COPE[0.758287945000000],DAI[0.000000237630075],DEFIBULL[0.000000052176540],DOGE[3.000000000000000],DOGEBULL[0.000000631110150],ETH[-0.00006297820001],ETHBULL[272.905995607703620],ETHW[-0.00000690849431],FIDAID[0185288763000000],FIDA_LOCKED[0.042768730000000],FTT[0.000000041000000],OXY[0.000000008000000],RAY[0.000000023763075],SNX[0.00000008144100],SOL[0.000000225743930],SOSB[0.000000110000000],SRM[19.801662164361642],SRM_LOCKED[12.206884520000000],UNI[0.0000000337048520],USD[2.756354513527695],USDT[0.000000108827846844]] |
| 00226898 | ADABULL[0.000000028000000],BTC[0.000000009087257337],BULL[0.000000001000000],BVOL[0.000000002000000],DEFIBULL[0.000029494900000],DOGEBULL[0.000000010000000],ETH[0.000000100000000],FTT[0.000000057673593],KNC[0.061444000000000],MKRBULL[0.000006883400000],RAY[0.000000900000000],SOL[0.0771133198445006],TOMOBULL[0.000985100000000],USD[0.18900009086440],USDT[0.000000003512885]] |
| 00226903 | BTC[0.416970220000000],USD[-574.883061765703469],USDT[698.417412395217176]] |
| 00226910 | AUD[-2.404923779116853],BTC[0.000000002657086],ETH[0.000000078375200],FTT[0.000000002470268],TSLA[11.000000000000000],USD[8319.3392205722140348],XRP[716.167125440041256000] |
| 00226911 | USD[0.000000005668801],USDC[1379961.895814900000000]] |
| 00226914 | BTC[0.000000075000000],USD[-0.464831807516373],USDT[2.597723487659160]] |
| 00226915 | NFT[315852126028073101][1],NFT[361372390225581955][1],NFT[414441236046093158][1],NFT[505637377785339390][1],NFT[523235116694110018][1],OXY[100.000000000000000],TRX[0.000000002000000],USD[0.577608940000000000],USD[0.345744500000000000]] |
| 00226920 | FTT[0.136600000000000],TRX[0.000000009000000],USD[0.000000059533800],USDT[0.000733000000000000]] |
| 00226923 | BTC[0.000000050417005],BULL[0.000000821950000],KNCBEAR[0.000000002000000],USD[0.534162300918940400],USDT[0.232302415082601500]] |
| 00226928 | SLV[0.000956860000000],SRM[0.005345580000000000],SRM_LOCKED[0.020280660000000],TRX[0.000075000000000],USD[0.0023528340059708],USDT[0.597469013176600200]] |
| 00226929 | BTC[0.000000019692398],HXRO[0.000000007708630],LTCBULL[0.000000012804760],RAY[0.000000058700384],SOL[0.000000044055800],SXPBULL[0.000004660000000],USD[0.0170773049571497],USDT[0.005021872790670000],WBTC[0.000000000099901154]] |
| 00226930 | USD[0.000000108151129]] |
| 00226931 | BUSD[17.249014010000000],ETHBULL[0.000000007000000],FTM[-0.513279178116880],THETABULL[0.000000025000000],TRX[0.999759216540969],USD[0.000000050932425],USDT[0.256117395673680]] |
| 00226932 | BALHALF[0.000000386494538],BNB[0.000018673897456],USD[0.000000014661020],USDT[0.000000510257400]] |
| 00226933 | BTC[0.000009584267980800],ETH[0.000170850000000],ETHW[0.000170850000000],USD[3.788811687442067]] |
| 00226935 | BNB[0.007750000000000],ETH[0.000001100000000],ETHW[0.000911100000000],TRX[0.000020000000000],USD[0.000000068750253],USDT[0.000000009000000]] |
| 00226937 | AXS[0.000000087039238],BEAR[0.000000046737596],BNB[0.000000016606478],BTC[0.000915403046973],BULL[0.000001809058],COPE[0.000000009324465],DOGE[-0.000000041234465],ETH[0.000000173512697],FTT[0.000000020000000],LTC[0.000000022577466],RUNE[0.000000014682346],SHIB[0.00000099953760],SOL[0.001505204331278],USDE2[436203019515148S]] |
| 00226956 | ADABEAR[0.094580000000000],ADABULL[0.000004648000000],ALGOBULL[5.780000000000000],BEAR[95.380000000000000],BNBBEAR[419706.070460000000000],BNBBULL[0.000687000000000],BULL[0.00002255000000],COMPBEAR[0.003836000000000],EOSBEAR[0.001629000000000],EOSBULL[0.00122900000000],ETHBEAR[9.074000000000000],ETHBULL[0.00055320000000],LINK[0.084500000000000],LINKBEAR[6.256200000000000],LINKBULL[0.000016300000000],SUSHIBULL[0.0072500000000000],SXPBULL[0.000003749000000],TOMOBEAR[91.400000000000000],TOMOBULL[0.000450000000000],USD[0.0053563240000000],USDT[0.00012358900000000]] |
| 00226958 | BNBBULL[0.000000050000000],BULL[0.000000033000000],ETH[0.000003300000000],ETHBULL[0.000000025000000],ETHW[0.000000330000000],USD[0.00011232951497967],USDT[0.000031814288820],VETBULL[0.000057440000000],XRPBEAR[0.000000000000000]] |
| 00226960 | USDT[0.000000050000000],XRP[0.997900000000000]] |
| 00226961 | BOBA[0.080000000000000]] |
| 00226966 | USD[0.411595216155051S],USDT[0.000000021898023]] |
| 00226967 | ADABULL[0.000000003450000],USD[0.000650075206961]] |
| 00226968 | USD[9.229562110000000]] |
| 00226969 | USD[1.783399590895059S],USDT[0.0011928723089214]] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00226971 | ADABULL[0.000000005960000],BEARJB[862.800000000000000],BEARSHIT[3380.000000000000000],BTC[0.000031092580000],BULL[0.000000011740000],BULLSHIT[0.000000002000000],BVOL[0.000000004000000],DEFIBULL[0.000000000000000],ETH[0.000000005000000],ETHBULL[0.000000004000000],EXCHBULL[0.000000050 |
| 00226973 | 600000],FTT[0.012682474441252],LUNA2[3.824217092263800],LUNA2_LOCKED[8.923173214282200],LUNC[46.045264395709050],SRM[0.007171960000000],SRM_LOCKED[0.068307180000000],USD[5.882419528952349],USDT[0.000000076498808] |
| 00226975 | ETH[0.000000050000000],FTT[0.000000012577230],SOL[1.057602467295832],USD[10.321904634829200],USDT[0.000000001107600] |
| 00226975 | USD[0.000000009640000] |
| 00226976 | 1INCH[0.826140000000000],AAVE[0.010921922734659],APE[3.259015711118936],APT[0.883464966052678],ASD[12452.797380000000000],ATOM[0.140266336881329],AVAX[-0.041810617614634],AXS[127.858645500000000],BADGER[277.437441600000000],BAL[159.249712000000000],BAND[1309.135026500000000],BCH[0.000617545124691],BIT[465.669200000000000],BNB[0.159041548483809],BNT[1756.882055000000000],BOBA[2946.550380000000000],BTC[12.058084290650794],COMP[0.00007 |
| 00226976 | 9617500000],CRO[9.683750000000000],CRV[2406.434700000000000],DAI[0.096770438438730],DOG[10897.421987500000000],DYDX[17844.491382500000000],ENS[196.046395000000000],ETH[20.299780606740715],ETHW[0.300159102367 |
| 00226976 | 398],FRONT[0.991450000000000],FTM[1.831514458189127],FTT[5252.607138140585458],GAL[616.896570000000000],GALA[46118.690850000000000],GME[0.001516950000000],GMEPRE[-0.000000036467424],GMT[0.664500000000000],GRT[0.434400000000000],GST[0.004322500000000],GTO[0.023348380400893],IMX[0.070648000000000],KNC[0.384924777686471],LDO[3.173519717216660],LINK[9.153335439689739],LOOKS[1.42660000000000 |
| 00226976 | 58.580350000000000],LTC[0.018530487840661],LUNA2[46.554594248000000],LUNA2_LOCKED[18.627386538000000],LUNA[963660211.381167625252713],MANA[3706.972295000000000],MATIC[7.162618793612164],MKR[0.036992265806914 |
| 00226976 | ],OKB[0.036992265806914],PERP[0.002429500000000],RAY[17093.697366729572212],REN[4829.442765000000000],ROOK[518.953559400000000],RSR[456890.422550000000000],RUNE[1018.332395698681492],SAND[0.556270000000000],SHIB[149035.000000000000000],SNX[714.482079000000000],SRM[2071.045654 |
| 00226976 | 00000000],SRM_LOCKED[4720.466889440000000],SUSHI[0.093881747969566],SXP[0.000000083297414],TRX[-80399.359390853819680],UNI[0.072108616389570],USD[1833192.277002048055679240000000000],USDC[6087056663.000000000000000],USDT[990359.447202099997059888],XAUT[0.986300000000000],XRP[2.6221793427704396],YFI[0.000067622254895981,YGG[5831.320800000000000] |
| 00226977 | USD[0.215458352419318],USDT[0.311545580000000] |
| 00226978 | BTC[0.000000006000000],FTT[0.000000000225123],USDT[0.000000081087370] |
| 00226986 | ALCX[0.000519200000000],APE[0.162600000000000],BUSD[11430.447898110000000],ETH[0.005278000000000],ETHW[0.005278000000000],SOL[0.006554000000000],STG[1.032000000000000],USD[0.000000094881230],USDT[0.000000106745176] |
| 00226988 | ETH[0.017000000000000],ETHW[0.017000000000000],USD[30.000000000000000] |
| 00226989 | SRM[1.051844460000000],SRM_LOCKED[0.037992400000000],SXP[0.010225000000000],USD[18.110000164009783] |
| 00226990 | BCH[0.000000017957570],BTC[0.000000005000000],COMPBEAR[0.000000008000000],COMPBULL[0.000000001800000],DOGEBULL[0.000000012100000],ETH[0.000000005000000],ETHBULL[0.000000094260000],NFT[354913744233656098][1],NFT[431872190307817137][1],NFT[467222067040958369][1],NFT[495860959690947570][1],NFT[556959367198422014][1],NFT[564728525881497460][1],NFT[568759891221109065][1],TRX[0.000000000000000],USDT[26.096216026492954],XTZBULL[0.000000020000000] |
| 00226992 | AUDIO[0.278980000000000],USD[0.655588561250000] |
| 00226994 | ADABULL[0.000000075000000],BTC[0.000000070000000],COIN[0.000000002860000],DOGEBULL[0.000000017350000],ETH[0.000000015000000],ETHBULL[0.000000001000000],FTT[0.020795253565601],LINKBULL[0.000000025000000],SLV[0.000000096980924],SNX[0.000000022383886],TRUMPSTAY[0.829760000000000],USD[7.505585243865224],USDT[0.000000000699929],XLMBEAR[0.000000042500000],XRP[0.000000063227171] |
| 00226996 | AAVE[0.000000006000000],AVAX[0.000000004194954],BNB[0.003379090000000],BCH[0.000000104548730],ETH[0.000045410000000],ETHW[0.000453100000000],LTC[0.000000000000000],MOB[0.108787900000000],SOL[0.000000080000000],USD[32.030405912880079],USDT[0.000000018213238] |
| 00227001 | USD[4.232284758000000] |
| 00227005 | COMP[0.000000002000000],GT[0.000000088630014],USD[0.000000008625424],USDT[0.000000005375000],XRP[-0.000000592450849] |
| 00227007 | BTC[0.000214697250000],FTT[0.979000000000000],KSHIB[70.000000000000000],LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],SOL[1.907264620000000],TRX[0.000013000000000],USD[12.964566941687420],USDT[4455.800000000000000],XRP[0.537457000000000] |
| 00227012 | SRM[1.051849600000000],SRM_LOCKED[0.037984740000000],SXP[0.010225000000000],USD[18.110000272041662] |
| 00227013 | USD[30.000000000000000] |
| 00227023 | USD[0.008704183400000],USDT[0.030000000000000] |
| 00227026 | USD[30.000000000000000] |
| 00227027 | ETH[0.000000010000000],USD[0.000000011736863],WRX[0.687300000000000] |
| 00227028 | BTC[0.000000035000000],BVOL[0.000000050000000],COMP[0.000000080000000],ETH[0.000000067142232],FTT[0.035302278941931],TRX[0.240980000000000],USD[1.050403408776472],USDT[0.000000044846730] |
| 00227031 | USD[4.145959807000000] |
| 00227034 | USD[30.000000000000000] |
| 00227035 | USD[0.432221086250000] |
| 00227037 | USD[35.879139202880929],USDT[0.555533000000000] |
| 00227042 | ADABEAR[39.483379700000000],BTC[0.000809600000000],USD[0.076158339000000] |
| 00227043 | ETH[0.000121310000000],ETHW[0.000121310000000],USD[0.000000007250000] |
| 00227055 | AMPL[0.000000000241370],BTC[0.000000021958076],DEFIBULL[0.000000000064000000],DOGEBULL[0.000000006400000],ETHBULL[0.000000003000000],FTT[3.997200000000000],SHIB[6819364.681178900000000],SOL[1.165843680000000],USD[2.559453417907687],XRP[25.731699738569280] |
| 00227056 | USD[30.000000000000000] |
| 00227087 | USD[0.000044672540000] |
| 00227095 | AMPL[0.000000003651429],BNB[0.093692635842100],BTC[0.218516637083590],DAI[0.062317431424005],FTT[25.092433500000000],USD[608.506365197146027],USDT[800.881713298728397],XAUT[0.000041736679210] |
| 00227109 | USD[4.015917108250000] |
| 00227124 | USD[3.985941797750000] |
| 00227130 | USD[30.000000000000000] |
| 00227131 | ALGO[0.000000027495000],AMC[782.532890877634500],APEAMC[857.980000000000000],BTC[0.000000060425160],DODO[0.000000005760000],DOGEBULL[0.000000001400000],ETH[0.000000059738312],FIDA[0.000000022840000],FTT[0.131961652304948],GME[11.118489000000000],LUNA2[7.402562869000000],LUNA2_LOC |
| 00227143 | KED[17.272646900000000],MATIC[0.000000006770300],NFT[461202558698196623][1],NFT[503077131477873512][1],SOL[0.000000008273952],TRX[0.000000000000000],USD[26.363153240592212],USD[5000000111048928] |
| 00227154 | ADABULL[0.000007537900000],AMPL[0.007545282599704],ATOMBULL[0.000459350000000],BAL[0.005657300000000],BALBULL[0.000425440000000],BNBBULL[0.000000006000000],DMGBULL[0.000581130500000],DOGEBEAR[0.000000005000000],KNCBEAR[0.000002445600000],LNKBULL[0.000000045000000],SXPBULL[0.000008625000000],TOMOBULL[0.001298250000000],USD[0.347485015879023],USD[0.009314323775000],XTZBULL[0.000434270000000] |
| 00227154 | AAVE[0.000000100000000],APE[12.434875000000000],ATLAS[8.475000000000000],AURY[0.000000100000000],BAL[0.009684690000000],BEAR[33.209550000000000],BNB[2.870000000000000],BTC[0.000927189725524],BVOL[0.000025000000000],COIN[7.400000000000000],COMP[0.000000037500 |
| | 00],DMG[0.009858400000000],DOGE[6.000000000000000],EUL[0.635007970000000],ETHW[0.036164930000000],FTT[0.000000020000000],GODS[592.200000000000000],GOG[34086.092085000000000],HGET[100.000000000000000],INTER[238.400000000000000],KNC[0.080000000000000],MKR[0.000000 |
| | 000000000000],OXY[0.024108000000000],PORT[16819.700000000000000],REN[0.157922930000000],ROOK[0.001283300000000],SLND[0.018455000000000],SLV[0.000000001000000],SRM[1895.706321950000000],SRM_LOCKED[824506.390805470000000],SYN[0.663389320000000],TRUMPFEBWIN[28261.584760000000000],TR |
| | X[0.000080000000000000],USD[-18684.416398570449186],USD[533202462.758435720000000],USDT[29766.280601763250626],WBTC[0.000000163761101] |
| 00227166 | USD[25.000000000000000] |
| 00227182 | USD[0.027048337191840300] |
| 00227212 | AVAX[0.000000096895601],BNB[0.000000082501125],BNBBULL[0.000000004000000],BTC[0.000000006887192],BULL[0.000000007433500],ETH[0.000000008295488],ETHBULL[0.000000018000000],FTT[0.019544225697162],GODS[0.064664000000000],IMX[0.000000087265440],SRM[0.009083050000000],SRM_LOCKED[0.053749200000000],USD[30.000373405139028 |
| 00227224 | ],USD[30.000000000000000],USDT[1.220000000000000] |
| 00227244 | BNBBULL[0.000000050000000],BULL[0.000000007230000],SXPBULL[0.000000020000000],USDT[0.000000093908070],VETBULL[0.000000025000000],XRPBEAR[0.000000005000000] |
| 00227246 | BTC[0.032100095101000],BULL[0.000000804035000],ETH[0.065000000000000],ETHW[0.065000000000000],LUNA2[0.000002500000000],SRM[0970.000000000000000],TRX[36.000000000000000],USD[11124.432778608438673],USDT[10.500000050000000],XRP[35591.438026650000000],XRPBULL[0.000000023300000] |
| 00227248 | PAXG[0.000467140000000],USD[0.141706580701827] |
| 00227251 | BAND[0.000000023671563],BTC[0.000000006000000],FTT[0.000000011815800],RSR[0.000000070248272],SOL[0.000000038021993],SRM[0.119395700000000],SRM_LOCKED[0.598068670000000],USD[17.185805156256418] |
| 00227259 | AMPL[0.000000013556],ATOM[0.000000075300470],AVAX[0.000000095106573],BCH[0.000000042982780],BNB[0.000000281308481],CRO[0.000000447830761],DOT[0.000000536151841],ETH[0.000000033114604],FTM[0.000000577576716],FTT[0.039098964228413],RAY[0.000000555140000],SOL[0.000000073200000],TRX[0.000130000000000],USD[0.000000006469829],USDT[1.649245594780947?],USTC[0.000000032653863813] |
| 00227268 | ALCX[0.000000050000000],ATOM[0.000310700000000],BTC[0.000000076196000],FTT[0.000000819084300],USD[0.019188268226835B2],USDT[0.000000099516835] |
| 00227271 | USD[0.000000025000000] |
| 00227294 | USD[4.063905840000000] |
| 00227316 | BEAR[1.000000000000000],ETH[0.000037990000000],ETHBULL[0.000100000000000],ETHW[0.000037990471341B6],USD[-0.001122793578217B],USDT[0.000000061064022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00227352 | USD[4.14348719000000000] |
| 00227366 | BEAR[0.09801400000000000] |
| 00227370 | EUR[0.00206007627356600],SRM[0.65561000000000000],USD[0.00000000896120029],USDT[0.00000000352952663] |
| 00227374 | ADABULL[0.00000000800000000],BULL[0.00000014300000000],LINKBULL[0.00000006000000000],LTC[0.00001054000000000],SXPBULL[0.00000001000000000],TRX[0.00001000000000000],USD[0.12197831837662920],USDT[0.00000005829364100],XRP[0.00000000499996897] |
| 00227378 | BULL[0.00000006882470000],ETH[0.00000000035303741],ETHBULL[0.00000001945041400],FTT[0.08244027205044060],UNISWAPBULL[0.00000000796262600],USD[0.05699486500000000],USDT[0.00000625629383590] |
| 00227379 | USD[30.00000000000000000] |
| 00227380 | ETH[0.00048060000000000],ETHBULL[0.00017898000000000],ETHW[0.00048060000000000],USD[0.11305716000000000],USDT[0.63490600000000000] |
| 00227384 | AMPL[0.00000000077558200],AVAX[0.00066971000000000],BAL[-0.00000001000000000],BTC[0.00001845880000000],COMP[0.00000001000000000],CRV[-0.00000001000000000],CVX[0.00000001000000000],ETH[0.00000596000000000],FTT[150.10166117000000000],HKD[0.00000001489850000],LOOKS[0.00000001000000000],SAND[0.08522651000000000],TRX[13069.35805807000000000],USD[0.08756813840533990],USDT[0.00000002058009947] |
| 00227385 | USD[25.00000000000000000] |
| 00227388 | USD[2000.00000000000000000] |
| 00227390 | ATLAS[1.71950000000000000],BEAR[0.00000000050000000],BNB[0.00140014542060000],BTC[0.02507821637912000],BULL[0.00001253031091230],DOGE[25.82843575000000000],EUR[100.00000000000000000],FTT[1419.43401061500000000],INDI[194.01157000000000000],MAPS[2133.23514100000000000],NFT[296047320497861431][1],NFT[296093826528718083][1],NFT[302952474502786221][1],NFT[328154133932764352][1],NFT[332370557076310169][1],NFT[343121476150077108][1],NFT[347174326382585780][1],NFT[350712444776478162][1],NFT[359182379015550278][1],NFT[357236425426509268][1],NFT[368141282748716664][1],NFT[372796192095579182][1],NFT[381131305304847392][1],NFT[385570268314179135][1],NFT[387386997651766465][1],NFT[393830727005884212][1],NFT[395050687394264051][1],NFT[416536175844953392][1],NFT[416536175844953392][1],NFT[440157481932477911][1],NFT[440823452729635104][1],NFT[445744530997640334892][1],NFT[477477746668751022][1],NFT[488108151898478429][1],NFT[506777583861903421][1],NFT[509571694395955772][1],NFT[515357153890144291][1],NFT[533900010481944629][1],NFT[572283027296351049][1],OXY[0.00197000000000000],PERP[373.90976900000000000],POLIS[7695.62078100000000000],RAY[2298.55896690000000000],SAND[1.10012500000000000],SHIB[17787458.80000000000000000],SLRS[1914.00350000000000000],SRM[145.64287958500000000],SRM[19245.37572802000000000],SRM_LOCKED[792.15613723000000000],USDT[1374.60158634939283697],USDT[736.51981749434110141],XPLA[0.00530000000000000],XRPBEAR[0.00000028400000000],XRPBULL[0.00000006095000000] |
| 00227395 | TRX[0.00000200000000000],USD[14.84237187968936290],USDT[1.06606700618025560] |
| 00227399 | FTT[0.00000000004039511],LINK[126.79000000000000000],SOL[0.00010813000000000],USD[0.00010815344341],USDT[0.00000001534434341],YFI[0.00000001000000000] |
| 00227400 | USD[4.20376723000000000] |
| 00227421 | AVAX[1.65983259000000000],BADGER[0.00000000077800000],BNB[0.11260297771544620],BTC[0.00005475109186200],DAI[0.00000000099229800],DOT[17.37949906806063000],DYDX[0.07094848201000000],ETH[0.00000157080929250],ETHW[0.00005690373018240],FTM[0.00000007982030000],FTT[27.35094344594838580],HNT[0.00000000162122000],LUNA2[0.02237644651000000],LUNA2_LOCKED[0.05221170852000000],LUNC[403.63369628792555400],MANA[0.00793500000000000],RAY[0.00000007768750000],RSR[7.84536666258641120],RUNE[0.00000020945855000],SLP[0.00000010909000000],SNX[350.00000010266727900],SOL[2.84241175409555080],SRM[480.76484655076785452516],SRM_LOCKED[30.52040218000000000],SUSHI[236.99832557094000000],TRX[6772.49257130590875000],USD[10.09187955022293000],USTC[2.35895967288472821],XRP[0.56008364697725058] |
| 00227423 | BTC[0.00000000516014170],COPE[0.00000000918429190],DAI[0.00000007384400000],ETH[0.00000000162649100],SOL[0.00000005025796000],USD[0.02071614867154620],USDT[0.00000003488566000],XRP[0.00000000870430000] |
| 00227423 | BAND[0.00000001000000000],BNB[0.00000125000000000],BTC[0.00000057836965000],COMP[0.00000001500000000],ETH[0.00000026000000000],ETHBULL[0.00000000004800000],LINKBULL[0.00000001000000000],LTC[0.00000000500000000],SOL[0.00000030323367200],USDT[0.00000007903533117],YFI[0.00000003000000000] |
| 00227426 | BTC[0.00000002413760000],FTT[25.00000002589851],TRUMPFEBWIN[31766.09892500000000000],TRX[0.00003000000000000],USD[183.089102350411795443],USDT[0.00000000065745244] |
| 00227427 | NFT[472001540549574549][1],NFT[556652694928173821][1],USDT[0.00321750000000000] |
| 00227429 | BYND[0.00160530000000000],USD[-0.00057974794550900],USDT[0.00000000014454468] |
| 00227434 | LTC[0.00000001740000000],USD[0.13853136939952800],USDT[0.00000001389486073] |
| 00227437 | ETH[0.00000010000000000],FTT[1000.00000000000000000],SRM[2723.70000000000000000],USD[70004.50921760323054000],USDC[10382844.15415151000000000],USDT[0.00970400000000000] |
| 00227438 | USD[30.00000000000000000] |
| 00227439 | BAO[64987.00000000000000000],USD[87.90872041000000000],USDT[20.25000000715504810] |
| 00227440 | AXS[0.00000013921440],BTC[0.00000001000000000],FTT[0.00000000101153123],SOL[0.00000021406381],SRM[0.00000006056241400],USD[0.00000011060374530],XRP[0.00000000910832834] |
| 00227441 | 1INCH[0.00000000342708000],AMPL[0.00000000629434800],BNB[1.54156573000000000],BTC[0.00000000424180100],COMP[0.00000004000000000],COMPBULL[0.00000000880000000],CRO[672.44677378000000000],DEFIBULL[0.00000008700000000],DOGE[0.00000009362700000],DOGEBULL[0.00000069225000000],ETH[0.00000000714488040],ETHBULL[0.00000000633500000],LEO[0.00000048420974],USD[-184.03791553192243414],XRP[0.01318680832941000] |
| 00227442 | BTC[0.00021775000000000],USD[3.74019674180000000] |
| 00227445 | USDT[0.72807564605000000] |
| 00227449 | ETH[0.00024932000000000],ETHW[0.00024932000000000],OXY[0.91025000000000000],XRP[0.76908400000000000] |
| 00227451 | ATLAS[9.60000000000000000],BTC[0.00002219329210],ETH[0.10198141453725000],ETHW[0.10153738917115000],FTT[45.59340000000000000],NFT[379814974237429252][1],NFT[546968711626550964][1],SOL[15.33356738000000000],TRX[309.00000000000000000],USD[9159.27340441484450880000000000],USDT[0.00029971271555500] |
| 00227452 | USD[2.03814700000000000] |
| 00227455 | TRUMP_TOKEN[100.00000000000000000],USD[0.00002455244113653] |
| 00227456 | BTC[0.00003251032731000],LTC[0.00000001000000000],USD[0.00045204689218270] |
| 00227458 | ADABEAR[252383.26000000000000000],ADABULL[0.00000000805500000],ALTBULL[0.00000003300000000],AMPL[0.00000000016190951],ASDBULL[0.00000000000000000],BALBULL[0.00000005500000000],BNBBEAR[166820.29710000000000000],BNBBULL[0.00000000860000000],BTC[0.00000007000000000],BULL[0.00000003900000000],BULLSHIT[0.00000003900000000],COMPBULL[0.00000004000000000],DEFIBULL[0.00000000890000000],DMGBULL[1667573.09760000000000000],DOGEBULL[0.00000007100000000],ETHBULL[0.00000000860000000],HTBULL[0.00000005000000000],KNCBULL[0.00000000960000000],LEOBEAR[0.00000000860000000],LEOBULL[0.00000007000000000],MKRBULL[0.00000000805500000],SUSHIBEAR[79965.80000000000000000],SXPBULL[0.00000005000000000],THETABEAR[884601.74720000000000000],THETABULL[0.00000004300000000],TRYBBEAR[0.00000005000000000],TRYBBULL[0.00000003650000000],UNISWAPBULL[0.00000000860000000],USD[0.00000011028210],VETBULL[0.00000003650000000] |
| 00227459 | USD[3.41000000000000000] |
| 00227463 | FTT[25.50000000000000000],USD[0.00000002211624],USDT[0.00000000005264570] |
| 00227464 | ALPHA[0.00000000854227],ALTBULL[0.00000008650000],AMPL[-0.00000000036090113],ASD[0.00000004671491],ASDBULL[0.00000000600000000],BALBEAR[0.00000001395000],BNB[0.00000008265460],BRZ[0.00000002409704],BTC[0.00000013778167],BVOL[0.00000008978000],COMPBEAR[0.00000007650000],DAI[-0.00000001383584],DEFIBULL[0.00000000024200],DOGE[0.00000005338838],DOGEBULL[0.00000008178000],ETCBULL[0.00000004010000],ETH[0.00000006003000],EXCHBULL[0.00000003415000],FTT[0.00000008118205],GBP[0.00000002731359],BVOL[0.00000008940000],KNCBEAR[0.00000016050000],LUA[0.00000010000000],MATIC[0.00000023679250],MIDBULL[0.00000002805000],OMG[0.00000058673900],PRIVBULL[0.00000006320000],RUNE[0.00000008292801],SXP[0.00000010000000],SXPBULL[0.00000005000000],TOMO[0.00000001592953],TRYB[0.00000008651],YFI[0.00000003735000],TSLA[0.00000001000000],UNI[0.00000008052192],USDT[0.00000006043000000],VETBULL[0.00000003540914],WBTC[0.00000044176587],XLMBULL[0.00000003100000],XRPBULL[0.00000005700000],ZECBULL[0.00000008700000] |
| 00227466 | ADABULL[0.00047104000000000],USD[0.00787916920000000] |
| 00227468 | AVAX[0.00000007221747],BEAR[0.00000043954600],BF_POINT[200.00000000000000000],BTC[1.62061374037502903],BULL[0.00000000610000000],BVOL[0.00000000720000000],DOGEBEAR[202.10],DOT[0.00000042444809],ETH[0.00000028905703],ETHBULL[0.00000025000000],ETHW[0.00000000866869696],EUR[0.00013884992123],FTT[22.50000097341099],LUNC[0.00000013968450],MATIC[0.00000136845041],MTR[0.01411378801919548],NFT[327431254197258047][1],NFT[443217762485164528][1],NFT[522971198457871686],SRM[25.71688880000000000],SRM_LOCKED[218.87247749000000000],USD[0.09297653012897],USDT[880.00020518484402071],XRP[0.00000095537600] |
| 00227473 | BNB[0.00000002000000000],FTT[12.88574800000000000],USD[184.24958805881588000],USDT[2.06700000000000000] |
| 00227476 | BNBBEAR[5996010.00000000000000000],BTC[0.00000004873081,ETH[-0.0000000164537918],FTT[0.0000000002754280],NFT[314987457514120031][1],NFT[474877633966759904][1],NFT[519670194063746864][1],SOL[0.00000008104894],TRX[0.00000001043035341],USD[0.00000067673469] |
| 00227477 | USD[0.00000035971768] |
| 00227479 | BTC[0.00000002010000000],ETH[0.00000086400000000],FTT[0.07641683000000000],USD[28.21013964213813341],USDT[0.00000018616822],YFI[0.00000049500000000] |
| 00227482 | ETH[0.00050000000000000],ETHW[0.00050000000000000],USD[0.00013778997412271] |
| 00227484 | USD[0.00384912877979141] |
| 00227490 | AGLD[0.09882000000000000],DYDX[0.00000000000000000],FIDA[0.38260000000000000],FTT[0.00000006038308],HMT[0.64444000000000000],MER[0.97340000000000000],TRX[0.00001000000000000],USD[-167.18223203718832811],USDT[194.354009658703945] |
| 00227492 | USD[0.00942683300677749] |
| 00227493 | AU[0.00000001711733],BADGER[0.00681000000000000],BTC[0.00000016365834],BULL[0.00000015785000],DOGE[0.70100000000000000],DRGNBULL[0.00000001000000000],ETH[0.15832915950000000],ETHW[0.05075887200000000],FTM[0.00000000777789],SRM[3.01771430000000000],SRM_LOCKED[10.43436696000000000],UNISWAPBEAR[0.00000001900000000],USD[8.65337138123151576],USDT[0.00000001497815],XRP[0.43162700000000000] |
| 00227501 | USD[0.06265791924140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00227504 | BSVBULL[0.077057500000000000],BTC[0.000000285016200000],LINKBEAR[1954.989350000000000000],LINKBULL[0.000049659500000000],USD[0.034438657450000000],USDT[0.213209792000000000],XRP[7.000000000000000000],XRPBULL[0.001836250000000000] |
| 00227529 | BTC[0.000000007414337 3],ETH[0.000000010000000000],USD[3.158388991 12018 41],USDT[0.000001275453527] |
| 00227536 | AVAX[85.000000000000000000],BTC[0.000000000000000000],BTC[0.103925156800000000],DOGE[0.71500000000000000],FTT[50.006975850000000000],LUNA[25.438105490810000000],LUNA2_LOCKED[12.688912814890000000],LUNC[10.000000000000000000],RAY[2059.826400000000000000],SLRS[0.23710000000000000],SOL[56.210650000000000000],SRM[10 592.132598438000000000],SRM_LOCKED[33.069250450000000000],USD[-4642.427164846228232300000000000],USDT[6795.298953436849615 6],XRP[0.51910000000000000] |
| 00227537 | BTC[0.008339430939387 24],FTT[12.9000000000000000000],LUNA[26.971306620000000000],LUNA2_LOCKED[16.266382130000000000],LUNC[1000000.00000000000000000],USD[0.679930182825037 1] |
| 00227544 | BADGER[0.002270000000000],LTC[0.006463310000000000],LUNA2[0.001516241422000000],LUNA2_LOCKED[0.003537896652000000],LUNC[330.164762000000000],MATIC[0.000000007728664],TRX[0.00001000000000000],USD[-0.215155527037227],USDT[0.0018755639801990] |
| 00227550 | USD[0.490000000000000000] |
| 00227551 | 1INCH[0.00000000093987466],LAVE[0.000000008921 67 38],ALPHA[0.903242500000000000],BCH[-0.000031729981911],BNB[0.000000022284450],BTC[0.000853363718961],DOGE[-0.001515335520657 9],ETH[0.0000000211147464 8],ETHBULL[0.00010175000000000],EURI[48.978578906041 2165],FTT[26.677153068107258 3],HT[0.0000000782 58 34],LINK[0.0000000781 04365],LTC[-0.000249456677132 8],MATIC[-0.01386161 39657874],OMG[-0.1699327176784061],RAY[1.561683000000000],RUNE[0.000000208277410],SOL[-0.001308083216241 2],SRM[0.31011702000000000],SRM_LOCKED[2.454078500000000],SUSHI[-0.088207606388400 1],SXP[0.000007002001 2017],USDT[-68.639656391 3854656],XRP[-0.360352584221 8983],YFI[0.000000007735632 51] |
| 00227552 | AMPL[0.000000007121877],BCH[0.000850000000000],BNB[0.000000008542500],DOGE[0.478200000000000],FTT[0.085522822924063 7],LUNA2[0.000000007000000],LUNA2_LOCKED[3.410912019000000],USD[0.000000037882552 5] |
| 00227562 | AMPL[0.000000007731665],BALBULL[0.000000006000000],BNBBULL[0.000000007000000],COMPBULL[0.000000007000000],EUR[-0.004652840807643 3],KNCBEAR[0.000000002500000],LINKBULL[0.00000007900000],LTCBEAR[0.00000002500000],TRX[0.00001000000000],TRYB[0.00000009200000],USD[-0.002096380985244],USDT[81.928176143748 1950],VETBEAR[0.000000002500000] |
| 00227563 | BAL[0.009980000000000],COMP[0.1300000000000000],KNC[8.400000000000000],MKR[0.030000000000000],TRX[0.262600000000000],XRP[3.672195000000000] |
| 00227564 | USD[0.240000000000000] |
| 00227565 | FTT[311.866769869107296 8],USD[0.000002538957688] |
| 00227567 | ADABULL[0.000000020000000],FTT[0.008989453666456 9],LINKBULL[0.000000002000000],USD[0.4847154087892353],USDT[0.00000007500000],VETBULL[0.000000006000000] |
| 00227568 | ADAHALF[0.000000009000000],AMPL[0.041924440604089],BCH[0.00000008000000],BTC[0.00000204000000],BULL[0.00000072000000],COMP[0.00000023000000],ETH[0.00000009520000],KNCBEAR[0.00000001000000],KNCBULL[0.00000001000000],LEOBEAR[0.00 000007000000],MKR[0.00000002000000],PAX[0.000000071000000],PAXGBEAR[0.000000050000000],PAXGBULL[0.00000005000000],RUNE[0.248281900000000],USD[0.000000009476234],XAUT[0.00000003600000],YFI[0.000000008000000] |
| 00227570 | ALPHA[133.169326102617550 0],APE[402.315469500000000],AUDIO[243.001215000000000],BTC[2.332996497320 4200],BULL[0.00000011450000],DOGE[6233.027300000000],ETH[0.0000007356583 00],ETHBULL[0.000000020000000],ETHW[0.00000075066 7840 0],FTT[150.478691330000000],LINK[83.199674261 63000],LUNA2_LOCKED[0.00910113 ],LUNC[1000000.000000009111 3],LUNC[0.0018749375000000],MKR[0.00093762767 54400],MNGO[4830.024150000000000],SLP[12560.062800000000000],SOL[3374.787991237031 8800],SRM[14.457220430000000],SRM_LOCKED[2.2495699500000 00],STEP[0.000000100000000],TRX[0.000002800000000],UNI[100.6529557987 801600],US D1.683923560437374],USDC[1.08662342000000 00],USDT[0.409216536937 6531],XRP[0.938818000000000] |
| 00227571 | USD[3.539287387 7109475] |
| 00227574 | USD[30.000000000000000] |
| 00227575 | ENJ[690.631000550000000],ETHW[0.00073414000000000],FTT[0.026404068140000 00],SOL[5.000000003515691 6],USD[1109.244374767984963 3] |
| 00227576 | USD[0.093391507000956 0],YFI[0.0000000500000000] |
| 00227577 | USD[17.073516375636591 0] |
| 00227578 | ETH[-0.001177241413536 0],ETHW[-0.001176114313857 8],FTT[0.00000009644 77 54],TRX[0.00001000000000],USD[0.381609076380925],USDT[0.0053380610000000] |
| 00227580 | KIN[4683.661730000000000],TRX[0.00078000000000000],USD[0.00000006713927 6],USDT[0.5317899475624537] |
| 00227581 | USD[1.418189210000000] |
| 00227584 | USD[28.7046783860039000] |
| 00227587 | BTC[0.128337813296000 0],ETH[0.00001509388000000],ETHW[0.0000150976659546],RAY[0.006845580000000],SOL[20.43577670000000 00],TRX[0.000003400000000],USD[-1078.242062647894209 00000000000],USDT[761.0133907200000000],XRP[0.1528450000000000] |
| 00227588 | USD[30.000000000000000],USDT[0.971653485000000] |
| 00227590 | TRX[0.000003000000000],USD[-0.034718816367629],USDT[0.1744303955186820] |
| 00227593 | BNB[0.000000035572783],BTC[0.001518565224916],BULL[0.000000009050000],DOT[0.000000068943314],ETH[0.0000000451837 10],FTT[0.117734431386695 3],GMT[15.489589694522400 0],GST[0.00000069450000],NFT[34347081821106765 9],[1],NFT [39790709278615856 81],SOL[1.083372271101074 1],TRX[0.00000200000000],USD[1.252722499740510 4],USD[10.000000000165301915] |
| 00227595 | USD[30.00000000000000000] |
| 00227597 | FTT[151.001296553430750 0],RUNE[0.004500000000000],SOL[0.8981247000000000],TRX[1.0000000000000000],USD[0.033439917492022 8],USDT[69.7787488775409575] |
| 00227598 | TRX[0.000127000000000],USD[0.063461000000000],USDT[0.000000015029888] |
| 00227601 | AAVE[0.000000008267673 4],ATOM[0.067418660000000],BNB[0.00288071955929 72],BTC[0.000000009104737],CBSE[0.000000006509000],DAI[0.00000010000000],ETH[0.00000005650683 9],FIDA[1680.501869300000000],FIDA_LOCKED[418630.486129430000000],FTT[150.326816392669 3893],LTC[0.008645970000000000],MOB[0.0000 00003343090],NFT [33709889055159171 0],[1],OXY[0.591144910000000],OXY_LOCKED[635973.282443010000000],SOL[0.000990443033081],SRM[25.788671810000000],SRM_LOCKED[95.640901800000000],SUSHI[0.00000019750000],TOMO[0.000000023168000],TRX[0.1193541300000000],USD[0.0537 92065019440],XA UT[0.000000000000000000] |
| 00227604 | DOGE[0.652000000000000],LUNA2[0.000000022 7042581],LUNA2_LOCKED[0.00000052 9766522],LUNC[0.004943900000000],RAY[0.028939136089 8455],SOL[0.017397640000000],USD[0.00000278277940 3],USDT[0.00000025 1237526] |
| 00227605 | FTT[0.098100000000000],TRX[0.000000020000000],USD[0.1755519152879137],USDT[0.00479483293 48124] |
| 00227608 | ALGOBEAR[150000000.000000000000],BTC[0.00000007101000],BULL[0.00000002400000],DEFIBULL[0.00000005000000],DOGEBULL[0.00049832000000],ETHBULL[0.00000045000000],TRX[0.00003000000000],USD[0.00000016342958 5],USDT[0.00058278111 66249] |
| 00227615 | BULL[0.000000029000000],USD[0.007129386587 3947] |
| 00227619 | ADABULL[0.000000030000000],BULL[0.000000007000000],FTT[0.00101405472153 40],USD[0.5369652306369800] |
| 00227620 | BTC[0.000000073506082],ETH[0.279267220000000],ETHW[0.27926722000000 0],USD[1379.2029240012400000] |
| 00227622 | ETHBULL[0.00075661000000],USD[0.0081202800000 00],USDT[0.0000000950000000] |
| 00227623 | ADABULL[0.000000008525000 0],BTC[0.000000033500000],ETHBULL[0.00000005100000],LINKBULL[0.00000001600000],SUSHIBULL[0.00000062000000],SXPBULL[0.000000010000000],THETABULL[0.0000006000000],TRX[0.00001000000000],USD[0.09990338337829 71],USDT[0.00000000036 60581],XTZBULL[0.000000085000000] |
| 00227626 | ETH[0.002000000000000],ETHW[0.00200000000000],USD[0.3003093372000000] |
| 00227627 | BEARSHIT[76.377500000000000],BTC[0.000068725000000],DOGEBEAR[202 1[0.00003213000000],USD[220.760263342897918],USDT[0.00000016795715],XRP[0.9667500000000000] |
| 00227628 | BNB[0.000000029539885],ETH[0.00000005000000],FTT[0.042645080000000],RUNE[0.00000008041 7844],SRM[0.42271385000000000],SRM_LOCKED[3.735991830000000],TRX[0.00005100000000],USD[0.7155853322797697],USDT[1.9791704943942341] |
| 00227630 | USD[30.000000000000000],USDT[1.790000000000000] |
| 00227638 | ADABULL[0.000019487500000],BNBBULL[0.000000000980810000],BTC[0.000000008735774],BULL[0.000000852750000],DOGEBULL[0.0009483200000000],EOSBULL[94.14800000000000],ETH[0.002518065000000],ETHBULL[0.008680129000000],LINKBULL[0.092457004350000],LTCBULL[0.921340000000000],TRX[0.0014270000000],USD[0.00585278111662 49] |
| 00227642 | BNB[0.0000000782770 91],ETHBULL[0.000000020000000],USD[0.024844102156182 4] |
| 00227643 | USD[0.001375000000000] |
| 00227649 | USD[0.000000008334572],USD[0.001732570000000] |
| 00227651 | BAND[1.4925686036295300],BNB[0.000128855569600],BTC[0.000400031134500],BULL[0.000000030150000],SOL[0.89000000000000],SRM[21.9958200000000],STEP[101.736653990000000],USD[10.297519238501 1416],USDT[0.000001592743622],XRP[2.9250740045800400],XRPBULL[0.0178541500000000] |
| 00227653 | USD[30.000000292909570] |
| 00227658 | USD[30.0454406350875943] |
| 00227662 | BNB[0.000000030309705],ETH[0.000000010000000],HT[0.000000045080194],USD[16.5392504857750000] |
| 00227669 | ETHBULL[0.000030411500000],SXPBULL[0.000684375690000],USD[0.160115386250000],USDT[0.0022286639750000] |
| 00227680 | BTC[0.00019996700000],XAC[0.099050000000000],TRX[0.00000050000000],USD[0.390888027600000000000000000],USDT[0.00000000000000],XRP[0.000000029381561] |
| 00227686 | BTC[0.000000045773020],FTT[0.001264119373077],SRM[0.083648690000000],SRM_LOCKED[2.376454970000000],USD[0.000014532607767],USDT[0.000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00227690 | BNB[0.35410903011000000],BTC[0.00000000688787044],ETHW[0.013000000000000000],EUR[0.00001820076057B],FTM[0.330405723320394B],OMG[0.43246954000000000],USD[0.000025596300442],USDT[0.000026847719678] |
| 00227692 | BTC[0.00000993000000000],ETH[0.00054980200000000],ETHW[0.00054980583696670],FTT[75.081163000000000],HOOD[0.01159220026985190],HOOD_PRE[0.00000008953000],LUNA2[0.404676847700000],LUNA2_LOCKED[9.944245978000000],LUNC[84999.144076638000000],MATIC[10.000000000000000],MER[294.304263000000000]O[NFT [5720467710296979911][1],OXY[270.636678000000000],RAY[1.003418800000000],SRM[824.091938340000000],SRM_LOCKED[9.132947780000000],STEP[226.745934900000000],TRX[0.000250000000000],USD[3610.22651351735479290],USDT[1.731411346077990], USTC[2.028286678221665],XRP[23488.461976303370600],XRPBEAR[78.55212500000000],XRPBULL[0.007432789500000] |
| 00227693 | BTC[0.000000007501000000] |
| 00227695 | BULL[0.00040385500000],ETH[0.0008935650000000],ETHW[0.00089356143212560],FTT[0.000089915933180],LTC[0.005918260000000000],USD[0.828477020077580],USDT[0.000000056251353] |
| 00227703 | USD[0.03621962750000000] |
| 00227706 | BNB[0.00024002800000000],BTC[0.00008704900000000],ETH[0.000026090000000000],ETHW[0.000070400000000],ETHW[0.0002599393440560],FTT[26.09100600000000],LUNA2[1.443084315000000],MATIC[0.896210000000000],SOL[0.0068477000000000],TRX[0.801560000000000000],USD[3696.0 97986293443000],USDT[0.0059810000000000],XRP[0.276789000000000000] |
| 00227708 | AMPL[0.000000024150269],BTC[0.000000007164000],BULL[0.000000020000000],COMPBULL[0.000000090000000],MATIC[-0.000000006851317],USD[0.000000032286743B],USDT[0.000000004039154] |
| 00227710 | ALPHA[0.00000000477532000],BTC[0.00000002442102000],BUSD[270.000000000000000],DFL[0.000000100000000],ETH[0.00000000533000000],FTT[0.0000002718142000],LUNA2[0.138859604271000000],LUNA2_LOCKED[0.324005743367000],LUNC[0.000000018233900],RAY[4.0798081600000000],SOL[0.000000555503320],SRM[0.0027936 23595467B],SRM_LOCKED[31.500010510000000],TRX[0.000000000099000],USD[78.829529224147296],USDT[0.000000067537225],XRP[689.181836471677419] |
| 00227711 | USD[0.17138242950000000000000] |
| 00227718 | BNB[0.0000000001855000],BTC[0.000000009334832],TRX[0.800013000000000000],USD[0.001556629890000],USDT[0.001019044782950] |
| 00227725 | 1INCH[0.567970900000000],ADABEAR[483702483.000000000000000],ADABULL[0.000062501660000],BNBBULL[0.000046636380418],BTC[0.000094663638041B],BULL[0.000012644300000],DOGEBEAR[180.300000000000000],DOGEBULL[8.877000001285000],DYDX[0.000392500000000],EOSBULL[101.339000000000000],ETCBU LL[1.200000000000000],ETH[0.000000004100201B],ETHBULL[0.004336379000000],ETHW[4.131084240041000],FTT[0.005497555198194],GAL[0.068667080000000],GRTBULL[0.000000750000000],HTBULL[0.0000080000000],KSHIB[0.000000800000000],LINKBULL[212.700000000000000],LUNA2_LOCKED[29.232626450000000],LUNC[0.0000001700003547500],MATIC[8.335690304201750],MATICBULL[0.049380100000000],OKBBULL[0.000000061000000],SOL[0.00709211000000000],STORJ[0.087700000000000],SXPBULL[0.00000050000000],THETABEAR[86272.250000000000],TRXBULL[1.400000005000000],UNISWAPBU LL[0.0000000045000000],USD[1080.345792812970432],USDT[0.005974009.362986905],YFI[0.000997238000000000],ZRX[0.894300000000000000] |
| 00227730 | AAVE[3.000000000000000],BAND[0.007148200000000],BNB[3.000073000000000],BTC[0.179868700000000],ETH[1.676238977000000],ETHW[1.676238977000000],FTT[97.617941380000000],LINK[35.086938700000000],LTC[0.009457230000000],SNX[0.094501000000000],TRUMPSTAY[29999.973420000000000],TRX[0.274348000 000000],USD[1.076585576986658],USDT[0.000000260639805],YFI[0.000997238000000] ,ZRX[0.894300000000000000] |
| 00227733 | AUD[125115.413284184000000],USD[1.995000000000000],USDT[1.914198388000000] |
| 00227737 | BTC[0.000000001792530],USD[0.278080970000000] |
| 00227744 | ADABULL[0.0000000055000000],BTC[0.000000000036348],USD[0.001300261316165] |
| 00227745 | ETHBULL[0.00096220000000000],USD[0.211627778500000],USDT[0.002566647500000] |
| 00227747 | DOGE[0.003979800000000],FTT[0.000000000858168],USD[0.045798815273613Z],USDT[0.381558701024121Z] |
| 00227748 | USD[25.0000000000000] |
| 00227749 | BALBULL[0.000000015000000],BNB[0.0361122500000000],BTC[0.0063502544117495],COMPBULL[0.000000000500000],DEFIBEAR[0.0656000025753616],DOGE[218.417511910000000],ETH[0.046670757271384B],ETHW[0.6288233040781123],LTC[0.196993350000000],SOL[0.479914590000000],TRX[357.0081200000000000],USD[0.000 0001947329137],USDC[2272767.9396631000000000],USDT[0.0000001518737376],XRP[21.0322431400000000] |
| 00227750 | ALGOBEAR[0.00281605000000000],ETHBEAR[0.0596120000000000],USD[0.000208277901451],USDT[0.00851750835000000] |
| 00227753 | ADABULL[0.000269440000000],ATOMBEAR[0.085370000000000],BEAR[0.087020000000000],BNBBULL[0.003150000000000],EOSBULL[0.043485000000000],ETHBULL[0.0000710000000000],LINKBULL[0.000088618000000],LTCBULL[0.010000000000000],TRXBEAR[6.686400000000000],USD[0.0014568180000000],USDT[0.0679320 010000000],VETBULL[0.000060540000000],XRPBULL[0.009526400000000],XTZBULL[0.00000945000000000] |
| 00227756 | BTC[0.00000022000000000],ETHW[0.000007983000],USD[0.029341267691618B],XRPBULL[8376.511410450000000] |
| 00227758 | USD[0.00446724769000000] |
| 00227759 | ETH[0.000000227747800],ETHW[0.000000129166344],TRX[-0.00025007640895550],USD[30.000005250841870],USDT[0.000006823183632] |
| 00227760 | ADABULL[0.0000000210000000],BTC[0.00000127143479000],BULL[0.000000002400790],BULLSHIT[0.0000000800000000],DEFIBULL[0.000000003000000],ETCBULL[0.000000045000000],LEOBULL[0.0000000020000000],LINKBULL[0.0000000030 000000],LTC[0.005170960000000],PRIVBEAR[0.000000010000000],THETABEAR[0.000000090000000],USD[88.257063268966390000000000],USDT[0.000000077755968],XAUTBULL[0.0000001600000],XRPBEAR[0.00000000500000000],XTZBULL[0.0000001450000000] |
| 00227761 | FTT[0.994600000000000],SRM[0.766423000000000],USD[33.301761334485178],USDT[99.223645700000000] |
| 00227762 | USD[25.0000000000000000] |
| 00227763 | ATLAS[39.920000000000000],BTC[0.000000005565407],ETH[0.00007283301160600],ETHW[0.00072832064777741,SOL[0.002286312600000],TSLA[0.000000010000000],TSLAPRE[0.000000037307445],USD[-0.003914137621717] |
| 00227764 | ATLAS[22086.777776030000000],BNB[0.099500000000000],BTC[0.108388052179950],DOGE[20140.100700000000000],ETH[2.500753500000000],ETHW[2.500753500000000],FTT[180.182281195025072],GALA[1000.000000000000],LINK[54.386909000000000],MANA[490.969719000000000],MER[3939.210092000000000],POLI S[298.954935890000000],RAY[22290.777133000000000],SHIB[30797549.200000000000000],SOL[43.087485013485000],SRM[283.979772008395060B],TRX[0.000180000000000],USD[3122.669063421577596],USDT[4353.726356789369781],YFI[0.021995820000000] |
| 00227765 | ADABULL[0.000001511700000],BEAR[0.044860000000000],BTC[0.000000050000000],DEFIBULL[0.00005318400000],LINKBULL[0.000000002000000],USD[0.322979612157859],USDT[0.00000000253168000] |
| 00227770 | ALPHA[0.000000075915152],BTC[0.33742128000000],BVOL[0.000000480000000],BVOL2[0.000000429441966],COIN[0.000000044671187],DAI[0.0000000100000000],ETH[5.08054932750000000],FIDA[0.011565900000000],FIDA_LOCKED[4.26181728000000000],FTT[28.382710001093389],PAXG[0.0000000425474900],RAY[0.000000002 7 45896],SRM[0.093365900000000],USD[40021.009824103268000],USDT[35999.030071555710851Z] |
| 00227772 | BTC[0.537057561814027B],CRV[1.000000000000000],FTT[31.978720000000000],LUNA2[0.004448131117000],LUNC[97.7300000000000],SOL[0.000000040000000],TRX[0.000004000000000],USD[0.5777583985000000],USDT[1.826026243624800] |
| 00227774 | USD[0.0001827631500000] |
| 00227775 | AMPL[0.00000001605574],BAT[0.000000000000],BVOL[0.000000006555000],DEFIBEAR[0.000000001745296],LINK[0.000000011704320],LINKBULL[0.000000165000000],SUSHIBEAR[0.000000008000000],SUSHIBULL[0.000000002000000],UNISWAPBEAR[0.000000002 0000]SD[0.103545654022287],USD[Tj0.000000022947500!],VETBEAR[0.00000000390000000],WBTC[0.00000000932770000] |
| 00227779 | AMPL[0.0000000000064371],BNB[0.00049650000000],BTC[0.8697337113797431,BYND[1018.004455937591440S],COMP[0.00000007500000],CREAM[0.0000000500000],DOGE[130.036595000000000],ETH[0.000000744166000],ETHW[3.855000005000000],EUR[0.000000076954390],FTT[865.053157125529689],GBP[0.00000001 85434589],GBTC[9254.378714650000000],IBVOL[0.000000450000000],LUNA2[4247.173525550000000],LUNA2_LOCKED[576.738226261790000],LUNC[1390.823646700000000],MKR[0.000000100000000],MTA[149.970750000000000],OMG[0.000000672935013],REN[0.0000300000000000],RUNE[9.247904500000000],SOL[0.0000022 321258057],SRM[833.401339920000000],SRM_LOCKED[2851.588305050000000],TOMO[0.000000100000000],USD[57093.080145793337283570],USDT[1372.734288228257379],USTC[3.573590000000000] |
| 00227782 | BTC[0.000000315200000],ETH[0.000000003943985S],FTT[0.000000066927087],SOL[0.000000831663376],USD[0.000000073139511] |
| 00227783 | BTC[0.000000070000000],FTT[0.005608425888101B],USD[0.000680634004592B],USDT[0.000000000765000] |
| 00227785 | ADABULL[0.000000055050000],BNBBULL[0.000000037900000],COMPBULL[0.00000007450000],ETHBULL[0.000000029852931],LINKBULL[0.000000099500000],SXPBULL[0.000000007950000],THETABULL[0.000000003551608],USDT[0.000000085511608],VETBULL[0.000000090000000],XTZBULL[0.000000009 0000400000000] |
| 00227786 | USD[25.00000000000000] |
| 00227788 | ADABULL[0.000043960000000],AMPL[0.035989093035434308],BULL[0.000000005000000],COMPBULL[0.000000016000000],DMGBULL[0.000000000000000],ETH[0.000000010000000],MOB[0.442950000000000000],SXPBULL[0.000000267000000],USDT[0.000000010825084] |
| 00227793 | BTC[0.000080730000000],USD[-6.82669307000000000] |
| 00227795 | BTC[0.017095260000000000],USD[271.270077007600000] |
| 00227797 | USD[0.000001320632709] |
| 00227799 | USD[0.0000027258202513],TRUMPSTAY[0.930000000000000000],USD[0.0028975196419930] |
| 00227801 | DOGE[0.000000967193000],FTT[0.000001906384520],USD[1.999961939052674B],USDT[0.000000044289595] |
| 00227802 | USDT[10.0000000000000000] |
| 00227805 | CONV[4573453.353486700000000],FTM[68324.158280000000000],LINK[0.000000039376536],SNX[0.000000092400000],USD[0.00782711815369365],USDT[0.000000096048760],XRP[0.000000042567332] |
| 00227807 | BNB[0.000000043000000],BTC[0.000138760000000],ETH[0.000927260605824],ETHW[0.000000000000000],FTT[36.959496312440000],LUNA2_LOCKED[0.046590404000000],LUNC[4347.925181840000000],SOL[0.080040923180167],SRM[0.000000 000350000000],UN[0.012419267100000],USD[0.308085951444916],USDC[2135744.777683400000000] |
| 00227809 | AAVE[0.00000000274540],AUD[0.002687657049861S],BNB[0.00000007487530],BTC[0.000000078500000],DOT[0.0000001188968000],ETH[31.561695579523424],FTT[340.74121890255060B],GBP[0.000450000000000],LINK[47.580241040715040],LUNA2[0.262891881223810],LUNA2_LOCKED[0.613414389455480],LUNC[0.010000 013912270],RAY[0.000000098994400],SOL[0.003135567668124],SRM[2.185820000000000],SRM_LOCKED[40.075051160000000],UNI[0.000000017029000],USD[85.535140359842849],USDT[0.000000000811088731] |
| 00227810 | BTC[0.000088900000000],USD[2.538077073453520],XRP[0.892390000000000] |
| 00227811 | BTC[0.000000065000000],FTT[25.117774686389174B],USD[0.000000086658084] |
| 00227813 | TRX[0.000000020000000],USD[163.775209505000000] |
| 00227814 | ALTBEAR[308.600000000000000],DOGEBULL[0.0980000000000000],ETH[0.000230000000000],ETHHEDGE[0.00795980000000000],GRT[0.514200000000000],KSHIB[9.998000000000000],LTCBULL[0.001259000000000],USD[0.000000012349164.00],USDT[0.000000679780],XRP[0.283800000000000000],XRPBULL[0.000584600000000] |

Scheduled F/4/G: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00227817 | BTC[0.00000310000000000],USD[-0.000027840625250],USDT[0.000000069398188] |
| 00227818 | USD[0.000022714058212s] |
| 00227819 | BTC[0.261304217000000000] |
| 00227820 | ADABEAR[4498400.00000000000000],ALGOBEAR[3597480.00000000000000],ALGOBULL[1299.09000000000000],ALGOBEAR[598950.00000000000000],BEAR[649.16000000000000],BNBBEAR[5296290.00000000000000],DOGEBEAR[14989500.00000000000000],ETHBEAR[29979.00000000000000],LINKBEAR[2398320.00000000000000],SUSHIBULL[9392.23000000000000],SXPBEAR[19986.00000000000000],TRX[0.00000000000000],USD[0.02753116178286854],XLMBULL[0.01998600000000000],XTZEAR[2598.18000000000000] |
| 00227821 | ADABULL[0.00000001524412500],BTC[0.67420006525738558],BULL[0.00000006468075665],DOGEBULL[0.00000000012789750],ETHBULL[0.00000000576000000],ETHBULL[540.96408516316039971],LUNA2[0.00000037866683],LUNA2_LOCKED[0.00000008355594z],LUNC[0.00824555000000000],MATICBEAR[2021[0.000000000000000],NFT[47443655051913158]{1},NFT[515860708384370931],OXY[0.00000000249050535],RAY[200.00000000000000],SOL[0.00000012442178],SRM[0.90088079000000000],SRM_LOCKED[203.84589283000000000],STEP[0.00000001000000000],TRX[0.00000000000000],USD[44.11180673297890731],USDT[0.00000009787103550],XRPBULL[0.00000000000000] |
| 00227823 | USD[3.616606207500000] |
| 00227824 | FTT[0.00003653000000000],USD[0.000004320677487] |
| 00227830 | ATOM[0.01341100000000000],EDEN[0.00000001000000000],ETH[6.00000000000000],ETHW[8.00000000000000],FTT[25.08581078697685550],SRM[5.80575752000000000],SRM_LOCKED[187.31424248000000000],USD[7656.00000000080418077] |
| 00227832 | AVAX[0.00000000056000000],BNB[0.000000001332098000],COMPBULL[0.00000000009000000],ETH[0.00000000977690000],LINKBULL[0.00000001000000000],MATIC[0.00000000500000000],TRX[0.000012000000000],USD[0.01855595058598911],USDT[0.000000056436894],XRP[0.00000000070732566] |
| 00227834 | DOGE[1.00000000000000],EUR[0.00000000477030046] |
| 00227836 | BTC[0.00000009115672G],ETH[-0.0000000100000000],NFT[320486162029443323]{1},NFT[334667612891041235]{1},NFT[360840690277945687]{1},NFT[421079908586885867]{1},NFT[506465238844786333]{1},NFT[5683978195475976051]SOL[0.00000032502900],TRX[0.00000000419458721],USD[0.366570601791378!1],USDT[0.3261760033396576] |
| 00227837 | BTC[0.00000002156500G],BUSD[20308.99658382000000000],ETH[0.01023368000000000],ETH[0.01023368231153007],FTT[22.67711252494422263],LINA[10.00000000000000],NFT[382565143925737767]{1},NFT[418717394953668399]{1},NFT[426368567653342757]{1},NFT[458578736470205153]{1},NFT[482072142886682483]{1},SAND[0.00000001000000000],TRX[140.00185900000000000],USD[0.00000106891566S],USDT[0.00788701068684933],XRP[0.22818700000000000] |
| 00227839 | USD[-1.1058705164457554],USDT[1.8586173750180195] |
| 00227840 | USD[-0.0035005399821568],USDT[0.00428451982105765] |
| 00227841 | NFT [301642978126914022]{1},NFT [398444757513908747]{1},NFT [461944812628511799]{1},USD[0.37760149539723995],USDT[0.00000002000000000] |
| 00227851 | USD[0.5468659427500000] |
| 00227852 | AUD[0.00000001000000000],BTC[0.00009547173094B3],ETH[0.000049557129614],ETHW[0.00000000050873339],FTT[-0.000000011229915],MKR[0.00000000002502900],MOB[0.00000001000000000],SOL[0.0000001000000000],SRM[116.78774282000000000],USD[10.38944359834493991],USDT[0.00783600000000000] |
| 00227853 | BTC[0.00000006000000000],DOGE[5.00000000000000],TRX[0.00000500000000000],USD[0.00223463513225228],USDT[0.00000068849435] |
| 00227856 | ADABULL[0.00000742000000000],ALGOBULL[3764.81000000000000],ATOMBULL[0.00258000000000000],COMPBULL[0.00880500000000000],ETHBULL[0.00000004372343G],GENE[4.89960000000000000],KNCBULL[0.00857501000000000],LINKBULL[0.00049163700000000],MATICBULL[0.00194800000000000],SRM[20.99580000000000000],SUSHIBULL[0.00160495000000000],SXPBULL[0.00063039690000000],THETABULL[0.00000494680000000],TRXBULL[0.04119100000000000],USD[10.00000014254460],XTZBULL[0.00043950000000000] |
| 00227858 | BULL[0.00000976245000000],BVOL[0.00000401600000000],ETHBEAR[0.00554300000000000],ETHBULL[0.00009227500000000],FTT[0.98803000000000000],LINKBEAR[13116.47174200000000000],USD[0.42757230941510O0],USD[0.00243602342500000] |
| 00227859 | TRX[0.00000100000000000],USD[0.09333401620000000] |
| 00227860 | ADABEAR[0.04899450000000000],BEAR[0.08533800000000000],BNB[0.00261945000000000],BNBBULL[0.00068830000000000],BULL[0.00008972300000000],EOSBEAR[0.04123105000000000],ETHBEAR[0.29044500000000000],ETHBULL[0.00093264250000000],LINKBEAR[2.57905500000000000],LTCBEAR[0.00077299000000000],LTCBULL[0.08018300000000000],USD[0.00000000416165G],BNB[0.00000013230000000],SXPBULL[0.00022345850000000],USD[28.25985430010000O0],USD[TD.00803130540000000],VETBULL[0.00004680000000000],XRP[0.00000000388555337],USD[0.09176523549214323] |
| 00227866 | BTC[0.00000081675250],FTT[0.00000050000000000],EUR[0.00000000384650],FIDA[0.00048514000000000],FIDA_LOCKED[0.00120630000000000],FTT[0.00000001810362444],NFT[412405611245969368@9]{1},NFT[427783384231949965]{1},SOL[0.00000010000000000],SRM[0.00861628306415600],SRM_LOCKED[0.000002775000000000],USD[0.00000156682798729],USDT[0.12933238362128S7] |
| 00227868 | ETHBEAR[632.08252000000000000],USDT[0.00780000000000000] |
| 00227869 | ADABULL[0.00000059950000000],AMC[0.00000004645010],BRB[0.79998882294916000],BNB[0.04185177000000000],BTC[0.01841246405938555],BULL[3.74114574125129B],DOGE[134.97115459775369000],DOGEBULL[0.00000007750000],ETH[0.21439414180000000],ETHBULL[9.345300012750000],ETHW[1.86757946470000000],FIDA[2.03035079000000000],FIDA_LOCKED[0.018397130000000],FTT[8.09627640000000000],GME[0.50228838368360000],GMEPRE[-0.00000002037890],KIN[159926.85000000000000],LTCBULL[0.00134450000000000],MEDIA[0.40000000000000000],MNGO[60.00000000000000000],MINGO[60.00000000000000],NEAR[5.00000000000000000],USD[0.01815484091580O],NFT[362933670761757199]{1},RAY[1.54939782000000000],SLRS[29.00000000000000],SOL[1.02882515400000000],SRM[36.36355670000000000],STEP[20.92911100000000000],TULIP[0.00000000000000],USDT[53.1303155408291779],WBTC[0.00000003809100],XLMBULL[0.0000754406500000],XRP[46.86810706994399220],XRPBEAR[373887.47523768500000000],XRPBULL[564.8924998750000000] |
| 00227870 | USD[0.000000013670476] |
| 00227871 | AMPL[0.02484295562746],ASD[0.01204288000000000],BNB[0.00000000040300],BTC[0.00000000327935Z],BULL[-0.0000000019935000],BVOL[-0.000000041800000],EOSBULL[-0.000000005803500O],LTCBULL[-0.0000000010001000],SXPBULL[-0.00000004853547@G],TOMOBULL[0.000000025000000],TRX[0.0000000025000000],USD[-0.29134085807051G7],USD[0.00000046580610],WBTC[0.00000009768032@],XTZBULL[-0.00000006160000000],YFI[0.000000003550000000] |
| 00227872 | BTC[0.00000002352870],ETH[0.00000000900000000],FTT[0.14474500669113B8],USD[1.81772155731408@6],USDT[0.00000005757272Z] |
| 00227878 | BULL[0.00000000800000000],LTCBULL[0.00463600000000000],USD[3.42319781561340000] |
| 00227879 | GMX[0.00953400000000000],USD[2199.44310783000000000] |
| 00227882 | BTC[0.00000040000000000],FTT[0.04015000000000000],LTC[0.00000002500000000],LUNA2[0.56447326400000000],LUNA2_LOCKED[1.31710428300000000],LUNC[122915.24166600000000000],TRX[0.00002800000000000],USD[0.00155172168000000],USDT[1.7206819772000000] |
| 00227885 | BEAR[0.09750000000000000],BULL[0.00009468000000000],ETHBEAR[12.89742000000000000],ETHBULL[0.00095220000000000],LINKBEAR[6.69866000000000000],USD[0.00000149491208],XTZBULL[0.01939612000000000] |
| 00227886 | AURY[0.00000001000000000],FTT[0.02219825440000000],SOL[0.11638560133969B2],TRX[0.00000000000000],USD[0.23125061693248B9],USDT[0.03287191087108T] |
| 00227888 | EUR[0.00000002313776],FTT[0.00000007551000000],LUNA2[0.00505060558700000],LUNA2_LOCKED[0.01178474637000000],LUNC[1099.78000000000000],STETH[17.41352985691755586],USD[0.00000012413755O],USDC[495.68745281000000000],USDT[0.0000000224408369] |
| 00227889 | USD[2155.97051120073750000] |
| 00227890 | BTC[0.00000018000000000],COIN[1.30611980850000000],CRV[122.00000000000000000],DOGE[1745.90500000000000000],ETHW[0.00090300000000000],FTM[676.00000000000000],FTT[30.79635580000000000],GRT[1199.768400000000000],HNT[48.40000000000000000],HOOD[1.09187386234465200],HT[32.60000000000000000],LOOKS[476.000000000000000],LUNA[2.40442814400000000],LUNA2_LOCKED[9.74365671100000000],LUNC[88065.08000000000000000],MANA[317.00000000000000000],OXY[139.97074000000000000],PERP[14.99709000000000000],SNX[19.99611200000000000],SOL[225.32149865000000000],SPELL[19300.00000000000000000],RMB[19.36538594000000000],SRM_LOCKED[35.3642200000000000],SUSHI[99.98060000000000000],USD[0.99541311040430117],USDT[0.72341661087223194] |
| 00227891 | ALGOBULL[2007605.03510000000000000],ALTBULL[2.99918700000000000],AMPL[0.00000023429993],ATOMBULL[350.92955620000000000],BALBULL[179.98280700000000000],BCHBULL[100.08095100000000000],BSVBULL[25996.05960000000000000],BTC[0.00043808041868],BULLSHIT[1.00380924000000000],BVOL[0.00000049000000000],DEFIBULL[49986000000000000],DMGBULL[499.90000000000000],EOSBULL[2999.51121200000000000],ETCBULL[36.96965800000000000],ETHBULL[5.79908800000000000],EUR[0.02727796000000000],EXCHBULL[40.39994710000000000],LINKBULL[40.39994710000000000],MATICBULL[123.82366000000000000],SUSHIBULL[199991.38000000000000000],SXPBULL[299.63620700000000000],TOMOBULL[2998.83380000000000],TRXBULL[44.96050000000000000],USD[0.10132131074371739],USDT[0.00000002587935W],VETBULL[32995.93860000000000000],XLMBULL[13.98734190000000000],XRPBULL[8998.59611000000000000],ZECBULL[10.01485530000000000] |
| 00227892 | BNB[0.00000034000000000],BTC[0.00000086000000000],BULL[2.54966174743900000],FTT[1.99826334000000000],USDT[1736.6375278386034199] |
| 00227895 | USD[30.0000000000000000] |
| 00227896 | BTC[0.00001852000000000],USD[3.9711250052725724] |
| 00227898 | 1INCH[4.923995000000000],AAVE[0.45971889400000000],BNB[0.61962111800000000],BTC[0.00224039580000000],DOGE[0.83506150000000000],ETCHALF[0.00000576300000000],ETH[0.03915122000000000],FTT[1.81249250000000000],HNT[0.02758150000000000],LINK[8.29527563000000000],MTA[0.54514000000000000],OO],OXY[77.00000000000000000],RAMP[0.71029450000000000],SOL[7.38777422000000000],STARS[11.00000000000000000],UNI[0.09250000000000000],USD[-152.51297568391708@2],USDT[2.00723076853656o48] |
| 00227899 | BTC[0.03563685990608025],DOGE[0.94420940000000000],ETH[0.59000200000000000],ETHW[1.98540775000000000],FTT[260.16810450000000000],SAND[0.97303400000000000],SOL[2.38778840000000000],TONCOIN[1.74184660000000000],USD[542.50706802187200000],XRP[7328.80901800000000000] |
| 00227900 | ATLAS[9.56217390000000000],ETH[0.00000008000000000],ETHW[0.00075000000000000],POLIS[0.09276710000000000],SRM_LOCKED[9.74647546000000000],TRX[0.00000700000000000],TSLA[0.00098050000000000],USD[56.17317646034737753],USDT[21.99561398345970T1],WRX[0.85474000000000000] |
| 00227902 | AKRO[458.78929210000000000],BTC[0.03960290950000000],BUSD[100.00000000000000000],ETH[0.00000000500000000],FTT[1.13869950000000000],RSR[58608.61895800000000000],TRX[0.00015000000000000],USD[105.20708632796995!1],USDT[84750.25975555340079!51] |
| 00227903 | BNB[0.00000004399472O],BRZ[19.699555060453640o1],BTC[0.00183514028240854],COMP[0.00000010000000000],DOGE[0.81633184128192519],ETH[0.00878701155000000],ETHW[0.00878700000000000],FTT[0.00000003847846],SOL[0.03311386474924],SRM[0.09043520000000000],SRM_LOCKED[0.29043054000000000],USD[0.10903751298000000],USD[-0.00070021000000000] |
| 00227906 | 1INCH[0.00000001000000000],BTC[0.00000000634742],BVOL[0.00000017000000],FTT[0.00000000471243699],USD[0.336190983377633],USDT[0.00000310882117] |
| 00227907 | AUDIO[1687.83505910000000000],BTC[0.00000000500000000],ETH[47.08736956000000000],SOL[2.15960191200000000],SRM[928.87030200000000000],TRYB[1769.56371990000000000],USD[776.1574448546732485],XRP[2469.45056500000000000] |
| 00227908 | USD[30.0000000000000000] |
| 00227915 | ASD[0.00000006869307S3],AVAX[0.00000001000000000],BNB[0.00000021566954S],BTC[0.00000191353462],BVOL[0.00000002035000O],CBSE[0.00000000001250700O],COMPBEAR[0.00000047000000],DOGE[0.00000010683250S],ETH[0.0000015358757],FTM[0.00000003800000],FTT[0.00000015909435O],GRT[0.00000008286S5],001,LC[0.00000008411791],OKB[0.00000000647400],SLO[0.0000008992534],SRM[0.0157442000000000],SRM_LOCKED[0.04889608000000000],SUSHI[0.00000084629800],USD[0.45592275096664],USDT[0.04559279750096694],USDTD[0.00000038515737B],WBTC[0.00000000552080200],XRP[0.00000001647200o] |
| 00227916 | BTC[0.00000001000000000],USD[0.68422962836838660] |
| 00227917 | SOL[0.00000001000000000],USD[0.1362982400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00227919 | USD[30.000000000000000] |
| 00227921 | USD[0.001577605760844... |
| 00227922 | AMPL[0.00000008807784....] ATOM[3.29970000000000000] ATOMBULL[10.00000000000000] AVAX[0.0000000494046844] BIT[0.66660000000000000] BNB[0.000000022400000] BTC[0.0149679830237851] COMP[0.00000002400000] CVX[0.0510200000000000] DOT[0.00000034513465] ETH[0.00101087250000000] ETHW[0.00669307250000000000] FTT[0.30826765447749987] FXS[0.0697600000000000] LTC[0.0173412017000000] LUNA2[0.00018711473873000] LUNA2_LOCKED[0.0043660105697000] LUNC[40.74462830480000000] RSR[0.0000000098000000] RUNE[0.073000000000000] SHIB[0.0000000531000000] SNX[0.0448652575839256] SOL[0.0281886600000000] SPA[8.61200000000000000] SPELL[60.18000000000000000] SRM[0.00127072000000000] SRM_LOCKED[0.02504043000000000] TONCOIN[0.054960000000000] TRX[0.23920000000000000] UNI[0.08638160000000000] USD[0.0948382932715259] USDC[461.04804983000000000] USDT[0.0000000368561041] |
| 00227923 | USD[0.005297867400000] |
| 00227924 | BADGER[0.0067645000000000] BTC[0.0000000050000000] ETH[0.0000000098527148] FTT[0.0000000001766866] RUNE[0.1658325500000000] SOL[-0.00000001000000000] USD[103.46242867809843338] XRP[0.0000000044764326] |
| 00227925 | USD[30.000000000000000] |
| 00227926 | USD[0.240897560000000] |
| 00227932 | ETH[0.0000000001400000] FTT[4.32933916230544880] GBP[105.84482422088447244] USD[1619.08953911657979840000000000] USDT[13.7952540224261575] |
| 00227933 | ETH[0.0010000000000000] ETHW[0.0010000000000000] USD[-0.3386492344410000] |
| 00227934 | ADABULL[0.0000000300000000] BNB[0.000000010000000] FTT[0.000000013478500] LTC[0.00000000114150000] USD[0.000000011607720] USDT[1032.60717476570700415] |
| 00227944 | AAVE[0.0100000000000000] ALGO[1.000000000000000] APE[0.1000000000000000] ATOM[0.1000000000000000] BCH[0.0110000000000000] BRZ[0.3398220300000000] BTC[0.0000002785000000] DOGE[3.0000000000000000] DOT[0.1000000000000000] ETH[0.0000000007803200] FTM[1.0000000000000000] LTC[0.00758929000000000] LUNA2[7.3198241800000000] LUNA2_LOCKED[17.07958975000000000] LUNC[23.58000000000000000] MANA[1.000000000000000] NEAR[0.1000000000000000] SOL[0.0100000000000000] TRX[4.00537800000000000] UNI[0.1000000000000000] USD[0.951943428396188700] USDT[0.2000004637916470] XRP[1.00000000000000000] |
| 00227951 | USD[0.012187728218000000] USDT[0.0000000350823740] |
| 00227952 | ADABULL[3.0000000000000000] ATOM[0.0000000043625376] CEL[0.0000000010000000] ETH[-0.0000000007546632] FTT[0.0000000085810000] SOL[0.0000000009218430] STETH[1.59741757596153750] STSOL[0.0000000334320234] USD[0.0000149236871580] USDT[0.0000000250972360] |
| 00227955 | DOGEBEAR[7778.90000000000000000] DOGEBULL[0.0000094642000000] GRTBEAR[0.0973210000000000000] MATICBEAR[975.39.50000000000000000] SUSHIBEAR[987.84000000000000000] USD[0.9826176125321254] USDT[0.0000000270799980] XRPBEAR[3097.98600000000000000] |
| 00227969 | FTT[0.0144256233761044] USD[0.0000004378666733] |
| 00227970 | AGLD[2.7000000000000000] BTC[0.0000000379781000] DOGEBULL[0.00000097400000] ETH[0.0000000020471740] ETHBULL[3.0000000229330000] ETHW[0.0000000020471740] FTM[0.0000000000000000] FTT[25.92626765868472241] LINKBULL[0.0000000812500000] LUNA2[7.58558159000000000] LUNA2_LOCKED[17.69969038000000000] SOL[0.000000000012712] SRM[0.00146136000000000] SRM_LOCKED[0.00568686000000000] SUSHIBEAR[0.0000000000000000] TRX[825.0000000000000000] USD[0.495811488000850016] USDT[0.0000000570513690] |
| 00227981 | BNB[0.0000000194092737] BTC[0.0000000157484000] MATIC[0.0000000058384060] SOL[0.0000001000000000] USD[0.0485970347640937] USDT[0.0000002366009457] XRP[0.0000000574093689] |
| 00227982 | ETHBULL[0.0000000050000000] LINKBULL[0.0000000085000000] USD[0.0031086000000000] USDT[78.09977553203517170] |
| 00227987 | USD[-0.6211410259806500] USDT[0.7474760015321100] |
| 00227988 | BTC[0.0000000035000000] USD[153.94032994674406537] USDT[0.0000001178368714] XTZBULL[0.0000000050000000] |
| 00227993 | AVAX[0.0000000080000000] BNB[0.0000000008000000] ETH[0.0000000048000000] LTC[0.0000000024980528] SOL[0.0000000075000000] USD[0.000000779292354] USDT[0.0002243799993598] |
| 00227994 | ALCX[0.000267210000000] ASD[0.0000000532130611] ATOM[0.0000000636370028] AVAX[0.0000000014260006] BAL[0.0000000325000000] BNB[0.00000000774473713] BTC[0.0000000681326066] CHR[81004.1000000000000000] DAI[0.0000001704375321] EMB[99991.0000000000000000] ETH[0.0000001347421011] FTT[1000.0001705500000] GODS[0.000000001827169] LOOKS[0.0000000036250000] LUNA2[0.0333179787000000] LUNA2_LOCKED[0.0777419502000000] LUNC[30.0000000866220553] MKR[0.0000000229994456] NFT[(388094522406826957)[1] OMG[0.0000000758118000] SAND[0.0000007375000000000] SNX[0.000000054722705] SOL[0.0000000124814688] SRM[309.6158000000000000] SRM_LOCKED[7706.44024020000000] STETH[0.0000010483432] STG[0.0866250000000000] SUSHI[0.0037250059620021] TONCOIN[0.0002500000000000] UMEE[0.2800000000000000] USDJ[-0.0000777989608787] USDT[1.0629048709709251] USTC[0.0000001704200] WBTC[0.0000000084475000] |
| 00227995 | USD[10.000000000000000] |
| 00227998 | USD[0.005303645000000000] USDT[8.2500000000000000] |
| 00227999 | AMPL[0.158465974673452] GODS[0.0214346000000000] TRX[0.0000710000000000] USD[0.0000001034451181] USDT[11.18859641884059390] |
| 00228000 | AMPL[0.0698323821660461] ATOMBULL[0.0095450000000000] BNB[0.0000000204208000] BTC[0.0021859886025000] CRV[0.5190119800000000] DMG[0.0501917900000000] DOGE[1.2302000000000000] DOGEBEAR2021[0.0087610000000000] DOGEBULL[0.005503233000000] ETH[0.0008345900000000] ETHBEAR[7571.0000000000000000] IDO[0.0000000000000000] ETHW[0.0008345690000000] NFT[(569151444306238985)[1] SNX[0.0929324500000000] SUSHI[0.4557000000000000] TRUMPFEBWIN[8399.35190000000000] TRUMPSTAY[5071.1530000000000] TRX[0.0000010000000000] UNI[0.0328727800000000] USD[0.5812984983844156] USDT[0.8807560181145337] |
| 00228007 | BAT[5390.3160330000000000] DOGEBULL[0.000000097810000] RAY[2.0000000000000000] SNX[44.8685700000000000] SRM[1031.6436460000000000] USD[2.0561010344482420] USDT[0.0000009623994] VETBULL[327.68000000000000000] |
| 00228008 | FTT[0.0000000096330766] USD[0.0000000197512360] |
| 00228009 | ADABEAR[910.0000000000000000] BSVBULL[2.9116000000000000] DOGEBEAR[2269.0000000000000000] DOGEBEAR2021[0.00335000000000000] EOSBULL[0.0046400000000000] ETH[0.0000001000000000] KNCBEAR2[0.0160000000000000] LTCBEAR[4.0820000000000000] MATICBEAR2021[0.0934200000000000] OKBBULL[0.009545000000000] SUSHIBULL[0.7318000000000000] TRUMPFEBWIN[4914.61414252000000] TRX[0.0000070000000000] USD[0.0000001038404448] USDT[0.0000000571108051] XRPBEAR[33.01000000000000000] |
| 00228010 | ETHBEAR[198.261120000000000] ETHBULL[0.0007291000000000] LINKBEAR[0.6432600000000000] USD[0.0218725110000000] |
| 00228011 | AAPL[0.0000000016317500] AAVE[0.0000000450000000] AMZNPRE[-0.00000000100000000] AVAX[0.0000000098658484] BABA[0.000000030000000] BNB[0.0000000023827500] BTC[0.0363746678133612] CBSE[0.0000000040000000] COIN[0.000000117497000] ETH[0.0436997594869159] ETHW[0.0000001135397777] FB[0.0000000050000000] FTT[151.52165525991369949] GOOGLPRE[-0.00000003935780] LTCD[0.000002374403200] RUN[0.0000000000000000] RUNE[26.700000000000000] SPY[0.0000001916499000] SQD[0.00000010154000000] UBXT_LOCKED[326.926998100000000] UNI[0.00000000000000] USD[-20.57181555794851516] USDT[0.0095746186052295] YFII[0.000000002700000] |
| 00228013 | ADABULL[0.0000000687500000] ATOM[0.0000000743000000] BTC[0.0000000637273715] BULL[0.0000000690000000] ETH[0.0000001299333191] ETHBULL[0.0000001040500000] FTT[0.0191544478833141] IKNEBULL[0.0000001795000000] NFT[(330672034453183916)[1] NFT[(341090264261551667)[1] NFT[(342596274260491347)[1] NFT[(504753849577103746)[1] NFT[(550096268916747410)[1] QSD[0.000000019104000] THETABULL[0.0000000084000000] USD[8.42982444336409951] USDT[0.0000000286486026] XRP[0.3783676700000000] XTZBULL[0.000000000500000] |
| 00228014 | ADABULL[0.0000027947000000] ALGOBULL[16.9255000000000000] ATOMBULL[0.0012320000000000] BCHBULL[0.0012323500000000] BEAR[0.0457450000000000] BTC[0.0000001000000000] COMPBEAR[0.0006736685000000] EOSBULL[0.0022375000000000] ETHBULL[0.00091497500000000] ETHBEAR[42129.3000000000000000] ETHBULL[0.000001283000000] LINKBEAR[0.6972000000000000] MATICBULL[0.00917250000000000] SXPBULL[0.0000700075650000] THETABEAR[0.0036165900000000] TRXBULL[0.0000002200075] XRPBULL[0.09117500000000] XTZBULL[0.00004519750000] |
| 00228015 | BTC[0.0000000075000330] FTT[0.000130814150000] SRM_LOCKED[0.0447250700000000] USD[5.3871815905575057] USDT[0.0000019692763] |
| 00228016 | SOL[0.2801000000000000] USD[-1.1008069107900000] |
| 00228018 | AVAX[0.0001539854815774] BTC[0.0247846937369125] BULL[8.70003010200000000] BULLSHIT[254.35667919.80000000000000] DOGEBEAR[6356793150.0000000] ETH[0.0000649450000000] ETHW[0.0000649450000000] FTT[35.29025884789600] MATICBEAR[12752284100.0000000] SOL[0.0075761907703700] USD[0.0000004940000000] USDT[0.0000000294400000] |
| 00228019 | ADABULL[0.0000000415000000] BTC[0.0000000424972921] BULL[0.0000000605000000] USD[0.0907820656703601] USDT[0.0000050502224] |
| 00228020 | ALGOBULL[0.0000013463311] ALTBULL[0.0000000270000000] BTC[0.0003356514654164] BULL[0.0000491000000000] DEFIBULL[0.0000000092000000] EXCHBEAR[0.0000003600000] FTT[0.0180020000000000] LTCBEAR[31.5364166906068906] MIDBULL[0.000004000000] USD[0.0682829648310944] USDT[37.55521794712696](6) |
| 00228023 | USD[0.0000000042210132] |
| 00228026 | FTT[0.0019629123502500] MATIC[0.0000000740995553] SXP[0.0000000075000000] USD[0.6748157606399463000000000] USDT[0.0000000073933396] |
| 00228028 | ADABULL[0.00000007521556] BUL[0.0000000001651954] FTT[0.0000001113125868] MATICBULL[1200.000000000000] SXPBEAR[0.0000000000000] TRX[0.0021780000000000] USD[0.0000463706402948] USDT[0.0000123514796638] |
| 00228030 | USD[125.74861959653788332] |
| 00228031 | FTT[25.025963969126000] TRX[0.0007770000000000] USD[0.0070144934308433] USDT[962.59831500478678] |
| 00228033 | BNB[0.0000001200000000] BTC[2.0247846937369125] EMB[321011.34103400000000] ETH[11.8711461423000000] ETHW[0.0000001010444] FTT[8.65139852234015100] HGET[1087.70650343500000000] IMX[2070.93310000000000] LTC[0.0000009000000000] SOL[0.0000000940000000] USD[503.51910104641832370000000000] USDC[3000.0000000000000000] USDT[-0.0000002154468] |
| 00228034 | USD[0.0061616400000000] |
| 00228036 | BAO[872.400000000000000] BTC[0.0000079440000000] COPE[1.6400000000000000] DOT[0.0590000000000000] EDEN[0.0389000000000000] ENS[0.0021260000000000] ETH[0.0000001000000000] LINA[3.5920000000000000] LUA[0.0757600000000000] MER[0.8536000000000000] MNGO[2.6803420000000000] TRX[0.000030000000000] U BXT[0.9857000000000000] USD[0.0006256062452188] USDT[0.0000001873] |
| 00228037 | ALGOBULL[0.0041024118000000] ALGOBULL[28.6500000000000] ASDBULL[0.0020543000000000] ATOMBULL[0.0058880000000000] BULL[0.0000000000000000] ETHBULL[0.000762260000000] FTT[0.0838672582466688] LINKBULL[0.0000979270000000] MATICBULL[0.0063040000000000] MKRBULL[0.0000000000000000] SUSHIBULL[2 530.59049000000000] SXPBULL[25.46944740048000000] THETABULL[0.0000000100000] TOMOBULL[4.7750000000000000] USD[0.0285180875445327] USDT[0.0000001356643131] |
| 00228042 | DOGE[0.6100000000000000] EDEN[0.0662000000000000] TRX[0.0000000010000000] USD[-0.0486521958006185] |
| 00228043 | BTC[0.0000000023271420] ETH[-0.0000001102374] FTT[0.0000000439175799] NFT[(359477461463157160)[1] SUSHI[0.0000001000000000] USD[9.6085631027166084] USDT[0.0000000006184199] |
| 00228044 | USD[25.40388789000000000] |
| 00228045 | BNB[0.0148106600000000] FTT[0.0181461460000000] USD[-3.0835443961250000] USDT[0.0692331013000000] |
| 00228046 | BTC[-0.0000000505534000] ETH[-0.0000000741732259] TRX[0.0004300000000000] USD[0.0030227569685951] USDT[5.1641363763280040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228047 | ALPHA[0.000000070000000],BTC[0.000000032503084B],BULL[0.0000000204500000],ETH[0.000006176000000],ETHBULL[0.000000176000000],FTT[0.0000000343930046],SXPBULL[0.000000204500000] |
| 00228048 | 1INCH[0.890000000000000],ALCX[0.000000005000000],BNB[1.160000000000000],BIT[0.0000001417470900],BTC[0.000000087000000],COMP[0.000000225000000],CRV[0.76228048000000000],CVX[0.006029510000000],DOT[0.086470000000000],ETH[0.245997308490160000],ETHW[50.958587290152766000],FTT[150.0000000234874480],MKR[0.000000025000000],RAY[0.000000008040711],SLP[0.000000026000000],SRM408.81129481000000000],SRM_LOCKED[2514.9182651990000000],USD[0.0000000025096398000] |
| 00228050 | BTC[0.0000842540000000],USD[215.7128829800000000] |
| 00228051 | AGLD[0.01899177602827B],BADGER[0.000000007000000],BNB[0.0000000212000000],BTC[0.000081515229767],BULL[0.00000001025000],ETH[0.0000000802136760],FTT[150.0509129478576497],LINK[0.0225759500000000],OXY[0.0017700000000000],SRM[0.2366577200000000],SRM_LOCKED[1.0575132500000000],STEP[0.0639500000000000] |
| 00228052 | BTC[0.0000000228502040],ETH[0.0000000169781900],LTC[0.0000000559915],USD[2.552568296829016700],USDT[0.000000102942060] |
| 00228054 | BTC[0.0000000030000000],ETH[0.0000000050000000],FTT[3.350144654628729],SPELL[0.000000010000000],USD[0.7424606312699358],USDT[0.0000000099768109] |
| 00228061 | SRM[99.933500000000000],USD[714.4741737312696] |
| 00228062 | ATLAS[3.637964000000000],BTC[0.0201419800000000],LUNA2_LOCKED[57.4076457300000000],MER[0.981005300000000],MNGO[7.723895000000000],SOL[0.007093940000000],STG[0.747693300000000],TRX[0.000001000000000],USD[-0.5574222837364880],USDT[1.931881386927078] |
| 00228063 | ADABULL[0.087220000000000],ALCX[0.000000005000000],AUD[0.000000007483858],BCD[0.000245000000000],BTC[0.000000003968051],BVOL[0.000000008000000],ETHBULL[1250.0198010588000000],FTT[150.0000000000000],NFT(383897403421981918)[1,NFT(494315043121793481)[1,NFT(499357477198578199)[1,ROOK[0.000000325000000],SRMI[0.2686704000000000],SRM_LOCKED[155.2189732600000000],SUSHIBULL[229600.0000000000000000],USD[203.747967963961284],USDT[0.0000000076359280],YFI[0.000000100000000] |
| 00228065 | BNB[0.000000010000000],BTC[0.0000000928302332],ETH[0.000000046104813],USD[0.0000571086367285],USDT[0.0025000092679305] |
| 00228067 | AMPL[0.121380133067867],SUSHIBULL[0.000000010000000],USD[7.1302367364242300] |
| 00228070 | ETH[0.000020700000000],USD[0.4353951417440000] |
| 00228071 | BTC[0.185983240000000],BULLSHIT[0.000000038000000],BVOL[0.000000052000000],DOGE[30969.609830000000000],DOGEBULL[0.000000055000000],DOGEHALF[0.000000014000000],ETH[0.690000000000000],ETHHALF[0.000000039000000],ETHW[0.690000000000000],FTT[3332.995980800000000],HALF[0.000000060000000],USD[0.5OL[213.774647000000000],USD[839.69185058737241447LUSD[T]0.000000073277944] |
| 00228072 | AVAX[0.0000000922427719],BIC[0.0000000100000000],ETH[0.000000002000000],FTT[0.000000050063076],NFT(413446838859450879)[1,NFT(417739718493200707)[1,NFT(464030193348413788)[1,STETH[0.000000043564596],USD[0.0000000087908720],USDT[0.0000010757284] |
| 00228073 | ADABULL[0.000004004500000],ALTBEAR[659000.0000000000000000],BTC[0.0000000681064186],DOGEBEAR[2021]8.290000000000000],LTCBEAR[5010.000000000000000],USD[0.0418928408000000],USDT[0.007807350000000] |
| 00228081 | BTC[0.000000099888700],ETH[0.000000571380000],ETHW[0.076213603399000],USD[0.0000259077662],USDT[10.000000262064844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228155 | USD[0.000000128688574],USDT[0.000301800000000] |
| 00228158 | AUD[0.000000042503210],BTC[0.000000071185931],CEL[0.000000005000000],CREAM[0.000000025000000],ETH[-0.000500778363448?],ETHW[19.334000005413945?0],FTT[25.029564878454198?],GMEE[0.000000002254020],LTC[0.000000075000000],MKR[0.000000042500000],SNX[0.000000050000000],SRM[131.796710420000000],SRM_LOCKED[880.023274460000000],UBXT[0.000000100000000],USD[424.90347 01722432112],USDT[0.000000009197176],YFE[0.000000005000000] |
| 00228159 | USD[0.080390117230508],USDT[0.008087300000000] |
| 00228160 | 1NCH[0.000000002652180,0],AAV[0.000000079792900],ALPHA[0.000051965035244?9],AMPL[0.000000005491147],AVAX[5.343134590951070?0],AXS[0.000000005000000],BNB[0.000000159135552],BTC[3.399173971291558],COMP[0.000000054000000],DOGE[0.000000077950?0],ETH[31.59011636695414?00],ETHW[0.000000009915 1100],FTM[644.52723182980645?01],FTT[661.146351963019490?6],GRT[0.000000074614300],LINK[0.000000100000000],ROOK[5.581910582252684?0],SNX[1256.759502908?7231800],SOL[3.394607785388828?4],SRM[32.740962760000000],SRM_LOCKED[298.750518260000000],SUSHI[0.0000000998760?00],TRX[0.000000024740800],USD[2.77375436608636?05],USDT[0.000000116219743] |
| 00228177 | BTC[0.000004868000000?00],USD[19.760786010877246] |
| 00228178 | BULL[0.000000070000000],FTT[0.000000068841902],LINKBULL[0.000000080000000],NFT [3666629976087309?28],t1,USD[0.190592985113758],USDT[0.000000105314515] |
| 00228179 | ATOMBULL[63.880991100000000],LTCBULL[55.050490750000000],SUSHIBULL[560.056000000000000],SXPBULL[104.094689025000000],TRXBULL[7.998176000000000],USD[0.762203611680619?4],USDT[0.000042050059902],XRPBULL[2273.326361250000000] |
| 00228184 | BALBULL[0.000044970000000],BTC[0.000042860000000],COMPBULL[0.000088220000000],SXPBEAR[0.003547000000000],USD[-0.412787199441138?7] |
| 00228185 | OXY[2.998005000000000],RAY[0.999335000000000],USD[1.686238878784220?0],USDT[0.000000017392340?0] |
| 00228194 | TRX[0.000001000000000],USD[0.000000067212602?],USDT[0.000000057238640] |
| 00228196 | USD[30.000000000000000] |
| 00228199 | DOGE[0.882400000000000?00],FTT[0.008963954083050?0],USD[4.923776170285383?0],USDT[0.000000016552490] |
| 00228200 | BTC[0.000000081746300],DOGE[549.698681001454300?0],ETH[0.000000000229041],SGD[0.000000004741200?8],TRX[0.000000200000000],USD[0.006634168203326?1],USDT[0.000020134561549?4] |
| 00228201 | AMPL[0.000000007217123],COMP[0.000000200000000],USD[0.009284629422359?2],USDT[0.007712714226146?8] |
| 00228207 | AURY[0.039695000000000],BADGER[0.000000010000000?0],BNB[0.018768350000000?0],BTC[20.000000061525000],ETH[0.000000005000000],FTT[0.021670827885037?4],GRT[0.944750720000000],PERP[0.008958240000000?00],RUNE[0.677997250000000?00],SOL[0.003186253083474],SRM[13.622374130000000],SRM_LOCKED[118.229789 2100000000],SUSHI[0.000000100000000],USDI[-4.425351857791408?5],USDT[0.000000047004200?5] |
| 00228207 | ADABULL[0.000000005000000],BTC[0.000000084000000],BULL[0.000000070000000],COMPBULL[0.000000007000000],ETH[-0.008793505873270?],ETHBULL[0.000616931000000?00],EUR[1.690181400000000?0],LINKBULL[0.000000074700000?0],SXPBULL[0.746507095332000?0],TRXBULL[0.008313000000000?00],USD[- 0.148354293545114?0],USD[0.094658476395413?8] |
| 00228209 | TRX[6.000000000000?0?17131],USD[0.191164780572006] |
| 00228212 | AAVE[0.000000025000000],COPE[0.751219570000000?0],DYDX[0.020915000000000?00],FIDA[0.329229300000000?00],FTT[0.045470008032397],GODS[0.004242000000000?00],JOE[0.723170000000000?00],MNGO[2.423275000000000?00],RAY[0.000000005765112],SLRS[0.842110000000000?00],SOL[0.000000006480456?9],SRM[1.371108030000000?00], SRM_LOCKED[4.915909790000000?0],TRX[0.302800000000000],USD[-0.001472000823219?8],USDT[0.000072959529851?32],XRP[0.042500000000000?0] |
| 00228214 | ADABULL[0.000000000700000?0],BTC[0.000000004913272],USD[0.044531302626000?0],USDT[1.049265008018441?0] |
| 00228215 | ADABEAR[0.004420000000000?00],BTC[0.000000071067584],DOGEBULL[0.000578300000000?00],ETHBEAR[0.088010000000000?00],SXPBULL[0.000000080200000?0],TRXBULL[0.080542960000000?0],USD[0.529689914895472?1],USDT[0.000002053441184] |
| 00228219 | BVOL[0.000000030000000],ETH[0.000000100000000],USD[0.334920875041187?8] |
| 00228220 | ADABULL[0.000000054500000],BCD[0.000000020000000?00],ETH[0.000000005000000],ETHBULL[0.000000007500000?00],LINKBULL[0.000000015000000?0],SXPBULL[0.000000000700000?00],USD[0.000000007928125?4],USDT[0.000000000686000?0],XTZBULL[0.000000008500000?0] |
| 00228222 | ALGOBULL[82.730000000000000?00],BNBBULL[0.000000054000000?0],CHZ[0.683168320000000?00],MAPS[0.726656098407200?0],USD[0.000000012853987?3],USDT[0.000000003204774] |
| 00228223 | AVAX[0.000000007152755?4],BADGER[0.000000003200000?0],BNB[0.006115796826341?1],BTC[2.000072255908524?5],BVOL[0.000000085830000],COIN[0.000000084014758?],COPE[0.000000013739517],DAI[0.050937933984367?6],ETH[0.000573816968340?5],ETHW[0.005573826534914?0],FTT[0.000000011365982],MATIC[11.08887915257839 90],MKR[0.000000069302779?0],SOL[0.008107714986275?7],SRM[0.269107680000000],SRM_LOCKED[77.727275920000000?00],STEP[0.000000104960000],TRX[0.000340022884497],USD[1.649960249493742?2],USDT[0.000000074160000],XRP[0.000000079381560] |
| 00228224 | AMPL[0.000000008405627?8],BTC[0.000000006493000?0],ETH[0.000000007046900?0],ETHW[0.000000007046900?0],GENE[14.804675832240000?00],LUNA2_LOCKED[0.000000152728719?0],SUSHI[25.492737500000000?0],TRU[214.356300000000000?0],TRX[1230.766110000000000?0],USD[0.021154327527495?7],USDT[0.413283426830970?0],XRP[79.983315876800000?00] |
| 00228233 | FTT[0.000000072521200],USD[0.000000080826512?1],USDT[0.000000006799654],XRP[0.000000011795330] |
| 00228234 | USD[0.000000080822892] |
| 00228235 | ETHBEAR[96.340000000000000?00],USD[0.021900640000000?0],USDT[0.003296185424685?81],XRPBULL[0.000081790000000?00] |
| 00228236 | BTC[0.000000025231738],DOT[0.000000061033137],ETH[0.000000007122930?6],FTT[0.000000029154891],SOL[0.000000041000000],USD[3089.862770799469?2386] |
| 00228237 | ALGOBULL[0.000000010594688],AVAX[0.000000007698546?],BULL[0.000000005000000?00],DOGEBULL[0.000000058000000?00],ETH[0.000044400000000],ETHBULL[0.000000005000000?0],FTM[0.450493370000000],FTT[0.008085910307308?6],TRX[0.000067000000000?00],USD[- 426.532161742966739?7],USDT[469.645153204500000?0],XRP[0.000000100000000] |
| 00228238 | BNB[0.000930000000000?0],BZ[0.908000000000000?0],TRX[0.000000050000000?0],USD[-0.011537077691051000000?000],USDT[0.000000020000000] |
| 00228240 | BTC[0.000000000577014],USD[33.938674725588723?1] |
| 00228242 | BTC[0.000000007565077?1],LINKBEAR[4512.552434930000000?00],SWEAT[1947.626800000000000?00],THETABEAR[0.523834800000000?00],USD[0.034581777013608?5],USDT[0.459982338970154?2] |
| 00228243 | BTC[0.000013540335674?4],COPE[0.000000010000000?0],ENS[0.000000100000000?0],ETH[0.000008689680588?0],ETHW[0.000008896800548?0],FTT[0.009566388611481?7],LTC[0.000000009168274?0],MSOL[0.000000020000000?00],NFT [365605002126036?17?1],NFT [4661899550787704010?0?1],NFT [521756609381355918?0?1],NFT [5290814849171496301],SLOL[0.000000491172576?],SRM[3.465576650000000?0],TSLA[0.000000003000000?00],TSLAPRE[-0.000000001923425?0],USD[43.61451847910432500000?000000],USDT[0.003000125582124] |
| 00228244 | BTC[0.000000010157541?4],BULL[0.000000004208000?0],ETHBULL[0.130000064200000?00],FTT[0.000000098003726],LINKBULL[0.000000060000000?00],SUSHI[468.000000000000000?000],USD[0.000000198775904],USDT[3.388321932456524?9] |
| 00228249 | USD[0.000000248089146],USDT[0.000000022005047] |
| 00228250 | ADABEAR[0.061840000000000?00],ADABULL[0.000003520000000?0],ALGOBEAR[0479.000000000000000?000],BEAR[0.098980000000000?00],USD[0.000000093493484],USDT[0.000000099021999],XRPBULL[0.034960000000000?00] |
| 00228251 | BTC[0.000000050000000],USD[0.858545000000000?00],XRP[0.001880000000000?00] |
| 00228255 | USD[0.009925159576400?0] |
| 00228259 | AMPL[0.000000006077583],TRX[0.000000200000000?00],USD[0.348328485423168?1],USDT[0.000000009567585] |
| 00228260 | BEAR[0.092520000000000?00],BTC[0.000003204905258?6],BULL[0.000000074000000],SUSHIBEAR[0.000069061500000?00],USD[0.003413990404322?6],USDT[0.001183500632187?5] |
| 00228264 | AMPL[0.000000011567929],BTC[0.000000006271567],CEL[0.000000066786962],DOGE[0.178922000000000?00],DOT[0.007273400000000?00],ETH[-0.000000006861591?000],FTT[1.988840007273800?0],JOE[0.964304000000000?00],LUNA2_LOCKED[0.005703253536000?0],LUNC[0.000007200000000?00],SNX[0.008574000000000?00],SOL[0.000000065306003?0],UNI[0.000000007578853?9],USD[8.062562562404628?0],USDT[0.000000005532860] |
| 00228264 | ATLAS[27200.000000000000000?0000],AURY[30.000000000000000?00],DAI[0.000000025683500?0],EUR[0.000000069315305],FTM[20.000000000000000?00],FTT[20.699728344329628?2],GODS[190.9000000000000000000],LTC[2.919000000000000?000],USD[4.048000000000000?000] |
| 00228266 | BTC[0.000000012075000],MKR[0.000000000100000],TRX[0.300000000000000],USD[0.019373806253818],USDT[0.000001652634116?3] |
| 00228270 | ADABULL[0.000000050000000],BNB[0.000000005000000],BTC[0.000000080543437],BULL[0.000000005000000],DOGEBULL[229.044679800000000?0],ETCBULL[0.035575080000000000],ETH[0.000000011193794],ETHBULL[0.000000040000000],FTT[0.000000001019044?2],LINKBULL[0.000000051700000?0],MATICBULL[45585.611262480000 000000],THETABULL[56010.372097980000000?0000],USD[0.000000131970170?02],USDT[0.000000034443632],XLMBULL[1935.192251340000000?0000],XRPBULL[1495990.000000000000000?0000] |
| 00228271 | BTC[0.000057262000000],ETHW[32.343073390000000],TRYB[0.045448000000000?000],USD[14.542375011600000],USDT[0.000000003000000] |
| 00228272 | ALGOBEAR[833985?.770944721930065?6],ALGOBULL[0.000000000095336?4],BNB[0.000000050000000?0],DOGEBEAR[100000?00.000000000000000?0000],LINKBEAR[85949.834000000000000?0000],MATICBEAR[20000000.000000000000000?00000],SUSHIBEAR[7344.055527550000000?0000],THETABEAR[1169181.000000000000000000000],TOMOBEAR[1 000000000.000000000000000?000],USD[0.000000008568420],USDT[0.000000075901639] |
| 00228273 | USD[0.456900000000000?0] |
| 00228274 | MTA[0.996220000000000],TRX[0.000000000000?00],USD[0.000000036552041],USDT[0.000000019184879?2] |
| 00228280 | BTC[0.000000057551000],BULL[0.000000044000000],ETH[0.000000039820000],FTT[0.000000056538708],SUSHI[0.000000027357100],USD[0.806450621378516?7],USDT[0.000000008208459] |
| 00228283 | ALGOBULL[85000.000000000000000?000],ATLAS[260.000000000000000?000],ETCBULL[0.000558600000000?0],SUSHIBULL[1629.813800000000000?0],USD[0.000000005543141] |
| 00228284 | BTC[0.002899354000000?00],CHZ[9.969600000000000?00],ETH[0.017989300000000],ETHW[0.017989300000000],FTM[0.990310000000000?00],TRX[0.247580000000000?00],USD[22.247535600500000] |
| 00228286 | ADABULL[0.000005849779?],AKRO[2.000000000000000?0000],AMPL[0.000000015926580],AXS[0.000000006000000],BABA[0.1240611519806154?],BAO[3.000000000000000?00000],BAT[0.000000025400000],BNT[0.000000009272708?4],BULL[0.000000009727084],BUSD[318.778793600000000?0000],CAD[4.219056497269?1 951],DENT[1.000000000000000?000],DMGBEAR[1.918560000000000?0],ETH[0.000000036341687?0],ETHBULL[0.000000014815467?4],ETHW[0.060840000000000?0000?60077?26],EUR[122.206268760000000?0000],FIDA[0.000000014612842?6],GBP[101.866142190000000?0000],GMEE[0.000000024354000?0],GMEPRE[0.000000004354000?0],HT[0.0 9916000000000],KIN[2.000000000000000?0000],LINK[0.000000183763?21],TCBULL[0.000000183763721],LINK2[0.000000193705689?1],NFT [257771750536887?7?1],NFT [372063443283803?69?1],NFT [4010817593068703?7?1],NFT [4198617160927641?50?1],NFT [4256438486736325?85?1],NFT [4491152107308011033?1],NFT [4546344879982101999?1],NFT [4924037964922271?75?1],NFT [518105597184083?6?1],NFT [527138229724537487?1],NFT [551182696675947?85?1],NFT [562304772739385?448?1],NFT [570923836220759972?1],NFT [5730449387209122?32?1],RAY[0.000000011800000],SNX[0.000000090638000],SOL[0.000001011312988?80],UBXT[1.000000000000000?000],USD[3.158761893493039?],USDT[0.000000461718?94],USTC[10.6462333693484432?],WAVES[0.000000000210000?0],WRX[0.000000100000000],XRP[0.000000088648579?],YFII[0.000000094046000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228287 | FTT[0.000000006321958[6],LUNA2[0.00000000007920000[0],LUNA2_LOCKED[0.0705284484800000[0],SOL[0.00000004000000000[0],TRX[0.00002000000000000[0],USD[2.79740258903120440000000000[0],USDT[0.000000004630665] |
| 00228288 | BTC[0.0000000065000000[0],BULL[0.0000000020000000[0],ETH[0.0002767400000000[0],ETHBULL[-0.000000019650000[0],ETHW[0.0002767440157140[0],LINKBULL[-0.000000006000000[0],SUSHI[0.26708250000000[0],SUSHIBULL[0.0000059102500000[0],USD[-0.399733412958115[4]5],USDT[0.000000008441600[0],YF[0.00000005000000[0] |
| 00228291 | USD[0.000002420000000[0],ETHW[0.0002562600000000[0],ETHW[0.0002562584220500[0],USD[-0.073520743461600[0] |
| 00228292 | USD[0.00000001569288[3]6] |
| 00228295 | EUR[0.000000046413863[1],TRX[0.000004000000000[0],USD[0.0069417114827718],USDT[0.000000006784431[2] |
| 00228296 | USD[0.000000010446874[1],USDT[0.000000075201000] |
| 00228297 | ATLAS[3000.000000000000000[0],AUD[104.0269769900000000[0],AUDIO[1274.7815475000000000[0],AURY[44.0000000000000000[0],COPE[68.9896320000000000[0],CRV[67.9915760000000000[0],DYDX[21.2965494000000000[0],FTT[130.8089083000000000[0],OXY[155.9066340000000000[0],POLIS[20.0000000000000000[0],SOL[98.9983426500000000[0],SR M[172.9597295000000000[0],STEP[520.3000000000000000[0],SUSHI[145.3435584000000000[0],SXP[438.0250849000000000[0],USD[13191.1474917480255759],USDT[0.0061482839089404[0],YF[0.00199877780000000[0] |
| 00228299 | USD[0.05680356000000000[0] |
| 00228311 | ARKK[0.0000000075000000[0],BTC[0.0000012959282453],ETH[0.0000000486909934],FTT[0.0000000082815988],SOL[0.00000001000000000[0],USD[1.6945241446251552],USDT[3.2963568239125393] |
| 00228314 | 1INCH[0.0480557593061901],BNB[0.000000037836000[0],BTC[0.000005080000000[0],ETH[-0.000000100000000[0],MATIC[0.80000000000000[0],SUSHI[0.000000100000000[0],USD[12.8412617508719439],USDT[0.00576200000000[0] |
| 00228315 | BNB[0.0024780031597400[0],USD[0.0396500277103920] |
| 00228316 | FTT[0.007080190000000[0],GMT[0.000000009392290[0],USD[0.000000009181801[6],USDT[0.00000007865195[6] |
| 00228318 | COMP[0.0000759340000000[0],USD[0.1222150000000000[0],USDT[0.0000000052000000[0] |
| 00228320 | USD[0.00000009695000[0],USDT[0.0045932280000000[0] |
| 00228322 | FTT[0.021922700000000[0],MAPS[0.862555000000000[0],MER[0.267300000000000[0],TRUMPFEBWIN[218.0000000000000[0],TRX[0.00001500000000[0],USD[8.1799011326257438],USDT[0.00000067277717] |
| 00228323 | BNB[0.000000009692624],NFT[3132129442967027[4]1],NFT[4634032217421944[8]0[5][1],NFT[4799278287879096[5]1][1],USD[0.0151080204776785],USDT[0.0000000049586927] |
| 00228325 | ATLAS[9179[0.000000000000000[0],BNB[0.00979000000000[0],BTC[0.0000004250000000[0],COIN[0.0096838000000000[0],DOGE[35.0000000000000[0],ETH[0.0009480598719309],FTT[347.5230229850000000[0],MOB[0.8696927892352448],OXY[0.6031350000000000[0],POLIS[160.0000000000000[0],SRM[0.0094217200 000000[0],SRM_LOCKED[0.0403811400000000[0],STG[481.0000000000000[0],TRX[0.0000240000000000[0],USD[710.1412838973866254],USD[717.2734855204734491] |
| 00228326 | APT[0.00099157920000[0],ETH[0.000001000000000[0],TRUMPWIN[41.9720700000000[0],TRX[0.21004100000000[0],USD[-0.9491343595677216],USDT[1.017871228203460[7] |
| 00228330 | CREAM[0.00000000055000000[0],ETH[0.360000000300000[0],ETHW[0.00010922000000[0],FTT[0.0644869088416640[0],KNC[0.00000010000000[0],REAL[0.00969600000000[0],SOL[0.1300000000000[0],SRM_LOCKED[0.055990070000000[0],SUSHI[0.00000010000000[0],USD[- 0.4521281774079940[0],USDT[2.0500000176650901[1],YF[0.00000000500000000[0] |
| 00228344 | BTC[0.000932170000000[0],ETHW[327.6658348100000000[0],FTT[237.2865365500000000[0],SRM[0.7885220000000000[0],TRUMPFEBWIN[182.6334250000000000[0],TRX[0.0000010000000000[0],USD[1116.8282724468000000[0],USDT[0.000000036000000[0] |
| 00228362 | CGT[6027.5195800000000000[0],ETH[0.000000600000000[0],FIDA[0.3894410000000000[0],FTT[0.0692729073601200[0],HMT[0.7173333300000000[0],IMX[5466.1510570000000000[0],MCB[0.0096276400000000[0],OXY[0.8686770000000000[0],SKL[9071.4575900000000000[0],SOL[0.0099746450000000[0],SUSHI[0.4990650000000000[0],TRX[0.00001500000000[0],USD[0.24350042274767913],USDT[0.718631756725000[0] |
| 00228363 | ADABEAR[2588458.9500000000000000[0],AVAX[0.0000001233572972[1],BNBBULL[0.0000000890540052],DOGEBEAR[2375591.6300000000000000[0],ETH[0.000681382296840[0],ETHBULL[0.0000002550000000[0],ETHW[0.0006981411775235],FTT[0.22192663265213864],LINKBULL[0.000000010000000[0],MATIC[2[4.6554397 660000000[0],LUNA2_LOCKED[10.8626927900000000[0],RAY[0.0000001000000[0],USD[1.8354275505642568],USDT[2684.4600000366633633[1],WBTC[0.000073700000000[0] |
| 00228367 | SOL[0.0000000039494400[0],TRX[0.0000020000000000[0],USD[0.000000106389766],USDT[0.000000011625826] |
| 00228369 | C98[13567.3511733200000000[0],DFL[7.0000000000000000[0],FTT[110.9503302800000000[0],LUNA2[0.05296180902187[2],LUNA2_LOCKED[0.1756910887851035],LUNC[16395.9019192000000000[0],NFT [4956087128168742451[1],PERP[0.0000000000000000[0],REAL[111.2245020700000000[0],SNY[0.9713500000000000[0],SOL[0.0114134000000000[0],TRX[1.5494723700000000[0],USD[818.2595631521673203],USDC[3924.8804115300000000[0],USDT[1134.6953782244087500[0] |
| 00228372 | TRX[0.0000200000000000[0],USD[-0.7982138114904345[0]0000000[0],USDT[195.9746012200000000[0] |
| 00228374 | USD[0.0324839503190749],USDT[0.000000017201952] |
| 00228375 | TRX[0.0000010000000000[0],USD[1.3724593784700000[0] |
| 00228377 | USD[0.00000010596960] |
| 00228379 | USD[2.7507414493750000[0] |
| 00228382 | ETH[0.000000013500000[0],FTT[0.0015243000000000[0],MYC[328.0125799200000000[0],SRM[0.0000165300000000[0],SRM_LOCKED[0.0292305300000000[0],USD[-6.929732648964222[0],USDT[0.000000104011565] |
| 00228383 | USD[0.000000042469940[0],USDT[0.000000047722153] |
| 00228396 | BNB[0.0045000000000000[0],TRX[0.000001000000000[0],USD[12.7981625330413535],USDT[0.0057320403205850] |
| 00228400 | DMG[0.00000005000000[0],SXP[0.0593870000000000[0],USD[0.0332390655967282],USDT[17.9468808055384004] |
| 00228415 | LUA[0.0568440000000000[0],SOL[0.000000034846164],TOMO[0.0793185000000000[0],USD[0.5966882350987060[0],USDT[1.9449029401225744] |
| 00228419 | CONV[11038.8020000000000000[0],RAY[36.9926000000000000[0],USD[0.005808891705880[0],USDT[0.0000000085093610] |
| 00228420 | USD[0.00000017410207[2],USDT[0.000000006520408] |
| 00228423 | TRX[18.000001000183568[2],USD[-9.9999492142000000[0],USDT[22.0782429612736478] |
| 00228426 | AMPL[0.000000001111126],ASD[-0.000000050000000[0],BTC[0.0000000968120[7],ETH[0.000000029944227],FTT[0.000000003607957],SOL[0.000000050000000[0],USD[-19.5141555066137576],USDT[50.800000179274957] |
| 00228430 | USD[0.3475991470000000[0] |
| 00228433 | DOGEBEAR2021[0.0000013800000000[0],ETH[0.00000005000000[0],FRONT[0.500005000000000[0],TRUMPFEBWIN[290.6342500000000000[0],USD[0.9452761784852084],USDT[0.351287805146858] |
| 00228444 | USD[0.0000000065589[95] |
| 00228453 | USD[0.0091127490500000[0] |
| 00228459 | RAY[0.9984700000000000[0],TRUMPFEBWIN[1281.0000000000000000[0],TRX[0.00003000000000[0],USD[1.1673527828501948],USDT[6.9818572274196790] |
| 00228460 | CONV[450.0000000000000000[0],ETH[0.0007664324400[0],ETHW[0.0007664324400000[0],USD[0.6625195029500000[0] |
| 00228467 | ATLAS[0.000000020000000[0],BNB[0.000000064991626],POLIS[41.0000000017209472],USD[0.00000001238361],USDT[0.000000051503432] |
| 00228479 | ETH[0.000000050000000[0],HGET[0.01332100000000[0],TRX[0.000020000000000[0],USD[0.035570000000000[0],USDT[43.347000083000000[0] |
| 00228480 | ALCX[0.000000010000000[0],ALEPH[0.000000030000000[0],AMPL[0.000000051156091[0],BAO[0.000000100000000[0],BICO[-0.000000100000000[0],BNT[0.000000100000000[0],BTC[0.000000014300000[0],EDEN[0.000000100000000[0],ETH[8.2628626825896640[0],ETHW[10.2167836475896640[0],FTT[368.6062764500000000[0],HXRO[- 0.000000020000000[0],IMX[-0.000000100000000[0],LOOKS[0.000000100000000[0],ROOK[0.000000492000000[0],SPELL[0.000000100000000[0],STETH[0.000000074513[80],STG[0.000000030000000[0],USD[899.2893031732161477],USDC[30921.8045422100000000[0],USDT[8000.0036946554984642] |
| 00228483 | TRX[0.000004600000000[0],USDT[0.0000000075000000[0] |
| 00228488 | ATLAS[0.000000004287948],BLT[0.9535900000000000[0],BTC[20.0000000750000000[0],DAI[0.000000100000000[0],DOGE[4.000000000000000[0],ETH[0.000000042496308],ETHW[0.000000004000000[0],LUNA2[0.7064595899000000[0],LUNA2_LOCKED[1.6484057100000000[0],MEDIA[0.0023711000000000[0],NFT [351339018736164949[1],NFT [439368183770076963[1],SRM[0.3211966000000000[0],SRM_LOCKED[0.7055579500000000[0],TRUMPFEBWIN[248.4372500000000000[0],TRX[0.0009750000000000[0],USD[0.5901413181192358],USD[730.0223961270544696] |
| 00228490 | BTC[0.0008337500000000[0],ETH[0.000000050000000[0],FTT[0.0941340000000000[0],MAGIC[0.9763700000000000[0],SOL[0.0092265000000000[0],SRM[0.1322350000000000[0],TRUMPFEBWIN[294.9315050000000000[0],USD[0.0000000341000000[0],USDC[154.7351678800000000[0],USDT[0.0000000025000000[0] |
| 00228492 | FTT[9.4280997000000000[0],USD[0.1015159860000000[0],USDT[0.0000000010117360] |
| 00228493 | USD[0.000000138583146],USDT[0.000000004716594] |
| 00228495 | USD[0.000031774000000[0],USD[0.83564117000000[0],USDT[0.0000000042000000[0] |
| 00228497 | BNB[0.680000019730246[4],BTC[0.0000008249273763[1],FTT[35.4949510094936996],LTC[0.000000025133297],NFT [412349233300973750][1],TONCOIN[285.0000000000000000[0],USD[3.4417151365677880],USDT[0.000000284182919] |
| 00228498 | USD[0.000000168077000[0],USD[0.0542642305224515],USDT[0.000000073279171] |
| 00228509 | NFT [339413390116968291[1],NFT [421915614661034768[1][1],USD[0.30076372000000000[0] |
| 00228510 | CONV[6.1835000000000000[0],TRX[0.0000030000000000[0],USD[0.000000052799100] |
| 00228514 | BNB[0.000000055094588],ETH[0.000000089760000[0],LTC[0.0000080667475000[0],MEDIA[0.0091090000000000[0],RAY[0.0700858600000000[0],SRM[0.00552882000000[0],SRM_LOCKED[0.02017212000000000[0],USD[-0.000000068224095],USDT[0.000000045052124] |
| 00228515 | ETH[0.00000005000000[0],MATIC[0.0000000585874850[0],USD[0.000000103097947],USDT[0.000000036773657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228521 | SOL[0.968000000000000],TRX[2.000000000000000],USD[0.001000000000000],USDT[0.000000007354114] |
| 00228523 | AKRO[79977.657283600000000],ATLAS[30000.000000000000000],AUDIO[5756.655167250000000],BTC[0.100000009010000],CHZ[5002.564498000000000],FTT[10.074564802591892],LINK[0.000000050000000],MATH[888.000000000000000],OXY[1000.717375000000000],SRM[1390.225505500000000],SRM_LOCKED[11.52323496<br>00000000],SXP[0.000000000500000],USD[0.006622854019010],USDT[-12.095840139877273] |
| 00228525 | FTT[0.004817140000000],TRX[0.000000000000000],USD[2.426504579350627],USDT[10.040478659560314] |
| 00228526 | USD[-0.010166271826671],USDT[4.525657925000000] |
| 00228533 | ETH[0.000000005000000],TRX[0.000007000000000],USD[0.000000016515456],USDT[0.000000025936544] |
| 00228537 | DOGE[4.000000000000000],SRM[0.285435400000000],SRM_LOCKED[1.087856100000000],TRX[0.000001000000000],USD[0.000000160105200],USDT[0.000000001630476] |
| 00228538 | TRX[2.000000000000000],USD[0.001000000000000],USDT[0.000000042528238] |
| 00228539 | FTT[5.000000000000000],SOL[5.079540000000000],SRM[6.000000000000000],USDT[0.400000000000000] |
| 00228541 | C98[4363.258120000000000],FTT[0.037344699296972B,MCB[0.000000010000000],NFT[3472557696633988803][1],NFT[4502017995204088461][1],TRX[0.000787000000000],USD[0.000000084357920],USDT[0.000000090753185] |
| 00228544 | FTT[0.021359337689839],SRM[0.018574500000000],SRM_LOCKED[0.007414850000000],TRUMPFEBWIN[396.735995000000000],USD[0.005093962220000],USDT[1.902827648816162] |
| 00228545 | ATLAS[1750.000000000000000],CONV[479.922480000000000],DOGEBEAR[190968.504100000000000],FTT[4.789318000000000],LINK[0.098079000000000],LINKBULL[0.000000020500000],MER[0.914490000000000],OXY[0.971780000000000],SOL[0.000000050000000],SRM[0.883500080000000],SRM_LOCKED[1.14008872000000<br>00],USD[0.883323883511687],USDT[0.007132245084436Z] |
| 00228548 | COPE[0.688220000000000],USD[21.084645289587037],USDT[70.000000006881985] |
| 00228555 | FTT[0.000000020997200],TRUMPSTAY[0.917540000000000],USD[0.011307669664196] |
| 00228562 | ETH[0.000000050000000],FTT[0.095573979344917Z],TRUMPFEBWIN[303.000000000000000],USD[-0.000530000000000],USDC[7.551613480000000],USDT[0.000000093235000] |
| 00228563 | FTT[0.007414400000000],TRX[2.000000000000000],USD[0.010980000000000],USDT[0.000008035141] |
| 00228570 | ETH[0.000000050000000],TRX[0.000050000000000],USD[0.000001845630185],USDT[0.001604026656260],XRP[0.050040000000000] |
| 00228571 | CTX[0.000000031000000],USD[0.004083555280546] |
| 00228572 | FTT[0.031472201116987],SOL[0.000000010000000],USD[1.938403994250000],USDT[0.970531416000000] |
| 00228578 | USD[0.000001493476696],USDT[0.880413000000000] |
| 00228587 | BADGER[0.000000029000000],BUSD[225.342088110000000],FTT[0.780363900000000],SRM[10.723889560000000],SRM_LOCKED[2.522412470000000],TRX[0.000001000000000],USD[0.000000098742191],USDT[0.000000180897950] |
| 00228596 | BNB[0.001000000000000],TRX[0.000050000000000],USD[0.000000047732100] |
| 00228597 | USD[0.001000000000000],USDT[0.000000012220560] |
| 00228599 | ALGO[1529.000000000000000],BTC[0.000000030000000],BULL[0.000047300000000],ETH[0.000218490000000],ETHW[366.076596334795243Z],FTT[0.909047950000000],GOG[0.737173880000000],MER[0.979090000000000],SOL[0.004000000000000],TRX[0.000001000000000],USD[0.000000095285000],USDC[161.0013384000000<br>00],USDT[0.078928493300000] |
| 00228600 | TRUMPFEBWIN[3715.527530000000000],USD[0.106500000000000] |
| 00228604 | LINKBULL[0.000000065000000],LUNA2[1.149610179000000Z],RAY[0.117854000000000],TRX[0.000008000000000],USD[0.019672866734556],USDT[0.000000017440941] |
| 00228608 | FTT[0.015919202347309B],USD[0.201013130500000] |
| 00228624 | ETH[0.000000050000000],FRONT[0.900000000000000],RAY[0.959115000000000],TRX[0.000012000000000],USD[-0.000000022825056],USDT[0.000000065822921] |
| 00228635 | NFT[3580106463484498473][1],NFT[4117719289459373942][1],NFT[5742131322028286531][1],SOL[0.000076261410330],USD[-0.096076261410330],USDT[0.922803612543039] |
| 00228636 | ETH[-0.000000050000000],NFT[3043153126010311111][1],NFT[3767072608080642884][1],NFT[4477867705734805671][1],TONCOIN[0.060000000000000],TRX[0.018867000000000],USD[0.048671577310575],USDT[0.701868476843290] |
| 00228637 | ETH[0.000000050000000],USD[0.000001840016],USDT[0.000000007935774] |
| 00228644 | ATLAS[1998.835100000000000],BCH[0.000000017000000],BTC[0.000000030002454],ETH[0.000000001363400],ETHW[0.000281458736340],FTT[0.100000037672776],HT[0.000000021795000],LTC[0.000000055544400],OKB[0.000000015718200],OXY[81.988292100000000],POLIS[5.300000000000000],RAY[25.510893670000000],<br>SOL[0.005315600000000],SRM[12.464036190000000],SRM_LOCKED[0.057842210000000],TRUMPFEBWIN[792.472655000000000],USD[2.665384489054885],USDT[0.000000000827495Z5] |
| 00228647 | TRX[1.000000000000000],USD[0.559180764000000] |
| 00228654 | NFT[4461485777071833051][1],USD[0.000000011600836],USDT[0.000000038579219],VND[10414.087114770000000] |
| 00228655 | SXPBULL[0.009175400000000],TRUMPFEBWIN[792.472655000000000],TRUMPSTAY[1711.260920000000000],USD[0.013040667000000] |
| 00228656 | USD[0.442023059200000] |
| 00228659 | AMPL[0.083186943768370Z],BTC[0.000069610000000],CLV[0.285700000000000],FTT[0.014861980000000],MNGO[5.200900000000000],STEP[0.085669000000000],USD[0.002049193990741],USDT[0.000000093500000] |
| 00228662 | FTT[0.057898236401252],STEP[0.000000010000000],USD[0.000000117699981],USDT[0.000000048235649] |
| 00228666 | RAY[0.992860000000000],USD[0.000000093047600],USDT[0.000000032401590] |
| 00228667 | BTC[0.000000079129150],DYDX[1907.448564000000000],ETH[0.000000096421760],FTT[0.029352342442695B],LTC[0.000000042070000],NFT[3487419953264174850][1],NFT[5247026570480008843][1],NFT<br>[5317329244720353831][1],SRM[0.000004170000000],SRM_LOCKED[0.003617900000000],USD[0.819689746938974B],USDT[0.000000002510552A] |
| 00228668 | BLT[0.466525000000000],USD[0.048536665000000] |
| 00228669 | SRM[0.203355980000000],SRM_LOCKED[0.972848400000000],USD[0.000000135138716] |
| 00228670 | FTT[0.099541000000000],TRUMPFEBWIN[20727.499970000000000],TRUMPSTAY[103147.793945000000000],USD[0.009421250522795A],USDT[0.000000089947140] |
| 00228671 | NFT[4790229281074333621][1],NFT[5373152533997442241][1],NFT[5637236300132634501][1],SOL[0.006960000000000],TRX[0.000002000000000],USDT[0.846675861250000] |
| 00228673 | RAY[0.960815000000000],TRX[0.000004000000000],USD[0.000000014182956S],USDT[0.185417891628351] |
| 00228675 | ETH[0.000000050000000],USD[448524.970196446080136S],USDT[0.000000005874019] |
| 00228679 | BNB[0.003700000000000],ETH[0.000000005000000],USD[0.011329725860902],USDT[0.000000002300000] |
| 00228682 | ETH[0.000340400000000],ETHW[0.000340400000000],USD[0.000000050694200],USDT[0.000000110217028] |
| 00228684 | USD[0.001000000000000] |
| 00228685 | BNB[0.000000028502770],BTC[0.000000008000000],DOT[0.000000042679188],ETH[0.000000022748006],ETHW[0.000000075000000],FTT[0.000000094574100],NEAR[0.000000056642290],NFT[5518601760669834091][1],SOL[0.000000016447141],USD[0.000000165112430],USDT[0.000000142682064] |
| 00228693 | ATLAS[62517.494000000000000],AUDIO[1323.712600000000000],AURY[446.910600000000000],DFL[7.360000000000000],HXRO[0.393800000000000],SLRS[0.970000000000000],TRUMPFEBWIN[5948.300000000000000],TRX[0.967025000000000],USD[15.745618704797626O],USDT[0.000000004023767O] |
| 00228699 | NFT[2957169046221585521],NFT[5478557119143500071][1],SOL[0.000000033321560],TRX[0.193297110000000],USD[-0.911982985407820Z],USDT[0.990899386125000O] |
| 00228700 | TRX[0.000000010000000],USD[0.055687160000000],USDT[4.132514080057319S] |
| 00228701 | TRX[0.000001000000000],USD[1.772283242500000],USDT[1.130928673000000000] |
| 00228713 | USD[50.000000000000000] |
| 00228714 | TRX[0.000002000000000],USD[0.000000008171584],USDT[0.000000004245700] |
| 00228715 | SRM[4.621487860000000],SRM_LOCKED[15.784362920000000],USD[0.009728810055000O],USDT[0.000000020481284] |
| 00228717 | TRX[0.000014000000000],USD[0.000000146878780],USDT[5.000000723450133] |
| 00228718 | USD[0.000000022518390],USDT[0.411569070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228731 | ADABULL[.00.00032000000000],AGOBULL[436456018.39200000000000],AMPL[0.000000000432961d],AUDIO[0.00149560000000],BEAR[35.00000000000000],BEARSHIT[0.60000000000000],BNBBEAR[2999.70000000000000],BNBBULL[.00.00022587500000],BTC[0.00000000029766],CVC[40000.77666930000000],DAI WN[3000.10000000000000],DEFIBEAR[0.73000000000000],DOGE[35.00000000000000],DOGEBEAR2021[0.00050000000000],EOSBULL[40000400.14597020000000],ETH[0.001592580088375],ETHBEAR[650.00000000000000],ETHBULL[0.000021927250000],ETHW[0.001592580083075],FTM[0.00190000000000],IMX[0.00 10000000000000],LINKBULL[15089.14974064700000],LTCBULL[0.02447135000000],MKR[0.000979570000000],PRIVBULL[0.000097500000000],SAND[0.90000000000000],SRM[302.15623902000000000],SRM_LOCKED[1630.44311560000000],STORJ[10001.89664672000000],SUSHIBEAR[150.00000000000000],SXPBULL[1001 510.40847500000000],TRUMPFEBW N[47076.00000000000000],TRXBULL[.20000.76128425000000000],UNISWAPBEAR[0.00000000000000],XRPBULL[0.95730277500000000],XTZBULL[80052.20347360000000000] |
| 00228732 | ADABULL[0.00000008855000000],AUDI0.00000010724126d],BULL[0.00000000000000000],ETH[0.001396030458489d],ETHBULL[0.00000000000000d],ETH[0.00000000000000d],ETHW[0.00000000000d],FTT[0.077564070524134],POLIS[0.000000006222246d],SOL[0.00000010749501],USDI[- 1.835890230371782],USDT[-1.62504365020962d0] |
| 00228735 | ETH[0.000210937625464d],ETHW[0.000210937625464d],FTT[0.000000007684480d9],SOL[0.000000000988714833],USD[0.713309078490000],USD[0.007755256680040] |
| 00228736 | AVAX[0.00000020000000000],BTC[0.00000004383400000],ETH[0.00000015373735],ETHW[0.00000015373735],FTT[0.000000254516122258],LUNA2[0.01528834559000000],LUNA2_LOCKED[0.035673947307000000],LUNC[0.003380058000000],NFT (37189256123871467[1],NFT (507142190167817208)[1],SOL[0.00000008987809],TRX[0.00000005000000000],USDT[0.03399657438183638],USTC[0.00000001521600000] |
| 00228737 | AKRO[0.71279665000000000],BUSD[80.12500514000000000],C98[30.89719779817798117968],ROOK[0.00087762889500000],TRX[0.00000010921647],USD[0.000000013921647],USDT[0.00000003140602] |
| 00228740 | ETH[0.00000609000000000],ETHW[0.00001000000000000],EUR[0.00000005180000],NFT (500728707453671076)[1],USD[0.06214258784000000],USD[0.15877251010000000] |
| 00228747 | BTC[0.00000000761216400],FTT[0.000000003842075600d],SOL[0.10000000969600000],USD[0.00012678610944806],USD[0.00000000647414408] |
| 00228749 | FTT[0.09493400000000000],MER[16.99144000000000000],POLIS[0.07507800000000000],STEP[0.02705400000000000],SUSHI[0.481555000000000000],TRX[0.00000200000000000],USD[0.008584002355000000],USD[0.000000005000000000] |
| 00228755 | BUSD[0.00000000000000000],USD[18.09647358665633383],USD[5325.02895210000000000] |
| 00228765 | BTC[0.00000000567500000],C98[0.124882261703228d],DAI[0.00000010000000],DOGEBEAR2021[0.00000004500000000],ETH[0.00000004750000000],ETHBULL[0.00000000392500000],FTT[0.174015030570515],LTC[0.00000005000000000],NFT (438737502437828977)[1],RUNE[0.00000005000000000],SOL[0.00000004387250000],SRM1.55569033048150000],SRM_LOCKED[21.79920384000000000],SUSHI[0.000000005000000],USD[0.013538963817321411,USDT[0.000000173295893] |
| 00228768 | TRUMPFEBWIN[1585.94464500000000000],USD[0.00452258115000000] |
| 00228771 | BNB[0.00000003800441700],BTC[0.00000002500000000],USD[0.000000027514709200],USD[0.000000320701352d] |
| 00228772 | BTC[0.00000829344550000],ETH[0.00000000137905000],FTT[0.00000000000000d],PAXG[0.00000000000000d],SOL[0.000000000179561890d],USD[0.000000199561890] |
| 00228775 | DFL[7132.35280000000000000],FTT[0.007941482548757d],GENE[99.68348750000000000],USD[0.000000000000082002912],USD[0.373561703239506d] |
| 00228779 | CONV[11668.01610000000000000],MAPS[116.97756000000000000],SLRS[446.00000000000000000],TRX[0.00000800000000000d],UBXT[43084.16155860000000000],UBXT_LOCKED[185.976068920000000000d],USD[9.24185958981922240],USDT[3.78030001519997115] |
| 00228781 | USD[0.00992156470000000] |
| 00228784 | ETH[0.000000000002500000d],HGET[0.00212800000000000],LUA[0.09950800000000000],SOL[0.00300000000000000],SRM[0.5592047100000000],SRM_LOCKED[2.34067790000000000],USD[0.00000038546426047],USD[0.000000032278093] |
| 00228788 | BULL[0.00000018500000000],DOGEBULL[0.00000000909000000d],DYDX[0.04410000000000000d],ETHBULL[0.00000010000000000d],FTT[0.00000010000000000d],SOL[0.00595146106855596],USD[3.379087973705410d8],USD[0.008596572307837d4] |
| 00228790 | USD[42.46587921782504000],USD[7[0.00000077224434],XRP[0.00000000027662950] |
| 00228791 | ATOM[0.06227652000000000],BNB[0.003056560000000000],BTC[20.00000000030350000],ETH[0.000000186288983],FIDA[0.071919770000000000],FIDA_LOCKED[0.20275797000000000],FTT[110.00000000000d],NEAR[0.08576533000000000],PAXG[0.00001255657400000],RAY[1.42338732000000000],SOL[0.00000010000000000d],TRX[1.265291000000000000d0] |
| 00228792 | USD[0.02279488000000000] |
| 00228793 | ADABULL[0.00009488000000000],BNB[0.000000000556300035],LTC[0.00244200000000000d],SAND[0.99500000000000000d],SHIB[97700.00000000000000000],SOL[6.15420000000000000],TRX[0.00000200000000000d],USD[1015.36668116922829d13],USDT[1.77895772978775591] |
| 00228796 | SOL[5.00514774065000000] |
| 00228800 | USD[2741.59192501582500000] |
| 00228805 | SXPBULL[0.00000000000000000d],USD[0.01209568750000000] |
| 00228806 | BTC[0.00058539000000000d],USD[9.46601071430010650] |
| 00228810 | USD[800.85409132835600000d],USDC[2000.00000000000000000d],USDT[0.000000009750562d5] |
| 00228817 | SXPBULL[0.00000000700000000d],USD[0.000000009251094d],USDT[0.00000037558112],VETBEAR[0.000000000300000] |
| 00228823 | LUNA2[3.91657333700000000d],LUNA2_LOCKED[9.13867111900000000d],LUNC[852842.09000000000000000],TRX[0.00332120000000000d],USD[2385.83000000073389635] |
| 00228826 | BEAR[0.01173500000000000d],BTC[0.00000003000000000d],BULL[0.00000851500000000d],USD[0.486729107307120d0] |
| 00228828 | AVAX[0.00446430071733d4],BNB[0.00168500000000000d],BTC[0.00000090000000000d],ETH[0.00050000000000000d],SOL[0.00000010398616d1],USDT[0.27867388521434044] |
| 00228829 | MATIC[8005.00000000000000000],SLRS[27.00000000000000000],SRM[269.36731572000000000],SRM_LOCKED[2.00412500000000000],USD[2.14669158290000000],USDT[0.00000000866798248] |
| 00228835 | ETH[0.00000000693716],TRX[0.00114400000000000d],USD[0.00000000042160445d],USD[0.00000784465999d] |
| 00228841 | FTT[0.00000005835106],LUNC[0.00092540000000000d],TRX[0.00077700000000000d],USDT[0.00000002022761d2] |
| 00228851 | 1INCH[0.82140001000000000d],BADGER[82.59696079000000000d],BAO[67953.00000000000000000],BTC[0.004898736125425d0],CHZ[128.24139000000000000d],DAI[1.00000000000000000d],DOGE[124.84179300000000000],ENS[141.16251053000000000d],ETH[1.130631510708819d2],ETHW[1.130631496445154d7],FTM[15.25361200000000000],FTT[6.7645547056714886],KNC[241.66051134000000000d],LTC[0.00000006487000d1],LUNA2[0.008829903144000d0],LUNA2_LOCKED[0.026031073400000d0],LUNC[1922.73000000000000000],MANA[143.6175776800000000d],MATIC[10.00000000000000000],MSTR[1.01469046500000000],SRM[0.99359800000000000d],TRX[4.00163800000000000d],UNI[49.33764476000000000d],USD[219.65875955866063],USDC[754.68561911500000000],USDT[3.33078787236638191d],WBTC[0.000123633000000d],YFI[0.00499709300000000d] |
| 00228857 | SXPBULL[0.00063800000000000d],USD[0.05411958951117398],USDT[0.34871015782863800] |
| 00228859 | TRX[0.00005200000000000d],USD[0.000000000970418141],USDT[7.29065494264888896] |
| 00228861 | FTT[0.19111969000000000d],SRM[44.09779564600000000d],SRM_LOCKED[14.25116954000000000],USD[5.00000000000021 2560] |
| 00228862 | AAVE[0.00000000000500000000d],BTC[0.00000000045149850d],DOGE[0.76369000000000000d],ETH[0.00082968000000000d],ETHW[0.00082968000000000d],FTT[0.03676000000000000d],RUNE[0.03660800000000000],SOL[0.02724000000000000],SRM[69.74953006000000000d],USD[-3.39238791399955591],USDT[0.03125614600009d8],YFI[0.00000025000000000d] |
| 00228863 | USD[0.00000001081690092],USDT[0.00000000038189d0] |
| 00228864 | UMEE[0.10000000000000000],USD[0.000000041000000d],USDT[0.000000009470032S],XRPBULL[0.00160000000000000d] |
| 00228865 | BNB[0.01561921000000000d],USD[0.000036190599460d3] |
| 00228869 | ADABEAR[93300000000000000d],FTT[0.041722540000000000d],KNCBULL[3.00000008000000d],NFT (312290738068611168)[1],NFT (487200000902934334)[1],NFT (532861375165691723)[1],NFT (534956425564198411)[1],SOL[0.000107714744000d],TRX[0.000000100000000000d],USD[0.000000010930442] AAVE[0.00000275000000000d],ALGOBULL[43942055000000000000d],ALPHA[3.02071000000000000d],AMPL[0.09353401925800992],BAL[84.13041690000000000d],BTC[4.18162696233854000],COMP[0.00000265750000000d],CRV[166.00346500000000000d],DYDX[0.00040000000000000d],ETH[0.00000000000000000d],FIDA[0.26598208000000000d],FTT[150.15048813863126],GRT[154.02015000000000000d],LINK[0.00002250000000000d],LTC[0.00000000000000000d],LTC[0.01346512710000d],LUNA2_LOCKED[0.02414186300000000],LUNC[2252.97492680000000000],OXY[75.00037500000000000],RUNE[0.00014300000000000d],SNX[20.85069000000000000d],SOL[0.00011100000000000d],SRM[25.10687154000000000],SRM_LOCKE D[106.49202780000000000d],STEP[18906.00000000000000000],SUSHI[0.25010250000000000d],TRU[0.003790000000000d],TRU[0.00000000000000d],UNI[0.04945675000000000d],USD[-1.6169.97985751060529900d0000d0000d],USD[6.19077166832000000],USD[1.19901787126688300],XRP[0.99977000000000000d],XRP[6.49930249850000000d] |
| 00228871 | BEAR[9.7800000000000000d],BTC[0.00000005000000000d],ETH[0.00000010000000000],SOL[0.02030774000000000d],USD[0.09503779266441167],USDT[0.00000005326172d] |
| 00228875 | ETH[0.00000001000000000d],FTT[0.00000003728401115],SOL[0.00000000042344860],STEP[0.00000010000000000d],SYN[10133.19886015993449958],USD[0.00000083331207] |
| 00228876 | BNB[0.00000009668730d0d],FTT[0.00000029685699243],SOL[0.00000000000007566000d],TRX[0.00000010854910d5],USD[0.00050490245621],USDT[0.000005157032406d5] |
| 00228879 | APE[0.34571828110000000d],ETH[0.00000058023650672d],ETHW[0.00000002365087d2],MATIC[9.05444820000000000d],SAND[0.57726014376161616d],SOL[0.00000005860000d0d],TRX[16621.00000000625480000d],USD[-1354.97322356207210961d],USDT[7790.554382068260700d],XRP[0.00000000039964623d] |
| 00228880 | BTC[0.00700000000000000d],ETH[0.00000000500000000d],MAPS[814.84515000000000000d],SOL[0.469862500000000000d] |
| 00228881 | BNB[0.00000001500000000d],BTC[0.00000000558341560d],ENJ[0.00000000015516000d],FLR[0.00000015770000d],FTT[0.00000004712620d],OXY[0.00000000593d0762d],RAY[0.000000000024004233d],SOL[0.00000000126481126d],SRM[0.00000004320310d],STEP[0.00000000000000000d],USD[-0.00000993975236d],USD[0.98872199967750d7],USD[7.00000000000d0d000d0] |
| 00228882 | USD[0.98872199967750d7],USDT[7.000000000000000d] |
| 00228883 | BTC[-0.00000004240000d],ETH[0.00000001500000000d],USD[0.12587804005187085d],USDT[0.000000006991255009],XAU[0.000000008593110d0] |
| 00228888 | USD[0.00000008753116S],USDT[0.00000356093512d9] |
| 00228889 | ATOMBULL[0.00000000000000000d],BTC[0.00000007100000d0d],BULL[0.00000000026300000d],COPE[0.000000007083000d],ETHBULL[0.00000009340000d0d],FTT[0.08215580414746817],ROOK[0.00000015000000000d],SRM[773.00000000000000000d],UNISWAPBULL[0.00000009400000000d],USD[0.12286715661746601],USDT[0.00000005745213d] |
| 00228890 | FTT[0.00477551656000715d],USD[4.22859426601176451],USDT[0.000000004449567d],XRP[21.44514826000000000d] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00228894 | USD[0.000000000000000] |
| 00228895 | BNB[0.0056378600000000],BTC[0.000783475000000],DAI[0.071101980000000],ETH[0.160400100000000],ETHW[0.000400003904413],FTT[4.123382744716640],SPA[1000000.440000000000000],USD[11.245067353673916],USDT[0.0086148878635922] |
| 00228896 | ATLAS[8.000000000000000],BIT[3619.348400000000000],FTT[0.070141822000000],USD[0.000000101790355],USDT[7506.893709457514834 7] |
| 00228897 | TRX[0.948000000000000],USD[0.0000000091019338],USDT[0.0000000000507500] |
| 00228898 | AMPL[0.000000000058269 8],ASD[0.060517770000000],BAO[119.034200000000000],BNB[0.000000091800000],BTC[0.000000070650000],COMPBEAR[0.000000050000000],DAWN[0.099557680000000],ETH[0.000200004574232 8],ETHW[0.000200000000000],FTT[0.077797121952846 5],USDT[-0.0000000001047383],XRP[0.000000094188938] |
| 00228901 | USD[0.000000007250000] |
| 00228902 | ETHBULL[0.111829056850000],USD[0.000000055505545] |
| 00228904 | DOGE[1.000000000000000],FTT[0.093764450000000],RUNE[140.862800000000000],SOL[13.238654700000000],USD[-367.763166974410423],USDT[8294.270819003837715] |
| 00228907 | USD[0.000000095000000],USDT[0.000000007000000] |
| 00228910 | ETH[0.000000040647100],TRX[0.000000007552609 7],USD[0.000000028983072] |
| 00228911 | BEAR[0.0142500000000000],BULL[0.000061820000000],ETHBULL[0.000047400000000],LINK[0.021950000000000],LINKBEAR[5.412000000000000],LINKBULL[0.000096080000000],USD[-0.028145786746317 0],USDT[0.544806972000000] |
| 00228914 | BEAR[0.0898600000000000],BULL[0.000052380000000],LINKBEAR[0.098110000000000],LINKBULL[0.000078750000000],MATICBEAR[0.125000000000000],MATICBULL[0.002387000000000],USD[0.289374757500000],USDT[0.029020000000000] |
| 00228918 | FTT[96.483642430000000],NFT[31029719027705960 0][1],NFT[31761182880907463 9][1],NFT[33439207736627942 5][1],NFT[40067759368983274 5][1],NFT[42369785584411346][1],NFT[43251557501366888 7][1],NFT[43437162930174561 5][1],NFT [53673407713701917 5][1],TRX[0.000002000000000],USD[0.086838222000000],USDT[1.601295000000000] |
| 00228920 | ADABULL[0.000000001000000],ALTBULL[0.000000002000000],AUD[0.000000016221694 8],AUDIG[0.000000010000000],BADGER[0.000000050000000],BALBULL[0.000000025000000],BTC[3.381100011559068],BULL[0.000000003700000],BULLSHIT[0.000000074000000],COMPBULL[0.000000020000000],DEFIBULL[0.000000022690 000],ENS[1.700000000000000],ETH[0.000000050275340],ETHBULL[0.000000081000000],ETHW[0.317000002612515],FTT[0.067046978018510 8],KNCBULL[0.000000041900000],MKRBULL[0.000000033100000],SRM[49.727957070000000],SRM_LOCKED[241.146284760000000],SXPBULL[0.000000005940000],THETABULL[0.000000 003500000],TULIP[276.116080000000000],USD[8.667930883565929 0],USDT[0.000000276538610],VETBULL[0.000000074100000],XTZBULL[0.000000000000000] |
| 00228921 | AXS[0.000000048690385],FTT[0.000000021536032],SOL[0.000000003995412],USD[0.000000002503487],USDT[0.000000046000000] |
| 00228922 | FTT[0.000000008410847 6],USD[0.000000307560372 4],USDT[0.000000009000000] |
| 00228926 | FTT[0.818410620000000],TRX[0.000077700000000],USDT[0.000000254097352] |
| 00228927 | BNB[0.000000010000000],ETH[0.000000013253937 6],ETHW[0.000000132539376],NFT[32310524306636036 0][1],NFT[33188787273671224][1],NFT[54880671270669543 8][1],USD[0.000000011267658],USDT[0.000000059969596] |
| 00228928 | ETH[0.000000069057200],SOL[0.000000060000000],TRX[0.000490000000000],USD[0.000001077069993],USDT[0.000008799712475] |
| 00228933 | USD[0.191513846921924 2],SOL[0.000000001095369],SRM[0.001028710000000],SRM_LOCKED[0.004783080000000],TRX[0.000080000000000],USD[0.000000075438840],USDT[0.000000028935967] |
| 00228934 | BTC[1.024591060000000],ETH[133.985300710000000],ETHW[134.009605159816137 0],USDT[184296.078833840000000] |
| 00228939 | USD[0.191513846921924 2] |
| 00228940 | ADABULL[0.000000009722500 0],BTC[0.000000023700000],BULL[0.000000079275000],CREAM[0.010000000000000],CRO[8.610150000000000],ETH[0.000000010500000],ETHBULL[0.000000054515000],FTT[26.186197595000000],LINK[0.000000005000000],LTC[0.009686690000000],MATIC[20.000000000000000],OXY[772.0000000 00000000],SOL[1.030000000000000],THETABULL[0.000000081750000],USD[0.061453465534353 3],USDT[0.000000217936620] |
| 00228941 | MYC[0.000000054320000],USD[0.000000052109336] |
| 00228945 | USD[0.638103320000000] |
| 00228947 | BTC[0.108872145815653 4],FTT[8.408048220000000],LTC[0.000000019235000],RAY[0.000000028649303],SOL[0.050366844800000],SRM[0.000000097071800],TRX[0.000010000000000],USDT[0.000000260115114] |
| 00228949 | ASDBEAR[741.161430000000000],GARI[1870.79920000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[17.487342003843171 23][1],TRX[0.000033000000000],USD[3.984499355406772 0],USDT[0.020133897500000] |
| 00228957 | ATLAS[1060.000000000000000],MNGO[770.000000000000000],TRX[0.000001000000000],USD[5.007039941500000],USDT[0.000006009002414] |
| 00228963 | SRM[0.119219320000000],SRM_LOCKED[0.008248900000000],TRX[0.001558000000000],USD[0.007884028212915 4] |
| 00228964 | BTC[0.023823045502350 0],FTT[0.044017715197320 0],USD[2.186556106781000 0] |
| 00228965 | USD[0.004056010000000] |
| 00228966 | ETH[0.118838565000000],ETHW[0.118838365000000],FTT[25.025049866320000 0],USD[8.921607979017965500000000000],USDC[201.068351000000000],USDT[1000.000000000000000] |
| 00228967 | BTC[0.000292180000000],USD[-0.298284447914471 2],USDT[0.587355700000000] |
| 00228968 | BTC[0.000145000000000] |
| 00228973 | HGET[20.833333300000000] |
| 00228974 | ATLAS[100.000000000000000],ETHW[0.157962380000000],ETHW[0.157962380000000],FTT[9.999240000000000],LINK[7.998514200000000],SOL[1.507456340000000],SRM[14.997235500000000],TRX[599.889422000000000],USD[0.690128048773825 0],USDT[34.197776000000000],WRX[39.992628000000000] |
| 00228979 | AURY[0.000000010000000],FTT[0.000000004332448 2],NFT[37555013788657372 5][1],SOL[0.000000006698752],USD[0.000000386921 1],USDT[0.000000445421741] |
| 00228981 | BEAR[1757.724000000000000],ETHBEAR[453076.558000000000000],LINK[0.099772000000000],SXP[0.096713000000000],TRX[0.000040000000000],USD[-2.6036008414398256],USDT[2.473977000000000] |
| 00228986 | ETH[0.000000005000000],NFT[41424752499951412 9][1],NFT[52180264589879229 3][1],NFT[57227627092347007 5][1],USD[0.198000000000000],USDT[0.183312833375000 0] |
| 00228987 | USDT[0.376997185000000] |
| 00228991 | AUD[0.000000006467560 3],BF_POINT[200.000000000000000],BNB[0.000000004813990 0],BTC[0.000000002780000],ETH[0.031000841865660 0],ETHW[0.166000838004365 6],FTM[0.000000015050800],FTT[150.355251769423702 9],LUNA2[0.229620053100000],LUNA2_LOCKED[0.535780123900000 0],LUNC[50000.250000000000000],SR M[88.609856660000000],SRM_LOCKED[309.697281060000000],TRX[0.000000000000000],USD[0.185119377632893 2],USDT[0.443700001136885 82] |
| 00228992 | ETH[-0.000000003000000],SOL[0.000000007914000],USD[0.000021665246840] |
| 00228993 | BNB[0.000000011000000],ETH[0.000000049767600],MSOL[0.000000100000000],SOL[0.000000007354400],TRX[0.473115000000000],USD[1.217207615653916 5],USDT[0.590856540000000] |
| 00228997 | BTC[0.000000120965100],BULL[0.000000048000000],ETH[0.000000039339612],USD[86.138954043023118 2] |
| 00229000 | AMPL[0.000000024504507],APT[56.1933757500000000],DOGE[0.000000011536110],ETH[0.000000048022800],USD[0.003794525983937 0] |
| 00229001 | FTT[0.132000949054191 5],USD[0.017218477264220 1] |
| 00229003 | USD[26.4254942967500000] |
| 00229005 | BTC[0.000001900000000],USD[0.000001383637 39],USDT[0.944717361789227 6] |
| 00229006 | FTT[0.668868250000000],SRM[10.7472736600000000],SRM_LOCKED[33.2527263400000000],USD[-62.877163098955033 9],USDT[3199.905728201380633 4] |
| 00229007 | USD[0.000000001503160] |
| 00229009 | USD[1.730460951722162 9] |
| 00229010 | BTC[0.000000012283334 5],ETH[0.000000008500000],FTT[0.000000001379830],USD[0.000000375473695],USDT[0.000000202008422] |
| 00229011 | BEAR[0.059220000000000],EOSBULL[0.082588000000000],ETHBEAR[0.048540000000000],USDT[0.133132324000000] |
| 00229012 | NFT[32985234503262364 5][1],NFT[46551178418793339 5][1],NFT[51162672391191262 4][1],SRM[1.000000000000000],USD[-0.536333217665182 0],USDT[1.779594273732754 8] |
| 00229015 | BTC[0.000000081000000],IBVOL[0.000000004900000],USD[0.000000271361240],XRP[0.000000007503214] |
| 00229017 | FTT[0.016060534676100],USD[0.168485614108160 1],USDT[0.000000008000000] |
| 00229018 | USD[0.003513927000000],USDT[0.000000014000000] |
| 00229020 | USD[0.024866955900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00229021 | BTC[0.00000001242461] |
| 00229023 | BTC[0.000000055646000],USD[0.4165037893405000] |
| 00229025 | BTC[0.000000000000000],FTT[0.2588464940962840],HGET[0.0342395000000000],ROOK[0.000000005000000],SXP[0.0092275000000000],USD[20.1582748003622629],USDT[1.7959000080969596] |
| 00229026 | ATOM[0.0000000009869051],BNB[0.000000048096600],BTC[0.000000005344806],BULL[0.000000005000000],COMPBULL[0.000000005000000],ETH[-0.0000000124135346],ETHW[0.000000011350607],FTT[37.0000009333283000],LINKBULL[0.000000049000000],SOL[0.000000010000000],USD[0.44125060698115599],USDT[0.0031157585063168] |
| 00229029 | BTC[0.00000000000000],TRX[0.000016000000000],USDT[0.00000000366711063] |
| 00229036 | ADABULL[0.0000713060800000],ATOMBULL[0.000000002000000],FTT[0.9056860000000000],LINKBULL[0.000000006000000],SRM[0.617895060000000],SRM_LOCKED[1.7372664200000000],USD[0.3996191819643643],USDT[0.000000056675560] |
| 00229037 | ETHBEAR[0.1549600000000000],FENGED[0.000000000000000],USD[6.2408283600000000],USDT[0.0000036425794000] |
| 00229038 | BNB[0.0010860900000000],USD[-0.0441546851457360] |
| 00229041 | AMPL[0.0924862137419974],APE[0.0030500000000000],APT[5.9000000000000000],ATLAS[7500.00000000000000],AURY[84.3112969800000000],BAND[0.0193530458563483],BUSD[523.00000000000000],CONV[45880.2294000000000000],COPE[450.0007500100000000],DAI[0.0897171862738083],DFL[16500.00000000000000],DOGE[0.2732461000000000],EDEN[0.001408186013400,ETHW[0.5349972904023655],FTT[150.0310854400000000],GENE[147.60000000000000],KNC[0.0095000000000000],MER[490.4432080000000000],OXY[300.00000000000000],POLIS[950.00000000000000],SOL[0.0018431600000000],SRM[187.3677409700000000],SRM_LOCKED[5.9619434300000000],STEP[1852.3578840800000000],TRX[0.00235200000000000],UMEE[3360.0168000000000000],UNI[0.0000000012316484],USD[876.7558501978478408000000000000],USDC[11668.9202428600000000],USDT[1.7636252302739935] |
| 00229043 | USD[20.0000000000000000],USDT[0.0000415752918472] |
| 00229044 | BTC[0.0000000070334322],USD[0.0113389442884395] |
| 00229046 | ALEPH[0.0000000100000000],BTC[0.000000005136086 4],ETH[0.000000007064465],SRM[1.1226490100000000],SRM_LOCKED[4.8690390000000000],USD[0.0000188999099962],USDT[0.0000000098489344] |
| 00229048 | USD[0.0000000719826668] |
| 00229049 | ETH[0.1300000000000000],ETHW[0.1300000000000000] |
| 00229050 | USD[25.0000000000000000] |
| 00229054 | FTT[0.0000000088432800],TRX[0.000840000000000],USD[0.0000001304778374],USDT[0.0000000088066604] |
| 00229055 | BNB[0.0000000092335513],BTC[0.000000012236624],DAI[0.0092783700000000],TRX[0.0000000026878704],USD[0.0000930575258725],USDT[0.0000000007041864] |
| 00229057 | ETH[0.0000000100000000],LINK[0.0885625000000000],TRX[0.199473000000000],USD[0.0000000173985849],USDT[0.0000000130495169] |
| 00229058 | ADABEAR[3998723.20000000000000000],BCH[0.0809853795000000],BNBBEAR[999819.50000000000000],BTC[0.0789700300000000],LINK[74.7775211000000000],LTC[0.0000000050000000],SHIB[3297281.67000000000000],SXP[129.5766072000000000],TRX[0.000011000000000],USD[5.4864471510998440],USDT[87.9910429528258627],XRP[1551.7850245000000000],XRPBULL[198625.23124560500000000] |
| 00229059 | BCH[0.0000000100000000],BCHA[0.0303380800000000],BTC[0.000536179826875],BULL[0.000000634850000],ETH[0.000000050000000],USD[45.4790308578822722],USDT[0.0000001601817149] |
| 00229062 | AMPL[0.0000000290107 23],BTC[0.0000090638702000],COMP[0.000000082700000],ETH[0.000000128000000],ETHW[0.0000000000000000],FTT[0.8950560994093048],USD[98.5566701043209552],USDT[0.0000000087430953] |
| 00229064 | AMPL[0.0000000051935 02],BTC[0.0000000916133234],FTT[0.00000000903495],USD[-0.0000733712260046],USDT[0.0000000137007 67] |
| 00229065 | FTT[338.4473570000000000],USD[1.1765018607000000],USDT[0.3661435580000000] |
| 00229068 | ADABULL[0.671108200000000],ALGOBULL[139930064.20000000000000],ALTBULL[1.1427958000000000],ASDBULL[0.400000000000000],ATLBULL[66419.45400000000000],BCHBULL[1629.6740000000000000],BNB[0.00000001000000],BNBBULL[1.3549335500000000],BULL[0.866864800000000],DEFIBULL[2.3986000000000000],DOGEBULL[24353.48650660000000000],DRGNBULL[1.1100000000000000],ETCBULL[14.658635700000000],ETHBULL[2.0321975600000000],ETHW[372.8735342069572685],FTT[3.1231670552172065],HTBULL[0.9998000000000000],KNCBULL[799.8600000000000000],LINKBULL[0.831521000000000],LTCBULL[7408.6161000000000000],MANGO[1.0000000000000000],MATICBULL[20451.64260000000000],MKR[0.0003427000000000],SHIB[4250 6.347107430000000],SOL[64.9013391000000000],SRM[15.170641940000000],SUSHIBULL[143532.40000000000000],SOL[SXPBULL[7409.9800000000000000],TOMOBULL[1181.2800000000000000],TRX[0.4497330000000000],TRXBULL[120.3823000000000000],UNISWAPBULL[1.0440000000000000],USD[0.0543476244643997],USDT[0.000000127898882],VETBULL[5056.5585120000000000],WRX[2.9994000000000000],XLMBULL[2.1259576000000000],XRP[0.8712000093522944],XRPBULL[33070.80000000000000],XTZBULL[12.3995200000000000] |
| 00229070 | COPE[0.7388000000000000],ETH[0.0056078900000000],ETHW[0.0030197265894370],RAY[0.5790000000000000],TRX[0.0000540000000000],USD[8.7633803771514488],USDT[10.4303106283888607] |
| 00229073 | BTC[0.0000000015300876],BULL[0.000000009000000],USD[0.0000000007000000],USDT[0.0000000138846 36] |
| 00229076 | BLT[0.9994000000000000],FTT[0.0147256141140400],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.9739340020000000],USD[0.3982555425901217] |
| 00229077 | AURY[1.0000000000000000],BNB[0.0018192700000000],BTC[0.000000082500000],BULL[0.000000454000000],DOGE[0.8999000000000000],DOGEBULL[0.000000009500000],ETH[0.0000000130304000],ETHBULL[0.000000435000000],FTT[0.0865840476467280],SHIB[99980.00000000000000],SOL[0.0077283265240255],SRM[18.23091452000000000],SRM_LOCKED[7799237 5],ETH[0.0000000100000000],USD[3.4079636207528595],USDT[0.0000000082081486],XRPH[4.1495342649942235] |
| 00229079 | BTC[0.0000000779923 75],ETH[0.0000000050000000],USD[3.4627423856158557],USDT[0.0000000026217771] |
| 00229081 | USD[30.00000000000000] |
| 00229082 | ATLAS[60.0000000000000000],USD[0.9198244383800000],USDT[0.0054559350000000] |
| 00229087 | SRM[0.700000000000000],USD[0.0092930000000000],USDT[0.0000080905666423] |
| 00229091 | ETH[0.0024029000000000],USD[3.5252041980000000] |
| 00229092 | BTC[0.0000000040840700],FTT[0.3964952300000000],SRM[0.9946800000000000],USD[0.1588156722474720] |
| 00229093 | BNB[0.0000000071158150],BTC[0.0000000050000000],DOGE[0.3399000000000000],ETH[0.000000095603504],FTT[0.0233434600000000],GBP[0.0000000780355],LTC[0.0088829503480106],USD[-0.1234306274435604],USDT[0.0006776694333642],WAVES[0.000000061929892] |
| 00229097 | LUNA2[0.0000657628543900],LUNA2_LOCKED[0.0001534466602000],LUNC[14.3200000000000000],USD[0.2452000024576437],USDT[0.0000000059942051] |
| 00229099 | BTC[0.0000014760000000],CRV[0.0587750000000000],ETH[0.0001000050000000],ETHW[0.0001000050000000],FTT[150.0496117506546122],HXRO[0.8972000000000000],LTC[0.0099944500000000],PERP[0.0584240000000000],RAY[0.8538400000000000],SRM[1.5650933100000000],SRM_LOCKED[608.4749066900000000],USD[363776.2357745554146254],USDC[2000.0000000000000000],USDT[0.0000000373257510],YFI[0.0005679500000000] |
| 00229101 | USD[30.0000000000000000] |
| 00229108 | KNC[154.9914300000000000],USDT[0.1168500000000000] |
| 00229112 | BTC[0.0000000030076341],ETH[0.000000053504300],FTT[0.0027929400000000],USD[0.0000067572302 37],USDT[0.0000000079963654],XAUT[0.000000007000000] |
| 00229113 | ATLAS[4.6082290000000000],BTC[0.0572202134836833],DOT[310.7035621839047001],ETH[0.000000108473962],ETHW[0.0007969714491123],FTM[0.6423764800000000],FTT[101.0282118246558540],IMX[300.00250000000000],LUNA2[0.0000004000000000],LUNA2_LOCKED[4.9507876920000000],MANA[0.0029000000000000],MATIC[47 1.4727788994828100],MTA[0.3960488000000000],RAY[0.9191770000000000],ROOK[0.000000005000000],SOL[0.0570066210997000],SUSHI[0.0610012300000000],USD[2314.0298760879320613],USDC[3840.0000000000000000],USTC[0.83696100000000000] |
| 00229117 | USD[0.0000000781742 77] |
| 00229120 | TRX[0.0007770000000000],USD[0.0000032490177728],USDT[0.0001145462729430] |
| 00229122 | LUNA2_LOCKED[0.000000170495099],LUNC[0.0015910000000000],USD[0.0000055362100000],USDT[0.0000000026225000] |
| 00229124 | AMPL[0.0000000426 64251],BTC[0.0116698271500000],BULL[0.000000004000000],BVOL[0.0000000028000000],COMP[0.0000000090000000],COMPBULL[0.0000000021000000],DEFIBEAR[0.0000000006000000],DEFIBULL[0.0000000094500000],DMGBULL[0.0000000090000000],FTT[0.0000001 4204475],KNCBULL[0.0000000004500000],LINKBULL[0.0000000000000000],PAXGBULL[0.0000000032000000],SXPBEAR[0.0000000030000000],TOMOBULL[0.1204968000000000],USD[0.1389000984950180],USDT[0.0002795463278856],XTZBULL[0.0027954632788560] |
| 00229127 | ADABULL[0.000000100000000],BAO[988.03000000000000],BVOL[0.0000000090000000],ETCBULL[0.0000000070000000],ETHBULL[0.0000000090000000],KIN[9849.90000000000000],SXPBULL[0.00000002225000],USD[0.0419168975177734],XRP[0.400000000000000] |
| 00229128 | AVAX[0.0000000283 67900],BTC[0.0000000050000000],DOT[0.0599999315312300],FTT[0.0056017087445036],LINK[0.000000086506900],LUNA2[0.0388558019000000],LUNA2_LOCKED[0.090733020450000],LUNC[0.000000007865080],TRX[0.0007770000000000],USD[4.6340515491755980],USDT[0.0000000013808261] |
| 00229129 | BTC[0.0000000573802 3],DOGEBEAR[1499700.0000000000000],EOSBULL[740.60008824617074],USD[0.0720143733273506],USDT[0.0000000029530 57] |
| 00229131 | ADABULL[0.000000019500000],BALBULL[0.0000000850000],BULL[0.000000013500000],COMPBULL[0.000000034000000],DOGEBULL[0.0000000250000000],ETH[0.0000000050000000],ETHBULL[0.000000055000000],GRTBEAR[0.0000008240500000],KNCBEAR[0.0000006300000],MKRBULL[0.000000063500000],UNISWAPBULL[0.000004179000000],USD[0.5904604963113392],USDT[0.000000006575971],VETBEAR[0.0000963525000000],VETBULL[0.000000047450000],XTZBULL[0.0000000020000000] |
| 00229133 | USD[0.0000030319186355] |
| 00229136 | USD[0.7027031800000000] |
| 00229137 | ARK[0.7798440000000000],FTT[0.5041663414584200],PFE[0.0000000010350000],TRX[0.3540527819049628],USD[2.9727855016479603020],USDT[3860.03499689834805454] |
| 00229139 | BNB[0.0000000064930802],DOGEBEAR2021[0.0005196000000000],USD[0.0000962552000000],USDT[0.0033085851272978],USDT[0.00000001435227 34] |
| 00229142 | USDT[0.0098625000000000] |
| 00229148 | BTC[0.0000663931554750],TRX[0.9455130000000000],USDT[0.7768453187300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229149 | USD[5.0000276858840000] |
| 00229151 | ALGOBULL[202641.0667950000000000],EOSBULL[9.9933500000000000],ETHBULL[0.0000438630000000],USD[0.4510041522750000],USDT[0.0000000115409290],XRPBULL[0.9933500000000000] |
| 00229153 | ATOMBEAR[0.0697046800000000],AUDIO[0.1034817000000000],BAT[19.0000000000000000],BEAR[200.0000000000000000],BTC[2.0000852118420625],BULL[0.0000500004500000],COMP[157.2621000000000000],FTT[26.0690002560245148],SOL[0.0300000050000000],USD[99015.5785509493434833],USDT[0.0000000031496080] |
| 00229156 | ADABULL[0.0000071088000000],ATOMBULL[0.8531300000000000],BEAR[481.2449800000000000],BNBBEAR[3970.6500000000000000],BNBBULL[0.0000728462000000],BULL[0.0000025170850000],COMPBULL[0.0052177000000000],DOGEBEAR2021[0.0008157000000000],DOGEBULL[0.0004768899500000],EOSBULL[1595.6036600000000000],FTT[0.0098657000000000],MATICBULL[0.0875711000000000],MATICBEAR2021[0.0810070000000000],SXPBULL[0.3002000000000000],TOMOBULL[4.8785000000000000],TRX[0.0000423000000000],TRXBULL[0.0456410000000000],USD[0.0010808423317334],USDT[0.0000000037676028],VETBULL[0.0494773000000000],XRPBEAR[0.0304200000000000],XRPBULL[8.4179230000000000] |
| 00229158 | ETH[0.0000000032897400],USD[0.0000001854669670],USD[0.0001740484882160],XRPBULL[0.0400000000000000] |
| 00229161 | AVAX[0.0000000012287882],FTT[0.0000000014071000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],USD[4.3783678284742648],USDT[1.1364924446337140] |
| 00229162 | BTC[0.0000000000003038],USD[0.0593240111951972] |
| 00229165 | USD[30.0000000000000000] |
| 00229166 | USD[0.0000000076189552],USDT[0.0000000036076494] |
| 00229170 | USD[0.0000000056290000] |
| 00229172 | BTC[0.0031000000000000],ETH[0.0429916580000000],ETHW[0.0429916580000000],FTT[154.2910020057822426],GME[0.0000000300000000],GMEPRE[-0.0000000348466615],RAY[0.9993350000000000],TRX[0.0000280000000000],USD[-6015.2156925124774506],USDT[19920.4095436424428866] |
| 00229178 | BTC[0.0000000056290000],USD[25.0796347200000000],USDT[1.6988994920000000] |
| 00229179 | USD[447.8095811620000000],USD[0.0038104200000000] |
| 00229180 | BTC[0.0000000002000000],USD[0.0000000092804042],USD[0.0000000140068000] |
| 00229181 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168000000000] |
| 00229186 | BNB[0.0000002288097],BTC[0.0000605606433255],ETH[0.6000000011536500],ETHW[0.6000000032420398],FTM[0.0000000660000000],FTT[0.0000000011629452],SOL[0.0000000022062450],SRM[0.4840504500000000],SRM_LOCKED[2.6296907000000000],USD[-112.6395930828381841],USDT[0.0000166757176477],XRP[0.0000000002355835],YFI[0.0000000020000000] |
| 00229187 | SOL[30.0000000000000000] |
| 00229189 | KNCBEAR[0.0000362510000000],USD[0.1569868800000000] |
| 00229190 | AUD[0.0001064562295781],FTT[-0.0000000089382361],USD[7.2089469833547702],USDT[0.0000000075744039] |
| 00229191 | USD[0.0061205524452992],USDT[0.0000008671000000] |
| 00229194 | USD[30.0000000000000000] |
| 00229198 | AMPL[0.0000000010898455],AURY[0.0000000352116608],BTC[0.0000000189109900],DOGE[0.0000000000600000],ETH[0.0000000171275608],FTT[0.0000009244755500],GODS[0.0000004000000000],USD[0.0138905888557264],USDT[0.0000000103000465] |
| 00229200 | ETH[0.0003705200000000],ETHW[0.0003705204717945],TLRY[0.0960800000000000],USD[11.5755349300000000] |
| 00229202 | USD[20.0661793303816745] |
| 00229204 | AMPL[0.0000000110121761],LUNA2[0.0000001516051932],LUNA2_LOCKED[0.0000003537454507],LUNC[0.0330123500000000],MEDIA[0.0087328500000000],USD[0.2330526438956901],USDT[0.0000000225784176] |
| 00229205 | ETH[0.0000000006363862],TRX[0.0015550000000000],USD[0.4185658204847510],USDT[1.7338629400000000] |
| 00229209 | AUD[0.0000000057584590],BNB[0.0000001000000000],COMP[0.0000000486015700],DAI[0.0000000100000000],ETH[-0.0000000181843507],FTT[-0.0000000081523326],LUNA2[3.0996007080000000],LUNC[2.3240165200000000],LUNC[874944.5800000000000000],SOL[0.0000000133937490],SRM[0.8902190700000000],SRM_LOCKED[3.3976837000000000],USD[5.5893481922785764],USDT[0.0000000032512415] |
| 00229211 | BTC[0.0000000040132165],ETH[0.0000001020000000],FTT[0.0000000091149550],SOL[0.0000000127263227],SRM[36.1242420000000000],SRM_LOCKED[397.1431144800000000],USD[0.0002142191288744] |
| 00229212 | USD[0.0564778522660000] |
| 00229217 | AXS[0.0000000064895000],BUSD[104.2892391100000000],LUNA2[0.1194424130000000],LUNA2_LOCKED[0.2786983297000000],LUNC[0.0000000660000000],NFT[31140378495340785 8][1],NFT[39168623543082218][1],NFT[41743952043227139 5][1],RAY[1.0000000000000000],SRM[0.0135147700000000],SRM_LOCKED[0.1858984300000000],USD[3.8975560387953670000000],XRP[0.0000000801244240],XRP[0.0000000009349205] |
| 00229218 | FTT[0.0000000096100638],LTC[0.0000000001807787847] |
| 00229219 | AURY[128.9952500000000000],BTC[0.0000035157390603],COMP[0.0000000009000000],FTT[0.0000000203454670],GENE[1.2996580000000000],SOS[5699696.0000000000000000],SRM[2206.8111400000000000],USD[37.3160073323042011],USDT[0.0000000045000000],XRP[2856.6163800065379933] |
| 00229220 | AMPL[48.6801410782693382],USD[96.1233533264570548] |
| 00229221 | TRX[14.9895000000000000],USD[1.0.7157234706272000] |
| 00229223 | ALPHA[0.0000000092587023],AURY[0.0000000672000000],BNB[0.0000004888140000],DOGEBULL[0.0000000015000000],FTT[29.2133120099540452],GALA[0.0054964000000000],SOL[0.0099500000000000],SRM[81.9484640500000000],SRM_LOCKED[0.4869451000000000],TSM[0.0483792352608000],USD[0.08333524249057512],USD[0.0000001049838756],USDTBULL[0.0057782000000000],XAUT[0.0000000000000000],XRP[389.8253870899230000] |
| 00229227 | 1INCH[0.0000001447522500],AAVE[0.0000000504689000],BAND[0.0000000141309400],BNBBULL[0.0000001133580000],BTC[0.0000001604926600],CEL[0.0000000342271000],DOGE[1.001240000057081600],DOT[0.0000001423011000],ENS[0.0000000329900000],ETH[0.0000001588826000],FTT[0.0000002418647156],HOOD[0.2745390034798400],IMX[0.0000000256000000],LINK[0.0000391327211100],LUNA2[0.6478087583210000],RAY[0.0000004852680000],SOL[0.0000001585796],SRM[0.0092286100000000],SRM_LOCKED[0.0076010500000000],SUSHI[0.0000000100000000],SUSHI[0.0000004455820000],SXP[0.0001715321565600],TRX[0.0000000075840166],USD[5.0000001089600000],USDT[0.0884201603025000],XRP[0.0004344807292900] |
| 00229228 | AUD[-614.3343580828720055],BNB[-0.0004050299597911],BTC[-0.0044151522144687],ETH[0.1292848795611602],ETHW[0.0038177242913500],FTT[0.2544184908145895],LOOKS[0.1012754500000000],NEAR[0.0830000002282815],USD[361.4230767903111068600000000],USDT[8.5892554265423733],WBTC[0.0000000037316069] |
| 00229233 | BTC[0.0161000000000000],ETH[0.0004224000000000],ETHW[0.0004132388631822],FTT[0.0890750000000000],MOB[30.4729250000000000],SOL[0.0389050000000000],USD[7237.8420098794100000],USDT[0.8233500000000000],YFI[0.0009944900000000] |
| 00229235 | BULL[0.0000000680000000],ETH[0.0000000005000000],USD[0.0258250356256230],USDT[0.0000000019101445] |
| 00229236 | USD[0.0000007919634784] |
| 00229237 | USD[1575.6215344900000000] |
| 00229238 | SOL[0.7773629299766862] |
| 00229239 | BTC[0.0000000090000000],ETH[0.0000526375000000],ETHW[0.0000952637500000],UNI[0.0171571500000000],USD[0.8911270308944383] |
| 00229240 | AXS[2.1000000000000000],DOGE[652.0000000000000000],FTT[2.1429885000000000],MANA[30.0000000000000000],NFT[450674851135655778][1],SAND[35.0000000000000000],SOL[1.3677239200000000],USD[1.0023991630000000] |
| 00229242 | BTC[0.0000408221226000],EUR[0.0007269200000000],LTC[0.0010000000000000],TRX[1.0000320000000000],USD[1935.0187574599091506],USDT[23841.9400000075416643] |
| 00229245 | ALGOBULL[1004446.9889737083961168],ASDBULL[10.0000000000000000],ATOMBULL[873.0486580000000000],BALBULL[3.0000000000000000],BNBBULL[0.0467242360000000],BSVBULL[27453.0605015500000000],BTC[0.0000006605488],BULL[0.0000000857005500],BULLSHIT[87.0418400391120972],CITY[0.0000000042211456],COMPBULL[5.0000000000000000],DEFIBULL[509.4086860000000000],DOGE[0.0000000496122500],DOGEBULL[2.4453386596697136],ETH[-0.0000000029440306],ETHBULL[0.0056620013867683],GRTBULL[2.4992492400000000],LINKBULL[17.0000000000000000],MANA[0.0000004467592177],MATICBULL[10.4640620000000000],MDBULL[8.6062980000000000],OKBBULL[0.0000000073594400],SUSHIBULL[9767.8294632100000000],SXPBULL[1609.6237971389951584],THETABULL[93.6972531036870000],TOMOBULL[3828.1656283300000000],TRX[0.0000647281100000],USDT[1205.4690305480045541],VETBULL[5.0000182000000000],XLMBULL[3.0000000000000000],XRPBULL[51.2479636884345527],ZECBULL[6.0000000000000000] |
| 00229247 | ALGOBEAR[825.0000000000000000],BEAR[1985.4675000000000000],BNBBEAR[8196741.1500000000000000],BNBBULL[0.0000000080349200],BTC[0.0000000000000000],ETH[0.0000000060000000],LINKBULL[8848.0000000000000000],USD[-0.0000000000000000],USDT[0.0000001200000000],SUSHIBEAR[265.0800000001500000],USDT[0.0000000000000000] |
| 00229248 | BUSD[103.0000000000000000],LUNA2[0.0058945085800000],LUNA2_LOCKED[0.0135553853300000],LUNC[0.0089954000000000],SWEAT[91.2343000000000000],TRX[0.0246520000000000],USDC[4.7176012200000000],USDT[0.0091222219933367],USTC[0.8223500000000000] |
| 00229252 | DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000455434452],FTT[0.0000000782482420],LUNA2[0.0000000037808130 4],LUNA2_LOCKED[0.0000000882189710],USD[0.0000000046225914] |
| 00229253 | ASDBULL[0.0000001183558750],BNB[0.0000000060000000],BNBBULL[0.0000000700000000],BTC[0.0000000439200000],DEFIBULL[0.0000000078000000],DOGEBULL[0.0000003331091157],DRGNBULL[0.0000003825055],ETCBULL[0.0000000015975801],FTT[0.0000000118400000],GRTBULL[0.0000001840000],KNCBULL[0.0000000000000000],31899441],MKBULL[0.0000000639015241],LINA2[0.0290215481000000],LUNA2_LOCKED[0.0698136945600000],LUNC[8515.1767040000000000],MATICBEAR[2997900.0000000000000000],MKBULL[0.0000001437393],THETABULL[0.0000000085917111],TOMOBEAR[13990200.0000000000000000],XRP[0.0000001502230000],USBULL[0.0000000000000000] |
| 00229254 | AMPL[0.0000000451183432],BTC[0.0000000025231000],CEL[0.0000000000038774449],FTM[0.9051912799819200],FTT[0.0000000000009487600],MER[0.0941860000000000],RAY[0.0003750900000000],USDT[0.3611452713301520],SRM[30.3122746400000000],SRM_LOCKED[0.0382890000000000],TRX[0.0000020800000000],USD[1466920.5103145293563605] |
| 00229256 | BNB[0.0000007242360],ETH[0.0000000837440],LTC[0.0000000800000000] |
| 00229259 | USD[0.0212732377011328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229260 | USD[0.051660613623473],USDT[0.011260690000000] |
| 00229261 | BTC[0.000000080000000],ETH[0.000000055200000],FTT[0.000000086129080],JST[0.004873080000000],LUA[0.000000056307494],SUN[0.000118140000000],SUN_OLD[0.000000456944676],TRX[0.000913000000000],USD[0.000000121942619],USDT[0.000000037865160],XRP[0.679180910000000] |
| 00229262 | USD[9.702075294776715],USDT[0.000145368420364] |
| 00229265 | USD[0.020453500980601],USDT[0.000000057745345] |
| 00229266 | USD[0.000000011916882] |
| 00229267 | ADABULL[0.000000056906405],ALGOBULL[75621.846398500000000],BULL[0.000000061750000],ETH[1.278764220000000],ETHBULL[0.000000044000000],EUR[0.000000030585818],LINKBULL[0.000000083500000],USD[2.399942278446189Z],USDT[0.000152955873956] |
| 00229270 | USD[0.222783820000000] |
| 00229271 | ETH[0.000449080000000],ETHW[0.000449080000000],USD[0.094152853650000] |
| 00229276 | ADABULL[0.000000054000000],BAO[1.000000000000000],USD[-0.000059771986257],USDT[0.095108200000000],ETHBULL[0.000083910000000],HGET[20.236533750000000],LINKBULL[0.030974700285000],RAY[55.006400000000000],SXPBULL[0.030974700285000],TRX[0.000300000000000],USD[0.000000055925733],USDT[0.000000074018] |
| 00229281 | BTC[0.000086900000000],BULL[0.000001219000000],DEFIBULL[0.000041301000000],ETHBULL[0.000002675000000],SXP[0.093520000000000],USD[1.111626196511314g],USDT[0.000000004000000] |
| 00229283 | FTT[0.028148591431204],USD[0.000000298162334] |
| 00229284 | 1INCH[-0.000000006089420],AAVE[0.000000007010502],AMPL[0.000000000024737],ARKK[0.000000069249312],ASD[0.000000016383100],AUD[0.000000070120693],BADGER[0.000000005000000],BCH[0.000000078369722],BNB[0.000000051490990],BRL[-1302.447357450181538],BRZ[1302.447357450000000],BTC[0.000000196786779],COMP[0.000000000021969],CUSDTBEAR[0.000000057350000],CUSDTBULL[0.000000007000000],DMG[0.000000000522796],ETH[1.510999879316481],EUR[0.000000046211158],FTT[25.090651463600010043],GBP[0.000000007048743],HTD[0.000000493085000],KNC[0.000000000402506S],LTC[0.000000004601500],MATIC[0.000000014369000],MEDIA[0.000000000000],OKB[0.000000002601047],PAXG[0.000000308082700],PROMD[0.000000050000000],REN[0.000000032313500],RUNE[0.000000001942000],SNX[0.000000073370131],SRM[11.584991660000000],SRM_LOCKED[440.026895220000000],STETH[0.000000049165116],TOMO[0.000000049150790],TRYB[0.000000047023919],UNI[0.000000019877974],USD[2.228698355990576],USDT[0.004663780269211S],WBTC[0.000000085580000],XAUT[0.000000011625181],XRP[0.000000349205717] |
| 00229286 | BTC[0.000000000000000],DOGE[5.000000000000000],TRX[0.000140000000000],USD[0.003590249877306g],USDT[2.081262018964716B] |
| 00229287 | USD[0.000000050500000] |
| 00229289 | BNB[0.000002400000000],TRX[0.000000200000000],USD[-0.000057164344266],USDT[0.000000004566106] |
| 00229292 | NFT [3051418453137880381][1],NFT [3862300650996300094][1],NFT [41221860519040503602][1],SOL[0.000000003110000] |
| 00229294 | USD[0.000000074776682] |
| 00229296 | BRZ[0.000000042212758],FTT[0.000000072342500],TRX[0.000001000000000],USD[0.000000042482747],USDT[0.000000039725457] |
| 00229297 | EOSBULL[0.000160000000000],USD[0.014898654221260],USDT[0.000000075000000] |
| 00229300 | TRX[3.103992000000000],USD[-0.001478295500000] |
| 00229302 | USD[2.455583017180000] |
| 00229306 | BNB[0.000000139280254],BTC[0.000000101615400],BUSD[14875.610000000000000],ETH[0.003479715921200],ETHW[0.006295535966024],EUR[5704.460937270000000],FTT[25.014382586639100B],HNT[0.003500200000000],HXRO[0.177189570000000],LUNA2[1.169101502309000],LUNA2_LOCKED[2.727903504387000],LUNC[253937.603626449021 07 00],SOL[0.006649723654240],SRM[3.397598610000000],SRM_LOCKED[16.634420120000000],TOMO[0.000000074902900],USD[0.000001538976734],USDT[0.000000159888084] |
| 00229310 | BTC[0.000000060000000],EUR[0.000000058033060],TRX[0.000001000000000],USD[0.000003402888107l] |
| 00229311 | BTC[0.000000607227441S],FTT[0.039804000000000],MATH[3.559153940000000],SRM_LOCKED[16.634420120000000],USD[-0.485909779407372Z] |
| 00229314 | BTC[0.001820230000000] |
| 00229318 | USD[5.774904144890000] |
| 00229319 | BSVBULL[15.988800000000000],KIN[89986.000000000000000],MATH[4.999000000000000],UBXT[99.930000000000000],USD[1.431592010000000],XRP[1.189517634400000] |
| 00229322 | ALTBULL[0.000000000750000],AMPL[0.000000012123937],BAND[0.000000012133937],BTC[0.000000446713241],BULL[0.000000011760880],BVOL[0.000034903400000],ETH[0.000000027000000],FTT[0.000813976448070],LUNA2[0.001235723825000],LUNA2_LOCKED[0.002883355591000],MTA[0.495591124760474Z],RAY[0.000000094200395],SOL[0.000663985805070],SRM[131.824676730000000],SRM_LOCKED[1.793476010000000],TRUMPFEBWIN[474.000000000000000],TRX[0.815320000000000],USD[8.346761809566596],USDT[0.000000187390677],USTC[0.174922693361254O] |
| 00229323 | BTC[0.000000034150000],SRM[0.491555700000000],SRM_LOCKED[1.653057270000000],USD[0.118500004889570],USDT[0.000000099000000] |
| 00229324 | AUD[0.000000025586063],BULL[0.007793770000000],DOGE[103.095313210515000],DOGEBULL[0.000000049893200],ETHBULL[0.000000046453552],JPY[812.202172900000000],KIN[499720.073967339981 1760],LTC[4.393408424900580000],SOL[1.755421615961408O],USD[542.455088429364029900000000],USDT[0.000001663635711,XRP[53.250495288521008],XRPBULL[0.011000000000000B7334000000000000],USD[0.000000042463026] |
| 00229326 | ETH[0.000000050000000],FTT[0.042344180240187],SRM[0.000061100000000],SRM_LOCKED[0.000227230000000],USD[0.000000072463026] |
| 00229327 | ATLAS[1962.851325000000000],BTC[0.000000004000000],FTT[185.554387900000000],GALA[1640.840610121866988],FTT[3232363658318728486413G],NFT [34248541182932695][1],NFT [5712618265890472821],SOL[0.041505550000000],SRM[234.957582500000000],TRX[0.000035098626900],USD[66.192781051763049911],USDT[0.000000086168808],XRP[201.511885125514050D] |
| 00229330 | THETABULL[0.000079210000000],USD[2.760123018400000] |
| 00229331 | AVAX[0.125162435105128O],BTC[0.000037470000000],TRX[0.000001000000000],USD[0.084089279878000O],USDT[7.866419582500000O] |
| 00229333 | AUD[0.000034229470843Z],BTC[0.000000090000000],DEFIHALF[0.000000060638846],GBP[0.000000009123436],MATIC[0.000000099647176],USD[0.000000031481661] |
| 00229334 | BTC[0.000000063835990],USDT[0.0184244920000000] |
| 00229335 | USD[0.884124248000000O] |
| 00229337 | ADABEAR[6571810.050000000000000],AMPL[0.019558779133436g],ATLAS[4.377013750797120g],BAL[0.009986700000000],BEAR[802.186350000000000],BNBBEAR[148844938.050000000000000],BTC[0.000995422500000],BULL[0.034997686461000g],DOGE[0.336145520000000],DOGEBEAR[569886.950000000000000],ETH[0.000000000000000],ETHBEAR[77656 58975000000000000],ETHBULL[0.000234585000000],FTT[0.064566020000000],LUNA2[0.000000038711910g],LUNA2_LOCKED[0.000000903277910],LUNC[0.008429690000000],PAXG[0.000919829500000],USD[0.004985156999116g],XRP[0.950000000000000O] |
| 00229338 | USD[0.000135070440000],ETH[0.000000035000000],USD[0.661301198000000],USDT[0.077441274125000O] |
| 00229339 | BCH[0.000249170000000],BCHA[0.000249170000000],USD[2.594705729420642g] |
| 00229340 | DMG[0.177807500000000],FTT[3.974730000000000],SRM[0.815795000000000],SXP[0.008165000000000],USD[0.787878877831275O] |
| 00229342 | USD[0.466575121597200O] |
| 00229344 | 1INCH[0.686634801694385Ó],DOGE[2.052453220000000],ENJ[0.919900000000000],SLRS[9.000000000000000],SLV[0.071916270217500O],SUSHI[6.220350000000000],USD[5.656582602445752Å] |
| 00229345 | AURY[0.000000010000000],BAT[63.000000000000000],BCH[0.069453731000000],BNB[0.010000000000000],BNBBULL[0.000000138500000],BTC[0.000000089476320O],BULL[0.000039246110000],CRO[9.527650000000000],DOGEBULL[0.000000081000000],ETCBULL[0.000000090000000],ETH[0.000000032200000],ETHBULL[0.000000085100000],ETHW[0.407907329000000O],FTT[50.414622713326389],HTBULL[0.000000090000000],LINKBULL[0.000000017300000],LUNA2[2.382018550000000],LUNC[15.220007009400000O],LUNC[0.224470994000000],NFT [2919780992495687][1],NFT [3435530526950569121][1],NFT [3473196129958594075][1],OKBBULL[0.000000015000000],POL[SD.000000000000],RAY[1.261439560000000],THETABULL[0.000000094800000],THETAHALF[0.000000095000000],TRX[0.000780000000000],VETBULL[2.000000005000000O],XLMBULL[2.000000000500000],XRPBULL[0.000000000000000O,XTZBULL[10.000000007000000O] |
| 00229348 | USD[0.002404553746204],FTT[1364.667020005964000],SRM[2.514476260000000],SRM_LOCKED[98.245523740000000O],USDT[23.603007538000000O] |
| 00229349 | ALGOBULL[4.286700000000000],TOMOBULL[0.008839100000000O],USD[0.016465238430350O] |
| 00229350 | BULL[0.000000179000000],DFL[0.000000100000000],RAY[0.000000065000068],SRM[0.000000067468400],STEP[0.000000160600000],TRX[0.000010000000000],USD[1.734946651590710S],USDT[0.000000283191404],XRP[0.017008010500196] |
| 00229351 | USD[0.000000016903311] |
| 00229352 | USD[0.383842435000000O],USDT[0.000028998569620O] |
| 00229354 | ATLAS[17.944303563797200O],BTC[0.000055914278070S],DOGE[5.000000000000000O],ETH[1.006893035000000O],ETHW[1.006893035000000O],FTT[0.057535000000000O],SRM[0.967102450000000],SUSHI[58.000000000000000O],USD[3.498904999352990S] |
| 00229356 | APE[43.691260000000000],AVAX[128.774240000000000],CRO[450.000000000000000O],ETH[0.001737040000000O],ETHW[0.001737040000000O],SOL[0.010300490000000O],USD[-0.354365419662139],USDT[1.810146583786988] |
| 00229361 | AUD[0.000000089144389],BTC[0.000267360000000],SOL[0.359905840000000O],USD[50.860222544422208600000000O],USDT[21.205124184577533],XAUT[0.000000067582894],XRP[16.000000000000000O] |
| 00229362 | 1INCH[0.000000000135582],ATOM[0.000000008496833],AVAX[0.000000012805758],AXSD[0.000000028035894],BTC[0.000001884059561],CEL[0.000000000000044g],DYDX[0.015663800000000],ETH[0.000058143014273I],ETHW[0.000058140000000],FTT[0.000000438840],LUNA2[0.006674696439000],LUNC[0.056238301655070],LUNC[0.019490441750000],NFT [32147753902770677][1],RAY[0.147650474540000],SOL[0.007950723205882O],SRM[0.709200250000000],STSOL[0.000000027801255],TRX[0.010850000000000O],USD[-0.000036345051827],USDT[0.006962233542279],USTC[0.000000003600000O],USTC[-0.000000000001650O] |
| 00229363 | AMPL[0.000000007151154],APE[0.095980000000000O],BTC[0.000060313000000O],GENE[0.000000000000000O],NFT [29232915480173514][1],NFT [35521182885875282][1],NFT [40069809758725108][1],NFT [49237029034546394][1],NFT [49913536814046656][1],NFT [50995205411514737][1],NFT [52736091171902528][1],SLND[0.090000000000000O],SOL[0.060604730910258O],SRM[1049.535080000000000O],USD[31401.638660581663830000000O],XRP[0.300000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229365 | ALPHA[0.000000010000000000],BTC[0.000000003000000],ETHW[3.000000004890306],FTT[0.000000009301961,NFT (470046991203021336][1],SOL[0.000000016743552],SRM[0.000000022800000],USD[1.603414322458367Z],USDT[0.000000039182717] |
| 00229366 | AMPL[0.000000008010304],BTC[0.000000045000000],FTT[0.000000062276127],TRX[0.000000075812020],USD[0.000000097472809],USDT[0.000000095511230] |
| 00229369 | BTC[0.000000003835208],ETH[0.000000033578208],SOL[0.000000055056057],USD[0.131213572232883O],USDT[0.000000010942739],XRP[0.000000004565552] |
| 00229370 | USDT[10.000000000000000] |
| 00229371 | ATLAS[00.000250000000000],BAND[0.000000058851000],BTC[0.946368113933185S],BULL[0.000200377428850O],DAI1.0000000000000000],DOGE[0.000004014017310O],DYDX[0.0101150000000000],ETH[0.000000025063680O],ETHW[1.9335916931028800],FB[0.0100000000000000],FTT[150.06216496500000O],LUNA2[1.3106227715265O00],LUNC4_LOCKED[0.0581197990286000],LUNC[111.50381398684080O],NFT (318473304865493593][1],NFT (52921321445765953B][1,NFT (5569167852353103O][1,PERP[19.0067460000000000],POLIS[0.012605500000000O],SLND[0.0723420930998774],SLND[0.007234000000000O],SOL[23.0789454577467064],SPELL[21.2322015742319O0],SRM[0.5539152000000000],TRX[15.0015540000000000O],USD[28.2455685477146160],USDT[0.0000000039869171O],USTC[9.0000000000000O] |
| 00229374 | ALTBULL[0.000141275000000O],BULL[0.000000070000000],COMPBEAR[0.000000000000000O],DOGEBEAR[85.475000000000000O],ENS[1.5400000000000000],SXPBULL[0.00099304760000000],TRXBULL[0.00912900000000O],USD[0.114495113484777L],USDT[0.0000000086656205],XRP[0.00000000512O000] |
| 00229379 | BTC[0.000173720000000],RAY[0.000000060000000],SOL[0.000000027371020],USD[5.329517578636579800000000],USDT[0.6936849417418360] |
| 00229380 | CRO[129.982900000000000],POLIS[150.432746851307812O],USD[4.9481125236510002] |
| 00229383 | BNB[0.000000001124122883],ETH[0.000000011031239O],FTT[0.00045613229844G],PAXG[0.000000010000000],SAND[0.0000000220720],SOL[0.000000067997988],SRM[0.83941796000000O],SRM_LOCKED[0.06937075000000O0],USDT[0.000000039372597Q] |
| 00229384 | AMPL[0.08182740314463S7],BTC[0.0000000138886301],USD[0.000000008752470],USDT[0.0885800000000O] |
| 00229385 | BNB[0.131473736794710],BNBBULL[20.000000008000000],BTC[21.280783925691402],BULL[0.000000070000000],COMP[0.000000010000000],DOGE[0.000000068969378],DOGEBULL[0.000000001584500O],DOT[4.452173133846416O],ETH[0.1260129802876979],ETHBULL[0.000000073750000O],ETHW[0.0962306065789752],FTT[46.549572782805650O1],GST[135.1000000000000O],LINKBULL[0.000000008000000O],LTC[0.6025701773928345],MATICBULL[0.000000050000000],SOL[0.000000037515063],SRM[0.6239649600000000],SRM_LOCKED[15.0185047000000O00],UNI[0.500000000000000O],USD[-35501.7801166653206450000000O0O],USDT[18163.3979285308228599I],VETBULL[0.000000098000000O] |
| 00229386 | BTC[0.024787690000000O0],FTT[31.639147095024476Z],USD[8.867369140786408S],USDT[1258.6802001514926641] |
| 00229387 | BTC[0.000419129730060],EUR[0.9880500000000O],NFT (359163365108524858][1,NFT (464894107318678851][1,NFT (56506980149915360R][1,POLIS[2.399981000000000O],SLND[16.8984800000000000],SOL[0.01000000000000O0],SRM[3.079498470000000O],SRM_LOCKED[0.0649453500000000],USD[14.7773523779458735],USD[10.3085076344435400],XRP[154.8528743400000O0] |
| 00229392 | BTC[1.081285273819530O],CRV[0.034500000000000O],ETH[0.000000001500000O],LOOKS[10015.844561000000O0],SOL[50.444351040000000O0],SUSHI[0.004000000000000O],TRX[0.000007000000000],USD[0.51673884407256O10],USD[0.001219207789851] |
| 00229396 | DOGE[166.6149000000000O000],ETH[0.000000081295200],FTT[0.00892000000000O],MATIC[39.998000000000000O],NFT (46429274954091 1505][1,NFT (50493314839335703Z][1,SPELL[27289.1000000000000O],USD[84.6444580459963096800000000] |
| 00229397 | AMPL[0.000000004995895],BNB[0.000000072056985],BNT[0.000000047715750],BTC[0.000000011059336],FTT[0.000000075000000],EUL[0.200000000000000],FTT[26.2177685157982732],HT[351.4000000000000O000],MATIC[0.000000022111259],TRX[0.000001000000000],TULIP[1.000000000000000O],USD[33772.9052519700145496],USDT[0.0062386686906387] |
| 00229398 | ATLAS[559.9400000000000000O],ETHW[0.0159968000000000],FTT[0.399920000000000],LUNA2[0.000003032270327],LUNA2_LOCKED[0.00000070529742Z],LUNC[0.0065820000000000O],USD[0.000000091985600],USDT[0.0053000000000O00] |
| 00229401 | USD[0.000000067340620] |
| 00229403 | APT[9.998100000000000O0],BTC[0.0000000325000O0],ETH[0.01998860500000O0],FIDA[0.727496000000000O],FIDA_LOCKED[2.7790403600000000O],FTT[0.0327777394788459],LUNA2[0.0067550148430000],LUNA2_LOCKED[0.015761071300000O],NFT (436536738303247141][1,SOL[0.0846891594133846],USDT[8.20589265493211G],USDT[8.207610535301591416I],USDT[0.9625000000000000O] |
| 00229404 | TRX[0.000001000000000O],USD[0.857822839216545I],USDT[0.000000074945276] |
| 00229405 | AAVE[8.2386356000000000O],BTC[0.00000003000000O0],COIN[0.00000001332384G],ETH[20.6905957270000000O],FTT[0.000000052873040],MOB[0.000000035684614],SOL[0.000000019901168],USD[0.0000002722402492],USDT[0.0050955328696465] |
| 00229406 | ALTBULL[0.008202859200000O],BNB[0.000000005100000O],BRL[36.1306300717412893],BRZ[-35.939033973556839G],BTC[0.000977022850000O],DEFIBULL[0.00096221128000O0],ETH[0.000000003610000O],FTT[0.000000011000000O],SLV[0.00000005000000O],SRM[0.507100290000000O],SRM_LOCKED[4.750391150000000O0],SXPBULL[0.0061367047500000O],TRX[0.001094000000000O],UBXT[0.99831246O000000],USD[20.6559481573687341],USDT[0.5977729672552201] |
| 00229407 | USDT[0.000000006335841Z] |
| 00229408 | BTC[0.0010135920000000],SOL[0.00992800000000O],TRX[0.000001800000000O],USD[1717.7246665043962474000000000O],USDT[209.9703106941802788] |
| 00229411 | ADABULL[0.000000010000000O],AUD[0.000000113201644],BTC[0.000000028388520],COMP[0.000000002000000O],ETH[0.0005148035493820O],FTT[0.000000066976926],GRT[6.0193491000000000],LINK[0.000000002000000O],LTC[0.0062805030140600],LUNA2[0.000076095705120O],LUNA2_LOCKED[0.0017755664530O0],LUNC[16.5700000000000000O],MANA[13.8377008000000000O],USD[-0.000004563632715I],USDT[17.4654735404890535],XTZBULL[0.000000006000000O] |
| 00229413 | BTC[0.004800000000000],USD[-1.6596294400000000O0000000O0] |
| 00229414 | BTC[0.000000015500000],ETH[0.000000050000000O],USD[234.6937543430376210],USDT[0.000000086472210] |
| 00229417 | USD[27.6263204996142360],USDT[0.000000008333400] |
| 00229434 | BTC[0.000516860000000O],BULL[0.000000004100000O],BVOL[0.000000041600000O],FTT[0.030457000000000O],USD[8.1398597231060746] |
| 00229435 | USD[0.757433017651000],USDT[5.0595575634398410] |
| 00229437 | USD[0.000000135959240],USDT[0.000000002255678] |
| 00229439 | AMPL[0.000000005712998],TRX[18.4527250098598880],USD[0.794020072061203Z],USDT[3.9368010343148294] |
| 00229440 | ADABULL[0.000006470850000O],AUD[0.000000038500000O],AURY[0.983926000000000O],BOBA[0.058618000000000O],BTC[0.000268720950000O],BULL[0.000011084980000O],COPE[0.70488250000000O0],DOGE[1.9267275000000000O],ETH[0.0026493370000000],ETHBULL[0.000000095220000O],ETHW[0.70964937000000O0],FTM[0.99008200000000O0],FTT[0.166916715000000O],LINKBULL[0.000086715000000O],LUNA2[0.0052441284000000O],LUNA2_LOCKED[0.0123629960000000O],LUNC[1141.920000000000000O],NFT (332431317475562512][1,POLIS[0.007624000000000O],SLP[0.198280000000000O],SOL[18.4373845520000000],SRM[0.7504475000000000O],USD[0.064809.996870177636840I],USDT[0.000000273000000O],XRP[1655.7697830000000O00] |
| 00229441 | ATLAS[1691.0117253000000O0],BTC[0.000000035000000O0],LTC[0.097539830000000O],TRX[0.703420000000000O],USD[12662781136169539],WRX[0.882013720000000O] |
| 00229442 | APE[15.1003040000000000],BAND[37.38277003377482O05],BIT[525.006220000000000O],BTC[0.162187359154075S],BUSD[40.0000000000000O],DGEN[4.1903361000000000O],DOT[76.3965587802594651],DYDX[96.2907325000000000],ENS[39.0008134500000000],ETH[0.000045613246800000I],ETHW[0.38208806770000O],FTT[147.19933446O00000000],GOOGL[0.003793430000000O],GOOGLPRE[0.000000018656100O],IMX[6.398960000000000O],LINK[33.5753379207310O0],LUNA2[0.257996621600000O0],LUNA2_LOCKED[0.601992117100000O0],NFT (324160941881236808][1,NFT (360589643254799209][1,NFT (481657275706721042][1,NFT (557835695136269533][1,NVDA[0.000193500000000O],PFE[0.003673000000000O],POLIS[76.3972000000000000O],SAND[193.999862000000000O],SLND[88.7953470000000000],SOL[16.084610219912830O0],SRM[422.00218300000000O0],TONCOIN[69.69034350000000O00],TRX[0.000001004146740O0],TSM[0.001402525000000O],USD[11512.4232806305458480000000O0],USTO[0.000000170669471],USTC[0.000000004237710O0],XRP[933.5315179843604060O] |
| 00229443 | ETH[0.000965000000000O],ETHW[0.000965000000000O],GRT[0.898400000000000O],GRTBEAR[0.65212000000000O0],MKRBEAR[8.802200000000000O0],TRX[0.000060000000000O],USD[0.000000123645314],USDT[0.817416362560425] |
| 00229444 | BOBA[0.0771552700000000O],BTC[0.046434477871831G],BULL[0.00000007000000O],ETH[0.06058623900000O0],ETHBULL[0.000000030000000O],ETHW[0.0605862390000000O],LTC[0.023000000000000O],OMG[0.377155276917340O0],USD[32.5853684358077034],USDT[-0.000000016250000O] |
| 00229445 | BTC[0.000078120000000] |
| 00229446 | KNC[0.0823580000000O0],SXP[0.0895310000000000O],TOMO[0.08339400000000O],USD[0.0000000909295528],USDT[0.0000005453225Z] |
| 00229448 | BNB[0.00872000000000O],BTC[0.000000072000000O],OMG[0.0999335000000000O],ETH[0.0009539950000000O],ETHW[0.000953995000000O],FTT[5.00000000000000O],LUNC[0.0009318090000000O],SOL[0.009931809000000O],SRM[6.0358105000000000O],SRM_LOCKED[0.0234672000000000O],USD[0.000000103177652],USDC[1944.7630703O000000O],USDT[0.000000021000000] |
| 00229449 | RUNE[0.0770700000000O] |
| 00229451 | USD[0.000000095532306],USDT[0.000000012493580] |
| 00229454 | BTC[0.000000024743033],BULL[0.000000650000O],EOSBULL[0.000000084771758],ETH[0.000000068509300O],ETHBULL[0.000000097932723],FTT[0.060000028793069],LINKBULL[0.000000018556236],MATIC[0.00000005462462B],SOL[0.00000005955199],TRX[0.000000204415498],USD[0.00000000O0366629] |
| 00229455 | USD[12.1845118750000O0] |
| 00229457 | BNB[0.00000001755400],BTC[0.1102058151804284],BULL[0.263879755064337Z],DOGE[0.000100000000000O],DOGEBULL[0.000000471000O0],ETH[0.3684660275872114],ETHBULL[0.1467113130997450O],ETHW[0.21564049000000O0],FIDA[1.0001000000000000O],FTT[183.318975753466199O],KSHIB[0.128700000000000O],LUNA2[0.05376050383000000],LUNA2_LOCKED[0.1254411756000000O],NFT (34508419772599369R][1,NFT (47398383546358006R][1,NFT (473983835463580O6][1,SLND[0.000212000000000O],STARS[0.001000000000000O],TRX[64.00136800000000O],USD[1758.432312152267682000O],USDT[0.024455087763800],XRP[0.000000038669344I] |
| 00229463 | USD[24.8997450000000O] |
| 00229465 | LTCBULL[0.000501200000000O],USD[0.000000083750000O] |
| 00229467 | USD[0.000000004525362G] |
| 00229468 | BTC[0.000000002129850] |
| 00229469 | ADABULL[0.000000006200000O],ALGOBULL[8.246100000000000O00],BCHBULL[19.466364000000000O],BEAR[92.797000000000000O],BULL[0.000004934000000O],DOGEBULL[0.000001070000000O],EOSBULL[0.041500000000000O],ETH[0.000786300000000O],ETHBULL[0.000000069000000O],ETHW[0.00078633074468251],LINKBULL[0.000514730000000O],LTCBULL[0.005620000000000O],SXPBULL[0.000190070000000O],THETABULL[0.448000000000000O],TRX[0.484254000000000O],TRXBULL[0.001230000000000O],USD[6.571137923807335],USDT[0.088708763464814I],XRPBULL[0.01627000000000O0],XTZBULL[0.000985900000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229471 | USD[0.0056347900000000] |
| 00229477 | FTT[0.0292279500000000],USD[0.0320390974293770],USDT[2.2108634622000000] |
| 00229478 | AAVE[0.0000000049195100],ADABULL[0.0000000080000000],BTC[0.0000000001903680],CRV[0.0000000085812342],DEFIBULL[0.0000000036000000],DRGNBULL[0.0000000040000000],ETH[0.0000000177241464],ETHBULL[0.0000000090000000],ETHW[0.0000000105327120],FTT[0.0000000057018568],HTBULL[0.0000000050000000],LINK[0.0000000010000000],LINKBULL[0.0000000175000000],MKR[0.0000000211000000],SNX[0.0000000040346687],SOL[0.0000000000000000],SUSHI[0.0000000022570000],SXPBULL[0.0000000026000000],UNI[0.0000000050000000],USD[0.0000001096769386],USDT[0.0000000916835090],XTZBULL[0.0000000060000000] |
| 00229481 | BTC[0.0001678400000000],USD[0.6217535915329809] |
| 00229485 | BNB[0.0000000184552208],BTC[0.0000000071792436],DAI[0.0000000000462740],ETH[0.0000000096827729],FIDA[0.0018799200000000],FIDA_LOCKED[0.7181334000000000],FTM[0.0000000122580988],GME[0.0000003000000000],GMEPRE[-0.0000000018750000],SOL[0.0000000042099698],USD[0.0749047155568386],USDT[0.0000000009817288] |
| 00229487 | BAND[0.0310062734779400],NFT[3312265598117455581],SOL[4.0481788000000000],USD[45.4675856113559969000000000] |
| 00229488 | BTC[0.0063647362060407],BVOL[0.0000000050000000],ETH[0.0000000076900000],EUR[0765.6160375858296876],FTT[181.0057790565535630],HXRO[4936.0501737000000000],LUNA2[0.0122483866700000],MAPS[0.3504000000000000],OXY[0.6386000000000000],RAY[0.7021813000000000],SOL[949.1808130500000000],TRX[0.0007780000000000],USD[10744.2677677421407080],USDC[170000.0000000000000000],USDT[11.3027649117979805],USDT[31.5327487487350000] |
| 00229489 | ADABULL[0.0000000050000000],ATLAS[0.0000001339059200],ATOMBULL[0.0000000080000000],AVAX[0.0000021024827100],BADGER[0.0000000411396],BAND[0.0000000050000000],BAO[131.8683851893083659],BAT[31.4568449028826000],BICO[0.0000001054548611],BOBA[0.031589549200000000],BRZ[0.0000000072157471],BTC[0.0000000146087858],BTT[0.0000000021377260],BULL[0.0000000477500000],CHSB[0.0000000038609770],COMPBULL[2998.1000001600000000],CQT[0.0000000356900000],CREAM[0.0000000668630520],CUSD[0.0000000466535130],DMG[0.0000000149995461],DOGE[0.0000000077647447],DOGEBULL[0.0000000000150],DYDX[0.0000000957409311],EOSHALF[0.0000000043000000],ETH[0.0000000006904288],ETHBULL[0.0000000000006088001456],FIDA[0.0157848678392],FTT[0.0000451967951499],GENE[0.0000000393564100],HNT[0.0000000000076646490],HUMB[0.0000007664649000],JOE[0.0000000000076662],LINK[0.0000000766466],MATIC[0.0000000166569280],MKR[0.0000000070552002],MTLD[0.0000000069328140],ORBS[0.0000000087554997],PORT[0.0643550436773196],PUNDIX[0.0000001503225226],REN[0.0000008797230],SHIB[0.0000000449770230],SKL[0.0000000000500000],SLP[0.0000001673877030],SOL[0.0000002082390],SPELL[0.0000012083200000],SUN[0.0000000497091135221],SUN[0.0000043790113521],SUSHI[0.0000028063932],SXP[0.0000000050500000],TOMO[0.0000000001117306],TRU[0.0000002564600],TRX[0.9166876277920259],USD[0.0017605718641260],USDT[0.1065582391000],BEAR[17398.4223500000000000],BTC[0.0000010000000000],USD[0.0670900443750000],XRP[0.0647230000000000] |
| 00229494 | BTC[0.0000000664848] |
| 00229495 | USD[0.4305349448095680] |
| 00229496 | USD[0.0000000038253528] |
| 00229497 | USD[1.9457099252824589] |
| 00229500 | USD[25.0000000000000000] |
| 00229504 | BTC[0.2300333900836536],USD[105.0440574217577900] |
| 00229505 | ETH[6.4294404000000000],ETHW[6.4294404000000000],USD[0.6417946800000000] |
| 00229506 | BTC[0.0000000040000000],BULL[0.0000219521000000],USD[0.0000000305190211],USDT[0.0040000000000000] |
| 00229510 | BVOL[0.0000000027500000],USD[23.3937879123446540],USDT[0.0806771780000000] |
| 00229512 | DOT[0.0079880000000000],ETHW[0.1265970100000000],FTT[0.0000000059027000],SNX[0.1000000000000000],USD[0.7575204039290066],USDT[0.0000000006706305] |
| 00229513 | ADABEAR[107.9353404500000000],ADABULL[0.0000000002000000],BULL[0.0000000065500000],COMPBULL[0.0000000065500000],ETHBULL[0.0000000307600000],FTT[0.0158735257170177],LINKBULL[0.0000000033000000],THETABEAR[0.0000050258000000],TRX[0.0000010000000000],USD[0.0000001762275471],USDT[0.0000000002423895],XTZBULL[0.0000000075000000] |
| 00229517 | AAVE[0.0000960000000000],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[8.7810000000000000],ATOM[0.0476484500000000],AVAX[0.0027190000000000],BAO[1.0000000000000000],BTC[0.0000490232500000],DENT[1.0000000000000000],DOGE[0.9048000000000000],ETH[0.0003550125000000],ETHW[0.0015494000000000],FTM[0.0000001115977200],FTT[0.0000053075100000],HOL[0.0000000000000000],LINK[0.0835555000000000],LOOKS[0.1802550000000000],MATIC[0.9779400000000000],SUSHI[0.0018370000000000],TRX[1.0000400000000000],UNI[0.0504595000000000],USD[0.2519297154933425],USDT[0.0000000050000000],YFI[0.0000000050000000] |
| 00229522 | BTC[0.0000711197104748],BULL[0.0000886000000000],SOL[0.0001754002017237],USD[1.0537835202422903],USDT[1227.0000000076077980],WRX[0.9761100000000000] |
| 00229523 | ANC[0.9217200000000000],BTC[0.0000508045000000],BULL[0.0000978150000000],CQT[0.9523100000000000],DYDX[0.0936730000000000],ETH[-0.0005293042439454],ETHW[-0.0005259779537217],FTT[0.0000189430246153],GAL[41.1858000000000000],MNGO[0.0424200000000000],MNGO[9.9012000000000000],OXY[0.9775800000000000],POLIS[0.0762690000000000],REEF[9.4186000000000000],SAND[0.9393520000000000],SOL[0.0292820050000000],SRM[0.3606900000000000],TRX[0.0017900000000000],USD[0.2001359102238281],USD[0.0000019750000],XRPBULL[0.0722310650000000] |
| 00229524 | 1INCH[0.5265583931190100],BTC[0.4762076011000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0007838932997100],USD[1239.4407265221744000000000],XRP[1.6305099562688600] |
| 00229527 | BTC[0.0000000088990353],ETH[0.0000000004705539],LTC[0.0000000059181906],TRX[0.9515570051667616],USD[-0.1041349691275942],USDT[0.6300000044610703] |
| 00229530 | BTC[0.0067000000000000],USD[-1.0930562296002812],USDT[0.0000000091575069] |
| 00229536 | USD[4.4289913117500000],USDT[0.0000101655328380] |
| 00229537 | USD[20.0000000000000000] |
| 00229538 | USD[2.7347373025000000] |
| 00229547 | FTT[37.4219000000000000] |
| 00229553 | USD[-1.5116184165000000],USDT[2.0000000000000000] |
| 00229555 | ARKK[0.0072695000000000],BABA[0.0007870000000000],BIL[0.0199400000000000],BTC[0.0253012800000000],COIN[0.0059960000000000],ETH[0.0047400000000000],FTT[0.1534790677323035],HT[0.0420721100000000],LUNA[0.0035830638080000],LUNA2_LOCKED[0.0083604822180000],LUNC[0.0000001000000000],USD[429321.910083850853017],USDT[3.2063348408824294] |
| 00229561 | APE[1986.0612592882965330],DOGE[0.0000000033884240],ETH[7.0701665295685184],ETHW[7.0701665325202742],MATIC[0.0000000004307075],SUSHI[0.0000001000000000],USD[-495.1721993365411013400000000] |
| 00229564 | BNB[0.0000000096535073],BTC[0.0000000048312200],ETHW[0.0000000093740681],FTT[0.0000005855545],JPY[0.0000000000000000],LUNA2[0.0000000282189694],LUNA2_LOCKED[0.0000002279684],MATIC[0.0000009634329600],NFT[307019642550507952],[1],NFT[312786668612146842],[1],NFT[421693000043760800],[1],NFT[46372753128196675],[1],NFT[48703116252783973],[1],NFT[495462702455226136],[1],NFT[527984367455433632],[1],SOL[0.0000000575150000],SRM[0.0266884000000000],SRM_LOCKED[7.7086345000000000],TRX[0.0000000576145350],USD[-0.0000257449060650],USDT[0.0000001238001190] |
| 00229566 | USD[7.5882176822500000],USDT[10.0000000000000000] |
| 00229569 | USD[7.6115149686750000],USDT[10.0000000000000000] |
| 00229576 | ACB[0.0325025000000000],AKRO[0.9625871000000000],ATLAS[7120.0000000000000000],BAL[0.0021530000000000],FTT[0.0747300000000000],REN[0.5903600000000000],USD[0.3819450103089990],USDT[0.0630358273423468] |
| 00229577 | USD[-0.1499584661500000],USDT[0.0000000000000000] |
| 00229581 | LUNA2[0.0171357170100000],LUNA2_LOCKED[0.0399833396900000],LUNC[3731.3384560000000000],NFT[301743558414303014],[1],NFT[342588699066888640],[1],NFT[421270922640379036],[1],NFT[436933423378189022],[1],NFT[458385082991700653],[1],NFT[508530170],USDT[30.0027962962500000],USDT[0.0250584399895441] |
| 00229585 | AGLD[0.0000000611326680],ATOMBULL[0.0000000000331360],BEAR[0.0000000182119130],BEARSHIT[0.0000000488107690],BNB[0.0000000016982712],BNT[0.0000000092500000],BSVBULL[0.0000000005662764],BTC[0.0000000115049641],COPE[0.0000000077795130],CQT[0.0000000191180984],DOGE[0.0000000911809942],DOGEBEAR2021[0.0000000110167046],DOGEBULL[0.0000000172640903],ETCBULL[0.0000000083160555],ETH[0.0000001485954905],ETHW[0.0000013178516780],FIDA[0.0000000728504722],FTT[0.0000002826291978],GAL[0.0000007025700000],HOL[0.0000000019232554],MX[0.0000007994423921],KIN[0.0000000105125],KSHIB[0.0000000036952314],NKD[0.0000000069164904],MATIC[0.0000000047133414],RCD[0.0000000000024621],MEDIA[0.0000000003246216],MTAD[0.0000000068531007],MNGO[0.0000000135115129],RAY[0.0000000072009990],RSR[0.0000000009894174],UNE[0.0000001374547],SHIB[0.0000001418080456],SLP[0.0000000012679],SRM_LOCKED[0.2672],SPELL[0.0000000087126579],STG[0.0000000034551577],STEP[0.0000000020304140],STG[0.0000000353817005],USD[174.342777293981900],USDT[0.0000000062122729],USDT[0.0000000062122729],USDTBEAR[0.0000000000000],316055],USTC[0.1298336334827776],XLMBULL[0.0000000436868791],XRP[0.4245330101606182],XRPBEAR[0.0000013371237],XRPBULL[1463.2280331511017086] |
| 00229586 | ALPHA[0.0000000837018],ASD[0.0000000453464],BTC[0.0000000021918687],ETH[0.0000001441330],LUNA2[0.6640880000000000],LUNA2_LOCKED[16.0160228000000000],LUNC[0.0000010000000000],NFT[307338648868648097],[1],NFT[568201620029301403],[1],SOL[0.0640526272997298],SRM[0.2388520000000000],SRM_LOCKED[204.3004176400000000],USDT[6374.5400001425489396] |
| 00229588 | ETH[0.0000010000000000],PAXG[0.0000010000000000],TONCOIN[0.0000000075000000],USD[0.0000020215192790] |
| 00229590 | CQT[0.0000000000000000],MAPS[0.4141350000000000],NFT[312410320335267864],[1],NFT[316378206333061268],[1],NFT[407980811288301738],[1],SOL[0.0000000347900000],TRX[0.0000001000000000],USD[0.8467621297750000],USDT[0.1543974873500000] |
| 00229592 | NFT[356751983016627767],[1],NFT[429483482911479030],[1],NFT[464987939948668566],[1],NFT[486757039786057578],[1],NFT[523344182451025449],[1],NFT[536727497638752850],[1],NFT[548820858383550620],[1],TRX[0.0101000000000000],USD[0.0000000007250000],USDT[0.0000000055000000] |
| 00229595 | ALCX[0.0000000059892810],ETHBULL[0.0000000026000000],GRTBULL[0.0000015254000000],SUSHIBULL[232065.2554430300000000],USD[0.0000000403284855],USDT[0.0000002205295505],XRPBEAR[51.1677440000000000] |
| 00229601 | BTC[0.0000010000000000],USD[0.0000001125000000] |
| 00229604 | ALPHA[0.3897446200000000],BEAR[739.6069285000000000],BTC[0.0000997340000000],ETH[0.0000053085500000],ETHBEAR[0.2459150000000000],ETHBULL[0.0000177360000000],RUNE[74.7502580000000000],TRX[0.0000010000000000],USD[0.0724674799600000],USDT[0.1187770875000000] |
| 00229610 | BTC[0.1684806388483350],CEL[0.0000000531692000],FTT[2.0016326300373700],USD[-793.9695549850017913000000000] |
| 00229611 | USD[0.6037597168000000],USDT[20.5304463792200000] |
| 00229612 | USD[0.0134852905975000],USDT[0.0096330000000000] |
| 00229617 | SOL[0.0000000831517040],USD[0.0000000346438815],USDT[0.0000002490856512] |
| 00229630 | USDT[480.0000000000000000] |
| 00229631 | USD[0.1356844550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229635 | BTC[0.019500000000000],BUSD[48.946426260000000],TRUMP_TOKEN[2071.800000000000000],USD[0.273219503925842$],USDT[0.000000061487758] |
| 00229643 | AAPL[0.999815700000000],BTC[0.000072497241155$4],ETH[0.744264466440000],ETHW[5.085777066000000],FTT[10.199247660000000],JST[8.978430000000000],NFT (4969624631454800201[1],RAY[385.540955730000000]),RUNE[0.000079810000000],SRM8.259058000000000],SRM_LOCKED[22.440200000000000],TRX[0.000963000000000],TSLA[0.029321930000000],TSLAPRE[-0.000000044584926],USD[3763.639694499994$2518],USDT[15709.146899394052$7475] |
| 00229644 | BTC[0.000094660000000],DOGE[0.000062620000000],BVOL[0.000000000000000],ETH[0.001000400000000],ETHW[0.001000400000000],FTT[0.185967236264369$],IBVOL[0.000000029000000],LUNA2[0.000003214086030],LUNA2_LOCKED[0.000074995340710],LUNC[0.699874000000000],SNX[5.737147000000000],SRM[4.996850000000000],USD[171.212076739295401200000000000],USDT[0.741435291500000] |
| 00229645 | LTC[0.008005020000000],USD[0.744352915000000] |
| 00229646 | LUNC[0.000561223700000],USDT[111.802507628218420$0] |
| 00229651 | BNB[0.000000002530916$4],BTC[0.000000073852899],DOGE[0.000000096327325],ETH[0.190602375145946$2],ETHW[0.190602370349307],FTT[0.000000004589692$8],TRX[0.000000001023719$3],USD[0.000001607005718],USDT[0.000000071197643] |
| 00229654 | ALGOBULL[11386.833400000000000],BSVBULL[960.770200000000000],EOSBULL[67.832810000000000],ETHBEAR[1403.731200000000000],SUSHIBULL[0.036800000000000],TOMOBULL[602.147280000000000],USD[31.579446298785000] |
| 00229655 | USD[71.0171228140000000],USDT[50.000000000000000] |
| 00229656 | USD[0.000636838277076],USDT[0.000000002000000] |
| 00229667 | FTT[0.299980000000000],POLIS[7.200000000000000],SPELL[100.000009182000000],SRM[0.000918200000000],SRM_LOCKED[0.004468450000000],TRX[0.301122000000000],USD[0.021583683926339$2],XRP[0.275484000000000] |
| 00229669 | USD[0.684462333230000],USDT[0.000000027178288] |
| 00229670 | ADABEAR[998600.000000000000000],ASDBULL[0.000000009600000],BSVHALF[0.000000022000000],BTC[0.000000082553882],CUSDTBEAR[0.000000086000000],ETH[-0.000000000143212$0],FTT[0.000000012422592],GRTBULL[0.004130000000000],LINKBULL[0.000000004000000],MATICBULL[0.004120000000000],SXPBULL[0.000000003700000],USD[0.193882326057940],USDT[0.000000036146884$4] |
| 00229672 | ADABULL[0.000000002000000],BTC[0.000000088706100],LINA[9.861400000000000],NFT (2994909003467182081[1],NFT (3281121510157151391[1],NFT (49073272758888082[1],SOL[0.3100000000000000],USD[17.11717712817724209],USDT[2443.320212395136448$3] |
| 00229675 | USD[25.000000000000000] |
| 00229679 | BNBBULL[0.000000005000000],BULL[0.000000002000000],ETHBEAR[0.177326000000000],ETHBULL[0.000000095000000],LINKBEAR[1.619620000000000],LTCBEAR[0.000000050000000],USD[0.180547416350718],USDT[0.000000043676110],VETBULL[0.000000002000000],XRPBEAR[0.000482250000000] |
| 00229682 | BEAR[0.084344000000000],ETHBEAR[0.500395000000000],LINKBULL[0.000000014000000],SXPBEAR[5.294715000000000],USD[28.213529874496500] |
| 00229683 | BTC[0.000178750000000],LTC[0.013228000000000],TRUMPFEBWIN[127.910400000000000],TRX[0.000028000000000],USD[0.000000260609208],USDT[3.435222560547275$6] |
| 00229684 | FTT[5.300000000000000],USD[0.207266947516009$9],USDT[0.005090000000000] |
| 00229687 | ADABULL[0.000000005640000],BTC[0.005578158173400$0],BULL[0.000001150000000],DOGEBULL[0.000000083040000],ENS[0.008157000000000],ETH[0.000158178000000],ETHW[0.000158173933557$1],FTT[0.009413540000000],LINKBULL[0.000000059900000],LUNA2[0.310420521300000],LUNA2_LOCKED[0.724314549700000],NFT (3613105644095892191[1],NFT (4911784747268057221[1],RAY[0.000000005000000],SRM[1.962161067895848$8],SRM_LOCKED[2.854039150000000],SUSHIBEAR[0.000000060000000],USD[2.516768531749289$0],USDT[0.000000584000000],VETBULL[0.000000058650000],XRP[0.000000009121306$2] |
| 00229691 | USD[0.000000075884104],USDT[0.000000006007720] |
| 00229692 | ETH[0.000000051801600],USD[0.000013614326011],USDT[0.000002438106684$6] |
| 00229696 | BEAR[0.086416402328000000000],USDT[0.000000050815840] |
| 00229697 | TRX[0.000004000000000],USD[0.000000012357094$9],USDT[0.0000000050815840] |
| 00229698 | LINKBULL[0.000000010000000],LTC[0.056420990000000],USD[11.898166773610294$6],USDT[0.000000034613298] |
| 00229699 | SOL[0.000102000000000],USD[0.000000039220793],USDT[0.000000074584580] |
| 00229702 | FTT[0.075500000000000],USD[5.077262027000000],USDT[0.053796570056704] |
| 00229705 | BTC[0.000000087671100],FTT[0.000000008704136],USD[17.373296147073685$2] |
| 00229707 | BTC[0.000026078656500],ETH[0.000000007478288],ETHW[0.000000049386245],FTT[0.167230410698530$],USDT[0.000000072500000] |
| 00229708 | USD[0.711364295800000000] |
| 00229709 | USD[0.004648093444678],USDT[0.000000073282245] |
| 00229713 | AVAX[38.013981300000000$0],FTT[20.695040000000000],SHIB[399926.280000000000000],SOL[4.395506730000000],USD[0.000000026258713],USDT[15.397545410000000] |
| 00229714 | EOSBULL[869956300.000000000000000],ETH[0.000000005000000],ETHBULL[21.731729303700000$],LTCBULL[57783.161600000000000],USD[-9.999019666063820],USDT[0.000000008532857$0] |
| 00229717 | BTC[0.000000118787375],BULL[0.000000008500000],ETH[-0.000000020000000],FTT[0.000000001674602],TRX[0.000005000000000],USD[0.107372433239153$6],USDT[0.000000014885751$9] |
| 00229721 | ETH[0.000533500000000],ETHW[0.000533350000000],USD[29.932260178190494$8] |
| 00229722 | AMPL[0.000000008539844],ETH[0.000000015000000],ETHW[0.000184118853677$6],FTT[1.087627416402197$9],GODS[0.083319000000000],LUNA2_LOCKED[0.000000219861632],LUNC[0.002051800000000],NFT (3051803396586299468[1],TONCOIN[0.096010000000000],TRX[0.995137000000000],USD[874.707659819229983$0],USDT[8.687771837043439$0] |
| 00229726 | BTC[0.018536530000000],USD[-156.880497731375193] |
| 00229733 | 1INCH[0.015000000000000],ALPHA[0.179740000000000],AMPL[0.000000004619015],ATLAS[12275.429611760000000],BNB[0.001854800000000],BUSD[2.000000000000000],C98[736.240752000000000],DOGE[4.000000000000000],FTT[0.000000055344000],HT[0.317114400000000],LTC[0.926198250075520$2],MER[2496.872086328157940$0],POL[674.893952257241552$0],RAY[847.852220867820678],REEF[15628.772200000000000],RSR[14033.373885000000000],SOL[0.000000002953204$9],SUSHI[631.873600000000000],SXP[2587.568810870000000$],TRUMP_TOKEN[1596.200000000000000],USD[228.708913809410756000000000000],USDT[0.000000033590941] |
| 00229741 | DOGEBEAR[2021[0.000000006483604$2],DOGEBULL[0.000000026262076$6],ETHBULL[0.000000097897399$],FTT[0.000000001278550$1],GRTBEAR[0.000000021059536],GRTBULL[0.000000011333340$],LTCBEAR[0.000000097017736$],LTCBULL[0.000000073125900],MATICBEAR[2021[0.000000067149658],MKRBEAR[0.000000009182604$],LSUSHIBEAR[94660.000000000000000],THETABULL[0.000000025489252],TOMOBEAR[2021[0.000000036327943],USD[0.066479634288285$49],VETBULL[9.996940.000000000000000$],XLMBULL[0.000000000000003],ZECBULL[3319422.000000000000000] |
| 00229743 | ADABULL[0.000000029000000],ETH[0.041211342260420$0],ETH[-0.000000009250000],DOGEBULL[0.000000009000000],ETH[0.077065620000000],ETHW[0.077065620000000],NFT (4411827301385013531[1],SOL[6.868996800000000],SRM[10.000000000000000],USD[20.776085270264278$0],USDT[0.000000114919211],XAUTBULL[0.000000000000003],XRP[126.400000000000000],XRPBULL[0.000000005000000] |
| 00229745 | BTC[0.000000009794500$0],FTT[0.000823639653734$],USD[0.000002586503760$3],USDT[0.000000014969482$6] |
| 00229750 | USD[1.231705423076714$5],USDT[0.009522750000000] |
| 00229758 | BTC[0.000000043258496$6],ETH[0.000000010000000],ETHBULL[0.000000002000000],FTT[0.000000217253966$],LTCBEAR[0.000000050000000],USD[0.000005316443721],USDT[-0.000005592227141$],VETBULL[0.000000030000000],XRPBEAR[0.000000005000000] |
| 00229759 | COMPBULL[0.00127946230000000],USD[0.015593229078840$0] |
| 00229762 | BTC[0.000000214720000],DOGE[0.330406760000000000],KNC[0.066243390000000],USD[0.046901864437805$4],USDT[0.007551490000000],VGX[0.930800000000000],XRP[231.897097966097360] |
| 00229763 | ATLAS[8748.302500000000000],BAND[0.099941800000000],BTC[0.002594940574270$0],CEL[0.008916119718092],ETHBEAR[2000000.000000000000000],ETHBULL[0.009912700000000],FTT[5.029199940000000],LTC[0.008990640271950$0],USD[172.628861769181530$7],USDT[2.074397488800000$0] |
| 00229766 | USD[1.321746019709390$0] |
| 00229771 | BAND[0.000000000000000],BTC[0.000000007717300],BUSD[580.222610010000000],SOL[0.220229620000000],USD[0.000001303135884] |
| 00229775 | BTC[0.000000068645980],DEFIBULL[0.000000004892793$0],OXY[1984732.824427340000000],OXY_LOCKED[16412213.740458270000000],SRM[3594.238626650000000],SRM_LOCKED[16325.319002500000000],USD[47068.164627580234302$6],USTC[0.000000027555358] |
| 00229781 | USD[20.000000000000000] |
| 00229785 | USD[0.000000055724312] |
| 00229786 | BTC[0.000002257085000],BUSD[4504.809827240000000],FTT[0.000000015454799$],NFT (3337223986682083031[1],NFT (3768986775260535791[1],NFT (3883075891803373030[1],NFT (4525411073157299681[1],NFT (5470834691122795931[1],USD[-0.000000306685242],USDT[0.132001452313637$1] |
| 00229788 | BCH[0.000000000000000],BTC[0.000000091739700],ETH[0.000000015846031],LUNC[0.000931800000000],USD[0.000000081057454],USDT[-0.000000155983494] |
| 00229790 | ATOMBULL[0.000956000000000],BCHBULL[0.008731980000000],BULL[0.000052200000000],LINKBULL[0.000068120000000],SXPBULL[0.000000358200000],USD[0.070123747000000],USDT[0.008888000000000] |
| 00229792 | ADABULL[0.000000050200000],FTT[0.975500000000000],LINKBULL[0.149070108000000],USD[7.917126845566800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00229793 | ADABULL[0.000000002500000],AMPL[0.000000003248684],AUDIO[0.000465000000000],AVAX[0.000000015297091],AXS[0.000001379955003],BNB[0.00834574000000000],BNBBULL[0.000000028065228],BUSD[22901.964312640000000],DODO[0.000000600000000],ETH[0.00028603413914753],ETHBULL[0.0000000082864873],ETHW[0.25331928591644664],FTM[0.00000000564399800],FTT[600.750687795315133],GOOGL[0.00000010000000],GOOGLPRE[0.0000004950000000],LINKBULL[0.000000003595000],LUNA2[0.14687497059000000],LUNA2_LOCKED[0.97227082634000000],MATIC[20.08523400751676000],NFT[370478684458049464]{1},NFT[420121768811037692]{1},NFT[473619103040982363]{1},NFT[506893441682521513]{1},RNDR[33.10605000000000000],SOL[5.00819361910668674],SRM[57.62867021000000000],STEP[0.000000400000000],STG[0.000150000000000],SXPBULL[0.000000209826000],THETABULL[0.000000500000000],TSLA[0.000000030000000],TSLAPRE[0.000000060000000],USD[291.18609867492791],USDT[0.000000804608825],USTC[0.10013868000000],XRP[0.0000001593333250],XRPBULL[0.000000095000000] |
| 00229800 | USD[30.000000000000000] |
| 00229803 | BTC[0.000000007500000],USD[0.000000995724111],USDT[0.000000043309922] |
| 00229804 | FTT[0.22700960864949],LUNA2[0.000000020000000],LUNA2_LOCKED[20.83646765000000000],NFT[297684273129992031]{1},NFT[452570009119480391]{1},USD[0.000000015000000],USDT[0.000000009293745] |
| 00229805 | USD[6.60072201791000] |
| 00229806 | BTC[0.106059333284720],DAI[0.697136572397280],DOT[239.917508764460900],DYDX[84.20000000000000],EOSBULL[0.321000000000000],FTT[0.01739650000000000],KIN[50830776.51913000000000000],LUNC[10687.16116900250000000],MNGO[417.99237800000000000],MTA[59.959260000000000],OKB[0.0036425904711253],OXY[369.3.97949000000000000],SRM[851.3089457100000000],SRM_LOCKED[0.671125570000000],STEP[1000.09795300000000000],SUSHI[12.41879241000000000],TONCOIN[370.94851000000000],TRX[0.000005000000000],UBXT[42600.06145498000000000],USD[132.51087749174240],USDT[0.00159386434180],XRP[0.065000000000000] |
| 00229808 | 1INCH[4.28931233000000000],BTC[0.000045926346443],COMP[0.031200000000000],DFL[350.000000011870759_4],FTT[0.0000001.000000001097600],GODS[0.004800000000000],IMX[0.044000000000000],LINK[2.00162349750000],LUNC[224.79000000000000],SOL[0.000358000000000],TSLABULL[0.000001068470000],LUNC[224.79000000000000],SOL[0.000 |
| 00229811 | BRZ[73.22875027500000000],BTC[0.000000386500000] |
| 00229816 | BRZ[0.621201732100000],BTC[0.000003260790000],CRO[1109.799645000000000],FTT[9.28760041000000000],POLIS[175.10000000000000],SOL[10.465382877000000],TRX[0.000086000000000],USD[0.24423781074117250],USDT[0.15724436329500000] |
| 00229823 | TRX[0.000005000000000],USD[0.79426492180278140],USDT[3.27426346750991320] |
| 00229825 | BTC[0.000000132091922],DOGE[0.000000007813342 |
| 00229826 | ADABULL[0.000025280000000],ALGEBEAR[0.004280000000000],ATOMBEAR[0.007702000000000],ATOMBULL[0.000626400000000],LINKBULL[0.00041039000000],USD[1310637714950000] |
| 00229831 | AAVE[0.065725367886584 2],ALCX[4.34300000000000],APE[0.075973020000000],AUD[0.000509650000000],AVAX[3.59657921151887 1],BADGER[0.008461600000000],BAL[0.004270890000000],BNB[0.028783155552494 8],BOBA[10.04984081000000000],BTC[0.000001031404558],COIN[0.000050000000000],COMP[0.000045.02223350000000000],DODO[2.0000424300000000000],DAB[0.000511800000000],DODO[0.003487050000000],ETH[0.00036107195318 5],ETHW[0.000759123321162 7],EUR[0.642540720000000],FTM[0.830449356918528 1],FTT[151.09924000000000],HT[0.509000000000000],KBTT[250.000000000000000],LUA[108.33504960000000000],LUNA2[0.001245470000000],LRC[0.0000004000000000],SOS[42000000.500000000000000000],SPELL[29.303503660000000],SRM[0.632392180000000],SRM_LOCKED[356.379883220000000],SUSHI[0.00101223000000],TSLA[0.003111880000000],TSLAPRE[0.000000009419591],USD[56.321866460000000],USDI[-11.14911181645881 62],USDT[12.18578839218009 56] |
| 00229835 | TRX[0.000052000000000],USD[0.00011498000000] |
| 00229837 | USD[0.0000318978008783] |
| 00229838 | BEAR[9.648421000000000],BTC[0.0000981760000000],BULL[0.000001488500000],USD[0.0000001041203 10],USDT[0.0860878063747954] |
| 00229839 | BNB[0.00000062498404],FTT[0.000000008044524],SRM[0.0000591500000000],SRM_LOCKED[0.000237380000000],USD[-0.003001574268 1451],USDT[0.0860878063747954] |
| 00229845 | AMPL[0.252828785438194],BNB[0.008090920000000],BTC[0.00029571597525 0],ETH[0.00468361342947 7],ETHW[0.004683600000000],FTT[0.032835073795 1202],HEDGE[0.0000000007210733],LINK[0.0000000054982918],LINKBULL[0.000000004 1259099],SOL[0.01129947000000000],STEP[0.045920600000000000],SWEAT[0.70235550000000],TRX[882.000000000000000],USD[4.77611206451 16933] |
| 00229851 | RAY[0.951700000000000],USD[2.065650000000000] |
| 00229854 | ANC[0.000000075000000],AVAX[0.00000007436184 3],BTC[0.000000007165063],ETH[0.000000008722531 3],FTT[0.0000000612667 50],USD[0.3102937628243028],USDT[0.0000000124540115],XRP[0.0000000096763902] |
| 00229856 | ADABULL[0.000000023000000],BTC[0.000000009727400],DOGEBULL[0.000000005000000],ENJ[631.91160000000000],GRT[626.0000000000000],MATIC[330.11456441308311],MATICBULL[1.500000000000000],SAND[154.9814000000000],SUSHIBULL[0.0000000090000000],SXPBULL[17747725.726639818000000],USD[0.0 265158043901741],VETBULL[1.07973400000000000],XLMBULL[0.011856751000000] |
| 00229857 | ADABULL[0.000000139750000],ALGOBULL[26282.51050000000000],AMPL[0.000000017128930],ASDBULL[0.000000000000000],ATOMBULL[160000.00000000000000],BNBBULL[0.000000066850000],BTC[0.000000008000000],BULL[0.000000092200000],COMP[0.000001300000000],DOGEBEAR[2021[0.0000000011000000],DOG EBULL[0.0000000310000000],ETCBEAR[16887566.450000000000],ETHBULL[0.000000063500000],FTT[4.83859450652033000],GRTBULL[0.000000028500000],LINKBULL[0.000000035000000],SOL[2.62000000000000],THETABEAR[4556967.600000000000],TOMOBEAR[2021[0.000000008500000],TRX[0.000005000000000],USD[0.00026110041721301],USDT[0.000000051124718 3],VETBULL[0.000000090000000],ZECBULL[0.0000017500000] |
| 00229862 | USD[25.000000000000000] |
| 00229865 | USD[0.008085564805737 0],USDT[0.000000016448020] |
| 00229867 | AMPL[0.000000022292935],BCH[0.000000007621338 4],COMP[0.000000050000000],USD[0.0000603431018255],USDT[0.4604269138374388],XRP[0.00000000213038 9],YFI[0.000000005000000] |
| 00229868 | ETH[0.000000014300000],ETHW[0.000000014300000],USD[0.000003678758268] |
| 00229871 | BTC[0.000001000000000],USD[0.00000019204274565] |
| 00229872 | USD[0.000000010000000],FTT[0.0495798222000000],USD[74.08617217253158 0],XRP[0.0508780014906000] |
| 00229873 | BTC[0.000000004500000],HNT[33.770512000000000],USD[1.4669952777994460],USDT[0.000000008750000] |
| 00229876 | TRX[0.000005000000000],USD[323.920980506817351 0],USDT[0.001054000000000] |
| 00229877 | BTC[-0.000349710597677],USD[6.58995328933111923] |
| 00229879 | USD[8.079092140000000] |
| 00229888 | ADABULL[0.000000025000000],BTC[0.000000067671838],BULL[0.000000024000000],KNCBEAR[0.000000030000000],LINKBULL[0.0000000400000000],SUSHIBULL[0.000000037000000],SXPBULL[0.000000041500000],USD[0.0000000010983519],USDT[0.0000000052124211] |
| 00229882 | USD[0.000000075204818] |
| 00229894 | BADGER[0.000000000000000],BTC[0.000000015000000],BULL[0.000000000050000],ETHBEAR[0.003000000000000],ETHBULL[0.000000003350000],FTT[0.09935495000000000],GRTBULL[0.359299094590000],LINKBULL[0.000000043350000],LTCBEAR[0.000000010000000],RAY[3.568941240891620 0],TONCOIN[27.288942000000000],USD[298.56006217511286410000000000],USD[0.0047878000000000],XRPBULL[0.0000005210000000],XRPBULLB[0.028125509500000] |
| 00229900 | BEAR[17996.580000000000000],ETHBEAR[612966750.00000000000000000],NFT[289865220730281921]{1},NFT[347741411403490761]{1},USD[0.01845123937500000],XRPBEAR[75394186 0.000000000000000] |
| 00229903 | ATLAS[9.953440000000000],FTT[9.99432100000000000],SHIB[9796.30000000000000],SOL[0.2298642000000000],SRM[3.9980630000000000],USD[27.43968307367300000],USDT[0.001572102800000],XRP[0.003755000000000] |
| 00229907 | NFT[291692697313971896]{1},NFT[350858714466114924]{1},NFT[407788158216626631]{1},NFT[438975253476220874]{1},NFT[558839414971630794]{1},USDT[10.00000000000000] |
| 00229913 | BTC[0.005049643766192 0],FTT[102.79950657000000000],LUNA2[23.668607650000000],LUNA2_LOCKED[55.226751190000000],LUNC[0.0000000007662 00],MANA[0.991697000000000],NFT[423788069716096418]{1},SOL[0.000000002400000],SRM[160.97153940000000000],SRM_LOCKED[1.789986740000000],TRX[0.000002000000000],USD[686.72232058490298521],USDT[0.908366421542230 0],XRP[231.65244070397737 12] |
| 00229917 | USD[1458.048456200000000] |
| 00229917 | TRX[0.000001000000000],USD[5.85834282595000000],USDT[1.1315540500000000] |
| 00229922 | BTC[0.000000014500000],BUSD[200.000000000000000],RAY[0.000000038560000],USD[7.75666614362970] |
| 00229927 | ADABULL[0.000000030050000],ALPHA[0.000000075928732],ASDBULL[79.0000000150000000],ATOMBULL[0.000000005000000],BALBEAR[0.000000100000000],BALBULL[0.000000050000000],BNBBULL[0.0000000081500000],BTC[0.000000075000000],BULL[0.000000007700000],BULLSHIT[0.000000001000000],COMP[0.000000000000000],COMPBEAR[0.0000000085000000],DAI[0.000951800000000],DODO[0.083487500000000],DEFBEAR[0.000000005000000],DMGBULL[0.000000050000000],DOGEBULL[0.000000008000000],DRGNBULL[0.000000009500000],ETCBULL[0.000000080000000],ETHBULL[0.000000000000000],FTT[0.098488177512629 8],GRTBULL[0.000000003000000],INJ,HTBULL[0.000000075000000],KNCBEAR[0.000000026000000],KNCBULL[0.000000070000000],LEOBULL[0.000000050000000],LINKBULL[0.000000002000000],MKRBULL[0.000000008850000],OKBBULL[0.000000016000000],REN[0.0000004987240],SXPBULL[0.000000000000000],TOMOBULL[0.000000050000000],THETABULL[0.0000000050000000],TOMOBEAR2998005[0.000000070000000],TOMOBULL[0.000000002000000],UNISWAPBULL[0.000000067000000],USDI[-0.31266110882596191],USDT[0.3720981280493359],VETBULL[0.000000050000000],XLMBULL[0.000000000000000],XRP[0.000000096121026],XTZBULL[0.000000070000000],YFI[0.000000050000000],ZECBULL[0.000000010000000] |
| 00229930 | USD[0.456522580000000] |
| 00229942 | ALPHA[0.000000021375200],AUD[0.000000088973600],BTC[0.024687274400000],CUSDT[0.000000023317800],ETH[0.307966624000000],FTT[12.14207319712160000],LTC[0.216224094000000],MATIC[0.000000060000000],MOB[0.000000066550000],NFT[479854961654144262]{1},SOL[25.140525340000000],SRM[29.993078000000000],SUSHI[0.000000378627900],TRYB[0.000000088717100],USDI[447.134396865596919],USDT[0.908366421542230 0],XRP[465.6526397441727732] |
| 00229944 | BCH[-0.015849931126950],BTC[0.000010966641100],USD[0.087153519625000],USDT[0.015125694625000],XRP[0.015775851484784400] |
| 00229948 | BNB[0.0086270935693000],BTC[0.000000007500000],BUSD[868.94607860000000],FTT[0.500046344144320],MATIC[1.508524880000000],NEAR[0.003926590000000],SOL[0.0135881600000000],SRM[21.4347635900000000],SRM_LOCKED[221.234622560000000],USD[1.271801456592062000],USD[8.34523309177481666] |
| 00229997 | BULL[0.0000051170000000],DOGEBEAR2021[0.000001000000000],DOGEBULL[0.000000027650000],ETH[0.001000010000000],ETHW[0.00100000396360830],FIDA[2.00000000000000],FTT[0.0233580000000000000],LUNA2_LOCKED[5.564410167000000],PAXGBEAR[0.000000036500000],SRM[0.001273503269360000],SRM_LOCKED[80.413568169000000],USDC[2.6147853900000000],XLM[0.000000006250000] |
| 00230029 | ADABULL[0.000000028000000],BTC[0.000000057850000],ETHBULL[0.000000085000000],LINKBULL[0.000000005000000],USD[0.000074175408170000],USDT[0.000000003488560] |
| 00230095 | ADABULL[0.000006295000000],BTC[0.000000020000000],ETHBULL[0.000002882850000],LINKBULL[0.002750964500000],SXPBULL[0.000012146250000],THETABULL[0.0000000050000000],USD[0.000005289064808300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00230096 | TRX[0.000001000000000],USDT[7.670608755400000],USDT[14.060000000000000] |
| 00230097 | USD[0.066321659044172 9],USDT[0.000000026328964] |
| 00230099 | BTC[0.000000013692300],COIN[141.581744793206859 2],DOGE[130208.358288857353 8300],FB[50.945855315136080 0],LINK[0.000000001118990 0],MATIC[0.000000003541300],SOL[522.175726313280000 0],SQ[119.35050304923041 00],TRX[0.000028000000000 0],USD[0.000000004518616],USDT[0.326400008773975 2] |
| 00230101 | BTC[0.000000086036386],USD[-0.494146129212463 4],USDT[0.604404510556615 6],XRP[13.99962000124 3296] |
| 00230105 | SXPBEAR[0.043650000000 0000],SXPBULL[0.000007807850000 00],USD[0.018489878489893 2],USDT[0.003000007780251 5] |
| 00230107 | APE[0.003500000000000 0],BEAR[25.00000000000000 0],BTC[0.000664390040140 0],BULL[0.000005106959500 00],CRO[7.00000001095950 0000],ETH[4.18516352461008 00],ETHW[0.000928415252066 8],FTM[0.577668150000000 0],FTT[155.03648481370740 00],KNC[158.82646000000000 00],LINK[945.06918412376 22600],LUNA[0.005361879791000 0],LUNA2_LOCKED[0.01251105285000 00],SAND[1000.00000000000 0],SOS[0.000060816724718 5],SOS[408051757.2235039 0000000],SUSHI[0.061633441701710 0],TRX[14962.000000000000 00],USD[4302.577618320190 8548],USDC[30000.00000000000 0000],USDT[9.212571493919333 58],USTC[0.759000000000000 0] |
| 00230108 | ETH[0.000000024532000],FTT[0.096916620000000 0],SOL[0.000000001535382 8],USD[0.000000007045824 0],USDT[0.000000067756733],XRP[0.000000010000000] |
| 00230110 | AKR[0.000000045546534 0],AMPL[0.000000002585190 0],BAO[0.000000029636448 17209],BTC[0.000000029636448 172092],DOGE[0.000000005508069 0],FTT[0.000000110205546 0],KIN[0.000000046704193 0],LTC[8.219864080000000 0],LUA[0.000000066104101 0],LUNA2[9.323308982000000 0],LUNA2_LOCKED[21.7543876 20000000],LUNC[0.000000001 0000000],MATIC[0.000000001330186 70],MTA[0.000000000874524 0],NPXS[0.000000000000000 0],RUNE[0.000000032452218 0],SAND[0.000000008442927 0],SOL[0.000000037049890 0],SPELL[0.000000004778205 0],SRM[0.000000006056661 0],TRX[0.000000080814000 0],USD[0.208279144549960 4],USDT[0.000000009275599 5],WRX[0.000000000000000 0086934833],XRP[0.000000001000000 0] |
| 00230112 | USD[0.286591140000000 0],USDT[0.011000000000000 0] |
| 00230113 | ETH[0.000000050000000 0],FTT[0.021013017119313 0],SOL[0.000000001000000 0],TRX[0.000030000000000 0],USD[0.143579071449714],USDT[0.000000062955740] |
| 00230115 | TRX[0.000001000000000 0],USDT[0.011000000000000 0] |
| 00230126 | ETH[0.000000049101689],FTT[0.000000001356704],NFT[29008033888183791 8][1],NFT[30742522344161441 7][1],NFT[39079641825598474 4][1],NFT[53190875289215796 2][1],NFT[54423184968510758 8][1],NFT[57244844000000000 00][1],USD[0.000000004909350 0] |
| 00230139 | ADABEAR[0.087703800000 0000],ADABULL[0.000072599000000 0],ALGOBULL[8.636750000000000 0],BTC[0.000014800000000 0],LINKBEAR[0.274570000000000 0],LINKBULL[0.000051822500000 0],USD[0.000000000623820 0],VETBULL[0.000008447300000 0] |
| 00230145 | SRM[0.999810000000000 0],USD[38.17318252247620 1000] |
| 00230152 | SUSHIBULL[1.377056320 00687400] |
| 00230171 | ADABULL[0.000000000900 0000],ALTBULL[0.000000028000000 0],BNBBULL[0.000000080000000 0],BTC[0.000000053726500],BULL[0.000000070800000 0],BULLSHIT[0.000000067400000 0],DEFIBULL[0.000000061800000],DMGBULL[0.000502120000000 0],ETCBULL[0.000000070000000 0],ETH[0.000000003000000 0],ETHBEAR[32436.900000 0000000000],ETHBULL[0.000000076000000 0],EXCHBULL[0.000000030000000 0],FTT[0.026590184617653 1],LINKBULL[0.000000002000000 0],MIDBULL[0.000000081200000 0],SOL[0.000428100000000 0],USD[0.611282897152849 7],VETBULL[0.000000000000000 0] |
| 00230173 | USD[0.000000009507014] |
| 00230184 | BTC[0.000000000144499],FTT[0.027305270000000 0],USD[0.000003438694396] |
| 00230185 | ADABULL[0.000000084300 000],ATLAS[4759.07880000000 0000],BTC[0.000041990000000 0],BULL[0.000004199000000 0],DYDX[50.339374000000000 0],ETH[0.000401465000000 0],ETHBULL[0.000000009000000 0],ETHW[0.000401465000000 0],FTT[25.495155000000000 0],GALA[1499.82710000000000 00],POLIS[96.576940000000000 0],SOL[3.328757400000000 0],TRX[0.987999000000000 0],USD[18.062122426959896],USD[0.000000079400000 0],XRP[0.402761000000000 0] |
| 00230186 | SHIB[99700.00000000000 00000],TRX[0.000021000000000 0],USD[0.000000026549896],USDT[0.000007943000000 0],XRP[2.402761000000000 0] |
| 00230194 | BTC[0.000097390549740 0],GALA[3.832973280000000 0],LTC[0.005282249278000 0],SRM[0.057400080000000 0],TRX[687.871370000000000 0],USD[0.015290510000000 0],TRX[687.871370000000000 0],USD[7.728430026623778 4] |
| 00230196 | ADABULL[0.000000008000 0000],BTC[0.000000094226457],DOGEBULL[0.000000094000000 0],EOSBULL[0.000000041488125],LINKBULL[0.000000050000000 0],SXPBULL[0.000000001930000 0],USD[0.003865580338807],USDT[0.000000085128636],XRPBULL[0.000000031968680] |
| 00230197 | USD[0.024076673157500 0],USDT[0.004232212281366 0] |
| 00230200 | ALGOBULL[35.7315000000 000000],BALBEAR[0.000071249500000 0],BNBBEAR[0.053322000000000 0],BSVBULL[0.063684500000000 0],GRTBULL[0.006428778300000 0],KNCBULL[0.000082690000000 0],SXPBEAR[0.007353950000000 0],SXPBULL[0.000752771605000 0],THETABULL[0.001765540000000 0],TOMOBULL[0.001713350000000 0],USD[0.330462399950763 8],USD[0.816207670375000 0],USDT[0.000000087172425] |
| 00230203 | TRX[0.000010000000000 0],USD[7.816207670375000 0],USDT[0.000000087172425] |
| 00230209 | ETH[0.004438360000000 0],ETHW[0.004438360000000 0],USD[-0.555506300000000 0] |
| 00230210 | FTT[0.038303134116700 0],TRX[0.000050000000000 0],USD[0.000000070000000 0],USDT[0.000000070000000 0] |
| 00230211 | LINKBULL[0.0000260385 00000],USDT[0.000000037500000] |
| 00230213 | ATLAS[3989.0519000000 000000],BTC[0.000000063252400],BUSD[892.666100500000000 0],DOGE[765.701037710000000 0],ETH[1.028050743455293 9],ETHW[0.923061573455293 9],MANA[60.995630000000000 0],SAND[108.99126000000000 00],SHIB[9498974.0000000000 000000],SRM[1780.620757140000000 0],SRM_LOCKED[12.27608100 0000000],USD[173.006420785157865 6],USD[0.045931850000000 0],XRP[5079.970520000000000 0] |
| 00230221 | BTC[0.000000025650906],ETH[0.000000059190751],ETHW[0.004374524637995 7],NFT[31512072761268052 1][1],USD[0.125595960153796 6],USDT[97.674282622415968 6] |
| 00230224 | LUNA2[0.033985710420000 0],LUNA2_LOCKED[0.07929999 0900000],LUNC[7400.459998000000000 0],TONCOIN[0.020000000000000 0],USDT[7.306662603664246 6] |
| 00230243 | 1INCH[0.974100000000000 0],ETH[0.000312600000000 0],USD[5.174851094832096 0],USDT[0.000000263140448] |
| 00230258 | ETH[0.000032167381380 0],ETHW[0.000031997407058 9],USD[0.001555167698513],USDT[0.008965423301463 1] |
| 00230260 | BNB[0.037318620337020 0],RUNE[0.002263333730531 8] |
| 00230262 | ADABEAR[0.0663080000 00000],BEAR[0.068850000000000 0],BNBBEAR[2497740.00000000 0000000],BSVBULL[0.056270000000000 0],DOGEBEAR[0.000730100000000 0],LINKBEAR[476.53344300000000 0000],LUNA2[0.006079661231000 0],LUNA2_LOCKED[0.01418587621 00000],LUNC[0.008356000000000 0],MATICBEAR[48.0015500000000 000],USDT[0.194447733657839 4],USDC[0.000000000000000 0] |
| 00230265 | DOGE[0.000000003191968],ETH[0.000000019192050],USDT[0.000012457576221 8] |
| 00230268 | BRZ[0.008623895750000 0],BTC[0.000000069285101],ETH[0.000000075000000],ETHW[0.000000000143628896],USDT[204.691617994477788] |
| 00230273 | USD[0.020262370000000 0] |
| 00230278 | BTC[0.000000058612000],BULL[0.000000035000000 0],KNCBEAR[0.000000070000000],LINKBULL[0.000000055000000],USD[-0.000318783577759],USDT[0.000000072769712],XAUTBEAR[0.000000053500000],XTZBULL[0.000000004000000] |
| 00230289 | BTC[0.000000810000000 0],DAI[0.098024447447724 2],DYDX[0.400000000000000 0],ETH[0.000915786133119 7],ETHW[0.000915786133119 7],FTT[0.436237464353915 6],HXRO[0.002500000000000 0],LTC[0.000000097000000 0],SUN[256880.025471400000 000],USD[1.415038760631618 9],USDT[0.055786380011157],XRP[0.000000007380375 2] |
| 00230291 | AMPL[0.000000003686725],BTC[0.000000208105760 00],FHE[0.000000029000000],USD[0.001387475913376] |
| 00230294 | USD[3.974970702662069 0],USDT[0.252805871362000 0] |
| 00230299 | BTC[0.380423241030210 0],NFT[33241341308058320 9][1],REN[-0.000001000000000],USD[0.000324401826604 0],USDT[0.000124230578394 6] |
| 00230300 | ATLAS[700.00000000000 00000],FTT[1.000000005200000 0],IMX[13.800000000000000 0],POLIS[0.100000000000000 0],RAY[7.443059420000000 0],SPELL[2200.00000000000000 0],USD[1.013252613174568],USDT[0.000000069937700] |
| 00230301 | BTC[-0.000000001244292],ETH[0.000000005200000],FTT[0.010467210000000 0],USD[0.375527693779329 7] |
| 00230302 | ADABULL[0.000002865500 0000],LINKBULL[0.000009670000000 0],USD[0.000000052986967],USDT[0.000000031258136],VETBULL[0.000000006450000 0] |
| 00230303 | DOGEBULL[0.000005071 844410],SXPBULL[0.000000029533255],TOMOBULL[0.000000042544527],USD[-0.000001092255711],USDT[0.000000083773220],XRPBULL[0.000000011507048] |
| 00230311 | TRX[0.000018000000000 0] |
| 00230314 | USD[-2.875818711037500 0],USDT[11.01000000000000 00] |
| 00230327 | BCH[0.000000058149862],ETH[0.000012317806000 0],ETHW[0.000012317806000 0],FTT[0.000000055146550],HT[0.000004323000000 0],MATIC[0.000077973941999 0],SOL[0.000000065961885 0],TRX[0.000000047923940 0],USD[0.000000404332097],USDT[0.000000043330970] |
| 00230329 | ETHW[22.301000000000000 0],GME[0.000000010000000 0],GMEPRE[0.000000035165825],KIN[8517.587628630000000 0],NFT[54839692577033427 1][1],TRX[0.000000100000000 0],USD[0.177718810557826 8],USDT[11620.008077387617 4062],XRP[83.000000000000000 0] |
| 00230330 | BADGER[0.000000000000 0000],BTC[0.060812609933989 7],ETH[0.000000017587400],SOL[0.000093798437339 8],USD[0.648240164669508 05],USDT[0.000000014867739 1] |
| 00230331 | ADABULL[0.000000117116 5000],ALTBULL[0.000000009000000 0],BNBBULL[0.000000004000000 0],BTC[0.007794842655037 1],BULL[0.000008605085500 0],COMP[0.000000003650500 0],ETH[0.117930722600000 00],ETHBULL[0.089123604133697 9],ETHW[0.117930712800000 0],FTT[25.800000002355478 6],LINKBULL[0.000000096227220 0],LUNA2[0.000341000000000 0],LUNA2_LOCKED[0.899284867974000 0],LUNC[83923.36000000000 0000],MATIC[182.7317461642951508],NFT[45833056024369842 1][1],POLIS[68.104286620000000 0],RAY[0.000000005485040],SAND[37.150736342000000 0],SOL[17.786857050000000 0],TRXBULL[0.000000001085000 0],USD[472.129839688375298 2],USDT[0.000000291746372],VETBULL[0.000000005000000 0],XAUTBULL[0.000000006350000 0],XLMBULL[0.000000018250000 0],XRP[0.525570023884145 0],XRPBULL[0.000000015000000 0] |
| 00230332 | USD[0.021752671187115],USDT[0.797665809127943 0] |
| 00230333 | ETH[0.000000050000000 0],TRX[0.607803000000000 0],USD[0.956237961475000 0],USDT[0.676751036687500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00230338 | ALDABULL[1.42212699840000000],ATOMBULL[3.205914800000000],BCHBULL[0.009602000000000],BEAR[0.0608400000000000],BNBBULL[0.000689279000000],BTC[1.751967680000000],BULL[0.0045426445000000],CRO[1030.00000000000000],DOGEBULL[0.076000000000000],EOSBULL[5846.72067000000000],ETHBULL[0.002677300000000],ETHBEAR[0.905230000000000],ETHBULL[0.096569416300000],ETHW[0.000267730000000],FTT[25.01432208000000],LINKBEAR[0.095380000000000],LINKBULL[7.638022072000000],TCBULL[1700.92350400000000],SUSHIBULL[757100.00000000000000],THETABEAR[7366.00000000000000],TRX[0.000004000000000],TLTRXBULL[0.005848000000000],USDI[6.017649124411473],USDT[28.313522496826038],VETBULL[0.000052770000000],XLMBULL[0.299980000000000],XRPBULL[52965.27376000000000],XTZBEAR[0.054220000000000],XTZBULL[19.76080930000000] |
| 00230343 | BTC[0.000000005728250],USD[0.319506559650000],USDT[0.000000000850000] |
| 00230343 | ADABEAR[7482.850500000000],ADABULL[0.00000077500000],ALGOBULL[8905.09895000000000],ASDBEAR[879.41480000000000],ASDBULL[0.04990324450000000],ATOMBULL[0.00791386000000000],BALBEAR[8.59435000000000],BCHBULL[0.00348300000000000],BEAR[18.78305000000000],BNB[0.0000002360032],BNBEAR[8404.91491500000000],BNBBULL[0.00000590000000],BSVBULL[0.00000000000000],BTC[0.00000500000000],COMPBEAR[508.59047388200000],COMPBULL[0.00000553000000],DEFIBEAR[3.498590000000000],DMGBULL[1572.57458745000000],DOGEBEAR[1053.46208000000000],DOGEBEAR2[0.10000000000000],DOGEBULL[0.001000075000000],EOSBULL[512.65171400000000],ETCBULL[0.00000000000000],ETHBEAR[2258.49710000000000],ETHBULL[0.00002093150000],GRTBEAR[0.03662438550000],KNCBEAR[0.00973400000000],LINKBEAR[172.80650500000000],LINKBULL[5168200000000000],TOMOBULL[321.858035000000000],TRX[0.00001109261954354],USDI[0.000003260203670],USDT[0.000000067212150000],XRPBULL[152.97336035000000],XTZBULL[0.00851691500000] |
| 00230345 | AMPL[0.00000003565563],BCHBEAR[0.125255000000000],BCHBULL[0.00024700000000000],BSVBEAR[0.54337000000000],BSVBULL[0.79165000000000],BULL[0.000090800000000],EOSBEAR[0.58149200000000],ETH[0.00000100000000],ETHBEAR[0.06161600000000],ETHBULL[0.004328166000000],FTT[0.95660000000000],LINKBULL[0.004468766000000],TCBEAR[0.00446681070000000],TCBULL[0.28737060000000000],SRM[0.846720000000000],TRXBULL[0.156270000000000],USD[302.55071549072035871],USDT[0.004365653400000] |
| 00230348 | NFT[308240608965005254311],NFT[3901420713578669811],NFT[4592091220730775421],NFT[498698203901043241111],NFT[5157219888747043781,1],USD[0.00227700000000],USDT[0.000000050000000] |
| 00230350 | USD[0.00528442011320000] |
| 00230356 | BNBBEAR[0.078930000000000],EOSBULL[0.0077460000000000],ETH[0.0000000286800000],TRXBEAR[0.900750000000000],USD[0.01734047018383800],USDT[0.0230366480000000] |
| 00230358 | USD[0.025000026374040] |
| 00230366 | BEAR[0.067460000000000],BTC[0.000000000090000] |
| 00230369 | BTC[0.00000000003839395],DOGE[0.10553192674000000],DOGEBEAR2021[0.000233500000000],DOGEBULL[0.00000124500000],ETCBULL[0.000097728000000],LTCBULL[0.00834200000000],TRX[0.00004000000000],USD[0.00000001723061],USDT[0.003335098204832] |
| 00230370 | AAVE[0.0000000000000],BCH[0.000000400000000],BTC[0.000000020641694],BVL[0.00000000000000],DMG[0.00000500000000],ETH[0.0960000127500000],ETHW[0.060000000000000],FTT[231.57297725000000],IMX[5.92970736000000],LINKBULL[0.00000000148000000],LINKBULL[3.00000000000000],LUNA[5.776576202000000000],LUNA2_LOCKED[13.47867781000000000],LUNC[1257861.63000000000000],ROOK[0.00000000000000],RUNE[0.000000050000000],SXP[0.0282593784053223],USD[1792.89091833592580],USDT[2016.67793598490994416] |
| 00230371 | BTC[0.01083158927917772],ETH[0.26390984300000000],ETHW[0.26069163300000000],FTT[2.17048940000000000],GAL[2600.0000000000000000],NEAR[3296141973083953711],NFT[3232645473113431511],XRPBEAR[0.000783200000000] |
| 00230372 | BNB[0.000000100000000],BTC[0.000000001785695],ETH[0.0001286976181263],ETHW[0.0001286976181263],FTT[0.07981329012580951],TC[0.000000319458085],SRM[0.000000194580],USD[0.203723234654731],XAUT[0.000800090000000],XRP[0.000000083198515] |
| 00230373 | BTC[0.00000005016419],ETH[0.0000000890940],EUR[0.000001553507127],TCD[0.000000009046137],USD[0.039116602998533] |
| 00230374 | AAPL[0.00126718000000],BTC[0.00000021362712],FTT[0.020437585453717],USD[0.000000926530311] |
| 00230375 | BTC[0.00000001465919],BTC[0.00000001500000],BULL[0.499120009000000],COPE[1000.0000000000000],DEFIBULL[0.000000075000000],ETH[0.000001130000000],ETHBULL[0.0049537487000000],FTT[25.5790054007848240],NFT[4184593639059647021],NFT[4772367508570677321],NFT[0.0014771144271299923],USD[0.00016844061373650] |
| 00230376 | BTC[0.00000356699002],BVOL[0.000000081000000],CHZ[801.97221732000000],USTC[1096.090385000000000] |
| 00230378 | USD[38.041039212323450] |
| 00230379 | USD[0.765902885500000] |
| 00230380 | ALDABULL[0.0000000000000],ALGOBULL[45477.67729480000000],AMPL[0.00000005499030],BTC[0.000000010000000],COMPBULL[0.00000002050000],ETHBULL[0.00000002050000],LINKBULL[0.000000004050000],SXPBULL[0.00000005450000],THETABULL[0.0000002100000],USD[0.00000158900838],USDT[0.00000185313013],XTZBULL[0.0000001500000] |
| 00230381 | APE[0.098860000000000],BCH[0.0055289000000000],BICO[0.000000100000000],BLT[0.1616879700000000],BTC[0.0000000208282],ETH[0.000000030840566],IMX[0.000000010000000],KIN[0.000000070000000],TCD[0.0000000431630400],STARS[0.841350000000000],TRX[0.5922080000000000],USD[0.434984798645562],USDT[0.226355157032072] |
| 00230385 | USD[0.196801833961017] |
| 00230388 | BTC[0.00006124014683355],DOGE[1.000000000000000],SUSHI[0.000000010000000],USD[316.4566466748844080] |
| 00230390 | BTC[0.00001150141890029],COIN[0.000000866596],ENS[0.000000040000000],ETH[0.0001286976181263],ETHW[0.0001286976181263],FTT[0.000000056868863],HOOD_PRE[0.000000000000000],SLP[0.000000010000000],SOL[0.00432932000000000],SRM[19.71266259000000000],SRM_LOCKED[94.93313549000000000],USD[1.542870726620917],USDT[0.000000029236524] |
| 00230391 | TRX[0.000400000000000],USD[48808.578781431849871],USDT[405289.003348011465964] |
| 00230394 | LUA[0.0653500000000000],MATICBULL[0.0032398900000000],SXPBULL[0.001006700000000],USD[0.001800000000000],USDT[0.168435167354590000] |
| 00230395 | BTC[0.00000005195097],ETH[0.0000000301581299],FTT[34.29968213890233912],USD[9.86491491643611460000000],USDT[248.351697354956061] |
| 00230399 | USD[0.00794706631737000] |
| 00230401 | COMPBULL[0.000009724500000],SXPBEAR[0.073950790000000],USD[0.03644196177512000] |
| 00230403 | BTC[0.00000004054000000],BULL[0.000005685401000],FTT[0.01921380626876360],USD[0.0000001522371070],USDT[0.000000045106911] |
| 00230404 | BTC[0.000000001001590],ETH[0.000001116741784],FTT[0.000000100000000],HT[0.000000001000000],MATIC[0.000000036490814],SOL[0.00000006229972600],USD[0.00000001754798780],USDT[0.00000004843257700] |
| 00230406 | USD[84.917796058000000] |
| 00230408 | BTT[170000.000000000749001920],CRV[0.000000076102000],LUNA2[2.852632500000000],LUNA2_LOCKED[6.656142515000000000],LUNC[9.189438550000000],SHIB[24787174.61468827519803360],SOL[0.00000001120833000],USD[0.0000000055974978],USDT[0.00000824713911914] |
| 00230410 | BNB[0.01157385159656000],BNBBULL[0.000000095930000],DENT[8009.38761122000000000],DMG[41.61246935000000000],ETH[0.00035497501432],ETHW[0.00035297527980000],FTT[25.09322004000000000],TC[1253.66527395700000],LUNA[224.89000091000000000],LUNA2_LOCKED[32.47302160000000000],LUNC[5419850.09781683396219000],MQ.MAPS[11.14533728000000000],OXY[4.00000000000000000],RAY[68.75496526355023371],SOL[0.00000005000000000],SRM[82.38934674000000000],SRM_LOCKED[0.145577120000000000],SXP[38.52467006174603],TOMO[64.39377951416533600],TRX[0.00007092944780],USDC[0.050250985975992],USDC[5521.834154760000000],USDT[0.000000012573251400] |
| 00230412 | HUM[100.00000000000000000],NFT[4631389517872394271,1],NFT[5116531808712770022,1],TRX[0.000000300000000],USD[9.93772088580661900],USDT[0.000000085477264] |
| 00230413 | LUNA2_LOCKED[907.1551359000000000],PEOPLE[10.00000000000000000],TRX[0.00000300000000000],USD[2.7765394842500000],USDT[0.103515304621900] |
| 00230414 | NFT[4062303879496188301,1],NFT[4572772593903812841,1],NFT[4785803202700078271,1],TRX[0.600010300000000000],USD[0.00000004375000000] |
| 00230418 | AGLD[0.0905000000000000],BAT[0.6877958000000000],BNB[0.000000000000000],BNBBEAR[0.060100000000000],COMP[0.000006000000000],DFL[9.39918200000000000],DOT[0.0350147800000000],FTT[0.12772684000000000],JET[0.36361210000000000],LUNA2[1.446231560000000000],LUNA2_LOCKED[0.374540321000000000],LUNC[314919.96844368200000000],MANA[0.827181900000000000],NFT[3387936370016585031,1],NFT[3661465146320795841,1],NFT[4380694275709681181,1],POLIS[0.00435370000000],SAND[0.000003500000000000],SHIB[165249.57000000000000],SLND[790.39334599000000000],SOL[0.00160510000000000],SPELL[1034.49769000000000],SRM[7255.47197849000000000],SRM_LOCKED[0.0416051000000000],STARS[1.51805550000000000],STEP[0.091334100000000000],TRBULL[0.7328460000000000],USDI[0.0000000000000],USDI-2024.45431368399256250000000000000],USDI[0.38775221069338000],XRPBL[0.86001000000000],XRPBL[0.0002900000000] |
| 00230419 | BAND[0.11069438014610121],BTC[0.32839436841560067],BULL[0.00000054055250000],ETH[0.071808714221417500],ETHW[0.1426159001562164],FIDA[0.00000000000000],FTT[50000.08925593000000],GRT[0.01273650000000000],IP3[1518.24127096200000],LUNA2_LOCKED[1920.17970000000000],MATIC[1390.017758560000000],NFT[31658262725585688,1],NFT[3396548143706506821,1],NFT[3491692065848940431,1],NFT[41329104889276865681,1],NFT[4925806233297553121,1],PSY[5115.02457930000000000],SRM[2684.43434330000000000],SRM_LOCKED[119865.529684352000000],TRX[0.000010000000000],USD[2883374.118555563639],USDC[0.0123637506809890],USTC[0.00000028492440],XRP[0.74581250000000] |
| 00230420 | ETH[0.000000041127617],FTT[0.00000001309827],MATIC[1.36826076836800061],NFT[4353592662848256511,1],NFT[5204113151543523371,1],TRX[0.000000012278971],USD[0.1601209302638706],USDT[0.000000045000000] |
| 00230421 | BTC[0.0000000082241850],BVOL[0.000000018500000],FTT[0.25305803654381371],RAY[10.75026500000000000],USD[-3.17552586999805291],USDT[0.000000127237413] |
| 00230423 | CLV[0.072327000000000],TRUMPFEBWIN[246.8357450000000000],USD[0.064699087929400],USDT[0.000000028000000] |
| 00230425 | USD[10.0000000000000000] |
| 00230427 | AVAX[1.599886000000000],BNB[0.0198849000000000],BTC[0.09713764502915170],C98[16.99316000000000],ETH[0.01296867072000000],IMX[7.6998290000000000],LUNA2[0.87809778260000000],LUNA2_LOCKED[0.04884826000000000],LUNC[19127.64090299646000],NFT[4516770696974279541,1],NFT[5042116251620383791,1],SOL[5.148475638000000],SRM[1.223433800000000],SRM_LOCKED[10.7814666000000000],TRX[0.000000001615230],XRP[7.81766002721052822] |
| 00230428 | BULL[0.00000000830000000],SOL[0.000000008897197211],TRX[0.00000010000000000],USD[0.000000107335778] |
| 00230429 | BTC[0.00000000857078],COPE[9.765591150000000],ETH[0.0000000729809000],FTT[1.393043785319695],SRM[10.598831548596000],SRM_LOCKED[4.9863934700000000],USD[1667.6355451658485013],USDT[0.020244804850232306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00230431 | 1INCH[44.97260777000000000],AAVE[13.901368205700000],AGLD[0.0112650000000000],ALGO[8.00049000000000000],ALICE[1567.2092885000000000],ALPHA[44.41575200000000000],AMPL[0.00000000588448 1],APE[0.2000000000000000],APT[34.31643000000000000],ASD[419.30373490000000000],ATLAS[13.90940000000000000],ATOM[669.20125400000000000],AUDIO[3426.43603775000000000],AVAX[25.21215966000000000],AXS[0.44606500000000000],BAL[1504.12181455000000000],BAND[0.14784950000000000],BAO[858.60000000000000000],BAT[9802.00510000000000000],BCH[38.32488000470500000],BNT[42.7894565000000000],BOBA[172692.85534336000000000],BTC[0.00070998450000000],BUSD[501998.00000000000000],C98[14997.79193000000000000],CHR[45316.26898000000000000],CHZ[4850.39770000000000000],CLV[0.09922100000000000],COMP[0.27540000395000000],CREAM[233.54097025760000000],CRV[4.17943000000000000],CUSDT[234.54327500000000000],CVX[0.06885600000000000],DAWN[0.30000000000000000],DOGE[35341.54431500000000000],DOTD[0.30146200000000000],DYDX[0.64653150000000000],EDEN[0.05454500000000000],ELF[14.57933025475000000],ETHW[0.29124224000000000],FIDA[11.69053000000000000],FTM[3.29891000000000000],FTT[10.02234450000000000],GALA[45576.02630000000000000],GMT[22494.80000000000000000],GRT[22055.01791000000000000],HOLY[0.47395000000000000],HUM[1.17013000000000000],KIN[1235.50842400000000000],KNC[0.30462000000000000],KSHIB[4.71410000000000000],LINA[35637690.21075000000000000],LINK[817.79869692000000000],LOOKS[0.57500000000000000],LRC[15921.71195000000000000],LTC[0.08923738000000000],MANA[812.00000000000000000],MAPS[612.41913500000000000],MATIC[24530.85409641000000000],MER[5.10922000000000000],MKR[0.02041561900000000],MTA[6.0000000000000000],MTL[300.9006830000000000],NEAR[6281.20000000000000000],NFT | [516590898019457220](1),OMG[16842.34166250000000000],ORB[88.53710000000000000],OXY[39001.21395400000000000],PAXG[14.16882024000000000],PEOPLE[7.21085000000000000],POLIS[0.07761450000000000],PUNDIX[14704.40000000000000000],REN[209494.49155200000000000],ROOK[0.00000000100000000],RSR[1589403.18455000000000000],RUNE[0.00000000500000000],SAND[7006.51366424000000000],SHIB[338600.24999981000000000],SNX[9.60064800000000000],SOL[0.37792150000000000],SPELL[49.25250000000000000],SRM[80325.70877656000000000],SRM_LOCKED[2234.55310346000000000],STEP[9405.19464800000000000],STORJ[325.25055500000000000],SUSHI[8989.40623750000000000],SXP[5411.85100000000000000],TLM[575.60583000000000000],TONCOIN[0.01725150000000000],UNI[2709.25118000000000000],USD[357463439866833426811060000000000000],XRP[17007383250000000000000],YFII[5694290000000000] |
| 00230439 | USDT[0.17949900000000000] |
| 00230441 | BADGER[0.00000001239878],USDT[0.00745676000000000] |
| 00230447 | AAPL[0.00000009500000000],AMD[0.00000003500000000],AVAX[0.24058966270113000],BEAR[1700.17000000000000000],BNB[0.00000009500000000],BTC[0.00659500478000000],BULL[0.00057963358500000],EOSBULL[5.90000000000000000],ETHBULL[0.00089000000000000],FIDA[1.24962080000000000],FIDA_LOCKED[28.88433720000000000],FTT[49.10419469529536357],LUNA2[0.00000003200000000],LUNA_LOCKED[0.85747430000000000],LUNC[0.06550825000000000],MATICBEAR2[021] [0.00000900000000000],MOB[0.00000009469921],RAY[0.57000000000000000],SHIB[0.00000002000000000],SOL[0.02305190000000000],SRM[0.00857514000000000],SRM_LOCKED[0.01547886000000000],USD[741.69256305308017931],USDT[0.03556004829220561],XRPBEAR[1300.00000000000000000],XRPBULL[45.80000000000000000] |
| 00230447 | BTC[0.00000000584995558],ETH[0.00000000000000000],FTT[0.00000005367071],LUNA2[0.05278387562496362],LUNA2_LOCKED[15.02247997640158807],SRM[2.15035827000000000],SRM_LOCKED[176.99043000000000000],TRX[0.01223700000000000],USD[1058.03952418302510741],USDT[209.26592576718508577] |
| 00230448 | ETH[0.00035986000000000],ETHW[0.00035985754000000],USD[32.30486217420000000] |
| 00230452 | AMPL[0.00000000675927276],BNB[0.00000000363800000],BTC[20.00000001000000000],ETH[0.000000000506000000],SOL[0.00000000025199800],SOS[24938.79376329000000000],TRX[0.00028000000000000],USD[0.00000152189016644],USDT[0.000000969712571] |
| 00230462 | BNBBULL[0.00000000420000000],ETHBULL[0.00000000200000000],FTT[0.00754752000000000],NANO[3.00000000000000000],SLP[9.99200000000000000],SOL[0.00000000025120014],USDT[0.00000010009481],XRP[0.00000096636678] |
| 00230464 | TRX[0.00004600000000000],USD[0.01299656700000] |
| 00230465 | BULL[0.00000005884900054] |
| 00230467 | USD[0.00000005884900054],DEFIBULL[0.00000000629200000],FTT[0.96452225000000000],LINKBULL[0.00000004900000000],SXPBULL[0.00000003109481],USD[0.00000031009481],USDT[0.0534605735792628] |
| 00230469 | DOGEBEAR[2999430.0000000000000000],ETHBEAR[480000.0000000000000000],TOMOBEAR[169886950.0000000000000000],USD[25.01359967432075701],USDT[0.00000003896487] |
| 00230470 | BEAR[121.46931484000000000],BNBBEAR[0.00000000303916],LUNA2[0.00405366195900000],LUNA2_LOCKED[0.09458544570000000],LUNC[882.69342600000000000],MATICBEAR2[0.00000000000004605411],OKBBEAR[0.00000001497674],SUSHIBULL[4308.86435907545873],TOMOBEAR[0.00000000212326050],USD[0.02491518238612400],USDT[0.00000003204000000] |
| 00230471 | NFT [294786835109158944](1),NFT [454302636635005225](1),NFT [541964026195441448](1),REAL[0.09908800000000000],USD[0.63160783221591466],USDT[0.00000000040798664] |
| 00230473 | FTT[0.06700000000000000],KIN[2748171.25000000000000000],POLIS[42.00000000000000000],SRM[0.74891500000000000],TRX[0.00001000000000000],USD[-19.83506326643056956],USDT[0.00000001230316118] |
| 00230477 | USD[154.93367203000000000] |
| 00230480 | FTT[1.28362442000000000],USD[227.50733370956119491] |
| 00230482 | SOL[3.00000000000000000] |
| 00230483 | BNB[0.00024835000000000],FTT[0.09779542000000000],NFT [298247217460055530](1),SRM[3.43924355000000000],TLM[0.73350000000000000],TRX[1500.00000000000000000],USD[282.72771577133696650],USDT[0.00000002469190] |
| 00230486 | BTC[0.38709884941177800],LINK[54.38329330000000000],USD[310451764824437],USDT[0.04034895000000000] |
| 00230492 | BTC[0.24980000000000000],CRV[684.87670000000000000],ETH[18.59392193206750000],ETHBULL[157.01345501546487240],ETHW[0.00099800026750000],LUNA2[0.00023191509410000],LUNA2_LOCKED[0.00541135215900000],LUNC[50.50000000000000000],SNX[0.00000004900000000],TRX[0.00002800000000000],USD[0.53043168484885855],USDT[1.54465000912410053],YFII[0.00000000010000000] |
| 00230494 | USD[5.43498183486703610] |
| 00230496 | USD[0.00000000100000000],WRX[0.752200000000000] |
| 00230498 | 1INCH[5.00200000000000000],BCH[0.00097625000000000],BCH[0.00039997110000000],FTT[0.00290910813737414],LINK[2.09800500000000000],LTC[0.24995250000000000],LUNA2[0.00482108082600000],LUNC[104.98000000000000000],SUSHI[2.9994300000000000],TRX[104.20000000000000000],UNI[3.09810000000000000],USD[0.00000049068901230],USDT[122.17315589010953],WRX[0.13000000000000000],XRP[30.33000000000000000] |
| 00230501 | 1INCH[0.00000079481823],BOBA[0.64220862000000000],BUSD[90.84663517000000000],FTT[25.00000002985376  0],GBTC[0.0097800000000000],OMG[0.65713413374643453],SRM[3.15260768000000000],SRM_LOCKED[15.16378460000000000],USDT[0.00000097137352] |
| 00230502 | BTC[0.01080954000000000],USD[724.86561371185888860000000000],USDT[199.50743609000000000] |
| 00230503 | AAPL[1.00988310000000000],ASD[42.73613858341895520],BCH[1.19607110000000000],BTC[0.89697900000000000],HOLY[4.83438925007853411],USD[1.49624133290885513],USDT[0.00000000576123392] |
| 00230506 | BCH[0.00000007150000000],BCHBULL[0.172004837500000],BEAR[963.36833400000000000],BNBBEAR[82802.25000000000000000],BTC[0.00008740689000000],DOGE[8.08291880000000000],DOGEBULL[0.000000005075000000],ETH[0.00000012750000000],FTT[356.03512858386955530],LUNA2[0.00443884954500000],LUNA2_LOCKED[0.010369064 8930000],LUNC[967.66534485000000000],NFT [329520569954482691](1),NFT [574922342766373043](1),POLIS[25.35588580000000000],RAY[0.63737400000000000],SAND[1.00000000000000000],SLRS[0.63150800000000000],SOL[0.29964585000000000],SPELL[84.66225000000000000],SRM[6.49334491000000000],SRM_LOCKED[0.45405130000000000],STEP[0.31761980000000000],TRUMPSTAY[0.99667500000000000],TRX[0.13436860000000000],USD[30.84816683462919],USDT[3.97889005542238],XAUTBULL[0.00110000000000000],XLMBULL[0.37490000000000000],XRP[1.60667605000000000],XRPBEAR[32936.41367000000000000],XRPBULL[0.27143962450000000] |
| 00230512 | ETH[0.00000003279289564] |
| 00230518 | ETH[0.00000010], USD[0.00002273176578882] |
| 00230520 | USD[0.00818284403990051] |
| 00230534 | BAL[0.00000001000000000],BTC[0.00000000217658311],ETH[0.0000000368445796],ETHW[0.00000042266667],GME[0.00000010553438000],GMEPRE[0.00000000442745186],LUNA2[0.477425182000000],LUNA2_LOCKED[0.00000010435656578],NFT [330756374727565096](1),NFT [438375158879233264](1),NFT [508267960636881555](1),SOL[2.00000000600000000],USDT[0.00000003683611],XTZ[0.00000005000000000],YFII[0.00000002000000000] |
| 00230535 | ALGOBULL[21593.07815157000000000],ATOMBULL[0.05446867620300000],BNB[0.00000006517065567],BSVBULL[10.83094350000000000],EOSBULL[8473.09433107097062552],LUNA2_LOCKED[1.10194439800000000],MATICBULL[0.00492000000000000],SUSHIBULL[990.46000000000000000],THETABULL[0.00006730000000000],TOMOBULL[29.48294091400978001],TRX[0.00000001000000000],USD[0.00000023692537928],XRPBULL[3.60370973776297001] |
| 00230535 | USD[10.00000000000000000] |
| 00230536 | ATLAS[0.00000002283922S],BNB[0.00000000500000000],BTC[20.00000003070055],FTT[0.00000009055300000],PERP[0.00000000050000000],POLIS[0.00000003559058],RAY[0.00000000835700000],SRM[0.00000009290690],STEP[0.00000044815249],UNI[0.00000000000000000],USD[0.00000007043104900],USDT[0.000000000704314900] |
| 00230550 | ETHBULL[14.10000000000000000],LUNA2[0.96441339150000000],LUNA2_LOCKED[2.25029791300000000],TRX[0.00000205188000000],USD[0.183404012977860],USDT[0.0008543126972479],XRP[0.53100000582319960],XRPBULL[912427240135699975820000] |
| 00230553 | USD[10.00000000000000000] |
| 00230554 | USD[8.86448455772966632] |
| 00230562 | AMPL[0.04640730750000000],BTC[20.00000002176583311],AMZN[0.00000000421801221],AUD[0.238409940769399999],BNB[0.00000000476939990],COIN[0.00352785000000000],ETH[0.00089590275000000],ETHW[0.00008945000000000],FB[59.11014330000000000],FTT[154.14038631112075008],GLXY[0.00304500000000000],GME[0.00000003000000000],GMEPRE[0.000000000342456604],HGET[0.212192950000000000],LUNA2[0.00698322824640000],LUNA2_LOCKED[0.01629419923940000],MAPS[0.18396800000000000],MER[0.934936000000000],MKR[0.00025652000000000],MKRBULL[0.00087435000000000],MTA[0.97078590000000000],OXY[0.64772300000000000],RAY[0.90796200000000000],SRM[165.160683090000000000],SRM_LOCKED[869.60606500000000000],SUSHI[0.547337620000000000],TSM[175.80713133000000000],USD[1.99922174753671],USDC[21682.45809296000000000],USDT[0.006364920281350001],USD[0.09658097040000000000],WBTC[0.00000000022529904],XRP[0.00000001378603],YFI[0.00000048327500000] |
| 00230571 | 1INCH[0.00000005817156B],BTC[20.00000000881914010],ETH[0.00000008425070B],LTC[0.00000000932372300],MATIC[0.00000072250000000],ROOK[0.00000046590000000],USD[0.02999476781582845],USD[0.02709516540000722] |
| 00230572 | ETH[0.00925626000000000],ETHW[0.00093320000000000],LOOKS[0.88000000000000000],USD[11.35457196382597],USDT[0.00000006540712 2] |
| 00230574 | BTC[20.00000008646333010],USD[10.24125454373044580],USDT[0.00000006215096] |
| 00230575 | SRM[2.15660550000000000],TRX[21.60000000000000000],USD[0.88896278582436565],USDT[178.02073105000000000] |
| 00230576 | EUR[0.00000000894530],FTT[0.06151446262480382],SRM[0.61081472000000000],SRM_LOCKED[12.90506043000000000],SXP[0.16282650000000000],TRX[26.99487100000000000],USD[0.00049704371391950],USDT[11169.28368598588163058] |
| 00230577 | ETH[0.00000007243625D],TRX[0.00000000061151111],USD[0.00000001939345] |
| 00230578 | BTC[0.00070618657830D],DOGE[619.4884312500000000],POLIS[0.10000000000000000],SPELL[15599.31600000000000000],SXP[159.60778980000000000],TOMO[0.02901660000000000],USD[239.87151495529150598],XRP[428.32933984000000000] |
| 00230580 | ETHBEAR[6.53410000000000000],ETHBULL[0.00001650000000000],TRX[0.00002200000000000],USD[-3.14964156964278791],USDT[6.09497939200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00230582 | ETH[0.000000001389803],FTT[0.000226840300500],SOL[0.000000016600000],USD[5.1454524743242844] |
| 00230583 | ASD[2.5000000000000000],BAT[0.9965800000000000],ETH[0.0000000012400000],KIN[9998.1000000000000000],MTA[16.0000000000000000],SOL[0.2753245937247694],SOS[799962.0000000000000000],SXP[0.0000000004437411],TRX[0.9013070148611592],USD[0.0000008450406],USDT[0.057895114060719],XRP[0.0167559800000000] |
| 00230585 | BULL[0.0000000090000000],FTT[6.2986360000000000],KIN[747140.5600000000000000],TRX[0.0000743700000000],TRXBULL[2.9994000000000000],USD[4.9833757517136165],USDT[0.5274350512121038] |
| 00230587 | BTC[0.0001000092133876],DAI[0.0000000070150000],ENS[0.0000001000000000],ETH[0.0000003443493731],FTT[0.0000000609148552],IMX[0.0000004504953253],MNGO[0.0000000043890685],SOL[0.0000000212590160],USD[-0.9159409346937563],USDT[0.0000000305757158] |
| 00230588 | USD[-0.0034593186471246],USDT[0.0049252800000000],XRP[0.0525180000000000] |
| 00230590 | BTC[0.0000016365750000],ETH[0.0000000030000000],FTT[0.0000000491793551],LUNA[0.0000000024000000],LUNA2_LOCKED[0.8093586957000000],SOL[0.0000000028749882],TRX[0.0002800000000000],USD[-0.0007006785854745],USDT[0.0000000056181501] |
| 00230591 | BTC[0.0000772800000000],USD[0.0003358255282032] |
| 00230597 | ETH[0.0969701400000000],ETHW[0.0969701400000000] |
| 00230599 | USD[0.0004633250000000] |
| 00230601 | USD[10.0000000000000000] |
| 00230603 | 1INCH[5.9988600000000000],USD[0.4993080200000000] |
| 00230607 | MATIC[0.9991934814399893],TRX[0.0000240000000000],USD[-0.8722892796624597],USDT[15.5899235799929450] |
| 00230621 | USD[0.5633384190767800] |
| 00230622 | APT[0.4000000000000000],AVAX[1.4000000000000000],BNB[0.0048168000000000],BTC[0.0001000044800000],ETH[0.1090215950000000],FTT[0.0000000072548872],IMX[0.0121060000000000],NEAR[0.0334650000000000],SLP[9158.2596000000000000],SUSHI[594.9939200000000000],TRX[0.0003370000000000],UNI[44.6755850000000000],USD[0.9360872413969902],USDT[0.0000000086269511],WRX[0.8882800000000000],XRP[0.0003100000000000] |
| 00230643 | AAVE[0.0000000003330084],AMC[0.0000000094335123],BNB[0.0000000033060454],BTC[8.0516377582422893],CBSE[-0.0000000029428861],COIN[0.0000000096420665],ETH[0.1018259804691321],ETHW[0.0000000009190128],FTT[1.0829688000000000],LTC[0.0000000005091635],SNX[0.0000001000000000],SOL[5.3594490000000000],SRM[54.1539449200000000],SRM_LOCKED[798.1027463500000000],SUSHI[2676.3215606721773358],TRX[0.0000340000000000],USDT[1.5093759470628309],WBTC[0.2968048874845100],XRP[0.0000000021469794],YFI[0.3750387983124912] |
| 00230645 | ETH[0.2127700000000000],ETHW[0.2127700000000000],USD[115.5600000000000000] |
| 00230646 | AMPL[0.0855357422739467],SRM[0.9979000000000000],SXP[0.0230000000000000],USD[0.0821210150515062] |
| 00230652 | AMPL[0.0854151480753731],SXP[0.0094900000000000],USD[0.1109698879516794] |
| 00230657 | SXP[0.0155100000000000],USD[0.1523195722551718] |
| 00230659 | SXP[0.0150900000000000],USD[0.1346600035358728] |
| 00230661 | USD[0.2341719786817943],USDT[0.0000000065034208] |
| 00230662 | ETH[0.2127700000000000],ETHW[0.2127700000000000],USD[79.7705165300000000] |
| 00230663 | USD[0.0916100162357182] |
| 00230665 | USD[0.0067197398900000] |
| 00230666 | USD[0.1163301714446084] |
| 00230669 | USD[0.0426000075521461] |
| 00230672 | USD[0.0041200110655933] |
| 00230675 | USD[0.0327600072524945] |
| 00230678 | USD[0.0596300043386722] |
| 00230680 | ETH[0.0157007000000000],ETHW[0.0157007000000000],USD[2.8631239200000000] |
| 00230681 | USD[0.0466500057443908] |
| 00230683 | USD[0.0742800099975677] |
| 00230685 | ASD[0.0000000050000000],BTC[0.0000000050000000],FTT[0.0000000774092733],LUNA2[0.0000000241365749],LUNA2_LOCKED[0.0000000563186748],LUNC[0.0000000089574600],RAY[0.0000000093301600],RUNE[0.0000000784832247],USD[0.0000000076204155],USDC[178413.5789864100000000],USDT[0.0000000145378944] |
| 00230687 | USD[0.0502900132675510] |
| 00230688 | USD[0.0077941100000000] |
| 00230689 | ADABEAR[131974920.0000000000000000],ETCBEAR[10398024.0000000000000000],FTT[0.0018114835347300],LINKBEAR[24995250.0000000000000000],LUA[198.0155218900000000],TRX[0.0000020000000000],USD[0.0000001141189438],USDT[0.0000000094470135] |
| 00230692 | USD[0.0595200081887830] |
| 00230693 | ETH[2.4562040000000000],ETHW[2.4562040000000000],USD[-119.2668076100000000] |
| 00230695 | ETH[0.0000000050000000],TRX[0.0000040000000000],USD[0.3995464600000000],USDT[0.6849587844148900] |
| 00230698 | USD[0.1724700171443355] |
| 00230699 | TRX[0.8339020000000000],USDT[1.2093900449250000] |
| 00230702 | BNB[-0.0001951858434941],BTC[0.0000000020000000],USD[0.0098000000000000] |
| 00230704 | ETH[0.0002040000000000],ETHW[0.0002040000000000],USD[7.5135416040000000] |
| 00230706 | BULL[0.0000000050000000],ETHBULL[0.0000000065000000],LTCBEAR[0.0000000050000000],USD[0.0053157811836574],USDT[0.0000000131514990],VETBULL[0.0000000085000000],XRPBEAR[0.0000000050000000] |
| 00230707 | USD[30.0000000000000000] |
| 00230717 | ETH[2.4553940000000000],ETHW[2.4553940000000000],USD[-143.9505874100000000] |
| 00230723 | BTC[0.0000287100000000],BULL[0.0000161778150000],SOL[6.8683264000000000],TRX[0.0000030000000000],USD[11.1763964638531375],USDT[-21.4003485772352295],XRP[1.5419376721657736] |
| 00230736 | ADABULL[0.0000000060000000],ALGOBULL[47.9740000000000000],AMPL[0.0000000006734702],ASD[0.0855100000000000],ATOMBULL[0.0004768000000000],BCHA[0.0009664000000000],BCHBEAR[0.0435100000000000],BCH[0.0089420000000000],BEAR[9.8289700000000000],BNBBEAR[0.0470540000000000],BNBBULL[0.0017120000000000],BSVBEAR[8.7805900000000000],BSVBULL[0.0107000000000000],BTC[20.0000000025000000],BULL[0.0000000070000000],COMP[0.0000391000000000],DEFIBULL[0.0000690000000000],DMG[0.0036400000000000],EOSBEAR[0.0665570000000000],EOSBULL[0.0885100000000000],ETHBEAR[6.1210900000000000],ETHBULL[0.000000001000000],LINKBEAR[809.5273500000000000],LINKBULL[0.0107000000000000],LTCBEAR[0.0953743000000000],LTCBULL[0.0643200000000000],MIDBEAR[0.0682900000000000],SUSHIBEAR[9.0858492000000000],SUSHIBULL[0.0004290000000000],THETABULL[0.0000692500000000],TRX[0.9154000000000000],TRXBULL[0.6479000000000000],TRXBULL[0.0011450000000000],USD[0.0000001580847780],USDT[0.0000000818961411],VETBEAR[0.0069540000000000],VETBULL[0.0004350000000000],XRPBEAR[0.0706764000000000],XRPBULL[0.7843251000000000],XTZBEAR[0.0080640000000000],XTZBULL[0.0004730000000000] |
| 00230744 | FTT[0.2785000000000000],USD[55.2447520369472896],YFI[0.0009924400000000] |
| 00230747 | ETH[0.0000050000000000],USD[1.1536782420000000] |
| 00230758 | BAO[16683.7735000000000000],BTC[0.0297029227762150],ETH[0.0000000000000000],FTT[3.7916753400000000],LUNA2[0.7389347202000000],LUNA2_LOCKED[1.7241810140000000],SOL[0.0000000050007300],SRM[1079.2525286730000000],SRM_LOCKED[4.5790496200000000],SUSHIBEAR[2.3000000000000000],USD[39.7586750133748954000000000],USTC[0.0000000051478500],XRP[74.0692487725007300],XRPBEAR[60.0493600000000000],XRPBULL[0.0000000050000000] |
| 00230765 | ETHBEAR[6851.2548000000000000],ETH[0.0397465280000000],USDT[0.2400000000000000] |
| 00230766 | BRZ[1.0000000000000000],BTC[0.0000890000000000],POLIS[2.0000000000000000],USD[1.1308948430858308] |
| 00230767 | ETH[3.1060600000000000],ETHW[3.1060600000000000],USD[-476.0384876300000000] |
| 00230768 | ETH[0.0000000086980000],CLV[28.6646728946048000],DOGE[65.9868000000000000],LUA[561.6753000000000000],SXP[20.9958000000000000],USD[-0.0087456805233091],USDT[0.2165570389563669] |
| 00230774 | BCH[0.0000000050000000],BCHA[0.0002262200000000],BTC[0.0000883662545400],FTT[0.0772374912516279],USD[-0.8165972978246102],USDT[0.0000000055670380] |
| 00230778 | FTT[0.0156320360492800],SRM[0.5828266600000000],SRM_LOCKED[2.1432299100000000],USD[36.1716685128314640],USDT[0.0000000031394920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00230779 | ADABEAR[422669700000000000000000],ALGOBEAR[369116.000000000000000],ALGOBULL[100000.000000000000000],ASD[0.000000023196880],ASDBEAR[1204259.000000000000000],ASDBULL[11.503345300000000],ATOMBEAR[25.520000000000000],ATOMBULL[100.680393000000000],BALBULL[89.098999100000000],BEAR[2.460000000000000],BNB[0.000000008339709],BNBBEAR[042472.110000000000000],BSVBULL[5000.000000000000000],BTC[0.000000027975966],BULL[0.000000000000000],BULLSHIT[0.000400000000000],COMPBULL[0.999934395000000000],DEFIBULL[1.001000000000000],DMGBULL[23333.945400000000000000],DOGEBEAR[4247630.000000000000000],DOGEBEAR2021[0.000000020000000],DOGEBULL[1.009036355000000],DRGNBULL[1.010197200000000],EOSBULL[1008.612810000000000],ETCBULL[1.010000000000000],ETH[0.000000124875960],ETHBEAR[2599077.900000000000000],FTT[0.091600000000000],GRTBULL[51.548188000000000],HTBULL[1.011001500000000],KIN[9811.000000000000000000],KNCBULL[240.098856400000000],LINKBULL[1.009136507500000000],LINKBEAR[315293.400000000000000],MATICBEAR[6317669.300000000000000],MATICBULL[10.000000000000000],OKBBULL[0.000000900000000],OXYBULL[0.000000980000000],SUSHIBEAR[10845.800000000000000],SUSHIBULL[11001.921222538000000],XRPBULL[1001.222715000000000],XTZBULL[100.037921200000000],ZECBULL[51.976587000000000] |
| 00230781 | USD[0.003490720000000] |
| 00230782 | AKRO[59453.000000000000000],BTC[0.000070465791521 6],BVOL[0.026934881400000 0],BYND[20.000000000000000],ETH[12.330626649957060],ETHW[5.809170811865656 2],EUR[27038.500458337205000],FTT[50.000000000000000],HGET[531.200000000000000],LUNA2[0.037662276490000],LUNA2_LOCKED[0.087878645150000],LUNC[8201.040000000000000],MTA[1382.000000000000000],NFT[308759202211640402](1),RAY[204.808422470000000],SRM[137.921537450000000],SRM_LOCKED[1.368081470000000],USD[-1129.173916296534150800000000000],USDT[228.264528331432738],XRP[0.550000000000000] |
| 00230785 | SXP[0.099980000000000],USD[1.312651060000000],USDT[0.019315000000000] |
| 00230786 | ADABULL[0.000000000000000],ALGO[0.000000087616600],BNB[3.088012150000000],BTC[0.072894382854103],CAD[0.000000050697400],COMP[0.000000010000000],COMPBULL[0.000000032300000],DAI[0.000000132581600],DEFIBULL[0.000000000000000],DOGE[0.000000073089024],ENS[0.007590000000000],ETH[0.870917596153674],ETHW[0.000000035481477],EUR[0.000000000738560],FTT[761.358467913660573],FTX[380.000000001360000],GBP[0.000000067633000],HT[37.697467800000000],INCH[0.000000000000000],JPY[0.000000003738469],KNCBULL[0.000000000000000],MATIC[0.000000100000000],MKRBULL[0.000000000000000],MTA[0.000000010000000],OMG[0.000000195845628],RUNE[0.000000004000000],SOL[0.000000139821962],SRM[0.247252210000000],SRM_LOCKED[9.882916590000000],SUSHI[0.000000002459358],SXP[BULL[0.000000048000000],TRX[0404.407013004000000],USD[788.054300555748613],USDC[1.000000000000000],USDT[0.000000005080015] |
| 00230788 | LOOKS[0.000000000000000],TRX[0.000077700000000],USD[0.016398783784282],USDT[0.000000050888515] |
| 00230792 | USD[140.529233975426412 8],USDT[0.000000088124634] |
| 00230795 | USD[2006.167068088000000],USDT[0.000000021412880] |
| 00230798 | USD[0.000788623015757],WRX[0.101300000000000] |
| 00230799 | AVAX[0.623678982000000],LUNA2[0.008369425559000],LUNA2_LOCKED[0.019528659640000],LUNC[0.001557533465057 2],MATIC[99.177049501530000],SOL[0.000000005702176],USD[33.860179316607225 7],USDT[0.000000017297350] |
| 00230800 | BRZ[0.000000017606406],BTC[0.000000007999104 1],BTT[99800.000000000000000],CHZ[0.000000006221253],ETH[0.000000008489036 4],FTT[0.028952539270378],LINK[0.000000038694940],LTC[0.000000013069360],LUNA2[0.000000068000000],LUNA2_LOCKED[1.072324159000000],MATIC[0.000000046180062],SHIB[0.000000008080400],SOL[0.000000074955387],TRX[0.000000050499444],USD[0.005618984008383],USDT[0.000000003495106] |
| 00230802 | BTC[0.000031801477600],USD[0.000000980392308] |
| 00230805 | TRX[0.000001000000000],USD[0.000000047318750] |
| 00230806 | BTC[0.000000081650097],FTT[26.184717775502048],USD[0.000554371521701],USDT[999.770000201723829] |
| 00230807 | TRY[0.000000040758726],USD[0.065579031690978],USDT[0.000000047563136] |
| 00230812 | ETH[0.000000012500000],FTT[0.108702166609561],LUNA2[0.049358187480000],LUNA2_LOCKED[0.011516910410000],MEDIA[0.000000050000000],USD[0.000000169926249],USDC[1770.759410580000000],USTC[0.698689000000000] |
| 00230813 | USD[0.135838723000000] |
| 00230814 | ADABULL[0.000000090000000],COMPBULL[0.000000009000000],LINK[2.284000000000000],SXPBULL[0.000000018000000],TRX[0.000001000000000],USD[0.000000054387412],USDT[1.022481547121 0655] |
| 00230815 | BTC[0.000000015000000],USDT[0.120576000000000] |
| 00230817 | AAVE[0.000000095909100],AUD[0.000337050055],BTC[0.124218442653000],BULL[0.000000025520000],CEL[0.000000001301791],ETH[1.158512641311360 0],ETHBULL[0.000000022100000],ETHW[0.000000095764000],FTT[301.792548928694367 8],PAXG[1.874606479000000],SNX[0.000000028003023],SOL[19.098952741700878 00],SRM[0.162355420000000],SRM_LOCKED[2.133106850000000],SUSHI[0.000000001810081 8],USD[1012.625153870364 1589],USDT[0.000000004388290 0] |
| 00230819 | BNB[0.000000051640299],BTC[0.000000089489857],BULL[0.000000008000000],ETH[0.000000124977952],ETHW[0.000000058412230],FTT[0.000003330207064],LUNC[0.000000096537100],NFT[396252985026687475](1),SUD[0.000000000003000],SRM_LOCKED[2.133106850000000],SUSHI[0.000000018100808],USD[0.000000215673995],XAUT[0.000000035458012],XRP[30.583586792813146 1] |
| 00230820 | FTT[0.189335000000000],SXP[0.062826500000000],USD[0.000289283953587 5],USDT[0.908464752150000 0],WRX[1.527970000000000] |
| 00230821 | AMPL[0.000000007873079],FTT[0.000000005616373 4],MATIC[0.000000087716686],PAXG[0.000000026280000],TRX[0.008790084146054],USD[0.007890000000447 1983788],USDT[955.856954951378296],XRP[0.000000038600821] |
| 00230823 | USD[126.584851304464373 1],XRP[511.133710970000000] |
| 00230826 | ETH[0.000096600000000],ETHW[0.000096600000000],TRX[0.394000000000000],USD[12.887530245750000],USDT[4.709294525000000] |
| 00230829 | FTT[32.999418000000000],SRM_LOCKED[12.184742070000000],USD[0.845173546924828] |
| 00230831 | ADABULL[0.000000025000000],COMP[0.000000040000000],FTT[0.095791500000000],USD[1.676670252151717 1],USDT[0.000000021199433] |
| 00230832 | USD[1.176660389415264 4],USDT[0.004360037695049] |
| 00230833 | DMG[0.081520000000000],ETH[0.003240565115409],HMT[0.101333300000000],TOMO[0.000650000000000],TRX[0.656877000000000],USD[68.783443660899530],USDT[54.997374870310321],WRX[0.850000000000000],YGG[0.728500000000000],ZRX[0.175800000000000] |
| 00230834 | BAND[0.000000004467273],DOGE[0.000000081710255],FTT[25.994800000000000],NFT [366283733282057 101],SOL[24.048718277233842 4],USD[13.974800000029013248],XRP[0.000000026942913] |
| 00230835 | APT[0.500000000000000],BTC[0.000000078000000],BUSD[105.441725570000000],CVX[0.085500000000000],ETH[0.002360322000000],ETHW[0.000236032000000],LUNA2_LOCKED[0.230770408200000],SAND[0.966600000000000],TOMO[0.046620000000000],USD[-0.000000003083007],USDT[0.00474859010895],USTC[14.000000000000000] |
| 00230836 | ADABULL[0.000000000000000],BTC[0.000653600000000],EOSBULL[0.000845000000000],SXPBULL[0.025808725000000],USD[0.423530505325849] |
| 00230837 | BNB[0.000000085657000],ETH[0.000000164864345],FTT[0.000000420000000],SRM[18.552513960000000],TRX[0.000151000000000],USD[92.413623918421854],USDT[0.000000071536771] |
| 00230838 | USD[420.378838720000000] |
| 00230839 | BTC[0.000087242920000],ETH[0.000708060000000],ETHW[0.000708060000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[1.357075286930185] |
| 00230840 | 1INCH[0.496590156916312],BNB[0.000000001756200],ETH[0.000000165296169],FTT[0.096455000000000],MER[0.107936000000000],SGD[0.008712000000000],SOL[0.009823835000000],SRM[0.822732350000000],SRM_LOCKED[439.916096940000000],TRX[10.000045000000000],USD[0.032139952873228],USDT[0.000000048734090],WBTC[0.000000008152000] |
| 00230842 | FTT[0.048795000000000],SRM[0.922195000000000],USD[140.617198121235000] |
| 00230847 | BOBA[31.000000000000000],BVOL[0.000000067500000],EDEN[200.000000000000000],FTT[105.699999998114815 74],LUNA2[0.546711637000000],LUNA2_LOCKED[1.275660486000000],NFT [360390526360882824](1),SOL[0.001961080000000],SUSHI[0.000000000000000],USD[-4.116659599652 4026],USDT[0.067674217756771] |
| 00230851 | BAND[0.100000000000000],BNB[0.000178222521288],BNBBULL[0.000000060000000],BTC[0.000000027494240],ETH[0.000000086391175],FTM[-0.226799337993892],FTT[0.000000034836173],GALA[9.992000000000000],MATIC[0.009999999606688],MATICBULL[0.009998820000000],SUSHIBULL[9.998000000000000],SXPBULL[80.000000000000000],TRX[0.840005007035045],USD[0.039488140359790],USDT[0.009190669775278] |
| 00230852 | TRX[0.998100000000000],USD[0.027244208000000],WRX[0.349975000000000] |
| 00230858 | ADAHEDGE[0.000000000000000],BTC[0.000000000016200],BULL[0.000000000000000],DOGEBEAR[0.000000085000000],EXCHBULL[0.000000070000000],LTCBEAR[0.000000070000000],THETAHEDGE[0.000000855000000],USD[0.000000162011690] |
| 00230864 | BCH[8.032866300000000],BIT[3207.000000000000000],BNB[0.002073380000000],BTC[0.000041800000000],DOGE[0.183388230000000],FIDA[0.451729080000000],FIDA_LOCKED[1.327388890000000],FTT[25.094705000000000],SHIB[329100000.000000000000000],SOL[0.002380260000000],SOS[524300000.000000000000000],SRM[0.533601550000000],SRM_LOCKED[3.560293700000000],USD[180693.531147440000000],UBT[80693.531147440000000],USDT[0.063520000000000],WRX[0.120000000000000] |
| 00230865 | 1INCH[4.775145196358105],AAVE[0.005750000000000],APE[0.035894230000000],AVAX[0.076694385789126],BNB[0.007843841286630],BTC[0.000010594369900],CEL[0.018060000000000],DOGE[0.837600000000000],DYDX[0.110000000000000],ENS[0.001752000000000],ETH[0.009932667221440],ETHW[0.000950000000000],FTT[150.100214000000000],FTX[0.000049100000000],GMT[0.000583000000000],GRT[0.006087800000000],HNT[0.358446791366630],KSHB[1254.000000000000000],LINK[0.020000000000000],MANA[0.012500000000000],MAPS[0.012500000000000],MATIC[0.770725347857806],MKR[0.000424150000000],NEAR[0.008485000000000],NFT [414079183687219351](1),NFT [440025785410903689](1),NFT [513260208700885351](1),RSR[0.000000200000000],SAND[0.984600000000000],SHIB[1254.000000000000000],SNX[0.004995000000000],SOL[0.005714512522500],SRM[0.050000000000000],TRX[0.009793000000000],USD[7503.432233900406300],USDT[0.000000000000000],USDTBULL[0.035672696982813],USTC[120.525230000000000],WRX[1.985370670665436324],XRP[18.900000000000000] |
| 00230867 | ATLAS[1200.000000000000000],AVAX[0.008305000000000],BTC[0.625518340480000],ETH[0.000681705863730],FRAD[0.000000000416501],FTT[153.571000000388686],LINK[0.112500000000000],LUNA2[0.381231000000000],LUNC[222222.220000000000000],OXY[12404.107930000000000],POLIS[18.800094000000000],USD[0.000000000000000],RENO.698000000000000],SRM[3.172588180000000],SRM_LOCKED[5.438535650000000],TRX[5000.000000000000000],USD[48053719651252371000],YFII.000000000000000] |
| 00230868 | BNB[0.000000008260000],BTC[0.000000127063200],COMP[0.000975150000000],ETH[0.000000088653000],FTT[25.095270500000000],SOL[0.087491000000000],USD[19.081127280353055] |
| 00230870 | BAND[0.000000045750000],BTC[0.014682515000000],ETH[0.051854470000000],ETHW[0.051854470000000],SOL[0.000000170000000],SRM[48.501328822000000],USD[0.000000191144181343],USDT[0.001927684210539] |
| 00230871 | USD[0.000000050000000] |
| 00230873 | BAT[0.000000010000000],CEL[0.049500000000000],COIN[0.000000008600000],DEFIBULL[0.000000005000000],FTT[200.014876399451550],LOOKS[0.001194570000000],SOL[0.000000727410531],SRM[302.120359640000000],SRM_LOCKED[58.515074750000000],SUSHIBEAR[0.000000025000000],SUS HIBULL[0.000000005000000],USD[0.200045000000000],USDT[0.000000050000000] |
| 00230874 | BTC[0.000000590834189],BUL[0.000000008000000],ETH[0.000000027788704],DOGE[0.000000029179300],ETHBULL[0.000000000000000],FIDA_LOCKED[0.106565000000000],LUNA2[0.000000221995557],LUNA2_LOCKED[0.000000517989634],LUNC[0.004834000000000],SHIB[312597.686777114100000],SOL[0.000000129786964],SRM[0.001182500000000],SRM_LOCKED[0.006570500000000],USD[0.000000167265950],XRP[0.000000026892502],XRPBULL[0.000000076531876] |
| 00230877 | BVOL[0.000000010000000],FTT[0.000000023682200],IMX[0.067460000000000],USD[0.013992495880616],USDT[0.000000004280935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00230882 | EOSBULL[0.029500000000000],TRX[0.000009000000000],TRXBULL[282.060860000000000],USD[0.239704604282800],USDT[0.098681000000000],XRP[52070.824000000000000],XRPBULL[35926.252796000000000],XTZBULL[0.000920700000000] |
| 00230884 | ETH[0.234060000000000],ETHW[0.234060000000000],USD[63.326878760000000] |
| 00230892 | USD[100.757128283644166],USDT[0.000000059245000] |
| 00230900 | USD[0.324829510000000] |
| 00230902 | USD[0.006046957355000],USDT[993.340446887335625] |
| 00230907 | ALGOBEAR[0.001985000000000],ALGOBULL[11.305000000000000],DEFIBULL[0.000005079000000],ETHBULL[0.028984800000000],LEOBULL[0.000070780000000],LTCBULL[0.048590000000000],MATICBULL[0.006423000000000],USD[0.293314500500000],USDT[0.010721880000000] |
| 00230912 | ETH[2.455140000000000],USD[-114.743092440000000] |
| 00230922 | ALGOBULL[16000.000000000000000],ALTBULL[0.000000014500000],AMPL[0.543160316394199],APE[259.100000000000000],ATLAS[630.000000000000000],ATOM[100.858961518196900],AVAX[16.620012523901380],BAT[525.000000000000000],BCH[0.000000111000000],BNB[0.000000110000000],BNBBULL[0.000000034500000],BTC[0.055700202741908],BULL[0.001185239359300],CEL[23.180000000000000],CHZ[10.000000000000000],COMPBULL[0.001300000000000],CRO[170.000000000000000],DEFIBULL[0.002900000000000],EN[J[1742.000000000000000],ETHBULL[0.000000017800000],FTT[344.632275164950580],FXS[0.100000000000000],IMX[55.000000000000000],JE[T[79.000000000000000],KNCBULL[0.000000010000000],LINK[124.721266591700080],LINKBULL[0.008300001580000],LOOKS[2.000000000000000],LTC[0.020935000000000],LTCBULL[1.360000000000000],OCKED[0.007240248239000],LUNC[0.000000193296962],MATIC[822.181536281616300],NEAR[72.700000000000000],OXY[86.000000000000000],POL[S[13.200000000000000],Q60.000000000000000],RAY[685.439661200000000],RUNE[50.000000000000000],SAND[781.000000000000000],SOL[15.241445870000000],SPELL[1420.000000000000000],SRM[174.897880250000000],STEP[0.100000000000000],STG[3.100000000000000],SUSHI[0.100000000000000],SUSHIBULL[4.500000000000000],SXP[0.096620950000000],SXPBULL[0.255000000000000],USD[0.008382698754900],USD[3854.919707103483900],USDT[0.000000078931018],WAVES[3.000000000000000],XAUT[0.000000030000000],XLMBULL[0.000003000000000] |
| 00230923 | NFT[325791528801490640][1],NFT[384213601513742514][1],NFT[397949744570848515][1],NFT[433820330107181835][1],NFT[468968047604215394][1],TRX[0.008550000000000000],USD[0.047365798718800],USDT[0.000000060524400] |
| 00230924 | AUD[4.468207633244176],ETH[0.000002070785171],USD[0.000000088883305],USDT[0.000000071621965] |
| 00230929 | BTC[0.014627270180924],ETH[3.362775827000080],ETHW[3.362775827000080],FTT[42.516376980000000],RAY[0.000000031000000],RUNE[0.000000056074674],SNX[235.362443600000000],SOL[16.721359950000000],SRM[163.261875200000000],USD[0.000000148461966] |
| 00230934 | ETH[2.806763000000000],ETHW[2.806763000000000],USD[3167036035000000] |
| 00230948 | AMPL[0.000000000608511],AP[T[1.018844540000000],ATOM[0.000127260000000],BTC[-0.000000980000000],BTC[-0.000099888450767],DYDX[0.081695990000000],ETH[0.006724190106000026],ETHBEAR[0.000000165000000],ETHW[0.000811800000000],FTM[0.010274030000000],FTT[224.026377326308788],GST[17.460000000000000],HGE[0.003169817840000],LINKBULL[0.000000097150000],LTC[0.000000010000000],LUNA2_LOCKED[0.174179982400000],LUNC[0.741799824000000],JE[T[79.000000000000000],LINK[124.721266591700080],NFT[392593040136378503][1],NFT[566150964881553021][1],NFT[0.017716000000000000],SHIB[17.500000000000000],SOL[30.690824383159520],SRM[2.043195590000000],SRM_LOCKED[13.266504700000000],STEP[0.000000010000000],TRX[0.001878948741530],USD[40.203271607405567],USDC[815.113926900000000],USDT[0.000000045515786],XRP[0.5192203681065600],WRX[0.399200000000000] |
| 00230957 | USD[5.459521380000000],WRX[0.399200000000000] |
| 00230962 | ATLAS[0.000000030000000],BTC[0.000000039857523],ETHW[0.009586000000000],FTT[19.500000002835202],LUNA2[0.000000039461925],LUNA2_LOCKED[0.000000920737826],LUNC[0.000000099091762],MNGO[0.000000061004810],TSLA[0.000000010000000],TSLAPRE[0.000000024924940],USD[-21.179189791052605],USDT[0.000000001912732] |
| 00230970 | TRX[3.000000000000000],USD[0.575731945617800],XRP[4147.210704721578846] |
| 00230972 | COMP[0.000000020000000],SRM[11.269007530000000],SRM_LOCKED[0.229060950000000],TRX[10.998860000000000],USD[0.189637956647108],XRP[169.409867669818196] |
| 00230975 | USD[34.332937914000000],WRX[35.445800000000000] |
| 00230981 | BNB[0.000000032620910],BTC[0.000000082908360],ETH[0.000000062061172],FTT[0.002575955863290],HT[0.000000036986688],SOL[0.000481348910780],TRX[-245.681361202088673],USD[19.10965008759844461],USDT[0.009884240020123] |
| 00230985 | MATICBULL[0.004896000000000],USD[0.008340384750000] |
| 00230988 | BEAR[0.084900000000000],BULL[0.000009000000000],ETHBEAR[0.769270000000000],ETHBULL[0.000078400000000],LINKBULL[0.000081040000000],SUSHIBULL[0.071230000000000],USD[0.003600465500000],USDT[0.000000050000000] |
| 00230992 | AAVE[0.000000040000000],BAL[0.002707013000000],BTC[0.000000010201861],COMP[0.000000022000000],ETH[0.007295426000000],FTT[0.000000005890120],JOE[0.615550200000000],MATIC[0.913413200000000],NFT[544833062549100495001][1],SOL[0.000000070181000],SUSHI[0.149147900000000],USD[1217.126587852084571],USDC[1622.800000000000000],USDT[0.021905059208861] |
| 00231008 | NFT[328647381557764085][1],NFT[495938469652197371][1],NFT[552322773807853447][1],USD[50.34072642547522282] |
| 00231022 | BULL[0.000000050000000],FTT[0.000000026086000],SRM[0.965900000000000],USD[0.000001337557834],XRP[0.361495000000000] |
| 00231026 | NFT[560188245962897811][1],USD[25.703803585382610],USDT[-23.470419607013150] |
| 00231031 | USD[0.042912951448594] |
| 00231036 | ETH[0.003300150000000],TRX[0.100795000000000],USD[-0.098719320700000],USDT[0.063088873447568] |
| 00231041 | BNB[0.000000032752880],BTC[0.000000009200000],DMG[5596.913988000000000],FEB.595706462686271],KIN[500000.000000000000000],RUNE[0.000000061969330],SRM[14.962218600000000],USD[232.302759527261933],USDT[734.116271403510474] |
| 00231043 | LEO[159.963900000000000],USD[1.129422290000000],USDT[0.000000001258708] |
| 00231047 | ATLAS[10988.673400000000000],ETH[0.167000000000000],ETHW[0.167000000000000],LUNA2_LOCKED[0.009629719464000],USD[0.766032624060415],USDT[0.000000037515779],USTC[0.584200000000000] |
| 00231060 | BAL[0.009867000000000],BNB[0.014123500000000],ETH[0.000001059563300],PERP[0.099810000000000],TRX[0.090025000000000],USD[0.741569439660316],USDT[0.000000037341426] |
| 00231061 | BTC[0.000000049663000],FTT[0.068848000000000],USD[1.540830120000000],WRX[0.8700000000000000] |
| 00231062 | AMPL[0.000000065510438],BAO[0.000000300000000],USD[0.001396688731484],USDT[0.000000049820949],XRP[0.000000054795028] |
| 00231063 | USD[0.000000045127560],USDT[0.000000553713119] |
| 00231065 | AVAX[0.000000040160000],BNB[0.000000073490106],ETH[0.000000023272917],HT[0.000000010000000],MATIC[0.000000337505098],NEAR[0.000000067252060],TRX[0.299643000000000],USD[0.000000048935955],USDT[0.000000034004232] |
| 00231067 | ETH[0.000000050000000],FTT[0.043990777043128],NFT[310853679648641229][1],NFT[365517082204934970][1],NFT[500283312684681792][1],USD[0.00538176745959107][1],USD[0.055891895631260SS],USDT[0.000000058307008] |
| 00231071 | AMPL[0.000000007398465],ATOM[0.000000030000000],BNB[0.000000068858025],BTC[0.000000067317472],HT[0.000000044918971,SOL[0.000000097493200],USD[0.000000171321788],USDT[0.000846993927973] |
| 00231073 | AVAX[13.200066000000000],BTC[0.158636988388826],DOGE[4042.000000000000000],EMB[280.147259231177084],ETH[40.000000000000000],FTT[532.583685811235528],FTX_EQUITY[10567.000000000000000],FTX_EQUITY-2.28_VEST-2022_EXPIRE-2030[4240.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[2100.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[353333.000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[50000.000000000000000],LUNA2[0.443447660800000],LUNC[1.428517350000000],MATIC[340.987700000000000],MOB[33.001650000000000],MSRM_LOCKED[1.000000000000000],SAND[102.000510000000000],SOL[12.042245140000000],SRM_LOCKED[57187.576266860000000],USD[14.504726282374098S],USDT[416.025475655438351S],WEST_REALM_EQUITY_POSTSPLIT48577.000000000000000] |
| 00231075 | USD[1.172931311712S220] |
| 00231077 | ADABULL[0.000000090000000],THETABULL[0.000118977390000],USD[0.015674582330000] |
| 00231078 | FTT[0.499905000000000],USD[0.067878652695214] |
| 00231083 | USD[30.000000000000000] |
| 00231084 | AVAX[0.000000041492784],BNB[0.000000110232480],BTC[0.000000037800000],DOGE[0.000000044939029],ETH[0.000000061053245],LTC[0.004403277094049],LUNA2[0.011111491960000],LUNA2_LOCKED[0.025926814580000],LUNC[0.000000065091000],RAY[0.000000057880000],SOL[0.000000088949036],TRX[0.000000097452485],USD[0.037366791972264S],USD[0.000000038220958],XRP[0.000000030825000] |
| 00231088 | ETH[0.000197981364040],ETHW[0.000197824864040],FTT[25.097207000000000],TC[0.382723000000000],NFT[407704256332904037][1],NFT[429564873983875880][1],NFT[445619849086843055][1],NFT[563949087682260966][1],SOL[0.000739250580000],STEP[2.000000000000000],TRX[0.064552000000000],USD[-20.281734321287637S],USDT[0.000000147216257] |
| 00231092 | BTC[0.000000020322216],LUA[0.049368800000000],SUSHI[0.000000056000000],USD[0.0003085597363671],USDT[0.000000005347044] |
| 00231098 | USD[21.970919591000000] |
| 00231103 | BNB[0.000000010000000],ETH[0.000000084280053],SOL[0.000000020733798],USD[0.413358699259362],USDT[0.000270856798608] |
| 00231106 | FTT[5.000000000000000],SOL[5.000000000000000] |
| 00231107 | BNB[0.000000070371467],FIDA[0.023994750000000],FIDA_LOCKED[0.061314290000000],FTT[0.000000027171980],NFT[294062422727022044][1],NFT[307449262951542048][1],NFT[321281886057326793][1],NFT[500249473452852608][1],NFT[508140891029132963][1],USD[0.000000116515567],USDT[0.000000064091538] |
| 00231115 | ADABULL[0.000092821000000],ALGOBULL[0.512115000000000],BTC[0.000000037000000],ETHBULL[0.000004324835000],LINKBULL[0.000231520500000],SXPBULL[0.000761855700000],USD[72.678694188852200],USDT[2.304020641206592],XTZBULL[0.000673830000000] |
| 00231117 | AVAX[0.000000058195040],BNB[0.000000100000000],CTY[0.000080880000000],ETH[0.000000010000000],MATIC[0.000000010000000],NFT[399760171665687373][1],NFT[456961393241483972][1],NFT[473396586870334681][1],NFT[558065926392852716][1],NFT[570213248918466591][1],SOL[0.000000032790702],TRX[0.570446000000000],USD[0.0578543133914422],USD[0.000015080289974762] |
| 00231121 | TRX[0.220000000000000],USD[0.045339515275000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00231122 | AAPL[6.332715796509700],AMZN[36.539000000000000],ATOM[0.094120064000000000],BAT[0.000001000000000],BNB[5.346828920049842B],CEL[0.060000005821685],COMP[0.000000030750000],CREAM[0.000000001000000],CRO[9.126418000000000],CRV[0.882493850000000],ETH[0.000000012520000],ETHW[0.000000089910234],FTT[199.970417001603549],GOGL[10.496084239200000],HTI[0.000000000000000],PAXG[0.000005801000000],TRX[18648.201957400000000],TSLA[0.029430000000000],USD[11.138426728251770B],USDT[0.000000042329362],YFI[0.000000002500000] |
| 00231123 | BNB[0.000000005298190],ETH[0.000000006835964],HT[0.000000010246030],SOL[0.000000089302500],TRX[0.000000000580240] |
| 00231125 | ETH[0.000005839520],USD[0.000031352151648] |
| 00231126 | BNB[0.000000045452551],ETH[0.000000000643106],ETHW[0.000000082969760],FTM[0.000000001227500],MATIC[0.270122072142793],PERP[0.000000008471817],SOL[0.000000091408088],TRX[0.000060067180639],USD[0.000000922626882],USDT[0.000000017757214] |
| 00231140 | BNB[0.028370344960854B],BTC[0.000000024590530],GODS[0.057706196439751],LL[0.000000023304360],MATIC[0.000000010293337],SOL[0.000001029355075B],TRX[0.000140004658439],USD[0.000000086057964],USDT[0.000002232194258B] |
| 00231143 | BTC[0.000000079649045],FTT[0.000000061323733],NFT[3655105447293104361],NFT[4095696081119232410],TOMO[0.000000008209611],SOL[0.000000008209611],TOMO[0.000000006113023],TRX[985.081882044731273B],USD[20.203154252412368B],USDT[0.317686349077847] |
| 00231146 | USD[0.031632628980673] |
| 00231148 | BNB[0.000000100000000],ETH[0.000000008917900],TRX[0.000000000000000],USD[0.55131666963284496],USDT[0.000004438203572],XRP[0.000000086000000] |
| 00231153 | ETH[0.000000654411170],TRX[0.000300005884080860],USD[0.000006423661405B],USDT[0.000005002004861] |
| 00231160 | AMPL[0.00000001156757],BNB[0.000000013175000],SOL[0.000000011676609B],USDT[0.000000070013306] |
| 00231162 | USD[501.851769265000000000000000] |
| 00231164 | BNB[0.000000087049800],ETH[0.000000082711000],FTT[0.000000216862480],MATIC[0.000000058234400],USD[0.0070773185270688],USDT[0.000000095169207] |
| 00231166 | BTC[0.000000005647500],ETH[-0.000000000770000],NFT[3881241474128736624],[1],NFT[432097022698093248],[1],NFT[4940365546364268921],TRX[0.000017005957323],USD[1.891318697895659],USDT[3.611707280766117] |
| 00231169 | ALGO[0.000000087915322],APT[0.000000057323496],ATOM[0.000000074092755],AVAX[0.000000071976641],BNB[0.000000000868683],BTC[0.000000038588060],DOT[0.000000093772232],ETH[0.000000049405681],FTT[0.123894738528000],MATIC[0.000000601098562],NEAR[0.000000050785791],NFT[3690395286616290][1],NFT[4963496993704077641],NFT[5359345797543776621],SLSL[0.000000088794561],TRX[0.000030011687677],USDI[0.0081333867796452],USDT[0.0111024104177089] |
| 00231175 | ETH[0.000070484621404],ETHW[0.000070484621404],USD[0.017067311147137],USD[0.000146319475616] |
| 00231177 | USD[25.000000000000000] |
| 00231182 | ADABULL[0.003360498280750],ATOMBULL[92.892840975000000],AXS[0.066773937248480],BNBBULL[0.000189264582500],BTC[0.000062925650000],BULL[0.000058949648000],ETH[0.000000097000000],FTT[25.129812720000000],LINKBULL[2.390858662520000],LUNA2[9.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000037382221],USD[947.464420918442504],VETBULL[1.524314061000000] |
| 00231184 | USD[1.679004713972600] |
| 00231187 | TRX[0.240000000000000000],USD[13.023447384600000],USDT[0.003482987552725] |
| 00231190 | DOGE[2.000000000000000],ETH[0.000000007853400],USD[0.000006753125383] |
| 00231191 | BNB[0.000000069478800],BTC[0.000000007602517B],ETH[0.000000003872783],FTT[0.016693836765658],SOL[0.000000099232169],TRX[0.000006098662477],USD[0.015744668913215],USDT[0.00000065210711],XRP[0.000000008584862] |
| 00231196 | BTC[0.000000075000000],ETHW[0.000868930119860],TRX[0.000008000000000],USD[1.374009802187500],USDT[0.000000032500000] |
| 00231199 | BTC[0.000000048335044],TRX[0.000004000000000],USD[0.000000023566099],XRP[0.000000019040420] |
| 00231200 | ETH[0.000000045858050] |
| 00231205 | BNB[0.000000088679583],ETH[0.000000086701178],USD[0.193971223444413B1],XRP[0.000000023979444] |
| 00231208 | BNB[0.000000091000000],LUNA2[0.056503793510000],LUNA2_LOCKED[0.131842184900000],LUNC[12303.820000000000000],NFT[3299728215071537981],TRX[0.007707000000000],USD[0.000005745233834],USDT[-0.000000043619199] |
| 00231221 | BNB[0.000000100000000],BTC[0.000000028423200],TRX[0.000000000000000],USDT[0.000022024928012] |
| 00231225 | BTC[0.000000008500000],ETH[0.000000017422300],LTC[0.000000082890900],SOL[0.000000041160924],TRX[0.000000069190164],USD[0.088375293793704265],USDT[0.000000033237791] |
| 00231229 | ETH[0.000000093058900],USD[0.740549627546712],USD[0.000060367797530] |
| 00231239 | BTC[0.000010714379073B],LINKBEAR[1137.972360000000000],SOL[0.000000036028711],USD[76.901279545977966] |
| 00231240 | USD[0.023101880000000] |
| 00231261 | USD[47.353309926687500000000000] |
| 00231264 | SOL[0.010186707802497B1],USD[0.015553994088169B0] |
| 00231266 | USD[459.201468998750000000000000] |
| 00231271 | NFT[3463158326960543981],NFT[4269163299032081201],NFT[4270117774472912001],NFT[5393578041117240981],USD[0.000000029850208],XRP[41.606518080000000] |
| 00231278 | AMPL[0.000000000114691],BNB[0.000000071728500],BTC[0.000000015822123],SOL[0.000000078877944],USD[0.000070399334119],USDT[0.003393513528898] |
| 00231284 | BTC[0.000000007310712],ETH[0.000005065564500],LTC[0.000000005299300],NFT[3589027714491179541],TRX[36.156988170000000],USD[-7.288441425180243],USDT[0.000000009365000] |
| 00231291 | APT[0.000035020000000],ASD[2880.430000000000000],ATLAS[90.000000000000000],AVAX[0.000047756716849],BLT[16.000000000000000],BTC[0.000044775671684B],CLV[44.600000000000000],CQT[999.810000000000000],DAI[0.010000000000000],DOT[1.000000000000000],ETH[0.000000102363454],ETHW[15.000000000000000],FRONT[339.000000000000000],FTT[70.000000000225000],IND[6100.000000000000000],KNC[285.0.293800000000000000],LTC[0.002471970000000],LUNA2[0.534212333700000],LUNC[1.246495445000000],LUNC[116325.860380500000000],MER[122.000000000000000],NFT[3259583101307052791],NFT[3457648097565594501],NFT[4230987816275365011],SRM[3.000000000000000],TOMO[10.000000000000000],USD[10.068230995137626660] |
| 00231292 | USD[0.000000022286080] |
| 00231294 | FTT[0.000000004990860],TRX[0.000035004227000],USD[0.055278399162500],USDT[0.000000089250000] |
| 00231296 | ETH[0.000000038491980],FTT[0.044479910000000],HT[0.000000009491997],NFT[5540511063760754671],SAND[1.999620000000000],SOL[0.008840231750000],TRX[80.000014004345246],USD[-4.78203159104343476],USDT[0.000000045355240] |
| 00231297 | NFT[3965149928264115311],NFT[4754132459126681451],TRX[0.577560000000000],USD[0.010856744894033],USDT[0.000000012691699],XRP[0.700000000000000] |
| 00231302 | USDT[0.042110967450000] |
| 00231314 | USD[26.494265660000000] |
| 00231316 | NFT[3159284197887796881],NFT[3710899418105564411],NFT[4677490343453098566],TRX[0.000000007741597],USD[0.058655694567635],USDT[0.000000008211068] |
| 00231324 | APT[0.999810000000000],USD[2.097000000000000] |
| 00231325 | ATLAS[15000.000000000000000],BNB[0.000000094477012],DOGE[0.000000035000000],ETH[0.010000060302622],FTT[0.041841869902964],SOL[0.003807980000000],SRM[0.000000100000000],STEP[0.077739358340000],SXP[0.000000100000000],USD[-22.149950956155536500000000],USDT[0.000000237713544] |
| 00231333 | USD[25.000000000000000] |
| 00231345 | SOL[3.000000000000000] |
| 00231356 | AMPL[0.037325147821151],BNB[0.000000358000000],ETH[0.000000050000000],LTC[0.000005000000000],TRX[0.000050000000000],USD[6.945149548385000],USDT[0.000000066927200] |
| 00231358 | BNB[0.000000035132264],ETH[0.000040043803490229],FTT[17.728118805653490],MATIC[0.000000002149200],NFT[2934222845159521191],NFT[4151923668428228961],NFT[5256510774041875111],NFT[5558509795447114451],USD[0.0001175752512361],USDT[0.000000042271777] |
| 00231362 | BNB[-0.000000006158709],BTC[0.000000026021085],ETH[0.000000022069372],FTT[0.000000004568750],TRX[0.000000011857583],USD[0.07064490141011333],USDT[0.000000056574294] |
| 00231363 | NFT[4181921143700042241][1],NFT[4927050846668424661][1],NFT[5009320783022381181][1],USD[0.008807420000000] |
| 00231370 | LINKBULL[0.000000001500000],USD[0.000000023122895].2],USDT[112.485380071489466] |
| 00231375 | USD[10.000079576365184] |
| 00231382 | USDT[0.006799121136103] |
| 00231387 | ETH[0.000000067449800],LTC[0.000014560000000],MATIC[0.007940000000000],TRX[0.000000003190479],USD[0.0167144457981566],WAVES[0.000000049136200] |
| 00231389 | BTC[0.000000025000000],USD[0.246314873287189],USDT[0.000000012961098] |
| 00231401 | USDT[0.000017157921720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00231413 | FTT[0.0032784004547200] |
| 00231420 | BTC[0.0000001150000000],EUR[0.0000000000610380],FTT[0.0000000019774320],USD[5.6640830032693746],USDT[0.0000008152643906] |
| 00231431 | BNB[0.0000010500000000],BTC[0.0000418000000000],FTT[0.0000662575246201],ETHW[0.0000625752462011],USD[-40.7407697659107714],USDT[46.9353199548698298] |
| 00231434 | APT[0.0000000084023550],AVAX[0.0000000075464049],BNB[0.0000000590963590],BTC[0.0000000800000000],ETH[0.0000000066622028],HT[0.0000000037675518],INID[117.9073845500000000],KIN[0.0000000079960000],LUNA2[0.0083272812090000],LUNA2_LOCKED[0.0194303228200000],MATIC[0.0000000062621700],NFT[4094280595778830531],NFT[4525649681678522891[1],NFT[48386465196604323913[1],SOL[0.0000000070273000],TRX[0.0001690000000000],USDI[0.0000002937845451],USDT[0.0000000515711966] |
| 00231438 | USD[0.1690075700000000] |
| 00231446 | USD[30.0000000000000000] |
| 00231462 | USD[0.2266791912118300] |
| 00231470 | ETH[0.0015243700000000],ETHW[0.0015243700000000],USD[2.0286912295930000000000000] |
| 00231473 | CONV[9.5450000000000000],DFL[1.8773000000000000],ETH[0.0000001000000000],MER[0.9914400000000000],NFT[2896106259592052621[1],NFT[30568233035363652731[1],NFT[31022384491868372421[1],NFT[57178434461044289021[1],SWEAT[50.0000000000000000],TRX[0.7082230000000000],USDI[0.0000001138660695],USDT[0.0000000419900031] |
| 00231478 | BNB[0.0000000241026041,FTT[0.0000000001845209],LTC[0.0000000080713975],SOL[0.0000000064412860],TRX[0.0000001068670S],USD[0.0000002039988958] |
| 00231511 | USD[13.8130095260000000] |
| 00231514 | BCH[0.0000000022706000],BNB[0.0000000075546000],ETH[0.0000000031549062],FTT[0.0000000559903872],LTC[0.0000000025700000],LUNA2[0.0198193215100000],LUNA2_LOCKED[0.0462450835300000],LUNC[4315.6989871000000000],NFT[28842434817861340817[1],NFT[28935681368759896117[1],NFT[354291480491048469][1],SOL[0.0000000062442400],USD[0.0000001082878676],USDT[0.0001296602238120] |
| 00231522 | BEAR[184.79364050000000000],USD[88.3521389220000000] |
| 00231535 | USD[0.1408800000000000] |
| 00231549 | ETH[0.0000000027043056],SOL[0.0081538112821816],USD[0.0283724328123833] |
| 00231550 | AKRO[0.6258900000000000],ETH[0.0000000050000000],TRX[0.0714960000000000],USDT[0.0000000017796901] |
| 00231563 | EOSBULL[178.1558057600000000],TRXBEAR[0.0000000055671000],USD[10.4657707850000000],USDT[0.0000000093267182] |
| 00231567 | AUDIO[0.9910000000000000],BAL[0.0054640000000000],BEAR[376.5102400000000000],BNB[0.0093780000000000],DMG[0.0843500000000000],DOGE[1410.0786000000000000],LUA[0.0305700000000000],OXY[0.9880000000000000],USDT[0.2423696506500000],WRX[83.9251000000000000],XRP[13.1214000000000000] |
| 00231576 | USD[13.7919778901500000] |
| 00231583 | SRM[0.0004149600000000],SRM_LOCKED[0.0015932100000000],TRX[0.0000040000000000],USD[0.0086578248592251],USDT[0.0000000032240411] |
| 00231604 | USD[13.6282105272250000] |
| 00231615 | USD[1.5719400500000000] |
| 00231620 | ETH[-0.0005356553876521],ETHW[-0.0005322881645422],TRX[0.2745090000000000],USD[1.9359734000000000],USDT[0.8366742157500000] |
| 00231628 | APT[0.0000000092761352],AVAX[0.0000000800000000],BNB[0.0000000074565993],FTM[0.0000000008108420],MATIC[0.0000000059000000],SOL[0.0000000068840023],SOS[820.8655000000000000],TRX[0.0000010000000000],USDT[0.0001130139342723] |
| 00231635 | BRL[4554.0000000000000000],BRZ[0.0000000048658164],BTC[0.0000000050126873],DAI[0.0000000029550000],ETH[0.0000000073316964],FTT[0.0000090000000000],TRX[0.1079150000000000],USD[0.0284943542635514],USDT[0.0203726421140630] |
| 00231641 | USD[0.1692278500000000] |
| 00231645 | BCHA[0.0005700000000000],FTT[0.0000000100000000],USD[0.0000018666928686] |
| 00231647 | NFT[29252009198560925811[1],NFT[41392505461022708811[1],NFT[53182163539890289][1],SRM[2.5673796400000000],SRM_LOCKED[15.9126203600000000],USD[-17.0584908895000000],USDT[20.0000000000000000] |
| 00231658 | ALTBULL[0.0015489410250000],BAL[0.0000000025000000],BALBEAR[0.0000000705000000],BALBULL[0.0000000307000000],BCHBULL[0.1550779200000000],BULL[0.0000048006250000],BULL SHIT[0.0000660783250000],COMPBULL[0.0000000050555000],DOGEBEAR[2021[0.0008961469500000],EOSBULL[5.0921880000000000],ETH[0.0000000005500000],ETHBULL[0.0000840279500000],FTT[0.1435336450000000],HGET[0.0662710200000000],NFT[29753024447246904][1],NFT[30937853525461944][1],NFT[46291143736637540][1],NFT[55817082974356351][1],SOL[0.0067922570000000],SPY[0.0000000000000000],SRM[0.5182614000000000],SRM_LOCKED[2.8216259900000000],TRX[0.0000520000000000],USD[-0.0173769257204596],USDT[0.0000000668234861],XRP[0.7500000000000000] |
| 00231673 | USD[0.0084396532000000] |
| 00231678 | USD[1.2090194300000000] |
| 00231681 | ALGOBULL[1200.1600000000000000],DOGEBEAR[249825.0000000000000000],LTCBULL[32.8849700000000000],SUSHIBEAR[342759.9000000000000000],SUSHIBULL[229.8390000000000000],SXPBULL[240.9115000000000000],TOMOBULL[2028.7720000000000000],TRXBULL[14.9945000000000000],USD[2.4539342858654253],USDT[0.0000000951007271],XRPBULL[213.0042600000000000] |
| 00231683 | USD[0.0001160821666604] |
| 00231684 | BTC[0.0000000045000000],ETH[0.0000000054543241],FTM[1.4750476200000000],FTT[24.2957440000000000],RAY[19.9963140000000000],TRX[0.0408630000000000],USD[54.9661837088471577],USDT[153.8753455203288251] |
| 00231688 | ETH[0.0000000593000000],GRTBEAR[80.7340000000000000],MATICBEAR2021[0.6753500000000000],MATICBULL[0.0923930000000000],NFT[29226769552192473][1],NFT[40067384386413579S][1],NFT[53454405575034708][1],SRM[0.4000000000000000],USD[14.5738087234163815],USDT[0.0000000082777837] |
| 00231690 | USDT[0.0000000013360000] |
| 00231691 | ETH[0.0000000012142400],TRX[0.0000000098769880],USDT[0.0000002842192662],XRP[0.0000000050329700] |
| 00231692 | ETH[0.0000000053990800],NFT[29613620813649208][1],NFT[31498845085046543][1],NFT[41448164714522702][1],NFT[47395886094161558][1],SOL[0.0000000064578200],TRX[0.0000000085600168],USD[0.0015910900000000],USDT[0.0000092130109490] |
| 00231693 | NFT[32236935489133721][1],NFT[44860979751777372][1],NFT[49891139568164088][1],USD[0.0289972792849134],USDT[0.0000008454566256] |
| 00231696 | USD[5.5118201021700000] |
| 00231714 | BTC[0.0000000262039712,FTT[0.0000000049186641],TRX[0.0000010000000000],TRYB[0.0000000016245072],USD[-1.0241117149349940],USDT[1.1031357956464401] |
| 00231722 | BTC[0.0357874790000000],ETH[0.0000001000000000],USD[0.0000000236896854],USDT[23.4330831797833441] |
| 00231725 | USD[1.5228636325000000] |
| 00231729 | SXPBULL[0.0000000035000000],USD[0.0000000170126040],USDT[11.1182769055161849] |
| 00231733 | USD[0.7200269026317800] |
| 00231738 | USD[2.5771273065000000],XRP[0.8002360000000000] |
| 00231744 | USD[25.0000000000000000] |
| 00231746 | FTT[0.0000000020952600],KNC[0.0851802031600000],TRX[0.0000000054091066],USD[0.0000001719472090],USDT[0.0070070036068965] |
| 00231754 | BNB[0.0000000352780000],BTC[0.6155260556146600],USDT[0.0000000075078549] |
| 00231788 | USD[0.0000017389651092] |
| 00231793 | USD[0.0000001136251118],USDT[0.0000000094903507] |
| 00231797 | USD[0.0465026322500000] |
| 00231800 | ETH[0.0899000000000000],ETHW[0.0899000000000000],USD[96.0946949700000000] |
| 00231822 | USD[0.0204669065000000] |
| 00231823 | ETH[0.3547700000000000],USD[-0.0015247439000000],USDT[0.0040600000000000] |
| 00231857 | ETH[0.1105250000000000],ETHW[0.1105250000000000],USD[2.2301643995000000] |
| 00231859 | ALPHA[0.0000000170000000],BAT[0.0000034092976],BEAR[991.2600000000000000],BNB[0.0000000015362800],BTC[0.0182767893447920],BULL[0.3855253273812020],CEL[0.0000000070121100],COIN[0.0000000023653280],COPE[0.0000000030000000],DAI[0.0000000077846600],DOGE[0.0000000091788294],ETH[0.0000000228389507],FTT[8.6981198800986487],LOOK[50.0000000025000000],LTC[0.0000000800000000],LUNA2[0.4945476134000000],LUNA2_LOCKED[1.1539444310000000],MATIC[0.0000000098554238],NFT[37990760647167375S][1],NFT[41489159175592102][1],NFT[41835402793639406S][1],RAY[0.0000001371097440],SOL[0.4499031155132204],SRM[0.0029145779497479],SRM_LOCKED[0.0104387700000000],SXP[0.0000000681188001],USD[115.1884692929512982],USDT[-0.0673575539615031],USTC[0.0000000018236800],XRP[175.4336362937486929],XRPBULL[0.0000001835000000],YFI[0.0015000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00231888 | BTC[0.00000000015540800],TRX[0.00000200000000000],USD[0.036680334611171300],USDT[0.000000152842172] |
| 00231890 | TRX[9.15897874411138337],USD[-19.99964090831628321],USDT[20.00000000085127340],XRP[0.000000025872738] |
| 00231900 | USD[0.2395197051680636] |
| 00231914 | NFT (3060816026127478129)[1],NFT (3683941013212193691)[1],NFT (5543606262677399653)[1],USD[0.2767282000000000] |
| 00231922 | BVOL[0.0000000020000000000],USD[0.00000000071518966] |
| 00231923 | USD[0.00000004799780240] |
| 00231931 | AMPL[0.000000046469360],ETH[0.00000000130750236],FTT[0.00000010000000000],TRX[0.00001000000000000],USD[0.00000000380047288],USDC[8.233480380000000000],USDT[-0.000000003339077] |
| 00231932 | DENT[84.99000000000000000],SHIB[92485.5000000000000000],USD[0.0579855530000000],XRPBEAR[9963369.9500000000000000] |
| 00231934 | SOL[0.0000000018896100] |
| 00231935 | BTC[0.0000000058800000],FTT[9.983694000000000000],USD[1.014234223952400],WBTC[0.000000003621921] |
| 00231943 | USD[0.856661784984797 0],USDT[0.000000136112243],XRP[0.0000000044347200] |
| 00231947 | BNB[0.00000010000000000],BTC[0.0000000058006999],COPE[0.083894000000000000],CQT[35.00000000000000000],HXRO[0.987365000000000000],LTC[0.0050000000000000000],SOL[0.00000000027260486],USD[0.0000000571232781],USDT[0.0000000480387126] |
| 00231951 | BTC[0.0000108000000000],USD[-0.0830716917500000] |
| 00231964 | USD[3.410000008700221 0] |
| 00231967 | BTC[0.0000000089690093],LTC[0.0000000634767412],USD[0.0000004895642590] |
| 00231967 | BTC[0.0000000225266665],COMPBULL[0.0138534500000000],ETH[0.137973780000000000],ETHW[0.137973780000000000] |
| 00231968 | USD[1.139779350000000000],USDT[0.0000038046275792] |
| 00231969 | ETH[-0.0036268631425724],ETHW[-0.0036040642331456],FTT[0.00000000020817500],USD[7.4469041296659333],USDT[0.00000003457822] |
| 00231976 | ADABULL[0.0000000002000000],LINKBULL[0.0000000019000000],USD[0.0055791211437392],USDT[0.0000000021373590],VETBULL[0.000000078500000],XTZBULL[0.0000000080000000] |
| 00231979 | BAO[22995.00000000000000000],ETH[0.0006615317220000],ETHW[0.0006615317220000],FTT[0.00000000048786984],LTC[0.00000000222256650],TRX[0.0000400000000000],USD[0.0000005907305581],USDT[0.0000131475352970] |
| 00231984 | ETH[0.00000000050000000],TRX[0.000010000000000],USDT[1.355340349000000] |
| 00231986 | USD[0.111436074240000 0],USDT[0.6337822490459120] |
| 00231987 | BTC[0.0000620000000000],FTT[0.0876400000000000],USD[113422.2899960543000000],USDT[0.0094380038808890],XRP[0.999956000000000] |
| 00231991 | BTC[0.0000913580000000],USD[3.410000007517614] |
| 00231998 | BNB[0.0009276000000000],ETH[0.0007000000000000],ETHW[0.0007700000000000],TRX[0.0007770000000000],USD[0.1668321217500000] |
| 00232005 | ATOMBULL[0.000000050000000],BNBBEAR[2273068035.0000000000000000],FTT[0.081121658042541 3],LTCBEAR[37336.9046400000000000],SRM[1.4652734300000000],SRM_LOCKED[4.9202757400000000],THETABULL[0.000000088000000],TRXBEAR[201822646.4100000000000000],USD[0.4115524759640742],USDT[0.000000033866224] |
| 00232007 | ATLAS[1.8350000000400000],AVAX[0.0005707152904173],BTC[0.0000000076040898],COMP[0.00007711000000000],ETH[0.0000000134186742],FTT[0.1296982500000000],HGET[0.0192650000000000],MAPS[0.653500000000000000],POLIS[0.0091000000000000],SOL[0.0000001000000000],SPELL[52.75077682000000000],SRM[0.8230461900000000 00],SRM_LOCKED[29.6738400000000000],TRX[237968.0961900000000000],USD[0.1525625913599884],USDT[5.3006326036012716],WBTC[0.0000000060000000000],YFI[0.000000089840000] |
| 00232026 | USD[0.00000564996516 90],USDT[0.00000001624000] |
| 00232027 | BTC[0.00000000181669 3],DAI[0.00000000110000000],ETH[0.00000000702500000],FTT[0.0033816099555592439][1],NFT (5217679537005100591)[1],NFT (5358403393394864645)[1],USD[3.9210916904970034],USDT[0.00000003248759] |
| 00232030 | AMPL[0.0000000029532105],AXS[0.00000001000000000],BAL[0.00000001000000000],BTC[0.0000000044545453],ETH[0.00000001050702636],FTT[0.0083815647309000],RNDR[0.0000010000000],USD[346.1965478624330977],USDT[0.0000005300000],WBTC[0.0000000577888511],YFI[0.0000000023500000] |
| 00232039 | BNB[0.0000232432334967],COMP[0.0000100000000000],ETH[0.0000002100000000],ETHW[0.00000002338017 5],LUNA2[0.00000017215907 0],LUNA2_LOCKED[0.000000004017044 97],LUNC[0.0037488000000000],NFT (3173528193583375 03)[1],NFT (4189039632325145918)[1],SOL[0.0012543000000000],USD[-0.0004787034112417],USDT[0.0034965270922218],XRP[0.033057000000000] |
| 00232043 | AUD[6.00364771086022 22],ETH[0.0004210600000000],ETHW[0.00042106000000000],ROOK[0.0005323900000000],USD[0.000000093173956],USDT[0.0000000112709795] |
| 00232047 | TRX[0.00030030408000 0],USD[0.0934656690000000],USDT[0.0074832237911900] |
| 00232048 | TRX[0.0003003408000 0],USD[0.00346566900000000],USDT[0.0004768300] |
| 00232052 | USD[25.0000000000000000] |
| 00232074 | AURY[1.9996120000000000],COIN[0.00000002000000000],FTT[10.2886858001388755],LUNA2[0.0069570143040000],LUNA2_LOCKED[0.0162330333800000],USD[0.6226120287500000],USTC[0.9847990000000000] |
| 00232080 | ROOK[0.00099741000000 00],USDT[0.8664830475000000] |
| 00232083 | USD[3.2171045800000000] |
| 00232100 | FTT[0.03377629730000 00],USD[0.0000000602500000],USDT[0.0000000042500000] |
| 00232101 | BRZ[1.00000000997286 20],BTC[0.0000000690000000],DAI[-0.0361036612279612],USD[-0.0012290818463616],USDT[0.6856191759575425],XRP[-0.8776808581497148] |
| 00232106 | AUD[35.6950270447417386],HXRO[400.00000001000000 0] |
| 00232108 | USD[0.00000000000000 0] |
| 00232110 | ATOM[0.0388000000000000],BTC[0.00000000568000000],CREAM[0.00634200000000000],DOGE[0.5448000000000000],ETH[23.3662014000000000],ETHW[58.6188914000000000],EUR[3.8812280000000000],LINK[0.0845626842749290],MATIC[8.4140000000000000],USD[3.4249928571373345],USDT[-3.5705127639384878] |
| 00232114 | TRX[0.8983580000000000],USD[0.0749644600000000],USDT[0.0211546305492340] |
| 00232115 | BTC[0.0000000000000781],BVOL[0.00000010000000000],USD[0.0651316069033560] |
| 00232119 | AMPL[0.000000003058 22],ARKK[0.0000000059209000],BTC[0.00000001401 35585],BVOL[0.00000004650000],CBSE[-0.0000000049230300],COIN[0.00000001406831 46],CQMP[0.00000000000000],CREAM[0.0000000010000000],DEFIBEAR[0.714050000000000000],DOGEBULL[0.00000010000000],ETH[0.00000001357900 00],FTT[0.0112635933860497],MOB[0.0112635933860497],SOL[0.0010000000000000],STEP[0.000000010000000],SUSHI[0.00000009 674645],USD[0.0001636427200362 0],USDT[0.0774757031605029],YFII[0.00000000050000000] |
| 00232124 | ALGOBEAR[0.56311700000000000],BEAR[0.040278400000000000],BNBBEAR[0.099002500000000000],BSVBEAR[0.826530000000000000],DOGEBEAR[0.000926280000000000],ETH[0.00000050000000000],KNCBEAR[0.00000019300000000],LINKBEAR[6.35841967000000000],LTCBEAR[98.7460000000000000],TOMOBEAR[70.60675000000000000],USD[0.00 09242062675000],USDT[-0.0087475412883766] |
| 00232140 | COMP[0.00000011152000],NFT (3573086392738911 71)[1],NFT (4970622802633020287)[1],SOL[-0.0000001026881 75],TRX[0.0007820000000000],USD[0.0000001018811966],USDT[0.0000001461537290] |
| 00232143 | ETH[0.00000000369762 00],TRX[0.0085830000000000],USD[0.00020021114880 45] |
| 00232147 | COMP[0.000047470000 0000],SRM[840.2201930100000000],SRM_LOCKED[28.9489547500000000],USD[0.9900000045000000] |
| 00232164 | FTT[0.075577860000000000],SRM[0.0652194900000000],SRM_LOCKED[116.6211375100000000],USD[10.0000000019311244],USDC[9910.0731434300000000] |
| 00232167 | ALGOBULL[5.7727000000000000],BTC[0.0000000085000000],BULLSHIT[0.000011843000000],COMP[0.000099874500000],DOGBULL[0.0000089856000000],DOGEBULL[0.0009337500000000],LINKBULL[0.0000072830000000],RUNE[0.0975360000000000],SOL[0.91564000000000 00],SRM[0.7480600000000000],SUSHIBULL[0.2005100000000000],SXPBULL[0.0007907750000000],SXPBULL[0.0000027647384729],USDT[0.00000004750000],XTZBULL[0.0000985720000000] |
| 00232176 | ATLAS[3980.00000000000000000],USD[0.00000000721911 66],USDT[0.00000000641953 4] |
| 00232178 | 1INCH[33.8281764200000000],ALPHA[201.9754900000000000],AMPL[2.2044053554948977],ATLAS[362.7074182808287033],BCH[0.4599126000000000],BNB[0.0000000714220540],CREAM[0.00780396000000000],CRO[194.9596097000000000],ETH[0.00000001542950 0],ETHW[1.9996200000000000],FTT[50.9607712500000000],LTC[0.0000000048714488],MATH[202.1852750000000000],MATIC[16.4567787500000000],NFT (3284243896255576 32)[1],NFT (4254500942186385048 )[1],NFT (4906831832985213 69)[1],NFT (5490473483632385)[1],REAL[296.8406212000000000],SKL[0.4062500000000000],SXP[301.8490610000000000],TRX[0.45249900000000],USD[0.30922229880678701],USDT[0.00000000073634768],XRP[0.601000000000000],YGG[52.9899300000000000] |
| 00232184 | PYPL[0.0000000006000000],USD[0.0001866010171672],USDT[0.0000003778157 6] |
| 00232186 | ETH[0.0000000053140177],LUNA2[0.0033065122320000],LUNA2_LOCKED[0.0077151952080000],MATIC[-0.000000010000000],NFT (3637209712949741 12)[1],USD[0.0845314482975453] |

Scheduled G/Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00232197 | FTT[0.00789945573081 78],USDT[0.00000000667500 00] |
| 00232207 | NFT (4767828280312250 99)[1],USD[0.0000000300 000000] |
| 00232209 | SLV[0.000000004465390 7],USD[2765.6532637453 458478] |
| 00232211 | BTC[0.0000000400000000 0],SXP[0.0283130000000 00000],USD[0.0000000820 30052],USDT[0.19900004 9020417] |
| 00232214 | ATLAS[0.000000036662200 0],BCH[0.0000041205022 800],BNB[0.00000001000 000000],ETH[0.0000000707 90118],GOG[0.0632730648 1 31500],LTC[0.000009100 0000000],NFT (29716396512 3006822)[1],NFT (31029889 053075982 8)[1],NFT (5664258799 13356337)[1],SOL[0.00000000967080 00],TRX[0.0000370031868 0241],USD[0.0351487368723 5241],USDT[0.58285319669 29383] |
| 00232215 | BTC[0.00000003000 00000],ETH[0.00000000 00000000],USDT[0.0000000 3 7407000] |
| 00232219 | BTC[0.0000676452270688],DOGE[0.0000004445 19532],ETH[0.00043374500 00000],ETHW[0.0004337450 000000],TRX[0.00001000000 00000],USD[0.000039810266 8900],USDT[0.00000000423 86791] |
| 00232220 | ETH[0.0000000500000000],USD[0.024946596038 1174],USDT[0.0000000047 772405] |
| 00232234 | COMP[0.00009998000000 00],USDT[0.0000012500000 00000] |
| 00232241 | BTC[0.0000656500000000],USD[-3.94748229527 22001],USDT[8.16064786000 00000] |
| 00232244 | TRX[1.0000000000000000] |
| 00232246 | ETH[0.00000001000000 00],USDT[0.000000097525 343] |
| 00232248 | COMP[0.00000019000000 00],ETH[0.0140000000000 00000],ETHW[0.014000000000 0000],USDT[0.01108042600 00000] |
| 00232253 | BTC[0.0000000092242144],USDT[0.0000372953 060862] |
| 00232257 | USD[0.0685081400000000] |
| 00232262 | MATIC[0.0000000005081500],NFT (31759707 7661759172)[1],NFT (347 00138646063 2037)[1],NFT (452261280506 153653)[1],NFT (48206517636025 6899)[1],TRX[0.00004500000000000],USD[0.006800002411 8966],USDT[2.8584283754 931711] |
| 00232263 | ADABULL[0.0000000085000000],ETH[0.00000000 50013902],SHIB[199962.00 00000000000000],THETAB EAR[0.0000000050000000],USD[0.006771083618 0189],XTZHALF[0.00000005 7500000] |
| 00232269 | LTC[0.0009000000000000],USDT[0.0000000040 000000] |
| 00232273 | USD[0.0080040000000000] |
| 00232274 | USDT[0.9100000000000000] |
| 00232279 | BTC[0.0000000070000000],EUR[0.26977638000 00000],LUNA2[0.0055093279 530000],LUNA2_LOCKED[0.0 12855098560000],TRX[0.00 0006000000000],USD[0.002 2447444049846],USDT[0.0 00000000884 7414],USTC[0.779872000 0000000] |
| 00232281 | KIN[9072.55840000000000 00],MEDIA[0.00720400000 00000],STEP[0.0340600000 0000000],TRX[0.000001000 00000000],USD[0.00000010 37240971],USDT[0.0000000 28663108] |
| 00232282 | USD[2.5589328100000000] |
| 00232285 | AVAX[0.0000001875016 44],BNB[0.00000018754570 0],DOGE[0.0000000789253 86],ETH[0.0000000027258 157],FTT[0.0000000001833 000],MATIC[0.00000000660 00000],SOL[0.0000000616 14317],TRX[0.000000091068 860],USD[0.00000155396204 91],USDT[0.000000003034 85211],XRP[0.0000000017 804412] |
| 00232287 | USD[0.3137100000000000] |
| 00232290 | ETH[0.0000004636660 0],SOL[0.0000000034308 00],TRX[0.000001000000000],USD[0.02082412000000 00],USDT[0.0000195854645 439] |
| 00232299 | ETH[0.0000001003766 00],TRX[0.00000000040000 00],USD[0.24692195657997 08],USDT[0.0003068227 31795] |
| 00232306 | BAL[0.0000001000000000],BTC[0.00000008561 10 12],BVOL[0.00000001050 0000],COMPBEAR[0.00000 00015750000],DAI[0.00000 00042049024],ETH[0.00000 0008 7982200],EUR[0.0000 00015144647],FTT[0.00000 00053847025],MATIC[0.00 0000015435239],USD[0.000 00000448 81872],USDT[0.00 00009336196],USDTBULL[0.0 00000033 400000] |
| 00232308 | ETH[0.0000000999000000] |
| 00232310 | FTT[0.0254995223216626],USDT[0.0000000030 00000] |
| 00232312 | BNB[0.0000001228808 50],BTC[0.000000093318 739],DAI[0.00000008987 4856],DOGE[0.0000000262 74200],ETH[0.00000000649 89172],LTC[0.000000014014 251],MATIC[0.000000099832 530],SOL[0.0000000314806 8],TRX[0.000000005636599 2],USD[-0.0000000347331 8],USDT[0.0000000087423 736] |
| 00232313 | COMP[0.0000585325000000],USD[0.0000000648 46810],USDT[0.000000033 7 50000] |
| 00232322 | APT[0.0000000880043287],BNB[0.00000000690 00000],ETH[0.000000008151 4127],MATIC[0.00000010000 0000],TRX[0.00001400365 50640],USD[0.0000012611 1504952],USDT[0.0000042 650782589] |
| 00232324 | REAL[0.0500000000000000],USD[0.003765110148 5791],USDT[0.0086741258 958100] |
| 00232328 | NFT (33909231268810885)[1],NFT (427359914 0081 83317)[1],NFT (508823 299892264958)[1],TRX[0.0 0000400000000000],USD[0.3 67400000000000000] |
| 00232330 | APT[0.0000000024127480],AVAX[0.00000000424 50000],BNB[0.000000006752 0000],ETH[0.000000025884 430],FTT[0.0000000070803 646],USD[10.035663086685 3994],USDT[0.000000988017 7978] |
| 00232331 | USD[0.0805279900000000] |
| 00232334 | BNB[0.0000000048024714],ETH[0.0000000023 97600],SOL[0.00000006789 3300],TRX[0.0000060020 838885],USD[0.007571670 0000000],USDT[0.00000 0075394039] |
| 00232339 | TRX[0.0000170000000000],USDT[0.0000000000 00000] |
| 00232342 | BTC[0.0000000075000000],USD[0.268729780000 0000],USDT[0.0200814717 625000] |
| 00232343 | USD[0.0000013751777072] |
| 00232345 | BNB[0.0000000585909200],FRONT[922.0000000 000000000],FTT[0.00000006 5422280],NFT (45821080 680341 2842)[1],SOL[0.0000 000070370740],TRX[0.8510 910005030214],USD[32.8656 140361976990],USDT[1.338 5117987420988],WAVES[0.00 0000007044 2821] |
| 00232356 | ETH[4.2115270000000000],ETHW[4.21152700000 00000],USD[1.73171463900 0000] |
| 00232358 | BTC[0.0676000000000000],ETH[0.000018000000 0000],FTT[0.30000000000 00000],LUNA2[4.71646803 40000000],LUNA2_LOCKED[1 1.0050920800000000],LUN C[1140.5579722000000000],TRX[0.0007790000000000],USD[1.7163835577792500],USDT[0.0093467740791365],USTC[666.8974000000 0000] |
| 00232362 | ETH[0.0000001000000000],MATIC[10.36709854 00000000],SOL[0.000000430 09600],TRX[0.081689000000 00000],USD[0.0000144444 015 02],USDT[172.2384451 49037 1966] |
| 00232363 | BTC[0.0000000048505454],CREAM[0.006399810 0000000],DAI[0.05228920 00000000],ETH[0.00383451 48548366],ETHW[0.0038345 025048366],MAPS[0.683460 000000000],SOL[0.00117881 00000000],SRM[0.026552940 000000 00],SRM_LOCKED[0.2 07226340000000],SXP[0.06 20000000000000],UNI[0.000 0070000000000],USD[0.7331 95971949 0857],USDT[0.000 00047750000] |
| 00232368 | BLT[0.0873750000000000],NFT (38068455901 3666 143)[1],USD[0.00000 00030000000] |
| 00232369 | ETH[0.0000003000000000],ETHW[0.0009500000 00000],USD[0.00995000000 00000],USDT[0.087479160 0000000] |
| 00232373 | USD[0.3033208298329282],USDT[0.0371594289 128512] |
| 00232374 | FTT[0.0138542102928006],USD[0.45565663704 82448],USDT[0.00000000 55250000] |
| 00232375 | ADABEAR[7700000.00000000000000000],ALGOBEAR[101930217.000000000000000000],ATLAS[5.1685850000000000],ATOMBEAR[39000.0000000000000000],BCH[0.0006282000000000],BNB[0.000000000000000000],BNBBEAR[59400810.00000000000000000000],BTC[0.0000001683093 61],CRO[0.0225500000000000],DOGEBEAR[3140000.0000000000000000],ETH[0.0000000500000000],ETHBEAR[18000.0000000000000000],FTT[0.0000000044078210],INDI_IEO_TICKET[1.0000000000000000],LTC[0.0000003658470 4],LUNA2[0.0000002061244776],LUNA2_LOCKED[0.0000006095711 44],LUNC[0.0056886550000000],MATH[0.0010380000000000],NFT (455452268866572157)[1],NFT (503039305185401415)[1],NFT (533523378774092593)[1],RAY[0.0008750000000000],TRX[0.0137500000000000],TRXBEAR[20300.0000000000000000],TRXBULL[0.0000000050000000],USD[0.0000000184 380884],USDT[0.0000001768489 21],XRPBEAR[1000600.000000000000000000] |
| 00232377 | BNB[0.0000000011331494],ETH[0.0000000063124400],LTC[0.0000001929000000],MATIC[0.0000000034750200],TRX[0.0000000055255792],USD[0.0000000047269560],USDT[0.0000000009324 377] |
| 00232382 | TRX[0.0000060000000000],USDT[0.1754000000000000] |
| 00232392 | ADABULL[0.0000057350000000],ETHBULL[0.0012715100000000],LINKBULL[0.0001268760000000],USD[0.0000000098998274],USDT[0.0000000020000000] |
| 00232398 | ETH[2.4527300000000000],ETHW[2.4527300000000000],USD[3192.9404632500000000] |
| 00232399 | USD[0.0011104600000000] |
| 00232402 | USDT[0.0000134826306675] |
| 00232403 | BNB[0.0023000000000000],COMP[0.0000048600000000],ETH[0.0000004600000000],ETHW[0.0000004600000000],USDT[0.2388751226736243],WRX[0.3000000000000000] |
| 00232404 | USD[0.0537902700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00232413 | USD[0.0001796909500000] |
| 00232420 | USD[4.1840951500000000] |
| 00232432 | USD[0.8571690200000000] |
| 00232433 | TRX[0.8091450000000000],USD[0.0000000094588496],USDT[0.0000000561163452],XRP[0.9720700000000000] |
| 00232441 | OXY[5.8519500000000000],USD[999.7790872249497276],USDT[-642.9131018352661951] |
| 00232448 | BEAR[0.1981380000000000],BTC[0.0000000030000000],LTC[0.0171807200000000],USDT[0.6422441285000000] |
| 00232452 | BTC[0.0000000000000000],DOGE[0.0800000000000000],TRX[0.0000020000000000],USD[0.0013183095000000],USDT[0.6226318900716425] |
| 00232456 | FTT[0.0000000023011376],USD[0.0000000004363371],USDT[0.0000000004500000] |
| 00232461 | BNBBULL[0.0000000080000000],BTC[0.0000000012845982],DOGEBULL[0.0000000060000000],FTT[0.0000000095330000],SUSHIBULL[0.0000000095330000],USD[0.0010493921346831],VETBULL[0.0000000098125000],XRP[0.0000000067082524],XRPBULL[0.0000000001221895] |
| 00232465 | ETH[0.0000000040500000],ETHW[0.0000731223486777],MATIC[0.0000000330383635],USDT[0.0100000165304049] |
| 00232470 | TRX[10.0000000000000000] |
| 00232472 | LUNA2[0.0000961643974100],LUNA2_LOCKED[0.0002243835940000],LUNC[20.9400000000000000],USDT[0.0000007357009100] |
| 00232478 | ETH[0.0000000010000000],USD[9.2499116168078080] |
| 00232479 | BTC[0.0000000095000000],TRX[0.0000010000000000],USD[121.4086536364370342],USDT[3.7562000000000000] |
| 00232482 | USD[5.6669295500000000] |
| 00232486 | ETH[0.0000000050000000],FTT[0.9187402004385468],TRX[0.6650010000000000],USDT[1.0364000048250000] |
| 00232488 | BNB[0.0000000005000000],ETH[0.0000000017371300],SOL[0.0000000064904200],TOMOBEAR[2998961.4000000000000000],TRX[0.0929650000000000],USD[0.0000000666526155],USDT[0.0028209398751636],XRPBULL[1.5500000000000000] |
| 00232491 | MAPS[17.9104000000000000],USD[95.2554504000724561],USDT[0.0000000008457140] |
| 00232492 | ETH[3.1737800000000000],ETHW[3.1737800000000000],USD[-40.7072150500000000] |
| 00232494 | BNB[0.0000000062320350],ETH[0.0000001204505000],FTT[0.0000000049025400],NFT[423240884645832190][1],NFT[546001500268983486][1],NFT[569754563268192452][1],SOL[0.0000000098163604],TRX[0.0000110000000000],USD[27.1769772540425497],USDT[0.0000000142262515],WAVES[0.0034900700000000] |
| 00232495 | SOL[3.0000000000000000] |
| 00232498 | BTC[0.0000000025000000],USDT[0.0538091718750000] |
| 00232499 | ADABEAR[289797.0000000000000000],ALGOBEAR[19916.9650000000000000],ALTBEAR[32.9809000000000000],ASDBEAR[299.9400000000000000],ATLAS[40.0000000000000000],BAO[6980.4000000000000000],BCHBEAR[10.0000000000000000],BEAR[1599.2800000000000000],BNBBEAR[80351.2200000000000000],BSVBULL[29.9940000000000000],COMPBEAR[199.8600000000000000],DOGEBEAR[189867.0000000000000000],EOSBEAR[27.9944000000000000],EOSBULL[1.9996000000000000],ETCBEAR[22.9839000000000000],ETHBEAR[8994.3660000000000000],GRTBEAR[4.9990000000000000],KIN[9951.0000000000000000],LUA[22.4142500000000000],MATICBEAR[17.9870000000000000],OKBBEAR[399.7200000000000000],STMX[109.9580000000000000],THETABEAR[8698.2600000000000000],TOMOBEAR[80973300.0000000000000000],TRX[0.7155560000000000],TRXBEAR[299.7900000000000000],USD[62.7678078950804306],USDT[88.0884290751902790],XRPBEAR[199.9600000000000000],XRPBULL[4.0967100000000000] |
| 00232501 | ETH[0.0000000050636930],MATIC[0.0000000054678450],TRX[0.0238183600000000],USD[0.0000000574587733],USDT[0.0000000072711194] |
| 00232504 | LUNA2[0.0059074047498233],LUNA2_LOCKED[0.0137777277899209],LUNC[0.0070057000000000],TRX[1.9690490000000000],USD[0.0000002172891901],USDC[140.7564306800000000],USDT[0.0062602469102916],USTC[0.8358400000000000] |
| 00232505 | USD[0.0000000042270000] |
| 00232506 | ETH[0.0000000088503548],TRX[0.1490970000000000],USD[0.0000000197449638],USDT[0.8370049820433555] |
| 00232508 | ETH[2.4564000000000000],ETHW[2.4564000000000000] |
| 00232509 | USDT[0.0000001240177645] |
| 00232510 | ETH[0.0000000042818800] |
| 00232512 | USD[0.1161963000000000] |
| 00232513 | BNB[0.0093790800000000],BTC[0.1295277582000000],DOGE[2500.7503700000000000],ETH[1.3137172230000000],ETHW[1.3137172230000000],FTT[121.0676799500000000],SHIB[90006.0000000000000000],SOL[9.9982900000000000],SRM[437.8879495600000000],SXP[201.9616200000000000],UBX[0.0000000000000000],USD[146.3804812892794270],USDT[0.0000002929654],YFI[0.0299945850000000] |
| 00232514 | ETH[0.0000000017345400],TRX[0.3000260000000000],USD[0.1770839263750000] |
| 00232520 | AURY[0.0000001000000000],COMP[0.0000000095000000],MAPS[0.3866800000000000],MATIC[0.0000000094092300],SRM[1.2873613600000000],SRM_LOCKED[7.7127168800000000],TRX[0.0001290000000000],USD[0.3143286352163503],USDT[0.3274971541106261] |
| 00232522 | NFT[360005236437402131][1],NFT[448283046643125034][1],NFT[537467782388083388][1],NFT[573409953803461495][1],SUSHIBULL[243.8377400000000000],SXPBULL[1.8987365000000000],TRX[0.7454150000000000],USD[0.0704794970154688],USDT[1.3288955562875000] |
| 00232529 | BAO[1.0000000000000000],BNB[0.0000000079460000],ETH[0.0000000082712900],KIN[1.0000000000000000],LTC[0.0000000004540000],SOL[0.0000005389000],USD[0.0000097775831993],USDT[0.0000010308895494] |
| 00232534 | BOBA[5.9888600000000000],OMG[0.4988600000000000],USD[0.4988600000000000] |
| 00232538 | USD[0.0692827450000000],USDT[0.0000000028120000] |
| 00232548 | ETH[0.0000000076595368],ETHW[0.0000000076052334],HT[0.0000000028894800],LUNA2[0.0000000068700000],LUNA2_LOCKED[0.1114358940000000],LUNC[10372.1788217000000000],MATIC[0.0000000028677850],NFT[295398928581691405][1],NFT[350741001055947117][1],NFT[421169564329123726][1],NFT[429778887981104987][1],NFT[438366375913160283][1],SXP[0.0682700000000000],TRX[0.6750092147218656],USD[0.8670207797897971],USDT[15.1455528029928965] |
| 00232552 | BEAR[844.3300000000000000],BTC[0.0000000035000000],DOGEBEAR[2021][0.0989884450000000],DOGEBULL[0.5700041270000000],ETHBEAR[968756.6538195000000000],USD[0.0054165872000000],USDT[0.0000000000000000],XRP[0.6567000000000000] |
| 00232557 | ETH[11.9788090000000000],ETHW[11.9788090000000000],USD[0.0000000000000000],USD[1391.4255901700000000] |
| 00232566 | COMP[0.0000000030000000],ETH[0.0001884600000000],FTT[25.0953170700000000],SOL[0.0030000000000000],SUSHI[1.0000000000000000],TRX[0.0000110000000000],USD[0.0000000464935853],USDT[0.0000000144892476] |
| 00232567 | ETH[3.0000000000000000],ETHW[3.0000000000000000],USD[-188.9676603209281280] |
| 00232570 | ETH[0.0000000050000000],TRX[0.3185170000000000],USD[0.1800080980300000],USDT[0.5087198917124134] |
| 00232573 | ETH[0.0000000035540524],ETH[0.0000200500000000],IMX[0.0000200500000000],SRM_LOCKED[66.3525400100000000],USD[230.3835471780457390],USDT[0.0519420400052681] |
| 00232574 | BCH[0.0000000955116500],BNB[0.0250569320009814],BTC[0.0000000685861953],DOGE[0.0000000090194279],ETH[0.0000000065872752],FIDA[0.0000000092948650],LTC[0.0000005700269055],LUNA2[1.2069701440000000],LUNA2_LOCKED[2.8162636690000000],SOL[0.0000000096111728],USD[-0.0001053507780669],USDT[0.0022207182756660] |
| 00232577 | ETH[0.0000000045000000],ETHW[2.9900000000000000] |
| 00232584 | 1INCH[3293.6214700000000000],AMPL[0.0044087941599753],ATOM[0.0200000000000000],AURY[0.1500000000000000],AVAX[11.0002050000000000],BNB[0.0000070000000000],BNT[305.8261338400000000],BTC[0.0000813075000000],BUSD[1872.9700000000000000],CRV[75.0003750000000000],DAI[0.0664267800000000],DYDX[120.7506060000000000],ETH[21.7720244150000000],ETHW[0.0000254800000000],LUNA2[0.0014637084330000],LUNA2_LOCKED[0.0034153196770000],LUNC[0.0000550000000000],NFT[351607098573123801][1],SNX[19.0000000000000000],SOL[5.8005074500000000],SRM[9.1988400000000000],SRM_LOCKED[107.6019631300000000],SUSHI[110.0155500000000000],TRX[0.0000220000000000],UNI[60.1300000069332800],USD[0.0018755744189586],USDC[19471.0000000000000000],USDT[18842.1293278977500000],USTC[0.2071950000000000],YFI[0.0000000050000000] |
| 00232592 | TRX[0.0000000348139515],USD[0.0000000002114612],USDT[0.0000000011164076] |
| 00232600 | AUD[0.0054331143799411],HMT[0.8200000000000000],MOB[200.4258367107516000],USD[1709.1236066392479086],USDT[0.0000000084081980] |
| 00232608 | ETH[0.0000079127688],MATIC[0.0000000002070000],SOL[0.0000000034564699],TRX[0.4980490033200000],USD[0.0000000023467076],USDT[0.0416854667592551] |
| 00232613 | ETH[0.0000000075566300],USDT[0.0000101736399375] |
| 00232615 | USD[0.2265577275000000] |
| 00232629 | ETH[0.0000001000000000],KNCBULL[0.0000000975000000],PAXG[0.0000000010000000],THETABULL[0.0000000090000000],USD[0.0000003095931881],USDT[0.0000000008257816] |
| 00232630 | ADABULL[0.3337122572000000],ETH[0.2855478000000000],ETHBULL[0.4456561640000000],ETHW[0.2855478000000000],GLD[0.0099980000000000],TRX[0.0000010000000000],USD[205.7986751719616843],USDT[0.0000000923160970],XLMBULL[13.1006929000000000],XRP[1304.7174000000000000],XRPBEAR[0.0009993000000000],XRPBULL[2908.1315300000000000] |
| 00232636 | ADABULL[0.0000000080000000],BULL[0.0000004000000000],FTT[0.0010923174313451],LINKBULL[0.0000000080000000],USD[25.0000000084012763],USDT[1.8376437400000000] |
| 00232645 | USD[86.1976542870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00232646 | APT[0.00000000500000000],ATOM[0.000000005608637],BNB[0.000000002506955],ETH[0.0000000016501401],USDT[0.0000517764493389],XRP[0.000000005800000] |
| 00232656 | BTC[0.00000087801704],BVOL[0.00000004200000],COMPBULL[0.00000001000000],DEFIBULL[0.00000000680000000],USD[0.9427856427900056],USDT[0.000000003227010] |
| 00232660 | BAL[0.00081000000000],BALBEAR[0.00002880300000],DMG[0.01475500000000],FTT[0.00000000100000000],KNC[0.02829600000000],LEOBULL[0.00003330700000000],SRM[1.73782319000000000],SXP[0.06355800000000000],TRX[0.00001000000000000],USDT[130.89542520535000000],WRX[0.60438000000000000] |
| 00232669 | BAL[1.08182525000000000],SXP[0.16295950000000000],USD[3.34011621978000000],USDT[0.00025680975000000],WRX[1.05331500000000000] |
| 00232670 | ALGOBEAR[99867.00000000000000000],BCHBEAR[19.99620000000000000],BSVBEAR[299.80050000000000000],EOSBEAR[39.97340000000000000],ETCBEAR[499.66750000000000000],LTCBEAR[8.99534500000000000],SUSHIBEAR[9993.35000000000000000],TRXBEAR[9993.35000000000000000],USD[-0.06352381158880161],USDT[0.028860977437501] |
| 00232674 | COMP[0.000000005000000],COPE[0.87564500000000],ETH[0.06835800000000000],ETHW[0.05683561000000000],FIDA[100.93619300000000000],FTA[78.56923045000000000],GENE[0.07452974000000000],LUNA2[4.54571650800000000],LUNA2_LOCKED[65.68195666000000000],LUNC[989839.24216541700000000],SOL[18.81999672000000000],SRM[1.00000000000000000],TRX[0.43982000000000000],USDC[0.000000322181611],USDC[1009.02979162000000000],USDT[10.06046356094613092],YFI[0.0009477509500000] |
| 00232676 | ETH[0.00000005000000000],USDT[0.000000084428928] |
| 00232687 | USD[0.000000041000000],SOL[0.000000052463133] |
| 00232689 | BTC[0.00000090667256],ETH[-0.00000000228993750],SOL[0.00548036000000000],USD[0.00800400000000000],USDT[0.0027962262747039] |
| 00232692 | ETH[0.00000005000000000],USD[0.07682294000000000] |
| 00232694 | ETH[0.00000000061756262],MATIC[0.000000038327270],RUNE[0.00000009820379],TRX[0.00011500000000000],USD[0.000000379852668],USDT[1.1989610783698425] |
| 00232697 | ETH[0.000000010713842],FTT[0.00000002191378],USD[0.00001043090031200],USDT[0.000000000010] |
| 00232701 | AMPL[0.04816632623285100],BAL[0.00928895000000000],BTC[0.00017849500000000],COMP[0.00002677750000000],FTT[0.99743500000000000],KNC[0.00190300000000000],LTC[0.00976630000000000],MTA[0.99563000000000000],SOL[0.98337500000000000],USD[0.02317904289725076],USDT[0.1048924766474000] |
| 00232704 | AKRO[3.99734000000000000],AMPL[0.00000005891584],ASD[2.69696950000000000],BTC[0.00000001500000000],DOGEBULL[0.00007958556000000],SRM[0.01818260000000000],SRM_LOCKED[0.02055435000000000],USD[0.9009972315606663],USDT[0.00000003549975 6] |
| 00232706 | USD[0.0004340582998200] |
| 00232711 | ETH[0.00000003528900],NFT[3341531036127262651],NFT[3823295409721414245],NFT[4196578574982220111],USD[0.00000011393589],USDT[0.000000022677748] |
| 00232715 | AAVE[0.00001107088639],ADABULL[0.000000035000000],AKRO[1.00000005000000],BNBBULL[0.00000000500000],DEFIBULL[0.00000009450544],ETH[0.0000000754505044],ETHBULL[0.000000075000000],FTT[0.000000022725700],KIN[1.00000000000000000],LINKBULL[0.00000003000000],MATIC[0.000000057026376],SNXI[0.00000001000000000],SOL[0.000000009885106],STETH[0.000000072394944],USD[0.000000770416903],USDT[0.0000000843287 97] |
| 00232719 | BNB[0.00000001132189 66],LTC[0.0009408170650070],SOL[0.000097423680],TRX[0.0000000670000] |
| 00232720 | BNB[0.00000041948818],ETH[0.00000002303940],MATIC[0.00000003127800],NFT[3247513622538239 64][1],NFT[5022587647204049 78][1],SOL[0.00000100000000],TRX[0.00003800000000],USD[0.00000006023846 7],USDC[20.061493690000000],USDT[0.00000058092689] |
| 00232724 | ADABEAR[13782.11071230000000],BEAR[0.09058500000000],USD[2.18693580000000000],USDT[0.0000000200000] |
| 00232727 | BAL[1.2320001000000000],BTC[0.0001009553200],CREAM[0.00640937000000],FTT[2.91256477507425 93],MAPS[3.06798400000000],OXY[3.607786540000000],RAY[0.022535850000000],ROOK[0.00000006000000],SOL[1.00606286510000],SRM[6.84252365000000],SRM_LOCKED[1.9641899000000000],USD[-0.66588530384272161] |
| 00232730 | HXRO[0.330000000000000],USDT[0.000000025000000] |
| 00232736 | SXP[0.0770050000000000],USD[0.0009620000000000] |
| 00232762 | DEFIBEAR[0.00006768000000],USD[0.00000004874333 2],USDT[258.1898702350000000] |
| 00232767 | BCH[0.7155238600000000],BTC[0.00000004956650 0],ETH[0.00000005000000],FTT[0.00000002625773 9],NFT[2971669449403709201][1],NFT[3135069989571620 84][1],SOL[0.0000000702173 16],TRX[0.180468000000000],USD[0.0599976444938827] |
| 00232777 | ETHBULL[0.00000009000000],USD[1.01553784907935 77],USDT[0.00000009658726] |
| 00232779 | USDT[0.0000000004000000] |
| 00232787 | ADABULL[0.00000094500000],COMPBULL[0.00000001400000],SXPBEAR[0.000000020000000],SXPBULL[0.000000096150000],USD[0.0000041212377157] |
| 00232788 | USD[0.00000017068577 0] |
| 00232790 | BTC[0.00000008646600],TRX[0.000000683288 00],FTT[249.95200000000000],LINK[0.069933560000000],MATIC[0.20103051000000000],TRX[0.00019300000000],USD[0.000000097242106] |
| 00232809 | BTC[0.0000000591311 20],TRX[0.00001000000000],USD[0.000000030000057] |
| 00232817 | BALBULL[0.0223000000000000],TRX[0.0000020000000000],USD[-0.0470426020910837],USDT[0.395184921500000 0],XRPBULL[7.585000000000000] |
| 00232818 | COIN[0.0000005000000],COMP[0.000000050000000],COMPBULL[0.000000013000000],ETH[0.09935495000000],ETHW[0.09935495000000],FTT[25.09014544527991 22],KNCBEAR[0.00000000300000],SOL[0.000000005000000],TRX[0.190302000000000],USD[11413.3375439938230162],USDT[1000.00000000281 9730] |
| 00232824 | BNB[0.00000005893147 2],ETH[0.0000000295606 4],FTM[0.00000000010000000],FTT[0.00000004312800 0],SAND[0.00000005690 0],SOL[0.000000005000 0],USD[0.0000000089344026],USDT[0.000000009472792] |
| 00232826 | BTC[0.0000713912859582],CRO[5.47820000000000],DOGE[0.16236000000000000],ETH[0.00000036500000],ETHW[0.00061396500000000],FIDA[0.00220000000000000],FTT[151.86541668000000000],RAY[0.47615177000000000],SRM[0.280872480000000],SRM_LOCKED[121.68801970000000],SXP[1.00000000000000],TRX[0.00014000000000000],USDC[0.039367167 55238619],USDT[0.000000947027592] |
| 00232828 | AMPL[0.000000007287743],AVAX[0.07884329000000000],BTC[0.0013435486302 8],BUSD[0.40000000000000],ETH[0.0074445024319461],ETHW[0.00077087908316 96],FTT[1000.50000000000000000],HT[0.0041270000000000],KIN[1.00000000000000],LUNA2[0.000000017579164 1],LUNA2_LOCKED[0.0000000410180496],LUNC[0.0382790000000000],MAPS[0.59909000000000000],MOB[0.0000000066797500],SRM[149.58860725000000000],SRM_LOCKED[2163.23238530920000000],USDC[250000.000000000000000000],USDT[5009.98669481513986 39],WBTC[0.00006177471918 02] |
| 00232838 | USD[0.190912986500000 0] |
| 00232840 | BNB[0.00000012316102 64],ETH[0.00000000011 80052],LUNA2[0.0000000453111578],LUNA2_LOCKED[0.00000010572603 48],LUNC[0.0098660000000000],SOL[-0.0000000406579560 8],USD[0.00000000692360 96],USDT[0.000000005809400] |
| 00232843 | APE[0.00000000253575 04],ETH[0.0000000995949 06],FTT[0.160014551216053 0],LOOKS[0.00000000552538130],USD[2501.45458108374842 19],USDT[0.0047580020000000] |
| 00232845 | CLV[0.08279000000000000],USD[0.00078300000000],USDT[10.00000000000000000] |
| 00232848 | BNB[0.000000505091724 8],BTC[0.000000002050 0000],ETH[0.0000905154358552],ETHW[0.000990509258 2066],FTM[0.0000000000 05312],FTT[0.0000000909 535308],LUNA2[0.00000003451493 61],LUNA2_LOCKED[0.0000008053485 09],LUNC[0.007515700000 0000],MATIC[0.823300000000 00],USD[18.2624958432323767],USDT[0.0000000021169976] |
| 00232851 | BRZ[0.29943447000000000],ETH[0.00080000000000],FTT[0.00000000100000],SRM[0.251749375442825 9],USD[0.1095021260000000] |
| 00232854 | ETH[0.0000001000000 00],FTT[25.0653130326759300],SRM[1.00000000000000000],TRX[0.00002200000000 00],USD[0.0000000226688 55],USDT[3.844217294345568 8] |
| 00232855 | DFL[70.0000000000000000],GENE[3.4999240000000000],USD[1.9971375257500000] |
| 00232857 | BTC[0.00150000000000000],USD[30.0000000000000000] |
| 00232860 | BTC[0.00009933500000],BULL[0.02260943350000000],ETHBULL[0.00000002000000000],FTT[0.0000000012808975],RAY[7.172125000000000000],SOL[0.00000006660298],SRM[0.6446746694003000],SRM_LOCKED[0.00213399000000000],STEP[0.0000001000000000],USD[0.9474594609040901],USDT[0.950068389751 5327],XRP[0.00000000508980652 2] |
| 00232862 | ETH[0.000000008689620 0],SOL[0.000000053186940],TRX[0.000070000000000],USDT[0.000000013258312] |
| 00232863 | COMPBEAR[0.000859380000000],USD[0.0017412400000000] |
| 00232865 | BTC[0.00000004500000],ETH[0.000000100000000],USD[0.0000000768788748],USDT[0.0000000012115750] |
| 00232871 | 1INCH[0.690000000000000],BAL[0.000000010000000],BAND[0.014864000000000],BAT[0.600000000000000],BTC[10.046894851500000],CEL[0.031164658765844],ENJ[0.900000000000000],ETH[0.528205005000000],ETHW[0.002000005000000],FB[0.00298668832500000],FTM[0.190000000000000],FTT[0.0125351088424747],GRT[0.620000000000000],LINA[4.270000000000000],LINK[0.320000000000000000],LUAJ[0.883130000000000],LUNA2_LOCKED[293.763231000000000],MANA[0.943920000000000],MATIC[0.480000000000000],PRISM[1.000000000000000],REEF[8.170000000000000],RNDR[0.060000000000000],SAND[0.403000000000000000],SOL[0.500000000000000000],SRM[0.776000000000000],SUSHI[0.020000000000000],TOMO[0.083249200000000],TRX[0.000778000000000],UNI[0.000000000000000],USDC[1.27024696220000000],USD[124.26200000000000000],WBTC[0.000152010000000] |
| 00232874 | BNB[0.0028963800000000],DMG[0.000000001000000],DMGBULL[4585.49548845000000],NFT[4398712756107050111][1],USD[0.17197387000000000],XRP[0.736330000000000],XRPBULL[383.1450384800000000] |
| 00232878 | USD[0.0959348872604656] |
| 00232881 | ETH[0.00000005000000],MATIC[0.01367317000000000],NFT[3325532909060905521][1],NFT[4353069283278568561][1],NFT[4457566454959588523][1],TRX[2.00006600000000000],USD[-0.001442426098886 64],USDT[545.65149532316978 04] |
| 00232889 | COPE[0.1984186764378569],ETH[0.00000004200084 1],MATIC[0.0000000067532361],NFT[3110199664452261 99][1],SOL[0.00000007045908 9],TRX[0.000777006084414 5],USD[0.38220420415705 60],USDT[0.0001640643707 10],XRP[0.000000087763700] |
| 00232895 | ETH[0.00000005000000000],USD[0.000000066650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00232898 | AMPL[0.000000000374952],BTC[0.000000012153287],BVOL[0.000000058500000],ETH[0.000000000235095],FTT[0.000000031214051],SRM[0.158316240000000],SRM_LOCKED[0.601823580000000],USD[0.000000191324290],USDT[0.000000142621055] |
| 00232902 | TRX[0.400015000000000],USD[0.008873241349000],USDT[0.000000027754325] |
| 00232903 | BTC[0.000054070000000],ETH[0.000000010000000],ETHW[0.000165999853591],USD[0.003950951750000] |
| 00232906 | AVAX[0.000000020554189] |
| 00232907 | AMPL[0.000000007227035],BAL[0.000000010000000],BNB[0.009138290000000],BTC[0.588228474230000],COIN[0.000000001920000],COMP[0.000000010000000],ENS[0.004900000000000],ETH[7.360628310000000],ETHW[7.360628315513668 2],FTT[6710.649628297001677],SRM[15.206576340000000],SRM_LOCKED[2782.1917 9031000000000],TRX[0.002156000000000],USD[-19896.972663315881571],USDT[5703.579260393209254 0] |
| 00232912 | BNB[0.000000057167000],BRZ[0.000000009562600],DOGE[0.000000009287100],ETH[0.000000067607569],FTT[0.000000069228847],LTC[0.000000061628760],LUNA2[4.638761119000000],LUNA2_LOCKED[10.82375940000000 0],LUNC[113801.136585370000000],TRX[0.000022000000000],USD[-2.324950251532577 5],USDT[0.000000001742265 36] |
| 00232919 | APE[0.100000000000000],BCH[0.000000007640074],DAI[0.000000005000000],ETH[-0.000000015250000],ETHW[0.000000023949641],FTT[600.064458728488466],INDI_IEO_TICKET[2.000000000000000],LUNA2_LOCKED[3296.72011 80000000000],SOL[0.063864770000000],SRM[0.632826040000000],SRM_LOCKED[200.801289730000000],USD[3.776278439776 15582],USDT[0.079525838333562 0],WBTC[0.000000054000000] |
| 00232920 | BTC[0.000000065000000],FTT[0.097394400000000],SOL[0.026552980000000],USD[0.000000136875000],USDT[0.0000000069162304] |
| 00232921 | USD[0.875385230000000 0] |
| 00232923 | BTC[0.000000007000000],COMP[0.000000075000000],USD[0.000000049747086],USDT[0.003722426610604 1] |
| 00232924 | USD[0.000000060000000 0] |
| 00232928 | BNB[0.002306532410602 0],ETH[0.000000010892400],NFT[5063111599516340 93][1],NFT[5729184929078620 95][1],TRX[0.000010000000000],USD[0.008647419120000 0],USDT[0.0754625149375000 0] |
| 00232930 | ETH[0.000000050000000],LINK[0.000000100000000],USD[-0.039277134215661 0],USDT[0.008247647359160 2] |
| 00232933 | BTC[0.000028420196571 2],DOGE[54.72490000000000 0],USD[44.00692276002994 26],USDT[0.000000011889823 3],XRP[0.874967190000000 0] |
| 00232934 | FTT[0.003707060263290 0] |
| 00232937 | USD[0.000000074808400] |
| 00232939 | TRX[0.000006000000000],USD[0.000000088093058] |
| 00232940 | BTC[0.000002000000000],USD[0.844449105174050 1],USDT[0.0000000059174215] |
| 00232943 | USD[0.911080573370704],USDT[0.000000083297342] |
| 00232944 | BTC[0.000001269500000],USD[1.139549849550000 0],USDT[0.0041170000000000 0] |
| 00232946 | AMPL[0.000000009621859],BNB[35.854293032564063 0],FTT[25.29306903101528 86],LUNA2[0.007744814678001],LUNA2_LOCKED[0.00180712342446 68],LUNC[0.00000000157222200],MATIC[0.000000009199470 0],NFT[2948001981332556 10][1],NFT[2958185365443280 66][1],NFT[3094202872868776 19][1],NFT[3184448002538963 6][1],NFT[3455223427962248 77][1],NFT[3489363155108896 50][1],NFT[3547914395035203 28][1],NFT[3568491100697378 92][1],NFT[4201448183748517 76][1],NFT[4869201194787510 76][1],NFT[5084326560688456 75][1],NFT[5084352650689546 65][1],NFT[5143981087822088 71][1],NFT[6232639193656128 64][1],NFT[5407281676905338 61][1],NFT[5411447557670861 3][1],NFT[5475455963304932 0][1],NFT[5555010787040893 49][1],SRM[0.01989260000000000 0],SRM_LOCKED[0.32592936000000000 0],USD[8623.92783606189536 27],USDT[-0.00000000725200],USTC[0.00000000894988800 0] |
| 00232948 | FTT[0.047123000000000],LUNA2[0.558087619000000 0],LUNA2_LOCKED[1.302204460000000 0],SRM[0.018921980000000],USD[2.522680270034730 4],USDT[0.00000000250000 0],USTC[79.00000000000000 0],XRP[4.380765000000000 0] |
| 00232951 | TRX[0.000030000000000],USD[0.000000037734806] |
| 00232953 | EUR[0.000000698038571],FTT[0.025457255550713 0],LUNC[0.000000001036000 0],NFT[3488211088934021 10][1],TRX[0.000006004809425 3],USD[0.000000017831322],USDT[0.0000000095596661 0] |
| 00232955 | FTT[1000.040803190000000 0],SRM[41.679586860000000 0],SRM_LOCKED[339.920413140000000 0],TRX[59.000000000000000 0],USD[16.835955600486463 8],USDT[2499978.761997509578876 0] |
| 00232956 | COMP[0.000007031000000],DEFIBEAR[0.00029634000000000 0],SRM[6.000000000000000 0],USD[4.189265460000000 0],USDT[0.000000006000000] |
| 00232959 | ETH[0.000000050000000],TRX[0.786111000000000],USD[23.877871686784000 0],USDT[15.62472215926250 00] |
| 00232964 | FTT[0.209616502891540 0],USD[0.000000020817480] |
| 00232966 | USD[30.00000000000000 0] |
| 00232971 | SOL[3.000000000000000 0] |
| 00232976 | FTT[0.068986464469000 0],GODS[105.98356500000000 0],USD[0.123102749409108 6],USDT[0.0000000052993521] |
| 00232977 | COMP[0.000087080000000],USDT[0.001232393000000 0] |
| 00232980 | GST[0.039803860000000 0],LUNA2_LOCKED[0.00000003602567 54],LUNC[0.003362000000000 0],POLIS[0.085000000000000 0],TRX[0.001176000000000 0],USD[8.055303057291247 3],USDT[0.0000000027249749] |
| 00232981 | SOL[0.005170000000000],USD[0.411622000000000] |
| 00232983 | BAL[0.000000005000000],FTT[0.010092000000000],TRX[0.000160000000000],USD[0.0659951448653906],USDT[0.0057079722413186] |
| 00232985 | CQT[0.000000010000000],ETH[0.000000010000000],FTT[0.000000048786498],SRM[0.661339000000000],SRM_LOCKED[2.462440840000000],SUSHI[0.000000010000000],USD[0.000000075980224],USDT[0.000000006393516] |
| 00232987 | USDT[0.000000079978057] |
| 00232988 | BULL[0.000088720000000 0] |
| 00232996 | BNB[0.000000088577700],BTC[1.851495827965476 2],ETH[25.061332695171522 5],ETHW[0.000000017168477],FTT[500.625084467649433 3],LUNA2[0.001978275580000 0],LUNA2_LOCKED[0.0461597635400 00],MATIC[0.661504517950129 2],NFT[4028969990571142 19][1],NFT[4280329452270935 06][1],NFT[4540783289977342 79][1],SOL[117.825164966518585 0],SRM[0.641102580000000],SRM_LOCKED[18.2305044200000 00],USD[537.310512161456132 5],USDT[0.000000031785961 2],USTC[0.280034480048584 0] |
| 00232998 | SOL[0.000000006235100],USD[0.001237530000000],USDT[0.000010476918800] |
| 00233002 | MATIC[0.000000009647270 0],SOL[0.000000006173920 0],TRX[0.000012000000000] |
| 00233003 | BCH[0.000509000000000],BCHA[0.000509000000000],COMP[0.000009250000000],ETH[0.001218530000000],ETHW[0.001218528000000],LINK[0.072980000000000],USDT[0.0000000077500000] |
| 00233008 | BTC[0.001196320000000],FTT[0.983200000000000],USD[-1.255893927620054 4],USDT[0.003342880000000 0] |
| 00233009 | TRX[0.533741000000000],USD[0.945412940000000 0] |
| 00233014 | BTC[0.000000075000000],MOB[0.000000015068100],SRM[18.095058890000000 0],SRM_LOCKED[68.904941110000000 0],USD[0.000000291971885],USDT[0.0045140000000000 0] |
| 00233017 | ATLAS[100100.00000000000000 0],ETHW[5.348558040000000],FTT[0.016743533278892 8],USD[7.950503271000961 8],USDT[0.0000001308807 79] |
| 00233019 | USD[0.000000120457248],USDT[0.000000007808000] |
| 00233025 | USD[0.000912900000000] |
| 00233026 | USD[0.000001218717244 8] |
| 00233027 | USD[2.306694156232000 0] |
| 00233028 | AAVE[0.000189700000000],BTC[0.000000009754576],ETH[0.000000009485665 0],FTT[0.000000016102865 9],MOB[0.000000025167800],SRM[69.505641020000000 0],USD[0.000199928398164 6],USDT[10.37217111612972 25],WBTC[0.000000053567225] |
| 00233032 | LUNA2[4.003482439000000 0],LUNA2_LOCKED[9.341459025000000 0],LUNC[3871766.730000000000000 0],MNGO[3.217613000000000 0],OXY[0.854600000000000 0],PORT[0.020000000000000 0],REEF[8.550000000000000 0],RUNE[0.013120000000000 0],SRM[0.417319080000000 0],SRM_LOCKED[0.734168800000000 0],USD[1.530025941972954 2],XRP[1485.638400000000000 00] |
| 00233033 | ADABULL[0.000000018000000],BULL[0.000000015500000],COMPBULL[0.000000040000000 0],DOGEBEAR[0.000000050000000 0],DOGEBULL[0.0000000095000000],ETHBULL[0.000000054500000],KNCBEAR[0.000000090000000 0],KNCBULL[0.000000072000000 0],LINKBULL[0.000000051000000 0],LTCBEAR[0.000000050000000],SXPBULL[0.000000005000000],USD[-30.789819850735338],USDT[850.780000012174546 6],XRPBEAR[0.000000000000000 0],XRPBULL[0.000000001000000 0],XTZBULL[0.0000000000000000 0] |
| 00233034 | BTC[0.000468240000000],USD[-1.482879897000000] |
| 00233036 | BNB[0.000000058546581],ETHW[0.0003612000000000],FTT[0.000000054994612],USD[0.000012623734788],USDT[0.000000180743492] |
| 00233038 | SOL[3.000000000000000 0] |
| 00233039 | FTT[0.018755026786873 4],LUA[0.0000000653325700],SOS[0.000000074959100],TRX[0.0000002878700990],USD[0.009705615882279],USDT[-0.0074283778591474] |
| 00233040 | BTC[0.002379952387000],ETH[0.000763260028200],ETHW[0.067308417458400],FTT[0.333001220000000],SOL[0.000000093734900],USD[-4.294404509887124 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00233041 | TRX[0.000004000000000],USD[0.564335500000000] |
| 00233045 | COMP[0.000050910000000],DEFIBULL[0.000008292000000],KNC[0.076130000000000],PAXG[0.000085200000000],RUNE[0.080540000000000],TRX[0.400000000000000],UNISWAPBULL[0.000098530000000],USD[0.065581653250000],USDT[0.164855814000000] |
| 00233046 | AMPL[0.000000005250458],BADGER[0.000342610000000],BAL[0.000000001000000],BTC[0.000000269951234],COMP[0.000000070000000],CRV[0.000000013600000],ETH[0.000000026077671],FTT[0.000012592229825],RUNE[0.000000007000000],SOL[0.000000450000000],UNISWAPBULL[0.000000005000000],SRM[15.753588343435600],SRM_LOCKED[61.0159632 90000000],SUSHIBULL[0.000000005700000],UNISWAPBULL[0.000000009500000],USD[0.000401747875013B],YFI[0.000000001455000000] |
| 00233050 | ATLAS[268.394791440000000],USDT[0.000000004026222] |
| 00233051 | COMPBULL[0.000000005000000],FTT[0.029550485222467],USD[0.008239130031117],USDT[1.000000012244068] |
| 00233053 | LINK[0.199316000000000],USD[0.000000094359384] |
| 00233055 | MBS[0.938875000000000],USD[0.029934955125000],XRP[0.702272000000000] |
| 00233056 | SOL[3.000000000000000] |
| 00233057 | BTC[0.326636202000000],DOGE[0.813400000000000],ETH[0.000000005000000],FTT[235.145902066860000],LTC[0.000200000000000],NFT [32311428494242096961][1],NFT [51317036734900783716][1],TRX[0.000060000000000],USD[5.019151408267685],USDT[0.009318980750000] |
| 00233058 | USD[30.000000000000000] |
| 00233061 | ETH[0.000000005292000],USD[0.000000271551508],USDT[0.000020224091881B] |
| 00233076 | AMPL[0.029307818696597],BTC[0.000471000000000],COMP[0.000065130000000],COPE[0.664700000000000],DOGE[5.000000000000000],ETH[0.000114981641496?],ETHW[0.000114981641496?],FTM[0.494587380000000],FTT[25.045031597000000],OXY[0.570986000000000],RAY[0.884072790000000],SOL[0.003962010000000],SRM[37.621850750000000],SRM_LOCKED[1083.644910610000000],USD[19.622052661981574?],USDT[0.009374282040912S] |
| 00233077 | USD[0.238862799810701Z],USDT[0.000000005926000] |
| 00233081 | SXP[0.162427500000000],USD[0.000000155033202],USDT[129.980361300000000] |
| 00233082 | FTT[0.045132060000000],KIN[9581.050000000000000],RAY[10.992685000000000],USD[1.675592748125168] |
| 00233084 | ETH[0.000000068090500],LUNA2[0.005934274975000],LUNA2_LOCKED[0.013846641610000],LUNC[0.008160400000000],USD[0.000000148775871],USDT[0.000000041529742],USTC[0.840020000000000] |
| 00233089 | BNB[0.000000027275614],NFT [32220550877362542911],NFT [514372306966542025][1],SOL[0.000000074078560],TRX[0.000012000001840144],USD[0.000000028401881801] |
| 00233090 | ALICE[1.299747800000000],BNB[0.000000003750000],BTC[3.000000069310236],COPE[1.992240005350051],DMG[0.037831100000000],ETH[0.000000090000000],LUA[984.361342739045997],MATIC[0.000000011990000],OXY[0.000000009190105],PAXG[0.000000022076208],RAMP[50.999612000000000],RAY[0.000000005488152 3],SNX[3.200000000000000],SOL[0.000000079494260],SRM[3.999224000000000],STEP[105.678970400000000],SXP[0.077108000000000],TRX[77.000000000000000],USD[0.169889258189766B],USDT[0.000001339404528] |
| 00233091 | USDT[0.000000037487745] |
| 00233092 | BTC[0.000356790000000],ETH[0.106912233406486R],FTT[0.261559285004755],USD[2.606769154357568B4],USDT[0.000000071909638] |
| 00233098 | COMP[0.000000001000000],USD[10.000000000000000],USDT[0.015362005550000] |
| 00233099 | SOL[0.000000048354400],USD[0.264179991000000] |
| 00233103 | LTC[0.001659190000000],LTCBULL[12.000000000000000],USD[8.541497185661372600000000] |
| 00233105 | COMP[0.000062290000000],ETH[0.000000010000000],USD[0.784645732039970000],USDT[0.000002003903465] |
| 00233106 | ADABULL[0.000003454000000],ETHBULL[0.000092757000000],USD[3.949748962018703B] |
| 00233108 | BNBBULL[0.000000005000000],DOGEBULL[0.000000040000000],ETH[0.000000100000000],USD[0.171755406361731] |
| 00233111 | DEFIBULL[0.000000081000000],USD[2993.000914943766203B],USDT[0.000000009649388] |
| 00233115 | AURY[0.000000074400000],SOL[0.000000010000000],USD[0.000000092329491S],USDT[0.000000015195337B,XRP[0.000000008231250] |
| 00233119 | USD[1.434860451775000] |
| 00233120 | AVAX[0.000000006494927],BNB[0.001925680127530],ETH[0.000000009000000],FTM[0.000000029277500],LTC[0.000000006800000],MATIC[0.000000068346210],NFT [561780348356967019][1],NFT [566301041173431511][1],SAND[0.000000002736160],SOL[0.000000007694246],TRX[0.000000034479996],USD[0.000000386387246?],USDT[0.000024594332750] |
| 00233121 | BAT[0.000000003000000],DOGE[-263.258893439294646],ETH[0.222093590000000],ETHW[0.222093590000000],FTT[30.274189696991000],SOL[0.039865110000000],USD[0.000075275002839],USDT[0.000000067013688] |
| 00233123 | BICO[21.998591190000000],BNB[0.000000024988400],DOGE[0.217482480000000],FTT[0.000000000145472060],LTC[0.000000005969058],MATIC[0.569678000000000],NFT [316540299891609823][1],NFT [426045731900312662][1],NFT [571760515804614752][1],RSR[8.494675200000000],RUNE[2.045408300000000],SOL[0.000396060000000],TRX[0.000010007506025Z],USD[13.522218918285731],USDT[0.022210174911231O] |
| 00233126 | COMP[0.000048900000000],CUSDT[0.859000000000000],USD[0.000000020000000] |
| 00233127 | BAL[0.000000009000000],BTC[0.000000032000000],ETH[0.000000039000000],FTT[-0.000000001930000],USD[0.000000074536268],USDT[0.000000018121596] |
| 00233132 | BTC[0.000033980843080?1],ETH[0.000245736820800],ETHW[0.000245764834807],FTT[0.900000000000000],HXRO[2260.373714860000000],LTC[0.003852854502192],USD[1.318329689977666Z],USDT[0.052160845324029J] |
| 00233136 | USD[235.000000000000000] |
| 00233141 | BTC[0.000004192219464],SRM[2.920091190000000],SRM_LOCKED[7.167267430000000],USD[0.000002784403434J],USDT[0.000000006500000] |
| 00233145 | BTC[0.000000003500000],FTT[0.090176000000000],HMT[0.709300000000000],LUNA2_LOCKED[10730.768000000000000],LUNC[0.042574000000000],SRM[6.313515290000000],SRM_LOCKED[32.686484710000000],TRX[0.000962000000000],USD[0.5607171344490987],USDT[0.000000133141324] |
| 00233149 | CUSDT[0.650000000000000],KIN[20554.637579130000000],USD[0.000000048059377],USDT[0.000000004727815] |
| 00233152 | ATLAS[1018.871400000000000],FTT[41.039737787670950O],MNGO[359.658000000000000],RAY[41.080924410000000],ROOK[0.473396940000000],SOL[5.999158300000000],SPELL[17793.457350000000000],STEP[1305.356810000000000],TRX[0.000002000000000],USD[1119.671157317139500],USDT[3536.854419272017464] |
| 00233155 | BTC[0.000076620000000],USD[-0.690340859904700] |
| 00233158 | BTC[0.000000079238408],BULL[-0.000000011000000],COPE[0.000000004239544],DOGEBULL[0.000000095000000],ETH[0.000840179829184],ETHBULL[0.000000016811739],ETHW[0.000840100000000],SOL[0.000000516282191],USD[4652.219718425648627] |
| 00233159 | USD[0.000000011584688],USDT[12.066047850431408] |
| 00233160 | AMPL[0.000000058446818],DMG[0.000000010000000],ETH[0.000000010000000],FTM[0.000000005690524?],USD[0.000000211636889],USDT[0.000000072712107] |
| 00233162 | TRX[0.090000000000000],USD[0.128583098500000] |
| 00233164 | BTC[0.000000250000000],COMP[0.000000385000000],ETH[0.000000010000000],FTT[0.023518271276260066],LUNA2_LOCKED[0.000102263365000],LUNC[9.540000000000000],USD[0.029395694280887Z],USDT[0.000000011615407] |
| 00233166 | BTC[0.000000021490584],ETH[0.000000010000000],USD[3.836615753698768],USDT[0.000001152650342S] |
| 00233167 | BEAR[0.019845000000000],BNB[0.003812650000000],BNBBULL[0.000003670000000],BTC[0.000010302941500],BULL[0.000090673300000],EOSBEAR[0.096154600000000],ETHBEAR[0.706288000000000],ETHBULL[0.000981501500000],LINKBEAR[9.647550000000000],LTCBEAR[0.009785600000000],LTCBULL[0.083109000000000],SXP[18.154780000000000],SXPBULL[0.000034763500000],TRX[0.001190000000000],USD[0.000054165226892J],USDT[50.007380119425000],VETBULL[0.000095478000000],XRPBEAR[0.000901260000000],XTZBEAR[0.082976000000000] |
| 00233168 | BALBULL[0.000000045000000],COMP[0.000000010000000],USD[0.017830802685256] |
| 00233173 | AMPL[0.009178202670594],BTC[0.000000080000000],COMP[0.000019677500000],USD[0.000000091969865],USDT[0.000000037247000] |
| 00233178 | USDT[0.012862500000000] |
| 00233179 | BTC[6.290933847185800],FTT[0.094107763297074O],MTA[0.000000010000000],USD[0.003664901974965S],USDT[0.000000042766760] |
| 00233180 | ADABULL[0.000000010000000],BTC[0.000036980000000],SXPBULL[0.051773730000000],USD[0.004493074844935],USDT[0.000000028170000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00233184 | BULL[0.000000005550000],ETHBULL[0.000000007000000],USD[0.000000018314337],USDT[0.000000000117883] |
| 00233193 | USD[0.000000012143251 6],USDT[0.000000004000000] |
| 00233195 | 1INCH[0.0000000200000000],AAVE[0.000000034660000],AMPL[-0.000000032306090],APE[0.000000010000000],AXS[-0.0000000200000000],BADGER[0.000000005000000],BAL[0.000000035000000],BNB[0.000962000000000],BTC[8.937092410176 5925],COMP[0.000000010000000],CREAM[0.000000000200000],DAI[0.000000077000000],DYDX[0.025407580000000],ENS[0.000000005388900],FTT[1000.854910475800298 1],GODS[0.000000010000000],IMX[0.000000010000000],LINK[0.000000020000000],LOOKS[0.000000010000000],LUNA2[0.0000720611531780],LUNA2_LOCKED[0.0001681426906921],LUNC[15.6914678262289351],MANA[0.000000010000000],REN[0.000000072642372],SHIB[0.000000010000000],SOL[0.00572912877.05217227911694260000000000],USDC[99.000000000000000],USDT[839.829791208524720 0],WBTC[0.000000005424400],YFI[0.000000019000000],YGG[0.000000000000000] |
| 00233196 | USDT[0.011986573500000] |
| 00233200 | ADABULL[0.000000003136 0286],AVAX[0.000000019700000],BNB[0.000000005967452 2],BTC[0.000000008114 1616],BULL[0.000000004000000],COPE[0.000000001863 42],DEFIBULL[0.00000000857 55168],ETH[0.000000189753832],ETHBULL[0.000000047493460],FTT[0.02415144140924 27],LINKBULL[0.0000000100000],TLCB[0.000016531321 2594],LTCBEAR[0.000000008173096 5],LTCBULL[0.0000000104371 12],MATIC[0.000000098833070],MATICBULL[0.000000072014240],SOL[0.0000001640000 00],SUSHIBULL[5764181.5835274991579466],THETABEAR[0.000000010000000],TRX[0.000002000000000],USD[0.000003811940934],USDT[0.000000003658667] |
| 00233202 | AUDIO[0.397500000000000],BADGER[0.005552420000000],BTC[0.000000027257354],COMP[0.000061100000000],ENJ[0.518350000000000],ETH[0.000000000000000],ETH[-0.000000000000000],EUR[-0.942740863085692 6],FTM[0.000000090000000],MATIC[0.000000100000000],MNGO[8.786000000000000],RAY[0.570100000000000],SAND[0.326600000000000],SOL[0.000000099184126],SRM[0.095305750000000],USD[1.2440340919528614],USDT[0.0081860378181615] |
| 00233203 | NFT [312063749663634109][1],NFT [448854966182163039][1],NFT [565768540578800516][1],SOL[0.000000003396602],USD[0.000000100339560 2],USDT[0.000000034496680] |
| 00233205 | FTT[0.30489328554800 96],SRM[0.693497130000000],SRM_LOCKED[4.7503911500000000],USD[4.201139035451 0830],USDT[0.000000048440275] |
| 00233209 | 1INCH[0.7475049497136 8046],AAPL[0.0007007169119668],AAVE[0.007043993614200],AKRO[0.005374000000000],ALCX[0.00001500000000],ALPHA[0.9047890000000000],AMPL[0.00000001000126 96],APE[0.000600000000000],ARKK[0.008309000000000],AUDIO[0.887300000000000],AXS[0.035778866211800],BADGER[0.007610240000000],BITW[0.008540498456100],BNB[0.005679340377172],BTC[0.000230471362173],BULL[0.000000101715000],BVOL[0.000000005700000],CBSE[-0.000000026028726],CHZ[9.5437300000000000],CONJ[0.0046411258971120],CONP[0.000330000000000],CREAM[0.00672961900000 0],DOGEBEAR[0.000000000000000],DOGEBULL[0.000000010617000],ENJ[0.001380000000000],ETH[0.000000075348465],ETHBULL[0.000000174300000],FRONT[0.943800000000000],FTT[0.063550626203017 9],GLXY[0.0719158600000000],GRT[0.7180279433013628],LINK[0.097149828012100],LINKBULL[0.000000011000000],LRC[0.196585000000000],LTC[0.0021508392093000],MATIC[0.985146008274210],MKR[0.0006748468313200],MSTR[0.000128790795076],PYPL[0.000000935168182],RAY[8.483132700000000],RSRS.4612792130951700],RUNE[0.000000008375000],SNX[0.00078133000000 0],SRM[1.0595270100000000],SRM_LOCKED[7.7582726000000000],STORJ[0.000925000000000],SUSHI[0.055241877607169],SXP[0.0158962348861525],TSLA[0.0060717392263000],TSLAPRE[-0.000000003015950],UNI[0.085825000000000],USD[1.9410284907009451],USDT[0.000000025627728],USV[0.000000000000000],WRXI0.728904000000000],YFI[0.000061224267967] |
| 00233210 | BTC[0.000000001000000],USD[5.8065262031521200] |
| 00233212 | APT[0.000000001021 0814],ETH[0.000000004938403],USD[0.163435955638 3013],USDT[0.000000009562000 5] |
| 00233214 | AMPL[0.0087059266339608 8],BTC[0.000000029200000],RUNE[0.0843200000000000],USD[0.2354593462229240] |
| 00233216 | USDT[0.000017835097042] |
| 00233218 | USD[30.0000000000000000] |
| 00233221 | ADABULL[0.00000000620000 0],BTC[0.0000708480931250],ETHBULL[0.000000005000000],FTT[0.0316780500000000],HNT[0.078397000000000],TRX[0.000052000000000],USD[25.0855146107127318000000000],USDT[659.6261673479687460] |
| 00233222 | USD[0.0397911905000000] |
| 00233225 | ALPHA[4.9335000000000000],BNB[0.0000000700560 65],BTC[0.000028964199000],DOGE[8.9973783000000000],FTT[0.1231360512341000],TRX[0.000002000000000],USD[-0.8734898831262305],USDT[0.000000003872723 3] |
| 00233228 | ADABULL[0.000000000200 0000],BULL[0.000000007200000],DOGE[0.000000000000000],SRM_LOCKED[9.8760925200000000],USD[0.000000016886981 4],USDT[4.4816868514989051] |
| 00233231 | BNB[0.000000010000000],ETH[0.000000022468000],NFT [384014306339240008][1],NFT [422446115800547492][1],NFT [539836581671740947][1],TRX[0.000339000000000],USD[0.0544440175049096 4],USDT[147979578800] |
| 00233232 | USD[-0.8728378618000000],USDT[2.0576632529904000] |
| 00233235 | ATOM[0.000000007068828 0],AVAX[0.000000010000000],BCH[0.000000006614448 8],BNB[0.000000024583046],BOBA[0.000000052911287],BTC[0.000000059850254],CRV[0.000000025600000],DAI[0.000000028000000],ETH[0.000000001418252 6],FTT[0.000000021937418],LUNA2[0.000000199584752],LUNA2_LOCKED[0.00000046 5697755],MATIC[0.000000063511383],NFT [332836646509589292][1],NFT [346208707826806709 33][1],NFT [554438955959768946][1],SAND[0.000000042395100],SOL[0.000001856237662119],USDT[0.000000005420 6685],XRP[0.000000001435674 4] |
| 00233242 | BTC[0.000002343317387 5],CHZ[319.988600000000000],DFL[403.542097379440807 0],KNC[1.6217420800000000],MATIC[34.000000000000000],SOL[1.7896808000000000],SRM[0.3127591200000000],SRM_LOCKED[0.0054444100000000],TRX[0.3670400000000000],USD[0.000000017650972],USDT[0.0000000000026625909] |
| 00233243 | USDT[0.0015005260000000] |
| 00233247 | USD[0.0106088682982644] |
| 00233253 | PUNDIX[0.0078800000000000],TRX[0.000006000000000],USD[0.0000000077100580],USDT[0.000000012552960] |
| 00233254 | COMP[0.000000035000000],USD[0.5387014437500000] |
| 00233257 | BTC[0.000000000000000],USD[0.4357746712764681] |
| 00233258 | USD[0.000000000929620] |
| 00233259 | USD[0.0008169729700000] |
| 00233261 | TRX[1.0000000000000000],USD[0.0459901590500000] |
| 00233264 | AMPL[0.000000054978941],BNB[0.000000100000000],BTC[0.0738894684699136],BVOL[0.000000003000000],ETH[0.000040419000000],ETHW[0.000004024646245],FTM[0.000000000205040],FTT[0.000000002925630],LTC[0.000000029000000],LUNA2[1.2910892390000000],LUNA2_LOCKED[3.01254155700000 00],TRX[270.37040412355000000],USD[3.4255051676362556],USD[0.0074845889680866] |
| 00233270 | FTT[0.000000063108334],TRX[0.000124000000000],USD[0.000000005963166],USDT[0.000000006185055 6] |
| 00233272 | ADABULL[0.0295197749395000],ALTBULL[0.000000005000000],ATLAS[15684.5054260124289 60],AURY[65.1617901040294699],BTC[0.0000000027486678],BULL[0.0000000144150 00],ETH[0.00000001550000 0],ETHBULL[0.000000085863688],FTT[25.0000000337890 86],GODS[126.1000000000000000],LTCBULL[0.000000045000000],OXY[11154.0000000000000000],SLP[2 4040.0000000000000000],SOL[140.672815770000000],SRM[0.000809000000000],SRM_LOCKED[0.6519163000000000],STEP[2250.2174114303358640],SUSHIBULL[5088659.5319000000000000],USD[-0.0009734617970 40],YFI[0.000000006000000] |
| 00233273 | USD[0.000396230002268] |
| 00233274 | USD[0.0041605946669834],USDT[0.000000097157750] |
| 00233284 | AMPL[0.000000010393162],BTC[0.000029256346737 5],ETH[0.000000048312506 3],ETHW[0.000001732295026],FTT[150.01205735000000 00],STG[0.000000010000000],SUSHI[0.000000100000000],USD[-0.4021983195912909],USDT[0.000000000921589],YFI[0.000000010000000] |
| 00233286 | AMPL[0.000000017820725],ETH[0.000000047400000],FTT[15.3564202495939192],LUNA2[0.8166037618000000],LUNA2_LOCKED[1.9054087770000000],SOL[0.0078293750000000],SRM[0.9931410000000000],TRX[49.9815700000000000],USD[-0.0026041914337384],USDT[0.000000009046167] |
| 00233287 | ETH[0.000000020000000],NFT [309944192720200522][1],NFT [351499180528797659][1],TRX[0.250801000000000],USD[0.0003306884438466] |
| 00233288 | AMPL[0.000000002228035],AUD[0.000000004000000],BLT[993.5210070300000000],BTC[0.000002253016086 1],CONV[6.3579885000000000],DOGE[0.000000018131009],ETH[0.000000232281030],ETHW[0.000003296735861588],FTT[25.0021173527163144],LUNA2[0.0000000100160000],LUNC[3659.3270110000000000],MATIC[0.000000010000000],MATICBULL[0.000000032500000],MNGO[1532.9356992000000000],NFT [347837167022426944][1],NFT [372082814349316054][1],NFT [403881901105133080][1],NFT [444010728330146133][1],NFT [47312568356207 4684][1],NFT [473121654928870781][1],NFT [49542109971369143 9][1],NFT [526109302357033263][1],NFT [558140398652003801]1PAXG[0.0000000100000 00],SOL[0.000001740000000],TOMO[0.000000029165400],UNI[0.000000010000000],USD[-0.3145159273860909],USDT[2.1251915351438777] |
| 00233293 | ADABULL[0.000000008800000],ETH[0.002232256000000],FTT[0.002232256000000],MATIC[0.000000080000000],NFT [300976185213538471][1],NFT [408899537809889638][1],SAND[0.594065814605868 2],SOL[0.005057000718166628],USD[0.0000571108995009],XRP[0.000000006000000] |
| 00233294 | BAO[1.0000000000000000],USD[1.1797375287734042] |
| 00233295 | USD[0.0009353208788476] |
| 00233296 | USD[1.1848771600000000],USDT[1.2049987600000000] |
| 00233297 | BNB[0.2698162447754800],DOGE[9.0576226593974800],EDEN[206.5000000000000000],FTT[82.1922343200000000],BVOL[0.000000075000000],LUNA2[0.6040366854000000],LUNA2_LOCKED[1.4094189330000000],LUNC[131530.2599741743068200],TRX[0.000024000000000],TSLA[1.7100000000000000],USD[2.4651103071193152],USDT[15.2539460792810233] |
| 00233298 | BNB[0.000000010000000],USD[0.000000062197000] |
| 00233299 | BTC[0.000000001851228],DOGE[0.000000045333323],ETH[0.000000077761763],LTC[0.000000048108000],TRX[0.000293000000000],USD[0.000004220218711],USDT[0.0001035392335695] |
| 00233300 | USDT[0.000000035566944 2] |
| 00233302 | ETH[0.000000094069660],LUNA2[0.000000382365993 0],LUNA2_LOCKED[0.000008921873170],LUNC[0.0832610000000000],MATIC[0.000000017300100],TRX[0.000017000000000],USD[0.000001892353725 9] |
| 00233305 | ALGOHALF[0.000000009350000],BCHBEAR[0.000000005200000],BTC[0.000000005000000],BULL[0.000000007000000],COMP[0.000000001000000],COMPBEAR[0.000000010000000],COMPBULL[0.000000137500000],COMPHEDGE[0.000000004500000],DEFIBEAR[0.000000075000000],DEFIHALF[0.000000050000000],FTT[0.0305186600000000],KNCBEAR[0.000000044500000],KNCHALF[0.000000086000000],KNCHEDGE[0.000000042000000],THETABEAR[0.000000165500000],THETABULL[0.000000046000000],USD[0.0000025493353 62] |
| 00233306 | BTC[0.000000003121 5200],USD[0.0003491093748247],USDT[0.000000044917887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00233312 | NFT (29692382213635682B)[1],NFT (345848155718472303)[1],NFT (450404263800307342)[1],SOL[0.000000001119429],TRX[0.000000000000000],USDT[0.000000000176830] |
| 00233318 | BNB[0.000000013640000],BTC[0.000000001000000],ETH[0.000000068286288],NFT (342410941000717762)[1],NFT (474549840942978154)[1],SOL[0.000000059592800],TRX[0.534820000000000],USD[0.007046857030175],USDT[0.759396423530371] |
| 00233329 | BTC[0.000099810000000],COPE[231.958795000000000],USD[3623.109219561300000],USDT[150.571386000000000] |
| 00233333 | BTC[0.000000010000000],FTT[0.502219950000000],USD[15.706093668000000],USDT[0.000000004296000] |
| 00233340 | AAVE[0.000000008000000],ETH[0.000000129848431],FTT[0.049055564364083],LOOKS[0.207968930000000],LUA[0.000000010000000],NFT (370654211310391739)[1],NFT (493759962887972318)[1],SRM[0.714733430000000],SRM_LOCKED[44.745787982000000],TRX[0.000000000000000],USDT[0.000000017549286 |
| 00233343 | 1INCH[0.000000004686150],ALPHA[0.000000016185083],AMPL[0.000000083637743],BABA[0.000000035393424],BAND[0.000000027730154],BNB[0.000000131055298],BTC[-0.000102153266340],CB5E[0.000000008276723],COIN[0.000000002786800],GF195B[COMP[0.000000045000000],CREAM[0.000000010000000],DYDX[0.000000010000000],ETH[0.000000030456260726],EUR[0.000000022279942],FTT[0.000000969343596],GME[0.000000040000000],GMEPRE[-0.000000003746681],HOOD[0.000000030602268],HOOD_PRE[0.000000001163773],LOOKS[0.000000010000000],LUA[0.000000010000000],SLG.NI[0.000000027406168],SRM[340.460993020000000],SRM_LOCKED[14784.991129660000000],STEP[0.000000100000000],SUSHI[0.000000100000000],UNI[0.000000005650760],USDZ[8.859015634483599],USDT[0.000000358629403] |
| 00233347 | ASD[0.000000000810512],BTC[0.000000009072150],ETH[0.000000009471500],TOMO[0.000000066275472],TRX[0.000000073625572],USDT[0.000000029145434] |
| 00233362 | ALGO[0.047000000000000],COMP[0.000000009000000],NFT (393070368630420846)[1],NFT (553286919087832745)[1],SRM[1.247092470000000],SRM_LOCKED[4.752907530000000],USD[0.000000016700000],USDT[0.000000031196032] |
| 00233364 | NFT (377782118225199047)[1],NFT (380915413819986841)[1],NFT (490631215578101984)[1],NFT (516771345442951296)[1],SOL[0.000000000750000],TRX[0.000020000000000],USDT[0.000000281865115a] |
| 00233368 | APE[0.000000010000000],BTC[0.000000068000000],ETH[0.000000030515297],FTT[0.002294688182296o],USD[-0.000057246526401i] |
| 00233371 | BTC[0.000000030000000],LTC[0.000000010000000],USD[0.000127711481638] |
| 00233374 | ETH[0.000000085486700],USDT[0.000011156808172] |
| 00233393 | AGL[0.000100000000000],ARX[0.000000012302801],AURY[47.180671290000000],BLT[436.934042570000000],BNB[0.000000075000000],BTC[0.000034923346516],COMP[0.000000075000000],CQT[0.257385000000000],DFL[8.879190000000000],ETH[0.000000022270616],ETHW[2.656756794600000],HXRO[0.521268500000000],MAPS[0.524278000000000],MOB[150.000740000000000],NFT (288740285165199110)[1],NFT (396575227828372122)[1],POLIS[0.052922750000000],SRMI[10.216439130000000],SRM_LOCKED[48.218294950000000],STARS[0.872092000000000],TRX[0.889782000000000],USD[0.043153719668210],USDT[0.000015589533107],XPLAI[0.000000000000000 |
| 00233401 | AAVE[1.174170150000000],AUDIO[0.232100000000000],AVAX[0.096800000000000],BTC[20.000000085000000],COMP[0.000350550000000],CRV[0.017345000000000],DAI[0.024325000000000],ETH[0.000167850000000],ETHW[0.000167850000000],FTT[0.059750000000000],MATIC[6.527800000000000],MKR[0.003195300000000],MNGO[1.166300000000000],RAY[0.606160000000000],SLRS[0.393520000000000],SUSHI[0.042420000000000],USD[3.813564039775000],USDT[16.808670200000000] |
| 00233426 | ENS[0.000000010000000],ETH[0.000000002000000],SLND[0.044686000000000],SOL[0.000000010000000],SOS[98385.657400000000000],USD[0.174167199829700],USDT[0.000000131127489] |
| 00233449 | BNB[0.000000024004924],NFT (314968142344092624)[1],NFT (350810598188240403)[1],NFT (381476087136402389)[1],USD[0.000002130787076] |
| 00233460 | ETH[0.000000005000000],TRX[0.217004000000000],USDT[0.000005955054330] |
| 00233464 | BALBEAR[0.000000004000000],THETABEAR[0.000000020000000],USD[0.000000152234222] |
| 00233466 | ETH[0.000000010000000],TRX[0.001690000000000],USD[0.079104229847546],USDT[0.000041035213610] |
| 00233468 | SOL[0.000000048281778],TRX[0.000000034734672] |
| 00233469 | ETH[0.000000008062790],SOL[0.000000000560760],TRX[21.276007308866949] |
| 00233470 | BTC[0.000059370000000],ETH[0.000000025000000],ETHW[0.000000025000000],USD[21.135709539410711],USDT[0.055593920415648] |
| 00233475 | ASDBULL[0.000000000000000],ATOMBULL[0.000000000000000],AURY[0.000000100000000],BCHBULL[33.000000000000000],BTC[0.000000045000000],CLV[0.096143000000000],DOGEBULL[0.054000000000000],EOSBULL[827.246454000000000],ETH[0.000000048000000],FIDA[0.098670000000000],FTT[0.000000000700087],LINKBULL[1.000000000000000],TCBULL[1.000000000000000],MATIC[0.000000010000000],MATICBULL[5.998603500000000],NFT (427863375219592141)[1],SLRS[0.490981161326176],SOL[8.543716789400000],SXPBULL[159.893600000000000],TOMOBULL[7.00.000000000000],TRX[0.500780000000000],TRXBULL[4.200000000000000],USD[0.049409210308270S],USDT[0.000000133297429],VETBULL[0.470000000000000],XLMBULL[1.000000000000000],XRPBULL[251.432680000000000],XTZBULL[14.100000000000000] |
| 00233480 | FTT[0.400000000000000],SOL[0.900000000000000],SRM[2.897900000000000],TRX[0.000020000000000],USD[130.420075293209515],USDT[0.000000130865440],XRP[105.271422000000000] |
| 00233487 | USD[0.031255809298780.0] |
| 00233488 | USD[207.931353040000000],USDC[915.115320440000000] |
| 00233495 | BNB[0.000000077244200],NFT (552077999471657611)[1],USD[0.000029188018706] |
| 00233501 | ADABULL[0.000000001400000],BTC[0.000000057634760],ETHBULL[0.000000095000000],LINKBULL[0.000000008200000],THETABULL[0.000000055000000],USD[0.000000012335350],XTZBULL[0.000000006500000] |
| 00233505 | APT[0.000000001699848],AVAX[0.000000019630822],BNB[0.000000074100276],BTC[0.000000025000000],ETH[0.000000005267140],FTT[0.000000065389779],MATIC[0.000000091013094],SOL[0.000000036545100],SWEAT[0.316280355069500],TRX[0.001800898533944],USD[0.000021177694158],USDT[0.000000020750000] |
| 00233512 | BULL[0.000000006500000],ETH[0.000086000000000],ETHW[0.000086000000000],FTT[0.070573380720250],USD[0.224471705248416],USDT[0.002041013494960] |
| 00233532 | SOL[0.000000078340000],TRX[18.952080000000000],USD[0.014863763320000],USDT[0.000002939978644] |
| 00233535 | BCHA[0.000988030000000],BNB[0.001850046350800],BTC[0.000000007000000],ETH[0.000000100000000],SOL[0.010000000000000],TRX[0.000000093190520],USD[0.000004898001465],USDT[0.001730430875705] |
| 00233542 | AUD[139.159420170000000],BTC[0.005660480000000],TRX[347.000000000000000],USD[157985.614044187393815] |
| 00233546 | COMPBEAR[0.004736000000000],USD[0.006270000000000] |
| 00233557 | AMPL[0.000000025881475],AURY[0.000000100000000],BTC[0.000000004000000],EUR[0.000000062351466],FTT[25.369109183202443],LINK[0.000000050000000],MKR[0.000000045000000],RAY[0.000000011866516],SRM[2.676710860000000],SRM_LOCKED[660.259447940000000],USD[52563.854309049160976],USDT[0.002184464174613B] |
| 00233563 | ETH[0.000000050000000],TRX[0.296576000000000],USD[0.195773570325000] |
| 00233569 | BTC[0.000007204509T],FTT[0.000000118465754],SOL[0.000000004544261B],SRM[0.059968460000000],SRM_LOCKED[0.316875700000000],USD[223.816106139776982],USDT[0.000437275688453] |
| 00233570 | BTC[0.000018090000000],USD[0.000000052125000] |
| 00233580 | FTT[0.284298516508617],TRX[0.000000000000000],USD[0.000000000156520629] |
| 00233592 | LTC[0.006942000000000],USD[0.642023024500000] |
| 00233615 | ADABULL[0.000000031000000],ATLAS[0.000000139409800],BEAR[0.000000050000000],BTC[0.000000036260950],BULL[0.000000196390000],DMGBULL[4827.799800000000000],DOGE[385.105990780000000],DOGEBEAR2021[0.000000027298800],DOGEBULL[1901.703220000000000],ETH[0.000000081559552],ETHBULL[0.000000004500000],FTT[0.000000021165971],TCBULL[0.000000025000000],RAY[0.000000016822040],SOL[0.000000082850000],UBXT[0.000000024708000],UBXT_LOCKED[109.994317490000000],USD[-32.273254818500034400000000000],USDT[0.000000326292016],VETBULL[0.000000075000000],XLMBEAR[0.000000010000000],XRPBEAR[0.000000010000000],XRPBULL[0.000000026620726] |
| 00233628 | ADABULL[0.000000004500000],BTC[0.000000126858000],ETH[6.060863752500000],ETHW[1.437835602500000],EUR[0.000000011306630],GBP[15.000000000000000],SOL[0.032374000000000],SRM[83.554180900000000],SRM_LOCKED[0.369934900000000],SUSHIBULL[0.099534500000000],SXPBULL[0.000000086700000],USD[25.081875991196070],USDT[0.000000112609266] |
| 00233630 | MATH[579.000000000000000],MER[148.867400000000000],SXPBULL[0.000000037000000],TOMO[0.026750000000000],TRX[0.501760713196579],USDT[-0.106654652278748S] |
| 00233631 | DOT[0.098157000000000],FTT[0.200000000000000],LUNA2[0.006995946214000],LUNA2_LOCKED[0.016323874500000],PTU[0.998670000000000],USDT[0.346235600000000],USTC[2.990310000000000],XRP[0.677927000000000] |
| 00233635 | USD[0.000000089277630],WRX[0.711800000000000] |
| 00233638 | USD[0.000000080478018] |
| 00233643 | TRX[4.347033350000000],USD[-0.062226964953992S],USDT[0.000000008782670i] |
| 00233651 | BTC[0.000008954204918],BVOL[0.000000010000000],COMPBULL[0.000000010000000],DEFIBULL[0.000000006000000],DMGBULL[0.000000010000000],ETH[0.000000100000000],FTT[0.195797140333529i4],KNCBULL[0.000000004000000],LINKBULL[0.000000007000000],SRM[0.255525580000000],SRM_LOCKED[0.841592350000000],SOL,SXPBULL[0.000000070000000],USDT[661.915818158654887] |
| 00233653 | BTC[0.000002062500000],COMP[0.000021510000000],ETH[0.000721000000000],ETHW[0.000722100000000],USD[3.139435626000000] |
| 00233659 | KIN[9650.000000000000000],NFT (365194466417831143)[1],NFT (439151229580788934)[1],TRX[0.000000000000000],USD[0.000000008064390],USDT[0.000000035494000] |
| 00233664 | USDT[0.855100000000000] |
| 00233674 | FTT[100.000000000000000],USD[0.268962042457108 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00233682 | ATLAS[1427.61284770000000000],BTC[0.01042346000000000],CHF[0.00000000877856664],DOGEBULL[0.000000740000000],GRT[1859.04060000000000000],LINK[32.93373618000000000],LTC[0.00978800000000000],LUNA2[0.21369492580000000],LUNA2_LOCKED[3.44012020500000000],POLIS[31.00000000000000000],SHIB[99930.000000000000000000] |
| | 000],SOL[10.12131800000000000],SPELL[200.0000000000000000],SRM[428.76800000000000000],TRX[1082.90030001219923300],USD[1514.65466566954183700000000000],USDT[0.00000003143146800],XRP[1711.53723800041776000] |
| 00233688 | ADABEAR[1187730.14558700000000000],BEAR[9283.592000000000000],BNBBEAR[3309637.9400000000000000],BSVBEAR[8.6349000000000000],BULL[0.00000519600000000],COMPBEAR[0.81283740000000000],COMPBULL[0.00002234000000000],DOGEBEAR[4938312.72697050000000000],DRGNBEAR[73.57698500000000000],EOSBULL[0.03 |
| | 86400000000000],ETHBEAR[837.80000000000000000],ETHBULL[0.00006742000000000],LTCBEAR[1057563.87728000000000000],TCBEAR[168.00406000000000000],MATICBEAR[1469706].00000000000000000],MATICBULL[0.00373000000000000],THETABEAR[0.84180000000000000],USDT[0.00000001220149800],USDT[0.00000009408400],XRP BEAR[5.16980000000000000],XRPBULL[8.22352000000000000] |
| 00233691 | DOGE[0.00000000303311000],ETH[0.00000000058184358],SOL[0.00000004013034S],TRX[0.00000006858014400],USD[0.00000000965708000],USDT[0.00000006152099] |
| 00233700 | BTC[0.00000008500000000],USD[0.00099106504169550] |
| 00233703 | ETH[0.00000000044888786],TRX[0.00000200000000000],USD[0.000018593966773814],USDT[0.0000000084472494] |
| 00233706 | ADABULL[0.00000000002440000],BTC[0.0000000040000000],BULL[0.00000001282000000],CEL[0.0000000010082429],COMPBULL[0.0000000029200000],DEFIBULL[0.00000003530000000],ETH[0.00000003069324],ETHBULL[0.0000000764000000],FTT[150.00000000031727548],LINKBULL[0.00000021000000],MSTR[0.00000000510161000],SL PD[0.00000001200000000],SOL[19.89224687000000000],SRM[234.58901650000000000],SRM_LOCKED[5.84770222000000000],TSLAPRE[0.0000000005000000],USD[44.71604695429026430000000000],USDT[0.00000005896081],XTZBULL[0.00000006260000000] |
| 00233709 | USD[0.90318183000000000] |
| 00233710 | ALGOBULL[1008666.0000000000000000],ASDBULL[389.925000000000000000],ATOMBULL[4.744000000000000000],BCHBEAR[0.00070770000000000],BCHBULL[5037.21012890000000000],BNBBULL[0.10500000000000000],BSVBULL[11167877.70000000000000000],DOGEBULL[21.39593400000000000],EOSBUL L[4399164.00000000000000000],ETCBULL[1123.74644760000000000],ETHBULL[8.80932591000000000],LNKBULL[100.35408719780000000],LTCBULL[21647.78650000000000000],LUNA2[0.00456583902000000],LUNA2_LOCKED[0.01065624410000000],LUNC[994.22106210000000000],MATICBULL[886.37718205000000000],SOL[0.00992050000000000] ,SUSHIBEAR[74.40000000000000000],SUSHIBULL[3899826.95000000000000000],SXPBULL[932822.79170000000000000],THETABULL[79.98480000000000000],TOMOBULL[200821.12618500000000000],TRX[0.62500100000000000],TRXBULL[2597.08474000000000000],USD[0.19876463024818760],USDT[0.34214613430330898],VETBULL[1909.63710000 0000000000],XRPBULL[182588.10000000000000000] |
| 00233713 | ORCA[0.99800000000000000],USD[0.00221037820000000] |
| 00233717 | USD[0.00000001965506],USDT[0.00000000981311420] |
| 00233718 | BTC[0.00035475878407201],BULL[0.00000000099265117],FTT[0.00000000806717100],LINKBULL[0.00000000094000000],USD[-0.9939579315978312],USDT[0.00000069663284] |
| 00233719 | AMPL[0.00000001642884],ETH[0.00000075917944],USD[0.0000053455391356],USDT[0.507389091157090] |
| 00233720 | USD[0.00000541063287010] |
| 00233721 | USD[1.60394789837596] |
| 00233725 | COMP[0.00001467600000000],USDT[0.00000003542969]] |
| 00233727 | AAVE[0.000000100000000],BCHBULL[0.0000000020000000],BTC[0.00008422505000000],ETH[0.00099631500000000],ETHWI[0.00099631500000000],EUR[2876.00000000500000000],FIDA[0.00111000000000],FTT[239.85838098371849722],LINK[0.00189000000000],OXY[0.05903000000000000],TRX[0.00002800000000 00],USD[0.00000315283551841],USDC[4910.75095426000000000],USDT[0.01251386605194177],YFE[0.00000080000000000] |
| 00233728 | COMPBULL[0.00000375600000000],USD[0.120815006324011б],USDT[0.00000000050000000] |
| 00233736 | BULL[0.00000470000000000],DOGEBEAR[0.00075920000000000],USD[0.06498008100000000] |
| 00233742 | ALGOBULL[8664.22000000000000000],AMPL[0.0000001055510],ASDBULL[1.261558600000000000],ATOMBULL[2.342434000000000000],BALBULL[1.36084290000000000],BCHBULL[14.35422000000000000],BNB[0.00000000403129977],BNBBULL[0.00130000600000000],BSVBULL[1628.37000000000000000],BTC[0.0000000940539 95],BULL[0.03370 84000600000],COMPBULL[0.09470160000000000],CUSDTBULL[0.0000000000000],DOGEBULL[0.00151528477923442],EOSBULL[456.77000000000000000],ETHBULL[0.00107001000700000],ETHWI[0.00087933017394417],FTBULL[0.00000878330177044],GRTBULL[0.1115862675000000],HMT[1.00000000000000000],ROOK[0.0000 00000000000],SOL[0.00000000000000],SUSHI[0.0000000046631622],SUSHIBULL[203.70809000000000000],SXPBULL[2.625000000000000000],TOMOBULL[10199.30000000000000000],TRX[0.00022909210677377],TRXBULL[2.332250000000000000],USD[18.81853806515636325],USDT[80.77954775726531167],XAUTBULL[0.0000034800000000],XL MBULL[0.17132481800000000],XRPBULL[5.81780000000000000],XTZBULL[76.79805120000000000] |
| 00233744 | USD[0.00982761305980Z] |
| 00233748 | FRONT[9.56073659077750000],USD[0.10086832883246648],USDT[0.00000009254987000] |
| 00233754 | BTC[0.0000000100000000],USD[0.000172619980520000] |
| 00233755 | USD[6.24717407000000000] |
| 00233756 | ETH[0.00038169500000000],ETHW[0.00031533500000000],FTT[0.09372572229054442],GRT[0.00000000086661586],LINKBEAR[5.37900000000000000],LTC[0.0000000044974948],MKR[0.03600000000000000],NFT[405947590404809789][1],NFT[420703167227604359][1],NFT[489935258760788134][1],SOL[0.00000000664666141],SUSHIBEAR[0.0006389400000000],SUSHIBULL[0.07356380000000000],TRX[0.00143400000000000],USD[1258.73091126046900722],USDT[986.43587736112060330] |
| 00233762 | ETH[0.00000033800000000],SOL[0.00000010000000000],USD[0.00000000980753],USDT[0.00000000025518764] |
| 00233766 | FTT[0.02305353447313920],USD[0.08289983135441850],USDT[0.14233204320460300] |
| 00233769 | USD[6.48006414000000000] |
| 00233775 | BTC[0.00000000034224910],DOGE[7.000000000000000000],USD[0.00000320075410000],USD[28.01942334698] |
| 00233781 | 1INCH[0.0000010000000000],BNB[0.00000001390135],BTC[0.0000000006485493],ETH[0.01299753344033717],FTT[0.064083151138413],LINK[0.00000038441856],LTC[0.0000000000000],SOL[0.0000000500000],SXP[0.0000000000000],TRX[0.007770000000000],UNI[0.00000000000000],USD[0.09140361896057021],USDC[18.000000000000000],USDT[0.000000000694619349] |
| 00233785 | AAVE[0.19900000000000000],AMPL[0.00000000432483],APT[0.00100000000000],AUDIO[87.89500000000000000],BNB[0.0000007889358S],BTC[0.02388627844900000],CHZ[49.93800000000000000],COMP[0.35406778000000000],CQT[142.27960000000000000],CVC[116.71420000000000000],DOGE[134.19600000000000000],DYDX[7.16610000 0000000],ENJ[14.99700000000000000],ENS[1.07527000000000000],ETH[1.84196444000000000],ETHW[1.00160090000000000],FTM[56.89040000000000000],GAL[419.97600000000000000],IMX[29.46514000000000000],LINK[1.59926000000000000],MATIC[400.00000000000000000],MKR[0.00998000000000000],NEAR[8.29262 0000000000000],NFT[34830663965635631633][1],NFT[384648982816534896][1],NFT[494566277363178164][1],POLIS[88.24980000000000000],PSY[109.97800000000000000],RAMP[0.24820000000000000],RUNE[3.89872000000000000],SOL[10.09659646000000000],SOS[76603860.00000000000000000000],SRM[35.98180000000000000],STG[16.98240000000000000],SUSHIBULL[0.70523598000000000],TRX[0.29 7322000000000000],USD[175.25465069476985],USDD[0.00000000000998648813],XRP[0.52535100000000000] |
| 00233787 | BTC[2.09180000091421725],BULL[0.00000000001000000],ETHBULL[0.00000000060400000],FTT[25.15441736956279742],LINKBULL[0.00000123000000],SXPBULL[0.00000000030000000],USD[33.80673912825609900000000000],USDT[0.0000001696112] |
| 00233797 | 1INCH[0.00000010000000000],AAVE[0.00000000457910],ALPHA[0.00000001000000],BNB[0.00000011503316S],BTC[0.00000036004594],COIN[0.00000003241535],CRO[10.0500500000000000],DAI[2.42079017565266000],DOGE[5.18654410143004000],ENS[0.00000100000000000],ETH[7.35934775484105S],ETHW[0.06165794853537 0],FTT[30.2145469800000000000],FTT[150.00000000071504258],LINK[0.00000087396800],LUNA2[0.17164300980000000],LUNA2_LOCKED[0.40050356200000],LUNC[37375.62676118508600000],OMG[0.00000000035401000],RUNE[0.00000004208956S],SNX[0.00000007666300],SOL[0.0000000331886667],SRM[212.70863330000000000],SRM_L OCKED[2428.66035250000000000],SUSHI[0.00000001000000000],TOMO[0.0000000130451300],UNI[0.00000001301327000],USD[129.51231538000000],USDT[6.16710977893713120],WBTC[0.00000000039500000] |
| 00233802 | USD[0.83500222283641878] |
| 00233811 | OXY[0.400000000000000],USD[11.00687925971717150],USDT[0.00000000000000] |
| 00233824 | TRX[5.583216000000000000] |
| 00233848 | APT[0.10000000000000000],ATOM[0.000000000480140],BTC[0.00025395783440700],DOGE[6.40013911372525000],ETH[0.00794705349980],ETHWI[0.0000000058190498],FTT[1000.07100000096269050],GRT[0.19994576000000000],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],SRM[8.44357184000000000],SRM_LOCKE D[8.21454698000000000],USDT[0.0002532968860040],COMP[0.0000451300000000],USD[0.0000603033324139] |
| 00233851 | BAL[0.00895800000000000],BTC[0.0002532968860040],COMP[0.0000451300000000],USD[0.00000603033324139] |
| 00233856 | BAO[830.54243830944117815],NFT[370621920432124375][1],NFT[394730437181420442][1],NFT[517922409406551653][1],TRX[0.05000100000000000],USD[0.0000000466660],USDT[0.00000257502396] |
| 00233861 | USD[0.00000000550621000] |
| 00233866 | AVAX[0.00000000300000000],ETHBULL[0.0003929928192000],ETH[0.00140581000000],ETHW[0.00140581000000],FTM[0.79943000000000],FTT[0.03405292552000000],IND[0.43627000000000000],MATIC[6.08049945000000000],NFT[526125413228904610][1],SRM[0.22675519000000000],SRM_LOCKED[0.88362871000000000],TRX[0.00007300000000000],USD[15.83786889666253243],USDT[0.65336429747899800] |
| 00233868 | BTC[0.00001017294078400],BUSD[19.06212459000000000],SOL[0.00000000200000000],USD[0.00000003005187],USDT[723.46425405029818334] |
| 00233873 | BTC[0.02010951854092000],ETH[0.00240315000000000],ETHW[0.24097599813199844],FTT[1.27772865718600000],TRX[0.00000100000000000],USD[2519.60532049944876839],USDT[0.0015836270153104] |
| 00233876 | ETH[0.00000000050000000],USD[1.12021960312500] |
| 00233885 | NFT[321608511144777501][1],NFT[437828177558785152][1],NFT[437267677551967810][1],NFT[567805193033961088][1],USD[1.0000000000000000] |
| 00233888 | ADABULL[0.00000000861372209],ATOMBULL[0.0000000113596411],BNBBULL[0.0000001520100722],BRZ[0.00000000016450000],BTC[0.0000000080606848],BULL[0.0000000657557],DOGEBULL[0.0000001357815648],ETH[0.0000000607822191],ETHBULL[0.0000001604992272],FTT[0.00000007640748],LINKBULL[0.00000007691200], SRM[0.0010933200000000],SRM_LOCKED[0.00413343000000000],SUSHIBEAR[0.00000005500000000],USDT[0.0000000562456847],VETBULL[0.00000039798760],XRPBULL[0.00000004829892880],ZECBULL[0.000000002772477] |
| 00233894 | TRX[0.00155400000000000],USD[0.00000000600000000],WAVES[0.298741620000000000] |
| 00233896 | ALCX[0.00000001000000000],BTC[0.00000004746999S],DEFIBULL[0.0000000096000000],ETH[0.00000008347261],FTT[0.0000004799077091],LTC[0.0000000000000],ROOK[0.00000934000000],SRM_LOCKED[0.06388400000000000],USD[0.0000424509702809],USDT[0.0000000043488533B],YFE[0.000000025000000000] |
| 00233898 | BNB[0.00000070000000000],BTC[0.00000001152521000],ETH[0.0000001022000056],ETHW[0.00000000040000000],FTT[150.92251522022200000],LUNA2[0.26442351000000000],MATIC[0.00077900000000000],USD[1.29343765971520091],USDT[8.05222928608596S] |
| 00233907 | BTC[0.00000001604430],ETH[-0.00000013000000],FTT[0.0000000042747600],SOL[0.00000003147396В],USD[3.61717946882480813],USDT[0.00012691010980] |
| 00233927 | USD[0.00008313724042432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00233931 | BNB[0.000000089947272],SOL[0.000000000554260],TRX[0.000000033529215],USD[0.000000109286616],USDT[0.000000097242614] |
| 00233964 | BNB[0.000000008100000],BTC[0.225906220000000],ETH[0.000000086640000],ETHW[0.000000086640000],FTM[0.000000000000000],FTT[0.047198212414729,KIN[2.000000000000000],SOL[0.000000061430898],UBXT_LOCKED[305.901665200000000],UMEE[0.000000010493930],USD[3.146440844984945],USDT[0.000000013369910] |
| 00233969 | APT[10.102701800000000],BCH[0.000000013350000],BNB[0.000000195000000],BTC[0.000000059350115],CBSE[0.000000005550400],ETH[0.000000335487600],FTT[89.288748338448135,LINK[0.000000126327636],LTC[0.000000063237064000000],LUNC[0.000000082775200],NFT[309776766501999970][1],NFT[320572004636992332][1],NFT[328316159036506864][1],NFT[356450021076852544][1],NFT[359142137000683550][1],NFT[362558418042138602][1],NFT[369153516069343339][1],NFT[396935877495378179][1],NFT[408130205740305178][1],NFT[427005590694287272][1],NFT[459985690214208553][1],NFT[461166585561782885][1],NFT[462548196984057902][1],NFT[479394713065003213][1],NFT[481065626504222813][1],NFT[488886138984215061][1],NFT[496249731127300802][1],NFT[538795359720128328][1],NFT[543219586456355444][1],NFT[547737660918645915][1],NFT[547973883489924771][1],NFT[570044162196592733][1],SNX[0.000000150000000],SOL[0.000000150000000],SRM[0.005580800000000],SRM_LOCKED[0.302242790000000],USD[0.089970163244946],USDT[471.797650862476536],USTC[0.000000008596200],WBTC[0.000000007000000] |
| 00233992 | ETH[0.000000001700000],USD[0.103569020567840] |
| 00234002 | BNB[0.000000061741222],BTC[0.000000005000000],FTT[0.059482546372535,0],USD[0.000001021266906] |
| 00234006 | USD[0.074503146131000] |
| 00234011 | USDT[20.491464000000000] |
| 00234016 | MTA[18.987365000000000],USDT[0.449447000000000] |
| 00234019 | USD[0.0743405020000000000],USDT[0.00000007500000] |
| 00234035 | BVOL[0.000000001500000],ETH[0.000000100000000],FTT[0.000000079269991],USD[0.012201976593245] |
| 00234037 | BULLSHIT[0.627805829520000],CHZ[2019.251827500000000],ETHW[0.486000000000000],FTM[759.813182500000000],FTT[0.000000000000000],SHIB[22188189.600000000000000],SOL[0.565997328857500],SRM[148.780368110000000],SRM_LOCKED[269.527849670000000],TRUMPFEBWIN[788.300000000000000],USD[0.000000004296183545],USDT[0.712085911599126] |
| 00234041 | ETH[0.007835900000000],ETHW[0.007835951359997],FTT[0.343719443258245],USD[15.793970959271153],USDT[0.000000052537568] |
| 00234044 | BNB[0.098036399600995],ETHBULL[0.000000007000000],FTT[0.096600000000000],KNCHEDGE[0.000000004000000],LINKBULL[0.00000001000000],SHIB[5498900.000000000000000],SOL[9.998000000000000],SRM[0.002333480000000],SRM_LOCKED[0.008770430000000],USD[71.174056892012523700000],USDT[24.867619070295937],VETHEDGE[0.000000002000000] |
| 00234061 | USD[1.012271601741873,6],XRP[0.684423761823184] |
| 00234080 | BTC[0.000086007000000],COPE[0.995345000000000],LTC[0.000000054144768],OXY[0.898920000000000],SOL[0.062396150000000],USD[0.001530426933248],USDT[0.000000009577992],XRP[0.000000076531840] |
| 00234082 | BTC[0.000067474620000],EUR[0.000000000000000],USD[0.091137099449368] |
| 00234084 | BAL[0.0090590000000000],COMPBEAR[0.000941100000000],USD[0.000000004000000] |
| 00234086 | AUD[0.904355730612369],BNB[0.004693270000000],BTC[0.000023960000000],CAD[0.000000005183498],FTT[0.092075972737456,8],USD[0.5464908006150918] |
| 00234097 | AMPL[0.000000000972953,9],BCHBULL[0.000000005000000],BTC[0.00000000875986688],BULL[0.000000004730500],DEFIBULL[0.00000007305000],ETH[0.000000155672136],ETHBULL[0.000000006999150000],FTT[0.00000005000000],HTBULL[0.000000002030000],MATIC[0.000000004500000],OKBBULL[0.000000002640000],SOL[0.000000007907453],SRM[0.042967680000000],USD[0.005294950334048],VETBULL[0.000000007600000],XRPBEAR[0.000000000000000],XRPBULL[0.00000005650000] |
| 00234100 | BOBA[1.499810000000000],OMG[1.499810000000000],TRX[0.010030000000000],USD[0.290825316700000] |
| 00234102 | BTC[0.000016780000000],ETH[0.000000100000000],USD[884.264814239930692],USDT[0.003431140000000] |
| 00234107 | ADABULL[0.000001155500000],COMPBEAR[0.000918205000000],COMPBULL[0.000009009150000],DEFIBULL[0.000007812150000],ETHBULL[0.009648500000000],LINKBEAR[0.098195000000000],USD[0.000000035878721],USDT[0.000000020000000] |
| 00234109 | USD[0.000000074721855,2] |
| 00234113 | USD[0.795739166610000],USDT[1.440000000000000] |
| 00234115 | BTC[0.000000086528875],ETH[0.000210220000000],ETHW[0.000210221064482],FTT[0.035396500000000],MAPS[0.609645000000000],SOL[0.000000079421000],USD[6.554993223649302,4],USDT[0.000000029900000],XRP[0.700000006200000] |
| 00234126 | BVOL[0.000000037000000],ETH[-0.000000000000000],FTT[0.000090510000000],USD[0.000035751166961,8],XRP[-0.000000000000000] |
| 00234138 | ETH[0.001118084921254],ETHW[0.00011180492125,4],NFT[357416479010896818][1],NFT[500088014961944864][1],NFT[550396700317899296][1],SOL[0.000000004851780],USD[0.060980029685000] |
| 00234150 | ATOM[0.000000024000000],BNB[0.000000043130200],ETH[0.000000036965162],FTT[0.000000099557595,9],MATIC[0.000000008023557],NFT[305895140427068659][1],NFT[345036692624437813][1],NFT[380420464164475339][1],NFT[440810840700633596][1],NFT[FTT[32.977196023782620],USD[0.893091503510187,0],USDC[858.690972360000000] |
| 00234168 | |
| 00234174 | BTC[0.000438997847960],CBSE[0.000002802000000],COIN[0.000000070144198],FTT[0.000000020837800],SRM[135.712018740000000],SRM_LOCKED[18.626569820000000],USD[10.956400842826548],USDT[0.000000050180835] |
| 00234177 | AURY[0.000000100000000],KNC[0.059929000000000],MATH[0.00648200000000],MNGO[0.596541000000000],SOL[0.000005000000000],USD[0.004137134793896],USDT[0.165025007625000] |
| 00234179 | DOGE[58.986623770000000],GMT[1.999620000000000],USD[0.000000007612895,USDT[0.000000116742570] |
| 00234181 | USD[0.020779734325000] |
| 00234182 | ALGOBULL[0.307100000000000],ALTBULL[0.000000048700000],BNT[0.000000085850000],BTC[0.000251028000000],ETH[0.000000109891788],ETHBULL[0.000000016369753],FTT[0.047927000000000],GRTBULL[0.000000030000000],LINA[0.066160000000000],LINKBULL[0.000036332000000],PAXG[0.000000020000000],PAXGBULL[0.301000000000000],SXP[0.014632000000000],USD[3.671198129037439],XRPBULL[0.000000003349829] |
| 00234185 | COMP[2.173094080000000],USDT[0.137620000000000] |
| 00234188 | TLC[0.000565901568731,6],USD[0.192073351029319] |
| 00234195 | USD[0.000000094198892],ETH[0.003123608746625000],ETHW[0.003123587662500],HGET[0.044871852500000],HNT[0.065167300000000],SRM[9.242308450000000],SRM_LOCKED[0.233901510000000],UBXT[0.141610950000000],USD[17.739956541690996] |
| 00234209 | ETH[0.000000100000000],USD[0.000488331489976] |
| 00234220 | BNB[0.000000200000000],ETH[0.000000175565830],FTT[0.000000058306436],LUNA2[0.067556372100000],LUNA2_LOCKED[0.140964868000000],SOL[0.000000048262270],USD[0.000001193533023],USDT[0.000000096413730],XRP[0.000000010300000] |
| 00234225 | USD[0.078953308197364,5] |
| 00234227 | SXP[0.062959500000000],USD[0.047576000000000] |
| 00234238 | ATLAS[0.000000030596754],SOL[0.000000073727932],SRM[4.050941520000000],SRM_LOCKED[37.618260840000000],USD[0.007359142152451,0],USDT[0.000000030702273] |
| 00234240 | AMPL[0.000000023792203],DEFIBULL[0.000000005000000],FTT[0.775054183248750],USD[0.000000002475036]1 |
| 00234244 | ETH[0.000305550000000],ETHW[0.000305550000000],LUNA2[0.00149922243780000],LUNA2_LOCKED[0.003481856882000],LUNC[324.935000000000000],TRX[0.000381600000000],USD[2482.429631366741176,6],USDT[0.0026881508369020] |
| 00234246 | USDT[0.034181779975000] |
| 00234253 | ALTBEAR[12400.000000000000000],ASDBEAR[2042380000.000000000000000],BALBEAR[6580000.000000000000000],BCHBEAR[1087284.538472720000000],BEAR[142730.234290400000000],BEARSHIT[10167000.000000000000000],BSVBEAR[177826.193480000000000],BULL[0.000000000833000000],COMPBEAR[1196127.06060700000000000],DOGEBEAR[243809419.678844853800000000],DOGEBEAR2021[97.050000000000000],DRGNBEAR[124000.000000000000000],ETHBEAR[100531789.633947000000000],ETH2[0.000043289000000],KNCBEAR[20310000.000000000000000],LINKBEAR[410999984.62674430000000000],LTCBEAR[1005817.3986810636000000],MATICBEAR2212[16200.000000000000000],OKBBEAR[232000000.000000000000000],SUSHIBEAR[184408370.300000000000000],THETABEAR[78547608.463347974100000000],TOMOBEAR[2022[113.200000000000000],USD[0.258970009763886],USDT[0.000000010639470],XAUTBEAR[0.082510000000000],XLMBEAR[229777629178000000000],XRPBEAR[97.866.056700000000000000],XTZBEAR[32744158.355536200000000000],ZECBEAR[510.000000000000000] |
| 00234254 | AMPL[0.038267882482636],BOB[0.040000000000000],BTC[0.000018000000000],BULL[0.000000008383000000],ETH[0.007000000000000],FTT[29.164794060000000],PAXG[0.000036290000000],RUNE[0.020453500000000],USD[0.001888803252438],USDT[0.673207443755329] |
| 00234260 | USD[0.003174870000000000],USDT[0.219671183812500] |
| 00234272 | ADABULL[0.000000237165500],ASDBULL[0.000000584621000],ASDBULL[0.000000584621000],ATOMBULL[0.000000584621000],BNB[0.000000009751900],BNBBULL[0.000000022550000],BNT[0.000000096946062],BRZ[0.000000007553030],BTC[0.000099887064516,2],BULL[0.000000000658500000],COMPBULL[0.000000006858000],COMPBULL[0.000000006858000],DOGEBULL[0.000000197500000],ETH[0.000008981084394],ETHBULL[0.000000899811788],ETHBULL2[0.001244009229580],EXCHBULL[0.000000067535133],HOOD[0.000000007238300],HTBULL[0.000000002000000],KNC[2.000000000000000],LINKBULL[0.000000002000000],MATIC[0.000000004000000],MKR[0.000000000000000],OKBBULL[0.000000004640000],OKBBULL2022[0.000000005587200],SNX[0.000000002000000],SRNBULL[0.000000392939000],THETABULL[0.000000003000000],UNISWAPBULL[0.000000002000000],USD[3779625011USDT[0.000000390535653],USDTBULL[0.000000002000000],USO[0.000000002607500],VETBULL[0.000000058100000] |
| 00234277 | AAVE[0.008695540000000],ADABEAR[10202809.000000000000000],AGLD[24.996550000000000],AKRO[10119.453660000000000],AMC[0.010763749260000],ATLAS[3499.540380000000000000],BAT[374.982000000000000],BCH[0.000000010700000],BEAR[6660690013.70000000000000],BNBBEAR[466039013.70000000000000000],1570700000000000],BTC[0.000934758440704],CRV[165.982284000000000],DOGE[451.238873538234715000],DOGEBEAR[878970.400000000000000],DOGEBEAR2021[0.001468000000000000],DOT[37.746419520446960000],ETH[0.222418910000000],ETHBEAR[450142162.000000000000000],ETHW[0.2218590112585995],FTT[20.7579700000000000],GRT[100.965800000000000],LINA[1149.569800000000000000],LINK[14.727155938383000],LINKBEAR[8141923.307000000000000],LRC[16.834830000000000],LTC[321.523599490000000000],LUNC[12.436234[6650833700000000],MA P$[173.839503000000000],NOK[0.203724247357184],POLIS[19.996538000000000],RAY[14.08271634319063900],REN[0.955000000000000],RSR[32495.640000000000000],RUNE[885.7788474144927228],SLV[0.090001000603771,0],SNX[111.491715362063200],SOL[0.00360840000000],SRM[7.128588060000000],STG[15.000000000000000000000],USD[493.491500000000000],TRUMPFEB|[8832000000.000000000000000000000],TRX0.6783715639400000],USDL-1015.654259950252700000000],USDT[0.034824702368200],USTC[312.9640000000000000],XRP[3.6225490000000000],ZRX[0.993700000000000000] |
| 00234279 | COMP[0.000000007000000],USD[0.127853296384486],YFI[0.000000007800000] |

Schedule 385 - Mahority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00234288 | USD[0.00000006000000] |
| 00234289 | ETH[0.00060000000000000],ETHW[0.00060000000000000],LUNA2[0.0002702876369000],LUNA2_LOCKED[0.0006306711528000],LUNC[58.85570200000000000],TRX[0.000784000000000],USD[0.00000016262515],USDT[0.00000007886717],XRP[0.600300000000000] |
| 00234294 | TRUMPFEBWIN[4324.30000000000000],USD[12.73297060506858516],USDT[0.00960369000000000] |
| 00234312 | 1INCH[0.00000010000000],AVAX[0.00000092637336],BTC[0.000080643915583 9],ETH[0.30000005563046],ETHBULL[0.00000005000000],ETHW[0.00000000260160],FTT[25.14760160870672 10],SRM[2.4275027700000000],SRM_LOCKED[54.398948580000000],STEP[0.00000001000000],SUSHI[0.00000010000000],USD[37.53700054591975 06],USDT[0.000000008290287] |
| 00234315 | BTC[0.0000000090602164],ETH[0.01020656956 92832],ETHW[0.01020656600000000],LUNA2[46.587464710000000],LUNA2_LOCKED[108.70408430000000],PERP[0.0000001000000000],USD[545.95906153980121 04],USDT[0.00995693329 08341],USTC[8594.68080000000000],XRP[-497.57164271320147 93] |
| 00234319 | USD[0.00000001000000] |
| 00234325 | AAVE[0.00000004000000],AMPL[0.000000000013 05532],AVAX[0.00000000772000 00],BTC[0.00008700657842 0],BVOL[0.000000002800000],ETH[0.074000005070000 0],ETHW[0.08800000936816 85],FTT[0.24036770104172 73],IMX[0.09863396000000 00],ROOK[0.00000007540000 00],SNX[0.000000100000000],SOL[0.0000002000000 00],USD2401.347962678311718],USDT[2.22972928829499723],YFI[0.00000000073500000] |
| 00234326 | ETHW[36.788183940000000],FTT[161.45450000000 0000],JOE[0.303000000000000],MAPS[0.6959000000 00000],TRX[0.000359000000000],USD[117.83610483 0850000],USDT[303.85263174939665 30] |
| 00234329 | 1INCH[0.00000156756500],AVAX[0.000000049811333],BLT[0.30118000000000 00],BNB[0.000007726037019 4],BTC[0.0000000453980 0],CRO[0.05045000000000000],CRV[0.0000172800000000],DAI[0.00021860000000 00],ETH[0.0000005775500 0],ETHBULL[0.00000009942276],FTT[0.05241990079190374],GBP[237.00000000000000],MATIC[0.00010636570803 41],NFT[347216517152482891],NFT[39698912053748 1733],NFT[41369336164316 2601],NFT[42259927879719082 0],NFT[42939274253874805 ],NFT[45165735279574225 3],NFT[51007938496542616 0],USD[0.00000093878184872 1],SUSHI[0.0000000833738 000],SXPBULL[0.000000000833738 00],TRUMPFEBWIN[982.80050000 000000],TRX[0.97880804000000000],USD[1.78316991093644296 ],USDT[0.000043418840474 4] |
| 00234350 | USD[1.56182802575000000] |
| 00234344 | 1INCH[0.00000009440 3100],AAPL[0.00000000534 500],AAVE[0.00000013181 6400],AMPL[0.00000000022217 277],AMZNPRE[-0.0000000033062600],AUD[0.00008653507001 84],AVAX[0.00000007199200 0],BAL[0.00000015659 7705],BAND[0.0000019504080 0],BAT[0.0000009450000 0],BCH[0.0000007060576 2],BNB[0.00000033918200],BRZ[0.0000002706430 0],BTC[0.00000043293466 2],CEL[0.00000003942984 4],CITY[0.0000003000000],COMP[0.00000014127 80],CREAM[0.0000003850984 9],CUSDT[0.0000000185050 0],DODO[0.0000000546496 0],DOGE[0.00000079994014],DOTI[0.00000091092900],ENJ[0.00000007348107],ETH[0.00000034256532 4],ETHW[0.00000010364 1042],FTM[0.0000003459000],FTT[0.0000000135 1328127],HGET[0.00000001328127],HGET[0.0000000135328127],HGET[0.00000000135328127],KNC[0.00000069178560 0],LINK[0.00000010944347 2],LRC[0.0000000158370 0],LUA[0.00000004368731 4],LUNC[0.0000000394 2900],MATH[0.000000009082 8050],MATIC[0.00000010991 358],MKR[0.000000011302489 9],MNGO[0.00000008208750],MTA[0.0000001300064 00],NEO[0.0000001932072],OKB[0.0000000896868 00],OMG[0.0000003000700 0],PAXG[0.0000000750388 40],RAMP[56.83644063000000 00],RAY[0.000000496643 81],RUNE[0.0000001132042 56],SNX[0.0000000811 2980],SRM[87.2654923186881 85],SRM_LOCKED[438.046255060000000],SUSHI[0.000000161924487],SXP[0.000000144667955],TOMO[0.0000001366844 51],TRX[0.00000000654 16370],TRYB[0.00000000484360 0],UNI[0.0000000068262673 7],USD[0.28893121620925 79],USDT[0.00000117652220],WRX[0.00000001746 46601],XAU[0.00000001505239181],XRP[0.00000001010672221],YFI[0.00000001242467651] |
| 00234351 | FTT[25.09798000000000000],USDT[-0.10287746691005291] |
| 00234352 | AMPL[0.0066494383490322],MKR[0.00078540000000000],RUNE[0.01364000000000000],SRM[0.81428817000000000],SRM_LOCKED[0.02915993000000000],USD[0.01570000000000000],USDT[0.39815000300000000],XRP[0.99230000000000000] |
| 00234353 | AVAX[0.00000000063454722],FTT[0.000000035709688],LUNC[0.00000007091303S],SOL[0.000000008673298 4],TRX[0.0000026000000000],USD[0.00000115086039],USDT[16.25138794525059 58],XRP[0.000000008450815] |
| 00234354 | BTC[0.00000004500000],FTT[0.00000003919599 8],TRX[0.0000040000000000],USD[0.0000008856293 4],USDT[0.00000002496510] |
| 00234356 | BTC[0.00101869000000000],USD[-2.28375219450000000] |
| 00234360 | AAVE[0.00091640000000000],ADABULL[0.00000000980000000],AMPL[0.000000000105 46],BAL[0.00843250000000000],BTC[0.00000005700000 0],BULL[0.0000002083200 0],COMPBULL[0.0000000 2980000],CRV[0.09107000000000000],DEFIBULL[0.00000004950000 0],ETHBEAR[698073.0441000000000],ETHBULL[0.000000008400 00],FTT[0.01083283894918],MKR[0.0496220000000000],SHIB[22988866.00000000000],SPELL[97.94800000000000],SXPBULL[0.00146000000000000],THETABULL[0.0041400000000000],UNI[0.86169649311897 00],XRPBEAR[0.00000001000000] |
| 00234365 | DEFIBULL[0.00000041000000],USD[0.13088632725 10000],USDT[0.0000000573369 80] |
| 00234368 | BTC[0.00000023010535],ETH[0.00000000000000],FTT[300.40766652407 10845],LUNA[0.0044872977 1400000],LUNA2_LOCKED[0.01045970281000000],RSR[0.00000006865775 5],USD[0.99998407365632 86],USDT[0.00000018067037 0] |
| 00234370 | BTC[0.00000009000000],LUNC[0.0000000000000],USDT[0.0000004173619 6] |
| 00234372 | BTC[0.00000000204323263],BULL[0.00000055000000 000],USD[0.000000002296456 4],USDT[0.000012568375600 0] |
| 00234374 | USD[4.98840870422000000] |
| 00234379 | BULL[0.00000000300000000],USD[5.6845007522720800],XTZBULL[0.000000002000000] |
| 00234391 | USD[0.00000017123121 88] |
| 00234395 | BTC[0.00000039270072],BULL[0.00000105389429],USD[5.59735078400000000],USDT[0.00000878339886 22] |
| 00234396 | BAL[0.00883800000000000],BTC[0.0000001053894 29],BULL[0.0000040000000000] |
| 00234398 | ETH[9.79604898000000000],ETHW[0.00003000000000000],FTT[150.0695035 0000000],SRM[1.01942858000000000],SRM_LOCKED[36.42057142000000000],STETH[2.80086672247 28645],USD[34379.51135001337850 00],USDT[0.0000000645000000] |
| 00234406 | BTC[0.00000034352750],ETH[0.0000000000000000],ETHW[0.00000004000000000],USD[11.7402019920373851] |
| 00234415 | BAL[0.00000001000000000],BTT[164.385062870000 0000],CRV[0.00000001000000000],DYDX[0.0000000 1000000000],ETH[0.03300009697820 0],FTT[0.00483984000000000],GST[0.09000000000000000],LUNA2_LOCKED[148.352405300000000],NFT[458068087816471854],PERP[0.045675460000000000],RUNE[0.03380955000000000],SOL[0.00000000476 0700],TRX[0.91358777000000000],USD[-0.0000004780644 55],USDC[1671.0467353000000000],USD[569700000000000] |
| 00234424 | BTC[0.00006220000000000],COMPBEAR[0.0195960800000 0000],DOGEBEAR[0.00053800000000000],USD[8.7681952500000000],USD[0.69700000000000000] |
| 00234425 | USD[0.00000036605054416] |
| 00234430 | ARKK[0.00177760000000000],AXS[0.06298800000000000],BNB[0.00525137000000000],BTC[-0.00121306852 72964],ETH[0.00427284000000000],ETHW[0.00427284000000000],NIO[0.99933500000000000],SRM[5.007783160000000 00],SRM_LOCKED[18.92216840000000 00],USD[18.21999882210000000],XRP[0.70000000000000000] |
| 00234431 | BTC[0.00000012233390872],DEFIBULL[0.00000200000000000],ETHW[0.00599880806863511],RUNE[0.00000001000000000],SOL[-2.05565453936053 18],USD[9717.10586209697926800000000],USDT[1897.79305164316 76290] |
| 00234435 | BTC[-0.01044072733166 31],USD[0.30093455000000000] |
| 00234435 | USDT[0.00536000000000000] |
| 00234438 | BUSD[0.36751929000000000],USD[0.0000000504472 37],USDT[0.00538800295 38380] |
| 00234453 | BAO[4996.67500000000000],LUNA2[1.31116702400000000],LUNA2_LOCKED[3.05938972300000000],LUNC[285509.380020000000000],NFT[305650537670946263][1],NFT[55629091705982 7035][1],USD[0.00805342195000000],USD[0.01011983 601584435],XRP[0.52337100000000000] |
| 00234454 | SX.7681119274000000] |
| 00234468 | USD[0.02823650000000000] |
| 00234473 | BUSD[10.00000000000000],FTT[11694.8000000000 00000],LUNA2[0.0000004462873 04],LUNA2_LOCKED[0.0097180000000000],LUNC[0.0097180000000000],NIO[0.10000000000000000],USD[70872.91982229070397 36000000000],USDT[13012.7886665900000000] |
| 00234483 | USD[4.12910324531 14683],USDT[0.9534439677524654] |
| 00234492 | ADABULL[38.99538905000000000],BCHBULL[5362588.51699061035222526],BEAR[0.0000000832566 82],BSVBULL[20701938.73646395285 15032],ETCBULL[2303.8080400000000000],ETHBULL[2.19647335000000000],FTT[0.0000019429682],LINKBULL[10206.8296278800000000],LTCBULL[203011.754943447140622 2],LUNA2[0.50703408720000000 ],LUNA2_LOCKED[1.18307953700 00000],MATIC[0.2700000000 00000],SUSHIBULL[2219556 0.000000000000000000],THETABULL[5226.3728868600000000],TRX[0.00365449000000 00],USD[0.04442475723 0000],USDT[0.0000000291 94931],XRPBULL[23000.00000000000000] |
| 00234552 | FTT[39.8683397800000000],NFT[560843459749612783][1],USD[0.06010093842 25000] |
| 00234556 | ETH[0.00000010000000],ETHW[0.00047506000000000],FTT[0.00000005875705 2],GST[0.0000000009000 00],SOL[0.00013736600000000],USD[0.0144885824000 4409],USDT[-0.01377009148818 42] |
| 00234562 | ETH[0.00099839241 19034],ETHW[0.00099839241 19034],FTT[0.00000004247167],SRM[2.03932473000000000],SRM_LOCKED[10.6018959900000000],USD[0.47638535448086829],USDT[0.00000003379 2885] |
| 00234564 | SXP[0.02930000000000000],SXPHALF[0.00007109000000000],USD[0.27738456751364 10] |
| 00234569 | USD[0.0000006000000000],USD[0.00054549800000000] |
| 00234570 | USDT[0.00790000000000000] |
| 00234575 | AVAX[0.00000001000000000],FTT[0.16120650175240 88],TRX[0.00028000000000000],USD[0.000000009057706],USDT[0.00000000843 52473] |
| 00234577 | USD[10.42939499263526 98],USDT[0.112170000000000] |
| 00234578 | BTC[0.00000000557 14616],USDTBULL[0.1394955600000000] |
| 00234584 | USD[0.00000000692980 00] |
| 00234592 | BULL[0.00000095677 50000],FTT[0.099810000000000],SOL[0.71974350000000000],TRX[0.00000000000000],USD[17.18084076396574500000000],USDT[0.00400000000000000],XRP[7.82890000000000000],XRPBULL[8.35208700000000000] |
| 00234602 | TRX[0.00014200000000000],USD[-345.80156650250079600000000],USDT[488.37922011462513 77] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00234604 | TRX[0.000013000000000],USD[0.000000017000000],USDT[0.000000008141829] |
| 00234608 | USD[0.552180411900000] |
| 00234615 | USD[0.000000075587869] |
| 00234620 | BNBBULL[0.000000005000000],BULL[0.000000080000000],ETHBULL[0.00000001500000],USD[5.000000087214812],USDT[0.000000011839423S],VETBULL[0.000000090000000],XRPBEAR[0.000000050000000] |
| 00234627 | 1INCH[0.000000062213355],ATOM[0.000000039805313],BNB[0.000000082747547],BTC[0.000000033655100],CRO[0.000000033735590],FTM[0.000000054725290],GRT[0.000000063094000],LTC[0.000000079045543],MATIC[0.000000060000000],NEAR[0.000000019509695],RAY[0.000000080072600],RSR[0.000000006909158],SOL[0.000000085530200],TRX[0.070036062292110],USD[0.000000027937696],USDT[0.002057195721606] |
| 00234629 | USD[0.000011217274580] |
| 00234630 | COMP[0.000014260000000],USD[0.007496620000000],USDT[0.000000080000000] |
| 00234631 | USD[0.170845010950000] |
| 00234632 | USD[30.00000000000000] |
| 00234633 | BULL[0.000000020000000],FTT[0.047283636961891],GRTBULL[0.000000020000000],USD[0.092224262250000],USDT[0.858007273425000],XLMBULL[0.000000009200000],XRPBULL[0.083060000000000] |
| 00234635 | AMPL[0.000000055592009],BULL[0.000000020000000],COMPBULL[0.000000040000000],ETH[0.001900792658410],FTT[0.000000092279716],LINKBULL[0.000000090000000],LUNA2[0.001711085803000],LUNA2_LOCKED[0.003399253353900],LUNC[37.259253597280000],MATIC[-7.543126533581468],SOL[2.296969494626473],TRX[0.000028000000000],USD[0.000000012742491296] |
| 00234636 | BTC[0.000607700000000],COMP[0.005757050000000],USD[0.029315650000000] |
| 00234647 | BULL[0.000040790000000],USD[0.184941020000000] |
| 00234648 | ATOM[0.000010367785808],BCH[0.000000133756125],BNB[0.000000085095479],BTC[0.000000279186275],DOGE[-0.277411284654518],ETH[0.000001165164316],ETHW[0.000000936413119],FTT[0.019559242331079],LTC[0.000013458700558],LUNA2[0.170963188208000],LUNA2_LOCKED[0.398914105720000],LUNC[31.590193420000000],MATIC[0.000000060000000],RUNE[0.031063050000000],SRM[0.003576400000000],SRM_LOCKED[0.062673800000000],TRX[0.000684317264987461],USD[0.000000197551051],XRP[0.000000000000000] |
| 00234653 | BTC[0.000000089132500],ETH[0.945327819126519],ETHW[0.000530016826519],LUNA[0.006533861817000],LUNA2[0.152456775700000],LUNC[0.001108000000000],MATIC[0.004000000000000],STETH[0.000098264185388],TSLA[-0.000164719975681],TSLAPRE[0.000000012846465],USD[-1372.387793634928200000000000],USTC[20.924899000000000] |
| 00234665 | ALGOBULL[0.998.100000000000000],BULL[0.399.924000000000000],EOSBULL[49.990500000000000],MATICBULL[0.009620000000000],OXY[33.993540000000000],SHIB[2799468.000000000000000],SUSHIBULL[99.981000000000000],SXPBULL[64.216831505000000],TOMOBULL[799.848000000000000],USD[56.711248145125000],XRPBEAR[0.000945000000000],XRPBULL[0.133234000000000] |
| 00234668 | BVOL[0.000000032065391],BLT[1086.000000000000000],TRX[0.000045000000000],USD[0.004726005351030] |
| 00234674 | AMPL[0.000000032266359],BLT[1086.000000000000000],TRX[0.000045000000000],USD[0.004726005351030] |
| 00234679 | ETH[0.000000007500000],FTT[0.000007099739069],INDI_EO_TICKET[1.000000000000000],NFT [572659338654517393][1],SRM[0.174757050000000],USD[8.880757562437353],USDT[0.000000088479459] |
| 00234683 | BTC[0.063179990536500],DOGE[0.463820000000000],MATIC[150.000000000000000],TRX[0.000022000000000],USD[3.737931096210000],USDT[0.244000000000000],XRP[0.677190000000000] |
| 00234690 | 1INCH[0.048039894898000],ALCX[0.003935800000000],BLT[0.161687970000000],BUSD[0.000210841500000],CBSE[0.000000000000000],COIN[0.103265446440000],COMP[0.000615290000000],FTT[0.860788210000000],MTA[0.546276950000000],NFT [372904497966193349][1],ROOK[0.002128550000000],SUSHI[0.264257500000000],SXP[0.061301767120522],TLRY[0.084515000000000],USD[27.617383832507681],USDT[0.307207141719765] |
| 00234692 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000030000000000],USD[0.000000000000000],USDT[0.000000089713677] |
| 00234704 | USD[18.414779290000000] |
| 00234707 | BOBA[0.035743000000000],COMPBEAR[0.000015795000000],TRX[0.000030000000000],USD[0.711631562948445000000000],USDT[4.627299205750000] |
| 00234713 | BEAR[0.091320000000000],BULL[0.000007300000000],DOGEBULL[0.000000743500000],ETHBEAR[0.891000000000000],ETHBULL[0.000000020000000],THETABULL[0.000000046400000],USDT[0.000000068477580] |
| 00234742 | USD[0.000000866300000],DMG[0.019920000000000],TRX[0.000002000000000],USDT[18.230858620000000] |
| 00234748 | DOGE[9437.739000000000000],ETH[0.000270050000000],ETHW[0.867498450000000],LUNA2[5.422218610000000],USD[0.760586629000000],XRP[0.500000000000000] |
| 00234754 | COMP[0.000101585000000],USD[0.129251923736181](2],USDT[0.000000025000000] |
| 00234769 | COMP[0.000074300000000],USD[0.000000072784720],USDT[0.000000087700000] |
| 00234777 | LUA[0.025640290000000],USDT[0.645902760000000] |
| 00234785 | COMP[0.000000001500000],USD[0.022301711046840] |
| 00234793 | AAVE[0.004510250000000],ADABULL[0.000027166900000],AKRO[0.106490000000000],ALCX[0.079164630000000],ALPHA[0.038030000000000],BADGER[0.115609900000000],BTC[0.000053982758050],BULL[0.000001058300000],COPE[1.524525000000000],CRV[0.711260000000000],DOGE[15.000000000000000],ETH[0.000619325000000],ETHBULL[0.000060431500000],ETHW[0.006193277063174],FTM[27.787655000000000],FTT[0.098669990000000],LINKBULL[0.000342630000000],LOOKS[0.000002100000000],LRC[0.793192500000000],LUA[8.717267500000000],MATIC[19.561100000000000],RAY[1.910225000000000],SNX[0.048235000000000],SOL[0.007726500000000],SPELL[39.510759980000000],SRM[1.732670000000000],SUSHI[0.280975000000000],USD[1.522855101677500],USDT[0.000000021328402],YFI[0.000824595000000] |
| 00234798 | COMP[0.000070880000000] |
| 00234808 | ADABULL[0.000005501050000],ALGOBULL[2437.910250000000000],ATLAS[1000.000000000000000],ATOMBULL[0.000645580000000],ETH[0.000005017062000],ETHBULL[0.000000051706200],LINKBULL[0.000000016000000],OXY[8.994015000000000],POLIS[10.000000000000000],USD[7.734958506347063],USDT[0.000000009863524],XRPBULL[0.100286770000000] |
| 00234822 | ATLAS[0.600000000000000],DYDX[0.070870170000000],LOOKS[1390.909940000000000],USD[3.000000030011334],USDT[0.009066023093786] |
| 00234833 | AAPL[1.409748430000000],AAVE[0.500005000000000],ALPHA[5547.923255201534890],ALTBULL[0.000569800000000],AMZN[2.399767300000000],ARKK[2.399767300000000],ATLAS[2244.609927600000000],BEAR[136.620000000000000],BNB[0.022230570752850000],BOBA[19.065237720000000],BTC[0.135014889802286],BULL[0.000005772000000],COIN[0.045210452000000],COPE[0.655922000000000],CRO[0.003960000000000],DOGE[35.747197260000000],EDEN[0.000918000000000],ETH[167.381624048210000],ETHBULL[0.001102931000000],ETHW[0.000930238419240],EUR[0.229313389235700],FIDA[0.627660340000000],FTCL_LOCKED[0.288603630000000],FTT[274.336580000000000],GBP[0.151816532277210],GOOGL[2.000000000000000],HOL Y[0.605988000000000],HT[438.857540830000000],INA[8.402000000000000],LINA[1.519560718075300],LUNA2[15.997800000000000],MANA[0.014290000000000],MAP5[0.957165000000000],MATIC[21.582754083712547],NFT [324250974606864505][1],NFT [324256740688445053][1],NFT [389136529991762347][1],NFT [381230223577446994][1],NFT [459981245080531593][1],NFT [456351651079660661][1],NFT [503129405758556160][1],NFT [514363978021299054][1],RAY[20.704556061317000],REAL[0.013070000000000],SAND[1651.021540000000000],SECO[0.947622500000000],SHIB[102109.870552200000000],SNX[42.496465382510100],SOL[1.037343972032226000],SPY[2.100951300400000],SUSHI[36.854000000000000],SRM[2.190516000000000],SUN[26243618.249136700000000],SUSHI[36.385777986991400000],SXP[58.489569297725800],TRU[0.986743430000000000],TRX[254324.301304463676],TSLA[1.5000000000000],TSM[19.268449200000000],USD[1.00000000000000],LOCKED[68.681078300000000],USD[862.228042079031980],USDT[17693.737532465214531.8837]),WBTC[0.000594592483640],ZMB[1.0000000000000000] |
| 00234838 | ASD[0.078050000000000],BUSD[284.591167850000000],BVOL[0.000521295000000],COMP[0.000317480000000],ETH[0.000000008500000],FTT[3.300000000000000],GMT[0.000000001302890],LUNA2[0.344167434000000],LUNC[0.000000013918200],MEDIA[0.000538870000000000],MSTR[0.004552092056809],MYC[110.000000000000000],OXY[0.916875000000000],RAY[0.398106970000000],SOL[0.000000009544800],SWEAT[123.00000000000000],TRX[0.000511000000000],USD[0.848999162667550],USDT[0.000000018995320] |
| 00234850 | USD[0.000028222689768] |
| 00234864 | BAL[-0.000000010000000],BTC[0.000000004440361],CRV[0.000000010000000],ETH[0.000000017280054],FTT[35.690453238852856],SNX[0.000000010000000],SRM[13.248991390000000],SRM_LOCKED[64.229042430000000],USD[17.697026182940894],USDT[0.000000043049526],WBTC[0.000000056266923] |
| 00234882 | USD[30.00000000000000] |
| 00234895 | 1INCH[0.000000040835100],AAVE[20.000000036603352],APT[1.347000000000000],AXS[0.000000005563263],BITO[13.160228230000000],BNB[0.000002947298171],BTC[217.727178601403692],CAD[5.000000042591000000000],CELO[0.044022578657040000000000],COMP[-0.000000044380000],DAB[0.000000001885799],DYDX[0.00388140000000],ETH[-3177.555070207989730S],ETHW[0.000928700000000],EUL[10050.257584000000000],FTT[195707.025996770914155],GME[228.720000000000000],GMEPRE[0.000007773371248],LINK[0.00000064679295],LTC[0.000000055856816],LUNA2_LOCKED[79741429430000000],LUNC[0.002790000000000],MATIC[296147.197010516500 8074082],MKR[6.183677100000000],MNGO[4.420800000000000],MWD[0.000000213106383],SOL[-9.113416137914092],SRM[228.226737870000000],SRM_LOCKED[9766.107367050000000],STETH[2529.149040223844491],STG[1.570528670000000],STSOL[142394.749660030000000],SUSHI[0.000000001599432],TRX[530.213105247383280],USD[-14550446.848098299452247200000],USDC[1.000000000000000000000],USDT[-7831319.675145330329780321],WBTC[0.00000459583550],WAVES[0.015950000000000],XRP[0.00000063610077],YFI[0.000000000401566011] |
| 00234904 | COPE[0.075920000000000],USD[0.029799376265862],USDT[0.000000075763958] |
| 00234906 | USD[-3.789860638000000],USDT[24.521465000000000] |
| 00234932 | ALGO[0.000000006651757],APT[63.557300000000000],BTC[0.000000071812450],COIN[0.000000001094953],DOGE[1266.734041610000000],ETH[1.936375722232905],ETHW[1.617953611756892],EUR[0.000000696529295000],FTT[2.313824590000000],GALA[0.000000046475420],LUNA2[0.016220454595000],LUNA2_LOCKED[0.003781060721000],MANA[0.000000365000000],MATIC[0.000000050543411],PYPL[0.000000001849206B],SAND[0.000000079591394],TSLA[0.000000002728408],TSLAPRE[0.000000007924354],TWTR[0.000000085975700],USD[44.295955257441750],USDT[0.229383180000000],ZMB[0.000352000000000] |
| 00234937 | AVAX[0.000000010000000],XAUT[0.000000000000000] |
| 00234938 | BNB[0.000000038230119],ETH[0.000000077077582],FTT[0.001186598421236S],SOL[0.000000084202348],TRX[0.000000031521111],USD[976.085292786573631S],USDT[0.000000022327083S],XRP[0.000000071058653] |
| 00234949 | FTT[0.001611856108821S],SRM[0.903727630000000],SRM_LOCKED[0.024471370000000],USD[0.003315049589568] |
| 00234970 | AMPL[0.000000009279603],USD[0.099569609241840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00234977 | BAL[0.0065752500000000000],USDT[0.0661192937500000] |
| 00234986 | USD[1022.81268027000000000] |
| 00234989 | ADABULL[0.000000003350000],ALTBEAR[0.000000073000000],ALTBULL[0.000000050000000],ATOMBULL[0.000000075000000],BCHBEAR[0.000000006000000],BCHBULL[0.000000050000000],BNB[0.0000000800000000],BNBBEAR[0.0000000010000000],BNBBULL[0.000000010000000],BTC[0.000000453960999],BULL[0.000000001500000],EOSBEAR[0.000000005000000],ETCBEAR[0.000000050000000],ETCBULL[0.000000025000000],ETH[0.000001559900000],ETHBULL[0.000000085500000],FTT[0.019176960589421],LINK[0.000000000840000],LTCBEAR[0.000000097000000],SRM[295.9462466500000000],SRM_LOCKED[100 2.43011190000000000],USD[42.93257322021659231],USDT[0.000000008916638],WBTC[0.000000059294970],XRPBEAR[0.000000095000000],XRPBULL[0.000000050000000],XTZBULL[0.000000003500000] |
| 00235035 | AMPL[0.00000002717614S],APT[0.005000000000000],ATOM[0.037460000000000],BTC[2.000018217500000],DEFI[0.059122508000000],ETHW[0.035720820000000000],FTT[9035.211729815265541],HT[0.035720820000000000],INDI_IEO_TICKET[1.000000000000000],IP3[0.017200000000000],LOOKS[0.026 3572200000000],NFT (3260396026732809698)[1],RAMP[0.353665250000000],SRM1.267170400000000],SRM_LOCKED[19.19744215000000000],TRX[0.549287750000000000],USD[118162.12928424538161711],USDT[0.004174479550000] |
| 00235015 | AAVE[0.007070400000000],AURY[0.517150770000000],BTC[0.000000086403600],COMP[0.000098435000000],FTT[1025.09916739000000000],IMX[0.037013000000000],LUNA2_LOCKED[6021.57543800000000],SRM[89.8706247100000000],SRM[554.9093752900000000],USD[0.000000076772426],USDT[1.26887986925000 0],USTC[0.000002216662291] |
| 00235021 | USD[0.000077714838714S] |
| 00235034 | USD[3.474647716000000],USDT[0.035636365500000000] |
| 00235059 | BTC[0.00009131050000000],DEFIBULL[0.000039954400000000],EDEN[300.800000000000000],ETH[0.000000050000000],RAY[300.59394000000000],SOL[0.000000840024896],SRM[223.015459300000000],SRM_LOCKED[0.037821480000000],SUSHIBULL[0.062500000000000],TRXBULL[0.002717550000000] |
| 00235090 | USD[3.466333390000000],USDT[7.420540002500000] |
| 00235091 | AAVE[0.000000002700000],ADABULL[0.000000004160000],ALTBULL[0.000000010000000],AVAX[0.00000016904747],BAND[0.000000050000000],BCH[0.0000000072433172],BNBBULL[0.000000012433591],BULL[0.00000005567000000],BUSD[550. 00000000000000],COMP[0.000000050000000],COMPBULL[0.000000006000000],CRV[0.000000034362250],DEFIBULL[0.000000002450000],DOGEBULL[0.000000146300000],ETCBULL[0.000000028003242],ETHBULL[0.000000006100000],KNCBULL[0.000000188400000],LINKB ULL[0.000000205100000],LTC[0.000000028893438],LUNA2_LOCKED[0.00000068644427],LUNA2_LOCKED[0.000000017009711],SOL[0.00000010000711],SRM[0.00282510000000],SRM_LOCKED[0.00781170000000],SUSHI[0.000001148100000],SXPBULL[0.000000220160000],TH ETABULL[0.000000011150000],TOMOBULL[0.000000050000000],TRX[112.00000000000000],USDI=0.00002142314869693],USDCI80.90301181000000000],USDT[0.00000000008701599961,VETBULL[0.000000002231000000],XRP[0.00750372207715211],XTZBULL[0.000000019000000],YFI[0.00000007280195681] |
| 00235102 | USD[0.003222000000000],USDT[0.00000005000000000] |
| 00235114 | BCH[0.000000029680101],USD[0.000006629955866],USDT[0.000000004535888] |
| 00235126 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00235129 | USD[0.007620009750000000],USDT[7.420540002500000] |
| 00235134 | ATLAS[72.46376812000000000],AVAX[0.31081762878974460],BCH[0.000000027414483],BIT[0.77200000000000000],BNB[0.00000525456684],BTC[0.019400009492337],DOGE[1.00000000000000000],ETH[0.105459020531849],ETHW[0.09951542097585981],FTT[0.42342540000000000],GARI[0.0599850000000000],GENE[0.0073826900000000],J FS8.711670000000000],LUNA2[0.01868765015000000],LUNA_LOCKED[0.0253604517100000],LUNC[0.0258600001700000],LUNC[0.0258600001700000],MER[86.08820000000000000],NFT (3012259922059525280)[1],NFT (3044487964125203489)[1],NFT (30448574032025892)[1],NFT (3109756060926126892)[1],NFT (3251417576869067801)[1],NFT (3482319499962583351)[1],NFT (4086967992832023482)[1],NFT (4322204141106083241)[1],NFT (4323810145477613031)[1],NFT (4393409830509613661)[1],NFT (4765938669552334173)[1],NFT (5022218108531909833)[1],NFT (532399038093833937)[1],NFT (55942090281925688811),POLIS[0.76492781000000000],SLND[0.05447200000000000],SOL[0.00915328147418001],SRM[1.85098709000000000],SRM_LOCKED[17.43386262000000],TRXI[100.00044500000000000],USDI[62.98662173714297147],USDT[65799.05584673867366921],USTC[1.53852100613947153] |
| 00235140 | BNB[0.000000025000000],BTC[0.00000009800050],BVL[0.000000010000000],FTT[0.019116763253767],HOOD[0.000000010000000],HOOD_PRE[- 0.00000000500000000],SOL[0.000000050000000],SRM[0.021653000000000],USD[1.37584479376277331],USDT[0.000000001131259] |
| 00235146 | BTC[0.004317190000000],USD[-10.05151764842342S] |
| 00235150 | ETH[0.26000000000000000],ETHW[0.000000003520000] |
| 00235166 | AVAX[- 0.00000001247090],BOBA[0.28288450000000000],BTC[0.00004001312000000],CHZ[0.16745000000000000],EMB[9.5487500000000000],ENJ[0.40149500000000000],ETH[0.00093383876373989],ETHW[0.0009338876373989],FTT[0.40036494900000000],LUA[0.09505000000000000],MAPS[0.41586600000000000],OMG[0.2828845000000000],OXY[1.343 154800000000],REEF[2.305000000000000],SRM[3.9082421000000000],SRM_LOCKED[2.162802900000000],SXP[0.16774750000000000],UBXT[0.91700000000000000],UNI[0.02004450000000000],USD[2.99236918734854],USDT[-0.00000001031250],YFI[0.00000000500000000] |
| 00235169 | USD[0.007960000000000],USDT[0.00000000750000000] |
| 00235176 | ATLAS[430.00000000000000],BNB[4.2686087096360000],BTC[0.00000001907446],CRV[0.00000001000000],ETH[0.00084703049835895],ETHW[0.80384702812964201],FTT[0.07429799443477871],LTC[0.00269000000000000],LUNA2_LOCKED[2.596890345000000],LUNC[242347.86000000000000000],SOL[0.00 456790510028211,TRX[152.00000000000000],USD[1480.86921987748411110],USDT[4627.73991664847665311],XRP[0.61867000190202271] |
| 00235185 | BTC[0.000000050000000],SUSHIBULL[47135060.60787911677790000],TRX[0.000000001285518],USD[0.0000000032741175] |
| 00235193 | CRV[0.748995850000000],FTT[0.07860365627989321],LUNA2[0.00000001717549941],LUNA2_LOCKED[0.000000400761529],LUNC[0.00374000000000000],USD[20.27374938879969582],USDT[0.0090860216268513] |
| 00235197 | SOL[0.490000000000000] |
| 00235206 | AAVE[0.000307000000000000],AMPL[0.000000003582016S],BNB[0.000000001387817S],BUSD[29.14016714000000000],ETH[6.923000000901957],ETHW[0.0000000235000001],FTT[0.180390601516298],LUNA2[4.592378109000000000],LUNA2_LOCKED[10.71554892000000],LUNC[0.0000 00100000000],MOB[0.00084500000000000],NFT (2950899335615174341)[1],NFT (3831907300695628371)[1],PAXG[0.000000010000000],RAY[0.663236000000000],SLP[9.064500000000000],SLV[0.000000010433317],SRM[0.599100160000000],SRM_LOCKED[259.560158260000000],SUSHI[0.000000050000000],SUSHIBEAR[0.000000009115000],SUSHIBULL[0.000000008200000],USD[- 4.50664665423175S],USDT[0.491754522053234I],YF[0.000000000000000000] |
| 00235221 | TRX[0.000005000000000],USDT[31.17856700000000] |
| 00235241 | BTC[0.000000008082680],MATIC[0.000000040000000],USDT[0.000000151043470] |
| 00235247 | AMPL[0.000000004214102i],BTC[0.000000025916175],DEFIBULL[0.000013690000000],ETH[-0.000000929395986],USD[0.000069208853203],USDC[10297.94620983000000],USDT[0.00000009127452S] |
| 00235268 | USD[10.56747972485754280] |
| 00235292 | EUR[5.10512586000000000] |
| 00235299 | ARKK[0.000692475400000],BTC[0.000000092610060],BULL[0.000000074000000],FTM[0.000000058984000],FTT[290.0978452010758I0],LUNA2[1.085914234000000],LUNC[236460.11062122560000000],RAY[0.000000005806000],SOL[0.000000013859753],TRUMPFEBWIN[2148.000000000000 000],TRX[0.000020000000000],TSLAPRE[0.00000000497000],USD[5538.434739294869730300000000],USDT[0.000001314564890],WBTC[0.000000004005208] |
| 00235316 | OKB[0.05883586530144341],USD[0.570458382600000],USDT[0.000000004000000] |
| 00235321 | FTT[0.00482158446652001,LUA[0.080060000000000],USD[0.000062250331736I],USDT[0.00000099838153] |
| 00235325 | BIT[65.00000000000000],BTC[0.03407496000000000],ETH[0.0778946550205130],LTC[0.3198760000000000],SRM[16.00826288000000000],SRM_LOCKED[0.00948768000000000],TRX[293.456507000000000],USD[0.000000127632158],USDT[0.000000079812688] |
| 00235340 | USD[0.004250000000000],USDT[0.50409825031868000] |
| 00235348 | BTC[0.000000050000000],ETH[0.003363780000000],ETHW[0.003363780000000000],FTT[0.003847899293570I3],IMX[0.027415000000000],LUNA2[0.132360627677000I],LUNA2_LOCKED[0.30884146461500000],LUNC[0.006568000000000],NFT (5743188598510155051),TRUMPFEBWIN[1058.345000000000000000],USD[564767445705938I],USDT[0.004000000000000],WBTC[0.000000009000000] |
| 00235351 | ADABEAR[2490000.00000000000000],ASD[0.00000004185846I],BNBBULL[0.000000081000000],BTC[0.000008369817464],BULL[0.00000005050000000],DAI[0.00000005169000000],ETH[0.00000001508150000],ETHW[0.00000000335000000I],FFT[0.0199100000091589I],GRT[- 0.7797702625232519],LUNA2[0.00804983699800001],LUNA2_LOCKED[0.0202512518157300000I],LUNC[2377.966291093073700],MID[0.000000333910000],POLIS[0.000044595037440],PYPL[0.00004455037440I],RAY[0.000000010000000],SLP[0.00000004465399],SOL[0.0000041262896I],SRM[0.0230029464178437],SRM_LOCKED[0.2 334608000000000],TRX[0.000030994184152I],USD[-0.07613571450001I],USDT[67755907078I19],XRP[0.00090000078721216] |
| 00235354 | AAVE[0.000000165000000],BNB[0.000000042858284],BTC[0.000000454753800],BULL[0.000000099000000],ETH[0.00000001980590],FTT[0.00000001980590I],NFT (4040075964608708I)[1],NFT (4833439839890040806)[1],NFT (497937926559104332I),SNX[0.00000002000000I],SPELL[198.04300000000000I],USD[2.13863362131427691,USDT[0.000001116969789],XRP[137.84178467048349731] |
| 00235363 | USD[0.000000017781761S] |
| 00235371 | COMPBULL[0.000000050000000],FTT[0.164603042801969S],USD[0.29420195264194511],USDT[0.000000009666800] |
| 00235415 | TRX[0.00026300000000000],USDT[0.38000000000000000] |
| 00235454 | BVOL[0.000006706650000],USDT[0.000000007500000] |
| 00235417 | BNB[0.0772331225212178I2],COMP[0.000000100000000],ETH[0.00000000920780I],FIDA[1008.38243915000000000],FIDA_LOCKED[39.45349481000000],FTT[551.4248071000000I],MER[616201.08751517000000000],MSOL[0.008077126969551I20],NFT (3021550523224431I)[1],NFT (3111383191841674810[1],NFT (3159259623384407971)[1],NFT (34324964927491490I2I)[1],NFT (4228961808420955402[1],NFT (4880290970181110522)[1],NFT (5039309466600021751[1],NFT (5085240568017226I40I)[1],NFT (5174712887274117361)[1],NFT (5232105994426354S)[1],NFT (5550441480941I0797I)[1],NFT (5664467384868169511),SLND[11.00000000000000],SRM_LOCKED[187.3714251500000000],TRUSS49.8954249400000000],USDI[0.47420496868939791],USDT[0.27302312330520000] |
| 00235419 | 1INCH[0.12100000000000I],ETH[0.00091332000000I],ETHW[0.000191300000000I],TRX[0.00028700000000I],USD[0.00017485009528I],USDT[0.000000028105821] |
| 00235432 | AMPL[0.00000000875793I9],BTC[0.00000001000000I],COPE[7.644000000000000],SRM[2.76387219000000I],SRM_LOCKED[9.707340430000000],USD[20.23076084899059081] |
| 00235434 | COPE[0.404540000000000],GRT[0.718230000000000I],HT[437.10000000000000I],JOE[0.9230500000000I],RUNE[0.068270000000000I],SLP[8.495200000000000],TRX[0.000187330282I],USD[0.5209395187730282I],USDT[0.000000007711295],XRP[1.16127400000000I] |
| 00235438 | BTC[0.000025590000000I],COMPBEAR[0.000000078924500000I],ETH[0.000789245000000I],FTT[0.583290000000000I],RAY[0.830100000000000I],SRM[3.118271660000000I],SRM_LOCKED[11.88172846000000I],USD[0.0000000789198I1],USDT[9079.248472170187724] |
| 00235450 | BTC[0.000004930000000],DAI[0.073280970000000I],ETH[0.000894304738700I],ETHW[0.000894304738700I],NFT (4007660000000000I)[1],SRM[0.836901000000000I],USD[4.6771294617832655],USDT[0.11102000000000I],XRP[0.11102000000000I] |
| 00235455 | COMP[0.000000050000000],USDT[14.8577271227500000] |
| 00235460 | USD[25.3680786900000000] |

Schedule 2.9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00235475 | AKRO[0.623500000000000000],BAL[0.005800000000000000],BTC[0.000000008241094500],FTT[0.902000000000000000],SRM[0.927046000000000000],UNI[0.031421000000000000],USD[0.000002621956642500],USDT[0.000305344077626] |
| 00235489 | 1INCH[0.00000000079217133],APT[0.401400000000000000],AURY[0.000000100000000000],AVAX[0.000000005829021300],BNB[0.000000020000000000],DA[0.000000005000000000],DOGE[0.000000007553014500],ETH[0.000000185845369],FTM[0.0000000011159343],FTT[0.0000000049461170],LTC[20.000212900000000000],MATIC[0.000000003065633],NF[T.038461017658796181],NFT[4722883481940335359],SNX[0.0000003594490],SOL[0.001662625870411],SRM0.044808700000000000],TOMO[0.000000001207722],TRX[0.000000803581566][2,USD[24.884330516723971013,USDT[1-0.0000000007171836091,USTC[0.0000001000000000] |
| 00235494 | USD[0.0180125500000000] |
| 00235498 | MTA[0.880600000000000000],USD[14.210227813900000] |
| 00235508 | AAVE[0.005990000000000000],BCH[0.000380000000000000],BULL[0.000066660000000000],ETH[0.000635000000000000],EUR[3.000000000000000000],USD[0.733716336532388],USDT[0.0000001149934800] |
| 00235511 | ATLAS[8.098000000000000000],USD[0.000000152864708],USDT[0.0000000045551680] |
| 00235526 | BVOL[0.000000030000000000],FTT[0.207631994772963],HXRO[0.085800000000000000],USD[0.082590249848864],USDT[0.00000004000000] |
| 00235580 | FTT[0.0000202000000000],MBS[1.368400000000000000],USD[-0.000768466101324],USDT[-0.0001247268128850] |
| 00235583 | BAND[0.031131000000000000],BTC[0.000819718382000],DLT[2.626200810000000000],ETH[0.000000961663335],ETHW[0.000422270000000000],FTT[0.067559759033510],GENE[0.091235850000000],LUNA2[0.006114122463000],LUNA2_LOCKED[0.014266285750000],LUNC[0.005516400000000000],MATIC[0.580650534661837],SOL[0.002500000000000000],SRM2.719980410000000000],SRM_LOCKED[2.719980410000000000],USD[0.352173496986164],USDC[0.865480000000000001],YFII0.000050804000000001] |
| 00235591 | BADGER[0.003800000000000000],BVOL[0.000766120000000000],DMG[0.034770000000000000],ETH[2.326837010000000000],ETHW[2.326837010000000000],HXRO[34398.23560000000000000],RAY[556.661600000000000],SOL[177.350800000000000000],USD[3783.666468749444449268],WBTC[0.00000000002483204] |
| 00235619 | BULL[0.0000000006800000],SUSHI[-0.004078233372994],THETABULL[20.0000000000000000],USD[-4.262393924794582],USDT[13.42291423374889394] |
| 00235638 | BCH[0.000003000000000],LINK[0.000000100000000],USD[2.225125510342487],USDT[3.240587730000000000] |
| 00235642 | ETH[0.0000000454590200],SOL[0.000769250000000000],TSLA[0.029980050000000000],USD[0.072187380000000000] |
| 00235647 | ALGOBULL[28394.320000000000000000],BCHBEAR[989.802000000000000000],BEAR[33593.680000000000000000],BNBBEAR[99960.000000000000000000],BSVBULL[279.944000000000000000],DEFIBULL[0.964140000000000000],DOGEBULL[0.961400000000000000],EOSBULL[74.655410000000000000],ETCBEAR[20995.800000000000000000],ETCBULL[99.980000000000000000],ETHBEAR[17996.400000000000000000],ETHBULL[0.091040000000000000],LINKBULL[15996.800000000000000000],LTCBEAR[60.987800000000000000],MATICBEAR[2021][29998.000000000000000000],MATICBULL[7089.333605000000000000],SUSHIBEAR[219846.000000000000000000],SUSHIBULL[164.807800000000000000],SXPBULL[1.009293000000000000],TRX[0.000096000000000000],TRXBEAR[32134.360000000000000000],TRXBULL[0.003954000000000000],USD[0.000000448207900],USDT[0.000000086539745],XRPBEAR[766869.540000000000000000],XRPBULL[152119.534460000000000000] |
| 00235657 | AKRO[100730.101000000000000000],ALCX[8.110000000000000000],ANC[0.000000000000000000],ATLAS[22720.000000000000000000],BAND[2397.214795210000000000],BTC[0.183586847486247S],CONV[17013.142800000000000000],ETH[1.621349744000000000],FIDA[404.930745000000000000],FTT[2.156045100000000000],INX[208.100000000000000000],RAY[637.150673299578952],RUNE[328.939610000000000000],SOL[117.748944400000000000],SPELL[190277.889700000000000000],SRM[2226.142949150000000000],SRM_LOCKED[28.038944490000000000],STETH[0.000000055709728],SYN[1600.00000000000],UBXT[0.0000000413057636964875],USDT[201.58915322557278] |
| 00235667 | ATLAS[9.410000000000000000],BULL[0.000000096000000],MATIC[34.999000000000000000],USD[29.761846401998375700000000000],USDT[0.0000000486287000],XRPBULL[1229.131136000000000] |
| 00235685 | BNB[0.000102259619536],BTC[10.000005603688706],BUSD[11994.000000000000000000],DAI[0.252000687592700],ETH[498.967000041017280],ETHW[3.590316218063345],FTT[37.067652675256243],LUNA2[0.000018369512406],LUNC[0.000042862195600],MATIC[0.000100069441658],PAXG[20.024400000000000000],SOL[-0.000000093553282],TRX[0.000149000000000000],UNED912.800000000000000],USD[0.054435776178861],USDC[0.817993000000000000],WBTC[0.000216781805650] |
| 00235707 | ADABULL[0.000000050000000],AMPL[0.000000000361897],BALBULL[0.000000007360000],BNBBULL[0.000000050800000],BTC[0.000019497732U0,BULL[0.000001100000],COMPBULL[0.000000120000],COPE[0.000000305387 10],DOGEBULL[0.000000201000000],ETHBULL[0.00000007400000][0],FTT[0.006219123018459],GRTBULL[0.000000730000],KNCBULL[0.000000400000],LINKBULL[0.000000000000],MKRBULL[0.000000090000],OKBBULL[0.000000080000],PAXG[0.000004000000],SOL[0.000000053873644],SUSHIBULL[0.000000066200000],SXPBULL[0.000000080000],THETABULL[0.000000070000] |
| 00235708 | BCH[0.000779000000000],BSVBULL[8.858800000000000000],ETHBEAR[81373940.400000000000],TRX[0.000010000000000],USD[0.05286832500000] |
| 00235709 | DOGE[5.000000000000000000],FTT[0.023600000000000000],SOL[0.000894950000000000],USD[57.054994849361961],USDT[0.906129684246310] |
| 00235710 | 1INCH[0.000000100000000],BTC[0.000000303329382],COMP[-0.000000100000],DOGE[0.000000000321209],ETH[0.000000044963280],FTT[0.000000004354145],USD[-0.008116803706409],USDT[0.000000017162178] |
| 00235732 | BTC[0.000000120000000],BULL[0.000000020000000],BVOL[0.000000115000000],FTT[0.039401846944292B],SRM[8.757342840000000000],USD[-0.817443010063278],USDT[0.000000113666791] |
| 00235735 | BAT[0.000000010000000],BTC[0.047793770018100],ETH[0.000000105585900],FTT[25.000000748967466 1],SRM[0.422100720319146],SRM_LOCKED[96.755114380000000],TRX[0.000000160380 0],USD[3002.759649707618017 8],USDT[0.000000023198232] |
| 00235740 | AMPL[0.000129038406478],BALBEAR[0.000000061000000],BTC[0.000000100000000],COMPBEAR[0.000000100000000],ETH[0.000000100000000],LINKBEAR[365.955255000000000],USD[18.140093048028610],USDT[0.000000094798236] |
| 00235748 | DOGE[31842.000000000000000000],ETH[0.047947020000000000],ETHW[0.047947020000000000],FTT[26.398288970000000000],RAY[0.925282500000000000],SOL[71.427750000000000000],SRM[0.764352500000000000],USD[6587.462546542126786600000000] |
| 00235771 | FTT[0.000000006191584],PAXGBULL[0.000000024000000],USD[2.615825995921 8968],USDT[0.000000000641000] |
| 00235800 | COMP[0.000848600000000],USD[0.081872240000000],USDT[0.000000006000000] |
| 00235816 | FTT[0.000000062080000],USD[0.000000000512085],USDT[0.000448346965298] |
| 00235817 | COMP[0.000076410000000],USD[0.000005589268789769],USDT[0.000000681418031 6] |
| 00235851 | LTC[0.00000004268207 6] |
| 00235866 | ETH[0.005051450067440 0],ETHW[0.005051450067440 0],TRX[0.949010000000000],USDT[0.359873940432930 4] |
| 00235894 | BTC[0.000000038678500],DOGE[10.00000000000000],TRX[0.000000800000000],USDT[0.472553008000000],XRP[0.930000000000000] |
| 00235901 | COMP[0.00459041500000 0],USD[0.001454075750000],USDT[0.05615801721 25000] |
| 00235907 | BTC[0.000000000001000],USD[1.11184919307440 0] |
| 00235914 | ADABULL[0.000004035600000],ATOMBULL[0.009983400000000],BCHBULL[0.073770500000000],BEAR[0.024200000000000],BNBBULL[0.014483485300000],BTC[0.022955904500000],BULL[0.000056576000000],BVOL[0.000029424000000],EOSBULL[0.005220200000000],ETHBEAR[0.013722000000000],ETHBULL[0.000071795500000],BVOL[0.000045621500000],LINKBEAR[8485.430357000000000],LTCBULL[0.004755500000000],TRX[0.000797000000000],TRXBULL[0.002416000000000],USD[0.000297773700000],VETBULL[0.000243700000000],XRPBULL[0.000323160000000],XTZBEAR[0.017000000000000],XTZBULL[38.092700000000000] |
| 00235927 | COMPBEAR[0.005687000000000],USD[8.196063300847700],USDT[0.009769715000000] |
| 00235981 | ALCX[0.5000000000000000],BTC[0.000083690000000000],LTC[5.099821860000000000],USD[0.000000077347113],USDT[282.019177181028 7296] |
| 00235984 | STEP[0.040900000000000000],USD[0.438240677425875 6],USDT[0.0074970735133350] |
| 00235988 | COMPBEAR[5.411773700000000],USDT[2.166111000000000] |
| 00236002 | TRX[0.000016000000000],USD[0.026823795000000],USDT[0.000000008500000] |
| 00236010 | BTC[0.000000020000000],ETH[0.000390380000000],LINK[0.000393679145054],FTT[-0.000020000000000],SRM[0.272246460000000],SRM_LOCKED[2.470221340000000],USD[6.9685186231731599] |
| 00236014 | COMPBEAR[0.002291000000000],MATH[0.0188118600000000],USD[0.006511018000000],USDT[1.953221940000000] |
| 00236022 | BTC[-0.000000100000000],LTC[0.009880010000000],MAPS[0.500000000000000],MNGO[120.000000000000000],PORT[25.200000000000000],TRX[0.000040000000000],USDT[0.507336202334981],USDT[0.000000105785001] |
| 00236025 | BF_POINT[1700.000000000000000],BTC[20.000000048632554],BULL[0.000000007000000],DOGEBULL[0.000000008750000],ETCBULL[0.000000050000000],ETH[0.000000010000000],FTT[0.000000010000000],LINKBULL[0.000000090000000],NFT[3287134752445753100][1],NFT[4514107095669518840][1],NFT[4624370451765762411][1],NFT[4629954120289215891][1],NFT[4684514695900703764][1],NFT[5148456990703764731][1],NFT[5636096674630761511][1],NFT[5705437008668571361][1],USD[464.497729537122990],USDC[10486.696788603000000] |
| 00236043 | USD[1.948588021334840 0] |
| 00236058 | BTC[0.000000005358065B],DAI[0.000000000000000],SXPBULL[0.000000000500000],USDT[0.000000006313966] |
| 00236076 | COMP[0.000019337500000],ETH[0.000000005000000],USD[3.048817890741323 0],USDT[0.000000007738554] |
| 00236077 | BTC[0.000002032500000],FTT[0.005076990000000],USD[35.995592395360572 0],USDT[1.666919000000000] |
| 00236145 | BTC[0.000000074838405],ETH[0.000000100000000],FTT[0.000000035785163],HOOD[0.000000029454689],KNC[0.000000000847156 19],MATIC[0.000000005926883S],SPY[0.000000150000000],USD[0.000003572554569],USDT[0.000000170197085] |
| 00236146 | CON[0.001610090000000],ETH[0.000000780000000],SOL[0.000000024000000],TRX[0.000001000000000],USD[0.022910292185997] |
| 00236177 | BULL[0.000000076000000],DOGEBULL[0.120328764300000],ETH[0.000000100041050],ETHW[0.000000810400000],FTT[0.000000069252595],USD[2.042884990419352],USDT[0.374391364519271] |
| 00236193 | 1INCH[0.000000098552259],ATLAS[12317.0.491047900000000],BAND[0.000000084151228],BNB[1.974439391482250],BTC[0.000000056250000],CREAM[0.000000000100000],CRV[425.761444030000000],EDEN[1201.572861600000000],ETH[0.858747535969026],ETHW[0.858404430000000],FIDA[0.0311366700000000],FTT[381.620314180000000],LUNA2[2.405897940000000],LUNA2_LOCKED[2.645928617000000],LUNC[0.518838650934700],MATIC[10.518838665494700],NFT[3773638432397974161][1],NFT[4582577522756105291][1],NFT[4798717004643840671][1],NFT[5056990969995902011][1],NFT[5208169264779835871][1],NFT[5473182382764668451][1],POLIS[1847.559705790000000],REN[0.000000047759288],RSR[0.000000049599988],RUNE[0.000000083355138],SHIB[13.43348737000000],SOL[0.905439240000000],STEP[3861.378062270000000],TRX[0.118309800000000],USD[2871.812636327638341],USDT[0.017969883030866] |
| 00236218 | BTC[0.187197090000000],COMP[0.000004035000000],ETH[0.093982140000000],FTT[19.998200000000000],USD[0.000000010680123],USDT[0.562181130000000] |
| 00236239 | AVAX[0.000004000000000],BNB[0.000000068198000],BTC[0.000000084400000],COMP[0.000000005000000],ETHW[0.022079570000000],NFT[3745058002387956281][1],NFT[4508322181914273141][1],USD[0.553441492426784],USDT[0.000000066742998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00236247 | AMPL[0.000000000261448848],ATLAS[5030.000000000000000000],ETH[0.000000010000000],TRX[0.000133000000000000],USD[0.084511289349446628],USDT[0.000000001002656699] |
| 00236264 | USD[0.0903116239375000] |
| 00236290 | BAL[0.003417000000000000],COMPBEAR[0.000442100000000000],LINKBULL[0.000035530000000000],USD[0.864170067500000000],USDT[0.0850740000000000000] |
| 00236313 | USDT[24.000000034600659] |
| 00236323 | COMPBEAR[0.0009198000000000] |
| 00236330 | DOGEBULL[0.000111040000000000],USDT[0.000001684559712] |
| 00236336 | LOOKS[0.134443270000000000],USD[0.000000006517299] |
| 00236339 | BTC[0.000073320500000000],DAI[0.583334380000000000],DOGE[2187.145935000000000000],ETH[0.000389648189496],ETHW[0.000389648189496],FTT[152.970371000000000000],TRX[0.000046000000000000],USD[-1294.740671621469214],USDT[8909.666057587768028] |
| 00236353 | USD[1.621313718878400] |
| 00236364 | BVOL[0.000082270000000000],COIN[0.004106000000000000],COMP[0.244728820000000000],USD[0.0000000082381548],USDT[0.000000009694610] |
| 00236373 | TRX[0.000003000000000],USDT[1.737507600695261] |
| 00236380 | COMPBEAR[0.000595385000000000],USDT[0.000000006250000000] |
| 00236383 | ETH[0.000000011794546],ETHW[0.000000014794546],TRX[-0.002297121965363],USD[0.003764190000000] |
| 00236407 | USD[0.062399656524500],USDT[9.925684010500000] |
| 00236435 | USD[1.0204127000000000] |
| 00236436 | 1INCH[0.000000056362926],ETH[0.000000100000000],FTT[0.000000002000000],TONCOIN[473.540000000000000000],TRX[0.000030000000000],USD[4.170676800173148],USDT[1.491169654033535] |
| 00236452 | AAVE[0.000000007280100],BAL[0.000000051033890],BTC[0.000000027267391],DOGE[829.379391710000000],ETH[0.000000033858176],FTT[0.000000004831621],NFT (564360814480068627)[1],RAY[1055.259699191389259],ROOK[0.000000005190000],SOL[233.624658516026894],USD[1.691755073906547],USDT[0.000000035072257] |
| 00236466 | BTC[0.000000003540000],BVOL[0.000000010000000],ETH[9.710000002952800],ETHW[0.000000007082332],FTT[827.904565976437656],SRM[34.003460410000000],SRM_LOCKED[218.716539590000000],USD[6520.675390144475719200000000000],USDT[-11.801070398085723S],WBTC[1.092436425080700] |
| 00236491 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00236521 | AVAX[0.000000001180700],BNB[0.000000085717326],BTC[0.000051873539722],ETH[0.000000131441596],LUNA2_LOCKED[28.794451600000000],OMG[0.000000091907044],RSR[0.000000071624246],TRX[0.000024000000000],USD[0.000100832005660],USDT[0.0460306872203695] |
| 00236528 | BRZ[1.628044330000000],USD[0.247236344884375] |
| 00236536 | USD[0.0286270000000000] |
| 00236547 | USD[0.000046893572802S] |
| 00236572 | USD[0.001786350000000] |
| 00236591 | ETH[0.000000085937472],FTT[0.000000064652835],IMX[0.000000093234328],LUNA2_LOCKED[0.000000154399273],LUNC[0.001440840000000000],NEAR[0.000000020799952],SOL[0.000000036196212],STG[0.000000037793984],USD[0.000002649594994] |
| 00236599 | BTC[-0.000096064423075O],COMP[0.000000005000000],ETH[0.000800000000000],ETHW[0.000980000000000],USD[3.463938994858442],USDC[20517.000000000000000],USDT[0.0071256735500000] |
| 00236616 | AMPL[0.000000012921744],BTC[0.000000038133180],ETH[5.312106489789710O],FTT[220.964847127115323S],LINK[27.840881957923890O],LTC[22.524258037304100],RAY[34.977950000000000],SOL[1039.411591410000000],SRM[1036.427238070000000],SRM_LOCKED[27.961019530000000],SXP[2422.5005967223613900],TOMO[314689.5066681933374800],USD[10.129733745901582B4],USDT[0.000000006037192S],XRP[1135.0580284775173100] |
| 00236621 | USD[0.716312547500000] |
| 00236650 | USD[0.000000047500000000] |
| 00236651 | USD[0.213258882990400O],USDT[0.832917000000000O] |
| 00236653 | BTC[0.000000005640375O],USD[0.000000564037501],USD[0.000000215688018] |
| 00236660 | BNB[0.000000027653932],BTC[0.000000002772667B],DOGE[0.555540238876080O],ETH[0.000000005271022G],ETHW[0.0245142522797051],EUR[0.000000074493232],FTT[0.000000029224141],LUNA2[0.002960508230000],LUNA2_LOCKED[0.006908185254000O],LUNC[0.000000081660700],SNX[0.000000036827800],USD[1.486450233 4684793],USDT[0.000000089303430] |
| 00236692 | AMPL[-0.0000000126115691],BTC[0.000000226133398],BULL[0.000003217000000O],DEFIBULL[0.000000060000000000],ETH[0.000000085287426],ETHBEAR[5843.906400000000000000],ETHW[0.000000045941322],USD[0.270446997564467I],USDT[0.000000185835965] |
| 00236698 | 1INCH[0.000000100000000],AMPL[0.120920221896148S],BTC[0.000000002500000],COMP[0.000641200000000],ETH[0.000000029181037],NEAR[0.045594110000000O],TRX[0.000037000000000],USD[0.000000299639940B],USDC[487.732175800000000],USDT[257.000000007302006],WBTC[0.000000004272644] |
| 00236713 | FTT[0.147226276296963S],TRX[0.000017000000000O],USD[38.868626951689961600000000000],USDT[0.00491238189780S8] |
| 00236726 | AMPL[0.064721565832774B],BTC[0.000000093811000],COMP[0.000000094800000],FTT[15.0950820490955278],SRM[0.000927300000000],SRM_LOCKED[0.003714310000000O],USD[11899.807146939205377],USDT[0.000000028615345],WRX[0.973245800000000] |
| 00236727 | KIN[669616.0000000000000000],TRX[0.000003000000000],USD[4.870527037881246],USDT[0.000000165875802] |
| 00236734 | BVOL[0.000000004000000000],USD[0.940176955879147S] |
| 00236744 | BTC[0.000000022552953I],FTT[0.000085950266234O],LTC[0.000000009373440O],SHIB[0.000000007118360],SOL[0.002544484730260O],USD[0.000000049242350],USDT[0.000004429670720O],XRP[0.000000005326400] |
| 00236750 | BNB[0.070000000250000000],ETH[0.000337985000000000],ETHW[0.000337979064585Z],FTT[150.0100000800391680],LUNA2[0.000000283579348],LUNA2_LOCKED[0.000000661685145],LUNC[0.00617500000000000],NFT (5222820283989756251]1,SRM[0.40250590000000000],SRM_LOCKED[0.83749491000000000],SUSHI[0.0000940000000000],USD[-0.00000016166742S],USDC[41.354288160000000],USDT[0.000000009771130O] |
| 00236751 | BTC[0.000087950000000O],DFL[1589.793000000000000],DOGE[10.000000000000000],EOSBULL[0.004489400000000O],UNISWAPBEAR[0.001089313000000O],USD[0.045757384168099Z],USDT[0.003997961383106O],YFI[0.000629500000000] |
| 00236755 | DOGE[0.040775000000000O],FTT[651.517332530000000O],TRUMPFEBWIN[5056.781020290000000000],TRUMPSTAY[0.860350000000000O],TRX[0.410119000000000O],USD[1.265120329420427B],USDT[0.48270285567500000] |
| 00236761 | USDT[0.006942900031864O0] |
| 00236773 | BTC[0.000000006679025O],FTT[0.000000071351497],USD[0.000000154507923],USDT[0.000000007162228S] |
| 00236794 | USDT[0.002281625000000O0] |
| 00236814 | USD[0.000017436445801Z],USDT[0.000000144667248],XRP[0.006469960000000O0] |
| 00236843 | ETH[6.129474000000000O],ETHW[6.129474000000000O],USD[100.00000000000000] |
| 00236857 | COMP[0.000836300000000O],ETH[0.000839445000000O],ETHW[0.000839445000000O],MAPS[0.703829900000000O],SRM[0.073862540000000O],SRM_LOCKED[0.060601720000000O],USD[0.042599571457270],USDT[-0.000000027003188],XRP[0.000000010740678] |
| 00236885 | AUD[0.000000083953276],USD[-0.000000009066086] |
| 00237026 | APT[100.000000000000000O],FTT[0.037437561101751S],LUNA2[70.6440025200000000O],LUNA2_LOCKED[164.836005900000000O],TRX[0.725914000000000O],USD[27372.5157232433546110000000000000],USDT[0.000000168873153],USTC[10000.00000000000000000] |
| 00237036 | APE[0.000525000000000O],ATLAS[9.565217390000000O],ATOM[0.097294596116768B],AURY[0.100000000000000O],AVAX[0.000567644975915O],BNB[0.020000134765927],BTT[3972907.900000000000000000000],C98[0.002500000000000O],DAI[0.058918430000000O],ETH[0.001873678041068S],ETHW[0.000000003609886T],FTT[150.0629254300000000],MKR[0.000000100000000O],P3[0.0225000000000000O],LUNA2_LOCKED[114.643620500000000O],LUNC[0.006235150000000O],MATH[0.043175000000000O],MATIC[0.431192744113556O],MEDIA[0.007578000000000O],MER[0.453182000000000O],MPL[x[1006.000000000000000],MYC[1.975748910000000O],NFT (345273040687433414)[1],NFT (376580340306182079)[1],NFT (423578864844421424)[1],NFT (427535978373395756)[1],NFT (4415220363937920)[1],NFT (527435445840982446)[1],NFT (544752231544757872)[1],OKB[0.065819336972560T],OMG[0.000001600000000],POLIS[0.095652170000000O],PSY[0.100000000000000O],RAY[1.003500000000000O],SNY[0.000636000000000O],SRM[5.202824940000000O],SRM_LOCKED[24.867043700000000O],STG[0.0105000000000000O],TOMO[0.019558500000000O],TRX[49.992470000000000O],USD[1152641482024271042540000000000000],USD[5962255582] |
| 00237040 | ADABEAR[999200.00000000000000O],BNB[0.000000061204000],BNBBEAR[353929.200000000000000000000],DOGEBEAR[20995800.0000000000000000000],ETHW[2.733453200000000O],MATICBEAR[755078940.0000000000000000000],SUSHIBULL[0.159000000000000O],SXPBEAR[0.099520000000000O],TOMOBEAR[1861157600.0000000000000000000],USD[0.018217719335316S],USDT[0.000037226170897],XRPBEAR[19991.000000000000000] |
| 00237053 | USD[2.910432695000000O0] |
| 00237057 | DAI[0.317061690000000000],ETH[-0.001248609508073],ETHW[-0.001640353525500],FTM[6.885662251060900O],KNCBULL[0.000712100000000O],LUNA2[0.012111421890000O],LUNA2_LOCKED[0.028259984400000O],LUNC[2637.2876148466092600],RSR[0.000000047062400],USD[1.966878441551791],USDT[0.0161781340602628] |
| 00237074 | BTC[0.000000008300000O],DFL[2598.947400000000000O],USD[3.663972065616396O0],USDT[0.000000006576380] |
| 00237090 | DOGE[0.000000005838000],OMG[0.000000004737300],USD[0.000001822396714O],USDT[0.000000037907954] |
| 00237119 | LTC[0.007931850000000O],TRX[0.007880000000000O],USD[0.017202171800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00237124 | AURY[0.62259396000000000],BCH[0.00115956000000000],BUSD[53219.57174016000000000],CREAM[14.07978171000000000],ETC[0.00215240000000000],ETHW[0.48543348000000000],FTT[0.09690763000000000],GOG[2000.01000000000000000],LINK[0.09276000000000000],LOOKS[1773.00886500000000000],LUNA[219.00558843000000000],LUNA2_LOCKED[344.34637300000000000],OXY[280.94380000000000000],SNNT[21.01156500000000000],SOL[0.00154795000000000],SRM[114.79086800000000000],STARS[0.00279000000000000],TRX[0.00007000000000000],UNI[0.03672959000000000],USD[0.00008052057470],USDT[100000.00000000218611540],YFI[0.00007095100000000] |
| 00237139 | TRUMPFEBWIN[4890.00000000000000000],USD[2.56482364580000000],USDT[9.35484500000000000] |
| 00237182 | 1INCH[0.90237147979174390],AAVE[0.00020408685564618],AGLD[670332.3500620000000000],AKRO[153.77685000000000000],ALCX[0.0009696250000000],ALPHA[0.23367544853955539],ASD[0.19347807411154553],AVAX[0.01266347472431770],AXS[0.03994050000000000],BADGER[0.00667427500000000],BAL[0.23355000000000000],BAND[-0.00214201639552271],BAO[2557.890000000000000],BAT[3606.000000000000000],BCH[0.00039763314103910],BNB[0.00453973719187000],BNT[0.17454360865200000],BOBA[384.07573053000000000],BRZ[0.77427604698475174],BTC[0.00053194394189000],CELO[0.05787263525638229],CLV[0.01498600000000000],COMP[0.00000000000000000],CONV[2.41195000000000000],CQT[121191.0000000000000000],CREAM[0.00332500000000000],CRV[0.52037500000000000],CVC[1.000000000000],DAWN[0.00261500000000000],DENT[84.41625000000000000],DMG[84.41625000000000000],DODO[0.0006675000000],DOGE[0.3157646654283991],ENS[0.0020250000000],FIDA[0.56842750000000000],FTM[0.02389250000000000],FTT[36399.8812573500000000],GALA[10.0000000000000000],GODS[0.7000000000000000],GRT[0.63109975267171191],HNT[0.0237375000000000],HT[0.01436755222525957],HUM[6.65795000000000000],IMX[0.2000000000000],KIN[9.75000000000000000],KNC[2.79500000000000000],MTL[0.31221400000000000],OKB[0.33752032372372781],OMG[0.37573055329372],ORBS[3.07385000000000000],OXY[1.00000000000000000],PAXG[0.00561832000000000],PROM[0.00954920000000000],RAMP[0.72667250000000000],RAY[2.76472500000000000],RSR[21402.9129998223542297000],ROOK[0.00015175000000000],RSR[20.00000000000000000],SAND[0.01432812837685020],SECO[0.49909000000000000],SHIB[93919.50000000000000000],SNX[0.00351485713269980],SOL[0.00261750000000000],SRM[539.89777350000000000],SRM_LOCKED[4082.65779945000000000],STEP[1.81423000000000000],SUSHI[0.63815541183388240],TRYB[2.32551215591586230],UNI[0.00255018500000000],USD[24.35286564042111540],USDT[0.00036137523073471],XAUT[0.00919964800000000],XRP[0.90771983978438601,YFI[0.00620502972578500] |
| 00237209 | USD[30.00000000000000000] |
| 00237227 | USD[0.00000087000000],USDC[3419.54133806000000000] |
| 00237229 | AAVE[0.00000004000000],DOGEBULL[0.00000003400000000],ETH[0.00000038117731],GBP[398.67691109352558237],USD[0.00000012203619],USDT[0.00000012330522] |
| 00237276 | ADABULL[0.00385060000000000],BTC[-0.00000000013848303],BULL[0.00000033800000],ETCBULL[0.00000016000000],ETH[0.00029146000000000],ETHBULL[1.53100008470000],ETHW[0.00029014479591841,FTT[0.09366536862298001,TRXBULL[0.00000000315000],USD[0.73689478900876],USDT[0.00269316199003634] |
| 00237301 | AMPL[0.00000000733131],BALBULL[0.0000004000000],BTC[0.00000025975024],COMP[0.000000010000000],COMPBULL[0.0000002000000],DEFIBULL[0.000000020000000],ETH[0.0000006500000],FTT[0.00000001987317],KNCBULL[0.0000001100000],USD[134.31029938581513841,USDT[9.79245437811148911] |
| 00237317 | BTC[0.00003843500000000],FTT[0.99805000000000000],USD[36.59390597650000000] |
| 00237350 | USD[0.00975291225000000],USDT[0.00000082500000] |
| 00237371 | USD[3.71456812000000000] |
| 00237393 | BTC[0.00000001809896],FTT[0.00000001000000],KNCBULL[0.0000003000000],USD[0.00013841412353372] |
| 00237394 | USD[0.06482143527756681,USDT[0.00000051806143] |
| 00237442 | BVOL[0.00000008000000],KNCBEAR[0.00000000000000],USD[0.31182826887566161,USDT[0.00000009543566591 |
| 00237451 | BTC[0.00000016680217],BVOL[0.00000009370000],DOGE[5.00000000000000000],DOGEBEAR2021[-0.00000004995000],ETH[0.00000002753929],FTM[0.00000014533950411,LTC[0.00000000219320001,RAY[0.05197800000000000],SRM[2.34746085000000000],SRM_LOCKED[7.69888353000000000],TRX[0.00000600000000000],USD[3.58582533595349931,USDT[0.00000005690454] |
| 00237469 | BTC[0.00000004739230],DOGE[0.00000000057594920],ETH[0.00000001351949],ETHW[0.00062790827959291,FTT[0.25691122619659751,KIN[0.00000033196000],LUNA2[0.00000035101842001,LUNA2_LOCKED[0.00000081904298001,LUNC[0.00764350000000000],RUNE[0.0000000563067501,SNX[0.00000033342659],USD[100.00000001369385800],USDT[0.00000010217488001 |
| 00237491 | BEAR[17419.000000000000000000],BULL[0.00000556000000],ETHBEAR[92.88000000000000000],USD[0.00023708800000000] |
| 00237512 | FTT[0.01470297572014001,USD[0.04876534807500000] |
| 00237539 | BEAR[2.27300000000000000],BTC[0.01590000000000000],BULL[0.00000058500000],COMP[0.000000080000000],ETHBEAR[16177226.4665450000000001,ETHBULL[0.00000019500000],FTT[0.0000003801969961,TRX[0.00001000000000],USD[0.00000075301010],USDT[6.05636118097833201 |
| 00237552 | USD[0.00000014512156601 |
| 00237560 | COMPBEAR[0.16688310000000000],SRM[0.76692600000000000],USD[5.15514240000000000],USDT[1.5514240000000000] |
| 00237588 | USD[0.00000010197518] |
| 00237612 | SRM[1.037113670000000000],SRM_LOCKED[0.03783035000000000],USD[1161.4037204027846200],USDT[0.00000000000000000] |
| 00237682 | BNB[0.00000007135200],BTC[1.77065462520000000],DAI[0.00000009594259],ENS[0.00000010000000],ETH[0.00000043901583],FTT[25.0000000478092301,LUNA2[0.0003412200000000],LUNA2_LOCKED[111.70936120000000000],SOL[6.96898334577452001,SXP[0.00000000414142721,TRUMPFEBWIN[262.93560000000000000],TRX[0.00000400000000000],USDC[5663.61228594472289],USDT[0.16798053194588033],USTC[0.06170072000000000],XRP[0.000000099073282] |
| 00237734 | USD[0.00000008928493],USDT[0.00127833000000000] |
| 00237742 | USD[0.00073794174078511,USDT[0.00127833000000000] |
| 00237761 | BTC[0.00001000731299681,CRV[0.00000002000000],CVX[0.00000001040700],ETH[0.00000015405722],FTM[0.00000000222780001,FTT[0.00000004727784],RSR[7.54160000000000000],SRM[0.26323960000000000],SRM_LOCKED[4.95864202000000000],USD[0.00000012360578],USDT[0.00000003476039] |
| 00237778 | FTT[0.00039346467995601,USD[0.00000031445586],USDT[0.01537250120305711 |
| 00237825 | ADABULL[0.00004234000000],BOBA[0.09568000000000000],LINKBULL[0.00071815600000],SXPBULL[0.00075328500000],THETABEAR[0.00007511550000],USD[0.66734175422016391 |
| 00237847 | BEAR[0.11217000000000000],BNBBULL[7.15000000000000000],BULL[8.00839684100000001,ETHBULL[73.02735624000000000],LUNA2[0.00000031825180021,LUNA2_LOCKED[0.00000047425875391,LUNC[0.06930000000000000],SXPBULL[0.000565200000001,USD[355.10804023576623471,USDC[1053.219904170000000],USDT[0.00000009333455],XRPBULL[800000.00000000000000] |
| 00237867 | COMP[0.00000001000000],LUNA_LOCKED[1485.86934100000000000],TRX[0.00000111798936],USD[2.672672820158562],USDT[7.48590954452488501,USTC[90316.8315707708979700],WBTC[0.00000003992140] |
| 00237898 | APE[0.04150000000000000],ATLAS[2.18030000000000000],AURY[0.00500000000000000],AVAX[0.04117990388524871,BTC[0.18154629613520001,EDEN[1500.00000000000000000],ETH[4.81427736591696191,ETHW[0.08172729647704721,FTM[0.37614918419116981,FTT[2533.00074673000000000],IMX[500000.000000001,LOOKS[0.91653050000001,ORBS[14977.150000000],RUNE[0.00378400000000000],SLV[0.08823500000000000],SXP[206.98644795574650001,TONCOIN[982.70634000000000000],USD[107.88762765127633401,USDT[9.21014897538736521 |
| 00237902 | 1INCH[0.96205000000000000],ATLAS[3619.34650000000000000],BADGER[14.52723930000000000],BTC[0.2115857650000000],CEL[56.09529557944865001,ETH[0.03575856000000000],ETHW[0.03575856000000000],LUNA2[0.10140372850000000],LUNC[9.46323230450000000],ORBS[14977.150000000001,RUNE[0.03784180000000000],SLV[0.08823500000000000],SXP[206.98644795574650001,TONCOIN[982.70634000000000000],USD[107.88762765127633401,USDT[9.21014897538736521 |
| 00237957 | ADABULL[0.000000008000001,AOBULL[0.00000009125947],AUDIO[0.00000007664720],BCH[0.00000056051039],BEAR[0.00000091659116891,BNBBULL[0.000000055510391],BSV[0.00000000005107],BTC[0.00000029000000],CHZ[0.0000000006957241,DEFIBULL[0.00000087650000],DEFIBULL[0.00000000018251802],LUNA2[0.00000010145000],LUNA2_LOCKED[0.00000007425875391,LUNC[0.06930000000000000],MATICBULL[0.00000000596901],XRPBEAR[7.519150000000000],XRPBULL[0.01037800000000000],STARS[0.4156489600000000],SXPBULL[0.00000005609830],THETABEAR[909700.00000000000000000],THETABULL[0.00000003721009],THETAHALF[0.00000003716378],UNISWAPBULL[0.00000001381307471,USDT[0.00000005661291,VETBULL[22.42170920958347361 |
| 00237960 | BTC[0.00074320000000000],UNI[0.40000000000000000],USD[0.78808295573991544] |
| 00237980 | BTC[0.00000011199653421,DAI[0.00181370307320951,DOT[0.00000004627731],ETH[0.00000004259910],MATIC[0.00000004732732],SOL[0.00000045122800],SRM[0.00000006000000],USD[0.049881516178086311,USDT[22.4217092095834736] |
| 00237986 | USD[752.26659733000000000] |
| 00237988 | BTC[-0.00002927027474104],ETH[0.00045532000000000],ETHW[0.00045532271441441,LTC[0.12244537482758141,USD[31.00000000000000000],USDT[0.00003700000000000] |
| 00237989 | GOG[197.96040000000000000],MBS[268.94620000000000000],USD[0.35327353744047561,USDT[0.00000001284868] |
| 00237997 | ALTBEAR[0.00000001000000],DOGEBEAR[0.00000009730000],FTT[0.23091434000000000],KNCBEAR[0.00000006000000],LINKBULL[0.00000008000000],SRM[11.22356413000000000],SRM_LOCKED[42.77643587000000000],TOMOBULL[0.000000020000001,USD[63.51204075948000050],USDT[137.81069800093705000],YFI[0.00000000057400000] |
| 00238017 | AURY[0.00000010000000],ETH[1.09999999975000000],ETHW[1.10000001758280],FTT[15.00707549000000000],GENE[0.00572850000000000],HGET[0.00000002500000],SRM[7.29840764000000000],SWEAT[0.84680000000000000],TRX[0.00000900000000000],USDC[2986.2627801100000000],USDT[15028.34570041174681961 |
| 00238032 | AURY[0.00099300000000000],BULL[0.83584452050000000],USD[5.00000000000000000],USDT[0.08342232400000000] |
| 00238042 | BTC[0.00000025210160],BULL[0.00000005000000],FTT[0.07666699000000000],USD[0.00000009892425],USDT[0.00000002607903] |
| 00238043 | BCHBULL[0.00625325000000000],BEAR[1.63617550000000000],BOBA[33.99354000000000000],BSVBULL[0.89940600000000000],ETHBEAR[0.14533000000000000],ETHBULL[0.00077049000000000],EUR[7.88353000000000000],LINK[0.08180750000000000],OMG[33.99354000000000000],USD[3.78865135100000000],USDT[1.35123009165000000],XRP[0.00000000000000000] |
| 00238046 | IMX[0.07400000000000000],LUNA2[0.00035281826500001,LUNA2_LOCKED[0.00124899093300001,TRX[0.00000000000000000],USDC[2.81632368363625001,USDT[3.91167648429777551,USTC[0.07577173086996001 |
| 00238069 | USD[0.00000005333655991,ETH[0.00000008000000],USD[0.25555179527405631,USDT[0.00013164886502911,XRP[0.00000007065372] |
| 00238073 | USD[2.52798705500000000000] |
| 00238076 | BNB[0.00000012404080001,BTC[0.00000035000000],DOGE[0.75394413000000000],ETH[0.00000005687018],GST[15.01000000000000000],LTC[0.00021113600000000],NFT[339238261829671144][1],NFT[415318415650962230][1],NFT[478991536498057144],SOL[0.34523270053924 111,USDT[0.0012325226204641 |
| 00238086 | ETH[0.00005006644137],ETHW[0.00000028483103],USD[0.04568023284830 1,USDT[0.00000020730863] |
| 00238087 | BVOL[0.00000003000000],CUSDTBEAR[0.00000942500000000],ETH[0.00009425000000000],ETHW[0.00009425000000000],SRM[0.00015846028925],USDT[0.028522712060000 1 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00238097 | AAVE[0.00000002000000000],ADABULL[4262.812449249175400],ALTBULL[3.600319149000000],ASDBULL[0.0000000862000000],ATOMBULL[0.0000007000000000],BALBULL[0.0000003800000000],BCH[0.086983965900000],BCHBULL[244653521.383000000000000],BEAR[0.0000000855431000],BNBBULL[0.0000000015270000],BSVBULL[184965904.500000000000000],BTC[0.0000005330000000000],BULL[0.0000000004935076],COMPBULL[0.0000000217100000],DEFIBULL[7.863190406900000],DOGEBULL[0.0000000174310000],ETCBULL[150567.989058304970000],ETHBEAR[258708.540000000000000],ETHBULL[140.045530373380700000],ETHW[0.123278797331304800],FTT[13.100883393521357100],GALA[129.976041000000000],GRTBULL[0.0000005400000000],HTBULL[0.0000000200000000],KNCBULL[0.0000000700000000],LINKBULL[1567779.500521578675000],LTCBULL[0.0000005000000000],MANA[81.891815900000000],MATICBULL[2562088.320830050000000],OMG[0.0000005000000000],SOL[0.0000000000000000],SXPBULL[0.0000000000000000],THETABULL[82758.447518008011100],TRX[0.703370000000000],TRXBULL[0.0000000007500000],VETBULL[0.0000006537000000],XTZBULL[8489456.671800004000000],YF[0.0000000500000000],ZECBULL[0.0000000169000000] |
| 00238105 | BNBBULL[0.00000007000000],BTC[1.225971936341100],ETH[16.015000139750608],ETHW[0.0000001687817000],FTT[1400.657163494682663],MKR[0.001690613481400],SOL[199.821239513859360],SRM[1.002006120000000],SRM_LOCKED[518.825537460000000],STETH[0.00000025973355],USD[0.633263722039839],USDT[0.092366997852080] |
| 00238119 | FTT[0.001391771877029],SRM[5.247943400000000],SRM_LOCKED[19.897847700000000],USD[2.548926133030187] |
| 00238133 | ADABULL[0.0005000000000000],BTC[0.00157070000000],BULL[0.2099606580000000],MATICBULL[197.168740000000000],USD[49.725804460302500] |
| 00238153 | ADABULL[0.00000001000000],SXPBULL[0.0000000600000000],USD[0.000000058688000] |
| 00238206 | TRX[0.0000010000000000],USD[0.0000000054984145],USDT[0.0000028299824590] |
| 00238233 | BTC[0.00000006318000],BVOL[0.0000127480000000],USD[0.018283450350852] |
| 00238249 | ADABULL[0.0000002030000000],ATOMBEAR[0.0053200000000000],ATOMBULL[0.0000610000000000],MATICBULL[0.0058660000000000],USD[0.008160698281480] |
| 00238298 | SRM[2.0000000000000000],UBXT[0.213145000000000],USD[0.000000198551639],USDT[0.0000000079000000] |
| 00238303 | USD[0.592119408500000],USDT[0.822072119941000] |
| 00238309 | USD[0.000008174258782] |
| 00238340 | BTC[0.000096383500000],USD[840.363279567691812] |
| 00238345 | USD[0.000001071310961],USDT[0.000001158806184] |
| 00238346 | ETH[0.00000008560516](,FTM[0.990000000000000],FTT[0.0000000686007046],NFT[0.0000385112737633337][1],NFT[3703389395446892991][1],NFT[4372608757930216411][1],NFT[4911670875874955587][1],NFT[5691903185078019915][1],SXP[17.021953200000000],TLM[251.148025530000000],USD[5.002145573228271],USDT[0.0000000248445961] |
| 00238365 | BTC[0.0000000019545456],USD[0.0213713255400000] |
| 00238374 | AERO[12563.722511000000000],BAO[257.116628460000000],BEAR[10041.800000000000],CEL[0.0090547000000000],CHZ[199.910760000000000],CREAM[0.320229460000000],FTT[0.0776000000000000],KIN[198543.060000000000],RSR[2.144890000000000],TRX[0.0000330000000000],USD[5.208243201489528],USD[0.693856947993849] |
| 00238397 | USD[5.868422750000000] |
| 00238410 | TRX[0.000001000000000],USD[0.010726369961716 0],USDT[16.278875220000000] |
| 00238450 | AAVE[0.004205331787800],BNB[0.00712400000000],ETH[95.093521756712320 0],ETHW[0.009052367123200],FTT[2650.568958635556116 4],SOL[0.0023120000000000],UNI[0.0482440524185200],USD[73.472410802561825 0],USDT[187.221312178697 0330] |
| 00238493 | AMPL[0.0000000029188522],BAO[1.0000000000000000],USD[0.0099690478000000],USDT[6.968634430000000] |
| 00238507 | COMPBULL[0.0000000080000000],USDT[0.00000001436947 5] |
| 00238528 | ETH[0.0002080094357996],TRX[0.0000270000000000],USD[0.0054241091148985],USDT[0.0000000092484761] |
| 00238544 | ETH[0.0000000203200000],FTT[0.0000000278419 36],NFT[3115532846723475 3][1],NFT[3334671530527658 78][1],NFT[5211945979656916 14][1],USD[100.522698801497 4400],USDT[0.0000000160744995] |
| 00238558 | BTC[0.0000973100000000],COMP[0.0000000005000000],ETH[0.0000000050000000],USD[0.180356000000000],USDT[0.1279937857206280] |
| 00238597 | BVOL[0.0000302672000000],USD[0.0000000108169025],USDT[0.0000000060000000] |
| 00238616 | BNB[0.00000006710005],BTC[0.0000200000000000],BVOL[0.0000000084697741],KNCBULL[0.0000000035000000],USD[21.130517950831967 9],USDT[0.0000000134192710] |
| 00238717 | AMPL[0.0000000051707],AUD[0.000779859571 2638],BTC[0.33770901401264 30],FTT[25.002171715620000 0],NFT[4786189147960860 77][1],USD[99.253692436336 7634],USDT[0.0000000111220782] |
| 00238720 | COMP[0.000056590000000],USD[0.0142370475000000],USDT[0.157525555000000] |
| 00238731 | USD[-8.852428103170860 0],USDT[34.127380710000000] |
| 00238759 | COMP[0.000063250000000],LINK[0.0029356200000000],SOL[0.0077868300000000],TRX[0.0000070000000000],USD[1.201516613022613 4],USDT[1.259875816249361 2] |
| 00238760 | BTC[0.000026400000000],ETH[0.0007920000000000],ETHW[0.0007920000000000],USD[0.010349581685520000 0] |
| 00238764 | BNB[0.000001250000000],BTC[0.0000009465928733 1399],ETH[0.00100230500 00000],GRT[0.0000000506620000],LUA[3010.215051000000000],LUNA[295.953280740000000],LUNA2_LOCKED[23.890988400000000],LUNC[2925713.557807799316800],SLRS[511.002305000000000],SOL[0.000002500000000],TRX[0.0000360327863000],UBXT[8585.042925000000000],USD[624.221415579291242],USDT[0.0018137384311],USTC[13392.456395696861390 0] |
| 00238773 | BTC[0.000000040000000],FTT[0.0022647500000000],SOL[0.000000029352854],USD[0.4116785227659869],USDT[0.0494912543388699] |
| 00238794 | TRYB[0.0000000001782000],USD[0.0000000114760275] |
| 00238803 | BULL[0.00000006976000],CBSE[0.00000020000000],COIN[0.0000000017200],DOGEBULL[0.0000000910000000],FTT[0.000000048077962],USDT[0.0000000064193055] |
| 00238860 | BULL[0.0005029132558127] |
| 00238852 | ADABULL[0.000000086000000],ALCX[0.000000008000000],AMPL[0.00000000418132 8],APE[0.0000001000000000],ATOMBULL[0.000000060000000],BALBULL[0.0000001000000000],BNBBULL[0.0000000091000000],BTC[0.0000000110154 00],BULL[0.0000000010000000],BVOL[0.0000003800000000],COMPBULL[0.0000000600000000],CVD[0.0000010000000000],DOGEBULL[0.000000070000000],ETHBULL[0.0000000250000000],ETHW[0.0000000030000000],INKBULL[0.0000000400000000],LISD[4589.531 271262406335925 7],LRD[1262.8494784870535866460 2],LRD[0.0000000019000000],SRMB[17007324000000000],SRM_LOCKED[49.122824670000000],THETABULL[0.000000000231500 00],TRX[0.0000030000000000],UNISWAPBULL[0.0000000214000000],LRD[0.0000000000000000],YFI[0.0000000500000000],ZECBULL[0.0000000000000000] |
| 00238859 | AVAX[0.000000267934532],BTC[17.031521720490340],BUSD[2500.168362310000000],DOGE[117.000000000000000],DYDX[1353.628947000000000],ETH[483.525011409065224 7],ETHW[135.671406104583524],FTT[1089.407210368442019 7],MATIC[0.0000001242796800],MNGO[170881.026300000000000],LRUNE[0.0000003297881580],SOL[3516.488665157990197 6],SRM[889.714019480000000],USD[6.157428779684404 64],USDT[0.0000000169306753] |
| 00238869 | LUNA2[0.000578180402800],LUNA2_LOCKED[0.000134908760700 0],LUNC[12.5900000000000000],USD[0.0027319564464551],USDT[0.0000000004418612] |
| 00238923 | BNB[0.004433976520695 7],BTC[0.0000087315220000],BVOL[0.0000851200000000],COPE[0.347365000000000],DAI[0.827453624382371 5],DOGE[10.000000000000000],ETH[0.044118328645038 7],ETHW[0.044118328586700 7],FTM[0.118705760000000 00],FTT[25.3300221500000000],MATIC[268.392754190000000],MEDIA[0.0038750000000000],MER[8.876400000000000],RAY[0.538000000000000],SUSHI[0.427342500000000],SWEAT[44.428240400000000],TRX[0.0000060000000000],USD[260.425645331223595 78],USDT[58.304158136297 6483] |
| 00238960 | BTC[0.0000005000000000],USD[0.171360348345444 2],USDT[0.0000000090127 154] |
| 00238960 | USD[11.044077086000000] |
| 00238982 | 1INCH[0.000000006442170 0],AAPL[0.0000000079678300],BTC[0.0000004974985700],CUSDT[0.000024944725270 0],ETH[0.000024904125430 0],ETHW[0.0000000004982616],EUR[0.000099426888370],FTT[0.0000000005826000],LUNA[29.358929907000000 0],LUNA2_LOCKED[21.837503120000000],LUNC[2037926.691321534174160 0],MATIC[0.0000000047831800],RAY[0.000000060107300],SUSHI[0.0000040000000000],USD[-194.602427179684042 1],USDT[0.0000000327893000],XRP[0.0000000010799920 0] |
| 00238989 | BNBBULL[0.0000010200000000],DOGEBULL[2300.687184592900000],ETHBULL[0.191961600000000],LINKBULL[177964.839340000000000],SUSHIBULL[7905500.000000000000000],THETABULL[0.0279400000000000],TRX[0.0000005882583 2],USD[0.097780422590319 5],USDT[0.0000000116974300] |
| 00238995 | ETH[0.0009640000000000],ETHW[0.0009640000000000],USD[-0.0740511777352102],USDT[0.008463690000000000] |
| 00238996 | BCHBULL[0.004729000000000],BEAR[8.292400000000000],BSVBEAR[3.6640000000000000],BULL[0.0000007991000000],ETHBEAR[0.0500000000000000],ETHBULL[5.602017305000000],ETHW[0.0000997911000000],LTCBEAR[0.0183000000000000],SXPBULL[0.0126208016000000],THETABULL[0.0000000250000000],USD[0.0539845550000000],USDT[0.216350127500000],XRPBULL[0.0018140000000000 00] |
| 00239009 | XRP[0.00212400000000000] |
| 00239018 | FTT[0.000234929955800],USD[0.0377940000000000],USDT[0.0000001680743667],USDT[0.0000001421373741] |
| 00239020 | BTC[0.0000000078431780],EUR[0.0389954841239 12],TRX[0.0015540000000000],USD[118.277884976557270],USDT[0.0000000098363646] |
| 00239024 | BAL[0.0011770000000000],USD[0.0001291160000000],USDT[0.0000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00239027 | 1INCH[14.99493175000000000],AAVE[0.006976912325714],ADABEAR[8176762.49037300000000],ADABULL[0.00000000440800000],AGLD[27.09500547000000000],ALGOBEAR[1831.99145000000000],ALGOBULL[308.82979000000000],ALPHA[0.95877000000000],ALTBEAR[8492.94083500000000],AMPL[4.11230255127310061],ATOMBEAR[35.51449250000000000],ATOMBULL[32.93032854750000000],AURY[5.99891700000000000],AVAX[99.99505306001541655],BADGER[1.64969590000000000],BALBULL[4.95220346210000000],BAO[7.1985.80890000000000],BCHBEAR[7.10773900000000000],BEAR[8538.19010000000000000],BEARSHIT[140514.44875319000000000],BIT[39.99765350000000000],BLT[17.99797270000000000],BNBBEAR[5015.51857010000000000],BNBBULL[0.10020451137150000],BNT[4.69696826500000000],BULL[0.01784512093306000],BULLSHIT[0.13566152892000000],BVOL[0.00000004800000000],CHZ[1507.70285000000000000],COMP[0.00000006000000000],COMPBEAR[4736000000000000000],COMPBULL[0.00011550463000000],COPE[26.50773810000000000],CUSD[73093.77117780730742258],CVC[297.00000000000000000],DOGEBEAR[16159.59294600000000000],DOGEBULL[0.51980417416500000],DEN]... |
| 00239043 | BEAR[12.69111000000000000],BTC[0.00000000282419121],BULL[0.00000000070000000],USD[0.00000005871972],USDT[0.02694362692450.587] |
| 00239071 | BOBA[0.33385974000000000],BTC[0.00000000994354444],ENS[0.00478625000000000],ETH[0.00063973000000000],ETHW[0.00075699411889023],FTT[42.74830871300000000],GODS[0.01680000000000000],LUNA2[1.18050699500000000],LUNA2_LOCKED[2.75451632100000000],LUNC[257057.88354883780000000],OMG[0.00000009675392],SGD[0.00000000847100016],SRM[0.28099236000000000],SRM_LOCKED[1.90222231000000000],TRX[0.00088420000000000],USD[5.39495592036811671],USDT[0.00000030719818],XRPBEAR[0.06875000000000000] |
| 00239084 | BTC[0.00000000028452500],ETH[0.00000001081031510],FTT[0.00000000045274538] |
| 00239095 | USD[0.00000003130094388] |
| 00239107 | BALBULL[0.00297900000000000],BCHBULL[0.00500000000000000],BNBBEAR[5500.00000000000000000],DOGEBEAR[1137.55000000000000000],DOGEBULL[0.00000000960000000],ETCBEAR[84342.50000000000000000],ETCBULL[0.00016100000000000],LTCBULL[0.08114300000000000],MATICBULL[0.00400000000000000],TRXBULL[0.04400000000000000],USD[244.88862031611234941],XLMBULL[0.00493900000000000],XLMBULL[0.00149528000000000],ZECBULL[0.00008387600000000] |
| 00239109 | ATOM[1.00000000000000000],BCH[0.00000004680000000],BF_POINT[300.00000000000000000],BNB[0.00953260220000000],BTC[0.00886925525000000],DOGE[0.98255000000000000],FTT[0.00000001417796600],LINK[0.00000004000000000],LTC[0.00000005000000000],LUNA2[10.22525201800000000],LUNA2_LOCKED[23.85892138000000000],MATIC[13.00000000000000000],UNI[2.30000000000000000],USD[7879.47659796375221101],USDT[0.44007235000000000] |
| 00239146 | ETH[0.00024619000000000],ETHW[0.00024619000000000],FTB.33850000000000000],USD[1.44007235000000000] |
| 00239174 | ETH[0.00099440000000000],ETHW[0.00099440000000000],USD[0.61892427700000000],USDT[322.36242890000000000] |
| 00239214 | COMP[0.00000000800000000],USD[0.01640000000000000] |
| 00239221 | BTC[0.00000008548830110],COMP[0.00000000000000000],USD[0.00269786366250000],USDT[0.00080576326695573] |
| 00239230 | BTC[0.00000000046058150],SOL[0.00000006080000000],TRX[0.00000006000000000],USD[0.00000001977993100] |
| 00239259 | BOBA[0.05048000000000000],CREAM[0.00410800000000000],DAWN[0.00000010000000000],DOGE[15967.93117551000000000],FTT[0.00000020726810],HXRO[0.18836205000000000],IMX[0.06417320000000000],LUA[0.01768000000000000],MATH[0.07881801000000000],MER[0.22840000000000000],ROOK[0.01422420000000000],SLND[0.015877000000000000],SRM5.90769246000000000],SRM_LOCKED[22.23261332000000000],UBXTI1.00000000000000000],USD[0.98894990822475425],USD[259.10447833931925] |
| 00239261 | AMPL[0.00000000645094],BTC[0.00000000001920],SXPBULL[0.00000005700000],TOMOBULL[0.00000005000000],USD[0.00000008700000000] |
| 00239331 | AMPL[0.00000028568286],AXS[0.00000006107566],BADGER[0.00000000000000],BTC[0.00000000738400],DAI[0.00000000178526327],DODO[0.00000001000000],ETH[0.00000000971558],FTM[0.00000002467648],HOOD_PRE[0.00000001904360],LFG[0.00000000014853171],TC]0.00000009430596],MER[0.00144000000000000],OMG[0.00000007069200],RAY[0.00000006290039],SRM[0.05993400000000],SRM_LOCKED[0.04497135000000],STSOL[0.00000014325493],USD[0.00000014424200],USDT[0.00000009148199],WBTC[0.00000000498549]...|
| 00239338 | 1INCH[0.00000084761400],AVAX[0.00000002000000],EXP[0.00000000361778],ETHW[0.00000004700000],SOL[0.00000003000000],SRM[0.00170937000000],SUSHI[0.00000002197560],TRX[0.00011000000000],UNI[0.00000008000000],USD[0.00010326301]97584],USDT[0.00001960748920] |
| 00239373 | USD[30.00000000000000000] |
| 00239379 | FTM[0.03042897000000000],SOL[0.00069950000000000],USD[0.00172664269955730],USDT[0.00000019422143] |
| 00239393 | BTC[0.00000000095000000],BULL[0.00000000500000000],EOSBEAR[0.00468000000000000],ETH[0.00000001000000000],SXPBULL[0.00000004399402],USD[0.01427535596967707],USDT[0.00000007640469] |
| 00239413 | BTC[0.00000000015880844],FTT[0.00000004655307],USD[0.00000000046553000],USDT[0.11259574033105000] |
| 00239461 | ADABEAR[9771429824561403000000],BCHBULL[0.00000000537904382],BULL[0.14498876000000000],ETCBEAR[463341.00000000000000000],FTT[0.00099085195872981],LTCBULL[0.00000000932304400],SUSHIBEAR[13301695.00000000000000000],SXPBULL[0.00000000023167000],THETABEAR[490857155.00000000000000000],USD[0.000000047114409148],USD[0.00000001316097],XLMBULL[0.00000008000000000] |
| 00239463 | AAVE[0.00000000053133],BCHBULL[0.00000005826679],AXS[0.00000005965000],BAO[2967.54391425000000000],BBQ[0.00000000004664466],BTC[0.00000000653501],ETHW[1.24405453813813],LUNA2[0.04387624336000000],LUNA2_LOCKED[0.10237790120000000],MATIC[0.00000000001307451],NFT[3374120812154488313],NFT[430946143958725041](1),NFT[466980534104134961](1),NFT[537119193589755575](1),STETH[0.000000000934788800],USD[0.000001885296133333],USD[750.000000196033228] |
| 00239499 | AVAX[0.00000000778172],BNB[0.00000010000000],BRZ[0.00372175004096],BTC[0.00093900592283572],DOGE[0.00000000009100],FTT[0.30598840829131823],FTT[58.18364201794654465],HXRO[0.00000001896000],SOL[0.00077074965729157],USD[0.033943883270067],USDT[0.007862753082599],XRP[0.00000001996033283] |
| 00239518 | BTC[304.73541561500000000],ETH[61.07253420493360600],ETHW[0.07314860493360600],GRTBULL[0.00063100000000000],USD[-976446.56437429375455255],USDT[-459600.16461128087033830] |
| 00239535 | AMPL[2.39953229748908532],ASD[0.00000000000000000],BNB[0.00000001106449],BTC[0.00000019337837],BVOL[0.00000004000000],EDEN[150.00007500000000000],ETH[0.00049598055478064],ETHW[0.00049597334584475],FTT[151.43102089493054243],SRM[11.00000000000000000],SUSHI[0.00000001695095],SXP[0.00000006950900]78],TRX[0.00000001161717610],USD[1227.57886994728304],USDT[0.00001100544482838],XRP[0.00000001600000000] |
| 00239536 | ALGOBEAR[591606320.00000000000000],ALGBULL[1585443.71253185000000],SXPBULL[0.06395744000000],USD[0.06567107705200092],USDT[0.00000008552711] |
| 00239543 | COMP[0.00007924000000000],ETH[0.00000010000000000],USDT[0.03175151925000000] |
| 00239545 | MATH[0.08935300000000000],TRX[0.00000400000000000],USD[-90.430013006406028],USDT[101.48144063375231178] |
| 00239561 | COMP[0.00000004000000000],USDT[0.01399200000000000] |
| 00239577 | ATLAS[10618.46480000000000000],DOGEBULL[0.00000638045000],GDG[1133.80107000000000000],IMX[873.27205400000000000],MATICBULL[0.00650000000000000],SOL[12.73050064000000000],SUSHIBULL[43791.95582500000000000],TRX[0.00000003000000000],USD[10198.32969092257250000],USDT[752.39000017725435] |
| 00239640 | ETH[0.20000000000000000],ETHW[0.20000000000000000] |
| 00239651 | ETH[0.00000005000000000],LTC[0.00614874000000000],USD[0.00205616000000000],USDT[0.00414588476538000] |
| 00239683 | AVAX[0.00000006667328],BTC[0.00021000000000],ETH[0.00000018000000],FTT[0.01724740000000000],SRM[0.00245784000000000],SRM_LOCKED[0.00935565000000000],USD[0.01802718809753],USDT[0.00000012767625],XRP[0.447275000000000000] |
| 00239689 | ETH[0.20000000000000000],ETHW[0.20000000000000000] |
| 00239721 | COMP[0.00000398000000000],ETH[0.00016090000000000],ETHW[0.03229583400000000] |
| 00239728 | BTC[0.01019796000000000],BVOL[0.00528960000000],ETH[0.00033948000000000],ETHW[0.00033948000000000],IBVOL[0.00000819700000000],USD[1.38387500595562612],USDT[3.96120803566125Q] |
| 00239756 | AAVE[0.00013800000000000],BNB[0.00000007044765],BUSD[81302.06058680000000000],ETH[0.00000012426472],FTT[0.00000003517100],LUNA2[0.00187248428600000],LUNA2_LOCKED[0.00436913000000000],LUNC[0.00603200000000],TRX[0.00000400000000000],USD[0.00000061325878],USDT[0.00000000670930000] |
| 00239763 | BTC[0.00097986000000000],USD[1384.83755658150000000] |
| 00239786 | AMPL[0.00000002863870],AVAX[0.00000003683007],BTC[0.00000002849545],CRV[0.00000010000000000],DOGE[0.80145132739465000],ENS[210.99000000000000000],ETH[100.07528204497774522],GME[0.00000001000000000],GMEBEAR[70.95575072000000],LUNA2_LOCKED[0.07156118739100000],LUNC[100001.98111549166048000],MATIC[0.00000024880000],NFT(320871822028571605](1),NFT(370005577197140681](1),NFT(416305952839777713](1),NFT(4189526151799184622](1),NFT(51030361788682147](1),OKB[0.00000004959280],SAND[102.43000000000000000],SHIB[10942498.35662513000000000],SOL[0.00000001595400014],UNI[0.00000012306063600],USD[21509.71897237951476300000],USDT[0.285449907030000] |
| 00239789 | USD[0.00000850812832441],USDT[0.28544490703000000] |
| 00239804 | BNB[0.00891600000000000],BTC[0.00005427000000000],LTC[0.00674338000000000],TRX[0.01334000000000000],USD[0.00408694000000000],USDT[0.28190000024180000] |
| 00239811 | USD[1.46004846500000000] |
| 00239831 | USD[0.00000005662000000] |
| 00239854 | AUDIO[38.00000000000000000],COMPBEAR[0.01299090000000000],COMPBULL[0.00000003000000000],DEFIBULL[0.00000009000000000],SUSHI[0.19753632000000000],USD[0.00000097855761],USDT[0.00000061230000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00239887 | AAVE[0.28974065000000000],ADABEAR[0.07027450000000000],ADABULL[0.000001610350000],ALICE[2.000000000000000],ALTBEAR[52.04631650000000000],ALTBULL[0.00060390800000000],ALTHEDGE[0.000000000000000],APE[8.30000000000000000],ATLAS[500.00000000000000],AUDIO[24.00000000000000],AXS[0.60000000000000000],BAL[0.08216300000000000],BAND[30.000000000000000],BCH[0.05777257000000000],BCHBULL[0.00105920000000000],BCHHEDGE[0.00017191500000000],BEAR[29.690868500000000],BEARSHIT[0.08670000000000000],BNBBEAR[7054.11515400000000],BNBBULL[0.00000000000000000],BSVHEDGE[0.00042078500000000],BTC[0.01419509684354000],BULL[0.00009266940000000],BVOL[0.00035912500000000],CHR[25.000000000000000],CHZ[69.640976000000000],CRO[80.00000000000000],CRV[11.00000000000000],DEFIBEAR[0.00632760000000000],DEFIBULL[0.00007646385000000],DOGE[964.02655153000000000],DOGEBEAR[3045.18951353400000],DOGEBEAR202[10.00446988500000000],DOGEBULL[0.00005972089500000],ENJ[54.93943500000000000],EOSBEAR[0.00730110000000000],EOSBULL[0.02300400000000000],ETCBEAR[5.00000000000000000],ETCBULL[0.00000000000000000],ETH[0.10367395000000000],ETHBEAR[5.99350000000000000],DOGEBULL[0.00000965000000000],ETHW[0.10336739500000000],ETHBULL[0.00000989135000000],EUR[39.00000000000000000],IMX[30.000000000000000],KIN[9541.15000000000000],LINK[1.08756450000000000],LINKBULL[0.00009024535000000],LTCBEAR[0.50151610000000000],LTCBULL[0.00488295000000000],LUNA2[0.50076256420000000],LUNA2_LOCKED[1.16844598300000000],LUNC[36715.75000000000000],MATIC[59.64090000000000000],MATICBULL[0.00056243000000000],MATICHEDGE[0.00867000000000000],MDBEAR[0.00447250000000000],MNEBEAR[1.83000000000000000],PAXGBULL[0.00000491275000000],POL[8.10000000000000000],SHIB[292086.50000000000000],SKL[101.86500500000000000],SLP[0.46251250000000000],SUSHIBEAR[0.09367600000000000],SUSHIBULL[0.0342850000000000],THETABEAR[1.83000000000000000],TLM[109.00000000000000],TRXBEAR[0.78635000000000000],UNISWAPBULL[0.00010183750000000],USD[0.00730686672575671],USDT[0.00730686672575671],USDT[0.0030686410000000],XLMBEAR[0.00067614500000000],XLMBULL[0.80000000000000000],XRP[131.00000000000000],XRPBEAR[5.78784200000000000],XRPBULL[1.00457925000000000],XRPHEDGE[0.00494983000000000],XTZBULL[0.00008364100000000],YFI[0.00000000000000000] |
| 00239923 | USD[7119.48729764215097] |
| 00239926 | BTC[48.89200000000000000],ETHW[750.00000000000000],BTC[0.10000000000000000],ETH[0.54963993230829913],FTT[25.04468700000000000],SRM[233.76409122000000000],SRM_LOCKED[1332.89590878000000000],TRX[568.51385286455003000],USD[1.71306389892174359],XRP[0.52008000000000000] |
| 00239963 | AMPL[0.000000003280230],FTT[0.00178437160958000],USDT[0.00000000413393B] |
| 00240017 | BNB[0.099950125000000],BTC[0.00000070330000],EDEN[5843.15843100000000000],ETH[220.01409709028000000],ETHW[219.00003554202486600],FTT[3043.89617153445209390],RUNE[0.000000030000000],SOL[0.00870000000000000],SRM[347.18539267000000000],SRM_LOCKED[1819.17342733000000000],USD[1717.36875552891083067],USDT[370.97638801645410020] |
| 00240053 | BAL[0.00713385000000000],COMP[0.000013895000000],KNC[0.00063200000000000],LTC[0.03724683000000000],USD[0.009698067500000],USDT[0.09254958303750000] |
| 00240057 | USD[0.00685387000000000] |
| 00240103 | AMPL[0.000000000681497],FTT[0.00916769160981900],USD[0.16453730376448070],USDT[0.00000000008066576] |
| 00240137 | USD[0.00882590221313290] |
| 00240163 | ALGOBEAR[4127296.16190220000000000],BEAR[43135.13001250000000000],BNB[0.00775000000000000],DOGEBEAR[449925297.94800000000000000],USD[3.37961652721522590],USDT[0.00000000006633005] |
| 00240173 | ATLAS[0.00000008743380],FTT[0.00000010000000],LUNA2[0.16096538460000000],LUNA2_LOCKED[0.37558589740000000],LUNC[3956.77502970000000000],SHIB[4850.86103284983746600],SXP[0.000000002000000],USD[-1.12949249634809937],USDT[0.00000018232519] |
| 00240218 | AMPL[1.05376326621186353],BTC[1.45337011720000000],DEFIBULL[0.000000000020400000],ETH[9.13201594000000000],ETHW[0.00015940000000000],FTT[25.05796094042549760],SPELL[10000.00000000000000],SRM[9.99810000000000000],SXPBULL[0.000000000000000],USD[143.61638785436400297],USDT[0.00000000069456823] |
| 00240229 | EUR[0.00203717742031820],USD[0.00000000285700920] |
| 00240245 | KNCBULL[0.000000000000000],USD[0.00000003394100000] |
| 00240251 | AKRO[2.000000000000000],EUR[0.000000100284520],KIN[1.00000000000000000],USD[0.00000000746264350],USDT[112.09913468690631730] |
| 00240252 | BNB[0.000118300000000],TRX[0.00077900000000000],USD[-0.00832530126264050],USDT[0.00000000001688640] |
| 00240259 | BTC[0.000054800000000],EUR[14.81538614000000000],TRX[0.00156500000000000],USD[-5.85278306043245470],XRP[0.76889300000000000] |
| 00240261 | FTT[4.99327481472070704],USD[249.25002372861088930],USDT[119.69816501206644040],XLMBULL[0.000000000000000] |
| 00240274 | ADABEAR[0.000000007745100],ADAHEDGE[0.00000000432400000],DOGE[0.73906262994468160],XRPBEAR[0.00000000088326250] |
| 00240278 | FTT[0.07221945000000000],USD[0.03653690000000000],USD[0.979972776200000] |
| 00240279 | BIT[0.93040000000000000],BULL[0.00008720000000000],BULLSHIT[0.00818467400000000],DOGE[0.76760000000000000],DOGEBULL[0.40791879460000000],DRGNBULL[0.00059048000000000],FTT[0.09770000000000000],LTCBULL[0.00867400000000000],MIDBULL[0.00001254000000000],PRIVBULL[0.00028334000000000],USD[0.07670000000000000],TRX[0.00000400000000000],UNISWAPBULL[0.00001000000000000],USD[-0.27421287644890115],USDT[3.42522842906709406] |
| 00240284 | BTC[0.00004209000000000],FTT[0.01710180000000000],SRM[53.23281630000000000],SRM_LOCKED[20.06609805000000000],USDT[0.00000000008607285] |
| 00240289 | BTC[0.00009937000000000],USD[25.00880029100000000] |
| 00240293 | BTC[0.00000022000000000],ETH[0.00000001250000000],USD[0.16992518158973H47] |
| 00240307 | PSG[0.000000007387000],USD[0.000146742898204],USDT[0.000015365986176H] |
| 00240310 | BTC[0.00000425000000],DOGE[0.0000016000000],SOL[0.000000098282273],TONCOIN[0.529000000000000],USD[0.0978495635750000],USDT[0.000000333734730H] |
| 00240317 | BTC[0.00000000313951],FTT[0.00000000657692010],USD[0.000000291031700],USDT[0.000000003967H1630] |
| 00240318 | USD[0.00000000000000] |
| 00240323 | USD[0.00000001597763H18],WRX[0.693600000000000H] |
| 00240326 | ADABULL[0.00000002800000000],AURY[0.000000006757890000],AVAX[0.00000000997024050],BCHA[1.45324140000000000],BNB[0.000000000036000],BTC[0.00253427038767621],BULL[0.00000008365000000],COIN[0.00000001240000000],COMP[0.00000005500000000],CRV[0.00000007007087520],DAI[0.00000060243106000],DEFIBULL[0.000000005000000000],DYDX[436.44737466659447360],ETH[0.03970743500000000],ETHBULL[0.00000003891894H00],FTT[2.01932599264086H01000],GBP[0.000000013312315],GODS[0.000000037046913],HEDGE[0.000000012500000000],HUM[0.00000009375777H0],LDO[14.00000000000000000],LINK[0.00000000000000000],LINKBULL[0.00000000374410000],MANA[0.00000000826697H0],MKR[0.00000000000000000],SAND[0.00000000466750H00],SECO[0.00000001943388S],SOL[0.00000000734780],SRM[2.5548786900000000],SUSH[104.89435428486698H12],TRX[243.00000000000000000],USD[3300.92902884438430600000000],USD[96.507358309470537] |
| 00240330 | ETH[0.00000001000000000],USD[90.507358309470537] |
| 00240341 | DODO[0.00899300000000000],LUNA2[0.00000002163010H09],LUNA2_LOCKED[0.00000005047023H53],LUNC[0.00471000000000000],SOS[998H10.00000000000000000],TRX[9.81063518711962H60],USD[-0.03904578H1333169],USDT[0.04645447H15004354] |
| 00240357 | ADABULL[0.000000084000000],BAT[0.99794000000000000],BCH[0.001246850000000],BOBA[0.10255250000000000],BTC[0.00000230500000000],BULL[0.000000490000000],ETH[0.000000450000000],ETHBULL[0.000000000000000],LINKBULL[0.0000024000000],MATICBULL[0.000000001000000],OMG[0.10252500000000000],SUSHIBULL[0.000000002500000],SXPBEAR[0.0000000177640000],SXPBULL[0.000000173000000],TRX[0.40840000000000000],USD[36.76573319039377383],USDT[0.000001171313H64],VETBULL[0.00000017H6000000],XRP[1.27004898556490000],XTZBULL[0.00000000000000000] |
| 00240359 | BOBA[0.09260288300000000],BTC[0.000008400000000],CITY[0.03775000000000000],ETH[1.06400000000000000],HNT[0.02087000000000000],KP3R[0.05500000000000000],LUNA2[0.00000084070369],LUNA2_LOCKED[0.00000196164119S],LUNC[0.01830650000000000],MAPS[0.39304000000000000],MER[0.61910000000000000],MNGO[8.1800000000000000],NEXO[0.74080000000000000],OMG[0.09850283750824S3],OXY[0.42290000000000000],TRX[1063.71344100000000000],USD[112.92490000000000000],USDT[0.00000004918150H2] |
| 00240378 | ETH[2.48855600000000000],USDT[0.01274887288000000] |
| 00240384 | AMPL[0.03499185851598S7],BCH[0.00000009172500],BULL[0.00000008000000000],COMP[0.000000018500000],FTT[0.00000031654636],MKR[0.00000008500000000],UNI[0.000000000000000],USD[0.01314383156852551],USDT[0.00519004543946H16],YFI[0.00000000235H91198] |
| 00240390 | BTC[0.00000008444840000],SOL[0.08927110000000000],USD[0.03534455253159S],USDT[0.00000094585931] |
| 00240400 | BTC[0.00000003587698H0],BULL[0.00000005870000],BVOL[0.000000015000000],FTT[26.14301958000000000],LINA[1169.3190600000000000],LTCBEAR[0.00000002000000],TRX[2770.38440200000000000],USD[0.00030365978897838],USDT[0.00000013028550H0],VETBEAR[0.000000018200000],YFI[0.000000040000000] |
| 00240407 | FTT[1030.00035000000000000],SRM[89.1344930500000000],SRM_LOCKED[521.36550695000000000],TRX[0.000000000000000],USDT[2.24000000000000000] |
| 00240408 | USD[1.56586178377174493] |
| 00240409 | AGL[ID.90000000000000000],ATLAS[192.16380281000000000],ATOM[1.40317210000000000],BNB[0.04037106000000000],BTC[0.000943307046927],DYDX[2.32143472000000000],ETH[0.00000005801700],ETHBEAR[0.06408900000000000],FTT[787.32000282000000000],IBVOL[0.00993350000000000],INDI_IEO_TICKET[2.000000000000000],LUN A2[0.01412882860000000],LUNA2_LOCKED[0.03296726547000000],LUNC[0.00600000000000000],MKR[0.00000004550000000],NFT (342849783381262207)[1],NFT (452794820197632126)[1],NFT (494657803821943414)[1],OMG[0.05657571129434000],POLIS[265.68568058000000000],PSY[25312.06367684000000000],SLND[1.41445533000000000],SOL[5.92207692000000000],SRM[13.15888337000000000],SWEAT[146.16199740000000000],SXP[0.98635780917361 23],TRUMPFEBWIN[1000.35495000000000000] |
| 00240410 | TRX[0.00000100000000000],USD[0.08207717943381I46],USDT[0.00000957537843540] |
| 00240418 | FTT[0.06464640693416632],SRM[8.35853459000000000],SRM_LOCKED[130.32146541000000000],USD[9.87828384027774I3],USDT[0.40245258331410I7] |
| 00240424 | BTC[0.00000014177000000],FTT[0.00000002327709929],FTT[0.00000010256250],LTC[0.0000009433648I7],RUNE[0.00000005094791],USD[0.0098905167530515],USDT[0.00000002167463I3] |
| 00240425 | USD[0.000000019375000I] |
| 00240436 | USD[0.00000410674860I2] |
| 00240439 | 1INCH[0.00000017206700],AAVE[0.00000000054374I0],BNB[0.00000005400800I0],BTC[0.00000046191916S],CBSE[0.000000126211800],COIN[-0.00000110349184],DOGE[0.00000082403600],ETH[0.0000042443837I0],FTT[0.00000036429908I3],HOOD[0.000000012233254I8],HOOD_PRE[-0.000000003997880],MATIC[0.00000008956500],MOB[0.00000000017200500],PAXG[0.00000008I130100],SOL[0.00000003000000],SRM[1.30728580000000000],SUSHI[0.00000002967I1900],TOMO[0.00000000442105000],UNI[0.00000000I6663000],USD[-0.00045477674670541],USDT[0.000000003540000] |
| 00240441 | NFT (307057242122429462)[1],USD[0.000000017549554] |
| 00240442 | BAL[0.0013710000000000],BTC[0.000000003384446],COMP[0.00008617000000000],ETH[0.04403912000000000],ETHW[0.04403912000000000],USD[0.54259967411104134],USDT[0.04750299638886833] |
| 00240446 | USD[0.00017212924751388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00240449 | BNB[0.00725220000000000],ETH[0.00012059500000000],FTT[150.00660400300704041],SOL[0.00879720000000000],SPELL[66.94175091000000000],USD[4507.25803141481810888],USDT[0.00000001886599420] |
| 00240450 | USD[0.920000000000000000] |
| 00240456 | BTC[0.00000648000000000],USD[0.016825312750000000],USDT[0.1206566112211600] |
| 00240460 | BTC[0.000000002712991000],FTT[86.661030088117931400],SOL[15.574580780000000000],SRM[0.0280944200000000000],SRM_LOCKED[0.454913850000000000],USD[0.0000960651538727],USDT[0.000000096380899] |
| 00240467 | BCH[0.0037812150000000000],BTC[0.0044915590000000000],BULL[0.000087902000000000],ETH[0.066588315000000000],LTC[0.018131350000000000],USD[0.0002490267705806],XRP[9.983375000000000000] |
| 00240472 | ADABULL[0.0000000061000000],BNBBULL[0.000000004000000000],DOGEBULL[0.000000003700000000],EXCHBULL[0.0000000096000000],LUNA2[0.000000283166034],LUNA2_LOCKED[0.000000792521997],LUNC[0.001230000000000000],OKBBULL[0.000000000792521997],RUNE[0.000000100000000],SXPBULL[0.0000000072000000],TRX[0.00160400000000000],UNISWAPBULL[0.00000000400000000],USD[-0.1777820342145816],USDT[0.180385673136361B],USDTBULL[0.0000000040000000],VETBEAR[0.0000000060000000],VETBULL[0.00000004000000000] |
| 00240475 | USD[4.682398358386634],USDT[0.337653570000000000] |
| 00240478 | ETHBEAR[0.0712000000000000],USD[24.767879600000000] |
| 00240482 | USD[42.685133499375000000000000],USDT[19.021812000000000000] |
| 00240487 | COMP[0.0000000000000],FTT[0.0018011219774000] |
| 00240490 | USD[0.000000015053876C],USDT[0.00000000097054716] |
| 00240491 | BCH[0.0007438800000000],BCHA[0.000743880000000],BTC[0.000008291356575B],ETH[0.000059945000000],ETHW[0.000059945000000],LTC[0.008562200000000],TRX[0.000030000000000],USD[34.706522834000000],USDT[5.338783759800000],WRX[0.1782500000000000] |
| 00240493 | BCHBEAR[42.640000000000000],COMPBEAR[0.00222400000000000],DOGEBEAR2021[0.00012430000000000],ETCBEAR[83880.000000000000000],ETHBEAR[0.194000000000000000],USD[0.000000077472000] |
| 00240495 | BSVBULL[70.450650000000000000],USDT[0.0007675650000000] |
| 00240504 | ETHBEAR[29474.580200000000000],TRX[0.000006000000000000],USD[-1.4765434799705516],USDT[1.490000067880490] |
| 00240506 | USD[0.000001131066172] |
| 00240508 | USD[1.6755355236482296] |
| 00240511 | ADABULL[0.00000388390000000],ALGOBULL[2252.947000000000000],APE[100.000000000000000],BCHBULL[0.0078878000000000],BTC[0.000097610000000000],BULL[0.310364192680000],ETH[0.0001779400000000],ETHBULL[0.000022981000000],ETHW[0.0001779400000000],GOG[1530.000000000000000],LOOKS[1812.000000000000],LTCBULL[13.2016777000000000],LUNA2[0.00432115215800],LUNA2_LOCKED[00.00108268370000],LUNC[94.09398800000000],RUNE[108.000000000000000],SNX[204.03353254000000],SOL[22.22575200000000],SUSHIBULL[99.23744100000000],TLM[858.52642000000000],USD[796.14546419302918781],USDT[1445.3152660057063473],XRPBULL[1.01439700000000000],XTZBULL[21.12429125000000000],ZECBULL[0.00018295000000] |
| 00240516 | BTC[0.01550000000000000],BVOL[0.000077460000000],IBVOL[0.000006332000000],USDT[54.70375184000000] |
| 00240517 | USD[0.000000095000000],ZECBULL[0.029994300000000] |
| 00240518 | ATOMBULL[0.0000001900000000],BADGER[0.000000076945000],BTC[0.000000081945000],BVOL[0.000000065000000],DAI[0.000000065031200],DOGEBEAR2021[0.00000008212500],DOGEBULL[0.0000000677600000],ETH[0.0000001570517700],ETHBULL[0.0000000238960600],ETHW[0.000000157051770],GRT[0.000000016010],GRTBULL[0.00000002000000],KNCBULL[0.000000089100000],LINKBULL[0.000013380000000],LTCBULL[0.0000001880000000],LUNA2[0.000001682918290],LUNA2_LOCKED[0.000003926809330],LUNC[0.003664590856500],MATICBULL[0.0000009666125],OKB[0.00000003557633],SLV[0.00000000827500],SOL[0.000000147000000],SXPBULL[0.000000720000000],USD[130.60441341731986],VETBULL[0.0000000600000000],XLMBULL[0.000000040000000],XTZBULL[0.00000001780621B2] |
| 00240520 | ALCX[0.0000000010116708],BNB[0.00010572449022827],BULL[0.0000000000070450000],ETH[-0.000005919942685B],ETHBULL[0.00000006775000],ETHW[0.000000042525511],SUSHI[0.0000001000000000],TRUMPFEBWIN[898.693557500000000],USD[-1.72946672031866814],USDT[0.0909226012477238] |
| 00240524 | USDT[0.0936000000000000] |
| 00240526 | USD[1.877932346568894] |
| 00240529 | BTC[0.0014496220000000],BULL[0.0000000070000000],USD[3.570206435697896],USDT[0.0002904198597844] |
| 00240532 | BCH[0.0006975900000000],BTC[0.00000000275000],ETH[0.00000004000000000],KIN[600.0000000000000],LRC[0.186700000000000],LTC[0.00000043518250],PAXG[0.00000045000000],RAMP[0.3170000000000],SLP[9.660000000000000],STEP[0.0597200000000000],TRU[0.368600000000000],USD[0.751773290834199] |
| 00240540 | ADABULL[503.91700371692983612],ALGOBULL[434886694.38060203773583661],AMPL[0.0000000069643703],BCHA[0.000895640000000],BCHBULL[1046781.89485187648000000],BSVBULL[10951248.485597319068943],CONV[0.000000004834240],EOSBULL[0033823.92935504050000],ETGBULL[28.066412315767395000],KIN[53441047.1079697502623673200000],LTCBULL[10003.224328687400000],SUSHIBULL[9724783117.577529758890829],TOMOBULL[4219017.47797561755752000],TRX[0.0000000047108465],TRXBULL[44.198236300000000],USD[0.287497611845995],USDT[0.0000000312500033],VETBULL[1099227.1115023160275000],XRP[0.0000000038000000],XRPBULL[2121850.133496522027192450000000] |
| 00240551 | FTT[0.1700000000000000],USD[4.869715413600000],USDT[0.8025769025500000] |
| 00240553 | BUSD[3949.084882030000000],FTT[155.969845000000000],SOL[23.101074090000000],SRM[152.973200000000000],TRX[0.000020000000000],USD[435.376372928787454511],USDT[0.0050510267683820] |
| 00240556 | USD[0.000748070631346] |
| 00240559 | AAVE[0.0000000104721051],ATOM[0.0000000251046971],AVAX[0.00000000818727200],BCH[0.0000000081125694],BNB[-0.0000002025671100],BTC[0.0000000857584400],BUSD[0.200000000000000],CEL[0.00000030475393],COMP[0.0000000010000000],CUSD[0.00000000775117681,DAI[0.00000009140425],DOGE[0.0000001203076051,DOT[0.0000001227107041,ETH[-0.000000288017600],EUR[0.000000021701000],FTM[0.000000016739910B],FTT[0.000000016367771],LINK[0.0000000869941],LTC[0.0000000059740601],MKR[0.00000002104660],NEAR[0.0000000159740621],NFT[384485612596823804][1],NFT[469337176000134659][1],NFT[487621479241045695][1],NFT[544231189341155667][1],NFT[549167524552269675][1],NFT[566232923374840471][1],NFT[662322073556359680][1],SUSHI[0.0000000050761346],SXP[0.000000023440951],TRX[0.000000038793580],UNI[0.000000052797042],USD[0.0003046575161377],USDT[0.0000000019380018],XRP[0.0000000099174520],YFI[0.000000003396430] |
| 00240562 | BADGER[0.0000002220000],BNBBULL[0.000088200000000],BTC[0.0000000087281981,BULL[0.000105570000000],BVOL[0.00057877350000000],DEFIBULL[0.000034686000000],ETH[0.0017299710307023],HXRC[0.0000000323244974],LINKBULL[0.003763254207085B],MAPS[0.000000010373667],FTT[0.0017299710307023],HXRC[0.0000000323244974],LINKBULL[0.003763254207085B],MAPS[0.000000010373667],RAY[0.000000000000],SOL[0.000000013001],SRMB[0.00282873000000],SRM_LOCKED[0.17284700000000],TOMOBULL[0.369326450000000],USD[31.97410088100715],USDT[0.00000001878286],XRPBULL[0.00965420000000],XTZBULL[0.0248834415000000] |
| 00240564 | FTT[2382.891532690000000],SRM[3.174009110000000],SRM_LOCKED[12.065990890000000],USD[0.0000011641836],USDT[0.0000000700000] |
| 00240565 | ETH[0.620846180000000],ETHW[0.620846180000000],USD[0.882234433494557B] |
| 00240571 | BTC[-0.000106957013916],ETH[0.000000071703922],FTT[0.066327980439787],SOL[2.000430472543277],USD[19.8135034272543277],USDT[-0.0035567906100622] |
| 00240573 | ABNB[0.03799000000000],AKRO[0.769840000000000],ALCX[0.00071139000000000],AMC[0.0182282500000000],AMPL[-0.0000000026571100],BTC[0.000000085758400],BUSD[0.200000000000000],CEL[0.000000004750000],COIN[0.00455308373729131],DEFIBEAR[299.986898450000000],DOGEBEAR[299990.26247506000000],EOSBULL[7.496099100000000],ETH[6.365783812558290],ETHBEAR[62.61716500000000],ETHW[0.00268811255802901],GME[0.02389116000000000],GMEPRE[-0.00000001020559B],GRT[0.359887500000000],LTCBULL[0.007567375000000],MATICBEAR2021[0.0298986400000000],PERP[0.0809175000000000],RAY[0.21438000000000],SUSHIBULL[750.185120780000000],TRXBULL[0.611136425000000],UNISWAPBULL[0.0039177900000000],USD[17.36521129915788]00000000],USDC[243900.0000000000000],USD[0.102140000000000],USDT[0.673990348079474] |
| 00240574 | LTC[0.0034000000000000],TRX[0.00000000000000],USD[0.102140000000000],USDT[0.673990348079474] |
| 00240574 | BULL[14.98595519000000],DOT[1.000000000000000],NFT[381624933899640649][1],NFT[459570241839979003][1],NFT[532813700343184493][1],TRX[0.000000000000],USD[0.001763026200000],USDT[0.000000098500000] |
| 00240575 | ALTBEAR[0.377800000000000],BEAR[68.540000000000000],BEARSHIT[4.776300000000000],BNB[0.0001895400000000],BNBBULL[0.000054260000000],BULL[0.000004647000000],DEFIBULL[0.000000319000000],ETH[0.00000100000000],ETHW[0.00064180454548371],USD[0.42288543485308831],USDT[0.0000000048937562] |
| 00240576 | USD[0.0000812884000000] |
| 00240578 | USD[0.001495212000000000],USDT[0.42836797600000000] |
| 00240579 | APT[0.112048016792587311],LUNA2[0.001840719059800000],LUNA2_LOCKED[0.016448114000000],USD[0.8915366593227668],USDT[0.230388630000000000],USTC[0.99784700000000000] |
| 00240587 | ALGOBEAR[0.30864000000000],ALGOBULL[150032.52882238298308000],BSVBULL[9.990000000000000],EOSBULL[1072.874680000000000],LTCBULL[0.004462000000000],MATICBULL[0.003060000000000],SUSHIBULL[2.098530000000000],TOMOBULL[2.199560000000000],USD[0.092325947000000],XRPBULL[2.198960000000000] |
| 00240593 | BTC[1.989330210000000],ETH[0.000000046667856],TRX[0.000367000000000],USD[0.000096181259156],USDT[11.46509170219493690] |
| 00240600 | BNB[0.000000000000000],COMP[0.000000000000],SOL[0.364035695000000],USD[1.500000000000000] |
| 00240601 | AUD[0.00020626684075444],BTC[0.0070907300000000],FTT[235.150270542156765B],USD[-1.5515785364757222],USDT[0.0000000189653290] |
| 00240609 | USD[0.006801451012500000] |
| 00240613 | USD[0.000000186871001,DEFIBULL[0.000000000000000],ETHBULL[0.00003885950000001,SOL[0.00342376000000000],USD[0.002870323678797751,USDT[0.000000036806429] |
| 00240628 | BEAR[0.041090000000000],BULL[0.000923183000000],SUSHIBULL[17.23000000000000],USD[1.746068524100000],USDT[0.0039337757000000] |
| 00240646 | APE[0.00000000000000000],BTC[0.00000002451638B],ETH[-0.0039089919188318],ETHW[-0.0038840998770185],LUNA2[0.112298178900000],LUNA2_LOCKED[0.262029084200000],USD[8.25000096250944585],USTC[15.89635000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00240659 | BULL[0.000000000150000000],COMP[0.000000001500000],ETH[0.001865585000000000],ETHBULL[0.000000005000000000],ETHW[0.001865762269989],FIDA[0.239240000000000000],SOL[0.300000000000000000],USD[0.271419378388067],USDT[-0.418804101208110S] |
| 00240667 | AMPL[0.050061984540537S],AURY[0.908332690000000000],BTC[0.000016120000000],LUNA2[0.002646530650000000],LUNA2_LOCKED[0.006175238184000000],LUNC[0.005084079913660S3],NFT (484496453249629908)[1],OKB[0.000000068272280],USD[0.541865732070529S],USTC[0.374625903198468] |
| 00240684 | USD[0.000005960046356S] |
| 00240685 | USD[35.126443410000000] |
| 00240694 | AURY[0.000000100000000],BNB[0.000000008000000],BTC[0.000000086450000],DOGE[0.0000000089841360],ETH[0.000000905000000],FTT[92.215086926128369],NFT (309166492844827674)[1],NFT (330147469957230713)[1],NFT (406296309983172316)[1],NFT (420753770601283721)[1],NFT (439789313459712842)[1],NFT (526152875463792346)[1],NFT (561245154659344159)[1],SRM[11.283585590000000],SRM_LOCKED[118.875114310000000],USD[-84.224997333065673S],USDT[0.000000021213942] |
| 00240697 | BOBA[0.023352600000000],CONV[0.610200000000000],CQT[0.699990000000000],MER[0.810000000000000],NFT (328597929701143199)[1],NFT (485059941519492264)[1],USD[3.073653840558591T],USDT[0.000000012964005],XPLA[9.941100000000000] |
| 00240703 | BNB[0.000000090009276],COMP[0.000000069941023],KIN[865.000000000000000],KNC[0.004985210000000S],SOL[0.000010000893671],TRX[0.000013000000000],USD[0.000000165132003],USDT[0.000000003500773],XRP[0.000000043896407] |
| 00240704 | BTC[0.000000016720000],LTC[0.000660000000000],USD[0.000000076534472],USDT[0.000000411021348S4] |
| 00240707 | ETH[0.000000100000000],USD[10.961195430196976S0] |
| 00240721 | ALGOBULL[4.239000000000000],USD[0.333718386400000S0] |
| 00240726 | USD[36.042621196000000] |
| 00240730 | BTC[0.000013841589000S],FTT[9.998670000000000],USD[-0.113286688450000S],USDT[0.000043039458260S0] |
| 00240736 | USD[0.013252969851879S1] |
| 00240740 | UBXT[1000.000000000000000] |
| 00240741 | USD[0.777009351232705S] |
| 00240742 | DOGE[0.000587620000000S],FTT[0.000000560000000],USD[1059.441917536037888S3],USDT[0.000026245313984T2] |
| 00240745 | ETH[0.000432600000000],ETHW[0.000432600000000],USD[2.743854498500000] |
| 00240746 | BTC[0.000000007428771S],COMPBULL[0.000000020000000],DMGBULL[0.434695500000000],LINKBULL[0.000000030000000],MKRBULL[0.000000070000000],SXPBULL[0.000000072000000],USD[0.086169153203320S] |
| 00240747 | BTC[0.004600000000000] |
| 00240748 | BTC[0.000009963520780S],FTT[0.083810000000000],USD[757.829048367436685S],USDT[0.000000010000000] |
| 00240749 | BCHBULL[58.055046585000000],BULL[0.000000040000000],EOSBULL[8.993700000000000],MATICBULL[5.648927448170183S4],SUSHIBULL[4.880299550000000],USD[0.000000087916076],USDT[0.000000060652225],XRPBULL[1.001353150000000] |
| 00240752 | BTC[0.000000052992500],ETH[0.000000010000000],FTT[0.047706571423105S],USD[3.295363209403574],USDT[0.000000079587324] |
| 00240753 | BTC[0.145500000000000],ETH[1.806000000000000],USD[319.820517662395000S0] |
| 00240769 | BTC[0.000000007626933S],ETH[0.000870990000000],ETHW[0.000870990000000],USD[0.000000030680826],USDT[0.000000079986271] |
| 00240774 | BTC[0.121734145000000],BULL[0.000000017000000],DOGEBULL[0.000000017000000],ETHBULL[-0.000000029000000],FTT[0.244531287995050S0],LTC[0.004365200000000],SHIB[243853659.000000000000000],SXPBEAR[0.000000050000000],USD[0.000096352718861],USDT[0.000000036400722] |
| 00240778 | RUNE[10395.693010776735499S2],USD[5.069332000000000],USDT[10.465520604284250] |
| 00240794 | RUNE[255.151642600000000] |
| 00240807 | ADABEAR[0.003593500000000],AMPL[0.066389359066637S27],BAL[0.009458000000000],BVOL[0.000181644350000],COMP[0.000329975000000],LINKBEAR[5.140080000000000],LINKBULL[0.000147245000000],MTA[0.802875000000000],USD[25.000000034460260],USDT[0.000000001475000] |
| 00240812 | USD[1308.043356660000000],USDT[0.754300000000000] |
| 00240814 | ATLAS[4.510000000000000],CQT[0.106857140000000],ETH[0.000000099700000],FTT[0.069324109842618S],LTC[0.000000075000000],LUNA2[0.271419044900000],LUNA2_LOCKED[0.633311104800000],LUNC[59102.068473000000000],OXY[915.990000000000000],POLIS[0.070000000000000],QI[9.357326660000000],TRX[0.00228S000000000],USD[330.035643381453735],USDT[476.342350951850000],XRP[0.202756000000000] |
| 00240823 | USD[0.000000008410567S] |
| 00240826 | AAVE[0.001304500000000],AVAX[0.075722741589970S],BTC[0.000821241744694],CQT[0.000000028400000],ETH[27.376910247065877S],ETHW[0.003051557822082],FTT[0.000000078113326],LUNA2[0.837662299000000],LUNA2_LOCKED[6.621212031000000],LUNC[817906.940000000000000],MATIC[10583.662200000000000],M USD[0.000000002662990],RUNE[0.089896539695800],SOL[0.004325035433460],SRM[3.563252207504064],SRM_LOCKED[17.867500800000000],USD[0.000000005608113],USDC[11302.190155850000000],USDT[11.667581318457S1369] |
| 00240832 | BTC[0.000024790004218],FTT[0.984547790000000] |
| 00240833 | SOL[3.000000000000000] |
| 00240834 | COMP[0.000000010000000],USDT[0.017009366000000] |
| 00240837 | USD[30.000000000000000] |
| 00240841 | USD[24.698014884547204],USDT[0.009791708550000] |
| 00240842 | USD[0.000000100449022] |
| 00240844 | USD[0.001554227600000] |
| 00240850 | USD[0.000010055201639S],USDT[0.000011434299176S] |
| 00240851 | BEAR[0.054140000000000],BNBBEAR[0.004920000000000],DEFIBULL[0.000004746000000],ETH[0.001464700000000],ETHW[0.001464730960400],LINKBEAR[2.139000000000000],UNISWAPBEAR[0.000008626000000],USD[8.459461690000000],USDT[0.000000002000000] |
| 00240852 | ETH[0.444644210000000],ETHW[0.000644210000000],FTT[0.043966745338498S1],LINK[0.000000010000000],SRM[5.873049600000000],SRM_LOCKED[424.083127630000000],STG[0.556620000000000],UNI[0.000000100000000],USD[33.666482612336962],USDT[0.000000006255561S],WBTC[-0.000000010000000] |
| 00240853 | COMPBEAR[0.000028800000000],USD[0.170890088000000] |
| 00240854 | ROOK[0.000123800000000] |
| 00240856 | 1INCH[0.033700000000000],AAVE[27.326306200000000],AXS[0.061500000000000],BADGER[39.017020000000000],CRV[0.766200000000000],DYDX[81.900000000000000],EDEN[0.080483600000000],ENJ[0.871184000000000],FTM[8.854694000000000],FTT[2.215635210000000],GODS[153.179377800000000],LOOKS[0.000000000006200],MOB[2002.320153000000000],PERP[88.900000000000000],POLIS[0.087215400000000],ROOK[2.486502600000000],SOL[0.008160000000000],SUSHI[240.387203000000000],TRX[0.000001000000000],USD[304.049067291383100T],AMPL[0.000000085434903],AXS[0.053314290000000],BTC[0.000000267500000],BUL[0.000005459675000],BUSD[500.000000000000000],COIN[0.000000000000000],BTC[0.000001760000000],ETHW[1.352254575100000],FTT[25.000000000000000],KNC[0.000000000000000],LUNA2[0.734560028800000],LUNA2_LOCKED[1.653591890000000],RAY[0.304614880000000],SOL[0.001548980000000],SRM[0.249455710000000],USD[163.908107690373448S],USDC[4010.000000000000000],USDT[0.000000185856706] |
| 00240857 | USD[30.000000000000000] |
| 00240858 | ALGO[0.189969000000000],BTC[0.000000057118602],FTT[0.000000016788236],SRM[1.038605360000000],SRM_LOCKED[0.037971140000000],TRX[0.000050000000000],USD[0.001304428800000],USDT[462.710000008803751] |
| 00240859 | BUSD[34.000000000000000],TRX[0.150031000000000],USD[550.691033242205204S],USDT[91.612636040000000] |
| 00240869 | APT[0.990000000000000],PERP[0.099930000000000],USD[0.000982923500000],XRP[0.466063000000000] |
| 00240871 | COMP[0.000901200000000] |
| 00240874 | BNBBULL[1.122099753950000],BTC[0.002200000000000],ETH[0.268948415000000],ETHBEAR[0.803570000000000],ETHBULL[0.000036340000000],ETHW[0.268948415000000],LINKBULL[0.093299590800000],USD[1.130900000000000],USDT[352.473496286000000],VETBULL[0.008307735000000],XTZBULL[0.477216286000000] |
| 00240876 | BNB[0.000000028300000],ETH[0.000000057468136],SOL[0.000000009816624],USD[0.000000668850610],USDT[0.000012800244714] |
| 00240877 | USD[0.515175205000000] |
| 00240879 | USD[20.843320249000000] |
| 00240881 | BTC[0.000000013019504],ETH[0.000000012751624],ETHW[0.000000012751624],LOOKS[0.000000100000000],RSR[0.000000120898739],USD[0.000000179208912],USDT[0.000000011914583] |
| 00240883 | USD[3.515551859000000],WRX[0.821400000000000] |
| 00240884 | LTC[0.000600000000000],USD[14.680014100000000] |
| 00240887 | COPE[0.000000065111360],DOGEBULL[0.175000000000000],GODS[0.000000093720920],LRC[0.000000003224025],PERP[0.096880000000000],USD[0.340201909117805200000000],USDT[0.000000003275980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00240889 | USD[1.888710898261231],USDT[0.0075663111073160] |
| 00240890 | BTC[0.00011840000000],DOGEBULL[0.000400000000000],ETH[0.000000161395080],FTM[0.000000036793100],FTT[0.000000066127222],SOL[0.000000006240000],TRX[0.000010000000000],USD[0.001510584148472 3],USDT[0.000001875177685],WRX[0.455700000000000] |
| 00240894 | AAVE[0.009981000000000],BTC[0.000000000413845 9],BADGER[0.54963425000000000],BNB[0.5994775000000000],BTC[0.017789517000000],ETH[0.18067931695281 00],ETHW[0.179743221992460 0],FTT[0.074152089505023 8],MTA[5.99886000000000 0],REN[0.9931600000000 00],RUNE[0.0997910000 00000],SNX[0.49865100000 00000],SXP[0.0980500000 00000],USD[1.03669229828968 72],USDT[0.071063892892895 0],YFII[0.000000029100000] |
| 00240896 | FTT[0.12099046269214 00],TRX[0.00000200000000 0],USDT[0.000000291000000] |
| 00240897 | ATOMBULL[0.005577300000000],BTC[0.000077760000000],BULL[0.000078020000000],DOGEBULL[0.000068600000000],EOSBULL[0.004614000000000],USD[0.29775723470440 00],USDT[0.01171317000000 00] |
| 00240898 | BTC[0.000000045000000],USD[0.936590270817000] |
| 00240909 | USD[0.000000082583846],USDT[0.000000015051981] |
| 00240910 | USD[0.000000050984563],USDT[0.000000015051981] |
| 00240912 | BRZ[0.0000000225979341],DOGEBULL[0.000000144131537],DOGE[0.000000009672138],FTT[0.000000001040000],GRT[0.000000010116200],TRX[0.000898000000906],USDT[574.315480625885091 5] |
| 00240914 | DOGEBULL[0.0000007500000000],FTT[0.023030392000000],LINK[0.0000000063985 39],USD[2.03539324441931 53],USDT[0.000000002000000] |
| 00240916 | APE[0.00966000000000],BTC[0.000025908458060],ETH[0.00009868008 0000],GALA[0.0002447660000000],SAND[0.002211310000000],SUSHIBULL[0.1156900 80000000],TRX[0.0057531441738448],USD[33.1837920395953910000000000],USDT[0.000000006 5174131] |
| 00240920 | AAVE[0.00000000327 45821],AMPL[0.0000000204980 15],BAL[0.000000100000000],BNB[0.00000008361 5150],BTC[0.0000001204286 57],COMP[0.000000005665200],CRV[0.000000027014252],DEFIBULL[0.000000006750000 0],ETH[0.000000439199856],ETHW[0.00000056430863],FTT[150.0952500231676 16],LINK[0.0000000070 65346],LINKBULL[0.000000002],MATIC[0.000000047983698],MTA[0.000000010000000],SOL[0.000000026151 6498],UNI[0.00000000004750000],USD[1235052645209511 5],USDT[0.000000715750959] |
| 00240924 | USD[2.405707600000000] |
| 00240925 | ADABULL[0.000000053000000],AMPL[0.0000000136279 27],BNT[0.000148569017627000],BULL[0.0000001762700 0],BULL[0.0000000280000000],COMPBULL[0.00000000072000000],COPE[0.954736000000000],DOGEBULL[0.000000900000000],ETH[0.000000031800000],ETHBULL[0.000000050000000 0],FTM[0.000000004811700 0],FTT[0.09447329285734 5],KNCBULL[0.00000000500000000],LINKBULL[0.00000000 000000],LTC[0.000000006000000],RAY[1.0030320000000 00],SOL[0.0857597000000000],SXPBULL[0.000000001450000 0],USD[0.054857568039439 0],USDT[0.83000000000000 0],VETBULL[0.0000000020 00000],XTZBULL[0.00000006 0000000] |
| 00240926 | LUNA2[0.00000004462597 50],LUNA2_LOCKED[0.00000010412727 49],LUNC[0.09971740000000 00],SRM[0.000005278000000 00],SRM_LOCKED[0.0005106200000 00],USD[0.00175316969259 3],USDT[0.00000006880688 3] |
| 00240928 | DYDX[0.01824300000000 0],SOL[0.0050649496167647],TRX[0.00000100000000 0],USD[3141.375125489463846 0],USDT[0.001515008593760 0] |
| 00240929 | COPE[0.000000025413024],ETH[0.0000000399490 00],FTT[0.0826435000000000],OXY[0.0663817000000000],SOL[0.0000000837394998],USDT[0.35048333300000 00],XRP[0.000000072921876] |
| 00240930 | BEAR[3200.000000000000000],ETHBEAR[51000.400000000000000],LINKBEAR[130003.810000000000000],USD[7.933200000000000] |
| 00240932 | COMP[0.000075550000000],USDT[0.000000050000000] |
| 00240933 | CEL[0.027550000000000],EUR[5986.916342781430000],MKR[0.003900000000000],RUNE[0.040000000000000],USD[0.252930252602064 2],USDC[2000.000000000000000],USDT[0.000000000512300 0] |
| 00240934 | ALGOBEAR[6099.300000000000000],ALGOBULL[2147.615000000000000],BNBBEAR[6508.620000000000000],BNBBULL[0.022883755800000],BTC[2.999888549338398 6],ETHBULL[0.013081900000000],ETHW[68.570745714747292 2],FTT[199.962000000000000],LUNA2[1.037245587000000],LUNA2_LOCKED[2.422393703000000],LUNC[225862.410340300000000],OKBBEAR[23.639000000000000],OKBBULL[0.042694289850000],SRM[0.857500000000000],SXPBEAR[4.702000000000000],SXPBULL[1.740841570000000],TRUMPFEBWIN[3120824883500000000000000],TRUMPSTAY[1.998005000000000000],TRX[10.016060000000000],USDI[40469.628549150043292 5],USDT[100776.574453396634663],USOI[0.002001800000000],XRP[0.177850000000000],XRPBEAR[0.041200000000000],XRPBULL[271.545900000000000] |
| 00240935 | BTC[0.00012540000000000],USD[-1.099346724242239] |
| 00240938 | BTC[0.000000002000000],USD[0.0040883040885760] |
| 00240942 | BTC[0.000000009418359],ETH[0.000001000000000],FTT[0.0976104377312096],SOL[0.000000009757660],USD[0.000001130093101],USDT[0.000000003074299 7] |
| 00240944 | USD[0.00814702717074 6],USDT[0.000000013798326] |
| 00240945 | 1INCH[0.000000007672446],ABC[0.000000060200000],AMPL[0.000000000220737],ARKK[0.000000004000000],AURY[0.000000100000000],AVAX[0.0000000699515 12],AXS[0.00000007627 7046],BADGER[0.00000007500000],BAL[0.000000004000000],BB[0.000000114250000],BCH[0.000000035000000],BNB[0.00000004 1585485],BRLZ[0.5216115059738689],BRZ[- 2.521611500000000],BTC[0.000000008370607],BULL[0.00000006500000],CREAM[0.000000050000000],DOGE[0.0000000194 32325],DOGEBULL[0.000000077500000],ETH[0.000000038625060],ETHBULL[0.000000045000000],ETHW[0.000000011 44698],EUR[0.000000075695882],FTT[0.000000009043211],GBTC[0.000000003227 1317],GMEE[0.000000005000000],GMEPRE[0.000000000000000],GRT[0.000000786980000],LINK[0.000000007860000],LTC[0.000000007500000],MATIC[0.000000002362096],NFT [31549231970670589 4][1],NFT[343166563155371358][1],NFT[343330623583638 18][1],NFT[3555827908335479300 0][1],NFT[380195586867095971][1],NFT[3877433005022066055][1],NFT[41842636011680699 9][1],NFT[444594895116930310][1],NFT[54415780800554441 1][1],OKB[0.000000348856400],OSQTH[0.000000032010000],PEOPLE[0.000000002017 9504720],STEP[0.000000003202 0220],SUSHI[0.0000000075000 0000],TOMO[0.000000005789452 1],TRX[0.000220000000000],TSLA[0.0000000010000 00],UNISWAPBEAR[0.0000000010000000],USD[-0.021897662622611 11],USDT[0.002700572665589 6851],VET[1.000000000 00000],WBTC[0.000000003498685 1],XLMBULL[0.00000000529 94439],YFI[90.000000000000000] |
| 00240946 | BNB[0.000000033083612],BTC[0.000147683086333],COMPBULL[0.003804900000000],CRV[4.704593642267494 4],DEFIBULL[0.00123327000000000],ENS[0.0000000006568800],ETCBULL[0.000000004150000],ETH[0.0000003862806],ETHBULL[0.000000071188724],FIDA[0.469910440000000000],KNCBULL[0.010674400000000],LRC[0.00000004138000000],LUNA2[0.15369824100000000],LUNA2_LOCKED[0.388629229100000],LUNC[0.495121800000000],MATIC[0.000000008730000],MATICBULL[-0.000000028000000],MKRBULL[0.003448610000000],RUNE[0.000000077884596],SOL[0.00000007787017],SUSHI[-1.419422720000000],SUSHIBULL[57.4297789000000000],SXPBULL[0.000124200000000],UNISWAPBULL[0.008479990000000],USD[0.0252713340560168],USDT[0.00060803073943668],VETBULL[0.0481596340000000] |
| 00240952 | AMPL[0.000000007004876],ASD[0.000000022509350],BULL[0.000000047150000],DOGEBULL[0.000000098600000],ETH[0.000000006420000],ETH[0.000000015710000],FTT[0.000000004562251],GRTBULL[0.0000000035000000],KNCBULL[0.000000004000000],LINKBULL[0.000000000605000],SOL[0.000000010343428],UNI[0.003950000000000],USD[1448.987852725260489 8],USDT[0.000005320006739 2] |
| 00240953 | USD[2263.040078330640368 3] |
| 00240954 | AMPL[0.000000011241738],AVAX[0.000000082893836],BNB[0.000000025000000],BTC[0.000000002000000],COIN[0.000000025000000],COMP[0.000000001 4799],ETH[0.0000000650000 00],FTT[0.000000201182570],ROOK[0.000000014000000],SOL[0.000000014000000],SRM[11.949295990000000 00],SRM_LOCKED[85.844309140 000000],STEP[0.000000000000000],USD[1448.987852725260489 8],USDT[0.000000173975544] |
| 00240956 | BTC[0.00000007338900],ETH[0.0000001493504 8],USD[12.4829315367028213],USDT[0.097132971518343] |
| 00240957 | EOSBEAR[0.007550100000000],EOSBULL[0.0993947000000000],ETHBEAR[0.0362380000000000],ETH[0.0000000101470000 00],TRX[0.5875700000000000],UBXT[0.598015000000000],USDT[0.0000004875 0000],XRPBULL[0.02499305000000000] |
| 00240958 | SNX[0.100000000000000],USD[0.0000000093442000] |
| 00240961 | AVAX[0.000000012133989],AXS[0.000000004248583 9],BCH[0.000000009120200],BNB[0.000000046384355],BTC[0.0000482200000000],DOT[0.000000087719343],ETH[0.0000000689309 31],FTT[3.09297530467193 93],GRT[0.000000069069255],LINK[0.00000005111 4830],LOOKS[0.00000001345866 1],MATIC[0.000000002000000],NFT[384035483050945],REN[0.000000036430450],SOL[0.000000009109792],TRX[0.000000000003734352 4],USD[0.0000002911580],USDT[0.00000003880880 0] |
| 00240963 | USD[30.001813924880000],USDT[0.097832000000000],WRX[0.2032500000000 00] |
| 00240965 | BAND[0.025528600000000],BTC[0.000005496890 2],FTT[1.5990024000000000],LINK[5.095762000000000],MATIC[9.814300000000000],SHIB[14983191 9.7074182642820000],SOL[1.000000000000000],SRM[0.6738357700000000],SXP[0.0194312300000000],UNI[35.037509000000000],USD[2.548318945711358 9],USDT[0.0000000087 50000] |
| 00240969 | USD[394.016232240000000] |
| 00240970 | ATLAS[0.171800000000000],BNB[0.0070554230808000],BTC[0.055107309835024],BULL[0.0000863495000000],COPE[1440.029695000000000],FTT[321.001634330000000],GALA[0.01130000000000000],IP3[0.0000000000000000],OXY[0.595195500000000],POLIS[0.760.566541000000000],PORT[0.005795600000000],RAY[604.6987062300000000],SAND[913.013485000000000],SHIB[4613485000000000000],SLND[820.703103500000000],SOL[102.3023970000000000],SRM[3196.5147847800000000],SRM_LOCKED[65.0614446950000000],USD[12.7086045425173209],XRP[0.9750507462637807 8],XRPBEAR[75.0669905000000000],XRPBULL[0.0174736050000000] |
| 00240971 | COMPBEAR[0.000620000000000],USDT[0.130985544250000 0] |
| 00240975 | USD[0.000000001284433] |
| 00240980 | USD[0.006713102700000],USDT[0.000000050000000] |
| 00240983 | USD[0.000000060549351],USDT[0.000000303227174] |
| 00240987 | USD[1000.000000000000000] |
| 00240988 | USD[0.000000055000000],FTT[29.02000000000000],JST[5.00000000000000],LUNA2[0.8365454000000000],LUNA2_LOCKED[818.6186060000000000],MEDIA[0.007340600000000000],SUN[1.000000000000000],TRX[0.0007830000000000],USD[2.279693320046683 7],USDT[0.000000059317126] |
| 00240995 | BNB[0.000000005000000],BTC[0.000000005445000],ETH[0.0000000720000 00],FTT[0.0033969400000000],LTC[0.000000003000000],USD[0.152335184483736 2],USDT[-0.000000003634 6383] |
| 00240996 | ETH[-0.0001178171120645],ETHW[-0.0001170750076493],MATIC[0.000000100000000],TRX[0.400048000000000],USD[0.626528559684816],USDT[0.000000023671766] |
| 00240997 | BTC[0.000003280650436 8],BUSD[1000.000000000000000],ETH[0.0000001905000 0],FTT[2387.3197749943500000],LUNA2_LOCKED[42.6521025000000000],SHIB[92744.465210250000000],TRX[0.004645000000000],USD[14711.052865282192426 2],USDT[0.000000430685030] |
| 00240999 | 1INCH[0.780757190000000],AAVE[0.0057881700000000],ALPHA[0.658187350000000],ASD[0.074141175000000],ATOM[0.038067850596800],AVAX[0.082801007055077],BAND[0.0619128100000000],BCH[0.0008787400000000],BNB[0.0080000000000000],BNT[0.0327354135400000],BRZ[0.0785682900000000],BTC[0.0000000728492000],ETH[0.1042749100000000],ETH[0.005220020000000],HT[0.026085922379608],KNCB[0.08455600000000],LINK[0.0417657200000000],LTC[0.0024347000000000],LUNA2[0.005197315231000],LUNA2_LOCKED[0.012272688680000],LUNC[861.0324086972559841],MATIC[0.0006287000000000],SRM_LOCKED[21.430326976189441],SRM_LOCKED[21.4303269775000000],STELLA[0.000000014859166],SUSHI[0.027959007000000],TRX[0.054041820000000],UNI[0.035088520000000],USD[52.3058850206321186],XRP[0.087884270000000],XTZ[0.0365319300000000] |
| 00241007 | FTT[1.3514297082934452],NFT[30723304889574813 2][1],NFT[331702991989328279][1],NFT[345330865174809964][1],NFT[445814066853534532][1],NFT[502060919430252682][1],SOL[0.0000000888196 5],USD[0.000001075196924],USDT[0.000001296570132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00241008 FTT[0.962095000000000],SRM[0.051045000000000],USD[5.000000000000000],USDT[0.000000024000000]

00241009 BTC[0.000000090100543],COMP[0.000036729000000],DMG[0.055549000000000],ETH[0.000611870000000],ETHW[0.000618653873124],FTT_WH[1.000000000000000],POLIS[0.053282210000000],USD[0.126261263901752 4],USDT[0.000000013228383 2]

00241010 AMPL[0.002042778391781],BATD[0.902136000000000],BTC[0.000065983500000],COMP[0.000074500000000],DOGE[0.000000000250000],FIDA_LOCKED[3.088742620000000],FTT[0.000000057500000],FIDA_LOCKED[3.088742620000000],LINK[0.067973750000000],MATIC[5.644250000000000],MER[0.020000000 000000],SAND[0.004730000000000],SRM[5.530292180000000],SRM_LOCKED[0.084799800000000],UBXT_LOCKED[0.098479980000000],USD[1.434370816919908 7]

00241012 ALGOBULL[8.343200000000000],BEAR[8.434000000000000],BSVBEAR[0.094361500000000],BSVBULL[0.026549000000000],ETHBEAR[0.554942000000000],LINKBEAR[0.056250000000000],TOMOBEAR[8.501200000000000],USD[0.022428556581744 0],USDT[0.000000007000000]

00241014 APT[0.990000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[266.507977000000000],GAL[0.002995000000000],HT[0.019348660000000],IP3[0.005640000000000],LTC[0.008956920000000],LUNA2[06186770850000],LUNA2_LOCKED[0.144358132000000],MAPS[0.203000 000000000],OXY[0.053405000000000],POLIS[0.005363000000000],RAY[0.863011800000000],SOL[0.805029180000000],SRM[15.495924630000000],SRM_LOCKED[147.623342710000000],TRX[0.000777000000000],USD[1.644177760910000],XPLA[0.01710000000 0000]

00241015 BTC[0.000000050000000],EUR[0.000000006677442],FTT[3.342502019180137],USD[0.000000027570963],USDT[0.000000150831845]

00241020 BAL[0.001882000000000],USD[3.410000000000000],USDT[0.342554370000000]

00241022 BTC[0.000000054179300],BTC[0.000000004657520],CEL[0.000000024000000],DOGE[0.000000004000000],ETH[0.000000009576940],FTT[0.000000005809627 1],KIN[0.000000019030445],MATIC[0.000000000000000],RAY[0.000000045665093],SOS[86212762.777700000000],SRM[7.342263310000000],SRM_LOCKED[25.175977 910000000],SXP[0.000000094928800],USD[0.000001153933979],USDT[0.000000000000000]

00241025 USD[5.003334127060000]

00241026 BNB[0.000000000000000],BTC[0.000000016809553],ETH[0.000662555000000],ETHW[0.000662555000000],FTT[0.099007250000000],USD[9.531192904588201 8]

00241027 USD[0.227582148725000]

00241029 AAVE[0.001863916646460],AMPL[0.018619346410330],AXS[0.063788669720817],BTC[0.000742280000000],BVOL[0.000000520000000],CHZ[9.913550000000000],COMP[0.000047335500000],COMPBEAR[0.000000050000000],DMG[0.048383000000000],DOGE[0.327825619319 2000],ETH[0.000000050000000],FTT[1.021142131245 2502],GRT[0.003664536000000],HNT[0.009804017923120],LINK[0.008086733973060],MATH[0.091820500000000],MATIC[2.426961810965000],MKR[0.000652697591040],OKB[0.055832140305176],RUNE[0.0767000096269100],SHIB[97140.500000000 000],SNX[0.107981515554050],SOL[2.706189550000000],TRX[0.075961864410250],UNI[0.088608434090800],USD[373.243569637004487],USDT[502.679334988480572 1],XRP[0.546326470206000]

00241030 USD[4.167708800000000]

00241031 AMPL[0.070628720024990],BNB[0.001236355990700],BTC[0.000011350540000],BTC[0.000113504526856],DENT[89.150000000000000],DMG[0.162210000000000],DOGE[0.663929299015000],EOSBULL[2.582870000000000],ETH[0.000000110000000],ETHBULL[0.000035490000000],FTT [44.500000112634800],LUNA2[0.000000102250502],LUNA2_LOCKED[0.000000280584505],LUNC[0.002618482478600],MATIC[0.000000219426000],MTA[0.103400000000000],NFT[364532596395167621][1],NFT[429655671325408][1],NFT[47900766248098964][1],NFT[53331955629605714][1],NFT [534344360231975944][1],SHIB[91159.604432400000000],SOL[0.009344000000000],SRM[0.951600000000000],SUSHIBULL[2865.096100000000000],TOMOBULL[890.000000000000000],USD[2.237603216081654],USDT[0.007229323623 2],XRP[0.798324218137800],XRPBEAR[9790.997000000000000],XRPBULL[0.178339000000000 000]

00241032 FTT[0.000000095574800],THETABULL[1.380000000000000],USD[0.000000144453969],USDT[0.000000035831308],XRP[0.000000007400000]

00241035 COMPBEAR[0.000790525000000],FTT[0.036229461041340 6],STG[0.566990000000000],TRX[0.000777000000000],USDT[1.286277654155782 0]

00241036 ATOMBEAR[19996.200000000000000],TOMOBEAR[3500025.080975000000000],USD[0.036348579148000],XRP[0.750000000000000]

00241037 AVAX[27.201299005737675 4],LUNA2[0.000000281916907],LUNA2_LOCKED[0.000000657806116],LUNC[0.006138830000000],RSR[84570.000000000000000],SOL[0.004309707635303],TRX[0.000100000000000],USD[450.522518253802574],USDT[-0.747658409437336 3]

00241038 BICO[0.000000200000000],BNB[0.000000121090160],ETH[0.000000059870090],FTT[0.000000022196101 4],GODS[0.000000024000000],NFT[301513041586518671][1],NFT[435248295604618992][1],NFT[572613836765987712][1],USD[0.189710722048599 2],USDT[0.000000018524759]

00241041 ADABULL[0.000000056000000],APE[0.400000000000000],BTC[0.047295624944000],ETH[0.000000044808656],USD[1.064302989495167]

00241042 BAL[0.003267230000000],ENJ[0.434139020000000],FTT[25.995000000000000],LUNA2[0.005415823562000],LUNA2_LOCKED[0.012636921620000],MTA[0.640359330000000],NEXO[0.512119900000000],ROOK[0.000751980000000],SNX[0.031718670000000],USD[0.000085173843512],USDC[4491.019500000000000],USDT[0.0000 00004250000],UTC30.766636000000000]

00241043 LUNA2[0.000000289338190],LUNA2_LOCKED[0.000000675122443],LUNC[0.006304040000000],USDT[0.000000056222610]

00241044 BNB[0.000000056776237],BTC[0.000000062218110],CEL[0.000000014681550],CHZ[901.940601850000000],GRT[0.000000090675527],MSOL[0.000000010000000],RAY[0.000000018011084],STEP[0.000000155146200],USD[0.000002091804605],USDT[0.000000041905 4858]

00241047 ETH[0.100712100000000],ETHW[0.100712100000000],IP3[16180.000000000000000],USD[4.906690742500000]

00241049 AMPL[0.000000011671780],BTC[0.000400000000000],BUSD[20981.824967640000000],ETH[0.000000050000000],FTT[0.048432162667910],TRUMPFEBWIN[1262.242200000000000],TRX[0.925742370000000],USD[34.239535306552095],USDT[0.063653602215851 4]

00241052 MER[0.110000000000000],TRX[0.000000800000000],USD[13.844278061420135]

00241053 BTC[0.000152000000000],FTT[25.000000000000000],TRX[0158.049196300000000],USD[0.000057865237472 5],USDT[0.003484440000000]

00241055 AMPL[0.000000115133 26],ATLAS[16759.582042980000000],BAO[305761 4.793711970000000],BCH[30.000000001690000],CRO[9172.844340650000000],DEFIBULL[0.000000007254000],ETHBULL[0.000000007687400 0],ETHW[24.544366250000000],FTT[152.431705754383848 0],KIN[13043468.13984188 0000000],LTC[35.980404900000000],SOL[161.536794820000000],SRM[57.862998920000000],SRM_LOCKED[2.084899440000000],UNISWAPBULL[0.000000044610000],USD[3.568461860317097 5],USDT[0.000000035924228],XRPBULL[0.000000011000000],YFI[0.031575853450000]

00241056 BTC[0.250000000000000],USD[-1151.705452080715240000000000]

00241061 BTC[0.000000012156250],ETH[0.000000010000000],USD[0.018059447199500]

00241063 BTC[0.000000038100000],FTT[0.337879593869573 5],LUNA2[0.003199969060000],LUNA2_LOCKED[0.007466599447400 0],LUNC[69.680000000000000],USD[0.000000019570835],USDT[0.000000045000000]

00241065 USD[21.708899519000000]

00241067 FTT[0.002103060000000],ETHW[0.002103061570976 6],USD[-1.265615503528416]

00241069 AURY[209.961810000000000],BTC[0.000000006000000],CHR[2271.855500000000000],FTT[702.0960400000000],GALA[8.252000000000000],LUNA2[0.000740383197300 0],LUNA2_LOCKED[0.001727560794000 0],LUNC[161.2200000000000],RAY[0.936310960000000],SAND[0.234300000000000],SPELL[173546.173000000000000 0],SRM[1.520496300000000],SRM_LOCKED[29.079503700000000 0],STEP[764 1.847730000000000],TRX[0.000010000000000],USD[896 4.103712470493000000000000],XRP[0.050000000000000]

00241070 AAVE[0.003720000000000],BEAR[0.048585000000000],BEARSHIT[0.738500000000000],BTC[0.000011520000000],BULL[0.000011000000000],DEFIBULL[0.000000004000000],EOSBULL[0.008872000000000],ETCBULL[0.008092000000000],ETHBULL[0.000093110000000],FTT[31.600000000000 00000],KNC[0.014260000000000],KNCBULL[0.000071726000000],LINK[0.0903100000000],LINKBULL[0.000029370000000],SRM[0.029300000000000],SXPBULL[0.000428564800000],TRX[0.000012000000000],USD[-3.883714026759805 7],USDT[0.000000008252266],VETBULL[0.000000140000000],XRPBULL[0.000241000000000],XTZBULL[0.000069650000000],YFI[0.000068300000000]

00241074 LUNA2[0.000000090000000],LUNA2_LOCKED[0.387364613800000],USD[0.096079450000000]

00241076 ETH[0.000000002691534],MER[16.991440000000000],OXY[1.990378000000000],SOL[1.999869739457597 7],TRX[35.000000000000000],USD[534.088233866750000],USDT[0.000000007715449]

00241079 USD[0.000000016879139]

00241080 USD[4.066620512500000]

00241081 COMP[0.191365950000000],USD[0.000000010758820]

00241082 ADABULL[0.000009575350000],BNBBULL[0.000007820000000],EOSBEAR[0.002182000000000],EOSBULL[0.007919800000000],ETHBEAR[0.246425000000000],ETHBULL[0.000090401000000],LTCBULL[0.006591000000000],USD[2.072755495000000],USDT[0.000000063000000],XRPBULL[0.006053050000000]

00241088 COMP[0.000084710000000],COMPBULL[0.000000900000000],ETH[0.000000001576865],FTT[0.991598960000000],USD[1.000029861207140]

00241090 BTC[0.000000052026192],BVOL[0.000000088000000],ETH[0.000000009584400],FTT[0.000000042135119],NFT[319753693106610741][1],ROOK[0.000000027336305],TRX[0.000000001539878],USD[0.000000065068005],USDT[0.000000032922098]

00241091 USD[0.000000013748460],USDT[0.007986988892085]

00241093 USD[0.442883609295000000000000],USDT[1.000000000000000]

00241094 AMPL[0.000000010748216],BNB[0.010374405015621],BTC[0.000959590850000],ETH[0.000000049967564],FTT[108.228717201983640],OMG[0.363480972363475 7],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],TRX[0.002343000000000],USD[329.112706311489404000000000],USDT[9.437591803314654 7]

00241099 USD[0.000430000000000]

00241101 USD[30.000000000000000]

00241104 ETH[0.000000115813871],FTT[0.018257398741260],LTC[0.000000087611084],LUNA2[0.000000412726205],LUNA2_LOCKED[0.000000996302781 1],LUNC[0.008987200000000],SOL[0.000000756365680],TRX[0.000006079147018],USD[0.000090153545147],USDT[0.000000085542765],XRP[0.000000058961200]

00241107 BNB[0.000000012491273],BTC[0.000000046207361 4],BULL[0.000000015329650],CHZ[290.000000000000000],ETH[0.000003800000000],GALA[250.000000000000000],LINK[0.000000054000000],LINKBULL[0.000000004510000],LUNA2[1.293769004949000],LUNA2_LOCKED[3.018794334154800 0],LUN C[281720.923730000000000],PAXG[0.000000020000000],SHIB[13421142.700000000000000],USD[205.398269422144802],USDT[11.006506462587606 6],XRP[65.499805006560084],XRPBULL[0.000000028950000]

00241108 BTC[0.000000001341188],ETH[0.000000090000000],USD[0.000000325952709],USDT[3.043162053680831]

00241109 BNB[0.000025020392864],BTC[0.000000263024830],CHZ[38518.340000000000000],ETH[0.000000122254200],ETHW[36.598630630000000],LOOKS[582.029410000000000],MATIC[0.225277979795000],SRM_LOCKED[6.190012660000000],SUSHI[0.000000010976804],TRX[0.104247231122848 0],USD[148.004518360000000],USDT[5.099500000000000],XRP[0.000000019000000]

00241110 USD[25.000000000000000]

00241112 AMPL[0.000000002065455],AURY[0.962000000000000],BCH[0.000000050000000],BNB[0.000000033329077],BTC[0.000000097827195],ETH[0.006686301840021],ETHW[0.006862909130401],FTM[0.000000100000000],FTT[0.000506271374371],LINKBULL[0.000000005000000],ROOK[0.000000000000000],SOL[0.027408211992200 0],TRX[0.000000400000000],USD[1.046814788759508],USDC[6917.392240200000000],USDT[1.014104542247438],YFI[0.000000005000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241113 | BULL[0.000000000450000000],DEFIBEAR[0.000000008500000],USD[0.000010300951847B] |
| 00241114 | TRX[0.000002000000000],USD[-0.874254544932422],USDT[1.8226415539694776] |
| 00241115 | USD[0.780195015600000000] |
| 00241120 | ETHBULL[0.001138760000000],USD[5.000000000000000],USDT[0.274789465942305] |
| 00241121 | ATOMBULL[0.000000000100000],BNBBULL[0.000000003000000],BTC[0.0000000015000000],COMPBULL[0.0000000083000000],DOGEBEAR2021[0.00000000050000000],DOGEBULL[0.000000069377000],FTT[0.0000000073945350],GRTBULL[0.0000000079598894],LINKBULL[0.0000000098068995],MATICBULL[0.0000000065500000],OXY[0.0000000081537865],SXPBULL[0.000000037696318],TRX[0.000001000000000],USD[0.000000007762737],USDT[0.0000001496954721,XRPBULL[0.000000065186597],XTZBULL[0.000000005000000] |
| 00241126 | BTC[0.0000000020000000],CHF[0.0000000092536060],ETH[0.0181225102643966],FTT[0.00000000347741411],LOOKS[0.0000001000000000],LUNA2[2.705369621000000],LUNA2_LOCKED[6.312529115000000],STETH[0.0000000525175821,USD[-0.00625040298141Z],USDT[0.0000001055555648] |
| 00241127 | BTC[0.0002140957690000],TRX[0.026059000000000],USD[0.0027027180000000],USDT[158955.8520000074941000],XRP[0.7499880000000000] |
| 00241130 | BULL[0.049990000000000000],ETHBULL[0.3124375000000000],SPELL[13000.0000000000000000],STEP[263.3893500000000000],STORJ[100.000000000000000000],UNISWAPBULL[1.562187500000000000],USD[3.6003628079836000] |
| 00241132 | EURT[440.76918327000000000],USD[0.000000023931479],USDT[0.000000001190251-6] |
| 00241136 | BEAR[62.887420000000000000],BTC[0.0000224500000000],LINKBEAR[968.3677000000000000],USD[0.085737270000000],USDT[0.0969560000000000] |
| 00241137 | BAND[0.422746169454560900],ENS[0.006886000000000],TONCOIN[0.0000001000000000],USD[-0.0359058716690509],USDT[0.0065132194288974],XRP[0.0402840500000000] |
| 00241138 | TRX[0.000140000000000],USD[-0.6512477600523109],USDT[0.7814167260020900] |
| 00241141 | ADABULL[0.000000000500000],BALBULL[0.000000020000000],BNBBULL[0.000000002000000],BTC[0.0000000083948480],DMGBEAR[0.000000085000000],DOGEBULL[0.000000040000000],DOGEBEAR[0.000000010000000],DOGEBULL[0.000000071500000],HTBULL[0.000000005000000],KNCBEAR[0.000000000050000],SUSHIBULL[0.096067000000000],SXPBEAR[0.000000001000000],SXPBULL[0.000000033150000],THETABEAR[0.000000030000000],THETABULL[0.000000060000000],TRX[0.00000005559961-0],TRXBULL[0.19265523608258-60],USD[0.0330069702032424],USDT[0.0000000844344-459],VETBULL[0.0000000210000-00],XRPBULL[0.09348300-7770608] |
| 00241146 | BTC[0.8536860006694986],BULL[22.8586431761544260],DOGE[5.000000000000000],DOGEBEAR[16.665000000000000],ETH[0.2547060195500000],ETHBULL[0.3283689465425000],FTT[0.8399011053169988],GME[0.0201045000000000],GMEPRE[0.0000000021686000],PFE[0.0000000030000000],POLIS[0.0187024600000000],SLND[941.67643785000000000],SNYD[900.0000000000000000],SOL[15.9362846200000000],SUSHI[60.0000001500000000],USD[1967.176939784448375000000000000],USD[T386.6181288434334982],XRP[0.4324863448000000],XRPBULL[0.0569756500000000] |
| 00241147 | ADABEAR[351933.1246823500000000],ADABULL[0.0000087120000000],ALGOBEAR[257.0084.108262100000000],ALGOBULL[2.9074.0455000000000000],ATOMBULL[0.0002249550000000],BSVBULL[1465.02510000000000],DOGEBULL[1296713.06400000000000],EOSBULL[220.0846400000000000],ETHBEAR[1027804.680000000000],ETHBULL[0.0001000000],LINKBEAR[91973.5055000000000000],LINKBULL[20.000593800000000],MATICBEAR[8245843700.0009904000000000],MATICBULL[20.0999040000000000],SUSHIBEAR[89743.71000000000000],SUSHIBULL[58.76089800000000],THETABEAR[0.0000394815000000],THETABULL[0.0000734815000000],TOMOBULL[113.224655500000],TRXBULL[3727940000000000],USD[2664.400424570000000],USD[240445287750580],USD[24044528775058.76000000000],XLM[0.2321782465500000],XRPBULL[44.8701415000000000],XTZBULL[3.7636452490000000] |
| 00241150 | BTC[0.0038015090000000],ETH[0.0999691300000000],ETH[0.0999691300000000],USD[0.250953023700000],USDT[58.3359359241935577] |
| 00241151 | BTC[0.0000000079639430],COMP[0.000000005500000],USD[0.0229470958969517] |
| 00241152 | BTC[0.0007235000000000],USD[3.3146048623253000] |
| 00241155 | BAL[0.009350210000000],BNB[0.000000035000000],COMP[0.000400000000000],ETH[0.000000103023760],FTT[0.0017529000000000],USD[-0.0027610550964685],USDT[0.0000000062817834] |
| 00241157 | ADABULL[0.000000001197120],BNB[0.000000003000000],BTC[0.0052462699320480],BULL[0.0000001325780000],ETHBULL[0.000000001325780000],LINK[0.000000014398800],LOOKS[0.000000033427997],LUNA2[0.8248026368000000],LUNA2_LOCKED[1.924539486200000],LUNC[0.0625200000000000],MATIC[0.000000002062305],OLD.9920518298291000],USD[18.6950684549609607],USDT[43.7721067560214964],USTC[3.9952232286877500],YFI[0.000000026164400] |
| 00241160 | BTC[0.000411990000000],USD[0.0000000082695395] |
| 00241161 | BTC[0.000000030000000],USD[8.1597291198000000] |
| 00241162 | BNB[0.000000185863729],BTC[0.0000000286548288],DOGE[0.000000080000000],ETHW[0.000000004529408T],FTT[0.0000000210261079],LTC[0.000000005367000],LUNA2[0.000000022047927S],LUNA2_LOCKED[14.523344597445164Z],SOL[-0.000001429371552],TRX[0.000086000000000],USD[-0.0238125269701832],USDT[-0.000000197808727] |
| 00241164 | ETH[0.000000030000000],FTT[25.2244900233151157],LUNA2[0.0005651520202000],LUNA2_LOCKED[0.00138680470000],SRM[5.7136091400000000],SRM_LOCKED[20.4429524300000000],TRX[0.000777000000000],USD[0.0027540181235451],USDT[0.4788631465905092],USTC[0.0800000000000000] |
| 00241167 | BTC[0.000000025000000],USD[17.5056399271107000] |
| 00241168 | BEAR[0.086400000000000],BULL[0.0000944700000000],ETHBULL[0.0000874800000000],USD[5.0036572391388000],USDT[0.000000004033800],VETBULL[0.0005928000000000] |
| 00241171 | USD[0.000000021048200] |
| 00241173 | EUL[0.0606700000000000],FTT[0.0444990442425500],USD[0.0075368129761828],USDT[0.0000000963162000] |
| 00241174 | FTT[0.0262292883351601],KNC[0.0625800000000000],USD[2.7256913187191679],USDT[0.000000050304059] |
| 00241176 | ADABULL[0.0000015931300000],BULL[0.000000008275000],COMP[0.000069353000000],COMPBULL[0.000000081500000],DEFIBULL[0.000009157300000],DOGEBULL[0.0000009107000000],ETHBULL[0.000000000300000],LINKBULL[0.0018756908000000],LTC[0.0000000074224853],USD[0.000000146355322],USDT[0.000000039973104] |
| 00241177 | ALGOBULL[27980.40000000000],ASDBEAR[89160.00000000000],ASDBULL[0.00979000000000],ATOMBULL[102.383570000000000],BSVBULL[189.867000000000],DOGE[1.00000000000000],ETHBULL[0.654869200000000],FTT[0.0012509023199471],RAY[329.267940490000000],SHIB[197540.00000000000],SUSPBULL[89.910000000000],SXPBULL[1486.237550000000001,TRX[0.000001000000000],USD[0.0124957391073141],USDT[0.0124875048655876],XRPBULL[110.094260000000000] |
| 00241183 | ATLA[58.951200000000000],USD[0.000000054081466] |
| 00241191 | BNB[0.0089292200000000],COMP[0.000000200000000],MTA[0.996000000000000],USD[37.15669051070544818] |
| 00241200 | BTC[0.000000008500000],USD[2.1478531737675005] |
| 00241207 | BAL[0.000000095000000],BNBBULL[1.000000000000],BTC[0.000000003900000],BULLSHIT[0.000000031150000],COMP[0.000062205895000],DMG[0.0677475000000000],DRGNBULL[-0.000000003220000],ETH[0.8068543371000000],ETHW[0.8068543371000000],EXCHBULL[0.0000003835000],FTT[82.980000000000000],MIDBULL[-0.000000020000000],TRX[0.000000050000000],UNISWAPBULL[0.000000058160000],USD[-2.0282948376892011,USDT[0.0027622505000000] |
| 00241211 | USD[0.287268160000000] |
| 00241214 | BVOL[0.0000002285000000],DEFIBAR[0.0000000500000000],DEFIBULL[0.0000000287000000],IBVOL[0.000000036500000],USD[0.1596941061923088] |
| 00241215 | APT[17.7177872100000000],BTC[0.0000000515000000],FTT[25.3356532900000000],USD[11.7049685915000000] |
| 00241220 | BEAR[0.0537000000000000],ETHBEAR[0.0101200000000000],USD[0.3380799025000000] |
| 00241221 | USD[0.000000085363611],USDT[0.482262594466671[0] |
| 00241224 | BCH[0.0000000030313285],BNB[0.000000037533727],BTC[0.00000002230551],COMP[0.000000004000000],DOGE[0.000001304471192],ETH[0.000000014089052],FTT[0.000000090919482],LINK[0.000000097472626],LTC[0.0000001342490811,OMG[0.000000007671442Z],SOL[0.0000000668886762,SRM[2482.383000690000000],SRM_LOCKED[17615.8119885200000000],TRX[0.000000037989898],USD[8261.1265855553841116],USDT[0.0000000735627941] |
| 00241225 | BULL[0.0000000049500000155900],FTT[0.0000000057713551],RAY[0.950775000000000],RUNE[0.0714400055590968],SNX[0.0004257560344970],SRM[4.2357764194494982],SRM_LOCKED[32.3786721800000000],USD[-0.9567367932065230],USDT[0.000000004609400] |
| 00241226 | USD[0.096620000000000],USDT[0.000000435041585],USDT[1.273687650563472] |
| 00241227 | BVOL[0.000040500000000],FTT[15.289996300000000],LTC[0.0089832500000000],MEDIA[2.907963000000000],SUSHIBEAR[0.0094610000000000],USD[4.3599801846929624] |
| 00241229 | ASD[0.099880000000000],USD[0.0078627958081786],USDT[0.0000001923314498] |
| 00241230 | USD[66.7661149408837067] |
| 00241232 | FTT[0.000000010000000],TRX[0.0013450000000000],USD[1.1998182082439401],USDT[10.5699035131589938] |
| 00241234 | ADABULL[0.000000015000000],BULL[0.000000097000000],BVOL[0.0000000550000000],DEFIBULL[0.000000016800000],IBVOL[0.000000045500000],LINKBULL[0.0000000200000000],SUSHIBEAR[0.0000000050000000],SXPBULL[0.0000002595000000],USD[0.008111334547400Z],USDT[0.000000059767821],XTZBULL[0.000000020000000] |
| 00241236 | ADABEAR[0.086740000000000],ALGOBL[1600000000000000],ALGOBULL[33000000000000],BCHA[0.0009734000000000],BNBBULL[0.00000005000000],BTC[0.000000050006363],COMP[0.000000150000000],COMPBULL[86000.00000000000000],CUSDTBEAR[0.000000309305469],CUSDTBULL[489005000000000000],ETHBEAR[83065.00000000000000],ETHBULL[0.000000060000000],FTT[39.895000004277712841],HTBULL[0.09452976000000],OKBBULL[0.000000086240600],SOL[0.0000000086424400],SUSHIBULL[39000.00000000000000],SXPBULL[0.000000080000000],TRX[0.6046790000000000],USD[6.0102105080688170000000000],USDT[108.5095094884000000000],WSTBULL[0.000000010000000],USD[0.000000180045396] |
| 00241237 | ADABULL[0.000000009300000],ALGOBULL[288845.1000000000000],BNBBULL[0.0115678067000000],ETH[0.001105600000000],ETHBEAR[24921500000000],ETHBULL[0.05710914720000000],SOL[0.0358200000000000],SUSHIBULL[0.0055820000000000],TRX[0.000000348170000000],USD[0.000003481700000],USD[62492597.27331.828183601961477471.62],XTZBULL[0.000000007060000000] |
| 00241239 | BTC[0.000000005588138T],DOT[8.7100277400000000],DYDX[17.8000000000000000],ETH[0.0000002531241-61,ETHW[0.0703323523124161,EUR[0.000000009982648],FTT[0.0046996471960341,IMX[31.700000000000000],LINK[56.1230218900000000],MATIC[46.2398211139649201,SNX[17.5214558700000000],SOL[0.000000050262348],USD[0.000000081300696115],USD[0.000005394558] |
| 00241240 | APE[845.900000000000000],ATOM[0.058452800000000],BTC[1.000004686185000000],DOT[0.043286800000000],ENS[0.074860000000000],ETH[11.000718315740000],ETHW[0.000718315740000],FTT[339.0663900912710291,NEAR[0.073880000000000],SAND[2062.53399400000000],SOL[0.000243524000000],USD[83.05897159585208 55],WBTC[0.0000382000000000] |
| 00241241 | BTC[0.000000002980781],RAY[0.0000000091390018],SOL[0.000000017484514],USD[0.000000480053635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241245 | BAO[0.000000003613280],USDT[0.000000076154511],XRP[0.000000007955901] |
| 00241247 | RAY[0.160355030000000],TRX[0.000020000000000],USD[-0.007372400435564],USDT[0.006227000000000] |
| 00241253 | ADABULL[0.000000004504300],ALGOBULL[8.576900000000000],ASDBULL[0.000000005000000],BNBBULL[0.000000030000000],BTC[0.000590775211471],BULL[0.000000011000000],DOGEBULL[0.000000090000000],ETHBULL[0.000000067500000],LINKBEAR[2.178218840000000],LINKBULL[0.000000064500000],LUNA2[0.04042 7578010000],LUNA2_LOCKED[0.094331015000000],SUSHIBEAR[270.929488595000000],SXPBEAR[0.000000095000000],SXPBULL[0.000000090750000],THETABULL[0.000000005000000],TRX[0.000030000000000],USD[1631.962624685665235],USDT[0.024292389501600] |
| 00241254 | TRX[0.000010000000000],USD[0.000000063215685],USDT[0.000000060076160] |
| 00241255 | GBP[0.000000039788137S],USDT[0.000000000991392] |
| 00241256 | FTT[0.034418768404824S],USD[0.005086000000000],USDT[0.000000034471128] |
| 00241258 | APE[0.000000003505194D],APT[0.000000020000000],BAL[0.000000100000000],BTC[0.000000996453077],DOGE[0.000000099977546],ETH[0.000006585110900],ETHW[0.000000096932717],GMT[0.000000002000000],LUNA2[0.000000360836925],LUNC[0.007857300000000],RAY[0.000000098499485],RAY2[0.000000099500000],RUNE[0.001958385000000],SOL[0.000000002000000],SRM[0.000000097581400],SRM_LOCKED[0.388200000000000],UNI[0.000000000000000],USD[0.000028274987266],USDT[0.000000894054430],XAUT[0.000048110000000],XRP[0.000000028551296],YFI[0.000000005000000] |
| 00241260 | PAX[0.000000000000000],USD[0.102967740559325250] |
| 00241261 | AUD[0.000000083055700],ETH[0.000000010700000],FTT[0.007996608800000],RUNE[0.001000001790000],SNX[0.000000031800000],TRUMPFEBWIN[8868.563828000000000],USD[0.033997848404976],USDT[0.000000168323065] |
| 00241262 | GOG[0.966940000000000],NFT[3336672964569539401{1],USD[0.004342630200000] |
| 00241265 | BTC[0.000033300500000000],USD[0.031444590785201],USDT[0.000000008250000] |
| 00241268 | ALCX[0.000000005848000],BTC[0.025916126703193S],BULL[0.000000026000000],BVOL[0.000000004500000],COMP[0.000000059000000],COPE[0.000000077415500],DOGE[0.000000015312176],DOGEBULL[0.000000005000000],ETH[0.000000193145532],FIDA[0.003823050000000000],FIDA_LOCKED[0.088509750000000],FTT[0.000000007914475O],LINK[0.000000221800000],LINKBULL[0.000000066181798],RAY[0.000000066500000],ROOK[0.000000000000000],SOL[0.000000034725510],SRM[1.154614110000000],SRM_LOCKED[153.918957530000000],SUSHI[0.000000010080600],USD[0.000434558028314],USDT[0.000000928310851],YF[0.000000000000000] |
| 00241269 | USD[7[0.000000000002580249] |
| 00241270 | ASD[0.009102500000000],BTC[0.000007542000000000],DFL[0.393650000000000],ETHW[0.000028785000000],JPY[34032.126546776600000],LUNA2[0.001965302657000],LUNA2_LOCKED[0.045857062000000],MAPS[0.829060000000000],OXY[0.486050000000000],SOL[0.006500000000000],SRM[11.938572940000000],SRM_LOCKED[130.261427060000000],SUN[0.000790800000000],TOMO[0.043419000000000],TRX[3234.913404000000000],USD[906845.271756062930085],USDT[96.968924046633527Z],USTC[0.278198089193524] |
| 00241271 | USD[0.795248421733973O],USDT[0.000000004500000] |
| 00241274 | FTT[0.000000011000000],LUNA2_LOCKED[0.000000103726513],LUNC[0.000968000000000],USD[0.003883306937258],USDT[-0.0026175880676651] |
| 00241275 | BTC[0.000000000549380] |
| 00241277 | BNB[0.000431500000000],TRX[0.816000000000000],USD[-0.013902072962500O] |
| 00241278 | AMPL[0.066056794858734],USD[0.001461090000000],USDT[0.766736535000000] |
| 00241284 | 1INCH[0.000000006170300],ALPHA[0.000000090804700],MOB[0.029436667453270O],TRX[0.000000050000000],USD[3.188089385493900],USDT[0.100015161064560O] |
| 00241287 | ADABULL[0.000000068500000],BCHBEAR[9.762000000000000],BEAR[94.940000000000000],BULL[0.000004730500000],FTT[0.007231161280500O],SUSHIBULL[47.966400000000000],USD[0.136431296964052Z],USDT[0.000000840418653] |
| 00241288 | USDT[7.520313589875000O],XRP[0.294927000000000] |
| 00241291 | 1INCH[0.000000011530940O],ALCX[0.000000044000000],ATOM[8.500000000000000O],BTC[0.000000361332O2O],BULL[0.000000056000000],DOT[3.200000000000000O],ETH[0.006520073000000],ETHW[0.006520015745337],FTT[0.094651681170909],SPELL[0.000000001894725],TRX[901.000000000000000],USD[11594.73861486651939227],USDT[0.000000188588304],XRPBULL[0.000000020000000] |
| 00241293 | ADABULL[0.000001037800000],BTC[0.000007220000O],BULL[0.000000111250000],ETH[0.000000060000000],FTT[0.000001010000000],LUNA2[0.000022961890500],LUNA2_LOCKED[0.000005375247568],LUNC[0.501656498800000],SOL[0.015420007086000O],SRM[0.091912000000000],SRM_LOCKED[0.011476000000000],SXPBULL[0.000000000000000],TRXBULL[0.000000000000000O],USD[0.000000373540323],XRP[0.060132000000000] |
| 00241295 | USD[-5.365039167349997],XRP[22.093978100000000] |
| 00241299 | ALGO[0.000000051743740],AVAX[0.000000139887438],BNB[0.000000118822180],BTC[0.000000092775254],ETH[0.000000007759266],EUR[0.001927320974197],FTT[0.000000025734969],HT[0.000000073902000],LUNC[0.000000002828908],MATIC[0.000000043016700],RAY[0.000000277155537],SOL[0.000000111539960],TRX[0.000000000000000],ETH[7.998712345000000],FTT[9687.123450000000],ETHW[7.998712345000000],FTT[1928.094989004250000] |
| 00241300 | ALTBULL[0.000000025000000],BCH[0.000000070000000],FTT[0.034977099185664],LINKBULL[0.000000029000000],RAY[0.613443570000000],SRM_LOCKED[3.947823500000000],USD[0.000485468134328],USDT[0.000000008000000] |
| 00241302 | RAY[0.000000093220000],SOL[0.000000760114000] |
| 00241311 | USD[0.000000043021807],XRP[0.334300000000000] |
| 00241312 | BEAR[77.927000000000000],BTC[0.750485190000000],ETH[0.862000000000000],FTT[25.000000000000000],SOL[92.129886000000000],USD[1.119098593276764],USDT[0.000000003525523] |
| 00241313 | BTC[0.000000060787500],COIN[0.000000028000000],FTT[0.063286160328894]1,NFT[3690618555073269231{1],NFT[40938438023252448311[1],NFT[46414818224589805611{1],USD[2.549544662750000],USDT[0.000000053201400] |
| 00241316 | USD[0.015625290000000] |
| 00241320 | ADABULL[0.000000061400000],AURY[250.000000000000000],BNBBULL[0.000000094300000],BTC[0.000000044076155],BULL[0.000000015720000],CLV[100.200000000000000],DOGEBULL[0.000000068780000],ETCBULL[0.000000076000000],ETHBULL[0.000000076000000],FTT[8.686262678780518O],GRTBULL[0.000000069000000],LINKBULL[0.000000018885800],MATICBEAR[269811000.000000000000000],TRX[0.000019000000000],USD[28.6847230914463115],USDT[0.000000124787997],XLMBEAR[0.000000030000000] |
| 00241321 | AAVE[0.000000085000000],BNB[0.000000033000000],BTC[0.000000144000000],DYDX[0.000001000000000],ETH[0.000000183489537],FTT[0.000000009384986],NFT[5244810028015552711{1],SRMD[0.000369400000000],SRM_LOCKED[0.071389020000000],SUN[0.000000006000000],TOMO[0.000000055000000],USD[1.355420111109810O],USDT[0.000000660163522] |
| 00241323 | AXS[0.000000054119828],BNB[0.000000015931210],BTC[0.000000001338689],ETH[0.000000029665030],FTT[0.000000010197474O],LINK[0.000000015034547],LTC[0.000000039359054984],LUA[0.000000100000000],MATIC[0.000000567061190],RUNE[0.000000046331696],SOL[0.001485434620360O],SUSHI[0.000000001220242586],TRX[0.000140000000000],USD[0.001680324094423],USDT[0.000000014323366],XRP[0.000000000000000] |
| 00241326 | BTC[0.000000403300000],BVOL[0.000000000000000],FTT[0.000043130586645O2O],GRT[5187.472811710000000],RSR[0.000000079748000],SXP[0.000000000000000],TRX[0.000430000000000],USD[0.257835441617940O],USDT[0.000000005863996] |
| 00241329 | USD[0.000000107671064],USDT[0.000000024193400] |
| 00241331 | FTT[0.103655245083780O],PAXG[0.000000000000000],USD[0.037517377148000O] |
| 00241333 | ETH[0.000000069000000],ETHW[0.005000000000000],USD[1.529574850000000O] |
| 00241335 | AMPL[0.000000003773805],USD[143.850962428247806O],USDC[13.195487630000000] |
| 00241336 | CLV[0.084200000000000O],USD[0.000000046913100] |
| 00241338 | BAND[0.000000013328300O],BARD[0.457517300000000],BNB[0.000000076420000O],BTC[0.000579836451800O],COMPBEAR[0.007748000000000],CRO[9.994180000000000O],CRV[8.998200000000000O],DOGE[2936.883186255937310O],DOT[0.000000007409820O],EOSBULL[0.000000081310O8],ETH[0.000000058512000O],FTT[8.207311480000000O],KNC[0.000000198143O0O],LINK[0.000000044110500],LUNA2[4.108869290000000O],LUNA2_LOCKED[3.559301779000000],LUNC[0.000000011116200O],NOK[0.000000042689210O],RUNE[0.000000945280000],STEP[56.688684600000000],SUSHI[0.000000008940000O],TRX[0.001212000033400O],USD[210.093684981480672Z],USDT[2616117660770373 41] |
| 00241340 | ATLAS[76495.900000000000000O],POLIS[636.286720000000000O],USD[1519.402267350400000O] |
| 00241342 | ETH[0.000000100000000O],FTT[0.000000999914458],MATIC[0.000000005804144],SOL[0.000000006150500O],TRX[0.000001000000000O],USD[0.000000072170849],USDT[0.000008181107506O] |
| 00241343 | COMP[0.000062400000000O],DOGE[0.288000000000000O],ETH[41.500825135000000O],ETHW[34.554825135000000O],FTT[150.072488000000000O],LUNA2[0.000012367004401],LUNA2_LOCKED[0.000288463010301],MANA[0.020700000000000O],MKR[0.000522060174605O],RUNE[0.079240000000000O],SOL[0.000002750000000O],SRM[21.120780200000000O],SRM_LOCKED[246.196200710000000O],SUN[979322.220000000000000O],USD[34582.812052431951O],USDT[0.000000007552221],USTC[-0.000177505000000O],YFI[0.000698040000000O] |
| 00241345 | ADABULL[0.000000090000000O],AMPL[0.000000025523123],BCH[0.000000004289200O],ETH[0.309103840000000O],ETHBULL[0.000000007620000O],EUR[17127.000000000000000O],FTT[125.000203567089849S],LINKBULL[0.000000010000000O],LUNA2[0.135069922500000O],LUNA2_LOCKED[0.315163152500000O],LUNC[23941.760000000000000O],SOL[165.334729640000000O],SRM[0.097278289199200O],SRM_LOCKED[1.660161590000000O],SXPBULL[0.000000000000000O],USD[11081.619803658675498O],USDT[0.000000197708080O] |
| 00241346 | BTC[0.000000005000000O],USD[0.200442792603104O6] |
| 00241349 | NFT[556167618838564661[1],USDT[0.000000456000000O] |
| 00241350 | BLT[0.000000000000000O],USD[0.043796298647105T],USDT[4.094916683352684] |
| 00241351 | BTC[0.000000001442841O],COIN[0.000000076000000O],FTT[0.000000095138175],LUNA2[0.162721916900000O],LUNA2_LOCKED[0.379684472800000O],LUNC[35433.040000000000000O],NFT[40159050362098242311[1],NFT[40571419114513150411[1],NFT[54779890344152518711[1],OXY[4198.573282440000000O],OXY_LOCKED[902671.755725320000000O],USD[0.818436441638726O],USDT[0.000000015180011O2] |
| 00241352 | AMPL[0.000000004898336],USD[60.142965047000000O],USDT[0.005532000000000O] |
| 00241356 | EOSBEAR[0.009722000000000O],EOSBULL[0.008128000000000O],ETHBEAR[0.059200000000000O],USDT[0.734800312000000O],XRPBULL[0.009421000000000O] |
| 00241357 | HT[0.059900000000000O],USD[0.0963365827500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00241359 | USD[-1.29451269686500000],USDT[1.66000000000000000] |
| 00241361 | ATLAS[8.71120000000000000],FTT[0.23057756749279000],USD[-33.98961041399477977],USDT[36.85462127723887245] |
| 00241363 | USD[0.00000001156943008] |
| 00241366 | 1INCH[12.99253100000000000],AAVE[0.34975815000000000],ADABULL[0.10390279934770000],ALPHA[14.00000000000000000],ATOMBULL[1285.94771764200000000],BAL[2.39000000000000000],BAT[0.99165800000000000],BCHBULL[14.89557488000000000],BNBBULL[0.06076975950000000],BTC[0.02445417631150000],BULL[0.29675679070900000],BVOL[0.00003413000000000],CLV[0.09829550000000000],COIN[0.16771844947200000],COMP[0.12830000000000000],CQT[160.00000000000000000],DOGE[913.32100000000000000],DOGEBEAR[137972.40000000000000000],DOGEBULL[0.00961633402700000],ENJ[15.95993900000000000],EOSBULL[7848.18465840000000000],ETCBULL[0.04217390480000000],ETH[-0.04217390480000000],ETHBULL[0.01311393648000000],ETHF[0.15099689600000000],FTT[15.99276390000000000],GALA[20.00000000000000000],GRTBULL[2.58724206900000000],HOOD[0.94972384000000000],HT[1.89870990000000000],KNC[0.00013908000000000],KSHIB[0.00000029683500000],MATIC[392.12921800000000000],LINK[429.02903000000000000],LINKA[7986420000000000000],LINKA2[1.06CKED[88.89762643800000000],MATIC[224.878000000000000],MATICBULL[213.45841165000000000],OKB[4.09724150000000000],SLP[5710.00000000000000000],SOL[1.17362052000000000],SRM[37.09132820000000000],SXPBULL[21.42505860000000000],THETABEAR[0.00233700000000000],THETABULL[0.00390394037000000],TRX[0.71007100000000000],TRXBULL[26.23910625000000000],UNI[8.74696390000000000],UNISWAPBULL[0.00100699273470000],USD[221.27164702893577050000],USDT[50.55625766295652336],VETBULL[1.75741056690000000],XLMBULL[3.49364969790000000],XRP[77.00000000000000000],XRPBULL[1243.54186940000000000],XTZBULL[12.04744530000000000],ZECBULL[10.00864092700000000] |
| 00241368 | BAL[0.00610107000000000] |
| 00241372 | ATLAS[11920.00000000000000000],DEFIBULL[0.00000008300000000],ETH[0.83500000000000000],ETHW[0.83500000000000000],EUR[0.00000005532983],FTT[6.94963860923435],GT[116.29559523000000000],SHIB[2430000.00000000000000000],SRM[95.00000000000000000],SXPBULL[0.00000075650000],TRYBBULL[0.00489674150000000],UNI[22.00000000000000000],UNISWAPBULL[0.00000026000000],USD[2.47455474574113471],USDT[50.00000050875512],YFI[0.00000000000000000] |
| 00241375 | DMGBULL[201.2000000000000000],USD[4180710288845410] |
| 00241378 | ETH[0.00000005581287],USD[0.05373479546990043],USDT[0.000033543082920] |
| 00241386 | AMPL[0.00000003770548700],C30.35615143719874000],ROCK[3.33233340000000000],SRM[416.81065463000000000],SRM_LOCKED[11.88604617000000000],UNI[0.06067800163135],USD[-319.09549609841067880000000000],USDT[40.16354967294374555] |
| 00241379 | BTC[0.00000003793710000],ETH[2.31197628846455],FTT[25.03720943894718090],KNJ[1.00000000000000],USD[0.00649385737951],USDT[0.0000000867947714],WBTC[0.00000000044098325] |
| 00241386 | ATLAS[1.98280000000000000],USD[18.04150700853487820],USDT[0.0000000576020687] |
| 00241387 | ADABEAR[65686.00000000000000000],ALGOBULL[191220.14300000000000000],ATOMBULL[8.89275530000000000],DOGEBEAR[4727011300.00000000000000000],LTCBULL[0.00712150000000000],LUA[11.7000000000000000],SXPBULL[11.87151771000000000],USD[0.06511373080869830],USDT[0.000003057021950],XRPBEAR[6333.950000000000000] |
| 00241388 | AKRO[0.09646368000000000],AVAX[0.00000000135076280],BNB[0.00500000043793970],BULL[0.0000963530000000],CHZ[9.553500000000000],DMG[0.0912225000000000],DMGBULL[0.00006207000000000],ETH[0.01320195712841],ETHW[0.01320186631499],LINK[0.0921305600000000],LINKBEAR[0.0504845000000000],LINKBULL[988.72988563000000000],USD[362.369684125910450],USDT[1968.22030185720740091],XRPBULL[0.014931000000000] |
| 00241389 | ETH[0.00009525900000000],ETHW[0.00095259000000000],OXY[0.74253500000000000],USD[0.00944023382500000] |
| 00241391 | BEAR[113.15934950000000000],EOSBULL[0.00809650000000000],ETHBEAR[0.048920000000000],LINKBULL[4.15437050000000000],LINKBULL[0.00008226500000000],USD[25.00000000000000000],USDT[0.0000050000000],VETBULL[0.11620000000000000],XRPBULL[5.69891700000000000],XTZBEAR[0.08517050000000000],XTZBULL[0.000834700000000] |
| 00241392 | ADABULL[0.00000726050000000],BNBBULL[0.00091421500000000],BULL[0.00001993400000],USD[0.10134055511802000] |
| 00241395 | ATLAS[5.466000000000000],BNB[0.00000020000000],COPE[0.99720000000000000],DOGE[5.00000000000000000],FTT[0.04125305000000000],KIN[1.0000000000000000],LTC[0.00720000000000000],MATH[0.06679500000000000],MER[0.17641600000000000],OXY[0.17327500000000000],POLIS[0.01770400000000000],Q84.12146667000000000],RAY[0.04975000000000000],SAND[0.99980000000000000],SRM[2.00461435000000000],SRM_LOCKED[0.04162674000000000],STEP[0.08726650000000000],SUSHI[0.99980000000000000],TRX[0.00045000000000000],USD[8.60023329589463855],USDT[0.00000000637990575] |
| 00241396 | ADABULL[0.00082658900000000],ALGOBULL[2043.00000000000000000],ASDBULL[0.00000002200000],BNBBULL[0.00000065220000000],BTC[0.0096068200000000],MATICBULL[0.05801000000000000],SXPBULL[484.71506500000000000],THETABULL[0.00043342000000000],TOMOBULL[289.86625000000000000],TRXBULL[0.74521000000000000],USD[-0.45356554733322921],USDT[0.00000013129571000],VETBULL[0.00507805200000000],XRPBULL[5.79665250000000000],XTZBULL[9.47940005000000000],ZECBULL[0.03882198200000000] |
| 00241406 | ATLAS[7.83200000000000000],COIN[0.00798400000000000],LTC[0.00900000000000000],LUNA2[0.87127883180000000],LUNA2_LOCKED[0.03298394100000000],LUNC[189722.80000000000000000],SRM[0.96160000000000000],STEP[0.05954000000000000],TRX[0.67048500000000000],USD[3.32575774697292862],USDT[2.8513796540678490] |
| 00241408 | BTC[0.00000003256687S],ETH[0.00000010000000],SRM[0.00651037000000000],SRM_LOCKED[0.0247556100000000],USD[0.00010481073438],USDT[0.0000000798965176] |
| 00241409 | FTM[0.00000001265140],USD[0.00000004274998],USDT[0.000000206268194] |
| 00241410 | BAL[0.00867188000000000],USDT[0.2371684625000000] |
| 00241411 | USD[0.01329700000000000] |
| 00241412 | BAL[0.00871200000000000],USDT[0.000001304145858] |
| 00241414 | BNB[0.0020570000000000],NFT [450449720918167217][1],NFT [541863263005990601][1],USDT[0.3858138290000000] |
| 00241415 | ETH[0.00943005000000000],FTT[0.00094300962779327],FTT[25.09523100000000000],NFT [515788905229779077][1],TRUMP_TOKEN[30.80000000000000000],TRX[0.00077800000000000],USD[64.00976621330042720000000000],USDT[0.00843783815729937] |
| 00241419 | SRM[0.13093030000000000],SRM_LOCKED[0.51840835000000000],USD[-0.00594046867274B7],USD[0.00281985000000000] |
| 00241422 | ATLAS[9.00000000000000000],AURY[0.34060500000000000],BOBA[0.05838000000000000],DAI[0.09832035000000000],DOGE[0.06298387669086S9],ETH[0.00095847500000],ETHW[0.00041862500000],FTT[0.04337534400000000],LUNA2[0.00433747111100000],LUNA2_LOCKED[0.01012076593000000],OMG[0.19215250000000000],POLIS[0.07940000000000000],SPELL[0.0865000000000000],STG[0.75833250000000000],USD[236167.14495569694145071],USDC[19998.00000000000000000],USTC[2.61399000000000000] |
| 00241423 | USD[17.99606961000000000],XRP[816.00000000000000000] |
| 00241426 | BTC[0.00000000596411Z],ETH[0.00033322196020400],ETHW[0.00078164283051148],FTT[0.02139545468504B],SRM_LOCKED[54.55272032000000000],USDT[0.00017796511236],XRP[0.00000000496569B8] |
| 00241428 | ALC[0.00000000027500000],AMPL[0.00000000214190Z0],ATLAS[8.494635100000000],AUD[0.00000023110174],BTC[0.00000025551045],CEL[0.00000004000000],DAI[0.05974131000000000],ETH[0.00239330060000000],ETHW[0.002393277155909],FTT[2.14514595367580618],PERP[0.00000000000000],SOL[0.0000010000000],SRM[0.0296550000000000],SRM_LOCKED[0.75720019000000000],TOMO[0.00000044945113],USD[3729.91737026000000000],USDT[0.000000000000000] |
| 00241429 | AVAX[60.10369472860000],TRX[0.0000030000000000],USD[41840.10510404000000000],USDT[0.001000000000000] |
| 00241430 | TRX[146.19839145000000000],USD[0.00000008067800] |
| 00241431 | AMPL[0.00000004095489],ATOMBULL[3300.05000000000000000],AUD[4201.96439653158673B],BNB[4.49221959013100],BTC[0.06055447929730],CRV[200.53000000000000000],DOGE[101.60623728386730],ETH[2.50250264356887000],ETHW[2.50250264356887000],FTM[719.80417551427999S6],FTT[34.99335000000000000],HGET[5.00000000000000000],MTA[0.984610950000000],RUNE[205.79130917814200],SOL[49.99785000000000000],SPELL[340000.00000000000000000],SUSHI[107.30217195982518],USDI-1654.82927586683718990000000000],YFI[0.02153163067983B3] |
| 00241432 | AVAX[0.00000003966476S],EUR[0.00000002861468B],FTT[0.00000002603604],USD[0.000034904945113],USDT[0.000000022785322],XRP[0.0000000742838000] |
| 00241433 | AMPL[0.00000004886802],BTC[0.00000005267782],COMP[0.00000004000000],DYDX[0.00000006448000],FTT[0.00000003052776T],USD[0.3587355128046540],XRP[0.0000000209496003],YFI[0.00000000000000] |
| 00241438 | ATOM[37.890647521124486Z],BNB[0.0000000611648000],BTC[0.12052241154055963],ETH[1.99009227437614554],FIDA[0.08771896000000000],FIDA_LOCKED[0.46165840000000000],FTT[0.00000007564026B],KNC[0.0000001454614000],LINK[0.00000001373680],MATIC[0.00000006340027Z],RAY[0.00000000554070800],SOL[0.00000008000000],SRM[0.00000000000000],SRM_LOCKED[0.09373398000000000],TRX[0.000000004660894],USD[0.000002271562081T],USDT[0.00000000335799105],XAUT[0.000000001334640] |
| 00241439 | ATLAS[0.00000007557571S],BCHBULL[0.00000004298972B],FTM[60.00000000000000000],BNB[0.00000004449581700],BTC[0.1584600000000000],BULL[0.00064220000000000],EOSBULL[203051.86751000000000000],ETHBULL[0.00027269000000000],GRTBULL[14351.99795869504632],POLIS[0.00000000474719440],SOL[0.0020000000000],SWAP[0.00850000000000000],SXPBULL[0.044992217330000000],USD[77635318485971436],USDT[0.572928038454990000] |
| 00241445 | ALCX[0.00000000570000000],ETH[0.00000009738714],BULL[0.00000000000000000],BVOL[0.00000000400000],ETHBULL[0.00000007356294],LINKBULL[0.00000000000000],LTC[0.0000005247500],SRM[0.121478800000000],SRM_LOCKED[105.26154100000000000],USD[555.24364407635092311],USDT[0.00000004866858] |
| 00241446 | BTC[0.00000000188295S],FTT[0.00000001896138],TRX[0.00000910000000],USD[-0.00000002121900],USDT[0.00000002121900] |
| 00241447 | ADABEAR[927465.58960000000000000],ALGOBEAR[442507.46000000000000000],ALGOBULL[19300.00000000000000000],ALTBEAR[1399.02000000000000000],ASDBULL[4.86655600000000000],ATOMBEAR[13095.53000000000000000],ATOMBULL[20.92590000000000000],BALBEAR[3532.92830000000000000],BALBULL[0.52990000000000000],BCHBEAR[1149.59500000000000000],BCHBULL[21.59730000000000000],BNBBEAR[4097.00000000000000000],BNBBULL[1.95710000000000000],BSVBEAR[28608.17300000000000000],BSVBULL[4.71500000000000000],BTC[0.00000000000000000],DEFIBEAR[366.15300000000000000],DMGBULL[22.77390000000000000],DOGEBULL[0.04996500000000000],DRGNBEAR[4977.83695100000000000],DRGNBULL[20.09900000000000000],EOSBEAR[4097.19000000000000000],EOSBULL[17.5584100000000000],ETCBEAR[11918.80000000000000000],HTBEAR[87.5786800000000000],KNCBEAR[25.9868000000000000],KNCBULL[464.5700000000000000],KSHIB[2.42640253000000000],LINKBEAR[4942337.80000000000000000],LINKBULL[93.00000000000000000],LTCBULL[9.09000000000000000],MATICBEAR[22127.00000000000000000],MATICBULL[0.40000000000000000],MIDBEAR[9593.58420000000000000],MKRBEAR[113.92020000000000000],MKRBULL[32.00000000000000000],OKBBEAR[1247.31000000000000000],SUSHIBEAR[3227.17355000000000000],SUSHIBULL[289.21740000000000000],XPBEAR[36225.73727200000000000],THETABEAR[10555.67620000000000000],TOMOBULL[215.35573000000000000],TRX[94.47968570000000000],TRXBEAR[39374.49500000000000000],USD[0.00000000480945],USDT[0.0000000180945],VETBEAR[2798.94000000000000000],VETBULL[5.1005000000000000],XAUBULL[0.49954200000000000],XRPBULL[2.40000000000000000],XTZBEAR[111.22160000000000000],XTZBULL[8.39341020000000000],YFIBEAR[3445.50000000000000000],ZECBEAR[0.00000000000000],ZECBULL[2.1984600000000000] |
| 00241449 | AAVE[0.01003122700000000],ALCX[2.56196593000000000],AMPL[0.00000001439103S],ATOM[5.19840567938393S],AVAX[0.382102520125761],BAL[0.00000010000000],BCH[0.01029019000000000],BCHP[0.00029100000000000],BNB[0.02647341728822630],BTC[0.03495105446319SB],CHZ[0.03495105446319S66],COPE[0.00001000000000],CREAM[0.00000020000000],CRO[0.00000000000000],DEFIBULL[4.29855500000000000],DNT[28.63481382026000000],DODO[0.00000000000000],DOGE[42.0000000000000000],ENJ[2.80000000000000000],EOS[0.00000000000000],ETC[0.00000000000000000],ETH[0.08998050000000000],ETHW[0.08998050000000],FIDA[0.00000000000000],FTM[1.24380098181751640],FTT[556.29770254547049S],FXS[0.10000000000000000],GMT[1.00481100000000000],KNC[0.0000013500000],LINK[0.0000000000000],LTC[0.0000000000000],LUNA2_LOCKED[0.23326607100000000],MAPS[28915.52868171000000000],MATIC[5.35409300000000000],MID[0.10175477853359S6],MKR[0.10175477853359S66],NEAR[0.94674396000000000],NFT [393774.49500000000000],NFT [437902207172130453][1],NFT [436739227974505936][1],NFT [436739227974505936][1],NFT [425830535140400361][1],NFT [468183969512392668][1],NFT [476534708566444081][1],NFT [476534708566444081][1],NFT [476534708566444081][1],NFT [4791536366826122][1],NFT [527132547419081200][1],NFT [528165146351089423][1],NFT [533360940771540385][1],NFT [561638926086936][1],OXY[3465.27438110000000000],PAXG[4428327006264993],SAND[0.24320010000000000],SCRT[0.00000000000000],SHIB[0.87814793999988000],SPA[0.0000000000000],SRM[0.00000000000000],SRM_LOCKED[10.12288820000000000],STEP[0.00371372000000000],STG[7.15046100000000000],STSOL[0.013524258065666217],SXP[535.88789220001800000],TOMO[0.00000000000000],TRX[100.480138090000000],TULIP[0.00000000000000],USD[16182.46276227657000000000000000],USDC[0.023346033503852],WAVES[0.00000002169994000000000],YFI[0.00000000009624850001] |
| 00241450 | BTC[0.00000002050620],BULL[0.00000006000000],DEFIBULL[0.0000000670000000],EOSBULL[11.19787200000000000],SOL[0.00000009000000],USD[0.02614461048411196] |
| 00241453 | USD[0.00000008762569B],USDT[0.00000000836000] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241458 | USD[5443.453100649390418] |
| 00241459 | BTC[0.968420123321 6524],DOGE[16.000000000000000],TRX[0.000180000000000],USD[0.000009463380036],USDT[0.000089824608218] |
| 00241464 | BAD[1.000000000000000],BTC[0.000012848346405],ETH[25.273040190000000] |
| 00241467 | USD[0.000000089120000] |
| 00241469 | ADABULL[0.000000004000000],ETHBULL[0.037418049500000],LINKBULL[11.147470000000000],USD[1135.614700169024200] |
| 00241470 | BCH[0.010805250000000],BCHA[0.010805250000000],BTC[0.000079794500000],ETH[0.006543145000000],ETHW[0.006543145000000],LINK[0.08525900000000],SXP[57.141147500000000],TRX[0.000020000000000],USD[5.000000000000000],USDT[0.000000002500000],YFI[0.000991355000000] |
| 00241473 | 1INCH[0.000000021484100],AMPL[0.000000004213014],BNB[0.000000052164962],BTC[0.000000013279221],CEL[0.000000000005004500],CVX[0.017366870000000],ETH[-0.000000001029455],ETHW[0.000000012328526],FTT[150.076010980000000],GOG[2547.444314230000000],IMX[8510.493063520000000],LINK[132.062312262637300],NFT [31616527231000084111][1],NFT [52847342865561426811][1],RUNE[0.000000084878800],SOL[0.000000173476859],USD[14980.109755745546516],USDC[2.122853060000000],USDT[0.000000115372271],WBTC[0.000000007730951 0] |
| 00241475 | AVAX[0.000000008330166],BTC[0.000053321387350],BULL[0.000000085400000],COMPBULL[0.005965550000000],DOGE[0.442755000000000],ETH[0.008000000000000],ETHBULL[0.000000005000000],ETHBULL[0.000000005000000],ETHW[0.008000000000000],FTT[0.081696500000000],GRTBULL[0.093251500000000],HXRO[0.843565000000000],SNX[0.0098 92500000000],USD[3.854381225419542],USDT[0.000000146729380] |
| 00241476 | AMPL[0.000000004879051],APE[0.089797000000000],ATOM[0.099050000000000],AVAX[0.003969146025974],BTC[0.002111720602125],ETH[0.030962589085149],ETHW[0.023000000000000],FTT[0.000000006768409],LTC[0.057810933880228],LUNA2[0.460305382700000],LUNA2_LOCKED[1.074045893000000],RUNE[40.200000000000000],STEP[0.062501000000000],TRX[0.000010000000000],USD[0.000000138889724],WBTC[0.000000053601532] |
| 00241477 | 1INCH[615.466484440000000],AAVE[16.725957450000000],ALPHA[7084.799045000000000],ASD[247.461997500000000],BADGER[18.941622750000000],BAL[100.000500000000000],BIL[0.999405000000000],BTC[0.973721795000000],BUSD[31.348187830000000],CRV[1542.279315000000000],ETHW[17.451575664607231],FTT[1001.000224245489396],GBP[0.159020000000000],GRT[3863.402475000000000],LINA[12502.556550000000000],LUNA2[109.536034500000000],LUNA2_LOCKED[255.584080500000000],LUNC[0.001244500000000],MNGO[0.141600000000000],NFT [291267787677892911][1],NFT [312339384477264603][1],PORT[90276.500000000000000],RAY[306.459418260000000],REN[2342.605320000000000],SOL[1245.958784780000000],SRM[1725.756153040000000],SRM_LOCKED[3169.962949640000000],SUSHI[165.901230000000000],UNI[400.000000000000000],USD[4388.137467069875742],USDC[57274.227555120000000],USDT[5.741650047052162],USTC[5000.000000000000000],WFIL[0.180613650000000] |
| 00241479 | BALBEAR[0.000051780000000],USD[3.513210389600183],USDT[0.000000014128049] |
| 00241481 | CVX[0.000000014000000],ETH[0.000000003768715 0],FTT[0.016462118924203 4],TRX[0.000020000000000],USD[0.000000138889724],WBTC[0.000000053601532] |
| 00241482 | ALGOBULL[44170.607000000000000],AVAX[0.086617500000000],BTC[0.000637800000000],SXPBULL[0.137908230000000],USD[0.499899857205000],USDT[0.003063754000000] |
| 00241483 | BTC[0.000000003597275],CHZ[50250.000000000000000],ETH[0.076995344000000],FTT[20.482533890374677],USD[765.875058700320596],USDT[0.000000027501393] |
| 00241484 | ADABEAR[0.092460000000000],DOGE[0.628000000000000],ETH[0.000000010000000],ETHBULL[0.000000001000000],FTT[0.000000029081134],LINKBEAR[0.523900000000000],SXPBULL[0.000000008000000],USD[0.423312095010467],USDT[0.000000138570427] |
| 00241485 | AMPL[0.000000005192152],BCH[0.000000009880000],BTC[2.000000000000000],CREAM[0.000000000000000],ETH[0.000000006500000],FTT[0.090574965047587],LTC[0.000000005000000],SRM[175.602813510000000],SRM_LOCKED[634.592152760000000],TOMO[0.000000005000000],USD[0.020288529282247],USDT[0.000000009000000] |
| 00241487 | SPA[2.142000000000000],TRX[0.000024000000000],USD[0.000000101535615],USDT[0.000000059693096] |
| 00241488 | USD[3.666299910000000] |
| 00241491 | CEL[1000.013902000000000],COMP[0.000013966000000],DOGE[5.000000000000000],FTT[0.005000000000000],LUNA2[83.209747060000000],LUNA2_LOCKED[194.156076500000000],MOB[99.810000000000000],TRX[0.000020000000000],USD[-7.014105105842 3128],USDT[68540.715902700000000],USTC[0.525000000000000] |
| 00241492 | BEAR[7.193701000000000],LINKBEAR[9.980050000000000],LINKBULL[0.000289965000000],SUSHIBEAR[8.590408000000000],SUSHIBULL[0.596556000000000],USD[0.007799760875000] |
| 00241493 | USD[22.231832300000000] |
| 00241494 | USD[0.140494404461 5000],USDT[0.010773000000000] |
| 00241495 | BF_POINT[200.000000000000000],FTT[0.000105220000000],USD[738.548626488405008 3],USDC[6000.000000000000000] |
| 00241496 | AMPL[0.000000008446084],CHZ[0.000000009216982 0],TRX[0.000003874151 5],USD[0.437584763565872 0],USDT[0.000000007425927 9] |
| 00241497 | BCH[0.000000050000000],USD[1292266733165400] |
| 00241498 | BVOL[0.000514481000000],LINKBEAR[8.667500000000000],USD[0.435194912385711 1],USDT[0.000000009715000] |
| 00241500 | ETH[0.004255380000000],ETHW[0.004255381383496 8],USD[5.366648175769739000000000] |
| 00241501 | DOGEBEAR2021[0.000816600000000],TRX[0.000010000000000],USD[0.031177946499839 4],USDT[0.436384000000000] |
| 00241504 | KIN[848700.000000000000000],USD[0.000004987733490 4] |
| 00241507 | BTC[0.005248200000000],USD[8.180826180000000] |
| 00241511 | PAXG[0.000084040000000],USD[0.022930415820412 1],USDT[0.000000002090802 0],XAUT[0.000086700000000] |
| 00241513 | BTC[0.000000004000000],FTT[0.167598956559 4500],TRX[0.000003000000000],USD[0.000002243282967],USDT[277.638243046286780] |
| 00241515 | ETH[0.000000100000000],FTT[0.216221631928532 6],USD[0.571678446713291 7],USDT[0.000000057299531] |
| 00241516 | ALGOBULL[49567.016000000000000],BEAR[0.075445500000000],BTC[0.000069000000000],SXPBULL[0.162891605000000],USD[0.062264981560000],USDT[0.0085003720000000] |
| 00241517 | USD[0.013408506184640 0] |
| 00241518 | USD[0.000000084151147] |
| 00241521 | USD[1.030622360000000] |
| 00241523 | BTC[0.000542285207737],CBSE[0.000000003017250 0],COIN[0.000000057960000],ETH[0.000000050000000],SPY[0.000000005000000],USD[-0.827769367764537],USDT[0.000000088387281] |
| 00241528 | USDT[498.830000000000000] |
| 00241529 | AAVEBEAR0.001426500001265000],USDT[0.000010029060026] |
| 00241530 | BTC[5.017124272419420 0],BULL[0.000000007000000],DOGE[0.935585000000000],ETH[10.000374750000000],FTT[0.099336500000000],GBP[100000.000000000000000],HNT[10000.324960000000000],LUA[20007.529222250000000],LUNA2[91.885467490000000],LUNA2_LOCKED[214.399424100000000],LUNC[20008253.999500000000000],SRM[204.510517000000000],SRM_LOCKED[868.896534900000000],SUSHI[0.325000000000000],USD[26928.242385012303594900000000],USDC[50000.000000000000000] |
| 00241532 | BTC[0.000000047607984],ETH[0.000000150730900],FTT[0.000000007193844],ROOK[0.000000010000000],SOL[0.006500000000000],SUSHI[0.470000002956280],USD[483.071733653170408100000000],USDT[0.000000011541280] |
| 00241539 | BTC[0.000000000092229],PAXG[0.000042645000000],USD[5.594540589951 3638],USDT[0.000000011000000] |
| 00241540 | 1INCH[-0.019672908183197],USD[-5.365022246360559],USDT[199.858676560000000] |
| 00241543 | BTC[0.000062560000000],ETH[-0.002147904648 2004],ETHW[-0.002134225884 2373],USD[2.949098640000000] |
| 00241544 | ETHW[0.000679400000000],MNGO[4.918000000000000],TRUMPFEBWIN[6438.659800000000000],TRX[0.000000000000000],USD[0.000727481100000],USDT[0.000000003392035],XRP[0.999990000000000] |
| 00241546 | BTC[0.000000025000000],PAXG[0.000000080000000] |
| 00241547 | BTC[0.000000009500000],USD[0.312495785750000] |
| 00241548 | AVAX[0.000000060000000],ETH[0.000741930000000],SOL[0.005157910000000],USD[2.429384103000000000] |
| 00241550 | USD[0.000000078930500] |
| 00241551 | AMPL[0.000000147497 1],ATOMBULL[3.000000009800000],BVOL[0.000000002490000],NFT [325543428470728952][1],NFT [411154030102709708][1],NFT [523955212981730838][1],NFT [565386245477631093][1],SRM[0.853529220000000],SRM_LOCKED[13.321609610000000],USD[24.507535835236106],USDT[0.000000010430160] |
| 00241552 | BTC[0.001386700000000],UMEE[9.764000000000000],USD[-0.022967226095445 3],USDT[0.130000005130964 0] |
| 00241555 | BCHBEAR[0.063602950000000],BEAR[0.042067500000000],EOSBEAR[0.002892500000000],ETHBEAR[0.355177000000000],ETHBULL[0.000000005000000],LINKBEAR[7.686325000000000],XRPBEAR[0.000907395000000],XTZBEAR[0.016329500000000],XTZBULL[0.000000009500000] |
| 00241556 | BAL[0.005813000000000],COMP[0.000026000000000],USDT[0.061294615000000] |
| 00241557 | AAVE[0.000000045765738],AUD[49741 6.384331619950003 5],BADGER[0.000000005000000],BF_POINT[300.000000000000000],BTC[0.000536834601041],BUSD[28944.998416560000000],COMP[0.000000047500000],DOGEBEAR2021[0.005349500000000],DOTI[0.005349500000000],ETHW[0.000596759276026],ETHW[0.000596745000000],FTT[391.994266197399275 6],LTC[0.002188335000000],SRM[154.165683140000000],SRM_LOCKED[815.29.154211130000000],SOL[0.002188335000000],SRM[154.165683140000000],SRM_LOCKED[815.154211130000000],TRX[47840.001032000000000],USD[1708.611655209469736 0],USDC[92772.693897320000000],USDT[92001.631020740013694689],XRP[641.000000005000000],YFI[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241558 | USD[8.917499212250000000] |
| 00241559 | BTC[0.000000037072500],FTT[0.050172061692141 2],SRM[0.170618659955480 0],SRM_LOCKED[1.159567640000000 00],USD[0.573782400000000 0],USDT[0.000000060154637] |
| 00241563 | ALCX[0.000000005000000 00],ASD[0.00000000130000 0],ATOM[0.0000000375014910 0],BTC[0.00000006060000000],ETH[0.000000006503643 12],GMEPRE[0.00000001108 1376],LUNA2[0.33413602910000 00],LUNA2_LOCKED[0.779650734600000 00],OKB[0.000000009199587 9],RAY[0.000000009876000 0],USD[0.000000044600705],USD[0.000000035005003071 5197],USTC[0.0000000003560000],FTT[0.00000006100000 0],USDT[0.000000001512167] |
| 00241565 | FTT[0.00000000100000000],SRM[22.917015170000000 0],SRM_LOCKED[1683.165455960000000 0],USDT[0.000000009 8202462] |
| 00241567 | USD[30.000000000000000] |
| 00241570 | USD[137.904491920000000 0] |
| 00241574 | USD[223.65316727 5842116] |
| 00241576 | ALCX[462.110524480000000 0],BTC[299.036790656407 7210],CRV[0.848060000000000 0],ETH[0.002447699528100],ETHW[0.000583894000000 0],FTT[0.235299796882 4468],KIN[371541714.2000000000000000 0],MEDIA[1186.432586820000000 0],MTA[260191.515240000000000 0],NFT (29190383709398 5313)[1],NFT (553616203357122757)[11],SRM[3649.950887540000000 0],SRM_LOCKED[2600.060963600000000 0],STG[60226.621300000000000 0],USD[8845.591667443348 6327],USDT[1.00000000053 91976] |
| 00241577 | BTC[0.00000000933905 17],DMGBULL[0.0000000075000000],ETH[0.000000035000000],FTT[0.00000001050436],USD[0.0000000001835523652],USD[0.000000001835523 652] |
| 00241578 | AMPL[0.00000000062212 43],BULL[0.0000000030000000],BUSD[1448.086238100000000 0],ETHBULL[0.000000008000000 0],FTT[0.000000027058343 8],LUNA2[0.0565152020200 00],LUNA2_LOCKED[0.013186880470000 0],SRM[0.000101970000000 0],SRM_LOCKED[0.0005719500000000 0],USD[0.0000000087405 98],USDT[0.00000003932 2487.1],USTC[0.800000000000000] |
| 00241579 | USD[960.331032010000000 0] |
| 00241583 | AAVE[0.0000000025687400],ALCX[0.000999596250000 0],AMPL[0.000000003602889],AXS[0.00100023343320 4],BCH[0.0035814061776536],BNB[0.0011653754200423],BTC[0.000025610744130 5],BUSD[8888.0000000000000000 0],CEL[0.0774628039739070],DAI[0.000000049715250],DOGE[0.000558407920736 0],DOT[0.070000010652 8549],ETH[0.000220072577462],ETHW[0.000221011791771],FTT[300.0089815766188752],LUNA2[0.003038998276 1013],LUNA2_LOCKED[0.0070099597690 30],LUNC[0.075014202959 0473],MATIC[0.0003754974069750],OKB[0.034084312272 5160],SOL[0.000000005034997],SRM[0.118650000000000 0],SUSHI[0.0000000099682 116],SXP[0.0000000166161891],TLRX[0.472254769358 1545],USD[300910.576111123219 2770000000000 0],USDT[0.188284004778020 5],USTC[0.000000050198208] |
| 00241587 | FTT[150.002000000000000 0],SRM[0.402505090000000 0],SRM_LOCKED[5.837494910000000 0],USD[0.244801230649 7500],USDT[0.0043489500000000] |
| 00241589 | BAL[0.005000000000000 0],USD[0.669729162700000 0],USDT[9.053912260000000 0] |
| 00241590 | USD[0.000001934330 9548],USDT[0.0044199200000000] |
| 00241591 | USD[0.139645110840 8769] |
| 00241592 | USD[0.0000000001886 8400] |
| 00241593 | BTC[0.00000000396365 0],ETH[0.0000000071497000],NEAR[0.000000004264 4680],USD[0.00000000886 87498 1],USDC[2039.4517048500000000] |
| 00241595 | LUNA2_LOCKED[2428.741526000000000 0],LUNC[0.000000010000000 0],USD[0.0710384040500 68],USDT[0.0036881039994400],USTC[0.0000000066932791] |
| 00241596 | BEAR[0.032000000000000 0],BTC[0.000000005323858],DOGE[0.000000006298941 7],ETH[-0.000000020000000 0],GRTBEAR[0.00768479000000 00],SUSHIBEAR[0.060000000000000 0],TRX[0.000000001219830 5],USD[0.011098269605100 8],USDT[0.000000038338716] |
| 00241599 | USD[0.999800000000000 0] |
| 00241601 | USD[-2.378819928651 5000],USDT[4.375980000000000 0] |
| 00241603 | COMP[0.000000005600000 0],ETH[0.000000009259674 7],FTT[0.081420673565 6169],LUNA2[1.148097510000000 00],LUNA2_LOCKED[2.678894190000000 00],NFT (443966912976649064)[1],NFT (5591481362368732 20)[1],NFT (5652354236146335 65)[1],ROOK[0.000000008000000 0],TRX[0.000000000000000],USD[0.245706346902035],USDT[1.186413973877905 4] |
| 00241605 | USD[-532.378454698847 6114],USDT[596.330856280000000 0] |
| 00241606 | AMPL[79.5384941565759288],AXS[0.00000000399541 23],BTC[0.000000159000000 0],ETH[0.000000080000000 0],ETH[-0.00000004767091],ETHBULL[0.000000007759609],ETH+[354708460000000 0],GRTBULL[0.000000008159867 4],KNCBULL[0.000000005982819 6],LTC[0.000000036871301],MATH[0.000000067385117],MATIC[0.0000000214640 68],TOMO[0.000000009259159],TOMOBULL[0.00000008574420],TRX[0.000000006187380],USD[0.300629360928080 0],USDT[0.0000000778880191 9],XRP[0.000000005423585],XTZBULL[0.000000008019962 5] |
| 00241607 | ATLAS[53790.000000000000000 0],BEAR[0.031485000000000 0],BNBBEAR[0.0029550000000 00],USD[0.896355749000000 0],USDT[0.000000013772891 0] |
| 00241608 | BNB[0.000000053856500 0],ETH[0.0000000039560000],SOL[0.0000000649060601],TRX[0.000000005376900 0],USD[0.038416332755607] |
| 00241610 | BTC[0.0000000450000000],USD[0.000000072034343],XRP[0.00000000663908 56] |
| 00241611 | BTC[0.000275241355000 0],ENS[0.005690000000000 0],IMX[0.091900000000000 0],PTU[0.662800000000000 0],STARS[0.898000000000000 0],TRX[0.000002000000000 0],USD[-0.504735147867 5437],USDT[0.00000008435 9990] |
| 00241613 | USD[57.093362418019483 2],USDT[-0.000000002472 2424] |
| 00241614 | USD[0.001060585615500 0] |
| 00241615 | USD[0.0003086969058 90] |
| 00241616 | ETH[0.000000008476500],USDT[0.0294474600000000] |
| 00241618 | LOOKS[114.330000000000000 0],SOL[0.000000099924240],STEP[0.0129920000000000],USD[0.00000012709 1680] |
| 00241620 | BNB[0.0000000050000000],BTC[0.00000000759232 55],ENJ[0.892000000000000 0],ETH[0.0000000617110 45],FIDA[0.922887000000000 0],FTT[0.000000032044708],HT[0.000000006700000],RUNE[0.0000000060946894],SRM[0.019556582724 7606],SRM_LOCKED[0.074350020000000 0],TRX[0.000941000000000 0],USD[0.000000003106725],USDT[0.0000000051247252] |
| 00241621 | BTC[0.00004078228165 00],ETH[0.0026339955888101],ETHW[0.00031247723 04849],EUR[0.00000000056041890],FTT[0.000000012112 9008],TRX[1807.0000000000000000 0],USD[5009.260574118437 4098],USDT[23.944151005877 7072],USTC[0.0000000090361 46] |
| 00241624 | BTC[0.00020170000000 0],ETH[0.000316930000000 0],ETHW[0.000316930000000 0],USD[-0.2315476847852160] |
| 00241627 | TRX[0.000017000000000 0],USDT[1.890789000000000 0] |
| 00241633 | BNB[0.00000018963235 5],BTC[0.047000000000000 0],CEL[0.047000000000000 0],COMP[0.000767100000000 0],ETH[0.000000150000000 0],FIDA[0.016539090000000 0],FIDA_LOCKED[0.097952450000000 0],FTT[0.027689910284070 6],LINK[0.000000084830131],MATIC[0.000000004435860],MKR[0.000000074454200],NFT (423527374023573593)[11],NFT (5042804095336290 22)[11],STEP[0.0000001000000000],SUSHI[0.000000008680001],TRUMPFEBWIN[107.0000000000000000 0],UNI[0.000000010000000 0],USD[0.0446883131739586],USDT[0.00872547148464011],BADGER[0.00000000470604 23],BNB[0.00000002005593074],BTC[0.0001735549234 93],DYDX[0.000000100000000 0],FTT[0.00000009577700],RAY[0.000000004339034 8],SOL[0.0000000663236471],TRX[0.0000000081200000],USD[0.0096387270026 7703],USDT[0.0000000057700295],WBTC[0.000000002500000 0] |
| 00241634 | BTC[0.0000001000000 0],USD[0.156860463400000 0] |
| 00241635 | FTT[0.000000071500000],NFT (290763738809895925)[11],NFT (5097169835778417 88)[11],NFT (5635762951268857 947)[11],USD[1836.265001003516810 2],USDT[0.000000001647 7477] |
| 00241637 | BNB[0.000000013894389],BTC[0.00000000456016 66],DMGBULL[0.000000000000000],ETH[0.0000000100920928],TRX[0.000200000000000 0],USD[0.000000003661751 1],USDT[0.0001801973732229] |
| 00241638 | AMPL[0.000000048661575],BTC[0.00000573910700 0],ETH[0.00000008000000 0],FTT[0.048700164145801 9],GARB[0.963200000000000 0],LTC[0.006950000000000 0],NFT (5631357103877644602)[11],MBNB[1.663976100000000 0],SRM_LOCKED[0.659610400000000 0],SUSHI[0.165284540000000 0],USD[34.307851807359220 0],USDT[1.516038264107579 0],XRP[0.688176000000000 0] |
| 00241640 | BTC[0.000000081582775],BULL[0.0001073200000000],COMPBULL[0.50.849800000000000 0],ETH[0.0000001298688 31],LUNA2[1.280256268000000 00],LUNA2_LOCKED[2.987262292000000 0],LUNC[31551.559724740000000 0],SXPBULL[9250866.620000000000000 0],THETABEAR[89982000.0000000000000000 0],USD[-0.924090380484185 8] |
| 00241642 | BTC[0.000000184182 7275],ETH[0.000000044000000 0],FTT[0.000000003746783 90],LTC[0.000000004346678],TRX[0.000080000000000 0],USD[0.041010412668256 4],USDT[0.000000005746581 5] |
| 00241644 | EOSBEAR[0.0038351000000000],EOSBULL[0.003494000000000 0],ETHBEAR[0.048304000000000 0],USD[0.137000000000000 0],USDT[0.685556383750000 0],XRPBEAR[0.354181500000000 0],XRPBULL[30.466157355000000 0] |
| 00241645 | BTC[0.023026870000000 0],ETH[0.653302880000000 0],ETHW[0.653302880000000 0],USD[-31.154505387472341 6] |
| 00241649 | USD[-1.008452037213931 7],USDT[1.118422151865112 2] |
| 00241650 | USD[0.014330964004658 5],USDT[0.000000004075415] |
| 00241655 | FTT[0.190000000000000 0],USD[0.008913548958617 6] |
| 00241657 | TRX[0.00000000000000 0],USD[0.000000004943505 1],USDT[0.000000001700266] |
| 00241659 | AVAX[0.049100000000000 0],NFT (361342864284935166)[11],TRX[0.0255300000000000],USD[-0.002371943795858 3],USDT[0.0064346376750000] |
| 00241661 | BTC[0.006040860725000 0],FTT[4.300000000000000 0],STEP[0.090000000000000 0],USD[0.023233719114 3424] |
| 00241664 | ETH[0.0000000500000000],LUNA2[0.229560850500000 0],LUNA2_LOCKED[0.5364198440000 00],LUNC[49987.358501600000000 0],USD[0.000001708837 36],USDT[2.508156945060 4126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241673 | BAND[0.000000050000000],BVOL[0.000000032000000],ETH[0.000000050000000],LUA[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000050000000],SXP[0.000000050000000],USD[0.080441193453404],USDT[0.000018369013678] |
| 00241674 | USD[0.000011715331841],USDT[0.000000072566197] |
| 00241677 | AMPL[0.000000013070580],BNB[0.000000073931894],BTC[0.000000000101920],BULL[0.000000013000000],BULL[421.418246520000000],COIN[0.000000083560000],DOGE[0.000000123176700],ETH[0.000709075870600],ETHW[0.000019729600],FTT[0.144731902960011341],POLIS[0.000000047791248],SOL[0.000000010294568 5],SRM[0.001685010486383],SRM_LOCKED[0.006813160000000],USD[0.000000805789659],USDT[0.000000040000000],XRP[0.000000081286050] |
| 00241678 | USD[0.000000124970728] |
| 00241681 | USD[0.000000047269208] |
| 00241682 | LUNA2[0.000000003000000],LUNA2_LOCKED[6.951348467000000],TRX[0.271602000000000000],USD[-0.000000693179005],USDT[0.000000006238146],XRP[0.321131000000000] |
| 00241686 | LUA[4.343110505685710] |
| 00241687 | FTT[25.000000000000000],USD[99.466185830000000],USDC[258.280158370000000] |
| 00241691 | BTC[0.000001368500000000] |
| 00241693 | USD[-0.002961563250000],USDT[0.043097000000000] |
| 00241695 | FTT[0.069077629247560],LUNA2[0.002332928075000],LUNA2_LOCKED[0.054434988410000],LUNC[508.000000000000000],TRX[1.108172204269246?],USD[-0.013554506302599],USDT[0.029656679250000] |
| 00241697 | ETH[0.000000050000000],FTT[0.000000030385700],GODS[0.031399000000000],IMX[0.072127000000000],MKRBULL[0.000000036000000],SUSHI[0.000000010000000],USD[4.075910632865029],USDT[0.000000020165567],YFI[0.000000050000000] |
| 00241698 | COMP[0.000076337500000],KNC[0.040131000000000],UBXT[0.908920000000000],USD[0.000000072447531],USDT[0.231898851538196] |
| 00241701 | USD[0.000000102812704] |
| 00241702 | BCH[0.000685295000000],BTC[0.487367997178140],DOGE[25.000000000000000],ETH[0.000000068000000],ETHW[38.375315215205144],FTT[25.083242000000000],LTC[0.003808970000000],LUNA2[0.264485455100000],LUNA2_LOCKED[0.618204661800000],LUNC[57692.300000000000000],TRX[0.000075000000000],UNI[0.0796 510000000000],USD[0.055600016154373],USDT[2.192596576332500] |
| 00241703 | BNB[0.000000003790600],BTC[0.000000007658418],ETH[0.000000100000000],FTT[0.000000046876151],SOL[0.000000030276210],SRM[2.220276310000000],SRM_LOCKED[10.966706430000000],USD[0.000000084160908],USDT[0.000000040000000] |
| 00241706 | USD[6.094208454500000],USDT[0.249383000000000] |
| 00241762 | BRZ[0.000000025000000],BTC[0.000206890625750],KIN[79946.800000000000000],TRX[0.610666000000000],USD[0.608848905537500],XRP[0.356600000000000] |
| 00241764 | BEAR[0.038266000000000],BNB[0.002767600000000],BNBBULL[0.000778925000000],BTC[0.000001514706400],BULL[0.000024555500000],EOSBEAR[0.021416000000000],ETCBULL[0.000340565000000],ETHBEAR[0.177472500000000],ETHBULL[0.008664030000000],LINKBEAR[2.556815000000000],LTCBEAR[0.000382700000 000],LTCBULL[0.092371000000000],USD[0.283974070365000],USDT[0.006300155458015?],VETBULL[0.008786705000000],XRP[0.996010000000000],XRPBEAR[0.007546800000000],XTZBEAR[0.090110000000000] |
| 00241766 | BTC[0.000990300000000],ETH[0.132827900000000],LUSD[14.156176307752007?3] |
| 00241768 | BEAR[0.099000000000000],LUNA2[0.072133673000000],LUNA2_LOCKED[4.834978571000000],LUNC[451211.470000000000000],USD[0.004087339405813],USDC[2930.822354420000000],USDT[0.000372910349620] |
| 00241770 | ADABEAR[7291.830000000000000],DOGEBEAR[3805.600000000000000],ETHBEAR[0.776080000000000],ETHBULL[0.000095363500000],LTCBULL[0.060403900000000],SUSHIBULL[135.950000000000000],USD[0.000081956534460],USDT[0.000000048982760],XRPBEAR[0.003000000000000],XRP BULL[0.059028900000000] |
| 00241772 | BTC[0.000000008624625],COPE[0.844580000000000],ETH[0.000000100000000],FRONT[0.000000084575000],FTM[0.786489953689800],FTT[0.369695596744279],OMG[0.000000090190000],PROM[0.000000160000000],ROOK[0.000000030000000],SOL[0.000000011440827],UBXT[0.000000013500000],USD[0.399515514382308?],USDT[0.000000055931818] |
| 00241773 | ALGO[74.985000000000000],BNB[0.000001169554785],BTC[0.000000102500000],CHZ[199.960000000000000],DOGE[500.000000000000000],FRONT[199.960000000000000],FTT[0.000000100000000],LUNA2[9186494737000000],LUNA2_LOCKED[2.143515439000000],MTA[499.870000000000000],SHIB[10997800.000000000000000 00],SLP[1005.000000000000000],SRM[74.985000000000000],SUSHI[39.972800000000000],SXP[999.157281350000000],TOMO[99.980000000000000],TONCOIN[2.896400000000000],TRX[0.000002000000000],USDT[0.034555222617444],XRP[0.487227150000000] |
| 00241777 | TRX[0.000010000000000],USD[0.670182200000000],USDT[0.000000017595684] |
| 00241781 | AMPL[0.000000004345175],BTC[0.000000176702750],ETH[0.000000008326984],ETHW[0.000088590165561],FTT[0.002388654382728],LUNA2[0.000544656042700],LUNA2_LOCKED[0.012708641000000],LUNC[18.600000000000000],MATIC[0.000000023789191],PAXG[0.000000035000000],SRM[0.001705680000000],SRM_LOCK ED[0.005741760000000],UNI[0.039285500000000],USDL[0.092802142879214],USDT[28.841133702500000] |
| 00241782 | BTC[0.000000001321120] |
| 00241783 | ADABULL[0.000000088500000],ALTBULL[0.000000100000000],AMC[0.002140020000000],BNBBULL[0.000000122000000],BTC[0.000000012500000],BTC2[0.000000069500000],BULL[0.000000069500000],BULLSHIT[0.000000013000000],DEFIBULL[0.000000015000000],DOGEBEAR202[0.000000009557013?6],DOGEBULL[0.000000118779140],ETH[0.000000001 15214477],ETHBULL[0.000000017650000],EXCHBULL[0.000000094000000],MIDBULL[0.000000100000000],MKRBULL[0.000000043900000],OKBBULL[0.000000090000000],PAXGBULL[0.000000099000000],SPY[0.000998374350000],THETABULL[0.000000125000000],TRYBBULL[0.000000061500000],UNISWAPBULL[0.000000001 00000],USD[10.859603035659428?3],USDT[0.000000019581409],VETBULL[0.000000045000000] |
| 00241784 | NFT (3208115794513958299)[1],NFT (3582273964928387991)[1],NFT (3858411460885929661)[1],NFT (4308889228735987071)[1],NFT (5159969030975611871)[1],USD[1337.127111989545100?0] |
| 00241785 | USD[3.269945181000000] |
| 00241786 | ASD[0.094570465000000],BAO[495.600000000000000],CEL[0.030000000000000],CQT[0.051400000000000],DMG[0.000000100000000],EDEN[0.031008680000000],EMB[6.623798950000000],FIDA[0.017662000000000],FTT[0.061459400000000],GOG[0.839636220000000],LUA[0.017451930000000],MTA[0.843339730000000],USD[26.715679025000000],USDT[0.595944127000000] |
| 00241787 | USD[0.000000051827672] |
| 00241788 | AKRO[0.000000067673041],BNB[0.000000061158738],SUSHI[0.000000006187993],TRY[0.000000006500000],USD[0.000005912131129],USDT[0.005044012818600] |
| 00241790 | ETH[0.000000086479549],FTT[0.000000009918680],TRX[0.000041000000000],USD[-1.165148333811144],USDT[1.304422241100235] |
| 00241792 | BTC[0.000000112700000],FTT[1.187939150618318],LUNA2[0.013799223640000],LUNA2_LOCKED[0.032198188490000],LUNC[3004.810000000000000],SOL[0.000000178066164],USD[0.000000035107528],USDT[0.009058190760124] |
| 00241793 | ALGOBULL[17188.562000000000000],BEAR[0.088087000000000],ETH[0.000883000000000],ETHW[0.000883000000000],SXPBULL[0.067954780000000],USD[0.069081614600000],USDT[0.037833642500000] |
| 00241797 | USD[0.000000066941199],USDT[0.000000011676515?0] |
| 00241798 | USD[3.269945181000000] |
| 00241799 | AMPL[0.000000015032892],DMGBULL[16.177386200000000],FTT[0.018442612934920?0],USD[0.119154447602490?0] |
| 00241800 | USD[0.002548134017453?9] |
| 00241801 | USD[0.000925875500000] |
| 00241802 | USD[0.000010248291710] |
| 00241803 | ATLAS[217670.000000000000000],AVAX[0.291000000000000],BAND[6.300000000000000],BNB[0.137944803106960?0],BTC[10.063717972340000],ETH[0.000764920000000],ETHW[0.007649200000000],FTT[25.572067620000000],HT[0.000000090000000],LINK[339.176462423962800],LUNA2[149.250608100000000],LUNA2_LOCKE D[348.251489000000000],POLISA704.200000000000000],RAY[377.600842638010858],SRM[616.779221000000000],SRM_LOCKED[11.244359190000000],TRX[0.000775000000000],USD[-507.774893541],USDC[2658.828237340000000],USDT[0.182991169151010?0] |
| 00241807 | BTC[0.000000000025000000],ETH[0.005586500000000],ETHBULL[100.005267090107354],ETHW[0.005586500000000],LINK[0.000000100000000],USD[2.467671907040412?5],USDT[0.000046664403650?] |
| 00241808 | ADABULL[0.000000005000000],ALTBULL[0.185000000000000],ATOMBULL[55.000000000000000],BULL[0.000000070000000],DEFIBULL[0.000000020000000],FTT[0.156661430000000],GRTBULL[14.400000000000000],KNCBULL[0.000000060000000],LINKBULL[6.600000000000000],MATICBULL[0.500000000000000],SOL[0.000453 500000000],SUSHIBULL[0.000000030000000],SXP[0.000000070000000],UNISWAPBEAR[0.000000010000000],USD[-0.003748735922278?81],VETBULL[4.510000040000000],XLMBULL[3.300000000000000],XRPBULL[2230.300000000000000],XTZBULL[38.400000000000000] |
| 00241815 | ETH[0.000000012525686],GRT[3332.333400000000000],USD[0.961361041014835],USDT[0.082711000000000] |
| 00241817 | BTC[0.000000011458791],REN[0.000000010000000] |
| 00241819 | BVOL[0.000000040000000],USD[15.041629684736000?] |
| 00241822 | BTC[0.000000032566385],POLIS[1267.300000000000000],USD[0.002345848412500] |
| 00241824 | 1INCH[0.000000001922332],APE[0.000000053428260],BTC[0.054820688071477?],DYDX[0.000000020441041],FTT[150.235048740110529?2],LUNA2[0.004288660778000],LUNA2_LOCKED[0.010068751500000],LUNC[933.864913647217560?30],SGD[0.000000068053660],USD[0.000026492700128?4],USDT[0.000000066314732?9] |
| 00241826 | USD[2.445158831000000] |
| 00241827 | AMPL[0.000000010000000],BAL[0.000000100000000],BNB[0.000000100000000],BTC[20.000100062028463],CHZ[7.672100000000000],CRV[0.940120000000000],DOGEBEAR[8824.234300000000000],DOGEBULL[0.000000027850000],ETH[64.876000009251072],ETHBEAR[76326.000000000000000],FTT[0.075362411623020?8],LOOKS[0.443910000000000],NFT (5722108930005041?23)[1],RUNE[0.001470000000000],SHIB[0.016000000000000],SOL[0.007659709307800],SRM2.086600000000000],SRM_LOCKED[518.931395960000000],SUSHI[0.000000000000000],USD[0.482907914567054?2],USDT[0.000000007939052?0] |
| 00241831 | BNB[0.002103400000000],BTC[0.000000066000000],FIDA[0.060255565158020],FIDA_LOCKED[0.106287690000000],FTT[0.032214192796312?0],REAL[0.096444000000000],SECO[0.000000090000000],USD[0.602969143337163?6],USDT[1.256633810886706] |
| 00241833 | BOBA[0.010000000000000],ETH[0.026000000000000],ETHW[0.026000000000000],USD[0.563501995500000] |
| 00241834 | AVAX[4.000140000000000],BCH[0.000635000000000],BTC[0.000000011000000],CEL[0.123476000000000],ETH[0.000000292088812],LUNA2[0.000000677340562],LUNC[0.006321100000000],PAXG[0.000964660000000],TRX[0.011728000000000],USD[8.842466799055490?0],USDT[0.000000 0016700000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241842 | USD[0.3643422289836500] |
| 00241843 | 1INCH[0.00000011488465],AAVE[0.00000010917937],AMPL[0.00000000420406204024623],APT[0.00000000109565691],ASD[0.00000012940449],AXS[0.000000075394591,BADGER[0.000000077000000],BCH[0.0000000050000000],BNB[0.0000002279769],BNT[0.000000166771816],BTC[0.00000029149096]3,CEL[1.0932000071400108],D OGEBULL[0.0000000846000000],ETH[0.00000040053281]7,ETHW[0.00000005746030]4,FTT[26.9974351047129296],GRT[0.0000000009384486],KNC[0.00000001000000000],LEO[0.0000001971445311],LOOKS[0.0000000431600331],LUNA2_LOCKED[36.9141119200000000],LUNC[0.0000000552214300],MATIC[0.0000000561335320],OKB[0.0 000000132290622],OMG[0.0000000008431285],REN[0.0000000991340016],RUNE[0.0000000227061822],SNX[0.0000000210318399],SRM[6.1325628900000000],SRM_LOCKED[426.7082730900000000],SXP[0.0000002314555518],TOMO[0.0000001698163221],TRX[0.0000000859502166],USD[143709.1234485878355313],USDT[4.82021598346 47769],USTC[0.0000000016195978],XAUT[0.00000000337721681,YFI[0.000000176000000] |
| 00241844 | HNT[0.0661500000000000],USD[0.0037325050000000],USDT[0.0007214500000000] |
| 00241845 | BTC[1.1337223249750000],ETH[0.000000000464649],FTT[150.0001337593466016],LOOKS[0.0000000073598109],LUA[0.0000000050000000],ROOK[0.00000005043680],SOL[8.3138276671957793],SPELL[0.0000008314770],SRM[3.3191861000000000],SRM_LOCKED[575.2149630900000000],TRX[0.0000005000000000],TULIP[0.000000 0061900862],UNI[0.0000000100000000],USD[16.3536946604100499],USDT[15614.8473509033212700] |
| 00241846 | USD[10.8390740890000000] |
| 00241848 | BTC[0.0000508090000000],USD[1.7363194007987578] |
| 00241853 | BADGER[0.002390140000000],DOGE[5.000000000000000],SRM[7.2426055200000000],SRM_LOCKED[24.3916086200000000],UBXT[0.160500000000000],USD[0.0000000070554090],USDT[0.0000000050000000] |
| 00241854 | BTC[0.0000001000000000],ETH[0.0000000850000000],FTT[25.1295888916772523],SGD[0.006071400000000],TRX[0.0000968000000000],USD[19.2265066192182004],USDT[108.8818372648135426] |
| 00241856 | AMPL[27.7864039535037452],TRX[0.0000001000000000],USD[20.7602872522828261],USDT[0.6827730005000000] |
| 00241857 | BULL[0.0000000600000000],KNCBULL[0.0000000600000000],SXPBULL[0.00000003900000000],UNISWAPBEAR[0.00000003000000000],UNISWAPBULL[0.0000000100000000],USD[0.00000000630743800],XRP[0.8364050000000000],XRPBEAR[0.00044260000000000] |
| 00241859 | BAL[0.2750765150000000],USD[3.9549567800000000],USDT[0.1406879620000000] |
| 00241860 | USDT[0.0000624757082528] |
| 00241862 | USD[0.0000001184876120],USDT[0.0000000111720220] |
| 00241864 | BTC[0.0000000024269896],LUNA2[0.0017995181840000],LUNA2_LOCKED[0.0041988757620000],USD[-0.0043632350370176],USDT[0.0061160740991204],XRPBEAR[0.2179564000000000] |
| 00241865 | BNB[0.0000002986320],TRX[0.0000000019160025],USD[0.00000000858404701,USDT[0.0000003690038061] |
| 00241866 | LTC[0.0052902400000000],TRX[0.0128000000000000],USD[-0.1597609216900525],USDT[-0.0000000115264116] |
| 00241868 | USD[328.8241807396500000],USDT[139.6184871840934464] |
| 00241869 | AMPL[0.0000000957016],FTT[0.0280889265458817],NFT [4622385127226111621[1],NFT [483630201840907536][1],TRUMPFEBWIN[240.100000000000000],USD[7.0588029343995977],USDT[0.3515980696312958] |
| 00241871 | ETH[0.0000000050246600],SOL[0.0000000769361271,TRX[0.0000000502918151,USD[0.0062393087891474],USDT[0.0000000484249751] |
| 00241872 | BTC[0.00000000900000001,ETH[0.0000000098167231,USD[2.3216701558962532],USDT[0.0000001287500001,XRP[0.0000000100000001] |
| 00241874 | ETHW[0.0007660000000000],TRX[0.0004820000000000],USD[0.00000002360435631,USDT[0.000160858810167] |
| 00241875 | AAVE[0.0008100000000000],APE[0.0073320000000000],APT[0.500000000000000],ATLAS[0.3568500000000000],BAC[35975.556000000000000],BTC[0.0000001531600001,CHZ[0.0365000000000000],DFL[0.238150000000000],DOGE[25.131610000000000],DYDX[0.016181000000000],EDEN[0.086799 5000000001,HXRO[0.319890000000000],KIN[1149235.2500000000000],LINA[0.9857100000000000],LUNA2[0.287167332213100],LUNA2_LOCKED[0.670057108597300],LUNC[31.2001560000000001,MAPS[0.153960000000000],MEDIA[0.0004655000000000],RAY[56.9404190000000000],SLP[0.2318000000000000],SOL[0.005707670000 0000],SRM[2.0788971600000000],SRM_LOCKED[21.171502120000000],STGI0.188760000000000],TRX[17.0000100000000001,USD[293.4116144882451310],USDT[269205.8974684223885241] |
| 00241877 | RAY[0.9327150000000000],SOL[0.0380000000000000],USD[3329.1013775688207200],USDT[0.0000000030330372] |
| 00241878 | BULL[0.0000000100000000],USD[0.0000000747640002] |
| 00241886 | AKRO[0.8235777000000000],BTC[2.0001026251891875],ETH[0.000000085000000],FTT[0.0974750900000000],LUNA2[0.0000003949035332],LUNA2_LOCKED[0.0000000921515734],LUNC[0.0085998000000000],TRX[0.6153120000000000],USD[4135.3215458334674280],USDC[50.0000000000000000],USDT[0.0000000191848853] |
| 00241887 | BTC[0.00000000040000000],USDT[0.2771610000000000] |
| 00241889 | BNB[0.0718234000000000],BTC[0.0000000098613781,ETHBULL[0.00000000900000001,USD[18.2292371231821355],USDT[-18.8543384938734418] |
| 00241894 | USD[0.1759356782302452] |
| 00241896 | USD[0.0011046742670000],USDT[0.0000000090000000] |
| 00241898 | BTC[0.0000000055272416],GBP[0.00000001609157071,LUNA2[10.6729734100000000],LUNA2_LOCKED[24.9036046200000000],STEP[0.0000018000000000],TRX[0.0001800000000000],USD[0.0000000497943071,USDT[315.1568103004366538] |
| 00241900 | USD[30.0000000000000000] |
| 00241901 | USD[30.0000000000000000] |
| 00241902 | USD[30.0000000000000000] |
| 00241903 | USD[30.0000000000000000] |
| 00241904 | USD[30.0000000000000000] |
| 00241905 | USD[30.0000000000000000] |
| 00241906 | FTT[0.9659100000000000],USD[0.0000001063875141] |
| 00241907 | HGE[0.0094840000000000],TRX[0.0000010000000000],USD[0.0744554269303007],USDT[0.0000000099022290] |
| 00241908 | USD[0.0000000090704768] |
| 00241910 | NFT [311037972493182349][1],NFT [396142076479474927][1],NFT [398591496640401343][1],USD[33.3876967500000000] |
| 00241911 | BCH[0.0000000446525882],FTT[0.0000000046056876],SRM[0.0003032000000000],SRM_LOCKED[0.0001537000000000],SXP[0.0000000026082210],USD[0.309788610958043210],USDT[0.0000000202926778],XRP[0.0000000066629088] |
| 00241912 | TRX[0.000001000000000],USD[0.00000000900000000] |
| 00241913 | USD[29.7705487742556958] |
| 00241914 | BF_POINT[600.0000000000000000],BNB[0.0083512003500008],BTC[0.0100272927983468],DOGE[3.5951591992954865],ETH[0.0002124100000000],ETHBEAR[23899.4000000000000000],ETHBULL[0.0000000350000000],ETHW[0.0002124090000000],FTT[0.1914447673120403],LINK[0.1118020000000000],LTC[0.0192979894459479],MANA[0.7 2208000000000000],MATIC[59.9892000000000000],PSY[0.0666665800000000],SHIB[982522.0000000000000000],SOL[0.3457500000000000],SRM[-8.9989200000000000],TRX[0.0020690000000000],UNI[0.0032600000000000],USD[2927.1118167665667544],USDC[624.6546688100000000],USDT[136.1264774362494379],XRP[0.5275400000000000 00] |
| 00241915 | AAVE[0.0000000950000000],ADABULL[0.0000000046500000],ALTBULL[3.0000000094150000],AMPL[0.0000000032521671,ATOM[0.0051580000000000],ATOMBULL[0.0000000040000000],AVAX[0.0000007252730],BALBULL[0.0000000550000000],BCH[0.0000000415000000],BCHBULL[0.0000000050000000],BEAR[0.0000000050000000],B NBBEAR[0.0000000850000000],BNBBULL[0.0000000017385000],BSVBEAR[0.0000000000000000],BTC[0.5219944228745261],BULL[0.0000000077269500],CEL[0.0000000018750000],DOGEBULL[0.0000000276600000],DOT[428.5268410000000000],EOSBEAR[0.0000000050 00000],EOSBULL[0.0000000065000000],ETCBULL[0.0000000076850000],ETH[8.8257786778482100],ETHBULL[0.0000000615850000],ETHW[0.0000000069639504],FTT[200.1659974601036258],GRTBULL[0.0000000375000000],KNCBULL[0.0000000068950001,LTC[0.0000000300 00000],LTCBEAR[0.0000000918500000],LTCBULL[0.0000000085000000],LUNA2[0.000000013000000],LUNA2_LOCKE[0.7243145497000000],MATIC[0.1738200000000000],MATICBULL[0.0000000067500000],MKRBULL[0.0000000000000000],MKRBULL[0.00000007975000],NEAR[3181.9787070005800000],SOL[3 87.0569653089742923],SUSHI[0.0000000050000000],SXP[0.0000000050000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000068067500],TRX[316.9415769000000000],TRXBULL[0.0000000275000000],UNI[0.0000000050000000],UNISWAPBEAR[0.0000000050000000],USD[0.0001065445764850],USDT[8583.4168568474992468],V ETBULL[0.0000000053400000],WBTC[0.0000000703500000],XLMBEAR[0.0000000050000000],XLMBULL[0.0000000095000000],XRPBULL[0.0000000079500000],XTZBULL[0.0000000000000000] |
| 00241917 | BTC[0.0000042000000000],USD[0.0038925600000000] |
| 00241918 | BNBBULL[0.0000000000000000],BULL[0.0000000150000000],ETHBULL[0.0000000000000000],ETH[14.7198253903718661],LINKBULL[0.0000000017500000],LTCBEAR[0.0000000010000000],NFT [432744913088307700][1],NFT [434787288897364731][1],NFT [441542040587501981][1],USD[21.2083831960679938],USDT[0.0000000063038896],XRP[0.0000000052036010] |
| 00241921 | BEAR[0.4778800000000000],USD[207.2350495614095684],USDT[0.0258338777250000] |
| 00241930 | USD[0.0000000120695134] |
| 00241932 | USD[4.0138039732640720],USDT[0.0000000179817835] |
| 00241935 | AMPL[0.0000000035348721],BNB[0.5362955043538274],BTC[0.0000000051857074],COMP[0.00000000000557],DOGE[0.0000000535591241,DYDX[0.0000001000000000],HT[3.7796377700000000],NFT [292522030503600778][1],NFT [393320981616320671][1],NFT [448497342831733107][1],NFT [475040782680061994][1],NFT [478602300423684312][1],NFT [490520559913589566][1],NFT [500057900198576852][1],NFT [507338970218475999][1],NFT [520247681434687072][1],NFT [522418094047932081],SOL[0.0000000006692683],SRM[0.0000007280000000],SRM_LOCKED[0.0062032000000000],STETH[0.0000000035023841],SUSHI[0.0000000000000000],USD[-0.0011317493688252],USDT[0.0000000006171671],WBTC[0.0000000060000000] |
| 00241936 | USD[-0.3969281302238695],USDT[0.7200000000000000] |
| 00241937 | BTC[0.0000000158432800],COMP[0.0000001000000000],ETH[0.0000001000000000],USD[0.0044812541146911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00241939 | USD[2.645383670000000000] |
| 00241940 | USD[0.113460134900000] |
| 00241944 | ATOMBULL[0.000000001000000],BEAR[0.000000044394640],BTC[0.000000096125336],BULL[0.000000049890000],COPE[0.000000200000000],DEFIBULL[0.000000080000000],DOGE[0.000000023032638],DRGNBULL[0.000000060000000],ETCBULL[0.000000060000000],ETH[0.000000100000000],EXCHBULL[0.000000098000000],FTT[0.000000014220836000],GMEPRE[0.000000001150304900],LTC[0.000000100831015],LTCBULL[0.000000144508520],LUNA2[0.000000000000000],LUNA2_LOCKED[11.953800610000000],MKRBULL[0.000000029500000],RAY[0.000000054091149],RSR[0.000000001782108000],SECO[0.000000005477070],SOL[0.000000162404464],SRM[0.014877771853300004],SRM_LOCKED[0.067302370000000000],SXPBULL[0.000000030000000],TOMO[0.000000048972224],TOMOBULL[0.000000112875530],USD[8.969179109431172921],USDT[0.000000034555252],XLMBULL[0.000000015457170],XRP[0.000000080706756],XRPBULL[0.000000000243417321] |
| 00241949 | USD[0.009316507140000] |
| 00241950 | BEAR[0.000000009836075211],BNBBEAR[0.281648500000000],ETH[0.000000100000000],LUNA2[0.002527414905000],LUNA2_LOCKED[550.349916700000000],LUNC[550.349916700000000],SUSHIBEAR[0.000000005000000],USD[-0.032155704143185],USDT[0.000000009193771] |
| 00241953 | FTT[0.035849290639240],PUNDIX[0.545820000000000],USD[0.691648420000000],XRP[1402.833341700000000] |
| 00241964 | ETH[0.000000034492000],NFT[43200960754044505021],NFT[51561749650402550091],NFT[51614144287852820121],SOL[0.000000008000000],TRX[0.000000009552886],USD[8.119965732925175],USDT[0.000000809200898] |
| 00241965 | USD[0.000001035986865](1),USDT[1.221458634994000] |
| 00241968 | USD[0.000001261281900],USDT[0.000000056108957] |
| 00241975 | ADABEAR[49990.500000000000000],ALGOBEAR[61965.4200000000000000],ALGOBULL[157566.4460000000000000],BNBBEAR[5898.0610500000000000],BSVBULL[29.980500000000000],DOGEBEAR[429714.0500000000000000],ETHBEAR[30994.1100000000000000],GRTBULL[1.599696000000000000],LINKBULL[8.999335000000000000],MATICBEAR[103930.8400000000000000],SXPBULL[1109.9268500000000000],TOMOBEAR[5496342.5000000000000000],USDT[0.112017310000000],USDT[0.000000039350521] |
| 00241976 | BIT[29.994180000000000],BTC[0.000003900000000],FTT[27.494600000000000],GENE[0.999600000000000],IMX[9.998000000000000],LINA[6958.626000000000000],NFT[44239608129346936211],PTU[19.996120000000000],SRM[10.296280408023858],SRM_LOCKED[1.125067000000000],USD[0.541863621286167],USDT[0.000000062233883],XRP[373.295297004065797] |
| 00241981 | BNB[0.047016900000000],ETH[0.000596820000000],ETHW[0.000596820000000],SOL[0.030440442500000],USD[0.005797000000000] |
| 00241982 | BTC[0.000000058376107],FTT[0.969816397559893S],TRX[0.000035000000000],USDT[0.000000010308024] |
| 00241985 | BALBULL[0.000000009500000],DMGBULL[0.000000004500000],DOGEBULL[0.000000065000000],ETCBULL[0.000000050000000],FTT[0.000000073153899],GRTBULL[0.000000075000000],KNCBULL[0.000000090000000],LINKBULL[0.000000037500000],LUNA2[0.014128836601357O],LUNA2_LOCKED[0.032967285396499O],LUNC[0.078601000000000],ROOK[0.000832800000000],SLP[8.381200000000000],SXPBEAR[0.000000050000000],TRX[0.000107000000000],USDT[229.508051653099458],USTC[0.057256140000000],XTZBULL[0.000000005000000] |
| 00241987 | AGLD[9.995732000000000],ANC[0.996314000000000],ASD[100.000000000000000],ATLAS[2069.840920000000000],BAND[26.577838000000000],BCH[0.099810200000000],BTC[0.000000007058500],COMP[0.400031920000000],DODO[49.993000000000000],ETH[0.100000047000000],FIDA[31.993792000000000],FTT[0.963303000000000],HOLY[0.996806000000000],KIN[22000000.0000000000000000],KNC[0.844354140000000],LINK[23.843816700000000],LTC[1.004961100000000],ROSE[0.974780000000000],SNX[0.099271800000000],SOL[0.005591260000000],SPELL[2500.0000000000000000],UNI[10.994805000000000],USD[0.626266399704489],WRX[354.925124000000000],MBS[39.98166000000000],MATIC[69.968960000000000] |
| 00241993 | TRX[0.000001000000000],USD[2.533895712310000],USDT[-0.006493024533985] |
| 00241995 | BTC[0.005034985246304],EOSBULL[0.018725480000000],USD[-8.144267831642479400000000],USDT[0.000000047302428] |
| 00241996 | BCH[0.000000666078Z],USD[0.002305094914666] |
| 00242002 | BCH[0.000000050000000],BTC[0.000000022635190],BULL[0.000000079550000],ETH[0.000000061709214],USD[0.004533819607948],USDT[0.000000005073909S],XRP[0.000000063992602] |
| 00242005 | USD[0.080332169100000] |
| 00242006 | USD[0.017681514341928O] |
| 00242009 | MER[0.995820000000000],SOL[0.000636960000000],USD[-0.004535628945529S],USDT[0.000000005072100] |
| 00242011 | USDT[0.000000013068416] |
| 00242022 | BAL[0.003119700000000],COMP[0.000020191000000],USD[3.410430231497000O],USDT[0.000000005000000] |
| 00242026 | SOL[0.000000100000000],SRM[0.027225690000000],TRX[0.000010000000000],USD[-0.001366325079618B],USDT[0.001034825150655I] |
| 00242029 | TRUMPFEBW.IN[13472.777900000000000],USD[0.006158380000000] |
| 00242031 | BEAR[0.023350000000000],BTC[0.000853700000000],BULL[0.000035900000000],BVOL[0.000090202000000],USDT[0.000000075000000] |
| 00242032 | ETH[0.000000069700],TRX[0.000000025008465],USD[0.000000183198520],USDT[0.000000072959030] |
| 00242036 | AMPL[-0.000000078297268],BTC[0.000000036223625],BULL[0.000000083000000],COMP[0.000000007000000],ETH[0.000000005000000],FTT[0.001213385449587S],USD[0.008757368994187J],USDT[0.000000095875000] |
| 00242038 | ETHW[0.000206000000000],TRX[0.002010000000000],USD[0.000989568437],USDT[-0.000442678257587O] |
| 00242041 | BTC[0.000000036776000],USD[0.006933653125000],USDT[0.000000079547476] |
| 00242046 | ATOMBEAR[0.000869900000000],BVOL[0.000059190000000],LTCBULL[0.000257000000000],USD[0.000023700587178],USDT[0.683790000000000] |
| 00242047 | BVOL[0.000000400000000],DOGE[0.333000000000000],DOGEBEAR[2021[0.000675708000000],ETH[-0.000000014576988],FTT[0.000000096565673],LOOKS[0.269327640000000],MAGIC[0.983764000000000],NFT[34079344761617812B](1),SRM[0.945388000000000],TRX[0.896681000000000],USD[852.416562727333410],USDT[11.000000014215348O],XRP[33.000000000000000] |
| 00242050 | LTC[0.019522000000000],PAXG[0.000000093000000],USD[0.005090000000000] |
| 00242054 | FTT[0.029192991325000],USD[0.002632201800000],USDT[0.000000154217120] |
| 00242055 | USD[0.000000050227464] |
| 00242057 | BCH[0.000000056232719],BNB[0.000000008754351],BTC[0.000000040860734],ETH[0.000984677130550],ETHW[0.000984677130550],TRX[0.757047005742028T],USD[-0.041335786910138],USDT[0.000001527309368] |
| 00242059 | DFL[170.000000000000000],USD[0.468727148089931],USDT[0.000000018443300] |
| 00242061 | AMPL[109.397073473357665],ASD[88.547194098192000],ATLAS[92.916129290000000],AURY[12.293380900000000],BTC[0.000000006000000],BUSD[0.000000000000000],CBSE[-0.000000002000000],CEL[15.500000000000000],CONV[0.000000057360000],DFL[30.000000000000000],DOGE[0.000000053794060],DOGEBULL[0.000880500000000],FTT[47.330480867462635],LUNA2[0.932891545100000],LUNA2_LOCKED[2.176746939000000],MNGO[60.000000000000000],SOL[10.649184400000000],SRM[0.008126920000000],SRM_LOCKED[0.032402280000000],USD[26.320838773072835],USDT[0.000000003677220],USTC[132.055307145912990],YFI[0.000000019000000] |
| 00242062 | BEAR[0.013685000000000],EOSBULL[0.032904000000000],LINKBEAR[0.003616000000000],TOMOBEAR[6.635500000000000],USD[6.672611253417004],USDT[0.004734025500000],XRPBULL[0.005304400000000] |
| 00242064 | AMPL[0.000000005670144],APT[0.000000009374242],BNB[0.000000069908051],BTC[0.000000098028563],FTM[0.000000000225290000],LUNA2[0.019360903420000],LUNA2_LOCKED[0.045196207970000],MATIC[0.000000063842700],TRX[0.000180009386414],USD[0.000000008726297S],USDT[0.000000050000000],S9469761YF[0.000000000000000] |
| 00242065 | ADABULL[0.000000090000000],AMPL[0.000000005269028],BCHBEAR[0.000090000000000],COMPBULL[0.000000060000000],EOSBEAR[0.003000000000000],ETHBEAR[2.668500000000000],LINKBEAR[0.481700000000000],LINKBULL[0.000000020000000],LTCBEAR[0.000662600000000],SXPBULL[0.000000030000000],TLM[24.384584574117318],USD[0.000000062647953],USDT[0.000000020554451],XRPBEAR[0.001587000000000],XTZBEAR[0.028530000000000] |
| 00242066 | COMP[0.000048700000000],USD[0.510000121062576],USDT[0.000000092972035] |
| 00242069 | AVAX[47.990400000000000],ETHBEAR[317736440.0000000000000000],SOL[52.339530000000000],USD[254.863676582000000],USDT[50.555479164269948] |
| 00242072 | BTC[0.000077350000000],ETH[0.000932000000000],SOL[1.489702000000000],USD[376.890212905000000] |
| 00242073 | BNB[0.000000051550868],BNT[0.000050000000000],BTC[0.000000094531813],DAI[0.000000002745196],DYDX[0.000000100000000],FIDA[-0.000000000000000],GT[-0.000000011676854S],FTM[0.000000090119423O],LINK[0.000000010423816],SNX[0.000000008529343S],SOL[1.000000103517335],SRM[4.765316760000000],STETH[0.000000024870540],USD[50.558021055589804],USDT[1.281218614419344Z],WBTC[0.000000040000000],YFI[0.000000077093267] |
| 00242074 | BOBA[0.108738800000000],BTC[0.001727841568125],DYDX[0.058304276000000],ETH[0.000520393607692],ETHW[0.000182002475324Z],FTT[25.194832000000000],KIN[1000.000000000000000],OMG[0.108738800000000],SRM[6.784100000000000],STEP[0.025675650000000],USD[0.000000335788705],USDC[132.963770000000000],USDT[0.000000033738705],XRP[66.326000000000000] |
| 00242075 | ALPHA[0.000000006586177],FTT[0.011068000370463],GOG[0.030000000000000],GRT[0.874753764660824],OKB[0.019565882512439B],SAND[0.993400000000000],SNX[0.966738183771329],SXP[0.000000030685370],TRX[0.002653000000000],USD[0.003923654604350],USDT[1899.090380000000000],XRP[0.329600000000000] |
| 00242076 | ADABULL[0.000000043500000],ALTBEAR[0.000000090000000],ASDBULL[0.000000050000000],ATOMBEAR[0.000000050000000],BALBEAR[0.000000048000000],BALBULL[0.000000004000000],BTC[0.000000020500000],BULL[0.000000022500000],COMPBEAR[0.000000050000000],DEFIBEAR[0.000000024000000],DMGBEAR[0.000000003650000],DMGBULL[0.000000008000000],DOGEBEAR[0.000000052000000],DOGEBULL[0.000000009000000],DRGNBULL[0.000000070000000],ETCBULL[0.000000045000000],EXCHBEAR[0.000000015000000],EXCHBULL[0.000000015000000],HTBULL[0.000000007500000],KNCBEAR[0.000000045000000],KNCBULL[0.000000002500000],LTCBEAR[0.000000075000000],MIDBULL[0.000000010000000],MKRBEAR[0.000000070000000],PRIVBEAR[0.000000005000000],PRIVBULL[0.000000001000000],SUSHIBEAR[0.000000025000000],SXPBULL[0.000000018000000],THETABULL[0.000000003500000],USD[3.427123055345955],XTZBULL[0.000000008500000] |
| 00242082 | BCHBEAR[0.000000038500000],BCHBULL[0.000000035000000],BSVBEAR[0.000000002785000],EOSBEAR[0.000000015000000],EOSBULL[0.000000037850000],ETHBULL[0.000000037000000],FTT[0.000000760798000000],USD[0.000000185900000],USDT[0.000000004505725] |
| 00242086 | BTC[0.000226337087664],ETH[0.000000013697720],FTT[25.965420010000000],LTC[0.006403642298400],RSR[1614.726715160000000],SOL[1.290223499032304I],TRX[0.000050000000000],USD[-7.347063790601376],USDT[0.000000095283360] |
| 00242088 | BTC[0.000000061430259],USD[0.000000069750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00242089 | BTC[0.0053220221956953],COPE[153.2923726800000000],DOGE[0.0000000042758700],DYDX[113.8000000000000000],FTT[0.0203683335411260],LTC[0.0000000084540000],RAY[0.0000000009482913],SOL[0.0026459785309700],SRM[0.0569717810461940],SRM_LOCKED[49.3660539900000000],USD[-1.3423709621927625],USDT[0.0000000105727673],XRP[0.0000000009285383] |
| 00242099 | CEL[0.0000000065300000],FTT[0.0000000007573526],USDT[0.0000000433149154] |
| 00242101 | ADABEAR[9.2860000000000000],ADABULL[0.3399320040000000],ALGOBULL[82.8500000000000000],ATOMBULL[15.2040000000000000],BALBULL[248001.3323000000000000],BNBBULL[0.0000000180000000],COMPBULL[2083294.4000000000000000],DEFIBULL[0.0000087000000],DMGBULL[0.0064201000000000],DOGEBULL[305.4843029178000000],ETCBULL[124134.8749200000000000],ETHBULL[0.0000000100000000],GRTBULL[1647506.3494000000000000],KNCBULL[1.0624000000000000],LINKBEAR[4.4650000000000000],MATICBULL[94.9000000000000000],MKRBULL[80507.4727000000000000],SAND[0.9789000000000000],SHIB[99.0000000000000000],SUSHIBEAR[2410.0831053000000000],SUSHIBULL[24449.7128000000000000],SXPBEAR[0.0732000000000000],SXPBULL[92746157.0580530024800000],THETABEAR[6918.4358000000000000],THETABULL[26808.5724040014000000],TOMOBULL[28.7000000000000000],TRX[0.9690000000000000],USD[6.7667500401960971],VETBEAR[0.0000000220000000],VETBULL[1339.7320000000000000],XLMBULL[0.0000000030000000],XRP[27.9890000000000000],XTZBULL[31566.3660000000000000] |
| 00242102 | BEAR[989.5310000000000000],BNB[0.0604743127994820],BTC[0.0000074673234191],BUSD[194.3239958300000000],ETH[0.0000029000000],ETHBEAR[991877.5000000000000000],FTT[0.0333933577064202],GRT[0.0863568300000000],GT[0.0541207000000000],LINK[0.0228575900000000],SOL[0.0093787000000000],USD[0.0191564774330731],USDT[3.7574582380013300] |
| 00242104 | BULL[0.0000000050000000],USD[0.0354129418144498],USDT[0.0000000017883286] |
| 00242106 | ETHBULL[0.0009516000000000],LTC[0.0090000000000000],USD[0.0078227700000000],USDT[0.6421598800000000] |
| 00242107 | USDT[0.3597061350000000] |
| 00242109 | AKRO[0.2988784700000000],BNB[0.0046003800000000],BTC[0.0000503200000000],BVOL[0.0000000400000000],DAI[0.0645395621136038],ETH[0.0000000100000000],FTT[0.1895699122257543],MTA[0.0000001000000000],USD[-0.9359145367342812],USDT[0.8783359380400000] |
| 00242111 | BTC[0.0000190000000000],USD[0.0000000075262624],USDT[0.0000000896130000] |
| 00242112 | BNB[0.0027750000000000],BTC[0.0000214229200000],MATIC[9.9860000000000000],USD[0.0076512125000000] |
| 00242113 | BTC[0.0001999866694180],COMP[0.0000000010000000],USD[1.5855893630268000] |
| 00242116 | USD[0.1500853800000000] |
| 00242117 | BTC[0.1939938295000000],DOGE[0.1246200000000000],ETH[0.0002139000000000],ETHW[0.0002139000000000],FTT[0.0398863673711616],LUNA2[0.1413432488000000],LUNA2_LOCKED[0.3298009138000000],LUNC[30777.7900000000000000],TRX[0.0003770000000000],USD[10.2073915388156260],USDT[0.0000000022500000] |
| 00242121 | 1INCH[0.0000000338550038],BNB[0.0000000449983500],BTC[0.0000000100000084],BULL[0.0000000050000000],LUNA2[0.0384009480600000],LUNA2_LOCKED[0.0896022121300000],LUNC[8361.8872880000000000],TRX[0.0000010000000000],USD[0.0087883381966841],USDT[0.0000000062848970] |
| 00242123 | USD[0.0001823457978330] |
| 00242128 | ETHW[0.0017381000000000],TRX[0.0000020000000000],USD[0.0000001597252524],USDT[0.7947328985799316] |
| 00242133 | AUDIO[0.0000002746613011],FTT[0.0009947394000000],SOL[0.1424271767649833],TRX[0.5418188600000000],USD[-0.0002859452170159] |
| 00242134 | 1INCH[0.0000000335344330],BTC[0.0000000017527555],BULL[0.0000000050000000],ETHW[0.0000863000000000],FTT[0.0000000058382185],LINKBULL[0.0000000080000000],LTC[0.0043708000000000],TRX[0.0007850000000000],USD[0.0048702592253388],USDT[0.0609212381977010],XRP[0.0839735100000000] |
| 00242139 | SOL[0.0020000000000000],SRM[0.2892692100000000],USD[1.4825759746671853],USDT[0.0009402000000000] |
| 00242140 | BTC[0.0000008570469],DAI[0.0000004430000],ETH[0.0000000176353998],FTT[0.0000000043415025],MATIC[0.0000008400000000],USD[0.6242310281323597],USDT[0.0000000272083235] |
| 00242143 | BCHBULL[0.0607400000000000],BEAR[0.1829100000000000],BULL[0.0000412000000000],EOSBEAR[0.0180470000000000],EOSBULL[0.0165960000000000],ETHBEAR[0.1363100000000000],ETHBULL[0.0007427000000000],USD[0.1009567790000000] |
| 00242143 | BTC[0.0007140450000000],FTT[0.6979100000000000],TRX[414.1994700000000000],USD[-25.0715343188809496] |
| 00242144 | AUD[0.0000003803381568],BTC[0.0000001177625000],ETH[0.0000000663189900],FTT[0.0000000171992000],ETHBULL[0.0000000010000000],LTC[0.0000007895723],USD[0.0000029842839943],USDT[0.0000000103259700] |
| 00242145 | AGLD[0.0651190000000000],BOBA[112.5573450000000000],MBS[892.8683300000000000],MNGO[8.0962000000000000],SPELL[80694.1670000000000000],STEP[1386.1481750000000000],USD[0.7078844562500000],USDT[0.0000000050373696] |
| 00242146 | USDT[0.0000011082642800] |
| 00242149 | USD[25.0000000000000000] |
| 00242151 | ALGOBEAR[4699107.0000000000000000],ALGOBULL[2000.0000000000000000],ETH[0.0000000050000000],LINKBULL[0.0000000050000000],USD[0.0072245345830926] |
| 00242155 | TRX[0.0000010000000000],USD[0.0000000088048486],USDT[-0.0000003235337330],XRP[19.7500000000000000] |
| 00242157 | ALGOBEAR[0.0975800000000000],ALGOBULL[8.8600000000000000],USD[0.0930030340000000] |
| 00242159 | ASDBULL[1.9189060000000000],BEAR[0.0862800000000000],BNBBULL[0.0157968430000000],DOGEBULL[0.0119009032000000],EOSBULL[79.1841600000000000],LTCBULL[22.0033000000000000],MATICBULL[0.1903960000000000],SXPBULL[24.9950000000000000],TRX[0.0000010000000000],USD[0.0000001771331307],USDT[0.0000000013905448] |
| 00242161 | BTC[0.0000000025000000],ETH[0.0000000930481618],FTT[0.0778518441051178],GBP[4.1670127870155124],TSLA[0.0000001000000000],TSLAPRE[0.0000000027962210],USD[0.0017126289704792],USDT[0.1426280000000124206131] |
| 00242162 | ADABULL[0.0000000080000000],BULL[0.0000000130000000],DEFIBULL[0.0000000020000000],ETHBULL[0.0000000080000000],HXRO[0.0084000000000000],USD[0.0000000855485526],USDT[0.0000000339990000] |
| 00242164 | 1INCH[0.0000000080000000],BTC[0.0000000099607543],COIN[0.0000001376548],DOGE[5.0000000000000000],ETH[0.0000009795820060000006],GBTC[0.0000000053375730],MATIC[0.0000000073694800],MKR[0.0000000090001080],MSTR[0.0000000731639370],TSLA[0.0000002000000000],TSLAPRE[-0.0000000036288211],UNI[0.0000000732939380],USD[0.0000000061885395],USDT[0.0010167950000000] |
| 00242165 | COPE[0.8491000000000000],TRX[0.0000010000000000],USD[0.0010767950000000] |
| 00242166 | BAL[0.0000001000000000],BTC[0.0000000984668886],COMP[0.0000001000000000],FTT[0.0000000845389000],LEO[0.0000001000000000],USD[0.0001662871469435] |
| 00242167 | ALGOBULL[0.5520000000000000],BAL[0.0431190000000000],BALBULL[0.0000904600000000],BCHBEAR[0.0036900000000000],BCHBULL[0.0101300000000000],BEAR[0.1697000000000000],BSVBULL[0.1597400000000000],BTC[0.0017542000000000],BULL[0.0023610000000000],COMPBULL[0.0000500900000000],EOSBEAR[0.0074850000000000],EOSBULL[0.0078000000000000],ETH[0.0000340000000000],ETHBEAR[0.2067300000000000],ETHBULL[0.0023310000000000],ETHW[0.0034030000000000],LINKBULL[0.0000010700000000],USDT[1.9476360128098855],USD[0.0000000025000000] |
| 00242168 | USD[0.0000000037275152] |
| 00242170 | BTC[0.0000000250000000],ETH[0.0000000562500000],ETHW[0.0000000500000000],FTT[156.0032751063454564],HGET[0.0000000750000],KIN[21673333.7000000000000000],MER[256.0014400000000000],OKB[0.0000000500000000],SOL[0.5000025000000000],TRX[0.0009790000000000],USD[12.4950095932485799],USDT[0.0000000561771628] |
| 00242178 | AMPL[0.0001046508987600],LINKBULL[0.0000000600000000],SXPBULL[0.0000000600000000],USD[0.0000221046348784] |
| 00242179 | BUSD[1982.1202003200000000],FTT[0.0000000099978286],SOL[0.2061640000000000],USDT[1.9365500667109168] |
| 00242183 | BNBBULL[0.0076994400000000],BTC[0.0000000076200000],BULL[0.0000067480000000],DOGE[0.6462000000000000],DOGEBULL[9.1750168580000000],EOSBULL[1322.4200000000000000],LTC[0.0000707600000000],LTCBULL[3.5464000000000000],MATICBULL[0.6355400000000000],THETABULL[27.9811372000000000],TRX[0.0000099000000000],TRXBULL[0.0005800000000000],USD[0.6922853100294245],USDT[3196.7583512514092220],VETBULL[747.9636400000000000],XRPBULL[1080.5710062850400000],XTZBULL[0.4170000000000000] |
| 00242184 | ETH[0.0000001000000000],USD[0.0000000095799524] |
| 00242186 | BTC[0.0000000708700000],ETH[0.0000000050000000],FTT[0.0046453511230000],USD[0.0150620936920275],USDT[0.0000000298447381] |
| 00242192 | USD[19.7306424700000000] |
| 00242194 | ADABULL[0.0000000000000000],BNBBULL[0.0000000050000000],BTC[20.0000000002445723],ETH[0.0000000300000000],ETHBULL[0.0000000025000000],FTT[0.0030357206857450],LINKBULL[0.0000000055000000],TRX[0.0000010000000000],UNI[0.0000000050000000],USD[0.0000000085071770],USDT[0.0000000284696486] |
| 00242197 | BTC[0.0000000700000000],DEFIBULL[0.0000001650000000],SXPBEAR[0.0640900000000000],SXPBULL[0.0008104347600000],USD[0.0802079097707000] |
| 00242199 | NFT[345288719165495360],[1],NFT[420547256182550426],[1],USD[0.0000000005925524] |
| 00242201 | ETH[0.0001370500000000],ETHW[0.0001370500000000],SRM[10.6335530000000000],SRM_LOCKED[55.6741515100000000],USD[0.3881916275272097],USDT[1.0076758556100925] |
| 00242203 | FTT[168.5368059000000000],TRX[0.0000010000000000],USD[2.4089940504325729],USDT[2.0075900749943389] |
| 00242210 | USD[0.0000001341904132] |
| 00242213 | BTC[0.0000000091167500],USD[0.3548876000000000] |
| 00242217 | MKRBULL[6.0648474600000000],TRX[0.0000010000000000],USD[0.1209272756500000],USDT[0.0005000000000000] |
| 00242218 | ETH[0.0000001000000000],USDT[0.0514094923908700] |
| 00242220 | ETH[0.0000000300000000],MBS[0.9840400000000000],TOMO[0.0028016800000000],USD[0.0217427641730976],USDT[0.0000000093896032] |
| 00242221 | 1INCH[0.0000000408712296],BEAR[19.8412990000000000],BNB[0.0000000068156000],BTC[0.0000002500000000],DOGEBULL[0.0000072469000000],EOSBULL[0.0999335000000000],ETHBULL[0.0000000283545000],FTT[0.0000000532653208],LINKBULL[0.0000048295000000],LTCBULL[0.0024655550000000],SXPBULL[0.4686881150000000],TRX[0.0000601402994566],USD[0.0000000771854221],USDT[0.0000000643290655],XRPBULL[9.5936160000000000] |
| 00242224 | USD[0.0259857500000000] |
| 00242226 | USD[0.1276573273722882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00242230 | BTC[0.000000003000000],FTM[192.395515000000000],STEP[1335.041986000000000],TRX[0.000005000000000],USD[2.447277363363959],USDT[0.000000184181244] |
| 00242230 | AMPL[0.000000007609395],BTC[0.000000004000000],FTT[0.077921500000000],KIN[888464.800000000000000],SRM[0.000383040000000],SRM_LOCKED[0.001468320000000],USD[0.278305953978643] |
| 00242234 | BTC[0.000000054736378],USD[0.338865731773157],USDT[0.039042572091328] |
| 00242236 | BTC[0.000000041022122],USD[0.731873561574800] |
| 00242239 | FTT[0.000000007157418],SRM[1.556639840000000],SRM_LOCKED[24.086235300000000],USD[0.000000175506758],USDT[0.000000015000000] |
| 00242246 | BVOL[0.000000010000000],ETH[0.000000100000000],USD[5.489743875045029 4],USDT[0.158853226776600] |
| 00242247 | USD[0.000000052369541],USDT[0.000000076027677] |
| 00242248 | FTT[2.582304500000000],USDT[0.000000049206200] |
| 00242251 | USD[25.000000000000000] |
| 00242271 | BTC[0.000000076243000],TRXBEAR[0.007364794286850 0],USD[0.000000046084040],USDT[0.000000073239783] |
| 00242274 | ETH[0.000983565000000],ETHBULL[0.000002390000000],FTM[0.000983565000000],MATICBEAR[95915355.000000000000000],MATICBULL[1.487929000000000],USD[6.692435928383000 0],USDT[0.009592726450000 0] |
| 00242275 | USD[3.827479560000000] |
| 00242276 | COIN[0.010000000000000],ETH[0.000000030000000],FTT[0.177625024783330],KNCBULL[0.000000090000000],TRX[0.001780000000000],USD[49.898426769459370 8],USDT[0.000002341149005] |
| 00242277 | BCH[0.000000052000000],BCHA[0.000910420000000],BCHBULL[0.000000095000000],BTC[0.000000004000000],COMPBEAR[0.000000120000000],ETH[0.000000086500000],ETHBULL[0.000000027750000],FTT[252.912273091860740 8],HTBULL[0.000000000000000],JST[3.526544000000000],LINKBULL[0.000000006500000],OKBB ULL[0.000000009000000],PRVBULL[0.000000002000000],SXPBEAR[0.000001000000000],THETABEAR[0.000000145000000],THETABULL[0.000000005000000],USD[0.674659734746431 4],USDT[0.000000058494930],VETBULL[0.000000051500000],XTZBULL[0.000000000000000] |
| 00242278 | AUDIO[0.000000038020506],BCH[0.000000098415010],BTC[0.000000070165863],CHZ[0.000000003000000],DOT[0.000505069],ENJ[0.000000167862186],EUR[0.000000491313636568],HNT[0.000000058035228],LINA[0.000000010880092],LOOKS[0.000000093069672],LTC[0.000000075135394],MATIC[0.000000093282594],OKB[0.000000081785170],OXY[0.000000073137388],RUNE[67.068879121211696 0],SAND[0.000000012837132],SUSHI[0.000000006589277],USD[0.000000125299122] |
| 00242282 | DMG[0.028132100000000],USDT[0.000000035000000] |
| 00242289 | USD[0.022616085099092 7],USDT[0.000000050000000] |
| 00242290 | ASD[0.000000068250686],AVAX[0.000144009674794 4],BCH[0.000000016286682],BNB[0.000000002136563],BTC[0.000000221202594],CEL[0.000000003000000],COIN[0.000000011438423],DEFIBULL[0.000016932400000],DOGE[0.000000086596729],ETCBEAR[92870.762500000000000],ETH[0.000000176743735],ETHW[0.002001295000000],FTT[0.000000049149582],HGET[0.000415887000000],JOE[0.001835000000000],LTC[0.000000050000000],MAPS[0.073338700000000],MNGO[0.024000000000000],ROOK[0.000291621780000],SOL[0.000000125383631],SRM[6.564025360000000],SRM_LOCKED[405.114974300000000],SUSHI[0.000000003847154],SXP[0.000000052534071],TRU[0.015850000000000],UBXT[0.617893250000000],USD[0.809043904234967 6],USDT[0.052992003143086 7] |
| 00242291 | BTC[0.000000068171236],SOL[0.000000008517498 4],TRX[0.162205431694347 8],USD[0.003133313439018 2],USDT[0.000169523713016] |
| 00242292 | ETH[0.000000084253400],FTT[0.003245450000000],LINK[0.054936060000000],SRM[21.743942090000000],SRM_LOCKED[28.514537410000000],USD[0.690598067679000 0],USDT[0.000000473610720] |
| 00242297 | ALGOBEAR[0.000000070000000],ATOMBEAR[0.000000091000000],ATOMBULL[0.000000012000000],BCHBEAR[0.000000050000000],BCHBULL[0.000000035000000],BEAR[0.000000057100000],BNBBULL[0.000000042700000],BULL[0.000000073100000],ETHBULL[0.000000070000000],FTT[0.002824300000000],HNT[0.081848000000000],THETABULL[0.000000035000000],USDT[0.000000087000000] |
| 00242298 | CHZ[6.900000000000000],USD[0.118782458785772 1] |
| 00242299 | USD[0.093077220000000] |
| 00242303 | BTC[0.000007340000000],DOGEHEDGE[0.021032400000000],USD[77.563622887400000],USDT[0.007205000000000] |
| 00242304 | USD[0.036086816700000],USDT[0.002600000000000] |
| 00242307 | TRX[0.679401000000000],USD[0.006783981314432],USDT[3.397602276117114] |
| 00242313 | BTC[0.000000035000000],THETABULL[0.000000060000000],USD[0.000000047481444] |
| 00242315 | LINK[0.130375326080629 8] |
| 00242318 | STEP[12.500000000000000],USD[0.021322867250000] |
| 00242320 | AUDIO[1.000000000000000],EUR[1747.493228001014647 1],LUNA2[1.045761424000000],LUNA2_LOCKED[2.440109989000000],LUNC[226287.249904668141200],TRX[0.000002000000000],USD[0.000000089590355],USTC[0.929281000000000] |
| 00242321 | ADABULL[0.000000060000000],AMPL[0.000000009571868],ATOMBULL[0.001918000000000],BNB[0.000000012870125],BNBBULL[0.000000010300000],BTC[0.000000105600000],BULL[0.000000103000000],COMPBULL[0.000000117390064],DOGEBEAR[870.000000000000000],ETH[0.000000068000000],ETHBULL[0.000003954000000],FTT[0.000000087269099],LINK[0.000000037350280],LINKBULL[0.175000000000000],MATICBULL[0.007172006000000],SXPBULL[0.000000123000000],TOMOBULL[0.992200000000000],USD[0.502209265736594 3],USDT[0.000000548384237],XRP[0.000000039638014] |
| 00242322 | ADABULL[0.000000098000000],ADAHEDGE[0.000000085000000],COMPBULL[0.000000135000000],COMPBULL[0.000000045500000],USD[0.892811614588710 0],USDT[0.000000012500000] |
| 00242324 | BNB[0.000000027958859],BTC[0.000000035648524],ETH[0.000000089794457],FTM[0.168752362300000],GENE[0.000000000000000],HT[0.000002290293600],MATIC[0.000000025243100],NFT[418486038875609063][1],NFT[444154385430636039][1],NFT[497820854985204603][1],NFT[593204588818454978][1],SOL[0.000000047782690],TRX[0.000000031672272],USD[0.000391976226842],USDT[0.000337102455209] |
| 00242325 | TRX[0.000000078379168],USD[2.508066858627170],USDT[0.000005104928576] |
| 00242326 | ETHBEAR[6.953000000000000],ETHBULL[0.000004116000000],USD[0.000000089954335] |
| 00242327 | ADABULL[0.000000020000000],AMPL[0.000000014134469],ATOMBEAR[0.000189650000000],ATOMBULL[0.000000050000000],BADGER[0.000000004370000],BALBULL[0.000000095000000],BCH[0.000000050000000],COMP[0.000000050000000],COMPBULL[0.000000127500000],CUSDTBULL[0.000000525000000],DMGBULL[0.000001903750000],DOGEBEAR[0.001984150000000],DOGEBULL[0.000000079000000],DRGNBULL[0.000000075000000],EDEN[67.300000000000000],ETHBULL[0.000000550000000],ETH[0.000000007683763],FTT[0.009044615468230 8],KIN[342278 2.500000000000000],KNCBULL[0.000000049000000],LINKBULL[0.000000045000000],MKRBULL[0.000000004500000],LSOL[0.000000000000000],USD[1.000000436508231 4],USD[0.055632300000000],SXPBEAR[0.000076066000000],SXPBULL[0.000000015000000],THETABULL[0.000000020000000],TRX[0.000781000000000],USD[-18.365550025881304 5],USDT[0.000000444731157],VETBULL[0.000000012000000],XTZBULL[0.000000075000000] |
| 00242329 | AMPL[0.000000005414628],FTT[0.022757977978254 4],SUSHIBEAR[0.000000050000000],TRX[0.000030000000000],USD[184.687796380933059 1000000000000],USDT[510.200000000000000] |
| 00242334 | USDT[1.829846000000000] |
| 00242336 | ATLAS[19330.000000000000000],BNB[0.019844380000000],USD[1.381160573250000 0] |
| 00242341 | BNB[0.000033800000000],ETH[0.000000741081318],LTC[0.000000032687902],SAND[0.000000043342918],SOL[0.000024079113589],TRX[0.001556002169539 8],USD[-0.037733976896271 9],USDT[0.040168022175946] |
| 00242342 | FTT[0.651669260000000],SRM[0.966085000000000],SXP[0.087099000000000],USD[0.220946849847135],USDT[0.000000077265996],YF[0.000000050000000] |
| 00242344 | BAND[0.000000006423844 6],BTC[0.000000001771774 6],CEL[0.000000007300019 7],COMP[0.000000073025000],ETHW[0.002481423031561],EUR[0.455501433237463 5],FTM[0.000000100000000],LUNA2[0.006334625788089 0],LUNA2_LOCKED[0.014780793508540 0],LUNC[0.879327661722564 3],MSTR[0.000000000000000],SOL[0.000000027458566],TRX[0.001000000000000],USD[38.115664792373025],USD[0.000541011960431],USTC[0.896125277067515 0] |
| 00242345 | BULL[0.000000003000000],USD[0.356600827280129],USDT[0.000000094291768],XTZBULL[0.000001800000000] |
| 00242346 | LINKBULL[0.000000075000000],TRX[0.000001000000000],USD[802.269787372622771 8],USDT[0.000000061873620] |
| 00242349 | BNB[0.001748000000000],ETH[0.000000034170500],FTT[1.699660090351550],NFT[307157695011576763][1],USD[0.000000009781691 5],USD[0.000000059768990],USDT[0.219809257896459 4] |
| 00242351 | ADABEAR[90.925578000000000],ADABULL[0.000000081090000000],BEAR[8263.574000000000000],BULL[0.000007290000000],USD[0.013527215600000],USDT[0.008831000000000] |
| 00242354 | FTT[25.683268802876851 2],USDT[0.000002219031 14],USDT[4048.555694232188433 4] |
| 00242355 | BTC[0.000000002239871],USD[0.000089126315674],USDT[0.000078517614 5136] |
| 00242359 | ADABULL[0.000000023280000],ALGOBULL[17662 2.648500000000000],ALTBULL[0.000000063000000],ASDBULL[0.000000045000000],BNBBULL[0.000000071100000],COMP[0.999806002300000],CQT[399.922400000000000],CRO[319.873800000000000],DEFIBULL[0.000000091400000],DOGEBEAR[1452221.000000000000000],DOGEBEAR[0210 0],OGEBEAR[0210],000000007000000000],ETCBULL[0.000000079900000],FTT[59.474715004429472],GRTBULL[0.000000073000000],HGET[23.645411900000000],HMT[0.980600000000000],HTBULL[0.000000001500000],KNCBEAR[0.000651210000000],MATH[57.793675600000000],OKBBULL[0.000000266000000],ROOK[0.998860000 000000],SOL[1.575384500000000],SUSHIBULL[45546.658689000000000],THETABULL[0.086563892793000],USD[0.012923106018300],XTZBULL[0.000000040000000] |
| 00242361 | BTC[0.000000045000000] |
| 00242363 | ETH[0.000000098550092] |
| 00242368 | 1INCH[0.000000010321695],AVAX[418.401983001915200],BTC[0.000000005300541],COMP[0.000000100000000],DAI[0.000000000037977229900],ETH[0.000000073177107],ETHW[0.000000000704588 107],FTT[459.678425200929565 3],GBP[0.000000021154600],MKR[0.000000464624261],USTC[0.000000001496848],SOL[1071.962205267150200],SRM[6136.712646740 00000000],SRM_LOCKED[178.043644160000000],STETH[0.000000007997020],UNI[0.000000100000000],USDT[0.000000466246005],USD[9.428001904468500],USDT[0.000000091669182] |
| 00242371 | BTC[0.036586013740850],ETH[0.030797938500000],ETHW[0.030797938500000],USD[9.428001904468500000000000],USDT[0.000000091669182] |
| 00242372 | ADABULL[0.000000046000000],BALBEAR[0.000000048000000],BALBULL[0.000000094000000],BUSD[921.057398640000000],COMPBULL[0.000000045000000],CUSDTBEAR[0.000000014000000],CUSDTBULL[0.000000014000000],DEFIBULL[0.000000549000000],EXCH BULL[0.000000080000000],KNCBEAR[0.000000001000000],KNCBULL[0.000000600000000],LEOBEAR[0.000000032000000],LINKBULL[0.000000002000000],LTCBULL[0.000000600000000],LUNA2[0.000010562469630],LUNA2_LOCKED[0.000024645762470],LUNC[2 3.000000000000000],MKRBEAR[0.000000210000000],MKRBULL[0.000000025000000],PAXGBEAR[0.000000001000000],PAXGBULL[0.000000008100000],SXPBULL[0.000000081000000],THETABEAR[0.000000070000000],TRYBBEAR[0.000000008000000],TRYBBULL[0.000000018000000],UNISWAPBEAR[0.000000005000000],USD[0.042558113292741],USDT[0.000000140296000000],USD[0.000000014000000],VETBULL[0.00 0000033000000],XAUTBULL[0.000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00242374 | ATLAS[11.33800000000000],AVAX[0.98875000000000000],BTC[0.0000001352664000],DOGE[0.5111300000000000],ETH[0.0000068956000000000],ETHW[1.12715850000000],MER[0.11250000000000000],POLIS[0.0700000000000000],SOL[23.78304832225044S],SRM[4.67103228000000000],SRM_LOCKED[16.1033464000000000.USD[32.4103569525574556],USDC[5828.22539794000000000],USDT[0.00015939150000000],WTH1.12715850000000000] |
| 00242376 | CUSDTBEAR[0.0000000690000000],ETH[0.00000010000000],ETHBULL[0.00000080000000],PAXG[0.00000000700000],PAXGBULL[0.00000007000000],TRX[0.00000098563732],USD[10.13296568891170S],USDT[0.00000008089364],USDTBULL[0.000001335000000],XRP[0.000000052211288] |
| 00242378 | BADGER[0.0000000500000000],BAL[0.0000001500000000],BAND[0.0000004000000000],BNB[8.650058732000000],BTC[3.23886796896529671],CREAM[0.00000005000000000],ETH[38.34379112819473000],ETHW[7.19979110337266701],EUR[0.01260498234666637],FTT[428.13365619818345681,GODS[1719.10859550000000],HTD.00000000000000000],IMX[1763.80000000000000000],KNC[0.0000000000000],LINK[0.0000000500000000],LUNA2[0.02296189050000000],LUNA2_LOCKED[0.05357774450000000],LUNC[5000.00000000000000],NFT [3025067945944978731],NFT [3072219403831282731],NFT [3272574012656249611],NFT [5147865201661114121],PSYS[500.00000000000],SNX[0.00000000000000],SOL[0.00000017000000],SRM[15.449566040000000],SRM _LOCKED[105.27043396000000000],SUSHI[0.0346175000000000],USD[34169.21455160539741S9],USDT[0.00000034475326],YFI[0.0000001435000000] |
| 00242381 | BTC[0.0000045762341856],USD[0.0000001325745071],USDT[0.0000000585873634] |
| 00242385 | BNB[0.00137498000000000],ETH[0.00000630092464],USD[0.00000035434953665],USDT[0.0000000044000000] |
| 00242389 | AMPL[0.00000007777680],BCH[0.00000005796076071,FTT[0.00000009408476],USD[4.0880830777972033] |
| 00242392 | BULL[0.00049990000000000],USD[0.0049771504030000000] |
| 00242404 | USD[0.047045996000000],USD[0.0054175000000000] |
| 00242405 | BTC[0.00060000000000000],USD[2.000932662034908] |
| 00242408 | AMPL[0.00000000034280111],BCH[0.00000000050000000],BTC[0.00000000706000],BULL[0.0000000707000000],COMP[0.00000000750000000],ETH[0.000000150000000],FTT[0.00000005000000],USD[189.2498705714355583],USDT[0.0000000096000000] |
| 00242409 | FTT[25.0368885000000000],SRM[14.4715714600000000],SRM _LOCKED[75.0925153500000000],USD[2.8383221981682498] |
| 00242410 | FTT[0.0000000052571300],USD[0.0002180417405449],USDT[-0.0001872000079048] |
| 00242412 | BAO[1.00000000000000],COIN[0.0014199119600000],DENT[1.00000000000000],TRX[0.0002500000000000],USD[0.0000008745298692],USDT[0.0099860085485623] |
| 00242414 | BTC[0.00000010347583],ETH[0.00000001900000000],FTT[0.000000079934582],PAXG[0.00000010000000],RUNE[0.000000047063745],SRM[65.97395815000000000],SRM _LOCKED[251.500971140000000],TOMO[0.00000010000000],USD[60.34814702823388761,USDT[0.0000000390785237] |
| 00242416 | BTC[0.00000011738000],ETH[0.00000000938582S],FTT[0.00000007863630],LUNA2[137.76755440000000],LUNA2_LOCKED[321.45762690000000],SOL[0.00000016139228],SRM[0.83928300000000],SRM _LOCKED[133.90675860000000],USDC[21991.319934710000000],USDT[0.0000000218145] |
| 00242417 | BTC[0.00000983850000000],ETH[0.00006808000000000],ETHBEAR[0.04903850000000],ETHBULL[0.00029244000000000],ETHHALF[0.0000358940000000],ETHW[0.0006808000000000],USD[-0.1193614641718908] |
| 00242421 | ADABULL[0.00000001747200],BNB[0.0047799279070000],BTC[0.00182950528556],BULL[0.000000006334500],CHZ[0.0000000437784S],DOGE[115.51617464322536941],DOTI4.599126000000000],ENJ[78.89255S450000000],ETCBULL[-0.00000003450000],ETH[0.0097147224040600],ETHBULL[-0.00000002000000000],ETHW[0.00971455000000000],FTT[0.0636330744000000],INK[8.3987840000000000],MANA[21.820740184420810],MEDIA[0.00933500000000000],SAND[303.515256138117352S],SOL[1.51000004530000],USD[137.60054895386534869],USDT[0.00384567194215041,XRP[163.625794178292482S] |
| 00242423 | TRX[0.0063600000000000] |
| 00242428 | BTC[0.00000019281320S],BULL[0.000009524050000],FTT[160.16972000000000000],LUNA2[3.283982563000000000],LUNC[715094.11716800000000],NFT [33969765848152092S][1],NFT [51035756190252742861,NFT[3236358853252986911],POLIS[6477.522228000000000000],SPELL[711815.412500000000000000],SRM[1583.4922250000000000],USD[2401.594088222226674800000000000],USDT[0.0000000221142455],XRP[1023.377782000000000000] |
| 00242432 | BNB[0.000880600000000],BTC[0.00000000429134],ETH[0.00000005927422],FTT[0.0580016250000000],TRX[0.000062000000000],USD[0.00237602527871],XRP[0.518264500000000] |
| 00242433 | ATOM[0.00000005356200],AVAX[0.00000007882837],BTC[0.8840000120229714],BULL[0.000008903200000],DOGE[0.0000005560600],DOT[0.00000076900000],ETH[10.53700034800000000],ETHW[10.22700010000000000],FTT[0.005310004380000000],LUNA2[0.0003808687533200],LUNC[0.00872216799987000],MATIC[0.00000008512100],NFT [297436342599503919][1],SOL[1.88012910165675158],SRM[0.00000002661280],USD[20738.66353274461590400000000000],USDT[1969.679114262348118],XRP[29664.4221516929153300],XRPBULL[0.00000010000000000] |
| 00242436 | ETHW[0.00009240000000000],TRX[0.00016900000000000],USD[0.00082663270000000],USDT[0.00000009900000] |
| 00242437 | ASDBULL[0.5694400000000000],BSVBULL[13.09083000000000000],BULL[0.00009000000000],DOGEBULL[0.0000739600000000],ECSBULL[9.79314000000000000],ETCBULL[0.0009608000000000],ETHBULL[0.00084000000000000],HTBULL[0.0139755000000000],MATICBULL[1.1292090000000000],MIDBULL[0.0000923000000000],TOMOBULL[0.2786040000000000],USD[1377.1034260238000000] |
| 00242440 | BVOL[0.000000000500000],FTT[0.0006557636930200],SOL[0.00000004700000],THETABULL[0.0000000700000000],USD[0.5704969194868484],USDT[0.58000004843121S],WBTC[0.0000663600000000] |
| 00242450 | SRM[0.0919044300000000],USD[0.38986107330190S] |
| 00242453 | USD[876.32153712727062S],USDT[0.0000000942319S] |
| 00242463 | ADABULL[0.00000009550000],ETH[0.00000010000000000],ETHBULL[0.000000075000000],EUR[0.0001415837238717],LINKBULL[0.0000000550000000],USD[0.00000010456701S],USDT[0.0001856424169866],XTZBULL[0.000000009500000] |
| 00242468 | BTC[0.00000004500000000],BT[500000.00000000000000],DOT[1.0262376162322200],ETH[0.000000150000000],ETHW[0.00000015000000],MANA[10.000000000000000],STG[38.0000000000000000],USD[-9.7497970986893348] |
| 00242487 | ENJ[0.00000005509241S],USD[0.00000011382477],USDT[0.000004809996675] |
| 00242488 | ATLAS[20.000000000000000],BNB[0.00000005498804S],BTC[0.00000028256570],BULL[0.000000064326500],BULLSHIT[0.000000032600000],DOGE[0.00000010000000],ETHBEAR[100000.0000000000000],ETHBULL[0.00000007900000],FTT[0.000000037004936],USD[0.5933606481530471],USDT[0.00000014226808?] |
| 00242491 | ALGOBULL[291.300000000000000],ATOMBULL[0.98950000000000000],BALBULL[0.990000000000000000],BCHBULL[22.9010000000000000],BSVBULL[190.86000000000000000],BTC[0.00000002492165S],EOSBULL[33.15920000000000000],ETH[0.0000000022616100],GRTBULL[0.298199000000000000],KNCBULL[0.09160000000000000],LTCBULL[0.24809000000000000],MATICBULL[0.9030000000000000],SUSHIBULL[184.99970000000000000],SXPBULL[3.930000000000000000],TOMOBULL[9.9200000000000000],TRXBULL[11.19200000000000000],UNIBULL[0.008979449947536],XRPBULL[4.26530000000000000],XTZBABULL[0.46000000000000000],XTZBULL[0.92910000000000000] |
| 00242500 | AMPL[0.0000000130759?],ATLAS[8.0000000000000],DOGE[0.0000000075560000],FTT[0.0895000000000000],KIN[3903.00000000000000],REEF[8.118000000000000],RSR[0.91800000000000],SHIB[12500.00000000000000],SLP[8.6940000000000000],SPELL[72.12000000000000],STEP[0.095940000000000],TRU[0.990400000000000000],USD[0.00000094930500],USD[0.10243706040774],USD[0.000000066127936],XRP[0.1340000000000000],XRPBULL[8.28000000000000000] |
| 00242501 | BTC[0.00000094930500],BULL[0.000000029694923],USD[0.04676355991584701,USD[0.000000013900654] |
| 00242503 | ALICE[0.00000054000000],AMPL[0.0000000210333681,AUDIO[0.00000000058430148],BADGER[0.0000000400000000],BNB[0.0000007500000000],BTC[0.00000056175922],CHR[0.00000005597453|9],DOGE[0.0000008600000000],ENJ[0.00000002435050],ETH[0.00000006500000001,FIDA[0.02885232000000000],FIL[0.00000009584304015],FTM[0.000000178571787S],FTT[0.0000001279794?7],LINK[0.0000001000000000],MEDIA[0.000000025000000],RUNE[0.000000080000000],SOL[0.00000009843400S],SRM[0.17938782000000000],SRM _LOCKED[0.7182936000000000000],SUSHI[0.000000041625292],SXPBULL[0.000000000150000],USD[0.00000000150000000000] |
| 00242505 | TRUMPSTAY[0.2174050000000000],TRX[0.0002900000000000],USD[0.00000042331067000] |
| 00242508 | BCH[0.01197389700000000],DEFIBULL[0.003316602000000],DOGE[0.29714500000000000],EOSBEAR[0.00650400000000000],EOSBULL[0.005244400000000000],IMX[568.38082000000000000],OXY[0.79280000000000000],POLIS[9.456800000000000],TOMOBULL[0.0070008500000000000],USD[1986489302575398],USDT[0.007021940345090] |
| 00242511 | ALGOBULL[187.260000000000000],ATOMBULL[0.0038680000000000],BNBBULL[0.00033500000000000],BULL[0.000021172000000000],EOSBULL[1596.881400000000000],ETHBULL[0.0004359000000000],LINKBULL[0.000823000000000],SUSHIBULL[316.00000000000000000],SXPBULL[6.19326316000000000],TRXBULL[82.0425000000000000],USD[0.180420700000000],USDT[0.188430001122200],XRPBULL[857.630100000000000] |
| 00242523 | DEFIBEAR[0.00001981000000000],USD[4.031414967800000000],USDT[0.00028958679000000] |
| 00242525 | BAL[0.00000001000000000],BTC[0.0000000030657201,CRV[0.0000000100000000],ETH[-0.0000000422516S3],FTT[0.0000001000000000],ROOK[0.0000000500000000],SRM[70.79331736000000000],SRM _LOCKED[502.50102699000000000],USD[0.0000367214739307],XRP[0.0000000092484000] |
| 00242527 | BTC[0.00089829000000000],CRO[110.00000000000000000],ETHW[0.0139973400000000],EUR[710.00000000000000],NEXO[13.0000000000000],SOL[0.2999430000000000],USD[17.18602247489048800000000000] |
| 00242536 | ETH[0.0000079612000000],FTD.000042884227138],NFT [43625707952787288011],TRX[0.13158200956299521,USD[0.054711341950000],USDT[0.0000008375936] |
| 00242537 | ATLAS[3175.4465804500000000],ETH[3.80141002215177121,ETHW[3.801410022151772],MANA[859.381434000000000],SHIB[1007680.789703000000000],SOL[70.597735034800000],TRYB[0.0000000061564480],USD[996.50892003524520000],USDT[0.0000012501874 4] |
| 00242540 | APT[0.0000000523596889],BNB[0.00000002946820],ETH[0.0147236146734400],ETHW[0.0100000093800150],FTT[0.0000001300000000],SOL[0.0000000123499067],USDT[0.000155553215127] |
| 00242541 | BTC[0.0000024860300950],ETH[0.00000004518000],FTT[0.028490063244546],SWEAT[0.575250000000000],USD[58.1022293242850728],USDC[143075.66535640000000] |
| 00242565 | GALA[9.950000000000000],SLP[9.5580000000000000],SOL[0.00901139000000000],SUSHI[0.4967000000000000],USD[0.000000399311235] |
| 00242566 | BNB[0.00000004985550?],ETH[0.00000007565186],TRX[0.00233100878115S3],USD[0.000000009381780],USDT[0.0000026289715445],XRP[0.0000000003661800] |
| 00242571 | USD[0.0000000080000000],USDT[0.00000010676000] |
| 00242573 | BTC[0.00000018133428],COMP[0.000000025055560],FTT[0.000000006240000],USD[0.33961144189959481,USDT[0.23009716191167411],XRP[0.00000020152814?],XRPBULL[0.0000000626400000] |
| 00242576 | PAXG[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00242578 | BTC[0.00000000306030000],DEFIBULL[0.00000060000000000],ENS[0.00000010000000000],ETH[0.43300000000000000],FTM[0.00000044649900],FTT[0.22443092254591080],LOOKS[0.25063570528850000],RUNE[0.00000000100132000],SOL[0.00000000337826000],USD[1.01769539908813780],USDT[0.00000000945577600],YFI[0.00000000061025700] |
| 00242579 | BTC[0.00009465000000000],DOGEBULL[0.00008153000000000],EOSBULL[0.00036200000000000],LTC[0.00167545000000000],MATICBULL[0.00594000000000000],SXPBULL[0.08040000000000000],TOMOBEAR[74.27000000000000000],TOMOBULL[0.08308480000000000],XRPBEAR[0.00084630000000000],XRPBULL[1227.90451000000000000],XTZBULL[0.00000320000000000] |
| 00242588 | FTT[12.70451124939648001],LINKBULL[0.00000000750000000],USD[0.09122243511986608],USDT[0.00000001000000000] |
| 00242593 | ETH[0.02698820000000000],LUNA2[0.94315078900000000],LUNA2_LOCKED[2.20068517400000000],USD[0.00000232031485211],USDT[0.00000001146245344] |
| 00242605 | BEAR[0.07398000000000000] |
| 00242616 | SRM[5.02282908000000000],SRM_LOCKED[483.58683030000000000],USD[17583.12420591263342920000000000],USDT[0.00000000038103785] |
| 00242617 | USD[25.00000000000000000] |
| 00242621 | BAL[0.00000000030000000],BCH[0.00000002500000000],BNB[0.00000005000000000],BRZ[0.25183614479754079],BTC[0.00000001681875],DOT[33.99381700000000000],DRGNBULL[0.00000000550000],ETH[0.16734399090000000],ETHW[0.16734399072052671],FTT[0.06187131576916121],LINK[37.19392001000000000],SOL[7.25858012000000000],SRMBO.76460288000000000],SRM_LOCKED[3.19745786000000000],THETABEAR[0.00000000000],USD[25.95248321340906021],USDT[0.00000007334960000] |
| 00242630 | BTC[0.00000003248860900],DOGE[0.00000003636316320],ETH[0.00000000037700000],FTT[0.12029231031179673],TRX[0.98670000000000000],USDT[0.00000001192321],XRP[0.99677000000000000] |
| 00242644 | BTC[0.00000008000000000],ETH[0.00000000020000000],USD[0.04033684377545] |
| 00242667 | FTT[0.09866699000000000],USD[7.17156707894050300],USDT[0.00000000388951176] |
| 00242677 | BTC[0.22760002047272411],BULL[1.42200365014100000],ETH[0.73300000000000000],ETHBULL[11.84000001633370000],FTT[84.13837482000000000],NFT[4314291414754597.89][1],SOL[67.81056632000000009],USD[3.46824807240092227],USDT[482.07589500041579738],XRPBULL[0.00005835000000000] |
| 00242686 | KNC[0.00452000000000000],KNCBULL[-0.00000002000000000],LINA[49.99000000000000000],USD[0.68314817698040071],USDT[0.00000000577374] |
| 00242702 | FTT[0.00000002905250],TRX[0.00001000000000],USD[0.00000001544053],USDT[0.00000000009737742] |
| 00242708 | BTC[0.00004745658280080],BULL[0.00000000700000000],FTT[0.00000007683057],NFT[3182021576646306791][1],NFT[3270659985021023][1],NFT[357486009426434655][1],NFT[368662858754254580][1],NFT[4979264373986705023][1],NFT[49792643739867050][1],NFT[...] |
| 00242718 | BTC[0.00000000002425],BVOL[0.00000000650000000],COPE[0.00000000818832500],FTT[26.04035647000000000],SRM[605.57216111392500000],SRM_LOCKED[19.19410110000000000],USD[0.15018156784479380],USDT[0.00000207023698770] |
| 00242719 | FTT[0.02662119189684211],USD[0.00727371412400260],USDT[0.00000000280597744] |
| 00242720 | ALGOBEAR[0.09998.1000000000000000],BAT[125.98138622000000000],BNBBEAR[15497.05500000000000000],BTC[0.00000007691454500],DOGEBEAR[197992.37430000000000000],ETH[0.00000000005000000000],FTT[14.51168370984847000],HGET[2.04950125000000000],SUSHIBEAR[8998.29000000000000000],USD[0.01041206029320520],USDT[0.00000000000000] |
| 00242725 | BTC[0.00000001303448],FTT[0.04510000818104400],USD[0.927611974606359],USDT[0.00000006574000] |
| 00242726 | TRX[0.00072480000000000],USD[0.12642754974600000],USDT[0.00000000824150922] |
| 00242727 | 1INCH[0.0000001000000000],AVAX[0.0000000083841497],BNB[0.00034442216822],CRO[0.0000004034954979785],FTT[1.01626362735226001],LTC[0.0000000687616100],LUNA2[0.00007136774348],LUNA2_LOCKED[0.00016654754800],LUNC[1.55404763519016851],NEAR[0.0000000528147851],MATIC[0.0000000084584977][1],NFT[314022951074133881],NFT[38972203020700612603][1],NFT[39778255749100809913][1],NFT[46031898314586951][1],SOL[0.00000000706173081],TRX[0.04112400000000000],USD[0.04875827782642244],USTC[0.0000000002264648] |
| 00242728 | BTC[0.00000000500000000],FTT[0.05959792808869548],MAPS[0.43820000000000000],NFT[4737801461607185691][1],SRM[0.71789720000000000],SRM_LOCKED[311.10289630000000000],USD[21.3659171146594264],USDT[0.00000000001062500] |
| 00242732 | BTC[0.00000006117868820],FTT[0.04857031886237380],SRM[0.10154600000000000],SRM_LOCKED[0.01205264000000000],TRUMP_TOKEN[336.60000000000000000],USD[16.43110427197719690],USDT[0.00000010062745] |
| 00242735 | BAO[6000.00000000000000000],MAPS[58.00000000000000000],SAND[93.00000000000000000] |
| 00242739 | BTC[0.00000050067200000],ETH[0.00008200000000000],FTT[0.00088200000000000],GBP[0.00000002923680],TRX[0.00000400000000000],USD[4.59912241452256997],USDT[0.00000000731921680] |
| 00242741 | USD[6.76076744284438820],USDT[10.55776049617995660] |
| 00242748 | MATIC[0.00000000290164000],TRX[0.00000000186470],USDT[0.00000000048950350] |
| 00242749 | APT[-0.00698622735517300],ETH[0.00000011456780700],USD[0.09806053195936738],USDT[0.00000001602816038] |
| 00242750 | USD[0.00974902095820890] |
| 00242751 | BTC[0.00000003790000],LUNA2[0.04709693887000000],LUNA2_LOCKED[0.10989285740000000],LUNC[0.00000000830330000],SPELL[99.38000000000000000],SRM[1630.67238998000000000],SRM_LOCKED[0.68980628000000000],TRX[0.00000200000000000],USD[-1336.56980032355585201000000000],USDC[4.99831619000000000],USDT[2758.71841586444496189] |
| 00242752 | USD[2269.87254718259000000000000000] |
| 00242754 | USD[30.00000000000000000] |
| 00242759 | ADABULL[0.00000000080000000],ALGOBULL[820200.25700000000000000],ASDBULL[2.03659260000000000],DMGBULL[0.91394844000000000],EOSBULL[1630.80372000000000000],GRTBULL[0.00005534000000000],MATICBULL[0.00953500000000000],MKRBULL[0.00000232800000000],SUSHIBULL[1583.12784000000000000],SXPBULL[5.36045716700000000],TRXBULL[0.00164200000000000],USD[0.06637693890401360],USDT[0.00052046697212171],VETBULL[0.00007120000000000],XRPBULL[0.00939000000000000] |
| 00242766 | ETH[0.00325144000000000],USD[-1.33771394261197312],XRP[0.44120500000000000] |
| 00242768 | CAD[-0.00000000212148864],EUR[0.30714917990000000],USD[0.00000000617550000],USDT[0.00000000149766315] |
| 00242770 | USD[132.46290589150000000] |
| 00242773 | DEFIBULL[0.00000000400000000],ETH[0.00031541000000000],ETHW[0.00031541000000000],FTT[0.97900000000000000],LINKBULL[0.00000000080000000],SXPBEAR[0.03363700000000000],SXPBULL[0.08356702700000000],USD[0.00000003549668281],USDT[0.00000000161123007],XRPBEAR[0.06056000000000000] |
| 00242774 | TRX[0.00000100000000000],USD[0.00220958500000000],XAUT[0.00037970000000000] |
| 00242775 | USD[0.00000003435000],USDT[0.00000001963080] |
| 00242779 | APE[0.00000000002000],ATLAS[0.00000003835900],ETH[0.00000000022958699],SOL[0.00000002181929],SPELL[0.00000007359915],USD[0.0000028049151660],USDT[0.00000001412816] |
| 00242792 | ADABULL[0.00000003500000],BTC[0.00000000682267],BULL[0.00000000641158981],COMPBULL[0.0000000030000000],ETH[-0.00044740690935857],ETHBULL[0.09600000079784000],ETHW[-0.00044557608504],LINKBULL[0.00000000800000000],LTCBULL[571.00000000000000000],USD[-77.28257003165605900],USDT[86.72775384164842885],XRPBULL[0.00000092323989] |
| 00242816 | USD[0.4310694131958532],USDT[0.00000000040000000] |
| 00242828 | BNB[0.00000029459077],ETH[0.00000001139645671],LTC[0.00000000530170],MATIC[0.0000000077920000],SOL[0.00000066503486],TRX[0.0000000660170160],USD[0.0000000197980620],XRP[0.00000001284800] |
| 00242829 | ADABULL[3.799593615514000],BTC[0.00000640350478],BULL[0.00000000029000],DOGE[0.00000000014732349725],DOGEBULL[0.000000012786000],ETH[0.00028031147323469],ETHBULL[0.0000019738648754],ETHW[0.00028318616362900],USD[0.17280338403884400],USDT[0.00000019184216] |
| 00242831 | BAL[0.00000010000000000],BNB[0.00000006000000000],BTC[0.00000005849803640],BULL[0.0000000387000000],BVOL[0.00000014000000000],COPE[0.00000006186000000],DEFIBEAR[0.00000009500000000],DOGEBEAR[0.00000007500000000],DOGEBULL[0.00000037500000000],ETH[0.00000014953824],ETHBULL[0.0000003042130],FTT[0.00000038937810],GME[0.0000004000000000],GMEPRE[0.0000001604435],HALF[0.0000000896500],HEDGE[0.0000000020000000],HTJ[0.0000000346030000],LINKBULL[0.0000001000000000],NFT[549942605666607233][1],NFT[5503153243260705111][1],NFT[5520907225912162741][1],NFT[574841361131360021915],SOL[0.0000006793392],SRM[0.0000012000000000],SRM_LOCKED[0.0581479100000000],SXPBULL[0.0000000000000000],UNI[0.0000000000000000],UNISWAPBULL[0.0000000444000000],USD[0.07199754627995],VETBULL[0.0000000000000000],YFI[0.0000000009500000] |
| 00242839 | AMPL[0.52691738254625],LUNA2[0.08713416436000],LUNA2_LOCKED[0.02033130502000000],LUNC[1897.36477400000000],MTA[1.37143830000000],TRX[0.60000000000000000],USD[1.24117829760000],USDT[0.02134678338916] |
| 00242844 | ALGOBULL[82490.35750000000000000],BEAR[0.05810500000000000],ETHW[0.00080000000000000],SXPBULL[0.25882765000000000],USD[0.04793785504000000],USDT[0.00077626750000] |
| 00242845 | BSVBULL[25.548300000000000],EOSBULL[0.07561732494192971],ETHBULL[0.00000005000000000],USD[1.74223330985014500],USDT[0.08069206000000000] |
| 00242854 | BTC[0.51326038716233320],DAI[0.03450737000000000],ETH[2.61027213703923600],ETHW[0.0663257037039236],EUR[5398.28714145787156760],LUNA2[6642.05156300000000000],LUNA2_LOCKED[15498.12031000000000000],USD[27308.31013706682743490000000000],USDT[213979.11648447667588252],USTC[940214.50168589859394760] |
| 00242856 | BCHBEAR[5.060000000000000],BEAR[0.27283950000000000],BSVBEAR[0.21946850000000000],BULL[0.00000000245000000],ETHBEAR[364.40000000000000000],ETHBULL[0.00000007000000000],USD[0.00003387026755410] |
| 00242857 | USD[0.02712770500000000] |
| 00242863 | USD[0.00068316730253590] |
| 00242865 | 1INCH[0.00000007612800],AMC[0.00000001608100],AUD[0.00000009559025800],BTC[0.00000003020521290],DOGEBEAR2021[0.0000000880000000],ETH[0.00000008500000000],EUR[10000.95141700000000000],FIDA[0.009961170000000],FIDA_LOCKED[6.29359270000000000],FTT[26.00000012180994500],GBP[14336.00290471700000000],PAXG[0.00000000360000000],SOL[0.0000000594370784],SRM[22.671791540000000],SRM_LOCKED[157.95424540000000000],STEP[0.00000001000000000],USD[182889.29344118960912220],USDT[132.53324502803184827] |
| 00242866 | USD[-0.04570267222978000],SOL[0.1044212107415750] |
| 00242867 | USD[0.00091080106900900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00242871 | USD[0.0000000089848553],USDT[0.0000000022332896] |
| 00242875 | TRX[0.00001000000000],USD[0.000000106704259],USDT[0.000000004059622] |
| 00242876 | AVAX[0.00000290000000000],USD[1.70000589996474490],USDT[60.04750401775017893] |
| 00242880 | COMP[0.00000424295000000],TRX[0.00000900000000],USD[0.98021746137107776],USDT[0.0072857600575209] |
| 00242881 | USD[0.00001680264000000],USDT[0.0420154535000000] |
| 00242884 | BTC[0.25728262280000000],ETH[9.62018153000000000],ETHW[9.62018153000000000],FIDA[1549.07232500000000000],FTT[90.19467344000000000],OXY[2912.45356950000000000],RAY[660.60439150000000000],SOL[159.90424000000000000],SRM[959.42544000000000000],SUSHI[0.42125000000000000],TRX[0.00001000000000],USD[-22532.82799713606679775],USDT[12101.18407546577560000] |
| 00242885 | USDT[0.0000025157047673] |
| 00242886 | USD[-0.0007637022546363],XRP[0.07735376000000000] |
| 00242888 | ADABULL[0.00059685000000000],ALGOBULL[69152.32500000000000000],ALTBEAR[431.52000000000000000],ATOMBULL[6.56555000000000000],BEAR[195.06000000000000000],BOBA[0.04495700000000000],BTC[0.00004366650000000],BULL[0.00000130000000],DOGEBEAR[79984.80000000000000000],DOGEBEAR2021[0.00080640000000000],DOGEBULL[0.01713994960000000],EOSBULL[359.77500000000000000],GAL[428.91410000000000000],GFT[0.86276750000000000],LINKBULL[0.06346300000000000],TCBULL[0.06524000000000000],MATICBEAR2021[93.86825000000000000],MATICBULL[0.02449600000000000],RSR[5.53310000000000000],SHIB[72809.25000000000000000],SUSH IBEAR[169.06000000000000000],SUSHIBULL[247.60600000000000000],SXPBULL[9.93024000000000000],THETABULL[0.00435625250000000],TOMOBULL[51.99300000000000000],USD[0.04805207455096619],USDT[0.00000000396045898],VETBULL[0.00483100000000000],XRPBEAR[2.90898000000000000],XRPBULL[0.00390495000000000],XTZBEAR[7.0455.00000000000000000],XTZBULL[8.52539900000000000],ZECBEAR[0.88014500000000000] |
| 00242889 | BTC[0.00007021600000000],TRX[0.00001000000000],USD[0.71764980665119902],USDT[0.0000001179731039] |
| 00242892 | USD[185.66782502000000000] |
| 00242894 | AAVE[0.00000004000000],BCHBEAR[0.00000002300000],BCHBULL[0.00000005000000],BEAR[0.00000005000000],BSVBEAR[0.00000005000000],BSVBULL[0.00000005000000],BULL[0.00000007868800],EOSBEAR[0.00000007000000],EOSBULL[0.00000085000000],ETHBEAR[0.00000005000000],ETHBULL[0.00000005000000],USD[189100000],FTT[0.00000000856669415],SOL[0.00000003574353916],TRX[0.00000500000000000],USD[0.00000554862436516],USD[0.00000005621874011000] |
| 00242896 | ADABULL[0.00000004840000],ALGOBULL[0.00000001400000000],ALTBEAR[0.00000005000000000],ATOMBULL[2.97793693000000000],BCHBULL[0.00000006875000],BTC[0.00002008175186680],BULL[0.00000016417228],COMPBULL[0.00000005000000000],DEFIBULL[0.00000003218981],DOGE[0.0000300033072330],DOGEBEAR[1631286.16000000000000000],DOGEBULL[0.00000003900000],ETH0.0000013055523],ETHBULL[0.00000013500000], EACHBULL[0.0000010500000],FTT[0.02109838956440488],LINK[0.0000000166000],LNKBULL[0.26844057095000000],MKRBULL[0.00000023200000],SOL[0.0000000173307600,SMR_LOCKED[9.83570000000],SRM_LOCKED[2.08280410000000000],SUSHIBULL[0.00000007050000],UNISWAPBULL[0.0000030280000000],USD[0.00036383113212960],USD[0.0002087060615550],XTZBULL[0.00000140609232] |
| 00242899 | USD[0.00007656244410880] |
| 00242903 | BNB[0.00968745000000000],TRX[0.00001000000000],USD[0.00759281750000000],USDT[0.00000005000000000] |
| 00242904 | AGLD[207.41831066000000000],ATLAS[93352.73076769000000000],BAL[48.52636816500000000],BIT[518.55524071000000000],BIT[14293.75550481000000000],BNB[0.88391048333340000],BTC[0.64106597800000000],COIN[0.20897744478000000],COMP[0.00000002530000000],DMG[919.35928256500000000],EDEN[414.83765749000000000],ETH[3.051673914125350000],ETHW[3.0507303500000000000],FDA[122.377415250000000],FTT[1435.56278425000000000],HOOD[1.99971273000000000],INDI[4148.44194067000000000],INDI_IEO_TICKET[1.00000000000000000],KNC[865.07932214039380160],LUNA2[2.10900976000000000],LUNA2_LOCKED[4.92218838100000000],LUNC[45943 5.38346149000000000],MATIC[0.0000002645991],MKR[12.54574308750000000],MNGO[1037.11566950000000000],NFT[4577809403670090390][1],NFT[5204653039055353351][1],OXY[20174.22096752000000000],POL[5933.52730431000000000],RUNE[0.00000008186249],SNX[112.48695648620867],SOL[519.08559690000000000],SRM[412.62843422000000000],SRM_LOCKED[415.35738073000000000],SUSHI[907.45984626497813],UNI[207.88952258467091384],USD[202.46956698186576] |
| 00242907 | ADABULL[0.00000257140000000],AMPL[0.00000001270089],COMPBULL[0.0000000065000000],DEFIBULL[0.00000007200000],ETHBULL[0.00000005000000000],FTT[0.01655505724228151],LINKBULL[0.00000001100000],USD[0.76058092876155664],USDT[0.000000003755 4238],XTZBULL[0.00000005000000000] |
| 00242911 | USD[1.00000000000000000] |
| 00242915 | USD[30.00000000000000000] |
| 00242916 | USD[0.05025118000000000] |
| 00242917 | FTT[0.00000000294878000],NFT[4864934550617038121][1],USD[0.0000000151767157],USDT[0.0000000008668516] |
| 00242919 | FTT[0.52468453000000000],SRM[1.05201570000000000],USD[5.00406016177977471],USDT[0.00000006000000000] |
| 00242925 | AVAX[0.09686030000000000],BNB[0.000000012395100],BTC[10.1518000069599700],BUSD[33.12457386000000000],FTT[25.10009535984225588],Q0[6.66428180000000000],TRX[0.00006900000000000],USD[0.00000007514811],USDT[0.00000000302759321,WBTC[0.00640000000000] |
| 00242926 | ETH[0.34086137173854141,EUR[0.00000009298026],LINK[58.08023626000000000] |
| 00242927 | BCHBEAR[0.11252400000000000],BCHBULL[0.28911900000000000],BEAR[6.05933000000000000],BSVBEAR[17.98560000000000000],BSVBULL[3.75604000000000000],BULL[0.00020242100000000],EOSBEAR[0.93976700000000000],EOSBULL[1.27883100000000000],ETHBEAR[41.93250000000000000],ETHBULL[0.00194841000000000],USD[0.236215 0478200000] |
| 00242929 | ADABULL[0.00062330000000000],USD[0.00007689843840],FTT[25.02227981000000000],USD[0.15427020836000000],USDT[0.3740382141356480] |
| 00242932 | BNB[0.0000000333773323],BNBBULL[0.00000000820000000],BTC[0.0000000085000000],BULL[0.00000002050000000],BUSD[16944.98190853000000000],DAI[0.0000000306290000],ETH[0.0000001436780800],HT[2.00000000000000000],TRX[115.00000000000000000],UBXT_LOCKED[64.19238711000000000],UNI[0.01130120000000000],USD[0.00000002969621671],USDT[0.00000011675000000],XAUT[0.00000039000000000] |
| 00242936 | TRX[0.00037100000000000],TRY[0.00000417609763263],USD[358.69919586089552225],USDT[0.0000000092964578] |
| 00242941 | USDT[37.61356473450000000000000] |
| 00242944 | USD[0.01137344500000000] |
| 00242945 | DOGE[0.00000001000000000],USD[0.09347077878453595],USDT[0.0000000872196614] |
| 00242953 | TRX[0.00078300000000000],USD[0.22714630980678121],USDT[0.0069270000000000] |
| 00242954 | FTT[0.00000000000000000],TRX[0.00000001000000000],USD[21.15259111790981921,USDT[0.00000002573053600] |
| 00242960 | BEAR[2.6551000000000000],BNBBEAR[4446.30000000000000000],SUSHIBEAR[378.73500000000000000],SXPBULL[0.00007686000000000],USD[0.01097135333263545],USDT[25.44000000080000000],XRPBULL[0.08702900000000000] |
| 00242961 | ADABEAR[38751.00000000000000000],ADABULL[0.00000016100000000],ALGOBULL[84.47000000000000000],ATOMBEAR[75.06017610000000000],ATOMBULL[0.00202300000000000],BEAR[915.47975000000000000],BNB[0.17055100000000000],BNBBEAR[38562.00000000000000000],BNBBULL[0.00007726220000 00],BTC[0.00000006000000000],BULL[0.00084356000000000],BUSD[1000.00000000000000000],COMP[0.00000000000000000],COMPBEAR[0.00000004000000000],DEFIBEAR[0.00891400000000000],DEFIBULL[0.00003584600000000],DEFIBEAR[18.56800000000000000],DOGEBEAR2021[0.50087455000000000],DOGEBULL[0.00075668300000000],DRGNBULL[0.00094545000000000],ETH[0.00036752000000000],ETHBEAR[5552.12019000000000000],ETHBULL[0.00047096000000000],ETHW[0.00036751579093741,FTT[0.00069419500000000000],KNCBULL[0.00092230000000000000],LINKBEAR[1600.67574000000000000],LINKBULL[0.000 08455784000000000],TCBEAR[0.87900000000000000],TCBULL[0.04438000000000000],MATICBEAR2021[0.06003430000000000],MATICBULL[0.00785090000000000],SHIB[89500.00000000000000000000],SUSHIBEAR[4779.00000000000000000],SUSHIBULL[21.08454000000000000],TOMOBULL[0.61150000000000000],USD[1116.27788185546856000],USDT[0.1723014769270222],VETBULL[0.00001723000000000],XRPBEAR[8292.55798400000000000],XRPBULL[0.78161700000000000],XTZBEAR[44.22364000000000000],XTZBULL[0.00175280000000000] |
| 00242965 | ETH[0.00002339000000000],ETHW[0.00002339000000000],USDT[0.039599060000000000] |
| 00242970 | 1INCH[382.15892639500217708],AAVE[12305.42051237031916972],AVAX[-1415.20228157835695523],AXS[0.00000000270211105],BCH[-189.18331028413070726],BNB[0.00239010000000000],BTC[-12.82840467638282226],ETH[-96.28355197391593151],ETHW[0.04833425909876019],EUR[30.37667072000000000],FTM[-57406.46979725456123388],FTT[150.00000000000000000],GMT[0.69253750000000000],LINK[-4010.70425320000000000],LTC[-971.37428801844263B],LUNA2[80.33618329000000000],LUNA2_LOCKED[187.45109430000000000],LUNC[10675.77067612429406S],MANA[0.33240000000000000],MATIC[-90585.99033608378333464],NEAR[452.0502869000000000],RAND[0.00000000000000000],SOL[1544.0090621858522330],TRX[0.00145000000000000000],USD[26274.48224344830682230000000000],USDC[120818.2300000000000000],USDT[43642.93336897916589792],USTC[0.00000000118074540],XRP[0.91544929890348969],YFI[-2.01730026556823861] |
| 00242971 | BCHBULL[0.00470700000000000],FTT[30.00000000000000000],LINK[0.00722000000000000],SRM[0.75089648000000000],SRM_LOCKED[0.00000058840417181 |
| 00242974 | BAL[0.00000010000000000],BNB[97.50004822140102980],BTC[0.00000016179504],BULL[0.00000008170000000],DOGE[0.00000003878903],ETH[2.02976739490696600],ETHW[2.02976573499060600],FTT[0.00000057891870000],FTT[25.00000005891870],FTT[25.00000000000000000],LINK[0.00000000000000000],RAY[0.00000003906612],SRM[0.00000000000000000000],USDT[0.00000010050586],XLM[0.000000057521272],SLO[0.00000000346263000],SRM0.177147500000000],SRM_LOCKED[102.33224957000000000],STSOL[0.00000012243636],SUSHI[0.00000019925000],TOMO[0.00000009267407],USD[0.00000000274931668],WBTC[0.000000089854370066],YFII[0.00000000997360S] |
| 00242975 | USD[8.80123478568000000] |
| 00242980 | BEAR[0.06157250000000000000],BTC[0.00004853000000000],BULL[0.00000415205000000],ETHBEAR[0.23392000000000000],ETHBULL[0.00003860450000000],USD[0.13919990000000000] |
| 00242983 | AUD[5719.34254501869857031,BTC[0.00000085000000000000],DOGEBEAR2021[0.00000007200000],FTT[0.00000000101022746],USD[0.00000066674039],XTZBULL[0.00000080000000000000] |
| 00242986 | USD[0.23544868386096550] |
| 00242987 | FTT[0.08266275000000000],USDT[0.00000006960000000] |
| 00242989 | ADABULL[0.00000007000000000000],USD[0.00000001445239],ETHBULL[0.00000000010000000],USD[0.0000072062908230] |
| 00242992 | ATLAS[9310.30155000000000000],BNB[0.00341944814725000],DOGE[0.03789520000000000000],ETH[0.05378478100000000],ETHW[1.05378478100000000],FTT[364.32697198000000000],LUNA2[3.20711796900000000],LUNA2_LOCKED[7.48327526100000000],LUNC[698356.69000000000000],MKR[0.00097440000000000],NFT[3204930514016883541][1],NFT[3965388901485881331][1],RAY[111.99202000000000000],SOL[5.19000000000000000],SRM[1681.04225714000000000],SRM_LOCKED[3.24036900000000000],STEP[0.05023420000000000],TRX[0.00000300000000000],USD[18.68941618896604000],USDT[0.45054767390722] |
| 00242995 | EOSBEAR[0.08957200000000000],EOSBULL[0.00619900000000000],ETHBEAR[0.03576100000000000],USD[0.00000129147184],XRPBULL[0.00059931000000000] |
| 00242996 | BTC[0.00000006000000000],BVOL[0.00000001350000],USD[1.59663274714641691,USDT[0.00000000000000000] |
| 00242998 | AAVE[0.00398130000000000],AMPL[0.01608795551959457],COIN[0.57486000000000000],ETHW[0.00083733000000000],FIDA[0.06567500000000000],FTT[3.17063226000000000],MATH[1487.55364812000000000],MATIC[0.00924401000000000],POLIS[752.48974708000000000],RAY[1.00464641000000000],SHIB[0.00000100000000],SRM[0.039357780000000000],SRM_LOCKED[6.20064220000000000],UNI[1.00107278000000000],USD[0.13311174709319681,USDT[0.84188472499385600] |
| 00242999 | ETHBEAR[95233.29000000000000000],USDT[0.00014000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243000 | AMPL[0.000000002147418],BTC[0.000070103600000],ETH[0.007465926623723],FTH[0.004323726623723],FTT[0.095588600000000],HT[0.024300000000000],ROOK[0.000000010000000],SHIB[18957.616700000000000],SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],TRX[0.657804000000000],USD[20.30527395201829320],USDT[0.000000000915082] |
| 00243001 | TRX[0.000777000000000],USD[0.057319500000000],USDT[0.000000006748015] |
| 00243004 | AVAX[0.065174031074067],FIDA[1.095271170000000],FIDA_LOCKED[2.977745930000000],FTT[0.061419462267000],SWEAT[84.680000000000000],USD[6.250000062877201],USDT[0.007305020761492] |
| 00243005 | BTC[0.000000024468000],ETH[0.039438290000000],ETHW[0.039438292964245],USD[-4.022294513785738],USDT[0.000000001891874] |
| 00243007 | USD[20.000000000000000] |
| 00243008 | ETH[0.000000100000000],FTT[32.262001369939102],TRX[0.000040000000000],USD[0.002155679086961],USDT[0.000000148923161] |
| 00243010 | USD[0.000000107605422] |
| 00243012 | 1INCH[0.000000001779200],AAPL[0.000000071171200],AMC[0.000000002586000],AMPL[0.000000012184878],BAO[2.000000000000000],BTC[0.171505724320522],CEL[0.000000005638077],COIN[0.000000002878520],DOGE[0.000000070101900],DOGEBULL[4433.000000050000000],ETCBULL[5922.000000000000],ETH[1.034519281656500],ETHBULL[133.000000000000000],ETHW[0.000000000000000],FTT[208.020738789047946],GRTD[0.000000429386201],LUNA2[6.429778539715040],LUNA2_LOCKED[10.336149921668400],LUNC[19.819494299403200],MATIC[0.000000002755200],NFT[289798742325859468][1],NFT[241930229422627484][1],NFT[560942293649519333][1],RSR[1.000000000000000],SHIB[2836073.410893150000000],SOL[32.613713620000000],SRM[35.557940740000000],SRM_LOCKED[177.301001420000000],STEP[0.000000020000000],SUSHI[0.000000034450000],USD[784.726678917756745400000000],XRP[0.000000008217500] |
| 00243014 | ALCX[0.000937400000000],AMPL[0.000000007590126],BUSD[84.380523830000000],FTT[5.621182399670227],MTA[153.370383810000000],ROOK[0.333766200000000],SOL[0.099301600000000],STEP[95.880820000000000],USD[0.000000038412495],USDT[0.000000094666277] |
| 00243016 | AMPL[0.008554599858742],ATOM[0.002910000000000],ETH[0.010593683238485],SOL[0.000000037025600],TRX[0.000270100000000],USD[-1244.971227194942049040],USDT[2013.600774769087840] |
| 00243018 | DMG[87.738540000000000],USD[0.081366796563200] |
| 00243022 | USD[30.000000000000000] |
| 00243029 | BCH[0.000000004420000] |
| 00243031 | BTC[0.004099959864959],BULL[1.000000000000000],ETH[0.013000000000000],ETHBULL[0.999800000000000],ETHW[0.013000000000000],USD[0.263287573178239],USDT[13.925207240000000] |
| 00243034 | USD[0.001996500000000],USDT[0.000000084000000] |
| 00243037 | BAO[0.000000009342004],BTC[0.000000008267626],DOGE[0.000000004612730],FTT[-0.000000100000000],KIN[0.000000005487481],TRX[0.000779000000000],USD[0.000213470748172],USDT[0.000780705577688] |
| 00243041 | APE[0.076953000000000],APT[0.500000000000000],ASD[0.094148000000000],FIDA[0.000000092979100],FTM[86.000000000000000],MAPS[0.868425000000000],MNGO[339.967700000000000],SHIB[997765.175044880000000],SRM[0.000000029595000],SXP[0.074131500000000],TRX[0.000077000000000],USD[1248.679195556444487],USDC[4000.000000000000000],USDT[863.808381306446137] |
| 00243042 | BTC[0.000000037500000],USD[130.328992400000000] |
| 00243044 | BTC[0.000823050000000],USD[-2.195713958840000] |
| 00243046 | LEOBULL[0.000099371000000],SXP[0.063425000000000],USD[0.331690849070903940],WRX[0.543335000000000] |
| 00243049 | USD[20.000000000000000] |
| 00243051 | AMPL[0.000000000815102],FTT[0.000001270000000],SRM[0.000012720000000],SRM_LOCKED[0.000069370000000],USD[0.000000149450095],USDT[0.000000148970584] |
| 00243052 | AMPL[0.026064384289785],ATOM[0.059268760000000],BNB[0.006163250000000],CRV[0.010695000000000],DOGE[0.782781960000000],ETH[0.001351705000000],ETHW[0.001571357096361],FTT[150.115108930000000],LOOKS[0.001500000000000],SOL[0.002687000000000],SUSHI[0.044785521000000],USD[-2.858498509552717],USDC[22484.000000000000000],USDT[0.018577700000000],XRP[0.810000000000000] |
| 00243054 | LTC[0.999578230000000],USD[8.467101013548815] |
| 00243055 | MATICBEAR[19806000.000000000000000],TOMOBEAR[40991800.000000000000000],USD[0.499930106635677],USDT[0.000000019476023] |
| 00243059 | BTC[14.680073197364753],CEL[0.000000067366755],DOGE[0.000000021800300],ETH[0.000000000625450],ETHW[0.000000070625000],ETHW[0.000000000021897],FTT[150.267133947724876],HKD[0.000000090794016],MATIC[0.000000066426956],RUNE[0.000000025204451],SOL[0.000000060233515],SRM[107.283457920000000],SRM_LOCKED[818.001379620000000],SUSHI[0.000000016801063],USD[-0.000000035038270],USDC[8699.491229560000000],USDT[0.000000292981623] |
| 00243060 | BALBEAR[0.000005331000000],LEOBULL[0.009446450000000],USD[21.674183091839820],USDT[0.001700000000000],WRX[0.873965000000000] |
| 00243066 | AMPL[0.000000004538812],BOBA[0.063300000000000],DFL[9.823072000000000],ETH[0.000000007900000],FTT[0.034082900301257],SPELL[99.259000000000000],SRM[0.019072070000000],SRM_LOCKED[0.093563950000000],USD[15.837671070330012],USDT[0.000000028419916] |
| 00243067 | FTT[0.000000049269788],USD[0.000000009140081] |
| 00243068 | USD[20.000000000000000] |
| 00243069 | BAND[0.000000017105298],BEAR[30877.456500000000000],BNBBULL[0.000000546289464],BTC[0.000000074374837],BULL[0.000000063500000],ETHBULL[0.003500014000000],FTT[25.000000000000000],NFT[353851441070852144][1],NFT[487734049605332856][1],NFT[560565656048442601],SRM[0.032773800000000],SRM_LOCKED[0.012468600000000],TRX[0.000010000000000],USD[0.000016433021464],USDT[0.000000001534676],XRPBEAR[0.000000015000000] |
| 00243072 | BTC[0.000000036803000],ETH[0.000009900000000],ETHW[0.000009900000000],FTT[170.866771000000000],MAPS[1582.720400000000000],MATIC[3.452000000000000],NEAR[0.500000000000000],TRX[0.000323000000000],USD[0.008115226480000],USDT[0.019942750450000],WBTC[0.000000090000000] |
| 00243073 | OXY[0.000000087230715],SRM[0.000266400000000],SRM_LOCKED[0.000104170000000],USD[1.000000080966034] |
| 00243074 | BTC[0.000000027000000],DMG[0.062640000000000],FTT[0.033247160000000],TRX[0.000004000000000],USD[13.398075023126328],USDT[0.000000001798174] |
| 00243075 | AMPL[0.000000013550476],BUSD[0.000000001000000],BTC[0.000000085465612],CRV[0.000000100000000],DENT[1.000000000000000],ETH[0.005238897417982],ETHW[0.005238800000000],EUR[0.001689782143479],FTT[0.000000095366844],MEPRE[0.000000100085500],LUNA[0.000000137771343],LUNA2_LOCKED[0.000000032146648],MATIC[0.000000000000220],NFT[308676078915944392][1],NFT[328545881735212][1],NFT[378128012321504944][1],NFT[396382008365257513][1],NFT[464747549466779090][1],NFT[534817474761470058][1],SOL[0.017487831755876],TRUMPFEBW[N[6385.982200000000000],TRX[0.000010000000000],UNI[0.000000036436444],USD[0.000169926137517],USDT[0.000000389960134] |
| 00243077 | DOGE[0.962000000000000],SUSHIBULL[3000.000000000000000],USD[0.070902011408720] |
| 00243078 | FTT[0.112964526650721],MATIC[0.000026480000000],TRX[0.000028000000000],USD[0.069116216050000],USDT[0.000000021764592] |
| 00243080 | USD[0.037756689500000] |
| 00243083 | COMP[0.000000006000000],ETH[0.524708295000000],ETHW[0.524708296204545],FTT[0.023935000000000],SRM[18.744687800000000],USD[0.608883658421790] |
| 00243086 | USD[0.000000158061040],USDT[0.000000006931240] |
| 00243087 | USD[0.690387840000000] |
| 00243088 | USD[0.141297650000000] |
| 00243090 | ATLAS[750.000000000000000],LINK[0.068500000000000],LTC[0.005144700000000],USD[0.570791472788000],USDT[0.457302700250000],XRP[0.140672000000000] |
| 00243092 | BTC[0.000901200000000],BULL[0.000000025000000],ETHBULL[0.000000035000000],USD[0.000016972876889],USDT[0.000000014428558],VETBULL[0.000000050000000] |
| 00243094 | ETH[0.000058900000000],ETHW[0.001445890000000],TONCOIN[0.085809118216000],TRX[0.000180000000000],USD[0.095621745396346],USDT[1495.132259805031627] |
| 00243095 | BNB[0.000000106755542],DOGE[0.000000006847900],DOT[0.000000100000000],FTT[0.000000076047600],LTC[0.000000095982319],LUNA2[0.000000427458554],LUNA2_LOCKED[0.000000997403292],LUNC[0.009308000000000],MANA[0.000000025420000],TRX[0.000000076084241],USD[0.000874707262935400],USDT[0.000000049124615] |
| 00243096 | BTC[0.000000075000000],USD[0.411576845290152] |
| 00243097 | ATLAS[242269.911175000000000],BRZ[2679090.120903865750000],BTC[109.570153649000000],DOGE[570.000000000000000],ETH[349.517282053500000],ETHW[0.001396952750000],FTT[548.204500000000000],GMT[8106.000000000000000],LUNA2[1458.527765000000000],LUNC[0.000000100000000],POLIS[82676.70000000000000],SOL[1.000000000000000],SRM[0.295961000000000],SRM_LOCKED[18.424903000000000],USD[185137.329629164220557],USDT[138280.476890342383100] |
| 00243098 | BTC[0.051471230000000],FTT[0.668001300000000],USD[132.222014048363613],USDT[0.623843619688582] |
| 00243102 | BTC[0.042893567093220],USD[-165.538405858065256],USDT[553.826340313793633],XAUT[0.000000050000000],XRP[0.074641930000000] |
| 00243107 | ADABEAR[89.133800000000000],ADABULL[0.000000053875000],BEAR[2.889308500000000],BTC[0.000000009000000],BULL[0.000000039500000],DOGE[10.000000000000000],ETH[0.000977775000000],ETHBEAR[230.957700000000000],ETHBULL[0.000000066000000],ETH[0.45199777457134411],LINKBULL[0.000000001000000],LTC[0.000000050000000],USD[18.324448608364509],USDT[5000.000000000096442031] |
| 00243108 | BRZ[1.000000000000000],BULL[0.000000100000000],EUR[0.000001294516442],FTT[0.000000061674624],HGET[0.045772500000000],MATH[1.292647000000000],TRX[0.000080000000000],USD[0.000000013036277],USDT[0.000000025008637] |
| 00243115 | TRX[0.000000037571542],USD[0.183024180000000],USDT[0.000000008130200] |
| 00243118 | BNB[0.263057474337817B],DOGE[104.640438385429348B],DOT[0.000000094930760],ETH[0.031663502355000],ETHW[0.031266340235500],FTT[10.413252169705423],MANA[118.046945096392942],RAY[62.477456060000000],SAND[88.247872380000000],SRM[49.634878410000000],USD[0.285080792946301] |

Scheduled F/4 - Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243119 | EMB[5.00000000000000000],FTT[0.015975723408000],LUNA2[0.108465846900000],LUNA2_LOCKED[0.253086976000000],LUNC[23618.666520000000000],TRX[0.040790000000000],USD[3.372885814554592],USDT[0.014930110964005] |
| 00243120 | ATLAS[0.981318000000000],ENS[0.009563000000000],GRT[0.871560000000000],IMX[0.095326000000000],TRX[0.000016000000000],USD[0.000000012250725],USDT[10.668269275479506] |
| 00243124 | USD[3.616408966448000] |
| 00243126 | ATLAS[1.626000000000000],BTC[0.000553260000000],ETHW[0.007660000000000],FTT[0.059600000000000],USD[0.000000088594080],USDT[0.000000086336914] |
| 00243126 | DFL[4.607825800000000],TRX[0.000066000000000],USD[18.487253040000000] |
| 00243127 | ADABULL[0.000000000005243783],BNB[0.013414160000000],BNBBULL[0.000083878656280],BTC[0.000000077582458],BULL[0.000000000000290932?],ETHBULL[0.000000007000000],FTT[0.000000095245508],GRTBULL[2.000000000000000],KNCBULL[0.000000080000000],LINKBULL[0.000000078000000 00],LTCBULL[0.087790000000000],SXPBULL[0.000000000000000],THETABULL[0.000000030000000],USD[2.156616182365625],USDT[0.000000017807140],XLMBULL[0.000000023410339],XRPBULL[0.000000090000000] |
| 00243130 | ADABEAR[0.019860000000000],ALGOBEAR[0.662600000000000],ALGOBULL[2.878400000000000],ATOMBEAR[0.026560000000000],BEAR[0.002240000000000],BTC[0.000073090000000],BULL[0.000054030000000],DMGBEAR[0.000029000000000],DOGEBEAR[0.000002900000000],DOGEBULL[0.0 000072570000000],EOSBEAR[0.018154000000000],EOSBULL[0.000420700000000],ETHBULL[0.000052270000000],LINKBEAR[7.278000000000000],MATICBEAR[0.893300000000000],MATICBULL[0.007879000000000],OKBBULL[0.000046100000000],SUSHIBEAR[1.886995760000000],SUSHIBULL[3.200000000000000],SXPBEAR[0.05212000000000000],THETABEAR[0.007288000000000],TOMOBEAR[20.604000000000000],TOMOBULL[0.008644000000000],TRXBEAR[0.570040000000000],TRXBULL[0.001200000000000],USD[25.132184850500000],XRPBEAR[0.000000012000000],XTZBULL[0.000199200000000] |
| 00243132 | USD[0.041531320200000] |
| 00243139 | BTC[0.000000142006126],BULL[0.000000080000000],DEFIBULL[0.000000020000000],DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000070000000],ETH[0.000000150000000],ETHBULL[0.000000150000000],FTT[0.000000100000000],LUNA2[1.377714486000000],LUNA2_LOCKED[3.214667135000000],LUNC[25547.6667 3626000000000],SRM[11.6253681200000000],SRM_LOCKED[51.3646586600000000],USD[0.451734706467161],USDT[0.000000024231671] |
| 00243140 | ATLAS[0.000000007150823],BTC[0.000000004330000],ETH[0.000000018366552],FTT[0.000000000100000],GALFAN[0.000000000000000],LTC[-0.000000052571048000],MATIC[0.000000057710480],RAY[0.000000041836652],REEF[0.000000032663625],SOL[0.000000020479047],USD[0.000026154785028],USDT[0.000244945534381 6] |
| 00243141 | AUD[0.046469518848577],BTC[0.000000098871675],FTT[0.018879023654183],GRT[0.000000053339821],LINKBULL[0.000000044010000],MATICBULL[0.000000050000000],TRX[2038.927873347280584],USD[4.990698178506239],USDT[0.000000072476194] |
| 00243142 | BALBEAR[0.000001280000000],USDT[0.140440255000000] |
| 00243146 | ALPHA[0.815053080000000],BNB[0.000000077376326],BTC[0.000000005623312?],ETH[0.000000011071833],FTT[25.090909889122481?9],GDX[0.000564204821468 0],OXY[0.000000064231701],RAY[0.000000098647000],SKL[0.000000006000000],SOL[0.000000238198056],SRM[4.350161510749568?8],SRM_LOCKED[72.760268980000000 000],STEP[0.000000996448044],USD[12877.875766844831608000000000],XRP[0.595250092000000],XRPBEAR[0.000000054325600] |
| 00243147 | BTC[0.001000000000000],USD[19.213255073000000000] |
| 00243149 | USD[20.000000000000000] |
| 00243151 | BNB[10.679312600000000],BTC[0.246243530000000],ETH[0.920019990000000],ETHW[0.919995570000000],SRM[2827.431855750000000],SRM_LOCKED[79172.568144250000000],SXP[0.000000010000000],USD[63.000000084379512],USDT[0.000000060000000] |
| 00243153 | FTT[0.097000000000000],LUNA2[0.015413920160000],LUNA2_LOCKED[0.035965813710000],USD[766.569775865282440100000000] |
| 00243155 | USD[0.041531320200000] |
| 00243156 | TRUMPFEBW.IN[4543.000000000000000],USD[0.135843401111550] |
| 00243158 | BOBA[0.071062000000000],DODO[61.988220000000000],USD[0.634071950000000] |
| 00243164 | BTC[0.000014051456450],ETH[0.000124164314700],ETHW[0.000124164314700],FTT[0.639962047971645?],MATIC[0.000000075000000],SOL[0.004439322361440],TRX[0.430997806112893?0],USD[6.267489261980449],USDT[0.000000069913856] |
| 00243171 | BTC[0.000172672284146?],ETH[0.017137900000000],ETHW[0.017137900000000],FTT[97.004319270469048],USD[2.034154304401964?5],USDT[5.164689087803933?8] |
| 00243176 | USD[20.000000000000000] |
| 00243177 | BTC[0.002096700000000],LTC[0.001320710000000],USD[11180.553619479842549?6],USD[250.750122613728741?3] |
| 00243178 | USD[-25.406592080302587?6],USDT[101.915543440000000000] |
| 00243179 | APE[0.094240000000000],BTC[0.000002658459725000],FTT[0.000147558113068?2],LTC[0.061902810000000],LUNA2[1.267803150000000],LUNA2_LOCKED[2.958207351000000],NFT [439932866483438045][1],TRX[0.000777000000000],USD[-0.165518584025726?4],USDT[1164.998350063405784?3] |
| 00243180 | BNB[0.001761410000000],BTC[0.000049882794400],FTT[0.10000000000000000],LUNA2[0.812066407700000],LUNA2_LOCKED[0.314804186641839],USD[0.006774765620500?0] |
| 00243181 | USD[20.000000000000000] |
| 00243182 | ALCX[0.000000095000000],ATOM[3.128639470000000],AUD[0.000000061231588?4],BNB[0.007590053147650],BTC[0.00000000074075515],ETH[0.000000022403286],ETHBULL[0.000000090000000],LUNA2[0.624531946800000000],LUNA2_LOCKED[1.457241209000000000],LUNC[0.411883921759520?00],SOL[0.000000009637302],SUSHI[0.414 320000000000000],TRX[0.00000000513600000],USD[6.870284773427947?13],YFI[0.000217995870768?] |
| 00243183 | BTC[0.000000095136000],DOGEBULL[0.000000090000000],FTT[0.089323171770000],USD[-0.042857959792670?6],USDT[0.0995319290345379] |
| 00243185 | USD[20.000000000000000] |
| 00243186 | BTC[0.011275870000000],FTT[9.98200000000000?0],TRX[0.000001705383369660],USD[0.0000670538336966?0],USDT[565.998353338790300] |
| 00243189 | ATLAS[4.929400000000000],AVAX[0.063564277191521?4],BTC[0.000000141868590],DODO[0.031155551197502?4],DOGEBULL[0.00000038440000?0],FTT[0.09118904578169?3],MATIC[5.733508766420969?4],NFT [348611825080662807][1],NFT [350480271919720241][1],RAY[0.964000000000000],TRX[0.000000002435445?5],USD[10.0000001628399796?] |
| 00243191 | USD[0.002862090000000] |
| 00243192 | AMC[0.000000066180967],BAO[568.800000000000000],BTC[0.000013857934311?],BULL[-0.000000010000000?],FTT[0.00000008020251?1],GME[0.000000010000000],GMEPRE[0.000000026075506],TRX[0.000000100000000],UNI[0.000000017805123],USD[0.012037795454814?9],USDT[0.000154991289464],XRP[0.945920000000000] |
| 00243193 | ETHBEAR[0.982500000000000],TRXBULL[0.099540000000000],USD[0.024221910000000] |
| 00243194 | ATOMBEAR[0.000374660000000],BEAR[0.094719000000000],BTC[0.00000039000000?0],BULL[0.000063900000000],DOGEBEAR[0.000768100000000],EOSBULL[0.084325000000000],ETHBEAR[0.586684500000000],ETHBULL[0.000606000000000],LINKBEAR[4.727659500000000],TRXBULL[0.081478000000000],USD[0.0016519281 500000],USDT[0.084000003000000],XRPBULL[0.004605350000000] |
| 00243195 | AUD[0.000000001520501],BTC[0.012951318177500],CRO[0.000000070000000],ETH[0.000092907272769],LUNA2[0.940097324000000],LUNA2_LOCKED[2.193560425000000],LUNC[0.001761800000000],SOL[0.099872200000000],USD[18.562235922894398],USDT[0.001934467780299?1] |
| 00243197 | COMP[0.000000003004488?9],USD[0.000000034617207],USDT[0.000000059243924],YF[0.00000008000000?0] |
| 00243198 | SRM[53.273278180000000],SRM_LOCKED[1.354178460000000],USD[0.000000067517336] |
| 00243200 | EOSBEAR[0.003228700000000],EOSBULL[0.003810700000000],ETHBEAR[0.002264000000000],USDT[0.000000064000000],XRPBULL[0.003759125000000] |
| 00243203 | USD[5.493970619500000] |
| 00243206 | USD[0.166211365000000],USD[0.0155870000000000] |
| 00243206 | AKRO[124.975000000000000],ALGOBULL[6598.680000000000000],ALPHA[0.987600000000000],AMPL[3.031421892078846?4],BAO[975.900000000000000],BNBBEAR[0.125300000000000],BSVBULL[79.98400000000000?0],CONV[69.986000000000000],CRO[9.978000000000000],CUSD[0.982000000000000 0],DMG[136.872000000000000],DOGE[0.986000000000000],DOGEBULL[0.988000000000000],EOSBEAR[0.759400000000000],EOSBULL[23.478940000000000],FIDA[0.660182000000000],FIDA_LOCKED[1.519218100000000],HUM[99.930000000000000],HXRO[0.946100000000000],LIM 89.877000000000000],LINA[58.698720000000000],MAPS[18.996000000000000],MNGO[89.982000000000000],ORBS[39.992000000000000],REEF[2.583080000000000],SUSHIBEAR[2.758670000000000],SUSHIBULL[241.212790000000000],SXPBU LL[0.000540600000000],TOMOBEAR[3999200.000000000000000],TOMOBULL[16.993800000000000],TRYB[0.055870000000000],UBXT[1000.000000000000000],USD[-1.684585517825300],USDT[0.000154136000000],WRX[0.836118310000000],XRP[0.206970000000000],XRPBULL[2270.860874000000000] |
| 00243207 | EOSBULL[0.002440000000000],ETHBEAR[0.086960000000000],USD[2.163466000000000],USDT[0.369820944000000] |
| 00243214 | BAO[1.000000000000000],CRO[96.521019580000000],FTT[8.426078220000000],LINK[2.099601000000000],LUNA2_LOCKED[0.000000114395985],LUNC[0.010167571000000],MNGO[8.157000000000000],NFT [296378942991766057][1],NFT [403568049526482780][1],NFT [521280733447800538][1] (521911062305968013)[1],SOL[3.301068300000000],USD[0.080950002595924] |
| 00243215 | ALGOBULL[845.930000000000000],ALTBEAR[216.000000000000000],ASDBULL[2886.000000000000000],ATOMBULL[9248.000000000000000],BEAR[9.152000000000000],DEFIBULL[1.530000000000000],DOGEBULL[0.000953600000000],EOSBEAR[889.00 000000000000000],EOSBULL[0.040940000000000],GRTBULL[2594.000000000000000],KNCBEAR[832480.000000000000000],KNCBULL[139.328000000000000],LINKBULL[0.000000040000000],LTCBEAR[0.083180000000000],MATICBEAR[887.600000000000000],MATICBULL[80.782240000 000000000],MEDBULL[0.000000450000000],SUSHIBEAR[11.636779670000000],UNISWAPBEAR[72.560000000000000],UNIBULL[0.016984387424289?],USD[0.0250298853617767],VETBEAR[40.000000000000000],VETBULL[179.604000000000000000],XRPBEAR[9.390000000000000],XRPBULL[0.049049686720000],XTZBULL[0.0083330000000 00000] |
| 00243219 | BNBBULL[0.000000055300000],BTC[0.000000098600000],BULL[0.000000071750000],CREAM[0.000000040000000],DEFIBULL[0.000000040000000],DOGEBEAR2021[0.000000040000000],ETH[0.000000000000000],FTT[0.238732745371758?6],GRTBULL[0.000000025000000],LINK[0.086374000000000],MANA[0.913060000000000],R AYD.734090750000000000],SOL[0.006427614402970?9],SUSHIBULL[8000.000000000000000],SXPBULL[0.000000050000000],USD[1929.326490237188899],USDT[4585.708036937621876?7] |
| 00243226 | USD[1.487423866433940] |
| 00243227 | BTC[0.218472370117036?2],USD[330.271065362518675?6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243228 | AAVE[-0.000000029791243],ALPHA[0.0000001110822038],AMPL[0.00000000005806814],APT[0.000000009109756],ASD[0.0000000900000000],ATOM[0.00000000407165],AUD[0.0000000038599735],AVAX[0.00000000083421781],AXS[0.0000000076566632],BADGER[0.0000000100000000],BCH[0.00000000340823523],BNB[0.00000000466859224],BT C[0.0000000028049249],BVOL[0.00000001325000],CEL[0.0000000037605667],COMP[0.0000001000000000],CREAM[0.0000000024000000],CRV[0.0000000100000000],DAI[0.0000000268164448],DOGE[0.0000000053953662],ETH[0.00000002542169901],EUR[0.0000009956938806],FTM[0.000000058216130],FTT[0.0000006179823601],GMT[0.000000008916797],GRT[0.0000000792670063],JPY[0.0000000046365286],KNC[0.000000000521755],LINK[0.0000000001104653],LUNA[0.0000000092102061],LUNA2[0.00751426198000000],LUNC[0.0000000028187046],MATIC[0.0000000019373790],MER[0.0000000231960012],MKR[0.00000008990613886],MSOL[0.00000000621096653],NFT [33398337695915742521],NFT [34834523441700682221],NFT [45089118748023330611],OMG[0.0000000099487064],RAY[0.00000000052933297],SNX[0.0000000034007937],SOL[-0.0000000021230509],SRM[0.36787422000000000],SRM_LOCKED[12.508674420000000],STEP[0.00000001000000000],STETH[0.0000000085539002],STSOL[0.00000008667629],SUSHI[-0.0000000002737750],SXPBEAR[0.000000040000000],SXPBULL[0.0000000121155000],TRX[0.00000007842076],UNI[0.0000000728420441],USD[3137.779191267656260871],USTC[0.0000000055535795],WBTC[0.00000000479464071],XRP[0.0000000096845631],YFI[0.00000000309146901 |
| 00243229 | FTT[0.00019563106672000],USD[13.732878357848005]1],USDT[0.00000013203419900] |
| 00243230 | NFT [338817957418332024],1],NFT [476570473094559017],1],NFT [50391958133983663611],1],NFT [544443597388679489],1],TRX[0.000778000000000] |
| 00243231 | BTC[0.000004641250000000],ETH[0.00587980710333959],GBP[9.87043874533289184],LTC[2.000000002500000],NFT [4078204548897002251],1],TRX[1.000000000000000000],USD[1.908632670506096],USDT[0.01467116209948996] |
| 00243232 | BLD[-0.0001000000000000],CEL[0.028000000000000],TRX[0.0016740000000000],USD[0.680791940980637],USDT[-0.00349291954914921],USTC[-0.000000024314166] |
| 00243233 | USD[222.015329090000000] |
| 00243234 | BTC[0.0000312611219741],BULL[0.000000010000000],ETH[0.0000000001025737],FTT[0.000000054911972],GOOGL[0.0000000300000000],GOOGLPRE[0.0000000015086315],LUNA2[0.04592382105931411],LUNA2_LOCKED[0.10715558247171330],LUNC[10000.000723000000000],RAY[0.0467468600000000],TRX[0.941177005804055880],USD[0.00016200786070],USD[0.000000010000] |
| 00243236 | DYDX[115.000000000000000],ETH[0.150899585000000000],ETHW[0.1508995850000000],RAY[0.00000061110400],SNX[1.099268500000000000],SRM[619.181692800000000],SRM_LOCKED[18.329545740000000],USD[0.103812256059890],USDT[0.00000011622879 10] |
| 00243237 | ETH[0.00000050000000],USD[0.0927500932527153] |
| 00243238 | USD[83.397369261250000000] |
| 00243240 | TRX[0.0007770000000000],USD[0.00000013039504447],USDT[0.000000029144845] |
| 00243241 | FTT[150.00000000000000],SRM[4.380917650000000],SRM_LOCKED[14.852728870000000],USD[5580.978890139609104] |
| 00243242 | BTC[0.00006780294515571],FTT[0.0065947000000000],RUNE[23.598136740000000000],USD[-19.332366232311580] |
| 00243244 | ADABULL[0.00000000900000000],BNBBULL[0.000260800000000000],DEFIBULL[0.000078018000000000],USD[0.00000000423800920],USDT[0.000000000538340] |
| 00243245 | BTC[0.0007000000000000],USD[91.245569460000000000] |
| 00243246 | APT[7.0000000000000000],ATOM[0.2849237536949940],BTC[0.0000000002833247],DOGE[0.225300000000000],ETH[0.000000036164012],FTT[-0.0000000212280521],KNC[9.998589250000000000],LUNA2[0.357345064706700000],LUNA2_LOCKED[0.83380515111600000],LUNC[100.999999955000000],SHIB[0.0000001000000000],SOL[-0.0000000010000000],TRX[0.00155400000000000],USD42404.588397278759671],USDC[71862.265618640000000],USDT[5496.0757751053209129] |
| 00243248 | AMPL[0.02606438428978511],SOL[0.6675000000000000],SXP[274.947000000000000],USD[1340.481498226924951700000000],USDT[0.0000000760240046] |
| 00243251 | USDT[0.00000001044760001 |
| 00243254 | BNB[5.095805920000000],BTC[0.0000000087237500],ETH[0.0007593100000000],ETHW[0.0007593053508377],USD[34.594515614855748211],USDT[0.0045404714171161] |
| 00243255 | AMPL[0.000000000379704212],USD[0.000000034323327],USDT[0.0000004837448152] |
| 00243256 | BTC[-0.0000001069525820],ETH[0.000000001103320],FTT[0.000425341011154411],USD[-3.23319509541973441],USDT[3.877799075804548] |
| 00243259 | USD[0.0000000040406081],USDT[0.031155330000000001 |
| 00243261 | CLV[0.071150000000000],CQT[0.852600000000000],SRM[0.850200000000000001],STEP[0.0172200000000001],TRX[0.00000200000000],USD[0.0000000089930031],USDT[5.4595871438312034] |
| 00243263 | ADABEAR[94351501.0000000000000000],ALGOBEAR[9992518.5000000000000000],ALGOBULL[176221832.2647299670789889],ALTBEAR[408973.9700000000000000],AMPL[0.00000000281441161],ASDBEAR[502376576.8000000000000000],ASDBULL[0.00594350000000000],ATOMBULL[110128.782789324644869],BALBEAR[1300000.000000000000],BCHBEAR[96280002.0000000000000000],BEAR[171601.0700000000000000],BEARSHIT[1669969.600000000000],BNBBEAR[49966575.00000000000000000],BNBBULL[0.00000623500000000],BSVBEAR[340094.9488900000000],BTC[0.0000000151856640],BTT[0.0000001000000000],COMPBEAR[2749868.900000000000],DEFIB EAR[1399.79100000000000],DEFIBULL[0.050000000000000],DMGBULL[374.6402350000000],DOGEBEAR[2021]8.9992100000000000],DOGEBULL[3148.872729334099182],DRGNBEAR[251047.6725000000000000],EOSBULL[300000.00000000000],ETCBEAR[96878.0000000000000000],ETH[-0.0000001500000000],ETHBEAR[1220595490.0000000000000000],ETHBULL[0.07636440895000000],EXCHBEAR[1829.9135500000000000],GRTBULL[534.2404567742000000],HGET[0.03922700000000000],KIN[0.0000000925670601],KNCBEAR[70600],KNCBEAR[19980000.0000000000000],KNCBULL[0.09105851500000000],LINKBEAR[1000750430.0000000000000000],LTCBEAR[45296225.5700000000000000],LTCBULL[0.0086966500000000],LUNA2[0.0000000300000000],LUNA2_LOCKED[14.104891497000000],MIDBEAR[15998.480000000000000],OKBBEAR[545696235.7500000000000000],SLP[8.81240586000000000],SUSHBEAR[94546593.0000000000000000],SUSHBULL[0.01056554.200310770641082],SXPBEAR[80801521.0000000000000000],SXPBULL[2321.94659015.565804349427878753],THETABEAR[109628210.5904194550000000],THETABULL[4402.628000726025000],TRX[946000023801144],TRXBEAR[800000.0000000000000],USD[0.018724810728428],USDT[0.0553175199845605],VETBEAR[3269 977.200000000000000],VETBULL[0.000032589000000],XRPBULL[2253231.749659600000000],XTZBEAR[1570000.000000000000000000],XTZBULL[79.318671750500000],ZECBULL[0.18975122244928241 |
| 00243265 | BTC[0.00299985850000000],ETH[0.0000000125981124],ETHW[0.000027200000000000],MKR[0.013700000000000000],SNX[0.0000001011292223],SUSHI[0.00000004057570],USD[20.890138961851994],WBTC[0.022343950000000001 |
| 00243266 | ETH[0.0001830200000000],TRUMPFEBWIN[5094.431400000000000],TRX[0.00016900000000000],USD[0.0000000098453090],USDT[265.7272044440000000] |
| 00243267 | USD[72.310229950000000001 |
| 00243268 | ETH[0.00000001000000],MATIC[8.285109360000000000],USD[0.608881261017614]3],USDT[0.0000000056304997] |
| 00243271 | AVAX[0.0000000091265503],BTC[0.0000023374000000000],BULL[0.00000000020000000],DOGE[0.873861270000000],ETH[0.000099411000000000],FTT[0.000000005895468],USD[0.00000014454334641],USDT[0.000000000420360] |
| 00243273 | BTC[0.00017060000000000],REAL[1.00000000000000000],TRX[0.0000010000000000],USD[0.489555354861077]5],USD[0.00000968936589061 |
| 00243274 | BTC[0.000000001000000000],FTT[0.331476500000000],SRM[0.0029225700000000],SRM_LOCKED[0.0120128700000000],TRX[0.5868260000000000],USD[162.90783474646467640000000],USDT[647.7250000026629901],XRP[9.910890000000000000] |
| 00243276 | BEAR[0.0927900000000000] |
| 00243278 | USD[0.0245837081050200],USDT[0.0070790000000000] |
| 00243283 | USD[2.9806843040500000] |
| 00243286 | USD[20.00000000000000] |
| 00243288 | USD[0.00000005621200] |
| 00243290 | PAXG[0.000000035000000],USD[0.059621420000000],USDT[0.18270000215000000] |
| 00243291 | USD[200.0000000000000] |
| 00243292 | BAL[0.0000001000000000],BTC[0.00000000500011028],CONV[8.483800000000000],ETH[0.000000158037895],MATIC[0.000000099773628],ROOK[0.00000006503534],TRX[0.635622000000000],USD[0.00001070650554121],USDT[0.000000034777784] |
| 00243296 | USD[0.0000037124473921,USDT[0.0000000086782101 |
| 00243297 | BTC[0.01368988000000001,USDT[1.00012038719494661 |
| 00243301 | ETHBEAR[0.0847400000000000],USD[0.7339304850284000] |
| 00243302 | BTC[0.00055798656655281,EUR[0.00453790687742],FTT[0.0000000013723754],USD[6.6398519190015412],USDT[0.0000000141039978] |
| 00243303 | ADABULL[0.0000001700000],BTC[0.00056789020351]8],BULL[0.0000062757152496],ETH[0.0000001180059161],ETHBULL[0.0000001750053436],ETHW[0.000765000000000],FTT[0.0000000086102584],USD[0.00000196534463],USDT[0.0000000002500000] |
| 00243304 | COPE[1016.00000000000000],USD[3.360135236416213]2] |
| 00243311 | BULL[0.0000008500000000],DOGEBULL[0.0000000050000],MKRBEAR[0.0000001000000],SXPBEAR[0.0000000195000000],SXPBULL[0.0000000140000000],USD[0.0430696938325880],VETBEAR[0.000000036000000] |
| 00243313 | BTC[0.0000026414000000],C98[433.960100000000000],FTT[27.4627972000000000],TRX[0.00001000000000000],USD[0.0000050774279545],USDT[0.0000001705896365] |
| 00243317 | AMPL[0.894853880342318,0],DOGE[0.9964000000000000],FTT[0.2882536825432288],SLRS[0.9924000000000000],USD[2.395826440857681]0],XRP[0.000000027628819] |
| 00243319 | BVOL[0.00000003250000000],USD[0.000000105967055],USDT[0.000000089432200] |
| 00243322 | BTC[0.0000000010000000],USD[0.0000001056645270] |
| 00243323 | ETH[0.0000000940434071,MATIC[0.0000000213018521,NFT [338397566325103145],1],NFT [48626880826434326],1],NFT [52730249812996354],1],TRX[0.0001500000000000],USDT[0.0000121374159353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00243324 — AAVE[0.000000000490360],ATOM[0.04092194015730000],AXS[0.0000000042141830],BAND[0.00000000050566700],BNB[0.00000001678633],BTC[0.22357265485390042],CRV[0.878788070000000000],CVX[0.07712122000000000],DFL[0.0000000029200000],ETH[0.0006395328617509],ETHW[0.00049385158172890],FTT[778.94903885170675911],GALA[0.15020000000000000],INDI_IEO_TICKET[1.000000000000000000000],MANA[4.06490000000000000],MATIC[0.00000000688563990],NFT[568493623349417395]{1},OKB[0.0058279822226000],REN[0.01015000000000],SNX[0.000000000721207],SRM[14.66034700000000000],SRM_LOCKED[156.51840007000000000],SUSHI[0.02979282788409308],SXP[0.000000075892587],TOMO[0.03171068209295],TRX[0.00008002032480],USD[21218.6867970512176648],USDT[9835.463941010851132],WBTC[0.0015397434837296],YFI[0.04664480214386695]

00243329 — ADABULL[0.878373351397098],ALTBEAR[900000.00000000000000],ATOMBULL[75.91670000000000],BCHBULL[1888.26458733000000],BEAR[40000.00000000000000],BSVBULL[27524.04095920000000],BTC[30.00000160000000],COMPBULL[2.0323850700000000],DEFIBULL[210110318.16666666000000000],EOSBULL[16035.22430526000000],ETHBULL[30.90000000000000],GRTBULL[4.19706000000000],LTCBEAR[11400.00000000000000],LTCBULL[2299.23848327000000],MATICBEAR[59958000.00000000000000],MATICBEAR2021[8600.00000000000000],MATICBULL[27.5986000000000000],SUSHIBULL[0.00000000702308000],SXPBULL[19790.24378885000000],TOMOBEAR[83836190.00000000000000],TRXBULL[13.34618873534432300],UNISWAPBULL[124.08859782000000000],USD[-0.256252099940375],USDT[0.47091408893103620],VETBULL[34.71033133000000000],XLMBEAR[129961552.00000000000000],XRPBULL[149393.97882740353160361],XTZBULL[9.88454007000000000]

00243335 — ATOMBULL[0.00000000200000000],BALBULL[0.00000000785000000],BULL[0.00000003500000],DEFIBULL[0.00000000620000000],ETCBULL[0.00000010710000000],ETHBULL[0.00000007000000],HTBULL[0.00000006000000],KNCBULL[0.00000001000000000],LINKBEAR[0.072187000000000],LINKBULL[6.599747729650000],SXPBULL[0.00000005100000],THETABULL[0.00000020000000],UNISWAPBULL[0.00000003000000],USD[1.35361469237150671],USDT[0.00000000552629559],VETBULL[0.00000005000000],XTZBULL[0.00000006500000]

00243337 — AVA[0.00000001000000000],BA[0.000000011456469],BNB[0.00000007640256],USD[0.33663602371247],USDT[0.00000009737720],XRP[0.47000000000000]

00243338 — ETHBULL[0.00090000000000000]

00243339 — ALPHA[36.9748770000000000],BAL[0.00860000000000000],BULL[0.00000923707300000],COPE[16.94160600000000],DEFIBULL[0.00006993000000000],ETHBULL[0.00001096000000],FTT[0.12627996728556000],MEDIA[0.00959260000000],OXY[0.98234600000000000],POLIS[5.70000000000000],RUNE[0.091308800000000],STARS[0.69388507221213624],TOMO[16.30000000000000000],USD[0.97937766578330110000000],USD[0.00000074398401],WRX[0.95926000000000000]

00243340 — ETH[0.00000004849603],ETHBULL[0.000000021098048],FTT[0.00000200296350],MKR[0.000028990940],MATIC[0.00000000058635531],SOL[16.06258864140000],USD[0.114377446546654],YFI[0.00000004000000]

00243344 — ATLAS[8.92680000000000000],FTT[29280.656335600000000],IBVOL[0.0000088160000000],USD[31.79293526857107],USDT[4.25722477126000000]

00243346 — EOSBEAR[0.04599000000000000],EOSBULL[0.062323000000000],SUSHIBEAR[52261844.47625773000000],SUSHIBULL[0.0901100000000000],USD[0.0919153109505600]

00243352 — USD[0.00015499072202227]

00243354 — ADABEAR[177.24631680000000000],ETH[0.00006812000000000],ETHW[0.00006812000000000],USD[0.02148352960000000]

00243357 — BNB[0.00000000288209],BTC[0.00001895132127490],DOGE[0.0000008765006],FTT[0.0000008079130900],MATIC[0.0000000167691040],SOL[0.00000000446694],SUSH[0.00000004178320000],TRX[0.0000000011143200],USD[0.0000000349374830],USDT[0.00005571583781]

00243358 — BTC[0.0000083600000000],ETHBULL[0.00016230000000],ETHW[0.00016232941730880],SUSHIBEAR[0.0003028600000000],USD[13.6367237273877116]

00243359 — ADABEAR[0.0005160000000000],ALGOBULL[44.3900000000000000],AMPL[0.07916426939543970],ASD[0.040751000000000],ATOMBEAR[0.0092818000000000],BCHBEAR[0.0091222000000000],BEAR[8502150000000000],BEARSHIT[0.008357455000000],BSVBEAR[6262700000000000],BTC[0.000000049800000],COMP[0.0000247135000000],COMPBEAR[0.035811505000000000],DEFIBEAR[0.0033343350000000],DOGEBEAR[9996.35664576900000],ETHBEAR[3.64278500000000000],LINKBEAR[5.5676150000000000],LTCBEAR[0.009268500000000],SUSHIBULL[0.1948950000000000],THETABEAR[0.009168750000000000],TOMOBEAR[305.29155000000000000],TOMOBULL[0.0138575000000000],USD[23.5838893697680000],XRPBULL[0.2174415000000000]

00243360 — ETH[0.166404011708718],FTT[0.02367353900000],USD[0.00000196804325578]

00243361 — ADABEAR[89937.00000000000000],ALGOBEAR[169881.00000000000000],ALGOBULL[529.90900000000000],AMPL[0.00290037633876760],BEAR[2298.39000000000000],BNB[0.00000005984294],BNBBEAR[1110772.30000000000000],BULL[0.20198960000000000],DOGEBEAR[169881.00000000000000],ETH[0.00000010000000],ETHBEAR[59958.00000000000000],ETHBULL[2.09958000000000000],LTCBULL[0.0000300000000],TOMOBEAR[799400.00000000000000],TRX[0.000130000000000],USD[0.0000001171107],USDT[34.22867596196291080]

00243362 — ETH[0.00000005000000000],USD[0.00000008987198],USD[0.00000009884230]

00243363 — BNB[0.00000001714874],BTC[0.00000008538728],ETH[0.00000001173909],LUNA2[0.00000460842387],LUNA2_LOCKED[0.00000107529890],LUNC[0.01003494376028],NFT[447854445952814476]{1},NFT[463974344976796637]{1},NFT[573307612071986845]{1},SRM[231.84650683000000],SRM_LOCKED[3.19517910000000000],USD[29.20489042603202400000000],USDC[7032.92333624000000000],USDT[0.00000033635960]

00243365 — USD[0.0318561450000000]

00243367 — ADABULL[0.00000003310000],BTC[0.00000090597021],COMPBULL[0.000000010000000],ETHBULL[0.0000008000000],FTT[8.443106412341920],LINKBULL[0.000000550000000],SXPBULL[0.00000009000000],USD[0.000000097748310],USDT[0.000000007823876],XTZBULL[0.00000003000000]

00243368 — TRX[0.00003000000000],USDT[0.000000096000000]

00243369 — USD[0.00793823804900000],USDT[0.000000096000000]

00243370 — BTC[0.000000035435466],ETH[0.0000000147607490],EUR[0.00019881818116000],FTT[0.0000000245948240],LTC[0.0000000076005380],LUNA2[0.000000188930435],LUNA2_LOCKED[0.000000044083768200],LUNC[0.004114000000000],MATIC[0.00000004131797600],MKR[0.000000078700385],RAY[0.000000078100000],TRX[0.0000430000000000],USDT[0.00000000600000000]

00243371 — 1INCH[21.20189580052581000],AAPL[0.0000000076220000],ALICE[45.00023000000000],AMC[0.00200000000000],APE[33.19621263774600000],ASD[22612.78015524634260000],ATLAS[2.67840351617684000],BABA[60.15979899025770224],BAT[1780.01475500000000000],BNB[0.0000004801216000],BRZ[931.5758072121056092],BTC[0.0088447234014220000],BULL[0.000015000000000000],CITYB.30016400000000000],COPE[803.05000000000000],CRV[222.000110000000000000],DAI[0.0169710210000000],DENT[36.37011850000000000],DYDX[50.0000000000000000],ETHD.20608569685721],ETHE[128.63474896474557000],ETHW[21.90033960572809000],EURT[119.115663452904200000],FIDA[0.000000700000],FIL[0.00000001408130],FTM[155.29405000000000000],FTT[435.29489850000000],FTT[0.0353849678121200],JOE[16.37.001185000000000],KBTT[0.00000000000000000],KNC[202.55961471300000000],LDO[10.00050000000000000],LEO[53.00000000000000],LINK[20.47411231698470000],LOOKS[20.00000000000000000],LUNA2[3.5875953000000000],LUNA2_LOCKED[50.85966023000000000],MANA[395.00192500000000000],MAPS[10.00000000000000000],NEAR[10.20005100000000000],NFT[386913444785866858]{1},OMG[948.8411671989141200],OXY[301.00150500000000000],PEOPLE[2090.00000000000000000],REEF[2500.02500000000000000],RNDR[201.0012550000000],SHIB[10.000000000000000],SLV[0.00000000342500000],SRM[200.00000000000000000],SUSHI[31.0001500000000000],SXP[0.15333925626142000],TOMO[130.9044844341882001,TRX[8409.01486395628089221,TRYB[1112.63129436966491001,USD[321986885713172795547000000000001,USD[4.965596381281485451,USTC[0.0000000010435800] WAVES[10.0000000000000001,XRP[25436.844817870990270001],XMO[0.000000100000000],USD[1253.9937301415026101],USDT[0.00000017500000]

00243372 — BCHBEAR[0.0023643600000000],BCHBULL[0.0149148090000000],BEAR[0.0000060540000000],BTC[0.00096430100000000],BTC[0.0000020569500000],EOSBULL[0.0238009210000000],ETHBEAR[0.0000000581918400000],FTT[0.9574400000000000],LINKBULL[0.0000000000000000000],USD[1253.9937301415026101],USDT[0.00000017500000]

00243373 — EOSBEAR[117.00000000000000]

00243376 — ADABULL[0.0000824240900000],AMPL[0.0268869883531470],BALBULL[0.00084941950000],BCHBEAR[0.0058529500000000],BCHBULL[1.0758732000000000],BEAR[0.0891125000000000],BNBBULL[0.0013593416000000],BSVBEAR[221496500000000],BSVBULL[1728.32120750000000],BTC[0.000000104598950],BULL[0.00000004258500000],COMPBULL[0.020471704250000],DEFIBULL[0.020000006320043],DOGEBEAR[90.00027650000000],DOGEBULL[0.2742195000000000],ETHBULL[0.2742195000000000],HBULL[0.0001405855000000],HTBULL[0.000821000000000],LINKBULL[138623475000000],MATICBULL[0.07093900000000000],MKRBULL[0.0000766506000000],RUNE[0.00513906070000000],SUSHIBULL[72.66066500000000],SXP[0.868521500000000],SXPBULL[0.00071654000000000],SXPBULL[0.91278000000000],TRXBULL[1.16215665000000],UNISWAPBULL[0.00001308950000],USD[0.000688379145575],USDT[122.28103392501956280],VETBULL[0.11570494500000],XRP[0.000000091141129],XTZBULL[0.00091420500000],ZECBULL[0.00008700000000]

00243379 — AAVE[0.00000000058000000],ALPHA[139.44637415000000],BTC[0.132641664986288],DOGE[7.994568000000000],ETH[0.003191611600000],ETHW[0.00319160600000],FTT[0.34260753000000000],GRT[158.47387504635056001],INKS.2234571018543200],MAPS[0.00000006917408],REN[0.922100000000000],USD[51.0975292441961457],VETBULL[0.0000782500000000],SRM_LOCKED[0.000078250000000],SUSHI[4.000000004609500],USD[5452.19573861061503],USDT[1150.80637594545446361]

00243381 — ADABEAR[78744.00000000000000],ATOMBEAR[9.67000000000000],ETH[0.010000000000],FTT[0.000000004059500],COMPBEAR[9.57000000000000],DOGEBEAR[314.9000000000000],EOSBEAR[0.00110000000000],KNCBEAR[0.0000000000000],SXPBULL[0.0781300000000000],SXPBULL[0.6390193347441338],USDT[0.000000123845550]

00243383 — USD[20.00000000000000]

00243384 — AMPL[0.85744549650568608],BAL[0.00615400000000],CREAM[0.03997200000000],DMG[8.69391000000000],ETH[0.00057119000000000],MTA[0.99940000000000000],RUNE[0.07039000000000000],USD[0.13344800000000000],USDT[0.0000000644000000]

00243385 — BNB[0.00343910000000],BTC[0.000000700000],CHZ[0.98100000000000],FTT[0.29980500000000],LUNA2[0.052410316100000],LUNA2_LOCKED[0.12231574000000],LUNC[114.7900000000000],POLIS[0.0096390000000],RAY[3.1685904000000000],TRX[0.00000040000000],USD[10.21035987696398747],USDT[0.00244985351216190],XRP[0.100000000000]

00243386 — ADABEAR[9998100.00000000000000],BAND[0.00000000],BNBBEAR[255337.90700000000],BTC[0.00000016145421094],BULL[0.0000000007000000],DOGE[1562.31826000000000],DOGE[10.0000000000000000],ETH[0.0000050000000000],ETHBULL[0.000000072700000],FTT[0.00000007820565000],LINKBEAR[5469868517.35000000000],MATICBEAR[5469868577.35000000000],MATICBULL[0.062180887500000],TOMOBEAR[8698.0000000000000],USD[34.44939362627658500],XRP[2223.25786000000000],XTZBULL[0.0000000000000],ZECBULL[0.000000000000]

00243399 — FTT[0.9534500000000000],TRX[0.0000650000000],USD[192.153067738852303],USDT[0.000000107260993]

00243400 — BNBBULL[-0.00000010500000],BNBBULL[-0.000000050000000],BTC[0.0001984250000000],USDT[1.716792605944325],USDT[-0.000000004000000]

00243401 — USD[0.00000003403959930]

00243405 — SOL[0.00000010000000],USD[2.25476379200000],USDT[0.000000090000000]

00243407 — BNB[0.00000000277164B],BTC[0.00018406419074B],CRV[0.00000000555975B],DOGE[0.000000004310938],ETH[0.00000001006000047139720],ETH[-0.00000000000000000000],FTT[0.0000006822619],LTC[0.0000000019000000],LUA[0.0000003473316B],MAPS[0.0000009814624B],MATIC[0.0000000052000000],RAY[0.00000000019754498],REEF[0.000000075000000],SOL[0.0000004060994765B],RMB[0.0000008735240],SXP[0.0000000399470000],USDT[0.000000000184778],USD[19.92416766000000],USD[0.0000000005824978]

00243408 — ATLAS[6.33354000000000],BTC[0.000010270000000],ETH[0.007830700000000],FTT[0.980000000000000],POLIS[0.0013580000000],SOL[0.0079533000000000],USD[0.09284460293850000],USDT[0.00000049029400]

00243411 — AUD[0.000000001106],BTC[0.000000991864186],CHZ[0.000000075238582],CUSDT[0.0000000626190],ETH[0.0000001490294000],GNX[0.120567620000000],USD[0.75292122498825225],YFI[0.0000000490294000]

00243417 — ETH[0.00000004760190],ETH[0.000022580000000],ETHW[0.000053812780000000],USD[0.01521456811397464],USDT[0.000000004902945]

00243420 — FTT[177.61594667611799000],GST[0.04001145000000000],MATIC[0.0000000000000],MOB[0.49306500000000],NFT[521957601457374822]{1},SUSHIBEAR[0.0000025000000],SUSHIBULL[0.03812000000000000],USD[0.53133177697950000],USDT[0.468050004256250000]

00243423 — ETHBEAR[0.379570000000000],USD[10.878735105000000]

00243426 — ADABEAR[835980.20000000000000],BEAR[876.24000000000000],BTC[0.00013890707000000],BULL[0.000591580000000],DOGEBEAR[0.0032155000000000],DOGEBEAR2021[0.003734100000000],EOSBULL[0.0017640000000],ETHBEAR[538870.1384720000000],ETHBULL[0.00002286700000],SOL[0.0035417400000],TRX[0.000000000000],USD[11.20678566285007]

00243427 — AAVE[2.00000006500000],ADABULL[24.9904350000000],ALCX[0.00140000000000],AMC[0.064911323421248],AUDIO[0.3992440000000],BAL[2.16354190000000],BCH[0.00000001150000000],BCHBULL[0.01704050000000],BTC[0.22046111873507500],BULL[0.054238690000000],CHZ[0.261998000000000],CRV[0.35939735352950000],CRV[2.00000000000000],ENJ[1273.5899380000000],ETH[0.000000045000000],ETHE[0.00000054500000000],ETHW[0.08450001000000],FTT[4.289287830536198],KSHIB[0.054238690000000],LTC[0.00000003415000000],USDT[0.000000098212741],POLIS[10.0000000000000],RAMP[0.553882250000000],REEF[9.79600000000000],REN[0.0033945000000],SNX[0.0000000750000000],TRX[484.615342820000000000],USDT[-2906.49198118226625150000],USDT[0.00000008212741]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243429 | ETH[0.000000005915103S],LUNA2[0.00494509968500000],LUNC[0.00424800000000000],USD[0.843165901995263],USDT[0.000000000000000],USTC[0.700000000000000] |
| 00243432 | BCHBEAR[0.00106374000000000],BCHBULL[0.00118175000000000],BEAR[0.34263900000000000],BSVBEAR[0.53319250000000000],BSVBULL[0.52088350000000000],BULL[0.00000009000000000],EOSBEAR[0.04857685000000000],EOSBULL[0.56738990000000000],ETHBEAR[0.24086550000000000],ETHBULL[0.00007830000000000],TRX[0.00000400000000],USD[1.695072772497763]] |
| 00243434 | BEAR[1000.00000000000000] |
| 00243435 | DMG[0.0997775000000000],KNC[0.06394000000000000],LEOBULL[0.00000375000000000],RUNE[0.06084000000000000],SXP[0.08356000000000000],USD[3.643833270761947B],USDT[132.926751922650000],WRX[0.69831000000000000],XAUT[0.000075108000000] |
| 00243438 | ABNB[0.000000000000000],BNTX[0.000000006500000],COMP[0.000000035500000],FTT[0.007205750000000],NIO[0.000000065000000],SRM[1.251648800000000],SRM_LOCKED[4.769233480000000],USD[4.904488489713244A],USDT[0.000000149875000],XAUT[0.00000002000000] |
| 00243438 | 1INCH[116.843091700099394B],AAVE[2.237625145075095Z],ALPHA[184.026610000000000],ASD[14.533235501279619A],BAND[0.009203500000000],BCH[0.000647500000000],BLT[36.000180000000000],BNB[0.000712230000000],BOBA[78.387126100000000],BTC[0.000048258227928T],COMP[0.437795857500000],DOGE[3826.95949032202436503],DYDX[4.500022500000000],EDEN[695.441960120000000],ETH[0.100000000000000],FTM[239.203000000000000],FTT[26.666966800000000],GST[15.090000000000000],HHD[99.000000000000000],MATIC[14.106716322060638Z],MKR[0.088027695000000],NFT[5343094249771188]1[0],NEO[105444474974640],OMG[82.317473161768750],OXY[43.800000000000000],RUNE[0.070009027592913S],SND[0.189658650000000],SOL[0.048468500000000],SRM[78.565132330000000],SRM_LOCKED[63.364377450000000],SUSHI[6.786807076380587S],SXP[0.012839500000000],TRX[0.000210000000000],USD[291.831037013527498F],IMX[1.0982800000000000],TRX[0.0000010000000000],USD[-0.004009730348876],USDT[0.008758000000000] |
| 00243439 | DFL[19.996000000000000],FTT[0.001028850000000],IMX[1.098780000000000],TRX[0.000010000000000],USD[-0.004009730348876],USDT[0.008758000000000] |
| 00243441 | ALCX[0.000998480000000],ATLAS[8.117100000000000],BAL[0.003870500000000],BAO[408.340000000000000],ETH[0.000000000500000],HGET[0.017719750000000],LINK[0.093426000000000],SRM2[1234080400000000],SRM_LOCKED[11.876519600000000],TRX[0.000912000000000],USD[0.431021382317814T],USDT[1.062944645226264Z] |
| 00243442 | AMPL[0.0516729897718323],AURY[0.0000000000000000],BTC[0.00090900000000000],DMG[0.08891000000000000],ETH[0.00006179100000000],ETHW[0.00061791000000000],FTT[0.0960100000000000],GOG[0.4567625000000000],JOE[2.235025000000000],KSHIB[6.335500000000000],LUNA2[0.153266722000000],LUNA2_LOCKED[0.357622351700000],LLNC[9.956494672212322B],RAY[1.0000000000000000],SPELL[23.9531000000000000],USD[4405.392045957676550],USDT[0.0005364215000000],USTC[21.689147502367323] |
| 00243446 | USD[0.007946040000000] |
| 00243447 | BTC[0.000000098042834],FTT[0.99810000000000000],USD[0.5059825814800000],USDT[0.000359044239510] |
| 00243448 | BEAR[2.832000000000000000],BULL[0.00000039110000000],ETHBEAR[372.020000000000000000],USD[0.000002372000000000],USDT[0.00000006926685],XRPBEAR[3.600000000000000],XRPBULL[0.02395000000000000] |
| 00243450 | ETH[0.000000250000000],FTT[0.10918696137027007],USDT[0.000000003514745] |
| 00243452 | ADABULL[0.000000413360000],COMPBULL[0.000000021000000],KNCBEAR[0.000000010000000],KNCBULL[0.000000048000000],LINKBULL[0.000000077000000],SXPBULL[0.4343614425800000],USD[0.056682505796149S],USDT[0.103446963876950] |
| 00243455 | USD[0.000004140025050] |
| 00243456 | FTT[0.000373006559052S],USD[0.086127538350000],USDT[0.000000007040000] |
| 00243456 | TRX[0.0000010000000000] |
| 00243459 | 1INCH[0.000000100000000],ALCX[0.000000100000000],BAL[0.000000100000000],CRV[0.000000100000000],DAI[0.000000100000000],ETH[0.000000020848453],ROOK[0.000000100000000],USD[0.055856030826761],USDT[0.000000087498496] |
| 00243461 | BEAR[599.601000000000000],BNBBEAR[807695.630840500000000],ETH[0.002000000000000],ETHBEAR[119142.626455000000000],ETHW[0.002000000000000],FTT[0.096010000000000],LINKBEAR[19.816650000000000],SAND[1.000000000000000],TRX[0.905570000000000],USD[1.291117917190000],USDT[0.468375780875000],XRP[0.502740000000000] |
| 00243463 | USD[0.000000001473555],USDT[0.000000027093107],XAUTBULL[0.000000060600000] |
| 00243465 | USD[1.146071525398000],XRP[0.200000000000000] |
| 00243467 | ADABULL[0.000000097965000],BCHBULL[0.000000085000000],DOGEBULL[0.000000020150000],ETHBULL[0.006358841462000],FTT[0.000000075000000],LINKBULL[0.000000075000000],LTC[0.000000036204800],LTCBULL[0.000000015500000],MOB[0.000000068982400],OKBBULL[0.000000092500000],SXPBULL[0.000000082000000],THETABULL[0.000000055295000],TRX[0.541452597614040],TRXBULL[0.000000050000000],UNISWAPBULL[0.000000087810000],USD[-0.049731684904814],USDT[0.000060021138060],XLMBULL[0.000000004500000],XRP[0.100000000000000],XRPBULL[0.000000087500000],XTZBULL[0.000002800000000] |
| 00243468 | ATLAS[500.000000000000000],DOGE[5.000000000000000],FTT[5.996220000000000],MNGO[500.000000000000000],STEP[1000.000000000000000],USD[1.856806977506050],USDT[0.000000016692320],XRP[1000.000000000000000] |
| 00243470 | AAVE[0.000000085000000],ADABULL[0.040000000000000],ALTBEAR[2896000.000000000000000],BEAR[286100.000000000000000],BNBBEAR[217900000.000000000000000],BNB[0.000000050000000],BTC[0.000009841540B],BULL[0.000000001833000],COMP[0.000000091500000],DOGEBULL[2.200000000000000],EOSBEAR[4030000.000000000000000],ETH[0.000000011684411S],ETHBEAR[83000000.000000000000000],ETHBULL[0.000000007180619],EXCHBEAR[252000.000000000000000],FTT[0.004108095784825],LINK[0.000001500000000],LTCBEAR[421800.000000000000000],LTCBULL[0.000000025000000],LUNA2[24.9205181820000000],LUNA2_LOCKED[58.146787580000000],MATIC[0.000000100000000],MIDBEAR[88300.000000000000000],NKY[0.000000010000000],SHIB[0.000000050000000],SUSHI[0.000000000307954],THETABULL[0.000000087859500],TRX[0.000777000000000],USD[14.148037578954874],USDT[3.254476119964947],VETBULL[2580.000000000000000],XRPBEAR[33000000.000000000000000],XTZBEAR[384500000.0000000000000] |
| 00243471 | BTC[0.000000085358418],FTT[0.124500585976946],HOLY[36.719959407454403б],LTC[0.000000004321219],SRM[0.310232169000000],SRM_LOCKED[53.518901100000000],USD[322.428032985926982T],USDT[0.000231934830100] |
| 00243472 | 1INCH[0.242699074400513],AGLD[0.084360000000000],ALICE[0.003000000000000],AMPL[0.031717055756649],ANC[817.631400000000000],ASD[0.075780000000000],AXS[0.007847180351762],BNB[0.000784718035176],BNB[0.001271264892865],BOBA[0.029900000000000],BTC[56.984965514541401],CEL[144.916292255908893],CHR[1.268400000000000],COMP[0.102057700000000],DOGE[1.554063533043160],DYDX[1.522870000000000],ETH[60.190597531840836],ETHW[5.450825054568550],FTM[0.278100000000000],FTT[25.562138750000000],GST[0.500000000000000],HT[0.398780000000000],LINK[0.398504299286619],MANA[0.165200000000000],MKR[0.011933916732572],MNGO[47.924000000000000],MTA[1.309700000000000],OKB[-1342.155495112932818S],OMG[0.947600000000000],PERP[0.079700000000000],RAYD[75.400000000000000],REEF[80.031000000000000],REN[3464.815300000000000],RNDR[292.837450000000000],RUNE[0.169080000000000],SAND[0.944200000000000],SHIB[90860.000000000000000],SNX[0.058471194431386B],SOL[0.003718649943152T],SRM[7919.524568490000000],SRM_LOCKED[1088.278131510000000],SUSHI[6232.961132521931570],SXP[0.001460440000000],TRX[1191232.819499575144682],UNI[216.852662238575174],USD[428831.51520452197505010000000000000],USDT[376991.958577295801683],XRP[3046.135166278444842],YFI[0.000769421122877] |
| 00243473 | ATLAS[390.000000000000000],SRM[0.266605020000000],TRX[0.316802000000000],USD[0.000000130710185],USDT[0.013139947177821] |
| 00243474 | USD[0.0000001244385959],USDT[0.000002181806637] |
| 00243476 | ETH[0.000020000000000],ETHW[0.000620000000000],USD[-0.104337910000000],USDT[0.000005666871620] |
| 00243478 | USD[0.618993706500000] |
| 00243479 | USD[0.689987320574680б],USDT[0.000000060305687] |
| 00243482 | ALPHA[0.817100000000000],AUD[0.000000107556526],AUDIO[0.312040000000000],BADGER[0.003646600000000],BTC[2.368169706039260],DOGE[12476.000000000000000],ETH[1.816510284516990],ETHW[1.810177443776140],EUR[0.000000031801915],FTT[93.790622580000000],GRT[0.669335800000000],LINA[550.1455500000000000],USD[0.009988290000000],MATIC[2380.000000000000000],OKB[0.050540000000000],RAY[0.314102140000000],SOL[47.652640000000000],SRM[4449.647830000000000],USD[10287.797737664327940],USDT[5.683263473237602],XRP[0.878411000000000] |
| 00243484 | BEAR[1000.000000000000000] |
| 00243485 | ADABULL[17.596732006554000],ALGOBULL[410000429.152640000000000],ASDBULL[1849388.000000000000000],ATOMBULL[68461.759700000000000],BALBEAR[0.008610150000000],BALBULL[3400.000000000000000],BNBBEAR[0.000227935000000],BNBBULL[0.000227935000000],BSVBULL[0.7848137500000000],COMPBULL[132893.6355000000000000000],DEFIBULL[27.600000000000000],DOGEBEARN88.385200000000000],DOGEBULL[0.188182000000000],ETHBULL[9.498399860000000],GRTBULL[248710.330000000000000],KNCBULL[1790.0000000000000000],LINKBEAR[650.0000000000000000],LINKBULL[6.726868000000000],LTC[0.066000010000000],LUNA2_LOCKED[3.347136400000000],MATICBEAR[88.807350000000000],MATICBULL[2635.617000000000000],SHIB[9734.000000000000000],SXPBULL[98.461000000000000],TOMOBULL[279.917516026490000000000],TRX[0.500489000000000],USD[0.056654467854476б],USDT[0.046520067400000],VETBULL[23316.339137006550000],XRPI[0.000000000000000],XRPBULL[363956.134550000000000],XTZBULL[55.689930000000000] |
| 00243488 | USD[10.000000000000000] |
| 00243492 | FTT[0.000000014000000],USD[0.8775618321778608] |
| 00243493 | BNBBULL[0.000000050000000],USD[0.370250807640228S],USDT[0.000000009836756] |
| 00243501 | FTT[0.048052113891120],USD[1.083837220000000],USDT[1.976596109437750] |
| 00243502 | USD[0.003500000000000],USD[0.000000062731640],USD[0.000000001825721] |
| 00243504 | ETH[0.000000100000000],NFT[3720816491273305055]1[],NFT[4455510368738088221]1[],NFT[1.641180000000000000],TRX[0.000000000250000000],XRP[0.780000000000000] |
| 00243505 | USD[26.419060390000000] |
| 00243506 | USD[0.000000626866400],USDT[0.000000025246512] |
| 00243509 | BTC[0.000000070600000],ETH[0.000000000500000],FTT[0.000000005291372],LTC[0.017006357357789],SOL[0.000000064079612],USD[0.952541375729166Q],USDT[0.000019725877989] |
| 00243515 | BF_POINT[200.000000000000000],FTT[0.064172315000000],NFT[3801047919229568941]1[],TRX[41469.000000000000000],USD[98.83029730611276088] |
| 00243517 | AUD[-0.000000403517147],BNB[0.000000080000000],BTC[0.000000062955018],BULL[0.000000015900000],COMP[0.000000120870866],ETHBULL[0.000000019600000],FTT[0.000000127411750],LINK[0.000000117055835],LTC[0.000000005582571б],OKB[0.000000001500000],RUNE[-0.000000167181038],SOL[0.000000035003108],SUSHI[0.000000048681645],TRX[0.000000534142921],USD[0.000000110302531],USDT[0.000000111237926],XRPI[-0.000000114419644],YFI[0.000000005722706] |
| 00243518 | BTC[0.038131800000000],USD[0.000089041246750] |
| 00243526 | APE[815.950605000000000],BTC[2.615205554750000],CRO[22314.78605649000000000],ETH[4.213370420000000],ETHW[37.904327720000000],FTT[200.189559674264026],LOOKS[0.000000010000000],LUNA2[8.229234629000000],LUNA2_LOCKED[19.201547489500000],LUNC[6721.668437420000000],UNI[300.001500000000000],USD[5621.59901148887854980000000000],USDT[0.000000009941875],WBTC[0.000000006068781] |
| 00243529 | TRX[0.000024000000000],USD[113.197977428225026б],USDT[0.000000097004400] |
| 00243531 | TRX[0.000000069545043],USD[113.197977428225026],USDT[0.000000097004400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243533 | BNB[0.000000003859780],BTC[0.000000115000000],DOGE[0.938155000000000],EMB[1940.113794433400000],ETH[0.000000322740300],FTT[0.000000102844991],GRT[0.335000000000000],HGET[0.060465750000000],MATIC[0.002441090000000],SRM[0.002735500000000],TRX[0.000000038772500],UBXT[0.5613426489 833424],USDD[0.864959589968905],USDT[0.000002741875601S] |
| 00243534 | USD[30.000000000000000] |
| 00243539 | FTT[0.127404235699376],USD[0.000000003200000],YFI[0.000000060000000] |
| 00243540 | BTC[0.000135313300601500],EUR[0.001087814677635],FTT[0.047461350668000],SOL[0.000000010000000],USD[-1.469825358283614],USD[0.000000040274674],XRP[0.000000067640000] |
| 00243541 | ALGOBULL[57.386800000000000],BEAR[35.384000000000000],BNBBEAR[990500.005607000000000],BSVBULL[9.137400000000000],EOSBULL[0.893980000000000],ETHBEAR[4.000000000000000],LINKBEAR[65500.000000000000000],MATICBEAR[6993.000000000000000],MATICBEAR2021[0.093809000000000],MATICBULL[0.09 912000000000000],TOMOBEAR[659.967000000000000],TRXBEAR[0.094455000000000],UBXT[0.625630000000000],USDT[0.095396476000000],XRPBULL[0.385104000000000] |
| 00243545 | USD[2.680910659371154B],USDT[0.000000004586316] |
| 00243547 | AMPL[0.082615859337293B],BTC[0.000018610000000],ETH[0.000000005000000],USD[1.6146883101500000],USDT[1.0070377160000000] |
| 00243549 | TRX[0.000004000000000],USDT[1.000000000000000] |
| 00243551 | BTC[0.000000095679132],CREAM[0.000000001135740],FTH[0.000000006869436],EUR[0.362288360000000],LOOKS[-0.000000019650000],ROOK[0.000000037920800],USD[-0.195660501824904],USDT[0.000010763304994S] |
| 00243553 | EUR[30923.067910660000000],USD[-5262.457330039322307G1] |
| 00243554 | APT[0.000000072096209],AVAX[0.000000092277131],BNB[0.000000201917144],ETH[0.000000040935751],HT[-0.000000172396980],LTC[0.000000054920703],MATIC[0.000000069279312],SOL[0.000000090045582],TRX[0.000260009519789],USDT[0.000021877928356] |
| 00243556 | AURY[0.802256640000000],USD[0.000000024602950] |
| 00243557 | ETHBULL[0.000658585000000],USD[2.246179941158211],USDT[0.000000005279820] |
| 00243561 | ATLAS[630.000000000000000],BIT[22.000000000000000],ENS[0.008502000000000],FIDA[14.000000000000000],FTT[0.178300000000000],SOS[600000.000000000000000],USD[0.042988419850000],USDT[0.000931169742858] |
| 00243563 | BTC[0.000000017401500],DYDX[0.000000010000000],ENS[0.000000023000000],ETH[1453.910520376523000],FTT[9.045000000000000],JPY[1642615.273953900000000],RUNE[0.000000086672364],SGD[0.000000040830105],USD[0.000001503345S],USDC[931398.337367410000000],WBTC[0.000000020000000] |
| 00243564 | BNB[0.000000023156600],ETH[-0.000000006524971],HT[0.000000009111200],SOL[0.000000003156000],TRX[0.093842000986760 72],USD[0.000019517554206],USDT[0.000005854155978],XRP[0.003488470000000] |
| 00243566 | BTC[0.000000016269960],USD[0.000000010996577203] |
| 00243569 | FTT[2.082537534759486 4],USD[213.652550603336250 0],USDT[145.572513116651362 8] |
| 00243571 | USD[65.981551858700071 00] |
| 00243572 | USD[3022.169819710150000 00] |
| 00243573 | CHZ[14110.002000000000000],TRX[0.000114000000000],USD[4.761650791224165500000000],USDT[0.000000178878861] |
| 00243575 | HGET[11.142585250000000],USD[43.181543758299000],USDT[0.001250000000000] |
| 00243580 | BNB[0.007445280000000],ETHBEAR[70.932000000000000],LINKBEAR[1.785830000000000],USD[0.000000005492365],USDT[0.092723518368200] |
| 00243581 | ADABULL[0.000000971700000],USD[0.000000022400590] |
| 00243585 | BEAR[0.009977500000000],BNB[0.006540400000000],BNBBULL[0.000298425000000],BULL[0.000000417350000000],EOSBEAR[0.077731750000000],ETHBEAR[0.590635000000000],ETHBULL[0.000919604000000],LINKBEAR[0.108235000000000],LTCBEAR[0.008907800000000],LTCBULL[0.057573000000000],SXP[46.085420500000 0000],USD[0.037841938238210000],USDT[0.0023528255570000],VETBULL[0.000088761500000],XRPBEAR[0.000352980000000],XTZBEAR[0.057240500000000] |
| 00243586 | BAL[0.009994300000000],BALBEAR[3.514634250000000],BULL[0.000051506000000],COMPBEAR[1.276372810000000],DOGEBEAR[0.002234735000000],ETHBULL[0.000065145000000],MKRBEAR[0.000036207000000],USD[0.069214683200000],USDT[0.000000000087500000] |
| 00243590 | USD[0.000000016318094S],USDT[1.000000000000000] |
| 00243592 | ADABULL[0.000000074550000],ALPHA[0.000000000000000],ATLAS[0.200000000000000],ATOM[0.007500000000000],AVAX[0.002000000000000],BAND[0.037000000000000],BTC[8.919513871590825S 0],BULL[0.000000007000000],CRO[0.600000000000000],CRV[0.125000000000000],DOGE[0.750000000000000],DOGEBULL[0.000 000083700000],ETHB[0.027502150000000],ETHW[0.027522153367349S],FTT[150.090530000000000],LOOKS[0.126569680000000],LUNA2_LOCKED[145.023332200000000],LUNC[14869.591485250000000],MATIC[0.425000000000000],SAND[0.050000000000000],SHIB[1600.000000000000000],SOL[0.00 372923000000000],SOS[2500.000000000000000],SPELL[0.500000000000000],UNI[0.089818500000000],USD[72.705983424365710],USDT[0.001821130000000] |
| 00243594 | USD[20.000000000000000] |
| 00243595 | USD[0.000001330356633],USDT[0.000000007675784] |
| 00243599 | AMPL[0.053610377853259],FIDA[0.412865000000000],FTT[0.093403040000000],NFT[29351213097288183 8[1],NFT[38893025712981648[1],SRM[1.719774710000000],TRX[0.000028000000000],USD[0.215132965000000],USDT[0.000000012000000] |
| 00243600 | BEARSHIT[4833.779060000000000],BTC[0.105025450582500 0],HEDGESHIT[1.999620000000000],USD[3426.389293116035200000000000] |
| 00243601 | AMPL[0.000000002128023],BNB[-0.522339799310586],BOBA[308.917090760000000],ETH[0.000000001000000],EUR[0.000000083090399],FTT[43.000000009429401],LUNA2[62.700751090000000],OMG[319.211422739778130],STG[311.000000000000000],SUSHI[0.000000059950000],USD[140.787807826873929 4],USDT[0. 000000004503838],USTC[0.000000009978530] |
| 00243604 | USD[30.000000000000000] |
| 00243606 | UA[4.652007930000000] |
| 00243608 | APHA[0.000000028634000],BTC[-0.000000001272406],ETH[0.000000100000000],SOL[0.000000099709117],USD[4.376494307558087],USDT[0.000000093227009],XRP[0.000000034106580] |
| 00243610 | DA[0.028556300000000],SRM[0.664700000000000],UNI[0.061444000000000],USD[2.211409213300000] |
| 00243611 | BIT[0.570000000000000],USD[0.018665328750000] |
| 00243620 | ATOMBULL[1.295092800000000],BEAR[8.550000000000000],BNBBEAR[19986000.000000000000000],BULL[232.861092243100000],DOGEBEAR[53381137402.907921320000000],DOGEBULL[0.015321767400000],ETHBULL[0.077389034000000],EXCHBULL[0.002286799100000],LINKBULL[0.070450650000000],SXPBULL[0.9998000 00000000],TRX[0.000870000000000],TRXBULL[2.860995000000000],USDI[-12.227913155006902100000000],USDT[32.238873265000000],XRPBEAR[1019294.710000000000000],XRPBULL[0.093120000000000] |
| 00243621 | USD[30.000000000000000] |
| 00243622 | USD[30.000000000000000] |
| 00243623 | USD[0.000897156205480 0],USDT[0.000000081097960] |
| 00243625 | USD[30.000000000000000] |
| 00243627 | BTC[0.000098000000000],SPELL[4299.900000000000000],SRM[0.997800000000000],USD[0.808514433350000],XRP[117.851393000000000] |
| 00243628 | BNB[0.001300000000000],MATIC[5.000000000000000],USD[0.000000031288885],USDT[0.000000053258746] |
| 00243634 | USD[0.000000040181340] |
| 00243638 | USD[0.985654447500000] |
| 00243640 | ALGOBULL[8.310200000000000],BTC[20.000000002500000],ETH[0.000000026767976],LINKBEAR[31.479052500000000],TRX[0.000330000000000],USD[0.000000014703744],USDT[0.000000075366358] |
| 00243643 | BEAR[480.754820000000000],BNB[0.000495000000000],BTC[0.599780180000000],ETHBEAR[3255.940780000000000],LINKBEAR[47900.000000000000000],TRX[0.661018000000000],USD[0.005817855300000],USDT[1.408052235000000] |
| 00243644 | 1INCH[0.000000163592847],AAVE[0.000000009054292?],ALC[XD-0.000000080000000],AMPL[0.000000000267679976],BAND[0.000000000716567656],BNB[0.000000016348784],BRZ[0.000000009620417171],BTC[0.000000043849981?],CEL[0.000000028749254],COMP[0.000000024000000],CUSD[TD.0000007067758],ETH[0.000000020881933],FTT[0.000000002336528],LC[0.000000074637811],LINK[0.000000074639714],MATIC[0.000000004950460],OKB[0.000000057542605],PAX[GD-0.000000036200000],ROOK[0.000000129200000],SOL[0.000000030495360],SRM[123.960236000000000],SRM_LOCKED[716.083953060000000],SUSHI[0.000000012546872],SXP[0.000000007588220],TOMO[0.000000031614576],TRX[0.000000113313306],USD[2.076423297661794],USDT[0.000000133870159],XAUT[0.000000078226157],YFI[0.000000263800000] |
| 00243645 | BEAR[260.000000000000000],BULL[0.000000067000000],BULL[0.000000070000000],ETHBULL[0.000000035000000],FTT[0.000000006295678],LINKBEAR[175.000000000000000],USD[0.004160916820000],USDT[0.000000036500000],XTZBULL[0.000000003500000] |
| 00243646 | BNB[0.358954400000000],BOBA[132.694680000000000],BTC[0.041005303000000],BULL[0.000000096950000],ETH[0.407237505000000],ETHBULL[0.000000071000000],ETHW[0.320255545000000],FTM[185.991640000000000],SOL[2.909865100000000],SXPBULL[0.000000004115000],USD[738.810542223423134],USDT[205.8300 94061888608],XRP[120.547000000000000],XRPBULL[0.000000000000000] |
| 00243648 | BULL[0.000000025000000],USDT[0.000000054722800] |
| 00243649 | TRX[0.870800000000000],USD[0.000000176044003] |
| 00243652 | GBP[0.000000023541134],USD[0.000035614317214] |
| 00243656 | AMPL[0.044580373049984],BVOL[-0.000000027000000],SHIB[99126.000000000000000],USD[3.343509349201215],USDT[0.000000050000000] |
| 00243659 | KNC[0.021910000000000],USD[22.498830437100000] |

Schedule ... Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243660 | AMPL[0.01105276799073660],COMPBULL[0.000000007000000],ETHBULL[0.000000065000000],LINKBULL[0.0000026728000000],USD[0.0074758494848160],USDT[0.105796073001474] |
| 00243661 | USD[0.006638645500000] |
| 00243662 | BTC[0.0000000074590867],USD[0.177907916973800] |
| 00243665 | 1INCH[0.0000000054525665],ADABULL[0.0000004539500000],COMPBULL[0.017358258200000],DOGEBULL[0.000000095000000],FTT[0.0000000026331089],GALA[2329.7777000000000000],MATICBULL[0.0057506500000000],PRIVBEAR[0.0000000020000000],SOL[0.0000006061042842],TRXBULL[0.0092715000000000],USD[0.0025219979821810],USDT[0.0000000016259144],XRPBULL[0.0934038050000000] |
| 00243666 | BTC[0.0000000380000000],USD[1.9148594079000000] |
| 00243669 | ETHBEAR[2532.0238400000000000],USD[0.0750690931250000],XRP[0.1933670000000000] |
| 00243671 | USD[30.0000000000000000] |
| 00243673 | NFT (405506381110188411)[1],NFT (442791064809770271)[1],NFT (545325112300547478)[1],SHIB[0.6843494168654700],USD[0.0000003139215038],USDT[0.0000000027923088] |
| 00243676 | USD[-18.1017239200000000],USDT[200.0100000000000] |
| 00243679 | AMPL[0.0000000094078960],BALBULL[0.0000000050000000],USD[0.0010382793700686],USDT[0.0000000081917262] |
| 00243680 | USD[30.0000000000000000] |
| 00243682 | AKRO[1.0000000000000000],ETH[0.0002651500000000],ETHW[0.0001749000000000],NEAR[0.0901200000000000],SOL[0.0009668400000000],TRX[0.0005530000000000],USD[0.0000000067466545],USDT[1.1742878805400000] |
| 00243683 | USD[30.0000000000000000] |
| 00243684 | COMPBULL[0.0000082700000000],ETH[0.0007737000000000],ETHW[0.0007737000000000],SRM[0.0579014600000000],SRM_LOCKED[0.2206321800000000],USD[32.0539704718294000] |
| 00243687 | ADABULL[0.0000001000000000],ETH[0.0001891200000000],ETHW[0.0001891200000000],FTT[1.5357180300000000],SXPBULL[0.0000000072000000],USD[2.1980357335079451] |
| 00243688 | BAL[0.0006530000000000],BCH[0.0005660000000000],BCHA[0.0005660000000000],BULL[0.0000985900000000],EOSBULL[0.0032590000000000],ETH[0.0006673000000000],ETHBULL[0.0023700000000000],ETHW[0.0006673000000000],FTT[0.0092600000000000],LINKBULL[0.0000823000000000],LTC[0.0041280000000000],LTCBULL[0.0040610000000000],USD[0.0000000186693478],USDT[229.6354420865000000] |
| 00243694 | AMPL[0.0000000051206733],BTC[0.0000000260940876],ETH[17.9580884300000000],ETHW[18.0030000000000000],FTT[80444.8144515159217760],SRM[246.6881535700000000],SRM_LOCKED[2475.0550770900000000],USD[2411121.5994938300000000],USDT[0.0036643974775567] |
| 00243695 | BADGER[0.0089039000000000],BTC[0.0000000040878714],COPE[2.1414021700000000],DOGEBEAR202[0.0000000075000000],ETH[0.0000000031279009],FTT[0.0726096152387716],ROOK[0.0000001250000000],SOL[0.0000004966909908],SRM[0.0000000058394087],USD[10.2015507987137114],USDT[202.5885972486455530] |
| 00243696 | USD[0.0000000477254] |
| 00243697 | AAVE[0.0000001000000000],BALBULL[0.0000050000000000],BNB[0.0000000062978712],BTC[0.0000017260000000],BVOL[0.0000000100000000],ETH[0.0000001254000000],ETHBULL[0.0000800000000000],MATIC[0.0000000096000000],SNX[0.0000000125400000],SOL[0.0025130704000000],THETABULL[0.0000600000000000],USD[-0.2283718367501925],USDT[0.0000000042000000],XTZBULL[0.1499450000000000] |
| 00243700 | ATLAS[9.3540000000000000],FTT[31.7886570000000000],IMX[23.4000000000000000],TRX[0.6000420000000000],USD[5.6194576996091350],USDT[2.5316400078844714] |
| 00243703 | TRX[0.0000130000000000],TRYB[0.0160594359883972],USD[0.0023744581278400],USDT[0.0000000005308165] |
| 00243704 | BTC[0.6111774733657311],ETH[0.0001357320000000],FTT[0.0427703500000000],TRX[0.0008060000000000],USD[12.7716076160528743],USDT[29.8543873159635403] |
| 00243708 | BTC[0.4752554401780000],BULL[0.0000000320000000],ETH[0.0000001800000000],ETHW[0.7650000000000000],ETHW3[0.7650000000000000],FTT[30.1779032834570279],HOOD[11.4675577565606766],HOOD_PRE[0.0000000021734200],LINK[140.0000000000000000],SXP[125.6316651929118100],TSLA[0.0000000100000000],TSLAPRE[0.0000000038725616],USD[6057.1500286479456587] |
| 00243711 | USD[0.0697320315233628] |
| 00243712 | AKRO[1.0000000000000000],COMPBULL[252],LINKBEAR[140542.0000000000000000],TRX[0.0030460000000000],USD[0.0000002830050928],USDT[0.0000000194451776] |
| 00243715 | ATOM[0.0991530000000000],BTC[0.0367453351647946],ETH[0.0001702129543148],ETHBULL[0.0000000073200000],ETHW[0.0001701498147387],FTT[0.0000000549225590],LUNA2[0.0038322476770000],LUNA2_LOCKED[0.0089419112460000],LUNC[834.4800000000000000],USD[197.4734229608941947],USDT[25.0000000378618654],XRP[0.0000000006485695],YF[0.0000000181363432] |
| 00243716 | 1INCH[0.0000000066653723],AMPL[0.0000000019837081],AUD[0.0000023937333390],AXS[0.0000000084860000],BNB[0.0000004029657?],BRZ[0.0000000602702036],BTC[0.0000112751675333],CEL[0.0000000051645683],CUSD[0.0000000852286333],ENS[0.0000000010000000],ETH[0.0000006040621872],FIDA[0.0000000607602502],FTT[0.0000000402986112],LEO[0.0000000025528665],LUNA2[0.0293875063320000],LUNA2_LOCKED[0.0685708481100000],SOL[0.0000001262066971],SRM[0.1336719200000000],SRM_LOCKED[0.6544207000000000],SUSHI[0.0000000100000000],TRX[0.0000240000000000],USD[0.2672350500000000],USDC[0.0559557260010896],USDT[0.0000000032323355],USTC[4.1509435596038856] |
| | ACB[0.0974730000000000],ALPHA[0.0000000047967800],AMZN[0.0000000000000000],ATLAS[9.8917000000000000],AXS[0.1845720000000000],BAND[0.0000000160150000],DOGE[0.0000000771939200],DOGEBEAR202[0.0000000075000000],ETH[0.0002750936145454],ETHW[0.0002750330000000],SRM_LOCKED[0.0569465000000000],STORJ[0.0671350000000000],SXP[0.0000000771781000],TOMO[0.0000000069001600],TSLA[0.0000070470000000],USD[4.0350569955549860],XRP[0.9994300018715200],ZECBULL[0.0000000002500000] |
| 00243719 | BCH[0.0009000000000000],BTC[0.0000001290020000],ETH[0.0005062000000000],ETHW[0.0005062000000000],LTC[0.0069708900000000],USD[0.4976498000000000] |
| 00243720 | AUD[0.6294250783200000],BTC[0.0000000056120000] |
| 00243724 | BTC[0.0000000530000000],ETH[0.0000000000000000],FTT[1015.8260000000000000],SOL[0.0000000315618844],SRM[2.3759935700000000],SRM_LOCKED[56.9044064300000000],TRX[0.0173139226060800],USD[0.0919371972875000],USDT[1.9605248020017051] |
| 00243725 | ATLAS[21986.0418000000000000],BTC[0.0000000000025262],DEFIBULL[10068.1874000000000000],ETH[0.0000001000000000],RSR[5588.9938000000000000],SAND[84.9847000000000000],SOL[7.3191126000000000],SRM[128.9767800000000000],STEP[4991.1014400000000000],USD[0.0138894659681834] |
| 00243727 | USD[30.0000000000000000] |
| 00243728 | BTC[0.0000000091432210],COMP[0.0000000065000000],ETH[0.0000001000000000],KNC[0.0000001000000000],SRM[0.9188700000000000],USD[3.1282196761872357],USDT[5.6174411100000000],YF[0.0000000050000000] |
| 00243729 | ALCX[0.0000527000000000],RAY[0.5639600000000000],REAL[289.8991070000000000],SOL[0.0000000000000000],USD[0.5537671799800000],USDT[0.0000000100000000] |
| 00243731 | CONV[0.0000000061028000],ETH[0.0000000093351083],ETHW[0.0000000185070995],FTT[0.0009221835705102],SOL[0.0000000041409966],USD[0.0007069754563568],USDT[0.0000000042500000] |
| 00243734 | AAVE[8.3814065906279000],AGLD[829.6041480000000000],ALCX[0.0000000026910000],ASX[9.7468482661983300],AXS[0.7146312307180023],BNB[0.4608924747568488],BTC[0.1189817516149753],BULL[0.0000000700000000],CREAM[0.0000046621600],ETH[0.0000011524200],ETHW[22.1080792477970500],FTT[515.8552189166757604],IMX[570.8028540000000000],LINKBULL[0.0000000064000000],MATIC[0.0000000059932542],POLIS[480.7024035000000000],RAY[23.2107236700000000],ROOK[0.0000002500000000],SAND[0.0392600000000000],SNX[386.7800767948324600],SOL[248.8457885553462301],USD[19016.5707356543691070],USDC[14501.5511201600000000],USDT[0.0000048523871934] |
| 00243735 | AAVE[0.0000000067259835],ATLAS[0.0000000000926120],BNT[0.0000000017243739],BTC[0.0000001340252253],BULL[3.7162132702018020],CBSE[0.0000003309700],COIN[0.0000030354168889],COMP[0.0000000050000000],CRV[0.0000000099984424],DOGEBULL[2222.7466976782000000],ETH[0.0000006782000000],ETHBULL[1.5181747723145393],FTM[0.0000000009430675],FTT[0.0498812836525245],GOOGL[0.0000016000000000],GOOGLPRE[-0.0000000200000000],RAY[0.0000000099390500],RUNE[0.0000000022552533],SOL[0.0000000679256751],SRM[44.0088231000000000],SRM_LOCKED[130.7043500000000000],USDA[1.1989980584859576],USDT[0.0000083586836258],XLMBULL[0.1110130000000000] |
| 00243739 | ATLAS[999.9786600000000000],AVAX[0.1000000000000000],BNB[0.0100000000000000],BTC[0.2065626087257150],BULL[0.3470000000000000],CEL[21.4962954000000000],DOGE[909.7285146574000000],ETH[2.9851445740000000],ETHW[2.8864144574000000],FTT[32.6981050000000000],GMT[2.0000000000000000],BVOL[0.0862956754000000],JPY[51888.5130128629510000],LTC[1.7114870900000000],LUNA2[13.3887589900000000],LUNC[71.4700000000000000],MATIC[10.0000000000000000],PAXG[2.5298657262000000],POLIS[30.3994560000000000],RAY[1811.2508773700000000],RUNE[5.0000000000000000],SHIB[2000000.0000000000000000],SOL[0.3683894200000000],STG[2.0000000000000000],SUSHI[8.4980000000000000],TRX[1204.6163460000000000],UNI[0.6098642000000000],USD[1841.8578353569850000],USDT[249.9284903100000000],USTC[1893.0000000000000000],XAUT[0.1826498700000000],XRP1473.8619820000000000],YFI[0.0199681800000000] |
| 00243741 | OKB[0.0000002584400],USD[0.0037233045667178] |
| 00243743 | BTC[0.0000618400000000],USD[0.0055163837589868],USDT[0.0000000800000000] |
| 00243747 | BTC[0.0000093466250],COMP[0.0000000100000000],ENS[0.0000001000000000],FTT[0.1000007950167337],LUNA2_LOCKED[33.0072178600000000],LUNC[3734.4500000000000000],TRX[0.0004100000000000],USD[105.7500001490236333],USDT[0.0000000048369153] |
| 00243750 | BOBA[0.0434000000000000],BTC[0.0000000200000000],FTT[12925.8496078000000000],MATH[0.0976363500000000],TRX[0.0001600000000000],USD[0.0000000132606141],USDT[33.4938663106168976] |
| 00243753 | BTC[0.0000000056737196],FTT[0.0000001000000000],TRX[0.0000500000000000],USD[9.3871143484937732],USDT[0.4876483382109588] |
| 00243763 | DOGE[160.0000000000000000],ETHW[0.0000000000000000],USD[0.0692351180000000] |
| 00243764 | FTT[0.0000000051574340],TRX[-0.0770758425391818],USD[-0.0000471074131301],USDT[0.0054556385827486] |
| 00243768 | AMPL[0.0751873492291361],USD[0.2589699041519260],USDT[0.0077198000000000] |
| 00243769 | BVOL[0.0000000070000000],MATH[240.0000000000000000],NFT (498183941790452224)[1],SOL[0.0200000000000000],USD[0.0000000072936790],USDT[88.0858523165165000] |
| 00243779 | ETH[0.0000001000000000],FTT[0.0971143800000000],LUNA22[0.4725400880000000],LUNA2_LOCKED[5.7692602060000000],POLIS[0.0000001685281517],RAY[0.0000000093219000],SOL[0.0000500000000000],TRX[0.0000400000000000],USD[6.4522053101286447],USDT[0.0000001299880672],XRP[0.0000000002296491] |
| 00243785 | ATLAS[3788.6738000000000000],DOGEBULL[0.0000000007000000],TRX[0.0000280000000000],USD[0.0118290521005314],USDT[0.0001744797588893],XRPBULL[89088.0180288299980000] |
| 00243787 | BTC[0.0000001440345],ETH[0.0000000563639000],LTC[0.0000000019042520],MATIC[0.0000000322000000],USD[0.0000001091117084],USDT[0.0000000004789394],XRP[0.0000000029234635] |
| 00243789 | ETHBEAR[21593.7589500000000000],USD[0.0870000000000000],USDT[0.0463400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243790 | BTC[0.00000000000000],BVOL[0.00007449615000000],ETH[0.000000100000000],FTT[0.391754000000000],TRX[0.0000000000000],USD[0.970446924835600],USDT[0.412443840440000] |
| 00243791 | BTC[0.0000018002279773],DOGE[-0.0000000088161269],ETH[0.0000001122956558],LTC[0.0000000095544836],TRX[0.0000000037161097],UNI[0.00000010000000],USD[-0.0196055689339766],USDT[0.000000035169325],XRP[0.000000088411867] |
| 00243792 | 1NCH[0.6509527084412286],AAVE[0.000000066623201],ALC[0.000000063622867],ASD[0.00000000000000],ALPHA[0.780581270000000],APE[0.01990800000000],BNB[985.135331512768815],BTC[3.886080807543766],BUSD[898.000000000000000],CBSE[0.00000006965892],COIN[0.01907973897798696],COMP[0.00290001200000000],ETH[0.00506337158775396],FIDA[1.365640000000000],FTM[0.000000007434456],FTT[0.158.173327723769070337],FXS[0.01500000000000000],GME[1.05670180000000],GMEPRE[-0.01000000000000],GMT[0.00862000000000000],KNC[0.0997350000000000000],MATIC[0.0000000000256337],NFT[321978371275702646?][1],NFT[358247315516042372?][1] |
| 00243795 | 1INCH[4.1448094000192002],ADABULL[0.00000093000000],BNB[0.000000096831228211],BTC[0.0000301200000000],DOGE[49.330967162214000],DOGEBULL[0.0000000743202907000],FTT[0.000000016282067],LUNA2[2.09719560240000],LUNA2_LOCKED[4.893456405400000],LUNC[4.89345640540000],MAPS[1.00000000016078280],MFT[404317146516468394][1],OXY[58.00000000000000],RAY[0.000000003394560],SHIB[100000.0000000000000],SLP[0.0017801323273166],SRM[48.128172800000000],SRM_LOCKED[0.438177090000000],SUSHIBULL[2959.39082496500000],UBXT[1011.00000000014894761],USD[0.168138448198476],USDT[0.0037482465983100],XRP[0.0060125001540819],XRPBEAR[0.0000000045000000] |
| 00243796 | USD[3.4634792444420000] |
| 00243797 | COMP[0.0000621530000000],KNC[0.05070750000000000],USD[0.0133781049995129],USDT[0.0000000025250000] |
| 00243798 | ADABULL[0.0020200000000000],ALTBULL[93.0000000000000],APT[0.000000063622867],ASD[0.000000050000000],ATOMBULL[4420058.90000000000000],BADGER[0.000000000000000000],BAL[0.000001935000000000],BNT[0.000000048601954],BRZ[0.000000047366053],BTC[0.4172404319600000],BULL[0.220000155000000],CEL[0.00000005702305],COMP[0.000000075450000],DAWN[0.0000000000000000],DOGEBULL[844.015125000000000],ETH[0.000001382444946],ETHBULL[0.000106150000000000000],MNGO[20.0000000000000],OKB[0.0000000022174889],PERP[0.0000000000000000],PUNDIX[0.0000000000975000],SNX[0.000000007337628],SOL[0.0062621700000000],SUSH[0.0000000000000000],THETABULL[20400.11000000000000],TRX[0.0013100000000000],TRXBULL[0.010500000000000000],TRYB[0.000000006336270],UNI[0.0000000050000000],USD[754.362519536079723],USDT[495.255551773435969],VETBULL[44100.85500000000000],XRPBULL[1220735.94500000000000],XTZBULL[136000.5000000000000] |
| 00243799 | FTT[2.7053802767607488],NFT[303330944824850300][1],USD[076.915246250452356],USD[0.0000000059792770] |
| 00243801 | AMPL[0.0483437792324422],BULL[0.0000080500000000],FTT[0.0000000590963499],SNX[0.00000006972257],USD[0.000000100732419],USDT[0.000000141353500] |
| 00243804 | USD[0.0000000000000000] |
| 00243805 | BULL[0.000004112000000],USD[0.0002408634115794],USDT[0.000000086336920] |
| 00243806 | STEP[907.3000000000000],USD[0.0631638900000000] |
| 00243809 | COPE[0.05138400479977700],FTT[0.0000000700042599],USD[0.00000005833175],USDT[0.0000000188779474] |
| 00243810 | AMPL[0.0000000051603796],BLT[0.3196307200000000],BNB[0.020000000000000],BTC[0.0001375000000000],FTT[1000.0000000053387264],GBTC[228.760000000000000],IMX[0.00000001000000],SOL[0.00000002674000],SRM[21.952981250000000],SRM_LOCKED[247.675413190000000],TRX[0.4494240000000000],USD[21.872573012249972B],USDT[1.8596275174008169] |
| 00243811 | ADABULL[0.00000006450000],AVAX[0.000000020945400],BNB[0.000000031148900],BTC[0.000000046174738],CRO[0.0000000001774395],ETH[0.0000000303005976],ETHW[0.000000025937625],FTM[0.0000000042137016],LINKBULL[0.000000001500000],LRC[0.000000001301245],LTC[0.0000000020500000],LUNA2_LOCKED[0.00000001148948],MATICBULL[0.000000000475400000],OMG[0.00000005634380],SOL[0.2656190300748880],SRM[0.0397903900000000],SRM_LOCKED[0.2424694100000000],STEP[0.000000050000000],THETABULL[0.0015574150704625],USDC[340.59866023000000000],USDT[0.000000518385634] |
| 00243814 | BTC[0.0004073315000000],USD[3.7146790585384413],USDT[0.1514791800000000] |
| 00243817 | AMPL[0.2262837408891284],MTA[0.9795000000000000],ROOK[0.0990000000000000],USD[466.615324070553087],USDT[0.0000000107066700] |
| 00243818 | AMPL[0.000000002906031],DFL[2349.4300000000000],FTT[0.0000000817772350],GME[0.0000003000000000],GMEPRE[-0.000000031387366],TRX[0.0001200000000000],USD[-77.4145293761374089],USDT[86.1996184718476358] |
| 00243819 | NFT[349786445701362838][1],NFT[475846657340050288][1],NFT[503792692131047521][1],USD[2.0967682671359317] |
| 00243822 | USDT[0.0543000000000000] |
| 00243823 | USD[0.0000000078759330],USDT[0.0000490903123953] |
| 00243824 | BTC[0.0058967620360500],USD[96.497718218239822],USDT[0.0000034467531] |
| 00243830 | AMPL[0.0282249649273659],BTC[0.0186000000000000],ETH[0.0006700000000000],ETHW[0.0006700000000000],SAND[7.9984800000000000],SOL[0.2499525000000000],USD[11.5717820992648521],USDT[0.0000000015000000],XRP[0.656860000000000] |
| 00243832 | BTC[0.0000000078760554],BULL[0.0000000539000000],DEFIBULL[0.0000000681000000],ETH[0.4307129125928501],ETHBULL[0.0000000070000000],FTT[1900.1874696931947147],GRTBULL[0.0000000000000000],INDI_EO_TICKET[1.000000000000000],LINKBULL[0.0000000041000000],SOL[0.0008315000000000],SRM[68.787825510000000000],SRM_LOCKED[1280.5590078600000000],STETH[0.000000008234373],SXPBULL[0.0000000075000000],USD[8.2888042325849431],USDT[0.0000000325180],WBTC[0.000000000245498],YFI[0.0000000100000000] |
| 00243833 | USD[7117.2428273400000000] |
| 00243836 | USD[0.0000927523229592] |
| 00243837 | BNBBEAR[0.0000000021600000],DOGEBEAR[33415.76155411000000],FTT[0.0000000425022000],MATICBEAR[149044574.276315780000000],MATICBEAR2021[0.0392720000000000],TOMOBEAR[21389800.358753760000000],USD[0.0277146313947825],USDT[0.0000000087219267],XRPBULL[40.0689400000000000] |
| 00243838 | USD[-21.1860133321540000],USDT[30.0000000000000000] |
| 00243839 | USD[0.0000000121352690] |
| 00243840 | AVAX[239.7691759361934100],AXS[0.0000000008000000],BNB[0.0632008259287683],BTC[0.0007499858379822],ETHW[0.0000000083798221],FTT[0.0000001000000000],LINK[0.00000000680000000],LUNA2[111.9331807000000000],LUNA2_LOCKED[261.1774217000000000],SOL[18.5284285031348600],SRM[60.46150109000000000],SRM_LOCKED[488.423610970000000],USD[000.0000000094237195],USDC[25664.524851080000000],USDT[3100.18388626676],USTC[0.0000000096398850] |
| 00243841 | ETH[0.0000000052318711],MATIC[0.0000000756200000],NFT[507531934843803179][1],NFT[522807772433508437][1],NFT[568213294106097860][1],USD[0.0000000066920000] |
| 00243842 | USD[0.0053028647500000] |
| 00243843 | DOT[0.4854178000000000],FTT[15.00610000000000000],MER[20.0000000000000000],USD[-1.2071487685966192],USDT[1.2677840535620757] |
| 00243844 | USD[0.0156215026300000],USDT[0.0054700000000000] |
| 00243845 | BTC[0.0000000027600000],DOGE[0.0000000030848000],MEDIA[0.0000000037527000],RAY[0.0000000065277500],STEP[0.000000070067114],USD[0.000000766496464],USDT[0.000000262472211],XRP[0.000000007903292] |
| 00243846 | BTC[0.0000000812163089],FTT[0.0000000071966936],TRX[0.0000020000000000],USD[0.000013646863831] |
| 00243848 | AMPL[0.0436115381823214],BADGER[0.0098055500000000],BTC[0.0001000000000000],BVOL[0.000650631000000],DMG[0.0293795000000000],USD[0.0086271546719045],USDT[0.0000000057488351] |
| 00243853 | BTC[0.0000000050000000],USD[0.1312825194122195] |
| 00243854 | ETH[0.0000001000000000],FTT[0.0000000265513200],TRX[0.0007830000000000],USD[-1.9976483491704691],USDT[12.6373498686566148] |
| 00243855 | BVOL[0.0000000400000000],USD[0.0000000020031000] |
| 00243856 | ADABULL[0.0000000230000000],BTC[0.0000000100000000],FTT[0.0071471296418928],SRM[0.0750721459872400],SRM_LOCKED[0.8234378600000000],USD[0.0258106468572289],USDT[0.0000001354340095] |
| 00243857 | USD[0.2370348373908000] |
| 00243869 | ASD[0.1437959100000000],ATLAS[180070.041650000000000],BADGER[0.000000000000000],BNB[0.00928373255378070],BTC[0.0000794937347799],BVOL[0.0000000745000000],DFL[2.3528000000000000],DOGE[5399.850234000000000],EDEN[0.0054430000000000],ENJ[0.0100000000000000],ETH[0.0008531580000000],ETHBULL[1.1200000000000000],ETHW[1.692853145414169],FTT[750.383377316033086],KNC[0.0072110000000000],INKBULL[0.0000000000000000],MAPS[0.664765100000000],MATIC[2.908245830000000],MKR[0.000411500000000000],NFT[361163697768902197][1],NFT[572002293803199983][1],POLIS[180.002700000000000],RAYS[23.9457835000000000],RUNE[0.0000964000000000],SOL[0.0018280000000000],SRM[64.190356700000000],SRM_LOCKED[361.704291410000000],SXP[0.005000000000000],TRX[0.0002220000000000],USD[60.894239341857109],USDC[20735.0535620000000],USDT[0.0000000000000000000],XRP[0.0000000000000000] |
| 00243871 | MAPS[0.6402350000000000],OXY[0.7778900000000000],TRX[0.0000040000000000],USD[1.9696918197700000],USDT[0.000000156380214] |
| 00243873 | BTC[0.0000094380688100],DOGE[0.0401766980000000],ETH[0.0009904088890568],ETHW[0.0009850257093023],FTT[0.0090697656111198],USD[-2.3352014244484475] |
| 00243874 | MATIC[0.0000000029919372],USD[0.0000000084333718] |
| 00243876 | USDT[0.0000000027617520] |
| 00243878 | ATOMBULL[47.1260000000000000],COIN[0.0001683600000000],ETH[0.0000004464100000],ETHBULL[0.0004446410000000],ETHW[0.0009451850000000],LINKBULL[0.0631070000000000],MATICBULL[0.9454640000000000],OKBBULL[0.0059001000000000],THETABULL[73.2473560000000000],TOMOBULL[70.9318000000000000],TRX[0.0000320000000000],USD[0.0023850953530289],USDT[0.0000000167105111] |
| 00243882 | USD[5.0000248444337192] |
| 00243885 | BTC[0.0000000026788284],TRX[650.4718309800000000],USD[0.1421406497625000],USDT[0.0000000094986584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243886 | USD[0.000000007600000000] |
| 00243887 | BSVBULL[12.134100000000000000],DOGEHEDGE[0.079020000000000000],LTC[0.009000000000000000],USD[12.029554829500000000] |
| 00243889 | USD[203.410000000000000000] |
| 00243891 | SUSHI[18.988600000000000000],USD[0.007538818193297400],USDT[0.000000000524933] |
| 00243892 | BUSD[4.792661330000000000],KNCBEAR[0.000046920000000000],RAY[0.034023070000000000],USDT[0.000000006184580000] |
| 00243897 | BTC[0.000000015000000000],ETH[0.000970930000000000],ETHBULL[0.000070930000000000],ETHW[0.000070930000000000],LINKBULL[0.000000057000000000],MKR[0.000000005000000000],NFT (357707421855134655)[1],NFT (456928592503196378)[1],NFT (498764680504183702)[1],NFT (543438254052053910)[1],SUSHI[0.000000002240000],TRX[0.002333000000000000],USD[0433.184336050352735900000000000],USDT[0.000000643883794] |
| 00243899 | BTC[0.000000028784750],BULL[0.000000000000000],ETH[0.000000030000000],FTT[0.000014183649661],LINKBULL[0.000000005000000],USD[0.001994048115703],USDT[0.775324696979700],XTZBULL[0.000000000900000] |
| 00243900 | AAVE[0.000000005000000],ALPHA[0.000000005120142],AMPL[0.000000003254273],BAND[0.000000050000000],BAO[1.000000000000000],BNB[0.000000031642078],BNBBULL[0.000000003200000],BTC[0.000005908316485],BULL[0.000000013895000],BVOL[0.000000908500000],DAI[0.000000008121941],DENT[1.000000000000000],DOGE[17520615397586],ETHBULL[0.000000084200000],ETHW[0.000270021],FTM[0.000060425000000000],FTT[31.101671598878376B],BVOL[0.000000001676000],KNC[0.000000005705594],LOKS[0.000000010000000],LUNA[0.000000022052423],LUNA2_LOCKED[0.000000015922320],LUNC[0.004780658353662],MERD.1504600000000000000000],NFT (291204355434672159)[1],NFT (328633427078721594)[1],NFT (370214270008181047)[1],NFT (373821088276326949)[1],NFT (402356021037819265)[1],NFT (428130231760903487)[1],NFT (443478294552037243)[1],NFT (510058687015214387)[1],NFT (511986217732807655)[1],NFT (528521289797530482)[1],NFT (555309235022228106)[1],NFT (571911809212473045)[1],SAND[0.000000085618],SRM_LOCKED[178.366360490000000],STORJ[0.000000005380915],SXPBEAR[0.000000000000],TRX[0.000003600000000],UBXT_LOCKED[28.348070300000000],USD[38.482672723272032800000000000],USDC[21732.590405120000000000],USDT[0.001340135767903],UST[0.001340133764000],XTZ[0.000000001838600] |
| 00243904 | AMC[0.000000004276851],BCH[0.000000031786600],BVOL[0.000000000000000],FTT[0.000000081118443],GME[0.000000020860965],LUNA2_LOCKED[58.425690750000000],SUSHIBEAR[71985600000000000000],TLRY[0.000000017623555],USD[0.000000120267169] |
| 00243905 | ETH[0.000000005476572],HT[1.000000000000000],USD[52.798580934717736],USDT[0.000000123024349] |
| 00243910 | AMPL[0.000000001128964],FTT[0.000000078114080],USD[451.272630011918700] |
| 00243913 | ADABULL[203.648778994360000],BNBBULL[5.000000062700000],BULL[0.000008482140000],ETHBULL[6.999511716100000],LINKBULL[16006.156300002000000],MATICBULL[100990.501855450000000],USD[0.026148776186820B],USDT[0.431647693592306B],VETBULL[40051.327000000000000],XLMBULL[0.000000044000000],XRPBULL[0008.400434700000000] |
| 00243915 | DOGE[0.000000069784406],ETH[0.000000075504058],ETHW[0.000000071605829],KP3R[0.008934010000000],SOL[0.000000061954839],TRX[0.000010000000000],USD[-0.001837364598770],USDT[0.000046205075264] |
| 00243917 | AMPL[0.015589879199270],BTC[0.000073836993125],ETH[0.000012670000000],ETHW[0.000012670000000],FTT[0.049160000000000],HT[0.050844000000000],NFT (340278607789383913)[1],NFT (353279180669542205)[1],NFT (502781084692296562)[1],NFT (506154775060248788)[1],NFT (542709801454217393)[1],SOL[0.000000030000000],SRM7.903512560000000],SRM_LOCKED[69.796487440000000],USD[0.006500070000000] |
| 00243918 | KIN[29759.654120290000000],SAND[1.776072010000000],USD[0.115429696710979B] |
| 00243919 | USD[5.833182359090821],USDT[0.000000035661931] |
| 00243926 | BNB[0.000000005020325],FTT[0.000335429861080],LTC[0.000000029739818],SXPBULL[0.669882200034972B],USD[0.858521449091362],XRP[0.000000077280975],XRPBULL[0.000000030301810] |
| 00243927 | ETH[0.000000010000000],SLP[132.500000000000000],SOL[32.189071296000000],SRM[5.409554800000000],SRM_LOCKED[22.624791610000000],USD[0.985265302397771] |
| 00243928 | 1INCH[0.142900000000000],AMC[0.000000005959890],ARDR[0.000000075504058],DFL[10229.173250000000000],ETH[0.001968923347205916],ETHW[0.001969023347205917],FTT[150.800235074368614416],GST[0.052740080000000],LUNA[27.080851209661000],LUNA2_LOCKED[16.521986159210000],LUNA2_LOCKED[0.000000000000000],MBS[7.923296000000000],NEAR[0.500000000000000],NFT (513621555232590440)[1],NFT (557405482351591001)[1],NFT (562848601868096969),SRM[0.039992800000000],STG[0.000000001877940],STSOL[0.000000018775794],TONCOIN[0.008740000000000],TRX[0.001192000000000000],USD[1455.445548635696594000000000],USDT[212.579187034191495B],USTC[1000.324643570551264A],XRP[1.507767077022683] |
| 00243930 | USD[0.005791008000000000] |
| 00243931 | ADABULL[0.000000033892500],ALCX[0.000000009000000],APT[0.000000074300000],ATOMBEAR[0.000000005000000],ATOMBULL[0.000000005000000],BNBBULL[0.000000009000000],BTC[0.000000015564398],BULL[0.000000099000000],ETH[0.999000152296492],FIDA[0.032198600000000],FTT[0.000000011944080],BCHBEAR[0.000000005000000],BNBBULL[0.000000005000000],MATIC[0.144829480000000],SOL[0.002789716503983],SRM[0.035348760000000],SRM_LOCKED[29.172301000000000],SUSHIBULL[0.000000008000000],SXPBEAR[0.000000005000000],USD[0.000000011737336],USDT[0.000000044118612] |
| 00243939 | ADABULL[0.000585800000000],BCHBEAR.57971700000000],BCHBULL[0.082737000000000],BEAR[105.276000000000000],BSVBEAR[706.760860000000000],BSVBULL[0.823350000000000],BULL[0.001319900000000],ETH[0.000000005000000],EOSBEAR28.821275000000000],EOSBULL[0.956882000000000],ETHBEAR[617.080440000000000],ETHBULL[0.044300000000000],LINKBULL[1.000000000000000],USD[74.243829220000000] |
| 00243940 | BEAR[22.790000000000000],BNB[0.000000006485498],BNBBEAR[755.000000000000000],BULL[0.000195078286710],BULLSHIT[0.000000004000000],EOSBULL[0.019920000000000],ETCBULL[0.007354000000000],ETH[0.006521963395968],ETHW[0.006521963395968],FTT[0.127651968884367],LTC[0.004508270000000],USDT[7.319481583845389],USDT[0.012506882257358],VETBULL[0.000185000000000] |
| 00243941 | BTC[0.000000005593826],BULL[0.000028642000000],DOGE[0.712035000000000],ETHBEAR[18946457.170000000000000],USD[0.006077201167226],USD[0.099024010756812S] |
| 00243942 | ETHBEAR[16720.352610000000000],ETHBULL[0.000021020000000],POLIS[0.647240000000000],USD[1.322733758095375S],USD[559.205335410000000] |
| 00243944 | USD[0.000000120926214],USDT[0.000000009950750] |
| 00243948 | USDT[0.000000034691600] |
| 00243952 | BTC[0.000000005000000],ETH[0.410000000000000],FTT[0.410000000000000],SRM[50.687784770000000],SRM_LOCKED[205.789159850000000],USD[-0.000001150565776] |
| 00243954 | BTC[0.000000061300000],FTT[41.991294200000000],MSRM_LOCKED[1.000000000000000],SRM[8107.107742280000000],SRM_LOCKED[38055.157027680000000],USD[3076.487200657345845B],USDT[1.046827006450000] |
| 00243955 | BTC[0.000073890000000],DOGE[24.714770000000000],ETH[0.005175000000000],LINK[0.036330000000000],LTC[0.005783000000000],UNI[0.026200000000000],USD[30.329799474869600],XRP[0.474100000000000] |
| 00243958 | ETH[0.000951315000000],ETHW[0.000951315000000],FTT[0.061329566066380B],USD[4.162330102890908] |
| 00243959 | BTC[0.000000000012B],ETH[0.000000011921824],FTT[0.000000035000000],USD[0.015267178447978A],USDT[0.865026000000000] |
| 00243960 | BCH[0.000000051550000],BTC[0.000000007682126B],BULL[0.735277894580688B],BVOL[0.000000042000000],DOGE[3997.725821105191009B],DOGEBULL[0.272854869237032D],ETCBULL[0.968899404542100D],ETCHALF[0.000000028760000],ETH[0.000000010000000],FTT[0.000000046800000],HALF[0.000000005240192],USD[3.587339558283117S],USDT[0.001256888225735B],VETBULL[0.000185000000000] |
| 00243961 | SRM[1.003419970000000],SRM_LOCKED[0.026116310000000],USD[0.551503530831544] |
| 00243962 | AMPL[0.032177662300882],ATLAS[0.044408660000000],BADGER[0.003556400000000],BTC[0.000000013150000],DYDX[0.099596430000000],ETH[0.000000033943910],FTT[0.094963825000000],LINA[39.974730000000000],OXY[0.998736500000000],POLIS[0.065408330000000],SOL[0.002253990000000],SRM[1.017256760000000],SRM_LOCKED[7.722548660000000],SXP[0.094710590000000],USD[0.198283039848619],USD[0.000000038236482] |
| 00243964 | AAVE[0.000000007000000],BNB[0.000000017869295],BTC[0.001689217259875B],ETH[0.000000000000000],SRM[0.021368170000000],SRM_LOCKED[0.089234710000000],SUSHI[0.000000079513728],UNI[0.000000008000000],USD[1.531052886229053B],USDT[0.000000012654756] |
| 00243965 | BTC[0.000000049737318],ETH[0.000000002764935],USD[0.000128893996809] |
| 00243966 | BTC[0.000000030544570],DOGE[0.000000073634928],ETH[0.000000023020586],USD[16.004988697614070],USDT[0.000000024948710] |
| 00243967 | AAVE[0.000368000000000],BTC[0.000000035302257],ETH[0.000000010000000],HNT[0.047120000000000],MKR[0.000000000000000],USD[0.028480000000000],USD[0.000009415960119],USDT[0.000015898036888] |
| 00243970 | USD[30.000000000000000] |
| 00243975 | USD[315.082580803600000] |
| 00243976 | USD[0.000236230000000],USD[8.299465980000000] |
| 00243977 | USD[0.866358890165200],USDT[0.007904875449080],XRP[0.110700000000000] |
| 00243978 | ETH[0.000000010000000],SRM[1.707222980000000],SRM_LOCKED[6.491395420000000],SUSHI[0.000000010000000],USD[389.783150157580575] |
| 00243981 | SRM[6.995345000000000],USD[0.241574157490000] |
| 00243985 | BCHBEAR[0.000000005000000],BTC[0.000000013052732S],BULL[0.000076950000000],ETHBULL[0.000000001391035],FTT[25.162947929855299],USD[1605.776161750130788A],USDT[0.000000158075011] |
| 00243987 | MCB[0.007308750000000],NFT (336245149889803363)[1],NFT (416914041913944244)[1],NFT (541001573979268277)[1],SRM[0.000900000000000],USD[0.000000073449710],USDT[1.091819486426196] |
| 00243989 | BCHBULL[0.000000000288],BNBBULL[0.000000008000000],BTC[0.000000060740000],BULL[0.000000082000000],COMP[0.000071600000000],CONV[0.000000000000000],DOGE[18.979624240000000],ETH[0.000007900000000],ETHW[0.000007900000000],KIN[9954.044442500000000],KSHIB[27.374293400000000],LTC[0.026503980000000000],SHIB[485445.706322350000000],TRX0.000000101770358],USD[1.387356750068436066B],USDT[0.000000000545000],XRP[0.000000003540000] |
| 00243991 | BSVBEAR[0.999335000000000],TRXBEAR[0.992685000000000],USD[0.173816573268660S] |
| 00243993 | AAVE[15.410617058480960],BCH[14.004222111323520000],BCHALF.164192600000000],BNB[0.107212593627527B],BTC[1.317355965662610],DOGE[39592.689984154381950],DYDX[256.400000000000000],ETH[4.964416201073919],ETHW[7.360855120910738951],FIDA[235.000700000000000],FTM[4163.144765523566400],FTT[602.287418050000000],LINK[21.400000000000000],LOKS[200.000000000000000],LTC[51.693928665210580],LUNA2[0.008623169495000],LUNA2_LOCKED[0.000000007777000],MEDIA[187.451741400000000],MOB[700.036516712636906900],OXY[0.511465000000000],PSY[0.000000000000000],RAY[0.867287002573670],RUNE[3.100000000000000],SOL[3.164835761991636],SOS[1030000.150000000000000],SRM[10.325310000000000],SRM_LOCKED[18.658734420000000],SUSHI[493.363016143628100],TRX[20711.951983786326300],UNI[0.054304186809970000],USD[39268.899714286280105],USDC[2030038.057535270000000],USDT[1455.384466103120027I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00243994 | BULL[0.000000004600000000],BUSD[5374.106016740000000000],CEL[0.927574397250200884],FTT[100.000000040000000000],TRX[0.000046000000000000],USD[0.001917195094276],USDT[5444.248277513389507] |
| 00243997 | USD[0.004055245418626000],USDT[0.0000000072440000] |
| 00243998 | USDT[0.00000000018036000] |
| 00243999 | USD[0.006853565074498250] |
| 00244003 | USD[0.000000018036000] |
| 00244004 | ADABULL[0.000007030000000000000],BTC[0.000035560697561400],BULL[0.000000004104740],DOGEBEAR2021[-0.000000003000000000],DOGEBULL[0.000000003000000000],ENJ[0.315199000000000000],ETH[0.000001000000000],ETHBEAR[406.918600000000000000],ETHBULL[-0.000000022000000000],LINKBEAR[3437.174080000000000000],LINKBULL[-0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139|0.000000004570139],MATIC[100.000000000000000000000],USD[6684.608382429838035317],USDT[0.000000004797753],XTZBULL[-0.000000022157684] |
| 00244005 | USD[0.000388766667243] |
| 00244006 | LUNA2[0.011565385940000],LUNA2_LOCKED[0.026985905300000],LUNC[2518.387138400000000],TRX[1.850141000000000],USD[0.015615081833037],USDT[0.0008182727233675] |
| 00244012 | AGLD[0.000000410000000],USD[0.556655154914995],USDT[0.000000005035780] |
| 00244014 | FTT[5.999335000000000],USD[0.181826752840444] |
| 00244015 | USD[0.000000001.581020050] |
| 00244016 | ATLAS[1.084677830000000],ATOM[0.015407641290100],AVAX[0.038170636045000],BTC[0.000000001056630],CBSE[0.000000010000000],COIN[0.000000075000000],ETH[0.000487003267949739],ETHW[0.000548721575983],FTT[0.000364590000000],GRT[0.250235000000000],IMX[0.003229000000000000],MBS[0.387156000000000000],POLIS[0.086275480000000000],RAY[0.592512500000000],SOL[0.002717755000000],SRM[0.027500000000000],STEP[0.042089525000000],SUSHI[0.000000100000000],TRX[0.000072000000000],USD[2.852445154100395],USDC[865.000000000000000000],USDT[0.006980147542661] |
| 00244017 | ADABULL[0.000000002450000],BTC[0.000000000000000000],USD[0.508293938631350] |
| 00244021 | BTC[0.000031400000000],COMP[0.000000002310000],ETH[0.000000100000000],FTT[0.060820266267458],MKR[0.000000003300000],USD[20.902488456126456],USDT[0.120000003667076] |
| 00244024 | FTT[0.338341045697460],USD[0.000000029748552],USDT[0.000000005000000] |
| 00244026 | BTC[0.000000002300000],BUSD[876.500000000000000],ETH[0.000000004800000],FTT[0.000000004409465],LUNA2[16.289691690000000],LUNA2_LOCKED[38.009280600000000],LUNC[114.660950924000000],TRX[26.000000000000000],USD[7.891733378234103],USDT[0.000000003645501] |
| 00244028 | USD[20.000000000000000] |
| 00244029 | ADABEAR[0.084229250000000],ADABULL[0.000005224100000],ALGOBEAR[0.458040000000000],ALGOBULL[50.268825000000000],ATOMBEAR[0.000891250000000],BCH[0.000347460000000],BCHBEAR[0.000157925000000],BCHBULL[0.004561000000000],BNBBULL[0.000141900000000],BSVBULL[0.258455000000000],BTC[0.000000001837750000],BULL[0.000001837750000],DOGEBEAR[697.525049520000000],DOGEBULL[0.000043496000000],EOSBULL[0.002465000000000],ETCBULL[0.000345200000000],ETHBEAR[0.747870000000000],ETHBULL[0.000038766500000],LINKBEAR[0.009426000000000],LINKBULL[0.000008276500000],LTC[0.091596240000000],TCB[0.000000560800000000],SXPBEAR[0.004195480000000],SXPBULL[0.098973084050000],THETABULL[0.000040272000000],TRXBEAR[0.001658000000000],TRXBULL[0.016583000000000],USD[0.015044926607536],USDT[0.292820224637500],VETBEAR[0.000005858050000],XRPBULL[0.000542850000000],XTZBULL[0.006746720000000] |
| 00244031 | BTC[0.000021980000000],KNCBEAR[0.000197250000000],RAY[1.143530380000000],USD[0.000757424914681.50],USDT[14.000000044000000],XRP[0.085399000000000] |
| 00244032 | ADABULL[0.000000004680000],ATOMBEAR[0.000000005000000],ATOMBULL[0.000000075000000],BCH[0.000000009000000],BCHBULL[0.000000006000000],BNBBULL[0.000000009000000],BTC[0.000000004324572],BULL[0.000000177400000],LINKBULL[0.000000017740000],LTCBEAR[0.000000085000000],LTCBULL[0.000000005000000000],SUSHIBEAR[0.000000005815000],SXPBULL[0.000000007000000],THETABEAR[0.000000005000000],THETABULL[0.000000073555000],UNISWAPBEAR[0.000000059500000],UNISWAPBULL[0.000000006000000000],USD[0.000000610288789],USDT[0.000000130760348],XRPBULL[0.000000009000000] |
| 00244035 | BEAR[0.099020000000000],BNBBEAR[0.194960000000000],BULL[0.000999300000000],BULL[0.000000600000000],ETHBEAR[2.576500000000000],LINKBULL[0.000028817000000],LTCBEAR[0.002786500000000],LTCBULL[0.038551000000000],TRXBEAR[1.148830000000000],USD[0.913724843708518],USDT[0.000000030610000] |
| 00244036 | BNB[0.000000090698586],BTC[0.000000154500000],ETH[0.000000039600000],FTT[0.076159389354470],LINK[0.000000040000000],LUA[0.000000053936520],MNGO[3.192600000000000],SRM[1.280815620000000],SRM_LOCKED[4.869184380000000],TRUMPSTAY[2008716.006351000000000],USD[0.264001726704116],USDT[0.000000078953742] |
| 00244042 | BTC[0.003260170000000],DAI[0.000000000000000000],ETH[0.080000009500000],ETHBULL[0.000000006000000],ETHW[0.080000000000000],FTT[26.064720291511871],HXRO[12746.000000000000000],MNGO[5.503302000000000],RAY[0.991547000000000],SOL[0.000024560000000],TRX[0.001118000000000],USD[-642.399259609046280800000000],USDT[0.004515019931074] |
| 00244046 | USD[0.534413366875000],USDT[30.683784000000000] |
| 00244047 | BCHBULL[8.456430000000000],BNBBEAR[709.034000000000000],BULL[0.000000040000000],EOSBULL[478.514560000000000],ETHBEAR[3876.750000000000000],LINKBEAR[741840.600000000000000],MATICBEAR[25152381.000000000000000],TRUMPFEBWIN[660.537300000000000],USD[0.09264907483420000],USDT[0.000000067600000],VETBEAR[126.302384000000000],XRPBULL[225.280500000000000],XTZBULL[0.795742100000000] |
| 00244051 | BALBEAR[0.000004187900000],BNET[0.000000140229439],USDT[129.977003439650000] |
| 00244052 | BTC[0.000000020356424],ETH[-0.000000006215000],FTT[0.010338050000000],MER[0.991440000000000],USD[4.478922138837668],USDT[0.000000031252769] |
| 00244053 | ADABEAR[0.006660000000000],DOGE[35.000000000000000],ETH[0.001377400000000],ETHW[0.001377400000000],TRX[0.000011000000000],USD[4.186503341780649],USDT[0.000000150000000] |
| 00244055 | ETH[0.074400000000000],ETH[0.018267984253744],ETHW[0.018267984253744],FTT[50.928599990000000],LINK[0.087000000000000],USD[90.324022793241200],USDT[0.000000096942244] |
| 00244056 | USD[40.654252360000000] |
| 00244057 | USD[0.1425931509875000] |
| 00244060 | ETH[0.000000180000000],FTT[25.021123974096065],HT[0.000042860000000],KIN[7620909.527500000000000],USD[-4.116056988126324 6],USDT[6.818130849478968 4] |
| 00244063 | USD[0.137800610000000000] |
| 00244064 | USD[0.000000139563492],USDT[0.000000000020631287] |
| 00244065 | BTC[0.000000003428344],ETH[0.000000033567668],USD[-0.013766049394223 8],USDT[0.565001713806975 5],XRP[0.000000009376462 6] |
| 00244068 | AMPL[0.000000000076499 39],ETH[0.000000001500000 00],TRX[0.000028000000000 0],UBXT[0.000000082693735],USD[-0.087044609347751 3],USDT[0.097114481204875 0] |
| 00244069 | BTC[0.000472800000000],EUR[0.007844860000000],USDT[7.629516020000000000] |
| 00244070 | SOL[0.000000071066114],USD[0.075419860000000] |
| 00244071 | AMPL[0.000000007297752],BNB[0.088800000000000],BTC[0.000000067089848],COPE[0.000000027454800],ETH[0.000000035306353],FTT[0.000000041739770],KIN[0.000000029405678],USD[0.000000020465089 46],USDT[0.000000096397472],XRP[0.000000047420935],XRPHEDGE[0.000000001000000] |
| 00244074 | BVOL[0.000004301700000],ETH[0.000000009000000],TRX[0.000837000000000],USD[0.009532792041900000],USDT[0.000000005000000] |
| 00244082 | LUNA2[0.000000010000000],LUNA2_LOCKED[3.793324990000000],SOL[0.000000071000000],TRUMPSTAY[86.942145000000000],TRX[0.003670073732378],USD[0.000000002016949],XRP[0.000000045588980] |
| 00244083 | BNB[0.000000024000000],BTC[0.000000029450000],ETH[0.000000200000000],SRM[0.074202530000000],SRM_LOCKED[0.722595960000000],TRX[0.002642000000000],USD[0.002801501040362 46],USDT[0.000000569302494],XAUT[0.000000006210000] |
| 00244087 | PERP[0.000000080960000],TRX[0.000002000000000],USD[0.840186137940332 6],USDT[3.337134433 5116002] |
| 00244090 | BNB[0.000000097506146],BTC[0.000000004301174],SOL[0.000000010000000],TRX[0.001555000000000],USD[0.000000611764494 0],USDT[0.000000986663478],WBTC[0.000000004581260],YFI[0.000000081242606],ZAR[0.000000002233120] |
| 00244092 | USD[0.000006354370431 2] |
| 00244093 | USD[3.613562141988315 8] |
| 00244098 | USD[0.014328647835263 4],USDT[0.000000041582520],XAUT[0.000000100000000],XRPBEAR[984420.000000000000000] |
| 00244110 | BTC[0.000000007000000],BVOL[0.000000075000000],ETH[0.000000018346600],EUR[0.000000015260208],USD[44.672113290056751] |
| 00244110 | ADABULL[0.000000009250000],BTC[0.000000080000000],COMPBULL[0.000000215000000],DEFIBULL[0.000000028500000],ETH[0.000000332500000],ETHBULL[0.000000080000000],ETHW[0.000000087500000],FTT[0.000000172422590],GENE[0.000500000000000000],LINKBULL[0.000000062000000],SOL[0.009159900000000],SXPBULL[0.000000068950000],USD[11144.855596369028074 7],USDT[2.389266581099360 0] |
| 00244112 | ETHBEAR[0.000000200000000],USD[0.014589000000000] |
| 00244116 | USD[1.075112156539000 0] |
| 00244118 | ATLAS[9.086100000000000],BLT[0.961270000000000],ENS[0.003891500000000],GENE[0.050890000000000],MNGO[7.111993760000000],USD[0.0384729546273000] |
| 00244119 | BTC[0.000000006490831],BULL[0.000000070000000],ETH[0.000000080000000],EUR[0.000000050000000],FTT[0.000000164075012],HT[0.000000059027364],IBVOL[0.000000009000000],LTC[0.000000114040528],MKRBULL[0.000000050000000],SOL[0.000000049760240],SUSHIBULL[0.000000008000000],USD[0.007732714117656031],USDT[0.003466991813991] |
| 00244125 | AMPL[0.000000003534741],ATLAS[35669.502200000000000],CONV[15037.998000000000000],DOT[338.111602519210820],ETH[0.008326650000000],ETHW[0.092107249067134],FIDA[252.831090000000000],IMX[1007.000000000000000],LUNA2[0.491615958500000],LUNA2_LOCKED[1.147103903000000],LUNC[107050.410000000000000],NEAR[212.285883000000000],POLIS[744.284460000000000],PORT[634.900000000000000],RAY[1832.125150739588990],SLP[100136.281700000000000],SRM[245.000000000000000],SXP[9546.386840580220700],TRX[0.000780000000000],TRYB[0.000007550220000],USD[0.572376035123597],USDT[22.392066628350374 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244128 | USD[3.410000000000000],USDT[3.017535000000000] |
| 00244129 | BTC[0.000048718426184 6],COMP[0.000066700000000 0],ETH[0.008402930000000 0],ETHW[0.008402930000000 0],FTT[253.749240000000000 0],USD[2.0050619724550047],USDT[0.3104711202098944] |
| 00244130 | BTC[0.1501310932337500],COPE[37.0000000000000000],RAY[34.8085163400000000],SRM[33.9162867600000000],SRM_LOCKED[0.6762214600000000],USD[-0.0547673572449505],USDT[0.1672425724342881] |
| 00244135 | BTC[0.0000900000000000],FTT[0.0560015407289776],OXY[0.1570000000000000],THETABULL[0.0000000070000000],TRX[0.0002400000000000],USD[12.4419890612931928],USDT[-0.1324206063740557] |
| 00244137 | USD[0.069406887000000 0] |
| 00244139 | ALCX[0.000000305000000 0],BTC[0.0036050587951500],ETH[-0.0000000004959709],ETHW[0.0150003131693154],FTT[0.0887999991760163],LTC[0.000000020000000 0],MATIC[0.0011295400000000],MNGO[10.0000000000000000],RAY[-0.000000000211227142],ROOK[0.000000005000000 0],SNX[0.000000000427389 00],SOL[0.0002068860403984],SRM[0.0005904973800000],SRM_LOCKED[0.5116570800000000],USD[0.0007766736797599],USDT[0.0000000361220342] |
| 00244141 | USD[0.0000000784108 12],USDT[0.7940222300000000] |
| 00244142 | USD[0.0000000114696810],USDT[0.0000000009375419] |
| 00244147 | USD[0.0227787900000000] |
| 00244149 | USD[2.7771561253500000],USDT[0.0025920000000000] |
| 00244154 | USD[-0.0128981598659579],USDT[-0.0109591623106691] |
| 00244157 | ALGOBULL[100193.7000000000000000],ALTBULL[0.0004200000000000],BSVBULL[0.0441000000000000],ETH[0.0011740539304434],ETHW[0.0011740540582329],LTCBULL[0.0024200000000000],USD[17.5128771461383520],USDT[25.0089827321264800] |
| 00244163 | USD[0.0000000044785345] |
| 00244165 | BTC[0.0000000075000000],FTT[0.0000000057044374],HNT[0.6994775000000000],LINK[2.2988885000000000],USD[1.5525638848688513],USDT[0.0000001459691 85],XRP[111.5252994000000000] |
| 00244169 | BTC[0.0000042447182218],USDT[0.0000000049603439] |
| 00244175 | COPE[0.6249980000000000],DAI[0.8060000000000000],FTT[0.0628916400000000],MER[0.9713480000000000],TRX[0.0000010000000000],USD[0.0000000689359532],USDT[0.0000000088129315] |
| 00244178 | FTT[0.0796108580244311],TRX[0.0000040000000000],USD[0.0487808778037864],USDT[0.0000000172922867] |
| 00244180 | ALCX[0.000000087821230],COPE[0.0000000226532 28],CRV[0.2255525907099115],ETH[0.0000000081301200],FTT[0.0000000072474000],RAY[0.0000000008225032],SOL[0.0000000072862222],SRM[20.1596847700000000],SRM_LOCKED[100.5912311800000000],TRX[0.0000030000000000],UNI[0.0000000050000000],USD[0.0000000813084606 11],USDT[0.0000000075618096] |
| 00244181 | ETH[0.1613000000000000],JPY[630.6220600000000000] |
| 00244182 | CEL[0.0107000000000000],DOGE[20.0000000000000000],ETH[0.0000001805559 52],ETHW[282.3313413780555952],EUR[4.5266355900000000],FTT[26.0118034521860000],USD[35.4734281503720000],USDC[46873.2119557500000000] |
| 00244185 | BVOL[0.0000616892500000],TRX[0.0000030000000000],USD[0.0000005091 9652] |
| 00244188 | DFL[0.0000001000000000],FTT[0.0000000035386208],USD[1.1691112572500000] |
| 00244189 | AKRO[5199.3579000000000000],BTC[0.0010000100000000],BVOL[0.0000000020000000],ETH[0.0000000050000000],FTT[150.8145941228085282],TRX[1213.2320237000000000],USD[5912.9415553935785100],USDC[16305.0000000000000000] |
| 00244190 | BTC[0.0000964464300000],DYDX[60.0000000000000000],ETH[0.0000910200000000],ETHW[0.0000910000000000],FTM[0.7007500000000000],FTT[25.0724908862742002],IMX[80.0000000000000000],KNC[100.0000000000000000],TRX[0.0000020000000000],USD[1456.2311593788049635000000000],USDT[231.7859640027800000] |
| 00244191 | BNB[0.0000000044940 00],ETH[0.0000001089472 48],SOL[0.0000000093380300],TRX[16.9201007294236945],USD[29.8264497113296185],USDT[0.0000000091378361] |
| 00244193 | BTC[0.0000415851149000],TRX[0.0000010000000000],USD[1.3232685312000000],USDT[570.7948599351375000],XRP[0.4000000000000000] |
| 00244194 | BCH[0.0000050000000000] |
| 00244196 | BNB[0.0000000018750307],TRX[0.0000000658704 11],USD[0.2273012305533000] |
| 00244202 | USD[25.0000000000000000] |
| 00244204 | ATOM[0.0914500000000000],BNB[0.0191374000000000],BTC[0.0002606008359750],ETHW[6.9800000000000000],GAL[0.0938820000000000],HNT[0.0944330000000000],LUNA2[1.3631159860000000],LUNA2_LOCKED[3.1810706350000000],LUNC[296864.9263201000000000],RSR[4.9593000000000000],SOL[0.0096651600000000],TRX[0.0000030000000000],USD[0.0788753732323665],USDT[0.0000001223378 92],XRP[0.7064500000000000] |
| 00244205 | AMPL[0.0000000074698 57],ATLAS[2670.0000000000000000],CVC[500.0000000000000000],DYDX[20.0000000000000000],FTT[31.8718001075899282],LTC[0.0707235700000000],MNGO[580.0000000000000000],TRX[0.0000010000000000],USD[3.8398216390332231],USDT[0.0000000062334118] |
| 00244206 | COMPBULL[0.0000000088000000],ETHBULL[0.0000000040000000],USD[1.0000000000000000],USDT[0.0000000050000000] |
| 00244207 | USD[0.1049224300000000] |
| 00244210 | AMPL[0.0000000135792 7],BTC[0.0000000090000000],ETH[0.0000000025000000],FTT[0.0000010656781631],SOL[0.0099981000000000],SRM[0.0259104000000000],SRM_LOCKED[0.1002693200000000],USD[1.0602750178957478],USDT[0.0000000051991018] |
| 00244211 | ADABULL[0.0000000040000000],BNBBULL[0.0000000050000000],COIN[0.0000001580000 0],ETHBULL[0.0000000895000000],FTT[0.0000000753714 5],KNCBULL[0.0000000070000000],LINKBULL[0.0000000050000000],SUSHIBEAR[0.0000000150000 00],USD[0.0000000944025 27],VETBULL[0.0000000050000000],XTZBULL[0.0000000050000000] |
| 00244212 | FTT[0.0031471803193151],PORT[3441.3453775941600000],USD[0.0138389746679385],USDT[0.0000000098280000] |
| 00244213 | USD[89.2050685200000000] |
| 00244214 | BNBBULL[0.0000000080000000],BULL[0.0000000086000000],ETHBULL[0.0000000090000000],EUR[0.0000000022495584],FTT[0.0905500000000000],LINKBULL[0.0000000020000000],LTCBEAR[0.0000000070000000],USD[2.2998309979983910],USDT[0.0000000047894692] |
| 00244222 | ADABULL[0.0000000080000000],SXPBULL[0.0000000090000000],TOMOBULL[2.9979000000000000],USD[0.0367728715846143],USDT[0.0000000516123 67] |
| 00244226 | ATLAS[3000.0000000000000000],BULL[0.0000000050000000],FTT[0.0929982150000000],GRT[52.9658123500000000],MAPS[79.9483960000000000],MNGO[570.0000000000000000],OXY[199.2602330000000000],POLIS[26.7955290000000000],RAY[7.9984800000000000],REN[91.9406554000000000],SOL[4.0376870350000000],USD[0.0000000541860887],USDT[0.0000001601010 77] |
| 00244227 | USD[20.0000000000000000] |
| 00244229 | GBP[0.0000004590972968],USD[0.4887116051051186] |
| 00244230 | ALGOBULL[6620.3632000000000000],ATOMBULL[0.2168481000000000],EOSBULL[266.9283000000000000],SXPBEAR[2.6981600000000000],SXPBULL[12.3158746000000000],TRX[0.0001000000000000],TRXBULL[35.6313110000000000],USD[0.0169507292139880],USDT[0.0000001358449 48],XRPBULL[1272.5857220000000000] |
| 00244231 | ADABULL[0.0000001072000000],BNBBULL[0.0000000044000000],BTC[20.0000000010000000],BULL[0.0000000003750000],COMPBULL[0.0000000000350000],DOGEBULL[0.0000000000000000],ETHBULL[0.0000000095000000],EXCHBULL[0.0000000010000000],LTCBEAR[0.0000000000000000],SUSHIBULL[0.0988220000000000],THETABULL[0.0000000981000000],TRYBBULL[0.0000000700000000],UNISWBEAR[0.5966577327289738],USDTI0.0000000097572600] |
| 00244234 | ADABULL[0.0000393251340500],BCHBEAR[0.0000000050000000],BCHBULL[0.0710251900000000],BNBBULL[0.0005486284393000],BSVBULL[36.5554600000000000],BTC[0.0000000020600000],BULL[0.0000597695629500],COMPBULL[0.0008618538150000],DOGE[1683.7790243000000000],EOSBULL[216.0292105000000000],ETHBULL[0.0000224543695000],FTT[16.8808232785490802],KNCBULL[0.0064009575000000],LINKBULL[0.3084858117900000],LTCBEAR[4.8075505040000000],LTCBULL[3.0154974225000000],MATICBULL[0.0340847720000000],MNGO[3199.7659390000000000],MSOL[0.0000008000000000],SOL[0.3098230720000000],SUSHIBULL[99.0416400000000000],USD[0.0000000067367010],USDT[0.0000000067367010] |
| 00244246 | USDT[0.0000000076736770] |
| 00244248 | USD[0.0130069956000000] |
| 00244249 | USD[0.0075804055368231] |
| 00244251 | USD[0.0213980325899950],USDT[0.0000000066641100] |
| 00244253 | BNB[0.0000000060000000],SOL[0.0000000067340 55],USD[3.1621059189593 74],USDT[0.0000000020900000] |
| 00244256 | LUNA2[57.0091113100000000],LUNA2_LOCKED[134.2812597000000000],LUNC[12531000.0000000000000000],USD[510.2867038000000000],USDT[0.8399819543698000] |
| 00244259 | ADABEAR[0.0878560000000000],COMP[0.0000163600000000],ETH[0.0008508300000000],ETHW[0.0008508300000000],LINKBEAR[0.5989000000000000],TOMOBEAR[6.6572000000000000],USD[0.8097809510000000],USDT[0.2178355350000000] |
| 00244260 | BADGER[0.0000000400000000],BTC[0.0000000988000000],ETH[0.0005877376000000],ETHW[7.0585773760000000],FTT[25.0750135146203636],HNT[45.0000000000000000],LUNA2[0.0003641036208000],LUNA2_LOCKED[0.0008495751151000],LUNC[7.9284330000000000],SRM[0.3186088500000000],SRM_LOCKED[1.3309041800000000],USD[0.0000000225000000],FTT[0.0055341400000000],USD[-0.0029005049936813],USDT[0.0000001339595529] |
| 00244263 | SXP[0.0328350000000000],TRX[0.3095910000000000],USD[0.0013965449500000],USDT[2.1391888632536582] |
| 00244265 | BCH[0.0005897000000000] |
| 00244266 | SXP[0.0328350000000000],TRX[0.3095910000000000],USD[0.0013965449500000],USDT[2.1391888632536582] |
| 00244267 | ADABULL[0.0000000073000000],AMPL[0.0026131593896984],BALBULL[0.0008800679550000],DMGBEAR[0.0000000060500000],DMGBULL[0.0000536240000000],ETCBULL[0.0000050000000000],ETHBULL[0.0000000050000000],FTT[4.3970740000000000],MATICBULL[0.0000000075000000],PAXGBULL[0.0000000860000000],SXPBEAR[0.0000000050000000],SXPBULL[0.0000000010000000],TRX[0.0000010000000000],USD[0.5432512705333250],USDT[0.0000000120109489] |
| 00244269 | AMPL[0.0000000075206 19],BTC[0.0000224200000000],FTT[0.2325427075693269],USD[0.0000003569071403],USDT[0.0000000875000000],WRX[0.8076445300000000] |

Schedule ... Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244270 | BTC[0.000000016688100000],CEL[0.000000003375870000],ETH[0.012185715000000000],ETHW[0.012061020000000000],FTT[156.116099490314180400],NFT [2997758116528776620],[1],NFT [300019834718161420],[1],NFT [3223343844409502915],[1],NFT [3373371056878457549],[1],NFT [3650398457659181491],[1],NFT [4309879440872512426],[1],NFT [4684497295588511040],[1],NFT [4959397299009408401],[1],NFT [5117720956829405242],[1],NFT [5753526690232592531],[1],RAY[0.437550000000000000],SOL[0.139055873632869801],SRM[0.394656900000000],SRM_LOCKED[31.205035400000000000],USD[0.296698372274490],USDC[383.818120280000000000],USDT[0.000000004684404704] |
| 00244272 | ADABULL[0.000000004750000000],BNB[0.002120453000000000],BNBBULL[0.001200485000000000],BCHBULL[0.000000044235587],FTM[0.000000004052400],FTT[0.950412029187588000],LINKBULL[0.000000005000000000],SOL[0.000000005000000000],USD[0.000000002965329989],USDT[0.000000023500000],SOL[0.000000005000000000],USD[0.000000002965329989],USDT[0.000000023500000] |
| 00244274 | ADABULL[0.000000005740000],BTC[0.000000000507690],BULL[0.000000089000000],ETHBULL[0.000000013000000],FTT[1.144734286290790],LINKBULL[0.000000002000000],TULIP[10.750586100929579],USDT[0.000000003750000] |
| 00244275 | BTC[0.003500000000000] |
| 00244276 | FTT[0.012137465020300],USD[-0.000938048841446],USDT[0.000000009325611u] |
| 00244277 | AUDIO[0.898510000000000],BOBA[0.071187100000000],BTC[0.000000064000000],ETH[0.000000006400000],FTT[0.015230460000000],LUNA2[0.000000022711467],LUNA2_LOCKED[0.000000529926755],LUNC[0.004945400000000],NFT [3670799496244762191],[1],NFT [4123989463705956672],[1],SRM[0.000050500000000],SRM_LOCKED[0.000237350000000],SUSHI[0.000000050000000],TRX[0.241315000000000],USD[0.211815508912019T],USDT[0.183639331971389T] |
| 00244284 | BULL[0.000003000000000],EDEN[147.300000000000000],ETH[0.000000006000000],ETHW[0.000106860000000],TRX[0.000020200000000],USD[471.336011967091962],USDT[0.000000006199415] |
| 00244285 | ETH[0.000000010000000],USDT[0.000000001836512] |
| 00244285 | ADABULL[0.000000048000000],AMPL[0.000000000111108430],ETH[0.000000000857390500],FTT[0.182834698397304600],NFT [3358436783227194664],[1],NFT [3681100661907226600],[1],NFT [4226579858825812989],[1],SWEAT[0.488130000000000000],USD[-0.355941268024150500],USDT[0.000000065167319] |
| 00244288 | USD[0.114336923774230500] |
| 00244289 | FTT[0.000000011936600],SXPBULL[0.000000001200000],USD[-0.004783394384457800],USDT[0.004851931000000000],XRP[-0.000000008732980] |
| 00244292 | BCHBEAR[0.001607168000000000],BEAR[0.376262000000000000],BNBBEAR[0.009191850000000000],BNBBULL[0.001811850000000000],BSVBEAR[1.030507500000000000],BSVBULL[0.291716000000000000],BULL[0.000127099000000000],EOSBEAR[0.007482500000000000],EOSBULL[0.027594600000000000],ETHBEAR[0.008638500000000000],ETHBULL[0.000589372500000000],INBEAR[0.075794000000000000],LINKBULL[0.000290623500000000],LTCBULL[0.014765500000000000],TRXBEAR[0.292390500000000000],TRXBULL[0.291820500000000000],USD[0.000000203130905],USDT[0.000000089010709] |
| 00244294 | BNBBULL[0.000000000830000],BTC[0.000000007000000],COMPBULL[0.000000000000000],ETHBULL[0.000000005000000],ETHBULL[0.000000002800000],FTT[0.082477240720742],LINKBULL[0.000000001000000],SRM[0.282839740000000],SRM_LOCKED[1.077729960000000],SXPBULL[164.875558722000000],TRX[0.000001000000000],UNISWAPBULL[0.000000720000000],USD[0.345391184091387],USD[0.000000049367228],XRPBULL[0.676879000000000] |
| 00244296 | BTC[0.000000024000000],EUR[0.000026296627731],FTT[2.696420457278416],LUNA2[0.558878683000000],LUNA2_LOCKED[1.304071693000000],USD[0.000000507661086],USDT[0.003784248963539T] |
| 00244297 | FTT[3.426578010000000],USD[0.000000500000000],USDT[0.000000538675335],XAUT[0.000000050000000] |
| 00244301 | AMPL[0.000000000506388],BTC[0.000000009897500],EUR[0.000000017115692],FTT[0.090951044572698],LTC[0.014251594081648],TOMO[0.000000010000000],USD[0.000000531957297],USDT[-0.000000017250404] |
| 00244303 | ADABEAR[34475.000000000000000],ETH[0.000000100000000],FTT[0.034217700397858],LUNA2[0.000000073000000],LUNA2_LOCKED[0.712367990000000],SUSHIBULL[0.055115000000000],TRX[0.000000700000000],USD[0.002786336838075],USDT[0.000000321637481] |
| 00244306 | BTC[0.000000000204000],DOGE[0.000000000000000],LTC[0.000000000000000],MNGO[8.518000000000000],SHIB[94560.000000000000000],SOL[0.002223470000000],SRM[0.161813000000000],SRM_LOCKED[67.740044820000000],TRX[0.000003000000000],USD[2520.402100732859625],USDT[0.741416195000000],XRP[0.5198650000000000] |
| 00244309 | FTT[0.020236400000000000],PAXG[0.000000055000000000],USD[-0.026533351246554],USDT[0.000000009964800] |
| 00244310 | AUD[0.646365018741416],ETH[0.000000081619123],USD[6.450379234846656],USDT[0.250000149670514] |
| 00244311 | ALGOBULL[20795.840000000000000],BNBBULL[0.003524000000000],ETHBULL[0.011727654000000],LINKBEAR[19.596080000000000],LTCBULL[10.427914000000000],MATICBULL[0.879384000000000],SXPBULL[6.645870800000000],USD[0.031522920000000],USDT[0.000913004000000] |
| 00244314 | BTC[0.000957403647700],TRX[0.000000200000000],USD[0.971355680000000],USDT[1.814047001385000] |
| 00244315 | EOSBULL[0.004390063],FTT[0.072481053637234],USD[61.331693905433500] |
| 00244316 | USD[20.373083106375461],USDT[0.000000088302938] |
| 00244319 | EOSBULL[0.007730000000000],USD[0.003770416000000000] |
| 00244324 | BIT[0.996770000000000],BNBL-0.000000001067918],BTC[0.000030838060921S],CEL[0.089958500000000],CHZ[9.298691000000000],EN-[0.996580000000000],ETH[0.000000053500000],GRT[0.966370000000000],GT[0.097340000000000],LINK[0.099240000000000],LTC[0.008180097000000],RSR[5.813350000000000],SOL[0.005503000000000],SXP[0.027823465000000],UNB[0.097690000000000],USD[0.000004780344689],XRP[0.000000008180344],XRP[0.000000001309267],YFI[0.000000050000000] |
| 00244327 | ANC[0.999400000000000],GRT[0.995400000000000],LINKBEAR[280993.265000000000000],SOL[0.192183035000000],USDT[7.557100081089505] |
| 00244335 | AMPL[0.000000004556697],COMP[0.000000045000000],COMPBULL[0.106108326800000],DOGEBULL[2.660523297102977],ETH[0.000000050000000],ETHBULL[0.000000090000000],FTT[0.000000058627285],LINKBULL[0.000000077000000],SRM[0.001430530000000],SRM_LOCKED[0.055533580000000],THETABULL[0.000000090000000],TRXBULL[17.994680000000000],USD[0.000004228519556531],VETBULL[1056.785084970000000],XRPBULL[40.004000000000000],YFI[0.000000050000000] |
| 00244337 | TRX[0.000010000000000],USD[0.091899321400000] |
| 00244343 | BTC[0.000000042184],FTT[2.996030130000000] |
| 00244347 | ETHBULL[0.000000005000000],USD[0.956277590960608],USDT[0.000000006250000] |
| 00244348 | USD[0.007431104000000] |
| 00244357 | BTC[0.000000006056421],FTT[0.678001400000000],SRM[0.864200000000000],USD[0.609806633076049],USDT[0.0000018365764800] |
| 00244359 | BTC[0.000000082000000],ETH[4.586616681000000],USD[0.000008558321673] |
| 00244360 | USD[0.031309317760187],USDT[0.000000004794608] |
| 00244362 | 1INCH[97.923430000000000],COPE[2130.838541400000000],ETHBEAR[33139.000000000000000],FTT[19.026063226839200],HXRO[684.748630000000000],MNGO[3057.923300000000000],OXY[161.969220000000000],SLP[5407.923490000000000],SOL[7.687108048000000],SRM[111.931790000000000],USD[127.272654206404068] |
| 00244366 | ADABULL[0.000013920000000],ALGOBULL[3.660000000000000],ETH[0.000228400000000],LINKBULL[0.000083711000000],LUNA2[3.715557003000000],LUNA2_LOCKED[8.669633060000000],USD[0.000000103234143],USDT[252.795495334258390] |
| 00244368 | BCHBEAR[0.000353600000000],BEAR[0.039670000000000],ETHBEAR[0.000473700000000],ETHBEAR[0.200000000000000],ETHW[0.000473700000000],USD[5.010264456124536],USDT[0.002963987000000],WRX[0.998600000000000] |
| 00244369 | ETHBEAR[3737.438000000000000],ETHBULL[0.000758000000000],USDT[1.186609600000000] |
| 00244375 | ETHBEAR[7125000000000000],USD[25.003954205860000],USDT[0.000000900000000] |
| 00244378 | USD[-1.744475625600000],USDT[7.550000000000000] |
| 00244379 | FIDA[0.399596420000000],FIDA_LOCKED[0.313142740000000],MTA[132.973400000000000],TRX[0.000000330000000],USD[0.129043620000000],USDT[0.500000028572432] |
| 00244380 | BAN[0.000000066298133],BTC[0.000000004865062],ETH[0.000000100000000],USD[0.091800184161933],USDT[0.000036145105976U],XAUT[0.000000035000000] |
| 00244382 | BTC[0.002004636867921G],ETH[0.028551948460160U],ETHW[0.028551945540160U],USD[41.853138499439275] |
| 00244385 | USD[-1.560347099650000],USDT[3.800000000000000] |
| 00244386 | ADABULL[0.002510359700000],ATOMBEAR[13.417000000000000],ATOMBULL[0.846422630000000],BCHBULL[0.024404300000000],BSVBULL[0.951650000000000],BSVBULL[0.420755000000000],DOGEBEAR[2012.0[0.008647990000000],DOGEBULL[0.008527180150000],EOSBULL[0.185499000000000],ETCBULL[0.000542540000000],ETHBEAR[86.446500000000000],ETHBULL[0.000011643500000],FTT[0.099810000000000],LINKBEAR[882960.000000000000000],LINKBULL[0.467553909000000],LUNA2[0.000000227244646],LUNA2_LOCKED[0.000000537020556],LUNC[0.004948300000000],MATICBEAR[2021[45.141000000000000],MKRBULL[0.216395500000000],SUSHIBEAR[521.155500000000000],SUSHIBULL[84169.373153400000000],SXPBEAR[788661.760000000000000],SXPBULL[4.055535265000000],THETABEAR[2810.400000000000000],TRXBULL[0.376341900000000],USD[-27.346233555847753B],USDT[336.002374337633111865453A],VETBULL[2.834333880000000],XLMBULL[4.991260000000000],XRPBULL[4.048703000000000],XTZBULL[0.220106760000000] |
| 00244391 | BTC[0.000000032771000],DEFIBULL[0.000000000240000],ETH[0.000000100000000],FTT[0.002696378128280],LTC[0.042443290000000],SOL[0.000000008966292],TRUMPSTAY[3942.238500000000000],USD[-1.565922862177990],USDT[0.000001222287997] |
| 00244392 | ADABULL[0.000000042000000],ATOM[0.000000047676704],COMPBULL[0.000000006000000],LINKBULL[0.000000006000000],SXPBULL[0.000000095500000],UMEE[0.000000018290824],USD[0.000001705894951],USDT[0.000000025063780],VETBULL[0.000000080000000],XTZBULL[0.000000050000000] |
| 00244394 | USD[0.017214651517500],USDT[0.000001995340411z] |
| 00244397 | USD[0.080875822000000] |
| 00244400 | ETH[0.000037400000000],ETHW[0.005913740000000],FTT[25.043370840000000000],SAND[0.999810000000000],USD[-2.263547159096696],USDT[9278.125303411448916] |
| 00244401 | BEAR[29.918200000000000],DOGEBULL[0.004233350000000],DYDX[0.086624000000000],ETHBEAR[550942.805060000000000],ETHBULL[0.533066623000000],FTT[27.894699000000000],MATIC[0.791000000000000],SHIB[68495.150000000000000],TRX[0.095410000000000],USD[8.657648315300761],USDT[0.095152544778136],XRPBULL[338243983.857000000000000] |
| 00244402 | TRX[0.000007000000000],USD[-0.004428720253434z],USDT[0.037889910000000] |
| 00244405 | USD[30.000000000000000] |
| 00244407 | BTC[0.000000710724184],ETH[0.000000010423744],USD[0.048040207145062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244413 | ETH[0.0003488150000000],ETHW[0.0003488162435596],FTT[0.7925200000000000],USD[5.0381882062787821],USDT[1.1262304217867143] |
| 00244417 | USD[30.0000000000000000] |
| 00244420 | APE[0.0197602700000000],AVAX[0.0000000058756185],BTC[0.0000000858622250],ETH[0.0000085800000000],ETHW[0.0000085826437857],FTT[25.0000000032646532],LUNA2[11.9746763600000000],LUNA2_LOCKED[27.9409115100000000],PORT[19.0000000000000000],SXPBEAR[8928940.0000000000000000],TRX[20.0000000000000000],USD[0.0002887903319212],USDT[0.0000000388976644],USTC[1045.0000000000000000],XTZBULL[0.0000000000000000] |
| 00244422 | COPE[0.0000000026980000],ETH[0.0000000001230640],TRX[0.0000700000000000],USD[0.0000270081262382],USDT[0.0000228468187172] |
| 00244425 | NFT[309335205235001803][1],NFT[392801714829807260][1],NFT[308449866835836926][1],TRX[0.0000200000000000],USDT[0.0000005509000] |
| 00244426 | BAO[3.0000000000000000],BNB[0.0000000283974476],ETH[0.0000000931823316],KIN[4.0000000000000000],SOL[0.0000000206192296],SWEAT[0.0000201000000000],TRX[0.0000300800000480],USDT[0.0000098291611305] |
| 00244426 | ADABEAR[4087169.0270000000000000],ADABULL[0.5890830636000000],ATOMBEAR[60.5000000000000000],ATOMBULL[22780.5037160000000000],BCHBULL[0.0035500000000000],BEAR[2.9755600000000000],BNBBULL[0.0005115182500000],BTC[0.0000541600000000],BULL[0.0009435810000000],BVOL[0.0005701000000000],DOGEBULL[10.4819374640000000],EOSBULL[11.0128398.3236820000000000],ETCBULL[29.6061534160000000],ETHBEAR[63.6890000000000000],ETHBULL[2.0001044235500000],FTT[0.0948100000000000],LINKBEAR[7.7159200000000000],LINKBULL[0.0002818200000000],LTCBULL[11076.6321260000000000],MATICBULL[0.0877754000000000],THET... ABULL[6.8694647960000000],TRX[0.0000500000000000],TRXBEAR[9.14000000000000000],TRXBULL[4299.0110842400000000],USD[1.4093023062000000],USD[0.3649593913500000],VETBULL[0.0003257000000000],XRPBEAR[0.3910000000000000],XRPBULL[3.2718390000000000],XTZBEAR[0.0243000000000000],XTZBULL[4498.7885970600000000],ZECBULL[0.0899085000000000] |
| 00244427 | AAVE[0.0000001000000000],BNB[0.0000000877406850],BVOL[0.0000000009000000],ETH[0.0000001755737555],ETHBULL[0.0000000035000000],EUR[0.0000001865711],FIDA[0.0000000090676000],FTT[0.0020436756850245],USD[0.0001241693822875],USDT[0.0000000098479435] |
| 00244431 | ALCX[0.0000000385000000],AVAX[0.0000000393570548],BTC[20.0000000201158100],CRV[0.0000000005499888],DOGE[0.0000000659000000],DOGEBULL[20.0000000000000000],ETCBULL[0.0000000039000000],ETH[0.0000000497264981],ETHBULL[0.0000000000000000],FTT[0.00000006... 0.0000000040000000],OMG[0.0000000745348357],SOL[0.0000001212599663],TRX[0.0000000002088704],UNISWAPBULL[0.0000000050000000],USD[0.0465451988714090],USDT[0.0000002845926] |
| 00244436 | BNB[0.0000000029246996],BTC[0.0000000023680316],TRX[0.0015540000000000],USD[163.9289754779535655],USDT[0.0004386138883398] |
| 00244436 | ADABEAR[9780.0905630000000000],ADABULL[0.0000103000000000],AGLD[0.0010191002000000],ALGOBULL[96.4913000000000000],AMPL[0.0179962526933393],ATOMBEAR[0.0045890000000000],ATOMBULL[0.0009326256000000],BEAR[12.0063500000000000],BNB[0.0099107000000000],BNBBULL[0.0000155112500000],BTC[0.00000813500000],BULL[0.00001... 0733000000],COMPBULL[0.0000012305000000],COPE[0.8531300000000000],DOGEBEAR[9.5734126750000000],DOGEBULL[0.0000827104500000],EOSBEAR[7368500000000000],EOSBULL[4.3733279000000000],ETCBULL[0.0002856600000000],ETHBEAR[0.8442000000000000],ETHBULL[0.0000694605000000],FTM[0.806390000000],DJ.HUM[9.4471000000000000],KIN[9025.3000000000000000],KNBBULL[0.0050038924000000],LINKBEAR[2.7922110000000000],LINKBULL[0.0001413440000000],LTC[0.00102760000000000],LUNA[20.0000160733233500],LUNA2_LOCKED[0.0003375004421150],LUNC[0.3500000000000000],MATICBULL[0.0062459000000000],MKRBULL[0.0000226935000000],REN[0.0033765000000000],XRPBEAR[0.0000979100000000],SXPBULL[0.0005038924000000],THETABULL[0.0000949000000],TMEARLY[0.4466709000000000],TOMOBULL[0.1466709000000000],TRX[0.43557000000000000],TRXBULL[0.0108502300000000],VETBULL[0.0000459000000000],XRPBEARBULL[0.0379789000000000],XRPBULL[0.0031834368610300] |
| 00244440 | AMPL[0.0000000008700422],FTT[0.0000000002134628],GST[318.8900000000000000],RAY[0.0009470000000000],USD[0.0023906387474318],USDT[0.0000000694323202] |
| 00244444 | USD[0.0318737900000000] |
| 00244453 | XRP[0.0050150000000000] |
| 00244454 | BTC[0.0003582896395000],HTJ[0.0000000024778800],LTC[0.0001610687000000],TRX[0.7995590000000000],USD[0.0231901021622445],USDT[0.0000000068270714] |
| 00244455 | BTC[0.0000007500000000],ETH[0.4057377100000000],ETHW[0.4057377100000000],USD[0.0000290588226391],USDT[0.0000000070000000] |
| 00244458 | FTT[0.0458269346421520],TRX[0.0000001791385],USD[0.0005484604357184],USDT[0.0000000056998948] |
| 00244458 | ADABULL[0.2533020000000000],AMPL[0.0725918687039289],ATOMBULL[56.1080000000000000],BNBBULL[0.0108326000000000],BTC[0.0001890639110992],BULL[0.0019443600000000],DEFIBULL[0.0974400000000000],DOGE[0.9510000000000000],DOGEBEAR2021[0.0944000000000000],DOGEBULL[12.1852000000000000],ETCBULL[18.1... 920000000000],ETHB[0.0000001404491],ETHBULL[0.0204104600000000],FTT[0.3600000000000000],DOGEBULL[0.0000071045000000],GRTBEAR[845.0000000000000000],GRTBULL[17237.5400000000000000],JST[1.8916000000000000],LTCBULL[2560.0000000000000000],LUNA2[0.0490636695611158],LUNC[0.0164100000000000],MATICBULL[2.2919000000000000],SOL[0.0000997504421150],SUSHIBULL[31046000000000000],THETABULL[31.1822000000000000],TRX[20.0155900000000000],TRXBULL[0.9592000000000000],USD[-0.5085484939378],USDT[0.0000002333177358],VETBULL[9.4620000000000000],XLMBULL[5.8142000000000000],XRP[0.9840000000000000],XRPBULL[110713.6000000000000000],XTZBULL[98.0600000000000000] |
| 00244460 | ATLAS[1129.9100000000000000],BNB[0.0000338600000000],LUA[0.0298600000000000],MATH[0.0614300000000000],TRX[0.0000060000000000],UBXT[0.2021000000000000],USD[0.3909325581312625],USDT[0.0000000074899466] |
| 00244463 | USD[30.0000000000000000] |
| 00244466 | AMPL[0.0000000032212895],BTC[0.0000001436790400],BULL[0.0000000026000000],ETHBULL[0.0000000045000000],FTT[0.0000001104333943],LTC[0.0000001100000000],RSR[1.2901816600000000],SUSHI[0.0000000060000000],SXPBULL[0.0000000060000000],USD[0.0033662867208] |
| 00244468 | ATLAS[7.4144000000000000],AURY[25.9953200000000000],BTC[0.0008763100000000],DODO[0.0606320000000000],ETH[0.0008336800000000],ETHW[0.0008336800000000],MNGO[5634.6630000000000000],SXP[0.0751700000000000],TRX[0.0000400000000000],USD[487.8266330344114128],USDT[0.0000000132743052] |
| 00244469 | DOGEBEAR2021[0.0007631000000000],USD[0.0054424200000000],USDT[0.0000007767680] |
| 00244470 | USD[30.0000000000000000] |
| 00244472 | BNB[0.0000000028554392],BTC[0.0000000016539140],COPE[0.0000000081394600],DOGEBEAR2021[0.0000000545000000],ETH[0.0006900735574211],FTT[0.0476679831439897],MATIC[0.0000000068800000],RAY[0.0000000023444195],ROOK[0.0000000010000000],SOL[0.0100000209862665],SRM[0.040279090... 0000000],SRM_LOCKED[0.1525342700000000],USD[0.6737932529536480],USDT[0.0000000335952283],YFI[0.0000000040000000] |
| 00244475 | BTC[0.0000000030201140],USD[0.0095335975038000] |
| 00244476 | BTC[0.0024376973000000],ETH[0.0000591110000000],ETHW[0.0000591110000000],NEAR[49.9905000000000000],RSR[9.8810000000000000],SOL[0.0096200000000000],SRM[6.9966800000000000],UNI[2.0000000000000000],USD[1717.9089762788920000],XRP[0.8872340000000000] |
| 00244477 | BTC[0.0000005767765105],ETH[0.0000009726644],USD[0.0000002042725235],USDT[18.9729592662818653] |
| 00244480 | ETH[0.0000004360000000],ETHW[0.0000050000000000],USD[0.0081531101000000],USDT[0.0000000025040000] |
| 00244484 | FTT[0.0000000509752520],USD[0.0045397923548525],USDT[0.0000044645192] |
| 00244485 | 1INCH[0.0000000308062256],BTC[0.0000445323500000],BVOL[0.0002365800000000],CHZ[10.0000000000000000],CRO[8000.0000000000000000],EDEN[650.0000000000000000],ETH[0.0000000048500000],FTT[25.0000000100000000],PERP[68.4000000000000000],SOL[0.0035476150000000],SRM[10.3649923800000000],SRM_LOCKED[1.25... 8942590000000000],TRX[0.0001780000000000],USD[0.3048228906416206],USDT[0.0013000074464542] |
| 00244486 | ATOM[0.0863200000000000],BTC[0.0000000404672382],FTM[0.5382900000000000],GBP[0.9415100102873487],GMX[0.0086290000000000],LINA[7.5546500000000000],MATIC[0.1751500000000000],NEAR[0.0373600000000000],SOL[0.0072454100000000],UNI[0.0000660000000000],USD[0.0022142007864322],USDT[0.0100000219934506],YFI[0.0000312000000000] |
| 00244487 | USD[0.4318535688850489],USDT[0.0811140932329121] |
| 00244488 | TRX[0.0000200000000000],USD[0.0000000055709204] |
| 00244489 | FTT[1.9973399000000000],GMEPRE[-0.0000000032199099],MTA[0.9208650000000000],OXY[653.5650900000000000],USD[38.4240833689186232] |
| 00244490 | USD[3.4017506878945656] |
| 00244492 | ADABULL[0.0000005284000],BNBBULL[0.0000000155800000],BTC[2.0000009000000000],BULL[0.0000000047050000],COMPBULL[0.0000000864000000],DOGEBULL[0.0000000373100000],ETH[0.0000018723943],ETHBULL[0.0063619109143840],KNCBULL[0.0000000700000000],LINKBULL[0.0000003000000000],LUNA2[2.4603754210000000],LUNA2_LOCKED[6.7408759830000000],LUNC[535125.5949140000000000],SOL[0.0000004603022000],SRM[0.0000855000000000],SRM_LOCKED[0.0049193000000000],SUSHIBULL[0.0000000360000000],SXPBULL[0.0000000750000000],TRX[0.7260000000000000],UNISWAPBULL[0.0000031200000000] |
| 00244494 | AMPL[0.0000001364634],BTC[0.0000000000000000],ETH[0.0000004376943],ETHW[0.0000005991710177],FTT[0.0000000009896914],LUNA2[2.5997815710000000],LUNA2_LOCKED[8.0661569980000000],USD[0.0087261945767066],USDT[0.0000000587062862] |
| 00244495 | BTC[0.0000000220000000],FTT[0.0127225306836924],SRM[2.3875346110000000],SRM_LOCKED[5.5296302800000000],USD[66.5412858650683122],USDT[0.0000000040827980],YFI[0.0000001100000000] |
| 00244497 | USD[0.0147466329401000] |
| 00244500 | 1INCH[0.0000001000000000],ADABULL[0.0000092000000000],ATOMBEAR[0.0457100000000000],ATOMBULL[0.0001749000000000],BCHBULL[0.0010320000000000],BULL[0.0000000200000000],ETCBULL[0.0005960000000000],LINKBEAR[8.8480000000000000],LINKBULL[0.0000601000000000],MATICBEAR[0.9310000000000000],SUSHIBEAR[0.0017160000000000],SUSHIBULL[0.0000810030000000],SXPBEAR[0.0017160000000000],SXPBULL[0.0087947360000000],THETABEAR[0.0075160000000000],TRX[0.0000010000000000],TRXBULL[0.0861900000000000],USD[0.0001152354785512],VETBULL[0.0000860000000000],XRPBEAR[0.0616681000000000],XXX.XTZBULL[0.0003100000000000] |
| 00244502 | BTC[0.0001532019296300],USD[-0.2079975100000000] |
| 00244506 | USD[30.5053971340000000],USDT[0.8705440000000000] |
| 00244512 | ETH[0.0072254000000000],ETHW[0.0007212540000000],FTT[43.1573294700000000],HGET[0.0400000000000000],UBXT[7315.6127739000000000],USD[8.2844683659934500],USDT[0.0095369304291926] |
| 00244515 | USD[0.0166085675000000] |
| 00244516 | USD[0.0689390168206896] |
| 00244524 | FTT[0.0054251323852000],USD[2.7001003301046000],USDT[0.0000000605943200] |
| 00244526 | BIT[453.9990500000000000],FTT[0.0029395631758350],TRUMPFEBWIN[164.8902750000000000],USD[0.0000000123702419],USDT[0.0000000091962222] |
| 00244529 | BTC[0.4629210766606578],ETH[6.1064576900000000],ETHW[8.1514787000000000],LUNA2[74.0150176700000000],LUNA2_LOCKED[1.2501125820000000],USD[560.9488274535943924],YFI[0.0000000040000000] |
| 00244534 | BCH[0.0000000082700000],BNB[0.0000000726222000],BTC[0.0000005732793[1],BVOL[0.0000000037000000],ETH[0.0000000300000000],FTT[0.0000001000000000],KIN[0.0000000530000000],LTC[0.0000000000000000],PAXG[0.0000001226832223],STEP[0.0000001000000000],TRYBEAR[0.0000000075000000],USD[0.1011104681227290],USDT[0.0000000017741976],XAUT[0.0000000910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244535 | BEARSHIT[113.84000000000000000],BNB[0.000000034888879],BSVBEAR[8500.90000000000000000],BTC[0.00000000250000000],COIN[0.001517950000000],DOGEBULL[0.000000096500000],ETHBULL[0.000088228000000],GRTBULL[0.000048472000000000],MATICBULL[0.048472000000000],THETABULL[0.0139 97346000000],TRX[0.00000100000000],USD[34.587646343445152],USDT[0.000000011557834] |
| 00244539 | USD[0.0000002506364765],USDT[0.0000000001525000] |
| 00244541 | BTC[0.0000078601386800],ETH[0.000001000000000],FTT[25.09619660000000],LINK[0.051350000000000],LTC[0.01170840000000],LUNA2[0.0035947907120000],LUNA2_LOCKED[0.0083878449950000],MATIC[16.278026650000000],MOB[0.4227500000000000],SOL[0.0058953200000000],TRX[308.998805 00000000],USD[0.199792784322390?],USDT[0.000000071826867],SXP[0.000000001750841],USD[0.000000270518799],USDT[0.000000204706524] |
| 00244543 | BTC[0.00000005761296],FTT[0.000000074328200],RAY[21358.746015482189836],SXP[0.000000001750841],USD[0.000000270518799],USDT[0.000000204706524] |
| 00244548 | USD[0.020753516516817],USDT[0.000000057511204] |
| 00244550 | BNB[0.406399963469413422],BTC[20.000000000028122],BULL[0.000000020000000],DEFIBULL[0.000000009250000],DOGE[0.000000096612628],ETH[0.000000021891240],ETHBULL[0.000000050000000],FTT[0.009315517009507?],LINKBULL[0.000000047500000],LTC[0.000000035000000],USD[- 4.504014038390049],USDT[0.00000000836463] |
| 00244551 | TRX[0.000003000000000],USD[0.465134881363239?],USDT[0.0000000094203469] |
| 00244557 | AMPL[0.045659463824397],BNB[0.000000093960000],BTC[0.000000086000000],BULL[0.000091386009943] |
| 00244560 | ETH[0.000000067500000],FTT[0.542943000000000],SRM2.280603250000000],SRM_LOCKED[7.427650510000000],USD[0.331873558000000],USDT[0.000000080000000] |
| 00244562 | BTC[0.000000049541000] |
| 00244566 | AUD[0.00000000635600B],AVAX[0.099388000000000],BTC[0.000000096850000],MATIC[2077.886863770000000],USD[0.720034517375764],USDT[0.000000095482428] |
| 00244568 | AMPL[0.0000000004849],AURY[0.000000000899400],AVAX[0.00000001739383],BTC[0.000000010914726],CREAM[0.000000003464445],ETH[0.000000078399872],ETHW[0.000000078399872],FTT[0.317908665000000],LTC[0.00000005000000],LUA[0.00000003000000],LUNA2[0.0000082479110680 0],LUNA2_LOCKED[0.0001924512582000],LUNC[17.960000000000000],MAPS[0.000000020800000],OKB[0.000000027620815],ROOK[0.000000600000000],RUNE[0.000000277973200],SOL[0.00000001881300],SXP[0.000000840000000],TULIP[0.000000031329600],USD[0.459644726907958],USDT[0.000000120197520],XRP[0.000 00009403312?] |
| 00244569 | ETH[0.005996000000000],ETHW[0.005996000000000],USD[463.052038970000000] |
| 00244573 | 1INCH[0.949469000000000],AAVE[1.058720950000000],AKRO[2873.188750000000000],ALICE[21.500000000000000],ATLAS[1400.190115500000000],AXS[0.092910000000000],BOBA2[0.000000000000000],BTC[0.000097907711708000],CHR[857.000000000000000],CHZ[1460.000000000000000],COMP[0.000 0118810000000],CREAM[0.009800500000000],CRO[7.569857500000000],DFL[1033.296590000000000],DYDX[6.000000000000000],EDEN[0.600000000000000],ENJ[0.000510000000000],ETH[0.006542140000000],ETHW[0.301645610359293],FIDA[2.812543800000000],FIDA_LOCKED[6.514596600000000],FTM[0.810950000000000 0],FTT[82.278985539030188],GRT[0.125375000000000],HOLY[0.925805000000000],HT[10.300000000000000],LINK[0.100000000000000],LRC[843.139630000000000],LUA[0.040625000000000],MANA[0.481087000000000],MATIC[400.035150000000000],MOB[0.477820000000000],OXY[0.915544805782?? 45],RSR[8.353600000000000],RUNE[186.407786500000000],SNX[82.417788000000000],SOL[0.011087147158054?],SRM[204.245112280000000],SRM_LOCKED[4.971302000000000],STEP[23.685898500000000],TRX[261.000000000000000],UNI[0.088786000000000],USD[1837.217201807382298],USDT[3.994727943547497?],XRP[8 70.969653000000000] |
| 00244575 | BTC[0.077740870000000],DOGE[5.00000000000000],ETH[4.682283060000000],ETHW[4.682283060000000],USD[42.500572178996386],USDT[16.119697720953860] |
| 00244576 | BNB[0.000000095800000],ETH[0.000000009008100],USD[0.000000079518219],USDT[0.000000062151860] |
| 00244578 | USD[0.0047963654899590] |
| 00244584 | ATLAS[1669.666000000000000],AURY[0.029077800000000],BCH[0.000994000000000],BNB[0.009962000000000],BTC[0.000000269000000],ETHBULL[0.00000004180000],FTT[10.144843590000000],SXPBULL[0.000000024000000],TRUMPFEBWIN[0.732800000000000],USD[119.300612350400254B],USDT[0.9376804962708986] |
| 00244585 | FTT[0.103598854602293],MIDBULL[0.000000900000000],MIDHALF[0.000000099000000],TRX[0.000001000000000],USD[3.897332709383949?],USDT[0.000000000851898] |
| 00244591 | MATH[111.831953270000000000],NFT[3102619243536492515](1],NFT[3680573978905115055](1],OXY[7.033615000000000],SNX[0.012350000000000],SOL[0.000000000083987200],TRX[0.000030000000000],TSM[0.003987610000000000],USD[-0.004247778849742],USDT[0.004381018926256B] |
| 00244594 | ADABULL[0.000014800000000],BCHBULL[0.006730000000000],BNBBULL[0.295231542000000],BULL[0.084868519000000],BVOL[0.000078930000000],EOSBULL[2696409.839558000000000],ETHBEAR[0.817400000000000],ETHBULL[1.28777412000000],LTCBULL[581.917174600000000],TONC OM[743.126892700000000],TRX[0.000895000000000],TRXBULL[0.000000000000000],USD[1.271699775827],USDT[0.000007100000000],XRPBULL[8023.191392000000000],XRPBULL[876.979616900000000] |
| 00244595 | ANC[0.188830000000000],BTC[0.00000000615500],ETHW[0.000000004022830],FTT[25.000000002485915],LUNA2[0.000000000810000],LUNA_LOCKED[0.005274752188000],NFT [5629772091633984493](1],TRX[20.001108000000000],USD[1.6714714796907],USDT[0.000000014250000],USTC[0.320000000000000] |
| 00244596 | ADABULL[0.000000800000000],BNBBULL[0.000000008000000],BULL[0.000000400000000],DOGEBEAR[6297.000000000000000],DOGEBULL[0.000000035000000],ETH[0.000000035000000],FTM[0.000000013377856],ETHBULL[0.028620949442928],USD[0.000001628502530],USDT[0.00000011793 9670],ZECBULL[0.000000060000000] |
| 00244599 | BNB[0.000000186653216],BTC[0.00000022000000],ETH[0.000000166864709],FTT[0.000000322478727],MATIC[0.00000079027007],SOL[0.000000768082],TRX[0.000031757861552],USD[0.000001846181921922],XRP[0.000000086017600] |
| 00244600 | BCHBULL[3.076210000000000],BNBBULL[0.000324800000000],BULL[0.000027867000000],EOSBULL[79.123300000000000],ETHBULL[0.000077420000000],LINKBULL[0.057506670000000],LTC[0.000085000000000],LTCBULL[0.703181000000000],TRX[0.000020000000000],USD[0.000000015000000],V ETBULL[0.001456030000000],XRPBULL[1.327810000000000],XTZBULL[1.942639200000000] |
| 00244601 | ATLAS[2050.000000000000000],ETHW[0.030000000000000],POLIS[165.700000000000000],USD[0.191877947500000],USDT[0.821498480000000] |
| 00244606 | USD[0.479753830661305],USDT[0.000000149770588] |
| 00244609 | BTC[0.000000062947126],USD[0.1020910638272000] |
| 00244610 | BTC[0.000000093351870],ETH[0.000000048868000],ETHBULL[0.000000037500000],ETHW[0.000000048868000],FTT[0.000000038555712],RAY[0.000000079120977],SOL[0.000000020000000],USD[0.000002695637401],USDT[0.000000111096886] |
| 00244611 | BULL[0.000000015000000],UNI[0.28457200000000],USD[46.808479672175000],USDT[0.0000000070035400] |
| 00244612 | AKRO[0.910400000000000],ALGOBULL[809764.016000000000000],AMPL[0.000000000094598],ASD[0.093000000000000],ASD[0.088600450000000],AVABULL[11.170120000000000],BALBULL[2.998912000000000],BCHBULL[7.695010000000000],BNBBULL[0.000998670000000],BSVBULL[378 8.844250000000000],COMPBULL[0.006397580000000],CUSD[0.666100000000000],DMGB[0.000640000000000],DMGBULL[16997.395740000000000],DOGEBULL[0.003495240000000],EOSBULL[233120.094400000000000],ETCBULL[0.029045000000000],FTT[0.000000534609119],GRTBULL[0.03076 540700000000],HTBULL[0.183755000000000],KNCBULL[19.248047000000000],LEOBULL[0.000979800000000],LINKBULL[0.002408060000000],LTCBULL[1.998600000000000],MATICBEAR[699566.00000000000000],MATICBULL[0.999900000000000],MIDBULL[0.001700803000000],PRIVBULL[0.004996500000000],ROOK[0.0009342 00000000],SUSHIBULL[4369.629780000000000],SXPBULL[12.491538312600000],THETABULL[0.000539622000000],TOMOBULL[69.338500000000000],TRX[0.414500000000000],TRXBULL[1.998800000000000],USD[0.12705905051881?],USDT[0.011893200000000],VETBULL[39.297483840000000],WRX[0.776700000000000],XLMB ULL[0.012780000000000],XRPBULL[4.438670000000000],XTZBULL[11.987566770000000],ZECBULL[0.5037448200000000] |
| 00244614 | BULL[0.000000048000000],USD[0.000000002296580] |
| 00244615 | USD[23.39912206000000000] |
| 00244617 | BTC[0.000000070500000],TRX[0.000004000000000],USD[0.085877765333821],USDT[0.690000010203929?0] |
| 00244618 | ADABULL[0.000000019572500],AMZN[0.000000900000000],AMZNPRE[0.000000004250000],ATOMBULL[0.000000080000000],BABA[0.000000057500000],BULL[0.000000025600000],BVOL[0.000000085000000],DOGEBULL[0.000000055000000],ETHBULL[0.000000091475000],FTT[0.000000005640281],GOOGLPRE[- 0.000000001400000],LINKBULL[0.000000070000000],LTC[0.000000001790000],LUNA2[0.000000004250000],LUNA2_LOCKED[3.389941608000000],SXPBEAR[51418.425000000000000],SXPBULL[0.000000047500000],THETABULL[0.000000011700000],TRX[0.000000058750136],USD[0.000000004000000 36843],USDT[0.000000008264703S],XLMBULL[0.000000089500000],XRPBULL[0.000000000000000],XTZBULL[0.000007000000000] |
| 00244619 | BTC[0.000009806000000],ETH[0.000787110000000],ETHW[0.000787110000000],USD[14.668592763153724],USDT[47.034150758000000] |
| 00244621 | BVOL[0.000000004000000],FTT[0.497200000000000],LINA[79.944000000000000],LTC[0.000570100000000],OXY[0.974100000000000],USD[250.362203987778145?],USDT[0.000000009941324?],XRP[0.134950000000000] |
| 00244622 | 1INCH[20.995800000000000],ALCX[0.069986000000000],ALPHA[51.963600000000000],AR[199.960000000000000],BTC[0.016710700000000],CHZ[999.800000000000000],CONV[649.545000000000000],COPE[14.997000000000000],HXRO[1144.198500000000000],RAY[1.309584350000000],RUNE[59.988000000000000],SXP[174. 965000000000000],TRX[950.569248000000000],USD[0.654758757427907?],USDT[265.973903566B1166644] |
| 00244623 | BNBBULL[0.000940000000000],BULL[0.000000008000000],INKBULL[0.000193390000000],USD[0.105925380000000],USDT[0.000000001804400?],XTZBULL[0.000763610000000] |
| 00244625 | ADABULL[0.000009548000000],ATOMBULL[0.004748000000000],BCHBULL[0.000607000000000],BNBBULL[0.000007000000000],BULL[0.000009480000000],ETHBULL[0.000016800000000],IBVOL[0.000000020000000],LINKBULL[0.000084220000000],LTCBULL[0.008092000000000],USD[0.00000 73273502],USDT[0.000000079971800],VETBULL[0.000048200000000],XRPBULL[0.004974000000000] |
| 00244626 | USD[10.00000000000000] |
| 00244628 | USD[0.23025084079451B5],USDT[0.0000000043053044] |
| 00244631 | 1INCH[0.980400000000000],ADABEAR[3269346.000000000000000],ADABULL[0.083388054600000],ALGOBULL[300000.00000000000000],ATOMBULL[279944.000099860000000],BCHBULL[120.002549000000000],BNBBULL[0.147877884000000],BTC[0.000012950000000],BULL[0.029160451500000 0],EOSBULL[253675.467438000000000],ETHBEAR[341.79457000000000],ETHBULL[0.043010260000000],FTM[0.954000000000000],IBVOL[0.000120000000000],LINKBULL[0.55681299000000],LTCBULL[132.004780000000000],PUNDIX[21.495700000000000],TONCOIN[2.400000000000000],TRXBEA R[103.954500000000000],TRXBULL[10.009320000000000],USDT-0.512798734594117],USDTI[0.006682360854840],VETBULL[0.094264450000000],XRPBULL[1314.589143600000000],XTZBEAR[5.396340000000000],XTZBULL[130152.036787600000000] |
| 00244635 | LINKBEAR[0.019060000000000],USD[0.000000040000000] |
| 00244642 | SXP[0.075820000000000],USD[0.000071048992526] |
| 00244644 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.000000037559250] |
| 00244645 | BTC[0.000001152155264],ETH[0.000000039812287],USD[0.000049705286702?9],YFI[0.000000004500000] |
| 00244646 | LUNA2[2.102027550000000000],LUNA2_LOCKED[4.904730970000000],TRX[0.000077700000000],USD[12.705732593346704]3,USDT[0.000000039432175?2] |
| 00244647 | BAO[3.000000000000000],ETH[0.000005860000000],ETHW[0.002419840000000],KIN[1.000000000000000],NFT [520150208643170673](1],NFT [575321449019914987](1],SOL[0.000922473356633?0],TRX[0.000000600000000],USD[0.389636591132431?0] |
| 00244648 | USD[0.5995205880000000] |
| 00244652 | BTC[0.000000086577585],ETH[0.000000092000000],USD[10.135771057683125?4],USDT[0.000840136213314] |

(document id: c88969811aeccb9e)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244653 | ETH[1.62735111000000000],FTT[4.400000000000000],USD[881.1500744851089000],XRP[0.553535000000000] |
| 00244654 | 1INCH[0.000000006356500],DOGE[0.00000009454534201],ETH[0.000000009126298],FTT[0.062983494667421],LUNC[0.0000000622012011],USD[-0.000000856801620],USDT[0.0000000087600124],XAUT[0.000000526709000] |
| 00244655 | BVOL[0.000054800000000],COPE[9.993000000000000],SOL[0.093514800000000],USD[7.333575924400000] |
| 00244656 | ADABEAR[0.094260000000000],BULL[0.000000048000000],EUR[0.998800000000000],FTT[0.000000007003188],LINKBEAR[13.290690000000000],LINKBULL[0.000000090000000],MATICBEAR[0.976200000000000],TOMOBEAR[58.208000000000000],USD[-1.587015057486745],USDT[0.7893454956042296] |
| 00244658 | SXPBULL[0.000000013000000],USD[0.000000000001000] |
| 00244665 | LINKBULL[0.000049185000000],USD[0.000000008720000],USDT[1.5163449450000000] |
| 00244666 | USD[0.0556721842114000] |
| 00244667 | AMPL[0.000000062013113],BTC[0.000007895400000],LUNA2[2.368319950000000],LUNA2_LOCKED[5.522607988000000],LUNC[515382.650000000000000],USD[0.048058728580968],USDT[0.0000176675684999] |
| 00244668 | COMPBULL[0.000000020000000],EOSBULL[123.194053340000000000],USD[0.000000026580200],USDT[0.0000000021431300] |
| 00244670 | BTC[0.000000087925900],ETH[0.000000004297480],HT[0.000000082006600],MATIC[0.000000004788000],NFT [390784016422021481][1],NFT [475949448473961383][1],SOL[0.000000093120900],USD[0.000000193148640],USDT[1.5925981362154870] |
| 00244671 | BTC[0.000000050000000],SRM[0.005384340000000],SRM_LOCKED[0.025519410000000],USD[0.000000407774379],USDT[0.000000248545316] |
| 00244672 | BNB[0.009548000000000],UNI[0.997780000000000],USD[5.000000000000000],USDT[0.000000001000000],XRPBEAR[0.009834000000000],XRPBULL[0.009232000000000] |
| 00244677 | BTC[0.000000077115000],USD[0.000086136457650],USDT[0.000000048585630] |
| 00244679 | ETH[0.000962760000000],ETHW[0.000962760000000],USDT[0.000000007500000] |
| 00244690 | ADABULL[0.000000002000000],BNBBULL[1.116659841700000],BTC[0.000074635000000],BULL[5.913600406400000],DEFIBULL[0.000000080000000],ETHBULL[173.071235760000000],FTT[0.097690000000000],LINKBULL[0.000000070000000],LTCBULL[29748.896000000000000],TRX[0.007840000000000],USD[0.0159181553659908],USDT[1.4395740752109427] |
| 00244693 | BTC[0.000005666861 4],USD[583.783166257145 2146] |
| 00244695 | AAVE[0.000000006174357 5],AVAX[0.000000007044426],BTC[20.000000030000000],COMP[0.000000035000000],DOGE[0.000000035632483],ETHW[0.000654840000000],FTT[151.942440002971855 5],OMG[0.000450044513412],RUNE[0.000000004527331],SNX[0.000000082909833],SOL[21695.785801416566535 1],SRM[2.995076880 0000000],SRM_LOCKED[0.168629467280000000],USD[-2.1059160396627888],USDT[0.000000007266232 0] |
| 00244696 | AAPL[0.000150500000000],RAY[1.999620000000000],UNI[1.000000000000000],USD[-2.1059160396627888],USDT[0.000000007266232 0] |
| 00244698 | ATLAS[1953.388308998444 7820],BNB[0.000000022882400],BNTX[0.000000023075000],HTBULL[0.000000050000000],USD[0.212347692830708 2],USDT[0.000000093069573],XAUT[0.000000050000000] |
| 00244699 | COMP[0.000000004000000],USDT[0.000000004642896] |
| 00244703 | TRX[55.960800000000000] |
| 00244704 | ETH[0.000000050000000],USD[0.000000119052740] |
| 00244712 | LUA[1206.210200000000000],USDT[0.0487431220000000] |
| 00244713 | ALCX[0.000000007476193 0],AUD[0.000000006357172],AVAX[0.000000077097496],BNB[0.000000133663869],BTC[0.000000171094220],DOGE[0.000000079937997],DYDX[0.000000008275980],FTT[0.000000130119446],GRT[0.000000028750000],GST[0.000000010000000],HOOD[0.000000088373232],LTC[0.000000076780708],MNGO[0.000000002273723],SOL[0.000000054298988 3],SRM[0.00321535503363 32],SRM_LOCKED[0.034250470000000],USDI[-0.0152107381078562],USDT[0.000000190573066],USTC[0.000000001145339],XRP[0.000000005000000] |
| 00244714 | BTC[0.000001965743800],DOGEBEAR2021[0.000000003000000],ETH[0.000000666749544],FTT[425.000000001537850],LUNA2_LOCKED[382.364048000000000],SPELL[0.000000010000000],SUSHI[0.000000005360000],USD[103.3183935951309922],USDC[6542.020000000000000],USDT[0.000000195264903] |
| 00244716 | BTC[0.000000021783111],SKL[78.000000000000000],USD[0.0353092032000000] |
| 00244720 | BTC[0.000052879418414 6],BULL[0.000000001850000],DOGE[0.830863055590335 7],ETHBEAR[4239.335000000000000],ETHBULL[0.000000032000000],FTM[0.485002400867494 4],FTT[0.016642640562574 7],LINK[0.098368064816050 4],LINKBULL[0.000000000500000],LTC[0.001640749989032],MATIC[9.089406496521130 7],USD[0.0165594313137530],USDT[1158.801278141452493 2],VETBULL[0.000000030000000],XRPBULL[0.000000050000000] |
| 00244721 | TRX[0.042016000000000],USD[0.000000003522034] |
| 00244723 | AAVE[0.000000020000000],ALPHA[0.000000010000000],BADGER[0.003084590000000],BTC[0.501015452627050 0],CAD[0.003792976100000],CVX[0.098739610000000],ETH[1.000000136875400],ETHW[1.000000044430606],FTT[0.371935350279961 0],LINK[0.088415740000000],LUNA2[0.066730698074400 0],LUNA2_LOCKED[0.1557 049622000000],LUNC[14530.7500000000000000],NFT [325841595736500902][1],NFT [438513032521616750][1],SNX[0.000000010000000],SOL[9.338100000000000],SPA[99981.000000000000000],SPELL[85.007758450000000],USDI[0.390879912669691],USDT[69.181751085333139 71],WBTC[0.000012420950000],YFI[0.000000050000000] |
| 00244724 | BTC[0.000000082385347],ETH[0.000000060121045],USD[0.000000186042904] |
| 00244726 | BTC[0.000000392863],ETH[0.000000003661744],USD[0.000002335344495 640] |
| 00244727 | USD[0.0168568189269680] |
| 00244729 | USD[0.2468549748500000] |
| 00244730 | BCH[4.181476380000000],BTC[0.000000044450000],DAI[0.000000010000000],ETH[0.099981000000000],ETHW[0.099981000000000],MKR[0.2508778300000000],USD[0.078706172294346],USDT[0.0232387289976220] |
| 00244736 | USD[0.882083745636 1233] |
| 00244738 | AMPL[0.062820607837304 1],BNB[0.239837040000000],BTC[0.000000046379279],CEL[19.686623700000000],FTT[2.798040000000000],LTC[0.276444531776250 0],SOL[5.196469200000000],USD[101.7250431837244470],WBTC[0.0000000099748823] |
| 00244742 | ALCX[0.598000000000000],AUD[0.142383921779895 89],BNB[2.500000000000000],BTC[20.226252275831600 5],CEL[0.000000005106980 0],ETH[0.000000009706074],FTT[0.066865560000000],TLC[25.000000007000000],TRX[0.000020000000000],USD[31.113136726672551 5],USDT[0.000000078456235] |
| 00244747 | BOBA[92.783375000000000],GODS[0.084458000000000],RAY[237.149500000000000],SOL[1.000000000000000],SRM[59.983850000000000],TRX[0.000010000000000],USD[173.4374719949839763],USDT[2.6056202645334339] |
| 00244749 | BTC[0.000522750000000],TRX[0.000778000000000],USD[0.961659777853000],USDT[0.0000887901739666] |
| 00244753 | BTC[0.000000022364792],USD[0.000000216051180],USDT[0.0228350989103198] |
| 00244754 | USD[0.0126420920305019] |
| 00244755 | BTC[1.500371290793953],ETH[0.019266494476271 1],ETHW[0.019266483114764 5],FTT[1000.0956247190885209],HT[0.704440000000000],KIN[1212630.400000000000000],LEO[- 1706.259648547784733],LTC[0.005213650000000],LUNA2[0.01798515575 0000],LUNA2_LOCKED[0.0419653640000 00],LUNA2_LOCKED[0.041985365750000],LUNC[39016.305530200000000],MEDIA[0.004782000000000],RAY[0.337481370000000],ROOK[2.296007332500000],SOL[381.2119779000000000],SRM[438.413061570000000],SRM_LOCKED[2019.640533150000000],TRX[99.989586700000000],USD[549842.4175280000000],USDC[3588.063155830000000],USDT[0.002729000000000] |
| 00244756 | AUD[0.000023556019095 0],BTC[20.000000001741933],CUSDT[0.000000003100000],DOT[0.000000082600175],ETH[0.000000016792932],ETHW[0.000000079706074],FTT[150.172206370000000],SOL[20.537605820000000],SRM[313.546944760000000],SRM_LOCKED[5.805670860000000],USD[13.1747331100552207],USDT[0.000000000674527501] |
| 00244759 | BTC[0.000120400000000] |
| 00244760 | AURY[0.000000010000000],BTC[0.000000088568500],DAI[0.000000059120723],ETH[0.054682609724377 7],ETHW[0.054682598135140 4],FTT[17285.0485586217274216],SOL[1.630000000000000],SRM[2.296958160000000],TRX[0.000826000000000],USD[300.0364845639007638],USDT[0.0000046022940000] |
| 00244763 | BTC[0.000000055002554],COMP[0.000000028000000],DEFIBULL[0.000000055100000],DOGEBULL[0.000000090000000],ETH[0.226000030000000],ETHW[0.348000007787885 3],FTT[0.056585355319418 9],LINK[1.069816700000000],SRM[0.371300550000000],SRM_LOCKED[4.529542270000000],USD[0.0672250558331443],YFI[0.000000000000000] |
| 00244765 | BULL[0.000000098700000],COMP[0.000000010000000],ETH[0.000000014578400],FIDA[0.002180000000000],FIDA_LOCKED[0.0050424100000 00],FTT[0.121091710158526 0],LINKBULL[0.000000024005700],SOL[0.000000009101587],SRM[2.870469060000000],USD[1.3 37692252546168],USDT[0.000000082313065] |
| 00244766 | ASD[0.000000069462400],BNB[738.093423735095 5000],ENS[0.000000100000000],ETH[74.625252259644 2700],FTT[33.724877485033088],MOB[0.000000088812 3],USD[24.377102639472927 5],USDT[0.000000158938752] |
| 00244767 | AVAX[0.000000050000000],BNB[0.009642800000000],BTC[0.032980245000000],ETH[0.0044746980000000],ETHW[1.546401230279170],FTT[0.537447100000000],SOL[0.500110000000000],TRX[0.003458000000000],USD[20.150353074214408 1],USDT[564.062628191233545 5] |
| 00244770 | USD[2.5272659808761640] |
| 00244773 | USD[42.682264108172356 2],USDT[0.000029524639594 2] |
| 00244774 | TRX[0.000020000000000],USD[0.292951277295218 4],USDT[-0.000000004393114 6] |
| 00244775 | BTC[0.000788160200000],FTT[1415.652107984035874 0],USD[32024.668342240870234 2] |
| 00244776 | BEAR[0.075400000000000],BULL[0.000371800000000],USD[0.0602708800000000] |
| 00244777 | USD[2.773421970900000000000] |
| 00244778 | DOGE[7.998400000000000],ETH[0.000967400000000],ETHW[0.000967400000000],USD[315.2923741113000000],USDT[0.0097214500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244779 | BCH[0.000000009000000000],BNB[0.000000005451940000],BTC[0.00510001718366925],DOGE[718.04193100000000000],ETH[0.0598872860000000],ETHW[0.0598872860000000],SUSHI[0.475750000000000000],USD[-104.2234023548800470] |
| 00244785 | BTC[0.000000002415043],SUSHI[0.19093248000000000],USD[0.00000014112766],USDT[0.00010919657526604] |
| 00244787 | ATLAS[32080.000000000000000000],USD[0.0816232649250000] |
| 00244791 | FTT[1.344037017628290],SRM[8295.573004580000000],SRM_LOCKED[172.443515480000000],USD[-2.334953438226707],USDT[4790.78887714621700065] |
| 00244793 | AMPL[0.021851600356018],BTC[0.000000007500000],USD[0.86103978559437],USDT[0.000000017175960] |
| 00244798 | USD[0.0027730999975444],USDT[0.000000000007750000],VETBEAR[0.000000007000000] |
| 00244806 | BTC[0.000000002107480],DOGE[0.87238000000000],ETH[0.000992800000000],ETHW[0.000992800000000],FTT[0.0425711301309470],SLP[9.775000000000000],USD[44.11810136326212730000000000],USDT[87.5447151136174430] |
| 00244807 | ETH[0.000178860000000],ETHBEAR[36.27825000000000],ETHW[0.000178860000000],USD[0.876263607845000],USDT[0.00000000500000000] |
| 00244809 | USD[265.64306924226573723] |
| 00244811 | USD[105.91713225875000000] |
| 00244812 | USD[0.0296310203225000],USDT[0.0000000028026880] |
| 00244816 | USD[0.2575307668305759],USDT[0.00315402495121886] |
| 00244819 | USD[100.024200340530988440] |
| 00244824 | TRUMP_TOKEN[993.400000000000000],USD[-48.40271194563929360000000000],USDT[69.946150117824250333],XRP[135.000000000000000] |
| 00244826 | ALTBULL[0.000807920000000],BNBBULL[0.000073655500000],EOSBULL[0.092688500000000],HTBEAR[0.00709110000000],HTBULL[0.000178545000000],LTCBULL[0.00181385000000000],OKBBULL[0.000614710000000],TRX[0.00001000000000000],USD[0.228960120044864],USDT[0.000000007165483],XRPBULL[0.0047240000000000] |
| 00244827 | BAO[923.000000000000000],DOGE[0.821000000000000],DUSD[0.000000522400000],ETHBULL[0.0000091200000000],OXYP.97970000000000000],USD[0.0032938576960000] |
| 00244830 | ETH[0.262514227534423],FTM[0.000000946100000],KIN[20000000.00000000000],TRX[0.000900000000000],USD[0.000038499401647],USDT[0.00016982141525] |
| 00244831 | USD[-0.0046015068912401],USDT[0.0333873200000000] |
| 00244834 | ETHBEAR[0.93700000000000000],USDT[0.0734430000000000] |
| 00244835 | ETH[0.000143500000000],ETHW[2.026847070000000],FTT[88.518946730000000],TRX[0.000280000000000],UNI[0.072412190000000],USD[57.809299573853153],USDT[0.0030854915245896] |
| 00244837 | ADABEAR[0.029250000000000],ADABULL[0.000090160000000],ALGOBEAR[0.039070000000000],FTT[0.0105373084733720],MATICBEAR[0.999600000000000],MATICBULL[0.090622000000000],TRX[0.1409000000000000],USD[0.044411350920000] |
| 00244839 | USD[0.0435000000000000] |
| 00244840 | AUD[0.00000010607727Z] |
| 00244841 | AKRO[10343.119000000000000],AVAX[0.000000061297144],BCH[0.000996808000000],BTC[0.0165216817868453],COMP[0.581464380000000],ETH[0.00000008000000000],FRONT[0.993200000000000],FTT[2.001661253472764],HGET[4.450000000000000],MATH[0.0968200000000000],TOMO[6.588240000000000],TRU[1.96520000000000] |
| 00244844 | USD[3.1039445061665193] |
| 00244846 | ATLAS[6.60145000000000000],BNB[0.008340920000000],BTC[0.000271499788386],DOGE[100.70000000000000],ETH[0.00000036296671],ETHW[9.027009616362967],FIDA[0.0596977500000000],FTM[0.791158070000000],FTT[1000.044299500000000],KIN[2323.58750000000000],MAPS[0.333907500000000],OXY[0.39667250000000000],POLIS[0.040000000000000],RAY[0.0642371000000000],SOL[0.019545650000000],SRM[242.763439310000000],SRM_LOCKED[2279.576560690000000],TRX[0.000020000000000],USD[12.62212557505282628],USDT[21443.2944308032961068] |
| 00244847 | ADABULL[0.000001088150000],ETHBULL[0.00007055000000000],LINKBULL[0.002894012350000],USD[0.00000004272124O],USDT[0.000000007600000] |
| 00244848 | BTC[0.00000005494000O],ETH[0.000000015449686],ETHW[50.0067420154496986],LUNA2[46.482270170000000],LUNA2_LOCKED[108.458630400000000],SOL[0.00000090507343],SRM[8.87466956000000],SRM_LOCKED[3971.267456210000000],STETH[0.000000008773970],UNI[0.028000000000000],USD[0.0000000046199726] |
| 00244849 | USDT[0.2786233035000000] |
| 00244851 | BTC[0.000000080000000],USD[5.0002845964000000],USDT[0.1344000000] |
| 00244853 | LTC[0.449694100000000],TRX[0.000000002000000],USD[102.353368982000000000000000000],USDT[2.3670435447500000] |
| 00244854 | USD[0.000000014000000] |
| 00244856 | ALICE[5.599278000000000],BTC[0.005999316000000],SRM[14.062726637260000],SRM_LOCKED[0.060012570000000],USD[0.000946328250000],USDT[0.00000000087925636] |
| 00244857 | USD[10.216375570000000] |
| 00244860 | APT[186.98913600000000],FTT[0.098840006630618],USD[0.240295201805122],USDT[4.552199518807640] |
| 00244862 | FTT[4.467263057905961],USD[0.000002547966717],USDT[0.000000080968428] |
| 00244864 | TRUMPFEBWIN[2912.200000000000000],USD[0.008416127600000],USDT[0.000000064594965] |
| 00244866 | FTT[0.00000008820000O],BNB[0.000000005300000],BTC[0.00000000963088],ETH[0.000000003434000O],TRX[0.000000058160941],USD[0.000000520772196],USDT[0.000000218082108] |
| 00244871 | TRX[0.000030000000000],USD[0.000000105802436],USDT[0.7064700135026751] |
| 00244872 | ATOM[0.0000000075103793],AUD[4.737495497384043],BTC[0.00000000786358],ETH[0.000000069939100],LUNA2[2.858375821000000],LUNA2_LOCKED[6.669543583000000],LUNC[9.207940000000000],SOL[0.000000100000000],USD[0.000000375457452],USDT[0.000000056292414] |
| 00244873 | ASD[0.0000000000000000],BTC[0.00000002500000],ETH-0.000000003500000,SOL[0.000000100000000],SRM[2.715238330000000],SRM_LOCKED[40.636267840000000],USD[85.495314638606175] USDT[0.000000006022498] |
| 00244874 | AMPL[0.066172118597313],NFT[391959619348855808][1],NFT[420597799931783328][1],USD[0.006770000000000],USDT[1.784239474976200] |
| 00244875 | FTT[0.000901156495958],SOL[0.000000037120000],USD[184.5796357519172],USDT[0.000000043684740] |
| 00244877 | BEAR[11637.26910133000000],SXPBULL[0.0033476550000000],USD[0.000000021269272],USDT[0.000000020767949] |
| 00244878 | USD[0.0239631300000000] |
| 00244879 | BTC[0.108782461367561],FTT[150.00000000086878],TSLAPRE[0.000000166619O],USD[227.436905901635680000000000],USDT[0.000000223845993] |
| 00244884 | FTT[0.000000067440696],SXP[0.000000004031273],SXPBULL[928.000000000000000],USD[0.00000018940233],USDT[0.000000000947661],XRP[0.30940200575676313] |
| 00244888 | BNB[0.1090224450000000],BTC[0.0004524500000000],MOB[0.0999335000000000],DOGE[1.000000000000000],ETH[0.0079381550000000],ETHW[0.0079381550000000],NFT[519347352996678511][1],OXY[0.99933500000000000],SECO[0.0458200000000000],TOMO[0.0752620000000000],UBXT[990.2348000000000000],USD[913.698665075484026],USDT[13.8378293852592353] |
| 00244889 | AAVE[0.0000000750000000],ADABULL[0.0000000009500000],ATLAS[0.000000014500000],BTC[0.000000033240831O],BNB[0.00000015372484],ETH[0.000000019996033],ETHW[0.0000000450000O],BVOL[0.000000005000000],DOGE[0.000000007297586],ETH[0.00000004402325O],ETHBULL[0.0000000050000O],FTM[0.0000000604449837],FTT[0.00000004685905],LTC[0.000000000516921],POLIS[0.0000000959616421],RAY[0.0000007170000],SOL[0.0000000097470000],SPELL[0.00000000888775O],SXPBULL[0.000000070000000],TRU[0.0000000773434],TRX[0.0000000093246344],USD[0.303999628434705],USDT[0.000009396051831],YFI[0.0000000200000] |
| 00244890 | ADABULL[0.000000004550000],ALGOBULL[999.335000000000000],CHZ[59.9601000000000000],DENT[1199.202000000000000],DOGE[392.652205000000000],EOSBULL[9.993500000000000],ETHBULL[0.5417146535000000],FTT[1.2979385000000000],LINK[0.095345000000000],LTCBULL[363.7434772500000000],RAY[0.998670000000000],SUSHIBULL[9.993350000000000],SXPBULL[5018.28667465000000],USD[0.0123427021290427],USDT[0.0008402473947043],XRPBULL[24.58728200000000],YFI[0.0000000000000] |
| 00244891 | BRZ[34.5355160140789226],BTC[0.000655730000000],DOGE[35.440217760000000],ETH[0.00014393000000O],ETHW[0.000143920000000],TRX[0.000050000000000],USD[3.1237390366320445],USDT[286.2402546784328287] |
| 00244892 | BCH[0.0000000060000000],BTC[0.00000000000O],DOGE[0.0000000045000000],ETH[0.0000000000O],EOSBULL[9860.000000000000000],ETH[-0.0000001021181820],ETHW[-0.0000000108443287],FTT[0.02013866432885600],DFL[0.0000009097160000],KNKD[0.0000000073000000],OKBBULL[0.0000000000000000O],RSR[0.000000059800000O],SHIB[0.00000000808645O],SUSHI[0.0000000134200O],TRX[0.0000000786000O],USD[39.4061514843192664000000000],ADABULL[0.0000000200000000],BTC[0.000102390000000O],CHZ[0.00000000005373376],COMPBULL[0.0000000020000000],ETH[0.000000035981300],ETHBULL[0.000000004000000],MANA[0.4789063550037170],THETABULL[0.0000000060000O],TRX[0.0015070000000000],USD[0.0000000075827055],USDT[0.00000000072944339,XRP[0.0000000042019476] |
| 00244900 | USD[0.000008225000000],ETH[0.0000000500000000],USD[0.00072886816594S],USDT[0.00000000069722772] |
| 00244901 | ALPHA[0.0000000576413693],ATLAS[2269.929700000000000],AUDIO[0.000000824213175G],AVAX[0.000000006424066371],BAL[0.9898119000000000],BAND[0.02005815523731784],BAT[0.00000000225815840],BNB[0.0000000177288526],BTC[0.000001004220000],CHZ[0.00000005871398O],DENT[0.0000000676985922],ETH[0.00000005000000],ETH[-0.0000000600000000],FTT[0.0410448701734917],LRC[0.00000000000O],MATIC[0.00000001668426],MEDIA[0.2253740625234009],POLIS[1.44132953452499350],RAY[9.98043000000000],SNX[0.097169000000000],SOL[0.000008865727],SRM[0.1043088347715420],SXP[0.09855998000000000],UNI[0.0000000536766993],USDT[3.6372679022626771],USDT[0.0000000030551581],XRP[0.000000015102680],ZRX[0.000000042574409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00244903 | RAY[229.83900000000000000],USDT[0.00000006283640] |
| 00244904 | FTT[0.0000000093652700],GTI[0.000000047403110],SOL[0.000000082181861],USD[0.000000394033045],USDT[-0.000002331913340] |
| 00244907 | BTC[0.0000193100000000],USD[0.0000000088875645],USDT[0.2852961427300000] |
| 00244908 | BEAR[35378.89868000000000000],EOSBULL[0.094050000000000],TRX[0.000001000000000],USD[0.000000007311628B],USDT[0.1009569200000000] |
| 00244910 | COPE[1000.00000000000000000],ETH[1.2502039500389192],ETHW[1.2502035000389192],LOOKS[120.000000000000000],SUSHI[21.495700000000000],TRX[0.00002000000000000],UNI[140.1265080389468700],USD[1601.8147564455335558],USDT[0.0000689675764555],WBTC[0.000000009539202] |
| 00244911 | ETH[0.0009150000000000],ETHW[0.0009150000000000],SRM[5.490356010000000000],SRM_LOCKED[32.439606370000000],USD[0.0037610306129200],USDT[59.3022723820000000] |
| 00244912 | ALGOBULL[56763.361160000000000],ATOMBULL[0.0078971370000000],BCHBULL[0.0031402550000000],BNBBULL[0.0003730900000000],BSVBULL[79.948000000000000],DOGEBEAR[838.553200000000000],DOGEBULL[0.0000092194895000],EOSBULL[21.377560000000000],ETHBEAR[1097.4046650000000000],ETHBULL[0.0000156150000000],FTTB[0.09428000000000000],INKBULL[0.0000456030000000],MATICBULL[0.0662700000000000],NFT[434563790504248740][1],NFT[456910351032446830][1],NFT[489479582886348741][1],SUSHIBULL[194.574408765000000000],SXPBULL[3.777820605300000],TOMOBULL[0.0080145000000000],TRX[0.0000000000000],TRXBULL[0.0807775100000000],USD[0.0127774103200158],USDT[0.0000000686743395],XRPBULL[21.853925000000000] |
| 00244914 | USD[-7.5268676196927391],USDT[88.1826268300000000] |
| 00244915 | BTC[0.00000004000000000],COIN[0.339773900000000],TRX[0.000006000000000],USD[-38.2299667787516503000000000],USDT[290.6214080170346405] |
| 00244916 | USD[0.01195201700000000] |
| 00244917 | AMPL[0.00000000819598],ATOM[4.0631590000000000],BTC[0.000081040535000],ETH[0.0031581843111632],ETHBULL[0.033272000000000],ETHW[0.0000000533950032],FTT[0.0000000078870360],LTC[0.0000000075000000],MATIC[230.7564200000000000],SOL[0.0000007050000000],USD[2786.676660165262763],USDT[0.00000000092449374],XRP[0.00000006944600] |
| 00244919 | USD[2.2449894600000000] |
| 00244920 | 1INCH[0.00000009338500],AMPL[0.0000000008770306],BNB[0.000000005778333],BTC[0.000000066421042],BULL[0.000000050000000],CHF[0.0031386700000000],COMPBULL[0.000000050000000],DEFIBULL[0.000000090000000],ETH[0.0006683700000000],ETHBULL[0.000000050000000],ETHW[0.0006683700000000],FTM[0.00000001000000000],FTTB89.38945411708090020],KNC[0.0000001000000000],KNCBULL[0.000000090000000],LOOKS[0.000000010000000],SOL[34.3525804500000000],SRM[11.7047379200000000],SRM_LOCKED[162.048066860000000],USD[-0.0000004174900192],USDT[100.0000000898403331] |
| 00244921 | USD[20.00000000000000000] |
| 00244922 | USD[0.0095544886981272] |
| 00244923 | USD[0.0027453167973430] |
| 00244928 | USD[20.00000000000000000] |
| 00244929 | USD[0.0000000214217361],USDT[7.9937702600000000] |
| 00244933 | USD[0.0000569295036100],USDT[0.000000057187785] |
| 00244934 | TRX[0.0000001000000000],USD[0.0635788731789036],USDT[0.0000000076146320] |
| 00244935 | BTC[0.0345614395000000],USD[-3.1562240649822149] |
| 00244937 | UBXT[473.00000000000000000],USD[13.6211811794622458],USDT[17.8609505664250000] |
| 00244938 | ADABULL[0.000034996500000],ALGOBULL[63.2945100000000000],LINKBULL[0.000000030000000],SXPBULL[0.0000719577000000],USD[0.0000000003195633],USDT[0.000000007500000],VETBULL[0.0000054455000000],XTZBULL[0.0000571740000000] |
| 00244939 | AAVE[0.0000000037152000],BNB[0.000000037758076],BTC[0.000000034984814],DFIBULL[0.000000067000000],DOGE[0.0000000079164564],DOGEBULL[0.000000048000000],ETH[0.0000000092156733],EUR[0.1409424343566745],SHIB[0.000000057285081],SUSHI[0.000000000932000000],USD[0.0001916151212763] |
| 00244940 | UBXT[8.4106668000000000],USD[0.0067589065346067],USDT[12.9796522047489969] |
| 00244941 | ETH[0.0000001684344000],FTT[0.000000016510816],GENE[0.0886190000000000],PAXG[0.000000077000000],TRX[0.00002000000000000],USD[0.20353351866057],USDT[0.000000143100474] |
| 00244942 | BTC[0.0000000052500000],BULL[0.00000069980000000],ETH[0.000000025000000],USD[0.0000003747569191],USDT[0.000000099051704] |
| 00244944 | BNB[0.0000000011281151],BTC[0.0000394983150000],ETH[0.240000087560000],ETHW[0.240000087560000],FTT[0.0000000493740400],LUNA2[0.000057075738390],LUNA_LOCKED[0.0001331767229000],LUNC[12.4283622000000000],UNI[2.40000000000000000],USD[-97.9597215897487438],USDT[3.3046823600273673] |
| 00244948 | AXS[0.0000000026424709],BADGER[0.0000000088280832],ETH[0.0000001539820490],TRX[0.000051000000000],USD[0.0000001192323387],USDT[0.0000000978370947] |
| 00244951 | FTT[0.0017361516192664],SRM[0.90468116000000000],SRM_LOCKED[0.0244279600000000],USD[0.6852849023776752] |
| 00244952 | BTC[0.00000010959496],ETH[0.000000075000000],FTT[0.000000382460698],HGET[0.000000075000000],SRM[0.0327286000000000],SRM_LOCKED[0.0204911400000000],SUSHI[0.00000001000000000],USD[0.0000001313527564],USDT[0.000000067125671],WBTC[0.00000009119306271] |
| 00244953 | BTC[0.0000000050000000],BULL[0.000000035000000],ETHBULL[0.000000035000000],LTCBEAR[0.00000005000000000],SXP[0.0253395000000000],USD[1.0353967978939591],USDT[0.0000067643306032],VETBULL[0.000000020000000],XRPBEAR[0.000000050000000] |
| 00244954 | FTT[0.1415548149724200],USD[0.9105247533000000] |
| 00244955 | USD[20.00000000000000000] |
| 00244957 | BNB[0.00000004860648],BTC[0.0000000013356296],DOGE[0.000000090000000],ETH[0.000000010000000],FTT[0.000000054985815],LTC[0.000000052518600],LUNA2[0.1907530296000000],LUNA_LOCKED[0.4450904024000000],LUNC[0.2390104000000000],SHIB[0.000000072201112],TRX[0.0090380055579686],USD[-0.0000005095600000],USDT[0.0000002897336],USTC[0.9521200000000000],XRP[0.000000071601412] |
| 00244961 | ADABULL[0.000005257000000],ALGOBULL[3.8180000000000000],ATOMBULL[0.0005640000000000],BEAR[0.032560000000000],BTC[0.000041940000000],BULL[0.0000098000000],ETHBULL[0.000395720000000],KNC[0.0236000000000000],LINKBEAR[8.990200000000000],LINKBULL[0.1250035500000000],LTCBULL[0.0065350000000000],TOMOBULL[0.0736000000000000],USD[0.10279671850000000],USDT[0.000000005000000],VETBULL[0.0000918700000000],XRPB[0.73330000000000000],XRPBEAR[0.0004000000000000],XTZBULL[0.0000006800000000] |
| 00244962 | FTT[25.0953727192451544],TONCOIN[1080.7447517600000000],USD[11741.4845609426744176],USDT[101.0050110101266621] |
| 00244964 | DOGEBULL[0.000000010000000],USD[0.0051088766940000] |
| 00244965 | BTC[0.00000006151390],USD[0.7881539962255081] |
| 00244966 | ADABULL[0.000000060000000],BULL[0.000000076000000],COMPBULL[0.000000090000000],DOGEBEAR[17187960.000000000],HTBULL[0.0000000611520000],SXPBULL[0.000000034000000],TRX[0.000000056831600],USD[0.0000016389686860],USDT[0.000000015966910] |
| 00244969 | BTC[0.0001684400000000],USD[-1.4245596481513816] |
| 00244973 | AAVE[0.0000000089821071],ADABULL[0.0000000941750000],BEAR[82.453615000000000],BNBBULL[0.00000005410000000],BNT[0.0000000008078700],BTC[0.000000003311563],BULL[0.000017591687000],DOGEBULL[0.000000009200000],DOGEHALF[0.000000070167992],EOSBULL[0.000000050000000],FTT[0.0000001008784242],GBP[0.00000045683987],GRT[0.00000069335300],GRTBULL[0.00000001000000],HT[0.000000001945840],LINK[0.0000001559540],LTC[0.000000042200000],OKB[0.0000000035192796],OMG[0.000000003931200],OXB[0.00000003558553000],TRXBULL[1.0000000000000000],USD[0.0005885800000000],USDT[0.00000004768879],VETBULL[0.000000032000000],YFI[0.0000000075000000] |
| 00244976 | BTC[0.0001780230292532],DOGE[2.605958400000000],DOGEBULL[0.000049800000000],USD[0.0373555786113311],USDT[0.0022100075830625] |
| 00244977 | ADABULL[0.000000046000000],AMPL[0.000000025184366],AVAX[0.000000001630763],BTC[0.0251156834128600],ETH[0.0000000086529100],LINKBULL[0.000000008529100],MATIC[0.000000080439600],MKR[0.0000000007916250],USD[0.030034906339464],USDT[0.00000000034299] |
| 00244978 | BTC[0.000000050000000],BVOL[0.000000090000000],USD[0.0000004297200],USDT[0.000000063500000] |
| 00244979 | ADABULL[0.000000005900000],ADAHEDGE[0.000000090000000],AMPL[0.0000000001087756],BNB[0.0000001088756],BNBBULL[0.000000005366488],BULL[0.0000004178000],DEFIBULL[0.000001240294656],ETHBULL[0.000000012000000],ETHW[0.0000001200000000],FTT[0.00686617500000000],INK[0.000000009843000000],PRVBULL[0.000000006000000],SHIB[0.0000000708572000],SRM[0.0001750100000000],SRM_LOCKED[0.15164591000000000],TRUMPFEBWIN[6175.1828397200000000],TRX[0.0000000092027766],USD[0.00063623483676782],USDT[0.0000000738224455],XLMBULL[0.000000050000000],XRP[0.0000000070000000],XRPBULL[0.0000000075000000] |
| 00244980 | BTC[3.4508379037320625],DOGE[5.000000000000000],ETH[618.9793586775000000],EUR[1.4073092925000000],USD[432.1459591600000000],WBTC[27.3958908300000000] |
| 00244982 | BTC[0.0000087500000],BVOL[0.000000085000000],FTT[0.0000000765176646],NFT[403696791315594757][1],SOL[0.000000098316800],USD[0.0194843156807506],USDT[77.2237159016565945],XTZBULL[0.00000006000000] |
| 00244984 | AMPL[0.000000011997952],ETH[0.0000000050000000],FTT[0.0000000411841848],USD[0.000000307500000],VETBULL[0.000000004150000] |
| 00244988 | AMPL[0.0000000073626],BTC[0.028400000000000],FTT[11.0701442496617454],USD[0.0000002458643255],VETBEAR[0.000000013500000] |
| 00244990 | ADABULL[0.000105137000000],BNBBEAR[0.9599000000000000],BNBBULL[0.0000417400000000],ETHBULL[0.000023316000000],LINKBULL[0.0000894470000000],SXPBULL[0.000014057000000],THETABULL[0.0000277410000000],USDT[0.0705397684903200],USD[1.75093976884903200],VETBULL[0.0000009256000000],XTZBULL[99.9000000000000000000] |
| 00244991 | BCHBULL[399.8000000000000000],BEAR[9998.0000000000000000],BSVBULL[1.000000000000000],COMPBEAR[9998.0000000000000000],EOSBULL[99980.0000000000000000],LINKBULL[99.9800000000000000],LTCBEAR[4999.0000000000000000],USDT[0.007099654256000],VETBULL[149.97000000000000000],XRPBULL[9998.0000000000000000],XTZBULL[99.9000000000000000000] |
| 00244993 | ALGO[0.9277340000000000],NFT[355061217451794723][1],USD[0.0388848480125000] |
| 00244994 | 1INCH[180.6458675500000000],FTT[2.5300000000000000],NFT[363164316642510613][1],OXY[15.001032533000000],POLIS[193.500000000000000],RAY[0.8703250000000000],ROOK[2.6292196592000000],UBXT[16318.9837013500000000],USD[-2838.1145049091178179],USDT[8328.024999215590174],USTC[0.0000000385797916] |
| 00244995 | BTC[0.0000957828700000],COMP[0.03649220000000000],ETH[0.0012428450000000],ETHW[0.0012428450000000],LINK[46.7875500000000000],LTC[0.0087165000000000],UNI[0.0172730000000000],USD[-92.8970511415469000000000000],USDT[0.000000038579716] |
| 00244999 | BTC[0.0000069241303500],FTT[12.0367692234665676],LUNA2[58.9354599100000000],LUNA2_LOCKED[137.5160731000000000],LUNC[737683.9694897490000000],USD[-487.5440415128546454],USDT[6.6937931672370562] |

Schedule AB65 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245001 | ADABULL[0.000000068500000],ATLAS[0.000000015535399],DEFIBULL[0.000000095500000],ETHBULL[0.000000051500000],KNCBULL[0.000000010500000],LINKBULL[0.000061086500000],LTC[0.000000005147512],SXPBULL[0.000000022050000],THETABULL[0.000000080000000],USDT[0.000000003113976S],XTZBULL[0.000000008500000000] |
| 00245002 | ETH[0.000000010000000],FTT[0.201476535576282],SXPBULL[0.0086602587400000],USD[0.0476139312962244] |
| 00245003 | BTC[0.000000010000000],USD[0.000000004848551] |
| 00245004 | USD[-0.8269749608148191],USDT[1.4652452111252210] |
| 00245005 | DOGEBULL[0.000000055000000],USD[0.0596169708885670] |
| 00245008 | BAL[0.000000091093400],USD[0.000000006020886003],USDT[0.000000006746692] |
| 00245009 | USDT[0.000000022635632] |
| 00245010 | BTC[0.000500000000000],COPE[0.000000029997453],FTT[0.087939505852740000],SOL[0.000000000580000000],USD[0.0000001122201640],USDT[0.0000000019600000] |
| 00245013 | 1INCH[0.000000010000000000],BTC[0.000000005000000],BVOL[0.000000023800000],DMG[0.000000010000000],ETH[0.0000000876274300],FTT[0.0371185914232666],MTA[0.000000010000000],ROOK[0.000000025000000],SRM[43.1976413600000000],SRM_LOCKED[331.2504981200000000],SXP[0.000000050000000],USD[0.764223577270619],USDT[0.000000017754267],XLMBEAR[0.000000050000000] |
| 00245014 | ETH[0.300052340000000],ETHW[0.300052341672858],USD[-43.457908131572500000] |
| 00245015 | BTC[0.000000029204177],BULL[0.000000006950000],USD[-1.0863307557554414],USDT[9.1457716146798324] |
| 00245016 | BTC[0.000016492500000],ETH[0.000986600000000],ETHW[0.000988600000000],USD[-0.2129069966084000] |
| 00245018 | BTC[0.001247005000000],ETH[0.001688272900000],LINKBEAR[5.0692735000000000],LINKBULL[22.4080815271000000],USD[0.0419660643914360],USDT[0.000000152800176] |
| 00245021 | BULL[0.000000612200000000],ETHBULL[35.389312458600000],LINKBULL[0.000068287500000],LTCBULL[0.0021853000000000],SUSHI[948.8685825000000000],SUSHIBULL[1025.617510500000000],USD[42.0366533539423980],USDT[3.917006175000000000] |
| 00245022 | ADABEAR[0.9772000000000000],MATICBEAR[0.9680800000000000],TOMOBEAR[1939.3217000000000000],USD[0.0125972003000000] |
| 00245023 | TRX[0.000001000000000],USD[0.9745336100000000],USDT[1.7738368380000000] |
| 00245024 | BNB[0.000000009764308],BTC[0.000000004600000],USDT[0.0000000250000000] |
| 00245026 | BADGER[0.00859921000000000],BTC[0.000318390000000],ETH[0.000000100000000],LINK[0.1765170000000000],LTC[0.0099986500000000],ROOK[0.0004817300000000],USD[166.2643881745835000] |
| 00245030 | BTC[0.000013255650000],FTT[34.576991000000000],USD[19.7580990282280054],USDT[-0.000000025000000] |
| 00245032 | USDT[0.0000001542237365] |
| 00245033 | AMPL[0.000000000210591 4],LUNA2[0.3876748379000000],LUNA2_LOCKED[0.9045746217000000],SOL[0.000000062258304],SRM[0.0004822500000000],SRM_LOCKED[0.0005780100000000],USD[0.0005995095798962],USDT[3.6210472634868522],XAUT[0.0000000055000000] |
| 00245034 | USD[0.1157214255000000] |
| 00245035 | BTC[0.000008059581S],USD[3.3285904508259524] |
| 00245036 | ADABULL[0.000000070000000],BULL[0.000009646600000],DEFIBULL[0.000000005000000],DOGEBEAR2021[0.000967300000000],DOGEBULL[0.000023763200000],LINKBULL[0.000000090000000],TRX[0.000001000000000],UNISWAPBULL[0.000000060000000],USD[0.000000120483821],USDT[0.000000019308800] |
| 00245039 | BTC[0.000020270000000],USD[0.0121511150000000] |
| 00245040 | AAVE[4.0251770000000000],BTC[0.0410833901877258],DOGE[1157.1100000010763745],DOT[1.9996000000000000],DYDX[575.9420000000000000],ETH[-0.3019622944793503],ETHW[-0.3003392754114450],FTT[0.1629126238199895],LEO[0.000000035905653],MATIC[0.000000002279265],MOB[0.000000009615955],SUSHI[0.000000048173251],USD[5001.9420891990283022],USDC[2000.000000000000000],USDT[65.7971062095533731] |
| 00245041 | USD[0.7213028770000000] |
| 00245042 | FTT[0.0654426510289524],USDT[0.000000073154664] |
| 00245044 | BTC[0.000015720000000],USD[0.419528693581 3742] |
| 00245046 | USD[0.9006200203000000] |
| 00245050 | USD[0.000000063134286] |
| 00245052 | AGLD[136.875289550000000],BCH[0.004552500000000],BCHA[0.1224552500000000],BTC[0.000000000017760],FTT[0.053509200000000],LINK[0.0162224000000000],USD[-3.0817888402538950] |
| 00245055 | USD[0.0000738645380000] |
| 00245057 | ADABULL[0.999805009000000],ALGOBULL[15263648.998000000000],ASDBEAR[82646.040000000000],ASDBULL[58.870850700000000],ATOMBULL[1617.837447000000000],BALBULL[363.426349800000000],BEAR[68.366000000000],BNBBEAR[71614.000000000000],BSVBEAR[99.980000000000],BSVBULL[1080990.293000000000],COMP[0.000199980000000],COMPBULL[249.122504000000000],DEFIBEAR[0.576766000000000],DMGBULL[4619.076000000000],ETHBEAR[5659.800000000000],ETHBULL[0.998200000000000],GRTBULL[891.808720000000000],KNCBULL[10693.049728000000],LINKBULL[57.715589000000000],LTCBEAR[0.886200000000000],TCBULL[292.451498000000000],LUNA[1.119271061000000],LUNA2_LOCKED[61.632475000000000],LUNC[243723.630000000000],MATICBEAR[189343111.200000000],MATICBULL[20749.436160000000],SHIB[99280.000000000000],SUSHIBEAR[4716.283600000000],SUSHIBULL[21907666.945330000000],SXPBEAR[27.370000000000],SXPBULL[361942.466327200000],THETABULL[9.998000000000],TOMOBULL[37031 4.671770000000],TRXBULL[129.128529000000],XLMBULL[137.448728.322920000000],ZECBULL[381.571007000000000] |
| 00245059 | BNB[9.7514606264376040],BTC[0.000059054360829],ETH[0.000019851088 92],FTT[140.000000001649574],RAY[0.000000079856544],SRM[3.8370519700000000],SRM_LOCKED[63.4785351000000000],USD[9.6251783419891621],USDT[250.9493449541250263] |
| 00245060 | USD[767.051919960000000] |
| 00245061 | BVOL[0.000000035000000],FTT[0.0475887242479201],LTC[0.000000100000000],USD[-0.0011446264280266] |
| 00245062 | AAPL[0.000000010000000],AMPL[0.0764789975936420],BABA[0.003104750000000],CBSE[-0.000000005000000000],CRE AM[0.007374250000000],ETH[1.890453348645000000],ETHW[1.500000000000000],FTT[1890.453348645000000],HOOD[65.001809880573154],HTB[0.040150000000000],MATIC[9.000000100000000],MEDIA[0.005779000000000],OXY[119.988695000000000],PSY[2756.000000000000],SRMI[16.597585870000000],SRM_LOCKED[142.5224141300000000],TOMO[0.033500000000000],TRX[0.000000090000000],TSLA[0.059961300000000],TSLAPRE[-0.000000100000000],USD[0.1093501690391683],USDT[0.000000047453369] |
| 00245063 | NFT[319737815796194806][1],NFT[395785074411469560][1],NFT[460164447833740407][1],NFT[519238293131708 90][1],NFT[519278291617601 96][1],SOL[0.000000004880300],TRX[0.000000000000000],USD[0.0000063512884 99],USDT[0.000000098008606] |
| 00245064 | BNB[0.000000012872270],ETH[0.000000004831368T],FTT[0.000003630736741 4],LTC[0.000000014206566],SOL[0.000000115000000],TRX[0.000000100000000],USD[0.3924026530008938],USDT[0.0000011805841 1579] |
| 00245070 | BCH[0.000000081281404],BTC[0.000000017500000],ETH[0.000000100000000],TRX[0.000971293170000],USD[0.6845652617136 17],USDT[0.0048650147962589] |
| 00245072 | BTC[0.000000085000000],USD[1.3841799212658 56],USDT[208.0297686990250000] |
| 00245073 | BNB[0.000000010000000],ETBULL[0.000955300000000],ETH[0.000840625872264],MATICBULL[0.0041210000000000],MNGO[7.2480000000000000],SOL[0.000000000502099],SXPBULL[0.000083140000000],USD[0.6764144047372074],USDT[0.000000004944000],XRPBULL[0.006291000000000],XTZBULL[0.000054200000000] |
| 00245074 | BEAR[7878.424000000000],DEFIBEAR[62.962400000000],ETHBEAR[181863.620000000000],LINKBEAR[453909.200000000000],TRX[0.000001000000000],USD[0.05207909223678 1],USDT[0.0000001175778540],XRP[0.0511103900000000] |
| 00245075 | AAVE[1.1000000000000000],ALGO[213.926242000000000],APE[25.0947138400000000],ATOMI[6.900000010000000],AVAX[0.098650810000000],BNB[0.000003454900],DOGE[846.6734147000000000],DOT[12.000000010000000],ETH[0.000000016000000],EUR[65.000000000],FTT[225.025128831500334 4],GBP[11.000000000000000],GRT[0.7079850000000000],KNC[20.900000100000000],NEAR[36.7915078000000000],PAXG[0.0312863376100000],STEP[0.000000050000000],TRX[22.000000010000000],UNI[12.896398170000000],USD[396.3369237270659190000],USDT[12.370000009379047T],XAUT[0.0318845937000000] |
| 00245078 | ETH[0.000000030000000],FTT[0.7744719097870896],USD[2.7791017273167388] |
| 00245080 | BTC[0.000000056640000],DOGE[0.428000000000000],ETH[0.000000034045098],USD[3.8358424162899219],USDT[0.0007711076000000] |
| 00245081 | BTC[0.000000080000000],ETHW[0.000762481666485 0],FTT[0.0972611729317000],TRX[0.5885570000000000],USD[0.0000001130680000],USDT[0.0000000851480600] |
| 00245082 | ALPHA[0.9491100000000000],BNB[0.000000005900000],BTC[20.000000169248691],ETHW[0.000000580000000],KNC[0.0171430000000000],SOL[0.000000015523456],TRX[0.0000000000000000],USD[1.3015016288828443000000000],USDT[0.0000001492634 70] |
| 00245083 | BTC[0.000000035000000],BULL[0.000000036000000],ETHBULL[0.000000065000000],SXPBULL[0.0000001945000000],USD[0.000000299195962] |
| 00245084 | USD[0.1638853126415339] |
| 00245086 | ETH[0.000000010000000],SUSHI[0.000000381700000],USD[31.7970913977024148] |
| 00245087 | ADABEAR[0.056205000000000],ADABULL[0.000006893000000],SXPBULL[3.6503532550400000],USD[0.0181641737750000] |
| 00245088 | BTC[0.000018006325016],USD[-0.4775808517348254] |
| 00245090 | BTC[0.000000162940133],ETH[0.000000447343579],FTT[0.000000074467921],LINK[0.000000069986620],ROOK[0.000000050000000],USD[0.000267759576376],USDT[0.000000264022200],XAUTBULL[0.000000070000000],XRP[0.000000004424283S] |
| 00245091 | BTC[0.000000128640000],FTT[0.010162773032135 6],TRX[52.6265490000000000],USD[65.1304819408548717],XRP[0.5036516544988005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245093 | BTC[0.00000008396000],COPE[0.00000012089531],LINK[0.000000069710500],SOL[0.000000062900000],USD[0.706519610255326],USDT[2.652154754089479] |
| 00245094 | COPE[0.012000600000000],LTC[0.00204044000000000],RSR[5418.118517808072182],USD[-15.056494743236452],USDT[0.0034449800000000] |
| 00245098 | BEAR[100541.879600000000],FTT[0.487126080060991000],MATIC[53.997150000000000],MEDIA[22.508712680000000],USD[-33.955681233204956] |
| 00245100 | BTC[0.000024850000000],USD[0.414499649127500] |
| 00245102 | ALICE[0.10000000000000000],AUD[-0.406809757166332],BTC[0.000086461849600],CRV[0.343430000000000],FTT[4.305803912000000],LINK[0.063996259947679],LUA[0.065414000000000],RAY[0.370000000000000],SOL[0.029976000000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],TOMO[4.250648711446697],TRX[0.000040000000000],US |
| 00245103 | USD[0.007835432529330] |
| 00245104 | BAO[0.000000008045168],BTC[0.000092670000000],COPE[0.000000030642524],FTT[0.000000100000000],HOLY[0.000000027843802],SAND[0.000000074553280],SRM[0.040107286974598?],SRM_LOCKED[0.156576860000000],USD[0.253526977659546] |
| 00245105 | ADABEAR[95820.000000000000000],ADABULL[0.000531330400000000],DOGEBEAR[95980800.000000000000000],DOGEBULL[0.000000437800000],LTC[0.004721810000000],SXPBEAR[91620.000000000000000],SXPBULL[82.275691121000000],USD[0.0202402182474800] |
| 00245107 | USD[0.1342321882423586] |
| 00245108 | BNT[0.007408000000000],BTC[0.000000068000000],CRV[0.00000010000000],ETH[0.000000050000000],FTT[0.091864830000000],GBP[0.00000000341933?],HT[212.048444760000000],LUNA2[0.003530702473000],LUNA2_LOCKED[0.008238305771000],SPELL[0.000000100000000],SUN[4060425.32647136520872973],TRX[130870.0.109325448274792?],USD[0.000000000044492203],USTCD[0.499788000000000] |
| 00245114 | BTC[0.003298380000000],FTT[25.095231000000000],NFT[31347343752988847?0][1],NFT[34776859179334192?4][1],NFT[41690058817138000?9][1],NFT[47884019515455222?9][1],NFT[51059017500764968?7][1],NFT[56829706109519126?1],TRX[0.000226020665344000],UNI[79.623442305606732?8],USDC[20858.305610670000000],USDT[0.000000001043109?44] |
| 00245118 | BIT[0.978400000000000],BTC[0.000055060000000],ETH[0.000096060000000],ETHW[0.00009606000000000],GAL[0.051020000000000],LUNA2[10.975701900000000],LUNA2_LOCKED[1465.276638000000000],SUSHI[0.025400000000000],TRX[0.000794000000000],USD[2.934718627800000],USDT[0.081708712000000] |
| 00245120 | USD[0.0443374787500000] |
| 00245121 | ATLAS[1088.610000000000000],BNB[0.000000067419624],BTC[0.000000121456650],KIN[9328.000000000000000],MATIC[0.000000011777826],USD[0.017074295454114180],USDT[0.000000000000588] |
| 00245122 | LINK[0.013959740000000],USD[4.988385207390000] |
| 00245123 | BCH[0.000000005000000],BNB[0.000000043120000],BTC[0.000000001332590],ETH[0.000000006764144],LUNA2[0.015702306800000],USD[0.021723358921741?],USDT[0.000000014677975],XRP[0.000000048000000] |
| 00245124 | BTC[0.000058328692358],ETH[0.00000060036290],FTT[0.000000003405176],USD[0.100917693236902?],USDT[-0.000000028793285],XRP[0.000000092185517] |
| 00245127 | USD[-0.024645123532506?],USDT[0.638775000000000] |
| 00245128 | USD[21.261550352741538?],USDT[-0.000000039538692] |
| 00245129 | ADABULL[657.977371328000000],LTC[0.000498130000000],LUNA2[8.905656309000000],LUNA2_LOCKED[20.779864720000000],LUNC[1939225.411056000000000],MATICBULL[1710.000000000000000],SXP[0.09618000000000],SXPBULL[24.3492385528000000],USD[0.008884510000000] |
| 00245132 | AMPL[0.109508817276590],BTC[0.000000016753673?6],BULL[0.00041993370600],DOGEBULL[0.00000000234000000],ETH[0.000013500000000],ETHBULL[0.000725689350000],FTT[0.07858925519173?83],LINKBULL[0.000000059500000],MNGO[0.00000005700452?4],SECO[0.0000000524670?56],SRM[1.000017619139608],SRM_LOCKE[D0.581565230000000],STEP[0.000000006770000],TRX[0.00000030000000],USD[-15.545926748994829?],USDT[29.686255476795029],XTZBULL[0.00000006000000] |
| 00245134 | BNB[0.000000100000000],USD[0.000002345890673?5],USDT[0.00000000750000] |
| 00245135 | BTC[0.000000003825144?9],ETH[-0.00000000250000],FTT[0.000000030966510],HXRO[0.000000016400250],LINK[0.00000005000000],LUA[0.000000050000000],SHORT_BIDEN_TOKEN[200.000000000000000],SRM[0.68953584000000],SRM_LOCKED[2.65628950000000],SUSHI[0.00000005000000],USD[0.00000015497912?6],USDT[0.00000031206729] |
| 00245136 | USD[0.5514865769659200],USDT[0.000000066070400] |
| 00245137 | SOL[0.000000040522964],USD[0.0000013994013],USD[0.00000005451126500] |
| 00245138 | BVOL[0.000008457350000],FTT[223.854351700000000],USD[4.843984421229636?3],USDT[0.856824451000000] |
| 00245141 | BTC[0.000000054400000],USD[0.051891119906000] |
| 00245142 | BVOL[0.000001732000000],CEL[0.00090000000000],ETH[0.00000010000000],TRX[0.00001000000000],USD[0.000289446628515?2],USDT[-0.000000025354497] |
| 00245143 | USD[1.1269339961500000] |
| 00245145 | ATOM[0.019217000000000],BTC[0.000000000018113],COPE[5693.000000000000000],FTT[0.089627826221516?5],LTC[0.009443687800000],LUNA2[1.509795814000000],LUNA2_LOCKED[3.522856900000000],SOL[0.00000001512668],USDC[549.09434460000000],USDT[0.013362312037766?2] |
| 00245147 | DOGEBEAR[0.009461350000000],ETCBEAR[0.005624300000000],ETHBULL[0.043444472500000],USD[0.0002622905443823] |
| 00245149 | ATLAS[419.625700000000000],LUNA2[2.063490405000000],LUNA2_LOCKED[4.814810946000000],TRX[0.00001000000000],USD[0.000000035372169],USDT[0.0512372924204068] |
| 00245150 | BTC[0.000000030000000],ETCBULL[0.008244700000000],USD[0.3467576650000000] |
| 00245151 | BTC[0.000000070000000],FTT[0.00000580000000],USD[0.000000929500050],USDT[0.00000005074030] |
| 00245152 | BNB[0.000000074088426],ETH[0.000382000000000],FTT[0.000382000000000],USD[-0.2851205958801041],USDT[0.0402830366662052] |
| 00245154 | BTC[0.000042520040000],ETH[0.000001390000000],ETHW[0.000001390000000],FTT[0.0634491500000000],LUNA2_LOCKED[0.004491540970000],LUNC[0.006201000000000],SRM[4.373759250000000],SRM_LOCKED[16.626240750000000],USD[15.389619003430331],USDT[0.000000125522688] |
| 00245156 | USD[2953.521786225400000],USDT[2.840000000000000] |
| 00245161 | ALCX[0.0000000250000000],AMPL[0.000000001902559],ANC[0.378420000000000],BADGER[0.00000000000000],BIT[0.00000001000000],BNB[0.00000025796276],BTC[0.00000019807243?],DOGE[0.00000010799305?6],ETH[0.00091424176846?46],ETHW[0.00091420886984?09],FTM[0.00000000611857?42],FTT[0.744092041906649?5],LINK[0.00000001000000],LTC[0.00000000100000000],LUNA2[0.088687410000000],LUNA2[0.381765850000000],LUNA2_LOCKED[0.897869834000000],MATIC[0.00000017435367],RNDR[0.00000002984017?1],ROOK[0.000000010000000],RUNE[0.01079250000000],SNX[0.00000010000000],SOL[0.0040000217096298],SPELL[0.00000013662862?0],STEP[0.00000010000000],TRX[0.000000014365750],USDI[0.1444870553580321],USDT[0.000003868324274?31],WBTC[0.000000038915750],XRP[0.000000098577439],YFI[0.00000002620000000] |
| 00245162 | USD[20.0000000000000000] |
| 00245163 | BVOL[0.000000010000000],USD[0.1626834190000000],USDT[0.004937455384000?0] |
| 00245165 | USD[0.00000000000000] |
| 00245166 | ETH[0.000000072527551],FTT[0.331178561011910],NFT[49175010338560902?1][1],TRX[0.000020000000000],USD[1.0268379766491166],USDT[0.004801410222323?1] |
| 00245167 | USD[4.078400228057342?6],USDC[16.3029248400000000] |
| 00245168 | USD[0.00000082750000] |
| 00245177 | BTC[0.000000105000000],USD[0.002806520000000],USD[0.450095580714781?4],USDT[0.00000096150804] |
| 00245178 | 1INCH[0.435159551701396],APE[0.032610000000000],APT[0.053725000000000],ATOM[100.095349847906358?4],AVAX[0.037284000000000],BNB[0.000608000000000],BTC[0.000552960689322],ETH[0.000000015000000],ETHW[0.00073084400000000],FTT[600.042547451736810?0],HT[0.07076150000000000],LOOKS[0.830755880000000],LUNA[20.001383011174000],LUNA2_LOCKED[0.032270260730000],LUNC[0.002947700000000],SGD[0.448201180000000],SOL[0.048459876800000],SRM[32.459034000000000],SXP[0.002611000000000],USD[325295.28999734298],55501],USDC[215799.396195270000000],USDT[984.817148763169?3534],USTC[0.195770000000000],WBTC[0.000000975179125],YFI[0.00000001000000] |
| 00245180 | BTC[0.00021579000000000],DEFIBULL[0.000000000000000],SRM[0.004420061192000],USDT[4.526972260000000] |
| 00245181 | BTC[-0.000000034045937],FTT[-0.00000004000000],SRM[0.429160250000000],SRM_LOCKED[2.520600740000000],USD[0.002388382502531?] |
| 00245182 | AVAX[0.000000027579943],ETH[0.000000095103632],FTT[0.000000002778880],LRC[0.000000018600000],SOL[0.009080200000000],SPELL[0.00000005028000],USD[0.000000077837323],USDT[0.931850004804850] |
| 00245183 | AMPL[0.000000038032609],BTC[0.000018193172700],ETH[0.00000003000000],FTT[0.055058321402779?],PAX[0.00000005000000],USD[2.130930751426939] |
| 00245184 | ADABULL[0.000000084000000],BNBBULL[0.000000001000000],BULL[0.000000007000000],DOGEBULL[0.000000007000000],ETHBULL[0.00000004000000],FTT[0.064002161701965?],GRTBULL[0.00000003000000],LINKBULL[0.000000008000000],MATICBEAR[25.420000000000000],OKBBULL[0.00000001000000],SXPBULL[0.00000000022000000],USD[0.000021005461535],USD[0.00021035616535?],USDT[0.000000006783?62521],VETBULL[0.000000002000000],XLMBULL[0.000000005000000],ZECBULL[0.000000006000000] |
| 00245185 | BNB[0.003299800000000],TRX[0.00001600000000],USD[1.000000075000000] |
| 00245187 | BCH[0.827000000000000],BTC[0.043600022000000],ETH[0.36500000000000],ETHW[0.36500000000000],GME[0.000000003838000],GMEPRE[-0.00000003838000],LTC[3.260000000000000],USD[3089.646483937168876?0],USDT[0.00000006028910?0],XRP[624.0000000000000000] |
| 00245188 | BTC[0.10352999000000000],NEAR[0.084100000000000],USD[1919.569831610490000] |
| 00245190 | BTC[0.001999600000000],CLV[895.978200000000000],USD[426.149317990400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245191 | USD[3.868232896400000],USDT[2.7300140000000000] |
| 00245192 | SRM[0.2692712000000000],SRM_LOCKED[1.0260246400000000],USD[0.3822622207688167],USDT[0.0234617017133985] |
| 00245195 | BTC[0.0339925050000000],SHIB[99568.0000000000000],USD[0.5666658860940137],USDT[0.0001524042092817] |
| 00245203 | ALCX[0.0000000850000000],BADGER[0.0000000450000000],BALBULL[0.0000000000500000],BTC[0.0000000022650000],BVOL[0.0000004950000000],ETH[0.5706755561820000],FTT[81.3577298833296931],NFT[5434036537300591871],SRM[0.0030625200000000],SRM_LOCKED[0.0146717400000000],UNI[0.0000000100000000],USD[1.1374081296103642],USDT[0.0000000011935638],YFI[0.0000000100000000] |
| 00245204 | USD[3.1238743455000000] |
| 00245205 | ADABULL[0.0000009000000000],ETHBEAR[10.0000000000000000],ETHBULL[0.0000069000000000],HGET[0.0015250000000000],LINKBULL[0.0000000075000000],TRX[0.0000100000000000],USD[5.8070496560210829],USDT[0.0259858352540464] |
| 00245206 | USD[30.0000000000000000] |
| 00245208 | TRX[0.0000300000000000],USD[9.9631801161802540],USDT[0.0000000095724069] |
| 00245210 | ADABULL[0.0750307048000000],BNB[0.0000044891520],BNBBULL[0.0000000500000000],COMPBULL[0.0000000020000000],DOGEBULL[0.0000000040000000],ENJ[583.6034924300000000],ETH[0.0000000071000000],GALA[30.2143830150000000],MANA[7.9982000000000000],SHIB[80746.9243392500000000],SXP[0.0940000000000000],SXPBULL[822.0576358069000000],TLM[11.0000000000000000],TRX[10.0000000000000000],UNISWAPBULL[0.0000000100000000],USD[0.3356101491193622],USDT10.0000000884479600],XLMBULL[0.0000000094140000] |
| 00245212 | AAVE[0.0000000061538500],AUD[0.0171888000000000],AVAX[0.0000000277551400],BNB[0.0000000686028000],BTC[0.0000000970141,DOT[0.0000007596900],ETH[0.0000000566283000],FTM[0.0000000004713100],LINK[0.0000000243168800],MATIC[0.0000000079214700],LINK[0.0000000406664900],USDT[0.0000001224425400],USDT[791.5720246326489393] |
| 00245218 | FTT[0.0000000500000000],USD[0.0000001546897300] |
| 00245220 | AAVE[0.0000001085583500],USDT[0.0000000022258992],XPLA[4.7919140000000000] |
| 00245221 | AAVE[0.0007500000000000],BTC[0.0000000060000000],FTT[1357.5402135000000000],POLIS[900.0000000000000000],PSY[5000.0000000000000000],SOL[5.5903060000000000],SRM[59.3689650700000000],SRM_LOCKED[407.4910349300000000],SUSHI[0.4587175000000000],USD[0.0000000929023380],USD[0.0300004180635592] |
| 00245224 | ADABULL[0.0000000216000000],ALTBULL[0.0000000084000000],AMPL[0.0000000632218],BNBBULL[0.0000000000322718],BNBBULL[1.2300000000000000],BTC[0.0000195550000000],BULL[0.0000000084000000],COMPBULL[0.0000000894050000],EOSBULL[0.0000000065000000],ETHBULL[0.0000000000450000],ETHBULL[0.0000000004500000] |
| | AVAX[10.0000000000000000],BTC[0.3627293885000000],DEFIBULL[0.0000000070000000],ETHW[1.5213046300000000],FTT[0.0000000088353785],SXPBULL[0.0000000250000000],UNISWAPBULL[0.0000000077000000],USD[1550.5758492920668159],USD[2.5814929206681591],USDT[4478.1579458419805846] |
| 00245228 | BNBBULL[0.0000064180000000],BALBULL[0.0007791400000000],EOSBEAR[0.0831118500000000],ETHBEAR[0.9558170000000000],ETHBULL[0.0009114750000000],KNC[0.0702080000000000],LINKBEAR[0.2412350000000000],LTCBEAR[0.0000650100000000],LTCBULL[0.0466050000000000],USD[5.0016769283100000],USDT[0.0000000160524910],VET[0.5112000000000000],XRP[0.0000000323312] |
| 00245229 | BTC[0.0000714400000000],USD[70.0000000029833312] |
| 00245231 | ETH[0.0004423750000000],ETHW[0.0004423750000000],SRM[0.0025000000000000],USD[0.4366162209500000] |
| 00245232 | ADABULL[0.0000000010000000],USD[123.6320625508584000] |
| 00245236 | USD[0.0143248321912178],USDT[0.0000002950400000] |
| 00245237 | BVOL[0.0000000500000000],USD[0.0357357458191465],USDT[0.0000000016933340] |
| 00245240 | USD[0.0000007285780000],USDT[0.0000000005907786] |
| 00245241 | BTC[0.0000000001250000],ETH[0.0000000100000000],USD[0.0028341193608490],USDT[0.0000000081328506] |
| 00245244 | BVOL[0.0000698600000000],USD[0.8736204975000000] |
| 00245249 | ADABULL[0.0000000092000000],AVAX[0.0000000601230470],BTC[0.0000000006152518],ETH[2.1331133782544896],ETHW[0.0000000077767135],FTM[0.0000000051901031],FTT[10.0000000083775894],SAND[0.0000000080285860],SOL[0.0000000044674499],SUSHI[0.0000000100000000],USD[-225.2054714254344496],USDT[0.0000000086121853],XRP[0.0000000080639300] |
| 00245256 | USD[20.0000000000000000] |
| 00245257 | ATLA[$0.8347000000000000],BALBULL[0.0000942620000000],BNB[0.0031640700000000],BNBBULL[0.0000075000000000],COMPBEAR[0.0000089000000000],COMPBULL[0.0000070018000000],DEFIBULL[0.0000000560000000],EOSBULL[0.0078010000000000],ETHBULL[0.0000086380000000],LINK[0.0908015000000000],LINKBEAR[9810.0413550000000000],LINKBULL[0.0000023720000000],MANA[50.0000000000000000],SUN[0.0004449900000000],TRX[0.0000910000000000],USD[0.0000098557682],USDT[0.0000000097131],VETBEAR[0.0000956015000000],VETBULL[0.0000655940000000],XTZBULL[0.0008136100000000] |
| 00245258 | COPE[0.0000000960000000],DOGE[1.0000000000000000],ETH[0.0003112700000000],ETHW[0.0003112600000000],FTT[0.0000000212347136],LTC[0.0000000212345136],LUNA2[11.6494607468996928],LUNA2_LOCKED[27.1820750774326165],LUNC[0.0043332000000000],MEDIA[0.0049955300000000],RAY[0.0000000896433423],SOL[55.3219927864948000],USD[2167.9156281783769046],USDT[0.0000000049382758] |
| 00245261 | USD[5.9449302858300652] |
| 00245264 | GST[251.5000000000000000],RAY[0.0000001000000000],SOL[2.2608008760500000],TRX[0.0007800000000000],USD[-0.9098495228202207],USDT[0.0000000047961513] |
| 00245265 | BCH[0.0000537100000000],BVOL[0.0000624520000000],USD[-238.8011015120000000],USDT[3662.7841309840000000] |
| 00245266 | USD[3.4100000000000000] |
| 00245268 | USD[0.7937596726000000] |
| 00245269 | ADABULL[0.0000000002750000],ALTBULL[0.0000000925000000],ATLAS[5.9742533700000000],BNB[0.0000044526300],BOBA[0.0834000000000000],BTC[0.0000004660000],CBSE[0.0000016494539],DOGE[0.0660158100000000],DOGEBEAR2021[0.0007029570000000],DOGEBULL[0.0000049417400000],LETH[0.0000000200000000],ETHBULL[0.0000000142500000],FTT[0.0449861696960522],LINK[0.0471932000000000],LINKBULL[0.0000000085000000],LTCBULL[0.0000000750000000],SOL[0.0000000383053],SRM[0.0363664000000000],SRM_LOCKED[0.7626326700000000],USD[-0.0003277541129037],USDT[0.0000000150794772] |
| 00245270 | USD[30.0000000000000000] |
| 00245271 | AAVE[0.0000000104000000],ADABULL[0.0000500035100000],ALCX[0.0000013000000],ALTBULL[0.0000000500000000],ATOMBULL[0.0000000025000000],BAL[0.0000007500000],BNB[0.0000000100000000],BNBBULL[0.0000009321450000],BTC[0.0000001367500000],BULL[0.0000001165000],DEFIBULL[0.0000000850000000],ETH[0.0000000021000000],ETHBULL[0.0000000075000000],FTT[0.0084633750000000],GRTBULL[0.0573969568310000],LTC[0.0000000100000000],PRIVHALF[0.0000000415000],SAND[0.0000000000014],THETABULL[0.0000000300000000],THETAHALF[0.0000000029914000],TRX[0.0123592700000000],UNISWAPBULL[0.0000000100000000],USD[0.7885134457689320],USDT[1.2807617822306355],XRP[0.4219756400000000] |
| 00245272 | ASDBULL[0.0000003311500000],CREAM[0.0000000722715660,DEFIBULL[0.0000001055884690],FTT[0.0545351319881005],SUSHI[0.0000000049321680],TRX[0.0000100000000000],USD[56.5211001858015384],USDT[0.0000004097755] |
| 00245273 | ETH[0.0000005090000000],FTT[0.0000000214936201],LINK[0.0998254000000000],LUA[212.9000000000000000],NFT[5057216429153123891],TRX[0.4250230000000000],USD[0.0000001197208801,USDT[0.0000000562634749],XRP[0.7000070000000000] |
| 00245277 | USD[0.0077261427500000] |
| 00245281 | BULL[0.0000000600000000],BVOL[0.0000000500000000],LINKBULL[0.0000000000000000],USD[33.4584322739045380],USDT[0.0000000098820400] |
| 00245282 | BTC[0.0002286950000000],BULL[0.0000000250000000],CHZ[3139.4034000000000000],ETHBULL[0.0000000150000000],KNCBULL[0.0000001700000],LTCBEAR[0.0000005000000000],SRM[202.9614300000000000],SUSHI[105.4799550000000000],SXPBULL[0.0000000271000000],USD[21.7136663059178303],USDT[5.2043236612130861],VETBULL[0.0000000550000000],XRPBEAR[0.0000000000000000] |
| 00245285 | AVA[0.0000000157305167,BT[2.0000000073830000],COPE[0.5183091500000000],DOGE[0.0000003038300],FTT[0.0000001098000000],SOL[0.0073462825854962],SRM[25.6961873100000000],SRM_LOCKED[3.2367780910869260],USDT[0.0000030743227] |
| 00245286 | AAVE[0.0000001000000000],ALCX[0.0000001000000],ALPHA[0.9615850000000000],BNT[0.0251585000000000],BTC[0.0006998258721125],DMGBULL[1.9107852000000000],ETH[0.0488568095990155],GRT[0.3415925000000000],LINK[0.0261749000000000],LINKBULL[0.3180486000000000],ROOK[0.0000021000000],RSR[2.9114485000000000],FRONT[27.9081635000000000],FTT[208.2464840000000000],FTTBULL[0.0000611895500000],USDT[183.0079678364424],USDT[0.0000000100000000] |
| 00245287 | AUD[0.0000010354358],BADGER[14.0470700000000000],BAT[735.8601600000000000],ETH[0.0000000099274100],FTB[3382236218421281,LINA[10003.0037209730556671],LTC[3.7192932000000000],LUNA2[0.0041871777800000],LUNA2_LOCKED[0.0097718081490000],LUNC[0.0400000000000000],SOL[0.1689951360770503],SRM[3.9.1279243463360000],TRX[698.6326036673996335],USD[0.0000001947785500],USDT[0.0000019477888],VGX[188.9532600000000000] |
| 00245288 | FTT[0.0000000500042256],USDT[0.0000001750000000] |
| 00245289 | AUD[0.0000195160361941],AUDIO[0.0000000456744491,BTC[0.0000000092280299],FTT[0.0773515000000000],KIN[0.0000000012890640],USD[3.9999974611548105] |
| 00245290 | AAVE[0.2595374360000000],ADABULL[0.1016230705947500],AKRO[8.4819190000000000],ALTBULL[0.1602754832000000],AMPL[0.0000001544736600],ASDBULL[35.4353871822700000],ATOMBULL[1.6841074746100000],AUDIO[11.1319352000000000],BADGER[1.9266199380000000],BALBULL[0.0146287900730000],BNB[0.0172500000000000],BCH[0.0452081150000000],BNBBULL[0.0147419219600000],BSVBULL[21982.7153580000000000],BTC[0.0000000102500000],BULL[0.0140916110125000],BVOL[0.0000417204074700000],CEL[15.0677169000000000],CHZ[120.7063545000000000],CREAM[0.0368168350000000],DEFIBULL[0.0450845347000000],DMGBULL[0.0817450582600000],DOGE[2.0000000000000000],DOGEBULL[0.0680573717050000],EOSBULL[231.0837365050000000],ETCBULL[0.9387656285000000],ETH[0.0018656565000000000],EXCHBULL[0.0169960000000000],EXCHBULL[0.0000000950625000],FIDA[43.9113488500000000],FRONT[27.9081635000000000],FTT[32.2866384904900000],GRTBULL[0.3712967655000000],HGET[0.4910510550000000],HNT[17.3760580900000000],HLV[0.9860217000000000],HXRO[94.4004027500000000],IBVOL[0.0002798591450000],KNCBULL[0.4433521825130000],LEOBULL[0.0019825031200000],LINA[10.5607175000000000],LINK[0.0244870050000000],LTC[0.0448612000000000],LTCBULL[0.3389177650000000],LUA[1.7214465400000000],MAPS[38.9216806900000000],MATICBULL[1.6727110230000000],MIDBULL[0.0000297514720000000],MKRBULL[0.0062921714315000],MOB[20.9867332500000000],MTA[13.8020893500000000],OKBBULL[0.0008749816000000],PAXGBULL[0.0007332799150000],PRIVBULL[0.0007743572950000],RUNE[8.0237034300000000],SECO[1.9843800000000000],SOL[33.1832054000000000],SRM[32.7446620000000000],SUSHIBULL[12.0612418400000000],SXPBULL[0.2728776107480000],THET[0.0000000047603750],TOMOBULL[175.1215919837500000],TRU[4.6934815500000000],TRX[0.0000000149505000],TRXBULL[14.0088736700000000],TRYBBULL[0.0001670587000000],UBXT[2617.9638541500000000],UNI[8.0547158000000000],UNISWAPBULL[0.0011284365195000],USDT[119778.9309451843821179],USDT[34572.5470537968439800],VETBULL[0.0120907454722500],WRKR[92.9436000000000000],XAUTBULL[0.0062692720000000],XRPBULL[199.8807038310000000],XRPBULL[8.4759073300000000],XTZBULL[0.0207827870000000],ZECBULL[0.0274966450000000] |
| 00245292 | BTC[0.0000000067345723],BVOL[0.0000000300000000],DEFIBULL[0.0000000300000000],ETH[0.0000000050000000],SRM[8.2976000000000000],USD[-1.2100232708882703],USDT[0.0000000100000000] |
| 00245293 | FTT[0.4120447000000000],LTC[0.0000000085132200],TRX[0.0000320000000000],USD[1.1046017744165022],USDT[0.0000000362048236],XRP[0.3930000000000000] |
| 00245294 | BEAR[5798.7650000000000000],ETHBEAR[2662365.8700000000000000],ETHBULL[0.0000000020000000],LUA[0.0533200000000000],SOL[0.0000005343917202000],SXPBULL[3.3738129100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245295 | ADABULL[0.032821810600000],ALGOBULL[94232.332000000000000],BNBBULL[0.079452010500000],BULL[2.073932961000000],DOGEBULL[0.000030000000000],ETHBULL[0.101158868000000],FTT[0.256578382671395O],GRTBULL[0.013110005000000],LINKBULL[1.527612802000000],MATICBULL[0.007220000000000],SUSHIBULL[246.550680000000000000],SXPBULL[0.998800003600000],THETABULL[0.003374006760000],USD[0.000000007718998],VETBULL[5.268400370000000],XRPBULL[1224.970000000000000],XTZBULL[0.121075620000000] |
| 00245301 | BADGER[0.008987981972500O],ETH[0.000132040000000],FTM[0.000000050000000],LTC[0.005768270000000],TRX[0.025916665000000],USD[0.803454891812992] |
| 00245302 | USD[20.000000000000000] |
| 00245304 | USD[0.000000109085829],USDT[0.000000030000000] |
| 00245305 | BAL[0.009289400000000],DOGE[5.000000000000000],ETH[4.895157980000000],ETHW[4.895157980000000],USD[18.514804341250000000000000] |
| 00245308 | USD[0.047202591947090O4],USDT[0.000000093152444] |
| 00245309 | USD[20.000000000000000] |
| 00245315 | ADABULL[0.000000003000000],BTC[0.000000007000000],BULL[0.000000094000000],DEFIBULL[0.000000001800000],DOGE[13.578035000000000],ETHBULL[0.000004000000000],LTC[0.001574450000000],SXPBULL[0.000000800000000],USD[0.302489697195431] |
| 00245317 | BTC[0.004050010000000],USD[4.819609737385963],USDT[1.993816848000000] |
| 00245318 | ATOM[0.063729000000000],BF_POINT[100.000000000000000],BTC[0.000000032445176],FTT[0.000000009716177],IMX[192.281878970243925],LINK[0.000000011543108],LOOKS[1493.716140000000000],SOL[0.002297400554630],SPELL[34.051000000000000],SRM[1.175472721363202S],SRM_LOCKED[4.415674370000000],USD[126.645490007693472],USDT[0.000000127502966] |
| 00245330 | USD[0.415384107510000O] |
| 00245333 | BTC[0.000000100000000],DOGE[0.000000100000000],USD[-0.000079449672816],USDT[0.000000049592696] |
| 00245336 | USD[0.953432990000000] |
| 00245337 | AUD[0.002881430000000O],BTC[0.001048369236036],ETH[0.001473922551069],ETHW[0.001473922551069],FTT[22.008100560891022O],HKD[19292.066645200000000],LTC[10.165398453869474S],MATIC[42.000000000000000],SOL[0.000406000000000],SRM[0.469795850000000],SRM_LOCKED[2.023679810000000],TRX[0.000000100000000],USD[154.712144485700162300000000],USDC[154.712144485700162300000000],USDT[0.000000004000000] |
| 00245338 | USD[0.042232122375000O] |
| 00245340 | ALGOBULL[0.000000000173963O],AMPL[0.000000000431259T],ASD[0.000000058289024],ATOMBULL[0.000000013003382],BAO[0.000000025000000],BTC[0.000000073035266],DEFIBULL[0.000000061998104],DOGE[0.000000004020332],DOGEBULL[0.000000095031142],ETH[0.000000089554702],FTM[0.000000010000000],FTT[0.000000028044280],GRT[0.000000012885535],GRTBULL[0.000000016000000],KIN[0.000000041730350],LTC[0.000000058199178],LTCBULL[0.000000028716582],LUA[0.000000004182009],MANA[0.000000003703773],MATICBULL[0.000000072642106],MKRBULL[0.000000014782],SUSHI[0.000000025226],SUSHIBULL[2593426.765133324873475],SXP[0.000000086553160],SXPBULL[0.000000038666634],THETABULL[0.000000166043672],USD[0.000000166043672],USDT[0.386352974595115],WAVES[0.000000075000000],XRP[0.000000077388645],XRPBULL[0.000000007726931]4],XTZBULL[0.000000099277072] |
| 00245341 | USD[0.000000000000000],ETHW[2.000000000000000],USD[21.410000000000000] |
| 00245342 | ETH[0.000000010000000],FTT[0.949600050000000],USD[0.227198605117357O] |
| 00245343 | COMPBULL[0.001518000000000O],MATICBULL[0.071430000000000],TRX[0.000046000000000],USD[0.0010152998887150] |
| 00245345 | USD[20.000000000000000] |
| 00245346 | BTC[0.000000013782500],FTT[0.000000081446970],LUNC[0.000000005257000],SRM[0.001576809721200O],SRM_LOCKED[0.319304220000000],USD[0.000000006554399Z],USDT[0.000000019759057],USTC[0.000000007142400] |
| 00245348 | ADABULL[0.000000098310000],ATLAS[5360.508300000000000],ATOMBULL[0.000000017500000],BAL[0.000000070000000],BALBULL[0.000000007000000],BCH[0.000000018000000],BCHBULL[0.000000160000000],BEAR[0.000000050000000],BNB[0.000000027446135],BNBBULL[0.000000207675000],BTC[0.000000232328755],BULL[5.680558848877330],COMP[0.000000082750000],COMPBULL[0.000000090000000],CRVBULL[0.000000049300206],DOGEBULL[2720.118061836977150],EOSBULL[0.000000003000000],ETH[0.000000038607000],ETHBULL[146.473082201705987B],ETHW[0.343000290000000],FTT[0.761554209446101],GRTBULL[0.000000076250000],HTB[0.000000039313500],HTBULL[0.000000311500000],KNCB[0.000000024750000],LINKBULL[0.000000027450001],LTC[0.000000013500000],LTCBEAR[0.000000000001],LUNA2[0.000018944282100],LUNA2_LOCKED[0.000097336658300],LUNC[0.000051950000000],OKBBULL[0.000000027450000],POLIS[795.210787000000000],SHIB[336.500000056350000],SLND[262.400564000000000],SLRS[3911.000000000000000],SOL[0.000810983272646],SRM[245.002795000000000],SUSHIBULL[0.000000050000000],SXPBULL[0.000000020000000],THETABULL[0.000000070000000],UNISWAPBULL[0.000000054040000],USD[234.694903568533889],USDT[0.000000998861459],USTC[0.005930000000000],VETBULL[0.000000265550000],XLMBULL[0.000000027850000],XRPBULL[771099.425550014900000],XTZBULL[0.000000131200000],FTT[0.000000004615631O],USD[0.000000093377019],USDT[0.000000029377019] |
| 00245349 | AUD[1335.679942782251130O],BADGER[0.000000010000000],FTT[34.081692500000000],USD[0.624978100032044],USDT[0.000000005000000],YFI[0.000000050000000] |
| 00245351 | BTC[0.000056900000000],USD[0.328254728950000O] |
| 00245352 | AMPL[0.000000000508762],BAL[0.000000000000000],ETHBULL[0.000000154000000],FIDA[0.003240120000000],FIDA_LOCKED[0.825156140000000],FTT[0.000000032236968],LEOBULL[0.000000005000000],LTCBEAR[0.000000048000000],OKB[0.000000266700000],SOL[0.000000266700000],SOS[821522633.371728668141238],SRM[0.242817770000000],SRM_LOCKED[128.099374430000000],SUN_OLD[-0.00000005000000],SUSHIBULL[121000.000000000000],TOMO[0.000000089856429],UBXT_LOCKED[113.818492990000000],USD[0.173212869819265],USDT[0.000000074638000],XRPBEAR[0.000000010000000] |
| 00245353 | BTC[0.000044694034900],BULL[0.000000000000000],FTT[0.999300000000000],MATICBULL[738.000000000000000],USD[0.000001446889288],USDT[0.000000009024862] |
| 00245357 | BNB[0.000000000581900],BTC[0.064131414901800O],DOGE[0.000000090662200],ETH[0.626541942010833O],ETHW[0.000000056361200],FTT[150.000000038436285],SOL[0.000000038662300],SRM[0.163142864495366],SRM_LOCKED[141.363291590000000],TRUMPFEBWIN[514.800000000000000],USD[0.0000001149763914],USDT[0.000000047447486] |
| 00245361 | USD[-9.257914740500000O],USDT[32.677198962328000] |
| 00245363 | EOSBEAR[0.000942000000000O],EOSBULL[0.002720000000000],ETHBEAR[0.047580000000000],USD[0.292785190000000],USDT[0.000049820000000],USDT[0.000498200000000] |
| 00245364 | BTC[0.000000004876381],ETH[0.000000013269400],FTT[0.090060580576933],LTC[0.000000022230484],SRM[0.004732500000000],SRM_LOCKED[0.001819650000000],USD[0.000005485072762],USDT[0.000000102082281] |
| 00245365 | ATLAS[12484.600000000000000],TRX[0.000080000000000],USD[1.599794486822500O],USDT[0.003442000000000] |
| 00245366 | NFT[31032479558420171Z][1],NFT[31422808314903503][1],NFT[31645657826620751O][1],NFT[358369760732985925][1],NFT[476978744473743850][1],NFT[492993894342236581][1],NFT[55472306739555384][1],NFT[562601502807212546][1],USD[0.001444279862769],USDT[0.001444279862769] |
| 00245368 | BULL[0.000000012795000O],TRX[0.000001000000000],USD[0.432081530000000],USDT[0.000000031270374] |
| 00245369 | ETH[0.000000054351200O],FIDA[0.010458500000000],FIDA_LOCKED[7.990300730000000],FTT[0.000000051621372],MOB[0.000000005172200],SRM[0.039791690000000],SRM_LOCKED[0.112470897911457O],USD[0.000000007113353] |
| 00245370 | USD[14.435488096555343S] |
| 00245373 | BTC[0.000000115009605],ETH[0.000000005446000O],FTT[0.000000020612437],LTC[0.000000058137192],USD[937.569968547479442],USDC[5535529.775193740000000],USDT[187687.691776344724742O],WFLOW[3653.900000000000000] |
| 00245375 | TRX[0.000001000000000],USD[0.000000639139052],USDT[0.000000097265960] |
| 00245376 | USD[19.910713811750000O] |
| 00245378 | KIN[3321.602731530000000O],SOL[0.000000002103500],TRX[0.000001000000000],USD[1.265891045440538E],USDT[0.000000089710840] |
| 00245379 | BTC[0.000000106751100],COPE[0.000000000033212],ETH[0.000000002000000],FTT[0.000266809041326],TKX[0.000805000000000],USD[15.315484244094277800000000O],USDT[0.003014006185882S] |
| 00245380 | BTC[0.000060700000000O],ETHBULL[0.000086000000000],USD[0.126367970000000],USDT[0.000570075142750] |
| 00245382 | COIN[0.000000071200000],DOGE[1.000000000000000],FTM[60.523188000000000],FTT[0.002937000000000],USD[0.000000600060651],USDC[57.769114330000000],USDT[0.000000074315680] |
| 00245384 | AAVE[0.000503000000000],AMPL[0.000000004753856Q],BABA[0.004781000000000],BTC[0.000000112264622],COPE[0.000000013222442],ETH[0.000796661396927],ETHBULL[0.000000008000000],ETHW[1.625117173969927],EUR[0.373070617828307S],FTT[45.235442132253911],GST[0.111240000000000],HOOD[0.000000100000000],LINK[0.001360000000000],LTC[0.000000091064900],LUNA2[112.675980200000000],LUNA2_LOCKED[229.577118720000000],MATIC[4.006410000000000],MEDIA[0.000000480000000],MSOL[5.575714820000000],SOL[0.015088786000000],SRM[0.417923700000000],SRM_LOCKED[1.596530320000000],SXP[1.213819827068736771],TOMOBEAR2021[0.034140000000000],TRX[0.000130000000000],USD[15.069541810887081],USDT[1831.017164284288648],WBTC[0.000000083318516],XRPBEAR[0.067800000000000],YFI[0.000000004920000] |
| 00245387 | AMPL[0.000000000042961960],BTC[0.000000131242725],DOGEBULL[0.000000085600000],ETH[0.628112012035457O],ETHW[0.628112012035457],FTT[0.129802778003700],KNCBULL[88.253106320000000],LINK[0.000000100000000],LTC[0.000000005406056],SUSHI[0.000000100000000],USD[0.859055228169446],USDT[0.000000025000000],YFII[0.000000049200000] |
| 00245388 | BTC[0.000043990000000],USD[3.774595451500000] |
| 00245391 | BTC[0.000000039372860],ETH[0.000000227800000],ETHW[0.000000227875239],USD[0.001938707531930] |
| 00245397 | USD[5.681915783105000O] |
| 00245398 | ALGOBULL[94.050000000000000],ASDBULL[0.000218590000000],BNBBEAR[0.003504000000000],BSVBULL[0.090270000000000],ETHBEAR[0.064790000000000],ETHBULL[0.000006020000000],HTBULL[0.000080400000000],LINKBEAR[6.607000000000000],MKRBULL[0.000089430000000],SUSHIBULL[0.028320000000000],THETABULL[0.000007900000000],TRXBULL[0.045769760000000],USD[0.000001530296311],USDT[1.566843972000000],XRPBEAR[0.006178000000000],XTZBEAR[0.087837000000000] |
| 00245399 | BTC[0.000000003000000],RAY[0.085192760000000],SOL[0.003014460000000],USD[-0.000000057934628] |
| 00245400 | BTC[0.000000021788000],USDT[0.000000036756925],XRP[0.000000011090000] |
| 00245401 | USD[0.501794740000000] |
| 00245402 | USD[21.003280123340000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245404 | USD[0.000000013209212000],USD[0.000152220419815760] |
| 00245405 | USD[20.0000000000000000] |
| 00245406 | ADABULL[0.000065878500000000],ALGOBULL[0.111450000000000000],USD[0.000000003510000000],YF[0.000000050000000000] |
| 00245407 | ADABULL[0.000024369000000000],USD[0.757598951000000000] |
| 00245408 | SRM[1.050944050000000000],SRM_LOCKED[0.037821050000000000],USD[0.046962037390600000] |
| 00245409 | AMPL[0.000000001831752],BTC[0.000000001225200],DAI[3523.586264140366113533],DEFIBULL[0.000000009000000000],ETH[0.000000065611590],ETHW[0.000005074131900],FTM[0.000000085234100],STETH[0.000000027600445],SXPBULL[0.000000034000000000],USD[0.000000473652785],USDC[1500.197004340000000000],USDT[0.000000891289381],WBTC[0.000000007926303630] |
| 00245411 | FTT[0.000000033040180],SRM[0.0000513600000000],SRM_LOCKED[0.000419660000000000],TRX[0.436958000000000000],USD[0.003446020009213790],USDT[0.000000007400000] |
| 00245412 | USD[-3.917303175321500000],USDT[14.229815000000000000] |
| 00245414 | BTC[0.000000020867750],DOGE[10.000000000000000000],ETH[0.000000005000000000],UNI[0.000000006780471500],USD[17.887726543650299],USDT[0.000000024411322] |
| 00245419 | TRX[0.000022000000000000],USD[2.322272381600000000],USDT[0.0000000078750000] |
| 00245421 | ADABEAR[71949.654440000000000],ALGOBULL[19.986000000000000000],ATLAS[1767.167769043693940],ATOMBULL[88.951700000000000000],BEAR[15.236000000000000000],BSVBULL[99.933000000000000000],DOGEBEAR[777509.362200000000000],ETHBEAR[388982.082850000000000],GRTBULL[9.193560000000000000],LINKBEAR[12723.785470000000000],LINKBULL[3.997200000000000000],LTC[70.900100000000000000],LTCBULL[70.950300000000000000],MATICBULL[42.300369000000000000],RAY[2.527179540000000000],SUSHIBULL[1672.028760000000000],SXPBULL[1269.111000000000000],TOMOBEAR[2299239.860000000000000],USD[0.002391963731549],USDT[0.000000092931353429],XRPBULL[877.385400000000000] |
| 00245426 | GBP[0.007355090000000000],USD[0.000000014899240] |
| 00245426 | BTC[0.000000015876744],ETH[0.000000004181173],FTT[0.000000005381368],LUNA2[0.002313280363000],LUNA2_LOCKED[0.005397654179000],LUNC[503.721669313068196],SOL[365.951040774964258],USD[-0.000191411993702],USDT[0.000000113121442] |
| 00245427 | AAVE[0.000000085976554],BNB[0.000000149475],BTC[0.000000011858807],ETH[0.000000035206216],FTT[321.201782756245286],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[95336.308097750000000],RUNE[0.000000097486829],STEP[327.358134800000000],USD[3.885320463608537],USDT[6169.659213425179983] |
| 00245430 | NFT [3246788494058065021],NFT [3405967755100099565],NFT [484832180253223330],NFT [520539203721773292],SOL[3.173809310000000],USD[5.000000000000000] |
| 00245431 | ADABULL[0.000000029400000],BCH[0.000470000000000],BCHA[0.006145000000000],BTC[0.000040695800000],BULL[0.000000026950000],DEFIBULL[0.000000007000000],ETH[0.367951014000000],ETHW[0.367951008000000],FTT[25.009286992582753],LUNA2[0.00289067865900000],LUNA2_LOCKED[0.007449168700000],LUNC[0.010175000000000],MATIC[5.000000000000000],TRX[0.000005000000000],UNISWAPBULL[0.000000070000000],USD[819.242997750606247],USDT[0.023567901809843] |
| 00245433 | AMPL[0.002720272690030],ATLAS[54233873000000000],BNB[0.000000011380132],BTC[0.000000120400000],BVOL[0.000000036000000],MER[0.889040000000000],STEP[209.661810000000000],TRX[0.000000001000000],USD[1.153442098795474],USDT[0.091370596978602] |
| 00245434 | BTC[0.000000048482826],ETH[-0.000000000489313],ETHBULL[0.000000005000000],FTT[0.010667543713892],SUSHIBEAR[33985.000000000000000],USD[0.138221009054938],USDT[0.000000078751076] |
| 00245435 | BTC[0.000073300000000],USD[2.869806769350000] |
| 00245436 | CHF[0.000000002023176],FTT[36.397066000000000],USD[101.980931621395254] |
| 00245437 | BTC[0.000000036256000],USD[15.736833714509798],USDT[0.003731900058952] |
| 00245438 | ADABULL[0.000000094000000],ALGOBULL[7567.220000000000000],BNBBULL[0.000000010000000],BSVBULL[50000.000000000000000],BTC[0.000000078560000],BULL[0.000000056000000],BULLSHIT[0.000000030000000],COMPBULL[9422.000000000000000],DOGEBEAR[5037.000000000000000],DOGEBULL[0.000000009000000],DRGNBULL[258.000000000000000],ETHBULL[0.000000075856000],FTT[0.000000008816695],LINKBULL[0.000000060000000],LTC[20.799987446332037],LUNA2[0.000000020000000],LUNA2_LOCKED[0.896634160000000],PAXGBULL[0.000000010000000],SUSHIBEAR[2697460.000000000000000],SUSHIBULL[82.486600000000000],USD[0.000000094854000],XRPBEAR[495450.000000000000000],XRPBULL[8.446200007100000],THETABULL[0.000000007100000],TOMOBULL[37.276000000000000],TRXBEAR[96980.000000000000000],USD[1.689532000647230239],USDT[0.000000057749492] |
| 00245441 | BTC[0.000000070000000],LUNA2[0.333195859000000],LUNA2_LOCKED[0.777457006400000],USD[48.805704910772165],USDT[0.000000004950327] |
| 00245442 | BTC[0.000049400000000],USD[4.182097560500000] |
| 00245445 | USD[0.008945939231210] |
| 00245447 | USD[0.690811050500000] |
| 00245448 | USD[0.077630928262010] |
| 00245450 | BTC[0.000000048036572],CEL[0.000000142991976],DAI[0.000000129772070],ETH[0.607141501511052],ETHW[0.000000022310145],MATIC[-0.000000058164232],SNX[0.000000028968205],USD[0.000006825111589],USD[0.000014819154239] |
| 00245452 | USD[0.021550000000000] |
| 00245453 | BEAR[426.292701000000000],BTC[0.000214235000000],BULL[0.000061281000000],ETHBEAR[50528.232016500000000],ETHBULL[0.000540359300000],USD[0.913822349434708],USDT[1.249535644940781] |
| 00245454 | BCHA[0.000000200000000],BTC[0.000000088500000],ETH[0.000000036180334],FTT[0.909000002024144],LINK[0.177505775801089],SNX[0.064272500146991],USD[7.135482995961222],USDT[0.000000156141329] |
| 00245455 | TRX[0.000015000000000],TULIP[0.027911420417531],USD[0.045162650037278],USDT[0.004000000644010177] |
| 00245457 | USD[20.000000000000000] |
| 00245459 | BTC[0.000049800000000],USD[0.240056754847000] |
| 00245460 | AMPL[0.000000029658],BAND[0.000000007000000],BTC[0.000092924690769],ETHW[0.000862262904934],FTT[1.106336170381993],HT[0.0999128225200000],LINK[0.000000030000000],LTC[0.000000001000000],RSR[0.000000088398400],SRM[153.798716460000000],SRM_LOCKED[607.934385030000000],USD[0.909474878449765],USDT[0.000000069369351] |
| 00245461 | ADABULL[0.000000026000000],ETHBULL[0.000000009000000],LINKBULL[0.000000007347782],USD[0.000000047729326] |
| 00245463 | BULL[0.000000046000000],DEFIBULL[0.000000009000000],ETHBULL[0.000000009000000],FTT[0.078697989691063],SXPBULL[0.000000002200000],USD[0.1896046854701880] |
| 00245465 | AAVE[0.000000097861465],SUSHI[-0.000000014669352],SXP[-0.000000001023063],USD[5.285691896087307],USDT[-2.752933525053430] |
| 00245466 | BNB[0.000000084493888],BTC[0.000000051561500],DAI[0.000000007081560],DOGE[0.000000058000000],DOGEBULL[0.000000035000000],ETH[-0.000000048668359],SOL[0.000000032000000],SUSHI[0.000000055960000],USD[0.0001425742931287],USDT[0.0000356611196306] |
| 00245468 | ASDBEAR[0.003007000000000],BNB[0.000000103004413],ETH[0.000000071079216],HOLY[0.983200000000000],LUNA2[0.047137210110000],LUNA2_LOCKED[1.099868236000000],LUNC[10264.226744000000000],MATIC[0.000000616166384],PSY[0.330000000000000],TRX[0.000800000000000],USD[0.004000389047330],USDT[0.107845301843359] |
| 00245469 | USD[0.232684087500000] |
| 00245471 | BTC[0.000717574488713],FTT[0.059659790000000],USD[1.167994373144541],USDT[2.308878194143363] |
| 00245472 | USD[2.672467423400000],USD[0.005000934005760] |
| 00245473 | ADABULL[0.000000049500000],BTC[0.000024427741586],FTT[25.016892373988250],USD[0.009910100000000],USD[0.372005368687500] |
| 00245474 | DOGEBEAR[0.000331000000000],LINKBEAR[2330.521600000000000],SOL[0.000000069214553],USD[0.043102803978924],USDT[0.000000024439245] |
| 00245475 | USD[0.026741503429180] |
| 00245476 | BTC[0.000000079128000],ETH[0.000000081401973],SUSHI[0.000000053431643],USD[0.000000003000000],USDT[0.000000586181879] |
| 00245477 | USD[0.224458930000000] |
| 00245478 | USD[0.000000061684070] |
| 00245479 | BTC[0.000273077000000],USD[0.609615554000000] |
| 00245480 | FTT[0.000000078511520],MATIC[0.000000045933200],USD[0.000000137616846],USD[0.000000002833225] |
| 00245481 | ENJ[265.946800000000000],TRXBULL[0.599883600000000],USD[1.220190382089300],USDT[0.000000155193840],XRPBULL[0.009336520000000] |
| 00245482 | ATLAS[670.000000000000000],USD[0.291908268637500] |
| 00245484 | USD[0.000000000000000] |
| 00245487 | BTC[0.000007500000000],ETH[0.000082200000000],ETHW[0.000832134642279],MATIC[0.000000100000000],USD[0.000234407948540] |
| 00245489 | ADABEAR[426377807.787430935000000],ALGOBEAR[652838963.900000000000000],AMPL[-1.054309386128920],BNBBEAR[794916937580000000000000],DOGEBEAR[15896979000000000000],ETH[0.000000107500000],ETHBEAR[0.000000079000000],FTT[488.318560000000000],LINKBEAR[666532522.575000000000000],LINKBULL[0.000000005450000],MATICBEAR[5878126531000000000000],MATICBEAR[021784001000000000],MATICBEAR[0.00000000000000000],MATICBULL[0.073849007000000],TOMOBEAR[2539517400000000000],TRXBULL[0.000000050000000],USD[0.012885421491963],USDT[1.292361406989100],XTZBULL[0.000000008650000] |
| 00245490 | AMPL[0.000000003570005],BTC[0.000000090376780],FTT[0.000008206562333366],LINKBULL[0.000000030000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000000107155489],USD[0.013187590316395],USDT[0.000000057119820],XRPBEAR[0.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245491 | ETH[0.00000800000000000],ETHW[0.00000800000000000] |
| 00245492 | ATOMBULL[0.85238000000000000],BADGER[0.00938300000000000],BAND[2.70724600000000000],BULL[0.00000677280000000],FTT[0.07946200000000000],ROOK[0.05329282000000000],SRM[0.52064000000000000],USD[2.06860214135300000],USDT[0.00548628300000000] |
| 00245494 | DMG[0.05000000000000000],DOGEBEAR[0.00003810000000000],LINKBEAR[0.00785000000000000],USD[-0.00000891442995699],USDT[0.000000001000000000] |
| 00245495 | BTC[0.00000005708063S],ETH[0.00327796014131T],FTT[0.00000000088919Z],RAY[0.00000004911812S],RUNE[0.00000004798215A],SLP[0.00000001932800T],SOL[0.000000014013483],SPELL[0.000000030000000],SRM[0.55085592000000000],SRM_LOCKED[5.08330473000000000],USD[0.00001814068300441],USDT[-0.034796054363782S],VF[8.000000012900254] |
| 00245497 | USD[3.41000000000000000],USDT[0.00000000746776600],XTZBULL[0.00000622200000000] |
| 00245501 | BTC[0.00000214000000000],USD[-0.00943053382714462] |
| 00245506 | USD[0.00018795500000000],USD[0.51471014733750000] |
| 00245510 | BVOL[0.00034655000000000],DOGEBEAR[0.01277830000000000],DOGEBULL[0.00165981000000000],ETHBEAR[2.10122000000000000],LINKBEAR[7.76448000000000000],SXPBEAR[0.01280240000000000],USD[6.26699203281770000] |
| 00245511 | BADGER[0.00000000092565600],BTC[0.00001354102060660],ETH[-0.00000002907291S],FIDA[0.00000000945112750],FTT[0.09688780412021100],SRM[0.000000129444702],SRM_LOCKED[0.363991497562648S],USD[0.00031162543994972] |
| 00245513 | BTC[0.00000005170528Q],FTT[22.5458482363549180],LUNA2[28.0135059500000000],LUNA2_LOCKED[65.3648472200000000],LUNC[6099999.9000000000000],SRM[6544.0967115900000000],SRM_LOCKED[217.7500932400000000],USD[0.000004025456835] |
| 00245519 | BTC[0.00133116000000000],TRX[0.0000000000000000],USD[0.0000009967410B],USDT[307.3202668170874384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00245608 | BTC[0.000000000001700],USD[0.021361469772100],USDT[0.000000003670175] |
| 00245613 | ATLAS[12000.000000000000000],AURY[57.000000000000000],BADGER[0.007021750000000000],BTC[0.000000003500000000],BULL[0.000049401500000000],HXRO[0.783875000000000000],MTA[47.971405000000000000],ROOK[0.193938440000000000],TRX[0.000010000000000000],USD[-0.802239703245000000],USDT[0.002656378147329300] |
| 00245615 | BCHBEAR[0.026635445000000000],BCHBULL[0.069705150000000000],BEAR[0.345109000000000000],BSVBEAR[7.421294000000000000],BSVBULL[1.443177000000000000],BTC[0.000000275400000000],EOSBEAR[0.090961650000000000],EOSBULL[0.514514950000000000],ETHBEAR[3.718559000000000000],ETHBULL[0.00542542 10000000],USD[3.602730972017600000] |
| 00245619 | USD[0.006800577629600000] |
| 00245620 | BTC[0.000099510000000000],ETH[5.000000007500000000],FTM[0.488371203500000000],NEAR[0.048180000000000000],NFT[491445581043427371][1],USD[4.686537501161573839][1],USDC[14953.357042280000000000],USDT[0.000000079777601] |
| 00245622 | ETH[0.000000100000000000],FTT[0.000000080326081],IMX[0.040757790000000000],SOL[0.000000063937245],TRX[0.000010000000000],USD[12.337187226545310400000],USDT[0.586280831516075] |
| 00245623 | ATLAS[9.374332150000000000],BTC[0.000000004307014500000],GOG[2759.626999568742500000000],HXRO[4648.906420000000000000],IMX[6230.975088000000000000],MNGO[6.443450170000000000],POLIS[415.308196520000000000],SLP[4031.182075600000000000],STEP[13377.414588050000000000],TRX[0.000040000000000000],USD[119.302090133812198600000],USDT[653.817764332461731] |
| 00245626 | USD[20.000000000000000000] |
| 00245628 | ALPHA[0.226298610000000000],BNT[0.176152350000000000],DOGE[5.000000000000000000],ETHBALL[3.000064900000000000],FTT[0.056124750000000000],LTC[0.007875000000000000],SRM[148.047939550000000000],SUSHI[0.038008750000000000],USD[340.884380231789831800],USDT[0.002322680000000000] |
| 00245629 | AMPL[0.000000060472337],BAO[1.000000000000000000],COMPBULL[0.000000007000000000],DEFIBULL[0.000000003600000000],ETH[0.000005897951351],ETHW[0.000000589795135100],FIDA[0.030939090000000000],FIDA_LOCKED[0.225066720000000000],FTT[0.063401405001450000],KNCBULL[0.000000050000000000],SOL[0.000001000000000000],SRM[0.005670010000000000],SRM_LOCKED[0.093590980000000000],USD[0.000002823165882],USDT[0.000000117312720] |
| 00245631 | USD[20.000000000000000000] |
| 00245633 | ADABULL[0.000057325000000000],LINKBULL[0.000096752000000000],USD[0.431164839576000] |
| 00245634 | USD[20.000000000000000000] |
| 00245636 | USD[20.000000000000000000] |
| 00245637 | USD[20.000000000000000000] |
| 00245639 | USD[0.055147081221940000],USDT[0.000000004104400000] |
| 00245640 | BTC[0.000000006302078],ETH[0.000002175000000],FTT[0.092865150000000000],MTA[0.418264000000000000],USD[-0.002954914538157],USDT[0.000000082250000] |
| 00245641 | ETH[0.000049790000000000],ETHW[0.000049790000000000],USD[7.182446242340000000] |
| 00245642 | BTC[0.000000006861206],GAL[4.000000000351800],USD[0.000835024516881198],USDT[0.000000029254623] |
| 00245644 | BAND[213.975929446419100],USD[5359.962331082476312400],USDT[0.819206537459484800] |
| 00245646 | USD[44.842890190000000000] |
| 00245647 | USD[0.000005305973514],USDT[0.000000015208278] |
| 00245648 | EOSBEAR[0.004680000000000000],EOSBULL[0.008810000000000000],ETHBEAR[0.044980000000000000],XRPBULL[0.008477600000000000] |
| 00245649 | USD[0.000000008575000] |
| 00245654 | AAVE[0.015995482500000000],BTC[0.000000000648750],DAI[0.000000008724190],ETH[0.006704897100000],ETHW[0.001220511980000],FTT[0.025717359839846 71],LINK[0.053327130000000000],SNX[0.000000090000000000],SOL[0.053025250000000000],SRM[26.274128310000000000],SRM_LOCKED[59.114428490000000000],UNI[0.000000008000000000],USDC[0.000000004433250000] |
| 00245656 | USD[0.006638143325000000] |
| 00245659 | BNB[0.000000008843769300],BTC[0.000000705900000000],ETH[0.000393992764309641],ETHW[0.000939928296322],FTT[0.048545000000000000],LUNA2[0.002030642373000],LUNA2_LOCKED[0.004738165537000],LUNC[0.001573000000000000],SRM[18.761503410000000000],SRM_LOCKED[266.238496590000000000],SUSHI[0.000000010000000000],TR X[0.000010000000000000],USD[20.000004120371311],USDT[0.539721949533265 8],XRP[2.344800000000000000],XRPBULL[0.000006000000000000] |
| 00245661 | USD[-0.087767729733500],USDT[1.539721949533265 8],XRP[2.344800000000000000],XRPBULL[0.000006000000000000] |
| 00245662 | USD[2.763616223990000000000000] |
| 00245663 | USD[5.019869238180000000] |
| 00245666 | APE[0.000000034837733],AVAX[0.000000009515551],BNB[0.000000012545947],BTC[0.000000030048565],DOGE[0.000000083773540],ETH[0.000000046058847],FTT[0.097549373053393927],GBP[0.000000097561721],LOOKS[0.000000110043018],SOL[0.000000030504464],USDT[0.000000076998256] |
| 00245667 | ADABULL[0.000495142150000],ETHBULL[0.000376030000000],USD[0.000000038609030],USDT[0.003515000000000] |
| 00245668 | BNB[0.007351418437940],DOGE[0.006998679161887900],DOGE2[0.000000000000000],FTT[0.022690587452145],USD[0.536912084325881100],USDT[0.007000001743902400] |
| 00245669 | EOSBULL[0.008659000000000000],FTT[0.000397600000000000],USD[0.022044000000000000],XRPBULL[13.997200000000000000] |
| 00245671 | DMG[0.048513000000000000],FTT[0.040215700000000000],USD[0.394932344000000000],USDT[0.000000190500000] |
| 00245672 | USD[135.000000000000000000] |
| 00245673 | USD[0.105138215540000000] |
| 00245674 | BOBA[0.029931000000000000],HGET[0.030459000000000000],MAPS[0.133555000000000000],SGD[0.000049646889324],SRM[4.148752010000000],SRM_LOCKED[0.151998130000000000],SUSHI[0.000000005000000000],TRUMPFEBWIN[1056.562135000000000],USD[1.987987972459115],USDT[1.308811146276219] |
| 00245675 | ETH[0.000000014167400],SOL[0.000000001450000],USD[0.000000049363238],USDT[0.002458517500000] |
| 00245679 | BTC[0.000000088602500],GRTBULL[0.618614365000000],SUSHIBULL[1150.578935000000000],USD[0.311547211375225],USDT[0.011928165241131 8] |
| 00245681 | ADABULL[0.000000874695000000],ATOMBEAR[0.380885000000000000],ATOMBULL[0.000608820000000000],BAT[0.686122000000000000],BCHBULL[0.003813400000000000],BEAR[4.139134000000000000],BLT[1506.715000000000000],BNBBEAR[0.060405000000000000],BNBBULL[0.000000050000000045],BULL[0.000002515900 000],BVOL[0.000038820000000000],COMPBULL[0.000000088000000000],DOGEBEAR[15896.979000000000000000],DOGEBULL[0.000087251000000],ECOSBEAR[0.001513000000000000],ETHBEAR[1.905805000000000000],ETHW[0.000015900000000000],EXCHBULL[0.000233340000000000],LINKBEAR[459.921100000000000000],LINKBULL[0.000067953000000],LTCBEAR[0.000618130000000],LTCBULL[0.007059350000000000],LUNA2[0.014889040800000],LUNA2_LOCKED[0.034741095400000000],LUNC[3242.120000000000000000],MKRBEAR[0.091140000000000000],SUSHIBULL[0.019491000000000000],SXPBULL[0.000000033100000000],THETABULL[0.000000031000000],TRX[0.000200000000000000],USDT[0.709844015194444200000000],USDT[80.159619375710880],VETBULL[0.000002620000000000],XLMBULL[0.000052485000000],XRPBEAR[0.063824000000000000],XRPBULL[0.008593050000000000],XTZBULL[0.000946470000000],YFI[0.000000005000000] |
| 00245683 | LINKBULL[0.000164015200000],USD[0.001345742512752 6],USDT[0.000000005596248 0],XTZBULL[0.000000003000000] |
| 00245684 | USD[0.011622470000000000] |
| 00245685 | BTC[0.000000011749653],ETHBULL[0.003619312200000],USD[0.047689295200005533],USDT[0.000000096561420] |
| 00245686 | AUD[4.363659600000000],MTA[0.881688180000000000],USD[0.000000033051600] |
| 00245687 | USD[20.000000000000000000] |
| 00245688 | AURY[0.936246230000000000],FTT[24398.300000000000000],NFT[414200563288854541][1],NFT[424552574571192112][1],NFT[455849883611652720][1],NFT[548495044605582904][1],TRX[0.990083000000000000],USD[3.725153802634173 9],USDT[5.657166780000000000] |
| 00245689 | ALCX[0.000000092721600],ATLAS[0.000000089601787],AUD[0.000000010601852],AURY[0.000000009000000],BTC[0.000000053847869],COMP[0.000000023086685],CRV[0.000000009860243 9],DOGE[0.000000084900000],ETH[0.000000131261127],FTM[0.000000002730000],LINK[0.000000077063116],LUNC[0.000000004844905],MANA[0.000000053283750],POLIS[0.000000594063721],PUNDIX[0.000000023000000],RAY[0.000000034522950],RUNE[0.000000099024826],SAND[0.000000200000000],SOL[0.000000832300],SRM[0.182866402044000],SRM_LOCKED[158.453752480000000],SUSHI[0.000000095422464],USD[2947.8.122564768473414],USDT[0.000000185040953] |
| 00245690 | USD[20.000000000000000000] |
| 00245691 | ETH[0.061451587905245 6],ETHW[0.000000070000000],FTT[53.253789130000000],LUNA2[0.331435306200000],LUNA2_LOCKED[0.773349047940000],LUNC[1.067682000000000000],USD[18.739388217392019 7],USDT[0.000002154222862] |
| 00245692 | USD[20.000000000000000000] |
| 00245694 | USD[20.000000000000000000] |
| 00245696 | NFT[448681824469522488][1],USD[6.575262548306290 3],XRP[3916.178570627921640 0] |
| 00245699 | USD[20.000000000000000000] |
| 00245700 | BTC[0.000000034403104],ETH[7.585907222801460 0],HXRO[0.139980000000000000],LTC[0.000000057129535],USD[2.878467066627324 6],USDT[0.000000039790082] |
| 00245703 | BTC[0.002308730020000],ETH[0.000922865600000],ETHW[0.000922865600000],FTT[52.060000000000000],LTC[0.009722580000000000],SOL[46.109074140000000000],USD[40.129790582928890 0],USDT[3.050263869506061084],XRP[0.810559000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245705 | BOBA[0.05076279000000000],BTC[1.39044923149555541],BUSD[21049.63416925000000000],CRV[0.06775000000000000],ETH[0.00100047000000000],ETHW[0.00098047000000000],FTT[0.09926662025111775],IMX[0.05500000000000000],KNC[0.07019798758839741],LINK[0.04564000000000000],LTC[0.00820000000000000],OMG[0.00000010000000000],ORB[541650.11945000000000000],PSYR63164.12110000000000000],RAY[200.93837193000000000],SLD[0.00075000000000000],SRM[0.17162832000000000],SRM_LOCKED[11.79418988000000000],SXP[49.96850000000000000],USD[3.08061629657610101],USDT[2.27073038940675201],XRP[0.35758000000000000] |
| 00245706 | BTC[0.53982614412600000],DOGE[36362.00000000000000000],FTT[59.37608948000000000],NOK[187.98505209000000000],SLV[34.37897816000000000],USD[-1967.59188992288068530000000000] |
| 00245707 | USD[20.00000000000000000] |
| 00245708 | AUD[5291.37872901000000000],FTT[1.18198200000000000],USD[2424.35404779926653034] |
| 00245710 | BNB[0.00000000660393000],USD[2.93385006524422679],USDT[0.89454010510369965] |
| 00245713 | USD[20.00000000000000000] |
| 00245714 | BVOL[0.00005481620000000],LTC[0.00961870000000000],LUNA2[0.00000035171166462],LUNA2_LOCKED[0.00000080820671744],LUNC[0.07658700000000000],TONCOIN[0.01812900000000000],TRX[0.00004000000000000],USD[0.00000009531186621],USDT[0.00000008375000001],XRP[0.50900500000000000] |
| 00245716 | USD[20.00000000000000000] |
| 00245717 | BTC[0.00000089412240],FTT[0.00000405520846689],SUSHIBULL[0.00000009200000001],USD[0.70878249810365001] |
| 00245719 | BTC[0.00048141000000000],USD[4.71592489038971420000000000] |
| 00245720 | USD[20.00000000000000000] |
| 00245721 | USD[20.00000000000000000] |
| 00245723 | USD[20.00000000000000000] |
| 00245724 | BTC[0.00009186000033908],ETH[0.29800000000000000],FTT[0.01249936000000000],LTC[0.00059340000000000],USD[1.03122140668364624] |
| 00245725 | BTC[0.29718651230518071],ETHW[0.00010000000000000],FTT[300.57850297878400000],USD[0.00106157002143767],USDT[0.00000012770748] |
| 00245726 | USD[20.00000000000000000] |
| 00245727 | AUD[0.00000012908152],BTC[0.00000009154900],KIN[1.00000000000000000],SUSHI[0.49327790000000000],TRX[0.00005000000000000],UBXT[1.00000000000000000],USD[19.85588066523298632],USDT[20.31486741174500000] |
| 00245729 | USDT[0.00000034313894] |
| 00245730 | BTC[0.00000008066178],USD[61.76640855715641560] |
| 00245732 | USD[20.00000000000000000] |
| 00245733 | ADABULL[0.00000023490000],ALTBULL[0.00000008000000],AUD[0.00000011742921T],BNB[0.00000003237200],BTC[0.01900002295000000],BULL[0.00000005525000000],DEFIBULL[0.00000008235000],DOGE[793.95516000000000],DOGEBULL[0.00000178950000],DYDX[5.69965800000000000],ETCBULL[0.00000019500000],ETHE[0.00000010964128211],ETHBULL[0.01484708497261135],GRTBULL[0.00000009400000],LINKBULL[0.00000012500000],MATICBULL[0.00000005000000],SPY[0.00000000572617000],SXPBULL[0.00000005000000],USD[450.66700479980972299000000000],USDT[0.06473810207524251],USO[0.00000000664413200],XLMBULL[0.00000004350000] |
| 00245734 | AKRO[3.75619000000000000],BTC[-0.00002049379236551],ETH[0.00246760157920000],ETHW[0.00246760000000000],SOL[0.11993786000000000],SRM[1.02288147000000000],SRM_LOCKED[0.01941953000000000],TRX[0.00003000000000000],USD[-93.28031688000446668],USDT[101.32868642875828198] |
| 00245735 | USD[20.00000000000000000] |
| 00245736 | BTC[0.00000750000000],ETH[0.00000002000000000],FTT[0.08234487515974715],USD[4.42436710096690727],USDT[0.00000000223467456] |
| 00245737 | USD[-6.83329196684000000000000],USDT[47.39420943772466656] |
| 00245738 | BNB[1.61672132000000000],BTC[0.08785847484036654],BUSD[1000.00000000000000000],FTT[0.08896471556778470],USD[2605.60633997549562956],USDT[0.00016719319060943] |
| 00245741 | 1INCH[0.00000001524509000],ATLAS[0.00000001917604],AURY[20.00000130029075],BCH[0.00000004140667],BNB[0.00000001003160],BTC[0.00075992770858727],ETH[0.00000001574860],FIDA[0.01234896459301827],FIDA_LOCKED[3.201435070000000000],FTT[89.80937635716045897],POLIS[0.00000001876200],PUNDIX[0.00000000744800],RAY[100.38080809961881 0],RSR[0.00000001158821 00],SOL[20.33873232431917681],SRM[171.81515441279333379],SRM_LOCKED[316.07396631000000000],SXP[0.00000018168067 31],UBXT[50.00000002631233751],UBXT_LOCKED[1639.75694599500000000],USD[-4.30594277162045611],USDT[0.00000002250136281],XRP[0.00000000698014 4] |
| 00245742 | USD[20.00000000000000000] |
| 00245743 | USD[20.00000000000000000] |
| 00245744 | USD[20.00000000000000000] |
| 00245745 | USD[20.00000000000000000] |
| 00245746 | ATLAS[2520.21010000000000000],ETHW[0.00047606750000000],FTT[0.03013268723666215],LTC[0.00000009045543 8],LUNA2[0.1017805980000000],LUNA2_LOCKED[0.23748806380000000],LUNC[0.00000002792640000],REEF[0.17760000000000000],SRM[0.00037539000000000],SRM_LOCKED[0.00224215000000000],USD[-22.23088226908465321],USDT[25.86651092231233323] |
| 00245747 | USD[20.00000000000000000] |
| 00245749 | AUD[310.92176380368321800],POLIS[0.04948000000000000],USD[1515.80771025137890671],USDT[0.40436220651105700] |
| 00245751 | USD[-118.51202228669637420],USDT[298.07589100000000000] |
| 00245752 | USD[20.00000000000000000] |
| 00245753 | USD[20.00000000000000000] |
| 00245754 | DOGEBEAR[2583509.04000000000000000],USD[0.08568109587500000] |
| 00245755 | NFT (443298498844985470)[1],USD[2.51120942372903081],USDT[0.00000000998901021] |
| 00245757 | 1INCH[0.36003116783393981],ALPHA[0.3244423620971200],BTC[0.00000129535925],CEL[0.08410000000000000],DOGE[0.00000000496350000],ETH[0.00000008163700],OMG[0.00000055472122],RAY[1.29641700000000000],SLP[0.08500000000000000],SRM[1617.11033356000000000],SRM_LOCKED[689.57222742000000000],SXP[0.09336860002081000],TRX[0.00000000000000000],UBXT[0.51517318000000000],USDT[156.07439860000000000],USD[0.00000002349970000] |
| 00245758 | AAVE[0.00546800000000000],AVAX[0.29416508819049920],BTC[0.00329495539251986],ETH[0.00045545923884000],ETHW[0.00045545923884000],FTM[0.78447112000000000],LINK[8.00000000000000000],SHIB[42720.00000000000000000],SOL[0.04874000000000000],SUSHI[3.50000000000000000],USD[0.00000003039713220000000000],USDT[0.04399061000000000] |
| 00245760 | AUD[0.00579108055626200],BTC[0.01724532063288688],ETH[0.00000003576804],USD[0.32550391113830026] |
| 00245761 | BTC[0.00000008537528 6],ETH[0.00000005735868],FTT[0.05633346398638 87],NEXO[0.00000000202309 2],SRM[0.01830666000000000],SRM_LOCKED[0.57514986000000000],USD[0.00024801662756 6],USDT[0.00000010854338 4] |
| 00245762 | USD[20.00000000000000000] |
| 00245763 | BTC[0.00000017788456 5],ETH[0.00000004615396 3],FTT[0.00080820000000000],LUNA2[0.00010433830400 0],LUNA2_LOCKED[0.00243457271000 00],LUNC[22.72000000000000000],OMG[0.00000668890641],RUNE[0.00000005000000000],SOL[0.00000010000000000],STEP[0.00000010000000000],TSLA[0.00000010000000000],TSLA_LOCKED[0.00000000000000000],TSLAPRE[0.00000019451183],USD[51.30482271963316011],USDC[325.28319563000000000],USDT[0.00000019780191],YFII[0.00000070000000000] |
| 00245764 | USD[1093.96208804244600000000000] |
| 00245765 | BNB[0.00000007644800],HUM[5.00000000000000000],USD[0.03629112500000000] |
| 00245766 | 1INCH[0.00000003106285 7],AAVE[0.00000000639300 0],AMPL[0.00000006393000],ATOM[0.00021500000000768790],AVAX[0.00003900117067500],AXS[0.00000009000000000],BTC[0.06649550061047764],BULL[0.00000008000000 00],DOT[0.01643758000000000],ETH[0.42097695657289300],ETHBULL[0.00000001033600 00],ETHW[0.00000008772893000],FTT[0.36307431650694 41],LINK[0.04388445000000000],LTC[0.00000008000000 00],LUNA2[0.00147784247200000],LUNA2_LOCKED[0.00344882691 02000],LUNC[32.18033097600000000],MATIC[0.00000088325000],MKR[0.00000007062532],MKRBULL[0.00000006400000000],OMG[0.00000002156640 0],RUN E[0.00000008862800],SOL[371.10603105807778 00],SRM[0.08187493000000000],SRM_LOCKED[0.54376502000000000],SUSHI[0.00000009232093 3],UNI[0.00000005000000000],USDT[0.45941044413830 43],XTZBULL[0.00000004000000000],YFI[0.00000046779600],YGG[0.00000010000000000] |
| 00245767 | USD[20.00000000000000000] |
| 00245768 | USD[20.00000000000000000] |
| 00245769 | ADABULL[0.00000006200000],BTC[0.00000001000000000],DOGE[0.00000000764598 66],FTT[0.00003946510935 54],LINKBULL[0.00000005850524],XTZBULL[1.00000000750000] |
| 00245770 | ASDBULL[377.00000000000000000],COPE[0.95176000000000000],LUNA2[1.73048209000000000],LUNA2_LOCKED[4.03779135500000000],RAY[0.57980344780000000],SRM[870.31752191000000000],SRM_LOCKED[9.17328509000000000],TRX[0.00001000000000000],USD[0.03086683833308 77],USD[0.00006709810 2374] |
| 00245772 | ASDBULL[377.00000000000000000],BEAR[0.07241000000000000],BNB[0.00000002773938 0],BTC[0.00000050494500000],BULL[0.00000644900000000],ETHBEAR[0.88730000000000000],ETHW[0.00013620000000000],FTT[0.00000007929710 0],LINKBULL[0.00009615000000000],TRXBULL[0.00854100000000000],USD[0.00000017114091 1],USDT[130.86648789574442 73],XTZBULL[0.00004253000000000] |
| 00245773 | AUD[0.00000005366055 2],BTC[0.03729906841125700],DOGE[9.93847446000000000],ETH[0.00639859000000000],ETHW[0.00639859000000000],FTT[5.80000000000000000],LINK[3.52448722000000000],SHIB[180000.00000000000000000],USD[1.58541916425528],USDT[0.00000010027235 7] |
| 00245774 | USD[20.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245775 | AUD[0.000000178196042],BNB[0.000000049269216],BTC[0.000000120926494],BULL[0.000000076000000],BVOL[0.000000000000000],DOGEBULL[0.000000004000000],DYDX[0.034681140000000],ETH[0.000000325074766],ETHBULL[0.000000009700000],FTT[0.081743761010906],LUNA2[0.755339654300000],LUNA2_LOCKED[1.76245919300000000],MATIC[0.000000000007365633],OMG[0.000000004175072],SXPBULL[0.000000000000001],USDt[-1.693675608779054],USDT[0.000000222465069] |
| 00245776 | ALPHA[0.000000002615160],BTC[0.000000064195006],FTT[0.004879486580290],LINK[0.000000016950524],LTC[0.000000007849400],MATIC[0.000000029014708],MATICBULL[0.000000004833730],SOL[0.001212897582934],TULIP[0.000000019455320],USD[0.058800011044893],USDT[0.000000017731921] |
| 00245778 | BSVBULL[2.999400000000000],BTC[0.000000002862750],BULL[0.000000020000000],FTT[0.000002159976200],LINKBULL[0.000000000000000],USD[0.014309089603367],USDT[0.000000096743472] |
| 00245779 | ADABULL[0.000000076130000],ATLAS[7.132330018759360],BADGER[0.001436240000000],BTC[0.269485359868587],COPE[3221.767269000000000],CREAM[34.452956510000000],DODO[1700.909094800000000],DOT[206.939407765200000],DYDX[127.774914300000000],FTT[39.364476048251449],IMX[700.416259700000000],MAPS[0.249994000000000],MATICBULL[0.000000000000000],OXY[497.914842000000000],RAY[1291.115403378354570],SRM[125.516893850391456],STEP[3216.304815000000000],SUSHI[0.497861150000000],USD[21391.459787277733860],USDT[0.000001317989792],XRPBULL[2.000000040000000],XTZBULL[0.000000003700000],YFI[1.092849124042720] |
| 00245780 | USD[20.000000000000000] |
| 00245782 | USD[20.000000000000000] |
| 00245783 | USD[20.000000000000000] |
| 00245784 | USD[-0.664409251919159],USDT[1.435137876069600] |
| 00245785 | USD[20.000000000000000] |
| 00245786 | 1INCH[0.000000021714396],AUD[0.000225019365751],AVAX[0.000000007480400],BTC[0.021520924596200],BUSD[1220.347020360000000],CEL[0.010000000000000],FTT[0.005714966621120],RSR[0.000000042205166],SOL[0.004329093225757],USD[5.228569298232566],USDT[0.000000064663851] |
| 00245787 | USD[20.000000000000000] |
| 00245788 | BTC[0.000000039546750],BULL[0.000000003000000],FTT[0.999820000002285],MATIC[371.219208941197500],UNISWAPBULL[0.000000040000000],USD[5.113939282418565],USDT[0.000000094058853],XRP[0.000000026000000] |
| 00245789 | AUD[0.000411608776736],BTC[0.000000002000000],ETH[0.006324600000000],ETHW[0.006324600000000],USD[0.224953634629509] |
| 00245791 | USD[20.000000000000000] |
| 00245792 | USD[20.000000000000000] |
| 00245794 | AMPL[0.000000000910527],BEARSHIT[58.318000000000000],BTC[0.000000009000000],BULL[0.000000063000000],ETHBULL[0.000000003000000],FTT[0.000000065444496],LINKBULL[0.022188021000000],SRM[51.000000000000000],TRX[0.000011000000000],USD[2.584426605726334],USDT[0.000000167148335] |
| 00245795 | ALPHA[0.730990000000000],ETH[0.000000044186387],FRONT[0.950950000000000],OXY[0.926560000000000],RAY[0.972550000000000],SXP[0.066513000000000],USD[18.040485050500000] |
| 00245796 | GME[2.348532450000000],GMEPRE[0.000000029233500],USD[20.211886600000000] |
| 00245797 | USD[20.000000000000000] |
| 00245798 | USD[20.000000000000000] |
| 00245799 | USD[20.000000000000000] |
| 00245800 | USD[20.000000000000000] |
| 00245807 | ATLAS[2000.000000000000000],BTC[0.000000084303216],DYDX[0.300000000000000],ETH[0.015648286299677],ETHW[0.015648244167468],FTT[0.216570120158154 9],GRT[0.000000010000000],MKR[0.000000014000000],OXY[0.843193000000000],POLIS[48.400000000000000],RUNE[0.626451720000000],SOL[0.0000000245031 56],SUSHI[0.000000310000000],USD[53.411218279098675],USDT[17.043215134277450] |
| 00245808 | USD[20.000000000000000] |
| 00245809 | AAVE[0.000000070000000],BADGER[0.000000080000000],BTC[0.000000068094897],ETH[0.000000065500000],FTT[51.627872657235751],LTC[0.0094190540000 00],LUA[0.000000050000000],RAY[1.927490410000000],SOL[30.631668083274256],SRM[405.503596372607515 9],SRM_LOCKED[13.898762820000000],STEP[0.0000 00100000000],USD[0.044591852159750 1],USDT[0.000000080000000] |
| 00245810 | USD[20.000000000000000] |
| 00245811 | USD[20.000000000000000] |
| 00245812 | DMG[0.000000010000000],FTT[0.050860100000000],SRM[0.010776680000000],SRM_LOCKED[0.040790080000000],USD[3.680320904470134],USDT[0.000000142539765] |
| 00245813 | USD[20.000000000000000] |
| 00245815 | ADABULL[0.000000006500000],ASDBULL[238.284717300000000],AVAX[0.000000090000000],BNB[0.000000081111700],BTC[0.072978989378060 0],BULL[0.223344556470000 0],DAI[0.847683601140796 9],DOGEBULL[257.088051240415000 0],ETH[0.000000019574292],ETHBULL[0.0002770643724872],USD[0.33049183824336 3],USD[10.000000138898197] |
| 00245816 | BTC[0.000000018839409],FTT[0.035789834585728 0],SLV[0.024331910000000],USD[50.681339856771634],USDT[0.000000087454312] |
| 00245817 | USD[0.097266176902751],USDT[0.000000045440427] |
| 00245819 | AAVE[0.999370000000000],BTC[0.138333922000000 0],DOGE[755.000000000000000],SLP[7350.000000000000000],SOL[17.018641120000000],TLM[2403.000000000000000],USD[853.828688033013 2145],USDT[4230.196097952927 3592] |
| 00245820 | USD[20.000000000000000] |
| 00245822 | BTC[0.000000021729056],DOGE[10.000000000000000],USD[19.818514340733028 4],USDT[0.000581231440786] |
| 00245824 | FIDA[0.401200000000000],SOL[0.399622000000000],USD[0.244306494361322 0],USDT[421.174393407200000 0] |
| 00245825 | ADABULL[0.000000000861035 0],DMG[0.091252000000000],ETH[0.000730125645518 1],ETHW[0.000730125645518 1],MATIC[0.000000040000000],RAY[0.000000081800000],SOL[0.000000063747140],SRM[0.000000091776400],TRX[0.000030000000000],USD[17.785682788203832 7],USDT[0.000000041197683],XRP[0.000000015023163] |
| 00245827 | ETHBULL[0.000000004800000 0],FTT[0.001354696374730 3],USD[-0.003330608078380 0],USDT[0.008485960000000] |
| 00245828 | USD[20.000000000000000] |
| 00245829 | ETH[0.000000100000000],FTT[0.000000037858446],MATIC[0.000000004795000],SOL[0.000000072057782],USD[0.000002929638888],USDT[0.000000025000000] |
| 00245830 | AUD[-7.872361702558595 2],BNB[0.000000059834870],BTC[0.670000002776030 0],CEL[6.097200000000000],DOT[359.567141694829000 0],ETH[0.002390291839835 5],LINK[0.049251108514940 0],TRX[0.000017821959306 0],USDT[4.963404928153486 9] |
| 00245831 | ATOMBULL[65780.000000000000000],AUD[0.000000003974971 6],FTT[0.000000086135790],FTT[0.000000013565405],SRM[0.084421450000000 0],SRM_LOCKED[1.015990910000000],TRX[0.000010000000000],USD[0.043694688378958 3],USDT[0.000000097373604] |
| 00245832 | ETH[0.296946540000000 0],ETHW[0.296645400000000 0],MATIC[6264.891824470000000 0],USD[23.410000000000000 0],USDT[7.765700000000000] |
| 00245833 | USD[20.000000000000000] |
| 00245834 | LUNA2[0.104964450100000 0],LUNA2_LOCKED[0.244917050200000 0],LUNC[22856.230000000000000],USD[0.000001140828166],USDT[0.000000050454439] |
| 00245835 | USD[20.000000000000000] |
| 00245837 | USD[20.000000000000000] |
| 00245838 | AUD[2.980290829472700],SRM[0.035025100000000 0],SRM_LOCKED[0.051337530000000],USD[0.000000142575468],USDT[138.853960005815303 3] |
| 00245839 | BTC[0.000000026400000],USD[26.783103723209044 4] |
| 00245840 | AUD[20.000000000000000] |
| 00245841 | USDT[0.239082000000000] |
| 00245842 | USD[20.000000000000000] |
| 00245845 | ALPHA[0.000000403534040],ATLAS[0.000000009262412 0],ATOM[0.000000002727312],BNB[0.000000065533200 0],BTC[0.000000028365496],CEL[0.000000000000210 0],COIN[0.000000004000000 0],ETH[0.000000074049900],FTT[0.081627330127097 7],LINA[0.000000008061085 1],LTC[0.000000022000000],POLIS[0.000000021200000],RAY[0.000000004533200 0],SECU[0.000000001270774115400],SLN[0.000000001471540 0],SRM[0.000004988190 01,STEP[0.000000026258120 3],USD[0.000000056125256],USDC[87.445482560000000],USDT[0.000000009318257 8] |
| 00245846 | AUD[0.000000042450062],BAQ[0.000000100000000],BNB[0.01435560000000 0],BTC[0.000012587310334],BULL[0.000000022778400 0],DEFIBULL[0.000000003980000],DOGEBULL[0.000000024100000 0],ETH[0.000000019220000],FTT[0.000000212843703],LTC[0.000000008007000 0],RAY[0.000000025000000],SRM[0.302255970000000],SRM_LOCKED[0.080203240000000],SUSHIBULL[0.000000016900000],USD[44.949678808777141 1],USDT[0.000000044203742],XRPBULL[0.000000050000000],XTZBULL[0.000000095500000],YFI[0.000000021700000] |
| 00245847 | USD[20.000000000000000] |
| 00245848 | AUD[0.000000122861883],BTC[0.000000071550671],ETH[0.000000045663824],FTT[0.000001000000000],USD[0.000035014940463 2],USDT[0.000000159167419] |
| 00245849 | TRX[0.000440000000000],USD[0.443271411129401 7],USDT[0.117576731282470 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245850 | BTC[0.01995282000000000],USD[-147.87088255624849954] |
| 00245851 | USD[20.0000000000000000] |
| 00245852 | AMPL[0.00000000278420 9],AVAX[0.00000000097989200],BNB[0.00000001000000000],BTC[0.0000000034736474],ETH[0.00000001458810 6],ETHW[0.00495884168043 7],EUR[0.000000107636284],FTM[22545.04443237461698 45],FTT[25.00163260525711 60],LUNA2[0.00000001638073 71],LUNC[0.0000004000000000],MATIC[0.00000009601240],SOL[0.000000100000000],SRM[0.00273312000000000],SRM_LOCKED[0.022669950000000000],SXP[0.000000000000000],USD[0.000000216204968],USDC[2840.12149078000000000],USD[0.0049940102200063] |
| 00245853 | TRX[0.00021000000000] |
| 00245855 | USD[20.0000000000000000] |
| 00245856 | USD[20.0000000000000000] |
| 00245857 | TRX[0.00003400000000000],USD[0.000017285936809],USDT[0.000000062836855] |
| 00245858 | BTC[0.00000009000000000],BUSD[436.87401710000000],FTT[0.00000000737535094],SOL[0.000000077820032],USD[0.000000818048977],USDT[0.00000172149316] |
| 00245859 | AAVE[0.000000007173600],BTC[-0.00002295888 704],DMG[0.000000010000000],ETH[0.000000067894500],FTT[0.01149693876407011],LINK[0.000000009915000],POLIS[0.000000016241830],SOL[0.000000800000000],SUSHI[-0.00000010000000000],USD[0.4311106473477088] |
| 00245860 | USD[-0.660106409950000000],USDT[48.4230740000000000] |
| 00245861 | USD[0.000019187414368] |
| 00245864 | BTC[0.0000000435101 63],DOGE[0.527500000000000000],FTT[1.1992440000000000],LTC[50.7514260532711900],OXY[0.868960000000000000],RAY[4.96844655000000000],SOL[1.07045275000000000],SPELL[87900.0000000000000],STEP[413.10000000000000000],SUSHI[0.995400222685 15300],USDT[0.000000004808 6792] |
| 00245865 | AMPL[0.00000000000023 99],AUD[5025.30432032000000],BNB[0.00787430000000000],BTC[0.00000002829 1033],ETH[4.54937749231387 12],ETHW[40.3238774923138712],FTT[25.00000008689231 9],LUNA2_LOCKED[12.26320660000000000],MATIC[0.000000003932000],SOL[1.05012062718074],SRM[0.00000003436000],USD[0.442 4506185394183],USDT[0.000000099371168] |
| 00245868 | USD[20.0000000000000000] |
| 00245869 | AUDIO[0.68100580000000 0],BTC[0.000000002926050],DOGEHEDGE[1.499102250000 0000],FTT[14.70000000000000000],IMX[125.29904240000000000],KNC[0.095690800000000000],KSHIB[17087.81660000000000 0],LUA[0.029062300000000000],LUNA2[2.63506100100000000],LUNA2_LOCKED[6.14847566800000000],OXY[0.9964090000000000],S XPBULL[0.543667561600000000],TRUMP_TOKEN[594.800000000000000],TRX[0.000040000000000000],USD[114.1074994641097059],USD[600.000000000000000000],USDT[0.818759505763 11148],USTC[179.77296138000000000],XRPBULL[34.67923205000000000],XTZBULL[0.000000070000000] |
| 00245870 | GBP[3579.82281293380069 88],USD[0.000001586103 81],USDT[0.0000904723684330] |
| 00245872 | USD[20.0000000000000000] |
| 00245873 | BTC[0.000000050000000],FTT[0.000000093530197 0],USD[0.000000065949971],USDT[0.046161446533990 9],YFI[-0.0000014488791497] |
| 00245874 | AAVE[0.000000007140000 0],AMPL[0.0000000002167 46],BAND[0.000000014680000 0],BNB[0.000000114680000 0],BTC[20.0000000033385 80],COMP[0.000000017080000],CREAM[0.000000015000000],ETH[0.0000000962168 75],FTT[0.000000084321704],LTC[0.0000001230000 00],MKR[0.0000000000850 00000],SOL[0.000000050000000],S RM[0.04192792000000000],SRM_LOCKED[7.203930250000000000],SXP[0.000000050000000],TOMO[0.0000000020000000],TSLAPRE[0.000000001400000 0],USD[21.20574619986876 17],USDT[3.833986690899510],YFI[0.000000008200000] |
| 00245875 | USD[20.0000000000000000] |
| 00245877 | AUD[0.000000000328069 1],BTC[0.0228380161416 048],ETH[0.00001979589580000],LUNA2[0.00042500000 00],LUNA2_LOCKED[0.000195002206000],OXY[102.93511000000000],USD[-0.004560539577690 6],USDT[0.000146128313 7316] |
| 00245878 | 1INCH[2.2943463384924 300],ALICE[10.0002115000000000],APE[25.500277500000000],ATLAS[202150.08900000000000],AUD[3049.29040725000 0000],BAT[130.00065000000000000],BTC[0.179754758416112 9],ETH[0.58106615400000 00],ETHW[0.5060661154000000],FTT[300.08395051782362 85],LTC[5.00001000000000000],LUNA2[0.213 98764400000000],LUNA2_LOCKED[0.4930455200000000],MATIC[100.00000000000000],POLIS[1000.00000000000000],RAY[245.45428302499001 94],SOL[5.01455738000000000],SRM[103.00409667000000000],UNI[25.00000000000000000],USD[6056.9728501074 01739 5],USDC[100.00000000000000000],U SD[0.000000332864854 8],YFI[0.000997165000000] |
| 00245879 | BTC[0.0389957636170510],ETHW[0.00055612000000000],HXRO[0.46414000000000000],KIN[4410.82591097000000000],LTC[0.0000000038788610],LUNA2[0.056522714110000],LUNA2_LOCKED[0.1318863329000000],NFT [5220578172916792 1],FLO],OXY[0.82209230000000000],RUNE[0.01664737013372 06],SLRS[0.857250000000000000],TOMO[0.016340000000000],SRM[594131521655928 41],USDT[0.822199306881 7637] |
| 00245880 | AUD[0.00741861412129 46],BTC[0.000000024411340 0],ETH[0.0000000079031 00],FTT[32.72670612388534 4],SRM[143.23610140000000000],SRM_LOCKED[1152.41643830000000000],USD[303.178713250026 0462],USDT[8775.06598721243 89352] |
| 00245881 | USD[20.0000000000000000] |
| 00245882 | AAVE[0.0000000007253 00],AMPL[0.00000000044751 4],ATLAS[22620.22620000000000],AXS[45.73164981003893 00],BNB[64.84720250508080],BTC[1.6084491340985080],BVOL[0.000000003450000 0],COPE[1470.0227000000000000],ENJ[1085.010850000000000],ETH[7.8893912029033900],ETHW[7.8518369361570626],FTT[1092.900 9190061413924],GALA[5800.05800000000000000],LINK[790.91992971906193 00],LTC[0.000000003371090 0],MANA[800.00800000000000],SAND[540.000000000000000],SNX[0.000000035856600],SOL[423.13778150346939 51],SRM[124.4763587900000000],SRM_LOCKED[91.0000000000000000],SXP[0.0000000 00000000],UNI[889.5043446000000 0],USDT[0.00000001438290 88] |
| 00245885 | 1INCH[0.000000004372000],ALCA[0.000000001000000],APT[0.0000006000000000],AUD[0.000000100008354 5],BADGER[0.0000000010083545],BADGER[0.000000054215500],BTC[0.00000000542 73750],ETH[0.00000005000000 0],FTT[150.08193659681710 34],NFT [4486179515877753 65],II],SRM[16.25191660000000000],SRM_LOCKED[57.28880656000000000],STEP[0.0000000 1500 5],USD[84.82435610195115 05],USDT[0.000000008771330 32] |
| 00245886 | BTC[0.00000006000000],FTT[0.0000000439747 80],LUNA2[0.003096428424000 0],LUNA2_LOCKED[0.00722499656000 0],LUNC[0.009974800000000],USD[0.00155192074106 15],USDT[0.000000001117596] |
| 00245888 | ADABULL[0.0000000005000000],EOSBEAR[0.0000070000000000],LINKBEAR[9.99300000000000000],SXPBULL[0.000000000930000 00],USD[0.0000803702153000] |
| 00245889 | BTC[0.00000008651109 8],ETH[0.00000000702961 10],FTT[0.0913977461890542],SOL[0.00000000379043 72],USD[0.000332526739942 4] |
| 00245890 | AMPL[0.000000000082225 3],BTC[0.000000096173891],BVOL[0.000000030000000],DMG[0.00000010000000 0],ETH[0.000000050000000],FTT[0.000000004267217 5],USD[0.0000024065936211 6],USDT[0.000000005841350 3] |
| 00245893 | USD[20.0000000000000000] |
| 00245894 | USD[20.0000000000000000] |
| 00245895 | USD[20.0000000000000000] |
| 00245897 | BTC[0.00000002500000 0],DAI[0.01731601000000 0],ETH[0.0000000075000000],FTM[0.0497650000000000],FTT[300.05147796000000000],SOL[0.000292000000000],SRM[1268.283235710000000],SRM_LOCKED[91.3116278800000000],USD[0.00880969000000000],USDC[29.637649685804812],USDT[0.000000002503020] |
| 00245900 | BTC[0.0000000658576],RAY[0.000000034466500],SUSHI[0.0000000018381288],USD[0.0000000481528 95],USDT[0.00003133942567 09] |
| 00245901 | USD[20.0000000000000000] |
| 00245903 | AUD[0.000000015801697 5],ETH[2.31101865547962 36],ETHW[2.311018655479623 6],USD[20.00000000000000000],USDT[0.000007233061585 4] |
| 00245904 | BTC[0.2970218794181330],DMG[0.00911316000000000],ETH[0.000761399000000],ETHW[0.000761399000000],FTT[38.95900000000000000],SRM[1.00000000000000000],TRX[5611.00000000000000000],USD[0.2977124272435544],USDT[13075.8149021442020000],XTZBULL[0.00004353400000 00] |
| 00245905 | USD[20.0000000000000000] |
| 00245906 | USD[20.0000000000000000] |
| 00245907 | USD[20.0000000000000000] |
| 00245908 | ADABULL[0.00000000520000 00],AMPL[0.00000000281638 5],BTC[0.000000009000000],BULL[0.00000001200000 0],RUNE[0.2000000000000000],SXPBULL[0.00000003440000 0],USD[0.009573430284725 3],USDT[0.000000006243396 1],XTZBULL[0.000000020000000],YF[0.00000000004269 35] |
| 00245910 | BADGER[0.000000010000000],BTC[0.0000000008000 18950],FIDA[0.02410480000000000],FTT[0.00000007784700],LTC[0.000000005822096 4],SRM[0.012149660000000000],SRM_LOCKED[0.090760670000000000],USD[0.058756203329 1352],USDT[0.000000104673432] |
| 00245912 | AAVE[0.05073872480964 8],AUD[0.001757790000000 0],BADGER[0.000000030000000],BNB[0.000946787870000 00],BTC[20.0000000496000000],ETH[30.8390454535636574],STEP[1250.00000000000000000],USD[0.06695957281885 89],USDT[816.7403258214467997] |
| 00245914 | FTT[150.04296083021800],OXY[303.00000000000000000],SLRS[1354.06677000000000000],SOL[82.10628289000000000],USD[2588.33131817 12036427],USDC[2000.00000000000000],USDT[0.000000041742846] |
| 00245915 | ETH[0.00000004750000 0],FTM[0.000000003600000],FTT[0.0119347101326891],LINKBULL[0.0000000693950000],USD[0.000000141725472],USDT[0.000000097179283] |
| 00245917 | USD[19.4401930467699760] |
| 00245918 | ADABULL[0.000000086000000],ATOMBULL[9.00000000000000000],BCHBULL[4.68029000000000000],BNBBULL[0.000000006000000],BULL[0.00000001400000 0],DOGEBULL[0.00000003000000 0],EOSBULL[919.91340000000000000],ETHBULL[0.000000090000000],IBVOL[0.000000050000000],LINKBULL[0.500000020000000],THETABUL L[0.06322571100000000],USD[2.132003320614200],USD[0.0000000000000997926 56] |
| 00245919 | BTC[0.000021046785301],BVOL[0.000087470000000],DOGE[0.86437800000000000],FTT[-0.00000000744870 00],MKR[0.000000003800000],MNGO[0.000000038000000],SOL[0.000210500000000],SUSHI[0.000100000000000],USD[-0.02165797501 1473],USDT[0.000000068768700] |
| 00245920 | USD[20.0000000000000000] |
| 00245921 | ETH[0.000000001000000 00],FTT[0.000000044184000],USD[0.087117804705864 3],USDT[1317.0154395302154132] |
| 00245922 | FTT[0.000000073406000],PORT[0.099514000000000],TRX[0.01170300000000000],USD[0.16109114386488 73],USDT[0.000000006322013] |
| 00245926 | COPE[1793.456760000000000],LUNA2[1.119890575000000],LUNA2_LOCKED[2.613078090000000],RAY[195.98686000000000000],STEP[4619.40000000000000000],USD[-19.0487687964734257],USDT[0.000000034924409] |
| 00245928 | FTT[13.949767670000000],USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00245929 | USD[384.518335390000000] |
| 00245931 | BULL[0.438237430000000],FTT[150.000000000000000],USD[0.325165644905424248] |
| 00245932 | AUD[0.000000057986142],BTC[0.000000180000000],BVOL[0.000000100000000],ETH[0.000547990848663],FTT[0.000000010000000],LTC[0.003711730000000],LUNA2[137.771343000000000],LUNA2_LOCKED[321.466467000000000],LUNC[30000000.000000000000000],SLV[0.072280000000000],SOL[0.000000005000000],SRM2.671977680000000],SRM_LOCKED[24.986918960000000],TOMOBULL[383.765224000000000],USDt-2131.549407378209492],USD[10.000000996094224] |
| 00245933 | ADABEAR[933020.000000000000000],BNBBEAR[522374.000000000000000],BVOL[0.000004620000000],DAI[0.000000020000000],GRTBULL[0.000000200000000],USD[0.000000298715703],USDT[0.000000002388607] |
| 00245935 | AAVE[0.000000049724000],AUD[0.000000084765841],BAT[0.000000010000000],BNB[0.000000445755574],BTC[0.000000000278124],DAI[0.000000113027071],ENJ[0.000000010000000],ETH[0.328353241904847],GRT[0.000000033396458],KNC[0.000000100000000],LRC[0.000000010000000],MATIC[0.000000728925000],MKR[0.000000044657651],SAND[0.000000100000000],SNX[0.000000010000000],SOL[0.000000001836085].SOL[0.000000007121178],SRM[0.802840840000000],SRM_LOCKED[107.928971170000000],UNI[0.000000052913040],USD[0.000000307136450],USDT[0.000000072321069],YFI[-0.000000044702852] |
| 00245938 | SRM[0.946573000000000],SRM_LOCKED[0.042394450000000],SXPBULL[0.004576794000000],USD[5.211897283543460],USDT[0.157820000000000] |
| 00245941 | AUD[0.000000011787679],BTC[0.000000070000000],FTT[0.000000420000000],SRM[6.000000000000000],SUSHIBULL[0.000000074000000],USD[14.346879050977306],USDT[0.000000060299167],VETBULL[0.000000060000000],XTZBULL[0.000000020000000] |
| 00245942 | BTC[0.071931410000000],RSR[329.934000000000000],USD[0.592930725913036] |
| 00245943 | COPE[0.651027950000000],ETH[0.000000193957171],FTT[17.750173370703300],KNC[0.000000050000000],SRM[9.046432020000000],SRM_LOCKED[46.095333430000000],USD[0.000038515774047],USDT[0.000000048000000] |
| 00245946 | USD[20.000000000000000] |
| 00245947 | TRX[0.000001061902423],USD[1.975589351800000],USDT[3.744379000000000] |
| 00245948 | USD[0.000000728739400],USDT[0.000000022117513] |
| 00245956 | USD[20.000000000000000] |
| 00245957 | ADABULL[0.000000007000000],ALGOBULL[15003937.040000000000000],BALBULL[6.720000000000000],BSVBULL[360466.668700000000000],BULL[0.000079468000000],COMPBULL[0.000000030000000],DOGEBULL[1713.062540002000000],ETHBULL[0.000000030000000],LINKBULL[0.000000090000000],PAXGBULL[0.000000030000000],SHIB[76040.000000000000000],SUSHIBULL[0.000000060000000],SXPBULL[329972.479419007300000],USD[0.117457415490889],USDT[10.000000081723333] |
| 00245958 | BTC[0.000703528222250],TRX[0.000090000000000],USD[0.013892053910000],USDT[22.732167474250000] |
| 00245960 | ADABULL[0.000000856830000],ATOMBULL[0.034627600000000],BNBBULL[0.003484639060000],BULL[0.000006324380000],BULL.SHIT[0.000470179000000],DEFIBULL[0.000042078000000],DRGNBULL[0.002677301900000],ETHBULL[0.001062689200000],GRTBULL[3.376270645000000],KNCBULL[0.162563760000000],LINK[0.024180000000000],LINKBULL[0.018191580000000],MATIC[8.308200000000000],SOL[0.060286000000000],SUSHI[853.346370000000000],SUSHIBULL[16.484185000000000],SXPBULL[0.520207670330000],THETABULL[0.007033491180000],USD[72.586069313036360],USDT[88.588778745000000],VETBULL[0.015101401500000],XLMBULL[0.002238570000000],XTZBULL[0.000000030000000] |
| 00245962 | BTC[0.000000000268478],COPE[0.000000006363205],FTT[0.096675000000000],USD[330.533466775423372],USDT[61.520161868500000],WBTC[0.000000089682294] |
| 00245965 | USD[20.000000000000000] |
| 00245966 | ALCX[0.000969200000000],BTC[0.000000021017487],DOGE[1.000000000000000],USD[12.176521024770465],USDT[0.000007829104669] |
| 00245968 | ETH[0.000000000000000],ETHBULL[0.000000009000000],LINKBULL[0.000000070000000],SXPBULL[0.000000071500000],USD[0.058988072937843],USDT[0.000000145609026] |
| 00245969 | USD[20.000000000000000] |
| 00245970 | DOGEBEAR[0.000706100000000],USD[0.648727843892147] |
| 00245974 | FTT[0.000000018671148] |
| 00245976 | ETH[0.000000026724704] |
| 00245978 | COMP[0.000000060000000],USD[0.062719337150478] |
| 00245979 | BTC[0.000000014284281],ETH[0.000000010000000],USD[0.012303930000000],USDT[0.000348087300066] |
| 00245980 | AUDIO[106.980740000000000],BNB[0.000514900000000],BNB[0.009514900000000],BULL[0.000052706000000],ETH[0.037209089777692B],ETHW[0.037209089777692B],EUR[0.000000004759486],FIDA[91.499975380000000],FIDA_LOCKED[0.835183180000000],HOLY[0.998560000000000],RSR[2199.380641328324000],SUSH[0.499685000000000],TRX[0.048970000000000],UNI[0.009251928153309960],USD[14.272630098397064],USDT[45.879602224877143],YFI[0.000993700000000] |
| 00245981 | ATLAS[9.697600000000000],FTT[0.000997660000000],USD[2.927495816868490200000000],USDT[0.009300041806184] |
| 00245983 | USD[20.000000000000000] |
| 00245984 | BOBA[84.100000000000000],BTC[0.000059970000000],DAI[0.097606690000000],FTT[0.077275530000000],GBP[332.744956200000000],LOOKS[78.000000000000000],LUNA2[0.163575318500000],LUNA2_LOCKED[0.381675743200000],LUNC[35618.870000000000000],RAY[13.991180000000000],SPELL[1000.000000000000000],SRM[6.000000000000000],USD[0.000000106252745],YFI[0.001419049080917] |
| 00245985 | ENJ[13542.855060000000000],RAY[438.675004440000000],TRX[0.000778000000000],USD[-0.000000000755154] |
| 00245986 | AUD[0.177778200000000],BTC[0.000041892895000],BUSD[697.316076220000000],USD[17.596042196071627],USDT[0.000000129292762] |
| 00245988 | LTC[0.006597350000000],USD[-0.273587582047276] |
| 00245989 | ETH[1.809574748989135],ETHW[0.000574748989135],MER[0.088208000000000],SOL[0.000000010000000],USD[2.478655946574139],USDT[0.000000128336104] |
| 00245991 | BOBA[0.111132320000000],BTC[0.000000031127600],BULL[0.000000073500000],ETHBULL[0.000000200000000],SRM[0.541617280000000],SRM_LOCKED[4.750391150000000],USD[-0.000142968451867.5] |
| 00245994 | CRV[5.133491949672295],DOGE[0.000000042439086.5],DOGEBEAR[0.000618900000000],FTT[0.002662628599522],MATICBULL[0.326507864261571.6],OMG[5.903042319600000],USD[32.797707076987756],USDT[0.002358058037807],XRP[0.005231220875583],XRPBULL[6713.048120000000000] |
| 00245995 | USD[0.456439658049560] |
| 00245996 | USD[20.000000000000000] |
| 00245998 | APT[0.000271990000000],BTC[0.000001080000000],FTT[0.000000066796444],LOOKS[6.000000000000000],NFT [30779572580969924][3],NFT [39700938216029581][0][1],NFT [40081053282424319][1],NFT [53067732129008278][9][1],SOL[0.007000000000000],TRX[0.000783000000000],USD[-0.000000003877580800],USDT[0.000124528554616],USTC[1037.129115210000000] |
| 00245999 | ADABEAR[9933.500000000000000],BNB[0.001100250000000],BULL[0.000000033855000],DEFIBEAR[0.000000005000000],DOGEBULL[1594.350000000000000],DOGEBULL[0.000000047200000],ETHBEAR[1.384369000000000],ETHBULL[0.000000041500000],FTT[0.022469670423101.4],LINKBEAR[770.300463000000000],LINKBULL[0.000000046000000],LUNA2[0.028135250350000],LUNA2_LOCKED[0.065648917490000],LUNC[6126.510000000000000],SOL[23.264694010407922.5],USDT[0.000000073500000],XLMBULL[0.000000060000000],XRPBEAR[19.374107520000000],XTZBULL[0.000000070000000] |
| 00246000 | TRX[0.000026000000000],USD[25.000000024074500] |
| 00246002 | COPE[0.000000090400000],DOGE[3.000000000000000],FTT[0.000000050948941],USD[0.000000005808395947],USDT[0.000000097272809] |
| 00246004 | ADABEAR[0.039535500000000],ADABULL[0.000050146000000],BTC[20.000000070000000],BULL[0.000003445900000],EOSBULL[0.000264055000000],ETHBULL[0.000803185000000],LINKBEAR[0.005373000000000],USD[0.060563916345000],USDT[0.008778452000000],VETBULL[180171141200000],XTZBULL[0.000059074000000] |
| 00246005 | BF_POINT[20.000000000000000],BUSD[10.308906070000000],CRV[0.000000100000000],ETH[0.000000019212994],EUR[0.000000385244],FTT[0.000000001075815.2],GODS[1.400000000000000],LUNA2[0.003791387492000],LUNC[0.004960000000000],SOL[0.000000001501150],SXP[4.239024300000000],TRX[0.000020000000000],UNI[0.000000026345600],USD[0.000001747212361],USDT[1.935515513846680],USTC[0.536860000000000] |
| 00246006 | USD[20.000000000000000] |
| 00246007 | USD[20.000000000000000] |
| 00246009 | BTC[0.000000088048000],BULL[0.000503216608736.8],DAI[0.000000000220020],ETH[0.000000000014460000000000146684],ETHW[0.212123619128992.5],FTT[0.000000029402812],LUNA2_LOCKED[351.006701200000000],SPY[0.000000075253168],USD[0.000000172533168],USTC[0.000000073078660] |
| 00246010 | USD[1.426541356327808.4],USDT[0.000000004000000] |
| 00246011 | ALPHA[0.000000049403594],BTC[0.000000073847717],DOGE[0.000000098527522],ETH[0.000000007447687],FTT[0.000000089096549],HT[0.000000015968869],LINK[0.000000042134280],MATIC[0.000000063127266],MKR[0.000000056487457],OMG[0.000000072539008],PAXG[0.000000027665095],RUNE[0.000000029403314],SNX[0.000000047933],SXP[0.000000042342395],TOMO[0.000000022869752],TRX[0.000000026075463],UNI[0.000000047233412],USD[0.000000102650416],XRP[0.000000023739924] |
| 00246012 | BNT[0.000000100000000],BTC[0.000000052750000],CRV[549.895500000000000],DEFIBULL[0.000000258375000],ETH[0.000002583750000],FTT[0.001325163535101378],LINK[300.000000000000000],LTC[0.000000090000000],MATIC[0.000000010000000],RUNE[0.002056725000000],SPELL[1001914.2281415894980],SRM2.441717740000000],SRM_LOCKED[1.628841600000000],STEP[9942.776233610583207],USD[0.908959711744189],USDT[0.909742871475075] |
| 00246013 | USD[0.000001218119627],USDT[131.611760766012048] |
| 00246014 | BAO[54975.600000000000000],BTC[0.000751509342459],COPE[11.991600000000000],ETH[0.000000070191547],EUR[0.000000075327390],FTT[0.000000000466877],LINA[1499.482000000000000],LINK[4.597200000000000],SRM[15.993000000000000],USD[17.602364094081017],USDT[0.000001996089321],XRP[136.432000000000000] |
| 00246015 | LUNA2[0.007170458149000],LUNA2_LOCKED[0.016731069010000],LUNC[68.627656000000000],USD[0.008677000000000],USTC[0.970400000000000] |
| 00246016 | USD[0.048027784640000] |
| 00246017 | BEAR[1339.380500000000000],BSVBULL[0.000000170000000],ETHBEAR[1.361000000000000],ETHBULL[0.000006800000000],LINKBULL[0.097260000000000],LTCBULL[225.955200000000000],SUSHIBULL[0.086580000000000],SXPBULL[45536.373700000000000],THETABEAR[49965.000000000000000],TOMOBULL[32468.353571000000000],USD[0.177969811478600],USDT[0.084537124058800],XRPBULL[1436.653000000000000] |
| 00246018 | BTC[0.000029050000],ETH[0.000000026589280],FTT[0.000000090230733],USD[23.929941732018895],USDT[0.000000174601370],WBTC[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246019 | ADABULL[0.000000000800000000],COMPBULL[0.000000003000000000],KNCBULL[0.000000010000000],LINKBULL[0.000000070000000],SXPBULL[0.000000083000000000],USD[0.042849916213433],USDT[0.000000083268000] |
| 00246021 | BTC[0.000000006000000000],FTT[9.9685000000000000],USD[20.532828677800000000] |
| 00246022 | BULL[0.000000070000000],USD[0.000000003031400] |
| 00246024 | BTC[0.000000010115587],FTT[0.028805689176614],USD[19.858866732901921],USDT[0.000000000426726] |
| 00246025 | USD[0.000649530416200] |
| 00246027 | USD[20.0000000000000] |
| 00246028 | BTC[0.000000044360000],USD[0.000000157059530],USDT[0.000000075419500] |
| 00246029 | USD[22.971337360000000] |
| 00246034 | BTC[0.000000029924000],ETH[-0.000000005000000],FTT[0.000000010000000],SOL[0.008500000000000],USD[23.345685864647653],USDT[0.00000087122785],WBTC[0.000000003000000] |
| 00246035 | USD[0.000000089609900],USDT[0.002751650000000] |
| 00246039 | AXS[1.0000000000000000],BCH[0.000000039889645],BNB[-0.0000000033143394],BOBA[0.04678539000000000],BTC[0.00000004188309988],DAI[0.010998530456538],FTT[150.100000007202384],LUNA2[0.50165884800000],LUNA2_LOCKED[1.170537312000000],LUNC[11153.56440100000000000],MOB[0.000000007024000],OKB[0.000000001946400],OMGI8.959605978174153],SOL[-0.000000032469612],SRM[1.871296620000000],SRM_LOCKED[17.5351828800000000],TRX[0.000000039273709],USD[17.823837258166032],USDT[63.761600000000000],XRP[0.091461534149228] |
| 00246040 | USD[20.00000000000000] |
| 00246041 | BTC[0.000025810000000],MOB[42332.333661510112260800],USDT[13.403490984036550] |
| 00246044 | BTC[0.142535009000000],FTT[0.091138648640925],SOL[0.000000006354280],SRM[0.358224500000000],SRM_LOCKED[1.45437160000000],SXP[0.00000094211100],USD[0.547134235516321],USDT[0.000001035376086] |
| 00246045 | ADABULL[0.000000083769688],APT[0.24183901000000000],ASD[0.000000001126580],AVAX[0.00325792244449],AXS[0.000000011477961],BNB[0.000000065571123],BTC[0.000000001708373B],DAI[0.00000000847120],ETH[0.150231907153780],ETHW[0.326149336317221Z],FTM[0.00000009453116Z],FTT[0.119081870377322Z],GO[0.677034600000000],HXRO[0.000000007994391],MKD[0.099043590000000],LUNA2[1.9591730000000],LUNA_LOCKED[36.46271412900000],MATIC[40.938075174955S0],MEDIA[0.000000006000000],OXY[0.549940617000000],RAY[0.0000000112837000],SHIB[483035.7.0382569100000],SLP[8.7908.79840000000],SOL[0.001484480158590I],SRM[0.00000004366070Z],TRX[886.00091000000000],USD[151.7079317715448641],USDT[2.717135039884459I],USTC[0.02890319613920000],XRP[9.586930828539239] |
| 00246046 | FTT[0.088263490000000],USD[0.000000505389723] |
| 00246047 | ADABULL[0.062058206700000],BCHBULL[443.796434450000000],EOSBULL[10941.5577465000000000],LTCBULL[144.37237155000000000],TRX[0.1627210000000000],USD[0.1345657410896659],USDT[0.000000141416144],XRPBULL[2872.8667105000000000] |
| 00246048 | CQT[1870.65185730000000000],FTT[0.195378600000000],MAPS[0.97051200000000000],USD[19.391261985005000],XRP[0.31194100000000000] |
| 00246050 | 1INCH[0.752198200000000],AMPL[0.01722761216431173],BADGER[0.01719837500000000],BTC[0.000000006000000],DMG[29.15000000000000],ETH[0.000000006000000],FTT[0.01839801127694771],GRT[0.226139500000000],LINA[0.31318000000000],LTC[0.000000005000000],MAPS[1.705055700000000],OXY[1.103917250000000],JSRP[7.7623150000000000],RUNE[-0.000000004144030],SLP[30.000000000000000],SOL[0.006750005591507],SRM[0.07314167000000000],SRM_LOCKED[19.001686060000000],SXP[0.10314250558188080],USD[106.905456178489122020],USDT[0.025478020891334S] |
| 00246052 | CREAM[0.000000006250000],ETH[0.182000011922442320],ETHW[0.182000008282694],KIN[40061986.0000000000000000000],USD[275.9864076250849226],USDT[0.000000164788480] |
| 00246053 | ADABULL[0.0000007950000000],USD[0.000000033000000] |
| 00246055 | FTT[0.000000006776536],USD[0.000000010853459],USDT[0.000001900526371] |
| 00246056 | ETHBEAR[0.025340000000000],USD[0.0065191725000000] |
| 00246057 | USD[30.000000000000000] |
| 00246060 | ETH[0.000000010000000],FTT[0.000000007091064],LINKBULL[0.00000009000000],LUNA2[0.0012639602240000],LUNA2_LOCKED[0.0029492405240000],USD[1123.7801393394086298000000],USDT[0.000000008491473] |
| 00246061 | USD[20.00000000000000] |
| 00246063 | AAVE[0.003037164931698],ALCX[0.000040967500000],ALPHA[0.358090000000000],AMC[0.00000001407339],ARKK[0.003356550000000],AXS[0.007913000000000],BAO[29.416409360000000],BAT[0.86851500000000],BAOJ[29.416409360000000],BB[0.004703570000000],BNB[0.004703570000000],BNT[0.031046602362950],BT CQ[0.000123576826281],CAD[0.12149000000000],CBSE[-0.000000000986510],COIN[0.08227424262817],COMP[0.000131821500000],CRV[0.556805000000000],DAI[0.03671601000000],DAWN[0.01607100000000],DOGE[0.341200000000000],DOGEBULL[0.000000060000000],ETH[0.132660113559604],ETHW[0.13266010000000],FIDA[18.2962767100000000],FIDA_LOCKED[42.00960040000000],FRONT[0.025454000000000],FTM[0.726362500000000],FTT[0.15773572686025],GME[0.00000002000000],GMEPRE[0.000000005000000],HUM[0.357600000000000],LEO[0.555025000000000],LINA[-0.121700000000000],LINK[0.018008500000000],MER[4000.0000000000000],MKR[0.000956546397280],MOB[0.000000001987900],NFT[3903778689038389010|1],NFT[4339190056221157662|1],NFT[5319398383552286601],PAXG[0.000000005000000],PERP[0.088668500000000],PRIVBEAR[0.000000050000000],RAMP[0.732955000000000],RAY[0.256898000000000],REN[0.179580000000000],ROOK[0.006360825000000],SKO[0.096911500000000],SOL[0.053520320000000],SRM[272.404036160000000],SRM_LOCKED[7130.970000000000000],SUSHI[0.360718750000000],SXP[0.052510500000000],TRX[0.000000000000000],TRYB[0.094750276694200],UBXT_LOCKED[5.793377460000000],UNI[0.014601177678689],USD[3064.8135207940038416],USDT[0.009594933233264],WBTC[0.000002226563127],YFI[0.001953077511391],ZRX[0.067470000000000] |
| 00246064 | BTC[0.001598840000000],ETH[0.052569000000000],ETHW[0.052569000000000],EUR[0.000000062342539],TRX[0.009187000000000],USD[-75.3159354475944232],USDT[0.000000005257001] |
| 00246065 | AAVE[0.000000032987718],BTC[0.000001049253979Q],ENS[0.007528760000000],ETH[0.000000076039351],EUR[0.000000063717166],FTT[0.043628429670139],LINK[0.000001090000000],USD[-0.000010992267139],USDT[0.000000013541664] |
| 00246069 | BTC[0.069640000000000],USD[9.218964602750000] |
| 00246072 | AMPL[0.051830371455856],USD[5.000000900000000] |
| 00246073 | ALB[0.000000079500000],AMPL[0.000000021160157],ETH[0.001000000000000],ETHBULL[0.000000079000000],FTT[0.003201402950631Z],KNCBULL[0.00000008000000],PAXG[0.00000010000000],SXPBULL[0.000000005000000],USD[0.0000011184912Z],USDT[269.32211158043244Z7] |
| 00246074 | BTC[0.005830110000000],USD[35.890245400000000] |
| 00246075 | BTC[0.000000082474200],ETH[0.000000003074063],USD[0.6494569493556648] |
| 00246077 | BTC[0.000002086909200S],CHZ[59.954100000000000],COMP[0.0003385480000000],DOGE[2.000000000000000],ETH[0.004523200000000],ETHW[0.004523200000000],FTT[0.590409304302496[0,OXY[5.97048000000000],TRU[0.970480000000000],UNI[0.047021000000000],USD[-7.81234012663806331],USDT[0.008285040400000],XRP[0.986680000000000] |
| 00246080 | USDT[1.2729210206530690] |
| 00246082 | BTC[0.021611750000000],USD[0.005720326383452264] |
| 00246084 | AGLO[13.997411980000000],AMPL[39.824791975428753Q],BNB[0.001145300000000],BTC[0.000050398850400],ENS[1.000000000000000],ETH[0.000125065000000],ETHW[0.008000050000000],FTT[155.1958770000000000],HT[0.046109500000000],LUNA2[37.44081889000000Q],LUNA2_LOCKED[87.361910750000000],LUNC[50762.41.08500000000000000],SXP[49.984424865000000],USTC[2000.00000000000000000],WBTC[0.00000007000000] |
| 00246085 | APT[1.0000000000000000],ARS[0.000003829902Q],BRZ[0.000000028375400],BTC[0.0000001193792Q],DEFBULL[0.0000000004200000],ETH[0.000000001937920],ETHW[0.0000000193790],EUR[0.00000003627993I],FTT[30.191687507925Q],GBP[0.0000008076417],GMT[5.00000000000000],JPY[0.00002831180101164],LTC[0.000000050000000025],LINA[20.00685081486000],LUNA2_LOCKED[0.0198523100000000],RAYS.000600200000000],TRUMPFEBWIN[1.998670000000000],TRYB[0.000000003443329],USD[90.20611022398265],USDT[0.000000048730211],XRP[0.000000104760130] |
| 00246086 | BTC[0.000044600000000],ETH[0.093988600000000],ETHW[0.093898659011744],USD[-7.71803907610000] |
| 00246087 | DOGEBEAR[0.000000050000000],USD[0.000001371610000] |
| 00246088 | DOGEBEAR[0.000791300000000],ETH[0.000000005000000],FTT[0.031637000000000],OXY[0.867290000000000],SOL[0.000710920000000],SRM[3.974637930000000],SRM_LOCKED[15.133729970000000],USD[0.000000027842194],USDT[0.009400081140080] |
| 00246091 | TOMOBULL[0.000000005000000],USD[-91.488166370000000],USDC[191.488166370000000],USDT[0.000000090454990] |
| 00246093 | CITY[0.085540000000000],TRX[0.000027500000000],USD[0.409475722506260],USDT[1.567222254057868] |
| 00246096 | BTC[0.000862605000000],BULL[0.000009692500000],ETH[0.000039238000000],ETHW[0.000039238000000],TRUMPSTAY[0.749185000000000],USD[2.22735852513655Q],USDT[0.000000009000000] |
| 00246097 | BTC[0.000000010000000],ETHW[0.999525220000000],USD[29872.121746834668119],USDT[13407.3579756587670033] |
| 00246099 | ADABULL[0.00000044900000],ATOM[0.0963280000000000],BCH[0.0000000769264100],BNB[0.00000000206619672],BNBBULL[0.000000002000000],BTC[0.0000000999696145],BULL[0.000003950000000],CBSE[-0.0000000047360602],COIN[-0.024602685856746[3],COMPBEAR[8000.0000000000000000000],COMPBULL[0.000000067000000],DEFBULL[1.000000000000000],DENT[0.000767615718611],ETHBULL[0.0000003000000],ETHW[0.000767615718611[3],FTT[0.29545422688706609],LINKBULL[0.000000050000000],SLV[-0.0002560117874066],SRM[0.00132300000000000],SRM_LOCKED[0.000000230000000],THETABULL[0.00000080000000],UNISWAPBULL[0.000000006000000],USD[0.000000013218568I],USDT[0.000000120051621600],XTZBULL[17.5000000000000000] |
| 00246100 | ADABULL[0.0000000442000000],ALGOBEAR[2999400.000000000000000],ALGOBULL[217698.668649010938357I0],BCH[0.000000454835330],BEAR[221.617921146713333T],BNBBULL[0.0289247020000000],BNT[0.00000003661630],BSVBULL[175165.4419636950000000],BTC[0.00000001928I],BULL[0.0000000008000000],DOGE[0.000000315[6],DOGEBULL[2.558981661230963B],ETDBEAR[224875.983557803978750D],ETCBULL[25.225081214546400],ETHD.0027332842960260,ETHBEAR[0.00000004650000],ETHBULL[0.000000766881331],TRX[0.6129864949139048],TRXBULL[0.00000088546688],USD[-0.74251773856324S],USDT[0.00000074995726],XRPBULL[74397.948169685633S21B] |
| 00246102 | ADABULL[0.00000000700000],ASD[0.000000041897770],BNB[0.000000063242902],BTC[0.00000012602393],BULL[0.000000004500000],FTT[0.00000012381793[1],MATIC[-0.000000016481284],RUNE[0.000000099482826],USD[0.000000015897921],SXP[0.000000001589721],USDT[0.773086713143926],USD[0.00000000243456] |
| 00246107 | 1INCH[0.0000000210274911],AAVE[0.000000088912949],ATOM[0.000000008220521Q],BAND[0.000000053818800],BCH[0.024627316992913],BNB[0.00000004635205],BTC[0.000000030778324],CHZ[0.000000004971354],COMP[0.000000064932476],ENJ[0.000000006432220],ETH[0.00000039107115],FTT[0.000000099681533],G RT[0.00000022539705],LINK[0.00000000615785I1],LTC[0.00000001737805],OMG[0.00000001843348],ROOK[0.000000040500000],SOL[0.000000349474271],TRX[0.000000090000000],USD[-0.00019907120041124],USDT[0.00000043302650],XRP[0.000000146269189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246110 | MTA[0.815900000000000000],USD[5.000000000000000000],XRP[0.350358000000000000] |
| 00246113 | ADABULL[0.000000025000000],BNB[0.000000004386500],BTC[0.000000000537984],BULL[0.000000005890000],COMP[0.000000004000000],LINKBULL[0.000000003000000],LUNA2[0.00013097462334000],LUNA2_LOCKED[0.00035067454460000],USD[0.00053283170019627],USDT[0.000000010434766],XLMBULL[0.000000010000000] |
| 00246115 | USD[20.000000000000000000] |
| 00246116 | AUD[347.082080656205935],SUN[89695.070628760000000],USD[2.233151921835645],USDT[0.000000006364160] |
| 00246118 | TRX[0.000090000000000],USD[0.000000112773046],USDT[0.000000005000000] |
| 00246121 | USD[20.000000000000000000] |
| 00246123 | USD[20.000000000000000000] |
| 00246124 | USD[0.418383047371014],USDT[0.000000001523200] |
| 00246125 | USDT[1.697238966228183],USDT[0.000000068458234] |
| 00246126 | BTC[0.000000066766000] |
| 00246127 | ALGOBULL[25704331.200000000000000],BNB[0.000000100000000],BULL[0.000000002000000],COMPBULL[421607.068020000000000],ETH[0.000000110000000],ETHBEAR[0.038870000000000],ETHBULL[0.000000007210484],ETHW[0.000000069002870],LINKBEAR[0.095800000000000],SUSHIBULL[169966.000000000000000],SXPBEAR[0609690.000000000000000],USD[0.000000414326362401],USDT[27.412542720857455] |
| 00246128 | FTT[0.343585570668052],RAY[3.218629390000000],SRM[17.118121620000000],USD[0.636521117000000],USDT[0.000000085000000] |
| 00246129 | USD[20.000000000000000000] |
| 00246132 | AKRO[0.000000075849135],BTC[0.000000021170502],ETH[0.000000093938679],FTT[0.017026878022389S],MNGO[8.664400000000000],RAY[0.000000092031870],ROOK[0.000000100000000],SOL[0.000000014856450],SRM[0.58246813000000000],SRM_LOCKED[2.376454970000000],SUSHI[0.000000051393550],USD[0.000000151048090],USDT[0.000000040439767],XRP[0.000000029399422] |
| 00246133 | USD[20.000000000000000000] |
| 00246134 | BTC[0.000032240000000],FTT[0.091260000000000],SRM[0.011148540000000],SRM_LOCKED[0.073479200000000],USD[1.540809170066682960] |
| 00246138 | BTC[0.831800000461875O],TRX[21.000051000000000],UNI[0.000000081507853],USD[54.703077297408165Z],USDT[0.577067473608096T] |
| 00246141 | BTC[0.000000004000084],LUNA2[0.020421475970000],LUNA2_LOCKED[0.047650110600000],LUNC[4446.819388000000000],TRX[0.000268000000000],USD[0.001130728533436],USDT[200.206471778740993] |
| 00246142 | AMPL[0.000000003567J],BNB[0.000000079553820],DOGE[0.000000059331635],ETH[0.000000020447600],FTT[199.979999738972876],LUNA2[0.000000454645432],LUNA2_LOCKED[0.000001060839341],LUNC[0.000000012060600],MATIC[0.000000006000000],TRX[0.027124851900000],USD[965.658532577054764],USDT[0.16141828410887690],XRP[0.003458742985194Z],YF[0.00000006000000] |
| 00246145 | ETH[0.000000010000000],USD[1.458648325386460O] |
| 00246147 | BTC[0.000000070370000],DOGE[0.000000095217387],FTT[0.000000044988008],USD[0.000000101404398] |
| 00246148 | AKRO[0.748200000000000],ALPHA[0.7675020000000000],AUDIO[0.950300000000000],BADGER[0.011947940000000],BAND[0.181500000000000],BAO[59.4950000000000000],BNB[0.008537000000000],BTC[0.000023490825000],CEL[0.077530000000000],CREAM[0.008783000000000],ETH[0.000952050000000],ETHW[0.000955200000000000],FTT[0.090098685512145O],GRT[0.699412000000000],HT[0.088870000000000],KIN[0335.000000000000000],LINA[18.980100000000000],LINK[0.039440000000000],LTC[0.009714730000000],MATIC[426.458000000000000],MTA[0.843634000000000],OXY[0.860126000000000],ROOK[0.000985620000000],RUNE[0.0962500000000000],SNX[0.172820000000000],SOL[0.004495000000000],SRM[0.899600000000000],SUSHI[0.495500000000000],SXP[0.035175500000000],TOMO[0.078238200000000],UNI[0.092000000000000],USD[36.649596526854512X],USDT[4.330701728564692T],YF[0.000000006000000] |
| 00246149 | AMPL[0.000000032089510],BCH[0.000281282840000],BTC[0.000001919269],BULL[0.000000073200000],CHZ[131.318767065894120O],ETH[0.000000016400000],FTT[0.018845723080556O],LINKBULL[0.000000060000000],USD[0.016931127065027T],USDT[0.875935257049158B] |
| 00246150 | ALGOBULL[29125070.707000000000000],ASDBULL[23.051787900000000],ATOMBULL[832.628964600000000],BCHBULL[2446.907740000000000],BSVBULL[12647.381530000000000],BVOLBULL[5069.162430000000000],DOGEBULL[84.141558000000000],EOSBULL[25166.197540000000000],ETCBULL[42.733452000000000],KNCBULL[0.000000020000000],LTCBULL[2051.717000000000000],MATICBULL[313.986781000000000],SHIB[89975000.000000000000000],SLP[3479.564000000000000],SUSHIBULL[228627.410600000000000],SXPBULL[4541.347160300000000],TOMOBULL[43892.004980000000000],TRXBULL[2624.374171000000000],UNI[6.198760000000000000],USDT[0.000000019689],USD[0.000000009530470] |
| 00246154 | BTC[0.000000010000000019689],USD[0.000000009530470] |
| 00246155 | BTC[0.00000003300175Z],FIDA[20.996000000000000],FTT[0.071404694155412B],GRTBULL[0.000000060000000],THETABULL[0.000000030000000],TRX[0.000778000000000],USD[-44.459917547687106S],USDT[68.477689936064B401] |
| 00246156 | USD[20.000000000000000000] |
| 00246157 | USDT[912.454670989198345B],USD[7.000000004637830] |
| 00246158 | USD[5.032707346990000O] |
| 00246159 | AUD[0.6452425648073688] |
| 00246160 | BTC[0.000000067941745],USD[0.036627335694429O],USDT[0.000000165538910] |
| 00246161 | LTC[0.003155000000000],TRX[0.000060000000000],USD[0.254341336038048Z],USDT[0.000000079153000] |
| 00246162 | USD[20.000000000000000000] |
| 00246163 | BTC[0.00000005832775J],CUSDT[102.470358535618670O],DOGE[0.000000097612317],ETH[0.000000013200000],FTT[0.000048760000000],SLV[0.000000076795749],SOL[0.000000100210937],TRX[9487.402363740000000],USD[251495351795706],USDT[0.109254698529102J],WBTC[0.000000004362069] |
| 00246169 | AUD[0.0000000051066367],BTC[0.009400004000000],BULL[0.000000004000000],ETH[0.157227250000000],FTT[25.186042700000000],SRM[0.987566270000000],SRM_LOCKED[0.027138980000000],TRX[0.850272800000000],USD[801.560550000000000],USDT[0.189040679349859529] |
| 00246170 | AAVE[0.005162012870194],ALGO[0.677620000000000],AUD[0.000000031322752],BTC[0.000000032452140],FTT[0.061154625788114J],LINK[1.300000000000000],LRC[0.782920000000000],MATIC[9.675976757912634J],OMG[0.000000052637468],SRM[15.495795450000000],SRM_LOCKED[51.304204550000000],UNI[1.1000000000000000],USD[0.000000066526301],USDT[1984.142031556465946] |
| 00246177 | USD[20.000000000000000000] |
| 00246178 | USD[20.000000000000000000] |
| 00246179 | BTC[0.000000077107375],ETH[0.000000016388500],FTT[0.037324057667307],TRX[0.003540028700977],UNI[0.000000058300000],USDT[6.556448063355388],XRP[0.000000063696695] |
| 00246180 | ARKK[10.060000000000000],BTC[0.000040340000000],COIN[9.9999200000000000],USD[1095.888274340178482],USDT[0.000000029389966] |
| 00246181 | USD[20.000000000000000000] |
| 00246184 | BTC[0.000000090039515],USD[0.0284402555490587],XAUT[0.000000035000000] |
| 00246185 | USD[20.000000000000000000] |
| 00246186 | USD[20.000000000000000000] |
| 00246190 | ADABULL[0.000000035500000],BTC[0.000000060472657],KNCBULL[0.000000080500000],LINKBULL[0.000000054500000],USD[0.000000014449600],USDT[0.0000783317855708],XTZBULL[0.000000015000000] |
| 00246191 | EOSBEAR[0.002144000000000],EOSBULL[0.001968000000000],USD[0.000000032683570],USDT[0.000000010000000],XRPBULL[0.000758600000000] |
| 00246192 | BTC[0.000000005040000],BULL[0.000000080000000],FTT[0.482574977529104I],LUNA2[1.140233354000000],LUNA2_LOCKED[2.660544493000000],LUNC[246846.530000000000000],USD[0.000000073034090],USDT[0.000000008353487] |
| 00246193 | USD[20.000000000000000000] |
| 00246197 | ADABEAR[0.075870000000000],ADABULL[0.000000020000000],ATOMBULL[0.785800000000000],BNBBEAR[83900.057164000000000],BNBBULL[0.000000030000000],BTC[0.000006300000000],BULL[0.000000094000000],ETH[0.140850410000000],ETHW[0.000000083909576],FTT[0.027580418539428],KNCBEAR[13.900000000000000],KNCBULL[0.000000000000000],MATICBEAR[0.294211000000000],MATICBULL[0.027340000000000],SUSHIBEAR[2302.646174930000000],SUSHIBULL[815.400000000000000],TRXBULL[0.001360000000000],USD[0.000002038730043S],USDT[585.414918827005131],VETBEAR[0.000000070000000] |
| 00246199 | AUD[5000.000000080189259.892000000000000],BTC[0.702348435439772],COMP[0.000998777800000],DOGE[1664.479860000000000],ETH[0.061322640000000],ETHBULL[0.597283980000000],LINK[0.090170020000000],LUNA2[0.053539125270000],LUNA2_LOCKED[0.012492462560000],LUNC[4901.144093340000000],OXY[0.475210000000000],SOL[6.126900850000000],SRM[70.987603400000000],TRX[22.125779800000000],UNI[0.000000030000000],UNISWAPBULL[0.000042207400000],USD[-8883.880207533273626E],USDT[0.621959462414500O],XRP[0.778956400000000] |
| 00246200 | USD[20.000000000000000000] |
| 00246201 | ALGOBULL[4.718550000000000],USD[0.13564890330180B0],USDT[0.000000015556480] |
| 00246202 | BTC[0.000000034392618J],ETH[0.000000015380932],FTT[0.001823690000000],SGD[0.000000404846193],SRM[26.352409600000000],SRM_LOCKED[90.443347760000000],USD[51.669224423351245],USDT[0.000000070527068] |
| 00246203 | BNB[0.007663000000000],NFLX[0.249952500000000],TRX[100.000000000000000],USD[1402.259987577787000000000000],USDT[599.943000000000000] |
| 00246205 | LOOKS[95.663398400000000],USD[0.180931850000000] |
| 00246208 | USD[20.000000000000000000] |
| 00246209 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246210 | USD[0.0101452559551122] |
| 00246212 | AAVE[0.0099393741315427],BCHBEAR[0.000000050000000],BNB[0.000000067969700],BTC[0.000000076000000],BULL[0.000000052500000],BUSD[1193.330491420000000],COIN[0.000000051876300],COPE[0.993920000000000],CRV[0.000000026000000],ETH[0.000000003000000],ETHBULL[0.000000085000000],FTT[0.000000 57630560],GRT[0.015105201480430000],LINK[0.000000090723700],LINKBULL[0.000000036000000],REN[5.040106886950000],TRX[0.000000057226117],USD[0.000000000292119260],USDT[0.000000162397061] |
| 00246214 | TRUMPSTAY[4.529845000000000],USD[0.052259318491055],USDT[0.000000006323094] |
| 00246215 | BTC[0.000089400652500],ETH[0.005999800000000],ETHW[0.005999800000000],IMX[33.393320000000000],TRX[0.000270000000000],USD[0.00484630954609600000000],USDT[1.606526300012018],XRP[0.874640000000000] |
| 00246217 | BCHBEAR[0.004644065000000],BCHBULL[0.020754600000000],BEAR[0.098765000000000],BSVBEAR[0.251854000000000],BSVBULL[0.422248500000000],BTC[0.000000020000000],BULL[0.000000055000000],EOSBEAR[0.025258550000000],ETHBEAR[0.280116500000000],USD[0.000000069639805] |
| 00246220 | USD[20.000000000000000] |
| 00246221 | USD[20.000000000000000] |
| 00246223 | BTC[0.000000026644486],DOGE[2.000000000000000],ETH[0.000596980000000],ETHW[0.000596980000000],LTC[1.186254310000000],RAY[0.802765600000000],SLV[-0.0026525497207757],SRM[0.785800000000000],USD[89.003903327911871 0],USDT[0.0004298053352618],XRP[76.902784370000000] |
| 00246224 | USD[224.706785335902203],USDT[0.000000078753568] |
| 00246226 | COPE[115.999400000000000],FTT[0.000000026400000],LINA[11010.000000000000000],RAY[0.000000059981210],RSR[5000.000000000000000],USD[0.750483198770000] |
| 00246228 | USD[0.0719342906105000] |
| 00246229 | COPE[0.593326180250500],USD[0.0000000236416634] |
| 00246230 | USD[20.000000000000000] |
| 00246231 | FTT[0.0000000073470000],TRX[0.001390000000000],USDT[0.000000006586300] |
| 00246232 | ETHW[1.501729640000000],FTT[0.099974600000000],SRM[7.858157140000000],SRM_LOCKED[44.941842860000000],USD[2.6792415035055634] |
| 00246233 | ATLAS[3079.414800000000000],OXY[135.909560000000000],USD[19.114814504004565],USDT[0.000000098055141] |
| 00246234 | USD[20.000000000000000] |
| 00246235 | USD[20.000000000000000] |
| 00246237 | USD[29.706656963800000] |
| 00246238 | USD[20.000000000000000] |
| 00246239 | USD[20.000000000000000] |
| 00246240 | BCHBEAR[0.000000050000000],BULL[0.0000000028000000],USD[0.0905471133422277] |
| 00246241 | USD[20.000000000000000] |
| 00246242 | USD[20.000000000000000] |
| 00246243 | USD[-0.0004956154225364],USDT[0.4612705040000000] |
| 00246244 | AMPL[0.000000006037644],BTC[0.000000014989280],ETH[0.000000006592370],FTT[0.0000000176709723],LTC[0.000000100000000],SOL[0.000000069181362],SRM[10.731972420000000],SRM_LOCKED[52.422643250000000],SUSHI[0.000000050000000],USD[0.1376930373036339],USDT[0.000000066324560],YFI[0.000000000100 |
| 00246246 | AMPL[0.000000005768496],FTT[0.000000006044976],USD[0.000000054155665] |
| 00246247 | AMPL[0.026064384289785],SOL[0.867000000000000],USD[0.000000030973558] |
| 00246249 | USD[20.000000000000000] |
| 00246252 | AVAX[0.000000074367795],BTC[0.007693408856773],EUR[0.000070550990524],TRX[0.000320000000000],USD[0.0252156214163115],USDT[0.000000055705230] |
| 00246253 | BTC[0.000001085000000],USD[4.167915966939179] |
| 00246254 | BTC[0.000377950000000],USD[5.000000000000000],USDT[0.000001000000000] |
| 00246258 | BNBBULL[0.000047200000000],BULL[0.0057960000000000],ETHBULL[0.0092208000000000],LOOKS[0.6152000000000000],TRX[0.001086000000000],USD[0.0062972744382641],USDT[0.000000055732006] |
| 00246260 | AMPL[0.000000004506648],APE[1359.806799000000000],ASDBULL[0.000000081900000],AVAX[0.000000004178100],BNBBULL[0.0083947622000000],BTC[0.000000065083600],BULL[0.000000017831400],CEL[0.000000097475600],DOGE[0.000000047588100],DOGEBEAR2021[0.000000000000000],DOGEBULL[0.000000005840000 0],ETH[0.000000049931600],ETHBULL[0.000000038213000],EUR[100.000500000000000],FTT[150.041737706011883],FTT_WH[0.100000000000000],JOE[17878.089390010000000],LUNA2[0.045924010620000],LUNA2_LOCKED[0.107560240000000],LUNC[10000.000000000000000],NFT [393133069929425273],NFT [535657888513669847],LYL[0MQ[0.000000025702700],RAY[3000.011196111262600],RUNE[0.000000005000000],SOL[0.002502250000000],SRM[6004.536303310000000],SRM_LOCKED[511.353904840000000],STEP[0.000001000000000],SUN[0.999815700000000],SXPBULL[0.000000080000000],THETABULL[0.000000070100000],T RX[0.999815700000000],USD[1776.876446311617049],USDT[0.000000174583800],YFI[0.000000005000000] |
| 00246261 | USD[20.000000000000000] |
| 00246263 | AAVE[0.000000066773154],AUD[0.000000108359345],BTC[0.000000023148854 7],DOGE[0.000000066531299],ETH[0.000000120318826],FTT[0.000000044049887],LUNA2[0.000000036739024 8],LUNA2_LOCKED[0.000000085724391 2],LUNC[0.008000000000000000],REN[0.000000039479616],STEP[0.000000064768310],SUSHI[0.000000 098624332],USD[5.262863340128958],USDT[0.000000204668887],YFI[0.0004320052048300] |
| 00246265 | USD[20.000000000000000] |
| 00246266 | AUD[0.000019393690118],BTC[0.000000042953616],BULL[0.000000066000000],COPE[0.000000004689160],LUNA2[0.006133256710000],LUNA2_LOCKED[0.014310932320000],LUNC[1335.529561400000000],MTA[0.000000100000000],RAY[0.000000009110294],SRM[0.026530330000000],SRM_LOCKED [0.106205000000000],USD[0.642082870603917],USDT[477.644110398068918] |
| 00246267 | USD[20.000000000000000] |
| 00246269 | BTC[0.000000010889250],FTT[0.000000020407793],USD[0.000000188832809],USDT[0.000082488915870] |
| 00246271 | ABNB[0.0132179000000000],BCH[0.0099959100000000],CQT[0.0949350000000000],CREAM[0.002681120000000],DOGE[0.9015300000000000],ETH[-0.0164060441047060],ETHW[-0.0163029137962934],FIDA[0.8245854700000000],FRONT[0.5097350000000000],ICT[0.0081779000000000],OMGI[0.000000166234581],SRM[7.977551300000000],SRM_LOCKED[26.152412460000000],TRX[0.00002000000000],USD[1.424125316322028],USDT[46.355318813557878],YFI[0.000000050000000] |
| 00246272 | AKR[32.000000000000000],AMPL[0.000000016130291],BAO[3.000000000000000],BTC[0.050096820000000],ETHW[0.952313980000000],FTT[127.847243680000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SRM[1.870979410000000],SRM_LOCKED[7.129107230000000],TRX[1.000000000000000],USD[817.948793651161691] |
| 00246273 | FTT[0.0001070520163200],SOL[1.222820401662770],USD[18.690643031427562 7],USDT[0.000000008937250] |
| 00246274 | USD[0.000005684285954] |
| 00246275 | USD[20.000000000000000] |
| 00246276 | BNB[0.000000080668209],BTC[0.000000053594200],ETH[0.000000097638100],ETHW[0.000000026489600],FTT[0.000000004265600],LINK[0.000000053476597],LTC[0.000000016829680],USD[0.000000092154752],USDT[0.000000083242294] |
| 00246277 | ETH[0.000000030000000],TRX[0.000000003901610],USDT[0.000000015500000] |
| 00246278 | BCHBULL[0.007075820000000],BNBBEAR[9100.000000000000000],BTC[0.000092487470000],COIN[0.009688447496390 7],DOGEBEAR[5506528.700000000000000],DOGEBEAR2021[0.000018821000000],ETH[0.000000090740000],EUR[0.963100000000000],FTT[0.000000100000000],LUA[0.063555000000000],LUNA2[1.513686515 0000000],LUNA2_LOCKED[3.519352010000000],LUNC[329608.425456163031930],RAY[0.803836900000000],SXP[0.0662101491183760],USD[276.946307754162354],USDT[0.000000067573931] |
| 00246280 | ALCX[0.000000065000000],BTC[0.000538369182148],BVOL[0.000000013000000],CEL[0.000000090299514],LTA[0.000000011065970],FTT[0.998728698493773],GRT[0.586835000000000],USD[-0.4372462639966487],USDT[0.0001286492027792] |
| 00246281 | ETH[0.000000092420583],ROOK[0.000916850000000],STEP[0.096124000000000],TRX[0.000011000000000],USD[0.000000908498924],USDT[0.000000027038061] |
| 00246282 | BNB[0.000000106892500],BTC[0.000000406246253],BULL[0.000000003560025],FTT[-0.000000003995510],LUNA2[0.097539379100000],LUNA2_LOCKED[0.232759185800000],LUNC[36.766163270000000],MATIC[0.000000045605000],RAY[0.000000004824497],SOL[0.000000003153110],SRM[0.016357372000000],SRM_LOCKED[0.058252520000000],TRX[0.007770000000000],USD[0.060062005251054 6],USDT[0.002 006123055584],XRP[0.000000056912745] |
| 00246283 | USD[20.000000000000000] |
| 00246284 | USD[1.486009581617368 2],YFI[0.000073900000000] |
| 00246285 | USD[0.000000025000000] |
| 00246287 | BTC[0.000000076832500],ETH[0.000383890000000],ETHW[0.000383890000000],TRX[0.000020000000000],USD[-0.2456155144480502],USDT[0.000000006000000] |
| 00246288 | TRX[0.000002000000000],USD[0.005355090000000],USDT[3.244309039077656] |

Schedule 30 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246289 | USD[20.00000000000000000] |
| 00246290 | ETH[0.0000005000000000],EUR[0.000000000578909121],FTT[0.000000009664931],USD[0.000000100021846],USDT[0.000000004187313] |
| 00246294 | FTT[0.001621377812444000],RAY[11.853693210000000000],USD[0.116324056582500000] |
| 00246297 | BTC[0.000000001831929250],CEL[0.0083000030492864],FTT[0.042500000000000000],GRT[0.000000010000000000],LINK[0.000000100000000000],LINKBULL[0.000021068000000000],MNGO[8.200000000000000000],SOL[0.006990010000000000],TRX[0.000001000000000000],USD[-0.002753946991252527],USDT[0.000000001844989] |
| 00246299 | BAT[0.000000000000000000],DOGEBEAR2021[0.0000000002800000000],FTT[0.808298119506994400],OKBBULL[0.000000001000000000],USD[0.030968158254101110],USDT[0.000000001874847] |
| 00246301 | USD[20.00000000000000000] |
| 00246302 | USD[0.080800024731853200] |
| 00246303 | ATOMBULL[0.00000000500000000000],AUD[0.72260820848245660,BADGER[0.000000002000000000],BTC[0.000000000662448500],BULL[0.000000001000000000],CEL[0.000000000300000000],DEFIBULL[0.00000000862500000],ETH[0.003612135500000000],ETHBULL[0.000000008000000000],FTT[28.000000000620000500],HOLY[119.980095600000000000],LINKBUL... L[0.000000000000000],PAXG[0.000000500000000],USD[8114.15361748947081540],USDT[3868.767637609140550],YFI[0.000000000404000000] |
| 00246305 | EOSBEAR[0.009784000000000000],EOSBULL[0.006498000000000000],ETHBEAR[0.021580000000000000],USD[0.000000005434734300],USDT[0.000000000426250000],XRPBULL[0.001344000000000000] |
| 00246306 | AUD[0.002087306831988300],BTC[0.000000005000000000],ETH[0.000000031727617000],USD[0.000081044735712000],USDT[0.000000002110844] |
| 00246309 | AUD[0.000000143802495000],USD[5.000000000000000000] |
| 00246312 | USD[20.00000000000000000] |
| 00246313 | ADABEAR[0.0565100000000000000],BTC[0.0000437000000000000],DOGE[0.000938500000000000],TOMOBEAR[0.565000000000000000],USD[3.571947987500000000],VETBEAR[0.000003478000000000] |
| 00246315 | USD[3.175232973169456] |
| 00246316 | DOGEBULL[0.000000022000000000],USD[0.0153467373547660] |
| 00246317 | ATOM[231.8559390000000000],BTC[0.000062312510293000],CEL[27.760000000000000000],COPE[0.981662150000000000],ETH[0.000343358571373700],ETHW[0.000555330436545500],FTM[0.996390000000000000],FTT[0.030532860788322400],RAY[9.998195000000000000],RUNE[0.092724930000000000],USD[0.942315077295726900],USDT[0.488519709216666] |
| 00246319 | 1INCH[0.860350000000000000],ADABULL[0.000003970845000000],ALPHA[0.979399043028000000],ATLAS[9.147129000000000000],BAND[0.000001730000000000],BNBBULL[0.00000671300000000],BOBA[0.429975500000000000],BTC[0.000000079922904],BULL[0.000000000000000000],CHZ[8.563600000000000000],DEFIBEAR[71.490000000000000000],DEFIBU... LL[0.000760504475000],ENJ[0.137110000000000000],ETH[0.000631072663023],ETHBEAR[446.115000000000000],ETHBULL[0.000073095402000],ETHW[0.000631072663023],FTM[0.500603750000000000],FTT[0.078527965219061200],GENE[0.089453051000000000],LINK[0.087352950000000000],LTC[0.006420850000000000],LTCBULL[0.006680650... 0000000],MATICBULL[0.001096400000000000],OMG[0.429975500000000000],OXY[0.346145000000000000],RAY[0.938155000000000000],REEF[7.045800000000000000],RSR[4.208550000000000000],SOL[0.005865447000000000],SRM[0.886285000000000000],SUSHI[0... 1387033500000000],SXP[0.024759000000000000],SXPBULL[0.000409846000000000],THETABULL[0.000000485657550000],TRX[0.727535000000000000],TRXBULL[0.000000000000000],VETBULL[0.000072651070750000],WRX[0.875170000000000000],XLMBULL[0.705558500000000000],XRP[0.755019190000000000],XRPBEA... RI4347.700000000000000000],XRPBULL[0.00245800000000000] |
| 00246322 | USD[19.553115075197026],XRP[0.484270000000000] |
| 00246325 | RAY[0.952120000000000000],TRX[0.000002000000000000],USD[19.365317988382584],XRP[116.553885600000000000] |
| 00246326 | AMPL[0.023133853834522],BTC[0.000022597627357],ETH[-0.000000075000000000],FTT[0.004738575000000000],LINA[7.320050000000000000],SOL[0.000000100000000],SRM[0.069225200000000000],SRM_LOCKED[0.026389880000000000],USD[-0.000791567113893],USDT[0.00000000820000000] |
| 00246327 | AMPL[43.178879380271295],CEL[20.058100000000000000],FTT[0.097083501548670],SOL[0.081754360000000000],USD[1.026446176634525],USDT[999.510000001700000] |
| 00246329 | CHZ[0.000000010000000],TRX[0.000000000000000000],USD[0.011206694898849],USDT[0.000000013788059] |
| 00246330 | BULL[0.000036440000000],EOSBULL[0.000000340000000000],ETHBULL[0.000059030000000],LINKBULL[0.001086960000000],MATICBULL[0.025350000000000],THETABULL[0.000402600000000000],USD[0.000000090000000],USDT[0.000000024790000],VETBULL[0.000009480000000] |
| 00246331 | SRM[1.000000000000000],USD[50.602998835173918],USDT[0.805000000000000000] |
| 00246332 | BNB[0.000000010000000],DOGE[0.000000049298140],ETH[0.000017304176710],FTT[0.032712361948234],LTC[0.000000076767858],TRX[0.000018000000000],USD[0.000000147124469],USDT[0.00000004580378],USTC[0.00000006770044] |
| 00246333 | USD[0.365020452775817],USDT[0.000000081721047] |
| 00246338 | USD[20.00000000000000000] |
| 00246340 | ADABULL[0.000000030000000000],USD[0.0000000063658800] |
| 00246341 | ALGOBULL[33815.631578920000000],DMGBULL[3728.716800000000000],DOGEBULL[0.000000020000000],TRXBULL[0.000000064197439],USD[0.000117162311174],USDT[0.000000185973045] |
| 00246345 | AUD[0.000000017503272],BADGER[0.000000073350905],BTC[0.000000049683160],FTT[0.262157516006384],LUNA2[29.750915830000000],LUNA2_LOCKED[69.418803610000000],OXY[883.443080000000000000],USD[0.002345192706583],USDT[0.000000009815214] |
| 00246346 | BUSD[3729.000000000000000],USD[0.672453160258174],USDT[10.000000000022584385] |
| 00246348 | ADABEAR[98366.000000000000000],ALGOBEAR[0.616530000000000],ALGOBULL[1365.60000000000000],BNBBEAR[86866.998670000000000],BNBBULL[0.000061900000000],BSVBULL[16.965750000000000],DMG[0.076752500000000000],DOGEBEAR[501905591.200000000000000],DOGEBULL[0.000073000000000],EOSBEAR[0.81... 9500000000000],EOSBULL[33.036763000000000],ETHBEAR[9897.400000000000000],ETHBULL[0.000021943500000],GRTBULL[0.932132000000000000],HTBULL[0.034968000000000000],KNCBULL[0.084780000000000],LINKBEAR[79518.000000000000000],LINKBULL[0.952204000000000],LTCBULL[0.008576000000000],SXPBULL[3.384... 250000000000000],TOMOBEAR[4999050.000000000000000],TRXBEAR[608.410000000000000],TRXBULL[0.525000000000000],USD[0.050196088154532B],USDT[0.122303690000000000],VETBULL[0.077888000000000000],XLMBULL[0.000092185000000],XRPBEAR[752.912520000000000],XRPBULL[284.488800000... 00000000],XTZBULL[0.015850000000000],ZECBULL[0.043852000000000000] |
| 00246349 | BTC[0.001550960000000000] |
| 00246350 | COPE[0.000000025206000] |
| 00246351 | SHIB[117796.643003810000000],TOMOBEAR[30286290.000000000000000],USD[0.000000007336176],USDT[0.000000103516391] |
| 00246353 | CEL[0.000000010000000],ETH[0.000975885000000000],FTT[0.000000013662946],TRX[0.000001000000000],USD[-1.117277093109787B],USDT[0.000021387519004] |
| 00246355 | USD[20.00000000000000000] |
| 00246356 | ADABULL[0.000000045522780],BEAR[0.000000033912730],BNB[0.000000076654320],BTC[0.000000240487010000],DOGE[0.000000078424712],DOGEBEAR2021[0.000000000775377S],DOGEBULL[0.000000008742803],ETCBULL[3.213378300000000000],ETH[0.000000111975624],ETHBEAR[52968.166666660000000],FTT[0.00000000692... 3200],KNCBEAR[0.000000091851416],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000003657473151],LUNA2_LOCKED[0.000000855743735],LUNC[0.007986000000000],SHIB[0.000000004882243],SLV[0.000000035082088],SUSHIBULL[0.000000021499176],TRUMPFEBWIN[4164.833000000000000],TRUMPSTAY[0.597600000000000],USD[0.000015374495844],US... DT[0.000000005472299],XRP[0.000000000688224X],XRPBULL[109.97800000000000] |
| 00246358 | SRM[0.000522120000000],SRM_LOCKED[0.001987450000000],USD[0.000000017563067],USDT[0.000000009078078] |
| 00246359 | BTC[0.000000002000000000],FTT[0.027419214268127],USD[0.010019209151684S],USDT[0.000000007075788] |
| 00246360 | USD[20.00000000000000000] |
| 00246361 | BULL[0.000000004000000],USD[0.000000015949309],USDT[0.000000058856180] |
| 00246362 | ALGO[0.937400000000000],LOOKS[0.944600000000000],MNGO[9.110000000000000],OXY[0.937600000000000],USD[59.348901075648760],USDT[0.000000094541140] |
| 00246363 | TRX[0.000003000000000],USD[0.000000013900000000] |
| 00246364 | BAO[1327243.040000000000000],BNB[0.000000227368131],BTC[0.000000025852718],BULL[3.049304197005000],DOGEBULL[0.000000096500000],ETHBULL[0.000000265750000],NFT[396329900952875578519],SRM1549.312315320000000000],SRM_LOCKED[12.178000640000000000],USD[3.887410651783401],USDT[663.901111396383924] |
| 00246365 | BNB[0.000000025000000],BTC[0.000000260000000],BVOL[0.000000003735000],DOGE[0.0005511985900000],ETHW[0.000551198590000],EUR[0.293368210000000000],FTT[0.059448210918092],LTC[0.001920000000000],SOL[0.008790000000000000],USD[275.928629975648649],USDT[0.000000065228344] |
| 00246368 | ALGOBULL[36063.530000000000000],BCHBULL[49.990000000000000],BEAR[999.800000000000000],BSVBULL[10038.991300000000000],EOSBULL[1009.793000000000000],ETHBEAR[199910.000000000000000],HEDGE[0.043991000000000],LTCBULL[48.498428000000000],MATICBEAR[224850000.000000000],MATICBU... LL[0.000643200000000],MATICHEDGE[0.007846000000000000],SRM[169.678000000000000],SXPBULL[39.980570000000000],TOMOBEAR[499900000.000000000000000],TOMOBULL[1528.293700000000000],USD[0.001124354100000],USDT[0.006200063600045],XRPBEAR[9993.000000000000000],XRPBULL[109.978000000000] |
| 00246370 | FTT[0.000000003300209],LUNA[28.299353072000000],LUNA2_LOCKED[14.698490500000000],RUNE[0.033740000000000],SOL[0.000000010000000],USD[2.329860596651894],USDT[0.000000066286615] |
| 00246371 | BTC[0.000000030101008],DOGE[0.000000085219178],ETH[0.000000009395252],KIN[0.000000005634166],SOL[0.000003260139718],USD[0.003630260139718] |
| 00246373 | BTC[0.000000059720000],DOGE[61094.000000000000000],ETH[0.000000010328304],ETHW[0.000000000328304],USD[0.039697781362702S] |
| 00246375 | BAT[0.000000010000000],BTC[11.363791052584749],ETH[0.000000040000000],EUR[0.000000184831134],FTT[194.372988069363832],LTC[0.000004187532S],ROOK[0.000000025000000],SRM[0.876055486460000],SRM_LOCKED[694.907778650000000],USD[273.741875317688932],USDT[109445.728986180000000],USDT[0.0000000020480366

64] |
| 00246376 | USD[0.009123314070000] |
| 00246378 | USD[0.000000095000000] |
| 00246380 | BTC[0.000000004500000],DOGEBEAR[2675961.471008080000000],USD[7.782670086242400],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246381 | 1INCH[0.000000027740300],AAVE[0.000000020000000],AMPL[0.000000003408713],APE[0.000000056930105],ASD[0.000000017417868],BCH[0.000000081527500],BNB[0.000000037843400],BTC[0.000000020510686],BVOL[0.000000001170000],CEL[0.000000097947071],COMP[0.000000021700000],DOGE[0.000000005758112],ETH[0.302473357067680],ETHW[0.000000004986294],EUR[0.000000010054955],FTT[0.005922127315964],GBP[0.000000025837200],GRT[0.000000005313789],LINK[0.153137899],LUNA2_LOCKED[0.000003453170000],MATIC[0.000000357655572],MOB[0.000000000000],RAY[0.0000000035654477],SOL[0.0000000301906321,SRM[0.062146720000000],SRM_LOCKED[0.544140260000000],SUSHI[0.000000009435707531,TRX[0.0000000072142461,UNI[0.000000015290708],USD[2.694095430186335],USDT[4.122610953924791],XRP[0.000000093622379],YFI[0.001040951292700] |
| 00246382 | USD[20.000000000000000] |
| 00246384 | BTC[0.000000050000000],USDT[0.000000000531475] |
| 00246388 | AMPL[0.000000005463210],BTC[0.000000020000000],FTT[0.610396987229794],LTC[0.000000160000000],SRM[0.191814960000000],SRM_LOCKED[1.108070080000000],USD[58.443240356083232],XRP[0.000000009800000] |
| 00246391 | DOGE[0.680480790000000],ETH[0.000000081708555],TRX[0.000000300000000],USD[-0.302734223744366],USDT[2.521446736258553] |
| 00246392 | LUA[3567.700860000000000],TRX[0.000000100000000],USD[0.023751861698500] |
| 00246393 | BNB[0.000000493093666],BTC[0.000000048639003],ETH[0.000000027718542],FTT[0.000000004857336],IBVOL[0.000000006000000],MATIC[0.0000000100000000],SRM[0.009390700000000],SRM_LOCKED[0.066681770000000],USD[-0.000007910432549],USDT[-0.000000015871808] |
| 00246395 | TRX[0.000000000000000],USD[-0.009198414423831],USDT[0.355951316239788] |
| 00246396 | AAVE[0.99930000000000],BTC[0.155963494706106],CREAM[0.049965000000000],ETH[1.112229000000000],ETHBULL[0.004996500000000],ETHW[1.112229000000000],EUR[0.99930000000000],FTM[2.972000000000000],LINK[2.997900000000000],LINKBEAR[299.790000000000000],SUSHI[396.412225000000000],UNI[0.04979000000000],USD[545255.668903686023304414],USDT[3.080499780000000] |
| 00246398 | BEAR[0.025940000000000],BTC[0.000190220000000],ETH[0.000726800000000],LINKBEAR[8.400000000000000],LINKBULL[0.000001433000000],LTC[0.004991540000000],USDT[0.008300294360000],XRPBULL[0.003550000000000] |
| 00246400 | ADABULL[0.000000040000000],DMGBULL[1531.014808280000000],DOGEBULL[0.000000066000000],ETH[-0.000000010000000],ETHBULL[0.000000000000],FTT[0.087340409229269],USD[0.004670102705558],USDT[0.000000000000],VETBEAR[0.000000090000000],XLMBULL[0.000000015000000],ZECBULL[0.000000030000000] |
| 00246401 | BRZ[0.617966330000000],TRX[0.000001000000000],USD[0.008002000000000],USDT[0.000000066936583] |
| 00246403 | BTC[0.000015590000000],USD[1.002061351071233] |
| 00246404 | BNB[-0.000005723717221],TRX[0.000000000000000],USD[3.463932982595907],USDT[0.000001877188044] |
| 00246405 | USD[20.000000000000000] |
| 00246407 | ADABULL[0.000000050000000],ATOMBULL[0.004335700000000],BEAR[0.050900000000000],BNBBULL[0.000914000000000],BULL[0.000000040000000],BVOL[0.000819620000000],EOSBULL[0.064720000000000],ETHBEAR[1.629500000000000],LINKBEAR[8.973000000000000],LINKBULL[0.000040292000000],SXPBULL[0.005000000000000],THETABEAR[0.000166300000000],TRXBULL[0.006777000000000],USD[0.000000036588981],VETBULL[0.004580200000000] |
| 00246409 | CRY[100.979800000000000],DOGE[183.871200000000000],FTT[25.157111004029657],MATIC[114.465000000000000],SNX[20.093080000000000],USD[88.434288600000000] |
| 00246410 | USD[0.000000014228130],USDT[1781.375725996769244] |
| 00246411 | BTC[0.000000058575846],THETABULL[0.000000015000000],USD[0.565706747141800] |
| 00246414 | AAVE[0.000000000432700],ETH[0.000000075300000],FTT[150.049656944661256],SOL[0.000000054000000],SRM[0.026615400000000],SRM_LOCKED[8.639737237970452],USD[0.000000065547213] |
| 00246417 | ADABULL[0.000003049350000],BNB[0.099000000000000],USD[2.008385550000000] |
| 00246419 | USD[0.058171304500000] |
| 00246422 | FTT[1.699400000000000],TRX[0.000052000000000],USD[-1.443334439691946],USDT[1.669959711608346] |
| 00246425 | BUSD[138805.306895530000000],USDC[1350[-4.950911580950728000000000],USDC[139206.324961400000000],USDT[0.000031199095540] |
| 00246426 | AMPL[0.000000021188564],BNBBULL[0.000000015500000],BTC[0.000000035402669],DOGE[0.000000046550392],ETH[0.000000010256461],ETHBULL[0.000000009600000],FTT[0.894521310840070854],LINK[0.082317380000000],NFT[558107956508148881][1],SOL[0.000000260005417114],USD[1132.139251427201791],USDT[0.000008463233061] |
| 00246433 | BTC[0.000000093412750],FTT[0.051369818387477],LINA[6.176800000000000],USD[6.139855598765000],USDT[0.000000006500000] |
| 00246434 | AMPL[0.064743740861899],BNB[0.000052383840000],DAI[0.049846000000000],USD[2.570064082860000],USDT[0.494835320000000] |
| 00246435 | BTC[0.000000027073093],DAI[0.000000042800000],ETH[0.001902437858438],USD[0.000190401387708],USDT[0.000000050934667] |
| 00246436 | BEAR[0.001690000000000],BTC[0.000000025124916],LINKBULL[0.000007000000000],USD[0.003547366326880],USDT[0.000000060130000] |
| 00246437 | TRX[0.001240000000000],USD[0.000000036886031],USDT[0.000000088267946] |
| 00246438 | AAVE[0.000000016932027],AKRO[0.339480000000000],BTC[0.067641019211914],ETHW[0.006238235358000],FTT[0.480912593862749],LINK[0.060936000000000],MEDIA[0.007997400000000],RUNE[0.069546000000000],STEP[0.062585000000000],USD[-775.234563792240686],USDT[30.945235696229502] |
| 00246439 | BTC[0.000000036856000],USD[224.441164617444079],USDT[0.000000091948307] |
| 00246442 | AAVE[0.000000269129162],BTC[0.000000046693275],ETH[0.000000010367025],ETHBEAR[87662.730000000000000],FTT[0.000000039296661],LTC[0.000000025286308],SUSHIBEAR[1694.150000000000000],TRX[0.000844000000000],USD[0.000000138680720],USDT[0.000000099472892] |
| 00246443 | UNI[0.005312000000000],USD[0.000000157424560],USDT[0.000000098220000] |
| 00246447 | AMPL[0.000000002107838],BTC[0.000000016300400],BULL[0.000000022470000],BVOL[0.000000075000000],FTT[0.097313830260677],HOLY[0.000000600000000],MAPS[2000.000000000000000],MER[100.010000000000000],NFT[321538547538174189][1],NFT[329915502437269158][1],NFT[332465259860583526][1],NFT[358504686186957390][1],NFT[367315629187430515][1],NFT[405659249897013040][1],NFT[454606369667568561][1],NFT[516858897100295061],LOXY[300.025000000000000],SOL[0.000000004300000],SRM[0.129415660000000],SRM_LOCKED[193.150790930000000],USD[72.012043283101786],USDC[179.969062100000000],USDT[0.000000057803573] |
| 00246450 | CONV[8558.288000000000000],DFL[3389.692000000000000],LUA[2296.391400000000000],TRX[0.000004000000000],USD[1.056099027582180],USDT[0.000000149309497] |
| 00246450 | USD[20.000000000000000] |
| 00246451 | FTT[0.000000013827400],USD[0.343941173855000],USDT[0.000000020368146] |
| 00246453 | RUNE[159.716818000000000],USD[13.761689704000000] |
| 00246455 | USD[0.001642049674902B],USDT[1.072949841008819] |
| 00246456 | LINKBULL[0.001106930000000],USDT[0.000000030000000] |
| 00246465 | TRX[0.000000005851743],USD[0.000000623119583] |
| 00246465 | BAO[0.000000087045352],LINA[0.000000005543968],USD[0.952300455623751],USDT[0.000000000021760] |
| 00246469 | AAVE[0.001200000000000],BADGER[0.002132000000000],BCH[0.00303800000000],BCHA[0.000000080000000],BTC[0.000000050000000],COPE[0.982850000000000],DOGEBEAR2021[0.000040000000000],ETH[0.000724270000000],ETHW[0.000403831191005],FTT[0.048800000000000],HOLY[1.000000000000000],KIN[1.000000000000000],KNC[0.059520000000000],SRM[1.041870100000000],SRM_LOCKED[8.864358500000000],SXP[1.022520000000000],USD[0.003158415906818],USDT[32411.015404547109115041,YFI[0.000000100000000],ZRX[0.385600000000000] |
| 00246470 | ADABULL[0.000000030000000],BNB[0.000000083823987],BULL[0.000000049500000],FTT[0.016568533527350],LINK[0.000000050000000],LUNA2_LOCKED[34.803460640000000],MIDBULL[0.000000050000000],SXPBULL[0.000000020000000],USD[0.737298525998551128],USDT[0.000000185371168],XTZBULL[0.000000050000000] |
| 00246470 | BTC[0.001349248216590],BVOL[0.000000012000000],ETH[0.000270576917968],ETHW[0.000270576917968],USD[0.069333998559428],KNC[0.000000003489292S],MATIC[0.000000034892925],TRX[0.000000090000000],USD[0.080450124947429],USDT[0.062361316214601] |
| 00246471 | BAO[2.000000000000000],BNB[0.000000024800000],BTC[0.000000107787733],ETH[0.000000446016644],KIN[1.000000000000000],UBX[1[0.000000000000],USD[0.173398371203456] |
| 00246473 | ALGOBULL[76333.746304000000000],BAND[0.000000080000000],BNB[0.000000034739250],BULL[0.007065419273000],ETCBULL[0.004301012500000],ETH[0.000000316000000],ETHBULL[0.000980802200000],FTT[26.070559086280526],ROOK[0.000000050000000],SOL[0.001783620000000],SUSHI[0.000000050000000],SXP[0.000000050000000],TRUMPFEBWIN[278.814465000000000],USD[2.206333500330437],USDT[0.000000004000000] |
| 00246474 | USD[0.041942701986600] |
| 00246475 | TRX[0.000010000000000] |
| 00246479 | BTC[0.000000050000000],USD[0.842115748271144S],USDT[0.000000040706770] |
| 00246480 | BTC[0.000000029144085],ETHW[0.005441600000000],FTT[0.000000090794983],SXPBULL[0.000000050000000],USD[12.174769533402501],USDT[0.000000725006816] |
| 00246483 | ALPHA[0.113100000000000],BNB[0.047150000000000],BTC[0.000003540000000],DOGE[15.000000000000000],ETH[0.000000022000000],USD[0.000362532402148],USDT[1.274892546341636] |
| 00246484 | ALGOBULL[88.242000000000000],AMPL[0.000000000722981],BTC[0.000000096000000],BULL[0.000000039500000],DEFIBULL[0.000000074000000],ETH[1.395900240000000],ETHBULL[0.000000090000000],ETHW[1.395900240000000],FTT[0.073151075355572],KNCBULL[0.000453760000000],LINKBULL[0.000000020000000],LTCBULL[0.002019400000000],SXPBULL[0.000000050000000],USD[0.015718029456304],USDT[0.000000012748090] |
| 00246486 | PAXG[0.000084560000000],USDT[0.000000075000000] |
| 00246488 | TRX[0.000000007120195],USDT[0.000000005941000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246489 | ATLAS[2160.000000000000000],BNBBULL[0.000000005000000],BTC[0.000000035000000],BULL[0.000000075500000],FTT[0.613158350458982],HOLY[9.987365000000000],PAXG[0.000000095000000],USD[218322366579249],USDT[144.037268415196348] |
| 00246490 | ATLAS[350.000000000000000],AUD[0.803046657663257],BAND[4.601856150000000],BTC[0.000897348267838],COMP[0.000000008091200],CRV[0.000000138033044],DOGE[0.000000097125218],ETH[0.000728144953526],ETHW[0.000728118265969],FTT[25.212811660000000],KNC[0.000000148538152],LTC[26.650643917914889],LUNA[6.180062190000000],RAY[33.027672160000000],REN[0.000000076000000],SLV[0.000000023901530],SOL[67.523163100000000],SRM[276.398989240000000],SRM_LOCKED[0.520331770000000],SUSHI[0.000000005450000],USD[1.737967471840678],USDT[0.000000023516751B] |
| 00246494 | ETH[-0.054846302110687],ETHW[-0.054497018458696S],FTT[0.012074895144162],LUNA[22.296189050000000],LUNA2_LOCKED[6.357744500000000],USD[0.000000056309575],USDT[113.002385718095875] |
| 00246495 | SRM[1.000000000000000],USD[-8.325136249138029S],USDT[16.17758982000000S] |
| 00246499 | ALGOBEAR[8506.041600000000000],ALGOBULL[21211.141800000000000],ASDBEAR[60.757440000000000],ASDBULL[2.679123300000000],ATOMBEAR[85.420400000000000],ATOMBULL[2.419305300000000],BSVBEAR[1123.213200000000000],BSVBULL[164.484780000000000],BTC[0.000122300000000],DMGBEAR[0.09803133 0000000],DMGBULL[0.333566340000000],DOGEBEAR[71805.152381600000000],DOGEBULL[0.000000010000000],EOSBEAR[113.420550000000000],EOSBULL[30.278790000000000],LINKBEAR[15396.570000000000000],LINKBULL[0.006395520000000],MATICBEAR[5508.141600000000000],MATICBULL[15.109416000000000],XPBEAR[107.624610000000000],XPBULL[0.526641161000000],TOMOBEAR[52434.040000000000000],TOMOBULL[55.612310000000000],USD[2.304819079697306],USDT[0.920330000809099],XTZBEAR[40.819230000000000],XTZBULL[0.108124260000000] |
| 00246500 | BNB[0.000000024252000],DOT[0.007660500000000],TRX[0.000777000000000],USD[-0.001074912724824],YFI[0.00000005000000] |
| 00246501 | USD[276.950037088550000] |
| 00246503 | USD[20.000000000000000] |
| 00246505 | USD[20.000000000000000] |
| 00246506 | COMPBEAR[0.008978810000000],USDT[0.000000055893260] |
| 00246507 | ADABULL[2.263557849700000],SXP[0.069020000000000],USD[0.030669500000000],USDT[0.009556960000000] |
| 00246508 | USD[20.000000000000000] |
| 00246510 | USD[20.000000000000000] |
| 00246511 | USD[11.602605832590451O] |
| 00246514 | ALCX[0.000000500000000],AMPL[0.000000000188469],BTC[0.000000107812216],COMP[0.000000045000000],ETH[0.000000080000000],FTT[0.000000075892434],GRT[0.000000084066105],ROOK[0.000000060000000],RUNE[0.000000009616400],SOL[0.016978595000000],SRM[0.126121610000000],SRM_LOCKED[4.754433620000000],TRX[829.000000000000000],USD[0.926951691381074B],USDT[0.000000044128140],YFI[0.000000022316028] |
| 00246518 | AAPL[0.009634600000000],BUSD[2667.759554690000000],TSLA[0.008326000000000],USD[-0.466815952750000],USDT[0.000000054279200] |
| 00246519 | FTT[183.170434838423200],TRX[0.003700000000000],USDT[0.000000048917380] |
| 00246520 | BTC[0.000000200000000],CEL[0.003700000000000],LUNA2[0.002684613384000],LUNA2_LOCKED[0.006264097895000],USD[14.390091610000000],USTC[0.380020000000000] |
| 00246523 | AUD[1413.891475330000000],USD[-460.623460490694629] |
| 00246524 | USD[0.461358974948454] |
| 00246526 | ADABULL[0.000000964200000],ALGOBULL[4221.740000000000000],BADGER[4.227030000000000],BNBBULL[0.000000080000000],BULL[0.018177215800000],DOGEBULL[0.000000000000000],ETHBULL[0.000000010000000],FTT[0.098830887394259],GRTBULL[0.000000050000000],OXY[51.963600000000000],SOL[0.9699000000 00000],UBXT[854.541500000000000],USD[0.033828373155362S],USDT[0.00000015701197i] |
| 00246527 | 1INCH[0.757600000000000],BNBBEAR[2350.000000000000000],CLV[0.077100000000000],MER[0.165500000000000],MNGO[2.950000000000000],SNY[0.300000000000000],SRM[0.487600000000000],SXPBEAR[6182435.423746650000000],SXPBULL[2.900127230000000],TRX[0.000050000000000],USD[0.024092906000000] |
| 00246530 | FTT[0.077289140000000],TRX[0.000031032770000],USD[0.006322381289918i],USDT[0.000000026786790] |
| 00246531 | SRM[49.193016810000000],SRM_LOCKED[1.628542850000000],USD[5.000000000000000] |
| 00246532 | USD[0.506018700000000] |
| 00246533 | BAL[0.009120000000000],CONV[8.956000000000000],DOGE[0.486402590000000],LOOKS[0.558600000000000],LUNA2[0.000000127392569],LUNA2_LOCKED[0.000000297249327],LUNC[0.002774000000000],MATIC[0.017853900000000],NFT[2986793058239872041[1],NFT[3526647822297187771[1],NFT[4173574312184389061[1],NFT[4207311214258806181[1],OXY[0.837200000000000],ROOK[0.000974800000000],STG[0.828000000000000],SXP[0.056630000000000],TRX[0.000080000000000],TULIP[0.085000000000000],UNI[0.077140000000000],USD[0.000000049241665],USDT[0.000000120082231],XRP[0.000000017792085] |
| 00246535 | FTT[0.001569310000000],POLIS[65.797904800000000],USD[0.025436231769147] |
| 00246538 | ETHBULL[0.000000000200000],EUR[23.870918073109522O],FTT[0.012557624154700],PAXG[0.000620080000000],TRX[0.000010000000000],USD[0.954371050943810?],USDT[0.004524005234524],XRP[4.373744947277004] |
| 00246540 | USD[-1.349661204540000],USDT[10.072783784500000],XPBEAR[0.000945470000000],XRPBULL[0.0097017000000000] |
| 00246541 | USD[2.301483046625153] |
| 00246544 | USD[0.388087180000000] |
| 00246545 | USD[0.000000069347584],USDT[0.000000019654400] |
| 00246546 | BTC[-0.000020726980714O],ETH[-0.011995955363021],ETHW[-0.001192153436494S],FTM[377.967105654680231],SOL[2.189225720000000],USD[3.444025461000000] |
| 00246547 | BNBBULL[0.000000050000000],BTC[0.000000062976500],ETHBULL[0.000000050000000],SRM[8.725596020000000],SRM_LOCKED[22.709779000000000],TRX[0.000030000000000],USD[0.000000288607604],USDT[3.097719158304264] |
| 00246549 | USD[20.000000000000000] |
| 00246551 | USD[0.000000025137408] |
| 00246552 | USD[6.240163533567709] |
| 00246555 | OXY[0.519490000000000],USD[0.040402171000000] |
| 00246557 | ETH[0.000000100000000],USD[145.208629254817724] |
| 00246558 | AUD[845.558240924857153Z],BTC[0.016800066188684],ETHW[0.054176210000000],LUNA2[9.030758613000000],LUNA2_LOCKED[21.071770100000000],NFT[3143475917671684881[1],NFT[4551569167006561131[1],SOL[47.597662770000000],TRX[0.000240000000000],USD[0.000000055651772],USDT[0.000000084787371] |
| 00246563 | BTC[0.000228800000000],ETH[0.001646190000000],ETHW[0.001646190000000],USD[8.132345256353612700000000],USDT[0.000000096803252],WRX[222.540500000000000] |
| 00246565 | 1INCH[0.000000100000000],CREAM[0.000000007212160],ETH[0.000217470000000],ETHW[0.000217470000000],EUR[0.000000015941642],RAY[0.522238380000000],RNDR[262.770526030000000],SOL[0.001781420000000],TLM[961.270692190000000],TRUMP_TOKEN[44.900000000000000],USD[0.009500268285660?],USDT[0.000000024349222],XRP[0.958280089326546] |
| 00246566 | BCHBEAR[0.003057700000000],BCHBULL[0.019050000000000],BSVBEAR[0.151560000000000],BSVBULL[0.163040000000000],BULL[0.000240081593548],EOSBEAR[0.025144000000000],ETHBEAR[0.228610000000000],ETHBULL[0.004229100000000],USD[0.637125570000000] |
| 00246567 | 1INCH[0.000000080417960],ADABULL[0.000000064000000],BNBBULL[0.000000077000082],ETH[0.000000107344416],ETHBULL[0.000000081593548],TOMOBULL[0.000000038998875],UNI[0.000000047878150],USD[0.000000130773518],USDT[0.000000314753444],XRPBULL[36.151731885690088] |
| 00246568 | ETH[0.000000040094434],USD[0.000013427226O136] |
| 00246569 | ALGOBULL[2.412350000000000],BSVBULL[0.028579000000000],BTC[0.000000070000000],ETH[0.000000050000000],USD[0.009456230200000] |
| 00246570 | BTC[0.004241140000000],USD[0.002995872676698] |
| 00246572 | USD[9970.858805550413326] |
| 00246576 | BAO[0.000000165437723],BCH[0.000000227879933],BNB[0.000000005956208],BTC[0.000000009352254],DOGE[0.000000057800600],ETH[0.000000014876530],FTM[0.000000042852613],FTT[-0.000000005752497],GRT[0.000000099869040],LTC[0.000000093170428],MATIC[0.000000033322754],RUNE[0.000000077077976],SOL[0.000000001242134],TRUMPSTAY[1.408500000000000],TRX[0.000450000000000],USD[0.002147169619619G],USDT[0.077006394611960],XRP[0.000000209342732],YFI[0.000000100000000] |
| 00246580 | BNBBULL[0.000000027000000],BTC[0.000000000000000],BULL[0.000000034000000],DOGEBULL[0.000000015950000],ETHBULL[0.000000027500000],FTT[0.000000052355935],LEOBULL[0.000000005000000],SUSHIBULL[0.000000004500000],USD[0.248826984414961],USDT[0.000000215994626] |
| 00246581 | ETH[0.000057840000000],ETHW[0.000057848333616Z],USD[0.029865776620961i],USDT[0.000000061930765] |
| 00246582 | USD[0.009287427900000],USDT[0.000000331127916] |
| 00246584 | AAPL[0.000000077000000],ACB[0.000000050000000],AMPL[0.000000001266856],BTC[0.000000081000000],CBSE[0.000000018927993],COIN[0.000000079880000],ETHBULL[0.000000021900000],FTT[-0.000000009082800i],LINKBULL[0.000000018750000],NIO[0.000000008113660],SLV[0.000000071964000],USD[0.000000046024676],USDT[0.000002863397O],XAUT[0.000000050000000] |
| 00246586 | COPE[71.961950000000000],FIDA[24.326133060000000],FIDA_LOCKED[0.183541260000000],RAY[20.100528810000000],TRX[0.000849344234350000],USDT[0.005295000000000],XRP[0.685010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246587 | BA0[2201.17700000000000000],BTC[0.00004125534900000],DOGE[5.00000000000000000],ETH[0.00088525900000000],ETHW[0.00088524900000000],FTM[0.96372200000000000],FTT[0.24277320000000000],LTC[2.98532194000000000],LUA[0.00114000000000000],LUNA2[0.10631709909000000],LUNA2_LOCKED[0.24807324564026660],LUNC[23150.77350878000000000],RSR\[35.26968000000000000],SHIB[31154.50000000000000000],SRM[0.99165800000000000],SUSHI[0.53565388000000000],TOMO[0.07088600000000000],TRX[1.78494500000000000],USD[-47.29570346886528000],USDT[0.15158305000000000],XRP[2.85244800000000000] |
| 00246588 | SUSHIBEAR[0.00000004000000000],SUSHIBULL[0.00000007000000],TRX[0.84389300000000000],USD[0.00000007215537B],USDT[91.68075484348642111] |
| 00246593 | AUD[0.05849632000000000],BUSD[2020.75728976000000000],DOGE[3.00000000182372820],MATIC[0.00000000043171982],STEP[0.09361500000000000],USD[0.00000074333194\3],USDT[0.00000001666475] |
| 00246595 | MATICBULL[0.00000002980479D],SUSHIBULL[2051.97628305196003\56],SXPBULL[225.55638401334327600],TRX[0.00001500000000000],USD[0.00000063456415],USDT[0.45037584909690038] |
| 00246596 | BCHBULL[809.89800000000000000],BULL[0.00000000045400000],DOGEBULL[0.19997800000000000],ETHBULL[0.0000000040000000],LINKBULL[16.86769700000000000],LTCBULL[261.28773000000000000],MATICBULL[16.24744600000000000],SUSHIBULL[39989.55050000000000000],SXPBULL[2670.70355020000000000],TRX[0.00000200000000000],USD[30.00000000000000000] |
| 00246598 | USD[30.00000000000000000] |
| 00246604 | 1INCH[0.00000000815695552],ATLAS[402.67705174000000000],BNB[2.19950000000000000],BTC[0.02093654000000000],CREAM[373.73386318100000000],ETHW[3.73386318100000000],EUR[95.16039541000000000],FTM[926.23722845000000000],FTT[112.66187453929808830],LINK[293.51804000000000000],LUNA2[0.03520184400000000],LUNA2_LOCKED[0.08213764161000000],LUNC[7665.27616787000000000],SOL[9.80057790000000000],STEP[5020.95597980000000000],SXP[631.90700000000000000],USDI[-31344.38485300573736600000000000],XRP[4263.67069200000000000] |
| 00246605 | BTC[0.00000007500000],FTT[0.00000000970000000],USD[-0.02882294124004462],USDT[2.69570797000000000] |
| 00246606 | FTT[0.08064000000000000],TRX[3147.09921200000000000],USD[-171.92754990025000000] |
| 00246607 | BTC[0.00000006257180],FTT[0.00000000700000000],FTT[37.30054148154015\63],USD[1955.00411351313447\14] |
| 00246610 | ALPHA[0.00000000813000000],BADGER[0.00000003654912B],BAL[0.00000070600000000],BNB[0.00072636797013\97],BTC[0.00000006906720],CREAM[0.00000002920080],ETH[0.65619011352918\21],ETHW[0.65619010827379\7],KNC[0.00000005000000000],LTC[0.00000003637200],NU[0.00000000000000000],RAY[0.00000008928\28],USDI[1.33926368656674],XRP[0.00000003197500\00] |
| 00246611 | ADABULL[0.00001827560000],ALCBULL[0.00167.14518770000000000],BAND[1.00000000000000000],EOSBULL[171.94362811000000000],ETH[0.29392020000000000],ETHBULL[0.37774206441000000],ETHW[0.39892020000000000],FTT[0.09435830000000000],LINK[0.49085900000000000],LTCBULL[0.15865089000000000],TRX[0.00025600000000000],TRXBULL[2.01035600000000000],USD[0.0000301129055944],USDT[166.69120563937383\9] |
| 00246614 | ETH[0.00019416100000000],ETHW[19.34645203000000000],FTT[25.99506000000000000],USD[53702.62173162917500000],USDC[100.00000000000000000] |
| 00246615 | BNB[0.00000000000000000],BTC[0.00000002193875\00],BULL[0.12209103135000000],ETH[0.00029406847848\04],ETHW[0.00029406847848\04],SOL[0.06352449304995\57],USD[1.05544062511110282],USDT[0.00730000000000000],XRP[1.42751989247111150] |
| 00246618 | AUD[0.00003764278417200],USD[20.00000000000000000] |
| 00246619 | BULL[0.18066402700000000],DOGE[3.00000000000000000],USD[5.54572620760757546] |
| 00246621 | LTC[0.00159193000000000],TRX[0.00001100000000000],USD[0.00000006054519],USDT[0.00000159532255] |
| 00246622 | BTC[0.00270000550000000],ETH[0.00000019566593\7],FTT[26.01117915487645],IMX[0.06958998000000000],LOOKS[0.90673869000000000],ROOK[0.01000000000000000],SOL[0.01000000000000000],SRM[5.36956846000000000],SRM_LOCKED[22.03076929000000000],USD[1168.63993834296870\07],USDT[0.00000097102536] |
| 00246623 | BTC[0.00002161000000000],USD[0.52170720313436\77] |
| 00246626 | BCHA[0.00239959000000000],BTC[0.00000015966593\7],COMPBULL[0.00000003000000],DMGBULL[0.00000636070000000],DYDX[0.00000000000000000],ETH[0.00000003482478\93],ETHBULL[0.0000075658000000],FTT[0.00000000833207B3],KNCBULL[0.00000000065000000],LTC[0.00000005000000000],LTCBULL[0.00000000000000000],MKRBULL[0.00000000000000000],SOL[0.00000000456409000],SUSHIBEAR[752.56900000000000000],SXPBULL[0.00000007000000],THETABULL[0.00000000000000000],UNI[0.00000001000000000],USDI[-0.00037392627305\9],USDT[0.26851532100000000] |
| 00246627 | ETH[0.58927000000000000],ETHW[0.58927000000000000],MTA[0.80750000000000000],USD[1086.42321869400000000],USDT[0.26851532100000000] |
| 00246630 | TRX[0.06353900000000000],USD[0.00014011519113\7],USDT[0.00000000500000000] |
| 00246636 | BTC[0.00000002000000000],USD[4207163316615421] |
| 00246641 | FTT[0.01500282521779\0],STG[143.97120000000000000],USD[7.36315504157500000] |
| 00246645 | BULL[0.00000023000000],FTT[0.09318472713984\63],LTC[0.00000000808784\85],USD[0.00000076625398],XLMBULL[0.00000070000000000] |
| 00246646 | USD[0.00000021309542\7] |
| 00246650 | BNB[0.00053453590363\05],BTC[0.00000463411736500],DOGE[0.00000000058092\95],UNI[0.04821800000000000],USD[0.08750957864854\9],USDT[0.00000004935876\2] |
| 00246651 | ADABULL[0.00000609215000000],ALTBULL[0.03200000000000000],ETHBULL[0.00000002550000],MATICBULL[0.00482806500000000],USD[0.00000081007673],USDT[0.00000001173923\4] |
| 00246652 | AUD[0.00000013515253\5] |
| 00246653 | USD[0.00138066745743\26] |
| 00246654 | TRX[0.00001000000000000],USD[0.00000009580644],USDT[0.00000010197544] |
| 00246655 | AAVE[0.00840200000000000],BTC[0.00000003778560],FTT[0.09228001361119\28],LINK[0.08498000000000000],USD[-0.0000000091891\5],USDT[0.00000003900000],XRP[0.31440000000000000] |
| 00246659 | 1INCH[0.00000008896700],AUD[0.00000015029664\5],CUSDT[0.00000005682900],FTT[0.1352400183914870],SRM[0.00929492000000000],SRM_LOCKED[0.0354280000000000],UNI[0.00000007010640\0],USD[12.35318150270540\68],USDT[0.00000225739205] |
| 00246660 | USD[19.98741512000000000] |
| 00246661 | AMP[0.18137217900252099],BTC[0.00000206500000000],USD[0.00000018000000] |
| 00246662 | USD[0.00000001000000000],USD[0.00573717010000000] |
| 00246663 | SOL[0.00023536000000000],USD[0.72279419850000000],USDT[0.00000008502B134] |
| 00246666 | USD[0.03129124076189520] |
| 00246670 | USD[0.00000047264650],VETBULL[0.00000006500000000] |
| 00246674 | SOL[0.00093200000000000],USD[0.17633445989204\51],USDT[9.30435020650000000] |
| 00246675 | AMPL[0.00000000015011\4],BCHA[0.00008568000000000],BTC[0.00000001407373\15],ETH[0.00000012423530\0],EUR[0.00000000013589702],FTT[150.81900620987563\3],LTC[0.07005381000000000],OXY[0.00000003696000\0],REAL[1105.20000000000000000],SNX[0.00000000500000000],SOL[2.52232149226225\50],SRM[71.06696417000000000],USD[-34923823994616\48] |
| 00246679 | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1120.00000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[56000.00000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[93333.00000000000000000],MSRM_LOCKED[1.00000000000000000],SRM_LOCKED[2755883.82500277000000000],USD[0.00000003285001\4] |
| 00246680 | ADABULL[0.00000000774600000],ALTBULL[0.00000007500000],AMPL[0.00000000000000000],ATOMBEAR[0.00000008300000000],ATOMBULL[0.00000007000000],BALBEAR[0.00000007485000],BALBULL[0.00000000721000],BCHBEAR[0.00000003000000000],BEARSHIT[0.00000000000000000],BNB[0.00000000000000000],BNBBULL[0.00000000000000000],BSVBULL[0.00000000000000000],BTC[0.00000000781000],BULL[0.00000000344500000],BULLSHIT[0.00000000785000],COMPBEAR[0.00000004500000000],COMPBULL[0.00000000282500],DEFIBEAR[0.00000008500000],DEFIBULL[0.00000000225000],DMGBULL[0.00085976155050000],DOGEBEAR[0.00000007850000],DOGEBULL[0.00000001965000],DRGNBULL[0.00000000000000000],EOSBULL[0.00000000000000000],ETCBULL[0.00000001300000],ETHBULL[0.00000001175000],EXCHBULL[0.00000000716000000],FTT[0.08057986854686\02],KNCBEAR[0.00000002900000000],KNCBULL[0.00000000787500],LINKBEAR[0.00000000000000000],LINKBULL[0.00000005350000000],LTC[0.00000067952410000],LTCBEAR[0.00000000000000000],LUNA2[0.00392005394600\00],LUNA2_LOCKED[0.00914879254100],LUNC[85.36000000000000000],MATICBULL[0.00000005000000000],MIDBEAR[0.00000009100000],MKRBULL[0.00000000000000000],PRIVBULL[0.00000002420000],RUNE[0.00000000500000000],SXPBEAR[0.00000005000000],SXPBULL[0.00000007319500],THETABULL[0.00000007319500],TOMOBULL[0.00000000000000000],TRXBULL[0.00000007620\00],TRXBULL[0.00000006750000],USD[0.65547406797157],USDT[0.26321749263960\0],VETBEAR[0.00000000009800000],VETBULL[0.00000004371000\0],XAUTBULL[0.00000007944000\0],XRPBULL[0.00000000000000000] |
| 00246681 | ADABULL[3.99484959630000000],ALGOBULL[964017.15800000000000000],ALPHA[0.00000000649000],ATOMBULL[35.87354200000000000],BAND[0.00000000428175\0],BNBBULL[1.78902216010000000],BULL[0.29980481450500000],COMPBULL[740.68946208000000000],DEFIBULL[0.09830340000000000],DMGBULL[3160.17800000000000000],DOGEBULL[174.72801501000000000],EOSBULL[2803.61289000000000000],ETHBULL[0.08000000003417500],FTM[0.66990000000000000],ETHW[2.89003019414280\0],FTM[5.00250000000000000],GRTBULL[5.60947788000000000],LINKBULL[1861.98393800000000000],MATICBULL[191.88192932000000000],MKRBULL[0.32158568400000000],OMG[0.00000004820250],SRMP[1.14171700000000000],SRM_LOCKED[0.47463985000000000],SUSHIBULL[24872.82733000000000000],SXPBULL[1132.17766500000000000],THETABULL[0.48118738540000000],TRXBULL[239.71204800000000000],USDC[1125.41350776000000000],USDT[0.00000008419048],USDC[1125.41350776000000000],VETBULL[8.95408300000000000],XLMBULL[4.99999960000000000],XRPBULL[110824.18038000000000000],YFII[0.00000003074868\00] |
| 00246685 | ADABEAR[0.00478000000000000],ADABULL[0.00000845000000000],BULL[0.00000111380000000],SXPBEAR[0.00077240000000000],SXPBULL[0.00000087230000000],USD[0.00525751600000000] |
| 00246685 | FTT[0.00017927773826B3],TRY[0.00000077148048],USD[0.0361932179309337],USDT[0.40000000431704\32] |
| 00246686 | ADABULL[0.00000000000000000],BNBBULL[0.0475852000000000],BULL[0.00000008180000],FTT[0.02839231631305\54],LINKBULL[0.00000005000000000],UNI[4.02538000000000000],USD[440.17770838569578\40],VETBULL[0.00000003000000000] |
| 00246688 | USD[0.00008388114000000] |
| 00246691 | ADABULL[0.00718290000000000],BEAR[0.18159850000000000],BNB[0.00026480000000000],BTC[0.00006348637500000],CITY[0.09215300000000000],DOGEBULL[0.00000022977000000],ETHBULL[0.00000004180000000],ETHW[0.48831500000000000],FTT[0.09523100000000000],SIO.95858000000000000],MATICBULL[0.18476200000000000],POLISI[0.09903100000000000],SOL[0.11609281000000000],SRMI[0.03400670000000000],SRM_LOCKED[0.08218788000000000],USDI[9.19156611259731385],XRPBEARI[0.57973545000000000],XRPBULL[69.12300832000000000] |
| 00246695 | USD[0.20716819000000000] |
| 00246703 | BRZ[100158.19780000000000000],USD[39.36331385800000000],USDT[314.93534609800000000] |
| 00246709 | AUD[0.00003582600000000] |
| 00246712 | IMX[0.07900000000000000],USD[-0.00560208778838535],USDT[0.06627862553718\12] |
| 00246714 | BNB[0.00000007520075],USDT[1.55888423032778808],USD[0.00000000005146102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246721 | USD[55.000000000000000] |
| 00246722 | USD[1.955789808400000000],USDT[0.007143732297500000] |
| 00246723 | USD[30.000000000000000] |
| 00246727 | BNB[0.000000060666620],ETH[0.000000104350000],LTC[0.000000175000000],TRX[0.000000039740000],USD[30.000000077285736],USDT[0.000000039716642] |
| 00246728 | ETHBULL[0.000000014260000],LINKBULL[0.000000001500000],USD[0.430766906369246],USDT[0.000000040411749] |
| 00246730 | ADABEAR[0.000000000287138],BEAR[0.000000004256395],BNB[0.000000060154574],BNBBEAR[0.000000000000155686603],BNBHEDGE[0.000000026690080],BTC[0.000013163884562],DAI[0.045752703137849],DOGE[0.199433683080716],DOGEBEAR[1744779852.404239868301549],DOGEBEAR2021[0.000000005460285],ETH[-0.000058453959148],ETHBEAR[0.000000026594702],FTT[0.000000051910310],LINKBEAR[0.000000044815890],MATICBEAR2021[325908740.756947341421806],PAXG[0.000000002497393],THETABEAR[0.000000008796507],UNISWAPBEAR[0.000000003837998],USD[9.277054557441244445],XRP[-0.000000038226269],XRPBEAR[0.000000073924220] |
| 00246731 | ADABULL[0.000000052700000],ALTBULL[0.000000065000000],AMPL[0.000000005662090],AVAX[0.000000014000000],BNB[0.000000004024250],BTC[0.000000014000000],BULL[0.000000050000000],BULLSHIT[0.000000115000000],DOGEBULL[0.000000056750000],ETH[0.000003667252],ETHBULL[0.000000220090250],FTT[0.0114638212053350],TRYB[0.000000008400000],UNISWAPBULL[0.000000046000000],USD[60.000000271216912],USDT[0.000000119507509],XLMBULL[0.000000026760896],XRP[0.000000086385991] |
| 00246733 | ATLAS[0.000000002634382S],BNB[0.000000048871000],BNBBULL[0.000000020000000],DOGE[0.000000003276170S],ETH[-0.000000001490157],FTT[0.000000011272121KN]0.000000006586137],LINKBULL[0.000000036835371],NKR[0.000000008368337],LINKBULL[0.000000006368337],NKNBULL[0.000000016369],MATIC[0.000000043693],PERP[0.000000005100000],POLIS[0.000000003132552],SOL[0.000000055037187],SRM[4.498482680000000],SRM_LOCKED[17.101517320000000],STEP[0.000000005340768],SUSHI[0.000000028084650S,SXPBULL[0.000000017700000],USD[0.000001933774408],USDT[0.000000095000000],YFI[0.000000000000000] |
| 00246734 | ADABULL[0.000011768650000],ALGOBULL[391.754000000000000],AMPL[0.000000018544260],AUDIO[0.633585000000000],EOSBULL[0.008302300000000],ETHBULL[0.000287503850000],HGET[0.039393250000000],LINKBULL[0.000578293000000],SPELL[100.000000000000],SUSHIBULL[0.005657459700000],SXPBULL[0.0010732857900000],USD[0.000000130310239],USDT[0.624369818657714],XTZBULL[0.164575769500000] |
| 00246735 | BCHBEAR[0.000000000035207],BLD[0.019200001500000],BULL[0.000000094500000],ETHBULL[0.000000078492336],USD[0.000037118090500],USDT[0.180950500],USD[0.000000015527808] |
| 00246738 | ALPHA[0.000000047158500],ALTBEAR[2.463950000000000],AMPL[0.000000000048934],BADGER[0.016000000000000],BEARSHIT[3.044350000000000],BTC[0.000000076410043],DOGE[0.000000028647269],ETH[0.005573526930767],LINK[0.000000062796763],LTC[0.000000041365356],LUA[8.5712255000000000],OMG[0.000000009000000],SNX[0.000000001038000],SOL[0.000000036660000],SRM[0.000000020868],SRM_LOCKED[14.748087680000000],TRX[0.000000011000000],USD[-0.024225258181693],USDT[0.393140672209136],YFI[0.000000007000000] |
| 00246739 | AMPL[0.000000002019450],MTA[24.000000000000000],USD[0.505781449688384] |
| 00246740 | USD[1.315054630042729],USDT[175.140014105096135] |
| 00246746 | AMPL[0.000000007338232],COMP[0.000000005000000],ETH[0.000000050000000],HNT[65.897796000000000],LINA[13750.000000000000],LTC[2.330000000000000],RSR[9.574400000000000],SNX[101.691260000000000],SRM[0.997340000000000],STARS[1215.972450000000000],SXP[0.078121500000000],USD[31.000315040300042229],USDT[33.563721062655730],USDT[0.336838353819982],YFI[0.000000000000000] |
| 00246747 | BNB[0.000000038472624],DOGE[0.000000134256000],ETH[0.000000040197700],FTT[0.000000014338260],MATIC[1.494049468832650T],NFT[358940349934930239][1],NFT[3717368411668211664][1],NFT[488195917519692715][1],SOL[0.000000002559300l,TRX[0.231350000000000],USD[0.000000142583211],USDT[0.000000016695895] |
| 00246749 | FTT[30.000000000000000],GODS[789.413296960000000],NFT[29375240237720506][1],NFT[298784793569452848][1],NFT[360766869462516761][1],NFT[427830246104847006][1],NFT[440583473900765578][1],NFT[443223806426399177][1],SRM[0.569086650000000000],SRM_LOCKED[2.173967100000000],SXP[0.044225500000000],TRX[0.000001000000000],USD[458.788025307019838],USDT[0.000000042021890],YGG[0.002510000000000] |
| 00246750 | AMPL[0.000740128064609],USD[10.658579970000000] |
| 00246751 | BULL[0.003195304055000],ETHBULL[0.072615434601862S],FTT[0.093151654874945],USD[0.001100552124690] |
| 00246752 | BTC[0.000000016692063],BULL[0.000000004000000],ETH[0.000450621353400],ETHW[0.004056289429076],FTT[0.000000127360783],SOL[0.000000246465125],USD[-0.095104574251333] |
| 00246755 | USD[-0.000719816894235],USD[350.000000000000000] |
| 00246756 | BTC[0.000063770000000],USD[20.000000000000000] |
| 00246757 | ADABULL[3.976384660965319],ALGOBULL[12121967.127780546038928],ALTBULL[0.979766320000000],APE[0.500812200000000],ASDBULL[3.931940671317205],ATLAS[0.000000039206765],ATOMBULL[565.699818105435209],BALBULL[1446.868535896650000],BAO[0.000000082914782],BCH[0.000000011712607],BCHBULL[3.411971090000000],BICO[1.205307200000000],BIT[1.108162410000000],BNBBULL[0.000000000720046],BOBA[1.714333010000000],BSVBULL[11.955614.982688758680616],BTC- [...],BULL[0.000000000000000],[...]USDI- 8.532190427215934],USDT[0.000000023979761],VETBULL[33.286387290565773],WAXL[0.99705670000000],XLMBULL[40.072092678570000],XPLA[1.001610260000000],XRPBULL[6550.980224273384537],XTZBULL[12.022287497948500000],ZECBULL[1.814960961724092] |
| 00246759 | AUD[0.000000024664040],BNB[0.000000082000000],BTC[0.016809288299222],FTT[0.227890199074565],USD[-16.566942960509675700000000] |
| 00246760 | 1INCH[-0.000000004096600],AAVE[0.000000038589596],ALPHA[0.000000037982288],AMPL[0.000000006125358],ATOM[0.021660000000000],BAND[0.000000021193900],BTC[0.000398478163189],BULL[0.000000027000000],COMP[0.00000010000000],CREAM[0.00000010000000],CRV[0.000000010000000],DOGEBULL[0.000000010000000],ETH[0.000000004096600],LAVE[0.000000038589596],ALPHA[0.000000037982288],[...]M_LOCKED[21.520609200000000],SUSHI[0.000000063648232],UNISWAPBULL[0.000000001000000],USD[17.440277682335293],USDT[0.006612845152601.4],YFI[0.000000005000000] |
| 00246761 | KNCBULL[20.000000002500000],USD[0.000000018979600] |
| 00246762 | CEL[0.001136020000000],DOGE[0.364063460000000],ETH[0.00030130000000],GALA[100.124277460000000],GST[0.054762430000000],LTC[0.001905400000000],LUNA2[0.000000390811376],LUNA2_LOCKED[0.000000911893211],LUNC[0.008510000000000],USD[0.294827144575161Z],USDT[0.081411750221542] |
| 00246766 | BLT[1.000000000000000],ETH[0.004977065371293],ETHW[0.004977065371293],FTT[27.000000000000000],HKD[0.000002285659170],RAY[47.959030000000000],RNDR[10.000000000000000],USD[0.003123886391820000],SOL[0.002073490000000],SRM_LOCKED[1.124682130000000],TULIP[1.000000000000000],USDT[0.000000091757856] |
| 00246767 | ETH[0.000001129000000],FTT[714.162441090000000],SOL[0.075812225000000],SRM[8.272869600000000],SRM_LOCKED[79.937777143823079S],USDT[0.000000091757856] |
| 00246768 | BNB[47.599579674672000],FTT[240.058600000000000],LINK[203.228461029219000],TRX[1145.118898387312700],USD[14224.370112017946190],USDT[206473.570604403602959] |
| 00246770 | 1INCH[0.000000100000000],BCH[0.000000004000000],BNB[0.000000009000000],BTC[0.000000088361018],DFL[0.107650000000000],ETH[0.000000000003521025],FTT[0.096608504529264],LOOKS[0.000000002721025],FTT[0.096608504529264],LOOKS[0.000000002721025],LUNA2[0.007062433740000],LUNA2_LOCKED[0.016479016730000],LUNC[0.002498000000000],MKR[0.000147500000000],SOL[0.000000026126098],SRM[0.936082020000000],STARS[0.017930000000000],SUSHIBULL[0.000000001000000],USDT[0.132088712625827],USTC[2.999720294527169],XPLA[0.008550000000000] |
| 00246771 | ADABULL[223.445446100000000],USD[0.023954395400000],USDT[0.169116328392180] |
| 00246775 | BTC[0.000175000000000] |
| 00246776 | DOGEBULL[0.000003849000000000],ETH[0.001700400000000],ETHW[0.001700358585447],FTT[0.948900040000000],LINKBEAR[0.631400000000000],MATICBULL[0.005289000000000],SOL[0.085400000000000],SXP[0.093941500000000],SXPBEAR[0.009103426000000],SXPBULL[0.000648658600000],USD[5.066676791412783],USDT[0.000002230400000] |
| 00246779 | BTC[0.000009590586000],CEL[0.000000437350],ETH[0.001063097466736l],ETHW[0.001063097466736l],FTT[26.024244035371804],LEO[0.000000000007914926],SOL[0.003201858259018],SRM[31.432727340000000],SRM_LOCKED[376.241491950000000],TRUMPSTAY[6253.000000000000000],USD[0.792174891917762],USDT[0.353527925645792] |
| 00246780 | BTC[0.000526060000000],USD[2.017113848333924] |
| 00246787 | BTC[0.000046193757112S],BVOL[0.000000000400000],ETH[0.000000001000000],FTT[0.120291193597755],USD[0.003045565189516Z],USDT[8785.019748729609840] |
| 00246788 | BULL[0.000000090000000],ETHBEAR[36.389480000000000],TRX[0.000070000000000],USD[42.694820106513423Z0],USDT[-38.802096018488758] |
| 00246789 | ALGOBULL[99588.8867000000000],ASDBULL[1.023805440000000],BALBULL[0.000000035000000],BTC[0.000000002000000],DENT[7098.65000000000000],DMGBULL[1560.749099200000000],DOGEBULL[0.399943000000000],ETHBULL[0.000000004000000],[0.KIN[59988.000000000000],LINKBULL[3.499905000000000],LTCBULL[57.508526850000000],MATIC[9.990000000000000],MATICBULL[14.835660400000000],REEF[429.918300000000000],SUSHIBEAR[8617.154515396000000],SUSHIBULL[1.3757.565365000000000],SXPBEAR[100.246815000000000],SXPBULL[263.999943000000000],USD[0.000000173608441],USDT[0.090000000000000],TOMOBULL[439.572910000000000],TRX[1500.000000000000],USD[0.038814768452619],USDT[0.000000009596274],VETBULL[1.000000000000000],XRPBULL[1036.90295100000000],XTZBULL[4.999430000000000] |
| 00246792 | USD[0.000000010873289],USDT[9.930035386678073] |
| 00246793 | USD[0.084692713984816O],USDT[0.000000007200000] |
| 00246795 | SXPBEAR[3.339062000000000],TRX[0.505600000000000],USD[0.374846988000000] |
| 00246796 | ATOMBULL[3.000000000000000],BCHBULL[39.990000000000000],BTC[0.001160716000000],DMG[0.099930000000000],DMGBULL[9999.799874020000000],ETH[0.000001160000000],ETHBULL[0.000085835000000],FTT[0.959800000000000],HT[0.098060000000000],HTBULL[0.007996500000000],LINKBULL[0.999801360000000],USD[0.056280000000000],SXPBULL[13.667000000000000],TOMOBULL[1501.730540000000000],TRXBULL[201.740000000000000],USD[0.008133801300000],USDT[0.000000005000000],VETBULL[2.141639820000000],XRPBEAR[93.340000000000000],XRPBULL[4004.067600000000000],XTZBULL[0.000268120000000] |
| 00246799 | AMPL[0.000000022157717],DOGE[0.000000069042081],ETH[0.000000050000000],SLP[0.000000027494024],USD[1.965081193632450],USDT[0.094763558259054S] |
| 00246800 | USD[20.000000000000000] |
| 00246801 | USD[0.106455612994962A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246802 | BNBBULL[0.00000000610000000],BULL[0.00000002800000000],COMPBULL[0.00000008000000000],DEFIBULL[0.00000000880000000],DOGEBULL[0.00000000440000000],ETCBULL[0.00000006000000000],ETHBULL[0.00000000440000000],EXCHBULL[0.00000002300000000],FTT[0.000000048605596],GRTBULL[0.000000070000000],KNCBULL[0.00000000200000000],SUSHIBULL[0.00000008000000000],SXPBULL[0.00000003200000000],UNISWAPBULL[0.00000000600000000],USD[0.000000013591002B],USDT[0.00000000918149] |
| 00246803 | USD[232.395297780000000] |
| 00246805 | ADABULL[0.00420316526000000],BNBBULL[0.00000009000000000],BULL[0.06347456390000000],DOGEBEAR[1838712.000000000000000],EOSBULL[10948.067850000000000],ETHBULL[0.13327334600000000],LINKBULL[7.580241960000000],USD[0.795729639762836],USDT[10.570000684346T1],XRPBULL[5185.886920000000000],XTZBULL[138.279762500000000] |
| 00246807 | DMGBULL[0.01611368100000000],ETH[0.00078600000000000],USD[0.0069369800000000] |
| 00246808 | ADABULL[0.26001000080000000],KNCBULL[0.00000001000000000],LINKBULL[0.00000080000000000],USD[0.000000065310300] |
| 00246812 | USD[20.000000000000000] |
| 00246813 | BIT[0.02240000000000000],SOL[0.00090045000000000],TRX[0.00001000000000000],USD[-0.006758534725391],USDT[0.000000019648152] |
| 00246815 | ETH[0.00000010000000000],USD[0.000000200711948],USDT[715.504030141991958],XRP[0.00000001352000] |
| 00246816 | USD[30.000000000000000] |
| 00246817 | USD[0.276457710000000] |
| 00246819 | BVOL[0.00000000000000],USD[0.000000088118740],USDT[0.000000009019440] |
| 00246821 | ADABULL[0.00000006600000000],ASDBULL[0.00077320000000000],BNBBULL[0.00000938820000000],COMPBULL[0.00000302133000000],DOGEBULL[0.00000929350000000],LINKBEAR[4.733200000000000],LINKBULL[0.00061696400000000],SUSHIBEAR[0.00006808000000000],SXP[0.18896100000000000],SXPBEAR[0.00028940000000000],SXPBULL[0.00000959300000000],THETABULL[0.00000000700000000],TOMOBULL[0.00444541500000000],USD[10.769386161366213],USDT[0.000000097512177] |
| 00246826 | ALGOBULL[1501.406600000000000],AMPL[0.03936584897789911],ETHBULL[0.00006120000000000],LINKBEAR[0.09150000000000000],SXPBEAR[0.04252000000000000],USD[0.021167925000000000] |
| 00246827 | TRUMPFEBWIN[3934.307800000000000],TRUMPSTAY[1566.000000000000000],USD[0.000000089815606],XRP[0.25797500000000000] |
| 00246828 | USD[-363.325405655383514],XRP[1554.469183780787800000] |
| 00246829 | USD[20.000000000000000] |
| 00246832 | FTT[2.000000000000000],OXY[34.000000000000000],USD[2.338282172817580],USDT[0.000000152937920] |
| 00246833 | USD[20.000000000000000] |
| 00246834 | DOGEBEAR[0.00019690000000000],USD[0.000000105000000] |
| 00246835 | BTC[0.00002443699773750],RUNE[17.500000000000000000],SOL[9.660000000000000],USD[0.113662466887500000],USDT[18.672445690200000000] |
| 00246838 | USD[0.000000066957412],USDT[0.000000094210786] |
| 00246839 | BTC[0.00001771650000000],USD[0.005962773440000],USDT[0.000000040000000] |
| 00246840 | BTC[0.00000074750000],FTT[0.000000004278624],SPY[0.000000050000000],SRM[1.55676752000000000],SRM_LOCKED[24.088212920000000],USD[0.00000164997607],USDT[0.0000000043484228] |
| 00246841 | BEAR[15.260000000000000],FTT[0.000000000698894],SOL[0.000000000000000],USD[0.000000091966970],USDT[0.000000080195630] |
| 00246842 | ALGOBULL[119716.140000000000000],BSVBULL[13525.385500000000000],BULL[0.000007116000000],ETHBULL[2.89781108499909600],ETHW[0.000297524334137O],LINKBULL[0.00244000000000000],SXPBULL[108629.367299700000000],USD[-0.042810525510808],USDT[0.07911866012213600],XRPBULL[42751.818210818200000000] |
| 00246843 | CHZ[0.00000006600000000],USD[0.004882456700000],USDT[12.728570006536820] |
| 00246845 | USD[0.030769565575919] |
| 00246846 | ETH[0.00025679000000000],ETHW[0.00025679000000000],USD[3.472795522175000] |
| 00246849 | USD[0.000000558287700] |
| 00246850 | ATLAS[2350.000000000000000],DOGEBULL[0.012662090000000],TRX[0.09062000000000000],USD[8.595316099450000],USDT[0.638934320000000] |
| 00246851 | CHZ[0.01309657125910000],LINKBEAR[0.00002020000000000],USDT[0.04240000000000000] |
| 00246852 | AUD[17.866876902000000],BTC[0.00925665000000000],DOGE[1200.100000000000000],USD[33.136775150091920T],USDT[0.006048710000000] |
| 00246853 | BTC[0.00000005000000000],TRX[0.00004000000000000],USD[0.000000274626726],USDT[0.000554000000000] |
| 00246855 | BNBBULL[0.00000390000000000],COPE[0.00457940000000],FTT[210.077476500000000],LINKBEAR[0.098940000000000],RAY[0.00616005000000000],USD[11.921342406082500000] |
| 00246856 | ADABULL[0.01960249410000000],ALGOBULL[8694.214500000000000],BNB[0.00704075000000000],BSVBEAR[0.07662704000000000],EOSBEAR[0.0068504700000000],EOSBULL[175.810785360000000],ETH[0.000000010000000],ETHBEAR[34.877069140000000],FTT[0.5986700000000000],GRTBULL[0.062141960000000],KNCBULL[0.5082448475500000],LINK[0.94309.674150000000000],LINKBULL[0.06769908330000000],LTC[0.00588365000000000],LUA[659.074752000000000],SUSHIBULL[1.299135500000000],SXPBULL[2.287977200000000],THETABEAR[254.364087440000000],THETABULL[0.00132253750000000],USD[0.317137287520642],USDT[0.000000000120495711],XTZBULL[15.138538456000000] |
| 00246857 | ADABULL[0.00000002650000],BTC[0.00000009312550999],ETHBULL[0.000000095000000],KNCBULL[0.000000041000000],THETABULL[0.000000035182182],USDT[0.000000060675735B] |
| 00246858 | BNB[0.00000003491948],BTC[0.000051386874915],ETH[0.00000002950750],FTM[0.20962053639352905],USDT[0.00000002072774B],USDT[0.000000039340123] |
| 00246860 | TRX[0.00001000000000000] |
| 00246863 | ALGOBULL[5696.010000000000000],DOGEBULL[0.00200856200000000],EOSBULL[8.392380000000000000],USD[0.036896489237272O] |
| 00246864 | ANC[0.12600000000000000],BNB[0.06805125770870160],BTC[-0.00003001618891O3],CHR[0.69870000000000000],DOGE[38640.003490000000000],ETH[0.0014485221385326],ETHW[0.003394112297354],FTT[0.78316000000000000],GALJ[0.10983000000000000],GALA[6.964000000000000],HMT[0.18600000000000000],LUNA2[2.484204874000000],LUNA2_LOCKED[5.796478038000000],LUNC[540000.000000000000000],SAND[0.02000000000000000],SOL[0.00708000000000000],TRX[0.00011900000000000],USD[3.136600817322837],USDT[41415.163117668188621T],USTC[0.611615900000000],XRP[0.944794000000000] |
| 00246865 | ADABULL[0.00000005700000],BTC[0.00000002421900000],ETH[0.00000001200000],FTT[0.07599037830022000],USD[0.00000010391561B],USDT[0.000000004011826B],XTZBULL[0.00000000750000000] |
| 00246869 | ADABULL[0.00000009400000],LINKBULL[0.000000006000000],USD[0.0092131636828580],XTZBULL[0.000000035000000] |
| 00246870 | BTC[0.000000005000000] |
| 00246873 | USD[25.493547056638000],USDT[0.016225500000000] |
| 00246874 | BAO[972.834750000000000],FTT[0.00541324946467O],POLIS[4.499187750000000],SOL[1.047807400000000],USD[0.000000155926062],USDT[0.000000023823141] |
| 00246877 | USD[3.695048260000000] |
| 00246878 | 1INCH[0.997150000000000], AED[0.29994300000000],ATLAS[74678.63070000000000],BAT[0.99335000000000000],BTC[0.00099753000000],DMG[0.05581150000000],KIN[8476684.5000000000000000],LTC[0.00994300000000],LUNA2[0.00003204087087300],LUNA2_LOCKED[0.000747803203600],LUNC[6.978673800000000],MNG0[18830.92750000000000],SNX[0.199962000000000],SRM[0.99905000000000000],SUSHI[0.498100000000000],USDT[606.222024008445398D],XRP[0.995440000000000] |
| 00246880 | ADABULL[0.00000005700000],ETH[0.00021962000000],ETHW[0.00021961979814460],USD[0.003470610252377],USDT[-0.000000001067368] |
| 00246882 | USD[0.000000032590941] |
| 00246883 | USD[0.000000020695080] |
| 00246886 | 1INCH[0.000000080197200],AAPL[0.05306755687392730],AAVE[0.00000004657100],ALPHA[0.00000001969820O],AMZN[0.04041720000000],AMZNPRE[-0.000000000007530O],ARK[0.25298672397159000],ATOM[0.00176707355420O],AVAX[0.00001762420580B],BAB[0.00315735300000],BAO[0.00000037536500],BAT[0.00000006900000O],BBUD[68.778831650000000],CBSE[-0.00000003547100],COPE[0.08325694666427831],DAD[0.8205227486093T],DOGE[2.01944174448568460],DOT[0.01046183080400000],ETH[0.000002744950000],ETHW[0.0302724445923000],FTT[0.00032669722946125],GBTC[0.002087165000000],GOOGLPRE[-0.000000030590700],GRT[0.000000097764500],LINK[2.79232303549801530],LUNA2[0.00144194966200000],LUNA2_LOCKED[0.03544549212000000],LUNC[1.25180584928155800],MATIC[0.000000089915290],MKR[0.000035738481200],NIO[0.00349980019954],PAXG[0.195193228751443],RAY[0.943618453212696B],RUNE[0.000000033190600],SOL[25.799155162198728],SPY[0.02209168485564000],SRM[0.03701414000000],SRM_LOCKED[0.21459575000000],SUN[34.545908200000000],SUSHI[0.000095211500],TRX[20822.470586495738400],TSM[0.175797835497723],UNI[0.000000042940600],USD[13780.94663379041067460000 0000O],USDT[0.000003485400] |
| 00246888 | BULL[0.000000090000000],DOGEBULL[0.000000070000000],ETHBULL[0.00000072100000],FTT[0.02040871372074110],USD[25.070544507043792],USDT[0.00000069895133O],XRP[576.8181000000000000] |
| 00246889 | ADABULL[0.00000000910000],ALGOBULL[8991.1000000000000000],ATOMBULL[0.08454700000000000],DOGEBULL[0.0018889450000000],EGLD[5.891788500000000],ETCBULL[0.00050593600000000],NFT[0327966695281108791](PRIVBULL[0.000281034200000000],THETABULL[0.000029044900000],TRXBULL[0.1200715500000000],USD[0.013015371891742J],USDT[0.000000047706363],XLMBULL[1.400848500000000] |
| 00246890 | BNB[0.000000014630285],BTC[0.000000091745000O],ETH[0.000000048000000],FTT[0.00000000000000O],LTC[0.000000015887132],USD[0.000000049584382],USDT[0.00000014061698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00246891 | RAY[0.2199980000000000] |
| 00246892 | BTC[0.0000000041862147],USD[2.2092596766384800] |
| 00246893 | BCH[1.3404782600000000],BTC[0.2017081600000000],DOGE[15045.8868800000000000],ETH[2.0126617300000000],ETHW[2.0126617300000000],SHIB[6911177.8631736800000000],SOL[38.7478148000000000],USD[0.8281340000000000],USDT[0.7618534850000000] |
| 00246895 | ADABULL[0.0000657361500000],LINKBULL[0.0000000650000000],USD[5.0000000137362590],USDT[0.0000000005867000],XTZBULL[0.0000005210000000] |
| 00246896 | BTC[0.0016425100000000],USD[0.6896510546608000],XRP[0.9998100000000000] |
| 00246898 | BTC[0.0000938700000000],SRM[0.9335000000000000],USD[0.0046416710999235],USDT[0.0000000062500000] |
| 00246902 | ETH[0.0000050000000000],ETHBULL[0.0000000042500000],FTT[0.0000000044170582],LINKBULL[0.0000000099000000],THETABULL[0.0000000021720000],USD[0.0000000057235784],USDT[0.0000000023292516] |
| 00246903 | ATOM[0.1000000000000000],GARI[0.8284000000000000],GOG[0.7558000000000000],TRX[3.9996000000000000],USD[525.8214455840318630],USDT[0.0000000077648276] |
| 00246904 | BTC[0.0000000080019889],BVOL[0.0004297298500000],SRM[0.1337256200000000],USD[6.3724870413465316] |
| 00246905 | TRX[0.0003320000000000],USD[0.0825197916000000],USDT[0.0072070000000000] |
| 00246908 | ETH[0.0000045000000000],TRX[0.0452450000000000],USD[0.1150230224000000] |
| 00246909 | USD[3.8722403700000000] |
| 00246910 | DYDX[29.0000000000000000],SOL[0.0089610400000000],USD[1.1870082406158402],USDT[0.0006785042500000] |
| 00246911 | USD[30.0000000000000000] |
| 00246912 | ADABULL[0.0000000200000],ALGOBULL[81300197.3100000000000000],ASDBULL[0.0000000095000000],BALBULL[0.0329220000000000],BNBBULL[0.0000000032000000],DEFIBULL[0.0000000094500000],DOGEBULL[0.0000000200000000],ETHBULL[0.0000000013000000],FTT[0.1040977988100530],GRTBULL[0.0000000090000000],KNC BULL[0.0000000000000000],LEOBULL[0.0000509060000000],MATICBULL[268948.8900000000000000],SUSHIBEAR[40000000.0000000000000000],SUSHIBULL[144.4200000000000000],THETABULL[0.0000000025000000],TOMOBULL[74.3160000000000000],USD[0.1027673403800050],USDT[0.0000000035000000],VETBULL[0.0000009600 0001XLMBULL[0.0000000080000000],XTZBULL[0.0000000100000000] |
| 00246918 | USD[0.6296171310138412],USDT[0.0000000061861104] |
| 00246919 | USD[-1.3004530308416334],USDT[4.2933070000000000] |
| 00246920 | AMPL[0.0243048175979625],ATOMBEAR[0.0000017700000000],DMG[0.0251050000000000],LTC[0.0086320000000000],LTCBULL[0.0070154000000000],USD[0.2176977974000000],USDT[0.0000000075000000] |
| 00246922 | ETHBULL[-0.0000000010000000],USD[0.0033182791294117] |
| 00246923 | ADABULL[0.0000000037500000],LINK[0.0000000000000000],LINKBULL[0.0000000052610000],USD[0.0010707587075170],USDT[0.0076867951579814] |
| 00246924 | USD[4.6312524800000000] |
| 00246926 | ETHBEAR[0.4661000000000000],RUNE[0.0647550000000000],USD[-0.4427421383087508],USDT[0.7832350090000000] |
| 00246928 | LINKBEAR[0.4320900000000000],XTZBEAR[0.0931600000000000] |
| 00246931 | AVAX[0.0738374250000000],BTC[0.0000000089011112],ETH[0.0005869812115313],ETHW[0.0005869775399957],FTM[0.0000000046303661],FTT[0.1129392508985077],LUNA2[0.0413362230910000],LUNA2_LOCKED[0.0964511872080000],LUNC[8779.8929936550772600],NFT (562081473907622710)[1],SOL[0.0051061685157163],SRM[1.1917009500000000],SRM_LOCKED[4.9789677200000000],TRX[0.0007770000000000],TRYB[0.0455909061844850],USD[1033.9346908059357555],USDT[11.5538302941627380],USTC[0.1437680805383700] |
| 00246932 | FTM[0.0000010000000000],USD[0.2770312416306130],USDT[0.0000009816791885] |
| 00246933 | USDT[1.0612960000000000] |
| 00246935 | LINKBULL[0.0000000800000000],SUSHIBULL[0.0000000040000000],SXPBULL[0.0000000090000000],USD[0.0000027930439910] |
| 00246936 | ADABULL[0.0000000007400000],AMPL[0.6899655693187722],APE[8.7975362000000000],BTC[0.0052118306406555],BULL[0.0000000036000000],CRO[29.9940000000000000],ETH[0.0000000601369599],ETHBULL[0.0000000032000000],FTM[27.8000000012302249],GMT[9.0000000000000000],LINKBULL[0.0000000000000000],LUNA2[1262939281000000],LUNA2_LOCKED[0.2946858323000000],LUNC[27500.7687460000000000],MATIC[29.9960000000000000],RUNE[8.2000000000000000],SRM[64.0000000000000000],STEP[9.8000000000000000],STORJ[15.8000000000000000],SUSHIBULL[0.0000000000000000],TRX[0.0002700000000000],UNISWAPBE AR[0.0000000030000000],UNISWAPBULL[0.0000000050000000],USD[5.7273254735798453],USDT[0.0000000060000000],XRP[3.4593038900000000] |
| 00246937 | USD[195.4097254900000000] |
| 00246942 | AAVE[0.0013863500000000],ALPHA[0.7392100000000000],BALBULL[0.0007828050000000],BTC[0.0000970080000000],COPE[0.3417497500000000],CREAM[0.0036782000000000],ETH[0.0321497965000000],ETHBULL[0.0077157508375000],ETHW[0.0321497875000000],FTT[0.0462688500000000],HOLY[0.4713250000000000],MATIC[0.0000 00058787112],RAY[0.6121910000000000],RUNE[0.0241197500000000],SNX[0.0000000000000000],SRM[0.2372450000000000],SXPBULL[0.0000024518500000],USD[-5.0264025934430909] |
| 00246943 | BULL[0.0001702500000000],USD[8.8295169495000000] |
| 00246945 | USD[1.6647018605168274],XRP[0.0000000052000000] |
| 00246947 | ALTBULL[0.0000000034239520],AUDIO[22.3342063522413678],AURY[37.3013128200000000],CQT[351.3682549660884453],DEFIBULL[0.0692654782198320],FIDA[58.4604348036000000],FIDA_LOCKED[0.0748108900000000],FTT[11.8916860900000000],HOLY[11.5550566970000000],RAY[55.6172017430000000],SECO[54.0691674390000000],SOL[9.5594990200000000],SRM[33.0029465140000000],SRM_LOCKED[0.2984287800000000],USDT[2.2273350977855811],USDT[0.6374328387474575] |
| 00246949 | USD[0.0000000035371625] |
| 00246950 | FTT[0.0706650000000000],SRM[49.7399756500000000],SRM_LOCKED[163.1359284700000000] |
| 00246951 | BTC[0.0000004333850],COPE[75.9433000000000000],DOGE[20162.0000000000000000],ETH[0.0000000104739918],FTM[0.9100000000000000],FTT[150.0583703479237442],LINK[50.2500000000000000],LOOKS[0.0000001000000000],MATIC[0.8319500000000000],USD[0.0209998395133000],USDT[0.0279400567700000] |
| 00246953 | ADABULL[0.0000038700000],BTC[0.0000696500000000],ETHBULL[0.0000000070350000],USD[0.0000000064870896],USDT[0.0000000030892990] |
| 00246954 | BTC[0.0000000808000000],ETH[-0.0000000080000000],FTT[0.0081113801101180],SRM[0.6247866000000000],SRM_LOCKED[2.3752134000000000],STEP[0.0200000000000000],TOMO[0.0107096700000000],USD[0.5777413150808094],USDT[0.0000000969698408] |
| 00246956 | BTC[0.0000000300000000],TRX[0.0000000015271710],USD[0.1691995091643600] |
| 00246957 | DOT[0.0200000000000000],NFT (483147759509426939)[1],SOL[0.0029568200000000],TRX[0.0002300000000000],UMEE[7.8196901400000000],USD[0.0257054552038868],USDT[0.0000000056742080],WAXL[0.3203300000000000] |
| 00246958 | BTC[-0.0000000325890],ETH[0.0000000018535930],MTA[0.0000000097108750],SOL[0.0000000046602156],SRM[0.3479476400000000],SRM_LOCKED[1.4240036600000000],SUSHIBULL[0.0000000037345000],THETABEAR[0.0000000061500000],USD[0.9117206867157147],USDT[0.0000000090250003] |
| 00246963 | BEAR[0.0000000032708900],USD[0.0140582274049336] |
| 00246964 | USD[1.1041501026263830],XRP[1.4200140200000000] |
| 00246965 | BCH[0.0048090000000000],DEFIBULL[0.0000000400000000],ETH[0.0000000100000000],LINK[0.0856109434794400],LOOKS[0.9958000000000000],LUNA2[0.0028885850398000],LUNA2_LOCKED[0.0067336509290000],LUNC[62.8400000000000000],SHIB[98660.0000000000000000],SOL[107.1544680000000000],TRX[0.0008100000000000],US D[0.2004064596527329],USDT[0.0000017643179855] |
| 00246966 | USD[30.0000000000000000] |
| 00246967 | FTT[0.0480477600000000],USD[31.8412477764739726],USDT[0.0000000034901589] |
| 00246969 | BTC[0.0000000027152535],USD[0.0000994432620136] |
| 00246970 | BCHBEAR[45.9300000000000000],FTT[0.0000000062451372],GRTBULL[0.4635057800000000],LINKBULL[0.0007880000000000],SUSHIBULL[26708.4200900000000000],SXPBULL[999.8000000000000000],TRX[0.0000010000000000],USD[0.6242973573154764],USDT[0.0000000063940092],XRPBULL[1999.6000000000000000] |
| 00246971 | USD[1.4837144572500000],XRP[0.3200000000000000] |
| 00246974 | BULL[0.0000000040000000],TRX[0.0000010000000000],USD[0.0000004341942234],USDT[0.0000001128716612] |
| 00246978 | BEAR[837.3600000000000000],BULL[0.0003910931000000],BUSD[202.7772004600000000],ETHBULL[0.0000000070000000],FTT[0.9980430000000000],LUNA2[0.0302993536500000],LUNA2_LOCKED[0.0076998491840000],LUNC[0.0097606000000000],MATICBULL[81.3350000000000000],TRX[0.0004700000000000],USD[0.0000000115093841],USDT[0.0000001377061841] |
| 00246980 | USDT[5.3848025000000000] |
| 00246981 | BTC[0.0000000080495450],ETH[0.0000000026050062],FTT[0.0000000080780000],MKR[0.0000000075000000],USD[3.8305326276676534] |
| 00246984 | AMPL[0.0000000010487417],AVAX[0.0000000119534287],BNB[0.0000000089505036],BTC[0.0000001703100],ETH[0.0000000050000000],ETHBULL[0.0000000037500000],FTT[0.0973093568462246],SOL[0.0000001482000000],SRM[0.0001482000000000],SRM_LOCKED[0.0045618000000000],SUSHI[0.0000007703628],USD[0.21368314 0472841],USDT[0.0000109216654896],XAU[70.0000000090000000] |
| 00246985 | TRX[0.0000030000000000],USD[0.0000000089847086] |
| 00246992 | AMPL[0.0000007586096],BTC[0.0000003000000],ETH[0.0000000008846603],USD[-0.0003599889138476],USDT[0.0004259018616010] |
| 00247001 | BTC[0.0000001197531191],ETH[0.0000001400000],MEDIA[0.0000001200000000],SOL[0.0000002483116],STEP[0.0000001000000000],USD[0.0000003253096592],USDT[0.8569507424337595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247002 | USD[20.000000000000000] |
| 00247004 | USD[0.008209290346030] |
| 00247005 | USD[20.000000000000000] |
| 00247006 | BTC[7.870628206725281B],ETH[54.440889364000000000],ETHW[54.440889344000000000],FTT[1003.956908025909379Z],SRM[79.865150740000000000],SRM_LOCKED[626.778943680000000000],USD[31734.818381862419635800000000000],USDC[77015.683953590000000000],USDT[0.000000010999133] |
| 00247008 | BTC[0.000000084655000],FTT[0.584340000000000000],USD[2.717300000000000000] |
| 00247009 | USD[20.000000000000000000] |
| 00247010 | BTC[0.000000071801916],DENT[1.000000000000000000],ETH[0.000000003232923],FTT[0.271796467103389 9],HT[0.038305610000000000],LTC[0.003874500000000000],MER[0.100394000000000000],SOL[0.009990000000000000],SRM[0.846944710000000000],SRM_LOCKED[0.534168940000000000],TRX[0.000860000000000000],UBXT[0.141001460000000000],USD[0.007425211721060Z],USDT[1.201694667268664B] |
| 00247011 | USD[6.071056333590000] |
| 00247013 | USD[20.000000462141176],ETH[0.000000077430702],FTT[0.000000001607649Z],LTC[0.000000004666162],SOL[0.000000000413980O],SRM[1.211305500000000000],SRM_LOCKED[4.750355920000000000],USD[-0.003987513945235Z],USDT[0.007028470437046G],XRP[0.000000007462266O] |
| 00247014 | BADGER[0.000000010000000],BTC[0.000000039646600],COMP[0.000000080000000],CRV[0.743360000000000000],CVX[0.001440990000000000],ETH[-0.000000001960691],FTT[0.000000004601180S],FXS[0.066044000000000000],HXR[30.597700000000000000],MTA[0.000000100000000],ROOK[0.000000030000000],SPELL[0.000000020263734],USD[0.001569010557569771],USDT[0.000000000000000],YFI[0.000000010000000] |
| 00247015 | AUD[913.905723128248748G],CEL[0.004628134693761O],USD[2.609357390000008445] |
| 00247019 | BTC[0.000125600000000],USD[0.414388524710000],USDT[0.002742670535883Z] |
| 00247020 | BTC[0.000705400000000],DMGBULL[0.004362000000000000],LTCBEAR[0.000777500000000000],UNISWAPBEAR[0.000007711000000],USD[0.000007692114966 3] |
| 00247021 | BTC[0.000000050000000],ETH[0.000000005000000000],TRX[24.347628009996 1100],USD[-0.718922615294272 9],USDT[0.095509060812410],XAUT[0.000000008500000] |
| 00247022 | USD[0.353667315556993 3],USDT[0.000000067612452] |
| 00247028 | BTC[0.000000404535779],BULL[0.000000003500000],ETH[0.000000018798943],FTT[0.186960839276575G],LTC[0.000000033350914],REN[0.000000024113818],SOL[0.000000128519253],USD[15.081790996884229G],USDT[0.000000104783045],XRP[0.000000084209276] |
| 00247029 | USD[0.058115019108924] |
| 00247030 | BEAR[0.182550000000000],BTC[0.000000003919 2],BULL[0.001402290000000000],USD[1.105181507793920 0] |
| 00247032 | BTC[0.000004427799 75],BVOL[0.000036529500000],USD[7.639797027360813 9],USDT[0.00031416147938373] |
| 00247038 | ETH[0.002716300000000],ETHW[0.002716296403293 4],USD[-0.232602442000000000] |
| 00247040 | BTC[0.00231178987535S],CRO[8.346896719802977 2],ETH[0.000776800000000000],FTT[0.010000000606904040],LTC[0.010000000000000],OXY[0.801800000000000000],RSR[0.000000100000000],SOL[0.008888010000000000],TRX[3299.000000000000000],USD[0.120571131414751 9] |
| 00247042 | AMPL[0.000000000381569],BCHA[0.000672340000000],BTC[0.000000236777011],ETH[0.000000228021900],FTT[0.000000180466884],SRM[12.739610970000000000],SRM_LOCKED[51.140734760000000000],USD[0.284484780148917],USDT[0.000000254497858],YF[0.000000010000000] |
| 00247044 | ETH[0.000030840000000],ETHW[0.000030378369391],TRX[0.000001000000000000],USD[-0.010379729595245B4],USDT[0.084912143583207 1] |
| 00247045 | SOL[3.000000000000000] |
| 00247046 | ADABEAR[0.077456000000000000],ADABULL[0.000003526350000O],ALGOBEAR[0.064555500000000000],ALGOBULL[8.748500000000000000],ATOMBEAR[0.000881550000000000],BCHBULL[0.000098700000000000],BEAR[0.028037500000000000],COMPBEAR[0.000000750000000000],COMPBULL[0.000000040000000000],DOGEBULL[0.000049729000000000],ETHBULL[0.000660550000000000],KNCBEAR[0.000000085000000O],KNCBULL[0.000005521350000O],LINKBEAR[0.097052500000000000],LINKBULL[0.000000640000000],SXPBEAR[0.000000020000000000],THETABEAR[0.000058535500000S],THETABULL[0.000771600000000O],TOMOBULL[0.005597700000000000],USD[0.000000009484330],USDT[0.010335233500000],VETBULL[0.000000001500000],XTZBULL[0.000419871850000000] |
| 00247049 | BEAR[1106.598000000000000],BTC[0.000000047391000],BULL[0.002665530000000],ETH[0.000303090506793 22],FTT[3.038371174322710],LTC[0.008386100000000000],LUNA[20.000000245090627],LUNA2_LOCKED[0.000000057187B129],LINC[0.005336900000000000],TRX[0.002369000000000000],USD[0.152026 2159327278],USDT[0.000000339052034] |
| 00247050 | AAVE[0.000000008780331],ATOM[0.000000062069900],AVAX[0.000000031931400],BTC[0.000000096694541],COMP[0.000000200000000],CRV[0.000000001000000],ETH[61.472966684940706],ETHW[0.000000063228119],FTT[0.000000069252787],PERP[0.000000010000000],SRM[2.084740140000000],SRM_LOCKED[1204.2848955100000000],SUSHI[0.000000013188700],TRX[828982.318600000000000],USD[18.436280924314872],USDT[15427.700087227101026 4],UTC[0.000000081433730],WBTC[0.000000016337 1340] |
| 00247051 | ADABULL[0.153045882500000],BULL[0.000008690900000],ETH[0.000000080100000],LTC[0.000000572650000],LINKBULL[0.61227212005 00000],LTC[0.000000051550260],THETABULL[0.005959815000000],USD[0.000001337143 00],XTZBULL[0.000009305200000] |
| 00247052 | BTC[0.000092800000000],ETHW[0.000053492345469190],USD[-1.229975083000000000] |
| 00247054 | BTC[0.000190419268840O],USD[4.286052397806736200000000000],XRP[0.000000029164750] |
| 00247056 | USD[20.000000000000000] |
| 00247057 | USD[0.000000016498790 4] |
| 00247058 | BTC[0.000000082344872],LINKBULL[0.000000004050000O],USD[0.0372751056500000] |
| 00247059 | BUSD[1.592558300000000],SRM[0.014474460000000O],SRM_LOCKED[0.275665970000000O],USD[0.000000089587349] |
| 00247060 | ADABULL[0.00000443105000O],ALGOBULL[1.973300000000000O],EOSBULL[0.009924000000000],FTT[0.977390000000000000],LINKBEAR[0.043950500000000O],LINKBULL[0.000061172500000O],SXPBEAR[0.003207750000000O],SXPBULL[0.000000428070000O],TOMOBULL[0.007271900000000],TRXBULL[0.043095000000000000],USD[0.0210938847899545],USD[0.000000072003400],VETBULL[0.000004517000000] 1NCH[0.000000100000000],BTC[0.000000004293625],ETH[0.000001428413],ETHW[0.000536156853496G],FTT[0.028441702179344 1],LUNA2[0.069747345490000O],LUNA2_LOCKED[0.16274380610000O],LUNC[0.000000094036100],SNX[0.000000100000000],SOL[0.000000651174500],SRM[6.902285350000000O],SRM_LOCKED[3.532294790000000O],USD[13.237320677562299 41],USDT[0.000000003949811 5],USDT[0.96916400000000O] |
| 00247062 | BTC[0.000015041188649],ETH[0.000450000000000],USD[0.000450001136598G],FTT[35.444241242618979 7],MKR[0.000000016122487],USD[-0.160902511966330O],USDT[0.00000009518148] |
| 00247064 | USD[20.000000000000000] |
| 00247067 | BTC[0.000000023991500],FTT[0.000000867433136],SRM[0.0785493200000000O],SRM_LOCKED[68.062987270000000O],USD[25975.022998125613814B],USDT[0.000000013131028] |
| 00247069 | USD[20.000000000000000] |
| 00247070 | AMPL[0.000000027709214],BTC[0.000689200000000],USD[3.792651729500000O] |
| 00247071 | BTC[0.000000006000000],ETH[0.000000060000000],SRM[0.037597470000000O],SRM_LOCKED[4.559459140000000O],TRUMPFEBWIN[439.2000000000000000],USD[0.000000359299330],USDT[0.000000289749683] |
| 00247072 | APEAMC[0.100000000000000],AVAX[111.300000000000000],AXS[0.000000094429347],BNB[3.464754629344640O],BTC[15.127185748389910G],CEL[0.000000089518790],DOGE[42206.000000000000000],DOT[324.600000000000000],ETH[303.924867963790239],EUR[0.000000046110000],FTM[0.000000008286500O],FTT[1408.97863 90084522778],GBP[0.000000047092400],JPY[0.000000037500000],LINK[0.000000034685416],LUNA2_LOCKED[1725.856103700000000O],LUNC[0.000000037031116],MATIC[3851.000000000000000O],RAY[14551.087306000000000O],SLND[547.600000000000000],SOL[857.489719580076280O],SPY[0.502466550075800O],SRM[7820.8282 4789000000000O],SRM_LOCKED[358.838322080000000O],SUSHI[818.000000000000000O],USD[49.389547484372],USDT[9866.096000000000000],USDT[0.792203],USTC[0.000000003481100],XRP[848.000000048000000O] |
| 00247073 | ATLAS[0.1050000000000000],AUD[0.005535775943294 5],ETH[0.000000042098562G],FTT[0.082578896136595],LINK[0.003174800000000000],LRM[85.950000000000000],SRM[0.003729430000000000],MTA[0.000000100000000],ROOK[0.000000433000000O],USD[1.0436128432281045],USDT[0.000000142031401] |
| 00247074 | BCHBULL[0.629040500000000O],BNBBULL[0.003619237500000O],DOGEBULL[0.000000600000000000],EOSBULL[3498.2882550000000000O],LTCBULL[0.539568000000000O],LUA[228.864457000000000O],USD[1.480044790128773 9] |
| 00247078 | ADABULL[0.000000075500000O],ETH[0.000042300000000O],ETHBULL[0.000000000000000],ETHW[0.00004923000000000O],USD[0.000017981409186],USDT[0.000000033833200] |
| 00247079 | AAVE[0.000000028741728],BTC[0.000000034721047B],BULL[0.000000013500000O],BVOL[0.000000018000000O],DOGE[0.000000036868289],ETH[0.000000025000000O],FTT[-0.000000066583926S],LTC[-0.000000061447869],SHIB[0.00000001913818],TRX[-0.006134848420938],USD[0.049641075778538],USDT[0.000000031467171],XRP[-0.000000063010225] |
| 00247080 | USD[0.526134970000000O] |
| 00247082 | USD[0.000000069691043Z],USDT[0.000000021475430] |
| 00247083 | BNB[0.000000010766162],CEL[2.864024940000000],DOT[0.076060337253329S],ETH[0.000897416000000O],FTT[0.019054052127700O],IMX[0.067131440000000O],LUNA2_LOCKED[0.000000455625139],LUNC[0.004252000000000000],MOBI[0.174500000000000O],RAY[0.342820000000000O],RUNE[0.027232500000000O],SOL[0.038084800000000O],SRM[1.212681300000000O],SRM_LOCKED[43.307318700000000O],TOMO[0.013763000000000O],TRX[0.023428000000000O],USD[0.004295359605791G],USDTL[3.261011573199843O],XRP[0.091006000000000O] |
| 00247087 | TRX[0.000000020000000],USD[0.028348513500000],USDT[0.009265000000000O] |
| 00247088 | USD[2.947831580000000O] |
| 00247090 | BVOL[0.000000011000000],LUNA2[0.000000133748420],LUNA2_LOCKED[0.000000312079646],LUNC[0.002912400000000O],USD[0.000000452699675],USDT[0.000000037761555] |
| 00247094 | ADABULL[0.000007000000000],BNB[0.009430000000000],BNBBULL[0.000017000000000],BTC[0.000000018969322],LINKBULL[0.000007000000000],SXP[0.022290000000000O],SXPBULL[0.000006621000000],USD[25.009142341148644],VETBULL[0.000052370000000O],XRPBEAR[209.153490000000000],XRPBULL[0.005952270000000O] |
| 00247095 | ATLAS[4.293248500000000],BTC[0.000006475000000O],ETH[0.000002900000000O],IMX[0.000044000000000O],LANA2_276983030000000O],NEAR[0.001360840000000O],NFT[336541883932139419417],SOL[0.0907350000000000O],SUSHI[0.009378600000000O],TRX[0.000565000000000O],USD[0.663235116616232B],USD[0.440157150000000O] |
| 00247096 | AVAX[0.000000072899044],BTC[2.155852224176456S],BTC[0.000000034721047B],BULL[0.000000048699690],ETH[0.000000024375765],ETHW[0.581662156780366],FTT[0.000000043437546G],LINK[0.003762153000000],LUNA2[1.893376503000000O],LUNA2_LOCKED[0.417878508000000O],LUNC[0.000000034691729],MATIC[0.000000000000000O],NFT[392796871622242840O][1],NFT[516991411053372221],SOL[0.000000209227784],UNI[0.000000038181060],USD[0.000000177340349],USDT[0.000001122375420],XRP[0.000000048606258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247097 | USD[5.000000000000000000],USDT[179.556198008979096] |
| 00247098 | USD[20.000000000000000] |
| 00247099 | ETH[0.000063130000000000],ETHW[0.000063132752179],USD[-0.007028361894603],USDT[0.000000062647611] |
| 00247103 | ETH[0.000000099783242],USD[-1.830753478326828],USDT[4.596598667352788] |
| 00247104 | ALTBULL[0.000600000000000],EOSBULL[88.282340000000000],SXPBULL[0.000003413000000],UNI[0.039955000000000],USD[3.341634876206000],USDT[0.268600062459891],XRPBULL[37.390670000000000] |
| 00247105 | BTC[0.000000047864978],ETH[0.000829400000000],ETHW[0.000862933094380],USD[0.011191993689462],USDT[0.000000022884041] |
| 00247106 | BTC[0.000000065750000],FTM[304.797175000000000],USD[841.923093009687146] |
| 00247109 | SOL[1.128996950000000],TRX[0.000004000000000],USD[-11.638231944190464645],USDT[0.000000048531788] |
| 00247110 | USDT[48.800000000000000] |
| 00247113 | USD[20.000000000000000] |
| 00247114 | ALCX[1.000000000000000000],AUD[0.000168272911956],AXS[0.000000006200000],BNB[0.000000040000000],BTC[0.007810191093095 7],BVOL[3.000000000000000],COPE[0.000000083000000],CRO[0.000000010000000],DOGE[0.000000056758834],ENJ[0.000000004 000000],ETH[0.000000027143700],FTM[0.000000016151500],FTT[25.995320000000000],GDX[3.001609650000000],LOOKS[73.503183280000000],LTC[0.000000031074152],LUNA2[0.010337361940000],LUNA2_LOCKED[0.024120511200000],LUNC[2250.982326916520 6700],SOL[0.000000010000000],TRX[0.000020000000000],USD[-0.397408813858777],USDTI0.022530142683453 I1,XAUT[1.048888177258540 0],XRPI0.000000004384487 I1,YFI[0.000000005000000] |
| 00247118 | USD[4.290725996774505 6],USDT[0.00001163946 18965] |
| 00247119 | KIN[1.000000000000000] |
| 00247121 | BTC[0.000000097360825],USD[0.000000013085193],USDT[0.0000000092940575] |
| 00247122 | USD[48.884120000000000] |
| 00247124 | ATLAS[10000.000000000000000],BTC[0.000000099871702],ETH[0.000000011346489],ETHW[0.008233511346489],FTT[150.982600000000000],SRM[1950.860100000000000],TRX[0.000002000000000],USD[51.801235967934 9495],USDT[0.0000001145074 99] |
| 00247125 | PAXG[2.216491800000000],POLIS[52.300000000000000],TRX[0.000789000000000],USD[10334.443256392286 7095],USDT[0.085634852927836] |
| 00247126 | BTC[0.000000039752375],BUSD[1471.540346680000000],USD[0.000000011002896 0],USDT[0.0000000071445032] |
| 00247128 | USD[20.000000000000000] |
| 00247129 | USD[92.799584210000000] |
| 00247130 | BTC[0.000025660000000],USD[195.721302540250000] |
| 00247131 | BTC[0.000083750000],USD[2.034270297465000] |
| 00247132 | FTT[0.000000010000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],USD[0.000000011394846],USDT[0.000000034000000] |
| 00247135 | USD[30.000000000000000] |
| 00247137 | BAT[0.754763800000000000],BNT[0.000000097700500],BTC[0.000000002000000],CHR[0.905680000000000],ETH[0.246923143676249 2],ETHW[0.246923143676249 2],EUR[69.913945651608629 1],FB[0.009623800000000],FTT[0.000000081289000],GALA[8.039622770000000],GME[24.4187917403135000],GMEPRE[0.000000016863575],LINK[0.000000093202000],MATIC[5.876298800000000],RUNE[0.017094169982039 8],SAND[0.124475712000000],SHIB[97336.000000000000000],SNX[0.000000098790500],SOL[0.009260200000000],USDI-34.3207823150482 1520000000000],USDT[0.000000005356800 2],YFI[0.000872865448350 0] |
| 00247138 | USD[20.000000000000000] |
| 00247139 | BTC[0.000000002021428],USD[3.414226772466584 0],USDT[0.000000035925513] |
| 00247145 | BNB[0.000000035154000],BTC[0.000000009000000],LINKBULL[0.000000020500000],SXPBULL[0.000000033300000],THETABULL[0.000000005000000],USD[0.074546787789 3089],USDT[0.000000074700360] |
| 00247146 | TRX[0.000005000000000],USD[0.702357199307 0509],USDT[0.000000025261450] |
| 00247147 | BTC[0.000000036500000],ETH[0.003000009150000],ETHBULL[0.004279494135000],ETHW[0.003000009150000],FTT[0.394861364448 0023],LINKBULL[0.000000014345000],USD[0.000000068785160],USDT[0.000000004042224] |
| 00247149 | LINKBEAR[750.000000000000000] |
| 00247148 | BNB[0.000000003236350],BTC[0.002206682898 7200],DAI[0.000000087567470],ETH[0.000000139000000],FTT[0.070202110000000],GRT[0.000750000000000],SNX[0.000000090000000],USD[14.9644651981446936],USDT[0.000000109528801] |
| 00247150 | TRX[0.000010000000000] |
| 00247151 | ADABULL[0.000000000000000],COMPBULL[0.000000000000000],LINKBULL[0.000000060000000],SUSHIBULL[0.000000060000000],USD[0.000000075661753],USDT[0.000000058819412] |
| 00247152 | FTT[0.028143821633712 0],LUNA2[0.000000351959858],LUNA2_LOCKED[0.000000082123966 8],LUNC[0.007664000000000],USD[0.007265029389714],USDT[0.000000011519244 8] |
| 00247152 | ADABEAR[579871370.000000000000000],ADABULL[0.000000077900000],ATLAS[14117.31720000000000],BNBBULL[1023165412.850000000000000],BNBBULL[0.000000044920000],BULL[0.000000049650000],DENT[66399.307830000000000],DOGEBEAR[0.000000050000000],DOGEBULL[226 367405802367200],ETHBEAR[50978720.000000000000000],ETHBULL[0.000000031000000],FTMBULL[0.000000010000000],FTT[0.086670000000000],KIN[1519616.067000000000000],LINK[0.000000019225769],LMWB[0.000000192257691],MKBULL[0.000000558673900],LUNA2[4.592378122000000],LUNA2_LOCKED[10.7154895000000000],LUNC[0.000000010000000],MATICBEAR[2021996620.000000000000000],MATICBULL[0.000000100000000],MATICHEDGE[0.971800000000000],OXY[2000.539250000000000],RAV[65.485576000000000],STMX[6058.562365000000000],SXPBEAR[0.000000007000000],SXPBULL[0.000000028 600000],TRX[0.160619003868132 6],TRXBULL[0.000000050000000],TRYB[0.000000050000000],USD[3.379755268956 135],USDT[0.023935005911762 9],VETBULL[0.000000054800000],XLMBULL[0.000000088500000],XRPBEAR[0.000000050000000],XTZBULL[0.000000000250000000] |
| 00247153 | BAL[0.000008000000000],BTC[0.000000097752266],CEL[0.000000062856726],LTC[0.000000085702672],RUNE[0.000000011910411],USD[5.000115011442899 2],USDT[0.000000041998816] |
| 00247154 | TRX[0.000003000000000],USD[0.000000106521194] |
| 00247156 | USD[20.000000000000000] |
| 00247157 | AAVE[0.000000007804429],BNB[0.001847143750713 0],BTC[0.000047334937948],DOGE[10.000000007340144],ENJ[0.407575500000000],ETH[0.052700271856581 5],ETHW[0.052700271856581 5],FTT[150.022321231094574 1],LINK[0.000000052499618],LINKBULL[0.000000081232673],RSR[0.000000722816 02],SOL[0.001257350000000],SRM[232.277646930000000],SRM_LOCKED[6.349428320000000],SUSHI[0.000000084257896],USD[-1.143793892817375],USDT[0.000000157691997],XRP[0.205141464121127] |
| 00247158 | DMG[8.702438920000000],ETH[0.054000000000000],ETHW[0.054000000000000],FTT[0.563204624584452 0],LUA[0.000000006473936 7],SLP[269.579600192787349 0],SOL[0.000438715040000],USD[-17.785494601231709 2],USDT[0.000000796029825 10] |
| 00247159 | USD[20.000000000000000] |
| 00247160 | FTT[179.964000000000000],USD[3.410000000000000],USDT[3.186000000000000] |
| 00247163 | USD[0.002880311380778 2],USDT[294.041779652169 5966] |
| 00247164 | USDT[0.000000089642712] |
| 00247166 | USD[0.000000144500000] |
| 00247167 | USD[0.005802220000000] |
| 00247169 | CHZ[9.943000000000000],ETH[0.000000005000000],FTT[38.461538460000000],NFT [3237296810332403000][1],NFT [3777446284367625091][1],NFT [388611371697216161][1],TRX[0.001257000000000],USD[19.063795420520 5496],USDT[4675.561960007 0673472] |
| 00247170 | BTC[0.000000015025000],ETH[0.000000004250000],LTC[14.417929130000000],USD[0.000028378975568],USDT[1339.456371098178 7470] |
| 00247171 | BAT[140.849505960000000],BTC[0.000000019911150],ETH[0.375580440000000],ETHW[0.065383500000000],FTT[0.032033125886 0188],LTC[16.199473170000000],USD[282.204403316056 9300],USDT[0.0000000107075952],XRP[5530.569413000000000] |
| 00247172 | AAVE[0.008222572000000],BEARSHIT[0.037565000000000],BNB[0.239958096000000],BULL[0.000007915249200],DOGEBEAR[5676.917000000000000],DOGEBULL[0.000002137866000],ETHBEAR[843.018300000000000],ETHBULL[0.000016435220000],FTT[9.998200000000000],LINKBEAR[4882.487000000000000],LINKBULL[0.00 0053703570000],STEP[263.753940520000000],SUSHI[1.000000000000000],USD[0.193018036179571] |
| 00247173 | USD[20.000000000000000] |
| 00247175 | ADABULL[0.000000000500000],ETHBULL[0.003922061650000],USD[0.603460999578964],XTZBULL[0.000000005000000] |
| 00247180 | BVOL[0.000086352000000],USD[0.688500000000000],USDT[0.031760000000000] |
| 00247181 | BTC[0.000000067398000],FTT[0.055592322686 1600],USD[-0.002061780801 6436] |
| 00247182 | ALGOBULL[52.400000000000000],BEAR[0.874000000000000],BTC[0.000000089657650],DOGEBEAR[9828.234000000000000],DOGEBULL[0.000001370000000],ETHBEAR[574.041001360000000],LTC[0.000000028475870],TRX[3.086806000000000],USD[2.727909640268288],USDT[0.002800000000000] |
| 00247184 | ASD[0.057410000000000],BAL.BULL[0.000000006600000],ETCBULL[0.000278300000000],ETH[0.000000020000000],GST[0.013302130000000],LUA[0.122200000000000],MER[16.991440000000000],NFT [568736222930365234][1],SRM[0.000000010000000],TOMOBULL[0.007403000000000],TRX[0.000002000000000],USD[0.000004466424901],USDT[0.000000205941822],XRP[0.840004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247185 | BTC[0.0000000000036744],DOGE[10.00000000000000000],ETH[0.0000000004771000],FTT[0.09708400005000000],LTC[0.00000000056300923],USD[8.1158106166022468],USDT[0.000000107943700] |
| 00247186 | BTC[0.0615386718627347],DOGE[10.00000000000000000],ETH[1.4544000000000000],ETHW[1.4544000000000000],FTT[500.0341057300000000],SOL[7.3300000000000000],SRM[36.513889040000000],SRM_LOCKED[220.2682863600000000],USD[3084.911132220612324],XRP[0.0000000061600000] |
| 00247187 | USD[5.1568202980161700] |
| 00247188 | BTC[0.0000000085000000],BVOL[0.0000000051000000],USD[26.8094486135958000],USDT[0.000000019500000] |
| 00247191 | USD[0.0000000049507520] |
| 00247193 | BTC[0.0989773475000000],DOGEBULL[0.0000000020000000],SOL[12.0075862000000000],USD[39.9212902818710860],VETBULL[0.000000004000000] |
| 00247194 | EOSBEAR[0.0049060000000000],EOSBULL[0.0084240000000000],ETHBEAR[0.0734400000000000],USDT[0.0000663350000000],XRPBULL[0.0050645000000000] |
| 00247195 | ADABULL[0.0000000031000000],BTC[0.00000000203020080],ETHBULL[0.0000000037000000],FTT[0.0933500000000000],LINKBULL[0.0000000075000000],SUSHIBULL[0.0000000049500000],SXPBULL[0.0000000089800000],THETABULL[0.0000000085000000],USD[0.1823954096929732],USDT[0.0000009014417],XTZBULL[0.0000000025000000] |
| 00247196 | ALCX[0.0000000095000000],AXS[0.0000000020000000],BCH[0.0000000053200000],BCHBEAR[0.0000000000000000],BTC[0.0000000075335062],BULL[0.0000000025000000],CEL[0.0000000000020765717],ETH[0.0000000010000000],FTT[0.0000000067402417],LTC[0.0000000098000000],MATIC[0.0000000100000000],MKR[0.0000000095000000],PAXG[0.0000000031300024],USDT[0.0000008051300000],SNX[0.0000000050000000],SOL[0.0000000050000000],LINK[0.0000000000000000],USDT[0.0000000140459946],YFI[0.0000000074400000] |
| 00247197 | USD[0.0068544203700000],USDT[0.0000000594763800] |
| 00247198 | BTC[0.0000000022759528],BULL[0.0000000000000000],ETHBULL[0.0000000090000000],TRX[0.0000020000000000],USD[0.2138487225935998],USDT[0.0030850022250200],VETBULL[0.000000035000000] |
| 00247199 | USD[0.0009467650000000],USDT[0.9178175000000000] |
| 00247201 | AMPL[0.0000000078614440],USD[20.0000000000000000] |
| 00247202 | ATOMBEAR[51.3440869650000000],TOMOBEAR[8.0620000000000000],USD[0.0000436230469486] |
| 00247203 | AAVE[30.0000000000000000],ALGO[12000.0000000000000000],APE[700.0000000000000000],AUDIO[3349.0942400000000000],BNB[5.0039034000000000],BOBA[150.0000000000000000],BTC[0.0000000015000000],CHZ[10000.0000000000000000],COMP[0.0000000000000000],DOGE[26496.5000000000000000],ENJ[1600.0000000000000000],FIDA[2300.5111200000000000],FTT[163.0553139771375880],GRT[8066.3520000000000000],LINK[150.0000000000000000],LTC[20.0000000000000000],MATIC[10560.8018048155509402],MKR[7.0455034339217061],RSR[3.0000000000000000],SAND[3399.3979000000000000],SHIB[243961300.0000000000000000],SRM[1300.0000000000000000] |
| 00247204 | BNB[0.0000000000000000],BTC[0.0006817624051135],BVOL[0.0000000000000000],COPE[5.5705200074872940],DOGEBULL[0.0000000000000000],ETH[0.0448775661507912],ETHWD[0.0000395253893310],FTT[0.0000143348834000],NFT[29477259751221401513,SOL[0.0262110784176981],TRX[0.0031020000000000],USD[1.1779819454343240],USDT[1.3005923741994753],SOL[0.0000000000000000],USDT[0.0000000144000000000] |
| 00247205 | AMPL[0.0779202690532232],ATOMBULL[0.0000000000000000],BAL[0.0011150000000000],BNBBULL[0.0000000000000000],BTC[0.0000771905000000],BVOL[0.0000000000000000],USD[2.4345863616680233],USDT[0.0000001197426220] |
| 00247208 | EOSBEAR[0.0035800000000000],EOSBULL[0.0074700000000000],USD[0.0000000087953761],USDT[0.0000000095000000],XRPBULL[0.0078893000000000] |
| 00247209 | ALGOBULL[27.9980000000000000],ATOMBULL[0.7804158000000000],BEAR[34.3000000000000000],BEARSHIT[80.6300000000000000],BNBBULL[0.0003564570000000],BULL[0.0000087016000000],ETHBULL[0.0000134700000000],MATICBULL[0.0476000000000000],SXPBULL[0.0000001705000000],USDT[0.0000000089754200],XRP[0.9100000000000000] |
| 00247210 | BNB[0.0033940200000000],BTC[0.0000000080597535],FTT[0.0027969191258525],USD[0.0098098944163240],USDT[0.0000000036350000] |
| 00247212 | USD[32.6690109800000000] |
| 00247213 | ATLAS[1280.0000000000000000],BOBA[57.2557967500000000],TRX[0.0000010000000000],USD[0.0000005662455],USDT[0.0000000083918174] |
| 00247214 | BAO[14997.3000000000000000],FTT[0.0022290300000000],USD[0.0000004010592641],USDT[0.0000001440270902] |
| 00247215 | BTC[0.0006246157000000],DOT[6.0510000000000000],ETH[0.0002981761000000],ETHW[0.0002981700000000],FTM[662.0000000000000000],FTT[9.9105303819201838],LUNA2[0.2540031928000000],LUNA2_LOCKED[0.5926741165000000],LUNC[55309.7300000000000000],MATIC[2.3675120000000000],RAY[43.8443784000000000],SOL[4.1072189660000000],SRM[22.5612216300000000],SRM_LOCKED[1.7758503700000000],STARSI[0.9926280000000000],SUSHE[24.9953925000000000],TLM[1062.7705465000000000],TULIP[12.5000000000000000],UBXT[0.0000000100000000],USD[1.6461335067045281],USDT[0.7673851491273444] |
| 00247216 | USD[20.0000000000000000] |
| 00247217 | USD[20.0000000000000000] |
| 00247219 | EOSBEAR[0.0061690000000000],USD[0.0816223920000000],XRPBULL[32.7401590000000000] |
| 00247220 | BCH[0.0000000936454000],BNB[0.0000000175201488],BTC[0.0000000044032602],BUSD[134.1602839800000000],DOGE[0.0000000155172900],ETH[0.0000000050000000],FTT[8.5162986333675320],LTC[0.0000000003009130],TRX[3.4636705596583804],USD[0.0000024851044396],USDT[531.2821612162175498] |
| 00247221 | AMPL[0.0000000177830],BAL[0.0000913349350000],USD[0.0000503272208553],USDT[0.2408383320859336] |
| 00247222 | ASDBULL[3.5355248700000000],ATOMBEAR[0.0060745000000000],BULL[0.0000000070000000],DEFIBEAR[0.0003839000000000],DEFIBULL[0.0000000080000000],LINKBULL[0.0000000080000000],SXPBEAR[0.0008600000000000],SXPBULL[0.0000000074000000],USD[24.9901559963560270],USDT[-0.0132437977807802],XRPBEAR[0.0780750000000000],XRPBULL[0.0000000000000000],XTZBULL[250.0000000000000000] |
| 00247223 | ADABULL[0.0000000020000000],ALTBULL[0.0000000030000000],AMPL[0.0000000023363385],BCH[0.9994600000000000],BTC[0.0000000089000000],BULL[0.0000000088000000],COMP[0.0000000080000000],COMPBULL[0.0000000080000000],DEFIBULL[0.0718027833000000],DOGEBULL[0.0000000094000000],DRGNBULL[0.0000000020000000],ETHBULL[39.9928000000000000],EXCHBULL[0.0000000024000000],FTT[0.0000000842412159],HGET[0.0446000000000000],HOL YI0.0000000080000000],LINKBULL[0.0000000080000000],MATICBULL[0.0000000010150000],MERI0.0000000080000000],MIDBULL[0.0000000080000000],PAXGBULL[0.0000000000000000],SOL[0.0087131999946684],THETABULL[0.0000000020000000],TRX[0.0000070000000000],TRYBBEAR[0.0000000090000000],UNI[0.0956776145693026],UNISWAPBULL[0.0000000080000000],USD[0.0000044027325],USD[56.3539824396669906],XAUTBULL[0.0000000066000000],XLMBULL[0.0000000040000000],ZECBULL[0.0000000070000000] |
| 00247225 | USD[0.0001399414301195],USDT[0.0000000014612319] |
| 00247226 | USD[11.3674926556908672] |
| 00247227 | AVAX[0.0000001000000000],BADGER[0.0000000080000000],BTC[0.0000000056693648],ETH[0.0032801728623940],EUR[0.0000000007341440],FTT[0.0000001844211195],MATIC[0.0873888000000000],NFT[35240537386196447515,RAY[0.0000000226141361,SOL[0.0009738552318551,SRM[0.0434716500000000],TRX[0.0000090000000000],USD[0.0678947226065068],USDT[0.2517000324142668] |
| 00247228 | USD[25.0000000000000000] |
| 00247229 | USD[20.0000000000000000] |
| 00247230 | BTC[0.0000000027354701],USD[3.8405660346900000] |
| 00247231 | USD[20.0000000000000000] |
| 00247233 | USD[4811.5070081880530000] |
| 00247235 | USD[3.4853660529174908] |
| 00247236 | USD[20.0000000000000000] |
| 00247237 | AURY[0.0000001000000000],BTC[0.0000000029781380],ETH[0.0000000270000000],EUR[0.0000000076702340],FTT[0.0000003469321],SOL[0.0000001153812441,USD[0.0000226648261571],USDC[49.2863881200000000],USDT[0.0175528487904349] |
| 00247238 | USD[0.0000000027300000] |
| 00247239 | FTT[0.0762534055623654],USD[-0.0734952044594821] |
| 00247241 | BTC[0.0000000072257200],FTT[0.1096328986065128],USD[678.5398692527812000] |
| 00247243 | AAVE[0.0002891600000000],BTC[0.0000000496277760],CHF[0.0000000028893028],DOGE[0.0000011266340000],ETH[0.0000002017960000],ETHW[0.0000000747542990],EUR[0.0000000042400456],FTT[0.0000000122108710],LUNA2[5.5108537200000000],LUNA2_LOCKED[12.8586586800000000],NFT[30555365156413484481,NFT[33949044596616192615],SNX[0.0000000077799700],SRM[43.4852989400000000],SRM_LOCKED[2936.5715553900000000],TRX[0.0000000057384400],USD[874.6562252698513578],USDT[0.0000002855504661] |
| 00247244 | ALGO[2840.4318000000000000],AVAX[1.0000000000000000],BNB[4700.0000000000000000],BTC[4.2792000000000000],DOGEBULL[0.0000000082000000],DOTI[4.1991600000000000],ETH[0.0960000100000000],GMX[14.0171960000000000],LUNA2[9.7793724680000000],LUNA2_LOCKED[22.8185357600000000],NEAR[3.1993600000000000],SOL[-0.0000000002675076],TRX[364.9270000000000000],TRYBI0.0000000026007385],USD[24.0493992437918369] |
| 00247245 | BTC[0.0000509100000000],BVOL[0.0000000040000000],USD[0.0215528450253140],USDT[0.0000000038731974] |
| 00247246 | ALGOBULL[2459.1820000000000000],ATOMBULL[30.3476403000000000],EOSBEAR[0.0063830000000000],EOSBULL[0.0656000000000000],ETHBULL[0.0000054000000000],LINKBULL[0.0089558000000000],SUSHIBULL[3.4180000000000000],SXPBULL[0.8032140000000000],TOMOBULL[35.6403080000000000],TRX[0.0000050000000000],USD[0.0035978230000000],VETBULL[0.0046985600000000],XRPBULL[0.1673720000000000],XTZBULL[0.0083900000000000] |
| 00247247 | AKRO[2.0000000000000000],AMPL[0.0000000001517025],BAO[3.0000000000000000],BTC[0.0000000079387294],DENT[1.0000000000000000],ETH[0.0000001144051723846],KIN[2.0000000000000000],TRX[1.0004500000000000],USD[1.2434798289976845],USDT[0.0001468127069636] |
| 00247250 | BTC[0.0002002100000000],DOGE[0.9924000000000000],ETH[0.0004209314500000],ETHW[0.0004209314500000],OXY[1.6797573900000000],SOL[1.0894915000000000],USD[0.0000000064770843],XRP[1203.9799860000000000] |
| 00247251 | USD[20.0000000000000000] |
| 00247254 | BEAR[1615.8681000000000000],ETH[0.0008173400000000],ETHW[0.0008173400000000],USDT[0.0491045420000000] |
| 00247257 | USD[20.0000000000000000] |
| 00247260 | ALGO[100.0000000000000000],BNB[0.0002706335442046],BTC[0.8960142948380278],BULL[0.0000000080000000],ETH[1.5134896891031100],ETHW[1.5134900068146743],EUR[-0.5840706734051389],FTT[152.5065316877491301],KNC[0.0000001000000000],LINK[0.0001500000000000],PAXG[0.0000000397613771],UNI[5.0000000000000000],USD[-2868.2845855495886725],USDT[7.5683232624697942],WBTC[0.0000000081421234] |

Scheduled F/9 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247261 | 1INCH[77.956800000000000],ATLAS[779.859600000000000],BAND[73.175745000000000],BAT[831.928060000000000],BCH[1.377301780000000],BOBA[359.935120000000000],BTC[0.114749860000000],BULL[0.000004150000000],BULLSHIT[0.088244113200000],CHZ[659.881200000000000],CRV[29.994600000000000],DODO[54.990100000000000],DRGNBULL[0.218360688000000],ETH[0.000786630000000],ETHW[0.000786630000000],GRT[611.955700000000000],LINA[1399.748000000000000],LTC[28.120822020000000],MATIC[53.875039860000000],OMG[320.942140000000000],PRIVBULL[0.074966503600000],SHIB[1329760.600000000000000],SLP[1319.762400000000000],SOL[0.000000002738604],SXP[69.987400000000000],TLM[419.924400000000000],USD[-2932.947760281866134400000000],USDT[550.200000001473124],XRP[685.697710000000000000] |
| 00247263 | BNBBULL[0.000000048000000],BTC[0.000000009200000],BULL[0.000001000000000],BVOL[0.000000007000000],DEFIBULL[0.000000037000000],DOGEBULL[0.000000078500000],ETHBULL[0.000000005000000],USD[-0.571022132235491],XRP[2.708569000000000] |
| 00247264 | BTC[0.001022083355329],LTC[0.003942000000000],USD[-0.273765917603172],USDT[7.865589519682321] |
| 00247265 | USDT[99.930000000000000] |
| 00247266 | APT[1.000000000000000],AURY[0.779976190000000],BTC[0.000034140000000],BUSD[8198.699188450000000],CEL[0.027700000000000],CQPE[0.937756000000000],DFL[0.027100000000000],ETH[0.043230044652715],FTT[25.000401277082000],IMX[1037.711934000000000],LTC[0.004591600000000],LUU[40.085105000000000],OXY[0.787439000000000],RAY[0.985333600000000],SOL[0.021006548592000],SRM[0.959842000000000],TRX[0.000019014975159],USD[8.703737703902319],USD[1286.848654464396588] |
| 00247267 | ADABULL[0.000113645055000],BTC[0.011879830165940],ETH[0.000002400000000],USD[3.948144960000000],USD[3.410000041609104] |
| 00247268 | ADABULL[0.000000001000000],BULL[0.000000003000000],DEFIBULL[0.000000007000000],EOSBULL[28.658770000000000],ETHBULL[0.000000075000000],LINKBULL[0.039672211000000],USD[0.099222135749434],USDT[0.570482412787054],XTZBULL[0.155950300000000] |
| 00247271 | ATLAS[1000.000000000000000],LUNA2[0.464064032000000],LUNA2_LOCKED[1.082816075000000],LUNC[101050.920000000000000],STARS[187.000000000000000],USD[19.240005071958973],USDT[110.951168310000000] |
| 00247272 | DEFIBEAR[0.000000035000000],DEFIBULL[0.000000009000000],USD[0.000000017626688],XAUTBULL[0.000000013000000] |
| 00247273 | BAL[0.002147600000000],EOSBULL[0.000000009000000],TRX[0.000001000000000],USD[0.829130039882740],USD[0.636846185438604],XRPBULL[8.027100000000000] |
| 00247274 | BTC[0.000758499579100],ETH[0.000831899151976],ETHW[34.696831879932768],FTT[0.326126516861922],LUNA2_LOCKED[6849.527910000000000],LUNC[0.951648806354653],SOL[0.008653459500000],SRM[41.442967380000000],SRM_LOCKED[4170.703070280000000],USD[226.341482797112147],USD[9644.140492260000000],USDT[231.358830584732654] |
| 00247275 | ETH[0.000000004000000],SOL[0.000000000862000],TRX[0.000000073975375],USD[0.000000006951370],XRP[0.000000031068543] |
| 00247276 | BTC[0.000000010080000],ETH[0.000000117500000],FTT[0.000000098185725],USD[0.495064305443391],USDT[0.000000302858208] |
| 00247278 | COPE[0.000000000000000],SOL[0.007830000000000],TRX[0.000022000000000],USD[1.172847665470000] |
| 00247279 | BTC[0.000002587236350],ETH[0.000293211078000000],ETHBULL[0.000000009000000],ETHW[0.299321107800000],EUR[0.000000073186101],FTT[0.358927150989746],LINKBULL[0.000000023000000],THETABULL[0.000000035000000],USD[0.000000183614511],USD[0.000006133106989] |
| 00247280 | USD[0.000000053183400] |
| 00247281 | BCH[0.000000050000000],BTC[0.000000095000000],ETHBULL[0.000000010000000],ETHBULL[0.000000055000000],FTT[0.161708123114570],TRX[0.000777000000000],USD[5.228745442998381],USDT[0.000000097671141],YFI[0.000000003000000],ZECBULL[0.000000078500000] |
| 00247282 | DOGEBULL[0.000000288600000],GRTBULL[0.398800000000000],LINKBULL[59727.636336140000000],RSR[0.056800000000000],USD[0.542610213710000],USDT[0.504453109350000],XRPBULL[93.180334800000000] |
| 00247285 | BTC[0.000000020000000],DOGE[5.000000000000000],USD[0.003267720429260] |
| 00247286 | ADABEAR[29582.500000000000000],ADABULL[0.000000065000000],ALGOBEAR[22895.610000000000000],ALGOBULL[2999.650000000000000],BNB[0.000000060000000],BTC[0.000000101494400],DOGEBEAR[9453.083800000000000],DOGEBULL[0.000000091500000],ETH[0.000000007000000],LINKBEAR[388200.000000000000000],LINKBULL[0.000000007500000],SLP[4.596400000000000],SOL[0.000000005024121],SUSHIBEAR[8.396874500000000],TOMOBEAR[1079281800.000000000000000],TRXBEAR[300000.000000000000000],USD[0.000000016202458],USDT[0.000558291166967] |
| 00247287 | BTC[0.000000020000000],DOGE[0.000000089839224],FTT[0.000000008300000],LUNC[0.004266000000000],SHIB[0.000000039975412],USD[0.022638354739307],USD[0.264535797646650] |
| 00247288 | BTC[0.000679391426172],LINKBULL[0.000051460000000],USD[3991.934146880857453000000000],USDT[0.035140002430939],XRP[0.079129000000000000],XTZBEAR[0.094860000000000000],XTZBULL[0.000092920000000] |
| 00247289 | USD[20.000000000000000] |
| 00247290 | 1INCH[0.000000003545012],AMPL[0.000000013230096],ATLAS[2.441100000000000],AVAX[0.051970000000000],BTC[0.000070073908368],ETH[46.265192607134930],ETHW[46.257796910704500],FTT[0.177300800164816],LUNA2[0.137293432600000],LUNA2_LOCKED[0.320351342700000],LUNC[29895.934000000000000],MATIC[0.091524341841796],MOB[0.331215000000000],POLIS[0.022745000000000],SUSHI[0.389089988886256],USD[300925.606965218491598],USDT[0.692150701104498],WBTC[0.000010650000000] |
| 00247291 | AMPL[0.000000000414273],CONV[4.699617500000000],ETH[0.000000007500000],FTT[0.002783706715457],LUA[0.045737875000000],SXP[0.037908724233420],TOMO[0.067304950000000],USD[0.007967092611205],USDT[0.354393684437059],XRP[0.000000033673484] |
| 00247294 | BTC[0.000008775000000],UBXT[0.490528420000000],USD[0.014887945818090] |
| 00247298 | USD[0.080927351591570] |
| 00247300 | ATLAS[70983.810000000000000],BTC[0.000988600000000],POLIS[473.220000000000000],USD[0.000000175339957] |
| 00247302 | USD[0.002663125804685] |
| 00247303 | ADABULL[0.000000060000000],BNBBULL[0.000000089000000],BULL[0.000000038000000],COMPBULL[0.000000098000000],DEFIBEAR[0.000000035000000],DEFIBULL[0.000000045000000],DOGEBULL[0.000000050300000],ETH[0.000000069481000],ETHBULL[0.000000026000000],LINKBULL[0.000000011000000],SXPBULL[0.000000005000000],USD[0.000001435490027400],VETBULL[0.000000095000000],XLMBULL[0.000000075000000],XRPBULL[0.000000005000000] |
| 00247304 | USD[20.000000000000000] |
| 00247305 | ALGOBEAR[0.903080000000000],ALGOBULL[49.950000000000000],ATOMBEAR[0.046800000000000],BCHBULL[0.002025000000000],BEAR[0.034060000000000],BNB[0.000804690000000],BNBBEAR[0.034238000000000],BTC[0.000011570000000],BULL[0.000008466000000],DOGEBEAR[0.000653200000000],DOGEBULL[0.000041330000000],EOSBEAR[0.016190000000000],ETHBEAR[0.178880000000000],ETHBULL[0.000027820000000],LNKBEAR[2.170990000000000],LINKBULL[0.000068990000000],SOL[0.000003600000000],SUSHIBULL[0.084880000000000],SXPBEAR[0.001472600000000],TRXBEAR[0.039900000000000],USD[0.000002206625371],XRPBULL[0.038881000000000000],XTZBEAR[0.736100000000000] |
| 00247306 | AMPL[0.000000023748],BULL[0.000000070000000],CRO[269.972000000000000],ETH[0.085191940000000],ETHW[0.085191940000000],HNT[0.099860000000000],LRC[145.981200000000000],LUNA2[0.068292514690000],LUNA2_LOCKED[0.159349200000000],MATIC[69.994000000000000],NEAR[1.099780000000000],RAY[38.443159820000000],SOL[1.444478000000000],SXPBULL[0.000000320000000],USD[689111335751724] |
| 00247307 | ATOMBULL[0.000000050000000],BALBULL[0.000041070000000],BNB[0.010000000000000],ETH[0.000000094000000],GENE[0.075000000000000],MATIC[0.280000000000000],NFT[296948177983708572][1],NFT[559179349388180898][1],SOL[0.000000089666635],SXPBULL[0.000000005000000],TRX[0.000828000000000],USD[7.884269049472559],USDT[0.000000048293008],YGG[0.790000000000000] |
| 00247308 | USD[0.000005890000000],USDT[0.000007995036928] |
| 00247309 | USD[0.000000083360860] |
| 00247310 | USD[43.574672826202400] |
| 00247311 | ADABEAR[1598800.000000000000000],ADABULL[0.012597680000000],BNBBULL[0.330333920000000],DOGEBULL[2.015900000000000],ETCBEAR[2999400.000000000000000],ETCBULL[1.998600000000000],ETHBULL[0.066686600000000],LINKBEAR[799400.000000000000000],LINKBULL[8.795240000000000],SUSHIBEAR[2997900.000000000000000],SUSHIBULL[10097.970000000000000],SXP[0.094700000000000],SXPBEAR[1598800.000000000000000],SXPBULL[409.937000000000000],TRX[0.000040000000000],USD[0.007857070000000],XLMBULL[10.998000000000000],XRPBULL[1000.000000000000000] |
| 00247312 | FTT[9.797208656069380],MOB[30.070000000000000],SRM[6.248227520000000],SRM_LOCKED[3.751772480000000],TRX[0.002331000000000],USD[-48.695653918163942],USDT[52.507745962769525] |
| 00247313 | USD[20.000000000000000] |
| 00247318 | ADABULL[0.000000006500000],BTC[0.000000089519764],EUR[0.009660190000000],LINKBULL[0.000000055000000],USD[0.000000116179962],USDT[0.000000064658000],XTZBULL[0.000000050000000] |
| 00247319 | BTC[0.000000173828213],ETH[0.000000100000000],FTT[0.554273330000000],USD[0.000000315075684],USDT[0.000000086249752] |
| 00247320 | USD[0.000000110563770] |
| 00247321 | AXS[0.000000015869000],BNB[0.000000070604800],BTC[0.000000050000000],BVOL[0.000000076000000],ETH[0.000000047975700],EUR[0.223215747286099],FTM[0.000000025484200],FTT[0.000000074974971],LINK[0.000000031983500],MATIC[0.000000078922800],MKR[0.000000098488800],SOL[0.000000037373200],UNI[0.000000320984000],USD[0.000001430086679],USDT[0.000000074086450] |
| 00247323 | USD[30.000000000000000] |
| 00247324 | BNB[0.007845110000000],BTC[0.000000014500897],FTT[0.000000015400897],SOL[0.001056100000000],USD[20.436621556637254],USDT[0.000002601321],XRP[3.000000000000000] |
| 00247326 | USD[188.112451250000000] |
| 00247327 | ETHBEAR[0.190775000000000],ETHBULL[0.000076103500000],SXPBULL[0.002326451880000],USD[0.036184381877365] |
| 00247333 | ADABULL[0.000000235000000],AMPL[0.000000004887569],BTC[0.000000074938230],ETHBULL[0.000000005000000],FTT[0.000000095919174],USD[0.000000273542815],USDT[0.000228391793911] |
| 00247334 | AVAX[0.000000003394131],ETH[1.000000000000000],USD[216.041563095172386],USDT[0.000000035397944] |
| 00247338 | ADABULL[0.000000007473261],TRX[0.740941569650693],USD[0.000001083376236],USDT[0.000097876552835] |
| 00247339 | BNB[0.000000007000000],BTC[0.000000000744735],COMP[0.000000085000000],ETH[0.000000014000000],FTT[0.000000067695858],LINK[0.000000025000000],USDT[0.000000703012520] |
| 00247342 | BTC[0.000073140000000],FTT[150.021182118098728],KIN[967983.02000000000000],LINKBULL[0.000186958485278],LCQ[37.917180000000000],MOB[0.276751246433100],RUNE[341.096245072800000],SOL[0.000000009556354],SRM[1314.109234860000000],USD[33060.316333693331665],USDC[2000.000000005623682],USDT[4.908069444623226] |
| 00247347 | AUD[0.899353735016808],BTC[0.001700000000000],FTT[0.600540022000000],USD[26.427541789012040],USDT[4.908069444623226] |
| 00247349 | USD[20.000000000000000] |

Scheduled G - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247351 | BTC[0.00008165000000000],USD[19.5341372440564649],USDT[10.341162690266586] |
| 00247352 | TRX[0.000080000000000],USD[0.0038661908574824],USDT[-0.0021223337892482] |
| 00247353 | BTC[0.000000006339000],DOGE[0.00000008469677],LINK[0.1677940800000000],USDT[0.000000095967397] |
| 00247354 | ETH[0.000251300000000],ETHW[0.000255129735588],USD[0.0000083192672781] |
| 00247355 | USD[20.0000000000000] |
| 00247357 | USD[20.00000001373080833],USDT[662.8484148894257156] |
| 00247358 | BTC[0.000042900000000],EUR[0.0007739696258910],USD[0.000000089776230] |
| 00247360 | ADABULL[1.0489086694800000],BF_POINT[30.000000000000000],BTC[0.000000001000000],BULL[7.7620730288800000],ETH[0.000000100000000],FTT[0.0000000042897395],TRX[0.0001600000000000],USD[2.6966934403171212],USDT[0.0000001558396259] |
| 00247361 | AVAX[0.030000007036749],BTC[0.000000001459684],ETH[0.000000032780148],GARI[0.895272000000000],USD[23.9488431127325905],USDT[0.00061070185855765],XRP[0.9832000142725866] |
| 00247366 | ARKK[0.000000000500000],BOBA[1.8238780500000000],ETH[0.000000098000000],TSLA[0.000000000500000],TSLAPRE[-0.0000000897975721],USDT[0.0000033620604309],YFI[0.0000000004950000] |
| 00247367 | AAPL[0.0098440000000000],BABA[0.0483550000000000],BCHBEAR[0.0185550000000000],BCHBULL[0.000501000000000000],BNBBEAR[0.976900000000000],BNBBULL[0.0000783000000000],BSVBEAR[4.3994000000000000],BULL[0.000000000600000],EOSBULL[0.270890000000000000],ETHBULL[0.000331710000000],FTT[0.0999357600000000],LINKBULL[0.0002781600000000],LTCBEAR[0.0997155000000000],LTCBULL[0.0964300000000000000],MSTR[0.0049230000000000],TRXBEAR[1.9132000000000000],TRXBULL[0.1954500000000000],USDT[2.8474613185754694] |
| 00247368 | ADABULL[0.0000000500000000],SXPBEAR[0.0014260000000000],SXPBULL[0.0019186627000000],USD[10.1840234277798000] |
| 00247370 | BEAR[22.0000000000000000],BULL[0.1856555080000000],FTT[0.0041405022129620],TRX[0.0000400000000000],USD[0.0821994275382410],USDT[0.0779270090000000] |
| 00247373 | BTC[0.0849320500000000],FTT[0.0000000541446000],GME[0.0000002000000000],GMEPRE[0.000000029409173],IMX[10.0000000000000000],USD[0.0001465500453183],USDT[0.0000000026109140] |
| 00247374 | ATLAS[13721.5479732600000000],POLIS[230.0000000000000000] |
| 00247377 | ADABULL[0.000000507250000],BTC[0.0125971305000000],SXPBULL[0.000009629510000],THETABULL[0.000000034050000],USD[1.4249103901211087] |
| 00247379 | BVOL[0.0000000000000000],USD[0.2153025467589074],USDT[0.0000000000000000] |
| 00247380 | BTC[0.0000001330981950],COMP[0.000000070000000],ETH[0.000000074018050],FTT[0.1378842486219812],LTC[0.000000034300000],RAY[0.000000100000000],ROOK[0.000000076400000],SOL[0.0027531111871804],SRM[0.9740654200000000],SRM_LOCKED[5.0848088000000000],USD[-0.3003621533893274],USDT[0.1554828407220436] |
| 00247381 | AMPL[0.000000001885175],BNT[0.000316300000000],BOBA[3.5618143200000000],BTC[0.0997156356258951],DOGE[13869.4727029100000000],ETH[3.1357943779723938],ETHW[3.1357943823429038],FTT[30.0663912316254432],LINK[260.6000000000000000],OMG[3.5618143200000000],PAXG[0.0000065900000],USD[2.3405743693177779],USDT[3.7204359911882217],YFI[0.0000000072000000] |
| 00247384 | USD[0.4641972551756381] |
| 00247385 | USD[3681.5770805000000000] |
| 00247386 | BTC[0.0000000410259000],COPE[1849.0000000000000000],ETH[5.6238298028041914],ETHW[5.6238298028041914],FTT[0.2184853707822996],SOL[32.1500000000000000],USD[20.3953007147394600],USDT[0.0000000003750000] |
| 00247388 | ALGOBEAR[0.6752000000000000],BNB[0.0000000064224132],FTT[0.0000000092459470],LINKBEAR[4.1480000000000000],USD[0.0531771958459500],USDT[0.0000000048284980] |
| 00247389 | USD[0.0000000048447096] |
| 00247390 | ETH[0.000000100000000],ETHW[0.000000019690655],USD[0.0056455808951003],USDT[0.1570000135585565] |
| 00247391 | USD[30.0000000000000000] |
| 00247392 | ETH[0.000044000000000],ETHW[0.000044000000000],USD[0.000000050354200],USDT[0.000000031000000] |
| 00247395 | USD[20.0000000009800] |
| 00247396 | AMZN[0.0200017100120000],AMZNPRE[0.000000036860400],BABA[0.0650837389440000],BTC[0.0190016674349157],JOE[1.9996000000000000],LUNA2[0.0226879734500000],LUNA2_LOCKED[0.0529386047200000],RAY[16.6354150051723091],SAND[0.9998000000000000],SOL[2.1541556985127600],SRM[607.2078515400000000],SRM_LOCKED[34.1949070000000000],USD[206.0010142060164392000000000],USTC[3.2115922954805100],XRP[11995.1685038199227085] |
| 00247397 | BAO[952.8000000000000000],HOLY[0.9570000000000000],USD[1.2653762650000000] |
| 00247398 | BTC[0.1993805470949355],CUSDTBEAR[0.000000048000000],DAI[0.000000005408401],ETH[0.0513393844000000],ETHBULL[0.000000024000000],ETHW[3.2738970298000000],FTT[11.5430194900000000],GODS[667.3520623700000000],LUNA2[6.1659379590000000],LUNA2_LOCKED[14.2195998700000000],MATIC[226.8274299100000000],UNE157.4004251092369958],USD[107.1704025645033266],USDT[0.000000954103300],USDTHEDGE[0.0000000068000000],USTC[872.8183182400000000] |
| 00247399 | USDT[0.0000000026105000] |
| 00247400 | BTC[0.0000107975000000],USD[68.1680982894838965],USDT[0.000000032926025] |
| 00247402 | USD[30.0000000000000000] |
| 00247403 | PAXG[0.0000936000000000],USD[0.0078261521000000] |
| 00247404 | AUD[0.5085889184148278],AVAX[0.000000001752738],BOBA[28.4483400000000000],BTC[0.0000000028981238],DOGE[5.0000000000000000],ETH[0.000000079445098],ETHW[17.0228493659177726],FTM[0.000000012000000],FTT[0.000000089853400],SUSHI[0.000000047276468],USD[710.0000001229814606] |
| 00247406 | 1NCH[0.8646288000000000],ALCX[0.006952700000000],ALGOBULL[566896.0753200000000000],AMPL[0.0081306191103930],ASDBULL[82.7382730000000000],BALBULL[0.000000005000000],BCH[0.0084897770515600],BCHBULL[148.4285927520000000],BEAR[94.5385000000000000],BNBBULL[0.0763076335000000],BOBA[0.066997000000000],BSVBULL[35.0418250000000000],BTC[0.000000086000000],BULL[0.0342234278175000],COMPBULL[0.4813131315000000],DEFIBULL[0.0084000000000000],DMG[0.0391900000000000],DOGE[2.4901341700000000],DOGEBEAR[2021[0.0000000500000000],EN.J[0.7446970000000000],ETCBULL[0.0023438300000000],ETH[0.0000859463000000000],ETHBULL[0.0142821823000000],ETHV[0.0008946300000000],FTT[310.1095127400000000],HGET[7.9987085000000000],KNAB[0.8809951550000000],MATICBEAR2021[1358.8675930000000000],MER[0.679907000000000],MER[0.679907000000000],USD[55000000000],OMG[0.4689970000000000],RAY[0.944504500000000],ROO[0.0000000000000000],SAND[0.8941865000000000],SLR[0.0343455000000000],SNY[0.8349470000000000],SRM[13.3287174900000000],SRM_LOCKED[62.790370000000000],SUSHIBULL[0.000000075000000],SXPBEAR[0.000000000000000],SUSHIBULL[0.000000075000000],TRX[0.6425647000000000],TRXBULL[0.0000000075000000],USD[371.4755215379238476],USDT[0.0048420849046546],VETBULL[0.0002339935000000],XRPBULL[460.516861700000000],XTZBULL[243.1157955795000000],YFI[0.0000000050000000],YFII[0.0082251150000000] |
| 00247407 | USDT[0.0000016036548857] |
| 00247408 | LINKBEAR[4.8657000000000000],USD[0.0250751827683880],USDT[0.0000000000000000] |
| 00247410 | BTC[0.000000094548973],FTT[0.0000000089042869],TWTR[0.0000000069525530],USD[0.0000004941417187],USDT[0.0000000010022725] |
| 00247411 | USD[30.0000000000000000] |
| 00247412 | LTC[0.2243590900000000],USD[-0.6316218320000000] |
| 00247414 | APT[26.6085747120000000],AVAX[0.0000007077145800],BVOL[0.000042070000000],ETH[9.9823344924923880],FTT[0.000000089353400],GBTC[14.8871107567401450],IBVOL[0.000003681000000],LTC[0.000000012047258],PAXG[0.0000571821443478],SOL[0.000000067951530],USD[-106.1180825806192782],USDT[0.2957674177468822] |
| 00247415 | FIDA[0.9894179000000000],FIDA_LOCKED[0.0159905300000000],USD[0.0005232341223367],XRPBEAR[0.0876310000000000] |
| 00247424 | ATLAS[3.5102000000000000],BNB[0.000000018100000],BTC[0.000003461000000],BVOL[0.000000027500000],COMP[0.000000054000000],CRV[0.7765900000000000],DYDX[0.0681560000000000],ETH[0.0597660500000000],LINK[0.0163000000000000],RAY[0.000000007491847],REEF[0.000000013917200],SAND[0.9741600000000000],SHIB[37046.2743579961470236],SRM[0.000000003665396],STEP[0.0617470087221200],SUSHI[0.381177500000000],SUSHIBEAR[0.000000085000000],USD[33.0744975232259463],USDT[0.000000006527052] |
| 00247427 | ALPHA[0.0308296534538176],AUD[0.000000545137150],AXS[0.000000096525984],BTC[0.000000122675486],CHZ[0.000000012287464],DOGE[0.0000000329687],SOL[0.000000019131],TRX[0.000000097100000],USD[-0.0018949905962886],USDT[0.0000001079137833] |
| 00247426 | BTC[0.000000015000000],BVOL[0.0000000002250000],USD[35.0728380364763194],USDT[0.0001135596635015] |
| 00247428 | 1NCH[0.9451900000000000],ALCX[0.0001445500000000],ALPHA[0.7665000000000000],AUDIO[0.5980000000000000],BTC[0.000000059268764],COPE[1.8230000000000000],DMG[87.0451270000000000],DOGE[1.9995758310497977],EDEN[1085.0000000000000000],ETH[0.0004909900000000],HNT[0.0898300000000000],USD[0.0924590000000000],USDT[0.0000000000000000] |
| 00247430 | SXPBULL[16.6046389542100880],USD[0.8793132025000000] |
| 00247431 | 1INCH[-0.0000005168208],AAVE[0.000001052756428],ALPHA[0.000003700000000],BAND[0.000000056149902],BTC[0.000000055847112],DOGEBULL[0.000000050000000],ETH[0.0038402967407373],EUR[0.000000022388807],FTT[0.1961025942024133],LINK[0.000000033489570],LTC[0.000000024535884],MATIC[0.000000009125040],NEAR[0.0002000000000000],RUNE[0.0999418661801179],SOL[0.000000077051445],SXP[0.0727000000000000],THETABULL[0.000000006000000],USD[207.1587968791122898000000000],USDT[0.0000000278858321],XRP[0.000000036611785] |
| 00247434 | FTT[-0.0000000023915986],NFT [4299472959701500241][1],USD[0.0000913398642820],USDT[0.0000000019937218] |
| 00247434 | USD[20.0000000000000000] |
| 00247435 | USD[20.0000000000000000] |
| 00247436 | USD[20.0000000000000000] |
| 00247437 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247438 | BNB[0.010759255000000],BNBBULL[0.016817749846000000],BULL[0.037748092160300000],ETH[0.000951455000000000],ETHBEAR[14290.775785000000000000],ETHBULL[0.001090177319500000],ETHW[0.000951455000000000],FTT[0.18271000000000000],LTCBULL[39.253016533000000000],PERP[0.400000000000000000],SOL[0.006857875000000000],SRM[190.000000000000000000],SXP[51.857386800000000000],USD[1619.575979971173505000000000000000],USDT[840.058899737971130000],XLMBULL[0.496639950071500000],XRP[110.017795050000000000],XRPBULL[260.072607425000000000] |
| 00247439 | USD[20.000000000000000000] |
| 00247441 | USD[2684.879470840000000000] |
| 00247444 | USD[20.000000000000000000] |
| 00247446 | BTC[0.000000008000000000],USD[0.000000003381054],USDT[0.000000075393342] |
| 00247447 | BTC[0.007948300000000000] |
| 00247448 | BTC[0.000000007435641],LUNC[0.000000026780052],USDT[0.000000000889146] |
| 00247453 | USDT[0.012070000000000000] |
| 00247455 | USD[0.000000079394218],USDT[0.000000086434747] |
| 00247456 | 1INCH[0.149219764266046400],ALGOBULL[21523.424600000000000000],AUD[1.492169396000000000],BNBBULL[0.00000004350000000],BTC[0.001848201065473000],DOGE[1.684065745956540000],ETH[0.000000005000000000],ETHBULL[0.000051050000000000],FTT[25.048049292444591600],GBP[4290.013418470000000000],LINKBULL[1.500192856400000000],MATIC[2493.000000000000000000],MATICBULL[0.009912800000000000],SOL[0.01665973912314026],SRM[1.501563970000000000],SRM_LOCKED[2.212948230000000000],TRX[37.002180000000000000],TUSD[5.000000000000000000],USD[241.416005018650142300],USDT[8004.381440724870228400],WBTC[0.000056473048459000],XRPBULL[20.009320000000000000],XXX[2ZBULL[0.502381000000000000] |
| 00247457 | LINKBULL[0.000000008550000000],USD[0.369565469330820000],USDT[0.00000005632000000],XTZBULL[0.000000055000000000] |
| 00247460 | USD[20.000000000000000000] |
| 00247461 | BTC[0.000095865576000],FTT[1.000000000000000000],NFT[352655108509135497][1],POLIS[58.190044000000000000],SOL[0.000000009056000],SRM[6.307916320000000000],SRM_LOCKED[0.228674460000000],USD[16.685531250683455],USDT[5.142833605925700],XRP[120.977010000000000000],XTZBULL[0.000000004500000000] |
| 00247462 | USDT[0.000000070599968],FTT[25.953230000000000000],USD[0.000000288613290],USDT[1508.419235158160320] |
| 00247464 | ENJ[19.996000000000000000],ETH[0.023369128038000],ETHW[0.020238075375240],SOL[1.328138670000000000],USD[1.357240109221946],USDT[2.115138900000000000] |
| 00247468 | BULL[0.000000001854220],FTT[0.017408608484121],TOMOBULL[0.000000096513780],USD[0.000000298677314],USDT[0.000000009610855] |
| 00247471 | SXPBULL[0.989341650000000000],TOMOBULL[419.720700000000000000],TRX[0.000000440000000000],USD[0.011673750000000000],USDT[0.000000025283000] |
| 00247472 | 1INCH[0.000000076415074],AAVE[0.000000004762920],ASD[0.000000002082727],BADGER[0.000000004500000],BCH[0.000000054850000],BNB[2.060022636675825],BNT[0.000000097745392],BRZ[0.000000034152139],BTC[0.032700360230300],BUSD[29838.000000000000000],CEL[0.000000040155229],COMP[0.000000007000000000],ETH[0.040756400639536518],ETHW[0.040000000400000],ETHW[0.000000000400000],ETHW[1.567203380480000],FTT[0.000000025690000],FTT[0.000000007000000000],GRT[0.000000005892070],LINK[0.000000056920701],MATIC[0.000000006692000],MATIC_LOCKED[0.012560617870000],MATIC[0.000000108767353],OK[10.000000000006692000],PERP[0.000000100000000],RSR[0.000000139284170],SNX[0.000000007533040],SOL[13.315867094346397],SRM[59.018766500000000],SRM_LOCKED[399.053040000000000],SXP[0.000000400000],TOMO[0.000000006748455],TRYB[0.000000050239680],USDT[159.510000037238998],USDT[119.510000372988818],USDT[0.000000198636],XAUT[0.000000099145705],XRP[0.000000356784831,YFI[0.000000000000] |
| 00247473 | BTC[0.000000075000000],BULL[0.000000101990000],BVOL[0.000000195000000],DEFIBULL[0.000000095000000],DOGEBULL[0.000000054600000],ETH[0.000000004500000],ETHBULL[0.000000032900000],FTT[9.971962402185698],MATICBULL[0.000000100000],USD[0.011949377550583],USDT[0.000000082000000] |
| 00247474 | USD[0.000000001433360],ETH[0.000000069102745],FTT[0.000000004461225],USD[0.028975789136686] |
| 00247475 | ETH[0.000182200000000],ETHW[0.000182200000000],FTT[16.097400000000000],SOL[0.020000048761300],TRUMPSTAY[1.998600000000000],USD[-0.317234218290268],XRP[0.999400048564265],XRPBULL[0.059963225000000] |
| 00247478 | AUD[0.000000012329764] |
| 00247481 | ATOMBEAR[0.699534500000000],ATOMBULL[0.000975680000000],USD[0.113521548800000],USDT[0.006000000000000] |
| 00247482 | ADABULL[0.000028992300000],BULL[0.000007661300000],LINKBULL[0.000073000000],SXPBULL[0.000133858500000],USD[0.025392158613565] |
| 00247483 | AMPL[0.000000021115733],BCH[0.000000018611689],BNB[0.000000135072809],BTC[0.000000508677063],CBSE[0.000000044473677],COIN[0.000000096838901],ETH[0.000000648550544],FTT[0.000000134101173],LTC[0.000000040292957],SOL[0.000000000000000],USD[10.227333490919376],USDT[0.000000233712677],YFI[0.000000000000] |
| 00247486 | AUD[15000.000000000000000],BTC[0.000000080000000],USD[0.000000062449250],USDT[3442.684525134003741] |
| 00247487 | USD[20.000000000000000000] |
| 00247488 | BTC[0.000034971428035G],DOGEBULL[0.000078620000000],ETH[-0.000865943283812],ETHW[-0.000860431024989],FTT[0.030257000000000],MATIC[20.000000000000],USD[7.790649479563437G],USDT[0.036312097354612] |
| 00247490 | BTC[0.000000055850000],EUR[0.000000009741681],FTT[6.024894570349565],USD[361.300654282079506],USDT[0.000000042867348] |
| 00247492 | BNB[0.039597560000000],BTC[0.062690040005430],BULL[0.000009030000000],ETH[0.000610317314300],FTT[0.127237488112349],SOL[0.018104740000000],USD[6.627033213803339],USDC[3027.288485600000000],XRP[0.244471000000000] |
| 00247493 | ALPHA[0.000000084037814],AMPL[0.000000000115228],BNB[0.000000068204642],BTC[0.000000002863240],COPE[0.000000031500000],ETH[0.000000034161910],FTT[0.000000059811302],LINK[0.000000050543360],LTC[0.000000072603690],RAY[0.000000057328280],SOL[0.000000068523010],SRM[0.004970400000000],SRM_LOCKED[0.018960500000000],USD[0.000000194406753],USDT[0.000000443655774] |
| 00247495 | BUSD[18980.385547700000000],ETH[0.430939030000000],ETHW[0.430939029971290],LUNA2[0.000026118385200],LUNA2_LOCKED[0.000609428984400],LUNC[5.687333371200000],USD[0.000000437180],USDT[1827.123580395795336] |
| 00247496 | USD[5.124434894237200] |
| 00247498 | BTC[-0.000000254499240],ETH[0.000000047530040],ETHBULL[0.000000060000000],USD[0.035394133063665],USDT[0.011640268912660] |
| 00247499 | CEL[0.073800000000000],FTT[0.010709616793006],USD[0.371020282134381],USDT[0.000000008361800] |
| 00247500 | TRUMPFEBWIN[072.847500000000000],USD[0.003820800000000] |
| 00247501 | USD[199.383546360000000] |
| 00247502 | TRX[0.993000000000000],TRXBULL[0.098160000000000],USD[0.001858380000000],USDT[0.000000067500000] |
| 00247504 | BTC[0.000000005733250],ETH[0.000000009885084],FTT[0.024178639753233],USD[1.565036880109360],XRP[0.000000005271497] |
| 00247506 | BTC[0.000235500000000],ETH[0.000000008000000],SRM[0.006630240000000],USD[0.000784910000000],USD[1.312121617300738],USDT[0.000000097101 22] |
| 00247508 | BEAR[68243.786273896875612],BEARSHIT[76853.800368391626400],BTC[0.009981064811777],BULL[1.113342277976702],BULLSHIT[13.000000000000000],ETH[0.039992400000000],ETHBEAR[140973210.000000047178789],ETHBULL[1.589694100000000],KIN[1.000000000000000],LUNC[0.000000047237500],MSTR[0.0149971500000000],SOL[3.664295100000000],TSLA[0.309941100000000000],USD[-72.043112872437077],USDT[0.091377027000523] |
| 00247509 | BTC[0.000076310000000],USD[1.565033221784330] |
| 00247510 | BTC[0.000000028121250],DAI[0.012109010000000],FTT[0.075588294750968],ROOK[0.000000004750000],USD[0.000000057246750],USDT[0.000000030350000] |
| 00247511 | HKD[0.000000017992368],USDT[0.000000002620909] |
| 00247516 | ATLAS[6.877616719607530],BNB[0.000000123781580],COPE[0.849471219270346],DFL[9.943000000000000],ETH[0.000000017056132],FIDA[0.000000027450000],MATIC[0.000000024493568],SOL[0.000000007000000],TOMOBULL[348.767915000000000],TRX[0.000290000000000],USD[0.000000335017760300],USD[0.000010041365] |
| 00247520 | TRX[0.000002000000000],USD[0.317080401666159],USDT[0.000000088609277] |
| 00247522 | USD[0.007942371230000] |
| 00247523 | ADABULL[0.000000079000000],BTC[0.000000023701000],ETH[0.000000015000000],ETHBULL[0.000000040000000],LINKBULL[0.000000041000000],SXPBULL[0.000000010250000],THETABULL[0.000000085000000],USD[0.171173321442912300],USDT[0.000000005250418] |
| 00247524 | AAVE[0.008901000000000],BTC[0.000017170000000],DYDX[0.079967220000000],EUR[0.000000644435577],LUNA2[0.466342632000000],LUNA2_LOCKED[1.088132869000000000],SOL[1.000000240764837600],USD[2.192460940687476],USDT[0.000000005577 12] |
| 00247525 | 1INCH[810.156716342099740300],BTC[2.711076462784860400],ETH[0.000000091964000],FIDA_LOCKED[0.327985210000000],FTT[1536.437725611024280],JOE[5190.05190000000000],NFT[291105907810782366][1],NFT[337315962032836613][1],NFT[436934564799969176][1],NFT[448311291110658183],NFT[477841186345467619],NFT[526375874786415179],NFT[555180332230660196],SRM[4.550402370000000],SRM_LOCKED[1007.711339037399236],SOL[0.000000027047360],YFI[0.082928416033340] |
| 00247527 | ETH[0.000500000000000],REN[0.190263312176941],RON[0.000000038000000],TRX[0.000010000000000],USD[2.217028280065864000000],USDT[0.000000018038000] |
| 00247528 | BNB[0.000000092090864],DOGE[1.000000000000000],LTC[0.000153593000000],LUNA2[0.002945964627000],LUNA2_LOCKED[0.068739174640000],LUNC[641.490000000000000],USD[24.164041097379],USDT[0.000000021546228] |
| 00247529 | ADABULL[0.000000090000000],BTC[0.000000075615658],DMGBULL[0.000000004500000],DOGEBULL[0.000000030000000],ETH[0.000130491136105G],ETHBULL[0.000000040000000],KNCBULL[0.000000090000000],LINKBULL[0.000000090000000],MKRBULL[0.000000080000000],SXPBULL[0.000000061000000],UNISWAPBULL[0.000000000000000],USD[0.509203374910837],USDT[0.794810714820000],VETBULL[0.000000070000000] |
| 00247530 | ADABEAR[499.667500000000000],ASDBULL[0.017788163000000],BEAR[49.239229280000000],COMPBEAR[9.925031500000000],DOGEBEAR[814.842775000000000],SUSHIBEAR[476033.888206776587269],SXPBEAR[5.992685000000000],TRXBEAR[59960.100000050100953],USD[0.005697650000000],USDT[0.000000040440090 5],XLMBEAR[0.000000050000000],XRPBEAR[22.275461500000000] |
| 00247533 | BTC[0.000000032788960],RUNE[0.000000023813400],USDT[0.000131705789876] |
| 00247540 | ETH[0.000000100000000],LTC[0.000020230000000],USD[-0.003492518641718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247543 | USD[30.0000000000000000] |
| 00247545 | AMPL[0.128982709601515115],ETH[0.000955600000000000],ETHW[0.000955600000000000],USD[1.9997647780000000] |
| 00247546 | ATLAS[3727.87097022000000000],BEARSHIT[123872152.35400000000000000],BNB[1.50969800000000000],BTC[0.00019440000000000],BULL[0.00798840200000000],COIN[0.00184742501600000],COMP[0.000092600000000],CONV[6.078000000000000],ETH[0.00028320000000000],ETHBULL[0.03279344000000000],ETHW[0.00028320000000000],FTT[0.09210040000000000],HGET[14.26108410000000000],LINK[0.06742320000000000],LINKBULL[1474.90496000000000000],MKRBEAR[938.20000000000000000],OXY[0.17700400000000000],RAY[0.99696000000000000],SLV[0.07288100000000000],SNX[0.09231800000000000],SOL[0.07193260100000000],STEP[0.02702000000000000],TRX[0.00001200000000000],XRPI[0.6784000000000000] |
| 00247547 | FTT[1.79070000000000000],LUNA2[0.000247938819700],LUNA2_LOCKED[0.000578523912700],LUNC[5.39892000000000000],USD[4.0338090600000000] |
| 00247548 | ADABULL[0.000005419000000],BNBBULL[0.000000008328601 8],BULL[0.000000003635000 0],DEFIBULL[0.000000006239 7729],FTT[0.026224403002 06641],LINKBULL[0.0000000030000000],SUSHIBULL[178.53304505038 94364],UNISWAPBULL[0.000004173000000 0],USD[0.013223617844 1672] |
| 00247550 | BTC[0.000000004500000],ETH[0.000000039500000],FTT[0.079388453747591 8],SRM_LOCKED[0.000022300000000],USD[290.21131136187 70633],USDT[0.00000012669494 5] |
| 00247551 | CLV[0.059206000000000000],CQT[0.560525000000000000],KIN[38495.500000000000000000],TRX[0.000109000000000000],USD[0.0000000061742230],USDT[0.0000000221 31187] |
| 00247553 | BTC[0.000000030500000],ETH[0.000000009000000],FTT[0.077194263631 1309],SRM[74.767507080000000 0],SRM_LOCKED[543.738161810 00000000],USD[1.28051 18629603091] |
| 00247555 | AAVE[0.000000000500000000],ALEPH[0.024128600000000],ALEPH_W[H[2642.12081576000000000],AXS[5.33317185000000000],BAO[122001.01464839000000000],BTC[0.000382456654320 0],ETH[0.000000005000000],FTT[17.32174599227752 99],LTC[0.02248274200000000],SNX[9.12582987000000000],SRM[1.00349608000000000],USD[39.204250 0025584758],USDT[0.000000082026065],WBTC[0.0000000032862 70] |
| 00247557 | FTT[1.79070000000000000],LUNA2[0.000024793881 9700],LUNA2_LOCKED[0.000057852391 2700],LUNC[5.39892000000 000000],USD[4.033809060 0000000] |
| 00247558 | ALGO[0.000017000000000000],BRZ[33.30009957339312 32],BTC[1.55602526000000000],CVX[540.80000000000000000],ETH[9.94518764000000000],FTM[3856.07798165000000000],FTT[0.00000002469174 0],GALA[145318.93583000000000000],LTC[147.0000000000000000],LUNA2[29.85909136554000000],LUNA2_LOCKED[69.67121318630000000],LUNC[96.187744000000000000],MKR[8.75000000000000000],SHIB[0.000000011000000000],TRX[346.0000000000000000],USD[12628.7296026344422251] |
| 00247562 | USD[610.6088474300000000] |
| 00247563 | BTC[0.000000034946127],USD[0.000000023473085],USDT[0.000000037154717] |
| 00247566 | SRM[0.00269790000000000],SRM_LOCKED[0.01026098000000000],USD[0.000000009786557],USDT[1.083307566370 1880] |
| 00247573 | BNB[0.000000004520800],BTC[0.000000006018150],ETH[0.000001186236536600],ETHW[0.000000005427361],FTT[0.000000009444273 4],USD[-0.001382104764519 3],USDT[0.000000079113272] |
| 00247575 | ADABEAR[0.080987000000000],ADABULL[0.000001298650000],ALGOBULL[6335.09000000000000000],ATOMBULL[0.048670000000000],BTC[0.000000030800920],CLV[0.069390500000000],DOGEBULL[0.008743400000000],ETHBULL[0.000738972000000],FTT[0.09840400000000000],LINKBULL[0.000000029500000],LTC[0.004376250000000000],LTCBULL[0.279900000000000],MATICBULL[4.499145000000000],SXPBULL[0.000361363600000],THETABULL[236.181814005510000],TRX[0.001514000000000],USD[10.148713503976836],VETBULL[3479.33892248234000000],XRPBULL[0.2322923000000000] |
| 00247578 | BNB[0.000000105459078],BTC[0.000000004564699],SOL[0.000000001781461 5],USD[0.000000021444584],USDT[0.000000012061228] |
| 00247579 | AMPL[0.000000004432616],BNB[0.000000008096607],BNBBULL[0.000000005000000],BTC[0.00000000339223 1],DOT[0.000000078235136],ETH[0.000000000004247 48],PAXGBULL[0.000000004750000 0],SAND[-0.00000042773977],SOL[0.000000004496 3600],SRM[0.002194500000000],SRM_LOCKED[0.006144000000000],TOMO[0.000000022852688],USD[0.017273356411 0104],USDT[0.000000038461994],XAUT[0.0000000600000000] |
| 00247580 | USD[40.1946367442500000] |
| 00247584 | AMPL[0.000000006725573],DMG[0.004340000000000000],KNC[0.028190000000000000],TRX[0.534700000000000],USD[5.11967172534900000],USDT[0.13710500000000000] |
| 00247585 | AMPL[0.000000003049963],ATLAS[419.16020000000000000],BTC[0.000001186236536600],FTT[1.10932040000039618],SRM[0.083375930000000],SRM_LOCKED[0.039559700000000],SUSHI[0.49278000000000000],SXP[49.76705400000000000],TRX[0.000002000000000],USD[17.6493578463387000],USDT[0.000000401577621] |
| 00247586 | BNB[-0.000000512899224],ETH[0.000000034270000],FTT[0.013344739962160 0],USD[0.102915039284474 5],USDT[0.000000027877276] |
| 00247588 | BTC[0.000063430000000],TRX[0.000000010350000],USD[12.4526482010350000],USDT[0.0021000000000000] |
| 00247590 | ETHBULL[0.000000029500000],LINKBULL[0.000000065000000],THETABULL[0.000000002000000],USD[0.000000011931999 1],USDT[0.000000050588714] |
| 00247592 | BTC[0.000000004500000],USD[0.000000000000000],USD[0.024889201047237 55],USDT[0.5096489500000000] |
| 00247593 | ALCX[0.000544475000000],TRX[0.000002000000000],USD[9.55030798854583 67],USDT[0.000969000000000] |
| 00247594 | AMPL[0.000000001459150],BTC[0.000000010359599 0],DOGE[0.000000032640000],ETH[0.000000005000000],FTT[0.00000001392266 4],SRM[0.000260000000000],SRM_LOCKED[0.000868010000000],SXP[0.000000005713504 2],USD[0.000000565767887],USDT[0.000000209737081] |
| 00247596 | ADABULL[0.000000007500000],ALGO[0.013610000000000],BCHBULL[0.009460500000000],BEAR[89.0941230000000000],BNBBEAR[0.13250000000000000],BTC[0.000096638653900 0],BULL[0.000025872950000],DOGE[0.277150000000000],EOSBULL[0.74053525000000000],ETHBULL[0.000064350750000],LINK[0.006252000000000],LINKBULL[0.008058700000000],LTCBULL[0.005113050000000],MATICBULL[0.006605000000000],SXPBULL[0.006103950000000],THETABULL[0.000229608000000],TLM[0.696720000000000],TOMOBULL[0.353034790000000],TRXBULL[0.003479000000000],USD[0.000047900000000015614],USDT[0.000000001466890],VETBULL[0.000088195000000],WRXI[0.038150000000000],XRP[0.19389250000000000],XRPBULL[0.23790367 5000000] |
| 00247597 | BNB[0.002880400000000],BTC[0.000099108500000],CRV[0.227259090000000],DOT[0.026980260000000],ETHBULL[0.000005699650000],SOL[0.000679320000000],THETABULL[0.000000904586505 4],USDT[0.000000006456560 574],USDT[702.531756334832 7650] |
| 00247598 | BTC[0.000000019392000],FTT[0.000000002290901],LINA[0.003276202537000],LUNA2_LOCKED[0.006744472585500],SOL[0.000000000000000],USD[2.028980308803461],USDT[393.4973529743880000] |
| 00247601 | ATLAS[2174.62315475000000000],NFT[408408383436488950][1],NFT[497614675924051485][1],RAY[28.31077569000000000],SOL[0.1298556000000000] |
| 00247602 | ADABULL[0.075349850000000],BCHBEAR[8981.00000000000000000],BEAR[8000.00000000000000000],BSVBEAR[110900.00000000000000000],BTC[0.126627741735000],DOGE[0.00846440000000000],DOGEBULL[0.007347113950000],EOSBEAR[2095.21583850000000000],ETHBEAR[271375.04400000000000000],LETHBULL[0.280393419300000],FTT[0.186018380294546],MATICBULL[6.425774050000000],OXY[0.998670000000000],USD[0.000445192151819908],USDT[0.000000166447341] |
| 00247605 | AMPL[0.000000003558474],BNB[0.000000000000000],FTT[0.000000009897108],HOLY[0.000000060534486],LUNA2[0.812460290000000],LUNA2_LOCKED[1.895614068000000],USD[0.318223518199265 6],USDT[0.0000000336491 71],USTC[115.0000000000000000] |
| 00247608 | BTC[0.000000010000000],ETHBULL[0.000000000000000],MATIC[0.000000010000000],UNI[0.000000010000000],USD[3.650092624281574],USDT[0.000000083175766],XRPF[7.5079545853826565] |
| 00247613 | HGET[0.025045000000000],USD[0.000000034130350],USDT[0.000000084548000] |
| 00247614 | BTC[0.000000005000000],ETH[0.000000004672647 24],TRUMPFEB[W[48611.10000000000000000],USD[5.9473306366087624],USDT[0.000000070806904] |
| 00247616 | BTC[0.000097880175713],BULL[0.023296575200000],DEFIBULL[0.596759652000000],DOGEBULL[0.000004911000000],ETHBULL[0.045752776000000],GRTBULL[8.013888000000000],LINKBULL[23.471558400000000],LUNA2[0.000133226783000],LUNA2_LOCKED[0.000318062493800],LUNC[0.00000000725502140],MIDBULL[0.09776151900000000],UNISWAPBULL[0.250309853000000],USD[0.13535229537 71894] |
| 00247617 | BAT[0.000000005046890],BTC[0.000105925357325],CVX[0.000000009927356],ETH[0.00000002322055860],ETHBULL[0.000004100000000],FTT[0.000000019703300],LINKBULL[0.000000005000000],MATIC[0.000000006557041],SRM[0.000001910000000],SUSHIBULL[0.000000005000000],TRX[0.000000217491226],USD[0.043864265085359 1],USDT[0.000000027609025],XTZBULL[0.000000009000000] |
| 00247619 | BTC[0.000000071902543],ETH[0.000000013000000],ETHBULL[0.000000001406920],FTT[30.10188926087246 06],MOB[0.000000079745069],NFT[462873880529182201][1],NFT[477567672820793026][1],NFT[559277541195637289][1],USD[0.01725577160073],USDT[0.040000048225000] |
| 00247620 | AMPL[0.000000004734000],BTC[0.000167473542000],DEFIBULL[0.000000073440280],BNB[0.000000079745069],CHZ[0.000000004165577],COMP[0.000000026000000],DOGE[0.049007775167840],FIDA[0.031637760000000],GRT[0.0226231506863733],KIN[0.000000000010248025],LINA[0.000000004996942],MAPS[0.000000462175711],MER[0.000000063951250],PERP[0.000000004912112],SXP[0.000000027984180],TRX[0.00000104028560],UBXT[0.000133435683621501],USD[0.000134356836215],XRP[0.000000000752635 0],YFI[0.000000000078000000] |
| 00247621 | AAVE[0.000000153000000],ALGO[0.000000000004000],AXS[0.000000200000000],BAL[0.000000750000000],BNB[0.000005560000000],BTC[0.000000029000000],CEL[0.000000000000000],ETH[0.000000228000000],FTT[0.000000030673333],HT[0.000000005000000],KNC[0.000000004000000],MATHI[0.000000000000000],MKR[0.00000005000000],PERP[0.000000100000000],ROOK[0.000000012000000],RUNE[0.00000000120000000],SNX[0.000000012000000],SRM[0.010162550000000],SRM_LOCKED[0.046116540000000],UBXT[0.000000045000000],USD[0.000000431530560],USDT[0.000000199129041] |
| 00247624 | ALTBULL[24.68804406500000000],BTC[0.137750761500000],BULL[0.259920866042000],EOSBULL[3852.54280750000000000],ETH[0.827664980000000],ETHBULL[3.75677627050000000],FTW[0.799690200000000],LTC[0.004397230000000],USD[27.28948416651863663],USDT[0.010000000000000],USDT[47.049225424491100],XRPBULL[536.31151509750000000] |
| 00247625 | ADABEAR[30.97938500000000000],ALGOBULL[4996.67500000000000000],ATLAS[419.92020000000000000],BSVBULL[5.00000000000000000],DMGBULL[30.00000000000000000],EOSBULL[14.99900500000000000],MATICBULL[3.074613500000000],SOL[0.000000005332800],SUSHIBULL[209.63925700000000000],SXPBULL[34.90051180000000000],TOMOBULL[149.591336000000000],TRXBULL[1.00000000000000000],USD[-0.169172510921520 0],USDT[0.0000000809761],XRPI[0.29642000000000000],XRPBULL[25.09523100000000000] |
| 00247629 | USD[0.000000037795000] |
| 00247630 | BTC[0.000028670003 7212],USD[5.0000984191898371] |
| 00247634 | FTT[0.126512324407 9400],OXY[4.99905000000000000] |
| 00247635 | BCHBEAR[0.0000000050000000] |
| 00247636 | USD[0.000000258449010 7] |
| 00247638 | CREAM[0.859828000000000],FTT[0.890152707237 3808],LINA[9.58000000000000000],MAPS[63.9552000000000000],USD[-1.06719460532854 96],USDT[0.560000068688948] |
| 00247640 | AMPL[0.14648002222838441],BTC[0.000037330000000],TRX[0.000778000000000],USD[0.004671377150487],USDT[0.000000025000000] |
| 00247641 | AVAX[0.000000082154812],BTC[0.000000005415790 9],ETH[0.000794798432536],ETHW[0.000779679843256],FTM[0.100000000000000],MATIC[0.000000061283997],USD[0.000000068657389],USDT[0.000000121496404] |
| 00247643 | BTC[0.000000077332342] |
| 00247645 | USD[-723.3857931580000000000000],USDT[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247647 | USD[20.000000000000000] |
| 00247650 | AMPL[0.000000000291470],BTC[0.000000002656446],FTT[0.000000079045702],SNX[0.000000100000000],SRM[0.045073320000000],SRM_LOCKED[0.171347010000000],USD[0.000000283920180],YF[0.000000020000000] |
| 00247651 | USD[0.212171315130310B],USDT[0.201220539894336] |
| 00247652 | ATLAS[0.000000006183874B],AVAX[0.0000000022485712],BNB[0.000000006383726],CREAM[0.000000016587400],DOGE[0.0000000086032b4],ETH[0.0000000044390200],FTM[0.000000041276654],LUNA2_LOCKED[10.715548900000000],SOL[36.669047958590384T],USD[2.883688139159141J],USDT[0.00000062888694],YF[0.000000093941404] |
| 00247653 | ALGOBULL[45.597100000000000],BNB[0.000000089480864],BTC[0.000000015000000],ETH[0.000000100000000],FTT[0.0045794088257609],LINKBULL[0.000000003000000],LUNA2[0.000000326582376],LUNA2_LOCKED[0.000000762025545],LINC[0.007711400000000],SUSHIBULL[0.06886702095000000],SXPBEAR[0.008679500000000],SUSHIBULL[0.000000719000000],USDT[2.721921887520000],USDT[0.000000086200000] |
| 00247654 | ALTBULL[0.000916000000000],BEARSHIT[0.009860000000000000],BULL[0.000053398000000],BULL_SHIT[0.000953800000000],DEFIBULL[0.000099010000000],DRGNBULL[0.000099300000000],ETHBULL[0.000002838000000],EXCHBULL[0.000000720000000],LINKBEAR[9.847000000000000],LINKBULL[0.000126579000000],MIDBULL[0.000096780000000],PRIVBULL[0.000098250000000],USD[0.035608185000000],XRPBULL[0.000840800000000] |
| 00247657 | USD[0.988649398965000],USDT[0.000000001771899] |
| 00247659 | AMPL[0.000000007280086],DOGE[3.000000000000000],TRX[0.000050000000000],USD[3.271696923166494],USDT[10.000000109940353] |
| 00247660 | AMD[0.000000094002603],BTC[0.000000024360000],BULL[0.000000020000000],FTT[0.000000079459815],SOL[0.000000008843430],TRX[0.000560000000000],USD[0.210724310992019],USDT[0.000000011317880] |
| 00247661 | ROOK[0.000037290000000],USD[0.000000012500000] |
| 00247662 | AKRO[0.900700000000000],ALGOBULL[582.603000000000000],BAL[0.005443000000000],BCHBULL[0.009301500000000],BEAR[579.958400000000000],BNBBEAR[2993400.000000000000],COPE[23.000000000000000],EOSBULL[90.906880000000000],ETHBEAR[1001.229000000000000],FTT[0.00892400000000000],GRT[0.928800000000000],LTC[0.008600000000000],LTCBULL[0.898892500000000],SNX[0.999800000000000],SUSHIBULL[32.486770000000000],USD[0.000000302645444],USDT[0.001083531656580],XRPBULL[0.058000000000000] |
| 00247663 | ADABULL[3.399500887397500],AVAX[0.095383000000000],BCHBEAR[0.033879020000000],BCHBULL[0.015252150000000],BEAR[5542222.451770000000],BSVBULL[359.800530000000000],BULL[0.000005196000000],DRGNBULL[0.967367076500000],EOSBEAR[0.507721550000000],EOSBULL[0.805426000000000],ETHBEAR[7599551000.627235000000000],ETHBULL[0.000256516600000],FTT[0.002816075000000],KNCBULL[0.000000438500000],LINKBULL[177.438212000000000],LTCBULL[0.006120850000000],SXPBULL[0.00611500000000],THETABULL[29.344220723200000],TRXBULL[0.70000000000000],USD[12799.737182279478620],USDT[0.000396340669300000],VETBULL[0.125079935500000],XRP[0.014712000000000],XRPBULL[846.475135000000000] |
| 00247664 | 1INCH[0.000000000348253],APE[0.048550000000000],AVAX[0.035591138838934],BNT[0.000000009936421],BVOL[0.000000009036421],CAD[0.000000012098700],COMP[0.000000100108713],IBVOL[0.000000042000000],SLRS[0.027685000000000],SLO.00000005140000],TRX[0.000000743487100],TRYB[0.000000097109400],USD[0.000000095097474336],USDT[0.000000579006000],USD[0.508703859670525J],USDT[395.431157170887594] |
| 00247665 | BTC[0.000000042115626],COPE[0.318800000000000],DOGEBEAR2021[0.00024870000000000],LUA[0.007380000000000],USD[0.508703859670525J],USDT[395.431157170887594] |
| 00247666 | BTC[0.000202600416349],USD[0.157786969900000] |
| 00247672 | FTT[1087.031250000000000],SRM[17.916415360000000],SRM_LOCKED[223.763584640000000] |
| 00247675 | ADABEAR[483170.000000000000],ADABULL[0.000011470000000],BULL[0.000000864000000],SXPBEAR[0.0052940000000000],SXPBULL[0.000000602020000],USD[0.000000144306265],USDT[0.000000098930965] |
| 00247677 | ADABEAR[0.056410500000000],ADABULL[0.0000053918000000],ETHBULL[0.056775873900000],USD[8.351835977529448],USDT[0.063235549500000] |
| 00247679 | USD[30.000000000000000] |
| 00247680 | ALICE[0.087441000000000],BRZ[0.232452090000000],ETH[0.000000100000000],SOS[21459.208600000000000],USD[0.601813621807906],USDT[0.000000124992118] |
| 00247682 | BTC[0.000000016674000],ETH[0.000000100000000],TRX[0.000000000171102],USD[0.000029025121749],USDT[0.004858391195567] |
| 00247683 | BTC[0.000000068400000],DEFIBULL[0.000000041533000],ETHBULL[0.0000000023450000],FTT[0.000000006098800],SRM_LOCKED[9.690796920000000],USD[144.533261443082025T],USDT[0.000000042426176],YF[0.000000084000000] |
| 00247685 | MNGO[2.975700000000000],USD[0.000000072860580],USDT[0.000000090384707] |
| 00247688 | AMPL[0.000000042182356],BTC[0.000000000760000],ETH[0.214725300000000],FTT[9.160006444833602],USD[-11.236937252413891E],USDT[0.0354622314632424] |
| 00247691 | AAVE[0.000017172119900],ALEPH[0.000000100000000],ATOM[0.000977688328800],AUDIO[0.001624390000000],AVAX[0.000126748867000],BNB[0.009500000000000],BTC[0.000000044115961T],DOT[0.000000068673200],ETH[0.000003529820000],ETHW[0.000000079360000],EUR[0.013379131264800],FTT[0.001535352689805B],GALA[0.032361660000000],GST[0.040000310000000],IMX[0.000116861000000],LINK[0.000415151085800],LTC[0.000053620063970],MANA[0.00098747000000],MATIC[0.002979416805890],MNGO[0.003507210000000],NEAR[0.000314720000000],SAND[0.975140400000000],SOL[0.000022924100486525],SRM[0.001444929000000],SUSHI[0.000000730000000],USD[2.041100887129350] |
| 00247692 | AVAX[0.000000031164953],BTC[0.000000009026246],ETH[0.000000033150000],ETHW[79.882000003150000],LDO[0.500000000000000],NEAR[7.900000000000000],SUSHI[0.304475000000000],USD[157976.602572295503901S],USDC[2000.000000000000000],USDT[0.000000166138536] |
| 00247693 | BULL[0.0000000080000000],DEFIBEAR[0.000008400000000],SXPBEAR[0.074520000000000],SXPBULL[0.0000009848000000],USD[0.3241752471111459],USDT[0.1880740018642000] |
| 00247695 | USD[20.000000000000000] |
| 00247697 | RAY[0.000000100000000],SOL[0.700000000000000],USD[-0.007744499157858D],USDT[966.290515616036092] |
| 00247698 | USD[20.000000000000000] |
| 00247699 | ATLAS[9.585800000000000],AVAX[0.00159982481823911],FTT[0.152628152253107B],USD[0.523186866103712J],USDT[0.0021276845957572] |
| 00247700 | USD[20.000000000000000] |
| 00247702 | ETH[0.000170460000000],ETHBULL[0.000000001600000],ETHW[0.00017046501763933],USD[-1.4390329419632562],USDT[1.5297975463548208] |
| 00247704 | USD[20.000000000000000] |
| 00247707 | BCHBEAR[0.000000085000000],BCHBULL[0.000000020000000],BEAR[0.000000050000000],EOSBEAR[0.000000050000000],ETHBULL[0.000000035050000],FTT[30.958769980000000],USD[2.801427163353409] |
| 00247708 | LINKBEAR[0.068160000000000],USDT[0.000000070000000] |
| 00247709 | USD[0.371761420000000] |
| 00247711 | USD[20.000000000000000] |
| 00247713 | ADABULL[0.000000024500000],ATLAS[868.479765660931712B],BTC[0.000000010910652],ETH[0.000000100000000],ETHBULL[0.000000080000000],LINKBULL[0.000000011000000],USD[0.616687979803731],USDT[0.000098900321377B] |
| 00247714 | BTC[0.000000010000000],FTT[0.000000090780500],USD[24.636504461029713S] |
| 00247715 | BNB[0.003140610000000],ETH[0.000000050000000],FTM[0.932580000000000],GALA[5.949200000000000],LTC[0.000000050000000],MAPS[0.996795000000000],TRX[0.000900000000000],USD[0.778045701986481B],USDT[0.002580021704015] |
| 00247717 | AAVE[0.000000025000000],BTC[0.000028010326604],ETH[0.000000059828000],FTT[0.000000452598116b],MANA[0.050000000000000],SOL[0.006176050000000],SUSHI[0.000000100000000],USD[3.820953750392398b],USDT[0.000000042864782] |
| 00247717 | USD[20.000000000000000] |
| 00247719 | BVOL[0.000004611000000],USD[3.315213649877579b] |
| 00247721 | ETHW[2.999600000000000],USD[171.965240750000000],USDT[0.000000036428405] |
| 00247722 | ETH[0.000000091966282],STEP[0.000000100000000],TRX[0.000054000000000],USD[0.000000165481576],USDT[0.000000149396575] |
| 00247723 | ATOMBULL[0.004260000000000],BTC[0.000009280000000],BULL[0.00000076000000],DOGEBULL[0.0000274100000000],ETCBULL[0.000273500000000],ETH[0.000816900000000],ETHW[0.000816900000000],MATICBULL[0.007341000000000],USD[3.419355717013184J],USDT[0.000194500000000],XTZBULL[0.000019450000000] |
| 00247724 | ADABULL[0.000000021500000],FTT[0.993839963192925b],SXPBULL[0.000000050000000],USD[0.00289448966490306],USDT[0.000000018953195],VETBULL[0.000000040000000] |
| 00247726 | AMPL[0.061043304053589],BVOL[0.000000028000000],USD[2562.688467068170031b],USDT[0.000000006211284] |
| 00247727 | ADABULL[0.000000071650000],AMPL[0.000000000043662],BTC[0.000000079216070],BULL[0.000000049000000],GRTBULL[0.000000019000000],LINKBULL[0.000000005300000],SOL[0.000000010000000],SXPBULL[0.000000094000000],USD[0.000000159229671],USDT[0.000000090783670],VETBULL[0.00000000900000],XLMBULL[0.000000041000000],XRPBULL[0.000000090000000] |
| 00247729 | AXS[1.000000000000000],BTC[0.000000930000000],BVOL[0.000000025000000],ETH[0.016988708450000],ETHW[0.016988700278884],FTT[0.000000016989739],USD[26.122459883074294000000000] |
| 00247730 | ATOMBULL[100.000000000000000],BEAR[19.417000000000000],BNBBULL[0.000003900000000],BTC[0.000000810000000],DMGBULL[9.790000000000000],DOGEBULL[0.000000050684260],ETH[0.001302010000000],LINKBULL[0.000000082442902],LTC[0.000000055023093],OKBBULL[0.340000070000000],TOMOBEAR[93500.000000000000],TOMOBULL[20000.000000000000],TRX[0.861852000000000],USD[-0.1158011705936553],USDT[0.321970670460639J],XTZBULL[310.000000000000000] |
| 00247731 | USD[6.641695382875000] |
| 00247732 | AUD[0.000000076000000],ETH[0.138000000000000],ETHW[0.138000000000000],FTM[197.000000000000000],LINKBULL[0.000000034000000],TRX[0.000080000000000],USD[-27.926391580883156000000000],USDT[0.000000077279903] |
| 00247734 | AUD[0.002780821086572],BTC[0.00088294427620441],USD[-1.9126947376985323],USDT[0.000000090918059] |
| 00247736 | BTC[0.000000003336000],COIN[0.000000084400000],ETH[0.000000049545200],FTT[0.527795478106986],SRM[0.658276060000000],SRM_LOCKED[2.356140320000000],USD[152.729784073421631J],USDT[0.000000020811289] |
| 00247737 | BNB[0.009557470000000],BTC[0.000334130717190],DYDX[0.100000000000000],ETH[0.799000007800000],ETHW[0.000454000000000],FTT[0.140728574818300],TRX[0.031090000000000],USD[6112.615649668694941],USDT[0.000994010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247739 | BTC[0.00000000305000000] |
| 00247740 | FIDA[0.91760000000000000],FTT[0.00000000386344000],GRT[0.79240000000000000],MER[0.09676800000000000],SOL[18.57000000072576000],TRX[0.0000800000000000],USD[2.72373018096421 7],USDT[1000.4864721535142350] |
| 00247741 | COPE[0.00000000034552360],OXY[1.7891512637627646],RAY[0.05019660000000000],SEC[0.99982000000000000],SOL[0.00000000009818846],SRM[142.3982290096359462],UNI[0.082689280000000],USD[34.3995381350000000] |
| 00247743 | 1INCH[0.00000000009750000],BTC[0.00010000948079560],ETH[0.00000001000000000],FTT[0.00085400003731964],LTC[0.00000000081113956],RAY[0.00000000963387120],USD[13.1477325840322626],USDT[0.00000000045866604] |
| 00247746 | AAVE[0.00000000477443971],AUD[0.00000008318371],AXA9[0.00000000734226680],BCH[8.5310727745936260],CEL[0.15105418503089883],CEL[0.00000007362500000],DAI[14.66937343864759993],DOGE[21294.8431575514394372],ETH[3.6464340381842721],ETHW[0.0000000093564229],FTT[4570.9039541163893888],GRT[-750226.29325621125312000],LINK[0.30685.87152378409975662],LTC[-458.489913865759620],MATIC[5890.19109826687790088],MKR[2.68766846742507737],PAXG[36.358100101000000000],SOL[38.48284633602847 2],SRM[16.78736547000000000],SUSHI[1566.49667494000000000],TRX[30564.2678709492769539],UNI[0.00000006876802],USD[67652.85590494673329720000000000],USDT[1222799.03531427640235175],USTC[1-0.00000007525901 9],WBTC[0.11070252070051311],YFI[0.02042426925231 98] |
| 00247752 | BCHBULL[37.07775530000000000],BSVBULL[8135.9169000000000000],ETHBEAR[810.150000000000000],KNC[0.00000000982574],SEC[0.10976089000000000],TRX[0.00003000000000000],USD[297.07272736066373838],USDT[0.00000015108784 3],YFI[0.00058675000000000] |
| 00247752 | USD[0.00000000000000000] |
| 00247759 | BNB[0.00000004161820],ETHBULL[0.00000046800000],NFT(3026471537832152 53)[1],NFT(5297066852201956665)[1],TRX[0.00000000000000000] |
| 00247759 | BTC[0.00000013474716],ETH[-0.000000000829451 7],ETHW[19.85463024350493 43],FTT[0.00000009702849],RUNE[0.0000000007046 76],SRM[9.66019139000000000],USD[2576.29247141640103 25],USDT[0.00000077017957] |
| 00247760 | BF_POINT[300.00000000000000000],BUSD[6.578175570000000],FTT[0.49848000892893 60],USD[0.00000113809078 9],USDT[0.00000825909316 3] |
| 00247761 | DOGE[0.89140000000000000],TRX[0.3077940000000000],USDT[3862.0775401178500000] |
| 00247765 | 1INCH[0.00000000430184000],AMPL[0.00000001235573 4],AUD[0.00000045907514938],BTC[0.00032767278906 0],CEL[0.00000000570000000],COPE[0.00000005862298],DAI[0.00000001000000000],ETH[-0.00000003845644],EUR[0.00000003812500 0],FTT[26.050835377654509 3],LTC[0.050833078654093],MATIC[0.00000004417400],RAY[0.00000006049142],ROOK[0.0000001000000000],SRM[0.5719522652912000],SUSHI[0.00000010000000000],USD[0.0234570889121562],USDT[0.0000002196103 23] |
| 00247767 | FTT[0.5250747526818471],USD[0.00000010000000000] |
| 00247770 | ETH[0.0000000008000000],FTT[0.0000001032773925],SOL[0.0007176215064624],USD[0.0004771825504363],USDT[0.0089421048101255] |
| 00247776 | AMPL[0.0447121261076829],SXPBULL[0.0000006330000000],USD[32.8290759570263096] |
| 00247776 | ADABULL[0.00000139700000000],BNBBULL[0.00000457490000000],BULL[0.00000606000000000],DEFIBEAR[0.00080680000000000],ETH[0.00060400000000000],ETHBULL[0.00007709000000000],ETHW[0.00060400000000000],KNCBEAR[0.00009258000000000],KNCBULL[0.00000606000000000],LINKBULL[0.00027275800000000],LTC[0.00920641000000000],MATIC[0.01440000000000000],SUSHIBULL[0.73022000000000000],TRX[0.18257500000000000],USD[0.81760770533000000],USTC[10.00000037310860],VETBULL[0.00079900000000000],XTZBULL[0.00269540000000000] |
| 00247776 | FIDA[0.74000000000000000],FTT[0.08318622000000000],MTA[0.46223200000000000],OXY[0.14500000000000000],PERP[0.05310000000000000],RAY[0.12647500000000000],ROOK[0.00096640000000000],SOL[0.98000000000000000],SRM[0.16551588000000000],SRM_LOCKED[0.10845672000000000],TRX[0.00002000000000000],USD[0.00000000416390 78],USD[0.00000010203199 5] |
| 00247781 | USD[10.9954826657292736],USDT[0.1043980400000000] |
| 00247783 | ETH[0.00000003636089 0],SXPBULL[0.00000663300000000],USD[4.5700000000000000],LUNA2[0.0011217536740000],LUNA2_LOCKED[0.0026174252390000],LUNC[244.2642242000000000],USD[24.1220716353834948],USDT[0.000000088500000],YFI[0.00000002000000] |
| 00247785 | USD[0.0057002280600000] |
| 00247786 | ADABULL[0.00000000800000000],ATOMBEAR[1809790.9691430600000000],BNBBEAR[206911052.0757930400000000],BTC[0.00000016424253],DOGEBEAR[0.00000004500000],DOGEBULL[0.00000003790230 0],ETH[0.00000003972631],LINKBEAR[35516762 6.6161174200000000],MATIC[387.85518248808046986],MATICBULL[0.00000000212260],USD[220.6114889551159.88800593015960],SUSHIBEAR[15468018.4376871200000000],TRX[0.00000000502600],USD[0.00000001504449],USTD[0.00000009154890],XRP[0.00000009588618],XRPBULL[27480.7532891741811280] |
| 00247790 | USD[220.6142897600000000] |
| 00247793 | CEL[0.07832100000000000],COMP[0.00000001000000000],DENT[10892.7515000000000000],ETH[0.08379231556604 40],USD[0.85570462986395 54],USDT[0.00000003530428 9],YFI[0.00000002000000000] |
| 00247794 | ETH[0.00032476000000000],ETHW[0.00032474940074 21],SRM[157.7809811840000000],USD[36.4066091979323165000000000],USD[0.7874336400000000],USDC[30.4066919793215000000000000],XLMBULL[0.11589890700000000] |
| 00247799 | AMPL[0.00000000012228 96],BAO[767.12000000000000 00],BCHBEAR[0.00076362500000000],BCHBULL[0.01590850000000000],BEAR[0.13107400000000000],BSVBEAR[0.28886600000000000],BSVBULL[0.20661000000000000],BTC[0.00000000000003057000],BULL[0.00050941100000000],EOSBEAR[0.01580050000000000],EOSBULL[0.34369595000000000],DEFIBULL[0.00241158150000000],LINKBULL[0.79678000000000000],LINKBULL[0.00880637600000000],XLMBULL[0.11589890700000000] |
| 00247800 | AVAX[0.00000000636 7290],BTC[0.0000000019530866],BULL[0.0000000224375000],ETH[0.0000000066930000],ETHBULL[0.0000000250000000],FTT[0.00009000000000000],USD[0.0000000253012709],USDT[0.0000000957083230] |
| 00247802 | BVOL[0.00000005000000000],TONCOIN[1017.4000000000000000],USD[0.1480125024900000],USDT[0.0416100000000000] |
| 00247803 | AGLD[0.07633000000000000],AXS[0.1487854449632000],FTT[0.09748000000000000],LTC[3.7947108315374600],LUA[8993.4614040000000000],RAY[0.9944200000000000],RUNE[0.00000009951391 5],STEP[0.0382780000000000],USD[3.0971772816747883],USDC[235.0221485700000000] |
| 00247804 | AMPL[13.9534757341874109],BTC[0.0501229300000000],BULL[0.00000030000000],DOGE[44.25000000000000],DOGEBEAR[610819.8000000000],ETH[0.66162414000000000],FTT[0.00000003325105095],RSR[5526.2451300000000000],SOL[0.0000000007345499],SUSHIBEAR[93.5000000000000000],SXP[275.2108000000000000],USD[29.7814698786355899] |
| 00247806 | FTT[0.04031446992000],NFT(3202223903768171177)[1],NFT(3713457204546071889)[1],TRX[0.0000020000000000],USD[0.0076284139219095] |
| 00247807 | USD[12.6950855781657000] |
| 00247809 | AVAX[0.00000007259577],BULL[0.0000001000000000],BNB[0.0000000076274203],BTC[0.0000000365903 01],BVOL[0.00000003560000],COMP[0.00000005100000],ETH[0.0000000032956702],FTT[0.0046727411336429],LUNA2[0.0000020742617810],LUNA2_LOCKED[0.00000438994415600],LUNC[0.45167487056185000],SRM[0.08622345 00000000],SRM_LOCKED[30.36634813000000000],USD[0.00000008686513],YF[0.0000000030000000] |
| 00247810 | ETHBEAR[0.33481000000000000],USD[3.41000000000000000],USDT[0.00000000000000000] |
| 00247811 | RAY[2.8197850000000000],USD[0.00000000000000000] |
| 00247813 | BTC[0.00000000643600],BULL[0.0000000001000000],FTT[0.2195306814017538],LBVOL[0.00000007000000000],USD[13900.1250047733456630],USDC[2100.0000000000000000] |
| 00247815 | AXS[0.01352100000000000],BCH[0.00045020000000000],BNB[0.00158400000000000],BTC[0.00000002000000],COIN[4.0420925532000000],DOGE[10.140681400000000],ETH[0.14068140000000000],ETHW[739.4653731800000000],FTT[2439.5400000000000000],IMX[0.06286800000000000],LINK[0.07642000000000000],LTC[0.0049690000000000],MOB[528.4132600000000000],SOL[0.00498800000000000],SPELL[10.3200000000000000],USD[390.1406423150000000],SRM_LOCKED[354.1469211000000000],USTC[0.0000000000000000] |
| 00247817 | AAVE[87.5175084231404900],ALPHA[0.00000000338780130],ASD[0.00000002744122],ATLAS[11000.000000000000000],AUD[2.2284297445360687],ALPH[58.4700000000000000],AVAX[292.7611262240533738],BCH[0.14000000000000000],BEAR[5000.0000000000000000],BNB[2.5521881755245283],BRZ[0.98339288871652 35],BTC[-0.00282533731617677],COIN[11.1403457610000000],DOGE[36697.97320179254011 89],ETH[0.18940078217226887],ETHW[30.1894375886083965396],FTT[-14.5047483870000000],GRT[-4.3792705191553068],FTT[2262.8399885132265228],JPY[9500.3769384940000],LINC[0.00000009689661001213],LTC[0.07596580724777171],LUNA2[173.0532905050000001],LUNC[0.00908521694188171],MATIC[199.9997032679454018],MNGO[9950.0000000000000000],RAY[81.8159180051641708],REN[0.00000007082981],SHIB[110171447.5000000000000000],SOL[3.7321149231599610],SRM[264.3292501800000000],SRM_LOCKED[1297.4151732500000000],SUSHI[10.00000000000000000],TRX[3848.9293965504065518],TRYB[0.0180900027368943],UNI[0.0999971100139671],USD[58137.607372399580576800000000000],USDC[999.0000000000000000],USDT[-8370.4707860446622781],USTC[998.4237556847437],XRP[135.8609855551120000] |
| 00247819 | ADABULL[0.00000002000000000],BNBBULL[0.00000000000000000],FTT[0.05463156041179491],LINKBULL[0.0000000200000000],USD[62.7366628556278984],USDT[1.7617255400000000] |
| 00247823 | LTC[0.750000000000000000],USD[-13.8555001800000000000000000000],USDT[1.0632493627500000] |
| 00247825 | USD[0.0000001149945 58] |
| 00247829 | USD[15.00000000000000000] |
| 00247830 | ETH[0.00000005000000000],FTT[0.0000000065389124],LUNA2[0.9819516350000000],LUNA2_LOCKED[2.2912204820000000],NFT(4901737165009439974)[1],NFT(5231406908982557 5)[1],USD[7.4319732076496621],USD[0.0000004721767 80],USTC[139.0000000000000000],XRP[0.5397520000000000] |
| 00247832 | AUD[0.00028817737434 3],BTC[0.00001000000000000],ETH[51.1742711236390775],ETHW[0.00000256704558563787 2],KNC[0.00000000054504958504],NFT(4107684445722818555)[1],SOL[12.2072629116009221],SRM[1411.3559745900000000],SRM_LOCKED[731.7467113300000000],USD[9985262691825394 3] |
| 00247833 | FTT[0.0359272370939625],PERP[0.00000001068582350],USD[0.00842195817292 57],USDT[0.0000009237229 0] |
| 00247833 | ADABULL[0.00000000075000 00],BTC[0.0000000373886 98],LINKBULL[0.00000006900000],THETABULL[0.00000000900000000],USD[0.00000009493717 4],USDT[0.00000000530450 70],XTZBULL[0.00000003000000000] |
| 00247838 | BULL[0.00000004000000000],ETHBEAR[0.40730000000000000],SUSHIBULL[0.0000001000000000],SXPBULL[0.000000001000000],USD[0.0000001184184],USDT[10.000000000000000000],VETBEAR[0.00000015000000000],VETBULL[0.00000001000000000] |
| 00247840 | BNB[0.0000000500000000],BTC[0.000000006131828],BUSD[15423.7889130000000000],COMP[0.0000000080000000],ETH[0.0000000875000000],ETHW[0.0256645690056801 1],LUNA2[12.1861566000000000],LUNA2_LOCKED[28.4343655000000000],SRM[1.5702743100000000],SRM_LOCKED[907.0951320600000000],USD[5.0000000000000000000000000356],USD[0.0000000000000000000],USDT[0.0000003000000000] |
| 00247841 | BTC[0.000000096142240],ETH[0.00000001209460],FTM[0.0069942187455155],FTT[0.1117758037094542],LINK[0.0000001007723241],TRX[0.0000010000000000],USD[3.0458948898961306],USDT[0.49764714633262 43] |
| 00247842 | BTC[0.00009937000000000],USD[3.0226363622842066] |
| 00247843 | BNB[0.00000000800000000],BTC[0.00016804650000000],FTT[0.09399178082492000],USD[6.6779317828370907] |
| 00247845 | USD[0.0660000000000000] |
| 00247848 | BTC[0.0000001400000000],ETH[0.0000004375635840],FTT[151.8008349219009566],LUNA2[13.7771343000000000],LUNC[707357.1064477900000000],USD[40.1369380266691515],USDC[936.4058739100000000],USDT[1541.8030476923152773] |
| 00247851 | BVOL[0.0055667360000000],USD[0.00000012492849],USDT[0.00000009459460] |
| 00247852 | AAPL[0.0014277100000000],BNBBULL[0.00000008087472],DOGE[0.0000007044655],DOGEBEAR[1484151.8400000000],MATICBULL[0.00000087600000],USD[-0.2306459483010952],USDT[0.0000000417848 62],ZECBULL[0.00000005980000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247854 | AMPL[0.000000100000000],DAI[0.000000100000000],ETH[0.000000100000000],FTT[0.123032903886914],USD[0.278548500020086872],USDT[0.000000051936210] |
| 00247855 | FTT[0.072000000000000],SHIB[1998600.000000000000000],USD[0.215159820000000] |
| 00247856 | AUD[0.697454950969869],BTC[0.000000009873652507],FTT[0.97782662032409948],USD[204.677856154667976],USDT[0.000000088570804] |
| 00247857 | TRX[0.000020000000000],USD[-59.831819486262363],USDT[84.293745200000000] |
| 00247858 | BNBBULL[0.088338120000000000],BULL[0.033924801300000000],BULL[0.0000000011000000],ETHBULL[0.00000007000000],FTT[0.000000000525734],LINKBULL[0.000000004000000],USD[0.097132612957105],USDT[0.000000038511908] |
| 00247859 | ALPHA[0.0000000005058667],AMPL[0.000000010093360],BNT[0.0000000005000000],BTC[0.000000055832250],FTT[-66.073758087522796],ETHW[0.001404035184835],FTT[150.035186925743078],MOB[0.000000020933855],SRM2.903628050000000],SRM_LOCKED[30.871702030000000],SUSHI[0.000000074499315],TRX[0.000700000000000],USD[287117.197097029774390],USDT[0.000000099700012],USTC[0.000000002520000],YFI[0.000000004933534] |
| 00247860 | USD[11.926069757818510] |
| 00247861 | DFL[20.000000000000000],DOGE[0.199400000000000],FTT[0.003537656739240],TRX[0.000020000000000],USD[0.908562140408431],USDT[0.000000037569397] |
| 00247862 | ADABULL[0.0000072440000000],ASDBEAR[0.0300000000000000],ATOMBEAR[0.0008742000000000],BALBEAR[0.0900000000000000],BAO[17.700000000000000],BULL[0.0000036540000000],DMGBEAR[0.0074000000000000],DMGBULL[14.7800000000000000],DOGE[0.3929000000000000],DOGEBEAR[0.0009788000000000],ETHBEAR[0.08134000000000000],FTT[0.0002100000000000],LEOBEAR[0.0000959000000000],LINKBULL[0.0000805470000000],MATICBEAR[9.230000000000000],UNISWAPBEAR[0.0000982500000000],USD[0.000000037943215],USDT[0.0000000000000000] |
| 00247864 | LINK[0.000000010000000],USD[0.000000153053874] |
| 00247866 | BNB[0.000000060000000],BTC[0.045080225963774],BULL[0.000000094000000],COMP[0.000000062800000],ETHW[0.276954226000000],FTT[0.462005873129390],SOL[0.001499534000000],SRM[0.909977430000000],SRM_LOCKED[1.935314020000000],STG[0.976240000000000],USD[1.987773965330847] |
| 00247867 | BNB[0.153767630000000],BTC[0.192278005644107],DOT[43.772982450000000],ETH[1.511492170000000],ETHW[1.511492170000000],FTT[25.495250000000000],PAXG[0.702367190000000],SOL[0.368039020000000],TRX[0.000230000000000],USD[-9.983820950000000],USDT[2055.826034806962930] |
| 00247869 | USD[40.000000000000000] |
| 00247870 | ETH[0.000000076971547],FTT[0.206444344115523],LUNA2[4.633947296000000],LUNA2_LOCKED[10.812543690000000],SGD[0.760000000000000],SOL[0.000000095220704],SXPBULL[0.000000098000000],USD[22.963227825077935500000000],USDT[0.052320080434157] |
| 00247871 | ADABEAR[9.670965000000000],BEAR[78.927966500000000],BNBBEAR[79542.352300000000000],DMG[0.0375250000000000],DOGEBEAR2[10.0014070000000000],ECOBEAR4[0.0097799500000000],ETH[0.000000100000000],ETHBEAR[7787.2070430000000000],LINKBEAR[6.393160000000000],TOMOBEAR[83.1764500000000000],TRUMPSTAY[0.8411580000000000],TRX[0.847599000000000],TRXBEAR[7607.4900000000000000],USD[0.058934236374000],USDT[0.000000008903000],XLMBEAR[0.00738820000000000],XRPBEAR[609.2108751000000000] |
| 00247872 | 1INCH[55.893382480000000],ADABULL[0.000000028000000],BTC[0.088835070151547],ETHBULL[0.078218844500000],FTT[0.001059273286794],USD[0.002427891652374] |
| 00247875 | BEAR[1.069106000000000],BTC[0.045067000000000],DOGEBEAR[255.384069000000000],ETHBEAR[800.000000000000000],LINKBEAR[7.205100000000000],LINKBULL[0.000008231100000],SXP[0.089740000000000],SXPBEAR[0.013840585000000],SXPBULL[0.007313595200000],USD[25.084948703685000],USDT[0.00578800000000],VETBULL[0.000007890000000],XRPBULL[260.810001000000000] |
| 00247877 | COPE[82.958105000000000],USD[5.190943630000000],USDT[0.000000057893865] |
| 00247879 | BTC[0.000835928500000],BULL[0.000000056000000],EOSBULL[150000.000000000000000],FTT[0.016265867416858],LINA[15818.812000000000000],USD[130196781318400],USDT[0.000000045976322],XRPBULL[15006.35554800000000] |
| 00247880 | 1INCH[681.874307400000000],ALCX[0.002471740000000],APE[327.939549600000000],ATLAS[7.787450000000000],ATOM[147.275446520000000],AVAX[16.696922190000000],ETCBULL[7.520208100000000],ETH[0.000826039400000],FTM[1246.770177900000000],FTT[22.9527284000000000],LDO[5818.852167800000000],MATIC[2219.598400000000000],POLIS[0.022431550000000],SAND[762.859379100000000],STEP[0.015900000000000],STG[736.274410900000000],SUSHI[322.440563250000000],TRX[34.993554500000000],UNI[830.694247480000000],USDC[146.639173750000000],USDT[0.000030001850133] |
| 00247882 | SXPBULL[0.0000760000000000],USD[0.048146582843000],XTZBULL[0.0000139400000000] |
| 00247884 | USD[0.539756061750000] |
| 00247890 | ADABULL[0.000000070000000],USD[0.000000015107212] |
| 00247891 | ETHBULL[0.000000070500000],FTT[0.000000011245014],LINKBULL[0.000000034500000],USD[0.000001652331768],USDT[0.000000040935194] |
| 00247893 | ADABEAR[0.070840000000000],ADABULL[0.000075800000000],ATOMBULL[0.000869400000000],BCHBEAR[0.003000000000000],BCHBULL[0.006101000000000],BNBBULL[0.000041070000000],BSVBULL[200105.169100000000000],BULL[0.000005315000000],DMGBEAR[0.000099000000000],DMGBULL[10356.670084490000000],EOSBULL[0.782240000000000],ETHBULL[0.782240000000000],HTBEAR[7.874000000000000],LINKBULL[0.000087800000000],MKRBULL[0.000007986000000],SUSHIBULL[0.836810000000000],SXPBULL[0.004851584000000],TOMOBULL[9.993000000000000],TRX[0.000002000000000],TRXBULL[0.000000000000000],UNISWAPBEAR[0.000043800000000],USD[148221009300000],USDT[0.008815798000000],VETBULL[1.874241720000000],XRPBULL[0.075851000000000] |
| 00247894 | BULL[0.000000062783148],DOGEBULL[0.000000020000000],LINKBULL[0.000000020000000],TRXBULL[0.000000005247072],TRYBBEAR[0.105892198491261],USDT[0.000000014457189] |
| 00247897 | CRV[0.000000100000000],FTT[0.007220160000000],SNX[0.000000100000000],TRX[0.000030000000000],USD[-0.000000150083042],USDT[0.000000047320330] |
| 00247899 | USD[2.865540635750000],XRP[3.997200000000000] |
| 00247900 | USD[0.000028654504962B] |
| 00247902 | BTC[0.000000040000000],USD[0.000087900696476] |
| 00247903 | BULL[0.000000100000000],FTT[0.0047871009036538],USD[24.846463053000000],USDT[0.000000015000000] |
| 00247906 | BTC[0.000000008684900],ETH[0.008960862813000],ETHW[0.008960861872412],FTT[0.000000059854457],USD[0.163788567087256],USDT[1.152713646775000],XRP[0.803631343715870] |
| 00247907 | USD[0.056575827902518],XRP[2579.492000000000000] |
| 00247908 | ETH[0.000004500000000],ETHBEAR[459.752350000000000],FTT[31.797463900000000],SRM[10.707375970000000],SRM_LOCKED[49.381390870000000],TRX[0.985002000000000],USD[4.699515480872888],USDT[0.003813270000000],XRP[0.447800000000000] |
| 00247910 | ALGOBEAR[998.000000000000000],ALGOBULL[141639.214000000000000],BNB[0.000000004681250],BSVBULL[151489.343400000000000],COMPBEAR[999.800000000000000],DMG[5.098980000000000],DMGBULL[89.892000000000000],DOGEBEAR[475374.906000000000000],EOSBULL[1329.800000000000000],LINKBEAR[12990.900000000000000],LTC[0.000000100000000],MATICBEAR[12729176986.800000000000000],MATICBULL[3.679200000000000],SUSHIBEAR[1857214.623700000000000],SUSHIBULL[1857214.623700000000000],SXPBEAR[99.980000000000000],SXPBULL[32216.682377000000000],TOMOBULL[0.041285300000000],TOMOBULL[31493.865000000000000],USD[0.000000193586000],USDT[0.000013970000000],XRP[1.977300000000000] |
| 00247913 | FTT[0.002300315943705]3,POL[SD.200000000000000],USD[0.073830173550000],USDT[0.000000003289848] |
| 00247919 | AMPL[0.000000001983320],BTC[0.000000022714959],FTT[25.000000000000000],LTC[0.000000047038540],LUNA2[0.000463876111900],LUNA2_LOCKED[0.010823775940000],LUNC[101.010000000000000],TRX[0.000086000000000],USD[4333.066265932354635000000000],USDT[2121.723060678978375],USTC[0.000000009207333111] |
| 00247920 | BTC[0.000081730000000],ETH[0.004186240000000],ETHW[0.004186247780771],USD[0.981024782205000] |
| 00247921 | BNBBEAR[87.873060000000000],CHZ[6.805150000000000],ETH[-0.000001814470368],ETHW[-0.000001793881823],FTT[0.000000100000000],LINKBEAR[9219.489500000000000],LTC[0.000049045000000],MAPS[0.920935300000000],TRX[0.000001000000000],USD[-23.374418645468957],USDT[32.179062884395103] |
| 00247924 | AMPL[0.003027447900598],USD[0.948619945330000] |
| 00247925 | DOGEBULL[0.000000040000000],FTT[0.006340097109920],LINKBULL[18852000.000000000000000],SHIB[0.000000033488000],SXPBULL[0.000000098000000],USD[0.094978048870790],USDT[0.016592907302676],XRP[10077.293929000000000] |
| 00247926 | ADABEAR[104425.455000000000000],ADABULL[0.026873529800000],ALGOBULL[6507910.401400000000000],AMPL[0.062966876104197],ASDBULL[462408.939376120000000],ATOMBULL[15804.872665000000000],BAL[9.023939.578777600000000],BCHBULL[80964.352675000000000],BEAR[338.845016500000000],BNBBEAR[409922.100000000000000],BNBBULL[0.000087632000000],BSVBEAR[999.335000000000000],BSVBULL[199945.602110000000000],BTC[0.000055000000000],BULL[0.000099810000000],DEFIBULL[2.041517000000000],DMGBULL[0.333048300000000],DOGEBEAR[5765.046400000000000],DOGEBULL[0.836792466000000],EOSBULL[0.000000370600000],TCBULL[28445.886517900000000],TCBULL[0.000000000000000],LINKBEAR[434.736459550000000],KNCBULL[2884.736459500000000],KNCBULL[89338500.000000000000000],LINKBULL[513.093380000000000],LTC[0.000000100000000],MKRBEAR[49064.349749900000000],SUSHIBULL[849988.657500000000000],TOMOBEAR[7494.829627600000000],SUSHIBULL[849988.657500000000000],SXPBULL[89597.914925872000000],THETABEAR[8764.674050000000000],THETABULL[7.800987070000000],TOMOBULL[59972.82990500000000],TRXBULL[0.039690000000000],UNI[0.948979500000000],UNISWAPBEAR[0.52619479.278782855000000],SXPBULL[9859797.914925872200000],USTC[3.727584370000000],VETBULL[20000.000000000000000],WRX[1378.595000000000000],XTZBULL[2840.0000000000000000] |
| 00247928 | BTC[0.000899408746200],DEFIBULL[0.000000059500000],ETH[0.244746900000000],ETHW[0.244746900000000],FTT[2.398404000000000],SOL[0.590000000000000],SRM[13.906900000000000],USD[3.063705828169702] |
| 00247929 | EOSBULL[0.073096000000000],ETH[1.599696000000000],ETHBEAR[0.503810000000000],KNCBULL[0.000000194528544],LUNA2_LOCKED[0.0042359000000000],USD[0.544962301774412],USDT[1.692434318110514B] |
| 00247930 | ATOM[0.100000000000000],BTC[0.000000005926382],ETHW[2.461492152107336],FTT[24.638365970000000],LUNA2[0.022150367170000],LUNA2_LOCKED[0.016841990600000],LUNC[44823.280085797000000],SOL[0.000000076545000],SRM[6.995345000000000],USD[3.55847065218889]15],USDT[132.000769080837122] |
| 00247931 | BTC[0.000000044200],TRX[0.000000030000000],USD[19.152905681835619],USDT[0.000000075851332],XRP[0.380225155759775] |
| 00247932 | ADABULL[0.000000074150000],AMPL[0.000000023160536],ARS[990.000000000000000],BNBBULL[0.000000096864728],BTC[0.000000020409630],ETHBULL[0.000000085000000],FTT[0.000000086840700],LINKBULL[0.000000049500000],MATICBULL[0.000000050000000],SXPBULL[0.000000045640000],USDT[0.0000000000000000],THETABULL[0.000000069074213],USD[0.010304191573128],USD[70.000000001307026] |
| 00247933 | BTC[0.000000008000000],TRX[0.000000030000000],USD[0.000000100000000] |
| 00247935 | 1INCH[82.194350140000000],AAVE[1.664653440000000],ALGO[426.000000000000000],APE[58.000000000000000],ATOM[8.801790000000000],BAL[1.073430000000000],BAT[203.979342120000000],BNB[1.222044170000000],BTC[0.063354494244929],CEL[114.107650200000000],CRO[2382.130744620000000],DOGE[20731791903200000000],DOT[10.312371910000000],ENJ[189.147600000000000],ETH[1.733474880000000],ETHW[1.525650740303962],FTT[19.419742258402350],GAL[9.570000000000000],HNT[0.104000000000000],LINK[12.099744300000000],LTC[1.310000000000000],LUNA2[0.087462346080000],LUNA2_LOCKED[0.204078807500000],LUNC[19045.115000000000000],MANA[204.000000000000000],MATIC[1230.387764700000000],REN[5288.944000000000000],RUNE[0.000000000000000],SOL[8.248410000000000],STG[123.000000000000000],TOMO[4.300000000000000],USD[336.917031448576524338],USD[0.000000006974699],WRX[1138.955000000000000],XRP[185.716184000000000],YFI[0.018404386844758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00247939 | USD[30.000000000000000] |
| 00247940 | BVOL[0.000000003500000],USD[0.000000092500612] |
| 00247945 | ADABEAR[0.081240000000000],BEAR[0.025070000000000],BNB[0.003757000000000],BNBBULL[0.006738000000000],BULL[0.000082750000000],EOSBEAR[0.045011000000000],ETHBEAR[0.824130000000000],ETHBULL[0.009729200000000],LINKBEAR[8.587700000000000],LTCBEAR[0.000489000000000],LTCBULL[0.08831000 0000000],SXP[20.156880000000000],USD[25.868837822000000],USDT[44.035175510000000],VETBULL[0.000947500000000],XRPBEAR[0.000617500000000],XTZBEAR[0.080120000000000] |
| 00247948 | AMPL[0.000000005073687],BTC[-0.000002136667639],COMPBULL[0.000000006000000],DEFIBULL[0.000000013000000],DMGBULL[24133.095000000000000],ETH[-0.000000041231481],ETHBULL[0.000000008559345],LTC[0.000000031636035],SUSHIBULL[0.000000008000000],SXPBULL[0.000000068000000],TRX[0.000084000000000],USD[0.000001900126865 9],USDTI[0.005139856133644 8] |
| 00247950 | USD[0.000001039955166] |
| 00247951 | LINKBEAR[0.876100000000000],USD[0.000000085607792],USDT[3.295702240000000] |
| 00247952 | USD[0.000146236737853 1],USDT[0.000000050133400] |
| 00247953 | BNB[0.230000000000000],USD[80.290588452600000] |
| 00247954 | ETH[0.000016930000000],ETHBEAR[0.003422859000000],ETHBULL[0.000016928000000],USDT[0.000000075000000] |
| 00247956 | ADABEAR[2700.0000000000000000],ADABULL[0.000000055000000],BNBBULL[0.000000010000000],DOGEBULL[0.000000004900000],ETHBULL[0.000000004000000],FTT[0.001072427139487 8],USD[0.000000893090751],USDT[0.000000089874879],ZECBULL[0.000000080000000] |
| 00247958 | USDT[18.800000000000000] |
| 00247959 | USDT[18.800000000000000] |
| 00247961 | USD[20.000000000000000] |
| 00247963 | USD[20.000000000000000] |
| 00247964 | ALTBULL[0.991400000000000],BAO[166.727695660000000],BEAR[63.460000000000000],DOGEBEAR2021[0.000716200000000],GRTBULL[0.082150000000000],MATICBEAR2021[0.987690000000000],SUSHIBULL[77.760000000000000],TOMOBEAR[1028000.000000000000000],TRXBEAR[79984.000000000000000],USD[542.352508 1016779392],USDT[27.820682563188203 7],XRP[368.157400000000000000] |
| 00247965 | AVAX[0.000000001913541],BNBBULL[0.000000007860000],BTC[0.000067143001969 0],BULL[0.000000006570000],DEFIBULL[0.000000080790000],ETH[0.000000032500000],ETHBULL[0.000000031595000],FTM[0.000000010000000],FTT[0.000000001950983],LINK[0.000000985109351],LINKBULL[0.000000007740000],LTCBULL[0.0 000000030000000],SXP[0.000000077064496],SXPBULL[0.000000022500000],TRX[0.000029000000000],USD[0.000000086674475],USDT[0.000000098149029],VETBEAR[0.000000057430000],VETBULL[0.000000077500000],XLMBULL[0.000000022000000],XRPBULL[0.000000035000000] |
| 00247966 | USD[20.000000000000000] |
| 00247968 | SXPBULL[0.000000093000000],USD[0.000000217101168],USDT[10331.053972606113757 7] |
| 00247970 | BTC[0.000000030000000],USD[0.126674389121000 0] |
| 00247972 | USD[20.000000000000000] |
| 00247973 | USD[142.713169040000000],USDT[0.000000070000000] |
| 00247974 | TRX[0.000002000000000],USD[12.487586533146885 8],USDT[25.609214964512423 1] |
| 00247976 | AVAX[0.000000000721199 7],BULL[0.000000031500000],DEFIBULL[0.000000060000000],DOGEBULL[0.000000005000000],ETH[0.000000022500000],FTT[0.000000025675600 0],GRTBULL[0.000000041000000],LINKBULL[0.000000016000000],LTCBULL[0.000000005000000],SOL[0.000000010000000],SXPBULL[0.000000004400000] |
| 00247978 | BVOL[0.000000011000000],USD[0.000000088532271] |
| 00247980 | BTC[0.000000005786165 8],ETH[0.000000042072407],SOL[0.000000010000000],USD[0.000137187833312 9],USDT[0.009251457719512 7] |
| 00247981 | AMPL[0.042284967025054 5],USD[0.010778487425849 5],USDT[0.000000036114177] |
| 00247983 | ATLAS[300.000000000000000],FTT[1.2500000000000000],SOL[0.000272480000000],USD[19.4437348631721581],USDT[0.009963520832256] |
| 00247985 | BTC[0.000050005435500 0],LUNA2[0.513560965300000 0],LUNA2_LOCKED[1.197832919000000 0],SUN[33834.199000000000000],USD[121.890298234099678],USDT[0.000001336833674] |
| 00247986 | ALCX[0.000000100000000],ALPHA[0.917577430000000],AMPL[0.493745168222274],AVAX[0.000000006213417 3],BADGER[0.001380800000000],BNB[0.057217472175611],BTC[0.000764504973362],COMP[0.000000100000000],CREAM[0.007961700000000],CRO[0.196553240000000],DAI[0.059534085984600 0],ETH[0.005631819240 4290],ETHW[0.002574050000000],FTT[1033.895639155512167],HT[0.000000088241779],LUNA2[0.005692253957000],LUNA2_LOCKED[0.013281925900000],MTA[0.094249050000000],NFT [564808064770265256](1),ROOK[0.000215800000000],SNX[0.050908000000000],SOL[0.000000080123666],SRM[25.146754560000000],SRM_LOCKED[324.619074940000000],STG[0.753958390000000],TRX[0.000004000000000],USD[17052.661353202815074],USDC[120927.181262500000000],USDT[0.014127554658942 8],USTC[0.000756605966375001],WBTC[0.000156414804612 8] |
| 00247987 | USD[20.000000000000000] |
| 00247988 | USD[20.000000000000000] |
| 00247989 | ADABULL[0.000000071000000],BTC[0.000000006462667 8],ETHBULL[0.000000070000000],LINKBULL[0.000064426400000 0],THETABULL[0.000000003500000],USD[0.000123597887646 1],USDT[0.000026999911 10910] |
| 00247990 | COIN[0.410000000000000],DYDX[6.199430000000000],MKRBULL[0.000000004200000],TRX[0.000015000000000],USD[190.906153047696236],USDT[0.291972100660827 7] |
| 00247991 | USD[20.000000000000000] |
| 00247992 | STEP[368.026007170000000],TRX[0.000001000000000],USD[20.000000000000000],USDT[0.000000006000075] |
| 00247994 | USD[20.000000000000000] |
| 00247996 | BNBBEAR[392.113516000000000],BNBBULL[0.000000084465000],BTC[0.000491516073785],ETH[0.005932972451380 0],ETHW[0.000000076526800],FTT[0.095060380821923],LINKBEAR[9.775045000000000],LINKBULL[0.000000082150000],LTCBEAR[0.000000050000000],LTCBULL[0.000000050000000],TRXBULL[0.000000005000 0000],USD[0.000001298195580],USDT[42.413075661276564 11] |
| 00247997 | BNBBULL[0.000000050000000],BULL[0.000000014500000],ETHBULL[0.000000005000000],LTCBEAR[0.000000050000000],USD[0.000000011988191],USDT[0.000000095500000],VETBULL[0.000000025000000],XRPBEAR[0.000000050000000] |
| 00247998 | USD[20.000000000000000] |
| 00248007 | ALGOBULL[29.994300000000000],DMGBEAR[0.000000016000000],DMGBULL[0.000000005000000],DOGEBULL[0.000000010000000],ETHBULL[0.000000005000000],KNCBEAR[0.000000070000000],SXPBEAR[7.654906107500000],SXPBULL[0.000000096950000],USD[0.030327471065201 0],USDT[0.000000037500000] |
| 00248010 | USD[20.000000000000000] |
| 00248011 | USD[20.000000000000000] |
| 00248013 | BTC[0.000000077086625],BUSD[1640.975255680000000],ETH[0.000000026176524],ETHW[5.4331672000000000],EUR[0.000000016718884],FTT[0.000000489287693 1],RAY[0.000000018887842],RSR[0.000000030586129],USD[0.071674475792543 0],USDT[1.1000195211595442] |
| 00248014 | BEAR[0.039868000000000],LINKBEAR[0.080920000000000],LUNC[0.002754000000000],SXPBULL[0.000002635750000],USD[0.009670614325000 0],USDT[0.010127280937670 0] |
| 00248015 | BTC[0.000043610000000],BVOL[0.000000052500000],USD[0.000000093830400] |
| 00248016 | AMPL[0.000000003891774],TRX[0.499360306860740 0],USD[0.010300404194465 0],USDT[0.000000001608384] |
| 00248017 | USD[20.000000000000000] |
| 00248018 | BTC[0.000900000000000],USD[9.849652924954358 4] |
| 00248019 | USD[20.000000000000000] |
| 00248020 | ALGOBULL[2098.6035000000000000],AXS[0.000000008209102],BNB[0.000000008232013],DENT[99.981000000000000],DOGE[0.956775000000000],DOGEBEAR[59960.10000000000000 0],DOGEBULL[0.000000561100000],KIN[9993.35000000000000 0],STMX[19.996200000000000],SUSHIBULL[9.998100000000000],TOMOBULL[79.9 488000000000000],TRXBULL[11.598936000000000],USD[0.000000036303344 2],USDT[0.000000152208558],XRP[0.000000028292821],XRPBULL[0.009734000000000] |
| 00248021 | USD[20.000000000000000] |
| 00248023 | USD[20.000000000000000] |
| 00248026 | USD[0.260267840000000 0] |
| 00248027 | USD[20.000000000000000] |
| 00248028 | BTC[0.392339365000000],EUR[0.000000006012000],USD[0.001602067596673] |
| 00248029 | 1INCH[0.126301870000000],BNBBULL[0.000000002000000],BTC[0.000000010000000],ETH[0.000000005000000],FTM[0.891605000000000],SXPBULL[0.000000067000000],USD[0.245739896700627 3],XLMBULL[0.000000007500000],YFI[0.000000050000000] |
| 00248030 | ALGOBULL[5.820350000000000],BSVBULL[0.076709000000000],DMGBULL[0.000043452500000],ETHBULL[0.000048530000000],LINKBEAR[9.039220000000000],LINKBULL[0.000078039000000],SXPBEAR[0.058539555000000],SXPBULL[0.000009099100000],TOMO[0.042810000000000],TOMOBULL[9.185360100000000],TRX[0.00 0001000000000],USD[0.008239331845000 0],USDT[0.000000078789011],XRPBULL[0.017540000000000] |

Scheduled F/4: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248031 | USD[20.000000000000000] |
| 00248032 | AVAX[0.097432325873151 0],BTC[0.000021350000000 00],FTT[179.174490000000000000],LINK[1000.000000000000000],SOL[0.004305000000000],SRM[1197.984718820000000],SRM_LOCKED[1.296138300000000 00],STG[14000.000000000000000],STSOL[0.000050000000000],USD[15.318190420239912 8],USDC[11000.000000000000000] ,USDT[0.272673508945631 5] |
| 00248033 | BVOL[0.000000004000000000],USD[0.019814656241 9887] |
| 00248034 | BIT[0.000390000000000],FTM[0.309000000000000],LINK[0.087712002048630 0],MER[0.990025000000000],OXY[9.999240000000000 00],SOL[0.006920000000000],TRX[0.740223000000000000],USD[0.426668615442800 0],USDT[0.000000064669676],XPLA[0.006456000000000],XRP[0.509650000000000] |
| 00248035 | USD[20.000000000000000] |
| 00248037 | APT[0.500074600000000000],BAND[0.418489440691932 6],BTC[19.093810166000000 00],BTT[250300.00000000000 0000],CLV[0.008005540000000 0],ETH[0.000000064372922],ETHW[0.000075000000000],FTT[162604.670490796662178 8],HT[3107.203980000000000000],LOOKS[0.697400000000000 00],LUNA2[0.000000140498429],LUNA2_LOCKED[0.000000327829669],LUNC[0.003044000000000],OMG[0.007979117988132 7],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000 0],SUN[0.005244000000000],TOMO[0.000000090500823],TRX[479749.797750990000000000],USD[202.765836796477763 9],USTC[0.000000068344649] |
| 00248039 | USD[20.000000000000000] |
| 00248040 | USD[0.000000128765786],USDT[0.000000087891520] |
| 00248041 | USD[0.000000094870000],USDT[0.000000060536226] |
| 00248042 | USD[20.000000000000000] |
| 00248044 | ALGOBEAR[0.043680000000000 00],BSVBULL[0.085580000000000 00],ETHBEAR[0.846870000000000 00],TOMOBEAR[9.727000000000000000],USD[0.013969950610000 0],USDT[0.000000050000000] |
| 00248046 | USD[20.000000000000000] |
| 00248047 | BNB[0.000000044155000],ETH[0.000000010000000],TRX[0.000000067991830],USD[0.000000035179789],USDT[0.000038342541590] |
| 00248049 | USDT[0.001070799403332] |
| 00248050 | USD[20.000000000000000] |
| 00248051 | USD[20.000000000000000] |
| 00248053 | USD[20.000000000000000] |
| 00248054 | ETH[0.000000100000000],USD[-35.827210677629944 3],USDT[46.426068750684196 2] |
| 00248055 | ALGOBULL[93.448000000000000000],AMPL[0.000000001567713 2],BCH[0.000000053748000],BTC[0.000000137800000],BUSD[748.705014510000000],BVOL[0.000000030000000],COMP[0.000000100000000],COMPBULL[0.000000040000000],CREAM[0.000000006000000],ETHBULL[0.000000090000000],FTT[0.000000102351479],MED IA[0.000000080000000],ROCK[0.000000096000000],SOL[0.000000040000000],THETABULL[0.000000040000000],USDI[0.000000285896579],USDT[0.000000112136461] |
| 00248056 | USD[20.000000000000000] |
| 00248057 | LINKBULL[0.000000090000000],USD[0.000002636295558 8] |
| 00248058 | ADABULL[0.000000031000000],BTC[0.000000092697800],BULL[0.000000067000000],ETH[0.000000050000000],EUR[0.000000040226360],GOOGL[0.000001000000000],GOOGLPRE[-0.000000005000000],PAXG[0.000000005000000],SPY[0.000000050000000],USD[1.930924251556896 1],USDT[0.000000001849840] |
| 00248059 | USD[20.000000000000000] |
| 00248060 | USD[20.000000000000000] |
| 00248061 | TRX[0.000916000000000],USD[-392.508186893391273 3],USDT[433.942474554855622 9] |
| 00248063 | USD[20.000000000000000] |
| 00248065 | BALBULL[0.000000010000000],BNBBULL[0.000000008074300],BTC[0.000000077382612],BULL[0.000000003500000],BULLSHIT[0.000000002584300],BVOL[0.000000036500000],DEFIBULL[0.000000056050000],DOGEBEAR2021[0.000000005718500],ETH[0.000000050000000],ETHBULL[0.000000030000000],LINKBULL[0.00000000 85000000],SUSHIBULL[0.861622 6.50397052114117662],THETABEAR[0.000000005000000],THETABULL[0.000000030000000],UNISWAPBULL[0.000081137400000],USD[0.262970450349051 9],USDT[0.000000019379638],YFI[0.000000050000000] |
| 00248066 | BEAR[0.791200000000000],DEFIBEAR[0.000073900000000],DOT[0.000247600000000],ETHW[0.000247600000000],EUR[-1.887788252085896 7],LTCBULL[0.008459000000000],SUSHIBEAR[0.006000600000000],USD[3.694257069016000 0],USDT[0.000004288560],XRPBEAR[2250.000000000000000] |
| 00248067 | LINK[0.712778320000000],USDT[0.000000528772008] |
| 00248068 | USD[0.249881425444687 4] |
| 00248070 | USD[30.000000000000000] |
| 00248071 | USD[20.000000000000000] |
| 00248074 | ADABULL[0.000000004000000],AMPL[0.000000005891051],ASDBULL[0.000000050000000],BNBBULL[0.000000071500000],BTC[0.000000020000000],BULL[0.000000067000000],ETHBULL[0.000000080000000],EXCHBULL[0.000000043310000],FTT[0.000000910790284],GOOGL[0.000000040000000],GOOGLPRE[0.000000020000 000],HTBULL[0.000000028600000],LEOBULL[0.000000004000000],NIO[0.000000015200000],NVDA_PRE[0.000000025000000],OKBBULL[0.000000045000000],THETABULL[0.000000008000000],USD[0.073542073284923],USDT[0.000000071139756],XAUT[0.000000001000000] |
| 00248076 | BAL[10.508031000000000],BAR[17.296713000000000],BNBBULL[0.000000060000000],BTC[0.267623098228108],BULL[0.000005700600000],COMPBULL[9.570892620000000],CQT[188.964000000000000],DOGEBULL[8.786913608500000],ETCBULL[1.714317545000000],ETH[0.198962190000000],ETHBULL[2.807168134000000],LE THW[0.198962190000000],FTT[90.518847000000000],MATIC[0.044000000000000],MATICBULL[50.010102000000000],OKBBULL[0.000000060000000],RAMP[691.868520000000000],SHB[56968.000000000000000],SOL[1.769663700000000],TRX[0.000002000000000],USD[5.176982344447184 4],USDT[1188.065402690304 2540] |
| 00248077 | ETH[0.000000174027500],USD[0.000013228721175 8],USDT[0.000291324508074],USDTHEDGE[0.000000009000000] |
| 00248078 | BVOL[0.000008170000000],LINKBULL[24.995000000000000],OXY[5094.348300000000000],RAY[180.547200000000000],TRX[0.000050000000000],USD[0.239165857336431 7],USDT[0.000000005469721 2],YZTBULL[15328.000000000000000] |
| 00248079 | BNBBULL[0.000910000000000],DOGEBULL[30.935000000000000],RAY[0.000000050000000],TRX[0.966400000000000],USD[9.408096741000000],USDT[0.274193276613440 0] |
| 00248081 | USD[20.000000000000000] |
| 00248082 | AAVE[0.000000045000000],ADABULL[0.000000030790500],ATOMBULL[0.000000145000000],AXS[0.000000050000000],BADGER[0.000000050000000],BAL[0.000000085000000],BAND[0.000000050000000],BCH[0.000000035000],BCHBULL[0.000000009500000],BNB[0.000000075000000],BNBBULL[0.000000098408500],B TC[0.000000006502764 6],BULL[0.000000006727800 0],COMP[0.000000098000000],COMPBULL[0.000000038850000],DEFIBULL[0.000000085000000],DODO[0.000000050000000],DOGEBULL[0.000000022448000],ETCBULL[0.000000027545000],ETH[0.000000045000000],ETHBULL[0.000000069945000],ETHW[0.000000045000000],FT FT[25.024043484229937],GRTBULL[0.000000008400000],HNT[0.000000050000000],KNC[0.000000035000000],KNCBULL[0.000000035000000],LINKBULL[0.000000115400000],LTC[0.000000065000000],LTCBULL[0.000000095000000],MATICBULL[0.000000088000000],MKR[0.000000045000000],MKRBULL[0.000000045000000],N OL[0.000000050000000],SRM[0.000000184165000],TRXBULL[0.000000009000000],UNI[0.000000075000000],USD[0.000001976031530],USDT[0.000001009567591],VETBULL[0.000000011750000],XLMBEAR[0.000000040000000],XLMBULL[0.000000091600000],XTZBULL[0.000000127500000],YFI[0.000000050000000] |
| 00248083 | USD[0.075500000000000] |
| 00248084 | USD[3.410000007357610 0],USDT[0.000000041324800] |
| 00248086 | BVOL[0.000001025600000],USD[0.116315544263619 46],XRP[7.500000000000000] |
| 00248089 | BTC[1.268246306036474 6],ETH[0.000000005871828 2],ETHBULL[0.000000036000000],FTT[0.000000102148249],PERP[0.000000110000000],SRM[11.588316010000000],SRM_LOCKED[50.064394920000000],USD[20.435567470899202 7] |
| 00248091 | USD[1.283667145079547 0] |
| 00248093 | USD[20.000000000000000] |
| 00248094 | USD[4.870492358763835 6],USDT[0.000000004358898 8] |
| 00248095 | ADABULL[0.000005583600000 0],BULL[0.000000022500000],DEFIBULL[0.000000060000000],DOGEBEAR[3697277619.600000000000000],DOGEBULL[0.000000072000000],ETHBEAR[516.340000000000000],ETHBULL[0.000006304000000],FTT[0.088763074475976],LINKBULL[0.000013122000000],SRM[18.773521230000000],SRM_ LOCKED[0.580012770000000],USD[0.350493156109355] |
| 00248096 | BTC[0.350156729050006 5],DOGE[0.000000044575055],FTT[0.056696625000000],SHIB[90460.575000000000000],SOL[0.007184500000000],UNI[0.083579250000000],USD[1.285633945433979 5] |
| 00248098 | AAVE[0.000000088385169],AVAX[0.000000100000000],BNB[0.000062794994150],BRZ[0.000006203132685],BTC[0.000000005113471],DOGE[0.000000087437410],ETH[0.000000004784713],DOGE[0.016140338622838 5],MATIC[0.000000065652338],SOL[0.000001006846482],TRX[0.000000005967138],USD[0.000000460454 0.000006502877861],FTT[0.000000009130171],LINK[0.000000091341],MATIC[0.000000069556235],SOL[0.010102000000000],TRX[0.000000049184682],USD[0.291298960902445],USDT[0.000000055265706],XTZBULL[0.000000060000000],YFI[0.000000010000000] |
| 00248099 | BTC[0.000000015000000],BULL[0.000000081500000],FTT[0.000000009000000],STG[0.055736700000000],TRX[0.000000068000000],USDT[0.000000069000000] |
| 00248102 | BTC[0.000000080000000],FTT[0.705565156740140 3],HMT[15.000000000000000],RAY[3.358668183288520 0],SRM[8.239145170000000],SRM_LOCKED[0.182194630000000],USD[36.615792625931514 5],USDT[0.000000012305050] |
| 00248103 | BAO[3.000000000000000],DOT[0.000000015806016],TRX[0.000194000000000],USD[20.000000000000000],USDT[0.000722818149636] |
| 00248105 | USD[20.000000000000000] |
| 00248106 | BAL[0.003385000000000],TRX[0.000001000000000],USDT[0.000000309851028] |
| 00248107 | EUR[80.922410220000000],LUNA2[0.000530144147290 00],LUNA2_LOCKED[0.001237002965000],LUNC[115.440000000000000],TRX[0.000777000000000],USD[0.000859265427500],USDT[0.000863185565000] |

Schedule 965 - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248108 | BVOL[0.00000864700000000],DMGBULL[0.000061320000000000],ETHBULL[0.0000833000000000001],LUA[0.081690000000000000],MATICBULL[0.00993400000000000],TRUMPSTAY[6995.268000000000000000],USDT[0.000000004369277] |
| 00248109 | AMPL[0.090105324531834],BAO[893.400000000000000],ETH[0.000000010000000],GODS[0.043540000000000000],IMX[0.060480920000000000],MTA[0.909700000000000000],TRU[0.633300000000000000],TRX[0.000020000000000],USD[0.304196421823972],USDT[0.191258740000000000] |
| 00248110 | BTC[0.0000333900000000],USD[0.000005844456640] |
| 00248111 | USD[20.000000000000000] |
| 00248112 | USD[20.000000000000000] |
| 00248114 | AAVE[0.000000000000000],BADGER[21.366934686000000],BNB[0.000000007000000],BTC[0.000000004636092],COMP[6.289435198000000],CRV[856.487085500000000],DEFIBULL[2.500000000000000],ETH[0.000000006200000],ETHBULL[0.000000089400000],FTT[93.016917143302841],LTC[0.000000004000000],MEDIA[20.860000000000000],MTA[751.781953700000000],SOL[320.464356930000000],SRM[623.626536000000000],STEP[15821.100000000000000],USD[10.331280228589612],USDT[0.000000009140000],YFI[0.000000048000000] |
| 00248118 | USD[30.000000000000000] |
| 00248120 | BNB[0.000000004025040],BTC[0.000000005750000],ETH[0.002969800000000],ETHW[0.002296981291236],MATIC[0.000000022318400],SUSHI[0.203600000000000],USD[1.464652996315259],USDT[0.000000006923600] |
| 00248121 | ADABULL[0.000000009558096],ALGOBULL[0.000000000181672966],BAND[0.000000103241469],BNB[1.009550000000000],BTC[0.022788586402380],BULL[0.000000004800000],CBSE[-0.000000048957430],COIN[0.000000094785011],COMP[0.000070000000000],DOGE[1500.394069600000000],DOT[0.096703180000000],EN[0.000000009089619],ETH[0.000944660075000],ETHBULL[0.000000030000000],ETHW[0.000944651800000],FTT[0.131411124707726],GBTC[0.000000015250487],LINK[0.000000008419121],SLJ[0.000000000000000000000000000000000000000000000000000000000000000000000002],LTCBULL[0.000000000000000],MATIC[250.322177625498000],MKRBULL[0.000000001000000],RAY[0.000000001552597],RSR[0.000000005000000],SOL[0.013250020000000],SUSHI[0.460183570000000],SXP[0.000000072474948],THETABULL[0.000000040000000],USD[-2.262128707240514],USDT[0.421159789164234] |
| 00248122 | USD[0.363474962414292] |
| 00248123 | USD[20.000000000000000] |
| 00248126 | USD[3.151196175450000] |
| 00248128 | USD[30.000000000000000] |
| 00248129 | USD[30.000000000000000] |
| 00248131 | USD[30.000000000000000] |
| 00248133 | USDT[0.000000005000000] |
| 00248135 | AUD[0.447971238805238],AVAX[0.000000093674839],ETH[0.000000108313336],FTT[0.000020000000000],MANA[0.000000001666178],MATIC[0.000000074552210],SOL[0.000000005789288],TRX[0.000790000000000],USD[0.190303551630294],USDT[0.000000088143666] |
| 00248136 | ADABULL[0.000041950000000],BNBBULL[0.000792520000000],DMGBULL[0.200000000000000],ETHBULL[0.000000090000000],LINKBULL[0.000060000000000],LTCBULL[0.008132900000000],USD[0.013378478435000],USDT[0.000000125212860],XRPBULL[503.666571500000000] |
| 00248138 | USDT[0.000000065178000] |
| 00248139 | BNB[0.001297645138434],DOGE[0.000000003478392],ETH[0.000000034930020],FTT[0.000000052486896],LTC[0.000000001991066],MATIC[0.000000084850947],SHIB[0.000000016354640],SOL[0.000000010865012],USD[18.663878864984768],USDT[0.018494201784624] |
| 00248141 | ALGOBEAR[0.000000001200000],ETH[0.000000005662591],NFT [423670165377914538][1],UNI[0.000000006055894],UNISWAPBULL[0.000000030000000],USD[9.398732739485255],XRP[0.000000093359000],XRPBULL[0.000000094178000] |
| 00248142 | BNB[0.000898000000000],BTC[0.000000000017809316],COPE[3.682600000000000],DMGBULL[3.460000000000000],DOGEBULL[0.000000004050000],ETH[0.000000010000000],FTT[25.495800021535049],LINKBULL[0.000000005500000],NFT [407772043939696951][1],SOL[0.003985099957656],SUSHI[0.000002200000000],SXPBULL[3.877419805000000],USDC[2248.382269340000000],USDT[0.009212846234622] |
| 00248143 | USD[30.000000000000000] |
| 00248145 | BTC[0.008150130000000],BULL[0.019294077000000],ETH[0.046986800000000],ETHW[0.046986800000000],SOL[0.389842000000000],USD[729.555291050408768],USDT[0.000000007394028],XRP[41.984800000000000] |
| 00248146 | RAY[0.998600000000000],USD[0.000000061708147],USDT[0.000000088730240] |
| 00248149 | FTT[0.000000029950755],USD[-0.634784052059596],USDT[0.973003905091612] |
| 00248150 | USD[0.000000106365240],USDT[0.000000107964672],XAUT[0.000000290000000] |
| 00248151 | BTC[0.012160000000000],USD[84.215097406161725] |
| 00248154 | LINKBEAR[0.000000000000000],USD[0.000000087546731],USDT[0.000000008000000] |
| 00248156 | BOBA[0.003000000000000],BTC[0.000000013400000],BUSD[80300.710737440000000],ETH[0.000000006000000],FTT[0.000000100000000],STETH[0.000064756950209],USD[0.000000079226519],USDT[0.000000436450751],YFI[0.000000080000000] |
| 00248157 | BULL[0.000000080000000],EOSBULL[19.386420000000000],TRXBULL[1.010000000000000],USD[0.030900019533236],USDT[0.000000036448400],VETBULL[0.050566890000000] |
| 00248158 | DOGE[0.000000004455767],FTT[0.031203901552724],GME[5.905550434578400],GMEPRE[0.000000009577990],SLV[9.079863017442200],USD[14.921644925670506],USDT[0.000000072372027] |
| 00248159 | USD[0.006649126602160] |
| 00248160 | USD[20.000000000000000] |
| 00248161 | AMPL[0.000000001083661],BTC[0.000000005611897],FTT[0.092892317338012],SXPBULL[0.000000079150000],USD[0.000000088915529],USDT[0.000000070158754],XTZBULL[0.000000090000000] |
| 00248162 | AMPL[0.037682843094726],BTC[0.000102551500000],DEFIBEAR[0.000000010000000],DMGBULL[0.007512900000000],ETHBULL[0.000000015000000],SUSHIBEAR[0.000000095000000],SUSHIBULL[0.007913341000000],THETABULL[0.000062647000000],TRXBULL[0.005935400000000],USD[0.054357024980546],USDT[0.000001819712385] |
| 00248163 | USD[70.000000000000000] |
| 00248164 | BEAR[1.000000000000000],BULL[0.017130475400000],DFL[90.000000000000000],ETH[0.017995400000000],ETHW[0.017995400000000],GALA[40.497596982150000],USD[22.296246745211524],USDT[0.000000083161202],XRP[12.231163240000000] |
| 00248165 | SOL[0.472900000000000],SXPBULL[0.074973408800000],USD[0.059688796255381],USDT[0.001700250000000] |
| 00248167 | USD[0.000001455010525],XAUT[0.000000070000000] |
| 00248169 | USD[20.000000000000000] |
| 00248173 | USD[20.000000000000000] |
| 00248174 | AMD[0.000000006888735],AUD[0.000000010714457],BTC[0.009518039939990166],ETH[0.000000007953744],ETHW[0.000000007953744],EUR[0.000000152257226],GBP[0.000000043291850],PAXG[0.000000027020000],UNI[0.000000047337177],USD[0.000247463156959],USDT[0.000000078244859],XAUT[0.000000072824376] |
| 00248175 | USD[20.000000000000000] |
| 00248177 | BTC[0.000000079537000],TRX[0.000000030000000],USDT[0.007327637715000000],USDT[0.000044883240326] |
| 00248178 | AUD[0.000000077339747],USD[0.000000086680832],USDT[26.222483490000000] |
| 00248179 | BTC[0.000074640000000],BVOL[0.000079796000000],USDT[39.460113000000000] |
| 00248181 | USD[20.000000000000000] |
| 00248182 | BULL[0.000000000000000],ETHBULL[0.000000000000000],USDT[0.000000007896785] |
| 00248184 | ADABULL[0.000000090000000],AMPL[0.000000006342696],BNB[0.000000040000000],BTC[0.000000001727700],BULL[0.000000045000000],COMPBULL[0.000000005000000],DOGEBULL[0.000000030000000],ETH[0.000000010000000],ETHBULL[0.000000020000000],FTT[0.000000045263918],LINKBULL[0.000000090000000],SHIB[0.000000063963340],SUSHIBULL[0.000000020000000],UNISWAPBULL[0.000000000000000],USDT[0.021702310694944],USDT[0.000000085100000] |
| 00248185 | BTC[0.000000010719522],DFL[0.000000010000000],SOL[0.000000065775112],USD[0.000911219827304],USDT[0.000000024251594] |
| 00248186 | ATOMBULL[0.000000081734],BTC[0.000000052277000],ETH[0.000000288800000],USD[0.000340325263358],USDT[0.000000519485386] |
| 00248187 | COMPBULL[0.000000420000000],EOSBULL[0.000000030000000],FTT[0.000000096261682],KNCBULL[0.000000023000000],LINK[11.492755000000000],SOL[178.680340000000000],USD[6.924017918112300],XTZBULL[0.000000040000000],YFI[0.104981100000000] |
| 00248188 | ALCX[0.000000010000000],BTC[0.000137276640297],FTT[0.000000019008100],LTC[0.000616640000000],USD[0.001773905918554],USDT[0.000000078729077] |
| 00248189 | USD[0.000082834653191],USDT[0.000000095918076] |
| 00248192 | AAVE[0.000000079375300],ALC[0.000000000000000],AMD[0.000000050000000],AVAX[0.000000025195600],BNB[0.000000002058433],CREAM[0.000000000000000],DOT[0.000000039497600],ETH[-0.000000063046140153421],FIDA_LOCKED[1.710049750000000],FTT[150.000107518036708],HGET[0.000000050000000],LTC[0.000000050000000],LUNA2[9.573514634000000],LUNA2_LOCKED[22.338200810000000],NFT [352817523259156471][1],NFT [432811401658196673][1],NFT [490064942425481745][1],NFT [499787013399376614][1],PAXG[0.000000005000000],ROOK[0.000000050000000],SOL[-0.000000013273600],SRM[1968.311925120000000],SRM_LOCKED[14.412660080000000],SXPBULL[0.000000009129800],TRX[0.000553000000000],USD[-0.000000010728785],USDT[0.000000045859494],YFI[0.000000067000000] |

Schedule 965 - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248195 | AMPL[0.000000000464523 4],FTT[0.194650287843616 0],USD[0.000000000472819 1] |
| 00248196 | BTC[0.000000018055440],GOOGL[0.000000020000000],GOOGLPRE[0.000000001199411 7],USD[0.000000056683610],USDT[0.000000083933712] |
| 00248197 | AAVE[0.000022456000000],AMPL[0.022063329756389 0],BADGER[0.017160000000000],BAO[873.825000000000000],BEAR[0.029538500000000],BNBBEAR[15789493.000000000000000],BULL[0.000000204550000 0],CREAM[0.006525650000000],DMG[0.050286500000000],ETHBEAR[258.650847000000000],ETHBULL[0.000000000800 00000],LTC[0.005546490000000000],LTCBEAR[21.591749450000000],LUA[0.013234000000000],PUNDIX[0.021606000000000],SXP[0.051812000000000],TRX[0.000000000000000],USD[-0.083128003753773 7],USDT[0.000000218926405] |
| 00248198 | USD[0.174068035328975 2] |
| 00248199 | USD[20.000000000000000] |
| 00248200 | USDT[0.000000050000000] |
| 00248201 | BTC[1.323156535243199 0],COMP[0.000000009200000],DOGE[3.000000000000000],ETH[5.395713143127747 3],ETHW[5.395713132877743],FTT[0.000000009409232],LTC[0.014753125000000],MATIC[0.000000039364653],RUNE[0.000000057260252],SOL[0.000149275000000],SRM[10.909120630000000],SRM_LOCKED[44.0271643 30000000],SUSHI[0.000000003245100],SXP[0.000000086871490 0],USD[283.958079791405653 6],USDT[0.000000080662098],YFI[0.000000050000000] |
| 00248202 | BVOL[0.000170630000000],USD[0.000000109292841],USDT[0.779510410000000] |
| 00248204 | USD[0.044960310000000] |
| 00248206 | BVOL[0.000009021150000],USD[0.009010133080000],USDT[1.346924119950000] |
| 00248207 | 1INCH[0.000000033133700],AAVE[0.002943914903970 0],AMPL[0.000000006941128],BNB[0.000000006840100 0],BTC[0.000000103467056],DAI[0.000000010000000],DOGE[0.000000007126400],DOGEBEAR2021[0.000000109285000],ETH[0.000000191230618],FTM[0.000000009032500],FTT[0.031648753255215 4],MATICBEAR2021[0.000000004500000],RAY[0.001832890000000],ROOK[0.000000015000000],RUNE[0.000000076880100],SNX[0.000000143047300],SOL[0.000000086830164],SRM[0.003923590000000 0],SRM_LOCKED[0.008204240000000],UNI[0.000000002477 2300],USD[0.712530707908082],XRPBEAR[0.000000048168250] |
| 00248209 | BVOL[0.000001865450000],USDT[0.000000075000000] |
| 00248210 | BVOL[0.000009580000000],USD[0.009770860000000],USDT[0.000000040000000] |
| 00248211 | USD[0.000000152933896] |
| 00248213 | BVOL[0.000006054000000],USD[1.748062743410000],USDT[0.046796880000000] |
| 00248214 | BTC[0.000000075000000],ETH[0.000000030000000],ETHBULL[0.000000045000000],ETHW[0.000000374557657],USD[0.987916286659506 5],USDT[-0.000000045831783] |
| 00248215 | USD[-0.557859862814280 0],USDT[1.780000000000000] |
| 00248216 | BVOL[0.000009614500000] |
| 00248219 | AMPL[0.286947067132240 0],DYDX[0.055760000000000],ETH[0.000000100000000],ETHBULL[0.000027480000000],LOOKS[0.999633530000000],PAXG[0.001302790000000],USD[1.809596151640267 9],USDT[2.49299769500000 0],XRP[15.328187729506230 5] |
| 00248222 | BTC[0.000000105342618],DODO[0.084678750000000],ETH[-0.000000151511496],FTT[0.013418337075960 2],SRM[0.627089580000000],SRM_LOCKED[2.427351470000000],USD[0.044701636776371 4],USDT[0.000000010275020] |
| 00248223 | ETHBULL[0.000813000000000] |
| 00248224 | USD[3.410000000000000] |
| 00248225 | AUD[204.514102845100000 0],BNB[0.000000007874420 0],BTC[0.000000058080000],ETH[0.000003225911870 3],ETHW[0.000032079560778],FTT[25.000045061698470 0],LUNA2[0.015223234346000 0],LUNA2_LOCKED[0.035520880140000 0],USD[0.000792747325556 1],USDT[0.000000015740383],USTC[0.000000044238400] |
| 00248226 | BVOL[0.000000059000000],USD[0.001368750000000],USDT[0.000000006131830 0] |
| 00248230 | ADABULL[0.000000008000000],BULL[0.634171990100000],LINKBULL[0.697826925000000],USD[0.000000123063354],USDT[0.794613144689822 5],XTZBULL[5.147641490000000] |
| 00248232 | BVOL[0.000081250000000],USDT[0.509619966500000] |
| 00248235 | BNB[0.000000031000000],BTC[0.050101437828510 0],BULL[0.000000028000000],CUSDT[9.999000000000000],DOGEBULL[0.000000032000000],ETHBULL[0.000000070000000],FTT[198.939430780000000],SOL[1.190000000000000],TRX[0.000001000000000],USD[19.542109725763302 90000000000],XRP BULL[0.009937000000000] |
| 00248236 | USD[0.367792073308000] |
| 00248237 | BTC[0.000000071376000],USD[20.863776338036836 8],USDT[0.000000015815104] |
| 00248238 | BNB[0.000000024964686],BTC[0.000526724785353],ETH[0.000000000612080 06],SOL[0.000000020130761],SXP[0.000000017540857],TOMO[0.000000063053860],USD[0.000074364044572 5],USDT[0.000000026492168] |
| 00248239 | ADABULL[0.000000023000000],BULL[0.000000035000000],COMPBULL[0.000000008000000],ETH[0.000000005000000],ETHBULL[0.000000033000000],KNCBULL[0.000000006000000],LINKBULL[0.000000052000000],SUSHIBEAR[0.000000010000000],SUSHIBULL[0.000000081000000],SXPBULL[0.000000053850000],THETABULL[0.000000010000000],USD[1.042190740505660],USDT[0.000000012204126 5],YFI[0.000000075000000] |
| 00248241 | FTT[0.000000006407820],USD[25.577368611720368 2],USDT[0.000000075999843] |
| 00248243 | USD[0.004736385300648] |
| 00248244 | ADABULL[0.000000059820000],BNBBULL[0.000000001550000 0],BTC[3.250949198099403 3],BULL[2.355372426593250 0],DEFIBULL[0.000000005000000],ETCBULL[0.000000008000000],ETH[0.000000080000000],FTT[4163.707706313248079 3],HBB[47.770706000000000],NFT [430206449356373 9][1],NFT[555319495937290816][1],SOL[838.391480927138870 0],SPELL[0.000000028942303],SRM[66.947366890000000],SRM_LOCKED[276.245564900000000],STEP[0.000000005000000],TRX[0.059279040000000],TRXBULL[0.000000050000000],USD[-25056.795277490701434 10000000],USDT[0.000000175782120],WBTC[0.000000196909921],XRP[22.000000000000000] |
| 00248245 | BTC[0.000000006407820],USD[0.033824280677230 4],USDT[0.003283752017440],XRP[1.998600000000000] |
| 00248248 | ASDHEDGE[0.000379900000000],USD[0.000000074993176] |
| 00248249 | ATLAS[1.000000000000000],BAO[990.056452290000000],BTC[0.000000431000000],BVOL[0.000004381000000],FTT[19.800000000000000],IMX[0.013333330000000],LUNA2[106.004628400000000],LUNA2_LOCKED[247.344133000000000],USD[0.000000037531486],USDC[4147.861936590000000],USDT[0.004491008344986] |
| 00248250 | BTC[0.000000005217219],ETH[0.000000011026079 3],ETHW[0.000000046135217],LUNA2[19.817992700000000],LUNA2_LOCKED[46.227531640000000],USD[2.382188339123347 4],USDT[0.000000097422272] |
| 00248254 | BVOL[0.000002725000000],DMG[0.074300000000000],SXP[0.066480000000000],USD[0.018117256802320 0],USDT[0.000000040000000] |
| 00248257 | USD[0.206594079538000 0],USDT[0.000000006840192] |
| 00248259 | BTC[0.000000027595133 4],COMP[0.000000003900000],CRV[0.892000010000000],ETH[0.000000046000000],FTT[0.000000007180215],LUNA2[2.090223356386000 0],LUNA2_LOCKED[4.877187831901000 0],LUNC[454478.130000000000000],NFT[294763118197221434][1],NFT[302176356719162840][1],NFT[355549769011293378][1],NFT[383512085062339747][1],NFT[392546909239310530][1],NFT[406075928011569214][1],NFT[409313786419779154][1],NFT[440395387449220234][1],NFT[447592433339115356][1],NFT[453107899563128504][1],NFT[490801453371798119][1],NFT[515377152796826839][1],NFT[555378740513259333][1],NFT[564412268709016102][1],NFT[564974176377624007][1],SOL[0.000000060000000],USD[2505.670242941848054 5],USDT[0.000000036309881 8],YFI[0.000000054000000] |
| 00248260 | USD[3.090957015684816 0],USDT[0.001550000000000] |
| 00248261 | BTC[0.000000012761250],ETH[0.000000010000000],FTT[0.000000004896154],LUNA2[0.000000022798861 1],LUNA2_LOCKED[0.000000531973425],TRX[0.000000075327737],USD[0.000000343364087],USDT[16368.136609981812 8832] |
| 00248263 | USD[-0.779739257500000],USDT[14.659955000000000] |
| 00248264 | LTC[3.399388000000000],USD[21.354920000000000] |
| 00248266 | USD[0.514633012067321 4],USDT[0.917395660000000] |
| 00248267 | ADABULL[0.000000082000000],KNCBULL[0.000000074500000],LINKBULL[0.000000037000000],SXPBULL[0.000000018050000],USD[0.000000138567980],USDT[0.000000845939649 8],XTZBULL[0.005727400000000] |
| 00248268 | BNB[0.000000090532000],BTC[0.000000067280000],BVOL[0.000000070000000],ETH[0.000000028058545],FTT[1000.033071360000000],LUNA2[0.734784839100000],LUNA2_LOCKED[1.714497958000000],LUNC[160000.945719500000000],SAND[0.835230000000000],SHIB[439586771.971169680000000],SRM[268.588779890000000 000],SRM_LOCKED[2213.144527640000000],USD[239600.348309037591492],USDT[0.000000103525103] |
| 00248269 | ATLAS[120.879714426881384 0],BTC[0.000000032736241],RAY[12.260243130000000],USD[3.245122813210490],USDT[0.000301840375214] |
| 00248271 | BTC[0.000000001231108],USD[0.011499651580864],USDT[0.000000011928640 0] |
| 00248275 | AMPL[0.085642282729671 0],USD[2.960599115000000] |
| 00248277 | BVOL[0.000076784150000],USD[0.005152464320000],USDT[0.000000009375000] |
| 00248280 | BTC[0.000000038833000],BULL[0.000000006000000],ETH[0.000085120153377 8],ETHW[0.000000652269537 4],FTT[0.000000097000000],USD[10.070414306958373] |
| 00248283 | USD[20.000000000000000] |
| 00248284 | BTC[0.002349817563494 1],ETH[0.004990120000000],ETHW[0.004990120000000],FTT[0.099905000000000],LINK[0.000000030365888],SOL[-0.073661855345438 3],TRX[-0.058555544389276 0],USD[399.776871205909073 9],USDT[-103.750963332628428],XAUT[0.000000021819200],XRP[20.000000000000000] |
| 00248287 | ETH[0.000000100000000],USD[0.009093635178800 0] |
| 00248289 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248292 | BAT[0.000000008981 5188],ETH[0.000000009828 1940],USD[20.00001 72922243135] |
| 00248295 | USD[0.00124881 00000000] |
| 00248298 | DYDX[0.06503278000000000],ETH[0.000092540000000],ETHW[0.000092542765 0788],USD[0.000005286533 2813],USDT[-0.000000005785 1824] |
| 00248299 | USD[20.00000000000000] |
| 00248301 | AMPL[0.135688123448 5084],LTC[0.00180000000000],USD[0.205202745520 0000],USDT[0.01613897 90000000] |
| 00248303 | BTC[0.000000103733847],ETH[0.000000010000000],FTT[48.96612000000000],GRT[12.657539210431 1982],SOL[0.099867000000000],SUSHI[0.480694955160 0000],USD[1924.936160289525 2493] |
| 00248304 | COMPBULL[0.000000000050000],ETHBULL[0.000000001750000],FTT[0.013694978716602],MAPS[0.0000001041 10100],USD[-0.000479487627 1501],USDT[0.0000000067 089644],XRP[0.000000 50000000] |
| 00248308 | BTC[0.000000840000 0485],USD[0.0003331635457311] |
| 00248310 | BNB[0.00000003654 0000],BNBBEAR[950300.000000000000],ETH[0.008428255 3414115],GRTBULL[0.0000000043796007],SOL[0.004148000000000],USD[0.017713275039 2138],USDT[0.00000008961 2126] |
| 00248311 | USD[0.0000011550 2700],ETH[-0.0000000102326385],FTT[0.0000000061250000],MATIC[0.000000004500 0000],RUNE[0.000000050000000],SRM[0.000000050000000],USDT[37.61889794597 5537 1],USDT[0.00000016507 8720] |
| 00248312 | BVOL[0.0000868400 00000],USD[1.2052420900000000] |
| 00248313 | BTC[0.0000000360 00000],BULL[0.000000053785000],ETH[0.0000000027243870],ETHBULL[0.000000001 0100000],FTT[0.05100000 0000000],USD[0.000032771 339350],USDT[0.000000051 100000] |
| 00248314 | ALGOBEAR[9.71397000000000],ALGOBULL[8.42000000000000],MATICBEAR[17287890.00000000000],MATICBULL[0.004742000000000],SUSHIBULL[5.063076000000000],TOMOBEAR[77665647.398000000000000],TOMOBULL[0.030640000000000],USD[0.01647736540 00000],USDT[0.013969000000000] |
| 00248321 | ADABULL[0.012254420000000],ATOMBULL[0.175000000000000],BEAR[1917.09344000000000],BNBBULL[0.019869815000000],EOSBULL[0.006718000000000],ETHBEAR[6.362000000000000],ETHBULL[0.455992498000000],LINKBULL[0.005181962000000],NEAR[17.9000000000000000],USD[0.286519 7100000000],USDT[0.000000007354 1440],VETBULL[0.000098920000000],XRPBULL[0.000040000000000],XTZBULL[0.057267980000000] |
| | AMPL[0.000000003391700],BTC[0.000000039750000],DENT[0.000000010 22697],ETHBULL[0.000000004 1022697],ETHBULL[0.000000037000000],FTT[0.0000000017774 79],BVOL[0.000000054090000],LINKBULL[0.000000061000000],MATICBULL[0.0000007500000],RNDR[0.000000010000000],UNISWAPBEAR[0.0000000670 00000] |
| 00248322 | USD[0.0000000065462827] |
| 00248323 | LINA[341.389113770000000],USD[0.000000006078618] |
| 00248325 | BTC[0.000147511517 7148],LUNA2[0.063724068 13000000],LUNA2_LOCKED[0.1486894923000000],MATICBULL[0.6000000000 00000],TRX[0.00000000244202265],USD[2.785184256062894000000000],USDT[0.0000043528467] |
| 00248326 | USD[0.000000000000000] |
| 00248327 | BCHBEAR[0.1078986350000000],BCHBULL[0.0099069000000000],BEAR[3.798375500000000],BSVBEAR[5.692571000000000],BSVBULL[0.195145500000000],BULL[0.004496315000000],EOSBEAR[4.493701500000000],EOSBULL[0.099335000000000],ETHBEAR[21.794053000000000],ETHBULL[0.002080715000000],USD[1.951401485170 6120] |
| 00248328 | ADABULL[0.000000002600000],COMPBULL[0.000000006000000],DOGEBULL[0.0000000137104 07],EOSBULL[0.000000013704 07],FTT[0.000000008591739],LINKBULL[0.000000065000000],SUSHIBEAR[0.0000000447781 88],SUSHIBULL[0.000000027735350],SXPBULL[0.0000000761 95789],TRX[0.0000000000 0000],TRXBULL[0.000000083461382],USD[0.0000000017943 1796],USDT[0.000000089152 39],VETBULL[0.000000005000000],XLMBULL[0.000000060357 700],XRP[0.000000011 12590],XRPBULL[0.000000085242110],YFI[0.000000000000000] |
| 00248330 | AAVE[0.097660000000000],AKR[0.598200000000000],AMPL[0.0028995413012 85],ASDBEAR[0.00240480 00000000],AUDIO[0.08860000 00000000],BAL[0.00648600 0000000],BNB[0.0098340000 00000],BNBBULL[0.00017928000000],BRZ[0.94360000000000],BVOL[0.000 00044000000],CHZ[3.01800000000000],COMP[0.000338800000000],COMPBULL[0.0000074000 00000],CREAM[0.0006580 00000000],CUSD[0.9998 00000000000],DAI[0.0909 000000000000],DEFIBULL[0.0000007500 00000],DOGE[0.25690000 0000000],ETH[0.000244000 0000],ETHBEAR[26.0000000 00000000],ETHBULL[0.002744000000000],FIDA[0.0224000000000000],FRONT[0.5362000000000000],FTT[0.0997800000000000],HGET[0.0681800000000000],HXR[0.823800000000000],BVOL[0.000064840000000],KNC[0.0887000000000000],KNCBEAR[0.00948660000000],LINK[0.09930000000000],LRBULL[0.00091420000000],LTC[0.0098060000000000],LTCBULL[0.0088700000000000],LUA[0.0043000000000000],MAPS[0.0224000000000000],MATH[0.022400000000000],MKR[0.00883800000000],MOB[0.44010000000000],MTA[0.8556000000000000],OXY[0.974400000000000],ROOK[0.000189000000000],USDT[0.014434424746 750],USDT[4.7479164685093721],VETBEAR[0.000000600000000],WRX[0.0570000000000000],XAUT[0.00063260000000],XRP[0.94280000000000],XRPBULL[0.0097740000000000] |
| 00248333 | USD[20.00000000000000] |
| 00248334 | BTC[0.000100000000000],USD[0.18072180066 19999] |
| 00248336 | EOSBEAR[0.007590000000000],EOSBULL[0.0016530000000000],ETHBEAR[0.0517600000000000],USDT[0.0172777860000000],XRPBULL[8.77471990000000000] |
| 00248337 | USD[30.00000000000000] |
| 00248339 | USD[0.8997721442473424] |
| 00248342 | ATLAS[3499.306000000000000],BNB[0.069986005063 9452],BNBBULL[0.000000076000000],DOGE[346.93139800000000],ETH[0.19913886170000000],ETHW[0.006102000000000],USD[0.099367200000000],LUNA[0.37469455600000000],LUNA2_LOCKED[0.8742872965000000],POLIS[2.99941800000000000],SHIB[2395730.0000000000000000],SLND[17.696566200000000000],SOL[7.502504250000000000],SRM[16.339137280000000000],SRM_LOCKED[0.27940452000000000],TRX[0.0000050000000000],USD[0.000000023263464879154841],USDT[93.215526017623 0384],XRPBULL[13.26881000000000000] |
| 00248343 | FTT[1000.000000000000000],SRM[193.0116342500000000],SRM_LOCKED[988.348365750000000],USD[0.005419518323 4956],USDT[0.008362130600000] |
| 00248346 | BTC[0.0000000031730000],BVOL[0.000000021000000],STEP[0.096808000000000],USD[0.42518516019 29055] |
| 00248349 | AMPL[0.00000001679473 1],NFT[5599694324444404200][1],USD[0.029604669880616 2],USDT[0.0000005593 71740] |
| 00248350 | BVOL[0.000000069000000] |
| 00248351 | USD[0.000188513000000] |
| 00248352 | BEAR[0.084340000000000],BNB[0.000000004952582],BNBBEAR[0.2884955000000000],BULL[0.000000016500000],BVOL[0.000000019500000],DMG[0.0845055000000000],ETHBEAR[3.557775000000000],ETHBULL[0.000000015000000],LINK[0.000000000001000],LINKBULL[0.0002714050000000],LTCBEAR[0.0026235250000000],TRX[0.000000001300000] |
| 00248359 | FTT[0.0000000044626188],NFT[5050707894636812 48][1],SRM[0.130959930000000],SRM_LOCKED[226.953548710000000],USD[0.013415237409651 3],USDT[0.000000084688962] |
| 00248360 | AAVE[0.000000013561100],BTC[0.000000098258320],CBSE[0.000000002500000],CHF[0.000000099325386],COIN[0.000000013128600],DOGE[0.000000005105075],DOGEBEAR[0.000000014758 00],EUR[0.00086204011562 0],FIDA[0.128433550000000],FIDA_LOCKED[19.624650880000000],FTT[0.0000000013866507],GME[0.000000040000000],GMEPRE[-0.000000009297638],MSTR[0.000000087000000],NIO[0.000000002000000],SRM[10.638458710000000],SRM_LOCKED[64.6816841 40000000],USD[9945.45927109158201020000000],USDT[0.0000030803104512],XAUT[0.000000050000000] |
| 00248361 | AVAX[0.000000004400000],BTC[2.758636617376653 2],FTT[0.000000000398012 0],USD[0.000117455622148 7],USDT[0.000000031915131] |
| 00248362 | BTC[0.0000000050000000],BVOL[0.000029875000000],TRX[0.0000470000000000],USD[0.000000670875514],USDT[0.000000015993 2564] |
| 00248364 | BTC[0.000008000000000],USD[3.921933325089771] |
| 00248366 | USD[0.0385809522326 150],USDT[0.0000000079010295] |
| 00248367 | BTC[0.000000040000000],BVOL[0.000018856150000],ETH[0.0204075638502850],FTT[0.006024360000000],IBVOL[0.000004454200000],NEAR[0.0000000131115 08],USD[0.0000002185963690],USDT[83.18586241866 97027] |
| 00248368 | BTC[2.000000003990779],ETHW[0.000000010000000],ETHW[8.986986684613 9702],FTM[200.0000000000000000],FTT[154.9332809100000000],LUNA2[0.0054465819500000],LUNA2_LOCKED[0.01270869120000000],MKR[2.000000000000000],TRX[0.0004500000000000],USD[0.000000917926 68],USDC[21448.74790512000000],USDT[0.000000007561384],USTC[0.770990000000000] |
| 00248370 | BTC[0.000197380000000],LINKBULL[0.0000000740000000],USD[0.0000000163457489],USDT[0.000000005739404] |
| 00248372 | ASDBULL[451.545150000000000],HTBULL[19.194771960000000],OKBBULL[21.7411036000000000],SXP[0.052400000000000],TRX[0.726714000000000],USD[0.0242805664484922],USDT[0.000000083185240] |
| 00248373 | BVOL[0.0000761578000000],USDT[0.000000065000000] |
| 00248375 | BTC[0.000000690400000],BULL[0.0000001020000000],COMPBULL[0.0000000040000000],DEFIBULL[0.0000051691000000],ETHBULL[0.0000000040000000],FTT[0.150857921805591],SUSHIBULL[0.000000010900000],SXPBULL[0.000000109000000],USD[81.10499425510428 65] |
| 00248376 | TXD[0.0000000069040000],BULL[-0.0130104649993908],USD[0.710999000000000] |
| 00248377 | ADABULL[0.0000000073500000],BTC[0.0000000037236 63],LTC[0.0000000704841 18],TRX[0.000770000000000],USD[0.00000002248737293],USDT[158.0530000090971481] |
| 00248378 | BTC[0.0000000373147],BVOL[0.000000040000000],USD[0.028632336989434] |
| 00248381 | BTC[0.000099831197356],ETH[0.003060544405954],ETHW[0.000199632344140 5],GRT[0.000000010000000],RUNE[0.000000010000000],SUSHI[0.000000010000000],USD[0.8588931944842178] |
| 00248385 | ADABEAR[999300.00000000000],ADABULL[0.0000000040000000],ETH[0.0000000040000000],LTC[0.0000000040000000],LUNC[9998.00503056483600],SUSHIBEAR[961500.000000000000000],TRX[0.000129000000000],USD[1.19364566959790091],USDT[0.084014365323 5557] |
| 00248386 | BTC[0.000000001813],BVOL[0.000000006741616],OXY[0.000000086000000],STEP[0.000000052648690],USD[0.00029089190856542],USDT[0.000000004142169] |
| | AMPL[0.000000019451093],BNB[0.000000024331000],DOGEBEAR2021[0.000000050000000],ETH[0.0000000260000000],FTT[0.091279874445275],LTC[0.000000050000000],LUNA2[0.0520281995900000],LUNA2_LOCKED[0.1213991324000000],LUNC[11329.25000000000000000],USD[-0.01329882754234 72] |
| 00248387 | ETH[0.000000000000000],USD[0.2615726172964148],USDT[0.00020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248388 | ADABULL[0.0000000068000000],ETH[0.000000019500000],LINKBULL[0.000000009250000],USD[0.000000089655340] |
| 00248389 | ASD[1947.775950831248300],BIT[0.000000079663694],BTC[0.0000000092809760],BULLSHIT[0.000000021000000],CRO[0.000000059269899],FTT[0.000000028429722],MATH[0.000000117840520],RAY[0.000000092078390],SOL[0.000000018203813],TRX[0.0007770000000000],USD[54.324380276086287],USDT[0.0000000226537402] |
| 00248390 | USD[0.000000568248171] |
| 00248391 | BTC[0.0038480630000000],ETH[0.0008765750000000],SOL[0.9860850000000000],USD[2.0020328655000000] |
| 00248394 | 1INCH[0.0000000102909432],AAVE[0.0000000050000000],ADABEAR[928845.000000000000000],AMPL[-0.000000044662109],APT[0.00000000010685397],ATLAS[0.00000005000000000],AVAX[0.000000054816445],BCH[0.0000000017204243],BNB[0.0000000193186581],BNT[0.000000000674091654],COMP[0.000000015000000],DOGE[0.000000197103450],ETH[0.000000548857140],EUR[0.000000004409394],FTT[0.015952349437743],GRT[0.0000000064942341],GST[0.01000570000000], H2O[0.0000000394],LINK[0.000000044000000],LTC[0.000000179203462],LUNA2[0.0055559508727100],LUNA2_LOCKED[0.0129638853733000],LUNC[1209.820000000000000],RAY[0.00000084333412],RUNE[0.0000000006 3079519],SNX[0.000000096466696],SOL[0.000000244084756],SRM[0.0123913900000000],SRM_LOCKED[0.04937192000000000],SUSHI[0.00000000746160000],THETABEAR[84572.000000000000000],TRX[0.0007890000000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000000024656855],USD[30.033767242717512],USDC[899.8371997700000000],USDT[0.1002272536165212],WBTC[0.0000000414081823],XRP[0.00000000165384999],YFI[0.0000000079041531] |
| 00248395 | ARKK[730.678577445857400],BTC[0.0005256000000000],SPY[51.7441173418340700],USD[12.5984758181620970] |
| 00248396 | BVOL[0.00000000135000000],FTT[0.152864441493472],USD[0.7819330904784992],USDT[0.000000037859562] |
| 00248398 | USD[0.2174114300000000] |
| 00248400 | TRX[0.0007770000000000],USDT[0.0000000061848401] |
| 00248404 | USD[20.0000000000000000] |
| 00248405 | BRL[-1.8938962815034093],BRZ[1.8938962902684615],BTC[0.000000019680128],EUR[0.0000000065342543],FTT[0.00000000666595959],USD[0.1711319756964135],USDT[0.000000096156056] |
| 00248406 | BTC[0.0000000010855950],USD[0.00000741891384280] |
| 00248407 | 1INCH[0.0000000100654308],BRZ[0.0000000092336500],BTC[0.1105803360814400],DOGE[0.0000000629000000],ETH[0.0333955592798000],ETHW[0.0335669534317000],FTT[150.0065163792317060],GRT[0.0000000053886200],LTC[11.890089716134704],MATIC[2.6664463131532925],REN[0.5803660046091486],TRX[0.3295947577748642],USD[-778.413794086068939300000000000],USDT[550.9281904342983720] |
| 00248409 | AMPL[0.0203037957827140] |
| 00248412 | ADABULL[0.0000000080000000],BEAR[1059.782000000000000],BNB[0.0015795935700000],BULL[0.001595935700000],DEFIBULL[0.0000000040000000],DOGEBEAR[1598.8800000000000],ETCBULL[0.0007297031800000],ETHBULL[0.0479474265800000],FTT[0.0000001000000000],HXRG[3.9972000000000000],MATIC[0.9860000000000000],REN[0.9998000000000000],RSR[19.9960000000000000],SRMD[999800000000000],TRX[0.000000020000000],USD[0.0804378658001611],USDT[45.732428607633546],XRP[0.2200000000000000] |
| 00248413 | 1INCH[0.0444709315952826],BEAR[1059.782000000000000],BULL[0.0015967373700000],COMP[0.0000000500000000],DEFIBULL[0.0000000040000000],ATOMBULL[0.00484154000000000],AVGEAR[155000000],BCHBULL[0.00583770000000000],BNBBULL[0.000000999850000],DMGBULL[0.0099675000000000],EOSBULL[0.0054530000000000],ETH[0.0000000357736],ETHBULL[0.002963434500000],ETHW[0.0357735371600],KNCBULL[0.000079604750000],LTCBULL[0.0052503000000000],SUSHIBULL[0.0937800000000000],SXPBULL[0.0084723499000000],TRXBULL[0.0001146000000000],USD[-2721250253356817],USDT[50.0000000346000000],XTZBULL[0.0000000350000000] |
| 00248413 | ADABULL[0.0361723800000000],ALGOBULL[8530.410000000000000],BNBBULL[0.18282790800000000],BULL[0.0169259652000000],EOSBULL[0.0076150000000000],ETHBEAR[99.3590700000000000],ETHBULL[0.000513600000000],LINKBEAR[308.9077800000000000],LINKBULL[0.0359583230000000],SUSHIBULL[0.3997200000000000],USD[0.0128462220400000],USDT[0.07170705250000000],VETBULL[1.3108436820000000],XRPBULL[2.2905582000000000],XTZBULL[3.3467917200000000] |
| 00248414 | USD[25.0000000000000000] |
| 00248415 | USD[20.0000000000000000] |
| 00248416 | COPE[1.8368295100000000],USD[-0.0010723515196904],USDT[0.0000000650000000] |
| 00248417 | BSVBEAR[0.0861600000000000],BSVBULL[0.0215000000000000],BTC[0.0000582100000000],BVOL[0.0200000000000000],ETH[0.0006377200000000],ETHW[0.0006377200000000],TRX[1.4446411600000000],USD[0.1579784449484590],USDT[0.0098415000000000] |
| 00248418 | BVOL[0.0000000031500000],USD[41.2494208173234245] |
| 00248419 | BNB[0.0000000088000000],BTC[0.000000161281792],BVOL[0.000000001500000],LUA[0.0411020000000000],MAPS[0.2070650000000000],RAY[0.00000000028847116],SOL[0.000000028847150],USD[-0.000425294815042],USDT[0.00000108531328],XRP[0.000000003811740] |
| 00248421 | APT[0.000000066261452],BNB[0.000000100000000],BTC[0.0000000050000000],ETH[0.0000000076765933],FTM[0.000000050225250],FTT[0.090730017348796],MIDBULL[0.0000000015000000],NFT[36188089706561364][1],NFT[400050515910796742][1],SOL[0.0000000809469721],USD[0.000040126999489],USDT[273.6865057102367693] |
| 00248422 | BTC[0.0036000000000000],USD[166.006069464676922] |
| 00248424 | AMPL[0.0042889281942215],BAL[0.0046876000000000],BVOL[0.0000000085000000],USD[25.0000009630000000],USDT[0.0000000088797200] |
| 00248426 | APE[0.0000000088222512],BTC[0.0849931061846000],ETH[0.000000550000000],MATIC[546.3927851991339330],RAY[422.5047583200000000],RUNE[0.000000005000000],SOL[0.000000053119044],SRM_LOCKED[111.1763775700000000],TRX[349.000000000000000],USD[15435.7333842454405385],USDT[0.000000123466698] |
| 00248427 | USD[0.0080040000000000] |
| 00248428 | USD[20.0000000000000000] |
| 00248430 | ADABULL[0.0000000000487676],AVAX[0.0000000004887678],DEFIBULL[0.0000007000000000],FTT[0.5856751900000000],KNCBULL[0.0000000070000000],LINKBULL[0.0000000060000000],TRX[0.0000020000000000],USD[1.1428541127461977],USDT[0.0024234035838283] |
| 00248433 | ADABEAR[113.8641310000000000],ADABULL[0.0000033151500000],USD[0.0754582315500000] |
| 00248434 | USB[0.1814317500000000] |
| 00248436 | USD[25.0000000000000000] |
| 00248442 | BTC[0.0023995015000000],ETH[0.0398518000000000],ETHW[0.0249803000000000],FTT[0.000000001988748],PAXG[0.0162933535000000],USDC[300.0000000000000000],USDT[0.0000001547810980] |
| 00248443 | BNB[0.000000004700280],BTC[0.0000000005500000],LUA[0.0000000447535320],USD[0.010389645929485],USDT[-0.0000000073938354] |
| 00248444 | BTC[0.000000008031142],BVOL[0.0000000085000000],USD[-0.0000000000000000] |
| 00248446 | BNB[0.0000003000000000],FTT[3.1956225991600000],LTC[0.00000033264520],USD[0.000000110492642],USDT[0.6227832732710400] |
| 00248448 | BCH[0.0093858000000000],BTC[0.0000237017000000],ETH[0.0000000900000000],FTT[150.4949818600000000],GST[4022.7522592200000000],LEO[0.0001450000000000],LTC[0.0018782600000000],TRX[0.0095790000000000],USD[2936.7089057210124024],USDT[0.0264803498692960] |
| 00248450 | AMPL[0.0965337971041810],BAO[1.0000000000000000],BEAR[7.9885000000000000],USD[-0.9019884642765477],USDT[24.919369160000000],XRPBULL[0.0290850500000000] |
| 00248453 | BTC[0.000000007706434],DEFIBULL[0.0000000000000000],DOGEBULL[0.0000000004200000],LINKBULL[0.0000003000000000],PAXGBULL[0.0000005840000000],SXPBULL[0.0000000558400000],USD[0.0003307948286388],USDT[0.0000233901112001],XAUTBULL[0.0000000000000000],XTZBULL[0.0000000045000000] |
| 00248456 | BNB[0.000000175829000],BTC[0.000000180364464],ETH[0.00000031160000],ETHW[0.0000000951600000],EUR[0.00000000020000000],FTT[1230.0000000000000000],SOL[400.000000000000000],SRM[1.940244960000000],SRM_LOCKED[658.2924826900000000],TRX[0.000000553140000],USD[0.0006528926072960],USDT[0.00002457289372141],XRP[0.0000000013321300] |
| 00248457 | AMPL[0.0000000051742916],BTC[0.000000007165366],ETH[0.0000013691388000],JPY[0.0000012369188600],SOL[0.00000001758978],STETH[0.0000000028105771],USD[0.0000007000702000],USDT[0.00000010691799] |
| 00248458 | AMPL[0.0000002456444],BTC[0.00000012259630],BULL[0.0000000090500000],FIDA[0.25454108000000000],FIDA_LOCKED[0.5875556000000000],LINKBULL[0.0000007002000000],USD[0.0003000988919670] |
| 00248460 | BTC[0.0000704665000000],ETH[0.0000000095000000],UNISWAPBULL[0.0000000050535287],USD[0.0825920000000000] |
| 00248460 | AMPL[0.00000017135170],BTC[0.000000158670000],BVOL[0.0000000075000000],ETH[0.000000349700000],FTT[0.0000000088789951],SRM[7.094069500000000],SRM_LOCKED[48.2323191100000000],USD[2.5836653587662041] |
| 00248461 | USD[0.0000002242322545],USD[0.0000000050156290] |
| 00248463 | BCH[0.5988861900000000],BTC[0.0000164700000000],BVOL[0.0000000900000000],LUA[0.0413900000000000],USD[0.7931117556338742],USDT[0.0000000005469340] |
| 00248464 | ALGOBULL[7389.7000000000000000],AMPL[-7.6978762156514352],BCHBEAR[971.6900000000000000],BTC[0.0000931090000000],BULL[0.0007240000000000],COMPBULL[0.0936350000000000],ETHBULL[0.000081612000000],FTM[432.0000000000000000],LTCBEAR[398.2140000000000000],MATICBULL[0.0176380000000000],SHIB[5199012.0000000000000000],SUSHIBULL[1.0992685000000000],SXPBULL[260.3128437615000000],TRXBULL[0.0672440000000000],USD[559.1198235017515440000],USDT[548.0000000177562565],XTZBEAR[99753.0000000000000000],ZRX[564.0000000000000000] |
| 00248470 | AMPL[0.0000000401404910],BULL[1.4329963900000000],ETHBULL[0.0000000935000000],LINKBULL[1.6135431655000000],LTC[0.0014377800000000],USD[0.2369157876008393],USDT[0.0377738292169868] |
| 00248471 | USD[30.0000000000000000] |
| 00248473 | DOGE[5.0000000000000000] |
| 00248474 | ETH[0.0000000090040800],ETHBULL[1.1930000500000000],EUR[0.0000000167510360],FTT[0.0005691976451826],LUNA2[0.0019133907440000],LUNA2_LOCKED[0.0044645784040000],LUNC[416.6448630073551400],USD[0.0000038864636234],USDT[0.0000064482400] |
| 00248475 | USD[20.0000000000000000] |
| 00248477 | AUD[0.1624741189316288],BNB[0.0012941000000000],ETH[0.0000001628220],TRX[0.000010000000000],USD[0.000000148455102],USDT[0.0000000076890125] |
| 00248478 | FTT[0.6602740700000000],SUSH[0.2878937900000000],USD[85.8432362964885446],USDT[0.0000000044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248479 | USD[20.000000000000000] |
| 00248480 | AUD[0.0000001509718201],BTC[0.0000000028154226],COIN[0.1044561278280000],ETH[0.1055389430683500],ETHW[0.1055389400000000],FTT[52.5586311921326348],SOL[2.0112711800000000],USD[0.0009787389243169],USDT[113.2608607147824822] |
| 00248481 | BTC[0.0000000080000000],BVOL[0.0000000470000000],ETCBULL[0.0000000050000000],USD[0.0076961631249035] |
| 00248483 | BTC[0.0000000368808090],LINKBULL[0.0000000675000000],SXPBULL[0.0000000074750000],THETABULL[0.0000000060000000],USD[0.0000000122566488],USDT[0.1161252429156021],XTZBULL[0.0000000035000000] |
| 00248485 | USD[23.6410199507776944],USDT[0.0000005125931 5] |
| 00248486 | SXPBEAR[0.0736660000000000],SXPBULL[108.5866095211550000],USD[0.0010026110500000] |
| 00248489 | USD[20.000000000000000] |
| 00248490 | BCH[0.0000000054981000],BNB[0.0000000093836991],ETH[0.0000000040000000],FTT[0.0000000094428053],SXPBULL[0.0000000035000000],USD[0.0000056373567306],USDT[0.0000000080451995] |
| 00248492 | ADABULL[0.0000000042000000],BULL[0.0000099183000000],BVOL[0.0000000830000000],COMP[0.0000000000000000],ETHBULL[0.0198100000000000],FTT[0.0198100000000000],GST[3.8800000000000000],LINKBEAR[4.9733675000000000],LINKHEDGE[0.0000000050000000],SOL[0.0020231900000000],SRM[1.1001318400000000],SRM_LOCKED[0.0098872100000000],SXPBULL[0.0000006682600000],USD[-0.0146391878110272],USDT[0.0054987668375000] |
| 00248494 | BTC[0.0000981613500000],BVOL[0.0000000095000000],FTT[0.0392734500000000],LTC[0.0010000000000000],USD[4.7280746718876850],USDT[0.0081760095000000],XRP[0.9722500000000000] |
| 00248495 | USD[13.8852608073000000] |
| 00248497 | USD[20.000000000000000] |
| 00248498 | AMPL[0.0000000023775739],BCHA[0.0067030000000000],BTC[0.0000000296830039],BVOL[0.0000008000000000],ETH[0.0000000050582640],FTT[0.0000000040942792],LINKBULL[0.0000000070000000],SOL[0.0000001000000000],UNI[0.0000001000000000],USD[-0.0031984775136144],USDT[0.0000000058740518] |
| 00248500 | USD[0.5758873376122400] |
| 00248501 | BNB[0.0010000000000000],BNBBULL[0.0000000089000000],BTC[0.0743956364276446],BULL[0.0000001532296600],DOGE[371.9293200000000000],EN.[86.0000000000000000],ETH[2.0006602250000000],ETHBULL[0.0000001460000000],ETHW[2.0006602250000000],FTT[25.0788446400000000],LUNA2[0.7241376598000000],LUNA2_LOCKED[0.6896545390000000],LNC[157682.5000000000000000],SRM[147.7178624000000000],SRM_LOCKED[2.4701572400000000],TRX[2259.0000000000000000],USD[15796.3967043718556264],USDT[16.3374684585782944],XRPBEAR[0.0007938500000000] |
| 00248505 | USD[20.000000000000000] |
| 00248507 | USD[20.000000000000000] |
| 00248509 | USD[20.000000000000000] |
| 00248510 | AUD[0.0000000131191 3],AUD[0.0000001000172558],BTC[0.0000000123500000],DOGE[0.0000000100000000],ETH[0.0000017134050391],ETHW[0.0000000283608982],FTT[0.0000000200000000],PAXG[0.0000000050000000],SOL[0.0000000083920100],SRM[0.1276260000000000],SRM_LOCKED[73.7252951900000000],UNI[0.0000000100000000],USD[-0.0005174821146860],USDT[0.0015502158339382],XRPBEAR[0.0027430900000000] |
| 00248511 | USD[0.0000004000000000],USD[0.4897041351095000] |
| 00248513 | USD[20.000000000000000] |
| 00248515 | ADABEAR[399734.0000000000000000],ALCX[0.0009891700000000],ASDBEAR[499905.0000000000000000],ATLAS[9.9335000000000000],BEAR[239.9520000000000000],BNBBEAR[1099268.5000000000000000],DMG[0.0575160000000000],DOGEBEAR[2098603.5000000000000000],ETH[0.0000000200000000],MATICBEAR[9998100.0000000000000000],MATICBULL[0.0976861000000000],SUSHIBEAR[20987.2342020000000000],SUSHIBULL[3082911.2168500000000000],SXPBULL[230.9735900000000000],TOMOBEAR[999335.0000000000000000],TRXBEAR[19986.7000000000000000],USD[0.1356775432013205],USDT[0.0000004956175 5],XRP[0.9135500000000000] |
| 00248516 | BTC[0.0000000044033750],BVOL[-0.0000000080000000],ETH[0.0000000057670144],FTT[0.0936185000000000],MEDIA[0.0086730000000000],USD[13.4357955250746978],USDT[0.0000000151259692] |
| 00248517 | USD[20.000000000000000] |
| 00248519 | AKRO[0.3526613500000000],USD[1.3169134671135191],USDT[10.8362589700033093] |
| 00248521 | BTC[0.0000726100000000],USD[0.4100000000000000],USDT[0.0000000050000000] |
| 00248522 | BTC[0.0000000493062060],FTT[0.0007815141545531],MNGO[0.0000000060682355],SKL[0.0000000405419 25],SLP[0.0000000075123500],STEP[0.0000000079792159],USD[-0.0002167653220751],USDT[0.0000000004941736] |
| 00248523 | USD[20.000000000000000] |
| 00248524 | BVOL[0.0000000042000000],SRM[1.0000000000000000],USD[8.0535408502622120] |
| 00248525 | BTC[0.0000926862293646],FTT[0.0000000900000000],NFT [3452562642189 04432][1],NFT [38342706125400792 6][1],NFT [415946127371803237][1],NFT [424881202860884880][1],NFT [461883493903567038][1],NFT [492207683017263302][1],NFT [493768486977981824][1],NFT [519776208599560109][1],NFT [555471641302528936][1],PAXG[0.0000000001820000],SOL[0.0000005096549642],SRM[0.0253216800000000],SRM_LOCKED[0.4047063400000000],USD[0.0000000173994054],USDT[0.0000000155190350] |
| 00248527 | USD[20.000000000000000] |
| 00248528 | USD[20.000000000000000] |
| 00248529 | USD[3.9083417142500000] |
| 00248531 | USD[20.000000000000000] |
| 00248542 | USD[147.9857983381865950],USDT[0.0000000124353286] |
| 00248543 | USD[20.000000000000000] |
| 00248544 | AMPL[0.0188621459116617],BVOL[0.0000127300000000],ETH[0.0001839000000000],ETHW[0.0001839084695699],FTT[0.5436000000000000],SOL[0.4996000000000000],SRM[0.5976015700000000],SRM_LOCKED[2.0783204500000000],SXP[0.0591800000000000],USD[1.0468660153141468],USDT[0.0000000024200000] |
| 00248545 | USD[20.000000000000000] |
| 00248546 | USD[1.4968810336644522] |
| 00248548 | BVOL[0.0000838448000000],USD[454.9528036147500000] |
| 00248549 | BTC[0.0000000355837 60],ETH[-0.0000000063213 78],LINK[0.0000000085211468],USD[0.0000639852398415],USDT[0.0000000016593063],XRP[0.0000000572166 92] |
| 00248551 | BTC[0.0000449900000000],USD[0.5685636828765000] |
| 00248552 | USD[20.000000000000000] |
| 00248553 | BTC[0.0000000526218 34],BVOL[0.0000000100000000],USD[3.1498942107267 42] |
| 00248554 | AAVE[0.0000000115160 00],AMPL[0.0000000001047938],BTC[0.0000001970400000],DEFIBULL[0.0000000008000000],ETH[0.0000001809192000],ETHW[0.0000001000000000],FTT[0.0275555923339800],LOOKS[0.0000000155096000],RUNE[0.0000000049565500],SOL[0.5000000161996300],UNISWAPBULL[0.0000000070000000],USD[18896.0270197322043196 4],USDT[9544.7100002012571 58] |
| 00248555 | USD[20.000000000000000] |
| 00248556 | SRM[0.9898000000000000],USD[3.5777061381605475],USDT[0.0000000025582098] |
| 00248557 | BVOL[0.0000000084000000],USD[0.0293815966246100] |
| 00248558 | BVOL[0.0000000077000000],MATIC[0.0000000028219300],USD[0.0023940951426577],USDT[0.0000000117912038] |
| 00248559 | USD[20.000000000000000] |
| 00248562 | ALGO[3750.0000000000000000],BTC[0.0045292164773000],ETH[1.8652809100000000],ETHW[1.8652809100000000],SOL[64.0400000000000000],USD[0.2852191932015506],USDT[213.0259639991169716] |
| 00248563 | USD[20.000000000000000] |
| 00248564 | ATLAS[8.9106000000000000],BNB[0.9160000000000000],BVOL[0.0000000035000000],ETH[0.0000984654846 42439],FTT[0.0561892100000000],LUA[0.0000000089300000],PROM[0.0089309000000000],USD[0.0000004764921 5],USDT[0.0000000022455188] |
| 00248565 | BNB[0.0016371700000000],BTC[0.0000000039213518],CRO[9.2329203400000000],STARS[0.3400000000000000],USD[-2.2316403157016796],USDT[-0.0842742170853434] |
| 00248567 | BAO[262.8000000100000000],DENT[47.9400000000000000],ETHW[0.0000000033161163],LINK[0.0382600000000000],TRX[1843.0000000000000000],USD[9.0936157631471628],USDT[0.0000000139444802] |
| 00248568 | USD[20.000000000000000] |
| 00248569 | TRX[0.0000010000000000],USD[0.0000000089604127],USDT[0.7410785988244660] |
| 00248571 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248573 | AMPL[0.035273503021531 8],ETH[0.0000000065000000],SUSHIBULL[0.000773580000000],SXPBULL[0.0001698869500000],USD[0.0458017383668862],USDT[0.000000011584894] |
| 00248575 | BNB[0.008621160000000],ETH[-0.001962146625754 2],ETHW[-0.0019496508427162],FTT[0.27763281045500 30],NFT (29437981161517665 6)[1],NFT (3147940274724897 41)[1],NFT (4520587715205076 42)[1],NFT (5156156729474790 11)[1],USD[1.8094107357295793],USDT[0.000013263271180 8],XRP[0.0334000000000000] |
| 00248576 | BCHBEAR[0.016315220000000 0],BCHBULL[0.034530200000000 0],BEAR[0.2367900000000000],BEARSHIT[0.00830955000000000 0],BSVBEAR[1.496586500000000 0],BSVBULL[1.310056000000000 0],BULL[0.0000700092400000000],BULLSHIT[0.00002064950000000 0],EOSBEAR[0.0195130500000000 0],EOSBULL[0.236535900000000 0],ETHBEAR[0.155208000000000 0],ETHBULL[0.0005199475000000 0],ETHHALF[0.000003375250000000],USD[0.5076324688681330 0],WRX[0.7403800000000000] |
| 00248578 | APE[0.9431080795000000 0],ETH[0.0454410441110080],ETHW[0.0454410441110080],FTT[0.7579056000000000 0],HNT[10.0000000000000000 0],USD[2.4265871394476640],USDT[154.2337233045448339] |
| 00248583 | USD[30.0000000000000000] |
| 00248584 | USD[18.7334309880500000],USDT[873.8400000000000000] |
| 00248585 | USD[0.0000016590936328],USDT[0.0000000011571004] |
| 00248586 | AAPL[0.8497080300000000 0],AMZN[0.6797827200000000 0],AMZNPRE[-0.0000000044000000 0],BTC[20.0000000120000000 0],ETH[0.0000000065000000 0],FTT[0.1000207144797801 0],GOOGL[0.5600000000000000 0],LUA[0.000000100000000 0],MOB[0.000000052112000 0],MSTR[0.2250000000000000 0],PYPL[0.2550000000000000 0],SLV[0.0929510000000000 0],SOL[0.0079360000000000 0],SQ[0.2250000000000000 0],TONCOIN[0.0857000000000000 0],TRX[0.0000060000000000 0],UBER[0.9932100000000000 0],USD[-0.5626722096306861],USDT[242.3239181948910496] |
| 00248588 | ATLAS[18506.0037000000000 000],BNB[0.0000000068625742],BTC[0.0000427611970950],CHZ[1229.8106000000000 000],FTT[0.2490021811745024],SRM[1963.9154040600000 00],SRM_LOCKED[98.4542552500000000],USD[2.6748810410869634],USDT[13.6316514356448637] |
| 00248589 | TRX[0.0000050000000000],USD[-1.2160501932000000],USDT[1.9232310000000000] |
| 00248592 | AAVE[0.0000000100000000],ETH[0.0000003000000000],FTT[0.0000000016684815],MATIC[0.0000000100000000],TRX[0.0000200579980092],USD[0.0034396026792971],USDT[0.0000145937685699] |
| 00248600 | TRUMPFEBWIN[22000.2790000000 000000],USD[6.4928914267616558] |
| 00248602 | USD[20.0000000000000000] |
| 00248605 | BTC[0.0000000064772370],TRX[0.0000020000000000],USD[0.0000006117546 88],USDT[0.7677196541256933] |
| 00248611 | ETHW[0.0003606000000000],TRX[0.0000020000000000],USD[0.0064607447595000],USDT[0.0000000025889112] |
| 00248614 | BNB[0.0928845000000000],DOGEBEAR2021[0.0009355200000000],SXPBEAR[7858.9516085000000000],SXPBULL[0.0000278020000000],TRX[0.0000050000000000],USD[0.0007667884966692],USDT[0.0000000164018490] |
| 00248615 | USD[0.0000020025136804] |
| 00248620 | BNB[0.0048401795000000],BVOL[0.0000037200000000],DOGE[0.2683195000000000],LINK[0.0905000000000000],SOL[0.0000000500000000],SRM[0.0727286000000000],SRM_LOCKED[0.0473615800000000],SUSHI[0.4430000000000000],TRX[0.0000480000000000],USD[0.2451729117402446],USDT[0.0000000101736985] |
| 00248621 | USD[20.0000000000000000] |
| 00248622 | FTT[0.9244000000000000],RAY[0.2214860000000000],ROOK[0.0005856000000000],TRX[0.0000000979025 76],USD[1.0000023310000000] |
| 00248623 | LUNA2[109.8941734000000000],LUNA2_LOCKED[256.4197380000000000],LUNC[4930000.0000000000000000],USD[0.0000065037280] |
| 00248630 | USD[20.0000000000000000] |
| 00248631 | AAVE[0.0000000053148000],AMPL[0.0000000189981 06],AUD[0.0000000600000000],AUDIO[0.0092500000000000],BADGER[0.0000001320000 00],BTC[0.0000059580398213],BVOL[0.0000000029000000],COPE[0.0020850091906482],DMG[0.0000002000000000],ETH[0.0000001084667 47],FTT[150.9958060148595107],LEO[0.0007700000000000],TRX[0.0000000 00],MNGO[0.0242500000000000],NFT (3453869705326433 89)[1],ROOK[0.0000000117622500],SRM[411.4222693800000000],SRM_LOCKED[47.7038297900000000],STEP[0.0000001000000000],TRYB[0.0000000023921940],USD[193.2251977266939826],USDT[0.0000000080727405] |
| 00248632 | BTC[0.0000000020000000],SRM2[0.0215921900000000],SRM_LOCKED[0.0752135500000000],USD[0.0000060768981908] |
| 00248633 | USD[20.0000000000000000] |
| 00248642 | USD[20.0000000000000000] |
| 00248651 | DMG[0.0575857800000000],USDT[0.1270816100000000] |
| 00248652 | USD[20.0000000000000000] |
| 00248653 | BTC[1.0998368750000000],ETH[34.7948920500000000],FTT[150.0000000047007620],SRM[35.9112726000000000],SRM_LOCKED[764.8509606600000000],STEP[0.0132156100000000],USD[-94100.9446811688220658],USDT[0.0000001728334250],WBTC[0.0000000090000000],YFI[34.4380074500000000] |
| 00248664 | SXP[0.0729630000000000],USD[0.0000013958108 6],USDT[0.0400573000000000] |
| 00248665 | BULL[0.0000079250000000],DMGBULL[0.0000547860000000],DOGE[0.0239832400000000],SUSHIBULL[0.0975200000000000],USD[0.0003326538614864],USDT[0.0000000038767111] |
| 00248666 | SXP[0.0730960000000000],USD[0.0000000024809372],USDT[0.0774455700000000] |
| 00248667 | SXP[0.0061685000000000],USD[0.0000000009815328],USDT[0.0940676800000000] |
| 00248668 | USD[20.0000000000000000] |
| 00248669 | SXP[0.0044395000000000],USD[3.4100000077097492],USDT[266.6660152700000000] |
| 00248670 | USD[29.8675247300000000] |
| 00248671 | SXP[0.0723550000000000],USD[0.0000001881673 16],USDT[0.0347387100000000] |
| 00248672 | SXP[0.0721840000000000],USD[0.0000000959305 80],USDT[0.0729085500000000] |
| 00248674 | SXP[0.0041735000000000],USD[0.0000009084316],USDT[0.0357734600000000] |
| 00248675 | SXP[0.0043730000000000],USD[0.0000000888809 82],USDT[0.0520404500000000] |
| 00248677 | ATLAS[8.3299000000000000],ETH[-0.0649088490973644],ETHW[-0.0644986879170372],FTT[24.7930160000000000],RAY[0.7709661400000000],SOL[3.3993400000000000],USD[1042.4038245745500000],USDT[3.2723649600000000] |
| 00248680 | BOBA[311.6100000000000000],ETH[0.0000005000 6036],SLND[0.0560890000000000],SOL[0.0063301754775990],SRM[45.6602367600000000],SRM_LOCKED[155.3356553600000000],TRUMPFEBWIN[958.8842900000000000],TRX[0.0000090000000000],USD[4.8136522990146998],USDT[0.0000000057302584] |
| 00248681 | DMGBULL[10.3227690000000000],FTT[0.3756679700000000],USD[0.1021772000000000],USDT[0.0000013268878662] |
| 00248682 | ASD[0.0428005000000000],PSY[0.8909400000000000],TRX[0.0000610000000000],USD[0.0000004068587 49],USDT[0.0000000204046960] |
| 00248684 | USD[20.0000000000000000] |
| 00248686 | BTC[0.0235634565719700],COPE[0.0000000071000000],EUR[0.0000000080000000],FTT[0.0024808275159533],USD[-0.0022955339841880],USDT[0.0000000098582800] |
| 00248687 | USD[20.0000000000000000] |
| 00248689 | ATLAS2.9324019000000000],TRUMPFEBWIN[878.3847000000000000],USD[0.0012794112078170],USDT[0.0000001441080401] |
| 00248690 | USD[-0.8439918974139564],USDT[2.9059853500000000] |
| 00248691 | SXP[0.0729640000000000],LUNA2[0.0000003444428358],LUNA2_LOCKED[0.0000000803666168],LUNC[0.0075000000000000],TRX[0.0000720000000000],USD[0.0000003702081 78],USDC[51.2679702100000000],USDT[0.0091847680079642] |
| 00248695 | INDI_IEO_TICKET1[0.0000000000000000],NFT (2956715991402895 55)[1],NFT (5444521197848098 64)[1],OXY[0.4182950000000000],PSY[0.3974458800000000],SRM[0.2043585000000000],SRM_LOCKED[23.9790856800000000],USD[141.1574560168600000],USDT[0.7164352062500000] |
| 00248696 | USD[20.0000000000000000] |
| 00248698 | USD[16.4216979522400000],USDT[0.0007230000000000] |
| 00248699 | LUNA2[0.0320524111100000],LUNA2_LOCKED[0.0747889592400000],LUNC[6979.4800000000000000],USD[0.0350004109860000] |
| 00248700 | USD[0.0000000224328000] |
| 00248701 | AUD[0.0000000105515405],BTC[0.0000000088350918],CEL[0.0000000744199900],EUR[0.0000000097122509],MATIC[0.0000000412400000],SOL[0.0000022200000000],UNI[0.0000001000000000],USD[0.0002431224591993],USDT[0.0000001518605018],XAUT[0.0000000030000000] |
| 00248705 | BTC[0.0000000034266032],BULL[0.0000000885000000],BVOL[0.0000000065000000],ETHBULL[0.0000000800000000],FTT[0.1071746620616144],HT[0.0000000316932000],USD[0.0000001256831 49],USDT[0.0000049486131],XTZBULL[0.0000000050000000] |
| 00248706 | USDT[0.0000014013062000] |
| 00248707 | BTC[0.0000000090000000],DOGE[2.0000000000000000],LTCBULL[0.0011745000000000],TRX[0.0001000000000000],USD[-0.0119900364559203],USDT[0.6721125511415497] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00248709 | AMPL[0.00821851870916071],ATLAS[9.810000000000000],BADGER[0.002854907500000],BAO[986.462500000000000],BNB[0.007115420000000],COMP[0.000087138375000],ETH[0.000000030000000],FTT[18.983469350000000],KIN[476.555000000000000],MAPS[0.928702500000000],MATIC[BULL[453.060779850000000],MER[0.85541000000000000],MNGO[9.148800000000000],MOB[0.448512375000000],OXY[0.969315000000000],REEF[9.355250000000000],RUNE[0.082387000000000],SLRS[0.918300000000000],SRM[0.971405000000000],STEP[0.075673000000000],SUSHI[0.484705000000000],THETA[BULL[0.000566148000000],UBXT[0.248626000000000],UNI[0.026222100000000],USD[3.772251159105774],USDT[3.277465389685782],YFI[0.000985821500000],ZRX[0.931410000000000] |
| 00248710 | SXP[BULL[0.007582088000000],USD[0.529910405689237],USDT[0.000000020484000] |
| 00248714 | USD[0.005663539199200] |
| 00248718 | BTC[0.000091493958124],BVOL[0.000055790000000],LUNA2[0.298049747400000],LUNA2_LOCKED[0.695449410500000],LUNC[84900.960000000000000],SOL[0.008766308800000],USD[0.000000079539758],USDT[113.793947400980180] |
| 00248719 | BTC[0.000000030000000],FTT[0.000000218918332],SRM[0.002136100000000],SRM_LOCKED[0.008154500000000],USD[10.620388909921733],USDT[0.000000003015720] |
| 00248721 | USD[13.000000000000000],USDT[1.571028600000000] |
| 00248723 | ADABULL[0.000005044000000],ETH[0.000500000000000],ETHBULL[0.000042000000000],ETHW[0.000500000000000],RUNE[0.050000000000000],USD[0.004909323418200],USDT[0.023423140000000] |
| 00248724 | USD[8.703890900000000000] |
| 00248725 | ATLAS[26712.290070529191422],BNB[0.000000072892176],BTC[0.010000000000000],CONV[162960.647688150000000],LTC[0.488691250000000],POLIS[503.587251460000000],RSR[1104603.773301831298363],SOL[3.841289050000000],SRM1.052761500000000],SRM_LOCKED[16.092714230000000],USD[0.012401197512809],USDT[0.000000012352838] |
| 00248726 | BTC[0.000044100000000],ETH[0.000830460000000],ETHW[0.000830460000000],FTT[0.957440000000000],SRM[7.982000000000000],TRX[0.000006000000000],USD[15.086900418846430],USDT[0.005000000000000] |
| 00248733 | USD[20.000000000000000] |
| 00248735 | AVAX[0.006772235397613],RAY[0.000000039280200],SOL[0.000000039090909],USD[0.024848604844903],USDT[0.000000100132279] |
| 00248738 | BTC[0.000002500000000],FTT[0.169879077738500],TRX[0.000001000000000],USD[1.739885539085705],USDT[0.000000058253378] |
| 00248740 | BTC[0.000000000000000],TRX[0.007860000000000],USD[0.758074564690172],USDT[0.000000088854590],YFI[0.000000000000000] |
| 00248741 | BTC[0.000000095000000],BVOL[0.000000075000000],FTT[1.130114624657590],GRT[103.000000000000000],MATH[132.800000000000000],NFT [5502182512485922212(1],USD[25.000004659063988],USDT[0.000000029289370],XTZBULL[0.000000020000000] |
| 00248743 | USD[0.000000081613944],USDT[0.163702600000000] |
| 00248748 | MAPS[0.891470000000000],USD[0.043412560000000],USDT[0.163702600000000] |
| 00248754 | CRO[0.000000054213620],SRM[0.050213640000000],SRM_LOCKED[14.503386160000000],USD[0.000000032335738],USDT[0.000000032133120] |
| 00248758 | USD[20.000000000000000] |
| 00248770 | ETH[0.000001680000000],SOL[0.005383200000000],TRX[0.919001000000000],USDT[2.354032797562500],XRP[0.079600000000000] |
| 00248773 | LUA[1468.871070000000000],USD[0.010256080129490],USDT[0.000000029857777] |
| 00248776 | BTC[0.000016800000000],USDT[0.381288775298184] |
| 00248778 | ADABULL[0.065021001490000],AMPL[0.000000001957673],BEAR[905.492109020000000],BNBBULL[0.000000014700000],BTC[0.000069385184801],BULL[0.000542517882000],COMPBULL[0.000000095000000],DEFIBULL[0.000000017635000],DOGEBEAR2021[0.000000050000000],ETHBULL[0.000000048000000],FTT[0.024852289889985],KIN[0.000000200000000],LINKBULL[0.000000049000000],MATICBULL[0.000000050000000],SOL[0.000000467132226],UNISWAPBULL[0.000000059500000],USD[3186.279653271132807],USDT[0.000000044325705],VETBULL[0.000003600000000],XRPBEAR[0.000000050000000] |
| 00248779 | USD[20.000000000000000] |
| 00248781 | USD[0.000009914200000],USDT[2.314850000000000] |
| 00248789 | BTC[0.000000190820447],ETH[0.000000029927644],LUNA2[2.195854314000000],LUNA2_LOCKED[5.123660660000000],SAND[0.000000010836350],TRX[0.000000014550800],USD[0.000156777830388],USDT[0.000000033121009],XRP[1362.058240122889408],YFI[0.000000028056300] |
| 00248791 | USD[20.000000000000000] |
| 00248792 | AAPL[0.000000049781201],BTC[0.000005160754747],ETH[0.000000000497325218],FTT[0.000000049767375],TSLA[0.000000220000000],NOK[0.000000049764275],TSLAPRE[0.000000089743909],USD[0.012050475295120],USDT[0.000000109777350],USO[0.000000047889225] |
| 00248794 | ATLAS[3930.000000000000000],BNB[0.000000023456000],BTC[0.086834404049300],CBSE[-0.000000039415700],COIN[3.688664110682000],ETH[0.937477345056716],HOOD[8.772774997820099],HOOD_PRE[-0.000000293600000],MAPS[223.998836000000000],MSTR[1.012503070872250],SLV[54.096425975929910],TLRY[5.405718804179400],TWTR[0.000000030400000],USD[0.008841226869832S],USDT[0.000000097092891],YFI[0.000000068440100] |
| 00248796 | USD[20.000000000000000] |
| 00248797 | AAVE[0.000000040000000],AMPL[0.000000001543648],BNB[0.000000060342025],BTC[0.000000080508000],ETH[0.000000173000000],FTT[26.083652165533459],SOL[58.310000000000000],SRM[0.537489010000000],SRM_LOCKED[2.463661590000000],USD[3.029962238502935],USDC[20000.000000000000000],USDT[0.000000001000000] |
| 00248798 | ATLAS[9.490000000000000],FTT[0.080399500000000],GENE[0.003000000000000],MATIC[0.463286030000000],POLIS[0.019320000000000],SOL[0.006460990000000],TRX[0.000010000000000],USD[0.688152116530000],USDT[0.000000080000000] |
| 00248800 | FTT[0.000000078956184],NFT [310859860711179308](1],NFT [317942159245334465](1],USD[0.009652891114893] |
| 00248801 | USD[20.000000000000000] |
| 00248803 | BNBBULL[0.000000050000000],BVOL[0.000000079500000],FTT[0.989360000000000],USD[52.414201439491350S] |
| 00248805 | ADABULL[0.002374380500000],THETABULL[0.000142960500000],USD[0.000000006000000] |
| 00248807 | ATOM[16.000000000000000],BTC[0.000000081500000],CAD[0.308250000000000],COPE[0.195955000000000],ETH[0.000000087000000],ETHW[1.000000087000000],FTT[0.080723485000000],LUNA2[0.425693151600000],LUNA2_LOCKED[0.993284020300000],STG[1222.000000000000000],TRX[0.000700000000000],UBXT[0.7133850000000000],USD[1016.638914704844411],USDT[0.780000007596532],WFLOW[500.000000000000000] |
| 00248809 | USD[20.000000000000000] |
| 00248811 | USD[0.380461113394702O],USDT[0.000000083954400] |
| 00248813 | BTC[0.000000009200000],CHF[30428.551033687403345],ETH[0.000000081604744],FTT[0.000000037037460],USD[0.000000136634460],USDT[0.000000150370029] |
| 00248814 | ALCX[0.000000037500000],AUD[145194.129684615348403],BAND[0.000000050000000],BTC[0.144070148713124 4],ETH[0.000000083290680],FTT[200.696452720000000],LTC[0.000000167514900],LUNA2[0.289185196700000],LUNA2_LOCKED[0.674765459000000],LUNC[62970.685432309430650 0],MNGO[1025.086766547921 8215],RAY[0.018321094598295S],SOL[0.044554303382405 4],SRM[76.990317912169358 0],SRM_LOCKED[45.147900300000000],TRX[0.000804013347800 0],USD[3.528549636008275],USDT[1000.000000124319417],XRP[0.000000044713300] |
| 00248816 | USD[20.000000000000000] |
| 00248820 | USD[20.000000000000000] |
| 00248821 | USD[20.000000000000000] |
| 00248822 | USD[20.000000000000000] |
| 00248823 | BTC[0.000000062058501],ETH[0.000000038748600],HT[0.000000083406100],UNI[0.026591000000000],USD[0.000000114596364],USDT[0.000000073527028] |
| 00248824 | USDT[0.039811000000000],VETBULL[0.025562094000000] |
| 00248825 | USD[20.000000000000000] |
| 00248826 | AMPL[0.000000025454608],ATLAS[1.000000000000000],CHZ[0.000000100000000],TRX[0.000781000000000],USD[0.105945924354413S7],USDT[0.000000026317341] |
| 00248827 | ALCX[0.000000035600000],BNB[0.000000035642967],BTC[0.000000072900000],CONV[0.000000100000000],DMG[0.075688007000000],ETH[0.000150707635052454],FTT[0.068956976642632 4],GODS[2066.782952530000000],HGET[0.000000025000000],HMT[0.434666660000000],IMX[0.059999190000000000],LINK[0.036940510000000],RAY[0.996856000000000],SOL[0.002043000000000],UBXT[-0.000000010000000],USD[0.728941987318812 9],USDT[2799.065235892372296],WBTC[0.000000670000000] |
| 00248828 | USD[20.000000000000000] |
| 00248829 | TRX[1275.000000000000000],USD[22505.500782896151864 0],USDT[0.000000057581258] |
| 00248830 | USD[20.000000000000000] |
| 00248831 | FTT[25.095231000000000],SOL[0.000000050000000],USD[1.765596907570805 4],USDT[0.000000086191000] |
| 00248832 | ADABULL[0.000000008450000],BTC[0.000000041534724],ETHBULL[0.000000045000000],KNCBULL[0.000000010500000],USD[5.000101693583512 0],XTZBULL[0.000000045000000] |
| 00248833 | ALGO[0.519560000000000],TRX[0.225983000000000],USD[0.011511040000000],USDT[0.769467184250000] |
| 00248834 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248835 | USD[20.000000000000000] |
| 00248836 | USD[20.000000000000000] |
| 00248840 | TRX[0.000001000000000],USD[0.007167472945000] |
| 00248841 | USD[30.000000000000000] |
| 00248843 | SXP[0.096000000000000],USD[3.410000000000000],USDT[0.074114350000000] |
| 00248844 | BTC[0.000000030000000],ETH[0.000000065062900],FTT[0.000000034427841],SNX[0.000000087556700],USD[0.000000006472531],USDT[0.000000031114456] |
| 00248846 | ALGOBULL[0000000.00000000000000],APE[18.200000000000000],ATLAS[1000.000000000000000],BADGER[0.999354950000000],BTC[0.036449553500000],ETH[0.017726940000000],ETHW[0.017760428038303],FTT[45.109160245000000],IMX[225.000000000000000],MAPS[202.868995000000000],PERP[4.997419800000000],SHIB[380000.00000000000000000],SOL[0.002021170000000],SPELL[10000.000000000000000],USD[247.929946932403256],USDT[0.000000007036893 6] |
| 00248848 | BULL[0.000000045000000],ETHBULL[0.000000000000000],LTCBEAR[0.000000000000000],USD[9.337615880641576 2],USDT[9.373000003250000],VETBULL[0.000000030000000] |
| 00248849 | BTC[0.000000027085245],EUR[1.076151670000000],LTC[0.005833410000000],USD[0.053751959306730],USDT[0.005909000000000] |
| 00248850 | ADABULL[0.000000007000000],BULL[0.000000008000000],FTT[0.000000026741202],KNCBULL[0.000000002000000],SXPBULL[0.000000013000000],USD[0.000000086807825],USDT[0.000000050000000],VETBULL[0.000000040000000] |
| 00248851 | BTC[0.000000039603324],USD[5.450474523423648] |
| 00248853 | BNB[0.034384280000000],BULL[0.000000009300000],ETHBULL[0.000000015000000],ETHW[0.006817750000000],EUR[0.047500000000000],FTT[200.063635589545975],MATH[9998.000000000000000],SOL[0.000150000000000],TRX[0.000030000000000],UMEE[0.075000000000000],USD[57.4322272350 570240],USDT[799.500000000000000] |
| 00248854 | ADABULL[0.000000000000000],BCD[0.000000019367340],LINKBULL[0.000000080000000],THETABULL[0.000567355000000],USD[1.441056963642445] |
| 00248856 | USD[4.207248110556050 2] |
| 00248857 | AMPL[0.000000004950886],BNB[0.279878635500000],BTC[0.003397942450000000],CREAM[0.000000005000000],FTT[12.559198403343562 9],GBP[10095.185219040000000],LUNA[0.003732894011000],LUNA2_LOCKED[0.000710086025000],LUNC[81.284553000000000],RUNE[38.288564850000000],SNX[0.000000005000000],SOL[0.000000005000000],STORJ[0.082178000000000],USDC[12336.936063540790521 3],USDC[4000.000000000000000] |
| 00248862 | ATLAS[659.868000000000000],ETH[0.000984400000000],TRX[0.000001000000000],USD[0.216763319271023 9],USDT[0.489285320000000] |
| 00248865 | BTC[-0.000000006609184],MATIC[50.335962210000000],USD[20.000000004877993 1],USDT[1411.740755866871643 6] |
| 00248866 | ATOMBULL[0.002776500000000],BULL[0.000000004000000],EOSBULL[0.207422000000000],LINKBULL[0.000514250000000],USD[25.000000080000000],USDT[0.000000035907792],XRPBULL[0.007689000000000],XTZBULL[0.000730700000000] |
| 00248867 | BVOL[0.000000020000000],APE[0.716126996654044] |
| 00248868 | LINKBEAR[5780.898095000000000],USD[5.006739176000000] |
| 00248873 | ETH[0.000962000000000],ETHW[0.000962000000000],USD[859.443600437496680000000000],USDT[0.000000053084963] |
| 00248875 | FTT[0.013774260000000],TOMOBEAR[8290978150.000000000000000],USD[212.224899648730500],USDT[0.091580000000000] |
| 00248876 | BTC[0.000114720000000],USD[13.467629699736521 0] |
| 00248877 | ADABULL[0.000000321600000],ALGOBULL[1170.130000000000000],ATOMBULL[0.008296000000000],BEAR[0.263200000000000],BNBBULL[0.000058120000000],BTC[0.000000070000000],CRV[0.917000000000000],DOGE[1.000000000000000],DOGEBEAR2021[0.000594000000000],EOSBULL[0.6024200 00000000],FTT[0.001446500000000],ORTBULL[0.339726980000000],KIN[4739.000000000000000],LINKBBULL[0.000379300000000],LTC[0.002893050000000],MATICBEAR2021[0.006962000000000],MATICBULL[0.586516000000000],REEF[5.204000000000000],SOL[0.000000089000000],SUSHIBULL[0.517324600000000],SXPBEAR[0.007422320000000],SXPBULL[2.147692505000000],TRX[0.000000000000000],USD[-0.402809984602005 7],USDT[0.000000270465846],VETBULL[0.004264100000000],XRPBEAR[4647.000000000000000],XRPBULL[1.519190000000000] |
| 00248878 | AX[0.096726750000000],BNB[0.009371352500000],BTC[0.333267007750064],BULL[0.000000072500000],DOGE[0.059877290000000],FTT[63.059877290000000],LTC[0.000000015000000],LUNA2[0.422668869000000],LUNA2_LOCKED[0.986227402700000],PERP[0.000000056000000],USD[94.46588166 870561700000000000],USDT[0.000000004266022],XAUT[0.000000001000000],XRP[3328.213000000333262] |
| 00248880 | ALPHA[1.000000000000000],APE[0.003757000000000],BAO[1.000000000000000],ETH[0.052530948350000],FRONT[1.000000000000000],NFT (3310685182178524 1)[1],NFT (4999620544840092 59)[1],TRX[0.003570000000000],USD[0.491561276026394 3],USDT[1862.073528471727788] |
| 00248881 | AURY[0.974800000000000],DMG[0.083986000000000],EUR[0.404591181547887],FTT[0.032029300000000],SPA[5.496400000000000],SUSHI[0.130376140000000],TRX[0.000001000000000],USD[0.059148565394272],USDT[0.000000009051580] |
| 00248882 | BTC[0.000000028740545],BULL[0.000000005100000],ETHBULL[0.091810592459009 8],USD[0.000651441552390] |
| 00248883 | USD[0.000000130903377],USDT[0.000000073557469] |
| 00248885 | COPE[270.947800000000000],ETH[0.000451700000000],ETHW[0.000451660999860],LINA[8.670000000000000],TRX[0.000010000000000],USD[0.773399272100000] |
| 00248887 | COPE[0.000000056093167],ETH[0.000000077194944],USD[0.000000278468930],USDT[0.000000001810412] |
| 00248888 | USD[3.431009076623282] |
| 00248889 | BNBBULL[0.000126800000000],BULL[0.000002310000000],BVOL[0.000003692000000],ETH[0.000000100000000],USD[3.417006638000000] |
| 00248890 | USD[0.054537540283670] |
| 00248891 | AVAX[0.000000010000000],BNB[0.000000005000000],BTC[0.268520663139848 7],DOT[0.000000010000000],ETH[0.000000067391509],ETHW[0.000000067369605],SRM[0.752072040000000],SRM_LOCKED[325.835216540000000],SUSHI[35482.0000000000000000],TRX[0.001035000000000],USD[516.180157061842847 5],USDT[3961.775937029241030 5] |
| 00248893 | BVOL[0.000000022000000],FTT[1.245134720000000],USD[0.695668922983597 0] |
| 00248894 | SRM[1.051793630000000],SRM_LOCKED[0.037913390000000],USD[0.236887485000000],USDT[0.085050000000000] |
| 00248896 | IMX[805.438000000000000],USD[9.035982590456475],USDT[0.000000368383744] |
| 00248897 | ETH[0.000000048670361],ETHW[0.000000038074051],EUR[0.000000064370994],FTT[0.022993613743601],LUNA2[0.000980512749900],LUNA2_LOCKED[0.002287863083000],LUNC[0.000000008371146],USD[2.968775812294577],USDT[0.404485230429544 3] |
| 00248898 | USD[0.000018750000000],USD[13.046029822000000] |
| 00248900 | BTC[0.000089450000000],BULL[0.000003598050000],CLV[0.082789000000000],ETH[0.138000005000000],FTT[155.000075000000000],MER[0.018825000000000],NFT (2938227626174519 85)[1],NFT (4633321051166527 882)[1],NFT (5002902780792627 77)[1],NFT (5016375657522294 70)[1],NFT (5133337833555665 6)[1] |
| 00248903 | SRM[1.051778670000000],SRM_LOCKED[0.037919230000000],USD[0.046114365250000],USDT[0.057000000000000] |
| 00248904 | ADABULL[0.000001232350000],ETH[0.000000005000000],USD[3.741887699139360],XTZBULL[0.000021305000000] |
| 00248908 | BTC[0.000000080704842],COMPBULL[0.000000000000000],ETH[0.000000070000000],FIDA[0.000000008000000],FIDA_LOCKED[0.096447250000000],JPY[2163.869120000000000],SOL[0.009898827191159 1],SRM[1.622244820000000],SRM_LOCKED[12.837422800000000],SXPBULL[0.000000005000 00000],USD[0.000000217431602],XRP[0.000000081159801] |
| 00248910 | ADABEAR[104234291.000000000000000],ALGOBEAR[805709.700000000000000],ASDBEAR[6827695.840000000000000],BNBBEAR[174897.500000000000000],BNT[0.035632910000000],COPE[0.128010000000000],DOGEBEAR[16169806.600000000000000],ETHBEAR[15893580000000000000],HXRO[0.12028000000000],LIN KBEAR[2018727.400000000000000],MATICBEAR[24386530.000000000000000],OKBBEAR[16789.416000000000000],SOL[0.003946208000000],SUSHIBEAR[8832432.060000000000000],SXPBEAR[1013061.369000000000000],TOMOBEAR[13791360.000000000000000],TRX[0.000001000000000],TRXBEAR[18788.156000000000000 00],USD[0.000000371254966],USDT[0.000000075356481],XRPBEAR[14001.173700000000000] |
| 00248911 | ETH[0.000622520000000],ETHW[0.000622520000000],FTT[0.000000110000000],SRM[48.436782600000000],USD[19.614742909000000000],YFI[0.000000005000000] |
| 00248912 | USD[0.004783432078945] |
| 00248914 | BTC[0.000000044524173],USD[2.700538484049584 4],USDT[0.000000096861585],XTZBULL[0.000000070000000] |
| 00248915 | ARS[0.000337625681696],USD[0.400497661152588 8] |
| 00248916 | USD[0.009554031686 2600] |
| 00248917 | OXY[0.862800000000000],USD[19.187497073975851 2],USDT[0.007040000000000] |
| 00248919 | BNB[0.000000025000000],BTC[20.000000198248200],ETH[0.000000012185919 3],FTT[0.000000090422882],NFT (2973132430993504 62)[1],NFT (3138693313989897 27)[1],NFT (3175300369779472603)[1],NFT (3223579584879906 76)[1],NFT (3366212209375272 47)[1],NFT (3418686985502393 52)[1],NFT (3771665927274294 40)[1],NFT (4233595847517387 85)[1],NFT (4409282136458191 81)[1],NFT (4426660172535238 61)[1],NFT (4824022922534711 47)[1],NFT (4918569675519175 70)[1],NFT (4941280101352348 12)[1],NFT (5285077115446211 18)[1],SRM[1.116391660000000],SRM_LOCKED[382.196352670000000],USD[1.003947406953217 2],USDT[0.000000196001538] |
| 00248920 | FTT[0.100000000000000],USD[3.874354983600000],USDT[1.541666722500000] |
| 00248921 | BTC[0.000000009525308],BULL[0.000000020000000],ETH[0.000000041069415],LTC[0.000000009000000],USD[0.000007916177267],USDT[0.000000046000000] |
| 00248923 | USD[0.049947963416460 0],YFI[0.000910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00248926 | ADAHEDGE[0.000606000000000],ALGOBEAR[238832700.000000000000000],ALGOBULL[44900.740800000000000],ALTBEAR[3670564.560000000000000],ALTBULL[0.059948000000000],ASDBEAR[1777599.000000000000000],ATOMBEAR[501648.600000000000000],ATOMBULL[42.013627210000000],BEAR[0.000000000000000],BEARSHIT[231195.020000000000000],BNBBEAR[15996800.000000000000000],BULL[0.000992400000000],DEFIBEAR[4699.960000000000000],DOGEBEAR2021[17.888118300000000],EOSBEAR[4727.000000000000000],EOSBULL[24.994665000000000],ETCBEAR[252890.000000000000000],ETHBULL[0.000000000000000],ETHW[0.299000000000000],EXCHBEAR[400.000000000000000],FTT[0.098600000000000],KNCBEAR[52001959.593000000000000],LEOBEAR[139.000000000000000],LINKBEAR[364844430.000000000000000],LTCBEAR[300.000000000000000],LTCBULL[35.633085840000000],LUNA2[0.000000298780119],LUNA2_LOCKED[0.000000497153611],LNC[0.006560000000000],MATICBEAR2021[864034.135120280000000],MATICBULL[0.007771000000000],MKRBEAR[99.930000000000000],OKBBEAR[1029993.000000000000000],SUSHIBEARB795240.000000000000000],SXPBULL[0.771881430000000],THETABEAR[27380820.000000000000000],TOMOBEAR2021[0.140000000000000],TRX[0.932911000000000],TRXBEARB5034.539124000000000],TRXBULL[0.065822480000000],USD[0.007440811572740],USDT[0.007465430000000],XLMBEAR[3047936.500000000000000],XLMBULL[3.402696500000000],XRPBEAR[5886.00325.000000000000000],XRPBULL[0.223412800000000],XTZBEAR[88078503.280000000000000],ZECBEAR[0.000000000000000],ZECBULL[89.982000000000000] |
| 00248928 | BTC[0.000000008381050],ENS[0.001493340000000],FTT[0.018649715654591],SOL[0.000000010514024],SRM[0.038383980000000],SRM_LOCKED[0.146942640000000],USD[0.001583004097543] |
| 00248929 | BNBBULL[0.000000092765000],BTC[0.038336702397410],BULL[0.001770000000000],ETH[0.000001465000000],ETHBULL[189.376833369023000],FIDA[81.131718550000000],FIDA_LOCKED[307226530000000],FTT[156.037044370000000],GALA[0.016500000000000],MANA[434.002170000000000],PERP[0.000273500000000],POLIS[150.001864000000000],SAND[0.001450000000000],SLRB[1100.026125000000000],SOL[0.016072092730521],SRM[0.119419000000000],SRM_LOCKED[0.457467640000000],TRX[0.000011000000000],USD[3428.730551230763800],USDC[1600.000000000000000],USDT[0.000000154833313],XRPBULLI[0.009724800000000] |
| 00248930 | SXP[0.076680000000000],TRX[0.000041000000000],USD[0.007427325975000],USDT[1.268444915000000] |
| 00248931 | BTC[0.000000100000000],FTT[0.000000022639673],LTC[0.000000005814742],LUNA2[0.000000011662610],LUNA2_LOCKED[0.000000019579477],RAY[0.000000003696841],TRX[0.007770000000000],USD[0.013822546114204],USDT[0.000000015082248] |
| 00248932 | LOOKS[0.787328080000000],SOS[46545.413800000000000],USD[0.007148414400000],USDT[-0.006543152720.1028] |
| 00248933 | USD[0.000000000000000] |
| 00248935 | BADGER[0.005296000000000],BTC[0.000082200000000],LUA[0.048980000000000],ROOK[0.008126000000000],USD[2.026180068256207],USDT[0.000000089546604] |
| 00248939 | RSR[4.125748250000000],USD[22.961456472049575] |
| 00248940 | USD[0.152062995611000] |
| 00248942 | BVOL[0.000346200000000] |
| 00248944 | BAO[1.000000000000000],BTC[0.211509180000000],ETH[2.495958270000000],PAXG[0.009607333869515] |
| 00248946 | BTC[0.000084350000000],BVOL[0.000012635500000],USD[16.465083258233753],USDT[0.000000078750000] |
| 00248949 | USD[0.956922670000000] |
| 00248950 | BTC[0.000479281850000],COPE[0.000000100000000],ETH[1.789106990000000],ETHW[1.789106990000000],FTT[25.000000034151672],SXPBULL[0.000000040150000],USD[860.586973861257509],USDT[0.000006203285260] |
| 00248951 | BAL[88.930000000000000],COIN[10.972470143700000],LUA[0.093096500000000],TRX[0.000050000000000],USD[0.837530700000000],USDT[0.431770320937329] |
| 00248953 | OXY[63.957440000000000],TRX[0.000010000000000],USDT[1.230668000000000] |
| 00248956 | BTC[0.010000000000000],ETH[0.010000000000000],EUR[0.000000045269075],USD[0.000000120545120],USDC[0.953999490000000],USDT[0.000000091616880] |
| 00248957 | AAVE[0.050790000000000],AMPL[0.012150818956074],BADGER[0.004115970000000],BTC[0.000365975000000],ETH[0.001161070000000],LINK[0.069500000000000],LTC[0.005506000000000],MTA[0.709017960000000],ROOK[0.008346700000000],SUSHI[0.186000000000000],UNI[0.024820000000000],USD[15.821189206993092],USDT[0.000126607620462] |
| 00248960 | AVAX[0.100029249028908],BAL[0.389922000000000],BCH[0.000213880000000],BNB[0.099220000000000],BTC[0.000094073927715],BULL[0.000019986000000],DOGE[31.879346282074156],ETH[0.005351794038207],ETHW[0.005351794038207],FTT[0.024602920000000],SHIB[79664.559619400000000],SOL[0.015821910000000],TRX[0.576162986289981],TSLA[0.006715920000000],USD[-9.735955326112589000000000],USDT[0.004822620651632],XRP[0.559747409168300] |
| 00248961 | ETH[0.000534190000000],ETHW[0.000534190000000],PAXG[0.000029130000000],USD[0.023676503000000] |
| 00248964 | BNBBULL[0.000000090850000],BTC[0.000000047490000],BULL[0.000000042360000],DOGEBEAR2021[0.000000035000000],ETHBULL[0.000000080550000],FTT[0.000713770000000],IBVOL[0.000000004700000],USD[846.882337797618368400000000],USDT[0.000000054156033] |
| 00248965 | BTC[0.000000061091828],BULL[0.000000095000000],DOGE[0.295895000000000],ETH[0.000000035000000],ETHBULL[0.000000032500000],GME[6.265983800000000],USD[0.000000115702603] |
| 00248966 | ETH[0.000000050000000],USD[327.955759208520000],USDT[2.350000000000000] |
| 00248967 | FTT[0.011992140000000],TRUMPFEBWIN[2478.585356800000000],TRX[0.000020000000000],USD[0.078364154792685],USDT[0.000000171256287] |
| 00248968 | EUR[0.000000896853000],FTT[0.275990000000000] |
| 00248970 | AAVE[0.000000000000000],ALPHA[0.310600000000000],ETH[0.000000007200000],FTT[0.000000100000000],RSR[0.000000893045892],SXP[0.018936091401804],TOMO[0.000000050000000],TRUMPSTAY[104.000000000000000],TRX[0.000006000000000],UNI[0.000000025000000],USD[-0.026264387995928],USDT[0.004233008180321],WAVES[0.000000005000000],YFI[0.000000006000000] |
| 00248971 | BTC[0.002399785000000],BVOL[0.000077530000000],USD[0.191361920000000],USDT[0.849726750000000] |
| 00248973 | USD[1.881656859654698] |
| 00248975 | LUNA2[0.277708681100000],LUNA2_LOCKED[0.647986922600000],LUNC[60471.650000000000000],USD[0.009478517611449],USDT[0.000000058448895] |
| 00248976 | BTC[0.000017150000000],USD[0.335038808727367] |
| 00248977 | USD[622.935040730000000] |
| 00248978 | BTC[0.000000199299220],ETH[0.000000004800000],FTT[0.102164980242838],SOL[0.079287641276597],SRM[0.000000066289502],USD[35.180933797814263],USDT[0.000000065305770] |
| 00248981 | MATIC[0.000000060000000],USD[0.000001016219531.50] |
| 00248983 | BAO[988.410000000000000],BTC[0.000394570000000],BVOL[0.000501915000000],CREAM[2.220000000000000],USD[0.216256997470000],USDT[0.311506951300000] |
| 00248985 | DAI[0.083609000000000],UNI[0.036653500000000],USD[0.000000087400000],USDT[0.000000059850000] |
| 00248987 | ETH[0.000000100000000],USD[3.232151219534542] |
| 00248988 | AMPL[0.000000011076980],BTC[0.000000069860411],ETH[0.000000035000000],FTT[0.019540189118783],USDT[482.929213174887889],WBTC[0.000000087611498] |
| 00248989 | BTC[0.000000041949461],BULL[0.000000062700000],ETH[0.000000003148000],ETHBULL[0.000000100000000],FTT[0.970000000000000],PAXG[0.000000025300000],PAXGBULL[0.000000015230000],USD[-0.001058800793553],USDT[0.000000045372000] |
| 00248990 | ATLAS[219.958200000000000],COMP[0.000000000000000],GRT[0.990310000000000],RSR[1959.627600000000000],USD[0.988580969055125,6],USDT[0.000000052000000],XRP[300.800035000000000] |
| 00248991 | BTC[0.000000015168800],BULL[0.000000045000000],CEL[0.143937035871808],ETH[0.000000180261400],ETHBULL[0.000000025000000],FTT[0.000000022149505],USD[2.227948268440961],USDT[0.003717178366834],VETBULL[0.000000025172269] |
| 00248994 | BULL[0.000000081000000],ETH[0.000000050000000],ETHBEAR[73.205500000000000],FTT[0.091639354526466],LINKBULL[0.000000800000000],USD[1.154392077883825],USDT[0.000000013000000],YFI[0.000552300000000] |
| 00248997 | ETH[0.000000050000000],ETHBULL[0.000059137000000],USD[0.872830004649650] |
| 00249003 | USD[0.013275000000000],USD[1.107939529855000] |
| 00249004 | BTC[0.000000149111047],USD[0.179306784582300.3] |
| 00249005 | USD[0.197534526378970],USD[0.560000000000000] |
| 00249006 | ETH[0.000000187000000],FTT[-0.000000192782312],KIN[0.000000300000000],SOL[0.000000050000000],SRM[0.002492490000000],SRM_LOCKED[0.017364460000000],USD[0.000101557261173],USDT[-0.000000042453432] |
| 00249007 | FTT[0.015873127236361],SOL[0.298799561934191.0],USD[0.000223005436548],USDT[0.0015768000000000] |
| 00249008 | USD[0.000333095912552,3] |
| 00249016 | BTC[0.000000130000000],USD[0.006808053650000],USDT[0.000000056280000] |
| 00249020 | USD[0.476693779149300] |
| 00249021 | AMPL[0.038675485917396,8],LINKBULL[0.000000000000000],SXPBULL[0.038776837200000],USD[0.000000051540000] |
| 00249022 | AMPL[0.000000006050321],BAT[0.000000082229900],BNB[0.000000094109660],ETH[0.000000354614161],FTT[0.000000091921995],SOL[0.000000025688764],USD[0.000000256888764] |
| 00249023 | BVOL[0.000034760000000],COMP[0.000025870000000],USD[0.000000055520000] |
| 00249025 | BNB[0.000000067194916],BTC[0.000000029246319],ETH[0.000000140366284],USD[0.000569098963313],USDT[0.000000068754868] |
| 00249028 | BTC[0.000001033000000],ETH[0.000000050000000],FTT[0.369099513012745],NFT[342653852901681368][1],NFT[349538156962936737][1],NFT[359930525657206358][1],TRX[0.100021000000000],USD[0.007639874575000],USDT[0.088262412325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249029 | AVAX[9.90000000000000],ETH[0.063000010000000],ETHW[0.063000000000000],LOOKS[313.000000000000000],SAND[72.000000000000000],SOL[2.000000100000000],TRX[0.009740000000000],USD[0.009849204812528],USDT[498.850000009812441 0] |
| 00249030 | USD[0.1370631583750000] |
| 00249032 | BTC[0.000000043556984],DOGE[0.000000039340400],EMB[0.000000074378600],ETH[0.000000030441200],FTT[53.991298007687300B],LRC[0.000000003657200],MATIC[0.000000074341162],SOL[0.000000056000000],TRX[0.100000007228110],TRY[3.473876930000000],USD[1000.205479015202319],USDT[0.000000065854196],USTC[0.000000000000000] |
| 00249033 | FTT[0.898810000000000],LINKBEAR[297.940400000000000],USD[50.243537189504766B],USDT[-39.074697753234199 6] |
| 00249034 | ETH[0.000000076000000],FTT[95.000053960000000],SRM[110.955145750000000],SXP[157.166281135000000],TRX[0.000788000000000],USD[470.019016238769512T],USDT[53.000000006806592 1] |
| 00249037 | AMPL[0.000000000856102],ATLAS[0.000000001533732 1],BNB[0.000000134690540],BTC[0.000000001975015],CQT[0.000000069000000],ETH[0.000000212688035],FIDA[0.025654080000000],FIDA_LOCKED[0.059217650000000],FTT[0.001768800634567 9],SLP[0.000000016356140],SOL[0.000000166754767],SRM[2.491578508272000],USD[0.000000052502510] |
| 00249039 | ATOMBEAR[0.008970000000000],USD[0.126808483700000],USDT[0.002237390000000] |
| 00249040 | BTC[0.000050000000000],ETH[0.008509230000000],ETHW[0.008509230000000],LINKBEAR[0.000687000000000],USD[5.018949040175000],USDT[0.001700000000000] |
| 00249044 | BNB[0.000000050000000],BTC[0.000000020058929],ETH[0.000000145267414],FTT[0.000000007230000],NFT [483340729851596285] [1],SRM[0.012455830000000],SRM_LOCKED[4.750391150000000],USD[-0.018528058253770],USDT[0.007682016689307 6] |
| 00249045 | USD[42.066647690000000] |
| 00249047 | FTT[0.000000016968112],USD[2.193767445280067 1],USDT[0.000000001399262] |
| 00249048 | AMPL[0.000000044746341],BTC[0.000000029550000],BVOL[0.000000002500000],FTT[0.000000028924261],IMX[0.018186000000000],PAXG[0.000033867540000],SRM[0.364200240000000],SRM_LOCKED[5.635799760000000],USD[10468.987977114656740 3],USDC[1990.000000000000000],USDT[0.000973721557766 1],XTZBULL[0.000000000000000] |
| 00249051 | AAVE[0.009468000000000],BTC[0.000000008950000],COIN[1.003691020000000],COPE[0.000000003749294],DOGEBULL[0.000000000003074][0.00000008500000],ETH[0.000996638000000],ETHW[0.000996590000000],FTT[0.088707322136811 5],LINKBULL[0.000520720000000],LUNA2[0.253005201000000],LUNA2_LOCKED[0.590345468900000],LUNC[55092.415185990 00000000],SRM2[0.005843000000000],SRM_LOCKED[0.067152570000000],SXP[0.000000050000000],SXPBEAR[459694.100000000000000],UBXT[371.062187800000000],USD[1.444156971542846200000000],USDT[109.346182158961991 2],XRPBULL[220.186567000000000] |
| 00249052 | BTC[0.000530524000000],USD[0.002267424124347 7] |
| 00249053 | USD[0.088114310000000],USDT[98.840000000000000] |
| 00249054 | USD[0.000002298760284 0] |
| 00249055 | USD[0.000000000000000] |
| 00249057 | ADABULL[0.000000009200000],AUD[0.000170124229193],BTC[0.000000000178000],FTT[0.000000084131108],USD[200.683395345997590 3] |
| 00249060 | USD[56.355667546284026 1] |
| 00249061 | FTT[0.052160690353895 8],STEP[0.064059000000000],TRX[0.000020000000000],USD[0.000000014765792],USDT[0.000000097976584] |
| 00249062 | BEAR[914.120000000000000],COPE[0.000000019016000],ETH[0.000000065065834],LINKBULL[808.309617000000000],SOL[0.000000014128352],USD[0.014289835339878],USDT[0.000000005458295 6] |
| 00249064 | FTT[0.947450000000000],USD[19.821474965000000] |
| 00249065 | ADABULL[0.000000001500000],BULL[0.000000008950000],BVOL[0.000000005000000],COPE[0.000000003749294],DOGEBULL[0.000000058500000],FTT[0.021090165076693],LINKBEAR[64821.500000000000000],SOL[0.000000028800000],SXPBEAR[34583.000000000000000],USD[0.004045949173052 0],USDT[0.000000014949619 2],XRPBULL[3.274000000000000] |
| 00249066 | BNB[0.000000005404841],BTC[0.000000028749860],ETH[0.013250500000000],RUNE[0.013250500000000],USD[-0.000035146154117 7],XRP[0.000000007176433 4] |
| 00249068 | USD[0.088114310000000] |
| 00249069 | BCH[0.000000006000000],BTC[0.000000058707641],ETH[0.000000004050000],FTT[0.200000000000000],GRT[0.000000015550131],LTC[0.000000073375433],SOL[0.000000036224833],UNI[0.000000044071310],USD[0.886767121228436 6],USDT[0.000000037766284] |
| 00249071 | USD[0.785443023865399 6] |
| 00249073 | DOGE[0.448900000000000],SXP[16.084940000000000],USD[-0.099838002154541 8],USDT[0.007074500000000],XRP[1.594035860000000] |
| 00249074 | USD[15.198104450000000] |
| 00249075 | BTC[0.008918099412312 5],ETH[0.007859700000000],ETHW[0.007859700000000],USD[34.674630173500000000000000] |
| 00249077 | BTC[0.000000007286678],COPE[0.000000028678745],SRM[0.004270380000000],SRM_LOCKED[0.019901930000000],USD[0.000000032045908],USDT[0.000011259046406] |
| 00249078 | BTC[0.000068427214100],ENJ[0.984800000000000],ETH[0.232000000000000],ETHW[0.232000000000000],USD[1.026533731864575 3] |
| 00249079 | FTT[0.000000062800032],NFT [397080475915130904][1],NFT [414728328100484][1],NFT [444650828124140936][1],NFT [568442788227613960][1],TRX[0.000310000000000],USD[-0.000001532476826 2],USDT[0.000000315036561],XRP[0.000000050000000 00472375] |
| 00249082 | AMPL[0.000000027416533],BTC[0.000100000000000],FTT[0.000311234195040 5],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.000001000000000],USD[0.000001327019884],USDC[774.019510420000000],USDT[0.060019344549289],USTC[1.000000000000000] |
| 00249083 | BTC[0.000000986727226],ETH[0.000000097990003],FTT[0.099760000000000],SRM[0.099071950000000],SRM_LOCKED[0.031250360000000],USD[0.146479369653541],USDT[0.000000068336145] |
| 00249084 | TRX[0.000010000000000],USD[30.000000000000000],USDT[0.354972000000000],XRPBEAR[3457699.100000000000000] |
| 00249085 | USD[20.000000000000000] |
| 00249088 | USDT[0.000000005000000] |
| 00249089 | USD[2.554186400000000] |
| 00249090 | AUD[0.002419507260000],AVAX[0.000000024897319],BTC[0.000413800000000],FTT[0.084576673325 1610],SOL[0.000000080000000],SPELL[74.573820000000000],USD[1.898407543067476 9],USDT[0.000000155548494] |
| 00249091 | BTC[0.000000005000000],USD[467.853106250831440] |
| 00249092 | DOGE[2.000000000000000],LTC[0.000000037573380],USD[-0.066225591862717 5],USDT[0.000000089620998] |
| 00249094 | USD[1.170056103200000] |
| 00249095 | USD[0.000069534639411 5] |
| 00249097 | BNB[0.000000010000000],BTC[0.196990086582738],BULL[0.000000000210000],COMPBULL[0.000000058000000],ETH[0.000000061421800],FTT[25.096071105003100 6],TRX[0.000028000000000],USD[0.000081876687607 7],XRPBULL[0.000000050000000] |
| 00249098 | FTT[0.068511345221600],USD[76.838564098123536 1],USDT[0.000001627650995 1] |
| 00249099 | ADABULL[0.000000098408101],BTC[0.000000047390700],BULL[0.000008060555291],ETH[0.000000053159058],LINK[0.000000010000000],USD[0.000019662609432 4] |
| 00249100 | SXPBEAR[0.002938000000000],USD[3.410000048348770] |
| 00249103 | BADGER[0.000000000353268 95],FTT[0.000000049373795],FTT[0.000000057748597],GRT[11.998200000000000],LUNA2[0.155492319800000],LUNA2_LOCKED[0.362815412800000],LUNC[33858.780000000000000],ROOK[0.000030000000000],SHIB[97955.600000000000000],USD[3.300914440556769 49],USDT0.000000002169165 17],VFID.000000000000000] |
| 00249105 | USD[0.000000008901556],USDT[0.009642446125000],XRP[9019.415530220000000] |
| 00249109 | NFT [469432182500026371][1],USDT[0.400746422000000] |
| 00249112 | EOSBULL[0.063570000000000],ETHBULL[0.000083730000000],LINKBULL[0.000084160000000],SUSHIBULL[0.003690000000000],TRXBULL[0.003296000000000],USD[0.000000015054188],XRPBULL[0.007307000000000] |
| 00249115 | AUDIO[0.000000071446698],BNB[-0.000000054578123],BTC[0.000000053884316],ETH[0.000000015041823 0],FNB[1.000000137467334],FTT[0.000000095950278],LTC[0.000000078081171],TRX[0.000000055226521],USD[0.000021462197074],USDT[0.000000076712859],XRP[0.000000102330885],XRPBULL[0.000000003011599 7] |
| 00249116 | BNB[0.000000004000000],BTC[0.000000000192618],ETH[0.000000000421800],FTT[0.022263400000000],SRM[0.002257200000000],SRM_LOCKED[0.001005210000000],TRX[0.000000005000000],USD[1.081970769308130 0],USDT[0.001113430536381 80] |
| 00249117 | BNB[0.000000004929018],ETH[0.000000084108868],FTT[0.000000009182768],LUNA2[0.000000460339981],USD[0.000003413793862 7],USDT[0.000000065564564] |
| 00249118 | DMG[0.067779000000000],FTT[0.044634610000000],LUA[0.065840000000000],SRM[0.000329290000000],SXP[0.081962500000000],USD[0.192953860279889 8],USDT[-0.000000004500000] |
| 00249122 | BTC[0.000000092949028],FTT[0.000000010000000],LUNA2_LOCKED[25.107738180000000],USD[0.000006071384703],USDT[0.000000011611466] |
| 00249140 | AMPL[0.056968434399674 5],BTC[0.000000050000000],ETH[0.000000046446099],FTT[0.081494000000000],USD[0.112373143672086 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249143 | FTT[0.89940150000000000],USD[507.280433580000000000] |
| 00249144 | ALCX[0.000344890000000000],BVOL[0.000029380000000000],MEDIA[0.009752000000000000],MER[0.283200000000000000],RAY[0.725500000000000000],SLV[0.099300000000000000],SPELL[78.300067300000000000],STEP[0.044320000000000000],TRX[0.000070000000000000],USD[4.372801684142250030],USDT[0.000000011532840 96] |
| 00249146 | BTC[0.000020785159858000],DOGE[5.000000000000000000],LINK[0.040865500000000000],USD[0.004130733854695900],USDT[0.000000008492918300] |
| 00249148 | USD[20.000000000000000000] |
| 00249158 | BNB[2.302442398356700],BNBBULL[0.233692256200000000],BTC[0.225983660094100],BULL[0.082525881200000000],DOT[7.498500000000000000],ENS[4.879024000000000000],ETH[1.352101186181000],ETHBULL[0.326414825500000000],ETHW[0.675124961811300],MANA[86.821200000000000000],SOL[8.105154338470070000],SXPBULL[96.509125 90000000000],TRX[0.756604000000000000],USDI[-1720.806275062310811900000000000],USDT[2048.579136457869389700] |
| 00249161 | USDT[0.009657213522080000] |
| 00249164 | BNB[0.002895600000000000],SRM_LOCKED[0.011018700000000000],USD[0.176813035631702600],USDT[0.000000003000000000] |
| 00249165 | ADABULL[0.446414380000000000],AUD[0.000000007940287600],BTC[0.000000015641838],ETH[0.000000448811120],FTT[3151.052774371423180200],SOL[0.000000084558075],SRM[1227.096114790000000000],SRM_LOCKED[1738.987089900000000000],USD[0.000000004882332820],USDT[0.000000008182658000] |
| 00249166 | CLV[0.021768000000000000],ETH[0.000000088000000000],TRX[0.000022000000000000],USD[0.000367992141952],USDT[0.000000051933637] |
| 00249167 | AUD[0.000000007641137],BCH[0.000000027253159],BTC[0.000000002760600],ETH[-0.000000079114078],FTT[25.002500089055786],LUNA2[270.269010000000000000],USD[-0.000000028337333],USDC[6.357167560000000000],USDT[0.000000029143811] |
| 00249171 | BTC[0.000000075902405],FTT[0.000000083633291],KIN[1.000000000000000000],USD[0.003976507704140],USDT[0.000000015823513 8] |
| 00249172 | BNB[0.000000069282237],ETH[0.000000097709967],ETHW[-0.000000102167585],LTC[0.003520000000000000],SPELL[0.830308000000000000],USD[0.000011545619672 4],USDT[0.000011785159347 4] |
| 00249173 | ALGOBULL[2791547.729000000000000],AMPL[0.000000042571586],ETH[0.000000005000000],FTT[0.000000009011620 0],KNCBULL[0.000000080000000],OKB[0.000000006252600],SRM[0.045355200000000000],SRM_LOCKED[0.614077230000000000],SUSHIBULL[133781.123800000000000000],SXPBULL[0.000000022000000],TOMOBULL[4 1694.733691650000000000],USD[2.025912508923697 8],USDT[0.000000073014196],XTZBULL[0.000000005000000] |
| 00249176 | USD[19974.835855894972741 99],USDT[0.115416810000000000] |
| 00249179 | USD[180.990291237920654] |
| 00249180 | SRM[0.015000000000000000],USD[0.000000101600766],USDT[0.000000096624000] |
| 00249182 | ADABULL[0.000000035450000],ALTBULL[0.000000000000000],BALBULL[0.000000030000000],BNBBULL[0.000000076740000],BTC[0.000000035000000],BULL[0.000000009755500],BULLSHIT[0.000000050395000],DEFIBULL[0.000000055000000],DRGNBULL[0.000000092800000],EOSBULL[0.000000092000000],ETCBULL[0.0000000 005000000000],ETH[0.000000013500000],ETHBULL[0.000000074930000],GRTBULL[0.000000060000000],LEOBULL[0.000000040000000],LINKBULL[0.000000071500000],LTC[0.000000005000000],LTCBULL[0.000000001000000],MATICBULL[0.000000055000000],OKBBULL[0.000000058000000],RUNE[0.000000050000000],SOL[0.00 0000000000000],SXPBULL[0.000000015250000],THETABEAR[6319.920300000000000],THETABULL[0.000000017065000],UNISWAPBULL[0.000000046215000],USD[0.034779649665034 2],USDT[0.000000066491363],XLMBULL[0.000000097500000],XRPBEAR[0.022590500000000000],XTZBULL[0.000000007000000],ZECBULL[0.0000000 00010000000] |
| 00249184 | ALCX[139.686000000000000],ATLAS[391.304347830000000],BAND[0.000000041988016],BLT[0.061687970000000],BOBA_LOCKED[2750.000000000000000],BTC[0.000000165276291],BTT[11000000.000000000000000],DOGEBULL[0.000000001000000],DYDX[0.026266490000000],ETH[-0.000000173840052],FTT[25.000000000000000],FTX_EQUITY[5072.000000000000000],GOG[0.761150000000000],MEDIA[0.042550000000000],MOBI[0.000000100000000],NFT [469118327586998510][1],PERP[0.085985000000000],POLSI[13.913043480000000],SOL[0.000000019689367],TRX[0.749208000000000],USD[117378.967255969867240000000000],USDT[3.663695388358454] |
| 00249185 | BTC[0.000000070599693],USD[0.026366200000000] |
| 00249186 | BNB[0.000000100000000],BTC[0.000000012782337],ETH[0.000678008351855],ETHW[0.000678008351855],FTT[0.000000011683515 8],LUNC[0.000000116835158],RSR[630.000000000000000],SUSHI[0.000000135100860],TRX[0.000164000000000],UNI[0.000000193755980],USD[-0.176594060369621],USDT[0.000000007380877] |
| 00249187 | AMPL[0.000000009670266],ETH[0.000000091734244],FTT[0.000000047745417],USD[0.000176312115461],USDT[0.000000025000000] |
| 00249188 | AMPL[0.000000009922257],ASD[0.070140000000000],BAO[67000.000000000000000],BTC[0.000000087160000],DMG[851.412300000000000],FTT[0.079260908466220 7],LUA[0.040900000000000],MAPS[0.599400000000000],MNGO[8.210000000000000],PORT[87.278440000000000],SNY[0.080000000000000],USD[0.059551023445 417],USDT[1.463012469956454] |
| 00249189 | AKR[30.153000000000000],BEAR[736.750000000000000],BULL[0.000502430000000],ETHBULL[0.000610100000000],MATICBULL[0.044716000000000],THETABULL[0.044716000000000],TRX[0.000020000000000],USD[101.778357163495000],USDT[0.000000011125000] |
| 00249191 | BTC[0.000000070000000],FTT[0.035149478263191 1],USD[0.003265021680000],USDT[0.000000092125000] |
| 00249192 | BTC[0.000000087308100],ETH[0.000361440000000],ETHW[0.000361440000000],FTT[0.394085250000000],LINK[0.095936185000000],USD[1.574166518300 7000] |
| 00249193 | BAO[130.293793786047500],USD[0.002966280000000],USDT[0.563826000000000] |
| 00249194 | USD[6.460857709600000] |
| 00249195 | BVOL[0.081983600000000],USDT[25.357359280000000] |
| 00249196 | DMG[0.032340000000000],ETH[0.000000014940911],LOOKS[0.000000100000000],SOL[0.000000005000000],USD[-0.000000004335276 8],USDT[0.008508751411743 1] |
| 00249201 | BTC[0.000000092660320],USD[0.931412942910567 8],USDT[0.000000010357210 4] |
| 00249202 | LUNA2[0.000000027515296],LUNA2_LOCKED[0.000000642075690],LUNC[0.059920000000000],TRX[0.000002000000000],USD[121.220753328600000],USDT[204.311793273397900] |
| 00249203 | ASD[1400.223129212633880 00],COPE[184.981325000000000],FIDA[0.992500000000000],LUA[0.043674000000000],STEP[36.992970000000000],TOMO[4.873470660090000],USD[432.205140266125350 7],USDT[0.006669999159390 0] |
| 00249207 | USD[30.000000000000000] |
| 00249208 | USD[0.000186445475337 0] |
| 00249209 | FTT[0.095510525708240 0],USD[0.498672686000000] |
| 00249211 | USD[1.495726031508200 0] |
| 00249219 | SRM[0.000145600000000],SRM_LOCKED[0.000570320000000] |
| 00249226 | USD[0.000000000000000] |
| 00249228 | USD[3.413460166000000] |
| 00249229 | USD[0.000000080000000],ETH[0.000000076878042],FTT[0.000000047067900],MATIC[0.000000100000000],USD[0.053259426831644],USDT[0.000000034729167] |
| 00249232 | BTC[0.000223947562438 9],USD[-3.183703389857328 5],USDT[0.000000014000000] |
| 00249233 | FTT[0.059940000000000],LUA[2600.000000000000000],PERP[0.008378040000000],SRM[45.804020950000000],SRM_LOCKED[186.835529300000000],USD[0.001922214911668 0],USDT[0.000000004171919 4] |
| 00249234 | 1INCH[0.000000098676015],ATOM[0.000000051199900],BNB[0.000000023617270],BTC[0.000000245703200],COMP[0.000000080000000],DOT[0.000000077999671],ETH[-0.000000021459000],ETHBULL[0.000000073607780],FTT[0.098860184256468],HT[0.000000046206600],LTC[0.000000010000000],LUNA2[0.106580922900000],LUNA2_LOCKED[0.248688200000000],LUNC[23208.220345066980750 0],MATIC[0.000000068918184],RAY[0.028210490000000],SOL[0.000000157030811],TRX[0.000000 019768600],USD[0.001292655142565] |
| 00249235 | USD[0.001292655142565] |
| 00249236 | BTC[0.000000102000000],TRX[0.000001000000000],USD[0.002386889],USDT[0.000000045096635] |
| 00249240 | USD[0.245250883420000],USDT[-0.008253245705196] |
| 00249242 | BNB[0.000000050300000],BTC[0.000000362076537],ETH[0.000000034018146],MAPS[39.547254000000000],RAY[0.015323010000000],USD[0.758686523621803 5],USDT[0.000000000370000] |
| 00249243 | AURY[0.000000010000000],BTC[0.000000056370000],FTT[21.654935830766628 8],SOL[0.000000016612977 4],TRX[0.000000000000000],USD[0.000001196296691],USDT[0.432220721963889 0] |
| 00249245 | BLT[56.000000000000000],SNY[17.000000000000000],TRX[0.000033000000000],USD[0.065518084600000],USDT[0.000000011521566] |
| 00249247 | USD[12.966228382056058 0] |
| 00249248 | ETH[0.000000036903400],NFT [570065451907705805][1],SOL[0.000000030448724],TRX[0.000013000000000],USD[0.025884219914 2934] |
| 00249250 | BVOL[0.000070626000000],USD[3.410000000000000],USDT[0.000000068750000] |
| 00249251 | NFT [307754638843568396][1],NFT [438457402362424469][1],TRX[0.000040000000000],USD[6.372813832194 1458],USDT[0.541199638852987] |
| 00249252 | BCH[0.000000050000000],BCHA[0.000050000000000],BTC[0.000000003069050],ETH[0.000000050000000],FTT[0.100000000000000],SRM[0.003729390000000],SRM_LOCKED[0.014217510000000],USD[29.731316571038797 3],USDT[0.000198694748586 6] |
| 00249253 | ALGOBULL[85.324500000000000],ALPHA[0.001820500000000],BCHBEAR[0.003499750000000],BCHBULL[0.004177500000000],BNBBULL[0.000000297000000],DOGEBULL[0.000002970000000],GRTBULL[0.001467990000000],LINKBEAR[9.113950000000000],LINKBULL[0.000869895000000],LTCBULL[0.002561500000000],S OL[0.001000000000000],SUSHIBULL[0.275882000000000],SXPBEAR[0.000642500000000],SXPBULL[0.000000046300000],TRX[0.000006000000000],USD[-17.232378781231663],USDT[20.787500980514394] |
| 00249255 | 1INCH[0.000000176900032],BCHA[0.000998600000000],BIT[0.000000074400000],FTT[0.033146487604525 7],TRX[0.000018008016100],UNI[0.000000049380000],USD[219.096535661279121 9],USDT[0.000000110809546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249256 | KNCBULL[0.0026694660000000],USD[16.462005215500000] |
| 00249257 | FB[1.380000000000000],FTT[0.092725860000000],USD[0.613757892115000],USDT[0.0089423036441406] |
| 00249258 | BTC[0.0000013545630854],ETH[0.000000010000000],EUR[0.000000019150447],USD[0.0052931034439855] |
| 00249265 | USD[11.7000284108634000000000000] |
| 00249270 | USDT[0.0000000050000000] |
| 00249271 | BTC[0.0000001620140000],USD[25.0482202694980000],XRP[0.0000000012272487] |
| 00249272 | ETH[-0.0000275887931607],ETHW[-0.0000274153358910],USD[4.8003586052562450] |
| 00249273 | DOGE[0.0812314200000000],ETH[5.6480000000000000],USD[1.1393270050000000] |
| 00249275 | LUA[210.6598180000000000],TRX[0.0000010000000000] |
| 00249276 | ETH[0.0000000011895000],ETHW[0.0000000043381390],FTT[202.1767626737311756],NFT [4859211343538193051[1],TRX[0.0467270000000000],USD[1234.8353704991149867],USDT[0.0000000085948642] |
| 00249277 | DMG[0.8751000000000000],FTT[0.9776000000000000],USD[0.6602523718141794],USDT[0.0000000033482160] |
| 00249278 | BTC[0.0000000017067134],FTT[-0.0000000001322000],POLIS[0.0000000043003206],SOL[0.0001689676272606],SRM[0.0375215100000000],USD[0.6126800019494010] |
| 00249281 | SRM[0.0005394400000000],SNX[0.0106332000000000],USD[0.0023255440345818],USDT[0.0000000037000000] |
| 00249282 | AUD[0.0087927030818827],BF_POINT[200.0000000000000000],BTC[0.0000998525115876],CEL[0.0000000060959220],ETH[0.0000000100000000],FTT[0.0000000082080301],LTC[0.0000001453480],TRX[0.0000000180700000],USD[0.0000000006009046] |
| 00249284 | ALCX[0.0000001000000000],ALPHA[0.0000000014150800],ATOM[10225.7186264891911800],AVAX[15.9000000000000000],BTC[0.0000000294865221],BUSD[7.0552000000000000],COIN[0.0000001489464],DAI[0.0000000165300],ETH[387.6841652606952440],ETHW[0.0000000062915140],FTT[0.0000000042609548],RAY[0.00000]<br>00350351000,SRM[0.0174710700000000],SRM_LOCKED[10.0924579600000000],SXP[0.0000001338710],USD[50474209137648432376109],USDC[230776.0000000000000000],USDT[0.0000000131326944],WBTC[0.0000000063148216] |
| 00249285 | AXS[0.0774000000000000],BOBA[0.1686950100000000],BTC[0.0007820188033877],COPE[69.9051000000000000],DOGE[35.0139972854491178],ENJ[0.0824000000000000],ETH[0.0020000047469807],ETHW[0.0020000000000000],FTT[0.4836600000000000],MATIC[5.5510000000000000],OMG[0.1686950175605012],RUNE[0.0561325798<br>853,SHIB[26640.0000000000000000],SNX[0.0889000000000000],USD[2.1222711254798145],XRP[4.9796000000000000] |
| 00249287 | BTC[0.0000000013335563],ETH[0.0000000031699],FTT[3.4086841134844078],SRM[0.3801110000000000],SRM_LOCKED[9.0237392500000000],USD[0.0079060010460564],USDT[0.0408594846739695] |
| 00249288 | ATLAS[5013.8364000000000000],BICO[0.5438356100000000],BUSD[9013.0593895300000000],ETH[1.6320849231600000],EUR[201033.0938784153881287],FTT[0.0193480000000000],POLIS[50.1000000000000000],SRM[2.3916912100000000],SRM_LOCKED[9.6083087900000000],TRX[0.0080600000000000],USD[2.0000013558580<br>C[84925.8550762100000000],USDT[0.0000000694106911] |
| 00249289 | BTC[0.0000000010000000],DAI[0.0158820000000000],DOGE[5.0000000000000000],ETH[0.0004154416000000],ETHW[0.0004154416000000],FTT[0.0495694157937212],LUNA2[2.0120496540000000],LUNA2_LOCKED[4.6947825250000000],USD[0.0000001665385970],USDT[0.0784553134677780] |
| 00249290 | ETH[0.0000001000000000],USD[0.0396126767112940],USDT[0.0000000188192200] |
| 00249291 | BTC[0.0000678500000000],ETH[22.9916212300000000],ETHW[30.5529000000000000],USD[1.5383887584920759],USDT[0.0099079777835000] |
| 00249293 | BNB[0.0000001000000000],BTC[0.0000003612360000],DOGE[3.0000000000000000],EOSBULL[62.3230000000000000],FTT[0.0815157514585862],SRM[5.5571634100000000],SRM_LOCKED[25.6428365900000000],TRX[0.0000080000000000],USD[-0.0000034498866770],USDT[0.0000000094680876] |
| 00249294 | ATLAS[9.6340000000000000],FRONT[0.6333710493800000],FTT[0.0302800000000000],LOOKS[0.4568000000000000],LUNA2[0.0021979397760000],LUNA2_LOCKED[0.0512852614500000],LUNC[0.0070740000000000],STEP[0.5347600000000000],TRX[0.9418510000000000],USD[0.0111337922482357],USTC[0.3<br>1112440000000000] |
| 00249296 | BTC[0.0000005909000000],ETH[0.0100496400000000],ETHW[110.0004964000000000],FTT[150.0900000000000000],USD[5958.0842082722423916000000000],USDT[2757.5141433455903492] |
| 00249297 | FTT[1000.7926573309079625],SRM[30.3852100100000000],SRM_LOCKED[293.4197901700000000],USD[0.4887105756198740],USDT[0.0000000069757241] |
| 00249298 | AMPL[0.0000000122343600],RAY[0.0507259900000000],UNI[0.0301517200000000],USD[0.0244143435155690],USDT[0.0000000021652996] |
| 00249299 | BTC[0.0000000094977827],FTT[0.0943827611554734],USD[-0.1373522730759539] |
| 00249301 | ATLAS[7.9898000000000000],BTC[0.0000001000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],FTT[0.0309979400000000],SOL[0.0000000006283598],SRM[6.2628798200000000],SRM_LOCKED[32.3424201800000000],TRX[0.0023310000000000],USD[-2.5636223507264336],USDT[0.0031354217574716] |
| 00249302 | BTC[0.0000000050000000],USDT[1.6367961466750000],USD[0.2031032927500000] |
| 00249303 | BTC[0.0000058900000000],SOL[0.0216582486056641],USD[-0.0635098823171630],USDT[0.0000000091950500] |
| 00249305 | ETH[0.0345000100000000],ETHW[0.0345000099999990],USD[-1.8516659591265796] |
| 00249306 | ALTBULL[706.0401743000000000],BULL[0.0000000070000000],BULLSHIT[0.0009454000000000],DEFIBULL[548.3907050400000000],USD[0.0672228317261255],USDT[0.0000000088328288],VETBULL[69107.7528400000000000] |
| 00249307 | AMPL[0.0460116659356369],BNB[0.0000000038401427],DOGE[5.0000000000000000],USD[0.0969762021219190],USDT[0.0000017429685032] |
| 00249308 | BVOL[0.0000038680000000],USD[19.7912818841181954],USDT[0.0000000025000000] |
| 00249310 | BTC[0.0011279200000000],USD[0.0000138583323538] |
| 00249311 | USDT[0.0000000050000000] |
| 00249312 | AAPL[0.0000000070000000],AAVE[0.0000000050000000],AMZN[0.0000000010000000],AMZNPRE[0.0000000047500000],AUD[0.0000000085456348],BCH[0.0000000177500000],BNB[0.0000000100000000],BRZ[0.0000000019437424],BTC[0.0000004325000000],BULL[0.0000016176500],BULLSHIT[0.0000000128530000],CBSE[0.0000000075<br>0000000,COMP[0.0000002000000000],ETH[0.0000000253000000],EUR[0.0000000854307225],FTT[0.0000000347981486],GBT C[0.0000007000000000],GOOGL[0.0000002500000000],GOOGLPRE[0.0000000002500000],IBVOL[0.0000000170500000],LINK[0.0000001500000000],LTC[0.0000001700000000],SQ[0.0000000070000000],TOMO[0.000000<br>1000000000,TRX[0.0002260000000000],TSLA[0.0000000850000000],TSLAPRE[0.0000001500000000],USD[23.7641806334439344],USDT[0.0000000061287999I1],WAVES[0.0000000050000000] |
| 00249313 | BTC[0.0000000048926400],USD[0.0053427592054400],USDT[0.0000031483697622] |
| 00249314 | USD[0.0054417165000000] |
| 00249316 | BTC[0.0002089300000000],USD[0.1305564966971756] |
| 00249318 | ATLAS[0.0000000058327606],AUD[0.0071279048315788],BTC[0.0000000050000000],ETH[0.0001796100000000],ETHW[0.0001796099999990],FTT[0.0000000075591976],USD[0.0000000081741075],USDT[0.0000000026100901] |
| 00249318 | USD[30.0000000000000000] |
| 00249321 | APT[0.0000000071005100],BTC[1.4091689035836739],DOGE[0.0000000085727500],ETH[4.6342326798982569],ETHW[0.0000003168911125],FIDA[0.0030144800000000],FTT[25.0000000898643780],SOL[0.0000000033984800],TRX[0.0000379507867000],USD[8.1636510483545235],USDT[0.0000000004873<br>4019] |
| 00249322 | ETH[0.0000000050000000],USD[0.5199029244000000] |
| 00249323 | USD[1.0061711635000000] |
| 00249324 | BTC[0.0001000010000000],BULL[0.0013334259150000],ETH[0.0019772000000000],ETHBULL[0.0000000030000000],ETHW[0.0919772000000000],USD[1.1061293045231000],USDT[0.0000000267377425],XRP[63.5797870000000000] |
| 00249328 | DOGE[0.0000000063611803],ETH[0.0000000800000000],FTT[0.0035548328714072],LTC[0.0000001000000000],SRM[0.0015629500000000],SRM_LOCKED[0.0056843000000000],TOMO[0.0000001000000000],TRX[0.0000003000000000],USD[-0.0000323585992924],USDT[0.0018083594406464] |
| 00249330 | TRX[0.0000500000000000],USD[0.0000000008697220] |
| 00249331 | BTC[0.0000000084204000],DEFIBULL[0.0000000020000000],ETH[0.0000000080000000],EXCHBULL[0.0000000093200000],FTT[25.0186622317159000],LUNA2[2.7347809520000000],LUNA2_LOCKED[6.3811555540000000],LUNC[59550 4.3100000000000000],SRM[9.5523311500000000],SRM_LOCKED[31.9761156100000000],USD[3.34115758<br>4893532,USDT[0.0918974651819081] |
| 00249334 | USD[0.0000010589709416] |
| 00249337 | FTT[0.9986700000000000],SHIB[9702.0000000000000000],STEP[0.0880260000000000],USD[0.0000001039216896],USDT[0.0000000025884314] |
| 00249338 | BTC[0.0000000049727500],USD[0.6499189068749422],USDT[0.4164418545000000] |
| 00249339 | BTC[0.0000000010000000],DODO[0.0727000000000000],FTT[0.0000000009201408],SRM[15.5900424100000000],SRM_LOCKED[57.5003670900000000],SXP[0.0000001898117],USD[0.2575977133387021],USDT[0.0047047267111865] |
| 00249341 | BTC[0.0000000070000000],BVOL[0.0000000900000000],DOGEBULL[0.0000000228000000],FTT[0.0000000091720248],LTC[0.0000000431140942],USD[0.0030058743983875],USDT[0.0000000060573834] |
| 00249343 | BTC[0.0000000380376000],TRX[0.9902160000000000],USD[-0.0832770651324134],USDT[0.8134000028101457],XRP[0.2600000000000000] |
| 00249345 | LINKBULL[0.0000000015000000],THETABULL[0.0000000075000000],USD[0.0000000067441253],XTZBULL[0.0000000080000000] |
| 00249346 | FTT[0.0463570000000000],SRM[1.0516864200000000],SRM_LOCKED[0.0378518800000000],USD[0.0000000036068440],USDT[0.0000000054190069] |
| 00249348 | NFT (315443429227588091)[1],NFT (420469390072109814)[1],USD[0.0000000090045455],USDT[0.8316217374607579] |

Schedule F-5: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249349 | ETH[0.00000001241550],USD[0.009888997380474], USDT[0.00000000121180],WBTC[0.00000048718700] |
| 00249352 | AAVE[4.23079949395338B6],BCH[2.18503657005250000],BTC[0.09130336654684000],COMP[1.11349474500000000],DOGE[35.00000000000000000],ETH[0.3484990084035236],ETHW[15.18898644410996360],FTT[31.88256525000000000],REN[490.48142953706796000],UNI[21.22136725864950100],USD[0.016368489521125600],ZECBULL[0.09123454881500000] |
| 00249353 | EOSBEAR[0.00749000000000000],USD[0.00324800000000000],XRPBULL[0.881634100000000000] |
| 00249354 | BTC[0.00256599729188000],ETH[0.12600000000000000],ETHW[0.12600000000000000],FTT[4.99889875638451040],USD[3.04608143453746600],USDT[0.000000000100000000] |
| 00249356 | USD[0.752383051050000000] |
| 00249358 | BNB[4.16155336000000000],BTC[0.00320000000000000],CHZ[1100.00000000000000000],ETH[0.24715709064736000],ETHW[0.24715272100000000],FTT[50.98911000000000000],GBP[6963.31798204000000000],GRT[250.00000000000000000],SOL[0.00993682500000000],USD[161.85977905160363400],USDT[12.41741525912163000],XRP[651.00000000000000000] |
| 00249359 | ADABULL[0.000325390000000],KNCBULL[0.000000002000000],LINKBULL[0.000400000000000],USD[0.009870978127400000] |
| 00249360 | BTC[0.000386600000000],ENS[0.00845757000000000],ETH[0.00600000000000000],ETHW[0.04300000000000000],FTT[0.000000039495400],SOL[0.000000028919990],STEP[0.087220000000000000],TRX[0.000250000000000],USD[0.378522637129058],USDT[0.001669766021608 0] |
| 00249361 | ADAHALF[0.00000077950000000],BRZI-46191.38823696496106160],BTC[1.01416732246518020],DOT[0.0333102237324497],ETH[0.0014986692274120],ETHW[0.0014986692274120],LINK[0.04801948211175240],LTC[0.0071455857391460],MATIC[0.0865867211173186],SOL[0.0045302993953159],TRUMP_TOKEN[4651.00000000000000000],USD[4097.8402197147814879],XAUT[0.00022943500000],XRP[0.103453910975 0050] |
| 00249362 | BVOL[0.00004832950000],TRX[0.000000000000000],USD[0.0740836971550000],USDT[0.00010222208236 0] |
| 00249364 | BTC[0.00039465483821370],ETH[1.52768982160577],FTT[150.09452850000000000],NFT [4514915867559661290][1],USD[0.295274177447637216],USDT[0.00012198889314447] |
| 00249366 | NFT[4438764899439627921][1],NFT[5182895055038638541][1],TRX[0.000000000000000],USD[0.000000000904150] |
| 00249367 | ADABULL[0.00007329300000],ATOMBEAR[0.0990900000000000],ATOMBULL[0.000285100000000],BCHBULL[0.00834281000000000],BEAR[6.81600000000000000],BNBBEAR[0.0730900000000000],BNBBULL[0.00471500000000000],BULL[0.00000280233000000],BVOL[0.000079490000000],EOSBULL[77.68583900000000000],ETHBEAR[295.78830000000000000],ETHBULL[0.00000098176900000],FTT[24.96499980000000000],BVOL[0.00080000000000],KNBBULL[0.000039984000000],LTCBULL[1.92131380000000000],THETABEAR[0.00507900000000000],THETABULL[0.000014320000000],TONCOIN[233.000000000000000000],TRXBEAR[0.20900000000000000],TRXBULL[0.00260330000000000],USD[0.04473315987495790],USDT[0.00000000264200000],XRPBULL[0.00435280000000000],XTZBULL[0.772882500000000] |
| 00249368 | AMPL[0.00000000127992],ATLAS[0.000000000000000],AVAX[0.09353500493751 77],AXS[0.00050775000000000],BCH[0.00031360000000000],BNB[0.00523610000000000],BOBA[0.02516140000000000],BTC[0.00000981904232069],COIN[0.00490000000000000],DENT[50.11400000000000000],DFL[7.83140000000000000],DOGE[30.38838500000000000],ETH[0.00000012610217B],ETHW[0.01279678636695791],FTM[0.0353180833315185],GME[0.00000001000000000],GMEPRE[0.00000000229750000],GMT[0.99961750000000000],IP3[9.58180000000000000],LINK[2.00000000000000000],LTC[0.00437450000000000],LUNA2[0.00690872644700000],LUNA2_LOCKED[0.0161203617100000],LUNC[0.0001338678057500],MANA[0.47725000000000000],MATIC[2.66108000284160],NEAR[0.04808200000000000],NFX[0.0320000000000000],NFT[2944446071258464][1],OXY[791.76120000000000000],POL[820.02248175000000000],PYPL[0.04600000000000000],ROOK[0.00255840000000],SHIB[4369.60000000000000000],SLP[1.50420000000000000],SOL[0.00002300000000],SRM[0.60412900000000000],SUSHI[0.000032940000000],STORJ[0.06520100000000000],TOMO[0.00000000000000000],TRUMPSTAY[0.481960000000000],TRX[0.160939000000000000],USD[39.9864550954569171],USDT[0.89896232631994U],STC[20.68664000817134481],XPLA[6.6900000000000000000],YFII[0.00073990000000] |
| 00249370 | BVOL[0.00006774000000000],USD[0.774205035866600],USDT[0.000000050000000] |
| 00249372 | BTC[0.00000012955000],BVOL[0.00007466350000],ETH[0.0004176945094],ETHW[0.004178949594],FTT[0.00000016678960],LTC[0.0086460325313922],SOL[0.0000001851202581],USD[30.6219688500000000] |
| 00249373 | 1INCH[10695.764684038925680],AAVE[19.38049142710580],ATOMBULL[0.0000000001000000],AUDIO[0000.534166000000000],BALBULL[0.00000098900000],BTC[0.00000046396900],BVOL[0.00000009770000],COMPBULL[0.000000048250000],COPE[0.000000010000000],DMGBULL[0.000000089600000],DOGEBULL[0.00000018500000],ETH[0.00000006299792],ETHW[0.854019142705800],AUDIO[0000.59728100],FTT[2500.564589683766056],GRT[0.000000460000000],LUNA[0.01643729100000],LUNA2[0.0164837205479001],LUNA2_LOCKED[0.0384701547600000],LUNC[3590.1245116704685500],MAPS[0.994663000000000000],MATIC[10609.909081856919300],RND[500.00000000000000000],ROOK[10.0035814500000],SOL[0.0003000842229425],SRM[9.524407640000000000],SRM_LOCKED[1309.999236525000000],STGI[1.000000000000000],SUSHIBULL[0.00000000400000000],THETABULL[0.000000040000000000],TOMO[16424.402274358090],9001],TRXBULL[0.00000050000000000],UBXT[44586.494589120000000000],USD[5149.604862121664241000],USDTI[0.000001221141028],XTZBULL[0.00000007500000],YFI[0.00000000675416390] |
| 00249374 | AMPL[0.00000000621262A],BNB[0.00000017959421],BTC[0.00000033318492],LUNA2[0.004593415813000],LUNA2_LOCKED[0.0107179702300000],SOL[0.00000012959189200],SRM[0.0110726700000000],SRM_LOCKED[2.376454970000000000],USD[0.420763496078189],USDT[0.60248718452960140],XRP[0.00000323002750] |
| 00249375 | BTC[0.00000004000000],FTT[0.00000001457500000],NFT[3467131511194247479][1],NFT[356335081980021187][1],SOL[0.00000000330325000],USD[0.00000001082618],USDT[0.3729053777500000] |
| 00249376 | BTC[0.00000261000000000],ETH[0.000952296568128B],ETHW[0.00095228656812880],FTT[0.000092286568412886],GBS[-754.38919772368835966],USDT[4197.555830457208080894] |
| 00249378 | ETHW[0.00094205000000000],FTT[0.351126825780549],LINA[8.30045000000000000],TRX[0.000000000000000],USD[0.00673421018000000],USDT[0.00000000060000000] |
| 00249379 | BTC[0.000000016999862],KNCBULL[0.00000000000000],USD[3.410000016863199] |
| 00249382 | USD[0.000004883830932 5] |
| 00249383 | BTC[0.00000016089078 3],ETH[0.0017632745387392],FTM[29.00000000187859],HMT[0.9911536000000000],HOLY[0.00000010000000],LRC[3.09162035000000],MATIC[0.0000001468627], OMG[0.00000000096947],SXP[0.00000004249183],TRX[342.0835250000000000],USD[-5.86321808456551059],USDT[0.01406618733691 1] |
| 00249384 | USD[0.00009500440332 54] |
| 00249385 | USD[0.203726634500000] |
| 00249386 | GRT[999.3350000000000],USD[0.0000000746666 0] |
| 00249387 | USD[-0.000000607022031],USD[-0.00800002129411002],USDT[0.1082114515125000] |
| 00249389 | USD[0.07085980651621 44] |
| 00249392 | USD[0.00000000308699 568] |
| 00249393 | 1INCH[0.00000010000000],AUDIO[0.9475600000000],AURY[0.000000010000000],BEAR[27.78227500000000000],BTC[0.000871652074092],BULL[0.00000069277500000],COMP[0.00004978600000],ETH[4.9621170490000000],ETHW[314.7371170503087237],FRONT[6.0042300000000000],FTT[69.3402528297772265],MATIC[9.3365200000000000],USD[4000000005846331],USD[0.00388996244124],USDT[0.00025858415997 10] |
| 00249394 | BTC[0.00000005846331],USD[0.00388996244124],USDT[0.00025858415997 10] |
| 00249398 | USD[0.861417159897260 0] |
| 00249399 | AVAX[0.00000000317810],BTC[0.000000005462200],BUSD[403217.0682245400000000],ETH[36.1571928850708000],ETHW[0.0000000031159500],FTT[9.06017963566303200],USD[0.00000004714500],USDT[0.000000093551200] |
| 00249401 | USD[0.281338000000000] |
| 00249404 | ETH[0.00000002055900],USD[0.0000327764343758],USDT[0.00002209406232 9] |
| 00249406 | AMPL[0.0000000239163 45],BNB[0.00000001462991],BTC[20.000000169340245],ETH[0.0028273879959560],ETHW[0.0028273834959560],FTT[0.0000000224784144],USD[0.047069063359411 0],USDT[0.000000042459521],WBTC[0.000000069918816] |
| 00249410 | USD[0.00000073147112] |
| 00249411 | ETH[0.000000000000000],USD[0.000012449477428],USDT[0.0000247325436358] |
| 00249412 | USD[117.1191304700000000] |
| 00249413 | USD[0.553692087778593] |
| 00249416 | FTTB[0.13656422269129335],MYC[9.41550000000000000],NFT [3274139888677794688][1],NFT [4630096909475557550][1],SRM[0.1067553600000000],SRM_LOCKED[7.70863435000000000],TRX[0.0000000894126370],USD[0.00000001250600099],USDT[0.0000000192127540] |
| 00249418 | FTT[1.59968000000000000],USD[44.046553840000000000] |
| 00249418 | USD[233.14574448177500000] |
| 00249419 | ETH[0.00013661000000000],ETHW[0.00013661000000000],USDT[0.0345838820000000] |
| 00249420 | NFT [3377886933415572841][1],NFT [4606554856411108396][1],NFT [5356188977489060022][1],TRX[0.00077700000000000],USDT[1.08907000000000000] |
| 00249421 | BAL[0.00830425000000000],USD[-1.16521928950500000],USDT[2.4320735829855852],XRP[0.150000000000000000] |
| 00249422 | USD[0.07981594000000000] |
| 00249423 | BTC[0.00000003000000000],BVOL[-0.00000001000000],USD[5.81019968564699004] |
| 00249424 | BTC[0.00000006000000000],BVOL[0.0000913550000000],USD[0.09834471250000000],USDT[0.182705617500000000] |
| 00249426 | ETH[0.00000006000000000],FTT[0.00000000060000000],LTC[0.000000000000000],USD[0.0000000124266451],USDT[1.1554079246290659] |
| 00249427 | USDT[0.00000000000000] |
| 00249429 | BTC[0.00013783980000000],ETH[0.000765198018244B],ETHW[0.0007651842075863],FTT[0.0310728482749485],USD[47.4005926008155220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249430 | BTC[0.00000015000000],DEFIBULL[0.000000052000000],ETH[0.00281157000000000],ETHW[0.0000011183810414],FTT[0.000000049811969],SXPBULL[0.000000004200000000],USD[-2.390912744004858800],USDT[0.00000006000000] |
| 00249434 | ETH[15.400000000000000000],ETHW[15.400000000000000],FTT[810.92000000000000],PSY[1690.91000000000000],SRM[16.87318337000000000],SRM_LOCKED[151.60681663000000000],USD[3600.00000000963750000],USDC[84104.89977922000000000],USDT[30534.158048094000000] |
| 00249435 | BTC[0.000000042757725],ETH[0.00000000023788],FTT[0.00000000040000000],SRM[4.81625064000000000],USD[012.54123333000047749],USDT[0.00000013102180] |
| 00249437 | AVAX[0.00000004158524],BTC[0.000016154549250],FTT[0.023934315714512],USD[21.89486356239569160000000000],XRP[5.48081700000000] |
| 00249443 | BTC[0.00000007240000],ETH[0.00000000013651753],EUR[0.00000000290073],FTM[0.0000000046643070],FTT[0.096235091518315],NFT [4505703972425488572][1],NFT [5493778797053563881],OMG[0.00000001466170],SOL[0.000000000200000],SRM[9.85649184000000000],TRX[0.031476000000000],USD[280.18895492213264643],USDT[271.50222100877278878],YFI[0.00000000500000000] |
| 00249446 | BTC[0.00000003806401],ETH[0.00000000494528],FTT[-0.0000000063446327],USD[0.087738466120773],USDT[0.00000006653246] |
| 00249447 | DEFIBULL[0.00000284320000000],ETH[0.0009089570275728],ETH[0.009089570275728],EUR[0.000000009433145],FTT[0.036717890000000],LTC[0.0000001000000],SOL[0.00000010000000],SRM[0.000000103000000],USD[3.920361934610924],USDT[0.003872021136257] |
| 00249449 | BVOL[0.000852800000000],USD[3.41000000000000],USDT[0.00000007500000] |
| 00249451 | AMPL[2.2945792613376692],BCHBEAR[0.094375350000000],BCHBULL[0.0859775000000000],BEAR[0.793361500000000],BSVBEAR[16.34983850000000],BSVBULL[0.027361000000000],BULL[0.00018725125000000],EOSBEAR[0.5998070500000000],EOSBULL[0.38123340000000000],ETH[0.0000001000000000],ETHBEAR[9.231420000000000],USTC[0.648400000000000] |
| 00249456 | RAY[0.00000004956000],RSR[0.000000006127832],TRX[0.0000300000000000],USD[0.0667315043982951],USDT[0.0020814526616582] |
| 00249457 | ETHBULL[0.00000001560000] |
| 00249458 | BNB[0.0000000087381760],BTC[0.000000013000000],ETH[0.0000000551546000],LINKBEAR[9.9981000000000000],USD[3.3798218875112627] |
| 00249459 | BTC[0.0000000085562827],USD[0.0083610882356727] |
| 00249463 | USD[0.0386923900000000] |
| 00249464 | FTT[0.0027975820720875],USD[1.9263290888314476],USDT[3011.8047100069082763] |
| 00249465 | ALTBULL[1.000000000000000],BEARSHIT[83.400000000000000],BTC[0.000000007562678],BVOL[0.000000005000000],DEFIBULL[3.00000006700000],ETHBULL[0.050000000000000],FTT[0.0055377275904592],LINKBEAR[97.093000000000000],LTC[0.0013094900000000],MIDBULL[0.750000000000000],PRIVBULL[1.00000001000000],RAY[1.21280593000000000],SOL[0.0015677000000000],USD[-0.43211482197967],USDT[0.0037338629096860],VETBULL[8.00000000000000] |
| 00249468 | ADABULL[3.000000001000000],BULL[0.000000005000000],USD[5.00000608094743576] |
| 00249469 | DOGEBULL[0.00000000223000000],FTT[0.000000000067095020],GRTBULL[0.000000080000000],LINKBULL[0.0000000950000000],SXPBULL[0.000000005000000],THETABULL[0.000000041790000],TRX[1557.00000000000000],USD[0.00000085542370],USDT[0.0748838956802340] |
| 00249472 | MNGO[632.629403513180000],USD[0.549426805000000] |
| 00249474 | BVOL[0.000000080000000],LINK[132.500000000000000],SXPBULL[0.0000000235000000],USD[2283.4153146209475060],USDT[0.00000000818149846],XLMBULL[0.000000060000000] |
| 00249475 | BOBA[1.558574600000000],BTC[0.00000011188890088],USD[0.37087906605695004],XRP[0.0000000757147163] |
| 00249476 | AMPL[0.00000000527776022],MOB[2000.00000000000000],USD[0.2408858171842182] |
| 00249481 | AAVE[0.000000034439800],ACB[20.00000000877917000],BAND[0.0000000847758340],BTC[0.0000000165651060],CBSE[0.0000000437993000],CGC[10.0000000043242100],DEFIBEAR[0.0000000500000000],DOGE[1.00000000000000],ETH[0.000001000000000],ETHBULL[0.00000001435680000],EUR[0.000000143568000],NOK[0.00000005915200],SRM[0.034879050000000000],SRM_LOCKED[0.1329071900000000],SUSHI[0.00000019646996],TLRY[10.00000001726730],UNI[0.000000010000000],USD[0.0000002238743885],USDT[0.000000141374166],XRP[0.000000096222156] |
| 00249482 | USD[0.0048487998500000] |
| 00249483 | ETH[0.0001420500000000],ETHW[0.000142050000000000],USD[-0.0426832558760904] |
| 00249484 | ETH[0.2432464400000000],ETHW[0.24324644000000000],USD[0.5368536600000000] |
| 00249486 | BTC[0.00010383307508070],DOGE[0.0000000099874766],ETH[0.000001003650144],FTT[0.050004700000000],USD[04.4758140948926613],USDC[950.36789134000000000],USDT[1.00000007491075] |
| 00249489 | AMPL[0.0000000002358866],DMGBULL[0.000073160000000],ETH[0.00000004000000],FTT[0.0749051788519820],NFT [484993464662613490][1],USD[17886.5775013994263970000000000],USDT[0.0000001295758420] |
| 00249490 | ETH[0.000000200000000],FTT[0.1073240389707059],LUNA2_LOCKED[33.75830472000000000],NFT [4083120984619122866][1],NFT [4184813701101179791][1],NFT [5292734301469334303][1],NFT [5302985847153339038],TRX[0.98013100000000000],USD[0.000000184357837],USDT[529.80330724326225741],USTC[0.000000104254000] |
| 00249492 | ETH[-6.0004553346917384],ETHW[-0.0004524317890887],FTT[0.00000006729200],LINKBEAR[10.00000000000000],SOL[0.26560400000000000],TRX[0.265604000000000],USD[19.0621425844144255],USDT[1.5567870609484431] |
| 00249493 | NFT [421510628138828572][1],RAY[0.983600000000000],USD[0.9738330760000000] |
| 00249494 | ETH[0.0652739800000000],ETHW[0.06527397560975561],USD[3.0586843661000000] |
| 00249495 | ATLAS[0.0000003057855520],ETH[0.0000000019555314],FRONT[0.000000034823720],FTT[0.0008727158853855],IMX[0.000000000003558400],LOOKS[0.00000000484984201],POLIS[0.000000064067636],USD[0.2414408502901392],USDT[0.000000098807641] |
| 00249496 | ALTBULL[20.900000000000000],ATOMBULL[24635.5660000000000],BALBULL[2683.28693000000000],BNBBULL[2.543630002000000],BTC[0.000000037112338],BULL[0.069744804000000],COMPBULL[4874.58271507000000000],DEFIBULL[5.10000000000000],ETH[0.0000000004783760],ETHBULL[0.00000001000000],FTT[0.00000000025814471],MATICBULL[245.86994000000000],MIDBULL[1.61340000000000],SRM[12.60340400000000000],SRM_LOCKED[9.604408100000000],SUSHIBULL[28543966.21800000000],SXPBULL[1002233.08240000000000],THETABULL[2.03064310000000],TOMOBULL[2275089.46500000000000],TRX[0.000078000000000],USD[0.0000000006225938],USDT[0.0000000234752851],VETBULL[2218.81785600000000],XTZBULL[429.26833000000000],ZECBULL[13.21744040000000] |
| 00249498 | BTC[0.000000062200000],DOGE[0.31360000000000000],ETHW[1.007798400000000],TRX[148.03081000000000000],USD[0.0316023156931600],USDT[0.3993172130000000] |
| 00249500 | USD[0.0000019234194462] |
| 00249502 | NFT [383084176561518041][1],USD[-2.5183848039041515],USDT[2.7926617504372969] |
| 00249503 | ETH[0.000000004000000],FTT[0.0721286618491385],SOL[0.9951550000000000],USD[1.6202076093200000] |
| 00249508 | USD[7.7888095100000000] |
| 00249509 | BNB[-0.0000079030873064],BTC[0.000000000317350],ETH[0.000000100000000],USD[-0.0000041487419452],USDT[0.0042417618493300] |
| 00249511 | USD[0.1525627600693830] |
| 00249512 | USD[20.00000000000000] |
| 00249514 | ETH[0.0000000043334400] |
| 00249515 | USD[6.1517695665000000],USDT[0.0002021920749275] |
| 00249516 | BTC[0.0000000024300000],ETH[-0.00000000440000000],FTT[0.9268500000000000],LTC[0.000000020000000],USD[-2.5334737771652229],USDT[0.00000000500000] |
| 00249517 | NFT [364379827075453064][1],NFT [447043608053571761][1],NFT [543185765481755933][1],TRX[0.210000000000000] |
| 00249518 | BNBBULL[0.000000001700000],BULL[0.0045460486000000],DOGEBEAR[1052810.46000000000000],DOGEBULL[0.0092583332000000],ETCBEAR[15197264.00000000000],ETHBULL[0.00001404420000000],LTC[0.00368631000000000],LTCBULL[23.36062958000000000],USD[0.562145544160914],USDT[0.000000120373327],XRPBULL[220.80952000000000],USD[30.00000000000000] |
| 00249519 | BTC[0.0000000364557940],ETH[0.000000055448564],LINK[0.000000000050000],SXP[0.000000009627985],USD[0.00000016519375000],USDT[0.000000005063687B] |
| 00249522 | USD[30.00000000000000] |
| 00249524 | AMPL[0.0000000032552536],BAL[0.0085702500000000],BTC[0.000000026434196],COMP[0.000000005000000],ETH[0.000000150000000],FTT[0.000428700000000],SRM[0.007118520000000],SRM_LOCKED[0.0234902400000000],USD[0.5237083927490360],USDT[0.0052290082406338],YFI[0.000000005000000] |
| 00249525 | USD[56.1647989745617070],USDT[2.0594079100000000] |
| 00249526 | SRM[0.000000100000000],SRM_LOCKED[0.000410600000000],USD[0.0057265937710922],XRP[0.00000001109030] |
| 00249530 | FTT[0.00004114333518],LUNA2[0.1499614650000000],LUNA2_LOCKED[0.34991008500000000],USD[0.01946803894005200],USDT[0.00000033542800] |
| 00249531 | USD[0.00000032575000] |
| 00249532 | ETH[0.0000001000000000],EUR[0.0035108575000000],FTT[0.000000090000000],TRX[0.000031000000000],USD[47.4427702276034368],USDT[0.000000237518731] |
| 00249533 | ETH[0.0000722000000000],ETHW[0.000072200000000000],FTT[395.16206584000000000],SOL[0.000000005000000],SRM[0.891953900000000],SRM_LOCKED[218.51629071000000000],USD[9077.35658350181161743],USDT[3500.009362405927210] |
| 00249536 | CLV[0.0425060000000000],DMG[0.0845340000000000],GOG[2.99905000000000000],TRX[0.000000100000000],USD[1.6949688800000000],USDT[2.9234067851231395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249537 | AUD[2.7655146280754710],BNB[0.0000000030144920],CEL[0.0000000029602600],FTT[0.0064122403345256],SOL[0.0000000100000000],USD[2.3410158220936156000000000],USDT[0.000000230030879] |
| 00249538 | BTC[0.0000000000769274] |
| 00249540 | AAVE[0.0000000100000000],BTC[0.0000000169146978],BUSD[265.8908920200000000],COMP[0.0000000091100000],ETH[0.0000000005590931],GST[0.0000000800000000],LUNA2[0.2774307963000000],LUNA2_LOCKED[0.6473385248000000],MATIC[0.0000000400000000],RAY[0.0000000024990346],SOL[0.0000000105213325],USD[-3.4175625561373900],USDT[8.8668044731952505] |
| 00249542 | USD[0.0000321181244758] |
| 00249544 | BTC[-0.0005809374854761],BVOL[0.0000000070000000],USD[-43.1067152014733103],USDT[69.8671057439779675] |
| 00249547 | AMPL[0.0000000004858380],USD[0.0000000441698487],USDT[0.0000000050000000] |
| 00249548 | BTC[0.0003780700000000],USD[-3.8393701561583490] |
| 00249549 | BNB[0.0000000065369629],BTC[0.0000000024634925],ETH[1.0000000072000000],ETHW[1.0000000000000000],FTT[0.0000000052235705],SOL[0.0000000077375705],USD[-2.5690191709838894],USDT[0.4974506169439219] |
| 00249552 | AAVE[-0.0000000100000000],BNB[-0.0000000068654763],BTC[-0.0000000668010170],ETH[0.0000001358216391],FTT[-0.0000000262112971],THETABULL[0.0000000032800000],TRUMPSTAY[790.4463000000000000],USD[0.0003867167311851],USDT[0.0000000006158680],XRP[0.0000000292916460] |
| 00249554 | BTC[0.0000000035000000],USD[0.0000000069066735] |
| 00249555 | BTC[0.0005351700000000],USD[0.0080566650000000] |
| 00249556 | USD[0.0000375563704914] |
| 00249558 | ETH[0.0017796363031500],ETHW[0.0017796363031500],NFT[2961810678428615261{1],NFT[3593915366805783810{1],NFT[38668271588277477041{1],TRX[0.0347210000000000],USD[23.9871989405500000] |
| 00249560 | BCH[0.0000000050000000],USD[0.1459344366945000] |
| 00249564 | BULL[0.0000000100000000],FTT[0.0643494973782655],MATH[2283.1000820000000000],MER[169.9144000000000000],MNGO[9.8110450000000000],NFT[2949817305564044181{1],NFT[3584262973519152924{1],NFT[437601739480343199{1],NFT[484951273438812478{1],NFT[4928956496604900021{1],NFT[576153201620704506{1],TRX[0.6162440000000000],USD[0.0000000017542368] |
| 00249569 | ALPHA[0.0000000527892390],AMPL[0.0000000007058855],BNBBULL[0.0000000041500000],BTC[0.0000000077873050],COMPBULL[0.0000000083410000],DMG[0.0000000050000000],DMGBULL[0.0062966680900000],DOGEBEAR2021[0.0000000002500000],ENS[0.0000000050000000],EOSBULL[0.0000000075000000],ETH[0.0000000032819853],ETHBULL[0.0000000084350000],FTT[0.0000000027465731],MATICBULL[0.0000000075000000],REAL[0.0128652000000000],SRM[0.0000000074234400],SXP[0.0840900000000000],SXPBULL[0.0000000088639500],TOMOBULL[0.0000000035000000],UNISWAPBULL[0.0000000023705000],USD[0.0001502277876353],USDT[0.0000710302362914],YFI[0.0000000000000000] |
| 00249570 | USD[0.0004185480788024] |
| 00249571 | ATLAS[8.7900000000000000],BNB[0.0000000100000000],COPE[0.6891125000000000],ETHBULL[0.0032236130000000],FTT[0.0977324372844315],MIDBULL[0.0375090000000000],SRM[29.9302714100000000],SRM_LOCKED[114.0697285900000000],USD[2899715599218180990585],USDC[2000.0000000000000000],USDT[55982.4014556326000000] |
| 00249572 | DOGE[3.0000000000000000],SLV[0.0236580000000000],USD[0.2967266675000000] |
| 00249578 | 1INCH[0.8265300000000000],BNB[0.0099686594955586],BTC[0.0000000000230120],ETH[0.0081942000000000],ETHW[0.0081942000000000],USD[1.2973908268653520],USDT[19.9637090668051550] |
| 00249582 | ALTBULL[0.0068374000000000],BEARSHIT[22016.2111000000000000],BTC[0.0329000000001372],IMX[266.9000000000000000],SOL[28.4985132000000000],SRM[117.0000000000000000],SUSHI[0.3998496400000000],USD[3.0163304354900000],USDC[4540.0000000000000000] |
| 00249583 | AUD[0.0000005445820334] |
| 00249584 | MATH[0.0984040000000000],SXPBULL[0.0000078168000000],TRX[0.0000080000000000],USD[0.5900258257892360],USDT[0.0000000011000000] |
| 00249585 | BTC[0.0001513601350000],ETH[0.0000000039314008],FTT[0.0000000036864098],MATIC[30.0000000000000000],USD[0.2429439373350000],USDT[0.0256338291657000] |
| 00249586 | BTC[0.0017482000000000],DOGE[5.0000000000000000],ETH[0.0074108000000000],USD[0.0074108000000000],USD[-2.0122092563708890],USDT[1.5505307000000000] |
| 00249587 | AUD[0.5989468758764035],AXS[10.3828104795401800],BOBA[509.3160806100000000],BTC[0.0000000086879134],CEL[0.0000000018673200],CRV[149.9196750000000000],DOGE[10.8344000016291400],DYDX[22.7257468700000000],ETH[0.0000003694760],ETHW[0.0137161545931792],FTT[1000.9341741100000000],IP3[1500.0000000000000000],LINK[55.8238414325000000],LTC[0.0022516700000000],MATIC[0.0000000665851000],NFT[3759484154269996391{1],NFT[5399853490256974861{1],OMG[3.9001077121653000],POLIS[240.0000000000000000],SLV[0.0000000278615000],SNX[212.3770925394525100],SOL[52.2659490172848329],SRM[116.7396714100000000],SRM_LOCKED[617.9186167500000000],TRX[0.0000471453385955],UBXT[27294.4738443700000000],UBXT_LOCKED[152.2850886300000000],USD[1364.2801280944041391],USDT[0.0000000079087085],XPLA[8700.0000000000000000] |
| 00249588 | USD[0.0061938200000000],USD[6.7443572231033328],USDT[45.3847709700000000] |
| 00249589 | USD[65.4661485040785032000000000],USDT[40.6891697000000000] |
| 00249592 | USD[98.5574264958900000] |
| 00249593 | AMPL[0.0282052600885298],FTT[0.9902000000000000],USD[0.8669433570000000] |
| 00249596 | ETH[0.2000000000000000],ETHW[0.2000000000000000],SRM[6.0000000000000000],USD[-0.3052282000000000] |
| 00249597 | 1INCH[0.0000000063705518],AAVE[0.0035978741161000],AVAX[0.1485201406051319],BNB[0.0073577157138600],BNT[0.0000000088124500],BTC[0.0032245724506430],CRV[0.8000000000000000],DOGE[0.9594925049748400],DYDX[0.0910000000000000],ETH[0.0006089465352800],ETHW[4.9996089465352800],FTM[0.6000000000000000],FTT[0.0073829534554111],LTC[20.0012900000000000],MANA[0.6416200000000000],MATIC[9.9150000000000000],RAY[0.0254587000000000],RUNE[0.0574992058358483],SNX[0.0599860026618700],SOL[0.0021500000000000],SRM[19.8916178400000000],SRM_LOCKED[1.2192582400000000],STEP[7211.8575400000000000],SUSHI[0.1366249882612015],TOMO[0.0000000003388600],USD[36.9340154175288886],USDT[0.0090380767540963],XRP[0.4762050000000000],YFI[0.0000000092294200] |
| 00249602 | BTC[0.0000719300000000],USD[-0.9843313742269168] |
| 00249603 | BTC[0.0001698898024190],USD[25.2267430141966600] |
| 00249604 | BTC[0.0000000002796256],BVOL[0.0000001400000000],DOGE[9.0000000129957232],SUSHI[0.0549802100000000],USD[21.4250423705993219],USDT[0.0000000076163224],YFI[0.0000000043742672] |
| 00249605 | BAND[0.0028600000000000],ETH[0.0002099000000000],ETHW[0.0002099000000000],FTT[0.0729100000000000],SXP[0.0863500000000000],UNI[0.0431100000000000],USD[-0.6120463894808096],USDT[0.0000000050000000] |
| 00249606 | AAVE[0.0006300000000000],BNB[0.0002099000000000],BTC[0.0000872543430217],CRV[0.5892000000000000],DAI[0.0902804000000000],ENJ[0.0003930087096200],ETHW[0.0039300879062000],FTT[0.0000010354257391],NFT[5840208458286081011{1],RAY[0.0001250000000000],SKL[0.0003435280000000],SPELL[70.7350000000000000],SRM[4.5310470900000000],SRM_LOCKED[17.3089592100000000],SUSHI[0.1637450000000000],USD[0.6762077693748758],USDT[1.0148254236974468],YFI[0.0000000050000000] |
| 00249607 | AVAX[141.3824600000000000],BTC[0.0000001176000000],DOGE[0.8049941320000000],ETH[0.0000000533739170],TRX[0.0000000000039975],USD[-667.2334695430999565],USDT[149.3784340223162831] |
| 00249608 | LTC[0.0000000013505932],LUNA2[0.0570128560000000],LUNA2_LOCKED[0.1330299987000000],LUNC[12414.6695586206720000],USD[0.2614956081131078],USDT[0.0427796568393397],XRP[0.0000000093971917] |
| 00249610 | USD[0.0000000054030852],USDT[0.0000000002820684] |
| 00249611 | 1INCH[0.8996433205450916],ADABULL[0.0000165816000000],BNBBULL[0.0000590500000000],BOBA[0.4600121200000000],BTC[0.0005585900000000],DEFIBULL[529.2037752184000000],DOGEBULL[0.0000592258000000],EOSBULL[36.8740000000000000],ETH[0.0000000724830620],ETHBULL[0.0000198939000000],ETHW[0.2005585425357848],KNC[0.0439582127144790],LINK[0.0634826500000000],LINKBULL[0.0890174400000000],MATIC[0.0000000074201100],MIDBULL[0.0000425820000000],MTA[0.6844643400000000],OMG[0.4600121300000000],REN[0.2276200000000000],RUNE[0.0578181319393500],STETH[0.0000000048927320],UNI[0.0000000088595873],USD[2.4361678912124211],XRPBULL[0.3600000000000000],YGG[0.0000440455200000] |
| 00249612 | ADABULL[0.0000050800000000],ALTBULL[0.0008100000000000],BTC[0.0000007248380],BULL[0.0000005390000000],BULLSHIT[0.0000527700000000],CEL[0.0914400000000000],DEFIBULL[0.0000072000000000],DRGNBULL[0.0000394500000000],ETH[0.0000065900000000],EXCHBULL[0.0000090000000000],LINKBEAR[29.9790000000000000],USD[0.0000443867152000] |
| 00249613 | BTC[0.0005157400000000],ETH[0.0019986000000000],ETHW[0.0019986000000000],USD[26.8676025504181678] |
| 00249615 | TRX[0.0000010000000000],USD[0.7181843173486885],USDT[0.0052997387595524] |
| 00249616 | ETH[0.0000000020000000],FTT[0.0004261216235907],NFT[4215534011926877261{1],NFT[4341815212133096781{1],NFT[474180866354551753{1],NFT[5370399477222282280{1],TRX[0.0000000067531501],USD[-0.0003960331345154],USDT[0.6542830069502070] |
| 00249624 | BTC[0.0000002084172],ETH[0.0000000024000000],FTT[0.0000024000000000],USD[0.0000000064454942],USDT[0.0000001950539314] |
| 00249626 | SOL[0.0000004990000],XRP[0.0000001709427680] |
| 00249627 | USD[0.0000001251692140] |
| 00249635 | BTC[0.0000994900000000],BVOL[0.0000058408000000],SRM[0.8403039000000000],SRM_LOCKED[0.0675622000000000],USD[0.0000000087139343] |
| 00249639 | ALGOBEAR[164.9823300000000000],ALGOBULL[539.3806000000000000],ATLAS[8758.3356000000000000],BALBEAR[37.5463740000000000],BEAR[36.4964565000000000],BNB[0.0017426000000000],BNBBEAR[74.0000000000000000],BSVBEAR[152.8982550000000000],BTC[0.0000043200000000],ETH[0.0017387933929000],ETHBEAR[149.1864390000000000],ETHW[0.0005954933929000],FTT[0.0737010000000000],GST[185.7500000000000000],LTC[0.0027578820000000],SOLBEAR[100.2973400000000000],SUSHIBEAR[100.2973400000000000],TRX[0.0000052000000000],USD[0.0468157384388107],USDT[4014.4521361004843601] |
| 00249640 | BNB[-0.0000000721872400],ETH[0.0000002149524230],ETHW[0.0000010435365],FTT[0.0022181408088552],LUA[0.0121500000000000],SOL[0.0040000000000893916210],STEP[0.0000000919113460],TRX[0.0000000062493270],UMEE[0.0000000766062],USD[0.0000001135016],USDT[0.0000004784956],XRP[0.0000000086340900] |
| 00249641 | BTC[0.0000050000000000],ETH[0.0000000050000000],ETHW[0.0000050000000000],FTT[0.0003244300000000],TRX[0.0000051000000000],USD[3.6978733819109290],USDT[4261.8660394306362174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249645 | BNBBULL[0.000000005350000],BTC[0.000000550214973],BULL[0.000000029166737],BUSD[200.000000070000000],ETHBULL[0.000000070000000],NFT (51820245827305614)[1],NFT (527792278966902760)[1],NFT (553003792789793472)[15],SOL[0.000000005179300],SXPBULL[1912034.497558363725000000],USD[259.276553239803992],USDT[0.000000049456500009] |
| 00249651 | FTT[0.000000062278100],USD[2.590409723120197],USDT[-2.36512523788525] |
| 00249653 | BVOL[0.000881310000000],ETH[0.000000005000000],USD[3.554772947558145],XTZBULL[0.000001532000000] |
| 00249654 | BNB[0.000000083064414],DOGE[0.000000000800000],ETH[0.000000034482725],FTT[0.000003825606752],LUNA[20.000000070000000],LUNA2_LOCKED[3.468256370000000],MATIC[0.000000087454000],SOL[0.002337000200000],SOS[95620.000000007840674],TRU[0.000000007840674],TRX[0.000001000000000],USD[0.000002984372712000] |
| 00249657 | BVOL[0.000000005000000],USD[6.135394321422202],USDT[0.000000096225700] |
| 00249659 | ETH[0.000442647675921],ETHW[0.000494263951725],FTT[0.188826497112891],LUNA2[3.066261788000000],LUNA2_LOCKED[7.154610839000000],USD[3.148659372796974],USDT[0.000000001722444],XRP[0.000000006481577] |
| 00249660 | BLT[0.161687970000000],ETH[0.000000065669570],FTT[0.000000100000000],NFT (33264707525681023)[1],NFT (410463073415865159)[1],SOL[0.000000090000000],USD[0.000114392849373],USDT[0.000283628011060] |
| 00249668 | USD[20.000000000000000] |
| 00249669 | USDT[0.105000000000000] |
| 00249670 | BTC[0.008639785996207],FTT[0.085620000000000],LUNA2[0.021233151890000],LUNA2_LOCKED[0.049544021080000],LUNC[4623.563528000000000],TRX[0.000001000000000],USD[10.330941189916925],USDT[0.000000089255774] |
| 00249672 | BTC[0.000000004575116],TRX[0.000550000000000],USDT[483320242896202],USD[7.483320242896202],USDT[0.000000063943844] |
| 00249674 | ETH[0.001087290000000],ETHW[0.001087290000000],USD[5.475972373708485],USDT[0.000000080000000],XRP[0.821976980000000] |
| 00249680 | FTT[0.010000000000000],INDI_IEO_TICKET[2.000000000000000],SRM[3.125891960000000],SRM_LOCKED[23.874108040000000],USD[8.417195687123645],USDT[0.010000001000000] |
| 00249682 | BTC[0.000000010788800],ETH[0.000000010000000],USD[-0.000010725936848],USDT[0.000000081806509] |
| 00249683 | USD[20.000000000000000] |
| 00249689 | BAO[1.000000000000000],CHZ[801.803739640000000],DENT[1.000000000000000],HKD[0.000000379958791],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006484885000000],USDT[0.000000005969256] |
| 00249690 | ETH[0.000000047000000],LTC[0.000000068427785],USD[0.000006384275130],USDT[0.000000063380524] |
| 00249698 | BTC[0.007964000000000],DOGE[5.000000000000000],ETH[2.186613961300000],ETHW[2.186613961300000],FTT[73.000000000000000],JOE[1075.906976000000000],LUNA2[16.424730620000000],LUNA2_LOCKED[38.324371440000000],LUNC[0.007000000000000],RAY[9.994015000000000],SOL[0.970093500000000],SRM[16.503760000000000],SRM_LOCKED[0.375249840000000],USD[-63.509414114813452000000000],USDT[724.277119460978432000] |
| 00249699 | AUD[0.000000123306036],FTT[150.013980560251090400],USD[0.015384911276483000],USDT[0.000000003680892700] |
| 00249700 | USDT[0.010500000000000] |
| 00249706 | ALCX[1.199771810000000000],APE[0.500000000000000],BEAR[809.477505000000000],DOGEBEAR[81989.959100000000000],ETH[0.000000048000000],ETHBEAR[10892.968955000000000],ETHBULL[0.003688331045500],FTT[0.021446260000000000],LINKBULL[0.000000009145000000],NFT (45601484958612700)[1],NFT (526027497262047708)[1],NFT (526967135978420595)[1],PTU[0.978150000000000000],SOL[0.000000015019000],STEP[0.000000050000000],TRX[0.000500000000000000],USD[1.109588589034417500],USDT[0.000000022805790001] |
| 00249709 | ADABEAR[558282.650000000000000000],ADABULL[14.527361771750000000],ALGOBULL[167660.381455000000000000],AMPL[0.000000000000000],ATMBULL[154.784950000000000000],BCHBULL[1[14634.315880650000000000],BSVBULL[6663823.20351000000000000],BULL[0.09230000000000000],DMGBULL[2436.897096050000000000],DOGE[0.797015000000000000],DOGEBULL[21.279336765000000000000],EOSBULL[75929.477006500000000000],ETCBULL[1247.012411180000000000],ETHBEAR[128914.215000000000000000],ETHBULL[0.100063019000000000],ETHW[0.000325028525774790],FTT[0.000000000259442521],IMXBEAR[291735.000000000000000000],LINKBULL[163.226899000000000000],LTCBULL[397.616795000000000000],MATICBEAR[258621.165.000000000000000],MATICBULL[210.360886230000000000],SUSHIBULL[149698.249932504300000000],SXPBULL[164.570874508400000000],THETABULL[12.900000000000000000],TOMOBEAR[17588296.000000000000000000],TOMOBULL[28594.122931000000000000],TRXBEAR[41572.336000000000000000],TRXBULL[224.737623000000000000],UNISWAPBULL[12.380423857500000000],USD[-0.029539484261103],USDT[0.000000080000000000],VETBULL[3.507665850000000000],XRP[0.000000074438780],XRPBEAR[965357.61000000000000],XRPBULL[56055.027220215000000000],XTZBULL[125.0751923000000000000] |
| 00249713 | USD[7.008656415517396] |
| 00249714 | TOMO[0.049670800000000],USD[0.006992158300000],USDT[0.000012204554760] |
| 00249715 | USD[0.000000092085888],USDT[241.033194414301430] |
| 00249716 | ASD[0.023545391442039],BALBEAR[0.000000005000000],BALBULL[0.000000005000000],BTC[0.000000069103242],BULL[0.000000011000000],BVOL[0.000000006000000],CHZ[9.718800000000000],COMPBULL[0.000000070000000],DMG[0.069875500000000],SOL[-0.000000021357678],SRM[0.008741270000000],SRM_LOCKED[0.033316970000000],STEP[0.054452500000000],SUSHIBULL[-0.000000004700000],SXPBULL[-0.000000021350000],THETABULL[-0.000000020000000],USD[1.198325293880626],USD[1.000000019723370] |
| 00249718 | CONV[37365.836900000000000],DFL[1.000000000000000],MER[0.970288000000000],RAY[0.766094000000000],SOL[0.509524000000000],TRX[0.531661000000000],USD[0.036376371191397] |
| 00249719 | USD[0.628818000000000] |
| 00249725 | AGLD[0.009485000000000],AMPL[0.659606616040028],APT[0.000000056492608],BNB[0.007278625274879],BOBA[0.036800000000000],BTC[0.000073962500000],DFL[0.115100000000000],ENS[0.006340500000000],ETH[0.003068100000000],ETHW[0.000196710000000],FTT[156.094260963484197],GODS[0.021500000000000],GST[0.090000000000000],IMX[0.009292330000000],KIN[8920.457887020000000],LDO[0.000025000000000],LUNA2[2.484444727321473],LUNC[0.005078300000000],MANA[0.002435000000000],MOB[15.500000030622500],NFT (362628846276397605)[1],NFT (346898488151019701)[1],OKB[0.007168782289],PERP[0.005000000000000],SAND[0.002380000000000],SOL[0.010139996260808],STETH[0.000000052923343],TRX[0.001316600000000],UNI[0.000348298818900],USD[0.027303046612259],WBTC[0.000042767401750] |
| 00249734 | BTC[0.000000090000000],FTT[0.000000080638541],TLX[0.000000100000000],USD[241.080779636866204],USDT[0.000000088996006],XRP[0.000000000000000] |
| 00249737 | BTC[0.000000090000000],BULL[0.000000004000000],COIN[0.000000080000000],ETHBULL[0.000000064000000],FTT[0.000000054711153],USDT[0.000000036000000] |
| 00249739 | FTT[0.140155241791254S],USD[1.198626273983218] |
| 00249740 | TRX[0.000200000000000],USD[0.002032358600000] |
| 00249742 | TRX[0.000036000000000],USD[10.097274621069446],USDT[0.000000068820079] |
| 00249745 | ETH[0.000000090000000],GENE[0.039778670000000],MCB[97.771419900000000],SOL[0.006744000000000],TRUMPFEBWIN[29962.090125000000000],TRX[0.000004000000000],USD[132.773588297373102],USDT[0.000000013449648] |
| 00249746 | SUSHI[0.286499000000000],USD[0.000000155132854],USDT[0.000000066731200] |
| 00249749 | BVOL[0.000000092722000],BVOL[0.000000085000000],MKR[0.000000050000000],USD[7.035294627002831],USDT[0.000000015000000] |
| 00249751 | TRX[0.000000070000000],USD[0.409657128500000],USDT[0.000004565929] |
| 00249752 | USD[0.000000066647680],USDT[9.965046200000000] |
| 00249754 | ETHW[0.000713350000000],FTT[291.942000000000000],GENE[0.077520000000000],HT[0.006587000000000],TRX[0.000001000000000],USD[0.000000005190000] |
| 00249756 | BTC[0.000000065178573],USD[19.851762476839274],USDT[0.000329288232745S],XTZBULL[0.000000030000000] |
| 00249757 | BEAR[165098.8180000000000],BTC[0.000000035000000],DOGEBEAR[247105098.40000000000],ETH[0.000000000000000],ETHBEAR[6598379.429100000000000],FTT[0.074100000000000],LINKBEAR[109198511.3159580000000000],SOL[0.666954080000000000],SRM_LOCKED[2.321267680000000],TOMO[0.011134700000000],TRX[0.000000000006400],XTZ[0.000000000000] |
| 00249760 | BNB[0.000000004065400],BTC[0.000000080721950],FTT[0.000090536207048],SOL[0.000000005077655S],USD[-0.018435917043973],USD[0.000000824884966],YFI[0.000000009480000] |
| 00249762 | USD[4.654384710000000] |
| 00249763 | BTC[0.000006820000000],ETH[0.000032180000000],ETHW[0.000032177060164Z],USD[0.000000100474783],USDT[0.000000042567450],YFI[0.000000050000000] |
| 00249765 | USD[1.144342012390718 4],USDT[0.097000000000000] |
| 00249766 | BVOL[0.000032600000000],USD[-1.990848089821214],USDT[18.816684548500000] |
| 00249771 | ADABEAR[517324590.601194990000000],ATLAS[29.994300000000000],BNBBEAR[306837859.440000000000000],DOGEBEAR[183107237.000000000000000],ETCBEAR[639640.000000000000000],ETHBEAR[971035.000000000000000],FTT[0.027121874780000276],LINKBEAR[458202525.0000000000000000],LINKBULL[0.000000010000000],SUSHIBEAR[28222094.192175000000000],TRX[0.000000010000000],USD[0.054220940298422],USD[70.006367905487703] |
| 00249772 | AMPL[0.000000003886994],BTC[2.000000000000000],TRX[72.377180000000000],USD[20.000456722336069593],USDT[0.178849124365620] |
| 00249775 | NFT (472515857626953860)[1],NFT (515660299120436631)[1],NFT (518415734423878074)[1],USD[16.090628500000000] |
| 00249778 | DOGEBULL[0.000000006750000],ETHBULL[0.000000027000000],FTT[0.000000081525079],LINKBULL[0.000000035000000],SXPBULL[0.000000003450000],USD[0.000000078928395],USDT[0.000000000105078],XTZBULL[0.000000005000000] |
| 00249781 | ETH[0.000000034955810],SOL[0.000000035287000],USD[0.000000007000000] |
| 00249782 | BNB[0.000000043661368],BTC[0.000000093597710],DAI[0.056663960225959],DOGE[0.010577375201270Z8],SOL[0.000000038688451],TRX[0.004863274694287],USD[-0.016375447099051],USDT[0.000000084708000] |
| 00249785 | SRM[0.004417020000000],SRM_LOCKED[0.016792860000000],LUA[0.062962530000000],TRX[0.000016000000000],USD[0.000000048300000],USDT[0.000000005211300] |
| 00249788 | ETH[0.000000050000000],FTT[0.042214807683180],LUA[0.062962530000000],TRX[0.000016000000000],USD[0.000000052113220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249789 | AMPL[0.000000006614266],BNB[0.000000022328636‌2],BTC[0.111270031057096‌7],DAI[0.000000009290000‌0],DOGE[0.000000070000000],ETH[0.000000022233277‌4],EUR[967.000000000000000‌0],FTT[0.000000139004068],LINK[0.000000015676840],LTC[0.000000023477085],SOL[0.000000064355652],TRX[0.000780001720000],USD[1250],US[0.000000000000000]... |
| 00249790 | USD[3.851024908069368],USDT[0.000000025951106] |
| 00249793 | USD[0.000008080000000],GOG[201.000000000000000],MBS[1.000000000000000],USD[3.214665905436379‌2] |
| 00249797 | BTC[1.343814800000000],ETH[0.000737750000000],ETHW[0.000039950000000],EUR[50.678392390000000],USD[0.015727403187722‌2],USDT[16.280870000000000],XRP[0.7199000000000000] |
| 00249800 | USD[0.150173000000000],USDT[0.8200000000000000] |
| 00249802 | ALEPH[0.901909680000000],ATOM[0.080000010000000],BTC[0.000000016469750],ETH[0.000745395000000],ETHW[0.000740700000000],FTT[150.230186942342226‌9],IP[36.942917180000000],LUNA[0.001460282190000],LUNA2_LOCKED[0.014340732510000‌0],NFT[345837270766755725]‌{1},NFT[445947383910276878]‌{1},NFT[498057360951880886]‌{1},NFT[526552047263380401]‌{1},NFT[628864153961037561]‌{1},KIN[15.936919751671417964]‌{1},TRX[0.000000010000000],USD[108.1220092691887528‌00000000],USD[108.122009269188752‌800000000],USD[47.827716285425167],USDT[0.000000208405188] |
| 00249803 | BTC[0.000038608471875],ETH[0.000000050000000],EUR[0.000000010793616],SRM[3.118272834000000],USD[47.827771628542516‌7],USDT[0.000000208405188] |
| 00249805 | ETH[2.602387250000000],ETHW[2.602387250000000],USD[0.477545180742042‌0],USDC[2171.751940450000000],USDT[0.000000142048929] |
| 00249806 | USD[3.410013429392321] |
| 00249810 | AMC[0.059930000000000],BTC[0.000057940000000],DOGE[7.000000000000000],ETH[0.002486000000000],ETHW[0.002486000000000],FTT[153.500000000000000],GME[4.031200000000000],SOL[55.603186200000000],SXP[0.083263050000000],USD[0.003345971643851‌7],USDT[0.000000035925362] |
| 00249811 | KNCBULL[0.000000010000000],LINKBULL[0.000000010000000],USD[0.018993470710000],USDT[0.000000086897200] |
| 00249812 | BTC[0.000076690000000],FTT[8.797479990000000],USD[1.288451856996581‌6],XRP[0.0726400000000000] |
| 00249816 | BVOL[0.000000050000000],USD[0.000000009876000] |
| 00249818 | 1INCH[0.000000010000000],ALTBULL[0.000000050000000],AMPL[0.068605577525020‌9],BNB[0.008117285000000],BTC[0.000000079914320],BULLSHIT[0.000000075000000],DOGEBEAR[2021][0.000801060000000],ETH[0.000000046600000],ETHBULL[0.000000090000000],FTT[0.085403449951461‌8],OXY[0.676122500000000],SRM[3.991754860000000],SRM_LOCKED[15.174644280000000],SXP[0.000852750000000],USD[13.1869741416826‌6],USDT[-0.000000001530469] |
| 00249821 | ATOM[0.000000035439080],BTC[0.000000075000000],BVOL[0.000000005000000],ETH[0.000000051197514],FTT[358192606899330954]‌{1},SOL[0.000000120000000],SXPBULL[0.000000009780000],TRX[0.000077700000000],USD[32.3841429987244303],USDT[0.005604436234188‌6] |
| 00249825 | USD[0.923194750000000] |
| 00249826 | ETH[0.000000036265724],TRX[0.000000007792922],USD[0.000000072977610],USDT[1.441855436173716] |
| 00249828 | BTC[0.000000073200000],LUNA2[0.633931413700000],LUNA2_LOCKED[1.479173299000000‌0],USD[946.259142630983462‌1],USDT[0.002606129259230‌8],XRP[132.686000000000000] |
| 00249829 | DOGEBULL[0.000000019000000],LUNA2[0.029695450500000‌0],LUNA2_LOCKED[0.069289384490000‌0],LUNC[6466.2468662000000‌00],SUSHI[1.437963000000000],USD[-1.373466492697661‌7] |
| 00249831 | BTC[0.000000030000000],ETH[0.000000008655900],USD[0.000000000154509‌1] |
| 00249833 | BTC[0.000000063448300],BULL[0.000000085450000],ETHBULL[0.000000115000000‌0],FTT[0.037398303419373‌1],LUNA2[0.052022746940000‌0],LUNA2_LOCKED[0.1213864095000000],LUNC[11092.6220000000000‌00],USD[36.2094986459296401],USDT[0.000000056281521],USTC[0.153055000000000] |
| 00249834 | USD[0.000000439923757] |
| 00249835 | ETH[0.000000500000000],FTT[0.000000058801519],SRM[0.006369550000000],SRM_LOCKED[0.086927280000000‌0],UBXT[0.065885000000000],UNI[0.078908500000000],USD[-0.996098629737289‌6],USDT[0.6026060653920567] |
| 00249836 | USD[0.000791976205729] |
| 00249838 | ETH[0.000926420000000],SRM[16.562837980000000],SRM_LOCKED[0.548390310000000‌0],USD[1.284941997900772‌3],USDT[0.0023099282335764] |
| 00249839 | BADGER[8.415954600000000],BTC[0.000000010500000],BULL[0.000000050000000],ETH[0.798056673093419‌8],ETHBULL[0.000000030000000],LEND[0.798056673093419‌8],LTC[0.798056673093419‌8],OXY[149.910225000000000],SRM[0.379745980000000],SRM_LOCKED[0.252221420000000‌0],STEP[2003.100000000000000‌0],TRX[0.000001000000000],USDT[0.0463613037932010] |
| 00249840 | BTC[0.000000572330000],FTT[0.054586000000000],LUNA2[0.027335579500000‌0],LUNA2_LOCKED[0.063783018960000‌0],LUNC[5952.3800000000000‌00],SRM[1.080207310000000],SRM_LOCKED[0.234703740000000‌0],USD[0.050816625277353],USDT[2.475199253709394‌0] |
| 00249842 | USD[20.000000000000000] |
| 00249843 | BTC[0.000073625000000],USDT[0.002892305000000] |
| 00249844 | TRX[0.000047000000000],USDT[0.022022720327760‌0],USDT[0.000000002357032‌0] |
| 00249847 | USD[0.005423983400000] |
| 00249849 | ETH[0.000000008500000],USD[0.911090544950000] |
| 00249851 | AVAX[0.001242681977448],ETH[-0.000000009036800‌0],FTT[0.000002000000000],SOL[0.000000041622900],USD[0.003263176387074],USDT[0.173366841652446‌4] |
| 00249853 | BIT[4.000000000000000],BTC[0.000013315726337‌5],ETH[0.018800000000000],ETHW[0.018800000000000],MAPS[35.000000000000000],TRX[0.900000200000000],USD[0.002955233720000‌0],USDT[0.184911547750000‌0] |
| 00249854 | BTC[0.000039924000000],CRO[170.000000000000000],GALA[110.000000000000000],LINK[0.800000000000000],SHIB[500000.00000000000],USD[84.6286919247500000‌00000000] |
| 00249856 | ATLAS[9.901200000000000],BADGER[0.009773900000000],DMG[0.599886000000000],SOL[0.000000029174700],USD[0.000000144535860] |
| 00249859 | BLT[0.100507970000000],USD[1.015884580765222],USDT[0.357106767875000‌0] |
| 00249862 | AMPL[0.023708161110379‌6],USD[0.000000010000000] |
| 00249863 | AMPL[0.000000002939466],DAI[0.000000010000000],ETH[0.000000005025500‌0],FTT[0.000000031523808],TRX[0.003540000000000‌0],USD[0.715014056351486‌7],USDT[0.000976064806122‌] |
| 00249864 | BTC[0.000067790000000],RUNE[0.083261000000000],USD[0.337195258985000‌0],USDT[0.000000000000000] |
| 00249867 | SUSHI[0.090611820000000],TRX[0.000010000000000],USD[-0.845753033660204],USDT[4.053620595878527‌6] |
| 00249868 | ALGOBULL[17201.945621780000000],LTCBULL[1.345256970000000],SXPBULL[1.475157320000000],TRXBULL[3.776879770000000],USD[0.000000022979453],USDT[0.000000094767685‌3],XRPBULL[0.009469220000000] |
| 00249874 | BNB[0.000000007000000000],BNBBULL[0.000977100000000],BULL[0.000074760000000‌0],EOSBEAR[0.732410000000000‌0],ETHBEAR[0.392380000000000],ETHBULL[0.000963870000000],KNC[0.073050000000000],LINKBEAR[0.313300000000000],LTCBEAR[0.016140200000000],LTCBULL[0.067030000000000],SXP[33.528270000000000‌0],USD[0.000341.870070156800000],USDT[0.008236324000000],VETBULL[0.000038530000000],XTZBEAR[0.066960000000000] |
| 00249875 | ATLAS[9.418000000000000],GRT[0.991400000000000],LTC[0.012788620000000],NFT[337765805985282499]‌{1},TRX[0.000000100000000],USD[0.000000092135807],USDT[10.103236507480404‌1] |
| 00249878 | FTT[0.002496768361971‌0],USD[0.008725550270500‌0],USDT[0.035000000000000] |
| 00249881 | ETH[0.000734960000000],ETHW[0.000734960000000],USD[-0.825864694200000] |
| 00249883 | BTC[0.028573515201000],DAI[9999.2000000000000‌00],ETH[0.784335680000000],ETHW[0.000740000000000],FB[4.510000000000000],TRX[0.140680000000000],USD[0.249039137937000‌0],USDT[37475.560415611464‌6580] |
| 00249884 | ALGOBULL[11685.560000000000000],ATOMBULL[3.999410630000000],BCHBULL[0.000602400000000],BNBBULL[0.009078000000000],DMG[0.084306000000000],DMGBULL[109.68230619600000‌0],ETH[0.000001000000000],GRTBULL[0.000770150000000],LINKBULL[0.005297800000000],LTCBULL[0.005055000000000],MATICBULL[0.004610000000000],SXPBEAR[16906.787100000000‌0],SXPBULL[14.2084568650000‌00],TOMOBULL[495.905760000000000],TRX[0.150003000000000],USD[1.295561425254394‌0],USDT[0.000000045885809],XLMBULL[0.000094000000000],XRPBULL[2.660000000000000],XTZBEAR[0.957800000000000],USDT[0.615152300000000‌] |
| 00249886 | DMG[0.082581850000000] |
| 00249887 | AVAX[3.599280000000000],BTC[0.000099903659413],ETH[0.000015800000000],ETHW[0.000015777316363],FTT[0.006167436835216‌0],TRX[0.000002000000000],USD[1.195856727375967‌4],USDT[2.501710885853407‌6] |
| 00249890 | ATLAS[3194.648011701179709‌6],AXS[1.921324100000000],BTC[1.600474431892610‌4],KIN[0.000000001066777],LINK[0.000000007749812],LTC[0.000000051206256],MATIC[0.000000018666950],SHIB[0.000000077762720],SLP[6.970533875577436],SRM[0.000000020208552],USD[0.312008470232430],USDT[0.000000273276820],WRX[0.000000016911511],XRP[0.000000003321186] |
| 00249893 | BTC[0.000000020000000],ETH[0.000000048412700],EHBEAR[0.000000021700000],SXPBULL[102849.51687159531817709‌],TRX[0.000000060178786],USD[-0.0000001582938‌0],USDT[0.000238874514260],XRPBULL[0.000000006127126‌5] |
| 00249896 | DMG[0.032779260000000],USD[0.001987130000000] |
| 00249898 | ATLAS[660.000000000000000],USD[0.067486108075000],USDT[0.000000071485212‌] |
| 00249901 | AMPL[0.044862515084539‌7],ATLAS[30.000000000000000],BNB[0.000000010000000],ETH[0.000000022735692],FTT[2.899449000000000],MATIC[0.000000052821600],MBS[0.000000096418000],USD[0.000039507874128],USDT[0.000000117524252] |
| 00249902 | HOLY[0.990100000000000],TRX[0.000001000000000],USD[0.000000145822980],USDT[0.702905272195034‌2] |
| 00249907 | FTT[0.056511207449379‌8],LTC[0.000000010000000],USD[0.062404454710854‌1],USDT[8.235159892532780] |
| 00249910 | ETH[0.000000009000000],LUNA2[0.000045915054580‌0],LUNA2_LOCKED[0.000107135129500‌0],LUNC[9.998100000000000‌0],USD[0.000000000231996],USDT[0.308863162870864‌0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00249911 | AVAX[0.028414231249662],BTC[0.00000001500000],FTT[0.000000004287 2786],USD[0.0118049646772593],USDT[0.000000000897 3518] |
| 00249912 | ASD[0.000000003900000],BTC[0.000000009663750],DAI[0.080003156276 3000],ETH[-0.000000005250000],FTT[0.01060905000000 0],HGET[0.043410000000000],SOL[0.003125700000000 00],TRX[0.000027000000000],USD[0.018418323406704],USDT[0.000000001713 5379],USTC[0.000000044554200] |
| 00249918 | ASD[0.000000065000000],USD[0.366234377560000 0] |
| 00249920 | BTC[0.000057800000000],DMG[216.958770000000000],USD[3.410000000000 0000],USDT[0.0856426900000000] |
| 00249924 | USD[0.000053958211346] |
| 00249928 | AMPL[0.000000000864766],USD[0.000077093641150],USDT[0.000001370409 772] |
| 00249929 | 1INCH[9.998000000000000],ATLAS[269.946000000000000],DOGE[3.999200 000000000],FTT[0.235746649318400 0],GALA[26.933775575797 2892],LTC[0.009802000000000],REN[0.99000000000000 0],RSR[1249.75000000000 0000],USD[0.000000010941808 2],USDT[0.000000003977 8784] |
| 00249930 | 1INCH[0.000000003900000],FTT[12.608636472317 0855],NFT [365463454983538743][1],NFT [508563133350786871][1],NFT [52263890886819 2006][1],SOL[0.985985130000000],TLM[73.131629310000000 0],USD[0.527054588410380],USDT[0.062027021815513] |
| 00249932 | BAL[0.006966000000000 0] |
| 00249935 | TRX[0.000000003000000],USD[0.000000148349801],USDT[1.806550002525 9168] |
| 00249936 | BNB[0.0000000040000000],BTC[0.000000005935200],DAI[0.000000006743 3016],GAL[0.000000028253100],NFT [31377092243265403 2][1],NFT [410961383475237650][1],NFT [5175690293142124 07][1],TRX[0.000777000000000],UNI[0.000000007600000],USD[0.0000000662810 20],USDT[0.000000053005154] |
| 00249937 | BTC[0.000000000011000],DMG[0.048148140000000],USD[0.000000006702 7472],USDT[0.000000002000000] |
| 00249943 | FST[0.0230348630630073],USD[0.000000013447 1883],USDT[0.000000003511 726] |
| 00249944 | BAO[940.910000000000000],CLV[0.050239000000000],ETH[0.00000000345 34167],FTM[0.977200000000000 0],GALFAN[0.088163000000000],SXP[0.084325000000000 0],TLM[0.955730000000000 0],USD[1.627732006086 2946],USDT[0.000000003959281] |
| 00249945 | FTT[2.300000000000000],NFT [410944607422513043][1],NFT [51048851765 6486318][1],NFT [546331622611882435][1],NFT [571959851105242140][1],NFT [573055656834894407][1],TRX[0.000000003204967 1500000] |
| 00249948 | AMPL[0.000000009782255],ATLAS[9203.096373180000000],CRO[499.9000 00000000000],DFL[9.900000000000000],ETHBEAR[0.967100000000000 0],FTT[1.017636803458773],LUNA2[0.004559145962 4000],LUNA2_LOCKED[0.010713405790000],LUNC[99.980000000000000],MBS[0.924600000000000 0],SLP[4548.612000000000 000],TRX[0.002830000000000],USDI-0.283927382253 4035],USDT[0.008200006427 1985] |
| 00249949 | TRX[0.000020000000000],USD[0.040908760865 2200] |
| 00249951 | AMPL[0.000000001617892],BAO[997.340000000000000],ENJ[11.99772000 0000000],ETH[0.006998854814 1700],ETHW[0.006998854814 1700],FTT[1.137074486076 0284],USD[-0.526665152528 2069],USDT[0.000000008690 9852] |
| 00249953 | BNB[0.000000004026800],TRX[0.000000000 4086502] |
| 00249954 | USD[0.007698127543 3854],USDT[1.5789294920 00000] |
| 00249955 | ADABULL[0.863558000000000],BALBULL[876.310000000000000],BULL[0.000 6084100000000],DOGEBULL[0.816080000000000],GRTBULL[97264.000000000000000],MATICBULL[90.500000000000000],THETABULL[86.852000000000000],UNISWAPBULL[0.925710000000000],USD[0.007599736272 9424],USDT[0.000000007650 7568] |
| 00249956 | LUNA2[0.194521904400000],LUNA2_LOCKED[0.453884443600000],LUNC[42357.554229000000000],USD[0.925088385402 2248],USD[0.161031168200000],XRP[0.000000100000000] |
| 00249957 | USDT[0.000000096000000] |
| 00249959 | AMPL[0.057880840055761],DMGBULL[2406.455105000000000],NFT [3926045 63720285850][1],NFT [491654167691878134][1],NFT [568100467842166364][1],OXY[14.990025000000000],RAY[0.000000100000000],RUNE[13.992599500000000],USD[14.922904614645 2406],USDT[0.318123026443 0311] |
| 00249961 | ATLAS[519.878400000000000],USD[0.460879333455 7274] |
| 00249969 | AMPL[0.003483570220669],BTC[0.000000002685000],DMG[0.08166500000 0000],ETH[0.000000028850755],TRX[0.400233000000000],USD[0.000000010157 2446],USDT[0.005000011599 6475] |
| 00249969 | ADABEAR[2792090.000000000000000],ADABULL[8.294000000000000],AL.G OBEAR[1495450.000000000000000],ALGOBULL[9901059.160000000000000],ALTBEAR[1000.000000000000000],ASDBEAR[29440 0.000000000000000],ASDBULL[2.219545000000000],ATOMBULL[200000.000000000000000],BAL BULL[276.310000000000000],BEAR[1007.550894020000000],BNBBEAR[168824 0.000000000000000],BSVBULL[110026.827100000000000],BTC[0.000000004586000],BTT[50000 0.000000000000000],DOGE[0.000000075109025],DOGEBEAR[42470250.000000000000000],DOGEBULL[4.000000000000000],DRGNBEAR[399.650 0.000000000000000],DRGNBULL[1.200000000000000],EOSBULL[18668418.028090560000000],ETCBULL[80 4.100000000000000],ETHBEAR[3187380.000000000000000],GRTBULL[300.000000000000000],BVOL[0.000000005000000],LINKBEAR[49952540.000000000000000],LINKBULL[1390 8.117225020000000],LTCBEAR[1400.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[20.806877767400000],LUNC[10739.780000000000000],MATIC BULL[5.700000000000000],SUSHIBULL[80400 14.851930000000000],SXPBEAR[39713.000000000000000],SXPBULL[22707977.024633560000000],THETABEAR[16883 8.000000000000000],TOMOBULL[28006.990200000000000],TRXBUL[12 9.150000000000000],TRXBEAR[29755.000000000000000],TRXBULL[1238.000000000000000],USD[0.000000051239723],USDT[0.000000108713723],VETBULL[8.000000000000000],XLMBULL[185.000000000000000],XRPBEAR[60000 0.000000000000000],XRPBULL[2300581.145406386465 8204],XTZBULL[62.748523 0.000000000000000] |
| 00249972 | TRX[0.000020000000000],USD[2.110943448117 5000],USDT[3.006470000000 0000] |
| 00249975 | ATLAS[499.933500000000000],TRX[0.000010000000000],USD[0.142404365 7875000],USDT[0.008713000000000] |
| 00249976 | FTT[0.000000071904000],USD[2.000000000281 36180],USDT[0.000000008758 622] |
| 00249979 | DOGEBEAR2021[0.000070012000000 00],USD[0.000000005385 7033] |
| 00249981 | DMG[0.033192080000000],USD[1.257117787222 5859],USDT[0.00000000200 00000] |
| 00249983 | AKRO[1.000000000000000],KIN[4.000000000000000],NFT [542995960989 02810][1],TRX[0.923828000000000],TRXBEAR[329937.300000000000000],USD[0.000978971901 5302],USDT[0.000000082942009] |
| 00249984 | BTC[0.000000067328500],ETH[0.000000475400000000],FTH[0.0000004737 92440084],FTT[0.000000000022536700],NFT [31535658135857014 9][1],NFT [364139571780352727][1],NFT [5099929837633622 57][1],NFT [512966382471175998][1],NFT [523372325871675106][1],SOL[0.000000007684 7417],USDI-0.003784087212 6148],USDT[0.001755672964465 2],WRX[0.874733000000000],XRP[0.822749000000000 0] |
| 00249985 | ADABULL[0.000000055000000],DOGE[0.962095000000000],ETH[0.0032672 58100000],FTT[0.03149176882 7250],REEF[9.574400000000000],SOL[0.007591747236 6992],SXP[0.096475500000000],TRX[0.059681000000000 0],USD[0.041477880531112 5],USDT[30.375282515715 3540],VETBULL[0.000081380000000],WRX[0.603217 1000000000] |
| 00249990 | FTT[303.570844500000000],SOL[0.006580000000000],TRX[0.00077700000 00000],USD[7.431637126407 9493],USDT[0.007354780085 5264] |
| 00249992 | ATLAS[139.986700000000000],USD[0.413067658237 5000],XRP[0.650000000000000 0] |
| 00249993 | TRX[20.289585370000000],USD[0.0000000020883 5589] |
| 00249994 | BAO[943.855000000000000],TOMOBULL[9.412900000000000],TRX[0.00000 1000000000],USD[0.261494203776 9441],USDT[9.2060259073000000] |
| 00249995 | AMPL[0.055105298167638],BCHBULL[0.008975900000000],BTC[0.00000000 5400000],ETH[0.000000050000000],FRONT[0.1066500000 00000],IMX[0.024488890000000],SOL[0.000000032458 000],TRX[0.000032000000000],USD[0.019657638700000],USDT[0.000000003254 9821],XRP[0.000000093593206] |
| 00250000 | ETH[0.024820580000000],ETHW[0.024820582273 5918],USD[-6.2313461930000000] |
| 00250004 | AMPL[0.000000001170262],BALBULL[0.000000085000000],DMG[0.00000001 0000000],DMGBEAR[0.000000085000000],DMGBULL[0.000000005000000],ETH[0.000000005000000],FTT[3.812458454309 4008],NFT [399817557867456706][1],NFT [41666713643281367][1],NFT [5014782119829986 3],USD[0.000000001281 509] |
| 00250005 | ETH[0.009607650000000],FTT[0.000607650000000],FTT[5.997758000000 0000],USD[1.702959617757 728],USDT[0.57765937000000 0] |
| 00250006 | 1INCH[67.163359538265 6236],ATLAS[2819.891700000000000],BTC[0.0000 00010500000],DMG[0.000000010000000],ETHBULL[0.000000004000000],FTT[0.389991082195 2767],MATIC[104.362662079943 6500],USD[1.321458102637 5000],USDT[0.008768001091 0800] |
| 00250007 | ATOMBULL[10350000.000000000000000],BULL[0.000131100000000],ETHBU LL[179.350000000000000],GRT[0.463336457851 77568],GRTBULL[50400000.000000000000000],KNCBULL[40600 0.000000000000000],LINKBULL[1449000.000000000000000],LOOKS[0.625689970000000],MATICBULL[729000.000000000000000],RSR[9.93176 5334449324],TRX[4.000000000000000],USD[0.074741239711 8603],USDT[0.008159448839233] |
| 00250008 | AAVE[0.000000003000000],ALCX[0.000000050000000],BNB[0.00000000500 0000],BTC[0.000000021518507],ETH[0.000022546871 3468],ETHW[0.000025465872684],FTT[25.068666769455 5333],OXY[0.000000091419428],POLIS[12.200000000000000],RAY[0.000000000107 51716],ROOK[0.000000012000000],SOL[0.004675046645 8806],TRX[0.007780000000000],USD[0.000000008918 0771],USDT[1964.686560896701 1505] |
| 00250012 | BTC[0.000000003000000],USD[0.000000050681902],USDT[0.000000052349 820] |
| 00250015 | USD[36.415508181660000000],USDT[1.980000000000000] |
| 00250016 | ATLAS[7.436000000000000],POLIS[0.096820000000000],USD[-0.052250600 4150175],USDT[0.104585083663 93100] |
| 00250017 | BIO[91.988220000000000],BNB[0.009901200000000],BOBA[0.085085000000000],DOT[29.988580000000000],GMT[33.000000000000000],LUNA2[0.698562522400 0000],LUNA2_LOCKED[1.629979219000000],OMG[38.980000000000000],TLM[1159.779600000000000],TRX[0.000784000000000],USD[0.079255272550000],USDT[0.524741617522343 0] |
| 00250018 | USDT[0.000000005000000] |
| 00250019 | USD[292.301250110000000] |
| 00250020 | APE[0.000000000000000],BAL[0.003183750000000],BTC[0.0000045293963 000],BUSD[890.627686510000000],DEFIBULL[0.000067082500000],ETH[0.000000008000000],FTT[25.000000000000000],RAY[0.851420000000000],SOL[23.350000000000000],SWEAT[0.482850000000000],TRX[0.003556000000000],USD[0.0770547570044 034],USDT[0.310380001281509] |
| 00250021 | AMPL[0.000000018648348],BNB[0.000000035000000],BTC[0.000001193954 3],DMG[0.000000018000000],ETH[0.022000080000000],FTT[0.138226663981 331],MATH[0.084158500000000],PTU[0.906520000000000],SOL[-0.077505410794 9606],SRM[0.002365940000000],SRM_LOCKED[0.008780800000000],SUSHI[0.000000005000000],USD[16.688880680348 0017],USDT[1.347854355705 4240] |
| 00250023 | ETH[0.020000000000000],ETHW[0.020000000000000],FTT[0.8936001000 00000],SRM[1.000000000000000],USD[5.46062783000 0000],USDT[0.063115359756 5140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250030 | AMPL[0.000000007858277],ATLAS[319.939200000000000],MAPS[49.981000000000000],USD[0.441741710739683],USDT[60.491925010304861] |
| 00250031 | AMPL[0.000000009434624],COMP[0.000000006000000],ETH[0.000000010000000],TRX[0.000020000000000],USD[9.948302145797392O],USDT[0.000000151242471] |
| 00250034 | ATOM[43.400000000000000],AVAX[12.100000000000000],BCH[0.000000092500000],BCHA[0.509000000000000],BNB[0.000001366005500],BTC[20.000000161089800],ETC[0.000000113238100],ETHBULL[0.000000059195000],ETHW[0.006986751113100],FTT[94.408879691653117],GRT[-0.000198347940153O],HNT[0.000000000000000],LTC[0.000000050000000],LTCBULL[0.000000000000000],SOL[0.006662249713485],SXP[0.000000024553387],USD[0.000001323038100],USDT[0.960970333033089S] |
| 00250036 | BTC[0.016297644000000],DOT[16.396884000000000],ETH[0.519924380000000],ETHW[0.519924380000000],FTT[9.117405309944200],LUNA2[0.004591505548000],LUNA2_LOCKED[0.001071351295000O],LUN[99.981000000000000],TRX[0.000075000000000],USD[324.691142936801680000000000000],USDT[1476.511921266887194],XRP[0.000000268709191] |
| 00250037 | ALGOBULL[416975.632000000000000],ASDBEAR[100000.000000000000000],AVAX[0.000000033682500],BEAR[0.000000050940000],BNBBEAR[41492.115000000000000],DOGEBEAR[109926.850000000000000],EOSBULL[0.655875500000000],ETCBULL[0.000927942500000],ETH[0.000000068095293],ETHBEAR[1181440.808717360000000000],ETHW[0.000000072103000],MATIC[0.000000016909344],NFT (3038399065048982891{1],NFT (4081599283035250813{1],NFT (4657029380397913263{1],NFT (4797300698133216644{1],NFT (5564306491296835959{1],SOL[0.000000100000000],SRM[0.000145600000000],SRM_LOCKED[0.005565020000000],STETH[0.000000047363527],SXPBULL[0.000942620000000],TOMOBEAR[319787.000000000000000],TRX[0.000018000000000],USD[-0.000000000996662],USDT[0.000094233575089],VETBULL[0.000064584000000],ZECBULL[0.000062057000000] |
| 00250043 | BVOL[0.000000000000000],USD[0.023402595736361 7] |
| 00250046 | USD[0.000000127221776],USDT[0.000000009639612] |
| 00250047 | ASD[218.599427340000000],DOGE[386.926470000000000],FTT[2.498337500000000],HOLY[5.518563240000000],KIN[594883.997620460000000],MATIC[7.941086260000000],TRX[0.000001000000000],USD[-6.365970165592426],USDT[0.000000142420466] |
| 00250048 | USD[0.220507860000000] |
| 00250052 | FTT[0.002549256134412O],SHIB[13797378.000000000000000],TRX[0.575150000000000],USD[94.203213177352615600000000000],USDT[846.936115510808654] |
| 00250055 | SOLBULL[0.210000000000000],SXPBULL[30.000000000000000],USD[0.026989372500000] |
| 00250056 | BTC[0.000000080000000],USD[0.000000035000000] |
| 00250067 | DMG[0.078390000000000],USD[3.466053800000000],USDT[0.558576597000000] |
| 00250069 | ETH[0.000091250000000],ETHW[0.000091250000000],USD[11.759264016750000O],USDT[0.000002869883750] |
| 00250071 | BTC[0.075526500000000],ETH[0.007526500000000],MATICBEAR[7.954700000000000],MATICBULL[0.009154000000000],USD[0.006524700000000] |
| 00250073 | BTC[0.000012440000000],ETH[0.000935950000000],ETHW[0.000935950000000],USD[13.389686853000000] |
| 00250074 | USD[3.410000000000000] |
| 00250076 | BNB[0.002054250139951],LUNA2[0.000087255183950],LUNA2_LOCKED[0.000203595429200O],LUNC[19.000000098984000],SOL[-0.000000006569715],USD[0.008696642136680O],USDT[0.000000005740999] |
| 00250081 | AMPL[0.374512344041471],ETH[0.006807900000000],ETHW[0.006807890000000],MKR[0.000000005000000],USD[0.398752407940000],USDT[0.047149237473150] |
| 00250085 | COPE[0.000000001174220],USD[3.834310111080510 7] |
| 00250088 | BNBBULL[0.003777486300000],DOGEBULL[0.000004327200000],ETH[0.000550010000000],ETHBULL[0.000020259900000],ETHW[0.000557041500000],USDT[0.025691842971489O] |
| 00250089 | 1INCH[32.962928154000000],ASD[571.491396000000000],FTT[3.224894810024607O],HGET[47.437437670000000],HOLY[30.984610000000000],KIN[849838.500000000000000],NFT (52350508569980684{1],RSR[3449.344500000000000],SRM[43.995440000000000],TRX[0.000010000000000],USD[0.382586721527681O],USDT[0.000000040489394] |
| 00250091 | ATLAS[680.000000000000000],USD[1.103028926125000] |
| 00250093 | DMG[86.785897710000000],USDT[2.146914400000000] |
| 00250094 | BNB[0.000000094430871],BTC[0.000167842000000],BVOL[0.000000005000000],COMP[0.000000003465300],COMP[-2.447503580144419 4],USDT[0.781017449287 6651] |
| 00250095 | COPE[1250.000000000000000],ETH[0.000340000000000],USD[-0.331096909203 8496],USDT[0.355728005850000 0] |
| 00250096 | LUNA[0.585625414000000],USDT[0.000000053378290] |
| 00250100 | BTC[0.000000085000000],TRX[0.000003000000000],USD[0.000000164028126],USDT[0.000000005871430 0] |
| 00250105 | ADABULL[0.000000022000000],ATLAS[330.000000000000000],BCHBULL[1549.914300000000000],DOGEBULL[0.000000069000000],EOSBULL[22639.980000000000000],ETHBULL[0.000000001600000],FTT[0.004147612619378 9],KNCBULL[0.000000052000000],LINKBULL[0.000000081000000],LTCBULL[173.465300000000000],MATICBEAR[3278454O.000000000000000],SXPBULL[2908.837272307000000O],THETABULL[0.000000016700000],TRX[0.000020000000000],USDI-0.006346708797553 1],USDT[0.000000034858133],XLMBULL[0.000000033000000],XRPBULL[2917.924600000000000],XTZBULL[0.000000001000000] |
| 00250106 | AMPL[0.020346528646351 2],USD[3.410000000000000],USDT[0.371844000000000] |
| 00250107 | ATOMBULL[0.001596000000000],BAO[974.400000000000000],ETH[0.000278190000000],ETHW[0.005180000000000],GODS[0.098860000000000],MATIC[0.115954150000000],SXPBEAR[954.400000000000000],SXPBULL[0.008050000000000],UNI[0.020000000000000],USD[0.000000051638879],USDT[0.613122159450096 2] |
| 00250109 | ADABULL[0.000000067500000],ETHBULL[0.000000100000000],LINKBULL[0.000000068500000],USD[0.000000002891652],USDT[0.000000027500000],XTZBULL[0.000000005000000] |
| 00250111 | BTC[0.000220500000000],FTT[284.813327850000000],USD[8.410000000000000] |
| 00250113 | BTC[0.000000018246910],ETHBULL[0.000000060000000],USD[0.000948962708504],YFE[0.000000010000000] |
| 00250114 | 1INCH[0.342940130000000],BTC[0.002790406000000],ETH[1.155306047000000],SGD[0.000000219799756],USD[2133.475276991350131 6],USDT[1.379303760899450] |
| 00250115 | USD[-0.000000015013861],USDT[0.003424954380755],XRP[0.826759550000000] |
| 00250116 | LUA[0.050676000000000],ROOK[0.000993350000000],TRX[0.000003000000000],USDT[0.000000012532000] |
| 00250117 | USD[20.000000000000000] |
| 00250119 | BTC[0.000012200000000],BVOL[0.000048037000000],DOGE[15.000000000000000],FTT[79.199335000000000],RAY[70.811140000000000],STEP[8853.100000000000000],USD[0.022955791691 3452] |
| 00250120 | BTC[0.059675657398684],BULL2.046731601819000],DAI[0.045279650000000],ETH[0.000940731394642 7],ETHBULL[0.000000032200000],ETHW[0.000940731394642 7],FTT[2.751492377256186 8],LUNA2[0.294147511900000O],LUNA2_LOCKED[0.686344194300000O],USD[23.692766584421 6510],USDT[9.729924075398 8035] |
| 00250121 | USDT[0.546897757050000],XRP[10.263126900000000] |
| 00250123 | MKR[0.000000005000000],USDT[0.177000000000000] |
| 00250127 | AVAX[0.000000004456030],BTC[0.000000000495580],ETH[0.000000048446901],ETHW[0.000000048446901],FTT[0.000000049441955],LTC[0.000000057808588],USD[18.264627555792 6982],USDT[0.000000007434132O] |
| 00250128 | BTC[0.000091600000000],BVOL[0.000002808000000O],USDI-0.055321877000000],USD[0.505067620000000] |
| 00250129 | GBP[0.004449329518395 4],USD[0.000000014271887 2] |
| 00250133 | 1INCH[1.004110000000000],ATLAS[229.958200000000000],BIT[16.9971500000000000],BRZ[-77.929074801837945 3],DOT[0.199962000000000],ETH[0.000000050000000],FTM[5.999050000000000],FTT[0.000000010000000],GBP[0.994110000000000],LUNA2[0.000027549905840O],LUNA2_LOCKED[0.000642831136300],LUNC[5.999050000000000],REEF[100.000000000000000],SHIB[50024.000000000000000],SXP[10.498099 077530074801933],TLM[1.000000000000000],TRX[0.000777000000000],USD[29.122074034999294 4],USDT[51.464775144025688S],XRP[0.831948056147 9680] |
| 00250134 | DOGE[87.383280000000000],TRX[0.000005000000000],USD[0.075844610000000],USDT[10.208917344750000] |
| 00250135 | AGLD[475.400000000000000],AMPL[0.000000006386727],BNB[0.000000045000000],COMP[0.000000045000000],CREAM[16.310000000000000O],FTT[25.000000000000000],LINK[36.500000000000000],SOL[11.171677440000000O],SRM[256.340756120000000O],SRM_LOCKED[0.723238520000000],SUSHI[0.000000000000000],SXP[0.000000000000000],USD[0.435070400464247 4],USDT[899.385075742889598 9],YFI[0.000000002350000] |
| 00250137 | ALEPH[15287.000000000000000],SXPBULL[659.086190300000000],TRX[0.000004900000000],USD[2.155113780000000],USDT[0.000000017631840] |
| 00250139 | BTC[0.000000397146001],ETH[0.000858000000000],ETHW[0.000858000000000],FTT[0.537200400000000],LINK[0.027640000000000],SRM[0.823600000000000],USD[1.318411681202583 7],USDT[0.002250000000000] |
| 00250142 | BNB[0.000000100000000],ETH[0.000000000182100],NFT (4050570390287224 17){1],NFT (5672282854715083512){1],TRX[0.000038000000000],USDT[0.000005029379062] |
| 00250143 | AVAX[0.300000000000000O],MAPS[0.709380000000000],SLRS[0.253490000000000O],TRX[0.526302000000000],TRYB[26.373827000000000O],USD[0.045863573243248],USDT[0.008646605403 72677] |
| 00250147 | ADABEAR[29955.380000000000000],ASDBULL[156.636325500000000],BEARS.801500000000000O],BEARB.4767176.216000000000000O],DOGEBEAR[585494218.334000000000000O],EOSBULL[147818.390249850000000O],FTT[0.046017200278120O],LTCBULL[3999.460819930000000],MATICBEAR[739907 6267.420000000000000],MATICBULL[0.002250000000000O],SOS[4589924O.000000000000000],TRXBULL[150.036941400000000O],USD[0.029664924083126],USDT[0.005635527489976],XRPBULL[17945.904599375000000] |
| 00250148 | AVAX[0.000000093921277],BTC[0.000000153919120],DOGEBEAR[2021[0.000000050000000O],ETH[0.001722566573678],ETHW[0.000557166573678],FTT[0.006963714505324],LUNA2[0.0034188588800000O],LUNA2_LOCKED[0.0079773374060000O],SRM[0.219421710000000],SRM_LOCKED[126.752611810000000O],USD[1089.245121162 2699860],USDT[0.000000867471 09],YFI[0.00000008000000] |
| 00250151 | AURY[34.000000000000000],FTT[0.081366700000000],SOL[0.040000000000000O],TRX[0.000001000000000],USD[0.000337696470500],USDT[3111.667991241 1677431] |
| 00250152 | ATLAS[9.935400000000000],TRX[0.000001000000000],USD[0.009007608635000] |

Scheduled G/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250154 | USD[0.182119710000000] |
| 00250157 | ATOMBULL[0.000893920000000],SXPBEAR[0.008980000000000000],USD[0.000000202263999] |
| 00250158 | BTC[0.056427161956591B],DOGE[510.833014702936199S],ETH[0.000977289644191811],EUR[53.962278120000000],FTT[0.532039735149781B],LTC[0.170000000000000],LUNA2[0.000002020646364040],LUNC[0.440000000000000],SOL[0.000000714841516B],SXP[0.6870402593820612],USD[3426.250391537663815],USDT[0.000000003700000000] |
| 00250159 | AMPL[0.000000000337644S],DMGBULL[0.229500000000000],FTT[0.046051393044465220],USD[10.071464923210488B4],USDT[0.000000001795945S] |
| 00250161 | BAO[1.000000000000000],DOT[4.146922110000000],KIN[1.000000100000000],USD[0.00000055351225S] |
| 00250163 | ATLAS[60.000000000000000],BNB[0.000000015387229],BTC[0.001011432984200S],ETH[0.000000005000000000],FTT[0.2804993659217549],USD[0.0000001113258457],USDT[0.00000082784425S] |
| 00250164 | USD[0.000000033663814],USDT[0.00000010165564] |
| 00250165 | BTC[0.0000080800000S],USD[0.13266950438991502],USDT[0.0000000800000000] |
| 00250167 | BTC[0.000000037486918],ETH[0.000000100000000],USD[0.000000112314032],USDT[0.000000029246129] |
| 00250168 | SXP[100.431675000000000],USD[23.337000000000000S],USDT[6.335500000000000000] |
| 00250172 | USD[0.0293922675750000] |
| 00250174 | ALGOBEAR[5.510560000000000],ALGOBULL[7054.629750000000000],AMPL[0.024704522333790T],ATOMBULL[0.544311120000000000],BEAR[95.8485000000000000],DMGBULL[9.529802082000000],DOGEBULL[0.0095730000000000],EOSBULL[0.000096550000000],ETCBULL[0.008344150000000000],ETHBEAR[0.030327000000000000],GRTBULL[290.000000000000000],KNCBULL[0.078124816500000],LINKBULL[0.000000000000000],MATICBULL[0.017796800000000],SUSHIBEAR[5702.458424000000000],SUSHIBULL[762.448030643500000],SXPBEAR[8408.405272800000000],SXPBULL[7.925464389520000],THETABULL[0.000000055000000],TOMOBULL[15.451182500000000],TRXBULL[0.069243500000000],USD[0.021659379481165],USDT[12.759341026900000] |
| 00250177 | AMPL[0.011410952082557B],BNBBEAR[1680881171.88600000000000],USD[5.413424839036000],USDT[12.759341026900000] |
| 00250179 | USD[0.0035280000000000] |
| 00250188 | BTC[0.000000088521051],ETH[0.000000017500000],FTT[25.036927513644751B],MOB[0.000000002694260S],SRM[38.492137330000000],SRM_LOCKED[188.450097450000000S],USD[343288.881035151860888700000000],USDT[0.000000123934918],YF[0.000000050000000] |
| 00250192 | BTC[0.000000680000000],SOL[0.027800000000000],SRM[199.029217080000000000],SRM_LOCKED[1618.970782920000000S],USD[2224.10562880978680088] |
| 00250195 | BVOL[0.0005588270000000],USD[28.410000000000000],USDT[0.000000028000000] |
| 00250196 | ETH[0.0000000458000000],USD[3.851531684489204T],USDT[0.000000012168041T] |
| 00250198 | AMPL[0.000000000376266],DMG[0.063425000000000],ETH[0.000930500000000S],ETHW[0.000930500000000S],SXP[0.093948500000000],USD[0.097596062900000],USDT[0.000000099000000] |
| 00250200 | ATLAS[189.9649830000000000],ETHW[0.043392930000000],FTT[6.699017000000000],MATIC[1.430187681000000000],SRM[16.210962170000000],SRM_LOCKED[1.841055500000000],SXP[0.014200000000000000],TRX[0.000010000000000000],UNI[0.9998100000000000],USD[0.794808730546480],USDT[0.268014714000000] |
| 00250201 | BTC[0.000000018101145],ETH[0.000000498735152],ETHW[0.000000496653859S],FTT[0.000000009274400],TRX[0.000000000000000000],USD[0.0933628147520648],USDT[0.000021049185026] |
| 00250202 | NFT[4067025488528192261],NFT[5145065103894762551],TRX[0.000020000000000],USD[0.000000007294228] |
| 00250204 | ALTBULL[2.000000005000000000],BNBBULL[0.000000015000000],BTC[0.000000055000000S],BULL[0.000000064000000],DEFIBULL[0.000000084500000],ETH[0.000000005000000000],ETHBULL[0.000000060000000],FTT[0.000000050000000],LTC[0.000000019307368],NFT[2900488453733546188][1],NFT[4607163190583780121],RAY[0.000000050000000],SOL[0.000000000192254200S],USD[0.2661983835751966],USDT[0.0087450042713017] |
| 00250206 | USD[5.8484669100000000] |
| 00250207 | FIDA[0.043780840000000],FIDA_LOCKED[0.100750280000000],FTT[0.000000023742592],RAY[0.140377220000000],USD[0.000000037383746],USDT[0.000000010622049] |
| 00250209 | AVAX[0.000000018143438],BTC[0.000000031421599S],BUSD[3017.729836680000000],ETH[0.000000185282295],LUNC[0.000000005000000],FTT[0.000000018522950],USD[-0.000509290442105],USDT[0.000000141513170] |
| 00250211 | COMP[0.000364740000000],MNGO[8.783200000000000000],SRM[0.042544070000000000],SRM_LOCKED[0.162120280000000],TRX[0.000000040000000],USD[0.541805007957923],USDT[0.000000048658818] |
| 00250212 | BTC[0.011197870000000],DOGE[0.000000001815380296],FTT[0.000000018194329],RAY[0.000026000000000S],SOL[1.088597000000000],USD[1343.537574327287342],USDC[4000.000000000000000],USDT[0.000000052800000] |
| 00250214 | BTC[0.014853905985638T],ETH[0.000000015030623],FTT[4.569901271391746],TOMO[0.000000009836698S],USD[1.927991894953022],USDT[0.000000003659152] |
| 00250215 | AVAX[0.018108965009893T],BTC[0.000087534390988],DAI[2572.200000000000000],ETH[0.000721901814781S],ETHW[0.000721901814781S],FTT[0.020016553441408S],GODS[0.040000000000000],SLP[7.000000000000000],SOL[0.006442000000000S],USD[0.0431446421805314],USDT[0.000000005000000] |
| 00250217 | BTC[0.067972292421000],BVOL[0.000082541500000],BVOL[0.000001445000000],USD[1.441189033500000],USDT[0.056921000000000] |
| 00250219 | BTC[0.000000005082750],SOL[-0.005508419911994],USD[-3.889094979864966],USDT[8.437004650000000] |
| 00250220 | BTC[0.000931200000000],USD[-0.3274915997500000],USDT[0.008513790732954] |
| 00250222 | ETH[0.001101510300000],ETHW[0.001101530000000],USD[1.161111152525000],USDT[0.24695540000000] |
| 00250223 | AUDIO[0.000000024135936],BNBBULL[0.000000002300000],BTC[0.000000018358726],BULL[0.000000039727450],DAI[0.000000049335700],ETH[0.00213993421887G],ETHBULL[0.000000124725000],ETHW[0.000213988000000],FTT[0.000000126303181],LINKBULL[0.000000001000000],LUNA2[2.081873630000000],LUNA2_LOCKEDI[4.857705136000000],LUNC[0.000000750000000],SOL[0.000000229026S],USD[695.384086350486721000000000],USDT[17.790168239364913S] |
| 00250225 | BNB[0.000000010000000],ETH[0.000023600000000],ETHW[0.000023558116353S],SOL[0.000000036310305],USD[-0.613601249123560T],USDT[0.000000057967132] |
| 00250232 | USD[30.000000000000000] |
| 00250233 | BTC[0.000000042369473] |
| 00250235 | BTC[0.000000050500000],ETH[0.000000005000000],FTT[0.248587172079864],SRM[36.021868100000000],SRM_LOCKED[231.225849860000000000],USD[32.390393097174394],USDT[0.000000037575073] |
| 00250236 | BTC[0.000047016618000S],BVOL[0.000056490000000],USD[43.425864933664000] |
| 00250237 | BCH[0.010854000000000],BNB[0.148672000000000],BTC[0.064149430939075T],ETH[0.007890400000000],ETHW[0.007890400000000],FTT[0.199240000000000],LINK[47.577660000000000],LTC[0.038740000000000],UNI[39.109280000000000],USD[-436.250220809250000] |
| 00250241 | BVOL[0.000539400000000],FTT[300.718030000000000],TRX[0.928103000000000000],USD[187.224741132165388S],USDT[0.007689077039160],XRP[0.643100000000000] |
| 00250243 | BNB[0.000000002151723],BTC[0.000000030000000],DOGE[0.000000001308205A],ETH[0.000000010000000],LTC[0.000000000254232],TRX[0.000000010000000],USD[0.0044028290490023],USDT[0.000000021889253] |
| 00250245 | BTC[0.000000021741810],BVOL[0.000111050000000],CEL[12.806610320000000],LINK[0.000000012345099],LINKBULL[1.099268500000000],LTCBULL[31.978720000000000],TRX[0.000003000000000],USD[0.219309130510183G],USDT[0.185989628901322] |
| 00250246 | BVOL[0.000490900000000],USD[3.410000000000000] |
| 00250247 | ASD[99.981000000000000],BAO[29994.300000000000000],CRO[99.981570000000000],DOGE[2480.000000000000000],ETH[1.168019500000000000],ETHW[1.168801950000000],FTT[30.594987800000000],SHIB[1299760.410000000000000],TRX[0.009610000000000],USD[6.174006611000000],USDT[60.991961408467151S],XRP[39.95000000000000] |
| 00250251 | AMPL[0.049184828460249],DMG[0.035426340000000],SXP[0.097473000000000],USD[0.048432099000000] |
| 00250254 | USD[0.153230677824604S],USDT[0.004812800000000] |
| 00250255 | BTC[0.000000074272145],DOGEBULL[0.000000750000000],FTT[0.000000002788103],NFT[3125109591432859021][1],NFT[4276504715974181981][1],NFT[4634813385568519061][1],NFT[5515513122464411938][1],TRX[0.000000000000000],USD[0.0047301466323976],USDT[0.000000008786800] |
| 00250257 | USD[0.000000030000000] |
| 00250260 | DMG[85.440250000000000],USD[3.030490000000000] |
| 00250261 | BTC[0.000102160000000],ETH[0.000000050000000],FTT[1002.868904500000000],JPY[2008480.469953100000000],SRM[0.042662000000000],SRM_LOCKED[2.957338000000000],USD[0.1274916554903674],USDT[0.0897316400000000] |
| 00250263 | ATLAS[449.914500000000000],USD[0.135420300000000],USDT[0.000000026519090] |
| 00250264 | USD[-1.423798668140000],USDT[8.449434238000000],XRP[0.518900000000000] |
| 00250272 | ALC[X]0.000000100000000],AMPL[0.000000002450847],BCH[0.008868181430018],BTC[0.000779047062674],BULL[0.000000004000000],BULLSHIT[0.000000009050000],DOGEBEAR[202120.000000000000000],ETCBULL[0.000107680000000],ETH[0.001680529479248G],ETHBULL[0.000000010000000],ETHW[0.001680529479248G],FTT[0.018802123109291B],MKR[0.000000000197989],SOL[0.000000001564935],TRX[0.000000004747742],USD[838.823085714538486],USDT[0.008858666281470],XRP[0.000000023672450],YF[0.000000200000000] |
| 00250277 | BTC[0.000096936474120],LUNA2[0.000292115023200],LUNA2_LOCKED[0.000816017207000],LUNC[0.000000030000000],MATIC[0.000000003279030],SOL[0.000000007313140],USD[34.868772118398425],USDT[67.696867152600020S] |
| 00250280 | AMPL[0.000000011226221],BTC[0.000000004040000],ETH[0.000000100000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000103421157],USDT[0.000000001234786] |
| 00250281 | AKRO[5.937640000000000],BAL[0.005949100000000],RAY[35.991920000000000000],USD[544.474090540538146],USDT[616.622968792943550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00250282 | USD[3.9648357214820823] |
| 00250283 | FTT[0.086373290000000],USD[0.000000038026762],USDT[0.000000091445294] |
| 00250284 | SXPBEAR[0.000800000000000],USD[0.017492769458000],USDT[0.000000006000000] |
| 00250290 | AMPL[0.063111406952114],ATLAS[2299.715000000000000],BTC[0.000054770000000],CRV[0.995725000000000],GRT[445.943190000000000],HT[0.000000031930600],KIN[7969365.400000000000],LINA[4490.000000000000000],LINA2[490.000000000000000],LUNA2[0.000000207549773],LUNC[0.004519450000000],POLIS[884.497701000000000],RSR[7599.002500000000000],RUNE[0.099696000000000000],SNX[0.074497519420000],STEP[1582.179195000000000],UNI[13.117902244232580],USD[1996.810464172055869000000000],USDT[1517.620000002554908] |
| 00250291 | AMPL[0.000000004128153],BNB[0.009358755000000000],BTC[0.000358975000000],DOGE[7.357602500000000],ETH[0.000775660000000],ETHW[0.000776538938466],LINK[0.144171000000000],PAXG[0.000000010000000],TRX[0.000780000000000],TRYB[0.189701158027821],USD[0.016515786123089],USDT[0.610895784662725] |
| 00250292 | USD[0.004564590000000] |
| 00250293 | AVAX[-0.000000004061957],BNB[0.000000002904815],BTC[0.000000031826400],DOGE[0.000000002582727],ETH[0.000000005024178],FTT[0.000000446470519],LINKBEAR[995100.000000000000],LTC[0.000000039848772],MATIC[0.000000005213820],NFT[308417398996395501],NFT[396973115524728805],NFT[438458457143372872],NFT[49516017424529740],SOL[0.000000031907944],SRM[0.000000032752912],USD[0.000000070085351],USDT[0.000025968010736],USTC[0.000000149057101] |
| 00250294 | DOGE[0.00000000796509],ETH[0.000000007856921],LINK[0.000000007984398],LTC[0.000000087984398],MATIC[0.000000038704454],RSR[0.000000086230072],SHIB[890000.000000001761685],SNX[0.000000025494555],USD[3.047615467161912],USDT[4562.053045200000000],XLMBULL[0.000000060000000] |
| 00250298 | BNB[0.000000023919079],FTT[0.004284345707887],USD[-0.002007852791859] |
| 00250304 | BNBBULL[0.000000005000000],BTC[0.000000108387320],BULL[0.000000077500000],ETH[0.000000100000000],ETHBULL[0.000000007000000],SXPBULL[0.000297838525000],USD[0.223367081581786],USDT[0.000000151774988],VETBULL[0.000000060000000] |
| 00250307 | SRM[0.536400000000000],USD[2.183958347750000] |
| 00250308 | APE[0.000000100000000],CBSE[-0.000000046689890],COIN[0.000000158160000],ETH[0.000000100000000],FB[0.003931000000000],FTT[0.029361539378540],USD[-0.000006413363074],USDT[0.000000114138622] |
| 00250310 | USD[14.558128934450000] |
| 00250312 | DMG[0.090344500000000],USD[3.410000000000000] |
| 00250314 | ADABEAR[271145.760000000000000],ADABULL[0.000000005000000],ATOMBULL[0.004492000000000],BULL[0.000000008000000],ETHBULL[0.000000008000000],TRXBULL[0.007800000000000],USD[0.000000054441817],USDT[0.000000079129450],XRPBEAR[610977.780000000000000] |
| 00250315 | LTC[0.019909000000000],TRX[0.000005000000000],USD[0.105514502200000],USDT[1.579729000000000] |
| 00250316 | USD[11.661939768462885],USDT[0.000000067112200] |
| 00250317 | ENS[32.402217168400000],USD[0.000001636416591],USDT[0.000000032653306] |
| 00250318 | AURY[0.155648490000000000],DAI[0.072545504221812],ETH[0.000547473795951],ETHW[0.000574737959513],USD[0.0016707757130097],USDT[0.000000086793905] |
| 00250319 | ATOM[3.200000000000000],ATOMBULL[0.000587540000000000],BEAR[2731.882089500000000],BTC[0.000000554291850],EOSBULL[0.067010500000000],ETHBEAR[41977.407350000000000],ETHW[2.992045440000000],LINKBULL[0.000059660500000],THETABEAR[436.037720430000000],TRXBULL[0.005669250000000],USD[7.657207401167861],USDT[0.000000092500000],XRPBULL[1586.582274500000000] |
| 00250324 | EUR[1654.000000000000000],USD[1.634507839500000] |
| 00250325 | USD[5.000000007000000] |
| 00250327 | AMPL[0.002088180256785],LINKBEAR[499.867500000000000],USD[2.651995001410000],USDT[0.067400000000000] |
| 00250328 | BTC[0.007915660000000],ETH[0.006790528465000],ETHW[0.000000100000000],FTT[0.144250822146344],LUNA2[0.000000004000000],LUNA2_LOCKED[0.199863852000000],USD[0.000091480208240],USDT[0.000009146028000] |
| 00250332 | BTC[0.000000009312500],DOGE[5.614146000000000],SRM[2.503757210000000],SRM_LOCKED[9.496242790000000],USD[0.055561781089169],USDT[0.000000066515951] |
| 00250334 | 1INCH[0.000000004320000],BTC[0.000000197282158],ETH[0.000000240169022],SXPBULL[0.000000100000000],TRX[0.000086000000000],USD[278.706709288607132000000000],USDT[327.834478054188920928],YFI[0.000000035530330] |
| 00250335 | ETH[0.000302600000000],ETHW[0.000030255141783],HMT[0.316333330000000],USD[5.931711170275649],USDT[0.000000081484138] |
| 00250336 | SBVBULL[813.572600000000000],DMGBULL[0.907645170000000],ETH[0.000766000000000],ETHW[0.000766000000000],USD[3.428696310000000] |
| 00250337 | BTC[7.749331169105795],BVOL[0.000000100000000],FTT[0.000000017225962],NFT[326223265761259492],USD[52357773000295531],USDT[0.000000083939853] |
| 00250340 | AMPL[0.000000004675876],CEL[0.060259540990800],FTT[0.000002465044099],TRX[0.000779000000000],USD[0.000000207038220],USDT[0.000000019467182] |
| 00250345 | USD[0.000000083561806] |
| 00250346 | BAL[0.009914500000000],FTT[0.092514950000000],TRX[0.000002000000000],USD[0.000000096975435],USDT[0.932449153700000] |
| 00250347 | ADABEAR[0.031480000000000],COMPBULL[0.000000070000000],DEFIBULL[0.000003831000000],ETHBEAR[0.410700000000000],MATICBULL[0.019610000000000],SXPBULL[0.000016083000000],USD[0.000000429140000] |
| 00250348 | BTC[0.000000004500],BVOL[0.000000070000000],ETHBULL[0.006658910250000],USD[0.000000144820573],USDT[0.000006533641952] |
| 00250349 | USD[0.343089321113940],USDT[79.034626923201092] |
| 00250350 | ETH[0.000218000000000],ETHW[0.000218000000000],GODS[5.000000000000000],USD[-0.937257231070500],USDT[0.000000090000000] |
| 00250351 | USD[20.000000000000000] |
| 00250354 | FTT[26.848216265000000],IMX[224.000000000000000],USD[0.000000192102500],USDC[988.907767140000000] |
| 00250356 | USD[0.001196009889682],USDT[0.000000044531072] |
| 00250359 | BTC[0.000000627500000],TRX[0.001440000000000],USD[-0.732291938757587],USDT[1.304607104302624] |
| 00250361 | FTT[84.647471830472617],LUNA2[0.290764343400000],LUNA2_LOCKED[0.678450134500000],LUNC[63314.547940000000],RAY[139.356359990000000],SOL[1.261138180000000],STEP[235.747797500000000],USD[198.449692432282731],USDT[0.000000079004586] |
| 00250364 | BTC[0.000594909465734],ETH[0.000000012803045],FTT[0.000000084035952],SLP[0.000000090408832],SOL[0.000000004756256],USD[-4.193037221892394],YFI[0.000000070000000] |
| 00250366 | AXS[0.0967329500000000],BULL[0.000081672100000],DOGE[5.000000000000000],ETH[1.005000007000000],ETHW[1.005000007000000],FTT[0.035700025000000],LUNA2[15.409814190000000],LUNA2_LOCKED[35.956233110000000],LUNC[100271.730000000000],MAPS[0.801274250000000],MATICBULL[1541.636937957500000],SOL[1.093071000000000],SOL[0.404340000000000],SRM[16.698033000000000],SXP[0.086624000000000],TRXBULL[0.003023322000000],UNI[18.197795434000000],USD[91.641304797455786],USDT[54.264658987215294],YFI[0.009709700000000] |
| 00250367 | BNB[0.000000010000000],BTC[0.000000084138721],FTT[0.000000074418600],USD[0.010476017978190],USDT[0.000000071438476] |
| 00250368 | BTC[0.000000015941350],FTT[0.023019410000000],LUNA2[0.003706669619000],LUNA2_LOCKED[0.086488957780000],NFT[563744994321962601],SRM[8.877109720000000],SRM_LOCKED[158.162890280000000],TRX[0.103536000000000],USD[34.517144069251307],USDT[1935.205166853650281],USTC[0.524697000000000] |
| 00250370 | BTC[0.000000020850266],USD[26.722008497419129],USDT[0.059345830108400] |
| 00250372 | ADABULL[0.000000005000000],FTT[0.064434765982156],USD[0.057374237000000],XLMBULL[0.000000081000000],XRPBEAR[98.145999500000000],XRPBULL[0.061033500000000] |
| 00250373 | MAPS[0.991950000000000],RAY[0.993779020000000],USD[29158.015034029809560000000000],USDT[0.000000051852554] |
| 00250375 | USD[20.000000000000000] |
| 00250376 | USD[2.023375405500000] |
| 00250379 | SHIB[98460.000000000000],TRUMPFEBWIN[125.911800000000000],USD[175.471769880985090] |
| 00250380 | TRX[0.000005000000000],USD[-0.133993006327516],USDT[0.137983000000000] |
| 00250382 | BNB[26.995936500000000],BTC[0.000000005000000],CRV[380.001900000000000],DOGE[99.940150000000000],ETH[2.099109300000000],ETHW[5.199109300000000],FTT[160.178211892705400],MATIC[2600.165000000000],RUNE[260.020000000000],SHIB[11000055.000000000000],SLND[50.000250000000000],SOL[71.228627640000000],UNI[56.992150000000000],USD[13742.686308280000000] |
| 00250384 | AGLD[48.094495920000000],FTT[8.002980700000000],SRM[51.166527010000000],SRM_LOCKED[1.023869990000000],TRX[0.000004000000000],USD[0.000001141167952],USDT[0.000000703704125] |
| 00250385 | USD[3.410000000000000],USDT[3.410000000000000] |
| 00250386 | CHZ[0.000001000000000],DAI[0.000000032900000],ETH[0.000000068340000],FTT[656.457334840000000],SRM[4.278691910000000],SRM_LOCKED[76.841308090000000] |
| 00250388 | ADABULL[0.000000005000000],AMPL[0.000000008484333],ETHBULL[0.000000010000000],LINKBULL[0.000000010000000],SXPBULL[0.000004000000000],USD[0.301993697592016],USDT[0.000000073432000] |
| 00250390 | BTC[0.000032340000000],USD[5.161883112160000] |
| 00250393 | TOMOBEAR[985.300000000000],TOMOBULL[0.098740000000000],USD[0.076284463324800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250394 | BTC[0.0000476400000000],USD[0.0411917850000000] |
| 00250395 | ETH[0.0000000040673856],USD[0.0000001866373656],USDT[0.000000094005536] |
| 00250397 | SXPBULL[0.0000007761800000],USD[0.0016273514871000] |
| 00250398 | ADABEAR[1873.7282995000000000],ADABULL[0.0000003858450000],ALGOBULL[1.5412000000000000],BEAR[78.2917355000000000],BNBBULL[0.0000035728000000],BTC[0.0002331650000000],BULL[0.0000058686500000],COMPBEAR[0.0088163000000000],COMPBULL[0.0047233000000000],DOGEBEAR[931.9113000000000000],DOGEBULL[0.0000000345470000],EOSBULL[4288.8198050000000000],ETHBEAR[0.4577300000000000],ETHBULL[0.0500000000000000],LINKBEAR[874.4211900000000000],LINKBULL[0.0002189585000000],MATICBEAR[0.4926050000000000],MATICBEAR2[01[8561.7000000000000000],MATICBULL[0.0055404200000000],SXPBEAR[0.0976999800000000],SXPBULL[0.0004251127200000],THETABEAR[0.0000486620000000],TOMOBEAR[8.2699000000000000],TOMOBULL[0.4297955650000000],TRX[7711.8681970000000000],TRXBULL[0.0080900500000000],USD[89.8965283649730000],USDT[0.0000000002245308],XRPBEAR[0.0704605000000000],XRPBULL[0.0040513500000000] |
| 00250400 | AUD[370.4382867407200000],BTC[0.0009405062634100],ETH[0.0003196000000000],ETHW[0.0003196014554510],FTT[26.0213350131674197],LTC[0.0000000020000000],RAY[0.9564220000000000],SOL[0.0093563400000000],STEP[0.0286320000000000],USD[6626.1399098158812938],USDT[20.1320239606670400] |
| 00250401 | USD[3.8795769200000000] |
| 00250402 | AAVE[0.0000000071829371],BNB[0.0000000010000000],BTC[0.0000000026832400],BUSD[40726.1787030700000000],ETH[0.0000001629513201,ETHBULL[0.0000000350000000],ETHW[0.0000000111929785],FTT[0.0000001388922611],KNC[0.0000000022032165],LINK[0.0000000063471274],LUNA2_LOCKED[4467.5655626300000000],STETH[0.0000000092517967],UNI[0.0000000086663927],USD[0.0000008749582200],USDC[257374.0071189700000000],USDT[9260.8388518167401220],WBTC[0.0000000094775140],XRP[0.0000000128470536] |
| 00250403 | BTC[0.0277260000000000],DOGE[19658.7050000000000000],ETH[2.8679680000000000],FIL[26.7968000000000000],FTM[400.0000000000000000],FTT[49.9924000000000000],GALA[1030.0000000000000000],HNT[40.0000000000000000],LOOKS[100.0000000000000000],LUNA2[2.3898887640000000],LUNA2_LOCKED[5.5764071160000000],LUNC[2520403.3100000000000000],MATIC[460.0000000000000000],MCB[59.9891700000000000],SOL[12.1467000000000000],SRM[43.9920580000000000],TRX[2000.0000000000000000],USD[8644.8336459383069784],USDT[17.1962563750000000] |
| 00250404 | AMPL[0.3315440698820278],USDT[2.9801729686028000] |
| 00250410 | ROOK[0.0009564000000000],USD[0.0039337124516800],USDT[0.0000000027838730] |
| 00250411 | USD[3.4445758940000000] |
| 00250413 | AMPL[0.0881289267823700],BTC[0.0003934000000000],FTT[9.9523999700000000],USD[0.1395177533952366],USDT[0.0000000060000000] |
| 00250421 | AMPL[0.0000000088579955],BNB[0.0000000070054855],BNBBULL[0.0000000063700000],BTC[0.0000000071361685],DMGBULL[0.0000520380750000],ETH[0.0000000105000000],ETHBULL[0.0000000046250000],FTT[0.0098701635516452],LTC[0.0000000068194081],OKBBULL[0.0000000050500000],SOL[0.0091868000000000],SRM[0.627765250000000],SRM_LOCKED[52.0970850000000000],SXP[0.0000000050000000],USD[3.1492639983161733],USDT[1098.4553161926449815] |
| 00250422 | USD[20.0000000000000000] |
| 00250424 | USD[0.0006610769005996] |
| 00250430 | BTC[0.0000000075000000],LTC[0.0000000009000000],SOL[0.0000000099000000],SXPBULL[0.0000000052681424],USD[0.0000000018676935] |
| 00250433 | ACB[0.0000000013166255],AMC[0.0986500000000000],BNB[0.6900000000000000],BTC[2D.0000000060489815],COIN[0.0000000000000000],DEFIBEAR[0.9977000000000000],ETH[1.5660001000000000],ETHW[1.5660000000000000],FTM[0.9582000000000000],FTT[0.6759316164718382],GLXY[0.0000000067602224],UBER[0.0000000041833677],USD[3029[6.6235601552029401],USDC[110.0000000000000000],USDT[2.2499216459345789] |
| 00250434 | USD[20.0000000000000000] |
| 00250440 | USDT[1.1973082425000000] |
| 00250442 | USD[167.3939181100000000] |
| 00250447 | USD[0.0014456100000000],USDT[0.0000000100359966] |
| 00250448 | BNB[0.0000000210000000],BTC[0.0000000096950000],COMP[0.0000000025000000],ETH[0.0000000084010686],USD[0.0000000087871083],USDT[0.0000000084383468] |
| 00250449 | BTC[0.0000000084847180],SXPBULL[0.0000000038150000],USD[0.0000000217153442],USDT[0.0000000017191518] |
| 00250451 | USD[0.0751298212108000],USDT[0.0056971000000000] |
| 00250452 | USD[0.0000000062771903],USDT[0.0000000083518000] |
| 00250453 | AMPL[0.0334885444577410],USD[0.0000000136735208],USDT[0.0000000090163800] |
| 00250454 | ETH[0.0000001000000000],TRX[0.0000050000000000],USDT[0.0000000077703180] |
| 00250457 | USD[10.0000000000000000] |
| 00250458 | OXY[0.5612900000000000],TRX[0.0000010000000000],USD[17.7601566329750000] |
| 00250460 | MER[700.0000000000000000] |
| 00250462 | USD[0.0073820000000000] |
| 00250463 | ASD[29.0806485000000000],TRX[0.0000010000000000],USD[26.6309229507995000],USDT[30.3659970064128487] |
| 00250466 | SRM[4.7496400100000000],SRM_LOCKED[0.0156497400000000],USD[0.0422261017222115],USDT[0.0000002167657967] |
| 00250467 | UNI[0.0312655000000000],USD[0.0000000076335631],USDT[0.0000000060756969] |
| 00250468 | ASD[13.2805060000000000],ATLAS[680.0000000000000000],BAO[57987.5550000000000000],ETH[0.0000000027000000],FTT[10.0880464200000000],HGET[0.0144375450000000],SLP[1589.7069630000000000],USD[0.0014060189313000],USDT[0.0000000031221875] |
| 00250471 | USD[13.3437341045500000] |
| 00250473 | AMPL[0.0000000001417498],BALBULL[0.0000000085600000],BNB[0.0000000020000000],BTC[0.0000000074000342],COMP[0.0000000040000000],CREAM[0.0000000004700000],ETH[0.0000000022028205],FTT[0.0000000048791143],LINK[0.0000000010295600],MATIC[0.0000000076679388],SOL[0.0000000092728482],SUSHI[0.0000000050000000],TOMO[0.0000000086303494],USD[0.0000000162520440],USDT[0.0000000036720024],YFI[0.0000000004500000] |
| 00250474 | AMPL[0.0000000027588923],AURY[0.2490035400000000],BNB[18.4306777500020570],BULL[0.0007001700000000],DAWN[4.7000000000000000],DFL[2859.6890495500000000],ETH[0.0098700200000000],ETHW[0.0098700200000000],FTT[46.0836460000000000],LUNA2[85.7615436933357000],LUNA2_LOCKED[200.1102686077830000],LUN C[2773473.3533189978000000],NFT (340296933325654451) [1],POL[0[53.2622990400000000],RAY[1296.6521441900000000],SOL[0.0000576000000000],SRM[3.8680370000000000],SUSHI[46.0757518243016500],TRX[0.2825798099141800],USD[578.0371354251862891000000000],USDT[0.0027719006948960],XRP[15.6409822339291200] |
| 00250475 | ETH[0.0922998000000000],ETHW[0.0922998000000000],MATIC[0.0000000100000000],NFT (461140843050509032)[1] |
| 00250476 | USD[0.0126502456000000] |
| 00250478 | FTT[0.0000000111463000],RAY[0.0000000280424237],USD[0.0000000061791612],USDT[0.0000000041424800] |
| 00250481 | XRP[0.0049990000000000] |
| 00250482 | USD[28.8798096200000000] |
| 00250484 | BNB[0.0000001000000000],BTC[0.0000000359565227],BVOL[0.0000000080200000],DEFIBULL[0.0000000863000000],ETH[0.0000001608681743,FTT[0.0021964635333916],JPY[2006.3378000000000000],LUA[0.0000000059000000],SXP[0.0271575000000000],SXPBULL[0.0000000059500000],TOMO[0.0000000050000000],UNISWAPBULL[0.0000000058000000],USD[0.0153620130326131],USDT[0.0000004319107861,XRP[0.9936180000000000] |
| 00250485 | ADABULL[0.0000000036000000],DEFIBULL[0.0000000700000000],ETHBULL[0.0000000040000000],FTT[0.0867050447560069],LUNA2[0.0076998370100000],LUNA2_LOCKED[0.0179662863600000],THETABULL[0.0000000030000000],USD[0.0059568416721760],USDT[0.0000000075000000] |
| 00250486 | BTC[0.0000000504722241],USDT[0.0000000001324936] |
| 00250487 | BVOL[0.0000000085000000],LINKBULL[0.0000000040000000],USD[-0.0000000089045549],XRP[0.5724125500000000] |
| 00250489 | ALCX[0.0000001000000000],BRZ[0.0033437200000000],BTC[0.0000000878000000],BUSD[5494.1490615700000000],COMP[0.0000000057800000],ETH[0.0002912100000000],ETHW[0.0002912000000000],FTT[0.0000000029243366],LTC[0.0000000020000000],NFT (441617840878288819)[1],USD[-0.1901695671658049],USDT[0.0000001911390702],YFI[0.0000000000000000] |
| 00250491 | USD[10.1405350000000000] |
| 00250493 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 00250494 | LTCBULL[0.0081000000000000],USD[0.0000000050269576],USDT[0.0000000063931420] |
| 00250495 | AMPL[0.0000001659525S],FTT[0.0000000088892440],TRX[0.0000200000000000],USD[0.0000002049060054],USDT[3.9019191734540921] |
| 00250496 | ALCX[0.0000001000000000],AVAX[0.0000000084000000],BTC[0.0000000061811100],CRV[0.0000000083628585],ETH[0.0000000001726444],FTT[25.0000000060253342],SUSHI[0.0000001000000000],USD[0.0000000065946379],USDT[0.0000000020673332],USTC[0.0000001000000000],WBTC[0.0000000010000000] |
| 00250498 | USD[0.4161095800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250499 | ETCBEAR[48946023.100000000000000],ETH[0.000000051218900],FTT[0.000006113458382 0],SUSHIBEAR[19976000.000000000000000],TRX[0.000000008614066 9],USD[0.026555540578473 3],USDT[0.000000011597144 4],XRPBEAR[0.000000004377909 8] |
| 00250501 | ETH[0.000000010000000],ETHW[0.000005698392460],FTT[0.014756944784155 0],LUA[0.082820500000000 0],LUNA2[0.005722164204000 0],LUNA2_LOCKED[0.013351716480000 0],PUNDIX[0.072564000000000 0],STG[1.000000000000000 0],TRX[0.000090000000000 0],USD[-0.422256399917932 2],USDT[0.000933703750000 0],USTC[0.810000000000000 0] |
| 00250505 | USD[0.454387187153963 0],USDT[0.001049810000000 0] |
| 00250506 | DOGE[0.041023390000000 0],USD[-0.000000000776657] |
| 00250508 | BTC[0.000000072225202],USD[0.000000004374242 1],USDT[0.000000070670689] |
| 00250510 | BULL[0.000535700000000 0],USD[0.000000004600000 0],USDT[0.004160000000000 0] |
| 00250511 | ATLAS[9.126000000000000 0],USD[73.564908953112500 0],USDT[0.001000016565662 0] |
| 00250514 | ETH[5.612555800000000 0],ETHE[0.030880000000000 0],GBTC[0.000002710000000 0],USD[0.413953768000000 0],USDT[0.006706144126408 6] |
| 00250516 | BVOL[0.000085161000000 0],USD[0.007421303750000 0] |
| 00250517 | USD[0.049379940000000 0] |
| 00250519 | USD[214.000000000000000 0] |
| 00250520 | BVOL[0.000032715100000 0],ETH[1.945667234000000 0],FTT[3700.753094040000000 0],HGET[50.000000000000000 0],MOB[37.500640000000000 0],OXY[270991.900763000000000 0],OXY_LOCKED[1312977.099237000000000 0],SRM[307.401503720000000 0],SRM_LOCKED[1918.736609510000000 0],USD[0.627086386469391 7],USDT[1.549502 883700000 0] |
| 00250521 | USD[20.000000000000000 0] |
| 00250523 | USD[20.000000000000000 0] |
| 00250525 | USD[20.000000000000000 0] |
| 00250527 | USD[20.000000000000000 0] |
| 00250528 | BTC[0.000000004929299 6],ETCBULL[0.000000000500000 0],ETH[0.000014380000000 0],ETHW[0.000143798000000 0],LINKBULL[0.000000000300000 0],SXPBULL[0.000000053250000 0],USD[-408.520214325524502 2],USDT[1079.899086936217833 3] |
| 00250529 | ATOMBULL[0.000000004500000 0],FTT[2726.873967760196100 0],IMX[6253.667773000000000 0],LINKBULL[0.000000005850000 0],SRM[131.237703050000000 0],SRM_LOCKED[1312.604453430000000 0],USD[2948.437067955723015 5],USDT[2.473162563895702 2] |
| 00250530 | USD[20.000000000000000 0] |
| 00250532 | NFT[303464210320421029][1],NFT[379941736146269399][1],NFT[429079490044712789][1],NFT[429921780806405519][1],NFT[494099050506364693][1],NFT[526748480779195431][1],NFT[540277507979853482][1],USD[0.108237854405069 4],USDT[0.000000009644286 2] |
| 00250538 | BF_POINT[300.000000000000000 0],BTC[0.000000000586429 5],BVOL[0.000000080000000 0],FTT[0.001085227446217],RAY[0.000000005610650 0],USD[0.023138310812110 8],USDT[0.000000007740080 4] |
| 00250543 | NFT[410448188174452404][1],NFT[420613637186335870][1],NFT[564923546471785232][1],USD[0.014442332628640 0] |
| 00250545 | 1INCH[0.982675800000000 0],BTC[0.000525980000000 0],ETH[0.000167350000000 0],ETHW[0.001673517767553],FTT[0.015311000000000 0],HOLY[0.996532500000000 0],USD[0.007095338957019 8],USDT[0.000000008396252 2] |
| 00250548 | BTC[0.000000010000000 0],USD[0.042434435875000 0] |
| 00250549 | SWEAT[93.560000000000000 0] |
| 00250550 | BALBULL[0.000851600000000 0],BTC[0.000008354777000 0],LINK[0.008580000000000 0],RSR[4.682000000000000 0],SOL[0.002900000000000 0],TOMO[0.079760000000000 0],TRX[0.000040000000000 0],UNI[0.010210000000000 0],USD[465.884569988827643 1],USDT[440.478340592265374 1] |
| 00250551 | ATLAS[10890.000000000000000 0],MTA[0.333333340000000 0],USD[8.583186197750000 0] |
| 00250553 | CONV[10.000000000000000 0],MATICBULL[249.300000000000000 0],MTA[139.906900000000000 0],USD[9.460519509675000 0],USDT[9.000000000170352 0] |
| 00250554 | BOBA[50533.600792300000000 0],BTC[190.000055109498148 7],DAI[0.000000006063250 0],ETH[1000.000752819261016 9],ETHW[0.008419015830000 0],FTM[0.000000011845100],FTT[245.179062850817827 4],JOE[0.000000010000000 0],LUNA2[0.005987209622000 0],LUNA2_LOCKED[0.013970155783000 0],OMG[51445.929577228119298 0],PYTH_LOCKED[5000.000000000000000 0],RAY[0.000000005245880 0],SOL[0.019095317079100],SRM[0.165861520000000 0],SRM_LOCKED[71.855196900000000 0],STG[0.000000010000000 0],TRU[0.050936020000000 0],USD[3851800.276941638189893 9],USDC[23000118.334027080000000 0],USDT[0.000000107513100],US TC[0.000000048721400],WBTC[0.000000067080100] |
| 00250555 | SOL[0.307370930000000 0],USD[0.000005462738538],USDT[0.137954200000000 0] |
| 00250557 | BTC[0.000528400000000 0],ETH[0.000908260000000 0],ETHW[0.000908257070679 5],EUR[0.314902333663884 0],FTT[0.007574910000000 0],LUNA2[0.001919403510000 0],LUNA2_LOCKED[0.004478670818000 0],LUNC[417.960000000000000 0],SRM[5.233027160000000 0],SRM_LOCKED[64.976047840000000 0],TRX[0.000087000000000 0],USD[0.209562475796587],USDT[0.000000014301727] |
| 00250559 | BTC[0.000000049913619],FTT[0.010938200985840 2],USD[0.000000044573502 14] |
| 00250560 | 1INCH[-0.000000001787310],AAVE[0.000000007920499 6],ALGO[0.000000100000000],AKRO[0.000000009841570 4],ALCX[0.000000002059186],ALPHA[0.000000005702206],AMPL[0.000000008947154],AUDIO[0.000000031600000],AXS[0.000000001610000],BADGER[0.000000002431638],BAL[0.000000453752 4],BNB[223.989486060003 48 20],BTC[0.000000077553000 0],CHZ[0.000000008167364 1],CREAM[0.000000083952195],ENS[0.003384230000000 0],ETH[0.001075281926101 69],ETH[0.001078811939804],ETHW[0.003395192635000],FTT[0.000741562400000 0],HGET[0.000000055800000],LINK[0.000000028486957],LOOKS[0.484645700000000],LUNA2[0.023463557710000],LUNA2_LOCKED[0.002344335577100000],LUNA2 [474555629125033181],MATH[0.000000039214124],MATIC[0.000100033418178],MTA[0.000000007478315 4],NFT[352020756659129323][1],NFT[390110964954731431][1],NFT[474555629125033181][1],REN[0.000000004800000],ROOK[0.000000087677132],SAND[0.000000097110000],SNX[0.000000082856960],SPELL[0.000001000000000],SRM[0.391193860000000],SRM_LOCKED[225.979648010000000],STETH[0.000014250148999],SXP[0.000000049100000],TRX[0.000000000000001],USD[24.814405240902210],USD[710.005276534639163 0],WETH[20.000000000000000],YFI[0.000000003712439 8],DMG[0.000000100000000],RUNE[0.609100000000000],USD[3.410000000000000] |
| 00250561 | DMG[0.000000100000000],RUNE[0.609100000000000],USD[3.410000000000000],USD[0.000000002669149 0] |
| 00250562 | RUNE[0.071220000000000 0],USD[223.682740201843958 8],USDT[0.000000000752680] |
| 00250564 | BTC[0.000076750801041],FTT[0.000000038316949 47],LUNA2[0.658934579700000 0],LUNA2_LOCKED[1.537514019000000 0],NFT[343674215982359985][1],PAXG[0.000006340000000 0],SOL[0.000499760000000 0],SRM[15.475671340000000 0],SRM_LOCKED[1391.340708870000000 0],STETH[0.000553214045219],TRUMPSTAY[0.148600000000000 0],USDT[7.191715164237106 0],USDT[0.000000005375214 2] |
| 00250566 | MTA[0.861400000000000 0],USD[0.000000008294693 8] |
| 00250567 | TRX[0.000011000000000 0],USD[0.000000009710298 4],USDT[0.000000004098103] |
| 00250568 | BADGER[0.000000010000000 0],BTC[0.000000069437752],ETH[0.000000339564966],FTT[25.000000057088868],LUNA2_LOCKED[0.000000151089240],SRM[0.044007130000000 0],SRM_LOCKED[29.824617200000000],STG[0.000000013864538],TRX[0.001589000000000 0],USD[-3.742270660258566 3],USDT[0.000000231887690] |
| 00250569 | BTC[0.516647580000000 0],DOGE[5.000000000000000 0],USD[0.000163164452185 8] |
| 00250570 | BTC[0.000000052727485],DOT[0.029046970000000 0],ETH[0.000553885000000 0],ETHW[0.001472335000000 0],EUR[0.000000155414310],USD[0.740144460463684],USDT[0.000000042384527] |
| 00250573 | TRX[0.000200000000000 0],USD[16.589512469000000 0],USDT[0.004393380000000 0] |
| 00250574 | AAPL[0.002360400000000 0],BCH[0.002267506500000 0],BCHA[0.002267500000000 0],BNBBEAR[0.040074855000000 0],BTC[0.000000080000000 0],EOSBULL[0.026314000000000 0],ETH[0.000000094000000 0],FTT[0.036418750000000 0],HNT[0.047050000000000 0],TRX[0.970444000000000 0],USD[3.178756315930700000 0],USDT[0.000000052101992] |
| 00250575 | BOBA[100.534166680000000 0],BTC[0.000000036346450],FTT[16.144661000090396],LTC[0.000000005000000 0],SHIB[40119.760479040000000 0],USD[0.000002235321908],USDT[0.000000019545250] |
| 00250576 | BTC[0.000800000000000 0],FTT[13.637063930110585 4],USD[178.766392625000000 0],USDT[0.000000085024000] |
| 00250577 | 1INCH[113.951490000000000 0],BAL BULL[0.000000080000000 0],CQT[403.000000000000000 0],CRV[27.000000000000000 0],FTT[0.684536665672284 2],RUNE[0.000000025208140],TONCOIN[25.200000000000000 0],USD[-16.397368774686760 4],USDT[79.914840972680139 6] |
| 00250578 | CLV[0.384646300000000 0],GENE[0.037972000000000 0],USD[0.000000008667232 4],USDT[0.000000008000000 0] |
| 00250580 | ETH[0.000227250000000 0],ETHW[0.005227257710638],FTT[0.004393380000000 0],LTC[0.004363300000000 0],PSY[0.639460000000000 0],TRX[0.001460000000000 0],USD[0.000000085777130] |
| 00250584 | AAPL[0.007500000000000 0],BULL[0.000000071000000 0],CRV[415.000000000000000 0],DMGBULL[1.582143233000000 0],ETH[0.042000009724539 2],FTT[6.452959764842897 1],SHIB[42200000.000000000000000 0],SXPBULL[0.000000007130000 0],TOMOBULL[0.000000005000000 0],USD[4.583783914337105 3],USDT[0.000000000072440],XRP[0.000000008000000 0] |
| 00250586 | DEFIBULL[0.000000052000000 0],ETHBULL[0.000000004000000 0],USD[-2.639872701371599 8],USDT[5.172664873942000 0] |
| 00250589 | BULL[0.000000010000000 0],ETHBULL[0.000000067000000 0],FTT[0.013032796731081 6],TRX[0.000030000000000 0],USD[0.489841414184616 5],USDT[0.976696375667802],XTZBULL[0.000000080000000 0] |
| 00250592 | TRX[0.000010000000000 0],USD[0.000000007045982 0],USDT[0.000000055800536] |
| 00250593 | USDT[0.000841555588407] |
| 00250595 | BTC[0.000001882500000 0],USDT[13.417657754589300 0],USDT[0.000000006638877] |
| 00250600 | USD[0.414365831500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250601 | BULLSHIT[0.000000007000000000],FTT[0.000379051952545 00],SUSHIBULL[15.096420000000000000],USD[-0.000092164670280 8],USDT[0.000000004115 3450] |
| 00250602 | AUD[0.000000001000000000],FTT[25.880000000000000000],MATIC[3159.000000000000000000],USD[0.753158118745 3726] |
| 00250603 | ALGOBULL[11091472.597400000000000000],ASDBULL[2.820790381000000000],ATOMBULL[570.891510000000000000],BSVBEAR[989.802000000000000000],BSVBULL[308941.290000000000000000],BTC[0.000000021028700],BULL[0.000843336000000000],DOGE[33.000000000000000000],DOGEBULL[1.170377594450000000],EOSBULL[94700.000000000000000000],ETHBEAR[219836.000000000000000000],ETHBEAR[2198630.000000000000000000],ETHBULL[42.997790309750000],FTT[0.176582490298523 4],KNCBULL[0.000000001500000],LINKBEAR[899698.165000000000000000],LINKBULL[202.432604050500000],LTCBULL[4342.947490000000000000],SHIBBULL[77231.173783200000000000],SUSHIBEAR[1003.343350000000000000],SUSHIBULL[2395264.139085000000000000],SXPBULL[82001.989524713150000],THETABULL[0.000000000250000],TOMOBULL[16923.913912000000000000],TRU[0.000417000000000000],UNISWAPBULL[0.000000003500000000],USD[0.267079628438447 1],USDT[0.000000046885841 4],VETBULL[27.100000000000000000],XRPBULL[15300.000000000000000000],XTZBULL[0.00000000000] |
| 00250604 | FTT[9.958580000000000000],RUN[0.039811000000000000],USD[10.410000000000000000],USDT[0.000000064000000] |
| 00250606 | BTC[0.000000097750000],CVX[13.150917790000000000],ETH[0.000000146817214],FTT[0.000000005691 93 00],LINK[0.000000050000000],MATICBULL[0.000000007000000],SRM[2.776528990000000000],SRM_LOCKED[27.185392710000000],TRX[0.000410000000000],UBXT[0.000000105834858],UBXT_LOCKED[173.900080840000000],USD[0.000198264447965],USDT[10.512544657523376] |
| 00250608 | DMG[138.756426500000000000],DMGBULL[0.039583860000000000],USD[-0.764707902500000],USDT[0.804827157316951 0] |
| 00250611 | BTC[0.000013051572000],NFT[4561533290526878 64][1],NFT[4703129638054184 27][1],NFT[5677441514859701 85][1],SOS[35893179.000000000000000000],TRX[0.376690000000000000],USD[0.012108052825000],USDT[0.008518301375000 0] |
| 00250614 | ETH[0.000007010000000],FTT[0.000000093542000],LUNA2[0.004729880173000 0],LUNA2_LOCKED[0.011034287070000 0],NFT[3900349213301 38839][1],NFT[4018182461635764 83][1],NFT[4296246123666271 7][1],NFT[4334608549914134 71][1],NFT[4963726149567902 81][1],NFT[4997108457552907 33][1],NFT[5371766352168236 98][1],TRX[0.000000005994605 3],USD[0.000000198488487],USDT[0.000069400000000000] |
| 00250615 | ATOMBULL[0.855200000000000000],BAL[0.007641000000000000],BCHBULL[13.486035000000000000],BNBBULL[0.000080500000000],BTC[0.000070469500000],BULL[0.000067940000000],DEFIBULL[0.581883600000000000],EOSBULL[80073.178646000000000000],ETCBULL[3.409318000000000000],ETCBULL[3.409318000000000000],ETHBULL[0.000543360000000],FTM[0.000254360000000],LINKBULL[38.792373200000000000],MATICBULL[0.004267000000000000],RUNE[0.024680000000000000],SXPBULL[0.343241700000000000],TRXBULL[5.838208000000000000],USD[44.224573758300000],USDT[0.000000075000000],VETBULL[15.097358000000000000] |
| 00250617 | BTC[0.000000040000000],USD[0.432798167494378 0] |
| 00250618 | USD[0.000005037634 6],BTC[0.000000045050000],ETH[0.000000009183347 4],FTT[0.135543794016409 0],REN[-0.549790546033448 7],USD[2.215308465282377 3],USDT[0.000000036406935] |
| 00250619 | USDT[0.098166000000000000] |
| 00250620 | ALTBULL[0.000000038443008],BNBBULL[0.000000022383810],DEFIBULL[0.000000027083745],DOGEBEAR2012[0.000000050000000],ETH[0.000000100000000],FTT[0.047995696606277],LINKBULL[0.000000005567552],SXPBULL[0.000000081477598],TOMOBULL[0.000000011014607],TRX[0.003051000000000],TRXBULL[0.000000000000],USD[0.008258422500000],USDT[0.00761806239636 25],USDT[0.000071806000000],USD[0.000000026646302],FTT[0.000000009283025],SOL[0.000000072878116],USD[0.000000000000],USDT[0.000000099405980] |
| 00250621 | AMPL[0.000000022437650],BTC[0.000000000000000] |
| 00250622 | BAO[1.000000000000000000],BNB[0.000000184522850],DOGE[4559.566632910000000],ETH[1.678861962416140 0],KIN[1.000000000000000000],NFT[5648086837568700 90][1],TRX[0.000008000000000],USD[8547.961409258723547 0000000000],USDT[0.000000039814155],XRP[0.000000097800000] |
| 00250623 | AGLD[0.000000006959664 0],BNB[0.000000010000000],ETH[0.000000087004200],HT[0.000000038839217],USD[0.000000001746326] |
| 00250624 | COPE[0.987400000000000000],DOGE[0.261030120000000],SUSHIBULL[253014.857820000000000],SXPBULL[16.088000000000000],TRU[0.942400000000000000],TRX[0.000005886062 1],USDT[0.000000046866993] |
| 00250626 | USD[20.000000000000000000] |
| 00250627 | BCH[0.000000085000000],BTC[0.000000064727665],COMP[0.000000053000000],FTT[0.181089912953103],LTC[0.000000050000000],ROOK[0.000000010000000],SRM[0.556127070000000],SRM_LOCKED[2.114125260000000],USD[0.002498888023095],YFI[0.000905815000000] |
| 00250628 | USD[0.012713273088688] |
| 00250631 | AMPL[0.014988181773047],USD[0.000000175288256] |
| 00250632 | BALBULL[0.001400000314000000],BNBBULL[0.000000000001120],BULL[0.000000023100000],BULLSHIT[0.000000084000000],DMGBULL[0.000000094000000],ETH[0.000010250640000],ETHBULL[0.000011250640000],ETHW[0.000803155000000],FTT[0.000000779946868],GODS[0.000311500000000],GRTBULL[49.000000000000000000],HND[0.075000000000000],LINKBULL[0.000000035000000],MKRBULL[0.000000001500000],SOL[0.000071480000000],SRM[302.984170700000000],SRM_LOCKED[8.409190080000000],SXPBULL[2064.001190506212000],USD[2413.506483079731390400000000],USDC[2000.000000000000000000],XRPBULL[0.000008000000000] |
| 00250633 | AKRO[0.913725000000000000],DOGE[0.914915000000000000],NFT[2982058534591 70327][1],NFT[3190739085672690 64][1],NFT[4309055349716796 36][1],USD[0.001368500000000000],USDT[0.000000099000000] |
| 00250634 | BAL[0.009922050000000000],ETH[3.367000000000000000],ETHW[3.367000000000000000],USD[0.000000028162007],USDT[5419.909464761410 3900] |
| 00250635 | AMPL[0.000000006473391],USD[1004.067087104889468000000000],USDT[0.000000098419196 0] |
| 00250636 | ALGO[130.976420000000000],AVAX[8.599280000000000],DOT[15.600000000000000],FTM[149.973000000000000],LINK[10.598092000000000],LTC[2.009820000000000000],LUNA2[0.001096016957000],LUNA2_LOCKED[238.660000000000000000],MANA[109.982000000000000],TRX[0.000782000000000000],USD[0.000000000000] |
| 00250637 | USD[3.494372137500000],USDT[0.000000000000000],XRP[0.222800000000000] |
| 00250638 | ATLAS[9.823300000000000000],LUA[0.042076500000000000],USD[-0.000000024705764],USDT[0.000000024700000] |
| 00250644 | FTT[0.134469836476917],LOOKS[31.500000000000000000],USD[15.119428925519847 3],USDT[5.552857430150423 4] |
| 00250644 | BNBBULL[0.000001941000000],BTC[0.000042170000000],DOGEBULL[0.000032458000000],ETHBEAR[41972.070000000000000000],GRTBULL[0.000569160950000],LINKBULL[0.000000050000000],MATICBULL[0.002358000000000],SUSHIBULL[0.615355000000000],SXPBULL[0.004259085000000],TRXBULL[0.006861450000000],USD[22.692298650400000],VETBULL[0.000685850000000] |
| 00250647 | ABN[0.999321000000000],BABA[0.993210000000000],DEFIBULL[98.846151595000000],ETHBULL[0.000000009100000],FTT[26.529954597742121 5],LINKBULL[0.000000010000000],PYPL[0.999321000000000],SRM[71.131298521695640],SRM_LOCKED[1.972232830000000],TRX[0.170362000000000],UBER[5.696129700000000],USD[80.816952388166015 0],USDT[51.435900886542642],VETBULL[9.020000000000000] |
| 00250648 | ALGO[0.000000074500000],AMPL[0.000000051255266],APT[0.000000177652703],AXS[0.000000146067703],BAND[102.018.080636325864931 8],BCH[0.000000006891519],BTC[0.000000050825000],ETH[0.000000035089120],EUR[0.000000078977311],FTT[0.053350654297258 0],GBP[0.000000087930352],HT[0.000000005193200],SGD[0.000000007967050 41],TRX[0.000010063669200],USD[38859.025146587596256000000000],USDT[300.049327780866283 6],USDT[0.000000081076197] |
| 00250649 | USD[159.991855240850000] |
| 00250650 | BTC[0.000000028111165],BULL[0.000000014610000],ETH[0.000000070000000],ETHBULL[0.000000053800000],FTT[40.046559565920695 8],SRM[408.693394750000000],SRM_LOCKED[8.395405390000000000],USD[4.266316802878560 0] |
| 00250651 | USD[0.000000078319016] |
| 00250655 | COPE[22.503750000000000],FTT[0.817856500000000],RAY[18.077485000000000],SRM[1.669754850000000],SRM_LOCKED[6.685203470000000],TULIP[0.026489000000000],UMEE[205000.000000000000000],USD[24855.071830233240818 5],USDT[24931.744327353999 4368] |
| 00250656 | TRX[0.000342000000000],USD[0.000000051786189],USDT[0.000002784940700 6] |
| 00250659 | BTC[0.000000042674112],FTT[0.089465791400000],LUA[0.000000092918735],RSR[0.000000000767588],SXP[0.000000088922644],TOMO[0.000000028783487],TRX[0.000000098126772],USD[0.004518897289289 0],USDT[0.000000053468749],XRP[0.054469970000000] |
| 00250660 | USD[12.581336690000000] |
| 00250662 | ATLAS[0.000000070000000],NFT[3341900002900745 06][1],NFT[4289536688163483 25][1],TRX[0.000004000000000],USD[0.000000097274717],USDT[0.046735553599510 8] |
| 00250663 | USD[0.000000006700000000] |
| 00250665 | USD[0.001776034450000000] |
| 00250669 | BAL[0.003040000000000],USD[0.003904591000000000],USDT[0.000000001000000] |
| 00250670 | USD[469.327576068845000] |
| 00250672 | BNB[0.000848750000000000],SXPBEAR[789.474650000000000000],SXPBULL[0.000249925000000000],TRX[0.000004000000000],USD[1.985956449550000],USDT[0.765372000000000000] |
| 00250674 | USD[28.407602100000000] |
| 00250676 | ASDBULL[0.000000050000000],ATOM[41.000000041600000],DYDX[12200.122000000000000],ETH[0.000000050000000],FTT[1028.521818079176149 4],LUNA2[43.329524550000000],LUNA2_LOCKED[101.102223900000000],LUNC[9435095.196026647979 2200],SRM[69.210683590000000],SRM_LOCKED[444.989316410000000],USD[78.032509019462570 0],USDT[759.542667618975 6989] |
| 00250677 | USD[3.410000010068571 1] |
| 00250679 | AMPL[318.986986071005372 3],ENJ[656.533945750000000],ETH[0.000000005052254 6],ETHW[0.000000005052254 6],FTM[582.000000000000000],FTT[204.196808937454177 6],HNT[130.000400000000000],LUNA2[6.014188325000000],LUNA2_LOCKED[14.033106090000000],LUNC[1308602.170000000000000],MATIC[20.000000000000000],USD[0.000000000000000],RAY[44.016317100000000000],SOL[0.002951000000000],USD[0.000000622926313],USDT[0.000000080013277] |
| 00250680 | USD[0.006688755449980] |
| 00250683 | BAR[323.587994000000000],BTC[0.000000002686301],CITY[154.073198000000000000],DAI[0.080325707886300],FTM[0.762860000000000],USD[669.277529732729023700000000],USDT[0.000000007496698] |
| 00250684 | USD[0.766948660000000] |
| 00250688 | APT[214.000000000000000],ATOM[41.000000000000000],BAND[0.053998910000000],BAND[0.053998910000000],BNB[36.323602000000000],BOBA[0.062717750000000000],BTC[0.000024500000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[26.092095798248802 5],MATIC[857.000000000000000000],TRX[7886.000000000000000000],USD[0.803461614 666025],USDT[4.620869744726849 4],XPLA[9.733100000000000000] |
| 00250689 | BTC[0.000108261658941 8],BVOL[0.000000080000000],FTT[0.100000463446718 8],SOL[0.000000003759756],USD[0.002179070633816 7],USDT[0.000000018168055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250694 | ATLAS[3079.414800000000000],USD[0.792520505000000000],USDT[0.000000108675395],XRP[0.903499619148000] |
| 00250697 | USD[0.000001548590535] |
| 00250699 | BTC[0.000000035282992],SOL[0.000000100000000],USD[0.857785243500000] |
| 00250705 | BVOL[0.006003187000000],DMG[443.920080000000000],USD[23.183597113150000],USDT[0.006625000000000] |
| 00250707 | AVAX[0.003000000000000],BNB[5.820487000000000],BTC[0.000000020000000],ETH[0.000300624954438],ETHW[0.003628755532998],FTM[203.990000000000000],FTT[1069.662239500000000],GST[0.030000000000000],JOE[0.690070990000000],MATIC[15.192431000000000],SOL[0.005074320000000],SRM[8.092104730000000],0],SRM_LOCKED[150.907895270000000],TRX[0.000240000000000],USD[86764[0.035763615991840800000000000],USDT[0.628502164282355] |
| 00250708 | ETH[0.000000091672760],SOL[0.000000089838372],USD[0.000000710225073],USDT[0.000000008000000] |
| 00250711 | ADABULL[0.000000030000000],AUD[0.000000034028409],BULL[0.000000080300000],ETHBULL[0.000000076000000],FTT[100.180988723567364],LRC[1064.000000000000000],LUNA2[6.491213104000000],LUNA2_LOCKED[15.146163910000000],MKRBULL[0.000000060000000],NFT [417046905004614971],OMG[48.063444500000000],RAY[218.637300210000000],SOL[43.489628500000000],SRM[79.676901700000000],SRM_LOCKED[1.715409390000000],SUSHI[90.661457350000000],USD[1.598289344973399],USDT[0.000000175270784] |
| 00250713 | BUSD[618.819773360000000],DEFIBULL[0.000000015000000],ETH[0.000000535000000],FTT[0.000000714861100],GAL[1747.601024800000000],HNT[1255.471418440000000],IMX[43436.545938030000000],PERP[0.000000020000000],SOL[0.000000100000000],SXPBULL[0.000000006400000],TRX[0.000000000000000],USD[1.53784318286526055],USDT[0.000000047211934],USTC[0.000000093500000] |
| 00250716 | BAND[299.241935800000000],FTT[19.376106333924582],MTA[1449.015450000000000],USD[-301.415936713801262],USDT[0.000000019754264] |
| 00250718 | FTT[0.030064818963592],ROOK[0.000000010000000],USD[1.250887316844281],USDT[0.000000006300000] |
| 00250720 | AAVE[0.000000009682260],BTC[0.000068258240506],BULL[0.000000019600000],DEFIBULL[0.000000081184976],DOT[0.415551969179240],ETH[0.013225300000000],ETHBULL[0.000000086000000],ETHW[0.013225300000000],SUSHI[0.038301460000000],USD[80.170427834424742] |
| 00250726 | ATOMBULL[2340158.000000000000000],BEARSHIT[30000.000000000000000],BOBA[0.092364210000000],BTC[0.000004990000000],BVOL[0.000049990000000],DEFIBEAR[775.900000000000000],MATICBEAR202[1965273.820000000000000],TRX[0.471378000000000],USD[0.010070360000000],USDT[0.003150007500000] |
| 00250728 | ALGOBEAR[0.099930000000000],BCH[0.000998000000000],BCHA[0.000998000000000],BNBBULL[0.005992300000000],ETCBEAR[0.329307000000000],ETH[0.000999800000000],ETHW[0.000999800000000],HALF[0.000778691000000],TRX[19.986000000000000],USD[-1.999761648000000000],USDT[0.004296000000000],VETHEDGE[0.000029979000000] |
| 00250729 | ATLAS[135869.565217390000000],POLIS[358.695652170000000],SOL[0.000000013876412],USD[0.000000964351302221],USDT[0.000000040927600] |
| 00250733 | NFT [419099215343764593][1],USD[0.1064390802200000] |
| 00250734 | BTC[0.000000068689136],ETH[-0.000000030000000],USD[0.4053338390382048] |
| 00250736 | USD[57.300630250000000] |
| 00250737 | ASD[0.084171000000000],BTC[0.000000020000000],DMG[0.009851000000000],USD[0.103708551550000],USDT[0.000000020000000] |
| 00250740 | ATLAS[750.000000000000000],FTT[0.006779645186240],USD[44.770703634613359],USDT[0.534450212406822682],WRX[100.000000000000000] |
| 00250744 | USD[0.000000223528026] |
| 00250745 | BTC[0.000134140850500],BVOL[0.000066230000000],ETH[0.004900000000000],ETHW[0.004900000000000],USD[-1.531460358483603] |
| 00250746 | COIN[0.000794800000000],COPE[0.048016000000000],FTT[0.014137720881943],LEO[0.054078400000000],RUNE[53.841556000000000],SOL[0.009391030000000],USD[-33.797929147750639],USDT[0.346067109614609],VETBULL[0.000000020000000] |
| 00250747 | BTC[0.000000050000000],USD[2.898215268121029],USDT[0.295002814023340] |
| 00250751 | TRU[1.000000000000000],USD[5.541722273590400] |
| 00250754 | BADGER[4.504437100000000],DOGE[440.722170000000000],ETH[0.300000000000000],ETHW[0.600000000000000],RUNE[364.572432000000000],SOL[16.469790000000000],SUSHI[19.987400000000000],UNI[20.587022000000000],USD[0.233208785203542000],USDT[0.066079053600000],YFI[0.008994330000000] |
| 00250756 | USD[334.930983060000000] |
| 00250757 | ATOM[0.000091900000000],AVAX[2.530820180000000],BNB[1.007363030000000],BTC[0.006000000000000],CHR[61.563579760000000],CRV[22.571947750000000],CVX[1.026059700000000],ETH[0.000085237688464],ETHW[0.000008137688464],FTT[0.016801360000000],GMT[11.284511760000000],HNT[2.564954140000000],LUNA2[0.076062784200000],LUNA2_LOCKED[0.181081316300000],LINK[2500000000000000],MANA[0.998472690000000],NEAR[6.489196470000000],NFT [364589906235488201][1],SAND[20.520803320000000],USDT[0.531769776293420],USDT[127.655740812066492] |
| 00250758 | USD[20.000000000000000] |
| 00250759 | BVOL[0.000066076000000],EOSBULL[196.870614000000000],HXRO[0.090000000000000],USD[51.961684908236460],USDT[1.521238144500000] |
| 00250760 | AMD[0.004576000000000],ATLAS[96439.568000000000000],AVAX[0.061900000000000],BAL[19.437375600000000],BNTX[0.006169000000000],BTC[0.000039088598250],C98[596.970150000000000],FTT[0.578856800000000],LUNA2[1.359225644000000],LUNA2_LOCKED[3.171526502000000],MATIC[44.175576990000000],MER[1709.050800000000000],PORT[281.900000000000000],RAY[0.785385280000000],SOS[88300.000000000000000],SRM[2.329470000000000],STEP[586.100000000000000],SXP[0.080875500000000],TRX[0.101650000000000],USD[-11.239650912215392],USDT[0.016498306250000],XRP[0.442475000000000] |
| 00250762 | FTT[0.003344108157235],LUNA2[0.000000029871582611],LUNA2_LOCKED[0.000000634758293],USD[0.000000634758293],USDT[0.000000055917500] |
| 00250763 | BTC[0.000000002629421],ETH[0.000000010000000],USD[0.000004189054871611] |
| 00250764 | BNB[0.000000011472900],BTC[0.000000005491550],BVOL[0.000000001800000],DOGE[0.000000024757000],ETH[0.000000197061396],FTT[155.238996175323997611],GMT[0.000000067496664],LINK[0.000000069982400],MATIC[0.000000094676884],NFT [294714456233792419][1],NFT [310517452012770391][1],NFT [416868991159065454][1],NFT [423783094660348247][1],NFT [441351053410633774][1],SOL[0.000000079837904],SRM[0.075415000000000],SRM_LOCKED[2.613900550000000],USD[0.096506718287516611],USDT[0.000000024728027] |
| 00250766 | USD[272.533134250000000] |
| 00250767 | BTC[0.000000000875121],ETH[0.000000074315700],TRX[0.000002000000000],USD[0.044410458925310],USDT[0.000000129727413],XRP[0.000000020000000] |
| 00250769 | 1INCH[0.000000004655650],BAND[0.000000062845950],BTC[0.000000059312800],DOGE[-0.000000507614806],ETH[0.040044530835792],ETHW[0.040044536196914],FTT[0.000000001067089],HOLY[0.000000000043919],SHIB[0.000000081157776],USD[-1.033706909182853] |
| 00250770 | TRX[0.000030000000000],USD[0.000000062237055] |
| 00250771 | USD[0.000000133474701] |
| 00250773 | TRX[0.000008000000000],USD[0.914199088164621],USDT[0.9618401674036498] |
| 00250774 | USD[0.001620000000000],USD[0.040761853400000] |
| 00250775 | ADABULL[0.000000020500000],BULL[0.000000085000000],ETHBULL[0.000000000000000],LUNC[0.000658600000000],USD[1637.911363663425196],USDT[0.000000005795167],XRPBULL[0.000000050000000],XTZBULL[0.000000080000000] |
| 00250777 | ADABEAR[561489.000000000000000],AGL[3[0.000000010000000],ALGOBULL[36000000.000000000000000],BALBULL[5925200.000000000000000],BAO[0.000000010000000],BNBBEAR[456460254.000000000000000],BULL[0.000000030000000],DEFIBULL[0.000000060000000],FTT[0.000000008774608],MKRBULL[0.000000080000000],SUSHIBULL[1338000.000000000000000],THETABULL[0.000000005700000],USD[0.134575211810559],USDT[0.000000027101154] |
| 00250779 | AKRO[4.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [311801183640265479][1],NFT [353266406312092851][1],NFT [369065140514405813][1],NFT [432110391571039482][1],NFT [447806241554722124][1],TRX[0.000014000000000],UBXT[2.000000000000000],USD[0.000156073238420] |
| 00250780 | BTC[0.000000006600000],FTT[0.000000000000000],USD[39.693608944384360],USDT[0.000000004000000] |
| 00250788 | BTC[0.049769031310000],FTT[5.099226700000000],LUNA2[0.001157074997000],LUNA2_LOCKED[0.026998416590000],LUNC[251.955516601114200],SHIB[2899852.560000000000000],SRM[297.203735600000000],SRM_LOCKED[2.109557020000000],TSLA[0.000000200000000],TSLAPRE[-0.000000020000000],USD[1127.554399571619500000000000000],XRP[28.750000000000000] |
| 00250789 | BTC[0.000000011734938],BULL[0.000000041000000],ETH[0.000005095696454],FTT[0.000000018531141],LTC[0.000000099999683],USD[0.914091593390636],USDT[0.000000010180831] |
| 00250790 | BTC[0.000049434475635],BULL[0.000039204150000],ETH[0.000000215000000],ETHW[0.000524925613419],EUR[0.485238300000000],FTT[0.251565641100505],MNGO[5.000000000000000],TULIP[0.062000000000000],USD[0.000000353898132],USDC[2897.432817130000000],USDT[0.000000097981971] |
| 00250794 | USD[2112.877912680000000] |
| 00250797 | DAI[0.000000052283184],DMG[255.121290000000000],SRM[0.572719460000000],SRM_LOCKED[5.907994560000000],USD[0.195049836000000] |
| 00250798 | AAVE[0.000000025000000],AUD[0.000000042599228],BTC[0.000035765036769],BUSD[1500.000000000000000],ETH[0.000000118727451],FTT[0.185829052062945],LTC[0.000000100000000],SRM[9.471780550000000],SRM_LOCKED[34.919734300000000],USD[239374.952972403310954] |
| 00250799 | SRM[0.115735400000000],SRM_LOCKED[0.187109060000000],USD[0.055158500000000] |
| 00250800 | SRM[0.107427600000000],SRM_LOCKED[0.408403200000000],SXPBULL[0.000000050000000],USD[0.000001136227608],USDT[4.988255828840000] |
| 00250802 | BTC[0.000044182582390],BVOL[0.000044871500000],ETH[0.000206346000000],ETHW[0.000206346000000],FTT[0.097970000000000],USD[0.005785192250000],USDT[0.000000001541238] |
| 00250803 | AUD[0.001256629985554],BTC[0.112866649435996],FTT[52.812596826598248],IBVOL[0.000000076300000],ROOK[0.000000090000000],USD[18.167560575980451],USDT[1617.132640174367215] |
| 00250804 | FTT[25.000000000000000],TRX[0.000012000000000],USD[0.184570138118089],USDT[0.000000023513700] |
| 00250805 | USD[25.000000000000000] |
| 00250806 | SRM[0.009163400000000],SRM_LOCKED[0.034838820000000],USD[9.586671516116663],USDT[0.000000031292050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250809 | USD[20.00000000000000] |
| 00250810 | ETH[0.000000006376000],SOL[0.000000075150000],USD[0.000025409740796],USDT[-0.000000016327524] |
| 00250812 | BTC[0.000307647130000],ETH[0.009706163800000],ETHW[0.009706149000000],FTT[28.267463100000000],SOL[9.529750000000000],TRUMPFEBWIN[450.000000000000000],USD[28.248923252253731],USDT[0.000000172178797] |
| 00250813 | AMPL[0.000000001811105],BNB[0.000000084100337],BTC[0.000000006341324],DOGE[0.000000032957407],ETH[0.000000026377387],FTT[0.000000019401089],LTC[0.000000084275891],MATIC[0.000000037774460],TRX[0.000160042995787],USD[0.000000248251053],USDT[0.000000094521849] |
| 00250814 | TRX[0.000002000000000],USD[0.000000158025472],USDT[0.000000064008985] |
| 00250817 | BCH[0.000042322777830],BNB[2.122301233547870],BTC[0.000015744569131],CEL[0.000000065797500],ETH[0.000000161205644],FIDA[1.164692370000000],FIDA_LOCKED[1.461180570000000],FTT[25.035829378197625],GBTC[0.000000695762000],HOOD[7.465968082476219],JPY[42300.000000000000000],MATIC[0.000000041651909370258],USD[771.31153485452149079891],NFT[3252692061573835365],NFT[3256390720781657951],NFT[4007711659510716631],NFT[4408528643637505801],NFT[4497685083333191671],NFT[5069859823900720221],NFT[5241436498993922821],NFT[5469292046785378671],NFT[5633421387753231401],RAY[0.624795800000000],SRM[1.023566610000000],SRM_LOCKED[4.237492460000000],TRUMPFEBWIN[343.300000000000000],TRX[0.000004718821880],TSM[0.000000016954000],USD[21814.8584397564044836000000000],WBTC[0.000018728074],WBTC[0.000109155997900] |
| 00250818 | 1INCH[0.984880000000000],ADABULL[0.000000222723600],ALGOBULL[4328618.649440000000],AUDIO[39.976676500000000],BADGER[5.57528644800000],BAO[929.444000000000000],BOBA[38.902983580000000],BTC[0.014412388000000],BULL[0.000000059847000],CONV[9.168904000000000],CREAM[0.082542700000000],DOGEBEAR[679.223000000000000],DOGEBEAR2021[0.000000049000000],DOGEBULL[0.000000042000000],EOSBULL[378.765085600000000],ETH[0.304957644000000],ETHBULL[0.304957640000000],FTT[0.021595194033444447],LTCBULL[14.082744300000000],OXY[0.984722500000000],RAY[0.966833900000000],ROOK[0.009919990000000],RUNE[27.367402000000000],SXPBULL[0.000000000000000],UNI[0.188471000000000],USD[0.679306480379491610],USDT[0.000000034655498] |
| 00250822 | BTC[0.000000058847743],BUSD[2275.485394210000000],OXY[0.000000004793574.9],RAY[0.000000053548106],USD[0.000000027193901],USDT[0.000000000035000000] |
| 00250823 | BTC[0.000000047646563],ETH[0.000000080918125],USD[0.000006978809696] |
| 00250824 | ALGO[0.565000000000000],ANC[0.025600000000000],APT[2.596500000000000],BCH[0.000000001000000],BNB[0.000000100000000],BTC[0.464328130217334],CHZ[3.328000000000000],COMP[0.000000008750000],CREAM[0.000000012000000],DMG[1.970360000000000],DOGE[0.000062500000000],ETH[2.197029985000000],ETHW[0.000000015000000],FTT[1141.402909525104370],HT[2.118295000000000],KSHIB[7.847000000000000],LOOKS[0.857300000000000],LTC[0.000000200000000],LUNA2[190.483627530000000],LUNA2_LOCKED[444.461797550000000],MKR[0.000000050000000],MTA[1.069600000000000],RUNE[6930.004361250000000],SOL[179.013644000000000],SRM[43.352647820000000],SRM_LOCKED[2585.470896200000000],STG[0.360700000000000],TOMO[2.357220000000000],TRX[2633.526500000000000],USD[176681.706894971514487500000000],USDC[59000.000000000000000],USDT[2587247.245943921151250000],WBTC[0.000000001250000000],XPLA[4.007000000000000],YFI[0.002296800000000] |
| 00250828 | ALTBEAR[0.000629600000000],ALTBULL[2.000895800000000],DEFIBEAR[0.000063530000000],DEFIBULL[0.000083200000000],LINKBULL[0.000083690000000],USD[0.000000632061033] |
| 00250831 | USD[43.699071120000000] |
| 00250832 | USDT[0.031749367806466] |
| 00250833 | AMPL[0.000000007443699],BTC[0.000000002000000],COPE[42.99180000000000],ETH[0.000000050000000],LUNA2[0.309447800000000],LUNA2_LOCKED[0.722044867100000],LUNC[67382.910000000000000],SOL[1.000000000000000],USD[0.085634184203399315],USDT[0.000000187769675] |
| 00250834 | ADABULL[0.000005986995000],BEAR[4.312148000000000],BTC[0.000010574540000],DOGEBEAR[361.497093000000000],DOGEBULL[0.000016837580000],ETHBEAR[55.862295000000000],ETHBULL[0.000126544243000],FTT[0.000000050000000],LINA[9.927800000000000],LINKBULL[0.000033188890000],OLL.TOBEAR[0.003960270000000],LTCBULL[0.084944825000000],MATH[0.042411000000000],OXY[0.971690000000000],SOL[0.000000100000000],SPELL[72.811000000000000],SUSHIBEAR[863.837300000000000],SUSHIBULL[0.054429015000000],TRX[0.000001000000000],USD[3.761123552120114],USDT[0.000000054394704],XRPBEAR[0.582965475000000],XRPBULL[0.115879470000000] |
| 00250835 | AMPL[0.000000004941935],DOGEBULL[0.000000017000000],FTT[0.192608500000000],LINKBULL[0.000000009000000],PAXGBULL[0.000000035000000],PRIVBULL[0.000000064000000],USD[2.406716785824482.3],YFI[0.000000009000000] |
| 00250837 | BTC[0.000000035000000],ETH[0.000000071454444],USD[22.096121235422482] |
| 00250841 | USD[3.410000000000000],USDT[0.000000005000000] |
| 00250842 | TRX[0.001557000000000],USD[0.000036313290595],USDT[0.000015026162450.0] |
| 00250844 | BNBBULL[0.000000005000000],BTC[0.000000005000000],ETH[0.000000005000000],ETHBULL[454.845000020355000000],EUR[0.000000122590709],LINKBULL[0.000000057000000],SRM[400.759460000000000],THETABULL[0.000000095000000],TRX[0.000002000000000],USD[0.000000106377248],USDT[0.004966136685623] |
| 00250846 | BNB[0.000000000200000],BTC[0.000092243877851.8],BULL[0.000000007300000],BVOL[0.000000078400000],ETH[0.017071184910674],ETHBULL[0.000000066000000],ETHW[0.000000097385537],FTT[25.000000046356960],LEO[0.000000002150000],LINKBULL[0.000000047500000],MATIC[0.900000000000000],SUSHIBULL[0.000000005000000],TRXBULL[0.000000000000000],USD[3.568634968472114000000000],XLMBULL[0.000000088700000],XTZBULL[0.000000001500000],YFII[0.000000002218590.6] |
| 00250848 | SOL[0.786500000000000],SRM[8.000000000000000],USD[3.293154266425742.0],USDT[0.104874340000000] |
| 00250852 | BULL[0.000000069000000],ETHBULL[0.000000050000000],LTCBEAR[0.000000050000000],TRX[0.000000035380000],USD[1.801513678501691.8],USDT[0.000000068567928] |
| 00250853 | BUSD[3700.000000000000000],FTT[2014.407369592797023.6],GARI[1.000000000000000],MCB[0.012063000000000],USD[157.368410104896292.4],USDC[198.000000000000000],USDT[153722.6237314639187625] |
| 00250856 | USD[92.787296393068368.6] |
| 00250857 | MATICBEAR[0.606185000000000],USD[0.099691982500000] |
| 00250858 | ETHBULL[0.000040803000000],USD[155.114584370000000],USDT[0.000000035000000] |
| 00250859 | BTC[0.883029971000000],BULL[0.000000059550000],SRM[0.001056540000000],SRM_LOCKED[0.077985000000000],USD[65.359335028441112700000000],USDT[0.000000129991219] |
| 00250860 | USD[0.000001135603590],USDT[0.000000464525475] |
| 00250861 | BTC[0.008403313090000],ETH[0.000000010000000],FTT[0.094344002500000],LTC[0.000000000000000],RAY[0.000000097870700],SOL[0.000000002088190],SRM[4.511733170000000],SRM_LOCKED[15.309545570000000],TRX[0.000003000000000],USD[868.422167829503640],USDT[0.000000174526515] |
| 00250862 | 1INCH[0.149280800000000],BTC[0.000008140000000],ETH[0.000329140000000],ETHW[0.000329136512457],FIDA[611.687600000000000],OXY[958.961584160000000],RAY[419.706000000000000],USD[2.130682450000000],USDT[4.833510120000000] |
| 00250863 | USD[20.000000000000000] |
| 00250867 | BNBBULL[0.000000050000000],BULL[0.000000085000000],ETHBULL[0.000000095000000],LTCBEAR[0.000000050000000],USD[0.013619975483263?],USDT[0.000003835220394],VETBULL[0.000000075000000] |
| 00250868 | BVOL[0.000075110000000],USD[0.000000005000000] |
| 00250869 | USD[20.000000000000000] |
| 00250871 | USD[10.026116129710452?],USDT[32.387004630000000] |
| 00250872 | AMPL[0.000000375125?],BTC[0.000073200000000],RUNE[0.061640000000000],USD[3.410000000000000],USDT[0.042479880000000] |
| 00250873 | BNBBULL[0.000302105000000],BTC[0.000000055000000],EOSBULL[0.070802800000000],MATICBULL[0.007856250000000],SXPBULL[0.000069205500000],TRXBULL[0.001698900000000],USD[0.294297291140000],USDT[0.000000012500000],XRPBULL[0.004081100000000] |
| 00250874 | BNB[0.000000043351911],BTC[0.000008680614034],DOGE[0.000000061693760],ETH[0.000000108872508],MATIC[0.000000010800000],SOL[0.000000011524150],USD[0.000000818202400],USDT[0.000000064734523] |
| 00250875 | PUNDIX[11.991600000000000],TRX[0.000000200000000],USD[0.184989680000000] |
| 00250877 | BTC[0.000042836334843],CEL[0.000000050000000],COMP[0.000000025000000],ETH[0.000000034169500000],ETHBULL[0.000000072775000],ETHW[0.000034816950000],FTT[0.000000008463903],LINK[0.000000056750000],LINKBULL[0.000000056750000],LTCBULL[0.000000025000000],USD[0.000003690000000],SLV[0.000000036950000],SRM[1.763087620000000],SRM_LOCKED[3.478082840000000],SUSHI[0.469405250000000],SXPBULL[0.000000056250000],USD[-1018.704368819559744.7],USDT[1264.465949624610481?],VETBULL[0.000000056250000],YFI[0.000954875000000] |
| 00250879 | USD[0.000105050150000] |
| 00250881 | USD[0.000000084875000],USDT[0.000000002000000] |
| 00250882 | BLT[0.161687970000000],KIN[1.000000000000000],USD[0.429766686478601?],USDT[0.002898719940725(?)] |
| 00250886 | BTC[0.001433248000000],SOL[0.000000011162326],USD[892108024232104500000000],USDT[252.235160871019778] |
| 00250887 | USD[30.000000000000000] |
| 00250888 | AAVE[0.000000000500000],BCH[0.000000050000000],BNB[0.000000015000000],BTC[0.000000051938871?],CEL[0.000000050000000],ETH[0.000000030000000],EUR[0.000004855416],FTM[0.000000024943125],FTT[0.043647493680608?],HT[0.000000072837685],MATIC[0.000000007305487],OMG[0.000000480282832],ROOK[0.000000050000000],USD[0.000000050000000],SNX[0.000000062693637],SOL[0.000000096877860],TRX[0.000000067135800],USD[0.000000004506576],USDT[0.000000109543661] |
| 00250897 | TRX[0.320001000000000],USD[29.920940037250000],USDT[1.817911468000000] |
| 00250898 | USDT[0.120200000000000] |
| 00250900 | CHZ[29.980050000000000],OXY[87.941400000000000],USDT[0.198229000000000] |
| 00250901 | BTC[0.024800000761695],LTC[0.000000083424219],USD[0.738282852838861?],USDT[3875.005043229500000],ZECBULL[800.000000000000000] |
| 00250902 | ETH[0.000946100000000],ETHW[0.000946100000000],USD[1.256701100380000] |
| 00250905 | BNBBULL[0.000000027000000],BULL[0.000000079000000],ETHBULL[0.000000065000000],LINKBULL[0.000000050000000],USD[0.000000092029259],USDT[0.000000014543861] |

Schedule 30: Modified Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250908 | ETH[0.000000098486122],FTT[25.785807500000000],USD[0.000000020457839],USDT[1.017191267229466] |
| 00250909 | AMPL[0.000000004183619],BTC[0.000000054627500],FTT[0.054880171528213],SRM[3.482233170000000],USD[0.000018667000000] |
| 00250911 | USDT[0.000000013528752] |
| 00250912 | BTC[0.000000028074384],ETH[-0.000000037621865],FTT[0.000000066496530],IMX[0.000000050000000],LOOKS[0.981000000000000],LTC[0.000000099886000],USD[-2.940407594220855],USDT[3.854204386096362],XRP[0.000000060000000] |
| 00250913 | USD[20.000000000000000] |
| 00250915 | BTC[0.000240200000000],ETH[0.000058580000000] |
| 00250918 | DOGE[2.000000000000000],USD[1.746777230000000],USDT[0.055932884076443 2] |
| 00250919 | AAVE[0.000000100000000],AVAX[0.000000029917042],BNB[1.003242786740310 0],BTC[0.508836753091993 1],BUSD[1502.000000000000000],CEL[0.000000073206900],COPE[0.000000062391960],DOGE[1000.521855257159900],ETH[0.673185692054511 9],ETHW[0.000000006240268 6],FTT[-0.000000007469645],MATIC[0.000000059624856],RUNE[0.000000046368951],SOL[0.000000006413630],STETH[0.000000026861808],STSOL[0.000000054994400],UNI[0.000000078229120],USD[0.000000035253817],USDT[0.000000047231564],XRP[0.000000090785000] |
| 00250920 | BTC[0.114854840000000],LTC[3.097140676400000] |
| 00250921 | BTC[0.000000039567000],FTT[0.000000062269173],USD[0.000000120987930],USDT[1.010390818428592 0] |
| 00250922 | LINKBULL[2.000000007500000],USD[0.000000029703232],USDT[0.000000007275000 0] |
| 00250923 | SXP[1.170104400000000],TRX[0.000003000000000],USD[0.059479864720369 3],USDT[0.007074835862997 9] |
| 00250925 | USD[1.762246055900000],USDT[0.003500000000000] |
| 00250927 | CRO[0.230730340000000],DOGE[0.582800000000000],FTM[0.744000000000000],USD[4.812336643912954 0],USDT[0.000000009848767 0] |
| 00250929 | APT[0.023100000000000],BUSD[20860.000000000000000],EMB[9.000000000000000],FTT[26.648489400000000],GST[0.054050610000000],LUNA2[0.706467579500000 0],LUNA2_LOCKED[1.648424352000000 0],LUNC[6.000000000000000],TRX[0.000056000000000],USD[0.130963047631394 3],USDT[0.004459791878076 0] |
| 00250935 | ETH[0.000000194197550],ETHW[0.000000085133536],FTT[10.174857174856557],ROOK[0.000000070000000],USD[0.000000010378724 2],USDT[0.000000006502297 6] |
| 00250936 | BNB[0.000000058748149],ETH[0.000000009716934 0],SOL[0.000000060430451 0],USD[0.001757056006448 9],USDT[0.000000023273911] |
| 00250940 | 1INCH[0.000000004188998],AVAX[0.000000006880900],BTC[0.000000004000000 0],COIN[0.000850000000000],DYDX[0.000000010000000],ETH[0.000000032773100],FTT[0.071003896851057 8],INDI_IEO_TICKET[2.000000000000000],LINK[0.000000001900000],LUNA2_LOCKED[884.277620000000000],LUNC[0.000309213942750 0],NFT[3584470984531517 1],NFT [4306506798712128 7],NFT [4469125320846774441],OKB[0.000000000712065 145],OXY[3484.619526881000000],SOL[0.000005533015060],SRM[85.201278220000000],SRM_LOCKED[400.886720140000000],STEPI[0.000000002711920],TRX[0.000001400000000],USD[7130.080605872615875600000000],USDT[0.000000049059551 8] |
| 00250941 | AMPL[46.583231103039571 0],USD[3.801377052725620 0],USDT[0.459997710000000] |
| 00250942 | AMPL[0.000000004699565],TRX[0.000001000000000],USD[0.000000017104336],USDT[0.000000108370301] |
| 00250944 | BTC[0.000029790000000],ETH[0.000000005000000],USD[2.064172076769221 225] |
| 00250945 | BAL[0.006893500000000],USDT[0.000000005000000] |
| 00250946 | ETH[0.000000049717752],FTT[0.000000003309044],IMX[0.000000004022291 4],SPELL[0.000000008504160],USD[2.901712038534130 8],USDT[0.000000010117753 2] |
| 00250947 | BVOL[0.000008100000000],USD[0.180936384000000],USDT[0.055669812500000 0] |
| 00250948 | USD[2.056493729121087 1] |
| 00250949 | COPE[351.753600000000000],TOMOBULL[17.000857000000000],USD[6.800095529556000] |
| 00250950 | USD[41.201984460000000] |
| 00250953 | ETH[0.000000033124598],ETHW[0.003477433124598],EUR[0.000009474052733 8],FTT[0.000000028795000],MATIC[0.000000100000000],USD[0.052668199263041],USDT[100.080000018361301 0] |
| 00250954 | USD[0.000000019677770] |
| 00250956 | ETH[0.000200000000000],USDT[0.007220084697200],USDT[0.000021981167897],YF[0.000000010000000] |
| 00250959 | ATLAS[9.810000000000000],BTC[0.000000050373844],CHZ[9.926850000000000],HGET[1.149235250000000],LUA[0.047199000000000],RAY[0.993540000000000],TOMO[0.095345000000000],TRX[0.000001000000000],USD[0.020606677309985 0],USDT[0.231898380579522 1],XRP[0.104733930000000] |
| 00250960 | BEARSHIT[273.345320000000000],BTC[0.000019160000000],DEFIBEAR[19.936261770000000],DOGEBEAR[37880.751800000000000],ETH[1.000000000000000],FTM[0.073600000000000],LINK[0.054000000000000],LUNA2[0.000006886725360],LUNA2_LOCKED[0.000039402359170],LUNC[0.367712000000000],SOL[0.008243180000000],UNI[0.080000000000000],USD[7877.688461581636155 1],USDC[2200.000000000000000],USDT[0.000000049177012] |
| 00250961 | USD[0.785612015993682 2] |
| 00250962 | AMPL[0.000000066646636],BNB[0.000000053040970],BTC[0.000000078825250],DMG[0.000000100000000],ETH[0.000000100000000],FTT[0.000000001820000],SOL[0.000000024543504],SRM[0.001324400000000],SRM_LOCKED[0.000519900000000],USD[0.000000073314411],USDT[0.000000781566952 68] |
| 00250964 | USD[3.410000000000000],USDT[1.040997000000000] |
| 00250965 | BTC[0.000000075000000],BVOL[0.000729692500000],UNISWAPBEAR[0.000000310100000],USDT[1.910093059013153],USDT[1.110885122452600] |
| 00250966 | BVOL[0.000000090000000],FTT[0.000000041426500],USD[5.158593975651734 9],USDT[0.000000003000000] |
| 00250967 | USD[0.297398200000000] |
| 00250968 | BTC[0.000086090000000],PERP[62.456250000000000],USD[0.304924750000000],USDT[0.023420703091647 5],XRP[0.000000048000000] |
| 00250969 | ROOK[47.693199500000000],USD[0.000000015311986],USDT[0.224777905043680 0] |
| 00250970 | FTT[0.000000010000000],NFT[3413765107596685 50](1],SRM[0.186856830000000],SRM_LOCKED[99.055211710000000],USDT[12459.344997163067420 9] |
| 00250971 | BTC[0.000086260000000],EMB[9.944710000000000],FTT[16.296740000000000],MTA[13.932760100000000],SRM[13.332760100000000],SRM_LOCKED[0.275041470000000],STEP[1.999631400000000],USD[11.449037127019000 0],USDT[0.000000051800000] |
| 00250972 | AKRO[0.000000026335524],BAO[0.000000056811262],DOGE[0.000000004797760],ETH[0.000000032171460],FRONT[0.000000090000000],FTM[0.000000010000000],FTT[0.000000062805478],LINK[0.000000050000000],MNGO[0.000000017904420],RAY[0.000000068200668],SOL[0.000000014227116],SRM[0.000000002540000],STORJ[0.000000001586448],USD[0.000000048527907],USDT[0.000012216715 0712] |
| 00250973 | APT[12.000000000000000],BTC[0.004694988000000],DOGEBULL[0.000000085000000],ETHBULL[0.000000030000000],ETHW[0.099996960000000],HMT[1000.999620000000000],LUNA2[0.004379963156000],LUNA2_LOCKED[0.012199140300000],LUNC[0.007621300000000],SOL[1.004556800000000],TONCOIN[10.090348000000000],TRX[0.664840000432000],USD[1977.535727878218575 1],USDT[0.009319816499285 5],USTC[0.620000000000000] |
| 00250974 | SXP[0.090000000000000],UNI[0.049965000000000],USD[0.213875105000000],USDT[0.175000000000000] |
| 00250978 | ALGOBEAR[14231.000000000000000],ALGOBULL[3043.100000000000000],MATICBEAR[2.393322350.00000000],MATICBEAR2021[0.549850600000000],MATICBULL[2.000855000000000],SUSHIBEAR[33965990.349901400000000],SUSHIBULL[0.097619000000000],TOMOBEAR[24754186.103000000000000],TOMOBULL[3469.326870000000000],USD[0.034751862228890],XRPBEAR[1296.668000000000000],XRPBULL[0.047611000000000] |
| 00250982 | APE[40.080020009200000],ATOM[4.100000000000000],BNB[0.001320450073673],BTC[0.000009820000000],USD[0.838158275597626],ETHW[1.139614919159439],FTM[0.732039550000000],FTT[0.170362684806569],LUNA2[6.511520580000000],LUNC[33555.000000000000000],SOL[2.172554500000000],STGI42.000000000000000],USD[222.293865704457322],USDT[0.844256641315961 4],USTC[899.924000000000000],XPLA[6.500000000000000] |
| 00250983 | USD[5.000000000000000] |
| 00250986 | AXS[0.000000024906963],BTC[0.000000046809512],DOGE[0.000000083952000],ENJ[0.000000003572958],ETH[0.000000003572958],PAXG[0.000000044336254],SOL[0.000000007523750],SRM[0.015123740000000],SRM_LOCKED[0.102473760000000],USD[0.001204396861191],USDT[0.000000087159 340],YF[0.000000095018088] |
| 00250988 | USDT[0.000000072568 6],BVOL[0.000000090000000],COPE[826.644970000000000],TRX[0.000003000000000],USD[0.266764849636542],USDT[0.000000121124225] |
| 00250989 | BVOL[0.000002290000000],FTT[15.000000000000000],SAND[674.000000000000000],USD[263.265866065891 1],USDT[0.000011908593465],XRP[0.980000000000000] |
| 00250990 | ADABULL[0.000000090000000],KNCBULL[0.000000030000000],USD[0.000000025954600] |
| 00250991 | BVOL[0.000029979000000],USD[0.125489426056324 4] |
| 00250992 | BTC[0.000813592370000],USD[-8.203127213257541 0] |
| 00250993 | RAY[0.356985500000000],USD[0.454490815724504 1],USDT[0.570000000000000] |
| 00250996 | TRX[0.000001000000000] |
| 00250997 | 1INCH[79.984000000000000],AMPL[0.000000003202293],ATLAS[739.890000000000000],BAND[22.195782000000000],BAT[112.978530000000000],BCH[2.213000000000000],BOBA[60.993485000000000],BTC[0.020492464000000],CHZ[860.000000000000000],CRV[26.000000000000000],DODO[48.590766000000000],GRT[137.000000000000000],ICP[0.000000030000000],LINA[1209.716900000000000],LINK[9.699962000000000],OMG[60.993485000000000],SLP[1209.770100000000000],SXP[59.000000000000000],TLM[8333.000000000000000],USD[87.475987409654337 0],USDT[0.000000022881631 2] |
| 00250998 | BCH[0.007130000000000],BEAR[0.079000000000000],LTC[0.010825000000000],PAXG[0.000094000000000],USD[-0.165803683000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00250999 | AMPL[0.000000000112341 6],BNB[0.000000400100000000],FTT[0.003230105729546 2],TRX[0.000030000000000000],USD[0.000649882070315 7],USDT[0.000615932023832 2] |
| 00251003 | AVAX[0.299940000000000000],BNB[0.016268000000000000],BNBHEDGE[0.007185060000000000],CUSDTBEAR[0.000000030000000000],CUSDTBULL[0.000000080000000000],EUR[-0.124940965614343 2],FTT[2.199560000000000000],HEDGE[0.000918714000000000],LUNA2[9.369957140000000000],LUNA2_LOCKED[21.863233260000000000],LUNC[111261.507713200000000000],MATICHEDGE[0.100000000000000000],MKRBEAR[0.000063460000000000],NEAR[2.699460000000000000],RUNE[8.372102000000000000],SOL[0.179960000000000000],TRX[0.000140016000000000],TRXBEAR[3000.000000000000000000],USD[1704.981780347773559900000000000],USDT[101.092729213149818 3] |
| 00251004 | ADABULL[0.000000008000000000],BULL[0.000000002000000000],DYDX[10.200000000000000000],FTT[0.000930187945458 6],MATIC[0.000000009333413 8],USD[2.245164014297229 2] |
| 00251006 | USD[3.162986639993411 3] |
| 00251007 | BNBBULL[0.000000005000000000],BULL[0.000000035000000000],ETHBULL[0.000000085000000000],LTCBEAR[0.000000050000000000],USD[0.007465905403908 8],USDT[0.000000017750000],VETBULL[0.000000070000000],XRPBEAR[0.000000005000000000] |
| 00251008 | BAL[0.006702160000000],USD[3.410000000000000],USD[3.410000000000000] |
| 00251010 | BTC[0.000000070000000],COMP[0.016068740000000000],MKR[0.002268780000000000],USD[-0.266308189678858 2],USDT[0.002624000000000] |
| 00251011 | AMPL[0.000000004368379],BTC[0.000000085000000],FTT[0.006013987226150 0],SUSHIBEAR[0.000000040000000],SUSHIBULL[0.000000088500000],SXPBULL[0.000000004650000],USD[0.719417428245601 1],USDT[0.000000087125000] |
| 00251012 | USD[25.000000000000000] |
| 00251015 | BTC[0.000000066000000],FTT[25.488829004318842 5],LUNA2[0.003912611015000 0],LUNA2_LOCKED[0.009129425702000 0],USD[0.000000004194770],USDT[0.000000087335384] |
| 00251016 | AVAX[0.000000001602080],USD[0.000002942127286],USDT[0.000000031042840] |
| 00251017 | USD[0.025609755818464],USDT[0.000000025964042] |
| 00251018 | AMPL[0.002339968740481 5] |
| 00251020 | BSVBULL[0.255170000000000],SXPBULL[41.606630000000000],UNI[0.016080000000000],USD[0.362928283085405 4],USDT[0.000000018342992] |
| 00251021 | BTC[0.000000004350000],BVOL[0.000000050000000],COMP[0.000000065000000],CREAM[0.000000040000000],ETH[-0.000000023199487],FTT[0.000000003496398 1],KNC[0.000000027316618],LRC[0.000000027566900000000],LUNA2[9.489920129000000000],LUNA2_LOCKED[22.143146970000000000],LUNC[0.000000010000000],SAND[0.314070000000000000],SNX[0.000000005000000000],SOL[0.000000015232920],SRM[0.256440320000000000],SRM_LOCKED[2.53955237000000000],USDT[18.072279736648968 0],USDT[0.000000001230562],YFI[0.000000002500000000] |
| 00251024 | REEF[493489.310721640000000000],USD[0.000000019049154],USDT[0.000000020078618] |
| 00251026 | ATLAS[8.322120000000000],AURY[0.386981830000000000],ENJ[0.668066000000000000],SAND[0.545000000000000000],SOL[0.000072310000000],TLM[0.624492000000000],USD[0.000413531130765],USDT[0.000000078972934] |
| 00251029 | BTC[0.000000000023368],FTT[0.053506643019432],USD[7.540477889430827 7] |
| 00251030 | USD[25.000000000000000] |
| 00251031 | BTC[0.000000012000000],KIN[86939.100000000000000],MATIC[9.238000000000000000],TRX[231.953603000000000000],USD[0.469186702549311 1],USDT[2.116336462615361 6] |
| 00251033 | BVOL[0.000000015000000],USD[0.000000033790400] |
| 00251035 | ALGOBULL[10194.436656240000000000],AMPL[0.000000000239537],ANC[0.989600000000000000],AUDIO[0.991200000000000000],BNB[0.000000078398739],BNBBULL[0.000218900000000],BTC[0.000000106685404],BULL[0.000000018000000],CHZ[0.000000053148190],DEFIBULL[0.007760000000000],DENT[199.860000000000000000],DOGEBULL[0.115233874600000],EOSBULL[86192.409000000000],FTT[0.005516086203073 1],LINA[9.958000000000000],LTCBULL[135.000000000000000],LUNA2[0.359903890300000],LUNA2_LOCKED[0.839775744000000],MATIC[0.000000092414148],MATICBULL[66.028527400000000],NEAR[0.092200000000000],REN[1.056627413034545 0],RUNE[0.010345291859500],SUSHIBEAR[985300.000000000000000000],SUSHIBULL[348300.000000000000000000],SXP[0.000000064240000],SXPBULL[1664.740200000000000],TOMOBULL[991000.000000000000000000],TRX[0.002334000000000],USD[0.664377565387189 1],USDT[101.579575923404682 2] |
| 00251039 | BNB[0.007348000000000],BNBBULL[0.000943980000000],BULL[0.000062461000000],EOSBEAR[0.055565150000000],ETHBEAR[0.625123500000000000],ETHBULL[0.000887319500000],KNC[0.062893000000000],LINKBEAR[3.053040000000000],LTCBEAR[0.001646000000000],LTCBULL[0.035628000000000],SXP[48.800848500000000],USD[1.383499248100000],USDT[0.006714121900000],VETBULL[0.000227249000000],XRPBEAR[0.000593895000000],XTZBEAR[0.054514000000000] |
| 00251041 | USD[30.000000000000000] |
| 00251043 | BTC[0.000000032400000],CHZ[3.735000000000000000],DOGE[0.926000000000000],USD[2.521799413050000],USDT[1.592251480000000] |
| 00251044 | BTC[0.000000005200000],USD[3.568330936775440 0] |
| 00251046 | ALCX[0.000000060000000],AMPL[0.000000004114212],ATLAS[0.000000087948144],BTC[0.000000041196885],COMP[0.000000010000000],COPE[0.000000071287860],ETH[0.000000025228215],FTM[0.000000054000000],FTT[0.021729151200975 1],RUNE[0.000000091151894],SOL[0.000000046891495],SRM[6.371399300000000],SRM_LOCKED[27.338402790000000],USD[6.646749860088291],YFI[0.000000007231826] |
| 00251047 | ALGOBULL[76136.667000000000000],EOSBULL[217.321120000000000],SUSHIBULL[30.088460000000000],SXPBULL[0.006799100000000],TOMOBULL[35.974800000000000],TRXBULL[38.453064000000000000],USD[0.010475273038928],XRPBULL[0.228253000000000] |
| 00251048 | USD[0.001294088805407] |
| 00251052 | BEAR[0.026242000000000],BTC[0.000000100000000],ETH[0.001246558532100],ETHBEAR[0.206830000000000],ETHBULL[0.000025061000000],ETHW[0.001240034416600],USD[0.151611560330620 0] |
| 00251054 | USD[10.922335177197530 7],USDT[0.001774582781925 2] |
| 00251057 | AMPL[0.000000003699416],DOGEBULL[31.593809240000000],FTT[0.099933500000000],USD[0.002392181271100],USDT[0.000011136311418 6] |
| 00251059 | AUD[0.148816306414103 2],BTC[0.251085794220000],FTT[25.195583880000000],LINK[19.000000000000000],MSTR[2.918200000000000],SLND[99.991270000000000000],USD[3.002683151617280 0] |
| 00251061 | BTC[0.002362030000000],USD[0.899660022487180 0] |
| 00251063 | ATLAS[12630.000000000000000],TRX[0.000001000000000],USD[0.336847033750000],USDT[0.000000015535040] |
| 00251065 | ALCX[0.000000010000000],BNB[0.000000008860000],BTC[0.000000035152730],CHF[0.000000089234995],COPE[0.000000002660000],ETH[0.000000091093904],ETHW[0.000000462507821],EUR[0.000012590723071 4],FTT[0.000000008837000],IGNOSIS[100000.0000000000000000000],RAY[0.000000001965784],SOL[0.000000036394273],STEP[0.000000005000000],SUSHI[0.000000000000000000],USD[0.009055322057051 6],USDT[0.000003558254205 6],WBTC[0.000000006017567] |
| 00251066 | SOL[0.004146350000000],USD[0.000000000200000],USD[0.265047875015663 5],USDT[0.000000007403274 4],XRP[0.000000002447500] |
| 00251067 | BVOL[0.000999000000000],USD[132.625084695268208 0],USD[0.003649960000000] |
| 00251069 | BULL[0.000000004500000],LINKBULL[0.000000007000000],USD[0.000000003788610],USDT[0.000000002259055],XTZBULL[0.000000008500000] |
| 00251071 | USD[20.000000000000000] |
| 00251073 | ACB[5.000000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000291020000000],FTT[0.026148290000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[0.510000000000000],TRX[3.000000000000000000],USD[101.000001389053600],USDC[9832.773365570000000000],USDT[0.000000003826155] |
| 00251074 | BTC[0.042599024000000],FTT[10.619722327570696 0],USD[1.340764712276400] |
| 00251076 | BVOL[0.001152615000000],COMP[0.000000980000000],CREAM[0.000000008750000],ETH[0.000000087500000],FTT[31.206238890228380 3],SOL[0.000000050000000],SUSHI[-0.000000050000000],USD[2.507514708540000],USDT[0.000000015329049] |
| 00251077 | DEFIBULL[0.000000940153419 9],USD[0.000496892392030],USDT[0.000000019129610] |
| 00251079 | USD[0.058100000000000] |
| 00251080 | BTC[0.000000003394750],ETH[0.000000009986407 5],FTT[0.000000067000000],SOL[0.000000032943704],USD[3892.707654275989069 6],USDT[0.087409937250000] |
| 00251081 | COMPBULL[0.610000000000000],LTC[0.035582750000000000],SOL[0.088761500000000],SRM[7.928845000000000000],USD[0.109847944750000] |
| 00251082 | USD[0.083520000000000] |
| 00251083 | AMPL[0.020561925075072 1],BSVBEAR[0.096350000000000],BTC[2.000000000191295 0],EOSBEAR[0.007220550000000],ETHBULL[0.000658695000000],SXP[0.337390000000000000],SXPBEAR[1.922758600000000],SXPBULL[0.285502434150000],USD[0.113143284032010] |
| 00251085 | ALEPH[0.945689000000000000],ETH[0.000000005000000],ETHW[0.100000050000000],GOG[714.520474590000000000],NFT[40984209397824207 8][1],POLIS[13.080097800000000],SOL[0.000000002158238 6],TRX[0.000801000000000],USD[0.016150371922579],USDT[0.000000008972739] |
| 00251086 | AUD[0.000000009186835] |
| 00251087 | BTC[0.000000093800000],USD[7.712207019237993 0] |
| 00251091 | BCHBEAR[0.002345900000000],BNBBULL[0.000000008000000],BTC[0.000000022347848],BULL[0.000000076000000],EOSBEAR[0.045022550000000],EOSBULL[0.021765600000000],ETHBULL[0.000000043000000],LINKBULL[0.000000004300000],LTCBEAR[0.000000009000000],TRXBEAR[0.764635600000000],USD[0.496314095178680] |
| 00251093 | AMPL[0.000000011253567],BTC[0.000000010356060],BULL[0.000000140000000],DOGE[0.000000093089600],DOGEBEAR2021[1.082000000000000],ETH[0.000001080000000],ETHBULL[0.000000080000000],FTT[0.000000167858125],SOL[0.000000093433700],SRM[8.928198630000000],SRM_LOCKED[53.737976600000000],USD[14760.638524358608914],USDT[0.000000243795094] |
| 00251095 | BTC[0.004377402000000],DOGE[6.000000000000000],LTC[2.810000000000000000],USD[0.879602893210180 0] |
| 00251096 | ETH[0.015000000000000],ETHW[0.015000000000000],USD[0.000000009329199],USDT[1.156791380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251099 | USD[3.41000000000000000] |
| 00251100 | BNB[0.000000031546950],BNBBULL[0.000000005000000],BULL[0.000000025000000],ETHBULL[0.000000005000000],LTCBEAR[0.000000050000000],USD[0.000045214256078],USDT[0.000000333636546],VETBULL[0.000000025000000],XRPBEAR[0.000000005000000] |
| 00251103 | AAPL[0.000000011415760],ABNB[0.000000017122640],AMPL[0.000000001893176],AMZN[0.000000226000000],AMZNPRE[0.000000016643400],APHA[0.000000050000000],ARKK[0.000000016538100],BADGER[0.000000025000000],BCH[0.000000014814780],BNB[0.000000118714372],BTC[0.0000000433896379],CBSE[0.000000010523500],COIN[0.0000000007760594],CREAM[0.000000100000000],ETH[0.0000000041357062],FTT[0.000000178459389],GDX[0.000000014319150],GLD[0.000000090799900],GRT[0.000000014528534],HOOD[0.00000003426800],HOOD_PRE[0.000000014680800],KNCJ[0.000000103125879],LINK[0.000000003695700],LTC[0.000000099364000],MATIC[0.000000005294600],MKR[0.000000042404000],MSTR[0.000000129220700],PAXG[0.000000205408120],RAY[0.000000062520446],RUNE[0.000000016821400],SLV[0.000000057062400],SOL[0.000000021972689],SPY[0.000000018061331],SRM[0.000000231489300],SUSHI[0.000000090771032],SXP[0.0000000076704400],TOMO[0.000000094735802],TRX[0.000000074649982],TSLA[0.000000010000000],TSLAPRE[0.000000381529000],TWTR[0.0000000123131900],UBER[0.000000146155400],UNI[0.000000001779283221],USD[33.32960552862962140],USDT[0.000000071918112],USDU[0.000000018148149131],XAUT[0.000000000000001],XRP[0.000000056098961212] |
| 00251104 | USD[30.00000000000000000] |
| 00251105 | BTC[0.0001396885104812],COIN[0.000149255000000],FTT[151.1020803360737500],LUNA2[0.000000316940678],LUNA2_LOCKED[0.00000073952825],LUNC[0.000691450000000],MATIC[0.000000100000000],USD[2.382185901910726],USDT[0.0070028351784681] |
| 00251106 | AUD[152.380000000000000000],USD[0.000000392349608],USDT[0.000000000800000] |
| 00251107 | USD[-28.74195452096977765],USDT[1310.5528636229820032] |
| 00251108 | USD[0.2206652719938205] |
| 00251109 | USD[30.00000000000000000] |
| 00251110 | ATOMBULL[0.000000005000000],BNB[0.000000094762930],BNBBULL[0.000000005000000],BTC[0.000000361820996],BULL[0.000000005000000],CBSE[0.000000061935600],COIN[0.000000034747873],DEFIBULL[0.000000205000000],DOGE[0.000000066881792],ETH[0.000000020000000],ETHBULL[0.000000005000000],FTT[0.000000011500000000],GLXY[0.000000012500000],HOOD[0.000000102552028],HOOD_PRE[0.000000028434300],LINKBULL[0.000000010000000],MATIC[0.000000097701722],SRMBU[0.0669373800000000],TSLA[0.000000005000000],TSLAPRE[0.000000000025000000],USD[-0.0022833278797924] |
| 00251112 | BNB[0.0047834747100000],BNBBULL[0.000000305260000],BTC[0.000040261951600],CRO[7.6763000000000000],ETH[0.00009160646812220],ETHW[0.000091606468122200],FTT[0.0000000097671261],HT[0.0000458000000000],LUNA[4.5236768490000000],LUNA2_LOCKED[10.555245980000000],NFT[2995953182922992937],[1],NFT[3413699012724519](1],NFT[4111938666224574883],[1],NFT[4574796430882732141],[1],NFT[4573704559609961483],[1],NFT[5202207941375681521],[1],NFT[5257063953210674221],[1],NFT[5378485810461550441],[1],NFT[5738748877994350391],RAY[0.3217820000000000],SOL[0.0092560000000000],SXPBULL[0.000000000000],TRX[0.8387630295611400],USD[185.363325022823359],USDT[0.0076442654661907] |
| 00251113 | BTC[0.000000020000000],USD[3.2874348697250000] |
| 00251114 | NFT[3133873732169445501],USDT[0.0070469006400000] |
| 00251115 | BTC[0.000003480000000],TRX[96.0000010000000000],USD[35.1977273856500000000000000000] |
| 00251117 | USD[25.00000000000000000] |
| 00251118 | BVOL[0.000087400000000],DMG[0.039980000000000],USD[1142.5284078201458292],USDT[1557.0110882996523150] |
| 00251119 | USD[0.0048691600000000] |
| 00251120 | FTT[153.5000000000000000],HT[0.0554459200000000],LUNA2[3.5322533590000000],LUNA2_LOCKED[8.2419245040000000],LUNC[0.0005510000000000],NFT[3455271928952782281],[1],NFT[3660657712074075221],[1],NFT[5215486872039097731],[1],TRX[0.0000080000000000],USD[316.1004549612420916],USDT[0.0501270068705445] |
| 00251121 | BTC[0.000000010000000],USD[0.4489356142500000] |
| 00251122 | USD[257.5696626600000000] |
| 00251123 | RUNE[0.7700000000000000],USD[3.4100000000000000] |
| 00251125 | SXPBULL[0.0048381249100000],USD[0.0025998108483916],USDT[0.0000000937154361] |
| 00251127 | USD[30.00000000000000000] |
| 00251128 | FTT[0.000000096600000],SOL[0.000000007288577],SRM[20.6810433100000000],SRM_LOCKED[138.3811467700000000],USD[0.0000035838667680] |
| 00251129 | TRUMPFEB[WIN[1084.4000000000000000000000],USD[0.000000007000000] |
| 00251133 | AMPL[0.0672812891261926],BAL[0.0057223000000000],BNB[0.0081667000000000],BTC[0.0002282278501100],BULL[0.000000414575000000],COMP[0.000000089000000],CREAM[0.028889350000000],DEFIBULL[0.0000188579400000],DMG[0.0173271600000000],DOGE[101.4593719000000000],EOSBULL[0.0259216500000000],ETH[0.00062343210000000],ETHBEAR[2243.5530700000000000],ETHBULL[0.0001855516500000],ETHW[0.0006234230000000],FTT[98.96219997000000000],MTA[0.91507600000000000],ROOK[0.000043469300000],SUSHI[0.469445000000000],USD[0.0687936561425000],USDT[0.0338632755140521],VETBULL[0.000076435580000001],XRP[0.52300870000000000] |
| 00251134 | BTC[0.000000003547624],ETH[0.000000012544016],FTT[0.000000028667119],LUNA2[0.0055528197070000],LUNC[1209.1381820000000000],RAY[0.000000097283037],RUNE[0.000000091162495],SOL[0.000000000000000],USD[8.2378689990893068],USDT[0.0000007182432424] |
| 00251138 | USD[0.2269435328440000],USDT[0.0055480000000000] |
| 00251139 | BTC[0.000000021493622],USD[0.0000070284044] |
| 00251141 | FTT[0.0933818200000000],SRM[0.005069000000000],SRM_LOCKED[0.0019482400000000],USD[4.7192334577475053],USDT[-4.3983786161922279] |
| 00251142 | ATLAS[10.0000000000000000],BNB[0.000000070549140],BTC[0.000000064750000],ETH[0.0000000974016682],FTM[0.000000070002134],FTT[0.0044199779760485],SOL[0.000000099192591],USD[0.5411407083124721],USDT[0.0000000127694380] |
| 00251143 | BVOL[0.000000000000000],USD[0.000000465762224],USDT[0.0000057989305635] |
| 00251148 | USD[34.8753143000000000] |
| 00251149 | AAVE[0.000000039153500],BEARSHIT[0.000000089490000],BTC[0.2942315171028598],CRO[0.000000007000000],DOGE[1.0000000000000000],ETH[0.000000017498828],FTT[0.000000029090048],LUNA2[2.8456873450000000],LUNA2_LOCKED[6.6399371380000000],LUNC[0.000000070000000],SPELL[0.000000090000000],TRX[39.9620000000000000],USD[94.5662146843482431],USDT[0.0000000130497000000] |
| 00251150 | AMPL[0.0457867719480135],USD[0.0118673400000000] |
| 00251151 | 1INCH[0.000000007368200],DAI[0.000000083498071],ETH[0.000000000217200],USD[0.000000036390010],USDT[0.0000007776614] |
| 00251152 | ADABULL[0.000000031250000],AMPL[0.000000006753585],BNBBULL[0.000000021335000],BTC[0.000000189750630],BULL[0.000000041530000],DEFIBULL[0.000000018230000],DOGEBULL[0.000000254550000],ETH[0.000000150000000],ETHBULL[0.000000014500000],FTT[0.000000063542000],LINKBULL[0.000000026500000],SXPBULL[0.000000010000000],USD[0.000001028005326],USDT[0.000000624866532],XLMBULL[0.000000007250000] |
| 00251154 | USD[20.00000000000000000] |
| 00251155 | SOL[0.0570335457036567],USD[18.7326279896539316] |
| 00251156 | BTC[0.000000070400000],ETH[0.000000034000000],FTT[0.000000038336B],LINK[0.000000050000000],LTC[0.000000050000000],SOL[0.000000040866600],SRM[3.5970512800000000],SRM_LOCKED[18.8331023000000000],USD[0.0000000979640073] |
| 00251158 | BTC[0.000019900000000],ETH[0.000000100000000],ETHBEAR[0.906400000000000],LINKBEAR[23.6680000000000000],USD[0.0000024709020521],USDT[0.000000068803811] |
| 00251160 | BTC[0.000000090500000],SUSHI[21.6149920692496310],USD[24.0172232860187700],USDT[1.8129701418075400] |
| 00251161 | ADABEAR[9943.0000000000000000],ALGOBULL[214765.0880000000000000],BCHBULL[45.9708350000000000],BEAR[399.9240000000000000],BNBBEAR[15995.0600000000000000],BSVBULL[5000.5000000000000000],BTC[0.000000009400000],DMG[0.0128616500000000],DMGBULL[749.8530000000000000],DOGEBEAR[82740274.460000000000000000],EOSBULL[785.7221600000000000],ETH[0.000000060000000],ETHBEAR[20092.380000000000000000],FTT[0.199961000000000],GRTBEAR[0.998100000000000],LTCBULL[15.5376374000000000],MATICBULL[0.000905000000000],SXPBULL[40.004000000000000],TOMOBULL[330.3482000000000000],TRX[200.1609250000000000],TRXBULL[14.5828200000000000],USD[1.3232579023000000],USDT[0.0086301043600000],XRPBULL[28.2614570000000000],XTZBULL[3.2978055000000000] |
| 00251162 | BTC[0.000000009000490],FTT[0.0288314300000000],USD[2.4327638234358250] |
| 00251163 | USD[1920.6548262417636056],USDT[1176.5218068200000000] |
| 00251164 | USD[20.00000000000000000] |
| 00251169 | FTT[0.000000016127116],USD[0.000000168647867],USDT[0.0000000262529B6] |
| 00251169 | USD[20.00000000000000000] |
| 00251170 | AAVE[0.000000102791000],AVAX[0.000000079171880],AXS[0.000000005389000],BTC[0.0647724323553500],DAI[0.000000003589000],DOGE[0.000000008351900],ETH[0.000003554110640],ETHW[0.000003554110640],FTT[301.4345318581265031],LUNA2[2.8145128100000000],LUNA2_LOCKED[29.9005298800000000],LUNC[27903.8714331326958400],MATIC[0.000000071029232],RAY[0.000000132795116],SOL[0.000000078934737],SRM[12.0699433500000000],SRM_LOCKED[0.0493286500000000],TRX[0.0007134112453300],USD[998.5826403218065554],USDT[5335.3606219254409775],XRP[0.000000046168600] |
| 00251172 | ATOM[0.000000057125000],ETH[0.000000020000000],ETHW[0.000018264298235],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MATIC[0.000000056594120],USD[0.8731905018444193],USDT[0.000000094707180],USTC[1.0000000000000000] |
| 00251173 | AUD[0.0093846696339792] |
| 00251174 | USD[3.41000000000000000] |
| 00251175 | APE[0.000432500000000],BNB[0.000036750000000],BNB[0.000266735539166],BUSD[1371.2410432500000000],DENT[4.4600000000000000],EDEN[0.000735000000000],ETH[0.3783328310531130],ETHW[0.3718146236996130],FTT[176.1481726750000000],MATIC[0.089450000000000],RAY[0.000825000000000],SOL[SOL[9.4244440320076000],SRM[0.6443799406086000],SUSHI[0.0247141033980000],SXP[0.000256900000000],UNI[0.000000005866173303],USD[6099.098909550000000000],USDT[0.0007488564300000] |
| 00251176 | ETH[0.000000005000000],FTT[0.0630896237805538],NFT[2918232673669050493],[1],NFT[4432526032783245221],[1],NFT[4678893551585870211],[1],USDT[0.2948913306303684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251177 | LINKBULL[0.000000004800000],USDT[0.601298720566856O],USDT[0.000000015473800] |
| 00251179 | BTC[0.00000006375230O],USD[0.000126710494897O],USDT[0.000217718913300] |
| 00251183 | ADABULL[0.00000004000000O],FTT[0.026313097781990],KNC[0.01580000000000O],KNCBULL[0.00000008000000O],LINKBEAR[1149125O.000000000000000],MKRBULL[0.00000005000000O],SOL[0.00000004350000O],SXPBULL[0.00000003500000O],USD[1302.368459950753587O],USDT[0.00000008937955] |
| 00251185 | RUNE[0.0100000000000000],USD[3.534229820000000O],USDT[0.145665207250000O] |
| 00251186 | BAO[2000.00000000000000O],SHIB[99980.00000000000000O],USD[0.07769604750000O] |
| 00251187 | ETH[0.000558288254930O],ETHW[0.006582949262525O],HMT[0.828369879958500O],MATIC[0.087916000000000O],TRX[0.01597100000000O],USD[0.000000088012590O],USDT[0.004759290212090O] |
| 00251188 | BIL[0.000000000000O],BNB[0.00000000150000O],BTC[0.000000001725000O],DAI[0.000000000000O],DOGE[0.00000002000000O],NFT[4178131423234145750,1],NFT[4829570323225163910,1],USD[0.000000162319263O],USDT[0.000000101147554] |
| 00251189 | DOGE[3099.226228448076692O],ETHW[0.000995823337464O],KIN[9943.0000000000000O],LINK[32.178197927656750O],MTL[0.09525000000000O],SHIB[738757.3.7953378528320000O],SLP[19393.1966979656641500O],TRX[0.976630000000000O],USD[11.183874731675323O],USDT[0.000000059082022] |
| 00251190 | SXP[0.079440000000000O] |
| 00251191 | BVOL[0.000023840000000O],USDT[0.488018600000000O] |
| 00251192 | DEFIBEAR[0.00000000000O],USD[2.533847106099219O],USDT[0.00000000825000O] |
| 00251193 | AUD[0.00407950000000O],BNB[0.00000019505500O],BTC[0.000000000000O],ETH[0.000000010000000O],LUNA2[0.000000269228166O],LUNA2_LOCKED[0.000000628199054O],LUNC[0.005862500000000O],PAXG[0.000000130000O],ROOK[0.006888700000000O],RUNE[0.016950000000000O],TRUMPSTAY[0.339585000000000O],USD[0.554687881664111O],USDT[0.000000004000000O] |
| 00251195 | USD[30.00000000000000O] |
| 00251198 | ATLAS[159529.95809600420000O],FTT[0.00000000436856O],POLIS[0.000000006000O],USD[0.015991035488896O],USDT[0.00000097593610O],XRP[0.00000004116200O] |
| 00251200 | USD[20.00000000000000O] |
| 00251201 | BTC[0.00000011093602O],ETH[0.000177710007320O],ETHW[0.000177671871821O],SUSHI[0.000000088263723O],USD[-0.00005911349618S] |
| 00251202 | ATLAS[6000.03000000000000O],BAL[19.26571350000000O],ETH[0.00000008000000O],FTT[204.95735296000000O],HGET[100.00000000000000O],LUNA2[27.336088900000000O],LUNA2_LOCKED[63.784207430000000O],LUNC[5952490.91027435000000O],MTA[192.878410000000000O],POLIS[60.000300000000000O],SOL[3.00000000000O],USD[0.00000000000O],SRM[75.92297317000000O],SRM_LOCKED[381.559044470000000O],USD[280.898414197396988O],USDT[0.009519004331060B],YFI[0.000000008000000O] |
| 00251204 | USD[30.000000000000000O] |
| 00251205 | BTC[0.021702588128500O],BVOL[0.000064030000000O],USD[0.129733518715875O] |
| 00251207 | ASD[0.049980000000000O],BUSD[56.917822420000000O],CHZ[0.00800000000000O],ETHL-0.000000000110700O],ETHW[0.000971002016753O],FRONT[0.930000000000000O],FTM[0.340000000000O],FTT[0.127223096415440O],GRT[0.785600000000O],GST[0.080010300000000O],LUNA2[0.001534492924000O],LUNA2_LOCKED[0.003580483489000O],MATH[0.040000000000O],NFT[3217962174670475950,1],NFT[3929825184548461111O],NFT[5183916978555976991O],TRX[0.641309000000O],USD[0.004482189407015T],USTC[0.217214890544200O] |
| 00251208 | USDT[0.187454000000000O] |
| 00251209 | BTC[0.00006010000000O],BVOL[0.000000039500000O],ETH[0.000000022112500O],LINK[0.079570200000000O],SRM[0.785870000000000O],USD[0.462839406627248T],USDT[0.060245877500000O] |
| 00251214 | BTC[0.00006560000000O],FTT[0.067250000000O],LTC[0.000000002364156O],USD[3.24198810034167Q1],USDT[-0.000000006849235] |
| 00251215 | BRZ[15207.132365185000000O],BTC[0.001150372219500O],FTT[150.00000000000O],LUNA2[0.039566421680000O],LUNA2_LOCKED[0.092321650600000O],LUNC[8615.671624350000000O],SLP[100.500000000000O],USD[0.000285919094336O] |
| 00251216 | AAVE[-0.000000004054445O],ADABULL[0.00000005200000O],AMPL[-0.00840001326574O],AVAX[0.00000002370399O],AXS[-0.00000002873851O],BAT[0.00841000000000O],BNB[-0.000000068087830O],CEL[0.059408278830780O],CEL[0.00000001022449O],DOGE[0.000000176987600O],ETH[0.000017808703590O],ETHW[0.000001750000000O],FB[0.000000088266116O],FIL[0.000000068772320O],FTM[0.130.2000000000O],HNT[0.00090300000000O],HT[0.000000051188836O],LEO[58.999999999491051S],LINK[0.000009044410345O],MAT[C[0.00000004045514451O],MATIC[0.000000006167580O],MKR[0.000000418630210O],NFLX[-0.000000071503479O],NIO[-0.000000015987183O],NVDA[0.00000050000O],PFE[0.2999996853274O],REN[0.000000042189610O],SOL[-0.000000002265423Q],SXP[-0.000000058694400O],TRX[0.000000056580944O],USD[0.00000030494494460O] |
| 00251217 | BNB[0.00478385000000O],BNBBULL[0.00003309000000O],BULL[0.000784450000000O],EOSBEAR[0.027844450000000O],ETH[0.187975000000000O],ETHBULL[0.008937355000000O],KNC[0.07459700000000O],LINKBEAR[7.3496300000000O],USD[0.0745910000000O],LTC[0.069210500000000O],LTCBULL[0.06921050000000O] |
| 00251219 | APT[20.00000000000000O],BTC[0.00000088500000O],CHZ[9.98000000000000O],ETH[0.000000103115859O],ETHW[0.00000020015859O],FTT[0.079118888086529O],LNK[0.00000024000000O],USD[1.208262239182461400000O],USDC[220.000000000000O],USDT[0.000000468389894] |
| 00251221 | FTT[0.995799990000000O],TRX[0.00000270000000O],USD[25.01000008000000O],USDT[0.000000016087457O],VETBULL[0.0000000090000O] |
| 00251222 | BVOL[0.000000064062000O],BVOL[-0.000000025000000O],USD[1.850904079114074O],USDT[0.00000006273834O] |
| 00251225 | FTT[0.00000010000000O],TRX[0.00000000000O],USD[25.00100000000O],USDT[0.000000015803820] |
| 00251226 | BAO[908.4200000000000O],BCHBULL[1013.4721352000000O],BEAR[649.007500000000O],BEVRL[1005.662158500000O],BTC[2.000000008032450O],COPE[108.840685000000O],CRV[14.98309000000O],EOSBULL[1026.7042474000000O],ETH[0.000000000000O],ETHBEAR[89966.19000000000O],FTM[0.998100000000O],FTT[0.3000O],GMBEAR[2518.879500000000O],LTCBULL[536.134300000000O],LUU[0.018096500000000O],RAY[0.180600000000O],STG[6.983470000000O],SXPBULL[2391.013507720000O],TRX[0.000180000000O],UNI[2.449810000000O],USD[-4.125997861764200O],USDT[0.00253765412922731O],XRPBEAR[23115.6072000000000O],XRPBULL[379.994151200000O] |
| 00251228 | ATOM[30.559452964527470O],BNB[0.000000000000O],BNBBULL[0.00000008500000O],BTC[20.000000125000O],COMP[0.00000000000O],ETCBULL[0.00000000000O],ETH[0.00000002543411O],ETHBULL[0.00000008235000O],ETHW[0.00000004255700O],FTT[222.119924971457242S],LINKBULL[0.00000007400000O],LTC[0.02704489315872O],LUNA2[0.004075720000O],LUNA2_LOCKED[0.010518389000000O],LUNC[981.599822861509630O],RAY[531.759943542700147S],SNX[0.000000059286600O],SOL[0.000000044609700O],SRM[593.511456960000000O],SRM_LOCKED[1.357000530000000O],TRX[0.000000180854400O],USD[0.220136259117369S],USDT[0.00000005338176O] |
| 00251229 | FTT[0.018595202387647O],USD[0.000000115688684O],USDT[0.00000008636734] |
| 00251230 | USD[20.00000000000000O] |
| 00251231 | BEAR[4656.9011000000000O],BTC[0.00000004000000O],FTT[0.096906810000000O],TRX[0.000002112114100O],USD[-1.074648793202750O],USDT[1.081442970602435] |
| 00251234 | BTC[0.00000008299894O],BVOL[0.00000005500000O],SRM[0.326082760000000O],SRM_LOCKED[0.117294000000000O],USD[0.000040436916292S],XTZBULL[0.00000004000000O] |
| 00251235 | BTC[0.00000000960000O],USD[54.694099721914340O],USDT[106453.50594160000000O] |
| 00251236 | AVAX[0.000000097959521O],BAL[0.000000010000000O],ETH[0.000000042283700O],ETHW[0.000000062457200O],MTA[0.00000001000000O],SOL[0.00000001000000O],USD[479.838014661188345S],USDT[0.00000006332700O] |
| 00251241 | TRUMPFEBIW[N4566.00000000000000O],USD[20.865706160000000O],USDT[0.46209900000000O] |
| 00251243 | ADABEAR[19986O.00000000000O],ADABULL[0.008070000000000O],ALGOBULL[36342.00000000000O],AMPL[0.00000000067541130],APE[0.012240000000000O],ASDBULL[9980.00000000000O],ATOMBULL[181.433200000000O],AVAX[-0.002243031459795O],BNB[0.0000000001000000O],BAO[0.0000001000000O],BCHBULL[205.99800000000O],BIO[0.004200000000O],BNB[-0.000000016199000O],BNBBEAR[199816.000000000000O],BTC[0.00002107740000O],COMPBULL[0.596000000000O],DOGEBEAR[20783544.000000000000O],EOSBULL[26991.141600000000O],ETCBULL[0.065926000000000O],ETH[0.000001559575521O],ETHW[0.006900000000000O],FTT[0.015.0079493022829O],GRTBULL[3699.807800000000O],HT[59.000000005991344S],INDI[0.067000000000000O],KN[9163.40071432000000O],LINKBULL[0.127935320000000O],LTCBULL[0.939200000000O],LUAD.0000128862130],LUNA2_LOCKED[0.000000338821SO],LUNA2[39396.266000000000O],SXPBEAR[149895O.0000000000O],SUSHIBEAR[30408600.00000000000O],SUSHIBULL[39396.266000000000O],SXPBEAR[149895O.0000000000O],SUSHIBULL[39396.266000000000O],TRX[0.0000000000O],TRXBULL[16043.189854000000000O],THETABULL[201.973000000000O],TOMOBEAR[46987100.00000000000O],TOMOBULL[22076.977000000000O],TRX[0.010870000000000O],VETBULL[0.108000000000O],XRP[0.00000071706800O],XRPBULL[968.517000000000O],XTZBULL[507.9000000000O] |
| 00251244 | EUR[0.860658593409B115] |
| 00251245 | USDT[6.488000029272960O] |
| 00251246 | DOGE[20.000000000000O],TRX[0.00001000000O],USD[0.004787335602896O],USDT[0.007195560936460O] |
| 00251247 | AUD[0.165324004226516Q],BNBBULL[0.00000009400000O],BTC[0.000000015730552T],BULL[0.00000011760000O],COPE[0.000000016000000O],DOGEBULL[0.00000008850000O],ETH[0.00000015000000O],ETHBULL[0.00000008000000O],FTT[0.000000024043554O],LINKBULL[0.000000115000000O],LUNA2[5.237325261000000O],LUNA2_LOCKED[12.220425610000000O],OXY[0.00000002939100O],RAY[0.0000000072000O],SOL[0.000000679340O],SRM[0.466680610000000O],SXPBULL[0.00000000000000O],USD[0.136734319814590O],USDT[0.000000024186864S],WBTC[0.000000015000000O] |
| 00251248 | BULL[0.0000006414000000O],USD[0.049900000000000O],USDT[0.00000000000O] |
| 00251250 | BNB[0.002717845184280O],BTC[0.027976810221854S],GALA[2209.558000000000O],IMX[8.495360000000000O],LUNA2_LOCKED[0.014271827840000O],LUNC[7.158876418413971O],NFT[6537214815497183899O],LOXY[51.990000000000000O],RSR[194.947600000000O],SOL[31.969858453990000O],USD[135.874058230432950O],USDT[0.001228000000000O] |
| 00251252 | APE[0.001900000000000O],SOL[0.00742000000000O],SRM[0.08035760000000O],SRM_LOCKED[0.039270370000000O],TRX[0.0000100000000O],USD[0463.004977227556O],USDT[0.00000000384051] |
| 00251253 | BCH[0.00099620000000O],ETH[0.000002000000O],ETHW[0.00000002566526Q],ETHW[0.000000025665260O],FTT[5.099031000000000O],LTC[0.008016567042803O],SXP[0.099867000000000O],TRX[0.01041000000000O],UNI[0.000007790025769]1,USD[0.000000063135204O],USDT[0.630430877364459O] |
| 00251254 | BTC[0.000040213000000O],USD[1.381405629000000O],USDT[1.384340600000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251255 | TRX[0.000013000000000],TRY[555.387056730000000],USD[2.505027407656919149],USDT[3559.477591620000000] |
| 00251256 | BTC[0.000000004286845],BULL[0.000000002446253S],CEL[0.000000003381738S],ETH[-0.000000003128267D],ETHBULL[0.000000073423612],EUR[0.616155825302299],FTT[25.026920309667968],MKR[0.000000002494662],LINK[0.000000002870096],MATIC[0.000000030348429],MATICBULL[0.000000036411981],SNX[0.000000045162400],USD[0.485615065629593],VGX[0.000000036272502],XRP[0.000000024878683] |
| 00251257 | BTC[0.000000131762716],ETH[0.000000006171182S],LINK[0.000000001296824],LTC[0.000000010000000],SRM[0.011282110000000],SRM_LOCKED[0.042805100000000],USD[0.227959251770314],USDT[0.000000059755560],YFI[0.000000012500000],ZEC/BULL[0.000000084433612] |
| 00251258 | AURY[0.000000010000000],AVAX[0.000000003051121],BNB[0.007797900000000],BTC[0.000000030675512],ETH[1.000000001797420],FTT[0.246341430646716],LUNA2[0.000000015161506T],LUNA2_LOCKED[0.000000035376848],LUNC[0.003301450000000],SOL[0.002237819500000],SRM[0.006855240000000],SRM_LOCKED[3.9 0005139000000000],USDQ6584.610069036494265],USD[T5500.0000000117890171] |
| 00251259 | BEARSHIT[72.15400000000000000],USD[14.8226354972284345] |
| 00251260 | ETH[0.000000100000000],FTT[0.000000002250253S2],USD[0.099902470802700],USDT[0.000000042856224] |
| 00251261 | AMPL[0.0014282126198948],USD[19.2052000000000000],USDT[0.000000004000000] |
| 00251263 | ASD[76.536501180000000],KIN[0.000000051472978],LUA[0.000000007128574],OXY[0.000000055532000],REEF[5500.000000000000000],SOS[750000.000000000000000],UBXT[0.000000087570500],USD[0.000000064498908],USDT[0.000000104816301] |
| 00251264 | BTC[0.000000015000000],USD[1.286713661661395],USDT[0.005500005803251] |
| 00251266 | ETH[0.000995100000000],FTT[0.085893893897050S],ETHW[0.085893893897050],LUNA2[0.840615216900000],LUNA2_LOCKED[1.961435506000000],LUNC[3.957560000000000],USD[0.000000011589153],USDT[7.0985464580529364] |
| 00251267 | BNB[0.000362000000000],BTC[0.000065210000000],BVOL[0.000050750000000],DOGEBULL[0.000019180000000],ETH[0.003346000000000],ETHBULL[0.008924730000000],ETHW[0.003346000000000],LTCBULL[0.005821000000000],USD[0.000000075647176],USDT[0.000000007000000],XTZBULL[0.000662600000000] |
| 00251268 | AMPL[0.0239175530895902],BTC[0.000043585823500],BULL[0.000000045500000],BVOL[-0.000000030000000],COMPBULL[0.000000018000000],FTT[0.090967000000000],LINKBULL[0.000000004000000],SXP[0.029299000000000],SXPBEAR[-0.000000002630000],SXPBULL[-0.000000002630000],USD[0.52666023359423101],USDT[0.000000003247966601,VETBULL[-0.0000000016000000] |
| 00251270 | BTC[0.000000121409633],BULL[0.000000016347144],DYDX[0.000000100000000],ETH[0.000000125150130],RUNE[0.004249150000000],USD[4.1165634421965681,USDT[0.4746169017562907] |
| 00251271 | USDT[0.000073601971237] |
| 00251272 | USD[519.3801546174800000],USDT[9.21000000000000000] |
| 00251274 | USD[20.00000000000000000] |
| 00251275 | USDT[0.0380454699959768] |
| 00251276 | ETH[0.0000000060362830],FTM[0.442200000000000],SOL[0.0074400000000000],TRX[0.0002500000000000],USD[52.0165492147710151000000000],USDT[0.0000000005385105] |
| 00251277 | BULL[0.0000021782500000],ETHBULL[0.0000097541500000],KNCBULL[0.0000013400000000],LINKBULL[0.0000529984500000],LTCBULL[0.0014481000000000],USD[0.0062979084549970],USDT[0.0000000038226732] |
| 00251279 | BF_POINT[200.00000000000000000],BTC[0.0064724900000000],BUSD[1021.2990767400000000],DOGE[4.00000000000000000],NFT[34968449807590701901,{1},NFT[3504281384623019971,{1},NFT[4310588748447160171,{1},NFT[5566259923585808121,{1},USD[1.7851366673786184],USDT[0.0000000001038794] |
| 00251280 | USD[0.2059651080175600] |
| 00251282 | 1INCH[0.0000000309026700],ALPHA[0.0000001295974001,ASD[0.000000004599400],BNB[0.000000009000000],BTC[0.3762513922330839],BULL[0.00000002414425001,CEL[0.0000000050000000],DOGE[2132.5158026885789500],ETH[2.608900153227960901,ETHBULL[0.000000010000000],EUR[0.00000001780480001,FTT[56.9545221284925811],FTM[0.002590100000000],SNX[0.000000082272900],SOL[0.018353750000000],SRM2.597062320000000],SRM_LOCKED[0.047034790000000],SXPBULL[0.000000006500000],TRX[0.000000088260000],USD[972.060058673252086],USDT[52.380344561749235 2],USTC[0.000000010558291,XRPBULL[0.000000003000000] |
| 00251284 | EUR[0.0000000734019715],USDT[0.000000006000000] |
| 00251286 | USD[0.2650881873890000] |
| 00251287 | BAT[766.8148838400000000],CVC[1990.7161075900000000],EUR[168.4876484570855438],FTM[886.4915287200000000],KIN[1.00000000000000000],LINK[0.0028673300000000],LINKBULL[0.3528759300000000],LTC[0.0013406900000000],MATIC[0.0316252400000000],STORJ[257.7781908300000000],USD[0.39 87223439348885],USDT[0.000035760514732],XRP[5182.1688113800000000] |
| 00251289 | COPE[207.6435600000000000],FTT[0.0467561899514921],LINK[0.4366069431629705],LTC[0.000000003808628],MOB[0.000000001246898],USD[0.000012840940657 2],USDT[0.000000157790312] |
| 00251290 | AAVE[0.0094780000000000],BTC[0.000000061051500],BVOL[0.000033329000000],USD[0.767455417264700],USDT[10.00000000000000000] |
| 00251291 | BTC[0.000000000013776],DAI[0.000000024678040],DOGE[0.000000010000000],ETH[0.006880994860784],ETHBULL[0.000000002000000],ETHW[0.006598378930414 2],FTM[-0.000000010000000],FTT[0.000000169413340],SRM[0.007426390000000],SRM_LOCKED[8.434960520000000],USD[-0.161150972559662],USDT[-0.00000004314687 41] |
| 00251293 | USD[10.00000000000000000] |
| 00251294 | FTT[0.2002174529067970],KNCBULL[0.0000000050000000],LINKBULL[0.00000005000000000],USD[0.000003766254816],USDT[0.000000007500000] |
| 00251299 | SXP[0.0962400000000000],USD[0.0656530410735400] |
| 00251301 | AAVE[0.0000000029875000],ATLAS[0.000000032027411],AUD[0.073880081303025 6],BTC[0.0000000044222973],CHZ[0.00000004042745 20],DOGE[0.000000006307934],ETH[0.0000009349104 76],ETHW[0.0000009349104 76],FTT[0.000000008968862],KNC[0.000000082866816],MATIC[0.012941624152721 0],RAY[0.0000000097880000],SNX[0.000000004166800],STEP[0.000000003633840],USD[-0.000300955129504],USDT[0.000000002555029],XRP[0.0000000097800000] |
| 00251304 | FTT[0.5993520000000000],RAY[76.9861400000000000],SUSHI[81.4955000000000000],USD[134.9185292022541635] |
| 00251306 | ETH[0.000000006000000],ETHW[0.000069656114192 9],FTT[0.976078168807981 0],LTC[0.002367450000000],MTA[0.000000017000000],TRX[0.000794000000000],USD[-1.628231844605568 5],USDT[0.0000007130656 5 83] |
| 00251307 | USD[-0.0102832077974105],USDT[0.0654165925000000] |
| 00251308 | BTC[0.000000009923419],COPE[424.9787200000000000],ETH[0.000000050000000],FTT[0.0914843953898212],HGET[237.4642403475000000],OXY[175.9667500000000000],USD[0.000000011271846],USDT[0.0695935791022630] |
| 00251314 | BNB[0.000000114771982],BTC[0.000000014250000],BULL[0.000000009214000],DOGE[0.000000009158620],ETH[0.000000009544217],FTT[0.000000009054417],FTT[0.000000010000000],LUNA2_LOCKED[2.561978114000000],NFT[3088785415338367831,{1},NFT[3565322894601186151],NFT[3678814344304662621],NFT[3800939561595013649],NFT[3958636530214771744],NFT[4187379321043160751],NFT[4291573213097923201],NFT[4373067090599934821],NFT[4415283873344044241],NFT[4488611836845697368],NFT[4642139029573235621],NFT[4679124603112990414],NFT[4934872291806028301],NFT[5506829446688736811],SNX[0.000000050000000],SOL[0.000000100000000],UNI[0.000000050000000],USD[95.9467148875298212],USDT[0.002244852587889] |
| 00251316 | BTC[0.000000080000000],USD[1.4817041647111614] |
| 00251317 | USD[108.8032676850000000] |
| 00251318 | USD[0.0000012495115972],USDT[0.0000000048056771] |
| 00251319 | ADABULL[0.0000061390000000],AMPL[0.0013819484644549],BNB[0.0009580000000000],BNBBULL[0.0009230000000000],BTC[0.0000000339500000],BVOL[0.0000636700000000],USD[110.7678332154320000] |
| 00251320 | AMPL[0.0626764181027757],BTC[0.000101860000000],BVOL[0.000020402000000],DOGEBULL[0.000008556250000],ETH[0.003363525000000],ETHW[0.003365295194574],LINKBEAR[4.708700000000000],USD[0.000010059597500],USDT[0.2218915652500000] |
| 00251323 | USD[20.00000000000000000] |
| 00251324 | USD[0.5278670000000000] |
| 00251326 | USD[12.9904966000000000] |
| 00251328 | BCH[0.0117983000000000],BTC[20.0000545900000000],USD[1.8575094078092494] |
| 00251328 | SRM[0.2455528400000000],SRM_LOCKED[0.0266229000000000],USD[0.0000000046764966],USDT[0.0000000017000000] |
| 00251329 | BTC[0.000000008120192 4],BULL[0.000000002572500],FTL[22856.0086440000000000],ETH[0.822689413400000],FTT[3.904844181877260 1],KNCBULL[0.000000034000000],LINKBULL[0.00000005000000000],RAY[2196.000000000000000],SUSHIBULL[0.000000005000000000],US D[0.0002362537981181],USDT[0.000000120995762],VETBEAR[0.000000000000000],VETBULL[0.000000004000000],XTZBULL[0.000000009000000],ZECBULL[0.0000000094000000] |
| 00251331 | USD[22.4599813578314990],USDT[0.1237019447815392] |
| 00251334 | EOSBULL[9.7235295500000000],ETHBULL[0.0000068054500000],USD[0.2463035509214180],XRP[0.0765650000000000] |
| 00251335 | SHIB[0.0000001000000000],TRX[0.0000001000000000],USD[0.0945650803644511],USDT[0.5681243585788961] |
| 00251337 | BTC[0.000239050932500],ETCBEAR[99988000.00000000000000],THETABEAR[10000000.000000000000000],TRX[0.000000100000000],USD[0.026333774216657 5],USDT[0.0030000000000000] |
| 00251338 | FTT[0.091390004217037 0],USD[0.0000003486263 94],USDT[0.0000000148758 48] |
| 00251339 | USD[0.0000000045049300] |
| 00251340 | USD[0.0505428399986580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251341 | BTC[0.0000285755000000],BVOL[0.0000527690000000],USD[8.7679954800000000] |
| 00251342 | BTC[0.0000005000000000],CHF[0.0239584762008647],FTT[0.0445218900000000],SRM[29.8189758400000000],USD[0.0000000010006844] |
| 00251350 | BTC[0.0185085853333411],CEL[0.0000000419302008],ETH[5.7633122025912092],FTT[-0.0000000029290505511],LINK[666.27338400638377987],SRM[0.2887693500000000],SRM_LOCKED[166.81243451000000000],SUSHI[0.0000000057405848],UNI[631.93896572000000000],USD[3259.07961889293844410],USDT[0.0000000043941784],WBTC[0.0000000083636658] |
| 00251351 | AGLD[5.4000000000000000],ALCX[0.0010000000000000],ALPHA[22.0000000000000000],ASD[44.5000000000000000],AVAX[1.0000000000000000],BADGER[1.5500000000000000],BCH[0.0430000000000000],BICO[6.0000000000000000],BNT[6.0000000000000000],BTC[0.0000085000000000],CEL[43.7000000000000000],COMP[0.0000649461400000],CRV[1.0000000000000000],DENT[1700.0000000000000000],FIDA[11.0000000000000000],FTT[25.5991253605953576],KIN[10000.0000000000000000],LINA[370.0000000000000000],LOOKS[11.0000000000000000],LUNA2[1.7749379250000000],LUNA2_LOCKED[4.1415218240000000],MII[31.0000000000000000],TRX[0.0000680000000000],UBXT[0.0116250000000000],USDI-128.0235460377796044],USDT[84.4307169761836731],WRXI[21.0000000000000000] |
| 00251352 | USD[0.0000000024206902] |
| 00251354 | MBS[0.6558000000000000],USD[-0.0000000000000003] |
| 00251355 | BF_POINT[100.0000000000000000],BTC[0.0000073577520000],FIDA[182.0000000000000000],FTT[0.7102178733136456],USD[14.0694912959046840],USDT[0.0851098795000000] |
| 00251357 | ETH[0.0000000100000000],ETHBULL[0.2772920368014342],FTT[0.6749332862369607],LINKBULL[0.0000000000000000],ROOK[0.0000000399873952],USD[0.0000000034155000],USDT[0.0033500913644496],YFI[0.0000000080000000] |
| 00251359 | AAVE[0.0000000708841100],ALICE[0.8000000000000000],AUDIO[18.9984800000000000],AVAX[0.0192680636296000],AXS[0.9437238979780200],BAND[0.0000000045500500],BNB[0.0005653104305830],BRZ[867.0042004857751640],BTC[0.0550100886267325],COMP[0.0000000060000000],DOT[2.0297675400000000],ENJ[4.0000000000000000],00],FNS[0.8200000000000000],ETH[0.0008290088018387],ETHW[0.0226929613318800],FTT[1.8417062525788524],GAL[4.2610000000000000],GRT[32.1567446400000000],KIN[0.0009955.4500000000000000],LINK[8.3464989869044669],LUNA2[0.0962320381000000],LUNA2_LOCKED[0.2245414222000000],MAN,A[19.0000000000000000],POLIS[2.7000000000000000],RSR[0.0000008747600000],SAND[21.6245438012124836],SNX[0.0000000058000200],SOL[0.5706278697081000],SRM[1.9131335000000000],SRM_LOCKED[0.0672388500000000],THETABULL[50.0000000000000000],TONCOIN[16.6000000000000000],TRX[0.4875020000000000],TSLA[0.0300623958330800],UNI[0.0002208200000000],USD[324.6210435807670965000000000],USDT[0.0049140569728272] |
| 00251361 | APE[99.9000000000000000],BAL[0.0000000041609248],BNBBEAR[4.39400.0000000000000000],BTC[0.0000744550000000],BULL[0.0000000060000000],COMP[0.0000374400000000],CRV[0.2687936783940400],ETHBEAR[18553196150000000000],FTT[1.2164256264481423],GRT[0.0000001000000000],SHIB[48150.3155068800000000],STETH[0.0000711518395824],SUSHIBEAR[98020.0000000000000000],TRX[0.0000050000000000],USD[0.2915411509742573],USDC[34388.2274901800000000],USDT[1943.1884163580643232] |
| 00251362 | USD[20.0000000000000000] |
| 00251363 | DOGE[368.7417000000000000],FTT[0.0001838184327954],RAY[14.9970000000000000],RSR[139.9020000000000000],SOL[0.9992000000000000],SRM[5.9988000000000000],USD[0.7303375471000000] |
| 00251364 | USD[20.0000000000000000] |
| 00251365 | SRM[0.0074436000000000],SRM_LOCKED[0.0283057200000000],USD[0.0000423463499511],USDT[0.0319682009028744] |
| 00251366 | AAVE[0.0000000090000000],BTC[0.0000000010000000],ETHW[0.0004796200000000],FTM[0.5826000000000000],FTT[0.0000000007386946],GALA[5.1920000000000000],LTC[0.0010654800000000],SOL[0.0000000040000000],TONCOIN[0.8069496541293359],TRX[2.9994300000000000],USD[0.0000000212565647],USDT[545.0719856392085
23] |
| 00251369 | USD[0.0837900032151375] |
| 00251370 | LTC[0.0000000472518400],USD[0.0615166203051510] |
| 00251373 | BVOL[0.0000000087050000],COPE[0.6520150000000000],DOGE[0.4517200000000000],DOGEBULL[0.0000072025800000],ETH[0.0002158850000000],ETHW[0.0002159907206139],FTT[0.0574666265196105],LINKBULL[0.0000000098500000],LUA[0.0087470000000000],RAY[0.8116450000000000],RUNE[0.0018900000000000],SHIB[57240.5000000000000000],SOL[0.0087077000000000],SRM[0.0243388000000000],SRM_LOCKED[0.0778660000000000],STEP[0.0267700000000000],SXP[0.0334705000000000],TRX[0.0000030000000000],USD[3.9637357586000000],USDT[8.3472249458508446],XRP[0.5256600000000000],XRPBEAR[41214.0000000000000000],XRPBULL[0.0813125000000000000] |
| 00251374 | MAPS[0.9969000000000000],NFT [333719045004061011],NFT [386481842835257919][1],NFT [450805849650199170][1],NFT [464191005970689982][1],NFT [535554142839295042][1],NFT [554868134650518600][1],SOL[0.0000600000000000],TRX[1.7551383575801299],USD[-0.5193925171185023],USDT[23.4104321979688588] |
| 00251377 | BVOL[0.0000000090000000],USD[0.0002690713534160] |
| 00251378 | USD[0.1801200028037568] |
| 00251379 | USD[0.1010300079909520] |
| 00251380 | USD[0.0606400053608777] |
| 00251382 | BVOL[0.0000000055000000],MNGO[8.4442000000000000],USD[0.0000001711972686],USDT[4.8464927265398856] |
| 00251384 | USD[1.1899600041807584] |
| 00251386 | USD[0.1943400063115555] |
| 00251387 | DMG[0.0991370000000000],USD[0.0095010000000000],USDT[0.0000000010000000] |
| 00251390 | AURY[1.0000000000000000],BCH[0.0000000026000000],BTC[0.0000000051948243],DOGE[0.0000000015934364],ETH[-0.0000000005616044],FTT[0.0000000023350055],LINK[0.0000000056403565],POLIS[0.0315474842004678],SUSHI[0.0000000076744565],USD[13.1272587660416012],USDT[0.0000000022636669] |
| 00251392 | USD[0.0676800068898003] |
| 00251395 | USD[0.0521900120209451] |
| 00251396 | ALCX[0.0000000500000000],BNB[0.0000000098859482],BTC[0.0000000089000000],ETH[0.0000000050000000],FTT[0.0000000088299515],OMG[0.0000000032839200],SOL[0.0000000060000000],USD[0.0002306573795226],USDT[0.0000001593397719] |
| 00251397 | EOSBEAR[0.0070904000000000],USD[0.0000000026279667],USDT[0.0013139212500000],XRPBEAR[0.0259750000000000],XRPBULL[36.2430580950000000] |
| 00251399 | USD[0.0119400018443509] |
| 00251401 | TRX[0.0024830000000000],USD[14.1152818683132913],USDT[0.0000003789506511] |
| 00251402 | USD[0.0410800092029102] |
| 00251403 | USD[0.2029800094523997] |
| 00251404 | LUNA2[0.0000000350655622],LUNA2_LOCKED[0.0000000818196452],LUNC[0.0076356000000000],TRX[0.0007770000000000],USD[0.0000000130363947],USDT[0.0000000059023909] |
| 00251405 | USD[0.0051139404037063],USDT[0.0000000055443238] |
| 00251406 | USD[0.0836100022569850] |
| 00251407 | DRGNBULL[0.0900000000000000],EOSBULL[0.0212190000000000],GRTBULL[0.0007620000000000],SXPBULL[18.1967947000000000],TOMOBULL[0.3758000000000000],TRX[0.5070320000000000],USD[0.3327420843279039],USDT[1.0696033593657142] |
| 00251408 | USD[0.1691200021878581] |
| 00251409 | BTC[0.0000000093233099],ETHBULL[0.0000000073000000],LINKBULL[0.0000015140000000],TRX[0.0000020000000000],USD[0.0000000030641680],USDT[0.0360888381250000] |
| 00251410 | USD[0.0801700060048003] |
| 00251411 | USD[0.0803600094867072] |
| 00251412 | USD[0.0420000083849490] |
| 00251414 | AAVE[0.0000000011300178],FTT[0.2388843825046580],USDT[0.0002160969256233],XRP[0.0000000011923580],YFI[0.0000000039139375] |
| 00251416 | USD[0.1195900091671662] |
| 00251417 | USD[0.1858600079541207],USDT[0.0402880100000000] |
| 00251418 | USD[0.2099700075575483],USDT[0.0607673100000000] |
| 00251419 | USD[0.2162000069636235],USDT[0.1038439500000000] |
| 00251420 | FTT[0.0998005000000000],MAPS[0.9988600000000000],USD[9.5870808057000431] |
| 00251421 | USD[0.2163700016168905],USDT[0.0274703700000000] |
| 00251424 | BTC[0.0000000001000000],ETH[6.5888775900000000],ETHW[6.7500388000000000],LTC[0.0000000098000000],USD[10000.2679994510768571] |
| 00251425 | USD[30.0000000000000000] |
| 00251426 | USD[0.0444200014502126],USDT[0.1211739400000000] |
| 00251428 | BTC[0.0000060409129408],DOT[35.6844924800000000],ETH[0.0003818000000000],ETHW[48.7731019416569453],FTT[0.4252841888766388],MEDIA[0.0060930000000000],SOL[0.0061540000000000],STEP[0.0447680000000000],USD[-34295.8647628456311119],USDT[45231.2347640523421600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251429 | BTC[-0.000051462670612],USD[-17.133905689104114],USDT[21.2575528094329109] |
| 00251430 | USD[0.0907300015141926],USDT[0.1067859400000000] |
| 00251431 | ALTBEAR[40.060500000000000],BEAR[6.013250000000000],BTC[0.0024916317500000],BULL[0.000034581000000],DOGEBEAR2021[0.0001996725000000],EMB[8.311375000000000],ETHBULL[0.0000776285500000],FTT[0.0002030651128143],USD[0.0002102993979954],USDT[0.0001340311795636],ZECBULL[0.000000030000000] |
| 00251432 | BTC[0.0000000650000000],USD[0.3845743326363388] |
| 00251433 | BULL[0.1505600021005957],USDT[0.0965718300000000] |
| 00251434 | BTC[0.0000000250000000],USDT[0.0001153231748711] |
| 00251435 | USD[0.1186200071700919],USDT[0.1017768700000000] |
| 00251436 | USD[0.2370700087472502],USDT[0.0662098600000000] |
| 00251437 | USD[0.1769700090227534],USDT[0.1034805400000000] |
| 00251440 | USD[0.0521800094164850],USDT[0.1811169000000000] |
| 00251441 | USD[0.0133800106213387],USDT[0.0109254100000000] |
| 00251442 | AMPL[0.0000000000165707],BULL[0.0000000040000000],BVOL[0.0000000020000000],FTT[0.0123181112377321],KNCBULL[0.0858576060000000],USD[0.0244000000000000],USDT[0.0000000082655000] |
| 00251443 | USD[0.0468800058700407],USDT[0.0458173300000000] |
| 00251445 | USD[0.0349400135745851],USDT[0.1664563100000000] |
| 00251448 | USD[0.2626300072075392],USDT[0.1265315200000000] |
| 00251450 | USD[0.0580000064945098],USDT[0.0004786200000000] |
| 00251451 | BNB[0.0000000078485254],BTC[0.0000000002303727],ETH[0.0000000046269091],ETHW[0.0000281535295456],FTT[0.0000000025355115],LUNA2_LOCKED[259.391429700000000],PAXG[0.0000000020000000],USD[1.4689181728164234],USDT[0.0000620636282983] |
| 00251452 | USD[0.0992100041894076],USDT[0.1263935600000000] |
| 00251453 | AXS[0.0632800000000000],BAL[0.0000000025000000],BNB[0.0000000063000000],BTC[0.0000596198570000],COMP[0.0000000103820000],ETH[0.0030513932378064],EUR[0.0000000029599309],FTT[0.0375863672057006],GBP[0.0001474338729457],LINK[0.0001763069600000],MKR[0.0000000120100000],RUNE[0.0000000696597044],SOL[-0.7636594111651972],SRM[69.375369530000000],SRM_LOCKED[35.439792080000000],SXPI[0.0000000020000000],USD[114.086505770407415],USDC[86977.585010590000000],YFI[0.0000000008320000],YFI[0.0000000025000000] |
| 00251455 | USD[0.0387000017644411],USDT[0.1579340300000000] |
| 00251457 | USD[0.0000000000011084],USDT[0.794183027551197],USDT[0.0000009813096632] |
| 00251458 | BNB[0.0000000089491305],BNBBULL[0.0000000063500000],BTC[0.0000009980600000],BVOL[0.0000000095000000],DOGEBULL[0.0000000031500000],ETH[0.0000000112779948],ETHBULL[0.0000000052000000],LUA[0.0123100000000000],SHIB[92674.075000000000000],SOL[0.0027024758965312],SRM[0.0000000076080960],UNISWAPBULL[-0.0000000031000000],USD[8.7722439063534935],USDT[-0.0000000027415729] |
| 00251459 | USD[0.2435300106353715],USDT[0.0628491100000000] |
| 00251460 | USD[0.1011800047325792],USDT[0.1869286700000000] |
| 00251461 | USD[0.2578200069722191],USDT[0.0836064100000000] |
| 00251462 | COMP[0.0000000060000000],EUR[0.0000000717193350],MKR[0.0000000050000000],PAXG[0.0000000065000000],USD[0.0000000174884141],USDT[0.0000000027216112] |
| 00251463 | USD[0.0154800020890695],USDT[0.0621880300000000] |
| 00251464 | BALBULL[0.0000000080000000],COMPBULL[0.0000000087500000],KNCBULL[0.0000000050000000],SXPBEAR[0.0077352000000000],USD[0.0092227967336324],USDT[0.0000000076250000] |
| 00251465 | USD[0.0117800041381042],USDT[0.0204620600000000] |
| 00251466 | USD[0.1929600000000000],USDT[0.2010000000000000] |
| 00251468 | USD[0.1738800000000000],USDT[0.0203000000000000] |
| 00251469 | USD[0.1590400000000000],USDT[0.0432000000000000] |
| 00251470 | USD[0.1410200000000000],USDT[0.1125000000000000] |
| 00251471 | USD[0.0142100000000000],USDT[0.1322500000000000] |
| 00251472 | USD[0.2239200069239131],USDT[0.1989548900000000] |
| 00251473 | BEAR[21.410000000000000],BULL[0.0029280679000000],ETHBULL[0.0000000060000000],FTT[0.0767831519987996],USD[16.4980100285295646],USDT[0.0000000009439356] |
| 00251474 | USD[3.7602748090068358] |
| 00251475 | USD[0.2169200000049205],USDT[0.0537765700000000] |
| 00251476 | USD[0.2017800045922051],USDT[0.2076163900000000] |
| 00251477 | USD[0.2138400080096167],USDT[0.1257231900000000] |
| 00251479 | USD[0.1945600052626074],USDT[0.2243399400000000] |
| 00251480 | BTC[0.0000000097685718],ETH[0.0005300026892231],ETHW[0.0005300026892231],SOL[0.0100000000000000],USD[2.2007707342873108],USDT[0.8830705225433989],XRP[0.1284000000000000] |
| 00251481 | USD[0.2167700084055335],USDT[0.0025377900000000] |
| 00251482 | USD[0.1538100057186325],USDT[0.0549084500000000] |
| 00251485 | USD[0.1552700100072508],USDT[0.1440291100000000] |
| 00251486 | USD[0.1137200000000000],USDT[0.1251346000000000] |
| 00251487 | USD[0.0127400061719530],USDT[0.0537769000000000] |
| 00251488 | USD[0.0181200032080301],USDT[0.1538118300000000] |
| 00251490 | USD[0.0233200094307054],USDT[0.1544331800000000] |
| 00251492 | USD[0.2130400071076914],USDT[0.1250752600000000] |
| 00251494 | USD[0.0051400108093930],USDT[0.0791659000000000] |
| 00251495 | USD[0.0420600020269315],USDT[0.1065849500000000] |
| 00251497 | BNB[0.0000000002150110],BRZ[0.0031567784566400],USD[0.0000000038015418] |
| 00251500 | BEAR[26.870000000000000],BVOL[0.0000742000000000],USD[0.0000000474238535],USDT[0.0000000030035728] |
| 00251501 | BTC[0.0000000028340190],FTT[9.892900000000000],SRM[0.9212360000000000],USD[5.0000337801958439],USDT[0.0000000030848240] |
| 00251502 | USD[0.0000821605553750],DOGE[1.0000000000000000],USD[0.0000000088277753],USDT[0.0000000006827888] |
| 00251503 | BTC[0.0000000010000000],USD[0.2480101380903224],USDT[0.0000000025000000] |
| 00251505 | AAVE[0.0000000079243400],BVOL[0.0000809500000000],FTT[10.2055440400000000],RAY[0.1209890200000000],TRX[0.0000400000000000],USD[-0.0003546546978160],USDT[0.0052731865637156] |
| 00251508 | BEAR[0.0000000800066180],BTC[0.0000000085155880],BULL[0.0000000078324372],PAXG[0.0000000034751006],USD[0.0000001627207255],USDT[27992.1940413331606424] |
| 00251512 | BVOL[0.0000249800000000],IBVOL[0.0000063140000000],USD[3.4100000000000000],USDT[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251513 | ATLAS[1919.517600000000000],BTC[0.000000004900000],SXP[2.099628740000000],USD[1.244168686295237 0],USDT[0.455434915000000],XRP[0.006390000000000] |
| 00251514 | BVOL[0.000000006000000],USD[3.410000000000000],USDT[0.000000000020800 0] |
| 00251516 | FTT[53.794444210000000],HNT[50.900000000000000],KIN[849838.5000000000000 00],KNC[41.692359150000000],LINK[66.400000000000000],LTC[50.009965800000000],SOL[18.86000000000000 0],SRM[537.687976350000000],SRM_LOCKED[0.585224570000000],UNI[20.496221850000000],USD[0.882992760815000 0],USDT[0.5103684865000000],WRXI54.989550000000000] |
| 00251518 | BCH[0.000000014000000],BOBA[0.000000064748690],ETH[0.000000076358867],FTT[0.100144516566827 0],LTC[0.000000046883280],NFT[3459095303971676 30][1],SAND[0.000000064928537],TRX[0.001670000000000],USD[-2704.460163988720644 4],USDT[3029.762790991286 5106],XPLA[9.618100000000000],XRP[0.000000063277633] |
| 00251522 | BVOL[0.000079486000000],USD[3.410000000000000] |
| 00251527 | TRX[0.000010000000000],USDT[0.256186701194760 0] |
| 00251529 | USD[20.000000000000000] |
| 00251533 | ALGO[0.903300000000000],ALGOBULL[60.310000000000000],BEAR[619.876000000000000],BNB[0.000000027716983 8],BTC[0.000000883046828 35],DOGE[0.496464000000000],DOGEBEAR[111087.768000000000000],ETH[0.000096230446995 2],ETHBEAR[14696.710000000000000],ETHBULL[0.000009720000000],FTT[0.799840000000000],KNC[40.5000000000 00000],LTC[0.020295940000000],MKR[0.009212000000000],SOL[0.007000022000000],SUSHIBULL[255.7208700000000 00000],SXPBULL[229.702805000000000],TOMOBULL[56.588680000000000],TRX[0.001504008936000 0],USD[0.464773523761820 8],XLMBULL[2.000000007000000],XRPBULL[7.2723000000000000] |
| 00251535 | ALGOBULL[159741 4.313247170000000],BNBBULL[0.000000005000000],BULL[0.112122290000000],SXPBEAR[0.000000090157760 0],SXPBULL[50131 7.368049736600000],TRX[0.000034000000000],USD[0.000002914964050],USDT[0.000035879784293] |
| 00251538 | AAVE[0.010229500000000],ADABULL[0.000555370150000],ALGOBULL[8981.145007955000000],ALPHA[0.190650000 000000],AMPL[0.118602588292715 1],BNB[0.001814500000000],BNBBULL[0.000043170500000],BTC[0.000377307679052 5],BULL[0.000000397627500],COMP[0.000089554000000],COMPBULL[1572.917890550000000],DODO[0.019788500000 000000],DOGE[0.026992500000000],DOGEBULL[1227.100605641000000],ETHE[0.0018402425000000],ETHBEAR[2346221 8.000000000000000],ETHBULL[0.000276911000000],ETH[0.000184225000000],ETHW[0.543184024250000],FTM[0.0337556 500000000],KNC[0.036040000000000],LINK[0.036394391812980],LINKBEAR[0.789075000000000],LINKBULL[0.878905346475 000000],LOOKS[0.034885000000000],LUNA[228.803433300000000],LUNA2_LOCKED[67.208111000000000],LUNC[8271794.5 931607650000000],MKR[0.000154455000000],MKRBEAR[8033.214000000000000],MKRBULL[0.048080000000000],ROOK[0.0 00857168500000],RUNE[0.058582000000000],SHIB[91657.000000000000000],SLP[0.080887500000000],SOL[0.0008807500000 00000],SRM[18.183508000000000],SRM_LOCKED[60.967919920000000],STEP[0.053312000000000],SXP[0.044158500000000], THETABULL[0.000487285000000],TRU[5381.004325000000000],USD[12035.281998377242649400000000],USDT[0.0000000614533443],WRX[0.560780000000000],XRP[0.813700000000000],XRPBEAR[1250.000000000000000],XRPBULL[53.522258275000000],XTZBEAR[356400281.000000000000000],XTZBULL[0.000043522000000],YFI[0.000001215000000] |
| 00251540 | CEL[1.418880648000000],USD[0.000000223974465] |
| 00251542 | ADABULL[3.000003816300000],ALGOBULL[12066573.131000000000000],BTC[0.000000015000000],DOGE[22.000000000000000],ETH[0.000000050000000],LTCBULL[0.000442750000000],MATICBULL[0.002918000000000],THETABULL[0.0014080710150000],TRX[0.000080000000000],USD[0.003291069451729],USDT[0.000000324352517],SUSHIBULL[5324.159387300000000] |
| 00251544 | AAVE[0.000000007536278 4],ADABULL[3.000000005125000],AVAX[0.000000096534233],BNB[0.000000075214044],BTC[0.000000000077580 00],EOSBULL[0.000000030394945],ETH[0.000000085500000],ETHBULL[0.00000009931 8910],ETHW[0.000000085500000],FTT[62.864948184946901 1],LINK[0.0000000319277081],LINKBULL[0.000000007000000],LTC[0.000000050000000],SRM[0.024361210000000],TOMO[0.000000000000000],USD[867.692705265069116],USDT[0.000000027300255],ZECBULL[0.000000085500000] |
| 00251549 | USD[0.000000097225158] |
| 00251551 | SRM[0.002227800000000],SRM_LOCKED[0.008518850000000],USD[19.939369968371 5633],USDT[0.000000093645150] |
| 00251556 | BTC[0.128342107000000],USD[0.021767511096367 0],USDC[169.700000000000000] |
| 00251557 | ALPHA[0.987840000000000],ATLAS[710.000000000000000],AURY[3.000000000000000],BL T[38.000000000000000],BNB[0.009793850000000],DOGE[99.827485000000000],EDEN[34.000000000000000],FTM[32.000000 000000000],FTT[8.098005000000000],LINA[9.794800000000000],MNGO[160.000000000000000],RAY[0.998100000000000000],REEF[2890.000000000000000],SOL[3.842086500000000],SPELL[10500.000000000000000],SRM[0.982710000000000],STEP[4.297140500000000],SXP[0.089493000000000],USD[26.579531117854280],WRX[103.733650013756423] |
| 00251558 | USD[0.005949445180000] |
| 00251562 | BTC[0.000000004450000],FTT[0.000000073388888],SRM[0.001927920000000],SRM_LOCKED[0.007542900000000],USD[0.000000101335606],USDT[0.000000065000000] |
| 00251563 | BTC[0.000000030000000],DOGEBULL[0.000263585000000],USD[0.000000002889837],USDT[0.024983375000000] |
| 00251564 | NFT [410925200353173097][1],SOS[70016.720930230000000],TRX[0.000370000000000],USD[0.000001678547151],USDT[0.000000014572113] |
| 00251565 | ASD[0.005670000000000],COIN[0.009840000000000],ETH[0.000671600000000],FTT[0.089728000000000],LTC[0.004694160000000],SLP[9.301600000000000],USD[18.543140958050000],USDT[0.009786000000000],XRP[0.700000000000000] |
| 00251566 | ALGOBULL[0.000000038262949],BNB[0.000000044660000],BTC[0.000000048658814],ETH[0.000000011500000],USD[79.416804612511522300000000] |
| 00251568 | FIDA[0.426770000000000],HOLY[0.935400000000000],PERP[0.063409000000000],RAY[0.983375000000000],USD[2.814238359550000] |
| 00251569 | DENT[61.160000000000000],USD[0.009505143462369],USDT[-0.086680388913786] |
| 00251572 | DOGE[1.000000000000000],USD[0.000000732095506] |
| 00251573 | AMPL[0.000000004769283],AVAX[54.796120000000000],BAO[256819.849105740000000],BTC[0.000000023025000],ETH[0.000000040000000],FTT[14.366276318826 1456],MOB[49.500000000000000],TOMO[85.926919457094890 0],UNI[0.000001000000000],USD[2.149859037400000],USDT[0.000151971002495 4] |
| 00251574 | BTC[0.000000058740827],DOGE[0.000000130755949],ETH[0.000001049006811],ETHBEAR[149000000.000000000000000],FTT[0.708952534547282 5],LINK[0.000000008770808],LTC[0.000000042867160],MER[144.877265000000000],SLND[1.900000000000000],SOL[0.152834714373290 0],STEP[766.918623080000000],USD[-0.029789508639144 1],USDT[3.813132415341204] |
| 00251575 | USD[20.000000000000000] |
| 00251576 | USD[20.000000000000000] |
| 00251577 | AMPL[0.000000012228692],AURY[146.000000000000000],BTC[0.000000015410380],DEFIBULL[0.000000097000000],ETH[0.087447760294000],ETHW[0.087447760294000],FTT[2.015679276530349 8],LINK[26.198670000000000],LUNA[5.443865206000000],LUNA2_LOCKED[12.702352150000000],LUNC[1185413.110000000000000],USD[0.000000004202400] |
| 00251578 | BNB[0.000000054504640],BTC[0.000000068877479],SOL[0.030392330000000],USD[0.007465481382934 9],USDT[156.997103747094028] |
| 00251579 | USD[0.158552725750000] |
| 00251584 | 1INCH[0.000000010000000],AAVE[0.000000025000000],AVAX[19.500000000662545 7],BTC[0.051639503694591 5],ETH[22.458717460897412 4],ETHW[0.000000077717061],EUR[0.000000003500000],FTM[0.000000000242413100],FTT[227.787119728271132 2],LINK[0.000000050000000],LUNA2[0.173835491900000 0],LUNA2_LOCKED[0.405616147800000],MOB[0.000000003000000],MTA[0.000000011000000],PERP[0.000000180000000],SOL[100.008692271830060],SRM[6.282727740000000],SRM_LOCKED[43.202301620000000],SUSHI[0.000000005000000],USD[5013.894578211010717],USDC[1980.000000000000000],USDT[0.000000205162883],YFI[0.000000037 5000000] |
| 00251589 | FTT[0.009428938615800],USD[1.527030720000000] |
| 00251590 | AAVE[-0.000000003105158 1],BADGER[0.000000010000000],BNT[-0.000000029218400],BTC[0.000000022602798],CEL[0.001800000000000],ETH[0.000000085000000],FTT[25.037063251440449 1],LUNA2_LOCKED[3112.437948000000000],ROOK[0.000000000000000],RUNE[0.000000077606800],SNX[0.000000086314250],SOL[0.000000010000000],SPELL[0.000000000000000],SRM[84.192196810 0000000],SRM_LOCKED[380.156544540000000],SUSHI[80.000000000544445],TRX[0.000000000000000],USD[0.007700000000000000],XTZ[0.000000000042534 53453],WBTC[0.000000079127006],YFI[0.000000130000000] |
| 00251594 | BTC[0.000085153536500],COPE[0.899000000000000],ETH[5.524576240000000],FIDA[10.524576240000000],FTT[155.018955000000000],KIN[1436.000000000000000],RAY[0.401500000000000],SOL[128.400000000000000],TRX[0.000000018000000],USD[0.001594742124819 0],USDT[0.000000267335250] |
| 00251596 | BVOL[0.000000095000000],DOGEBEAR2021[0.000353560000000],FTT[0.210702338224260],KNCBULL[2.000992025000000],RAY[0.150000000000000],USD[19467.688532736047075 8],USDT[0.000000064607240] |
| 00251597 | BTC[0.000096283180600],ETH[0.008992510000000],FTT[0.089925100000000],SUSHI[0.987710000000000],USD[0.247098774369368],USDT[0.000000112000000] |
| 00251598 | USD[0.044842598818900] |
| 00251600 | BEAR[50.324500000000000],BULL[0.000000882660000],BVOL[0.000599290000000],ETH[0.001845300000000],USD[0.000007325500223 5],USDT[0.058107444750000] |
| 00251606 | ETH[0.000000068323900],FTT[0.003287219395914 0],SOL[0.000000092444000],TRUMPFEBWIN[19.986000000000000],USD[1073.908771945159 1222],USDT[0.000000164088447] |
| 00251608 | BVOL[0.000000038300000],FTT[5.000000000000000],SRM[6.000000000000000],USD[3.410000000000000],USDT[0.000000096400000] |
| 00251607 | BTC[0.000000043372319],ETH[0.000000010000000],FTT[0.092329191592400 0],MTA[0.806800000000000],USD[0.375564136203105 7] |
| 00251610 | BEAR[89.980000000000000],BULL[0.000003431000000],ETHBULL[0.000000800000000],USD[-0.000000043672800],USDT[0.000000096249752] |
| 00251611 | USD[20.000000000000000] |
| 00251612 | USD[0.000000165225180] |
| 00251614 | ATOMBEAR[0.008795000000000],SUSHIBULL[0.004728800000000],TRXBEAR[0.477100000000000],USD[0.000000057436297],USDT[0.000000052737786] |
| 00251617 | BTC[0.000107220000000],BULL[0.000073780000000],MTA[0.996220000000000],USD[0.009531822442813 2] |
| 00251619 | ADABULL[0.000043560000000],ALGOBULL[165.814000000000000],AMPL[0.044331455300000],AVAX[0.020353252527135 6],BNBBULL[0.000000190000000],COMPBULL[0.133957180000000],DOGEBEAR[847.900000000000000],ETH[0.000081020000000],ETHBULL[0.000008120000000],FTT[0.008120000000000],KNC[0.083872000000000],LINKBULL[0.000730873050000],LTC[0.008327366370250],MATICBULL[0.000000010000000],OKBBULL[0.000010408000000],SUSHIBEAR[3.217800000000000],SUSHIBULL[0.384700000000000],TOMOBULL[0.029972000000000],UNI[0.004000580000000],USD[0.063136126575247 4],USDT[0.458607712315705 3],XLMBULL[1.059355260000000],XRP[0.784753715638030 63],XRPBULL[0.002780550000000] |
| 00251620 | BTC[0.400155643417750],FTT[0.089578479480367],USD[1.567159809365974] |
| 00251621 | ETH[0.000000100000000],FTT[0.051455000000000],USD[13.260168664986563 9],USDT[0.000000004408849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251622 | USD[1.5618024726976582] |
| 00251623 | ETH[0.00000000001413000],FTT[217.281149400000000000],USD[0.000000070660588],USDT[0.000001542984615] |
| 00251624 | USD[15.298057315690000000000000] |
| 00251634 | USD[0.000001031506136200] |
| 00251641 | AUD[447.942564810083647900],BCH[0.0000000747200000],BTC[0.000176447345261400],ETH[0.199999971618251600],FTT[0.000000056742209],LINK[10.012598630781100000],LTCBULL[0.000000140000000],REN[0.0000000096160000],STEP[0.0000001000000000],SUSHI[0.000000089718400],USD[0.277908450630497700],USDT[0.00000000968900215],USDTBULL[0.000000050330000],XRP[0.0000000083582950],YFII[0.0000000085000000000] |
| 00251642 | ADABULL[0.0000000560000000],ATLAS[0.0000000520000000],BNBBULL[0.000000040000000],BTC[0.000000024631426],BULL[0.000000009200000],DEFIBULL[0.0000000860000000],DOGEBULL[0.000000084500000],ETH[0.0000006000000],ETHBULL[0.000000047000000],EXCHBULL[0.0000000000000],FTT[0.00000000227500498],LINKBULL[0.000000001738600000],MKRBULL[0.000000012200000],SUSHIBULL[0.000000014034107],XTZBULL[0.0000000700000000] |
| 00251646 | USD[8.841944190000000000] |
| 00251647 | BCH[0.0000007550000000],BTC[0.0000000051841456],ETH[0.0000000053400000],FTT[54.172332730000000000],LTC[0.0000000089000000],TRX[0.100779000000000000],USD[0.0071279573152725],USDT[0.0000000080951508] |
| 00251648 | FTT[0.622931710000000000],USD[0.0000000395945561],USDT[0.0000000043660373],XRP[5.9783240900000000000] |
| 00251650 | USD[0.1613200349971407] |
| 00251654 | BTC[0.0000877500000000],ETH[0.0000423700000000],RUNE[0.0087300000000000],USD[2.3285663390000000],USDT[1.1858647340000000] |
| 00251654 | BTC[0.00001234250000000],ETH[0.900000000000000],USD[0.4915635260000000] |
| 00251655 | BTC[30.0000000000000] |
| 00251656 | USD[0.1472000000000000],USDT[0.0000000097393504],XRPBULL[13.2991290000000000] |
| 00251657 | USD[20.00000000000000] |
| 00251658 | ETH[0.00000000232205984],NFT [337442147388181271][1],NFT [356808984480280760][1],NFT[0.0007830000000000],USD[0.081414536600000000],USDT[0.0000019857135707] |
| 00251659 | BNB[0.0000000033992101],BTC[0.0000000033327062],ETH[0.0000000050000000],FTT[0.0000000055186760],HTB[0.0000000096934778],OKB[0.0000000070749632],RAY[0.0150170000000000],SRM[3.5894465000000000],USD[0.000000017914 14215],USDT[0.0000002458246343] |
| 00251660 | BCHBEAR[0.1950155250000000],BCHBULL[0.0815222000000000],BEAR[10.0455935000000000],BSVBEAR[1.0683235000000000],BSVBULL[2.1277585000000000],BTC[0.0000112600000000],BULL[0.0005690860000000],EOSBEAR[0.1183063500000000],EOSBULL[0.2384973500000000],ETHBEAR[463.8667340000000000],ETHBULL[0.00378 6835000000000],FTT[4.9508660000000000],USD[48.9656128809926566] |
| 00251664 | BTC[0.0000313098465264],USD[303.0301292065490540],USDT[0.0000000031580000] |
| 00251665 | BTC[0.0014262400000000],FTT[0.1021593424815624],IMX[0.0743600000000000],NFT [475012796338553045][1],USD[0.0000000638750000],USDT[0.0000000039720000] |
| 00251666 | BTC[0.0000000050000000],ETH[0.0000001455472840],ORBS[4.5939473000000000],TRX[0.0000070000000000],USD[0.0086532375600000],USDT[0.0000302755126147] |
| 00251667 | AUD[- 0.9684634002582834],BTC[0.0000000006038125],BULL[0.0482000000000000],CEL[0.0482000000000000],ETH[0.0000000009556640],FTM[0.000000088191900],FTT[0.0000000009031224],IMX[0.0768000100000000],LUNA2[0.0041538673480000],LUNA2_LOCKED[0.0096923571460000],SOL[0.0072458949220400],SRM[0.0798906000000000],SRM_LOCKED[0.3702681800000000],TRX[0.0002700000000000],UNI[0.0000000025700000],USDI2[0.9388103347356376],USDTB[0.0000000087922695],USTC[0.5880000000000000] |
| 00251670 | APE[0.0978220000000000],COPE[0.9731800000000000],ETH[0.0000911800000000],ETHW[0.0000911800000000],KIN[7711.3000000000000],LUNA2[0.0011808381810000],LUNA2_LOCKED[0.0027552890890000],LUNC[257.1300000000000],MAPS[0.3714700000000000],MNGO[1.4860000000000000],SLP[9.6292000000000000],USD[0.0 0072502040000000],USDTD[0.0010335600000000],XRP[0.7500000000000000] |
| 00251672 | ASD[0.0083130000000000],USD[0.0000221178226132] |
| 00251673 | USD[0.0000917449587761] |
| 00251674 | AMPL[0.0000000007727888],BTC[0.0000000037717928],ETH[0.0000000100000000],FTT[0.0000000095112260],SRM[0.0023585000000000],SRM_LOCKED[0.0184217900000000],USD[0.0309554870588721],USDT[0.0000000071499073] |
| 00251678 | BNB[0.3663521265602600],ETH[0.0000000045000000],FTT[0.0114213656000000],LUNC[27.8202379307927300],SOL[0.0000000016326450],TONCOIN[0.0000000053434000],USD[16788.9590090980579600],USDT[5000.0000001642 18159] |
| 00251682 | ETH[0.0000001000000000],FTT[0.0000000063205574],USD[0.0000039210427091],USDT[0.0000000066508433] |
| 00251684 | ADABULL[0.0271458413100000],BULL[0.0473021402576975],DOGEBULL[0.0071406430200000],USD[-0.000000005608346000000000000] |
| 00251686 | NFT [301370191594768301][1],NFT [408328322487956321][1],NFT [451504586292699645][1],NFT [486031551132482082][1],NFT [541691401156555489][1],USD[0.0181616000000000] |
| 00251690 | BTC[0.00019446600022553],FTT[0.9520153200000000],USD[-3.9475683256043755] |
| 00251693 | CRV[0.9694100000000000],FTT[0.0000000171256800],LUNA2[4.2776548690000000],LUNA2_LOCKED[9.9811946950000000],TRX[0.0035570000000000],USD[-198.7143855280239884],USDT[218.0642982034349540] |
| 00251696 | ATLAS[6000.0000000000000],AUD[0.0000004692719910],BTC[0.0000386433208372],ETH[0.0007350848934100],ETHW[0.0007350848934100],FTT[0.0000000018653000],GODS[41.6000000000000],IMX[34.6937540000000000],LINK[0.0123485418708000],RAY[96.9552074700000000],SOL[0.0010302944635700],SRM[24.9937000000000000],UNI[0.0410063532117 00],USD[-2.1265543906146988000000000],USDT[0.0002385405816149],YFI[0.0000001802847000] |
| 00251698 | BAO[622894.0900000000000],BNB[0.0402689000000000],DOGES[0.0000000010000000],FTT[0.0000000007283000],MOB[0.2679500000000000],NFT [315837277063602783][1],NFT [317686115326335108][1],NFT [324423171426280030][1],NFT [479119293716674621][1],TRX[0.0000008000000000],USD[0.0000001071551398],USDT[3.9007244441358904] |
| 00251702 | APT[0.0000000078832528],BNB[0.0000000238693698],BTC[0.0000000400000000],ETH[0.0000000014800506],FTT[0.0000000011860911],JPY[0.0000000038500000],LUNA2[0.0009357631184000],LUNA2_LOCKED[0.0021834472760000],LUNC[0.0000000097519600],MATIC[0.0000000014 537062],NFT [296747053447776256][1],NFT [309662200206842713][1],NFT [328731885973205][1],NFT [360297283928661561][1],NFT [373427172130718585][1],NFT [389407333076065698][1],OKB[0.0000000025129778],SOL[0.0000000062994061],SRM[1.0480316600000000],SRM_LOCKED[08.1194402700000000],SUSHI[0.0000000004379513],TRX[0.6605000000000000],USD[179297.1596162783193680],USDT[0.1088368206958818],USTC[0.0000000050108019] |
| 00251706 | USD[3.8129216764711076],USDT[-0.000000003250000] |
| 00251720 | BULLSHIT[0.0000000050000000],FTT[0.0000000243222749],USD[0.0012381413054011],USDT[0.0120925323257369] |
| 00251721 | MBS[0.0000000000000000],SXP[-0.1360973791536936],USD[0.3088123701500000] |
| 00251723 | USD[153.0822720000000000] |
| 00251727 | AMPL[0.0215841788883685],ASD[0.0628300000000000],BAL[0.0067010000000000],BNB[0.0054710700000000],BTC[0.0001353944001480],DOGE[5.0000000000000000],ETH[0.0000000140000000],FTT[2.7167740018569628],GRT[0.4280500000000000],KNC[0.0734020000000000],LINA[1.8250000000000000],LTC[0.0657000000000000],LUA[0.0 1124450000000000],RSR[9.6202000000000000],RUNE[0.0330592571824000],USD[0.4572691356440009],USD[0.0153300000000000],XRP[0.6464298900000000],XRPBULL[0.0333150000000000] |
| 00251728 | USD[0.0110696290058000] |
| 00251731 | ETHBEAR[374.4245500000000000],TOMOBEAR[132628.8240000000000000],USD[0.0111205200000000],USDT[0.0744000000000000] |
| 00251733 | ALPHA[0.0000001058972000],BTC[0.0000000005987400],DOGEBULL[0.0000001042500000],TRX[0.9538874961904600],USD[103.7695460654947327],USDT[0.0000000175381157],XRP[0.0000000121779703] |
| 00251736 | USD[154.8967005100000000] |
| 00251737 | BTC[0.0000649052930960],LTC[-0.0217312480516546],LUNA2[0.5356154412000000],LUNA2_LOCKED[1.2497693630000000],LUNC[0.3900000000000000],USD[0.4515484819347749] |
| 00251740 | AMPL[0.0000001139300],ATLAS[2690.0000000000000],BTC[0.0000000068081255],DOGE[0.0000009312000000],FTT[0.0991005521321562],KIN[51000.0000000000000],SUSHI[0.0000000080800000],USD[0.0184005940569009],USDT[0.0000000016100000] |
| 00251744 | ETHBEAR[4881.1680897000000000],ETHBULL[0.0606829295000000],LTCBULL[14.0000082965000000],USD[1300.0001105977564615],XRP[0.2500000000000000],XRPBULL[1219.2889852900000000] |
| 00251747 | LTC[0.0006002800000000],USD[-0.0199289147842748] |
| 00251749 | BTC[0.0000035300000000],ETH[0.0000012498738199],HGET[0.0062855000000000],LUA[0.0630965000000000],LUNA20[0.0000441327535],LUNA2_LOCKED[0.0000010297642449],LUNC[0.0096100000000000],SOL[0.0000818604049597],STEP[0.0188885000000000],USD[- 1.3815485534622208],USDT[0.0002078442401105] |
| 00251750 | AKRO[0.9585300000000000],BTC[0.0000000903024222],BVOL[0.0005318400000000],ETH[0.0001395000000000],ETHW[0.0001395078573430],TRU[0.5750000000000000],USD[567.9474108375735227],USDT[0.0000008652196641],WRX[0.860000000000000] |
| 00251754 | BTC[0.0000000443591448],FTT[0.0870229128928000],USD[0.0651954910570602],USDT[0.0000000069407857] |
| 00251756 | BEAR[0.0000009065890701],BULL[0.0000000880000000],DOGEBULL[0.0000006523298],ETHBULL[0.000000800000000],LINKBULL[0.000000004000000],USD[0.0000000029151151],USDT[0.0000001336183751],XRP[0.0000007682137],XRPBEAR[10859.1113675369608109],XRPBULL[1679.2326201908023963] |
| 00251758 | BTC[0.0000000015440948],USD[0.0386837041977858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251762 | AAVE[0.97000000000000000],ADABULL[0.026578193672500000],ALPHA[0.042203065511000000],AMPL[81.172926928431892900],ASD[0.088706691949576700],BCHBULL[707.392652525000000000],BEAR[88.181080000000000000],BTC[0.357834049454920000],BULL[0.041793169230000000],BVOL[0.000089588000000000],CEL[0.004739753885856900],DOGEBULL[0.000399729990250000],DYDX[46.900000000000000000],EDEN[0.100000000000000000],ETCBULL[0.000930642800000000],ETH[1.477244930495958780],ETHBULL[0.036523804452500000],ETHW[1.394244870000000000],FTT[55.792840655000000000],GENE[39.30000000000000000],IMX[387.200000000000000000],LTCBULL[0.271900362500000000],MCB[0.0200000000000000000],MER[517.856386750000000000],NFT[554183360788682930],1],POLIS[60.600000000000000000],PUNDIX[0.200000000000000000],ROOK[0.001000000000000000],SOL[1.419849105000000000],SRM[112.965433000000000000],STEP[0.100000000000000000],TRU[67652.00000000000000000],USD[5880.534374653625646500000000000],USDT[1.740000000000000000],XLMBULL[0.000052955652500000],XRPBULL[0.000529991920000000000000000000],XRPBULL[0.107048145000000000] |
| 00251764 | ADABULL[0.000000008000000000],BNBBEAR[3997340.000000000000000000],BNBBULL[0.019800000000000000],EOSBEAR[1199.344500000000000000],ETHBEAR[299800.500000000000000000],KNCBULL[0.000000008150000000],LINKBEAR[2998005.000000000000000000],MATICBULL[20.163247250000000000],THETABULL[0.000000025000000000],USD[0.180336386710393800],USDT[0.000000001022760000],XRPBEAR[169886.950000000000000000],XTZBULL[0.000000001000000000] |
| 00251766 | AUD[82949.915228408367954],TRX[0.000006000000000000],USD[0.000000272160373],USDT[5062.717733458251842] |
| 00251767 | USD[0.045900010576364800],USDT[0.178271481000000000] |
| 00251768 | USD[0.172530014892352700],USDT[0.118651470000000000] |
| 00251770 | USD[0.013600010635767400],USDT[0.109459540000000000] |
| 00251771 | USD[0.056720013628347500],USDT[0.147485650000000000] |
| 00251772 | BTC[0.000000080237886],BULL[0.000003006100000],USD[0.002134542790150],USDT[0.298016713215615300] |
| 00251773 | USD[0.185410119393990],USDT[0.002009550000000000] |
| 00251774 | USD[0.218280068887571],USDT[0.089362530000000000] |
| 00251777 | USD[0.027650007632755500],USDT[0.183162070000000000] |
| 00251779 | USD[0.050010005832375500],USDT[0.144940750000000000] |
| 00251781 | USD[0.047410009201504000],USDT[0.100418600000000000] |
| 00251782 | USD[0.0000012710294707] |
| 00251783 | FTT[1.994009550000000000],LTC[117.967102110000000000],TRX[9325.0000030000000000000],USD[0.005262766617240000],USDT[0.000000005000000000] |
| 00251784 | USD[0.189180005352161600],USDT[0.019695190000000000] |
| 00251786 | USD[0.135670024729700000],USDT[0.163900580000000000] |
| 00251787 | ALCX[0.000000007741874],BTC[0.000000048950000],FTT[0.084198942790284400],KIN[0.000000079834000],LOOKS[0.479159904163124200],OXY[0.000000029317803000],RAY[0.000000029317803],USD[0.152322816800000000],USDT[0.235954234574860000] |
| 00251788 | USD[0.099960000136765400],USDT[0.017792930000000000] |
| 00251789 | USD[3.410000000000000000],USDT[0.000000005000000000] |
| 00251790 | USD[0.216470007020850],USDT[0.135917100000000000] |
| 00251791 | PAXG[0.000013018000000],USD[0.819517811875000],USDT[0.000000070000000],XAUT[0.000068035000000000] |
| 00251792 | BCH[0.000344440000000000],BSVBULL[0.061430000000000000],TRUMPSTAY[11545.136850000000000000],USD[0.000000003861000],USDT[0.849683000000000000] |
| 00251793 | USD[0.168220004418859200],USDT[0.151701530000000000] |
| 00251794 | USD[0.128660001550469800],USDT[0.126809100000000000] |
| 00251795 | ADABEAR[561.680000000000000000],ADABULL[1.477770833200000000],ATOMBEAR[0.091880000000000000],ATOMBULL[0.002234600000000000],AVAX[2.295400000000000000],BCHBULL[129.818200000000000000],BEAR[974.701860000000000000],BNBBEAR[0.069060000000000000],BNBBULL[0.268980854000000000],BTC[0.008095541221086500],BULL[0.192249668700000000],CRO[89.982000000000000000],DOGEBULL[0.000000813200000000],DOT[20.395920000000000000],EOSBULL[7323.422449000000000000],ETHBULL[0.992401486000000000],BVOL[0.000070600000000000],LINKBEAR[8.598000000000000000],LINKBULL[5.756058995000000000],LTC[1.655968000000000000],TCBULL[52.762357000000000000],MATICBULL[0.975663300000000000],SHIB[9707.000000000000000000],SOL[2.339776000000000000],SUSHIBULL[2424.301800000000000000],THETABULL[0.021509697200000000],TRXBULL[0.105900000000000000],UNI[13.097380000000000000],USD[28.118241330000000000],USDT[108.221283944500000000],VETBULL[0.188445900000000000],XRPBULL[0.101919640611200000000000],XTZBEAR[567.647030000000000000],XTZBULL[179.693608330000000000] |
| 00251796 | USD[0.137220008581105600],USDT[0.055922290000000000] |
| 00251798 | USD[0.114270007428615000],USDT[0.121556110000000000] |
| 00251799 | AMPL[0.009280571867055],BVOL[0.000010196000000],SRM[1.051877360000000],SRM_LOCKED[0.037998380000000000],USD[0.000000114666775],USDT[0.000000005167607800] |
| 00251800 | BTC[0.000000009500000],TRX[0.000001400000000],USD[0.000000140055828],USDT[0.000000120446000] |
| 00251802 | USD[0.074750007555140],USDT[0.155431640000000000] |
| 00251803 | ATLAS[389.925900000000000000],AUDIO[199.962000000000000000],USD[0.807720978312058],USDT[0.000000002761066] |
| 00251808 | USD[0.550190019459840],USDT[0.081453100000000000] |
| 00251809 | AVAX[0.508225040000000000],BTC[0.000000008000000],ETH[0.000768321500000],FTT[0.053534905819394],GMT[0.728126610000000],LINK[0.000000050000000],LUNA2[0.000000365032910],LUNA2_LOCKED[0.000000785174345],LUNC[0.007327426793250],MATIC[0.000000015800000],SOL[0.00585050000000000],SRM[912.864799900000000],SRM_LOCKED[812.693784870000000],TRX[0.000028000000000],USD[31605.881488616932739],USDT[0.009181004708003] |
| 00251810 | BNB[-0.000000000000636885],CREAM[0.008520000000000],FTT[0.000000068382160],SOL[0.000399160000000],TRX[0.000780000000000],USD[0.873783203508266],USDT[0.000000025054458] |
| 00251811 | USD[0.046930009810485500],USDT[0.004061290000000000] |
| 00251813 | USD[0.040130008757297600],USDT[0.058965090000000000] |
| 00251815 | USD[0.005710007466730000],USDT[0.184395220000000000] |
| 00251816 | USD[0.054290005881520000],USDT[0.077130500000000000] |
| 00251817 | SOL[0.002000000000000] |
| 00251818 | USD[0.230840004686105200],USDT[0.312939840000000000] |
| 00251819 | AVAX[1.051340456094969200],BNB[0.013093220574470500],BTC[0.000557749900030720],CRO[4.812000000000000000],DAI[0.064100000000000000],DOGE[0.827483262517746600],DOT[0.018417400000000000],DYDX[0.046020000000000000],ETH[0.000000000000000000],ETH_LOCKED[0.728652785580],ETHW[0.002319214941680],EUR[0.999469153192362600],FTM[1.133944426000000000],GAL[46.357850000000000000],GMT[1.837055000000000000],LRC[0.219300000000000000],LTC[0.042061806070515],LUNA[0.060159648396000],LUNA2_LOCKED[0.140372512917000],MANA[0.876900000000000000],MATIC[0.862574280520844],MOB[824612.529855000000000000],SOL[0.022163889655687],SRM[42.504110240000000000],SRM_LOCKED[2358.031087600000000000],TRX[0.000380000000000],USD[721889.062687564310109],USDT[12422.164496693059587290],USTC[8.515889000000000],XRP[14.498643541192156150] |
| 00251820 | USD[0.378319877519116300],USDT[0.367230610000000000] |
| 00251821 | USD[0.000000013435862100] |
| 00251824 | USD[0.168660013896720],USDT[0.050559620000000000] |
| 00251825 | USD[0.204870006953233600],USDT[0.073492490000000000] |
| 00251826 | USD[0.035450005652539200],USDT[0.152890064000000000] |
| 00251827 | USD[0.061110003475456500],USDT[0.107687180000000000] |
| 00251828 | USD[0.053890010731990200],USDT[0.052276090000000000] |
| 00251829 | TRX[0.000000000000000],USD[0.000000134864402],USDT[0.000000085874444] |
| 00251830 | AMPL[0.000000007969765],ATLAS[32640.000000000000000000],AURY[50.000000000000000000],BULLSHIT[0.000000070000000],DEFIBEAR[0.000000005000000],DEFIBULL[0.000000013000000],ETHBEAR[0.214635000000000000],FTT[0.003766062887949],GODS[137.900000000000000000],MBS[440.000000000000000000],MIDBULL[0.000000045000000],SUSHIBEAR[0.000888120000000],SUSHIBULL[0.000000009000000],UNISWAPBEAR[0.000000069500000],UNISWAPBULL[0.000000096000000],USDI[0.002145337365615 71],USDT[0.000000080338979] |
| 00251831 | USD[30.000000000000000000] |
| 00251832 | BNB[0.009500000000000000],EUR[0.000000144952808],USD[2.897261224000000],USDT[0.009661582500000000] |

Schedule F/G: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251835 | AKRO[1.96800000000000],ALGOBULL[285.10380160000000000],ASDBULL[0.00024000000000000],BALBULL[6.19616000000000000],BCHBULL[957.88764906969625555],BSVBULL[827313.13787209097711047],COMPBULL[0.00895400000000000],CONV[9.93800000000000000],DOGEBEAR[3919216.0000000000000000],DOGEBULL[0.00000000007244080],EOSBULL[21699.66000000000000000],GRTBULL[3.11986200000000000],KNCBULL[1.21974600000000000],LINKBULL[0.39159337500000000],MATICBULL[0.09576000000000000],SXPBULL[14461.28254521488000000],TOMOBEAR[2999400.00000000000000000],TRX[0.00000200424872128],TRXBEAR[0.000000000480476985],TRXBULL[0.00000000071881443],USD[0.01584781203474428],USDT[0.00000013389835Z],VETBULL[2.41792000900000000],XAUTBULL[0.00000000000000000],XLMBULL[0.05838000000000000],XRP[0.00000002977144t],XRPBEAR[0.00000000097116979],XRPBULL[1760.50709745130930038],XTZBULL[0.64960000000000000],ZECBULL[1.98998000000000000] |
| 00251837 | 1INCH[0.00000001800000],ASD[0.00000000070000000],AURY[0.00000001000000000],BTC[0.00000000787500000],ETH[0.00001501218295541,ETHW[0.00001501216650565],FTT[31.02355170217064504],GENE[0.00000001000000000],MATIC[0.15285000000000000],NFT[34911196198223037141],NFT[41271543127341430711],NFT[46457187439323322031[1],NFT[48678444302561171411],NFT[52131674666012541611],NFT[53244158514535612331[1],NFT[54374455145356123][1],NFT[54616060663266260][1],SRM[1.37413803000000000],SRM_LOCKED[1190.68744030000000000],TRX[0.00004000000000000],USD7.31312561626330606],USDT[0.00000019929683Z] |
| 00251838 | BVOL[0.00001417700000000],USD[22.76120191431705S3],USDT[0.00000750751046112],XRPBULL[0.00383845000000000] |
| 00251839 | BNB[0.00000003500000000],BTC[0.00000000251501001],COMP[0.00000000975500000],CREAM[0.00000005000000000],ETH[0.00549580000000000],MEDIA[0.00000005000000000],MKR[0.00000038500000000],SXP[0.00000005000000000],UNI[0.00000005000000000],USD[5.61573597388242008],USDT[0.00000002202000001],YFI[0.00000003500000001] |
| 00251840 | AMPL[0.00000002860419],FTT[0.30484080938631149],IP3[0.08000000000000000],TRX[0.00019600000000000],USD[0.00088756776388311],USDT[0.44000001400000000] |
| 00251843 | BTC[0.39622400000000000],DOT[200.00254000000000000],ETH[0.00000079202476],ETHW[9.54159887000000000],EUR[0.00000012584560],FTM[0.60252000000000000],SOL[0.09000000000000000],TRX[0.00009600000000000],USD[0.17915244965395T7],USDT[0.00000099673222] |
| 00251844 | USDT[20.00000000000000000] |
| 00251845 | USD[3.41000000000000000],USDT[0.00000000500000000] |
| 00251848 | AMPL[0.00000000271110790],ATLAS[2459.84518800000000000],BIT[39.00000000000000000],FTT[2.09853700000000000],SOS[97967.00000000000000000],USD[0.00781008308011S],USDT[0.00000000021503218] |
| 00251854 | AMPL[0.07621806589264],DMG[2.00583600000000000],DMGBULL[0.00007408250000000],ETH[0.00000005000000000],ETHBEAR[0.89275295000000000],MAPS[0.35197000000000000],NFT[54279626116782768Z][1],USD[5.00540145212500000],USDT[0.00000009438762D] |
| 00251855 | DOGE[2.00000000000000000],OXY[0.11118000000000000],TRX[0.00001000000000000],USD[2.94777224152527338],USDT[0.00000006869348] |
| 00251856 | TOMO[0.06000000000000000],USD[-0.01439093022274079],USDT[0.00736785583476664] |
| 00251858 | BCHBULL[0.00317230000000000],EOSBULL[0.00374765000000000],LTC[0.00637550000000000],MATICBULL[0.00464860000000000],SXPBULL[0.00000645075000000],USD[0.00797046768500000],USDT[30.83000008800000000],XRPBULL[0.00187210000000000] |
| 00251859 | USD[5.21083364000000000] |
| 00251861 | AMPL[0.00000000411683],BAL[0.00025000000000000],BALBULL[0.00043502000000000],BVOL[0.00009140000000000],COMPBULL[0.00001600000000000],ETH[0.00002024000000000],ETHW[0.00002023886901119],GENE[0.00000000000000000],TRX[0.00021300000000000],USD[0.07828555741991S0],USDT[0.0000000025181553Z],XRPBULL[0.0257100000000000] |
| 00251862 | BTC[0.00005300000000000],HGET[2000.03014000000000000],SNV[0.12480000000000000],USD[1250.56589599112500000],USDT[7177.99810908650000000] |
| 00251865 | DOGE[50.00000000000000000],FTT[0.07115208000000000],SLRS[0.00000000974408332],SRM[5.00000001000000000],USD[1.58160370581676210],USDT[0.00000010714382Z] |
| 00251866 | USD[0.04732329200997641],USDT[0.05388440081440000] |
| 00251867 | AMPL[0.00000000560565],BTC[0.00000019118857D],DMG[0.00000010000000D],DOGEBEAR2021[0.00000000375000000],FIDA[0.04153380000000000],FIDA_LOCKED[10.5772932400000000],FTT[0.00000027406376S],LUNA2[15.29796051000000000],LUNA2_LOCKED[35.69524120000000000],LUNC[0.00000000050531600],NFT[31609910518788050Z][1],NFT[33143626429241208][1],NFT[39777584140514499][1],NFT[46016931198332306T][1],NFT[49416904670893471][1],NFT[509960468358620623][1],NFT[54411968706508081T][1],OMG[0.00000001119380131,SOL[0.00000005000000000],SRM[6.74701766000000000],SRM_LOCKED[25.76434300000000000],USDI-14.27858533281699621,USDT[0.00000011865714S],USTC[0.00000001000000000] |
| 00251868 | USD[20.00000000000000000] |
| 00251869 | FTT[0.05810593658266418],LUNA2[0.33525332180000000],LUNA2_LOCKED[0.78225775080000000],USD[-0.00598340022137461,USDT[0.00602552580000000] |
| 00251870 | AUD[0.00000000051598239],FTT[0.00072788000000000],MATIC[0.00000001856000000],USD[0.00006220231123830],USDT[0.00000004681514S5] |
| 00251872 | BVOL[0.00007160000000000],USD[3.41604405392730018] |
| 00251873 | ADABULL[0.00000338910000000],BTC[0.00000030870000000],DEFIBULL[0.00000008000000000],RUNE[0.07914000000000000],SUSHIBEAR[0.00070000000000000],USD[16.29098895593984971] |
| 00251874 | ADABULL[0.00000336010000000],BTC[0.00000003444180],BULL[0.00000005900000000],ETH[0.00108152000000000],ETHW[0.00108152000000000],USD[0.00001758050715121,USDT[0.00000009313208B] |
| 00251877 | CEL[56.58199000000000000],KIN[202454.060000000000000],LINA[99.98100000000000000],TRX[0.00001000000000000],USD[94.22334067121250001,USDT[50.00000011503205A] |
| 00251878 | BEAR[194.30000000000000000],BULL[0.00009634250000000],USD[0.03225318668750000] |
| 00251879 | USD[1.20643009220000000] |
| 00251881 | USD[0.07719003667609A],USDT[0.08688273000000000] |
| 00251882 | ADABULL[0.00000004700000000],BULL[0.00000002700000000],ETHBULL[0.00000005000000000],FTT[0.29311586177394931,SOL[0.23000000000000000],THETABULL[0.00000003000000000],USD[2.41516987504303A],USDT[0.00000007694867S] |
| 00251885 | USD[0.08396832000000000] |
| 00251886 | USD[0.11247000877861001,USDT[0.08692754000000000] |
| 00251887 | BNB[0.00992500000000000],CHZ[19.99600000000000000],ETH[0.00000003498000001,FTT[0.51391845198232001,MATIC[0.00000001000000000],TRX[0.00006000000000000],USD[0.00000000615837321,USDT[0.00001360235861887] |
| 00251888 | BCH[0.00000000000000001,BTC[0.00000000000000001,ETHBULL[0.00000005000000000],FIDA[0.01659762000000000],FIDA_LOCKED[1.40895350000000000],FTT[0.01215974340299831,HXRO[0.00000008547839S],ROOK[0.00000001000000000],SOL[0.52551259000000000],SRM[0.52551250000000000],SRM_LOCKED[2.63151470000000000],SUSHI[0.00000004323351,TULIP[0.00000000901394621,UBXT_LOCKED[367.14162461000000000],USD[0.148736358261868T],XRP[0.00000004929141I6],YFII[0.00000000000000000] |
| 00251890 | USD[0.13724000341855001,USDT[0.162871250000000001] |
| 00251891 | USD[0.05637000269088851,USDT[0.175625510000000001] |
| 00251893 | BTC[0.13428893600000000],ETH[0.24700000000000000],FTT[1469.72075900000000000],GAL[0.15281120000000000],LUNA2_LOCKED[0.00000001412309351,LUNC[0.00131800000000000],SOL[0.01148602898308561,SRM[0.98802600000000000],USD[9.758199447290450],USDT[0.00520818624396S0] |
| 00251894 | ADABULL[0.00000016479950],ATOMBULL[0.00000007450000001,BAL[0.00000002500000000],ETH[0.00222812606694461],ENB[20.02000008131855],RNBBULL[0.00000048131855],CREAM[0.00000005000000000],DOGE[4024.999977836240000],ETH[0.46607574801198881,CREAM[0.00000005000000001,LINA2@.02880330300000001,LUNA2_LOCKED[0.06720770839000001,ROOK[0.00000006900000000],SOL[1.00000000000000000],SUSHIBULL[0.00000005000000001,SXPBULL[0.00000017900000001,THETABULL[0.00000008451201,TRX[0.00087700000000000],USD[0.00023703483944961,USDT[9.62312372587176341,VETBULL[0.00000000443000000] |
| 00251895 | BTC[0.00000007500000001,UNI[0.03162934000000001,USD[-0.46578677578096911,USDT[0.759859015302011S] |
| 00251896 | ALGOBULL[9.45773342000000000],ASDBULL[0.00083117000000001,ATOMBULL[0.00045992500000000],BALBULL[0.00002003250000001,BNB[0.00988388680000001,BTC[0.00000010000000001,BULLSHIT[0.00008898900000001,COMPBULL[0.00007442475000001,DEFIBULL[0.0000000415000001,DMGBULL[0.00009652900000001,DOT[701.72138410000000000],FTT[2.49810000000000001,KNCBULL[0.00000000000000001,LINKBEAR[3.99345000000000001,LINKBULL[0.00003924000000001,LTCBULL[0.00765090000000001,MATIC[0.61962000000000001,PAXGBULL[0.00148523880000001,PRIVBULL[0.00005432200000001,RUNE[0.00000001000000000],SXPBULL[0.00007708455000001,TOMOBULL[0.00708550000000001,TRX[0.00000010000000001,USD[0.00796312500000001,USDBULL[0.00014840159659826921,USDT[0.0000786050000001,ZECBULL[0.00817000000000000] |
| 00251897 | USD[0.08724000463878285],USDT[120.54555900000000000] |
| 00251898 | BTC[0.00008409080000000],CEL[368.17632965000000000],FTT[8.06407088600000000],SRM[11.891148470000000001,SRM_LOCKED[45.10885153000000000],USD[462.77816241350540221,USDT[0.00992573892965590] |
| 00251899 | BNB[0.00000000000000001,BVOL[0.15403103000000000],USD[0.10800000000000001,USDT[0.04087874500000000] |
| 00251903 | USD[0.09312000366471241,USDT[0.00994847000000000] |
| 00251904 | USD[0.09370400000000001,USDT[0.0863683500000000] |
| 00251905 | ATOMBULL[51189.76000000000000000],BNB[0.00506989000000000],DOGEBULL[25.67999800000000000],THETABULL[175578.42099400000000000],TRX[0.00005000000000000],USD[0.14064619756474671,USDT[0.00000014310717S1] |
| 00251906 | USD[0.00000560484547000],USDT[0.14947558000000000] |
| 00251907 | USD[0.05696563500000000],USDT[0.00026800000000000] |
| 00251909 | USD[0.03302000098271980],USDT[0.1384841000000000] |
| 00251910 | AKRO[618.88591830000000000],APE[0.39992628000000000],BAO[80985.07170000000000000],BEAR[242858.97440000000000000],FTT[2.99943000000000000],HNT[15.29206275000000000],SHIB[39045703.47000000000000000],USD[0.94721802221600001,USDT[0.0068750000000000] |
| 00251911 | AVAX[0.00000003400000000],BCH[0.00000005000000000],BTC[0.00000001136759971,BULL[2.00000001263773S],COPE[0.00000001263373S],DOGE[0.59295180437500001,DOGEBEAR[1509190.60000000000000000],DOGEBEAR2021[0.00086980842432],ETHBULL[0.00000000894242],FTT[0.00000002513245401,SOL[0.00000000000306671S1STEP[0.00000010000000001,TRX[0.00077700000000000],USD[6.63812128541448641,USDT[0.00000030164522152] |
| 00251913 | DAI[14630.34132002494997891,ETH[7.47666245000000000],ETHHEDGE[615.70999502000000000],GDX[0.00000005000000000],GDX_@[0.00000000435569311,USD[0.00006951723606D],USDT[0.00000013173953S] |

Scheduled F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00251914 | USD[0.0030400037094296],USDT[0.081305380000000000] |
| 00251915 | USD[0.0281700060386000],USDT[0.090360400000000000] |
| 00251916 | AMPL[0.0000000006023829],FTT[0.0111356923201600],LINK[0.0983900000000000],TRX[0.0015540000000000],USD[0.0046078232872882],USDT[0.0000000015000000] |
| 00251921 | USDT[0.00000000050000000] |
| 00251922 | BAO[815.035000000000000000],NFT (360303163020993379)[1],NFT (405060756496221515)[1],NFT (522315043269682466)[1],USD[0.0002318227300000] |
| 00251926 | USD[0.0451300040828576],USDT[0.0225253400000000] |
| 00251928 | USD[0.1979500009117520],USDT[0.070230600000000000] |
| 00251929 | USD[0.2076800051402423],USDT[0.087832890000000000] |
| 00251930 | BAO[2412205.21500000000000000],FTT[0.0773795700000000],HXRO_WH[28172.232700000000000000],SRM[2.1243736300000000],SRM_LOCKED[1015.6746460400000000],USD[0.0000000309052521],USDT[27645.8174781292863788] |
| 00251933 | USD[0.2009600097749238],USDT[0.128715220000000000] |
| 00251936 | BTC[0.0000000068334402],BVOL[0.0000000075000000],USD[0.0000301493917298] |
| 00251937 | USD[0.2191300051416043],USDT[0.024976510000000000] |
| 00251938 | USD[0.1685100013275560],USDT[0.090048800000000000] |
| 00251939 | ATLAS[1179.88200000000000000],USD[0.0023726020000000] |
| 00251940 | POLIS[178.19402000000000000],TRX[0.00000300000000000],USD[219.9741547438227150],USDT[0.0000000115845429] |
| 00251941 | FTT[0.3226977640697200],USD[0.118750003600000000] |
| 00251942 | AMPL[0.00000000005009631],COPE[216.95660000000000000],FTT[0.0545655316329876],TRX[0.00000100000000000],USD[0.1402084812285551],USDT[0.5962500652396762] |
| 00251943 | USD[0.1578000042248000],USDT[0.036507200000000000] |
| 00251945 | USD[0.1954500078126350],USDT[0.073446390000000000] |
| 00251946 | USD[0.2590000044338150],USDT[0.101118910000000000] |
| 00251949 | USD[0.2801200066640304],USDT[0.079947610000000000] |
| 00251951 | USD[0.0049900086080950],USDT[0.017304830000000000] |
| 00251952 | COIN[0.0000000099345750],FTT[0.0000020170623809],GME[0.00000002000000000],GMEPRE[0.00000000042986794],LUNA2[0.00000000070000000],LUNA2_LOCKED[15.2412547600000000],NFT (389309614982251554)[1],NFT (535085186535345470)[1],SRM[0.2093390000000000],SRM_LOCKED[2.7906610000000000],TRX[0.0077040000000000],TSLA[0.00000006000000000],TSLAPRE[-0.00000000003016065],USD[0.0069731992742297],USDT[0.1250612764404394],XRP[0.00000000222478113] |
| 00251954 | LINK[0.0005498000000000],USD[0.8241335972320814],USDT[0.000000009880000] |
| 00251957 | USD[0.0259000077074035],USDT[0.022674390000000000] |
| 00251958 | USD[0.0105600024533308],USDT[0.032627490000000000] |
| 00251959 | USDT[0.000000005085920] |
| 00251960 | COIN[0.00000001000000000],AMPL[0.00000000000015611],ASD[0.00000000052015392],BCH[0.00000000642682385],BTC[0.00000000082026355],CBSE[0.000000031075000],CUSDT[0.000000037241288],DOGE[0.00000000637643555],ETH[-0.00000002095254461],FTT[0.00000000067413786],GME[0.00000010000000000],GMEPRE[0.00000000027284241],LINK[0.00000008310280808],OMG[0.00000007680400],PAXG[0.00000000052188792],SOL[0.0000000079639916],SUSHI[0.0000000017332217],TRYB[0.0000000962722],USD[0.0000044473987],USDT[0.0000004634673],WBTC[0.00000000050000000],XRP[0.00000000094173861],YFI[0.00000000074968496] |
| 00251961 | SXP[0.0160000000000000],USD[0.0779200138134080],USDT[0.092472200000000000] |
| 00251963 | USD[0.2113100060723584],USDT[0.076163520000000000] |
| 00251964 | USD[0.1786500041684636],USDT[0.370644060000000000] |
| 00251965 | NFT (319433827565489396)[1],NFT (534949835087087082)[1],TRX[0.0007770000000000],USD[0.0000000157716736],USDT[2155.2615698255225200] |
| 00251966 | USD[0.0712200051220764],USDT[0.151914940000000000] |
| 00251968 | USD[0.0246900081799152],USDT[0.021427920000000000] |
| 00251969 | USD[0.0529400067794232],USDT[0.141009720000000000] |
| 00251970 | USD[0.0344300053016708],USDT[0.084866990000000000] |
| 00251973 | USD[0.1793000011118050],USDT[0.132203770000000000] |
| 00251974 | ADABULL[0.00000009000000],LINKBULL[0.0000002000000],SXPBULL[0.00000006200000],USD[0.0000000077231620],USDT[0.000000072382000] |
| 00251975 | USD[0.000000088683396] |
| 00251976 | BCH[0.00000006840000],BNB[0.0000000520221276],BTC[0.00000000000004600],BULL[0.00000004450000],CREAM[0.0070585600000000],ETH[0.000000005000000],ETHBULL[0.00000003000000],FTT[0.0000000752011153],HT[0.00000000023986116],LUNA2[0.0039133932950000],LUNA2_LOCKED[0.0091312510220000],PUNDIX[0.0624401200000000],REN[0.9486256500000000],SLP[6.0085731300000000],TRX[0.0008880000000000],USD[0.0031004146610968],USDT[0.00000008896292],USTC[0.00000004924742f] |
| 00251977 | BTC[0.00000000500000],ETH[0.00000000500000],OXY[0.0000000862587f],TRX[0.00000100000000],USD[0.0000000175729005] |
| 00251978 | SRM[0.0005704200000000],SRM_LOCKED[0.0021675000000000],TRX[0.0000040000000000],USD[0.0262923308359469],USDT[0.0315005562929846] |
| 00251979 | DMG[1370.73951000000000],USD[3.4100000000000000],USDT[0.010000000000000] |
| 00251983 | USD[20.00000000000000] |
| 00251990 | AMPL[0.00000000250336],AUDIO[0.53360000000000],FTT[0.0063008028928605],LUNA2[5.1126353340000000],LUNA2_LOCKED[11.9294824500000000],USD[0.0539914337740929],USDT[0.0205529239671512] |
| 00251992 | AMPL[0.0000000096354227],FTT[0.1587317517623082],USD[0.0000000096195420],USDT[0.00000058949044] |
| 00251993 | ALGOBEAR[22.4836750000000000],ALGOBULL[12042.71160000000000000],BEAR[0.0500215000000000],ETHBEAR[0.0633500000000000],SXPBEAR[0.0021378150000000],SXPBULL[0.0327602355950000],USD[0.0279227807300000],USDT[0.8207459687500000] |
| 00251998 | FTT[0.0541212210175293],LINA[5796.10319000000000000],SHIB[3914202.86000000000000000],USD[-1.1544060625312586],USDT[0.0067437000000000] |
| 00251999 | USD[0.3523262589455000] |
| 00252001 | BOBA[75.98480000000000000],BUSD[550.00000000000000000],FTT[1.0595440000000000],IMX[184.20000000000000000],USD[360.2518827775000000] |
| 00252002 | TRX[0.30060000000000000],USD[0.0074530393000000],USDT[0.000000024000000] |
| 00252003 | USDT[0.000000050000000] |
| 00252004 | BTC[0.0000000048274145],SOL[-0.0000015700930],SRM[0.0000132000000000],SRM_LOCKED[0.0000944500000000],TOMO[0.0000000012500000],TRX[-0.0000000029286803],USD[0.0345397528787599],USDT[0.000000032588671] |
| 00252005 | USD[30.00000000000000] |
| 00252010 | FTT[0.0000000568334800],USD[0.0057553936286996],USDT[0.000000059947862] |
| 00252011 | USD[0.0546711324595357] |
| 00252012 | ETH[0.0000001000000000],USD[0.0000000093951212],USDT[0.0000000013096660] |
| 00252014 | AUDIO[259.83360059561442247],BTC[0.00000000469360460],FTT[0.0962200000000000],USD[0.6085835449962329] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252016 | BTC[0.0000000029750000],BVOL[0.000000085000000],DMG[0.000000000650000],ETH[0.000000006500000],FTT[2.2106889068061103],MTA[5.9960100000000000],USD[0.028645600000000],USDT[0.000000049300000] |
| 00252019 | BTC[0.000000055989802],FTT[0.5579659800000000],SOL[0.6887800000000000],USD[9.9856601227878470],USDT[0.0096265876115058] |
| 00252022 | BAL[0.0000000250000000],USD[3.4100000000000000] |
| 00252023 | ATLAS[159.9680000000000000],BTC[0.3803148801857200],GAL[439.9920000000000000],GENE[65.2736200000000000],LUNA[2.4638689423772008],LUNA2_LOCKED[1.0826361986468017],LUNC[101034.1335660000000000],MAPS[1194.7610000000000000],MBS[275.9448000000000000],MEDIA[0.2299540000000000],RAY[0.0000000004107800],SHIB[59888.000000000000000],SOL[6.2417560190319000],SRM[2049.8081098900000000],SRM_LOCKED[3.3302181100000000],USD[268.6551805233298626],XRP[1.0212191429040000] |
| 00252024 | BTC[0.0000002879181145],ETH[0.000000001749218],FTT[0.0000000071492186],FTT[0.0114725138802608],LTC[0.0000000051623691],SRM[60.6166851100000000],SRM_LOCKED[240.0968021200000000],USDT[0.6194471136665334],USDT[0.0000000103580222] |
| 00252026 | AKRO[0.6254000000000000],BTC[0.0000098600000000],SRM[0.9658000000000000],USD[18.6170893895000000] |
| 00252029 | BTC[0.0000000541168000],BULL[0.0000000017539540],ETH[0.0000000028879800],ETHBULL[0.0000000087304800],FTT[0.0000000086837560],LTC[0.0000000404417076],THETABULL[0.0000000800000000],USD[0.0000532001728900],USDT[0.0000007920080000],XRP[-0.0000021982700549] |
| 00252031 | 1INCH[20.5488637049299300],ALGO[0.9342600000000000],AMPL[0.8439758257430084],ASD[0.0512400000000000],ATLAS[2.8228482100000000],ATOMI[0.9880000000000000],AUDIO[1.8979400000000000],AVAX[0.0683400000000000],AXS[0.0974400000000000],BADGER[0.9758440000000000],BALBULL[1.8609105000000000],BAND[0.0490600000000000],BCH[0.0039652000000000],BNBBI[0.0386400000000000],BNB[0.0384000000000000],BOBA[0.0686500000000000],BTC[0.0013931015000000],BULL[0.0631000000000000],CHZ[0.0631000000000000],COMP[0.0009155050000000],COPE[73.9765784500000000],CRO[0.5444500000000000],CRV[0.7202000000000000],DOGE[0.0622450000000000],DYDX[0.0642400000000000],ENG[0.7808000000000000],ETHBULL[0.0056523000000000],FTT[0.8136825909160546],FXS[0.0956253000000000],GARI[0.5760000000000000],GMT[0.9744000000000000],GRTBULL[3.8759880000000000],GST[0.0331200000000000],HNT[0.0975600000000000],IMX[0.0797600000000000],LINK[1.2820175000000000],LOOKS[1.7474900000000000],LRC[0.9694000000000000],TC[0.2476375000000000],LUA[0.0703150000000000],LUNA[18.2453045400000000],LUNA2_LOCKED[42.5723772700000000],MANA[0.8451000000000000],MATICBEAR202[1.1445000000000000],MER[0.0053150000000000],MKR[0.0009610000000000],OXY[0.6150000000000000],PERP[11.1714800000000000],POLIS[17.2088600000000000],QTUM[6.4080000000000000],REN[0.6150000000000000],RNDR[0.0671200000000000],RSR[0.8361884000000000],SAND[1.0142350000000000],SHIB[2696288.0000000000000000],SLP[1.1248100000000000],SNX[0.0632800000000000],SOL[0.0085540049369636],SRM[4.8491217100000000],SRM_LOCKED[27.8361884400000000],STG[0.9540000000000000],TRX[291.0000000000000000],UNI[0.9654000000000000],UNISWAPBULL[0.0000000050000000],USD[11226.2671425201356329],USDT[0.0000002138447351],VET[BULL[0.0051195500000000],XPLAI[9.8600000000000000],XRP[36.6670000000000000],YFII[0.0019350000000000],YGGI[15.9520000000000000] |
| 00252033 | ETH[0.0000000680000000],FTT[0.0000000669499553],LINA[1.3873000000000000],STEP[0.0448400000000000],USD[0.0059711721539563],USDT[0.9633578065537862] |
| 00252039 | APT[0.0000000100000000],AVAX[0.0000000100000000],ETH[0.0000000039605671],HT[0.0000005560000000],SOL[0.0000000067164800],USDT[0.0000000088185838] |
| 00252041 | USD[1.5246520725000000],USDT[8.2135172650000000],XRP[12000.2913330000000000] |
| 00252044 | TRX[5.7890020000000000],USDT[0.0000165161808310] |
| 00252048 | ETH[0.0000000386384833],KIN[89749.0000000000000000],TRX[0.0000010000000000],USD[-0.1914861747951485],USDT[1.1489657764714589] |
| 00252051 | USD[0.0000010563431944] |
| 00252053 | APT[0.0000000036106472],BTC[0.0000000016488743],DMGBULL[0.6988695000000000],ETH[0.0000002477750000],ETHW[0.0002477750000000],NFT[3295196655087 14386][1],NFT[4571107382500454 63][1],SOL[0.0000001135215241],USD[0.0000001535957961],USDT[0.0000000525166852] |
| 00252054 | BTC[0.0000000054200000],TRX[0.0000000050000000],USD[0.0012674364702786],USDT[0.0000000096991628] |
| 00252055 | AMPL[0.0000000005065572],ASD[984.800000000000000],FTT[0.0446233192170968],KIN[3049895.500000000000000],TRX[0.4114020000000000],USD[0.3473557092150000],USD[0.0069358425750000] |
| 00252056 | ETHBULL[2.0016651875000000],LINKBULL[0.0000736285000000],USD[8.4100000000000000],USDT[0.0000003842570000] |
| 00252059 | LUNC[0.0005300000000000],NFT[3228003485043375561][1],NFT[4497170411945196701][1],NFT[4589852162442733761][1],USD[0.2289608238374001],USDT[0.0000000009875200] |
| 00252063 | COPE[0.7592000000000000],FTT[0.0000195197068338],LUNA2[0.0000692071379700],LUNA2_LOCKED[200.0016148321000000],LUNC[15.0700000000000000],RUNE[1.2200000000000000],USD[0.2136157928208183000000000],USDT[0.9471791892606077] |
| 00252064 | AMPL[0.0000000035391592],APE[0.0000000036800000],BNBBULL[0.0000000034895203],BNBBULL[0.0000000750000000],BULL[0.0000002342266645],ETHBULL[0.0000000020000000],ETHHALF[0.0000000300000000],FTT[0.0000000139010380],MATIC[0.0000001755376331],RSR[3.4980000000000000],SRM[0.0000000236000000] |
| 00252065 | SRM_LOCKED[0.0010278200000000],TONCOIN[0.0382000000000000],UNISWAPBULL[0.0000000000000000],USD[0.0005426220526742],USDT[0.0000002705220231] |
| 00252066 | DAI[0.0000000707500000],ETH[0.0000000538330000],USD[0.0000000904548861],USD[0.0001212751275574] |
| 00252066 | AMPL[0.0000000037190000000],ALGOBULL[7.0112000000000000],BSVBULL[0.0000000094000000],DOGEBULL[0.0000209400000000],ETHBULL[0.0001646000000000],LINKBULL[0.0000470000000000],LTCBULL[0.0001770000000000],PRIVBULL[0.0001100000000000],SXPBULL[0.0000145000000000],USD[5.0000000084657629],USDT[0.0000000010852000] |
| 00252067 | BSVBULL[0.4717850000000000],USD[0.0000000750861552],USD[0.0000009923986792] |
| 00252069 | USDT[0.4421550597815617],XRP[55.1908354184240310] |
| 00252074 | BVOL[0.0000589500000000],USD[0.0016165600000000] |
| 00252078 | DMG[0.0000001000000000],USD[0.0444531810901920],USDT[0.0088737191370560] |
| 00252080 | USD[3.4100630813440000] |
| 00252083 | AMC[0.0000000744659534],BRZ[0.0000000062462787],BTC[0.1036973224491323],DOGE[0.0000000088796800],EUR[0.0000000055420033],GME[0.0000000003870300],GMEPRE[-0.0000000012758400],NOK[0.0000000005040500],TRX[50.0000000010000000],TSLA[0.0000001000000000],TSLAPRE[-0.0000000027308541],USD[0.0000128699589496] |
| 00252084 | ADABEAR[0.0960991.0355000000000000],ADABULL[0.0004746858400000],ALGOBEAR[347068302.2300000000000000],ALGOBULL[348594.2152500000000000],ATOMBEAR[2992204999.2458000000000000],ATOMBULL[36.4441224650000000],BCHBEAR[458518.8095109000000000],BCHBULL[2.1444592500000000],BEAR[409882.7980930000000000],BNBBEAR[718288319.0021515000000000],BNBBULL[0.0105450811900000],BSVBEAR[136525.3668065000000000],BSVBULL[1753.4790320000000000],BULL[2.4810000000000000],DOGEBEAR[0.0004097721500000],EOSBEAR[0923965.4047005000000000],EOSBULL[163815.2072720000000000],ETHBEAR[476932552.5401150000000000],ETHBULL[0.0316317880500000],EXCHBEAR[0.0007000000000000],LINKBULL[1.2812560100000000],LTCBEAR[338985.0489201030000000],LTCBULL[5.7450000000000000],MATICBEAR[34955447.0600000000000000],MATICBULL[8.5487720000000000],TOMOBULL[14.5882230000000000],TRXBEAR[75994637.2297000000000000],TRXBULL[58.1686392000000000],USD[1.8108147712302409],VETBEAR[1126378.0219680650000000],VETBULL[11.5044730035500000],XRPBULL[0.0866395700000000] |
| 00252087 | ALGOBULL[3972.0000000000000000],ASDBULL[0.0098040600000000],AXSBULL[0.0000000200000000],BTC[0.0003567800000000],COMPBULL[3.9800000000000000],DOGE[5.0000000000000000],DOGEBULL[0.0097866000000000],ENJ[0.4598200000000000],ETCBULL[0.0980600000000000],ETH[27.9228760000000000],ETH[0.0000000201000000],ETHBULL[0.0000142100000000],ETHBULL[0.9228760000000000],FTT[105.5197182000000000],GRTBULL[0.0041538100000000],LTCBULL[0.0354000000000000],MATICBULL[3997.5984568000000000],TOMOBULL[3999.1781000000000000],TRXBULL[0.8943000000000000],USD[0.1843933487521543000000000000],USDT[0.0000008089090000],XTZBULL[4.0891802100000000] |
| 00252090 | LUNA2_LOCKED[23.8425460600000000],USD[0.2006730713181460],USDT[0.0000010165061785] |
| 00252091 | BTC[0.0000000640984000],LUNA2[0.0000000286656241],LUNA2_LOCKED[0.0000000668864562],LUNC[0.0000007900000000],USD[157.5354217169788649],USDT[0.0073061383243699] |
| 00252093 | AMPL[0.0000000016308050],BCH[0.0000000080800000],FTT[25.0039846442951834],GRT[0.0000002239138000],SRM[1.1722903100000000],SRM_LOCKED[7.9934621600000000],USD[56.0529935508251850],USDT[0.0000000002550480] |
| 00252095 | AKRO[0.0000000100000000],AMPL[0.0000000017196476],BADGER[0.0000000100000000],BCH[0.0000000091000000],BNB[0.0000002323600000],CREAM[0.0000003256000000],DEXBEAR202[0.0000000080000000],ETH[0.0021608099443076],LTC[0.0000000075000000],OKB[0.0000000019621914],PERP[0.0445000000000000],SRM[0.0231720000000000],SRM_LOCKED[86897188000000000],USD[0.0000001094368663],USDT[0.0000000054434813],USTC[0.0000001564715431],ZECBULL[0.0000000000000000] |
| 00252097 | AMPL[0.0166760283096436],ASD[0.0798080000000000],BAO[231.650000000000000],BNB[0.0186175000000000],COIN[0.0001480000000000],ERN[0.0000000127895479],ETHW[0.000225534448445],FTT[0.0078438000000000],HGET[0.0417175000000000],HOLY[0.4339800000000000],_MERD[7343550000000000],MOB[0.2608000000000000],NFT[3401195525342951][1],NFT[3743894535514673 46722][1],NFT[4350815832532728][1],NFT[5193602011500883361][1],NFT[5273918663785286921][1],OXY[0.0845000000000000],REAL[0.0967000000000000],RVN[3924000000000000],SOL[0.0071465000000000],SRM[65.2577057100000000],SRM_LOCKED[105.2079030500000000],STG[0.3400000000000000],TONCOIN[0.0300000000000000],TRX[0.4418660000000000],UNI[0.0607950000000000],USD[12.6075600000000000],USDI[3.2864439534781215],USDT[0.0000000640736671],XRP[0.3354000000000000],YFII[0.0026161000000000] |
| 00252098 | AMPL[0.0000000047333370],BULL[0.0000000017375900],FTT[0.2634712779488248],LINKBULL[0.0000000060000000],SOL[0.0790700000000000],SRM[1.0020635200000000],SRM_LOCKED[0.3972307400000000],SXPBULL[0.0000001600000000],USDT[1.6053648516200000] |
| 00252104 | ETH[0.0000000990414],FTT[0.0427746157289039],USD[39.4250634581233467],USDT[-0.0026750786924999] |
| 00252106 | USD[0.0000000143916340] |
| 00252107 | BTC[0.0000054900000000],USD[2.0611581555000000] |
| 00252108 | BTC[0.0000031900000000],USD[-0.0013029054159330],USDT[0.0000000015630816] |
| 00252111 | AAVE[0.0000000080000000],BAL[0.0000000400000000],BNBBULL[0.0000000197002832],CEL[0.0000000015536575],COMP[0.0000000000700000],CREAM[0.0000000018000000],DOGE[0.0000000125174900],FTT[0.0000009172372220],LTC[0.0000000038650000],SPYI[0.0000000239350000],SRM[0.0079434700000000],SRM_LOCKED[0.0336639865324399],USD[10.0000001332388279],XAUT[0.0000000091913051510],YFIE[0.0000000005000000] |
| 00252113 | USD[0.0057042087706609] |
| 00252114 | FTT[0.0207300000000000],GODS[0.0761000000000000],SRM[0.3316240000000000],SRM_LOCKED[2.3753017900000000],USD[10.9498857456360000],USDT[0.0088357200000000] |
| 00252115 | BTC[0.0000000400000000],ETH[0.0000005097664],DAI[0.0000000785504980],DOGEBEAR2021[0.2255090],ETH[0.0000007166720],FTT[0.0000003338266],KNC[0.0000006960254],LINK[0.0000006962025],RUNE[0.0000040704149],SOL[0.0000004037794],USDC[0.7443510000000000] |
| 00252126 | USD[0.3376337687250000] |
| 00252126 | AAVE[0.0000137150000000],AGLD[0.2536600000000000],ALICE[0.0708600000000000],AMPL[0.0000566476193041],APE[0.0400000000000000],ATLAS[6.5571000000000000],ATOMI[0.0831000000000000],AUDIO[0.3918600000000000],AVAX[0.0682000000000000],BADGER[0.0073000000000000],BAL[0.0066422000000000],BNB[0.0018649400000000],BTC[0.0003715012839822],CLV[0.0937640000000000],CRV[0.9314000000000000],DYDX[0.0642000000000000],ETH[0.0672200000000000],ETHW[0.0000777100000000],ETHW[0.0000777710520303],FMB[2826000000000000],FTT[0.0000000000000000],GAL[0.0171600000000000],INAJ[0.2420000000000000],LINK[0.8630200000000000],MANA[0.0984000000000000],PAXG[0.0003446000000000],RAMP[0.7400000000000000],REAL[0.0399000000000000],RSR[8.4350000000000000],SHIB[82300.0000000000000000],STEP[0.0874935000000000],SUSHIBULL[0.0232000000000000],TONCOIN[0.0507800000000000],TRU[1.1205400000000000],TRX[0.1205400000000000],USD[0.7096933182123870],WAVES[7.0465598],XRP[0.6918058] |
| 00252128 | AMPL[0.0000005960855],ETHBULL[0.0000000000000000],USD[3.4100000000000000],USDT[0.3821420010000000] |
| 00252129 | BTC[0.0000000080984853],USD[0.2244978480836429],USDT[0.0000042401097757] |
| 00252130 | BTC[0.000000020000000],ETH[0.000046918567800],ETHW[0.0003863118567800],EUR[0.0037593005721678],EUROC[5310.5000000000000000],FTT[0.0000003670395],USD[0.4058889239866749],USDT[0.0000001921023338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252131 | BTC[0.000000003832000],DAI[0.009900000000000],FTT[0.050370000000000],USD[0.000002651772957 6],USDT[0.000000132551156] |
| 00252133 | BTC[0.000214125640987],BULL[0.000000007633400],ETH[0.000000005000000],ETHBULL[0.000000014850000],SRM[0.482061310000000],SRM_LOCKED[1.816268190000000],SUSHIBULL[0.000000005100000],USD[2.669899972839859],USDT[0.000531492062519],XRP[0.067350270000000],YFI[0.000000004000000] |
| 00252134 | ADABULL[0.000005980000000],ALPHA[0.932000000000000],ATOMBULL[0.002200000000000],BADGE R[0.007749170000000],BCHBEAR[0.760200000000000],BEAR[3.171000000000000],BTC[0.00000048455 200],BULL[0.000002208000000],COPE[0.879130000000000],DOGE[481.998756912538701 3],DOGEBULL[0.000003270000 000],EN[0.183675000000000],ETH[0.000000007000000],ETHBEAR[0.000000002000000],ETHBULL[0.000005492000000],FTT[0.081520000000000],GRTBULL[0.000961900000000],HXRO[0.739776000000000],LINK[0.092957800000000],LTCBULL[0.00291400000000 0],LU A[0.099152900000000],MATIC[1.706070000000000],OXY[0.819120000000000],RAY[0.991852000000000],SUSHI[0.337810500000000],SXP[0.083386600000000],TOMO[0.053360000000000],UNI[0.091818600000000],USD[0.200586078849216],USDT[1.351591201050837 0],WRX[0.757430000000000],XRP[0.272330000000000],XRPBEAR[0.331360000000000],XRPBULL[86.984505000000000] |
| 00252137 | BTC[0.000109297258572 0],BULL[0.000000008000000],USD[1.464345860000000] |
| 00252138 | AVAX[0.095060000000000],BTC[0.000021180000000],ETH[0.000845068000000],ETHW[0.000845068000000],FTT[0.033079800000000],KIN[9998.100000000000000],LINK[0.058473000000000],LUNA2[0.003091213282000],LUNC[0.009958000000000],RUNE[0.043520000000000],SOL[0.00273 4720000000],TRX[0.000957000000000],USD[0.000000116094155],USDT[0.000000023328764] |
| 00252139 | ALGOBULL[88.096500000000000],BNBBULL[0.000074109500000],ETHBEAR[91.823000000000000],ETHBULL[0.000022262000000],TRXBULL[0.037990000000000],USD[0.000000056964488],USDT[0.000000035500000],VETBULL[0.000091236000000],XRPBEAR[0.092403000000000],XRPBULL[0.088296000000000],XTZBULL[0.000 880637000000000] |
| 00252140 | 1INCH[0.057527190000000],AAVE[0.007000001000000],AKRO[1.000000000000000],AUD[0.000001373001 2573],DYDX[575.025060270000000],ENS[135.321267090000000],FTT[51.363202200000000],LRC[12009.542667770000000],SOL[15.060741270000000],STETH[0.002226779278 3808],USD[0.4700084775037059],USDT[0.000000000000000] |
| 00252141 | BTC[0.000091060000000],FTT[0.015827660000000],RSR[1407.000000000000000],USD[1.877450349917 0010],USDT[0.000000124729778] |
| 00252149 | ETH[0.460000001000000],ETHW[0.460000007844132 1],USD[3.410000000000000] |
| 00252152 | BTC[0.000000074962089],ETH[0.000000044771816],FTT[0.032869548807220 5],RAY[0.000000070769140],USD[0.290653716580208 6],USDT[0.000000002973 8052] |
| 00252153 | BTC[0.000093200000000],SOL[0.811700000000000],SUSHI[0.348800000000000],SXP[0.031670000000000],USD[12.359069216500 0000] |
| 00252157 | BTC[0.005531981003765],ETH[0.000000009850000],FTT[0.000000029836300],RAY[0.000000028014854],SRM[0.866468311146263 12],SRM_LOCKED[0.529693080000000],USD[0.000615842482061 3],USDT[0.000000005500000] |
| 00252158 | BOBA[80.500000000000000],BTC[0.000000005785100 0],OMG[0.597663680000000],USD[-0.2922917295087597] |
| 00252163 | USD[0.000000079656324] |
| 00252164 | USD[20.000000000000000] |
| 00252165 | USD[20.000000000000000] |
| 00252166 | BNB[0.000000013000000],BTC[0.000000008513729 3],BULL[0.000000085137228],FTT[0.003190404864232 8],HT[0.000000006530736],LTC[0.000000019588985],TRX[0.229675802208366 3],USD[0.000000097152006],USDT[0.000000009887 3991] |
| 00252167 | BTC[0.000000444769804],ETH[0.001024641224351 4],ETHW[0.001024641224351 4],FTT[0.000000014920796],SOL[0.000000009141600],SRM[0.096918180000000],SRM_LOCKED[0.369382580000000],USD[0.1653021215674 72],USDT[0.000000005641 9992] |
| 00252168 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[-0.230660000000000] |
| 00252169 | BTC[0.000053700000000],DOGE[5.000000000000000],LINKBULL[0.000000070000000],SXPBULL[0.036590674700000],USD[-0.2526367074508488],USDT[0.001050053148583] |
| 00252170 | FTT[0.000000001912023],SOL[0.000000013140364],USD[0.053615415288297 2],USDT[0.000000009308796] |
| 00252172 | BTC[0.000000046700000],FTT[28.636446320000000],USD[147.648113309644316 2] |
| 00252173 | USD[3.000000000000000] |
| 00252176 | BTC[0.248200000000000],BUSD[1995.000000000000000],ETH[2.500000000000000],LUNA2[2.2998625850 00000],LUNA2_LOCKED[5.366346032000000],LUNC[500799.920000000000000],TRX[83.000000000000000],TUSD[2000.000000000000000],USD[9936.077173261621500000000000000],USDC[2000.000000000000000],USDT[0.0 07116770000000] |
| 00252177 | AAVE[0.000000010000000],BIL[8.548290000000000],BTC[0.000000050000000],ETH[0.000277870000000],ETHBULL[0.000038590000000],FTM[0.000000004259859 7],NIO[0.000541250000000],USDC[578.407472680000000],USDT[0.376000004065 6805] |
| 00252179 | BTC[0.000000211736568],DOGE[0.000000010000000],ETH[0.000440500000000],ETHW[0.000440600000000],FTT[0.068679735000000],LUNA2[4.857269832000000],LUNA2_LOCKED[11.333629610000000],TRX[0.692046926829 1523],UBXT[0.568500000000000],USDE[1.567811849794127],USDT[0.000000006407 7289] |
| 00252180 | BCH[0.000008158244178 9],BNB[0.000000014224119],ETH[0.000000679665045],MAPS[0.947702500000000],RUNE[-0.000000010000000],TRX[0.000000007788312 9],USD[-0.000259742365553],USDT[0.000000020086160],XRP[0.000000010000000] |
| 00252182 | APE[0.086950000000000],SOL[0.000000089073000],SRM[1321.702389100000000],SRM_LOCKED[16.601383800000000],USD[3.922033302196940 0] |
| 00252183 | ADABULL[0.000001058000000],ALGOBULL[680.463000000000000],ATOMBULL[0.006386000000000],BCHBEAR[347.800000000000000],BCHBULL[0.004694000000000],BNBBULL[0.000003000000000],BTC[0.000000070920000],BULL[0.000000004000000],DOGEBEAR[9160800.000000000000000],EOSBULL[0.618107000000000],ETHBEAR[2561.000000000000000],GRTBEAR[719.600000000000000],GRTBULL[3.073859510000000],HTBULL[0.000672600000000],KNCBULL[0.000592000000000],LINKBULL[0.00042990000000 0],LTCBULL[0.00935400000000 0],LUNA2[0.000000019318472],LUNA2_LOCKED[0.000000044640976 7],LUNC[0.041960000000000],MATICBULL[0.006671000000000],SUSHIBULL[0.046990000000000],SXPBULL[0.007226700000000],THETABEAR[0.001000000000000],THETABULL[7.738740000000000],TOMOBULL[6.067000000000000],TRXBULL[0.002373800000000],USD[0.000000173160197],USDT[0.000655015615641 1],VETBULL[0.00 000760000000],XLMBULL[0.000058300000000],XRPBULL[154.544510000000000],XRPBEAR[0652000000000000],XTZBULL[0.000925050000000],ZECBULL[0.000826700000000] |
| 00252186 | AUD[0.000738952784644] |
| 00252187 | ETH[0.029000000000000],ETHW[0.029000000000000],KIN[79619529.002003500000000] |
| 00252189 | BIT[395.000000000000000],TRX[0.000000100000000],USD[0.444789958750000],USDT[0.000000088117156] |
| 00252197 | AUD[0.000288576537131 4],BNB[0.020109158613182 5],BTC[0.000000005837964 6],DOGE[0.892360000000000],EUR[2000.000259460290900 4],USD[0.007577580879811 9],USDT[0.000000057800120] |
| 00252198 | BNB[0.000000097708241],BTC[0.000000013664747 6],ETH[0.000000100000000],FTT[0.005717765540044],LINK[0.000000010000000],LUNA2[0.003768964707000],LUNA2_LOCKED[0.008794250982000],LUNC[82.07000000000000 0],PAXG[0.000000010000000],TRX[0.000001000000000],USD[-0.000000100000000] |
| 00252199 | BTC[0.000036404740700 0],ETH[0.000000012622090],SRM[5.799035590000000],SRM_LOCKED[40.520964410000000],USD[0.007211205979379 9],USDT[0.007903000000000] |
| 00252200 | AMPL[0.000000002336480],BRL[-0.006544994685471 1],BRZ[0.006544998438701 0],BTC[0.001668342769700],CRV[0.886421500000000],ETH[0.000000093069264],FTT[0.001198504044644 31],RUNE[0.000000083615600],SNX[0.000000006050153],SOL[0.005368130000000],SRM[0.853526420000000],SRM_LOCKED[3.886093720000000],ST G[146.000000000000000],SUSHI[0.000000039060340],USD[13.787524493389076],USDT[0.000000096483906],WBTC[0.000000062100000],YFI[0.000000000121000 0] |
| 00252204 | USD[4.209627766000000] |
| 00252204 | BTC[0.000000001550364],USDT[0.000000002523824] |
| 00252213 | AAVE[10.843756093869340 0],C98[1218.756200000000000],COPE[1749.650000000000000],ETH[3.364900178870590],ETHW[3.364900178870590],FTT[114.209668980000000],GRT[4629.033988096658 7500],LINK[0.080580573044240 0],LTC[22.427202402522000],MNGO[19006.578200000000000],RAY[735.080550851980000],SNX[27 7.317613461721000],SOL[0.000000005037100],SRM_LOCKED[35.645182700000000],SUSHI[1188.083606806974500 0],TRX[0.000777000000000],USDt-7100.361017831939263800000000000],USDT[29008.005942945365427] |
| 00252214 | USD[20.000000000000000] |
| 00252215 | FRONT[0.796000000000000],FTT[0.846000000000000],SOL[0.900000000000000],USD[0.000000005000000] |
| 00252216 | 1INCH[0.000000008709560],AAVE[0.000000165061012],ALPHA[0.000000027888100],AMPL[0.000000000005 991234],BCH[0.000000002000000],BNB[0.000000004671700],BTC[0.000026965288149],BULL[0.000000008000000],COMP[0.000000015075000 0],DAI[0.000000005608800],DOGE[0.000000014463304 3],ETH[0.000000379673164],FIDA[0.214856000000000],FIDA_LOCKED[1.212065600000000],FTT[0.005491774506308 3],GRT[0.000000001425048],LINK[0.000000075941099],LINKHALF[0.000000060000000],LTC[0.000000036596800],PAXG[0.000000015000000],RAY[0.214685037657677],REN[0.000000008154400],SNX[0.000000008590000 0],USD[0.000000011000000 0],WBTC[0.000000036445400],SRM_LOCKED[5.466764100000000],SUSHI[0.000000033960373],USD[0.051079157809915],USDC[29.094230920000000],USDT[0.000000139603517],XRPB[0.000000007283673],XTZ[0.00056100000 0000],YFI[0.000000032 10241000] |
| 00252218 | ETHBULL[0.000001000000000],FTT[0.049954290000000],USD[-0.041618415842819 5] |
| 00252219 | ADABULL[0.000000040000000],DOGE[6.000000000000000],FTT[25.066395600000000],GRT[0.428800000000000],RAY[74.992184100000000],SLV[0.087680000000000],SRM[9.261251550000000],SRM_LOCKED[0.207864770000000],SUSHI[9.453639000000000],USD[0.122473019426796 3],USDT[0.052007 4595444449] |
| 00252220 | BAL[0.000845420000000],USD[0.000000003809497],USDT[0.001364000000000],YFI[0.009906000000000] |
| 00252223 | BEAR[8.094000000000000],BTC[0.001169910000000],BULL[0.000000021530000 0],ETHBULL[0.000007452000000],LINKBEAR[9.145000000000000],LINKBULL[0.000002118000000],USD[1.930170730060450 4],USDT[0.668754381200000],XRPBULL[0.024720000000000] |
| 00252225 | TRX[0.000010000000000],USDT[0.000011150543649 1] |
| 00252228 | USD[3.410000000000000] |
| 00252230 | COPE[7.555830601125000 0],DMG[0.089080000000000],NFT[3455329580495338 90][1],NFT[38926828798761530 8][1],NFT[47559976583287090 2][1],NFT[52191918497993259][1],NFT[57640875672897135 2][1],TRX[1.000000000000000],USD[1.060131418093400 0] |
| 00252232 | BTC[0.000000000000000],USD[-0.435469219000000000000000] |
| 00252234 | USD[0.6786358130143497],USDT[733.693210027885 6250] |
| 00252236 | USD[97.468885150000000] |
| 00252237 | USD[0.1937400057230660],USDT[0.090703550000000] |
| 00252238 | TRX[0.000001000000000],USD[2.341964105400000 00],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252239 | USD[0.0131500011149424],USDT[0.0908634100000000] |
| 00252241 | USD[0.0500500020029780],USDT[0.0135202800000000] |
| 00252242 | USD[0.0815500012476951],USDT[0.0726406900000000] |
| 00252243 | USD[0.0358500096062229],USDT[0.0595484900000000] |
| 00252244 | ETH[0.0000000032269600],FTT[0.0000000847935741],LTC[0.0086130000000000],SOL[0.0000000050000000],SXPBEAR[0.0099930000000000],SXPBULL[0.0000000039000000],USD[0.3098525580442404] |
| 00252245 | USD[0.1648500037210864],USDT[0.0164830100000000] |
| 00252246 | USD[0.1699000060308000],USDT[0.1499581200000000] |
| 00252249 | BNB[0.0084591081294683],BTC[5.4615770921580000],DAI[0.9898595200000000],ETH[292.1222554693769232],ETHW[0.0002554643769232],FTT[10090.5146146500000000],LUNA2_LOCKED[10620.2978500000000000],SRM[831.1904468300000000],SRM_LOCKED[23913.9295531700000000],USD[102.2249382372745301],USDT[1.0918533278274832],USTC[0.0000000050096289],XRP[10619.4153680000000000] |
| 00252252 | ATOM[0.0000000027526374],BTC[0.0000000000432324],DOGE[0.0000000019590886],ETH[0.0000000001739484],FTT[0.0000000830534],LUNA2_LOCKED[0.8908065006000000],MATIC[0.0000000066949342],NFT[36677979312213571981],NFT[408263218357006257],NFT[50669734393026159731],NFT[5506686145507892261],NFT[57584917897484288541],SOL[0.0000000007349281],SUN[0.0000000010000000],SUN_OLD[0.0000000219200001],TRX[0.0000000557260991],USD[0.0375834904554541],USDT[0.0053250005000000],XRPBULL[0.0089430000000000] |
| 00252253 | BEAR[0.0612200000000000],BNBBEAR[1597.6425900000000000],BSVBULL[0.5519200000000000],EOSBULL[493.4252810000000000],ETHBEAR[0.8392000000000000],TOMOBULL[1019.4836100000000000],USD[0.0375834904554541],USDT[0.0053250005000000],XRPBULL[0.0089430000000000] |
| 00252255 | BTC[0.0000000163663962],CAD[0.0000001008700],DAI[0.0000000546464600],RAY[0.0000000145605464],SOL[0.0000000009267558],SRM[0.0010274937528226],SRM_LOCKED[0.0052178500000000],USD[1.9241210422763467],USDT[0.0000000037448912],USTC[0.0000000050000000] |
| 00252257 | USD[0.1798000022088311],USDT[0.1173107300000000] |
| 00252259 | USD[0.1629500087027873],USDT[0.1140492900000000] |
| 00252262 | SRM[0.0019019000000000],SRM_LOCKED[0.0072599500000000],USD[0.0374500076694280],USDT[0.1390472800000000] |
| 00252264 | SRM[0.0018914300000000],SRM_LOCKED[0.0071993500000000],USD[0.0907500027361936],USDT[0.0884878400000000] |
| 00252265 | AMPL[-0.0000000027526374],BTC[0.0000000000515000],BVOL[0.0000000000145656],FTT[0.9118241966470859],LUNA2[0.0006816940104000],LUNA2_LOCKED[0.0015906193580000],LUNC[148.4403060000000000],NFT[333278897655149935],[1],NFT[438359149385919316],[1],NFT[45968649651398454],[1],USD[0.1827947085933003],USDT[0.0000000002545337] |
| 00252267 | ATOM[0.0000000006394100],AVAX[0.0000000046951214],BTC[0.0000000000926782],FIDA[0.0481945200000000],FIDA_LOCKED[12.2735446500000000],FTT[0.0000000043611897],MKR[0.0000000065788400],SRM[0.0129196200000000],SRM_LOCKED[7.4632410300000000],STETH[0.0504819735358620],USD[0.4234635116482244],USDC[11223.0342628300000000],USDT[0.0000010256143],XRP[0.0000000070000000],XRPBEAR[178.8674283],YFI[0.0000000038353338] |
| 00252269 | SRM[0.0019039300000000],SRM_LOCKED[0.0072821100000000],USD[0.0946500064343315],USDT[0.1491275100000000] |
| 00252270 | USD[0.1954088400000000],USDT[0.3858536100000000] |
| 00252272 | USD[0.1019128400000000],SRM_LOCKED[0.0072786600000000],USD[0.0933500006836023],USDT[0.0315550100000000] |
| 00252276 | SRM[0.0017647200000000],SRM_LOCKED[0.0071980000000000],USD[0.0178400055411860],USDT[0.0550882800000000] |
| 00252282 | ETH[0.0000000032357004],USD[0.0000000169708872] |
| 00252283 | LUNA2_LOCKED[529.6180870000000000],LUNC[0.0073700000000000],USD[-0.1609215635129427],USDT[0.0000000092721738],USTC[47.4772779100000000] |
| 00252285 | DOGE[2.2831787007937200],TRX[0.0000010000000000],USD[0.0000000028129568],USDT[0.0000010240718] |
| 00252286 | AMPL[2721.8.76193742529146875],BTC[0.6876196209125000],DAI[0.0008778000000000],ETH[8.0547227148867182],ETHW[393.8264901300000000],FTT[0.0002882039127258],LUNA2[0.0009573621748000],LUNA2_LOCKED[0.0223384507500000],LUNC[43.1271248225765425],NFT[395497251615413779],[1],NFT[411180442045504691],[1],NFT_[52370753543687627421],TOMO[657.2233230484650000],TRX[0.0000680000000000],USD[0.0000009907160636],USDC[304946.0516352400000000],USDT[0.0008784845009447],USTC[10.1074834515367787] |
| 00252287 | AMPL[0.0000000054392300],BTC[0.0000000019991792],USD[-21.8689482951900972],USDT[42.5000000001500000] |
| 00252288 | USD[55.5001057799125124],USDT[0.0000000013031142] |
| 00252289 | MATH[0.0188100000000000],USD[0.0000000450000000],USDT[0.0000000050000000] |
| 00252290 | TRX[0.0000300000000000],USD[52.6642508690331721],USDT[1.2200000078260000] |
| 00252291 | AMPL[0.0000000009434700],BTC[0.0000000040000000],TRX[0.0000020000000000],USD[5.5109468079680000],USDT[0.9818317360000000] |
| 00252298 | USD[0.9823664100000000] |
| 00252309 | USD[1.2638598764925600] |
| 00252313 | FTT[0.0000000027672538],USD[0.0000000198373074],USDT[0.0000000050000000] |
| 00252314 | AUD[0.0000000253917720],BNB[0.0000001000000000],BTC[0.0000000556306300],ETH[-0.0000000014481236],FTT[-0.0000000100332661],MATIC[0.0000000100000000],RSR[0.0000000100000000],SNX[0.0000000100000000],SOL[-0.0000000100000000],USD[0.1695450574334370],USDT[0.0000000044105816] |
| 00252315 | BTC[0.0026029200000000],MTA[182.9652300000000000],USD[27.0139670725000000],USDT[2.7161100000000000] |
| 00252318 | AAVE[0.0098740000000000],ADABEAR[27.1800000000000000],ADABULL[0.0000000934000000],ALGOBULL[9.8000000000000000],ATOMBULL[0.0072048000000000],BAL[0.0034090000000000],BALBULL[0.0007857000000000],BAND[0.0905100000000000],BCHBULL[0.0028260000000000],BEAR[0.0141000000000000],BNBBULL[0.0000009797400000],BSVBULL[0.1721000000000000],BTC[20.0003700000000000],BULL[0.0010933287000000],CHZ[8.6600000000000000],COMPBULL[0.0008377000000000],DENT[95.9700000000000000],DOGEBULL[0.0000000945000000],DOGE[26.8585000000000000],EOSBEAR[49.4150000000000000],KNCBULL[0.0000484382000000],LINKBULL[0.0175903190000000],LTCBULL[0.0029870000000000],MATICBULL[0.0058620000000000],MKR[0.0093900000000000],OMGBULL[0.0000037000000000],ORBS[100.0000000000000000],PAXG[0.0000563000000000],REEF[8.6980000000000000],SOL[0.0074000000000000],SUSHIBULL[0.0429300000000000],SXPBULL[1.4674909100000000],THETABULL[0.0000066067000000],TOMO[0.0291900000000000],TOMOBULL[0.3672000000000000],TRXBULL[0.0055794000000000],UNISWAPBULL[0.00000772000000000],USD[0.0109158799650659],VETBULL[0.0000759995959000],XLMBULL[0.0005905500000000],XRPBEAR[184.5000000000000000],XRPBULL[10.1844150000000000],ZECBULL[0.0006800000000000] |
| 00252322 | USD[0.1523130000000000] |
| 00252322 | ADABULL[0.0191973800000000],ALGOBULL[1079858.0000000000000000],BNBBULL[0.0771100000000000],DOGEBEAR[2021[0.0093860000000000],DOGEBULL[11.2558222000000000],ETHBEAR[429.3069600000000000],ETHBULL[0.0003097830000000],LINKBEAR[49990000.0000000000000000],LINKBULL[54.6925400000000000],MATICBULL[.[61.9876000000000000],SUSHIBEAR[1500000000.0000000000000000],SUSHIBULL[20863000.0000000000000000],SXPBEAR[3200000.0000000000000000],SXPBULL[21910.0000000000000000],TOMOBULL[43593.7800000000000000],TRX[0.0000100000000000],USD[0.3304257945000000],USDT[0.0000000091382504],XLMBEAR[23.9952000000000000],USD[0.0000000000000000],MLBULL[13.8972200000000000],XRPBEAR[20997400.0000000000000000],XRPBULL[LBAN[0.0000000000000000] |
| 00252323 | BTC[0.0000000155006313],FTT[0.0000001000000000],FTT[0.0000000035424434],LINKBULL[0.0000000080000000],USD[1.4559500084760720] |
| 00252326 | BTC[0.0008532958698000],FTT[0.0270292000000000],RSR[8.0250000000000000],SRM[4.3815753700000000],SRM_LOCKED[16.6184246300000000],USD[820.1593660010660518000000000],USDC[1000.0000000000000000] |
| 00252327 | AUD[0.7429840799609007],BTC[20.0000530900000000],USD[-0.5343561164444415] |
| 00252333 | SRM[0.0017608500000000],SRM_LOCKED[0.0067238500000000],USD[0.1860000057750840],USDT[0.0776263200000000] |
| 00252335 | SRM[0.0017647200000000],SRM_LOCKED[0.0067199800000000],USD[1.0628000503108350],USDT[0.0915995500000000] |
| 00252336 | AAVE[0.0000001322663282],ADABULL[0.0000000597700],ALGOBULL[0.0000000387631500],ALPHABULL[0.0000078763051],BAL[0.0000000026960672],BALBULL[0.0000000091341170],BNB[0.4144485242980145],BNBBULL[0.0000000038591561],BTC[0.0000000886269865],COPE[0.0000002230556762],DEFIBULL[0.0000000808141122],DOGE[0.0000000956958917],DOGEBEAR[2021[0.0000034286268],DOGEBULL[0.0000000169139550],EOSBULL[0.0000005328864],ETH[0.0000018424687],EUR[0.3500139046024988],FTM[0.0000099951643],FTT[2.3104766411157851],GRTBULL[0.0000000224350144],HNT[0.0000001403792],KNC[0.0000000875715041],LINK[0.0000001770231027],LTC[0.0000000007395132],MATICBULL[0.0000002368355080],OXY[0.0000000158778928],RAY[0.0000000004769389],RSR[0.0000003587232],RUNE[0.0000003987006],SHIB[1853895578521162],SRM_LOCKED[0.8282123400000000],STEP[0.0000000365988485],STOR[0.0000000148498270],SUSHI[0.0000001489327],SUSHIBULL[0.0000002271899156],SXP[0.0000003420664],THETABULL[0.0000005691012],TRX[0.0162902189083779],TRXBULL[0.0000000280000000],USD[28.5301646114976234],USDT[0.0000000447865036351,VETBULL[0.0000005840815],WAVES[0.0000000056665666],XLMBULL[0.0000000087710],XRP[0.0000002499487],XRPBULL[0.0000003079146],ZECBULL[0.0000000422807778] |
| 00252337 | SRM[0.0017601600000000],SRM_LOCKED[0.0069717100000000],USD[0.1532000050775633],USDT[0.0817853300000000] |
| 00252338 | SRM[0.0017640200000000],SRM_LOCKED[0.0069933100000000],USD[0.0675468789012173],USDT[0.1022382900000000] |
| 00252339 | SRM[0.0017640200000000],SRM_LOCKED[0.0069933100000000],USD[0.0675468789012173],USDT[0.1022382900000000] |
| 00252341 | SRM[6.3981857600000000],SRM_LOCKED[24.3218142400000000] |
| 00252342 | SRM[0.0017601600000000],SRM_LOCKED[0.0069717100000000],USD[0.0978800050320508],USDT[0.0814565200000000] |
| 00252344 | SRM[0.0017563000000000],SRM_LOCKED[0.0067010300000000],USD[0.0644000055921373],USDT[0.0213208700000000] |
| 00252346 | SRM[0.0017640200000000],SRM_LOCKED[0.0069933100000000],USD[0.0490600095958898],USDT[0.1234238600000000] |
| 00252347 | BTC[0.0000048600000000],USD[0.0030889972722740] |
| 00252348 | AVAX[0.0000000114243424],BTC[0.0000000222161170],ETH[0.0126927700000000],ETHW[0.0126927667470156],EUR[0.0038500200000000],FTT[0.0000000100734440],SOL[-0.0005175851116103],USD[122.0857074731329763],USDT[0.0091456525524498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252349 | SRM[0.0017601600000000],SRM_LOCKED[0.0066971700000000],USD[0.2550400088538572],USDT[0.1320140400000000] |
| 00252350 | USD[30.0000000000000000] |
| 00252351 | USD[30.0000000000000000] |
| 00252352 | USD[30.0000000000000000] |
| 00252353 | USD[30.0000000000000000] |
| 00252354 | ATLAS[1858.7715734260459360],BNB[0.0000000123196200],USD[0.0020014386894030],USDT[0.0000004840127400] |
| 00252356 | USD[0.0000001363275530],USDT[0.0000000095188121] |
| 00252358 | SRM[0.0017601600000000],SRM_LOCKED[0.0066971700000000],USD[0.0405200009041010],USDT[0.0762935400000000] |
| 00252359 | USD[30.0000000000000000] |
| 00252360 | SRM[0.0017640200000000],SRM_LOCKED[0.0066933100000000],USD[0.2490500026855170],USDT[0.1336221800000000] |
| 00252361 | SRM[0.0017563000000000],SRM_LOCKED[0.0067010300000000],USD[0.2340200065652515],USDT[0.0931043100000000] |
| 00252362 | SRM[0.0017601600000000],SRM_LOCKED[0.0066971700000000],USD[0.3090000097905567],USDT[0.0012321700000000] |
| 00252363 | SRM[0.0017563000000000],SRM_LOCKED[0.0067010300000000],USD[0.2502200026388900],USDT[0.0784970000000000] |
| 00252364 | SRM[0.0017563000000000],SRM_LOCKED[0.0067010300000000],USD[0.0624700074740519],USDT[0.1426656900000000] |
| 00252365 | SRM[0.0016097300000000],SRM_LOCKED[0.0061430800000000],USD[0.2182700061627681],USDT[0.0036298300000000] |
| 00252367 | ETH[-0.0003206076360727],ETHW[-0.0003185664198912],FTT[0.0079832987866920],TRX[0.0000010000000000],USD[0.5548943928965113],USDT[0.2620989122500000],XAUTBULL[0.0000000080000000] |
| 00252368 | FTT[25.0957354600000000],IP3[0.0033500000000000],LUNA2[0.4159896879000000],LUNA2_LOCKED[0.9618675451000000],TRX[0.0000050000000000],USD[276.3351679310761424],USDT[0.0993539110220444],USTC[59.0550252000000000] |
| 00252369 | FTT[0.0420578846052546],SOL[0.0000000016208000],USD[0.0000000011662014],USDT[0.0000000096250000] |
| 00252370 | SRM[0.0016164600000000],SRM_LOCKED[0.0061363500000000],USD[0.0599200037792582],USDT[0.0559397400000000] |
| 00252371 | BNB[0.0000132600000000],BTC[0.0000000009753189],EUR[0.0000025558065893],FTT[0.0000000024786518],NFT [483055229586374812](1),TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001884344979],USDT[0.0000000066661623] |
| 00252372 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.1503200035347455],USDT[0.1022735500000000] |
| 00252373 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.2418800015661325],USDT[0.0055447500000000] |
| 00252375 | SRM[0.0014634900000000],SRM_LOCKED[0.0055817100000000],USD[0.1905500067331487],USDT[0.0650684100000000] |
| 00252376 | USD[3.3166362285253346],USDT[0.0000000085647250] |
| 00252377 | BTC[0.0000000046608824],ETH[0.0000000044900000],FTT[0.0000000111217154],USD[0.0000000016630000],WBTC[0.0000000096360000] |
| 00252378 | FIDA[0.0082007400000000],FIDA_LOCKED[0.0336847700000000],FTT[0.0962769513341148],HOOD[0.0000000100000000],HOOD_PRE[-0.0000000045000000],STEP[0.0000000050000000],TRX[100.4810120000000000],USD[3.0856557851565630],USDT[5256.2548470360952416] |
| 00252381 | USD[0.0000001252833904] |
| 00252383 | FTM[0.5250000000000000],USD[0.0698744707000000],USDT[0.0000000080927690] |
| 00252384 | ADABULL[0.0000000000000000],BUSD[1.1592310300000000],FTT[0.0000000035212100],SOL[0.0000001100000000],SRM[0.5708070400000000],SRM_LOCKED[0.3529013400000000],TRX[0.0000060000000000],USD[0.0000040571210000],USDT[0.0000000095121844],XRP[-0.2728278043102903] |
| 00252386 | BTC[0.0000000036325000],FTT[0.2077108217821339],USD[0.4009544142154132],USDT[0.0000000061272556],XRP[0.8342200000000000] |
| 00252388 | BTC[0.0002000000000000],USD[26.8365765692500000] |
| 00252389 | BTC[0.0001873400030904],FTT[0.0228191300000000],SRM[3.1798602900000000],SRM_LOCKED[12.0601397100000000],USD[0.0000000003000000] |
| 00252393 | USD[3.4100001068846848] |
| 00252394 | ETH[0.0000541847201045],ETHW[0.0000541890430857],LTC[0.0000000052849366],USD[-0.0030696298666134],USDT[0.0000000078831754] |
| 00252396 | USD[0.0068091492000000] |
| 00252399 | BTC[0.0000990110000000],USD[55.0366249434126382],USDT[140.1336389712873936] |
| 00252402 | SRM[0.0193177800000000],SRM_LOCKED[0.0619730400000000],USD[0.9470717941936244],USDT[0.0000000048534040] |
| 00252404 | SOL[-0.0088378387357761],USD[0.0000000072349187],USDT[2.6696129463220081] |
| 00252405 | BULL[0.0000015320000000],DEFIBULL[0.0000061750000000],ETHBULL[0.0000611600000000],USD[0.0000000066873064],USDT[0.0000000050000000] |
| 00252406 | FTT[509.4544333409252500],LUNA2[0.4494478213000000],LUNA2_LOCKED[1.0487115830000000],LUNC[97868.2093386000000000],TRX[0.0026470000000000],USD[860.0224133971908294],USDT[15636.5622678773558501] |
| 00252407 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.1835000058254968],USDT[0.0261455200000000] |
| 00252409 | COPE[1851.0000000000000000],DODO[2288.6238000000000000],FTT[0.1821671855922292],SPELL[771195.7800000000000000],SXP[2046.5790340000000000],USD[0.0022775850136500],USDT[0.0000000046134997] |
| 00252411 | SRM[0.0016097300000000],SRM_LOCKED[0.0061430800000000],USD[0.0495800063695442],USDT[0.1158540600000000] |
| 00252413 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.2097600084857800],USDT[0.0908412000000000] |
| 00252414 | SRM[0.0016061900000000],SRM_LOCKED[0.0061466200000000],USD[0.0252800018758747],USDT[0.0217861900000000] |
| 00252415 | BTC[0.0000000036000000],USD[0.0000000016400000],USDT[0.6085180585000000] |
| 00252416 | USD[0.0000000073296010],USDT[0.0000000011501712] |
| 00252418 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.1086400050721920],USDT[0.1112139200000000] |
| 00252419 | SRM[0.0016097300000000],SRM_LOCKED[0.0061363500000000],USD[0.1264800059385490],USDT[0.0846769000000000] |
| 00252420 | ATLAS[250.0000000000000000],BVOL[0.0057122000000000],KNCBULL[0.0047892650000000],TRXBULL[0.0077740000000000],USD[1.8429601154573400] |
| 00252421 | ETH[0.0002317454500000],ETHW[0.0002317454500000],FTT[0.0000000103272780],SOL[0.0096601000000000],SRM_LOCKED[0.0012375200000000],USD[1.1993866104467669],USDT[0.0000000083245432] |
| 00252422 | SRM[0.0016132700000000],SRM_LOCKED[0.0061395400000000],USD[0.1154200092083350],USDT[0.0317761900000000] |
| 00252424 | SRM[0.0016132700000000],SRM_LOCKED[0.0061363500000000],USD[0.1164200099724772],USDT[0.2101431100000000] |
| 00252427 | SRM[0.0014883000000000],SRM_LOCKED[0.0055802600000000],USD[0.1966000038943895],USDT[0.1589927700000000] |
| 00252428 | AAPL[0.0800000000000000],AMD[2.0000000000000000],BTC[0.1000000071520460],ETH[61.7410905414925400],ETHW[0.0000000012451000],FTT[150.0498325295913287],GBP[86803.2275616591804852],GODS[1000.0000000000000000],GOOGL[3.0000000000000000],LUNA[5.7577539560000000],LUNA2_LOCKED[13.4347592300000000],LUNC[12537663.0461774000000000],MKR[60.0000000206158000],MSTR[84.7025617194686600],MTA[1672.0000000000000000],NVDA[2.0000000000000000],SOL[2942.3989512960112800],TSLA[13.2494290580000000],USD[172758.2998470416222807],USDT[0.0000000075337251],WBTC[0.0000000311392000] |
| 00252430 | USD[20.0000000000000000] |
| 00252431 | SRM[0.0146245000000000],SRM_LOCKED[0.0055630300000000],USD[0.1164500079716460],USDT[0.0489783000000000] |
| 00252432 | SRM[0.0145930000000000],SRM_LOCKED[0.0055661800000000],USD[0.1512900078623456],USDT[0.0794043100000000] |
| 00252433 | SRM[0.0145930000000000],SRM_LOCKED[0.0055661800000000],USD[0.2618400079443648],USDT[0.0400319800000000] |
| 00252435 | SRM[0.0014621400000000],SRM_LOCKED[0.0055633400000000],USD[0.2185200074419660],USDT[0.0854079500000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252436 | ETH[0.000893776086579],ETHW[-1.265635731380360],FTM[0.888285710000000],FXS[0.059686750000000],LUNA2_LOCKED[0.000000173953006],LUNC[0.001623370000000],TRX[0.000032000000000],USD[-0.009163317610840],USDT[1661.991935885700000] |
| 00252437 | SRM[0.001458940000000],SRM_LOCKED[0.005563460000000],USD[0.233000008723836B],USDT[0.1417554300000000] |
| 00252438 | SRM[0.001722710000000],SRM_LOCKED[0.006556990000000],USD[0.196170009271684D],USDT[0.044852970000000] |
| 00252439 | AMPL[0.000000005471522],BTC[0.000000014627738Z],ETH[0.000000007546840D],USD[0.000002391846099],USDT[0.000000011604329] |
| 00252441 | SRM[0.001565720000000],SRM_LOCKED[0.005961580000000],USD[0.090600008083244],USDT[0.045940620000000] |
| 00252443 | AAVE[0.530000000000000D],ALTBULL[0.000000072000000],AMPL[0.000000002462300],ATLAS[1999.806000000000000],ATOM[9.990300000000000],BAND[0.075284400000000],BNB[0.005991010000000],BTC[0.102204886704941I],BULLSHIT[0.0000001189000000],COIN[3.009610060000000],COMP[0.000000250000000],DEFIBULL[0.000000012030000],DYDX[28.198120000000000],ETCBULL[0.000000004000000],ETH[1.145844320000000],ETHBULL[0.000000088800000],ETHW[1.145844316000000],FTT[35.016100653537642I],GRT[1500.860126000000000],LINK[150.036444300000000],LTC[2.007849540000000],LUNA2[0.175079044500000],LUNA2_LOCKED[0.408517770500000],LUNC[38123.830548020000000],MATIC[99.986000000000000],NEAR[9.988060000000000],REN[1.810753000000000],SLV[9.998060000000000],SOL[21.997093880000000],USD[206.910973552271292400000000],USDT[0.033339242853755],XLMBULL[2.000000054750000],YFI[0.000000050000000],YFII[0.0000000700000000] |
| 00252444 | SRM[0.001567510000000],SRM_LOCKED[0.005959790000000],USD[0.125200078680358],USDT[0.018033700000000] |
| 00252446 | SRM[0.001565760000000],SRM_LOCKED[0.005961580000000],USD[0.109200004397954B],USDT[0.114152540000000] |
| 00252447 | ATOMBULL[1.000740800000000],AUDIO[776.769700000000000],BCHBEAR[0.022612170000000],BEAR[854.294453040000000],BNBBEAR[10302325.581395340005983 4],BULL[0.000042150000000],CREAM[1.928649000000000],EOSBULL[56.142126300000000],ETH[0.000750486000000],ETHBEAR[10238907.849829350000000],ETHBULL[0.000450000000000],ETHW[4.215750486000000],FTT[0.099070000000000],LTC[0.009992840000000],TCBEAR[888.800000000000000],TCBULL[569.123409536000000],MATIC[7.315871640000000],MATICBULL[115.352000000000000],SRM[29.641728300000000],SXP[36.522565960000000],TOMO[119.916000000000000] |
| 00252449 | SRM[0.001562340000000],SRM_LOCKED[0.005964960000000],USD[0.141500004728352O],USDT[0.144867700000000] |
| 00252450 | ALGOBULL[72505724.256000000000000],BTC[0.004490000000000],MATICBULL[0.005490000000000],NFT[337260003543383107I],SUSHIBULL[8.441970600000000],SXPBULL[0.156545246600000],TRX[0.828001000000000],USD[0.052136849743046],XLMBULL[4.371537780000000],XRPBULL[929.514080000000000] |
| 00252451 | SRM[0.001567510000000],SRM_LOCKED[0.005959790000000],USD[1.189400045495280],USDT[0.038748600000000] |
| 00252452 | BICO[0.973020000000000],CQT[0.711500000000000],ETH[0.000000050000000],ETHW[5.104000012005900],FTT[26.029759800000000],HT[33.900000000000000],IMX[0.002075500000000],LTC[0.005098000000000],MAPS[0.739800000000000],MATIC[9.913271946773178 4],NFT[346480248877146019][1],TRX[0.715500000000000],USD[11890.455452130000000],USDT[48.741018511393203] |
| 00252453 | MAPS[3.516326106848000],TRX[0.000000300000000],USD[0.003205964265506],USDT[0.000000127606082] |
| 00252456 | BTC[0.000000005254616Z],FTT[0.271405482804302],USD[0.000000002758260] |
| 00252458 | SRM[0.001189300000000],SRM_LOCKED[0.006560770000000],USD[0.250790003717200D],USDT[0.081196000000000] |
| 00252457 | AVAX[827.742445310000000],BOBA[145853.333333300000000],BOBA_LOCKED[16041.666666670000000],BTC[8.264475064728579],DOGE[140276.737500000000000],ETH[12.983175000000000],ETHW[12.983175000000000],FTT[1000.000000000000000],LUNA2[6.224252655000000],LUNA2_LOCKED[14.523256190000000],LUNC[1355344.120000000000000],MER[76401.088110000000000],SNX[3000.000000000000000],SOL[603.616141340000000],SRM[86822.405639100000000],SRM_LOCKED[4502.494360900000000],USD[459873.616582343970680 7],USDC[100000.000000000000000],USDT[0.000000008441709],YFE2[0.000000000000000] |
| 00252458 | SRM[0.001189300000000],SRM_LOCKED[0.006560770000000],USD[0.070480003963212B],USDT[0.039459280000000] |
| 00252459 | USD[0.004220000000000] |
| 00252461 | USD[0.000000016666485] |
| 00252462 | SRM[0.001722420000000],SRM_LOCKED[0.006557280000000],USD[0.062880001381392O],USDT[0.075190450000000] |
| 00252463 | HGE[0.004769000000000],SRM[4497.049907350000000],SRM_LOCKED[8197.952501630000000],TRX[0.000009000000000],USD[0.000000030913983],USDT[0.000000078116949] |
| 00252464 | SRM[0.001726430000000],SRM_LOCKED[0.006553270000000],USD[1.650400049734442],USDT[0.135933980000000] |
| 00252465 | AMPL[0.065348683728548],BOBA[0.314465000000000],BTC[0.000000023200000],ETHBULL[0.000050000000000],OMG[0.314465000000000],USD[1.395887992050000] |
| 00252468 | AMPL[0.000000018271764],BALBULL[0.000000095000000],BNBBULL[0.000000019500000],DEFIBULL[0.000000087000000],DOGEBULL[0.154600000000000],ETHBULL[0.000000033000000],FTT[0.058020483854813],GRTBULL[0.084711654000000],OKBBULL[0.000000050000000],USDT[0.0000000057331 951],XTZBULL[0.000000010000000] |
| 00252469 | DOGE[2.676854669000000],USDT[2.810000000000000] |
| 00252474 | AAVE[-0.012781596694868],BTC[0.000100496230012],TRX[0.000001000000000],USD[-19.865346769346901],USDT[21.218565703899403 6] |
| 00252478 | USD[30.000000000000000] |
| 00252479 | ADABULL[18.275000000000000],ATOMBULL[770070.000000000000000],BALBULL[3240.000000000000000],BNBBULL[1.900000000000000],BULL[0.295987200000000],DOGEBULL[713.000000000000000],ETCBULL[883.000000000000000],ETHBULL[6.139892000000000],FTT[0.297949850000000],GRTBULL[1620.000000000000000],HTBULL[37.000000000000000],LINKBULL[38000.000000000000000],LUNA2[0.382436573400000],LUNA2_LOCKED[0.892352004600000],MATICBULL[0.974200000000000],OKBBULL[7.900000000000000],SXPBULL[116000.000000000000000],THETABULL[2216.500000000000000],TRY[0.000000444944320],USD[1.000000000000000 9532048],USDT[2.991275818362161],VETBULL[19660.000000000000000],XRPBULL[158000.023210000000000],XTZBULL[170000.000000000000000] |
| 00252482 | USD[-0.718221832900000],USDT[13.480000000000000] |
| 00252487 | BTC[0.000000050850000],BULL[2.896662880952200],DOGE[20.000000000000000],NFT[292712545339432852][1],NFT[348140203268700761][1],NFT[467247814713683394][1],NFT[509643473975159504][1],NFT[521592203038769982][1],USD[53.686369561774260],USDT[13.133756391275000] |
| 00252489 | AMPL[0.052464658449273],BTC[0.000000004000000],SUSHI[0.177807500000000],USD[0.041749549500000],USDT[0.193909028500000] |
| 00252492 | USD[0.000972090315741B] |
| 00252494 | USD[30.000000000000000] |
| 00252499 | ADABULL[0.010622559000000],ALGOBULL[1065153.870000000000000],ASDBULL[20.275797000000000],ATOMBULL[65.424171000000000],BALBULL[13.484601600000000],BNB[0.000619600000000],BSVBULL[87299.125000000000000],DOGEBEAR2021[0.000881400000000],DOGEBULL[0.016768254000000],EOSBULL[0.048160000000000],ETH[0.000000060000000],ETHBULL[0.028287423000000],GRTBULL[5.679173600000000],KNCBULL[4.797035000000000],LINKBULL[1.614821880000000],SUSHIBULL[2419.405230000000000],SXPBULL[380.463489000000000],THETABULL[0.015205348800000],TOMOBULL[19824.153700000000000],TRXBULL[148.496029000000000],XRPBULL[0.293749453449702],USDT[0.009671762831874I],VETBULL[1.149150060000000],XRPBULL[409.513140000000000],XTZBULL[32.836998000000000] |
| 00252501 | AURY[50.993920000000000],CHZ[0.000000000992150Q],GODS[100.180962000000000],LTC[0.007693140000000],USD[1842635697126681],USDT[0.000000000598103] |
| 00252505 | SOL[0.000000025600000],USD[0.018037087500000] |
| 00252506 | ATLAS[8.399543800000000],BLT[0.014150000000000],BNB[0.000450000000000],ETH[0.000001000000000],ETHW[0.000001000000000],FTT[150.014575000000000],GMT[0.021152930000000],GST[0.007495090000000],IMX[0.033333330000000],LUNA2[73.072501030000000],LUNA2_LOCKED[170.502500000000000],LUNC[380406.066284850000000],NFT[492689653586896308I],POLIS[0.043999700000000],SLND[0.041916000000000],SOL[0.001214000000000],USD[1218.054515608108200],USDT[3.534470921900000],USTC[10304.497330000000000],FIDA[0.923400000000000],USD[0.007291395070000],USDT[9.000001842990000] |
| 00252508 | ETHBULL[0.005598860000000],USD[0.027082885400000],USDT[0.009142498517239 2] |
| 00252510 | ETH[0.000000048000000],USD[0.000001249799000] |
| 00252511 | ATLAS[0.000000000000000],HT[0.000064320000000],TRX[0.000003000000000],USD[1.215764574485502] |
| 00252513 | BTC[-0.000001000000000],ETH[0.000000048000000],FTT[0.000000029512884],SOL[0.000000006000000],USD[0.000166189839121],USDT[71.113140413554170 7] |
| 00252515 | USD[0.000000084249294] |
| 00252519 | USD[0.000005000000000],USD[0.000153863265714],USDT[0.372973280000000] |
| 00252521 | AKRO[0.258365000000000],COPE[0.417859000000000],ETH[0.000000048000000],FTT[0.027477352508710],USD[0.286439979995084],USDT[0.000000025312897] |
| 00252522 | BTC[0.000000060443097],FTT[0.098169799080117 4],UNISWAPBULL[0.000000003000000],USD[44.064285385328703 4],USDT[0.000000002081682] |
| 00252523 | BNB[0.000000636959300],FTT[0.100000000000000],TRX[0.000046000000000],USD[0.000000097144374],USDC[19.196667460000000],USDT[0.000000168895144] |
| 00252524 | AVAX[22.136339849885270],BTC[0.617264450348100],ETH[0.005715536740580],ETHW[0.005684656929510],FTM[0.098172452106730],FTT[25.195048800000000],GBP[41160.610089016920800],MATIC[150.130608078378420],SOL[37.132886328223593],STETH[2.863091595820583],TRX[0.990000000000000],USD[0.0117653123635463],USDT[55.040000000000000],WBTC[0.000011842990000] |
| 00252525 | NFT[355061321438936059][1],NFT[411002393454149380][1],NFT[466711569161281149][1],USD[0.018611670000000] |
| 00252529 | AMPL[0.000000002934],BTC[0.000000018287156O],COMP[0.000000004000000],ETH[0.000000368086600],FTT[0.007593242544209],LTC[0.000000034000000],LUNA2[9.660000000000000],LUNA2_LOCKED[22.500000000000000],LUNC[2102653.094034807324660],SOL[0.000000089176833],SRM[5.778496400000000],SRM_LOCKED[844.554995440000000],USD[1.464074973951068],USDT[2563.643738761131047] |
| 00252530 | ATLAS[1229.771658000000000],ETH[0.000236476000000],ETHW[0.000236476000000],TRX[0.613501000000000],USD[0.025083349690000],USDT[0.005693159015200] |
| 00252531 | CHZ[0.000000029498704],FSR[0.000000014710165],SUSHI[38.861119306189760],USD[0.000000082935774] |
| 00252532 | BVOL[0.000000093901175],BVOL[0.000000616255666],FTT[0.025204685760000],MATH[0.000000558436674],SXPBULL[0.000000027350000],USD[0.003566764282978] |
| 00252534 | AMPL[0.000000020519278],FTT[0.078265287938001117],MTA[0.000000100000000],SRM[0.930000000000000],USD[-18.944533537300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252535 | BTC[0.000080505703065'0],FTT[0.19000000000000000],USDT[1.61887275300000000] |
| 00252537 | BTC[0.0000001150000000],USD[0.000100060000000],USDT[0.0000000550000000] |
| 00252541 | ADABEAR[0.098850000000000000],ALGOBEAR[0.8131000000000000],ATOMBEAR[84.10000000000000000],BCHBULL[0.00929500000000000],BEAR[2584.2224100000000000],BNBBEAR[0.08625000000000000],BNBBULL[0.00002900000000000],BULL[0.000055351800000000],EOSBULL[0.00310400000000000],ETH[0.0000000448119140],ETHBEAR[0.18332000000000000],ETHBULL[0.000073800000000000],LINKBEAR[70450.6500000000000000],LTCBEAR[0.00076410000000000],LTCBULL[0.00010900000000000],MATICBULL[0.009100000000000000],SXPBEAR[4.097130000000000000],TRX[0.0000020000000000],TRXBEAR[0.054000000000000000],USD[-0.000000969460992],USDT[-0.0000001173384916],XRPBEARD[0.0050740000000000],XRPBULL[0.0069330000000000] |
| 00252543 | BTC[0.000487262614342'5],ETH[0.0000000000000000],FTT[0.1199921578113730],LINK[0.0729600000000000],LUNA2[0.0045923781000000],LUNC[1000.0000000000000000],USD[2962.9810426829519866],USDT[183.7973032557064899],XRP[0.75000000000000000] |
| 00252545 | AKRO[0.5241000000000000],BNB[0.00000000878338100],BTC[0.00000002286390000],ETH[0.00000009366645200],SUSHI[0.000000005185900000],SXP[0.012400000000000000],TOMO[0.00418283000000000],USD[-0.0011915127280103],USDT[0.00000000875175900] |
| 00252546 | USDT[0.000000004615976'0] |
| 00252550 | BNB[0.00000005000000000],BTC[0.00000000700000000],SOL[0.000000004032500],USD[1.4077542260134679],USDT[0.00000001434049'14] |
| 00252551 | ALGOBULL[347.5155000000000000],ATLAS[9.8986350000000000],BEAR[0.00296650000000000],BEAR[0.05823800000000000],BNB[0.00297003000000000],BNBBULL[0.000009665000000000],BTC[0.00000009700000000],DOGEBEAR[3681.5600000000000000],DOGEBULL[0.000000701320000],EOSBULL[0.45649800000000000],ETCBULL[0.000581050000000000],ETH[0.00000010000000000],FTT[0.6983291400000000],HTBULL[0.000074331000000000],KNCBULL[0.00973425000000000000],LTCBULL[0.00973425000000000],MATICBULL[0.009650400000000000],PERP[0.09145000000000000],SXP[0.09100000000000000],SXPBULL[0.480020857550000],TOMOBULL[0.022733100000000],TRX[0.0796780000000000],TRXBULL[0.008841840000000000],UNISWAPBULL[0.0000002352500000],USD[6.0713320618973125000000000000],USDT[29.0235947925098022],VETBULL[0.000720700000000000],XRPBULL[0.03562235000000000],XTZBEAR[7.9727000000000000],XTZBULL[0.00562750500000000] |
| 00252555 | USD[288.9530846800000000],DOGEBEAR[664.8400000000000000],USD[0.0216282700000000] |
| 00252557 | USD[0.0001900000000000] |
| 00252558 | USD[30.0000000000000000] |
| 00252559 | AMPL[0.0195979441394216],USD[0.5013322794750000],USDT[1.1755031250000000] |
| 00252560 | BTC[0.0000229600000000],USD[0.0043957836459200] |
| 00252562 | USD[30.0000000000000000] |
| 00252563 | USD[867.0369845000000000] |
| 00252566 | USD[30.0000000000000000] |
| 00252567 | ATLAS[0.622200000000000],BOBA[0.07548900000000000],COPE[0.7807900000000000],DMG[0.0119000000000000],ETHW[0.0001418000000000],FTT[0.0870983590007255],GODS[0.0888530000000000],HBB[244.0000000000000000],HT[0.0465800000000000],IMX[0.0575400000000000],LINA[1.0723000000000000],LOOKS[0.5371200000000000],LUNA2[0.0000023404104422],LUNC[0.000001794290062],MANA[0.870270000000000],MER[0.9152640000000000],MNGO[233100000000000],NFT[29826557028680289][1],NFT[31805793091406664][1],NFT[34729020390241847][1],NFT[45138202563107493][1],NFT[52136248454385122][1],SLND[0.003330000000000000],SRM[120.6767488800000000],SRM_LOCKED[8055.1366378000000000],TULIP[0.0971650000000000],USD[3.4905435790791086],USDT[0.0000000454561900] |
| 00252569 | BTC[0.000000018876765],DOGE[0.787800000000000],FTM[0.6989709800000000],FTT[25.1036807819804708],MER[0.0967680000000000],RAY[0.4097080000000000],SRM[0.9905000000000000],TRX[0.0000080000000000],USD[19.0690983834676710],USDC[26170.0000000000000000] |
| 00252570 | ADABULL[0.1142975000000000],ALGOBULL[279235.7800000000000000],ATOMBULL[268.8305300000000000],BEAR[59392.6772804900000000],BEAR[0.6778049000000000],COMPBULL[8.1378699100000000],DEFIBULL[2.1175650930000000],DOGEBULL[1.0123618100000000],DRGNBULL[0.0551828300000000],ETHBULL[1.0129872800000000],INKBULL[237.1265950000000000],LINKBULL[128.4639350000000000],LTCBULL[180.2863460000000000],MATICBULL[0.9556152000000000000],SOL[20.9622000000000000],SRM[327.4561580000000000],SRM_LOCKED[1.7838539200000000],SUSHIBULL[3.0688489300000000],SXPBULL[1.8970.8206400000000000],TOMOBULL[80062.1370000000000000],USDI[4.2089223327221009],XRPBULL[1826.8483600000000000],XTZBULL[76.2519310000000000],ZECBULL[54.7554823000000000] |
| 00252571 | BTC[0.000000795952069],DOGE[0.000000053512781],DYDX[0.0000001000000000],ETH[0.000000107309714],ETHBULL[0.00000002900000000],FTT[0.01025781386894'1],SLV[0.0000000500000000],SOL[0.000000104251012],SRM[0.102838520000000],SRM[89.1095795600000000],USD[1647.2383180053035160],USDT[20.0016586484119],YFI[0.000000000000000] |
| 00252581 | 1INCH[0.00000010000000000],BLT[0.800000000000000],BTC[3.0001500217209448],ETH[0.0000000050000000],FTT[3308.7147447400325040],LINK[0.000000100000000],LTC[0.000000099364874],LUNA2[105.9667103000000000],LUNA2_LOCKED[247.2556573000000000],LUNC[0.0881500000000000],SOL[375.0025000447458198],TOMO[0.000001000000000],TRX[0.00000000671113],USD[4166.2545148717],USTC[15000.1000000000000000],WFT[0.356366456442549]USD[WFTr0.356366456442549]S|USD[5000.00000000000000000000] |
| 00252582 | USDT[0.00000006129058] |
| 00252586 | BNB[0.00122417000000000],BTC[2.000000003400000],CRO[9.9975000000000000],DOGE[0.459200000000000],SAND[19.9962000000000000],SPELL[1580.0000000000000000],TRX[0.0007770000000000],USD[0.0068636541538237],USDC[199.3715761100000000],USDT[0.00000031664592'3] |
| 00252587 | BNBBEAR[0.0465340000000000],DAI[0.081570000000000],FTT[16.7992628000000000],SRM_LOCKED[3.5470235800000000],TRX[0.0029400000000000],USD[0.04747244272502'0],USDT[14.9346824294184172] |
| 00252588 | ATLAS[746.0060419700000000],HOLY[6.3708035300000000],TRX[0.0000200000000000],USD[0.00000053646235] |
| 00252590 | BTC[0.0396000000000000],ETH[0.0209958000000000],ETHW[0.0209958000000000],USD[3.41000000000000000],USDT[12.2905100000000000] |
| 00252591 | AMPL[0.0000000040047113],ETH[0.000000000093728],FTT[0.0353308827392916],TRX[0.0008340000000000],USD[1.3063677056690000],USDT[0.4810648715784140] |
| 00252592 | FTT[25.0964375000000000],USD[0.0000000375000000] |
| 00252593 | 1INCH[1.0000000000000000],BTC[0.00059937000000000],BVOL[0.0213000000000000],USD[49.7812309427600000000000000] |
| 00252598 | USD[0.00000001300310],USDT[0.0000000056302955] |
| 00252600 | FTT[0.0325860365556243],HXRO[0.0000010000000000],HXRO_WH[90.4965.592520650000000],MSRM_LOCKED[1.0000000000000000],SOL[172.7517122000000000],SRM[4392.2838650000000000],SRM_LOCKED[39221.8290065100000000],STG[900.0090000000000000],USD[2.0941614016162500],USDC[49682.7025134000000000],USDT[0.0000000595600000] |
| 00252601 | FTT[0.0459797616050974],USD[0.0000035784040'75],USDT[0.1654178074965499] |
| 00252607 | POL[92008.0583800000000000],SRM[16042.4318557500000000],SRM_LOCKED[79172.5681442500000000],USDT[1.9784138900000000],USDT[0.1654178074965499] |
| 00252608 | AMPL[0.0000344068626505],AVAX[0.0000004248316'5],BTC[0.225730796986175'3],BULL[0.000000014700000],ETH[0.009000120673811],ETHBULL[0.000000098350000],ETHW[0.009910381710438'9],FTT[1334.1015862956303544],GODS[283.1000000000000000],LINK[0.000000060436088],MATIC[0.00000000000000000],MATICBULL[0.000000000000000000],RAY[0.0000056991500000000],SOL[4.9240390000000000],USDC[110056.1404549000000000],USDT[0.00000002834871881],XRP[0.00000000975414'36] |
| 00252609 | BTC[0.00000001530688],SXPBULL[0.25111283410000000],USD[0.024834079920884] |
| 00252610 | ATLAS[13940.0000000000000000],FTT[42.703457744113219'0],MTA[0.0000000100000000],SRM[0.182456004000000],SRM_LOCKED[4.053807920000000],USD[3.2788592173775000],USDT[0.0000000373885'19] |
| 00252611 | ATLAS[8346.2057000000000000],AURY[3.9984800000000000],LUNA2[4.9592089770000000],LUNA2_LOCKED[11.5714876100000000],POLIS[39.99430000000000000],TRX[0.0000010000000000],USD[0.0000003886538],USTC[702.0000000000000000] |
| 00252613 | DEFIBULL[0.0000000080000000],FTT[0.0831972477070995],LINKBULL[0.000000060000000],THETABULL[0.000000050000000],USD[0.0000000000000000],USDT[1155.6158052465856838] |
| 00252615 | BTC[0.0051000000000000],USD[80.6297427000000000] |
| 00252618 | BNBBULL[0.00000007000000000],BULL[0.00000000280000000],ETHBULL[0.00000006000000000],TRX[0.0000020000000000],USD[25.00000004276183'5],USDT[0.0000000042482734] |
| 00252623 | COMP[0.0000000050000000],SRM[0.7998350000000000],USD[0.5207233462204900] |
| 00252625 | BTC[0.0000000556000000],USD[0.0000080255907808] |
| 00252626 | AAVE[0.00000004086600],AUD[0.00000007800000],AVAX[0.0000000017751000],BTC[0.00000009844060],DOT[0.00000007332000],ETH[0.0000004390581],FTT[50.9364440336860068],LINK[0.0000000457600],LUNA2[0.0119434967200000],LUNA2_LOCKED[0.0278681590100000],LUNC[561.9532069820000000],SOL[0.0000000916385971],SRM[162.5349837800000000],SRM_LOCKED[3.6341966800000000],SUSHI[0.00000005768700],USD[0.9779281669839810],USDT[0.0000000001'8400] |
| 00252627 | USD[0.0010876276027664] |
| 00252629 | AAVE[0.0000000036882505],AMPL[0.0292796234971'93],BNB[0.00150400000000000],BTC[20.000500000000000],COMP[0.0000472580000000],COPE[0.3246250000000000],CREAM[0.0094420000000000],CRV[0.4620000000000000],DOGE[0.7863875600000000],FTM[0.9124500000000000000],FTT[0.0881875000000000],LFG[0.1854500000000000],LINK[0.0154450000000000000],LRC[0.19235000000000],MATIC[0.1450250000000000],MKR[0.0005784500000000],RAY[1.1175000000000000],SOL[0.0083555000000000],SRM[0.5649625000000000],STEP[0.0958800000000000],SUSHI[0.2151500000000000],SXP[0.0902350000000000000],TRXBULL[0.000800000000000],USDI[0.02741500000000000],USD[133.8091382553851438],XRP[0.8322000000000000] |
| 00252630 | AMPL[0.00000000838775],ASD[100.0000000000000000],ATLAS[3000.4827308190828865],BTC[22.0068491400000000],CHZ[25.00000000000000],ENJ[94.0000000000000000],ETH[0.0896138100000000],MANA[100.0000000000000000],SAND[30.5420117247145004],SLRS[100.0000000000000000],USD[6.6860647000000000],SRM_LOCKED[6.0428374000000000],USD[0.0000000546657708] |
| 00252632 | AKRO[0.8374600000000000],BTC[0.00002659796531],ETH[0.0000000000000000],FTT[0.0712671800000000],SRM[0.3399476400000000],SRM_LOCKED[147.2823217700000000],TRX[0.000006000000000],USD[13205.2303599494540111],USDC[2000.0000000000000000],USDT[0.0087803234003489] |
| 00252633 | FTT[0.0092500000000000],ETHW[0.0009250000000000],MTA[0.7337366100000000],USD[5.0064537178500000],USDT[0.0000000000000000] |
| 00252634 | AMPL[0.0394313714999188],BTC[0.0000558719365000],BVOL[0.0003386100000000],USD[0.2296235816200000],USDT[0.3490642450000000] |
| 00252637 | APT[10.0000000000000000],USDT[56.9965339500000000] |
| 00252641 | ETH[0.00000001000000000],FTT[0.0000000018820462],HOLY[0.000000010000000],LINA[2.590927798952753'7],USD[0.0047579536692951],USDT[0.0000000096862133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252642 | BTC[0.000000005037000],USD[0.3626230716192072] |
| 00252644 | LTC[0.00000001085379],USD[0.0033823188546765] |
| 00252647 | BNB[0.0012821249579809],BNBBULL[0.000043880000000],BTC[0.000000002301681],BULL[0.000008420000000],COMPBEAR[40768.000000000000],DOGEBULL[0.0021385020000000],EOSBEAR[30000.000000000000],ETHBULL[0.000007546000000],KNCBEAR[2630800.000000000000],MATICBULL[0.0081070000000000],SUSHIBULL[15191.9258380000000000],SXPBULL[457.6876301955000000],TRX[0.0008150000000000],UNI[0.0851600000000000],UNISWAPBULL[0.0001823930000000],USD[0.0645891736251204],USDT[0.0000001583461381],XRPBULL[0.0962141000000000] |
| 00252656 | BCH[0.000000003772507],FTT[0.0000000044828712],USD[2.9881155310520117] |
| 00252657 | BTC[0.0000000019486498],BULL[0.000000006450000],DOGEBULL[0.0000000035250000],DOGEHALF[0.000000001450000],ETH[0.0000000051079460],ETHBULL[0.000000010500000],FTT[0.0000000037151805],LINK[0.000001000000000],USD[0.0005264302777949] |
| 00252661 | BTC[0.0000274200000000],PAXG[0.000302000000000],USD[0.0697047240000000] |
| 00252662 | ETH[0.0000004441769055],FTT[0.0586764584397840],SXP[23.2722565294850400],USD[0.3924187984782000],USDT[0.00000002847904] |
| 00252669 | AAVE[0.000000010000000],BTC[0.000000293476392],ETH[0.0000000226665500],FTT[0.3167332649246675],SOL[0.000000007633600],SRM[0.2351910100000000],SRM_LOCKED[1.0452741700000000],SUSHI[0.000000150000000],USD[3628.0553765809490960],USDT[0.000000147523455],YFI[0.000000032000000] |
| 00252671 | USD[0.0261000000000000],XRP[0.3226000000000000] |
| 00252672 | COPE[0.9846000000000000],TRX[0.000002000000000],USD[5.1329101200000000],USDT[0.000000002749984] |
| 00252678 | BCHBULL[0.0045929500000000],ETHBULL[0.0000904225000000],KNCBULL[0.0493182830000000],SXPBULL[0.0000008134885],USDT[0.0000000825150000],XRPBULL[0.0085327000000000] |
| 00252684 | AMPL[0.0529280146576511],BTC[0.0033000090301248],ETH[0.0009914177550000],ETHW[0.0009914177550000],HT[6.7064548900000000],OXY[0.8940191500000000],ROOK[0.0061992000000000],SNX[0.0000000125000000],SOL[0.0060117600000000],SRM[0.000000000000000],TRU[0.4293800000000000],USD[-1390.8537776683963197000000000000],USDT[1965.8761402570153860] |
| 00252685 | BNB[0.0000009352500],ETH[0.000000065818231],NFT[448506886958624117][1],NFT[458261233232650196][1],NFT[532677730356101886][1],USD[0.0092531122385764],USDT[0.0190431605453317] |
| 00252686 | USD[0.0000000079041110] |
| 00252688 | USD[-0.4065787972000000],USDT[0.4662499200000000],XRP[0.900000000000000] |
| 00252689 | ETH[0.000000080000000],FTT[0.0903241894452971],LUNA2[0.0050348600082644],LUNA2_LOCKED[0.0117480066906169],LUNC[0.0098185000000000],USD[4843.4141425046049909],USDT[16.3784132895250828] |
| 00252690 | BTC[0.000000082163769],DOGE[1539055.1763065154075276],ETH[4.1318549973347700],ETHW[0.000000005270640],FTT[0.0000000000000001],HT[0.00000000005270640],SOL[0.00000000005270640],SRM_LOCKED[34474.5678889000000000],USD[0.00000050222047654],USDT[0.0000000029997712] |
| 00252692 | ALPHA[0.0000000100000000],BTC[0.0000042274609050],CRV[0.5861800100000000],DOGE[0.1112000000000000],ETH[0.0000000093591507],EUR[9167.2793196000000000],FTT[4.4633830002979938],LTC[0.1336825900000000],SOL[0.0627600005000000],SUSHI[0.0000000070797284],USD[8333.6031900118535144],USDC[2000.0000000000000000],USDT[2291.7836113413134446] |
| 00252693 | USD[0.0034628228900000] |
| 00252694 | ATOMBULL[0.0794300000000000],ETCBEAR[49700.0000000000000000],ETHBEAR[84330.0000000000000000],LINKBEAR[881000.0000000000000000],LINKBULL[0.0079060000000000],MATICBEAR2021[0.0925900000000000],MATICBULL[18.8433300000000000],RUNE[0.0980400000000000],TRX[0.0000070000000000],USD[0.0527146072942426],USDT[0.000000030438779228] |
| 00252697 | USD[-0.4151441590017488],USDT[2.4745878300000000] |
| 00252699 | BTC[0.000000846625881],DOGE[5.0000000000000000],ETH[0.0030000000000000],FTT[0.0000000062482400],LINK[0.0000001115188625],USD[0.5714071474156456],USDT[0.0052095518668702] |
| 00252702 | FTT[0.0920200000000000],ROOK[0.0041812500000000],RUNE[0.0372905000000000],USD[0.0029887410000000],USDT[0.0000000598000000] |
| 00252706 | BULL[0.0000005000000],LINKBULL[0.0000002000000],MKRBULL[0.0000006000000],SXPBULL[0.0016244219000000],USD[0.8604749110612611] |
| 00252707 | BCHBULL[0.0041448000000000],BSVBULL[0.0002340000000000],ETHBULL[0.0000067845000000],GRTBULL[0.3397354380000000],LTCBULL[8.1193187500000000],SUSHIBULL[713.2644540000000000],SXPBULL[21.9388308300000000],THETABULL[0.0000009000000],USD[0.0000000018249923] |
| 00252712 | AMPL[-0.0000001508633],FTT[0.0377150396906665],USD[0.0001369199413640],USD[0.0000000745964] |
| 00252712 | ADABULL[28.3727534455300000],ALGOBULL[45698936.7954719500000000],ALTBULL[59.2414183147194000],ASDBULL[331791.5086738900000000],ATOMBULL[277315.5851358800000000],BALBULL[1984.5154871500000000],BTC[0.0001107411113070],BULL[0.0000000039650000],BULLSHIT[111.8378482844060000],DEFIBULL[336.9842384960780000],DOGE[0.0000315000000000],DOGEBULL[251.7502316579785000],DRGNBULL[1240.7502316579785000],ENJBULL[0.0000000000000001],ETHBULL[1.9528448757200000],ETHW[0.0005890496418545],EXCHBULL[0.0203940231299000],FTT[0.0000000006384400],GRTBULL[3995247.9924294200000000],HTBULL[262.2687594894300000],IMX[0.0000742100000000],KNCBULL[39373.4005042000000000],LEOBULL[0.0037459000000000],LTCBULL[0.3513719069644000],MKRBULL[76.0103271000000000],PEOPLE[361.5236547800000000],PRIVBULL[175.2871684514469070],SUSHIBULL[40816326.5306122400000000],SXPBULL[35776159.2447893600000000],TOMOBULL[23629257.0928770400000000],UNISWAPBULL[1.1616790600000000],USD[21.7004906248648351],USDT[-2.9527378969331358],VETBULL[15199.1536415700000000],XAUBULL[0.0001290000000],ZECBULL[282.6179237400000000],ETH[0.0000952200000000],ETHW[0.0000952200000000],FTT[0.2145573909713316],SOL[0.6700000000000000],USD[283.3651342288706850] |
| 00252714 | BTC[0.000000080000000],USD[3.8269330448400000] |
| 00252715 | DMGBULL[8.1160000000000000],FTT[0.0000025084529500],TOMOBEAR[9.9930000000000000],USD[1.5307019017042500] |
| 00252717 | BTC[0.0002102000000000],COPE[0.9146000000000000],ETH[0.0067380000000000],ETHW[0.0067380000000000],LINKBULL[0.0000267630000000],RAY[0.9412000000000000],SNX[0.0753600000000000],TRX[0.0000040000000000],USD[2.3996000240000000],USDT[0.0050401392278501] |
| 00252718 | AVAX[0.0000001000000000],BOBA[0.0249480000000000],BTC[1.5494133154500000],DYDX[5394.1337730000000000],ETH[8.1038900000000000],ETHW[0.0000000446780810],FTT[0.0000000019911613],IMX[0.0760140000000000],NFT[383127870268388138][1],NFT[420956472894938240][1],NFT[550770190167026093][1],SRM[445.0598166100000000],SRM_LOCKED[43150.5113873800000000],USD[-8.0279241255052374],USDT[0.0000001510946271] |
| 00252719 | BNB[0.0000000086037120],BTC[0.0000000075000000],DEFIBULL[0.0000000500000000],FTT[0.9116842385055167],USD[0.0446635005722278],USDT[0.0000000197568375] |
| 00252720 | AMPL[0.7885955324000232],BCH[0.0009937300000000],BCHA[0.0329937300000000],COMP[0.0000000600000000],USD[1.4538494434058664],USDT[0.0000000936189005],XRP[47.9908800000000000] |
| 00252724 | APE[0.0000000382240],AUD[0.000000024600], AUD[0.000000035635406],BNB[0.0000000030553218],BTC[0.0000000230000000],DOT[0.0000000274052261],ETH[0.0000000895155659],FTT[0.0000000053410233],GALA[0.0000000476141161],KIN[6.0000000033511575],SOL[0.0000000031255175],TRX[1.0000000000000000],USD[27.0605419386950445],USDC[389.1233857000000000],USDT[0.0000000712546671] |
| 00252725 | BTC[0.000000019710000],BULL[0.0000000070000000],LINKBULL[0.000000010000000],USD[1.6490691579952869],USDT[0.0000000672187081],XRPBULL[0.0000000050000000] |
| 00252729 | AMPL[0.0071990422440140],BNB[0.0000000042360000],BTC[0.0000442397961802],DOGE[5.0000000000000000],SNX[0.4952200000000000],USD[0.0401487990178572],USDT[0.1011200125464524] |
| 00252731 | DOGEBEAR2021[0.0005000000000000],ETH[0.0000001000000000],TLRY[0.0626200000000000],TRX[0.0000001070080266],USD[0.0000000107080266],USDT[338.8633357384645146] |
| 00252732 | BTC[0.0000000915795853],ETH[0.0000001000000000],UNI[0.0759900000000000],USD[3.6111440455557725] |
| 00252733 | BVOL[0.000000000500000],TRX[0.000001000000000],USD[0.000000089101933],USDT[0.000000096950300] |
| 00252734 | AMPL[0.0000070840000000],COMPHEDGE[0.3283699800000000],USD[3.4542615650000000] |
| 00252736 | TRX[0.0000070000000000],USDT[0.0000000843789762] |
| 00252737 | BTC[0.000000009000000],ETH[287.5538674000000000],ETHW[287.5538674000000000],USD[36361.7776876747600000000000000],USDT[3403.9594843035562295] |
| 00252738 | COPE[3.3959429000000000],DOT[17.6000000000000000],FTT[0.0000000014138087],KIN[5407.1369400000000000],STEP[0.0878806000000000],TRX[0.0000200000000000],USD[274.8531580335103254000000000000],USDT[0.0087695080664072] |
| 00252739 | FTT[0.0984800000000000],TRX[0.0000000000000001],USD[213.5156050392879832],USDT[0.0000004094745082] |
| 00252743 | ADABULL[0.0008109540000000],BTC[0.0000038765000000],ETHBULL[0.0000000010000000],LTCBEAR[0.0000000036602632],LTCBULL[0.0000000784575950],THETABULL[1072.4160559177524380],TRX[0.0000900000000000],USD[0.0000003922296761],USDT[0.0036700000000000] |
| 00252748 | USD[0.0026535000000000],USD[0.0850960000000000] |
| 00252749 | USD[0.0920999888000000] |
| 00252753 | AGI[0.0024183500000000],AMD[0.0178491551762865],AURY[1000.0010800000000000],BTC[1.5000612431896669],BUSD[210082.3390218300000000],CAD[0.1500000000000000],COPE[0.1770200000000000],CREAM[0.0010000000000000],CVX[7000.2688340000000000],DMG[0.0901000000000000],ETH[205.0163959718132428],ETHW[0.000000985718132428],FTT[1010.1862188000000000],GRT[0.1056350000000000],LINK[2.1234700000000000],LTC[0.0046400000000000],MATIC[0.8035500000000000],MNGO[0.3140800000000000],MTA[0.9427312700000000],NFL[X0.0035000000000000],PERP[24881.9291505600000000],PYPL[0.0000000000000000],RAY[0.7292800000000000],RNDR[0.0000000000000000],SNX[0.0905967500000000],SNY[378.3792120000000000],SPELL[3.7580000000000000],SRM[78.1917090100000000],SRM_LOCKED[585.7082909000000000],STEP[0.3834909000000000],TRX[0.0000020000000000],USD[0.3349469726780171],USDC[16999.000000000000000],USDT[16.5954739800000000],YFI[0.0004512414409200] |
| 00252757 | BVOL[0.0000089550000000],USD[2.4512750087500000],USDT[4.0325809708500000] |
| 00252757 | AGL[0.0120900000000000],ALCX[0.0000000500000000],BTC[0.0013757365601 51],COPE[0.0504000000000000],FTT[0.0198963850000000],GRT[0.0856700000000000],LINK[0.4956935000000000],MATIC[100.0005000000000000],MNGO[0.0000000180000],MTA[0.3651235500000000],PERP[0.0000010000000000],RAY[0.4735100000000000],RUNE[1.0661535000000000],SNY[3326.0134652000000000],SNY[328.0142400000000000],SOL[0.0009725000000000],SRM[17.1860340000000000],SUSHI[0.2267795000000000],TRX[0.0000020000000000],USD[0.0000015654972],USDT[0.0000000000000000],YFI[0.0000000000000000] |
| 00252758 | AAVE[0.0000000700000000],BTC[0.0000000383750000],COMP[0.0000000337031716],FTT[0.0000009336229000],NFT[463667843919294659][1],SRM[0.0687706000000000],SRM_LOCKED[0.2614504200000000],USD[0.0000000181481 23] |
| 00252759 | ALTBULL[0.0165200000000000],BNBBULL[0.0028468000000000],BULLSHIT[0.9307000000000000],BUSD[176.9108939600000000],COPE[155.8482600000000000],ETH[0.0000000047554470],ETHW[0.0004030400000000],FTT[0.0018705100589356],MKR[0.0813520000000000],NEO[0.9996400000000000],LOOKS[0.7024576164801140],MAPS[0.9874000000000000],NEXO[0.9316000000000000],NFT[341235641991907520][1],NFT[564092871512686925][1],SOL[0.0214807389634425],STEP[0.0285860000000000],SUSHIBULL[3.0000000000000001],USDT[0.0068446478142296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252762 | ADABULL[0.00000240315000000],ALGOBULL[37.66100000000000000],ASDBULL[0.00064694095000000],ATOMBULL[22.11260330000000000],BCHBULL[0.00187785000000000],BEAR[10.57550000000000000],BNBBULL[0.00000928650000],BTC[0.000000085171848],BULL[0.000007706600000],COMPBULL[51.02000000000000000],DAI[0.0365346600000000],DEFIBULL[0.00000005550000],DMGBULL[7.79440000000000000],DOGEBEAR[202100000000000000000],DOGEBULL[7.79400000000000000],EOSBULL[11772168.85271800000000000],ETCBULL[7.00000000000000000],ETH[0.01384534000000000],ETHBEAR[577.28000000000000000],ETHBULL[0.00001953300000000],FTT[0.06443384000000000],GRTBEAR[0.12372000000000000],GRTBULL[1271.43867068150000000],GST[0.04000000000000000],LINKBULL[0.00059537289000000],LTC[0.01655986000000000],LTCBULL[12271.00481635000000000],LUNA2[0.00077505565190000],LUNA2_LOCKED[0.00180846318800000],LUNC[168.77000000000000000],MATICBULL[1753.23407340500000],SHIB[1651100000.00000000000000000],SUSHIBULL[0.80510000000000000],SXPBULL[1833.78239034110000000],THETABULL[62.70711894880000],TOMOBULL[125808637.08095305000000000],TRX[0.00101000000000],TRXBULL[50.35157478000000],UNISWAPBULL[0.000000077500000],USD[0.076433874099427],USDT[30.8710031391086561XLMBULL[0.130572565352000000],XRPBEARS[0.13300000000000],XRPBULL[3.39402500000000000] |
| 00252763 | USD[0.0048715992000000],USDT[0.000000050000000] |
| 00252764 | BCH[0.00000000050000000],LINK[0.09348300000000],RUNE[0.28776400000000000],SXP[0.09245700000000000],USD[3.55472646600000000] |
| 00252768 | USD[31.19245177500000000],USDT[2.58289130750000000],XRP[0.90000000000000000] |
| 00252770 | USD[7.66306964679700000] |
| 00252771 | TRX[402.00000000000000000],USD[-3.0293489454000000] |
| 00252772 | BTC[0.0000006687613],USD[109.0356795927729132] |
| 00252773 | SRM[6.00000000000000000],USD[-1.3284022007950217],USDT[0.000000049264080] |
| 00252774 | MAPS[0.78435000000000000],USD[0.00000040000000000] |
| 00252778 | BNB[0.10589271000000000],DENT[1.00000000000000000],ETH[0.00021650000000000],KIN[1.00000000000000000],TRX[0.00007000000000000],USD[0.01726719210608658],USDT[0.0053189999093359] |
| 00252779 | USD[7.61012780500000000] |
| 00252782 | 1INCH[0.00000003110150000],BNB[0.00000022483843600],BTC[0.00000002207434350],BULL[0.00000067250000],DAI[0.00000007466450000],DEFIBULL[0.00000005500000000],ETH[0.00000001671900824],ETHBULL[0.00000007500000000],ETHW[0.00000083000000],FTT[0.00000005000000],LTC[0.00000012500000000],LTCBEAR[0.0000000500000005000000,SOL[0.000000000000000],USD[0.00000000000000] |
| 00252783 | AMPL[0.38580872585810063],BTC[0.00000001000000000],ETHW[10.05069695213824851],FTT[25.01970356525384],KSHIB[70000.00000000000000],LUNA2[1.53774582100000000],LUNA2_LOCKED[3.58807358200000000],LUNC[334847.39000000000000],PERP[0.03527017000000000],RAY[200.00000001000000000],SOL[2.04320060000000000],SRM[16.73122258000000000],SRM_LOCKED[8.21956970000000000],STEP[500.00000000000000000],USDT[100.10443.72228170102357400000000000],USDT[100.82295924149108561 |
| 00252786 | USD[0.00331996833339144] |
| 00252787 | USD[0.00000011693927],USDT[0.00000088530109] |
| 00252788 | DMG[0.03167500000000000],LTC[0.00890940000000000],SXP[0.07852050000000000],USD[0.00030563038270085] |
| 00252789 | ADABULL[17.85697000000000000],ALGOBULL[21168021428000000000000],ASD[0.00000000460000000],ATOMBULL[799879.03035717956177069],ATOMBULL[640491.15180000000000],BNB[0.00000007000000000],BNBBULL[0.24000000070000000],DOGEBULL[355.39694930470000000],EOSBULL[3806000.00000000000000],ETCBULL[275.21257400000000000],ETHBULL[3.08021400000000000],GRTBULL[2151101.75661936000000000],KNCBULL[3800.00000000000000000],LINKBULL[33017.78636000000000000],MATICBULL[32661.36905400000000000],SHIB[199780.00000000000000],SUSHIBULL[1415557.25526000000000],TOMOBULL[19120040.22000000000000],TRX[0.98922700000000000],TRXBULL[1639.63867360000000000],USDT[6.924109630230717791],USD[0000001324931503],XLMBULL[0.0000001195100635],USDT[0.000000086196242],XRPBEAR[0.00740600000000000],XRPBULL[0.0089500000000000000],XTZBULL[0.00048400000000000] |
| 00252791 | ADABULL[0.00000008121520],BNBBULL[0.0000000670000],BULL[0.00000001450000],DOGEBULL[0.00000003900000],ETHBEAR[952690.00000000000000],EXCHBULL[0.024700000000000],LINKBULL[0.0000000885000],THETABULL[0.0000006000000000],USDT[0.2186741073876719],USDT[0.000000691785781,XRPBEAR[924190.00000000000000],XRPBULL[0.0000000700000] |
| 00252793 | BTC[0.00000001000000000],ETH[-0.00000002160768511,FTT[0.0000000982319],LINK[0.00000000058086500],LTC[0.000000250826380],PAXG[0.00000002862590],PAXGBULL[0.0000003650409],USD[0.00331537652532],USDT[0.00045015532389] |
| 00252794 | USD[0.41171054400600000] |
| 00252795 | ADABULL[0.00001897170000],ALGOBULL[148.28200000000000000],ASDBULL[10.66006943500000000],ATOMBULL[0.00092190000000000],BTC[0.00050524682647],BULL[0.00000481110000],DOGE[899.40150000000000000],DOGEBULL[0.029896045903000000],EOSBULL[1655.96376250000000000],ETHBULL[0.36910592500000000],GRTBULL[1.601998615000000],HTBULL[0.0000482175000000],LINKBULL[0.13412382000000],LTCBULL[107.49368010000000000],MATIC[9.75870000000000000],MATICBULL[39.65454580000000000],MKRBULL[0.00001987900000],SAND[55.98936000000000],USD[0.00000000000000],SUSHIBULL[62.07265505000000000],SXPBULL[214.05630420000000000],THETABULL[0.00644451283500000],TOMOBULL[86257.42506500000000000],TRXBULL[0.0099194750000000000],USD[5.36021192590470],USD[3.5651435996181300],VETBULL[0.4538115740000000],XLMBULL[6.18040986000000000],XRP[191.9653200000000],XRPBULL[1715059.68381300000000000],XTZBULL[0.00029224000000000] |
| 00252801 | AVAX[0.09911536000000000],BNB[0.00000000070000000],BTC[0.18317814508000000],CBSE[0.00000001500000],COIN[0.00000002116000],CRV[0.99281230000000000],DOGE[2362.00000000000000],ETH[0.00001298400000000],ETHW[0.00012984000000000],FTT[11.03419140730482110,HOOD[0.00000100000000000],HOOD_PRE[-0.00000002500000000],MATIC[9.96682600000000000],SHIB[1530000.00000000000000],SOL[8.05788239300000000],USD[2731.73819592710299900],USDT[2.09631133133000000],XAUT[0.00000025875000000],YFII[0.00099534500000000] |
| 00252804 | ADABULL[0.00000007000000],BALBULL[0.00000003470000000],BTC[0.0000000300000000],BULL[0.00000000854500000],COMPBULL[0.00000000165000],DEFIBULL[0.00000004500000000],DOGEBULL[0.00000000854500000],ETHBULL[0.0000003480832000],FTT[0.0233328613734837],HTBULL[0.00000000054500000],KNCBULL[0.02000007500000],LINKBULL[0.00000003295084],SUSHIBULL[0.00000001565000],THETABULL[0.0000008854500],USD[0.00000001348083200],VETBULL[0.0000002050000],XLMBULL[0.00000007500000],XTZBULL[0.00000002500000] |
| 00252805 | ETHBULL[0.01082480000000000],USD[504.91812002862720552],USDT[0.00000000626573600] |
| 00252806 | ADABULL[0.00000007080688],ALGOBULL[18798708.00000000000000],ATOMBULL[2482.52823000000000000],AVAX[0.00352886000000000],BCHBEAR[0.00000001211200],BNB[0.000000064335643],BNBBULL[0.00000092320961],BTC[-0.00060573326951880],BULL[0.00000000971259],DOGE[0.00000028000000],ETH[-0.0200600766033838],ETHBULL[0.000000064370000],ETHW[-0.01003421023144848],FTT[0.00000001060179300],LINK[0.087375120173168],LTCBULL[0.00000000063010,LUNA2B.33445453800000000],LUNA2_LOCKED[12.44799392000000000],LUNC[0.00000000817100],MATICBULL[291.04676200000000000],SOL[0.000000009805758],STEP[1120.87941000000000000],USD[-170.69317560135304561,USDT[220.64565572004772053],USTC[499.50500000000000000],XRPBULL[2549750500000094090845] |
| 00252808 | AUDIO[0.50000000000000000],BTC[0.00002216333900000],ETH[0.00026272879000000],ETHW[0.0062627879000000],FTT[0.00000010000000],USD[0.0231437983714476],USDT[0.02498600000000000] |
| 00252809 | BTC[0.00000004117090],ETH[0.00000001000000000],SOL[0.00000002835040130],SRM[0.42213380000000000],SRM_LOCKED[2.37634665000000000],USD[0.7102803825058322] |
| 00252811 | AMPL[0.19419347073529741,BTC[0.00001950252571844,FTT[0.9290000400000000],USD[5.2807587516270301,USDT[0.00000000002741527] |
| 00252812 | BTC[0.00000001000000000],ETHBULL[0.0000925030000000],USD[0.51579240810000] |
| 00252813 | BTC[0.0448985100000000],FTT[0.0000000525935084],USD[0.000014793387548],USDT[0.0000001053429831,ZM[0.00850000000000] |
| 00252817 | ATLAS[8.71180000000000000],FTT[0.0037264400000000],GODS[0.08481900000000000],LUA[0.04369000000000],USD[1.67504346800877171,USDT[0.00000000223272490] |
| 00252818 | SRM[9863.22735402000000000],SRM_LOCKED[79135.34324305000000000],USD[22652.89646752080000690],USDC[2000.00000000000000000] |
| 00252819 | USD[4.10714864000000000] |
| 00252820 | AUD[0.00000002618432580],FTT[517.06827053000000000],GAL[204.22187473000000000],GAR[5013.73483389000000000],HXRO[10593.64678972594172121,MNGO[101163.76358635060000000],MOB[650.74283583000000000],OXY_LOCKED[410305.34351168000000],SLND[791.70000000000000000],SNY[3432.57207000000000000],SOL[188.16552007000000000],SRM[1257.90492906000000000],SRM_LOCKED[173.17823385000000000],USDT[0.000000160674845],YGGI[887.53176178000000000] |
| 00252822 | BTC[0.00000001232640],FTT[0.00000000454270362],MATIC[0.00000001000000000],USD[-0.0000000005783959] |
| 00252823 | BNB[0.0228117400000000],COPE[0.9822350000000000],TRX[0.00001000000000],USD[-0.00000001000000],USDT[0.94565212275000000] |
| 00252824 | USD[30.00000000000000000] |
| 00252825 | FTT[0.07114965726792771,USD[0.85100726250000000] |
| 00252826 | BCH[0.00000000500000000],BCHA[0.00677480000000000],BTC[0.00000009000000000],ETH[0.00000004999970821,RSR[0.0000200000000000],USD[-0.00000798629904],YFI[0.00000000005000000] |
| 00252828 | AKRO[0.48665000000000000],AMPL[0.02426827942460068],BOBA[8.9982900000000000],CHZ[369.7539500000000000],FTT[0.0935702787975440],LUA[0.04806300000000000],OMG[8.99829000000000000],USDT[2.30046875376016111 |
| 00252830 | USD[0.00000000595243],BTC[0.00000007800000],FTT[-0.0000000041452035],SRM[0.00037392000000000],SRM_LOCKED[0.0014250000000000],USD[0.000000956933405],USDT[0.00000000500000] |
| 00252831 | SXPBULL[0.00384987880000000],USD[0.11633301670000000],USDT[0.000767000000000] |
| 00252832 | 1INCH[0.000000005256000],AAVE[0.000000002479160],ADABULL[0.00000009310000],BNB[0.00000005961347],BTC[0.00002698764339989],BULL[0.00003865292000],BVOL[0.00000008990000],COMP[0.00000006400000],DAI[0.00000002576284],DEFIBULL[0.0000398361710000,EOSBULL[0.042483913000000],ETH[0.00000000887815371,FTT[0.01229200000000000,GRT[0.0000003984530],LINK[0.00000003829000],LTC[0.0000000370919215],LTCBULL[0.00276698000000000],MATIC[0.00000004891000],PAXGBULL[0.00000000544200],SHIB[0.0000003842593070],SUSHI[0.00000007293741,SUSHIBULL[0.0000089360000],SXPBULL[0.000636698345000],TRX[0.0000002698000],USDT[0.000100126216200],UNISWAPBULL[0.0000000019800],USD[-0.06471321903061,USDT[0.000015553446126673400],WBTC[0.00000001787600],XAUT[0.00000008935200],XRP[0.0000191854],XTZBULL[0.00919184240000],YFI[0.00000008282530] |
| 00252833 | USD[0.00000145604680],USDT[0.000000004681620] |
| 00252837 | AMPL[0.24272037098508221,BTC[0.00000008734225000],ETH[0.00000002269679],ETHW[0.0000022696796],FTT[25.99500000000000],LUNA2[0.00045923781000],LUNA2_LOCKED[0.000101755448900],USDC[103693.55273172000000000],USDT[0.00000000892913071 |
| 00252838 | USD[10.00000000000000000] |
| 00252840 | USD[10.00000000000000000] |
| 00252841 | USD[9.83076691100000000],USD[0.069509880000000000] |
| 00252843 | SRM[21545.46343182000000000],SRM_LOCKED[83008.04772875000000000],USD[0.00000000794241800] |
| 00252844 | SRM[25887.36113246000000000],SRM_LOCKED[82988.72785462000000000],USD[0.0000000504786000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252845 | USD[-0.5029349673000000],USDT[1.1400000000000000] |
| 00252846 | USD[477.8795678509550000] |
| 00252847 | UBXT[0.3270000000000000],USDT[0.0000000900000000] |
| 00252848 | TRX[0.2643859600000000],USD[0.0000000067341543],USDT[124.0158744639748828] |
| 00252852 | ADABEAR[0.0309800000000000],AMPL[0.0044603396709429],BVOL[0.0000000220000000],COMP[0.0000000400000000],USD[3.4173544447663362],USDT[0.0000000061084000] |
| 00252855 | AMPL[0.0000000342346633],BNB[0.5481854270213900],BTC[0.0000000016883000],CEL[0.0657164991184000],COMP[0.0000000789951],ETHB[0.0000002370167005],ETHW[0.0000000116422010],FTT[25.0000000850673241],LINK[0.0000001773183000],LUNA2[0.6777046550000000],LUNA2_LOCKED[1.5813108620000000],LUNC[0.0000000036333001],SOL[0.0000000146244600],SUSHI[0.0000000558586000],UNI[0.0000000000002000],USDC[155.7715171100000000],USDT[0.0063200002657401],USTC[0.0632056637217600] |
| 00252856 | FTT[1.0000000000000000],MATICBULL[4800.0000000000000000],SUSHIBULL[1160000.0000000000000000],USD[0.0000001000000000],TRX[0.0000001000000000],UBXT[0.9838500000000000],USD[0.0088535795250000],USDT[0.0095162786550000] |
| 00252857 | ATLAS[210.0000000000000000],BTC[0.0000000009196225],FTT[50.0952500000000000],USD[0.0000000026196621],USDT[4.8025487005073485] |
| 00252858 | BTC[0.0000000571302830],DOGE[0.7096418254421899],USD[-0.0401899753338804],USDT[0.0025976110189695] |
| 00252861 | AMPL[0.0000000764134650],AURY[0.2153309300000000],CEL[0.0740000000000000],EOSBULL[0.0740000000000000],GMT[5.0000000000000000],HNT[0.0930000000000000],HXRO[0.5541000000000000],IP3[9.6498000000000000],LUNA2[0.0024608890070000],LUNA2_LOCKED[0.0057420743500000],LUNC[10.0000000000000000],MTA[0.0183404800000000],PERP[0.0311392400000000],TRX[0.0000000000000000],USD[0.0244747423500000],USTC[0.0341850000000000] |
| 00252862 | LINK[0.0000001000000000] |
| 00252868 | AMPL[0.0000000007386864],COMP[0.0000000020000000],COMPBULL[0.0000006650000000],ETH[0.0000000050000000],ETHBULL[0.0000000400000000],SUSHIBULL[0.0000000980900000],TRX[0.1790092522580336],USD[0.0000000026085362] |
| 00252868 | USD[3.4100000000000000] |
| 00252872 | FTT[25.0000000022700800],IMX[84.3000000000000000],LUNA2[0.0045176864340000],LUNA2_LOCKED[0.0105412683500000],NFT[388518296502166003][1],NFT[520010374762141149][1],RAY[7.8717790600000000],SOL[0.0501226400049336],USD[17.6303349854538069],USD[0.0163049845456464],USTC[0.6395035000000000] |
| 00252875 | AURY[0.0018467000000000],BTC[0.0000003660595063],ETHW[0.7180000000000000],LUNA2[0.0070630832200000],LUNA2_LOCKED[0.0164805271510000],LUNC[0.0054882366500000],TRX[22.7000563170000000],USD[0.0000000736401178],USDC[0.3972161100000000],USDT[0.0000000698735811],USTC[0.9998100000000000] |
| 00252875 | AVAX[0.0000000007918822],BNB[0.0000000319057359],BTC[0.5703138870237005],CRV[52.6064443458100000],DOGE[1.0000000000000000],ETH[-0.0000000008736651],FTM[0.0000000000000000],FTT[25.0000000000000000],MATIC[0.0000000484584185],RUNE[0.0000000407663515],SNX[0.0000000008725118],USD[0.2514875273283593],USDT[0.0000002190833],WBTC[0.0000000004452670] |
| 00252879 | USD[30.0000000000000000] |
| 00252880 | EMB[1.6139612200000000],FIDA[0.9544000000000000],HMT[0.8434000000000000],MAPS[0.7140000000000000],USD[0.0000000014000000],USDT[0.0000000013463986] |
| 00252882 | AMPL[0.0214058402606333],ATLAS[9.3100000000000000],BCH[0.0008100000000000],FTT[0.0884860000000000],USD[1.6927214536750000] |
| 00252883 | USD[-7.5874788862000000],USDT[110.0000000000000000] |
| 00252884 | ATLAS[4700.0000000000000000],USD[16.5039135294519520] |
| 00252886 | ETH[0.0049000000000000],ETHW[0.0049000000000000],SXPBEAR[0.0059400000000000],SXPBULL[0.0000064689000000],USD[13.5267910977644866] |
| 00252887 | AMPL[0.0000000003709995],ASD[0.0000000040000000],BTC[-0.0000000014815272],CBSE[0.0000000001763200],ETH[0.0000001235000000],FTT[0.1670363462293004],SNX[0.0000000170292075],SRM[42.0849879300000000],SRM_LOCKED[168.3608850300000000],SUSHI[0.0000001000000000],USD[0.1600294111332239],USDT[0.0000000065971079],WBTC[0.0000000018948111],XRP[0.0000000030715683] |
| 00252888 | BTC[0.0469927454238302],BULL[0.0004143929098738],DOGE[1.0000000000000000],ETH[0.0028146520000000],FTT[25.0000000000000000],MATICBULL[133.4200000000000000],MKR[0.0169889500000000],NFT[294081978699517002][1],NFT[378740962930460710][1],NFT[420075503366944050][1],NFT[443104330536308632][1],POL[50.0081670900000000],RNDR[0.8794410950000000],SLND[43.6545759400000000],SOL[0.0000000000000000],SRM[10.5718861684300000],TRX[0.0000000030000000],USD[38.1320152574961253],USDT[0.1500013713748674] |
| 00252889 | USD[0.0000006085805792],USDT[-0.0000000039921268] |
| 00252890 | BEAR[0.0320000000000000],BULL[0.0000285100000000],USD[3.4592336360000000],USDT[0.3812179406250000],XRP[865.4241100000000000] |
| 00252893 | BUSD[169.0239866800000000],USD[5.8754984213825200] |
| 00252894 | USD[0.0000000086118654] |
| 00252896 | AMPL[0.0000000026640600],ETH[0.0000000025000000],ETHBULL[0.0000000100000000],LINKBULL[0.0000000014000000],SRM[0.0888800400000000],SRM_LOCKED[0.5602474700000000],USD[0.0159620864472212],USDT[0.0000000080926985] |
| 00252897 | JPY[2090.0555200000000000],USD[0.0082272739575923] |
| 00252898 | USD[3.4100000000000000],USDT[0.0000000050000000] |
| 00252899 | USD[0.0000000000000000],FTT[0.0000000026121295],USD[0.0000001000000000],USDT[0.0000000336231922] |
| 00252902 | BCH[0.0000000050000000],GODS[0.0879540000000000],LUNA2[0.0026572418160000],LUNA2_LOCKED[0.0062002445641102],LUNC[578.6212747000000000],NFT[572161284683130895][1],USD[101.3663149135449563],XRP[1094.1602900000000000] |
| 00252903 | PERP[9.9998000000000000],USD[82.1806433558418400],USDT[0.0000000780320657] |
| 00252909 | BNB[0.0000000044900000],BTC[0.0000000982089751],FTT[0.0511062209752021],HXRO[0.0000001000000000],USD[-0.0032109885763536],USDT[0.0000000069686319],XRP[0.0000000045026637] |
| 00252910 | ADABULL[0.0000000019750000],ALTBEAR[0.0000000050000000],APT[9.0000000000000000],ARKK[15.3295080450000000],BTC[0.0000000569329009],BULL[0.0000000636836000],BULLSHIT[0.0000000667500000],CLV[0.0625459500000000],DEFIBULL[0.0000000877000000],DOGEBULL[0.0000000010697500],ETH[24.3610411314183392],ETHBULL[0.0000002908550000],ETHW[0.0010000118469758],FTT[465.5477681426515868],GLD[0.8100085000000000],GRTBULL[0.0000000500000001],INKBULL[0.0000000578000000],MATICBULL[0.0000000385000000],MDBULL[0.0000000385000000],SOL[238.4064682300000000],SPY[0.0665641900000000],USDT[0.0000000037018071],XAUTBULL[0.0000000008000000],XRPBULL[0.0000000760000000],HBAR[78.9000000000000000],LOCKED[56.8349190100000000],SUSHI[0.0000000801044686],SUSHIBULL[0.0000000900000000],THETABULL[0.0000000013000000],TSMB[3.0000000000000000],UBXT_LOCKED[2602.4228755000000000],UNISWAPBULL[0.0000001220000000],USD[6956.7230449075786385],USDT[0.0000001373 01807],XAUTBULL[0.0000000000070800000],XRPBULL[0.0000000007860200657] |
| 00252911 | AAVE[3.3700100000000000],AGLD[70.0011930000000000],ALEPH[0.0020000000000000],AMPL[0.0000000242770493],AXS[0.0184371580467740],BADGER[6.0001001000000000],BTC[0.0081382611199764],COMP[1.1303981920000000],DFL[200.0000000000000000],DOGE[301.0543000000000000],DYDX[10.0003960000000000],ENS[28.0002800000000000],ETH[0.3754535232203395],ETHW[0.2464398613431146],EUL[0.0069000000000000],EUR[139.3985689165405500],FRONT[0.0033000000000000],FTT[1176.1268999713343630],GRT[455.1449584311892000],HTD[0.0522872000000000],HUM[0.0010000000000000],JET[90.0020000000000000],KNC[469160028.2000000000000000],PRISM[0.0000000000000000],PTU[2000.0000000000000000],QTUM[0.0000000000000000],NA2[1.7047535344003000],LUNA2_LOCKED[3.9777592236974000],LUNC[0.0000000842000000],MATIC[8.3093375000000000],MCB[20.7702025000000000],MKR[0.0001397000000000],MTL[20.0003970000000000],OKB[0.0001700000000000],POLIS[34.7000000000000000],PORT[40.2033980000000000],RAD[1.5200000000000000],REAL[1.0000000000000000],ROOK[0.0004860000000000],RUNE[96.4083375000000000],SHIB[96402369.1022764570041188],SLND[30.0029600000000000],SLP[0.0300000000000000],SOL[84.3250320107504492],SPELL[3000.0400000000000000],SRM[1525.137 5519100000000],SRM_LOCKED[768.8269780900000000],STARES[0.0000000000000000],STEP[256.2745240000000000],STG[15.0015000000000000],SUSHI[0.0005000000000000],SWEAT[2422.2242200000000000],SXP[0.2018946272720000],TRX[1054.7760232226000000],TRYB[0.0290000000000000],USD[146315.2194921959605890000000000],USDT[7884.4630297240321203],USTC[3.5791396781046417],XPLA[0590.0010000000000000] |
| 00252913 | SXP[0.0802780000000000],USD[0.0096200000000000],USDT[0.0000000042500000] |
| 00252916 | BTC[0.0000000000001000],USD[3.4100000000000000],XRP[0.0069347600000000] |
| 00252917 | ETHW[2659.6058732000000000],FTT[10000.0481724100000000],MER[1337712.1081280000000000],POLIS[0.0300000000000000],SOL[86.0000000000000000],SRM[8714.1290985900000000],SRM_LOCKED[2516922.9896958100000000],USD[0.0223585583924357],USDT[0.0000001042979223] |
| 00252921 | SXPBULL[0.0686792998000000],USD[0.0330135258000000],USDT[0.0188550000000000] |
| 00252922 | BUSD[90.6056323800000000],CONV[49751.5233605200000000],COPE[818.1704902900000000],CQT[7558.6920352300000000],DFL[3015.8071831300000000],EDEN[5.7000000000000000],ETHW[0.7452447800000000],INDI[4020.5808697800000000],LU NA2[1.4922038900000000],LUNA2_LOCKED[3.4635591420000000],MATIC[384.0988052300000000],MER[64020.5808696100000000],NFT[349502476332181475][1],NFT[444772112987304163][1],NFT[453336719899374218][1],NFT[453437284036845340][1],NFT[464362699894532422][1],NFT[496991706866689987][1],NFT[541544686801993763][1],OXY[2010.2904384366651337][1],NFT[549196508294892429][1],NFT [551816292327728898][1],RAY[124.9653873686442642],SAND[103.3247494700000000],SOL[1.1665647508673281],SRM[3.0996613100000000],SUN[90006.3757493800000000],TRX[70026.7087007400000000],UNI[7.7306372547575297],USD[1565.9157259762940769000000000],USDT[1.0299710128410384],USTC[0.0169367634289565],XRP[0.3202470000000000] |
| 00252923 | SRM[0.0017137900000000],SRM_LOCKED[0.0665408200000000],USD[0.1865000018002816],USDT[0.0960396800000000] |
| 00252925 | 1INCH[327.2416653992446864],AMPL[0.1517588651548740],BNB[2.0053779555869354],BTC[0.0000078734236000],C98[689.3317756600000000],CEL[112.4219526429561],DOGEBULL[0.0000050000000000],EDEN[0.0000000000000000],ETH[1.3030544908305464],ETHW[2.4538566500000000],EUR[0.7934832735357875],FTM[51.3370644462695070],FTT[82.8166693300000000],GALA[0.2475059900000000],LINA[87993020000000000],LINK[1.0573180400000000],LUNC[9.4192520205617276],MOB[5.6828612400000000],NFT[304914630803682615][1],NFT[306604447386747076][1],NFT[320704873092861][1],NFT[306604447386747076][1],NFT[390243030458718495][1],NFT[392024830358372576][1],NFT[409175443060191][1],NFT[393074466000000],NFT[474785754446036019][1],NFT[390243030583372576][1],NFT[458874066300000],NFT[491847406541206280][1],NFT[503541256000000],RAD[0.1001700000000000],RAY[0.1700000000000000],USD[0.0038500000000000],USDT[0.1297000000000000],USTC[0.0169367634289565] |
| 00252926 | SRM[0.0017137900000000],USD[0.0065405100000000],USDT[0.0932520000000000] |
| 00252927 | ATLAS[3.8605635600000000],BTC[0.3399590000000000],BUSD[33141.7440587000000000],ETH[0.0000006036557532],FTT[0.1058525418290340],POLIS[0.0806951800000000],PYTH_LOCKED[3333333.0000000000000000],SRM[0.5439538800000000],SRM_LOCKED[2.4908514000000000],TRX[0.0000080000000000],USD[0.2182141446262123] |
| 00252928 | SRM[0.0017211400000000],SRM_LOCKED[0.0065334700000000],USD[0.1683000029296754],USDT[0.1203105400000000] |
| 00252930 | BTC[0.0000000258000000],FTT[0.0668492300000000],SRM[0.1272077200000000],SRM_LOCKED[0.1193670800000000],SXP[0.0348499500000000],USD[1.1317948363247823],USDT[0.0000000088213280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00252931 | SRM[0.0017103300000000],SRM_LOCKED[0.0065442800000000],USD[0.2286800025321812],USDT[0.0086303600000000] |
| 00252932 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.1284000056970835],USDT[0.0047769500000000] |
| 00252933 | SRM[0.0017258300000000],SRM_LOCKED[0.0065538700000000],USD[0.1002400062994583],USDT[0.0924109700000000] |
| 00252934 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.1418400096522559],USDT[0.1538713300000000] |
| 00252935 | USD[30.0000000000000000] |
| 00252936 | SRM[0.0017227100000000],SRM_LOCKED[0.0065569900000000],USD[0.2748800092797951],USDT[0.1901306900000000] |
| 00252937 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.1758000090617885],USDT[0.0275161500000000] |
| 00252938 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.0000000103696933] |
| 00252940 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.2808700023185415],USDT[0.1241721700000000] |
| 00252941 | SRM[0.0017227100000000],SRM_LOCKED[0.0065569900000000],USD[0.1878400045804877],USDT[0.1400082100000000] |
| 00252942 | ADABULL[0.0000000006450000],ASDBULL[0.0007235450000000],BCHBULL[0.0000468000000000],BNB[0.0000000085515256],BNBBULL[0.0000007550000],BTC[0.0000000016449850],BULL[0.0000000001723945],COMPBULL[0.0000000030000000],DOGEBEAR[0.0000000045000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000130000000],ETCBULL[0.0000027565500000],ETHBULL[0.0000000034000000],FTT[0.0950373036084163],HTBULL[0.0000002950000],LINKBULL[0.0000460010000000],LTCBULL[0.0034619500000000],MATICBEAR202[0.0000000060000000],MKRBULL[0.0000000450000000],SUSHIBULL[0.14387500000000],SXPBULL[11.4269094250000000],THETABULL[0.0000036993350000],UNISWAPBULL[0.0000000938735887],USD[0.0343034489033517],USDT[2.3773673249304776],VETBULL[0.0000000035500000],XRP[0.0000000040000000],XRPBULL[0.0000000047919835],XTZBULL[0.0000000080000000],ZECBULL[0.0000000070000000] |
| 00252943 | SRM[0.0156408000000000],SRM_LOCKED[0.0059599200000000],USD[0.1393000025120910],USDT[0.0818041000000000] |
| 00252944 | SRM[0.0156359000000000],SRM_LOCKED[0.0059637100000000],USD[0.1354000027037210],USDT[0.1148075800000000] |
| 00252945 | BADGER[0.0000000050000000],BTC[0.0000000108894375],ETH[0.0000000013000000],FTT[0.0107393803695293],ROOK[0.0000000025000000],STEP[0.0996661700000000],USD[4.4802210845076203],USDT[0.0053518192650000] |
| 00252946 | SRM[0.0156572000000000],SRM_LOCKED[0.0059615800000000],USD[0.1709100119927910],USDT[0.0469081000000000] |
| 00252947 | SRM[0.0156021000000000],SRM_LOCKED[0.0059670900000000],USD[0.2115900082341262],USDT[0.0593762200000000] |
| 00252948 | SRM[0.0156572000000000],SRM_LOCKED[0.0059615800000000],USD[0.2147000086937100],USDT[0.1210089400000000] |
| 00252949 | SRM[0.0156408000000000],SRM_LOCKED[0.0059599200000000],USD[0.1936600005301696],USDT[0.1109136400000000] |
| 00252950 | SRM[0.0156751000000000],SRM_LOCKED[0.0059556490000000],USD[0.0788000029752992],USDT[0.1003287800000000] |
| 00252951 | SRM[0.0156359000000000],SRM_LOCKED[0.0059637100000000],USD[0.1281500077714473],USDT[0.1474143900000000] |
| 00252953 | BTC[0.0000096494588255],ETH[0.0019268600000000],ETHW[0.0019244000000000],FTT[1030.3889264102547750],SRM[40.4694754700000000],SRM_LOCKED[334.8198170100000000],USD[13886.4194842568683817],USDT[1835.9987887717375645] |
| 00252955 | SRM[0.0155701000000000],SRM_LOCKED[0.0059454500000000],USD[0.0409000018557928],USDT[0.1076509600000000] |
| 00252956 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0204900050033055],USDT[0.0083229300000000] |
| 00252957 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0248000001862230],USDT[0.1127189000000000] |
| 00252958 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0400000059124250],USDT[0.0640464500000000] |
| 00252960 | BTC[0.0000000017000000],DMG[0.0750050100000000],ETH[0.0000000017920745],FTT[0.0000000089680000],MATIC[256.4176863600000000],SRM[0.0048762000000000],SRM_LOCKED[0.0186382000000000],USD[0.0000000260764880],USDT[0.0000000117244149] |
| 00252962 | SRM[0.0156572000000000],SRM_LOCKED[0.0059615800000000],USD[0.2550300022228724],USDT[0.0123593200000000] |
| 00252963 | SRM[0.0155904000000000],SRM_LOCKED[0.0059460000000000],USD[0.1522600067441165],USDT[0.0523240500000000] |
| 00252964 | SRM[0.0155904000000000],SRM_LOCKED[0.0059649600000000],USD[0.2769900097830278],USDT[0.0498455400000000] |
| 00252966 | SRM[0.0156359000000000],SRM_LOCKED[0.0059637100000000],USD[0.2835400027502955],USDT[0.0143203300000000] |
| 00252967 | BEAR[0.0874700000000000],BNBBEAR[0.0797000000000000],BULL[0.0000079210000000],ETHBEAR[0.8628000000000000],HTBULL[0.0009468000000000],IBVOL[0.0000089710000000],USD[-1.3801546735351359],USDT[1.4480741542601122] |
| 00252968 | SRM[0.0156751000000000],SRM_LOCKED[0.0059564900000000],USD[0.2074100063176268],USDT[0.0773330800000000] |
| 00252969 | BTC[0.0003500027161697],TRX[0.2493474727248000],USD[-0.0000606365266569],USDT[1.9068383531828332] |
| 00252971 | SRM[0.0155904000000000],SRM_LOCKED[0.0059649600000000],USD[0.1269400084524080],USDT[0.0741534500000000] |
| 00252977 | USD[30.0000000000000000] |
| 00252981 | ADABULL[0.0000000016871552],ATOMBEAR[598695620.9228663491773804],BTC[0.0000021180970455],BULL[0.0000001656000000],DEFIBULL[0.0000000033000000],ETHBULL[0.0000000060000000],GRTBULL[0.0000000060000000],SRM[0.3230135000000000],SRM_LOCKED[1.2279429400000000],SUSHIBULL[0.0000000030000000],SXPBULL[0.0000000064520000],USD[0.0288503661278957],USDT[0.0177608350000000] |
| 00252982 | SRM[0.0156214000000000],SRM_LOCKED[0.0059618600000000],USD[0.2688500060234766],USDT[0.0675255400000000] |
| 00252983 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0000000103721312] |
| 00252984 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.2832900022356217],USDT[0.0084247700000000] |
| 00252986 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0208000071977512],USDT[0.1989887200000000] |
| 00252987 | ETH[0.2518796000000000],ETHW[0.2518796000000000],SRM[1013.4343585900000000],SRM_LOCKED[33.9969893900000000],UBXT[0.0000000070952600],USD[0.0000136133325755],USDT[0.0000000100691633] |
| 00252988 | SRM[0.0155701000000000],SRM_LOCKED[0.0059441900000000],USD[0.0527600067504372],USDT[0.0140479100000000] |
| 00252990 | SRM[0.0156572000000000],SRM_LOCKED[0.0059615800000000],USD[0.0699600079278300],USDT[0.0819206200000000] |
| 00252991 | SRM[0.0156408000000000],SRM_LOCKED[0.0059599200000000],USD[0.0350000093764184],USDT[0.0605440200000000] |
| 00252992 | SRM[0.0017189300000000],SRM_LOCKED[0.0065607700000000],USD[0.0254000154806202],USDT[0.0051027000000000] |
| 00252993 | ALGOBULL[4.8000000000000000],AVAX[0.0007032738108269],BALBEAR[0.4752175000000000],BALBULL[1.9129474000000000],BCHBEAR[6981.8082810000000000],BCHBULL[21051.5950850000000000],BEAR[0.0897100000000000],BNB[0.0015216600000000],BNBBEAR[7994400.3513000000000000],BSVBEAR[0.9517000000000000],BSVBULL[0.0000000001000000],COMPBEAR[0.0069710327381000000],DMG[0.0710500000000000],DMGBULL[0.8094400000000000],EOSBEAR[0.0981120000000000],ETHBEAR[99685.5030000000000000],FTT[15.5950600000000000],LINKBEAR[441.1000000000000000],LTC[0.0037906000000000],LUA[0.0324090000000000],LUNA2[0.0000000266449777],LUNA2_LOCKED[0.0000000621716147],LUNC[0.0058020000000000],MATICBEAR[0.0099000000000000],RAY[0.0331215200000000],SLP[9.8360000000000000],SUSHIBULL[99.4297000000000000],TOMOBEAR[2323.0000000000000000],TOMOBULL[92.4400000000000000],TRX[1.4485260000000000],TRXBEAR[0.2712800000000000],USD[39.5192592993157300000000000000],USDT[4.3995420267993846],VND[0.0491494360533228],XTZBEAR[0.0897800000000000] |
| 00252994 | SRM[0.0017227100000000],SRM_LOCKED[0.0065569900000000],USD[0.0480600030383360],USDT[0.0993999000000000] |
| 00252995 | ATLAS[20.0000000000000000],ATOMBULL[1.5097131000000000],BALBULL[1000.2239050000000000],BNBBULL[0.0000000023000000],EOSBULL[242881.6388080000000000],KNCBULL[0.0059430080000000],LINKBULL[5.6489265010000000],MATICBULL[142.3825260000000000],SXPBULL[7043.5838915600000000],USD[1.0092324099242600],USDT[0.0000000142162866],XRPBULL[25.8807150000000000],XTZBULL[0.1548255800000000] |
| 00252996 | SRM[6.0000000000000000],USD[0.0090858700512000] |
| 00252997 | SRM[0.0017224200000000],SRM_LOCKED[0.0065572800000000],USD[0.0082200121518912],USDT[0.0990286200000000] |
| 00252998 | NFT[535919076951228635][1],USD[1.2323971747930990],USDT[0.0000000051544968] |
| 00252999 | USD[0.0000000094441869] |
| 00253000 | SRM[0.0017224200000000],SRM_LOCKED[0.0065572800000000],USD[0.2505800072092350],USDT[0.0174646500000000] |
| 00253001 | SRM[0.0017289000000000],SRM_LOCKED[0.0065508000000000],USD[0.0367800029943220],USDT[0.1106931800000000] |
| 00253002 | SRM[0.0017224200000000],SRM_LOCKED[0.0065572800000000],USD[0.0270000098533230],USDT[0.0407293700000000] |
| 00253004 | ASDBULL[11.3044775200000000],TRX[0.0000040000000000],USD[0.0000000042437416],USDT[0.0226042900000000] |
| 00253005 | BTC[0.0000478327495519],FTT[0.9926849900000000],USD[7.4744907250856816],YFI[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253006 | ALGOBULL[72.582000000000000000],BEAR[0.051050000000000000],BSVBULL[0.087620000000000000],SUSHIBEAR[0.000974000000000],SUSHIBULL[0.472969000000000000],TOMOBEAR[28751486.949000000000000],TOMOBULL[0.058468000000000000],USDT[0.248432047300000] |
| 00253008 | SRM[0.001718930000000000],SRM_LOCKED[0.006560770000000000],USD[0.141420021662580],USDT[0.134797020000000] |
| 00253010 | SRM[0.001722110000000000],SRM_LOCKED[0.006557590000000000],USD[0.171160060130650],USDT[0.133572350000000000] |
| 00253011 | BVOL[0.000013900000000],USD[0.002241500000000],USDT[0.251972392000000000] |
| 00253012 | SRM[0.001718930000000000],SRM_LOCKED[0.006560770000000000],USD[0.132060003145570],USDT[0.098847830000000] |
| 00253013 | BTC[0.000046060000000],USD[-0.446483868637621],YF[0.000769000000000] |
| 00253016 | AMPL[0.000000030021604],BADGER[0.000000095000000],BNB[0.000000030224266],BTC[0.000000035000000],ETH[0.000000095500000],FTT[0.000000035000000],SRM[0.001031290000000000],SRM_LOCKED[0.003812660000000000],SUSHI[0.000000018649600],USDT[0.000000034419034],WBTC[0.000000008339545341],YF[0.000000028000000] |
| 00253017 | SRM[0.001726430000000000],SRM_LOCKED[0.006553270000000000],USD[0.115700064662324],USDT[0.092722130000000] |
| 00253019 | SRM[0.001722710000000000],SRM_LOCKED[0.006556990000000000],USD[0.145460021969570],USDT[0.025879850000000] |
| 00253020 | SRM[0.001718930000000000],SRM_LOCKED[0.006560770000000000],USD[0.110380010052037E],USDT[0.072020620000000000] |
| 00253021 | USD[30.000000000000000] |
| 00253022 | SRM[1.051112550000000000],SRM_LOCKED[0.037939830000000000],SXP[0.006130000000000000],USD[0.280340002863797E] |
| 00253023 | SXP[0.003330000000000000],USD[0.267040005361310E] |
| 00253024 | SXP[0.003470000000000000],USD[0.164010001086105E] |
| 00253026 | SXP[0.009270000000000000],USD[0.292240001261491E] |
| 00253028 | SXP[0.096470000000000000],USD[0.295300001101160] |
| 00253029 | XRP[0.20000000000000000] |
| 00253030 | SXP[0.093740000000000000],USD[0.025880005294364E] |
| 00253031 | ETH[0.000005000000000],USD[0.080067404315000E] |
| 00253032 | SXP[0.095280000000000000],USD[0.002520004520726E] |
| 00253033 | SXP[0.098220000000000000],USD[0.057270006874425E] |
| 00253034 | SXP[0.095700000000000000],USD[0.083550014866886E] |
| 00253036 | SXP[0.097240000000000000],USD[0.075520012711936E] |
| 00253037 | SXP[0.094370000000000000],USD[0.075520001449794E] |
| 00253041 | ALGOBULL[37000.000000000000000000],ATLAS[297.654232390111600],BCHBULL[9.993350000000000000],BNBBULL[0.014600000000000],CRO[11.585713940000000],EOSBULL[579.739060000000000000],ETHBEAR[600000.000000000000000],FIDA[0.000000052517768E],KNC[0.000000046516980],LINKBULL[15.727009978000000],LTCBULL[3.714431100000000],MATICBULL[13.128389875000000],SUSHIBULL[2300.000000000000000],SXPBULL[480.214928800000000],TOMOBULL[3597.606000000000000000],TRX[0.561015000000000],USD[1.728592423691284?],USDT[1.334946004794280?],VETBULL[2.140000000000000000],XRPBULL[280.11341700000000000] |
| 00253042 | BADGER[0.000000010000000],BNB[0.000000010000000],BTC[0.000000096309971?],CLV[0.000000001566000000],ETHBULL[0.000000005000000],FTT[0.000000018617745],GME[0.000000038669214],LUNC[0.000000010000000],NFT[320865362386742263],YFI[0.SRM[0.984599380000000000],SRM_LOCKED[19.840825510000000],TRUMPFEBWIN[36680.926900000000000],USD[-0.007124888621551E],USDT[0.000000094838897],XRP[0.000000015051275?] |
| 00253043 | USD[0.000000004467500] |
| 00253044 | BTC[0.00000056608454],DMG[0.070011700000000],USD[5.000000000000000],USDT[0.012600000000000] |
| 00253045 | SRM[1.127046760000000000],SRM_LOCKED[0.522930040000000000],USD[3.596748144650100],YF[0.000000050000000] |
| 00253046 | RUNE[0.000199960000000],USD[1.070000000000000],USDT[0.000000005000000] |
| 00253047 | AUD[0.000000042450915?],USDT[0.064982790000000] |
| 00253049 | TRX[0.278501000000000],USD[0.020494057200000],USDT[0.000000010000000] |
| 00253052 | AAVE[0.000000054000000],ALPHA[0.000000018000000],AMPL[0.000000005388431],BAL[0.000000090000000],BAND[0.000000047000000],BTC[0.000000086336036],COMP[0.000000098675798],CRV[0.000000022000000],ETH[0.000000058793317],FTT[0.000000089161644],LINK[0.000000008000000],LTC[0.000000018000000],RUNE[0.000000041882449],SECO[0.000000028000000],SLP[0.000000001676032],SOL[0.000141972586744],SRM[0.000000047527173],SUSHI[0.000000000000000],SXP[0.000000000000000],USD[3.388132570564547[0],YFI[0.000000008999270] |
| 00253053 | ADABULL[2.040091900200000],BNB[0.004920000000000],BNBBULL[2.866294640000000],BTC[0.000192030000000],DOGE[0.323800000000000000],DOGEBULL[0.000726200000000000],ETHBULL[0.000024265000000],LINK[0.087920000000000000],LINKBULL[7838.637214006000000],LTCBULL[75470.753000000000000],USD[0.147 008198210231000703117],LNFT [40985455694618168881],NFT [570789970701688371][],SXPBULL[0.000000088000000],USD[78.195247039327317?],USDT[11.407077648972717146] |
| 00253054 | BTC[0.000000013163484],SRM[0.004157750000000000],SRM_LOCKED[0.015822070000000000],USD[0.038443041986338] |
| 00253055 | AAVE[0.000000018000000],ALPHA[0.000000077000000],ATLAS[0.000000097600591636],BAL[0.000000054720024],BAND[0.000000077000000],BTC[0.000345823922619S],CHF[4896.638821293232464693],COMP[0.000000005000000],ETH[0.000000120517393],ETHBULL[0.000000156000000],EUR[1971.030924366913791S],FTM[0.000000020000000],FTT[0.167527998168076?],LTC[0.000000106197960],LUNA2[0.000000097000000],LUNA2_LOCKED[0.874975359400000],MATIC[0.000000075000000],MEDIA[0.000000033178300],RAY[0.000000033883730],RUNE[0.000000098000000],SLP[0.000000032000000],SOL[0.000001069166],SRM[0.001064168470699],SRM _LOCKED[0.012806930000000],USD[10993.681301660539702331],USDT[0.000000044868218],WBTC[0.000000020716651],YFI[0.000000011927176] |
| 00253058 | USD[0.003761275598200] |
| 00253059 | SOL[0.000000015597900],USD[0.015330028542572S] |
| 00253060 | TRX[0.513102000000000],USD[0.015330285425725] |
| 00253064 | BTC[0.000000078364024],CRV[0.000000009439104],ETH[0.000000005918401?],OMG[0.000000002584182],USD[685.481200341836311],USDT[0.000000096187108] |
| 00253065 | AMPL[0.000000004052815],DOGE[23.000000000000000],FTT[3.539799060687264],LINK[5.398680000000000000],SRM[5.998000000000000000],USD[0.544837436650000],USDT[0.085985609045368],WRX[85.000000000000000],XRP[48.990200000000000000] |
| 00253069 | AMPL[0.000000005091042],AURY[0.000000010000000],BNB[0.000000099030609],BTC[0.000094080460446],ETH[0.000892092434518],ETHW[0.000892011642223],FTT[0.280537869792959S],NFT [486314559481526248][],NFT [533874901008972644][],USD[96.046384741457724],USDT[6.111262309135023?] |
| 00253070 | USDT[0.010966000000000] |
| 00253073 | RUNE[0.072545000000000],USD[0.000000015000000] |
| 00253074 | AUD[0.000000094559400],BCH[0.000000020000000],BNB[0.005730280000000000],BTC[0.000081140000000],DOGE[0.985996000000000000],ETH[0.016100015000000],ETHW[0.016100009693610],FTT[116.394532590000000000],USD[0.887688168835272]],USDT[0.000000098032392] |
| 00253075 | USD[0.009426000000000] |
| 00253077 | RUNE[0.014300000000000],USD[0.144064660000000000] |
| 00253078 | FTT[0.075414950000000000],USD[0.000000052009796],USDT[3883.084480115344542] |
| 00253082 | BTC[0.000233320000000],DMG[0.169990000000000],SRM[6.050000000000000000],USD[3.563550240000000000] |
| 00253084 | USDT[0.009750000000000] |
| 00253085 | ADABEAR[0.366700000000000],ADABULL[0.000059840000000],ALGOBULL[68.870000000000000000],ALTBULL[0.004224000000000],ATOMBULL[0.000567100000000],BNBBULL[0.000499800000000],EOSBULL[0.007240000000000000],FTT[0.071236241746578S],LINKBULL[0.000776800000000],LTCBEAR[0.003833000000000],MATICBULLD.043250000000000],SXPBEAR[0.007440000000000],THETABEAR[0.001192000000000],TRXBULL[0.004719000000000],USD[0.000000123867384],USDT[0.000000048451517],XRPBEAR[0.023370000000000],XRPBULL[0.004358000000000] |
| 00253086 | ATOM[0.098122339108034],ETH[0.000000000113644],FTT[25.467951466591048],GMT[1.000000000000000],HT[30.606428050000000],LTC[0.000000063188143],LUNA2[0.000000254487160],LUNA2_LOCKED[0.000000060071367],LUNC[0.005606020789004],SRM[0.394764300000000],SRM_LOCKED[5.7252357000000000],TRX[0.00018980000000000],USD[0.201981409771147],USDT[0.100010661133958],USTC[0.000000009607224000],XRPD.181090394547362E] |
| 00253087 | BTC[0.000000077000000],ETH[0.000000143338186],SOL[0.000000001930200],TRX[0.000041000000000],USD[0.000000192403338],USDT[0.000000095788899] |
| 00253088 | AMPL[0.000000049354377],FTT[0.000000051855400],USD[0.000000098682085],USDT[0.000000020799624] |
| 00253090 | RUNE[0.010000000000000],USD[0.000000128565318],USDT[0.000000059055600] |
| 00253091 | USD[3.592919740000000000] |
| 00253092 | USD[0.051708855714701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253093 | ADABULL[0.000009899300000],BNBBULL[0.000385540000000],EOSBEAR[0.000237450000000],EOSBULL[0.003613750000000],ETH[0.000000500000000],ETHBEAR[0.812970000000000],ETHBULL[0.000565710500000],LINKBEAR[7.830705000000000],LINKBULL[0.000071481000000],LTCBEAR[0.000480350000000],LTCBULL[0.000086600000000],TRX[0.485530000000000],TRXBEAR[7.053420000000000],TRXBULL[0.066838000000000],USD[0.000000192102682],USDT[0.000000006219600],XLMBEAR[0.000942000000000],XRPBEAR[8.936389100000000],XRPBULL[0.035281370000000],XTZBEAR[0.079845500000000],XTZBULL[0.000072469000000] |
| 00253095 | RUNE[5.500040000000000],USD[0.221039096107588],USDT[2.999255174358900] |
| 00253096 | SXP[0.080316000000000],USD[19.062142580125192],USDT[0.000000050000000] |
| 00253099 | BTC[0.000044820000000],USD[0.001869936154400],USDT[0.000055076501527] |
| 00253101 | BTC[0.000000635000000],USD[3.410000000000000],USD[0.055630875000000] |
| 00253103 | ADABEAR[999000.000000000000],BNBBEAR[10350353.180000000000000],BNBBULL[0.499909120000000],BULL[0.000800000000000],DOGE[0.455000000000000],DOGEBEAR2021[0.000010300000000],DOGEBULL[4762.591200000000000],ETHBEAR[1030783.800000000000000],ETHBULL[32.004968989000000000],FTT[0.09928000000000],MATICBULL[21.999000000000000],SXPBULL[256132.670897200000000],USD[0.028006236750000],USDT[0.045911550000000],XRP[0.275500000000000],XRPBEAR[199860.000000000000],XRPBULL[24939408.980490000000000] |
| 00253104 | ETH[0.000000125000000],EUR[0.996580000000000],IMX[1030.595412580000000],OXY[0.216820000000000],TRX[0.000770000000000],USD[20.395348096789171],USDT[0.009470796346985] |
| 00253108 | CREAM[0.009428100000000],USD[0.000000939477360] |
| 00253109 | USD[0.000000003375320] |
| 00253110 | ALPHA[0.919500000000000],CONV[9.854000000000000],LRC[0.969900000000000],MER[437.841888000000000],SOL[1.067850000000000],TRX[0.000002000000000],USD[0.000000106026901],USDT[0.000000131139930] |
| 00253111 | USD[11.377810190042560],USDT[0.000000053770800] |
| 00253112 | AMPL[0.249717034520236],APE[0.097720500000000],ATOM[0.055313570743641],AVAX[0.026956236738277],AXS[0.036691000000000],BCH[0.000182511475566],BNB[0.000870740000000],BOBA[0.998010410000000],BTC[0.000000947575859],COMP[0.000232432500000],DAI[0.097381525073369],DOGE[0.678542329698527],THD[0.002622660208078],ETHW[0.000262270954036],EUR[0.748511512276601],EURT[0.372555000000000],FTM[0.427915638715556],FTT[49986.158319000000000],GALA[7.648400000000000],KNC[0.089099571149913],LIC[0.000000072236069],LINK[0.057960286186362],LTC[0.008519029794659],LUNA2[0.057439954210000],LUNA[0.004265588800000],LUNA2[0.018987372016573],MER[0.006450000000000],OMG[0.394041263896797],PAXG[0.004039455000000],PERP[0.015600000000000],SHIB[2000.365404728708787],SOL[0.004081535153280],SPELL[0.000000100000000],SRM[91.000000000000000],SRM_LOCKED[3147.421728170000000],SUSHI[0.014933612875970],TRX[0.233672252777309],UNI[0.045616477164157282],USD[721.640849091134570000000],USDT[311.761874870440326],USTC[0.813089079010895],WBTC[0.000015000000000],XAUT[0.000000038277727],XRP[0.195538339452004] |
| 00253115 | BNB[0.000319160000000],BTC[0.000083560000000],FTT[0.276973040000000],TRX[0.769601000000000],USD[-0.196661569036642] |
| 00253116 | USD[3.410000000000000],USDT[0.742200000000000] |
| 00253117 | COPE[24.449374150000000],FTT[0.623187190000000],MAPS[198.090793930000000],MER[117.383503300000000],SPELL[105115.232943520000000],SRM[40.826521480000000],USD[0.381109010815180],USDT[0.000000062890034] |
| 00253118 | DOGEBULL[0.000000300000000],ETH[0.000001080000000],FTT[0.000000186093330],SXPBULL[0.000000267858310],USDT[0.000000008696059] |
| 00253119 | USD[3.410000000000000],USDT[1.883440357500000],XRP[0.841980000000000] |
| 00253121 | 1INCH[99.949127500000000],AAVE[0.949431425000000],ALPHA[499.700750000000000],AMPL[0.051477704296765],ASD[0.000750000000000],ATOM[47.200000000000000],AVAX[0.000000607458690],BAL[10.000000000000000],BNB[0.009401500000000],BOBA[25.000000000000000],BTC[0.000649465938584],BULL[0.000001200000000],CHZ[0.000000000000000],DFL[920.000000000000000],DOGE[8259.458862500000000],EN[320.945109000000000],ETH[2.702000000000000],ETHW[0.819000000000000],FTM[1065.000000000000000],FTT[27.694720000000000],GENE[20.000000000000000],GMT[274.000000000000000],KIN[18000.000000000000],LDO[0.017500000000000],LTC[0.002497500000000],MATIC[1693.150130000000000],NEAR[100.000000000000000],OMG[25.000000000000000],RAY[36.527435590000000],REN[350.000000000000000],RUNE[64.991022500000000],SAND[84.812697200000000],SLP[52.780859900000000],SRM[164.812463650000000],SRM_LOCKED[5.665055070000000],SUSHI[10.464090000000000],SUSHIBULL[0.062179610500000],SXP[0.599455750000000],TRX[0.238334000000000],USD[35.50.506994718793110],USD[USD0.000000000000000],XRP[0.927420000000000] |
| 00253123 | AMPL[0.356531767922887],ETH[0.000000015845500],FTT[0.080638300000000],LINK[0.041214000000000],SRM[0.892919640000000],SRM_LOCKED[0.022659690000000],USD[0.467696885930914515],USDT[0.000000027224200] |
| 00253124 | C98[0.850000000000000],EOSBULL[0.483400000000000],FTM[0.812000000000000],REN[0.721000000000000],SAND[0.239000000000000],SHIB[94680.000000000000000],TRX[0.000036000000000],USD[0.000000032172151],USDT[0.000000000844205],XRP[0.745400000000000],XRPBEAR[0.014623500000000],XRPBULL[148264.481669000000000],XTZBULL[0.016640000000000] |
| 00253125 | SXPBULL[0.000000823200000],USD[5.284969010634600] |
| 00253127 | BULL[0.000000400000000],USD[3.463017768777600],USDT[0.037457120000000] |
| 00253129 | FTT[0.098887448258211],RUNE[0.000000029354700],SXP[400.623867000000000],USD[0.000000313935360],USDT[0.000000089185896] |
| 00253130 | RUNE[0.051580000000000] |
| 00253131 | BTC[0.000000065000000],FTT[0.000000052318567],SOL[0.000001000000000],UNI[0.021000000000000],USD[0.004086046948192],USDT[-0.000000006803736] |
| 00253133 | BTC[0.000000035000000],USDT[0.079325003250000] |
| 00253139 | USD[0.859714680898000] |
| 00253141 | BNB[0.008694916516105],FTT[780.146061750000000],LUNA2[0.006609793167900],LUNA2_LOCKED[0.001422850725000],LUNC[0.806878559370640],SRM[94.533248550000000],SRM_LOCKED[479.306751450000000],TRX[0.000957000000000],USD[7.860152983437953],USDT[10.693286878025738],USTC[0.057946442503194],XPL[0.000000000000000] |
| 00253151 | APT[0.000000028366439],DOGE[0.000000003585238],MATIC[0.000000024920631],TRY[313.122133350000000],USD[0.000000192341270],USDT[0.000000000760044597554] |
| 00253152 | BTC[0.000000047629992],ETH[-0.000000003563080],FTT[0.000000058240856],NFT [29534050909888292361][1],OMG[0.000000077551600],TRX[0.000000061977200],USD[0.000000076240496] |
| 00253155 | EUR[49897.648083607652032],USD[26.252893848033185],USD[0.043371152] |
| 00253158 | BTC[0.000000000011875],FTT[0.001971001861799],NFT[359026268330920303][1],NFT[406558224104517166][1],NFT[430827140130909269][1],SOL[0.000013000000000],SRM[0.244393850000000],SRM_LOCKED[84.706910550000000],USD[25.967433878962394],USDT[0.000000022482157] |
| 00253161 | AMPL[0.000000102738865],BALBULL[0.000000636300000],BTC[0.000000040940284],COMPBULL[0.000002086500000],DMGBULL[0.000000485000000],ETHBULL[0.000000800000000],LINKBULL[0.000000001500000],SUSHIBULL[0.000000094500000],SXPBULL[0.145739283380000],THETABULL[0.000000200000000],TOMOBULL[0.000000050000000],USD[0.023217494343600] |
| 00253162 | ADABEAR[74965040.000000000000000],ALGOBEAR[74985000.000000000000000],BEAR[20727.368900000000000],BNBBEAR[84983000.0000000000000000],BSVBULL[112495.010670000000000],BULL[0.000000500000000],DOGEBEAR[4990000.000000000000000],LINKBEAR[503099360.000000000000000],SUSHIBEAR[163.50000000000000],SUSHIBULL[0.017100000000000],SXPBEAR[24950000.0000000000000000],SXPBULL[276.832467300000000],THETABEAR[47485000.0000000000000000],TOMOBEAR[45909080.000000000000000],USD[716214960817444080],USDT[0.0000000900000000] |
| 00253165 | 1INCH[0.722082623002708],AAVE[100.004793581672608],ARCRQ[85785223550000000],AMPL[34.532634043477673],ATOMD[84169343542965960],AVAX[19.809397438513788],AXS[1.654311120845160],BAND[98.313266956533832],BCHD[0.061540628422786],BNB[0.085338278337],BNT[0.385278783254411],BTC[1.043664261475969],CEL[406.924810026003352],CREAM[4.787799140000000],DCT[0.000000531036466],ETH[0.018193895836275],ETHW[0.006092957172031],FTT[150.946940000000000],GRT[2181.845007781124374000],KNC[21.179750435565854],LEO[499.668084479761304],LINK[53.261473000000000],OO[LOCKS1.505500000000000],TCB1.669849119814840000],LUNA[20.004476917770000],LUNA2_LOCKED[0.010441470800000],LUNC[0.004705487370338],MATICD[780009147997363],MKRD[0.008388113763613],MNGO[0.000000000000000],OMG[3.0620054601157836],PAXGD[0.000000000000000],RAY[0.340315144630000],RSRD[0.327608389602228],SNX[0.083208170149802],SOL[8.608638855103200010],SPELL[100.000000000000000],SRM[0.023281200000000],SRM_LOCKED[2.9836888000000000],SSTSOL[93.76751263013666885],SXP[0.077770482827556],TOMO[0.619597942298863],TRX[17130.229652680800328],UNI[101.977673428651700],USD[9090.29084276850004000000],USDT[1115.626566298777817],USTC[0.63344317878325212],XAUT[1.289507415247467],YFI[0.007483103911874] |
| 00253167 | USD[-0.04239796396215271],USDT[0.00170335385057653] |
| 00253169 | BTC[0.000000024863600],ETH[0.000000000386002],EUR[0.000000004075810],USD[-0.000308025487570] |
| 00253170 | USD[30.000000000000000] |
| 00253172 | FTT[0.000000049689250],USD[0.000000208821725],USDT[0.000000167022771] |
| 00253173 | FTT[0.124234876003200],USD[1.384308109470000],USDT[0.000000009150000] |
| 00253175 | EUR[0.000000003192200],USD[92288.823261409524572] |
| 00253177 | BTC[0.000000021000000],USD[0.093886388309750] |
| 00253180 | 1INCH[0.000000002561411],ALGO[87.354053000000000],BTC[0.000175338280843],CEL[0.0000000331930000],COMP[0.000012700000000],DAI[0.000000004467650],DOGE[1.5501908974824]1,ETH[0.021301108060680],ETHW[0.001130100000000],EUR[0.000000029649066],FTT[2.007766400000000],GRT[0.0000007402210],INJ[0.091691966149300],LMKRD[0.001000000055676],NSX[0.00000006584131],SRM[0.941000000000000],TRX[0.000770000000000],UNI[0.075521676500000],USD[6.10134506907576600000000],USDT[0.014712440727942] |
| 00253181 | BTC[0.126019513302500],CEL[0.0000000045500000],CEL[0.0000000200000000],FTT[0.502017099274681],PAXG[0.402081480000000],RAY[26.154049023513200],SOL[126.957642836300000],STEP[36.400000000000000],TONCOIN[0.061060000000000],USD[42.873474859625199000000],USDC[1775.741445100000000],USDT[0.003218025431654],YF[0.000000013200000] |
| 00253184 | BNB[0.000000038367248] |
| 00253188 | EN[J0.444303010000000],USD[1.080415113085000],USD[0.005682819250000],XRP[0.026300000000000] |
| 00253190 | AMPL[0.301903478173715],ANC[0.973600000000000],DMGBULL[0.046155849000000],LUNA2[0.823370490000000],LUNA2_LOCKED[1.921197812000000],MATICBULL[34593.084656000000000],SXPBULL[20125791.611493800000000],TRX[0.000778000000000],TRXBULL[1142.210280000000000] |
| 00253192 | USD[0.000000728023400],USDT[0.000000081253734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253193 | 1INCH[0.635978310000000],ADABULL[0.000000056000000],AGLD[0.000000010000000],AVAX[0.000000085651356],BNB[0.000000068208479],BTC[0.008333370977836],BULL[0.000000088000000],BUSD[4797.028695600000000],CGC[0.096157930000000],COIN[0.001762000000000],COPE[0.272200000000000],CRON[0.04896500 0000000],DOGEBEAR[0.241656240000000],ETH[-0.100200354198132 9],ETHBULL[0.000000070000000],EUR[0.000000024129984],EXCHBULL[0.000000000000000],FTT[25.198620015302257 8],GLXY[0.081470000000000],LUNA2[0.000000043290874],LUNA2_LOCKED[0.000000101101203 9],LUNC[0.009435000000000],MRNA[0.004048500000000],MSTR[0.004119500000000],SQ[0.00 4298000000000],SXP[0.026900100000000],SXPBULL[23112.241000000000000],USD[151.722214343543866 6],USDT[-0.142143636762911],WNDR[0.913000000000000],ZEC[BULL[0.000074679000000],ZM[0.009123000000000] |
| 00253195 | BTC[0.000000040000000],NFT (35847302602823435[1]),NFT (37121243683526105[1]),NFT (39625935299784030[8]),NFT (49282395228569730[1]),NFT (60234328257762133[1]),TRX[0.000023000000000],USD[-0.000657155988373 1],USDT[0.023153870911817] |
| 00253199 | AVAX[0.000000000735506],BTC[0.000000050000000],C98[0.000000023384692],ETH[0.000000050000000],FTM[0.000000100000000],RAY[0.000000001238750],SOL[0.000000054880145],TRX[0.000070000000000],USD[1275.440630632018909200000000],USDT[0.000000031223050] |
| 00253201 | DOGEBEAR2021[0.000645800000000],SXP[0.082280000000000],SXPBULL[0.000001528000000],TRX[0.000001286062279],USD[0.000000000000000] |
| 00253203 | 1INCH[0.000000075465100],ALPHA[0.000000019016720],APE[0.000000084394925],AUD[268.411300781079236 0],BAL[0.000000010000000],BNB[0.000000000370254],BTC[0.010538973681463 2],CEL[0.000000089912200],DAI[0.000000076372448],ETH[0.384832377366749 6],ETHW[0.000000123337253],FTT[151.503244116653253 9],GMEPRE[- 0.000000002376730 0],HOLY[0.000000000436360],MATIC[0.000000008122181 3],RAMP[0.000000036032236],RAY[0.000000014261800 0],RUNE[0.000000098604565],SECO[0.000000109010758],SNX[0.000000000036499],SOL[0.500000005467340 0],SRM[0.000226800000000],SRM_LOCKED[0.000278660000000],STETH[0.000000000365 31410],SUSHI[0.000000076573200],UNI[0.000000010000000],USD[2217.999069835027858 9],USDT[0.000000084369761],XRP[0.000000076967194] |
| 00253206 | BTC[0.001015980423533 4],FTT[0.008127855378978 4],LTC[0.000706650000000],SOL[0.004256270690274 0],SRM[0.016327270000000],USD[-10.916122984299736 3] |
| 00253208 | FTT[1.011620270000000],KIN[9992.800000000000000],LUNA2[1.744122057000000],LUNA2_LOCKED[4.069618133000000],LUNC[379786.250000000000000],TONCOIN[0.900000000000000],USD[0.003800714829415 9],USDT[360.000000000000000] |
| 00253209 | APE[1.661667490000000],TRX[0.000001000000000],USD[0.862455738000000],USDT[0.000000260338423] |
| 00253210 | USD[0.000000008942219 1],USDT[0.000000003560000 0] |
| 00253213 | BF_POINT[700.000000000000000],BTC[0.027914110308900],FTT[200.281528474489600 0],LINK[245.000000000000000],LUNA2[4.631289174000000],LUNA2_LOCKED[10.806341410000000],LUNC[1008199.344048000000000],MATIC[4750.000000000000000],TRX[0.000010000000000],USD[6638.862068744266538 5],USDC[34425.037 40431000000000],USDT[0.000000156930740] |
| 00253214 | USD[20.000000000000000] |
| 00253221 | ADABULL[2.046800040000000],BNBBEAR[82847147.430000000000000],BULL[0.506409659350000],BULL[1306588.244000000000000],ETHBEAR[32643234.891600000000000],ETHBULL[2.403870000000000],FTT[0.005534620000000],LINKBULL[15.123800040000000],LTCBULL[2679.220000000000000],USD[1.305910488154 5468],USDT[0.007475217350369 88],XRPBULL[57133.170000000000000] |
| 00253222 | BTC[0.000689700000000],DFL[650.000000000000000],FTT[26.000000000000000],RAY[0.453945800000000],SOL[18.690190940000000],SRM[100.585578440000000],SRM_LOCKED[31.635655400000000],USD[27.297685541337716 7],XRP[53.767396250000000] |
| 00253223 | AMPL[0.058434029122458 1],BAO[899.015000000000000],BEAR[0.951455000000000],DOGE[3.998290000000000],ETH[0.000910225000000],ETHW[0.000910225000000],RUNE[1.099268500000000],SOL[0.493806000000000],SRM[1.992495000000000],USD[0.339566740750000],USDT[0.361754156250000],XRP[6.995345000000000 00] |
| 00253225 | BTC[0.000013000000000],ETH[0.000000050000000],FTT[0.101143301565360],USD[1.268348953315355],USDT[0.000000118438687] |
| 00253228 | AMPL[0.084917636117753 7],BAL[0.000690000000000],CREAM[0.004201000000000],DMG[0.085330000000000],LINKBEAR[3.667000000000000],LTCBULL[0.048000000000000],RUNE[0.070820000000000],SRM[0.101600000000000],UNI[0.034415000000000],USD[0.000000098537992],USDT[0.000009354222975] |
| 00253232 | EUR[0.518550799213364],USD[0.000000057183123],USDT[0.000000078001428] |
| 00253233 | DYDX[5.998860000000000],HNT[5.999297000000000],USD[1.123581600000000],USDT[1.992460327250000] |
| 00253235 | OXY[0.854600000000000],USD[0.004783707334000] |
| 00253236 | ETH[0.035675520000000],ETHW[0.035675523031 7193],USD[0.000000048564640] |
| 00253241 | ETH[0.000000080000000],FTT[0.049326615310 1993],MATIC[0.248786015933 7952],SRM[1.281577730000000],SRM_LOCKED[5.035615770000000],USD[5.260910178416403 7],USDT[0.010000064164160] |
| 00253244 | DMGBULL[0.427825665000000],USD[3.559236950000000] |
| 00253245 | COPE[0.000000066749095],ETH[0.000000009292920],FTT[0.000000007317905],SOL[0.000000004239060 0],USD[0.114679575040166 2],USDT[0.000000045424746] |
| 00253246 | AMPL[0.000000041995539],BTC[0.000000025827461],ETH[-0.000000013612347],ETHBULL[0.000000020000000],FTT[0.002214835609175 6],SUSHIBEAR[0.000000007000000],TRX[0.000033008701909],USD[26.940675339831684 7],USDT[0.000000005361042] |
| 00253247 | USD[0.002461287000000],USDT[1.104822522500000] |
| 00253248 | FTT[1.001125000000000],SXPBULL[218.125162292109200 0],TRX[0.979860000000000],TRXBULL[0.939826758000000],USD[0.000002284830534],USDT[0.000000073532632],XRP[0.014100000000000] |
| 00253249 | USD[0.014693078550000 0] |
| 00253251 | ADABEAR[1389027.000000000000000],BEAR[81.730000000000000],ETHBEAR[54989.000000000000000],LINKBEAR[1749650.000000000000000],MATICBEAR[25981800.000000000000000],TRX[0.000020000000000],USD[0.117382710000000],USDT[0.000000071524131] |
| 00253252 | MTA[11.997600000000000],USD[3.410000000000000],USDT[3364.249400000000000] |
| 00253253 | USD[25.000000000000000] |
| 00253254 | AMPL[0.424141980781190 1],APE[0.058420000000000],BNB[0.006056537781305 8],CEL[0.400000000000000],CVX[8.600000000000000],ETH[-0.000000006892296],FRONT[0.368500000000000],LUNA2[0.010424038470909 0],LUNA2_LOCKED[0.024322756433450 0],LUNC[1.981681026700779 3],SOL[- 0.516979752451270 3],STG[0.000000010000000],TOMO[0.000560000000000],TRX[0.348111149753090 0],USD[0.000000254195901],USDT[113.820000045979918],USTC[1.474284787235125 4],XRP[7.115498690000000] |
| 00253255 | USD[0.000000037242313 0] |
| 00253258 | ATOMBULL[448.556138000000000],BALBULL[7.870316000000000],BCHBULL[3204.590643000000000],BSVBULL[18296 1.024540000000000],DMGBULL[10219.440000000000000],ECOSBULL[18119.101800000000000],LINKBULL[77.759000000000000],LTCBULL[234.631180000000000],MATICBULL[59.423116000000000],SUSHIBULL[3025.530000000000000],SXPBULL[1596.346328000000000],TOMOBULL[34567.408000000000000],TRXBULL[568.864072000000000],USD[0.070402117351430 0],XRPBULL[5909.490670000000000],XTZBULL[6.022279600000000 0] |
| 00253259 | TRX[0.199340000000000],USD[0.016670220000000],USDT[0.000000001125000] |
| 00253260 | AMPL[0.000000002502140],ETH[0.000000000000000],USD[3.410000000000000],USDT[0.170605581000000] |
| 00253261 | EUR[185620.000000012424891],TRX[0.000000070000000],USD[46685.380000065611879] |
| 00253263 | AMPL[17.362040852081833 9],USD[3.410000000000000],USDT[2.034822352908000] |
| 00253264 | BTC[0.000017620334793 5],ETH[0.000000682783501],FIDA[0.000000054930000],LINK[0.099860000000000],SRM[0.000881280000000],SRM_LOCKED[0.004725480000000],SXPBULL[1.089557000000000],TRX[0.226642003051360 0],USD[0.000245522347270],USDT[0.000000077358707] |
| 00253266 | USD[0.009854788194200] |
| 00253268 | FTT[0.000000099714647],SOL[0.000000057642749],USD[0.000000212428782],USDT[0.000000004637129] |
| 00253269 | COPE[0.000000010000000] |
| 00253274 | ETH[0.889990000000000],HGET[0.009967000000000],USD[0.063165831392 8204],USDT[0.000000074813350] |
| 00253275 | USD[0.210911550300000],USDT[0.103085908750000] |
| 00253277 | SXP[0.095490000000000],USD[0.084280007894992] |
| 00253279 | 1INCH[0.942058230000000],AMC[0.075395000000000],BTC[20.000000168322416],CRV[0.935731920000000],DOGE[22.000000000000000],ETHW[4.040511605000000],FTT[0.052323450000000],GME[0.035584400000000],LUNA2[4.484040502000000],LUNA2_LOCKED[10.462761170000000],SOL[0.100000 0000000000],SPELL[46.547147470000000],TRX[0.000630000000000],USD[892.494441015601346 4],USDT[0.000000269241233],XTZBEAR[0.074533000000000],XTZBULL[0.006843400000000] |
| 00253280 | SXP[0.000040000000000],USD[0.019310005742057 0] |
| 00253282 | SXP[0.095280000000000],USD[0.065300008225600] |
| 00253283 | TRX[0.000001000000000],USD[0.000000010226848],USDT[0.512572550873731 0] |
| 00253284 | SXP[0.098990000000000],USD[0.071870006644228] |
| 00253285 | USD[3.950096682643170],USDT[0.180416320625000 0] |
| 00253286 | ASD[13747.200000000000000],BNB[66.642268542043750 0],BTC[10.165534445887328 1],ETH[271.430032491439354],FTT[2719.656353610000000],HT[621.200000000000000],LUNA2_LOCKED[0.000000000000000],LUNC[1427.490000000000000],SOL[2537.136396335159 0276],SRM[6512.880577460000000],SRM_LOCKED[84030.000095440000000],SUN[5428.347100000000000000],SUSHI[364.720430558877920],TRX[67691.000000000000000],USD[783578.157615138078331 3],USDT[150022.7129826495182 7],XRP[1044.703188892500000] |
| 00253287 | USD[0.002571498595796] |
| 00253289 | BNB[0.000000010000000],BTC[1.264696770007335],ETH[0.009998105000000],ETHBEAR[0.997910000000000],ETHW[0.009998105000000],FTT[0.096016450000000],KNC[0.798803000000000],SUSHI[0.489645000000000],SXP[0.094813000000000],UNI[0.047150000000000],USD[0.001966830817050],USDT[15.184328707973089 5],XRP[0.901860000000000] |
| 00253294 | ATLAS[798200.000000000000000],BTC[0.000002538656824],PAXG[0.000000000000000],USD[-0.255592175719113],USDT[0.223971896468542 0] |
| 00253296 | ETH[0.000000005000000],TRX[0.320889000000000],USD[0.000000041491940],USDT[0.000000061497286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253297 | BNBBULL[0.000311650000000],BULL[0.000096891000000],EOSBULL[0.005608200000000],ETHBULL[0.000068461500000],LINKBULL[0.000033984000000],TRX[0.000002000000000],TRXBULL[0.009260450000000],USD[0.000000140144731],USDT[100.000000021750000],XTZBULL[0.000588290000000] |
| 00253300 | APE[0.024001670400000],BAR[0.093540000000000],BLTQ[99.982900000000000],BNB[0.003829686125535536],BTC[0.000007700000000],BUSD[100.000000000000000],CYY[0.083850000000000],DOGE[10.913531846849332],EDEN[0.005000000000000],ETH[0.001237595141490],ETHW[0.001236396073170],TLFTT[0.011583800000000],GMT[0.963140085440000],GODS[0.016462200000000],GST[0.066151000000000],LUNA2[0.118552618000000],LUNA2_LOCKED[0.270322275300000],LUNC[9998.100000000000000],OMG[0.452601484840736],PSG[0.083850000000000],SOL[0.000281193829243],SRM2[170368090000000],SRM_LOCK ED[7.134133950000000],TRX[0.000057988142000],TSLA[0.029460773625400],TSLAPRE[0.000000454766592361],USDT[0.067050838503068],USTCI[9.000000000000000] |
| 00253302 | ALICE[291.444786000000000],BTC[0.000000037640000],CONV[0.000000100000000],ETH[-0.000000015717500],FTT[0.000000038366183],MATH[2666.327451000000000],NFT[293920698976953369][1],NFT[4615388420667739653][1] (56095739913216979] 411,TRX[0.000000089028434] |
| 00253304 | USD[0.004600000000000],USDT[8.024410000000000] |
| 00253305 | TRX[0.000010000000000],USD[0.077300177087152],USDT[0.000000004620044] |
| 00253306 | BTC[0.024520620000000],FTT[25.182360000000000],USD[331.591700798369416] |
| 00253308 | ADABULL[0.000000919100000],BCHBULL[0.006210000000000],COMPBULL[0.000083747000000],ETHBEAR[0.951534500000000],USD[3.410000063528902],USDT[0.000000054500000],VETBEAR[0.000000070000000],VETBULL[0.000013242500000] |
| 00253309 | ADABEAR[3058307.100000000000000],BEAR[0.000000080500000],BNB[0.000002579696961],BNBBEAR[1349102.250000000000000],ETHBEAR[218854.365000000000000],THETABEAR[201865.670000000000000],TRX[0.000002000000000],USD[0.043667580000000],USDT[0.000000064143044] |
| 00253310 | HGET[0.020000000000000],USDT[1.687400000000000] |
| 00253312 | AURY[0.000003210000000],LUNA2[2.307515034000000],LUNA2_LOCKED[5.384201747000000],SOL[0.000000093246522],USD[0.027592956891253],USDT[0.000000494783200] |
| 00253313 | USD[268.328220610000000] |
| 00253314 | USD[0.000000104892864],USDT[0.000000007350000] |
| 00253315 | ATLAS[7048.590000000000000],USD[1.098631990000000],USDT[0.000000078570150] |
| 00253316 | COMP[0.000000050000000],CREAM[0.000000024022688],SRM[5284.778516030000000],SRM_LOCKED[8363654.219939100000000],USD[151286.107048025380120] |
| 00253318 | BTC[0.000083470000000],BVOL[0.000453395000000],USD[5.354014592500000],USDT[0.033147406000000] |
| 00253319 | BNB[0.000000079384814],BTC[0.022226376271200],DOGE[1102.195954190000000],EUR[0.000000141414350],FTT[0.000000040974603],LINK[0.000000038754612],LTC[0.000000144423151],TLRY[0.000000090169416],TONCOIN[0.000000020000000],TSM[0.278815310000000],USD[0.030643174114604000000000000],USDT[0.000000025856831] |
| 00253323 | USD[0.004499655590631] |
| 00253324 | AAVE[0.000000082669900],ATLAS[100000.000000000000000],ATOM[0.000000569700000],AVAX[0.000000591392596],BNB[0.000000009717378],BTC[0.300300006702946],CEL[0.000000071146399],DLT[0.000000007866532],ETHW[0.000000240007866],FTM[0.000000005442 000],FTT[25.000000121784006],HT[0.000000049715951],LUNA2[2.755426899000000],LUNA2_LOCKED[6.429329431000000],LUNC[0.000000085846613],SRM[0.049934610000000],SRM_LOCKED[7.866971380000000],STETH[0.000000049374252],USD[926.141330026646395] |
| 00253325 | AMPL[0.000000043738585],ANC[0.000000078773614],BNB[0.000000001391062],BTC[0.000030143092395015],FTT[0.000000116326181],LTC[0.000000028499940],LUNC[0.000000084501464],MATIC[0.000000006043670],SOL[0.000000076834181],SRM[1.891796410153121],SRM_ LOCKED[2.404867500000000],SUSHI[0.000000012922],TRX[0.000000004823700],USD[0.000369306224685],USD[759.000000085058100] |
| 00253326 | DOGE[0.000000006280752],FTT[0.000000008638151],LTC[0.000000352647],USD[0.000000166475880],USDT[0.000000055849846] |
| 00253328 | BNB[0.000000065486304],BTC[0.000000077480556],ETH[0.000000011226707],USD[0.000000465900000],USDT[215842] |
| 00253329 | BTC[0.000000012964600],COMP[0.000000100000000],COPE[0.000000050000000],DAI[0.000000018573615],ETH[0.000000108215298],FIDA[0.188307080000000],FIDA_LOCKED[0.433339600000000],FTT[0.000000022694548],GRT[0.000000017000000],LINK[0.000000096653030],MAPS[0.000000034057000],OXY[0.000000029860 000],RAY[0.000000397100000],ROOK[0.000000004800000],SOL[0.000000081320000],SRM[0.110571407033220041],SRM_LOCKED[0.386066660000000],LUN[0.000000100000000],USD[0.000000186475310],USDT[0.000000371739136],WBTC[0.000000011500000],XLMBEAR[0.000000040000000],ZECBULL[0.000000052500000] |
| 00253332 | USD[3.941360285063939345] |
| 00253334 | ETH[0.000000050000000],FTT[0.104630912337139],USD[0.022354390130000],USDT[1.000000007103828] |
| 00253336 | BTC[0.000058227127500],TRX[0.000004000000000],USD[-0.000140585353584],USDT[0.004278215553530] |
| 00253339 | FTT[0.000000075875484],LUNA2[0.000000020000000],LUNA2_LOCKED[18.392584140000000],USD[0.164093208181885],USDT[-0.000000005605102] |
| 00253345 | BTC[0.000089690000000],ETH[0.000038546700000],ETHW[0.000038546700000],FTT[168.717988440000000],KNC[0.059203190000000],TRX[0.000022000000000],USD[0.345808047592837],USDT[8.562817018144616],XRP[0.000000090696904] |
| 00253346 | ALGOBULL[3417973120260000000000],ATOMBULL[480234.937000000000000],BSVBULL[90548.314100000000000],BTC[0.000000073695895],DMGBULL[9048.487900000000000],DOGE[0.131387860000000],DOGEBULL[1060.307210385000000],EOSBULL[502525.249160000000000],ETCB ULL[2349.850000000000000],ETH[0.000587840000000],ETHBULL[4.049730000000000],ETHW[0.000587840000000],LINKBULL[12000.000000000000000],LTCBULL[45002.563112000000000],MATICBEAR202[0.527200000000000],MATICBULL[32357.862296000000000],SHIB[94090.000000000000000],SUSHIBULL[952047.029920000 00000000],SXPBULL[20344757.240866000000000],TRXBULL[2709.938000000000000],USD[0-0.325028380136980],USTD[0.002064486100000],XLMBULL[1699.860000000000000],XRPBULL[28716.633552000000000],XTZBULL[140997.850440000000000] |
| 00253350 | BTC[0.000000771500000],ETH[0.044961000000000],FTT[0.049936199964696],NFT (356871887945781141)[1],SRM[3.344504740000000],SRM_LOCKED[34.791335280000000],TRX[0.000017000000000],USD[1.353087416972500],USDT[0.006330042750000] |
| 00253351 | ADABULL[0.000088724900000],BNBBULL[0.000090674000000],BUL[0.000000062550000],BVOL[0.000000025000000],DOGEBEAR2021[0.000915545000000],DOGEBULL[0.000007087300000],ETHBULL[0.000009833500000],FTT[0.015995359909530],LINKBULL[0.000098335000000],SXPBULL[0.000000009250000],TRX[0.000010 000000000],USDD[29214829748183008],USDT[1.537057008173800],VETBULL[0.000000025000000],XLMBULL[0.001962000000000],XRPBULL[0.06196200000000000],XTZBULL[0.000000060000000] |
| 00253352 | AMPL[0.000000065789736],BRZ[0.601390750000000],BUSD[14216.188705320000000],FTT[0.007297766746458],USD[0.000000041500000],USDT[0.000000004500000] |
| 00253354 | TRX[0.000010000000000],USD[0.083376408840000],USDT[0.008956000000000] |
| 00253355 | USD[0.000000099051516],USDT[0.000000087923800] |
| 00253356 | USD[1.347896412690000] |
| 00253357 | BTC[0.000659044899050],BULL[0.000000020000000],ETH[0.000000100000000],RUNE[0.084029930000000],SUSHI[0.205733740000000],USD[1.991966216048585],USDT[0.007627293256950],YFI[0.000000100000000] |
| 00253359 | BTC[0.000036500018854],ETH[0.000378800000000],ETHW[0.000378800000000],FTT[0.029712280000000],SRM[0.005393790000000],SRM_LOCKED[0.000954070000000],USD[0.000045245983] |
| 00253360 | ETH[0.000000050000000],FTT[0.000000023762836],RAY[0.000000036000000],SOL[0.000000015254854],USD[0.000000076278160] |
| 00253363 | ETH[0.000000050000000],USDT[0.137220000000000] |
| 00253364 | LINKBEAR[671.529600000000000],USD[0.060777393581272] |
| 00253366 | SRM[0.003541030000000],SRM_LOCKED[0.001300570000000],USDT[0.000000062792960] |
| 00253369 | BTC[0.000000064230638],USD[0.000000081132197],USDT[0.000000018482440],XRP[0.000000085872000] |
| 00253370 | USD[0.015839640281000] |
| 00253372 | ALCX[0.000000010000000],ETH[-0.000000017069440],LUNA2[0.000119043071700],LUNA2_LOCKED[0.002277767167300],LUNC[25.921879492768627],RAY[0.000000000320000],USD[0.000012416930610],USDT[0.000001913783795],YFI[0.000000005897714] |
| 00253373 | USD[0.001609533556000] |
| 00253374 | BTC[0.000010106323930],FTT[25.078522136852326],MER[0.083225000000000],RAY[0.976026000000000],SOL[0.000000056000000],SRM[3.108353640000000],SRM_LOCKED[12.191646360000000],USD[97437.091434606641135],USDT[0.000000021500000] |
| 00253377 | BTC[0.000000050000519],BULL[0.000000099000000],USD[0.002408886285949],USDT[0.000000015590028] |
| 00253378 | BAO[888.470000000000000],COPE[264.967980000000000],HOL[0.996960000000000],MAPS[0.513790000000000],MOB[0.170000000000000],OXY[756.856170000000000],RAY[0.942145000000000],ROOK[0.102971555000000],STEP[904.243519000000000],USD[0.044293319600000] |
| 00253379 | ADABULL[0.000000058000000],ALGOBULL[255000000.000000000000000],COMP[0.000000030000000],DEFIBULL[0.000000015000000],ETHW[0.001069882692800],LINKBULL[0.000000090000000],LUNA2[0.000199217362000],LUNA2_LOCKED[0.004648400513000],LUN C[43.380000000000000],MATICBULL[7002.000000000000000],SUSHIBULL[146400000.000000000000000],THETABULL[178.600000000000000],USD[1.305757019027087],XRPBULL[25000.000000000000000] |
| 00253380 | TRX[0.584427000000000],USD[0.000341179017918],USDT[0.680539473250000] |
| 00253381 | BNB[0.000000257252891],BTC[0.000000976000000],ETH[0.000000302187001],LUNA2[0.097784806200000],LUNA2_LOCKED[0.228164721400000],LUNC[21292.863630000000000],NFT (289390825007943648)[1],SOL[-0.000000400466 0525],TRX[0.000060000000000],USD[0.000000108997371],USDT[0.000028171241384] |
| 00253386 | AVAX[0.000000011745772],ETH[0.000000080884247],ETHW[0.000000012000000],MATIC[0.000000045625111],NFT (324108452176163663)[1],NFT (399543972158439437)[1],NFT (569831578847868437)[1],TRX[0.000000000000000],USD[0.000000124025872],USDT[13.806756667489514] |
| 00253388 | USD[3.410000179965822],USDT[0.000018844392936] |
| 00253389 | 1INCH[1459.205868476715960],ETH[0.000000100000000],FTT[0.177529473589698],HT[0.000000069800000],USD[0.000000012561640],USDT[0.000000004059931] |
| 00253393 | USD[0.141192135176430],USDT[0.013038310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253397 | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[57059.000000000000000],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[4425000.000000000000000],LOCKED_MAPS_STRIKE-0.07_VEST-2030[1285000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[2141667.000000000000000],MSRM_LOCKED[1.000000000000000],SRM1000.000000000000000],SRM_LOCKED[101319118.000000000000000] |
| 00253399 | AMPL[0.000000001141438],USD[0.692181482359576] |
| 00253400 | FB[0.008905900000000],USD[0.000030414757670],USDT[0.000000102988137] |
| 00253402 | USD[20.000000000000000] |
| 00253405 | USD[3.416231634600000] |
| 00253406 | ETHBEAR[2782.051200000000000],USD[3.410000000000000],USDT[0.139450000000000] |
| 00253407 | USD[0.000000082500000] |
| 00253409 | TRX[0.340203000000000],USD[0.004603918660178],USDT[1.377188034901964],XRP[0.000000063922251] |
| 00253411 | USD[0.000004506250000],XRP[1.000000000000000] |
| 00253413 | USD[20.000000000000000] |
| 00253415 | BTC[0.000123530000000],USD[0.379582954110260] |
| 00253421 | AMPL[0.042740646985644],USD[0.000000001805000],USDT[0.000000095000000] |
| 00253422 | BTC[0.000000014765252],BULL[0.000000022500000],ETHBULL[0.000000076500000],SOL[0.806193380000000],TRX[0.000160000000000],USD[-0.099015529389799],USDT[1.003535972188810],XTZBULL[0.000000080000000] |
| 00253424 | BTC[0.000000080000000],CRV[0.811900000000000],FTT[0.068734195959652],SRM[0.997120000000000],USD[0.091515421724517],USDT[1.146371981602080] |
| 00253426 | 1INCH[0.000000006580600],ASD[0.000000053809453],BAO[0.000000095196260],BTC[0.000000004736060],ETH[0.000000006962322],FTT[25.048300000653546],GENE[0.000000037500000],MAPS[0.000000037368000],OMG[0.000000843040000],RAY[0.000000005546496],REN[0.000000052182000],SAND[0.000000037540000],SOL[0.000000001752307],TRX[0.000000007099930],USD[0.000000816319452] |
| 00253428 | ACB[0.094528000000000],AMPL[0.000000001302597],FTT[0.057369367020631],NFT [348056645762361138](1),NFT [521173069567420554](1),TRX[0.000120000000000],USD[0.1333372547210951],USDT[0.000000127487617] |
| 00253429 | BNB[0.009727175000000],BTC[0.000007100061800],CHZ[9.486355000000000],COPE[0.000225000000000],DEFIBULL[0.000081404750000],DENT[2.075000000000000],ETCBEAR[48872.250000000000000],ETH[0.706090000000000],FRONT[0.706000000000000],FTT[0.023117500000000],HXR0[0.338050000000000],LEO[0.000000095559290],OXY[0.813847500000000],RAY[0.997567500000000],ROOK[0.000966755000000],SOL[0.079971250000000],SRM1.542387580000000],SRM_LOCKED[2.470204920000000],SUSHI[0.498094568647283],SXP[0.061981785999554],TRU[12.772800000000000],UBXT[0.817505000000000],UNI[0.000000000000000],USD[0.000000000000000] |
| 00253430 | BTC[0.644500000000000],USD[0.002618566172857],USDT[2.153099915601171],WAVES[0.049800010000000] |
| 00253433 | ALPHA[0.000000094391470],BNB[0.000000039512920],BTC[20.000000130068375],DOGE[0.000000049514665],ETH[0.000000032593000],ETHBULL[0.000000095000000],FTT[0.004782600904325],PAXG[0.000000100000000],TRX[0.000001000000000],USD[0.033636933734901],USDT[0.000000007594756] |
| 00253434 | ALGOBULL[0.268500000000000],BRZ[0.095345000000000],CUSDT[0.938820000000000],USD[-0.709452015820000],USDT[0.895298456912301] |
| 00253436 | ETH[3.272735180000000],FTM[0.000000010000000],FTT[0.254601500009318],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],TRX[0.000010000000000],USD[0.531485224073660],USDT[0.003624162037288] |
| 00253437 | USD[0.000000063148511] |
| 00253439 | BTC[-0.000000087374108],ETH[0.002578299849030],ETHW[0.002578295236753],FTT[0.000000098762500],OMG[0.000000020000000],SRM[30.435271360000000],SRM_LOCKED[130.069591460000000],USD[-0.939181796744158] |
| 00253440 | USD[0.962000000000000] |
| 00253441 | USD[20.000000000000000] |
| 00253443 | BTC[0.000000145000000],USD[0.000000133466184],USDT[0.000000014370784] |
| 00253444 | BTC[0.000000098343639],FTT[0.042991647593875 1],USD[-0.001599029024078],USDT[0.001723768106184 1] |
| 00253445 | BTC[0.000704360000000],MTA[0.715400000000000],ROOK[0.003707000000000],USD[2.189597982000000] |
| 00253446 | ATOM[0.083090000000000],BNB[0.000000082404744],BTC[0.000653100000000],COMP[0.000005128350000],FTT[0.000000020778854],LTC[0.009115549000000],RAY[0.975110000000000],SNX[0.094300000000000],SOL[0.007881509839614 1],SRM[0.041279450000000],SRM_LOCKED[0.194942140000000],USD[4453.77412248040 30756],USDT[0.325473813385128] |
| 00253450 | USD[20.000000000000000] |
| 00253451 | USD[0.864820000000000] |
| 00253453 | BTC[0.000000109113884],BULL[0.000000010000000],ETH[0.000000019924216],FTT[0.049581590037287 4],SRM[10.419468860000000],SRM_LOCKED[36.930483840000000],SXPBULL[0.000000065000000],TRUMPFEBWIN[1649.84430000000000],USD[0.495539076061 5016],USDT[0.004319750005273] |
| 00253454 | USD[2.818862526375000] |
| 00253455 | USD[0.575113281625000] |
| 00253457 | ATLA$0.860500000000000],DFL[8.278000000000000],DMG[0.069820000000000],ETHW[0.000026000000000],EUL[0.097200000000000],FTT[0.000000062613040],GALFAN[0.089740000000000],GARE[0.596800000000000],HGET[0.014450000000000],INDI[0.800000000000000],INTER[0.073127000000000],LINK[0.083840000000000],LUNA2[0.000000016192725 2],LUNA2_LOCKED[0.000000377830254],LUNC[0.003526000000000],MATIC[3325.984200000000000],MER[362.444400000000000],MPL[0.586200000000000],ORCA[0.846538000000000],TRX[0.003770000000000],USD[0.874683815192 1082],USDT[3.286856146842 2950],YGG[0.180000000000000] |
| 00253459 | BTC[0.000000042793356],FTT[0.943380000000000] |
| 00253461 | ADABEAR[560626.935000000000000],ALTBEAR[0.891510000000000],ALTBULL[0.000785870000000],BCHBULL[0.026123050000000],DOGEBEAR[8555.050000000000000],ETH[0.058949550000000],ETHW[0.002524468005361 8],SOL[0.000000067449814],TRX[0.000040000000000],USD[-439.052023105243424],USDT[1141.029532127573336],XAUT[0.008994015000000],XRPBEAR[7.548050000000000] |
| 00253463 | BTC[0.000003000000000],USD[0.042742914600000],USDT[0.391934766560000] |
| 00253464 | BUSD[2000.000000000000000],FTT[150.000000000000000],LTC[0.004210000000000],LUNA2[0.009184802124000],LUNA2_LOCKED[0.021431204960000],LUNC[2000.010000000000000],TRX[0.000010000000000],USD[0.000000081378978],USDC[71543.937888600000000],USDT[0.001698251263715] |
| 00253465 | LINK[0.250568500000000],USD[0.000000860571050],USDT[0.000002832796084],XRP[0.500000000000000] |
| 00253467 | USD[65.245017523695 1400] |
| 00253470 | USD[3.798854052768750] |
| 00253471 | AAVE[10.008219700000000],EUR[0.000000055247953],LUNA2[0.038046107450000],LUNA2_LOCKED[0.088774250730000],LUNC[8284.620000000000000],TRX[0.000040000000000],USD[0.000751013672799],USDT[0.000000101556512] |
| 00253473 | AUD[0.000000000162746],BTC[0.000000009165246 45],FND[0.000000050000000],FTT[-0.000000016232293],LUNA2[0.006784614201000],LUNA2_LOCKED[0.015830766470000],LUNC[1477.364026600000000],QNG[0.000000078602978],SRM[0.009819800000000],SRM_LOCKED[3.403558240000000],USD[0.000000442657397],USDT[0.000000008481702 1] |
| 00253476 | BNB[-0.000000024300896],BTC[0.000000035091086],ETH[0.000000036194900],FIDA_LOCKED[0.023745130000000],FTM[0.000000029091720],FTT[0.000000008566421],LTC[0.000000048582500],RAY[0.020000065900000],SOL[0.003338056992932],USD[0.000026855718348 2],USDT[0.000026855718348 2] |
| 00253477 | BCH[0.000000090495940],LTC[0.036280279632800 8],USD[1.142875716121840 0],USDT[0.000000497599485 5] |
| 00253479 | BVOL[0.000006416795000 0],ETH[0.007214408056022 6],USD[0.016717323750000],USDT[0.000000004930000] |
| 00253483 | SXPBULL[0.903314710000000],USD[0.013109358444940 2],USDT[-0.008447535738219 6] |
| 00253490 | AUD[0.034674240916695],BTC[0.000009847642446000 8],BULL[0.000000080000000],DOT[0.000000057168630 0],ETH[0.463000011471687 8],ETHBULL[0.000000031400000],FIDA_LOCKED[1.009121770000000],FTT[0.026915969837163],LINKBULL[0.000000054000000],SOL[0.000001723941],SRM[5.095879450000000],SRM_LOCKED[24.427673400000000],USD[0.251284280860 7099],USDT[0.000000002596950 0] |
| 00253491 | AMPL[0.000000000826549],USD[27.929013643878257 5],USDT[0.000000021221793] |
| 00253499 | BVOL[0.000089936000000],USD[3.410000000000000] |
| 00253503 | AVAX[0.000000010000000],ETH[0.005587284856074 5],ETHW[0.000000012412893],FTM[0.000000002806538 2],MATIC[0.000000049378645],ROOK[0.000000004000000],UNI[0.000000010000000],USD[0.0142876255845758],USDT[0.000000016280636] |
| 00253508 | USD[0.000000903593519 15] |
| 00253510 | USDT[0.134971662000000] |
| 00253512 | BTC[0.000005669500000],ETH[0.001966755000000],ETHW[0.001966755000000],USD[-0.601043852025000],USDT[0.184582280000000] |
| 00253513 | AVAX[0.11215094891782 2],BNB[0.007714280000000],BTC[0.000000075000000],COMPBULL[0.000000006500000],DOGE[11.000000000000000],ETH[0.000000010000000],ETHW[1.021534963000000 0],FTT[0.158714315000000],MATIC[0.000000100000000],MEDIA[0.005167000000000],SRM[0.001500590000000],SRM_LOCKED[0.005701630000000],TRX[0.000208000000000],USD[2.628002107244000],USDT[0.000000105085627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253515 | AMPL[0.000000005704245 6],ETH[1.755452934233953 0],ETHW[1.755452934233953 0],FTT[2641.224864074548421 0],SRM[253.640385600000000 0],SRM_LOCKED[1526.627470230000000 00],USDT[0.000000003500000 00] |
| 00253519 | BTC[0.00000000756800 0],BUSD[85.529621660000000 00],ETH[0.000000001631367 6],FTM[0.002000000000000],MATIC[0.004200000000000],MOB[0.004000000000000],OXY[0.002000000000000],PERP[0.000500000000000],RAY[0.000000010000000],REN[0.000000010000000],SOL[0.000000029490974],SRM[2.071289590000000 00],SR M_LOCKED[891.68178943000000000],SUSHI[0.000000000723098 7],SUSHIBULL[900.000000000000000],TRX[0.000013000000000],USD[0.000000044876564],USDT[0.008739876352022] |
| 00253524 | FTT[1.998670000000000 0],USD[9.713960762828233 1] |
| 00253527 | USD[24.1600704891897745],YFI[0.000000005000000 0] |
| 00253529 | COPE[0.050233800000000 0],LUA[0.08330000000000000],OXY[0.86910000000000000],ROOK[0.004464900000000 0],USD[0.265716580524997 4],USDT[0.003399474101360 0] |
| 00253534 | APT[0.543609000000000 00],ETH[0.045975180000000 00],LUNA2[15.8197462100000000],LUNA2_LOCKED[35.8443900700000000],LUNC[30.6421446000000000],MOB[93.2914180800000000],NFT[421261509668853339][1],NFT[490425312638798783][1],NFT[542419054044051421],TONCOIN[7.6004026000000000],TRX[26.0002400000000000],UMEE[319.1757802600000000],USD[0.927787175638677 8],USDT[201.9941596005700382] |
| 00253538 | AAVE[68.8925290732188500],ALCX[1.6605290600000000],ATLAS[203.7432201523200000],BTC[20.0000000078690767],ENJ[1546.5391860500000000],FTT[5.1160039200000000],RAY[3517.8340866414303784],SOL[80.4982357955408978],SRM[1609.2502851100000000],TLM[1001.11297129800000000],USD[0.000003127745464],YFI[0.001028056050900 0] |
| 00253541 | NFT[3810750912554480 05][1],TRX[0.000002000000000],USD[0.003171401380300 0],USDT[0.00000000897924 0] |
| 00253542 | AMPL[0.000000004114030],ADD[38646.7413153474688375],BNB[22.3438597550256870],BTC[0.053894576610025 0],BUSD[21369.7812897700000000],DOGE[4706.2361104120635000],ETH[0.000918335309600 0],ETHW[0.009183353009600 0],FTT[0.069560450000000 00],LINK[614.3896533866555000],LTC[6.5147697495205400],LUNA2[0.1765436176000000],LUNA2_LOCKED[0.411951077000000 0],LUNC[38442.7444236000000000],MTA[212.1992872800000000],OXY[1541.1405300000000000],RAY[49.1755497100000000],RSR[0.684541639592700 0],SOL[0.004278130000000 00],SRM[2452.9185614500000000],SRM_LOCKED[2041.0429924300000000],STEP[30488.1601010000000000],TRX[37073.5561344542971000],UNI[0.063923779735958 0],USD[865165.2551862175423172000000000],USDT[0.002613684570874 0],XRP[10403.5485979904868200] |
| 00253544 | ADABULL[0.000000004000000],COMPBULL[0.000000005000000],FTT[0.05826062109015 6],SRM[0.049871850000000 00],SRM_LOCKED[1.989621007874124 2],USDT[0.000000009372768 0] |
| 00253547 | AURY[0.000000087739106],AVAX[0.220526084552218],BTC[0.000000086310853 0085],DOGE[0.000000001482001 0],FTT[0.050000400000000 0],SAND[0.049871850000000 00],SRM[61.4610964500000000],SRM_LOCKED[237.6989035500000000],USD[0.000001780429540],USDT[0.000018701494752] |
| 00253549 | ETH[0.000901400000000 0],FTT[0.000000065158050],LUNA2[0.000000046903800],LUNA2_LOCKED[0.000000131650519 9],LUNC[0.014152375000000 0],PSY[0.042844000000000 00],SRM[0.007522230000000 00],TRX[0.001224300000000 0],USD[0.001954794227637 9],USDT[0.000000054000000] |
| 00253551 | COT[0.800048500000000 0],DOGE[0.342700000000000 0],FTT[0.000000010000000],GODS[0.052663250000000 00],LUNA2[0.149693346000000 0],LUNA2_LOCKED[0.342084473000000 0],LUNC[32596.0411620000000000],TRX[0.000010000000000],USD[0.008642536731080 6],USDT[0.098872003872847 6] |
| 00253558 | AURY[0.500000000000000 0],BAL[0.000000000000000 0],BAR[73.4000000000000000],BEAR[19.5880000000000000],BNBBEAR[14720.0000000000000000],EOSBULL[0.060400000000000 0],ETCBEAR[2098.7400000000000000],LINKBEAR[998.7400000000000000],MAPS[0.834600000000000 0],RAY[0.219400000000000 00],SRM[0.964828610000000 00],SRM_LOCKED[26.3204000300000000],SXPBULL[0.007820000000000 0],UNI[0.076880000000000 0],USD[6.5742755101956876],USDT[3.6908475071189423],XRPBEAR[7920.0000000000000000],XRPBULL[0.081920000000000 0] |
| 00253560 | USD[6.0289114500000000] |
| 00253561 | BNB[0.000000054396000],JOE[0.000000007409495 9],TRX[0.000000003484602 4],USD[0.000000116141602],USDT[0.000000003296568 7] |
| 00253563 | BABA[0.000000002000000],BOBA[0.056000000000000 0],USD[30.6027215030504418],USDT[0.000000008480988 0] |
| 00253565 | BADGER[0.007188000000000 0],BAL[0.001359000000000 0],ETH[0.000000002500000],USD[0.074444858868498 0] |
| 00253570 | BNB[0.000000155244100],ETH[0.000000032467540],FTT[0.099829000000000 0],SOL[0.000000041816158],TRX[0.000300000000000],USD[-0.000000002041308],USDT[2.8009493060072 36] |
| 00253571 | BTC[0.000000007214250 0],USD[0.022981951743634] |
| 00253573 | AMPL[0.026064384289788 56],FTT[4.6310395000000000],USD[7.4545310915743327] |
| 00253574 | PAXG[0.000000006000000],USD[3.4100000000000000],USDT[0.015180000000000] |
| 00253576 | BNB[0.000000010000000],BNBBULL[0.000000004000000],BTC[0.000000047403481],BULL[0.000000010000000],DOGE[0.000000063591756],DOGEBULL[0.000000073500000],ETH[-0.000000034608209],ETHBULL[0.000000002000000],FTM[0.000000006401448],FTT[0.000000093478337],GRTBULL[0.000000060000000],SOL[0.000000054313470],UNISWAPBULL[0.000000004000000],USD[0.903092449864011 2],USDT[0.000000205277427],XRP[0.000000080666000] |
| 00253577 | SOL[5.5821839608000000],USDT[0.008045115000000 0] |
| 00253579 | USD[30.0000000000000000] |
| 00253584 | ADABULL[0.000000024200000],BULL[0.000000008075000 0],ETHBULL[0.000000007100000],FTT[0.059977454591636 7],LINKBULL[0.000000007000000],LUNA2[0.996826136800000 0],LUNA2_LOCKED[2.325927653000000 0],THETABULL[0.000000089500000],USD[-0.032156188039485 8],USDT[0.000000017565344 0] |
| 00253587 | BTC[0.019400077768771],ETH[0.000000020595931 1],ETHW[0.000000046044906],FTT[0.048999912926871 2],LINKBULL[0.000000006000000],MATIC[0.000000043680934],SOL[0.000000102667943],SRM[0.056910690000000 00],SRM_LOCKED[4.4503699200000000],SUSHI[0.000000031000000],USD[0.312206409274810],USDT[0.000000076968241] |
| 00253588 | DEFIBULL[0.000000002000000],FTT[0.156831572378502 5],USD[14.7989633919238494],USDT[0.000000005000000] |
| 00253589 | USD[0.663200000000000] |
| 00253590 | BTC[0.000089303000000 0],EUR[0.192300000000000],USD[0.000000002205094 0] |
| 00253591 | FTT[0.009230824950917 7],TRUMPSTAY[0.086780000000000],USD[0.059013915418929],USDT[0.721106045751345] |
| 00253592 | MOB[0.440793710055290],USD[1.3533462127896321],USDT[1.7089819356316585] |
| 00253596 | USD[0.776824280144355 5],USDT[0.009340800000000 0] |
| 00253597 | ETH[0.000548930000000],ETHW[0.000548930000000],USD[4.5560728195538443],USDT[0.736001380000000 0] |
| 00253599 | USD[30.0000000000000000] |
| 00253600 | BTC[0.000000070000000],ETH[0.001703750000000 0],ETHW[0.001703760170879],SRM[3.3304337700000000],SRM_LOCKED[23.7519480100000000],TRX[2.8369644900000000],USD[0.000305706846585 5],USDT[0.044116882119387 7] |
| 00253602 | AMPL[84.5552175552183103],BULL[0.998290000000000 0],LUNA2[0.046308639340000 0],LUNA2_LOCKED[0.108053491800000 0],LUNC[10083.8037132000000000],TRX[0.000000200000000],USD[1882.9443161128827500],YFI[0.048554063000000 0] |
| 00253603 | USD[3.4100000000000000] |
| 00253604 | USD[30.0000000000000000] |
| 00253606 | AAVE[0.000000005000000],AMPL[0.000000000363121],BAL[0.000000005000000],BNB[0.000000084090175],BTC[0.000000043750000],DAI[0.000000067340336],DEFIBULL[0.000000064600000],ETH[0.000000048218215],ETHW[-0.000000013659581],LTC[0.299997675000000],MATIC[8.3348000000000000],REN[0.000000015681624],SRM[0.000000003401052],USD[298.5669539381026254],USDT[0.000000007533530 3] |
| 00253609 | ATLAS[0.000000062256755],BNB[0.000000038376266],BOBA[0.000000073126663],BTC[0.000000008000000],ETH[0.000000024189933],FTM[0.000000005000000],TOMOBEAR[0.000000009850000],OMG[0.000000029509950],RAY[0.000000006936191],SRM[0.211771440000000 000],SRM_LOCKED[55.8569911500000000],USD[182614.4204976505716841],USDT[0.000000012775020] |
| 00253610 | USD[0.000000097564100] |
| 00253611 | USD[0.000000097564100] |
| 00253614 | BTC[0.000000011659183],BULL[0.000000005200000],ETH[0.000000081485117],USD[0.035272466790512 0],USDT[0.000000076350676],YFI[0.000000091620064] |
| 00253614 | AUD[0.002000000000000],BTC[53.5015275641511200],BUSD[10506156.0445973000000000],COPE[10990.5248652400000000],DOGE[5.0000000100000000],ETH[490.4826150839395067],ETHW[490.4826150800000000],FTT[13580.0019195200000000],HKD[779257.5852604500000000],JET[315435.0639670400000000],MNGO[2959268.8483342500000000],PYTH_LOCKED[216666666.67000000000000],SOL[46204.0326381916932015],SRM[3334.3736378900000000],SRK_LOCKED[18662711.8237371600000000],USDC[16.4270957000000000],USD[1529045.6449727696468000],USDT[570.0723313284810964] |
| 00253615 | ATOMBULL[0.000000004500000],BALBULL[0.000000003000000],DOGEBEAR[25822400000000000],DOGEBULL[0.000000030000000],ETHBULL[0.000000070000000],FTT[0.000000082740066],GST[0.015607950000000],LINKBULL[0.000000005000000],LTCBEAR[0.000000006000000],LTCBULL[0.000000006000000],MATICBEAR[84.0000000000000000],SUSHIBULL[0.000000012500000],SXPBULL[0.000000009850000],TOMOBEAR[76000000000000],USD[0.006231078741899],USDT[0.000000056883936],VETBULL[0.000000005000000],XLMBULL[0.000000006000000] |
| 00253616 | ETH[0.000000020000000],FTT[0.000000005958598],STEP[0.000000042000000],STETH[0.000000004498],USD[0.000001141064980],USDT[0.000000001140568349107] |
| 00253617 | ATOMBULL[0.000000200000000],BTC[0.000000032800000],BULL[0.000000005400000],ETHBULL[0.000000057000000],FTT[0.000000011782660],MATICBEAR[201[0.031140000000000],NFT[465602953790485298][1],NFT[492686777148518507][1],NFT[498609734292260397][1],NFT[512436496519936920][1],NFT[517844725707393410][1],NFT[568185834119608457][1],SRM[0.001361820000000],SRM_LOCKED[0.051852600000000],THETABEAR[21395826.0000000000000000],USD[0.007621222622127128],USDT[0.000000079040675],XRPBULL[0.087870000000000] |
| 00253618 | BTC[0.091930385900000],FTT[11.3396968500000000],NFT[470545579328027978][1],SOL[0.007254600000000],SRM[0.997218000000000],USD[1353.0451914037500000],USDT[0.004419159134082],XRPBEAR[99.9884000000000000],XRPBULL[0.165111045000000] |
| 00253620 | AMC[0.000000047112600],FTT[0.117536289060599],RAY[0.055621143786788 7],SRM[0.000107240000000],SRM_LOCKED[0.000434040000000],SXPBULL[0.000000005000000],UNISWAPBULL[0.000000003000000],USD[0.028500345335205],USDT[0.000000174103519] |
| 00253621 | ADABEAR[0.01200350000000],TRX[0.233060000000000],TRXBEAR[158119.8425900000000000],TRXBULL[0.006389100000000],USD[0.000100293234404],XRP[0.717845000000000] |
| 00253623 | TRYB[0.074317000000000],USD[8.8590494944080678] |
| 00253624 | ADABEAR[0.070125500000000],SUSHIBEAR[14103.5521575000000000],SUSHIBULL[0.038305000000000],TRXBEAR[0.187210000000000],USD[0.040594162620 1895],XRPBEAR[0.071937000000000] |
| 00253625 | BNB[0.002962060000000],BTC[0.000000005924640],FTT[0.016841803476510],LTC[0.000000008549340],SOL[0.000000083070790],UBXT[-0.000000021248020670 3956],USDT[0.002219814458653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253626 | AAVE[0.000000005147512],BTC[0.00000001597800],DOGE[0.0000000045453074],ETH[-0.000000004426088],FTT[150.000000000000000],LTC[0.0000005620611],LUNA2[0.0000004201520800],LUNA2_LOCKED[0.000000098035485],LUNC[0.000148900000000],RUNE[0.0000000026143540],SOL[0.0000000193665002],SRM[0.9026768100000000],SRM_LOCKED[223.4769975100000000],SUSHI[0.0000001000000000],USD[4.3511533306227450],USDT[0.0033290269180398] |
| 00253627 | SXP[0.09696000000000000],USD[0.09961000517772278] |
| 00253632 | SXP[0.09927000000000000],USD[0.19305000863948660] |
| 00253633 | AAPL[0.29880500000000000],AMD[0.42971400500000000],AMZN[0.35976060000000000],ARKK[0.28980715000000000],AVAX[0.40000000000000000],BTC[0.00749501950000000],DOGE[167.88828000000000000],DOT[1.70000000000000000],ETH[0.19171546775902440],ETHW[0.19171546500000000],FB[0.00990690000000000],FTT[0.00072343221430050],GOOGL[0.43970740000000000],LUNA25.01298721300000000],LUNC[1091588.52000000000000000],NFLX[0.06995345000000000],NVDA[0.29980500000000000],NVDA_PRE[-0.000000005000000000],PYPL[0.21485702500000000],SLP[0.27000000000000000],SPY[0.10692884500000000],TSLA[0.17988030000000000],USD[3.85987706356313590],USDT[0.21301601990732160] |
| 00253634 | SXP[0.00130000000000000],USD[0.10910000020494356] |
| 00253636 | BADGER[0.00000001000000000],BNB[0.000000008414101000],BTC[8.265541350971523200],ETH[0.00000001399512000],FTT[150.000025006150000000],LINK[0.000000002278400],LUNA2[0.000004792519219000],LUNA2_LOCKED[0.000011825448400],LUNC[0.000000009371995000],MATIC[0.000000095412800],OMG[0.000000046420400],SOL[0.00000000173972100],SRM_LOCKED[635.379059300000000],USD[82429.372159793955612],USDT[0.000000139761930] |
| 00253637 | SXP[0.00116000000000000],USD[0.0930400418224000] |
| 00253638 | AMPL[0.00000027481429],BTC[0.000000111862000],CBSE[0.000000005000000],COMP[0.000000032950000],DAI[0.000000010000000],DOT[0.00000002748690],ETH[0.0000000675154011,RUNE[0.0000000458274931,SOL[0.0000006565523131,SRM[1.015215000000001,SRM_LOCKED[0.0365234800000001,STETH[0.00000010244903],TOM[20.00000010000000],USD[0.066524035481382901,USDT[0.0000002690080391 |
| 00253639 | LTC[0.00000000718032121,USD[0.9565203548138291 |
| 00253640 | SXP[0.00270000000000000],USD[0.0580000006384540] |
| 00253641 | SRM[0.0017251800000001,SRM_LOCKED[0.06654520000001,USD[0.1203200033051600],USDT[0.01085284000000000] |
| 00253642 | AMPL[0.00000004186700],ETH[0.000000100000000],FTT[0.000000085248844],USDT[0.000000035894881] |
| 00253643 | BTC[0.00000000097255911,CHF[0.00000750856732021,ETH[4.0685514625611063],FTT[25.64206492000000001,LINK[0.00000019245780],LTC[0.0000007237164811,SRM[0.003356800000001,SRM_LOCKED[0.038661620000001,USD[6854.85640936182326081,USDT[0.000000201868853],XRP[0.0000000034672726] |
| 00253644 | SRM[0.001741100000000],SRM_LOCKED[0.0665405100000001,USD[0.149160126389160],USDT[0.040056530000000] |
| 00253647 | BTC[0.0000021862083171,COPE[26209.24718400000000001,FTT[542.640280000000000],MATIC[8.560699000000000],SRM[0.9737501000000001,SRM_LOCKED[143.5561999000000001,USD[0.039307482817083211,USDT[0.00000019636298] |
| 00253648 | BTC[0.000449466240305],TRX[0.00000009000000001,USD[0.0000001458727801,USDT[0.0000005842750411 |
| 00253650 | BTC[0.00000000900000],ETH[0.000000050000000],UNI[0.0885207500000001,USD[0.40368514029846121,USDT[0.00000012153920] |
| 00253650 | SRM[0.00171750000000001,SRM_LOCKED[0.0665371100000001,USD[0.057000014325560],USDT[0.1198592800000000] |
| 00253651 | FTT[40.000000000000000],SRM[45.51895499000000001,SRM_LOCKED[173.481045010000000],USD[55.296146079671703611 |
| 00253652 | SRM[0.00171750000000001,SRM_LOCKED[0.06653711000000001,USD[0.028000084371288],USDT[0.1182510600000000] |
| 00253653 | SRM[0.001722080000000],SRM_LOCKED[0.06653253000000001,USD[0.0131200186877200],USDT[0.12728245000000000] |
| 00253654 | SPELL[2.97914150000000001,STG[0.76080000000000000],USD[4.1910813666588800] |
| 00253655 | ALGOBULL[58.11805000000000001,BSVBULL[0.098128500000000],BTC[0.000095817500000],DMGBULL[3.39035972600000001,TRXBULL[0.000008500000000],USD[0.38790164800000000] |
| 00253656 | USD[3.41000000000000000] |
| 00253657 | EOSBULL[102.230097050000000],ETH[1.5064115700000001,ETHW[1.5064115700000001,LTCBULL[0.003966000000000],SXPBULL[0.000001177100000],TRX[0.000097000000000],UNISWAPBULL[0.000005609400000],USD[0.5948466120040921],USDT[3855.5142105950138800] |
| 00253658 | FTT[0.000000087497559],STEP[1.79874000000000000],USD[0.263090219415213],USDT[0.000000037816721 |
| 00253660 | ETH[0.00014295000000001,ETHW[0.00014294857474341,USDT[0.000000005000000] |
| 00253663 | AMPL[0.013595483632587],MTA[0.892200000000000],USD[6.0278162693189822],USDT[0.000000039959761 |
| 00253664 | AUD[0.43573965361511],BTC[0.198233393946055],DOGE[4.226151584921868],USDT[1.149827977879046] |
| 00253665 | AAVE[0.000000045473001,BTC[0.000000268047643],DEFIBULL[0.00000007892000],ETH[0.000000147785200],FTT[0.000182645773933],LINKBULL[0.000000010000000],SNX[0.000000008584800],SOL[0.00000008275600],SRM[0.294719430000000],SRM_LOCKED[3.1795364200000000],SUSHI[-0.00000005967160],USD[0.31000719259868631,USDT[0.00000041291584],YFI[0.00000012036630] |
| 00253666 | ADABULL[0.000000005000000],BTC[24.000295664849788],BULL[0.000000046400000],CREAM[10.52002200000000],DOGEBULL[0.000000007000000],ETH[121.375000005000000],ETHBULL[0.000000825000000],ETHW[0.000000005000000],FTT[150.000000010943092],LINK[2789.680794810000000],LINKBULL[0.000000008000000],OLLTC[0.0000000009383200],PYS3.000000000000000],SXPBULL[0.000000004000000],USD[38.825956818958037],USDT[0.0000000044344012] |
| 00253670 | ATLAS[3379.174000000000000],USD[0.0891400000000001,USDT[0.000000005079040] |
| 00253673 | USD[0.000000100987897],USDT[1387.2771241799921630] |
| 00253675 | AMPL[0.542828907837709],USD[0.9381429072000000],USDT[1.50500000000000000] |
| 00253677 | AMPL[0.0172268650574509],LUA[0.024620000000000],USD[0.012500000000000],USDT[0.4945279000000000] |
| 00253678 | LUNA2[1.836951240000000],LUNA2_LOCKED[4.286219560000000],USD[0.054889026152080],USDT[1.9232104832858767] |
| 00253683 | BNB[0.000000005720000],BTC[0.000000011844735],ETH[0.000000056097800],FTT[0.004768431237510],RAY[0.000000010850917],SOL[0.000000048803999],USD[0.890628373020705],USDT[0.000000085558518] |
| 00253686 | SRM[0.00171750000000001,SRM_LOCKED[0.06653711000000001,USD[0.077720019046324],USDT[0.053063700000000] |
| 00253687 | BNB[0.000000100000000],SXP[0.023560000000000],TRX[0.791414000000000],USD[-0.000000090896130],USDT[0.000000018372721] |
| 00253688 | USD[0.031512777195725],USDT[0.000000023175600],XRP[0.004000000000000] |
| 00253689 | BTC[0.000000050000000],FTT[0.660704800000000],USD[-0.878930325672336] |
| 00253690 | SRM[0.0017198100000000],SRM_LOCKED[0.06534800000001,USD[0.058640007192120],USDT[0.070946100000000] |
| 00253691 | BTC[0.000000062255000],ETH[0.000000010000000],FTT[0.000000066516393],KIN[0.000000095956784],LRC[0.000000044722510],SAND[0.000000044705780],USD[0.000000098905277],USDT[0.000000062798769] |
| 00253693 | SRM[0.001741100000000],SRM_LOCKED[0.06653711000000001,USD[0.107120109952250],USDT[0.1250139700000000] |
| 00253694 | FTT[0.009772415097431],USD[0.044349878790000],USDT[0.000000016000000] |
| 00253695 | AMPL[0.017103300000000],ETH[0.000000072401600],USDT[0.029367120000000] |
| 00253698 | 1INCH[0.000000080905337],AAVE[0.000000066553052],ADABULL[0.000000073763133],AKRO[0.000000089878258],AMPL[0.000000029300689],AXS[0.0000000024590782],BALBULL[0.000000083237296],BAND[0.000000036943683],BAT[0.000000062738144],BCH[0.000000066411730],BCHBEAR[0.000000066658184],BCHBULL[0.000000072471],BNB[0.000000062311841],BNBBULL[0.000000006578109],BSVBULL[0.000000013199659],BTC[0.000000030000000],BULL[0.000681343584038],CHZ[0.000000008122881],COMP[0.000000000503827],CRY[0.000000006101942],CVC[0.000000006101942],DEFI[0.0000000055083],DEFIBEAR[0.000000055088716],DENT[0.000000005742332],DOGE[0.000000006000000],DOGEBULL[0.000000094936],DOGEBEAR[0.000000073038],DOGEBULL[0.00000000171564],EOSBULL[0.000000015595087],EOSBULL[0.000000014561168],ETH[0.000000000034211687],FTM[0.3005197054127769],GRT[0.000000003701142],GRTBULL[0.000000015590226],HNT[0.000000001173139],KIN[0.000000031224765],KNCBULL[0.000000002748285516],LINK[0.000000005075000],LINKBULL[0.000000013190000],LTCBULL[0.000000023919303],MATIC[0.000000034332440],MATICBEAR[0.0000000102],NPX S[0.0000000008101279],OMG[0.000000044107328],SOL[0.000000057326613520],SRM[0.000000031164598],SUSHIBULL[0.000000058726678],SXP[0.000000006094984],SXPBULL[0.000000009911711],THETABULL[0.0000001890624],TRU[0.0000000033250],TRX[0.0000000073735],TRXBULL[0.0000001560],USD[0.0000015608191309],WAVES[0.0000000058046260],WAVES[0.000000002822358],XRP[0.0000000028546574],XRP4BEAR[0.0000000556745367],XTZBULL[0.0000000995065],YFII[0.000000000000011080558],ZECBULL[0.000000024061880],ZRX[0.0000000076083051] |
| 00253699 | ALGOBULL[1944411.040000000000000],BNB[0.000047000000000],ETCBULL[21.136568000000000],MATICBULL[169.649920000000000],SXPBULL[0.000005000000000],TOMOBEAR[58.083466680000000],TRX[0.000022000000000],USD[0.052088608193187],USDT[0.3487450044573079],XRPBULL[110827.193440000000000] |
| 00253700 | BNB[0.000000012093762],BTC[0.000000020519251],ETH[0.000000001803330],KIN[1014.728956386153726],LTC[0.000000046506916],SOL[-0.000000008107300],TRX[0.000000087912200],USD[0.000000015010660],USDT[0.000000020255741] |
| 00253701 | AMPL[0.001741000000000],SRM_LOCKED[0.066540510000000],USD[1.598400083940376],USDT[0.113221280000000] |
| 00253702 | CHF[0.000000134825347],EUR[0.000000112292947],FTT[0.000000002502233],USD[1.0171871397910],USDT[9.9659541916291749] |
| 00253704 | AMPL[0.000000037869200],BAL[0.000000000000000],BTC[0.000000005092741],ETH[0.003508142674824],LTC[0.000000004948817],LUNA2[1.643304240000000],LUNA2_LOCKED[3.834376581000000],MATIC[0.000000005825564],MKR[0.000000065000000],PAXG[0.000000062100000],SLV[0.000000006723357],SOL[0.000000019204300],SRM[0.403103250000000],SRM_LOCKED[1.659708130000000],USD[1663.640000000101180721,YFI[0.000000006100000] |
| 00253706 | USD[0.000000000000000] |
| 00253708 | SRM[0.001741000000000],SRM_LOCKED[0.066540510000000],USD[0.162760010173065],USDT[0.140719430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00253711 | DAI[0.067926080000000000],SOL[0.000000007548000000],USDT[0.000000009005346] |
| 00253713 | SRM[0.001714100000000000],SRM_LOCKED[0.006540510000000000],USD[0.224280019937219500],USDT[0.062317050000000000] |
| 00253716 | ATLAS[0.000000003000000000],AURY[0.000052123947864200],ENJ[0.000000008735986000],POLIS[0.000000000000254904],SECO[0.000000082200950],SHIB[0.000000022006000],SOL[0.000000009186993],STEP[0.000000097688000],TRX[0.019028920000000000],TULIP[0.000000000200318],USD[-0.000000001804595800],USDT[0.000000011186760330] |
| 00253717 | SRM[0.001717500000000000],SRM_LOCKED[0.006537110000000000],USD[0.270960136782525],USDT[0.093767250000000000] |
| 00253718 | BNB[0.000000004334402560],BTC[0.000000008000000000],ETH[0.000002050000000],ETHW[0.000002059000000],USD[0.000001882381260],USDT[0.000000062822888] |
| 00253720 | SRM[0.001721140000000000],SRM_LOCKED[0.006533470000000000],USD[0.076700092821005],USDT[0.102248850000000000] |
| 00253721 | USD[30.000000000000000] |
| 00253722 | COPE[112.913930000000000000],FTT[10.976267520000000],LTC[0.009000000000000000],USD[4.140765875685000],USDT[0.000000047725128] |
| 00253723 | SRM[0.001717500000000000],SRM_LOCKED[0.006537110000000000],USD[0.133100005533064],USDT[0.121707080000000000] |
| 00253724 | ETH[0.000000100000000],USD[0.029067173172690],USDT[0.000000010796800] |
| 00253725 | AMPL[0.000000007575239B],BTC[0.000000115938225],DOGEBULL[0.000000028500000],ETH[0.000000078223922],FTT[0.000000059574835],GBP[0.005840693167656],SOL[0.000000004821304],USD[0.814682780182546T],USDT[0.000000123545577] |
| 00253729 | BEAR[8.795240000000000],USDT[0.055000000000000] |
| 00253730 | SRM[0.001721140000000000],SRM_LOCKED[0.006533470000000000],USD[0.190050106527993],USDT[0.081133990000000000] |
| 00253731 | SRM[0.001710330000000000],SRM_LOCKED[0.006544280000000000],USD[0.154760005014960],USDT[0.067924000000000000] |
| 00253734 | SRM[0.001714100000000000],SRM_LOCKED[0.006540510000000000],USD[0.204480010491988],USDT[0.131707390000000000] |
| 00253735 | BTC[0.019600000000000000],USD[-41.046575584823840] |
| 00253737 | USD[0.006675516000000] |
| 00253738 | SRM[0.001721140000000000],SRM_LOCKED[0.006533470000000000],USD[0.110920013267310],USDT[0.084655000000000000] |
| 00253740 | BTC[0.000083950000000],DMG[0.092170000000000000],RUNE[0.099930000000000000],TRX[0.815714530000000],USD[0.081130380878556],USDT[0.366344908730800],XRP[150.330100000000000] |
| 00253742 | USD[0.002306315000000],USDT[0.000000014000000],WRX[0.250000000000000] |
| 00253744 | ETH[0.000000071632650],NFT [4155544014043715S5][1],NFT [4828149664819058160][1],NFT [57199593918238394][1],USD[0.000000022578788B],USDT[0.000000045036347] |
| 00253745 | USD[2.536511660000000],USDT[0.000000029250000] |
| 00253747 | SRM[0.001721140000000000],SRM_LOCKED[0.006540510000000000],USD[0.245160004457043],USDT[0.068643830000000000] |
| 00253749 | AMPL[0.491938949198370T],AVAX[18.000000000000000000],BNB[2.1000000000000000],DFL[4000.000000000000000],ETHW[3.500000008512520],FTM[0.000000100000000],FTT[30.389015875237841],LOOKS[6349.219102920000000],LUNA2_LOCKED[247.254008800000000],MATIC[15.000000000000000],NFT [358419292904136581],NFT [414600449136365831],NFT [5513371428396262901],POLIS[887.05832020000000],SOLJ[9.970000000000000],SUSHI[0.000000010000000],TRX[0.007890000000000],USD[253.910731463887775000000000],USDT[9.969100000000000] |
| 00253750 | USD[3.410000000000000],USDT[0.969106000000000],YF[0.000188000000000] |
| 00253753 | SXP[0.004800000000000],USD[0.031140005914850] |
| 00253756 | BNB[0.005349500000000],MAPS[29.244000000000000],NFT [341286602572783841][1],NFT [407750145352485475][1],NFT [573651147667650212][1],TRX[0.010290000000000],USD[0.004520669000000],USDT[0.042519925860879] |
| 00253757 | SXP[0.002910000000000],USD[0.031880010708078] |
| 00253758 | USD[0.000000379419995] |
| 00253759 | SXP[0.002980000000000],USD[0.000000922244500] |
| 00253763 | SXP[0.009620000000000],USD[0.276270026141430] |
| 00253764 | FTT[0.090679561067700],TRX[0.000001000000000],USD[0.812858395699472],USDT[0.000000009845218] |
| 00253767 | USD[0.000000159988626],XRP[0.000000058268000] |
| 00253768 | SXP[0.096750000000000],USD[0.242930000815589] |
| 00253769 | EUR[-57.377554550221510H4],LUNA2[11.769342920000000],LUNA2_LOCKED[27.461800150000000],NFLX[0.009610000000000],TRX[0.000023000000000],USD[65626.033712651057312200000000],USDT[-15506.408050656132022H] |
| 00253772 | SXP[0.094580000000000],USD[0.258020009760118] |
| 00253773 | ADABULL[0.000000004000000],LINKBULL[0.000000030000000],USD[25.171961826773400] |
| 00253774 | USD[2.660130000000000] |
| 00253776 | AVAX[0.093780000000000],BTC[0.049581888366000],FTT[0.041941142255000],SOL[0.006302000000000] |
| 00253777 | BTC[0.000000134399936],COPE[0.000000098000000],ETH[0.000013548222],FTT[0.000000085631906],SECO[0.000000031897000],SOL[0.000000029077090],SRM[0.000000006966093],STEP[0.000000080357048],USD[6.016881628739247B],USDT[0.000000126909024],XRP[0.000000043782000] |
| 00253778 | BCHBULL[0.008530000000000],BEAR[0.007960000000000],EOSBULL[0.007860000000000],ETHBEAR[0.192860000000000],LINKBEAR[0.092860000000000],LTCBULL[0.006430000000000],USDT[0.000000065000000],XRPBULL[0.009828000000000] |
| 00253779 | SXP[0.096400000000000],USD[0.244880005106690] |
| 00253780 | ETHBEAR[0.190310000000000],TOMOBEAR[40.991200000000000],USD[0.000000326452394],USDT[0.084911021041498B] |
| 00253781 | FTT[0.027674283422615B],TRX[2.292000000000000],USD[0.000000435680396],USDT[-0.097172921006865H] |
| 00253782 | AMPL[0.000000007093347],USD[315.436318117500000] |
| 00253784 | BTC[0.000000050200000],USD[0.000000009010521O] |
| 00253786 | SXP[0.099550000000000],USD[0.222250000375763] |
| 00253789 | SXP[0.097380000000000],USD[0.204000007877508O] |
| 00253793 | USD[-0.220347773223282],XRP[0.850000000000000] |
| 00253796 | BTC[0.000005667965600],LUNA2[0.104957500800000],LUNA2_LOCKED[0.244900835200000],SOS[86662.000000000000],TRX[0.000048000000000],USD[0.037836891246120],USDT[0.000000053357504] |
| 00253800 | ALGOBULL[301488.810000000000000],BTC[0.000074330000000],COMPBULL[0.039273315300000],COPE[42.969900000000000],CREAM[0.006563000000000],FIDA[0.644901000000000],FTT[0.087960000000000],LUA[4859.268710000000000],OXY[0.479753000000000],TOMOBULL[2628.159000000000000],TRX[0.000050000000000],USD[0],TRXBULL[43.000247760000000],USDT[0.000000007230000],XLMBULL[0.135405150000000],XRP[0.290200000000000],XRPBULL[413.355940140000000],ZBULL[2.651142900000000] |
| 00253804 | KNC[0.099580000000000],USD[0.000000007200000],USDT[0.003580000000000] |
| 00253806 | RAY[0.905600000000000],USD[0.000000064760880],USDT[0.000000081397562] |
| 00253807 | BTC[0.000098280500000],COPE[57.988980000000000],ETH[0.009713100000000],TRX[0.000006000000000],USD[724.243787536000000],USDT[24.243787536000000] |
| 00253808 | BTC[0.000000015140000],ETH[0.000000047946000],FTT[0.000000067283740],LTC[0.000000017018010],TRX[0.000020000000000],USD[-0.280157186715215O],USDT[0.312606097163017O] |
| 00253810 | USD[0.000007483488079T] |
| 00253811 | ETH[0.000000050000000],FTT[0.000000169221996],USD[0.715017864617710T],USDT[0.000000069677128] |
| 00253813 | AUDIO[0.907400000000000],BNB[0.000280000000000],BTC[0.000000034000000],CREAM[0.009102250000000],CRO[10.000000000000000],ETH[0.000000020000000],FTT[35.024550200000000],GRT[2029.232570000000000],HGET[0.031779000000000],IMX[1.700000000000000],KIN[1379634.250000000000],LINK[0.000000001],MATH[693.100000000000],MBS[6.000000000000000],ROOK[0.001809810000000],STARS[35.000000000000000],USD[0.549147975790000],USDT[0.000000027142065],XRP[0.563900000000000] |
| 00253814 | FTT[0.096016304016307Z],USD[0.000000091149280],USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253816 | USD[15.890874530000000] |
| 00253818 | FTT[100.000000000000000],TRX[0.000365000000000000],USD[45.370779646976391000000000000],USDT[857.336444399140208] |
| 00253824 | AMPL[0.049688465219796],EUR[0.879647730000000],MTA[0.000000010000000],USD[0.000000026687653],USDT[0.004862002129550] |
| 00253825 | USD[0.023327977412500] |
| 00253827 | LUNA2[0.0000000264061741],LUNA2_LOCKED[0.000000616144062],LUNC[0.005750000000000],USD[0.000000033600000] |
| 00253832 | ALEPH[0.000000100000000],BOBA[0.037840000000000],ETH[0.000128860000000],ETHW[0.000128858117063],SOL[0.007238380000000],USD[0.000000050000000] |
| 00253833 | BAL[0.000000050000000],BNB[0.000000005000000],BTC[0.000000013409400],ETH[0.000001314094005],ETH[0.000000213456540],FTT[0.000000213066792],LINK[0.000007094000],MKR[0.000000076094000],SRM[34.916582690000000],SRM_LOCKED[310.265053700000000],SUN[0.000000004000000],TRX[0.000000041892500],USD[995.185574346265 23376],USDT[33.610000021488090] |
| 00253836 | AMPL[0.031159707094648],ETH[0.000000050000000],FTT[0.964659990000000],RUNE[0.029975500000000],SUSHI[0.000000010000000],SUSHIBEAR[0.000000025000000],UNI[0.000778000000000],USD[-2.369498654573788],USDT[0.006550000000000] |
| 00253837 | MOB[0.479000000000000] |
| 00253839 | BNB[0.000000009500000],BTC[0.000000063680244],COIN[7.477066353500000],COPE[1.929224400000000],DOGE[1.137970000000000],ETH[0.616681773950000],ETHW[0.636364183950000],FIDA[19.995725000000000],FTM[0.985574250000000],FTT[0.166816627250000],HXRO[0.817727300000000],LTC[0.009722628500000],LUA[0.042349780000000],LUNC[0.000007000000000],MATIC[9.904164000000000],MNGO[0466.000000000000000],OXY[0.982583650000000],RAY[1.023340000000000],SOL[13.471561455169158 0],STEP[805.246974004717447701],USD[16.705810183801500010000000] |
| 00253840 | ETH[0.000567600000000],ETHW[0.000506760000000],TRX[0.000020000000000],USD[0.000000031599963],USDT[0.000000065273000] |
| 00253842 | 1INCH[-0.000000001700894984],AAVE[0.000000401460650],AVAX[0.000000056233000],BNB[0.03550167215558],BTC[0.000000098548700],BULL[0.000000082412500],COMP[0.000000100000000],CRV[0.000000004061306],ETH[0.000000043996798],ETHBULL[0.000000087590000],ETHW[0.000000222060771],FTT[0.000000525000000],FTT[25.065000000731529],GENE[0.000000100000000],HT[0.000000041728059],INDI_IEO_TICKET[1.000000000000000],LINK[0.000007759890],LUNA2_LOCKED[0.421210900000000],MATIC[0.000000045000000],MATIC[0.000000100000000],NFT[289194089664455845][1],NFT[304081093934140352][1],NFT[337925938058671371][1],NFT[344359651491450436][1],NFT[365089838444841412][1],NFT[366628303352256237][1],NFT[370868856000599764][1],NFT[383751643289561057][1],NFT[387740494687506269][1],NFT[409072870812909655][1],NFT[426373231441459599][1],NFT[427580815161703247][1],NFT[430246236908934449][1],NFT[471818226807784471][1],NFT[495192816153957610][1],NFT[540744721217545240][1],NFT[546161381060890821][1],NFT[546699634410765265][1],NFT[568573036341074292][1],OKB[0.000000049102427],SOL[0.000000042304673],SRM_LOCKED[56.616440830000000],STEP[0.000001000000000],SUSHI[3.164000000000000],TRUMPFEBWIN[3115.000000000000000],UNI[0.000000005174208],USD[-3.756889431432599],USDT[0.000000426427826],WBTC[0.000000004196622491],XRP[0.000000100000000],YFI[0.000000004557875] |
| 00253843 | BTC[0.000000081538564],ETH[0.000000071619644],FTT[0.000000007768590],HOLY[0.000000008884000],NEAR[0.042800000000000],TRX[0.000130000000000],USD[0.019464674074266],USDT[0.000479915814583] |
| 00253844 | BNB[0.000000065418600],USDT[0.000268988170291] |
| 00253846 | FTT[0.060000000000000],SOL[3.579998157000000],STG[109.000000000000000],TRX[0.000030000000000],USD[-7.227457294400764000000000],USDT[13.950000001983498] |
| 00253847 | SXPBULL[0.000000905000000],USD[0.000000070200000] |
| 00253851 | SXP[0.098500000000000],USD[0.230280005327080] |
| 00253852 | AMPL[0.000000070670771],FTT[0.921600000000000],USD[0.217600000000000],USDT[0.568107573811610] |
| 00253856 | BCHBEAR[0.066750000000000],BNBBULL[0.000041750000000],BTC[0.000000397850000],ETHBEAR[0.892715000000000],KIN[9069.000000000000000],LINKBULL[0.000060985000000],SUSHIBEAR[19371.314755000000000],SUSHIBULL[4545.106760500000000],SXPBULL[0.000000623500000],TRX[0.000000000000000],TRXBULL[8.308203650000000],USD[0.012729197908600],USDT[0.000000011828367] |
| 00253857 | USD[0.001720000000000],USD[0.227360001331600] |
| 00253859 | SXP[0.000000200000000],USD[0.203270011403521] |
| 00253861 | USDT[0.253735000000000] |
| 00253862 | SD[30.000000000000000] |
| 00253863 | SXP[0.004590000000000],USD[0.176990005238044] |
| 00253865 | AMPL[0.025792253583244],BTC[0.000086430000000],COPE[19.986000000000000],SOL[0.099400000000000],STEP[0.799440000000000],USD[0.167798593372598],USDT[0.006861480000000] |
| 00253866 | SXP[0.000110000000000],USD[0.154650008692436] |
| 00253868 | 1INCH[0.997600000000000],AMPL[0.004197804777967],DOGEBEAR[595.800000000000000],ETHBEAR[1219146.000000000000000],FTT[0.010170000000000],MATICBULL[0.050580000000000],NEAR[0.016216870000000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],TRX[0.000291000000000],USD[0.586411256013621490],WFLOW[0.098130000000000],XRPBULL[0.007354000000000] |
| 00253870 | USD[0.002840000000000],USD[1594700002003666] |
| 00253872 | BTC[0.000000000591616],ETH[0.000000066836264],FTT[0.000000008365208],LUNA2[10.411917880000000],LUNA2_LOCKED[24.294475060000000],USD[0.000000130388371],USDT[3.103107089924656] |
| 00253873 | 1INCH[0.000000090000000],AKRO[0.000000052597190],ATLAS[1406.842974912094429],BIT[0.000000091146849],BNB[0.000000052506667],BTC[0.000000078311746],DAI[0.000000434399405],DOGE[0.000000047148694],ETH[0.000000086183840],FTT[0.087142234385880],LINK[0.000000023859191],MANA[334.736866400000000],NFT[0.000000080253009],REEF[0.000000160692299],SAND[0.000000047304673],SHIB[0.000000016753448],SLP[0.000000034227630],SOL[0.000000034837076],SUSHI[0.000000024158928],TRX[0.000000017753368],USD[0.130455401087370],USDT[0.000000179017308],XRP[0.000000070797500],YFI[0.000000051861357] |
| 00253874 | SXP[0.000530000000000],USD[0.105450006872634] |
| 00253876 | AGLD[0.000000100000000],APE[0.018257000000000],BTC[0.019577152434889372],DYDX[0.000000010000000],ETH[2.128766301500000],ETHW[2.128766274000001],FTT[0.037424609247062],LUNA2[0.062932149980000],LUNA2_LOCKED[0.014684168330000],SOL[0.006582800000000],SRM[102.396313620000000],SRM_LOCKED[1054.641377860000000],TRX[0.000010000000000],USD[0.870562864678345],USDC[108610.395122090000000],USD[0.006403643599959],USTC[0.890835000000000] |
| 00253877 | DOGE[0.000000060000000],SLV[0.051770000000000],USD[0.002566861380660000] |
| 00253878 | FTT[0.094975365084260000],USD[0.002228107604767],USDT[0.000000000030272] |
| 00253879 | USD[0.003470000000000],USD[0.160480003740815000] |
| 00253881 | SXP[0.005290000000000],USD[0.119440007618235000] |
| 00253882 | SXP[0.006760000000000],USD[0.159470000294183170] |
| 00253883 | BTC[0.000057030000000],EUR[2.157600000000000],GRT[1999.620000000000000],USD[2863.730632942000000000] |
| 00253886 | SRM[0.000000020000000],USD[0.137040004897658900] |
| 00253891 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.288000012466476000],USDT[0.079454830000000] |
| 00253892 | USD[30.000000000000000] |
| 00253893 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.008300003975155500],USDT[0.113381920000000] |
| 00253894 | BTC[0.000000027537249],ETH[0.000112737500000],ETHW[0.000712725400000],FTT[25.245248200000000],LTC[0.000000015000000],MANA[16.000000000000000],TRX[0.002540000000000],USD[-10.020207388262199800],USDT[0.044149582132665] |
| 00253895 | AURY[0.713647600000000],BTC[0.000020660427245],ETH[0.000000061543058],FTT[25.000013582758850],LUNA2[0.003850507873000],LUNA2_LOCKED[0.008984518369000],MNGO[7.866049000000000],RUNE[0.076133150000000],SOL[0.012785240000000],SRM[6.456098250000000],SRM_LOCKED[36.383901750000000],USD[0.000000036986381],YFI[0.000000050000000] |
| 00253896 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.086910004178465],YFI[0.000000000000000] |
| 00253899 | BTC[0.000051662924775],COIN[0.779517542500000],ETH[0.000000087000000],FTT[1.782919645240361],HGET[0.000000075000000],LTC[0.000000015000000],SPY[0.000000055000000],TRX[0.000010000000000],TRXBULL[0.000776180000000],USD[15.095591046786515],USDT[0.000000124176813] |
| 00253900 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.091779480000000] |
| 00253901 | ADABULL[0.000084021000000],BAL[0.008896800000000],BALBEAR[0.000084857000000],BEAR[0.076658500000000],BTC[0.000023386298000],FTT[0.096694000000000],LTC[0.009939200000000],SXPBEAR[0.007764500000000],SXPBULL[0.000003610000000],USD[1.332271513741795],USD[0.000064338027820] |
| 00253902 | LUA[2447.489353000000000],USDT[0.364232077250000] |
| 00253904 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.265600009305526],USD[0.127194710000000] |
| 00253908 | SRM[0.002025670000000],SRM_LOCKED[0.007729180000000],USD[0.277600012917316],USDT[0.147071920000000] |
| 00253909 | SRM[0.002029200000000],SRM_LOCKED[0.007726500000000],USD[0.026220012048780],USDT[0.024551100000000] |
| 00253910 | SXP[0.031863000000000],SXPBEAR[33788.684929860000000],SXPBULL[0.381716055340000],USD[5.423495511689768] |
| 00253911 | FIDA[92.000000000000000],TRX[0.000001000000000],USD[4.919678236920000],USDT[0.000729746200000] |
| 00253912 | SRM[0.002036500000000],SRM_LOCKED[0.007212000000000],USD[0.269600013619716],USDT[0.079392160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00253915 | ALC[0.000000000042500000],BNB[0.0000000004308191],BTC[0.000300000000599490],COIN[0.000000005000000],CREAM[0.0000000250000000],ETH[0.008154717271434],ETHW[0.008154740467047],FTT[0.000000004902451],SOL[0.000000010650000],TRYBBEAR[0.00000000000000000],TSLA[0.0000000200000000],TSLAPRE[0.00000000500000000],UNI[0.0000000500000000],USD[0.47569141971732 51],USDT[0.0000000001340 00000],XRP[0.0000000008755297],YFI[0.0000000082500000] |
| 00253917 | SRM[0.001873880000000000],SRM_LOCKED[0.007130850000000],USD[0.0297100134024676],USDT[0.1241261400000000] |
| 00253918 | BTC[0.000000007995105 6],COPE[0.0000000068752100],FTT[0.0147720800000000],USD[0.0000012130637750] |
| 00253921 | ATLAS[0.000000000892740],ATOM[0.0000306700000000],BTC[0.00000012626843 2],ETH[0.00000004000000000],ETHW[0.00000004000000000],FTT[30.625472857387435 0],MNGO[0.0000000107075 37],RAY[0.00000000728402 77],SOL[-0.0000000025400 00],USD[0.000000006637118 0],USDT[0.00000000412853 35] |
| 00253922 | ATLAS[271786.862910000000000],BNTX[10.110000000000000],BTC[0.089405820000000],COIN[50.776415270000000],DOT[0.050764476000000000],FB[20.547501340000000],FTT[151.116301801168695 1],HOOD[228.2261327850000 00],OXY[7142.8497923000000 000],RAY[1345.356794424124 8576],SRM[320000000000000000],USD[0.034464296925013 0],USD[37.250738374397027 5],USDT[0.0000001099139 20] |
| 00253926 | BCH[0.000000002000000 0],BTC[0.000000041316545 4],ETH[0.000000022000000 0],USD[0.034464296925013 0] |
| 00253928 | ETH[0.000264000000000],ETHW[0.000206454918 9816],TRX[0.400890002119 8870],USD[0.236200515405 8655],XRP[0.30571400000000 000] |
| 00253929 | FTT[500.06185062000000000],MAPS[5691.9372000000000000],OXY[1685.7133800000000000],SRM[1324.2072846000000000],SRM_LOCKED[334.0668249200000000],USD[2005.4978000000000000],USDT[0.6810068748844031] |
| 00253930 | USD[0.000042871938750 0],XRP[0.0050764600000000] |
| 00253931 | USD[0.2220356800000000] |
| 00253932 | AMPL[0.0088798446982375],COIN[0.6237095204765100],ETH[0.0000004012100000 0],TRX[0.000470000000000],USD[1.1089326115063310],USDT[0.2010015128897408] |
| 00253933 | AMPL[0.0000000003964404],BTC[0.0000000074591365],ETH[0.0000000020000000 0],USD[0.0054397059328761],USDT[0.0000016993640150] |
| 00253935 | BULL[0.0000000800000000],COPE[0.8856000000000000],FTT[0.0000000096086 00],USD[254.98682460457127 5],USDT[0.0000000229229335] |
| 00253936 | ETH[0.0000004444500000],ETHW[0.000000444500000 0],USD[0.0000274534868383],USDT[0.0478655975268464] |
| 00253937 | ETH[0.000001000000000],USD[0.0202599223375485] |
| 00253938 | USD[0.000000012891179 64],USDT[0.0000000547155 86] |
| 00253941 | BTC[0.0000000086855 07],FTT[0.00000000700000 000],GST[0.04874150000000000],NFT [5640967442240720981]1],STEP[0.0847235000000000],TRX[1.3499962700000000],USD[49.8748790566623227] |
| 00253942 | BTC[0.000000008000000 0],ETHBULL[0.00000000400000000],HNT[32.3938440000000000],LUNA2[0.0027388330590 00],LUNA2_LOCKED[0.00639061047200 0],LUNC[59.6386665000000000],USD[0.0535859784637220],USDT[0.0000000018245294] |
| 00253944 | ADABULL[0.0000062186500000],BTC[0.0000001574351 35],BULL[0.000003868500000 00],DOGE[0.0010038360000000],ETH[0.0000038685000000],FTT[0.0000386796966 223],LINA[0.0000000954000000],LINK[0.1499075100000000],LINKBULL[0.0000069260000000],LTC[0.0000000002394117],MATIC[0.0000000014404430],SHIB[804939.02 74025400000000],TRX[0.409130299167990],USD[0.0.7094615902980402],USDT[1.056181744365 8792],XRPBULL[0.0762500000000000],XTZBULL[0.0009688200000000] |
| 00253945 | BNB[0.0000000910801 0],ETH[0.000000000005323360 0],PERP[0.000000007271000],SOL[0.00000000865758 00],USD[0.0738654400000000],USDT[0.0000000074025454] |
| 00253946 | USD[30.000000000000000] |
| 00253947 | BTC[0.000000084883400],DAI[0.0329398000000000],EUR[0.00782016000000000],FTT[0.0369140097335784],MER[0.6028320000000000],RAY[1.0088050000000000],SOL[0.000001990390320],SRM[1.1341360000000000],STSOL[0.0034558800000000],TRX[0.0000500000000000],USD[14996.6210614000000000],USD[0.6872000145352958] |
| 00253949 | BTC[0.0000007750000 0],DOGE[0.000000000000000],ETHBULL[0.000018611000000],LINKBULL[0.0000092744000000],TRX[0.000030000000000],USD[0.0036064248108827],USDT[0.000000004894 7985],XTZBULL[0.0005650000000000] |
| 00253950 | USD[0.0063379000000000] |
| 00253951 | ATLAS[450.0000000000000000],BTC[0.0099000028184496],CRO[110.000000000000000],FTT[0.00000006325 3576],STEP[132.8000000000000000],TRX[0.00000033514505500],USD[1.7773439228977580],USDT[0.0000000278400180] |
| 00253952 | TRX[0.0000040000000000] |
| 00253953 | BTC[0.00007685800000],HNT[0.051045000000000],USD[0.0783508447500 00],XRP[0.6475000000000000] |
| 00253954 | BNB[0.00993920000000000],BTC[0.0000401000002 86],DAI[0.0763788930606400],DOGE[0.10500000000000000],ETH[0.00027685000000],ETHW[0.0002768524950663],MATIC[0.5076264100000000],TRX[0.0000050000000000],USD[-2.24516647202611 50],USDT[0.0074150172115597],XRP[0.2674550000000000] |
| 00253955 | BTC[0.000000029007542],DOGE[0.000000001855776],ETHBULL[0.000003658000],ETH[0.0000000141205484],ETHW[0.0000000316 18821],EUR[0.000000104352287],FTT[4.9362860127345942],GODS[0.0000000706290 53],GRT[0.0000000000003787 1624],SHIB[0.0000000250000 00],SUSHI[0.0000000001382 07] |
| 00253956 | AUDIO[9.0000004000000000],FTT[1.6800010900000000],OMG[0.0000000603384 00],SRM[156.4704185200000000],SRM_LOCKED[5.670542300000000],SUSHI[0.3991986857034500],SXP[0.0000000904000000],USD[0.0000000043668034],USDT[0.00000000816134] |
| 00253958 | APT[0.000000006000000],SOL[0.0000009195564 00] |
| 00253959 | ETHBEAR[9120.000000000000000],FTT[0.0242496569586000],USD[0.0201752491443902] |
| 00253961 | BTC[0.00000008244415],FTT[0.00000007176 3720],SRM[0.0021257500000000],SRM_LOCKED[0.736799510000000],USD[0.0000000100292796],USDT[0.0000000066927925] |
| 00253962 | FTT[0.0199566300000000],USD[0.0000083295001],USDT[0.0000000606045160] |
| 00253963 | AAVE[0.0002212324412222],BTC[0.000000002000000],SLV[0.0000000034132562],USD[-0.0000002346290752],USDT[0.0000000040949000] |
| 00253966 | USD[30.000000000000000] |
| 00253967 | BNB[0.0000001400000000],BTC[0.0000000387 15160],ETH[0.000000011000000],FTT[0.000095387549584 4],GST[0.0366200000000000],USD[0.6000000081473487],USDT[0.0000000041242498] |
| 00253969 | USD[0.000000000000000] |
| 00253970 | USD[0.0000013661924 35] |
| 00253971 | HGET[0.0239100000000000],USD[0.0045418600000000],USDT[0.0000000090000000] |
| 00253972 | BNB[0.356320270000000000],BULL[0.00000000900000000],ETHBULL[3.0000000070000000],USD[19.0220566157523960],USDT[0.0000000071259350] |
| 00253976 | ADABULL[0.00000002580000000],ATLAS[0.000000001609 1170],AUD[0.000032409351342],BEARSHIT[0.000000002192800],BTC[11.082188413014630],ETH[22.1098121568095934],ETHW[50.1635321568095934],FTT[0.0229355650461194],SRM[0.4672832899547785],SRM_LOCKED[18.2926240000000000],TRX[100.1068200000000000],USD[10179.1736847134953745],USD[35727268.2394892245245278] |
| 00253977 | ADABULL[0.000000006724000],BADGER[0.000000004000000],BCH[0.000000057500000],BTC[0.000000011000000],ETHBULL[0.000000004110000],FTT[0.0000009933990 826],LTC[0.0000000003000000],MAPS[0.0000000090846],NFT [3936073031904339 41]1],NFT [4338156273650479 71]1],NFT [4910515892788036 05]1],NFT [4957879452466783 89]1],NFT [5280066853163292 32]1],NFT [5399350248071216 04]1],RAY[0.0000000016010439],USD[0.0000001562437 83],USDT[0.000000001801 80447],WBTC[0.0000000006879920] |
| 00253978 | ACB[0.0975602421228205],AMZN[0.019048000000000],ATLAS[0.00000004000000000],BALD[0.000938812000000000],COIN[0.0097628128000000],CREAM[0.0087270000000000],FBJ[0.0900140000000000],GDX[0.0079960000000000],GOOGL[0.0185980000000000],POLIS[0.0960000000000000],PYPL[0.0047760000000000],SUSHI[0.4684200000000000],USD[0.0000000556407151],USD[0.0000000921718 51] |
| 00253981 | ALGOBEAR[0.9600000000000000],ALGOBULL[4.9784000000000000],BALBEAR[0.000125030000000],BALBULL[0.000005152000000],COMPBULL[0.0044630000000000],DMGBULL[0.0000879100000000],EOSBULL[0.0446300000000000],ETHBEAR[826100000000000],ETHBULL[0.0000773000000000],FTT[0.07 56992524898480],KNCBULL[20.0000451000000000],NKBEAR[7.1398000000000000],MATICBULL[0.0008400000000000],SXPBEAR[0.0137790000000000],SXPBULL[0.0000005157000000],USD[15.3606789365784951],XTZBEAR[0.0604400000000000],XTZBULL[0.0007730000000000] |
| 00253982 | SOL[5.0000000000000000],SRM8[0.0000000000000000],USDT[16.1945065000000000] |
| 00253985 | ALTBULL[3.0000073500000],BTC[0.000000012773426 6],BULL[0.0000009800000],DOGE[0.00000004328184 0],ETHBULL[0.0000000013000000],FTT[0.147429829610067 3],SNX[0.0000005014780 8],SUSHIBULL[0.000000364000000],TOMO[0.000000100000000],USD[0.142723328814143 3],USDT[0.0000001841471 36],XLMBULL[2.000000047000 000],XRPBULL[0.0000000000 000],YFI[0.0000000000000000] |
| 00253986 | APE[6.0000000000000000],AUD[0.4447748336000000],BTC[0.00000008211673661],COIN[2.141601380000000],DOGE[314.0000000000000000],ETH[0.7012163600000000],ETHW[0.7012163566863727],FTT[3.7997400000000000],RUNE[0.0000000018850000],SOL[2.0000000000000000],UNI[9.0000004000000000],USD[0.1112105408462716] |
| 00253987 | CRO[1639.6884000000000000],TRX[0.0000001000000000],USD[0.5335844414400000],USDT[50.0000000000000000] |
| 00253990 | AKRO[1.0000000000000000],BAO[0.0000000000000000],DENT[1.0000000000000000],NFT [3293136028211852 44]1],NFT [3950878848147613 94]1],NFT [4144064425842521 45]1],NFT [5423769400854744 38]1],NFT [5464782815353838 41]1],TRX[1.1880000000000000],USD[2.0000110865244299],USDT[50.6193063182547] |
| 00253996 | BNB[0.0006345000000000],BOBA[1.7000000000000000],ETH[0.0469092600000000],ETHW[0.0000092600000000],FTT[25.0002873750000000],INDI_EO_TICKET[1.0000000000000000],MATIC[0.0000000078074000],RAY[0.0040250000000000],SOL[0.000089000000000],TRX[0.000082000000000],USD[36.8939825910017500],USDT[377.73584 75282730000] |
| 00253999 | BTC[0.0000000452466 0],COMP[1.0000000000000000],SGD[0.10000000000000000],UNI[26.3804490000000000],USD[1.5228202147023660],USDT[834.9845505507441601] |
| 00254002 | BOBA[40.483766930000000],ETH[0.000000013761400],DOGE[316.8343644393997960],ETH[1.1362007600000000],KNC[70.9685127494828844],LINK[19.9371805229759901],LRC[220.0000001000000000],MANA[71.0000000000000000],MATIC[48.8260138061702400],OMG[0.0003350084534700],RSR[1975.308718 30529738200],SNX[14.6039111427359720],SOL[15.3968421682798200],SUSHI[8.4183713173142400],UNI[13.1000052526844200],USD[0.0000006889877 5],USDT[0.0064018722215744] |
| 00254004 | ALGOBULL[281000.0000000000000000],AMPL[0.000000028661 71],ATOMBULL[18806.6142000000000000],COMPBULL[2690.0000000000000000],ETHW[0.0007888800000000],FTT[0.0000000069504420],KIN[13644149.8049700000000000],KNCBULL[316.9429400000000000],LTCBULL[12707.712000000000000],UNIA2[422864885714193],UNA2_LOCKED[88.12000 000000000000],USD[15.00000000000000000],NFT [3771264946268027 61]1],RAY[6.0000000684 0000],SRM[187.0114535221366400],SRM_LOCKED[0.0125589500000000],STEP[0.000000016697000],SUSHIBULL[28476002.0000000000000000],SXPBULL[214406.1000000000000000],TRX[0.2680000000000000],USD[3.8501754307344670000000000],USD TI[0.0000001116944715],VETBULL[229.158169000000000],XRP[0.7500000000000000],XRPBULL[10000.0000000000000000],XTZBULL[11098.0362000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254007 | USD[0.0000000061483293],USDT[0.000000076632400] |
| 00254008 | AUD[0.0022550119606228],USD[0.0000000054457786],USDT[0.000000038771838] |
| 00254009 | AUD[0.000000040413712],BTC[0.369955874000000],FTT[0.364316050151832],USD[47750.725810907762807300000000000],USDT[0.000000089920805] |
| 00254010 | BNB[0.0000000006883800],BTC[0.0000000046868000],LTC[0.0000000558000000],SOL[0.0000000075500000],TRX[0.0000000084528448],USDT[0.0000000075495773] |
| 00254012 | SRM[0.0005520100000000],SRM_LOCKED[0.0021142700000000],USD[0.0000000018296184] |
| 00254013 | USD[30.0000000000000000] |
| 00254014 | AVAX[0.0000001000000000],BNB[0.0000000041036381],BTC[0.0042567450949665],DYDX[0.0000000080039460],ETH[0.0004758000000000],ETHW[0.0000000032455982],EUR[0.0000000044175750],FTT[0.0000000073421883],LINK[0.0000000033616995],MTA[0.0000000001000000],SOL[0.0000000065641321],TRX[0.0000000001037800],USD[-0.0033164826583528],USDT[0.0000000078001970] |
| 00254016 | BCHBEAR[0.0161164000000000],BCHBULL[0.0068380500000000],BEAR[0.3629460000000000],BNBBEAR[0.0146005000000000],BNBBULL[0.0009221225000000],BSVBEAR[0.2478850000000000],BSVBULL[3.6229450000000000],BTC[0.0000000055000000],BULL[0.0004244885000000],COMPBULL[0.0000641845000000],DEFIBULL[0.0001297305000000],EOSBEAR[0.5413470000000000],EOSBULL[0.5332845000000000],ETHBEAR[2.5441550000000000],ETHBULL[0.0001851810000000],LINKBULL[0.0001222322000000],LTCBULL[0.0042840000000000],OKBBULL[0.0005624300000000],SUSHIBULL[0.0165265000000000],SXPBEAR[0.0407350000000000],SXPBULL[0.0002289700000000],USD[1.6900000000000000],USDT[0.0290420000000000] |
| 00254017 | USD[0.6900000000000000],USDT[0.0290420000000000] |
| 00254018 | BULL[0.0000000002989459],USD[1.1364958472942204],USDT[6.8850000041614248] |
| 00254019 | HNT[0.0058200000000000],USD[0.0022100000000000] |
| 00254020 | USD[1.7507605800000000] |
| 00254021 | 1INCH[0.0000000079995168],AUDIO[0.0000000009890170],BADGER[0.0000000094525000],BAO[0.0000000080217436],BTC[0.0000000432326875],COPE[0.0000000071265625],CRV[0.0000000071492108],DAI[0.0000000028135000],ENS[0.0000001000000000],ETH[0.0000000165840218],FTT[0.0000000155365601],HNT[3.4522973485123651],RAY[0.0000000047383631],SNY[0.0000000075432528],TRX[0.0000010000000000],UBXT[0.0000000745700000],USD[0.1641501051482753],USDT[0.8500000951015499],YFI[0.0000000033439845] |
| 00254023 | USD[1938.1238346679152571] |
| 00254024 | USD[0.0000000031133155] |
| 00254025 | BICO[0.9998200000000000],BTC[0.0000000002400000],ETH[0.0000000050000000],FTT[2.5804492100000000],GAR[11.9981000000000000],KIN[9946.8000000000000000],SXP[0.0368535000000000],USD[0.3450487760474800],USDT[0.1498811257150000],WRX[5.1032321800000000],XRP[0.8263300000000000] |
| 00254027 | USD[0.0677562620644000] |
| 00254028 | USD[43.1527809400000000],USDT[2.1705283063680000] |
| 00254029 | USD[0.1160849795600000] |
| 00254031 | BTC[0.0000000050000000],LUA[0.0360135000000000],USD[3.0217416875000000],USDT[0.0000836372865480] |
| 00254033 | SRM[6.0000000000000000] |
| 00254035 | ASD[0.0000000050000000],BNB[0.0000000004039059],BTC[0.0000000003284753],ETH[0.0000001117325518],FTT[0.0000000117325518],OMG[0.0000000069484500],USD[0.0000000207025362],USDT[0.0000000009973243],XRP[0.0000000047729900],YFI[0.0000000017200000] |
| 00254037 | ADABULL[6.6670441800000000],BNBBULL[0.1175736800000000],BTC[0.0001423000000000],DOGEBULL[0.0040000000000000],ETHBULL[0.0000889960000000],LINKBULL[0.5438912000000000],LTCBULL[148.8045940000000000],USD[0.0012577288522190],USDT[0.0000000063777037],XRPBULL[8951.9940700000000000] |
| 00254038 | TOMOBULL[0.0007200000000000],UNI[0.0436460000000000],USD[0.4782804347796600],USDT[0.0000000050000000] |
| 00254039 | BTC[0.0000001003893444],ETH[0.0000000061787505],FTM[0.0000001157350000],FTT[0.0095285800000000],SOL[0.0000000076151080],SRM[4.0346686500000000],SRM_LOCKED[0.1049679100000000],USD[0.2837463270847358],USDT[0.0000000051600000],XRP[0.0000000089783826] |
| 00254041 | ADAHEDGE[0.0000990800000000] |
| 00254043 | USD[3.4100000000000000],USDT[0.0000000050000000] |
| 00254045 | BNB[0.0000000083504800],USD[0.0000017540769840] |
| 00254050 | USD[0.8218479339209924] |
| 00254051 | USD[30.0000000000000000] |
| 00254052 | ALPHA[0.0000000018664255],BTC[0.0000000024995875],COPE[0.0000000100000000],ETH[0.0000000185749568],EUR[0.0000000293650682],FTT[-0.0000000050763512],RSR[0.0000000061043394],USD[0.0167121137193845] |
| 00254054 | USD[30.0000000000000000] |
| 00254055 | ADABULL[8.8085484763500000],BEAR[989948.4651500000000000],BNBBULL[0.0046759550000000],BTC[0.0000443100000000],BULL[0.0079894826250000],ETHBEAR[86700.0000000000000000],ETHBULL[20.1695700416000000],LTCBEAR[0.0008650050000000],LTCBULL[0.2682250000000000],MATICBULL[0.0048509500000000],TRX[0.0000050000000000],USD[0.1221126517000000],USDT[0.0070420038617860],XRPBULL[0.0803825000000000],YFIBULL[7037.3447950700000000] |
| 00254056 | BTC[0.0000000526300000],FTT[0.0647749500000000],USD[0.0488894159435856] |
| 00254062 | ATLAS[1000.0000000000000000],AURY[49.0000000000000000],MATIC[26.4150000000000000],MNGO[2988.8936817700000000],STEP[1009.2000000000000000],USD[9.4400036590207287] |
| 00254065 | BTC[0.0000461540000000],CRV[343.8384296300000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.0250400000000000],OXY[0.7756850000000000],RAY[0.7816000000000000],SOL[0.0038571600000000],USD[0.0601284942662200],USDT[0.0077269972210400] |
| 00254067 | USD[0.0000000017406398] |
| 00254068 | BTC[0.0000000087709874],ETH[0.0000000042290100],HT[0.0000000093381800],TRX[0.0000001000000000],USD[0.0000018127859761] |
| 00254069 | BEAR[40.0000000000000000],IMX[4.1991600000000000],USD[-0.3187906117220642],USDT[0.0015167449000000] |
| 00254070 | ETH[0.0006567200000000],ETHW[0.0006567249352569],TRX[0.2400040000000000],USD[-0.3227383284267264],USDT[0.0000000083259726],XRP[0.4800000000000000] |
| 00254071 | FTT[0.0998610000000000],USD[0.3471611632500000] |
| 00254073 | ETH[0.0000051300000000],ETHW[0.0000951300000000],GOG[0.6165236600000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[21.4311047700000000],SRM[1.0000000000000000],TRUMPFEBWIN[1470.0000000000000000],USD[160.6477745364648792],USDT[0.0018765129383200] |
| 00254075 | BTC[0.0000000065000000],DOT[0.0000000057813696],ETH[4.0220125000000000],ETHW[4.0220125000000000],LUNA2[0.0196166513200000],LUNA2_LOCKED[0.0457721864200000],LUNC[4271.5671262646080046],USD[0.0000000709898500] |
| 00254076 | USD[30.0000000000000000] |
| 00254078 | ADABEAR[968745.0000000000000000],ADABULL[0.0000016939100000],APE[0.0000000098860334],AUD[0.0001274031634171],BCHBEAR[93.0270000000000000],BCHBULL[6.5783413000000000],BEAR[482.3490000000000000],BNBBEAR[970360.0000000000000000],BNBBULL[0.0001085284500000],BTC[0.0000000004723500],BULL[0.000024740500000000],D7895017500],ETH[0.0001800169000000],ETHBULL[0.0000000033000000],FTT[0.0000001321435556],LINKBULL[0.0000000033500000],USD[0.0000004109194498],USDT[0.0016314028445941],XTZBEAR[91.4880000000000000],XTZBULL[0.0097672540000000] |
| 00254084 | AMPL[0.0592062919177248],USD[0.0010000000000000],USDT[0.0000000075000000],XRP[0.3943000000000000] |
| 00254085 | AMPL[0.0000002989459],BTC[0.0000000004763S],HGET[0.0359650000000000],USD[1.2143861356832888],USDT[0.0022000042721900],XRP[0.0000000036088637] |
| 00254088 | 1INCH[0.0000001262874],BNB[0.0000004688558],BTC[0.0000005692288],DOGE[0.9725990194932200],ETH[0.0015000000000000],LINK[0.0000004276127],SOL[0.0000007401678],TRU[0.8590500000000000],USD[3.0478153637083493],USDT[0.0028920941384645],XRP[0.0000000003377232] |
| 00254089 | USD[1.1434181900000000] |
| 00254090 | AGLD[0.0877070000000000],ALPHA[0.9709300000000000],BTC[0.0000000100000000],ETH[0.0000000079991128],GBP[0.0000006677158],LINK[0.0997677200000000],MAPS[0.9810000000000000],SOL[0.0092669042412414],USD[-4.5695161630973038],USDT[9.4812707673235273] |
| 00254091 | AMPL[0.0000000021784480],BNB[0.0000000020000000],BTC[0.0000007619156],COPE[0.8580620000000000],CRV[802.7574185000000000],DOGEBEAR2021[0.0000000090000000],ETH[0.0000001254573944],FTT[152.4319277303784],HNT[0.0000000072831364],YFI[0.0000000000000000],SLRS[841.0000000000000000],USD[15.6525031887007056],USDT[0.0000000728313841] |
| 00254094 | USD[0.0000243900000000] |
| 00254097 | APE[0.0953600000000000],ATOM[0.0000009203758],BNBBULL[0.0000272134000000],BTC[0.0045998815370100],BULL[0.0000005245000000],DEFIBULL[0.0000000000000000],DOGE[0.0000000029000000],DOGEBEAR[64991766.0000000000000000],DOGEBEAR2021[0.0000000020000000],DOGEBULL[0.0000047038000000],DYDX[0.0000020000250577],FTT[6.0000000000086456120],LETHBULL[0.0000000096500000],KNCBULL[0.0000000058000000],LINKBULL[0.0000000058000000],LTCBULL[0.0062144400000000],MATICBULL[0.0004480000000000],PAXG[0.0004830000000000],SHIB[0.0000000668465248],SOL[0.0095720000000000],SRM[0.0023530200000000],SRM_LOCKED[0.0089914200000000],USD[1.5107538506775453],USDT[0.2235500995150432],VGX[0.9252000000000000] |
| 00254098 | FTT[8.4104750000000000],SRM[7.5112745000000000],SRM_LOCKED[28.4887254400000000],USD[2.7858694622965000000000000] |
| 00254099 | AMPL[0.0000006384424],ETH[0.0000000050000000],FTT[0.5438936663909464],SOL[0.0000000950409449],TRX[0.6043010000000000],USD[0.0000000349734678],USDT[0.0114501654751167] |
| 00254103 | DMG[0.0935020000000000],ETH[0.0008997500000000],ETHW[0.0008997500000000],MTA[0.7540636640000000],USD[14.9356078640000000],USDT[497.0644727854000000],YFI[0.0009162100000000] |
| 00254104 | BTC[0.0000000099368000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254108 | TRX[0.000777000000000],USD[0.019880122504752],USDT[0.0080131200000000] |
| 00254109 | BTC[0.0000007955845],BULL[7.786544311000000],ETHBULL[89.554985420000000],KIN[1137.615382020000000],LEO[0.251000000000000],TRX[0.000020000000000],USD[0.000161989271906],USDT[-0.7025437875707854] |
| 00254110 | BNB[0.000000037560604],BTC[0.000000009932880],FTT[0.0000000036492666],LUNA2[0.280958064200000],LUNA2_LOCKED[0.655568816400000],LUNC[81179.210000000000000],USD[0.0000002909071334] |
| 00254111 | ETH[0.000109700000000],ETHW[0.000109890000000],SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],USD[2.590943753797587B],USDT[0.0000000019000000] |
| 00254112 | 1INCH[0.0000000036236700],AMPL[0.0000000053609046],AVAX[0.316443163758246900],BCH[0.0000000053246659],DOGE[3.969615576972895700],ETH[0.335287863990189900],ETHW[11.056690268901899],FTM[0.792205000000000],FTT[338.113137500000000],GRT[0.000000003379560 0],LTC[0.000000008197560000],MATIC[2.130871178557236],RAY[0.782500000000000],ROOK[19.650826975000000],SOL[52.449709059083750],SRM[1.000547900000000],TRX[0.000001000000000],UNI[0.000000004633760000],USDC[8750.751100000000000],USDT[0.103500358669189 4],XRP[0.000000029792616] |
| 00254114 | 1INCH[38.992590000000000],ADABULL[0.000000021000000],ATLAS[1309.751100000000000],BNB[0.107998370000000000],BTC[0.000000050000000],BULL[0.000000018850000],CHR[6.998670000000000],ETH[0.000000050000000],ETHBULL[0.000000075000000],MANA[40.992210000000000],MATIC[49.99 0500000000000],SHIB[99050.000000000000000000],SOL[1.359741600000000],USD[2.359741600000000],USDT[0.000000004243650B],XRP[0.0000040000000000],XTZBULL[0.000000035000000] |
| 00254115 | BTC[0.000016830000000],BVOL[0.000012968000000],USD[0.179033108572438],USDT[0.00796300000000000] |
| 00254118 | USD[31.481800000000],USDT[0.0000177653660301] |
| 00254122 | USD[31.465205278447574],USDT[-0.0000000002334000] |
| 00254125 | BTC[0.045288414028529],DYDX[0.399940000000000],FTT[0.036209626227684],SRM[0.030643400000000],SRM_LOCKED[0.103777270000000],USD[0.1432545725951022],USDT[0.0000000020000000] |
| 00254127 | ALGOBULL[0.000000080116231],BEAR[65.630000000000000],BULL[0.000000020000000],DOGEBULL[0.000009812000000],EOSBULL[450.857037793781301],PSG[0.000002809600000],SUSHIBULL[1.999600000000000],USD[0.0007063745236268],USDT[0.0208528900063929],XRPBULL[25.385968252617762] |
| 00254128 | USD[30.000000000000000] |
| 00254129 | BAND[0.000000083265100],BTC[0.0092049679443300],BULL[0.000000039000000],SRM[0.006003500000000],SRM_LOCKED[0.005376450000000],USD[95.6107489632471409] |
| 00254130 | USD[30.000000000000000] |
| 00254132 | USD[0.9522931340000000] |
| 00254133 | AMPL[0.0086752667737300],BTC[0.000016204000000],FTT[2.970740000000000],SXP[0.0886760000000000],USD[5.5833065849144432],USDT[0.0000000026272800] |
| 00254134 | USD[30.000000000000000] |
| 00254135 | USDT[0.2479770020584474] |
| 00254138 | ALCX[0.000000010000000],BTC[0.000000004316881?],DMGBULL[14.4610000000000000],ETH[-0.00000000325000000],ETHBULL[0.0000007750480000],FTT[25.9831749988105936],USD[8.9451702254452447],USDT[12.2033754647036343] |
| 00254139 | 1INCH[0.000000029294766],ABNB[0.000000040000000],ALCX[0.000000000010000000],AMPL[0.000000005473024],BADGER[0.000000000600000],BNB[0.000000021847014],BTC[0.000000018750111],CBSE[- 0.0000000030000000],CON[0.00000002717554],DAI[0.000000007951270],DOGE[0.000000010064601],ETH[0.000000220247919],FTT[0.000000042750576],HOOD[0.000000004275057611],HOOD_PRE[-0.0000000104467400],LINK[0.000000004315617],NFT 405688467121916305],LOMG[0.000000011317500],PERP[0.000000000040000],ROOK[0.000003742687],STEP[0.000000170000000],STETH[0.000000155210150],SUSHI[0.0000001019675A3],USD[-0.000118583836354],USDT[0.000000015156517] |
| 00254140 | BTC[0.2051219952918086],BULL[0.000000002650000],ETH[0.00000037000000],FTT[0.0649926893913025],SHAD[6.07340120000000],SRM_LOCKED[2.4039186000000000],USD[9.3897697429420821],USDT[0.00000000512324B5],XRP[0.000000057172250],YF[0.000000003250000000] |
| 00254141 | MTA[0.9240000000000],UNISWAPBULL[0.000094470000000],USD[0.000001396460325B],USDT[0.0001544004888376] |
| 00254143 | BVOL[0.000086494000000],LINK[0.000000090111700],SRM[2.046050300000000],SRM_LOCKED[5.196582100000000],USD[0.0000005053389256],USDT[0.000001961095782] |
| 00254144 | BTC[0.000000001098173],USD[0.0000000405288L],USDT[115.9859179462682724] |
| 00254146 | ETH[0.000062500000000],ETHW[0.000006250000000],USD[0.01935202457776ZS],USDT[0.000000310885888] |
| 00254148 | CQT[62560.124910000000000],FTT[1500.252688500000000],IMX[1875.280737630000000],SOL[578.361132844406550],SRM[12.126957960000000],SRM_LOCKED[226.373042040000000],TRX[0.000020000000000],USD[0.0000000088022603] |
| 00254149 | ETH[0.000000100000000],FTT[0.0073768350460021],USD[0.0305968094375000],USDT[0.0970137331750000] |
| 00254150 | AAVE[0.000000007500000],AXS[7.100000000000000],BCH[0.000000006000000],BEAR[0.000000023636236],BTC[0.000000055067642],ETH[0.500000219491297],ETHBULL[0.000000002400000],ETHW[0.500000019108505],FTT[25.1791313127113659],GME[0.000000040000000],GMEPRE[- 0.000000005711418],LINK[0.000000000500000],MVDA10[0.000000000001000],LUNA2[0.219827633400000],LUNA2_LOCKED[0.512931144700000000],NFT [492523380330720125](1),RUNE[31.700000000000000],SOL[4.130000000000000],USDC[1064.913152869569B789],USDT[0.000000093210146] |
| 00254151 | KNC[1.000000000000000],LUNA2[0.000769544966900],LUNA2_LOCKED[0.001795604993000],LUNC[167.570043260000000],RAY[363.632413950000000],USD[0.000000138038381],USDC[1886.289357210000000],XRP[0.000000008197398B] |
| 00254152 | ETH[0.000001005797500],USD[0.274022256991690500],USDT[0.000018000000000],USD[16203744] |
| 00254153 | ETH[0.000000100000000],TRX[0.000460000000000],USDT[3.402933089142889T],USDT[1618.470391461119647B] |
| 00254154 | BNB[0.000000025828178],BTC[0.000000038500000],ETH[0.000001735486B],FTT[0.000000026972289],SOL[0.053516075000000],SUSHI[0.005000000000000],USD[-1.1607835862257192],USDT[0.9900820066423400] |
| 00254160 | SOL[0.000331740000000],USD[0.0000003666444050] |
| 00254163 | BTC[0.00000010000000],TRX[0.000003000000000],USDT[0.0000000806374244] |
| 00254164 | BTC[0.0000000483082161],FTT[0.1065187976694683],USD[11.303119803248198B],USDT[1.554244006105207T],XRP[1003.426694630658909I] |
| 00254166 | AMPL[-0.000000005162287],COMP[0.000000010000000],ETH[0.000000001460836B],ROOK[0.000463100000000],STETH[0.000080414440601],SUSHIBULL[0.000000050000000],TRX[0.0000001000000000],USD[3.256178732672337Z],USDT[0.000000153887590] |
| 00254167 | ETH[0.000000005000000],BULL[0.000000086452500000],USD[0.8308000125801316] |
| 00254168 | AAVE[0.000000001338900],ADABULL[0.0000000760000000],AMPL[0.00000000193367],ASD[0.000000025311100],BAND[0.000000001318800],BNB[0.000000088787000],BTC[0.000000000923965O],BULLSHIT[0.000000030000000],CEL[0.0000000090829900],COMP[0.000000004376790O],DAI[0.00000000 584280O],DEFIBULL[0.00000000000000],DOGE[0.000000007941400],ETH[0.00000002566200],FTT[0.003586031042788B],LINK[0.000000000843280O],MATIC[0.000000002497500],MATIC[0.0000003935300O],MKR[0.0000000825079900],OKB[0.000000037018OO],OMG[0.00000002199660O],RSR[0.0000 000008529700I,RUNE[0.000000000018386400],SOL[0.000000037270400],SRM[0.001861480000000],SRM_LOCKED[0.01200260000000],SUSHI[0.000000008654500],TRX[0.000000019234000],UNI[0.000000003416400],XRP[0.000000000541292900],USDT[0.000000004066169],YFI[0.000000050000000] |
| 00254172 | EOSBULL[329014.0663895000000000],ETHBEAR[4899108.618364500000000],TRX[0.000018000000000],USD[0.000280059348197Z] |
| 00254178 | ALGOBULL[2085.370000000000000000],BNB[0.000000010000000],BNBBEAR[946110.000000000000000],BSVBULL[0.799000000000000],BTC[0.000013205494991],DMGBULL[3434.852000000000000],EOSBULL[0.053000000000000],ETH[0.000000359833440],LTCBULL[0.000000000600000],RUNE[0.074520000000000],TRX[0.0000010 01152863411,USD[1.22600518243730271,USDT[0.047600122734451],VETBULL[0.000000000000000],XRPBULL[7.802000000000000] |
| 00254180 | CEL[0.00256743000000000],ETH[0.000000006760513B],LUA[23056.400000000000000],RAY[-0.000000100000000],SRM[0.209671340000000],SRM_LOCKED[0.0713470400000000],STEP[5203.300000000000000],TRX[0.000010000000000],USD[0.000001864576037],USDT[0.00000007646171B] |
| 00254182 | ADABULL[0.000000093000000],BNBBULL[0.000000000],BULL[0.000374090000000],USD[0.0828044350182400],USDT[0.2952819543112335] |
| 00254185 | ADABULL[0.0024487632500000],BEAR[1832.5640000000000000],BULL[0.0047398895800000],LTCBEAR[16.7800000000000000],LTCBULL[0.1028344000000000],UNI[0.0992780000000000000],USD[335.2893225418290000],USDT[0.0040000000000000000],XTZBULL[0.0007611050000000] |
| 00254187 | ADABULL[0.000000001000000],LINKBULL[0.000000001000000],USD[0.289441445851409S],USDT[0.0000000089266200] |
| 00254195 | USD[0.0992769011396000] |
| 00254197 | USD[0.9927766900000000] |
| 00254203 | AMPL[0.000000037142OO],BADGER[0.000000008000000],BTC[0.000000076652658],FTT[70.000000050000000],HGET[0.000000005000000],SOL[0.000000055421484],USDT[715.8583378264590375] |
| 00254204 | ETH[0.000000099817000],TRX[0.0000010028000000],USD[0.0000006563648911],USDT[0.0000000081094999] |
| 00254207 | BNB[0.000000026174225],BTC[0.000000001395372],FTT[0.000000098740778],USD[0.000211997574344],XRP[0.000000041625000] |
| 00254212 | FTT[0.020766500000000],LEO[0.672180000000000],USD[29.169767334527469B],USDT[0.000003505024OO],YFI[0.000000005000000] |
| 00254213 | BTC[0.0003848020373OO],DAI[0.031902480000000],DOGE[34.000000000000000],EDEN[0.008020000000000],ETH[0.079834640000000],ETHW[0.1298346355360182],FTT[0.036097850000000],GBP[0.000000087636951],RUNE[0.042240000000000],SRM[8.294142520000000],SRM_LOCKED[31.455857480000000],USD[63.642552154 65778121],USDT[182906.592120236182986B] |
| 00254215 | BVOL[0.000172400000000],FTT[0.030326260000000],USDT[2.7360310400000000] |
| 00254217 | OXY[0.9944000000000000],TRX[0.0000000076000000] |
| 00254219 | USD[0.00000061178044],USDT[0.0000000060076000] |
| 00254220 | BTC[0.0000281911308400],CBSE[0.000000009500000],ETH[0.000000009000000],FTT[25.9328957226538972],GENE[0.0094250000000000],OXY[0.00000004866946],SOL[0.3108037264734787],TOMO[0.000000076034100],USD[0.000000069105568],USDC[584.450926990000000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254221 | ADABEAR[103716.680800000000000],ADABULL[0.000028092506000],APE[4.296165800000000],ATOMBULL[148.686606290000000],AVAX[2.099592600000000],AXS[7.498510200000000],BCHBULL[225.520423760000000],BEAR[690.430770000000000],BNBBULL[0.014512903360000],BTC[0.006698700200000],BULL[0.028629371450000000],CRO[339.934040000000000],EOSBULL[5495.740733800000000],ETH[0.000000369220590],ETHBULL[0.108659255480000],ETHW[0.092981958000000],FTT[3.984600000000000],BVOL[0.000071580000000],LINKBULL[17.553535095200000],LTC[0.789846740000000],LTCBULL[286.083223640000000],LUNA2[0.027557417320000000],LUNA2_LOCKED[0.064300640420000],LUNC[6000.685641100000000],RAY[34.993552000000000],THETABULL[0.000071920000000],TOMOBULL[54.542958000000000],TRXBULL[17.846797100000000],UNISWAPBULL[0.011567132680000],USD[1073.512208509139129],USDT[137.106423797500000],VETBULL[3.960823848 04000000],XLMBULL[1.020047741800000],XRPBULL[11423.123346100000000],XTZBULL[29.647927114000000] |
| 00254222 | YF[0.000000050000000] |
| 00254223 | YF[0.000000050000000] |
| 00254226 | ADABULL[0.000000004790000],BNB[0.000000034458483],BNBBULL[0.000000043150000],BTC[0.000000036294506],DOGEBULL[0.000000005350000],ETHBULL[0.000000074000000],TRXHEDGE[0.000000085000000],USD[0.007990048871889],USDT[0.000000084950167],VETBULL[0.000000080000000] |
| 00254227 | REEF[269.811000000000000],USD[0.274958305907626],USDT[0.000000007864534] |
| 00254231 | AMPL[0.046182382715973],USD[5.000000000000000] |
| 00254233 | ETH[0.000000149289021],SOL[0.000000100000000],SUSHI[0.000000016123280],USD[0.090669359727860] |
| 00254234 | DYDX[0.267263000000000],ETH[0.000000036922059],FTT[0.000044727788361],LUNA2[0.018366022190000],LUNC[3999.240000000000000],SRM[0.000000100000000],USD[0.100819269293582],USDT[0.067954308375636],XRP[0.923800000000000] |
| 00254235 | FTT[0.003042416528686],USD[-0.000044790919527],USDT[0.000000065025098] |
| 00254236 | BTC[0.200069300650000],CHZ[10000.050000000000000],DEFIBULL[0.000000033600000],ENJ[5000.094420000000000],ETH[0.000016103000000],ETHW[0.000660103000000],FTT[250.102469689417411S],KIN[20000100.000000000000],LTCBULL[100.005000000000000],SOL[100.008208100000000],SRM[307.666719030000000] ,SRM_LOCKED[8.711083930000000],USD[12997.984336788889385000000],USDC[2750.000000000000000],USDT[0.000006772000000],XRPBULL[4000.647413000000000],YF[0.000000060000000] |
| 00254241 | FTT[0.052000000000000] |
| 00254242 | USD[0.000000473393710],USDT[0.000000047268650] |
| 00254244 | BTC[0.000000023800722],FTT[0.037001114312510],USD[0.842235397550000],USDT[0.025119455851390Z] |
| 00254246 | BEAR[72.000000000000000],EOSBULL[0.018820000000000],USD[0.000000000002194939],USDT[0.000000018229212],XTZBULL[36.994237540000000] |
| 00254248 | USDT[0.206400000000000] |
| 00254247 | AMPL[0.000000003644806],BTC[0.000000050400000],BUSD[4998.000000000000000],ETH[0.000000100000000],FTT[151.050647500000000],LUNA2[0.005867050553000],LUNA2_LOCKED[0.013689795120000],NFT (3272640091419238861/1],SOL[0.003000000000000],SRM[46.030470280000000],SRM_LOCKED[222.976943090000000],TUSD[10006.378872330000000],USD[0.342714144171118],USDC[237124.262441620000000],USDT[0.000003705318244],USTC[0.830510000000000] |
| 00254249 | BNB[0.001274600000000],LUNA2[0.024696483780000],LUNA2_LOCKED[0.005756212883000],TRX[0.000280000000000],USD[0.923340631890000],USDT[0.090387200000000] |
| 00254250 | BCH[0.326046084293590],BNB[0.000000086536300],BTC[0.000045483544882],BULL[0.000000047300000],DENT[1.000000000000000],DOGEBULL[0.000009784846260],ETH[0.000037848462600],ETHBULL[0.000000005000000],ETHW[0.000309781479510],FTT[0.030460718836140],USD[2.736260632254868],USDT[3.869046187934284],WAVES[0.498100000000000],XRP[0.427897008739320],XTZBULL[0.000000050000000] |
| 00254253 | AMPL[0.000000000198853],BAT[13.990000000000000],ETH[0.000045127102629S],TRX[0.000451100000000],USD[0.030509358900000],USDT[0.000000013268652] |
| 00254254 | BTC[0.000410270000000],TRX[0.000010000000000],USD[0.002242282356946],USDT[0.000000096688375] |
| 00254256 | ALGOBULL[0.000000079585296],BSVBULL[0.000000054070438],DOGEBULL[0.000000094612787],EOSBULL[0.000000549156300],ETHBULL[0.000000100000000],LTCBULL[0.000019000000000],TRXBULL[0.000000036249770],TRX[0.000019000000000],USD[1.019816181528616],USDT[0.000000006700 7023],XLMBULL[0.000000018770338] |
| 00254257 | ATLAS[349.933500000000000],ATOMBULL[59.516276305000000],CONV[279.747300000000000],DOGEBEAR[4026182.900000000000000],EOSBULL[411.384280000000000],GRTBULL[0.080810000000000],GST[96.000000000000000],LINKBULL[80.284743000000000],LTCBULL[425.338173500000000],MATICBEAR[1019806200.000000000000000],MATICBULL[147.902587000000000],SUSHIBEAR[274984.396500000000000],SUSHIBULL[28530.951095000000000],SXPBEAR[45.164500000000000],SXPBULL[21141.262338340000000],TRXBEAR[5552.360000000000000],TRXBULL[77.482683600000000],USD[0.129050647736123O],USDT[0.000000050238607],XLMBULL[0.095212000000000],XRPBEAR[859.129400000000000],XRPBULL[7383.062090000000000],XTZBEAR[43.077400000000000],XTZBULL[1190.092126155000000] |
| 00254258 | OXY[446.024964115607371],USD[26.122264001931726],USDT[2.645897000000000],XRP[0.958750834248790] |
| 00254259 | USD[0.008240111000000] |
| 00254260 | BTC[0.000000064955694],ETHBULL[0.000000050000000],EUR[0.000000073384875],KNCBULL[0.000000043500000],LINKBULL[0.000000008345000],USD[0.000000071130775],USDT[0.000000093404464] |
| 00254261 | AMPL[0.000000006717798],ATLAS[60.000000000000000],BLT[0.998480000000000],BNB[0.016799942789377],BTC[0.000942130000000],BULL[0.000000089000000],DOGE[7.560612925120052],DYDX[0.098423000000000],EDEN[15.195441000000000],ETH[0.019470043236583 05],MX[8.698312200000000],LINK[0.000000064725091],MAPS[0.791547000000000],MATH[0.094148000000000],PRISM[1679.664000000000000],RSR[7.406220000000000],SECO[4.999050000000000],SNX[0.094568000000000],SPELL[6898.603200000000000],SRM[0.989815000000000],TRX[0.000020000000000],USD[21.8317252 12064595100000000],USDT[0.000000021720000],USTC[0.000000050000000] |
| 00254262 | BEAR[165.409500000000000],ETHBEAR[44037.639320000000000],LINKBEAR[149.970000000000000],SXPBEAR[0.097680000000000],USD[0.000000137120000],USDT[0.000000043280000] |
| 00254263 | BTC[0.000877661114538],BULL[0.000000034000000],ETH[0.000117410000000],ETHBULL[0.000000020000000],FTT[0.000117410000000],USDT[0.056769298345736] |
| 00254264 | USD[0.000000149324582],USDT[0.000000014286828O] |
| 00254266 | BALBULL[0.000000002000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000050000000],KNCBULL[0.000000020000000],LINA[40631.047500000000000],OXY[11.290450000000000],SXPBULL[0.000000049000000],USD[50.501026424974877],USDT[0.000000013092965] |
| 00254268 | BNB[0.002879100000000],ETH[0.015980715000000],ETHW[0.015980710000000],USD[0.025857500000000],USDT[0.000002231388868],XRP[0.659090000000000] |
| 00254269 | TRX[0.000002000000000],USD[0.000000086146640],USDT[0.000037038792477] |
| 00254271 | BNB[0.000000050000000],ETHBULL[0.015980715000000],FTT[2.095510835820479],MTA[53.000000000000000],USD[3.654730577864674],USDT[168.224899785772954] |
| 00254273 | AXS[0.090770070000000],USD[18.880867138000000000000000] |
| 00254275 | USD[1.028616880850000] |
| 00254277 | ADABULL[0.003347859290000],BNBBULL[0.000000216800000],BTC[0.000000156000000],CRO[219.957320000000000],DOGE[0.000000022550360],DOGEBULL[0.000000902470000],ETCBULL[0.000000076404537],ETH[0.000000000000000],FTT[4.020000000000000],LTC[0.000000077744000],TRX[0.053448116936400],USD[-3.193341439676341] |
| 00254279 | USD[11.303558600000000] |
| 00254284 | 1INCH[0.000000098600000],AMPL[0.000000000524248],AVAX[0.100927470948963],BTC[0.000000015000000],DOGE[0.548750000000000],ETH[0.067068928229362],ETHW[0.067068928229362],FTT[0.058481889501699],GRT[0.945850000000000],LINKBULL[0.000000060000000],TRUMPSTAY[0.335000000000000],USD[1.680731 77856560664],USDT[0.000000133245629] |
| 00254286 | FTT[0.033310820830456S],HOLY[0.994870000000000],KIN[8158449.600000000000000],USD[-0.418295424084810],USDT[0.000000063237200] |
| 00254287 | ADABULL[0.000000000000000],ATLAS[2220.000000000000000],AXS[0.000000047500000],BNBBEAR[0.105256.8000000000000],BULL[0.000079302000000],DOGEBULL[0.000000008480000],ETCBULL[0.000000038480000],ETHBULL[0.000000040000000],FTT[0.000000038390414],MKR BULL[0.000000036000000],SXPBULL[0.000000062000000],THETABEAR[2234828Z.200000000000000],USD[0.734073333358061],USDT[0.000000038874096],XRPBEAR[0.000000002474112],XRPBULL[0.000000075594121],ZECBULL[0.000000060000000] |
| 00254293 | BTC[0.000000068800000],TRX[0.008050000000000],USD[11.252384943591612000000000],USDT[16.440000005597294] |
| 00254296 | BULL[0.000000005862615S],USD[0.000000685363625],USDT[0.000000063493160],VETBULL[0.000000442000000] |
| 00254298 | BTC[0.146880149159072B],DOGE[0.000000067698505],ETH[2.150596750000000],ETHW[2.150596750000000],FTT[0.322283079378809],RUNE[0.000000065798455],USD[-7856.137897885600204800000000],USDT[7181.293744402734262S] |
| 00254309 | BULL[0.000000098000000],USD[0.000082201516173],USDT[0.000000006945706] |
| 00254310 | ALPHA[0.000000007318177],AUD[0.004694590872179],ETHBULL[0.000000014500000],FTT[0.000000090103655],GRT[0.000000059642952],RUNE[0.000000100000000],USD[0.021543136877468],USDT[0.000000093338533] |
| 00254314 | LINK[499685000000000],USDT[12.000000000000000] |
| 00254321 | DEFIBEAR[0.000000090000000],USD[0.000000106126108] |
| 00254323 | BTC[0.000000014062500],EUR[0.340718446065240],MATIC[8.887000000000000],USD[3.872178009416536S],USDT[0.003312920000000] |
| 00254324 | BTC[0.000000024502127],FTT[0.226080852970084],TRX[0.000070000000000],USD[0.227.2768997212708592],USDT[0.015078710502584] |
| 00254326 | USD[0.000014802952805] |
| 00254327 | AAVE[0.000000009500000],AMPL[0.000000027043775],BTC[0.000000068500000],BVOL[0.000003165000000],ETH[0.000000101000000],FTT[161.789846700000000],SUSHI[0.000000001511000],UNI[0.000000006000000],USD[3193.276351906521251Z],USDT[0.054735987500000],XRP[0.240000000000000],YF[0.000000050000000] |
| 00254329 | AKRO[0.125400000000000],DOGE[321.935600000000000],TRUMPSTAY[5647.044300000000000],USD[0.069510000000000],USDT[0.204019987427476] |
| 00254331 | BTC[-0.000783285844944],ETHW[0.000030800000000],SOL[0.000000099913000],USD[1.830692810757659] |
| 00254332 | USD[0.000000029250000],USDT[0.334236870000000] |
| 00254334 | BIT[86.000000000000000],BNBBULL[0.000000075000000],BOBA[17.100000000000000],BTC[0.000000082555819],BULL[0.000000012000000],COMP[0.999806000000000],CRO[820.000000000000000],ETH[0.000000075350700],ETHBULL[0.000000080000000],GALA[1021.573025256837963],LTC[0.000000044787238],MATICBULL[0.000000051539500],NFT (4285609779256592121/1),NFT (457695370655598774/1),NFT (5172598027333326781/1),SHIB[0.000000016783840],SLP[0.000000073000000],SXPBEAR[0.000000075000000],TLM[1498.000000000000000],TRX[0.000000017535800],USD[0.009787187780759],USDT[0.000000086910367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254336 | AAPL[0.30994110000000000],ADABULL[0.01041802020000000],AMZN[0.17996580000000000],AVAX[0.08803000000000000],BCH[0.00617680500000000],BRL[2307000000000000000],BRZ[36.22610000000000000],BTC[0.00096200000000000],BULLSHIT[0.21195972000000000],COMP[0.13240000000000000],COPE[0.89417000000000000],DAI[188.10.15000000000000000],DEFIBULL[0.67900000000000000],ETH[0.00189265500000000],ETHBULL[0.00002894000000000],ETHE[99.98164600000000000],ETHW[3.10989265517979111],EUR[3.80734000000000000],EURT[1.00000000000000000],GBTC[347.02225270000000000],GOOGL[8.31993920000000000],GRTBULL[0.79575000000000000],HOLY[0.99160000000000000],LINK[1.70000000000000000],MATIC[0.00001000000000],MNGO[159.88600000000000000],OXY[10.97340000000000000],RAY[0.43344300000000000],SLV[7.19863200000000000],SOL[0.00181647000000000],SRM[246.83932200000000000],STEP[165.67610100000000000],TRX[1629.69038100000000000],TSLA[0.14997150000000000],USD[18382.89166564272815881],USDC[37157.70091981000000000],USDT[472.55658100996966500],VET8ULL[0.29162400000000000],YFI[0.001000000000000] |
| 00254338 | BTC[0.16999100000000000],USD[1.02723267240220000] |
| 00254340 | BTC[0.00000004168000],ETH[-0.00000000025000000],FTT[0.00000003564437615],SOL[0.00000001000000000],USD[-0.01573494257567680],USDT[0.41729975549100837] |
| 00254344 | AMPL[0.03411671251199976],USD[2.80049680735704500],USDT[0.42457012531780000],XRP[0.99650000000000000] |
| 00254346 | BTC[0.03075245000000000],USD[12.04446260862500000] |
| 00254347 | BTC[0.00000044630886],USD[0.00103838020976S],USDT[0.00086274855600] |
| 00254348 | BEAR[33.95000000000000000],BULL[0.00009650400000000],CEL[0.12904136652584000],EOSBULL[142.96200000000000000],LTCBULL[2.31553678263400000],USD[-0.01619536040286657],USDT[0.07452504239130691],XTZBULL[0.037992780000000000] |
| 00254350 | BCH[0.00000005500000000],BEAR[940.52941170000000000],BNB[0.00000000557656346],BTC[0.00000000146111],BULL[0.00076910779247],COMP[0.00000000073000000],ETH[0.00000014907769S],ETHHEDGE[0.00330132369966688],FBJ[0.09758700000000000],FTT[0.08527501588988660],LUNC[0.00000000035450000],MKR[0.00000000431516...30],PAXG[0.00083083019500000],SNX[0.00000005000000000],SOL[0.00000001000000000],SUN_OLD[0.000000004750000000],USD[2628.19461430687949401],USDT[0.07744209789414371],WBTC[0.00000001036487],XRP[0.00000006742403...2] |
| 00254352 | BVOL[0.00057060000000000],USD[3.41000000000000000] |
| 00254354 | BTC[0.00000027000000],FTT[71.94960000000000000],USD[0.00001008030661126] |
| 00254355 | BEAR[89.93350000000000000],LINKBEAR[77.72250000000000000],TRX[0.00002900000000000],USD[0.00000056314291] |
| 00254356 | ALPHA[0.00000000304422500],AMPL[0.000000001889560],BTC[0.00000007674857S],CEL[0.00000001998200],DOGE[0.00000017981088S],ETH[0.000000078854500],EUR[0.00000037939750S],FTT[0.00000001932851S],LEO[0.00000007337359S],MATIC[0.0000003716505S],REN[0.0000006617708S],RUNE[0.0000012112746S],RMI15.880950310000000S,SRM_LOCKED[87.22055310000000000],USD[3464.18070709532209S],USD[4.18070709593220966S],USD[0.00000078256376] |
| 00254357 | AAVE[0.000000003213905],BTC[0.00000009885455],BULL[0.00000003403483],DOGE[0.00000003633931],ETH[0.0000000000555594S],ETHBULL[0.00000000345170],LINK[0.0000000717131452S],RUNE[0.0000001602683S],SOL[0.0000005486765S],USD[0.00000008846059968],XRP[0.000000005000000000S0] |
| 00254359 | BNB[0.00000000740000],BTC[0.00000000261983S0],CHZ[6.26060000000000000],COMP[0.00000000600000000],DOGE[0.00000096864595],ETH[0.00097005778928],ETHW[0.00097005479779S9],FTT[1.77567628258542890],LINK[8.75000000053332S0],SRM[7.95544674013019S0],SRM_LOCKED[28.44489820000000000],SXP[0.0000000998...54755],TRX[0.0000000629262811S],USD[-1.1351226488622842S],USDT[0.00752565063690S] |
| 00254360 | BTC[0.00000007000000],BULL[0.00006996075000000],ETHBULL[0.0000002000000000000],USD[0.011885820658598S2],USDT[0.000000003296000],XRP[0.00000001045656S0],XTZBULL[0.04047306750000000] |
| 00254361 | ETH[-0.00000012000000000],IMX[0.09980000000000000],USD[24.93336335054650270000000000],USDT[0.000000115064593] |
| 00254362 | BTC[0.00000023360880],BULL[0.12229628000000000],USD[1.11903823900000000] |
| 00254363 | BTC[0.00000009848104S],WBTC[0.000000020000000] |
| 00254365 | USD[1.30331919950000],USDT[0.00690100000000000] |
| 00254368 | AURY[0.59643730000000000],FTT[0.09482000000000000],USD[1.20642437048000000] |
| 00254369 | AKRO[2.82452550000000000],ALEPH[0.00000001000000000],ATOM[21.50000000000000000],BTC[0.00000006948737S],ETH[0.00000002000000],ETHBULL[0.00009835725000000],FTT[25.056599894000000S],SRM[84.34372438000000000],SRM_LOCKED[593.09627562000000000],TRX[0.00001000000000],USD[14.88628754598436073],USDT[4.53000001375673760] |
| 00254371 | 1INCH[0.00000000100000000],ALGO[1815.6549600000000000],ALICE[267.6491373000000000],BNB[0.00000008363163S],BTC[0.00000088217129I],COMP[0.00000000300000000],DOT[86.88728000000000],ETH[0.00000001092090S],FTM[0.0000000018690786],FTT[55.10135788780052S0],GRT[12033.71316000000000000],LUNA2[0.000000010081610S10],LUNA_LOCKED[0.00000002519044S],MATIC[0.00000004991959S],NEAR[593.30910400000000],NFT[37485192547751471I1],SOL[0.000000865400020],USD[-33.052275845291624000000000],USDT[0.0000003231604914S] |
| 00254373 | BULL[27.08833300],DOGE[5.08464045837622002],TRX[0.00566401914320000],USD[0.43943717599808300000000000],USDT[0.79516804336916S7] |
| 00254374 | DEFIBULL[0.00000007000000S],SXPBULL[0.00000003000000000],USD[0.02636700038722S2],USDT[0.00019982225003],VETBULL[0.00199868000000] |
| 00254377 | 1INCH[0.000000100000000],AAVE[0.0000001000000000],ALCX[0.0000000887570000],AUDIO[0.0000000166000000],BADGER[0.00000000073633],BNB[0.000000050000000],BOBA[0.0000009454663S],BTC[0.0000038539970379],BULL[0.000000092772207S],COPE[0.0000000093350706S],DFL[1000.00000...00086071914I],DYDX[0.0000000050000000],ETH[0.0000000000341282255I],FTT[0.37452609398167651],HNT[0.000000000000987435001],LINK[0.00000001735105S9],LTC[0.00000006000000000S],LUAD[0.0000000217525440],MANA[0.00000020558401S],MKR[0.0000003900000000],POLIS[0.0000000000000I],RAY[0.0000005647678S],RNDR[0.0000000...57006523],ROON[0.00000003915704I],SOL[0.0000000962150296128811S],STEP[0.0000000001048416S9],TULIP[0.0000000000000000S],UNI[0.00000003000000S],USD[0.0000000001545217],XRP[0.000000003338156801],YFI[0.00000000050000000] |
| 00254382 | BTC[0.05175257302106700],ETH[2.59600001000000000],FTT[-0.000000027230000],SOL[1.000000000000000000],USD[8095.43159014187716524],USDT[0.00000007579698921],YFI[0.000000005000000000] |
| 00254383 | BULL[1.32157972545500000],USD[100.166011074750000] |
| 00254384 | LUNA2[0.000004592378100],LUNA2_LOCKED[0.000107155489000],LUNC[1.00000000000000000],USD[-0.044275875098380],USDT[0.00000000500000000] |
| 00254389 | BTC[0.00009387000000000],USD[4.42014974823000000] |
| 00254390 | DOGEBULL[0.000000010000000],FTT[0.033691983676358400],USD[0.000000006353416800] |
| 00254397 | ATLAS[30.00000000000000000],IMX[0.00000003607123S],USD[3.68105571893547S],USDT[0.00000006635416800] |
| 00254400 | BTC[0.00000004700000],BUSD[715.950157270000000],ETH[0.00000010453280],TRX[0.00005500000000],NFT[321.81384579006323711],USDT[0.000000033283129],XRP[0.398850000000000] |
| 00254401 | AMPL[0.00000021485545],ATOMBULL[0.000219000000000],BAO[923.09400000000000],BNBBULL[0.000600000000000],BTC[0.000007460000000],CRV[0.88190200000000000],DMG[0.094235000000000],ETH[0.0000070400000000],ETHW[0.0000070400000000],FTM[0.118680000000000],FTT[0.088520000000000],GRT[0.01700000000000000000],MTA[0.609800000000000000],SNX[0.030035000000000000],SRM8.435950790000000000],SRM_LOCKED[32.53885081000000000],SUSHI[0.05310000000000000],USD[1.00820362686S316],USDT[13948.000000002250000S],XRP[0.87428750000000000] |
| 00254402 | USD[0.000003727910135S] |
| 00254404 | USD[0.006919858844S400] |
| 00254407 | USD[3.25023379722438S65],USDT[0.00000002826147705] |
| 00254409 | BTC[0.00000008366899S2],TRX[0.80882352000000000],USD[0.841010403500000000] |
| 00254410 | AUDIO[0.14845000000000000],BUSD[715.00012388000000000],ETHW[0.00012388714167966],HXRO[0.02695000000000000],LUAI[0.05266000000000000],MAPS[0.58000000000000000],MER[0.96836800000000000],MTA[0.78753000000000000],OXY[0.57136000000000000],SOL[0.00171813000000000],STEP[0.04182834000000000],USD[5.99175531467853S41] |
| 00254414 | ATOMB[0.0324540000000000],BTC[0.00000000622270939],CRV[0.000000010000000],ETH[0.00033240436799S62],ETHW[0.02940511020644413],EUR[0.00000003924595S],FTT[0.00000005850667S4],GBP[0.17677867697771I],NFT[3466949498054118S[1],NFT[3690951156292238669I1],NFT[3735496889779359I7[1],NFT[45954528211248407S8[1],NFT[46863578786966739I8[1],NFT[473632982740595943[1],NFT[53056128768736130I7[1],NFT[567345339625751051I],SOL[0.00000001000000000],SRM2.61628198000000000],SRM_LOCKED[14.25807431000000000],TRX[0.00000029639I442],USD[0.00000009001792235],USDC[73994.035949890000000000],USDT[0.016649921252819],WBTC[0.00000000073280800],YFI[0.0000000936047141] |
| 00254416 | LTC[0.00025460000000000],SXP[0.099370000000000000],USD[0.10587000009693521000000000],USD[1.416687600000000000000],WAVES[0.36267832000000000] |
| 00254417 | BTC[0.00008376310000000],ETH[0.00092875000000000],ETHW[0.00092875000000000],LINK[0.09156742000000000],USD[2.9301922540814829] |
| 00254420 | BTC[0.00068650968318000],FTT[19.94419702501155S1],SRM[1.67789972000000000],SRM_LOCKED[7.12903791000000000],TRX[0.00007700000000000],USD[92.80811552545614157],USDT[82846.156285560584326700] |
| 00254422 | USD[3.41006592564720500] |
| 00254425 | AUD[0.45075064823122I12],AVAX[0.000500000000000000],DAI[0.069900349500000000],ENS[322.26000000000000000],ETH[2.100000000000000000],FTT[150.78518910050987200],TRX[0.000013000000000000],USD[13082.6983114643464265],USDT[12.699164314521638S] |
| 00254426 | TRX[0.000001000000000],USD[19.76120003442654S5],USDT[0.00000000552486640] |
| 00254432 | ADABEAR[0.003090000000000000],ATOMBULL[0.00087346000000000],SXPBEAR[0.007737100000000000],TOMOBULL[0.001481350000000000],USD[0.01300276353328000] |
| 00254433 | ALGOBULL[52828.8260000000000000],BEAR[52.17505000000000000],EOSBULL[171.37045000000000000],GRTBULL[1.60907867550000000],SUSHIBULL[0.92704000000000000],SXPBULL[27.62475030000000000],TRXBULL[2.87664220000000000],USD[0.127890775752883S],USDT[0.10000000000000],XLMBULL[0.164065205150000000] |
| 00254438 | TRYB[1250.0000000000000000] |
| 00254439 | ALGOBULL[500.000000000000000],BTC[0.000000024989500],USD[0.05862813809753800] |
| 00254440 | USD[-158.19447516190000000],USDT[423.675068000000000000] |
| 00254442 | USD[21.22057295313750000],USDT[0.000000062351322] |
| 00254443 | BTC[0.0000002199955582],CHZ[0.00000001234457S0],GODS[0.000000009226545I4],MANA[0.000000560000000],POLIS[105.64307107239637I06],STEP[673.69290800000000],USD[-0.000236204218199S0] |
| 00254444 | AMPL[0.07486605000652S13],DMG[0.069940000000000000],ETH[0.0003480900000000S0],ETHW[0.0034809000000000],SOL[0.0180544294768S00] |
| 00254446 | AMPL[0.00000001568124I],BNB[0.003401000000000000],ETH[0.00000004778300S],NFT[4375099881254792731I],USD[0.5599944314455197],USDT[1.33607942449020I10],XRP[0.342959640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254447 | TRX[0.000001000000000],USD[0.000000438515524],USDT[0.000000064884415] |
| 00254452 | USD[-3.992594280000000],USDT[91.600000000000000] |
| 00254453 | USD[20.000000000000000] |
| 00254454 | BTC[0.000000017170000],CBSE[-0.000000000596000],COIN[0.000000049480000],ETH[-0.000000002000000],FTT[0.000000046765572],HOOD_PRE[-0.000000003036658],NFT [358408351108303014],SOL[0.000000000000000],STEP[0.000000010000000],USD[0.000786404123524],USDT[0.000000007456922],XRP[0.000000013174646] |
| 00254458 | ETHBULL[0.000000000950000],FTT[0.000000071749698],RAY[0.000000100000000],SRM[0.000099850000000],SRM_LOCKED[0.016679500000000],TRX[0.758360426551526],USD[0.000150383905946],USDT[0.000000071800781] |
| 00254459 | AVAX[0.000000095653959],BNB[0.000000075000000],BTC[1.000000130420300],BUSD[24000.000000000000],ETH[0.000000000750000],ETHBULL[0.000000006750000],FTT[25.069597025000000],ROOK[0.000000067500000],SOL[0.000000137268696],SRM[20.717734310000000],SRM_LOCKED[172.298919880000000],USD[0.000000009368513],USDT[0.000021695186647] |
| 00254460 | ADABULL[0.000000004700000],BNBBULL[0.000000000000],BULL[0.000000000000000],FTT[0.000000079215058],USD[0.000000094665613],USDT[0.000021695186647] |
| 00254465 | ETH[-0.000000009878716],FTT[0.000000040000000],USD[0.154897179453446 2],USDT[0.000000029068142] |
| 00254467 | AUD[-0.000000052435570],BTC[0.000000008420400],ETH[0.000000086420400],FTT[0.000000100000000],USD[-0.000000120602097] |
| 00254468 | AUD[0.000000020526897],USD[24.377208151906736],USDT[0.000000036140891] |
| 00254469 | USD[20.000000000000000] |
| 00254471 | FTT[0.015584456659718 0],USD[1.791837344859970],USDT[0.000000035071944] |
| 00254472 | 1INCH[0.000000005902728],AAVE[0.000000058375252 5],BNB[0.000000005854131 91],BTC[0.000000124566952],BULL[0.000000084650000],CEL[0.000000098325372],DOGE[0.000000009189563],ETH[0.000000151592528],FTT[0.000000014177835],KNC[0.000000076899706],LINK[0.000000042914467],MATIC[0.000000035841811],MKR[0.000000045111837],OKB[0.000000073373305],RUNE[0.000000013301898],SNX[0.000000063012780],SUSHI[0.000000062315083],UNI[0.000000078641886],USD[0.004723618466533],USDT[0.000000059699103],XRP[0.000000009398247],YFI[0.000000064049986] |
| 00254475 | ALPHA[0.482410000000000],AURY[0.100000000000000],AVAX[0.000000047310900],ETH[0.000000002713200],FTT[0.051949280000000],RSR[0.301108449789700],SGD[0.000000088952092],SOL[17.107482450000000],SRM[154.371981500000000],SRM_LOCKED[1971.578888180000000],TRX[0.000030000000000],USD[0.337854125774321],USD[0.000000097578758] |
| 00254476 | AGLD[0.023949610000000],BTC[0.012707257475941 0],DAI[0.041237990000000],DOGEBEAR[202 1[0.000000000000000],ETHW[52.733958630000000],FTT[150.000000000],LUNA2_LOCKED[0.004036586530000],SOL[0.009972540000000],SRM[29.640107200000000],SRM_LOCKED[12.879893260000000],STG[0.740174110000000],TRX[286581.372480000000000],USD[10000.340211975730],USD[0.000000045060000],WBTC[0.000000050000000] |
| 00254478 | AMPL[11.186374119091357 5],BCHBEAR[0.001442000000000],BCHBULL[2.161600000000000],BSVBULL[2.501800000000000],BTC[0.000024039400000],BULL[0.000234780000000],CEUSD[0.000000000000000],EOSBEAR[0.014258000000000],EOSBULL[0.304610000000000],ETHBULL[0.002470530000000],UNISWAPBULL[0.000089660000000],USD[0.00006119 4224465] |
| 00254480 | 1INCH[0.123730.395764300 263 2339],AAVE[0.000000004204145],APE[0.000000005841319 1],ATOM[0.000000005261644],AVAX[-333.239270378457 6255],AXS[0.000000053989593],BCH[0.000000174137925],BNB[0.000000096605720],BRZ[0.000000004129624],BTC[0.000000034164374],CEL[0.000000048347818],DOGE[-55755.084187578686584 7],DOTL-4378.490697265156884 7],ETH[0.000000015478136 0],ETHW[0.000000058413191],FTM[0.000000079354147],FTT[29.121562684665461 3],GMT[0.000000009258301 1],HT[0.000000020473 12],JST[40.000000000000000],KNC[0.000000084617800],LINK[0.000000005804844],LOOKS[0.000000005270468],MATIC[0.000000004407064],MKR[0.000000049107047],SRM[0.000000074360000],SUSHI[0.000016243952023],USD[0.001562438603 12],TONCOIN[101636.808165820000000],TRX[0.000000012611659],UNI[0.000000008772900],USD[0.000000026749480],YFI[0.000000075948646] |
| 00254484 | AUD[0.000000083670742],USD[0.176032563748085 1],USDT[0.033561060000000] |
| 00254485 | ALCX[0.000000031000000],AMPL[0.000000024225274],AUD[0.000025036743104 0],BAND[0.000000023407090],BAQ[0.000000100000000],CQT[0.000000034947300],ETH[0.111632950639051 4],LOOKS[0.000000075000000],PERP[0.000000001073],RNDR[0.000000003675000],SOL[9.093200241179545 8],SRM[0.006649470000000],SRM_LOCKED[3.841178210000000],USD[0.000162439520223],USDT[0.000000055850498] |
| 00254490 | MCB[0.003000000000000],USD[0.023553335302504],USDT[0.004754400000000] |
| 00254491 | USD[40.100137095000000] |
| 00254492 | AVAX[0.139401646849036 0],BTC[0.000000007887115],DAI[0.741607472116617 4],ETH[0.000000269638320],ETHW[0.029000269638320],USD[35.964485113024097 3],USDT[0.397343000000000] |
| 00254493 | USD[0.024045787277 0039],USDT[-0.000000072298513] |
| 00254494 | BAND[0.000000011646400],BNB[0.000000019780000],BTC[0.000000014755100],ETH[0.000000065900000],FTT[0.000000023152520],SOL[0.000000005960000],SRM[0.001345140000000],SRM_LOCKED[0.010229290000000],USD[0.000000035115707],USDT[0.000000075000000] |
| 00254495 | USD[29.406228914948 0312],XRP[0.000000073096000] |
| 00254498 | COMPBULL[0.000000003500000],ETH[0.000000005000000],ETHBULL[0.000000007000000],FTT[0.038476523456020 2],LINKBULL[0.000000003500000],SXPBULL[0.005444750000000],TRX[0.000003000000000],USD[0.000000165409816],USDT[0.000000090495870],XRPBULL[0.027300000000000] |
| 00254499 | ETH[0.000000070000000],FTT[0.000000005000000],STEP[0.000000100000000],USD[0.000000280743222] |
| 00254500 | USD[30.000000000000000] |
| 00254501 | USD[30.000000000000000] |
| 00254503 | AAVE[0.000000022625692],DOGEBULL[275.657825284504 8840],ETH[0.000000018112414],MKR[0.000000100000000],SOL[0.000000077586732],SPELL[0.000000096681494],YFI[0.000000070911480] |
| 00254505 | SRM[341.653461780000000],SRM_LOCKED[2.581826380000000],USD[1399.664226634383 5200],USDT[0.007543149919 6720] |
| 00254507 | BVOL[0.000075820000000],USD[0.064959527660000],USDT[9.494548000000000] |
| 00254508 | BTC[0.000007600000000],JPY[2355.010030000000000],USD[30.000000000000000] |
| 00254509 | AMPL[0.000000018107],BTC[0.000055058225000],DOGE[0.088800410000000],ETH[0.000000100000000],FTT[0.031904057150407],USD[2.513697184902747 1] |
| 00254511 | TRX[0.014502000000000],USD[0.088212121250000],USDT[1.177899525000000] |
| 00254514 | ETH[0.000000090000000],USD[0.004491160989625 7],USDT[0.000000017829212] |
| 00254517 | USD[30.000000000000000] |
| 00254520 | FTT[0.059717470908087 5],USD[0.000023458300757] |
| 00254522 | USD[30.000000000000000] |
| 00254523 | ATOMBEAR[1.500000000000000],BALBEAR[8.952760000000000],BCHBEAR[59.748991000000000],BEAR[98.898000000000000],EOSBEAR[0.976250000000000],ETH[0.000000005000000],ETHBEAR[981.760000000000000],LINKBULL[0.000099220000000],SOL[0.000000023015200],SUSHIBEAR[43646.000000000000000],SUSHIBULL[16.052800000000000],SXPBEAR[991.470000000000000],THETABEAR[4299 1.830000000000000],TOMOBEAR[46504.000000000000000],TRXBEAR[27.109500000000000],USD[0.601845818644108 1],USDT[0.000000098033942],XTZBEAR[88.000000000000000] |
| 00254524 | BTC[0.000000010000000],FTT[0.000000032900000],SXPBULL[0.000000002000000],USD[-3.280537555171560 7],USDT[3.582558753778006],YFI[-0.000000010000000] |
| 00254527 | AVAX[3.200000000000000],LTC[0.000686010000000],USD[254.001003316963394] |
| 00254529 | BTC[0.000000025814122],ETH[0.000000610000000],ETHBULL[0.000000005791000],FTT[0.091628411596156 6],LINK[0.000000075000000],LINKBULL[0.000000032500000],LTC[0.000000027500000],LTCBULL[0.000000007100000],SHIB[79390.000000000000000],SOL[0.000000017000000],SUSHI[0.000000000000000],USD[0.000000055000000],USD[0.073439865000000],USD[0.000001000004000000000] |
| 00254530 | ADABULL[0.000000001550000],BTC[0.000000026500000],BULL[0.000000007500000],LTCBEAR[0.000000003500000],SUSHIBEAR[0.000000004000000],USD[-0.000041913896734],USDT[0.000000028750000] |
| 00254531 | CHZ[4000.000000000000000],CRO[0.000000008000000],ETH[0.000000026671146],FTT[150.000000000000000],GST[0.000000097024265 0],GST[0.000000097057390],NFT[3484331021407701414],[1],NFT[3490772489700784031],[1],NFT[3724832051560561631],[1],NFT[3973145290265566955],[1],NFT[4859149695044082721],[1],NFT[5061486942553215 21],[1],NFT[5614100668724373721],[1],NFT[5635870099888322824],[1],SOL[0.000000181584331],STETH[0.000000066826951],TRX[0.000000100000000],USD[33.580125568719594],USDT[0.000000046857775] |
| 00254535 | BTC[0.000068000000000],USD[0.235616200000000] |
| 00254537 | BTC[0.000000045000000],RAY[0.948130000000000],USD[10.199535934937476 0],USDT[0.000000102144136],XRPBULL[0.006289300000000] |
| 00254539 | FTT[0.000000124650000],FTT[0.000001216302 17],USD[0.000000015897095] |
| 00254541 | AUD[219.341596483875754],BTC[0.000390129950000],DAI[0.000000050263052],ETH[0.000000050000000],FTT[0.570315124511000],GLD[99.995000000000000],MOB[6.996150000000000],SOL[0.991000000000000],USD[280.801564425631062800000000000],USDT[0.000000076263739],XRP[999.500000000000000] |
| 00254544 | BTC[0.000814530000000],ETHW[0.000814530000000],FTT[0.081551000000000],SHIB[8010.550000000000000],SRM[0.918946000000000],USD[2.083778876252507 3],USDT[0.000000004523076] |
| 00254546 | SLRS[754.000000000000000],USD[0.448879266000000] |
| 00254547 | BTC[0.000000038312500],FTT[0.000000027800000],NFT[42260114348863260 0][1],NFT[43155248036680329][1],NFT[48416637311500719 8][1],NFT[53501187220594561][1],OMG[0.003204180000000],USD[1.292703641460 7043],USDT[0.064784085234808] |
| 00254548 | BTC[0.029600000000000],USD[3.410000000000000] |
| 00254549 | AMPL[0.013587014916945 3],USD[0.006260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254551 | BTC[0.00000001000000000],ETH[0.00000000500000000],SHIB[1000000.000000000000000],USD[12.408957050586210] |
| 00254553 | ETH[0.00100000000000000],FTT[0.190393188159519 6],LUNA2[0.003447448227000 0],LUNC[0.004552000000000 0],TRX[0.000037000000000 0],USD[-0.000000008577926],USDT[0.000000000126234],USTC[0.488000000000000 0] |
| 00254555 | USD[30.000000000000000] |
| 00254556 | AAVE[0.000000149668324],BTC[0.000094031460920],COMP[0.000000500000000],ETH[0.000757832324676],ETHW[0.000757830000000],FTT[8.025006758939779 6],LINK[0.000000041894380],MATIC[0.000000070516458],ROOK[0.000000140000000],SOL[0.000000012555351],STEP[0.000000094649090],UNI[0.000000021107251],USD[-0.935388294823444 6],USDT[0.000000007670951 6] |
| 00254559 | SRM[0.016749710000000 0],SRM_LOCKED[0.063843720000000 0],USD[0.000000000008750000] |
| 00254560 | BTC[0.000013069354543],BULL[0.0000000021700000],COMP[0.001148040000000 0],DOGE[0.000000094173017],ETH[0.002466660000000 0],ETHW[0.002466660000000 0],FTT[0.060611872764717 0],SRM[0.801200000000000 0],USD[2.085580953497691 5],USDT[0.002911516992632 2],YFI[0.000785070000000 0] |
| 00254563 | BTC[0.000005602000000 0],USD[5.010550000000000 0],USDJ-0.007563048710942 6],USDT[0.018501643438700 2] |
| 00254564 | BTC[0.000000074310250],USD[0.280181330094432] |
| 00254566 | AMPL[0.012168949819862 3],FTT[79.581558920000000 0],RAY[142.848565000000000 0],USD[19.143284962971530 5] |
| 00254567 | AMPL[0.000000000668185 1],BTC[0.000119946561614 9],ETH[0.000000014500000],FTM[0.748382750000000 0],FTT[0.095837025000000 0],LTC[0.008000000000000 0],RAY[0.273168000000000 0],SHIB[98041.575000000000 0],SOL[0.007070120000000 0],SRM[0.952898710000000 0],SRM_LOCKED[0.124123610000000 0],USD[2.680907632228213 1],USD[T0.000000054528683],XRP[0.010000000000000 0] |
| 00254569 | USD[33.449356073000000 0] |
| 00254572 | USD[30.000000000000000 0] |
| 00254573 | DEFIBULL[0.000000005600000 0],FTT[0.000114166571846 6],SECO[482.828346200000000 0],USD[0.000000210137035],USDT[0.000000051254351] |
| 00254575 | ADABULL[0.000000006560000 0],BNBBULL[0.000000006500000 0],BTC[0.000000080000000],DOGEBULL[0.000000049000000],STEP[0.072754000000000 0],SUSHIBEAR[917920.000000000000 0],THETABULL[0.000000006000000 0],USD[0.315537468065758 8],USDT[0.000000130573049] |
| 00254576 | BTC[0.000000085228752],FTH[0.000000023229660],FTT[0.000000000006266693 5],USD[0.127068318891046],USDT[0.000000047672343] |
| 00254577 | AMPL[16.144437948847531],BTC[0.125651363230000 0],DFL[4659.605404000000000 0],ETH[0.752000000000000 0],ETHW[0.752000000000000 0],FTT[22.291746050000000 0],LINK[93.331237670000000 0],SOL[15.697041395000000 0],TOMO[0.107822355000000 0],UNI[250.115756470000000 0],USD[247.619202926239595],USDT[1.167132330 2582400],XLMBULL[3310.550000000000 0] |
| 00254578 | TRX[0.010056000000000 0],USD[-0.967457790336799 6],USDT[1.079062738019432 9] |
| 00254579 | AMPL[8.688237432408781 8],BCH[0.000597230000000 0],BNB[0.009500000000000 0],BTC[0.000000166310790],CONV[9100.000000000000 0],ETH[0.013750300000000 0],ETHW[0.013750249888125],FTT[25.994806000000000 0],HGET[391.200000000000000],HOLY[1-0.000000020000000 0],LTC[1.800289012400000 0],SOL[0.199715040000000 0],SRM[0.013588220000000 0],SRM_LOCKED[7.318397040000000 0],UBXT[86168.460844390000000 0],UBXT_LOCKED[64.2695047700000000 0],USD[2501.786433698974130 6],USDT[5.010596062067 4037],XRP[0.700000000000000 0] |
| 00254580 | ALPHA[0.000000084302313],BADGER[0.000000050000000 0],BAT[0.000000087000000 0],BNB[0.000000079527480],BTC[0.014796607811650 0],COMP[0.000000089000000 0],CUSDT[0.000000012187568],DOGE[1.192084171195746],ENJ[0.000000099336048],FTH[0.083975343149736 4],FTT[0.000000002298403 6],HXRO[0.000000046000000 0],LRC[0.000000075800000 0],MATIC[0.000000025837682],MKR[0.000000055187055],PAXG[0.000000068405999],RAY[0.000000070000000 0],SOL[0.009902806000000 0],TRX[2.000000000000000 0],UNISWAPBULL[2.000000008200000 0],USD[1.697867859 4219841],USDT[0.000144568297544 7],YFI[0.000000004863203] |
| 00254582 | BTC[0.000000050000000 0],USD[29.101557475429101 2],USDT[0.000000002389 2226] |
| 00254583 | ETH[0.000000010000000 0],USD[0.044896487414069 8],USDT[0.000000007398423] |
| 00254584 | BTC[0.000000095041 5],USD[3.410000000000000 0],USDT[0.181692500000000 0] |
| 00254587 | 1INCH[0.000000005000000 0],AAVE[0.000000009958234],ALPHA[0.000000005434340],AUDIO[0.000000005000000 0],AXS[0.000000007415947 5],BNB[0.000000008387738],BTC[1.398244194328514],CEL[0.000000004 7041594],CHZJ[0.000000005000000 0],ETH[0.000000040718026],GRT[0.000000020000000 0],LINK[0.000000020000000 0],MATK[20.000000000000000 0],SHIB[707222.593423300000000 0],SNX[0.000000010000000],TRU[0.000000020154465],UNI[0.000000054396125 1],USD[3.00000013923723 3],WRX[0.0000000705983 77] |
| 00254588 | AMPL[0.000000004090676],BTC[0.000000010000000],DOGEBULL[0.001540964000000],ETH[0.000000005000000 0],SAND[4.000000000000000 0],SUSH[20.000000000000000 0],USD[0.472018014536658],USDT[0.002200652569639 8] |
| 00254589 | ATLAS[180.000000000000000 0],TRX[0.821400000000000 0],USD[1.367368552500000 0] |
| 00254590 | BVOL[4.646745000000000 0],USD[3.410000000000000 0],USDT[39.292419000000000 0] |
| 00254591 | USD[3.410000000640000 0] |
| 00254592 | BTC[0.000068520000000 0],USD[-0.390938376250000 0] |
| 00254595 | ATLAS[1128.830805509584930 1],BNB[0.000000029749242],C98[0.000000051957145],DFL[0.000000005681359],DOGE[0.000000099001300],ETHBULL[47.734266171275021 1],FIDA[0.003966820000000 0],FIDA_LOCKED[0.010597600000000 0],FTM[0.000000035655820],FTT[25.000000148642096],LUNA2[0.008571903343000 0],LUNA2_LOCKED[0.020011078000000 0],LINC[1866.550000000000000 0],MATIC[30.000000083656312],POL[31.000000039643429],RAY[66.215221707800000 0],SHIB[8809.412617229762877 5],SLRS[0.000000080941162],SOL[10.286469010000000 0],SOS[0.000000070209868],SRM_LOCKED[0.992015320000000 0],TRX[0.000778016886600 0],USD[0.000458960477000 0],USDT[0.067451650015695 7726539],XRP[0.000000001359500 0] |
| 00254596 | BTC[0.000000063144524],ETH[0.000000107612419],FTT[51.0166948758864000],USD[0.000021643507731] |
| 00254597 | AKRO[44108.176000000000 0],BAT[3051.389600000000 0],BTT[998200.000000000000 0],CONV[223418.374000000000 0],DENT[51989.600000000000 0],DOT[205.258940000000000 0],FTT[0.080000000000000 0],NEAR[103.379320000000000 0],SOS[173500000.000000000000 0],SPELL[207619.980000000000 0],SRM[228.4 476219000000000 0],SRM_LOCKED[48104880000000000 0],TRX[0.000485800000000 0],USD[14.573260270400000 0],USDT[2.009455920000000 0],WRX[4735.523613160000000 0] |
| 00254598 | ALTBULL[0.000000029610000 0],BULL[0.000000014000000 0],DEFIBULL[0.000096355000000 0],DOGEBULL[0.000000000065000 0],ETHBULL[0.000000066500000 0],FTT[0.000000070968708],OKBBULL[0.000000079536257],SRM[0.000000004665980 0],SUSHI[0.000000010500000 0],SUSHIBULL[0.000000094650520],UNISWAPBULL[0.000000 0055000000],USD[0.000009526361783611],USDT[0.00019 6168000000],USD[0.000000008750000] |
| 00254600 | DMGBULL[0.248550000000000 0],USD[0.009168916820000 0],USDT[0.000000008750000 0] |
| 00254601 | BAQ[697.100000000000000 0],TRX[0.000069000000000],USD[1.938585986083151 7],USDT[15.140993867633584] |
| 00254603 | USDT[0.000000006868832] |
| 00254604 | LTC[0.000000005000000 0],USD[1.321192831325000 0],USDT[0.000519271863770] |
| 00254605 | AMPL[0.035881603691401 9],DMGBULL[1774.645000000000 0],USD[0.152506867887397 3],USDT[0.000000029737700] |
| 00254606 | USD[3.874987984547425 3] |
| 00254609 | ATLAS[979.813800000000000 0],OXY[0.968365000000000 0],TRX[0.000004000000000 0],USD[0.264585000000000 0],USDT[0.003080394472 6000] |
| 00254613 | ASDBULL[1432.136660000000000 0],BNBBULL[0.000000092000000 0],DOGEBULL[0.000000077000000 0],FTT[0.012685184200001 29],SXPBULL[0.000000062500000 0],USD[0.000000265201816],USDT[0.093051489618615 0] |
| 00254614 | LUNA2[10.426938000000000 0],LUNA2_LOCKED[24.329522010000000 0],LUNC[2270487.702692000000000 0],TRX[0.000010000000000],USD[0.307408680281560 0],XRP[0.160413000000000 0] |
| 00254616 | ADABULL[0.000000084200000 0],AUD[0.645823425550358 0],BAL[0.000000004731332],BALJ[0.000000005000000 0],BNB[0.000000079000000 0],BULL[0.000000087900000],DEFIBULL[141.646957920675000 0],DRGNBULL[0.000000072000000 0],ETH[0.000000182321600],ETHBULL[0.000000059600000 0],KNCBULL[0.000000007300000 0],LINKBULL[0.000000 00742 00000],SRM[0.000000005035366],SUSHIBULL[0.000000005244688],SXPBULL[0.000000002444000 0],TRX[0.000000191756154471],USD[0.000000911735889],XTZBULL[0.000000007600000 0] |
| 00254617 | AUD[0.097030310000000 0],SOL[0.057588000000000 0],SOL[0.174072800000000 0],USD[0.010319416363680 0] |
| 00254620 | BTC[0.000000016672509],DOGE[0.000000004120752],ETH[0.281614873472080 0],ETHW[0.281614873472080 0],USD[3.410000000000000 0] |
| 00254621 | BNB[88.929319030000000 0],BTC[0.000007945000000 0],ETH[0.020797450000000 0],ETHW[0.020067650000000 0],NFT (318572249826255994)[1],NFT (357898040979372974)[1],NFT (416921918225545228)[1],NFT (466165977264551918)[1],NFT (532192299111327912)[1],NFT (564281453012030109)[1],SRM[11.548572350000000 0],USD[98.938426940000000],USDT[0.000018450541 12],USDT[0.000000184055117],USDT[0.000 0002290627600 0] |
| 00254625 | BTC[0.000000066492663],ETH[0.000000097000000],FTT[839.519499997362572 7],LUNA2[4.592378125000000 0],LUNA2_LOCKED[10.715548960000000],LUNC[0.000000001619430 0],NFT (318407439114849101 0)[1],NFT (331659377694843961)[1],NFT (357128601738528696)[1],SOL[0.000000006000000 0],USD[4.091630710000000 0],USD[0.129584916385834],USDT[0.000000091933200 0] |
| 00254626 | AMPL[10.787963400878487],ETH[0.001078400000000 0],ETHW[0.001078400000000 0],RAY[0.000000027527000],USD[0.006858855700000],USDT[0.000000030000000 0] |
| 00254627 | HMT[0.717333330000000 0],MBS[384.000000000000000 0],USD[182.614222841656294 4],USDT[0.000000011846157 0] |
| 00254628 | AUD[0.023945986042470 0],BALBEAR[0.002842829000000 0],USD[0.009599636951370 0],USDT[0.000000030000000] |
| 00254630 | MAPS[886.574239370000000 0],USD[0.000000015372151] |
| 00254633 | BTC[0.043981703000000 0],ETH[1.258875360000000 0],ETHW[1.258875360000000 0],USD[19.351840542000000 0] |
| 00254635 | BTC[0.000000076000000 0],ETH[-0.000000005000000 0],SHIB[48884.997878460000000 0],USD[0.000000032372465] |
| 00254641 | ATOM[0.000000075000000 0],AUD[0.000000047731332],BALJ[0.000000083000000 0],BTC[0.000000150975211],CHZ[0.000000009680750],DOGE[6.000000000000000 0],ETH[0.000002835000],ETH[0.000000024829603],HNT[0.000000063297844],HXRO[0.000000026980115],LINK[0.000000026980000 0],MATIC[0.000000002500000 0],MKR[0.000000020000000],MSTR[0.000000084044060],OXY[0.000000034285781],RUNE[0.000000006000000 0],SNX[0.000000720532640],SOL[0.000000048337165],SRM[6.634974200000000 0],SRM_LOCKED[511.480940480000000 0],SUSH[0.000000084554241],UNI[0.000000044746730],USD[-1.527405956044818129] |
| 00254649 | USDT[1.234576000000000 0] |
| 00254656 | BTC[0.000026425864520],ETH[0.000000047631478],USD[0.001151449306464],USDT[0.000070905854268] |

Schedule AB 69: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00254658 | AAVE[0.000000000521970],AVAX[0.0000000009253650],BNB[0.00000001276120000],BNT[0.00000000087842800],BTC[0.00000019532245],ETH[0.00000028478669S],ETHW[0.0000013501380],FTT[0.0000008408471],RUNE[0.0000000008275300],SNX[0.0000000071598668],SOL[0.0000000085575200],SRM[5.875041800000000],SRM_LOCKED[64.07012847000000000],TRX[0.1010000000000000],USD[12668.658340480904640000000000],USDT[0.00000000383255],WBTC[0.0000000000672000000] |
| 00254660 | ALGOBULL[17038.22500000000000000],BOBA[0.16600000000000000],BSVBULL[0.382680000000000],CRV[0.211100000000000],EOSBULL[523.52284000000000000],LTC[0.004566620000000],OMG[0.166000000000000],TRX[0.000010000000000],USD[0.4121305184949307],USDT[0.000000059143900] |
| 00254662 | TRX[0.000053000000000],USD[1.996113616820000],USDT[0.000000108981248] |
| 00254663 | BTC[0.00000005522834],DOGE[0.726410530000000],ETH[0.000000098159975],FTT[0.040700378000000],SRM[57.50025539000000],SRM_LOCKED[32.06576980000000],USD[0.939962113715393],XRP[0.016580000000000] |
| 00254664 | ALICE[0.096770000000000],ALTBULL[12.233917300000000],ATLAS[31854.695200000647400],BIT[0.000000001025000],BLT[100.000000000000000],BNB[0.00000005490200],BNBBULL[0.00000000010000000],ETH[0.0000010000000000],ETHBULL[0.09713100116417116],HGET[15.00000000000000000],HT[0.0000000536160256],KIN[9072.80000000000000],POLIS[50.000017000000000],SXPBULL[0.000000005000000],UBXT[10082.066204560000000],UBXT_LOCKED[55.508790940000000],USD[0.035474084213477798],USDT[0.00000005698665] |
| 00254668 | BSVBULL[400.00000000000000],FTT[1.00000000000000000],LINK[22.62771953340000000],LUNA2_LOCKED[1.46467891100000000],LUNC[13668.25000000000000],TRX[0.00778004040426],USD[1176.23709393342558600000],USDT[0.00000004116432] |
| 00254668 | ETH[0.00070620000000],ETHW[0.000706199794963],USD[4.107244385408517] |
| 00254670 | DOGEBEAR[2786282.65000000000000],USD[0.005990515454398],USDT[0.00000011193955] |
| 00254682 | USD[0.0040815949790755] |
| 00254691 | AMPL[0.026346986103192],BTC[0.00000000625455S2],BULL[0.000000001450000],BVOL[0.00000008500000],ETH[0.00000000344950],FTT[0.095588250000000],LTCBEAR[0.190695000000000],TRUMPSTAY[0.438260000000000],UNISWAPBULL[0.00000000250000],USD[28.20497469729481116],USDT[0.00000007465931S] |
| 00254699 | AUD[0.000000011759605],BNB[0.000001000000000],BTC[0.00000007680600],CEL[0.000000006281400],ETH[0.00000006130380000],FTT[26.3988301800000000],MANA[1390.15438400000000000],OXY[253.839980000000000],USD[26.67443821593225160],USDT[0.000000184927172] |
| 00254701 | ADABULL[0.000000088000000],BNBBULL[0.000000000000000],BTC[20.0000000010546122],BULL[0.0004599098850000],ETH[0.00000000350000000],LINKBULL[0.00169887850000000],USD[0.000000006884996],USDT[0.695675435596937],VETBULL[0.000000090000000],XTZBULL[0.2014903035000000] |
| 00254709 | USD[5.528543340000000] |
| 00254712 | AUD[0.000000047624400],BTC[0.00000007377000],FTT[0.0000000947128242],USD[3.282617090063559],USDT[0.000000071890400] |
| 00254713 | ATLAS[6.7340000000000000],BEAR[0.00000000170562300],BNBBULL[0.0077200000000000],DFL[9.7018643638395200],ETH[0.00000001000000],ETHBEAR[0.00000000655444700],ETHBULL[0.0026656600000000],LINKBEAR[0.000000003671200],MATICBULL[0.0945600000000000],STARS[0.990000000000000],SUSHIBULL[0.00000000676000],SXPBULL[555.077000000000000],TOMOBEAR[0.00000000649600000],USD[0.041741729168935B],USDT[0.00000010501907],XRPBULL[92.24000000000000] |
| 00254714 | DENT[1000.000000000000000],LTC[0.00054400000000000],USD[0.194698726582102410],USDT[0.005257632169086T],XRP[0.00000001359540D] |
| 00254721 | DEFIBULL[0.40664154200000000],USD[0.00000005476057] |
| 00254723 | ALCX[0.00000000626500000],BTC[0.000000001250000],ETH[0.0000000125000000],FTT[0.48565023472195S3],MATIC[9.274200000000000],SOL[0.00000005000000000],SRM[0.4087437600000000],USD[10.768801998218410S],USDT[0.0000000057432002] |
| 00254754 | RAY[677.57286000000000000],USD[40.995097075500000] |
| 00254762 | BTC[0.00000005000000],CRO[9.00000000000000],FTT[180.00000000000000],GBP[10000.0000000000000],RAY[0.809845000000000],SRM[182.183248680000000],SRM_LOCKED[2246.976751320000000],USD[5880.139879499861198D],USDT[0.00000004852034S] |
| 00254763 | TRX[154.1055960000000000],USD[38.40750958167500000] |
| 00254779 | BNB[0.009157400000000000],USD[36.226335579200000D],USDT[0.007928680000000] |
| 00254791 | BTC[0.0002152304137500],ETH[0.89794930000000000],ETHW[0.897949300000000],USD[8.7387285095000000] |
| 00254792 | ALGOBEAR[0.0000000011645137],ALGOBULL[0.0000000371943690],ATOMBULL[0.00000000237194369],AVAX[0.00000000066488928],BNB[0.000000029854368],BNBBEAR[0.0000000001232159],BRZ[0.00000000976379S],BTC[0.0000000073197335],BULL[0.0000000007919740],CRO[0.00000000979714126],DOGEBEAR[1473451661.00524224458686622],DOGEBULL[0.00000004339869],EOSBULL[0.00000000003359890],FTCBULL[0.0000000264068847],ETH[0.000000017896990],ETHBULL[0.40000000064336400],HT[0.00000006044618],HTBULL[0.00000000789444],LINKBULL[0.0000000098158312],LTC[0.0000000609748],MATIC[0.0000001066375],MATICBEAR[335568.67659790000000000],MATICBULL[0.000108744147987S],XRP[0.00000001827567871],XRPBULL[0.00000001268197],XTZBULL[0.0000000000010000000],THETABULL[0.0000000252677713],TOMOBULL[0.000000381802D],TRX[0.000013001366726],TRXBULL[0.00000003941420D],USD[0.425446434676759970000000000],USDT[0.0169529827273435],CHR[0.982000000000000],DOGE[0.000000216503840],FTT[20.99817982450948T],USD[0.173.260578662404342640] |
| 00254805 | ATLAS[0.00000000425680000],BTC[0.0169529827273435],CHR[0.982000000000000],DOGE[0.000000216503840],FTT[20.99817982450948T],USD[0.173.260578662404342640] |
| 00254808 | USD[0.0000000045000000] |
| 00254813 | BAL[1.009328350000000000],BTC[0.006469202000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],FTT[2.199534500000000000],KIN[29980.05000000000000000],USD[4.467257963350000D],USDT[0.731408166000000000] |
| 00254825 | BTC[0.000000052500000],FTT[9.976269100000000],SRM_LOCKED[0.003907920000000],USD[0.035098919286500],USDT[0.000000040000000] |
| 00254831 | COPE[0.0000000100000000],DOGE[7.000000000000000],LTC[0.0600000000000000],SRM[0.450686670000000],SRM_LOCKED[0.001041610000000],TRX[0.000002000000000],USD[-13.36120977141169277],USDT[23.112284295678282B] |
| 00254841 | BTC[0.000000314990196S],USD[0.000112812413111] |
| 00254856 | APT[3.00000000000000000],ATOM[0.00624804752000000],BNB[0.00042779344410664],DMG[0.00415000000000],ETH[0.04000606000000000],FIDA[0.00000001519907S],FTT[1.69966000000000000],HT[0.073887176138575S],KNC[0.000000009687834G],NBB[0.00000050000000],SOL[0.0275653544520000],STG[0.9900000000000000],TRX[42.000000000000000],USD[3.410000000000000],USDT[0.181259600000000] |
| 00254862 | BTC[0.000000076297600],USD[5.410000000000000],USDT[0.181259600000000] |
| 00254867 | USD[0.0000000113179160],USDT[0.00000000021882161] |
| 00254879 | ABNB[0.000000050000000],ETH[0.000000018000000],ETHW[0.0322310044170924],LUNA2[0.534191574400000],LUNA2_LOCKED[1.24644700700000000],MSTR[0.000000850000000],SLV[0.000000050000000],SRM[0.0215363000000000],SRM_LOCKED[0.081884250000000],UNI[0.000000306021983],USD[0.0000000306021983],USDT[0.000000000000000285154B],YFI[0.000000000000000] |
| 00254886 | ALCX[0.000000001000000],AMPL[0.000000000465522],ATOM[5.000000000000000],BNB[0.000000021134700],BTC[2.000000004987760],DOT[0.000000004866600],ETH[0.000000060049949],FTT[360.086094717444968479],LUNA2[0.291439954100000],LUNA2_LOCKED[0.680026559500000],LUNC[0.0000001000037700000],MATIC[0.00000009277200],SOL[141.59571403239200],SRM[0.010974160000000],SRM_LOCKED[4.754562580000000],STETH[0.0000000658366701],USD[0.000000015644830],USDT[0.00000005184218236],WBTC[0.000000033367844],YFI[0.00000000000000000],YGG[0.000000100000000] |
| 00254901 | BTC[0.00000000733926],DOGEBEAR[942.693045000000000],ETH[0.07558200000000000],USD[0.00000024721156347],USDT[0.000000022725294] |
| 00254904 | BCHBULL[0.00778100000000000],BEAR[97.00000000000000000],DEFIBULL[0.00000038330000000],ETH[0.000000088560185],SPELL[88.66000000000000000],TOMOBULL[0.002560011465786D],USD[0.00264800114657860],USDT[0.0000029752015626] |
| 00254911 | SUSHI[0.440500000000000],USD[2.760180078000000],USDT[0.0057882200000000] |
| 00254912 | BTC[0.000000076235388],SHIB[0.00000001446090960],SRM[0.000000009869132S],USD[0.0000000009867991S],USDT[0.0000009844023045646] |
| 00254913 | ETHW[0.001194560000000],FTT[25.09628020509998B3],HT[0.000000005730672],LUNA2[0.00000180226653501],LUNA2_LOCKED[0.0000027539552480],LUNC[0.2569901396152824],SOL[0.002735160000000000],SRM[0.370000880000000],SRM_LOCKED[5.725235700000000],TOMO[0.00000000000000000],TRX[0.000093000000000000],USD[0.00386298650807271],USDT[1.00213715139S3392],USDT[0.000000079170107] |
| 00254925 | ETH[0.000000070803204],FTT[0.000000001413188],SOL[1.692504816960000],SRM[0.0318140400000000],SRM_LOCKED[0.125636280000000],USD[0.00000001055445416],USDT[0.000000303047397] |
| 00254943 | USD[2.4214741173707916] |
| 00254944 | SOL[3.0000000000000000] |
| 00254952 | USD[0.00000008000000],USDT[0.000000009074300],YFI[0.0000000050000000] |
| 00254955 | BTC[0.0279440314102525D],ETH[0.000122970000000],EUR[0.000061257245147],FTT[0.11411162552110000],USD[0.493285626531084],USDT[0.00000001605720652] |
| 00254956 | ETH[0.000000072782400],ETHW[0.000000072782400],FTT[0.265493649887280],LTC[81.10109723000000000],SOL[0.000000088737120],USD[2.5926423517261B] |
| 00254964 | USDT[0.475105000000000] |
| 00254969 | BULL[0.000000061000000],USD[0.000000031000000] |
| 00254974 | AVAX[8.19836000000000000],BTC[0.030793840000000],CRV[0.996200000000000],FTM[482.90340000000000000],FTT[14.697120000000000],LUNA2[1.63768228300000000],SOL[0.00000200000000],TRX[0.000030000000000],USD[1.791857627576963],USDT[9.887806565078216S] |
| 00254976 | BTC[0.000000120536880],BTC[0.000000249621200],BULL[0.0000000780000000],DOGEBULL[0.00000009464307B],ETHBULL[0.0266824160000000],FTT[0.642948612603692],LINK[2.497340000000000],LINKBULL[0.000000007000000],SUSHIBULL[0.00000003000000],USD[0.0714035702999925] |
| 00254980 | BTC[0.000000070000000] |
| 00254997 | COIN[0.00000064406308],SOL[0.0000000097716410],USD[22.69792997754014B3],USDT[0.00000005061562Z] |
| 00254999 | USD[0.00000044698692T],USDT[0.0000001533940007] |
| 00255000 | USD[0.0000008406525006] |
| 00255012 | AMPL[0.0000000001482349],USD[0.038360424117943340],USDT[8.2590682492250000],VETBULL[7709.48249700000000000],XRPBULL[9.552200000000000] |
| 00255016 | ATOMBULL[0.00824800000000000],BAO[39.00000000000000000],BCHBULL[0.000523000000000],BSVBULL[0.167100000000000],DOGEBEAR[259818.00000000000000],ETH[0.000000045249468],LINKBEAR[974.500000000000000],LTCBULL[0.00271000000000],MATICBULL[0.00702200000000000],SUSHIBEAR[893.4000000000000000],SUSHIBULL[0.033370000000000],SXPBEAR[8.367000000000000],SXPBULL[0.000616000000000],UBXT[0.3124234400000000],USD[1.24013113607830110],USDT[0.084586179487738I],USDTBEAR[0.000999030000000],VETBULL[0.000370900000000],XRPBEAR[5000.992700000000000],XRPBULL[0.068000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00255031 | AMPL[0.031506495758876200],BTC[0.465212238500000],USD[3.275073575032600000] |
| 00255035 | BNB[0.000000000000000],BNBBULL[0.000000002300000],BTC[0.00000000034036],ETH[0.0000000470000000],ETHBULL[0.000000001000000],LINKBULL[0.000000029500000],USD[0.0000000147607751],USDT[0.00000000095875000] |
| 00255039 | ADABULL[0.0000000000000000],AVAX[2.54918025205267750],BNB[0.336797503207046300],BNBBULL[0.000000046000000],BTC[0.0000000364127840],BULL[0.00000414170000000],ETH[0.00000000720000000],ETHBULL[0.0000000035000000],LINKBULL[0.00000000500000000],LTC[0.07222364300000000],SOL[0.14380157500000000],SXP[0.0000000028494855000],USD[0.11176035745814200],USD[10.000000001214322652] |
| 00255051 | BTC[0.00000064500000000],USD[-0.04802447071004040] |
| 00255052 | USD[4.9674051000000000] |
| 00255053 | BTC[0.00000050000000000],DEFIBULL[0.00000000400000000],HOLY[0.0000000025223499],SRM[0.23126805000000000],SRM_LOCKED[0.88122354000000000],USD[0.00000005536216],USDT[0.0000000669460000] |
| 00255054 | AAVE[0.00000009122823400],ATLAS[0318.83522400043966400],BADGER[0.00000000607418350],BTC[0.16218454788023380],BULL[0.00000000098671900],ETH[0.276757545250000000],ETHW[0.13299280525000000],FTT[13.100000051656964],RAY[156.11474059104155660],SOL[56.725693245000000000],SRM[143.032680650000000000],SUSHI[0.00000009428307500],UNI[0.00000037678429902],USDT[0.0000000052719200],YFI[0.000000006524044] |
| 00255058 | USD[-4.918637742800000000000000000],USDT[7.0882215630000000] |
| 00255059 | USD[0.18647897492284000] |
| 00255063 | AMPL[0.000000004485455],ETH[0.0187608888197064],ETHBULL[0.0000000080000000],ETHW[0.0187608888197064],USD[0.0000000067913276],USDT[0.0000000747284721] |
| 00255080 | APE[0.0005690000000000],BNBBULL[0.000000025000000],BOBA[0.0335020000000000],BTC[0.000000092800000],BULL[0.000027418750000],COMPBULL[0.000000009650000],DOGEBEAR2021[0.0000000005000000],DOGEBULL[0.0000000035500000],ETH[0.0000000400000000],ETHBEAR[17709.9900000000000000],ETHBULL[0.0000009999480000],FTT[0.111528423221933],GENE[0.0003100000000000],GRTBULL[7.8123833407500000],KNCBULL[0.0000000350000000],LINKBULL[0.0000000100000000],LUNA2[0.0005630235870000],LUNA2_LOCKED[0.0013137217030000],MATIC[0.6510000000000000],MATICBULL[0.1011220000000000],NFT[435120657509726342](1],NFT[5023858450770865642](1],SLRS[0.0667350000000000],SOL[0.0048827600000000],SRM[0.2361768800000000],SRM_LOCKED[1.7954236400000000],SUSHIBULL[0.0000000700000000],SXPBULL[0.0000000070000000],USD[0.7649835567529730],USDT[0.0000001076171800],USDT[0.079698713566600],XLMBULL[0.0000000035000000],XPLA[0.0000000000000000],XRPBULL[9.5562000000000000],ZECBULL[0.9262795000000000] |
| 00255082 | ALGOBULL[0.000000084375900],AMPL[0.000000001044408],BTC[0.0000000016000000],BULL[0.00000007488605],DOGEBEAR[0.0000000053000000],DOGEBEAR2021[0.000000007121281],DOGEBULL[0.0000000423000000],EOSBEAR[0.0000000096000000],ETCBEAR[57826.0000000000000000],ETHBULL[0.0000000750000000],FTT[0.0000000765324938],KNC[0.0103714000000000],LTC[0.0000000320760956],OMG[0.0000000034980000],SNX[0.0000000068000000],SNX_LOCKED[0.1205509100000000],SXP[0.0000000017263245],SXPBULL[0.0000000882026],SXPBULL[0.0000000085332706],USWAPBEAR[0.0000000000000000],USD[0.8761182573490507],USDT[0.0000000050000000],XLMBULL[0.0000000000000018026] |
| 00255083 | ADABULL[0.0000000000000000],ATOMBULL[0.0000000500000000],BULL[0.0000000029000000],COMPBULL[0.0000000022500000],LINKBULL[0.0000000075000000],SXPBULL[0.0000000077000000],THETABULL[0.0000000500000000],USD[0.0000001432591],USDT[0.0000001440961],XTZBULL[0.0000000003000000] |
| 00255086 | AMPL[0.0000001355572300],BTC[0.0000001555576141],COMP[0.0000000040000000],DEFIBULL[0.0000000076200000],ETH[0.0000001300000000],LINK[0.0000001875620],LINKBULL[0.0000027770000000],MKR[0.0000000500000000],TOMO[0.0000000293619000],USD[0.0850717799880047],USDT[0.0000000279964986],YFI[0.0000000065100] |
| 00255092 | ETH[0.0008980000000000],ETHW[0.0008980000000000],USD[0.0000000476144688],USDT[0.0000003450000000] |
| 00255093 | USD[0.0500684950000000] |
| 00255097 | ALGOBULL[7590.6956200000000000],BSVBULL[243.7003165000000000],USD[0.2107427000000000],USDT[0.0301778000000000] |
| 00255098 | ASDBEAR[3.1490130000000000],BALBEAR[2.7786770000000000],BEAR[20693.4130520898600000],BNBBEAR[86.9707100000000000],BULL[0.0000000840000000],DOGEBEAR[24982500.0000000000000000],DOGEBULL[0.0000000700000000],ETHBULL[0.0000034200000000],LINKBEAR[1114831.3840000000000000],SUSHIBEAR[64060.7436302120000000],THETABEAR[0.8518160000000000],USD[0.1421815983950000],USTBEAR[0.0000000000000000],XRPBEAR[0.0931080000000000] |
| 00255105 | DEFIBULL[0.0000000000000000],FTT[0.0737525557213598],LUNA2[0.7482345920000000],LUNA2_LOCKED[1.7458807100000000],LUNC[1469442.2900000000000000],USD[0.0054879422339261],USDT[0.0000004794223926] |
| 00255109 | AMPL[0.0000000048096],BNB[0.0000387000000000],BTC[0.0000480024724706],COIN[0.0000002952300597],ETHW[0.0000029521086273],FTT[0.0000135446167002],LUNA2[0.1836993748000000],LUNA2_LOCKED[0.4286318745000000],MSTR[0.0000000070663299],SNX[0.0000001070540059],SRM[0.0002328575283390],SRM_LOCKED[0.0020358000000000],SOL[0.0101371400000000],USD[-1.727555612216232],USD[0.0000192228049653] |
| 00255114 | BTC[0.0000000792355808],BULL[0.0000001142855000],ETH[0.0000015229988],ETHBULL[0.0000000183182009],SRM[0.0113498100000000],SRM_LOCKED[0.8459655300000000],USD[0.3632845670201839],XLMBULL[0.0000000850000000],XRP[2087.0000000000000000] |
| 00255115 | USD[0.0000009213585661] |
| 00255137 | BEAR[4851.8142800000000000],BNBBEAR[13192.4446800000000000],FTT[0.0795836721631800],LINKBEAR[206704.8000000000000000],MATICBEAR[8837.4443000000000000],SUSHIBEAR[473.7668930000000000],USD[0.0143097704000000] |
| 00255139 | USD[22.4809956166000000],USDT[0.0092720000000000] |
| 00255142 | NFT[474867319658181799](1],NFT[481353527197709515](1],NFT[482482465572297019](1],USDC[10.0000000000000000] |
| 00255144 | AMPL[0.0000000046571720],SOL[0.0000000015055553513],USDT[0.0000154120000000] |
| 00255166 | AURY[0.0000001000000000] |
| 00255172 | AAVE[0.0000000020978320],BTC[0.0000863601520500],CHF[0.0000000003879700],DAI[0.0000001000000000],ETH[0.0000000936472],FTT[0.0033387885057074],MTA[-0.0000000012025310],SGD[0.0000000022267236],SNX[0.0000000059393600],SRM[0.0000278800000000],SRM_LOCKED[0.0425503200000000],SUSHI[0.0000000388123320],USD[0.0002495826818676],USD[0.0000000574651750] |
| 00255180 | DEFIHALF[0.0000003160000000],LINKBULL[0.0000596086000000],MATICBEAR[0.6588550000000000],MATICBULL[0.0343230500000000],SXLBULL[0.6967600000000000],USD[0.0000000187805268] |
| 00255194 | BNB[0.0000000647641144],NFT[295444060095658975](1],NFT[297401084406542181](1],NFT[559046819551547291](1],SOL[0.6220830084191402],USD[0.0000000147673521],USDT[0.0000005500564020] |
| 00255195 | ALPHA[0.1408000000000000],BADGER[0.0073790000000000],BTT[59256.1284000000000000],DOGE[0.0000000259600000],OXY[0.8884000000000000],TRX[0.0000001000000000],USD[0.0239017878567000],USDC[1175.6679136700000000],USDT[0.0000000224276652] |
| 00255222 | AUD[0.0000000320661664],BTC[0.0000000027701716],FTT[0.0000000013797516],LUNA2[0.0074330394980000],LUNA2_LOCKED[0.0173437588300000],LUNC[1618.5600000000000000],POLIS[0.0000000876000000],SRM[0.0034959000000000],SRM_LOCKED[0.0132942800000000],TRX[0.0000000000000000],USD[-1.362644018349791],USDT[5.2384561732937928] |
| 00255238 | BCH[0.0021900000000000],BEAR[0.0644400000000000],COMPBEAR[0.0000278500000000],ETH[0.0000218100000000],ETHBEAR[0.6349000000000000],USD[0.0000485300000000],USDT[0.0000018149901018],LINKBEAR[8.3587000000000000],LTC[0.0001551500000000],USD[-1.3626440183497910] |
| 00255248 | USD[0.0000003500000000] |
| 00255254 | BVOL[0.0000000095000000],USD[0.0000001080839],USDT[0.0315744353145200] |
| 00255272 | BTC[0.0000000087396576],ETH[0.0000000004336622],USD[0.0402521183553195],USDT[0.0000001248300054] |
| 00255273 | USD[3.4100000000000000] |
| 00255280 | BNB[0.0001136500000000],USDT[1.5543599331000000] |
| 00255282 | AMPL[0.0000000023055542],ETH[0.0000000631022271],ETHBULL[0.0000000050000000],ETHW[0.37719823631022271],USD[0.0000039058630351],USDT[0.0000000168242570] |
| 00255286 | BTC[0.0000000010114492],FTT[0.0000000040000000],RAY[0.0246355200000000],TRYB[0.0000000100000000],USD[-0.0044535207689229] |
| 00255295 | AMPL[0.0000000012554824],ETH[0.6850000000000000],ETHW[0.6850000000000000],USD[559.3773302296687382],USDT[150.5021149200000000] |
| 00255300 | BTC[0.0000000696186902],ENJ[0.0000000276289078],ETH[0.0000000056862500],FTT[0.0000001083631254],NFT[289633961044757561](1],NFT[567822684766923318](1],USD[0.0718283233787198],USDT[0.0000000019431685] |
| 00255304 | ADABEAR[470076.0000000000000000],ALGOBULL[10127005.1830000000000000],ASDBEAR[30693.8000000000000000],AUDBULL[339842.4210500000000000],ATOMBEAR[199.760000000000000],ATOMBULL[8.9982000000000000],BALBULL[12.9974000000000000],BCHBULL[14001.49153000000],BEAR[88.7853300000000000],BNBBEAR[1374924.6000000000000000],BNBBULL[2.1318933720000000],BSVBULL[7590.1734100000000000],BULL[1.1117815712000000],COMPBEAR[99.8000000000000000],DOGEBEAR2021[0.000345000000000],DOGEBULL[0.0169660000000000],EOSBULL[1109.7380031.5454000000000000],ETHBULL[1.0000000000000000],ETHBULL[2.119595776000000],GRTBULL[3.9902000000000000],KIN[9998.0000000000000000],KNCBULL[1.9996000000000000],LINKBEAR[9182.0000000000000000],LRCBULL[1.0074846000000000],LTCBULL[3.9178500000000000],MATICBULL[2.9174800000000000],SUSHIBEAR[3199.6000000000000000],SUSHIBULL[3.0000000000000000],SXPBEAR[22895.000000000000],SXPBULL[302.9300000000000000],THETABEAR[197960.4000000000000000],TOMOBEAR2021[9.0000000000000000],TOMOBULL[163981.7800000000000000],TRXBULL[62.187500000000000],USD[6.0616434366850974],USDT[8.019565611785780],VETBULL[0.998800000000000000],USD[0.9988000000000000],XTZBULL[4.999900000000000000] |
| 00255314 | ALGOBULL[325358.757600000000000],BTC[0.0000600000000000],SOL[0.0074178954378602],TOMO[0.0000015959864],TOMOBULL[1943.5984350000000000],USD[2.2345335971952010],USDT[0.0010001676004472] |
| 00255323 | CITY[0.0921910000000000],GST[0.7673990000000000],SNX[0.1299501300000000],TRX[0.0000002000000000],USD[0.0061865410706485],USDT[0.2004500097274296] |
| 00255340 | BTC[0.0019000000000000],USD[0.1704262327500000] |
| 00255341 | BTC[0.0000000093585750],BULL[0.0000008840000000],ETHBULL[0.0005750500000000],FTT[0.5407709500000000],LINKBULL[0.0000006521100000],SXPBULL[0.0000005922900000],TOMOBULL[0.9821111000000000],USD[7.0453838531320198],USDT[0.0000000025015000] |
| 00255355 | BTC[0.0000009689296],BULL[0.0000008700000000],ETH[0.0210000000000000],FTT[26.0000007160417],BVOL[0.0000000000000000],RUNE[0.0367000000000000],SHIB[93910.0000000000000000],SOL[0.0071460000000000],SXPBULL[0.0000000380000000],UBXT[0.0000001000000000],USD[0.3997742231484760],USDT[0.0048026368419803] |
| 00255357 | USD[0.0000006342246228] |
| 00255370 | BTC[0.0000000778697],BULL[0.0000002300000000],ETH[0.0000001410399],FTT[-0.0000001032581801],KNC[0.0000001000000000],TRUMPFEBWIN[18950.5821500000000000],TRUMPSTAY[46598.9910500000000000],USD[0.0000000419148546],USDT[0.0000000063242],XTZBULL[0.0000000500000000] |
| 00255383 | BTC[0.0000000757869571],LNK[0.0000609743940000],LUNA2[0.0000000331110461],LUNA2_LOCKED[0.0000007725910768],MATIC[0.0187034300000000],MATIC-0.0081072208030],RAY[0.0000000248404],TRX[0.005450000000000],USD[89.1780894323095796],USDT[0.0042897124951454],XRPBEAR[0.0007650000000000] |
| 00255386 | ALICE[0.0962628000000000],AURY[0.9973720000000000],BNB[0.0000000700000000],CHR[0.9865461000000000],COPE[0.8228490000000000],DMG[0.0589606200000000],ENS[0.0984230000000000],ETCBULL[0.0009519000000000],ETH[0.0000006500000000],ETHBULL[0.0000000090000000],FTT[1.4853341252707530],IMX[0.0000000017536000],MANA[0.9941024000000000],SXPBULL[0.0000000575000000],TRXBULL[0.0777920000000000],USD[2.7379160092951796],USDT[0.0027017843831530],XRPBULL[8.3710000000000000],ZECBULL[0.3654000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00255387 | ATLAS[19365.683511900000000000],AUD[0.000000006364500],USD[0.000000143757078],USDT[3.015135000560300] |
| 00255420 | BVOL[0.000075271500000],USD[8108.585857382110000],USDT[0.343290561850000] |
| 00255422 | USD[3.41000000000000000] |
| 00255443 | BNB[7.49864000000000000],BTC[0.000073760000000],ENJ[0.251700000000000],ETH[0.000000100000000],GBP[5.000000003788475],LINK[0.098113820000000],LTC[0.009377000000000],RAY[0.731200000000000],RUNE[0.070680000000000],SNX[0.068950000000000],SOL[0.050230000000000],SRM[1.41315079081877 95],USD[117.11909186619047 15],USDT[3105.267094084 96193000] |
| 00255449 | EOSBULL[635.42960000000000],TRX[0.860700000000000],USDT[0.000000007700000],XRPBULL[8763.30851000000000] |
| 00255452 | BTC[0.000000075000000],FTT[0.012846752199013],MATICBEAR2021[0.079344000000000],USD[0.000000127460091],USDT[0.000000009509888],XRP[0.009869710000000] |
| 00255462 | BNBBULL[0.00477615000000],BULL[0.000063109000000],ETHBULL[0.000067525500000],LINKBULL[0.000038064700000],USD[0.000000363623536],USDT[0.000000007044000],XRPBULL[0.00347950000000],XTZBULL[0.00237753000000] |
| 00255467 | DEFIBULL[0.000000031460000],FTT[0.000000080792330],NFT [524565865034750494](1),NFT [563155070878930053](1),SOL[0.000000053888000],USD[0.000000013080014],USDT[1077.610062209786379 8] |
| 00255480 | BTC[0.00000900000000],TRX[0.000189000000000],USD[182.416318737758601500000000000],USDT[49.266044331300781 0] |
| 00255483 | APT[0.00000000360000],BTC[0.000000082185836],CHZ[0.000000010000000],ETH[0.000000015307929],ETHW[0.023000000000000],SOL[0.259948000000000],USD[0.000406366536218],USDT[4.1509203386573993] |
| 00255494 | BNB[0.00000001982080 0],RUNE[0.000000052738744],USD[0.000000015427688],USDT[0.000000003000000],UST[0.000000015615458] |
| 00255496 | BTC[0.000000044989810],ETH[0.000000008778079 6],FTT[0.000000013900802],STEP[108.500000000000000],USD[0.034086379247894 5] |
| 00255503 | AMPL[0.000000002317266],OXY[0.586000000000000],TRX[0.000007000000000],USD[0.000000078359135],USDT[0.000000000000000] |
| 00255509 | ALGOBEAR[32177460.00000000000000],ALGOBULL[8.075000000000000],ASDBEAR[0.009300000000000],ATOMBEAR[771.100000000000000],ATOMBULL[0.000082260000000],BCHBEAR[5096.431648600000000],BEAR[42.208020000000000],BSVBEAR[6.952400000000000],BULL[0.000076340000000],DRGNBEAR[76.410000000000000000],ETCBEAR[32976.900000000000000],ETHBEAR[9993.370400000000000],ETHBULL[0.000626600000000],GST[863.900000000000000],BVOL[0.000007263000000],LINKBEAR[7.6460000000000000],LTCBEAR[8.502000000000000],MKRBEAR[1639.672000000000000],OXY[1241.000000000000000],SUSHIBEAR[2838012.000000000000000],THETABEAR[96932100.000000000000],TRX[0.000207000000000],USD[0.000505931077946 0],USDT[0.000000163638150],XLMBULL[359.795492240000000],XRPBEAR[7816.000000000000000],XTZBEAR[78.23000000000000] |
| 00255511 | USD[0.097573696500000] |
| 00255512 | ETH[0.000000005554400],FTT[0.000000050000000],USD[0.000000592332454 5],USDT[0.000000937597901] |
| 00255519 | BTC[0.000000112486425],ETH[0.000000009000000],FTT[0.076590806944669],SOL[0.000000150000000],SRM[6.442548490000000],USD[4.482719345032943],USDT[0.000000068750000] |
| 00255528 | USD[0.433308072814500 0],USDT[0.086239509194654] |
| 00255531 | BTC[0.000000000000122],TRXBEAR[0.1331000000000000],USD[0.013458173750000 0] |
| 00255540 | AUD[0.000000056255095],AVAX[0.000000019214310],CEL[0.000000026411610],CUSDT[0.000000094192800],ENJ[0.000000027400000],ETH[0.000000062158000],FTT[0.000000118956900],SOL[36.966919899736000],TOMO[0.000000009751350 0],TRX[0.000955000000000],UNI[0.000000005079493],USD[0.000000021348143],USDC[208.903016920000000],USDT[0.000000017063994 8] |
| 00255541 | BLT[0.000000000000020],ETH[0.000000001762500],FTT[0.000838110000000],FTT[150.193096361259055 0],SRM[0.722038410000000],SRM_LOCKED[7.676806850000000],TRX[0.000880000000000],USD[0.001933734360000],USDT[9369.679803364342227] |
| 00255558 | USD[0.057539540100000] |
| 00255559 | USD[0.000000083880585] |
| 00255560 | USD[18.925322691764976],USDT[0.000000002463053] |
| 00255584 | BTC[0.000000009703500],ETH[0.000207979459200],ETHW[0.000207979459200],USD[29.352645031762712] |
| 00255593 | AURY[0.000000100000000],ETH[0.000000540423911],ETHW[262.789562962007545],FTM[634170.793200002601740 0],PYTH_LOCKED[2500000.000000000000],SOL[0.000000030416065],USD[5038.660912971220766 3],USDT[3938.84832351894 42291] |
| 00255594 | USD[30.000000000000000] |
| 00255602 | AMPL[0.005985111688701 7],ATLAS[0.000000062997802],BNB[0.000000038400000],BSVBULL[0.972070000000000],BTC[0.000000027600000],DFL[0.000000176000000],DOGE[0.968460000000000],DOGEBULL[0.008157000000000],ENJ[0.000000025818365],ETH[0.000000046429900],ETHBEAR[974061.200000000000000],ETHBULL[0.000000035496000],FTM[0.000000010500000],FTT[0.000000472560690],GMT[0.008788675371737 5],GRT[0.000000079490620],LINK[0.000000593226914],LTCBULL[0.000157000000000],LUNA2[1.445786390000000],LUNA2_LOCKED[3.373501576000000],LUNC[313344.074039760000000],MATIC[0.000000724072302],MATICBULL[0.035554310000000],SOL[0.000000188869 16],SRM[0.000000058888294],SUSHIBEAR[8694.000000000000000],SXP[0.000000007273036],THETABULL[0.000000051573708],TLM[0.000000067883725],TOMOBULL[78.307703000000000],USD[-19.170975256586032 5],USDT[0.000000031234868],USDTBULL[0.000000003300668],USTC[0.961430005843787 6],XRPBEAR[0.092751500000000] |
| 00255608 | LINK[16.241848769056861 0],USD[7.300000000588973 82] |
| 00255617 | ADABULL[0.000000002470000],AMPL[0.000000001204949],ATOMBULL[0.000000055000000],AUD[407.39.326445935416896],BALBULL[0.000000001000000],BNB[0.000000010434000],BULLSHIT[0.000000015000000],COMP[0.000000006372800],COMPBULL[0.000000013150000],CREAM[0.000000005000000],CRV[0.000000013350000],DEFIBULL[0.000000073350000],DOGEBULL[0.000000070000000],EOSBULL[0.000000013000000],ETH[0.002820000637246],ETHBULL[0.000000123690000],FTT[0.079394423386071 0],GRT[0.000000064000000],NKBULL[0.000000091000000],LTC[0.000000028707321],MATICBULL[0.000000800000000],MIDBULL[0.000000009000000],MKRBULL[0.000000043000000],REN[0.000000130087 51],SOL[0.000000761200000],SRM[0.125122270000000],SRM_LOCKED[2.382825440000000],SUSHI[0.000000000500000],SXPBULL[0.000000005100000],THETABULL[0.000000174600000],TOMOBULL[0.000000001000000],TRXBULL[0.000000009000000],UNISWAPBULL[0.000000035000000],USD[11707.638776949335963],USDT[0.000000787159999],XLMBULL[0.000000009000000],XRPBULL[0.000000040000000],YFI[0.000000054000000] |
| 00255618 | USD[3.41000000000000000],USDT[0.000000005335700],YFI[0.000000100000000] |
| 00255619 | USD[29.564098827263593 2] |
| 00255623 | SRM[0.467745000000000],USDT[0.000001358666432 0] |
| 00255624 | USD[11.00000000000000] |
| 00255629 | ETHW[0.000653300000000],FTT[0.023305451068762 8],LUNA2[0.247613449700000],LUNA2_LOCKED[0.577764716000000],SRM[0.002437760000000],SRM_LOCKED[0.010155460000000],USD[0.454130324290485 9],USDT[15.300000004398956 9] |
| 00255638 | MTA[112.924855000000000],USD[8.41000000000000],USDT[0.000000005442000] |
| 00255641 | MBS[0.667010000000000],USD[46771.19838648000000 00] |
| 00255642 | BAND[0.066927300000000],BTC[0.000000091000000],DOGE[2.471187298039732],ETH[0.000451067500000],ETHW[0.000451022500000],FTT[25.000000000000000],LEO[0.638193750000000],MATIC[4.061970033813161],MTA[0.415330000000000],RSR[3.301300265584781],SRM[3.857014430000000],USD[-0.000000087543880],SRM_LOCKED[26.86298557 00000000],TRX[0.000200000000000],USDL[31.436454483173226 9],USDTB[9.703778910190745],YFI[0.000000087543880] |
| 00255649 | COPE[0.000000104560000],SOL[0.000104820000000],USD[0.591699977670716],USDT[0.000000006745190 0],XRP[0.793600000000000] |
| 00255652 | FTT[0.000000001713262 0],USD[0.043251945075000] |
| 00255653 | SXPBULL[0.000000302000000],USD[158.848419585112000 0] |
| 00255673 | AAVE[0.000000034643800],BAT[0.000000010000000],BCH[0.000000037938720 0],BNB[0.000000025810400],BTC[0.150000007414742 5],BUSD[0.000074147425],BUSD[0.000000005646600],CEL[0.000000005646600],ETH[0.000000003501276 0],ETHW[0.000000075608241],EUR[9986.594130360293340 0],FTT[25.0000000799530 00],SNX[0.000000010000000],USD[0.000000025724697],XRP[0.000000031628400] |
| 00255676 | SOL[0.000000049400000],USD[0.000011188000120],USDT[0.000000067000000] |
| 00255684 | ETH[0.000000059868522],LUA[0.005620000000000],TOMO[0.000000068578800],USD[0.315699727000000],USDT[0.454820300000000] |
| 00255689 | ETH[0.000000010000000],TRX[0.000000140000000],USDT[2.280755372000000],XRP[0.011535000000000] |
| 00255690 | BTC[0.000000052750000],DOGE[5.000000000000000],ETH[0.000000046000000],FTT[29.960100010000000],MTA[0.586615940000000],USD[1.9350237441847536],USDT[0.000000009248728],YFI[0.000000000000000] |
| 00255691 | BTC[0.000006678032278],DAI[0.000000100000000],ETH[22.159000098799045],FTT[0.000000030720590],LINK[0.000000010000000],SOL[10.000000000000000],USD[52.536044982898574 1],USDT[0.000000177539539],WBTC[0.000000032021210] |
| 00255695 | ATOM[0.000000400000000],BTC[0.000048943923920 0],BUSD[20.000000000000000],CLV[0.082789000000000],FTT[7.097369000000000],GODS[0.053086490000000],IMX[0.055811110000000],MATIC[21.000000000000000],NEAR[0.047990000000000],NFT [379922168449172631](1),SOL[32.229000000000000],USD[164.4363787774984047],USDT[8461.991346254078190] |
| 00255707 | BTC[0.000000550000000],FTT[180.679175005508462],RAY[840.017395200000000],USD[8.388087185775130 1],USDT[0.000000999000000] |
| 00255711 | BTC[0.000008600000000],FTT[0.015743217349205],LUNA2[0.000303182958800],LUNA2_LOCKED[0.000707426904000],LUNC[0.180000000000000],USD[0.904500031975295],USDT[0.457899766242096],USTC[0.042800000000000] |
| 00255718 | USD[3884.883869730000000] |
| 00255727 | USDT[0.000000097132000] |
| 00255729 | BULL[0.000000070000000],LINK[0.000000007000000],USD[0.005228285738000],USDT[0.000000059414700] |
| 00255751 | FTT[1.093680900000000],SRM[0.350000000000000],USD[9.176302854112870 2],USDT[0.007798000000000] |
| 00255761 | AMPL[0.020130160982656 32],BCHBEAR[0.008409700000000],ETHBEAR[0.889620000000000],LTCBEAR[0.000009620000000],USD[0.005161002434762 2],USDT[0.011359274600000],XRPBEAR[0.000411570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00255766 | AAVE[0.00107211600000000],BTC[0.000000006780000],DAI[0.033489663060304],ETH[0.00050521510000000],FTT[0.000505217249151B],FTT[0.076573809467426D],USD[0.99689683738555524],USDT[-0.0080864043331612] |
| 00255778 | BTC[0.00000008000000000],USD[12.618548197982404B],USDT[0.0000000446398001] |
| 00255779 | ALGOBULL[7.1486000000000000],BTC[0.000036260000000B],BULL[0.0000073050000000],ETCBEAR[0.006885000000000B],ETH[4.33453200000000B],ETHW[4.33453200000000B],USD[7.2487868434323632] |
| 00255781 | BNB[0.00000004000000B],BTC[0.00000006000000B],FTT[-0.00000001811752391,LINKBUL[175.3380000000000B],LTC[0.00000010877318B],LUNA2[0.0022638477650001],LUNA2_LOCKED[0.0005282311453000],LUNC[49.2957617244255800B],SOL[0.00000000761991B00],USD[0.32263270911761B0],USDT[0.0000000099024764] |
| 00255784 | BNB[0.00000000100000000B],BTC[0.0000000010433276],FTT[0.0287405887066457],LUNA2[0.0000003369795201],LUNA2_LOCKED[0.0000003878528554700],LUNC[0.00733780000000000],NFT[4208025169408404061],SOL[0.00504200000000000B],USD[0.000001526991227],USDC[45973.291250487540B9S],XRP[0.955840000000000] |
| 00255793 | FTT[156.9806916172745620],LUNA2[0.0000004592378100B],LUNA2_LOCKED[0.00000102714B54800B],LUNC[0.010000000000000B],NFT[3628669885639575645][1],NFT[363731634687501102][1],NFT[364745671512627059][1],NFT[462853217614799979][1],NFT[492153961125516458][1],USD[0.000000038190396B],USD[0.000000098201662B],XPLA[2240.01100000000000B00] |
| 00255800 | NFT[370114286264690912][1],NFT[373873565309545532][1],NFT[375933398980381448][1],NFT[380406076238345241][1],NFT[410776779942578196][1],NFT[414498928241414722][1],NFT[414988860104654917][1],NFT[415912188442540630][1],NFT[415912188442540630][1],NFT[463071825139713135][1],NFT[465253183288477780][1],NFT[472811027806424743][1],NFT[476764886637854516][1],NFT[485584791974252781][1],NFT[496620660701366518][1],NFT[513447172546562707][1],USD[104.39993304180000000],USD[0.78000006950258] |
| 00255807 | BAO[15997.12000000000000B],FTT[0.07859B900000000000],MTA[20.08037853170900030],USD[0.73066979014000000],USDT[0.00037352275000000] |
| 00255808 | AAPL[0.00000056000000B],AAVE[0.00000004725250B0],ABNB[0.00000005000000B0],ADABULL[0.0000000935000000B0],AMPL[-0.000001506158380],AMZNPRE[-0.0000000500000000B],ARKK[0.0000002500000000B],ASO[0.00000008538900B0],ASDBULL[0.0000000000003622000B],BNB[0.0000000400000B00000B],BTC[0.00084020671846B63],BULL[0.00000087000000B0],CBSE[0.0000000149140128B],CREAM[0.000000075000000],ETH[0.0000001316201614B],ETHBULL[0.0000000730000000B],FTT[0.04974300541722B1],HTBULL[0.0000000044000000B0],MATICBULL[0.00000000000000B],MKRBULL[0.0000000087000000B0],NVDA_PRE[-0.000000005000000B00],PAXG[0.000000027500000B0],PYPL[0.00000007500000B00],SNX[0.00000007469550B0],SOL[0.000000100000000B00],SPY[0.0000000050000B00000],SRM_LOCKED[252.97261744000000B0],SUSHI[0.000001455820000B],THETABULL[0.00000002710000B0],TSLAPRE[0.000000075000000B]00000070000B],TSMG[0.0000006275000000],USD[0.10.55333619913947],USDT[0.00000000728317149] |
| 00255812 | BTC[-0.000571399225267],ETH[-0.002385417522319B],ETHW[-0.0046380365148B70],LUNA2[0.81869570100000000B],USD[0.6082547994728964],USDT[0.8046100927078253B],USTC[399.00000000000035661603] |
| 00255822 | ADABULL[0.0000000800000000B],AVAX[0.00000007393353B],BTC[0.00000000B],BULL[0.00000000350000000B],BVOL[0.00000000350000000B],DAI[0.0000003782456B],FTT[0.079538183814409B7],LUNA2[0.0234532749600000B],LUNA2_LOCKED[0.0547243082300000B],RAY[0.000000040703744],SRM[9.363976750000000000B],SRM_LOCKED[544.1440540000000000],USD[1.00000116781098] |
| 00255827 | BRZ[3.5132282000000000],BTC[0.000000000846118] |
| 00255828 | DOGE[2.998000000000000B],USD[3.0613645245000000],XRP[0.6395570000000000] |
| 00255835 | AMPL[0.0000000030932B],BABA[0.0000000547270533B],BTC[0.000000172555328],ETH[0.000000030500000B],FTT[0.000000073964070B],PAXG[0.00000059100000B],SOL[0.0000013228610B0],SRM[0.4480670000000000B],SRM_LOCKED[2.4678398600000000B],SUSHI[0.0000001000000000B],TSLA[0.0000002000000000B],TSLAPRE[-0.0000000030485924],USD[0.0000013293652571],USDT[0.0000002287573740],YF[0.0000000800000000] |
| | IMX[0.1000000000000000B],TRX[0.002315100000000],USD[-0.1572047207623870B0] |
| 00255859 | FTT[0.0307749725015200],USD[0.0103405761219442],USDT[0.0000000067825575] |
| 00255866 | ETH[0.057449097380144B5],ETHW[0.05744989738014465],IMX[15.4529000000000000B],LUNA2[0.0061701178240000B],LUNA2_LOCKED[0.014396941590000B],MAPS[119.90290300000000B0],TONCOIN[352.7178200000000000B],TRX[0.000010000000000],USD[-88.9809756679900000B0],USDT[34.0025998925166B0],USDT[0.873410000000000] |
| 00255882 | AVAX[0.00000000746181B62],BTC[0.0000000036749750],ETH[0.01494490150000000B],ETHW[0.01494490150000000B],FTT[0.44914476918854B6],MATIC[7.067350000000000B],SOL[0.0019972322B15476B],USDT[11.0866010034500000B],YF[0.00095195750000000] |
| 00255889 | BTC[0.00094379262600000],CRO[3.8788194900000000B],FTT[0.07244953799757B67B],LINK[0.000000010000000B],LTC[0.000000100000000B],SRM[1.9696352500000000B],SRM_LOCKED[7.496783680000000B],USDT[-0.00000007522888] |
| 00255896 | COPE[8653.039520000000000B],FTT[999.3000000000000B],MTA[399.6500000000000000B],SRM[2501.064986320000000B],SRM_LOCKED[344.24717570000000B0],USD[53419.915905860500000B0],USDT[604.7370000000000000] |
| 00255907 | LTC[0.000000002842542B7],LUNA2[0.0000000427100348B],LUNA2_LOCKED[0.00000009965674B79],LUNC[0.009300200000000B],USD[0.0000001137937351],USDT[0.000000056360979B] |
| 00255911 | BADGER[0.029994300000000B],COPE[0.998670000000000B],DMG[0.07585100000000000B],DOGE[0.94347500000000000B],OXY[0.999050000000000B],ROOK[0.000948415000000B],SRM[0.256778350000000B],SRM_LOCKED[0.084962300000000B],USD[0.74812324736086140],USDT[0.379003810059345],YF[0.000000050000000] |
| 00255918 | USDT[0.0003875000000000] |
| 00255926 | BTC[0.0000000845350000],ETH[0.00000002000000000B],USD[0.0000898225914100],USDT[0.0000148967192423] |
| 00255934 | BTC[0.0000000264071106],ETH[0.0000001150675B7],FIDA[2739.72831234000000B0],FIDA_LOCKED[897717.47688348000000B0],FTT[0.00000210902324],MOB[0.0000000099525000],OXY_LOCKED[410305.343511680000000B],PYTH_LOCKED[3333333.0000000000000B],ROOK[0.000000175000000],SRM[297.3378237000000000],SRM_LOCKED[16622.143501380000000B0],SUSHI[0.000000035518021B],USD[189.8273440750370349],USDG[2900.00000000000000B],YFI[0.00000000500000000] |
| 00255941 | USD[394.9563509994875000000000] |
| 00255957 | AMPL[0.0000000077027463],BNB[0.00000001488743B6],BTC[0.0000000572393B],ETH[0.0000000055942670],FTT[0.0000000516571B5],USD[0.0000000165671055B],USD[0.0000001065610000B],USD[0.000000030310951B3],USD[0.000000081266781] |
| 00255958 | ADABULL[0.0000000927000000B],BTC[0.00095262000000000B],BULL[0.000000015500000B],COMP[0.000000001000000B],DMGBULL[9.94546971400000000B],DOGEBULL[0.00000000350000B],ETH[0.0001675500000000B],ETHBULL[0.0000000595000000B],ETHW[0.0001675500000000B],FTT[0.077449378777163B0],KNCBULL[0.000000009350000B],LINKBULL[0.0685740600000000B],LTCBULL[4.000000000000B0],SOL[0.0087102000000000B],SXPBULL[0.0000000849000000B],THETABULL[0.000000010000000B],UNISWAPBULL[0.000000001000000B],USDT[2299.39593529192500B0],VETBULL[0.000000090000000],XTZBULL[0.000000030000000] |
| 00255959 | BTC[0.0002892946337B49],ETH[0.00150118752285000],ETHW[0.00081393752285000B],FTT[0.062885005000000B],LUNA2[3.8494367640000000B],LUNA2_LOCKED[8.9820191170000000B],RUNE[0.00330000000000000B],SRM[0.0380772200000000B],SUSHI[0.1450916000000000B],USD[9.1542289966030B6B],USDT[87073.18827339338271B4] |
| 00255966 | AMPL[0.000000004485821],BOBA[0.0083836500000000B],COIN[0.000673550000000B],FTT[0.0000000049934791B],IMX[1.6327185700000000B],SRM_LOCKED[7.370733410000000B],USD[0.09196982266623B1],USD[0.0027080030B50000] |
| 00255974 | BNB[0.0039256400000000B],BTC[0.00426510251850000B],ETH[0.000515880000000B],ETHW[0.000515880000000B],LINK[0.045603000000000],LTC[0.006067282510256B],STEP[927.40000000000000B0],SXP[0.0677354700000000B],TLRY[191.9000000000000B00],TRX[0.0000620000000000B],USD[-195.6139182938578043],USDT[0.011272000759271341],XRP[562.99534450000000] |
| 00255976 | AVAX[0.0000000558100B25],BNB[0.000000002066682],FTM[0.0000000859683280],MATIC[0.00000022120600],NFT[352362778232190123][1],SHIB[27178.75564465063978B],SOL[0.0000001597531B5],TRX[0.000000016852480],USD[0.000003860654B63663B],USDT[0.0000000026437667] |
| 00255983 | USD[0.0497559180000000] |
| 00256003 | BTC[0.00000000311084B],FTT[150.41110535893947B44],HXRO[85700.84161550000000B],SRM[23.98600839000000B00],SRM_LOCKED[90.9739910700000000B],USD[6690.3434873913518454],USDT[0.0000000052720614] |
| 00256006 | BTC[0.00000000782332B4],USD[0.001209262476607],USDT[0.000000237548104],XRP[0.0000000099763387] |
| 00256007 | BTC[0.0000000705875B00],BVOL[0.0000000100000000B],FTT[0.0000009400000000B],LTC[0.000000094000000B],TRX[0.0000076991247],USD[193.4601619074499991],USDT[0.0000001802175B31] |
| 00256008 | USD[0.0000000006750000] |
| 00256023 | AMPL[0.00000000224731],LTC[0.000000067357145],USD[7.98388268273663B0],XLMBEAR[0.000299940000000B00],XRP[0.000000003274736] |
| 00256053 | ALGOBULL[3809.43775000000000000B],BADGER[0.009628850000000B],BCHBULL[0.0006560450000000B],BEAR[3.830000000000000B],BSVBULL[0.04559200000000B0],BTC[0.0000112542850000B],COMPBULL[0.00000666500000000B],DMGBULL[9.394760192500000B0],DOGEBULL[7.804578931000000B],EOSBULL[0.80000000000000B00],ETH[0.0001530100000000B],ETHBULL[0.000087970000000B],FTT[0.00015305650000000B],GRTBULL[0.00050576000000000B],LINK[0.00004200000000000B],MATICBULL[51.03715761000000B0],SHIB[96903.000000000000B0],SUSHIBULL[20.70787711000000B0],SXPBULL[0.0007097320500000B],TRX[1.00001700000000000B],TRXBULL[0.0085271000000000B],USD[134.66598578572300B0],USDT[0.00179605800000000B0],VETBULL[0.0004210000000000B0],XLMBULL[0.0000000000000000B],XRPBEAR[0.00000000000000000B0],XRPBULL[0.0583139144000000],ZECBULL[0.0000010000000000] |
| 00256064 | USD[0.05306818637838B91] |
| 00256073 | ATOMBULL[0.0038786220000000B],BADGER[0.0094113700000000B],BTC[0.0000677300000000B],BULL[0.0000083030000000B],COMP[0.000032000000000B],ETH[0.0000014007365000B],ETHBULL[0.0000140007365000B],FTT[72.9566800000000B0],LTCBULL[0.0095731150000000B],LUA[1755.000000000000000B],MTA[0.567156480000000000B],SXPBULL[0.0002882300000000B],USDI[38.65573907303790B0],USDT[1000.00000001442000B],XRPBULL[0.00915853000000000] |
| 00256079 | USD[0.01038497305115549],USDT[0.0000000125130839] |
| 00256093 | BTC[0.000000012500000B],BUSD[2193.69452743000000B00],FTT[0.00000005907301],USD[51.78012106009369B3],USDT[0.00000003525321B] |
| 00256095 | BTC[0.000000018498942],DOGE[20.0000000000000000],FTT[0.00000010017312132],HXRO[0.0000000100000000B],SRM[3.748830460000000B00],SRM_LOCKED[14.2511695400000000B],USD[0.0000005277175818],USD[0.000000043954598] |
| 00256106 | ADABEAR[303072.87571743000000B0],ADABULL[0.00000001000000],AMPL[0.00000012635163B],BALBULL[0.0000001000000B0],BNB[0.0000001000000B],BTC[0.0000006578B530],BULL[0.0000014000000B0],DOGEBULL[0.000000000000000B],ETH[0.0027991565225522B],NFT[352779863774918259][1],NFT[427702687029767993][1],NFT[559789603178536491][1],PRIVBEAR[0.00000004000000000B],SRMBULL[0.000000754360000B00],SRM_LOCKED[0.012802340000000B],SUSHIBEAR[320114.78080970000000B],SXPBULL[0.0000000870000B0],USD[0.0000004646330862],USDT[0.0000000201700511] |
| 00256107 | BTC[0.0000098000000000B],BVOL[0.0000090400000000B],RAY[0.970400000000000B],TRX[0.00001000000000000B],USD[0.032821040000000B],USDT[0.00000000400000000] |
| 00256118 | BNB[0.00000009924311B],TRX[0.00000010000000B],USDT[0.0650860011125000] |
| 00256126 | ETH[0.000000010000000],USD[16.85153872868B5150] |
| 00256141 | AMPL[0.0000000401586B],FTT[10.59030497060692B0],KIN[3074000.0000000000B],POLIS[70.19902321000000000B],SOL[7.9442449550000000B],SXP[0.032835000000000B00],USD[0.27100151138981B8],USDT[0.0000000147248976] |
| 00256144 | ETHBULL[0.0000000060000000B],FTT[0.01701692893321B1],SRM[1.0265587600000000B00],SRM_LOCKED[0.03804904000000B0],USD[0.0000000587193226],USDT[0.0000000001281108] |
| 00256145 | BADGER[0.0075683000000000B],BNB[0.000464540000000B00B],BTC[0.0000000216330B73B],CEL[0.0231860000000000B],CRV[0.0201430000000000B],DOGE[25.0000000000000000B],ETH[0.000246847101337B],ETHW[0.000268471133370],FTT[0.098138000000000B0],MAY[0.061695000000000B00],REN[0.4773100000000000B],ROOK[0.003038552500000B],SOL[0.093627500000000B0],STEP[0.004811480000000],USD[0.000000092927396] |
| 00256151 | BTC[0.199105200B22400],FTT[25.000000075367500],USD[35.049475005165879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00256162 | ADABULL,[0.0060504348000000],BULL,[0.0000764311550000],DOGEBULL,[0.0928560000000000],EOSBEAR,[820.0000000000000],EOSBULL,[9574.4000000000000],ETHBULL,[0.1220000000000000],LUNA,[1.3470999030000000],LUNA2_LOCKED,[3.1432331070000000],LUNC,[293333.8400000000000000],USD,[0.0000002563593970],USDT,[0.0000015796136] |
| 00256175 | USD,[0.0000000030000000] |
| 00256181 | AMPL,[0.0013393993755823],BTC,[0.0000000050000000],COPE,[0.0000000001790788],ETH,[0.0000001134354664],FTT,[0.0165895781365225],LTC,[0.0000000045111120],SOL,[0.0056526259797981],STEP,[0.0000000069482190],TRUMPSTAY,[0.2512000000000000],TRX,[0.0000608000000000],USD,[7.0706996074412359],USDT,[0.0096043800000000] |
| 00256198 | AMPL,[0.0000000044846397],ATOM,[0.0700000000000000],BTC,[0.0000000036000000],COMP,[0.0000962777000000],DMGBULL,[0.0000000006000000],DOGEBULL,[0.0000009900000000],FTT,[0.0549109000000000],LTC,[0.0081957600000000],LUNA2,[0.7311431029000000],LUNA2_LOCKED,[1.7060005730000000],SOL,[3.1743100800000000],SRM_LOCKED,[3.4458249000000000],SXP,[0.0598340000000000],TRU,[0.3009250000000000],TRX,[181.3009250000000000],UNI,[0.0561914000000000],USD,[0.7285978791506386],USDT,[281.2825809641250183],XRPBULL,[0.0000000225000000] |
| 00256202 | ADABULL,[0.0000000080000000],USD,[0.0000000011554645] |
| 00256221 | ALCX,[20.4081020400000000],BTC,[0.0497067836578700],BUSD,[999.9000000000000000],DOT,[799.2206453857047610],ETH,[0.0000030683020],EUR,[945.4349677300000000],EUROC,[98.6647190500000000],FTT,[255.3663362278788232],GBP,[86.7429042255073170],MNGO,[258751.3359000000000000],MOB,[39.9891360000000000],ROOK,[1.0168864560000000],SRM,[503.9611347000000000],SRM_LOCKED,[294506000000000000],STEP,[9901.2495000000000000],TRY,[1810.9623345100000000],USD,[56015.6971781848582572],USDC,[2100.0000000000000000],USDT,[0.0095160083820837],XRP,[52.0227000000000000],AXS,[0.0000000027129023],BTC,[0.0000000083568602],CHR,[0.0000003588735],COPE,[0.0000001453669],DOGE,[0.0000006699427],FTT,[0.0170508327364324],LRC,[0.0000003094760],MANA,[0.0000000885719832],SAND,[0.0000000093360329],SLP,[0.0000009540063300],SO,[0.0000001410329863],STEP,[0.0000000342611622],STORJ,[0.0000000203977570],USD,[0.3532451147448086],USDT,[0.0000001576456999] |
| 00256229 | BTC,[0.0000000080000000],USD,[81.6410138480000000] |
| 00256235 | COPE,[6.1673578800000000],FTT,[0.0000000000062640],USD,[-0.0179808157388221] |
| 00256237 | AXS,[0.0000005917600],BTC,[0.0000000571110883],CEL,[0.0000000198333133],ETH,[0.0000003041700],ETHW,[0.0000000020000000],FTT,[164.9751088872603646],NFT,[486495146518641353/1],RAY,[5025.5520544026063500],SOL,[0.0090264933547172],USD,[19022.4941232513510266],USDT,[0.0000003542729],XRP,[0.0000000993436303] |
| 00256238 | BNB,[0.0000000580000000],BTC,[0.0000000018147500],COPE,[0.0000000378403181],FTT,[0.0000000054277100],RAY,[0.0000000000000000],USD,[8.9160003583827025],USDT,[0.0000000767674099],XRP,[0.0000000046232112] |
| 00256239 | AMPL,[0.0454632682260451],BTC,[0.0000000038089200],DAI,[0.0542730000000000],ETH,[0.0000000063600000],FTT,[0.0416022540000000],SRM,[1.9625144100000000],SRM_LOCKED,[6.5402705700000000],USD,[67.7557524821117038],USDT,[-0.0000005100000],WBTC,[0.0000000232965183] |
| 00256242 | MTA,[0.9245724700000000],USD,[0.8925283505893920] |
| 00256255 | USD,[8.2191572699889072] |
| 00256260 | ALPHA,[0.0000000513333300],BNB,[0.2236931417958530],USD,[0.0000001051589391],USDT,[10.3872868619554181],XRP,[0.0000000397061000] |
| 00256265 | 1INCH,[0.5601541750483600],AAVE,[0.0000000500000000],AKRO,[2.0000000000000000],ALCX,[0.0000000141100000],ALEPH,[0.9891748000000000],ALGO,[1717.6481810000000000],APT,[51.6481810000000000],ATOM,[44.2510829671157113],AURY,[0.9979048000000000],AVAX,[0.0952530845084375],AXS,[0.0893686800000000],BABA,[0.0000000200000000],BAL,[0.0000001000000000],BCH,[0.0000005200000000],BIT,[0.9715402000000000],BNB,[0.0460984586318995],BNT,[0.0000009845881895],BTC,[0.0281931056931845],BULL,[0.0000000667000000],C98,[0.9909208000000000],CHZ,[0.0642700000000000],COMP,[0.0000000023100000],CQT,[0.9081669000000000],CREAM,[0.0000010000000000],CRO,[9.7538140000000000],CRV,[0.0000000000000000],DEFI,[0.8795260000000000],DOGE,[260.8979413924333841],DYDX,[684.2179624000000000],EDEN,[14.8000000000000000],ENJ,[0.9239122000000000],ETC,[0.4939137513503648],ETHBULL,[0.0000000293900000],ETHW,[0.4394298020074421],FRONT,[0.4427909100000000],FTM,[0.9191750000000000],FTT,[10.0597428266130629],GAL,[2818.9955280000000000],GBP,[0.0000003065800000],GDX,[0.0926894400000000],GMX,[0.6500000000000000],GRT,[1.0000000000000000],HGET,[0.0000002000000000],HNT,[0.0959318200000000],HOLY,[0.9943174000000000],HT,[1.7000000000000000],HUM,[9.8411140000000000],IMX,[0.0021034000000000],JOE,[0.8879068000000000],KIN,[9928.4140000000000000],KSHIB,[9.7573060000000000],LINK,[118.2035794023163871],LOOKS,[0.8545582000000000],LRC,[8.5001140000000000],LTC,[0.0097852500000000],UAD,[0.0000010000000000],UNA2,[1.2382613570000000],LLC,[0.0000000000000000],LUNC,[0.8892764000000000],MANA,[0.9030970000000000],MATH,[0.0000000000000000],MATIC,[1158.0104895730354102],MKR,[0.0000000036360000],MOB,[484.7144000000000000],MRNA,[0.0028034911335300],MSTR,[0.0000000055000000],NEAR,[0.2476561400000000],NIO,[0.0000000000000000],OMG,[0.3292250000000000],OXY,[8415.0380000000000000],PFE,[0.0000000000000000],PROMD,[0.0000000200000000],RAY,[0.0474157200000000],REN,[0.0000076813740000],RNDR,[0.9320930000000000],ROOK,[0.0000007400000000],RSR,[16.1230000000000000],RUNE,[0.0918872657786322],SAND,[0.7316255000000000],SHIB,[85773.5200000000000000],SLP,[6.4800828000000000],SLRS,[0.6329368000000000],SLV,[10.8819515800000000],SOL,[0.0542692075374761],SPELL,[96.2576200000000000],SRM,[0.9594928000000000],STEP,[0.0234510600000000],STSOL,[0.0037625342082207],SUSHI,[0.4983750544955982],THETABULL,[0.0000007800000000],TLM,[0.8872084000000000],TRX,[99.5264858000000000],UNI,[0.0674388000000000],USD,[878.2988763079955539],USDT,[106.0501769877907927],WAVES,[0.4880399000000000],XRP,[0.5466934022293283] |
| 00256272 | FTT,[0.0227023664658688],USD,[4.2630443741890080] |
| 00256274 | ALPHAD,[8.1242000000000000],AMPL,[0.0000000001452],ATOMBULL,[18418.0635400000000000],BADGER,[0.0068242500000000],BAND,[0.0646790000000000],BTC,[0.0000921948983481],BULL,[0.0000042130000000],DAI,[0.0738809800000000],DEFIBULL,[0.0000406300000000],DOGE,[15.0189300000000000],ETHD,[0.0000567055000000],ETHBULL,[0.0000938400000000],ETHW,[0.0005967036741039],FTT,[0.1225563360272501],INKJ,[0.0037939800000000],LINKBULL,[0.0000000000000000],LTC,[0.0045109750000000],TCBULL,[0.0185700000000000],SRM,[0.7965000000000000],SUSHI,[0.0001175000000000],SUSHIBULL,[0.2602000000000000],UNISWAP BULL,[0.0000925700000000],USD,[12.6193868025291566],USDT,[2.5400571681621975],XRP,[0.4954000000000000],XRPBULL,[0.0030000000000000] |
| 00256277 | BTC,[0.0000000025000000],USD,[3.6097984067601000] |
| 00256293 | SRM,[35323.8180377000000000],SRM_LOCKED,[134596.2732841900000000] |
| 00256294 | MTA,[0.9380000000000000],RUNE,[0.0928200000000000],USD,[0.0093210500000000],USDT,[1.8301536000000000] |
| 00256296 | USD,[0.0000000004042284],USDT,[0.0000000048043772],USDT,[0.0000000187840480] |
| 00256303 | FTT,[1.0998800000000000],USD,[-36.0565976566004290],USDT,[158.5866210828624877] |
| 00256310 | USD,[0.0000000050000000],USDT,[0.1912189600000000],USD,[0.0000000072394520] |
| 00256317 | USD,[0.2179703100000000] |
| 00256321 | AUD,[0.0052726729092000],BTC,[0.3616545575000000],DAI,[0.0000001500000000],ETH,[0.0000001500000000],FTT,[0.1880805600000000],GME,[0.0000001000000000],GMEPRE,[0.0000000307853257],SRM,[100.6858453300000000],SRM_LOCKED,[523.1556603900000000],USD,[15310.5694587281921384],USDT,[0.0000001179343344] |
| 00256331 | AMPL,[0.0000002998345],BAL,[0.0000000052166423],FTT,[0.0000000665743756],USD,[0.0004450088831817],USDT,[0.0000008669910817],YFI,[0.0000000216390000] |
| 00256338 | SOL,[0.0095566900000000],USD,[27.0442268327400000],USDT,[14.9625412700000000] |
| 00256339 | BTC,[0.0000000070000000],DOGEBEAR,[772386.0215000000000000],LINKBULL,[0.0021221825000000],USD,[1.8075715831421836],USDT,[0.0000000090000000] |
| 00256342 | FTT,[0.0177876866914734],USD,[0.0860000000000000],USDT,[1.8075715831421836],USD,[0.0000000000000000] |
| 00256347 | BTC,[0.0000094400000000],USD,[1.0833621118000000],USDT,[0.0000000048894692] |
| 00256350 | BTC,[0.0000000600000000],DENT,[25.1980000000000000],DFL,[6.6114000000000000],ETH,[0.0000021956360],LUNA2,[0.0000004271370887],LUNA2_LOCKED,[0.0000009966532303],LUNC,[0.0093010000000000],MTA,[0.6628600000000000],SOL,[0.0000001653773081],USD,[39.3898599014548670],USDC,[5865.0000000000000000],USDT,[4.9200000147613600] |
| 00256358 | ALICE,[0.0936690000000000],BTC,[0.0000790011752680],ETH,[0.0003627764692000],ETHW,[0.0003627813621509],FTT,[0.0879120000000000],LINK,[0.0926850000000000],LUNA2,[0.0325910511300000],LUNA2_LOCKED,[0.0760457859700000],LUNC,[7096.7700000000000000],SOL,[0.0036092177800000],SRM,[0.8833400000000000],UBXT_LOCK ED,[144.6888040000000000],USBT,[4497456114855313000000000000],USDC,[300.0000000000000000],USDT,[1.6035297500000000] |
| 00256361 | SRM,[105.1728453400000000],SRM_LOCKED,[53.8011310800000000],USD,[1.6035297500000000] |
| 00256370 | AMPL,[0.0000000868860992],BNB,[0.0000000617986532],DOTBULL,[0.0000000010000000],EUR,[43.9304331069038878],USD,[0.0000000025577324],USDT,[0.0000000147532111],XRP,[0.2745336476714272] |
| 00256377 | BTC,[0.0000265637035685],ETH,[0.0007867777000000],ETHW,[0.0011067777000000],EUR,[0.0670292800000000],FTT,[26.1758541000000000],MATIC,[20.0000000000000000],TRX,[0.0000010000000000],USD,[73.2243937397113849],USDT,[46.5014201059717115] |
| 00256389 | DOGE,[5.0000000000000000],USD,[0.0000000004009688] |
| 00256393 | MTA,[0.7701649500000000],USD,[0.0859123491000000] |
| 00256396 | BAND,[0.0711600000000000],USD,[77.9699041758034415000000000000],USDT,[0.0734249493575928] |
| 00256414 | ETH,[0.1585996000000000],ETHW,[0.1585996000000000],USD,[23.0351677686984000000000000000] |
| 00256416 | BNB,[0.0000000077557000],BNBBULL,[0.0022112900000000],BTC,[0.0000000064187578],ETCBEAR,[1000000.0000000000000000],HT,[0.0163238100000000],LTC,[0.0000000023549600],MTA,[0.0892476100000000],NEAR,[0.0000000067732391],NFT,[383518105982910433/1],NFT,[4638203801199934571/1],NFT,[4901656726926110530/1],SHIB,[0.0000000075327800],SOL,[0.0003314843691892],SUSHIBEAR,[0.0000000000000000],SWEAT,[0.0000000000410723],SXP,[0.0281017000000000],SXPBEAR,[0.0000000000000000],SXPBULL,[294534276117271598863],USD,[0.0443774725668],USDT,[0.0000000022057760] |
| 00256423 | ALTBULL,[0.0000000044479918],BADGER,[0.0852246396553],BNB,[0.0000000855282800],BNBBULL,[0.0000000850711001],BNT,[0.0000000256323300],BTC,[0.0000001368481201],COPE,[0.0000000226504201],ETH,[0.0418927918000000],HXRO,[0.0000000076050872],KNC,[0.0070202541328276],KNCBULL,[0.0000000665684400],LINKBULL,[0.0000000025000000],LUA,[0.0000002250000000],LUA0,[0.0000003750000000],MAPS,[0.0000000112652944],MTA,[0.0000001140525000],OXY,[0.0000000054702674],PERP,[0.0377356200000000],RAY,[0.0000000012707792],ROOK,[0.0000001149387680],RUNE,[0.0287872500000000],SOL,[0.0000000087000000],SRM,[0.0000000000000000],SRM,[0.0000001120352000],USD,[0.0002063100000000],USDT,[154.8973916041304234],USDT,[0.0000000016464] |
| 00256428 | BTC,[0.0000008131199694],EUR,[0.0000000073000000],FTT,[0.0000001069545960],ROOK,[0.0000000000000000],USD,[358.7256124244546767000000000000],USDT,[0.0000002365953] |
| 00256433 | USD,[4.9211496073840046] |
| 00256436 | USD,[0.0673890172050000],USDT,[0.0000532300000000] |
| 00256441 | AAVE,[0.0000000075000000],BAO,[2.0000000000000000],BTC,[0.0000091129839],CHZ,[0.0000000054500000],DOGE,[0.0000007714000],DYDX,[0.0000000045502976],ETH,[0.0000005272744880],FTT,[0.0000000527744880],HXRO,[0.0000001261985],LINK,[0.0000000000000000],USD,[0.0000002127306],USDT,[0.00000002227303],SQ,[0.0000000786810],SRM,[0.0742302314000000],SRM_LOCKED,[47.2625660000000000],STEP,[0.0000000000000000],TRX,[0.0000034373092760],UBXT,[1.0000000000000000],USD,[4.6905722717868000],USDT,[0.00000046] |
| 00256445 | ATLAS,[9.4800000000000000],FTT,[2.5000000000000000],OXY,[0.9315000000000000],TRX,[0.0000000000000000],USDT,[1.8396167367040004] |
| 00256454 | USD,[0.0003446078082620] |
| 00256459 | ADABULL,[0.0000000060000000],ATOMBULL,[0.5780000000000000],ETHBEAR,[0.7913000000000000],LINKBULL,[0.0087300000000000],USD,[0.4304971556869800],USDT,[0.0031031600000000],XTZBULL,[0.0002515400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00256460 | USD[5.000000000000000],USD[0.089060001000000] |
| 00256467 | ADABULL[0.000000006183000],AMPL[0.000000027961718],BTC[0.000281347900000],BULL[0.000000007050000],DEFIBULL[0.000000046850000],DOGEBULL[0.000000078000000],ETHBULL[0.000000029190000],FTT[0.053782609670122],LINKBULL[0.000000087500000],PAXG[0.000000060000000],STEP[0.099173020000000],USDt[1.750641556220476],USDT[0.000000078409794] |
| 00256483 | USD[39.727969836084378],USDT[164.788055270896260] |
| 00256485 | BTC[0.000083836695000],CREAM[0.003133000000000],DOGE[2.000000000000000],MTA[0.870200000000000],RUNE[0.008700000000000],SLV[0.058730000000000],SNX[0.051690000000000],TRUMPFEBWIN[1259.052800000000000],USD[0.091458630315176],USDT[0.000000030000000] |
| 00256493 | BNB[0.000139822837160],ETH[0.000000002292000],FTT[0.000000000003464080],SOL[0.000000046100000],USD[0.000000034600000],USDT[0.000025946813701] |
| 00256502 | BTC[0.147321944550466],COMP[0.000000010000000],ETH[0.000001786674870],ETHW[0.000000089235735],FTT[150.093981750000000],GBTC[0.003680000000000],SOL[0.000250000000000],SRM[13.874901970000000],SRM_LOCKED[272.765125510000000],USD[0.000996226030529?],USD[850.410821310000000],USDT[0.008173023876890?] |
| 00256521 | USD[0.000000018879242],USDT[0.000000001026511] |
| 00256523 | AMPL[0.000000046293314],BTC[0.000000008035960],BULL[0.000000010000000],DAI[0.000000100000000],ETH[0.000000001341200],FTT[0.000000831398831],RAY[0.000000042715086],SRM[92.725852540000000],SRM_LOCKED[391.363375900000000],SUSHI[0.000000100000000],USD[0.000000259838319],USDT[0.000000193044999] |
| 00256528 | BTC[0.002100000000000],CEL[0.083800000000000],EUR[10.394607981631033?],FIDA[703.645400000000000],FTT[327.078985830000000],NEXO[0.884519320000000],REN[9218.961641322500000],USD[1.515384956585814?],XRP[0.806000000000000] |
| 00256533 | AMPL[0.000000006826011],ATLAS[35000.000000000000000],AVAX[0.074999553940325?],BNB[0.007389685270545?],BRZ[500145.386647944000000],BTC[1.909267427136433?],CBSE[-0.000000002593661],COIN[0.000000048065577],DAI[0.000308330793700],ETH[0.598303497841266],ETHW[1.148007628441456?],EUR[1.000000000000000],FTT[9246.220332681290334?],IND[8000.000000000000000],JPY[0.000000029873479?],LINK[0.094890927347925],LOOKS[0.012823940000000],LUNA2[0.004754341370000],LUNA2_LOCKED[670.092843620000000],POLIS[2500.000000000000000],SOL[3309.466721214017604?],SRM[650.928692810000000],SRM_LOCKED[5777.025526550000000],STG[0.689937610000000],SUSHI[0.000000054614222?],SXP[0.000000075934053?],TRX[0.679201837192984?],UMEE[2.303000000000000],USD[81003.63176196?],USDT[0.000000300000000] |
| 00256534 | ETH[0.000149060000000],ETHW[0.000149060000000],USD[5.202933205000000],USDT[3.545370980000000] |
| 00256538 | AMPL[0.000000043052015],ETH[0.000000100000000],FTT[0.000000014095944],TRX[0.000001000000000],USD[0.000000001031251],USDT[0.000000042638355] |
| 00256539 | BAT[0.000000005210000],BTC[0.000000023421971],ETH[0.000005346000000],ETHW[0.000054671712138?],FTT[26.000000038998800],LTC[0.004852400000000],OMG[-0.000000003400000],RAY[0.000000036950000],SOL[0.004140080780368?],SRM[0.000000331000000],USD[21.323539291426063?],USDC[100.000000000000000],USDT[0.000000141591362] |
| 00256546 | USD[5.023734541048262?],XRP[1.225619430000000] |
| 00256547 | ALCX[8.757000000000000],ATOMHALF[0.031752410000000],AVAX[55.000000000000000],COPE[26.999564750000000],EMB[1179.333005000000000],ETHBULL[0.467995940767500],FTT[50.000000000000000],MTA[194.899648650000000],RAY[155.965424500000000],SAND[213.000000000000000],SO[38.399695000000000],SRM[220.938377500000000],SUSHI[125.420715375000000],SXP[182.082471890000000],SXPBULL[9.348712651500000],USD[0.000000046768366],USDT[87.366992556101089?] |
| 00256553 | TRX[0.000030000000000],USD[20.000000006849161?],USDT[475.908037657542518?] |
| 00256555 | AAVE[0.000000010000000],BTC[0.000000009500000],CHZ[1830.000000000000000],ETH[0.000000043000000],FTT[25.429142685253967?],LTC[0.000000004000000],NFT[54005680735657238?],SOL[220.319093030000000],USD[16184.973441461604139?],USDC[3000.000000000000000],USDT[0.000000051323886] |
| 00256561 | AMPL[0.068828722488364],DMG[0.017723500000000],USD[0.000000015974717?],USDT[0.748675864000000] |
| 00256567 | GODS[0.057782000000000],SOL[0.000759380000000],USD[0.000489817702?],USDT[0.000000065355024?] |
| 00256568 | AAVE[0.000000010000000],BTC[0.000000037556596?],ETH[0.034977300000000],FTT[0.028824300000000],IND[4000.000000000000000],KIN[1953.000000000000000],NFT[35453790920888221?],SRM[26.445220600000000],SRM_LOCKED[339.966271290000000],TRX[21162892.000000000000000],USD[1.050651105785524?],USDT[0.000000089576733] |
| 00256569 | BCH[0.000000000006300],DAI[0.000293100000000],ETH[0.000000005000000],FTT[0.000000010000000],TRX[0.000007000000000],USD[-0.000021570573083?],USDT[-0.000000005320508?],XRP[0.000000100000000] |
| 00256583 | ALTBULL[0.000581700000000],BSVBULL[23228.729100000000000],ETH[0.000450000000000],ETHBULL[0.000744000000000],ETHW[0.000450000000000],USD[-40.309155748160628?],USDT[53.687221100000000] |
| 00256598 | USD[0.004980821960000] |
| 00256607 | ATLAS[0.000000056714274],BTC[0.000000003396000],COPE[0.000000033925955],FTT[0.000000078181365],SPELL[0.000000008411701],USD[-0.149444174582706?],USDT[1.072869381208202?] |
| 00256613 | ALCX[0.005784200000000],AMPL[0.000000003124302],ATOM[1.000000000005800160],ETH[0.000009387982570?],ETHW[0.001638798025703?],FTT[0.000000008847740],LINK[0.000000017516571],NFT[4695968219752426?],SLX[0.000000100000000],SRM[0.000005716000000],SRM_LOCKED[0.000051160000000],STG[0.946420000000000],USD[943.741535058315374?],USDT[10.019202625706715?] |
| 00256620 | DOGE[5.000000000000000],ETH[0.001647220000000],ETHW[0.001642200000000],USD[8.076729525273075?] |
| 00256624 | AAVE[0.000000010000000],AURY[0.000000010000000],BAL[0.000000100000000],BTC[0.000000000502540],ETH[0.000000914399581],ETHW[0.000000029937608],EUR[0.000860000000000],FTM[0.000000019300000],FTT[150.000000066166084?],NFT[484791603896519414?],USD[0.000000033328906] |
| 00256626 | USD[960.632681700000000] |
| 00256633 | BNB[0.095803025000000],BTC[0.000068675000000],ETH[0.007267275000000],ETHW[0.007267275000000],MTA[0.034577030000000],SOL[0.007442550000000],SRM[252.435724990000000],SRM_LOCKED[1026.463274450000000],TRY[18.948390935000000],USDT[6599.360214583000000?] |
| 00256636 | BAND[0.438756350000000],BTC[0.000000007802974?],BULL[0.000000010000000],USD[0.000000397307395] |
| 00256641 | AAVE[0.000000011900000],BTC[0.000000000139444?],DAI[0.000000009290360],ETH[0.000000162021960],FTT[0.534556579972605?2],GBP[0.000000004792880],GRT[0.000000038430989?],LEO[0.064404149673974?3],SOL[0.000000038372007],SRM[2.099182790000000],USDT[40.236108972227578?7],USDT[0.000000009851607] |
| 00256665 | USD[17.549744742278876?],USDT[0.036008220000000] |
| 00256689 | USD[0.000087881897050656] |
| 00256690 | BULL[0.000000003000000],DOGEBEAR2021[0.000000005000000],ETH[0.000006900826446?],FTT[0.062800001242499?2],LTC[0.007675990000000],STG[0.375826810000000],USD[234.816336535770663?],USDT[0.000000002369228] |
| 00256699 | BTC[0.000000090000000],DOGE[5.000000000000000],USD[0.543551080636973],USDT[0.008961782342854?6] |
| 00256711 | TRX[0.623205000000000],USDT[14297.070203610546450?5] |
| 00256720 | BTC[0.000493300000000],UNI[0.005910000000000],USD[0.833794151000000],USDT[0.099583230000000] |
| 00256749 | AMPL[0.000000054744497],DMGBULL[26494.700000000000000],DOGEBEAR[7264.600000000000000],FTT[0.036023128034672?8],USD[0.000001562154361?08],USDT[0.000000059000000] |
| 00256754 | BCH[0.192260860000000],BTC[0.000090810000000],DOGE[0.000000590421900],FTT[0.002313894481508?],GBP[0.000000048000000],GMEPRE[-0.000000000872941?5],HOOD[0.003730000000000],HOOD_PRE[0.000000010314500],MATIC[8.579000000000000],SXP[0.078500001351625],USD[0.905222006243517?],XRP[0.030000000000064055844] |
| 00256759 | BTC[0.000072425596000],ETH[0.002370000000000],ETHW[0.002370000000000],FTT[0.000000000000000],LUNA[0.699505951000000],LUNA_LOCKED[1.632180553000000],LUNC[152318.893606000000000],SWEAT[81.250000000000000],USD[10147.773370888890470?],USDC[4000.000000000000000],USDT[0.000000001405092?80],XRP[0.453200000000000] |
| 00256763 | DOGE[0.058086000000000],FTT[0.045675531394124?],LUNA2[2.566714379000000],LUNA2_LOCKED[5.989002180000000],LUNC[558907.460000000000000],USD[0.009165800000000],USDT[0.000000204662605] |
| 00256768 | AMPL[2.088051878183495?],USD[5.000000073378152],USDT[49.274100000000000] |
| 00256774 | ADABEAR[0.014850000000000],ADABULL[0.000008000000000],ALGBEAR[0.359500000000000],ALGOBULL[0.000000000000000],ATOMBEAR[0.094400000000000],ATOMBULL[33.998617400000000],BALBEAR[0.001196900000000],BALBULL[0.007186000000000],BAQ[997.000000000000000],BEAR[0.516070000000000],BNBBEAR[0.055200000000000],COMPBULL[0.000428000000000],EOSBULL[792.194689000000000],ETCBULL[0.007531000000000],ETHBEAR[1565000.000000000000000],GRTBULL[0.007343640000000],KNCBULL[0.003152400000000],LINKBULL[0.098489872000000],LTCBULL[0.003125000000000],MATICBEAR2[0.140056990000000],MATICBULL[0.921060000000000],SUSHIBEAR[0.006936090000000],SUSHIBULL[0.038289718000000],SXPBEAR[860.025305000000000],SXPBULL[140.754363431700000],THETABEAR[0.007178660000000],THETABULL[0.000008700000000],TOMOBEAR2[1.959000000000000],TOMOBULL[6.46790000000000],USD[0.000000037640000000000000],USDT[0.455200000000000],XRPBEAR[0.006403000000000],XRPBULL[0.001000000000000],XTZBEAR[0.019260000000000],XTZBULL[0.006098270000000] |
| 00256777 | USD[730.815155000000000],USDt[0.005010000000000],USDT[0.000000004700000] |
| 00256779 | USD[0.747721804204219],USDT[0.420154864907868?8] |
| 00256787 | AMPL[0.057976046214332?],BTC[0.000265000000000],ETH[0.000000005000000],USD[0.059032101000000] |
| 00256789 | BNB[0.000000002700000],ETH[0.000000076000000],TRX[0.000001000000000],USD[0.013003269406454?],USDT[26.337911087136468?] |
| 00256793 | ETH[0.000863900000000],ETHW[0.000863925000000],GRT[5.254818880000000],USD[3.654989556200000],USDT[0.002898000000000] |
| 00256798 | BADGER[0.179874000000000],USD[0.144084200000000],USDT[0.007328000000000] |
| 00256805 | USDT[0.000000039128000] |
| 00256806 | ETH[0.000000050000000],TRX[0.000000400000000],USD[0.000000089613808] |
| 00256807 | USD[0.170948278635000] |
| 00256809 | MTA[0.002756090000000],USD[0.000000106325313],USDT[0.000000091198544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00256815 | USD[0.2551224593000000] |
| 00256819 | AUD[0.0000000866810152],AVAX[0.0000000055868992],BNB[0.0000000072430300],BTC[0.0000000006294108],ENJ[0.0000000100000000],ETH[0.0000001000000000],ETHW[0.0001014394217163],FTT[0.2118215001055402],SHIB[0.0000001000000000],USD[0.1920864059174742000000000],USDT[0.0000000044533747] |
| 00256830 | BNB[-0.0000000024238792],BNBBULL[0.0000000047290000],BTC[0.0000000035887649],BULL[0.0000000095395000],DEFIBULL[0.0000000060000000],ETH[0.0000000391144400],ETHBULL[0.0000000003700000],FTM[0.0000000030000000],FTT[0.0000000039968739],MATIC[0.0000000083586400],SOL[0.0000000065789098],SRM[0.0974805100000000],SRM_LOCKED[0.4888716900000000],SXPBULL[0.0000000020000000],UNI[0.0000000653802041],USDT[0.0000000890175521],XRP[0.0000000011299291] |
| 00256840 | AMPL[0.0248471175688944],BTC[0.0000000028865326],ETH[0.0000000000000000],SXP[0.0369925000000000],USD[0.0001914403254175] |
| 00256851 | AMPL[0.0262652467942008],USD[-0.1163069595937231],USDT[0.1497648220181200] |
| 00256852 | USD[0.0005432071174882] |
| 00256871 | USDT[0.0000000063137200] |
| 00256883 | BTC[0.0000000013009335],ETH[0.0027104500000000],ETHW[0.0027104566817712],UNI[0.0982045000000000],USD[0.0861758202026460] |
| 00256894 | BUSD[1900.0000000000000000],COMP[0.0000000030000000],FTT[30.0708603317358377],LUNA2[0.0069273727450000],LUNA2_LOCKED[0.0161638697400000],ROOK[12.3900000000000000],SLND[1000.5000000000000000],USD[-0.0003619479902237],USDT[0.0000000048770000] |
| 00256899 | 1INCH[0.0000001000000000],AAVE[0.0000000026900000],ALPHA[0.0000001000000000],AVAX[0.0000488000000000],BCH[0.0000000047315400],BNB[0.0000000075710000],BTC[0.0000000065000000],COMP[0.0000001000000000],DOGE[0.0000001000000000],DYDX[0.0000001000000000],ETH[0.0000000070688555],EUR[0.0000000054868375],FTT[0.0000001557650132],LEO[0.0000000090470000],LINK[0.0000000041800000],NFT[449533529640821452](1),RAY[0.0000000081469304],ROOK[0.0000001000000000],SOL[0.0000001167682483],SRM[3.5198817000000000],SRM_LOCKED[22.0215542700000000],SUSHI[0.0000000086434700],USD[-0.0030635947230371],WBTC[0.0000000031350000],YFI[0.0000000126400000] |
| 00256905 | BTC[0.0032671500000000],USD[-0.0055938108007529] |
| 00256913 | BTC[0.0000000003727306],ETH[0.0004113239455797],ETHW[0.0004113212271599],MATIC[0.0000000589371183],NFT[493923491532176069](1),NFT[508247153321906176](1),TRX[0.9000010000000000],USD[0.5005753583023384],USDT[0.3749537982445478] |
| 00256918 | AMPL[0.0000000032247818],BTC[0.0000000060000000],COPE[1.0001000000000000],DOGE[22.0000000000000000],ETH[0.0000000089000000],FTT[17.1231336971030237],KIN[0.0000000075000000],MTA[12.9825000000000000],RAY[0.2646283857209900],SOL[1.4500000077328500],TRX[0.0000020000000000],USD[0.0294600037934154],USDT[0.0000002236976300] |
| 00256919 | BTC[0.0000000083750000],ETH[0.0000000047418000],FTT[0.0000000086058039],RAY[0.0000000025200000],USD[0.0000000205785919],USDT[299.7766414902373456] |
| 00256920 | BTC[0.0000000062345500],DAI[0.0000000048062100],ETH[0.0000000010000000],FTT[0.0401898818607339],SOL[0.0000001000000000],SRM[4.6331170700000000],SRM_LOCKED[69.3787545500000000],TRX[0.0021310000000000],USD[36.0961665050456432],USDT[0.0000000073302203] |
| 00256922 | USDT[0.0000001138983660] |
| 00256923 | DOGEBEAR2021[0.0000000000000000],ETHW[0.0130000000000000],EUR[5.4956939747000000],FTT[26.4850067200000000],USD[12.1353732825071758],USD[0.1075691372704869],XTZBULL[0.0000000060000000] |
| 00256926 | ETHBULL[0.0000292945000000],MATICHALF[0.0000000015500000],USD[0.0000000035114997],USDT[0.0000000061572500] |
| 00256928 | ADABULL[0.0000086780000000],AMPL[0.0405460611759999],BTC[0.0112626253920012],BULL[0.0000076600000000],DOGEBEAR[178.5000000000000000],DOGEBULL[0.0000009750000000],ETHBULL[0.0000041600000000],LTCBULL[0.0012500000000000],SUSHIBULL[0.0777100000000000],UNISWAPBULL[0.0000036300000000],USD[0.0718369024743000000], ... |
| 00256942 | BTC[0.0000000056200540],BULL[0.0000000040000000],FTT[0.0041017883410222],SXPBULL[0.0000000072500000],USD[93.1733720678243789],WBTC[0.0000000007516534] |
| 00256943 | USD[0.0000012982039264] |
| 00256944 | USD[1.6327045114774400] |
| 00256947 | BTC[0.0000000098280442],COMP[0.0000000030000000],ETH[-0.0000000009418769],EUR[0.0000000073500950],FTT[0.0000000021750185],GRT[0.3063700000000000],HOOD[0.0000530000000000],RAY[0.0000000094770000],RSR[0.0000000093080000],SOL[0.0000000091288919],STEP[0.0000001000000000],TRX[0.0000160000000000],TRYB[0.0000000063395000],USD[0.0000001580271158],USDT[0.0000876100000000] |
| 00256948 | BTC[0.0002571800000000],ETH[0.0000001000000000],USD[4.0558026358872520],USDT[0.2514540000000000],XRP[0.9566150000000000] |
| 00256949 | USD[26.3817604600000000] |
| 00256957 | MTA[0.7915700000000000],USD[0.0178997586568900] |
| 00256961 | ATLAS[9.1108000000000000],BNB[0.0000000084541390],ETHBULL[0.0000066075000000],FTT[0.2513214863095049],LINK[0.0000000080758881],LTC[0.0093621888742915],SOL[0.0000000090977715],SRM[0.1007731300000000],SRM_LOCKED[0.3839891100000000],SUSHI[0.0000000293195259],UNI[0.0000000017222197],USD[45.1416549205450767],USD[0.0000000010000000] |
| 00256964 | AMPL[-0.0000000356534582],AVAX[0.0000000073858537],BNB[0.0000000038498012],BTC[0.0000000010029494],ETH[0.0000000187131674],FTT[0.0205906748780052],LUNA2[102.4625950000000000],SRM[3.2523823500000000],SRM_LOCKED[34.8653129100000000],USD[1.6937368797264353],USDT[0.0000000063162390] |
| 00256966 | BTC[0.0157362930000000],MTA[0.8736500000000000],USD[6.1625597200000000],USDT[0.1126280050000000] |
| 00256968 | BTC[0.0000000022357826],ETH[0.0000000100000000],FTT[0.0877864369520000],USD[0.1077666657612911],USDT[0.0367088715843327] |
| 00256970 | FTT[0.0258471782306680],SUSHI[0.0000000081086400],USD[0.0000004798761 3],USDT[0.0000000078561 ] |
| 00256974 | AUD[0.0000000199027578],BF_POINT[200.0000000000000000],BTC[0.1276094456674224],CUSDT[0.0000000074542334],ETHBULL[0.0000000080000000],FTT[25.0000000000000000],KNC[0.0000003886250],LINKBULL[0.0000000030000000],SRM[0.0203376096950000],SRM_LOCKED[0.3774504500000000],USD[0.2085976873522721],USD[0.000747568199930] |
| 00256975 | ALPHA[0.0000000031870240],AVAX[0.0000001000000000],BTC[0.0000000094753200],ETH[0.0000000040412998],ETHBULL[0.0000040841299808],FTT[0.0212161531862418],LINK[0.0000000018274190],LRC[0.9998000000000000],LUNA2[0.2814188769357496],LUNA2_LOCKED[0.6566440461834158],SUSHI[0.0000000085000000],SWEAT[88.0000000000000000],TRUMPFEB[0.0000001WIN728.7240000000000000],USD5.2222175891890766],USDT[0.0000000016562577],USTCID.8318000000000000],XRP[0.0000001000000000] |
| 00256977 | MTA[0.8976769600000000],USD[0.0189753761920000] |
| 00256983 | BTC[0.0001056239630146],FTT[60.5843925000000000],SOL[254.1859787300000000],SRM[0.0375979800000000],SRM_LOCKED[0.2130016300000000],USD[0.0001944714171278],USDT[0.0000000056037074] |
| 00256984 | BTC[0.0000000034297000],USD[2.6958733520714269] |
| 00256994 | FTT[0.0000002179691 ],SOL[0.0000001000000000],SRM[80.3257392300000000],SRM_LOCKED[2.0138523100000000],USD[0.0000001544941 ],USDT[0.0000000331735116] |
| 00257000 | TRX[0.0000020000000000],USD[0.0000000030000000],USDC[10.7630394200000000],USDT[0.0091089186166332] |
| 00257004 | BNB[0.0000000416346 ],FTT[0.0000001000000000],RUNE[0.0463400000000000],USD[-0.0220275091967599] |
| 00257007 | AMPL[0.0368337163386981],BEAR[56.1900000000000000],BULL[0.0000292780000000],ETHBEAR[21965487.2000000000000000],ETHBULL[0.0000212330000000],USD[0.0097036579198779],USDT[4.1014267000000000] |
| 00257009 | BEAR[0.0990000000000000],BULL[0.0000094470000000],DOGE[4.0000000000000000],LUA[0.0933800000000000],RAY[0.0725720000000000],SOL[0.0678400000000000],USD[33.0047533599785586],USDT[0.0000001657357] |
| 00257010 | ALPHA[0.0000000063 32],BNB[0.0000000410877 ],BNT[0.0000000099975580],BTC[0.0000000197709152],CRV[0.0000001259294 ],ETH[0.0000002643876],FTM[0.0000001284 226],FTT[0.0000003608 661],GRT[0.0000001222 000],KIN[0.0000004180 310],LUNA2[9.1909206087760000],LUNA2_LOCKED[21.4454814204 ],LOC[2000000],UNI[2000000],USD[0.0000034703470247340],SAND[0.0000001000000000],SRM[0.7216030521357089],SRM_LOCKED[24.9441793400000000],SXP[0.0000000058714293],USD[258.9949349350661251],USDT[196.3003981993592000] |
| 00257015 | USD[3.4100000051591000] |
| 00257020 | AMPL[0.0190942162608580],BULL[0.0000000985000 ],LTCBULL[0.0000000050000000],MAPS[0.9793850000000000],STEP[29.7000000000000000],USD[0.0443231885876496],USDT[1.6880009559098266] |
| 00257023 | LTC[0.0045522400000000],MTA[5.9983850000000000],USD[0.8496325466615000],USDT[0.4039400000000000] |
| 00257024 | USD[852.9519540000000000] |
| 00257042 | AAVE[0.0059633500000000],BTC[0.0000229351100000],DOGE[15.0000000000000000],ETH[-0.0000000050000000],RAY[0.9653600000000000],SOL[0.0000000047303019],USD[0.0000068994321142],USDT[0.0000001117064717],YFI[0.0001056900000000] |
| 00257053 | USD[0.0000000209141265] |
| 00257055 | AMPL[0.0000000003293787],BTC[0.0000000060000000],ETH[0.0000000100000000],USDT[0.0000000020000000] |
| 00257057 | USD[1.2243979739297660] |
| 00257063 | BTC[0.0000473840000000],ETH[0.0003070000000000],HOLY[0.9741700000000000],USD[234.4376177365103000] |
| 00257064 | BTC[0.0000373696154917],COPE[-0.0000000035717751],DOGE[0.4831887545000000],ETH[-0.0000000031533569],FTT[0.0000000192037785],LOOKS[0.0000000024152446],SRM[0.2555596300000000],STG[3.0000000044493852],USD[-0.6840062299810647],USDT[0.8300000090425296] |
| 00257070 | USD[0.0061431780149482] |
| 00257071 | AUD[0.0000001074401 72],BTC[0.0000000003786888],DOGE[1.0000000000000000],ETH[0.0000000100000000],FTT[0.4367136953234204],OXY[406.4911000000000000],USD[0.9403828029991682],USDT[0.0000000025102560] |
| 00257072 | USD[2.4302455100000000] |
| 00257073 | USD[0.6356038259631720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257074 | AMPL[0.00000000002483491],DFL[91337.33460000000000000],ENS[37.29000000000000000],POLIS[1036.98662400000000000],SPELL[67083.50268657342339888],TRX[0.00000310000000000],USD[0.00000000046452437],USDC[102.40903038000000000],USDT[0.00000077798987] |
| 00257092 | AMPL[0.00672255981257],BTC[0.00000003000000],BULL[0.0000000035500000],COMPBULL[0.00000721105000000],USD[0.00000089245921],USDT[0.00000008840633] |
| 00257093 | MTA[107.94440000000000000],USD[3.41000000000000000],USDT[4.04164800000000000] |
| 00257098 | AMPL[0.00000201026492261],FTT[0.17345940603539633],USD[1.49735353824787898] |
| 00257101 | ADABULL[0.0000000643000000],AMPL[0.00000002592412],ASDBULL[0.0000000000000017000000],BULL[0.0000000072000000],COMPBULL[0.00000000474000000],DEFIBULL[0.0000003650000],ETHBULL[0.00000000000000000],SXPBULL[0.000000069150000],UNISWAPBULL[0.000000004950000],USD[0.1216189312425663],XTZBULL[0.000000050000000] |
| 00257102 | BTC[0.000000045000000],BVOL[0.0000001500000],DAI[0.0000000108800],DOGE[0.0000004890000],ETH[0.0000090526684],ETHBULL[0.000000070000000],FTT[0.0723560820633],SOL[0.00000007000000],SUSHI[0.0000000500000],USD[186.469348455304475],USDT[0.337108272266376] |
| 00257103 | ETH[0.0000001983733369],ETHW[0.00029378000000000],USD[0.05931657550000000] |
| 00257105 | ADABULL[0.0000009950000],DOGEBULL[1.4290000000000000],ETH[0.0001494989205009],ETHBULL[0.29699096140000000],ETHW[0.00014998892050099],LINKBULL[0.0000000115000000],USD[31.4905188569736842],USDT[0.0279641681009837] |
| 00257112 | BTC[0.000000020000000],ETHBULL[0.00000007500000],SUSHIBEAR[0.00000001000000],SUSHIBULL[0.000000650000000],USD[0.5618407672129301] |
| 00257128 | ETH[0.00000001000000000],USDT[0.00000008561139] |
| 00257134 | AURY[0.00000010000000],BTC[0.00000039200000],ETH[0.00000210505603],FTT[0.00000003515119],SOL[0.00000001000000],TRX[0.00062100000000000],USD[0.00000072058424],USDC[1083.657206020000000],USDT[0.0041393023252091],YFI[0.000000009700000] |
| 00257136 | BTC[0.000000002000000],USD[3.5229612417271080] |
| 00257148 | 1INCH[50.00000000000000000],BUSD[823.40801901000000000],FTT[25.02103510000000000],GODS[0.0599000000000000],IMX[0.03400000000000000],LUNA2[0.03104251137000000],LUNA2_LOCKED[0.072432526520000],LUNC[0.100000000000000],PFE[0.0096197600000000],SRM[1.000000000000000],USD[90.2147824875304485],USDT[0.00000000541843430] |
| 00257151 | ETH[0.00000000000000000],ETHW[0.00060000000000000],LUNA2[0.0047468775480000],LUNA2_LOCKED[0.010760476100000],NFT[358673360599068600](1],NFT[397178899076571493](1],NFT[561040064121099179](1],SOL[0.00286695100000],SWEAT[0.639400000000000],TRX[0.00029500000000000],USD[5.0676510637145739],USDT[0.0051743705025064],USTC[2.6719436000000000] |
| 00257153 | ETH[0.00000000462357800],USD[0.0003324617367814] |
| 00257154 | USD[0.00000001360482213] |
| 00257155 | ATOM[0.0000000502555371],BNB[0.0000001349842451,ETH[0.0000000346553398],HT[0.0000000650000000],LUNC[0.0000000398730631,MATIC[0.0000007166788],OMG[0.0000000283179301,SOL[0.0000015568875511,TRX[0.0001700321626241,USD[0.0000000838136714,USDT[0.0000009210077911,USTC[0.0000000034946000],XR P[0.00000050571672811 |
| 00257157 | TRX[0.0000100000000000],USD[0.00001433404376740] |
| 00257158 | AVAX[0.0000000013443000],BNB[0.0000000001541361],SOL[0.0000000081605992],TRX[0.0000000015379504],USD[0.0000027625306509],USDT[0.0000000091259573] |
| 00257159 | SRM[0.19784560000000000],SRM_LOCKED[0.01176200000000000] |
| 00257160 | USD[0.02530079380000000] |
| 00257161 | ETH[0.0000001152199921,FTT[0.0000000000000000],SOL[0.0000000075698000],TRX[0.9940580000000000],USD[0.0000374117809280],USDT[0.0679671491676119] |
| 00257165 | BNB[0.00000010000000],ETH[0.000000012290303],SOL[0.000000035200000],USD[10.3948249854400487],USDT[0.00013443229133] |
| 00257167 | BTC[0.00484886000000000],USD[1.64181156950000000] |
| 00257168 | ETH[0.00000000079493096],USD[0.00000001247720] |
| 00257170 | ETH[0.0000000070884001,NFT[33235194981495404](1],NFT[48171355478309079](1],NFT[49350092886745271291](1],NFT[50819969612826527011],TRX[0.00000080000000000],UNI[0.0000008930306521,USD[0.0999136590984623],USDT[0.000000067223454] |
| 00257176 | ETH[0.0000000012100000],LINA[9.67225000000000000],LUNA2[1.64876114000000],LUNA2_LOCKED[3.847109226000000],LUNC[359021.20388650000000],TRX[0.0001430000000000],USD[-5.8122382412153467000000000],USDT[26.9584474128581200] |
| 00257183 | USDT[0.00001699422250920] |
| 00257187 | ADABULL[0.00000000570000000],ALTBEAR[0.0000000360000000],BNBBULL[0.0000000100000000],BULL[0.00000001750000000],BUSD[15.6586351400000000],DEFIBULL[0.0000000040000000],DOGEBULL[0.0000000630260],ETHBULL[0.00300012703582 5],FTT[0.0205814390437699],SUSHIBULL[33310 0.0000000000000000],SXPBEAR[87680.00000000000000000],UNISWAPBEAR[0.0000000400000000],USD[0.00715979991446371],USDT[199.566946629907719 0],XRPBULL[0.0000005260000000] |
| 00257188 | SOL[96.48000000000000000],USD[0.70776430100000000],USDT[0.40450268775000000] |
| 00257191 | SOL[3.00000000000000000] |
| 00257194 | AMPL[0.06332118749185061,DMG[7.40000000000000000],DMGBULL[249.85750000000000000],TRX[0.00212000000000000],USD[0.6271333295000000],USDT[2.98552436400000000],XRP[0.94740000000000000] |
| 00257199 | USD[362.41582835000000000] |
| 00257204 | BTC[0.00002430510625401,CREAM[0.00000000950000000],ETH[0.0000025950000001,FTT[0.0683926636762928],USD[2.17081281287140041],USDT[0.0000000086038971],YFI[0.00000000035500000] |
| 00257212 | 1INCH[670.742274419829097... (full token dump) ...USDT[..] |
| 00257213 | BTC[0.0062430563082532],COPE[0.0000000084000000],FTT[0.0702524008059411],RNDR[301.10000000000000000],USD[1.8183931112169295],USDT[0.00000427412680] |
| 00257214 | BNB[0.00000002035188],USD[0.00982821681690],USDT[0.00000092083741] |
| 00257215 | BADGER[0.0000000069775000],BNB[0.0000050671020],CRV[0.0000000000621076010],DAI[0.0000000883500000],ETH[0.0000000233550],FTT[0.0000001522483339],SUSHI[0.0000000086000000],TRX[0.0000000560719731,USD[0.000063072754109],USDT[0.0001767504364178] |
| 00257218 | ALGOBULL[33097.73900000000000000],BTC[0.0000118452871600],DYD[XD.0998290000000000],EOSBULL[0.0924250000000000],ETH[0.0000006882438],ETHW[0.0000008682438],FTM[0.0000000764254115],KIN[0.00000002386408],SLO[0.00000012743514],SWEAT[0.984040000000000],SXPBULL[26.26062224552181747],TOMOBULL[33.29780650000000000],TRX[0.00121600000000000],USD[0.00963923387231],USDT[39.0362966577885314],YRXB[0.00000000000000000] |
| 00257219 | USD[0.69000553000000000] |
| 00257222 | ETH[0.0000001000000000],USDT[0.0000000625000000] |
| 00257224 | AXS[12.40003100000000000],BTC[0.0001027200000000],ETH[0.0000012500000000],HNT[0.3997620000000000],RAY[739.54267390000000000],SOL[4980.31843767000000000],SRM[9751.47599287000000000],USD[13.18841429689303094],USDT[0.0003921032841682] |
| 00257228 | BTC[0.0000000045426],ENS[0.0000001000000],ETH[0.0000000120000],FTT[1130.32344931316682500],SRM[92.17130812000000000],SRM_LOCKED[405.22080599000000000],USD[0.0000009642134],USDT[0.00000008401793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257229 | BTC[0.000000015018450],ETH[0.00036813000000000],FTT[0.1230367888884411],LUNA2[1.54847866800000000],LUNA2_LOCKED[3.613116891000000000],RUNE[0.043286250000000000],TRX[0.193999000000000000],USD[7.439125485577850557],USDT[0.004736011250000000],XRP[0.267212000000000000] |
| 00257234 | MOBI[0.469550000000000000],USDT[0.018500000000000000] |
| 00257235 | BTC[0.001990890000000000],ETH[1.337536466100000000],ETHBULL[0.000000043300000000],ETHW[1.337536466100000000],FTT[47.394225600000000000],LINK[90.081415000000000000],LTC[10.829000000000000000],LTCBULL[0.000000004000000000],SOL[7.998603200000000000],USD[2.362758121840500000],USDT[0.000000116783500000] |
| 00257238 | AVAX[0.000079793454617],LUNA2[0.005620336014000],LUNA2_LOCKED[0.013114173700000],LUNC[1223.840000000000000],USD[0.669991342968356],USDT[0.000000009607712000] |
| 00257243 | ETH[0.000000242225880],ETHW[0.000151600000000],USD[0.000000002521132150],USDT[0.000008204831880] |
| 00257246 | BNB[0.000000057000000],TRX[0.000001000000000],USD[0.000000083939437],USDT[0.000000114110216] |
| 00257249 | ETH[0.000734780000000],ETHW[0.000734780000000],LUNA2[16.020478630000000],LUNA2_LOCKED[37.381116800000000],LUNC[3488492.950380900000000000],MEDIA[0.008345100000000000],TRX[0.050365000000000000],USD[0.115482562619835],USDT[0.316416829250000] |
| 00257250 | SRM[0.500000000000000000],USD[0.022794171457320],USDT[0.015309354562500] |
| 00257251 | USD[0.261272850000000] |
| 00257255 | BNB[0.000000029489674],ETH[0.000000095926000],FTT[0.000000003931612],NFT[4497185963554908827][1],NFT[5114504966131595657][1],NFT[5497862841183631632][1],TRX[1.967700000000000],USD[7.648554566269715],USDC[51.000000000000000],USDT[0.005512296155203] |
| 00257258 | AMPL[0.013872204068432],USD[0.000000117847268],USDT[0.000000021300808] |
| 00257259 | USDT[0.000002247555434] |
| 00257263 | ETH[0.000000023439400],USD[0.002003479326049],USDT[0.000000000000000] |
| 00257267 | ATLAS[0.000000008024623],BNB[-0.000000019821952],ETH[0.000000015398440],FTT[0.000000036000000],NFT[2912348784971209373][1],SOL[-0.000000018814170],USD[0.000000021724385],USDT[0.000000029589042] |
| 00257271 | BAL[0.009909000000000] |
| 00257274 | SOL[0.004344000000000],TRX[0.000170000000000],USD[0.000000000215279],USDC[9602.603319470000000],USDT[0.000000040161685] |
| 00257275 | BTC[0.000000026000000],CEL[0.000000038343750],ETH[0.000000012640760],MATIC[0.000000072564800],NFT[3120555922432192112][1],NFT[3319672026680513313][1],NFT[4608595138997420000][1],SOL[0.000000036627841],TRX[0.000000003827221611],USD[0.000000012919840],USDB[0.000000001219840],USDT[0.000001426238079],XRP[0.001663000000000] |
| 00257276 | BOBA[2.000000000000000],ETH[0.000000002120240B],USD[0.000000464694913],USDT[0.000000009165882] |
| 00257278 | BTC[0.000010290000000],USD[0.106657889000000] |
| 00257279 | TRX[0.000788000000000],USD[0.000008296594787],USDT[0.000000691833905] |
| 00257281 | ETH[0.000000571950000],EDEN[0.000000811190400],USD[0.000000052928749],USDT[0.000000219951360] |
| 00257282 | USD[20.000000000000000] |
| 00257283 | BTC[0.000051682020000],TRX[0.000006000000000],USD[0.140070166289842],USDT[0.000000012743334A] |
| 00257284 | BEAR[0.834980000000000],USD[0.000000001987268] |
| 00257285 | AVAX[0.000000104000000],LTC[0.000000053540000],NFT[4244018167600519521][1],SOL[0.000000007389050],SOS[197422.150337830000000000],TRX[0.393133199543084],USDT[-0.000000071768567] |
| 00257294 | NFT[3094616715888025538][1],NFT[5209864020607968671][1],NFT[5545371191413968221][1],USD[0.000002039741340] |
| 00257297 | BNB[0.000000100000000],ETH[0.000028702000000],ETHW[0.000028702400000],SOL[0.001317410000000],USD[1.379323016400000],USDT[0.681060718000000] |
| 00257302 | LTC[0.000000005000000],USD[0.578988553192492],USDT[0.000001095284315] |
| 00257309 | ETH[0.000000050000000],USDT[0.069831000000000] |
| 00257311 | ETH[0.000000050000000],TRX[0.000001000000000],USD[2.767910850000000],USDT[1.523713000000000] |
| 00257312 | FTT[0.000000046931599],NFT[4219295897677494741][1],NFT[4276182725448731711][1],NFT[4707926226835876161][1],NFT[5754684125355557587][1],TRX[0.350072000000000],USD[0.000000017305136],USDT[0.000000020125000] |
| 00257321 | NFT[3379674289935290553][1],NFT[4843056154843290181],TRUMPFEBWIN[90.000000000000000],TRX[0.000560000000000],USD[0.000000019525461],USDT[0.000000110291315] |
| 00257323 | ETH[0.000000050000000],USDT[0.000000017559020] |
| 00257325 | BNB[0.000000100000000],FTT[0.078817665193578],USD[0.793418332245000],USDT[0.789755148125000] |
| 00257327 | AMPL[0.000000007931884],ASD[60.963597300000000],ETH[0.000000066556532],ETHBULL[0.000000094673937],MATIC[0.982586610000000],REN[0.962600000000000],RUNE[0.096400000000000],SOL[0.000000068551987],USD[-0.008842936541575 2],USDT[209.124237471491480] |
| 00257329 | ETH[0.000000084306662],SOL[0.000000080975059],TRX[0.000077700000000],USD[0.000005508652995],USDT[0.001435589271107] |
| 00257331 | SOL[3.000000000000000] |
| 00257336 | USD[0.045724263623400] |
| 00257338 | ETH[0.000000071314200],TRX[0.000000070000000],USD[0.000087549353420],USDT[0.014369379839190] |
| 00257339 | SOL[3.000000000000000] |
| 00257340 | USD[0.201077850000000000] |
| 00257341 | USD[0.000000011124026] |
| 00257342 | ETH[0.000000050000000],LTC[0.003155000000000],TRX[0.073453000000000],USD[0.178536317930000],USDT[0.3127210499103428] |
| 00257344 | TRX[0.074896880000000],USD[0.000000109923202],USDT[0.000000064123672] |
| 00257349 | ETH[0.000000100000000] |
| 00257354 | ETH[0.000000036645600],TRX[0.000001000000000] |
| 00257356 | USD[0.187382720000000],USDT[0.000003091734054] |
| 00257357 | BTC[0.000809354718749],CVC[0.618775240000000],DFL[509.908800000000000],ETH[0.000000005700000],ETHW[1.010357385700000],FTT[20.298009560000000000],NFT[4061157778153387341][1],NFT[4573706905689585756][1],NFT[5529450060955806885][1],TRX[0.000100000000000],USD[0.919684185789723],USDT[0.000113636259793A1] |
| 00257358 | ALGOBULL[887.500000000000000],ATOMBULL[100.169962000000000],BALBULL[8.968206000000000],BAO[31186.124230000000000],BCHBULL[0.022230000000000],BEAR[0.506820000000000],BNB[0.000165219648147],BNBBULL[0.000000004003383],BSVBULL[14428.712600000000000],BTC[0.04384 87246335089],BULL[0.008192060000000],BULLSHIT[0.155288936000000000],DEFIBULL[0.000000006000000],DOGE[2.000000000000000],DOGEBULL[0.023417315600000],DRGNBULL[0.249050180000000],ETH[0.000000097600000],ETHBEAR[10.290200000000000],ETHBULL[0.000006880000000],LINKBEAR[59.181000000000000],LI NKBULL[0.000092877000000],LTCBEAR[0.014338500000000],LTCBULL[80.494507000000000],OKBBULL[0.214267138000000],SXPBULL[0.008408000000000],THETABULL[0.000005692000000],TOMOBULL[73675.262000000000000],TRXBEAR[9.540100000000000],TRXBULL[0.005040000000000],USD[931.298510681087390 6],USD[0.000000055024734],VETBULL[1.796040720000000],XRPBULL[1218.524900000000000],ZECBULL[0.000009589000000] |
| 00257360 | 1INCH[0.000000088989600],BTC[0.000000007465702],ETH[0.000000025000000],MOB[0.000000028913600],SRM[24.333031440000000],SRM_LOCKED[89.333470460000000],USD[-0.000000073921807 0],USDT[0.000000164652812] |
| 00257361 | SOL[3.000000000000000],USD[3.410000000000000] |
| 00257362 | TRX[0.837203000000000],USD[0.031968500000000],USDT[1.407223934875000] |
| 00257369 | SOL[3.000000000000000] |
| 00257371 | DOGE[2.000000000000000],FTT[31001.309893980000000],KNC[200844.914530000000000],LUNA2[9.913371186500000],LUNA2_LOCKED[2.131199435000000],LUNC[198888.498867600000000],SRM[9364.775312930000000],SRM_LOCKED[3245770.618617610000000],TRX[0.000001000000000],USD[0.000000004826373],USDT[3 2.339359299132133B] |
| 00257379 | AMPL[0.000000005586773],USD[0.000000140605773],USDT[0.000000003846600] |
| 00257381 | LTC[0.000000012056090],MATIC[0.000000098744328],TRX[0.000000092262618],USD[0.080422451993934],USDT[0.000000050731070],XRP[0.000000085000000] |
| 00257386 | AMPL[0.412473214808906],ETH[0.000512570000000],ETHW[0.005125702762351],TRX[0.000001000000000],USD[0.143358910000000],USDT[0.000000033117950] |
| 00257388 | ETH[0.000000100000000],USD[0.017827772373896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257390 | FTT[0.0000004738913438],TRX[0.0007770000000000],USD[0.0000142951507866],USDT[0.0000127900787721] |
| 00257391 | BCH[0.0000847700000000],BTC[0.0000000012403625],ETH[-0.0000000000936046],GMT[0.0000000051753600],LTC[0.0000000060185739],TRX[130.0000000553367824],USD[66.5000006102688958],USDT[0.0000000057753228] |
| 00257392 | TRX[0.0000020000000000],USDT[0.2761455703547664] |
| 00257395 | ATOM[0.0000000080975763],BNB[0.0000005058506670],BTC[0.0000000062429354],DOGE[0.0000000033221512],ETH[-0.0000000010180805],FTM[0.0000000093930800],LTC[0.0000000043019720],MATIC[0.0000000065321261,NFT (312120828507810769)[1],NFT (370722043135779134)[1],NFT (373575200757072327)[1],NFT (388045289806464919)[1],NFT (405632343691685501)[1],NFT (471538643843962345)[1],NFT (504335763663214338)[1],NFT (510449085819177741)[1],NFT (545396260418518941)[1],OMG[0.0000000187938537],SOL[-0.0000000005543451,SRM[0.0002338200000000],SRM_LOCKED[0.0009011600000000],TRX[0.0000090063139888],USD[0.0000000017564111],USDT[0.0000047717542997],USTC[0.0000000354885500],XRP[0.0000000065989545] |
| 00257397 | FTT[0.0634868996630250],USD[0.0000000025500000],USDT[0.0000000094869887] |
| 00257401 | TRX[0.0000040000000000],USDT[0.7334410000000000] |
| 00257402 | SOL[0.0000001000000000],TRX[0.0000000057197471],USD[0.0047033400918050],USDT[0.0000000854796616],XRP[0.0000000023833340] |
| 00257408 | ETH[0.0000001809934000],SOL[0.0000000091455400],USD[0.0274804025154628],USDT[0.0000090904932547] |
| 00257410 | USDT[0.0000000050000000] |
| 00257415 | ETH[0.0000421450000000],ETHW[0.0000421450000000],FRONT[0.5714285700000000],TRX[0.7000060000000000],USD[0.5064911200000000],USDT[0.3750234576750000] |
| 00257415 | BNB[0.0000000095562500],ETH[0.0000000015459951],FIDA[0.0000000046692206],FTT[0.0000000058095036],SOL[-0.0000000035537676],TRX[0.0000000090169358],USD[0.0000029003349006],USDT[0.0000207859326768],XRP[0.0000000063239275] |
| 00257417 | USDT[0.0042719002083448] |
| 00257422 | BTC[0.1972825861319847],ETH[0.8654656066289880],ETHBULL[0.0000000025000000],ETHW[0.8654655985532400],FTT[0.0000000148639404],SOL[196.8820279110000000],SRM[0.0167276000000000],SRM_LOCKED[0.2041515800000000],SUSHI[0.0000000081487300],UNI[0.0000000030893500],USD[23108.2456270480268868],USDT[0.0000000030802222] |
| 00257436 | USD[3.4155184639720000] |
| 00257438 | ETH[0.0000000050000000],USD[0.0000490404047416],USDT[0.0000120004585895] |
| 00257439 | USD[0.0191682412998323] |
| 00257440 | ETH[0.0000000081628500],USD[0.1152117000000000],USDT[0.0000000015377636] |
| 00257448 | BNB[0.0000001000000000],ETH[0.0000000050000000],HT[0.0000000075122666],SOL[0.0000000048078928],TRX[0.8118270000000000],USD[0.0000001352579431,USDT[0.0000064859201648] |
| 00257448 | 1INCH[0.0000000058276400],CONV[7.8440000000000000],ETH[0.0000001000000000],KIN[18885.0000000000000000],MER[0.9828800000000000],TRX[0.0000010000000000],USD[0.0000001179617241,USDT[0.0000000085336335] |
| 00257451 | BNB[0.0000000016983030],NFT (349804051195755271)[1],NFT (473360726553577266)[1],NFT (491281306622109595)[1],NFT (496989075772356295)[1],TRX[3.0001290034229069],USD[0.0000000054269512],USDT[0.0000000017869525] |
| 00257452 | USD[12.5909953500000000] |
| 00257453 | BNB[0.0000000098429527],ETH[0.0000000095089137],FTM[0.0000000024836200],HT[0.0000000069657600],MATIC[0.0000000045680000],SOL[0.0000000005112128],TRX[0.0000000086682861],USD[0.0437084586403272],USDT[0.0000000082036042],XRP[0.0000000029605480] |
| 00257454 | TRX[0.0000020000000000] |
| 00257455 | FTT[0.0966807413077410],USDT[0.0000000085000000] |
| 00257458 | ETH[0.0009926850000000],ETHW[0.0009926850000000],USDT[0.0000000061000000] |
| 00257459 | AUD[100.0000000036801405],BTC[0.0000415763663548],DOGE[0.0000000050998500],ENJ[476.0000000000000000],ETH[0.0000001730000000],FRONT[257.8423362000000000],FTT[47.7314793079450698],SHIB[29100000.0000000000000000],SOL[159.3240568438917962],SRM[223.0716620000000000],SRM_LOCKED[8.1710572800000000],USD[0.0000001924377551],USDT[0.0000001111098468],YFI[0.0764541398375599] |
| 00257460 | USD[1.7898278200000000] |
| 00257462 | USD[5.1091630809000000] |
| 00257466 | ETH[0.0000000000281320],TRX[0.0000000011763120],USD[0.0000000283389024] |
| 00257467 | BTC[0.0000000065689611],ETH[0.0000000063708849],USD[0.0000000179084136] |
| 00257470 | BUSD[345.5283117500000000],ETH[0.0000000080463445],FTM[0.0000001000000000],SOL[0.0020685700000000],TONCOIN[0.0799522100000000],USD[0.0000000067788756],USDT[0.0000000023932167] |
| 00257471 | ALGO[0.0000000044745300],BAO[5.0000000000000000],BNB[0.0000001013510868],ETH[0.0000000075888002],ETHW[0.0002174575888002],MATIC[0.0000000023248418],NFT (317663972249934522)[1],NFT (376546314072938299)[1],SOL[0.0000000004432624],TRX[0.0000000066622736],USD[0.0000000632442874],USDT[0.0000000098904604] |
| 00257472 | DOGE[0.0000000012773700],TRX[0.4820050000000000],USD[1.0738660022818398],USDT[0.0000129876740133] |
| 00257473 | USD[0.0000000078629774] |
| 00257474 | USD[0.0535772200000000] |
| 00257475 | USD[0.0286900000000000] |
| 00257479 | BTC[0.0064441523564596],COPE[1305.4479290000000000],ETH[0.0000000000617720],FTT[0.0000000018471538],SOL[2.0997800000000000],USD[9.2937522616188258],USDT[0.0000000063228560] |
| 00257481 | MER[363.9308400000000000],MNGO[1349.7435000000000000],NFT (310805450612505783)[1],NFT (320197059035909381)[1],NFT (563870141357156738)[1],TRX[0.0000140000000000],USD[0.0000000144341315],USDT[0.0000000000072900] |
| 00257482 | BTC[0.0145364273730000],UNI[6.1676600000000000],USD[0.3398000000000000] |
| 00257484 | BNB[0.0000000035530894],USD[0.0000000025559312],USDC[5.8483649300000000],USDT[0.0036879330250000],XRP[0.0000000080000000] |
| 00257485 | BNB[0.0000000086961400],ETH[0.0000000059986205],SOL[0.0000000041802635],USD[0.0000030580032128],USDT[0.0000000077938985] |
| 00257487 | USDT[0.0149425030000000] |
| 00257488 | USD[1.5697722100000000] |
| 00257490 | SOL[0.0000000025500000],TRX[0.5850531998182280],USD[0.0550364688367652],USDT[0.0519584702875000] |
| 00257491 | FTT[0.0000010345868960],USDT[0.0000090583811534] |
| 00257492 | USD[0.0080040000000000] |
| 00257494 | USD[0.0000000113362222],USDT[0.0000000000798008] |
| 00257497 | USDT[0.0000037445246401] |
| 00257504 | APT[0.0000000685616100],AVAX[0.0000000043365722],BNB[0.0000000157599145],ETH[0.0000000034064259],LUNA[0.0000001337330500],LUNA2_LOCKED[0.0000003120367840],NEAR[0.0000000013375360],SOL[0.0000000030497578],TRX[0.0000000120423680],USD[0.0000835101050984],USDT[38.5071171974078113],XRP[0.0000000010774865] |
| 00257506 | BNB[0.0000000098558116],ETH[0.0000000011737500],ETHW[0.0000000061400000],SOL[0.0000000080560000],TRX[0.0000001000000000],USD[0.0986672608288697],USDT[0.0000000031676099] |
| 00257508 | USDT[0.0000075676376] |
| 00257509 | USD[0.0000000025018985] |
| 00257510 | ETH[0.0000000960000000],PTU[0.9971500000000000],TRX[0.8001800000000000],USD[0.0073420996291488],USDT[0.0000022384100726] |
| 00257511 | USDT[0.0000000005000000] |
| 00257512 | TRX[0.4900200000000000],USD[0.0020014064648384],USDT[0.0000000084035606] |
| 00257513 | DOGE[0.3585000000000000],DOGEBEAR2021[0.0006260000000000],USD[0.0027615379000000] |
| 00257517 | BTC[0.0000000074850000],ETH[0.0000000010560000],FTT[0.0000000091904227],MTA[0.0000001000000000],SOL[0.0000000089813678],SUSHI[0.0000001000000000],USD[0.0000000546033260] |
| 00257523 | BTC[0.0000000080819417],ETH[0.0000000032527320],RAY[0.0000000062636130],SOL[0.0000000019404300],TRX[0.0023310090319315],USDT[2.0000000075777435] |
| 00257526 | ETH[0.0000000100000000],TRX[0.6395890000000000],USD[0.5007971500000000],USDT[0.0000000064697979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257528 | AMPL[0.00169803317099588],LUNA2[0.067711078950000],LUNA2_LOCKED[0.157992517600000],LUNC[14744.23000000000000],RAY[0.009348480000000],SOL[0.005495160000000],STEP[0.017840000000000],TRX[0.000020000000000],USD[0.000000243801319],USDT[0.0917284549741273] |
| 00257529 | BTC[0.0000002531360],FTT[0.047035291986307B],USD[0.0552511586050081],USDT[0.000000058059703] |
| 00257530 | ETH[0.000000081868481],ETHW[0.001110500000000],MATIC[0.0000000011890476],SOL[0.000000025243812],TRX[0.000777700929529741,USD[0.000000413260929g],USDT[0.000000119094953] |
| 00257531 | SOL[3.000000000000000] |
| 00257532 | USD[0.0661211017000000] |
| 00257533 | ETH[0.000000050000000],USDT[0.00000005000000] |
| 00257540 | SWEAT[0.5478300000000000],TRX[0.000028000000000],USD[0.0026155331450000],USDT[0.000000025750000] |
| 00257541 | BNB[0.0000001000000000],BTC[0.000004652087920],ETH[0.000000032193312],NFT (312826478065087630)[1],SOL[0.000000082644100],SXPBULL[0.0002585550000000],TRX[0.313746000000000],USD[0.003130478148551g],USDT[0.0034724673282986] |
| 00257543 | AURY[0.000000010000000],CHZ[0.000000079700000],FTT[0.0000004606358702],NFT (307693711908019939)[1],SXPBULL[0.000000050000000],USD[0.000085466422438],USDT[0.000000085849422] |
| 00257544 | SOL[3.000000000000000] |
| 00257545 | USD[0.2105560900000000] |
| 00257547 | AMPL[0.000000000324313],BTC[0.0000000010000000],NFT (310774942873598919)[1],NFT (422176095115846903)[1],NFT (492538953583457337)[1],USD[0.0399226096978082],USDT[0.000000155663482] |
| 00257551 | BAO[1.000000000000000],ETH[0.000000050000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.95982000000000],USDT[0.000000145178234],USDT[0.000000049304719],XRP[0.66000000000000] |
| 00257553 | ALPHA[0.000000005097316],AMPL[0.000000002639972],BNT[0.000000084174909],BTC[0.000000174859052],COPE[0.000000088805100],DOGE[0.000000097500014],ETH[0.000000115363724],FTT[0.000000103102251],LINK[0.000000100000000],OXY[0.000000025220783],RAY[0.000000142070900],SOL[0.0000000065751742],TRX[19.760692910000000],USD[2.3530144875542463] |
| 00257555 | BNB[0.000032920000000],EOSBULL[0.98100000000000],ETH[0.000000071900000],LUA[0.057886000000000],NFT (299247521949618523)[1],NFT (399255214733245569)[1],SXPBULL[0.253956650000000],TOMO[0.009214780000000],TOMOBULL[0.939675000000000],TRX[0.247336000000000],USD[1.6853143323359719],USDT[-0.0000013886157] |
| 00257556 | ETH[0.000000010000000],USD[0.000034593592470] |
| 00257559 | USDT[0.0275000000000000] |
| 00257567 | AVAX[0.000000050553406Z],BNB[0.000000354549902],ETH[0.000000059194308],FTM[0.000000016720000],MATIC[0.000000062515741],OMG[0.000000064267160],SOL[0.000000249708433],TOMO[0.000000095798476],TRX[0.000000065138731],USD[0.0000044282456705],XRP[0.000000059307101] |
| 00257568 | USDT[0.0000037655000] |
| 00257569 | USDT[0.000000010000000],XRP[0.320000000000000] |
| 00257573 | LOOKS[0.000000029112000],USD[0.0275162134758558],USDT[0.0078838909261064] |
| 00257574 | BTC[0.000000075000000],ETH[0.000000050000000],TRX[0.082263000000000],USD[0.000000034756425],USDT[0.0000000053049538] |
| 00257578 | ASD[50.097620000000000],FTT[1.1999400092467300],HOLY[1.000000000000000],KIN[59982.000000000000],TRX[0.406686000000000],USD[0.178470019856487g],USDT[0.000000089705686] |
| 00257579 | ETH[0.000000050000000],USDT[0.2412170000000000] |
| 00257585 | USD[8.1856661000000000] |
| 00257588 | USD[0.000000036513514],USDT[0.000000004000000] |
| 00257592 | ETH[0.000000050000000],MBS[0.40300000000000],NFT (383065888107599120)[1],NFT (413920311423932937)[1],NFT (533878933185778597)[1],PORT[0.062000000000000],TRX[0.399614000000000],USD[0.328341005225000],USDT[0.000000060625000] |
| 00257597 | SOL[3.000000000000000] |
| 00257602 | TRX[0.000005000000000],USD[3.0112417311621160],USDT[6.2470339674341050] |
| 00257604 | BTC[0.000000072328591],FTT[0.000024197547220],USD[0.0001961615130630],USDT[0.000000050648780] |
| 00257605 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000],USD[8.9507022405069060],USD[79.7563025000000000] |
| 00257606 | DOGE[1.234383667363920],ETH[0.000000027274284],ETHW[-0.0004594891425856],HT[0.000000041600000],TRX[0.000090000000000],USD[1.105588550115356637],USDT[0.0001042401408243] |
| 00257608 | ETH[0.000000956197721,NFT (419211572852764367)[1],NFT (466869826213260679)[1],NFT (562673486860130016)[1],TRX[0.000002021766242],USD[0.000000017364452],USDT[0.000000036960935] |
| 00257613 | USD[0.0040051500000000] |
| 00257615 | SRM[1.001958750000000],SRM_LOCKED[0.0017487500000000],XRP[0.500000000000000] |
| 00257616 | USD[0.0117850200000000] |
| 00257617 | ETH[0.000000029935000],SOL[0.000000094000000],USDT[0.000000748371678] |
| 00257618 | BNB[0.000000097513104],ETH[0.000000098760571],TRX[0.542214007540990q],USD[0.0282198178544220],USDT[0.000000048449825] |
| 00257619 | BUSD[0.6626043200000000],ETH[0.000000004462367],SOL[0.000000092978100],TRX[0.000000076079840],USD[-0.000003319522],USDT[0.0000045091753301] |
| 00257626 | GST[0.0800006900000000],TRX[0.703999000000000],USD[0.000000090250335],USDT[0.000000037203179] |
| 00257627 | BNB[0.000000012408700q],ETH[0.000000018075600],LTC[0.000000050000000],SOL[0.000000061590445],TRX[0.001555000000000],USD[0.00000004551358g6],USDT[0.000000097772632],XRP[0.000000077663495] |
| 00257628 | AMPL[0.000000021357975],BTC[0.001160202000000q],COMP[0.000000002000000],ETH[0.134368300000000q],LUNA2[4.645156431000000],LUNA2_LOCKED[10.838698340000000q],SPELL[0.000000010000000],USD[3104.5095179731793199],USDT[0.000000093407973] |
| 00257630 | FTT[0.0061968757969758],SOL[0.000001000000000],USD[0.000010000000000],USDT[0.000000087500000] |
| 00257632 | SOL[0.000000096882048],USDT[0.000001753679754] |
| 00257633 | USDT[1.8041281290000000] |
| 00257634 | ETH[0.000000037271820],FTT[0.000004633437463T],SOL[0.000000037302300],TRX[0.000000034312882],USD[0.000029252585866],USDT[0.000000023708256] |
| 00257639 | USD[0.000000030120144] |
| 00257640 | ETH[0.000000083277254],NFT (576247517542903582)[1],USD[0.000000084107391,USDT[0.000013269263272] |
| 00257643 | ALGO[0.004900000000000q],HXRO[0.220000000000000],NFT (353519119210593312)[1],NFT (489083605445311119)[1],NFT (498763125337062896)[1],USD[0.0094809835000000],USDT[0.000000058000000] |
| 00257644 | BNB[-0.000085275647476T],DOGE[1.031940745596422q],ETH[0.000000018205099],SOL[0.000000074817800],USD[0.0663432923243990],USDT[0.000000039107095] |
| 00257646 | AMPL[0.000000033260q9],BNB[0.002509800325z074],ETH[0.000000029160968],FTT[0.000000001072840g3],LTC[0.001000000000000],LUNA2_LOCKED[2.278461864000000],LUNC[0.000000008000000],MAPS[0.130000000000000],MATIC[0.000000090745256],MER[0.000800005227000q],MNGO[2250.408900005598475T],POLIS[0.000000057564768],RAY[0.960600005857306],SOL[0.000000087993631],STEP[0.000000073146295],TRX[0.500351000000000q],USD[0.045870149795487],USDT[0.003398298740102],USTC[0.0012400000000q] |
| 00257647 | TRX[0.000001000000000],USD[0.000000951169006],USDT[0.000000099637316] |
| 00257648 | BTC[0.000000042980048],SOL[0.000000008520000],TRX[0.000000001143060],USD[0.000000034500000] |
| 00257649 | TRX[0.000006000000000],USD[0.2503824775351520],USDT[0.000000028853200] |
| 00257650 | UBXT[1.000000000000000],USD[0.0000005515361688] |
| 00257651 | USD[0.0923142900000000] |
| 00257652 | USDT[0.000000025000000] |
| 00257658 | TRX[0.000002000000000],USDT[0.0000120453175171] |
| 00257660 | BNB[0.000000057000000],LTC[0.000000004000000],SOL[0.000000052854400],TRX[0.1105570000000000],USD[-0.0003814867433515],USDT[0.000000071998035] |
| 00257661 | USD[5316.7792823700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257662 | ETHBULL[0.000000009500000],FTT[0.000000000451 1450],USD[0.000000081559263],USDT[0.0000000043197863] |
| 00257663 | TRX[0.5965000000000000],USDT[0.237597819375 0000] |
| 00257664 | USD[9.720000000000000] |
| 00257665 | BNB[0.000000037229224],DOGE[0.000000007 1650750],LTC[0.000000008370 1196],SOL[0.000000004737650 0],TRX[1.787938420000000 0],USD[0.000000036336120],USDT[0.510000007535 4978] |
| 00257669 | 1INCH[0.261090000000000 0],BOBA[0.032643160000000 0],LUA[0.066267670000000 0],TRX[0.000478442000000000],XRP[0.662058000000000 0] |
| 00257670 | BNB[0.00000000540000000],USD[0.000018213629738],USDT[0.00000 2873513111] |
| 00257671 | BNB[0.000000005507547],NFT[3164901186826687 38][1],NFT [459008849622315681][1],TRX[0.4590008849622315681][1],USD[0.003672323474 4083],USDT[0.0000000008666698] |
| 00257672 | NFT [3217138492901525 81][1],NFT [4217852786573463 42][1],TRX[0.7100000000000000],USD[0.0080040000000000],USDT[0.1976098590000000] |
| 00257676 | APT[0.000156380000000 0],BNB[0.0007981559839940],BOBA[1.0000000000000000],BTC[0.0000568532022630],ETH[4.1855430563220677],ETHW[0.008814250000000],FTT[0.1173449602752848],LUNA2[0.0000000198858318],LUNC[0.0085750000000000],NFT[338912364382719079][1],RAY[0.430960000000000],SOL[0.0023387467899105],TRX[0.0901900000000000],USD[22.4378721781706753],USDT[0.3221109849259648] |
| 00257678 | STEP[0.00952000000000000],TRX[0.000001000000000],USD[25.0030142630000000] |
| 00257680 | ETH[-0.0000000018297600],SOL[0.000000098113160],USD[0.0000001904765 1159] |
| 00257681 | TRX[0.01040700000000000],USD[0.000000159564444],USDT[0.0000000054542263] |
| 00257685 | ETH[0.000000065210437],TRX[0.000000005579064],USD[0.00000006 2868137],USDT[0.00000000101 01756] |
| 00257686 | HT[0.025519000000000],SUSHIBULL[0.99933500000000000],SXPBULL[228.0166153050000000],TRX[0.9571460000000000],USD[0.2628541237082575],USDT[0.8714342425961272] |
| 00257688 | BNB[40.7300000000000000],BNT[-0.0000000036028542],BTC[0.0000000044282645],CLV[0.0857000000000000],ETH[0.0000000048423074],FTT[150.0419505449885271],LOOKS[0.000001000000000],LUNA2[0.0061340893830000],LUNA2_LOCKED[0.0143128752300000],MATIC[0.0000000015282014],NFT[335818472368832959][1],NFT[371566173785875165][1],NFT[379966119070802360][1],NFT[398833180123795758][1],NFT[462482042334947644],NFT[470184768621570883][1],NFT[488522985966232139][1],NFT[502239260910848936][1],NFT[520547802174896442][1],NFT[565650363925310127][1],NFT[570375160750590184][1],SRM[0.4720624200000000],SRM_LOCKED[358.2115305700000000],SUSHI[0.000000000073475 60],TRX[0.0002880000000000],UNI[0.000000000800000 0],USD[0.000500002300000 0],USD[30.362070970897429],USDT[0.000000001732262 1],USTC[0.8683100000000000] |
| 00257690 | BTC[0.0000000025000000],ETH[0.000851412427000],HT[0.000000067137000],TRX[0.00000004665 1280],USD[0.000001061036630 8],USDT[0.0127506941433109] |
| 00257691 | USD[-0.4348211084658658],USDT[0.57760735285 00000] |
| 00257693 | BCH[0.0000000001446800],ETH[0.000000005897884],FIDA[0.000000006644080 0],SOL[0.0000000076440800],TRX[0.0000010038764112],USD[0.008767078159298 8],USDT[0.0009956115974324] |
| 00257695 | BTC[0.0000000044398296],ETH[0.000000035827 6504],FTT[0.000000011519796 6],LTC[0.0000000020602524],SRM[1.2052899000000000],SRM_LOCKED[4.9192895700000000],USD[0.0045061405350 88],USDT[0.0000000027259000] |
| 00257696 | ETHW[0.000500000000000],TRX[0.5881310000000000],USD[0.000000050155356],USDT[0.3000000095069800] |
| 00257698 | ATLAS[8.108000000000000 0],USD[0.0521779127000000],USDT[0.0000000045486198],XRP[0.463000000000000 0] |
| 00257700 | ETH[0.0000000064800000],LTC[0.0000000006000000],MATIC[0.0076414219919800],NFT[289795135566887731][1],NFT[472176707239414211][1],NFT[477536774008273075][1],SOL[0.0000000084804000],TRX[19.4715923967610144],USDT[0.0000000048420484] |
| 00257702 | USD[4.1992020405295555],USDT[0.0000000015987294] |
| 00257703 | USD[0.2210249602847744] |
| 00257706 | BNB[0.000000078493589],HT[0.0000000069321900],SOL[0.000000009581764],USDT[0.0000000025647694] |
| 00257708 | NFT [3147653033402199 44][1],NFT [3330427822405948 10][1],NFT [449803629576829676][1],TRX[0.353594708800000 0],USD[0.0085098234225000],USDT[0.0000000203320623] |
| 00257709 | BNB[0.000000071194327],ETH[0.000000007 1892000],MATICHEDGE[0.6042939705300000],TRX[0.0000000077600000],USD[-0.0020112638846674],USDT[0.0000000005078023] |
| 00257710 | ATOM[1.0026020000000000],BTC[0.0000000008642560],DOT[0.9000000000000000],ETH[0.0004873676000000],FIDA[0.9900000000000000],NFT[296283034916316515][1],NFT[452828007520594428][1],NFT[568925599364120346][1],SOL[0.0000000009806400],TRX[0.000000003101007],USD[0.0000000173837452] |
| 00257712 | FTT[0.0000000056826600],TRX[0.000000013867781],USD[0.0022275454267697],USDT[0.0000000124732678],XRP[0.0000000058239289] |
| 00257715 | ALGOBEAR[99.9335000000000000],ALGOBULL[98.6035000000000000],ETH[0.000000005000000],TOMOBULL[0.0254400000000000],TRX[0.2326570000000000],TRXBULL[0.0073650000000000],USD[0.9413573465387355] |
| 00257716 | BNB[0.000000071183200],BTC[0.0000000008554870],ETH[0.000000006106578],FTT[0.0153129648000000],OMG[0.0000000065000000],SOL[0.0000000098485962],USD[0.0000000141798584],XRP[0.0000000074294536] |
| 00257719 | SOL[0.000000002000000],TRX[0.010010000000000],USD[0.0167931379500000],USDT[0.6521749031375000] |
| 00257720 | AVAX[0.000044188161 2972],BNB[0.0000000126346914],BTC[0.0000000024000000],DOGE[0.0000000074702528],ETH[0.0001213776146 63],HT[0.0000000096095271],MATIC[0.000000006260000],NFT [476603023696229637][1],NFT [558872182041349505][1],NFT [567961493890902171],SOL[0.000000007143532],TRX[0.000000012033791 2],USD[0.0000207710280300] |
| 00257723 | FTT[20.0325004794120000],LUNA2[52.1761105800000000],SOL[2.1442580000000000],TRX[0.000000000041 99530],USD[0.0000000044739 0135] |
| 00257724 | TRX[0.0000000083229000],USD[0.0000000169000000],USDT[0.0000000140718409] |
| 00257725 | AGLD[219.8603080500000000],AMPL[-2.6155314991185679],DMG[0.0000000050000000],FTT[0.0086788283654610],LUA[0.0860352250000000],USD[591.5428482245833053],USDT[0.0076640196500000] |
| 00257728 | USD[0.0063112770000000] |
| 00257731 | BTC[0.000000021468390],ETH[0.0000000089128664],LTC[0.000000008184000],NFT [442006181165754386][1],NFT [498264069120354008][1],NFT [498264256775035534][1],SOL[0.000000006447654],TRX[0.000001000000000],USD[27.2273942305563620],USDT[0.1524054551895064],XRPBULL[0.0000000005000000] |
| 00257732 | FTT[0.0050984030613522],USD[0.0000010240179 02],USDT[0.0000000083334246] |
| 00257733 | AMPL[0.0000000012461448],BEAR[0.188935000000000],BNBBEAR[0.0929510000000000],BTC[0.0000000085618000],ETH[0.0000000942969 71],LINKBULL[0.000000050000 00],SUSHIBEAR[35966.527170690000000],SXPBULL[0.000000050000000],TRX[0.000149970000000 0],USD[-0.0000078944152579],USDT[0.0000020581210955],XRPBULL[0.0002153000000000] |
| 00257734 | USDT[0.000027189423900] |
| 00257737 | APT[0.0000000003818600],BTC[0.000000034214200],ETH[0.000000033785855],HT[0.001458240000000],SHIB[0.000000009872960],SOL[0.000000014092408],TRX[0.000290054084505],USD[0.2505765166192646],USDT[0.0000036856897564] |
| 00257738 | SOL[0.000000002198485],USDT[0.000012025840157 4] |
| 00257739 | BCHBULL[0.0007760000000000],BSVBULL[0.0669800000000000],ETCBULL[0.000027000000000],MTA[0.972800000000000],USD[0.0000000087930168],USDT[11.8683601100000000],YFI[0.0009900000000000] |
| 00257741 | APT[0.0029903700000000],AVAX[0.0000000052536900],BNB[-0.0000000023921439],ETH[0.000000045871148],FTM[0.0000000092928680],FTT[0.0037482374820000],LTC[0.000000005871148],LTC[0.0000000058 68913],MATIC[0.0000000096254708],SOL[0.0000000093200674],TRX[0.0000280078832467],USD[0.0000001226325335],USDT[0.000006334534 3923] |
| 00257746 | AAVE[0.000000025794830],ATOM[0.0000000079355864],BNB[0.000000085790509],DAI[0.000000083000000],DOGE[0.000000090500000],ETH[0.000000143555702],FTT[0.0000000210447000],MATIC[0.0000000087494497],SOL[0.0000000068520790],TRX[0.0000000061369714],USD[0.0000004807700600],USDT[0.000000026153512] |
| 00257748 | BTC[0.0000000061986040],NFT[3016129837837381 09][1],NFT [3363005082861410 27][1],TRX[0.0000000285727239],USDT[0.0560452543456543] |
| 00257750 | USD[0.0025461957425000] |
| 00257752 | BNB[0.000000055526384],ETH[0.000000006245679],NFT [422722681683667847][1],NFT [496966944370310112][1],NFT [535180231764552783][1],STG[0.000000082794558],USD[-0.0000000077826061],USDT[0.0093450010834441] |
| 00257753 | AMPL[0.0585534107093947],BTC[0.0000000081054809],COMP[0.000052140000000],ETH[0.000000001000000],LUNA2[31.5615554100000000],LUNA2_LOCKED[73.6436292900000000],LUNC[3471595.1400000000000],SOL[0.000000088000000],SRM[0.4750000000000000],USD[60.0948138334012613],USDT[0.0000001015485700] |
| 00257761 | NFT [4639431882513 29631][1],NFT [5473834974240 15745][1],NFT [555943112548643867][1],TRX[0.4759930000000000],USDT[0.0000000013125000] |
| 00257762 | USD[0.0000000304099941],USDT[0.0000702393396] |
| 00257763 | APT[0.000000005611140],AVAX[0.000000006440000],BNB[0.000000031844906],ETH[0.000000010566446],MATIC[0.000000035496604],NFT [484615569345587979][1],SOL[0.000000037284000],USD[0.0000015759649072],USDT[0.0000000015463293] |
| 00257764 | ETH[0.0000000001164400] |
| 00257767 | ATOM[0.000000055547940],AVAX[0.000000001000000],BNB[0.000000091877988],ETH[0.000000000048859],MATIC[0.000000008549 3740],SOL[0.000000058985200],USD[0.000000409510953],USDT[0.000000976153327] |
| 00257768 | FTT[0.0051402200000000],NFT [383806412289013242][1],NFT [504110958717200430][1],USD[0.0000000094452873] |
| 00257771 | ETH[0.000000005004818 0],USD[0.0859031926862965],USDT[0.0000000146301344] |
| 00257775 | BNB[0.0000000019000000],DOGE[0.0000000019026970],HT[-0.0000000058 79355],SAND[0.000009235000000 0],SOL[0.000000004080000 0],TRX[0.0008090018400000],USD[0.0024648371328195],USDT[10.2830504326342426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257783 | BNB[0.000000009240000],ETH[0.001923066902894],ETHW[0.001922306690280](1)BTC[0.000000000000000]],TRX[0.000000000000000],USD[0.045833479037497],USDT[0.035401903750000000] |
| 00257785 | APT[0.00000008981800],AVAX[0.0000001000000000],BNB[0.000000058415555],DOT[0.000000009444089000],ETH[0.00000079541297],MATIC[0.000000050000000000],SOL[0.00000004708252],TRX[0.00035000000000000],USD[0.000000028906799],USDT[0.000000005825245],XRP[0.000000086384800] |
| 00257786 | BNB[0.000000100000000],DOGE[0.00000008413714],LUNC[0.000000038610000],NFT [36552696370079857](1),TRX[0.000000027430513],USD[0.000000187256223],USDT[0.003497247828758] |
| 00257787 | ETH[0.000000050000000],TRX[0.531168000000000],USD[0.001038900000000],USDT[0.000008532433306] |
| 00257788 | TRX[0.000001000000000],USD[0.635789200000000],USDT[1.0000000000000] |
| 00257790 | USD[0.006538097185935],USDT[0.000001056658377] |
| 00257793 | USD[0.000000014522735] |
| 00257794 | FTT[0.0833200000000000],NFT [36679625059888276](1),NFT [49418825870463415](1),NFT [53148010861028059](1),TRX[0.001011000000000],UBXT[0.962933500000000],USD[0.871564328168640],USDT[0.000000069500000] |
| 00257796 | BNB[0.000000008407500],SOL[0.000000004429400],TRX[0.000000005493540],USDT[0.000000041655450] |
| 00257797 | BNB[0.000001026658660],FTT[0.075504485035201],LINK[0.000000003926730],STEP[0.064185000000000],TRX[0.000023001442847],USD[0.006179617330178],USDT[0.000000005728133],XRP[0.0000000041549200] |
| 00257800 | USD[0.010007630000000] |
| 00257801 | HT[0.000000036640000],NFT [56749655017901366](1),USD[0.0000001603997242] |
| 00257802 | ETH[0.00034310000000],ETHW[0.000343098000000],USD[0.008004000000000],USDT[0.000000008450000] |
| 00257803 | CRV[0.000000070600000],ETH[0.000000048524874],SOL[0.00500000268570],USD[0.00003412168286641],USDT[0.0000157442509514] |
| 00257806 | BNB[0.000000010000000],BTC[0.000000085000000],ETH[0.00000011470782],ETHW[0.000955379147078],FIDA[0.000000000727100],LUNA2_LOCKED[0.000000122875199],LUNC[0.001146700000000],SOL[0.000000003230000],USD[-0.000000144480234],USDT[0.000000046946491] |
| 00257808 | TRX[0.488094000000000],USD[0.336214480052500],USDT[0.0093912140250000] |
| 00257810 | ETH[0.000000100000000],NFT [3291316969781037 43](1),NFT [3308436090501 8002](1),NFT [39029455767520 7497](1),USD[0.9477000000000000] |
| 00257815 | SOL[0.000000064819300],USD[0.000000032580837],USDT[0.000000062955572] |
| 00257816 | USD[0.0047950000000000] |
| 00257819 | TRX[0.801555000000000],USD[0.75767242216250000] |
| 00257820 | ETHBEAR[99335.000000000000],USD[0.000009437037 9620] |
| 00257821 | AMPL[0.000000006415438],MATIC[0.3500000000000000],NFT [28955007178926 6404](1),NFT [36305917017346 1230](1),NFT [3725348435122988 70](1),NFT [3850239279187177 63](1),NFT [55619744064598169 6](1),TRX[0.00001000000000],USD[0.000016150901061 4],USDT[0.0000009888658 01] |
| 00257823 | AURY[0.00000010000000000],CEL[0.000000008423867 1],ETH[0.000000003825 963],SOL[0.003808650347 3575],TRX[0.00078000928 4336],USD[0.00000001482 8985],USDT[190.24351737 70190889] |
| 00257824 | APT[0.000000024697200],BNB[0.0000000559907 40],BTC[0.000000071450 316],ETH[-0.000000001420 484],FTT[0.0000001004983 01],MATIC[0.00000003535 4400],SOL[0.00000000339 6418 4],TRX[0.00002100378 9002],USD[0.000004076670 817],USDT[0.000000016936 334] |
| 00257825 | BNB[0.005194490000000],ETH[0.000001500000 00],KIN[547.04000000000 0],LTC[0.00017161000000 00],TRX[0.757704000000 000],USD[0.004402722935 0000],USDT[0.000312593226 0464] |
| 00257826 | USD[0.057961540000000],USDT[0.0000000063000 00] |
| 00257829 | ETH[0.0000000729708 00],HT[0.0000000968261 25],NFT [5045698110093 88624](1),NFT [54504 787689204947 3](1),NFT [569306941856788 110](1),USD[0.00000010 4711144] |
| 00257830 | AVAX[0.000000001440677 1],BNB[-0.00000000428128 49],DOGE[0.000000001670 3590],ETH[0.00067431901 385062],FTM[0.000000000 10932480],HT[0.00000000 51840099],LTC[0.0000000 086613146],MATIC[0.0000 00005751867 5],NFT [29294137824888 7779](1),NFT [3343308145 15469698](1),NFT [397238 9020233216520](1),NFT [5598239303446347 01](1),SOL[0.00000018970 3011](1),USD[0.006960104 6058709] |
| 00257833 | BTC[0.000000032009469],ETH[0.0000000279288 04],TRX[0.301976622972 9636],USD[-0.0166187290 809043],USDT[0.00432896 55169552] |
| 00257843 | BNB[0.000000100000000],BTC[0.000000000303078 7],ETH[0.00000010000000 0],ETHW[140.238000008467 5308],FTT[25.0000000000 0000000],GENE[0.0821550 0000000000],LTC[0.0085 91870000000],MNGO[9.5705 81000000000],ORCA[0.127 254000000000],SOL[0.00000 0005000000],SRM[0.000978 5200000000],SRM_LOCKED[0.027815060 000000],SXPI[0.000000000 000000],TOMO[0.000000005 000000],USD[0.0020751620 5199781],USDT[0.00000005 936170 0],WRXI[0.51002943 00000000] |
| 00257844 | BTC[0.000000000444740],ETH[0.000000100000000],USD[0.000001562703545 2],USDT[0.0000006692221 13] |
| 00257847 | BTC[0.000000010000000],CEL[0.0872340000000 00],TRX[0.000000300000 000],USD[0.0000000044033 095],USDT[0.00000000661876 23] |
| 00257848 | USD[0.010135050000000] |
| 00257850 | AVAX[0.000000008900000],BNB[0.00000002406273 5],ETH[0.0000000050825 242],SOL[0.00000002800 00000],USDT[0.00000005770 0000] |
| 00257852 | SOL[3.000000000000000] |
| 00257853 | STEP[0.09131700000000],TRX[0.0000046000000 00],USD[3.38515762750000 00],USDT[0.000000004239 2722] |
| 00257855 | LTC[0.0000000951100],SOL[0.0000000782106 56],USD[0.000000000518 012] |
| 00257856 | BNB[0.003623410000000],FTM[0.998670000000 000],TRX[0.619242000000 0000],USD[4.38014696645 000000],USDT[1.66916682 19500000] |
| 00257857 | BNB[0.000001726939401],ETH[0.000000007488 646],SOL[0.00000000825 0728],TRX[51.0644552932 248160],USD[0.0000000904 32786],USDT[0.000000033 496419] |
| 00257859 | BTC[0.000000020087281],ETH[0.0000000238742 826],TRX[0.0074957800 00000],USD[0.41239239586 87537],USDT[0.002910410 7672651] |
| 00257863 | BTC[0.000988900000000],FTT[0.004343911364 9384],NFT [3108022637266 42742](1),NFT [348416090 912190919](1),NFT [356905 7977119541143](1),NFT [47599069372014 1382](1),USDT[0.0000000 087500000] |
| 00257870 | USD[0.0037404995375000],USDT[0.013796600000 000] |
| 00257874 | FTT[0.3000000000000000],SOL[0.000000091569 274],TRX[0.70544300000 00000],USD[0.16169212601 75000],USDT[0.231048984 5750000] |
| 00257875 | USDT[0.0200392907500 00] |
| 00257877 | AUD[-0.000547771929569 3],FTT[0.0000000099096 000],USD[0.0004248984 121671],USDT[0.00000000 82178631],XRP[0.0000000 033750000] |
| 00257879 | AVAX[-0.0000000025181 600],BNB[0.000000027 812737],DYDX[0.00000 00068282872],ETH[0.0 000000429109066],FIDA[0 .000000004000000],FTT[0. 000000043226770],MATIC[0 .000000058893703],SOL[0. 000000106579280],TRX[0. 0015590000657296],USD[0. 000148360854160],USDT[0. 000000316202980 28] |
| 00257881 | LUA[0.0965825000000000],TRX[0.200006000000 00000],USD[0.0133633112 45244 2],USDT[0.125689 0487086001] |
| 00257882 | FIDA[0.0000000800000000],MATIC[0.003513740 00000],SOL[0.0000232100 000000],TRX[0.0000000008 565721],USDT[0.00000546 34100] |
| 00257886 | BNB[0.0000000493103 24],ETH[0.0000000319146 447],SPELL[0.000000001 7160000],TRX[0.00000000 80271936],USD[0.1716814 0225888 81],USDT[0.00000 0001354020 0] |
| 00257887 | BOBA[0.05346000000000000],FTT[0.002053101321 7846],TRX[0.00000010000 0000],USD[0.00000006500 0000] |
| 00257888 | BNB[0.000000124475800],ETH[0.00000004612 8992],GENE[0.00000001000 00000],HT[0.00000002600 0000],SOL[0.0000000068 478898],TRX[134.41547800 34434441],USD[0.000000005 8080961],USDT[0.00013580 7041 4304] |
| 00257889 | USD[0.000000094361946],USDT[0.000000001030 5480] |
| 00257895 | BNB[0.000000006000000],ETH[0.0000000441600 00],HT[0.000000007073 2123],SOL[0.0000000435 39753],TOMO[0.00000008 4303000],TRX[0.00000000 893031170],USD[0.000000 0481225 50],USDT[0.000000 189248549] |
| 00257897 | BNB[0.000000054723844],KIN[0.000000017950 3622],LUNA2_LOCKED[0.028 3284511900000],LUNA2_LOC KED[0.066099719440000],N FT [2907149252382590 18](1),NFT [30934787577 7866756](1),NFT [4398907 5937733607 8](1),NFT [52 6025122821173589](1),PER P[0.000000050000000],SOL[ 0.000000005059900],TRX[0 .01563434470794 85],USD[0.0 000001924270734 8],USTC[0.9 9696000000000 000],XRP[0.0 000000004740228 1] |
| 00257898 | BTC[0.000000095973300],ETH[0.0002321000000 00],FTT[0.0840067300000 00],SGD[640419640000000 0],SRM[0.041108490000000 0],SRM_LOCKED[30.70806591 0000000],USD[-0.0000000 0537 50728],USDT[0.00000 0002 8901275] |
| 00257899 | BTC[0.000000090656250],FTT[25.000000092312684],LUNA2[0.099432746 9800000],LUNA2_LOCKED[0.2 32009743000000],LUNC[2165 1.69000000000 0],SOL[0.0087 00006743 00244],SRM[0.0893648900 00000],SRM_LOCKED[0.5454 617500000000],USDT[0.0055 968064750000] |
| 00257903 | USD[0.000000038829729],USDT[0.000425115107 ] |
| 00257905 | BTC[0.000000022835500],FTT[0.0994325912273 2480],STSOL[0.0086940000 00000],USD[0.000000145192 935] |
| 00257906 | SOL[0.031381202869060 0],TRX[0.4000020000000 00],USDT[0.087453619502 4394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00257909 | USD[0.0000000117589420],USDT[0.0000000034000000] |
| 00257913 | SOL[3.0000000000000000] |
| 00257920 | BNB[0.0000000016490697],BTC[0.0000000029680000],ETH[0.0000000088029217],LTC[0.0002103600000000],TRX[0.9980050000000000],USD[-0.0453044513233059],USDT[0.0059016026182152] |
| 00257923 | BTC[0.0000000084140044],NFT[384222317326601483][1],NFT[529511048650556122][1],NFT[553208345458505029][1],SOL[0.0000000029900000],SXPBULL[0.0000000050389212],TRX[0.0046116100000000],USD[0.0000032343898773],USDT[0.0000000196242210] |
| 00257924 | BTC[0.0000000066176750],NFT[371967686100071470][1],NFT[440176071113638308][1],NFT[494277192825305926][1],TRX[0.0003000000000000],USDT[0.0000000034243630] |
| 00257925 | PTU[0.9779600000000000],TRX[0.0728010000000000],USD[0.0000000082783672],USDT[0.0000000059590565] |
| 00257927 | SOL[3.0000000000000000] |
| 00257930 | SOL[3.0000000000000000] |
| 00257933 | NFT[362181743232032913][1],NFT[413274986904539214][1],NFT[467231591278625710][1],TRX[0.0000010000000000],USD[0.0000019390483246],USDT[0.0000000046081816] |
| 00257934 | TRX[0.0000000049530000],USD[0.0200801506683215],USDT[0.0000000048089212] |
| 00257935 | USD[42.8812221400000000] |
| 00257937 | DFL[1182.7433493800000000],SOL[0.4300000000000000],USD[2.5257160000000000],USDT[62.9791659850000000] |
| 00257938 | APT[0.0000000061707180],AVAX[0.0000000009481692],BNB[0.0000000079592617],BTC[0.0000000076660027],ETH[0.0000000009348818],HT[0.0000000068676700],MATIC[0.0000000034989900],SOL[0.0000000019418200],TRX[0.0000000905405068],USD[0.0000000925327108],WAVES[0.0000000036497392] |
| 00257940 | BTC[0.0000000078777800],USD[0.0000000032896296],USDT[0.0000000069209144] |
| 00257941 | ETH[-0.0000190343843832],ETHW[-0.0000189107258138],LTC[-0.0018371282623315],MATIC[0.0034052154278900],SOL[0.0000565586468467],TRXX[4.7810658015947875],USD[-9.1552942146678707],USDT[10.0509588473599478] |
| 00257943 | BEAR[3.8927750000000000],COMPBEAR[99.9810000000000000],DOGEBEAR[9998.1000000000000000],ETH[0.0000001000000000],ETHBEAR[299.8935000000000000],LTCBEAR[0.0994600000000000],SUSHIBEAR[33526.1545687000000000],TRX[0.7570120000000000],USD[0.0250887528162195],USDT[0.0234982738276164],XRPBEAR[29.9943000000000000] |
| 00257949 | USD[0.0287819659100000],USDT[1.6236277070000000] |
| 00257950 | BNB[0.0000000095455347],LUNA2[0.0001268874069000],LUNA2_LOCKED[0.0002960706161000],LUNC[27.6300000000000000],NFT[297355378420907830][1],NFT[327307966886962935][1],NFT[481458638841727665][1],TRX[0.0000000377721556],USD[1.0647695160766019],USDT[0.0583094953234439] |
| 00257951 | BNB[-0.0000000074169735],ETH[0.0000000008772359],TRX[0.0000000000872359],USD[-0.0223384827736694],USDT[0.0000006411741281] |
| 00257954 | BNB[0.0002384500000000],ETH[0.0000000023849663],SOL[0.0000000051132955],TRX[0.0000000577976],USD[-0.0028389560549340],USDT[0.0361311146375000] |
| 00257956 | MATIC[0.0000000084500000],USD[0.0861323195250000],XLMBEAR[0.0000000088199056],XLMBULL[0.0000000022089288] |
| 00257957 | BNBBULL[0.0000000038000000],BTC[0.0114433926257700],BULL[0.0000001282000000],DOGEBULL[0.0000007900000000],ETH[1.0613635897983195],ETHBULL[0.0000001355000000],ETHW[0.8995398659605753],USD[238.1826153879613424],USD[0.0000629585296],VETBULL[0.0000000005000000] |
| 00257960 | BCH[0.0002086400000000],ETH[0.0000001006296000],SOL[0.0000000084198300],TRX[0.2562600000000000],USD[0.0018499600000000],USDT[0.0000000018072441] |
| 00257964 | EUR[0.0000000013440676],NFT[506382801388230583][1],USD[0.0000000166659054],USDT[0.0000000090429167] |
| 00257967 | USD[0.0330535200000000],USDT[0.0000030833443091] |
| 00257970 | BTC[0.0000000062640000],USDT[0.0000171926911731] |
| 00257971 | SUSHI[27.0563195300000000],USD[5.0000000000000000],USDT[0.0000000572355259] |
| 00257973 | AVAX[0.0000000073857000],BNB[0.0000000039924822],ETH[0.0035097505773978],ETHW[0.0030795135039786],LTC[0.0000002523700000],MATIC[0.0000000023477140],SOL[0.0000029882800],TRX[0.0000000048129162],USD[0.0000014965687378],USDT[0.0000001624384894],XRP[0.0000000032830000] |
| 00257975 | USD[0.0436299500000000] |
| 00257979 | USD[0.0080040000000000] |
| 00257980 | AGLD[6.1987600000000000],AURY[0.0000000020000000],FTT[26.9865091639535710],LUNA2[5.9889955310000000],LUNA2_LOCKED[13.9743229000000000],PAXG[0.0015000000000000],REEF[89.9825400000000000],SOL[0.0000008995989898],THETABULL[503.7760000000000000],USD[-3.4111592286095161],USDT[0.0000000135014821],XRP[53.1068182000000000] |
| 00257983 | ETH[0.0000000005000000],TRX[0.0000000900000000],USDT[1.0898000002862773] |
| 00257986 | LUNA2[0.0002507296231000],LUNA2_LOCKED[0.0005850357872000],TRX[0.0000030000000000],USD[0.0029983027089640],USDT[0.0000000095764200],USTC[0.0354919886157000] |
| 00257987 | HT[0.0000000047699500],TRX[0.0000100000000000],USD[0.0000001597325044] |
| 00257988 | FTT[0.0000000093164687],USD[-0.0000000112372943],USDT[0.0000000102639441] |
| 00257990 | BNB[0.0000001000000000],ETH[0.0000000019604159],SOL[0.0000000069944323],USD[0.0000106339024396],USDT[0.0000018204776281],XRP[0.0000000083525800] |
| 00257991 | USD[0.1628476476183241],USDT[0.8290000097278268] |
| 00257992 | ETH[0.0000000050000000],USDT[1.3615800000000000] |
| 00257994 | APT[0.0000000077988676],BNB[0.0000000033339192],BTC[0.0000000090822002],ETH[0.0605375046357555],ETHW[0.0000000055863226],LUNA2[0.0000000028800000],LUNA2_LOCKED[0.1144072367000000],MATIC[0.0000002982400],NFT[330140112717683647][1],NFT[357503851296323712][1],NFT[377898098574859393][1],NFT[525925650726479797][1],SOL[0.0000000083023500],TRX[0.0000200000000000],USD[0.0000233535370551],USDC[111.3168281800000000],USDT[0.0000000359162510] |
| 00257997 | ATLAS[0.0000000056169806],BNB[0.0000000098236370],BTC[0.0000000089321495],HT[0.0000000004927476],MATIC[0.0000000011384488],SOL[0.0000000044708831],TRX[0.0000770021091832],USD[0.0000000074193300],USDT[0.6909047923329085],XRP[0.0000000073302498] |
| 00257998 | USD[0.6799306140000000] |
| 00257999 | BTC[0.0000000202035515],SXPBULL[0.0000000005000000],TOMOHALF[0.0000000067000000],TRX[0.0000000546925000],USD[0.0002292097061475],USDT[0.0000000131566681],VETBULL[0.0000000085000000] |
| 00258006 | USD[7.0461657805160000000000000] |
| 00258007 | FTT[5.0000929402801450],SOL[0.0000971000000000],SRM[0.1038278200000000],SRM_LOCKED[0.0692037500000000],USD[0.0012316980542068] |
| 00258008 | SOL[3.0000000000000000] |
| 00258009 | FTT[0.0162793496230000] |
| 00258011 | BNB[0.0031975400000000],ETH[0.0000000078575660],ETHBULL[0.0003999240000000],SUSHIBEAR[659.8680000000000000],SXPBULL[49.9905000000000000],USD[-0.2782936147390616],USDT[1.0649470589742202] |
| 00258018 | APT[0.0000000029500000],BNB[-0.0000000018416400],ETH[0.0000000021155528],LUA[0.0432177345009984],MATIC[0.0000000072742780],NFT[326592084840633874][1],NFT[353304216927193598][1],NFT[430281618396015566][1],NFT[538470637986219276][1],SOL[0.0000000043870900],TRX[0.0000060041752638],USD[0.0000004852151 3] |
| 00258019 | TRX[0.6920130000000000],USD[0.0063569610000000],USDT[1.5919128035000000] |
| 00258020 | BTC[0.0001452571918391] |
| 00258021 | USD[0.0010106357737500] |
| 00258022 | FTT[2.1585591269439446],TRX[0.9000070000000000],USDT[0.0000000022000000] |
| 00258025 | FTT[54.5009400000000000],MATIC[509.6947650000000000],RUNE[70.7576262000000000],SOL[18.7547520000000000],SRM[136.3280970700000000],SRM_LOCKED[1.9884181300000000],SUSHI[17.9886600000000000],USD[21.8732895222380000],USDT[0.0078072000000000] |
| 00258026 | AVAX[0.0000000045885000],ETH[0.0000017273841316],ETHW[0.0000172735193389],HT[0.0000000069953600],NFT[387166053916283634][1],NFT[420483980250366757][1],TRX[0.0000000034295254],USD[0.0000169220651498],USDT[0.0000300960566464] |
| 00258028 | SOL[3.0000000000000000] |
| 00258029 | ETH[0.0230000000000000],ETHW[0.0003579900000000],FTT[0.0296445448646042],NFT[379487414842613475][1],NFT[516094542952071318][1],NFT[561832962142168341][1],TRX[0.0007900000000000],USD[0.0151538771560453],USDT[17.9562282996243344] |
| 00258031 | BNB[0.0000000400000000],FTT[0.0000000607064574],SOL[0.0000030915162],TRX[0.5365354601328084],USD[0.0000000092754358],USDT[0.0000000034791081] |
| 00258032 | SOL[3.0000000000000000] |
| 00258035 | USD[0.0080040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258037 | BTC[0.00003594000000000],USD[0.0038807726700000],USDT[0.5085037181070370] |
| 00258045 | BTC[0.00000006669153.1],ETH[0.00000001185777000],FTT[0.00005049496798992],SOL[0.000000003945000],TRX[0.5823720040719530],USD[0.0011641208099337],USDT[0.0000000053005968] |
| 00258049 | AVAX[0.263828300000000],ETHW[0.0120000000000000],HBB[0.6607000000000000],NFT [4960873427896337371[1],NFT [49922221128540100211],SXP[0.0821875000000000],TRX[0.000010000000000],USD[0.0000002104126801,USDT[0.000000084135000] |
| 00258051 | BNB[0.0011702800000000],BTC[0.00000244280010500],ETH[0.00000009392500001,TRX[0.0264200000000000],USD[161.9663116270917875],USDT[0.0071898814040010] |
| 00258052 | GT[0.08462950000000000],NFT [29057220623834131411[1],NFT [336779787698935974][1],NFT [49575965535624704411],USD[0.0000000025000000] |
| 00258054 | BTC[0.00414309000000000],USD[7.9386103000000000] |
| 00258058 | BNB[0.00402621000000000],BTC[0.0000963330000000],FTM[9.99335000000000],TRX[0.000053000000000000],USD[4.9042320819450000],USDT[1.6463347860000000] |
| 00258059 | ETH[0.00000002492007001,TRX[0.0000000085936745] |
| 00258061 | USDT[0.0000000060000000] |
| 00258063 | BTC[0.00000005411171501,DOGE[5.0000000000000000],USD[0.0000099220617850] |
| 00258065 | TRX[0.6487030000000000],USDT[0.8446016812500000] |
| 00258066 | SUSHIBEAR[1039.792000000000000],TRX[0.000001000000000],USD[0.0000074012467035],USDT[0.0000125487492591] |
| 00258070 | USD[0.3374897200000000],USDT[0.0000010593921880] |
| 00258075 | BTC[0.00000007543925001,USD[0.0449021087500000],USDT[0.0000000020000000] |
| 00258076 | RAY[0.00000078165712],USD[368.7494841303430477],USDT[0.0000000047999203] |
| 00258080 | ETH[0.00000001501004451,FTT[0.0818476067712382],RAY[5.2128413500000000],SOL[0.000000010000000],SRM[0.0019397800000000],SRM_LOCKED[0.0073999700000000],STEP[0.0792100000000000],USD[0.2059724026228227],USDT[0.0000000056523625] |
| 00258083 | BNB[0.0090000000000000],USD[0.2439724180000000] |
| 00258085 | AMPL[0.0184850337385977],USD[0.0000000042298871] |
| 00258092 | SOL[3.0000000000000000] |
| 00258093 | ALGO[173.760812500000000],APT[0.0000000026800000],BNB[0.0000000065716849],ETH[0.0000000085200005],SOL[0.000000071360000],TRX[0.0000110064974096],USD[-0.000000031123296],USDT[0.0000000111945454] |
| 00258094 | SOL[3.0000000000000000] |
| 00258095 | ETH[0.00000006958060],LTC[0.0000641000000000],SHIB[0.0000000951288668],SOL[0.0000000115544090],TRX[0.0000414004609557],USD[0.0000005452302267],USDT[0.0521595549626482] |
| 00258100 | TRX[0.0000200000000000],USDT[0.0000197524685201] |
| 00258101 | AKRO[3741.4368000000000000],BNBBEAR[0.0603900000000000],BNBBULL[0.0000646500000000],FTT[5.6988600000000000],SUSHIBEAR[0.0007123000000000],SUSHIBULL[0.0947400000000000],TOMOBEAR[90.480000000000000],USD[47.7585810922466550000000000],USDT[30.1921924220000000] |
| 00258103 | SOL[3.0000000000000000] |
| 00258105 | ETH[0.00000007425057O],ETHW[0.0001812600000000],NFT [349336907777611913][1],SAND[0.000000030000000],USD[1.0002654962631213],USDT[0.0000000044313103] |
| 00258106 | NFT [297714488429333583][1],NFT [505399739646107795][1],NFT [510178482631070660][1],SOL[3.0000000000000000] |
| 00258108 | ETH[0.0000000020000000] |
| 00258113 | ETH[0.0000000078920000] |
| 00258114 | BNB[0.0000001000000001,TONCOIN[0.8900000000000000],USD[0.0000012117625328] |
| 00258117 | ETH[0.0000000087920000] |
| 00258121 | BNBBULL[0.0000000345000000],BULL[0.0000001085000000],DOGEBULL[6.0000000000000000],ETHBULL[0.0000000011500000],SUSHIBEAR[0.000000075000000],SUSHIBULL[0.0000003500000000],USD[0.3213674047801166],USDT[0.0000000802211909],XRP[0.0000001407684581,XRPBULL[0.0000005000000000],ZECBULL[0.0000000850000000] |
| 00258122 | DOT[0.0000000157143801,ETH[0.0000001027909791,NFT [503196529166835448][1],NFT [547378804289440491[1],SOL[-0.0000000521270O],TRX[0.0000240094552676],USD[0.0000000758948951,USDT[0.0000000049888425] |
| 00258126 | BTC[0.00005438000000000],SRM[0.0775706200000000],SRM_LOCKED[0.2948927600000000],USD[5.4129210000912657] |
| 00258127 | BNB[0.0005077200000000],DAI[0.0851549900000000],ETH[0.0000000027177076],TRX[0.0000010000000000],USD[-0.0822920027635665],USDT[0.0016608404500000] |
| 00258131 | BEAR[0.0834800000000000],BULL[0.0000553580000000],ETHBEAR[0.8352000000000000],USD[88.2838780400000000],USDT[118.0593500000000000] |
| 00258132 | NFT [353969174970782688][1],NFT [404094133050015413][1],NFT [462807367419419305][1],NFT [503458179680761823][1],NFT [508483039833412184][1],TRX[0.0000010000000000],USD[0.0076380855900000],USDT[0.9069600981219787] |
| 00258135 | TRX[0.7457550000000000],USD[0.0000000496606841,USDT[1.4914363066314739] |
| 00258136 | USD[0.0000005929319521 |
| 00258137 | BNB[0.0000000885448562],ETH[0.0000000100000000],FTT[-0.0000000028196056],USD[0.1320231019075259],USDT[0.0000000072323392] |
| 00258145 | USD[0.0001595277419691,USDT[0.0000000020414397] |
| 00258149 | SOL[3.0000000000000000] |
| 00258152 | TRX[0.0000130000000000],USD[0.8356615287544976],USDT[0.0003358911212682] |
| 00258154 | ETH[0.00000050000000001,USD[0.0991888450717288],USDT[0.0000031952803573] |
| 00258155 | SOL[0.0000383854600001,USD[0.0009067802361200],USDT[0.0130739022218077] |
| 00258161 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00258162 | NFT [366162373291056418][1],NFT [489653773125627231[1],NFT [512141797492846958][1],USD[0.0066611100000000],USDT[0.0000000904596945] |
| 00258163 | BAO[863497.70000000000000],LTC[0.0015537100000000],OMG[873.782501000000000],USD[0.8292815450000000],USDT[0.0000000029086774] |
| 00258167 | BNB[0.000000005481289],ETH[0.0000000500000001,FTT[0.0000000004555834],NFT [341220763046113761[1],NFT [480989399858558922][1],NFT [510328230990497778][1],SOL[0.000000003501896],TRX[0.0000230061638942],USD[0.000000010067654],USDT[0.117520435463751] |
| 00258169 | USDT[0.0189760750000000] |
| 00258173 | USD[0.00000680191193] |
| 00258174 | APT[0.0000000703200],DOGE[0.000000039081500],ETH[0.0000001193145111,FTT[0.000000001600000],HT[0.0200000000000000],NFT [313538290608632629][1],NFT [331767570443375512][1],NFT [371575770681358954][1],NFT [372300772379884414][1],NFT [430648258616047382],TRX[0.000030015403208],USD[0.0000235861461 4],USDT[0.0002249903291952],WRX[0.0000000072800001 |
| 00258180 | BTC[0.00008814000000000],C9[0.8808974000000000],DOGEBULL[0.0000000030000000],ETH[0.00035760000000000],FTT[0.0000000979170986],LINA[2[0.0000004384802611,LUNA2_LOCKED[0.00000012312006 09],LINC[0.0954800000000000],USD[1547.9116409873543414],XRP[0.4453002900000000] |
| 00258186 | ATOM[0.0000001308960O],AVAX[0.0000000035912001,BTC[0.000000094313200],DOT[0.00000002695400],ETH[0.00000089136134],GST[0.000000094814700],SOL[0.000000021410877],TRX[0.000000028800000],USD[0.0000038905806],USDT[0.000000007309575] |
| 00258187 | BNB[0.0000000166268801,ETH[0.0000000058053001,LTC[0.0000000803230681,NFT [45877335978185281 1][1],NFT [547538605341278604][1],NFT [554653808194037130][1],USD[0.169920539999215 5],USDT[0.6020220024077629] |
| 00258188 | USD[0.0437812013025000],USDT[0.0023557602000000] |
| 00258189 | BTC[0.00000003000000000],DOT[0.000000039477200],ETH[0.000000069496660],NFT [430411369039783723][1],PERP[0.0000000659600000],SOL[0.0000000367950],TRX[0.0000015000000000],USDT[0.1339750982614696] |
| 00258191 | ETHW[8.231815730000000],SOL[0.280000000000000],TONCOIN[0.0600000000000000],TRUMPFEBWIN[269.360222150000000],TRX[0.3681320000000000],USD[0.0149336530994818],USDT[0.0008669131048413] |
| 00258193 | ATOMBULL[0.00000000559230],AVAX[0.0000000071220100],AXS[0.0000000086600890],BCHBEAR[0.0000000887078401,BCHBULL[0.0000000024821526],BEAR[0.0000000445813661,BNB[0.0000000036399608],DENT[0.0000000481217771,DOGE[0.0000000107547580],DOGEBEAR2021[0.0000000002916 8600],DOGEBULL[0.00000000521740],DYDX[0.03170244000000001,ENJ[0.00000008918535O],ENS[0.00000008223906B],ETH[0.0000000798150141,ETHBULL[0.0000000919125659],FTM[0.0000000894208647],FTT[0.8942683357136447],GMT[0.0000001000000000],HNT[0.0399818391053369],LINKBULL[0.0000000028161950],MANA[0.0000000003236880],MATICBEAR2021[0.0000000047705O],MATICBULL[0.00000003959124 8],MOB[0.000000004202454O],SLP[0.0000000093437303],SOL[0.0000000178988 4],STEP[0.0000000171991296],SUSHIBULL[0.0000000972791 04],USD[0.0000006078325 53],USDT[0.000000049776261,USDTBEAR[0.000000002031 6070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258197 | BTC[0.000000030070000],ETH[0.000000007898861 4],ETHW[0.0027470778988614],FTT[0.8420548983313482],USD[0.0000173104721399] |
| 00258199 | BNB[0.0000000049438200],BTC[0.0000000052920000],ETH[0.0000000200000000],SOL[0.0000000100000000],USD[0.0000001299219199],USDT[0.0000000098117850] |
| 00258200 | SOL[3.0000000000000000] |
| 00258204 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258205 | ETH[0.0000000069603900],USD[0.0008729583478440],USDT[0.0000123527510051] |
| 00258208 | SOL[0.0000000007899700],USD[23.5321834600000000],USDT[0.0000000070124781] |
| 00258213 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258215 | USD[0.0503612825000000] |
| 00258216 | TRX[0.8000000000000000],USD[2.1849617496800000],USDT[0.0085250160000000] |
| 00258218 | AVAX[0.0000670137875961],NFT[427205379632785521][1],NFT[495770022908199743][1],NFT[534845615649998472][1],TRX[0.2076010000000000],USD[0.0009989633070879],USDT[0.0000000035454656] |
| 00258222 | AVAX[0.0000000000340750],BTC[0.0000001962789200],BNB[-0.0000000023460750],BTC[0.0000000019679400],ETH[0.0001872115887416],GENE[0.0000000100000000],HTI[0.0000000010140000],LUNC[0.0000000057144500],MATIC[0.0000000018058370],SOL[0.0000000059564723],TRX[0.0000080073315086],USD[0.0000073474287560],USDT[0.7155098335272940],XRP[0.0000000100000000] |
| 00258223 | ATLAS[139.9734000000000000],ETH[0.0000000016207800],KIN[589887.9000000000000000],TRX[0.1615990000000000],USD[0.0000012005779512],USDT[0.0000000632373109] |
| 00258225 | NFT[375168727819430486][1],NFT[467040243357004424][1],SOL[0.0000000508816 00],USD[0.0001690045726738],USDT[0.0000265955491326] |
| 00258226 | TRX[0.0000020000000000],USDT[0.0000317560270212] |
| 00258227 | USDT[0.0230991000000000] |
| 00258228 | LUNA2[0.0000001074386 86],LUNA2_LOCKED[0.0000002506902 67],LUNC[0.0023395000000000],MATIC[5.0000000000000000],SOL[0.0000000008407000],USD[0.0000000180945988],USDT[0.0000000048699550] |
| 00258229 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258230 | ETH[0.0000000050000000],USDT[0.0803330035750000] |
| 00258233 | BTC[0.0000000021925234],ETH[0.0000000050000000],NFT[294219552280687338][1],NFT[338107977070774999][1],NFT[443716862354175896][1],USD[0.0003049992661301],USDT[0.0000013394716878] |
| 00258235 | SOL[3.0000000000000000] |
| 00258240 | USDT[0.0000115578260280] |
| 00258241 | ETH[0.0000000049142826],SOL[0.0000000056434100],STG[0.0000000079000000],TRX[0.0002280013859481],USD[0.0000126157644],USDT[0.0000034398635508] |
| 00258244 | SOL[3.0000000000000000] |
| 00258246 | AVAX[0.0000000095227167],ETH[0.0000000058839 20],FTT[0.0000000037709251],TRX[0.0000780000000000],USD[0.0000001332243294],USDT[14.7810286679614076] |
| 00258247 | USD[0.0000000038889610] |
| 00258249 | BNB[0.0000000025181257],BTC[0.0000000158542908],ETH[0.0000260966089922],ETHW[0.0000260907310628],FTT[0.0000000089898800],SOL[0.0000000069521676],USD[-0.0000081629439799],USDT[0.0000000059585530] |
| 00258252 | AVAX[0.0015027974890700],ETH[0.0000000013315740],USD[0.0003326157245794] |
| 00258253 | TRX[0.0000010000000000],USD[0.6414902383350000],USDT[0.0007260000000000] |
| 00258259 | BTC[0.0000000009254164],HKD[0.0000000074682364],USD[0.0055782328730936],USDT[0.0000000074054000] |
| 00258260 | USDT[0.0000005081436630] |
| 00258261 | USD[0.0684183600000000] |
| 00258262 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258264 | ETH[0.0000000005321300],MATIC[0.0000000063900836],TRX[0.0000000007668804],USDT[0.0000004673150368] |
| 00258274 | ETH[0.0000001109606600],SOL[0.0000000061192400],USD[0.0000328300985404],USDT[0.0000126714079267],XRP[0.0000000047767788] |
| 00258276 | ETH[1.9270000069554180],ETHBULL[0.0000000001000000],FTT[0.0000001015813605],SOL[0.0000001058790 41],USD[2.5897510359484862],USDT[0.0000000132134404] |
| 00258279 | USD[3.5703295287000000],XRP[0.8206000000000000] |
| 00258281 | USD[0.0000097467729565] |
| 00258282 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258284 | ETH[0.0000000105461145],FIDA[0.0000000073604223],FTT[0.0000000002943529],SOL[0.0000000094294892],USD[0.0000000697718160],USDT[0.0000001428279135],XRP[0.0000000089992800] |
| 00258295 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258298 | SOL[0.0000000000000000],TRX[0.0877190000000000],USD[0.7849698000000000],USDT[0.0200891318375000] |
| 00258302 | BTC[0.0000000010000000],SOL[0.0159946300000000],USD[0.0010120137042877],USDT[0.0133113053993203] |
| 00258303 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258306 | HTI[0.0594110600000000],NFT[289256238182838170][1],NFT[370465302393035120][1],NFT[510476551903635442][1],TRX[0.6911300000000000],USD[0.3124134638020316000000000],USDT[-0.0000000032875000] |
| 00258312 | SOL[3.0000000000000000],USD[0.1392481100000000] |
| 00258313 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258316 | USD[0.0508226000000000] |
| 00258317 | ETH[0.0000000028884648],SOL[0.0000000056166800],TRX[0.0097000000000000],USD[0.2359894435011115],USDT[0.0372767107750000] |
| 00258318 | USD[30.0000000000000000] |
| 00258320 | USD[0.0184225000000000] |
| 00258321 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258324 | ETH[0.0000000050000000],TRX[0.0098811264500000],USD[0.3602773535202208],USDT[0.0000000139328338] |
| 00258327 | BAO[1.0000000000000000],ETH[0.0000000123634430],NFT[312853856762834641][1],NFT[317899780668442444][1],NFT[467251788702314511][1],NFT[540410138436073344][1],SOL[0.0000000020818016],TRX[0.4532610106189785],USD[0.0000000001739196],USDT[0.2825882619798830] |
| 00258329 | ETH[0.0000000343090 00],SOL[0.0000000587591 00],USD[0.0000115102099014] |
| 00258330 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258331 | ATLAS[0.0000000005153426],AUD[0.0000001944219 12],BNB[0.0000000100000000],BTC[0.0056683440229997],DOGE[0.0000000928247 34],DOT[6.5033375851744400],GBP[46729.9712296293229467],KNC[0.0000000056788600],RAY[1352.6384270746428785],RSR[0.0000000061452850],SHIB[0.0000000023595331],SOL[1.36449480469737 00],UBX[72114 91.6377224508341510],USD[1.3749935909495298],USDT[0.0000000742712305],XRP[0.0000000056927001] |
| 00258332 | AVAX[0.0000000058418471],BNB[0.0000000044130672],BTC[0.0000000069745500],BUSD[700.5595258600000000],ETH[0.0000000037966630],LTC[0.0000000024345614],MATIC[0.0000000180454814],NFT[407083756353075552][1],SOL[0.0057104070111036],TRX[0.0000000021080030],USD[-0.0000000011363334],USDT[0.7452437731731507] |
| 00258335 | NFT[469424020226248806][1],NFT[508082522602928601][1],NFT[508770948668541937][1],USD[0.0005306500000000] |
| 00258339 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258349 | ETH[0.0000000100000000],USD[0.0000000023528494],USDT[1.3296056883803636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258350 | ETH[0.000000002985540],FTM[0.000000043277720],SOL[0.0000000013630061],TRX[0.000000025951500],USD[0.065996680652477],USDT[0.000000099500548] |
| 00258351 | TRX[0.0000610000000000],USDT[0.0000060171896878] |
| 00258352 | USD[0.0055492868100000] |
| 00258356 | USD[2.3806680600000000] |
| 00258363 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258364 | NFT (288754513676362477)[1],NFT (382926075286088540)[1],NFT (550427296117225704)[1],USDT[0.0000000003400416] |
| 00258365 | AMPL[0.0000000002239970],BTC[0.0000000071830000],USD[0.0218721427910526],USDT[0.000000088269885] |
| 00258366 | BTC[0.0000000059460000],ETH[0.0000000019201700],USDT[0.000000031549556] |
| 00258367 | BNB[0.0000001100000000],FTT[0.0057892014732434],MATIC[0.0000001000000000],NFT (384217572969697963)[1],NFT (509728665370618302)[1],NFT (527721034503304701)[1],NFT (546084022055728093)[1],USD[0.0680407889500000],USDT[0.0000000048597510] |
| 00258370 | SOL[3.0000000000000000] |
| 00258374 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258377 | AVAX[0.0000000014888800],ETH[0.0000000014780000],HT[0.0000000029796776],SOL[0.0000000073266524],TRX[0.0000000048609035],USD[0.0000013651237510],USDT[0.0000079505317278] |
| 00258384 | ADABULL[0.0000017900000],BNBBULL[0.0000055360000000],BULL[0.000000040000000],DOGEBULL[0.000000020000000],EOSBULL[0.7103000000000000],ETHBULL[0.0000000060000000],MKRBULL[0.000000060000000],THETABULL[0.000000080000000],TRX[0.0000510000000000],USD[14.9933601068649031],USDT[0.000000028324874Q],XRP[0.957458000000000],XTZBULL[0.0009400000000000] |
| 00258387 | ETH[0.0000000568108008],FTT[0.0000000009552371],RAY[0.0000000097765372],USD[0.0000146905684464],USDT[0.0000000041921749] |
| 00258388 | BNB[0.0000000086875570],ETH[0.0000000036545725],FTT[0.0076226324144414],HT[-0.000000006579547],LUNA2[0.000000000094200],LUNA2_LOCKED[2.4482738740000000],NFT (570012905109986084)[1],NFT (572156204333619642)[1],SOL[0.0000000380617S],TRX[0.000000048704671],USD[0.0000000983517871],USDT[0.0004084866745693] |
| 00258389 | BNB[0.0000001027150000],FTT[0.0000004864291216],MATIC[0.0000000009341000],USD[0.0000000882500000] |
| 00258390 | SXP[0.0799600000000000],USD[18.1100000000000000] |
| 00258392 | USDT[0.0000000085000000] |
| 00258393 | ADABULL[0.00000091200000],BNB[0.0000000033958600],BTC[0.0000000007568400],ETHBULL[0.0000000071100000],USD[0.3275887539306886],XRP[0.0000000017410000] |
| 00258395 | TRX[0.0000000048781148],USD[0.0059701381659527],USDT[0.0641422563539596],XRP[0.0057167586646728] |
| 00258396 | AVAX[0.0000000527000000],BTC[0.0000000005525000],ETH[0.0033364643034041],NFT (384839588668736313)[1],NFT (462759527182492981)[1],NFT (465921623546733063)[1],NFT (516521056134422824)[1],STETH[0.0000000059251678],TRX[0.000160000000000],USDT[0.0000000049387870] |
| 00258398 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258399 | BVOL[0.0649039055000000],USD[0.1284937875000000],USDT[0.0000002539305504] |
| 00258401 | SOL[20.0000000000000000] |
| 00258403 | USDT[4.2724900000000000] |
| 00258406 | APT[0.0000000098756561],ATOM[0.000000046250000],AVAX[0.0000000088790200],BNB[-0.0000000004000000],ETH[0.0000000019807468],LUNA2[0.0000059037927580],LUNC[1.2855479157333900],MATIC[0.000000059226605],SOL[0.0000000073182144],TRX[0.0000120696651080],USDT[0.0000000016303081],USTC[0.0000000072180800],XRP[0.0000000065296800] |
| 00258408 | APT[0.0000000010336222],BNB[0.0000001671422617],BTC[0.0000000003216900],DOGE[0.0000000011818500],ETH[0.0000000071242471],HT[0.0000000005453280],LTC[0.0000000051833057],MATIC[0.0000000091300579],SOL[0.0000000367169],TRX[0.0000000072507329],USD[0.0000001122987Q0],USDT[0.0000000096671823],USTC[0.0000000093022Q0] |
| 00258414 | SOL[13.0000000000000000] |
| 00258415 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258416 | BNB[0.0000000000000000],ETH[0.0000000025458624] |
| 00258419 | USDT[0.0000000038867448] |
| 00258420 | BNB[0.0000000099345593],ETH[0.0000000034262096],KIN[0.0000000090316000],SHIB[0.0000000032684300],SOL[-0.0000000020458126],TRX[0.0000240000000000],USD[0.0097503085190809],USDT[0.0000000583851729] |
| 00258422 | SOL[3.0000000000000000] |
| 00258423 | SOL[3.0000000000000000] |
| 00258425 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258426 | USDT[0.0000000004814659] |
| 00258427 | ETH[0.0000000077409957],FTT[0.0001752594689424],SOL[0.0000000021329294],TRX[0.0000000006940820],USD[0.0016301405015451],USDT[0.0446013192698476] |
| 00258428 | SUSHIBEAR[989.3416500000000000],USD[0.0812773852000000] |
| 00258431 | AMPL[0.0000000042044],BULL[0.000000002000000],USD[7.5372531698267792],USDT[0.0000000002122000] |
| 00258433 | ATOM[0.0000000094916353],BNB[0.000000029617200],BTC[0.0000000084964324],BULL[0.000000004160000Q],COIN[0.0000000036538700],DOGEBULL[0.0000000087800000],ETH[0.0000000026876248],FTT[0.0000000076862791],LINKBULL[3.0000000000000000],LTC[0.0000000100000000],LUNA2_LOCKED[1.0715548900000000],SOL[0.00000004144297],SRM[6557580000000001],SRM_LOCKED[37.8809671400000000],USD[0.0000088651243490],USDT[0.0000000045084470] |
| 00258435 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258436 | AAVE[0.0000000025000000],AUD[0.0000001059638830],BNB[0.000000090750000],BTC[0.0000000097500000],DOT[0.1354277466733864],DYDX[0.0000000052053225],ETH[0.0000000034729874],FTT[0.0347897700000000],KIN[0.0000001000000000],LINA[0.000000023450000],MATIC[0.0000000078754953],SOL[0.0030363191692500],SXP[0.0000000050000000],TLM[0.000000017886540],UNI[0.0000000050000000],USD[-0.2814904016933408],USDT[0.0000000025248223],YFI[0.000000007000000] |
| 00258438 | BNB[0.0000000070006200],COFFEE[0.0000000054940000],ETH[0.0000000038317490],FIDA[0.0000000072160000],MATIC[0.0000000050072080],SOL[0.0002414555904033],TRX[0.6590520066891032],USD[0.0049689208875000],USDT[0.5574246704653441] |
| 00258443 | SOL[3.0000000000000000],USD[0.1024707100000000] |
| 00258446 | NFT (414389977652170348)[1],USDT[1.5379651835000000] |
| 00258447 | BTC[0.0000000027152306],ETH[0.0000000801112567],KIN[30.9120076200000000],NFT (561595046566736212)[1],NFT[0.1353279508179498],USD[0.4639572044138020],USDT[0.0000304951855517] |
| 00258450 | ETH[0.0000000560197841,KIN[0.0000000056550700],SOL[0.0000000063709708],TRX[0.6462090000000000],USD[0.0000000098212067],USDT[0.0000054047072134] |
| 00258452 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258454 | BNB[0.0000000063395715],BUSD[17.5005378800000000],ETH[0.0000000099117489],SOL[0.0000000052628200],TRX[0.0000000041873370],USD[2.3639776093709946],USDT[0.0000000079749813] |
| 00258455 | ETH[0.0000000016650800],USDT[0.382930000000000] |
| 00258465 | BCH[0.0000000188379780],HT[0.0000000066767200],NFT (323391915147500650)[1],NFT (420821262692403887)[1],NFT (537972535433820817)[1],SOL[0.0000000015000000],TRX[0.0000060100000000],USDT[0.0000000016836689] |
| 00258466 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00258468 | USD[0.0037745000000000] |
| 00258470 | COMP[0.0000000065000000],FTT[0.0000000007887799],NFT (289103582384232343)[1],USD[0.0022513530112242],USDT[0.000000010500000] |
| 00258472 | MER[72.0000000000000000],RAY[10.1109256200000000],SRM[0.9993350000000000],USD[0.2015326574201842],USDT[0.000000008030510S] |
| 00258475 | SXP[0.0799800000000000],USD[18.1100000000000000] |
| 00258480 | APT[0.0000000018572000],ATLAS[0.0000000078635904],BNB[0.0000001406011Q0],EOSBULL[0.0987800000000000],ETH[-0.0000000023946000],HT[0.0000000092080000],MATIC[-0.000000007222000],NFT (305442040789084723)[1],NFT (505061852381332269)[1],TRX[0.0000310016506357],USD[0.0000000109376330],USDT[0.0000000015126279] |
| 00258483 | SOL[0.0000000081872100] |
| 00258486 | BTC[0.0000000050000000],USD[0.0000000067054068],USDT[0.0000000054761420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258489 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00258491 | ETH[0.000041200000000],ETHW[0.000041218116645],SOL[0.000044730000000],TRX[0.000020000000000],USD[-0.001070466644736 8],USDT[0.340481814845 2103] |
| 00258492 | BLT[0.400000000000000],ETH[0.000000098317093],FTT[0.081154671998 1424],USD[0.989445786685 3048],USDT[0.000000095659400] |
| 00258496 | ETH[0.000000050000000],SOL[0.000000055200000],TRX[0.000006000000000],USDT[0.000000073186728] |
| 00258499 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258501 | BTC[0.001164630000000],TRX[0.000002000000000],USDT[1.745093000000000] |
| 00258502 | USD[0.010652576005000] |
| 00258503 | AAVE[0.005727540000000],ETH[0.005128608720288 2],ETHW[0.000000014936900],NFT (415801886611445933)[1],NFT (49370512395029938 0)[1],TRX[0.000006000000000],USD[0.000007942678960],USDT[0.000000273300835 3] |
| 00258506 | DOGE[2.997150000000000],GALA[39.971500000000000],HT[0.048507010000000],MANA[105.962570000000000],SOL[1.488398490000 000],TRX[0.856603000000000],USD[0.998296388514 0000],USDT[0.000000012372326 4] |
| 00258507 | SRM[0.000454000000000],SRM_LOCKED[0.000187330000000],TRX[0.040276000000000],USD[0.000000081233732],USDT[0.00000007961 1730] |
| 00258508 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258515 | FTT[0.000000094574682],USD[0.000000044157100],USDT[0.000000142400382] |
| 00258522 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258524 | BNB[0.000000101375175],ETH[0.000000089226238],NFT (312186305784229 65)[1],SOL[0.000000009609476 6],TRX[0.000018000000000],USD[0.126770120000000],USDT[0.000000117441449 3] |
| 00258526 | BEAR[49441.864960000000000],BNBBULL[0.000299300000000],BULL[0.000007987000000],EOSBULL[0.005207000000000],ETHBULL[0.78 0300000000000],LTCBEAR[0.000755000000000],USD[0.000042275782030 4],XRPBEAR[0.000405500000000],XRPBULL[0.004874000000000] |
| 00258527 | BTC[0.000000007450000],FTT[0.000000008559519],NFT (384966937030317170)[1],NFT (52160647709348911 7)[1],USD[0.047274718227929 6],USDT[0.000237165839108] |
| 00258528 | USD[0.000002721619532],USDT[0.000000162190766 8] |
| 00258530 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258531 | SOL[3.000000000000000] |
| 00258532 | BLT[43.000000000000000],FTM[0.995800000000000],TRX[0.833800000000000],USD[25.102394153000000 0],USDT[0.027962250000000] |
| 00258542 | USD[30.000000000000000] |
| 00258544 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258548 | ETH[0.000000050000000],TRX[0.707362000000000],USD[0.000000008000000],USDT[0.000000034747494] |
| 00258550 | ETH[0.000000093370000],USDT[0.000013637575672] |
| 00258551 | BNB[0.000000084133436],SOL[0.002868785392328],USD[0.000000000001080] |
| 00258553 | SOL[0.000000019640000],TRX[0.000010000000000],USDT[0.000017530959671 3] |
| 00258554 | TRX[0.000786000000000],USDT[0.000000084418126] |
| 00258555 | BCH[0.000084220000000],BNB[0.000000004400000],ETH[0.000000076287500],NFT (415016707030662835)[1],USD[1.317311492082019 5],USDT[2.928540792780899 7] |
| 00258556 | AAVE[0.000000072039964],ATOM[0.000000005281 1592],AXS[0.000000000406977 3],BNB[0.000000000396867],BTC[0.000000019739537],ETH[0.000000050000000],ETHW[790.469130410000000 0],FTT[0.000000010000000],RAY[0.000000006641331 7],SRM[1.696763700000000 0],SRM_LOCKED[10.303236300000000 0],STG[0.579951010 0000000],TRX[0.530081050000000 0],USD[25.978565307304277],USDT[122278.993796046163 9148],XRP[0.032618284917542 1] |
| 00258557 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258559 | BTC[0.000000001000000],LUNA2[0.005187591777000 0],LUNA2_LOCKED[0.012104380810000 0],LUNC[1129.609031400000000 0],USD[9.733647147287500 0],USDT[0.009411238857961 7] |
| 00258560 | FTT[210.455648790000000 0],SRM[155.237397300000000 0],SRM_LOCKED[4.208681080000000 0],USD[20.000000000000000] |
| 00258561 | SOL[3.000000000000000] |
| 00258562 | BNB[0.000000067589088],ETH[0.000000050000000],FTT[0.000000080352181],USD[0.000000470422336 5],USDT[0.000000023066064] |
| 00258567 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258568 | ALGOBULL[0.000000009617290],SXPBULL[0.005343192762700],SXPHEDGE[0.001157290000000],TOMOBULL[0.082900290000000],USD[0.1 48957137456378 7],USDT[0.000000050528297] |
| 00258569 | NFT (380806197379048132)[1],NFT (419209573198020604)[1],NFT (492292462803758495)[1],TRX[0.000002000000000],USD[0.145225947077267 8],USDT[0.000003267382984 5] |
| 00258573 | ETH[0.000000050000000],KIN[29980.050000000000000],NFT (336132716318610654)[1],NFT (385952126656911927)[1],NFT (49301101824723 2345)[1],TRX[0.374092000000000],USD[0.236869798362500 0],USDT[0.003659544 4375000] |
| 00258578 | USD[0.686516375000000] |
| 00258579 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258580 | DOGEBULL[1000.800000000000000],LINKBULL[100039.988000000000000],SUSHIBULL[816546.200000000000000],TRX[0.000010000000000],USD[102.251899644500000 0],USDT[0.000000135475996] |
| 00258582 | USD[30.000000000000000] |
| 00258584 | SOL[3.000000000000000] |
| 00258586 | USDT[0.040852316625000 0] |
| 00258589 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258592 | AMPL[0.064382459765339 6],BULL[0.000780000000000],ETH[0.000969692500000],ETHBEAR[890.600000000000000],ETHW[0.0009669250 00000],FTT[0.098527000000000],USD[0.678397173537 2444],USDT[0.0545537184347 328] |
| 00258593 | BNB[0.000000934000000],LTC[0.233905000000000],MATIC[0.000000041570035],SOL[1.913400323979 3600],TRX[0.000000068262288],USD[-0.000000036192 4974],USDT[0.000000065577081] |
| 00258594 | USD[0.063857000000000] |
| 00258595 | ETH[0.000000093695000],TRX[0.170587000000000],USD[0.353357662537500 0],USDT[0.334810849739 5688] |
| 00258596 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00258597 | BNB[0.000000061857812],DOGE[0.000000091616400],ETH[0.000000009329001 9],KIN[0.000000005423780 0],SOL[0.000000054237800],TRX[0.000000050940270],USD[0.000000014876734],USDT[0.0000000610180 57] |
| 00258600 | BNB[0.000000018440800],BTC[0.000000000102000],HT[0.000000023886200],SOL[0.000000018335688],TRX[0.000000007488640],USD[0.000000006692078],USDT[0.000000002431 8560] |
| 00258604 | BULL[0.000000009340000],ETH[0.000000083749093],FTT[0.000000002449297],SRM[0.510472200000000],USD[-0.0005439348691989],YFI[0.000000010000000] |
| 00258614 | BTC[0.000000024125896],SOL[0.000000109869600],USD[0.001995500000000],USDT[0.000000012880174] |
| 00258617 | AAVE[0.000000070440000],BCH[0.000000002040400],BNB[0.000000001109140],BTC[0.000000098516201],FTM[0.000000006709481 5],SOL[0.000000080111798],TRX[0.090007004438862],USD[0.075433100557085 9],USDT[0.000000029636924] |
| 00258621 | BNB[0.000000055000000],COMP[0.000000005500000],ETH[0.000000050000000],FTT[0.005035413966000 0],MKR[0.000000012939601],USD[0.000000012939601],YFI[0.000000005000000] |
| 00258623 | BNB[0.000000088150368],BTC[0.000000008000000],LTC[0.000000007064584 1],MATIC[0.000000059250000],NFT (318403050575994 17)[1],NFT (477395742860124314)[1],NFT (545669386215042983)[1],SOL[0.000000059500038],TRX[0.052914412930474],USD[0.067064000000000] |
| 00258625 | LUNA2[0.064215510980000 0],LUNA2_LOCKED[0.149836192300000],LUNC[13983.062712000000000 0],USD[0.067056400000000] |
| 00258627 | BNB[0.000000022008640],BTC[0.000000024219680],ETH[0.000000001337144 0],ETHW[0.000000143371440],FTM[0.000000019550000],HT[0.000000083610 70],LTC[0.000000002950000],MATIC[0.009053235718467 2],NFT (363015514066946382)[1],NFT (48399878895224 3055)[1],SOL[0.000000031787135],TRX[0.000001001432839],USD[0.000000062340545],USDT[0.000000057003937] |
| 00258628 | BNB[0.006817600000000],ETH[0.000000050000000],NFT (294751913694294178)[1],NFT (354988627422651746)[1],NFT (515743386518748 13)[1],TRX[2.630771000000000],USD[1.094685668 1625000],USDT[0.473389093600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258629 | BNB[0.000000030143360],MATIC[0.000000502041000],SOL[0.00000000015087384],TRX[0.702333001415000],USD[0.0096151463884904],USDT[0.0029984434000000] |
| 00258630 | 1INCH[42.976749935885720],BTC[0.37944347895849000],DOGE[52.096191671146100],ETH[0.196019316789020000],ETHW[0.195101542868430000],FTT[33.378395480000000000],RAY[0.497338979955865],SHIB[8800000.0000000000000000],SRM[257.351518730000000000],SRM_LOCKED[3.302617380000000000],TRX[1837.000000000000000000],USD[381.689784567115430400],XRP[12830.821357383136692800] |
| 00258631 | BTC[0.00000000000000000],DOGE[1.0000000000000000],SRM[0.544613310000000000],USD[0.0000000008016046],USDT[0.000000002503316900] |
| 00258636 | ETH[0.00000001146313000],NFT [29239416009475200300][1],NFT [3226049495981876800][1],NFT [5274768777406722450][1],SOL[0.000000005440700000],TRX[0.000022005210796500],USD[0.000000035065836000],USDT[0.000000010198258] |
| 00258639 | ETH[0.0000000097376000],FTT[0.019093122066476500],NFT [28938040266852991200][1],NFT [46197353477187558300][1],SOL[0.0000209000000000],USDT[0.000000305273757] |
| 00258642 | SOL[3.000000000000000] |
| 00258643 | TRX[0.862810000000000000],USDT[0.00000001100000000] |
| 00258645 | BCHA[0.0029334700000000],FTM[61.98760000000000000],FTT[0.2302714312497947],USD[3.0635722525000000] |
| 00258651 | TRX[0.300000000000000000],USDT[0.000000007870000000] |
| 00258655 | USD[2.77982319023330945],USDT[0.000000195372802] |
| 00258656 | NFT [2892687355333317789][1],NFT [3685271015454159954][1],NFT [3960950550570567593][1],USD[0.0206784200000000] |
| 00258658 | BAO[1.000000000000000000],ETH[0.0000000050000000000],TRX[0.794950960000000000],USD[0.000000036619968],USDT[0.000000003127993700] |
| 00258665 | ATLAS[8.09972990500000000],AUD[0.0000001148872921],BTC[20.0000000012000000],DOGE[30.979700000000000000],ETH[0.000000100000000000],FTT[0.0639740000000000],POLIS[0.0413707700000000],SLV[0.074660000000000000],STARS[8666.000000000000000000],STEP[90.400000000000000000],USD[0.482913205500000000],USDT[0.00000001076643364] |
| 00258666 | ADABULL[3.78331738240000000],BCH[0.000943200000000000],BNBBULL[0.351674840000000000],BTC[0.000038561322250],BULL[0.000039351300000],DOGEBULL[0.000833833200000000],EOSBULL[6130.320086000000000000],FTT[0.023060412911963],LINKBULL[4.143980152000000000],LTC[0.009598000000000000],LTCBULL[76.012149000000000000],MATICBULL[0.545890800000000000],TONCOIN[20.10000000000000000],TRX[0.000061000000000000],USD[180.113631919233730],XTZBULL[32.03505180000000000] |
| 00258669 | ALGOBEAR[0.116560000000000000],ALGOBULL[37.347500000000000000],ASDBEAR[14465.000000000000000000],BCHBULL[0.002325850000000000],BNBBEAR[5.946665000000000000],BTC[0.000000002533666],EOSBEAR[405.490000000000000000],EOSBULL[0.039852002933946817],FTM[9.926850000000000000],LINKBEAR[6.301250000000000000],LINKBULL[20.000000000000000000],LTCBEAR[0.256605000000000000],LTCBULL[0.002376155000000000],SXPBEAR[0.528040250000000000],SXPBULL[0.005921161835000000],TOMOBULL[0.226915000000000000],USD[0.000118836250000],XRPBEAR[7969.805000000000000000],XRPBULL[0.084780000000000000],WOO000000001,XTZBULL[0.000073450500000000] |
| 00258671 | BTC[0.00000000979850480],BULL[0.000000003600000],ETH[0.00010834583979040],ETHW[28.449645575839790],FTT[28.980778477973149],MSRM_LOCKED[1.00000000000000000],SOL[0.008977240000000000],SRM[1063.048135150000000000],SRM_LOCKED[30800.470073810000000000],USD[-101.924232521079110] |
| 00258678 | USD[0.028686515000000000],XRPBULL[2.399520000000000000] |
| 00258679 | USD[2.44230103218000000],USDT[0.0015000000000000] |
| 00258682 | ETHBULL[0.000000008500000],SXPBULL[0.000000068000000],USD[0.5146201443290203],USDT[0.00000009346197] |
| 00258691 | ATOM[0.000000047000000],AVAX[0.000000004932144],BNB[0.003948823690095],DOGE[0.00000000464960300],ETH[0.000000008629800],LTC[0.000000004380600],SOL[0.000000011665420],TRX[0.00001400630000000],USD[0.000000005843830],USDT[0.0000000056736880],XRP[0.0000000036428330] |
| 00258694 | AVAX[0.00000001764700],ETH[0.000000022340200],TRX[0.101264000000000],USD[0.0035206337349941],USDT[0.00000017362969000] |
| 00258698 | BNB[0.000000100000000],BTC[0.000000028000000],ETH[0.000000011065300],MATIC[0.0000000937930190],SOL[0.000000004204000],USD[0.000000093657800],USDT[0.000000000000000] |
| 00258699 | 1INCH[0.000000010000000],AMPL[0.00000000167544],BTC[0.0000015932336],DAI[0.000000000000000],DOGE[0.000000010830641],ETHW[0.000000004911700],FTT[0.0000890977535592],LUNA2[0.000000044798933],LUNA2_LOCKED[0.0000010331975111],LUNC[0.000000032254700],RAY[0.000000100000000],ROOK[0.000000125400000],SLP[0.000000190000000],SRM[0.305540470000000],SRM_LOCKED[483.231305810000000],SUSHI[0.000000015000000],TRX[0.000000080284000],TSLA[0.000000020000000],TSLAPRE[-0.000000004574180],USD[0.485596933598353],USDT[0.00000023031 9126],YFI[0.000000001700000] |
| 00258700 | TRX[1.80235482103781560],USD[4890.5492609562472759000000000],USDT[0.000000455844120] |
| 00258710 | AAVE[0.0001293700000000],AVAX[0.000000040822600],BNB[0.0000000077037810],ETH[0.000559899473500],MATIC[0.0000000164148020],NFT [44122380785843677330][1],NFT [5290620334423593310][1],NFT [57413928693307148010][1],SNX[0.000000006074296],SOL[0.000000043093000],TRX[0.100015000000000000],USD[0.0175233167139456],USDT[0.01752331673139456] |
| 00258711 | AUD[11.13417737000000000],FTT[500.000500000000000],FTX_EQUITY[20000.000000000000000000],SOL[333.061554790000000],USD[99.830085495115081600],WEST_REALM_EQUITY_POSTSPLIT[10000.000000000000000000] |
| 00258713 | USD[0.0097500000000000] |
| 00258719 | BTC[0.0000000108700000],NEXO[0.0032812000000000],USD[0.1477220182385140],USDT[0.1628062992781270] |
| 00258721 | SOL[0.00000085753608] |
| 00258722 | USD[0.01386988000000000] |
| 00258724 | BNB[0.000000025042884],BTC[0.00000000000000000],EDEN[0.00000010000000],ETH[0.0000263900000000],FTT[142.737484522612633],LUNA2[0.0023377861200000],LUNA2_LOCKED[0.0054548342790000],LUNC[0.0087904800000000],SGD[0.000000034395857],SRM[4195.6898956400000],SRM_LOCKED[2423297.8869020000],TRX[0.000000000000000],USD[13.576269514643425],USDT[0.5588352172058925],USTC[0.3309192164422908] |
| 00258728 | TRX[0.000011000000000],USD[0.00000136204961],USDT[0.000000061713265] |
| 00258729 | BNB[0.000000021683400],ETH[0.00000003561862],SOL[0.000000032678679200],USDT[0.000006075586892],WAVES[0.000000003640000] |
| 00258732 | USD[8.7331273300000000] |
| 00258735 | USD[0.2597514600000000] |
| 00258744 | SOL[3.000000000000000] |
| 00258747 | SOL[3.000000000000000] |
| 00258750 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000010242920808] |
| 00258752 | AVAX[0.000000004000000],BNB[0.000000124900000],ETH[0.000000044140550],FTT[0.000000039491355],SOL[6.235987298439204 8],USD[29.771363549524995],USDT[0.000000054078118] |
| 00258755 | BNB[0.000000072674500],BTC[0.000000000000000],DOGE[0.000000003762500],ETH[0.000000163446473],LTCBAR[0.0878560000000000],LTCBULL[0.0067500000000000],SOL[0.000000046160500],TRX[0.00090800000000000],USD[-0.00002083415805 8],USD[0.000001895642680 2],WAVES[0.00000002736561 8],XRPBULL[0.0588455000000000] |
| 00258759 | USD[0.000000003252928],USDT[0.000000032057475] |
| 00258764 | FTT[0.00057962797258 80],TRX[0.00011500000000 0],USD[0.000006013266886] |
| 00258766 | BNB[0.000000049443701],ETH[0.000000005313384],SOL[0.000000000610740 0],TRX[0.000000020224515 80],USD[0.00000008197526 0] |
| 00258768 | TRX[0.56240300000000 00],USD[0.0004344828538298] |
| 00258769 | NFT [31814127409853730 6][1],NFT [41373776995624308 8][1],NFT [4433191146898264 04][1],TRX[0.714861000000000 00],USDT[0.000460629007678] |
| 00258772 | MTA[0.996000000000000],USD[3.535788436976101 8] |
| 00258774 | USD[0.14680000000000 00] |
| 00258788 | BTC[0.0013219000000000 0],USD[-0.6657130007350 00] |
| 00258796 | SUSHIBEAR[70.0406000000000 0000],USD[0.00000003444858 98] |
| 00258797 | ADABULL[0.0000000426500 00],AVAX[0.00000001592559 6],BNB[0.000000009600000 0],BNBBULL[0.000000080840 00],BTC[0.000000039820000 0],BULL[0.000001028848 00],ETH[0.00000003140000 0],ETHBULL[0.0000000547500 00],FTT[0.0000000054226629 5],LINKBULL[0.000000007700 0000],LTC[0.0000000160000 00],SOL[0.00000000600000 0],SXPBULL[0.000000012000000 0],USD[11.6661162677350204],USDT[0.0000000069284914],XTZBULL[0.00000008000000 0] |
| 00258798 | ADABULL[0.000000026800000],BTC[0.000000017500000],BULL[0.000000007500000],DOGEBULL[0.000000702500000 0],ETH[0.0000000019500000],ETHBULL[0.00000001950000 0],FTT[0.000000057103526],LINKBULL[0.000000010000000 0],USD[0.000000100805687],USDT[0.0000000029842740],XTZBULL[0.000000050000000 0] |
| 00258802 | BTC[0.0000000425381 90],ETH[-0.0000000003021245],USD[0.000303268300068 4] |
| 00258807 | ETH[0.00033392000000 00],ETHW[0.000333920000000 0],TRX[0.191378000000000 00],USD[0.00000007200000 0] |
| 00258808 | ATLAS[0000.0000000000000 00],AXS[0.0000000034237500],BNB[0.000000009650863],BTC[0.0742137827000000],CRV[0.005000000000000 0],ETH[0.339164400000000 00],ETHW[0.339164440000000 0],FTM[0.000000025000000 0],FTT[0.0921824719817668 1],NFT [3905513812435042371],RUNE[0.000000038207825],SOL[0.000000091814652],SRM[0.212969020000000 0],SRM_LOCKED[183.6908675800000 000],USD[66433.003445141702817600000000 0000],USDT[0.0000000063859483] |
| 00258810 | USDT[0.0000028304366536] |
| 00258811 | SOL[3.000000000000000 0] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258812 | CAD[0.000000000975934 76],FTT[0.0000772039451210],USD[11.9281452117583688],USDT[1.8400000113170331] |
| 00258813 | USDT[0.0000000050000000] |
| 00258817 | FTT[0.1000000000000000],TRX[0.1627000000000000],USDT[0.0005098896326994] |
| 00258820 | AUD[8.0202614192006715],BADGER[17.2800000000000000],FTT[0.0443241466386984],SOL[0.3031381300000000],SRM[0.0095975700000000],SRM_LOCKED[0.0870914500000000],SUSHI[31.5000000093983150],USD[5.7298890702089182],USDT[0.0000000062143490] |
| 00258822 | ETH[0.0000000045833200],NFT [4914770209037550773][1],NFT [5287712712502262 92][1],NFT [5538221844627462 86][1],SOL[0.0000000663300000],TRX[0.0000000544711930],USD[0.0345726900000000],USDT[0.0000000026948492] |
| 00258827 | ETH[0.0000000668091 44],FTM[0.0000000000000000],SLND[0.0009220000000000],USD[0.0096665532800000],USDT[0.0000261993] |
| 00258829 | BNB[0.0000000716155543],BTC[0.0000000005389853],FTT[0.0906920569179339],JST[9.9069205691793339],LTC[0.0000000094368302],LUNA2[0.0033258237790000],LUNA2_LOCKED[0.0077602554840000],LUNC[724.2051300000000000],NFT [4714477171908844 56][1],SOL[0.0000000010051887],USD[51.1370894699573403],XRP[0.9458000062874908] |
| 00258831 | ETH[0.0000165500000000],ETHW[0.0000165524355026],USD[3658.0222750305098060],USDT[0.0000000089900384] |
| 00258837 | SOL[3.0000000000000000] |
| 00258839 | ETH[0.0000000749954 02],FTM[0.0000000075000000],LTC[0.0000000078570000],MATIC[0.0000000080979735],USD[0.0426700107053354],USDT[0.0000023870358639],XRP[0.0000000077401997] |
| 00258841 | USD[0.0000003181700],USD[0.0001497641198 78],USDT[0.0000000091272661] |
| 00258842 | BTC[0.0000000065073188],BULL[0.0000000049500000],DOT[0.0000000459410690],FTT[0.0000000033363000],SOL[0.0000000902380701],USD[88.0299415036865554],USDT[0.0000000073649970],XRP[0.0000000027005563] |
| 00258846 | ETH[0.0000000007840494 3],USD[0.0000001204565 6],USDT[0.0000700432528655] |
| 00258852 | USD[50.0000000000000000] |
| 00258854 | BVOL[0.0000924800000000],USD[0.7044293000000000] |
| 00258857 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.2210775999849882] |
| 00258869 | ALGOBULL[358.2000000000000000],AUDIO[0.4315500000000000],BNBBULL[0.0000000001500000],DOGEBULL[0.0005981399500000],EDEN[0.0137080000000000],EOSBULL[20.5075000000000000],ETCBULL[0.8531084077500000],ETH[0.0007034900000000],ETHW[0.0001804962146080],FTT[0.1305680368488464],GRTBULL[0.0795810000000000],HMT[0.9998100000000000],MATICBULL[0.0843482675000000],SXPBULL[0.6272800075000000],TRX[0.0000010000000000],UNISWAPBULL[0.0000000007000000],USD[8.8254705184300000],USDT[11.2485915624359587],VETBULL[0.0000000047500000],XRPBULL[0.8702800000000000],XTZBULL[0.0775000000000000] |
| 00258872 | USD[0.0095010000000000] |
| 00258873 | SOL[3.0000000000000000] |
| 00258880 | ALGOBULL[8841977.3579173400000000],ATOMBULL[70.1688954400000000],BCHBULL[3.0000000000000000],BSVBULL[2343.1180984677280200],BTC[0.0000000099965000],EOSBULL[2021.7910285432930200],FTT[0.0000000054114015],KIN[828.0667963600000000],SHIB[1107.0000000000000000],SUSHIBEAR[70730.5000000000000000],SUSHIBULL[52155 7.5406461000000000],SXPBULL[11634.2133444928000000],THETABULL[0.0000417600000000],TOMOBULL[2279.4616991800000000],TRXBULL[0.0140514100000000],USD[0.0052629078503188],USDT[0.0000000036639519],XRPBULL[1124.0072209524774000] |
| 00258890 | AMPL[0.0657104254219096],DMG[0.0125900000000000],FTT[0.0944178200000000],HMT[0.3482000000000000],USD[0.1766819534928400],USDT[0.1000000021000000] |
| 00258893 | ETH[0.0000000050000000],SOL[0.0979100000000000],USD[0.1699790987500000] |
| 00258895 | BTC[0.0024995250000000],ETH[0.0000000050000000],USD[0.6821859353306728] |
| 00258897 | USD[3.4100014217780596] |
| 00258898 | NFT [3879922744689823 62][1],NFT [4505012504557658 79][1],NFT [4977708248913676 43][1],SAND[0.0006200000000000],USD[0.0019133146267544],USDT[0.0091165833750000] |
| 00258902 | ETH[0.0000001000000000],SRM[0.1261588100000000],SRM_LOCKED[0.4781629300000000],USD[19.7472618764422800] |
| 00258903 | BTC[0.0000000050000000],ETH[0.0000001000000000],FTT[0.0000000068720533],SRM[0.4016572400000000],SRM_LOCKED[1.6264830900000000],TRX[0.0000000010148000],USD[0.0000000368833282],USDT[0.0000000010000000] |
| 00258906 | ETH[0.0000000076978500],MATIC[0.0000000009589700],USD[0.0000000060036791],USDT[0.0000000019107434] |
| 00258911 | BTC[0.0000000001250000],BULL[0.0000000080000000],ETH[0.0005724900000000],ETHBULL[0.0000000080000000],ETHW[0.0005724968329119],FTT[150.0902777493552976],MATIC[6.0000000000000000],SRM[18.9322164000000000],SRM_LOCKED[175.4526896600000000],USD[-5.4268683022425303],USDT[0.0000000070789711] |
| 00258916 | ETH[0.0000001586 8000],NFT [3732368190536691 67][1],NFT [3896068997 9838320][1],USD[0.0000000544179308] |
| 00258927 | BTC[0.0000000392040000],ETH[0.0000000050000000],LEOBULL[0.0000000000000000],SRM[0.0041425600000000],SRM_LOCKED[0.0077108000000000],USD[0.0623719689174010],USDT[0.0000000033542288] |
| 00258928 | BNB[0.0000000621254 94],BTC[0.0000000000004000],ETH[0.0000000050000000],LINK[0.0000000031000000],LUNA2[0.0000018320107 1400],LUNA2_LOCKED[0.0004274694166500],LUNC[3.9892419000000000],SOL[0.0000000001059495],TRX[0.2867670000000000],USD[0.0094363679551 5439],USDT[0.0788486109634427],USTC[0.0000000048 653080] |
| 00258930 | BNB[0.0000000134270000],ETH[0.0000000001700000],FTT[1.0738832000000000],LTC[0.0061209200000000],TRUMPFEBWIN[295.0000000000000000],TRX[0.0000810000000000],USD[-0.0000000659049 26],USDT[0.4361881496542827] |
| 00258934 | DOGE[8.0000000000000000],ETH[0.0000001700000000],FTT[1.0738832000000000],LTC[0.0061209200000000],TRUMPFEBWIN[295.0000000000000000],TRX[0.0000810000000000],USD[-0.0000000659049 26],USDT[0.4361881496542827] |
| 00258935 | USD[0.0000000093864510],USDT[0.0000000711844310] |
| 00258940 | FTT[42.9922600000000000],SUSHI[1.9776948500000000],USD[8.3989879340000000],USDT[3.2400000000000000],YFI[0.0000000094000000] |
| 00258941 | ADABULL[3.0000003450000000],ATOMBULL[68.9870120000000000],BCHBULL[172.9467500000000000],BEAR[68.0600000000000000],BNBBEAR[0.0892200000000000],BNBBULL[0.0093974940000000],BTC[0.0000000085360000],BULL[0.0009240654000000],CHZ[59.9880000000000000],EOSBULL[54.0355990000000000],ETHBEAR[0.0903000000000000],ETHBULL[0.0062952840000000],BVOL[0.0000000700000000],LTCBULL[54.0560440000000000],NFT [3459692935387 8397][1],NFT [3667015218046705 56][1],NFT [4558886340164008 45][1],PUNDIX[9.9980000000000000],REEF[969.8060000000000000],THETABEAR[7694.0000000000000000],TRXBULL[0.0088400000000000],USD[0.1918457099232340],USD[7.5360532132989064],VETBULL[5.8493542800000000],XRPBEAR[9280.9000000000000000],XRPBULL[470.0163640000000000],XTZBULL[0.2180460000000000] |
| 00258945 | BTC[0.0310843159482613],BULL[0.1475266720150000],ETH[0.2707639617293906],ETHW[0.2356685757741601],FTT[54.3896640000000000],SOL[8.2329537914950329],STEP[0.0000001000000000],SXPBULL[2830688.3647741700000000],USD[3256.9249109324762810000000000],USDT[0.0000000093231150],XAUT[0.0000000003445000],XRP[0.0000001476938000] |
| 00258947 | USD[0.9970677000000000] |
| 00258949 | AAVE[747.6400000000000000],BTC[15.8220967925000000],BUSD[150000.0000000000000000],CEL[0.0000000086323090],COPE[33051.2713804800000000],CREAM[560.6789920200000000],DAI[4777.8000000000000000],ETH[201.7610000000000000],ETHW[119.5300000000000000],FTT[11054.3470515393924876],GLD[440.8200000000000000],GME[0.0000002000000000],GMEPRE[-0.0000000042945227],GMX[120.7400000000000000],LUA[182326.4181242000000000],NEAR[11909.4900000000000000],ORCA[10574.0000000000000000],ROOK[195.5360000000000000],SLV[3510.3462950000000000],SOL[1140.5800000000000000],SRM[493.5851396700000000],SRM[1876.2948603300000000],SUSHIBEAR[0.0000000000000000],SUSHIBULL[0.0000001380000000],SYND[1433.0000000000000000],USD[249210.5344851817640196000000000],USDT[0.0000044665840],YFI[14.0253788600000000] |
| 00258950 | BCH[0.0000000470027 96],BNB[0.0000000754600000],BTC[0.0000000056420129],DOT[0.0000005695000000],ETH[0.0000005285280 0],FIDA[0.0000004466584 00],LTC[0.0111747880996008],SOL[0.0000000005717800],TRX[0.0001554000000000],USD[0.0000038929939],USDT[0.0000000037000000] |
| 00258951 | USD[0.0349154000000000] |
| 00258952 | AMPL[0.0000000426431 66],APT[0.1000000000000000],BCHA[0.0374554300000000],BTC[0.0002364003000000],DOGE[0.0000000426331 30],ETH[0.0000000799110 80],FTT[2.8131040258532837],SOL[0.0000009823713 5],SRM[30.7587855200000000],SRM_LOCKED[1.0947753500000000],USD[1.3580164680820436],USDT[0.0000000867 25136] |
| 00258953 | BNB[0.0000697000000000],USD[13.8105785200000000] |
| 00258960 | FTT[0.0925800000000000],TRX[0.0000020000000000],USDT[0.0000000080000000] |
| 00258964 | ADABULL[0.0000099468000000],BTC[0.0000000000000000],ETH[0.1640000000000000],ETHW[0.1640000000000000],RAY[18.0000000000000000],RUNE[6.1653880000000000],USD[5.9459042815925163],USDT[0.0000000035577343] |
| 00258966 | USD[5.0000000000000000],USDT[0.0000000009080893] |
| 00258967 | BNB[0.0000000698566696],DENT[0.0000007568500],DOGE[0.0169257314554080],ETH[0.0000000100379925],ETHW[0.0000000100379925],USD[0.0000614831254695],USDT[0.0000000077526533] |
| 00258968 | BCH[0.7931248000000000],BTC[0.0004384417582688],DMG[0.0681400000000000],DOGE[5.0000000000000000],ETH[0.0000000500000000],IMX[-0.0000003000000000],SOL[0.0080000000000000],TRX[0.0000000100000000],USD[0.0576580746687812],USDT[0.0000000018328849] |
| 00258972 | BNB[0.0077052800000000],ETH[0.0000086035000000],ETHW[0.0009860350000000],TRX[0.0000002000000000],USD[5.1713277215820579],USDT[3.8446123915108515] |
| 00258973 | BTC[0.0000001668235],USD[50.9083474700000000],USDT[0.0000962948453816] |
| 00258975 | BTC[0.0000000250000000],BULL[0.0000000371700000],DOGEBULL[0.0000000040700000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0615576582412976],GRTBULL[0.0000000062000000],LINKBEAR[8.2480000000000000],SRM[2.5303944200000000],SRM_LOCKED[9.6196055800000000],SXPBULL[0.0000000077000000],TOMOBEAR[825.1050000000000000],USD[0.0000000035577343] |
| 00258976 | ETH[0.0000001000000000],SOL[0.0000000011444000],TRX[0.0000000010000000],USD[17.5545928872136241],USDT[0.0000001244009456] |
| 00258977 | NFT [4256984544393977 5][1],NFT [5744736512073869 18][1],TRX[0.0000840000000000],USD[0.0000000222104402],USDT[0.0000054229882756] |
| 00258978 | SOL[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00258980 | 1INCH[-0.000000001572304
2],AUD[1500.000000000000000],BTC[0.26790044184339958],BULL[0.000000033460000],CRV[0.003750000000000],DEFIBULL[0.000000081667000],DYDX[50.01599469000000000],ETH[8.000000137000000],ETHBULL[0.000000011300000],ETHW[8.000000090000000],FTT[161.00144807000000000],GME[0.000000400000000],GMEPRE[0.000000083602154],HEDGESHIT[0.000016660000000],SRM[0.091007190000000000],SRM_LOCKED[0.359351540000000000],TRX[0.363794000000000],USD[1923.71089530875022340000000000],USDT[0.000000250741703] |
| 00258982 | NFT[4060831701997828722][1],NFT[4863960176958401115][1],NFT[5242191109212150132][1],NFT[5370365991029558513][1],NFT[6530092580000000000],USD[0.0046862044470184] |
| 00258983 | BNB[0.000000004686600],NFT[3768658861695438781][1],NFT[3855669591585852741][1],NFT[4431858294445100731][1],SOL[0.0000000062316578],USD[0.0046862044470184] |
| 00258988 | USD[0.4203279700000000] |
| 00258996 | TRX[0.000002000000000],USD[0.000000088248408],USDT[0.522685720000000] |
| 00259000 | BTC[0.00000018447150
0],ETH[0.000000284000000],FTT[56.22785900000000000],LUNA2[0.083098521000000],LUNA2_LOCKED[0.193897321600000],ROOK[0.000000037500000],SRM[5.28877036000000000],SRM_LOCKED[3.419919320000000],TRX[0.000062000000000],USD[0.687514637529340

3],USDT[1200.72245034589131118] |
| 00259001 | BNB[0.004220480000000],GMT[0.668800000000000],IMX[0.041140000000000],LOOKS[0.960800000000000],LUNA2[0.004627182165000],LUNA2_LOCKED[0.010796758390000],MATH[204.02904000000000000],RAY[0.968200000000000],TRX[0.000010000000000],USD[2.72791104214713

40],USTC[0.655000000000000] |
| 00259004 | USD[0.0379800000000000] |
| 00259008 | SOL[3.0000000000000000] |
| 00259011 | ETH[0.000000240000000],ETHW[0.000990240000000],PTU[3.999240000000000],USD[0.18060246302000000],USDT[0.0079550668189010] |
| 00259013 | BNB[0.000000009674915],ETH[0.000000060301140],USD[0.000035720615123],USDT[0.0000036220993442] |
| 00259015 | USD[0.00756995720517
7],USDT[0.000000053177020] |
| 00259018 | BADGER[0.000000009992763
4],BNB[0.000000035295572],COPE[0.000000095126388],ETH[0.000000007708500],FIDA[1824.817518210000000],FIDA_LOCKED[697080.29197216000000000],FTM[0.000000062404204],FTT[0.0056000045447924],GBP[0.000000026379460],MAPS[0.121019040000000],MAPS_LOCKED[282377.63694288000000000],SRM_LOCKED[0.000000000000000],OXY[236141.98473283000000000],OXY_LOCKED[0.000000040752882],SRM[25126.01353492037225045],SRM_LOCKED[39066.29586965000000000],USD[23267.36595810233254620],USDT[0.000000149716267],YFE-0.0000000010087400] |
| 00259020 | 1INCH[0.000000
0100000000],ALCX[-0.00000000050000
0],AMPL[0.000000004426927],BADGER[0.00000010000000],BTC[0.00000060000000],CUSD[0.000000012450896],DOGEBEAR2021[0.000000090000000],ENS[0.000000220000000],ETH[0.000000284139923],ETHBULL[0.000000042945000],EUR[0.0001140359477755],FTT[27.31393953596195],KNC[0.0000000100000000],MATIC[0.000000097342756],SPELL[0.000000100000000],SUSHI[0.000000100000000],TRX[0.000194000000000],USD[0.8123173869448007],USDT[0.00935016918833],WBTC[0.000000006000000],YFI[0.00000005000000] |
| 00259029 | BNB[0.000000101538909],BTC[0.000000067161919],ETHBULL[0.000000007000000],FTT[0.000000017385158],SOL[3.199620000000000],USD[0.00692563637115
2],USDT[0.00000043259050] |
| 00259034 | ETH[0.000000050000000],MATIC[0.007236700000000],TRX[0.199125008300000],USD[82.41005732295256
52],USDT[0.0171651029736427] |
| 00259035 | TRX[0.000000027291540],USD[0.0064208965179950],USDT[0.00000005484984
6] |
| 00259036 | NFT[4829656876745840006][1],SOL[0.000000032091800] |
| 00259037 | BNB[0.000000050005163],ETH[0.000000009639081],NFT[3741222121117747951][1],NFT[4686895290789117891][1],NFT[5109380593607285991][1],TRX[0.000029000000000],USD[0.0088418500000000],USDT[0.000000091201487] |
| 00259039 | BNB[0.000000010000000],USD[0.3624518810435114] |
| 00259040 | SOL[3.0000000000000000] |
| 00259043 | USD[30.000000000000000] |
| 00259047 | FTT[0.0993350000000000],USD[0.000000101331208],USDT[0.0000000300000000] |
| 00259048 | ETH[0.000000118482604],GRT[2.895455741219900],TRX[0.000020000000000],USD[0.0026539487573700],USDT[0.0000101500958147] |
| 00259052 | APT[1.427980790000000],TRX[0.000060000000000],USDT[0.000000278472823] |
| 00259053 | BTC[0.000029340000000],PERP[155.61716925000000000],SOL[0.099930000000000],SRM[0.563730000000000],STETH[0.000080992429184
3],USD[558.97485178520000000],USDT[0.0076130000000000] |
| 00259055 | ETH[0.000000050000000],FTT[5.963001520000000],SOL[0.737040000000000],USD[0.00000001087064
0],USDT[0.000000013823728] |
| 00259060 | USDT[0.000000078975282] |
| 00259063 | USD[4.7709548676370000] |
| 00259066 | DMG[0.032370000000000],FTT[0.618234000000000],TRUMP_TOKEN[47.90000000000000000],USD[-1.68560051243715
40],USDT[0.000000016780800] |
| 00259072 | BTC[0.000000096501178],TRX[0.000020000000000],USD[0.000000080466685],XRP[0.000000032490370] |
| 00259073 | DOGE[0.000000022763600],SOL[0.000000093415020],TOMO[0.000000006120100

0],TRX[0.000000077300000],USD[0.0018714984212372],USDT[0.0176728625000000] |
| 00259074 | USD[5.1746770350000000] |
| 00259076 | AMPL[0.000000007421538],BNB[0.000000080493084],CRV[0.000000072000000],ENJ[0.000000080000000],ETH[0.000000013152800],ETHW[0.000420268633730],FTM[0.000000010000000],FTT[0.000000010000000],KIN[1.000000000000000],MATIC[0.000000039510032],NFT[3530694862273709341][1],NFT[3877898132773528

63][1],NFT[4153213253391796481][1],NFT[4345661984786196461][1],NFT[5473689167595194561][1],SUSHI[0.000000047679675],TOMO[0.000000087100000],TRX[0.0000009145983972],USD[10.00007799951014],XRP[0.000000065443248] |
| 00259078 | BICO[78.62000000000000000],BTC[0.000000048530924],ETH[-0.000000020437619],LTC[0.000002113777500

0],NFT[3679459060144571001][1],NFT[3914868946314342751][1],NFT[4444786249988118821][1],NFT[4520716430829034131][1],SOL[0.000000003842288

8],USD[0.0831088392641947],USD[0.0098065306980827] |
| 00259079 | USD[3.4100000000000000] |
| 00259080 | USD[0.000000005360000

0] |
| 00259081 | 1INCH[980.55883602061419

00],AVAX[0.0961954585647782],BNB[-0.0000000011898233],COMP[0.9993549500000000],DAI[0.1911667352961661],ETH[0.0002881388028842],ETHW[0.0686118300000000],FTT[25.0795366200000000],LTC[-0.0034060649708756],LUNA20[0.0039686952890000],LUNA2_LOCKED[0.0092602890070000],MTA[0.3206614800000000],SOL[17.2159705727578944],SRM[0.0475874500000000],SRM_LOCKED[0.1817974400000000],TRX[0.0000100000000000],UNI[0.0000001113021557],USD[345.6038503144091533000000000],USDT[0.0000000589915871

7],USTC[0.5617880000000000] |
| 00259087 | BTC[0.000000191997557],COPE[0.000000077317727],ETH[0.000000162154082],FTT[0.0001031638960000],RUNE[0.000000079592979],SOL[0.000000075067040],USD[0.000000278753143],WBTC[0.000000045698000] |
| 00259093 | USDT[1.6442300000000000] |
| 00259094 | USD[30.000000000000000] |
| 00259095 | TRX[0.000001000000000],USD[0.000012745453488] |
| 00259096 | TRX[0.160000000000000],USDT[2.3682232467000000] |
| 00259102 | ETH[0.000000122097389],SOL[0.000000072084841],USD[0.000000025141656],USDT[0.000000746807058] |
| 00259103 | USD[0.637877476780000

0],USDT[0.000400000000000] |
| 00259104 | FTT[0.0465887394511100],TRX[0.000030000000000],USD[0.000000011873288],USDT[0.000000003000000] |
| 00259105 | BNB[0.000000209000000],BTC[0.000000093768038],CBSE[0.000000004000000],FTT[0.0565059720675874],HNT[0.000000005000000],SLV[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000050000000],USD[0.0110005176307944],USDT[0.000000018459274],XRP[0.7105982500000000] |
| 00259106 | NFT[2902503512062397341][1],NFT[4433350562896631121][1],SOL[0.0031527600000000],USDT[1.9417741960000000] |
| 00259108 | TRX[1.000000000000000] |
| 00259111 | USD[30.000000000000000] |
| 00259114 | SOL[3.0000000000000000] |
| 00259118 | USD[0.0030879838125000] |
| 00259119 | AFT[0.000000073710400],NFT[3081859703604111141][1],NFT[4980090014444455222][1],NFT[5715241365510881171][1],TRX[0.000016000000000],USD[0.2865123200000000],USDT[7.7976172436874932] |
| 00259120 | GMT[0.000000091577400],SOL[0.000000892597741],USD[0.0375563444000000],USDT[0.000000029892736] |
| 00259123 | BUSD[7659.35095619000000000],USD[0.000000010500030],USDT[0.000000141167594] |
| 00259124 | SXPBULL[0.000000963334000],TRX[0.7886589700000000],USD[0.0874145736979378] |
| 00259125 | SOL[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00259126 | ETH[0.000000006598258],TRX[1.351302000000000000],USD[-1.168309474685827 3],USDT[2.008799364600000000] |
| 00259127 | BTC[0.000000089110300],ETH[0.000000056392800],FIDA[0.000000006017600],KIN[0.000000008739430 0],LTC[0.004223659379070 0],NFT [434681757900387425][1],NFT [471793997090325402][1],NFT [570506011528071978][1],SOL[0.000000007626740 0],TRX[0.001554000000000000],USD[0.000000086065929 10],USDT[0.000000025133644] |
| 00259131 | USD[0.000000027332826] |
| 00259140 | ETH[0.000000050000000],FTT[0.005782054914189 9],USD[0.721174013399713 0],USDT[0.009988720000000 0] |
| 00259141 | SOL[3.000000000000000000] |
| 00259142 | BNB[0.000000091699836],ETH[0.000000010000000],LUNA2_LOCKED[0.000000133687188],LUNC[0.001247600000000000],TRX[0.085162000000000000],USD[0.036659430984692 1],USDT[0.000000058111268] |
| 00259151 | AMPL[0.031142704504133 2],ETH[0.000000049500000],ETHW[0.000924204950000 0],FTT[0.976725000000000 0],LTC[0.009292600500000 0],USD[-2.532567872240960 2] |
| 00259152 | BLT[0.873642350000000 0],ETH[-0.000000012000000 0],FTT[0.131088360000000 0],MATIC[0.981215000000000 0],NFT [370717281994595686][1],NFT [465968653369046555][1],NFT [519211713261397427][1],NFT [562794081141216884][1],SOL[0.000000050000000],TRX[0.000002300000000000],USD[4.867163641283750 0],USDT[0.780000006174 3345] |
| 00259153 | AVAX[0.000000007062054],BTC[0.000000036234369],ETH[0.000000047500000],FTT[0.000000059658458],SOL[0.000000084708300],SRM[6.023977910000000 0],SRM_LOCKED[405.2593731200000000 0],USD[634.6383053166001798],USDT[0.000000008000000 0],YF[0.000000060000000] |
| 00259155 | HT[0.000000022086600] |
| 00259159 | ADABULL[0.000000002800000 0],BULL[0.000000004000000 0],ETHBULL[0.000000004000000 0],USD[0.000000078238755],USDT[0.000000012891382] |
| 00259162 | ATLAS[1130.0000000000000000],ETH[0.000000044115035],FTT[0.800000000000000000],KIN[6050.0000000000000000],SPELL[1900.00000000000000 00],TRX[0.000000000013500],USD[0.173016741207 3550],USDT[0.000000063513055] |
| 00259166 | ETHBEAR[192.9599000000000 000],USDT[0.000000062914426] |
| 00259166 | ALGOBULL[4126.00000000000 00000],BTC[0.000075613380750],DEFIBULL[0.000300000000000 0],ETH[0.002896000000000 0],ETHW[0.002896000000000 0],FTM[0.000000069809830],FTT[0.049470001026925 4],LUNA2[0.000000208502274],LUNA2_LOCKED[0.000014486505300],LUNC[0.000020000000000 0],POLIS[0.055340000000000 0],SOL[0.004981070000000 0],SPELL[62.80000000000000 00],SRM[0.644152090000000 0],SRM_LOCKED[4.75035592000000 00],STEP[0.095025000000000 0],TRX[0.000001000000000 0],USD[0.000001224461 92],USDT[0.0000 001044615] |
| 00259172 | APT[0.000000029021098],AVAX[0.000000074897600],BNB[0.000000010000000],BTC[0.000000082021900],ETH[0.000000007164783 8],SHIB[100000.0000000000000000],SOL[0.000000051144800],SRM[0.337457869549272 0],TRX[0.556675004084477 5],USD[1.001421540033315 7],USDT[0.000002543072757],USTC[0.000000023771600] |
| 00259179 | ETH[0.000000000000000],FTT[0.500000000000000 0] |
| 00259180 | SOL[3.000000000000000000] |
| 00259187 | BTC[0.818541385600000 0],FTT[185.2432280383040000],MATH[0.010124700000000 0],NFT [532431881070124906][1],STG[0.004165000000000 0],TRX[0.731298000000000000],USD[0.115890827444292 0],USDT[0.687818413382 9415] |
| 00259193 | BTC[0.000000081733600] |
| 00259194 | ETH[0.000000039387913],ETH[0.000000010000000],USD[0.362395716010915 1] |
| 00259197 | USD[20.0000000000000000],XRP[49.0000000000000000] |
| 00259199 | AVAX[0.000000087982212],BNB[0.000000205184796],ETH[0.000000049136768],DOGE[0.000000096488656],ETH[0.000000027517486],FTM[0.000000028384776],FTT[0.060090912685 2029],HT[0.000000033547859],LTC[0.000000003718100],SAND[0.000000074033 80],SOL[0.000000072484867],TRX[0.000000001103778],USD[0.000000 882367134671],USDT[0.0000000358101 90] |
| 00259201 | SOL[3.000000000000000000] |
| 00259202 | TRX[0.460200000000000000],USDT[0.000000009200000 0] |
| 00259203 | BULL[0.000000078500000],ETH[0.000000119446583],ETHBULL[0.000000003000000 0],ETHW[0.000000081936791],FTT[0.000000137162239],LUNA2[0.000000435323 186],LUNA2_LOCKED[0.000001015775100],SOL[0.000000050000000],SRM[0.000006120000000],SRM_LOCKED[0.000323070000000],SUSHIBEAR[0.000000030000000],SUSHIBULL[0.000000073500000 0],USD[0.791693568299987],USDT[0.000000269965255] |
| 00259204 | BNB[0.000000020000000],BTC[0.000000010750000],ETH[0.000000060000000 0],SRM[1.020256690000000 0],SRM_LOCKED[10.2110310100000000],TONCOIN[0.021509960000000 0],TRUMP_TOKEN[114.2000000000000000],USD[31.8170451490005094],USDT[0.000000091927386] |
| 00259205 | SOL[3.000000000000000000] |
| 00259206 | AVAX[2.024277455837 2000],AXS[0.012273563087996],BNB[0.000000039551200],CONV[0.000000010000000 0],ETH[0.000076505000000],ETHW[9.000076505000000 0],FTT[155.0716277861477060],JOE[0.027775000000000 0],LUNA2[62.3643350835000000 0],LUNA2_LOCKED[145.5167818649000000],LUNC[10351175.2705250000000000],N EAR[0.005000000000000],SOL[0.182918782050500],TRX[1.000000000000000 0],UNI[0.000000007538200],USD[842.5080424619857598],USDC[13850.0000000000000000],USDT[1.000000027733 9895],USTC[2097.000000000000 00000] |
| 00259213 | FTT[0.287053500000000000],USD[0.000000030000000 0] |
| 00259220 | BNB[0.000000030233432],ETH[0.000000045512782],TRX[0.000590000000000 0],USD[0.000127104377 9572],USDT[0.000017652068 6016] |
| 00259222 | USDT[0.050000000000000 0] |
| 00259224 | BNB[0.000000097751292],SOL[0.000000037349720],TRX[0.000000023131674],USD[-0.000000041155540],USDT[0.000000070738537] |
| 00259226 | USD[0.278838120650000 0],USDT[5059.3374880000000000] |
| 00259230 | BTC[0.000000080963440] |
| 00259231 | USD[0.000000143256608] |
| 00259232 | USD[0.085008900000000 0],USDT[0.000000046859070] |
| 00259235 | ETH[0.000000050000000],SRM[8.122261320000000 0],SRM_LOCKED[30.8777386800000000],USD[37.9179408827047333] |
| 00259236 | USD[5.023200410000000 0] |
| 00259237 | INDI_IEO_TICKET[2.000000000000000],SRM[0.666618470000000 0],SRM_LOCKED[111.2936364500000000],USD[0.000000224848234],USDT[0.005681031915 1600] |
| 00259245 | FTT[0.979700000000000000],USD[0.007960000000000 0],USDT[1.000000008000000 0] |
| 00259248 | TRX[0.000000300000000 0],USD[2.089160590000000 0],USDT[1000.0000000000000000] |
| 00259254 | AMPL[0.000000001835507],APT[1045.4800861700000000],AVAX[1.200000000000000 0],ETH[0.000000007444000],FTT[67.2134449577416096],SRM[0.787165570000000 0],SRM_LOCKED[2.980816120000000 0],USD[0.000000063880881],USDT[0.000000988922398] |
| 00259257 | USD[0.000000593223352] |
| 00259259 | EUR[0.999993910724 0852],FTT[0.000000079497200],USD[0.000070373223472],USDT[0.000000184674916],XRP[0.000001000000000] |
| 00259265 | USD[0.297577090000000 0] |
| 00259267 | ETH[0.000301900000000 0],ETHW[0.000301900000000 0],USD[0.000010968594976],USDT[0.000000009000000 0] |
| 00259270 | BNB[0.000000052900690],BTC[0.000000002687585],ETH[0.000000004280742 6],LTC[0.000000034395092],SOL[0.000000093537984],USD[30.0000011520668121],USDT[0.000036049031 3215] |
| 00259275 | CAD[0.000000078710346],FTT[0.000000026183314],USD[0.067319359559 7778] |
| 00259276 | SOL[3.000000000000000000] |
| 00259278 | FTT[0.000000480198343],NFT [457893550630837294][1],NFT [480134745232788483][1],NFT [529370590817658473][1],USDT[0.000000069366068] |
| 00259279 | USD[10.0000000000000000] |
| 00259280 | ETH[0.000000100000000],LUNA2[0.006736612080000 0],LUNA2_LOCKED[0.015718761520000 0],TRX[0.000777000000000 0],USD[0.006963358090 6970],USDT[0.000000003476560],USTC[0.953600000000000 0] |
| 00259281 | BTC[0.000011560000000],CEL[0.670700513886 3500],ETH[0.000001800000000],ETHW[0.000001777668640],EUR[0.166303628998 1413],FTT[43.3763198700000000],MANA[33.5474934700000000],MATIC[543.5563867498947200],USD[29.3953935370494479],USDT[1181.4543426474534465] |
| 00259290 | SOL[3.000000000000000000],USDT[1.993401960000000 0] |
| 00259292 | BCHBULL[479.2918583500000000],DEFIBULL[0.219903806100 0000],DOGE[1877.5560650000000000],ETH[0.466689445000000 0],ETHW[0.466689445000000 0],SHIB[330000.0000000000000000],SOL[2.210000000000000 0],SRM[93.9062350000000000],UNISWAPBULL[0.000000007000000 0],USD[-90.8410491140192961000000 00] |
| 00259295 | TRX[0.000001000000000 0],USDT[2.806024139275 0000] |
| 00259300 | USDT[0.000004003322208] |
| 00259301 | BLT[0.791988670000000 0],BNB[0.000003409930173],BTC[0.000000160000000],DFL[146.7731650200000000],ETH[0.000000080000000],GENE[0.000000026435011],HT[0.000001000000000],LUNA2[0.000000429837405],LUNA2_LOCKED[0.000001002953946],LUNC[0.009359800000000 0],MATIC[0.000000084901874],NFT [364727073666688621][1],NFT [440034197667330105][1],SOL[0.000000075000000],TRX[0.001010000000000 0],USD[0.000000278697815],USDC[40.6804976400000000],USDT[0.1420708027329228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00259303 | AMPL[0.000000000627339669],BTC[0.000000009274805],ETH[0.000000005000000],FTT[0.000000000220769201],USD[0.039582486379381].YF[0.000000005000000] |
| 00259310 | USD[93.4909063152500000000000000] |
| 00259312 | ETH[0.000000008000000],ETHW[0.000000008000000],FTT[0.000000045752376],KIN[0.000000059676200],SOL[0.000000058907401],SRM[0.000005720000000],SRM_LOCKED[0.002481040000000],TRX[2.999418008500000],USD[0.019257959789372].USDT[0.000000091578616] |
| 00259314 | AVAX[0.000000028112508],BNB[0.00000011227603B],ETH[0.000000067091951],FTT[0.000000089536917],PTU[0.000000098858929],SOL[0.000000071358615],TRX[0.000000098400000].USD[0.000000016927574].USDT[0.000000052535799],XRP[0.000000032500000] |
| 00259317 | BAO[4.000000000000000],BNB[0.000000000092938376],BTC[0.00007962879970225],DENT[2.000000000000000],ETH[0.000000026386894],KIN[5.000000000000000],LTC[0.000000004889404048],NFT [391166680083903443][1],NFT [497362735442201244][1],RSR[1.000000000000000],SOL[0.000000009427312],TRX[0.000000050000000],UBXT[2.000000000000000],USD[0.076800941302873].USDT[0.000026312194841] |
| 00259319 | OKB[1.038370940000000].USD[0.000000202261198] |
| 00259320 | USD[0.0268606600000000].USDT[0.0000114320468270] |
| 00259321 | ETH[0.00000016000000],TRX[0.015560094353060],USDT[0.000033222385280] |
| 00259322 | BTC[0.000000064367400],KIN[100242.87020647000000000],NFT [442893944409864443][1],SOL[0.00000001621590 0],TRX[0.000020000000000].USD[0.000000096434782].USDT[0.000000047647139],XRP[0.000000039770347] |
| 00259327 | FTT[0.9185000000000000].USD[1.3390000000000000].USDT[0.00000002366000] |
| 00259329 | BNB[-0.000000008904106],BTC[0.000000083128900],DGE[0.000000003994200],ETH[0.00000014668500],ETHW[537.1189753600000000],FTT[1001.016099730597200],MOB[0.000225017631 0000],NFT [360977298199516445][1],NFT [361966699285977175][1],NFT [377151163613099348][1],NFT [406913085575792319][1],NFT [483993234027183767][1],NFT [517585317882182085][1],PSY[5500.0000000000000000],SLND[0.069427000000000],SOL[0.939681600000000],SRM[9.806781560000000],SRM_LOCKED[3882.113218440000000],USD[1.52562480506221641,USDT[6.586842314442585 39] |
| 00259337 | USD[0.0000000091060000] |
| 00259341 | ABNB[0.000000000000000],AMPL[-0.0000000018239885],BNB[0.000000070179984],BTC[0.000000009000000],CBSE[0.000000075000000],DFL[0.000000010000000],ETH[0.000000030001491],FTT[0.000000174435438],OMG[0.0000000004777100],STSOL[0.000000004447761],USD[0.000000021369721],USDT[0.000000088217490],USTC[0.000000013320200],XRP[0.00000005000000044457981 |
| 00259342 | USD[8.2843214142650000].USD[0.0027710000000000] |
| 00259343 | BALBULL[0.000000016000000],BTC[0.016996610132558 5],BULL[0.000015241246368 0],COIN[0.010000000000000],COMPBULL[0.000000093500000],DEFIBULL[0.0000009350000 00],DOGEBEAR[3732056.36610000 0000000],DOGEBULL[0.000000102910000],ETH[0.000000050000000],ETHBULL[0.000000034645000],FTT[32.926696 9154070771,KNCBULL[0.000000008000000],OXY[7.99945850000 0000],POLIS[9.299278000000000],RAY[0.075901520000000],SRM[42.565587480000000],SRM_LOCKED[0.80190520000000 0],SXPBULL[0.000000029700000],TRX[0.000001000000000],USD[152.811733531536699].USDT[3.730000663358080],VETBULL[0.0000000010327489 9],XRPBULL[0.000000050000000],XTZBULL[0.0000000045000000] |
| 00259344 | DOGE[0.696000000000000],LUNA2[1.569502258000000],LUNA2_LOCKED[3.662171935000000],LUNC[341762.421048100000000],TRX[0.375672000000000].USDT[0.2363433921859000] |
| 00259350 | USDT[0.0077528861400000] |
| 00259354 | CHZ[7.942000000000000],FTT[0.065400000000000],SRM[0.994600000000000],USD[0.000440521609680B].USDT[0.000000009000000] |
| 00259358 | ETH[0.000000050000000].USD[0.0026970437703500] |
| 00259359 | BNB[0.000000070000000],BTC[0.000000008690000],ETH[0.000000004000000],ETHW[0.145744632113128 0],FTT[0.05320248855917 82],LTC[0.000000002000000],SOL[0.000000050000000],SRM[0.001897560000000],SRM_LOCKED[0.039160440000000],USD[0.069789093121500].USDT[0.000000080645834] |
| 00259362 | USD[30.0000000000000000] |
| 00259363 | TRX[0.0268010000000000] |
| 00259367 | 1INCH[0.391400000000000],AAVE[0.007202299853 1526],AKRO[0.778202500000000],ALICE[0.069647500000000],ALPHA[2602.841660000000000],AMPL[0.000000004855098],AVAX[0.080949000000000],BAND[0.072683022009078 6],BTC[3.000076892952316 9],COPE[0.826185000000000],CRV[5000.000000000000000],CVX[0.018882 50000000000],DYDX[0.056160000000000],FTT[0.005650000000000],FXS[0.057500000000000],GRT[0.894560000000000],LDO[0.946040000000000],LOOKS[15080.000000000000000],LTC[0.4043531200000000],LUNA[249.708607180000000],LUNA2_LOCKED[115.986750100000000],PERP[0.021170250000000],RAY[0.701065000000000],001,RUNE[0.038902500000000],SNX[0.090336391115392 1],SOL[0.000000006369074],SRP[1026.866153500000000],TRX[0.001000900000000].USD[87247.388033438079273500000000000].USDT[7434.382304797439477 2].YFI[10.1582000000000000] |
| 00259369 | ETH[0.000000050000000],TRX[0.7800000000000000] |
| 00259372 | ATLAS[128.620000000000000],BTC[0.000000033145800],BULL[0.000000007063000],ETHBULL[0.000000008530000],FTT[0.769910000000000],LINKBULL[0.000000022795000],POLIS[2973.22801002000000000],SRM[0.029638300000000].USD[22716.204748693872503].USDT[0.000000008000000] |
| 00259373 | NFT [339964079011204761][1],NFT [455871426099641124][1],NFT [472080662163538622][1],TRX[0.000000073280436].USD[0.000000002436600],USDT[0.018215525880846] |
| 00259374 | AMPL[0.000000010931956],BTC[0.000000000285270],USD[0.1452782419448664] |
| 00259376 | KNC[0.0508500000000000],LUA[0.054562000000000],UBXT[0.571586080000000].USD[0.000000071745560],USDT[2.7250578638106000] |
| 00259377 | USD[0.5360872400000000] |
| 00259380 | BTC[0.0000000133020222],DMGBULL[0.894265000000000],SUSHIBEAR[0.086633500000000].USD[0.001993957234426 9].USDT[0.0000000239031958] |
| 00259386 | ETH[0.004691800000000],ETHW[0.004691800000000],TRX[0.020002000000000].USD[0.000000050700000].USDT[0.0000000342869944] |
| 00259388 | BAO[2963.945100000000000],BTC[0.105300000000000],FTM[125.700750000000000],FTT[30.000000000000000],KNC[0.869701428143128 4],LUA[0.082302950000000],NFT [427983784628009085][1],SOL[0.001530000000000],SRM[175.004200000000000],SUSHI[0.468500000000000],TRX[0.000000010000000].USD[254.408774810365891 6],USDC[11000.000000000000000].USDT[1125.814267325169730 4] |
| 00259395 | BTC[0.0003629960084402].USDT[0.0000557680555746] |
| 00259397 | SOL[3.0000000000000000] |
| 00259400 | ETH[0.000867190000000],ETHW[0.000867190000000],NFT [428051552384061386][1],NFT [488522939915495682][1],NFT [568518053872774321][1],TRX[0.000001000000000].USD[0.022067358099030 4].USDT[0.000000001426815 8] |
| 00259401 | BTC[0.000000030000000],ETH[0.000000007500000],FTT[0.000000007033826],SRM[3.438999000000000],SRM_LOCKED[26.139801410000000].USD[427.248037835635546 3].USDT[0.0000000008484 03844] |
| 00259403 | USD[0.0023629703971300].USDT[0.0011600259052328] |
| 00259411 | USDT[0.0000000013844000] |
| 00259412 | USD[0.0000000138440000] |
| 00259418 | BNB[0.000000037166992],DYDX[0.000000010000000],FTT[0.003305111382842 0],USD[-3.131888938493513],USDT[3.507454701122335 7] |
| 00259419 | TRX[0.7277110000000000].USD[0.0065379000000000].USDT[0.0000004636228751] |
| 00259420 | BNB[0.000000071849918],ETH[0.000000007059902 7],MATIC[0.000000003121200],SOL[0.000000069067100].USD[0.000000052615954].USDT[0.0296048638970964] |
| 00259422 | ETH[0.000000039664900],NFT [293553900201500630][1],NFT [409865590747644419][1],NFT [550913621816255721][1],TRX[0.575040000000000].USD[11.558928231671440 75] |
| 00259426 | DMG[383.123360000000000],DOGE[5.000000000000000],ETHW[0.605785865709080 0],FTT[65.465662000000000],TRX[50.000000000000000].USD[5.4159588650436840],USDT[0.0000000006000000] |
| 00259432 | SOL[3.0000000000000000] |
| 00259433 | USD[30.0000000000000000] |
| 00259434 | BNB[-0.000000025582387],ETH[0.000000038238935],SOL[0.000000063885489],TRX[0.0001300000000000].USD[0.0000011579264910].USDT[0.000007603480449],XRP[0.000000009336000] |
| 00259436 | BULL[0.000000163200000],DOGEBULL[0.000000007000000],FTT[0.000000011987375 1].USD[0.0051976334918415].USDT[0.0000000149274705] |
| 00259437 | USD[5.0000000000000000] |
| 00259439 | FTT[0.0110503987178220],STEP[72.186282000000000].USD[11.617012295636881500000000000].USDT[0.0000000034903090] |
| 00259441 | ETH[0.0087086000000000].USD[0.003869103000000] |
| 00259448 | MNGO[9.460000000000000],RAY[0.998800000000000],SKL[0.429800000000000].USD[81.355265712000000] |
| 00259449 | 1INCH[0.000000007085529],APE[0.000000040314905],BTC[-0.000002154948880000.01792450],ETH[0.000000004376100],ETHW[0.000000007635792],FTT[0.058513632638170],KNC[0.000000025914868],LUNA2[0.000821353808300 0],LUNA2_LOCKED[0.001916492219000],LUNC[0.026459008722598],MATIC[0.000000007213 8756],MKR[0.000000096738413],RSR[0.000000084310306],RUNE[0.034761315381399],SOL[0.000000048921958],UNE[0.000000007273807],USD[0.002974605368769 5].USDT[281.521866506021139] |
| 00259457 | SOL[0.000000002978940],TRX[0.000000002917120].USD[0.000000007768589B].USDT[0.0000000533150190] |
| 00259465 | COPE[26.981000000000000],ETH[0.000000100000000],TRX[0.000010000000000].USD[0.583164164160000].USDT[0.0000000156204668] |

Schedule Document Priority Unsecured Claims / Estate Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00259469 | BTC[0.91487055306413000],DOGE[1231.07648650368075000],ETH[0.00000000727894000],FTM[4141.65919412210000000],FTT[150.05067415347318090],TRX[0.00000100000000000000],UNI[13.20583794833858200],USD[10464.63918899465974420000000000000],USDT[3.55549606849494805] |
| 00259470 | AVAX[0.00000000566855741],BNB[0.00000003101902],BTC[0.00003143653692860],DOGE[0.00000000220059046],ETH[0.46800000000000000],EUR[0.20009679956693868],FTT[0.00000038957823],LUNA2[0.00000021868904S],LUNA2_LOCKED[0.00000005102744390],LUNC[0.00476200000000000],RAY[0.00000000427883640],SOL[0.00000009285324],STEP[0.09532488510000000],USD[0.09532488510000000] |
| 00259472 | TRX[0.20155700000000000],USDT[0.09532488510000000] |
| 00259479 | SOL[3.00000000000000000] |
| 00259480 | LUNC[0.00006770000000000],USD[0.85724010000000000],USDT[0.00000119877443] |
| 00259492 | 1INCH[0.87089200009444600],AMPL[2.61888240514242430],AVAX[0.00015925222062259],BNB[0.00651060689412222],BTC[0.00005652948200000],CEL[322.28479131738961000],COMP[0.00001405000000000],DAI[217.60708561000000000],DOGE[0.87680263460071000],DYDX[0.00000001000000000],ETH[0.00024145934270721],ETHW[0.00000004057369],FTT[25.87202128000000000],LINK[1.28864893000000000],NFT[300879486602443059][1],NFT[300879488002443059][1],NFT[302762298201365650][1],NFT[324325809159859227][1],NFT[331475490353020587][1],NFT[332764087334372217][1],NFT[339234391362344786][1],NFT[350712562778425182][1],NFT[352279290974306371][1],NFT[379637365000000000][1],NFT[385821224408149061][1],NFT[441667817677822721][1],NFT[476779398840056][1],NFT[515410494387627091][1],NFT[538124903703512][1],NFT[543964090447207555][1],NFT[544634414333112868][1],PERP[1.05330565000000000],SOL[0.00000010299080841,TRUMPFEBWIN[29.98200000000000000],TRX[0.88511808000000000],USD[2382.89258446246176200000000000],USDT[0.00774559900693] |
| 00259494 | BNB[0.00000007274800],ETH[0.00000000163700],USD[0.00001664398455138],USD[0.00018553205415] |
| 00259495 | 1INCH[0.00000000394042000],AAVE[0.00000004995600000],ATOM[0.00000004020680],AVAX[0.00000001309810],BADGER[0.00000002500000],BNB[178.87000010527450860],BTC[0.00000000044335841,CREAM[0.00000000729400],DOT[0.00000000651388000],ETH[0.00000004479400],ETHBULL[0.00000003880000],FTM[0.06524253516570937],FLR[305.36082551557093721,FTM[0.00000002625100],FTT[1033.43824183802062201],LCO[0.00000080911800],LINK[0.00000099011200],LUNA2[149.28632400000000],LUNA2_LOCKED[348.70455000000000],LUNC[3.84705500000000],MATIC[0.00000009050736],MEDIA[0.00000000500000],RAMP[5.94852900000000],ROOK[0.00000004000000],SNX[0.00000000324144400],SOL[142.77760476600000000],SRM[1.05873398000000000],SRM_LOCKED[373.50746570000000000],SUSHI[0.00000001882214000],SXP[0.00000000521760000],TRX[0.00000001154830000],UNI[0.00000002109100000],USD[2.19317291613431470],USDT[0.00417734559900000] |
| 00259496 | SOL[0.00000002000000000] |
| 00259498 | BNB[0.00000001000000000],BTC[0.00000301695244239],ETH[0.00000002306400],SOL[0.00024163400000000],USDT[0.00000133806424] |
| 00259501 | BTC[0.00000030285780],BTC[0.00000068272700],DOGE[0.00000009821640],ETH[0.00000000296415299],LTC[0.00000013950432],SOL[0.00000004865680],TRX[0.00042400052031161,USD[0.00086530303316331],USDT[0.00000009484639] |
| 00259507 | AAPL[0.00000004627030],BAND[0.00000009268000],BNB[0.00902979896523068],BTC[0.2509678256708065],ETH[0.92626864549646],ETHW[0.00000014392612],EUR[84.99000003568416],FTT[9.90336323218827],LINK[45.25793940000000],NFT[328526893950107512][1],NFT[385542589976403048][1],NFT[510804403651181441],PAAQ[0.28757300000000],REEF[8752.60608775335000000],SOL[0.00000010000000],SRM[0.02426252000000000],SRM_LOCKED[0.1442486200000000],STETH[0.00000010265559341,USD[367.06181651169957[1],USDC[2032.58545841000000000],USDT[0.96905394119246151] |
| 00259510 | AVAX[0.00000010000000000],BTC[0.00000010000000000],ETH[0.00000100000000],HTD[0.00000004000000000],NFT[424837809250411111],NFT[508341642483456034][1],TRX[0.81944600000000000],USD[0.00000003845464],USDT[0.00000000008642048] |
| 00259514 | DOGE[0.00000000981937],ETH[0.00158560166238],ETHW[0.00158560618235],LTC[0.00000002000000000],TRX[0.0000020000000000],USD[1.41495828714051081,USDT[0.67278675787368] |
| 00259516 | ETH[0.0000000016131200] |
| 00259518 | NFT[326936771577334791][1],USD[0.00000019265148S],USDT[0.00485836501002520] |
| 00259520 | BTC[0.0000009835104I],ETH[0.0000000800000000],SRM[2.26277141000000000],SRM_LOCKED[9.49627725820269956],USDT[0.00000000732230] |
| 00259523 | AVAX[0.00000001000000000],BNB[0.00000006258061S],ETH[0.00000000689090],LUNA2[0.00459980596000],LUNA2_LOCKED[0.00107305472400000],LUNC[100.13996800000000],MATIC[0.00000006201210],NFT[365317254653080221][1],NFT[463564124232450386][1],NFT[497448655791970621][1],NFT[509504436090294988][1],SOL[0.00000004163596],TRX[0.00024000000000],USD[0.00001166784650] |
| 00259524 | OXY[73.98520000000000],TRX[0.00000500000000],USD[0.00000885363978512],USDT[1.50003219067564432] |
| 00259525 | ETH[0.00000001170060],LUNA2[0.0000002707344460],LUNA2_LOCKED[0.00000063171754],LUNC[0.00589530000000000],NFT[427806178092041111][1],NFT[508341642483456034][1],TRX[0.819446000000000],USD[0.00000003845464],USDT[0.00000000008642048] |
| 00259526 | BTC[0.00000000000017900] |
| 00259531 | AMPL[0.00000002375702],BTC[0.00000000000000],DOGEBULL[0.0000000004800000],ETH[0.00000005000000],FTT[0.00000012310803S],GALA[0.00000000071676941,SOL[0.0000005812274S],SRM[0.00000010000000],USD[0.06327136820752292],USDT[0.0000005000000000] |
| 00259541 | ATLAS[0.00000001373451S],BAO[0.00000008752000],BNB[0.00000000518329871],ETH[0.00000000025279844],FTM[0.00196900063798441,HTD[0.0000000039844],LCO[0.000000001000000],NFT[3539213468729166989][1],NFT[432162230035704013][1],NFT[512776994134368725][1],SOL[0.00000000497195O],SWEAT[0.00000000580000000],TRX[0.00000000056190375],USD[0.00000000001099949] |
| 00259542 | USD[20.00000000000000] |
| 00259551 | AAVE[0.00000000781200000],ALEPH[0.00000008386390],ALPHA[0.00000000140000],APT[0.00000000437943S],ATOM[0.00000011342450O],AUDIO[0.00000004068754],AVAX[0.00000036400354],BNB[0.00000004594498],BTC[0.0000023609623S],COIN[0.00000003778280O],CUSD[0.00000000179880],DOGE[1837.43759526644150401],ETH[0.00000072330213341],ETHW[0.00000000445557S8],FIDA[0.00000004354166],FTM[0.00000001646312S],FTT[0.17103855119837S],GBP[0.00000000979134371,GLX[Y0.05645131022620821,GRT[0.00000026493274S],HOOD_PRE[0.00000026895132],HXRO[0.00000001080000O],LUNA2[0.00328333529400],LUNC[0.00000005767550O],MATIC[0.00000002314075S],MOB[0.0000000120525374],MPL_X[0.0000000432957451,NFT[413688708682185484][1],NFT[432707486347291267][1],NIO[0.00000000350545O8],RNDR[0.00000011212742481,RUNE[0.0000001669576O],SLRS[0.000000001669576O],SOL[0.00000046597570T],SRM[0.75031678344678801,SRM_LOCKED[2.868364890000000],STETH[0.0000000115930441,STG[0.00000002428568901,TSLA[0.00000641000000000],TSLAPRE[-0.00000003998925],UNI[0.00000009130000O],USD[0.02952454112911531],USDC[8688.4172243500000],USDT[0.00000053705900S],UST[0.00000024198926S],WNDR[0.0000000147219078],WNXM[0.00000001932103B],YFI[0.00000000907178752],ZRX[0.00000000717440400] |
| 00259561 | BTC[0.00000007000000000],CRV[0.76592000000000],ETH[-0.00000000151420960],GRT[0.63558000000000000],LUA[0.083594500000000],MATIC[3.0000000201256O],USD[0.000000027740735569],USDT[0.0000001049994000] |
| 00259564 | AVAX[0.00000004089871],BNB[0.00000002103606],ETH[0.00000007186159S],FTT[0.000000006482066O],SOL[0.00000006265912],TRX[0.00000603600000],USD[0.000000031098720],USDC[17.87381348000000000],XRP[0.00000005000000000] |
| 00259569 | SOL[3.00000000000000000] |
| 00259570 | ADABULL[0.00000003000000],BULL[0.01503338616500OO],FTT[0.01722457241981440],GRTBULL[0.0000009600000O],LTCBULL[626.0000000000000000],USD[0.05856310241582920],USDT[0.00000008520742S],XTZBULL[0.00000436000000000] |
| 00259571 | APT[0.06604850000000000],USDT[0.0000000975000000] |
| 00259572 | DOGE[0.88600000000000O],ETH[0.00093635000000],ETHW[0.00093635000000O],LTC[0.00914500000000000],SRM[2.51033010000000],SRM_LOCKED[0.03953947000000000],STEP[0.09715000000000O],TRX[0.0000600000000O],USD[0.00000136334638],USDT[0.00000004607012] |
| 00259574 | BTC[0.00010360000000000],USD[19803850506096188],USDT[0.00010786270472426] |
| 00259579 | USD[0.00000000063111630] |
| 00259583 | ALGOBULL[26000.000000000000O],AMPL[0.00000002575052],DMGBULL[33982.89328000000000O],FTT[0.00000006699904],LINKBULL[0.00000005000000O],SUSHIBULL[2619.20000000000O],THETABULL[0.033977390000000O],USDT[-0.02337297361042601,VETBULL[0.000000000000000],XRPBULL[171.70000000000000O] |
| 00259584 | BNB[0.00000004500300O],ETH[0.00000002546367S],HTD[0.00000022070000O],SOL[0.00000011342046],TRX[0.007035008401485S],USD[0.00000049412149O3],USDT[0.00000000600000000] |
| 00259586 | BTC[0.00000008955000O],CBSE[-0.00000000125000],COIN[0.00000071280000O],ETH[0.00000071619105],LUA[0.9000000000000O],SRM[0.03596356000000],SRM_LOCKED[0.264099460000000O],USD[0.000000269331099],USDT[0.0000000663256693],XRP[0.0785000000000000] |
| 00259595 | BTC[16.23965200000000O],USD[7568.34472147700S7500] |
| 00259596 | BTC[0.00000009575700O],FTT[0.98950000000000O],SRM[1.99860000000000O],USD[12.2046128000000000] |
| 00259597 | HT[0.00033142184000O0],KIN[3.00000000000000O],NFT[300830432238604260][1],NFT[495065810970166187][1],NFT[556764977226379020][1] |
| 00259602 | BTC[0.03537721300792O0],BULL[0.0000000261950O],ETHBULL[2.00000004850000O],FTT[171.3416303715107S7],LINKBULL[0.000000004000000O],SUSHI[0.46768100000000O],USD[12.35017605865600920],USDT[2005.38380914350490O0] |
| 00259609 | BNB[0.00037107000000O0],FTT[0.00000000015531660],RAY[0.0000001000000O],USD[-0.0333562022397647],XRP[0.00000005397020] |
| 00259610 | FTT[0.03268040520102S2],NFT[350236594967467772][1],SLND[0.0009220000000O],USD[0.01153311238348835] |
| 00259618 | USDT[0.00001491167304] |
| 00259620 | BTC[0.0000005000000O],USD[0.00000000476314] |
| 00259622 | SOL[3.000000000000000000] |
| 00259634 | USD[0.00000331951131,USD[0.242370000000000O] |
| 00259637 | ETH[0.000000023745275] |
| 00259639 | FTT[0.008663083066655O],LINKBULL[0.0000000030000O0],USD[0.05002690760000000],USDT[0.0000000010000000] |
| 00259655 | FTM[0.82300000000000O],FTT[0.03623000000000O],RAY[0.12500000000000O],SRM[0.96640000000000O],USD[0.00124127500000O0],USDT[0.0000000100000O0] |
| 00259665 | AMPL[1.34023010799886665],BAO[358762.215000000000O],USD[0.307440207474171O],XRP[0.9299020000000O0] |
| 00259667 | USD[0.0851971602000000] |
| 00259669 | USD[0.0851971602000000] |
| 00259673 | MATIC[0.20000000000000O],NFT[323132520373260728][1],TRX[0.68434200000000],USD[0.9906229197250000],USDT[1.023566251191765I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00259674 | USD[31.820978980000000] |
| 00259677 | NFT (364884891211433812)[1],NFT (377291405650375127)[1],NFT (383993819942809098)[1],NFT (391859992477070287)[1],NFT (428746033527668471)[1],USD[0.000000060000000] |
| 00259678 | BOBA[0.126000000000000],DOGE[4.000000000000000],USD[0.000595456500000],ETH[0.000059456500000],LTC[0.050056380000000],OMG[3.126000000000000],USD[2.207186325613639] |
| 00259682 | USD[0.000000029282297],USDT[0.000000004361012] |
| 00259683 | BAL[0.000000007000000],BTC[0.000000008339409],FTT[0.072271520000000],SRM[0.034550170000000],SRM_LOCKED[0.096015340000000],YFI[0.000000002015000],YF[0.000000092000000] |
| 00259684 | BTC[0.000000040728200],BULL[0.000000001000000],CRO[0.000000003200000],ETH[0.000787400000000],ETHBULL[0.000000003500000],ETHW[0.000787400000000],LTC[0.000000087899211],SXP[0.000000010000000],USD[-1.743678388648619 7],USDT[0.903407524193804 0] |
| 00259685 | USD[0.000000014882934 3] |
| 00259686 | SOL[0.000995000000000],USD[0.000000182135696],USDT[0.365863342000000 0] |
| 00259687 | BTC[0.000032955744048 0],BULL[0.000001642150000 0],DMGBULL[0.008083200000000 0],ETHBULL[0.000018587000000 0],SXPBULL[0.000000660700000 0],SKL[0.000001082652 10],USDT[0.000000009515286 2] |
| 00259693 | USD[29.898057030500000 0] |
| 00259695 | BTC[0.000000087053652],ETH[0.000000000347900 0],FTT[0.000000007626460 0],SRM[0.000000001602396 8],TRX[0.000018000000000 0],USD[0.000000069282873],USDT[0.000000035006230] |
| 00259696 | BNB[0.000000001086448],ETH[0.000000000347900 0],KIN[0.701096360000000 0],TRX[0.423045394463578 3],USDT[0.000036021965353 3] |
| 00259700 | APT[0.000000008093182 8],AVAX[0.000000000025986 5],BNB[0.000000004564255 6],MATIC[0.000000008038221],TRX[0.000000074462815],USD[0.000013938694246],USDT[0.000016121237530] |
| 00259702 | ADABEAR[0.000000008900000 0],BNBBEAR[0.979982500000000 0],BTC[0.000084332127900 0],ETHBEAR[48.527994200000000 0],ETHBULL[0.000000002550000 0],FTT[0.072157644234542 3],GST[0.046360000000000 0],LTC[0.006610400000000 0],MAPS[7044.907090000000 0],MTA[0.650246690000000 0],TRX[0.733018000000000 0],USD[,TRXBEAR[0.000000000000000 0],USD[2.434523723851980],USD[0.000000002589625],BNB[0.000000004564256],BTC[0.000000001536422],LTC[0.000000002558350] |
| 00259705 | CHZ[0.000289780000000 0],DOGE[315.034669510000000 0],KSHIB[0.000000003200000 0],LUNA2[0.031764927790000 0],LUNC[619.679904000000000 0],SHIB[951048.313582490000000 0],SLP[1590.000000000000000 0],TRX[0.283724000000000 0],USD[0.017425434255903 1],USDT[0.010616428104159] |
| 00259709 | COIN[0.000000010000000 0],FTT[0.009243097625381 4],USD[-0.000012956605403],USDT[0.000000046718561] |
| 00259710 | ALICE[0.100000000000000 0],AMPL[0.025426784309428 5],AXS[0.034095000000000 0],BADGER[2.797299750000000 0],BAND[81.699562500000000 0],BCH[0.000912000000000 0],BCHA[0.000091220000000 0],BRZ[18.305160662500000 0],BTC[0.005486596908750],BVOL[0.000058350000000 0],CLV[1.200000000000000 0],COPE[92.092700000000000 0],ETH[46.500918150000000 0],ETHBULL[0.000038280000000 0],ETHW[0.766230980000000 0],HT[0.100370000000000 0],LINA[200.836750000000000 0],LUNA2[632.680650400000000 0],LUNA2_LOCKED[1476.254851000000000 0],LUNC[1000000.000000000000000 0],MOB[16.049050000000000 0],OKB[0.000512500000000 0],RNDR[0.100000000000000 0],SAND[0.663425000000000 0],SHIB[82.145225000000000 0],SLP[1.342500000000000 0],SLRS[0.144850000000000 0],STEP[0.001880000000000 0],STOR[22.696777500000000 0],TLM[1.000000000000000 0],TOMO[2.726642500000000 0],UNI[0.085525000000000 0],USD[0.000000001358447],SRMB[0.000017407000000 0] |
| 00259713 | AVAX[0.000000008138244 3],BTC[0.000017513802728 8],COMP[0.000000008600000 0],DEFIBULL[0.000000004870000 0],ETH[0.001000010619167 6],ETHW[0.508000010619167 6],FTM[0.666685600000000 0],FTT[0.000000044254886],MATIC[0.920200000000000 0],MBS[0.956680000000000 0],MTA[0.000000010000000 0],RUNE[0.000000047000000 0],SOL[0.001000001315847],SRMB[0.047550000000000 0],SUSHI[0.000000075128766],USD[0.000000026704695 3],USDT[1.647303168898964],WBTC[0.000000038811168] |
| 00259718 | BNB[0.000000052536549],FTT[0.000000095709718],SOL[0.000000005000000],USD[0.000000019162865 8] |
| 00259726 | AMPL[0.000000002138439],ETH[0.000380800000000 0],ETHW[0.000380800000000 0],FTT[0.043317400000000 0],MOB[0.139310000000000 0],USD[0.004735771660000],USDT[0.000000003506230] |
| 00259729 | BNB[0.000000011928000 0],BOBA[10.497030000000000 0],DMG[0.078000000000000 0],ETH[0.000011775817004],ETHW[0.000505592581700 4],FTT[150.003937140000000 0],LOOKS[0.719946830000000 0],LUA[0.000000000000000 0],LUNA2[0.000000249495768],LUNA2_LOCKED[0.000000582156792],LUNC[0.005417440962038],MATIC[0.000000079793155],OKB[0.016576130296903],SOL[0.921590328223337],SRM[11.780538990000000 0],SRM_LOCKED[0.339029990000000 0],TRX[0.000000011888000],USD[5.012491924348307],USDT[0.479700000000000 0],WRX[0.94860000 0000000] |
| 00259730 | BNB[0.140977695361130],BTC[0.000000441700000 0],ETH[0.000011775817004],ETHW[0.000505592581700 4],FTT[150.003937140000000 0],LOOKS[0.719946830000000 0],LUA[0.000000000000000 0],MATIC[0.000000040394578],LUNC[0.005417440962038],MATIC[0.000000079793155],OKB[0.016576130296903],SWEAT[76.256440100000000 0],TRX[760183.943046800000000 0],USD[-0.871169004680813],USDT[0.000000001952409] |
| 00259734 | BNB[0.000000035948955],BRZ[0.000000034006549],BTC[0.000000034226443],COMP[0.000000008142300 1],COPE[0.000000008780000],ETH[0.001722610977544 5],ETHW[0.000727230919879 1],FTT[0.09642936196046 15],NFT (399475862781817324)[1],RAY[0.000000056184900],RUNE[0.000000085684900],SOL[0.000000124936236],SRM[0.000003279760000 0],USDC[29172.034293150000000 0],USD[3.635760209093224],USDC[29172.034293150000000 0],USD[0.000000036536035] |
| 00259737 | NFT (326768023233380445)[1],NFT (460948997114687633)[1],NFT (567284578442383256)[1],TRX[0.000165000000000 0],USD[0.000371598975112],USDT[0.002482026990 1080] |
| 00259738 | USD[3.410000032611344] |
| 00259743 | ALCX[0.000917477120000 0],AMPL[-0.000000031630746],AUD[-46431.477064076077401 8],BAL[0.000014930000000 0],BTC[-0.100087028503574],DOGE[0.200000000000000 0],ETH[1.000397631222615 9],ETHW[1.003976130978109],FTT[0.049544181923764 3],MTA[0.915041850000000 0],ROOK[0.004132894700000],RUNE[0.064081781616830 3],SNX[0.336986650000000 0],SOL[0.181282150000000 0],SUSHI[0.000000010000000 0],USD[0.002113390823781 9],USDT[1115059.820779677367003] |
| 00259744 | ETH[0.000000001000000 0],SOL[0.031270770000000 0],USD[0.000000046928928 9] |
| 00259749 | SOL[3.000000000000000 0] |
| 00259750 | USD[-0.000000114796395 11] |
| 00259752 | TRX[0.002892000000000 0],USDT[13001.000000000000000 0] |
| 00259753 | ETH[0.048300000000000 0],ETHW[0.048300000000000 0],USD[5.000000000000000 0],USDT[51.260265514000000 0] |
| 00259757 | USD[-0.000000042281147],USDT[0.000000010000000] |
| 00259763 | TRX[0.451708000000000 0],USD[0.000000078625000] |
| 00259765 | BLT[0.945790660000000 0],BTC[0.000000065000000],CLV[0.047936500000000 0],ETH[0.000000005000000],HMT[0.434666660000000 0],LUA[0.088147000000000 0],TRX[0.395308000000000],USD[0.000000001101281 2],USDT[0.000000009312500 0] |
| 00259771 | 1INCH[23.915463153968210 0],AGLD[0.001213500000000 0],ALCX[0.000236300000000 0],ALICE[0.000202500000000 0],ALPHA[0.000000031853500 0],AMPL[0.000000004136723 0],AQUG[0.094561741083500 0],ATLAS[0.009900000000000 0],ATOM[0.000000823848840 0],AVAX[0.001754675080000 0],AXS[0.000281695584000 0],BADGER[0.003668000000000 0],BAO[128.195000000000000 0],BCH[0.211789800500300 0],BICO[0.001300000000000 0],BL[0.000197500000000 0],BLT[0.000162000000000 0],BNB[0.000000024544000 0],BNBHEDGE[0.000368400000000 0],BRZ[0.000000014710000 0],BTC[0.374403264248203],BUSD[0.000000004000000 0],CEL[47.950252020427960 0],CHR[0.0000000 0],CLV[0.000000000000000],COMP[0.000458000000000 0],COMPHEDGE[0.000784500000000 0],COPE[0.0000 0000 0],CREAM[0.000035400000000 0],CRV[0.000075000000000 0],DAWN[0.000400001001590 0],DEGEN[0.002735041114640],DOG[0.000000000000000 0],DOGE[0.00273356 0000 0000],DOTE[0.001398025000000 0],DOT[0.001138025000000 0],DYDX[0.011830000000000 0],ETH[6.243672554290650 0],ETHHEDGE[0.000088500000000 0],ETH[4.956218500500300 0],FIDA[0.049965000000000 0],FIDA_LOCKED[0.304010800000000 0],FTM[0.006719344374680 0],FTT[359.371044020000000 0],GAL[0.004135000000000 0],GALA[0.011350000000000 0],GALFND[0.007430000000000 0],GODS[0.000285000000000 0],GT[0.000067500000000 0],HUM[0.001450000000000 0],IMX[0.003200000000000 0],JOE[0.090368726980000 0],KNC[0.002903687268000 0],LDO[0.000357057890000 0],LINA[0.0001578105789000 0],LINC[3.49021188673500 0],LINK[1.035730002],MAPS[0.003300000000000 0],MATIC[BEAR202[1]2.46180000000 00],MATICBEAR2021[12.4618 00 0000 0000000000],MBS[0.000295000000000 0],MFK[0.000725000000000 0],MKR[0.000725270300000 0],MTA[0.002950000000000 0],NFT (28954122642826865)[1],NFT (308302168433881641)[1],NFT (309630772890969347)[1],NFT (333037833048921541)[1],NFT (334463922585169311)[1],NFT (341451952493863607)[1],NFT (364146324794756019768)[1],NFT (3891526114233442291)[1],NFT (375311701380688821)[1],NFT (378390829071397361)[1],NFT (42278319600700)[1],NFT (428417682502937593)[1],NFT (430569690293406337)[1],NFT (445979300105156207)[1],NFT (457113331472314426)[1],NFT (471843947882364587)[1],NFT (492680412563218905)[1],NFT (535767441228785896)[1],NFT (539263880161709565)[1],NFT (54989075363488581)[1],NOK[0.000032500000000 0],OKB[0.089441047875000 0],OMG[0.000000005987900 0],OXY[0.000011400000000 0],PERP[0.001125000000000 0],RARI[0.000000003451580 0],ROOK[0.000137000000000 0],RSR[0.013700000000000 0],RUNE[0.0035034200 00 000],S,HB[0.001300000000000 0],SKL[0.003500000000000 0],SLP[0.003000000000000 0],SNX[0.0145262480 00000 0],SOL[0.230711788115000 0],SPELL[0.320500000000000 0],SRM[1.484827160000000 0],STORM[0.005000000 0],STORJ[0.0000010 2500 0000 0],SUSHI[0.001984009031400 0],USD[1884960931140 0],USDC[1.6655596014119800 0],TLM[0.00100000000000 0],TOMO[57.879124870727500 0],TRU[0.004100000000000],TRUMPFEBWIN[100.000000000000000 0],TRX[554.372700323631500 0],USD[1357.286864990199 19154700000000000 0],USTC[0.001419000000000 0],USD[500.005250400320],USXD[0.000000001050000 0],VGX[0.000000100000000 0],WAVES[0.0000000 00000 0] |
| 00259777 | AMPL[0.040817329102000 0],FTT[0.000000003737526],NFT (447722605662150911)[1],SRM_LOCKED[0.000000011490253],SRM[0.044385660000000 0],USD[-0.010189165370447],USDT[0.000000000081096] |
| 00259780 | BNB[0.000000041252731],BTC[0.000000005338856 9],BULL[0.000000018673588],CRO[0.000000010773500 0],DOGE[0.000000005987900 0],ETH[0.000000007587306],ETHW[0.000000094580080],FTM[0.000000004950080 0],LTC[0.000000000 9067124],MATIC[0.000000028164408],RUNE[0.000000007587306],SLRS[0.000000012400000 0],SRM[0.103981400000000 0],SRM_LOCKED[0.666202400000000 0],STEP[0.000000074921638],USD[0.000134385768147 6205],XRPBULL[0.000000001457584] |
| 00259784 | BCH[0.000000033650294],BNB[0.000000004000000 0],ETH[0.000000034615501],MATIC[0.000000012837339],USD[2.000000014832],USDT[0.000001416880 1616] |
| 00259784 | APT[0.000000008866448],BADGER[0.000000028222600],ETH[0.000253394866479 2],MATIC[0.000000036900 0],TRX[0.000000000000000],USD[0.000001142069] |
| 00259785 | ADABULL[0.000000003000000 0],AMPL[0.000000003688431 4],BTC[0.000000007000000],BULL[0.000000030805130 0],WBTC[0.000000068400000 0],XTZBULL[0.000000001000000] |
| 00259786 | DOGE[0.340000000000000 0],DOGEBEAR[139906.000000000000000 0],USD[0.275858560725000] |
| 00259787 | USD[0.002548718400000 0],USDT[0.014897500000000 0] |
| 00259793 | AVAX[1.002548806000000],BNB[0.000000019738258 3],DOT[2.015375930000000 0],ETHW[0.000758200000000 0],LTC[0.000000002785043 4],LUNA2[0.000000021687288],LUNA2_LOCKED[0.000000816872388],LUNC[0.006133800000000 0],MATIC[0.000000016243078],NFT (336051537104591372)[1],NFT (47843406134373742801)[1],NFT (516877331896824342)[1],SOL[0.000000046000094],STGI[0.018042400000000 0],TRX[0.027930044035500 0],USD[0.000762827915380],USD[0.036076262791530] |
| 00259800 | BCH[0.000000010000000 0],BNB[0.000000001000000 0],ETH[0.000000000010000 0],ETHW[0.000000000010000 0],FTM[0.000479670000000 0],SOL[0.000914500000000 0],TOMO[0.099753200000000 0],TRX[1.333520000000000 0],USD[0.065783073577589 4],USDT[-0.001020784156255],XRPP[0.469790000000000 0] |
| 00259801 | BAO[977.960000000000000 0],GENE[0.099525000000000 0],NFT (562876088788713884)[1],TRX[0.100000000000000 0],USD[0.064778463434427],USDT[0.000003303081 4773] |
| 00259802 | AAVE[0.000000006873506],AUD[0.000000017519588],BTC[0.000000000753366],ETH[0.000000090756888],ENJ[561.899146655000000 0],FTT[1.992432814603145 2],FTT[2.030344379716091 4],GRT[26.874177150914],USD[0.074570755000000 0],KNC[0.000000005861566],LUNA[3.203010480000000 0],LUNC[0.000000264000 0],LUNA2_LOCKED[27.476912275564514273],RAY[192.168885000000000 0],RUNE[75.089232660000000 0],SRMB[163.467825916176148],SUSHI[163.467825916176148],USDT[0.407700000000000 0] |
| 00259803 | ETH[0.000000036815500 0],SOL[0.000000010446800],TRX[0.000000025656800],USDT[0.000019912493934] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00259812 | ETH[0.000000084967120],SOL[0.00118510000000000],USD[0.0000005547332169],USDT[0.0000000614218684] |
| 00259814 | GBP[0.000000031499701],USD[4.7899700174546844] |
| 00259816 | BTC[0.000000066055461],SOL[0.000000002526420],USDT[0.0000000054792211] |
| 00259825 | ETH[0.000000062805886],FTT[8.8408276479279465],TOMO[0.000000074630600],USD[-0.0096540930052976],USDT[0.000000071350696] |
| 00259833 | DMG[0.000000050000000],FTT[0.4322636489315338],OXY[0.9011050000000000],RAY[0.9773900000000000],ROOK[0.000000000000000],SOL[0.9803973000000000],SRM[9.5050338500000000],USD[0.8533296409250000],USDT[0.0000000084400000] |
| 00259839 | BNB[0.0000000688529200],BTC[0.000000006780000],ETH[0.000000005420000],TRX[0.000000000057117],USD[0.0000286395751500],USDT[0.0000083011077412] |
| 00259840 | BRZ[0.00000046655261 8],USD[10.7517138304059506] |
| 00259844 | ATLAS[4229.6400000000000000],FTT[0.0975875000000000],NFT[2937881758194373071],NFT[2960234663652770661],NFT[3025920837255832811],NFT[3165611781747725011],NFT[4667262917842012841],NFT[4724369799587253931],NFT[5581427347560768911],POL[8337.9200000000000000],SWEAT[67692.0000000000000000],USD[0.000000017257993],USDT[0.0000000387898291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00260009 | TRX[0.000781000000000000],USD[0.605022839127840800],USDT[0.077783773573547450] |
| 00260011 | SOL[3.000000000000000000] |
| 00260013 | SOL[3.000000000000000000] |
| 00260018 | MATH[0.051900000000000000],PERP[0.036340000000000000],RAY[0.156128530000000000],TRX[0.000005000000000000],USD[-0.014815409818952600],USDT[0.000000000282797] |
| 00260021 | ETH[0.000000075149100] |
| 00260029 | AVAX[0.000000003125264300],FTT[0.000000008916956700],NFT[298510414720128872][1],NFT[315732226299893528][1],NFT[470626833926723137][1],USDT[0.000000005200000000] |
| 00260032 | SRM[0.017314720000000000],SRM_LOCKED[0.057890100000000000],USD[-0.185124444760444400],USDT[0.352056185641336000] |
| 00260034 | AMPL[0.000000003456989100],FTT[0.000000026479160000],HOLY[0.000091300000000000],SOL[45.049903370000000000],USD[0.000001100659414000],USDT[0.000104704768000] |
| 00260036 | ETH[0.000000009463020000],NFT[294905003423961220][1],NFT[327137127922421094][1],NFT[506596977923908164][1],NFT[514974619955083250][1],NFT[562169261683491929][1] |
| 00260039 | AMPL[0.045387441435417400],BEAR[2.144000000000000000],DMGBULL[6.127000000000000000],DOGEBEAR[12669.637400000000000000],DOGEBULL[0.000086680000000000],OXY[0.923700000000000000],USD[0.000272563642205] |
| 00260043 | USD[42.990991956239371500],YF[0.000000003900000000] |
| 00260046 | USD[0.000204074175000000],USDT[0.027714754112500000] |
| 00260050 | ETH[0.000000026824800000],LUNA2[0.395606414100000000],SOL[0.000000019572200],USD[0.070159189350000000],USDT[0.000000167803919],USTC[56.000000000000000000] |
| 00260062 | SOL[3.000000000000000000] |
| 00260064 | APT[0.000000012447360],ATOM[0.000000008000000000],AVAX[0.000000079572842],BTC[0.000000098616100],DOT[0.000000052159900],ETH[0.000000074829970],FTM[0.000000005607696],LTC[0.000000060000000],MATIC[0.000000009792500],SOL[0.000000036957400],USD[0.000000099337580],USDT[0.000000038253953] |
| 00260065 | USD[-1.612774990000000000],USDT[100.000000000000000000] |
| 00260066 | FTT[0.095841693254579200],GRT[1989405.000000000000000000],PERP[0.052637510000000000],SRM[47055.590250250000000000],SRM_LOCKED[24823955.219066680000000000],USD[2429230.931946110674848700],USDT[0.006363640363938700] |
| 00260067 | ATLAS[879.910700000000000000],HOLY[2.996960000000000000],TRX[0.000002000000000],USD[2.410104155600000000],USDT[0.129416502661076200] |
| 00260068 | AKRO[0.600000000000000000],ATOM[0.004383000000000000],CEL[0.799800002516380000],ETHW[8.059791600000000000],FTT[20.095980000000000000],LTC[0.004558450000000000],MATIC[9.871960000000000000],NFT[423865219061290517][1],SOL[0.006861080000000000],STETH[0.000573517488078],STGD[9280260000000000000].SUSHI[0.492000000000000000],SXP[0.005600000000000000],TRX[1.000899000000000000],USD[0.212656134908705000],USDT[0.000000018774004],WAVES[99.980000000000000000],XRP[0.759800000000000000] |
| 00260069 | BNB[0.000000016883605],SOL[0.000000004878000],TRX[0.002331007024140000],USD[0.000000008697300],USDT[0.427275932877395] |
| 00260070 | FTT[0.001877915079643500],USD[1.240417749447169900],USDT[0.000000007616186400] |
| 00260074 | AMPL[-0.000000003788350300],ATLAS[27830.700750000000000000],BTC[0.000000000001700000],DOGEBEAR[2021000.000000000000000000],ETH[0.000000056500000],FTT[0.023905006817889500],IMX[1409.538924500000000000],KNCBULL[0.000000075000000],LEO[0.242470000000000000],MANA[4425.635800000000000000],SRM[50.578862020000000000],SRM_LOCKED[216.620389530000000000],USD[34.635194882722926800],XTZBULL[0.000000072800000] |
| 00260076 | BTC[0.000357298000000095],USD[0.000088083290532000] |
| 00260081 | SOL[3.000000000000000000] |
| 00260082 | ETH[0.000000006400700],NFT[459096468213572021][1],NFT[460238083591956820][1],NFT[549474760072882034][1],NFT[569415018619847430][1],POLIS[0.000000008700000],TRX[0.001280000000000000],USD[0.000208431751099],USDT[0.000011110126356550] |
| 00260083 | SXP[0.079945000000000000],TRX[0.000000100000000000],USD[0.010819059350000000] |
| 00260084 | ETH[0.000000065252348],FTT[26.911000000512120020],SOL[0.000000029500000],TRUMPFEBWIN[1094.233500000000000000],USD[19.214136430174718],USDT[0.000000025351126] |
| 00260094 | COIN[0.000000040000000],FTT[0.0025954971565945],MSTR[0.000000005000000],USD[-0.000389029220129],USDT[0.000000005766732] |
| 00260101 | BNB[0.006712800000000],BTC[0.000025410000000],CHR[4047.550400000000000000],ETH[3.044500000000000000],ETHW[2.044500000000000000],LINK[0.094300000000000000],PERP[37.066750000000000000],SOL[0.001150000000000000],TRX[0.000080000000000],USD[1350.258992215030184000],USDT[51.670240343498878] |
| 00260104 | AUD[13951.513135799442567],BTC[0.000000689000000],USD[0.859203982587508400],USDT[4.974475446912356000] |
| 00260105 | AUD[0.000000010075043300],BNB[0.000000000000000],BTC[0.000000090000000],DOGEBULL[0.000731930000000],ETHBULL[0.000008179000000],FTT[0.096472000000000],GRTBULL[0.342734865470000],KNCBULL[0.000059006000000],LINKBULL[0.000072721000000],LUA[0.079500000000000],PTU[41.000000000000000],SOL[0.568200000000000000],SXP[0.049168000000000],TOMOBULL[0.842500000000000],USD[0.000000037425307],USDT[0.000000020712414] |
| 00260112 | FTT[0.042500000000000000],TRX[0.000012000000000],USD[0.000000007183694400],USDT[0.000000010227928] |
| 00260113 | USD[30.000000000000000000] |
| 00260114 | SOL[3.000000000000000000] |
| 00260117 | ETH[0.000000005000000],NFT[381856689821576681][1],NFT[458723371035795149][1],NFT[565920910360492522][1],SOL[0.000000005306500],USD[0.001881140000000000],USDT[0.628048247695892] |
| 00260119 | NFT[325422101915815544][1],NFT[545692151789871808][1],USDT[1.442554308550000000] |
| 00260120 | ADABULL[0.000000018091022],ADAHEDGE[0.002405309706168000],DOGEBULL[0.265706878646396100],USD[0.093345315683073600] |
| 00260122 | SXP[0.171734560000000000],USD[1.591334650000000000] |
| 00260123 | ATOM[0.090000000000000000],BNB[0.008022960000000000],DAI[0.000000010000000000],NFT[332086091759219772][1],NFT[336386719203435847][1],NFT[449596457612847619][1],USD[3.895295259600666800000000000],USDT[2.221406715908210] |
| 00260125 | ETH[0.750174950000000000],ETHW[0.880174950000000000],RAY[6.034159710931230400],USD[31.267269287550576],USDT[0.000000665663870] |
| 00260127 | AMPL[0.002642755289363800],TRX[0.000020000000000],USD[0.000000022405000000],USDT[2.866265817759506] |
| 00260130 | BTC[0.000000025000000],CREAM[0.007100600000000000],SOL[0.000038000000000000],USD[-0.000133066033845] |
| 00260132 | HGET[0.000113000000000000],SRM[3238.178645120000000000],SRM_LOCKED[2.999897740000000000],STARS[3519.762506000000000000],USD[0.000000005414398],USDT[0.000000033308848] |
| 00260133 | NFT[310151923215688183][1],NFT[457275332548700361][1],NFT[467565663077565188][1],USD[0.001240674460000],USDT[0.138029475062500000] |
| 00260137 | TRX[0.000000003520000],USD[0.000000000779588] |
| 00260146 | USD[49.730470263851453],USDT[0.000000049650420] |
| 00260150 | USDT[0.149179000000000000] |
| 00260152 | BTC[0.000000006000000],USD[50.666166787553546100000000000],USDT[0.000000069857686] |
| 00260153 | USD[30.000000000000000000] |
| 00260155 | ETH[0.000000010000000],USD[0.000013026360291],USDT[2.149334091500000000] |
| 00260158 | BTC[0.000011137500000] |
| 00260163 | DMG[0.007321500000000000],SOL[0.005591440000000000],USD[0.001452133428800],USDT[13.345250109800000000] |
| 00260175 | BNB[0.000000042925964],ETH[0.000000146762600],FTT[0.000002139997860],LTC[0.000000018012240],NFT[449877157979740963][1],NFT[561727212136050800][1],SOL[0.000000073553628],TRX[0.000000060293291],USDT[0.000000056221049] |
| 00260188 | ETHBULL[0.000021420000000],USD[0.000293932318538],USDT[0.000005034578692800000000000] |
| 00260189 | BTC[0.000000083505820],ETH[0.000000009000000],SOL[0.000000005000000],SRM[2.021736230000000000],SRM_LOCKED[9.759996050000000000],USD[0.000001750079800],USDT[0.000000091224202] |
| 00260190 | BTC[0.000000068251536],DOGEBULL[0.000000009475000],ETH[0.000000042500000],ETHBULL[0.000000075950000],USD[0.000000095936199],USDT[0.000000018910564] |
| 00260194 | SOL[3.000000000000000000] |
| 00260196 | BTC[0.000000300000000],ETH[0.000000100000000],USD[0.004257098198399] |

Schedule 2.3(a)(iv) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00260202 | 1INCH[0.00000000337360000],AAPL[0.00000000078688700],ASD[0.00000000262253000],AVAX[63.97317853921456600],BCH[33.73633611706778000],BNB[40.47637488269566655],BTC[9.30212747200969610],CBSE[-0.00000000011902300],COIN[0.00000000054114318],COMP[0.00000005500000000],DOGE[1316.73659878820005756],DYDX[0.00000000530314826],ETH[50.15684411596688846],ETHW[46.27165008782222922],FRONT[0.00000002395772Z],FTT[1640.57284179176203002],HT[0.00000000842886000],KSHIB[0.00000007086003Z],LINK[366.24491464609600],LTC[0.00000006331410Z],LUNA2[0.00441224526000000],LUNA2_LOCKED[0.01029523894000000],LUNC[960.77569485046857000],MATIC[161.48336591243430400],MSRM_LOCKED[1.00000000000000],OKB[0.00000008398100],ROOK[0.00000004000000],RUNE[31.62722767203377700],SHIB[49069.20757983107450099],SOL[203.287103176980041B,SRM[3126.67965061000000000],SRM_LOCKED[39730.53201677000000000],SUSHI[0.00000000046940806],TSLA[0.00000020000000000],TSLAPRE[-0.00000000224180700],UNI[35.40356235951750060],USD[-0.66689682756006 11],USDC[460.93014209000000000],USDT[74.70813648899773 41],XRP[501.45985829365944465] |
| 00260207 | BTC[0.00000005227556679],BULL[0.00000001600000000],FTT[0.08044411004400068],SOL[0.00000023840186S],USD[0.00000013088724S],USDT[0.00000007201784Z],XRP[1221.47664032473183325] |
| 00260209 | SOL[3.00000000000000000] |
| 00260217 | STARS[0.79039400000000000],TRX[0.00000300000000000],USD[4818.60441148206072380] |
| 00260219 | BNB[0.00000031306573S9],HMT[0.00000000929811 76],USD[30.00000008207503S],XRP[0.00000000098491364] |
| 00260220 | USD[0.00285466000000000] |
| 00260226 | BTC[0.00529559211144000],DMG[0.00000000004400000],ETH[0.16098804705000000],FTT[0.03721376484906881],LTC[0.00798000000000000],LUNA2[0.56059275030000000],LUNA2_LOCKED[1.30804975100000000],LUNC[122070.25165240000000000],SOL[0.06304300500000000],TRX[0.00238909898000000],USD[2950.42937138327618 16],USDT[25.94692179632755941 |
| 00260227 | ATLAS[119.97720000000000000],BTC[0.00000000070374900],ETH[0.00000002056500],FIDA[9.99810000000000000],SOL[0.00001672000000000],SOS[340000.0000000000000000],TRX[0.00001100000000000],USD[0.62697316195024B0],USDT[0.00000050272802] |
| 00260228 | USD[0.10952444000000000] |
| 00260233 | 1INCH[0.00000000100000000],BNB[0.00302128000000000],BTC[20.00001220000000000],COMP[0.00007674000000000],ETH[0.00089400000000000],ETHW[0.00089400047789B5],GMT[0.65780000000000000],GST[0.02000000000000000],NFT[3877435962544445856B1],SOL[0.00464739000000000],TRX[0.40807100000000000],USD[15662.68537784581291 12],USDT[0.00660000000000000] |
| 00260235 | BEAR[0.07120550000000000],ETHBEAR[177.87540000000000000],SXPBEAR[60.01628105000000000],SXPBULL[0.00000007000500000],USD[0.00570725785732961] |
| 00260237 | TRX[0.00001700000000000],USDT[0.00000011375946B] |
| 00260246 | CRO[150.05133053000000000],ETH[0.00046697300000000],ETHW[0.00046973000000000],HT[0.00124063000000000],KIN[270859.99290741000000000],RAY[4.35834120000000000],SOL[0.00934666000000000],UNI[0.06275268682214 13],USD[0.03647422586437],USDT[0.00000059180641 14] |
| 00260248 | ADABULL[0.32261354000000000],ADAHALF[0.00000036256772],BCH[0.00000007487489 4],BCHBULL[0.00000008296137 4],BTC[0.00000133480444],ETH[0.00605140000000000],ETHW[0.00605140000000],FTT[49.40000000000000000],MSTR[0.00000002500000],SOL[0.00300000500000000],TSLA[0.00000000000000000],TSLAPRE[-0.00000005000000],USD[18.99028999024144 000],YF[40.00000010000000000] |
| 00260252 | ETH[0.00000000500000000],FTT[0.00000000106136S0],FTT[0.01872008947756661,RAY[0.01217677000000000],TRX[0.00000003215628S],USD[0.0000000885919236],USDT[0.00000005817497S0] |
| 00260253 | 1INCH[0.00000010000000S],AKRO[1.00000000000000000],AUD[1.43275388000000000],AURY[0.36397287000000000],BADGER[0.00000007500000S0],BNB[-0.00103236033042655],BTC[0.0169892602500S],CBSE[0.00000007668550],DAB[0.00000000447179 94],ETH[0.001301113110955],ETHW[0.00000001000000],FIDA[0.01996620000000],FIDA_LOCKED[0.50847372000000],FTT[84.56197731684028 13],GMT[0.00000001000000000],LUNA2[0.00000020000000000],LUNA2_LOCKED[5.02245128400000000],LUNC[0.00000003775121],MATIC[0.00000006191040],NFT (3028006541363625065)[1],NFT (3051615295507112741)[1],NFT (3300960407336225685)[1],NFT (3318209767183578671)[1],NFT (3904102867764324731)[1],NFT (4028619134606875361)[1],NFT (4059214031353721731)[1],NFT (4226440005733280671)[1],NFT (4239623743388211101)[1],NFT (4537731968230455951)[1],NFT (4554303595451598941)[1],NFT (4749101630599910701)[1],NFT (4904894057677148051)[1],NFT (5343168912690031161)[1],NFT (5431211846966B47900)[1],NFT (5680721876992335316)[1],NFT (5712232917643486521)[1],OKB[0.00000001498863B],SNX[0.00000009730700],SOL[0.0000000611223 14],SRM[1.17430201000000000],TRX[0.01261300000000000],UBXT[1.00000000000000000],UNI[0.00000000700000000],USD[1235.84140156335566621],USDT[0.93040344964141184],USTC[0.00000000073687337].YF[0.00000000075000000] |
| 00260259 | 1INCH[0.00000002000000000],USD[-0.00099699844203080],USDT[-0.00728954 16191708] |
| 00260261 | EUR[0.00882066796074311],LINKBULL[0.00001530000000000],USD[-0.00099699844203080],USDT[-0.00728954 16191708] |
| 00260264 | SOL[3.00000000000000000] |
| 00260266 | ETH[0.00000053740000],HT[0.00000007950000000],USDT[0.00002792867631142] |
| 00260268 | BNB[0.00600000000000000],BTC[0.01309694100000000],FTT[0.04825799920000000],TRX[0.50005200000000000],USD[114.96837781747830 16000000000000],USDT[2.12871784000000000] |
| 00260269 | 1INCH[180.50047177800257B0],AAVE[926.57988804645155994],AKRO[0.09122000000000000],ALGO[637.99681449725447B5],ALPHA[1464.00000000000000000],APE[97.06697926926016665],APT[4.02486886163553B0],ATOM[3660.30000000000000000],AVAX[4.65340643784510199],AXS[-42.02150482751287S2],BADGER[0.35797160000000000],BAL[0.00144590000000000],BAND[428.86499767971789331,BCH[1561.19388776547750931,BNB[7.07588616476273861,BNT[-1522.75311898025326751,BOBA[462.09738828000000000],BTC[121.55033428184063761,CEL[16635.83645084792136839],COPE[54.17680000650000000],CRV[105592.45990000000000000],CRY[0.01000000000000000],DAI[50005.00000000000000000],DEFI[1389.45000000000000000],ENJ[2.41225000000000000],ET H[0.20572047453426B9],ETHW[75.28531465453428B9],EUR[10028.04883000000000000],FIDA[0.04700000000000000],FTM[1242.49973893570165B7],FTT[59228.38310197000000000],GMT[-446.64961296177535671,GRT[2249.98576872544907S5],HT[1-4724.998211583150882B9],KNC[790.21000000000000000],LEO[-8.98073805244360401],LINK[6986.591444185000000],LOOKS[-376.64015944155001841,LTC[212.20647219270013 18],LUNA2[963.05988194600000000],LUNA2_LOCKED[2247.13972467500000000],LUNC[132275253.97953592000000000],MANA[246.51022012000000000],MATIC[12764.18688852100539D5],MKR[-0.18763130417791B2],MOB[729.23713795043087B5],OKB[12.11771618897538S],OMG[478.67332001887183621,PAXG[0.01850445000000000],PERP[0.09413000000000000],RAY[228.24247976130165361,REN[-1954.63926447358873861,RNDR[9696.04836455790300S],RUNE[252.15898600000000000],SHIB[34376465.00000000000000000],SNX[-124.70922047867823331,SOL[30166.19166408786071281,SPELL[0.00000000000000000],SRM[10179 1.70505631000000000],SRM_LOCKED[5480.22240366900000000],STETH[0.00000010010005441,SUSHI[77278.18528747368892D5],SXP[43262.31512260000000000],TOMO[-139.26813494684402971,TONCOIN[1790.50044600000000000],TRU[82.00000000000000000],TRX[50.11094884451319331,UNI[64372.05892467747850011,USD[1522313.91270824926309760000000000],USDC[1500000.00000000000000000],USDT[78266.88724693676047489],USTC[200.96001000000000000],WBTC[0.61449527305000000],WRX[707.99042500000000000],XAUT[-0.11090510957128481,XPLA[2014D.77010000000000000],XRP[1-1612.06225045232728893],YF[5.86196161972011179] |
| 00260275 | ETH[0.00000006990587 1],TRX[2.84704000000000000],USD[-0.0466309080077559],USDT[0.00510735496199081] |
| 00260278 | ETH[0.06061360000000000],ETHW[0.06061359983027B0],USD[-10.88239908300000000] |
| 00260282 | USDT[0.02038636005000000],XRP[0.99734000000000000] |
| 00260283 | SOL[3.00000000000000000] |
| 00260290 | TRX[0.00002000000000000],USDT[49.00000000000000000] |
| 00260295 | BTC[0.00000008677200000],ETH[0.00000002228000S],FTT[3.08856723000000000],USD[0.27392273242847 79],USDT[0.00000001 18775068] |
| 00260296 | ALCX[0.00028360000000000],USD[0.00000007629672 S] |
| 00260298 | BTC[0.00003610300000000],DOGE[0.88927000000000000],SRM[0.55000000000000000],USD[0.00719889549500],USDT[0.00000002442663] |
| 00260300 | AMPL[0.00000000363372S],CUSDT[19.71942178000000000],KIN[1039.786277600000000000],USD[-0.326980045260760S],USDT[0.000000088390052] |
| 00260306 | ETHW[0.00061396000000000],SRM[8.38364384000000000],SRM_LOCKED[0.27749692000000000],USD[0.78435739411940671,USDT[79.72009000000000000] |
| 00260314 | USD[0.00000001293215671] |
| 00260318 | ADABULL[0.00000001582000000],ALTBULL[0.00000001569000000],ATLAS[1906.89076093000000000],ATOMBULL[0.000000011700000],BALBULL[0.00000001800000S],BNBBULL[0.00000000300000S],BOBA[21.26178032000000000],BTC[0.00000001707330721,BULL[0.00000024321500],COMP[0.00000000656500],COMPBULL[0.000000002400000S],CRO[362.91357385000000000],DEFIBULL[0.00000000240000000],EOSBULL[0.00000001000000000],ETCBULL[0.00000000240000000],ETH[0.00000018298302441,ETHBULL[0.00000030172500S],LINA[19.40340000000000000],LINKBULL[0.00000007925000S],RAY[12.47864876000000000],SOL[0.00000001346000],UNISWAPBULL[0.0000000000000],UNISWAPBULL[0.00000000300000000],USD[0.0000015445774041,USD[8.00000003800000S],USD[18.07829001,XRPBEAR[0.0000002000000],XRPBULL[0.00000000240000000],XTZBULL[0.00000000595000000] |
| 00260321 | BTC[0.00026200000000000],ETH[0.4929522674741120],FTT[0.14554410000000000],MOB[1.00000000000000000],SOL[11.94160000000000000],USD[4.49359073375000000] |
| 00260326 | BTC[0.00000009998837B0],ETH[0.00041296704874S],ETHW[0.00041296622658B],TRX[0.00000100000000000],USD[-0.00592064068 17350],USDT[0.00307523558201541 |
| 00260329 | BNBBULL[0.00000025000000000],BULL[0.00000000057450000],BVOL[0.00000000048300000],DOGEBULL[0.00000004830000S],ETHBULL[0.00000032000000000],FTT[0.47382024347952521,LINKBULL[0.00000000000000],PERP[0.00000000040000S],SRM[0.94604000000000000],SXPBULL[0.00000000067S50000],UNISWAPBULL[0.00000009800000],USD[8.49475534800809121,USDT[0.00000007575100S] |
| 00260334 | AMPL[0.01333700877079400],KIN[501.25000000000000000],USD[0.00570527 1000000000],USDT[0.05889494800000000] |
| 00260335 | USD[0.87718313994570000] |
| 00260342 | DOGE[3.00000000000000000],FIDA[0.26680000000000000],NFT (4310884201541745771)[1],NFT (4647218078738431401)[1],RAY[0.84729100000000000],STEP[0.03724000000000000],TRX[0.00000040000000000],USD[1.018267962642871S],USDT[0.00000002112560] |
| 00260346 | SOL[3.00000000000000000] |
| 00260351 | ETH[0.00000008500000S],ETH[0.00000005100000S],FRONT[0.00000007100000000],FTT[0.00699427980768881,SRM[0.09769005000000000],SRM_LOCKED[0.37053273000000000],SWEAT[13.00245000000000000],TRX[0.00000234806332],USD[0.50482778199 14770] |
| 00260353 | AUDIO[0.0924000000000000S],BOBA[0.0487400000000000S],SPELL[44.16000000000000000],SRM[2.15690550000000000],SRM_LOCKED[13.20303450000000000],TRX[50.01012000000000000],USD[2154.00438992650785S0],USDT[34778.60022132025000000] |
| 00260354 | AMPL[0.01076632807359431,DMG[0.07227450000000000],DMGBULL[1.02104.68416000000000000],USD[0.00762448166267572],USDT[0.00000000250000000] |
| 00260355 | 1INCH[-0.00000001000000000],BAL[0.00000001000000000],BTC[5.00000501677 09149],CRV[0.00000001000000000],ETH[98.06406681675064Z],ETHW[7.55657686949011421,FTT[1000.08020781796710791,ROOK[0.00000001400000],SNX[0.00000011033939],SOL[1.80001000486991054],SRM[96.30744839000000000],SRM_LOCKED[620.46194526000000000],SUSHI[0.00000016059902],SUSHI[0.00000007362 Z],MATIC[110.00000000000000],USD[C9.5000.00000000020000000],USDT[0.83029961463247 S0],USTC[0.00000002951900] |
| 00260363 | AMPL[0.00000000263479],BTC[0.00000000200000000],FTT[0.05619095690736271,MATIC[110.00000000000000],RSR[29249.70926000000000],SOL[3.63638200000000000],SRM[209.87703200000000000],USD[0.55526325892773000] |
| 00260367 | BTC[0.00000001500000S],ETH[-0.0000001500000],EUR[0.00000005773968],FTT[0.016436930481750S],TRUMPFEBWIN[0.58358460000000000],USD[0.00040042812597761,USDT[0.00000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00260368 | AMPL[0.000000000643288],USD[0.000000123848653],USDT[0.0000000074396000] |
| 00260372 | SOL[3.000000000000000] |
| 00260374 | AAVE[0.000000005000000],BNB[0.000000005000000],BTC[0.000000013945255],DOGE[10.000000000000000],ETH[0.000000008000000],FTT[0.000000086913526],SRM[3.648826380000000],SRM_LOCKED[49.820628100000000],USD[408.416165016276802],USDT[0.000000015000000] |
| 00260377 | USDT[0.000001473608916] |
| 00260393 | BAO[0.000000008134131G],BNB[0.0000000071686880],BTC[0.000000084122500],ETH[0.000000051835299],FTT[1.075122653434950],MATIC[0.0000000009454000],USD[8.923743816931128],USDT[0.000000052160000] |
| 00260395 | BNB[0.00000001000000000],BTC[0.0000000024716125],ETH[1.280202981134861],ETHW[1.780202972944926],SOL[12.382223773800000],USD[0.000001464590687],USDT[0.000092236567600] |
| 00260401 | DMG[15.989360000000000],TRX[102.000000000000000],USD[0.000000154292428],USDT[0.0000009240668444557] |
| 00260403 | BTC[0.000000000042694],FTT[0.942495045330370],USD[0.000007875354242],USDT[0.000000180170660] |
| 00260404 | ARS[1980.0000000000000] |
| 00260405 | BTC[0.0000000080004573],USDT[0.00007574603492900] |
| 00260406 | BTC[0.000000034575750],BULL[0.000000008500000],DOGEBEAR[2021[0.000000034500000],ETH[0.000000186600000],ETHBEAR[68.367885000000000],ETHBULL[0.000009481670000],FTT[0.079093110000000],LTC[0.000000032672544],TRX[0.000040000000000],USD[24.919105117975077],USDT[11523.1908702095722153],XLM BULL[0.000000095000000],XRP[1.405641500000000],XRPBEAR[3779.40000000000000000] |
| 00260413 | BNB[0.000000043014599],BTC[0.001020997952826],ETH[0.000000425907106],FTT[54.044121056278929],RAY[0.0000001000000000],RUNE[6.567764942311676],SNX[0.000000160000000],SOL[0.057259212500000000],SRM[1.041631700000000],SRM_LOCKED[4.285550400000000000],USD[0.-1.948601378809358],USDT[0.0000001464708900] |
| 00260414 | BNB[-0.000001877588856],ETH[-0.000000826761778860],ETHW[-0.0000000822383521],FTM[0.000000002346517],SOL[0.000000004276000],TRX[0.000002200423987560],USD[0.001881264267660000],USDT[0.0000012639756468] |
| 00260415 | NFT [4165272924094760080][1],NFT [453938171502643950][1],NFT [45894409175871424281][1],SHIB[114834.048303453794569],USD[0.00000007500031160] |
| 00260423 | BCH[0.000036770000000],USD[26.394736046862500000] |
| 00260426 | AURY[0.724395130000000],COPE[0.4099172200000000],FTT[29.733351730000000000],MER[0.957560000000000000],OXY[0.512692000000000000],RAY[0.382653000000000000],USD[-0.000000145731209],USDT[0.00000000135446423] |
| 00260427 | USDT[9.7964402800000000] |
| 00260435 | USD[0.0000000181780176],USDT[0.00000031622100] |
| 00260438 | BTC[0.000023159317450],DOGE[0.000000070000000],ETH[0.000780050000000000],ETHW[0.000780050000000000],LTC[0.006468500000000000],USDT[0.000000010000000] |
| 00260442 | USD[251.2797738910553445000000000],USDT[0.000000121787987] |
| 00260443 | ADABULL[0.000000000000000],ATOMBULL[0.000000005000000],BALBULL[0.000000005000000],BNBBULL[0.0000000049039786],BULL[0.000000156150000],COMP[0.000000003500000],COMPBULL[0.000000001100000],DEFIBEAR[0.000000005000000],DEFIBULL[0.000000009800000],ETCBULL[0.000000005000000000],ETH[0.000000182646464],ETHBULL[0.000000005500000000],FTT[0.337713723314584],KNCBEAR[0.000000005000000000],LINK[0.000000007620134],LINKBULL[0.000000005000000],MATIC[0.000000001280860],OMG[0.0000000087552000],RAY[0.0000000050963677],SOL[0.000000012297845],SRM[0.0042409100000000],SRM _LOCKED[0.042384800000000],SXPBULL[0.000000005000000],THETABULL[0.000000007000000],TRX[0.000014000000000],UNI[0.0000000059020385],UNISWAPBEAR[0.000000078000000],UNISWAPBULL[0.000000008500000],USD[0.0000030808716481],USDT[0.0000000171113707],VETBEAR[0.000000025000000],VETBULL[0.000000005000000] |
| 00260444 | SOL[3.000000000000000] |
| 00260445 | ETH[0.000000050000000],USD[22.009049755574226],USDT[0.000000085149298] |
| 00260446 | SOL[3.000000000000000] |
| 00260449 | DOGE[0.096498920000000],SRM[0.000306760000000000],USD[-0.0005107091641568],USDT[-0.0072322492981881] |
| 00260451 | BTC[0.0006995205205500],FTT[0.0662471859067790],USD[1.4474418536189433] |
| 00260452 | BNB[-0.0000000308440039],ETH[-0.0001338527993362],SOL[0.0000000074429404],TRX[-0.000000284647880],USD[0.268172211161152200],USDT[-0.0094311795545963],XRP[0.000000010731777] |
| 00260455 | USD[30.000000000000000] |
| 00260462 | NFT [28997630338866640331][1],NFT [363650228204606961][1],USD[0.000000331813388] |
| 00260465 | SOL[3.000000000000000] |
| 00260468 | AMPL[0.000000000341153],FTT[0.004188977883581B],SRM[5.132507540000000],SRM_LOCKED[439.477492460000000],USD[0.000000000151590339],USDT[1077.696242271586969] |
| 00260469 | BTC[0.0000000033121001],DOGE[5.000000000000000],USD[0.000406953053016] |
| 00260475 | BTC[0.000000424773000],ETH[0.000000001074702S],HT[0.000000079807500],SOL[0.000000095742300],TRX[0.000006032909699],USD[0.062301705762419],USDT[0.4200288105362804] |
| 00260476 | SRM[0.0000409500000000],SRM_LOCKED[0.0001704700000000],USD[7.242714017705876] |
| 00260479 | BTC[0.000000070000000],BUSD[1689.879228480000000],ETH[0.000000027000000],FTT[0.000000002114494],SNX[0.000000012274800],USD[0.000000006122894] |
| 00260480 | ETH[0.000000005000000],TRX[0.889763000000000],USDT[0.1403751376000000] |
| 00260484 | AMPL[0.000000005455053],BNB[0.000000010000000],DMGBULL[25126.425657000000000],FTT[0.002111788126000],LUNA2[0.757319389700000],LUNA2_LOCKED[1.767078576000000],SUSHIBULL[16741496.022209000000000],USD[68.154528132120219G],USDT[0.000000064824247],VETBULL[0.000000050000000] |
| 00260487 | BSVBEAR[0.400500000000000],BSVBULL[6.348455000000000],DOGEBEAR[0.670700000000000],ETHBEAR[42.254000000000000],ETHBULL[0.000061103000000],SUSHIBULL[0.019187000000000],USD[0.000000322071110],USDT[0.142560045696529],XRPBULL[0.0078300000000000] |
| 00260494 | FTT[0.013976120000000],MTA[112.948900000000000],USD[-0.0033657663168544] |
| 00260496 | USD[0.000000053151221] |
| 00260500 | ETH[0.000000054415085],LINK[0.000000074247772],SOL[0.000000023188201],TRX[0.001149000000000],USD[0.0000670794953208],USDT[0.000000278331964] |
| 00260506 | TRX[0.000002000000000],USDT[0.000000073214806] |
| 00260509 | USD[96.907723430000000] |
| 00260512 | BTC[0.000000007325000],FTT[0.011185515228910],USD[0.377297068209600B],USDT[0.000000075231815] |
| 00260513 | BTC[0.0000550880000000],ETHBULL[0.0002793325000000],LINKBULL[0.0000205205500000],USD[4.766354859168815O],USDT[0.640014975750000] |
| 00260514 | TRX[0.000010000000000],USD[0.004810125000000] |
| 00260526 | USD[0.0494824594547670],USDT[0.0806753035000000] |
| 00260528 | USD[0.0002674300000000] |
| 00260529 | AAVE[0.000000001000000000],AMPL[0.000000002145628],BTC[0.000000070025500],ETH[0.00098308648935586],ETHW[0.000686990000000],FTT[0.0439250344365245],SOL[0.000047800000000],USD[0.173583383943335G],USDT[14846.0482261845853161] |
| 00260530 | USD[1.753388612354376S],USDT[0.000000007168167] |
| 00260537 | BAO[10997.910000000000000],USD[0.25119126000000000] |
| 00260538 | SOL[3.000000000000000] |
| 00260542 | BTC[0.000000030584250],FTT[0.000000001258128G],RUNE[0.000000000963097],USD[0.066687948250000S],USDT[0.000000027500000] |
| 00260551 | ALGOBEAR[1.880800000000000],ALGOBULL[9.227000000000000],ATOMBEAR[0.073309000000000],ATOMBULL[0.0000446000000000],BEAR[0.093250000000000],ETH[0.000169850000000],ETHHEDGE[0.000084480000000],ETHW[0.000169850000000],KNCBULL[0.000008996000000],KNCHEDGE[0.000000009000000],LINKBEAR[6.500000000000000],MATICBEAR[0.227400000000000],SOL[1.500000000000000],SXPBULL[0.000000004000000],USD[2.244919436463742I],XTZBEAR[0.011170000000000000] |
| 00260552 | USD[0.0119724625000000] |
| 00260560 | BTC[0.000000047571203],ETH[0.000000094120125],ETHW[0.000000094120125],FIDA[28285.182481200000000],FIDA_LOCKED[89708.291972160000000],FTT[150.004239330000000],LUNA2[0.0695522882200000],MSRM_LOCKED[1.000000000000000],SRM[18126.154200080000000],SRM_ LOCKED[867727.526275690000000],USD[795.250682534077516],USDC[40300.000000000000000],USDT[0.9841300000000000] |
| 00260569 | FTT[0.060202800000000],TRX[0.000042000000000],USD[0.126035780725117G],USDT[0.000000009391728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00260578 | AAVE[0.000000000500000],AVAX[0.600000000000000],BF_POINT[200.000000000000000],BTC[0.000000012194897‑4],DYDX[20.100000000000000],ETH[0.054726089698408],ETHW[0.054726085209408],FTT[1.685531942442525‑8],GBP[0.000000030109074],LTC[0.000000005000000],LUNA2[0.355001986591000],LUNA2_LOCKED[0.828337968710000],LUNC[37302.430000000000000],PAXG[0.000000067000000],RAY[6.996209500000000],RUNE[35.881242250000000],SLP[0.000000023482966],SNX[15.892107568000000],SOL[2.161982908123040],SRM[1.500031370000000],SRM_LOCKED[11.870304820000000],SUSHI[22.000000000000000],SXP[0.000000000000000],TULIP[3.700000000000000],USDI[14.273254374981216‑9],USDT[43146.623566701203954],XRP[107.523717340000000],YFI[0.000000000884000000] |
| 00260580 | ATLAS[10577.986300000000000],BNBBEAR[0.032975050000000],BNBBULL[0.010485100000000],BUT4GA[1254300000000000],LINKBULL[0.006696085000000],LTCBEAR[0.001631327500000],LTCBULL[0.083345200000000],SRM[40.000000000000000],TRXBEAR[0.188486000000000],TRXBULL[0.324267650000000],USD[12.41 621763367500000],USDT[0.000000011023708]] |
| 00260581 | BTC[0.00000003594800],USD[3.410000000000000] |
| 00260596 | GODS[0.098594000000000],TRX[0.000778000000000],USD[0.000000108338972],USDT[0.000014434526671] |
| 00260601 | BUSD[131.806669290000000],DYDX[0.00000089867174],EDEN[0.00000002410154],ENS[0.000000010759140],ETH[0.000000020000000],FTT[0.000000028545995],NFT[29708688601066159]2[1],NFT[31529109063397136]1[1],NFT[34635111558296743]7[1],NFT[38845275738946787]2[1],NFT[41780163490946351]9[1],NFT[42735892561749342]4[1],NFT[44632303337257363]1[1],NFT[45106584972856498]1[1],NFT[47862102493622694]0[1],NFT[48034321429719204]4[1],NFT[53328919021199226]1[1],NFT[55215306107271053]7[1],NFT[56918053041768156]1[1],RAY[0.000000000000000],SOL[30.007203202564224],SRM[0.000000048669749],USD[0.000000086657789] |
| 00260604 | ADABULL[0.004482590000000],ALGOBULL[16075.1000000000000000],BCHBEAR[11.819631000000000],BCHBULL[0.174361000000000],BEAR[96.356730000000000],BEARSHIT[0.084288000000000],BNB[0.009944000000000],BSVBEAR[4146.289300000000000],BSVBULL[9.611140000000000],BULL[0.000674292000000],DEFIBEAR[0.065388000000000],EOSBEAR[196.586624000000000],EOSBULL[2.174861000000000],ETCBEAR[0.063640000000000],ETHBEAR[701.779100000000000],ETHBULL[0.00433328000000],KNCBULL[0.000961900000000],LINKBEAR[495.000000000000000],LTCBULL[0.552055000000000],MATICBULL[0.036910000000000],MIDB ULL[0.000861100000000],SXPBULL[0.0410607000000000],TOMOBULL[6.543530000000000],USDt[474.468637766571260]1],USDT[524.409728962263708]2],XRPBULL[28.000094700000000] |
| 00260605 | ETH[0.117200000000000],ETHW[0.117200000000000],TRX[67.788558260000000],USD[529.458260064021861600000],USDT[0.362.821741402230328]0] |
| 00260610 | BTC[0.000000074846194],ETH[0.000000050000000],LINKBULL[0.000000084000000],SXPBULL[0.000000554450000],USD[0.305894465639167]6],USDT[0.000072713712843]2] |
| 00260633 | BTC[0.000000062612534]0],ETH[0.00047136626315]45],ETHW[0.00074136626315]45],FTT[0.00000003172012]7],SOL[7.59833791120000]0],USD[4.349144352040331]9],USDT[0.000000005000000] |
| 00260635 | ALCX[0.000000004382834]4],COMP[0.000000007104089],FTT[0.000000017785000],IMX[0.000000024715060],RUNE[0.000000085000000],SOL[0.000000011014709],TRX[0.000220000000000],USD[0.000133768550343],USDT[0.000001109873655] |
| 00260636 | BAO[0.000000086708015],BNB[0.061179230735320],CUSD[7].000000012924197],DOGE[0.00000007990953]5],ETH[0.000000102389342],KIN[0.000000096952722],LTC[0.000000072696267],SOL[0.036979390028608],TRX[0.004602010472300]9],USD[0.000009240812]3],XRP[0.000000076950040] |
| 00260644 | AVAXJ‑ 0.000000000873078]38],BAT[0.000000089359800],BCH[0.000000053143586],BNB[0.000000048813079],BTC[0.000000028211578],CHZ[0.000000092008500],DOGE[0.000000036552533],ETH[0.000000090773310],FTM[0.000000095541447],FTT[0.000000146211605],HT[0.000000085009660],LINK[0.000000018849132],LTC[0.00 0000005712894]6],MATIC[0.000000032521162],NEAR[0.000000007602100],NFT[36613802710605362]8[1],SHIB[0.000000002051488],SOL[0.000000092590393],TRX[0.000000165719813],USD[‑0.000002678233007],USDT[0.000000021851713],XRP[0.000000054129593] |
| 00260646 | AUDIO[0.658760000000000],BAL[0.002352800000000],BNB[0.000000484000000],BTC[0.000000092938096],DFL[3347.812933853239400]0],DOGE[0.000000089227000],ETH[0.000000100000000],LINKBULL[0.000000050000000],MATIC[0.000000000000000],SNX[0.062608000000000],SOL[0.000000043221864],TRX[0.000028000000000],USD[0.000000024100000],USD[0.389152457625000]0],USDT[0.398107340070039]01] |
| 00260647 | ETH[0.000000024100000],USD[0.389152457625000]0],USDT[0.398107340070039]01] |
| 00260659 | BAT[0.999810000000000],BTC[0.000000001118200],USD[0.027510278455099]9],USD[0.000000142174638] |
| 00260663 | TRX[0.000450000000000],USD[701.430547769792624]0],USDT[0.000064014416788] |
| 00260668 | USD[0.000001073800000],USD[0.013253579498980]0],USDT[6.657986829671883]3] |
| 00260671 | SOL[3.000000000000000] |
| 00260673 | USD[0.01727107500000000] |
| 00260685 | AVAX[0.000000087307838],BAT[0.000000089359800],BCH[0.000000053143586],BNB[0.000000048813079],BTC[0.000000028211578],CHZ[0.000000092008500],DOGE[0.000000036552533],ETH[0.000000090773310],FTM[0.000000095541447],FTT[0.000000146211605],HT[0.000000085009660],LINK[0.000000018849132],LTC[0.00 0000005712894]6],MATIC[0.000000032521162],NEAR[0.000000007602100],NFT[36613802710605362]8[1],SHIB[0.000000002051488],SOL[0.000000092590393],TRX[0.000000165719813],USD[‑0.000002678233007],USDT[0.000000021851713],XRP[0.000000054129593] |
| 00260688 | SOL[3.000000000000000] |
| 00260693 | ETH[0.000000050000000],USDT[0.060643930504540]8] |
| 00260703 | BNB[0.000000039198173],ETH[0.000000006936800],LTC[0.000000078124000],TRX[0.571247410810244]0],USD[0.000000016655784],USDT[2.842348585108900]1] |
| 00260708 | FTT[0.973442000000000],SRM[1.000000000000000],USD[0.000525382000000] |
| 00260713 | AMPL[0.000000000446322],COMP[0.000000004000000],FTT[0.035739411137570]0],SOL[0.000000010000000],SRM[0.000083840000000],SRM_LOCKED[0.001115100000000],USD[0.001574438221653],USDC[1012.214556290000000],USDT[0.000000007049564]0] |
| 00260716 | COMP[0.000000010000000],DEFIBULL[0.000000010000000],ETH[0.000000010000000],SNX[5.600000000000000],USD[0.098654377186348],VETBULL[2.000000000000000] |
| 00260717 | USDT[0.060965291973515]5] |
| 00260718 | TRX[0.005379000000000],USD[0.000000099885082] |
| 00260719 | AMPL[0.000000013822521],BNB[0.000000005000000],BTC[0.501088495600000],CRO[3139.463060000000000],ETH[10.971518237500000],ETHW[10.971518237500000],FTT[202.432752583786383]1],LTC[0.480000000000000],SRM[18.085982450000000],SRM_LOCKED[68.914017550000000],UBXT[0.989858250000000],USD[20.680 097065408062]5],USDT[0.000000041482655] |
| 00260734 | USD[6.254467454910064]9] |
| 00260742 | NFT[38769847157783400]9[1],NFT[39570646718285615]7[1],NFT[46490310631496069]4[1],USDT[0.000000005426752]0] |
| 00260745 | USD[1.495193040000000] |
| 00260758 | BALBULL[4.226879405000000],BNBBULL[0.000000747830000],BTC[0.000000006000000],DEFIBULL[0.000175664100000],DOGE[5.000000000000000],ETH[0.000116760000000],ETHBULL[0.000006318450000],ETHW[0.000116757831517]5],LINKBULL[0.068163816000000],TRX[0.000000040000000],USD[0.339113282520000],USDT[ 0.000795123025000]0] |
| 00260775 | AMPL[0.000000002606638],BCH[0.000000084809],BNB[0.000000047746000],BTC[0.000000006970826],DOGE[171.293067978024941]0],ETH[0.000000058792900],FTT[0.020447049587000]3],KSHIB[21.547451190000000],LINK[0.000000029112875],MATIC[0.000000066657702],SHIB[299943.000000000000000],SOL[0.00000000102 922]55],SRM[7.157411679033630],SRM_LOCKED[0.136478410000000],SUSHI[0.000000069770826],SXP[0.000000027967743],USDT[0.001630811682173],USDT[0.0000000679647101],XRP[0.000000000004498001] |
| 00260776 | SOL[3.000000000000000] |
| 00260777 | BTC[0.000000018350000],ETH[‑0.000000010000000],FTT[0.000000030148550],SRM[0.022437680000000],SRM_LOCKED[0.118447550000000],USD[10.127071113207002],USDT[0.000000009507469] |
| 00260778 | SOL[3.000000000000000] |
| 00260783 | ADABULL[0.000000001382254],BNBBULL[0.000000006201249],BTC[0.000358970711414],DOGEBULL[0.000000007139434]0],ETHBULL[0.000000085000000],FIDA[2.826086750000000],FIDA_LOCKED[6.523070240000000],FTM[0.000000035542420],FTT[500.397814727356500]0],GAR[0.014660000000000],HOLY[0.000000065701516],KIN[171000253.100000000000000],SECO[0.000000020559224],SOL[262.074859300000000],SRM[4827.194364270000000],SRM_LOCKED[520.232081220000000],USD[296.036663727741348],USDT[0.000000010399865]6],XRP[0.475198413062780]0] |
| 00260799 | USD[0.001514940000000] |
| 00260804 | BNB[0.000000010000000],USD[0.000002381391759]0] |
| 00260805 | USD[0.262720199349000] |
| 00260813 | AMPL[0.031920093858009]0],MANA[414.000000000000000],SOL[0.000000013297627],SRM[0.023678430000000],SRM_LOCKED[0.015978270000000],SXPBULL[0.000000012400000],TOMO[0.004514000000000],TRXBULL[0.059194500000000],USD[0.443762084385540]2],USDT[0.000000163152114],XTZBULL[0.000000007500000],Y FI[0.000000050000000] |
| 00260816 | USDT[0.000000118771755],USDT[0.103877606993554] |
| 00260818 | DFL[7000.000000000000000],OXY[440.000000000000000],USD[0.000000012432030],USDT[0.000000096604764] |
| 00260824 | USD[‑0.043769769000000],USDT[0.001689000000000] |
| 00260825 | RUNE[0.078880000000000] |
| 00260831 | BNB[0.000000084860],ROOK[0.000100430000000],USD[0.000000072257943],USDT[0.000000046088194] |
| 00260833 | ETH[0.000009847000000],USD[0.016047778300000] |
| 00260839 | USD[14.912988360000000] |
| 00260841 | BNB[0.001170900000000],BRZ[0.950011638618138],BTC[0.000000000000125],COMPBULL[0.004099650000000],NFT[49504097091450602]8[1],SOL[0.004190000000000],USD[1.259111389311808]8],USDT[‑0.065316638739176]6] |
| 00260842 | BNB[0.000000024500000],USD[0.000000022396200] |
| 00260844 | AURY[0.000001000000000],ETH[0.000000120035000],FTT[0.000069286726167]6],USD[0.006047388522152]0],USDT[0.000000039056515] |
| 00260846 | ETH[0.000000730400200],TRX[0.000000000000000] |
| 00260847 | FTT[0.000013185038880]0],HT[0.000000018474500],USD[0.000000159765626] |
| 00260852 | AMPL[0.553870336368156]7],FTM[0.680487636047159]2],FTT[25.095250000000000],USD[5.239517912428119]0],USDT[0.390816873919743]0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00260858 | COPE[0.09027500000000000],ETH[0.000000050000000],SOL[6.100000000000000],TRX[0.000050000000000],USD[0.0000000047187700],USDT[0.0000000056326106] |
| 00260860 | ETH[0.000000018879080],TRX[0.0000000009790713 0],USDT[0.1110230012996340] |
| 00260863 | BTC[0.0001147911574600],TRUMPSTAY[0.5000000000000000],USD[0.2300000041059974],USDT[0.0004253701364591] |
| 00260864 | TRX[0.8042000000000000],USD[0.1032478258000000],USDT[1.6030030355000000],XRPBULL[0.0400000000000000] |
| 00260867 | SXPBULL[0.0000000081000000],UNISWAPBULL[0.0032299860000000],USD[0.0062642870594864] |
| 00260868 | BTC[0.0002172400000000] |
| 00260880 | DMGBULL[0.0000964600000000],USD[0.0025146969753000] |
| 00260886 | BTC[0.0001155700000000],USD[13.6917059012055460] |
| 00260891 | 1INCH[0.0000000024147372],ATOM[0.0000000086727397],BNB[0.0000000011599037],BNT[0.0000000066574767],BRZ[0.0000000086077500],ETH[0.0000000073644461],FTT[25.0919627877897044],GMT[0.0000000093741378],LUNA2[0.0064581520720000],LUNA2_LOCKED[0.0150690215000000],OKB[0.0000000036852519],SOL[0.0000000010200164],SRM[0.0376074600000000],SRM_LOCKED[0.1833932700000000],SUN[12310.1120000000000000],TRYB[0.0000000221767691],USD[8202.4025782706838548],USDC[1.0000000000000000],USDT[0.0000000062015486],XRP[0.0000000095000757] |
| 00260895 | ETH[0.0000001000000000],USD[0.0000000125168614] |
| 00260898 | SOL[3.0000000000000000] |
| 00260900 | TRX[0.0000000020378770],USD[0.0000001092117614],USDT[0.0000000039956810] |
| 00260902 | BNB[0.0000746700000000],TRX[0.6904330000000000],USD[1.8219014175000000],USDT[0.3883060555000000] |
| 00260913 | BTC[0.0022005400000000],FTT[0.0002375000000000],LTC[0.4121765100000000],SOL[2.9783000000000000],USD[-18.1175278649541132000000000],USDT[87.3728594700000000] |
| 00260915 | BTC[0.0000000000160],USD[0.0000000158526766],USDT[0.0000000036136948] |
| 00260925 | BEAR[0.0000000052254328],BTC[0.0000000073400000],FTT[0.1038870480515252],USD[0.0000000081949729],USDT[0.0000000064458240],XTZBULL[0.0000000065000000] |
| 00260927 | SRM[1.9050000000000000],USD[0.0000000000000],UBXT[100.0000000000000000],USD[0.0057673275000000],USDT[0.0959435050000000] |
| 00260940 | SRM[0.0671976600000000],SRM_LOCKED[0.0023727900000000],USD[2.7824799300000000] |
| 00260941 | BNB[0.0024244830000000],BNBBEAR[2598180.0000000000000000],BNBBULL[0.0000009000000000],DOGEBULL[0.0000000040000000],EOSBULL[0.0000000066957886],ETH[0.0005752320000000],ETHW[0.0005752250570331],FTT[0.0000000006193026],LTC[0.0000000027403200],RSR[0.0000000058806008],SOL[0.0000000074693536],SRM[0.0000000028551180],USD[0.9278445005904579],USDT[0.0000000125728084] |
| 00260946 | ETH[0.0000000050000000],USD[2.2500000000000000] |
| 00260947 | BTC[0.0000000074375514],BULL[0.0030288739483500],ETHBULL[0.0240814918725700] |
| 00260952 | BTC[0.0000000248821447],DOGEBEAR2021[0.0000000050000000],ETH[0.0000001484783810],FTT[0.0000000164525042],HT[0.0000000080000000],NFT (368240715358161566)[1],NFT (379658478728084301)[1],NFT (460232475785020223)[1],NFT (528064492681379021)[1],NFT (546887928951130052)[1],SOL[0.0000000045997048],SRM[10.3529059300000000],SUSHI[0.0000001000000000],USD[14.3445152726899963],USDT[0.0000000298155159] |
| 00260956 | ETH[0.0049905000000000],ETHW[0.0049990500000000],FTT[0.1114443000000000],HGET[0.0493350000000000],SRM[0.7361775000000000],SRM_LOCKED[0.0265280500000000],USD[2.0300795055736546],USDT[0.0038942476526754] |
| 00260963 | AMPL[0.0759056956071775],USD[0.9068401600000000],USDT[0.5111199500000000] |
| 00260970 | MATH[0.0630100000000000],NFT (512401019114037898)[1],TRX[0.0000001000000000],USD[0.0020892012000000],USDT[1.1992120606000000] |
| 00260984 | ETH[0.0000006892333300],SOL[0.0000000062336500],TOMO[0.0000000808498880],TRX[0.0000020000000000],USDT[1.1863221603858495] |
| 00260986 | BLT[308.9517000000000000],BULL[0.0000000663500000],ETHBULL[0.1931632940000000],FTT[0.2464000000000000],MNGO[8238.4363000000000000],PTU[533.0000000000000000],RAY[99.9810000000000000],SLRS[2410.3274000000000000],SNY[150.0000000000000000],SXPBULL[0.0000000995900000],USD[0.0000000072799759],USDT[0.0000001766099600] |
| 00260994 | SOL[3.0000000000000000] |
| 00261023 | FTT[0.0009465200000000],NFT (529439832440441008)[1],USD[0.0000560072908061] |
| 00261041 | CHZ[0.0000000866198900],COPE[0.0000000032500000],DOGE[0.0000000478200000],ETH[0.0000000066572580],FTT[0.0000000066684257],SOL[0.0000000062008376],TRX[0.0007800000000000],USD[1.9655426556796051],USDT[0.0063220085666953] |
| 00261048 | USD[20.0000000000000000] |
| 00261049 | USD[30.0000000000000000] |
| 00261050 | SOL[3.0000000000000000] |
| 00261055 | BTC[0.0000000050000000],SOL[8.8995850000000000],USD[3.4100000000000000] |
| 00261057 | ATLAS[0.7000000000000000],BOBA[10.0000000000000000],BTC[0.0100000000000000],DOGE[1000.0000000000000000],ETH[0.5647264800000000],ETHW[0.2507264817661434],EUR[0.0799562400000000],FTT[26.0431292000000000],GALA[1000.0000000000000000],GMT[0.1000000000000000],LUNA2[2.3821547060000000],LUNA2_LOCKED[55.5583059800000000],MANA[100.0000000000000000],MATIC[200.0000000000000000],NEAR[30.0000000000000000],PEAK[0.2024000000000000],SAND[100.0000000000000000],SNX[51.0912588000000000],SOL[25.7999000000000000],SRM[0.9609850000000000],TRX[0.0004020000000000],USD[1.0502373036531158],USDC[1000.0000000000000000],USDT[0.0000001000000000],USTC[0.0000001899172 00] |
| 00261065 | BCH[0.0672067200000000],BNB[1387467160894680],BTC[0.0000000012914653],FTT[1.9501475214667967],GRT[33.9932000000000000],LINK[4.0372545527000000],LTC[0.0000000041000000],UNI[0.9000000000000000],USD[1.1042761176663304],USDT[0.0000001380709 18] |
| 00261067 | BULL[0.0000000220000000],DEFIBULL[0.0000000070000000],ETH[0.0000000049729330],ETHBULL[0.0000000040000000],FTT[0.6170399932343196],USD[0.9667136620754490],USDT[0.0000000081577737] |
| 00261068 | BTC[0.0000000050000000],BVOL[0.0010000000000000],ETHW[0.0050000000000000],FTT[0.1413160786607477],SRM[0.0049806600000000],SRM_LOCKED[0.0189417500000000],USD[-0.0975973498419241] |
| 00261069 | FTT[82.0000000000000000],MNGO[2112.0000000000000000],USD[1.4470000000000000] |
| 00261070 | USDT[0.0000000252816532] |
| 00261076 | USD[0.0004380403159560] |
| 00261078 | BSVBULL[901.4738246000000000],BTC[0.0000000078202793],DOGE[10.0000000000000000],ETHBEAR[0.5936924000000000],THETABULL[10.6683930688366830],USD[0.0000000126113039],USDT[0.0000001777866342] |
| 00261079 | USD[20.0000000000000000] |
| 00261081 | SOL[3.0000000000000000],USD[0.0046564100000000] |
| 00261086 | AVAX[0.0000000074208500],BTC[1.5008713296553100],ETH[21.0488950356745800],ETHW[0.0000000078111400],FTT[1000.0014102100000000],SOL[100.8078927011446133],SRM[8.2432834000000000],SRM_LOCKED[78.6377870200000000],USD[10433.0293267081298987] |
| 00261087 | USD[20.0000000000000000] |
| 00261088 | TRX[0.0000000050000000],BTC[0.0000000167791394],COPE[0.0000000063591041],DOGE[0.0000000134649292],DOGEBEAR2021[0.0000000086587500],ETH[0.0000000059233240],FTT[0.0000000050000000],HXRO[0.0000000001471385],LTC[0.0000000306068702],LUNC[0.0000000086570662],SOL[0.0000000021581752],TRX[0.0000000161568011],USD[0.0032472655646853],USTC[0.0000000050000000],XRP[0.0000000089512043] |
| 00261091 | ETH[0.0000000386146000],USDT[0.4841354029125144] |
| 00261097 | USD[0.0000005328 7040] |
| 00261101 | AVAX[0.0000000051329484],BADGER[0.0000001000000000],BNB[0.0000000468595000],BNT[0.0000000016500000],BTC[0.0000000099677330],BULL[0.0000000072000000],DEFIBULL[0.0000000090000000],ETH[0.0000000072731325],FTT[0.1338870685691290],MOB[0.0000055152800],ROOK[0.0000001000000000],SOL[0.0045687500000000],SRM[0.3516096600000000],SRM_LOCKED[4.7975327000000000],USD[359.6511198274977521],USDT[0.0000001376318] |
| 00261132 | BNB[0.0000000171948 81],ETH[0.0002098681781270],ETHW[0.0026202800000000],SOL[0.0000000466676],TRX[0.0001800000000000],USD[-1.2683738970272886],USDT[0.0000005245319584] |
| 00261138 | SUSH[1.9986000000000000],USD[58.302522320000000] |
| 00261140 | USD[30.0000000000000000] |
| 00261148 | ADABULL[0.0000000093000000],ADAHALF[0.0000000069000000],AMPL[-0.0000000237749669],BNBBULL[0.0000000050000000],BTC[0.0000000050868646],BULL[0.0000000250000000],DEFIBULL[0.0000000040000000],ETHBULL[0.0000000040000000],USD[0.0000000032033898],USDT[0.0000000312472487],XRP[0.0000000009779901] |
| 00261150 | BNB[0.0000007905438 0],DEFIBULL[0.0000000050000000],ETH[0.0000000086860000],ETHW[0.0000000073279089],FTT[25.0002936511899 3],LUNA2[18.4270840729000000],LUNA2_LOCKED[1.8131961700000000],LUNC[0.0098460000000000],RAY[0.0000000100000000],SOL[0.0000000496236406],SRM[0.0003805600000000],SRM_LOCKED[0.0464798000000000],SXPBULL[0.0000000015000000],USD[33.4457347174057693],USDT[0.0000001093223485],VETBULL[0.0000000663000000] |
| 00261160 | ALCX[1.8008451500000000],AMPL[0.0000000050919 22],ATLAS[9.4034000000000000],DEFIBULL[0.0000000070000000],DOGE[0.8400000000000000],ENS[28.8636460000000000],ETP[0.0938272127664271],IMX[0.0857500000000000],LOOKS[1999.6000000000000000],LUNA2[0.9182919248000000],LUNA2_LOCKED[2.1428115800000000],MKRBULL[0.0000000093000000],PORT[30.0000000000000000],RAY[0.9523700000000000],SLND[0.0951000000000000],SPELL[397.8150000000000000],SRM[0.9286400000000000],STEP[0.0691180000000000],SXPBULL[0.0000040639000000],TULIP[13.0956300000000000],USD[42.7011424283667034],USDT[265.9300000064453131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00261166 | BTC[0.00001702047500000],DAI[1088.55119786000000000],DOGE[0.04100000000000000],LUNA2[0.07064400252000000],LUNA2_LOCKED[6.1648360509000000],RAY[0.00000073078336],SRM[0.0062790000000000],SRM_LOCKED[0.00240415000000000],SUSHI[0.00000038139008],TRX[0.00003300000000000],UNI[0.00000040215651],USD[9 7.49890740756101126],USDC[0.0000000000000000],USDT[20.00000019906272724],USTC[10.00000000000000000] |
| 00261169 | APE[0.01183579000000000],BTC[0.00002603000000000],TOMO[1.00000000000000000],USD[0.00000000986610],USDT[0.00000001667849] |
| 00261179 | TRX[0.00000000000000000],USDT[0.35820000000000000] |
| 00261182 | SAND[2.000000000000000000],TRX[0.00001000000000000],USD[3.7647272915000000],USDT[0.00486824525000000] |
| 00261187 | BTC[0.00000001000000000],MTA[0.96283000000000000],USD[0.68427787669520000] |
| 00261193 | USD[30.000000000000000000] |
| 00261196 | FTT[0.00000010000000000],FTT[8.19969879392374720],USD[0.000285432241178300],USDT[0.000000001968000000] |
| 00261209 | BADGER[34.52869880000000000],BTC[0.00000008819999920],DEFIBULL[0.28672519236000000],ETHBULL[0.0000000160000000],LINKBULL[17.402463063000000000],LTCBULL[520.87203340000000000],SUSHIBULL[2296.38657600930000000],UNISWAPBULL[0.00000007900000],USD[0.000000076626656],USDC[1676.05863321000000000],USDT[0.000045481102574],XRPBULL[4783.38790000000000000],XTZBULL[49.82502988200000000] |
| 00261210 | USD[20.000000000000000000] |
| 00261211 | BTC[0.00000002000000000],USD[0.000000033550000] |
| 00261221 | BTC[0.00000038144455],ETH[0.000000041034425],USD[0.000410766524374],USDT[0.0000000235000000] |
| 00261226 | BTC[-0.000106237303651Z],ETH[0.00000007603015Z],FTT[17.98822756000000000],SOL[0.104906638960434Z],USDT[0.000005838952074] |
| 00261228 | AMPL[0.0000000219603Z],BTC[0.00006185000000000],BUSD[300.0000000000000],CBSE[0.0000000034913000],COPE[0.436265000000000000],FIDA[10.30057413000000000],FIDA_LOCKED[0.055856050000000000],FTT[1.61981219952057Z9],GME[0.041919219471360Z],GMEPRE[0.0000000053756Z0],HGET[0.02 091550000000000],HOLY[2.00000000000000000],KIN[7606.000000000000000],LINK[2.0000000000000000],MER[0.302170000000000],MOB[0.000000073614Z00],SOL[0.00599024000000000],SRM[8.17860391000000000],SRM_LOCKED[3.230350470000000],TRX[26.000001000000000],TULIP[0.2000000000000000],UBXT[0.33605000000000000000] |
| 00261232 | BTC[0.00000000000481Z],SOL[8.00991304000000000] |
| 00261233 | USD[0.846826599673Z207] |
| 00261240 | USD[0.08903111410307Z0],USDT[0.000000003259092] |
| 00261241 | USD[20.000000000000000000] |
| 00261243 | BADGER[0.00000000002000000],BTC[0.041638387Z316400],BULL[0.00000000050000000],BVOL[0.000000022000000],CBSE[0.0000000074320000],DMGBULL[0.00000096000000],ETH[0.0000009600000000],FTT[15.149677959626167Z],LTCBULL[0.0000005000000000],ROOK[11.62321131650000000],SRM[0.37616 801000000000],SRM_LOCKED[1.38022998000000000],USD[0.00000002834914],USDT[0.000000119825407],XTZBULL[0.00000005900000000] |
| 00261244 | AMPL[- 0.0000000041105Z00],ATLAS[0.00000004616824Z],AURY[0.000000123528556],BNB[0.0000000042874434],BTC[0.00000012408325Z1],COPE[0.00000001759616Z7],CRV[0.0000000020766125Z],DFL[830.0000000000000000],DOGE[0.000000004000000],ETH[0.000000033014402],ETHW[0.000000033014402],FTM[0.0000010206114Z],FTT [7.3208383165495Z3Z],USD[700.0000000000000],USDT[0.000000337Z30827Z] |
| 00261249 | ETH[0.0000000100000000],TRX[0.00000000009860000],BULL[0.0000000180000000],USD[0.0000358298261134],USDT[0.000024554787Z010] |
| 00261251 | BNB[0.0065000000000000],USDT[0.57947428777000000] |
| 00261252 | AXS[0.00000008050510Z],BCH[0.0000000088390Z10],BTC[0.0000000867155955],ETH[0.000264770000000],ETHW[0.0002647724761316],SOL[0.0000001141696Z50],USD[-0.00013975297372Z44],USDT[0.000000012029116Z] |
| 00261254 | AMPL[0.0000000209787Z9],FTT[0.0091658982980755],GODS[0.0000000100000000],OXY[0.39694656000000000],OXY_LOCKED[4103Z05.343511680000000],USD[0.377045833057484Z],USDT[0.0000001582961Z3Z] |
| 00261261 | USD[30.000000000000000000] |
| 00261263 | BNB[0.00000001003432Z6],ETH[0.0000000013062259],FTT[0.00000004604748264],HT[0.0000000046024110],SLRS[0.00000005816067Z4],SOL[-0.00000015474762],TRX[0.0000000732254662],USD[0.000000086181600],USDT[0.00001518289726Z],USTC[0.0000000030658Z8],XRP[0.000000080573264] |
| 00261265 | AMPL[0.0000000001123748],BTC[0.000000018000000],BULL[0.000000180000000],DEFIBULL[0.000000002000000],ETHBULL[0.016092934000000000],SUSHIBULL[0.00000008000000000],USD[0.002502827902824Z] |
| 00261269 | BTC[0.0004491900000000],USD[23.2546691954123Z09] |
| 00261273 | LUA[0.0365733700000000],USD[0.00000001500000000] |
| 00261274 | USD[20.000000000000000000] |
| 00261278 | AKRO[2.00000000000000000],ATLAS[50.744265590000000],AUD[0.000009554244276],BAO[8.00000000000000000],BTC[0.00000001000000000],DENT[1.0000000000000000],ETH[0.0000000014524251],ETHW[0.040496750000000000],KIN[5.0000000000000000],LUNA2[0.0174299077800000],LUNA2_LOCKED[0.04066978483000000],LUNC[0.05618 629000000000],RSR[1.00000000000000000],SAND[0.329097120000000000],TRX[0.0000000000000000],UBXT[1.00000000000000000],USD[0.026141402788435] |
| 00261284 | ETH[0.00033921000000000],ETHW[0.000339210177800000],USD[0.00887724382Z9339],USDT[0.000025057157Z531] |
| 00261287 | DOGE[0.0000008992500],FTT[0.00000000534496Z],LTC[0.0000000020563260],LTCBULL[999.80000000000000000],MATIC[-0.0000000998655Z00],REN[0.0000000631400000],USD[0.00000081423643Z],USDT[0.00000000778262Z4] |
| 00261289 | BTC[0.0000050000000000],BVOL[0.0000000060000000],USD[0.1282644085111697Z],USDT[0.00000007854762Z0] |
| 00261291 | USD[20.000000000000000000] |
| 00261294 | AMPL[0.05264655274907Z83],LUA[0.041120000000000000],USD[0.315603419290634Z9],USDT[0.00285000737355Z59],XRP[0.79280000000000000] |
| 00261295 | USD[0.07807281000000000] |
| 00261297 | USD[0.000000008650222Z8] |
| 00261305 | USD[30.000000000000000000] |
| 00261311 | USD[21.77213709621333Z56],XRP[0.27818970000000000] |
| 00261317 | USD[0.0606879438020458] |
| 00261318 | BNB[1.01820512000000000],BTC[0.00000013361980000],DOGE[5147.94211183000000000],FTT[100.46294401000000000],PAXG[2.27419582000000000],SAND[247.7973338400000000],SHIB[7601698.473333060000000],USD[0.106493766256Z956],USDC[13088.578782200000000] |
| 00261325 | NFT[4561912842052870Z01][1],NFT[4921427756989192068][1],NFT[3221481832111767Z8][1],USD[10.000000000000000] |
| 00261326 | BTC[0.000000326212156Z],ETH[0.000092352185936Z4],BULL[0.000000009400000Z0],BULLSHIT[0.000000040000000Z0],DEFIBULL[0.0000000046000000Z00],ETH[0.000000100000000Z0],ETHBULL[0.0000000050000000Z0],MIDBULL[0.0000000125504432Z61],SOL[0.00200000000000000Z0],UNISWAPBULL[0.0000000400000000Z0],USD[204.228468289371303Z0],USDT[0.000328679196303Z0] |
| 00261327 | USD[20.000000000000000000] |
| 00261330 | ETH[-0.0004531525133123Z3],ETHBEAR[9.44140000000000000],ETHW[-0.000450303913015Z3],SOL[0.0000000050894670],TRX[0.00000010000000],USD[0.0211456913888454],USDT[1.6573044774451684] |
| 00261331 | BNB[0.00000004360000Z0],ETH[0.00000000763499Z00],NFT[3302648710607351Z70][1],NFT[3613601546193511176][1],NFT[45720310259491230][1],USD[0.000268402124450] |
| 00261334 | ABN[0.024650000000000Z0],COIN[0.0024511408000000Z0],DENT[1.00000000000000Z00],FTT[5.061461120000000Z0],GENE[0.08913602000000Z00],IP3[0.93230877000000000Z],KIN[1.00000000000000Z0],LUNA2[0.0389041670000000],LUNA2_LOCKED[0.07207760390000000],LUNC[6739.02063324000000000],MATIC[0.606450740000000000],RSR[1.0000 0000000000000Z0],SLP[0.0003785400000000Z0],SRM[0.3631491000000000Z0],SRM_LOCKED[0.436985090000000Z0],SXP[1.00000000000000Z0],TRX[0.00000001000000Z0],TSLA[0.00946000000000Z0],USD[1158.829406471740746Z8],USDT[1255.044316971500000Z0],YGG[0.32794900000000000] |
| 00261335 | AVAX[0.000000004738898Z0],BTC[0.000000000035435Z0],DFL[0.00000000507151Z18],ETH[0.00000000604985Z16],HXRC[0.80867000000000Z0],MEDIA[0.0200000000000Z00],SAND[0.00000006980699Z3],SOL[0.0000000001394599Z3],USDT[-0.000162626401573Z1] |
| 00261342 | USD[4.887351271018455Z0] |
| 00261344 | BCHBULL[3.00629560000000Z00],BTC[0.000000008616894],DMGBULL[10997800.0000000000000Z00],FTT[0.0055936344573671Z],LTCBULL[0.00200000000000000],MATICBEAR[59958000.0000000000000Z00],USD[4.278161979553560Z4],USDT[2.54246722342439567Z],XRPBULL[22134.35617200000000000] |
| 00261345 | SOL[3.00000000000000000] |
| 00261351 | BTC[0.0000023900000000Z],LTC[0.0000000500500000Z0],USD[2.59775336357107Z60] |
| 00261360 | USD[25.000000000000000000] |
| 00261366 | BTC[0.0000000021626Z16],ETH[0.0233039300000000Z0],ETHW[0.0233039300000000Z0],USD[15.6718465019830138000000000] |
| 00261367 | BTC[0.0000000088812358Z],FTT[0.501156500000000Z],NFT[37487033494517953Z3][1],NFT[5299971139550140310][1],USD[2.2407174069643912Z],USDT[11.335559556353848Z4] |
| 00261377 | AUD[0.0000000941737Z35],BNB[0.00010700000000Z00],BTC[0.00005263250000000Z0],ETHW[0.00091684068244494Z0],FTT[0.00267679000000000Z0],USD[-0.4496090743623693Z0] |
| 00261378 | BTC[0.0000000745285Z38],USD[3.2695238015803266Z0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00261379 | USD[0.000000111106579],USDT[0.000000541037917] |
| 00261382 | ALCX[0.000000001000000],AMPL[0.000000000862592],BNB[3.569320237280650],CBSE[0.000000010000000],CRO[0.000000057941064],DOGE[0.597520000000000],ETH[0.000921618000000],ETHW[0.000938070000000],FTM[0.955900000000000],FTT[1.069018000000000],GMX[1.000000000000000],MATIC[0.000000010000000],SOL[0.001972725770000],SRM_LOCKED[0.000091200000000],STG[0.831652340000000],TRX[0.000400000000000],USD[454.480455025842896260000000000],USDT[0.786937316255969] |
| 00261385 | BRZ[0.000000009541010b6],BTC[0.000000009495160],LOOKS[0.792487890000000],USD[0.000000011000000] |
| 00261390 | BAO[993.350000000000000],BTC[0.000081900000000],DOGE[646.445770000000000],ENJ[0.998290000000000],FTT[0.099905000000000],KIN[9967.700000000000000],LINA[9.948700000000000],SHIB[2099601.000000000000000],SRM[3.997340000000000],USD[1.168555185807238],USDT[0.000000096606430] |
| 00261393 | ETH[0.000000004550000],LINK[0.000000026278400],LINKBULL[0.000000000155911814],USDT[1571.062309047432430] |
| 00261397 | BTC[0.000191586500000],ETH[0.006118445000000],ETHW[0.006118445000000],USD[-1.005926300728000] |
| 00261401 | TRX[0.000000091000000] |
| 00261409 | BTC[0.000000076352000],BUSD[42712.728897010000000],ETH[0.000000011807888],FTT[0.060456976614928],SAND[0.000000061403376],SOL[0.000000093696700],USD[0.000000090501408],USDT[20.000000170755619] |
| 00261412 | BTC[0.000000068204754],ETH[0.000000005000000],FTT[0.000000048893061],SOL[0.002199280000000],USD[0.923159176164046],USDT[0.000000011380880] |
| 00261415 | USD[11.966195120000000],USDT[0.1951761380000000] |
| 00261426 | BAO[3984.040000000000000],NFT[335985374926279587][1],NFT[406773662945754931][1],NFT[495043901019601095][1],TRX[0.001738000000000],USD[0.989470033357920],USDT[0.0090329973516860] |
| 00261434 | ETH[0.000000025297013S],FTT[25.000000044569219],LINK[0.000000010000000],RAY[0.000000081481104],TRUMPFEB WIN[8266.637700000000000],TRX[0.000290000000000],USD[0.000000105515871],USDT[0.000000033524655] |
| 00261440 | SOL[3.000000000000000] |
| 00261447 | BULL[0.000000050000000],ETH[0.000000100000000],ROOK[0.000349700000000],SXPBULL[0.000000016000000],USD[0.491502973635490],USDT[0.000000086822060] |
| 00261454 | LINKBEAR[9.928000000000000],USD[0.145489770007080000],USDT[0.000000025000000] |
| 00261455 | DOGE[0.000000078091800],ETH[0.000000048136921],HT[0.000000071698400],MATIC[0.000000067342988],NFT[417812991636167519][1],NFT[515202590268795546][1],SOL[0.000000073354600],TRX[0.000290080852968],USD[-0.000000057819228],USDT[0.000000007108800],XRP[0.000000070108800] |
| 00261456 | BTC[0.000000035000000],FTT[0.000000361662608],SRM[0.000426000000000],SRM_LOCKED[0.000314640000000],USD[10.425430753178374],USDT[0.000000102983794] |
| 00261457 | BTC[0.000000002724480] |
| 00261458 | USD[20.000000000000000] |
| 00261461 | AUD[0.370062800000000],BAT[0.000000010000000],ETH[0.000000035664145],USD[-0.185172833986408258],USDT[0.000000100119200] |
| 00261468 | B.453772432550000000000000] |
| 00261470 | AMPL[0.000000001318392],BCH[0.000000007951200],BNB[0.000000010981827],BNT[0.000000049328700],BTC[0.003538756729485],ETH[0.000000004158900],EUR[246.299881210000000],FIDA[0.626355170000000],FIDA_LOCKED[1.727567080000000],FTT[25.000000037119810],HT[0.000000002894200],LINK[0.000000056448300],LTC[0.000000007000000],MNGO[10.000000000000000],OKB[0.000000004424800],SNX[0.000000080000000],SOL[0.000000294934420],SRM[0.302106290000000],SRM_LOCKED[97.737345050000000],UBXT_LOCKED[26.959718850000000],UNI[0.000000028435200],USD[1.130534709154021],USDC[95088.627265880000000],USDT[11000.000000000000000] |
| 00261473 | ADABULL[0.000000025100000],BCH[0.0419871900000000],BTC[0.218431037075000],ETH[0.000000010000000],FTT[25.000000000000000],TRX[2826.000000000000000],USD[0.0044116048962554],USDT[11.589846368978911 0],XLMBULL[0.000000080000000] |
| 00261483 | AMPL[0.000000001433970],ATLAS[0.817100000000000],AUDIO[0.052815000000000],AVAX[0.000498000000000],BiT[0.429080450000000],BULL[0.000001269270000],CEL[0.043100000000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000000000000],DOGEBEAR[621.700000000000000],DOGEBULL[0.000335570000000],ETH[0.000000000735076],ETHBULL[0.000013530000000],FM[0.048240000000000],FTT[0.009791000331880],JOE[0.035500000000000],LOOKS[0.075889430000000],LUNA[42.522232010000000],LUNA2_LOCKED[39.218541360000000],MNGO[0.129350000000000],OXY[0.010500000000000],RSR[0.155000000000000],SOL[0.002117040000000],SRM[1.278094900000000],SRM_LOCKED[35.235619080000000],SXPBULL[0.000002300000000],USD[0.000002398374084],USDT[0.000000009434559] |
| 00261488 | BTC[0.000000020020545],ETH[-0.0000000013811674],ETHW[-0.00000009967343],FTT[0.000000088929594],USD[0.000127918068308],USDT[0.000000012534414] |
| 00261490 | MTA[0.860255000000000],USD[0.000003145986929 3] |
| 00261491 | BTC[0.000000005265539],ETH[0.000240360000000],ETHW[0.000024360000000],NFT[454797092890288004][1],USD[0.000066187074003],USDT[0.000000068422708] |
| 00261495 | BTC[0.000017130000000],BVOL[0.000000090000000],USD[0.184667704530177 1],USDT[0.000000090000000] |
| 00261507 | AUD[0.000000042257723],AVAX[0.000000053478605],BF_POINT[200.000000000000000],BTC[0.000000009231042 9],COMP[0.000000007096220],ETH[0.000000107962520],FTT[150.453492537136514 8],MSOL[0.000000100000000],SOL[-0.000000023408100],USD[0.250088282914057 2],USDC[3002.087735530000000],USDT[0.000000094538530],XRP[0.000000070937952],YFI[0.000000090000000] |
| 00261513 | BRZ[2.23970000000000 0] |
| 00261514 | USD[0.000000027810817],USDT[0.000000199591254] |
| 00261515 | DMG[46.549780000000000],FTT[0.085359600000000],HGET[0.386432000000000],MNGO[8.208000000000000],MTA[1.695600000000000],SRM[0.392400000000000],USD[0.000000049637433],USDT[0.000000022500000] |
| 00261518 | ETH[0.000000060204400],USD[0.000000232516356 0] |
| 00261525 | SOL[3.000000000000000] |
| 00261533 | BNB[0.000000083000000],ETH[0.000000005263571 4],HT[0.000000008630336],MATIC[0.000000079000000],SOL[0.000000025936652],TRX[0.000010078560000],USD[0.000000023174314],USDT[0.000000012106003] |
| 00261534 | ATOM[0.000000025083900],BCH[0.000000062910308],BNB[-0.000000038927859],BTC[0.000000064032400],DOGE[0.000000005829796],ETH[0.000000057321996],FIDA[0.000000067500000],LUNA2[0.007064419526000 0],LUNA2_LOCKED[0.016483645560000 0],LUNC[0.000000098474700],MATIC[0.000000079112716],NFT[497912746757739101],SOL[0.000000015027187 8],SRM[0.000000000132121],UNI[0.000000059196000],USD[0.000000017935771],USDT[0.000000017317566],USTC[1.000000000000000],XRP[0.000000004630 8] |
| 00261536 | ETH[0.000000017317584],FTT[0.000000220000000],USD[0.000006994206976 8] |
| 00261537 | DEFIBULL[0.018466438600000 0],USD[0.029247009526584 6],USDT[0.000000068464000 0] |
| 00261543 | USD[0.0256744250000000] |
| 00261549 | USDT[0.000000003174 1000] |
| 00261550 | BOBA[0.058000000000000],FTT[0.170341699391339 6],LUA[0.064720000000000],TRX[0.000020000000000],USD[2.1300223409902733],USDT[0.000000082850762] |
| 00261554 | USD[0.0074151700000000] |
| 00261557 | TRX[0.027926000000000],UNI[0.000000016516920],USDT[0.512124456865 8232] |
| 00261568 | BTC[0.288000001992800],ETH[3.522433260000000],ETHW[3.522433260000000],USD[-2285.195574354775 0761],YFI[0.000000050000000] |
| 00261569 | ASD[0.000000050000000],BAO[2998.064850000000000],DMG[0.026850000000000],FTT[0.000000007888000],LUNA2[0.006322305371000 0],LUNA2_LOCKED[0.014752045860000 0],LUNC[0.005972813000000],TRX[0.000010000000000],UBXT[0.654865000000000],USD[0.009946135127349 8],USDT[0.000000075337975],USTC[0.89494 900000000000] |
| 00261570 | BEAR[0.013417000000000],BSVBULL[42.000000000000000],BTC[0.000000090000000],FTT[8.300000000000000],LINKBEAR[8.670000000000000],SXPBULL[0.008929350000000],THETABEAR[0.005655950000000],TRX[1349.000000000000000],USD[0.002885200007250],USDT[1093.8479571769094 05] |
| 00261576 | USD[20.000000000000000] |
| 00261577 | USD[0.0059638529824000] |
| 00261588 | BOBA[1.500000000000000],OMG[1.500000000000000],SOL[2.300000000000000],USD[0.000933705252691 4],USDT[0.000000020278322] |
| 00261596 | AMPL[0.039887728015375 3],DMG[0.092802000000000],USD[40.352851789165491 5] |
| 00261599 | BNB[-0.000000036977866],DOGE[0.000000004688441 1],ETH[0.000000053318970],FIDA[0.000000006631000],LTC[0.000000033886684],MATIC[0.000000025620539],SHIB[0.000000062000000],SOL[0.000010018066699],TRX[0.000000051593662],USD[0.000000005285748],USDT[0.000000090809725] |
| 00261609 | BTC[0.000221238230900],LINK[0.088657000000000],USD[0.004724024851297] |
| 00261616 | USD[20.000000000000000] |
| 00261618 | USD[0.000092250000000],USD[0.000000354962112 0],USDT[0.366638386454040 0] |
| 00261624 | SOL[3.000000000000000] |
| 00261626 | SOL[3.000000000000000] |
| 00261629 | CRO[103.129443560000000],USD[0.002174244447 2098] |
| 00261639 | USDT[0.000000972303040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00261642 | SOL[3.000000000000000] |
| 00261643 | BNB[0.000111110000000][1].NFT (319936619644981956)[1].NFT (383796907955968553)[1].NFT (407851336616373032)[1].NFT (424320492808452003)[1].NFT (472042130585827320)[1].TRX[0.141111000000000].USD[0.000000036087230].USDT[0.000000007250000] |
| 00261646 | SOL[0.001000000000000].USDT[1.024673610000000] |
| 00261647 | TRX[0.762402000000000].USDT[1.336452509337500] |
| 00261649 | ETH[0.000000012462000].TRX[0.000012000000000].USD[0.000002237568016].USDT[0.000043477186988] |
| 00261658 | AMPL[0.000000005989925].DOGE[3.000000000000000].FTT[0.013070757831956].LINK[0.000000100000000].SUSHI[0.000000004500000].USD[0.829239994618028?].USDT[0.000000027983262] |
| 00261662 | AVAX[0.000000094909300].ETHBULL[0.000000000500000].FTT[0.000000005947685?].LINKBULL[0.000000004500000].MATIC[0.000000019577200].TRX[0.000000091755425].USD[0.000000032574305].USDT[0.000000115746438] |
| 00261667 | APT[0.825400000000000].BNB[0.00894700000000].ENS[0.007932100000000].ETH[0.051696038000000].ETHW[1.783063900000000].FTT[36.350443000000000].HTD[0.015580000000000].IMX[0.090993600000000].LOOKS[0.809270000000000].LUNA2[0.002983088533000].LUNA2_LOCKED[0.006960539910000].NFT (528606879457328327)[1].OKB[0.137052075632022d].SOL[-6.497677097340552?].SRM[1.291365650000000].SRM_LOCKED[7.708634350000000].STG[0.761550000000000].USD[1.032530000000000].USDT[6.476043174378090d].USTC[0.042227059210306?] |
| 00261674 | ETH[0.000726750000000].NFT (456117820052594438)[1].NFT (466126235983695886)[1].TRX[0.008330000000000].USD[0.000015135753969].USDT[2.298789733841953] |
| 00261698 | AMPL[0.000000021718499].AUD[11708.002367788294347?].ETH[0.000550000000000].ETHW[0.000302000000000].USD[0.000000020969996].USDT[0.000000089162720].ZRX[0.000000100000000] |
| 00261699 | USD[20.000000000000000] |
| 00261704 | BNB[0.00000008142750].DOGE[0.000000003313741].ETH[0.000000003400000].LTC[0.000000027800000].NFT (304961809672558147)[1].NFT (342918003012114342)[1].NFT (499886515752493765)[1].SOL[0.000000035960444].TRX[0.140620079369715].USD[0.000000033082086].USDT[4.701660952539855].XRP[0.004164953900000] |
| 00261706 | AMPL[0.524671691262591] |
| 00261711 | USD[3.410000000000000] |
| 00261712 | SOL[0.000000004666408].USDT[0.000000004520464] |
| 00261716 | AMPL[0.018954297594485].BTC[0.000094446000000].ETH[0.000000000640976].FTT[0.090975200000000].LTC[0.000702200000000].RAY[0.838640000000000].ROOK[0.006517640000000].SOL[0.086557000000000].SRM[10.325751670000000].SRM_LOCKED[358.455151230000000].SUSHI[0.387698000000000].USD[5.073872425460450].USDT[0.061368599125000?] |
| 00261719 | BCHA[0.000197700000000].BNB[0.00000002726156].BTC[0.000000016259080].FTT[0.097200000000000].SRM[0.027126910000000].SRM_LOCKED[0.097744690000000].USD[0.001400807056120].USDT[0.360706409150845?].XRP[0.191104677817856?] |
| 00261720 | USD[20.000000000000000] |
| 00261736 | TRX[0.576736000000000].USDT[0.815340369807924d] |
| 00261738 | ATLAS[0.000000031095887].BNB[0.000000000825105].BTC[0.000000053995688].ETH[0.000000009249728?].FTT[0.000246505193691].NFT (380626831270144869)[1].NFT (437947712721744487)[1].NFT (571266240582562917)[1].SOL[0.000000035169400].USD[0.000000066356536].USDT[0.000000043896247] |
| 00261744 | TRX[37.938453440000000].USD[0.000000041785482] |
| 00261747 | BNB[0.000000006550914].ETH[0.015089954390148d].MATIC[0.000000032641565].NFT (394689744430775886)[1].NFT (437720639520334845)[1].SOL[1.000657527365868?].TRX[0.000200048518936].USD[0.000091258123706].USDT[0.000004758150651?] |
| 00261749 | USD[1.012011795000000] |
| 00261751 | BCHBULL[0.000000007607474d].ETH[0.097700001573297].BULL[0.020231484000000].LUNA2[0.000000016578484].LUNA2_LOCKED[0.000000038683131?].LUNC[0.003610000000000].USD[1.228412219232085?] |
| 00261758 | SXP[0.156575500000000].USD[0.076468630000000] |
| 00261759 | USD[0.779966560000000] |
| 00261765 | BTC[0.000000059239000].ETH[0.000000001434520].LTC[0.000000005509529].SOL[0.000000077256500].USD[0.000000012145337?].USDT[0.000007545452264?] |
| 00261773 | AMPL[0.633896750788398].APE[10.073349327120000].AVAX[15.471370911003964].BOBA[0.044000000000000].BRL[11357.6.000000000000000].BRZ[17169.745648392660325?].BTC[0.000000870642002].COMP[1.999600000000000].DAI[0.084620000000000].DYDX[99.980600000000000].ETH[10.002284009169100].ETHW[0.000442323282326052].EUR[0.006200000000000].FM[454.911853762193420d].FTT[10.575217750000000].LINK[100.020151385072330].LUNA2[0.110076496000000].LUNA2_LOCKED[0.256684515700000].MATIC[0.000000006282440].SRM[93.184395360000000].SRM_LOCKED[1.801580420000000].TRX[7794.000012000000000].UNI[14.062560404790490].USD[41058.932010464023074].USDT[0.009528705953275?].ETHW[0.083984040000000].HTD[0.060114400000000].SWEAT[90.629400000000000].TRX[0.000006000000000].USD[0.000000019480333].USDT[0.000000033177607] |
| 00261774 | BAT[19.000000000000000].BIT[10.000000000000000].BTC[0.002739536242999].ETH[0.008703270000000].ETHW[0.008703250000000].FIDA[3.000000000000000].FTT[119.649868187120748].MKR[0.000000090000000].MNGO[430.000000000000000].SOL[6.885357000000000].TRX[0.000003000000000].USD[381.698337015762281?].USDT[1.418762354225000] |
| 00261782 | SOL[3.000000000000000] |
| 00261783 | SOL[3.000000000000000] |
| 00261784 | FTT[1.099791000000000].USD[4.820400000000000000] |
| 00261790 | SOL[3.000000000000000] |
| 00261801 | BTC[0.000000077200000].ETH[0.000619420500000].ETHW[0.000619420500000].FTT[0.079404950000000].LINK[0.096903760000000].USD[22.457802198177972].USDT[0.000000049000000] |
| 00261803 | BNB[0.000000001000000].BTC[0.000000013422900].DOT[0.00000000741046].ETH[0.000000007534618?].NFT (372262518885571656)[1].NFT (530171858608308109)[1].NFT (561523232573678800)[1].SOL[0.001446870734684].TRX[0.000070033750000].USD[0.000003855068754?].USDT[0.000000038327315] |
| 00261806 | TRX[0.000001000000000].USD[0.000000082030052].USDT[0.000013267832987] |
| 00261807 | SOL[3.000000000000000] |
| 00261810 | TRX[0.000000046720000].USD[0.000000071463120].USDT[0.000000023000000] |
| 00261812 | SOL[0.004239400000000].USD[0.000000086011048].USDT[0.000000024215680] |
| 00261817 | USD[1.975220811375000].XRP[0.114200000000000] |
| 00261823 | MTA[0.483400000000000].USD[0.131771000000000] |
| 00261825 | USD[0.000865310000000] |
| 00261827 | BCH[0.000000000200000].BNB[0.000000025000000].BTC[0.000059760020565?].BULL[0.000000002200000].DOGE[0.000000148613900].ETH[0.015338053580360].ETHW[0.002084875488418].EUR[506.000000000000000].FTT[0.108158741329550].SOL[0.000000000920000].SRM[42.006834130000000].SRM_LOCKED[586.862900710000000].TRX[0.000000000200000].USD[0.000000043790973].USDT[40.605510572980813] |
| 00261828 | SOL[3.000000000000000] |
| 00261830 | USD[-0.014751662878725D].USDT[0.370103123723922?] |
| 00261839 | AUD[87.652867940000000].TRX[0.000010000000000].USD[3755.068327852498424??8].USDT[42.003361868340132?] |
| 00261839 | SOL[3.000000000000000] |
| 00261844 | AUDIO[9.984040000000000].AVAX[0.000000004800000].BNB[0.000000048000800].ETH[0.014997156805952?].FTT[1.437097262601851].MATIC[0.000000043979677].NFT (288544097434405403)[1].NFT (348032426690025455)[1].NFT (432805970861070255)[1].NFT (507577242412124002)[1].NFT (533351049069226491)[1].SOL[0.000000068000000].USD[9.999999996106623].USDC[44.628784340000000].USDT[0.000005837388559] |
| 00261845 | USD[0.000000596694028].USD[0.000000006648470] |
| 00261846 | ETH[0.000798950000000].ETHW[0.000798950000000].USD[3.416224640000000].USDT[0.000000000214000] |
| 00261848 | SOL[3.000000000000000] |
| 00261857 | LINK[0.041963940000000].SUSHI[0.199037560000000].USD[5.009721750000000].USDT[879.195101318000000] |
| 00261862 | BNB[0.005220000000000].LUNC[0.000000091946900].USDT[0.025197215218000].XRP[0.696000000000000] |
| 00261864 | BNB[0.000000120217394].COPE[0.000000028160000].ETH[0.000000025460000].FIDA[0.000000059060000].GENE[0.048560000000000].HT[0.011931808000000].MATIC[0.000000029650700].NFT (361301214755197379)[1].SOL[0.000410009750097].TRX[0.238493005472252].USD[0.874300009602915?].USDT[0.000000010114250] |
| 00261865 | BNB[0.000000006563600].USD[0.000000616949268] |
| 00261869 | FTT[0.084496000000000].USD[0.044608270903569].USDT[0.000000068200000] |
| 00261870 | SOL[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00261874 | USD[30.0000000000000000] |
| 00261879 | BNB[0.0000000077142200],TRX[0.0000040000000000],USDT[0.0000088021390637] |
| 00261890 | ADABULL[0.0000000040500000],LTCBEAR[0.0000000005000000],USD[0.0000000289415333],XTZBULL[0.0000000085000000] |
| 00261893 | TRUMPFEBWIN[683.2853965900000000] |
| 00261894 | DOGE[0.0000000020639529],ETH[0.0000000100429552],FTT[0.0015494021233922],MATIC[0.0000000013092435],SOL[0.0000000100000000],TRX[0.7406190000000000],USD[0.6132317664835523],USDT[4.7706113504897474] |
| 00261899 | USDT[0.0000000015630500] |
| 00261902 | TRX[0.4520010000000000],USDT[0.0000016001673075] |
| 00261905 | DAI[0.0000001000000000],DOGE[2275.3728744600000000],ETHBULL[0.0000000070000000],EUR[0.0000000007601066],FTT[0.1743501751691880],USD[0.0000000609050252],USDT[368.4837201949934762] |
| 00261906 | BTC[0.0000886624504048],DOGE[15.0000000000000000],ETH[0.0009830200000000],ETHW[0.0009830200000000],LTC[0.0024840000000000],SOL[0.0037000000000000],USD[6522.6014887481953492],XRP[0.6442000000000000] |
| 00261908 | SOL[3.0000000000000000] |
| 00261914 | ALGOBULL[68.2795000000000000],BNBBULL[0.0000068412500000],BULL[0.0000069742500000],DOGEBULL[0.0000094680000000],SXPBULL[0.0009481300000000],USD[0.0000000778080094],USDT[0.0000000021057233] |
| 00261925 | AMPL[0.0000000011893649],BTC[0.0000993180900000],BULL[0.0000000098000000],ETHBULL[20.3439181000000000],FTT[184.1639411770360350],LINKBULL[312787.8707000000000000],SRM[6290.5582431200000000],SRM_LOCKED[11.7910375800000000],TRUMPSTAY[7859.9617750000000000],USD[-23.0247966774586447000000000],USDT[0.0000000029712336] |
| 00261927 | BNB[0.0000000070532956],BTC[0.0000000010000000],BUSD[7.2426569300000000],ETH[-6.0000000042420800],FIDA[0.0003805600000000],HT[0.0000000104061600],SOL[0.0000001393826644],TONCOIN[0.0010000000000000],TRX[0.0400000000000000],USD[0.0000000082824711],USDT[2.2205623433363866] |
| 00261928 | SOL[3.0000000000000000] |
| 00261930 | FTT[0.0000000028265600],NFT[385166939430551128][1],NFT[457832389381950476][1],NFT[501003334597979245][1],USD[0.0000000094754451],USDT[0.0000000001656150] |
| 00261931 | SOL[3.0000000000000000] |
| 00261934 | USD[0.1255000000000000] |
| 00261936 | SHIB[100000.0000000000000000],USD[0.6823277251000000] |
| 00261941 | USD[0.0000000000000000],USD[0.0000000403826600],XTZBULL[0.0000000090000000] |
| 00261942 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261943 | AAVE[0.0000000075000000],AMPL[10.5679325131146390],BADGER[0.0000000030000000],BTC[-0.0000076204081971],BULL[0.0000000077610000],COMP[0.0000000048100000],ETH[0.0000000023500000],ETHBULL[0.0000000069990000],ETHHALF[0.0000000052225000],FTT[0.0000000122861545],HALF[0.0000000046085000],LINK[0.0000000500000000],LTC[0.0000000050000000],LUNA2[0.0092993056420000],LUNA2_LOCKED[0.0216983798330000],LUNC[0.0014304335785000],PERP[0.0000000050000000],ROOK[0.0000000037500000],RUNE[0.0000000050000000],SOL[0.0026964413090411],SXP[0.0000000050000000],USDC[1592.9524073800000000],USDT[0.0000000328095712],USTC[1.3163607340900610] |
| 00261944 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261948 | ALCD[0.8532901466848592],BTC[0.1647609649030871],BULL[10.0000500000000000],ETH[0.0000000207582352],EUR[0.0000000063054806],FTT[0.0615240477918132],MATIC[0.0000000010000000],RAY[0.0000000100000000],SOL[3.0000000000000000],SRM[350.4833428900000000],SRM_LOCKED[368.8596940700000000],STG[0.0705000000000000],USD[52.3451868837913710],USDT[159.5678775593554664] |
| 00261950 | ETH[0.0000000007350998],FTT[8.0801656094947545],LUNC[0.0000000090000000],SAND[0.0000000013338258],USD[0.0000000037725187],USDT[0.0000025803680522] |
| 00261954 | ETH[0.0000005500000000],ETHW[0.0000005500000000],SRM[0.0320940351697281],SRM_LOCKED[0.0009104700000000],USD[0.0039038536196346] |
| 00261956 | ETH[0.0000000043496560],FTT[0.0025977690527130],MKR[0.0002829000000000],USD[0.0000000044776875] |
| 00261961 | USD[0.0299300000000000],USD[18.1100000000000000] |
| 00261963 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261965 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261971 | ETH[0.0000000053652000],NFT[362469921462679668][1],NFT[396754266089434558][1],NFT[415913944442731610][1],NFT[471472887237615726][1],SUSHIBEAR[1949.6100000000000000],USD[0.0000000075930752],USDT[0.0000209920988781] |
| 00261972 | USD[30.0901800263420000] |
| 00261977 | BTC[0.0000001565605548],DAI[0.0000000040000000],DOGE[0.0000000088044675],ETH[0.0000000085467408],FTM[0.0000000092371953],FTT[0.0000000085000000],MKRBULL[0.0000000025000000],PERP[0.0000000104558810],SOL[0.0000000129481948],USD[315.0138920315868183],USDT[0.0000000163775127] |
| 00261978 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261979 | ALEPH[0.1614000000000000],BTC[0.0000000027660000],FTT[0.0473631512300972],NFT[494813950020167484][1],SRM[16.8164528900000000],SRM_LOCKED[349.8375678300000000],USD[0.0056473941829064],USDT[0.0000000056616400] |
| 00261981 | USD[30.0000000000000000] |
| 00261985 | USD[0.0000135341853242],USDT[0.0000003909023795] |
| 00261991 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00261994 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262004 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262005 | ALICE[0.0989050000000000],APT[0.0000000090000000],BTC[2[0.0000000090000000],ETH[0.0001196000000000],ETHW[0.0001196000000000],FTT[0.0578192973905083],MANA[0.9994300000000000],SAND[0.9992400000000000],SHIB[46346.9447999260000000],STEP[0.0972450000000000],TRX[0.0000000082000000],USD[0.0780625585604784],USDT[84.3589228402500000],XRP[0.0000000078000000] |
| 00262012 | BNB[0.0000000078288426],BTC[0.0020026388491064],DOGE[2.0000000000000000],ETH[0.0003004400492576],ETHW[0.0003004319679808],FTM[0.0525500000000000],FTT[61.4369120100000000],LTC[0.0040109750000000],SOL[0.0000000087528749],SRM[72.5007359100000000],SRM_LOCKED[767.4164893600000000],USD[8.2013293198183573],USDT[0.0717122907692010] |
| 00262013 | BAL[0.0000000050000000],BTC[0.0000000048000000],COMP[0.0000000025000000],ETH[0.0000000036437080],FTT[0.0697220853670328],USD[-0.0647653526497550],USDT[0.0000001190118025],YFI[0.0000000007500000] |
| 00262014 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262017 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262020 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262022 | USD[0.0000001052125717],USDT[0.0000000081675708] |
| 00262026 | SXP[0.0799800000000000],USDT[0.0000081675498] |
| 00262029 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262031 | USD[0.2864914882372050] |
| 00262037 | SXP[0.0299300000000000],USD[18.1100000000000000] |
| 00262038 | USD[0.0000000054804292],USDT[0.0000000085103420] |
| 00262039 | BNB[0.0000434300000000],COIN[0.2499145000000000],FTT[5.1032578604144894],GENE[7.3979670000000000],KIN[9908.8000000000000000],TRX[0.5444990000000000],USD[7.2176270092197784],USDT[0.0000000037406121] |
| 00262050 | SXP[0.0799800000000000],USDT[0.0000015790000000] |
| 00262052 | ETHBEAR[13017 16.8740000000000000],USDT[0.0020446620000000] |
| 00262054 | SOL[3.0000000000000000] |
| 00262055 | BEAR[0.0029600000000000] |
| 00262060 | ETH[0.0000000062275200],USD[0.0001649988226658],USDT[0.0000000024250000] |
| 00262064 | USD[0.0000000059543815],USDT[0.0000000059630522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00262066 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00262073 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00262077 | AMPL[0.290197535811734?],BTC[0.000133961500000],FTT[4.315555000000000],USD[3.413186423500000],USDT[0.000000003000000] |
| 00262081 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00262082 | CLV[0.082709000000000],ETH[0.000004010000000],FTT[0.000000001210101B],SOL[0.000000004073011Q],TRX[0.000021000000000],USD[1334.078961200546558?],USDT[0.000000008267060] |
| 00262087 | 1INCH[11.997720000000000],AUDIO[18.946135000000000],AURY[0.000000100000000],BNB[0.007000000000000],BTC[0.000000007000000],COIN[0.007769400000000],ETH[0.138749545882000],ETHW[0.008856774264361Q],FRONT[124.640256670000000],FTT[0.000000008854349],GLXY[0.099335000000000],HOLY[1.999620000000000](469696128573630973)31,RAY[0.000000000056966101,SRM[14.997150000000000],TRX[0.000690000000000],UNI[0.099933500000000],USD[0.000006813142094?],USDC[178.492648410000000],USDT[0.001002118323869S],XRP[0.925322450000000000] |
| 00262089 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00262090 | SD[30.000000000000000] |
| 00262094 | FTT[0.720000000000000],SRM[1.874413780000000],SRM_LOCKED[7.125586220000000],USD[1.140767051350000],USDT[1.000000105500000] |
| 00262100 | ATOM[0.000000002548044],BNB[0.000000000326401116],DOGE[0.000000004781200],ETH[0.000000007072694],LUNA[0.000004334972651],LUNA2_LOCKED[0.000000781602852],LUNC[0.007294100000000],MATIC[0.000000006440100],NFT[3248829304803903531[1],NFT[3661579404392446031[1],NFT[3750304671036919251[1],NFT[5341172931289079141],NFT [5654345173639538471],SOL[0.000000009279265],USD[0.000138968848106],USDT[0.000000089982819],XRP[0.000000003123942] |
| 00262108 | SOL[0.000000004724756S],USD[5.212171825506863S],USDT[0.000000233781445S] |
| 00262109 | USD[0.008250004380000],USDT[0.172830000000000] |
| 00262113 | ATLAS[1615.923878363068982B],BNB[0.000000005490462S],BTC[0.000000001549804S],SRM[0.679119900000000],SRM_LOCKED[2.767075730000000],USD[0.000000009188438],USDT[0.000000007234199?] |
| 00262115 | BADGER[0.000000008000000],BTC[0.000100001880598S],CUSD[TB.000000001880598S],DAI[0.000000041129779],ETH[0.000000005250713S],ETHW[13.757423037202842Q],FTT[25.293177660863235Z],USD[0.004935306913036B],USDT[0.000000081065704] |
| 00262117 | LINK[0.205803640000000],USD[6.029827160576750O],USDT[0.000000294071535] |
| 00262118 | 1INCH[295.729257960817820],BNB[8.591635166465960],BTC[0.058392932000000],DOGE[488.120870000000000],ETH[0.391885620000000],ETHW[0.391885620000000],FTT[149.709742174375951O],GRT[169.951075000000000],LUNA2[121.377621000000000],LUNA2_LOCKED[283.214449500000000],SOL[41.066471118482570O],USD[898.744800031137068],USDT[0.000048238224.312160461529931500000000000],USDT[0.011734796274564S],USTC[0.000000004143055G] |
| 00262122 | BTC[0.257349570000000],BNB[0.000000005284880],BTC[0.000000002121806],ETH[-0.000000000045916],USD[0.005934816854300O],USDT[0.000000010519479] |
| 00262123 | FTT[0.880000000000000],SRM[1.877817850000000],SRM_LOCKED[7.122182150000000],USD[0.050969776450000O],USDT[0.000000007000000] |
| 00262124 | BEAR[135980.620000000000000],USD[0.012040880000000],USDT[0.064014169500000] |
| 00262127 | BTC[0.000000035465754],FTT[0.000000015299005],LTC[0.000000002113000],SOL[0.000000002000000],SRM[0.000000020000000],TRX[0.000000009184336],USD[28.883774410725000],USDT[0.000000076265953],XRP[0.000000061044170] |
| 00262129 | ETH[0.000000041764800],TRX[0.000002000000000],USD[0.000000429170686B],USDT[0.000000756116546O] |
| 00262130 | AVAX[0.000000003439535?],BNB[0.000000089868810],BTC[0.000000007000000],CBSE[0.000000037357814],COIN[-0.000000003415620S],DOGE[0.000000009000000],ETH[0.300020000000000],ETHW[0.000200000000000],FTT[1026.134530644627253],GMT[83.586779429094060O],LUNA2[0.000159185592400O],LUNA2_LOCKED[0.000371433049000O],NFT[3258240249512866471][1],NFT[3658809520175290161[1],NFT [5190764727341547821[1],SOL[26.006221807709500],SRM[3.618719820000000],SRM_LOCKED[43.305582190000000],STETH[19.452581352582179O],USD[43828.31216046152593150000000000],USDT[0.011734796274564S],USTC[0.000000004143055G] |
| 00262134 | USD[20.000000000000000] |
| 00262138 | AMPL[0.000000001738209?],BNB[0.000000149154112],BNT[0.000000043337900],BTC[0.161742503104597B],BULL[0.000000094000000],CHF[0.000000012071555],COIN[0.000000099575000],COMP[0.000000010000000],CRV[0.000000010000000],ETHW[0.000000015583499],FRONT[0.000000010000000],FTM[0.000000019498888],FTT[0.000000010222853S],GME[0.000000010000000],GMEPRE[0.000000002000000],MKR[0.000000014739148],NFT[3194909394876787221[1],NFT[3278917358795086081[1],NFT[3456613326369627961[1],NFT[3473815220297915421[1],NFT[3517324638899741181[1],NFT[3548921481003657301[1],NFT [3589165796201746711[1],NFT[3660738312737631781[1],NFT[3969000380190557531[1],NFT[4062010115270044891[1],NFT[4076841090529032681[1],NFT[4119696244511124842][1],NFT[4233626478663281931[1],NFT[4235418322104817361[1],NFT[5210916813827782681[1],NFT[5250296070174471551[1],NFT [5284553893092532][1],NFT[5375634779371741531[1],NFT[5392753676095486351[1],NFT[5661063719673444211],PAX[0.000000010000000],SOL[0.000000271672731],SRM[48.972238600000000],SRM_LOCKED[703.617741600000000],STEP[0.000000030000000],STG[0.000000113959951],UNI[0.000000049067000],USD[1.626875129737944500000000],USDT[0.000000167349004],USDT [BULL[0.000000001430000],YFI[0.000000007381840?] |
| 00262140 | SOL[3.000000000000000] |
| 00262149 | USD[3.439926900000000] |
| 00262159 | AVAX[0.000000001771842],BNB[0.000000062634346],FTT[0.000000006808981],SOL[0.044546938903497],TRX[0.000000023780374],USD[0.000000088349790131] |
| 00262162 | APT[0.000000010600000],BTC[0.000000097000000],ETH[0.000000001572000],NEAR[0.013552590000000],RAY[0.000000005851788],TOMO[0.034304870000000],SRM[0.002613100000000],TRX[0.830046000000000],USD[0.000000777284314],USDT[0.000000048710582] |
| 00262167 | BTC[0.000000015438600],ETH[0.000000469256471],NFT[4960779525587572191[1],NFT[5424176736292184291[1],USD[0.003320266599901],USDT[0.000000038143115] |
| 00262171 | USD[-0.001293681762535O],USDT[0.002634000000000] |
| 00262173 | ADABULL[0.000000040200000],BNB[0.000000005438000],BTC[0.000000080000000],BULL[2.138200726493664],EUR[0.000000039623391],LTCBULL[18682.749273022182390O],SUSHIBULL[17401596.141000000000000],TRX[0.000041000000000],USD[0.000000181212219],USDT[491.8032570280876122] |
| 00262174 | SOL[3.000000000000000] |
| 00262179 | ATLAS[3030.000000000000000],AUD[0.000698729815838],DOT[10.177108490000000000],MATIC[46.399624110000000],USD[0.000000568974426],USDT[0.000000090425816] |
| 00262185 | BLT[1251.000000000000000],BTC[0.063771714000000],CHZ[40521.047000000000000],ETH[0.000161107767399G],GENE[0.000167000000000],HNT[0.098860000000000],KNC[0.086419456422838B],LUNA2[9.794141488000000],LUNA2_LOCKED[0.195719940000000],SRM[1168.394873600000000],SRM_LOCKED[14756.694847130000000],TRX[0.000000000000000],USD[12536051.7155527236406545000000000],USDT[143759.7390291649848479],USTC[0.000000027405373],XPLA[113231.104000000000000] |
| 00262191 | HXRO[0.968745000000000],SHIB[299800.500000000000000],USD[0.292676795000000] |
| 00262202 | USD[0.000000971097130],USDT[0.000000018240170] |
| 00262203 | USD[30.000000000000000] |
| 00262208 | USD[0.000000096877363] |
| 00262209 | ALGO[0.025274610000000],APT[0.000000045514600],BNB[0.000000035834096],BTC[0.000004615165701],DAI[0.000000011429233],DOGE[0.000000044146400],ETH[0.000000851421116],GENE[0.000000006580927],HT[0.000000008254973],LUNA2[0.000010459474700],LUNA2_LOCKED[0.000024054408900],LUNC[2.2775726300 00000],MATIC[0.070062699724808O],NEAR[0.000000011836500],NFT[4072449400365923B][1],SOL[0.000000010585178B],TOMO[0.000000004597892T],TRX[0.000000002568989],USD[-0.063406466193812G],USDT[0.022065883634412] |
| 00262214 | BTC[0.000076200000000],ETH[0.000613800000000],ETH[0.000613800000000],USD[0.115345831363701O],USDT[0.000532025217710] |
| 00262217 | BUSD[1347.152549860000000],USD[0.000008366750736S],USDT[0.000000005601892O] |
| 00262219 | BTC[0.000339448005830],USD[7.000449640000000] |
| 00262220 | AVAX[0.000000058030000],BNB[0.000000061119600],BTC[0.000044600000000],DOGE[0.000000008377293],INDI[0.949460000000000],MATIC[0.410000003368910],NFT[409198982013560507][1],USD[0.000003608319163],USDT[0.000000130390286] |
| 00262232 | DFL[96478.270335000000000],ETH[0.000000000000000],HNT[0.031368500000000],USD[0.000000000118750],USDT[0.000000076703452] |
| 00262234 | BTC[0.001000000000000],USD[-4.289817910000000000000000] |
| 00262234 | ALGOBULL[98.000000000000000],BNB[0.005395200000000],DMG[11.992020000000000],DOGEBEAR[206934.450000000000000],ETHBEAR[1096.154850000000000],LINKBEAR[79984.800000000000000],MATICBEAR[399924.000000000000000],TRX[0.000000001000000],USD[0.029872586675000O],USDT[0.000000043000000] |
| 00262237 | COPE[1274.362500000000000],CRO[723.872855020000000],USD[0.104176600000000] |
| 00262239 | SOL[3.000000000000000] |
| 00262240 | USD[0.000000001286000],BND[0.000000087824668],ETH[0.000000006256120],HT[0.000000099108243],LINK[0.000000053053522],LTC[0.000000033477408],SOL[0.000000021745700],TRX[0.000000008855756],USDT[6.061301586209066] |
| 00262242 | ATLAS[3439.346400000000000],NFT[434065122920197767][1],NFT[4409663327728100331[1],TRX[0.273482000000000],USD[2.402706909629451O],USDT[0.000000109651620] |
| 00262244 | USD[-0.006587583919637],USDT[0.068157512337258] |
| 00262245 | BTC[0.000000081061679],BULL[0.000000007000000],ETH[0.000000011423455O],ETHBULL[0.000000073100000],FTT[0.034292998393714],SOL[0.000000059738530],SRM[3.241633510000000],SRM_LOCKED[34.159920170000000],USD[0.474527748658604],USDT[0.000000021800992],YFI[0.000000005000000] |
| 00262249 | BTC[0.004510000000000],ETH[0.099430000000000],SOL[0.010214300000000],USD[-0.028000556186262S],USDT[0.000000116761439] |
| 00262256 | BTC[0.000000003516352] |
| 00262259 | FTT[1.099780000000000],USD[1.492864440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00262264 | YFI[0.0000000100000000] |
| 00262265 | BTC[0.00001680000000000],ETH[32.12900000000000000],ETHW[16.48000000000000000],FTT[28.53821001000000000],NFT (329679862152760657)[1],NFT (534456356095031160)[1],NFT (550312330584027510)[1],RAY[0.68956120000000000],STEP[0.08144090000000000],USD[59248.645686206379805] |
| 00262266 | USD[0.0000000032453048],USDT[0.000000007439704] |
| 00262273 | EOSBEAR[0.0017122000000000],EOSBULL[0.0004407500000000],USD[0.0000036487585298],USDT[0.0009283484000000],XRPBULL[0.000000005000000] |
| 00262274 | SRM[27.08280741000000000],SRM_LOCKED[0.98806734000000000],USD[1.1232259583500000],USDT[0.0040000000000000] |
| 00262282 | AVAX[0.00002500000000000],BNB[0.00000100000000000],BTC[0.00003508003500000],CRO[0.0100000000000000],DAI[0.00000009041500],DYDX[0.0046912400000000],ENS[0.00722032588997725],ETH[0.00011535000000000],ETHW[2.87920121493767657],FTM[0.03500000000000000],GBP[0.00000003281908],LRC[0.0046650000000000],LUNA2[0.01780065568500000],LUNA3_LOCKED[0.0041254863270000],LUNC[380.00000000000000000],USDL-0.000015163587197Z],USDT[0.0000005545642998,YFI[0.0000026500000000] |
| 00262283 | SXP[0.07998000000000000],USD[18.1100000000000000] |
| 00262289 | SXP[0.07998000000000000] |
| 00262290 | SXP[0.07998000000000000],USD[0.0000632284995562] |
| 00262298 | APT[0.00000000491398800],AUDIO[0.00006000000000000],AVAX[0.00000000943622237],BCH[0.00019741789860],BNB[0.00000000859509500],BTC[0.00000075905500],BUSD[100.00000000000000],ETH[0.00000017376611],ETHW[0.00078795875126601],FTT[0.48969614000000000],HT[0.02336705903488000],JOE[1.00000000000000000],LUNA2[0.04191876570000],LUNA2_LOCKED[0759.29654194534000000],MATIC[0.00000000285869000],SOL[0.00849800273838873],SRM[0.66726770000000000],SRM_LOCKED[0.00928384000000000],TRX[6480.96175058376281000],USD[128.37560411822502002],USDT[0.0080433833425315],USTC[0.42369384794600900],WBTC[0.0008240573023000,XRP[0.9912838041167700] |
| 00262299 | ALGOBULL[409137600.00000000055781882],ASDBEAR[11847.00000000000000],ATOMBULL[0.00000000854767701,DMGBULL[1229.47000000000000],DOGEBULL[0.00000000800000000],EOSBULL[0.00000006458080],GRTBULL[500.00000008424351],LINKBULL[0.00000001609088],OKBBULL[0.00000000258520701,SUSHIBULL[90063214.00000001468607],SXPBULL[11976.00000000000000],TOMOBULL[0.00000003005520],TRXBULL[0.00000001249927433],USDT[0.00000000425824336] |
| 00262302 | ETH[0.00000000397383571],FTT[50.00000000000000],LUNA2[0.00648187196900001,LUNA3_LOCKED[0.01512436778000001,LUNC[0.00078000000000001,USD[0.0041000914181071,USTC[0.91753979000000000],XPLA[13107.51390261000000000] |
| 00262305 | USD[3.4100000000000000] |
| 00262306 | SXP[0.02993000000000000],USD[18.1100000000000000] |
| 00262309 | SOL[3.0000000000000000] |
| 00262310 | SXP[0.02993000000000000] |
| 00262312 | AAVE[0.00000000850000000],APE[0.00020000000000000],APT[0.68708473067935301,AVAX[0.08888700000000000],BAND[0.07903296680000001,BNB[2.27477508950962001,BOBA[100.00000000000000001,BTC[0.00028728857568634],CHR[0.02500000000000000],ETH[0.05249743429869901,ETHW[0.00153067403166791,EUR[0.02500000000000000],FTM[0.20740444843617801,IMX[0.67321800000000000],LUNA2[0.00000001580000001,MATIC[0.00000000200950001,MOB[0.00000000001488499],NEAR[0.42697750000000000],NFT(477050414029563424)[1],RNDR[0.00500000000000000],RSR[3.90644114952320441,SOL[0.00509914215549481,SRM[10.00762968000000001,SRM_LOCKED[106.911608820000001,SUSHI[0.000000008801330001,USD[0.000006486544641,USDC[19303.092343930000001,UNI[0.00000020095000],USDT[0.00000009829927Z],XRP[0.00000008800631] |
| 00262314 | NFT (299307235020769757)[1],NFT (31197048507247214Z)[1],NFT (356356399231962087)[1],NFT (495216010326447572)[1],USD[0.00094199414136853],USDT[0.0000006284391] |
| 00262315 | SXP[0.02993000000000000],USD[18.1100000000000000] |
| 00262321 | SXP[0.07998000000000000],USD[18.1100000000000000] |
| 00262324 | SXP[0.07998000000000000] |
| 00262325 | BTC[0.00000000353796Z],ETH[-0.00000733786660690,MTA[0.5101800000000005578],USD[0.01867540605578],USDT[0.00000002940740748] |
| 00262327 | SXP[0.07998000000000000],USD[18.1100000000000000] |
| 00262330 | SXP[0.07998000000000000],USD[18.1100000000000000] |
| 00262335 | FTT[0.0635433474430527],SRM[0.00013931000000000],SRM_LOCKED[0.0005496800000000],USD[1.0735146345500000] |
| 00262337 | FTT[0.010000960000000],NFT (482439908074601976)[1],USDT[0.05185529015000000] |
| 00262340 | SOL[3.0000000000000000] |
| 00262350 | FTT[0.0792830778848000],SRM[1.62340250000000],SRM_LOCKED[2.37519750000000000],USD[0.72422531972537Z11],USDT[0.0000000070000000] |
| 00262355 | AVAX[0.00000000000000000],ETH[0.00000000500000000],SOL[0.000000001330086467],USD[0.00000001336086447],USDT[0.000000052800000] |
| 00262359 | NFT (346582289889413690)[1],NFT (457751186511371432)[1],NFT (563264149851858709)[1],USD[0.00000192461335] |
| 00262364 | BTC[0.00007173071953661,ETH[0.00097811000000001,FTT[25.02715214876903041,TRX[0.00000100000000001,USD[81489.593314350709643710000000001,USDT[0.0026304200000000] |
| 00262368 | FTT[0.07269753146369061,NFT (295827542932089821)[1],USD[0.29541036000000001,USDT[0.6849815519500000] |
| 00262373 | TRX[0.0003100000000001,USDT[-0.0000015245721463] |
| 00262374 | USD[0.00000007137238] |
| 00262376 | TRX[0.00004000000000000],USD[12.0292000112207841] |
| 00262377 | SOL[3.0000000000000000] |
| 00262383 | USD[3.8423660621178643] |
| 00262385 | AGLD[0.00000003902300],BTC[0.00004830275602811,ETH[0.00000011096855961,MATIC[0.00000007622S458],SOL[0.00000000511553961,USD[0.28571547115763Z],USDT[0.00000006940350601,XRP[0.00000003697685Z] |
| 00262388 | AAVE[0.00000005159320],BNB[0.00000007303904],BTC[0.0000000039200000],ETH[0.88948698785000001,ETHW[0.00060838285000001,FIDA[0.24190260000000001,FIDA_LOCKED[68.60816175000000],FTT[316.05234179589858701,SOL[0.75170004171S0845],SRM[12.07256871000000],SRM_LOCKED[311.681417810000001,SUSH[0.000000010150Z001,USD[94.05056627862398398],USDC[464.90282450000000001,USDT[0.000000001149Z9693],YFI[0.00000010000000] |
| 00262393 | AMPL[0.02917661012081481,BALBEAR[0.008396320000000001,BCHBULL[0.003350000000001,BEAR[0.05170000000000001,BNBBEAR[0.00598200000000001,BSVBULL[0.00000671000000001,DMG[0.01930000000000001,EOSBEAR[0.00240000000000001,EOSBULL[0.00310000000000001,ETHBEAR[0.83940000000000001,ETHBULL[0.00009528000000001,KNCBEAR[0.00009368000000001,LINKBEAR[0.03961000000000001,LTCBEAR[0.00009026000000001,LTCBULL[0.00846200000000001,TRX[0.999100000000001,USD[0.41080000000000001,USDT[0.00000002527300001,VETBEAR[0.00000004000000001,VETBULL[0.00008854000000001,WRX[0.9760000000000001,XRPBEAR[0.00061980000000001,XRPBULL[0.000884000000001,XTZBULL[0.00008844000000000] |
| 00262397 | ADABULL[59.19827100000000001,ALGOBULL[3665261.252000000000001,ATOMBULL[297815.497310000000001,BALBULL[220.00000000000001,BCHBULL[34091.431000000000001,BEAR[5094.708500000000001,BEARSHIT[34000.000000000000001,BNBBEAR[3092778.100000000000001,BNBBULL[0.000000004200001,BSVBULL[526983.370000000000001,BULLSHIT[0.0000000300764000001,COMPBEAR[10000.000000000000001,DOGEBULL[140.80240000000001,DRGNBEAR[10000.000000000000001,EOSBULL[192110.321315000000001,ETH[0.00000000815000001,ETHBULL[0.00000003500000001,GRTBULL[868161.805079000000001,LTCBEAR[100.40815000000000001,LTCBULL[12630.988410000000001,LUNA2[0.00000002900000001,LUNA_LOCKED[14.97833100000000001,LUNC[469967.590779000000001,MATICBEAR4201[27627.672222000000001,MATICBULL[15308.234074865000001,NFT (399940780149812741)[1],NFT (465663397683420894)[1],NFT (562389056861970601)[1],SRM[0.0165242000000001,SUSHIBULL[14979969.077500000000001,SXPBEAR[80000.000000000001,SXPBULL[6171755.640378765000001,THETABEAR[80000.000000000001,THETABULL[2700.000000000001,TOMOBULL[568097.624380000000001,TRXBULL[1215.568612000000001,UNISWAPBULL[79.000000000000001,USD[0.03362021918337141,USDT[0.00000001363627Z],USTBULL[28000.000000000001,XRPBULL[8727.050000000001,XTZBEAR[750000.000000000001,XTZBULL[81873.400000000001,YFIBULL[16207.417074000000000] |
| 00262399 | FTT[0.00000000987000001,FTT[0.0000000022703601,LUNA2[17.650819190000000001,LUNA2_LOCKED[41.185244770000001,USD[0.000000054262107],USDT[0.00000008500000000] |
| 00262402 | USD[7.2992588463328266] |
| 00262405 | BTC[0.000000000039020001,BTC[0.000004830275602811,ETH[0.00000010968559961,MATIC[0.0000000762S458],SOL[0.000000005115S396],USD[-0.478796814574404],USDT[1.6511723753437755] |
| 00262408 | BTC[0.00000003430000],FTT[0.188873955053120601,USD[0.0859067175614120] |
| 00262411 | TRX[0.0000010000000001,USD[0.00000000934466601,USDT[0.0000008500000000] |
| 00262413 | BTC[0.000000042064649],FTT[0.06667327873642561,LUNA2[3.44399391500000001,LUNA2_LOCKED[8.03598580100000001,MATIC[0.0000000210000001,SOL[0.00000001500000001,SRM[0.48333288000000001,SRM_LOCKED[265.38229391000000001,USD[0.10293369166465911,USDT[0.00000008545562S] |
| 00262417 | NFT (321757065840662800)[1],NFT (412457761430839386)[1],NFT (49731097077065)[1],NFT (525243943909246315)[1],USD[0.00000037971733],USDT[0.00000010000000] |
| 00262422 | HNT[0.0180125000000000],LUNA2[1441.406520270000001,LUNA2_LOCKED[3263.752916000000001,SOL[0.00097000000000001,SRM[0.7282000000000001,UNI[0.0321620000000001,USD[0.00161609140000001,USDT[7.44004885260000001,USTC[20403.059273120000001,XPLA[9569.712644520000000] |
| 00262423 | SOL[3.0000000000000000] |
| 00262424 | ATLAS[997.600000000000001,FTT[0.80459480000000001,USD[1.636288425200000] |
| 00262427 | BNB[0.0000000737108151,BTC[2.00000001448124351,ETH[0.00000002790000001,FTT[0.00000018137931S],GOG[0.974377200000001,IMX[0.07598080000000001,SOL[0.00000000000000001,SRM[72.11970862000000001,USD[0.09070643350323081,USDT[0.00000003267920S],WBTC[0.00000001117000001 |
| 00262429 | USD[0.0000002156272676],USDT[0.0000000077974463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00262432 | AUD[0.000000007034928],BTC[0.079353985000000000],ETH[0.043555530000000],ETHW[0.0435555286223332],USD[0.000000006792800] |
| 00262435 | BTC[0.000000085318466],ETH[0.000000004889051],LTC[0.009168435773370],SOL[0.000000006500000],USD[0.000001418323688] |
| 00262436 | BTC[0.000029300000000],COMP[0.000002900000000],LINK[0.074488440000000000],LTC[0.002621800000000],SOL[0.213458930000000000],USD[1.4442915173464632] |
| 00262441 | ATLAS[29.994300000000000000],USD[1.033750823850000],XRP[0.461000000000000] |
| 00262443 | ADABULL[0.000000008440000000],BTC[0.2024996514300000],ETH[0.000000024550145],EUR[1000.001161232593190],USD[0.001066632352181] |
| 00262447 | BNB[0.0000000010843766],FTT[0.011468211628678],RAY[0.000000004000000],TRX[0.000000002445150],USD[-0.003297724337679],USDT[0.0003899524000000] |
| 00262448 | BNB[0.000000014902993],BTC[0.000000006102834],ETH[0.000000064388657],LTC[0.0000000652189667],TRX[0.0000000523906,47],USD[0.000000531204123],USDT[0.000000001759222] |
| 00262451 | USD[198.622431878171797232],USDT[0.000000005862831,0] |
| 00262456 | BNB[0.000000004200000],HT[0.000000034150000],USDT[0.00019078141017,6] |
| 00262457 | AMPL[0.0516109946285963],KIN[409727.350000000000000000],MNGO[129.975300000000000],TRX[0.000010000000000],USD[2.705580836000000000],USDT[0.000000005606725,2],XRP[29.994000000000000000] |
| 00262459 | AXS[0.000000000007691200] |
| 00262460 | 1INCH[0.000000008363912],AMPL[0.0000000007672173],ATOMBULL[50.000000000000000],AVAX[0.089092040000000],BTC[0.0000002795500],CEL[0.000000055100428],DOT[0.068409120000000],DYDX[0.087710120000000],ENS[0.001621890000000],ETH[0.0000001000000000],ETHW[0.00000009629717],FTT[150.1512078802385041],HT[0.01103836746083,4],IMX[0.0052754700000000],LTC[0.0040979400000000],LUNA2[1.5704997680000000],LUNA2_LOCKED[3.62157629000000000],LUNC[0.000000085172552],RAY[509.292498100000000000],SOL[0.0042476800000000],SRM[0.0343532000000000],SRM_LOCKED[5.953410640000000000],SUSHI[0.180647760000000000],TRX[0.0015590000000000],UNI[0.054795340000000000],USD[0.2885892624105988],USDT[0.003124274672668,0],USTC[0.000000002164101,8] |
| 00262461 | ADABULL[0.0000000003300000000],ALGOBULL[0.0000000128080778],BTC[0.0000000065420715],DFL[0.0000000002757560],DOGEBULL[0.0000000182000000],ETHBULL[0.0000000070000000],MATIC[0.0000000072240000],MATICBEAR2021[0.0000000038035606],OKBBULL[0.0000000060000000],USD[0.333080604437461,0],USDT[0.0000000022835530],XRP[0.0000000089000060] |
| 00262465 | BNB[0.000000025000000],COIN[0.000000099200000],FTT[0.0166590488449323],USD[0.0046166480430000],USDT[0.000000099250000] |
| 00262470 | USD[14.000000000000000] |
| 00262472 | SOL[0.000000042973600] |
| 00262473 | USD[20.000000000000000] |
| 00262475 | FTT[1.0997910000000000],USD[1.6097715856073599],USDT[0.0000000002786305] |
| 00262476 | USD[1.4520280486000000],USDT[0.0051542100000000] |
| 00262483 | USD[3.4164342146971100] |
| 00262487 | BNB[0.00000000756754461],BTC[0.0326777903923986],FTT[0.000000006906192,5],MATIC[0.0000000010000000],MOB[0.0000000060000000],NFT [429247210798750966][1],USD[7.9812736549550559],USDT[0.0000000034765232],WBTC[0.0000000028123158] |
| 00262488 | USD[-0.2584260170920794],USDT[0.78036500000000000] |
| 00262492 | USDT[0.000000985763185] |
| 00262493 | AMPL[0.0103367011652340],USDT[0.492824160000000] |
| 00262499 | DMG[0.0526169300000000],MTA[0.893695000000000000],USD[28.072868387362029],USDT[0.0000000013439890] |
| 00262500 | 1INCH[0.0019542112500000000],AMPL[0.0000000001437253],ATLAS[1859.844770000000000000],AVAX[0.0000098157000000000],BNB[0.7491057050000000],BTC[0.0000000550000000],DOT[44.9917065000000000],ETH[0.0000000025000000],FTT[0.0000000872290000],GALA[1009.72355000000000000],MANA[299.94471000000000000],SOL[0.0045953800000000],SRM[0.4868577300000000000],SRM_LOCKED[4.0674339100000000],USD[0.2613918362285754],USDT[941.465004037814535,8] |
| 00262501 | FTT[0.0015918736050000],USD[0.0048349818727740] |
| 00262509 | BTC[0.000000014257648],BULL[0.0000000019053500],DEFIBULL[0.0000000344500000],ETHBULL[0.0000000026070000],FTT[0.0009410033330436],SOL[316.863995142857811],TSLA[0.0297900000000000],USD[7.8210532639901395] |
| 00262516 | ETH[0.0009307000000000],ETHW[0.0009307000000000],USD[3.5979940000000000],USDT[0.4594156480000000] |
| 00262522 | BAO[0.0000000093920500],BTC[0.0000162464684812],ETH[0.0000072109216217],ETHW[0.0000072109216217],USD[435.115377586057500000000000] |
| 00262525 | BTC[0.0000000097505000],ENJ[0.0000000030000000],FTT[0.0000000006742000],NFT [312625241865229791][1],NFT [546578096435691360][1],SOL[46.500000100000000],USD[0.0000000308975677],USDT[0.0000000170950053] |
| 00262532 | USD[1.5446711853495866],USDT[0.0000009200602600298] |
| 00262533 | AAVE[0.0005770000000000],ASD[0.0774878750000000],AXS[0.0090300000000000],BNB[0.0007246500000000],BOBA[0.2603500000000000],BTC[0.0004416586316504],CEL[0.0255299600000000],DOGE[5.0000000000000000],DYDX[0.0386100000000000],ETH[0.0019779551500044],ETHW[20.835946245907707],EUR[1.2864346407761010],FTM[0.3250000000000000],HT[0.0362229320000000],LINA[7.4230000000000000],LINK[0.0828065200000000],LTC[0.0029853150000000],LUNA2[0.0184432659900000],LUNA2_LOCKED[0.0430342873200000],LUNC[4016.0600000000000000],MATIC[0.3130000000000000],NEXO[11.0000000000000000],OMG[0.2603500000000000],RAY[0.0396170000000000],RUNE[0.0493900000000000],SHIB[2060000.0000000000000000],SOL[0.0007192210000000],SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],SUSHI[0.0207000000000000],TRUMP_TOKEN[400.0000000000000000],UNI[0.0947700000000000],USD[15508.4103078372134297],USDT[149.6603600039908079] |
| 00262537 | BTC[0.0000690975000000],DOGE[5.0000000000000000],SRM[0.4223350000000000],USD[1244.1436644337363117] |
| 00262539 | USD[0.8919292584327024],USDT[0.0000000043915277] |
| 00262541 | USD[20.000000000000000] |
| 00262542 | USDT[0.022740000000000000] |
| 00262546 | SOL[3.000000000000000] |
| 00262548 | USD[20.000000000000000] |
| 00262549 | USD[25.0022020800000000],USDT[0.0000000065894000] |
| 00262555 | USD[0.4746053254245662],USDT[0.000000009888450,0],XRP[0.6543426200000000] |
| 00262556 | USD[34.9205317956448751] |
| 00262572 | ETH[0.0000001000000000],TRX[0.0000000053845608],USDT[0.0000000019348926] |
| 00262574 | ETH[0.0064570000748918],ETHW[0.0064570000748918],FTT[931.2446230648591800],SRM[101.0217151300000000],SRM_LOCKED[415.4248483500000000],USD[-16.6449315037148526],USDT[0.0000000091951168] |
| 00262575 | USDT[0.0000677093692508] |
| 00262580 | BTC[0.0003313580007949],USDT[0.0000442620068000] |
| 00262583 | USD[0.0012480302854282] |
| 00262588 | USD[0.0026345104083044],BTC[0.0000000030621668],USD[0.0002131992738959],USDT[0.0000000040849686] |
| 00262589 | ALPHA[0.0000000032297600],AUD[0.000000086000000],BTC[0.0000000154701000],ETH[0.0001118154024700],FTT[25.0002564878840000],LINK[0.0000000081553500],SUSHI[0.0000000071874000],USD[0.7487303116296488],WBTC[0.0000007039882000],XRP[0.0000000061868000] |
| 00262590 | SXP[0.0541815000000000],TRX[0.0000020000000000],USD[0.0000010001819226],USDT[534.6500000000000000] |
| 00262591 | USD[3.4100000000000000] |
| 00262596 | ETH[0.0105631400000000],ETHW[0.0105631400000000],LINK[1.7987400000000000],LINKBEAR[10842.4050000000000000],TRX[50.0000000000000000],TRXBULL[0.0011559900000000],USD[-155.5389494364671760000000000],USDT[217.5885043219790284] |
| 00262609 | BNBBULL[0.0008380000000000],ETHBULL[0.0008758000000000],LINKBULL[0.0488497150000000],USD[5.0000000089147993],USDT[0.0289340795635600],VETBULL[0.0000921600000000],XTZBULL[0.9790646100000000] |
| 00262613 | AAVE[0.0000000071531840],BNB[0.0000000094021763],BTC[0.0000000028927532],DOGE[0.0000000044179043],ETH[0.0000001000000000],FTT[0.0296609333575984],LTC[0.0000000050000000],USD[0.1246432090692116],USDT[0.0000000090927976] |
| 00262614 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00262615 | ADABEAR[99930.000000000000000000],ALGOBEAR[19860.00000000000000],ALGOBULL[999.3000000000000000],ALTBEAR[19.9860000000000000],ASDBEAR[19980.000000000000000000],ATOMBEAR[2997.9000000000000000],BALBEAR[1998.6000000000000000],BCHBEAR[599.5800000000000000],BEAR[3097.9300000000000000000],BNB BEAR[3597480.00000000000000000],BSVBEAR[1298.2500000000000000],BSVBULL[36.9741000000000000],COMPBEAR[10993.8000000000000000],CRO[2.5712365500000000],DOGEHEDGE[0.4996500000000000],DRGNBEAR[399.5800000000000000],EOSBEAR[399.7200000000000000],EOSBULL[14.1900600000000000],ETCBEAR[4996.50000000000000000],ETHJ-0.000000010000000],ETHBEAR[29825.000000000000000],FTT[0.0000000000448000],HTBEAR[5.9958000000000000],LINKBEAR[89951.0.00000000000000],LINKBULL[0.00000200000000],MIDBEAR[19.986000000000000],MKRBEAR[29.979000000000000],OKBBEAR[899.370000000000000],PUNDIX[0.0483300000000000],SUSHIBEAR[19986.0000000000000000],SUSHIBULL[23.0922400000000000],SXPBEAR[10923.00000000000000000],THETABEAR[59579.00000000000000000],TOMOBULL[38.9727000000000000],TRX[0.00001000001540048],USDT[0.0168442944970166],VETBEAR[899.510000000000000000],XRPBEAR[29979.00000000000000000],XRPBULL[2.4982500000000000],XTZBEAR[299.7900000000000000000] |
| 00262623 | FTT[0.00143929490826624],UBXT[0.081582150000000],USD[0.00000005750000] |
| 00262627 | BTC[0.84095584000000000],USD[500.2817860903300688],USDT[72.1125341655331808] |
| 00262628 | ETHW[1.73721220000000000],FTT[0.9843500000000000],MSRM_LOCKED[1.00000000000000],SRM[235.1623340400000000],SRM_LOCKED[40996.0844614100000000],USD[26866.8415269988064532000000000000] |
| 00262629 | BULL[0.00000000500000000],CRO[239.9520000000000000],KNCBULL[0.0000000020000000],LINKBULL[0.0000000040000000],USD[0.6510028558207880],USDT[0.0000193524399762],XRPBULL[0.0038032000000000] |
| 00262631 | USD[38.3963518538092384] |
| 00262638 | AGLD[0.0914000000000000],AMPL[-14.0716353891593623],ATLAS[4.3100000000000000],BUSD[2423.1232301900000000],CRO[359.9280000000000000],DFL[3.8140000000000000],FTT[0.1114365627798800],IMX[0.0462600000000000],POLIS[0.0974800000000000],SOL[0.0097544800000000],SRM[1.0498452100000000],SRM_LOCKED[0.0366789300000000],TONCOIN[0.0442600000000000],USD[0.0000000149086351],USDT[0.0000000091136436],XPLA[0.0700000000000000],XRP[0.5792680000000000] |
| 00262646 | ETH[0.00005500000000],ETHW[0.0000565000000000],FTT[0.0125039769225242],USD[-0.1052723636500000] |
| 00262647 | BNB[0.00000007093992600],FTT[0.0000001300000000],OMG[0.0357798133283498],TRX[0.0000000557026270],USD[0.2289793845649819],USDT[0.0000004844455340] |
| 00262649 | AMPL[0.0000003029140],FTT[0.2817693141512053],USD[7.672645512456016],USDT[0.0000000027680000] |
| 00262650 | SOL[3.0000000000000000] |
| 00262651 | ADABULL[0.0000007600000000],ALGOBULL[4.7772000000000000],BCHBULL[0.0074476300000000],BEAR[0.3228210000000000],BSVBULL[8.3100477000000000],BTC[0.0000001471300000],DEFIBULL[0.0000036965000000],EOSBULL[0.0044360000000000],ETH[0.0000080000000000],ETHBEAR[323.2547000000000000],ETHBULL[0.0000168374000000],FTT[0.0580002000000000],LINK[0.0383200000000000],LINKBULL[0.0025300110000000],MATICBULL[0.0051250000000000],SUSHIBEAR[427.6793744000000000],SUSHIBULL[0.0994082000000000],SXPBULL[37.9835414580000000],THETABULL[0.0000045200000000],USD[0.0157084664265893],USDT[0.0103874662232391],XRPBEAR[3.8195000000000000],XTZBULL[0.0000286000000000] |
| 00262653 | CLV[0.0080000000000000],USD[0.0000000575000000] |
| 00262656 | BTC[0.0000000026000000],FTT[0.9521955700000000],SRM[1.0420245200000000],SRM_LOCKED[0.0363165000000000],USD[0.7249078028431628],USDT[0.0000623971457 53] |
| 00262661 | BTC[0.0556040359573929],DOGE[35.0000000000000000],DYDX[0.0338425180000000],ETH[6.2760687734180080],ETHW[0.0120687415318160],FTT[0.1436819650090000],LTC[0.0042199900000000],NFT (333346225508208350)[1],NFT (528774673939428806)[1],RUNE[512.3873543000000000],SHIB[9124.2500000000000000],SNX[0.0126755400000000],SRM[1.7768982700000000],SRM_LOCKED[12.9227304500000000],USD[2.0059127645141188],USDT[0.2956030211134752] |
| 00262662 | AURY[0.0000001000000000],FTT[0.0001073500000000],SRM_LOCKED[0.0012381400000000],USD[-0.2874121512133252],USDT[1.5920877038475887] |
| 00262666 | AAVE[0.0000006300000000],AKR[0.0000000085075000],ALC[0.0000000009501345],ATLAS[0.0000000612490000],AVAX[0.0000000101952936],BCH[0.0000000018625920],CHZ[0.00000000118625920],CHZ[0.0000000018734324],ENS[0.0000000676723120],ETH[0.0000000971667430],FTT[0.00000002343455760],GAR[0.0000000084401],KNC[0.00000000138442320],LUNA[0.00000003220059],LUNA2_LOCKED[0.00000023842320],LUNA[0.0000003947000000],LUNC[0.0860600003708279],MANA[0.00000000805068000],MATIC[0.0000000001531863],POLIS[0.0000000300000000],RSR[0.00000007850000000],SHIB[0.0000000017293756],SLP[0.00000002203051],SOL[0.0000007853616 5],SRM[0.0000000372474240],TRX[0.0000000016306827],TRYB[0.0083558200000000],USD[0.0053014167745469],USDT[0.0000000085889794],XRP[0.0000000035405500] |
| 00262670 | TRX[0.0000100000000000],USD[0.0058241212028203],USDT[0.0000114327062718] |
| 00262674 | AAPL[0.4587935100000000],ADABULL[0.0000006909100000],BTC[0.0000835190000000],DOGEBULL[0.3989108293300000],ETH[0.0000987400000000],ETHW[0.0000987400000000],SHIB[89290.00000000000000],USD[0.4452269044136009],XRP[0.4329400000000000] |
| 00262679 | SOL[3.00000000000000000] |
| 00262686 | BEARSHIT[2.4985002000000000],TRX[1.00000000000000000],USD[3.5789784704000000],USD[0.0092500000000000] |
| 00262687 | TLM[0.0000000065637335],USD[0.0000030088807715],USDT[0.0035412488330623] |
| 00262688 | ROOK[0.0000031650000000],USD[52.5688057200000000],USDT[0.0000000020000000] |
| 00262690 | USD[20.0000000000000000] |
| 00262691 | USD[5.0605706920000000] |
| 00262695 | BTC[0.1429568892909691],DOGE[12507.4050000000000000],DOGEBULL[0.0000000091000000],ETH[0.3493348400000000],ETHW[0.3158641800000000],LINKBULL[0.0000000010000000],MATICBULL[0.0000000050000000],SOL[25.1238735000000000],UNI[20.9701635000000000],USD[1136.8251239291415821],USDT[199.7719353767465237],XRPBULL[0.0000000050000000] |
| 00262696 | BTC[0.0000000050000000],DAI[0.0000001000000000],ETH[0.0000000050000000],FTM[0.0005000000000000],FTT[0.0002250000000000],USD[0.0778013255535130],USDT[0.0000000075000000] |
| 00262699 | SOL[3.00000000000000000] |
| 00262704 | ADABULL[0.0000006350000000],ETH[0.0004081500000000],ETHBULL[0.0000000065000000],ETHW[0.0004081500000000],USDT[0.0000000063385806] |
| 00262705 | USD[0.0000001272479700] |
| 00262706 | BTC[0.0311211230957146],BULL[0.00000000600000000],DOGE[5.0000000000000000],ETH[0.0000000498248],FTT[0.0000000060000000],KNCBULL[0.0000000081313911],SRM[3.6108275100000000],SRM_LOCKED[122.8539834300000000],USD[1.0405113772861807],USDT[0.0000000039802677],VETBULL[0.0000000000000000],WBT[20.0000000038673024] |
| 00262707 | BTC[0.0000000080000000],FTT[35.0992025700000000],JPY[284.7300000000000000],MATIC[0.0000000058600000],SOL[0.0000000030000000],SRM[31150.6265238899440924],SRM_LOCKED[86.6259972100000000],USD[3858.9427009233072259400000000000],XRP[0.0000000005731898] |
| 00262714 | ADABULL[0.0047773495000000],BCHBEAR[6.6100660000000000],BCHBULL[1.0017200000000000],BEAR[2.9981000000000000],BNBBEAR[939.4122300000000000],BNBBULL[0.0338649400000000],BSVBEAR[297.9998900000000000],BSVBULL[975.6852700000000000],BTC[0.0017018400000000],BULL[0.0013318730000000],EOSBEAR[1.4587400000000000],EOSBULL[4.7574000000000000],ETHBEAR[28.0416000000000000],ETHBULL[0.0044186700000000],LINKBEAR[253.2180000000000000],LINKBULL[0.0054980750000000],LTCBEAR[5.2932443700000000],LTCBULL[1.6681410000000000],TRXBEAR[3159.3529000000000000],TRXBULL[1.1835910000000000],USD[4910.02619392193531430000000000],XTZBULL[0.0612500000000000] |
| 00262717 | BTC[0.0000000030240000],ETH[0.0000000030000000],FTT[30.8860000000000000],USD[1.6715668988000000],USDT[3.2466155504000000] |
| 00262721 | FTT[0.9692000000000000],USD[0.0000000023741440] |
| 00262724 | BTC[0.0000004999971165],ETH[0.0000100642610537],FTT[0.0678530860367362],USD[0.0000000020930112] |
| 00262731 | AXS[0.0000000200000000],DOGE[0.0000000006730000],DOGEBULL[0.0000000046000000],FTT[0.0000000098159845],LUNA2[15.2711206837000000],LUNA2_LOCKED[35.6326149272000000],LUNC[3134037.9800000067064400],RAY[0.0000000008332300],SOL[0.0000000075000000],USD[564.1135901293502003],USDT[0.0000000026418680] |
| 00262734 | BNB[0.7491765267675000],BTC[0.0029996400000000],DEFIBULL[0.0000000100000000],DOGEBULL[0.0000000339000000],FTT[0.0000000046640728],NOK[0.0000000052940734],THETABULL[0.0000000025300000],USD[125.6503477498968380000000000],USDT[0.0000000077507266] |
| 00262741 | AUDIO[2367.0792000000000000],BTC[0.0000520455000000],KIN[62790706.7586473198159000],LUNA[9.7098025590000000],LUNA2_LOCKED[22.6562059700000000],LUNC[2114329.9500000000000000],RAY[362.0573479500000000],SOL[0.0085237300000000],SRM[1297.5651438700000000],USD[6.869403282951058],USDT[0.0015493215000000] |
| 00262742 | FTT[0.0348748542160000],USD[0.0000089763982557] |
| 00262744 | USD[0.0000001073888400] |
| 00262745 | BNB[0.1495915000000000],USD[0.0000000310188484],USDT[88.5377851826190455] |
| 00262747 | DOGE[0.0532072600000000],ETH[0.0001245030293691],ETHW[0.0001245120338180],USD[0.0008638787560685] |
| 00262751 | MATH[0.0304000000000000],TRX[0.0000020000000000],USDT[0.0000000040000000] |
| 00262756 | 1INCH[0.0000000000306250],AAVE[0.0000001640000000],ADABULL[0.0000000211530000],ADAHEDGE[0.0000000050000000],ALICE[0.0000000050000000],ALTBULL[0.0000000050000000],AMPL[0.0000000053311068],ATLAS[0.0000000790279714],ATOMHEDGE[0.0000000001000000],AVAX[0.0000000254425869],AXS[0.0000000147600200],BAL[0.0000000075000000],BALBULL[0.0000000103750000],BNB[0.0000001936577250],BNBBULL[0.0000001959226460],BTC[0.0359031860485272],BULL[0.0000000618418000],CEL[0.0000000060000000],COMPBULL[0.0000001279850000],CREAM[0.0000000029585000],DEGEN[0.0058443806641066],DOGE[0.0000434580000000],DOGEBULL[0.0000001954618],FTT[824.6182880070843219],IMX[0.0000001000000000],LINK[0.0000000100000000],LINKBULL[0.0000001481940],LINKBULL[0.0000001538000000],LUNA[265.6258947660000000],LUNA2[295939.5653923143670],MANA[0.0000004054624],MAP5[0.0000000227282921],MATIC[0.0000001000010777117119],MATICBULL[0.0000000000000001108482],XY[0.0000003614988895],POLIS[0.0000006215551660],RAY[1.6846448516945432],ROOK[0.0000000734000000],SHIB[0.0000000001000000],SOL[4.40190353713482221],SPELL[0.0000004727665500],SRM[0.0000000742265600],SRM_LOCKED[2.3853106525053171],SRM_LOCKED[0.0000000000000000],SUSHIBULL[0.0000001003900013],SXP[0.0000019700000000],TONCOIN[0.0000000000000000],UNI[0.0000000174730000],USD[19676.1320550065445115000000000],USTC[7392.5384533405260071],XLMBULL[0.0000000000000000],XRP[0.0000001898620],XRPBULL[0.0000000223252585],YFII[0.0000000023296860] |
| 00262757 | BADGER[0.0000000601948712],BTC[0.0000000134853052],ETH[0.0000000664207792],FTT[0.0000000057609466],USD[0.0004587956655987],USDT[0.0001369369622321],XRP[0.0080000000000000] |
| 00262760 | USDT[0.0133500000000000] |
| 00262762 | HMT[24.9550000000000000],USD[0.7900000000000000] |
| 00262765 | USD[0.0009695600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00262767 | USDT[0.0000000077370800] |
| 00262769 | NEAR[0.0903800000000000],USD[0.0000000067591837],USDT[0.0000000150693230] |
| 00262771 | ADABULL[0.0000000018000000],BNB[0.0000000068554458],BNBBULL[0.0000000040000000],BNT[0.0000000067003500],BRZ[0.0000000080000000],BTC[0.0000000081452720],BULL[0.0000000030000000],BULLSHIT[0.0000000080000000],CBSE[0.0000000000918800],CUSDT[0.0000000018437500],ETH[0.0001970145404716],ETHBULL[0.000000000000000],EUR[0.0000000036048185],FTM[0.0000000019147118],FTT[0.0000000052933047],KNCBULL[0.0000000025000000],LINK[0.0000001000000000],LINKBULL[0.0000000650000000],LUNA2[0.0164097842500000],LUNA2_LOCKED[0.0382849659000000],LUNC[3573.2650704214191500],MATIC[0.0000000082955360],MOB[0.0000000071866700],SOL[0.0000000076000000],SRM[0.0014519507897500],SRM_LOCKED[0.0657377000000000],SXPBULL[0.0000000094000000],THETABULL[0.0000000090000000],TRX[0.0078800000000000],WBTC[0.0000000041500000],XRP[0.0000007805750],XRPBULL[0.0000000050000000] |
| 00262775 | KIN[1.0000000000000000],SOL[0.0000000086684000] |
| 00262777 | BTC[0.0000000068364943],ETH[0.0000000010000000],TRX[0.0000190000000000],USD[0.0310873459502981],USDT[0.0000000007839323] |
| 00262781 | ETHW[0.0014282400000000],SOL[0.0000000020700000],USD[0.0100236735450125],USDT[0.0000000125101051] |
| 00262785 | TRX[0.0000020000000000],USD[304.7800007859068000],USDT[0.0057460000000000] |
| 00262787 | AAVE[0.0201775261000000],AMC[0.0000000050000000],ATLAS[25110.0000000000000000],AVAX[0.0695747500000000],BNB[0.0032013625000000],BNBBULL[0.0000000096500000],BTC[0.0194975728934635],DOGE[860.1234592500000000],DOT[0.0193445000000000],DYDX[1768.7092208500000000],ETH[1.5404102997945230],ETHW[1.5404102970000000],EUR[118.7363755124000000],FTT[425.3187779619411913],LINK[0.0834601500000000],LUNA2[11.4438195300000000],LUNA2_LOCKED[26.7022455800000000],LUNC[2491915.7972111700000000],RAY[150.7747842400000000],RNDR[625.8807661000000000],RUNE[0.0128061500000000],SAND[2.7721520000000000],SOL[66.3719630306000000],TLM[4992.0933085000000000],USD[3607.8811384093160223],USDT[2404.7831104493778405],XRP[44.3544415000000000] |
| 00262788 | AAVE[0.0000000037442400],BTC[0.0000000026334100],CRV[0.0000000100000000],ETH[0.0000000077500000],FTT[0.0000028000000000],LINK[0.0000000037240000],SNX[0.0000000022064300],SUSHI[0.0000000066016200],UNI[0.0000001080966299],USD[0.0665434633240806],USDT[0.0000000161192136],YFI[0.0000000075796000] |
| 00262791 | COPE[0.2517155700000000],EUR[0.0040394500000000],FTT[0.0000000050000000],STEP[0.0365590000000000],USD[-0.0035827850903658],USDC[905.3272441600000000],USDT[0.0043287252230449] |
| 00262793 | BTC[0.0000000035100800],ETH[0.0000000092946790],LTC[0.0000000012129001],MATIC[0.0053119703822330],NFT [2891867202654861447][1],NFT [3145960745724706682][1],NFT [549044275799264717][1],RSR[20.0000000000000000],SHIB[0.0000000768471200],SOL[0.0000000020000000],TRX[0.0000000084126872],USD[0.0000000775455330],USDT[0.0000000010696775] |
| 00262796 | TRX[0.0000600000000000],USD[0.0000001563192181],USDT[0.0000000092097446] |
| 00262799 | BTC[0.0000000063601200],DAI[0.0000000002549090],ETH[0.0000500241152248],ETHW[0.0000000040191171],FTT[0.0000000026398930],LINK[0.0371600000000000],LUNA2[0.0053822450440000],LUNA2_LOCKED[0.0125585717700000],NFT [490429759152028171][1],NFT [528757592721743438][1],NFT [545621893324988690][1],SUSHI[0.0000000029321100],TRX[0.0000000274304880],USD[0.7938453294300899],USDT[0.0044093170057678] |
| 00262800 | TRX[0.0000100000000000],USD[0.0000000093631953],USDT[0.0000000000000208] |
| 00262804 | USD[0.0233401854700000],USDT[0.0004750000000000] |
| 00262808 | AMPL[0.0229602426848160],BABA[0.0001350300000000],FTT[0.0000000007000000],SRM[0.0454968900000000],SRM_LOCKED[0.1725636600000000],USD[-0.0095129780745002],USDT[0.0000000085496122] |
| 00262811 | SRM[2.6259377300000000],SRM_LOCKED[3.3740627000000000],USD[3.4100000000000000] |
| 00262812 | FTT[0.0000000051104400],USD[0.0000000100477840],USDT[0.0000000059083500] |
| 00262814 | EUR[0.0000000096444529],USD[-0.0000000108654749],USDT[0.0000000077777472] |
| 00262817 | FTT[25.6799856406575776],GMT[198.0000000000000000],USD[0.2831692078971258],USDT[0.0000000032338696] |
| 00262819 | BTC[0.0000000039154578],FTT[0.0000000049171584],TRX[0.0000150000000000],USD[0.0000000012826463],USDT[0.0000000171386405] |
| 00262823 | ADABULL[0.0000001366000000],AVAX[0.0000000031537420],BTC[0.0000000096344226],BULL[0.0000000050000000],DOGEBULL[0.0000000095000000],ETHBULL[231.4000001153250000],FTT[0.0000000044232944],LTCBEAR[0.0000000050000000],LUNA2[1.6604588110000000],LUNA2_LOCKED[3.8744038920000000],LUNC[5.3489835000000000],USD[10.1729540889068641],USD[10.1729540889068641] |
| 00262824 | AMPL[5.2467169128259130],BULL[SHIT[0.0000958000000000],DOGEBULL[0.0003839232000000],SOL[1.0997800000000000],USD[9.3467479872433522],USD[0.0000001627174680] |
| 00262825 | BTC[0.0000000088035212],ETH[0.0000000150000000],ETHW[0.2998268386972799],FTT[165.4079172092801484],LUNA2[0.0049174442430000],LUNA2_LOCKED[0.0114740365700000],NFT [473907848583737629][1],SPELL[0.0000000100000000],USD[79.2841097082100000],USTC[0.6960880000000000] |
| 00262828 | AMPL[0.0000000243103138],BTC[0.0251000000000000],ETH[0.0000000000000000],FTT[7.7225749800000000],LOOKS[0.0000000814016239],USD[0.2832239739328544],USDT[0.0029820311000000] |
| 00262829 | ETH[0.0000001000000000],FTT[0.0770101608677200],MATICBULL[1.1092230000000000],SOL[0.0045890000000000],TRX[0.0000810000000000],USD[2891608925213418],USDT[0.0837163684021540] |
| 00262831 | AVAX[61.1793553962798295],BNB[1.6161652322494195],BTC[0.0169847193511885],ETH[3.9938066130843054],ETHW[0.9447918627071135],FIDA[1.4930787000000000],FIDA_LOCKED[3.7400450000000000],FTT[47.6016869408583692],LUNA2[2.8721741800000000],LUNA2_LOCKED[6.7017397540000000],LUNC[9.2523898751765910],MATIC[846.3891754189255670],OXY_LOCKED[586149.9045803500000000],SOL[24.1296642617514685],SRM[0.0336368200000000],SRM_LOCKED[0.1294072700000000],USD[20.4932939913164452],USDT[0.0000087779565464] |
| 00262839 | FTT[0.1033137238361203],SOL[0.0050070900000000],USD[0.5950490222555580],USDT[0.3174314947710829] |
| 00262842 | USD[0.0000000031391891] |
| 00262844 | SOL[3.0000000000000000] |
| 00262848 | TRXBULL[0.0048400000000000],USD[0.0000000338397236],USDT[0.0000000052740515] |
| 00262851 | AVAX[75.1621592770431000],BNB[0.0083397328310300],BTC[1.6237307911460000],CRO[9600.0380000000000000],DOGE[4048.5373000000000000],ETH[5.5030954905460000],ETHW[0.0007888500000000],FTT[455.0965990561206906],IMX[150.0000000000000000],MATIC[0.1000000000000000],NEAR[32.8001640000000000],NFT [488784963574933751][1],OKB[0.0090322888320500],SHIB[3540000.0000000000000000],SOL[0.0007094783625000],SPELL[118000.0000000000000000],SUSHI[0.0000000070949408],TRX[5587.0925079181475191],USD[43.2742985184322528],USDC[356.3863721300000000],USDT[0.1192467797696908],XRP[600.5330360000000000],YFI[0.0000028625800],ZRX[0.0000001000000000] |
| 00262852 | ATLAS[3980.5404555976307606] |
| 00262855 | USD[0.0000001614849601],USDT[0.0000000061136192] |
| 00262856 | SOL[3.0000000000000000] |
| 00262862 | BTC[0.0000000000000036],USD[0.0000017811306065],USDT[0.0000000003760390] |
| 00262863 | BNB[0.0000000036185550],ETH[0.0000000050000000],FTT[0.0000000004159470],GENE[0.0000000080000000],LTC[0.0045809600000000],SOL[0.0000000037038800],TRX[0.5387930000000000],USD[-0.0000000002054247],USDT[0.0041760478814680] |
| 00262864 | BAO[997.3400000000000000],BCHBULL[0.1347705500000000],BSVBULL[2.2436395000000000],BULL[0.0001504493000000],DMG[0.0464010000000000],EOSBULL[0.4353772500000000],ETHBULL[0.0023831085000000],PAXGBEAR[0.0059500000000000],USD[230.2839565479840854] |
| 00262866 | BNBBULL[0.0000011231000000],BTC[0.0000000040000000],ETH[1.9411760223080620],ETHW[0.9140195020121168],FTT[0.3986510000000000],GALA[2246.4014000000000000],TRX[0.0000180000000000],USD[2438.5520529459745881],USDT[0.0000002819303368],XRPBULL[1213.2891215000000000] |
| 00262869 | BTC[0.0000000338193366],COMP[0.0000000030000000],FTT[0.5557277900000000],USD[0.0000010926634321] |
| 00262872 | ATLAS[1000.0000000000000000],BTC[0.0001950000000000],FTT[1.5000000000000000],USD[1.2365239140000000] |
| 00262876 | SOL[3.0000000000000000] |
| 00262877 | APT[0.0000000050000000],BAO[3.0000000000000000],KIN[1.0000000000000000],USD[7.3991825975000000],USDT[0.0000000128040344] |
| 00262878 | AMPL[0.0000000002275042],USD[56.0029845419700000] |
| 00262879 | USD[0.2700961000000000] |
| 00262882 | DOGE[5.0000000000000000],USD[0.0000000169523892] |
| 00262894 | USD[10.0000504891144000] |
| 00262897 | USD[5.3094253900000000] |
| 00262899 | BTC[0.0000793200000000],ETHW[0.0009934700000000],LINK[0.0727600000000000],ROOK[0.0008804000000000],SRM[0.9436000000000000],TRX[0.0000400000000000],USD[0.0841618679382883] |
| 00262907 | BNB[0.0000000062549631],BTC[0.0000000094384176],CHZ[0.0000000038560163],GRT[0.0000000029906078],LINA[0.0000000060487898],SOL[0.0000000621133702],USD[0.0000004794275404],XRP[0.0000000077210695] |
| 00262908 | ETH[0.0000001000000000],NFT [481687434321420402][1],NFT [501417439145437703][1],NFT [523082854301768122][1],SRM[0.0010305800000000],SRM_LOCKED[0.0093471200000000],TRX[0.0000480000000000],USD[0.0984660119116965],USDT[0.0000000139469026] |
| 00262923 | ETH[0.0000000144366500],TRX[0.0000000080194380],USD[0.0565827900383181],USDT[0.0000024640709788] |
| 00262925 | BOBA[0.4757000000000000],FTT[0.0930200000000000],OMG[0.4757000000000000],USD[0.0051051326000000] |
| 00262927 | SRM[0.9993000000000000],USD[1.6780000000000000],USDT[0.6779770000000000] |
| 00262929 | SXP[1.8361533800000000],USD[0.0000001244370088],USDT[0.0000001505053580],XRP[0.7299273400000000] |
| 00262930 | ETH[0.0000001000000000],ETHW[0.0032148918037571],USD[0.0000000075000000],USDT[0.0000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] | Scheduled Claim | Priority Unsecured Claims | Total Claims |
|---|---|---|---|---|
| 00262938 | AMC[0.09266000000000000],AVAX[0.018273700000000],BTC[0.00000007963835],COMP[0.00094760000000],ETH[0.02453554187500],FTT[0.50188657000000],GBP[0.00000000261651 5],LTC[0.34055629000000000],LUNA2_LOCKED[29.008770730000000],MATIC[0.583560011815132 2],MER[0.082080000000000],RAY[1.86398611956102000],SNX[12.202568512852000],SOL[0.081176962346530],TRX[0.00030000000000],USD[749.469004974697274200000000],USDT[4187.05423562641989 33],XRP[0.619585917871508 4] | | |
| 00262943 | BTC[0.00005824000000000],MTA[0.308200000000000],RAY[0.075400000000000],SOL[0.073960000000000],SUSHI[0.868400000000000],TRX[0.00021000000000],USD[1.618476137167490 7],USDT[0.029376931469361 6] | | |
| 00262947 | SOL[0.000000009384126 2],SXPBULL[0.977337250000000],USDT[0.00000017315809 1] | | |
| 00262954 | AMPL[0.000000037678 70],BTC[0.000000060000000],ETH[0.0000001000000000],FTT[0.004460164790200 4],TCBEAR[0.000000080000000],USD[0.00673451337329 17],USDT[0.000000094136329] | | |
| 00262958 | BCHBULL[0.048263000000000],ETCBULL[0.000390180000000],MNGO[9.982900000000000],MPLX[0.79630000000000 0],SUSHIBULL[0.006088200000000],TRX[0.0000120000000000],USD[1.161255101900320 1],USDT[0.000000015000000] | | |
| 00262959 | FTT[150.00000000502337 59],SRM[154.95747793000000 00],SRM_LOCKED[727.909891850000000 0],USD[84.980425288500000 0] | | |
| 00262961 | SOL[3.000000000000000] | | |
| 00262966 | DOGE[0.000000019447600],ETH[0.00000015825286 0],EUR[0.000000076374900],FTT[0.000001043942175],SRM[0.00595347000000000],SRM_LOCKED[0.041439400000000],USD[845.916103173292784 0],USDT[0.000000212968936],VETBULL[0.000000019550000] | | |
| 00262972 | AVAX[0.019543970000000],BNB[0.002054890000000],SOL[0.005843506702764 2],TRX[0.6293960000000000],USD[10.647228015434085 6],USDT[0.799178058094362 1],XRP[0.525803000000000] | | |
| 00262977 | ETH[0.000000045752800],USD[0.002276760662165 6] | | |
| 00262980 | SOL[0.00000002295000 0],USD[0.0000000022008237],USDT[0.000000011887492] | | |
| 00262992 | ANC[0.010680000000000],ASD[0.096000000000000],ATLAS[7.264000000000000],AVAX[0.000036000000000],BICO[0.000006000000000],BNB[0.002773805000000],BUSD[120.365205660000000],CLV[0.064625000000000],CONV[7.844610000000000],ETH[0.000718831750000],ETHW[0.000089338899326 2],FIDA[0.003600000000000],FTM[0.019739700000000],GARI[0.081760000000000],GOD[0.451106100000000],GOGI[0.176734270000000],HMT[0.972333330000000],IMX[0.130034300000000],INO_IEO_TICKET[2.000000000000000],IP3[9.699800000000000],LUNA2_LOCKED[30.2.286424000000000],LUNC[16714.202520000000000],SAND[0.000001000000000],SNY[0.33333300000000],TRX[0.796396000000000],USD[0.08599980000000],USD[0.25468254647998],USDT[0.855110806714692 0],XPLA[0.001500000000000],YGGI[0.190000000000000] | | |
| 00262993 | FTT[0.763629150000000],USD[3.410000000000000],USDT[3.410000000000000] | | |
| 00262994 | BTC[0.003467300000000],USDT[0.000095180762141 3] | | |
| 00262995 | AVAX[0.000000010000000],BNB[0.000000018075000],BTC[0.000000236486892],DAI[0.000000041202500],ETH[0.00000022338920 0],FTT[0.00000004804146 4],LOOKS[0.00000000543800],SOL[0.00000000543800],SRM[0.002504280000000],SRM_LOCKED[0.009923820000000],TOMO[0.000000068539 678],UNI[0.000000085225147],USD[3.002000000000000],USDT[0.000007211362267],XRP[137.415224734224042] | | |
| 00262999 | BTC[0.000000006005660],USDT[0.000027739088423] | | |
| 00263003 | USD[30.0000000000000000] | | |
| 00263004 | BTC[0.000354700035119],USDT[0.000063228499562] | | |
| 00263005 | USD[0.024480728306000],USDT[0.000000001336000] | | |
| 00263007 | BNB[0.000000033974410],BTC[0.000000087746430],ETH[0.000000070885727],FTT[0.000000056295979],LUNA2[0.247207030600000],LUNA2_LOCKED[5.768164046000000],MATIC[0.000000068515872],SOL[1.000000066532994],TRX[0.00000099500000],USD[0.000000088321845],USDT[0.000011620946390] | | |
| 00263008 | BTC[0.002973000000000],USDT[0.000083376945981] | | |
| 00263012 | BTC[0.000000070004790] | | |
| 00263016 | BTC[0.002367000000000],USDT[0.000096116418078 1] | | |
| 00263017 | USD[70.622971290000000] | | |
| 00263019 | BTC[0.002320880013506],USDT[0.000231524384888] | | |
| 00263021 | BTC[0.000000044492500],FTT[0.000004597192741 5],TRX[0.000000097520000],USDT[0.0000000079625000] | | |
| 00263022 | USD[0.002715110000000] | | |
| 00263024 | BTC[0.001311133300249 0],ETH[0.000000005429320 0],ETHW[0.0055145974414700],EUR[0.000000151413548],FTT[0.002399120000000],LUNA2[0.439184436500000],LUNA2_LOCKED[1.024763685000000],LUNC[149.231384143422470 0],SOL[0.000000016157500],USDB[3.072794925054457 5],USDC[72000.0000000000000000],USDT[0.00000013890000],USD[0.001381499516264 8] | | |
| 00263027 | BTC[0.000138390000000],USDT[0.00001431140633 24] | | |
| 00263028 | ATOM[0.067480000000000],FTT[0.098232169767430 0],RNDR[0.053940000000000],SOL[0.00515000408028 93],USD[0.000000130924264],USDT[0.000000010090204] | | |
| 00263030 | BTC[0.002352700000000],USDT[0.000072227504246] | | |
| 00263033 | BTC[0.002367000000000],USDT[0.000062675762868 4] | | |
| 00263040 | ALGOBULL[38646075.54100000000000 0],ASDBULL[104.99733588000000 0],ATOMBULL[499.90000000000000 0],BCHBULL[1022.79540000000000 0],BSVBULL[150189.98810000000000 0],COMPBULL[19.99600000000000 0],DMGBULL[3000.00000000000000 0],DOGEBEAR[43969200.00000000000 016387176],DOGEBULL[0.999800000000000 0],EOSBULL[1.153369320000000 00],ETHBULL[14.997000000000000],ORTBULL[119.970000000000000],INKBULL[89.986000000000000],MANA[3.999200000000000],MATICBULL[1109.978000000000000],OKBBULL[3.999000000000000],SUSHIBULL[3412318.37358000000000 4709.101210000000000],TRXBULL[518.908200000000000],USD[0.000004081744497],USDT[0.000025863883670],XRPBULL[10997.800000000000000],XTZBULL[199.960000000000000] | | |
| 00263044 | ETH[0.000000040791100],MATIC[0.0000000078172580],NFT[3572780671319584091][1],STG[0.000000029480600],TRX[0.000020000000000],USD[0.000337910000000] | | |
| 00263048 | ALGOBULL[17996.800000000000000],BCHBULL[17.996580000000000],BSVBULL[37292.91500000000000 0],SUSHIBULL[23.937300000000000],SXPBULL[0.000000076619000],TRX[0.000000076619000],USDC[900.00000001000000 0],USDT[2714.784 500815206038 XTZBULL[12.097701000000000] | | |
| 00263049 | AMPL[0.052053709405936 6],USD[0.000000009893680] | | |
| 00263057 | APT[0.000000021407000],BNB[0.000000060000000],COPE[0.117748082741686],DOGE[0.000000018500159],ETH[0.000000080000000],SOL[0.000000011571242],TOMO[0.000000048910824],TRX[0.889437006364000],USD[0.000000185923261],USDT[0.000000202648101] | | |
| 00263060 | BNB[0.000000100000000],MATIC[0.0064587900000000],TRX[0.187547000000000],USD[1.515943005825000],USDT[17545.1019407518000000] | | |
| 00263062 | USD[179.825160000000000] | | |
| 00263064 | BSVBEAR[0.213686000000000],CREAM[0.009175400000000],ETHBEAR[0.999430000000000],LINKBEAR[5579.190775000000000],USD[0.585921615000000],USDT[0.015154752625000] | | |
| 00263066 | ATLAS[135.814253200000000],AURY[0.044077779673500 0],FTT[0.300000000000000],USD[0.000000075185750],USDT[0.000000002877902] | | |
| 00263067 | SXPBULL[2003.657400000000000],USD[0.098540087100000],USDT[0.081240750000000] | | |
| 00263074 | BNB[-0.00000001992761 64],COPE[0.000000097842000],ETH[0.000000060000000],FIDA[0.000000006500000],FTT[0.000000079484656],HT[0.000000030000000],MATIC[0.000000050000000],NFT[3627436173443358 91][1],SOL[0.000000001723785],USD[0.000003680578056],XRP[0.000000088000000] | | |
| 00263077 | BTC[0.000000998100036],BULL[0.000000069800000],DEFIBULL[0.000000023612430],ETH[-0.000000012947 1073],ETHBULL[0.000000046800000],FTT[0.000000004206925],RUNE[0.000000229345814],SNX[0.000000009390086],UNISWAPBEAR[0.000000007300000],USD[25.324695133846875 7],USDT[0.000000015654232] | | |
| 00263086 | USD[30.000000000000000] | | |
| 00263091 | USD[3.393187100000000] | | |
| 00263094 | ATLAS[14430.072150000000000],AVAX[26.762344000000000],BAO[988.840000000000000],BTC[0.019296335500000],DODO[0.900000000000000],DOT[140.053143000000000],EMB[9.702500000000000],FTT[0.010120254861080 1],LUNA2[2.442107073000000],LUNA2_LOCKED[5.698249836000000],LUNC[531773.956667300000000 0],NEAR[300.298597000000000],NFT[3147920919058991 5][1],NFT [3744231929062749 46][1],RAY[598.926000000000000],SHIB[880511.000000000000000],SOL[28.923442000000000],SRM[21.890816210000000],SRM_LOCKED[993.429183790000000],TRX[800.000000000000000],UNI[123.339275000000000],USD[5.33686171367000 00],USDT[8007.806227301372860] | | |
| 00263102 | AMZN[0.000000040000000],AMZNPRE[0.000000020000000],BTC[0.000001037411279 5],COPE[0.000000022000000],DOGEBULL[0.000000077480000],ETH[0.825208820242208],FTT[0.00000014537494 5],IMX[100.000000050000000],LTC[0.000000050000000],LUNA2[5.015734980000000],LUNC[119.036714700000000],S OL[0.000000049341652],SRM[8.997657990000000],SRM_LOCKED[125.289690140000000],TSLA[0.0000000020000000],TSLAPRE[0.000000060000000],USD[0.000000135124020],USDT[0.000002581004232 92],XAUT[0.000000000250000],YFI[0.000000025000000] | | |
| 00263105 | ETH[0.004336300000000],ETHW[0.004339628739012 0],USD[145.286132487534480 2],USDT[0.000161542197489] | | |
| 00263107 | BTC[0.000000010000000],BUSD[3.423353700000000 0],ETH[0.002825000000000],ETHW[0.002825000000000],FTT[0.178656501438895 5],LINK[0.000000000000000],USD[13660.857906526744984000000000],USDT[-0.102652430906377] | | |
| 00263111 | SOL[3.000000000000000] | | |
| 00263113 | NFT[3405617921547401 5][1],NFT[3564589000436615 24][1],NFT[4739669827645314 2][1],SOL[0.000000039400000],USD[0.870013921531900 0] | | |
| 00263116 | ADABEAR[84000.000000000000000],ADABULL[0.012886328600000],ALGOBULL[23074529.625000000000000],ALPHA[0.562500000000000],ASDBULL[19.629618600000000],ATOMBULL[590.912110000000000],BNBBEAR[0.074745121400000],BSVBULL[239064.053100000000000],COMPBULL[3.999800000000000],DMGBULL[1159.275100000000000],DOGEBULL[1.605930815000000],EOSBULL[7620.735400000000000],ETCBULL[8.001990000000000],ETHBULL[0.021993700000000],EXCHBULL[0.009999900000000],GRTBULL[33.053330000000000],LTCBULL[90.000000000000000],MATICBULL[125.816937700000000],S USHIBEAR[14875.000000000000000],SUSHIBULL[4092.388160000000000],THETABULL[0.619926000000000],TOMOBULL[22033.303750000000000],TRXBULL[846.130493000000000],USD[0.000000009273350],VETBULL[6.998800000000000],XLMBULL[11.000000000000000],XRPBULL[11225.176000000000000],ZECBULL[45.213288000000000] | | |
| 00263124 | BTC[0.000000077582500],FTT[0.051584401686016 8],NFT[4236350570484872 26][1],USDT[0.000000085600000] | | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263127 | SOL[3.000000000000000000] |
| 00263134 | FTT[0.126040584727321S] USD[0.0024386603253371] USDT[-0.0022298620305143] |
| 00263138 | BULL[0.000000050000000000] USD[0.008664293740503030] USDT[0.000000003705846] |
| 00263140 | BTC[0.000000008746600],FTT[8.970398659337460],SOL[4.208285860000000],USD[88.171118633777510] |
| 00263143 | FTT[59.988000000000000000] USD[3.410000000000000000] USDT[0.300000000000000000] |
| 00263148 | BTC[0.000186472534750],CLV[0.044980000000000000],DFL[2840.000000000000000000],DOGE[3.000000720000000000],ETH[0.000074200000000000],ETHW[0.000074200000000000],FTT[410.100000000000000000],SOL[0.151477536576000000],USD[-8.888349989854026],USDT[0.000000030931180] |
| 00263151 | AX5[0.000150000000000000],BTC[0.672096533000000000],DOGE[0.300000000000000000],ETH[0.480502425000000000],ETHW[0.480502425000000000],FTT[150.000000000000000000],LUNA2[1.709634544000000000],LUNC[372276.521373300000000000],MATIC[0.445500000000000000],MER[0.100000000000000000],RAY[6.407317831000000000],SAND[185.001500000000000000],SRM[16.765388450000000000],SRM_LOCKED[85.374611550000000000],TRX[0.001000000000000000],USD[5.733070025612621S],USDT[485.871106984101104] |
| 00263152 | BRZ[0.525400000000000000],BTC[0.000128926327922],USD[0.350800002000000000] |
| 00263157 | FTT[75.500000000000000000],GENE[0.030250430000000000],TRX[0.000014199696210],USD[5.667025419969621S],USDT[0.000000091374484] |
| 00263159 | BTC[0.18160228117759S],BULL[8.209170583345S6],DOGEBULL[1565.800536607256194],EOSBULL[531184.791960000000000],ETCBULL[102.929732249854321S],ETH[0.000000078205940S],ETHBULL[8.01394229009627S6],ETHW[46.980000000000000],FTT[0.045430167228132],LINK[0.000000058000000],LINKBEAR[171286019.000000000000000],LINKBULL[21140.619363998133886S],LTC[0.009570538000000S],LTCBULL[39002.981909647800000],LUNA[29.2697677705000000],LUNA2[0.267967770500000000],LUNC[58742.500000000000000],MATICBULL[2079.671463070000000],SUSHIBULL[1202.000573800000000],THETABEAR[43991.000000000000000],THETABULL[2375.31443291550000000],TOMOBULL[86.242735089140280S],TRX[1.815007008591652S],USD[3.873791938266061S],USDT[0.0003560436901601S],XRPBULL[278228.549620770000000],XZC[0.000000000001111S] |
| 00263160 | AUD[0.000000046843463],AUDIO[0.000000001325136],BTC[20.000000046906136],BULL[2.000000000000000],COIN[0.020893672000000],DOGE[0.000000030029298],ENJ[0.000000029722349],ETH[0.000591265236770],GBP[0.000000012652366770],MANA[7.764370760000000],MATIC[0.745623173257169S],OMG[0.447957036200634],TRX[0.001000000958193S],REEF[0.000000000296187S],RUNE[0.067998891001750S],SHIB[0.000000023848000S],SXP[0.000000050616270S],USD[259.093617412684511S],USDT[0.000001200111116S] |
| 00263163 | ETH[0.000000010000000] USD[0.042161736956944],XRP[0.000000088602746] |
| 00263170 | BNB[0.000000004658564],ETH[0.000000082559846],MATIC[0.000000004200000],SOL[2-0.000000023604429],TRX[0.000160039858949] USD[29.884690500000000] USDT[0.000011910607250],XRP[0.000000038490033] |
| 00263171 | AMPL[0.000000000446148],ATOMBEAR[99.257500000000000],AVAXBULL[0.008970500000000000],BCHBULL[0.006380800000000],BNB[0.000000104771200],BTC[0.000000030732414],EOSBULL[0.038003500000000],ETH[0.000000059327200],FTT[0.014319143546280S],GAR[0.957400000000000],IND[0.993540000000000],LTCBULL[0.002826500000000000],STEP[0.037000000000000],TRX[0.448112000000000],TRXBULL[0.000978300000000000],USD[0.154992359656752S],USDT[0.000001550567096] |
| 00263172 | ETH[0.000000008609600],SHIB[0.521047980000000],USD[0.000000047438S660],USDT[0.000000000007739S2] |
| 00263176 | ETH[0.000000002385002],NFT (3137841500173857158)[1],NFT (4199589590739104S6)[1],USD[0.000001044131951],USDT[0.000001344332757S] |
| 00263180 | BTC[0.000000002388000],BULL[0.005707964500000],DOGE[0.020000000000000],DOGEBULL[0.000000040000000],EOSBULL[147.896400000000000],ETHBULL[0.000000009000000],FTT[0.015058465053528],MATIC[8.965000000000000],SXPBULL[0.661536000000000],TRX[0.614203000000000],USD[3.313305838008632S],USDT[4.683029302598156S],XTZBULL[0.363745200000000] |
| 00263183 | ETH[0.000000009560000],DOGE[5.000000000000000],FTT[25.184178485733000],USD[3.350000113927575S] |
| 00263189 | AMPL[0.000000002894839],USD[0.558494000000000] |
| 00263193 | FTT[83.525614140000000000],USD[36.705500188868563S],USDT[0.000396679115731] |
| 00263197 | ALGOBULL[72.526000000000000],AMPL[0.000000003546167],EOSBULL[0.035356000000000],LINKBULL[0.555590000000000],MATICBULL[0.691748000000000],SUSHIBULL[0.044480000000000],TOMOBULL[288.421880000000000],USD[0.031561109242249],USDT[0.019022761000000],XRPBULL[218.441304000000000] |
| 00263198 | BNB[20.000000000000000] |
| 00263200 | USD[-1.538496383550000],USDT[2.563012000000000] |
| 00263201 | USD[20.000000000000000] |
| 00263204 | USD[0.005319253305012S],USDT[-0.000000017833977] |
| 00263205 | ALGOBULL[10696.684500000000],BEAR[99.981000000000000],DOGE[547.864530000000000],DOGEBEAR2021[0.000064812000000],FTT[0.074676769309757S0],USD[0.183907358333892S6],USDT[0.000000019000000] |
| 00263208 | TRX[0.000022000000000],USD[0.068947148211139S2],USDT[0.000211240022982] |
| 00263216 | AMPL[0.000000053971S56],USD[0.081200000000000] |
| 00263225 | SOL[5.000000000000000] |
| 00263227 | ETH[0.023489123998773S4],ETHW[0.023489103998773S4],FTT[1.600000000000000000],GODS[0.087440000000000],IMX[250.000000000000000],LOOKS[0.586449560000000],USD[102.605465402101215S1],USDT[41.676697211213334S8] |
| 00263228 | 1INCH[1.000000000067040S],AAVE[0.000000013103000],AMPL[0.000000088337S7],ASD[0.000000002377858S],AURY[0.000000001000000],BAND[0.000000084220085S],BCHA[0.000220000000000S],BNB[0.000000130044057],BTC[0.308400060903170S0],CBSE[0.000000037892200],COMP[0.000000000000000S0],ETH[54.102000009286200S],ETH[0.000000002S61600],GRT[0.000000042069100S],HUM[0.000000012872146],MATIC[0.000000000S1240100],OMG[0.000000001738000S4],OKB[0.000000047833098],OMG[0.000000001734689],REN[0.000000062541968],RUNE[0.000000013464642],SOL[0.000000001000000S],SRM[0.000574770000000S],SRM_LOCKED[0.142296780000000S],SUSHI[0.000000069098014S],USD[0.072705401600000S],BSVBULL[138.973791000000S],USD[0.000000069098014],USDT[0.072705401600000] |
| 00263231 | LTC[0.000000027000000] |
| 00263232 | ALCX[0.000000094500000],FTT[0.000000040000000],RUNE[0.000000005000000],SOL[0.017690400000000000],USD[0.000000004738354],USDT[0.005432589180321S2] |
| 00263235 | AMPL[0.000000000573039],ASD[0.74955190451380],BAC[29994.300000000000S],BTC[0.000000050000000S],DAVN[0.000000019000000],DEFBULL[0.000000019000000],DENT[1499.002500000000000],FTT[0.000000029614235S],KIN[129916.143500000000],LINK[0.000000030842200S],SKL[31.914853400000000],SUSHIBULL[0.000000009800000S],USD[0.954141444143301S],XRP[0.000000044142300S],YFII.0000000500000000] |
| 00263237 | ATLAS[3259.851800000000000],BTC[20.000000002250017],TRX[0.850601000000000],USD[0.071082514797984],USDT[0.000000056651091] |
| 00263243 | 1INCH[1.361743090000000],ALPHA[0.639000000000000],BTC[25.159248760000000],COIN[0.000000338000000],ENS[156.767346820000000],ETHW[0.006259440000000],FTT[0.000000083518000],HMT[0.995500000000000],RAY[0.000000100000000],USD[-173.474449781813654],USDT[143.962264319952949] |
| 00263245 | BVOL[0.000000070000000],ETH[0.38536666200154309],ETHW[0.006630329685400],FTT[0.000000039741700],MATIC[0.000000039741700],SOL[0.000001450000000],SRM_LOCKED[16.999403980000000],USDT[0.000000061934278],YFI[0.000000009000000] |
| 00263246 | BEAR[3660.000000000000000],BULL[0.000000053100000],LTC[0.000000077832100],TCBEAR[56.130000000000000],USD[1.830025830483717S0],USDT[0.000000014180570],XRPBULL[11.302478850000000] |
| 00263249 | ETH[0.000000071691793],MATIC[0.000000024403698],USD[0.000000149226444],USDT[0.060229267483474] |
| 00263252 | USD[6.210734715000000] |
| 00263256 | BNB[0.000000083912000],C98[3.000000000000000],COPE[114.998860000000000],DOGE[687.000000000000000],ETHBULL[0.001547905000000000],ETHW[0.001547905000000000],LUNA2[0.897930055200000S0],LUNC[195526.160000000000],SHIB[1200000.000000000000000],SNX[0.078075900000000],SOL[1.210000097642164],SRM[3.000000000000000],SUSHI[16.000000000000000000],TRX[0.000134000000000],USD[-0.012593566114247],USDT[0.003218122835348S3],XRP[4.000000000000000] |
| 00263271 | ATLAS[3259.851800000000000],BTC[20.000000002550717],TRX[0.850601000000000],USD[0.071082514797984],USDT[0.000000056651091] |
| 00263278 | USD[0.000000105251686] |
| 00263280 | ALGO[20.000000000000000],BTC[0.002000003162432],FTT[30.003004550000000],GMT[3.278840040000000],GRT[20.000000000000000],GST[0.000000070192056],LINK[21.720196020000000],LRC[100.000000000666227],LUNA2[0.783425720300000],LUNA2_LOCKED[1.827993470000000],LUNC[170592.600000000000],MATIC[1.937352866892S136],RAY[8.848592260000000],SOL[1.413866691331361S],SRM[14.926674200000000],SRM_LOCKED[0.299979020000000],USD[4.975202251964067S],USDT[0.000303021747612],XRP[20.000000000000000] |
| 00263284 | BTC[0.000000000000000],BTC[0.000000007251S11],BULL[0.000000004000000000],COPE[0.000000000000000],ETH[0.000000123070000],ETHBULL[0.000000009000000],FTT[0.000000055346335S],GRTBULL[0.000000000000000],GRTBULL[0.000000000000000],TRX[0.000000000000000],USD[0.029430564521357S],USDT[0.000000091523468] |
| 00263287 | USD[0.000916431748270],USD[0.014382431525202],XRP[0.048905230000000] |
| 00263294 | USD[0.597623597971580S9] |
| 00263297 | AMPL[0.000000008744751],FTT[0.000000016007048],USD[0.002638620498S610],USDT[0.9983435768612577] |
| 00263298 | LTC[0.004494310000000],USD[3.306945930000000] |
| 00263299 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263300 | SXP[0.000000433200000],USD[5.000048546481932] |
| 00263306 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263307 | USDT[0.101537360000000] |
| 00263308 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263311 | BADGER[0.000000004684698T],BTC[0.000000078335675],COPE[0.000000103854057],CRV[0.000000029776584],DOGEBEAR2021[0.000000005000000],ETH[0.000000150623678],FTT[0.000000376074632],IMX[0.000000040000000],LTC[0.000000056633291],LUNC[0.000000096835500],MATIC[-0.000000044449165],SOL[0.000000194430978],SRM[0.384280150000000],SRM_LOCKED[2.463221620000000],STEP[0.000000420518301],TRX[0.000001000000000],USD[946.025195909835248],USDT[-26.915942613054708T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263312 | ETH[0.000000100000000],ETHW[0.000000100000000],TRX[0.051241000000000],USDT[1.5059812390907513] |
| 00263313 | SXP[0.029930000000000],USD[18.110000050000000] |
| 00263318 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263322 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263325 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263327 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263330 | AMPL[0.000000002139464],USD[32.9811285454923440] |
| 00263334 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263335 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263339 | USD[30.000000000000000] |
| 00263342 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263343 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263345 | BOBA[0.000000020000000],ETH[0.000000990000000],MATIC[2.6400000074000000] |
| 00263346 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263348 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263350 | BTC[0.0010248300000000] |
| 00263353 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263355 | TRX[0.000030000000000],USD[4.137023490000000],USDT[0.000000100847870] |
| 00263356 | ENS[0.002920710000000],TRX[1.138301000000000],USD[0.1535845261615371],USDT[0.000000086162250] |
| 00263359 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263362 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263364 | USD[0.0000008449557640] |
| 00263365 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263368 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263369 | BNB[0.0028136600000000],DOGE[20.0000000000000000],ETH[0.000020135000000],ETHW[0.000020135000000],FTT[6.6322336450000000],LTC[0.1863249750000000],MAPS[0.8357090000000000],OXY[0.8195800000000000],RAY[0.4275100000000000],SOL[0.0037550000000000],USD[0.000000118682698],USDC[971.8324249500000000],USDT[3.6962302825998708] |
| 00263372 | SXP[0.028600000000000],USD[18.110000000000000] |
| 00263373 | BADGER[0.0044871500000000],HOLY[0.8723200000000000],RAY[0.9401500000000000],RUNE[0.6527850000000000],USD[0.000000065206017],USDT[0.0015190000000000] |
| 00263374 | SXP[0.079960000000000],USD[18.110000000000000] |
| 00263376 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263379 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263382 | DEFIBULL[0.000005040000000],USD[0.3981340329077667],USDT[0.0077705430000000] |
| 00263385 | SXP[0.079980000000000],USD[18.110000000000000] |
| 00263387 | ETHW[70.621500000000000],TRUMPFEBWIN[7505.900000000000000],TRX[0.000004000000000],USD[0.000000127198871],USDT[0.6682343961626120] |
| 00263389 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263391 | BTC[0.999800010000000],CRO[1000.000000000000000],ETH[0.999808000000000],FTT[0.000000086509892],LUNA2[5.481702314000000],LUNA2_LOCKED[12.790638730000000],LUNC[1193652.2200000000000000],USD[286718.8188047459020877000000000],USDT[9383.9333285872938230] |
| 00263392 | SXP[0.029930000000000],USD[18.110000000000000] |
| 00263393 | SOL[3.0000000000000000] |
| 00263394 | FTT[17.1864424594369600],USD[38155.8484629968279539] |
| 00263399 | USD[0.5066706262000000],USDT[0.000000038686648] |
| 00263403 | BTC[0.0000000027872104],USD[3.4100000000000000] |
| 00263404 | DAI[0.0724200000000000],DOGEBEAR[976.900000000000000],DOGEBULL[0.000019348000000],DOGEBULL[0.000019348000000],ENS[1.870000000000000],FTT[0.092300000000000],USD[0.2457745720000000],USDT[0.0066732610000000] |
| 00263405 | BNT[0.000000022274592],BTC[0.098387910366537],BULL[0.000000011200000],ETH[0.003552100000000],ETHBULL[0.000000004000000],ETHW[0.003552100000000],FTT[143.873784185322078],HXRO[553538.068832508554653],HXRO_WH[6750.000000000000],ROOK[0.000000075000000],SOL[1.2302957600000000],SRM[10...5126740300000000],UNI[0.082199430000000],USD[17.8997045859417],XRP[0.818916000000000] |
| 00263411 | UNI[0.082199430000000],USD[17.8997045859417],XRP[0.818916000000000] |
| 00263412 | BNB[0.000000086454298],BNBBULL[0.000000050000000],BTC[0.000000041396478],COMP[0.000000020000000],ETH[0.000008263228024],ETHBULL[0.000000035000000],ETHW[0.000000140701241],FTT[0.000000067639775],IBVOL[0.000000037000000],RUNE[0.000000039504390],THETABEAR[0.000000050000000],UNI[0.000000000000000],USD[-0.0001668112308502],USDT[0.0000000341383355] |
| 00263414 | USD[2.2499546807670000],USDT[20.0000000000000000] |
| 00263419 | NFT[299077086938757861][1],NFT[383048119624455574][1],NFT[441347565685532504][1],USD[0.0000000817398167] |
| 00263423 | BTC[0.000017552610650],LTC[0.000984250000000],TRX[0.000263000000000],USDT[0.0490187528000000] |
| 00263424 | LUNA2[0.000000013300000],LUNA2_LOCKED[0.199107209800000],TRX[0.000779000000000],USDT[0.6774777608858033] |
| 00263425 | ETH[0.000000050000000],SNY[0.666666000000000],USD[0.7888702191949581],USDT[0.000000112762621] |
| 00263426 | SOL[3.0000000000000000] |
| 00263427 | SOL[3.0000000000000000] |
| 00263430 | BTC[0.000098920000000],SRM[9418.952773810000000],SRM_LOCKED[4967738.4025066500000000],USD[1.3735074988909356],USDC[448036.4351715000000000] |
| 00263433 | USD[0.6386511462000000] |
| 00263435 | USD[30.000000000000000] |
| 00263436 | BTC[0.000000000002969] |
| 00263439 | ATLAS[0.000000021176948],BNB[0.000000006448011],BOBA[0.038225280000000],BTC[0.000000075000000],ETH[0.000000001286668],FTT[0.032518345104304],LTC[0.000000067314596],LUNA2[0.047268061920000],LUNA2_LOCKED[0.110292144500000],LUNC[10292.7200000000000000],NFT[362340318896568966][1],NFT[385338578349014....],NFT[385338578349014981][1],NFT[558991935483584839][1],TRX[0.000080000000000],USD[0.0359608493752273],USDT[0.0722102165544435] |
| 00263440 | ADABEAR[0.017680000000000],BALBEAR[0.008910200000000],LINKBEAR[0.737300000000000],SRM[0.774600000000000],SXPBEAR[0.037210000000000],SXPBULL[0.006860891800000],USD[0.1185151165182944],USDT[0.000000005194924] |
| 00263444 | SRM[0.0754175400000000],SRM_LOCKED[0.2867110800000000],USDT[1.1609360076047259] |
| 00263446 | BNB[0.000000092727800],BTC[0.000000001264494],ETH[0.000000005905101],PERP[0.000000039342430],SHIB[0.000000042193800],USD[0.007327575435211],USDT[0.000120894358153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263448 | ADABULL[56.0237463416300000],BNBBULL[[2.021055218000000],BULL[1.174950364186370],ETCBULL[562.688513816000000],ETHBULL[3.541850835991000],LINKBULL[28546.516181304150000],LTCBEAR[0.000000008000000],LTCBULL[147626.178880820724800],LUNA2[0.000000050000000],LUNA2_LOCKED[60.483262872000000],UNISWAPBULL[0.000000030000000],USDI[5.152782589273169],XRPBULL[0.000000093619201],XTZBULL[192016.913023210333200] |
| 00263449 | BNB[0.000447690000000],BTC[0.000000040000000],BUSD[28.756696040000000],FTT[0.000543295694568],TRX[0.721162970000000],USD[0.276850754334838],USDT[0.008649642104847] |
| 00263452 | BNB[0.047499013985380],TRX[0.120900000000000],USD[0.006764129400000],USDT[0.000000012500000] |
| 00263454 | USD[0.000000191930377],USDT[434.696937840000000] |
| 00263455 | BTC[1.796263688233590],ETH[0.001019249804227],ETHW[0.001019249804227],NFT[3328875799670637141[1],TRX[0.000000080000000],USD[27.545130005135373],USDT[0.000000426403165] |
| 00263457 | USD[18.945261276700000],XRP[0.430400000000000] |
| 00263458 | BNB[0.000000700000000],ETH[0.000000092300000],LTC[0.000000027000000],SOL[0.000000007861223],TRX[0.000000037733149] |
| 00263460 | AUD[0.018875047032613],BNB[0.000000100000000],BTC[-0.000100435847046],ETH[0.001933966813200],ETHW[0.002000045485632],FTT[0.035676134000000],SOL[0.000000100000000],USD[1.532667831073302],USDT[-2.621431916123507 8] |
| 00263463 | ADABEAR[7002410.261700000000000],ALGOBEAR[739507.900000000000000],ALGOBULL[8458753.885954820000000],ALTBULL[0.117721663000000],ASDBEAR[99416.998350000000000],ASDBULL[300555.239964048000000],ATOMBEAR[5097.230202000000000],ATOMBULL[1001.654044385000000],BALBEAR[5038.462701750000000],BALBULL[0.000000050000000],BCHBEAR[653170.0083000000000000],BCHBULL[3266.228728200000000],BEAR[27.188300000000000],BNBBEAR[16094102.958136000000000],BNBBULL[0.026404360000000],COMPBEAR[15191.602000000000000],COMPBULL[30.107387750000000],DEFIBEAR[5038.462701750000000],DENT[89.144000000000000],DMGBULL[5008.281374000000000],DOGEBEAR[8399194.176000000000000],DOGEBULL[1.029121837000000],DRGNBEAR[611.002585250000000],EOSBULL[294.912328450000000],ETCBEAR[10703.903350000000000],ETHBEAR[5294 0.335000000000000],ETHBULL[0.000000080000000],GRTBEAR[15.980500000000000],GRTBULL[10.000000000000000],HTBULL[140.131361900000000],INTER[3.499962000000000],KNCBULL[45.486117500000000],LINKBEAR[5906854.065000000000000],LINKBULL[25.072650000000000],LTCBEAR[9933.500000000000000],LTCBULL[ 379.894286150000000],MATICBEAR[16000355.584040000000000],MATICBULL[150.950758050000000],MKRBEAR[240.241226500000000],MKRBULL[0.549862660000000],OKBBEAR[5496.342500000000000],OKBBULL[24.117594250000000],PRIVBEAR[1.099265550000000],PROM[0.099593400000000],REEF[9.775800000000000],SHIB[5195894.500000000000000],SUSHIBEAR[2469.140000000000000],SUSHIBULL[3280409.647971950000000],SXPBEAR[500569.325342500000000],SXPBULL[3391.333000000000000],THETABEAR[1049600.296281800000000],TOMOBEAR[109927844.015000000000000],TOMOBULL[152337.233231550000000],TRX[0.000000000000000],TRXBEAR[5197.492000000000000],TRXBULL[7.764323000000000],UNISWAPBEAR[5.096608500000000],USD[0.094539626908293],USDT[0.000000093791512],VETBEAR[1010.337185000000000],VETBULL[25.194879500000000],XLMBEAR[1.099286550000000],XLMBULL[100.612140475000000],XRPBEAR[21995.763 00000000000],XRPBULL[304.571854800000000],XTZBEAR[10.031505000000000],XTZBULL[260.580967000000000],ZECBULL[15.000000000000000] |
| 00263464 | USD[5980339485388306],USDT[0.000000024901950] |
| 00263466 | BNB[0.000426685016434] |
| 00263469 | ETH[0.000972230000000],ETHW[0.000972230000000],USD[0.659135480900000],USDT[3.416752102700000],XRP[0.847368000000000] |
| 00263471 | SXPBEAR[0.002431000000000],SXPBULL[0.000000528000000],USD[0.323019055500000],XRPBEAR[0.000313100000000] |
| 00263480 | USD[0.001034855149120] |
| 00263481 | BTC[0.000000049052601],FTT[0.558122960000000],USD[2.497185999600000] |
| 00263483 | USD[0.000000036586080],USDT[0.000000015000000] |
| 00263487 | BNB[0.000000100000000],ETH[0.000000034000000],FTT[0.000000009487728],LUA[0.000000005000000],NFT[3323956652590020961[1],NFT[3413324313129167421[1],NFT[4932397645414161691[1],NFT[5441101320577163011[1],PERP[0.000000100000000],SOL[0.000000010000000],USD[0.000002733414134[2],USDT[0.867741187822856] |
| 00263490 | AMPL[0.000000004484814],GRTBULL[0.999300000000000],SUSHIBULL[827.560400000000000],USD[1.867741187822856] |
| 00263493 | BTC[0.000000010000000],FTT[5.000000000000000],SOL[4.000000000000000],SRM[6.000000000000000],USD[0.000987963989200],XRP[0.765255000000000] |
| 00263498 | ETH[0.000000017572940],SOL[0.000000045296424],UBXT_LOCKED[101.883558840000000],USD[0.016042771719896],USDT[0.000000007176769] |
| 00263512 | SOL[3.000000000000000] |
| 00263513 | USD[3.948794365000000] |
| 00263515 | BTC[0.000000079302013],DOGE[0.000000065313048],HXRO[0.000000098568810],RAY[0.000000089550436],USD[0.008181639196766],USDT[0.000000087232000] |
| 00263516 | 1INCH[18393.188404880000000],AAVE[188.758171960241590?],AGLD[30606.579453940000000],AKRO[5290902.891545760000000],ALCX[0.000000110000000],ALGO[0.943965000000000],ALPHA[193763.863556800000000],AMPL[0.000000077096611],ANC[593967.000000000000000],APE[5627.566711250000000],ATOM[0.093803 500000000],AVAX[0.000000013957617],AXS[4027.341431750000000],BADGER[451.612648500000000],BAL[2088.406831910000000],BAND[15616.820633080000000],BCH[176.066339910000000],BIT[49077.511227500000000],BNT[4907.512275000000000],BOBA[110617.292233750000000],BTC[219 237926507700837],BULL[0.000270000000000],C98[57730.085915000000000],CEL[49835.871587820000000],CHR[17651.052325160000000],CHZ[121942.100316100000000],CRV[1441194.268081640000000],CREAM[0.000000100000000],CRY[28297.956029500000000],LCVX[4506.070307750000000],DAI[9566.355193420000000],DENT[18660503.119674020000000],DFL[7.500000000000000],DODO[396094.442124100000000],DOT[1970.695584250000000],DYDX[12517.220254500000000],EDEN[201037.037769200000000],ELF[0.000000120000000],EOSBEAR[939 25.540000000000000],EOSBULL[10909991.493530000000000],ETH[2373.457540006500000],ETHBULL[0.000000117500000],ETHW[1425.397869226500000],FRONT[46712.932820070000000],FTM[0.319581800000000],FTT[447154.849870700000000],FXS[1019.493507000000000],GALFAN[0.047889500000000],GRT[32042364660333000000000],GT[2453.187996450000000],HGET[0.002693750000000],HNT[0.032693750000000],HT[5507.283280680000000],IMX[27895.623507750000000],KIN[0.000454000000000],KNC[3587.533985750000000],LDO[28.096099000000000],LINK[24358.444458910000000],MATIC[0.061814900000000],MATIC[0.061814900000000],MOB[0.272256250000000],NEAR[0.096962000000000],OKB[2868.028467280000000],OMG[10231.738895000000000],ORBS[443986.152830490000000],OXY_LOCKED[937840.667938960000000],PEOPLE[125942.035000000000000],PERP[3975.867937370000000],PROM[6655.443486510000000],PSG[0.092986750000000],PUND IX[89560.864267130000000],PYTH_LOCKED[2500.000000000000000],RAMP[512373.993128500000000],REN[21965.816360000000000],ROOK[0.000000900000000],RSR[392042.78720000000000],SHIB[36405.941628830000000],SLP[870930.845852950000000],SNX[11515.793057550000000],SOL[211637658120000000000],SPA[15668500000000000],SPELL[29051357.394250000000000],SRM[5867.950260870000000],SRM_LOCKED[3299.840474000000000],STETH[450.582200000000000],STMX[2624235.771790000000000],STOR[644721.046000000000000],SUN[0.000000500000000],SUSHI[23001.367928400000000],SXP[153666.102830698975697],TLM[112452.343452500000000],TOMO[0.012459000000000],TONCOIN[1030797.000000000000000],TRU[32493.909598000000000],TRX[0.000001000000000],TUSD[1000.000000000000000],UNI[2859.322424910000000],USD[557367.958397249154538000000000],USDT[196154.022104897837524608],USTC[281433.000069000000000],VGX[0.825492500000000],WAVES[3346.860297750000000],WAXL[0.596341200000000],WBTC[0.000175191000000],XPLA[0.077955000000000],XRPBEAR[420000.000000000000000],YFI[3.404702125000000],YFII[120.140000000000000] |
| 00263517 | BTC[0.000000030000000],DOGE[0.000000032650000],ETH[0.000000080181861],SRM[527.605700240000000],SRM_LOCKED[3623.388107000000000],USD[40.423015914056667] |
| 00263524 | FTT[0.074697438401688],MTA[0.000000010000000],USD[0.000000097200000],USDT[0.002700000000000] |
| 00263528 | BTC[0.000000072844125],FTT[1.221905509857100],USD[0.088573500000000],USDT[0.000000004970585] |
| 00263525 | BNB[0.000000090430000],BTC[0.000000672408815],ETH[0.000000072408815],NFT[3668929026743549?][1],NFT[4798942182089623241[1],NFT[5539004320455562][1],TRX[0.000000011391767],USD[0.026890509836252],USDT[0.000000049705853] |
| 00263532 | AMPL[0.000000049370590],BTC[0.000000010793846],RSR[1674.722887840009584],SRM[0.062120140000000],SRM_LOCKED[0.236162520000000],USD[0.000000130842254],USDT[0.000000113043005] |
| 00263535 | USD[-1.827592235793614],USDT[3.403183380000000] |
| 00263536 | BTC[0.000391334062760409][1],TRX[0.289600000000000],USDT[4.103193890775000] |
| 00263536 | SOL[3.000000000000000] |
| 00263542 | ATLAS[72.463768120000000],POLIS[0.724637680000000],TRX[0.000001900000000],USD[0.008482588250000],USDT[1.739483057500000] |
| 00263546 | FTT[119.488294166958589?],NFT[4078281840642891410][1],NFT[4504267524658944041[1],NFT[4958642740770670481[1],NFT[5393602508384498151[1],TRX[0.000007000000000],USD[0.137143170126621?],USDT[0.000000053287309] |
| 00263547 | 1INCH[0.000000100000000],AAVE[0.000000003000000],BAT[0.000000100000000],BTC[0.000736206718735],ETH[0.000073620671875?],ETHW[0.000000086963569],LOOKS[0.000000001040000],LUNA2[0.000013771340000],LUNA2_LOCKED[0.000321466467000],SNX[0.000000100000000],SRM[1.175258240000000],SRM_LOCKED[1.223339950000000],SUSHIB[0.122339200000000],TRX[0.940000000000000],USD[0.000000014407420],USDT[0.000001057285084] |
| 00263559 | AAVE[0.009432800000000],AKRO[0.952621300000000],ALCX[0.067285560000000],ATLAS[0.000000050000000],AXS[0.092821000000000],BADGER[0.003509750000000],DOGE[2.000000000000000],ETH[0.000148355952975],ETHW[12.867285570890740],MATIC[20.360085000000000],MTA[118.916700000000000],RAY[0.581 500000000000],SOL[3.0530767910000000],SRM[892729222000000],SRM_LOCKED[6.882789780000000],SUSHI[0.00000021196600],TRX[8.145133000000000],USD[45922.292564833848792],USDT[1154.869299596468909?] |
| 00263561 | APT[1.000000000000000],BTC[0.000000010000000],ETH[0.000000008822616],FTT[0.000000006220756],TRX[0.275295000000000],USD[0.007866162051942],USDT[0.917700078825884] |
| 00263561 | USD[11.366459296762450],USDT[0.000000053548712] |
| 00263572 | AMPL[-0.000000022275186],ETH[0.000000000000000],FTT[0.000000012336012],USD[0.000000250622176],USDT[0.000000056926129] |
| 00263575 | FTT[5.000000000000000],SRM[0.000059410000000],SRM_LOCKED[0.002350300000000],USD[27.358127085000000],USDT[2.157788000000000] |
| 00263573 | BNB[0.000000003109288],USD[0.010846212493204],USDT[0.000000329419488] |
| 00263576 | SOL[3.000000000000000] |
| 00263580 | BTC[0.012805086831330],UBXT[514.229208380000000],USD[0.477030342250988],USDT[0.000000047500000] |
| 00263581 | SRM[0.692238090000000],SRM_LOCKED[399.882871930000000],USD[0.000000009297188] |
| 00263582 | EOSBEAR[0.002144000000000],EOSBULL[0.001968000000000],USD[0.410000000000000],USDT[0.009754500000000],XRPBULL[0.009754500000000] |
| 00263583 | COPE[0.780130000000000],TRX[0.000000100000000],USD[0.470209286279000],USDT[0.000000009051439] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263585 | ETH[0.010000000000000000],FIDA[1.205489600000000000],FIDA_LOCKED[4.978347200000000000],FTT[202.981395140254980 2],NFT (2973757013234351372)[1],NFT (3385774668498692141)[1],SOL[1.450000000000000000],SRM[6.962337980000000000],SRM_LOCKED[59.354837760000000000],USD[0.884191351175758 3],USDT[10.585670961419247] |
| 00263588 | SRM[0.000057460000000000],SRM_LOCKED[0.000239490000000000],USD[0.171946156500000000] |
| 00263589 | DOGE[565.000000000000000000],ETH[0.000496310000000000],NFT (3141261179660890 30)[1],NFT (4436238369981017 09)[1],SHIB[962.250185040000000000],SOL[0.010225880000000000],TRX[0.000016000000000000],USD[0.017644768252714 1],USDT[0.0002261717987563] |
| 00263591 | DOGE[0.000000742362280000],DOGE[0.000000215335040],SOL[0.000000012249529 4],TRX[0.000000001260000000],USD[0.086948432537500 0],USD[0.003760167456403] |
| 00263592 | BTC[0.000004208000000000],FTT[0.012507469845165 0],SRM[1.379185005000000000],USD[2569.339824865356408 8],USDT[0.0011163373964 13] |
| 00263594 | COMPBULL[0.000000007000000000],ETH[0.000000104000000000],FTT[0.000000004832937 0],KNCBULL[0.000000003000000000],PRIVBULL[2.00000000000000000 0],SXPBULL[0.000000007400000 0],UNISWAPBULL[2.000000006298943],USD[0.000000047301622] |
| 00263595 | TRX[0.0007770000000000000],USDT[0.000000008593379] |
| 00263597 | USD[-1.0577846771530471],USDT[1.311629100000000000] |
| 00263598 | USD[0.123017750047644045],USDT[0.000005396000] |
| 00263599 | BTC[0.000000036003730],USD[0.000000018661342],USDT[0.000000050478443] |
| 00263601 | BTC[0.000000047400000],COPE[0.000000073474000],ETH[0.000000046229200],FTT[0.000000986066633],LINA[0.000000063539818],MATIC[0.000000064050400],STEP[0.000000100000000],SXP[0.000000050000000],USD[3.7262471863325233],USDT[0.000000000426905],XAUT[0.000000010000000] |
| 00263602 | BNB[0.000000015468285],USD[0.019455013600000000],USDT[0.0078551510279233] |
| 00263605 | USD[335.680761987644816 6] |
| 00263608 | FTT[0.030711540000000000],SRM[0.362747520000000000],SRM_LOCKED[2.757252480000000000],TRX[0.000010000000000000],USD[0.2276856556228074],USDT[0.000000014116796] |
| 00263609 | BNB[0.000000003000000000],BTC[20.000000184365134],DOGE[0.000000017315732],ETH[0.000000018973940],KIN[2515.000000000000000],TRX[0.638236008636629],USD[0.0033907030150130],USDT[0.0038497861879373] |
| 00263611 | ETH[0.006129078800000000],ETHW[0.006129078800000000],TRX[0.00000010000000] |
| 00263613 | USD[0.0037308851344935],USDT[0.141808960000000000] |
| 00263615 | BNB[0.000000055260000],LTC[0.000000082407928],SOL[0.000000004948442],USD[0.0143548463546375],XRP[0.000000040000000] |
| 00263616 | ADAHEDGE[0.000000002000000],ALPHA[0.000000029058975],BNB[0.000000084710000],BTC[0.000000065861342 59],COPE[0.000000061259808],DOGE[0.000000089241962],ETH[-0.000000074579363],FTT[0.000000272259333],MATIC[0.000000018709605],RAY[0.000000042718272],REN[0.000000020406],SOL[0.000000074236640],SUSHI[0.000000069693790],TRX[0.000000079658010],USD[8.6583846329523870],USDT[0.000000038680000],XRP[0.000000000754308],YFI[0.000000027360000],YFII[0.000000127331605] |
| 00263617 | SOL[0.703200000000000000],USD[0.116862750000000000] |
| 00263618 | USD[0.0022770000000000],USD[0.000000017500000] |
| 00263621 | BNB[0.000000018843531],BTC[0.000000046046],COPE[0.000000018569906],DEFIBULL[0.000000068000000],ETH[0.000000086729526],FTT[0.000000180430024],LTC[0.000396100000000],ROOK[0.000000099000000],SOL[0.000000007103406],SRM[0.107452982945305],SRM_LOCKED[0.5730143200000000],UNISWAPBULL[0.000000050000000],USD[0.0000010000001],YFI[0.000000010000000] |
| 00263624 | APE[0.027895888796144],ATLAS[0.050200000000000],AVAX[0.000000000812647],BAL[0.003084000000000],BNB[0.000000016064118 4],BTC[0.004334156340482 5],BUSD[1362.576590400000000],DOGE[0.000000006584000],ETH[0.008849868035453 2],ETHW[0.001117783207984],FTM[0.960240000836060 5],FTT[0.003427715433590 7],GST[0.000004000000000],LDO[0.017700000000000],LUNA2[0.008268893082020],LUNA2_LOCKED[0.0192940838593 80],LUNC[0.000920173307099],MATIC[0.000000179661600],NEAR[0.035000000000000],SHIB[4700023.5000000000000],SOL[0.071946708697682],USD[0.000000199640233],USDT[1.7885202088312172],USTC[20.170495798335890] |
| 00263625 | BTC[0.000000002000000],DOGE[0.047568572240628 8],USD[0.047640000000014786036] |
| 00263633 | XRPBULL[0.0004502000000000] |
| 00263635 | USD[0.086974804677213],USDT[0.0002285627105889] |
| 00263636 | ETH[0.000000073668260],FTT[0.74023100000000],SOL[0.999300000000000],SRM[2.870962090000000],SRM_LOCKED[7.129037910000000],USD[3.4903433464000000],USDT[0.000000048500000] |
| 00263641 | ATLAS[0.000000018010300],ETH[0.000000050000000],FTT[0.000000038100000],SXP[0.015345500000000],USD[18.1100001228350 71],USDT[0.000000046276847] |
| 00263642 | APT[0.000000040900000],AVAX[0.000000003080000],BNB[0.000000179851788],ETH[0.000000006769386],FTT[0.000000010000000],LTC[0.000000010000000],NFT (4045243995770697 33)[1],NFT (4517625769540382 40)[1],NFT (5324680278211825731)[1],RAY[0.000000032480000],SOL[0.000000095646590 0],TRX[0.000000007024447],USDT[3.468779401655861 1],XRP[0.000000006540000] |
| 00263651 | BNB[0.000221880000000],TRX[0.773446000000000],USD[0.029749790025003 01] |
| 00263653 | BTC[0.000006880000000000],ETH[1.139185300000000],ETHW[1.139185300000000],FTT[50.8000000000000000],SRM[468.453760200000000],SRM_LOCKED[7.919071680000000000],USD[0.085928696400000],USDT[1.7780237315000000],XRP[1461.0000000000000000] |
| 00263654 | ETH[0.000008880000000],USD[0.605022829180530],USDT[5.590299303428000] |
| 00263656 | 1INCH[0.997292500000000],AKRO[2300.000000000000],ALICE[7.600000000000000],AMPL[0.000000000017712],APE[0.097235500000000],ATLAS[2430.000000000000],AVAX[5.000000000000000],BAO[15989.360000000000],BCH[0.000000013700000],BTC[0.000000010000000],BUSD[109.291075420000000],CHZ[529.902321000000000],COMP[0.000000095000000],DOGE[674.684570500000000],DYDX[0.039918200000000],EMB[9.078500000000000],ETH[0.150000029500000],FTT[32.987368459531179 2],GST[95.600000000000000],IMX[969.932572230000000],INJ_IEO_TICKET[1.000000000000000],LINK[8.599978670000000],MANA[0.000000040000000],MKR[0.000000000000000],NEAR[20.000000000000000],RAY[11.000000000000000],RUNE[49.291902475000000],SNX[4.979727000000000],SOL[1.178559700000000],SRM[85.026693380000000],SUSHI[1.000000000000000],TRX[0.000100000000000],UNI[0.000000000000000],USD[0.000000000000000],XRP[10.33710000000000] |
| 00263657 | BEAR[33.830697000000000],BULL[20.000000980000],ETH[0.000000018590855],ETHBEAR[776.500000000000000],LTCBULL[0.000000051000000],LINKBEAR[1.500000000000000],SOL[0.042000000000000],SUSHIBULL[0.042080000000000],USD[0.000000087262259],USDT[0.000000038500000],XRP[0.000000072243472],XRPBULL[0.000000001716736] |
| 00263658 | SOL[0.119779611499768],USD[0.000000038345768] |
| 00263659 | BNB[-0.000000036824285],ETH[0.000000034151052],SOL[0.000000054677672],TRX[0.000000008414780 0],USD[0.000001533634778 9],XRP[0.000000003600000] |
| 00263660 | FTT[0.000451500000000],LINA[8.902750000000000],LUA[0.042837500000000],MTA[0.277657260000000],OXY[0.986200000000000],TRX[0.000000000000000],USD[1.938414738560930],USDT[0.000000047600000] |
| 00263661 | AAVE[0.005524250000000],AGLD[0.030275000000000],ALCX[0.004075000000000],ALPHA[0.056650000000000],ALGOBULL[7.774000000000000],ALPHA[20.226384000000000],ASDBULL[1.922634630000000],AURY[0.000000010000000],BIT[0.018510000000000],COMP[0.000069970000000],CREAM[0.009618400000000],CRO[0.029000000000000],CRV[0.085645000000000],DEFIBULL[0.000029643000000],DFL[4565.979131900000000],DMG[0.066607000000000],DOGEBEAR[2021][0.000845176200000],DOGEBULL[3.651026140372700 0],DYDX[0.008261250000000],EDEN[100.000000000000000],ENJ[0.697710000000000],EOSBULL[0.036673000000000],ETH[0.003570240000000],FTM[0.030357002400000],FTT[0.044180000000000],FTT[0.094189000000000],FXS[0.301395000000000],GARI[0.054100000000000],GODS[0.014100000000000],GRT[0.360014420000000],LINK[0.067315000000000],LINA[20.367533500000000],LUNA2_LOCKED[0.525926480000000],MATIC[0.178000000000000],MNGO[3.939020000000000],OXY[0.934049000000000],PERP[0.166160000000000],RUNE[0.006624900000000],SLRS[0.077750000000000],SOL[0.007871000000000],SRM[0.157945220000000],SRM_LOCKED[0.7074504300000000],SUSHI[0.016255750000000],TRX[0.000000019000000],LINKBEAR[183159.0824995000000],USD[263.226750372775048],USDT[0.016235650000004],XRP[0.0162356500000000] |
| 00263663 | ADABEAR[100094.9925360000000],ADABULL[0.000039734000000],ALGOBEAR[74950125.0000000000000],ALGOBULL[1754.325950000000000],BALBEAR[199.867000000000000],BALBULL[0.000937340000000],BSVBEAR[181.878970000000000],BSVBULL[10.997910000000000],COMPBEAR[499.667000000000000],COMPBULL[0.002298500000000],DOGEBEAR[15262691.1387178100000 0],DOGEBEAR2021[0.002986300000000],DOGEBULL[0.000696958950000],ETHBEAR[11997.720000000000000],ETHBULL[1.999240000000000],LINKBEAR[183159.0824995000000],MATICBEAR[1528160.0013165700000 0],MATICBULL[0.000000003926200],SUSHIBEAR[11997.720000000000000],SUSHIBULL[0.00149900250000],TOMOBULL[1.99867000000000],TRXBEAR[799.468000000000000],TRXBULL[0.18987365000000],USD[0.023788777575700] |
| 00263665 | ETH[0.000000039280000],ETHBULL[0.000063300000000],FTT[0.081757344255480],HGET[0.011950000000000],USD[1.227486733460000],USDT[0.000000005000000] |
| 00263666 | USD[0.000000664959471],FTT[0.000000090694486],SXP[0.011410000000000],USD[0.0002342230225044],USDT[0.000000073809642] |
| 00263669 | SXP[0.0025800000000000],USD[0.008394675000000],USDT[0.000000052160000] |
| 00263670 | ETH[0.1001501000000000],ETHW[0.1001501000000000],FTT[25.0952500074094400],SRM[73.5704301800000000],SXP[3.5704301800000000],SXP_LOCKED[932.302329870000000],USD[0.000000028727102],USDC[354.254366900000000],USDT[0.0015962301850712] |
| 00263672 | FTT[0.120119012277516 4],SRM[0.1537141012195127],USD[0.8306157675397661],USDT[4.0057917848557371] |
| 00263674 | BTC[0.000005320000000],ETH[-0.000000037368630],FTT[0.041514423168160 7],SOL[0.000000010000000],FTT[0.023226637084261],SOL[0.000000090000000],USD[1.5711598343475367],USDT[0.000000087987746] |
| 00263676 | ADABULL[0.000000078000000],COMP[0.000000083704040],BULL[0.000000000000000],FTT[0.0214539000000000],ETH[0.281453990000000],ETHW[0.281453990000000],BVOL[0.000000000000000],SUSHIBULL[0.000000040000000],USD[0.231099189860214 2],USD[0.000021651609953],VETBULL[2.000000000000000] |
| 00263678 | 1INCH[234.7934177500000000],AAVE[0.000000002500000],ALTBULL[0.000000034500000],ATOMBULL[0.000000017500000],BNBBULL[0.000000023500000],BTC[0.000000017555540],COMP[0.000000048000000],DEFIBULL[0.000000026955000],DOGEBULL[0.000000028550000],ETHBULL[0.000000000190000],FTT[0.000000037500000],GRTBULL[0.000000009700000],LTC[0.000000040000000],LTCBULL[0.000000036000000],SRM[1735.219327400000000],SRM_LOCKED[24.538242520000000],STEP[0.000000045000000],SUSHIBULL[0.000000045000000],THETABULL[0.000000035000000],UNI[27.8785703750000000],UNISWAPBULL[0.000000075000000],USDC[183.874300840000000],USDT[1.941086351473414 1],XRP[915.0000000000000000],YFII[0.000000000050000] |
| 00263679 | AMPL[-0.3549347668534422],USD[5.263684000000000] |
| 00263681 | AMPL[0.0234113986507606],ETH[0.000000035000000],USD[3.8136512350500000] |
| 00263682 | COMP[0.000000067500000],ETH[0.000001400500000000],IMX[0.000000096163897],LUNA2[0.018719447060000 0],LUNA2_LOCKED[0.0436787098000000],SOL[0.000000123820650],USD[0.000000670546656] |

Schedule F/6/30 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00263683 ALPHA[10.00000000000000],ATOM[5.930688000000000],BADGER[0.006664360000000],BNB[0.000000010000000],BTC[0.122028583047819B],DOGE[2.308523250000000],DOT[0.130089000000000],ETH[0.007986543648668],ETHW[0.007986517500000],FTM[0.99924000000000],FTT[0.078322100000000],GRT[1.723971000000000],USD[-4.359690365869786],USDT[2.844659928067259A],XRP[0.276169000000000]

00263685 USD[-0.583089832315000],USDT[0.643200000000000]

00263686 AMPL[0.000000003353561],BALBEAR[0.000000081350000],BALBULL[0.000000002950000],BTC[0.000000007865000],BULL[0.000000004018274],FTT[0.036675326243992A],MATICBULL[0.000000002500000],NFT[540079391555317915][1],NFT[549510682536102987][1],NFT[561055238595768750],11,SXPBULL[0.000000011535000],TRX[0.000011000000000],USD[-26.194931565128086S],USDT[65.393701619525239331],XRPBULL[0.000000050000000],YFI[0.000000000000000]

00263688 AAVE[3.065562495096252T],AVAX[0.010207864489672],BAT[185.000000000000000],BNB[0.259753026117520],BTC[0.856776142574023B],BUSD[5896.038817310000000],DOGE[905.643928354626564],EMB[600.000000000000000],ETH[2.506761749331500S],ETHW[0.007202035933315000],FTM[396.325684770738375B],FTT[3.764324408632469],LINK[11.208187783262123],LUNA2[0.005883772843000000],LUNA2_LOCKED[0.013962136630000],LUNC[0.000000057027535],MANA[36.000000000000000],MATIC[0.000001287035502],PAXG[8.333316155190740],RAY[16.579796849821559],REN[104.092112008701370],RUNE[33.204091257730005911],SHIB[210000.000000000000000],SRM[0.383528780000000],SRM_LOCKED[12.145358500000000],SUSHI[21.91393856729762241],USD[306.111498561132695],USDT[10329.030000005924202]

00263690 FTT[0.000000037174800],USD[0.000000005500720],USDT[0.000000011656312]

00263691 AMPL[0.047094026089022],ETH[0.000000005000000],MTA[0.956775000000000],USD[3.410000000000000]

00263692 USD[405.068568103405000]

00263693 USD[0.257920315928000]

00263694 USD[0.267703673000000],USDT[0.015709697000000]

00263695 BNB[0.00000000000000],BTC[0.00000075000000],ETHW[0.00000075000000],FTT[0.086496650000000],LTC[0.000500000000000],MATH[3266.273144495000000],MOB[1.710827928163270],PERP[0.000000000000000],RAY[96.323763650000000],SRM[0.680058280000000],SRM_LOCKED[79.559941720000000],SUSHI[0.00000000000000],USD[-3.000024905176902],USDT[500.00000037373507]

00263699 SOL[3.00000000000000]

00263702 COPE[2.910000024105000000]

00263703 BTC[0.000000006749395],FTT[0.053403471553287],NFT[464827736769943807][1],NFT[523777948195542360][1],USD[0.000000003061654],USDT[0.000000039751464]

00263705 AMPL[0.000000005106715],FTT[0.000000000322144],USD[-0.017671648763746S],USDT[46.96252459732409084]

00263707 ATOM[0.200000000000000],BTC[0.059988532561960],ETH[1.565178000000000],ETHW[0.531893600000000],FTT[63.995882176062829S],INTER[0.100000000000000],LUNA2[1.317505680000000],LUNA2_LOCKED[3.074179910000000],PERP[536.200000000000000],PSG[68.387940000000000],TONCOIN[240.484693400000000],USDT[2.671282956822983800],USDT[3192.417470462267758T],XCAD[4.750000000000000]

00263709 AAVE[0.004057860000000],BNB[0.090000000000000],BOBA[0.00000100000000],BTC[0.000247967789750],DAI[0.013236930000000],ETH[0.000285000000000],FTT[1.010.385409910347514],LUNA2[0.003341136357000],LUNA2_LOCKED[0.077959848320000],NFT[325313987129784807][1],NFT[435935992565909040][1],NFT[556613676679522573][1],SRM[4.074416580000000],SRM_LOCKED[104.329788200000000],TRX[0.000016000000000],USD[3.818898097915596],USDT[0.032337622809701611],USTC[0.472954000000000]

00263711 DOT[32.400000000000000],FTM[357.000000000000000],FTT[9.600000000000000],LINK[0.00347445541750],USD[0.089343754845170S],USDT[0.003931653939840]

00263715 AMPL[0.000000001225917],EUR[75.789430240000000],SRM[30.615005980000000],SRM_LOCKED[0.522668400000000],SXPBULL[0.00000008400000],USD[0.944082346156258]

00263716 USD[0.014649780000000]

00263719 USD[1.469569200940000],USDT[1.396518400000000]

00263720 ALPHA[852.051125103749121],ATLAS[5412.066161180000000],AUD[0.000000076920896],FTT[177.537561840000000],RAY[210.240868230000000],SOL[190.222462100000000],SRM[268.211878430000000],SRM_LOCKED[6.823363950000000],USD[0.959239503951636]

00263721 BTC[0.000000007584274],FTT[0.400000097063990],OXY[0.000000062305116],REN[0.000000000040220],SRM[0.000000098607845],USD[0.565284296382894I]

00263722 1INCH[0.000000100000000],BNB[0.000000100000000],HT[0.000000000378795Z],MATIC[0.000000062589258],SLRS[0.000000004172454],SOL[0.000000049684024],TRX[0.000000000800000],USD[0.000063965201934]

00263723 AMPL[0.044286511597152S],USD[0.008512953700000],USDT[0.00000003880000]

00263726 1INCH[3.317725000000000],APE[0.027380000000000],ASD[0.072984000000000],ASD[0.000000000000000],ATLAS[1.934800000000000],AURYD[0.743310000000000],BTC[0.001352074720450],DAWN[0.075448250000000],DYDX[0.065991000000000],ENS[0.082294500000000],ETH[0.000001000000000],ETHW[0.000614895000000],FIDA[0.791780000000000],FTM[12.142892000000000],FTT[0.214289250000000],GOG[0.227680000000000],HT[3675.300000000000000],HUB[49862500000000000],LTC[0.000165482962500000],LUNA2[0.000546746961600],LUNA2_LOCKED[0.000127574291000000],LUNC[0.001915000000000],MANA[0.123525000000000],MAPS[0.040930000000000],MATIC[6.982800000000000],MER[0.916570000000000],MNGO[1.207100000000000],OXY[0.041310000000000],PTU[0.954335000000000],RAY[0.450972500000000],REAL[0.099860000000000],SOL[0.005749400000000],STEP[0.141617500000000],STORJ[0.086581250000000],SUSHI[0.424300000000000],TLMD[0.104900000000000],USD[123.163684986819867],USDT[1.543203018445206],USTC[0.077390000000000],WAVES[0.350565000000000]

00263732 AMPL[0.036288762575123L],LTC[0.006125790000000],USD[0.103458055500000]

00263733 ATLAS[20.416091817444405],CRV[0.000000007000338],FTT[0.000000011784222],KNC[0.000001784222],XNO[0.000000022523530],USD[0.000000044603760],XRP[0.000000016788794],ZRX[12.482158513460000]

00263734 ADABULL[0.000088425000000],ALGOBULL[2582.976000000000000],ALTOMBULL[10.097081190000000],BCHBULL[0.008640450000000],BIT[9.000000000000000],BOBA[0.999810000000000],BTC[0.000453784500000],BULL[0.000015840000000],CREAM[0.093546950000000],DEFIBULL[0.000000000000000],DOGE[188.000000000000000],DOGEBULL[0.018340948120000],EOSBULL[250.479707500000000],ETH[0.018988790000000],ETHBULL[0.000925480000000],ETHW[0.018988790000000],FTT[0.099933500000000],GRTBULL[0.001622195000000],LINKBULL[0.00033601500000],LTC[0.009420000000000],MATICBULL[2.838506300000000],OMG[0.999810000000000],OXY[0.998160000000000],SHIB[44004985.237833000000000],SUSHIBULL[0.80000000.865290000000000],THETABULL[0.000000964225000],TRUMPFEBWIN[390.739985000000000],TRX[0.000000017645383],VETBEAR[0.000000000000000],VETBULL[0.000631000000000],XRPBULL[0.015822250000000],XTZBULL[1.590274481000000]

00263738 ADABEAR[49864150.000000000000],BTC[0.00000005333000],DENT[700.000000000000000],LUNA2[0.000000136260451],LUNA2_LOCKED[0.000000137941051],USD[0.087418438273927]

00263739 BIT[0.000800000000000],FTT[0.000000036686726],USD[0.000000010160198],USDT[0.000000070467552]

00263740 ETH[0.000000047576692],TRX[0.000000000000000],USD[0.088995745476089]

00263742 ETH[0.000000015944540],TRX[0.000000000000000],USD[0.000002241897061],USDT[0.000024943406387]

00263745 BNBBULL[0.000000000000000],BULL[0.000000008000000],ETHBULL[0.000000000000000],TRX[0.000000000000000],USD[0.000000066251657],USDT[-0.000001530064873]

00263750 SXP[0.021929000000000],USD[18.113465492689000],USDT[0.000000016800000]

00263750 USD[0.042192608000000]

00263751 USD[0.000000028997651]

00263752 SOL[0.000000000596320],USD[30.00000000000000]

00263753 FTT[0.998100000000000],USDT[2.015480000000000]

00263755 ETH[0.000000001946957],MOB[0.000000062217000],USD[0.026648480904750]

00263757 AMPL[0.000000441428],BTC[0.000000573575000],BULL[0.000000054600000],ETH[0.000000113262873],FTT[0.000000100823917],SOL[0.000000005884320],USD[-0.000035382052026S],USDT[0.000000008679769],XRP[0.000000054375923]

00263763 AMPL[0.027606614822907],USD[3.410000000000000],USDT[0.986500000000000]

00263764 ALCX[0.000000030000000],AUD[0.001719047936396],BVOL[0.000000004000000],CBSE[-0.000000002909800],COIN[0.000000010775120T],FTT[0.116703668461325],IBVOL[0.000000007800000],RAY[0.000000007039900],SUSHI[0.000000044492120],USD[3.045962369178596S],USDT[0.000000129737301]

00263766 ALTBEAR[0.006241000000000],BNBBULL[0.000000008000000],BTC[0.000000096364434],BULL[0.000000003200000],DEFIBULL[0.000000024600000],FIDA_LOCKED[0.231224110000000],FTT[0.000000030889346],KIN[4273.445288480000000],KNCBULL[0.000000050000],USD[0.000000008400000],USD[0.002962580915847],SXPBULL[20.001306990000000],TRUMPFEBWIN[3409.00000000000000000],USD[0.000000008914002],USD[0.292458019518461],USDT[0.440383095334883]

00263767 FTT[0.125776688924468],LUNA2[0.000000362197727],LUNA2_LOCKED[0.000000014512801],LUNC[0.006668000000000],SOL[0.00000010000000],TRX[0.000770000000000],USD[0.907493280111207],USDT[0.000000003929132]

00263771 ETHBEAR[33253.700000000000000],USD[0.713711868600000],USDT[0.007300000000000]

00263772 ETH[0.000000015000000],TRX[0.000000020000000],USD[0.000000010303236],VETBULL[0.057946711200000]

00263775 BNB[0.000380000000000],SUSHIBEAR[8432.150000000000000],SUSHIBULL[84.912868550000000],USD[0.240724199500000]

00263777 ETH[-0.005538647985798],ETHW[-0.000033847385222],LTC[0.088550000000000],TRX[0.000873607540911B],USDT[0.000005105383254]

00263778 AUDIO[1.000000000000000],BTC[0.000001341120980],DOGE[0.920265000000000],ETH[0.003000022845800],FTT[150.497252948286757S],LUNA2[0.002958928409000],LUNA2_LOCKED[0.006904166288000],PAXG[0.000054424500000],SOL[0.0091649000000000],SRM[13.190075300000000],SRM_LOCKED[79.309924700000000],USHIB[0.637850000000000],UNB[0.001750000000000],USD[298.277039033486013600000000],USDT[1.158139249766470],USDT[9.164859635946470]

00263779 FTT[9.998000000000000],LTCBULL[0.001656000000000],USD[A.117581230202363T]

00263780 AMPL[0.047339640000000],SRM_LOCKED[0.179967960000000],USD[0.000000009420300]

00263782 BTC[0.000000094771908],DEFIBULL[0.000000004000000],SXPBULL[0.00000007100000],TRX[0.988800000000000],USD[2.754448236787503],USDT[0.000000069814709],XRPBULL[9634.00000000000000]

00263784 BTC[0.000300084401310],ETH[0.000000094539242],LTC[0.000000083112194],USD[18860.97207950072471,16],USDC[10.000000000000000],USDT[0.0001098241013754]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263785 | BULL[0.000003006550000],USD[0.0163119272406861] |
| 00263786 | USD[216.7905426749597200] |
| 00263787 | FTT[8.0476468200000000],USD[68.3810429748331544] |
| 00263789 | SOL[3.0000000000000000] |
| 00263791 | ANC[0.0780367315000000],APE[0.0788930125000000],BNB[0.0000000152270375],BTC[0.0000411093502085],ETH[0.0000001002199905],FTM[0.0000000014000000],FTT[0.0316247131365000],GALA[1.2557050996026314],LOOKS[0.0000003000000000],LUNA2[0.0096752313920000],LUNA2_LOCKED[0.1357603598820000],MATIC[0.0000000078000000],PAXGHEDGE[0.0000000004980000],SOL[0.0000001416352044],TRX[0.0000200000000000],USD[34.2574521500141204],USDT[0.0057157352795331],USTC[0.5013492520021956] |
| 00263792 | MYC[61.8734810900000000],TRX[1241.0008600000000000],USD[0.2544644080790000],USDT[0.0000000058941711] |
| 00263800 | PERP[0.0959530000000000],DYDX[63.9884800000000000],REN[16.0000000000000000],USD[0.2351867600000000] |
| 00263806 | AMPL[0.0000000042602523],BNB[0.0000000098512503],BTC[-0.0000000005482547],COMP[0.0000000100000000],DOT[0.0000000069868885],ETH[0.0000002339643041],ETHW[0.0000001939344381],EUR[0.0100000126750000],FTT[0.0000000105812104],LTC[0.0000000183041477],LUNA2[0.0117753166900000],LUNA2_LOCKED[0.0274757389300000],LUNC[0.0000001000000000],SOL[0.0047600000000000],THETABEARD[9977.0000000000000000],USD[0.0311413110179609],USDT[0.0000002994815441],XRP[-0.0000000071172160] |
| 00263809 | ADABULL[3.0000000060000000],ATOMBULL[1.2680373000000000],BULL[0.0000000300000000],COMPBULL[0.2788047000000000],DOGEBULL[0.0001219802000000],DYDX[1.6996800000000000],EOSBULL[23.6545000000000000],ETHBULL[0.0000087890000000],LINKBULL[0.0136300000000000],LTCBULL[0.0005940000000000],MATICBULL[0.9296100000000000],TOMOBULL[827.5804000000000000],TRXBULL[0.6248115000000000],USD[2.2486867915689544],USDT[10.9273038000000000],VETBULL[0.6605212230000000],XTZBULL[0.4979912400000000] |
| 00263817 | BTC[0.0222958600000000],DYDX[63.9884800000000000],REN[16.0000000000000000],USD[0.2351867600000000] |
| 00263818 | AMPL[0.0000000472976300],BALBULL[0.0000000100000000],BULL[0.0000000886500000],DEFIBEAR[0.0000000735000000],DOGEBEAR[0.0000000500000000],DOGEBULL[0.0000020200000000],ETH[0.0000000093600700],ETHBULL[0.0000000033150000],FTT[0.0452184269938400],KIN[2.0000000000000000],LINKBULL[0.0000000095000000],SUSHIBEAR[0.0000000250000000],SXPBULL[0.0000000553500000],UNISWAPBULL[0.0000005538751922],USD[0.0000000538751922],USDT[0.0000000058751822],VETBEAR[0.0000000200000000],XRPBULL[0.0000000500000000] |
| 00263821 | USD[20.0000000000000000] |
| 00263823 | COPE[109.6320460000000000],ETH[0.0000044900000000],ETHW[0.0000044885229813],UMEE[89.9981000000000000],USD[0.0000000859500000],USDC[240.5013628500000000] |
| 00263825 | FTT[0.1122970180446725],USD[70.0000000000000000] |
| 00263830 | ABNB[0.0243160000000000],AMPL[0.0809920751233383],BNB[0.0035029500000000],COIN[0.0496675000000000],ETHW[0.0007326200000000],GDX[0.0071025000000000],MAPS[0.5817150000000000],USD[-0.0907016971818297],USDT[0.0000000258268857] |
| 00263831 | BUSD[50.7697001300000000],COPE[1.8577490000000000],DOGE[0.8866000000000000],FTT[0.0000000666513042],LUNA2[0.0000003641755833],LUNA2_LOCKED[0.0000008497430028],LUNC[0.0079300000000000],RUNE[0.0491930000000000],SOL[0.0079234400000000],SRM[0.0047461500000000],SRM_LOCKED[0.0031735900000000],STEP[0.0422600000000000],TRX[0.0000616289250000],USD[0.4645528902264877],USDT[0.0000000097244116],XRP[0.9738000000000000] |
| 00263832 | ETH[0.0000000500000000],USDT[0.0000000517769751] |
| 00263833 | ETH[0.0120000000000000],LOOKS[0.0000000006742576],USD[-4.9043665382295457] |
| 00263835 | BNB[0.0000003526033960],BTC[0.0000000031607600000],ETHW[0.0000000076000000],FTT[0.0000000030491757],SOL[0.0000001000000000],TRX[0.0000060018468950],USD[0.0000024183862939],USDT[0.0000000128898958] |
| 00263841 | SD[37.5457898613069383],USD[0.0000000053719538] |
| 00263842 | AAVE[0.0200000000000000],BTC[0.0000000268133561],DOGE[0.0000000047748050],ETH[0.0000000575165313],ETHW[0.0000000575165313],FTT[0.0260242675754000],IMX[0.0000000078023840],SOL[0.0000000029907737],SUSHI[0.0000000009023790],USD[0.0000000325169538],USDT[0.5013391816179301],WBTC[0.0000000010536982],YFI[0.0000000050000000] |
| 00263843 | ETH[0.0000001660000],FTT[0.0000003384993],GENE[0.0000001000000],SRM[0.0064777400000000],SRM_LOCKED[6.6129764900000000],USD[460.4493259707994986],USDT[0.0000000960773] |
| 00263846 | BEAR[0.0635605000000000],BNBBULL[0.0000016289250000],BTC[0.0004570470000000],ETC[0.0045391799250000],ETHBEAR[0.9922100000000000],SXPBEAR[0.0983626000000000],SXPBULL[1.6570421608450000],USD[0.1706839541636330],USDT[0.7893018500000000],XRPBULL[0.0762120000000000] |
| 00263847 | AMPL[0.0398234701779475],ETHBEAR[0.9973400000000000],LUA[0.0035750000000000],UBXT[0.8410650000000000],USD[0.1944100370000000],USDT[0.0000000065000000] |
| 00263849 | BTC[0.0022871800000000],USD[823.2285102542115636] |
| 00263851 | ETH[0.0000000035000000],FTT[0.0000000064198968],HKD[0.0000000448244232],TRX[0.0000010000000000],USD[0.0000000143773791],USDT[0.0000000050361145] |
| 00263852 | SOL[1.0000000000000000],USD[1.2852130981574779],USDT[0.0000000020918000] |
| 00263853 | FTT[0.0315232526413024],USD[0.9762702388565218] |
| 00263855 | CEL[0.0000000097340651],USD[0.0021380509997600],USDT[2844.4181812727545402] |
| 00263857 | EUR[0.0000000058570532],USD[0.0000000078725760] |
| 00263859 | BULL[0.0000009600000000],LTCBULL[0.0098955000000000],USD[0.8401429672322000],USDT[0.0000000028374712],ZECBULL[0.0000000040000000] |
| 00263860 | DOGE[3.0000000000000000],LINA[9.9055000000000000],SLV[0.0589420000000000],USD[15.1197565476025783],USDT[-13.6950415873640951] |
| 00263862 | USD[0.3536148827822744] |
| 00263864 | MTA[1.9998000000000000] |
| 00263867 | FTT[0.0202193711482636],GRT[0.9930000000000000],LINK[0.0473300000000000],SUSHI[0.3113000000000000],UNI[0.0500000000000000],USD[0.0000000037500000],USDT[0.0000000009000000] |
| 00263869 | APT[1.0996200000000000],MNGO[149.9715000000000000],USD[2.7265766722147500] |
| 00263871 | BSVBULL[333.0000000000000000],LINKBULL[0.0095590000000000],MATICBEAR2021[0.0006200000000000],MATICBULL[0.0092440000000000],USD[-0.0083099649419104],USDT[0.0114460000000000],XRPBULL[3.0430000000000000] |
| 00263877 | BTC[0.0000000552189941],FTT[0.0000000092082797],LTC[0.0000000038614067],USD[-0.2525046804922897],XRP[0.9607202500000000] |
| 00263881 | USD[20.0000000000000000] |
| 00263884 | USD[0.0000045476000000],USDT[0.0000000057443143] |
| 00263886 | LUA[2004.1973167900000000] |
| 00263887 | MTA[0.9660000000000000],TRX[0.0000320000000000],USD[3.3635110400000000] |
| 00263889 | LTC[0.0000000015193567],RAY[0.1534268900000000],TRX[0.0000000047508556],USD[-0.0002349997288478] |
| 00263891 | USD[0.0212620600000000] |
| 00263892 | BTC[0.0924296973805797],ETH[0.0000735920457712],ETHW[0.0000735912708635],LUNA2[7.7079189060000000],LUNA2_LOCKED[17.9851441100000000],LUNC[1678415.5700000000000000],TRX[38.3446301760392790],USD[734.9810233658905515000000000],USDT[564.8324431526531291] |
| 00263893 | ATLAS[29500.0000000000000000],BF_POINT[100.0000000000000000],USD[1.1181011000043212],USDT[0.0000000033988000] |
| 00263894 | ALGOBULL[1667716.4478401700000000],BCHBULL[289.1117595700000000],BSVBULL[172473.4923302000000000],EOSBULL[5948.6026048900000000],LTCBULL[194.6932817700000000],MATICBULL[754.2153390800000000],TOMOBULL[162848.8039025000000000],TRXBULL[276.6586455100000000],USD[22.8212669817799894],USDT[0.0000001287551333],XRPBULL[1352.1461413000000000] |
| 00263895 | BEAR[5.4780000000000000],BEARSHIT[0.9874000000000000],BNB[0.0870453700000000],ETH[0.0002186000000000],ETHBEAR[957.3000000000000000],ETHW[0.0002186600000000],USD[0.0282486700000000],USDT[0.0000097756888004],XRPBEAR[9.7220000000000000],XRPBULL[0.0976800000000000] |
| 00263896 | BNB[0.0013486768600000],ETH[-0.0001809871777527],FTT[0.0000000099454019],SOL[0.0000000031135750],USD[27.5149858659912764],USDT[0.0000000038670164] |
| 00263897 | AAPL[0.0000000551583000],ADABULL[0.0000001711750000],AMZNPRE[0.0000000044500000],ASDBULL[0.0000000325000000],ATLASD[0.0000017986062],ATOM[0.0000000778821800],AVAX[0.0000000044430],BNB[0.0000004581899340],BNBBULL[0.0000002898954857],BTC[0.0065361722133057],BULL[0.0000001696000000],COMP[0.0000000873716731],DENT[0.0000000073058],DOGE[0.0000004268110115],DOGEBEAR2021[0.0000001034227501],DOGEBULL[0.0000007726538751],ETHBULL[0.0000001675000000],ETHB[0.0614447361934961],ETHBULL[0.0000000326183],EUR[0.0000002994861411],FIDA[0.0000030738988063230],FIDA_LOCKED[0.4349035900000000],FTT[132.7974020307129911],GOOGLPRE[-0.0000000300000000],KNC[0.0000000249436301],NKD[0.0000000185307],TCD[0.0000000295493001],LUNA2[0.0000002712952301],LUNA2_LOCKED[75.9563265432345521],LUNC[5.9583269322137500],MKRBULL[0.0000006699760000],MEDIA[0.0000000875289500],NFLX[0.0000047856900],MNGO[0.0000000107601768450],NVDAD[0.0000000751789171],POLIS[0.0000002479280],PYPL[0.0000001275000000],RAY[243.5738653301147556],SHIB[0.0000000393701400],SLV[0.0000000012240000],SNX[0.0000000261338000],SOL[11.5833154196387824],SQD[0.0000000049993392],SRM[135.7135160831332671],SRM_LOCKED[0.6680620000000000],STEP[0.0000001281512512],STSOL[0.0000009773150],SUSHIBEAR[0.0000007699000000],SUSHIBULL[0.0000000246402160],TOMO[0.0000002213829],TRXBULL[0.0000000012215308],USD[0.0000000300473410500],TRYB[0.0000000734105000],UBXT[0.0000000200145213],UBXT_LOCKED[55.8316206000000000],UNI[0.0000004027493],USD[779.1850191832571860000000000],USDT[0.0000001043189425],USTC[0.0000002971060],WBTC[0.0000005173860],XRP[0.0000004571738600],XRPD[0.0000003954198949],XRPBULL[0.0000001750000000],ZECBEAR[0.0000007500000000],ZECBULL[0.0000000075484848],ZM[0.0000000702000000] |
| 00263898 | ADABULL[0.0000000088000000],ALICE[0.5999000000000000],BNBBULL[0.0000000055650000],CHF[0.0000000825704000],DOGEBULL[0.0000000400000000],FTT[0.0388305143285410],GRTBULL[0.0000000200000000],KNC[3.7992400000000000],MKRBULL[0.0000000100000000],OXY[0.0000000250789952],SNX[3.9992000000000000],STARS[2.0000000000000000],USD[0.0972576985332690],USDT[0.0000000006570264],XTZBULL[0.0000000040000000] |
| 00263900 | BTC[0.0000000044192864],DOGE[0.0000000051423300],FTT[25.0000064645975856],SGD[0.0000001390686200],TRX[35230.0000000000000000],USD[37780.0000072707905606],USDT[150.6161580703730083] |

Schedule F/5: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00263901 | AMPL[0.0078275284896048],USD[8.410000000000000] |
| 00263906 | ATOMBULL[0.000301590000000],BTC[0.000000039443850],SXPBULL[0.000000018800000],USD[0.000001446780961],USDT[0.000000677188386],XTZBULL[0.000000075000000] |
| 00263907 | USD[4.988098665020000] |
| 00263909 | ETH[0.000000040000000],FTM[0.987200000000000],FTT[0.077174000000000],RAY[0.318319240000000],USD[0.137205906122000],USDT[0.000000053100000],WBTC[0.000017900000000] |
| 00263913 | USD[0.000000008750000],USDT[0.000000050720000] |
| 00263915 | TRX[0.000011000000000],USD[25.636352752400000],USDT[-0.0084888099479891] |
| 00263918 | BTC[0.000000054360100],ETH[0.000000007062141],SOL[2.959437600000000],USD[0.000100780777275],USDT[0.000040755253505] |
| 00263919 | CEL[0.000000042365700],COMP[2.999574750000000],CRV[1749.9403210000000],DOGE[2535.000000000000000],FTT[93.461268890246760],MANA[949.837550000000000],MEDIA[14.999240200000000],SOL[40.000000000000000],STEP[549.960115600000000],USD[183.242525423251834],USDT[0.000000094824916] |
| 00263921 | 1INCH[0.000000076844389],BTC[0.000000070000000],CLV[0.049040000000000],COIN[0.010303895160000],ETH[0.000077331015189],ETHBULL[0.000076250000000],ETHW[0.000077325011589],LUNA2[0.006894868730000],LUNA2_LOCKED[0.016080273700000],LINC[0.003098000000000],NEAR[7.105140000000000],RUNE[0.000098600000000000],SLR[530.624190000000000],SOL[0.00640564778366],SUSHIBULL[81.380686000000000],TRUMPFEBWIN[1687.307000000000000],TRX[0.00090000000000],USD[-4.139515860859818],USDT[1.139716702431211212],USDT[-1.976000000000000],XRP[0.060160000000000] |
| 00263929 | ETHW[0.000348000000000],USD[2.844119172199196],USDT[0.006722884000000] |
| 00263930 | ETH[0.000000007500000],FTT[0.000000000000000],SRM[12.144733060000000],SRM_LOCKED[67.249996000000000],USD[0.000000052654727],USDT[0.000000065069242] |
| 00263935 | BTC[0.000089501000000],EUR[0.000000073263770],USD[0.066163342707637] |
| 00263936 | BTC[0.000078012262],USD[0.000000066381884],USDT[0.000000048522430] |
| 00263937 | USD[0.000000082148592] |
| 00263939 | SOL[3.000000000000000] |
| 00263940 | AUD[102.000000062525520],BOBA[130.799427670000000],BTC[0.120065910578267],DOGE[135400.152659640000000],FTT[234.248695980000000],LTC[132.211851150000000],OMG[130.799427670000000],RAY[7.55607267000000],REN[944.264466800000000],SRM[19.477076080000000],SRM_LOCKED[0.370898400000000],SUSHI[0.000000302000000],UNI[68.891975120000000],USDT[4.127385290054309],USD[170.200829015064910],WRX[2191.075590630000000],YFI[0.023341240000000] |
| 00263942 | ADABULL[0.000000006000000],LINKBULL[0.000000070000000],USD[0.000000142972232],USDT[0.000000027924954] |
| 00263944 | ETH[0.000000886552694],SOL[0.000000089601900],TRX[0.001555043676000],USDT[0.000000038396286] |
| 00263947 | CONV[26191.653000000000000],SOL[23.169995000000000],USD[23.756627255000000],USDT[0.000000070799866] |
| 00263954 | BNB[0.000000123403568],ETH[0.000000008738750],HT[0.000000082060000],MATIC[0.000000117952467],NFT[346940408297536050][1],SOL[0.000000014037262],USD[0.000000112892732],USDT[0.000000090842608],XRP[0.000000033478873] |
| 00263956 | BTC[0.000000092892518],BVOL[0.000000055000000],ETH[0.000000005000000],FTT[0.028178670000000],RAY[0.547125560000000],SOL[0.002012850000000],SRM[0.444695190000000],SRM_LOCKED[1.298179950000000],USD[0.003776415793350],USDT[1712.130000106572388],XRP[1400.000000000000000] |
| 00263958 | ETHBEAR[849.760000000000000],ETHBULL[0.000061524000000],TRX[0.000000043330008],USD[2.231355812302527],USDT[-1.273016490318649] |
| 00263959 | USD[15.404175451330828],USDT[0.1815281100000000] |
| 00263960 | USDT[1.811068000000000] |
| 00263965 | TRX[0.910004000000000],USD[0.006676447500000],USDT[2.550922833500000] |
| 00263968 | USD[3.993755865400000],USDT[3.678556238337659] |
| 00263972 | ETH[0.000000050000000],TRX[0.566957000000000],USD[0.000201485488622],USDT[0.000002121516401] |
| 00263977 | USD[0.052881000000000],USDT[0.000000005775000] |
| 00263978 | SOL[0.000000003413983],SRM[0.000203300000000],USD[0.001049940000000],USDT[0.000435633131460] |
| 00263982 | ALICE[0.006167500000000],AVAX[0.144410233911107],AXS[0.001774000000000],BNB[0.000501100000000],BTC[0.001222929061502],CEL[0.061814352764901],CREAM[0.006675000000000],CRV[0.009980000000000],ETH[0.000465410000000],ETHW[0.000465405000000],FTT[155.177533813206847],FXS[0.078711640000000],LINK[0.091060000000000],MANA[0.184170000000000],MATIC[0.023150000000000],POLIS[0.012102000000000],RAY[1.830160000000000],ROOK[0.000023990000000],SAND[0.319145000000000],SOL[0.000263261430612],SUSHI[0.007180000000000],USD[13011.565167726835709],USDT[0.000000151684296] |
| 00263984 | FTT[0.000000051465300],SUSHIBULL[0.004000080000000],USD[0.000001048071120] |
| 00263987 | BNB[0.001111548019712],MATIC[0.000183668700000],USDT[0.000000034458590] |
| 00263992 | USD[0.000000045750000] |
| 00263993 | FTT[0.463912999440585],TRX[0.000030000000000],USD[24.734063772007210],USDT[0.26732530450535312] |
| 00263996 | AMPL[0.000000001404887],BTC[0.000000782000000],BULL[0.000000025550000],EUR[0.000000018761739],FTT[0.000000082453671],USD[0.0289575741985403] |
| 00263998 | BNB[0.000000005595572],MATIC[0.000000081500000],USD[30.000000000000000] |
| 00263999 | AGL[0.000228440000000],APE[0.000000010000000],DAI[0.000000013717966],ETH[0.000000101478048],ETHW[0.000000270136244],FTM[0.000000891831357],FTT[0.000000183445668],SOL[0.009800000000000],STG[0.821325860000000],SUSHI[0.434417043766785],TRX[0.002334000000000],USD[101.027800688402826],USDT[0.000000014636112] |
| 00264002 | BTC[0.021501000000000],USD[5.517905271712100],XRP[0.404000000000000] |
| 00264005 | BCH[0.000000032297200],BNB[0.000000090802300],LTC[0.000000093847963],NFT[289390222261644432][1],SOL[0.000000045174000],TRX[0.64451500000000],USD[0.000000103330864],USDT[0.261958825002641],XRP[0.000000094899946] |
| 00264007 | BTC[0.000000075768249],ETH[0.000000100000000],FTT[0.810498600000000],USD[80.390219913872747],USDT[290.005644432010474] |
| 00264008 | USD[3.410000000000000] |
| 00264009 | USD[0.000000071128609],USDT[0.000000022500000] |
| 00264010 | BNB[0.000000048893712],RSR[0.000000046140000],USD[0.000001723245272],USDT[0.000000175221904] |
| 00264018 | ATLAS[9453.543820830000000],FTT[0.008665917735546],POLIS[12.797796000000000],SOL[0.002991716732156],USD[0.002674857580000],USDT[0.000000080349530] |
| 00264019 | ETH[0.000001746000000],USD[0.005704401700000],USDT[0.000000080792306] |
| 00264021 | FTT[0.021074580424802],USD[0.066740250000000],USDT[0.000000384399127] |
| 00264022 | FTT[0.394565288443733],NFT[308718565432453627][1],NFT[310968841052778049][1],NFT[326390481353962873][1],NFT[354067031619312122][1],NFT[406780657430914165][1],NFT[427611495220735628][1],NFT[498411329864399930][1],NFT[550425634403157427][1],NFT[573923883965225428][1],TRX[0.000778000000000],USD[0.000000121677794],USDT[1.213862454703270] |
| 00264024 | AMPL[0.148101784259683],BTC[0.000000001933397],ETH[0.000000050000000],FTT[0.000000050000000],NFT[393692185410948531][1],NFT[480229327406392139][1],NFT[504558477609541404][1],USD[0.012757075020101067] |
| 00264026 | USD[0.0325292400000000] |
| 00264030 | AMPL[0.000000002223400],BNB[0.019496540000000],BTC[-0.026095118473544],CRO[438.989090000000000],DOGE[1769.643404000000000],EMB[50[18.63444400000000],ETH[0.432686766000000],FTM[814.694982000000000],FTT[41.789062423889143],LINK[51.248366400000000],LUNA[1.064119972300000],LUNA2[4.482946020000000],LUNC[2314.7100000000000000],MANA[105.978824000000000],MATIC[2178.173360000000000],SAND[179.79440100000000],SHIB[12548200.000000000000000],SOL[117.557502420000000],USD[191.897755235003835],USDT[194.960982015383383] |
| 00264031 | BTC[0.000000008569750],ETH[4.939963930000000],ETHW[10.000000000000000],FTT[1011.466295510000000],SRM[38.73924988000000],SRM_LOCKED[325.34075012000000],USD[363564.164039139136040],USDC[195314.344468290000000] |
| 00264032 | TRX[20.00227010000000],USD[-0.542623216400000],USDT[0.058317279460000] |
| 00264033 | AMPL[0.007951002141540],BCHBEAR[0.008929350000000],CREAM[0.060223300000000],DMGBEAR[0.000038604500000],HGET[0.032502500000000],TRU[0.882800000000000],TRX[0.000010000000000],USD[38.397665490029378],USDT[0.000000006750000] |
| 00264036 | USD[0.000000051095486],ETH[0.000473500000000],ETHW[0.000347346012343],FTT[0.019500840000000],SRM_LOCKED[0.114963300000000],STEP[615.700000046908000],USD[1.101328758965092],USDT[0.000000098281004],XRP[0.000000024875058] |
| 00264039 | ALGO[0.000000075030676],APT[0.000000000896926300],BNB[0.000000050596296],ETH[0.000000010827800],LUNA2[0.000000318031368],LUNA2_LOCKED[0.000000742073192],LUNC[0.006925200000000],USD[191.897752350033835],USDT[94.960952015383383],USD[0.000001504874839780],USD[0.000000150087439780],USD[0.000000150087439780],TRX[0.000001508749739780],USD[0.000000150087439780] |
| 00264040 | AURY[700.671669889380000],BADGER[104.550556982500000],COPE[4017.005000002948675],DOGE[1.000000000000000],ETH[0.647117224000294],ETHW[0.647117220014831],EUR[0.000000535054696],FIDA[1800.606962511759821](2),FIDA_LOCKED[7.021740650000000],FTT[682.449491272913887],HXRO[2032.000000000000000],IMX[764.201514000000000],MEDIA[11.875167000000000],MNGO[5000.000000000000000],OXY[0.000000038604500],PERP[187.000000000000000],POLIS[2703.723379000000000],PSY[20094.003715000000000],RAY[0.000000009682200],SLND[1035.98373462892000],SOL[11170.966609450000000],SRM[1863.405850847815814],SHI4L[SRM_LOCKED[255.69947988000000],STEP[2259.256058950000000],TRX[0.001227200000000],USD[15.141360763516442],USD[137.0007004700753431] |
| 00264041 | AVAX[0.000000069992576],BCH[0.000000000659512],BTC[0.007219286028713],BULL[0.000000000985000],COMP[0.000000073000000],DEFIBULL[0.000000098500000],DEFIHALF[0.000000770400000],ETH[0.143979417000000],FTM[0.000000700000000],FTT[0.000000641797686],SOL[0.000000011152880],SRM[0.003305080000000],SRM_LOCKED[0.037037100000000],USD[0.000517030056479],USDT[0.000000179913299],YFI[0.000000020000000],YFII[0.000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264043 | BCH[0.00046568500000000],BCHA[0.00046568000000000],USD[0.00441788359950052],USDT[0.000000009745905] |
| 00264045 | BNB[0.00000012000000000],ETH[0.00000000999932850],ETHW[0.00000000734556600],FTT[0.00000056197800900],PERP[0.00000000057608700],SOL[0.00000066304600],TRX[0.00003400938477407],USDT[0.00000000425511574],XRP[0.000000005000000000] |
| 00264046 | TRX[0.93740400000000000],USD[0.81801585000000000],USDT[0.000005003814449904] |
| 00264049 | BTC[0.00000013650226T],COPE[0.01000000000000000],ETH[0.00004791250000000],ETHW[0.00047905500000000],FTT[0.01695500000000000],PAXG[0.00047530000000000],SOL[0.00000003166790],SRM[121.74796010000000000],SRM_LOCKED[520.63416315000000000],SUSHI[0.05284270170400000],TRX[0.00001200000000000],USD[-19.28578528499945439],USDT[0.00000000777944000],XRP[0.350000000000000000] |
| 00264051 | USD[0.007769840000000000] |
| 00264053 | BTC[0.00000008688816],ETH[0.00000002238657B],NFT[313308530004119806][1],NFT[494499867027929561][1],SOL[0.00000034400000],USD[0.0000123507754201],USDT[0.0000021836660993] |
| 00264054 | CREAM[0.00229020019352971],BAO[168928.70000000000000],EOSBULL[1.99960000000000000],ETH[0.00075710000000000],ETHW[0.00075710000000000],LINK[0.099160000000000],USD[10.109992185000000],USDT[0.10999218500000000],XRP[0.750000000000000] |
| 00264055 | ALGOBULL[250000.00000000000000],ASDBEAR[3320.00000000000000],BNBBULL[0.000000001000000000],DEFIBULL[0.00000060000000],DMGBULL[32.976900000000000],DOGEBEAR[139902000.00000000000],SUSHIBULL[12620048.01911000000000],SXPBULL[0.00000000600000],USD[0.10505782809551177],USDT[0.91403374118332801] |
| 00264057 | BTC[0.00000000014430],FTT[258.89608710000000000],SRM[1.00000000000000000],UBXT[1000.00000000000000],USD[593.02454746487336261],USDT[-0.000000500000000000] |
| 00264059 | NFT[440792517076264694][1],NFT[546365920953849035][1],NFT[562647762142275420][1],SOL[0.00000006314080],USD[0.40528816124418461],USDT[0.00000000705374321] |
| 00264060 | AMPL[0.22656966491149958],BTC[0.00000001442522],SRM[29.36510308000000000],USD[73.22364963345858361],USDT[0.000000026980560] |
| 00264061 | BTC[0.00000006731200],LUNA2[0.34702540000000000],LUNA2_LOCKED[0.80972607100000000],NFT[327274529467823644][1],NFT[424372219983237603][1],NFT[566322024405913621][1],USD[0.00575298840908393],USDT[0.32595535345550074],USTC[49.12313100000000000] |
| 00264062 | AMPL[0.03372704015962550],USD[0.000000144659056] |
| 00264063 | ENS[0.00788323000000000],USD[0.00685422900000000] |
| 00264066 | CREAM[0.00000010000000000],CRV[0.85820000000000000],FTT[0.27586222937315537],MTA[0.51476276000000000],SNX[0.06836000000000000],USD[2.27501123096811184] |
| 00264067 | BIT[0.00050000000000000],BNB[0.00000001959100],BTC[0.00557175615611000],CEL[0.00000000043264432],DAI[0.00000000038794000],DOGE[0.00000090961700],ETH[0.00001499548195800],ETHW[0.00001499481652527],FTT[0.08820213405790899],LINK[0.00010000000000000],LTC[0.00000001293500],MATIC[0.00000001114423400],TRX[0.00000000722013341],UNI[0.00000009718400000],USD[-11.69760762413331243],USDT[0.00000007725592],XRP[0.00000002163636255] |
| 00264069 | AAVE[0.00000007500000000],BTC[0.00000001090125],BULL[0.00000026500000000],CAD[0.00000000009504588],ETH[0.00021406540000000],ETHBULL[0.00000000041749170],ETHW[0.60642140364000000],FTT[150.58338660493077772],LINK[0.00000005000000000],ROOK[0.00000001000000000],RUNE[0.00000000500000000],SOL[0.00000000200000],SRM[2.37923119000000000],SRM_LOCKED[24.69129155000000000],USD[0.91782390085622094],USDT[0.00000005934369] |
| 00264071 | BADGER[0.00000010000000000],ETH[0.00000010000000000],FTT[0.06304977689818199],SOL[0.00000100000000],USD[0.41313081033916000] |
| 00264072 | USD[20.000000000000000] |
| 00264073 | BNB[0.00526857000000000],SAND[1.00000430000000000],TRX[0.00004300000000000],USD[256.54556305000000000],USDT[0.00000098440960] |
| 00264075 | BTC[0.00000007500000000],DMG[0.07115395000000000],USD[8.41000000000000000],USDT[0.00000003300000000] |
| 00264076 | BNB[0.00000003000000],BTC[1.29380000000000000],ETH[0.00286498897503656],ETHW[0.00286498000000000],FTT[0.00000053000000000],SRM[22.73465643000000000],SRM_LOCKED[9.96791482000000000],USD[-51509.03218766032449922],USDT[39983.53539970651593334] |
| 00264078 | AURY[0.00000010000000000],BNB[0.00000001402880],BTC[0.00073567000000000],DAI[0.65919614000000000],ETH[0.00000008728763],MATIC[0.00074716000000000],NFT[294337072323504843][1],NFT[305349258483574261][1],NFT[310464604543175984][1],NFT[315785392406533251][1],NFT[326696386698049856][1],NFT[327460798575358524][1],NFT[356573068882432808][1],NFT[356575906881293273][1],NFT[361493370663583191][1],NFT[362496576978293273][1],NFT[379996514246328751][1],NFT[383417905182333708][1],NFT[388132507964275763][1],NFT[396532326054112450][1],NFT[403753009484920481][1],NFT[410819634733596897][1],NFT[416749413583584223133][1],NFT[417186308858222912][1],NFT[417619430889436311][1],NFT[417616348647134713][1],NFT[493555052536431141][1],NFT[498928868686395181][1],NFT[520651950003235731][1],NFT[521617743970487551][1],NFT[524558281277123428][1],NFT[533283507022846997][1],NFT[543317819951756882][1],NFT[559797641118267959][1],NFT[565609224083827486][1],NFT[567272456726868981],USDT[13.38083310068189141] |
| 00264079 | AVAX[0.00000002962156T],BNBBULL[0.00000000935000000],BTC[0.00000002454639761],BULL[0.00000000840000],DOGEBULL[0.00000000380000],ETH[0.00000022394421][,ETHBULL[0.00000007550000],FTT[0.08224389119526751],LTC[0.00000005000000000],STETH[0.00037955501183B],TRX[0.00000028000000000],USD[314.06929630788964671],USDC[211243.21348984000000000],USDT[0.00000003774128081] |
| 00264080 | USD[116.26842465000000000] |
| 00264083 | ETH[3.00000000000000000],ETHW[3.00000000000000000],USD[-1.94529397200000000] |
| 00264084 | DAI[0.00000003166903],ETH[0.00000004000000],FTT[0.02534300000000000],SRM[0.77844590000000000],SRM_LOCKED[2.99859107000000000],SXP[0.01889000000000000],TRX[0.00002000000000000],USD[0.17875633979000000],USDT[2.60072326848714420],WRX[0.97270000000000000] |
| 00264085 | AVAX[0.00000007600000],BNB[0.00000011142400],BTC[0.00000002194000],DOGE[0.00000002244320],ETH[0.00000001764474],TRX[0.00000009354083B],USD[0.000014851211924],USDT[0.000012804630359T],XRP[0.00000029000000] |
| 00264086 | HT[0.00000001000000000],NFT[467128512953772075][1],NFT[482116683058125261[1],NFT[508691827856971050][1],SOL[0.00000004338794B],TOMO[0.00000001400000],TRX[0.00000009087934B],USD[0.00156960529148841,USDT[0.0000001266691350] |
| 00264092 | BNB[0.00003300604581915],ETH[0.00000019671050B],ETHW[0.00000018967705B],HT[0.00000000893765B],LRC[0.00000002800000],SOL[0.00000003015550B],SUSHI[0.00000005038180B],TRX[0.00000034553734B],USD[0.00673323179044371],USDT[0.000000011726523S] |
| 00264100 | ETH[0.00000000496330311],USD[0.000026199547907B] |
| 00264102 | TRX[0.000001000000000],USD[2.23810000000000000] |
| 00264103 | BNB[0.00000003636000000],NFT[430068967976061853][1],NFT[504273164300757551][1],TRX[0.04030200000000000],USD[2.95281388597500000] |
| 00264104 | CHZ[0.000000029832000],SNX[0.02400000000000000],SOL[0.01507005926385],USD[0.00000178348042],USDT[0.00000005084706] |
| 00264105 | SOL[3.00000000000000000] |
| 00264106 | USD[0.00000007592512T],USDT[0.00390522190000000] |
| 00264110 | BCH[0.00065000000000000],BNB[0.00001110000000],BTC[0.00013188464463354],DOGE[0.01000000000000000],ETH[2.69046524216856781,ETHW[0.31436160500000000],FTM[0.07337000000000000],FTT[150.20055738431169181,LINK[0.007546000000000000],LUNA2[0.00000002361033431,LUNA2_LOCKED[0.0055100907800],LUNC[0.005141200000000],NFT[365982381803621466][1],NFT[394083807536819735][1],SOL[0.14307775931129274],SRM[65.69925492000000000],SRM_LOCKED[37.10074508000000000],USD[55254.03132846221281580000000000] |
| 00264111 | ETH[0.00000008433270],SOL[0.00000009306800],TRX[0.00015570000000000],USDT[0.000016363605048] |
| 00264120 | HT[-0.04956560657726491,TRX[0.77000100000000000],USD[0.491423006410000000],USDT[0.003733931500000000] |
| 00264123 | BNB[0.00489900000000000],BNBBULL[0.00000002400000],BTC[0.00000003417413B],BULL[0.00000915000000],DOGEBULL[0.0000002273000000],ETH[0.00000028546232],LTC[0.00000001387440B],SUSHIBEAR[91.87520000000000000],SXPBEAR[0.67300000000000000],TRX[0.00000004984738],USD[-6.25633545190792201],USDT[8.099221657887618871],XLMBEARD[0.00523195000000000],XLMBULL[0.00000002700000000] |
| 00264125 | APT[0.00000012049284B],BNB[0.00000005863657],ETH[0.00000018495200],HT[0.00000004869300],LUNA2[0.00000959429000],LUNA2_LOCKED[0.00022386834500],LUNC[2.08917747527985B0],MATIC[0.000000045904489B],NEAR[0.000000080000000],SOL[0.00000000700001T],TRX[0.0003937661455270],USD[-0.00010875571536B],USDT[0.0000000887434081] |
| 00264127 | BNB[0.00092216000000000],BTC[0.000000070000000],CRO[0.00000084540000],ETH[-0.00000000047027501,FTT[0.0000003782932],SOL[0.000000089429347],TRX[0.00000002814983],USD[1.609950247055942],USDT[0.00000004383070],XRP[0.0000000090074968] |
| 00264129 | USDT[1.610487225000000000] |
| 00264134 | ALEPH[0.00000010000000000],ATOM[731.45933569592172001,BTC[0.30208134100051662],ETH[13.21039161645488607],ETHW[8.09419120482406631,FTT[0.00000045590986800],LINK[0.05800012],LTC[0.00000013390400],SUSHI[0.00000004744110],USD[26358.54815945882804031,USDT[0.0000097438114] |
| 00264138 | BLT[0.08340000000000000],BLT[0.413400000000000000],HT[376.06842000000000000],SUN[373.14421380000000000],USD[43.38727697876711500] |
| 00264140 | SOL[3.00000000000000000] |
| 00264147 | ETH[0.00000032327409],SOL[0.00000059127288],TRX[0.00000040000000],USDT[0.000093154553045] |
| 00264150 | SOL[3.00000000000000000] |
| 00264151 | BNB[0.00000049000000],FTT[0.00030347863900000],HT[0.00000097017200],SOL[0.00000084635477],TRX[0.000005505706680],USD[0.00000476357658Z],USDT[0.000000066778442] |
| 00264156 | TRX[0.000011000000000],USD[0.000000372657242] |
| 00264157 | AMPL[0.022663051191608Z] |
| 00264158 | BNB[0.00000085811200],USD[0.000003993043441],USDT[0.000000062450758B] |
| 00264159 | ETH[0.00000010503551],USD[0.000003048380242],USDT[0.00000061007454B9] |
| 00264160 | AMPL[2.996089662082171B6],USDT[0.4645250000000000] |
| 00264163 | SOL[3.00000000000000000] |
| 00264164 | BLT[93.58084397000000000],BUSD[4747.70495975000000000],ETH[0.22247717000000000],ETHW[0.2224771758551008],FTT[0.0316575210846696],SOL[0.00000000254214189],USDC[22000.00000000000000],USDT[0.0075098578110053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264167 | AMPL[0.0179613205715672],BNB[0.0097366200000000],ETH[0.0030000000000000],ETHW[0.0030000006337766],LTC[0.0029280700000000],SUSHI[0.0046000000000000],UNI[0.0232800000000000],USD[0.0360525459000000],USDT[0.0842700030000000],XRP[0.7500000000000000] |
| 00264169 | USD[0.0918609255875000] |
| 00264171 | ETH[0.0000000001931100],USD[0.0036551900000000],USDT[0.0000092506439727] |
| 00264177 | BNB[0.0000000074473200],BTC[0.0000000020059600],ETH[0.0000000053782500],NFT (370636929466841645)[1],NFT (471122310466097715)[1],NFT (543349650910916915)[1],SOL[0.0000000093053800],TRX[0.0000000065924102],USDT[0.0019405641135763] |
| 00264178 | SOL[3.0000000000000000] |
| 00264179 | ETH[0.0000000050000000],TRX[0.2560800000000000],USD[0.0000034363282108],USDT[0.7928157070625000] |
| 00264180 | USDT[0.0000036087236736] |
| 00264181 | BTC[0.0000852100000000],USD[-1.0258524581680000] |
| 00264183 | ETHBEAR[0.3338250000000000],ETHBULL[0.0000861950000000],USD[0.0284119117694384],USDT[0.0000000090500000] |
| 00264186 | BTC[0.0000000000054016],USDT[0.0001266884958742] |
| 00264187 | SOL[0.0000000022015300] |
| 00264188 | AAVE[0.0000000488080000],BADGER[0.0000001000000],BTC[0.0310334400000000],CBSE[0.0000000025000000],COIN[-0.0000000022760000],ETH[1.0000000242500000],ETHW[0.0000000067500000],FTT[0.0889410284710545],GME[0.0000000700000000],GMEPRE[-0.0000000030000000],LINK[0.0000000015508700],LUA[0.0000000050000000],MOB[0.0000000000000000],ROOK[0.0000000525000000],RUNE[0.0000000050000000],SNX[0.0901835500000000],SOL[0.0000000050000000],SRM[0.0942892200000000],SRM_LOCKED[0.4256156500000000],SUSHI[0.0000000050000000],USD[881.8951876393999182],USDT[0.0877575847608296],YFII[0.0000000091150800] |
| 00264200 | ETH[0.0000000050000000],USD[0.0214703396029069],USDT[39.0889547051176774] |
| 00264201 | BNB[0.0000000009673235],BTC[0.0000000000872352],MATIC[0.0000009364192525],TRX[0.0840310029949945],USD[0.2188910501341505],USDT[0.0000000000872339] |
| 00264204 | COPE[0.0000000062600000],ETH[0.0000000042780000],FIDA[0.0000000013800000] |
| 00264205 | SOL[3.0000000000000000] |
| 00264206 | FTT[0.0000000097400000],SLRS[0.0061000099200000],SOL[0.0000000052000000],USD[0.0000000082823556] |
| 00264208 | AVAX[0.0000000004445431],ADABULL[0.0000000036000000],ATOMBULL[0.0000000071664000],BADGER[0.0000001000000000],BNB[0.0000000066070376],BTC[0.0000684306819458],BULL[0.0000000086000000],COPE[0.7822097661000000],ETH[0.0000000095730000],ETHBULL[0.0000000040000000],FTT[0.0061684820475032],GRTBULL[0.0000000047899855],LTC[0.0000000033795896],MKR[0.0000000099605200],SOL[0.0000000049122460],SUSHI[0.0000000007401315],SUSHIBULL[0.0000000033081150],UBXT[0.0000000019556288],USD[0.0000161117825688],USDT[0.0206843907471817],WBTC[0.0000000078054075],YFI[0.0000000051561536] |
| 00264227 | BTC[0.0000000005563277],USD[0.0000000177878371],XRP[0.0000534733628800] |
| 00264228 | USDT[0.0000000080318136] |
| 00264230 | TRX[0.0000000045245100],USDT[0.0000000000000000] |
| 00264232 | ALGO[0.0000000351110340],BNB[0.0456416227435968],MATIC[0.0000000063127822],SOL[0.0000000033890058],TRX[39.3046037647057430],USDT[0.0000000050596811] |
| 00264236 | NFT (297606514927356764)[1],NFT (339064949521027284)[1],NFT (466389635347844337)[1],NFT (529628981097189299)[1],USDT[0.0000104300954672] |
| 00264239 | USDT[0.0000000075000000] |
| 00264240 | USDT[0.0000357018519973] |
| 00264242 | NFT (416963629730110605)[1],NFT (473158140561477110)[1],NFT (575723436167873512)[1],USD[0.0000192105210424],USDT[0.0000000074252000] |
| 00264243 | BNB[0.0000000021692800],SOL[0.0000000096267278],TRX[0.0000680000000000],USD[0.0000004192200],USDT[0.0000000004731154] |
| 00264244 | USD[277.3326667600000000] |
| 00264247 | USDT[0.0000000997226664] |
| 00264249 | USD[0.0000000023673994] |
| 00264250 | USDT[0.0000000066084417] |
| 00264251 | ETH[0.0000000010360000],FTM[0.0000000023995100],NFT (361123468299051282)[1],NFT (478004050525959542)[1],SOL[0.0000000033690930],TRX[0.0000000023000000],USD[0.0000003393428727] |
| 00264253 | BNB[0.0000000006240000],BTC[0.0000000015300000],ETH[0.0000000003094480],SOL[0.0000000007424925],TRX[0.0000000256719600],USD[0.0000000070034600],USDT[0.0001202057411600] |
| 00264254 | ATOM[0.0000746305578750],BNB[0.0000716000000000],HTL[0.0000000017584467],NFT (311719024011005847)[1],NFT (376066609707768319)[1],NFT (382021663440585704)[1],SOL[0.0000228554589862],TRX[0.0000000069769830],USD[-0.0378885277258533],USDT[0.0410042146152943] |
| 00264260 | DOGE[0.9996200000000000],ETH[0.0072191800000000],FTT[0.0067114430584951],STG[0.9861300000000000],USDC[2590.8665843200000000],USDT[0.0000003315782532] |
| 00264261 | DMG[0.0096960000000000],MTA[0.9610500000000000],SUSH[30.9954400000000000],USDT[4.1274035121880710] |
| 00264262 | AMPL[0.0000000042789448],BNT[1.8401511842085800],BTC[0.7689524001062263],ETH[10.0050435069025800],ETHW[2.0618473569025800],EUR[2676.0082994300000000],FTT[131.0949693700000000],GBP[0.0082671000000000],LINK[0.0036457200943000],SOL[20.0002995838520800],SRM[0.6372240652357750],SRM_LOCKED[8.3724193600000000],USD[0.0014436574704718],USDT[0.0012741578727] |
| 00264263 | APT[0.0000000688739000],ETH[0.0000000883680000],NFT (322216142071295061)[1],NFT (414510748195030316)[1],NFT (426104272226948426)[1],NFT (561753103315114397)[1],TRX[0.0000120000000000],USD[0.0080559306150000],USDT[0.0000000060000000] |
| 00264264 | TRX[0.3000010000000000],USDT[0.0000000047250000] |
| 00264265 | USD[1.1020048250000000] |
| 00264267 | BNB[0.0000000845341254125],ETH[0.0000000085779731],LUNC[0.0000000040990000],NFT (313574101596527351)[1],NFT (501224811896537838)[1],NFT (553163048196543677)[1],SOL[0.0000000079288870],TRX[0.0007770027446826],USD[0.0000007073475529],USDT[0.0761956097155688],WAVES[0.0000000061258700] |
| 00264270 | ETHW[0.0003498000000000],TRX[0.0000270000000000],USD[0.4964671406805551],USDT[0.0000000001020319] |
| 00264272 | ETH[0.0000000000000000],USD[0.0000122057419214] |
| 00264273 | BTC[0.0000000000003262],FTT[0.0204975249553750],USD[0.0000015803148531],USDT[0.0000238290893936] |
| 00264276 | AVAX[0.0000000884073841],BNB[0.0000001000000000],ETH[-0.0000019350612767],ETHW[-0.0000019228646364],FTT[0.0000004800000000],HT[-0.0000000434369175],MATIC[0.0000020652998034],NFT (320460037159546048)[1],NFT (440598151002530100)[1],SOL[-0.0000147649057311],TRX[0.0002749743853600],USD[0.0004672021711094],USDT[0.0034772454504067] |
| 00264277 | ANC[0.2470300000000000],USD[0.0000142000000000],ETH[0.0000000029241100],TRX[0.0000130000000000],USD[0.0000000002353934300],USDT[0.0000000002353934300] |
| 00264278 | ALEPH[0.0000000048000000],BTC[0.0000945576885248],CHR[0.0000000043500000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000008530000],FTT[0.0319023100297111],SHIB[0.0000000060363376],SOL[0.0065325000000000],USD[646.9296027084094230000000],USDT[0.0000000105828906],XLMBULL[0.0000000015000000] |
| 00264279 | USD[0.0000000000000000],TRX[0.0000001933654],USD[0.0000000011133192],USDT[0.0004393621165117] |
| 00264283 | ALGOBULL[4889402.4500000000000000],ASDBULL[83.8878590000000000],ATOMBULL[229.0000000000000000],BALBULL[256.9606700000000000],BCHBULL[339.7739000000000000],COMPBULL[24.8130992000000000],DEFIBULL[3.9982900000000000],DRGNBULL[1.9996200000000000],EOSBULL[20896.0290000000000000],GRTBULL[20.0000000000000000],HTBULL[239.9924000000000000],KNCBULL[85.8874790000000000],LINKBULL[10.1660000000000000],LTCBULL[89.9829000000000000],MATICBULL[137.7738180000000000],MKRBULL[0.9998100000000000],SUSHIBULL[75185.7120000000000000],TRXBULL[2608.7013500000000000],THETABULL[2.8504583100000000],OMGBULL[19097.7770000000000000],USD[10.0523591932631520],USDT[73.6548419464966558],VETBULL[12.9975300000000000],XRPBULL[1879.2010500000000000],XTZBULL[74.0000000000000000],ZECBULL[17.0000000000000000] |
| 00264284 | ETH[0.0000000380012000],USDT[0.0000000012824885] |
| 00264285 | ETH[0.0000000048191000],USDT[0.0000000083930248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264290 | GOG[29.994300000000000000],TRX[0.500001000000000000],USD[0.048406472002500000] |
| 00264291 | USD[0.008004000000000000],USDT[0.000000000838000] |
| 00264292 | ETH[0.000240460000000000],ETHW[0.000240462187608000],SRM[0.092933290000000000],SRM_LOCKED[0.013035940000000000],USD[0.132150930000000000],USDT[0.000000069573150] |
| 00264294 | USD[84.79246703000000000] |
| 00264295 | SOL[0.000000005000000000],TRX[0.003825004753717010],USDT[0.000000079008800] |
| 00264298 | ATLAS[41000.000000000000000],BTC[0.100150955000000000],TRX[0.000002000000000000],USD[479.655296484842073 2],USDT[1609.51468031490377 16] |
| 00264300 | BNB[0.000000003473500],ETH[0.000000000816084],FTT[0.000000001025844 0],REEF[0.000000006301206],TRX[0.000000087050650],USD[0.000240034554927],USDT[0.000000022868027] |
| 00264302 | FTT[97.246869807048000 0],USD[0.004342557466036 0],USDT[0.000000008222650 0] |
| 00264307 | SOL[2.000000000000000000],USD[-1.846297812500000 00] |
| 00264312 | USDT[0.000000100000000 0] |
| 00264316 | SOL[5.003488700000000 00] |
| 00264323 | BNB[0.000000136000000],LUNA2[0.000126764426700 0],LUNA2_LOCKED[0.000295783662300 0],LUNC[27.603220800000000000],NFT (3627736537725806306)[1],NFT (398363126436223778)[1],NFT (478344754046234942)[1],SOL[0.000000034103243],TRX[0.817517000000000000],USD[0.076680829363270 11],USDT[0.007694307171804 8],XRP[0.450000000000000000] |
| 00264324 | AKRO[1.554955000000000],USD[-0.778910756354089 2],USDT[33.000000006854336 0] |
| 00264325 | BTC[0.000000007247008 6],BUSD[1143.756460110000000],ETH[0.000937720000000000],ETHW[0.000937722993889 0],FTT[0.092908000000000000],SOL[0.004931630000000000],USD[-1.381985680094884 8],USDT[0.000000010589666 4],XAUT[0.000000004000000000] |
| 00264326 | TRX[0.000001000000000000],USD[0.000000082659910],USDT[0.243646853921750 3],XRP[2.999430000000000000] |
| 00264328 | ATLAS[14293.200000000000000],BOBA[11765.236821650000000],BRZ[2.404862560000000 0],EMB[2.256584260000000000],ETH[0.060234060000000 0],ETHW[0.060234060000000 0],FTT[107.101174980000000 0],HGET[10.000000000000000000],HXRO[8.000000000000000000],MSRM_LOCKED[1.000000000000000000],OXY[36004.793893110000000 0],OXY_LOCKED[25644 08.396946590000000000],POLIS[107.350000000000000000],SRM[1631.604063030000000000],SRM_LOCKED[25545.811041210000000000],TRX[0.488678000000000000],USD[39567.598130604102014 4],USDC[57934.822642310000000000],USDT[222.608768524015000 0] |
| 00264330 | BTC[0.010681490000000000],USD[-63.484819354402487 9],USDT[0.165550000000000000] |
| 00264335 | BNB[0.000000022256125],MATIC[0.000000003121280],SOL[0.000000046235000],TRX[0.000000015354120],USDT[0.000000086899282] |
| 00264336 | TRX[0.515046000000000000],USD[0.009246148750000 0],USDT[6.859438543651 1590] |
| 00264337 | BNB[0.000000058600000],BRZ[0.000000009620000],BTC[0.000000013173558 5],ETH[0.000000087808818],ETHW[0.000000065849868],FTT[0.000000096751617],NEAR[0.079686500000000000],SOL[0.000000005000000 0],TRX[0.000630000000000000],USD[0.154673646382785 4],USDC[25505.000000000000000],USDT[0.000000167771559] |
| 00264343 | AMPL[0.063167100723696],ATLAS[9.928180000000000000],ETH[0.006533140000000 0],ETHW[0.006533137803294 8],FTT[154.159619300000000000],MNGO[141.970870000000000000],NFT (289518625503305509)[1],NFT (375327131468559272)[1],NFT (380010311949312018)[1],TRX[0.000002000000000000],USD[0.000000233072686],USDT[5.767330794656729] |
| 00264346 | AMC[3.597606000000000000],BULL[0.000480000000000000],ETHBULL[0.000000057726600 0],FTT[2.132050710000000000],GME[1.598936000000000000],USD[1128.282573924187449200000000] |
| 00264348 | BNB[0.000000100000000],ETH[0.000000079796500],FTM[0.000000057726600],HT[0.000000005008900],LTC[0.000000005285200],SOL[0.000000015808893],TRX[0.000000019600079],USD[0.000000004558482],USDT[0.000000168238330],XRP[0.000000048000000] |
| 00264351 | SOL[3.000000000000000000] |
| 00264354 | USD[0.035596180000000 00] |
| 00264356 | ATLAS[33420.000000000000000],BADGER[0.003305690000000000],BTC[0.000035400000000000],DOGE[2.000000000000000 00],FTM[152.982000600000000000],FTT[0.010758882942920 0],LUNA2[3.589028018000000 00],LUNA2_LOCKED[8.374398709000000000],LUNC[0.000000010000000 00],MATIC[4.795680603551774 4],SOL[0.000000005000000 00],USDT[0.015356778682925 8],USDT[0.437975340076838] |
| 00264358 | AMPL[0.047997524784666 7],USDT[0.110929164500000 0] |
| 00264359 | USD[10.000000000000000000] |
| 00264360 | BTC[0.000000089062500],ETH[0.000000005000000 0],TRX[0.494413000000000000],USDT[0.000009301313668] |
| 00264364 | BTC[0.000004307082 7],BULL[0.000000073900000],DOGE[0.000000071000000],ETH[0.000000710000000 0],USD[0.001048473534354 1],USDT[0.000000027544576] |
| 00264367 | SRM[0.001869770000000000],SRM_LOCKED[0.007134960000000000],USD[0.012010004423576 0] |
| 00264368 | BTC[0.000051380000000000],MBS[10.041410580000000000],NEAR[3.800000000000000000],SOL[0.249952500000000000],STARS[0.501853754841170 0],USD[36.037957403976533 0],USDT[43.012236879880515 5] |
| 00264369 | AAVE[-0.002361848393720 9],AKRO[0.472655000000000000],AMPL[0.099624280143823 0],BTC[0.002314612839580 0],COMP[0.000000009500000],ETH[-0.023129317320727 4],ETHW[-0.022983027444317],FTT[0.570992470000000000],MATIC[29.290944760023906],POLIS[0.675706300000000000],SUSHI[0.608747128807900],TRX[0.000010000000000 0],USDI-12.733685481167352 1],USDT[106.478368491304728 1] |
| 00264370 | SRM[0.001877990000000000],SRM_LOCKED[0.001726740000000000],USD[0.201220005321814 4],USDT[0.157999280000000000] |
| 00264372 | ETH[0.000000005000000000],USD[0.007109380000000000],USD[0.222700011485792 0],USDT[0.079819360000000000] |
| 00264378 | ETH[0.000000005000000000],USD[0.188434320000000000] |
| 00264381 | USD[0.045870161000000 0],USDT[0.008000000000000000] |
| 00264383 | USD[0.294800003831812 0] |
| 00264384 | USD[30.000000000000000000] |
| 00264386 | SRM[0.001864250000000000],SRM_LOCKED[0.007113110000000000],USD[0.233320002857340 0],USDT[0.073173480000000000] |
| 00264387 | ETH[0.003154350000000000],ETHW[0.003154340000000000],RAY[0.508207000000000000],USD[0.025569098905986],USDT[0.000000025494564 94] |
| 00264388 | BNB[0.005282480000000000],DOGE[0.903000000000000000],ETH[0.000000070000000000],TRX[0.206210000000000000],USD[0.705565854587500 0],USDT[0.907611593075000] |
| 00264394 | BTC[0.000000007000000000],LINKBEAR[7.897100000000000000],TRX[0.000020000000000000],USD[18.582909328548697 7],USDT[0.000000235728031] |
| 00264398 | BTC[0.000000001125500 6],BRL[221224.000000000000000],BRZ[49.445400936765751 0],BTC[0.000059406343010 3],BULL[0.000049084362240],COIN[0.000000094200000 0],ETH[2.000490837303971 6],ETHW[0.000000013042411],FTT[152.309957316293212 9],FTX_EQUITY[42.000000000000000000],LINK[25.896606165440021 2],MATIC[-21.070102993444733 0],RAY[0.000000001064529],SOL[1.016347596679809 4],USDBT.057093410167186],USD[T0.000000006859050 2],USDTBULL[0.000000007651083 2],YFI[0.000000005000000 0] |
| 00264402 | SRM[0.001882900000000000],SRM_LOCKED[0.007190700000000000],USD[0.233220008157124],USD[0.016154580000000000] |
| 00264403 | USD[0.000000065031226],USDT[0.000000001576000 0] |
| 00264404 | SRM[0.001864500000000000],SRM_LOCKED[0.007113110000000000],USD[0.245200014180152 0],USDT[0.145717910000000000] |
| 00264408 | SRM[0.001872000000000000],SRM_LOCKED[0.007105360000000000],USD[0.066040010188900],USDT[0.089474600000000000] |
| 00264411 | AMPL[0.000000004497018],IRL[5076.000000000000000],BRZ[0.001961377918227 6],BTC[0.000000423869303],COMP[0.000000005000000000],FTT[25.000000223538191],SOL[3.560129950000000000],SRM[10.103398090000000000],SRM_LOCKED[38.021175970000000000],USD[36.739073090003969 13],USDC[26802.241018640000000000],USDTBULL[0.000000977418906],WBTC[0.000000007527000000] |
| 00264412 | SRM[0.001864250000000000],SRM_LOCKED[0.007113110000000000],USD[0.056600062919660],USDT[0.100974300000000000] |
| 00264416 | SOL[0.000000006871898 0],TRX[0.000000044899000],WAVES[0.000000090473600] |
| 00264417 | SOL[0.001872000000000000],SRM_LOCKED[0.007105360000000000],USD[0.121350082720480],USD[0.042035700000000000] |
| 00264420 | SRM[0.001864250000000000],SRM_LOCKED[0.007109070000000000],USD[0.095220011590204],USDT[0.016997040000000000] |
| 00264423 | FTT[0.000766318903560],USD[0.000000039612825],USDT[0.040947081172 35803] |
| 00264425 | SOL[3.000000000000000000] |
| 00264427 | APT[0.000000031337440],BNB[0.001219403035693],ETH[0.000000084086946],LUNA2[0.000181629262700 0],LUNA2_LOCKED[0.004238016129000],MATIC[0.000000032144503],SOL[0.000000019705800],TRX[0.000000043210144],USD[0.000002656457876],USDT[0.000001263901927 4],USTC[0.0257104987415995] |
| 00264428 | SOL[3.000000000000000000] |
| 00264430 | 1INCH[2054.135869850000000000],AAVE[5.941461980000000000],AMPL[0.000000047927879],ETH[60.758631129475660 0],ETHW[0.008369179475660 0],FTT[1.125598683598001 0],MATIC[9.132159122566560 0],SNX[0.000000056274200],TRX[27.234656840000000000],USD[10.793131306860953400000000],USDC[4131.205872750000000000],USDT[0.004355068183424I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264431 | BTC[0.1726647216450000],FTT[0.1769859238837000],SOL[0.0000000089377600],USD[333.1402303906737471] |
| 00264432 | BTC[0.0000000097104129],USD[0.0000005169211107],USDT[0.0000028895633460] |
| 00264433 | USD[0.0000000045561430],USDT[0.0000005311255] |
| 00264440 | AAVE[0.0000000090000000],AMPL[-0.0000000144884428],BADGER[0.0000001000000000],BAND[0.0000000050000000],BTC[0.0000000467423941],ETH[0.0000000567125001,FTT[0.0000002302483715],LTC[0.0000000075000000],SNX[0.0180000050000000],SOL[0.0050000000000000],SRM[2.3346677100000000],SRM_LOCKED[22.2328127700000000],SUSHI[0.0000000050000000],USD[281.2561838416290381],USDT[0.0000000097758148],VGX[0.9468000000000000] |
| 00264441 | USD[0.0488811700000000] |
| 00264442 | ETH[-0.0000000034947608],EUR[0.0000087656836572],SRM[2.1062918400000000],SRM_LOCKED[57.0344447500000000],USD[0.0000000061172660],USDT[0.0000083825695699] |
| 00264443 | BTC[0.0000000022227764],USD[3.4100000000000000],USDT[0.0000563696774530] |
| 00264449 | SOL[3.0000000000000000] |
| 00264452 | FTT[0.0000000100000000],USD[5.1170980410657959],USDT[0.0000002022812880] |
| 00264453 | BNB[0.0000000005378400] |
| 00264455 | AMPL[0.6693271086429598],USD[0.8051553850000000],XRP[0.7500000000000000] |
| 00264456 | AXS[0.9998100000000000],BAO[999.8100000000000000],BTC[0.0000036993424000],DOGE[0.9998100000000000],KIN[19986.7000000000000000],SRM[0.9993350000000000],TRX[4.9966750000000000],USD[10.1036122458743547],USDT[0.0909803816193952] |
| 00264457 | BTC[0.0000315770000000],FTT[0.0933500000000000],USD[3.7179121111258780],USDT[0.0000000097150000] |
| 00264458 | SHIB[11983.2130368600000000],USD[0.0000001141426800] |
| 00264461 | USD[30.1283270718214462],USDT[33.7716512900000000] |
| 00264462 | SOL[3.0000000000000000] |
| 00264466 | DMG[0.0538675000000000],USD[4.6718907530000000],USDT[0.0697213500000000] |
| 00264468 | TRX[0.0301000000000000],USDT[0.0000000020000000] |
| 00264469 | ETH[0.0000000050000000],LUNA2[0.0000000314297765],LUNA2_LOCKED[0.0000000733061451],LUNC[0.0068439000000000],TRX[0.0000070000000000],USD[0.0000210850188085],USDT[0.0000000023510365] |
| 00264472 | BTC[0.0061000000000000],USD[30.3133233710000000] |
| 00264473 | USD[20.7700103500000000] |
| 00264478 | SOL[0.0009372800000000],USD[0.0048982595000000],USDT[0.0000000025000000] |
| 00264479 | BTC[0.0000000163068850],DOGE[0.0000000087325000],MATIC[0.0000000072537181],SUSHIBEAR[992600.0000000000000000],USD[0.0127667240353374],XRP[0.0000000092275602] |
| 00264482 | USD[0.0857910748625000] |
| 00264483 | AKRO[262.8913200000000000],ENJ[9.9933500000000000],FTT[0.0583363545217389],JST[159.9392000000000000],KIN[239938.2500000000000000],USD[0.0000003203101100] |
| 00264484 | USD[0.0000000080000000] |
| 00264488 | ALTBULL[0.0008002050000000],DEFIBULL[0.0000057984500000],EUR[1.0000738100000000],USD[0.5720135069457313],USDT[0.0000000081509562] |
| 00264493 | TRX[0.7800000000000000],USD[0.0000000080000000] |
| 00264494 | ALTBEAR[0.0000000050000000],AMPL[0.0000000038420],BCH[0.0000000050000000],BRZ[0.0000000007976],BTC[0.0000000027918027],DEFIBULL[0.0000000050100000],ETH[0.0000000020000000],ETHBULL[0.0000000040000000],FTT[0.0000000074197085],MKR[0.0000000050000000],SRM[0.1204624563325000],SRM_LOCKED[0.4856285300000000],USD[0.0000000506476531],YFI[0.0000000050000000] |
| 00264496 | AVAX[2001.4939650579506422],BNB[0.0013804095840000],BTC[67.0079532262106593],DOGE[0.0000000412023060],ETH[-0.0000000004311631],ETHW[0.0000000035381979],FTT[150.0690653075659753],GMEPRE[-0.0000000024189531],LUNA2[27.5543702100000000],LUNA2_LOCKED[64.2935304800000000],SRM7.2689796400000000],SRM_LOCKED[4014.8464904400000000],USD[-199004.5386041919670342000000000],USDT[0.0000000575694971] |
| 00264501 | USD[0.4428019526186210],USDT[0.0017480500000000] |
| 00264502 | BNB[0.0000000065516970],ETH[0.0000000046294773],KIN[1.0000000000000000],MATIC[0.0000000041292670],NFT (368622775353488991){1],NFT (458399708615744774){1],NFT (481823397615415195){1],NFT (496427339926598835){1],SOL[0.0000000032365988],TRX[0.0000000115183361],USD[0.0000000146890304],USDT[0.0000001066025650] |
| 00264503 | USD[10.0000000000000000] |
| 00264509 | BUSD[405.5966230900000000],ETH[0.0000000050000000],SOL[0.0000000085458420],USD[0.0000000012471353],USDC[10.0000000000000000],USDT[0.1694440561838817] |
| 00264510 | BNB[0.0010337300000000] |
| 00264511 | BTC[0.0000000000000000],TRX[0.0000060000000000],USD[0.0000000626393575],USDT[0.0000002103329] |
| 00264513 | USD[0.0000000025000009],USDT[0.0000000053552564] |
| 00264516 | FTT[86.2000000000000000],LUNA2[8.6794929750000000],LUNA2_LOCKED[20.2521502800000000],LUNC[29.4400000000000000],SOL[0.0037553400000000],USD[0.3798226127412927],USDT[1.1494834888984833] |
| 00264517 | USD[0.0101331074326256] |
| 00264521 | FTT[0.0000000024118584],USD[0.0240729833541756],USDT[0.0000002955738784] |
| 00264528 | SOL[3.0000000000000000] |
| 00264533 | BNB[0.0011235000000000],FTT[0.5687526000000000],USD[44.6169222156610000],USDT[1.4288100609500000],WRX[0.1000000000000000] |
| 00264534 | BTC[0.0000000020000000],ETH[0.0000000062184247],ETHW[0.0000000079083348],SOL[0.0000000005467700],TRX[0.2423144247519750],USD[-0.0000000011703629],USDT[0.0000040494490641] |
| 00264535 | AAVE[0.0000000095000000],ALCX[0.0000000545000000],BRZ[0.6044781600000000],BTC[0.0000000027977694],ETH[0.0000000065500000],FTT[0.0942810000000000],USD[5.5633303832029018],USDT[0.0000000083573720] |
| 00264536 | USD[0.0028156167200384],USDT[0.0000000025914276] |
| 00264538 | BNB[0.0000000117837335],BTC[0.0000000036251233],DOGE[0.9000000000000000],ETH[0.0000000112681596],EUR[0.0000000869043],FTT[0.0000000166803979],KIN[0.0000000100000000],LTC[0.0000000049093381],MATH[0.0615600000000000],MATIC[0.0000000089094435],NFT (350195315624835230){1],SOL[-0.0000000044580945],SRM[0.0102402800000000],SRM_LOCKED[0.2121634800000000],TRX[0.0000200000000000],USD[0.1499523193047135],USDT[0.0000000032200596],XRP[0.0000000012867691] |
| 00264543 | BNB[0.0000000100704600],ETH[0.0000000023853055],SOL[0.0000000019021408],TRX[0.0000000048052903],USD[0.0000000043879098] |
| 00264544 | USD[2.3375242300000000] |
| 00264546 | BTC[27.2091516119009880],EUR[0.0000000036816979],FTT[0.0262536539429848],LUNA2[0.0282910330700000],LUNA2_LOCKED[0.0660124105000000],USD[0.9440967492335852],USTC[0.0000000099353514] |
| 00264547 | BTC[0.0000000040000000],USDT[0.0001768500271672] |
| 00264548 | ETH[0.0007019200000000],ETHW[0.0007019200000000],FTT[0.7932999800000000],USD[0.5163209929892826],USDT[0.0000000083005273],XRP[0.8222850000000000] |
| 00264549 | BCHA[0.0006822700000000],USD[0.0000009528206468] |
| 00264554 | USD[0.0000000000000000],FTT[0.0836686933280629],USDT[0.0000000044250000] |
| 00264555 | USD[0.2403579765000000],USDT[0.0025946544734300],XRP[4015.5520000000000000] |
| 00264558 | DEFIBULL[0.0000000090000000],ETH[0.0000871700000000],ETHW[0.0000871700000000],SOL[0.0000000025841502],STEP[0.0738600000000000],TULIP[0.0716000000000000],USD[-0.1249192100943971],USDT[0.0000000064879584],ZRX[0.9604000000000000] |
| 00264559 | USD[0.0000001302342250] |
| 00264561 | COPE[113.9267000000000000],RAY[0.9990000000000000],ROOK[0.7817936000000000],STEP[75.1000000000000000],TRX[0.0000020000000000],USD[32.7649324155110565],USDT[0.0000000066340996] |
| 00264562 | SRM[0.0047009000000000],SRM_LOCKED[0.0178360100000000],USD[5.0020967227634110],USDT[0.0000000020000000],YFI[0.0000000050000000] |
| 00264563 | USDT[0.0000000095282920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264568 | BTC[0.208366333000000000],ETH[1.166778270000000000],LINK[16.200000000000000000],SOL[6.128835300000000000],USD[0.000000083153313],USDT[1.434160536214699],XRP[266.000000000000000] |
| 00264570 | TRX[0.463092880000000000],USD[0.000000000128837],USDT[0.000000002746904] |
| 00264572 | ALGOBULL[811.020000000000000000],BCHBULL[0.004602000000000000],BSVBULL[117859.298400000000000000],EOSBULL[19064.141628000000000000],HTBULL[129.721990300000000000],LTCBULL[463.907200000000000000],MATICBULL[43489.178290000000000000],SHIB[2439010.000000000000000],TOMOBEAR[28.730000000000000000],TRX[0.000009000000000000],USD[0.268247256408144],USDT[0.000000000687320688],XRPBULL[12120.881100000000000] |
| 00264575 | BTC[0.000012100000000],USD[-0.009708198464723],USDT[0.000000001569812] |
| 00264577 | ATLAS[37480.000000000000000000],EUR[28.852862040000000],FTM[2056.000000000000000],LRC[5000.000000000000000],MAPS[0.805250000000000],MNGO[19380.000000000000000],MTA[0.988360000000000],OXY[0.847240000000000],SOL[0.008642600000000],SRM[784.378845680000000],SRM_LOCKED[7.056536000000000],UNI[399.000000000000000],USD[0.000000060745521],USDC[32358.618612120000000] |
| 00264578 | DMGBULL[4.200000000000000],GRT[0.000000000237300],TOMOBULL[576.980000000000000],USD[0.000000092413436] |
| 00264581 | USD[0.000000022150476],FTT[0.000000005014337],USD[0.000002106782425],USDT[0.000000037096871] |
| 00264585 | ATLAS[8208.524000000000000],BTC[0.000000239665187],ETH[0.000000050000000],LTC[0.000000050000000],SOL[1.910000000000000],TRX[0.000781000000000],USD[7.326747296913679],USDT[0.000000011164632] |
| 00264586 | BTC[0.000000035000000],ETH[0.000000003201802],USD[0.000185263130491],USDT[0.000009466263150] |
| 00264588 | LTC[0.009989550000000],TRX[0.170240000000000],USD[0.027450016310000],USDT[0.000000083125000] |
| 00264589 | FTT[0.000000093611584],SOL[0.000000106490967],USD[0.000000057353829],USDT[0.000000009463403] |
| 00264590 | USD[4.763127524323693],USDT[0.000000006633080] |
| 00264591 | FTT[0.958769960000000],USD[23.828945040874162] |
| 00264592 | USDT[0.000000042249600] |
| 00264595 | ETH[0.000304830000000],ETHW[0.000304830865329],SXP[0.070210000000000],USD[18.173800012823238],USDT[0.000000060000000] |
| 00264597 | ADABULL[0.000000000200000],USD[0.000000055125800] |
| 00264598 | BTC[0.000000027396670],USD[93.507661793000000] |
| 00264599 | ETH[0.000000028272399],USDT[0.136817301000000] |
| 00264601 | USD[0.000000093022736] |
| 00264609 | BTC[0.005970440000000],USD[0.255900552849608] |
| 00264614 | AMPL[0.103806423624257],FTT[0.793766000000000],USD[0.237520020000000] |
| 00264615 | USDT[0.000000006235192] |
| 00264617 | AMPL[0.000000000225162],BTC[0.000719302196853],BUSD[2500.000000000000000],DEFIBULL[0.000000011300000],ETH[0.008532350000000],ETHBULL[0.000000006700000],ETHW[0.008532350000000],FTT[0.000000008000000],LINK[0.000000005000000],LOOKS[0.000000006520190],ROOK[0.000000009000000],SOL[0.001628859273671],USD[51.423277592951929],USDC[8500.000000000000000],USDT[0.000000082161068] |
| 00264618 | BTC[0.000000000019750],ETH[0.000000050000000],USD[0.000000028810543],USDT[0.000041020298558] |
| 00264619 | USDT[0.000000005605860] |
| 00264621 | USDT[0.000000000253430] |
| 00264626 | AAVE[0.000000002500000],AXS[0.000000018516246],BRL[1.851474703438500],BRZ[-0.008485650846782],BTC[0.000000001856500],CHZ[0.000029020000000],DOGE[0.000000074949316],ETH[0.001078915878848],FTT[0.027834414973505],GAL[0.041754500000000],JPY[0.000001818018547],JST[3.946600000000000],LINK[0.047160960000000],LOOKS[1.667236400000000],LUNA2[0.001179208418100],LUNA2_LOCKED[0.004181529756000],LNC[0.000577300000000],MATIC[0.000000001537120],NFT[382390130928238946][1],NFT[462411252923236944][1],PERP[0.000000100000000],RUNE[0.000000005000000],SOL[0.004000000000000],SRM1[247307970000000],SRM_LOCKED[4.752692030000000],SUSHI[0.000000050000000],TRX[39.000093000000000],USD[17.179812033139036],USDT[6967.303549319228695],YFI[0.000000024974320] |
| 00264627 | ATLAS[9779.502800000000000],FTT[0.021182828920741],USD[0.029260523847900],XRP[0.734200000000000] |
| 00264628 | DEFIBULL[0.000000070000000],ETH[0.000000100000000],FTT[0.000000075252943],PRIVBULL[2.036698510000000],SUSHIBULL[0.000000010000000],USD[0.000000379914238],USDT[0.000000070000000],XRPBULL[13736049.892800000000000] |
| 00264631 | ETH[0.000000046161040] |
| 00264634 | USD[0.000000095914550] |
| 00264635 | USD[0.546722686432870],USDT[0.007983550000000] |
| 00264638 | USDT[0.000000047654841] |
| 00264639 | ETH[0.000600000000000],ETHW[0.000600000000000],SRM[0.999300000000000],USD[30.148394238827968],USDT[-0.000000029720000] |
| 00264640 | ETH[0.000000010747140],FTM[0.000000004034000],TRX[0.000000000471895],USDT[0.000019675821714] |
| 00264641 | USDT[0.000000563559221] |
| 00264643 | USD[0.000000092888790],XTZBULL[0.000992685000000] |
| 00264644 | BTC[0.000000000001830],FTT[0.000000028937398],USDT[0.000000040000000] |
| 00264646 | AAVE[0.012412501297600],APT[0.603200000000000],BNB[0.000000014770800],COIN[0.004172500000000],DOGE[0.647028330000000],EN[0.883200000000000],ETH[0.000350390000000],ETHW[0.000111390000000],MBS[0.870200000000000],OXY[0.321000000000000],PRISM[8.224000000000000],RAY[0.407756600000000],SAND[0.698400000000000],SHIB[98900.000000000000000],SLND[0.025380000000000],SLP[1.910000000000000],SNX[0.090000000000000],STARS[0.630000000000000],SXP[0.072540000000000],TONCOIN[0.077018750000000],TRX[1.243543650388240],USD[0.003203331381928],USDT[0.000000011053265],XRP[0.747497000000000] |
| 00264649 | USDT[0.000000085847952] |
| 00264657 | USD[0.000000004007200] |
| 00264661 | BNB[0.004040451771938],DOGE[0.000000100000000],ETHBULL[0.000000045000000],MATIC[0.492804269677100S],TRX[0.159428338086139S],UNI[0.000000100000000],USD[-5.708354401125319O],USDT[4.73000002019682Z] |
| 00264662 | BNB[0.000000008226000],FTT[0.004772515201069S],LUNA2[0.000842853594100O],LUNA2_LOCKED[0.019666583860000],USD[0.000000073012574],USDT[0.000000009250235S] |
| 00264663 | USDT[0.000000090907812] |
| 00264669 | USDT[0.000000088661307] |
| 00264670 | AMZN[0.000637702000000],AMZNPRE[0.000000000268185S],AVAX[0.000000068356400],BAND[2.880502106844300S],BNB[0.000000019707500],BTC[0.047211575718080O],BULL[0.000000017380000],BUSD[954.971500880000000],ETH[0.338455773161711OO],ETHW[0.336768085208440O],FTT[26.861658230000000O],LUNA2[0.366809170476000O],LUNA2_LOCKED[250.855880644100000],LUNCI[2.076190545007840O],MKR[0.000000086500000],PAXG[0.000000015100000O],SOL[0.000000047454300],SRM[0.003673260000000],SRM_LOCKED[0.044503230000000],USD[0.000513994454869],XRPBULL[0.000000005000000] |
| 00264671 | USD[0.000000002829710] |
| 00264673 | USD[0.001446789550000O] |
| 00264674 | USD[0.000000062529758] |
| 00264677 | BNB[0.000008027250686S],ETH[-0.000000037843995O],FTT[0.003551790000000O],HGET[0.046000000000000O],LTC[0.000000005637764],LUNA2[0.000000037274955S],LUNA2_LOCKED[0.000000086974895S],LUNC[0.008116700000000],SOL[0.000000084000000O],TRX[0.760012008627219S],USDC[20.000000000000000],USDT[0.000000000234689731O],USTC[0.000000004779509O] |
| 00264680 | BIT[0.090000000000000],POLIS[0.000000043091716],SOL[0.000000057785391],TRX[0.088497006711552S],USD[14.249619836091363]O,USDT[0.000000021230808S],XRP[0.708520000000000] |
| 00264681 | USD[0.000000076590440],USDT[0.000000087125716] |
| 00264682 | USD[0.002094340000000O],USDT[0.000000025000000] |
| 00264684 | BTC[0.000000080099000] |
| 00264685 | AUDIO[0.000000032164032],BTC[0.000002541137943O],DENT[0.000000004200000O],ETH[0.000000056967187],ETHBEAR[4.645743880000000O],ETHW[0.000000056967187],FTT[0.000000010719700],SOL[2.962447472618030O],SRM[0.036714060000000O],SRM_LOCKED[0.132787440000000O],USD[0.000201988790536O],USDT[0.000000000054239331] |
| 00264686 | BNB[0.000543640000000O],TRX[0.738002000000000O],USD[0.243865145494293],USDT[0.000000177122822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264688 | SOL[3.0000000000000000] |
| 00264689 | ETH[0.0000000005965400],USDT[0.0000101721580506] |
| 00264690 | USD[0.0000000097735068] |
| 00264697 | BTC[0.0000000004867508],USD[0.0019101000000000],USDT[0.0000000176441988] |
| 00264700 | BEAR[47036224.6000000142539561],BNBBULL[0.0000000052000000],BULL[123.5175530034000000],ETHBULL[3804.9194160220000000],TRX[0.1780000000000000],USD[13510.7651305053006370],USDT[0.0000000399060578] |
| 00264703 | BTC[0.0000000096939206],COPE[0.0000000084332630],ETH[0.0004952857856900],ETHW[0.0004952855071168],FIDA[0.0000000002761125],FTT[0.0899830073495657],RSR[0.0000000052145923],SOL[0.0000000052010040],USD[0.0006172741985074],USDT[0.0000000029282333] |
| 00264705 | CRV[60.0876284900000000],DODO[178.1076727700000000],FTT[5.0414799100000000],TRX[0.0000000000000000],USD[0.0052210732380000],USDT[7.2600000046427513] |
| 00264711 | TRX[0.4098530000000000],USD[0.0000000092500000] |
| 00264713 | ETH[0.0000000037500000],TRX[0.0000020000000000],USD[0.0000039024936338],USDT[0.0000067954030770] |
| 00264714 | AMPL[0.0000000040165548],CONV[49742.4863800000000000],ETH[0.0159960070000000],ETHW[0.0159960070000000],FTT[0.0093253944557520],LUNA2[0.0000000027971158],LUNA2_LOCKED[0.0000006526733368],LUNC[0.0060909000000000],RAY[24.0676010000000000],SOL[0.0016685600000000],USD[0.5339460514082000],USDT[0.4400994720876389] |
| 00264717 | USD[0.8939473600000000],USDT[0.0001898158728608] |
| 00264719 | AMPL[0.0206629878284918],AVAX[11.0767500200000000],EMB[7.5570000000000000],ETHW[0.0000198700000000],TRX[0.0001780000000000],USD[14734.3068495700000000],USDT[0.0000000068331561] |
| 00264722 | AMPL[0.0000000002874711],ETHBULL[0.0000000075000000],FTT[0.0439242464365274],LINKBULL[0.0000000030000000],SRM[0.0059194300000000],SRM_LOCKED[0.0196277400000000],USD[0.0000001081750036],USDT[0.0000000038040000] |
| 00264731 | BTC[0.0000000029587900],ETH[0.0000000090042400],STEP[0.0000000083146448],USD[0.0000001103058848],USDT[0.0000004823621163] |
| 00264735 | HXRO[1.0000000000000000],USDT[0.0000000085000000] |
| 00264744 | BTC[0.0000001258558833],BVOL[0.0000000090000000],DEFIBULL[0.0000000099000000],FTT[0.1577528839112450],LTC[0.0065498500000000],RUNE[0.0364460000000000],SNX[0.0149500000000000],USD[0.0537895275421290],USDT[0.0000001662257] |
| 00264750 | BNB[0.0000000097598688],FTT[0.0000000037107842],USD[0.0000026373397792],USDT[0.1375114440000000] |
| 00264751 | ETH[0.0000001000000000],USD[166.5646480382000000],USDT[0.0000045033933668],XRP[0.7740000000000000] |
| 00264752 | XRPBULL[0.0052680500000000] |
| 00264755 | SOL[0.0051676300000000],USD[1.3363183362411064000000000] |
| 00264756 | SXPBULL[0.0000542833000000],USD[0.0093315100000000] |
| 00264758 | TRX[0.3773330000000000],USD[0.0650191894100000],USDT[0.0000000032250000] |
| 00264760 | USDT[0.0000000072386215] |
| 00264761 | BTC[0.0000000059423511],ETH[0.0000000025210300],NFT [559245588145881011][1],OMG[0.0000000013636000],SOL[0.0000000022207521],USD[0.0000083185878414],USDT[0.0000000018601872],XRP[0.0000000039257088] |
| 00264764 | ADABEAR[4162800.0000000000000000],ALTBEAR[0.4000000000000000],ATOMBULL[0.2589000000000000],BAO[200.0000000000000000],BCH[0.0000000050057566],BCHBEAR[100.0000000000000000],BCHBULL[3.9415000000000000],BSVBULL[0.0003000000000000],DOGE[0.0000000042030869],DOGEBULL[1.9996000000000000],EOSBEAR[10000.0000000000000000],ETHBEAR[20517.3000081100000000],LTCBEAR[100.0000000000000000],LUNA2_LOCKED[428.5275570000000000],LUNC[0.2419600000000000],TOMOBULL[100.0000000000000000],USDT[0.2976681353380416],XRP[0.0000000205012270],XRPBEAR[10000.0000000000000000],XRPBULL[0.7200000000000000],XTZBEAR[10000.0000000000000000],XTZBULL[0.2000000000000000] |
| 00264765 | USDT[0.0000000006141785] |
| 00264766 | AVAX[0.0000000080000000],BNB[0.0000001358151900],ETH[0.0000000033933289],MATIC[0.0000000376070421],SOL[0.0000000031099900],TRX[0.0000000054783360],USD[0.0000000760929341],USDT[0.0000010073554751],XRP[0.0000000003440000] |
| 00264770 | ADABEAR[86982600.0000000000000000],ALGOBEAR[7498500.0000000000000000],BCHBEAR[199960.0000000000000000],BSVBULL[1600679.8000000000000000],LCON[0.0098000000000000],ETCBEAR[33293340.0000000000000000],LINKBEAR[73807380.0000000000000000],LINKBULL[200.1399600000000000],LUNA2[0.2614027538000000],LUNA2_LOCKED[0.0609937588000000],LUNC[2692.1000000000000000],NFT [464190645520630868][1],NFT [464190645520630868][1],NFT [460188098325935251][1],SUSHIBEAR[599688.0000000000000000],SUSHIBULL[143635.1943354000000000],TRX[21.9718910000000000],USD[0.7069242505285004],USDT[0.4548193780000000] |
| 00264771 | ETH[0.0000000036107972],ETHBEAR[99.9000000000000000],ETHBULL[0.0000437800000000],USD[0.0071188550000000],USDT[0.4548193780000000] |
| 00264772 | BTC[0.0000625430840000],ETHBULL[0.0000000060000000],FTT[10.2190499578857550],KNC[0.0909731800000000],MATICBULL[0.0000000079000000],OXY[134.8863000000000000],RAY[61.6504257200000000],SRM[0.9993700000000000],SUN[2000.0000000000000000],SUSHI[0.4823600000000000],SXP[95.2881980898428400],USD[1010.3494759521279563],USDC[2000.0000000000000000],USDT[0.0000000406635041] |
| 00264773 | USDT[0.0000000097786652] |
| 00264775 | ETH[0.0000001000000000],FTT[0.0012947817027507],USD[0.6742187200000000] |
| 00264779 | USDT[0.0000000012763614] |
| 00264781 | USD[0.0000040086825000] |
| 00264783 | SOL[3.0000000000000000] |
| 00264784 | BTC[0.0000000075000000],BULL[0.0000000046250000],ETHBULL[0.0000000044000000],FTM[1607.0679282000000000],LUNA2[2.5862955930000000],LUNA2_LOCKED[3.1108602300000000],LUNC[0.0000000980394000],RAY[0.0000000064832300],SOL[18.2944024318000000],USD[566.1815412599599904],USDT[0.0000000977768336],XRP[5.2456251850000000] |
| 00264785 | AGL[00.0000000068650000],BOBA[0.0000000099570000],CLV[0.0000000045243000],ETH[0.0000000083173938],FTT[0.0000000039217762],IMX[0.0342115215027876],SOL[0.0000000134830400],TRX[0.0000000053693960],USD[0.0000000102481048],USDT[0.0000000052739310],XRP[0.0000000089063600] |
| 00264787 | AMPL[0.0207243542424898],BTC[0.0000000096000000],USD[4.5969093429143154],USDT[0.0000000033000000] |
| 00264788 | USDT[0.0000000091018428] |
| 00264789 | APT[0.0000000076265600],AVAX[0.0000000099026000],BNB[0.0000000079185050],BTC[0.0000000096154800],ETH[0.0000000044371200],MATIC[0.0000000459652960],SOL[0.0000000076153400],TRX[0.0001720017230084],USD[0.0000001473642833],USDT[0.0000007472214349] |
| 00264798 | USD[0.0000003200000000],FTT[0.0000000081977049],USD[3.9617076100000000] |
| 00264800 | SUSHIBULL[1.0000000000000000],USD[0.1815367448458608] |
| 00264801 | DEFIBULL[0.0000000050000000],FTT[0.0118484020600878],MCB[163.8430506600000000],TOMOBULL[192000.2020000000000000],USD[0.0000000075000000] |
| 00264807 | BTC[0.0000000204109955] |
| 00264810 | AMPL[0.0000000526869](, BTC[0.0000000020000000],COMP[0.0000028845000000],USD[0.0000001146675256],USDT[0.0000000098337948],YF[0.0000000050000000] |
| 00264814 | SOL[3.0000000000000000] |
| 00264815 | USD[0.0475532200000000] |
| 00264816 | TRX[0.0000010000000000],USD[0.0000000011077065],USDT[0.0000000091999818] |
| 00264817 | NFT [393102858571752129][1],NFT [415035890546944018][1],NFT [498968662097860844][1],USD[0.0000000002665070],USDT[0.0000000014482532] |
| 00264818 | AMPL[0.0157053991760025],SRM[0.1185943100000000],USD[0.0024516453861024],USDT[0.0000008893403593] |
| 00264820 | SOL[3.0000000000000000] |
| 00264821 | AUD[5679.7162670378253711],DOGEBEAR2021[0.0000000020000000],FTT[0.0000000030185877],STG[0.0245500000000000],TRX[0.0023340000000000],USD[8.3007691234624853],USDT[0.0000000056022882] |
| 00264833 | ALGOBEAR[0.4813000000000000],ALGOBULL[91.8800000000000000],LINKBEAR[66.4790000000000000],SXPBEAR[0.0049390000000000],SXPBULL[0.0004965830000000],USD[0.0085583841000000],USDT[0.0000000086040000] |
| 00264834 | USD[0.0052916080000000] |
| 00264835 | FTT[11.6831000000000000] |
| 00264838 | AMPL[0.0000000002661899],BTC[0.0000000000003485],BULL[0.0000000090000000],USD[1.9531791001677111] |
| 00264839 | SOL[3.0000000000000000] |
| 00264840 | 1INCH[0.0000000100000000],BNB[0.0000000097378292],ETH[0.0000000065630790],FTT[0.0000000051194356],RSR[0.0000001000000000],SOL[0.0000000051108232],USD[0.0000881265041
7],USDT[0.0000000026944544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264842 | SOL[3.00000000000000000] |
| 00264844 | SRM[389.78853000000000000],USD[8.65327062973929955],USDT[5.11461752264602000] |
| 00264845 | ETH[0.00000000011737600],USDT[0.00000000032324947] |
| 00264846 | BNB[0.06000000000000000],BTC[0.00001561118872001],ETH[-0.00727046547084311],ETHW[-0.00722436287708031],SOL[0.47000000000000000],TRX[0.00001000000000000],USDT[0.00000002164078000] |
| 00264851 | BTC[0.00000004500000000],ETH[0.00000001000000000],FTT[0.0005794672182000],USD[0.000000088150000],USDT[0.000000029305577] |
| 00264853 | FTT[0.95197370000000000],KIN[9876.50000000000000000],SRM[0.01631119000000000],SRM_LOCKED[0.02378171000000000],UNI[0.00000850000000000],USD[0.01973674208427778],USDT[0.17754296894882730] |
| 00264854 | BTC[0.00007547206180000],DEFIBULL[0.00000933807000000],USD[9.03182235795000000],YFI[0.00099622000000000] |
| 00264855 | BTC[0.00000002403840000],SOL[0.00000006151660000],USD[0.00000009320746000] |
| 00264856 | BNB[0.00000000000000000],TRX[0.02066264944440000],USD[0.036032572000000000] |
| 00264857 | USD[56.16754583000000000] |
| 00264858 | BOBA[2976.00000000000000000],ETH[230.34170408000000000],ETHW[0.00075420000000000],MSRM_LOCKED[1.00000000000000000],SRM[1476.09717239000000000],SRM_LOCKED[820547.19060833000000000],USD[0.00001367100154200],USDT[0.00944000000000000] |
| 00264861 | AMPL[0.00000000043304380],ATLAS[1750.00000000000000000],BAO[179099.81000000000000000],BTC[0.00000000208106],DFL[1500.00000000000000000],BTC[0.00000000000000000],FTM[50.00000000000000000],FTT[0.05711828413620300],KIN[40041707.00000000000000000],MANA[10.00000000000000000],MATH[1.00000000000000000],MKR[0.00000005000000000],ROOK[0.00000005000000000],SHIB[200000.00000000000000000],TRX[9.00000000000000000],USD[0.08528871804292910],USDT[0.00000000570000000],XRP[520.00000000000000000],YFI[0.00000000000000000] |
| 00264862 | BNB[0.00000008334389],BTC[0.00000006911176],ETH[0.00000006000000],FTT[0.000090065472],LINKBULL[0.00000001050000],USD[0.00229337921581112],USDT[0.000000061595799] |
| 00264865 | ATLAS[0.00000005400000000],USD[0.000000008665566],USDT[0.00000000458000] |
| 00264866 | USD[0.46803556434000000] |
| 00264867 | CUSDT[0.71616014000000000],USD[0.00221071000000000],USDT[0.00000000750000] |
| 00264871 | APT[0.00000005479027],AVAX[0.00000005199350],BABA[0.00000011360300],BADGER[0.00000010000000],BAL[0.00000010000000],BNB[0.00000000192814],BTC[0.00000020672955],BULL[0.00000012014000],CBSE[0.00000000250000],COMP[0.00000000650000],COMPBULL[0.00000001190000],DAI[0.08942950723800065],DOGE[0.00000001293671],ETH[0.00000009810000],ETHW[0.00000006682517],EUR[0.00000061664496],FTM[0.00000000000000],FTT[0.05206364155121],LINKBULL[0.00000064750000],LTCBULL[0.00000007500000],LUNA2[0.00177341178060000],LUNA2_LOCKED[0.00413796082200000],MSOL[0.00000005000000],NFT[313526663511653135](1),NFT[321990738544138315](1),NFT[326427822361910432](1),NFT[567364490603551564](1),OKBULL[0.00000007235000],SNX[0.00000007389901],SOL[0.00731111000000000],USTC[0.07960757543749997],WBTC[0.00000000803190055],YFI[0.00000000000000],BNB[0.00000007496800],DOGEBULL[0.00014990025000000],ETH[0.00000005047000],TRX[0.00526603538222932],USD[5.48000001908781441],USDT[0.000001424619291] |
| 00264874 | BTC[0.00000039860000],CREAM[0.00000001000000000],ETH[0.00000010000000],USD[408300.76122391949774041],USDT[0.00794000415840011] |
| 00264879 | SOL[3.00000000000000000] |
| 00264880 | BTC[0.00002458000000000],USD[0.71623870000000000] |
| 00264882 | ATLAS[9.90120000000000000],USD[15.67867349120974441],USDT[-0.000000066559083] |
| 00264883 | USD[0.21390000000000000] |
| 00264888 | SOL[3.00000000000000000] |
| 00264889 | NFT[317166694456133246](1),NFT[319637125028818897](1),NFT[319858382400979990](1),NFT[400122859041131518](1),USD[0.06732083775255544],USDT[0.00000000060000000],XRP[2.99949164000000000] |
| 00264890 | ETH[0.00013651000000000],ETHW[0.00013650891105367],USD[6.59506362000000000] |
| 00264891 | BNB[0.00000000549564420],BTC[0.00000000025250000],FTT[0.08232402405965633],USD[6.29639929955503599] |
| 00264893 | FTT[0.00185242560856010],USD[0.00000000000000000],USDT[1.50610835048144],USDT[0.00000000993231349] |
| 00264895 | BTC[0.00000900000000000],CREAM[0.00180850000000000],BVOL[0.00443150000000000],TRYB[0.15981000000000000],USD[400.21830160206453453] |
| 00264898 | ALEPH[0.00000001060093],ETH[0.00000005000000],ETHW[0.00288525000000000],LOOKS[0.37246662000000000],LUNA2_LOCKED[24.55426323000000000],SRM[2.45291486000000000],USD[2.33261041183208160],USDT[7.86603112280000000] |
| 00264899 | ALEPH[0.00000001000000000],BADGER[0.00000001000000000],USD[200.27119811843343336],USDT[0.00000000078427875] |
| 00264900 | MOB[54.46185000000000000],USD[13.44050000000000000] |
| 00264901 | BNB[0.00000013410473],BTC[0.00000000059110],ETH[-0.00000009642621],GRT[0.00000010000000],TRX[0.00001000000000000],USD[0.00000025368153],USDT[0.00000016162761876] |
| 00264902 | USD[1.80478676653354000] |
| 00264904 | ETH[0.00000000916000],FTT[0.01526447520788343],USD[7.21341050759311441],USDC[6170.00000000000000000],USDT[0.00000005295367000] |
| 00264905 | USD[2.28900214000000000] |
| 00264906 | ATLAS[519.90120000034653640],AVAX[0.00000010000000],BNB[0.00000074070739],ETH[0.00000000134200],ETHBULL[0.00000002975780],NFT[388828812421129971](1),SOL[0.00000001723614],TRX[0.00012004296778],USD[0.05185946909448843],USDT[0.00000016679876251] |
| 00264907 | AMPL[0.02985771565710],KIN[1889822.00000000000000000],STARS[0.99680000000000000],USD[21176794473884320] |
| 00264908 | AMPL[0.00000000447199],AVAX[0.00000025386284],BNB[0.00000002005386691],BTC[0.00000000346900],BULL[0.00000026580000],BULLSHIT[0.00000000032000000],BUSD[4.43584772000000000],COMPBULL[0.00000000811000000],DEFIBULL[0.00000085400000],ETCBULL[0.00000009500000],ETH[0.00000206887200],ETHBU [0.00000000289000000],FTT[0.00090049402136260],KNCBULL[0.00000000000000000],LINK[0.00117132044000],MKRBULL[0.00000009000000],SOL[0.00000013044000],SXPBULL[0.00000035700000],TRX[0.00000014000000],UNI[0.00000001400000],UNISWA PBULL[0.00000000200000000],USD[0.80175685044037340],USDT[0.00000003606079971],XRP[0.00000010280000] |
| 00264909 | COIN[0.00417771500000],DOGE[32.00000000000000],SLV[0.02758150000000000],USD[0.00758894500000000] |
| 00264911 | BTC[0.00232212573456000],BULL[0.00000022515000],ETH[0.16854296997152],ETHBULL[0.00000001785598],FTT[25.03917586000000000],LTC[0.00000002412850],MATIC[0.00000001000000],NFT[429677673568360970](1),SLND[0.39906085967627](1),SRM[103.95507348371233](1),SRM_LOCKED[0.07927204000000000],USDT[0.00000003637753355],XRP[0.05077370066166666] |
| 00264912 | BNB[-0.00000023129448],ETH[0.00000008514440],HT[0.00000009273779],MATIC[0.00000005237997],SOL[0.00000001004800],USDT[0.00000007953000] |
| 00264913 | SXPBULL[0.05466216140000],USD[0.00330406210000000],USDT[0.00178000000000000] |
| 00264914 | ANC[0.64000000000000],BTC[0.00000010275130],ENS[0.00000020000000],ETH[0.00000008650000],FTM[0.00000085057473],FTT[25.94097164740000],KZT[3270.00000000000000],LUNA2[0.00621907772100000],LUNA2_LOCKED[0.01451118135000000],MOB[442.76192000000000],SNX[0.00000001000000],SRM[62255.42123049000000000],SRM_LOCKED[88264.44373100000000],USD[1988.48636256820210541],USTC[0.05424572596645571],USTC[0.88034102848707511],WBTC[0.00000000800000000] |
| 00264916 | AMPL[0.00000000346656699],BTC[0.00002058000000000],CEL[-0.36186951860000596],DEFIBULL[64.54234056000000000],ETH[-0.14569662018169],ETHW[-0.13613147906276442],EUR[0.00000757943665141],MATIC[594.27089412808202021],STETH[0.00000007766376],USD[0.95314216805689871],USDT[0.00000007160648],WBTC[0.00000000000000] |
| 00264920 | AMPL[0.03316744782493541],USD[0.00990800000000000],USDT[0.00000004000000] |
| 00264921 | ALGOBULL[799483.96000000000000],ASDBULL[29.56000000000000],BCHBULL[825.45631595000000000],BNBBULL[0.00071560380000000],DOGE[0.63425600000000000],ECSBULL[25074.17000000000000],ETCBULL[0.00873296300000000],ETHBULL[0.00003665690000000],FTT[0.08780342500000000],GRT[0.83744740000000000],GRTBULL[70.40104000000000000],HTD[0.07507482500000000],KIN[897879.04379831000000000],LINKBULL[23.30923673000000000],LTCBULL[214.20048380000000000],MATICBULL[21.28656166000000000],NFT[332476366873862075](1),NFT[510025817980553232](1),OXY[0.99202000000000],SUSHIBULL[11792.38841000000000],SXP[0.08148706500000000],TOMOBULL[95.28550000000000000],TRX[0.00000006000000000],TRXBULL[0.82377500000000000],USD[0.02011399588888893],USDT[0.00000009657500],VETBULL[0.09276900000000000],XLMB |
| 00264923 | USD[0.00001602645071099] |
| 00264926 | AMPL[0.00000001932105],BTC[0.00000000684771184],DOGE[0.00000000068929968],ETH[0.00189820000000001],FTT[0.03629877432944413],TRX[0.00000003535708],USD[-4.53424631701807401],WRX[0.00000001614369092],XRP[0.276343805589712],ZRX[0.00000010000000] |
| 00264929 | AMPL[0.00000003573630],FTT[0.20428513497240066],USD[0.93380925500000000] |
| 00264930 | BTC[5.17294695422789371],BULL[0.00000001083500000],DOGE[0.96198800000000000],ETH[22.61601601400000000],ETHW[22.61601597875000000],FTT[150.73047050000000000],LUNA2[0.11485729210000000],LUNA2_LOCKED[0.26800345100000000],LUNC[0.37000000000000000],PAXGBULL[0.00000000990000000],SLV[0.28310100000000000],SOL[248.00000000000000000],SRM[47.58639146000000000],SRM_LOCKED[148.28775538000000000],TRX[0.00154400000000000],UNI[40.13935000000000000],USDL-1512860.28964274730030491,USDT[1176232039896546849525000] |
| 00264932 | ETH[7.53407534000000000],FTT[3500.82968300000000000],SRM[4.35224462000000000],SRM_LOCKED[148.28775538000000000],TRX[0.00004320000000000],USD[169897.06936817122450001],USDT[157190.84824628000000000] |
| 00264937 | USD[0.02338970284814488],USDT[0.62350300809090760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00264939 | BAND[0.000000002284 1359],BNB[0.0000000010000000],BTC[0.00000003787577 45],BULL[0.000000073000000],DYDX[0.000000008001 4698],ENJ[0.000000092520497],ETH[0.000000031539220],FTT[-0.000000003544326],KIN[0.000000099625209],LUNA2[7.307736335000000],LUNC[17.051384780000000],LUNC[0.000000018612100],RAY[0.000000024246711],SAND[0.000000097700290],SHIB[0.000000005020 1787],SLP[0.000000098485185],SOL[0.000000056279102],SRM[0.079124580000000],SRM_LOCKED[0.46801 39800000000],STEP[0.000000030000000],USDI-0.001143023642037 5],USDT[0.00000008048264] |
| 00264940 | DMG[0.040473000000000],USDT[0.000000004000000] |
| 00264944 | ETH[0.000000005461 1993],LTC[0.0000000029153400],NFT (3408206161285854 78)[1],NFT (4889557520537307 06)[1],NFT (5671703993818883 36)[1],TRX[0.020002000000000],USD[0.239062512901 3680],USDT[0.000162549858639] |
| 00264945 | BTC[0.0000000086087200],ETH[0.0000000069371 42],ETHW[0.14500000000000 0],FTT[1.711461573769700 0],KIN[110000.00000000000 0],MBS[76.0000000000 0000],NFT (3461208365943436 82)[1],NFT (43813863141153454 54)[1],NFT (4410354893443910 96)[1],NFT (51808479784479712 8)[1],TRX[0.00004 100000000 0],USD[0.750149607582 9592],USDT[0.0000009798 81517] |
| 00264947 | BTC[0.0000000037027168],EUR[0.000813110000000],FTT[0.1433987059015386],SRM[9.4173849700000000],SRM_LOCKED[95.4413075200000000],USD[0.000000005104714] |
| 00264948 | USD[0.000000004632547] |
| 00264951 | BNB[0.0000000046000000],BTC[0.000000022700000],ETH[0.000000002000000],FTT[0.000000003028124],TRX[0.001080000000000],USD[0.0000000247 11309],USDT[0.000000090615611] |
| 00264957 | AUD[0.0026261825385384],FTT[0.0000000075685344],LUNA2[9.794217163000000],LUNA2_LOCKED[11.025800035346580],USD[0.000119397289979],USDT[0.000000008404407] |
| 00264959 | BTC[0.0000050008 15480],DOGE2.000000000000000],ETH[0.000000000040000],FTT[25.571739970000000],GME[0.038044480000000],SLV[0.093339010000000],SOL[1.913325373856546 0],TRUMP_TOKEN[1000.0000000000000],TRX[0.000030000000000],USD[14.699741028421124 2],USDT[2.066345811 9554602] |
| 00264960 | ADABULL[0.0000000080000000],BEAR[6.1520000000000000],BTC[0.0000000043210032],BULL[0.0000000040000000],ETHBEAR[49.1800000000000000],LINKBULL[0.000000004000000],LTC[0.0000000064520400],USD[0.0000000059297924],USDT[0.000000002744541],VETBEAR[0.009998000000000],XRPBULL[112.473284000000000] |
| 00264961 | USD[0.047694500000000] |
| 00264963 | TRX[0.000001000000000],USD[0.000000691305 13],USDT[0.000000039318680] |
| 00264964 | USD[-0.9115057907500000],XRP[20.0000000000000000] |
| 00264965 | BTC[0.0019100178294746],ETH[0.2049640400000000],ETHBULL[1.2245692795000000],ETHW[0.2049640735470068],FTT[46.2266976204341484],GALA[440.9222108500000000],SOL[31.3695279300000000],USD[192.1131772930469625] |
| 00264966 | USD[0.000002306352626 0],USDT[0.0000000068789206] |
| 00264968 | NFT (3252458937413915 88)[1],NFT (3290921859379776 91)[1],NFT (3669143746114316 16)[1],TRX[0.000001000000000],USD[0.025692638000000 0] |
| 00264969 | FTT[0.0561469900000000],SRM[0.0212428000000000],SRM_LOCKED[0.0807636500000000],USD[0.3007747631389790],USDT[0.000000008730640] |
| 00264972 | ETH[0.000000000000000],USD[0.1650994011677100],USDT[0.0000001318397 85] |
| 00264973 | MATIC[0.000000006453 789],TRX[0.0000001000000000],USDT[0.0000000077734925] |
| 00264975 | LINKBEAR[0.8600000000000000],LINKBULL[0.0000018460000000],TRX[0.713000000000000],USD[1.1197085712500000] |
| 00264977 | ALC[0.05435457430000 0],BTC[0.0000048462215983 7],ETH[0.030000003980000 0],ETHW[0.0300000039800000],FTT[0.0000000594783 20],KIN[123382.9245800000 00000],MER[3006.8078328100000000],MNGO[0.201523200000000],SOL[0.4884015600000000],SRM[14.2082830700000000],SRM_LOCKED[72.1990061700000000],USD[0.005 9481478289000],USDT[0.0000000014342755] |
| 00264979 | DAI[0.0000000057530 9],ETH[0.0100853975000000],ETHBEAR[90315.9000000000000000],ETHW[0.0010853975000000],EUR[0.0000000054725726],FTT[0.0000000014917048],SRM[0.0000000027696250],UNI[-0.0075297500110393],USD[506.0070217049828500000000],USDT[0.0000000018044538] |
| 00264981 | AMPL[5.9271227132268908],USD[0.9318365747000000],USDT[0.1145601200000000] |
| 00264983 | GENE[0.0742800000000000],TRUMPFEBWIN[1287.0000000000000000],TRX[0.0000010000000000],USD[0.0022413294956857],USDT[0.000000237749987] |
| 00264984 | BNB[0.0000000099715 00],HT[0.0000000083845400] |
| 00264985 | ALG[0.4900000000000000],BNB[0.0000000029086236],DOGE[0.9737800000000000],ETH[0.000000030340000 0],ETHW[0.0000000573620034],FIDA[0.0002739000000000],LTC[0.0000000056447079],LUA[1029.5438754200000000],LUNA2[0.0201917680300000],LUNA2_LOCKED[0.0471141254000000],LUNC[4396.8000000000000000],SOL[0.5 2928159203049 70],TRX[1.5471323000000000],USD[0.0000114073385007],USDT[0.0459628486315306] |
| 00264987 | BNB[0.0000000703389 55],ETH[0.0000000030636 00],KIN[0.0000001000000000],LUNA2[0.0128163249100000],LUNA2_LOCKED[0.0299047581200000],SOL[0.0000000009982214],TRX[0.0000000099818111],USD[0.000000000888458] |
| 00264994 | USD[20.0000000000000000] |
| 00264998 | USD[0.0043456900000000] |
| 00265010 | 1INCH[0.0000000073000000],ATLAS[0.0000000068432484],ATOMBULL[0.0000000031627000],BTC[0.000000023329875],BULL[0.0000000075000000],CBSE[0.000000001984017],DYDX[0.0000000099000000],ETH[0.0000000003727737],FRONT[0.1818000076757058],FTM[0.000000000 52173 16],FTT[0.0012358373544029],GODS[0.0000000918573 80],KIN[0.0000000027968134],LTCBULL[0.000000034954000],MTA[0.0000000410292 20],RAMP[0.0000000121003759],RAY[0.0000000079967306],RSR[0.0000000287 1714],RUNE[0.0000000098211 61],SAND[0.000000018000000],SLP[0.00000000 50785558],SOL[8.0000000011872584],SRM[1.0105126428511220],SRM_LOCKED[0.0530290300000000],TLM[0.000000025447897 6],TRX[0.0110310000000000],USD[2.0002830423713798],USDT[503.5442682230139639],XRP[0.0000000027 127104],XRPBULL[0.0000000086092041] |
| 00265011 | AMPL[0.0425081697973749],BEAR[0.8894000000000000],ETHBEAR[0.5805000000000000],USD[0.000000120343162],XRPBULL[0.0008320000000000] |
| 00265013 | USD[1011.9742561519300000] |
| 00265023 | BTC[0.0004996295000000],USD[49.3456340732250000],XRPBEAR[37.5338670000000000],XRPBULL[22.7594996600000000] |
| 00265028 | USD[149.4637089189535015] |
| 00265029 | ATOMBULL[45.1339714000000000],SUSHIBULL[5090.3817200000000000],USD[0.0012360600000000],USDT[0.0000000113968132],VETBULL[0.0001402000000000],XTZBULL[44.6590491000000000] |
| 00265032 | 1INCH[0.9998100000000000],ADABEAR[179968.9997200000000000],ADABULL[1.6797872000000000],ALGOBULL[290475.7825350000000000],ALGOBULL[0.000000007540000],AMPL[0.0000000054000],ASD[5.4989550000000000],ASDBEAR[279813.8000000000000000],ASDBULL[110.9993350000 000000],ATOMBULL[58.9800250000000000],BALBULL[1.9000000000000000],BCHBULL[174.1191450000000000],BNBBULL[0.0379927800000000],BSVBEAR[3999.2400000000000000],BSVBULL[48243.8692245000000000],BTC[0.000000052000000],COMPBULL[1.0193270000000000],DMGBULL[1250.3641000000000000],DOGE[0.999810000 0000000],DOGEBEAR[399781.5000000000000000],DOGEBULL[11.2918286200000000],EOSBULL[2788.4972775000000000],ETCBULL[146.7597941500000000],ETHBEAR[49965.8000000000000000],ETHBULL[0.0368000000000000],GRTBULL[3.7974730000000000],KNCBULL[1.1992020000000000],LINKBEAR[699867.0000000000000000],LINK BULL[2.0994450000000000],LTCBULL[231.1797745000000000],MATICBEAR[9197302 0.0000000000000000],MATICBEAR2[0211.9996200000000000],MATICBULL[27.8738573050000000],SOL[0.0700000000000000],SUSHIBEAR[129913.5500000000000000],SXPBEAR[199962.0000000000000000],SXPBUL L[26455.0544308600000000],THETABULL[18.0167700000000000],TOMOBEAR[1572.0700000000000000],TOMOBULL[82.1 4.8497735000000000],TRX[36.9753950000000000],TRXBEAR[179965.8000000000000000],TRXBULL[88.8422505000000000],UNISWAPBULL[1.0000000000000000],USD[0.0012836800000817],VETBULL[0.9998100000000 0000 0],XLMBULL[0.600000000000 0000],XRPBEAR[43991 6.4000000000000000],XRPBULL[1732.2828370000000000],XTZBULL[6.9958200000000000] |
| 00265034 | FTT[0.0857900000000000],USDT[0.0000001188436 51] |
| 00265037 | BTC[0.0000058105000000],DOGE[0.4583350000000000],ETH[0.0001682550000000],ETHW[0.0001682438477055],LTC[0.0097836000000000],TRX[0.0000090000000000],USD[0.0309530651700000],USDT[0.0040944750000000] |
| 00265039 | USD[3.484818120000000 0] |
| 00265043 | USD[1.8744958300000000] |
| 00265044 | TRX[0.0000220000000000],USD[0.0239405954200000],USDT[0.0096210000000000] |
| 00265050 | DOGE[2.0000000000000000] |
| 00265052 | BNB[0.0000000597400000],ETH[0.0000000068 11400],LTC[0.0000000004000000],SOL[0.0000000054194800],TRX[0.0000014024902750],USD[0.0000000366364 94],USDT[0.000000045110 1360] |
| 00265058 | ETH[54.3931004000000000],FTT[0.1941750000000000],FTT[0.1941750000000000],LINK[0.060000000000000 0],SRM[764202.9807035800000000],SRM_LOCKED[8096089.0843193200000000],USD[69373.9253586107250000],USDT[89.9841190660000000],YFI[0.1239916000000000] |
| 00265063 | FTT[25.0038533082573155],KNC[0.0000001000000000],LUNA2_LOCKED[48.4617857300000000],RAY[0.000000001604461 7],TRX[0.000000000 0000 0],USD[0.0371007434811028],USDT[18.2443329746050351] |
| 00265077 | ALCX[0.0000000500000000],BTC[0.0000000006000000],ETH[0.0000000059375100],FTT[150.2916515741624824],LUNA2[4.9520514800000000],LUNA2_LOCKED[11.5547867900000000],LUNC[1078319.6357070783998400],SRM[7.3257963600000000],SRM_LOCKED[107.5898893600000000],USD[11426.30130869 01900722],USDT[0.0005118326541 63] |
| 00265078 | DMGBULL[0.3630273800000000],USD[0.0046327185779300],USDT[0.0000000081910700] |
| 00265081 | BTC[0.0000000232535606],USD[0.0003307936070025],USDT[0.0000000364153 70],XAUT[0.0000000005000000] |
| 00265082 | USD[20.0000000000000000] |
| 00265085 | FTT[0.9587700000000000],LTCBULL[0.0051442500000000],USD[48.3697008979731552],USDT[0.0000000031000000] |
| 00265086 | DOGEBEAR2021[0.0088387000000000],DOGEBULL[0.0000853500000000],ETH[0.0000000050000000],LINKBULL[0.0010880000000000],SOL[0.0304410000000000],USD[1.0640081470000000] |
| 00265092 | BTC[0.4850000200000000],ETH[2.0500000000000000],FIDA[5.5758682300000000],FIDA_LOCKED[20.9563300000000000],FIDA_LOCKED[0.9541740000000000],FTT[10.0248022394846800],LUNA2[310.2958175000000000],LUNA2_LOCKED[724.0235742000000000],LUNC[67567567.56000000000000],MAPS[5.6050965200000000],MAPS_LO CKED[2117834.3949544000000000],MOB[80.0000000003882200],OXY[86.5648852500000000],OXY_LOCKED[410.0053.4351447500000000],SOL[107.1700000100000000],SRM[23300.2971537900000000],SRM_LOCKED[1437944539901002200000000],USD[609320.4681074197884083],USDC[82368.7514170700000000] |
| 00265093 | BCH[0.0000000050000000],BTC[0.0000001496254 57],BULL[0.0000000087050000],DOGEBULL[0.0000001090000000],ETH[0.0000000094500000],ETHBULL[0.0000000094500000],USD[0.2880867586541803],USDT[0.0000000177480224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265097 | BICO[1362.80577250000000000],COPE[0.17918251000000000],LUNA2[0.00000003720790066],LUNA2_LOCKED[0.00000086818448 7],LUNC[0.00810210000000000],TRX[0.00070200000000000],USD[0.12511808746762 64],USDT[0.000000011022728 9] |
| 00265098 | USD[0.14590459320000000],USDT[0.00001577358517 7] |
| 00265100 | AMC[0.00000000439671 00],AMPL[7.103043893053943 5],AUD[0.00000017099398 0],BTC[0.068325716805003 8],BYND[0.00000000803 80000],COIN[0.00000002927000 0],DENT[86477.2000000000000 00],DOGE[4290.351722563960180 0],ENS[1.449750000000000 0],ETH[0.003067815041830 0],ETHW[0.003051607983300],FTT[0.00032586800 21261],GME[0.00000000000000 0],GMEPRE[-0.00000000315073 00],LEO[5.015593979377000],LOOKS[14.997000000000000],LUNA2[5.92055869600000 0],LUNA2_LOCKED[13.814636960000000],LUNC[1204608.279618705796610 0],RUNE[0.00000000716184 70],SOL[1.5033387381013488],USD[1168.93611780182291070 0000000],USDT[0.0097506239382375],USTC[55.000000000 0 889000],WBTC[0.00938037112976 00] |
| 00265101 | BTC[0.00000000862500 00] |
| 00265103 | BTC[0.00000006514100 0],USD[0.00000000784771 84],USDT[0.0424329059352 176] |
| 00265105 | APT[218.00000000000000 0],BNB[0.00000001000000 00],ETH[0.00000001500000 00],TRX[0.0417130000000000],USD[0.712764774070200 0],USDT[1.2695165759898325] |
| 00265108 | SOL[3.0000000000000000] |
| 00265109 | FTT[0.00000005169006 1],JPY[0.00000001000000 00],LUNA2[10.02438396000000 0],LUNA2_LOCKED[23.390229230000000 0],TRX[0.00000001000000 00],USTC[0.000000010000000 0] |
| 00265110 | BTC[0.00000002148323713 2],SRM[91.47018943000000 00],SRM_LOCKED[550.68994276000000 00],USD[0.0004647566495369],USDT[-0.00000002476554 9] |
| 00265111 | AMPL[0.0000000029407 56],BNB[0.00000002250000 00],ETH[0.0035079810000000],ETHW[0.0035079810000000],LTC[0.00000002000000 00],POLIS[57.591697000000000 0],RAY[0.00000008820900 0],SOL[0.00000000512734 94],SRM[0.29589000000000 000],SRM_LOCKED[1.238692140000000 00],TRX[0.0001600000000 0000],UNI[0.00000005000000000 0],USD[0.86999790276331 72],USDT[0.0000000080142110] |
| 00265112 | USD[0.00001040000000000],LINKBULL[0.0000141240000000],SXPBULL[0.000000007300000 0],USD[0.00000006148638 2],USDT[0.0008367112571185] |
| 00265113 | USD[20.0000000000000000] |
| 00265114 | USD[20.00000000000000 00] |
| 00265117 | FTT[288.3502388100000000] |
| 00265119 | BADGER[0.00729550000000 00],BNB[0.00054968500000 000],BTC[0.00002413427067 6],COMP[0.00000741087500 000],CRV[0.748000000000000 0],ETH[0.0000443700000000 0],ETHW[0.00004437000000 00],FTT[0.0400365600000000 0],GRT[0.166459600000000 0],KNC[0.006288000000000 0],LTC[0.000848305000000 0],OMG[0.00000001000000 00],RAY[53.58695164000000 00],SOL[0.006634000000000 0],SRM[0.507538000000000 0],USD[0.0092429890240444],USDT[0.0000000094891545] |
| 00265120 | USD[0.00000000358712 97],USD[0.00000003872743 7],USD[0.00000000911964 86] |
| 00265122 | USD[20.0000000000000000] |
| 00265123 | TRX[0.0001690000000000],USD[0.00000003673088 0],USDT[3.228023052682798 2] |
| 00265124 | BNB[0.00000008638789 6],BTC[0.00000001774022 4],DOGE[0.00000000601771 00],ETH[0.000000001299848 4],LTC[0.00000000000000 00],SHIB[40681 2.556478400000000 0],SOL[0.00000000381590 0],TRX[0.0100020107133324],USD[0.0000001234481 75],USDT[0.0000005765688],XRP[0.00000000553867 52] |
| 00265127 | USD[20.0000000000000000] |
| 00265133 | FTT[0.2971004100000000],USD[0.0215100780527453],USDT[0.00000000925580 21] |
| 00265136 | BCHBULL[0.1495027500000000],BEAR[85.841500000000000 0],BNBBULL[0.001258095000000],BSVBEAR[64.185250000000000 0],BSVBULL[31.267245000000000 0],BULL[0.00023438320000 0],DOGE[5.00000000000000 0],EOSBULL[1.062002500000000 0],ETHBEAR[2238.48000000000000 0],ETHBULL[0.000594057250000 0],LINKBULL[0.96 455654800000000],LTCBULL[0.136210750000000 0],SUSHIBULL[4.091078000000000 0],USD[184.83694954189813 6],USDT[0.0000000078540503],XRPBULL[12.230490900000000 0] |
| 00265138 | ETH[0.0000000570400 00],TRUMPFEB[0.19924000000000 0],TRX[0.0006800000000 0],USD[0.00000058186977],USDT[0.00000006203658] |
| 00265140 | FTT[0.3784097100000000],LUNA2[0.0026305991210000],LUNA2_LOCKED[0.0061380646150000],MOBI[0.42790000000000 00],RAY[14.427636530000000 0],SRM[44.683176200000000 0],TRX[0.000100000000000 0],USD[-0.0720133900340468],USDT[0.0095721746049424],USTC[0.3723740186540000] |
| 00265141 | HGET[0.0429770000000000],TRX[0.00000001000000 00],UBXT[34.975500000000000 0],USD[1.2906790507535358],USDT[0.00000000282671 62] |
| 00265143 | UNI[0.0386600000000000],USDT[0.0000016597026271] |
| 00265148 | BTC[0.00002529000000 00],BVOL[0.0000917000000000],USD[0.00000003293038],USDT[0.00000004346188 75] |
| 00265151 | BAL[0.0007710000000000],BNBBULL[0.00000000380000 00],BTC[0.0000019645624000 0],BULL[0.0000000275000000],COPE[0.8562000000000000],DEFIBULL[0.0000000220000000],DOGE[0.864400000000000 0],DOGEBULL[0.00000001000000 00],ETH[0.000841210000000 0],ETHBULL[0.00000009000000 00],ETHW[0.0008412076477264],FTT[0.0 00839801319070 3],OKBBULL[0.00000001000000 00],USD[0.0009615640000 0],USDT[0.00000000018922],YFI[0.0009461000000000],ZRX[0.361600000000000 0] |
| 00265152 | ADABULL[0.00000572740000 00],BNB[0.0000000035757874],BNBBULL[0.13673794641 00000],BTC[0.00493327000000 0],BULL[0.0084000770000 0],BUSD[84701.82381817000000 0],ETHW[0.0650672100000000],FTT[25.689478370000000 0],LTCBULL[3.000000000000000 0],LUN A2[1.2604688990497000],LUNA2_LOCKED[94109407816500000 0],LUNC[21955 2.961953011781 1423],SOL[0.00346544000000 00],TRX[0.00001290000000 0],TRXBULL[21.696168500000000 0],USD[462.4047521227445580000000 0],USDT[3.3675859623261614],USTC[2.201924100000000 0] |
| 00265155 | 1INCH[0.000000003110170 0],AAVE[3.804996946362680 0],ADABEAR[63531 0.840000000000000 0],ADABULL[0.00000087664000 0],ALCX[0.094936825000000 0],ALGOBEAR[19459.95000000000000 0],ALGOBULL[1419.03582000000000 0],ALTBEAR[13089.06583000000000 0],ALTBULL[0.0000881220000000],APE[11.364804612646260 6],TLAS[6540.00000000000000 0],ATOMBEAR[7689.81500000000000 0],ATOMBULL[0.006968087000000 0],AUDIO[270.8969250000000 0],AURY[5.00680000000000 0],AVAX[12.717883043151578 5],BADGER[7.951614350000000 0],BALBULL[0.00028757430000 0],BAO[222851.705000000000000 0],BCHBEAR[1747.76021805212135 28],BEAR[17 54.675024626874548 5],BEARSHIT[46376.208807965775496],BNB[0.00000005104457 0],BNBBEAR[43.000000000000000 0],BNBBULL[2.00000834000000 0],BOBA[175.90000000000000 0],BSVBEAR[14115 08.97471000000000 0],BSVBULL[4.9354950000000000],BTC[20.005120703972330],BULL[0.000000019500000],BULLSHIT[0.0000 00011320000],CBSE[0.00000000258582 86],CGC[0.00000004468358 00],CHZ[1040.00000000000000],CLV[100.90000000000000 0],COIN[0.00000012871294 60],COMPBULL[0.00002923730000 00],CRV[80.95858100000000 0],CUSTBEAR[0.00000014446000 00],CUSTBULL[0.00000083020000 0],DEFIBEAR[18.08288130000000 0],DENT[8288648.920000000000000 0],DOGE[153.97186935475000 0],ETHBEAR[3.15944 85000000000],ETHBULL[0.00001949700000 00],ETHWD[0.56817973662489 31],EXCHBEAR[127.22257500000000 0],EXCHBULL[0.00000886558000 0],FTT[50.4814851779720075],GME[0.00000006000000 0],GMEPRE[0.0000000838 3032],GOG[126.00000000000000 0],GRT[304.45715927374 03100],GRTBEAR[1.907670000000000 0],GRTBULL[0.00779448200000 0],HOLY[7.99468000000000 0],HTBEAR[8.72557180000000 0],HTBULL[0.00009599390000 0],KNCBULL[0.00029164830000 0],LINK[0.000000026464700],LINKBEAR[789463.9 00000000000000],LINKBULL[0.000953828000000],LTCBEAR[941.97148600000000 0],LUNA2[1.915214420000000],LUNA2_LOCKED[74.468833650000000],LUNC[0.00000002275050 0],MANA[2.0000000000000 00],MATIC[681.51408188872080 00],MATICBEAR[2021[0.05378250000 000],MATICBULL[0.007023330000000],MBS[366.0000000000000 0],MDBEAR[16.12984886867946 0],MIDBULL[0.000000037200000],MKRBEAR[71055.961976000000000 0],MKRBULL[0.000078578000000],MNGO[190.00000000000000],NFT [3227266280138550681],NFT [405443590045423981],OMBEAR[26.81734900000000],OKBBULL[0.00000762350000 0],PAXGBEAR[0.00000853330000 00],PAXGBULL[0.000007426000000],PRVBEAR[1.640002700000000],PRVBULL[0.00008166700000 0],PUNDIX[26.48237750000000 0],RAY[84.35569407127210 2],RNDR[82.20000000000 0000],RUNE[14.538098823137890 0],SAND[164.77124000000000 00],SHIBBAH[5810.500000000000000],SNX[32.673703295948560 0],SOL[68.367415541422740 0],SRM[102.61706223100000 0],SRN_LOCKED[12.825757100000000 0],STEP[1233.793772576096083],SUSHI[0.0000000080160538.37 1000000000000],SUSHIBULL[12.893735190200000 0],SXPBEAR[100563.142100000000000],SXPBULL[0.042970803000000 0],THETABULL[0.00000728400000 00],TLM[25.0000000000000 0],TOMO[0.000000034368200],TOMOBEAR[202 1[0.087943448000000 0],TOMOBULL[29.193753200000000],TRU[341.99278246126500 00],TRX[300.00000000000000 0],TRXB EAR[3803.50967545934138 3],TRYBBULL[2.00000687965000 0],UNISWAPBULL[0.00000957488000 000],USDC[165.38061747000000 0],USDT[1202.84687060471559 51],USDTBEAR[0.00000912400000 0],VETBEAR[140.57007007445774 60],VETBULL[3.00000008000000 00],WBTC[0.00000006377890 0],XAUTBEAR[0.00000032730000 00],XAUTBULL[0.00000023273000 00],XLMBEAR[0.038818540000000],XLMBULL[0.0000690187300000 0],XRP[190.69228936064753 00],XRPBEAR[1468638.411550000000000 0],XRPBULL[0.07501210000000 00],XTZBEAR[975.07998000000000 0],XTZBULL[0.00096729000000 00],ZEC[0.00919375320000 00],ZECBULL[0.0007899508000000] |
| 00265160 | ETH[0.00000003473588 8],ETHW[0.00000000734735 88],FTT[1.05050162817870 32],LUNC[-0.0000000004897159],USD[0.0089438094210417],USDT[0.0000000051159317] |
| 00265163 | USD[11.607949802421 2000] |
| 00265166 | SOL[0.0054164200000000],TRX[0.00000002000000 0],USD[0.0011917651051360],USDT[0.4417635925000000] |
| 00265168 | BTC[0.00000008568800 0],ETH[0.00000001740000 0],USD[0.0479267845436061],USDT[0.000000041268360] |
| 00265170 | BTC[0.00000000207059 00],ETH[0.00000000436330 14],FTT[0.00000007222456 6],SRM_LOCKED[0.00000001000000],USD[0.00000003150148 83],WBTC[0.00000000106560 0] |
| 00265171 | BTC[0.00000026500000 00],FTT[37.97476990000000 0],MOB[244.8452212500000000],USD[17.313308530350000] |
| 00265174 | BULL[0.00000007000000],LINK[0.0408400000000000],USD[0.0000013567518 1],USDT[0.0000000079597000] |
| 00265182 | SUSHIBULL[1118216.70000000000000 0],USD[0.0000004673936 0] |
| 00265184 | AMPL[0.0000000018945 69],FTT[0.0081721120201290],TRX[0.9159480000000000],USD[-0.0518501024379390],USDT[0.0000000049105800] |
| 00265187 | 1INCH[189.1893545748826030 0],AAPL[0.00000000095000 0],ALGO[1200.00000000000000 0],ALPHA[1013.00000000221848 8],APE[105.02158664000000 0],ATLAS[10168.744090929947745],AVAX[23.300000000000000 0],AXS[0.00000076837377],BAND[0.00000130668900 0],BAT[1315.758392400000000 0],BT C[0.00000015810568 4],CRV[1010.000000000000000],CRV[201.00000000000000 0],DOGE[0.0000000333327 6],ENS[256.0000001941515851],ETH[0.00135030075686],ETHW[0.00000005957596 1],FTM[502.000000000000000],FTT[35.299435300000000],GMT[4 7.98493300000 00000],MX[505.00000000000000 0],LINK[0.98305592200000 00],LTC[1.588165961946 200],LUNA2[0.0353149734280 00],LUNA2_LOCKED[74490682576650000],LUNC[80.35198169297044],MANA[675.000000000000000],MATIC[79.90000000000 0 3000],SAND[112.99688166077929 71],SOL[3.4958231 9737393180 00],SRM[101.79432210000000 0],TRX[234.52160000000000 0],UNI[668.000000000000000 0],USDC[1.96028405000000 0],USDT[9.279424588847500 0],UN888.50000000000000 0],USD[15.068250564354816 20],USDT[0.00000098942787 8],XRP[1447.000000000000000] |
| 00265189 | BTC[0.00000004673114 7],BULL[0.00000002050000 0],ETHBULL[0.00000000075000 0],USD[0.00055369057469] |
| 00265195 | USDT[0.00000032837226 6] |
| 00265199 | SOL[3.0000000000000000] |
| 00265204 | USD[0.000000091707622] |
| 00265206 | BTC[0.00000001000000 00],FTT[0.3310665832814343],TRX[634.00000000000000 00],USD[25442.172587201811 4100],USDT[0.0000000076500000] |
| 00265207 | USD[0.00000001142805 78],USDT[0.00000007698315] |
| 00265208 | BTC[0.00000000800000 000],USD[0.0000002372171912],USDT[0.000000008979988 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265209 | USDT[0.000000001708349] |
| 00265210 | BTC[0.000000051800000],ETHBEAR[0.134100000000000],FTT[0.000000071708698],LINKBEAR[4.424400000000000],LINKBULL[0.000000080000000],LUNC[0.000570000000000],SOL[0.000354000000000],THETABEAR[0.006400000000000],USD[0.001908308739637 5],USDT[0.000000067390118] |
| 00265212 | USD[5.000000000000000000] |
| 00265213 | USDT[0.000000018930560] |
| 00265214 | AMC[96.2000000000000000],AMD[5.3000000000000000],BAO[2.0000000000000000],BAR[222.3599676100000000],BNB[0.0000000040000000],BTC[0.0000200216400317],DAI[0.0000001000000000],ENS[0.0000010000000],ETH[0.0009573171056705],ETHW[20.4411982827023582],FTT[58.4274734283159503],GBTC[0.0021798100000000],HOOD[43.5900000000000000],HXRO[1.0000000000000000],LTC[0.0015865000000000],LUNA2[23.2524873139311200],LUNA2_LOCKED[54.0388060325056900],LUNC[31.2748902762191022],MATIC[0.0000000678587290],NFLX[0.3800000000000000],SOL[0.0101559271204235],SRM[34.1883446200000000],SRM_LOCKED[536.1755825400000000],SUSHI[0.0263000000000000],TWTR[0.0000000163674551],UBXT[1.0000000000000000],USDI[11.4227946429970780],USDC[39829.1847738800000000],USDT[35.4971319870607827],USTC[0.1712500000000000],WBTC[0.0000000209323690],BLT[250.0000000000000000],BTC[0.0000004196750 0],CRV[0.9160000000000000],FRONT[825.1000000000000000],MER[627.4096000000000000],TRX[0.0000166000000000],USDT[0.9308430069623420] |
| 00265216 | USD[0.1059347250000000] |
| 00265219 | BNB[0.0000000057632873],BTC[0.0000000044389000],ETH[0.0000431672751580],ETHW[0.0000431709266260],FTT[0.0000000112215490],HT[0.0000000075290465],SOL[0.0000000042811472],TRX[0.0000000085494404],USD[-0.0022619960639198],USD[0.0000003185010428] |
| 00265220 | ATOMBEAR[0.0061895500000000],BNBBEAR[0.0068984000000000],ETH[0.0012060000000000],ETHW[0.0001206001354483],MTA[0.9223000000000000],SXPBEAR[0.0041597000000000],TRX[0.4387700000000000],USD[11.5664618054147160],USDT[0.0000000046500000] |
| 00265221 | USDT[0.0000000098186769] |
| 00265224 | ETH[0.0000000035420328],SOL[0.0000000001703400],TRX[15.7966423900000000],USD[0.0000078583309855],USDT[0.0000409023996930] |
| 00265225 | USD[-54.5306815143707489],USDT[95.3935987500000000] |
| 00265226 | USD[0.0163608575000000],USDT[0.0000000386037 15] |
| 00265227 | BNB[0.0000000036069 42],BTC[0.0000000662552 19],ETH[0.0000000010888000],SOL[0.0000000071155560],TRX[0.0000000929513 07],USD[0.0000000082030052],USDT[6.0000154399774365] |
| 00265228 | ETH[0.0000001000000000],IBVOL[0.0000006940000000],SRM[0.0124049100000000],SRM_LOCKED[0.0470568900000000],USDT[0.0000000763580 26] |
| 00265229 | USD[0.0000000000000000],USDT[0.0000007088000 0] |
| 00265230 | ETH[0.0698030000000000],ETHW[0.0698030000000000],HUM[9.9981000000000000],TONCOIN[42.4919250000000000],TRX[0.0000020000000000],USD[0.1936827800000000],USDT[0.0000000011412194] |
| 00265231 | ETHW[0.0080000000000000],USD[12.2483054650000000] |
| 00265235 | SRM[2.1019366800000000],SRM_LOCKED[0.0756248200000000],USD[0.2814000000000000],USDT[0.1552000000000000] |
| 00265236 | SOL[3.0000000000000000] |
| 00265241 | AAVE[0.0998950000000000],ALPHA[58.9882000000000000],AMPL[8.6147792663244613],ATLAS[360.0000000000000000],AUDIO[37.9734000000000000],CHZ[109.9780000000000000],CONV[439.9120000000000000],DOGE[897.1473320000000000],ENJ[19.9412000000000000],FRONT[23.9952000000000000],FTM[60.9101800000000000],FTT[2.4995000000000000],GALA[110.0000000000000000],HGET[10.8978200000000000],HNT[2.2889400000000000],IMX[8.2983898000000000],LINA[239.6150000000000000],MATIC[29.6990000000000000],MOB[4.4837650000000000],MTA[33.9819000000000000],POLIS[8.0000000000000000],RAY[0.9990000000000000],REN[54.9890000000000000],RSR[1299.0900000000000000],SHIB[857694157.5773469432434000],SOL[1.6177144580000000],SRM[6.9986000000000000],STEP[31.4937000000000000],STORJ[0.0960000000000000],SUSHI[3.4987000000000000],TLM[190.0000000000000000],TOMO[19.9876000000000000],USD[6.1595430703595060],USDT[0.0000001621952 13],XRP[82.8376000000000000] |
| 00265243 | SRM[32.1013689100000000],SRM_LOCKED[0.0756180300000000],USD[1.4722798000000000] |
| 00265247 | USDT[0.0000000043343325] |
| 00265249 | USDT[0.0000000059264 17] |
| 00265251 | USDT[0.0000000098000 0] |
| 00265254 | ADABEAR[1917.0000000000000000],ADABULL[0.0000003360000],ATOMBULL[0.0000005000000],BNBBULL[0.0567586135600000],BTC[0.0000000655795 00],BULL[0.0936043186200000],BVOL[0.0000000500000],EOSBULL[8179.4823170000000000],ETHBULL[0.4988651291000000],IBVOL[0.0000000885000 00],LINKBULL[4.4812534380000000],TCBULL[38.2968881000000000],LUNA2[11.0075713700000000],LUNA2_LOCKED[25.6843331900000000],THETABULL[0.0000000500000],TONCOIN[37.0000000000000000],USD[0.0000013662381 37],USDT[0.0000000929148000],VETBULL[0.0000005500000],XRPBULL[9498.4330592750000000],XTZBULL[36.4531377570000000] |
| 00265255 | MAPS[0.7106300000000000],MER[0.0820800000000000],TRX[0.0000020000000000],USDT[0.0000009250000] |
| 00265256 | HT[0.0000000051312 00],LTC[0.0000000004332000],USD[0.0000007936760 0] |
| 00265259 | ADABULL[0.0000008060000],BNBBULL[0.0000001550000],BTC[0.0000000550000],BULL[0.0000007700000],EOSBULL[41764.2790205895398200],ETCBULL[0.0000005000000],ETH[0.0000001412115 6],ETHBULL[0.0000008050000],FTT[0.0243020400000000],LINKBULL[940.5300000099975740],LTCBULL[0.0000000 80000000],LNA2[0.0001832818100000],LUNA2_LOCKED[0.0004276575560000],LUNC[39.9100000000000000],MATICBULL[0.0000008556000 0],TONCOIN[45.1914120000000000],USD[0.0000001362944 41],USDT[0.0000000072474618],XTZBULL[0.0000000700000000] |
| 00265261 | CHZ[109.9230000000000000],NFT[377510504102188497][1],SOL[1.5391836500000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[2.9850900000000000] |
| 00265262 | USDT[0.0000000087786854] |
| 00265264 | USD[0.1602846100000000] |
| 00265266 | BTC[0.0000000770000000],CRO[0.0000000028840000],ETH[-0.0000000012780533],EUR[0.0000001069357 48],KNC[0.0000000098194466],LINK[25.3804525250823500],SNX[203.9925949652642700],SOL[0.0000001000000000],SRM[57.8941249800000000],SRM_LOCKED[1.4405063100000000],SUSHI[0.0000000966824 00],USD[0.0000000274397195],USDT[881.8419340672504592] |
| 00265267 | USD[0.0000145918502016],USDT[0.0000000055000000] |
| 00265271 | BTC[0.0000000022909938],ETH[-0.0000000036963000],FTT[0.0000000094132112],MATIC[0.0000000068204041],SOL[0.0000000086842800],USD[13.9970370341276157],USDT[527.9514334800000000] |
| 00265272 | USDT[0.0000000725716 86] |
| 00265274 | USD[-0.2326346173400000],USDT[1.3367110000000000] |
| 00265276 | BTC[0.0000167309201289],ETH[0.0009650646636068],ETHW[0.0009650665583818],FTT[775.9787200000000000],SRM[3.5001247600000000],SRM_LOCKED[53.4927569900000000],USD[0.0000000176859500] |
| 00265277 | USD[0.0454693612500000] |
| 00265279 | USDT[100.0000000000000000] |
| 00265280 | SOL[3.0000000000000000],USD[1.6083686500000000] |
| 00265281 | USD[0.0000000061042767] |
| 00265282 | USD[10.0000000000000000] |
| 00265284 | BTC[0.0000000091164470],ETH[0.0000001000000000],FTT[0.0006626995970400],SOL[0.0000000070033487],TRX[0.0000000011138996],USD[36.7678987793373215],USDT[0.0000000051260917],XRP[0.0000000019209800] |
| 00265287 | BTC[0.0802767103840000],COPE[0.0700000000000000],CRV[0.0203010000000000],CVX[0.0307501400000000],DFL[0.0000071090000000],ETHW[0.0007710900000000],FTT[25.0294384845466480],SOL[0.0001919800000000],SRM[0.2956533200000000],STETH[0.0001017287259164],USD[-1170.6483300357289 29],USDT[0.0000000015057 287] |
| 00265290 | NFT[331098937660993019][1],NFT[405323483454502091][1],NFT[414047376097150145][1],SOL[0.0000000058101918] |
| 00265292 | BTC[0.0000000650000000],BULL[0.0000005060000],DOGEBEAR[1521000.0000000000000000],LUNA2[0.2949059280000000],LUNA2_LOCKED[0.6881138339000000],LUNC[64216.3868857998317100],USD[0.0000011017494 23],USDT[0.0000001289227 2],XRP[0.0000000166474 60],XRPBEAR[519654.1500000000000000],XRPBULL[0.0101585000000000] |
| 00265293 | SOL[3.0000000000000000] |
| 00265294 | BEAR[3808.5650000000000000],BULL[2.1749850000000000],ETHBEAR[1769240.2296000000000000],ETHBULL[16.1996000000000000],LTCBULL[47998.4000000000000000],TRX[0.0000010000000000],USD[0.9102228300000000],USDT[0.0033500230318695],XRP[0.4000000000000000] |
| 00265297 | BTC[0.0000000098843900] |
| 00265298 | AAVE[0.0000000000000000],ALPHA[0.0000000009115921],AURY[0.9894927000000000],BNB[0.0090948145681225],BRZD[94854028492 38307],BTC[0.0000000010556549],BULL[0.0000000055 6549],DFL[13.7907516300000000],DOGE[0.3184250000000000],ETH[0.0010822548886551],ETHBULL[0.0000000020884000],ETHW[0.0010822591272 0],FTT[42.8382506302958 45],GBP[0.0000000664594056],LINK[0.0000000380540 03],MAPS[0.9756850000000000],MEDIA[0.0000007500000],MER[0.9750000000000000],OXY[0.9456680000000000],RAY[0.6135812556681 41],RUNE[0.0000000500000000],SOL[26.0798793972473 06],SRM[1.2328800000000000],SRM_LOCKED[493.0512 5290000000000],TRX[0.0003650000000000],UNI[0.0000000059586766],USD[37926.3853698039650821],USDC[1000.0000000000000000],USDT[0.0021637198837 384],YFI[0.0000025070181000],YFII[0.0000000000000000] |
| 00265302 | BTC[0.0000004481160 0],USD[0.0000000014161858],USDT[0.0000000172940 12] |
| 00265306 | NFT[426277714913486530][1],NFT[505733664243842319][1],NFT[510004251531535030][1],SXP[0.0312390000000000],TRX[19.5162254700000000],USD[0.0043260000000000],USDT[0.0000000047369298] |
| 00265307 | APT[0.0000000002894270],BNB[0.0000007412542],BTC[0.0000000000420976],ETH[-0.0000000022094264],FTT[0.0000000066278794],GENE[0.0000000080000001],LUNA2[0.0161563822100000],LUNA2_LOCKED[0.0376982251600000],MATIC[0.0000000044000000],SOL[0.0000000092036229],TRX[0.0000000098407751],USD[0.0000020872130711],USDT[0.0000000196764101] |
| 00265308 | USDT[0.0820095950000000],XRP[0.3950000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265311 | USDT[0.000000000891130550] |
| 00265315 | AGLD[0.090000000000000000],AUD[5009.141329420000000000],BADGER[0.001954620000000000],BTC[0.000171203675000000],ETH[0.000000007250000000],FTT[0.078325037308326200],ROOK[0.000000005250000000],USDI[-16.101707185580449100],USDT[0.004018000000000000],WBTC[0.000000001400000000] |
| 00265316 | BAND[0.098204500000000000],BTC[0.000000012158660000],ETH[0.000000021803681000],FTT[0.008465004745136000],KNC[0.092774000000000000],LTC[0.002948350000000000],RSR[4.762000000000000000],SOL[0.000000004506647],SRM[0.000000016468350000],USD[3.717022353778342000],USDT[0.007397025054647300] |
| 00265318 | BTC[0.000118800000000000],ETH[0.066197890000000000],ETHW[0.066197878407929600],FTT[0.031354837370611900],SRM[1.000000000000000000],USD[70.083304203468194200],USDT[12.731381985000000000] |
| 00265322 | BNB[2.000000000000000000],BTC[0.210813372000000000],CONV[5100.000000000000000000],DMG[124.975750000000000000],ETH[0.201000000000000000],ETHW[0.201000000000000000],FIDA[0.534927000000000000],FTT[45.479300000000000000],KIN[500000.000000000000000000],LINA[0.000075540000000000],LINK[4.498254000000000000],RAY[0.320879000000000000],RUNE[49.961200000000000000],SLP[0.067990000000000000],SOL[0.067990000000000000],SXP[49.990300000000000000],USD[2.000000000000000000],USDC[0.000000000000000000],USDT[0.000000042652265] |
| 00265324 | 1INCH[0.000001000000000000],AMPL[0.000000000923623],AVAX[0.000000005362334],BND[0.047600000663000000],BTC[0.047600006000000000],DYDX[0.000000012500000000],ETH[0.351934928600000000],ETHW[0.000000011730511700],FTT[0.059748235794909000],NFT[31235594493822378 2][1],NFT[33865265080470224 4][1],NFT[52171877422227123 3][1],SOL[0.000000000000000000],SRM[0.016924200000000000],SRM_LOCKED[8.016978931000000000],UNI[0.000000010000000000],USDI[0.036826816707376 5],USDTI[-0.000000003064596 1] |
| 00265326 | APE[0.022062000000000000],USD[-2.495387225405114 4],USDT[4.625676580000000000] |
| 00265327 | AMPL[0.000000000009141 44],FTT[0.003647540841584 6],USD[-0.358675280000000000],USDT[0.421558913412000] |
| 00265328 | USD[-0.009489174065963 4],USDT[0.061691000000000000] |
| 00265334 | BLT[0.898575000000000000],CEL[0.098337500000000000],HXRO[0.999335000000000000],TRX[0.662403000000000000],USD[0.000000007500000000],USDT[0.000000086500000000] |
| 00265337 | SAND[2.000000000000000000],TRX[0.877646000000000000],USD[0.735628159000000000] |
| 00265338 | SOL[3.000000000000000000] |
| 00265341 | AMPL[0.016654378347399 2],BEAR[0.035039000000000000],USD[3.546381994166517 2],USDT[0.053060270000000000] |
| 00265343 | BULL[0.000007606000000000],TRX[2.396792710000000000],USD[0.137308487858199 4] |
| 00265346 | USD[9268.549202233890000] |
| 00265349 | AMPL[0.016654378347399 2],AXS[0.000000008013900000],BNB[0.000000009881200000],BRZ[1.009039633375000000],BTC[0.066331862223905 5],COMP[0.000000009500000000],DOT[17.332967060000000000],ETH[1.348444050000000000],ETHW[0.002451780000000000],FTT[0.027035793213290 98],LINK[0.557139603200000000],MATIC[118.869282010000000000],NFT[50661813117585220 02 1][SOL[9.971986914393100],SPA[110.729712270000000000],SWEAT[63.078510450000000000],SYN[1.004391450000000000],USD[177.903559824829153 3],USDT[0.000000133911543] |
| 00265356 | AMPL[0.000000011050244 6],AVAX[0.084214680000000000],BCH[0.003811177100000000],BNB[0.000000110000000000],BTC[0.000001100000000000],DYDX[0.072018140000000000],FTM[0.000000001000000000],FTT[0.000000010697929 16],LINA[29.643992466000000000],LUNA2_LOCKED[15.023149090000000000],NFT[30229593082153528][1],NFT[30804460771568361 6 1][NFT[31357833845848671 8 1][NFT[32374940852540971 0 1][NFT[38661824119733808 6 1][NFT[41109792791029469 3 1][NFT[42948561048403619 4 1][NFT[43195007630457892 1 1][NFT[44730152648809849 1 1][NFT[46503218978648497 1 1][NFT[47986806212499144 5][1],NFT[48968713341988508 2 1][NFT[51534791962251871 1 1][NFT[51942820899689575 1][NFT[55319428299754448 50 1][NFT[57231731387084481 1][RUNE[20.000000010000000000],SOL[0.003225770000000000],SRM[8.40657100000000000],SRM_LOCKED[0.29954713000000000],TRX[0.001607100000000000],USDI[-89.799479672499694 9400000000000],USDT[127.740000049368726] |
| 00265357 | BTC[0.000000009000000000],TRX[0.000054500000000000],USD[0.000903966897356 4],USDT[0.000684495466648] |
| 00265358 | ETH[0.000353490000000000],ETHW[0.000353490000000000],USD[85.557724155500000000],USDT[0.176198113451925 01] |
| 00265359 | 1INCH[0.000001000000000000],BCH[0.000000091817352],BNB[0.000000022937169 9],BTC[0.000000012772517],BUSD[1.691313800000000000],CHF[0.000000068380000],COMP[0.000000100000000],ETH[0.000000272395500],FTT[0.003706456305902],LTC[0.000000137924662],LUNA2[0.000508311924000],LUNA2_LOCKED[0.001182606 1600000],PAX[0.000000100000000],SOL[0.002751073841035],TRX[0.000000012793129 9],USD[-0.174218915826094 7],USDC[0.000068383226037],USTC[0.00608700000000001] |
| 00265363 | ATLAS[5299.43000000000000000],AVAX[13.593000000000000000],BTC[0.000005370000000],DYDX[0.000000140000000000],FDA[201.981710000000000000],FTT[80.177346600000000],LUNA2[0.210997638400000],LUNA2_LOCKED[0.492327823000000],LUNC[45945.180000000000000000],MAPS[99.981000000000000000],OXY[312.613718000000000000],POLIS[79.590500000000000000],SOL[95.019104120000000],SRM[1648.413712830000000],SRM_LOCKED[37.924741570000000],TRX[0.000051000000000000],USD[65.144923381680155],USDT[16.607427498004957 5] |
| 00265364 | BTC[0.000852503000000],FIDA[500.684410000000000],MATIC[8.200000000000000000],USD[7246.139307435090000],USDT[0.428701250000000000] |
| 00265365 | ADABULL[0.000000080662380],BTC[0.000000550000000],ETHBULL[0.000000074340500],ETHBULL[0.000000005109695 6],TCBEAR[0.000000000000000000],USD[0.000000011442179],USDT[0.000000027892642] |
| 00265366 | SOL[3.000000000000000000] |
| 00265367 | BTC[0.000000124804500],BULL[0.000582269281600000],DOGEBULL[0.000000057000000],ETH[0.000000002840666],ETHBULL[0.000000055640000],ETHW[0.000000088696701],FTT[0.088983088404058 2],LINK[0.000000008208400],LINKBULL[0.000000088500000],LTC[0.000481029505440],LTCBULL[0.000000040000000],MATICBULL[0.000000040000000],SRM[4.991556480000000],SRM_LOCKED[24.912101940000000],USDI[-3.310827218393944],USDT[4.355051668632512 36] |
| 00265368 | USD[0.023655000000000],USDT[0.024982815000000] |
| 00265369 | AAVE[0.000000058767870],BTC[15.213227008378427 3],BUSD[200949.000000000000000],CEL[5780.027795435133787],ETH[0.000000018229563 4],ETHW[-134.744135116315790 5],FTT[1000.649060108376927 8],HMT[1010237.400000000000000000],HOOD[-0.000000136566333],HOOD_PREJ-[0.000000038883722],LINK[13745.100000000000000],SRM[1266.755462420000000000],SRM_LOCKED[1945.558470000000000],TRX[0.925507000000000000],UNI[0.000000020022125],USD[5388974.314099804389051300000000],USDC[300000.000000000000000000],USDT[3911.948600030748317] |
| 00265371 | DA[0.057216735849231 6],LUNA2[0.000001190090929],LUNA2_LOCKED[0.000000434345550 1],LNC[0.000000009261133],STG[736.268211780000000],USD[10210.659895920054298 2],USDT[0.000000040000000000],XRP[0.022540000000000] |
| 00265374 | ALEPH[0.000000100000000],AMPL[0.000000006297504],DOGE[0.000000021300000],ETH[0.000000019149706],FTT[0.033020790249945 2],ROOK[0.000000010000000],USD[1.356718424493200 8] |
| 00265378 | 1INCH[0.000000049723482],AAVE[0.000000030519675],AKRO[0.047971640585390],ALPHA[0.000000001866599],AMPL[0.000000002986265 2],AUDIO[0.313134382236286 5],AXS[0.000000029933781],BADGER[0.000000076286146],BNB[0.000000060000004 0104],CHZ[1.492198715396 68342],COMP[0.000000016000000],COPE[0.000000071476220],CREAM[0.000000020648888],CRV[0.000000004029151 5],DMG[0.064689274404461 1],DODO[0.000000075038 2578],DOGE[0.000000063292621],ENJ[0.000000100276 8 1718],FRONT[0.000000003626618],FTM[0.080180775577362 2],FTT[0.222133084391089 1],GRT[0.000000008929508],HNT[0.042806440000000],KNC[0.000000009471752],LRC[0.535290206230538],LTC[0.000000008641065 0],LUNA[0.078437924700000],MATIC[0.000000050798107],MKR[0.000000009071887 2],OMG[0.000000001046 7600],PUNDIX[0.006627621197000000],RAY[0.000000070075732],REEF[0.000000029303 91],REN[0.000000004840973],RSR[0.060454504840 19075],RUNE[0.060454093811515],SHIB[0.000000061326415 9 3],SLP[0.000000007862229],SRM[0.000000008556410],STEP[0.013019000000],SUSHI[0.000000071706774],SXP[0.00000089230851],TRX[0.222774226508520],UNI[0.000000048935640],USD[0.000000112435598],USDT[0.000000058959849],WAVES[0.000000035703388],WRX[0.000000039781636],XRP[0.000000069999439] |
| 00265379 | USD[15000.046339990000000] |
| 00265381 | BZZ[327900000000000] |
| 00265383 | BNB[0.000000075000000],ETH[0.000000143700100],TRX[0.000000080173705],USD[0.038479347289707],USDT[0.002291796546809] |
| 00265384 | ETH[0.000000100000000],TRU[0.809700000000000],TRX[0.000020000000000],USD[0.000000027837688],USDT[0.000000027248964] |
| 00265386 | ETHW[0.000730400000000],HNT[0.042160000000000],MEDIA[0.066682000000000],RAY[0.631066660000000],REEF[9.832000000000000],SRM[0.460400000000000],STEP[30.563960000000000],TRX[0.00256431189172 4],USD[0.117140006080989 9] |
| 00265388 | BTC[0.000000000036],ETH[0.000000001601600],SOL[0.000000071669827],TRX[0.000020000000000],USDT[0.000000042499924] |
| 00265389 | AVAX[0.000000051896800],BNB[0.000000025598355],BTC[0.000000021124767],FTT[0.000000625770011],MATIC[0.000000168850000],SOL[-0.000000037294639],USD[0.000000067895573],USDT[0.000000127243381],XRP[0.000000004207750] |
| 00265390 | SRM[1.051371000000000],SRM_LOCKED[0.037679380000000] |
| 00265391 | TRX[0.000000300000000],USDT[1.836700000000000] |
| 00265394 | ATOM[0.000000061672277],BCH[0.000000105015917],CBSE[0.000000043797429],COIN[0.000000026360000],DOT[0.000000041040444],DYDX[2494.50000000000000000],ETH[-6.048721937530514 6],ETHW[0.001403160000000],FTT[35595.61645713863 6 2175],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[264 00.0000000000000000],GME[0.000000010000000],GMEPRE[0.000000001550387 1],LOCKED_MAPS_STRIKE-0.07_VEST-2030[32 0000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[33 3333.000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[15000 0.000000000000000],LUNA24.900632351000000],LUNA2_LOCKED[11.434808820000000],LUNC[0.000000838597000],MATIC[0.000000369274],MOB[50000.999999990000000],MSOL[0.00000000000000000],MSRM_LOCKED[3.000000000000000],SOL[15145.26514151249524 41],TONCOIN[927389.300000000000000],USD[32667958.06582158391707 7000000000000],XRP[0.000000039586587] |
| 00265395 | SOL[20.000000000000000] |
| 00265399 | EUR[0.000000222245655],FTT[0.018311055000000743],TWTR[0.000000069056591],USD[-0.002400312712482 6] |
| 00265400 | EUR[0.180914850000000],FTT[0.000000128342756],OMG[0.000000001752128 8],USD[30.821166996764821 5] |
| 00265401 | BAO[12399480.800000000000000],USD[0.008322712377555],USDT[0.000000005886992 0] |
| 00265402 | BTC[0.000000000568813],ETH[0.000000012420734],USD[0.000199209680983] |
| 00265405 | ETH[0.000000830000000],USD[0.000123556079022] |
| 00265406 | TRUMPFEB[WIN[49.650700000000000],USD[1.073991771000000] |
| 00265408 | BTC[0.026723039766976 0],ETH[0.151831761602710],ETHW[7.032662588989600],FTT[72.999244450000000],LINK[2.033828380385000],MATIC[129.198313351452000],NFT[48150808962702507 1][1],SOL[7.934744055996243 8],USD[274.671102455034155],USDT[100.409064481609091] |
| 00265410 | APT[0.000000022699570],AVAX[0.000000097998943],BNB[0.000000032000000],BTC[0.000000015744800],FTT[0.000000060300000],LINK[0.000000034000000],LUNA2_LOCKED[0.038854000000000],MATIC[0.000000094782384],NFT[33589401815725472 4][1],NFT[47878351067963715 3][1],NFT[49473941344075696][1],SOL[0.000000000001200],SRM[0.000000048272000],USD[0.000000093643690],TRX[0.000000837260000],USD[0.000000093643690],TRX[0.120209238447830],USDT[0.44800995397701 11] |
| 00265415 | ETH[0.000000100000000],USD[0.735341525454200],USDT[0.000000129270903] |
| 00265416 | ETH[0.000000050000000],SXPBULL[6052.272193232900070],USD[0.000000044528507],USDT[0.001000032221066] |
| 00265417 | BTC[0.000000073686],DOGE[15.000000000000000],ETH[0.000000007036840 6],TOMOBULL[0.000000055723330],USD[3.410000000000000],USDT[0.000004009312152 1],VETBULL[0.000000016001 60] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265418 | AAVE[0.00000000142900],AUD[0.000000099610093],BNB[0.000000046016753],BTC[0.000081248675354],DOGE[0.00000008111652],ETH[0.00000186678903],ETHW[0.000000063698740],EUR[0.01691928442212821,GBP[0.000000003896680],JPY[0.000000050000000],LTC[0.00743911910602001,LUNA2[0.00150511612000],LUNA2_LOCKED[0.003501193761000],LUNC[0.00000000712603001,RAY[0.00000004758730],SOL[0.0098925412016899],SRM[0.480159700000000],SRM_LOCKED[379.917565240000000],TRX[0.697497448648264],USD[1984658193044434327011,USDT[0.000000324757238] |
| 00265419 | AMPL[0.0000000427301911,MAPS[0.456800000000000],MTA[0.000000073253788],ROOK[0.002986000000000],UNI[0.022405000000000],USD[0.9607635775740586],USDT[0.4367980017600000] |
| 00265420 | AAVE[0.0100000000000000],BTC[0.003022820000000],USD[31.1952790420000000],USDT[14.8180500000000000] |
| 00265422 | SOL[3.0000000000000000] |
| 00265423 | FTT[0.0949300000000000],USD[17.9131109093110556] |
| 00265424 | NFT (3241371753172926311[1],NFT (3640407468204992031[1],NFT (42195262187033348551[1],SOL[0.0060473875249500] |
| 00265426 | BNB[0.000000072622380],DOGE[0.0000000077348450],ETH[0.000000004460130],FTT[0.000000038643563],HT[0.000000064571736],KIN[0.000000079161260],LTC[0.000000080192799],MATIC[0.000000013532843],OMG[0.000000070464363],SOL[-0.0000000048140961,TRX[0.014224606835570],USD[0.000211285213863],USDT[0.2845248370543509] |
| 00265427 | TRX[0.0000400000000000],USD[0.1589287900000000],USDT[0.0000861579802248] |
| 00265429 | BTC[0.0000001404000000],BULL[0.0000000059370000000],FTT[-0.0000000156743206],SWEAT[0.0000000000000000000],USD[1.5304002448657444],USDT[0.9342248711106626] |
| 00265430 | ALGOBULL[3895148.499000000000000],ASDBULL[30.5636917570000000],ATOMBULL[21959.607200000000000],BNBBULL[0.0070000005700000],BULL[0.0000000080000000],DOGEBEAR2021[0.0503709000000000],DOGEBULL[0.000000046940000],ETCBEAR[37792666.800000000000],ETH[0.0000000033196000],ETHBULL[0.00529348000000000],EXCHBULL[0.0000005560000000],GRTBULL[85.5993920500000000],IMX[1.6994400000000000],LUNA2_LOCKED[0.0105012379200000],LUNC[98.0000102000000000],MATICBULL[284.227077358000000],SOL[0.000000073000000],STEP[21.6957902000000000],SUSHIBULL[9639375.8697960000000],TOMOBULL[8998.060000000000000],TRX[0.000045440000000],UNI[0.0000000858000000],USD[2592.2294169465126527],USDT[0.0396786000000000],XRP[-0.0000008623756311],XRPBULL[0.0000000670671200] |
| 00265438 | ATOM[0.0000000006969939],AVAX[-0.0000034590895510],BNB[-0.000001236160],BTC[-0.0000000435996944],ETH[-0.0000000052264975],FTT[0.0003535924167566],LINA[0.0000005343871300],USD[0.0894278961120499],USDT[0.3003901000000000],XRP[-0.0000006682375631],XRPBULL[0.0000000067677120] |
| 00265439 | USD[0.0000001099888860] |
| 00265443 | SOL[3.0000000000000000] |
| 00265444 | BALBULL[0.0000000069000000],BNBBULL[0.0000005365000000],BTC[0.0000001313100090],BULL[0.000000016771421],DEFIBULL[0.0001500364050000],DOGEBEAR[988030.000000000000000],DOGEBULL[0.0006028438263500],DOGEHEDGE[0.000000064384600],ETH[0.0000000511328465],ETHBULL[0.000000006592864],FTT[0.0000000442250000],LINKBULL[0.0000000903129900],LTCBULL[0.0021585300000000],MATICBULL[0.0000007000000],SUSHIBULL[0.0000001000000000],SXPBULL[0.000000062000000],TRXBULL[0.0000000824466840],USD[0.0544338343012965],USDT[0.0000000756624976] |
| 00265447 | BTC[0.0003019300000000],USD[2.1991313178893270000000000] |
| 00265448 | USD[9.9883431800000000] |
| 00265450 | ASD[0.000000091456760],ASDBEAR[21108477.000000000000],BNB[0.0000001338361],BTC[30.000000000035400],CONV[2262259.483200007585260],DOGE[0.0000000033298978],DOGEBEAR[0.0000000048202070],DOGEBULL[0.0000006750000],ETH[0.00000014803120],FTT[0.0070730000000000],HT[0.0100000000000],KIN[0.00000048963690],LTC[0.000000072280000],LUNA[0.00672085444300000],LUNA2[0.0157548660300000],LUNC[0.0005006510869630],MATIC[0.000000032922066],MATICBULL[0.000000099491550],OKBBULL[0.0000000917494000],SHIB[0.0000001026072],TRX[0.0619202254700000],USD[0.0133842305101702],USDT[0.0094846860764220],USTC[0.0000000645608280] |
| 00265451 | AMPL[0.0942062941668372],USD[3.8267640000000000],USDT[0.0000000975000000] |
| 00265458 | BNB[0.0000000302100000],DOGE[0.0076978573980001],ETH[0.0000915100000000],ETHW[0.0000915100000000],EUR[0.0000000000000],USD[0.0000073378302460],XRP[2293.5485008225900000] |
| 00265462 | BNB[0.0000000815470360],ETH[0.0000000177029740],MATIC[0.000000035981200],NFT (2972984789929877281[1],NFT (3255747984801316911[1],SOL[0.0000000010903839],TRX[0.0000000811391640],UNI[0.0000000005830865],USD[0.0000001448933460],USDT[0.0000020369296964] |
| 00265464 | AMPL[0.0000000641103411],BNB[0.0000000297218090],FTT[0.0114835096189501,USD[0.420605882317522],XRP[0.000000008000000] |
| 00265466 | LUNA2[3188.6652640000000000],LUNA2_LOCKED[7440.2189480000000000],USD[159112.7599887573955300] |
| 00265467 | SXP[0.0203330000000000],USD[18.1138088556329000] |
| 00265473 | ETHBEAR[299.943000000000000],USD[7[0.3400000000000000] |
| 00265474 | ADABULL[0.0563800000000000],ALGOBEAR[4550.6114000000000000],ALGOBULL[507.482000000000000],ALTBEAR[994.8000000000000000],ATOMBEAR[16996600.00000000000000],BCHBEAR[0.4857000000000],BCHBULL[0.0095090000000000],BEAR[84.2200000000000000],BNBBEAR[7980.00000000000000],BTC[0.00015490000000],BULL[0.0009644070000000],COMP[0.0000383500000000],DOGEBEAR2021[0.0099400000000000],DOGEBULL[0.5344464300000000],ETCBEAR[9000000.000000000000],ETCBULL[0.9800000000000],ETH[0.0000183000000000],ETHBEAR[652544.0000000000000],ETHBULL[0.0076705470000000],ETHW[0.0000183000000000],LINK[0.0664200000000000],LINKBULL[0.0000894300000000],LTCBEAR[439.535700000000000],LTCBULL[0.0037700000000000],MATICBEAR[2021[700.00000000000000],MATICBULL[75.580000000000000],RUNE[0.0800000000000000],SUSHIBEAR[9972000.00000000000000],TRX[0.000001000000000],TRXBULL[0.4894000000000000],UNI[0.000000001000000],XRP[0.000000100000000],XRPBULL[0.118316.780000000000],XTZBULL[0.0940000000000000] |
| 00265476 | AAVE[15.0172000000000000],ALGOHALF[0.0000000010000000],ALTHALF[0.0000000060000000],AMPL[0.00000000134954],APE[184.9680000000000000],ASDHALF[0.0000000700000000],ATOMHALF[0.0000000000000000],AVAX[76.5794321250376825],BALHALF[0.0000000030000000],BCHHALF[0.0000000070000000],BNB[0.50397609000000],BNBHALF[0.0000000000000000],BSVHALF[0.0000000020000000],BTC[0.1950401480000000],BULL[0.000000030000000],COMPHALF[0.00000001000000],CRV[0.0000000100000000],CUSTBEAR[0.0000000060000000],CUSTBULL[0.0000000020000000],CUSTHEDGE[0.000000030000000],EFIHALF[0.000000080000000],DEFIHEDGE[0.000000020000000],DOGEHALF[0.0000000400000000],DRGNHALF[0.0000000030000000],EOSHALF[0.000000010000000],ETCHALF[0.0000000700000000],ETHHALF[0.0000000700000000],ETHW[1.0502450565206649],EXCHHALF[0.0000000040000000],FTT[0.1264776943235011],GMT[0.9160000000000000],HALF[0.0000000030000000],HALFSHIT[0.0000000100000000],HTHEDGE[0.0000000700000000],IBVOL[0.0000000700000000],KNCHALF[0.0000000500000000],KNCHEDGE[0.000000020000000],LEOBEAR[0.0000000900000000],LEOHALF[0.0000000000000000],LEOHEDGE[0.0000000080000000],INKHALF[0.0000000000000000],LTCHEDGE[0.0000000500000000],LUNA2[0.0036733513950000],LUNA2_LOCKED[0.0857115325400000],LUNC[799.8800000000000000],MATICHALF[0.0000000700000000],MEDHALF[0.0000000700000000],MKR[2.1255000000000000],MKRBULL[0.0000000090000000],OKBHALF[0.0000000060000000],PAXGBULL[0.0000000030000000],PAXGHALF[0.0000000000000000],PAXGHEDGE[0.0000000030000000],PRIVHALF[0.0000000020000000],PRIVHEDGE[0.0000000080000000],RUNE[294.9610000000000000],SAND[100.9496000000000000],SRM[200.0000000000000000],SUSHI[90.4520000000000000],SXPHALF[0.0000000030000000],THETAHALF[0.0000000040000000],TOMOHALF[0.0000000070000000],TRXHALF[0.0000000000000000],TRYBBEAR[0.0000000300000000],TRYBHALF[0.0000000300000000],TRYBHEDGE[0.0000000070000000],USD[3335.3344151569286],USDT[4.0000000000000000],USDTBULL[0.0000000000000000],USDTHALF[0.0000000060000000],USDTHEDGE[0.0000000080000000],VETBEAR[0.0000000100000000],VETHEDGE[0.0000000010000000],XAUTBULL[0.0000000090000000],XAUTHALF[0.0000000100000000],XAUTHEDGE[0.0000000700000000],XRPHALF[0.0000000060000000],XRPHEDGE[0.0000000080000000],XTZHALF[0.0000000000000000] |
| 00265477 | TRX[0.0000100000000000],USD[0.0046365022052000],USDT[20.9300000026450000] |
| 00265478 | SRM[0.8741841200000000],USD[0.0000003670359972] |
| 00265479 | LINK[0.0986700000000000],TRX[0.8775000000000000],USD[0.0418750000000000],USDT[0.0000000090000000] |
| 00265480 | AVAX[0.0000000013823424],BNB[0.0000000877752530],ETH[-0.0000000008061041,FTT[0.0128980656911181,SOL[0.0000000079041494],TRX[0.0000800000000000],USD[0.0000702367878673],XRP[0.0000000079252365] |
| 00265481 | USD[0.0102638246532362],USDT[6.5171220000000000] |
| 00265485 | AXS[0.0000000193798001,BTC[0.0000000096786500],ETH[0.0000010000000],FTT[0.0494600000000000],SRM_LOCKED[1.5946892800000000],TRX[0.0000110000000000],USD[0.0000000131188668],USDT[0.0000069066021391] |
| 00265486 | USDT[0.0181599250000000] |
| 00265492 | OKB[0.0445076800000000],PERP[42.9447931800000000],TRX[0.0000050000000000],TRYB[-0.0698662930168591],USD[-0.0238332576044489],USDT[0.0000000600000000] |
| 00265494 | AAVE[0.0000000050000000],ADABEAR[9993350.00000000000000],AMPL[0.0000000007210271],ATLAS[0.0000000073358480],ATOM[0.2100000000000000],AUDIO[0.00000020948340],AURYD[0.0000000894657221,BAND[0.0000000006846572],BAND[0.0190247040588775],COMP[0.0109294704058775],COMP[0.0000007590000000],CRV[0.0000001795004000],DAI[0.000000072757215],DOGEBEAR2021[0.0000000007105213],FIDA[0.0070550216794401],ETHW[0.0681702600000000],FIDA[0.0459588411000000],FIDA_LOCKED[0.106381400000000],FTT[0.0000009129108],GMT[0.0000000024270000],KIN[0.000000000000],LINKBULL[0.000000004267823],LINKBULL[0.00000000000000000],750000000],LOKN[0.000000044251776],MATIC[0.000000071634000],MKR[0.00000000711220260],MOB[0.000000002668348],PERP[0.000000032865440],POLIS[0.0986130091994462],RNDR[0.0783191159000000],ROOK[0.000000009500000],RUNE[0.000000019527760],SNX[0.000000050000000],SOL[0.000000040092948],SRM[0.0032889946398591],SRM_LOCKED[0.0136650000000000],SUSHI[0.0000000096903425],UNI[0.000000000000],USD[63.3341957994021370],USDT[0.0000000233561171],WBTC[0.0000000000000000],YFI[0.000000032195800] |
| 00265495 | USD[0.2564894680286226] |
| 00265496 | TRX[0.6835560000000000],USD[-0.0131709368300000] |
| 00265497 | USD[0.0000001648593372],USDT[0.0000004665500],YFI[0.0000000050000000] |
| 00265498 | USD[0.0404184787500000] |
| 00265499 | NFT (3969019172931946941[1],NFT (44517324893073396]1[1],NFT (56979446613580426]2[1],TRX[0.0000400000000000],USD[0.0000000085928200] |
| 00265501 | USD[0.0000008279000000] |
| 00265503 | BTC[0.0000000026100000],BUSD[100.000000000000000],ETH[0.0000000318505051,ETHW[0.3140000000000000],USD[1554.3143254472001670],USDT[0.0000000165293964] |
| 00265504 | ALGOBULL[38.1310000000000000],BTC[0.0000115884180000],BULL[0.1771000000000000],FTT[0.0905549737911030],LTCBULL[0.0062100000000000],MANA[175.0000000000000000],SOL[5.0000000000000000],USD[34.6797435171775225],XRPBULL[0.0558840000000000] |
| 00265507 | BNB[0.0000000082282500],BTC[0.0000000289160318],ETH[-0.0000004308358],FTT[0.0000000019720512],SOL[0.0000006000000000],USD[0.0005368644430560],USDT[0.0000036357919],YFI[0.0000000088105230] |
| 00265509 | FTT[0.0913122912920760],SRM[4.9068252000000000],SRM_LOCKED[17.1290895200000000],USD[0.0000006300004204] |
| 00265510 | USD[0.0071181625000000] |
| 00265511 | DENT[1.0000000000000000],EUR[0.0000002033478155],FTT[7.3876651700000000],KIN[1.0000000000000000] |
| 00265512 | AMPL[0.0000000568503],BTC[0.0000010595718]7],ETH[0.0000001054790]22],TRX[0.0241645042430932],UNI[-0.000015702439775]5],USD[2.6504110712500000],USDT[0.0000002242847121,YFI[-0.0000000316040779] |
| 00265515 | USDT[0.0022314250000000] |
| 00265516 | ETH[0.0000000049655600],NFT (49911950080956122]8[1],NFT (56557198697057268]7[1],TRX[0.0015540048277738],USDT[0.0000000092410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265518 | SUN[2.700000000000000],USD[0.000000200000000000] |
| 00265519 | BNB[0.000937840000000],ETH[0.000494291485097],ETHW[-0.000503475757589],SOL[0.010000100000000],TRX[0.740262000000000],USD[0.706596112985000],USDT[0.000000079234383] |
| 00265521 | BNB[0.000000010849240],BTC[0.000305049245958 4],DEFIBULL[0.000000030000000],EOSBULL[226.657225800000000],ETH[0.000687080000000],SXPBULL[18.394320400000000],TRX[0.000470000000000],USD[0.001956861838926],USDT[0.000809842580155] |
| 00265527 | KIN[2.000000000000000],NFT (37770595563659664)[1],NFT (42434894474514559 9)[1],TRX[0.000954000000000],USD[0.007000000000000],USDT[0.007407801675583 2] |
| 00265528 | BTC[0.000000005000000],USD[0.000000235721880],USDT[0.0000000097984000] |
| 00265530 | USD[0.000000009783330],XAUT[0.000034000000000] |
| 00265535 | AKRO[0.994990000000000],AVAX[0.003901 253859375933200 0],BTC[0.095079000000000],SOL[0.000000005163250],FTT[0.095079000000000],TRX[0.000070000000000],UNI[0.048370750000000],USD[0.000000104603122],USDT[0.000000068949860],WRX[0.604145450000000],XRP[0.813580550000000] |
| 00265536 | ALGOBULL[699.434722394815821 0],BEARSHIT[0.000000093917036],ETH[-0.000000012246879],RUNE[0.000000100000000],THETABEAR[0.000000005738774 9],USD[10.256028331558332 1],USDT[0.009751870007529],XRPBULL[0.000000044951443] |
| 00265537 | AVAX[0.000000010000000],BADGER[0.000000000000000],BNB[0.000000008787575],BNBBULL[0.000000003270000],BTC[0.000000130409555],DEFIBULL[0.000000070752500],ETH[0.000000127250000],ETH[0.000000039875000],ETHW[0.000283490781765],FTM[0.000000100000000],FTT[0.000000010779628914894000],LOOKS[0.000000100000000],LTC[0.000000100000000],MATIC[0.000000061200000],NEAR[0.000000420009814000],OMG[0.000000100000000],USD[0.797048526408041 8],USDT[0.000000000262176],ZECBULL[0.0000000030000000000] |
| 00265539 | ALGOBEAR[48789.700000000000000],ATOMBEAR[99.031755000000000],ATOMBULL[0.000000005000000],BEAR[70.429500000000000],BNB[0.000000010000000],BNBBEAR[9920.200000000000000],BULL[0.000001396500000],DOGEBEAR[70862.250000000000000],DOGEBULL[0.000000020000000],ETCBULL[0.000000040000000] 0],ETHBEAR[96.360000000000000],ETHBULL[0.000000137500000],FTT[0.000000015011299 1],INKBULL[0.000000006000000],MATIC[0.000000000000000000],MATICBEAR[10096618.000000000000000],MATICBULL[0.098688300000000],SUSHIBEAR[40570.365240450000000],SUSHIBULL[208846.547702008260413 1],SXPBEAR[654.971700000000000],SXPBULL[0.000000000000000000],TRXBEAR[699.677000000000000],USD[36.889911084 1722828],USDT[0.000000761806596],VETBULL[0.000000000000000],XLMBULL[0.000000020000000],XTZBEAR[9.283700000000000],ZECBULL[0.000000095000000] |
| 00265540 | USD[0.000048551953504],USDT[0.000000096570900] |
| 00265544 | BTC[0.000000000368624868636] |
| 00265545 | BCH[0.000360740000000],BULL[0.000000007500000],DOGEBEAR2021[0.000000090000000],FTT[0.016696198900833 9],USD[185.822734284543041 1],USDT[0.357874900000000] |
| 00265546 | 1INCH[0.999335000000000],AAVE[0.039996314000000],ALICE[0.200000000000000],ASD[0.082841670000000],AUDIO[4.996774750000000],AURY[1.000000000000000],AVAX[0.400000000000000],AXS[2.098869500000000],BADGER[0.139974198000000],BAL[0.867193700000000],BAND[1.299135500000000],BAO[4999.078500000000000],BNB[0.000000000000000],BNT[1.600000000000000],BRZ[0.000000084200000],BTC[0.069369060954500],C98[0.000000000000000],CLV[2.500000000000000],COMP[0.078316109050000],COPE[9.998157000000000],DENT[1099.797270000000000],DOGE[0.688637500000000],DOT[3.100000000000000],DYDX[0.000000004000000],ENJ[8.994194550000000],ENS[1.190000000000000],ETH[0.041290495000000],ETHW[0.031290495000000],FRONT[8.000000000000000],FTM[0.000000090000000],FTT[4.390690000000000],GALA[70.000000000000000],GMX[0.340000000000000],GOG[32.000000000000000],GRT[4.999078500000000],HOOD[0.009296070000000],HNT[0.189874.049000000],INUT[0.00000000000],LINK[1.900000000000000],LUA[38.774972060000000],LUNA2[0.338896332900000],LUNA2_LOCKED[0.790758110100000],LNC[73795.390000000000000],MANA[0.000000000000000],MATIC[19.993350000000000],MER[10.000000000000000],MKR[0.001999170650000],MTA[76.000000000000000],PAXG[0.0027981380000000],POLIS[1.4000000000000000],PROM[0.427200000000000],REEF[469.696926500000000],RSR[459.394585000000000],RUNE[2.888429000000000],SAND[4.000000000000000],SHIB[3098470.500000000000000],SNX[8.300000000000000],SOL[1.438470250000000],SRM[21.007912470000000],SRM_LOCKED[7.492453900000000],STEP[91.900000000000000],STORJ[0.093549500000000],SUSHI[5.492352500000000],SXP[9.197415240000000],TONC0IN[15.300000000000000],TRU[2.000000000000000],TRX[0.000001000000000],USD[3.636047453416473300000000],USDT[0.089351179137399947],WAVES[0.499667500000000],WRX[4.996774750000000],YFI[0.002998000000000] |
| 00265548 | USD[20.000000000000000] |
| 00265550 | ATLAS[4.524900000000000],BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.054049301323769 5],POLIS[0.098890000000000],RAY[0.038384430000000],SOL[0.000816200000000],USD[10.110395615960965],USDT[40.356414453535141] |
| 00265552 | ADABEAR[5794.700500000000000],ALTBEAR[900.0000000000000000],BEAR[4943602.653208311874964 6],BEARSHIT[43800.000000000000000],BNBBEAR[290528685.000000000000000],BTC[0.000000013279672],BULL[0.000000895250000],DOGEBEAR[47235912 1.902400000000000],OGEBULL[12.149846713055173 2],ETCBULL[9550.302857700374346],ETH[0.000669000000000],ETHBEAR[654894141.603058500000000],ETHBULL[0.000000290000000],ETHW[0.000669073556508],FTT[88.000000000000000],LTC[0.003034107266102 2],LTCBEAR[25680.096981100000000],MATICBEAR[3604051605.942450000000000],SOL],SXPBULL[0.000000077600000],THETABEAR[69954062.620000000000000],TRX[0.001480000000000],TRXBULL[1794.881663615923733 0],UNISWAPBEAR[0.000000000000000],UNISWAPBULL[0.000000010000000],USD[1.776269824743489],USDT[0.007986382749514 9128],ZECBULL[39.319259254000000] |
| 00265553 | BTC[0.000014632809352 2],ETH[0.000000000000000],RUNE[0.062509000000000],SOL[0.482470000000000],USD[1.838689465465600] |
| 00265555 | TRX[0.332336000000000],USD[0.000000018750000] |
| 00265558 | BAO[1.000000000000000],ETH[0.000000061483245],SOL[0.000000012387838],TRX[0.000070000000000],USD[0.000061492723391 7] |
| 00265559 | ADABULL[0.000000084000000],ALGOBULL[985203 90.487500000000000],BEAR[5.760000000000000],BULL[0.000000093770000],FTT[0.046878111537951 7],LTCBEAR[0.000000050000000],OKBBULL[0.000056230500000],USD[0.493704397473362 0],USDT[0.000497138450000],VETBULL[0.000000050000000],XLMBULL[0.000015380000000],XTZBULL[0.000000050000000] |
| 00265561 | BOBA[0.082477420000000],BTC[0.000000047910800],BUSD[1481.274307640000000],ETH[0.008151357603376],ETHW[0.008151357603376],FTT[25.995226000000000],LUA[0.065602000000000],OMG[0.482477428063701],SRM[0.651758320000000],SRM_LOCKED[0.898893480000000],USD[4.472405089892004],USDT[0.000000064075026] |
| 00265562 | AAVE[8.900330000000000],AVAX[0.077744170660790 0],BAL[100.000000000000000],BAT[1453.013530000000000],BCH[1.002376870000000],BNT[158.500000000000000],BTC[0.536829685065042 3],CRV[100.000000000000000],DOGE[1016.275819596984950 0],ENJ[31113.037810000000000000],FIDA[0.00000000000000000],LINK[1.047777000000000000],USDT[0.000000000000],USDT[0.000000010000000000] |
| 00265563 | SRM[0.000004570000000],SRM_LOCKED[0.000031910000000],USD[0.007667007451808 0],USDT[0.000022849794713 5] |
| 00265564 | LTC[0.003072000000000],USD[0.216154050000000] |
| 00265567 | FTT[0.000504783729982 8],HT[0.000000000006180 60],MATIC[0.000000000000000],NFT (35831468713898495 6)[1],NFT (41830024689357876 4)[1],SOL[0.000000008436006],USD[0.077624666490875],USDT[0.000000044610391] |
| 00265568 | USD[3.410000087715000],USDT[0.804401750000000],YFI[0.000000000500000] |
| 00265569 | USD[0.000000004465082],USDT[0.000000057124792] |
| 00265570 | SOL[3.000000000000000] |
| 00265575 | BADGER[0.000000010000000],BNT[0.000000015400000],BTC[0.000000050000924],COPE[0.000000008500000],CRV[0.0117100000000000],ETH[0.009563789989784],ETHW[0.009553779651509],FTT[0.089223649044968],MTA[0.000000010000000],ROOK[0.000000010000000],SOL[0.006024481500000],SRM[4.178892590000000],SRM_LOCKED[62.240617360000000],USD[0.027404586023930],USDT[0.000000086275350] |
| 00265579 | ATLAS[74724.982000000000000],BTC[0.000343948950000],BUSD[0.000000154000000],BTC[0.000000005000000],COPE[0.473275150000000],DYDX[0.025444000000000],ETH[0.001383700000000],ETH[0.001383700000000],EUR[1.440523200000000],FTM[0.000000100000000],FTT[1000.198791000000000],GALA[31810.008000000000000],GST[168153.985320000000000],LOOKS[0.753640000000000],LUA[0.084400000000000],LUNA2[0.000846425275000],LUNA2_LOCKED[0.001943275640000],LUNC[0.002556000000000],MATIC[4.622008000000000],OXY[0.796850000000000],RAY[0.380270000000000],SOL[0.008242500000000],SRM[63.978145690000000],SRM_LOCKED[459.161854310000000],STEP[0.075192315000000],TRX[0.049744000000000],USD[0.062044816175941],USDT[86.258438392921521 5],USTC[0.091503000000000] |
| 00265580 | ETH[0.000193203420940],ETHW[0.000193204699830],TRX[0.000067000000000],USD[3.135363421632471 0],USDT[0.000000009218400] |
| 00265581 | TRX[0.303236000000000],USD[0.000000021708700] |
| 00265590 | BTC[0.000015038000000],USD[8.172288844000000] |
| 00265591 | COMPBULL[0.000000005000000],LTCBULL[0.007228800000000],SXPBULL[0.463723537250000],THETABULL[0.000000004543000],TOMOBULL[0.590467320000000],TRX[0.000020000000000],USD[0.013622564740969],USDT[0.008874300000000] |
| 00265592 | ADABEAR[0.028720000000000],USD[5.782404422500000],XRP[0.069186000000000] |
| 00265593 | ADABEAR[0.000000038000000],FTT[156.633164043554000],USD[19017.140562536000484],USDT[100.828524283145143],YFI[0.000000000000000] |
| 00265595 | APE[73.324798200660000],BNB[0.000000288231476],BTC[1.187636066152063],BUSD[2144.000000000000000],COIN[3.540804921131900],CRO[0.821692300000000],DOGE[0.000000097154100],ETH[6.604540874515798 5],ETHBEAR[1084005350.000000000000000],ETHBULL[0.000000020000000],ETHW[0.002627340777185 5],FTT[150.000000000000000],LTC[0.000061495548987],LUNA2_LOCKED[594.946800000000000],LUNC[0.000000037825200],MSTR[1.017112681824200],USD[81132.253426250000000],USDT[2.234901900 5149],USTC[8.58287229 473000] |
| 00265596 | USD[0.000000007640000] |
| 00265597 | ADABULL[0.000015820000000],ETH[0.000000100000000],LINKBULL[0.000001407500000],TRX[0.000004400000000],USD[0.068829197206900],XRPBULL[0.077440000000000],XTZBULL[0.000000070000000] |
| 00265601 | ALTBULL[1742.423785318482954 6],AMPL[0.000000051957146],BTC[0.000000051272440],BULL[0.000000030000000],USD[0.028111004602768],USDT[0.004283662577408] |
| 00265604 | ADABULL[0.083970370000000],AMPL[0.126815112480347 8],ASDBULL[0.107846865000000],ATOM[0.072268000000000],ATOMBULL[18410.000000000000000],BALBULL[53.032972000000000],BAO[423.205576760000000],BNB[0.006405010000000],BNBBULL[0.000011173000000],BSVBULL[121210.000000000000000],BTC[0.000307036690000],BULL[0.000007890000],COMP[0.000010000000000],COMPBULL[4.000000000000000],DEFIBULL[26.028527723400000],DOGEBULL[24.010387218127000],ETH[0.000069763000000],ETHBULL[188.581136695390000000],FTM8.862838300000000],FTT[25.086389796811732],GART[140.000000000000000],HTBULL[4.008800000000000],INKBULL[1732.461530470000000],LTCBULL[162.800000000000000],LUNA2[0.044393230000000],LUNA2_LOCKED[0.103584210000000],LUNC[9666.720000000000000],MATIC[0.000300000000000],MATH[0.041357000000000],MKRBULL[0.740052265000000],NEAR[168.900000000000000],RAY[0.000001000000000],ROOK[0.004180000000000],SOL[0.013541310000000],SRM[3.284032800000000],SRM[8.498168800000000],SUSHIBULL[585178.70000000000000],SXPBULL[12.343991971 0001000],SRM[63.978145690000000],THETABULL[3.791194330000000],TRXBULL[1.791941504000000],TRX[0.000001000000000] |
| 00265606 | USD[0.000000065252956],USDT[0.000011230058] |
| 00265607 | BTC[0.000000006000016],USD[7.798569688657864] |
| 00265610 | ETH[0.000000080000000],TRX[0.000028000000000],USD[0.000000122337815],USDT[0.000000205629739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265613 | ETH[0.000540820000000],ETHW[0.000540820000000],USD[0.0861566499321240],USDT[0.000000000536600] |
| 00265616 | USD[1.1548794759285211] |
| 00265618 | ATOM[0.000000100000000],BTC[0.000000036846225],BULL[0.000000003500000],ETH[0.000000009050000],ETHBULL[0.000000010000000],FTT[0.4708482174528934],LUNA2[0.3655195693000000],LUNA2_LOCKED[0.8528789951000000],LUNC[6104.3538672500000000],SOL[0.000000100000000],USD[-0.0306503096922630],USDT[0.6250614299962407] |
| 00265619 | ETH[0.000014300000000],USD[0.0079792000000000],USDT[0.0079792000000000] |
| 00265620 | BTC[0.000018565868298B],BUSD[3150.0000000000000000],COPE[0.000000006053612S],DOGE[1.0000000000216644138],ETH[0.0000002176441386],FTT[0.000000004772155],GBTC[246.7900000000000000],RAY[0.00000000035993506],SOL[0.009050038673199],SRM[0.000000003111360],USD[0.0428790071799177],USDC[3181.0128488400000000],USDT[0.854509967174864] |
| 00265622 | BNB[0.000000085628912],ETH[0.000000026206753],USD[0.2147691545493136],USDT[0.0000112583278512] |
| 00265623 | ETH[0.000000004011551B4],SOL[0.000000031608600],USDT[0.000009218847381] |
| 00265625 | USD[0.0000000075321660] |
| 00265626 | USD[0.0000002171116437] |
| 00265630 | TRX[0.0925820000000000],USD[0.0075403662750000],USDT[0.0070503470250000] |
| 00265632 | AVAX[0.0022701061936450],BNB[0.000000055550000],ETH[0.000000005500000],NFT [3157778992469631110][1],NFT [4745759948924192964][1],NFT [5223506041208853537][1],TRX[0.3438450000000000],USD[0.0228833640024577],USDT[0.0000026653262973],XRP[0.0000000007153320] |
| 00265633 | ALGOBULL[1960937.0579750000000000],ALTBULL[53.9702241155000000],BTC[0.0091392895439423],BULL[7.0479148390000000],BULLSHIT[131.5525092360000000],COMPBULL[0.0000000034500000],CRV[99.9401500000000000],DEFIBULL[5.3268099950500000],DOGEBEAR[50756277.2015000000000000],EXCHBULL[0.0626239444185000],0],FTT[2000.4326435653080165],GBP[0.000000051570842],GMT[10.0000000000000000],HEDGE[0.0000000000000000],LTCBULL[277369.0200000000000000],MER[0.9686445000000000],MIDBULL[12.9179903260000000],PRIVBULL[2.8567791861500000],SOL[1300.1878032200000000],SRM[1078.0041679700000000],SRM_LOCKED[534.1945647300000000],SUSHI[0.0000001000000000],SUSHIBULL[11004.8191270000000000],TRXBULL[22.4855635150000000],USD[1087.8257220552816644000000000],USDT[3917.4048869411397938],XRPBULL[4860.4706330000000000],XTZBULL[360.7000000000000000] |
| 00265634 | ETH[0.000000500000000],TRX[0.8600020000000000] |
| 00265635 | USD[20.0000000000000000] |
| 00265636 | BNB[0.000000004000000],TRX[0.0000000078200000] |
| 00265638 | BTC[0.000078840000000],ETH[0.0151338300000000],ETHW[0.0151338264235818],USD[4.4541573524500000] |
| 00265639 | USD[0.0000000724756311],USDT[0.0000000028534954] |
| 00265640 | AMPL[0.000000001722063],BCH[0.000000000000000],BULL[0.000000003000000],COMPBULL[0.000000005500000],DOGEBULL[0.0005259030050000],ETH[0.0008504726500000],ETHBULL[0.0071052916980000],ETHW[0.0008504700000000],FTT[0.000000007725897],GRT[0.3949957500000000],LTCBULL[0.000000060000000],LUNA2[4.0612584030000000],LUNA2_LOCKED[9.4726960800000000],LUNC[0.009595100000000],MATH[0.0145000000000000],OKB[0.0988600000000000],RAY[1.2566096200000000],RUNE[0.0858640000000000],SOL[0.0916289000000000],SRM[0.0007833500000000],SRM_LOCKED[0.0029832100000000],TRX[0.000107000000000],TRXBULL[0.0768000000000000],USD[0.0171766187972946],USDT[0.3427689687966118],USTC[574.9907640000000000],XLMBULL[0.000000009000000],XTZBULL[0.0000000009000000] |
| 00265642 | BTC[0.000002767149600],ETH[0.000000010000000],FTT[0.044928410000000],SOL[0.000000900000000],USD[1.5613613467237107] |
| 00265644 | USD[0.000007111464736T] |
| 00265648 | BTC[0.000054800000000],ETH[0.000000099987716],USD[-0.0007461199916126],USDT[0.0000003314437] |
| 00265649 | BNB[0.000000100000000],CRO[0.000000693812161],ETH[0.0000000766813 2],FTM[0.000000008416058],HT[0.000000100000000],KIN[1.0000000000000000],LTC[0.0000006495350],MATIC[0.000000024800000],NEAR[0.000000056995120],NFT [3022935728142017951][1],NFT [3869554086835176711].SOL[0.0000002833868],TRX[0.000000084392111],USD[0.0429615944163957],USDT[0.0070343536167506],WAVES[0.0000000790908000] |
| 00265650 | USD[0.0023830000000000] |
| 00265652 | USD[0.1031988511272979] |
| 00265655 | ETH[0.000000000000000],SUSHIBULL[0.0202360000000000],USD[0.0070512288100000],USDT[0.0001800400000000] |
| 00265656 | FTT[0.0304450000000000],USDT[2107.7819423036000000] |
| 00265658 | BTC[0.0003313024177500],SOL[5.2900000060453228],USD[0.9875325622000000] |
| 00265659 | BNB[0.000000060361099],BTC[0.000000075500000],HT[0.000000097467932],MATIC[0.000000004773800],SOL[0.000000063994889],TRX[0.000000073670566],USD[0.0000008390431879] |
| 00265663 | USD[20.0000000000000000] |
| 00265666 | BRZ[0.7685800004377606],BTC[0.000000075000000],DFL[208670.0000000000000000],DOGE[0.000000044406906],DOT[0.0755051627663327],ETH[0.000000966400],FTT[0.0592795561111934],LTC[0.0078608300000000],MAPS[0.8187400000000000],MEDIA[0.0010862500000000],POLIS[0.0618540000000000],RAY[28132.8894200000000000],SLP[4.1937500000000000],SRM[1.6775692000000000],SRM_LOCKED[0.0694360600000000],STEP[0.0345177600000000],SUSHI[0.2809300000000000],TRX[0.000300000000000],USD[0.0282258250810252],USDT[-10.9853844753993934] |
| 00265670 | ETH[0.000000959158888],TRX[0.000300000000000],USD[0.0001836442002304] |
| 00265672 | SOL[3.0000000000000000] |
| 00265673 | BNB[0.000000088059136],ETH[0.000000070190600],FTT[0.099980000000000],NFT [3197004223771236 81][1],NFT [3637602435720358 47][1],NFT [5240799751520026 83][1],TRX[0.000007000000000],USD[0.000103080756663 4] |
| 00265676 | SOL[3.0000000000000000] |
| 00265677 | ADABULL[0.000000013857500],AMPL[0.000000008168742],ATLAS[1.3757500000000000],ATOM[0.0001570000000000],ATOMBULL[0.000000092500000],AVAX[0.0496378505702928],AXS[0.0000350000000000],BCHBULL[0.000000075000000],BNB[1.1463181868041047],BNBBULL[0.000000026590000],BTC[0.0364658054318858],BULL[0.000000034793000],CHZ[0.0714000000000000],DEFIBULL[0.000000094460000],DOGE[8079.0588352593769739],DOGEBULL[0.000001314925000],ETCBULL[0.000000087500000],ETH[0.0001123398281917],ETHBULL[0.000000024150000],ETHW[0.2021123379280635],FTM[0.0315500755134469],FTT[365.0155078010389340],GALA[0.000000009619525],HT[0.0000000004852902],HTBULL[0.000000008250000],HUM[0.0540000000000000],KNC[0.0016300000000000],LINK[0.000105113307804],LINKBULL[0.000000067485000],LTC[0.0025042600000000],LTCBULL[0.000000033670446],MANA[0.000840002041398000],MATIC[0.0069400126135826],OKBBULL[0.000000050775000],POLIS[129.4144000000000000],ROOK[0.0000000072165333],SLP[473047.0943500000000000],SOL[0.001599550000000],SUSHIBULL[0.000000050000000],THETABULL[0.000000085425000],TOMOBULL[0.000000050000000],TRX[0.000000500000000],TRXBULL[0.000000050000000],UNI[0.000000050000000],UNISWAPBULL[0.000000052375000],USD[802.8153949565363538000000000],USDT[84.1680314806651051],USTC[0.000000013516400],VETBULL[0.0000000500000000],XLMBULL[0.0000000955000000],XRP[0.0000000000000000 82200000000000000],XRPBULL[0.000000065500000],XTZBULL[0.000000075000000],ZECBULL[0.0000000004250000] |
| 00265685 | BCHA[0.000208330000000],COMPBULL[0.000000002000000],DMGBULL[50004.9720000000000000],FTT[3.3489030982944611],LINKBULL[0.000000085000000],MATICBULL[9690.0000000000000000],SUSHIBULL[70690335.7076070000000000],USD[0.0090981899292000] |
| 00265686 | USD[0.0549187090200000] |
| 00265687 | 1INCH[0.000000009228570 0],AMPL[0.000000031313 839],BADGER[0.000000004500000],BAL[0.000000018000000],BNT[0.000000040000000],BTC[0.0002778345791147],CHZ[0.0000005900000000],ENJ[0.000000099299000],CREAM[0.000007834579147],EEN[0.000000097000000],ETHW[0.0002592558612701],FLFIDA[0.000000090000000],FTT[150.1935478775407007],LEO[0.000000075000000],LTC[0.0000007859000],MNGO[0.000000070493298],RAY[0.0000000816007],REN[0.000000030000000],RLB[0.0000000843372 00],SNX[306.6024118442827100],SOL[0.0024714229025010],SRM[133.7070323409627 00],SRM_LOCKED[243.9896712 00],TOMO[0.000000000000000],UBXT[0.000000050000000],USD[183.8844259398804885],USDT[0.000000145796755],WAVES[0.000000050000000] |
| 00265688 | AVAX[0.000000044412893],BTC[0.000000066079982],FTT[0.0000002284710061],USD[0.0000000568100030] |
| 00265689 | ETH[0.000000061387800],LTC[0.000000100000000],NFT [4505976861067552361][1],NFT [5061128056510374 21][1],NFT [5683115465280474296][1],NFT [5746758731686922242 1],STETH[0.0000007402461],TRX[0.0003700000000000],USD[0.0000003086045 1],USDT[0.000012726491576],XRP[0.0000000036568800] |
| 00265690 | ETH[0.825000010000000],ETHW[0.825000010000000],FIDA[2742.3382081900000000],FIDA_LOCKED[898354.6617918100000000],FTT[16.9260000000000000],MAPS[0.5987527600000000],MAPS_LOCKED[1807218.4012742400000000],MPS_LOCKED[0.000000000000000],NFT [5721083257491285445 1],OXY[0.7786256600000000],OXY_LOCKED[362364.2213743400000000],SRM[5063.4243691600000000],SRM_LOCKED[232157.4315263900000000],TRX[0.0016900000000000],USD[3047661196249083 4],USDC[54367.2439316700000000],USDT[2.2058230006567964],YGG[1043.0000000000000000] |
| 00265697 | BNB[0.000000089942400],BTC[0.000000050000000],ETH[0.000000100000000],NFT [2911697474560655579][1],NFT [3689546537710217 71][1],NFT [4508153025530150 11][1],SOL[0.0000000193491,TRX[0.000006000000000],USD[0.0004036727920 1],USDT[0.0000000506505871] |
| 00265701 | TRX[0.0101040000000000],USD[0.0023344727350000],USDT[0.0000058631400] |
| 00265707 | USD[0.0120393200000000] |
| 00265709 | USD[0.0544820617920],XTZBULL[0.000000000000000] |
| 00265710 | USDT[0.0116946000000000] |
| 00265712 | AMPL[0.000000007573353],USD[0.0407738930112480],USDT[0.0000000153394755] |
| 00265713 | BOBA[19.2008850500000000],ETH[-0.000002049882651],ETHW[-0.000002036577990],OMG[0.000000009340000],SOL[-0.0000162782652849],TRX[0.0000060316567],USD[0.0031863200000000],USDT[0.0000001365032] |
| 00265716 | BNB[0.000000007589316],BTC[0.000000066346842],ETH[0.000000004433624],SOL[0.000000097970905],TRX[0.000006075570000],USD[0.000006401000],USDT[0.000000555651230] |
| 00265723 | ETH[0.000000097049200],SOL[0.000000008575800],TRX[0.9687000000000000],USD[0.000000028288210],USDT[0.000000029217905] |
| 00265728 | BTC[0.000000000014700],USD[0.0969083562909610] |
| 00265730 | USD[0.0184547875000000] |
| 00265731 | BTC[0.000000080000000],ETH[0.000000100000000],FTT[0.2536316021745486],USD[6354.1983140545300000],USDT[2148.6648477113242410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265734 | ETH[0.000000005000000],USD[0.000000005467650] |
| 00265739 | BNB[0.000000011881200],ETH[0.000000005000000],USD[0.000000067237578],USDT[0.000012140435698] |
| 00265740 | SOL[3.000000000000000],USD[50.541075880000000] |
| 00265741 | COPE[0.000000002000000],USD[0.000000116985586],USDT[0.000000036173792] |
| 00265742 | USDT[0.017805937500000] |
| 00265745 | SOL[0.000000002924400] |
| 00265746 | SOL[3.000000000000000] |
| 00265747 | NFT[315414272144757365][1],NFT[435318383653225068][1],NFT[547933182887533259][1],USD[0.002714642660000],USDT[0.000000015523405] |
| 00265750 | USD[0.991551207900000],USDT[0.001166164816000] |
| 00265751 | SOL[0.000000007540129] |
| 00265754 | USDT[0.013778062500000] |
| 00265756 | AMPL[0.000000016396199],FTT[5.166458810000000],SRM[0.132491470000000],SRM_LOCKED[0.605903990000000],SXP[303.696140000000000],USD[0.000000751337136],USDT[0.768182677475000] |
| 00265757 | AMPL[0.108419715587326],BTC[0.088148331731634],DAI[0.000000015169500],ETH[0.000000029383887],FTT[25.000587619023611],FTM[0.000063218496234],LUNA2_LOCKED[0.009052430491000],LUNC[40.660000000000000],MATIC[0.000000008160744],ROOK[0.000000004000000],SOL[0.000000005000000],SRM[12.761769920000000],SRM_LOCKED[75.635486760000000],SUSHI[0.000000010000000],SWEAT[831.000000000000000],SXPI[0.000000050000000],TOMO[0.000000072205148],USD[937.111488031857534000000000],USDT[0.056845712023568],USTC[0.522746000000000000],YFI[0.000000002750000] |
| 00265758 | AMPL[43.436719409397690],USDT[0.948234000000000] |
| 00265759 | USDT[0.015261150000000] |
| 00265760 | ATLAS[6667.000000000000000],BAND[0.000000061991600],BTC[0.000000000924000],ENJ[1653.600000000000000],FTT[1543.795688750000000],MATIC[0.000000010000000],MSRM_LOCKED[4.901687870000000],NFT[479294711684182233][1],POLIS[867.000000000000000],SOL[99.941745000000000],SRM[108436.653779980000000],SRM_LOCKED[37592464.042088130000000],TRX[328.000000000000000],USD[10.144940975589456],USDC[4797.523904740000000],USDT[18161.604062492769806],XRP[0.010000000000000] |
| 00265761 | BNB[0.000000100000000],ETH[0.000000004374048],NFT[298860825584465948][1],NFT[372989469965912704][1],NFT[573561796877410015][1],SOL[0.000000019378296],USD[0.000000083531288] |
| 00265762 | BNB[0.000006100000000],BTC[0.000031000000000],ETH[0.000000038818240],MATIC[0.077043787575200],USD[0.001074193583155],USDT[0.060617475523908],XRP[0.000089000000000] |
| 00265763 | USDT[0.000000046055727] |
| 00265765 | USD[0.002178075000000] |
| 00265766 | FTT[2.000000000000000] |
| 00265769 | ADABULL[0.000000007100000],ALGOHEDGE[0.000000005000000],DEFIBULL[0.000000005000000],ETH[0.000717090000000],ETHW[0.000717092833977],FTT[0.000000027315399],USD[0.000000086759027] |
| 00265770 | BTC[0.000000020000000],SXPBULL[75.957916550000000],USD[0.144861704874400],USDT[0.000000098811401] |
| 00265771 | APT[0.000002860000000],BNB[0.000000028008246],ETH[0.000063218496234],NFT[310214995170412163][1],NFT[392891870835026062][1],NFT[554993460530641151][1],SOL[0.000000071629241],UMEE[1.152162700000000],USD[0.000000010797699],USDT[0.000000084001844] |
| 00265772 | BTC[0.000008223562292],BULL[0.000000013671046],DOGEBEAR[6200115877441522108000000],ETH[0.000000123449870],ETHBULL[0.000000008500000],ETHW[0.000526402971958],EUR[3.330438838071053],FTT[0.000974762118092],SRM[10.477931840000000],SRM_LOCKED[235.361160670000000],USD[6.437376122416818],WBTC[0.000000010000000] |
| 00265774 | BNB[0.000000012395000],BTC[0.000000063113494],ETH[0.000000018741200],HT[0.000000292604011],NFT[333512434106597315][1],NFT[418708838248273407][1],SOL[0.000000006912947],TRX[0.000019005945029],USDT[0.000000076353352],XRP[0.091383360329000] |
| 00265775 | USD[0.206539700000000] |
| 00265777 | TRX[0.321053000000000],USDT[0.705128120149564] |
| 00265778 | USD[3.386392940000000] |
| 00265779 | ADABULL[2.000000084910555],ADAHALF[0.000000007101824],BNB[0.000000040000000],BTC[0.000000082911835],BULL[0.000000074934840],CBSE[0.000000024000000],COIN[0.000000074000000],COMPBULL[0.000000006833153],DOGEBULL[0.000000003125734],ENJ[0.000000036244778],ETHBULL[0.000000031159372],GRT[0.000000094000000],KIN[0.000000009759129],KSHIB[619.876000000000000],LINK[0.000000013811315],LINKBULL[0.000000072579276],LTCBULL[0.000000004000000],MATICBULL[0.000000046676373],RAY[0.000000085159150],SHIB[79760.000000009091808],SOL[0.000000030133229],SRM[0.000001234500001],STMX[0.000000034500000],THETABULL[0.000000029239180],USD[74.384159318177516],USDT[0.000000032209815],XRP[0.000000043000000],XRPBULL[0.000000054435000],YFII[0.000000002000000] |
| 00265781 | GRT[8.998290000000000],NFT[414766232005599430][1],NFT[438586473357312093][1],NFT[496949969813741556][1],SOL[-0.010118115149985],TRX[0.820000000000000],USD[0.136237250000000],USDT[0.085869640120921] |
| 00265784 | ETH[0.000000034556600],TRX[1.921549119478093B] |
| 00265785 | MATIC[0.000021600000000],TRX[0.000000073276408],USD[0.041565384507664],USDT[0.001144056797461 2] |
| 00265786 | BNB[0.000000006944854],FTT[0.000000083599246],USD[0.170231802997203],USDT[0.000000080986132] |
| 00265790 | APT[0.000000056174350],BNB[0.000000119985428],ETH[0.000000067263368],MATIC[0.000000063857761],NFT[298947716167115949][1],NFT[339185893799068886][1],NFT[395402241849439399][1],SOL[0.000000061060213],TRX[0.000014066607461],USD[0.000000659668964],USDT[9.323277626668117] |
| 00265795 | SOL[0.000000005840484] |
| 00265796 | BTC[0.000000094950000],ETH[0.000000010000000],USD[13.909301810510676],USDT[0.000000065422204] |
| 00265801 | ALGOBULL[3472005.460000000000000],SXPBULL[48.180362000000000],TRX[0.000001000000000],USD[0.027705070000000],USDT[0.000000022263404] |
| 00265802 | BTC[0.040806000000000],ETH[0.000000048471100],FTT[25.064360930000000],NFT[549704595397075421][1],SRM[0.048377300000000],SRM_LOCKED[41.918936290000000],UNI[0.000000018500000],USD[881.094215964958 1802],USDT[0.000000216775613] |
| 00265805 | NFT[400262157547842591][1],NFT[481918068938678726][1],NFT[571913061695116618][1],TRX[0.000012000000000],USD[0.000000025117963] |
| 00265810 | USD[0.000000128566022] |
| 00265812 | ALICE[0.000000004306532],BTC[0.000000008966531],BULL[0.000000054000000],DOGE[0.000000010000000],ETH[0.000010717650118],ETHW[0.000010717352619],FTT[0.006432522989746],LTC[0.000000009140500],LUNA2[1.779493104000000],LUNA2_LOCKED[4.152150577000000],LUNC[387488.370000000000000],MATIC[0.000000029754840],USD[5.513120161406247],USDT[2.560786208166958],XAUT[BULL[0.000000040000000],USD[0.000000005700000],USDT[0.000750875000000] |
| 00265815 | BCH[0.000000004800000],BNB[0.000000022363701],KIN[904.000000000000000],SLP[0.652000000000000],SOL[0.000000007000000],USD[0.000597850000000000],USDT[0.000012184000000] |
| 00265817 | BVOL[0.000000020000000],PRIV[BEAR[2.395500000000000],PRIVBULL[0.000000034569690],SRM[0.000186000000000],SRM_LOCKED[0.000711350000000],USD[0.422932500813626 0],USDT[0.024241309791025] |
| 00265818 | AMPL[0.338076766436023],OXY[0.999200000000000],TRX[0.002070000000000],USD[1210.051024811499786000000000],USDT[28.017556811686162 1] |
| 00265819 | NFT[339716057823177467][1],NFT[361421549369794258][1],NFT[442059324872535739][1],USD[0.000000048574776] |
| 00265822 | AMPL[0.000000012189002],BTC[0.000000082275000],ETH[0.000000057000000],TRX[0.000018000586300],USD[1.015196490676007],USD[0.000153497604948] |
| 00265825 | ALGOBEAR[0.233732500000000],ALTBEAR[0.000816840000000],BNB[0.051404000000000],SXPBEAR[0.222204850000000],SXPBULL[0.000000049300000],USD[0.000000062450600] |
| 00265826 | SOL[3.000000000000000] |
| 00265830 | BTC[0.000000020000000],ETH[0.000000050000000],FTT[150.000000072437850],SRM[3.519872570000000],SRM_LOCKED[85.914641610000000],USD[4398.790865052710 1981],USDT[0.009232749000000] |
| 00265834 | AVAX[0.000000003291438],BADGER[0.000000006581345],BNB[0.000001000000000],CRV[0.000000007679539 7],ETH[0.000000004000000],FTT[0.063380151154494 8],NFT[397317644560607748][1],NFT[457498881968192660][1],OMG[0.000000066067795],POLIS[0.000000035506000],SOL[0.000000043441409],SRM[0.000000000000000000],SRM_LOCKED[4.752692030000000],USD[0.007669654736 64],USDT[300.925403000073195 60],YFI[0.000000002000000] |
| 00265839 | BTC[0.000000000000000],USD[0.000000092483153],USDT[0.000000009648262] |
| 00265840 | USD[5.442051789777600] |
| 00265842 | ETHBULL[0.000009067320000],FTT[0.000000065321744],USD[0.065436582500000],USDT[0.059772012670000],XRPBULL[118.300000000000000] |
| 00265844 | USD[0.000000015210529],USDT[1.389483589550000 0] |
| 00265846 | FTT[233.100000000000000],TRX[0.793207000000000],USDT[1.735954004000000] |
| 00265847 | USDT[0.000000075000000] |
| 00265848 | USD[0.208040518504717 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265851 | SOL[3.000000000000000] |
| 00265856 | BTC[0.000031980323500],DMG[0.031400000000000],ETH[0.004766900000000],ETHW[0.004766900000000],FTT[0.253251980000000],SRM[1.051912970000000000],SRM_LOCKED[0.037990130000000000],USD[5.000000000000000],USDT[0.000000078990026] |
| 00265859 | BNB[0.000018520000000],C98[12.141539970000000],ETH[0.352888760000000],FTT[0.000331227095441],NFT (337956236761160641)[1],NFT (361200521543946713)[1],NFT (384253668537269101)[1],NFT (394645020055110505)[1],USD[0.010389503311320],USDT[748.276925619089482] |
| 00265866 | AMPL[0.044099613689024],FTT[0.067100000000000],USD[0.378317410500000],USDT[0.801700010393812] |
| 00265867 | ETH[0.000000014611643],TRX[0.000000003209591],USD[0.027016761730456],USDT[0.001000006385241] |
| 00265872 | SOL[3.000000000000000] |
| 00265875 | CEL[0.031883000000000],USD[0.309155790426160] |
| 00265876 | BNB[0.000000491520000],ETH[0.000388307873807],FTT[0.000000000013656],LUNA2[0.000000193430966],LUNA2_LOCKED[0.000000045133892],RAY[0.325000010203580],SRM[0.319773990000000],SRM_LOCKED[9.722260850000000],STEP[0.000000100000000],TRX[0.000250000000000],USD[0.008674810653720],USDT[0.000000201095459] |
| 00265881 | BTC[0.000006490000000],DEFIBULL[0.000002004000000],USDT[0.257919890000000],USDT[0.166370000000000] |
| 00265882 | 1INCH[0.034902096845710],AMZN[0.000000100000000],APE[0.000000021204600],APT[0.305478878391900],ATOM[0.000000028894100],AVAX[0.006104951093400],AXS[0.000000055510100],BNB[0.000000003306790],BTC[0.778871450646750],BUSD[3000.000000007904100],CEL[0.000000079043100],DOT[0.000000036968100],ETH[0.234196341572500],ETHW[0.001171465167603],FTM[0.000000012011600],FTT[407.334398259900875],KNC[0.000000088641000],LINK[0.000000354400000],LUNA2[0.012852624110000],LUNA2_LOCKED[0.002998946250000],LUNC[0.004140334585040],MATIC[0.000000023234300],SOL[0.007028800000000],SRM[11.691046000000000],SRM_LOCKED[82.762972010000000],TRX[0.000024002936140],USD[10318.748375714367159],USDC[3000.000000000000000],USDT[0.129,397148343000000] |
| 00265886 | BADGER[0.000000025535650],BNB[0.000000040000000],CLV[0.007147000000000],DAI[0.000000064533351],ETH[0.000000039607314],FTM[0.585333697580000],MATIC[0.000000024480000],SOL[0.000000043802700],TRX[0.000290036229528],USD[0.000083995678904],USDT[0.000114833690029] |
| 00265887 | TRX[0.000000079612664],USDT[0.000004888652175] |
| 00265889 | USD[0.702631810000000] |
| 00265890 | HGET[0.049214500000000],USDT[0.007168188950000] |
| 00265893 | USDT[0.000000095615886] |
| 00265894 | BCHBULL[2210.000000000000000],ETCBULL[18.620000000000000],THETABULL[3.233990690000000],USD[0.002577842561 2914],XTZBULL[788.000000000000000] |
| 00265896 | BTC[0.000000040000000],ETH[0.000000050000000],NFT (398853393218246689)[1],TRX[0.711083000000000],USD[0.000000021067435 4],USDT[0.000000180453112],YFI[0.000000050000000] |
| 00265897 | AMPL[0.000000062843363],BTC[0.000002080000000],DOT[0.021275520000000],USD[12.774569492208159 1],USDT[0.071985603468000 0] |
| 00265899 | USDT[0.000000050865055] |
| 00265900 | USD[0.000000007100000],XRPBULL[0.000616680000000] |
| 00265903 | USDT[0.000000091727456] |
| 00265904 | BTC[0.000436339611580],BULL[0.000000020000000],DEFIBULL[0.000000010000000],TRX[0.000001000000000],USD[0.002060608692653],USDT[0.00284 4978043590],XRP[0.000000025490680] |
| 00265906 | USD[0.000001009081 52] |
| 00265907 | BTC[0.000000071865544],COPE[0.000000010000000],ETH[0.000000087000000],FTT[0.000000046263466],LINK[0.000000068855862],LOOKS[21.000000000000000],USD[8.397502796086246 3],USDT[0.000000087921012],YFI[0.000000083000000] |
| 00265912 | USD[0.000000049938280] |
| 00265914 | USD[0.589890025240000],USDT[0.000000648409301 94] |
| 00265917 | BTC[0.000000025790000],FTT[0.696310000000000],MAPS[0.000000023100336],MER[0.914000000000000],OXY[0.948600000000000],SRM[4.857339670000000],SRM_LOCKED[17.503089470000000],TRX[0.000002000000000],USD[76.119923879396433 7],USDT[0.000000026550223],WBTC[0.000000004000000] |
| 00265918 | USDT[0.000000070396668] |
| 00265920 | SOL[3.000000000000000] |
| 00265921 | LTC[0.034842050000000],USD[0.000003425105799] |
| 00265922 | EUR[768.248416435981941 1],USD[0.000000085965952],USDT[0.000000017309560] |
| 00265927 | USD[0.004140995158800 0] |
| 00265928 | ALGOBULL[79.270500000000000],DOGEBEAR[1449710.000000000000000],LINKBEAR[2274543.800000000000000],SUSHIBULL[0.066768199000000],TOMOBEAR[53853505.523500000000000],USD[0.038258606913 688],USDT[0.000000014648661] |
| 00265932 | ALPHA[0.000000778000],BADGER[0.000000104750000],BTC[0.000000100000000],FTT[0.051677568319450 1],USD[0.493484050 4275887],USDT[0.000000003472982 2] |
| 00265933 | FTT[0.060630310000000],SOL[0.003102880000000],USD[-5.559789366740000],USDT[7.773053452625000 0] |
| 00265934 | USDT[0.000000044318020] |
| 00265935 | AMPL[0.027256409113 9527],LTC[0.000000038589952],SOL[0.000677180000000],USD[-0.031115743729997 9],USDT[0.000000027500000] |
| 00265936 | USD[0.000000121664816],USDT[0.118135649040578 1] |
| 00265939 | USDT[0.000000470755355] |
| 00265942 | LOOKS[623.000000000000000],USD[0.076052171214574 5],USDT[0.000000137823958] |
| 00265943 | USD[0.000000001654468] |
| 00265944 | USD[0.000000024565503] |
| 00265945 | BNB[0.000000058000000],BTC[0.000000056380000],ETH[0.000083010000000],ETHW[0.000083007593235 5],SOL[0.000488600283961 4],USD[0.000000859997922 5],USDT[0.000000082183180 3] |
| 00265946 | DOGE[173.000000000000000],LINK[0.099262800000000],NFT (365993192502156815)[1],SOL[0.167338607886862 2],USD[0.000000896492339 6],USDT[1.727123779126300 0],WRX[25.995208200000000] |
| 00265947 | USDT[0.000000076933864] |
| 00265949 | BTC[0.000014210479729 7],FTT[0.000000072014000],SOL[0.000000009348000 0],SXPBULL[25.716463200000000],TRX[1.464042440000000],TRXBEAR[0.075053000000000],USD[0.008524194455007 4],USDT[0.043637372621069 3] |
| 00265950 | SRM[1424.364965650000000],SRM_LOCKED[8224 29.935810290000000],USD[0.000000074905600],USDC[4749.158472480000000 0] |
| 00265951 | USDT[0.000000396138192] |
| 00265952 | ASD[324.367576710000000],COPE[40.116062240000000],USDT[0.000000053845042],WRX[33.000000000000000] |
| 00265953 | USD[0.000000017652970] |
| 00265954 | AMPL[0.036370489028177 8],FTM[0.626000000000000],FTT[115.823199000000000],USD[3.448250508036 1425],USDT[0.000000065059640] |
| 00265955 | USD[0.000000126435728] |
| 00265956 | AMPL[0.000000011074781],ETH[0.000000050000000],UNI[0.249930000000000],USD[9.996751912778676 8],USDT[1.816363234287633 0] |
| 00265957 | USD[0.017846623549100] |
| 00265958 | AVAX[0.240000000000000],COPE[0.000000020204400],ETH[-0.000000019262760],FTT[0.044148243679294 8],GST[381.720000000000000],LUNA2[0.080280190330000 0],LUNA2_LOCKED[0.187320444100000 0],LUNC[0.258613710000000],NFT (337855317059119886)[1],NFT (481987803047489088)[1],NFT (540710623476690734)[1],SLP[3.310000022710152],TRX[0.783182000000000],USD[0.258526754365911 0],USDT[0.000000010931 1327] |
| 00265961 | BTC[0.000000001950500],COPE[0.326400000000000],ETH[-0.001596884348142],ETHW[0.001586714706876 1],FTT[0.747530000000000],LUNA2[0.000000004009934],LUNC[0.007840000000000],SLPI[7.000000000000000],SOL[0.008400000000000],SRM[5.934826220000000],SRM_LOCKED[11.875974780000000],USD[1.728900693328 1296],USDT[0.569828724997531 9] |
| 00265962 | SRM[1.051390680000000],SRM_LOCKED[0.037650580000000] |
| 00265964 | USD[1.456985900000000] |
| 00265965 | USDT[0.000000048875330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00265969 | AAVE[0.000000000000000],ADABULL[0.000000037191400],BTC[0.000000009641686],COPE[0.659710000000000000],DOGE[15.000000000000000],ETH[0.000000009784530],HNT[0.000000045000000],LINK[0.000000076679450],MATIC[0.488970080000000],SOL[0.000000010000000],USD[0.000000042973027],USDC[1274.488510950000000],USDT[0.000001787600623] |
| 00265970 | TRX[0.000015000000000],USD[19.062142585800000000] |
| 00265972 | BTC[0.000056880000000],SRM[6.164665000000000],USD[1364.561643950901 2548] |
| 00265974 | USD[0.827907600000000],XRP[0.750000000000000] |
| 00265976 | USD[0.000000078107530] |
| 00265977 | USD[0.186200976735000],USDT[0.0075692265000000] |
| 00265980 | USD[0.000000100246932] |
| 00265982 | AMPL[0.000000006424218],FTT[0.007378601984360],USD[0.000000008725 4651],USDT[0.6438464096559500] |
| 00265984 | ETHW[0.000715180000000],TRX[0.000018000000000],USD[0.00202801790 00000] |
| 00265987 | SOL[3.000000000000000] |
| 00265988 | USDT[0.0000000022505604] |
| 00265989 | ADABULL[0.000000024000000],BNBBULL[0.000000005000000],LINKBULL[0.000000059500000],USD[0.0000001167 27817],USDT[0.000000007583580],VETBULL[0.000000010000000],XTZBULL[0.000000005000000] |
| 00265990 | DOGEBEAR[216308520.000000000000000],ETHBEAR[911.000000000000000],USD[5.840529873300000],USDT[0.0075410075960336] |
| 00265991 | AVAX[0.000000100000000],BNB[0.000000086468358],BTC[0.000000069549178],DOT[0.000000056824209],FTT[0.000000002132851],LUNA2[34.798051100000000],LUNC[434.236938950000000],PAXG[0.000000004000000],REAL[0.000000035090590],SOL[0.000000105923581],SRM[0.14 239680000000000],SRM_LOCKED[88.813346330000000000],USD[0.271019661446001 8],USDT[58442.099836609479465] |
| 00265992 | USDT[0.000000002287888] |
| 00265993 | BTC[0.000000056000000],CEL[0.000000003830200],FTT[0.0000000056201973],STEP[0.000000100000000],TRX[0.000028000000000],USD[-2.947069302620468],USDT[3.400000230903218] |
| 00265996 | AVAX[0.028483150000000],BNB[21994100.000000000000000],DOGEBEAR2021[0.006504000000000],ETHBEAR[29979.000000000000000],FTT[148.800000000000000],HMT[0.857200000000000],MAPS[346.025300000000000],STARS[2396.782000000000000],TOMO[0.098440000000000],TRX[0.000141000000000],USD[268.947334372968371 0],USDT[6991.045611918793 4903] |
| 00265998 | USD[20.000000000000000] |
| 00266000 | USDT[0.000000015059881] |
| 00266001 | ETH[0.000000074142145],FTT[0.000000069357084],USD[0.0000033232507808],USDT[0.000000003500000] |
| 00266005 | USD[2.000000000000000] |
| 00266006 | AMPL[0.000000002166191],FTT[0.0000000038328065],USD[4.339673382167 6486],USDT[0.000000175510385] |
| 00266007 | AURY[16.067633825723500],DOGE[1375.000000000000000],DOT[20.000000000000000],FTM[0.000000044921000],FTT[26.794737870000000],LUNA2[0.096210321200000],LUNA2_LOCKED[0.224490749500000],LUNC[20950.000000000000000],NFT[530666350818318198][1],USD[248.339812217090570],USDC[1582.038139900000000],USDT[4.3627176658289120] |
| 00266009 | TRX[0.000180000000000],USD[0.000000002200000] |
| 00266010 | ADABULL[0.000000075000000],AMPL[0.000000000742286],BNB[0.000000000500000],BTC[0.000000106647523],BULL[0.000000032800000],DEFIBULL[0.000000000500000],DMGBULL[2259.548000000000000],DOGEBULL[0.000000045000000],ETH[0.000000038073339],ETHBULL[0.000000009800000],FTT[0.000000000007386],LINKBULL[0.000000002000000],LTC[0.000000005624841 0],LUNA2[0.000000033038260000000],LUNA2_LOCKED[11.510422630000000],LUNC[12096.579997167069083],MKRBEAR[0.000000000459143300],SNX[0.000000004589648 0],STEP[0.000000050000000],THETABULL[0.000000008270000 0],THETAHALF[0.000000004950000],TRUMPSTAY[3000.675000000000000],UBXT_LOCKED[255.793774460000000],USDII[0.000000050000000],USDI[0.2991949304399663],USDT[0.0005914959495585241 4],WBTC[0.000000068097160],XLMBULL[0.000000067525643],XRPBULL[124988.942000000000000] |
| 00266014 | BTC[0.000000020000000],ETH[0.000000005000000] |
| 00266018 | USDT[0.0000000027486351] |
| 00266018 | ETH[0.0000000009845340],USD[0.000020180108947],USDT[0.00001223355984 89] |
| 00266019 | BTC[0.000000029050903],ETH[0.000000015779123606085],USD[0.0000157791236085],USDT[0.0000035699127864] |
| 00266020 | CEL[108.239626533000000] |
| 00266022 | ETH[0.000000054000000],FTT[4.939248745740492 6],LUNA2[0.000000135296510],LUNA2_LOCKED[0.000000315691858],LUNC[0.002946110000000],SRM[0.98521192000000000],SRM_LOCKED[0.017131400000000000],USD[1.6516548861468081],USDT[1164.878698141330811 8] |
| 00266023 | USDT[0.0000000038866958] |
| 00266025 | USD[-0.0033378933146565],USDT[0.0064197097795000] |
| 00266027 | AGLD[0.000000010000000],BADGER[0.000000010000000],BTC[0.000000062878851],DAI[0.000000010000000],ETH[0.000000038855413],FTM[0.000000011980000],FTT[0.000000049263131],HOLY[0.000000008489100],LUNA2[0.000000008200000],LUNA2_LOCKED[0.182990285800000],NFT[442342077941033903][1],PAXG[0.000000000000000],RAY[0.000000000720362 36],SOL[0.000000050000000],SPELL[0.000000000000000],USD[0.000000004123532],USD[0.000000150011129] |
| 00266031 | USDT[0.000000067546600] |
| 00266033 | TRX[0.0012240000000000],USD[49.062142581750000000] |
| 00266035 | BCH[1.185188000810700000],BTC[0.000000098301525],DOGE[0.000000096594300],ETH[0.000000050000000],FTT[158.883351000000000],GRT[0.000000124602115],LINK[0.000000097170000],LUNA2[0.270266045100000],LUNA2_LOCKED[0.630620772000000],LUNC[58851.000344326638000],MATIC[0.000000061616200],NFT[433201141153053537][1],NFT[532773401953107891],RUNE[39.400000000000000],SOL[113.639849950000000],SRM[64.527604300000000],SRM_LOCKED[1.248923590000000],SUSHI[41.863207061723780 0],TRX[0.0211160000000000],UNI[0.000000032383900],USD[2.1597713734881300],USDT[1.8129407812317350],WBTC[0.000000004839270] |
| 00266037 | USDT[0.000000022374195] |
| 00266038 | BNB[0.000000061544000],ETH[0.000000085679034],SOL[0.000000065393068],TRX[0.000000013013988],USD[0.0072474986006429],USDT[0.000000012305 8592] |
| 00266042 | BTC[0.000000050375452],DAI[0.000000057522330],ETH[0.000000000000000],USD[0.000000113554254],USDT[0.000000000909067] |
| 00266043 | USDT[0.017639765162600 0] |
| 00266044 | TRX[0.542802000000000],USD[2.080903278480000 0],USDT[0.0093339125000000] |
| 00266045 | NFT[383192784106935507][1],NFT[472009547287004970][1],SRM[0.0127950000000000],SRM_LOCKED[0.0487666200000000] |
| 00266048 | BNB[0.000000126901077],BUSD[27.007739900000000],LUNA2[0.003673417000484 7],LUNA2_LOCKED[5.936969983201464 3],LUNC[0.007209661349702 0],NFT[313645976765442278][1],NFT[390066636819933289][1],NFT[434614413443986527][1],NFT[494233261439711313][1],SOL[24.249150000000000],SRM[2.989600000000000],SUSHI[0.000000075707700],TRX[0.000974008259702 81],USD[1.092897584668154 5],USDT[0.0990015855686570] |
| 00266049 | USD[0.000000054215360] |
| 00266051 | USD[0.000000750000000],USDT[0.000000089100298] |
| 00266053 | BNB[0.000000100000000],ETH[0.000000071152765],HT[0.000000009407170],MATIC[0.000000004252900],NFT[495318842003630494][1],NFT[499480236334470492][1],NFT[529178174813975613][1],NFT[535946198007327248][1],SOL[0.000000010919490],TRX[0.000000000017],USD[2.8586282938421657],USDT[0.00042295198 6184],XRP[0.000000034560000] |
| 00266055 | ETH[0.000619800496096],ETHW[0.000619800496096],FTT[5.992020080000000],SRM[800.555112100000000],SRM_LOCKED[932.011100000000000],USD[3.9351117000000000] |
| 00266056 | ADABEAR[2000.17.945470000000000],ALGOBEAR[100199.383910000000000],ALTBEAR[16996.770000000000000],BEAR[3519.712000000000000],BNBBEAR[19927.800000000000000],DEFIBEAR[300.000000000000000],DOGEBEAR[300828.810000000000000],ETHBEAR[40.000000000000000],GRTBEAR[2999.430000000000000],LINKBEAR[11456.817700000000000],LTC[0.000000084801200],MKRBEAR[300.000000000000000],SUSHIBEAR[10003.098670000000000],TOMOBEAR[10040090.685000000000000],TRX[0.000057000000000],TRXBEAR[100000.000000000000000],USD[1.0762455022365200],USDT[0.000000137305012],VETBEAR[100000.0000000000 00000000],XRPBEAR[1019991.450000000000000] |
| 00266057 | USDT[0.000000007564000] |
| 00266060 | ADABULL[0.000026337000000],BNBBULL[0.238446404150000],BULL[0.000074753250000],ETHBULL[0.000000010000000],LINKBULL[0.004861445500000],LTCBULL[564.894869500000000],USD[0.0465769210502224],USDT[0.000000005182628 5],XRPBULL[132788.270522700000000],XTZBULL[0.000204807000000] |
| 00266062 | SOL[3.000000000000000] |
| 00266070 | TRX[0.000060000000000],USD[1.0042701899045839],USDT[0.0000000013978476] |
| 00266072 | BTC[0.000032400000000],CHZ[60.079932658330000],DMG[0.000000070000000],DOGE[0.948946821284000],ENJ[94.559708703950000],ETH[0.000552646032980],ETHW[0.000552646032980],FTT[0.098600000000000],LINK[0.000717165465000],LTC[0.004399672680000],MATIC[0.838885255317725],PUNDIX[0.000002500000000],REEF[4514.666027271000000],RUNE[0.020965936950000],USD[-0.428394629634979],XRP[0.4252406856000000] |
| 00266073 | SRM[0.0026916300000000],SRM_LOCKED[0.009895770000000],USD[0.000000031000000] |
| 00266075 | AURY[0.000000100000000],USD[0.0026387014843954],USDT[-0.0013549093696368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266076 | SOL[3.000000000000000] |
| 00266077 | FIDA[0.567288400000000],FIDA_LOCKED[1.305448880000000],FTT[0.013287433552142],SRM[1.215208410000000],SRM_LOCKED[5.054905330000000],USD[5.542447858625000],USDT[1131.065273276419104] |
| 00266079 | AAVE[0.000000008751651191],AMPL[0.000000001562792],BNBBULL[0.000000007660000],BTC[0.000000000007689547],BULL[0.000000001000000],CEL[0.000000042843068],DOGEBULL[0.000000003500000],ETH[0.000000055220535],ETHBULL[0.000000082407548],FTT[25.050799286567034.7],LUNA2[4.851247790000000],LUNA2_LOCKED[11.319578180000000],MATICBULL[0.000000185372775],PAXG[0.000000000000000],SOL[0.000000054956500],USD[3.456083441987564],USDT[0.000000021401166] |
| 00266082 | USD[0.000000005094750],USDT[0.000000042882074] |
| 00266083 | USD[0.001168705729290] |
| 00266084 | BNB[0.699248100000000],BTC[-0.000036472014646],ETH[0.000000100000000],TRX[81.308687000000000],USD[0.878677052614628],USDT[0.000000407938916] |
| 00266085 | AMPL[0.043328086377147878],BALBULL[0.000089630000000],BTC[0.000000012250000],BULL[0.000078890000000],DEFIBULL[0.000004812000000],ETH[0.002900000000000],ETHBULL[0.000912800000000],ETHW[0.002900000000000],EUR[0.008557150000000],KNCBULL[0.000070970000000],LINK[0.068510000000000],LINKBULL[0.000004720000000],LTCBULL[0.001413000000000],SXPBULL[0.000004886000000],THETABULL[0.000002800000000],TRX[0.000022000000000],USD[3.743581809620377],USDT[0.000000052170675],VETBULL[0.000019100000000],XRPBULL[0.001483500000000],XTZBULL[0.000001300000000] |
| 00266086 | EOSBULL[30.57965100000000],ETHBULL[0.000000086000000],LINKBULL[0.057961430000000],USD[0.352848203257244],USDT[0.000000007893065],XTZBULL[0.249034282000000] |
| 00266090 | ADABULL[0.000000002000000],BULL[0.000000080000000],LINKBULL[0.000000087274327],USDT[0.000000003053000] |
| 00266093 | BTC[0.020549090000000],FTT[18.551920980000000],USD[0.000000134092204] |
| 00266095 | HT[379.884605937833540],NFT [39279513584922481][1],TRX[0.000136000232000],USD[0.997101119878190],USDT[0.000001335230000] |
| 00266098 | BTC[0.000000090000000],BULL[0.000000024000000],ETHBULL[0.000000020000000],FTT[19.910380845398728],MATIC[105.448891340000000],USD[0.000000094528168],USDT[0.000000009250000] |
| 00266099 | AMPL[0.000000005349931],BUSD[371.714046140000000],FTT[0.000000098947625],MNGO[352.970205000000000],RAY[0.000000043645360],SOL[0.000000025217512],SRM[0.035375930000000],USD[0.000000054290899],USDT[0.000000024066426] |
| 00266100 | FTT[0.978720000000000],USD[22.174533949617300] |
| 00266101 | ADABULL[0.165272110000000],ALGOBEAR[1895.207975810000000],AXS[0.000000010837651],BTC[0.000361089046840],BULL[0.876452963390000],DMGBULL[9730.279176320000000],ETH[0.000000100000000],ETHBULL[0.000000082000000],GRTBULL[0.005212409000000],LTCBULL[2156.707302340000000],SUSHIBULL[87108.651042750000000],THETABULL[21.113098170000000],TOMOBULL[90791.163469940000000],TRX[0.000160000000000],USD[1.986234400206360.2],USDT[0.000021399615795],XRPBEAR[4.996537010000000],XRPBULL[39250.369074400000000],XTZBULL[8.536898000000000] |
| 00266102 | ADABULL[0.000000098229000],AMPL[0.000000000294201],BCHBULL[0.000000000060000],BTC[0.000000093000000],CHR[463.000000000000000],DENT[42692.780000000000000],DOGEBULL[0.000000054000000],ETHBULL[0.000000084000000],FTT[0.000000998842614],GRTBULL[0.000000018600000],KNCBULL[0.000000071000000],LINKBULL[0.000000056000000],LTCBULL[0.000000025000000],MOB[15.497530000000000],OKBBULL[0.000000010500000],REN[213.000000000000000],THETABULL[0.000000067000000],TRXBULL[0.000000050000000],USD[0.072220388537985.1],USDT[0.000000046000000],XRPBULL[0.000000049000000] |
| 00266104 | FTT[0.037482000727373],SRM[0.260750930000000],SRM_LOCKED[5.583535720000000],TRX[1209.000000000000000],USD[19929.566976825236834],USDT[0.000000045000000],XPLA[0.018520000000000] |
| 00266111 | BUSD[5.000000000000000],TRX[0.000030000000000],USD[3921.099360241280580000000000] |
| 00266117 | ALPHA[0.813800000000000],BNBBULL[0.000006331730000],BTC[0.000000054077563],DEFIBULL[0.000000007010000],EDEN[0.012230730000000],ETHW[0.233164500000000],FTT[-0.000000001042755],KIN[4400.000000000000000],LTCBULL[4.260021300000000],MER[0.655390000000000],MNGO[6.279444000000000],RAY[0.576181000000000],SPA[9.368000000000000],SRM[0.040728880000000],SRM_LOCKED[0.154487710000000],TRX[0.000002000000000],USD[-0.444595298282133],USDT[0.000000095524760] |
| 00266120 | AMPL[0.000000003349923],FTT[0.129707798085234],NFT [382472928894880751][1],USD[25.000000009592897],USDT[0.000000068000000] |
| 00266122 | ATLAS[2530.000000000000000],BTC[0.208477745737360],BULL[0.000000094000000],COMPBULL[0.000000007000000],DEFIBULL[0.000000067000000],GENE[47.300000000000000],RAY[0.521981010000000],SLND[76.184760000000000],SOL[0.025458842019559],SRM[1.009745670000000],SRM_LOCKED[0.705682970000000],USD[0.000000003550978],USDT[0.000000091361617] |
| 00266124 | SOL[3.000000000000000] |
| 00266127 | FTT[11.300000057387545],LRC[212.000000000000000],LUNA2[0.172918787300000],LUNA2_LOCKED[0.403477170400000],LUNC[37653.430000000000000],SRM[0.003976450000000],USD[197.558234254320458.7],USDT[0.989102687899979.3] |
| 00266129 | USD[0.138476109600000] |
| 00266130 | AAVE[0.000000005000000],ALPHA[0.425800000000000],BADGER[0.008811200000000],BNB[0.000505255000000],COPE[1212.018421000000000],ETH[0.000000004000000],FTT[0.000000013286330],LTC[0.000000006000000],LUA[0.089689800000000],STEP[0.018708000000000],STEP[1626.423347497659973],USDT[0.000000017244038] |
| 00266131 | DAI[2968.200950840000000],ETH[-0.000000005000000],SOL[0.000000068400764],STEP[0.000000010000000],TRX[0.000925000000000],USD[115.435530972352283],USDT[29.283005915034897] |
| 00266132 | SOL[3.000000000000000] |
| 00266133 | USDT[0.000000047500000],XRP[0.441800000000000] |
| 00266134 | USDT[0.458628500000000] |
| 00266135 | BAL[0.579718600000000],BAND[0.280905737968740],BNB[0.011349689597210],BOBA[0.147882500000000],BRZ[0.000000061373800],BTC[0.000476050000000],COMP[0.005396409000000],COPE[0.134395000000000],DOGE[6.652901980864300],ETH[0.002065053589340],ETHW[0.002054091170790],FTT[0.486804970326057],KIN[39973.400000000000000],LUNA2[0.021151575050000],LUNA2_LOCKED[0.049353675120000],LUNC[460.580000000000000],MATIC[8.391250000000000],MER[2.332530000000000],OMG[0.147882500000000],PAXG[0.000000086499614],SOL[0.065204500000000],STORJ[2.898071500000000],USD[-3.273005600220874],USDT[0.000000007638971],XAUT[0.000000065000000],XRP[4.996675000000000] |
| 00266139 | SOL[3.000000000000000] |
| 00266145 | USD[0.000180845513716] |
| 00266146 | ADABULL[0.000000008660000],ALTHEDGE[0.000000006250000],AURY[0.000000010000000],BALBULL[0.000000027050000],BNBBULL[0.000000214500000],BTC[0.000000071750000],BULLSHIT[0.000000011270000],DEFIBEAR[0.000000038930000],DFL[0.000000010000000],DOGEBULL[0.000000060000000],DOGEHEDGE[0.000000085126241],ETHBULL[0.000000015000000],FTT[1000.012732874513674],GMT[1562.270035000000000],HEDGE[0.000000042500000],HEDGESHIT[0.000000022750000],KIN[0.000000005434581],LUNA2_LOCKED[0.000000134480139],LUNC[0.000000008143250],NFT [302584402142282229][1],NFT [333387718807751372][1],NFT [354167040969588335][1],NFT [399536020378492566][1],NFT [427353451044622410][1],NFT [428083414687844112][1],NFT [456795006101154064][1],NFT [477548901456521080][1],NFT [495925759866912395][1],NFT [498193052463445098][1],NFT [567027156625857012][6][1],OXY[0.000000007290802],RAY[0.000000062982600],SOL[676.829469185401926],SRM[0.043028730000000],SRM_LOCKED[24.856266320000000],STEP[0.000000070000000],SXP[0.000000000000000],USD[1906.631846198790197],USDT[0.000000468648204],VETBULL[0.000000074000000] |
| 00266147 | AAVE[0.000000045532400],BTC[0.000750000754397.4],ETH[0.000000034970974],FTT[0.092636950000000],MATIC[0.000000002981700],OXY[1692.190830540000000],OXY_LOCKED[8206106.870229370000000],PAXG[0.000000000208601835],SOL[752.580000009601835],SRM[17.653825230000000],SRM_LOCKED[81.702700430000000] |
| 00266149 | ALTBULL[0.000119700000000],ATOMBULL[0.001417000000000],BULL[0.000001600700000],ETHBULL[0.000003462500000],SXPBULL[0.000456300000000],USD[3.754590459032541.0],USDT[9.702516429010986] |
| 00266154 | SOL[3.000000000000000] |
| 00266158 | ETH[0.000000075000000],FTT[0.000000017046561.5],NFT [355672671958382566][1],NFT [531943890453604712][1],USD[1.2252801814785914],USDT[0.0051186020717594] |
| 00266160 | AMPL[0.024556599374033.5],AUDIO[16.996770000000000],CEL[0.098632000000000],HOLY[0.999240000000000],MOB[0.446705000000000],TOMO[0.097160000000000],USD[0.000000017268912],USDT[1.789092187478500] |
| 00266161 | USD[0.000000078837000] |
| 00266163 | USDT[0.000008501697800] |
| 00266164 | ATLAS[200.010000000000000],BTC[0.000000051000000],ETH[0.000000055000000],FTT[25.000000050648328],LUNC[0.000612724000000],POLIS[45.994155230000000],RAY[179.113113000000000],SRM[176.547303550000000],SRM_LOCKED[4.990996290000000],USD[307.328767334603459],USDT[0.004200007511337] |
| 00266168 | ETH[-0.001037933866012],ETHBEAR[63.348000000000000],ETHBULL[0.000279000000000],ETHW[-0.001031323847803],FTT[0.011089057615169],USD[17.874361920799853.9],XRPBULL[0.050169000000000] |
| 00266172 | AMPL[0.019489516748520] |
| 00266174 | AMPL[0.000000012834524],ETH[0.000000100000000],FTT[0.001481053554087],USD[0.488226654025000] |
| 00266176 | ADABULL[0.000000004000000],ALGOBULL[3999.200000000000000],BEAR[94.380000000000000],BNBBULL[0.000017266000000],BULL[0.000000020000000],DOGEBULL[0.011607916200000],LINKBULL[2.734953800000000],TOMOBULL[83.983200000000000],TRX[0.000000019000000],TRXBULL[6.257876000000000],USD[0.000094619313],USDT[0.000000034063644],XRPBULL[100.056720000000000] |
| 00266177 | SOL[3.000000000000000] |
| 00266179 | AMPL[0.000000024892203],TRX[0.714561230000000],USD[-0.578096544607228],USDT[0.603750090838948],XRP[0.035213740000000] |
| 00266182 | BEAR[869.391000000000000],EOSBEAR[24.982500000000000],EOSBULL[0.079980000000000],USD[0.042244957298700] |
| 00266186 | ETH[0.002037000000000],ETHW[0.370037000000000],HXRO[1101.919440000000000],MAPS[296.830045000000000],NFT [371653830448967371][1],SOL[21.639031570000000],SRM[0.193800000000000],STMX[3839.270400000000000],USD[2348.167712026888000] |
| 00266188 | ETH[0.000000125296800],GENE[0.000000069489500],KIN[0.000000335795500],SOL[0.000000079806658],TRX[0.253628000000000],USD[0.000000697661823],USDT[17.552108427629643],XRP[0.050169000000000] |
| 00266191 | BTC[0.118937020774550000],ETH[0.000000014681540],SOL[0.000000015980614],USD[1362.653521781270181200000000],USDT[0.000000147033355] |
| 00266195 | BTC[0.000012300000000],USD[0.001610957041761] |
| 00266197 | USD[0.000001208824620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266199 | 1INCH[1228.641228678235100],BTC[-0.000000020048000],ETH[-0.000000020048000],FTT[150.942620000000000],SRM[527.942805160000000],SRM_LOCKED[18.549651840000000],UNI[0.000000036938500],USD[0.000021687150753 4],USDT[0.000000038000000] |
| 00266200 | USD[1.506035075488936 0],USDT[0.000000006473036] |
| 00266203 | BULL[0.000000004674950 0],FTT[0.000000084393530],USD[0.003934000000000],USDT[0.000000004703248 6] |
| 00266205 | USDT[0.007076175000000 0] |
| 00266210 | USD[0.000000014869483 8] |
| 00266211 | AMPL[0.019693020750777 9] |
| 00266212 | USDT[0.000000004545909 0] |
| 00266216 | USDT[0.000000023883615] |
| 00266220 | BEAR[614.997200000000000],ETHBEAR[4320.045600000000000],USD[0.0111202152889400] |
| 00266221 | USD[929.237369850000000 0] |
| 00266222 | USDT[0.000000011052002] |
| 00266226 | BTC[0.000000088098260],ETH[0.000000100000000],USD[0.852339473799149 3],USDT[0.000000006164982 1] |
| 00266228 | LUNA2[0.000000845301585 8],LUNA2_LOCKED[0.000019723703670],LUNC[0.184066200000000],TRX[0.000032300000000 00],USDT[0.0708669182408072],USDT[0.002004795811420 5] |
| 00266231 | USDT[0.000000002666513 7] |
| 00266234 | USDT[0.000000046921909] |
| 00266236 | USD[7.177083428080000000000000],USDT[0.340000000000000] |
| 00266240 | BTC[0.000000000000000],ETH[0.000000060734903],ETHW[0.022000006073490 3],USD[0.000000731511953],USDT[0.000000042667579] |
| 00266241 | USDT[0.000001290073743] |
| 00266242 | BADGER[0.000000100000000],BNB[0.000000074401359],BNT[0.000000100000000],BTC[0.000000065761512],ETH[0.000000005762668],FTT[0.215732543230714],MOB[0.000000041574000],SOL[0.000000011073719],SRM[9.763847010000000],SRM_LOCKED[184.905025660000000],TOMO[0.000000100000000],USD[4513.96090 2487412231710],USDT[0.000000043460433] |
| 00266243 | BAL[0.000027100000000],COPE[0.995500000000000],ETH[0.003796100000000],ETHW[0.003796000000000],EUR[0.000000009606720],LTC[0.000820400000000],LUA[31.280281000000000],RAY[0.308716249751 5049],RSR[13.802453577292473 5],SRM[0.000011000000000],USD[-2.480981626228435],USDT[14.199644735393955 90],XRP[0.272385000000000] |
| 00266245 | USD[-0.005874749601794 5],USDT[0.233915000000000] |
| 00266246 | USD[0.000000038080000],USDT[0.000603304471574] |
| 00266247 | USD[0.000000196058700],USDT[0.000000084453807] |
| 00266248 | USDT[0.002972598227800 0] |
| 00266252 | BTC[0.000000004266000],BTC[0.000000009478515],BULL[0.000000008160000],DAI[0.000000029265700],ETH[0.000000078791000],FTT[0.000000001408895],USD[0.000000080961800],USDT[0.000000004129719 8] |
| 00266254 | BTC[0.000000050492057],CRO[0.000000015440000],ETH[0.000000100000000],EUR[0.000000013662782],LUNA2[4.182910312000000],LUNA2_LOCKED[9.760124061000000],USD[0.000000129618370],USDT[63.270283830801368 0] |
| 00266255 | USD[0.000009488553494],USDT[0.000008168371952] |
| 00266257 | USD[0.000000021182235] |
| 00266262 | FTT[0.007845490080650 0],USD[0.516441778725000 0],USDT[0.000000038263372] |
| 00266265 | FTT[18.789300000000000],SRM[0.992733690000000],SRM_LOCKED[0.011421900000000],USDT[0.000000040000000] |
| 00266268 | PORT[0.077789000000000],USD[0.000001004561590],USDT[0.000000061040470] |
| 00266271 | AMPL[0.036592037396660],BTC[0.000000085852000],ETH[0.000471990000000],ETHW[0.000471990000000],FTT[0.937010000000000],USD[0.568588469125000 0] |
| 00266272 | USDT[0.000000097458852] |
| 00266274 | USD[0.000091307137197 5] |
| 00266275 | BNB[0.000000007500000 0],BTC[20.000000079451110],ETH[0.000000150000000],FTT[0.000000014204640 0],LTC[0.000000036100003],TRX[0.000001000000000],USD[0.000000347595386 8],USDT[0.000000046412569 3] |
| 00266276 | BTC[0.002000000000000 0],USD[0.09514530770000 00] |
| 00266278 | SAND[0.009430000000000000],TRX[0.240558000000000 00],USD[0.009719822947 4116],USDT[0.000000016133482] |
| 00266279 | ADABULL[0.000000005778000 0],BULL[0.000000042710000],BVOL[0.000000007310000],DEFIBULL[0.000000005865000],ETHBULL[0.000024061595000 0],FTT[0.831735050000000],LINKBULL[0.000000089465000],LTCBEAR[0.000000005000000 0],LTCBULL[0.000000005000000],THETABEAR[0.000000010050000 0],USD[155.7543910758 956134],USDT[0.000000087955000],XAUTBULL[0.000000063885000],XTZBEAR[0.000000025604050] |
| 00266280 | BOBA[0.409931900000000 0],BTC[0.000000000034836],ETH[1.110572300000000 0],ETHW[1.110572300000000 0],OMG[0.409931900000000 00],SOL[33.537179426945000 0],SRM[0.425432010000000 00],USD[0.194880295106045 6],USDT[0.279419001746845 2] |
| 00266281 | ALPHA[0.000000007001900 0],ATOMBEAR[1.084495520000000],ATOMBULL[36.737050441800000 0],BNBBEAR[24809833.000000000 0000000],BNBBULL[0.000067501730000 0],BTC[2.376893678491532 8],DEFIBULL[0.000000096000000],DOGEBULL[0.000000003700000 0],ETH[0.002933587126866 6],FTT[0.000000146741475 0],GBP[0.0000000 000734139460],GOD[SD.200000000000000],HGET[0.000000008000000],LINKBEAR[9365.091994000000000 0],LINKBULL[0.000008410290000],LINK[SD.000000009013300],LUNA[238.397088244327325 0],LUNC[8322541.871833741542 1600],NFT (3649663845091133753 0)[1],NFT (37986342408396951 7)[1],NFT (42152396785875252 8)[1],NFT (48041001261185514 2)[1],NFT (48116082760267566 2)[1],NFT (51085586074361966 3)[1],NFT (51758134413331529 0)[1],NFT (53367321471041876 3)[1],RAY[0.000000030474200 0],RSR[0.000000055521900],SOL[0.000000004787350],SRM[0.543837046043058 0],SRM_LOCKED[314.156527400000000 0],SUSHIBEAR[8.120779480200000 0],USD[26.198902021206269 0],USDT[8014.49584755736712 3],USTC[0.000000037700502] |
| 00266282 | BTC[0.000088582000000 0],TRX[0.000000300000000],USD[0.246655422000000 0],USDT[5.890243000000000] |
| 00266283 | BTC[0.000000043971587],BVOL[0.000076890000000 0] |
| 00266286 | USD[0.000000201350000] |
| 00266293 | BTC[0.000000010000000 0],ETH[0.000000100000000],EUR[0.921178122539239 0],FIDA[0.000000069662870],FTT[0.000000144895147],HGET[0.000000075000000],LTC[0.000000015000000],MNGO[0.000000033568588],OXY[0.000000225000000],RAY[0.000000071234579],SOL[0.000000082680079],SRM[0.017250760000000 0],SRM_LOCKED[1.149858500000000 0],USD[52.438201513590418 5],USDT[1.000002797561881 0],USDT[0.000000013753994 9],XRP[0.000000025859295] |
| 00266294 | BTC[0.000082828008340 0],ETHBULL[0.000000021985000],FTT[0.000000074127837],LINKBULL[0.000000096863691],USD[0.000000096863691],USDT[0.000000137539949],XRP[0.000000025859295] |
| 00266295 | BTC[0.000013417000000 0],LINKBULL[0.000000043000000],USD[0.008392625700000 0],USDT[0.119883344936312 0],VETBULL[0.000000001000000],XTZBULL[0.000000004000000] |
| 00266298 | USD[0.003596309801258] |
| 00266300 | BTC[0.000092523986717],BULL[0.000009382000000 0],ETH[0.001000002278000 0],ETHW[0.003000002278000 0],EUR[0.388275360189156 5],SOL[0.002360000000000 0],TRX[0.000000100000000],USD[0.045237329090750 1],USDT[0.000000081861700] |
| 00266302 | BTC[0.000053100000000] |
| 00266303 | AAPL[0.000000033932895],BTC[0.000000049435789],LUNA2[2.436423218000000 0],LUNA2_LOCKED[5.684987509000000 00],LUNC[530032.333097139298900 7],USD[0.925845187942173 1],USDT[1.527303301854795],USO[0.003938000000000] |
| 00266305 | BTC[0.000000017000000 0],FTT[0.997900000000000],USD[9.213262236160000 0] |
| 00266306 | BTC[0.057988420000000 0],USD[0.844788090000000] |
| 00266307 | AMPL[0.000000004546008],BADGER[0.000000047000000],ETH[-0.000000005966352],FTT[0.080715000000000],SOL[0.000000100000000],USD[1.919510595065215 1] |
| 00266308 | BTC[0.000000013838413],LINKBULL[0.000000070000000],USD[0.000118242516102],USDT[0.000270055057566] |
| 00266309 | 1INCH[419.175582386453570 0],AKRO[14500.000000000000000 0],ALPHA[350.000000000000000],AUDIO[100.000000000000000],AVAX[8.295495100000000],BAND[25.000000000000000],BNB[0.005261571000000 0],BNT[21.000000000000000],BTC[0.159868586611736 3],CLV[200.000000000000000],CRO[110.228788770000000 0],DODO[250.000000000000000],DOGE[0.927938700000000 0],DOT[36.972555070000000],ENS[2.000000000000000],ETH[0.189378401100000 0],FTM[443.837251700000000],FTT[81.951146860000000],GRT[300.000000000000000],HNT[3.000000000000000],LINA[3000.000000000000000],LINK[46.676958130000000],LTC[10.806165132000000 0],LUNA2[0.022000000874010],LUNA2_LOCKED[260.005135682684000],PAXG[0.000000173300000],RAY[219.931519760694917 5],RSR[6000.000000000000000],RUNE[25.000000000000000],SOL[24.096607493000000],SRM[216.940233600000000 0],SUSHI[22.000000000000000],SXP[100.000000000000000],TRX[0.001059000000000 00],USD[-3230.671830768415692 25],USDT[0.020800791302307 7],USTC[0.051575687173005 99],XRP[1206.610686000000000] |
| 00266312 | USD[0.000000076484600] |
| 00266313 | USDT[0.183200000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266316 | LUNA2[0.000000007000000],LUNA2_LOCKED[12.357954180000000],TRX[0.000309000000000],USD[5.364627796086713?],USDT[0.0000000117667420] |
| 00266317 | AAVE[0.000000010000000],BTC[0.000002490000000],DOT[0.776864000000000],ETH[0.016979315000000],EUR[0.000000003587914],FTT[0.000000860000000],SRM[997.72193867000000],SRM_LOCKED[5653.27806133000000000],USD[0.000000007836977],USDC[40437.652496470000000] |
| 00266318 | ADABULL[0.000000076000000],BTC[0.000000005000000],ETH[0.000000005000000],ETHBULL[0.000000002819000],LTCBEAR[0.000000001500000],USD[0.445627231052904?],USDT[0.000000013800000],XTZBULL[0.000000030000000] |
| 00266319 | ETH[0.000000184435200],FIDA[0.005139610000000],FIDA_LOCKED[0.065444790000000],FTT[0.000000024557436],LUNA2[1.551839242000000],LUNA2_LOCKED[2.687624898000000],SOL[0.000000010000000],SRM[0.000978000000000],SRM_LOCKED[0.002837600000000],USD[0.000000471841679],USDT[0.0000003242177596] |
| 00266321 | ALICE[32.474620000000000],AVAX[0.090880000000000],ETH[0.049993020000000],ETHW[0.049993018555900092],EUR[1.093428080000000000],USD[2351.030898343985782],USDT[697.6386122827208992] |
| 00266322 | BTC[0.000060000000000],ETH[0.000832260000000],ETHW[0.000832262000000],LTC[0.008191770000000],USD[0.007530110011516?] |
| 00266323 | AAVE[0.008029902210340 0],AXS[0.047334930000000],BCH[0.000000600000000],BF_POINT[200.000000000000000],BTC[0.004828967332700],BTC[0.522200013250000],DOGEBEAR2021[0.000000008000000],ETH[0.000000088000000],EUR[9839.000000070643512],FTT[1344.475500427187475],GME[70.918488040000000],GRT[0.181450000000000],HXR[50.142952000000000],LINK[0.000000003232200],LUNA2[0.002673085521000],LUNA2_LOCKED[0.006237199548000],LUNC[582.070000000000000],MATIC[0.000000020852000],NFT[339173453421227941](1),ROOK[0.000000080000000],RUNE[805.446475550000000],SNX[0.063371800000000],SOL[0.006587003764600],SRM[115.954896610000000],SRM_LOCKED[706.383655100000000],STETH[0.000078639220268],STSOL[0.005790360000000],TOMO[0.000000005560900],TSLA[0.024768480000000],USD[117802.406246697225691 6],USDT[1.216932955027268 1],WAVES[0.000000005000000],YFI[0.044089625577290000] |
| 00266326 | DOGE[0.000000002385496],TRX[0.000031990000000],USD[-0.023238078245024 0],USDT[0.069141280671845?] |
| 00266329 | USD[0.146733734000000] |
| 00266331 | ETHBULL[0.000000002500000],LINKBULL[0.000000006100000],LTCBEAR[0.000000009500000],USD[0.009989715491845?],USDT[0.000000092760730] |
| 00266333 | USD[0.000000026040000] |
| 00266334 | USD[5.000000000000000] |
| 00266335 | SOL[3.000000000000000] |
| 00266339 | AMPL[0.010232526575 4684],USDT[0.0417204900000000] |
| 00266342 | BTC[0.055527852154 4795],ETH[0.411046507500000],ETHW[0.000465075000000],FTT[0.000000031843685],GBP[0.000000002858273 0],LTC[0.000000004500000],ROOK[0.000000008450000 0],SOL[4.891634820000000],SRM[70.000000000000000],USD[0.000474653317472],USDT[0.0000602212200693],XRP[714.531650270000000] |
| 00266343 | AMPL[0.000000000583235],USD[0.000000036210198] |
| 00266346 | BTC[0.000000001968400],TRX[0.000000002000000],USDC[12.310089450000000],USDT[0.000000091868470] |
| 00266349 | ETH[0.000552000000000],ETHW[0.000552000000000],FTT[0.014335770000000],TRX[0.715002000000000],USD[-0.726113915257700 2],USDT[562.726405687597984 6] |
| 00266353 | AAVE[0.002813454027000],ALPHA[0.000000003132000],AVAX[0.068919000000000],ETH[0.016894600000000],ETH[0.000000010000000],ETHW[0.001826482856076],ETHW[0.001826290044520],FTT[0.004469852523774 9],HXRO[0.744000000000000],REN[1.084450000000000],SOL[0.000000036000000],SRM_LOCKED[9.500814940000000],SUSHI[0.000000010000000],USD[2.056233701890352],USDT[0.045729195600989] |
| 00266354 | ETH[0.787345800000000],ETHW[0.787345800000000],SRM[2.031193710000000],SRM_LOCKED[0.062174500000000],USD[30.241476990000000] |
| 00266356 | BAO[0.000000010000000],BNB[0.000000003126272],BTC[0.000000025000000],DOGEBULL[0.000000056000000],ETH[0.000000002116490],FTT[0.002503304533224],LUNA2[0.002462932504000],LUNA2_LOCKED[0.005746842509000],MATIC[0.000000058420000],USD[0.564620482093808 2],USDT[0.000000044679007] |
| 00266357 | USD[0.000000165266806],USDT[54.874977930000000] |
| 00266362 | USD[0.008363558735 8000] |
| 00266363 | BNB[0.000000009559498],BNBBULL[0.000000063753059],BTC[0.000703368236879],ETH[0.000000101000035],ETHBULL[0.000000000468586],FTT[0.000000081256229],LINKBULL[0.000000060000000],MATIC[0.000000031789268],NFT[536057307640125999](1),SOL[0.000000024210725],SXPBULL[0.000000023632970],TONCOIN[0.100000000000000],USD[0.000000134799873],USDT[0.000000098657796] |
| 00266364 | AUD[0.001756750000000],BTC[0.000043180000000],USD[0.000000024479233] |
| 00266365 | XRP[0.750000000000000] |
| 00266367 | ADABULL[0.000003808000000],AVAX[0.034759864365 0197],BNBBULL[0.000244400000000],BULL[0.000003105000000],DEFIBULL[0.000003686000000],ETHBULL[0.000005296000000],LTHBULL[0.000043680000000],STEP[0.069749280000000],SUSHIBEAR[0.000937950000000],SUSHIBULL[0.631740565000000],SXPBULL[0.000794900000000],THETABULL[0.000078210000000],TOMOBULL[0.641900000000000],TRXBULL[0.007259000000000],USD[0.079520431671237 5],USDT[0.868895436778967],XLMBULL[0.000087600000000],XRP[0.075420000000000000],YFIBULL[0.073758100000000] |
| 00266369 | BTC[0.479448320000000],USD[387.333735584590000000],USDT[55003.500000000000000] |
| 00266370 | USD[0.000000014201804 5],USDT[106.468377083699 3236] |
| 00266371 | ETH[0.000000025000000],USD[0.004494625929401],USDT[0.000000035963168] |
| 00266376 | 1INCH[0.000000008026684],ALCA[0.000000005214925 0],APE[0.000000001489464 3],ASD[0.000000014835677],AXS[0.000000112254072],BAND[0.000000031111370],BIT[0.000000024432905],BNB[0.000000100032803],BNT[0.000000065913724],BTC[0.000000008975137],CHR[0.000000022409431],COMP[0.000000007855462],CTX[0.000000089275920],CUSD[0.000000016275924],DFL[0.000000030445591],DOGE[0.000000005480411],DOT[0.000000098013422],ENJ[0.000000004326543],ETH[0.000000004882645],ETHBULL[0.000000011821027],FIDA[-0.000000001578210],FLM[0.000000070476720],FTT[0.000000098250911],GRT[0.000000039184144],KIN[0.000000094730451],KNC[0.000000097982710],MKR[0.000000067909664],MOB[0.000000036999230],OKB[0.000000036999230],REN[0.000000107983145],SAND[0.000000007771383],SHIB[90.994508979834496],SLP[0.000000054110713],SOL[0.000000569100531],SOS[0.000000000420000],SRM[0.000000079954136?],SRM_LOCKED[0.107314850000000],SUN[0.000000022157735],TLM[0.000000093321685],TRY[0.000000094751196],TOMO[0.000000001430534],TULIP[0.000000019799903],UBX[T0.000000020863352],UNI[0.000000003694021],USD[-0.000000072418343?],USDT[0.000000017711613],YFI[0.000000038421810],YFII[0.000000000984815] |
| 00266380 | BNB[0.000000027149700],ETH[0.000000045088800],LTC[0.000000007244590],SOL[0.000000025678400],TRX[0.229228858305563],USD[0.000000040137185],USDT[0.000000988197 7?] |
| 00266382 | BTC[0.000944526000000],DAI[0.077566000000000],ETH[0.000000005000000],ETHW[0.002966950000000],FTT[55.085360000000000],GRT[0.571440000000000],SRM[0.549400000000000],TRUMPSTAY[6163.928700000000000],TRX[0.000818000000000],USD[600.359280147963000000000],USDT[0.160875733700000] |
| 00266383 | USD[30.000000000000000] |
| 00266386 | BNB[0.000000096395800],BTC[0.000000017681159?],DOGE[0.000000003506360],ETH[0.000000112411900],FTT[25.00000013274232],LUNA2[0.131210763500000],LUNA2_LOCKED[0.306158448200000],LUNC[28571.42000000000000],MKR[0.000000096740000],NFT[459525029539931361](1),NFT[473523621167435787](1),RAY[0.812706824245730],SOL[2.732086162537200],SRM[18.760215740000000],SXP[116.290491510000000],TRX[0.000000000133400],USD[0.000000321736654],USDT[0.000000065037700] |
| 00266390 | BTC[0.000000000000000],USD[0.708344986268093],USDT[0.000000023502910] |
| 00266393 | BTC[0.000000083189500],SOL[0.005480310000000],TRX[0.000000001000000],USD[-0.028033555425908 2],USDT[0.060335663544505] |
| 00266394 | SXPBULL[6.034131555100000],USD[5.013910121223929] |
| 00266395 | AUD[0.000000165474750],CEL[0.000000000201928],KIN[0.000000001783730],SHIB[0.000000009882004],USD[0.000000537307230],USDT[0.000000119171594] |
| 00266397 | BNB[0.000000009649020],BTC[0.000000015000000],BUSD[11824.665004990000000],ETH[0.000000037982798320],FTT[0.138978321964975 6],GME[0.000000238000000],HOOD[0.000000010000000],HOOD_PRE[-0.000000035000000],LUNC[0.000796205000000],SOL[-0.000000030000000],SRM[1.088184240000000],SRM_LOCKED[19.048732830000000],USD[0.000000176149156],USDT[0.0000610210708494] |
| 00266398 | CEL[0.077020000000000],CQT[0.802800000000000],FTT[0.142798645642600],TRX[0.000044000000000],USD[0.000000014605768],USDT[0.000000019112522] |
| 00266401 | FTT[650.982910500000000],SRM[14.927365190000000],SRM_LOCKED[203.854154720000000],USD[0.501232026914 0770],USDT[0.000000050000000] |
| 00266402 | AMPL[0.068284607822 1265],MAPS[0.874000000000000],TRX[0.000045000000000] |
| 00266405 | CHZ[0.000000010000000],FTT[0.029520453954700 0],SRM[0.001293780000000],USD[0.016216458215659],USDT[0.006510020188581 5] |
| 00266406 | BTC[0.000000008000000],USD[0.400513658875 4000] |
| 00266407 | AKRO[3039.084170000000000],AUD[0.000000301802108],BTC[0.000165102000000],ETH[4.222260300000000],ETHW[4.222260300000000],LTC[1.479614810000000],RUNE[8.593716530000000],SXP[0.099985620000000],UNI[0.086572340000000],USD[497.621160000056786],USDT[0.007444100000000],YFI[0.029858890000000] |
| 00266408 | SOL[3.000000000000000] |
| 00266416 | USD[0.000076600000000],USD2[0.650147043095 1474] |
| 00266417 | USD[0.000000054612054] |
| 00266418 | COPE[0.083000420000000] |
| 00266422 | DYDX[0.008000000000000],ETH[0.000000085114000],USD[2.903844515450000],USDT[1.403197245762 5000] |
| 00266424 | GST[0.000000010000000],NFT[458403454671768551](1),SOL[0.005635440000000],TRX[0.000000100000000],TRY[0.974064212000000],USD[893.409571764575000],XRP[27.994680000000000] |
| 00266426 | CQT[0.639428570000000],FTT[0.211376340000000],SRM[0.570000000000000],USD[0.000000042560019],USDT[0.000000108543469] |
| 00266430 | AAVE[0.000000002000000],BNB[0.000000037935200],BTC[0.000000098531568],DAI[0.011716800000000],MATIC[0.000000035000000],MKR[0.000000114450000],SOL[0.000000248373798],TRX[0.254170000000000],USD[0.000041322671 0],USDT[0.002262160998 7703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00266432 | ADABULL[0.000000942200000],DOGEBULL[0.000067976000000],ETCBULL[0.000989500000000],USD[0.000000009370183],USDT[0.000000045749196] |
| 00266433 | BTC[2.021856559309548],DAI[0.000000100000000],ETH[0.000000100000000],ETHW[0.000251612093261],FTT[519.500000000000000],LINK[2448.280484060000000],SOL[0.019961006352640],TRX[0.000050000000000],USD[124729.252500003646188],USDT[0.005422000000000] |
| 00266434 | AMPL[0.021690654616215],SXP[0.084000000000000],USD[3.176235290600000],USDT[0.000106480000000] |
| 00266437 | APE[0.000000005032340],ATLAS[0.000000009727097],AVAX[0.000000004535503],BTC[0.000756696918466],CHZ[0.000000023690340],DFL[0.000000008258053],ETH[0.000000100000000],EUR[0.000000069724172],FTM[0.000000056672889],FTT[0.399430986875756],GRT[0.000000058035275],HNT[0.000000041147342],MBS[0.000000054257969],PORT[0.000000021331160],SEC[0.000000023219308],SRM[0.000000001842391],TRX[0.002860000000000],USD[5.520011416629994],USDT[0.000000069125148] |
| 00266440 | ADABULL[0.000000049980000],LUNA2[0.014410469160000],LUNA2_LOCKED[0.033624428050000],LUNC[3137.910000000000000],USD[0.000019653961100] |
| 00266442 | TRX[0.000050000000000],USD[-0.072572120902922],USDT[10.081295450000000] |
| 00266445 | AVAX[0.000000001000000],BTC[0.000000007227892],BULL[0.000000080000000],DEFBULL[0.000000076000000],ETH[0.000000079401001],LINKBULL[0.000000060000000],TRX[0.000000009259160],USD[0.001097100007603],USDT[0.250000068994234] |
| 00266446 | AMPL[0.097241284395183],ETH[0.000000010000000],USD[0.003417770500000],USDT[0.341908443000000] |
| 00266449 | BLT[2.999631400000000],IMX[3.000000000000000],TRX[0.000001000000000],USD[-1.636546474067853],USDT[1.966601883712500] |
| 00266450 | AUD[0.000000021175109],AUD[0.000000002857682],BNT[0.000000000318202],BTC[0.000000001063819],CRV[160.029324300000000],ETH[0.000000093774200],ETHW[0.006888493774200],FTT[0.000000017646314],LINK[0.000000021689273],MATIC[0.000000036423981],MYC[2199.797270000000000],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.000010001184998021] |
| 00266453 | BAL[0.001850000000000],BALBULL[0.000002868000000],ETH[0.000950700000000],ETHBULL[0.000776700000000],ETHW[0.000950700000000],USD[0.000000038670428] |
| 00266454 | USD[3.000000000000000] |
| 00266455 | USD[2.243502000000000],USDT[8.502470000000000] |
| 00266457 | SOL[3.000000000000000] |
| 00266458 | USDT[0.009258942531500] |
| 00266459 | AMPL[0.000000005447974],FTT[0.000000062205562],LTC[0.000000002670130],USD[0.000000358376932],USDT[0.000000094479652] |
| 00266461 | BTC[0.000021923890784],FTT[0.046366070000000],USD[-0.000018319502586] |
| 00266465 | ETH[0.000000050000000],HT[0.211948810000000],LTC[0.000000004000000],TRX[0.000001000000000],USD[0.033344241900000],USDT[1.405318934775000],XRP[0.750000000000000] |
| 00266466 | SRM[0.674855180000000],SRM_LOCKED[2.313083100000000],TRX[0.000029000000000],UBXT[1633.132635120000000],USD[0.000000005007204],USDT[0.020507246112045] |
| 00266469 | ETH[0.000000100000000],USD[0.006041152249299] |
| 00266471 | ETH[0.000000050000000],ETHW[0.000000550000000],FTT[0.064571920000000],USD[0.362105429835138],USDT[0.000000027750000] |
| 00266472 | DOGE[15.000000000000000],USD[1000.000000290459793],USDT[0.000000039799468] |
| 00266475 | BNB[0.000000100000000],ETH[0.000000022283332],MATIC[0.000000054840000],NFT[3461186774049358500](1),SOL[0.000000101810081],TRX[0.000560000000000],USD[0.129808955762179.4],USDT[0.000000026009475] |
| 00266477 | BTC[0.000000033446584],FTT[0.058358741010528.2],SRM[2.571189600000000],SRM_LOCKED[7.689446900000000],UBXT[0.000000005163510],USD[0.064794470727741.8],USDT[0.000000010190296] |
| 00266478 | BTC[0.000095743736730],ETH[0.003687850000000],ETHW[0.003687852791661],SOL[0.000000070226135],TRX[0.138641617244800],USD[-5.427348795181817.95],USDT[10.528317900940507] |
| 00266479 | USD[0.002027419640922.5],USDT[1.183324980000000] |
| 00266480 | ADABULL[0.000000000000000],BTC[0.000000007875512],DOGE[0.000000006199120.3],HKD[0.002957585019901.7],SOL[0.041531907874648],USDT[0.000031846005262551],XRP[0.176831741887840.0] |
| 00266482 | ATLAS[139.613312060000000],ETH[0.004000023975330],ETHW[0.004000023975330],REEF[5.349458390000000],TRX[22.000000014752679],USD[0.041621784671746],USDT[0.000000063119550] |
| 00266483 | CRV[0.971967100000000],FTT[0.059534628402483.9],USD[0.301021500574450],USDT[0.000000052463312] |
| 00266488 | BTC[0.000000022985000],ETH[0.000000008354.50],SPELL[0.000000068000000],USD[0.000025901310398.0] |
| 00266490 | BTC[0.162979903681535.8],ETH[0.400762004000000],ETHW[0.400762004000000],FTT[10.593717010000000],RAY[466.913640000000000],SOL[5.739677002050000],USD[2109.979914411352476.2] |
| 00266493 | AMPL[18.757132814624971.1],FTT[1.099696000000000],LTC[0.009000000000000],USD[24.320844650000000] |
| 00266496 | FTM[0.998600000000000],KIN[2715275.670943730000000],USD[14.380001400000000] |
| 00266499 | ETH[0.000000058600000],TRX[0.000001000000000],USD[0.000011837201008.1] |
| 00266500 | ALGOBULL[0.000000042200000],BCHBULL[0.007212000000000],BTC[0.000000084651486],COMP[0.044500000000000],COMPBULL[0.000004651000000],DMGBULL[0.000348410000000],DOGEBULL[0.000000080000000],EOSBULL[0.044190000000000],ETHBULL[0.000008607000000],FTTBULL[0.000000008860037],KNCBULL[0.000029540000000],LINKBULL[0.000050237000000],TLCBULL[0.380662000000000],MATICBEAR[0.185200000000000],MATICBULL[0.005412000000000],PTU[0.996000000000000],SOL[0.001633610000000],SUSHIBEAR[6018.000000000000000],SUSHIBULL[0.087200000000000],SXPBULL[0.130682903800000],TOMOBULL[0.538300000000000],USD[0.000004276000000] |
| 00266503 | USD[730.000000034682496] |
| 00266507 | BTC[0.000372250000000],ETH[0.000002250000000],ETHW[0.000002250000000],FTT[0.012830960000000],MAPS[3600.042000000000000],OXY[700.000000000000000],SLRS[5000.000000000000000],SOL[0.000050000000000],SRM[4.647419180000000],SRM_LOCKED[539.526423390000000],USD[15003.448943299918200],USDT[0.000000065386448] |
| 00266508 | USD[15.000000000000000],USDT[32.795947000600000] |
| 00266510 | LUNA2[0.002888767487000],LUNA2_LOCKED[0.006740457469000],USTC[0.408919000000000] |
| 00266511 | FTT[0.000000008158710.4],USD[0.236788066771583.8],USDT[0.000000009922774] |
| 00266513 | BTC[0.000000058085000],EUR[0.156201400000000],FTT[0.123779032954348.0],TRX[0.054250000000000],USD[0.451667330739787.5],USDC[135736.000000000000000],USDT[0.000001028279252] |
| 00266515 | FTT[0.019120000000000],TRX[0.000001000000000],USD[0.000000009359100],USDT[0.000000088247408] |
| 00266517 | USD[0.002434907300000],USDT[0.000000075000000] |
| 00266520 | 1INCH[22.562011050000000],ETH[0.000000029500000],FTT[158.916066648967439.2],PERP[0.000000050000000],ROOK[0.000000050000000],SOL[7.750029000000000],STEP[2355.780344500000000],UNI[0.000000050000000],USD[26774.263426506815404] |
| 00266521 | BNB[0.000000017940256],ETH[0.000000086782992],MATIC[0.000000000000000],TRX[0.000000049669055],USD[18.355553255543673],USDT[0.000000128613129] |
| 00266525 | USD[0.000000015770000] |
| 00266527 | USDT[0.009861975000000] |
| 00266528 | BLT[123.000000000000000],FTT[0.000069868865220],IMX[241.856337050000000],MNGO[8908.612715000000000],USD[1.460168428648617],USDT[289.608072964830964] |
| 00266533 | ETH[0.000000100000000],FTT[0.010000000000000],SOL[0.000000010640298],SRM[4.331596210000000],SRM_LOCKED[36.095146470000000],STG[0.688600000000000],TRX[0.000777000000000],USD[0.605354919087524],USDT[1.221685144059285] |
| 00266534 | AAVE[0.000000004798180],AVAX[0.000000013982165],BTC[0.000000110137453],ETH[0.000000024299524],FTT[155.000000080195354],LUNC[0.000000023728640],NFT[303352638772639087](1),NFT[416990393450549206](1),NFT[501661960102903212](1),SRM[57.707259270000000],SRM_LOCKED[1048.954371860000000],TRX[0.002332000000000],USD[0.000169593519353],USDT[0.000000190576290] |
| 00266538 | BNB[0.000000004660000],ETH[0.004005963322851],ETHW[0.004005967487556],FTM[0.000000000000000],TRX[0.000000029337612],LUA[0.000000000000000],USD[3.432453756561482] |
| 00266545 | AAVE[0.000000000359100],BCH[0.000838549071000],BNB[0.000000046000000],BTC[0.000854576466800],CEL[0.002241422076700],CQT[1900.386347250000000],DAI[0.063582505060200],DOGE[0.000000007835400],ETH[0.048611679208176],ETHW[0.048611684723210],FTT[150.043355150000000],GOG[2490.821697720000000],MIR[0.000000008455345],PAXG[0.000000004750000],SRM[31.167076100000000],SRM_LOCKED[471.167076100000000],TRX[0.000091000000000],UNI[4.958525783062367],USDT[0.006403618690910],XRP[0.000000003581000] |
| 00266546 | USDT[0.012242925000000] |
| 00266547 | 1INCH[129.840400000000000],BNB[0.929132668219031],BTC[0.003480753908974],BULL[0.000000000000000],DOGEBEAR[2021].000000000331300],LINKBULL[0.000000040000000],USD[0.000004781950000],USDT[7.593744604066348] |
| 00266548 | AAVE[0.000000046163566],BAO[0.000000053382538],BEAR[0.000000008049128],BEARSHIT[0.000000060000000],BNB[0.000000087178300],BTC[0.000262365044858],BUL[0.000000135418989],COMPBULL[0.000000047692380],COPE[0.000001396852031],CREAM[0.000000124829493],DEFIBEAR[0.000000045586494],DEFIBULL[0.000000091730234],DOGE[0.000000127182119],ETHBULL[0.000000935000000],FIDA[0.000000686610927],FTT[314.185947954667923],LINK[0.000000075465402],LOOK[0.000000071209821],LTC[0.000000017004324],MOB[0.000000087433324],MTA[0.000000003746000],NFT[374721],PAXG[0.000000039865240],RAY[0.000000054164221],REN[0.000000008212738],SNX[0.000000049210230],SOL[0.000000175536555],SRM[2.485699198029320],SRM_LOCKED[1.603591900000000],STG[482.996077603425962],SUSHI[0.000000088828454],UNISWAPBULL[0.000000049543304],USD[502.941583398460639],USDT[0.012429250000000],USDT[0.000001098802941],XRPBULL[0.000000002678784] |
| 00266550 | BTC[0.000000010159702],FTT[0.019375548047443],USD[0.040877512725796.5] |
| 00266551 | BTC[0.000442850000000],USD[1.490157489855000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266552 | USDT[0.008052125000000] |
| 00266557 | USD[25.000000000000000] |
| 00266562 | USD[0.018593712500000] |
| 00266563 | AVAX[0.002642483102796],JOE[0.172705213903770],STG[0.895000000000000],TRX[0.000783000000000],USD[0.009736927137048] |
| 00266564 | BTC[0.000000014615850],ETH[0.000000971182661 00],ETHW[0.000009702961610 0],FIDA[0.116719480000000],FTT[151.053386352744432 1],LUNA2[51.375413375600000],LUNC[216034.210165650000000],SRM[0.192518300000000],SRM_LOCKED[1.13870 44200000000],SUSHI[0.000000033944800],USD[150.697900509025824 7],USDTB[.000000039573320 9],USTC[7132.000000000000000] |
| 00266567 | USD[0.061408500000000] |
| 00266569 | SOL[3.000000000000000] |
| 00266572 | BTC[0.000000070132685],DOGE[0.000000007873874 1],FTT[0.065763463861595 4],LTC[0.000000078165706],USD[1.370137021720337 7],USDT[0.000000092421896] |
| 00266573 | ALICE[69.479569000000000],BCH[0.000000000820000],BTC[0.000000000820520],FTT[103.864046533909306 9],GALA[258.681400000000000],LTC[0.009448050000000],SAND[130.000000000000000],SOL[0.007253360000000],USD[0.469693385847415 7],USDT[0.000000085575139] |
| 00266575 | AMPL[0.000000001142755],FTT[0.004881939285844 2],USD[11.936080485604394 0],USDT[0.000786003055042] |
| 00266580 | ATLAS[669.657145000000000],BNBBULL[0.000000194254000],BTC[0.000000323714866],BULL[0.000000006400000],COMPBULL[0.000000068000000],DOGEBULL[0.000000077000000],ETHBULL[0.000000228000000],FTT[25.047100217082016],NFT (320085326155915934 1)[1],OXY[6.310 493843810000000],SOL[0.000000049461584 11],SRM[0.679385070000000],SRM_LOCKED[1.384678550000000],TRUMPFEBWIN[322.410810000000000],USD[915.562163972244740 0],USDT[0.000000162061242] |
| 00266582 | KNCBULL[0.000000010000000],LINKBULL[0.000000060000000],SXPBULL[0.000000054000000],USD[0.116219643212065 2],VETBULL[0.000000001000000] |
| 00266584 | LUA[0.070150000000000],TRX[0.000010000000000] |
| 00266588 | APE[0.000000056545372],BCH[0.000000124799269],BTC[0.000000012461829],BULL[2.000024966000000],DOGE[0.000000052769180],ETH[0.000000010000000],ETHBULL[29.999970442971058],ETHW[0.000000087952211],FTT[24.999999996410070],LOOKS[0.000000076525902],LUNA2[0.747996447700000],LUNA2_LOCKED[1 745325031000000],MKR[0.000000075000000],REEF[0.000000100000000],ROOK[0.000000050000000],SOL[0.000000032881637],SRM[34.885315450000000],SRM_LOCKED[747.273561190000000],STEP[0.000000000000000],SUSHI[0.000000021809456],SXP[0.000000355295191],USD[0.004141177054773 5],USDT[0.000000022298 5865],XRP[0.000000227801238] |
| 00266589 | BULL[0.000000060000000],FTT[0.087400000000000],USD[0.798496889312437 5] |
| 00266595 | USDT[0.016038062006800 0] |
| 00266596 | AAVE[0.000000020000000],AMPL[0.000000003862545],AVAX[0.000000056450663],BADGER[0.000000025000000],BAL[0.000000190000000],BAND[0.000000103000000],BCH[0.000000090000000],BTC[0.000000045580189 2],COMP[0.000000041500000],CREAM[0.000000025000000],ETH[0.000000076120224],FTT[30.080626335709877 9],JPKG[0.000000010000000],LTC[0.000000065000000],MATIC[0.000000007500000],RAY[247.001703270000000],SNX[0.000000094896046],SRM[0.000613320000000],SRM_LOCKED[0.364697220000000],TLRY[264.100000000000000],USD[60.760811548946715 9],USDC[200.000000000000000],USDT[0.000000366323583],YFI[0.000000017900000 0],YFI[0.000000080000000] |
| 00266598 | TRX[0.000010000000000],USD[0.047141828542072 4],USDT[0.009429164104002 1] |
| 00266599 | BTC[0.000001247791463 1],ETH[0.000000010258189 8],RAY[0.000000010000000],SHIB[76180.000000000000000],SLV[0.000000036968400],SRM[0.648598800000000],SRM_LOCKED[2.471401200000000],TRU[12769.057914510000000],USD[189.341036510055031],USDT[260.889726455782361 2] |
| 00266601 | USDT[0.000000188822827] |
| 00266605 | AMPL[0.000000002803242],BL[10.000000000000000],DOGE[0.070187400000000],FTT[27.800030000000000],GST[350.963140000000000],MAPS[100.963140000000000],NFT (387456103512209281)[1],NFT (319571402602942788 7)[1],NFT (418674211190739959)[1],NFT (454234362782849380)[1],NFT (468678863854199915)[1],NFT (529416861544106716)[1],NFT (530654285862214731)[1],OXY[9.998195000000000],SOL[10.003287600000000],SRM[21.003208730000000],SRM_LOCKED[0.787972780000000],TRX[0.000010000000000],USD[0.524344716589650 0],USDT[0.000001009987573] |
| 00266609 | USD[7|0.000000094387612] |
| 00266610 | USD[4.985342112514805],USDT[0.015423220000000] |
| 00266612 | USD[0.000000011912973 7] |
| 00266616 | SOL[3.000000000000000] |
| 00266618 | BTC[0.000000025000000],ETH[0.000000010000000],TRX[0.000020000000000],USD[0.055283923603263 4],USDT[0.537744449665131 2] |
| 00266619 | BTC[0.000000080000000],LINK[0.031778090000000],LTC[0.003518980000000],USD[0.184582081681915 0],XRP[0.870325000000000] |
| 00266620 | USDT[0.000000025437120] |
| 00266622 | BTC[0.001090226801312 5],COMP[0.000000035000000],ETH[0.001645380000000],ETHW[0.001645380000000],USD[0.000271933314858] |
| 00266623 | USDT[0.000000064519000] |
| 00266624 | AMPL[0.103243602943463],BULL[0.000000004000000],USD[5.000000000000000],USDT[0.056240000000000] |
| 00266628 | USDT[0.000000067710872] |
| 00266629 | BF_POINT[200.000000000000000],DOGE[0.070187400000000],TRX[0.000005000000000],USD[0.016976127408327],USDT[0.000000227186962] |
| 00266630 | QI[209.675100000000000],TLM[252.951930000000000],TRX[0.000000004245507 2],USD[0.076358794226489 7],USDT[0.003722008710 1964] |
| 00266632 | BNB[0.000000026438827],BTC[0.000000091530636],ETH[0.000000046629007],FTM[0.006597357342896 5],SOL[0.000184518300000],TRX[0.004279006485040 0],USD[0.000001112256813],USDT[0.000000044435269] |
| 00266633 | BCH[0.000000013779884],BTC[0.000065962043672 5],EUR[0.000000005413296 2],USD[0.214510985837170 8],USDT[0.000000073299456 2] |
| 00266634 | USDT[0.000000071870264] |
| 00266636 | BTC[0.000000055000000],TRX[0.000194000000000],USD[0.125911276501829],USDT[0.000000228242674] |
| 00266638 | USDT[0.008462704717550 0] |
| 00266641 | BTC[0.114200000000000],ETH[1.604000000000000],ETHW[1.604000000000000],TUSD[16245.623456010000000],USD[0.000000004562500 0] |
| 00266642 | AMPL[0.018900707983865 9],USD[0.000000663818 84],USDT[0.073957909052321 5] |
| 00266643 | SOL[3.000000000000000] |
| 00266644 | AMPL[0.051959637493875],BULL[0.226593820000000],TRX[0.000010000000000],USD[2.113620343500000],USDT[0.000000038099534] |
| 00266647 | ADABULL[0.000000005618200 8],APT[0.079715888800000 0],ATLAS[3000.000000000000000],BTC[0.000000095942167],ETH[0.000000054313684 6],ETHW[0.000000050000000],EUR[0.000001595061080 3],FTM[0.527060290000000],FTT[0.007701610764000 0],MANA[0.000006220000000],MAPS[334.292999380000000],MATIC[0.000000085000000],MNGO[12952.32011348000000 0],NEAR[196.983124410000000],POLIS[300.000000000000000],RAY[0.000000021170016],SAND[177.146388490000000],SNY[146.000000000000000],SOL[0.083614559805128],SPELL[0.003724240000000],SRM[0.477003698950000],STEP[0.001153010000000],SUSHIBULL[0.000000834 98782],USD[0.243241979226358],USD[3.300000000000000],USDT[1959.973165221541] |
| 00266648 | BNB[0.000000002272016 8],ETH[0.000000018540014],LTC[0.000824700000000],SOL[0.000000034537479],TRX[0.320401008590729 6],USD[0.000000139333894],USDT[0.000000059540801] |
| 00266649 | ETH[0.000357560000000],ETHW[0.000357560000000],TRUMP_TOKEN[1000.000000000000000],USD[0.066439819631754 1],USDT[8.388110310000000] |
| 00266650 | ATLAS[0.000000000000000],AUD[0.397450968766909 9],AVAX[0.000000030926493],BNB[0.000000073063739],BTC[0.000000051589300],ENJ[0.000000067425048],ETH[0.000000052256699],FTT[0.000011104584566 4],SNX[0.000000038000000],STEP[0.000000030670000],USD[16.151785053163259 5],USDT[0.000000021979767] |
| 00266651 | USDT[0.000000040057223] |
| 00266652 | USD[0.000000007241267 0],USDT[0.000000028629000] |
| 00266655 | KNC[0.089990000000000],TRX[0.000010000000000],USD[1.664723512985410 2],USDT[0.066465233000000],XRP[0.945140000000000] |
| 00266656 | ETHBULL[0.000007877900000],USD[0.000000016203694],USDT[0.000000961975 61] |
| 00266658 | HXRO[0.969760000000000],MCB[22.640000000000000],MOB[2.980200000000000],RAY[14.990550000000000],USD[0.007190114991098 0],USDT[27.594379392000000] |
| 00266659 | BTC[0.000000065648900],ETH[0.000000050000000],USD[0.000020884492984],USDT[0.000289590732108] |
| 00266660 | BTC[0.000000008810 0881],ETH[0.000000076000000],FTT[3.296075550000000],LUNA2[2.143109780000000],LUNC[200000.000000000000000],SRM[0.241909240000000],SRM_LOCKED[0.086688000000000],TRX[0.000010000000000],USD[3217.947981969801 8666],USDT[0.000000079700000] |
| 00266661 | AMPL[0.052661549128071 1],BTC[0.000000040000000],USD[0.883629961500000],USDT[0.191327249000000000] |
| 00266662 | FTT[0.004515670634086],TRX[0.000028000000000],USD[0.603981550035141 2],USDT[0.010908678187 2768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266663 | BTC[0.00007202556222660],COPE[0.50893706000000000],DOGE[0.94542675584351173],DYDX[0.07394605000000000],ETH[0.00000000675000000],FTT[0.00000000167364424],MATIC[31.9629351311873346],SRM[44.1533616700000000],SRM_LOCKED[408.8466383300000000],USD[-13.6268434801575800],USDT[0.00000011566385],WBTC[0.00000004883915],YFI[0.00000000625000000] |
| 00266667 | USDT[0.00000002573240] |
| 00266668 | ETHBULL[0.00000000500000000],USD[0.00000001228711199],USDT[0.00000000038000000],XLMBULL[0.00000000380000000] |
| 00266669 | 1INCH[0.25772779648815593],AURY[0.00000010000000000],BADGER[0.00000001000000000],BNB[0.00000000598525685],ETH[0.00000000636144881],FTT[0.00443283287434354],GME[0.01398660000000000],GMEPRE[0.00000000001229332],HT[0.00000000402854000],NFT [3610380066353501659][1],NFT [4001825876156862021],USDT[0.00000000259400000] |
| 00266670 | BTC[0.00000001192289264],EUR[0.00000000022130370],FTT[0.15958557397228083],USD[16.1703280496050429],USDT[0.00092339200000000] |
| 00266671 | ALGO[8.00000000000000000],AMPL[0.00000000767600000],ATLAS[4.94600000000000000],BALBULL[0.00000000600000000],BNB[0.00619801120509090],BTC[0.00000470447703352],CLV[0.00624000000000000],DMGBEAR[0.00000001000000000],DOGEBEAR[0.00000000728415520],DOGEBULL[0.00000001946000000],ETH[0.00000007334847410],FTM[0.00000000725547440],FTT[0.06736660057682270],GODS[0.00864000000000000],GRT[0.00000000000000000],LUNA2[0.00552721730200000],LUNA2_LOCKED[0.01289684037000000],LUNC[0.00665120289244663],MATICBULL[0.00000000344766000],MKRBULL[0.00000000600000000],SOL[0.00856210728109660],SUSHIBULL[0.00000000500000000],SXP[0.00000000134724873],SXPBULL[83644274.9222010269973997],THETABULL[0.00000038000000],TOMO[0.00000000076732600],TOMOBULL[0.00000009725985171],TRX[0.41904748945924211],TRY[0.06404828000000000],USD[12736.5055344272923549],USDT[0.00488330793330491],XLMBEAR[0.00000000500000000],XLMBULL[0.00000000000000000] |
| 00266674 | AMPL[0.00000000338915700] |
| 00266674 | AMPL[0.00000000338915700] |
| 00266677 | USD[0.00158148000000000] |
| 00266679 | BTC[7.02479496000000000],ENJ[0.51441500000000000],ETH[71.30605345000000000],ETHW[71.30605345000000000],FTM[0.51721000000000000],GRT[0.78011000000000000],HNT[0.02267500000000000],MANA[0.84068000000000000],USD[7907.0868967330479600],USDT[16325.0000000000000000] |
| 00266683 | ADABULL[0.58422857540000000],BCHBULL[15986.54757100000000000],BSVBULL[41359.93260000000000000],DOGEBULL[2.14363738120000000],EOSBULL[3581.68002000000000000],ETCBEAR[48093379.40000000000000000],ETCBULL[14.39541238000000000],ETHBEAR[11487702.00000000000000000],GRTBULL[9.38468660000000000],LTCBULL[1460.30349800000000000],MATICBULL[15.72858900000000000],SUSHIBULL[54992.04280000000000000],TRX[0.00000400000000000],TRXBULL[125.62975500000000000],USD[0.29258158239236611],USDT[0.00000010697451414],VETBULL[299.28823830000000000],XRPBULL[58282.26864000000000000] |
| 00266686 | SOL[3.00000000000000000] |
| 00266688 | ATLAS[105950.00000000000000000],BTC[0.00001664550000000],CRV[1031.00000000000000000],ETH[0.00669794282654201],ETHW[14.40735286428265401],FTT[1168.35781088000000000],GME[0.03560800000000000],LUNA2[36.81855285000000000],LUNA2_LOCKED[85.90995665000000000],MAPS[0.88049000000000000],SOL[71.77949635000000000],SRM[32.17200505000000000],SRM_LOCKED[328.90807600000000000],TRX[0.00001200000000000],USDC[35974.03273468500000000],USDT[254.14936330851788618] |
| 00266689 | USD[-8.62858638461845511],USDT[29.25640600000000000] |
| 00266692 | ETH[0.00000001285586] |
| 00266693 | USDT[0.00000000187660072] |
| 00266695 | SOL[3.00000000000000000] |
| 00266697 | SOL[3.00000000000000000] |
| 00266698 | BADGER[8.80347635000000000],BTC[0.02518561700000000],MATICBULL[11.02040200000000000],OXY[93.93749000000000000],USD[0.00888362595344464] |
| 00266699 | USDT[0.00000004274979660] |
| 00266701 | APT[1.11723820000000000],AURY[0.75579965000000000],AVAX[0.21516703908865596],BTC[0.00003493011800000],FTT[750.01958100000000000],GMT[0.65000000000000000],RAY[1.95785913000000000],SHIB[83660.20185953000000000],SRM[4.16511482000000000],SRM_LOCKED[102.21830018000000000],USD[0.00000010621146],USDT[0.00000006094097267],WFLOW[0.04468450000000000] |
| 00266702 | SOL[3.00000000000000000] |
| 00266703 | ADABEAR[49990000.00000000000000000],ALGOBEAR[199960000.00000000000000000],BEAR[4279.30000000000000000],DOGEBEAR[13817236.00000000000000000],ETHBEAR[104990.00000000000000000],LINKBEAR[302988809.11800000000000000],THETABEAR[549890000.00000000000000000],TOMOBEAR[3359947927.98000000000000000],TRX[0.00000200000000000],USD[0511.05876400000000000],USDT[0.00050000000000000] |
| 00266706 | USDT[0.00000000079195841] |
| 00266707 | USD[0.92243257628000000] |
| 00266712 | USDT[0.00000000099794635] |
| 00266714 | BTC[0.56599997900000000],ETH[0.00162000000000000],ETHW[0.00162000000000000],HT[59.50000000000000000],TRX[0.00029200000000000],USD[37169.4462517615750000000],USDT[0.00210111995500000] |
| 00266715 | BADGER[0.00471830000000000],BAO[983.96590000000000000],BCH[0.00000008452783537],BNB[0.00000000670763237],ETH[-0.00000901874797],MATIC[0.00000000433551547],SRM[0.00000001000000000],USD[2.20052904994617165],USDT[-0.00000000000526802] |
| 00266717 | USDT[0.00000001949750] |
| 00266720 | AMPL[0.00000000532051],BULL[0.00000000470000000],ETHBULL[0.00000000500000],FTT[0.00108531542683553],SRM[3.66995315000000000],SRM_LOCKED[14.69703549000000000],USD[3.01909363890716190] |
| 00266722 | AKRO[247.00000000000000000],BAT[163.00000000000000000],BNB[1.00000000000000000],BTC[0.23528602770185000],COMP[0.05760000000000000],ETH[1.34555819948887920],ETHW[1.33901879570088792],FTT[4.56160987000000000],HNT[20.60000000000000000],LTC[0.34653914194500000],LUNA2[0.06156000018000000],LUNA2_LOCKED[0.14360400442000000],LINC[13404.82000000000000000],RUNE[24.00000000000000000],SOL[112.07342285000000000],SRM[205.00000000000000000],TLM[442.95281920000000000],USD[3985.3865679962648100],USDT[13042.2042953061719121],XRP[405.00000000000000000] |
| 00266724 | ALEPH[3.00000000000000000],LTC[0.00305647000000000],USD[0.01827386395945303],USDT[0.00000000025726313] |
| 00266728 | USD[-0.08482681590500000],USDT[0.78575901000000000] |
| 00266734 | USDT[0.00000000658045941] |
| 00266735 | FTT[0.10258365795900000],MAPS[0.00000000694600000],MTA[121.00000000000000000],USD[0.00000014325290061],USDT[0.00000014907766616] |
| 00266736 | BNT[0.00000000696354002],BTC[0.38507542677662000],DOT[0.00000000563784000],ETH[12.64923523956540024],FTT[150.60594094386057740],MATIC[0.00000000229275400],SOL[40.80954285211886500],TRX[0.00000000516770000],USD[0.00000001428172385],USDT[0.00000025952181] |
| 00266738 | FTT[0.01875058000000000],USD[3.69000032947338360] |
| 00266745 | ADABULL[0.00000000200000000],BULL[0.00000006000000000],ETHBULL[0.00000214000000000],LINKBULL[0.00002062400000000],THETABEAR[52.03390000000000000],USD[0.47877594355444900],USDT[0.00000000372576000],XRPBULL[0.00330000000000000] |
| 00266748 | BAO[0.00000000380800000],BTC[0.00000002562998S],CONV[9.93920000000000000],DODO[0.00000000425415100],DOGEBEAR2021[0.00000009500000],ETH[0.00000009500000000],FTT[0.00000000256071651],KNC[0.00627074000000000],LTC[0.00000009068592],MKR[0.00000004850000000],SOL[0.00000005000000000],TRX[0.00000060000000],USD[89.41149896000000000] |
| 00266750 | USDT[0.00000000840730061] |
| 00266752 | KIN[49966.75000000000000000],USD[0.05395224775000000] |
| 00266753 | USDT[0.00000000840730061] |
| 00266754 | ATLAS[6.62422674000000000],FTT[0.07895963923838940],HXRO[70.98580000000000000],SUSHI[0.21530000000000000],USD[0.00000033327832],USDT[8.06658107154174448],WAVES[0.27480000000000000],XRP[0.00000000371175000] |
| 00266757 | USDT[0.00000000297463253] |
| 00266759 | USD[0.06120236000000000],USDC[8701.65129881000000000] |
| 00266760 | USD[29.61807589236454100] |
| 00266761 | USDT[0.00000000379204900] |
| 00266764 | FTT[25.15744624000000000],TRX[0.00108700000000000],USD[17.11189377741145573],USDC[76.72106773000000000],USDT[0.00000007920000000] |
| 00266765 | BTC[0.00000006150448010],ETH[0.01241819684000000],ETHW[0.01241819684000000],FIDA[0.00000000039717575],FTT[0.00000000982197440],GRT[0.00000010200000000],HNT[0.00000008490000000],OXY[0.00000006536500000],RAY[70.08320000820000000],SOL[35.51637000383205100],SRM[155.00000001203979S],STEP[0.00000000557821200],LUSD[61.0951318192711917],USDT[0.17689964531697080] |
| 00266768 | USDT[0.00000000070056775] |
| 00266771 | BCH[0.00000000706099955],BTC[0.00000000779451],ETH[0.00000007415361],FTT[0.03331495213273211],LINK[0.0178900000000000],LTC[0.00000003978265],RAY[0.44120000000000000],SUSHI[0.39375000000000000],USD[2.63440550772896290],USDT[50.91861424834207670],YFI[0.00000000623640000] |
| 00266772 | USD[30.00000000000000000] |
| 00266773 | AMPL[0.08160074529669600],APE[0.01824429000000000],USD[0.0001182196727232],USDT[0.0056674722552115] |
| 00266775 | USD[0.01775950535600000] |
| 00266778 | USD[0.00000000515367960] |
| 00266781 | USD[0.01749960000000000] |
| 00266784 | USDT[0.00000000550163660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266786 | MTA[210.957300000000000],USDT[0.413107530000000000] |
| 00266787 | USDT[0.000000008090166] |
| 00266788 | AVAX[0.053024660000000000],USDT[0.000000000862009921],USDT[939.435869560000000000] |
| 00266791 | USDT[0.0000000075917954] |
| 00266792 | BTC[0.000000015510429],ETH[0.000027760000000000],ETHW[0.000027760000000000],LTC[0.035516874700000000],LUNA2[0.00120262797600000000],LUNA2_LOCKED[0.00280613194400000000],LUNC[261.874773760000000000],MATICBULL[14.150088000000000000],NFT[384077943106949361][1],SOL[0.000936646187307],SUSHIBULL[29.979000000000000000],USD[0.861795945902961700],USDT[0.79116403378949361] |
| 00266794 | ATLAS[6.402000000000000000],LINK[96.586240000000000000],RSR[73724.620000000000000000],USD[0.003361029500000000],USDT[0.000000001651005] |
| 00266795 | USD[0.000000023043466],USDT[0.000000004950388] |
| 00266798 | AAVE[0.008005000000000000],BRZ[0.183690000000000000],BTC[0.003794878000000000],SRM[0.947180000000000000],USD[152.141560072350000000],USDT[9.071850000000000000] |
| 00266800 | USDT[73.004526400000000000],ALGOBULL[0.329874775260000132],USD[3.318154283039541900],USDT[113.372115738348377100] |
| 00266805 | BNB[0.000000002712483200],ETH[0.000000025557772],GENE[0.000000009286000001],LTC[0.000000003503540000],MATIC[0.000000030716800000],SOL[0.000000003081310000],TRX[0.000000076784763],USD[0.000000070352373],USDT[0.000000029930229] |
| 00266807 | BTC[0.000004730000000000],USD[0.000000010810000000] |
| 00266808 | USDT[0.000000034393445] |
| 00266809 | ATLAS[8.622000000000000000],FTT[0.166261042079400000],LOOKS[58.988200000000000000],USD[-4.922983597083679000],USDT[0.000000064023336] |
| 00266811 | SXP[0.062959500000000000],USD[0.000000073696263],USDT[129.925789030000000000] |
| 00266814 | TRX[0.0000040000000000000],USD[0.000000012082178700],USDT[0.000000004058639000] |
| 00266816 | USDT[0.000000007082564] |
| 00266817 | ETH[0.000000005000000000],KIN[80620.366931476150430000],SOL[0.008573132653120000],USD[0.000000153911306],USDT[0.000000048305630000] |
| 00266818 | SXP[0.062480000000000000],USD[0.009794032600000000] |
| 00266820 | USD[0.088296998693873830],USDT[-0.000000036857600000] |
| 00266822 | SOL[0.904620000000000000],USD[2.867240812500000000],USDT[1.807700875000000000] |
| 00266823 | USDT[0.000000007109584000] |
| 00266824 | ALPHA[1000.000000000000000000],AMPL[0.000000000007011230],BADGER[0.005717400000000000],BTC[-0.039971821032322270],BUSD[5000.000000000000000000],CREAM[0.000000000000000000],ETH[0.000000005169665300],FTM[0.000000009149922],FTT[47.439029289100031890],LUNA2[0.006422119306000000],LUNA2_LOCKED[0.014984945050000000],LUNC[1398.430000000000000000],POLIS[491.500000000000000000],ROOK[0.004003030000000000],STEP[3156.400000000000000000],USDD[915.432910646580008200],USDT[0.000000003678040000],YFI[0.000000005000000000] |
| 00266825 | USDT[0.000000019092974] |
| 00266826 | BTC[0.000000031800000000],ETH[0.001057905607679],ETHW[0.001057905607679],LUNA2[0.005943093509000000],LUNA2_LOCKED[0.013867218190000000],USD[0.447257036189808],USDT[0.00372805272000000] |
| 00266831 | BNB[0.001000000000000000],NFT[490653577919875673][1],NFT[502600587077119360][1],NFT[554407003189227259][1],TRX[0.000060000000000000],USD[0.051225165600000000],USDT[0.07515594450000000],XRP[0.660000000000000000] |
| 00266832 | USDT[0.000000060168538] |
| 00266833 | DOGEBULL[0.006693733700000000],SXPBULL[0.007135000000000000],THETABULL[0.000000000980000000],USD[0.022696949107083211],USDT[0.007910479999949405] |
| 00266834 | BTC[0.000004223507492],ETH[0.000000056650269],SOL[0.000131142595705],TRX[0.000002000000000000],USD[-0.000944465694691],USDT[0.002122259145302?] |
| 00266835 | USDT[0.000000023204005] |
| 00266840 | ETH[0.000000001867559],MATIC[0.000000000441106],TRX[0.000001000000000000],USD[0.000000008867985],USDT[0.000000026066400838] |
| 00266841 | ADABULL[0.000006425400000],ALGOBEAR[0.056860000000000],BNBBEAR[2764.000000000000000],BNBBULL[0.029015306600000],DOGEBULL[0.000069382800000],EOSBEAR[0.094580000000000000],EOSBULL[0.014620000000000000],ETCBEAR[8.868000000000000000],ETCBULL[0.070089002000000000],ETHBEAR[8642.145200000000000],0],ETHBULL[0.000022744000000],LINKBULL[0.000039120000000],MATICBULL[0.004377600000000],SUSHIBULL[0.002920000000000000],SXP[0.056780000000000000],SXPBEAR[0.088977000000000000],SXPBULL[0.333500726100000],THETABEAR[6192.000000000000000],THETABULL[0.000000732600000],TRX[0.000005000000000000],TRXBULL[0.000000000000000000],USD[0.050756286443445688],USDTB[0.002022803858650],XRPBEAR[96.160000000000000000],XRPBULL[0.965156000000000000] |
| 00266842 | USDT[0.000000001604990] |
| 00266843 | USD[41.543835145000000000] |
| 00266844 | ETH[0.000000034164782],GBP[0.000005682482742797],RAY[0.000000013616000],RUNE[0.000000004039945],SRM[0.000000043212780],USD[0.000000410451894] |
| 00266845 | FTT[136.374480491413200] |
| 00266846 | USDT[0.000000030224795] |
| 00266848 | BTC[0.000083335000000000],USD[3.779752702000000000] |
| 00266849 | AMPL[0.089212666842848?],USD[5.000000020000000] |
| 00266850 | BTC[0.000000008136000],ETH[0.000000100506795],FTT[0.035304324456501?],SRM[1.990865010000000000],SRM_LOCKED[5.180549780000000000],USD[2.219937837216080800],USDT[1.546798343685922?] |
| 00266851 | USDT[0.000000019507253] |
| 00266852 | BTC[0.000122834446380000],ETH[-0.000000015995215],IBVOL[0.000000044000000],USD[2.296103744537952?],YFI[0.000000005000000000] |
| 00266855 | BTC[0.017317640000000000],FTM[0.000000100000000000],LINK[176.325847460000000],SHIB[16189227.000000000000000],SRM[1457.018597340000000],SRM_LOCKED[21.9357571200000000],USD[-1.920434559702814],USDT[2022.14442765009614?] |
| 00266856 | USD[0.000000129231816],USDT[0.000000002190952?] |
| 00266857 | BTC[0.000000079448677],ETH[0.000000025000000],USD[0.911594028989087],USDT[0.000000005078026?] |
| 00266858 | BNB[0.000000045356103],ETH[0.000000008658752],TRX[0.000000100000000],USD[-0.680066640721102],USDT[0.000000180517982],XRP[97.420196430073394?] |
| 00266862 | ADABULL[0.000000086000000],ALGOBULL[2116200.000000000000000],ATOMBULL[1.864822825000000],BALBULL[2.831096700000000],COMPBULL[0.000000004650000],DEFIBULL[0.000000007500000],DMGBULL[0.000000004000000],EOSBULL[614.277214000000000],ETHBULL[0.000000017500000],GRTBULL[0.543039863000000],LTCBULL[0.000000032000000],TCBEAR[0.000000050000000],SRM[0.108533770000000],SRM_LOCKED[0.469779840000000],SUSHIBEAR[0.000000050000000],SXPBULL[0.341821320040000],TRXBULL[0.000000027480000],UNISWAPBULL[0.000000015000000],USD[0.636550275190063?],USDT[0.000000097217269220] |
| 00266863 | BNB[0.000000039165371],DOGE[0.000000078000000],TRX[0.000018000000000],USD[3.390209721726922?] |
| 00266864 | USD[0.000278850596897] |
| 00266865 | USDT[0.000278228556000] |
| 00266866 | BTC[0.000021000000000],BULL[0.000000012000000],ETH[0.000000050000000],ETHBULL[0.000000035000000],LINKBULL[0.000000033500000],LTCBEAR[0.000000065000000],USD[0.301426699325090] |
| 00266867 | BTC[0.001039800000000],TRX[0.000001000000000],USD[-1.482769560800000],USDT[0.008618100000000] |
| 00266870 | BTC[0.000000076087800],BUSD[1958.359165410000000],DAI[0.350212680000000],FTM[0.000000007626730],FTT[25.042651575732820],SPELL[0.000000041837480],USD[0.000000254880155],USDT[48.6086724480999986] |
| 00266875 | USDT[0.000000033250000] |
| 00266881 | BTC[0.000000009500000],DOGE[0.738136926014962?],ETH[0.000500025000000],ETHW[0.000500025000000],FTT[0.000000083606018],RAY[9.927789210000000],SRM[197.307456220000000],SRM_LOCKED[753.240215330000000],TRX[0.000210000000000],USD[0.595751612720375?],USDT[59.188129216055616?] |
| 00266890 | DMGBULL[8.763112700000000],SUSHIBULL[0.113885860000000],UNISWAPBULL[0.000069760000000],USD[0.062917259497604],USDT[0.001533670000000] |
| 00266891 | LTC[0.000000074276772],MATICBEAR2021[0.000000066208719],RAY[0.000000033652000],USD[0.000000067129908],USDT[0.000000096124266] |
| 00266894 | SOL[3.0000000000000000] |
| 00266897 | SOL[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00266899 | BULL[0.000000002700000],ETHBEAR[51674.358000000000000],LINKBEAR[9.840000000000000],SXPBEAR[0.098000000000000],USD[9.917795133806446B],USDT[0.004186663080000] |
| 00266900 | BTC[0.000000094855000],FTT[0.071770019367236B],USDT[0.000000009000000] |
| 00266901 | SOL[3.000000000000000] |
| 00266904 | BRZ[0.356748030000000],ETHW[0.000322270000000],USD[9.986021045703697B] |
| 00266908 | USD[43.364279068500000],USDT[8.502441700000000] |
| 00266909 | BNB[0.000000043360000],BTC[0.000000237782500],ETH[0.000000002872603],FTT[0.000000006369000],USD[0.400653213594396] |
| 00266910 | ADABEAR[115063881.620000000000000],ALGOBEAR[9999900.000000000000000],ALGOBULL[13395720.000000000000000],ALTBEAR[5231.538160000000000],ASDBEAR[143955.200000000000000],ATOMBEAR[108983.190000000000000],BALBEAR[6958.6080000000000000],BCHBEAR[49.960000000000000],BEAR[147699.938000000000000000],BCHSHIT[18770.801000000000000],BNBBEAR[13747201.060000000000000],BSVBULL[111997.600000000000000],COMPBEAR[3539.292000000000000],DEFIBEAR[1648.640300000000000],DEFIBULL[0.000090020000000],DOGEBEAR[52983133.472000000000000],DRGNBEAR[18957.635100000000000],EOSBULL[599.800000000000000],ETCBEAR[5198960.000000000000000],ETH[0.002000000000000],ETHBEAR[280285.792200000000000],ETHW[0.002000000000000],EXCHBEAR[18780.062000000000000],GRTBEAR[369.926000000000000],GRTBULL[8.795240000000000],LINKBEAR[6038291.600000000000000],LUNA2[0.070354522590000],LUNA2_LOCKED[0.164160527000000],LUNC[15319.845418000000000],MATICBEAR[10018794.000000000000000],MATICBEAR[25021[13787.660000000000000],MIDBEAR[5054.910800000000000],MKRBEAR[50340.765590000000000],OKBBEAR[74376.020000000000000],PRIVBEAR[821.903360000000000],SUSHIBEAR[8150369.6000000000000000],SUSHIBULL[19452.650000000000000],SXPBULL[139.902000000000000],THETABEAR[422229730.580000000000000],TOMOBEAR[5194500.000000000000000],TRXBEAR[36303.000000000000000],XRPBEAR[1000000.000000000000000],XZBULL[0.000910400000000],ZECBULL[1.199160000000000] |
| 00266911 | USD[10.000000016360412] |
| 00266912 | ADAHEDGE[0.460000000000000],BNB[0.000000019263000],BNBBULL[0.000000071500000],BOBA[0.097910000000000],BULL[0.000000002003089],BULL[0.000000070000000],COMPBULL[0.000000050000000],ETH[0.000000005000000],FIDA[0.073644000000000],FIDA_LOCKED[0.169989710000000],FTT[0.000000006385466],LINKBULL[0.000000025800000],LTC[0.000000049385119],MKRBULL[0.000000073000000],OMG[0.000000100000000],RAY[0.000000094791796],SRM[0.036911480000000],THETABULL[0.000000043000000],TRX[0.000000056790000],TRXBULL[0.000000050000000],UBXT[0.000000490000000],UNISWAPBULL[0.000000039000000],USD[1.425418514539478],USDT[4.254185145394780] |
| 00266916 | SOL[3.000000000000000] |
| 00266918 | ETH[-0.000075479430916],ETHW[-0.000075004926501],SOL[-0.000000037774000],USD[16.149966857335715],USDT[0.000000882215914006] |
| 00266925 | ETHBULL[0.000682600000000],USD[0.000088075000000] |
| 00266937 | SOL[10.000000000000000] |
| 00266944 | BTC[0.000000086694300],CHF[0.018859682555873],GBP[0.000000023370801],KNC[0.000000006595639],LINK[0.000953161088340],SOL[0.000091295192891],USD[0.000000868932730],XRP[4.474011175028632] |
| 00266947 | USD[1.590083376500000] |
| 00266954 | LUNA2[4.592393473000000],LUNA2_LOCKED[10.715584770000000],LUNC[1000003.347437800000000],SOL[0.002000000000000],USD[12348.476300608915100000],USD[60.000000000000000] |
| 00266959 | ETH[0.000000088255900],GENE[0.007950000000000],NFT [387413874823898220[1],NFT [4960756915524425111[1],NFT [539241316956681725[1],SOL[0.000000003169440],TRX[0.898825001800000],USD[0.140504053406135],USDT[0.068014015919200] |
| 00266966 | DOGE[0.000000142225120],ETH[0.000000100000000],FTT[0.043983561502941],LTC[0.000000092072754],LUNA2[0.270172083500000],LUNA2_LOCKED[0.630401528200000],LUNC[58830.5400000000000000],USD[-4.281508500049810],USDT[0.000000006688347] |
| 00266968 | BTC[0.000160954000000],BULL[354.494969583811000],COPE[563.694858000000000],DOGE[2090.817700000000000],ETHBULL[3539.910630204975000],FIDA[28.7605110000000000],FTT[0.010716325275027],LUNA2[357.2956011500000000],LUNA2_LOCKED[87.023069360000000],MAPS[0.639533500000000000],OXY[2.795565000000000],RAY[0.765649000000000000],SAND[186.0000000000000000],SOL[6.387975250000000],SRM[0.790886500000000],TRX[0.000000200000000],USD[42641.917267176791940],USDT[26.509838321450000],USTC[2629.372640000000000] |
| 00266970 | ADABULL[0.002499500600000],BTC[0.045081620000000],BULL[0.000000012000000],ETHBULL[0.000000600000000],FTT[5.752279018070120],LINKBULL[0.297540487000000],USD[462.427187471831854],USDT[0.000000093157373],XRP[665.866800000000000] |
| 00266974 | USDT[0.000000050598515] |
| 00266975 | SOL[3.000000000000000] |
| 00266978 | ADABULL[0.000000010000000],LINKBULL[0.000000080000000],SXPBULL[0.000000026000000],USD[6.695690474960789 2],USDT[0.000005499265098] |
| 00266979 | USDT[0.000000078352550] |
| 00266980 | BTC[0.000077224890538],DOT[0.096029893053007],ETH[-0.001690147073369 2],ETHW[-0.001679605619327 3],SPY[0.000789430000000],USD[0.955344618879282 7] |
| 00266983 | BEAR[0.093000000000000],LINKBULL[1.998600000000000],SXPBULL[4939.539000000000000],TRX[0.000002000000000],TRXBULL[154.297730000000000],USDT[0.000000127627511],XRPBULL[430.748023000000000],XZBULL[27.0110953000000000] |
| 00266986 | SRM[441891.501341560000000],SRM_LOCKED[1652803.025361180000000],USD[688.736601464607830] |
| 00266987 | FTT[0.892270000000000],USD[5.563475800000000],USDT[1.070700000000000],XRP[0.860000000000000] |
| 00266988 | DMG[0.037625560000000],USD[0.000000047638616],USDT[0.000000008903032] |
| 00266989 | USD[3.837425779599445],USDT[0.000000074789412] |
| 00266990 | ADABULL[0.000094200000000],BNBBULL[0.000003444000000],BTC[0.000029860000000],BULL[0.000001133000000],DOGEBULL[0.000004088000000],ETHBULL[0.000024810000000],LINKBULL[0.000024810000000],USD[3.385893844748835 0] |
| 00266992 | BTC[0.003001160000000],MATIC[0.000000099457760],SAND[25.000000000000000],USD[0.145511020199385 6] |
| 00266995 | USDT[0.001290175156000] |
| 00266996 | ADABULL[0.000000030000000],BALBULL[0.000098140000000],BNBBULL[0.000004690000000],DOGEBULL[0.000059988000000],ETHBULL[0.000004020000000],LINKBULL[0.000029814000000],SXPBULL[0.000220887300000],TOMOBULL[0.089776000000000],USD[0.003340296836114],USDT[0.000000069221 7],XTZBULL[0.000093580000000] |
| 00266997 | ALGOBULL[1228.640200000000000],ATOMBULL[0.000965000000000],BEAR[2.798040000000000],BULL[0.000061524000000],EOSBULL[0.009012000000000],ETHBULL[0.000699000000000],LINKBULL[0.000098800000000],SUSHIBULL[0.099930000000000],SXPBULL[0.005164632000000],TOMOBULL[10.927269000000000],TRXBULL[0.008180000000000],USD[0.000000123355043],XRPBEAR[0.893700000000000],XTZBULL[0.000690310000000] |
| 00266999 | BEAR[0.999300000000000],ETHBEAR[335204.739000000000000],LINKBEAR[629994.760000000000000],USD[0.048119060000000],USDT[0.000000029384074],XRPBEAR[0.056460000000000] |
| 00267000 | USDT[0.020830408500000] |
| 00267002 | ATLAS[1079.800000000000000],USD[1.013061015000000],USDT[0.063583200000000] |
| 00267003 | USDT[0.000000034006209] |
| 00267005 | BTC[0.000000070000000],LUNA2[0.016514957770000],LUNA2_LOCKED[0.038534914600000],LUNC[3596.166824600000000],TRX[0.000097000000000],USD[0.096409598648039 2],USDT[0.000000182852877] |
| 00267006 | BNB[0.000000048353974],BULL[0.000000740560631],ETH[0.890000010000000],ETHW[0.890000000000000],FTT[0.024949246481063 2],RAY[0.000000100000000],SOL[0.000000113381688],SRM[0.000000007227899],USD[-0.000005356601371],USDT[0.000000005371765] |
| 00267007 | COPE[0.259110274859600 0],USD[-0.001036621228104 2],USDT[0.000000033115184] |
| 00267008 | USD[30.000000000000000] |
| 00267010 | BTC[0.000000000000916],USD[-1.299713287500000 0],XRP[5.708268930000000] |
| 00267012 | USDT[0.000000062653134] |
| 00267014 | ALICE[0.000000088658870],ATLAS[0.000000076405394],EUR[0.000000010000000],GALA[0.000000065153024],MNGO[0.000000056000000],USD[0.692764734594149 5],USDT[0.000000117075808],XRP[-0.000000174236888] |
| 00267016 | USDT[0.000000066913001] |
| 00267017 | ETH[0.000000064681300],USD[0.000000026022627],USDT[0.000000073500424] |
| 00267018 | USD[0.000613268327401 8] |
| 00267019 | 1INCH[0.000000089976262],AAVE[0.000000689982230],ALPHA[0.000000075497478 6],AMPL[0.000000049738 23],APE[0.216601603438258 9],APT[0.000000490684331],ATOM[0.000000463704797],AVAX[8.438959570493232],BCH[0.000000662981441],BNB[0.009096165776200],BTC[0.000000593166737],DODO[0.078761220000000 0],DOGE[0.000000080522647 3],DOT[0.000000074053636 3],ETH[0.000000471317952],ETHW[0.000000011339766],FTT[0.150.294841522344748 7],HT[-202715506704921550 9],LINK[0.000001071023475 1],LTC[0.000000758369416 1],LINA[0.000000111734547],LUNA2_LOCKED[0.000000297822179 6],MATIC[0.000000754137976],MKR[0.000000339827316],RAY[0.000000077442800 2],SOL[-0.000685198519261],SRM[140.152330000000000],SRM_LOCKED[904.904089800000000],SUSHI[0.000000107086466],TRX[0.000074069980651],UNI[0.000000212117446],USD[82123.290355923016752 7000000000],USDT[84419.498558606924740],USTC[-0.000000069746247],XRP[0.000000105927993],YFI[0.000000071 9892829] |
| 00267020 | BAL[0.000000010000000],BTC[0.000000001503311],FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000],USD[5.000000064261892] |
| 00267022 | USDT[0.000000048760034] |
| 00267024 | SRM[2.297455760000000],SRM_LOCKED[10.108596300000000],USD[0.108606519887014],USDT[0.000000063124660] |
| 00267028 | FTT[0.000022021611 2426],GBP[2215.815149160000000],LUNA2[2.246430587000000],LUNA2_LOCKED[5.241671371000000],SRM[0.000501800000000],SRM_LOCKED[0.013392930000000],USD[-0.0047508144759433],USDT[0.000000071661712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267029 | REEF[8.019000000000000],USD[-0.0073016641163000],USDT[0.0089639300000000] |
| 00267034 | BTC[0.000057628526794B],DOGEBULL[0.000000007500000],ETH[0.000458700000000],USD[-0.2792115296881296] |
| 00267036 | BTC[0.000000035000000],COIN[0.220070427790000],CRO[9.840400000000000],FTT[0.505350782878300],OXY[0.7730100000000000],SOL[0.006060856063300],USD[-2.662733493323336],USDT[6.996737286874102S] |
| 00267037 | AMPL[0.000000001355931],ARKK[0.000000010000000],AVAX[0.000000124179989],BTC[0.000000263043124],BULL[0.000000008731000],COIN[0.000000042000000],DFL[0.000000010000000],ETH[0.000000104413195],FTT[0.000000109343085],NFT (339538034108272407)[1],NFT (346892198091290937)[1],NFT (352325628869527632)[1],NFT (371389346098504908)[1],NFT (402835929715615701)[1],NFT (464759337742769684)[1],NFT (554501996879398285)[1],NFT (568319129384532674)[1],OMG[0.000000008020370],USD[-0.000001585008552] |
| 00267038 | USDT[2.940000000000000] |
| 00267042 | MATIC[7.636613030000000],USD[0.000000079000000],USDT[0.000000040000000] |
| 00267044 | ATOM[0.050000000000000],BNB[0.000000022674283],BTC[0.000000003705088],ETHW[0.000000004681762],HT[-0.000000020000000],LTC[-0.000000005890900],LUNA2[0.001061403302000],LUNA2_LOCKED[0.002476607705000],LUNC[231.122803162365200],MATIC[0.000000095184257],NFT (298275152321350908)[1],NFT (303345745958363400)[1],NFT (380691810346508147)[1],NFT (384487992633297058)[1],TRX[0.000000007190027],XRP[0.000000015621535] |
| 00267045 | ADABULL[0.000000007500000],BCHBULL[0.000386000000000],EOSBULL[17054.946031500000000],FTTD[0.007339990000000],LINKBULL[3.704986343000000],TCBULL[0.008789700000000],LUNA[0.000034757697000],LUNA2_LOCKED[0.000811012930000],LUNC[7.568561700000000],USD[0.036585499704180Z],USDT[0.0213185990000000],XLMBULL[0.005605964000000],XRPBULL[0.000074719000000] |
| 00267046 | ADABULL[0.000000008000000],BNBBULL[0.000000007000000],BTC[0.000000205856994],BULL[0.000000180890000],DOGEBEAR2021[0.000000043742092],DOGEBULL[0.000000190000000],ENS[0.000000007773127],ETH[0.000000044575199],FTMBULL[0.000000005000000],GRTBULL[0.000000010000000],LTC[0.000000007000000],LUNA2[0.000017261225130000],LUNC[16.108577630000000],SOL[0.000000237200000],USD[1.501184685007040S],USDT[0.0000002243223991] |
| 00267048 | USD[200.000000000000000000] |
| 00267049 | BNB[0.000000031431804],BTC[0.000031552350000],BUSD[1428.546998110000000],CRV[3314.000000000000000],EUR[0.679718709429356],FTT[4.307799740000000],SRM[0.486000000000000],USD[0.000000138653189],USDT[0.6514047390981784] |
| 00267053 | BTC[0.000000165432826],BULL[0.000000007000000],DEFIBULL[0.000000066000000],DMGBULL[1.000000000000000],ETH[0.000000013000000],FTT[0.080000000861001S],IMX[0.051535000000000],SUSHIBEAR[0.005012800000000],SUSHIBULL[0.000000006000000],UNISWAPBEAR[0.000000009000000],USD[2.622225328832763T],USDC[27.963598940000000] |
| 00267054 | ATLAS[0.000000052637790],BNB[0.000000075000000],BTC[0.000000060707578],BULL[0.000000012000000],BVOL[0.000000008000000],DOGEBEAR2021[0.000000022964875],ETH[0.774968905938260I],ETHW[0.000000029007214],FTT[0.000000023209598],THETABEAR[0.000000050000000],UNISWAPBULL[0.000000005000000] |
| 00267055 | USD[1069.023760000000000] |
| 00267058 | USD[20.000000000000000] |
| 00267062 | SRM[0.039340570000000],SRM_LOCKED[0.149906940000000],USD[0.9534172607277689] |
| 00267064 | BTC[0.209894075519315G],ETH[0.000000026412991],ETHW[0.000000026412991],FTT[0.0713330468683698],MSRM_LOCKED[1.000000000000000],SRM[1932.186649920000000],SRM_LOCKED[837119.866086140000000],TONCOIN[0.000000028646736],USD[80.000000120978304],USDT[0.000000118285645] |
| 00267065 | SUSHIBEAR[0.019880300000000],USD[0.214701654715000],USDT[0.000000097500000] |
| 00267066 | BTC[0.0004750203462500],ETH[0.012796460000000],ETHW[0.012796451970739S],LUNA2[2.212651212000000],LUNA2_LOCKED[5.1628528290000000],USD[6.061239531234816A],USDT[1.333832365600000] |
| 00267071 | DOGE[0.574335000000000],DOGEBULL[0.887465770000000],EOSBEAR[441.100000000000000],EOSBULL[3.749000000000000],ETH[0.000000040000000],ETHBEAR[46800.000000000000000],FTT[4.844315746535230O],GT[0.054768900000000],LUA[0.055040000000000],MATICBULL[87.681520450000000],POLIS[0.093880000000000],SHIB[97827.200000000000000],TRX[0.000140000000000],TRXBULL[0.018030000000000],USDC[9997.000000000000000],XRP[0.699754000000000] |
| 00267072 | BIT[0.000000031240830],DYDX[0.012393140000000],ETH[0.000000011954008],NFT (348106112226873711)[1],NFT (496177304407753780)[1],NFT (564498842751231219)[1],SOL[0.000000000476160],USD[0.007706099946889S],USDT[0.000036338094701] |
| 00267073 | AMPL[0.000000002001906],USD[0.063114301218448],USDT[-0.000000004342470] |
| 00267074 | COIN[0.009966000000000],USD[0.001590117000000] |
| 00267075 | USD[0.000000008093572G],USDT[0.000000009480000] |
| 00267076 | BTC[0.000000024630110],BULL[0.000000008000000],FTT[0.073637402190609],PAXG[0.000000010000000],USD[0.002246023742307I],USDT[0.000006111187907703] |
| 00267077 | STEP[283.100000000000000],USD[0.021871721518440] |
| 00267078 | AMPL[0.045427816544191S],COMP[0.000079399500000],ETH[0.000000050000000],ETHBEAR[0.485130000000000],LINKBULL[0.000000036000000],USD[0.0220846649215262],USDT[0.000000003625000],XTZBULL[0.000000003000000] |
| 00267081 | ETH[0.000000089691416],FTM[0.000000098912436],KNC[0.000000020785830],OKB[0.000000059347210],SXP[0.000000019037784],TRU[0.000000028712334],TRX[0.000000035956720],USD[0.0035472159067H] |
| 00267083 | FTT[0.075295361129405Z],RAY[0.866900000000000],USD[0.0002392237080097],USDT[0.274296705837139S] |
| 00267084 | BTC[0.000000164523595],ETH[0.000000032302094],LINK[0.000000025082000],LINKBULL[0.000000024000000],LTC[0.000000035497328],LTCBEAR[0.000000098215636],LTCBULL[0.000000070895872],RSR[0.000000033993879],RUNE[0.000000037782282],TRX[0.000060000000000],USD[0.000007552875679I],USDT[0.000003546320546],YF[0.000000023934340] |
| 00267086 | MTA[0.000000059161196],USDT[0.000000053088430] |
| 00267087 | AMPL[0.024727819906753S],USD[0.279412590000000],USDT[0.1442868400000000] |
| 00267088 | BTC[0.000024471000000],FTT[0.222877990000000],RUNE[0.052378290000000],SNX[0.024083838000000],SRM[0.092216610000000],USD[24.741279704135265S],USDT[0.000000014165812] |
| 00267089 | TRX[0.000092000000000] |
| 00267090 | ATLAS[9.784000570000000],USD[0.127391925238710Z] |
| 00267095 | BAND[0.000000004000000],BTC[0.000374846259966],FTT[0.006069581449222O],LTC[0.000000022127904],MNGO[0.000000095577020],PUNDIX[0.068840160000000],RAY[0.000000067000000],SOL[0.000000069514556],SRM[37.722633150000000],SRM_LOCKED[353.906369300000000],STG[1575.962000000000000],SXP[0.03899376290000000],USD[-0.385203128974021G],USDT[0.000000007487349S] |
| 00267098 | BTC[0.000241350000000],LUA[0.045070000000000],USD[-0.693868936696287],USDT[5.238172766610322G] |
| 00267099 | SOL[3.000000000000000] |
| 00267103 | USD[5.004120915620000] |
| 00267105 | RUNE[0.900000000000000],USD[0.6810630005900000] |
| 00267107 | USD[51.906051440000000] |
| 00267108 | ETH[0.000577560000000],ETHW[0.000577559251946Z],USD[-0.2092140390000000] |
| 00267109 | USD[0.000000070276624] |
| 00267110 | USD[0.000000070276624] |
| 00267113 | BTC[0.000000063125662],CBSE[0.000000009500000],DEFIBULL[0.000000028800000],FTT[0.000000005000000],IBVOL[0.000000098000000],SOL[0.000000100000000],SRM[0.014510680000000],SRM_LOCKED[0.105673570000000],USD[0.000000183572819],USDT[0.000000008147440] |
| 00267116 | ETHBEAR[0.870800000000000],USD[0.004530385000000] |
| 00267118 | AUDIO[1.000000000000000],ETH[3.149909561570860O],ETHW[3.149909000000000],LUNA2_LOCKED[5.872692857000000],RUNE[0.000000065760000],TRX[0.533023000000000],USD[0.153466336811992S],USTC[0.000000088326600] |
| 00267121 | USD[5.312784861928940],USDT[0.000000075000000],YF[0.000000005000000] |
| 00267122 | USD[0.000010001994950S],CRV[0.000000064181474],DMG[0.000000010000000],ETHBULL[2.000994870000000],IMX[0.080770982019693Q],SOL[0.000000069700000],SUSHI[0.000000085600000],USD[1.742487092423607B],USDT[0.000018050251011G] |
| 00267123 | ASD[0.081000000000000],ASDBULL[0.007470000000000],ETHBULL[0.000000042400000],LINKBULL[0.000096990000000],MATICBULL[0.090410000000000],SXPBEAR[0.052980000000000],SXPBULL[0.000374444000000],USD[0.116978067930006],XRPBULL[0.023300000000000] |
| 00267124 | ATLAS[970.000000000000000],GOG[0.012972220000000],SOL[0.007000000000000],USD[3.867586255712988],USDT[17.2378750517844782] |
| 00267125 | ETH[0.000000005000000],FTT[0.002688349189940],USDT[0.0674618500998152] |
| 00267128 | ADABULL[0.000000078000000],BTC[0.000000175391000],BULL[0.000000067000000],BUSD[1.000000004000000],LEO[0.000000095187250],LTC[0.000000148424415],LUNA2[0.120852057700000],LUNA2_LOCKED[0.281988134600000],SRM[0.126183700000000],SRM_LOCK ED[0.540819820000000],TRX[0.000080000000000],USD[252.808208376922629H],USDT[0.000005669242868] |
| 00267132 | AUD[0.000000023656094],BTC[0.000000344079641700],DODO[0.038458000000000],FTT[0.000000074543704],SOL[0.000967500000000],USD[0.000000325342391],USDT[0.000000028077505] |
| 00267135 | USDT[0.000000000114609B] |
| 00267136 | BCHBULL[0.002536000000000],EOSBULL[0.009420000000000],LINKBEAR[5.030800000000000],SUSHIBULL[0.000538700000000],SXPBULL[0.019191656000000],USD[11.263276392207840],USDT[0.000000001580000] |
| 00267142 | BUSD[47.694373210000000],COPE[0.000000074939200],DOGEBULL[0.000000092100000],ETH[0.000000005000000],GRTBULL[0.000000030000000],RAY[0.000000010000000],SOL[0.000000030919344],USD[6.4544633730874777] |
| 00267144 | FTT[0.160385890000000],USD[1929.978306724893784],WRX[0.001000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267145 | BTC[0.066596880000000],USD[817.855560968500000] |
| 00267148 | BTC[0.000000070160040],TOMO[0.119195286198200000],USD[0.000000016453600000],USDT[0.1448050516250450] |
| 00267149 | BTC[0.000000005000000000],NFT (342054343423233409)[1],NFT (406204556945190640)[1],NFT (427387362417480261)[1],RAY[0.900250000000000000],SOL[0.006339610000000000],TRX[0.000313550000000000],USDT[0.000000001788770700] |
| 00267153 | BNB[0.003937350000000000],BTC[0.000066970000000000],ETH[0.000000004097400],HT[0.336731070000000000],SOL[0.008476679732410000],USD[0.314101275000000000],USDT[7.161234891174728] |
| 00267156 | ALGOBULL[492115.890000000000000],BSVBULL[5858.280240000000000],DMGBULL[789.447000000000000],EOSBULL[899.684380000000000],SUSHIBULL[59.688600000000000],TOMOBEAR[5088977.000000000000000],TOMOBULL[150.969800000000000],XRPBULL[31.284270000000000] |
| 00267159 | USD[0.002336300000000] |
| 00267160 | ADABULL[0.000000009200000],LINK[0.799440000000000],USD[0.911487253141314],USDT[0.000000085999136] |
| 00267161 | BTC[0.000004860000000],FTT[0.989360010000000],LINK[0.081500000000000],USD[7.224241504074903],USDT[0.006000000000000000],XRP[0.980000000000000] |
| 00267163 | SUSHIBULL[0.002648028400000],USD[0.000000051723720] |
| 00267167 | ALC[XD.000000010000000],AURY[0.000000010000000],BTC[0.000145000000000],ETH[0.000217313551579],ETHW[0.000217317224311B],FTT[530.220120606995459],GRT[0.297957990000000],HNT[271.356044500000000],LINK[3.061690610000000],MATIC[0.000000007732000],MNGO[0.075000000000000],PERP[0.003466000000000],USD[0.263447719161093B],SRM[58.227276740000000],USDT[0.000075812430000],TRX[0.000001887886059] |
| 00267168 | USD[134.334134420000000] |
| 00267169 | 1INCH[93.368609848077000],ADABULL[0.000000015000000],BALBULL[0.000000008000000],BNBBULL[0.000000008000000],BTC[0.000001456083635],BULL[0.674281452100000],COMPBULL[0.000000004000000],DEFIBULL[0.000000008000000],DOGE[119.548724427803768A],ETH[0.000001034803005],ETHBULL[0.065926122100000],FTT[3.485391057798352],LINKBULL[2.600000076922597],LUNA2[0.006762057838000],LUNA2_LOCKED[0.015778134956000],MATICBULL[12500.000000000000000],RAY[0.000000092980000],SOL[0.005586690000000],THETABULL[0.000000059500000],TLM[24.995150000000000],TRX[0.008100000000000],USD[80.989645820230810],USDT[31.027026832813401B],USTC[0.957201970000000],YGG[200.508392230000000] |
| 00267171 | BTC[0.000000080000000],USD[977.142271265372080] |
| 00267173 | TRX[0.600001000000000],USD[0.012505180000000],USDT[0.120000000000000] |
| 00267175 | BTC[0.000000153875557],ETH[0.000000063510760],USD[0.002838825433133],USDT[0.000000020382065] |
| 00267182 | BTC[0.524601578724800],BULL[0.030678106800000],DEFIBULL[0.100547344000000],DOGE[673.412300000000000],ETH[5.322825700000000],ETHBULL[0.000008335000000],ETHW[5.322825700000000],FTT[0.114116603120000],RUNE[284.500000000000000],SPELL[79496.220000000000000],SRM[265.810000000000000],UNISWAPBULL[0.171578810000000],USD[0.000000118108109],USDT[9.846761557136313B],YFI[80.084185830000000] |
| 00267183 | USD[11.429227430000000] |
| 00267188 | COPE[0.997200000000000],DOGEBEAR[212.0[0.008796000000000],OXY[57.917400000000000],RAY[14.988800000000000],TRX[0.671107000000000000],USD[0.235629575250000],USDT[0.008236007250000] |
| 00267189 | ETH[0.000231700000000],ETHW[0.000231701999217],HT[0.000000011354406],USD[0.004217826968574],USDT[0.002883190000000] |
| 00267191 | AVAX[0.000000004752769],BNB[0.000000004730748],DOGE[0.000000001680000],ETH[0.000000205124695],ETHW[0.000738909090970],LUA[0.042616850000000],NEAR[0.000000001575508],NFT (296748185277183468)[1],NFT (317027497302559085)[1],SOL[0.000000061976750],SRM[0.012942200000000],SRM_LOCKED[0.161141130000000],SXP[0.000000062165055],TRX[0.003298000000000000],USD[0.476225406822884283],USDT[0.904560110767132D] |
| 00267192 | BIT[0.867400000000000],CONV[0.94010000000000],COPE[0.512950000000000],FTT[0.215125620715189],GAL[0.02729100000000],GARI[0.359660000000000],LOOKS[0.8696100000000],LTC[31.857254050000000],MATH[0.007930000000000],PRISM[7.044300000000000],TONCOIN[0.028249000000000],USD[0.002834900000000],USD[18272.750312070000],USDT[2.570126053061643],USDT[0.000000033000000] |
| 00267193 | ALGOBULL[3018415.848000000000000],LINKBULL[0.000000002000000],LTCBULL[110.922300000000000],SUSHIBULL[1520.064525505000000],SXPBULL[212.032857375000000],UNISWAPBULL[0.000006319000000],USD[0.379083259965822],USDT[0.000000093191217],XRPBULL[4997.31000000000000] |
| 00267194 | AVAX[0.000000100000000],BAG[0.000000010000000],BTC[0.000000019297200],ETH[0.000000016297000],ETHW[0.000000006227200],ETHBULL[0.000000055000000],HOLY[0.006640065227200],LUNA2[0.009827911025741000],LUNA2_LOCKED[0.022293179884000],LUNC[0.000000000003000],SNX[0.000000029133200],SUSHIBEAR[0.000040431880000],USD[0.000891772684665B],USDT[0.000000001726800],XRP[72.068448000000000] |
| 00267196 | AVAX[0.000030076832917],BAO[3.000000000000000],BNB[0.002420922515083Z],BTC[0.000000000656528],ETH[0.000000647900842],KIN[2.000000064900842],MATIC[0.000000005256583],SOL[0.000000025756588],TRX[629.023031331760376],USD[0.009819117593958] |
| 00267197 | ALGOBULL[0.832000000000000],ATOMBULL[10.865384000000000],BCHBULL[675.470871374333426B],BNBBULL[0.00000020561246B],BULLSHIT[0.000000089075298],DEFIBULL[0.000000151443180],DOGEBULL[3.200727940000000],DRGNBULL[0.000000040550900],EOSBEAR[0.000000035745001],EOSBULL[2.000049000000082615B],GRTBULL[495.178388598015897B],LINKBULL[0.000000012846144],LTCBULL[50.170846000000000],TRXBEAR[0.000000038984208],TRXBULL[0.005895006563056],USD[97.913016056467137],USDT[0.000014443571072],XRPBEAR[0.000000089413] |
| 00267198 | AVAX[0.000000069884],BTC[0.000000005000000],BULL[0.000000020000000],BULLSHIT[0.000000014000000],DOGEBULL[0.000000004000000],ETH[0.000340609000000],FTT[0.000045400000000],ITC[0.000000016335725],VETBULL[0.000000002000000] |
| 00267201 | AAVE[0.000000047378128],ALPHA[0.000000001259636],BADGER[0.000000053000000],BTC[0.000000001335541],ETH[0.000000012817787],LINK[0.00000010000000],RUNE[0.000000024400000],SPELL[0.000000073798446],USD[0.000000405722276],USDT[0.000000075168400] |
| 00267202 | FTT[0.000000010000000],RAY[672.945158146306136],SOL[98.702803869000000],SRM[695.239376433000000],TRX[0.000000030613200],USDC[55.829631140000000],USDT[0.000000026603836] |
| 00267203 | BTC[0.000018106194609],DMG[0.083753020000000],DOGE[0.000000070294495],ETH[0.000000004499560],LTC[0.000000030613200],USD[2.284924943043918],USDT[0.000000119170177] |
| 00267207 | BNB[0.000000009653454],COIN[0.186098001280260],ETH[1.556000000000000],FTT[0.000000989362527],HT[0.026747341782380],OKB[0.000000017740385],USD[0.029467832001327],USDT[0.000000016963787] |
| 00267208 | USD[30.000000000000000] |
| 00267209 | BTC[0.000087200000000],FTT[0.981800000000000],LINKBULL[0.00000004000000],USD[0.1380026281562332] |
| 00267210 | USD[0.000000012500000] |
| 00267211 | ETH[0.000000101306300],NFT (358415153638069302)[1],TRX[0.011501000000000],USD[0.002489660455800],USDT[0.812847904208241] |
| 00267213 | ADABEAR[449339.402061850000000],ALGOBEAR[215053.743408600000000],BNB[0.000000755567201],BNBBEAR[784309.548785330000000],BTC[0.000000010463050],DOGE[0.761035639036988],DOGEHEDGE[0.000000069394617],ETH[0.000000000015001],FTT[0.000000052484863],HTBEAR[0.000000027651130],LINKBEAR[R[740740.740740740000000],MATIC[0.000000089805668],OXY[0.000000003964732]],SAND[0.000000036919100],SHIB[0.000000022904576],SUSHIBEAR[112676.056338020000000],SXP[0.000000037908797],THETABEAR[996131.105428363614350],TRX[0.000000087448069],USD[0.000000092722848],USDT[0.000000089806625],XRP[0.000000095915031] |
| 00267214 | AURY[1.000000000000000] |
| 00267216 | BAO[0.000000100000000],BNBBULL[0.000000030000000],BULL[0.000000003000000],DOGEBEAR[899370.000000000000000],DOGEBULL[0.000000008000000],MATICBEAR[244828500.00000000000000],SXPBULL[0.952596180181705D],USD[0.000000838704457],USDT[0.000000096458328] |
| 00267221 | BTC[0.000000004500000],BULL[0.000000004250000],CEL[0.018075530000000],COMP[0.000532600000000],CREAM[0.000000000000000],ETH[0.002744836900000],ETHBULL[0.000000008000000],ETHW[0.002744836900000],FTT[0.119593086999228],TRX[0.000000030000000],USD[2.711425994558147],USDT[0.000000387691282] |
| 00267225 | AXS[0.000000005005157D],BTC[0.000000016126721],DOGE[0.000000003658892],DYDX[0.000012160446390],ETH[0.000216051281670],FTT[0.000000015193968],FTT[0.000000005079800],KNCBULL[0.000000001370000],LTC[0.000000004721542],PERP[0.000000000504645B2],RAY[0.000000083326000],RUNE[0.000000064706448],SOL[0.000000515907871],SUSHI[0.000000004728472],UNI[0.000000088211896],USD[0.006093562631246],USD[10.121330829199443] 1INCH[0.365951830000000],AURY[0.006560000000000],BAO[502.855000000000000],BNB[0.006440557994497],BTC[0.000072709200000],COMP[0.000020022500000],DAB[0.000000010000000],DOGE[0.087495274298229],EDEN[0.026993000000000],ETH[0.033056921105337],ETHW[0.004588422105337],FIDA[0.004890000000000],FTT[16296.156608500000000],GAL[0.050000000000000],GODS[0.030000000000000],HT[0.074160000000000],MKR[0.015840000000000],LINA[20.000706758437660],LUNA2_LOCKED[0.001649103210000],LUNC[0.522083907185130],MAPS[0.252055000000000],MATH[0.019960000000000],MEDIA[0.028440000000000],MER[0.631584000000000],MOB[0.080000000000000],OXY[0.837080000000000],RAY[0.389954000000000],SOL[0.374006530348035B],SRM[10.923369890000000],SRM_LOCKED[45.150564270000000],TRX[447850.604048970000000],USDT[3591.032243197294854],USDT[0.000000004228 7545],USTC[0.096705678185521],WBTC[0.000000228000001],ZRX[0.906195690000000] |
| 00267226 | LUA[0.020913000000000],USD[122.011717569250000],USDT[9.416877214750000] |
| 00267228 | USD[0.032293308520000] |
| 00267229 | BTC[0.000096110000000],LINK[0.004526100000000],USD[0.316158613000000] |
| 00267230 | ATLAS[0.342330280000000],AUD[0.000204716073241],BTC[0.001663864000000],COMP[0.000000005000000],ETHW[0.001520410000000],FTM[0.840786620000000],FTT[0.000000031241309],GBP[0.491702456062274],SOL[0.000000108537403],SRM[0.015769920000000],SRM_LOCKED[0.126532590000000],TRX[0.000077000000000],USD[9.152688038577267],USDT[103.487369205465157] |
| 00267232 | SOL[3.000000000000000] |
| 00267234 | ATOM[0.000976800000000],ETH[-0.000005000400000],FTT[0.000000153362210],SOL[0.000000002278100],SRM[0.008171190000000],SRM_LOCKED[1.573412320000000],USD[0.339516619662841],USDT[0.000253887744840] |
| 00267236 | ETH[0.000575700000000],ETHW[0.000575700000000],USD[-0.691559856199727D] |
| 00267237 | BTC[0.001245700000000],ETH[0.000998200000000],ETHW[0.000998200000000],SRM[0.159655620000000],SRM_LOCKED[0.111037580000000],TRX[0.000003000000000],USD[-0.000004894907355],USDT[-2.367272069167392D] |
| 00267238 | AVAX[0.000000100000000],BTC[0.000045000000000],DOGE[0.000000086837544],FTT[0.000632640000000],LTC[0.000000076000000],SOL[0.000000062126248],TRX[0.005290000389296],USD[0.000931286265616],USDT[0.002232360078626],XRP[0.000000060783391] |
| 00267239 | USD[0.427506271474835],USDT[0.000000007357000] |
| 00267240 | ETH[0.000000050000000],USD[0.275252626473658],USDT[0.000000012500000] |
| 00267242 | BADGER[0.006770202500000],BAO[424.775000000000000],BTC[0.012600000000000],ETH[0.002751230000000],ETHW[0.002751231004276B],HNT[0.059939012115503B],KNC[0.00000007829426],LTC[0.000000003000000],USD[2.463270102893265] |
| 00267245 | AAVE[0.000000047375534],BNB[0.000000084164454],BTC[0.000000072000000],ETH[0.000000030500000],FTT[0.000000004914509],USD[0.000000236925838],USDT[0.000000106041489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267246 | SOL[0.000000008455686],SRM[0.009800100000000],USD[0.000715178051224G],USDT[-0.000000042202256] |
| 00267247 | USD[30.000000000000000] |
| 00267248 | AMPL[0.047885210139866],BTC[0.000063541434191G],USDT[0.000000068708188] |
| 00267249 | FTT[7213.131530620000000],SRM[36.947410290000000],SRM_LOCKED[844.752589710000000],USDT[45.305741206750000] |
| 00267258 | ADABEAR[0.000680000000000],ADABULL[0.000000088000000],BCHBEAR[0.005233000000000],BEAR[63.553370000000000],BTC[0.011718480000000],BULL[0.000040046100000],CHZ[5.593865520000000],DMG[0.034270000000000],LINKBEAR[0.771700000000000],SXPBEAR[0.039730000000000],USD[0.002222231328910G],USDT[0.000000010762836],XRPBEAR[0.000960000000000] |
| 00267258 | BTC[0.000030000000000],CRV[0.021210150000000],ETH[0.000000100000000],LUNA2[0.004818952374000],LUNA2_LOCKED[0.01244222210000],TRX[0.000010000000000],USD[51.345327967930000],USDT[77076.820720711559498],USTC[0.682146000000000] |
| 00267260 | BOBA[3.745655820000000],BUSD[103.377818000000000],CHF[2801.287049471382621],COIN[1.114102220000000],ETHW[1.104501480000000],FTT[4.880206110000000],LUNA2[0.214987502400000],LUNA2_LOCKED[0.501637505700000],LUNC[46813.981284390000000],OMG[3.745655820000000],TRX[0.000020000000000],USD[0.000001171505261],USDT[100.527400945307139] |
| 00267261 | BTC[0.000122500000000],ETH[0.000409060000000],ETHW[0.000409060000000],LTC[0.004775400000000],SRM[0.466600000000000],USD[15.522537144596245],USDT[0.005584000000000] |
| 00267265 | BTC[0.000000090000000],ETH[0.000000130000000],SRM[29.031121430000000],SRM_LOCKED[10.616878570000000],USD[0.000000152827124] |
| 00267267 | AUD[4132.765029312347235G],BNB[0.000000019873576],BTC[0.000000062186941],ETH[0.003215433650832G],SLV[0.000000036083358],SOL[0.000000019763575],SRM[0.440477640000000],SRM_LOCKED[4.771029810000000],USD[986.631631344854144S],USDT[0.009539229506392G],XRP[0.000000001500000] |
| 00267270 | BTC[0.000000060515693],ETH[0.000000003799346],FTT[0.000000005363747S],LUA[0.000000050000000],USD[0.000001456243771],USDT[0.000000038384218] |
| 00267272 | ROOK[0.000563721050000],TRX[0.000017000000000],USD[0.000000013985854],USDT[0.000000080540053] |
| 00267274 | AVAX[0.000000008000418],CLV[0.075080000000000],USD[2.544027314200000] |
| 00267275 | BL[0.705537370000000],FTT[0.052946463567589G],NFT [38972535744792570]{1},NFT [54377362465126344][1],SLND[0.019604000000000],SWEAT[0.872400000000000],TRX[0.000120000000000],USD[3.701742001574282],USDT[0.000000030784379] |
| 00267276 | AAVE[0.000000000284757G],BLD[CHG[0.000000003000000],BTC[0.000000010636151G],CHF[698.317094320000000],COMP[0.000000020000000],CRV[0.782400000000000],ETH[-0.000000000025478],FTT[0.320198545058988],LINK[0.000000061285900],LTC[0.000000046862958],MATIC[0.000000068600000],ROOK[0.000000002505983],RUNE[0.000000057297745],SNX[0.000020063497000],SUSHI[0.000000057584816],UNI[0.000000057849265],USD[-10.909602956301842],USDT[0.000000147180054],XRP[0.000000001827185],YFI[0.000000075179600] |
| 00267277 | BTC[0.000866567682200],DOGE[0.000000002498429],FTT[0.133329716851419],USD[210.284314006359471],USDT[0.000000051667974] |
| 00267280 | BTC[0.000024800000000],ETH[0.000642700000000],ETHW[0.000642700000000],SOL[0.002000000000000],UNI[0.037340000000000],USD[0.000000079226362],USDT[0.000000019550297],XRP[0.652300000000000] |
| 00267281 | USDT[0.000000070686245] |
| 00267282 | USD[0.991647640000000] |
| 00267283 | BTC[0.051013980000000],USD[50.856445551000000],USDT[1.478746780000000] |
| 00267285 | USDT[0.000000007973036] |
| 00267286 | ALTBULL[25.455177251985694],BTC[0.000000032446000],DEFIBULL[165.057234080751996G],DRGNBULL[850.631805645900000],ETH[0.000000029192000],ETHBULL[2.205083306956400G],KNCBULL[0.000000008504075],MATICBULL[1690.073321414163233O],OKBBULL[0.000000006000000],SUSHIBULL[325555.729551539625600],THETABULL[0.000000030000000],USD[0.000001923699806S],USDT[0.000000531930841] |
| 00267287 | BTC[0.000800127855100],BUSD[1995.000000000000000],ETH[0.000000023615017],LUNA2[0.500818651300000],LUNA2_LOCKED[1.168576853000000],LUNC[0.000000001012034],SOL[0.000000045525182],USD[4643.028422095216070],USDT[0.763568563928417] |
| 00267291 | USD[0.000000041634174] |
| 00267292 | SOL[10.000000000000000] |
| 00267293 | ADABULL[0.007254924000000],ALTBEAR[29279.490000000000000],BEAR[29398.806420000000000],BEARSHIT[44668.710000000000000],ETH[0.018000000000000],ETHW[0.018000000000000],USD[0.030562526985723],XRPBEAR[0.008256000000000],XRPBULL[1.628859000000000] |
| 00267294 | USD[4.193875222806594],USDT[0.009685400000000] |
| 00267295 | USDT[0.000000069521424] |
| 00267296 | LINKBULL[0.000019730000000],USD[0.031277935002069G],USDT[0.000000089804864],XRPBULL[83032728.4339542719861386] |
| 00267299 | ETH[0.000006228744369G],ETHW[0.000006237178619G],USD[-0.007239004337808] |
| 00267300 | USD[0.000000000000000] |
| 00267302 | USD[0.000000014291482] |
| 00267311 | USD[0.000000040721711] |
| 00267312 | ETHBEAR[9716.557000000000000],ETHBULL[0.000053660000000],USD[0.001207375000000] |
| 00267315 | DMG[0.070471190000000],USD[0.000000050000000],USDT[0.000000040999476] |
| 00267317 | ETH[0.000000100000000],FTT[0.000000084415921],USD[0.000000052394410],USDT[0.000000007900849Z] |
| 00267318 | AMPL[0.000000002844988],AVAX[0.012944460000000],BTC[0.000000014000000],DAI[0.000000010000000],ETH[0.000733002024010G],ETHW[0.000603020240100],FTT[26.030275323413241],STETH[0.000573823615960S],USD[2.038657569515454],WBTC[0.000048998846600] |
| 00267321 | 1INCH[0.000000030589400],BNB[0.030528666181710G],BTC[0.000860726914800],DAI[0.000000045302534],ETH[0.000000142576700],FTT[150.095139492089401G],MATIC[-0.096330596917605Z],OKB[0.000000059439191],RAY[81.775183660491687G],SOL[0.000000019673824],TRX[0.001698256494956600],UNI[0.000000044640100],USD[2287.157271710179643],USDC[500.000000000000000],USDT[86426.010448673545062],USTC[0.000000035951400] |
| 00267322 | USD[0.000000010601880] |
| 00267325 | USD[0.000000050000000] |
| 00267328 | FTT[0.262675623764270O],USD[0.254718762310430O],USDT[2.088364752500000] |
| 00267329 | FTT[1.531296100000000],UBXT[5994.000000000000000],USD[41.56034288773627B0],USDT[0.000000006221966] |
| 00267330 | USD[0.000000078074472] |
| 00267331 | FTT[0.000000091975515],SXPBULL[0.000000078000000],USD[0.000000151499225],USDT[0.000000071576720] |
| 00267332 | FTT[0.000200000000000],KIN[199867.000000000000000],MNGO[380.000000000000000],OXY[3.997340000000000],RAY[0.000002313694360O],USD[4.748819116798635O],USDT[21.9795311580409200] |
| 00267333 | DOGE[1.000000000000000],FTT[0.000000071898155],LTC[0.000000074858904],RAY[0.000000162028558],SOL[0.000000056124273],SUSHI[0.644683230000000],USD[3.470764441910859],USDT[0.000017831345168] |
| 00267334 | HGE[0.038730000000000],USDT[0.156131600000000] |
| 00267335 | BNBBULL[0.000022983900000O],ETHBEAR[297.540000000000000],ETHBULL[0.000000720000000],USDT[0.013254719750000O] |
| 00267337 | BADGER[0.000000075000000],BTC[0.000000066500000],ETH[0.000000050000000],FTT[0.020720588243663S],SOL[0.000000100000000],SRM[18.438183410000000],SRM_LOCKED[87.771607850000000],USD[0.164974473089938S] |
| 00267339 | USDT[0.000000059321108] |
| 00267348 | BNB[0.040065752000000],BULL[0.000000074000000],DOGEBEAR[0.974100000000000],ETH[0.000403641604350],USD[0.000000053823877],USDT[0.000000100000000] |
| 00267349 | OXY[0.000000040000000],SOL[0.000000010000000],STG[0.783663565000000],TRX[0.000075000000000],USD[-0.000000019018248],USDC[109.334486100000000],USDT[0.000000004166449] |
| 00267350 | BTC[0.000001000000000],BULL[0.000000097000000],FTT[0.000000100000000],USD[-0.000019379118226Z],USDT[0.000000087202902] |
| 00267351 | FTT[25.000000000000000],USD[5093.789205581577500] |
| 00267352 | AVAX[20.014035755060539G],BTC[0.375596655000000O],FTT[0.086324400000000O],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1000000.0000000000000O],MATIC[0.010000000000000O],OXY[249.957500000000000O],RAY[0.998950000000000O],SOL[0.000000003000000],SRM[56.342882420000000],SRM_LOCKED[1050886.673772610000000],SUSHI[100.000000000000000],TRX[0.000760.692900000000000],USD[129082.391622567304B154],USDT[4.7533690030619482],YFI[0.008300000000000] |
| 00267353 | USDT[0.000000037812865] |
| 00267355 | ETH[0.000000100000000],EUR[0.050000000000000],FTT[0.000000004435945],USD[0.004543885161818],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267356 | ALTBEAR[651.00000000000000000],ALTBULL[0.00077460000000000],ETHBEAR[658937.40641139000000000],ETHBULL[0.00592800000000000],TRX[0.00007800000000000],USD[0.49188161922290374],USDT[0.00000004796100],USDTBEAR[0.00001780000000] |
| 00267359 | ADABEAR[559993.58000000000000000],ALGOBEAR[269824.25000000000000000],BCHBULL[1169.77770000000000000],BNBBEAR[964.85000000000000000],COMPBEAR[499.66750000000000000],COMPBULL[99.98100000000000000],DOGEBEAR[863874.82000000000000000],EOSBULL[2399.54400000000000000],ETCBULL[210.45128400000000000],ETHBEAR[15000.00000000000000000],LINKBEAR[129975.30000000000000000],LNBULL[44.29158300000000000],MATICBEAR[199202.00000000000000000],MATICBEAR202[10.06929600000000000],MATICBULL[94.98765000000000000],SUSHBEAR[12991.35500000000000000],SXPBEAR[2299.56300000000000000],SXPBULL[6288.80490000000000000],THETABEAR[799.84800000000000000],TOMOBEAR[19986.70000000000000000],TRX[0.00007800000000000],TRXBEAR[99.58200000000000000],USD[0.01696899876975445],USDT[0.00000010180408460],XRPBULL[3399.35400000000000000] |
| 00267361 | AKRO[8.99696000000000000],ATLAS[76.62426947983955240],BICO[2.99943000000000000],CRO[1.06293530000000000],HT[0.00000001858493600],KIN[207.74488225000000000],LUNA2[0.14791639490000000],LUNA2_LOCKED[0.34513825490000000],MATIC[0.10000000000000000],SHIB[0.00000000640636000],SOL[0.00000004900189000],TRX[0.94829100000000000],USD[36.32980897485846540],USDT[0.00000011346483] |
| 00267362 | USD[0.00000099686250] |
| 00267363 | BNB[0.00000000306304890],BULL[0.00000000055000000],DMGBULL[3.27781880000000000],ETH[0.00000001200000000],ETHBULL[0.00000002500000000],FTT[0.10391429099670067],SOL[0.00000010000000000],SXPBULL[0.00000055750000000],USD[0.137325492052510096],USDT[0.00000001106895] |
| 00267366 | BTC[0.00000004000000000],USD[0.00131108546100000],USDT[0.00000009500000000] |
| 00267367 | BTC[0.00000009000000000],GENE[29.12491710000000000],LUNA2[0.90480096290000000],LUNA2_LOCKED[3.32120224700000000],POLIS[52.67846419208024160],SOL[12.16997142000000000],SOS[522424.96078431000000000],TRX[0.00003300000000000],USD[-0.010949802941755],USDC[191.10555829000000000],USDT[0.00000078289546] |
| 00267368 | BNB[0.00000001000000000],ETH[3.98399925153575910],ETHW[0.00000005068822],FTT[23.43527508964847600],STETH[0.00000096714161],USD[0.150.56581178201341600],USDC[56.25678799000000000],USDT[1529.68958805550000060] |
| 00267369 | CITY[8.89830900000000000],ETH[0.00000001000000000],OMG[15.99696000000000000],TRX[0.00000800000000000],USD[0.92910855610949418] |
| 00267370 | ETH[0.00000001554595950],FTT[0.02019998000000000],LTC[0.00000061599064],SOL[0.00000009174544],USD[336.04966134761834050],USDT[0.00000002309650],XRP[0.00000007862415] |
| 00267371 | USD[0.00000019315077] |
| 00267373 | USD[30.00000000000000000] |
| 00267374 | BCHBULL[0.00917400000000000],BEAR[0.22248000000000000],BNBBULL[0.00001399200000],BULL[0.00000061240000000],DOGEBULL[0.00372528290000000],EOSBULL[0.52960800000000000],ETHBEAR[5.01410000000000000],ETHBULL[0.00000627400000000],LINKBULL[0.37859565000000000],LTCBULL[0.00324800000000000],TRX[0.00000200000000000],USD[0.00064191000000000] |
| 00267375 | SRM[1.05133874000000000],SRM_LOCKED[0.03762956000000000] |
| 00267378 | AVAX[0.00000004000000000],BNB[0.00000003861180000],FTM[0.00000004000000000],FTT[25.08294200000000000],SOL[10.72555810117175000],SRM[416.90908553000000000],SRM_LOCKED[1.75719030000000000],USD[92.78310234539389300],XRP[1247.00532935444325392] |
| 00267379 | BNBBULL[0.00000200000000000],CHZ[0.00000002874586],DAI[0.00000007295000],FTT[0.00987847841858060],THETABULL[0.00000004100000],USD[0.13085923640783130],USDT[0.00000020134774],XRP[0.00000004300000] |
| 00267380 | BEAR[97.80550000000000000],BULL[0.00060959435000000],CUSDTBULL[0.00004966675000000],USD[0.05423700886108845],USDT[0.00000009791811] |
| 00267381 | USDT[0.00000004176704] |
| 00267382 | JPY[0.77039000000000000],USD[30.00000000000000000] |
| 00267383 | BTC[0.00000005000000000],ETH[0.00000002000000000],FTT[0.05408270851749925],TRX[0.00000100000000000],USD[-0.000050879932998],USDC[191.10555829000000000],USDT[0.00000009155815B] |
| 00267384 | USD[0.00000000584708841],USDT[0.00000002042355B] |
| 00267385 | ADABULL[0.00000003186072],ASD[0.00000000652844400],AURY[0.00000000037732000],BTC[0.00000001521100],COMP[0.00000006300000],DENT[0.00000000063000000],FRONT[0.00000045213780],GODS[0.039329042826501],LTCBULL[0.00000072235000],MNGO[0.00000063426053],SOL[0.00000010000000000],SUSHI[0.000000088472246],TOMO[0.0000000132966B11],TRX[0.00000790046667297],USD[14.21166150223965261],USDT[207.74345948544985231],YFI[0.00000000050000000] |
| 00267386 | BTC[0.14976163154282240],ETH[0.00000002698000000],RUNE[0.00000098670000000],TRX[0.68440000000000000],USD[0.025862012481052631],USDT[10.00000001153254B] |
| 00267387 | TRX[0.00012800000000000],USD[25.32765789344919081],USDT[201.35380085403786761] |
| 00267389 | USDT[0.00801006034670001] |
| 00267392 | 1INCH[0.99820000000000000],ADABULL[0.01079331740000001],ALGOBULL[11027.78000000000000000],ATOMBULL[0.00864900000000001],BCHBULL[149.96500000000000001],BNBBULL[1.00117190000000000],BULL[0.00085940270000001],DOGEBULL[0.00343759200000001],EOSBULL[103.72734000000000000],LTCBULL[25.68201000000000000],MATICBULL[0.00599180000000001],SUSHIBULL[11789.94616000000000001],SXPBULL[303.84038780000000001],TOMOBULL[149.96500000000000001],TRXBULL[28.28019000000000000],USD[0.062088854439477011],USDT[359.34366358961448171],XTZBULL[30.32164360000000001] |
| 00267393 | ADABULL[0.00000000487700001],AMZN[0.46000736002220001],AMZNPREJ-[BNB[1.00005000000000000],BTC[0.00630000520957800],BULL[0.00000000165960000],ENS[0.00001450000000000],ETH[0.00000001736000000],FIDA[0.00124500000000000],FTT[73.70409762765342631],MKR[0.00037250000000000],LINA[4030.00000000000000001],LINKBULL[0.00000000300000001],LUNA2[0.02796267213000000],LUNA2_LOCKED[0.06524623497000000],MAPS[212.95867800000000001],MATIC[274.03417220397630001],NFT[346231419839915578][1],NFT[4707904260827000336][1],NFT[530448165394271992][1],NFT[5496976496914548211][1],RAY[0.00000010000000000],SRM[0.73245700000000000],SRM_LOCKED[1.29534370000000000],TRUMPFEBWIN[454.68150000000000000],TRX[0.00006000000000000],UNI[31.63926721471672956],UNISWAPBULL[0.00000088800000],USD[359.34366358961488171],USDT[1335.96205688121992456],XTZBULL[0.00000000100000000] |
| 00267396 | AKRO[1.00000000000000000],ATOM[28.13159782000000000],BAO[4.00000000000000000],BTC[0.00584850000000000],ETH[5.80900349000000000],ETHW[5.54171457000000000],GBP[0.00000000555115965],KIN[0.00000000000000001],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[33.110888323106384] |
| 00267397 | USDT[0.00000003869649B] |
| 00267398 | BTC[0.00000000958388741],ETH[0.00000004136043],USD[1.4759786278729484],USDT[0.00000062176120362] |
| 00267400 | CREAM[0.00972700000000000],SUSHIBULL[2299.540000000000000],UNI[0.09860000000000000],USD[2.42926134000000000] |
| 00267402 | USDT[0.00000000828174176] |
| 00267414 | BNB[-0.00000008000000000],ETH[-0.00000000089285826],EUR[0.00000012127867b0],FTT[0.50000000000000000],GMX[0.000051900000000],KIN[0.00000009365967b0],MAGIC[0.0028667630000000],MYC[0.01549847000000000],RAY[51.41917800000000000],SOL[0.00010500000000000],TRX[0.001050000000000000],USD[-0.011668040219734b4],USDT[0.00000001813460b3],XRP[0.00000001202575b0] |
| 00267419 | USDT[0.00000004796728b2] |
| 00267422 | TRX[12.15456383000000000],USD[0.00000000884734444],USDT[0.00000003711197] |
| 00267423 | USD[0.00000001512542],USDT[0.00000185541904] |
| 00267424 | USD[163.68827544000000000] |
| 00267425 | AMPL[0.00000000268920b4],BCH[0.00000000050000000],BTC[0.00000005000000000],ETH[0.00000000050000000],OXY[506.00000000000000000],TRX[0.00001600000000000],USD[9.220736113131B342],USDT[0.15379354599897b8] |
| 00267426 | BNB[0.00000000615418415],ENJ[0.9560000000000000],ETH[0.00000001000000000],SRM[0.18122690000000000],SRM_LOCKED[0.69054907000000000],USD[0.000000012213097B],USDT[0.000000004273512] |
| 00267427 | SOL[3.00000000000000000] |
| 00267428 | ATOMBULL[0.00086320000000000],ETHBULL[0.00005996000000000],USD[0.056890905458203204],USDT[0.00000009258389b0] |
| 00267431 | ADABULL[0.00000013461500000],BNBBEAR[0.49740650000000000],BNBBULL[0.00002609635000000],BTC[0.00007572750000000],BULL[0.00000925073000000],DOGEBULL[0.00739507900000000],EOSBULL[2.30369430000000000],ETHBEAR[7552.80000000000000000],ETHBULL[0.00824653770000000],IBVOL[0.0001958770000000],LINKBULL[0.8884331412500000],LTC[0.00995345000000000],LTCBEAR[0.00678140000000000],TCBULL[0.33454110000000000],TRX[0.00001000000000000],TRXBULL[0.00773900000000000],USD[25.156318226375000],USDT[0.02036190035000000],VETBULL[0.279107913050000],XRPBEAR[9.40150000000000000],XRPBULL[36.2092105900000000],XTZBULL[0.00000700000000000] |
| 00267432 | BCH[0.00000000287550000],BNB[0.00000000004412490],COPE[0.00000000025000000],FIDA[0.00000006050000],HT[0.4657900000000000000],WAVES[0.00000000047000000] |
| 00267436 | ATLAS[3509.09750000000000000],AXS[0.05311226402026058],BTC[0.12648714250054000],ETH[2.41459989826054000],ETHW[2.33352998135766000],FTT[18.37823650000000000],LUNA2[0.00292796412800000],LUNA2_LOCKED[0.00693696162900000],LUNC[2.533124280919190000],MAPS[680.75328500000000000],MER[50.00000000000000000],NFT[2960945555718829911][1],NFT[4237922735263984691][1],NFT[4679392034948822111][1],NFT[5262553453404645331][1],OXY[49.99097500000000000],POLIS[49.99097500000000000],RAY[67.78670307171017781],SOL[0.02540388018438400],SRM[10002.54872242000000000],SRM_LOCKED[187.61180136000000000],STG[79.00000000000000000],USD[19417.97775400122384950000001],USDT[3.300280672052133011],WAVES[0.48573000000000000] |
| 00267439 | USDT[0.00000006966664] |
| 00267440 | USD[25.00000000000000000] |
| 00267443 | USD[0.287210387737500000],USDT[0.00000031116720] |
| 00267444 | ADABEAR[359601.00000000000000000],ALGOBEAR[109978.00000000000000000],ALGOBULL[498.60000000000000000],ATOMBULL[0.06100000000000000],BEAR[1000.00000000000000000],BNBBEAR[409679.00000000000000000],DOGE[0.982500000000000000],DOGEBEAR[397710.90000000000000000],ETHBEAR[21730.74000000000000000],ETHBULL[0.00000000005000000000],LTC[0.00000000050000000],TCBEAR[3.99720000000000000],SUSHIBEAR[529045.08935000000000000],TRXBEAR[10594.30000000000000000],USD[0.232140585931300900],USD[70.04473807356154391],XRPBEAR[494.38200000000000000] |
| 00267445 | ADABULL[0.00727515880000000],ALGOBEAR[539.64000000000000000],ALGOBULL[86942.14500000000000000],BCHBULL[1299.78710000000000000],BSVBEAR[928.9250000000000000],EOSBULL[33978.84405000000000000],ETHBEAR[469.38820000000000000],LINKBEAR[3795.01250000000000000],LINKBULL[51.23505850000000000],MATICBULL[51.23505850000000000],SXPBULL[50.26387375000000000],TOMOBULL[849.2882665000000000],TOMOBULL[849.28826650000000000],TRX[0.00000094131741],TRXBULL[89.72655158952640000],USD[0.078388259541162B],USDT[0.32478387500000000],XRPBULL[220.8932135000000000] |
| 00267446 | BTC[0.00000007205876] |
| 00267448 | USDT[0.00000000446557518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00267449 | USD[25.000000000000000] |
| 00267451 | ETH[0.000000021584600],NFT[407623442907972029[1],NFT[507892159660453311[1],USD[0.000018796187418] |
| 00267452 | USD[5.000000034660000] |
| 00267453 | USD[5.000000009256560] |
| 00267458 | BTC[0.000000070561400],COIN[0.000000007200000],ETH[0.000000095842141],FTT[0.000000055637914],TRX[0.000054000000000],USD[9.418655235181675],USDT[0.000000055441242] |
| 00267459 | GARI[181.900000000000000],SOL[0.000000110968632],TRX[0.000000006268524 6],USDT[0.000001236587134 4],XRP[0.000000000000000 77092278] |
| 00267461 | ALCX[0.000000000259056],AXS[0.000000028331876],BTC[0.000000029427578],COPE[0.000000021793894],DOGE[0.000000004163153 0],ETH[0.000000088080698],FTT[0.000000016008480],LTC[0.000000046433923],RAY[0.000000887251432],SOL[0.006994031887040 0],TRX[0.000000605899255],USD[4.178324660801465 6],USDT[0.000014657920720],XRP[0.000000009167999 6] |
| 00267462 | USDT[0.000000002352361 2] |
| 00267464 | AMPL[0.051891092638230],FTT[0.403666400000000 00],SRM[0.961911500000000 00],SRM_LOCKED[7.509100200000000 0],USD[0.865082836156397 2] |
| 00267465 | USD[5.000000009715065 5] |
| 00267466 | AMPL[0.053477577977059 1],BCH[0.000000000000000 02846266],BTC[0.000000008533057 7],FTT[0.052111160000000],SRM[9.195722860000000 00],SRM_LOCKED[30.732113100000000 00],USD[0.333038599357384],USDT[0.000000009539014 7] |
| 00267467 | EOSBULL[0.008900000000000],ETHBEAR[24.760000000000000 0],LTC[0.000000013390000],THETABEAR[6000.200000000000000],USD[0.000000619662370],USDT[0.000000144100688],XLMBEAR[0.999800000000000 0],XRPBEAR[0.008310000000000 00],XRPBULL[0.007903170000000 00] |
| 00267471 | USDT[0.000000026780724 9] |
| 00267472 | BEAR[0.093210000000000],USDT[0.000000009500000] |
| 00267473 | ADABULL[0.000000001747598 0],ALTBULL[0.000000000189724 8],AST[0.000000008534160],ATOMBULL[0.000000005080000],BALBULL[0.000000001742000 0],BCH[0.000000009952812 1],BCHBULL[0.000000002330000 0],BNBBULL[0.000118590603926],BTC[0.000000420231451 4],BULLSHIT[0.000000009530000 0],DEFIBULL[0.000000003391967 6],DOGEBULL[0.000000005140000],DRGNBULL[8.149000358000000 0],ETCBULL[0.000000089400000],ETHBULL[0.000000071857139],FTT[0.000000030342641],HTBULL[0.000000004000000],KNCBULL[583.176853050204000],LINKBULL[0.000000003054000],LTC[0.000000009538911 5],LTCBULL[0.000000098280000],LUNA2[0.013793020410000 0],LUNA2_LOCKED[0.032183714290000 0],MATICBULL[0.000000089390150],MKRBULL[0.000000008033360],OKBBULL[0.000000018328479],PRIVBULL[0.000000003000000],SXPBULL[0.000000039498500],THETABULL[0.090250566200000],USD[0.034865962967631],USDT[0.000000539085564],VETBULL[0.000000052000000],XLMBULL[0.000000001213200],XTZBULL[0.000000014460000],ZARI[0.000000008160604 0] |
| 00267474 | BTC[0.272100000000000],FTT[0.000115340525806 2],GBP[0.000000005815778 8],USD[0.000091662925117] |
| 00267475 | ALGOBULL[0.204400000000000],BEARSHIT[0.003000000000000],BNBBEAR[21.969.326000000000],BSVBULL[1000.460000000000000],DOGEBEAR[553885420000000000],EOSBULL[0.333220000000000 00],ETH[0.000100700000000],ETHBEAR[127974.400000000000000],ETHW[0.000010089507839 7],LINKBEAR[15496969.591000000000000],LNKBULL[0.000000000000000],TCBULL[0.008752000000000 00],MATICBEAR[759780.000000000000000],SUSHIBULL[0.082000000000000],SXPBEAR[0.015940000000000],TRX[0.825252000000000 00],TRXBEAR[0.330000000000000],USD[7.433442144164834 9],USDT[2.758790000000000],WAVES[0.441550000000000],XRPI[0.000000007722176 6],XRPBULL[0.064140000000000 0] |
| 00267476 | ADABULL[20.000000002200000],BULL[0.000000005000000],USD[2.501192929617412 6],USDT[0.000000189274748],XRP[0.146791000000000 0] |
| 00267477 | DAI[0.047979000000000],ETH[0.000400000000000],ETHBULL[0.000000005000000],ETHW[0.019209264338490 3],LUNA2[0.000203233837500 0],LUNA2_LOCKED[0.000474212875000],LUNC[44.254596000000000],USD[0.006285645000000],USDT[0.000000002000000] |
| 00267479 | USDT[0.000000047250750] |
| 00267482 | AUD[5.850273337056974 2],BNB[0.438050747718380 0],BOBA[80.951521500000000],BTC[0.000000008332000],DOGE[2.000000000000000],ETH[0.000000009000000],FTT[25.000000000000000 0],GRT[0.846955000000000 00],MKR[0.000488717327680 0],MTA[555.000000000000000],OMG[83.047834802179110 0],OXY[165.900649000000000 00],SLV[0.076337400000000],SNX[15.000000000000000 0],SUSHI[38.014975892372050],USD[0.000016908776],YFI[0.005143835600000 0] |
| 00267483 | USDT[0.000000007013189 6] |
| 00267486 | AMPL[0.149441822129318 9],BTC[0.000003124000000],SOL[0.000000005885041],USD[0.001071732681663 0] |
| 00267488 | USDT[0.000000047721139] |
| 00267489 | ADABEAR[59330.000000000000000],ADABULL[215.400008268684000],ALGOBEAR[20677.330000000000000],ALGOBULL[14135.455300000000000],ASDBEAR[3037.125000000000000],ASDBULL[1757380.000132000000000],AVAX[0.025968460000000],BALBULL[0.006174720000000],BEAR[68.530000000000000],BNBBEAR[4208.650000000000000],BNBBULL[0.000005797000000],BSVBULL[1497000.000000000000000],BULL[0.567129200000000 00],DOGEBEAR[8058.000000000000000],DOGEBULL[0.000002862000000],EOSBULL[638270840.000000000000000],ETCBULL[15473.292554530000000],ETHBEAR[86813.400000000000000],ETHBULL[0.000000500000],FTT[0.775196951739584],GST[2093.800000000000000],KIN[11076214.000000000000000],LINA[5326.656980000000000],LINKBEAR[8389.800000000000000],LINKBULL[0.000082418800000],LTCBULL[800830.023485160000000],LVA[3492.751806300000000],MATICBEAR[188682171 8.100000000000000],MATICBULL[0.000916122000000000],NFT[557736018725010325[1],ROOK[0.000000000250000],SUSHIBEAR[8928.330000000000000],SXP[1.911781500000000],SXPBEAR[1007610.000000000000000],SXPBULL[394541959.745877381000000],TOMOBULL[0.950336000000000],TRX[0.003200000000000],TRXBEAR[6689.000000000000000],TRYBBULL[0.000040444578000000],UBXT[0.902656000000000000],USD[38.908160364092928 3],USDT[0.000000044435121],VETBEAR[30596260.686551000000000],VETBULL[0.000026887400000],XLMBULL[3025.019161400000000],XRPBEAR[436985000.000000000000000],XRPBULL[5265.019161400000000],ZECBULL[424255319640000000000000] |
| 00267491 | USD[0.000000095163501] |
| 00267494 | BTC[0.000000071258361],CONV[0.000000010000000],ETH[7.066006558047300 0],ETHW[0.000000030810395],FIDA[0.003350200000000],FIDA_LOCKED[0.133712760000000 0],FTM[0.000000005358512],FTT[20.048726962157075 0],LUNA2[13.849882640000000],LUNA2_LOCKED[32.316392830000000 0],LUNC[0.000000024193500],MATIC[0.000000084560000],RAY[0.000000058374000],SRM[1.755886610000000],SRM_LOCKED[10.696510000000000],SUSHI[0.000000001931540],UNI[0.000000098052175],USD[10646.540327948939635],USDT[0.000000051279275] |
| 00267496 | AMPL[0.023690108754893],DMG[0.009318000000000],MTA[0.980020000000000],USD[657.015109376000000],USDT[861.035914610000000] |
| 00267497 | USDT[0.001187383096071 4] |
| 00267498 | USD[0.000000005426517 5] |
| 00267499 | DEFIBULL[0.000000002700000],USD[1.674189223680080] |
| 00267501 | FTT[0.000000027270760],MKRBULL[0.000000080000000] |
| 00267503 | USD[0.924962649500000],USDT[8.524114000000000] |
| 00267505 | BTC[0.000000072034577],USD[0.000000472627074 18],USDT[0.000000012634952] |
| 00267508 | ATLAS[9.512000000000000],DFL[9.870000000000000],POLIS[0.098320000000000 00],SHIB[98000.000000000000000],SOL[0.028964200000000],SPELL[99.200000000000000],SRM[1.464335950000000 0],SRM_LOCKED[0.072100590000000],USD[0.011586461550000 0],USDT[0.309816362500000 0],XRP[156.490580000000000],XRPBEAR[0.058490000000000 0],XRPBULL[0.413434000000000 0] |
| 00267511 | BNB[0.000000007426120 0],BSVBULL[2500000.000000000000000],BTT[1149425.287356320000000],BULLSHIT[22.672256430000000],GRTBULL[1597684.721893490000000],SHIB[0.608434968437050 9],SNX[0.000000038174300],SOL[0.000000006659380 7],USD[0.000000044395583],XRP[0.000000003800000] |
| 00267512 | BULL[0.000000004150000],ETH[0.000720700000000],ETHBULL[0.000000003000000],ETHW[0.000720700000000],FTT[0.043123049441418 0],LINKBULL[0.000000065000000],USD[0.684493553963804 3],USDT[0.000000052153990] |
| 00267513 | ETHBEAR[323.773200000000000],USD[0.009449286600000],USDT[0.172935900000000] |
| 00267514 | USD[0.017019497108155 5] |
| 00267515 | BTC[0.000000010175400],FTT[0.000000081572702],MATIC[60.000000000000000],POLIS[33.899183007117118],SOL[0.000000039470563],USD[1.484695222163614 7],USDT[0.007666824265070 3] |
| 00267517 | USD[25.000000000000000 0] |
| 00267518 | AMPL[0.000000002034225],BNB[0.000000029042240],BTC[0.000000004341120 2],DOGE[0.000000034124112],FTH[0.000000010564330],FIDA[0.000000046798430],FTT[0.000000016589350],HT[0.000000005962000],SOL[0.000000002338743],USD[0.000000031936808],USDT[0.000000092752427] |
| 00267520 | ATLAS[19.135958909195400],ETH[0.024416784187870 4],USD[0.000000011687139 2],USDT[0.000000006534602] |
| 00267521 | BNB[0.006500000000000],BTC[20.000000004916000],FTT[0.018612843692400],USD[0.000000077922763],USDT[6.183136273360478] |
| 00267522 | ETH[0.000000040000000],FTT[0.000000752100000000],ETHW[0.000075215246852],LTC[0.000139040000000],SOL[3.753096705100000],SRM[0.001093920000000],SRM_LOCKED[0.044771400000000],USD[2.161883561395346] |
| 00267524 | BAND[0.003913469483150 0],BTC[0.000000054327992],FTM[0.000000077400000],FTT[0.083375000000000],SNX[0.085161000000000],SOL[0.020000000000000],USD[0.000000397233599],USDT[0.000000106649874] |
| 00267525 | USD[0.000000005489326926] |
| 00267526 | USD[0.000000007485232] |
| 00267527 | BNB[0.000000031270326],HT[0.000000012331316],NFT[364296633384347 38[1],NFT[390462415629794133[1],TRX[11.789089834770506],USD[0.385198822947702],USDT[0.085134893120018] |
| 00267528 | ADABULL[0.002321548000000],ATOMBULL[119.414328400000000],BCH[0.008998200000000],BCHBULL[94.900000000000000],BNB[0.019960000000000],BNBBULL[0.000850000000000],BSVBULL[345.193000000000000],BTC[0.000997670000000],BULL[0.001839555200000],COMPBULL[0.064040740000000],CRV[6.998600000000000],DGB[0.005790000000000],DOGE[19.996000000000000],DOGEBULL[0.004640280000000],DOT[0.499889900000000],ETCBULL[8.185670000000000],ETH[0.004998000000000],ETHBULL[0.000009770000000],ETHW[0.004998000000000],FTT[0.399900000000000],LINK[0.599600000000000],LINK2[1.120232723000000],LTC[1.199740000000000],LTCBULL[146.490520000000000],SOL[0.049997600000000],SUSHIBULL[3623.946000000000000],THETABULL[0.011997604000000],USDT[157.999379513268065100000000],USDT[137.487969666861849 2],VETBULL[2.555957200000000],XRP[11.997200000000000000],XRPBULL[214.501760000000000],XTZBULL[52.832406480000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 967    Filed 03/15/23    Page 1019 of 2749    Schedule DOCN Priority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267530 | BTC[0.0000547600000000],FTT[0.2688000000000000],HMT[97.0000000000000000],MATIC[2.0000000000000000],MOB[1.9986700000000000],RAY[123.1550382500000000],SRM[43.0360012800000000],SRM_LOCKED[1.5067048200000000],SUSHI[0.4949075000000000],USD[1.6696415630000000],USDT[0.0046963250000000] |
| 00267532 | BNB[0.0000070000000000],BTC[0.0074985770000000],BULL[0.0000000024000000],DEFIBEAR[0.0000000680000000],FTT[0.8797140000000000],MNGO[39.8974000000000000],SRM[4.6798280100000000],SRM_LOCKED[14.2817458500000000],USD[49.4507922085806662] |
| 00267534 | DOGE[0.9851160000000000],LUNA2[2.6425392720000000],LUNA2_LOCKED[6.1659249680000000],SRM[0.7265224400000000],SRM_LOCKED[4.3870442800000000],TRX[0.0000100000000000],USD[19.7172617514116118],USDT[0.0082200000000000] |
| 00267535 | USDT[0.0000000652839920] |
| 00267538 | USDT[0.0000000424072050] |
| 00267540 | CREAM[0.0063250000000000],TRX[0.0000200000000000],USD[0.0000000095147760],USDT[0.0000000051676520] |
| 00267541 | FTT[0.0483382705785050],SOL[35.3600000000000000],USD[0.5097917108845598],USDT[0.1556819269252082] |
| 00267542 | BULL[0.0000316200000000],TRX[0.0000030000000000],TRXBULL[0.2062500000000000],USD[-0.4649431077467992],USDT[0.6068223411614138] |
| 00267544 | SRM[0.8677000000000000] |
| 00267546 | USD[0.0000000061059360],USDT[0.4348827200000000] |
| 00267549 | USDT[0.0000000093200796] |
| 00267550 | FTT[0.0001082930360400],TRX[0.0000300000000000],USD[0.0001335358049780],USDT[0.0006015325166321] |
| 00267552 | USD[68.4106616800000000] |
| 00267553 | AGLD[0.0999810000000000],ATLAS[809.8461000000000000],AVAX[0.0000000082096108],BEAR[1.3000000000000000],COMP[0.0002614000000000],MNGO[73.9867000000000000],TRYB[54728.4185738415545900],USD[5.0278140049962297] |
| 00267554 | USDT[0.0000000050757800] |
| 00267555 | BTC[0.0000000115361940],COMP[0.0000000085000000],ETH[0.0000000048399995],FTT[0.0000000056746678],GBP[0.0000069355196770],MNGO[0.0000003249813600],RAY[0.0000000028189200],USD[0.0000004618414700],USDT[0.0000000002778660] |
| 00267557 | USD[0.7672794200000000] |
| 00267558 | AMPL[0.0867610244827391],USD[8.3984382064338570],USDT[0.0000000020000000] |
| 00267563 | ETHBULL[0.0000227600000000],USD[0.2098217000000000],USDT[0.0298945845836400] |
| 00267569 | TRX[0.0000000027434634] |
| 00267570 | SOL[25.0037020000000000],USD[1083.9955395656000000],USDT[0.0000000059125117] |
| 00267571 | BTC[0.0000676800000000],BUSD[2000.0000000000000000],ETH[0.0009122496000000],ETHW[0.0009122496000000],FTT[0.0000000063103774],USD[0.0000000096269491],USDT[10037.6169364700000000],USDT[0.0000000088670331] |
| 00267573 | USD[68.4106616800000000] |
| 00267576 | AAVE[0.0000000019204442],ALPHA[0.0000000002947777],AMPL[0.0000000320886],BNB[0.0000000055000000],BTC[0.0000000028046555],COPE[0.0000000092125771],ETH[0.0000000089972854],FTT[0.0000000018429238],GRT[0.0000000061105291],LTC[0.0000000048316895],USD[24.3579973755998343],USDT[0.0000000032205584] |
| 00267577 | USD[0.0000000063203000],TRX[0.3031470000000000],USD[1.0761718999500000] |
| 00267579 | USDT[0.0000000061316620] |
| 00267581 | USD[0.3208580018077200] |
| 00267584 | ADABEAR[348436576.0000000000000000],ALGOBEAR[309739145.0000000000000000],ATOMBEAR[4998.0000000000000000],BALBEAR[3098.8305856000000000],BNBBEAR[371407289.9300000000000000],COMPBEAR[11746771.5000000000000000],DEFIBEAR[260.8173000000000000],ETCBEAR[66678858.3200000000000000],ETHBEAR[144062371.6079000000000000],LINKBEAR[15816176.0000000000000000],MKRBEAR[69.9510000000000000],OMGBEAR[1499.0000000000000000],SUSHIBEAR[18437419.8000000000000000],SXPBEAR[42067146.3800000000000000],THETABEAR[171077759.0000000000000000],UNISWAPBEAR[2.2983900000000000],USD[9.1893412349742063],VETBEAR[40572.1800000000000000],XRPBEAR[30952323.0920000000000000] |
| 00267585 | USDT[0.0000000497775475] |
| 00267586 | BAO[0.0000000086490500],BAR[0.0000000046774384],BNB[0.0000000030595900],EDEN[0.0000000084300000],FTT[0.0000000029508390],RAY[0.0000000059083400],SHIB[0.0000000274969900],SOL[0.0000000027496990],STMX[0.0000000020759338],TRX[0.0000000060864802],TULIP[0.0000000000560360],USD[0.0000018372738000],USDT[0.0000000000948444] |
| 00267587 | ETH[0.0083564500000000],ETHW[0.0012101200000000],FTT[3.1692692939769488],NFT (2990101113191917669[1],NFT (3396890805831759914)[1],NFT (4020164213116623567)[1],NFT (4361204445245076649)[1],NFT (4583480955668765596)[1],NFT (4652134719786260173)[1],NFT (5300403178076455564)[1],SOL[0.0000000970000000],SRM[0.0044442500000000],SRM_LOCKED[0.0531325900000000],USD[10.7362112895589338],USDT[0.0000000059692751] |
| 00267588 | AKRO[16.9881000000000000],ALGOBULL[2798.7800000000000000],AUD[4.9,PHA[0.9930000000000000],BAO[23983.2000000000000000],BNB[0.0799440000000000],BNBBULL[9818.0000000000000000],BTC[0.0099988000000000],DGE[124.9784000000000000],0000],DOGEBEAR[7858.0000000000000000],DOGEBULL[0.0000009758000000],EOSBULL[0.1753000000000000],ETHBULL[0.0000073300000000],FTT[3.3992000000000000],KIN[89937.0000000000000000],LINA[79.9440000000000000],LINKBULL[0.0001764100000000],LUA[194.6105000000000000],SHIB[69896.0000000000000000],SRM[3.99 920000000000000],SUSHI[0.9994000000000000],SUSHIBULL[0.0654900000000000],UNISWAPBULL[0.0000391390000000],USD[107.2095791699440898],USDT[47.1860068005874985],XRPBULL[0.0777000000000000] |
| 00267589 | APE[0.0896600000000000],ATOM[0.0957000000000000],AUDIO[0.9840000000000000],AUDIO_LOCKED[0.0007869307522271],CHZ[9.5240000000000000],FTT[0.0973600000000000],KNC[0.5004000000000000],SHIB[133960.0000000000000000],SLP[15.6700000000000000],SOL[0.0188180000000000],TRX[0.0000010000000000],USD[-1.1702524482121937],USDC[467.9288936600000000],USDT[2.2289354691365116] |
| 00267593 | USDT[0.0000000079230750] |
| 00267594 | USD[0.6174450940379800] |
| 00267596 | AAVE[15.7097600000000000],AXS[0.0000000011748111],BTC[0.0000000051293318],CRV[0.0000000100000000],ETH[7.5087424939020740],ETHW[0.0000000015865936],FTT[0.0616812094216469],SOL[62.0900000000000000],SRM_LOCKED[0.2665593100000000],UNI[70.1187370100000000],USD[291.2694940176320534],USDC[30211.5408542000000000] |
| 00267597 | BEAR[0.6640000000000000],BTC[0.0000467500000000],BULL[0.0108717809000000],ETHBULL[0.0000061300000000],LTC[0.0032127700000000],USD[0.2384738400000000],USDT[0.0217829400000000] |
| 00267598 | FTT[0.0000000056198559],USD[25.0000020546184930],USDT[0.0000000014180719] |
| 00267604 | ETH[0.0000000336363575],NFT (3508261979161205508)[1],USDT[0.0000260077437148] |
| 00267605 | BTC[0.0000000878257225],NFT (3439412891464533132)[1],USDT[0.0000001458160] |
| 00267608 | BCHBULL[205.0944806000000000],BSVBULL[1092.8939450000000000],EOSBULL[336.2505490000000000],LINKBEAR[1119.5259500000000000],LTCBULL[180.0028921500000000],SXPBULL[16.4961671900000000],USD[0.0445830311288517],USDT[0.0000000151984403],XRPBULL[282.1817049500000000] |
| 00267609 | ETH[0.0000000000000000],ETHW[0.0002724700000000],USDT[0.0000000000000000] |
| 00267613 | ALTBULL[0.0000000062500000],BNB[0.0000000025000000],BTC[0.2019885063802000],BUSD[147.0676410700000000],COMP[0.0000000015000000],COPE[250.0000000000000000],DEFIBULL[0.0000000039930000],ETH[0.0000000032500000],FTT[0.0568275557444703],LINKBULL[0.0000000035000000],LTC[0.0000000075000000],SRM[0.4474634000000000],SRM_LOCKED[1.8209458900000000],SUSHI[0.0000000281787779],USDT[0.0000000000059929850] |
| 00267614 | BCHBULL[44.7577051000000000],BEAR[52446.9017000000000000],BNBBULL[0.0019280724500000],BSVBULL[4465.4342400000000000],EOSBULL[408.6124195000000000],FTT[0.0894550000000000],LTCBULL[0.0082330000000000],RAY[8.9915450000000000],TRX[0.0000080000000000],USD[8.0536081923500000],USDT[0.0771980013800000],XRPBULL[221.1289701000000000] |
| 00267618 | ETH[0.0000000100000000],FTT[0.0000000088849500],USD[4.1566231670113443] |
| 00267622 | USD[0.0000001318810841] |
| 00267624 | BTC[0.0006593000000000],TRUMPFEBWIN[10849.5000000000000000],USD[2.1198423657750000] |
| 00267629 | TRX[0.0077700000000000],USD[0.0000000071961165],USDT[2.6657543540708065] |
| 00267630 | AVAX[0.0000001000000000],BNBBULL[0.0000001350000],BTC[0.0011437690750018],ETH[0.0000000507995000],FIDA[-0.0000001000000000],FTT[198.2745956171145559],LTC[0.0035718800000000],SRM[1.0002136100000000],SRM_LOCKED[0.0285645500000000],USD[-1.5214119446665757],USDT[0.0000000033250000] |
| 00267631 | BTC[0.0000000023285778],FTT[0.0000000100000000],USD[0.0075350075706911],USDT[0.0000000068306879] |
| 00267632 | BTC[0.0000000518167357],FTT[0.0000000100000000],MOB[0.0000000500000000],SOL[0.0000000147000000],USD[37.2630289940043042],YFI[0.0000000050000000] |
| 00267638 | AMPL[0.0000000055859902],BTC[0.0028966068009497],CAD[0.9560000000000000],ETH[0.0470000082905971],FTT[0.2432253891806000],LINK[0.0000000082688310],REEF[7.8760000000000000],SXP[0.0000079683361],TRX[0.0001390064769029],USD[100.2225427126818392],USDT[143.4228070626302974] |
| 00267639 | USD[-0.0151534706313209],USDT[0.0157011100000000] |
| 00267640 | USD[30.0000000000000000] |
| 00267642 | BTC[0.0000000001024900] |
| 00267643 | FTT[0.0000000054420110],USD[0.0232781002599984],USDT[0.0000000033556020] |
| 00267647 | ETHBEAR[9.5549000000000000],SUSHIBEAR[0.9768640000000000],SXPBULL[0.0007760000000000],THETABEAR[0.0086260000000000],USD[0.0188038406428441] |

Schedule NN: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267649 | BTC[0.025892820000000],BUSD[100.475349600000000],USD[0.000000006892000] |
| 00267650 | EUR[0.000000216636050] |
| 00267651 | USD[0.000000129031639],USDT[0.023937730000000],XRP[0.000000023873500] |
| 00267655 | KIN[1392020.000000000000000],USD[2.086669980000000],USDT[0.000000135556354] |
| 00267659 | USD[0.676081616000000] |
| 00267660 | ETHBULL[0.000061475500000],USD[0.009872978000000],USDT[0.000000073500000] |
| 00267661 | SOL[10.000000000000000] |
| 00267662 | APE[0.000000077150516],APT[4.059711730000000],BNB[0.000000029161519],BTC[0.000000184478677],CRO[0.000000097148650],DOGE[0.000000091609987],DYDX[0.000000048278344],ETH[0.000000028714795],ETHBEAR[0.000000100000000],FTM[0.000000034436250],FTT[0.000000103524891],GENE[0.000000091259700],MANA[0.000000071857564],MNGO[0.000000045000000],RAY[0.000000094044704],SHIB[90945.000000000000000],SOL[0.000000041125018],SPELL[0.000000070370270],SXP[0.000000030000000],TRX[0.000087006903287],UNI[0.000000000000000],USD[-9.631243552369512B],USDT[3.380163773829192A],WRX[0.000000002445152] |
| 00267663 | FTT[0.086077360000000],USD[0.000215892283968],USDT[0.000000018466382] |
| 00267664 | DMG[0.019671000000000],USD[0.216191195000000],USDT[0.043500000000000] |
| 00267666 | BTC[0.000345399542000],FTT[0.099786480000000],LUA[2500.000000000000000],SRM[5.815073840000000],SRM_LOCKED[19.243880660000000],USDT[33.390169267500000] |
| 00267667 | CQT[0.898430000000000],ETH[0.000000009287500],HXRO[0.412885000000000],OXY[0.581580000000000],SOL[0.000000008700000],USD[25.121498853931 90294],USDT[0.000000035335944],XRP[0.160200000000000] |
| 00267670 | USD[0.013493185342843T],USDT[0.000000004466607] |
| 00267679 | AMPL[0.000000001397414],BTC[0.000000000000000],CREAM[0.000000100000000],DOGEBULL[0.000000051750000],ETH[0.000000025000000],FTT[0.069938730904170],IBVOL[0.000000026750000],SRM[0.014351290000000],SRM_LOCKED[0.054558710000000],USD[0.744552569616379B],XLMBULL[0.000000009000000],YFI[0.000000070000000] |
| 00267680 | ADABULL[0.000000004000000],BNBBULL[0.000000008500000],DOGEBULL[0.000000022000000],ETH[0.000000005000000],ETHBULL[0.000000006000000],FTT[0.000000154084849],GARI[49.000000000000000],GRTBULL[0.000000032000000],LINKBULL[0.000000008000000],LUNA2[0.000000331363042],LUNA2_LOCKED[0.000000077318413],LUNC[0.007215500000000],MATIC[0.000000036629935],MATICBULL[0.000000005000000],OKBBULL[0.000000005000000],THETABULL[0.000000006000000],VETBULL[0.000000007000000],XLMBULL[0.000000035500000],XTZBULL[0.000000005000000],ZECBULL[0.000000032000000] |
| 00267683 | BTC[0.000009265200000],DOGE[6.000000000000000],FTT[15.003077500000000],SRM[7.059768990000000],SRM_LOCKED[26.900231310000000],SXP[0.066480000000000],USD[1900.248001762232786Z],USDT[0.000000013012 70] |
| 00267685 | BTC[0.000000560840000],BUSD[772.733212360000000],FLR[0.000000063191975],FTT[0.000000079898628],USD[0.000000164406249] |
| 00267688 | ALCX[0.000000003941400],AMPL[0.000000000258042],BTC[20.000000058691757],BULL[0.000000004000000],COMPBULL[0.000000010000000],DEFIBULL[0.000000009000000],ETH[0.000000111128026],FTT[0.000000002899481],LINK[0.000000010000000],MOB[0.500000003841600],RUNE[0.000000059412800],USD[0.696199032752680B],USDT[0.000000736952 40] |
| 00267692 | BTC[0.000458340000000],BULL[0.000000043288064],DAI[0.000000011852830],ETH[0.004982559219528Z],ETHW[0.001247543681517],LINKBULL[0.000000001012007],USD[-2.228610263495839],USDT[0.000048286830898] |
| 00267694 | BTC[0.000000065125121],ETH[0.000000083548908],USD[0.000000093551631],USDT[0.000000086747973] |
| 00267696 | AMPL[0.000000028009913],ATOMBULL[0.000000050000000],BULL[0.000000045000000],COMPBULL[0.000000046500000],DEFIBULL[0.000000031500000],DOGEBULL[0.000000020000000],ETH[0.000858632656794],ETHBULL[0.001318444613650],ETHW[0.000858605596260],FTT[0.010862638942 7286],GRTBULL[0.000000032000000],USDI[0.498862101915406],USDT[0.000000011427650] |
| 00267697 | ETHBEAR[0.834750000000000],ETHBULL[0.000006457500000],USD[0.026028333014036],XRPBULL[3601.485587700000000] |
| 00267698 | BTC[0.000000078665096],DOGE[0.000000037242255],USD[535.539049029303876S] |
| 00267699 | AMC[0.000000094511770],BNB[0.000000050000000],BTC[0.000000009293375],DOGE[0.000000087986347],ETH[0.000000006000000],FTT[0.000000078336756],LUNA2[0.066335521740000],LUNA2_LOCKED[0.154782884100000],LUNC[14444.699520000000000],NEAR[0.000000007600000],RUNE[0.000000071411142],SOL[0.000000809637],SUSHI[0.000000031201295],USD[0.000006293420397 6],USDT[0.000000009447147 1] |
| 00267700 | FTT[0.019983893036204],USD[0.000000029303810] |
| 00267701 | SOL[3.000000000000000] |
| 00267702 | ADABULL[0.000000006790228D],APT[0.000000007895120],AXS[0.000000031884216],BNB[0.000000097835620],BTC[0.000000009823016],BULL[0.000000040876370],DEFIBULL[0.000000008550000],ETH[0.000000120519749],FTM[0.000000027958304],FTT[0.000000022113699],GENE[0.000000065409746],HOLY[0.000000071364571],LUNA2[3.845120801397000],LUNA2_LOCKED[8.971948359300000],LUNC[836176.327523105632 7000],MATIC[0.000000077102940],SOL[0.000000073578360],SRM[4.928911434317668],SRM_LOCKED[74.549137430000000],USD[1.032110694495542],USDT[0.000000236786462] |
| 00267703 | BTC[0.000000090166167],ETH[0.000000050000000],USD[0.052558709217544 1] |
| 00267704 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[2103.781760405723500],ETH[0.000000050000000],FTT[0.000000040875738],KIN[1.000000000000000],SRM[1.921530000000000],USD[0.000000019934319],USDT[0.000000073678687],XAUT[0.000000045000000] |
| 00267705 | USD[0.000000087750000] |
| 00267707 | ETHBULL[0.000000065000000],FTT[0.383439703085412 5],LINKBEAR[9.342600000000000],LINKBULL[0.000000035000000],USD[0.000000099438224],USDT[182.081854502125000 0] |
| 00267711 | USD[-6470.393555304818085 2],USDT[6505.003687534153488],XRP[15203.000400000000000] |
| 00267713 | BEAR[39.973400000000000],LTCBULL[0.008187400000000],USD[-0.087195585450000],USDT[0.148326685200000 0],XTZBULL[0.000098290000000] |
| 00267714 | USD[0.000000396685466] |
| 00267718 | USD[88.794506322300000] |
| 00267719 | USD[0.003389476757 8468],USDT[0.000000001000000] |
| 00267720 | USD[3.876993141905600] |
| 00267721 | FTT[0.070481693545859 2],TRX[0.000004036593903],USD[0.000276244313653 9],USDT[0.000000006731520 0] |
| 00267725 | USD[-58.749810498573649 1],USDT[64.091809000000000] |
| 00267726 | BNB[0.003610460000000],FTT[1.000000000000000],GT[0.094860000000000],LUNA2[0.771273858500000],LUNA2_LOCKED[1.799639003000000],LUNC[91047.488000000000000],TRX[0.000028000000000],USD[2.782235947463000 0],USTC[49.990000000000000] |
| 00267727 | BTC[0.008969182000000],SOL[1.939819500000000],USD[15.138894266250000],XRPBEAR[0.032799500000000],XRPBULL[5.553892150000000],XTZBULL[0.000798936000000] |
| 00267728 | USD[9.097014630586850] |
| 00267729 | AMPL[0.086903775899868 2],USD[0.529219735393000 0] |
| 00267730 | SRM[0.002482700000000],SRM_LOCKED[0.009464510000000],SXP[0.000000054848576],USD[0.075566958209500 4] |
| 00267733 | USD[0.000000022227026],USDC[786.770748530000000] |
| 00267736 | BTC[0.000000007326110],RUNE[0.000000041067200],USD[0.026104500000000],USDT[0.000000084164714] |
| 00267738 | LTC[0.000000006960000],USD[0.000000158206461],XRP[0.000000005431772 0] |
| 00267744 | ALGOBULL[4.028000000000000],AMPL[0.011375186943647 1],ATOMBULL[0.000112700000000],BALBULL[0.000112700000000],BEARSHIT[0.001758000000000],BNBBULL[0.000056800000000],BTC[0.000187880000000],COMPBULL[0.000059400000000],DEFIBULL[0.000050000000000],DMGBEAR[0.000000008000000],DMGBULL[0.000646900000000],ETH[0.000000010000000],ETHBEAR[0.849200000000000],ETHBULL[0.000087870000000],KNCBULL[0.000014960000000],LINKBULL[0.000029690000000],MATICBEAR[0.432000000000000],MATICBULL[0.000555000000000],MKRBEAR[0.000318400000000],RUNE[0.009290000000000],SUSHIBULL[0.006955802000000],SXPBULL[0.000033563000000],THETABEAR[0.000457000000000],TOMOBULL[0.007713000000000],TRX[0.007770000000000],TRXBEAR[0.075200000000000],UNI[0.073980000000000],UNISWAPBEAR[0.000000020000000],UNISWAPBULL[0.000017741000000],USD[1259.630815581749 5085],USDT[1450.404041696433990 6],XRPBULL[0.003312000000000],XTZBULL[0.000287800000000] |
| 00267745 | BTC[0.000000022995650],ETH[0.000000010000000],FTT[0.244771658297420],OXY[14941.034350980000000],SOL[12116.694109170000000],UNISWAPBULL[0.000000009000000],USD[0.004469177656769],USDT[0.000000031730000] |
| 00267746 | AVAX[0.000000016314896],BCH[0.000000006731946],BTC[0.000000210169631141],ETH[-0.000000009437552],FTT[5.868107038521118 7],LTC[0.000000050677781],LUNA2[0.039431711800000],LUNA2_LOCKED[0.092007326900000],LUNC[0.007026648725760 4],PAXG[0.000000088900000],SOL[0.000000021662455],USD[2.561240092262596 6],USDT[0.010460798050425 4M],XRP[0.000000012350183] |
| 00267747 | AAVE[0.013695755000000],AKRO[1292.408967300000000],ALICE[4.908845220000000],ANC[0.848270000000000],AUDIO[15.714335000000000],AVAX[0.026132560000000],BNB[0.003435116000000],BUBU.19295620000000],BTC[0.000896390550000],C98[9.829153900000000],CEL[0.008915300000000],CELO[0.000005914005000],CKB[0.000000084906004153372],CREAM[0.196448545000000],CRV[8.217645600000000],DOGE[19.595979000000000],EN[0.460525000000000],ETH[0.003758262000000],ETHW[0.003748090000000],FIDA[0.773126700000000],FTT[3.652014985000000],GRT[1.870701750000000],KNC[0.042182000000000],LINK[0.116834400000000],LTC[0.015438492989900],OMG[0.207133397175000],PERP[2.946110680000000],RAMP[0.507684130000000],RAY[2.897529200000000],REN[84.904743600000000],ROOK[0.043190738700000],RUNE[2.345939920000000],SNX[0.026912546000000],SOL[0.005019910000000],SRM[2.458440350000000],SUSHI[0.061190225000000],TOMO[0.051998100000000],WAVES[2.458440350000000],XRP[10.143980423867000],ZRX[4.422035200000000] |
| 00267749 | ALTBULL[11.44600000000000],BAND[0.045206250000000],BNB[0.082369600000000],BTC[0.00000002393981],BULLSHIT[67.875191000000000],COIN[0.009154670000000],DAI[0.067907400000000],ENS[7.668301677000000],ETHBULL[1.708316770000000],FTT[0.072935000000000],HXRO[0.760790000000000],LUNA2[0.000378718638700],LUNA2_LOCKED[0.000883676823600],LUNC[0.000122000000000],MAPS[9.906900000000000],SOL[0.012500000000000],SUSHI[82.653460420000000],SUSHIBULL[1933840943.429770000000000],USD[0.762866062551578 49],USDT[0.765230965283951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267751 | RSR[369.753950000000000000],USD[0.1742176222744600] |
| 00267752 | ATOM[0.000000096753200],AVAX[0.000000092371800],BNB[0.000000157737953],BTC[4.548046178970938],DOGE[0.000000008096400],ETH[2.731443361352170O],ETHW[0.000474247340137 4],FTT[150.000000128950201],LUNC[0.000000009090100],MATIC[0.000000055000000],NFT (37072316015729767 5)[1],NFT (4825734570449973321),SOL[0.000000011596400],SRM[4.117994330000000],SRM_LOCKED[153.350070920000000],SUN[0.000955295000000],USD[102.096272003632942 2],USDT[0.000000009007037],XRP[0.000000068183500O],YFI[0.000000000000000] |
| 00267753 | TRX[0.602528000000000000],USD[0.000000000113667 5] |
| 00267754 | LTC[0.027561740000000O],TRX[0.240851000000000O],USDT[0.000000269748799 2] |
| 00267755 | ETH[0.000064100000000O],ETHW[0.00006409534886663] |
| 00267761 | AVAX[0.000000010000000O],BTC[0.0000000750000O0],DEFIBULL[0.000000056500000O],ETH[0.200000000000000O],USD[0.0099663027813221],USDT[0.000000009823884 2] |
| 00267762 | AVAX[0.400000000000000O],BTC[0.009583030989360O],BULL[0.000004620466000O],DAI[0.0000000200466000O],ETH[0.000000020000000O],SAND[2.0000000000000O],SRM[0.996580000000000O],TULIP[0.087468900000000O],USD[-226.740599046785129 6],USDT[762.00399524579712 90] |
| 00267763 | BTC[0.000005500000000O],FTT[0.040861556615860O],USD[1.9626268552742400],USDT[3.736882100000000] |
| 00267768 | USD[30.0000000000000] |
| 00267769 | FTT[1.100000000000000O],USD[191.614369021988798 8],USDT[0.000000056650404] |
| 00267772 | FTT[0.3300000000000O],USD[0.3615535593000000],USDT[0.27449292690000000] |
| 00267774 | USD[0.0027600000000000] |
| 00267776 | USD[0.0000000932700820] |
| 00267779 | ADABULL[0.0000000077000O0],ATLAS[106522.368577440000000O],BTC[0.0000911100000O0],BULL[0.002821174010033 80],DOGE[3.00000000000000O],DOGEBEAR2021[0.0000000035000O0],DOGEBULL[0.0000000200000O0],ETHBULL[0.000000090000O0],LTC[0.0000000071759815],LTCBULL[0.000000010000000O],USD[0.000001158 48167 99],USDT[0.000000035989371],XRPBULL[0.00000000100000O0],XZZBULL[0.00000000000000O] |
| 00267783 | AMPL[0.0169553694070780],DMG[0.0557700000000000O],MTA[0.932100000000000O],USD[0.0035389215000000O],USDT[0.0869630900000000] |
| 00267784 | AKRO[904.819400000000000O],AMPL[0.000000000447912],USD[0.1264575605740948],USDT[0.0361756312134065] |
| 00267785 | HKD[0.0019069717052800] |
| 00267787 | USD[1.4691605961843438] |
| 00267788 | USD[0.0000000942889 59] |
| 00267789 | FTT[57.4670320200000000O],USD[0.2465800000000000] |
| 00267790 | TRX[0.000770600000000O],USDT[10.0000000000000] |
| 00267792 | USD[13.9318522767200000000000000] |
| 00267795 | BTC[0.00000042963000],SOL[0.000000012758176],USD[0.0000001175569],USDT[0.0018310733125000] |
| 00267797 | LTC[0.0150000000000000] |
| 00267799 | USD[2.3372805662311452],XRPBULL[11.9088294050000000] |
| 00267804 | ALGOBULL[23218.750328000000000O],BNBBULL[0.000876150400000O],FTT[0.9787200000000000O],NFT (312283034376218330)[1],NFT (49793086662976791)[1],NFT (510954397247071996)[1],NFT (555637200209179462)[1],SPELL[88.3340000000000O],SXPBULL[0.003977220952100O],TRX[0.0000001000000O0],USD[0.824976935152682688] |
| 00267806 | 1INCH[-0.000000043390900],AMD[0.000000048010400],BNB[0.000000064342394],BTC[0.000000054350500],CBSE[0.000000001325800O],COIN[0.00000002945028 8],COMP[0.000000010000000O],CRV[0.0261096200000000O],DYDX[0.000000030000000O],ETH[0.019000559485473O],ETHW[0.0010630837501900O],EUR[0.102313330000000O],FTT[15 5.380291126309304],GME[0.000000220000000O],GMEPRE[0.000000049822300O],GMT[0.000000110000000O],LUNC[0.000787375000000O],NFT (369252065290810465)[1],NFT (383347130735138141)[1],NFT (39062215860640666 6)[1],NFT (465822303335654362)[1],NFT (6466484865417733040)[1],NFT (471823258882464441)[1],NFT (488053311664715053)[1],NFT (549915475255033253)[1],NFT (548427690814126048)[1],NFT (549046619554399243)[1],PERP[0.000000010000000O],SRM[6.349952260000000O],SRM_LOCKED[72.061456950000000O],STETH[0.000000053458182],SUSHI[0.0000000000000O0],TRUMPFEBW IN[1903.666500000000O],TRX[0.000180018878200],USD[1.2316711891015752],USDT[0.000000304667004],WBTC[0.000000029200000] |
| 00267807 | BCHBULL[0.008886250000000O],BEAR[8.921050000000000O],BNBBEAR[39409.000000000000000O],BSVBEAR[4.911450000000000O],BSVBULL[1.633380000000000O],BULL[0.000007739000000O],COMPBEAR[407.580000000000O],ETHBEAR[2225.370000000000000O],ETHBULL[0.000001882250000O],LTCBULL[0.005896000000000O],SUSHIBEAR[0.517983100000000O],SUSHIBULL[0.370171750000000O],SXPI[0.046762000000000O],SXPBEAR[1.957010000000000O],SXPBULL[0.006322735000000O],USD[0.050364440397888 41],USDT[0.0000000122815466] |
| 00267809 | USD[96.9673698400000000] |
| 00267811 | FTT[0.098560000000000O],USD[190.3417479471000000] |
| 00267815 | 1INCH[0.000000005259350],BAN[0.000000039891100],BNB[0.0041251336158482],BTC[0.049410293471 7447],BULLSHIT[0.000000020000000O],ETH[0.00000005022619 6],FTT[0.000000013121642],GRTBULL[0.0000000078800000O],LINK[0.000000000751500O],LINKBULL[0.000000005 1500000O],LTC[0.000000005000000O],RUNE[0.000000005000000O],SOL[7.310000000000000O],UNI[0.000000010000000O],USD[1.1571076062988300],USDT[0.000000077578488],YFI[0.00000008920316 5] |
| 00267817 | PERP[0.044254000000000O],TRX[0.000003000000000O],USD[-0.000000266998975 2],USDT[0.0000000078859639] |
| 00267821 | USD[0.0079191942000000],USDT[-0.0031768262362294] |
| 00267823 | BTC[0.000003280000000O],USD[90.0471498925000000] |
| 00267825 | BTC[0.008500024407569 0],BUL[0.3236573400322883],DOGE[35.0000000000O],ETHBULL[0.2481124524200000O],FTT[25.0660893100000000O],UNI[9.950000000000O0],USD[19.848788976402891 6],USDT[8240.817577723638376 3] |
| 00267826 | BTC[0.000000115000000O],COMP[0.000000085000000O],ETH[0.000000070000000O],ETHBULL[0.000000070000000O],FTT[0.016373685155234 0],KSOS[0.008208100000000O],SOL[0.000000070000000O],SXP[0.037224000000000O],USD[2.0868029281357231],USDT[0.000000137198777],XRP[0.397063000000000O] |
| 00267827 | BNB[8.330041650000000O],BTC[0.529660890250000O],DOT[535.302676500000000O],ETH[5.146598750000000O],ETHW[5.145385670000000O],FTT[270.006000000000000O],LUNA2[0.010945207220000O],LUNA2_LOCKED[0.025538616850000O],LYX[2383.341916650000000O],SOL[151.539974670000000O],TRX[0.000070000000000O],USD[187.1501194602100000],USDC[72103.000000000000000O],USDT[490.298192140000000O],WFLOW[500.002500000000000O],XRP[4000.0200000000000O] |
| 00267828 | HKD[0.7032672614464200] |
| 00267829 | USD[0.000000852115557] |
| 00267835 | TRX[5.000000000000000O],USD[-0.0885108700000000] |
| 00267838 | BTC[0.000000012107900],BULL[0.000000012599427],MIDBULL[1000.070000000000000O],USD[2752.586491283413231 1],USDC[1800.000000000000000O],USDT[0.000000009640195 5] |
| 00267843 | BOBA[523.478455410000000O],EOSBULL[80201.1.58079114000000 00O],GRTBULL[1477.378788080000000O],LTC[0.000000010000000O],LUA[50194.305158192150493 0],MATICBULL[323.40000000000000O],SOS[16500000.00000000000 00O],STEP[194.165989710000000O],TOMOBULL[1148944.479860480000000O],TRX[0.000386000000000O] |
| 00267844 | USD[0.039803661500000] |
| 00267852 | BLT[0.990145450000000O],BTC[0.0000159330042850],BULL[0.000000034000000O],COMP[0.000000100000000O],ETHW[0.000562740000000O],FIDA[0.972627750000000O],FIDA_LOCKED[5.704422230000000O],FTT[0.157314500000000O],RAY[0.561978340000000O],SOL[1230.842381040000000O],SRM[6.948551190000000O],SRM_LOCKED[656.525925610000000O],TRX[0.000030000000000O],USD[54.862225267272146 9],USDT[51.780852642126571 7] |
| 00267857 | DOGE[0.999335000000000O],SXPBULL[2.705276280000000O],USD[3.96362519912198 3],USDT[0.000000024393721] |
| 00267859 | DMG[0.009200000000000O],DOGE[5.000000000000000O],ETH[0.000053100000000O],FTT[0.960618000000000O],SOL[0.019488640000000O],SRM[1.281464740000000O],SRM_LOCKED[4.871489760000000O],TRX[0.000050000000000O],USD[0.290029854000000O],USDT[0.691448357000000O] |
| 00267861 | BTC[0.000002309500000O],FTT[0.203995020000000O],SOL[0.429230500000000O],SRM[0.853035000000000O],SXP[0.079232475000000O],TOMOBULL[0.075261000000000O],USD[0.0027010085550000O],USDT[0.00000011521832 0] |
| 00267862 | BTC[0.000000019657634],ETH[0.000000015979427],USD[0.000000010847748 5],USDT[0.000000530284374381] |
| 00267866 | BTC[0.036589408300000O],ETH[0.0099981000000000O],ETHW[0.0099981000000000O],FTT[155.275302070000000O],GALA[838.052405000000000O],MAPS[218.958390000000000O],SHIB[5398860.0000000000000O],SOL[11.126837925000000O],SPELL[166784.494630000000000O],SRM[160.933059200000000O],USD[1568.572244865634581],USDT[0.000000127029194],XRP[978.484635000000000O] |
| 00267867 | AVAX[0.000000021583820],BTC[0.000741562400000O],FTT[25.317247115712311 2],LUNA2[15.521333290000000O],LUNA2_LOCKED[36.216444340000000O],MKR[0.000000050000000O],SOL[527.000000000000000O],STETH[0.000000018464554],USD[7693.791472545634 1894],USDT[0.000000008000000] |
| 00267868 | BNB[0.000000013546000O],ETH[0.000000036328309],FTT[0.000000056767 24],SOL[-0.000000031401692],TRX[0.000000000000000O],USD[0.000003077329142 3],USDT[0.000001317849463 8] |
| 00267869 | COPE[9.106798775172656],ETH[0.000000000329178 68],HGET[0.000000013068000O],SOL[0.000000005135527],USD[1.48733219119188 86],USDT[0.000000133734518] |
| 00267871 | BTC[0.00004603360012 8] |
| 00267872 | BTC[0.0570199480225300],DOGE[0.000000085776460],ETH[0.000000238319200],FTT[36.000000000000000O],USD[204.952412697453302 00000000000O],USDT[0.00000006311610 8],YFI[0.000000008000000] |
| 00267874 | DOGE[4.832192780000000O],DOGEBULL[0.000007212000000O],USD[0.000000446416556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267875 | HKD[0.0000001116562712] |
| 00267877 | USDT[0.000000008971162] |
| 00267878 | APT[0.000000089868300],AVAX[0.000000004585557],BNB[0.0000000014710504],BTC[0.0000000014746948],ETH[0.0000000051824380],FTT[0.00000004554572],LTC[0.0000000084000290],MATIC[0.0000000089219930],SOL[0.00000025730131],TRX[0.0000120076166818],USD[0.00000018282464O],USDT[0.000000008154851] |
| 00267879 | 1INCH[47.817174750000000],AAVE[0.599566205000000O],AGLD[0.098687500000000],ALICE[4325.520168000000000],ALPHA[97.506365000000000],AMPL[0.024956295010240&],APE[0.063189330000000O],APT[1.091050000000000O],ASD[0.090865000000000],AUDIO[34.902220000000000],AXS[2.472284520000000O],BCH[0.001838801510976&],BNB[0.498793750000000],BOBA[0.094180000000000],BTC[103.418708052161993&],CHZ[0.012532100000000],COMP[0.001445221250000O],CRV[0.000762090000000],DOGE[1928.791197500000000],DYDX[0.028752500000000O],ENJ[87.330605000000000],ETH[3.660982000000000],FIDA[9453253409],ETHW[0.250894740325340&],FTM[185.522065000000000],FTT[10817.158145040000000],GMT[87.888314320000000],GOD[0.057687400000000],GST[210.004849462962016],GST2[0.252818650000000],HNT[0.069272000000000],INDI_EG_TICKET[1.000000000000000],KSHIB[9.050740680000000],LEO[0.037910000000000],LINA[0.962825000000000],LINK[14.708662645000000],LOOKS[0.474055000000000],LUNA2[0.000000442050376],LUNA2_LOCKED[0.000001134620182],LUNC[0.015588610000000],MASK[10.343370910000000],MATIC[166.335393280000000],NFT[504223894841963053],(1),PERP[0.005512500000000],RAY[21.073844000000000],RLY[21.073844000000000],SAND[0.585210000000000],SHIB[108162.15.0495397200000000],SOL[0.010963000000000],SPELL[13349.459727670000000],SRM[5633.034139920000000],SRM_LOCKED[12406.962676150000000],SUSHI[0.345753110018695613.XRP[0.087932000000000],TLM[0.236475000000000],TRU[0.145720690000000],TRX[100.001126000000000],UNI[0.054005329246002&],USD[3722520.400732510190410500000000],USDT[427.786430323603484&],YFI[0.000053128750000] |
| 00267882 | USD[0.656788412047919&] |
| 00267892 | USD[0.000000004929100&] |
| 00267893 | BTC[1.029829432530720&],DOGE[15.000000000000000],ETH[5.199311220000000O],ETHW[5.199311218500000O],USD[1404.653805019631944&],USDC[4000.000000000000O],USDT[0.000000157219842] |
| 00267895 | ATLA$[6.702000000000000],AUD[0.300000000000000],BOBA[0.040910000000000O],BTC[0.000018537441000O],FTT[0.034242000000000],GOD$[0.243500000000000],HGE[0.035690000000000],HXRO[1.905400000000000],MATIC[0.998000000000000O],MATICBULL[20397.940000000000000],MCB[0.0095820000000000],POLIS[0.0914400000000000],ROOK[0.016640000000000],SRM[1.000000000000000],TRYB[0.079085000000000],USD[0.112191104974524],USDT[0.000000059255168] |
| 00267898 | BNB[0.000000037090525],ETH[-0.000000002067508&],ETHBULL[0.000000055000000],EUR[0.000011629150102&],INKBULL[0.000000035000000],LUNA2[0.005001985263000O],LUNA2_LOCKED[0.016712985000000],SOL[0.000000012236998],USD[0.000001194954460005],USDT[0.000000036761410] |
| 00267902 | BEAR[0.021655000000000],BTC[0.000008333500000O],BULL[0.876984237085500O],DOGE[2.060346654785480O],ETH[0.000000060000000O],ETHBULL[0.000846173500000],FTT[30.632701180000000O],SHIB[0.000000000000000000O],SOL[70.071102270000000],SRM[214.911226500000000],SRM_LOCKED[7.400430200000000O],TRX[0.000000000000000],USD[3.271393308389366],USDT[4396.435520284610523],XRP[1.576558000000000] |
| 00267903 | ETH[0.000000010000000O],LINKBULL[0.000000050000000O],LUNA2_LOCKED[3.300163380000000],LUNA2_LOCKED[3.36670478800000O0],TRX[0.000407000000000],USD[-17.587306034848970S],USDT[55.790000040072594&] |
| 00267905 | SRM[0.970313590000000],SRM_LOCKED[4.750355920000000],USD[-0.163283024066141&],USDT[0.00990420950000O0] |
| 00267907 | USD[0.00000007177184O],DOGE[0.000000036924819],LTC[0.000000067623902],SHIB[31364.444788731417200],TRX[0.000000057616702],USD[0.018748618646673&],USDT[-0.010149323120677&] |
| 00267908 | BTC[0.000000500000000O],FTT[0.165912693140639&],SRM[5.797401600000000],USD[0.000200022089600&],USDT[0.000000025595636] |
| 00267912 | 1INCH[0.000000024064400],ALICE[0.000000074136285],AVAX[0.000000030905911],FIDA[17.882822907018284O],FTT[31.225832678059980&],MKR[0.000000004307600],SUSHI[0.000000065866000],TRX[0.000093355587100],USD[60.388343699803903S],USDT[0.630914701664837] |
| 00267915 | BTC[0.000680476800000O],FTT[0.000000004115744&],SRM[0.701681510000000],SRM_LOCKED[11.044623430000000O],TRX[0.000079000000000],USD[0.000000083082053],USDT[0.000000052172669] |
| 00267919 | USD[0.000000092379994],USDT[2.596037040000000] |
| 00267920 | MER[0.088208000000000O],TRUMPFEBWIN[131.091400000000000],TRX[0.000006000000000],USD[0.000000010593714J],USDT[0.000000038669412] |
| 00267921 | DYDX[127.453220000000000],ETH[0.000000009000000O],ETHW[0.000423050000000O],LUNA2_LOCKED[0.000000213025112],LUNC[10000.001988000000000],MER[0.874208000000000],RAY[0.446880010000000],SNY[0.999983000000000],SOL[0.000001000000000],USD[0.147599868614049],USDT[0.000000001959290] |
| 00267922 | SRM[2.990860370000000],SRM_LOCKED[3.194497700000000],USD[-1.399912320000000],USDT[2.950000000000000] |
| 00267924 | AMPL[0.078214204573532J],COMP[0.000001000000000],CREAM[0.010000000000000O],ETH[-0.000000046825600],LUA[0.080924880000000],SUSHI[0.000000010000000],TOMO[0.075299880000000O],TRUMPFEBWIN[1495.929700000000000],UBXT[0.636700000000000000],USDT[0.000008269696383] |
| 00267925 | ETHW[0.000193240000000O],LUNA2[0.000000156324551],LUNA2_LOCKED[0.000000364757285],LUNC[0.003404000000000],MER[0.221300000000000],TRX[0.000002000000000],USD[0.000000010882546],USDT[0.000000070014442] |
| 00267926 | USD[0.787184983500000O],USDT[0.000000054174054] |
| 00267930 | USDT[0.019260350000000O] |
| 00267931 | USD[0.001055359754400] |
| 00267932 | BNB[0.007366926500000O],FTT[38.746673018640621],OXY[105235.095419650000000],OXY_LOCKED[586149.904580350000000],SRM[9.400281330000000],SRM_LOCKED[35.909860540000000O],SUSHI[0.246817875000000],TRUMPFEBWIN[20993.449434650000000],TRX[0.000001000000000],USD[0.342167395484921],USDT[0.000000070697500] |
| 00267934 | ETH[0.000300000000000],ETHW[0.000300000000000],NFT[301611099850792612](1),NFT[417361995059901229](1),TRUMPFEBWIN[912.799170000000000],USD[0.530676405500000O],USDT[0.000000070000000] |
| 00267935 | BTC[0.009687325000000O],HGE[0.033500000000000O],USD2[0.016500000000000],YFI[0.022995400000000O] |
| 00267938 | ATLAS[4290.000000000000000],USD[0.263809117987500O],USDT[0.003869000000000] |
| 00267939 | GENE[3.000000000000000],RAY[0.980050000000000],SOL[0.009933500000000],TRX[0.000020000000000],USD[4.791267155665000O],USDT[0.000000176210800] |
| 00267940 | MYC[9678.064000000000000],SOL[0.005633430000000O],SRM_LOCKED[14.676040300000000O],USD[0.506532573804339],USDT[0.000000058423503] |
| 00267941 | BTC[0.000002210000000O],DFL[6.000000000000000],USDT[0.000013791491540&] |
| 00267943 | ETH[0.000000008700000O],ETHW[14.397875850000000O],FTT[0.023765175758448&],NFT[290556441726247886](1),NFT[446759156078738635](1),USD[15.602262154277334&],USDT[0.000000093773600] |
| 00267944 | USDT[43.000000000000000] |
| 00267945 | FIDA[0.321467980000000O],FIDA_LOCKED[0.249299780000000O],HGE[0.036301000000000],RAY[0.098895860000000O],TRX[0.000006000000000],USD[0.000000104208756],USDT[0.000000072500000] |
| 00267948 | FTT[0.045327000000000O],NFT[360785288787405207](1),NFT[373246589534708628](1),NFT[562844411016386936](1),USD[0.004983704414000O],USDT[0.932815167280000] |
| 00267949 | KIN[1.000000000000000],LUA[0.010310000000000O],TRUMPFEBWIN[10.698755000000000O],TRX[0.000005000000000],USD[0.000000111665056],USDT[0.000015008175925&] |
| 00267950 | IMX[0.017760000000000O],POLIS[105.800000000000000],USD[0.000000154223508],USDT[0.000000139530296] |
| 00267952 | FTT[0.279000000000000O],SRM[1.244790260000000],SRM_LOCKED[4.755209740000000O],USD[5.000000009684208] |
| 00267953 | TRX[0.000004000000000] |
| 00267954 | SOL[3.000000000000000] |
| 00267955 | BTC[0.000028930000000O],DMG[0.094070500000000O],ETHW[1.043412110000000O],FTT[0.025960800732820O],GENE[0.075000000000000O],MER[0.948640000000000O],OXY[0.685891000000000O],SRM[1.000000000000000],TRX[0.000080000000000],USD[0.790220296680840Z],USDT[0.032332858200000O] |
| 00267956 | SRM[0.428100000000000O],USD[0.000000192550910] |
| 00267959 | DMG[0.036377700000000],FTT[0.076206000000000O],SUSHI[0.549174311255200O],USD[-0.030892727858408],USDT[0.000000040160000] |
| 00267962 | HGE[0.047515000000000O],USD[0.000001544619399Z],USDT[0.000000063663618] |
| 00267963 | USD[0.494315590000000O],USDT[2.123501000000000O] |
| 00267964 | FTT[0.020000000000000O],SOL[0.000000021238412],SRM[1.485456310000000O],SRM_LOCKED[4.928747650000000O],USD[0.000001190162762],USDT[0.000000097000000] |
| 00267965 | CQT[0.507900000000000O],ETH[0.000000050000000O],HGET[0.031432000000000O],HMT[0.129040000000000O],NFT[344760712609648421](1),NFT[487969825768441643](1),TRUMPFEBWIN[3026.000000000000000O],TRX[0.000089000000000],USD[-0.196318973408728&],USDT[0.668440490831455] |
| 00267966 | BTC[0.010545643948557J],CEL[0.000000050000000O],COMP[0.000000010400000O],DAI[0.000000046721100O],DOGE[0.000000090562000O],ETH[0.147000009386900],ETHW[0.147000079386900],FTT[26.530054788381531],SOL[0.034452342230699Z],SRM[2.874224400000000],SRM_LOCKED[0.085391980000000],UNI[0.000000050000000],USD[1.761285257658251O],USDT[0.000000070216048],XRP[21.2552369977600O] |
| 00267967 | ETH[0.000000030000000O],FTT[0.033902696395734&],LINK[24.400000000000000O],NFT[387764146364384511](1),RAY[0.000000050000000O],SOL[0.821118288000000O],USD[1.293599919630306],USDT[0.000003585389],XRP[0.018600000000000] |
| 00267968 | HGET[0.032741000000000O],USD[0.528727185005000O],USDT[0.579884003750000O] |
| 00267971 | FTT[0.757419000000000O],USD[0.000001658072810],USDT[5.189838820000000O] |
| 00267972 | BTC[0.000000050000000O],DAI[0.000000070705000O],FTT[0.000000010000000],USD[0.014184056548685&],USDT[0.000001332198753] |
| 00267974 | ATLA$[6.658400000000000],BLT[0.900000000000000O],BTC[0.000000022640854O],CONV[6.000000000000000],DOGEBEAR2021[0.000928600000000O],DYDX[0.010000000000000O],ETH[0.001055000000000O],ETHBULL[0.000347100000000O],FTM[0.000092957292957698],LINKBULL[0.007032000000000O],MEDIA[0.002748000000000],MER[0.376416000000000],NFT[370828887643609470](1),RAY[0.000000024500000],SRM[0.009769800000000O],SUSHIBULL[2963000.000000000000O],TRX[0.943400000000000O],USD[710.847738607703229],USDT[0.409936214085737&],YFI[0.000000002000000] |
| 00267977 | BTC[0.001795215347909],ETH[0.001001111168129],ETHW[0.000000096134709],FTM[0.000000014620756],HT[0.000000004000000],LINK[0.171176497177740O],LUNA2[0.000741307856000O],LUNA2_LOCKED[0.018063051600000O],LUNC[1685.686084000000000],REEF[50171.846784685136020O],SOL[0.000000010000000O],TOMO[0.006080000000000O],USD[145.108117682270311800000000],USDT[208.944349269823048O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00267979 | FTT[0.681476000000000],HGET[0.007725000000000],TRUMPFEBWIN[5496.932300000000000],USD[1.239656160364800],USDT[0.000000000000000] |
| 00267982 | USDT[0.000033505069551] |
| 00267983 | ETH[0.000000005000000],NFT (364360687320972542)[1],NFT (423417799431597560)[1],NFT (488734128169620524)[1],TRUMPFEBWIN[310.946135000000000],TRX[0.000024000000000],USD[0.060896344968460],USDT[0.000000007540013] |
| 00267984 | FTT[0.349657000000000],SUSHI[0.390607500000000],TRUMPFEBWIN[4862.960705000000000],USD[0.000000019632387],USDT[5.039120337950000] |
| 00267987 | BNB[0.000029930000000],FTT[0.131720441715544],SOL[0.001034380000000],SRM[0.849548880000000],SRM_LOCKED[4.843085400000000],USD[1.193557956714549Z],USDT[1.579593105500000] |
| 00267988 | ETHW[0.000061964000000],FTT[0.073980859700659B],MNGO[5.504000000000000],USD[0.002916797516000Z],USDT[550.482831159835533] |
| 00267991 | ATLAS[9.582000000000000],FTT[0.095800000000000],SRM[0.416451040000000],SRM_LOCKED[0.174510620000000],TRX[0.000004000000000],USD[0.968326485270000],USDT[0.000000046080000] |
| 00267993 | SOL[0.004000000000000] |
| 00267995 | USD[5.000000079834800] |
| 00267996 | BEAR[0.178500000000000],BNBBULL[0.411612493340000],BTC[0.112058917268470],BULL[0.000658664980000],BUSD[1642.864458330000000],ETHBEAR[507.027500000000000],ETHBULL[0.036350267990000],FTM[0.041825000000000],FTT[0.016849330000000],LINKBULL[0.000012080000000],MAPS[43.901335000000000],SLND[99.106261500000000],SLRS[0.142015000000000],SOL[0.007603500000000],SRM[0.007975000000000],STEP[0.081429000000000],SUSHIBEAR[3.168246800000000],SUSHIBULL[43.055562630000000],TRU[0.367725000000000],USD[0.000000769824245],USDT[0.000000709625382] |
| 00267998 | BTC[0.805300000000000],USD[5.000000000000000] |
| 00267999 | FTT[0.099321000000000],HGET[28.000000000000000],LOOKS[72.000000000000000],RAY[50.995200000000000],USD[1.382508340610570],USDT[0.074783761028960] |
| 00268001 | USD[0.000000082697648] |
| 00268006 | C98[0.000000067152840],FTT[0.000000010274000],USD[0.000000163495913],USDT[0.000000146355999] |
| 00268007 | BTC[0.000000187875],ETH[0.000000005000000],USD[0.190707266022900],USDT[0.300000037608920] |
| 00268009 | HGET[0.037428000000000],HOLY[0.000050000000000],NFT (507220809727756682)[1],USD[0.407980166197820],USDT[0.000000038585248] |
| 00268015 | USD[0.000000045000000],USDT[0.000000047885975] |
| 00268016 | FTT[0.781219000000000],USD[6.608194600000000] |
| 00268017 | FTT[0.023249081662026],TRUMPFEBWIN[85497.068300000000000],TRUMPSTAY[22511.231100000000000],USD[2.933634868506750],USDT[0.000000050000000] |
| 00268018 | EOSBULL[0.049270000000000],HGET[0.037960000000000],LTCBULL[0.008082000000000],TRX[0.990044000000000],USD[0.035040919027408],USDT[1.620132719354862] |
| 00268020 | FTT[0.032657950000000],TRX[0.935028000000000],USD[0.339193780878136],USDT[0.658419554046168] |
| 00268021 | BNB[0.000000030852234],BOBA[0.000000010000000],BTC[0.000000085996264],ETH[0.000000003929000],FTT[0.000000030549600],USD[0.000000522173821],USDT[0.000000071774610] |
| 00268022 | SRM[0.900000000000000] |
| 00268023 | ETH[0.000000020000000],FTT[0.087523200000000],GODS[0.058524120000000],HT[0.130694828521857Z],MEDIA[0.093100000000000],MER[0.116992000000000],OXY[0.663618000000000],SLRS[0.280600000000000],SOL[0.006298000000000],SRM[0.623653350000000],SRM_LOCKED[2.376346650000000],TRX[0.000820000000000],USD[0.002581782147664],USDT[0.000000270227] |
| 00268025 | USD[0.000000026711647],USDT[0.000000009365560] |
| 00268026 | BNTX[0.009625100000000],SRM[0.624786000000000],SRM_LOCKED[2.375213400000000],SXP[0.045071000000000],USD[-0.979613465905500],USDT[0.000000050000000] |
| 00268028 | FTT[0.093599350000000],MKR[0.000000090000000],USD[0.255899012232056],USDT[0.000000069642954] |
| 00268029 | BCH[0.006000900000000],BCHA[0.006000900000000],BTC[0.000561295250000],HGET[0.024800000000000],SOL[0.959400000000000],USDT[0.000000050000000] |
| 00268030 | FTT[1.441340150000000],SRM[1.000000000000000],USD[3.586369200000000],USDT[104.177826285250000] |
| 00268034 | NFT (498720954011533764)[1],TRX[0.000014000000000],USD[0.131551293001795],USDT[5.000000000000000] |
| 00268035 | FTT[0.010000000000000],USD[0.000000009454404],USDT[0.000000011377000] |
| 00268037 | BADGER[0.006931000000000],DMG[0.088805900000000],FTT[0.072451000000000],MAPS[0.017900000000000],TRUMPFEBWIN[232.850200000000000],TRX[0.000030000000000],USD[0.000000117555488],USDT[2.384706862464205] |
| 00268039 | FTT[0.084439900000000],USDT[0.000000064000000] |
| 00268040 | APT[0.000058600000000],BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[28.039701257621301],USDT[0.053888757332574] |
| 00268041 | AAVE[0.000000025000000],BNB[0.000000030000000],BTC[0.000001307552262],FTT[0.289077500931063],NVDA[0.000000200000000],NVDA_PRE[-0.000000050000000],SRM[5.987317640000000],SRM_LOCKED[87.932396480000000],TSLA[0.000000200000000],TSLAPRE[-0.000000005000000],USD[37.013821736144676?],USDT[52396.576087654351342B],YFI[0.000000006000000] |
| 00268042 | BNB[0.000000162835225],BTC[0.000000095674612],ENJ[0.000000008550000],ETH[-0.000000042301491],FRONT[0.000000005600000],FTT[0.019868000000000],SNX[0.000000140160459],SOL[0.000000122886237],UNI[0.000000017300000],USD[0.000238436395794],USDT[0.000020679881316Z],XRP[0.000000009000000],YFI[0.000000051000000] |
| 00268046 | USD[10.000000000000000] |
| 00268047 | AMPL[0.002029082479617],USD[0.245856873336000],XRP[0.000000023163790] |
| 00268050 | FTT[1.999620000000000],USD[0.654288286824464] |
| 00268053 | AAVE[0.000000037231541],ALG0[0.000000021580000],APE[0.000000049492527],ATLAS[10999.677000000000000],ATOM[0.000000028464076],AVAX[0.000000038204616],BCH[0.000000080975569],BNB[0.000000021768432],BTC[0.000000009071300],DOGE[0.000000033447927],DOT[0.000000043160182],ETH[0.000000015404013],FTM[0.000000005800000],LINK[0.000000458263271],LTC[0.000000008660062],MATIC[0.000000062729781],POLIS[399.975775000000000],SOL[0.000000044360031],TRX[0.000000003000000],UNI[0.000000045210946],USD[0.028932837139444391],USDT[89.968873549707091],XRP[0.000000096408919] |
| 00268054 | ATLAS[0.000000042259520],BTC[0.000008065800000],BULL[0.000000070000000],FTT[0.000000393706831],KIN[0.000000100000000],SOL[0.000000036539181],SRM_LOCKED[0.000115100000000],USD[0.000000089055095],USDT[0.000000058772648] |
| 00268056 | BCHA[0.000487180000000],BEARSHIT[49.553400000000000],EOSBULL[32.716000000000000],ETH[0.001073343000000],ETHW[0.001073341074369],FTT[0.154845316441313?],TRX[0.000002000000000],USD[147.330360442296787],USDT[0.000000255105537] |
| 00268057 | MOB[0.497800000000000] |
| 00268058 | DMG[0.024610500000000],TRX[0.000008000000000],USD[0.000000073500000],USDT[0.006893950000000] |
| 00268059 | SRM[3.249577460000000],SRM_LOCKED[4.750422540000000],USD[6.856792545000000] |
| 00268060 | ETHW[0.000706640000000],TRX[0.000042000000000],USD[0.074958954800000] |
| 00268063 | HMT[0.033333300000000],TRX[0.000001000000000],USD[7.638196272361064],USDT[-0.003971857593576] |
| 00268064 | ADABULL[0.015818835600000],ATOM[0.070000000000000],BTC[0.051200000000000],ETH[0.000184060000000],ETHW[0.995184057502392S],LTCBULL[33.386613000000000],LUNA[12.597872970000000],LUNA2_LOCKED[29.395036920000000],SOL[0.008000000000000],SUSHIBULL[2885.278890000000000],TRXBULL[40.211832000000000],USD[5864.051632101016560],USDT[63.724175300000000] |
| 00268065 | ETH[0.001599600000000],ETHW[0.001599600000000],USD[0.001954600170581],USDT[63.724175300000000] |
| 00268067 | FTT[0.824664000000000],SRM[0.910510000000000],USD[0.000000133618160],USDT[0.000000030000000] |
| 00268068 | LUA[0.071420000000000],USD[0.860121480000000],USDT[0.000000050000000] |
| 00268069 | USD[0.008589000000000],USDT[0.557987198924000] |
| 00268070 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 00268071 | ATOMBULL[0.000000000000000],BNB[0.000000019894824],TRX[0.000000017004129],USD[0.051984338844899],USDT[0.035771228082139Z] |
| 00268072 | BTC[0.000000001103033],USD[0.000076560152587],USDT[0.000279359724896] |
| 00268073 | FTT[0.836682000000000],USD[0.000000021328522],USDT[0.130000020000000] |
| 00268075 | AMPL[0.072666300474342],BTC[0.000000068750000],BUSD[42.884840520000000],DAI[0.055249090000000],ETH[-0.000000010000000],LUNA2[0.003532234229000],LUNA2_LOCKED[0.008241879868000],LUNC[0.007426000000000],USD[0.000000128000000],USDT[0.000000014991003],USTC[0.500000000000000] |
| 00268079 | FTM[100.000000000000000],FTT[0.148315783703785],MER[0.000000015151000],SRM[1000.159805810000000],SRM_LOCKED[2.098058560000000],USD[0.000000647307800],USDT[0.000000003795393] |
| 00268080 | BLT[0.408774490000000],FTT[0.021611277284516?],LUNA2[0.082487009570000],LUNA2_LOCKED[0.192469689000000],LUNC[17961.720000000000000],SOL[0.009498000207100],USD[0.000000005409032],USDT[0.000000045761187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268082 | USD[0.519215778209663766],USDT[0.000000000007249300] |
| 00268084 | TRX[0.0000010000000000],USDT[0.055137849000000000] |
| 00268085 | BNB[0.000000106180616],BTC[0.000000003736203000],DOGE[0.000000008500000000],ETH[0.000000016272130000],FTT[0.000000007729500],GMT[0.000000008000000000],LTC[0.000000027842600],NFT (330445442605280304)[1],SOL[0.000000042088237],TRX[0.000000082093566],USD[0.146665131005530800],USDT[0.000000005562377] |
| 00268088 | USDT[0.0000071237178159] |
| 00268089 | BNB[0.000291690000000],ETH[2.280429250000000],USDT[1.000000004901000000] |
| 00268091 | BTC[0.000035064682800000],ETH[0.000386760980000000],ETHW[0.000386760980000000],FTT[0.098215900000000],SOL[0.004514840000000000],SRM[22.501457130000000],SRM_LOCKED[85.738542870000000000],USD[-0.068909661879650700],USDT[0.000000000005652797633],YFI[0.000000005000000000] |
| 00268092 | USDT[0.718000000000000000] |
| 00268097 | 1INCH[0.0000000081216250],BTC[0.0000824269320000],ETH[0.0000000006424401190],EUR[2648.5355422753532475],FTT[0.042232263641493],TRX[0.442058000000000],UNI[0.000000008682870],USD[152.3352854577637678],USDT[5.1805748754564194] |
| 00268098 | BCH[0.0026082020000000],BTC[0.0554300183853550],CQT[0.639428570000000],DAI[0.068317640000000000],DMG[0.094510000000000000],DOGE[5.000000000000000000],DOT[51.786000000000000],DYDX[503.010000000000000],ETHW[0.550936523000000000],FRONT[0.965371000000000],FTT[11.771780030000000],HMTD.43466660000000000],IMX[2658.093333330000000],LTC[0.050549640000000000],MOBI180.000000000000000],RAY[0.850620000000000000],RUNE[598.761469400000000],TRX[0.000010000000000000],USDT[1833.0617623779400000] |
| 00268099 | BTC[0.000085010000000],DOGE[0.923600000000000],HKD[0.764605492521685],USD[0.000000153305988],USDT[0.000000005922247] |
| 00268100 | USDT[11.681585370000000] |
| 00268101 | USD[0.000001002634803],USDT[0.000000056917186] |
| 00268102 | ETH[0.014997000000000],ETHW[0.187000000000000],USD[-2.40141386237603300],USDT[1.990000000000000] |
| 00268103 | APE[0.1385841100000000],BNB[0.0000000004750178900],BTC[2.076637112067400000],DOGE[43469.1521100000000000],ETH[0.0007415209361904],FTM[0.446337200000000000],FTT[1.974769066127540400],FXS[0.100000000000000],LINK[0.000000006027549976],LRC[119.0000000000000000],SOL[0.00373178029863886],SRM[14.849401720000000000],SRM_LOCKED[111.40427060000000000],TRX[0.000347000000000000],USD[303.526877340414497499],USDT[411.7831886837216054] |
| 00268104 | 1INCH[44.26.9977726200000000],BTC[0.004823530000000],BULL[0.000000038170000],COPE[2627.9635860000000000],DEFIBULL[0.000000037100000],ETHBULL[0.000000056500000],EUR[0.000000041521429],FTT[30.0821063000000000],LINK[700.6717597800000000],LINKBULL[0.0000000000000],RAY[266.036731480000000],SN X[13.6142136700000000],SOL[106.916863500000000],SRM[616.0429325400000000],STEP[1452.0000000000000000],SUSHI[289.7849818600000000],SXP[2209.6464643800000000],USD[863.2699000093283203],USDC[729.9329819200000000],XRPBULL[0.000000325000000],YFI[0.0114722500000000] |
| 00268107 | USD[25.000000000000000000] |
| 00268110 | BTC[0.000000038900000],BUSD[289.941487820000000],FTT[0.614595000000000000],KIN[1.000000000000000000],LUA[0.090728380000000000],MCB[0.000000010000000],SRM[4.037332390000000000],SRM_LOCKED[13.719003440000000000],TRX[0.000000043798600],USD[0.000000037700000],USDT[0.220000036446550] |
| 00268112 | AMPL[0.043537829782936],BTC[0.000000017324934],USDT[0.000245527305533],USDT[0.000000010000000] |
| 00268114 | BTC[0.105913085000000],COMP[0.000012160000000],FTT[0.027790443306000],USD[-0.712994420700000],USDT[0.005527000000000000] |
| 00268115 | USD[0.046590712608150] |
| 00268117 | SXP[0.093750000000000],USD[1.218294877010000],USDT[0.005883000000000000] |
| 00268119 | 1INCH[0.000000007891174],BCH[0.000000000466310],CRV[0.000000003089628],ETH[0.0005251766507759],HGE.T[0.000000016000000],FTT[0.000525176650775900],MNGO[0.801199559171249],OXY[0.000000005353750],SRM[0.000000007347668],TRUMPFEBWIN[2.467335000000000],TRUMPSTAY[17662.2467900000000000],USD[-0.000207137187458],USDT[0.000000002020881196] |
| 00268120 | ALTBULL[0.000000000000000],BABA[0.464690775000000],COIN[0.052225247100000],ETH[0.000000048160204],ETHBULL[0.000000033000000],GOOGL[0.000000100000000],GOOGLPRE[-0.000000005000000],NIO[0.424717375000000],NVDA[0.140000000000000],TSLA[0.180000000000000],USD[135.1342329012459252] |
| 00268123 | CONV[3052.1853639336560000],MAPS[0.000000000701840],PERP[0.000000003424897 1],TRX[0.000025000000000],USD[0.000000084519572],USDT[0.000000129802077] |
| 00268125 | FTT[0.090875760536108 0],USD[1.6728762633700000] |
| 00268127 | OXY[0.932721000000000],USD[0.000000017324393 4],USDT[0.000000007245389 2] |
| 00268129 | BCH[0.000330900000000],EMB[1.570000000000000],GOG[363.000000000000000],HGET[0.025000000000000],TRX[0.000004000000000],USD[0.003417655235000],USDT[0.000000000875000 0] |
| 00268130 | AAVE[0.000000000823000],BNB[0.000000008965586],BTC[-0.0593429703820462],COMP[0.000000060000000],CRO[56080.2015500000000000],ENJ[0.000000090000000],ETH[0.108415702351 41 00],FTT[0.025667842162704 4],GBP[0.000000020555123],LTC[0.000000009742000],LUNA[23.787433690000000],LUNA2_LOCKED[8.837345277000000],LUNC[824721.660000000000000000],MANA[0.4751350000000000],NEAR[5.000000000000000],NFT (321437336867569572)[1],NFT (491631626810332551)[1],RUNE[0.000000006644870],SAND[0.453275000000000],SOL[2136.991167500000000],SRM[43.894244440000000000],SRM_LOCKED[587.723058110000000],USD[15016.7408118667837318],USDT[0.000000008053282],YFI[0.000000009000000],YFI[0.000000005000000] |
| 00268133 | USD[0.000000041010000] |
| 00268134 | DMG[0.074210000000000],USD[0.332371200546575 8],USDT[0.000000044933391] |
| 00268135 | FTT[0.064770061493520],USD[0.0000018157736589],USDT[0.000000007555453] |
| 00268136 | ETH[0.000233767000000],ETHW[0.000237670000000],LTC[0.000069900000000],USD[-72.5425027541000000],USDT[147.6216252482220427] |
| 00268138 | BCH[0.000000004000000],BNB[0.0001568457457363],BTC[1.5521726596602820],BULL[0.000000000000],DOGE[0.293810000000000],ETH[0.000897319600963],ETHW[25.765611401188 7700],FTT[23.9203653433448001],LINK[0.000000003404200],LTC[0.008704084608340 5],LUNA2[0.05183416 4630000],LUNA2_LOCKED[0.1209463841000000],MATIC[0.000000010744415],MKR[0.000000020000000],RSR[0.000000587800000],RUNE[1084.630942787907700],SOL[0.015470440118 7758],SRM[6922.454726600000000],SRM_LOCKED[65.319389480000000],SUSHI[751.2951407951788312],SXP[0.000000023203630],TRX[31020.8406666706696028],UNI[0.000000003970 0400],USDZ[726267877502052],USDT[185.4357341263658285],XRP[0.000000008766190 0],YFI[0.233880730250783 7] |
| 00268140 | AMPL[0.020227857630958 3],DMG[0.098445500000000],USD[0.007988562960000],USDT[0.000000008 4645000] |
| 00268142 | ADABULL[0.000000007190000 0],ATOMBULL[0.000000050000000],BNBBULL[0.000000005450000 0],BTC[0.0000974282971487],BULL[0.0000000045600000 0],ETHBULL[0.000000019500000],FTT[0.000310210109280],LINKBULL[0.00000000795000000],LUNA2[0.3166367548000000],LUNA2_LOCKED[0.738819094500000 0],LUNC[68948.320000000000000 0],NEARD(0.090000000000000000 0],SOL[0.002220000000000],THETABULL[0.000000036000000000],USD[4551.5181485382719614],VETBULL[0.000000005500000],XRPBULL[0.000000005000000 0],XTZBULL[0.000000000000000 0] |
| 00268143 | ADABULL[0.866000005200000 0],ALGOBULL[0.000000100721484],ASDBULL[0.00000008000000 0],BNBBULL[0.000000010000000],BTC[0.00000036500000],DOGEBULL[0.000000042000000],ETH[0.000000005000000],ETHBULL[0.000000071179439],FTT[0.027521351739959 6],HTBULL[0.000000020000000 0],KNCBULL[0.000000007744000],LINKBULL[0.000000007744400],LTCBULL[0.000000004095016],MATICBULL[0.000000075603660],SUSHIBULL[0.000000067178986],SXPBULL[0.000000007119435],THETABULL[0.000000027500000],USD[0.014104750952045],USDT[0.0000001037 97978],VETBULL[0.000000035000000],XLMBULL[0.0000000750000000],XRPBULL[0.0000000026611281],XTZBULL[0.000000005000000000] |
| 00268145 | USD[0.000000004180029 6],USDT[0.000000436807824 2] |
| 00268146 | FTT[0.001726480000000],TRUMPFEBWIN[2596.0769800000000000],USD[0.0004362647328830] |
| 00268147 | BTC[0.000000011269250],ETHBULL[0.000000045000000],FTT[0.000000010000000],LTC[0.000000033241264 4],SOL[0.00000001000000 0],SRM[0.000910000000000000],USD[0.0258026322242012] |
| 00268148 | FTT[0.811609000000000],TRUMPFEBWIN[2029.982200000000000],TRX[0.000022000000000],USD[-0.0034067217421804],USDT[15272000080758106] |
| 00268150 | ETH[0.000064150000000],FTT[12.796261000000000],MATIC[0.900000000000000],TRX[73.3244230000000000],USD[0.2475703450142428],USDT[0.000000081251580] |
| 00268151 | ADABULL[0.000000008000000],ALGOBEAR[0.000000000000000],ALGOBULL[0.000000000000000],ETH[0.000000001750640],FTM[0.000001206260800],ETHW[0.000000125208640 0],EUR[0.000003934051276 8],FTT[0.032913954778652 8],HT[0.000000031005018],TOMOBULL[40.0000000000000000],USD[-2.4911474410064315],USDT[3.8984433610160500] |
| 00268152 | BNB[0.000000069339900],BTC[0.000000059512879],ETH[0.000000007204927 5],FTM[0.000000007750000],HT[0.000000002528000 0],LTC[0.000000039395002],SOL[-0.000000004434300],TRX[0.000000034118689],XRP[0.000000034330502] |
| 00268153 | SXP[0.000040000000000],USD[0.00291954300000 0] |
| 00268154 | ETH[0.000762850000000 0],ETHW[0.000762850000000],HGET[0.032577000000000],USD[0.000000019000000] |
| 00268155 | USD[1.000000000000000000] |
| 00268156 | DMG[0.071930000000000],USD[3.8834474037340000] |
| 00268157 | MKR[0.000292900000000],USD[0.647487986093360 0] |
| 00268158 | BTC[0.000000050250000],DMG[15.58908000000000 0],FTT[0.0857204770459736],USD[0.388601780654984 4],USDT[0.013776601300000] |
| 00268160 | BNB[0.000000076936041],ETHBULL[0.000000037576725],LINKBULL[0.000000321300000],SOL[0.00000010000000 0],USD[1.065354501333672 5],USDT[0.000000004583677 2] |
| 00268163 | FTT[0.069343256304096],SOL[0.00000010000000 0],USD[0.000000074354141],USDT[0.128238185500000 0] |
| 00268164 | USD[0.000000004956682] |
| 00268168 | USD[0.009774959719875 0],USDT[0.874242501362819 2] |
| 00268170 | BNB[0.000000065260000],MATIC[0.00000004950000 0],SRM[0.090266430000000 0],SRM_LOCKED[0.343949170000000],TRX[0.000014000000000 0],USD[0.0712079097494010],USDT[0.007854009762130 8] |
| 00268171 | USD[3.324388458647320 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268174 | ETH[0.070213632000000000],FTT[0.071829300000000000],SRM[0.218604660000000000],USD[0.302566672015790009],USDT[144.565784367183114500] |
| 00268177 | ETH[-0.000000005000000000],FTT[0.000000001212600000],SRM[0.000468000000000000],USD[0.000014738010042400],USDT[1.871915210245016900] |
| 00268178 | BEAR[0.080580000000000000],TRXBULL[0.003573000000000000],USD[0.007669933619270000],USDT[0.045510400000000000],XRPBULL[0.009750000000000000] |
| 00268180 | ETH[26.375000000000000000],TRX[0.000040000000000000],USD[0.000000004609090700],USDT[0.000000047714940000] |
| 00268181 | ETH[0.000000021642700],FTT[155.000000000000000000],SPELL[19.014083010000000000],USD[-0.043145423437603200],USDT[0.087929629650000000] |
| 00268184 | AMZN[0.000000100000000000],AMZNPRE[-0.000000500000000000],AVAX[0.000000100000000000],BTC[0.003014516808913120],ETHE-0.000000005691368110,ETHW[0.000000046605492],FTT[100.052636367476552700],LUNA2[0.001973584545500000],LUNA2_LOCKED[0.003671839394000000],SRM[37.935724360000000000],SRM_LOCKED[3829.434031030000000000],SUSHI[0.000000100000000000],TSLA[0.000000200000000000],TSLAPRE[-0.000000002115164400],USD[20.752603595022787300],USDT[0.000000022429075910],USTC[0.000000010000000000] |
| 00268185 | USD[0.000000004088043600] |
| 00268187 | ADABEAR[192272.229400000000000000],ADABULL[0.000132773000000000],ALGOBEAR[309290.024650000000000000],ALGOBULL[22.668000000000000000],ATOMBEAR[2438.450401000000000000],ATOMBULL[0.000147900000000000],BCHBEAR[0.098821350000000000],BCHBULL[0.005755900000000000],BEAR[4745.575394000000000000],BNBBEAR[6.751725000000000000],BNBBULL[0.006793750000000000],BULL[0.000095835500000000],EOSBULL[0.028824500000000000],ETCBULL[0.000994200000000000],ETHBEAR[46189.890645000000000000],ETHBULL[0.000006542000000000],LINKBEAR[91.266950000000000000],LINKBULL[0.000029435600000000],LTCBEAR[17.139705800000000000],LTCBULL[0.007062800000000000],MATICBEAR[4.560300000000000000],MATICBULL[0.075594500000000000],SXPBULL[0.006803200000000000],TRXBEAR[0.725355000000000000],USD[0.000000189495983],USDT[2.571704217820000],VETBEAR[0.009360520000000000],VETBULL[0.008675280000000000],XRPBEAR[0.081513000000000000],XRPBULL[0.047284425000000000],XTZBEAR[0.037823250000000000],XTZBULL[0.004144145000000] |
| 00268189 | ALGOBULL[27604.230000000000000000],BSVBULL[215.956800000000000000],EOSBULL[85.277960000000000000],USD[0.067203115362310],USDT[0.000000090237746],XRPBULL[23.295340000000000000] |
| 00268190 | BRZ[0.009900000000000000],BTC[0.000092224000000000],DOGE[0.790700000000000000],FTT[0.049462040000000000],TRX[0.000000100000000000],USDT[0.033207964078230] |
| 00268192 | USD[200.210832491120000] |
| 00268194 | ETH[0.005387000000000],ETHW[0.005387034514675],USD[0.000000137621771],USDT[0.000000773394848] |
| 00268196 | ETH[0.000000100000000000],FTT[0.856892000000000000],HGET[0.007569000000000000],SOL[0.976200000000000000],SRM[0.565300000000000000],TRX[0.000070000000000000],USD[1.454125509260000],USDT[0.000000045400000] |
| 00268197 | SLRS[0.788150000000000000],SUSHI[0.494585000000000000],USD[0.000000053599132] |
| 00268198 | USD[0.903653454210485O] |
| 00268199 | USD[1.047530560000000],USDT[0.000000296872764] |
| 00268202 | ADABULL[0.000007732000000],BTC[0.000019475131258],ETH[0.000000100000000],ETHBULL[0.000097560000000],USD[5.255350144711352] |
| 00268205 | USD[0.000025997236205S],USDT[-0.000023958487799O] |
| 00268206 | BADGER[0.001081970000000],USD[27.217512204883411] |
| 00268208 | BTC[0.000000010000000],FTT[0.000000007900000],OXY[0.000000003790500],SOL[0.000000100000000],SRM[0.007459860000000000],SRM_LOCKED[0.031993980000000000],USD[0.000000060399289],USDT[0.000000661151136] |
| 00268210 | FTT[780.029811733470584O],SRM[119.361652350000000],SRM_LOCKED[563.425302330000000000],USD[0.000000197800666],USDT[0.000000081250000] |
| 00268211 | AVAX[0.100000000000000],RUNE[0.083830000000000],USD[0.000000011305185],USDT[76.163181835472512S] |
| 00268212 | AAVE[0.239720700000000],BTC[0.001299145000000000],DOT[2.497682000000000000],ETH[0.004990500000000000],SOL[0.669084200000000000],USD[0.000000004088600],USDT[8.522399422875000],XRP[15.911650000000000] |
| 00268215 | BULL[0.000005886842500O],BUSD[200.000000000000000],ETH[0.000573600000000],ETHW[11.983526650000000],USD[15239.333152154775000O],USDT[0.006815603187500O],XRP[0.518392000000000] |
| 00268217 | BNB[0.000000036000000],ETH[0.000000011353196],FTT[0.000000031169028],HMT[0.000000002000000],USD[0.000000950521915],USDT[0.000000244022S],XRP[0.000000026127467],XRPBULL[0.000000032930650] |
| 00268218 | ETH[51.484000000000000],FTT[155.771772000000000],MER[16.991440000000000],NEAR[498.600500000000000],RAY[4494.663780630000000],SLRS[1080.904300000000000],SOL[0.064453350000000000],SXP[3107.676552600000000],TRX[16899.643189000000000],USD[663.504616925663614O],USDT[37.432606961435S165] |
| 00268219 | SXP[0.064422500000000],USD[0.002954590000000] |
| 00268223 | TRUMPFEBWIN[354.540612800000000] |
| 00268226 | BTC[0.000938547511520],DOGE[5.000000000000000],ETH[0.000000094726929],EUR[0.000000092126374],FTT[0.934883000000000],OXY[0.600000000000000],RAY[1.391850000000000],REN[0.231850000000000],ROOK[0.001306560000000],SRM[85.217535950000000],SRM_LOCKED[323.384998170000000],USD[113.449779652432010],USDT[0.000000114037154] |
| 00268227 | BNB[0.000050000000000],BTC[160.001773454150000],BUSD[2025012.286626720000000],ETH[700.000098650000000],FTT[241.088457500000000],USD[-68.748529026709620],USDC[799000.000000000000000],USDT[82741.389579896906800] |
| 00268230 | SXP[0.064023500000000],USD[0.004047082500000] |
| 00268231 | ALGOBEAR[74985.000000000000000],LINKBEAR[749475.000000000000000],SUSHIBEAR[74985.000000000000000],SXPBULL[0.000000007500000],THETABULL[0.000000100000000],USD[1.173709653254374O],XLMBULL[0.000000002000000] |
| 00268233 | ATLAS[5998.800000000000000],ATOM[0.025000000000000],ETHW[34.625638400000000],FTT[0.953750000000000000],MNGO[6405.336000000000000],RAY[0.415979000000000],TRUMPFEBWIN[572.143900000000000],USD[0.142260045470046],USDT[0.000000094989667] |
| 00268234 | FTT[-0.000000004814387S],LTC[0.000013620000000],USD[-0.000073825370239O],USDT[0.000000058186688] |
| 00268235 | HKD[0.852261551263500O],USD[48.838803572288130],USDT[0.000000005811585] |
| 00268237 | BAL[0.003785520000000],BUSD[28.165128270000000],FTM[0.000000058280000],KNC[0.036920000000000000],NFT[325054302704749415311],SRM[8.314400000000000],SRM_LOCKED[0.231260140000000000],TOMO[0.076190000000000000],TRX[0.000030000000000],UBXT[0.208379900000000000],UBXT_LOCKED[193.926623820000000],USD[0.000000251549833],USDT[0.000000150830964] |
| 00268238 | ETH[0.003000000000000],ETHW[0.003000000000000],NFT[454588118974751139x1],TRX[0.000001000000000],USDT[0.958446388379S150] |
| 00268240 | USD[10.000000000000000] |
| 00268242 | BTC[0.000000005000000],USD[0.062288750336800] |
| 00268243 | SXP[0.064356000000000],USD[0.062477057800000] |
| 00268245 | 1INCH[0.000000013036561],AAVE[175.000000240356333],ASD[0.000000003439170S],ATOM[38400.745123107225568],AVAX[-3511.767635761863441],AXS[0.000000100000000],BCH[8144.449200003965435],BNB[0.000000001792474],BRZ[0.000000004732784],BTC[0.000000166142318],CEL[0.000000022578678],CREAM[8078.052514700000000],CRV[0.000000100000000],DAI[0.000000133305387],DOGE[0.000000153399115],DOT[0.000000027005811],ETH[0.000000018722416],ETHW[15318.479889446166400],FTM[0.000000015870610],FTT[21458.039357920914020],GBTC[0.000000015992152],GRT[0.000000100000000],HT[0.000000000107036],LINK[0.000000100420500S],LUNA2_LOCKED[2.606740540000000],LUNC[0.000000000199732100],MATIC[0.000000208658673],OKB[0.000000007099821],OMG[0.000000016826880],POLIS[29947.212530000000000],RAY[0.000000095085854],REAL[0.000000100000000],REN[1774575.597062574586940],RNDR[481345.620140000000000],RUNE[0.000000081971719],SOL[83070.939466618091842S],SRM[215.4122962000000000],SRM_LOCKED[2405.769758010000000],SUSHI[1026.426282328216345],SXP[0.000000531792960],TRU[1856258.828980000000000],TRX[0.000000096947876],UNI[0.000000090180306],USD[590935.043899689817279000000000],USDC[2700000.000000000000000],USDT[0.000000119077774],USTC[0.000000010000000],941762],WBTC[0.000000096621663],XRP[0.000000264701268],YFI[3.128716441612817S9] |
| 00268246 | SXP[0.064356000000000],USD[0.001649175000000] |
| 00268247 | AMPL[0.055751211961660O],BTC[0.000000005000000],CHZ[0.744100000000000000],RAY[0.314725800000000000],SHIB[70474.000000000000000],USD[1.501456316672186H],USDT[0.000000039098472] |
| 00268248 | SXP[0.064289500000000],USD[0.009343246000000] |
| 00268250 | USD[30.000000000000000] |
| 00268251 | MTA[0.938100000000000],USD[0.051182600000000] |
| 00268253 | LINK[126.334050000000000O],STEP[2859.909800000000000],USD[3.708541045690220S] |
| 00268254 | FTH[0.003072970000000],ETHW[0.003072970000000],FTT[0.205257860000000000],USD[0.000000057577158],USDT[0.000000046115465] |
| 00268255 | BCHBULL[0.110639500000000],BSVBULL[1.431642500000000],BTC[0.000024445000000],BULL[0.000046949500000],EOSBULL[3.095166500000000],ETHBULL[0.000061034500000],EUR[0.000000111238075],LTCBULL[5269.000000000000000],TRX[0.000190000000000],UNISWAPBULL[0.002800000000000],USD[0.105845097302384O] |
| 00268256 | USD[0.000000004803150O],USDT[0.000000064000000] |
| 00268258 | BTC[0.000009462537000O],DGX[0.000000005000000],ETHBULL[0.000000661789272S],SRM[4.716074900000000],SRM_LOCKED[22.661457420000000],USD[0.000010550291053],USDC[84846.488138800000000],USDT[0.000000081073739] |
| 00268260 | AMPL[0.025516564824749S],DMG[0.099933500000000],FIDA[0.409561790000000],FIDA_LOCKED[0.433287330000000],FTT[0.043551890000000],GRT[499.905000000000000],LINK[0.094680000000000000],MEDIA[0.001670000000000],MER[21.124399850000000],SRM[21.124399850000000],SRM_LOCKED[70.264155350000000],SUSHI[0.488505000000000],SXP[0.933550000000000],TRX[0.000010000000000],UBXT[401.190056940000000],USD[0.000000050840000],USDT[0.000000055000000] |
| 00268262 | FTT[0.000081735059420O],TRX[0.000000085510193S],USD[-0.000154113191760],USDT[0.000000070590340] |
| 00268263 | SRM[0.241200000000000],USD[0.026962683820000],USDT[0.084465610000000],WRX[0.348000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268264 | ADABULL[0.000008173800000],BNBBULL[0.000000084100000],DOGEBEAR2021[0.000016108000000],DOGEBULL[0.000148669240000],ETH[0.000000005000000],ETHBULL[0.000000027000000],LINKBULL[0.000000010500000],MKRBULL[0.000000069000000],SUSHIBEAR[0.000000085000000],SUSHIBULL[54.993500000000000],THETABULL[0.000000075500000],UNISWAPBULL[0.000000075000000],USD[0.000000003454778],VETBULL[0.000000062500000],XLMBULL[0.000000075000000],XRPBULL[0.208078000000000] |
| 00268265 | ETH[0.000000200000000],FTT[0.713231000000000],SRM[0.878410000000000],USD[0.016245506420000],USDT[0.000000060000000] |
| 00268266 | BTC[0.000000019441516],USD[5.434071397578784] |
| 00268268 | USDT[0.000000075000000] |
| 00268271 | USD[0.000000085996539],USDT[0.000000005611290] |
| 00268273 | SXP[0.063558000000000],USD[130.588564021718114] |
| 00268276 | REAL[0.000000000150000],USD[0.000000086565933],USDT[0.000000062607818] |
| 00268277 | BNB[0.000000115818671],BTC[0.000000000938108],ETH[0.000000103151722],EUR[0.002004131504585],FTT[0.000000003565114],LINKBULL[0.000000050000000],SHIB[0.000000100000000],TRX[0.000010000000000],USD[0.000002298253241],USDT[0.000000128908989] |
| 00268280 | BAO[987.972000000000000],BNB[0.000000027687500],BTC[0.705098576139465],DAI[0.068199760000000],DOGE[20.000000000000000],ETH[0.000261043000000],FTT[25.000000000000000],LINA[9.736160000000000],LUNA2[546.521105444000000],LUNC[22.4484.351586376502195],PAXG[0.000636245400000],SRM[148302.079525320000000],SRM_LOCKED[332.640025370000000],TRUMPFEBWIN[89829.300000000000000],TRXI[0.000020000000000],USD[96445.261722023053438900000000],USDTI[1.978998713525670?6] |
| 00268281 | SXP[0.063585000000000],USD[0.007119800000000] |
| 00268282 | BTC[0.000000002524870],FTT[0.152381988318636],USD[1.396257573229736],USDT[0.000000099882715],XRP[0.000000070520841],XRPBULL[0.000000050000000] |
| 00268283 | AMPL[0.010778444517185],USDT[0.000000080000000] |
| 00268285 | SXP[0.063425000000000],USD[0.000001345798501],USDT[129.925382500000000] |
| 00268287 | SXP[0.063425000000000],USD[0.000000084993973],USDT[130.137909890000000] |
| 00268295 | SXP[0.063425000000000],USD[0.004426235000000] |
| 00268296 | USDT[0.000000075000000] |
| 00268297 | ATOM[0.000000040000000],AVAX[0.000000022509000],BTC[0.000000076000000],ETH[0.000000046605000],GST[0.000000080705500],SOL[0.000000074422500],TRX[0.000100090870813],USD[0.202374367357804?],USDT[0.110424182256803] |
| 00268298 | BICO[0.134791200000000],BTC[0.000081004045000],DAI[0.000000035000000],ETH[0.260506659472776],ETHW[0.016837259472776],FTT[3155.109221901343466],IMX[0.071230100000000],MEDIA[0.003181000000000],NFT [396974741636541625][1],NFT [408216317971337348][1],NFT [468865778459429941][1],NFT [476587919665577663][1],NFT [489533325677283710][1],NFT [569058435738816965][1],SKL[32946.156243330000000],SOL[0.029423280456733?0],SRM_LOCKED[0.009732410000000],TRX[0.000804000000000],USD[1356.031186855503128],USDT[0.593610138208959?8],XRP[0.000000065540000],GODS[0.099040000000000],USD[0.750980684954909?] |
| 00268301 | TRUMPFEBWIN[2671.000000000000000],USD[0.008682596232903?6],USDT[0.000000085110102] |
| 00268303 | BCH[0.000000050000000],BTC[0.000000043200000],ETH[0.000000076000000],FTT[0.097765077915697],LOOKS[0.054894900000000],TRX[0.000067000000000],USD[0.331633051164203?7],USDT[0.0019304322298022] |
| 00268304 | SXP[0.063425000000000],USD[0.000000147377327],USDT[129.917535500000000] |
| 00268306 | USD[0.009759750000000],USDT[0.000000050000000] |
| 00268307 | BAL[0.000000010000000],ETH[0.000000050000000],FTT[0.885361000000000],SRM[0.230258540000000],SRM_LOCKED[0.779267830000000],USD[6416.443910277087?163],USDT[0.000000089500000] |
| 00268308 | SRM[0.180369010000000],SRM_LOCKED[0.687429110000000] |
| 00268309 | SGD[0.000000030610395],USD[0.228970666868192],USDT[0.000000147032403] |
| 00268311 | USD[0.000000134948472],USDT[54.722209820000000] |
| 00268312 | SXP[0.013168466000000],USD[0.013168466000000] |
| 00268313 | BTC[0.000177958385300],ETHBULL[0.000020260500000],LINKBULL[0.000002304005000000],SXPBULL[0.000003040050000],USD[1.857211288049000] |
| 00268315 | BIT[5.693800000000000],BNB[226.299500000000000],BUSD[24241.906220390000000],ETH[0.000158680000000],ETHW[0.000158680000000],FTT[0.099171540000000],LUNA2[0.018553259000000],LUNA2_LOCKED[0.025365760430000],LUNC[0.001309732258964],TRUMPFEBWIN[111729.000000000000000],TRX[0.000886000000000],USD[0.000001660147351],USDC[800.000000000000000],USDT[4.610692083298741],USTC[1.536774926229803?] |
| 00268316 | BNB[0.000000444404992],BTC[0.000000050000000],ETH[0.000000005000000],FTT[0.000001000000000],GST[0.000000005000000],TRX[1783.400043000000000],USD[0.416380871021584],USDT[-2.0107616663254426] |
| 00268317 | DOGE[10.000000000000000],FTT[0.082631000000000],ROOK[0.000711060000000],SRM[0.895423360000000],SRM_LOCKED[0.587210320000000],TOMO[0.087166900000000],TRX[0.000001000000000],USD[0.601427476659077?],USDT[0.007095969271919] |
| 00268318 | USDT[0.000000050000000] |
| 00268319 | FTT[0.009993350000000],ETHW[0.000000075000000],USD[0.097513533800000] |
| 00268322 | SXP[0.063491500000000],USD[0.018328500000000] |
| 00268324 | BEARSHIT[0.004695400000000],BULL[0.000057905500000],USD[0.000000036677420] |
| 00268328 | ETH[0.000801265000000],ETHW[0.000801263216150],FTT[0.003783858582008?8],LUNA2[0.000000298740624?7],LUNA2_LOCKED[0.000000697061457?7],LUNC[0.065051400000000],TRX[0.000009000000000],USD[0.099192229508061],USDT[0.036681551770299?5] |
| 00268330 | BTC[0.018245354957663],BULL[0.000000012128900],DOGE[0.000000037500000],FTT[25.422510835000000],POLIS[73.700197202046350?0],SOL[0.550754430404860?0],SRM[137.868415500000000],USD[-39.186761127242299?3],USDT[76.320208749984548?5],XRPBULL[0.000000027500000] |
| 00268332 | FTT[0.012858897054769],SRM[4.006802690000000],SRM_LOCKED[13.549667680000000],USD[0.007025138049424?4],USDT[0.000000134568210] |
| 00268333 | FTT[108.576143000000000],SRM[1.000000000000000],USD[1.110181414000000],USDT[0.000000060000000] |
| 00268334 | USD[10.000000000000000] |
| 00268335 | SXP[0.063425000000000],USD[0.007169565000000] |
| 00268337 | DOGE[0.724200000000000],ETH[-0.000000010000000],SRM[1.018366300000000],SRM_LOCKED[0.037266640000000],USD[0.000000134075376],USDT[0.000000078181458] |
| 00268338 | BTC[0.000000750000000],LINKBULL[0.000000027500000],USD[0.000323332811?26502] |
| 00268339 | SXP[0.063575000000000],USD[0.002543050000000] |
| 00268340 | ADABEAR[0.024400000000000],BCHBEAR[7.357725000000000],BEAR[5.90000000000000],ETHBEAR[669.531000000000000],LINKBEAR[13580.487000000000000],LTC[0.008000000000000],LTCBEAR[2.944569500000000],LTCBULL[1.328341000000000],MATICBULL[0.077600000000000],TOMO[0.095380000000000],TOMOBEAR[280359.140000000000000],USD[0.069111255742691?8],USDT[0.052114010000000] |
| 00268341 | ETH[0.003000000000000],ETHW[0.080000000000000],FTT[0.080000000000000],SRM[1.000000000000000],TRX[0.000006000000000],USD[19.319502337838779?2],USDT[0.000000058603264] |
| 00268343 | SXP[0.063425000000000],USD[0.004509580000000] |
| 00268344 | FTT[0.061850000000000],SRM[1.251912320000000],SRM_LOCKED[4.748087680000000],TRX[0.000001000000000],USD[0.818000000000000],USDT[0.000000060000000] |
| 00268345 | USD[30.000000000000000] |
| 00268349 | BNB[0.000000056000000],BTC[0.000071702766000],ETH[0.000000060000000],FTT[28.798424703886643?2],STEP[257.966961800000000],USD[-20.709827408385572?1],USDT[0.000000137596012] |
| 00268353 | BTC[0.000000170000000],USD[0.003936408000000] |
| 00268354 | ETHBEAR[2000.353460000000000],LTC[0.007201140000000],TOMOBEAR[86942.145000000000000],USD[0.011301205000000] |
| 00268355 | SXP[0.063425000000000],USD[] |
| 00268357 | SXP[0.063425000000000],USD[0.003605115000000] |
| 00268358 | SXP[0.076136000000000],USD[0.000000025000000] |
| 00268359 | TRX[0.000002000000000],USD[0.002147494969323?4],USDT[0.000000011903009] |
| 00268360 | SXP[0.289170000000000],USD[0.006714183000000] |
| 00268361 | SRM[0.002626110000000],SRM_LOCKED[0.009934420000000],TRX[0.000001000000000],USD[0.000000134186702],USDT[0.000000098045484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268362 | USD[30.000000000000000],USDT[0.0000293354604748] |
| 00268363 | USD[2.9596475900000000] |
| 00268364 | FTT[0.1542995501396100],TRX[0.000080000000000],USD[0.0000001079235555],USDT[0.000000066331825] |
| 00268366 | BNB[0.0000000051501052],ETH[-0.000000009324430],FTT[0.000000005510391],NFT [572551981417203333][1],SOL[0.0000000788668806],TRX[0.000020000000000],USD[0.000000066632330],USDT[0.0000210375735092] |
| 00268367 | BTC[0.000000007250000],DEFIBULL[0.000000007100000],ETH[0.0000000028000000],FTT[0.069065743957206],SRM[0.337606730000000],SXPBULL[0.000000006430000],TOMO[0.074673870000000],USD[0.000017381667640],USDT[0.000000129014324] |
| 00268368 | SXP[0.0634250000000000],USD[0.0088738500000000] |
| 00268369 | BTC[1.4873909285614692],BULL[0.000000065982500],BUSD[256274.612040100000000],DOGE[0.00000000262760000],ETHBULL[0.000000010700000],SRM[7.4927209600000000],SRM_LOCKED[269.8371262000000000],USD[16069 1.4081566964435877],USDT[0.0000001328076002] |
| 00268370 | ETHW[162.2618521300000000],FTT[0.0801830000000000],HGET[0.0444590000000000],SOL[0.1000000000000000],TRUMPFEBWIN[33212.2893750000000000],USD[0.6551683765890787],USDT[0.00189063342314041] |
| 00268371 | ADABULL[0.0000000004707350000],ALGOBEAR[0.0000000068192000],BEAR[0.0000000095851508],BNB[0.0000000043640000],BNBBULL[0.0000000029607060],DOGEBEAR[35000.0000000008605235500],DOGEBULL[0.0000000305000000],DOGEHEDGE[0.000000003343196],EMB[2386.4115580704175565],ETHBEAR[0.0000000000008459040],ETHBULL[0.0000000048854554],ETHHEDGE[0.0000000000942344220],FTT[11.0000000001838366],GBP[0.0000000002272],GST[0.0000000001811287],KIN[0.00000000575501],LTC[0.00000057854371],MATICBULL[0.0000000050547920],MKRBULL[0.00000005790604],REN[0.0000000008026353550000],SOL[0.0000000384990481],SUSHIBEAR[0.0000000097244738],SUSHIBULL[0.0000000017426904],TRX[0.0000000020343636],USD[0.0000001101591191],XLMBULL[0.0000000041221372],XRPBEAR[0.0000000063741726],XRPBULL[0.0000000053229133] |
| 00268376 | ETH[0.0000001000000000],FTT[0.1288581746441035],LUNA2[0.0027258211650000],LUNA2_LOCKED[0.0063602493840000],LUNC[0.0040430000000000],USD[22.4212050804294800000000] |
| 00268377 | ETH[0.0000000000000000],USD[0.0003251683911116],YFI[0.0000000000500000] |
| 00268378 | BTC[0.0000647000000000],FTM[0.9265000000000000],FTT[0.0220778800008865],MTA[0.2611090000000000],USD[7.7974488691250000],USDT[0.0000000050000000] |
| 00268379 | USD[-1.0090475035905406],USDT[1.1805923470000000] |
| 00268382 | BADGER[0.0000000070000000],BULL[0.0000000095000000],DAI[0.0000000100000000],ETH[0.0000000050000000],FTT[0.0000021243106931],GME[0.0000000030000000],GMEPRE[-0.0000000029913138],SOL[0.0000000021510074],USD[0.0081116509697348],USDT[0.0000000003903775],YFI[0.0000000012500000] |
| 00268383 | MTA[4.7268750000000000],SUSHI[0.0276513900000000],USD[3.2898373977850000] |
| 00268384 | HGET[0.0279885000000000],USD[0.0000000063798396] |
| 00268386 | AMPL[0.0528325939564274],DMG[0.0871930000000000],USD[0.0711482110000000],USDT[0.6817908080000000] |
| 00268387 | BTC[0.0000000072344000],FTT[0.0019077165149793],USD[0.1351492361422778],USDT[0.7174506180531718] |
| 00268388 | USD[0.0000000067500000] |
| 00268389 | FTT[0.0797000000000000] |
| 00268391 | SOL[3.3000000000000000] |
| 00268392 | BTC[0.0000000143437500],SOL[0.0070283000000000],USD[-0.0008903749876667] |
| 00268393 | BTC[0.0000000012199985],ETH[0.0000000097920000],EUR[0.0000000068736798],USD[0.0414958241664651],USDT[0.0000000135075081] |
| 00268394 | BUSD[3377.2315976100000000],ETHW[0.0083500000000000],SWEAT[7.0000000000000000],TRX[0.0000290000000000],USD[0.0000000034392562],USDT[0.0000000129848682] |
| 00268395 | USD[30.0000000000000000] |
| 00268399 | USD[0.0026403435000000],USDT[0.0000000092781196] |
| 00268400 | BTC[0.0000019000000000],DFL[9.0660000000000000],TRX[0.0000020000000000],USD[-0.0001416354109909],USDT[0.0000000073627785] |
| 00268401 | ALGOBULL[7.4420000000000000],USD[0.0000001843572296] |
| 00268402 | TRX[0.0000010000000000],USD[0.0000000076178483],USDT[0.0000004893000] |
| 00268403 | USD[0.0472710800000000],USDT[0.0000000246707535] |
| 00268405 | USD[0.0000000000000000],FTT[1.1519100016939806],MATIC[0.0000000037362151],SRM[3.8017034700000000],SRM_LOCKED[36.1117446300000000],USD[0.0000000022164650],USDT[0.0000000148263854] |
| 00268406 | BNB[8.0286029903735942],BTC[0.0000960328474500],CEL[118.1522383939599600],FTT[25.0824335000000000],LINK[20.3020888638175100],SHIB[20000.0000000000000000],USD[0.0000000036452400],USDC[32.2904594900000000],USDT[0.0000000096643900] |
| 00268407 | USD[0.0000000012000000] |
| 00268408 | FTT[0.0827800000000000],IMX[0.0886000000000000],OXY[0.5891000000000000],SRM[0.9286000000000000],USD[0.7519584713395000] |
| 00268412 | DOGE[4.0000000000000000],RAY[12.9913550000000000],RUNE[146.2302309300000000],USD[9.5014257800000000],USDT[0.9225711685596097],USDT[3.3519318656343960] |
| 00268416 | USD[0.0000000939574500] |
| 00268422 | FTT[0.1037110305177450],KIN[86048258.0000000000000000],NFT [541761798099012396][1],USD[0.5181212480390200],USDT[0.0000000050000000],XRP[0.0000000015164380] |
| 00268423 | USD[24.1162519950000000],USDT[19.9964142729200000],XPLA[9.9981000000000000] |
| 00268425 | AMPL[0.0215648541096814],ASDBULL[0.0917484700000000],BULL[0.0000013028390000],COIN[0.0056841500000000],DEFIBULL[0.0006610340200000],DOGEBEAR2021[0.0007327950000000],DOGEBULL[0.0008696554280000],ETH[0.0000000060000000],ETHBEAR[983.3500000000000000],ETHBULL[0.0000841205500000],ETHW[0.0002473400000000],FTM[142061.7564574900000000],FTT[0.5599509935816582],GME[0.0159436700000000],GMEPRE[-0.0000001000000000],GRTBULL[1.4787973911000000],KIN[7439.7500000000000000],LINKBULL[0.0097481316000000],LTC[0.0000000100000000],OKBBEAR[41000.0000000000000000],ROOK[0.0000000070000000],SUSHIBULL[3467.9922505000000000],TRXBULL[0.0400000000000000],UNISWAPBULL[0.0000000030000000],USD[12.6351295159933673],USDT[0.0000001300029914],XRPBULL[3.3375566500000000] |
| 00268426 | USDT[0.2528020000000000] |
| 00268427 | LUNA2[0.0000000267946893],LUNA2_LOCKED[0.0000000625209416],LUNC[0.0058346000000000],USD[0.0176297266378343],USDT[0.0000000028657636],XRPBEAR[0.0000000050000000],XRPBULL[1457.1500000000000000] |
| 00268430 | ANC[0.0000000050305248],BNB[0.0000000085539162],ETH[0.0000000009105315],LUNA2[0.0000000177778926],LUNA2_LOCKED[0.0000000414812828],LUNC[0.0038711340961310],NFT [353897110763361195][1],NFT [501534279885537570][1],SLRS[0.0000000017478410],SOL[0.0000000096929800],TRX[0.0000000207161695],USD[0.0000003889081955],USDT[0.0000000604957786] |
| 00268432 | USD[0.0478070000000000] |
| 00268434 | ADABULL[0.0000061020000000],BEAR[33.2750000000000000],BULL[0.0000108125000000],COMPBULL[0.0918870000000000],DOGEBULL[0.0027230000000000],ETCBULL[0.0000894320000000],ETHBULL[0.0000493200000000],LTCBULL[8.5700000000000000],LTCBEAR[8.5700000000000000],MATICBEAR2021[0.0866060000000000],MATICBULL[0.0190560000000000],SUSHIBULL[867.3800000000000000],SXPBULL[0.0081244150000000],USD[0.0045100618601645],USDT[0.0000000516973775],VETBEAR[533.0185000000000000],VETBULL[0.0000000017.000000000],XTZBEAR[346.8000000000000000],XTZBULL[0.7172800030000000] |
| 00268435 | BTC[0.0903775200000000],USD[0.4630906700000000] |
| 00268436 | BTC[0.0000000001690723],AVAX[0.1017522800000000],BADGER[0.0000000050000000],BTC[0.0000957146567200],DOT[0.1000000000000000],ETH[0.0019566672438235],ETHW[0.0001956662449035],FTT[25.3184034602138041],LUNA2[0.0046936808630000],LUNA2_LOCKED[0.0109519220100000],LUNC[1022.0588900000000000],PAXG[0.0000842844100000],USD[0.0000001347634408],USDT[0.0450719753957382],YFI[0.0000000060000000] |
| 00268437 | ATLAS[8.5997000000000000],GALFAN[7.5000000000000000],MNGO[9.9753000000000000],POLIS[0.0962000000000000],USD[0.1813374462600000],USDT[0.0048000000000000] |
| 00268440 | GBP[0.0000000071096561],LINK[20.9192350000000000],LUNA2_LOCKED[2.1464882850000000],LUNC[200315.2900000000000000],MANA[576.0000000000000000],RAY[1669.5997000000000000],RUNE[0.0000000099100000],SOL[0.0100000000000000],TRX[0.0000040000000000],USD[0.0382330804920170],USDT[6.3091270084892053] |
| 00268444 | BCH[0.0000000040000000],BTC[0.0028330957817756],ETH[0.0000000060000000],FTT[455.3990962314311403],LTC[0.0027756800000000],MOB[0.0000000075149075],RAY[0.0000000000000000],RUNE[0.0581240904707000],SOL[0.0000000050000000],USD[358.2586542167884192],USDT[965.8105026247919431] |
| 00268445 | EUR[0.0000000084607148],FTT[2.4784687656937732],USD[0.0000000188233312],USDT[0.0000000086794367] |
| 00268447 | BTC[0.0000007142485],DOGE[0.0000000064500000],ETH[0.0000000050000000],FTT[0.0000000004443090],USD[0.0003886338330404],USDT[0.0000000051932696] |
| 00268449 | DOGEBULL[0.0000000000000000],DAI[0.0000001000000000],FTT[0.6904906464560150],SOL[0.0000000848784643],SRM[0.0100634400000000],SRM_LOCKED[0.0385147600000000],USD[1.2242470400000000],USDT[7.0321944690000000] |
| 00268450 | AMPL[0.0000000002831734],BTC[0.0000000583636416],ETH[0.0000000050000000],FTT[0.0190207645711006],SRM[3.1160493000000000],SRM_LOCKED[15.1368896400000000],USD[0.0000000080678497] |
| 00268453 | USD[30.0000000000000000] |
| 00268456 | USD[0.0000000090000000],TRX[0.0000080000000000],USDT[0.0000000070407400],XRP[0.7253350000000000] |
| 00268457 | BTC[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268463 | BNB[0.0000000080000000],BTC[0.0000000035275409],DOGE[5.0000000000000],ETH[0.0000000075850803],FTT[0.000000014716012],RAY[0.0000000700000000],RUNE[100.929300000000000],SRM_LOCKED[2.3763466500000000],UNI[0.0000000029354843],USD[0.00035611130839121],USDT[0.000000001365 45620] |
| 00268466 | BTC[0.0171632566215047],BULL[0.0000000167900000],ETH[0.0000000050000000],FTT[1.1807168569635033],USD[1.6817646142382514],USDT[0.0002085388014974],XTZBULL[0.0000000350000000] |
| 00268467 | BTC[0.0004066489758670],ETH[46.7001560500000000],ETHW[0.0001560500000000],FTT[0.0816034405555501],LOOKS[0.8846485810234084],LUNA2[0.0662620963300001],LUNA2_LOCKED[0.0154611558100000],SNX[0.0804475785721351],SOL[2474.310000000000000],SRM[842.9076739700000000],SRM_LOCKED[13804.515850510000 0000],USD[32264.6132788630152953],USDT[33411.6563793172806853],USTC[0.9379720000000000],WBTC[0.0000445000000000] |
| 00268468 | FTT[34.5886801000000000],MOB[9.4933500000000000],USD[1.0394390600000000],USDT[0.9275000000000000] |
| 00268471 | BTC[0.0007077300000000] |
| 00268473 | AVAX[1.5737306973766200],AXS[1.0051395857642600],BTC[0.1429602232928442],COMP[0.0410000000000000],CRV[0.7900000000000000],ETH[2.2115274661310000],ETHW[2.2011080195221200],FTT[40.5585165300000000],LINK[25.0420502948892400],LUNA2[0.0018734203010000],LUNA2_LOCKED[0.0043713140360000],LUNC[0.74858 13027000000],MATIC[443.5477262482476700],NFT[398121239665796500][1],SNX[20.8143287257593000],SOL[15.9835779096959700],USD[0.7707022112980400],USDT[0.9600596034062800] |
| 00268474 | ADABULL[0.0109184800000000],BNBBULL[0.0244953450000000],ETHBULL[0.0132974730000000],TRX[0.9000020000000000],USD[5.9316318804236314],USDT[0.0000000007250320] |
| 00268475 | BADGER[1.0000000000000000],ETH[0.0039944900000000],ETHW[0.0039944900000000],RAY[0.9830900000000000],TRUMPSTAY[1983.6032000000000000],TRX[0.0000020000000000],USD[43.7834517300000000],USDT[45.7581000196411006] |
| 00268476 | USD[30.0000000000000000] |
| 00268480 | ALTBULL[0.0000000000000000],BNB[0.0000001011056789],BTC[0.0000000100000000],BULL[0.0000000055000000],DMGBULL[373464.0030000000000000],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000001000000],FTT[0.0479233811386003],LUA[0.0567600000000000],LUNA2[0.0152122219600000],LUNA2_LOCKED[0.035495184 5800000],LUNC[23312.4933600000000000],SOL[0.0000000076664543],USD[0.0000003000000000],USDT[0.0000000122777479],ZECBULL[28994.1800000000000000] |
| 00268486 | DOGEBEAR2021[0.0000001000000000],KNC[0.0167000000000000],MAPS[0.4988000000000000],UBXT[9.9186000000000000] |
| 00268482 | USD[0.0000060000000000],USDT[0.0000000200000000] |
| 00268486 | KNCBULL[0.0000000060000000],SXPBULL[0.0000000004000000],USD[0.2871174614718200] |
| 00268488 | ETH[0.0000000078326090],ETHW[0.0000000078326090],EUR[0.0000000041749782],FTT[2.0000000031655520],SRM[0.0155539000000000],SRM_LOCKED[0.5385856700000000],USD[0.0000127847071304] |
| 00268488 | ADABEAR[2729158.0000000000000000],ALGOBEAR[233802.0000000000000000],ALGOBULL[290000.0000000000000000],ASDBEAR[6693.0000000000000000],BEAR[296.9900000000000000],BNBBEAR[2798.43621.8000000000000000],BSVBEAR[169.9660000000000000],DENT[97.7700000000000000],DOGEBEAR[49990.0000000000000000 0],DOGEHEDGE[0.0983000000000000],EOSBEAR[3997.2000000000000000],ETCBEAR[77195.2500000000000000],ETHBEAR[828655.6000000000000000],GRTBEAR[9930.0000000000000000],LINKBEAR[10183212.0000000000000000],LUNA230.978345411800000],LUNA2_LOCKED[72.2828059570000000],MATICBEAR[49990.00000000000000 00000],MATICBULL[2000.0000000000000000],OKBBEAR[3098.5300000000000000],PUNDIX[0.0991800000000000],REEF[16.3110000000000000],SHIB[39972.000000000000000000],SUSHIBEAR[716841.600000000000000000],SXPBEAR[1199160.000000000000000000],THETABEAR[709858.000000000000000000],TOMOBEAR[5998800.00000000000000 0000],TRX[0.0000260100000000],USD[0.0000112917876],USD[3.3029456500000000],USDT[0.0000000012971876] |
| 00268492 | FTT[0.0018497800000000],USD[0.3029456500000000],USDT[0.5000000012971876] |
| 00268493 | BTC[0.0000004100000000],USDT[0.7000000084193100] |
| 00268494 | BTC[0.0000005000000000],USD[0.0028056131840640],USDT[0.0000069082594598] |
| 00268498 | USD[0.0061926311163206],USDT[0.0000000061931909] |
| 00268500 | USDT[0.0000000007995400] |
| 00268501 | SUSHIBULL[403.4200000000000000],THETABULL[0.0003928400000000],USD[0.1712291182726733],USDT[0.0000000186883474] |
| 00268502 | PAXG[0.0000000070000000],USD[0.0166912233000000] |
| 00268504 | USD[0.0000000132633480] |
| 00268505 | USDT[0.0132220091366900] |
| 00268506 | ATLAS[8.6681000000000000],MAPS[0.9473700000000000],OXY[0.9935400000000000],SRM[0.0402226300000000],TRX[0.0000030000000000],USD[-0.0066602780034256],USDT[0.0000000072203338] |
| 00268508 | BTC[0.0000003000000000],USDT[0.0000000005064000] |
| 00268510 | USDT[0.0000000073980000] |
| 00268512 | SOL[0.0348829200000000],TRX[0.0000020000000000],USD[0.1129652524099 2],USDT[0.0000000142038125] |
| 00268518 | ADABEAR[0.0064500000000000],ADABULL[0.0000066640000000],ALGOBULL[2.5060000000000000],ATOMBEAR[0.0027140000000000],ATOMBULL[0.0008503000000000],BALBEAR[0.0005144000000000],DRGNBULL[0.0001390000000000],EOSBULL[0.0092880000000000],LINKBEAR[6.0727000000000000],LINKBULL[0.0000096420000000],L TCBULL[0.0039620000000000],SXPBEAR[0.0044700000000000],SXPBULL[0.0000085400000000],TOMOBULL[0.0007622000000000],USD[0.0000625648046986],WRX[0.3406000000000000],XRPBULL[0.0056600000000000],XTZBEAR[0.0841400000000000],XTZBULL[0.0000695000000000] |
| 00268519 | USD[4.0458256590148000] |
| 00268521 | USD[0.3749668440000000],USDT[0.0000000073700088] |
| 00268522 | BNT[0.0126200000000000],LINK[2.7127500000000000],SRM[0.2956000000000000],USD[0.5128429545175411],YFI[0.0000000100000000] |
| 00268523 | ALGOBULL[188752.5683186800000000],ASDBULL[15.9735637700000000],ATOMBULL[1.5896720000000000],BSVBULL[30.7804000000000000],TRXBULL[28.3801200000000000],USD[0.0000000036252248],USDT[0.0000030629401292] |
| 00268525 | DOT[0.0399415700000000],LTC[0.0056806200000000],SRM[269.5134519900000000],TRX[0.0014270000000000],USDT[0.2004840150000000] |
| 00268526 | USD[0.0000001065817321],USDT[0.0000000028320000] |
| 00268529 | ALEX[53.7940000000000000],FTT[150.0000000000000000],LUNA2[0.0000004172570],LUNA2_LOCKED[0.0000009732933007],LUNC[0.0090830000000000],TRX[0.0015550000000000],USD[0.0665171358700000],USDT[8971.3400000085000000] |
| 00268530 | SOL[3.0000000000000000] |
| 00268531 | RSR[3.0140000000000000],USD[0.0667580645409448],USDT[0.0000000033097692] |
| 00268532 | BTC[0.0011710733475557],ETH[0.0010000000000000],SOL[0.0000000306535595],USD[20.3670602286606894000000000],USDT[0.0000000085184361] |
| 00268533 | LINKBULL[0.0000000600000000],SXPBULL[0.0000000240000000],USD[0.0295835230052800],USDT[0.0000000003839106] |
| 00268534 | BTC[0.0000000046750000],BULL[0.0000000044760000],ETH[3.8909345583441296],ETHBULL[0.0000000029425000],ETHW[3.8909345572382705],FTT[0.0000000147567632],NFT[307620717247788471][1],SOL[0.0000000064613606],SRM[142.2276464600000000],SRM_LOCKED[791.2734386900000000],USD[4554.4150796675984581],USDT[0.0000081157837033],XLMBULL[0.0000000002500000] |
| 00268537 | BTC[0.0000000090000000],USDT[0.0077698737252200],USDT[0.0000000055888100] |
| 00268538 | BULL[0.0000001000000000],LINKBULL[0.0000000900000000],USD[0.3164707030386194],USDT[0.0000089422224199] |
| 00268539 | TRX[0.0000030000000000],USD[0.0000000829813940],USDT[0.0000000025000000] |
| 00268540 | BTC[0.0000000050000000],USD[0.0002473537401302] |
| 00268544 | USD[0.0033904521131634] |
| 00268546 | ETH[0.0000001000000000],USD[0.2148466831947850] |
| 00268547 | BTC[0.0000000075000000],DOGEBULL[0.0000000075000000],ETH[0.0000001009211099],FTT[0.0000000046359942],REN[0.0000000023000000],SOL[0.0000000025367201],SRM[0.1722875500000000],SRM_LOCKED[0.1486760900000000],USD[0.0000000159995164] |
| 00268549 | BTC[0.0000001565298],USD[0.0000000684200000],USDT[0.0000000091866] |
| 00268553 | USD[0.0000003500000000],BULL[0.0000002069450000],DOGE[5.0000000000000000],ETH[0.0047418350000000],ETHW[0.0047418350000000],USD[2.3394804595288347],USDT[0.0000000034552210] |
| 00268554 | ETH[0.0000007188624],FTT[0.0098361726358004],LINK[0.0000000371000000],LINKBULL[0.0000000638288080],SXP[0.0000000016740650],USD[-0.1693042703711689],USDT[0.9428610026508586],XRP[0.0000000099709150] |
| 00268557 | BTC[0.0001000973234],ETH[0.0000000258360],LTC[0.0120268000000000],MOB[0.4991000000000000],TRX[5.3121689000000000],USD[-2.0791304573522585] |
| 00268558 | ETH[0.0000001000000000],EUR[0.0025147200000000],FTT[0.0000000181693810],TRX[0.0002400000000000],USD[7.9042307216161522],USDT[0.0000001122758911] |
| 00268560 | USD[20.0000000000000000] |
| 00268562 | BTC[0.0000000078366482],ETH[0.0000000062701108],FTM[0.0000000086197655],FTT[0.0000001555617185],LINK[0.0000000957363541],SOL[0.0000000013844097],USD[0.0000005680919161],USDT[0.0000615282579],XRP[7.6013629400000000],YFI[0.0000000029113454] |
| 00268565 | BTC[0.0000000090000000],FTT[0.1537970000000000],USD[0.0000287530600],USDT[0.0000000070432780] |
| 00268566 | SXP[0.0654200000000000],USD[0.0042467050000000] |
| 00268568 | TRX[0.0002450000000000],USD[0.0000000056128194],USDT[0.0000000047415528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268571 | SXP[0.0654865000000000],USD[0.0068393100000000] |
| 00268573 | BTC[0.000000010755191],SOL[0.000000051177921],USD[2.0027498128656772] |
| 00268574 | SXP[0.0652205000000000],USD[0.0083402600000000] |
| 00268575 | BCH[0.0000000065000000],BTC[0.0000000084000000],ETH[0.0000000036150050],FTT[0.0118297693080077],SRM[1.4034921100000000],SRM_LOCKED[2.3740286700000000],USD[5.3151169527387240],USDT[0.0000000032250000] |
| 00268577 | SXP[0.0656860000000000],USD[0.0031474000000000] |
| 00268578 | UNI[0.0191660000000000],USD[6.5930337190085418],USDT[0.0000000011103740] |
| 00268579 | AMPL[0.0000000003575244],BTC[0.0000000078057212],DOGE[0.0000000074399066],ETH[0.0000000100000000],FTT[0.0010534530471653],LTC[0.0000000052511496],SUSHIBEAR[0.0000000070998106],SUSHIBULL[126.0427575464530707],TRX[0.5400010000000000],USD[0.0000000077089961],USDT[0.0000007119883721] |
| 00268580 | SXP[0.0658855000000000],USD[0.0048664800000000] |
| 00268582 | BTC[0.0007000094489000],CEL[0.0000000028490464],LTC[0.0032714700000000],TRX[0.0020460000000000],USD[1052.8975662458975206],USDT[0.7973537395609282] |
| 00268584 | BAO[1287755.2800000000000000],FTT[37.5498457355973400],USD[0.0000000974358248] |
| 00268585 | SXP[0.0660850000000000],USD[0.0011881300000000] |
| 00268586 | CLV[0.0237800000000000],HMT[0.7016666600000000],IMX[0.0133333330000000],LUNA2[0.0006400346628000],LUNA2_LOCKED[0.0014934142130000],REAL[234.9580000000000000],SOL[0.0079000000000000],TRX[13480.3864330000000000],USD[1276.9945500096945280],USDC[1280.5921469900000000],USDT[3.8138436869529200],UST[20.0906000000000000] |
| 00268587 | SXP[0.0657525000000000],USD[0.0053406400000000] |
| 00268588 | TONCOIN[31.0117200000000000],USD[0.0000000034198136] |
| 00268589 | COIN[0.0000000024000000],ETH[0.0000000100000000],FTT[0.0000000002217724],LTC[0.0024602651686440],USD[0.0000000042325537],USDT[0.0000000088614038] |
| 00268590 | SXP[0.0650875000000000],USD[0.0057273600000000] |
| 00268591 | USD[0.0000000091306929] |
| 00268593 | DMG[0.0422900000000000],MTA[0.9604000000000000],USD[0.0000000059700685],USDT[0.0000000047425748] |
| 00268594 | TRUMPFEBWIN[400.0000000000000000],USD[0.2299746033000000],USDT[0.0073190000000000] |
| 00268595 | SXP[0.0660185000000000],USD[0.0024042500000000] |
| 00268596 | BCH[0.0000000050000000],BTC[0.0000000081344704],COMP[-0.0000000020000000],ETH[0.0000000060008000],FTT[0.0000000049630851],PAXG[0.0000000095000000],ROOK[0.0000000050000000],SOL[0.0000000100000000],SRM[0.0000001000000000],USD[0.0000000126021023],USDT[0.0000000072794783],WBTC[0.0000000082939888] |
| 00268597 | NFT [430036177192789741][1],USD[0.0000000053739770] |
| 00268598 | FTT[28.5659100000000000] |
| 00268599 | SXP[0.0657525000000000],USD[0.0034202900000000] |
| 00268600 | SXP[0.0659520000000000],USD[0.0024349200000000] |
| 00268601 | FTT[0.9601210000000000],USD[4.9819315686000000],USDT[6.8940000000000000] |
| 00268602 | LINKBULL[0.0000000010000000],USD[0.0000467647114174],USDT[-0.0000000103819543] |
| 00268603 | SXP[0.0659520000000000],USD[0.0024349200000000] |
| 00268604 | BTC[0.0000000085830000],USD[0.0024349200000000] |
| 00268605 | SXP[0.0902910000000000],USD[0.0067254500000000] |
| 00268606 | BTC[0.0000000060475000] |
| 00268607 | USD[0.0063602209759970] |
| 00268608 | LUNA2[0.0003739257697000],LUNA2_LOCKED[0.0008724934627000],TRX[0.0000280000000000],USD[0.0000000086774614],USDT[0.0000000077427008],USTC[0.0529310000000000] |
| 00268609 | SXP[0.0662845000000000],USD[0.0078491920000000] |
| 00268610 | SOL[0.0000000096990100],USD[187.7433645006838908] |
| 00268612 | AMPL[0.0000000002867498],BNBBEAR[0.0055880000000000],ETH[0.0000000100000000],FTT[0.0671000000000000],LUA[0.0240200000000000],USD[2.6119373739190600],USDT[0.4672749825000000] |
| 00268614 | SXP[0.0663510000000000],USD[0.0099256250000000] |
| 00268615 | USDT[0.0000000061970000] |
| 00268618 | SXP[0.0702275000000000],USD[0.0012168320000000] |
| 00268622 | BTC[0.0000000004622750],FTM[0.0000000022200000],FTT[0.0093700000000000],LINA[0.0000000100000000],USD[0.0000000044486526] |
| 00268623 | BTC[0.0000000045294502],DOGE[0.0000000095300000],LTC[0.0000000004200000],USD[0.0827860082796795],USDT[0.0000000011200000] |
| 00268624 | SXP[0.0667500000000000],USD[0.0048674300000000] |
| 00268625 | USDT[0.0000000468492216] |
| 00268627 | USD[0.0000000706797970],USDT[0.0000000012554000] |
| 00268628 | ETH[0.0300000000000000],ETHW[0.0300000000000000] |
| 00268629 | USD[20.0000000000000000] |
| 00268630 | SXP[0.0668165000000000],USD[0.0074452620000000] |
| 00268631 | AMPL[0.0754440581168827],ETH[0.0000454800000000],ETHW[0.0000454809980741],USD[-0.0023515444520842],USDT[0.0000000003175181] |
| 00268632 | AUD[3.3541493649391179],BTC[0.0040275950008254],DENT[1.0000000000000000],FTT[25.0000000062205954],UBXT[1.0000000000000000],USD[35.5999244815239321],USDT[0.0000000099840958] |
| 00268633 | SXP[0.0667500000000000],USD[0.0087639540000000] |
| 00268634 | SXP[0.0667500000000000],USD[0.0088083800000000] |
| 00268635 | SXP[0.0664175000000000],USD[0.0068810780000000] |
| 00268637 | SXP[0.0661850000000000],USD[0.0380746850000000] |
| 00268638 | USDT[0.0000000064318843] |
| 00268640 | DMG[0.0683700000000000],ETHW[0.1055292837473427],FTT[0.0348499800000000],SRM[0.0149763500000000],SRM_LOCKED[0.0569458700000000],TRUMPFEBWIN[13081.1780870000000000],USD[0.0000000075708434],USDT[0.0000000080300776] |
| 00268641 | USD[7.5566372911204420] |
| 00268642 | BCH[0.0004674000000000],BOBA[0.6000000000000000],ETH[0.0000000053969900],LTC[0.0074900000000000],TRX[0.2650290000000000],USD[0.1447542335750000],USDT[0.0000000009330500] |
| 00268646 | USD[5.0000000086515856],USDT[0.0662147600000000] |
| 00268647 | AAVE[0.0020793000000000],BTC[7.2444217766464004],ETH[0.0010608951765004],ETHW[0.0010608851765004],FTT[150.0545607200000000],SOL[0.0135766000000000],SRM[152.3136599300000000],SRM_LOCKED[756.5952056700000000],UNI[0.0500000000000000],USD[2.5252739475203476],USDT[32.2158202580026912] |
| 00268648 | USD[0.0000000074482294] |

Schedule ... Non-Priority ... Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268649 | SXP[0.066750000000000000],USD[0.007844730000000000] |
| 00268650 | BNB[0.007273910000000000],COIN[0.002265100000000000],DFL[2770.000000000000000000],EDEN[14.440000000000000000],ETH[0.000050058111479],ETHW[0.000050000000000],FTT[0.033684130000000000],MATH[0.600000000000000000],RAY[1.000000000000000000],SOL[4.652629120000000000],TRX[0.003265000000000000],USD[-7.663624024490100],USDT[15.664086102780632400] |
| 00268652 | FTT[0.912500000000000000],SRM[1.000000000000000000] |
| 00268653 | SXP[0.133234000000000000],USD[0.002158480000000000] |
| 00268655 | USDT[0.000085956230572] |
| 00268656 | USD[0.567160597200000000],USDT[0.001468240000000000] |
| 00268657 | USD[1.256673510000000000] |
| 00268658 | FTT[99.745921870000000000],USD[5918.468316491610191600000000000],USDT[1.812870494560716500] |
| 00268659 | BULL[0.000000079700000],ETH[0.969806002550941800],ETHBULL[0.000000038000000],FTT[0.000000661268866],MKR[0.000000100000000],SOL[0.000000071774585],SRM[5.778449000000000000],USD[1.499422706048372600],USDT[0.000000069891208] |
| 00268660 | USD[0.000000133040924],USD[0.002807900000000000] |
| 00268661 | ADABULL[0.000000025900000],BNB[0.000000158460431],BNBBULL[0.000000017500000],BTC[0.003108857568884],DOGE[0.000000032350100],ETH[0.000000061301368],ETHBULL[0.000000063000000],FTT[0.000000773615731],GRTBULL[0.000000039500000],LINKBULL[0.000000015000000],SOL[0.000000841561601],TRX[0.000393000000000000],USD[-50.698436293622808],USDT[0.451398941994234],VETBULL[0.000000035000000],XMLBULL[0.000000005500000],XRPB[0.000000075596300] |
| 00268664 | BNB[0.000000228885484],BTC[173.797551031909623],ETH[1584.724187495029063],ETHW[14.319248352070167],FTT[25.231688957799117],LUNA2_LOCKED[127.359273800000000],MATIC[0.000000021533379],MKR[0.000000032500000],NFT[529558298597458771[1],PAXG[0.000000010000000],SRM_LOCKED[79.345458000000000],SUN[49.409000000000000],TRX[291.000000000000000],USD[-770367.881514054730275],USDT[0.088539623699315],WBTC[0.000000157486909] |
| 00268665 | SXP[0.066683500000000000],USD[0.003538500000000000] |
| 00268666 | FTT[0.039155490000000000],GRT[312.946790000000000],HGET[50.000000000000000],SRM[44.490512510000000000],SRM_LOCKED[14.264368490000000000],USD[0.460100000000000000],UBXT[10000.000000000000000000],USD[0.613270817692190],USDT[0.537826201004573] |
| 00268667 | BTC[0.000000088770909],DOGEBULL[-0.000000001837500],ETH[0.000000029000000],ETHBULL[0.000000015400000],MATH[0.026400000000000000],SRM2.177080660000000000],SRM_LOCKED[11.195975160000000000],USD[0.000000009024237 1],USD[0.017292527804806 5],USDT[0.000000009856796] |
| 00268668 | USD[0.000000000000000000] |
| 00268670 | SXP[0.066750000000000000],USD[0.007870030000000000] |
| 00268672 | ETHW[0.000334400000000000],FTT[0.000000043982100],POLIS[0.009460000000000000],USD[0.000000080750625],USDT[0.000000011949335] |
| 00268673 | USD[5.000000000000000000],USDT[0.396522500000000000] |
| 00268674 | AAVE[0.000335940000000000],ETH[0.000000100000000],SOL[0.000000057320540],USD[-0.000858051009910],USDT[-0.000000007065116],ZRX[0.000000100000000] |
| 00268676 | SXP[0.066683500000000000],USD[0.001194900000000000] |
| 00268678 | ETH[2.400000000000000000],ETHW[2.400000000000000000],USD[5.000000000000000000],USDT[0.000001779206037 5] |
| 00268680 | SXP[0.065952000000000000],USD[0.002889920000000000] |
| 00268681 | USD[3.609274255790000],USDT[3.305900000000000000] |
| 00268683 | USD[25.000000000000000000] |
| 00268684 | ASD[0.082120000000000000],CLV[0.045120000000000000],MAPS[0.463500000000000000],SOL[0.040000000000000000],USD[0.004309012000000],USDT[0.000000096251392] |
| 00268685 | ETH[0.000608830000000000],ETH[0.000608830000000000],FIDA[0.061700000000000000],FTT[0.048550000000000000],HGET[0.042600000000000000],SRM[8.887175540000000000],SRM_LOCKED[87.948881320000000000],TRUMP_TOKEN[1360.500000000000000000],USD[-1.599442826097 6287],USDT[0.059119262469775] |
| 00268688 | EMB[2.993000000000000000],FTT[0.098120793054604 4],SRM[0.833607940000000000],SRM_LOCKED[0.030410320000000000],TRX[0.000010000000000000],USD[0.006909529434624 0],USDT[0.000000038198056] |
| 00268690 | SXP[0.066085000000000000],USD[0.015077820000000000] |
| 00268693 | USD[44.320211970000000000] |
| 00268694 | BTC[0.000000075705050],ETH[0.000417036600000000],ETHW[0.000417032096463 7],FTT[0.008256266968993 4],SOL[0.000000100000000],USD[0.043755671305 5326],USDT[0.000000105925000] |
| 00268696 | SXP[0.066018500000000000],USD[0.005789905000000000] |
| 00268697 | USDT[0.000000016593800] |
| 00268698 | FTT[0.027270000000000000],LUNA2[0.013210594160000],LUNA2_LOCKED[0.030824719720000],LUNC[0.003608000000000000],MATH[10.000000000000000000],SRM[6.051965800000000000],SRM_LOCKED[0.038042180000000000],TRX[0.000000000000000000],USDT[0.591125005011 3000],USTC[0.187000000000000000] |
| 00268699 | ETH[0.000000090168790],FTT[0.000000003865330],SRM[0.000812000000000000],USD[0.000000021208492],USDT[8.122093810000000],USDT[0.000000029812166] |
| 00268700 | TRUMPFEBW IN[2098.000000000000000000],USD[5.175720000000000000] |
| 00268701 | FTT[0.092932000000000000],RAY[0.349396000000000000],SOL[0.008854230000000000],SRM[0.309857830000000000],SRM_LOCKED[0.205988990000000000],USD[-0.000000114700875],USDT[0.983567143365381 3],XRP[0.869400000000000000] |
| 00268702 | FTT[0.074121000000000000],GOG[0.804600000000000000],MER[0.100000000000000000],TRX[0.000010000000000000],USD[0.000000004057853 8],USD[0.320114801633078 8] |
| 00268704 | BTC[0.000000060054000],FTT[0.098485000000000000],SOL[0.000003000000000000],USD[0.000000120947544],USD[0.000000000224958 8] |
| 00268705 | ETH[-0.000122954201635 9],ETHW[2-0.000122168752 5220],NFT (372240675372957069[1],NFT (455156293578924130[1],TRX[0.000001000000000000],USD[0.282666656502 3130],USDT[0.000000051975434] |
| 00268706 | SXP[0.065885500000000000],USD[0.002920830000000000] |
| 00268709 | HKD[0.000004048940120] |
| 00268710 | FTT[0.155914000000000000],MEDIA[0.008964000000000000],TRX[0.000031000000000000],USD[0.000219212333641],USDT[0.000023710489373 7] |
| 00268711 | USD[0.002000000000000000],USDT[0.000000039398072] |
| 00268716 | USD[0.000000014833631 9],USDT[0.000000009039800] |
| 00268717 | REAL[549.290120000000000],USD[1.529190000000000000] |
| 00268718 | ETHW[0.003427700000000000],HGET[0.023637000000000000],TRX[0.000010000000000000],USD[0.000000102233042],USDT[0.000000016848549] |
| 00268721 | USDT[1.433242800000000000],XRP[0.800000000000000000] |
| 00268722 | 1INCH[0.948000000000000000],FTM[0.803600000000000000],FTT[0.020396000000000000],HT[0.039800000000000000],MATH[0.049870000000000000],MATIC[9.684000000000000000],MER[16.991440000000000000],MNGO[9.016000000000000000],RAY[0.064974000000000000],USD[0.970600000000000000],USD[0.000000061972551],USDT[0.000000001937062] |
| 00268727 | ETH[0.000000050000000],FTT[2.181940409730039],SRM[0.913391630000000000],SRM_LOCKED[0.058785130000000000],UNI[0.003051000000000000],USD[17.999887614494699 4],USDT[0.000000090740437] |
| 00268728 | DYDX[2403.327940000000000],FTT[0.098980000952000000],SRM[0.251066280000000000],SRM_LOCKED[72.516311890000000],TRX[0.000017000000000000],USD[0.000000326396085],USDT[386.994502154854284] |
| 00268730 | USDT[0.000000081796000] |
| 00268733 | GT[0.000000041185391],HT[0.066732669190000],KIN[2634968.587000000000000],MTA[0.947884665038298],POLIS[0.054495000000000000],TRU[0.000001000000000000],USD[0.000000062820004],USDT[0.000000091879586] |
| 00268734 | 1INCH[37.000000000000000000],AAVE[0.580000000000000000],ACB[208.800000000000000000],ADABULL[492.966438867300000],AKRO[13986.000000000000000000],ALGO[200.825594000000000],ALGOBULL[47868443.300000000000000],ALICE[0.069968800000000000],APT[0.990688000000000000],ATLAS[36399.701240000000000],ATOM[4.79575 1400000000],ATOMBULL[13316.922000000000000],AVAX[1.900000000000000000],AXS[4.200000000000000000],BCHBULL[44009.740000000000000],BICO[504.997284000000000],BNB[0.000000107325088],BNBBULL[1.043223623980000],BTC[0.056547677050800],BULL[0.000530 8907000000],COIN[0.000000020000000],COMP[3.963000000000000000],CRO[499.998120000000000],CRV[29.000000000000000],DFL[2809.980000000000000],DOGE[314.000000000000000],DOGEBULL[272.206844000000000],EDEN[0.099800000000000],ETC BULL[43.798168000000000],ETH[0.3 319872040000000],ETHBULL[0.081763060000000],ETHW[0.024000000000000],EUR[103.045480310000000],FRONT[188.000000000000000],FTM[496.000000000000000],FTT[31.427659217031 7289],GRTBULL[8757105.567796000000000],HNT[23.200000000000000],HTBULL[0.000000007000000],IMX[33. 500000000000000],LINK[29.400000000000000],MANA[851.496540000000000],LTC[12.050000000000000],TCBULL[277636.056000000000000],LUNA[21.150349373000000],LINA2_LOCKED[1.150349373000000],LUNA2_LOCKED[664148537000000],LINA2_LOCKED[137 510000000000],MATIC[110.000000000000000], 46700000000000],MKRBULL[3.563588403500000],POLIS[42.368349600000000],RAY[107.000000000000000],SHIB[29000000.000000000000000],SLP[32406.767960000000000],SNX[0.094238000000000],SOL[9.890000000000000],SRM[84.986498000000000],SXPBULL[12.1352 7.562000000000000],THETABULL[66.973926340500000],TL,TLM[0.341370000000000000],TONCOIN[37.600000000000000],TRX[0.399973000000000000],TRXBULL[1694.018980000000000],UMEE[1220.000000000000000],UNI[57.842725000000000],UNISWAPBULL[2.146692616600000],USD[5044.015654731624733200000000000],USDT[14.617763636384913],VETBULL[3886.89572000000000],W AVES[10.500000000000000],XLMBULL[743.792420000000000],XRP[1862.839756000000000],XRPBULL[108954.380000000000000],XTZBULL[12546.735160000000000],ZEC BULL[1893855.276000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268735 | MER[0.000000001296504000],MNGO[0.000000094616280],SLRS[0.000000060800000],TRX[0.000002000000000],USD[0.000000001477704000],USDT[0.000000090340564] |
| 00268739 | RAY[0.988800000000000],SRM[0.212318580000000],SRM_LOCKED[0.081347020000000],SUSHI[0.055046610000000],TRX[0.000004000000000],USD[0.000000000704111596],USDT[0.000000000292282510] |
| 00268740 | FTT[0.000000001100000000],FTT[0.097554220893995],GENE[0.098880000000000],MATIC[0.898000000000000],RAY[0.081344000000000],SNY[0.143332000000000],TRUMPSTAY[0.854694000000000],TRX[2259.289945000000000],USD[0.314810117793000],USDT[-0.000000009000000] |
| 00268742 | SOL[0.000000010000000],TRX[0.738451000000000],USD[0.343784412500000],USDT[0.109589283700000] |
| 00268743 | ETH[0.000000003687990040],SOL[0.000000099656750],TRX[2.044702000000000],USD[29.748940853193200],USDT[1.643294046547040] |
| 00268745 | LUA[0.040000000000000],USD[0.009110000000000] |
| 00268746 | HGET[0.021160000000000],TRUMPFEBWIN[1348.200000000000000],USD[0.000000138707041],USDT[0.000000076994000] |
| 00268747 | SXP[0.065553000000000],USD[0.050814460000000] |
| 00268748 | FTT[0.902584150000000],MTA[0.992020000000000],USD[0.000000005000000],USDT[0.000000007240000] |
| 00268749 | BNB[0.008022200000000],STORJ[0.076060000000000],SUSHIBULL[76985370.000000000000000],USD[0.100781843240000] |
| 00268752 | USD[0.000000016825038] |
| 00268753 | ETH[0.000000050000000],USD[81.363806013818 1281] |
| 00268754 | SXP[0.065420000000000],USD[0.056900050000000] |
| 00268755 | LUNA2_LOCKED[0.000000225733753],LUNC[0.002106000000000],USDT[0.000000005564460] |
| 00268758 | CQT[0.324984130000000],ETH[0.000000010000000],HMT[0.717333330000000],SOL[0.250000000000000],SRM[0.740613940000000],SRM_LOCKED[11.499386060000000],TRX[0.000074000000000],USD[0.642258587057531 8],USDT[646.789318522541 0587] |
| 00268759 | AMPL[0.000000000117 6783],TRX[0.000031000000000],USD[0.316706631892250],USDT[0.000000008159810] |
| 00268760 | SXP[0.065619500000000],USD[0.025820850000000] |
| 00268761 | CREAM[0.008996000000000],ETH[0.000000010000000],FTT[0.000000062347967],REAL[0.036810000000000],SOL[0.008160030000000],TRX[0.000780000000000],USD[0.000000096130050],USDT[0.000000007 7176530] |
| 00268762 | SXP[0.065752500000000],USD[0.024797290000000] |
| 00268763 | ATLAS[0.000000009155781 1],ETH[0.000000073000000],FTT[0.000000049702982],LUNA2[0.000000263389876],LUNA2_LOCKED[0.000000614576377],LUNC[0.005735368051 9760],SRM[12.811041120000000],SRM_LOCKED[131.372543190000000],USD[0.000000039376070],USDT[0.000000042438065] |
| 00268764 | ETHBEAR[0.598400000000000],ETHBULL[0.000034000000000],USD[0.001700987500000],USDT[0.000000001500000] |
| 00268765 | SXP[0.065885500000000],USD[0.009540830000000] |
| 00268772 | FTT[0.103684994400 1400],NFT (35142567248201 0050)[1],NFT (470096286308430514)[1],NFT (490116763322480588)[1],USDT[0.000005101544974] |
| 00268773 | ETH[0.000000075000000],FTT[0.000000001356063],TRX[0.000019000000000],USD[0.089548196628788],USDT[-0.007529838050191 9] |
| 00268774 | AGLD[0.096930000000000],BNB[0.000000009201 7264],EDEN[7301.249943330000000],FTT[750.061245000000000],LUNA2[0.000001434812 00],LUNC[0.00133900000000 0],MATH[0.084508500000000],PERP[0.001275000000000],PSY[10060.039840000000000],SRM[5.236408630000000],SRM_LOCKED[950.432829300000000],USD[0.642585870575318],USDT[0.000000004966 6184] |
| 00268775 | BNB[0.000000002000 6000],ETH[0.000000040241 66],FTM[0.000000027000000],MATIC[0.000000073000000],SHIB[0.000000100000000],SOL[0.000000809594 35],TRX[0.000005000000000],USD[0.000000097649313],USDT[0.000000019962783] |
| 00268777 | BTC[0.000000040000000],USD[0.587079444434994] |
| 00268778 | BNB[0.000000005632700],HT[0.000000073600000],KIN[0.000000093871140],NFT (343655949140370732)[1],NFT (414648951734141295)[1],SOL[0.000000085737000],TRX[0.000070041157208],USDT[0.000000187194066] |
| 00268779 | FTT[0.057800000000000],HGET[0.027952650000000],SXP[0.071280000000000],UBXT[0.953863050000000],USD[0.000000136872525],USDT[0.000000056581080] |
| 00268780 | RUNE[0.056850000000000],SOL[0.000000008123916],SRM[0.184840840000000],SRM_LOCKED[1.236820890000000],TRX[0.098400000000000],USD[0.000000010223762],USDT[0.000000077128700] |
| 00268781 | BTC[0.000004769000000],USD[0.011131493776716 7],USDT[0.000000011000000] |
| 00268782 | EOSBEAR[5266.616160000000000],EOSBULL[0.597193500000000],USD[0.119290556 1250000] |
| 00268783 | ADABULL[0.352125537800000],BULL[0.016247739800000],LTC[0.000585790000000],USD[0.519749610278867] |
| 00268784 | ETH[0.000092400000000],USD[0.000000141278520],USDT[0.000000082773690] |
| 00268785 | BULL[0.000000042000000],COIN[0.009699592109255 5],DEFIBULL[0.000000120100000],ETH[0.052990232100000],ETHBULL[0.000000005000000],ETHW[0.052990232100000],FTT[18.86651352297 87488],LINK[0.098971150000000],LINKBULL[0.000000098000000],LTCBULL[0.000000040000000],RAY[87.987080000000000],SHIB[978.25.260000000000000],SOL[3.997419800000000],SRM[13.390969300000000],SUSHIBULL[0.000000033000000],TRXBULL[0.000000001600000],UNISWAPBULL[0.000000019500000],USD[11520.998555645947 0946],USDT[100.358279092280851 2],XRPBULL[0.000000005000000],XTZBULL[0.000000005000000] |
| 00268786 | AKRO[0.768000000000000],POL[6]0.062220000000000],TRX[0.000002000000000],USD[0.005465141600000],USDT[0.000000002448000] |
| 00268787 | ETHW[0.000000000000000],LUA[0.093912150000000],REAL[61.487700000000000],SRM[4.812218250000000],SRM_LOCKED[62.427781750000000],USD[0.008673990252580],USDT[82.990000060000000] |
| 00268789 | TRX[0.000004000000000],USD[0.000000009458425],USDT[0.000000084911068] |
| 00268790 | USD[0.991217312500000],USDT[36.853132233505111 5] |
| 00268791 | STEP[0.008660000000000],TRX[0.000009000000000],USD[0.000179546776303],USDT[0.000000640751911] |
| 00268792 | BTC[0.000085291433991 0],ETH[0.000000087853068],FTT[0.000000011233449],LTC[0.002438000000000],SOL[0.000000095720000],TRX[0.000046000000000],USD[2.243296752332662],USDT[0.282496135507871 1],XRP[0.000000011969132] |
| 00268794 | USD[0.000000047920907] |
| 00268795 | SXP[0.065885500000000],USD[0.007150770000000] |
| 00268796 | FTT[0.060000000000000],SRM[8.612127530000000],SRM_LOCKED[30.892492470000000],USD[0.003943046740000],USDT[0.000000023400000] |
| 00268797 | SXP[0.066535000000000],USD[0.002434920000000] |
| 00268799 | SXP[0.066284500000000],USD[0.004297900000000] |
| 00268800 | BUSD[21588.481638440000000],COIN[0.009699592109255 5],LUNA2_LOCKED[234.147933100000000],NEAR[0.000125700000000],POLIS[0.282974980000000],SOL[0.001855630000000],SRM[6.171066560000000],SRM_LOCKED[57.778220000000000],USD[0.157464958496663],USDT[0.000000087265708] |
| 00268802 | ATLAS[0.000100026314524],BF_POINT[300.000000000000000],BNB[0.000000017244308],BTC[0.000000217567120],ETH[0.128179722434898 6],ETHW[0.006322078829898],FTT[0.000000024958761 6],LTC[0.000000005222000],SOL[0.003720997162490],UNI[0.000000005000000],USD[-39.065431231388676 6],USDT[0.005471116775301 56] |
| 00268804 | APT[0.997995400000000],BTC[0.000000048608182],CLV[0.000000100000000],ETH[0.000000100000000],FTT[0.049211057905348 5],SRM[0.750849685327 8936],SRM_LOCKED[86.722229200000000],TRUMPFEBWIN[11750.768000000000000],USD[0.000131254781633 8],USDT[0.091411712250000] |
| 00268805 | SXP[0.066534500000000],USD[0.010889790000000] |
| 00268807 | FTT[0.090872000000000],RUNE[0.051800000000000],SRM[0.917100000000000],TOMO[0.067460000000000],TRX[0.000002000000000],USD[0.008408000000000],USDT[3.519341960056000] |
| 00268808 | USD[0.018916650000000] |
| 00268809 | TRX[0.000010000000000],USD[0.000000130451770] |
| 00268810 | SXP[0.066284500000000],USD[0.001800790000000] |
| 00268814 | SXP[0.066284500000000],USD[0.008884790000000] |
| 00268815 | ETH[0.000000027834400],MPLX[0.000000022000000],SOL[0.000000035176750],TRX[0.000000050000000],USD[0.030345465246428],USDT[0.000000130816584 2] |
| 00268816 | SXP[0.066284500000000],USD[0.062357400000000] |
| 00268817 | BTC[0.000087600000000],ETHW[173.866151800000000],FTT[0.261841511460000],GENE[0.032520000000000],LUNA2[0.000000182133715],LUNA2_LOCKED[0.000000042447869],LUNC[0.003966000000000],USD[0.000000037140855],USDT[11.7038833773305843] |
| 00268818 | SXP[0.066085000000000],USD[0.001868070000000] |
| 00268822 | APE[3046.500000000000000],AVAX[309.300000000000000],SAND[7375.000000000000000],SOL[244.310000000000000],TRX[15.617118000000000],USD[108630.893787957826500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268823 | ETH[0.00000000191120008],SRM[0.0017029480000000],USD[-0.0003673752807762] |
| 00268824 | USD[17.0367579000000000] |
| 00268825 | ETH[0.0000040000000],FTT[0.0741710000000000],HGET[0.0302490000000000],TRUMPFEBWIN[4959.0986330000000000],USD[0.8237060153246653],USDT[0.0000000059050000] |
| 00268826 | FTT[0.2763713400000000],USD[0.2265242673084100],USDT[0.0002059800000000] |
| 00268827 | AUD[0.00000004892889],AUDIO[0.9823870000000000],BAT[0.9722386000000000],BTC[0.0000000568002099],CHZ[1009.0000000000000000],CRV[141.8160002000000000],ENJ[69.0548796405012000],ETH[0.0000000071809055],FTM[91.5336466000000000],FTT[19.3990118200000000],GALA[489.9144460000000000],LINK[6.9162952600000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[6.7243526520000000],LUNC[1.0000000000000000],MANA[144.6490926795946072],REN[0.9820450000000000],SOL[44.0221312815050660],STEP[0.0128746000000000],SUSHI[0.4982000000000000],UNI[0.0482000000000000],USD[-10.4849843599649347],USDT[0.0000001287927250] |
| 00268828 | ETH[-0.0005076930126130],ETHW[-0.0005045015649636],FTT[0.0913284000000000],NFT[5142843057030003319][1],TRX[0.0000040000000000],USD[193.6681262559244058],USDT[0.0000000170669002] |
| 00268829 | BNB[0.0000001509765],BTC[0.0000000077306000],DOGE[0.0000000051757778],DOGEBULL[0.0000000072300000],FTT[0.0000000053552664],LTC[0.0000000030000000],LUNA2[0.0000000208994535],LUNA2_LOCKED[0.0000000487653915],USD[0.0000005635741],USDT[0.0000001200852940] |
| 00268830 | BNB[0.0000000101130000],ETH[0.0000000079692400],SOL[0.0000000006896500],TRX[0.0000000558837020],USD[0.0000000076505557],USDT[0.0000000068437189] |
| 00268831 | SXP[0.0657525000000000],USD[0.0035047560000000] |
| 00268832 | USD[0.3929717770160027] |
| 00268833 | ALGOBEAR[0.5085000000000000],BCHBULL[0.0040580000000000],BTC[0.0000319400000320],FTT[0.0953200000000000],LINKBEAR[9.9160000000000000],SUSHIBEAR[0.0099930000000000],TRX[0.0000020000000000],USD[0.0834661446600039],USDT[63.5735559434725200],XRPBULL[100.0118800000000000] |
| 00268834 | TRX[0.0000010000000000],USD[0.0002107465688612],USDT[0.0000168416722706] |
| 00268835 | AUD[4983.1090630200000000],BNB[0.0099937000000000],USD[0.0000000027443912],USDT[0.0000094398981],XRP[0.9000000000000000] |
| 00268836 | SXP[0.0659520000000000],USD[0.0018246290000000] |
| 00268837 | USD[1027.1691842500000000] |
| 00268840 | ANC[0.8696740000000000],BCH[0.0005643300000000],BCHBULL[0.7700000000000000],BNBBEAR[9974.1980000000000000],DOGE[0.0460201100000000],DOGEBEAR[9000.0000000000000000],DOGEBEAR2021[0.0006541081200000],DOGEBULL[0.0840040000000000],DYDX[0.0289900000000000],ETH[0.0005162400000000],ETHBULL[0.0000000000000000],ETHH[5335.9784077200000000],FTT[25.9897550566649871],GRTBULL[0.0005574850000000],MATIC[0.6045310000000000],NFT[42364823916939201[8][1],NFT[47385960465122787847][1],SRM_LOCKED[20.1634221600000000],TRX[0.0007780000000000],TRXBULL[0.9900000000000000],USD[26.4676590722518896],USDT[27.8333350000000000],XRP[0.9707540000000000],XRPBULL[2.1746771750000000],XTZBULL[0.0010637012500000] |
| 00268841 | SXP[0.0658855000000000],USD[0.0138621300000000] |
| 00268842 | BNB[0.0000000872701172],ETH[0.0000000072297536],SRM[0.1245300100000000],SRM_LOCKED[0.6351445000000000],TRX[-0.0000000011789200],USD[0.0000000083113165],USDT[0.0000001305292910] |
| 00268844 | SXP[0.0659520000000000],USD[0.0133509200000000] |
| 00268845 | FTT[0.0400000000000000],NFT[52243182835983408[5][1],SRM[0.5784953300000000],SRM_LOCKED[8.6615046700000000],USD[0.1147850310673114],USDT[3818.0460635042834336] |
| 00268846 | TRX[0.0000010000000000],USD[0.0000000085000000] |
| 00268847 | ADABULL[0.0000038421000000],BTC[0.0003980700000000],USD[-2.3953485272819000],XRPBULL[2.0085569500000000],XTZBULL[0.0001929700000000] |
| 00268848 | SXP[0.0662180000000000],USD[0.0118561450000000] |
| 00268849 | USD[20.0000000000000000] |
| 00268850 | 1INCH[0.0000000100000000],BTC[0.0000000083735000],SOL[0.0000000083967360],USD[61.9990576637771232],USDT[20.6982673000697231] |
| 00268851 | SXP[0.0662845000000000],USD[0.0113457900000000] |
| 00268852 | SXP[0.0664175000000000],USD[0.0043122600000000] |
| 00268854 | LINKBEAR[17163.4061800000000000],LTC[0.0051286500000000],USD[0.0057490450000000],USDT[0.0233104785000000] |
| 00268855 | BTC[0.0000000010000000],ETH[0.0000000050000000],USD[0.0510685926598527] |
| 00268858 | FTT[0.0019000000000000],NFT[367944137734722520][1],NFT[44778143418420671[5][1],NFT[47402828229567523[1][1],TRX[0.0000010000000000],USD[5.9741479522549858],USDT[0.0032068064548918] |
| 00268860 | SXP[0.0662180000000000],USD[0.0185214500000000] |
| 00268862 | FTT[0.9501449500000000],SRM[1.0000000000000000],SXPBULL[0.0005900000000000],USD[4.0258227205055110],USDT[0.0000000002000000] |
| 00268863 | BTC[0.0000008677228311],EUR[0.0000001593414417],TSLAPRE[0.0000000011676986],USD[-0.0010228902956487],USDT[0.0024532915311190] |
| 00268864 | ETH[0.0000000013000000],FTT[0.0659938950000000],LTC[0.0051500000000000],TOMO[0.9993350000000000],USD[0.0000000062896549],USDT[0.0000000097338] |
| 00268866 | APE[0.0327048000000000],ATLAS[509.2080284200000000],BNB[0.0007786200000000],BTC[0.0001259900000000],DOGE[171.9942000000000000],ETH[0.0001027099919088],FTM[0.6503742953692500],FTT[0.0094220600000000],KIN[268.7897783400000000],LTC[0.0085825700000000],LUNA2[0.0049156641320000],LUNA2_LOCKED[0.0114698829700000],LUNC[100.0050000000000000],POLIS[0.3204455200000000],SOL[0.0070274300000000],SRM[67.5529078500000000],SRM_LOCKED[0.0038485044402223],STSOL[0.0016742200000000],TRX[0.0001140000000000],USD[0.5751243075151011],USDT[0.0028652165271668],USTC[0.0457594500000000] |
| 00268866 | SXP[0.0664175000000000],USD[0.0043122600000000] |
| 00268867 | ETH[0.0000000033389760],HGET[0.0018880000000000],USD[0.000000118661590[2],USDT[0.0000218578959659] |
| 00268868 | SXP[0.0660735000000000],USD[0.0082007100000000] |
| 00268869 | BTC[0.0000005000000000],USD[0.0228861776848942],XRP[0.0000000075687459] |
| 00268870 | POLIS[83.8820400000000000],SOL[0.0000000100000000],TRX[0.0000001000000000],UBXT[0.4915883600000000],USD[1.6145886454670960],USDT[0.0000000050000000] |
| 00268872 | SXP[0.0668350000000000],USD[0.0088351500000000] |
| 00268873 | LINK[0.0000000028606160],USD[0.0000000047456900],USDT[0.0000000054229394] |
| 00268875 | MNGO[0.0000000000000000],OXY[4.0000000000000000],SRM[0.1895279600000000],SRM_LOCKED[0.0001213200000000],TRX[0.9318000000000000],USD[1.6213584877770000],USDT[0.0053740000000000] |
| 00268876 | SXP[0.0668350000000000],USD[0.0084423500000000] |
| 00268879 | CLV[0.0300000000000000],FTT[0.0000000063953500],MER[0.8418400000000000],NFT[43690081465204181[2][1],OXY[0.4013460000000000],USD[151.7736851964476237],USDT[0.0000000012523501] |
| 00268880 | SXP[0.0665505000000000],USD[0.0093979600000000] |
| 00268883 | USD[0.0000001319409[2] |
| 00268884 | SOL[3.0000000000000000] |
| 00268885 | SXP[0.0608500000000000],USD[0.0094246000000000] |
| 00268887 | ATOM[25.5443090000000000],EUR[0.0056150000000000],FTT[1.0654901758162504],GRT[0.0000001000000000],IMX[0.0222222200000000],USD[0.0000127634656122],USDT[0.0032860000000000] |
| 00268888 | FTT[0.0000000065583120],SRM[12.7847747500000000],SRM_LOCKED[58.9888696700000000],USD[0.0000000265493328],USDT[0.0000000092234304] |
| 00268890 | ETH[0.0000000079900000],SOL[0.0000000082650000],USD[0.0000000097682500],USDT[0.0000024037367725] |
| 00268891 | BLT[0.0806200000000000],BNB[0.0000000074760000],BTC[0.0000371926834550],CHZ[4.5717000000000000],CLV[0.0842000000000000],DOGE[20.0108344000000000],DOGE2[0.4610834400000000],ETH[-0.0000004554986],ETHW[0.0001964636965738],FIDA[0.6346900000000000],FTT[163.1927021000000000],HMT[0.7469994900000000],HT[0.0142430000000000],IND[0.2037300000000000],INDI_IEO_TICKET[2.0000000000000000],LUA[0.0760750000000000],LUNA2[0.0049137356240000],LUNA2_LOCKED[0.0114653831200000],LUNC[0.0046565000000000],MATIC[1.0000000000000000],OXY[0.5126920000000000],RAY[0.5066470000000000],SKL[0.9270950000000000],SOL[0.0038500061691854],SRM[24.2473740000000000],SRM_LOCKED[39.5942019600000000],STEP[0.0498100000000000],USD[3.4483001777596336],USDT[0.0038891302268815],USTC[0.6569600000000000],XPLA[0.0514800000000000] |
| 00268892 | BNB[0.0000000748017600],BTC[0.0000000077112608],ETH[0.0009380885000000],ETHW[0.0009380885000000],SRM[1.3724984100000000],SRM_LOCKED[4.8348503300000000],USD[0.8095758239479188],USDT[-0.0000000046196211] |
| 00268893 | LINKBULL[3.0812762560000000],USD[12.6270997000000000] |
| 00268895 | USD[0.0000000187480332],USDT[0.0000000044683000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268896 | SXP[0.064370000000000],USD[0.0035285000000000] |
| 00268897 | FTT[161.500000000000000],SRM[1.000000000000000],USD[0.000000110117423],USDT[0.000000083397567] |
| 00268898 | BUSD[30.913765120000000],FTT[0.890268350000000],HMT[2624.267333330000000],SRM[1.000000000000000],USDT[0.000000009700000] |
| 00268899 | SXP[0.065952000000000],USD[0.012063380000000] |
| 00268901 | AMPL[0.000000000635291],AVAX[0.013781375142188B],BNB[0.000000000361195G],BNBBULL[0.000000081150000],BTC[0.000010071300000],BULL[0.000000005500000],DOGEBULL[0.000000021000000],ETH[-0.000000001500000],ETHBULL[0.000000002500000],FTT[39.922578084548953],GRT[0.000000100000000],LINK[0.000000100000000],LINKBULL[0.000000000282380302],LUNC[0.007488000000000],SOL[1.000000000000000],SRM[3.165092000000000],SRM_LOCKED[111.772894300000000],SUSHIBEAR[0.000000006400000],SUSHIBULL[0.000000006500000],USD[1.981095912122592500000000],USDT[6.519948075093288891,XRPBEAR[0.000000007000000] |
| 00268902 | BNB[0.001299420000000],FTT[871.411199770000000],GAL[335.668799890000000],HT[326.829550315577950],LINK[94.026668680000000],LUNA2[13.740057800000000],SRM_LOCKED[119.870678430000000],USD[0.000000154032405],USDT[0.000000061718300] |
| 00268903 | SXP[0.065952000000000],USD[0.002889920000000] |
| 00268905 | ADABEAR[0.231400000000000],ATOM[0.099825557415262],ATOMBULL[0.006500000000000],BCHBULL[0.072500000000000],BEAR[985.570920000000000],BNBBULL[0.018996200000000],BTC[0.000207800000000],BULL[0.000059117000000],DOGE[0.775900000000000],DOGEBULL[0.099930545000000],ENS[0.500000000000000], EOSBEAR[0.023064000000000],EOSBULL[0.007430000000000],ETCBULL[0.056600000000000],ETH[0.000335000000000],ETHBEAR[42.263600000000000],ETHBULL[0.000006010000000],ETHW[0.000335000000000],FTT[0.099980000000000],HNT[0.094400000000000],LINK[0.073300000000000],LINKBEAR[8.905000000000000], 000],LINKBULL[0.993071591000000],LTC[0.007449990000000],LTCBEAR[0.000950000000000],TCBULL[0.006683900000000],TRX[0.310530203000000],TRXBEAR[0.307000000000000],TRXBULL[0.996447000000000],UNISWAPBULL[0.000096700000000],USD[206.794367069712205 6],USDT[0.097691768371872 1],XRP[0.665800 0000000000],XRPBEAR[8713.930900000000000],XRPBULL[3.214177300000000],YGG[46.000000000000000],ZECBULL[0.410900000000000] |
| 00268906 | FTT[0.793689000000000],SRM[1.000000000000000],USD[0.001000115453168],USDT[0.846463296000000] |
| 00268907 | SXP[0.066018500000000],USD[0.003159320000000] |
| 00268908 | USD[0.000000009564660] |
| 00268909 | BTC[0.000000004016400],ETH[0.000000004750000],ETHW[0.000000005700000],FTT[0.055115115279715 3],GODS[0.000000100000000],MATIC[0.000000087103937],NFT [426243486609941231][1],NFT [535966656769407396][1],NFT [546839979119217759][1],NFT [563172738889963346][1],SAND[0.000000100000000],SOL[0.000000100000000],SRM[0.420424040000000],SRM_LOCKED[182.148717300000000],USD[0.267894860701904 7],USDT[0.000000058364964],WBTC[0.000000005000000] |
| 00268910 | SXP[0.066018500000000],USD[0.003159320000000] |
| 00268911 | TRX[0.000002000000000],USDT[2.800000000000000] |
| 00268913 | SXP[0.066085000000000],USD[0.002684900000000] |
| 00268916 | BCH[0.000000008000000],ETH[0.017501546080000],ETHW[0.557085208000000],FTT[0.517064754583133 2],KIN[4739353.000000000000000],MAPS[168.881700000000000],NFT [298835041939899167][1],NFT [428072602738665450][1],NFT [474901403594833640][1],NFT [538449645826892870][1],SRM[0.033465389278300],SRM_LOCKED[0.236388070000000],TRX[0.000410000000000],USD[14.999428171124463 9],USDT[0.267597622717651 3] |
| 00268917 | SRM[13.759839690000000],SRM_LOCKED[70.328532230000000] |
| 00268923 | SRM[0.000137650000000],SRM_LOCKED[0.005372300000000],TRX[0.857212000000000],USD[0.007358561800000],USDT[31.808118725000000] |
| 00268924 | USD[1.944774480000000],USDT[8.000000000000000] |
| 00268925 | CHR[19815.000000000000000],FTT[40.759840000000000],MATIC[3.963666270000000],SRM[1.000000000000000],TRX[0.000001000000000],USD[0.000000007078449],USDC[991.819293520000000],USDT[15412.754868039664876] |
| 00268927 | NFT [442059279738519036][1],TRUMPFEBWIN[896.403495000000000],USD[1.813496450436000] |
| 00268928 | TRX[0.000001000000000],USD[0.000001355094221],USDT[6.487658832618390 1] |
| 00268929 | SOL[3.000000000000000] |
| 00268930 | BTC[0.000083571466784G],COPE[28.658002090000000],DAI[4.227729918680652 3],ETH[0.295000001392271 9],ETHW[0.295000068363666],LTC[0.009650000000000],SUSHI[0.347477608500000],USD[605.205976346174375 3],USDT[3.445267347739690 8] |
| 00268931 | USD[-15.936869248840551 4],USDT[29.900000000000000] |
| 00268933 | COMP[0.000051519000000],ETHW[0.281000000000000],FTT[0.099487000000000],LOOKS[0.338283900000000],SLP[1.851389000000000],SUSHI[0.161769600000000],UNI[0.083660000000000],USD[3.201834619193784 6],USDT[0.000000039468562] |
| 00268937 | SXP[0.065952000000000],USD[0.004950490000000] |
| 00268938 | AAVE[0.002234700000000],APE[0.035203000000000],DOGE[0.963790000000000],DOT[0.074740000000000],EN[0.702000000000000],ETH[0.000330200000000],FTT[0.030000000000000],IMX[0.070060000000000],LUNA2[0.023567474630000],LUNC_LOCKED[0.005499077414000],LUNC[0.00759200 0000000],SHIB[92100.000000000000000],TRX[0.000780000000000],UNI[0.043800000000000],USD[0.019333928667839],USDT[0.000000051893990],WAVES[0.386700000000000] |
| 00268939 | USD[0.100333051486560 0] |
| 00268940 | BTC[0.000004228904437],ETH[0.000000061404585],SOL[2.108849000000000],USD[0.749370961634231 7],USDT[5285.374809219189052] |
| 00268941 | ALGOBULL[37.855000000000000],ATOMBULL[0.006940600000000],BTC[0.000280475000000],LINKBEAR[8.275500000000000],LINKBULL[0.139625442000000000],USD[0.882183300330000] |
| 00268943 | BEAR[39.973400000000000],BNBBULL[0.010797255484927 4],ETH[1.001583660481520],ETHBEAR[357.645900000000000],ETHW[0.033932649092828 9],FIDA[0.000386170000000],FIDA_LOCKED[0.000207430000000],FTT[26.345566056000000],FTT_WH[5.096608500000000],LINKBEAR[13992.564220000000000],LUNA2[145.1080 50000 000000],LUNA2_LOCKED[338.585451900000000],LUNC[38933.116696600415580],MER[14647.770000000000000],SOL[6.385805617410419 2],TRX[0.003660000000000],USD[690175008735560 0],USDT[574.710043672635160],USTC[20515.436564991513490 0] |
| 00268944 | SRM[0.199340000000000],USD[3.407082403125000] |
| 00268945 | SXP[0.266683500000000],USD[0.040775025000000] |
| 00268947 | FRONT[17.996400000000000],SRM[51.728811355700000],SRM_LOCKED[0.475786400000000],USD[0.000000000710163],USDT[0.000000008778513 9] |
| 00268948 | SRM[1.051890730000000],SRM_LOCKED[0.038007810000000],USD[0.250000000000000] |
| 00268950 | LUNC[0.000000083000000],USD[7.300000000000000] |
| 00268954 | USD[30.000000000000000] |
| 00268958 | FTT[0.882800000000000],LUNA2[0.003164709461000],LUNA2_LOCKED[0.007384322075000],LUNC[689.122148000000000],SRM[1.000000000000000],USD[5.000000000000000],USDT[12.178692692000000],XPLA[5.242000000000000] |
| 00268959 | BTC[0.000000009184316],ETH[0.000000009771350],RAY[0.000000007413610 4],RUNE[0.000000059893456],SNX[0.000000009777301],SOL[0.000000068901720],USD[0.000000260388384] |
| 00268960 | BTC[0.000016330945492],LINKBULL[0.000000036000000],USD[0.003379972655564],USDT[0.000000002227826 1] |
| 00268961 | BTC[0.000000050000000],ETH[0.000000050000000],FTT[0.000000062355094],SOL[0.027389120000000],THETABULL[0.000000029000000],TRX[0.000070000000000],USD[4.042905859738114],USDT[0.000000119773009] |
| 00268962 | GODS[0.022840000000000],TRX[0.000001000000000],USD[0.000000088551784],USDT[0.000000050651013] |
| 00268964 | AMPL[0.040074186445164],BNB[0.000000002519728],FTT[0.000000100000000],USD[0.019380250085211],USDT[-0.000001043063304] |
| 00268965 | USD[0.000000057500000] |
| 00268967 | AMPL[0.000000000850206],BEAR[3594959.008223300000000],BEARSHIT[6032.000000000000000],BULL[0.000000060000000],DOGEBEAR2021[0.000077360000000],ETH[0.000000100000000],FTT[0.062062935293024 5],USD[0.000000019736109],USDT[0.602650613734787 7] |
| 00268968 | USD[0.000001479500408] |
| 00268969 | BTC[0.000000070000000],ETH[0.000000100000000],TRX[0.000020000000000],USD[0.000029142000000],USDT[1.713746154409346 0] |
| 00268971 | ADABULL[0.000000007330000],AMPL[0.000000000133832 1],ATOMBULL[0.000000000000000],BALBULL[0.000000000000000],BNBBULL[0.000000005100000],ETH[0.000000007463442 5],ETHBULL[2.000000003150000],FTT[0.004010437433369 7],GRTBULL[0.000000035000000],LINK[0.000000006848 7300],LINKBULL[0.000000010684376],MATICBULL[0.000000127537],SXPBULL[0.000000000000000],THETABULL[0.000000076500000],TRX[0.000001566552995000],UNISWAPBULL[0.000000086000000],USD[0.000092756483261 5],USDT[0.000000034729992],VETBULL[0.000000020000000],XLMBULL[0.000000097000000],XTZBULL[ 0.000000005000000] |
| 00268973 | CHZ[0.000000000345860],LTC[0.000001115700000],USD[0.004559250601311],USDT[0.000000018161329 8] |
| 00268974 | BTC[0.000991920890774],ETH[17.459803700000000],ETHW[30.024799000000000],FTT[0.069329790000000],SRM[2.742369960000000],SRM_LOCKED[86.297630040000000],TRX[0.000274000000000],USD[2.131847733380000],USDT[200.437875256725804 5] |
| 00268975 | TRX[0.000030000000000],USD[0.054033742310000],USDT[0.004645515495760] |
| 00268976 | BNB[0.000000007068752],BTC[0.000000009489000],ETH[0.000000037329700],HT[0.000000004730000],MATIC[0.000000066333793],NFT [315272243228341862][1],NFT [567467196388090655][1],SOL[0.000000087133300],SUSHIBULL[21.832000000000000],TRX[0.000300053830112],USD[0.000000047015400],USDT[38.927764937074644] |
| 00268977 | ADABULL[0.000000041000000],AUD[0.000000085234715],ETH[0.000000007330256],ETHBULL[0.000000031930000],ETHW[0.000000007330256],FTT[0.000000002430434 1],LINKBULL[0.000000050000000],LTCBULL[0.000000004000000],ROOK[0.000000029000000],USD[0.000000112699492],USDT[0.000 000065820970] |
| 00268978 | BLT[0.161687970000000],BTC[0.000498600000000],ETH[0.000823585000000],ETHW[0.905375000000000],MER[0.240800000000000],SNY[0.844612000000000],USD[0.000001084034255],USDT[0.000000031656140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00268979 | TRX[0.000001000000000000],USD[-0.0546545877279438],USDT[2.6846743580000000] |
| 00268981 | USD[5.0197620553320500] |
| 00268983 | MTA[195.8507000000000000],USD[5.4920806585046600] |
| 00268984 | BTC[0.0000000050360875],USD[3.5254021347476252] |
| 00268985 | AVAX[0.000000002270084],BNB[0.000000010000000],BTC[0.1000945574369116],ETHW[40.000000014664217],FTT[25.0852598031213932],SOL[0.000000010000000],SRM[0.2423905400000000],SRM_LOCKED[2.5614184000000000],TRX[0.000010000000000],USD[0.000000111757176],USDC[292890.7531154000000000],USDT[24106.7010260117350000] |
| 00268986 | BIT[42.0000000000000000],USD[0.5354371196810519],USDT[0.0070527200000000] |
| 00268992 | SRM[1.0000000000000000],USD[0.0389821245000000],USDT[0.0000000024648864] |
| 00268994 | APT[0.0000000025310000],BNB[0.0000000019039874],BTC[0.0000000024591532],ETH[0.0000000329469197],LTC[0.0000000053858984],TRX[0.0000000013986820],USD[0.0000001140571809],USDT[-0.0000000029576322] |
| 00268998 | USD[0.0161961424466280] |
| 00268999 | ATLAS[26000.0000000000000000],FTT[0.0262020000000000],SRM[1.0000000000000000],USD[1460.8131217725000000],USDT[0.0000000010000000] |
| 00269000 | XRPBULL[0.0048538000000000] |
| 00269001 | BNB[0.0000000092500000],DOT[73.6984603930491889],FTT[290.0000000089600000],KIN[0.0000000071947322],SOL[0.000000100000000],TRX[0.000005000000000],USD[0.2460409637400869],USDT[0.0000000498003028] |
| 00269002 | SXP[0.0676810000000000],USD[0.0031809450000000] |
| 00269003 | ATOMBULL[0.1289754900000000],BNBBULL[0.0710000000000000],LINKBULL[0.0011697777000000],USD[16.6471476560000000],USDT[0.1300000000000000] |
| 00269004 | BLT[0.8000000000000000],BNB[0.0156991400000000],BTC[0.0003966850000000],CLV[0.0842000000000000],DAI[0.0956023400000000],FIDA[0.0542200000000000],FTT[0.0540485000000000],LUNA2[0.0041886951950000],LUNA2_LOCKED[0.0097736221210000],NFT [3611125968493536986],[1],OXY[0.8168960000000000],SOL[0.0093700000000000],SUSHI[0.1442250000000000],USD[0.0605588908268751],USDT[0.4904027786273469],USTC[0.5929300466353000] |
| 00269005 | FTT[0.9137700000000000],SRM[1.0758435200000000],SRM_LOCKED[0.1356674600000000],TRX[0.0000010000000000],USD[-3.6143974155841994],USDT[3.8709356968847024] |
| 00269007 | ETH[0.0009920000000000],ETHW[0.0009920000000000],USD[7.8573180397000000],USDT[0.0056454320000000] |
| 00269008 | SXP[0.0676145000000000],USD[0.0010350300000000] |
| 00269009 | AUD[0.0006160100000000],BTC[0.0000004406664125],DOGE[10454.0028900000000000],ETH[0.0402854400000000],LUNA2[0.0021775448620000],LUNA2_LOCKED[0.0050809380120000],MNGO[8.9290000000000000],SOL[8.8909741300000000],SRM[0.1618786400000000],SRM_LOCKED[0.5831913400000000],SUSHI[0.0682400000000000],TRUMPFEBWIN[143565.7850700000000000],TRUMPSTAY[0.9860150000000000],TRX[0.0000060000000000],USD[316.4604970432180828],USDT[2.2770937680645006],USTC[0.3082420000000000],XRP[0.0040270400000000] |
| 00269011 | FTT[1.9975000000000000],SRM[1.0516577300000000],SRM_LOCKED[0.0379335900000000],USDT[282.0136880000000000] |
| 00269013 | SXP[0.0674150000000000],USD[0.0046626100000000] |
| 00269015 | APE[0.0035450000000000],BTC[0.0000211685000000],FTT[0.0474785508362854],GENE[0.0000001000000000],SOL[0.0000000050000000],SRM[2.3897324300000000],SRM_LOCKED[16.6351263900000000],TRUMPFEBWIN[2771.1559550000000000],TRX[0.0013900000000000],USD[0.3839992630311201],USDT[0.0760925963290088] |
| 00269016 | SRM[1.0000000000000000] |
| 00269017 | BTC[0.0000000042865000],FTT[0.2389763722689966],SRM[2.6213034800000000],SRM_LOCKED[10.6175015000000000],USD[5.9517491100000000] |
| 00269018 | USDT[0.0000000049264338] |
| 00269019 | SXP[0.0674150000000000],USD[0.0046626100000000] |
| 00269020 | FTT[0.9313881500000000],SRM[1.0000000000000000],USD[5.0000000000000000],USDT[0.4087200010000000] |
| 00269021 | ATLAS[1769.3740000000000000],AUDIO[9.9858000000000000],KNC[0.0498100000000000],TRX[0.4117030000000000],USD[0.7651023511627851],USDT[-0.0004787512323621] |
| 00269022 | ETH[2.3875224000000000],USD[2.6103632350000000],USDT[0.0000001367707056] |
| 00269023 | DMG[0.0138846800000000],USD[0.0918715153425728] |
| 00269024 | USDT[0.0000000462735580] |
| 00269025 | SXP[0.0672820000000000],USD[0.0056776200000000] |
| 00269026 | AXS[0.0000000043880800],BAND[0.0000000030696272],BCH[0.0000000100000000],BNB[0.0015339204550097],BTC[0.0000000072889894],EDEN[0.0698952400000000],ETH[0.0000000048134851],FTM[0.0000000055828821],FTT[79.6613431890074739],LUNA2[0.0020268733470000],LUNA2_LOCKED[0.0047293711440000],LUNC[0.0038285114136311],NFT [567224790068838716],[1],SRM[0.1875501600000000],SRM_LOCKED[108.3414908200000000],TOMO[0.0000000060451546],USD[0.2002526338805594],USDT[0.6947197265264194],USTC[0.2869112419978104],WBTC[0.0000000095000000] |
| 00269027 | USD[0.0000000094540000] |
| 00269028 | USD[20.0000000000000000] |
| 00269029 | ALGOBULL[77.7530000000000000],LINKBEAR[9.3700000000000000],SXPBEAR[0.0888000000000000],TOMOBEAR[2498.2500000000000000],USD[0.0181958258331156] |
| 00269030 | ATLAS[5.6458000000000000],BLT[0.5778200000000000],BTC[0.0000000015000000],SHIB[45698157.0000000000000000],USD[0.5713324592187500],USDT[0.0091410060635544] |
| 00269031 | USDT[0.0000000022149330] |
| 00269032 | BTC[0.0001000750000000],EDEN[0.0000000050000000],ETH[0.0045000050000000],ETHW[0.0045000050000000],FTT[0.3502226597357180],LUNA2[0.0001097578366000],LUNA2_LOCKED[0.0002561016187100],LUNC[2.3900000000000000],PAXG[0.0000996420000000],TRX[0.0077700000000000],USD[-4.6474015507101182],USDT[0.0000000131518352] |
| 00269033 | BTC[0.0000000040000000],DOGEBEAR[202110.0000000050000000],DOGEBULL[23.4000000016050000],ETCBULL[0.0000000035500000],ETH[0.0000000927113877],ETHBULL[0.0000000046000000],INDI[0.0000000051247420],USD[0.0426620032874514],USDT[0.0000000046000000],XTZBULL[0.0000000005000000] |
| 00269034 | BNB[0.0040000000000000],ETH[0.0900000030000000],ETHW[0.0900000000000000],SRM[1.0518564700000000],SRM_LOCKED[0.0379326300000000],USD[1.0000000025000000] |
| 00269035 | FTT[0.0000000022208000],PAXG[0.0000435700000000],USD[0.2183511372600440],USDT[0.0000002460886713],XAUT[0.0000073500000000],XRP[0.1680000000000000] |
| 00269036 | FTT[0.0637698000000000],USD[5.0000000000000000],USDT[0.0000000400000000] |
| 00269038 | USDT[0.0000000681144953] |
| 00269039 | FTT[0.3276375163483900],LUNA2[0.1694616910000000],LUNA2_LOCKED[0.3954106124000000],LUNC[36900.6400000000000000],USD[-8.2434224022420130],USDT[0.0000001423555636] |
| 00269040 | NFT [326783235040478286],[1],NFT [369514129327344693],[1],NFT [453458756800600111],[1],NFT [532823166399527380],[1],TRY[36.8050148400000000],USD[0.0584790000000000] |
| 00269041 | ADABULL[0.0000000075000000],ATLAS[5.9196669600000000],BTC[0.0232980620000000],BULL[0.0000000044000000],ETH[0.3743077800000000],ETHBULL[0.0000000035000000],ETHW[0.0007078000000000],FTT[0.0000000019389571],LINKBULL[0.0000000058000000],LUNA2[0.0014015558170000],LUNA2_LOCKED[0.0032702969060000],SGD[0.0066581725491940],SOL[3.3083010429550595],THETABULL[0.0000000075000000],TRX[0.0000170000000000],USD[0.0081473282176089],USDT[0.0000000285984455],USTC[0.1983970000000000] |
| 00269042 | APE[0.0403210000000000],NFT [387963514878029840],[1],NFT [402667484669717816],[1],NFT [575457542182851405],[1],USD[0.6412649819500000],USDT[0.0000000040000000] |
| 00269043 | USDT[0.0000000041327484] |
| 00269044 | BAL[0.0096296100000000],ETH[0.0001783000000000],ETHW[0.0001783000000000],LINKBULL[0.0000995895500000],USD[31.3059377600000000],USDT[0.0680140773350000] |
| 00269045 | SAND[1.0000000000000000],USD[4.1965432660000000] |
| 00269046 | ETHBULL[0.0000000020000000],USD[0.2039795832402567],USDT[0.0000000005903700] |
| 00269048 | USDT[0.0000000030701256] |
| 00269049 | ETH[0.0000001000000000],NFT [300372271123139492],[1],NFT [320623798205565891],[1],NFT [424052648598893592],[1],TRUMPFEBWIN[479.2000000000000000],USD[0.0000000076707713],USDT[0.8766605157768210] |
| 00269052 | DAI[0.0000000079968800],ETH[0.0000000009264000],GST[108.6122316500000000],SHIB[1.2254901900000000],SOL[0.0100000000000000],TRX[0.7955360032790780],UNI[0.0004933465663839],USD[65.2581039904426668],USDT[0.2988017108913124] |
| 00269053 | USDT[0.0000000094965778] |
| 00269055 | SOL[0.0001122400000000],USD[0.0000120821484] |
| 00269056 | ETH[0.0000001000000000],NFT [352068429927905652],[1],NFT [508482424312727437],[1],NFT [519704067211312947],[1],TRX[0.4034250000000000],USD[0.0000000668899771],USDT[0.1675580649374919] |
| 00269057 | FTT[0.1700000000000000],USD[0.0000000278071441],USDT[0.0000001219049925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269058 | USDT[0.00000001353623] |
| 00269059 | BNB[0.0000000103027282],FTT[0.183810287938628],GALFAN[0.085775000000000],LUNA2_LOCKED[3.449086502000000],USD[0.0014572314024642],USDT[0.0000000051240283] |
| 00269061 | FTT[0.0960069000000000],SRM2.343195350000000],SRM_LOCKED[7.746584630000000],USD[2.80987735113990000],USDT[0.00000002380000] |
| 00269062 | CREAM[0.00863432000000000],CRV[0.690772850000000],DAI[0.050783730000000],ETH[0.000000000593191],ETHW[0.000899900000000],EUR[0.752736720000000],FTT[829.825728000000000],RAY[0.685700000000000],SOL[1297.470940610000000],SRM[38.116196200000000],SRM_LOCKED[233.564227880000000],USD[63.206622773504620],USDT[147.745634865852680],YFI[0.000054920000000] |
| 00269063 | USD[0.990596349619.9190] |
| 00269064 | ADABULL[0.000000071500000],BULL[0.000000037000000],ETHBULL[0.000000005000000],LINKBULL[0.000000056000000],USD[0.0054455595645028],USDT[0.000000003013109],XRPBULL[0.000000005000000],XTZBULL[0.000000030000000] |
| 00269066 | FTT[0.096065215000000],SRM2.343188820000000],SRM_LOCKED[7.746577480000000],USD[1.230978228634100],USDT[38.809000001980000] |
| 00269067 | FTT[0.096000710000000],SRM2.343177590000000],SRM_LOCKED[7.746588710000000],USD[1.217072706345000],USDT[0.000000014250000] |
| 00269068 | ADABULL[0.0001905115000000],AMPL[0.057999611495605?],BALBULL[0.000000504000000],BNBBULL[0.000000005000000],COMPBULL[0.0000966035000000],DMGBULL[4.326121215000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000055000000],LINKBULL[0.0000119934000000],MATICBULL[0.0170857000000000],SXPBULL[0.0139261618050000],TOMOBULL[0.910000000000000],USD[1.0316843527752194],USDT[0.0087075727500000],XRP[0.750000000000000] |
| 00269069 | ETH[0.000000010000000],FTT[0.08098569596544982],SRM[0.424819900000000],SRM_LOCKED[2.375180100000000],USD[0.0000001230820003],USDT[0.000000015600000] |
| 00269070 | ATLAS[2020.000000000000000],NFT (290632509922408168)[1],NFT (298837997284705796)[1],NFT (305137667493505497)[1],NFT (324921120603285971)[1],NFT (355155525381485768)[1],NFT (358750614754916620)[1],NFT (422579714111113916)[1],NFT (433429331580980767)[1],NFT (469558908132938710)[1],NFT (473884764143168351)[1],NFT (479893795987851488)[1],NFT (480260002010444484)[1],NFT (514881851833602060)[1],NFT (523358730156309971)[1],USD[0.0414764210000000],USDT[0.0072850000000000] |
| 00269071 | LUA[482.185440000000000],USDT[0.0163451125000000] |
| 00269072 | DMG[0.073510000000000],NFT (370862099053646590)[1],NFT (440001206225456744)[1],NFT (477351593602609392)[1],NFT (515723871945085758)[1],NFT (533243517825592414)[1],NFT (550787469413586329)[1],USD[0.0407400605000000],USDT[0.8659351158725422] |
| 00269073 | USD[0.8221947971485220],USDT[4.633638360000000000] |
| 00269074 | AMPL[0.000000001252283],AUD[0.000000006960657],BAO[0.000000100000000],ETH[0.000000005000000],FTT[0.169875500000000],USD[0.0088456645550140],USDT[0.0000000060524712] |
| 00269076 | TRXBULL[0.0061400000000000],USD[0.0364521978588000],USDT[0.0000000015965500] |
| 00269077 | BTC[0.0000000635250000],BUSD[168.460206100000000],ETH[0.000000008891520],FTT[0.092000000000000],LUA[0.006111550000000],LUNA2[0.0161676115900000],LUNA2_LOCKED[0.0377244270500000],LUNC[2585.560000000000000],SOL[1.499196280000000],TRX[0.000001000000000],USD[0.0000001122992231],USDT[0.0640850364973827],USTC[0.607800000000000] |
| 00269079 | BTC[0.000000007002514],EUR[0.0000000089182176],SOL[0.000001000000000],USD[0.0000088870525] |
| 00269081 | FTT[0.0987778200000000],SRM2.339087330000000],SRM_LOCKED[7.750665290000000],USD[1.230978230195000],USDT[0.0000000095900000] |
| 00269083 | USD[0.2435814900000000] |
| 00269084 | USD[20.00000000000000] |
| 00269085 | FTT[0.0960652050000000],SRM2.343210790000000],SRM_LOCKED[7.746621630000000],USD[0.0000001678350000],USDT[0.0000000050000000] |
| 00269087 | ETH[0.000000005000000],ETHBULL[0.000000008500000],FTT[0.000000032517796],KNCBULL[0.000000004000000],MATICBULL[5984.998235500000000],USD[0.0286354954760166],USDT[0.0000000107451146],XTZBULL[0.000000015000000] |
| 00269092 | FTT[8.263884500000000],USD[0.0109980000000000],USDT[0.0000000093000000] |
| 00269093 | USDT[0.000003375840346] |
| 00269094 | ATLAS[9.850000000000000],FTT[0.000000008000000],USD[4.7035125441158591],USDT[0.7000000004327627] |
| 00269096 | LINKBEAR[1286.742600000000000],LINKHEDGE[0.850029960000000],USD[0.0093048000000000],XRPHEDGE[0.0517896400000000] |
| 00269098 | BTC[0.0000001707599905],ETH[3.498193710000000],FTT[0.000000442350874],LUNA2[0.001592919425000],LUNA2_LOCKED[0.0037168119910000],LUNC[0.599230270634360],TRX[27.000000000000000],USD[424.263910286610938],USDT[0.000000015539540],USTC[0.2250959013590500] |
| 00269099 | TRX[0.000001000000000],USD[0.0170937200000000],USDT[9.940427720500000] |
| 00269100 | USD[0.427780960364000] |
| 00269101 | EOSBULL[43327562.196362095289225],ETH[0.000045444200000],ETHW[0.000045444200000],FTT[25.836614007735098],HT[0.065283502598570],LINKBULL[189.681254000000000],LTCBULL[0.0000000292703150],TRX[0.0013600000000000],USD[-0.0000062025062568],USDT[0.000000041319678],ZM[0.008444072588000] |
| 00269102 | BTC[0.0003368900047393],FTT[835.114476560000000],SRM[56.001035390000000],SRM_LOCKED[290.952194970000000],TRX[0.0015540000000000],USD[0.5461192855600000],USDT[0.4215539925000000] |
| 00269103 | SOL[0.000000006167220],USD[0.000000075000000] |
| 00269104 | FTT[0.000000009650000],SRM[1.000000000000000],USD[1.0292651302909992],USDT[0.000000091500000] |
| 00269105 | FTT[0.6900000000000000],USD[0.0083664112309225] |
| 00269108 | BNB[0.00000003891505],BTC[0.000000079986312],DAI[0.000001000000000],ETH[0.000000030380952],EUR[0.103666159285864],FTT[25.000000051045100],GMX[3.266092050000000],LUNA2_LOCKED[26.639786040000000],LUNC[0.000000058500200],MOB[0.000000029111760],RUNE[0.000000116728700],SOL[0.000000033064890],STEP[0.0000000389154830?],USDC[36721012539252659],USDC[4983.000000000000000],USDT[0.0000001920223148],USTC[0.0000000070015715] |
| 00269109 | AGLD[0.0437907000000000],ETH[0.000000010781152],FTT[0.0134132936528720],USD[0.0044012716963308] |
| 00269110 | TRX[0.000000028560000],USD[-0.0579013782164297],USDT[0.0890994056250000] |
| 00269112 | FTT[0.000000013678503],LTC[0.000000011566744],REAL[0.050000000000000],SXPBULL[500000.000000000000000],TRX[0.296009000000000],USD[0.0031662227519025],USDT[0.000000033417380] |
| 00269113 | BTC[0.00000005310809?],ETH[0.000260933961500],ETHW[0.000260933961500],FTT[0.992842000000000],LINK[0.000000074752300],TRX[0.3681136540629823],USD[0.000000006081982?18],USDT[0.000000096343480] |
| 00269114 | ASD[0.0604250000000000],ATLAS[4.624400000000000],BOBA[0.026700000000000],ETH[0.000181016000000],ETHW[0.000181016000000],FIDA[0.000000015550075],HGET[0.047795000000000],LUA[0.016186470000000],MEDIA[0.005939000000000],MER[0.169380000000000],RUNE[0.031869000000000],STEP[0.0890110000000000],TOMO[0.043833670000000],TRUMPFEBWIN[8449.683140000000000],TRX[0.000313000000000],USD[21.8455896943391119],USDT[0.0000000045368432] |
| 00269116 | USD[0.6204334312500000] |
| 00269118 | USD[20.00000000000000] |
| 00269120 | EOSBULL[95.000960000000000],USDT[0.0393140000000000] |
| 00269121 | ETHBEAR[0.773710000000000],SUSHIBEAR[1.006000000000000],USD[0.0888142081182542],USDT[0.000000002475000] |
| 00269122 | ATLAS[4464.450699613256000],AURY[0.9922100000000000],ETH[0.000985750000000],ETHW[0.000985750000000],TRX[0.0000100000000000],USD[1.1228809958750000],USDT[0.001267000000000] |
| 00269123 | FTT[0.974121000000000],SRM[1.000000000000000],USD[1.00000001667665]16] |
| 00269124 | AMPL[0.010083144732598S],USD[0.0595829026850000],USDT[0.0029070400000000] |
| 00269125 | USD[0.00000011949656304] |
| 00269126 | ALCX[0.000000000643200],ATLAS[0.000000034273916],ATOMBULL[2.000000045779140],BTC[0.0000000076517357],BULL[0.0000000257172B9],DEFIBULL[0.0000001909I220],DYDX[0.0000000045577716],ETH[0.000000001668I308],ETHBULL[0.000000445594034],FTM[0.0067596373689069],IMX[0.000000038426124M2C[0.00000000055000000I],LTCBULL[0.000000017665459],SOL[0.000000024479942],SRM8B.7701921357816821],SRM_LOCKED[55.1488573200000000],STEP[0.0000000699102171],SUSHI[0.000000001711782B],USD[0.000000128374200],USDT[0.000000076739268],XTZBULL[0.000000005898868] |
| 00269127 | USD[0.00000008023013?],ETH[-0.000000006498756],MATIC[0.000000047463580B],TRX[0.000000050000],USD[0.0000001409166?91],USDT[0.000000027054067] |
| 00269128 | BTC[0.094381591000000],BULL[0.000003461317000],BULL[276.431581900000000],ETHBULL[0.000009934510000],FTT[25.175593800000000],TRX[0.000006100000000],USD[110.8336726558199878],USDT[1.0120757219117657] |
| 00269135 | AKRO[19996.000000000000000] |
| 00269136 | BTC[0.0000159232042000],COMP[0.000069963000000],LUNA2[2.459003182000000],LUNA2_LOCKED[5.737674091000000],USD[0.0000000067110040],USDT[264.272225019066432B0] |
| 00269138 | USD[0.0072275548531756],USDT[0.000000087023830] |
| 00269139 | FTT[25.701862948569740B0],MTA[0.986985000000000],SPELL[7599.889420000000000],USD[19.395987397093311],USDT[0.0000000114201659] |
| 00269140 | SRM[1.000000000000000],USD[0.050083983100000],USDT[0.000000010766516] |
| 00269141 | FTT[0.998820000000000],USD[149.9256276445229800],USDT[0.000000006216651] |
| 00269142 | USD[0.0000000147754519] |

Schedule F/3 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269143 | AAVE[0.000000005924371],ASD[0.0000000093434154],BNB[0.0000000073592209],BTC[0.0000000282686768],ETH[0.000000038634937],FTT[0.000004016251887],GRT[0.0000000286454714],LUNA2[0.0604908502600000],LUNA2_LOCKED[0.14114531730000000],LUNC[13172.0100000000000000],OKB[0.00000000709181017],RAY[215.41536117000000000],SOL[0.000000040000000],SRM[0.1914275050107600],SRM_LOCKED[2.4777914100000000],SUSHI[0.0000000277903481],TOMO[0.000000038889805],TRX[0.0016875230907000],USD[1.6287488043369161],USDT[0.000000036350886011],XRP[0.0000000956448389] |
| 00269144 | DMGBULL[0.004274000000000000],ETHBEAR[0.252600000000000],FTT[0.128106385615168],INDI[0.806200000000000],MBS[0.979400000000000],USD[0.026545541907206 64],USDT[0.0000000082304620] |
| 00269145 | USD[0.00479372405613530],USDT[0.000000006546229] |
| 00269148 | USDT[499.000000000000000] |
| 00269150 | SOL[3.000000000000000] |
| 00269151 | ETH[0.000000077500000],FTT[0.000000074120000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USD[19.0621425877597500],USDT[0.000000010000000] |
| 00269152 | USD[0.00000013673786],USDT[0.000000008889100],XTZBULL[0.0000255200000000] |
| 00269154 | USD[1.242500000000000],USDT[0.0312025000000000] |
| 00269155 | ATLAS[64.00204366000000000],EUL[0.3021869700000000],FTT[0.09988026847 13300],NFT[51657059127824929][1],REAL[50.596656080000000],TRX[0.0000020000000000],USD[22.7580760458653623],USDT[0.0000000031880872] |
| 00269159 | BTC[0.000000048548064],COIN[0.000000004000000],USD[0.765215647285000],USDT[0.0089450048281391] |
| 00269161 | BCH[0.00000078902045],BIT[0.000000005500000],BTC[0.000000026500000],BULL[0.000000004850000],ETH[1.8137193799846873],ETHBULL[0.00000000994884673],FTT[0.0000000091503165],NFT[355446309230178 88][1],NFT[36515362093819 9555][1],NFT[44912820735761595 4][1],SOL[0.000000007769984],SRM[0.0303840000000000],SRM_LOCKED[31.2272459000000000],USD[3096.4520381054173414],USDT[0.0000000975234751] |
| 00269163 | USD[-0.0023396420463646],USDT[0.00256795165 58727] |
| 00269164 | USD[0.000000098260670] |
| 00269166 | BLT[0.784525000000000],ETH[0.000000050000000],FTT[0.0143546790000000],SOL[0.0829600000000000],TRUMPFEBWIN[1466.5238600000000000],TRX[0.0020240000000000],USD[0.000000074816994],USDT[8.4076377781438765] |
| 00269169 | TRX[0.000001000000000],USD[0.000000013909127 0],USDT[0.000000049642838] |
| 00269172 | ATOMBULL[0.000000054360000],BCHBULL[0.000000007886045 6],BNBBULL[0.000000006126471 2],CRO[0.0989029100000000],ETH[0.0000001151425 00],ETHBULL[0.000000036535400],FIDA[0.0000000332924 36],GRTBULL[0.0000000362282 53],LINA[0.000000045021832],LINKBULL[0.0000000107702 63],MATICBULL[0.000000006780 2663],SOL[0.00000001172874 5],THETABULL[0.000000005262138 8],THETAHALF[0.000000006126192],USDT[0.000000049852752] |
| 00269173 | FTT[0.0929700000000000],USD[0.000000080617304],USDT[0.000000002000000] |
| 00269175 | ETH[0.000000040000000],FTT[0.0883894926449072],SOL[0.0983000000000000],SRM_LOCKED[0.0378687000000000],TRX[0.000090000000000],USD[0.000000096578782],USDT[2.9267625978916265] |
| 00269176 | LINK[0.0964755000000000],USD[4.6715459312336344] |
| 00269177 | SRM[1.000000000000000],TRX[0.000002000000000],USD[0.000000012000000],USDT[4.9589050060000000] |
| 00269179 | ETHBULL[233.28345800000000000],TRX[0.000019000000000],USD[0.3395901625000000] |
| 00269180 | FTT[1.8455000000000000],NFT[384026867780930751][1],NFT[42120652926226337 8][1],NFT[155942799326918343][1],UBXT[11354.0239353400000000],UBXT_LOCKED[55.7933774600000000],USD[39.4314419633725640] |
| 00269182 | ATLAS[9.9183000000000000],BTC[0.000072003000000],ETH[0.000000050000000],LTC[0.0085065100000000],USD[0.2921602448200000],USDT[0.0003529615000000],XRP[0.8780500000000000] |
| 00269183 | LUA[0.077308040000000],USD[2.7539253089736564] |
| 00269184 | MATIC[4.2630000000000000],RAY[0.5385660000000000],SRM[2.000000000000000],SWEAT[0.0175109900000000],USD[5.000000002000000] |
| 00269185 | FTT[0.974121000000000] |
| 00269186 | AMPL[0.0000000065173 41],FTT[0.0583680459991607],SUSHIBULL[129.9740000000000000],USD[0.1324958130270440] |
| 00269187 | BTC[0.359659835900021 00],TRX[0.800100000000000],USD[-3119.4937390283408460000000000],USDT[12.2961607553067132] |
| 00269191 | BRZ[0.2643000000000000],TRUMPSTAY[2.999400000000000],TRX[0.0000050000000000],USD[-0.4688632631880469],USDT[5.0477867097240289] |
| 00269193 | USD[0.147632138722000],USDT[0.000000969304587] |
| 00269194 | LUA[0.0852035000000000],USD[0.5562855103400000],USDT[0.6682007632500000] |
| 00269197 | 1INCH[0.9993000000000000],BTC[0.000000445000000],BULL[0.000005463000000],ETH[0.0017298000000000],ETHBEAR[0.6750000000000000],ETHBULL[0.0008744000000000],ETHW[0.0017298000000000],LINKBEAR[4.6650000000000000],LINKBULL[0.0000000200000000],RUNE[0.3997200000000000],SRM_LOCKED[0.628458680000000],SUSHIBEAR[0.0007603000000000],SUSHIBULL[0.0039797240000000],USD[-0.9292879632377000],USDT[0.0125051000000000] |
| 00269201 | AMPL[0.000000008657574] |
| 00269202 | AMPL[0.000000001327820],AVAX[0.000000009158500],BTC[0.0000001786822 96],DOGE[0.0000000089186 09],ETH[0.000000013044305],FTT[0.000000016565547],USD[0.000001460259306],USDT[-0.00000004278377] |
| 00269204 | USD[0.306626307622144 3],USDT[2.0667019017000000] |
| 00269205 | AAVE[0.002748000000000],BOBA[0.0225000000000000],BTC[0.000024196000000],CREAM[0.003162400000000],ETH[0.0001867500000000],ETHW[0.0001867500000000],FTT[2073.0860847404963476],OMG[0.22250000000000000],SKL[0.2673100000000000],SRM_LOCKED[608.0750648100000000],USD[0.000000437500000],USDC[202162.22440000000000000] |
| 00269210 | ETHBEAR[0.4732100000000000],ETHBULL[0.00005121650 00000],LINKBEAR[82.6615000000000000],LINKBULL[0.000015914500000],USD[0.4931963861983528],USDT[0.0016920083250000] |
| 00269212 | ANC[0.7626098000000000],APE[0.006687660000000],BTC[0.0000006000000000],ETH[0.000000494033715],FTT[0.904811582256313],GMT[0.998157000000000],LUNA2_LOCKED[94.8356023000000000],LUNC[2797.4000000000000000],NFT[291485824834889347][1],NFT[303453504213255598][1],NFT[322097729055115231],NFT[332922128739149485][1],NFT[366598139506667918][1],OKB[0.000000000000000],USD[0.498208742214571 9],USDT[0.0344900330809067],USTC[8.1570000094576998] |
| 00269213 | ATOM[0.000000005752708 2],BNB[0.000000004204162 0],BTC[0.000000006286883],COPE[0.0000000000653937],ETH[-0.000000247721324 4],HT[0.000000089400000],MATIC[0.000000010510000],SAND[0.000000086500],SOL[0.000000070680065],TRX[0.0000000072917 71],UNI[0.000000030783420],USD[0.0016336730245479],USDT[0.0000063952938 91],XRP[0.000000041595500] |
| 00269214 | USD[0.014863669115395 3],USDT[0.0000000089177277] |
| 00269215 | SRM[1.000000000000000],USD[0.010483364517183 0],USDT[0.000000027155800] |
| 00269217 | USD[0.0085030000000000],USDT[0.000000039366285],USDT[0.000000066097384] |
| 00269223 | BRZ[3.869831450000000],USD[1.421565615000000],USDT[6.6255446100000000] |
| 00269224 | AVAX[0.000000224735841],AXS[0.0000000088893603],BTC[2.000750616241260 2],DOGE[0.000000005531398],ETH[0.000000035851765],ETHW[0.000000035975818],FTM[0.0000000186383 31],FTT[27.3204974060407774],LUNA2[0.112171309000000],LUNA2_LOCKED[0.2617330544000000],LUNC[0.000000280000000],RUNE[0.0000000093430365],SOL[0.0000000090043 2471],SXPD[0.000000001505085 1],USDT[0.221780477980908 7],USDT[0.00922121679328 24],YFI[0.0000000069491411 1] |
| 00269225 | SRM[1.000000000000000] |
| 00269226 | USD[0.000000092039950] |
| 00269227 | USD[0.000000001000000] |
| 00269228 | USDT[2.8936523500000000] |
| 00269230 | BTC[0.000274182000000],ETH[0.000000040000000],USD[0.0035503707000000],USDT[0.000000085500000] |
| 00269231 | ATLAS[45570.22785000000000000],BTC[0.449749276134500],DOGE[5.000000000000000],ETH[6.7180619900000000],ETHW[0.000061090000000],FTT[234.3180000000000000],HXRC[0.8819030000000000],SOL[0.9738100000000000],SRM[48.0518976400000000],SRM_LOCKED[0.0378619800000000],TRX[0.000002000000000],USD[136.9944858753277107],USDT[3.3990085195160057] |
| 00269232 | ADABULL[0.498380000000000],ALGOBULL[1190000.0000000000000000],ASDBULL[213292.4000000000000000],BNB[0.000000010000000],BNBBULL[0.1109800000000000],BSVBULL[18000.00000000000000000],ETHBULL[1.9759048000000000],FTT[0.0165585138201344],LINKBULL[796.0400000000000000],MATICBULL[11886.6717600000000000],SUSHIBULL[30000.00000000000000000],SXPBULL[3501039.7920000000000000],VETBULL[14389.20000000000000000],XRPBULL[77260.0000000000000000] |
| 00269234 | ADABEAR[410453.59650000000000000],ALGOBEAR[1949271 00.0000000000000000],ASDBEAR[19492710.0000000000000000],ATOMBEAR[96.6750000000000000],BEAR[25.4673000000000000],CONV[199.8670000000000000],DOGEBEAR[9175.40000000000000000],EOSBEAR[1216.1080000000000000],ETH[0.000583550000000],ETHBEAR[2269224.86000000000000000],ETHW[0.000583550000000],HTBEAR[10.1932170000000000],LUA[0.03350000000000000],SUSHIBEAR[213658.76000000000000000],TOMOBULL[0.8186650000000000],UNISWAPBULL[0.0000089595000000],USD[1.8665542998795784],USDT[151.3966542290000000],XRPBEAR[5.5989310500000000],XRPBULL[0.11515045000000000] |
| 00269236 | BTC[0.000000029621292],EN[0.000000007560000],ETH[0.000000894000000],ETHW[0.000000876369634],FTT[0.085209700000000],LTC[0.004918620000000],REEF[9.2039000000000000],RSR[0.118588180000000],SOL[0.6087700000000000],TRX[0.000045076500000],USD[0.0681797467262585],USDT[-0.1694434581066404],XRP[0.813954000000000] |
| 00269237 | AMPL[0.000000007768567],BTC[0.021895220000000],FTT[0.0546214194748938],USD[155.4043098583715022000000000] |
| 00269238 | ETH[0.000000010000000],ETHW[0.000110240000000],FTT[0.000000000065613 35],NFT[344622482815514 77][1],NFT[344622462816304213][1],NFT[517868750436016315][1],NFT[558126003401671784][1],SOL[0.000000158233010],SRM[1.6121222000000000],SRM_LOCKED[10.5409091400000000],STG[0.000000100000000],USD[1.3560.3607998988032430],USDT[0.000000114252844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269244 | USD[1.0548230663920000] |
| 00269247 | ATLAS[3109.7600000000010000],BTC[0.0000000953500000],BULL[0.0000000790000000],DEFIBULL[0.0000000900000000],ETH[0.4228721992649600],ETHW[0.4211404118777600],FTT[0.7796386845243634],LINKBULL[0.0000000900000000],SLRS[0.9846000000000000],TSLA[0.0296855300000000],TSLAPRE[-0.0000000029911000],USD[-337.2724655695523304],USDT[0.0000027182453208] |
| 00269250 | USD[0.0049532553688800] |
| 00269252 | ETH[0.0009740000000000],ETHW[0.0009740000000000],MATH[0.0356100000000000],USDT[0.0000000070000000] |
| 00269254 | ATLAS[7.9200000000000000],AURY[0.2640117100000000],BOBA[0.4207547000000000],DYDX[0.0766400000000000],GODS[0.0869600000000000],LUNA[75.4590085500000000],LUNA2_LOCKED[176.0710199000000000],OMG[0.4207547000000000],SOL[5.0700000000000000],USD[5.5778487650141294],USDT[0.0000000065745414] |
| 00269255 | ETHW[0.0001318000000000],FTT[0.0556021315194256],GST[8.4000000000000000],STG[0.7526000000000000],TRX[0.0015750000000000],USD[-8.7269490663059022],USDT[9.7669485590891536] |
| 00269262 | BTC[0.0000000030000000],BULL[0.0000009865250000],COMPBULL[0.0000000560000000],DOGEBULL[0.0000008030000],ETHBULL[0.0000000600000000],LINKBULL[0.0000000440000000],SOL[0.0000000600000000],SXPBULL[0.0000000500000000],USD[0.4202706635375150],YFI[0.0000000600000000] |
| 00269264 | FTT[0.0790610000000000],USD[0.0000000212628500],USDT[0.0000052758178080] |
| 00269267 | BTC[0.0000691100000000],ETHBEAR[0.0235000000000000],USD[0.5266636900375814] |
| 00269270 | USD[0.0085030000000000],USDT[0.0000000080000000] |
| 00269271 | ADABULL[0.6017904600000000],BTC[0.0000000154385],BULL[0.0000000790000000],DOGEBULL[74.1192108746526092],DOT[53.6866695000000000],ETH[0.0841544200000000],USD[0.0000000196153454],USDT[0.0000001241052381],XTZBULL[0.0000000606704496] |
| 00269272 | USD[20.0000000000000000] |
| 00269273 | ADABULL[0.6017904600000000],BCHBULL[71.8000000000000000],BEAR[707.2600000000000000],BNBBULL[0.0000134000000000],BULL[0.0004116960000000],DMGBULL[0.0007800000000000],EOSBEAR[2450.0000000000000000],EOSBULL[311.0675680000000000],ETHBEAR[0.7167000000000000],ETHBULL[0.0076460200000000],GRTBEAR[9.6000000000000000],LNKBEAR[9.9380000000000000],LNKBULL[573.4100034200000000],LTCBULL[0.0359600000000000],LUNA[20.0000000380432602],LUNA2_LOCKED[0.0000000088767607],LUNC[0.0088284000000000],MATICBEAR[2021(180382000.7000000000000000)],MATICBULL[2051603.0328200000000000],RAY[0.2937000000000000],TRX[0.0061900000000000],TRXBULL[0.4224200000000000],USD[30.4603819701395800],USDT[0.0026567050000000],XRPBULL[35.9560000000000000],XTZBEAR[12360.0000000000000000],XTZBULL[1.9800000000000000],ZECBEAR[8.0700000000000000],ZECBULL[98.5578000000000000] |
| 00269274 | BTC[0.0000000080000000],ETH[26.4467681091803727],ETHW[0.0000000050000000],FTT[150.0000036369973317],GBP[0.0000000045641279],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],USD[0.0000001101031083],USDT[0.0000000276706644] |
| 00269275 | FTT[0.0612411000000000],SRM[1.0000000000000000],USD[0.0000000080000000] |
| 00269279 | BTC[0.1101785300000000],ETH[0.1258437390864000],ETHW[0.1258437390864000],HKD[0.0040070168194779],USD[5.8314540400000000],USDT[0.0000010727520] |
| 00269281 | USD[0.0000000066383852] |
| 00269283 | ATLAS[1080.0000000000000000],BTC[0.0000000915117625],C98[0.8491288900000000],CRV[163.4947731000000000],FTM[0.3893135600000000],KIN[0.2164944700000000],LUNA2[1.1940183060000000],LUNA2_LOCKED[2.7860427140000000],SPELL[191069.1445004100000000],TRX[0.0000300000000000],USD[567.9173129784281982],USD[0.0000049437640182] |
| 00269286 | DOGE[3.0703299633544400],ETHW[0.0000499600000000],FTT[0.1089539000000000],LINK[0.0000000907330],LUNA2[0.0000004162807051],LUNA2_LOCKED[0.0000009713216461],LUNC[0.0090646000000000],MAPS[0.2610150000000000],MER[0.9743200000000000],SOL[0.0004818000000000],SRM[0.5718937400000000],SRM_LOCKED[0.1524732000000000],USD[0.0005206055027871],USDT[1.5502846575542473] |
| 00269287 | BTC[0.0000000030000000],USD[15.8364544254417553],USDT[0.0000000070000000] |
| 00269292 | BTC[0.0003693493128127],USD[104.2830366666254900] |
| 00269295 | ETHBEAR[9.1710000000000000] |
| 00269299 | BTC[0.0000000075000000],USD[0.0000000617290028],USDT[0.0000018080000] |
| 00269300 | FTT[0.0379962900000000],SRM[0.0000136500000000],SRM_LOCKED[0.0000548000000000],TRX[0.0000010000000000],USD[0.0007478400986372],USDT[0.0000000039417815] |
| 00269301 | FTM[3650.0000000000000000],LUNA2[0.8346097724400000],LUNA2_LOCKED[1.9474228028000000],LUNC[181738.0351220000000000],USD[0.0205491867997159] |
| 00269303 | TRX[0.0000040000000000] |
| 00269304 | USD[0.1865999400000000] |
| 00269306 | FTT[0.4759260000000000],SRM[0.1594805200000000],SRM_LOCKED[0.6076860800000000],USD[0.4752216818718600],USDT[0.2280045700000000] |
| 00269307 | FTT[0.9507899800000000],USD[0.0098038371000000],USDT[0.0000004862085] |
| 00269310 | ETH[0.0000000445000000],FTT[0.9212495000000000],MAPS[1.0000000000000000],SRM[10.5336372200000000],SRM_LOCKED[0.3794701000000000],USD[5.0000000040000000],USDT[0.0000000040000000] |
| 00269312 | AURY[0.9846000000000000],DOGE[7.0000000000000000],ETH[0.0084655000000000],ETH[0.0008465473145780],FTT[0.0427400000000000],KIN[9194.0000000000000000],MER[0.7190000000000000],OXY[0.9386000000000000],SAND[0.2822000000000000],SLRS[0.9592000000000000],SRM2[2.3723805000000000],SRM_LOCKED[9.4961727000000000],TRX[0.0000020000000000],USD[0.0000000097395308] |
| 00269313 | FTT[9.9408729500000000],SRM[0.0260085900000000],SRM_LOCKED[0.0988485800000000],USD[1.0451245800000000],USDT[0.6760000002950000] |
| 00269315 | FTT[5.0000000000000000],SOL[5.9900000000000000],SRM[6.0000000000000000] |
| 00269317 | SUSHIBEAR[1.6000000000000000],USD[0.4797218200000000] |
| 00269318 | FTT[0.0608000000000000],NFT [514083578449348047](1),USD[0.0403150714013661],USDT[3.8025386500000000] |
| 00269321 | BNB[0.0000000960118000],BTC[0.1481030214172500],BULL[0.0000000434995000],CEL[0.0000000050000000],ETH[0.0000000022157800],FTT[25.2033453775472100],NFT [471651799756474878](1),TRX[0.0009150000000000],USD[0.0000003645806061],USDT[0.0001444877961120] |
| 00269324 | ATOM[1.7000000000000000],AVAX[0.8000000000000000],BNB[0.0299940000000000],CHZ[80.0000000000000000],DOGE[180.0000000000000000],ETH[0.0000000200000000],ETHW[3.7552582000000000],FTT[-0.0000000007218508],JPY[0.0197764900000000],REAL[0.0682244700000000],TRUMPSTAY[0.7347000000000000],TRX[0.8100290000000000],USD[1.2153128427006587],USDT[0.6551109171567902] |
| 00269328 | USD[0.0028679595000000],USDT[0.0000000085000000] |
| 00269330 | 1INCH[0.8463850000000000],AMPL[0.0156072511291355],UNI[0.0258605000000000],USD[0.8955412112100000],USDT[2.6667034625000000] |
| 00269331 | FTT[0.0162367880693500],USD[0.0000000091285031],USDT[0.0000000000676228] |
| 00269334 | BTC[0.0000973600000000] |
| 00269336 | ETH[2.0000000500000000],ETHBULL[0.0000000030000000],EUL[0.0491351000000000],FTT[899.4773147909836239],HMT[5000.0038650000000000],HUSD[1.0000000000000000],NFT [445089952553812681](1),SOL[77.0000000000000000],SRM[0.6117352200000000],SRM_LOCKED[39.2643495700000000],TRX[0.0009690000000000],USD[0.0000000237777117],USDC[3730.6775222200000000],XTZBULL[0.0000000500000000] |
| 00269338 | BTC[0.0000092000000000],FTT[354.8468796700000000],NFT [412272078626587817](1),NFT [563596015378053075](1),USD[70.1921756800000000] |
| 00269339 | APT[0.9868000000000000],BTC[0.0000524600000000],DOT[0.0679800000000000],FTT[0.0759400000000000],GMT[0.4982800000000000],TRX[0.7317680000000000],USD[0.0078520195366364],USDT[27.9195693722471036] |
| 00269340 | USD[0.0398495322800000],USDT[0.0000000042500000] |
| 00269342 | USDT[3286.6592790000000000] |
| 00269343 | USD[0.0000000068000000] |
| 00269344 | ALPHA[0.0000007000000000],ATLAS[0.0000001433674284],AXS[0.0000009027805],BCH[0.0000003940000],BIT[0.0000009727221920],BLT[0.0000001998000],BNB[0.0000005168420],BTC[0.0000008294947],CHR[80278.2818715658361697],CHZ[0.0000001506457],DOT[0.0000000490982],EDEN[0.0000083882912],ETH[0.0000000626311],ETHW[0.0000000021132],FTM[0.0000010386438],FTT[0.0122249818044479],GRT[9495.8392317862095400],LINA[0.0000001487362],LTC[0.0000004900000],MANA[0.0000358323451],MATIC[0.0000019945249],MNGO[0.0000479336],RUNE[0.0000001570000],SAND[0.0000007231224],SLRS[0.0006741000000],SRM[0.0004145750000],XRP[0.0674150000000000] |
| 00269346 | |
| 00269349 | SXP[0.0674150000000000],ETHBULL[0.0000021735000000],FTT[0.0995872865375897],USD[2.3146558410964419],USDT[0.0000000060000932] |
| 00269350 | AAVE[0.0000001000000000],BNB[0.0000000271226],BTC[0.0000000317400000],CRV[0.0566997000000000],DAI[0.0000090274312],ETH[0.0000000074222982],FTT[0.0000077439232],LUNA2_LOCKED[58.9834082900000000],LUNC[0.0000001989300000],SGD[0.0027542340284443],USDT[0.0056250259000000] |
| 00269351 | AVAX[0.0000003316520],BTC[0.0000000251637],BTC[0.0000798790000000],HT[0.0000002775000],LUNA2[2.2957527740000000],LUNA2_LOCKED[5.3567564730000000],OKB[0.0000000001781075],RSR[0.0000000624051611],TRX[0.0000200000000],USD[3762.9838943577267670000000000],USDC[4517.1542118900000000],USDT[0.0000000090000000] |
| 00269355 | USD[0.0000000059758400] |
| 00269356 | USD[0.0000036281572151] |
| 00269357 | USD[-54.8067634396972337],USDT[60.3656444251440040] |
| 00269358 | BNBBULL[0.0000000950000000],BTC[0.0000000095000000],BULL[0.0000000440000000],ETH[0.0000000050000000],ETHBULL[0.0000000650000000],LINKBULL[0.0000000060000000],LTCBEAR[0.0000000060000000],USD[0.0000000964564419],USDT[0.0000000063847876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269361 | BNB[0.000000006392S092],DOGE[0.000000004471406Z],NFT (53887165915022078B)[1],SRM[1.5368944400000000],SRM_LOCKED[22.96068181000000000],TRX[0.000000025188170],USD[6.3028160770184970],USDT[0.000000096257023] |
| 00269363 | APT[0.803845044102512S],ATLAS[2360.000000000000000],AURYD[0.2933890900000000],BNB[0.00272300000000],BTC[0.000072577864418B],BULLSHIT[94.5200000000000000],C98[0.001540000000000],ETH[0.00081574558296620],ETHW[0.0032012504126599],FIDA[2.543252900000000000],FIDA_LOCKED[5.67285281000000000],FTT[0.002215625000000],LOOKS[0.0035000000000000],LINA[0.001148106000000],LUNA2_LOCKED[0.00267891401400000],LUNC[230.0025000000000000],MATIC[8.651770140000000],NFT (3293290489B7438341)[1],NFT (389062946358936575)[1],NVDA[0.008945220000000000],NVDA_PRE[-0.00000000500000000],OXY[0.464895000000000],RNDR[0.062462150000000000],SAND[0.003690000000000000],SKL[0.0241600000000000],SOL[0.085594003483217B],SRM[8.0816215600000000],SRM_LOCKED[314.2522610400000000],TRX[0.000822000000000],USDI[4989.2401166886386260],USDT[0.7229667075373520] |
| 00269364 | ETH[0.000000000027845],FTT[0.04170000000000000],TRX[0.2541000000000000],USD[1.19261393229865050],USDT[0.0038450000000000] |
| 00269365 | USD[1.8172375982000000] |
| 00269367 | BTC[0.000000006000000000],FTT[0.00000075798416],USD[0.000000009165000],USDT[0.000000083329280] |
| 00269368 | BNB[0.049796300000000],BTC[20.0521144996541748],COIN[0.3396333440000000000],DOGE[0.0000000049300000],ETH[1.0769346123398250],FTT[13.3920900008934368],LINK[9.9949075000000000],MKR[0.000000004000000000],NFT (557543122106345989)[1],OXY[176.875817000000000],RAY[42.83818072000000000],SNX[0.088389100000000000],SOL[27.5789722400000000],SRM[48.83343181000000000],SRM_LOCKED[0.7130029100000000],TRX[0.0000043673478400],USD[1.1158127644949103],USDT[0.0134254591992811],XRP[1000.5830800000000000] |
| 00269371 | FTT[0.9929700000000000],USD[0.0035204310960000] |
| 00269374 | USD[0.00000001000000],ETHW[0.0008182077350527],FTT[11.8650110000000000],SRM[0.0685615000000000],SRM_LOCKED[2.3763466500000000],TRX[0.0000010000000000],USD[0.5772872978939945],USDT[0.2818175109599741] |
| 00269376 | TRUMPWIN[3326.1272468000000000],USD[0.0000000073107400] |
| 00269377 | BADGER[0.0004253225000000],BNB[0.0000000073929600],BTC[0.000000052122185],DOGE[0.0000000005493800],ETH[0.0000011884450829],IBVOL[0.00005910250000],LINK[0.0000000073224500],MNGO[9.7235500000000000],SOL[0.0000000046656602],SRM[60.0174200000000000],SRM_LOCKED[5.1852388000000000],STEP[0.0025000000000000],SUSHIB[0.000000007582900],UNI[0.0000000070047972],USD[0.0004229578180267],USDT[527.4698080016043515] |
| 00269379 | SRM[0.000000570000000],SRM_LOCKED[0.0005199000000000],USD[0.0000000086257284] |
| 00269381 | AMPL[0.000000021201660],BNB[0.000000009696973B4],BTC[0.000000233341153],COIN[0.000000163200000],ETH[0.000000046400000],FTT[0.0081809303078841],IBVOL[0.00005011564500],PAXGBULL[0.0000000069170000],SPY[0.000000050000000],SUSHIBEAR[0.0000002039500000],SUSHIBULL[0.0000000031325000],TRYBBEAR[0.000000025940000],TSM[0.000001000000000],UNISWAPBULL[0.000000128880000],USD[-0.00147900091019121],USDT[0.0044090458665838] |
| 00269382 | SXP[0.0672915000000000],USD[0.0079051750000000] |
| 00269384 | C98[0.0065100000000000],FTT[0.0482617313778800],MNGO[5.9780000000000000],SNY[5.9988000000000000],USD[0.0000000039919991],USDT[0.0000000087057044] |
| 00269385 | FTT[0.9741210000000000],SRM[16.3494229600000000],USD[0.1661532000000000],USDT[394.6700000000000000] |
| 00269387 | USD[0.0000001630757177] |
| 00269388 | AMPL[0.0000000034660],BIT[0.0000000082000000],ETH[0.0850325250000000],ETHW[0.0850325250000000],FTT[468.3112722383469945],LUNA2[0.9292432391000000],LUNA2_LOCKED[2.1682342240000000],MATIC[0.001000000000000],NFT (322768068393335845)[1],NFT (410424149266344251)[1],NFT (484236198311757839)[1],NFT (484510813675154689)[1],NFT (494789134750992559)[1],NFT (570018134505905744)[1],RAY[2.0000000066000000],SOL[14.2200000000000000],SRM[11.2702076600000000],SRM_LOCKED[120.4324853400000000],TRX[0.000020000000000],USD[1013.0301302643818896],USDC[8795.1011566200000000],USDT[460.8153306829292805] |
| 00269389 | USD[0.0093358930750000],USDT[0.0000000081252230] |
| 00269390 | SXP[0.0670160000000000],USDT[0.0071148600000000] |
| 00269392 | SXP[0.0671490000000000],USD[0.0064266210000000] |
| 00269394 | SXP[0.0066940740100000],USD[0.0000000525975] |
| 00269395 | USD[0.0000001006026689],USDT[0.0000000004435127] |
| 00269396 | FTT[0.0051566967080000],USD[0.00000008194240],USDT[0.000000086376534] |
| 00269397 | SXP[0.0671490000000000],USD[0.0064266210000000] |
| 00269398 | LUNA2[0.0217172641900000],LUNA2_LOCKED[0.0506736164400000],LUNC[4728.9800000000000000],TRX[0.0001820000000000],USD[0.0672585293854566],USDT[0.0000000005095458] |
| 00269399 | FTT[0.0000000087013260] |
| 00269400 | SXP[0.0671490000000000],USD[0.0064266210000000] |
| 00269403 | 1INCH[0.0000000028333700],APT[0.0000000025727200],BCH[0.0000000050000000],BNB[0.0000000578161690],BTC[0.000000054869350],CBSE[-0.00000004133100],COIN[0.000000126440000],COMP[0.0000000450000000],FTM[0.0000000065727100],FTT[0.0250375143438735],GRT[0.0000000062695200],IMX[0.0000000074738600],LINK[0.0000000074738600],LOOKS[0.000001000000000],LUNA2[0.0500068341900000],LUNA2_LOCKED[0.1168226131000000],LUNC[0.0000000080511600],MATIC[0.0000000075068400],NFT (397719911188775192)[1],PERP[0.000000100000000],SNX[0.000000097635100],SOL[0.0000000004730800],SRM[69.4464680600000000],USD[1.8494362607428136],USDT[0.000000014763500],XLMBULL[0.0000000074032860],XRP[0.0000000007403286] |
| 00269404 | SXP[0.0671490000000000],USD[0.0008182240000000] |
| 00269405 | BCHBULL[3129.3862197000000000],BTC[0.0000151380000000],SUSHIBULL[440566.4925180000000000],TOMOBULL[1136.8839510000000000],USD[0.0001086826351860],USDT[0.0020797019492242] |
| 00269407 | USD[0.0010000000000000],GODS[0.0512800000000000],GOG[0.8422000000000000],USD[0.0046861514000000],USDT[2.7410000000000000] |
| 00269409 | USD[25.0000000000000000] |
| 00269411 | ETH[0.000000100000000],GODS[0.0512800000000000],GOG[0.8422000000000000],USD[0.0046861514000000],USDT[2.7410000000000000] |
| 00269413 | FTT[0.1428269843938516],SRM[19.9752705200000000],SRM_LOCKED[85.5108089200000000],USD[0.0706877665373290],USDT[0.0000000053715912] |
| 00269414 | MTA[37.9970000000000000],USD[1.0000000004380000] |
| 00269417 | BADGER[0.0000000090000000],BNB[0.000000071992075],BTC[0.000000005120000],DOGE[9.0463026912006646],FTT[25.0664678676202075],HOOD[0.000000070000000],LTC[0.0000000048640400],LUNA2[0.000000368384498],LUNA2_LOCKED[0.0000008595633828],LUNC[0.0000001120000000],NFT (298080944878519879)[1],NFT (299377695109537879)[1],NFT (309319468816055515)[1],NFT (317738168987487800)[1],NFT (338488126334305294)[1],NFT (346571216390696810)[1],NFT (367341366718075716)[1],NFT (382613996010925423)[1],NFT (386841911334810324)[1],NFT (391951481988831597)[1],NFT (401836077863227644)[1],NFT (401915960446730795)[1],NFT (417802832818395648)[1],NFT (427174786924074295)[1],NFT (436927712810544351)[1],NFT (458594913125457521)[1],NFT (473001314970077222)[1],NFT (482117470171897897)[1],NFT (528692293838257541)[1],NFT (548881475353280110)[1],NFT (551144447057741624)[1],NFT (551885220477368527)[1],NFT (553482157038380005)[1],NFT (556176843613881601)[1],NFT (559452966894741679)[1],NFT (562695261225268862)[1],NFT (586355559177710665)[1],NFT (572958692075432025)[1],NVDA[0.0000000058257433],POLiSi[0.0888000000000000],RUNE[0.0000000853781461],SUSHB[0.0000000090000000],USD[0.1512783273828809],USDT[0.0000000092309992] |
| 00269418 | USD[0.0096900525000000] |
| 00269419 | MAPS[0.6700000000000000],NFT (310545724706096150)[1],SRM[0.0036057800000000],SRM_LOCKED[0.0228170000000000],USD[0.0000000121500000],USDT[0.0065270500000000] |
| 00269420 | USD[0.0000000028000000] |
| 00269422 | SXP[0.0674815000000000],USD[0.0041553900000000] |
| 00269423 | USD[0.0000004659777],USDT[4.3889481625641907] |
| 00269424 | ETH[0.0006151850000000],ETHW[0.0006151850000000],USD[0.0000000201037206],USDT[0.0000000047000000] |
| 00269425 | USD[29.7543252500000000] |
| 00269426 | SXP[0.0675480000000000],USD[0.0038668660000000] |
| 00269429 | SXP[0.0674815000000000],USD[0.0038668660000000] |
| 00269430 | BTC[0.0000000094956800],ETH[0.0000000125000000],FTT[50.0000000000000000],GBP[0.0000000033094035],USD[27.7234232213708473],USDT[0.0000000190540054] |
| 00269431 | BTC[0.0000006160000],USD[0.0000000082650480] |
| 00269432 | SXP[0.0672820000000000],USD[0.0056776200000000] |
| 00269434 | ETH[0.000000015694176],FTT[0.0000000092208398],SOL[0.0000000991166488],TRX[0.0000060000000000],USD[0.0000002335571632] |
| 00269435 | BTC[0.0000001800000],ETH[0.0000000300000000],FTT[0.0083300000000000],USD[0.0092660085880000],USDT[0.0021077298912162] |
| 00269436 | ETHBULL[0.0000792700000000],LINKBULL[0.000000009000000],USD[5.1748990515000000],USDT[0.0000000039900000] |
| 00269437 | SXP[0.0672155000000000],USD[0.0058573660000000] |
| 00269438 | FTT[0.0612215000000000],USD[0.0000000050500000] |
| 00269440 | BTC[0.0059457601635269],BULLSHIT[0.000000089150000],DAI[0.0000000004976000],DEFIBULL[0.0000000042750000],ETH[0.0000000024331234],ETHW[-0.0000121459034140],LUNC[0.0000000508286001],MATIC[0.0000000117860435],SRM[0.0719794800000000],SRM_LOCKED[0.2402996100000000],TRX[0.0000000059548428],UNI[0.0000000182230841],USD[0.7277077361656802],USDT[0.0000000133774293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269441 | SXP[0.067215500000000],USD[0.006294758000000] |
| 00269443 | ADABULL[0.000000004500000],BULL[0.000000002000000],DEFIBULL[0.000000002000000],DOGEBULL[0.000000150750000],ETHBULL[0.000000002000000],GRTBULL[0.000000005000000],MATICBULL[69.221671500000000],OKBBULL[0.000000009500000],PRIVBULL[0.000000013500000],SHIB[2198537.000000000000000],SXPB ULL[8988.187970400000000],USD[0.442584570679843],USDT[0.000000243324427],XRPBULL[13657.029655000000000] |
| 00269444 | SXP[0.067215500000000],USD[0.006732150000000] |
| 00269446 | EOSBULL[0.099930000000000],USD[0.105102481073410],USDT[0.000000092200000] |
| 00269448 | SXP[0.067082500000000],USD[0.006654630000000] |
| 00269449 | SXP[0.067177500000000],USD[0.006207700000000] |
| 00269450 | BTC[0.000000044243637],USD[0.000000143529460] |
| 00269451 | BTC[0.000000090000000],USD[0.220280783890819],XRP[0.031947391907129],XRPBULL[23.925673180000000] |
| 00269452 | SXP[0.167149000000000],USD[0.001785410000000] |
| 00269454 | SXP[0.267215500000000],USD[0.007892120000000] |
| 00269455 | MEDIA[0.003996000000000],TRX[0.453607000000000],USD[7.500000144779540],USDT[0.000000068594005] |
| 00269456 | BTC[0.000097130000000],USD[64.663674100000000] |
| 00269457 | SXP[0.067082500000000],USD[0.415700752500000] |
| 00269458 | BTC[0.000000053986670],ETH[0.000000200000000],TRUMPSTAY[27230.705900000000000],USD[1.740473055215884] |
| 00269459 | SXP[0.068083500000000],USD[0.008983244500000] |
| 00269460 | BULL[0.000000051000000],ETHBULL[0.000000055000000],USD[0.000504130059253] |
| 00269461 | AVAX[0.000484052950893],BNB[0.000000003943192],BTC[0.000000071850035],COPE[0.000000027509027],ETH[0.00377874889336]2,ETHW[0.003778748893362],FTT[25.772544921509936]1,LUNA2[0.000051946926300],LUNA2_LOCKED[0.000117120949500],LUNC[10.930000000000000],RNDR[0.0 56200000000000],SRMB[0.043227600000000],SRM_LOCKED[0.184471160000000],STETH[0.000085016491263]7,USD[772.410854440369122]9,USDT[0.000000017376906]4] |
| 00269462 | BNB[3.949210000000000],CHR[0.692680000000000],CRV[0.900000000000000],EDEN[16299.927840000000000],ENJ[0.345000000000000],ETH[0.008796000000000],ETHW[0.008796000000000],FTT[0.067400000000000],GMT[3767.179800000000000],MKR[1.840448600000000],STORJ[0.045340000000000],USD[3.392737645000000] |
| 00269463 | SXP[0.066750000000000],USD[0.009774325000000] |
| 00269464 | SXP[0.066883000000000],USD[0.008358900000000] |
| 00269466 | LINKBULL[0.000152884050000],USD[0.212600000000000],USDT[0.646944436250000] |
| 00269467 | FTT[0.064180000000000],USD[0.539235768412500],USDT[0.108027015440000] |
| 00269468 | AAVE[0.000000000541274]1,ALPHA[0.000000006600000],BTC[0.091340737508033]5,COPE[0.000000027509275]0,ETH[0.003778748893362],ETHW[0.003778748893362],FTT[0.000000001421450]6,LEOBULL[2.550092606708487]8,MOB[0.000000099047500],RAY[0.000000001510112],ROOK[0.000000005000000],SNX[0.000000052934400],SOL[4.295704122949492]7,SRM[4.865614850000000],SRM_LOCKED[23.889760000000000],STEP[0.000000010000000],SUSHI[0.000000013840000],SXP[0.000000026803200],USDI-12.486607843947609]11,USDT[0.000000020872911,YFI[0.000000002912400] |
| 00269469 | ETH[0.000043566500000],ETHW[0.000064354971116],LINKBULL[0.000000005000000],SOL[8.463950000000000],USD[-0.076169440582828]8,USDT[2.917249047557442]3] |
| 00269471 | SXP[0.066617000000000],USD[0.009596827500000] |
| 00269473 | ETH[6.161996069721144],SRM[0.559054880000000],SRM_LOCKED[2.468204580000000],TRUMPFEBWIN[233.000000000000000],TRX[0.000046000000000],USD[1.109451470312355]5] |
| 00269475 | AUD[0.003311889370790],BICO[46.000000000000000],BTC[0.000853600000000],SOL[0.006460000000000],TRX[0.000001000000000],USD[1541.895201834314070],USDT[0.000000151547494] |
| 00269477 | BTC[0.000000006841476]1,FTT[0.000000012574395],LTC[0.000000060000000],SRM[0.007271970000000],SRM_LOCKED[0.034635040000000],USD[-0.002232198095969],USDT[1.024172126940139]8] |
| 00269478 | LINKBEAR[5.406660000000000],LINKBULL[0.000080000000000],USD[30.003740000000000] |
| 00269480 | BTC[0.000000000038532],DOGE[1.000000000000000],FTT[0.035729450000000],SOL[0.000000100000000],USD[89.650618789652920000000000000],USDT[0.000000087000000] |
| 00269481 | USD[0.000000091536351],USDT[0.000000022707835] |
| 00269482 | DENT[97.663000000000000],USD[0.193790649661274]6],USDT[0.003850000000000] |
| 00269483 | HKD[0.000000203541556] |
| 00269487 | USDT[0.000000000000000] |
| 00269488 | AVAX[0.000460045353409],BNB[0.001867680000000],BTC[9.017322154066650]5,DYDX[0.086735560000000]0,EDEN[0.000000010000000],ETH[44.432396104036386],ETHW[0.001595050820400]4,FTM[0.993144593760980]1,FTT[1000.069053690467502],FXS[0.003000000000000],GST[0.050000000000000],LUNA[20.094675913154000]0],LUNA2_LOCKED[0.220910464006000],LUNC[0.364206297787469],MATIC[0.001000000000000],MCB[0.015254010000000],OXY[0.549618330000000],OXY_LOCKED[820610.687022950000000],PSY[0.210000000000000],RAY[0.726442680249897]5,SHIB[124995.406693200000000],SOL[0.005212438 187658],SRM[5.537786610000000],SRM_LOCKED[797.354040620000000],TOMOI[0.000000089800000],USDI18547.439910774630798]5],USDC[23189.766013770000000],USDT[0.000000132071887],USTC[0.400000000000000] |
| 00269489 | SRM[0.032700000000000] |
| 00269493 | ATOM[0.074782000000000],AVAX[0.088161180406892]4,BNB[0.016290999084428],BTC[20.000151114505760]0,DOGE[8.090115066753972]8,ETH[0.501328900861695],ETHW[0.079585792406600]4,FTM[1.088916864802129]8,FTT[0.011993000000000],FXS[1.300000000000000],LINK[0.102676000000000],LUNA2[155.577529714900000]0],LUNA2_LOCKED[363.014235868000000],LUNC[0.009439997989235]9,MATIC[7.543896999037170],NEAR[0.015163480000000],SOL[0.011634506293696]4,STETH[0.000000105102118],USD[155240.447513717456153000000000],USDC[44262.000000000000000],USTC[100.934226000000000],WBTC[0.000000045253660] |
| 00269500 | BEAR[0.076200000000000],BTC[0.000020480000000],BULL[0.000037670000000],ETHBULL[0.000058380000000],USD[0.008901000000000],USDI[0.195472969500000],XTZBULL[0.000032020000000] |
| 00269502 | ETH[0.049000000000000],ETHW[0.049000000000000],USDI-323.430728088825000],USDT[1600.002770740200000] |
| 00269503 | USD[25.000000000000000] |
| 00269505 | TRX[0.000001000000000],USD[0.000279388456061],USDT[0.000000029579678],XRP[0.023782275345463] |
| 00269505 | AAVE[0.000000058946687],AVAX[0.000000062583639],BCH[0.000000014938445],BTC[0.000000044889602],DOGE[0.000000031310808],ETH[0.000000024776328],FTT[150.868852698950082],LINK[0.000000065638602],LTC[0.000000082927192],LUNA2[0.000003521970552]0],LUNA2_LOCKED[0.000008217933280],LUNC[0.000000040459110],MATIC[0.000000000099776550],MKR[0.000000005997765],RUNE[0.000000056140800],SOL[0.000000071559177],SRM[12.437835260000000],SRM_LOCKED[725.514430350000000],TRX[0.000000096820916],UNI[0.000000082416530],USD[0.000000118640655],USTC[0.000000098703268],XR PI0.000000094451607],YF[0.000000053994540] |
| 00269506 | FTT[0.974121000000000],SRM[1.000000000000000],USD[0.000000006000000] |
| 00269507 | USD[30.977353970000000] |
| 00269508 | ADABULL[0.000000090000000],BALBULL[0.000000060000000],KNCBULL[0.000000040000000],LINKBULL[0.000000020000000],SUSHIBULL[101.679660000000000],SXPBULL[0.000000020000000],THETABULL[0.000000070000000],USD[0.470693460606986],USDT[0.000000097031200],XRPBEAR[0.000000050824800] |
| 00269509 | FTT[0.073400000000000],LUNA2[0.092368475450000],LUNA2_LOCKED[0.215526442700000],LUNC[20113.430000000000000],SRM[0.120094430000000],SRM_LOCKED[0.136976330000000],USD[-4.518036810747199]3],USDT[0.000000043365230] |
| 00269511 | TRX[0.000020000000000],USD[0.269810741000000],USDT[3.890199222500000] |
| 00269512 | BOBA[0.087000000000000],FTT[0.798400000000000],OMG[0.087000000000000],SPX[1000.000000000000000],SRM[1.000000000000000],TRX[0.000060000000000],USD[0.005471280300000],USDT[0.000000022500000] |
| 00269513 | BULL[0.000000020000000],SXPBULL[32.476146150163000],USD[0.904968080617137],USDT[0.000000048501777] |
| 00269515 | BNB[0.000000204142400],SOL[0.000000024040158],XRP[0.000000009875000] |
| 00269518 | BTC[0.000000025000000],DMGBULL[9.713000000000000],ETHBEAR[994200.000000000000000],FTT[0.061374508974949]2],SUSHIBULL[724855.000000000000000],USD[0.000000089836615],USDT[0.000000022500000] |
| 00269522 | AAVE[0.009980500000000],ATOMBULL[0.000072192000000],BALBULL[0.000973400000000],BEAR[0.999335000000000],BTC[0.000003890000000],CUSD[0.000000766000000],LINKBEAR[206.219410000000000],LINKBULL[0.000938155000000],SUSHIBULL[0.092345000000000],SXPBEA R[0.003737300000000],SXPBULL[0.000020000000000],TOMOBEAR[169.476500000000000],TOMOBULL[0.097606000000000],TRU[0.998670000000000],TRX[0.988695000000000],UBXT[0.581715000000000],USD[0.038461047756020]7],USDT[0.026848626325000] |
| 00269523 | FTT[0.000000924464624000],TRX[0.000000004134994],USD[34.323024998413882]7],USDT[344.798495990384299] |
| 00269524 | BNB[0.000000007684750],BTC[20.000000004710615],ETH[0.000000006527056],HT[0.000000040357614],LTC[0.007977400782953],LUNA2[0.006684559560000],LUNA2_LOCKED[0.015597305630000],LUNC[0.002636000000000],MATIC[0.000000071974846],SOL[0.000000036634000],TRX[0.000000014594605],USD[0.000000483 97903],USDT[2.683760725702395]1,USTC[0.946230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269525 | ATLAS[0.000000003770620],BNB[0.000000004884000],BTC[0.000000004750172],CNY[0.000000093953728],ETH[0.117798000000000],FTT[0.000000023360831],MANA[0.000000047436052],SAND[0.000000090283588],SRM[0.187432840000000],SRM_LOCKED[11.020648740000000],USD[0.000074597518981],USDT[0.000000004161727],XRP[0.000000038084875] |
| 00269526 | BLT[0.097000000000000],DOGE[5.000000000000000],ETH[0.000000080000000],FTT[0.058270000000000],TRX[1.000000000000000],USD[0.000000012808394],USDT[0.000000056055522] |
| 00269527 | BEAR[200.000000000000000],BULLSHIT[0.960000000000000],CEL[0.032436000000000],ETHBULL[1.00060000000000],OKB[0.064888000000000],TRX[0.000020000000000],USD[2654.127929844726561700000000],USDT[8.871183097073724] |
| 00269528 | AURY[0.112969820000000],AVAX[0.000000089043340],BNB[0.000000080000000],BTC[0.000000004000000],CQT[0.200000000000000],ETH[0.000000050000000],FTT[0.000000083019400],NFT[(5583463939114479601)(LSQS095635.931600000000000),SRM[1.087680140000000],TRX[30.000781000000000],USDT[548.817791213407597],YFI[0.000000050000000] |
| 00269529 | BTC[0.000021712500000],USD[5.143860000000000] |
| 00269530 | USD[0.000000070397130],USDT[0.000000079000000] |
| 00269531 | BTC[0.000000001938000],ETH[-0.000000004100000],ETHBULL[0.000000000000000],ETHW[0.000000020498113],FTT[0.000000049926308],LUNA2[0.003137592466000],LUNA2_LOCKED[0.007321049088000],MATIC[0.000000002093770],USD[5.935920497136794700000000],USDT[0.000000048258025] |
| 00269532 | BAO[850829.800000000000000],USD[0.370555402220344400000000],XRP[0.559860176833980000000000] |
| 00269533 | BAND[0.014614000000000],ETH[0.000000000000000],SXP[0.040012560000000],USD[-0.016493444375221800000000],USDT[0.080470810091579] |
| 00269534 | AMPL[0.020960479737484],USDT[0.000030115658008] |
| 00269537 | USD[0.509787980176400] |
| 00269542 | APT[0.000000006369984],BTC[0.000000083226500],CRV[0.000000036743000],ETH[0.000000037363807800000000],FTT[0.000000067029088],INDI_IEO_TICKET[1.00000000000000],MATIC[0.000000021817600],USD[0.000000633416915],USDT[0.000000085125255] |
| 00269543 | FTT[0.000480000000000],SRM[1.000000000000000],USD[0.000000039881567],USDT[0.515156106493308] |
| 00269544 | AMPL[-2.017232297012907500000000],ETHW[0.020995800000000],MTA[0.991070000000000],USD[0.006507000000000],USDT[0.818141650000000] |
| 00269546 | USD[0.001268370000000],USDT[1.098334509488000] |
| 00269548 | AVAX[0.000000005965215],ETH[0.000131789123007300000000],ETHW[0.000131789123007300000000],FTT[125.000000000000000],LUNA2[0.009667645610000],LUNA2_LOCKED[0.022557839760000],LUNC[2000.000000000000000],NFT[(5088069023025582081)(RAY[0.148927490000000000],SOL[0.006793151488438800000000],SRM[0.014937120000000000],SRM_LOCKED[0.056928020000000000],STSOL[0.000001000000000000],TRX[2.000000000000000000],USD[825.922975966444402320000000],USDT[0.000000022421424],USTC[0.068355334601204000] |
| 00269550 | USD[0.000000109128000] |
| 00269551 | BTC[0.013116612588783300000000],ENJ[2922.00000000000000000],SAND[2316.000000000000000],SOL[207.814802820000000],UBXT[19836.910253800000000],UBXT_LOCKED[102.178024170000000],USD[12182.019134437871764900000000] |
| 00269552 | SRM[1.000000000000000],USDT[0.000000008000000] |
| 00269553 | SRM[0.231097630000000],SRM_LOCKED[0.765275960000000],USDT[0.000000016730800] |
| 00269556 | SOL[3.000000000000000] |
| 00269559 | AAVE[0.016326589034792],BTC[0.000000017365375],ETH[0.001769910000000],ETHW[0.001769910000000],FTT[25.305015858060190],LINK[0.119192000000000],RAY[1.999620000000000],SOL[0.046187900000000],USD[0.000001237758173],USDC[41.250027680000000],USDT[0.018660435580942] |
| 00269559 | 1INCH[5614.785031663092024],DYDX[350.20000000000000000],ETH[0.000000041859600],ETHW[7.163588679132520],FTT[309.379455143267082],LTC[29.180953050149157],MOB[285.965112500000000],NFT[(4869355666798436261)(USD[0.000001389642344],USDT[0.000000078827069],XRP[0.000000082273200] |
| 00269560 | BTC[0.000000337300000],DOGE[0.050000000000000],LTC[0.000984000000000],PERP[7.090530000000000],RUNE[1.099230000000000],USD[1.157156106493308] |
| 00269562 | AVAX[0.000000000000000],CRO[0.000000021038984],DOT[0.000291020000000],PTU[4.413950646789377800000000],SOL[0.000000008585826828],USD[0.000002901496718],USDT[0.000000583401860],XRP[0.000000002737943400] |
| 00269563 | BCHBULL[0.672400000000000],BEAR[1.943500000000000],ETHBEAR[51805.100000000000000],SXPBULL[0.000000003000000],USD[-0.437008882228392300000000],USDT[0.000000008370664] |
| 00269564 | MOB[156.50000000000000000] |
| 00269566 | AMPL[0.000000008280130],BUSD[432.940851460000000],FTT[0.000000043678706],SUSHIBEAR[0.318776700000000000],USD[0.000000050640324],USDT[0.000000002000000] |
| 00269568 | ADABULL[0.000000048800000],ATOMBULL[0.000000060000000],BULL[0.000000050000000],COIN[1.044218440060000],DOGEBEAR[5734805.650000000000000],ETHBULL[-0.000000028000000],FTM[0.000000067832361],FTT[8.167054305357194S],HOLY[2.997963000000000],INDEX[0.000000020400000],LTC[0.000000007000000],SOL[0.399784000000000],SRM[8.231770330000000000],SRM_LOCKED[16.281655000000000],THETABULL[0.000000061306000],USD[0.000223323784765600],USDT[0.008322590932885],XLMBULL[0.000000024000000],XRPBULL[0.000000005000000] |
| 00269569 | FTT[9.340000000000000] |
| 00269572 | USDT[1.020329038121500000],XRP[0.410000000000000] |
| 00269573 | AAVE[0.000000002571320],BNB[0.000081441178200],BTC[0.000075386818745],DGE[108.812592412328520],ETH[0.000000004996727],ETHW[-0.002750732359704],FTM[0.000000003097116],FTT[0.026762667256833],LTC[0.000000084696000],LUNA2[0.000207575490100],LUNA2_LOCKED[0.000484342810300],LUNC[45.200000000000000],MATIC[0.000000048771698],OMG[0.053430490713600],RAY[0.914274001002256],SOL[0.004492432791 3249],TRX[0.000000022676513],USD[8.415151886423946 9],USDT[0.000000046832340],XRP[0.365590000000000] |
| 00269577 | USD[25.000000000000000] |
| 00269583 | TRX[0.000010000000000] |
| 00269584 | TRX[0.000002000000000],USD[1.704358390015879],USDT[0.000000062567495] |
| 00269586 | BTC[0.000000025000000],ETH[0.000000092000000],FTT[0.000000248916302],LTC[0.000000044315000],RUNE[0.000000044417710],SOL[0.000000098075504],SRM[0.000000010000000],TRX[0.000000082860344],USD[0.019272486478157],USDT[0.461107562659091] |
| 00269587 | LINKBEAR[0.984800000000000],USDT[0.610700061500000] |
| 00269589 | SRM[2.929701020000000],SRM_LOCKED[7.160065280000000] |
| 00269590 | BNB[0.000000125000000],CHF[0.000206347913220],ETH[0.000000092194809],FTT[0.000000141074676],LUA[0.000000100000000],LUNA2[0.419477988600000],LUNA2_LOCKED[0.978781973300000],SOL[0.000000076844770],SRM[5.913709150000000],SRM_LOCKED[87.852383270000000],USD[26.005387457756449S],USDT[0.000000075864040] |
| 00269592 | BGER[0.006402800000000],BTC[0.000000070977250],COPE[339.920366000000000],ETH[0.000845000000000],ETHW[0.000845000000000],LTC[0.007798850000000],RAY[0.988942000000000],SOL[0.007190500000000],STEP[0.033500000000000],USD[78.215502434705000],USDT[4.605758682158399] |
| 00269593 | NFT (4463398237481221751)[1],SRM[2.013814090000000],SRM_LOCKED[0.012923430000000],USD[0.258665580000000] |
| 00269594 | SOL[3.000000000000000] |
| 00269595 | AVAX[0.000000022768600],EDEN[0.000000075000000],ETH[0.000000100000000],FTT[37.887850740369122 9],RAY[0.000000025024000],SNX[0.000000055166160],SOL[0.000000009787814 4],SXP[0.000000050000000],USD[0.007696926092798],USDT[0.000000120505781] |
| 00269598 | BTC[0.000000029000000],FTT[0.010852570000000],SOL[6.990000000000000],SRM[1.000000000000000],USD[0.137022410000000],USDT[1708.747575722831074] |
| 00269599 | BTC[-0.000000173198695],DOGE[1.015671540726022S],DOGEBEAR202[0.000000046931242],DOGEBULL[0.000000008589673],ETH[-0.000000036560645],FTT[0.000000079404972],LINK[0.000000079000000],USD[000722905113560S],USDT[0.000000005088572S],XRPBEAR[0.000000004200000],XRPBULL[0.000000053119360] |
| 00269602 | FTT[0.098083000000000],REEF[2835.543820000000000],TRX[0.000001000000000],USD[-1.152587704575708],USDT[15.371557570000000] |
| 00269605 | SRM[4.569593130000000],SRM_LOCKED[32.757051790000000] |
| 00269609 | USD[0.000821876191309] |
| 00269610 | USDT[0.000000137408040] |
| 00269611 | BTC[0.000000075000000],ETHBEAR[68843.125440000000000],LINKBEAR[351809.640000000000000],USD[0.018810328750000],USDT[0.0662450000000000] |
| 00269612 | BTC[0.000341425000000],DOGEBEAR2021[0.008467000000000],USD[1.880574000046200],USDT[0.000000018250000] |
| 00269613 | AKRO[0.999335000000000],BULL[0.000160000000000],TRXBULL[0.589607650000000],USD[30.314750458183500],USDT[0.389220000000000] |
| 00269615 | ALGOBULL[20.260000000000000],ASDBULL[0.000746130000000],ATOMBULL[969.000004500000000],BNBBULL[0.029979000000000],BULL[0.000000721300000],EOSBULL[14989.593290000000000],ETCBULL[0.999389100000000],ETHBULL[0.000045600000000],GRTBULL[2.368341000000000],HTBULL[4.996500000000000],KNCBULL[4.125104000000000],LINKBEAR[403.771200000000000],LTCBULL[69.951000000000000],SUSHIBULL[0.011200000000000],SXPBULL[2368.347787600000000],TRX[0.000007000000000],TRXBULL[0.014144400000000],USD[0.345443639600000],USDT[0.005610008371462 4],XRPBULL[292.263820000000000],XTZBULL[9.29752 1200000000S],ZECBULL[2.997900000000000] |
| 00269618 | SRM[4.572795320000000],SRM_LOCKED[32.757084380000000],USD[0.0335014883861536] |
| 00269619 | BTC[0.000000347840000],FTT[0.000000188502180],USD[0.000000080131439],USDT[0.000000022704062] |
| 00269620 | BTC[0.000000034540000],FTT[292.694980000000000],NFT (5578203457158266761)[1],TRX[0.000010000000000],USD[0.887999966456097],USDT[0.000000058512854],WBTC[0.000012330000000] |
| 00269622 | AVAX[0.000000100000000],ETH[0.000000102238083],FTT[0.100000081070706],LUNA2[1.377483811000000],LUNA2_LOCKED[3.214128893000000],USD[-0.020087813814 6447],USDT[0.009719052169 0326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269623 | ATLAS[95.604187588000000000],C98[7.000000000000000000],DFL[59.289498878580000],FTT[0.000000005287050900],LINKBEAR[300.000000000000000000],USD[0.027917230373976400],USDT[0.000000004623266] |
| 00269624 | USDT[0.000000004836000000] |
| 00269627 | CHZ[1.152424470000000000],DOT[1.700000000000000000],SOL[0.009955000000000000],USD[1.371669141344879000],USDT[0.050724080000000] |
| 00269629 | AUD[0.000265843428229],BTC[0.000000002565997],ETH[0.000000052810750],PAXG[0.000000002000000],USD[0.000000011762924] |
| 00269634 | USD[764.787569670000000000] |
| 00269635 | AMPL[0.000000004302429],BTC[0.000000084193532],ETH[0.000000076314710],FTT[0.035516000000000],SOL[0.004780000000000000],SRM[8.122696750000000000],SRM_LOCKED[30.877303250000000000],STG[151.000000000000000000],USD[0.603935858593535376],USDT[0.000000011947632] |
| 00269636 | USD[0.571867570000000000] |
| 00269638 | USD[0.413488466286336644],USDT[0.000000005609924] |
| 00269641 | AMPL[0.074433527220680202],LTC[0.047632600000000000],USD[2.081369368600000000],USDT[0.132084140000000000] |
| 00269642 | SOL[3.000000000000000000] |
| 00269643 | USD[0.000000054324750] |
| 00269644 | BADGER[0.049990785000000000],BNB[0.000000007244800],BTC[0.000085867314440],COPE[0.001010000000000],DFL[0.000000000596390000],FTM[0.02770000000000000000],FTT[40.027760000000000000],MER[1186.310600000000000000],MTA[100.000000000000000000],SHIB[167.500000000000000000],SNY[0.559517000000000000],SOL[0.000000002000000000],SRM[65.21147824000000000],SRM_LOCKED[1.463934360000000],STARS[0.368214000000000000],SUSHI[0.500000000000000000],USD[0.000000004447455591],USDT[0.027914091934253] |
| 00269645 | AAVE[0.000000006253160000],ALCX[0.000000006000000000],ALPHA[0.000000017122200],BNB[0.000000108653000],BTC[0.000004660073],COMP[0.000000009466073],CUSD[0.000000050701400],ETH[4.628785023959548400],ETHW[0.000000077596800],FTT[0.000000003907667],LUNC[0.000037000000000],MATIC[0.000000007256300],NFT [5348765348404252434][1],RAY[0.000000006189600],RUNE[0.000000008762050],SOL[0.009988060000000000],SRM[24.548993500000000],SRM_LOCKED[4338.493849910000000],STEP[0.000000001000000],STETH[0.000000007912354],SUSHI[0.000000043160500],USD[-0.000000004432115],USDT[0.002818000000000],LTCBULL[0.009822000000000000],USDT[0.577650968000000000] |
| 00269648 | LTC[0.002818000000000000],LTCBULL[0.009822000000000000],USDT[0.577650968000000000] |
| 00269650 | UNISWAPBULL[0.000000004500000],USD[0.000000387278856],XTZBULL[0.000000005000000000] |
| 00269652 | BNB[0.000000014000000],CRO[3.130000000000000000],ETH[0.000000063000000],FTT[40.105734427146154800],GBP[2.769638114304044],MAPS[0.762500000000000000],MATIC[9.680280000000000000],OXY[0.470757000000000000],RAY[0.073340000000000000],SRM[1.751178270000000],SRM_LOCKED[5.396788890000000],TRX[0.763690000000000000],UBXT[362.843479000000000000],USD[3.756276494475000000],USDT[0.005232005874228] |
| 00269653 | ATLAS[28260.000000000000000000],POLIS[302.000000000000000000],USD[0.088487142479919],USDT[0.000000150755991] |
| 00269655 | BTC[0.000000010000000],USD[0.058946348560800] |
| 00269656 | BNB[0.000000004000000],BTC[0.004457729690000],ETH[0.000000125000000],ETHBEAR[469909.000000000000000],FTT[0.000000040300000],SOL[0.162573060000000],USD[4.161971599246362],USDT[0.000000169127216] |
| 00269658 | BTC[0.000000029050000],SOL[0.000000010000000],SRM[376.922211270000000],SRM_LOCKED[2109.386163750000000],USD[0.000001111495141],WBTC[0.000000006233402] |
| 00269660 | BNB[0.000000042108000],HGET[0.038362500000000],USD[0.053791690079573],USDT[0.000002466688518] |
| 00269661 | AMPL[0.111447452013162],ASD[5.083000000000000000],DMG[0.399720000000000],KNC[0.299790000000000],OXY[0.001997200000000],RUNE[0.099330000000000],SXP[0.199860000000000000],TRX[4.996500000000000],USD[0.480028098000000],WRX[0.989500000000000000],XRP[1.999300000000000000] |
| 00269662 | TRX[0.703690000000000000],USD[0.000000081145420],USDT[0.000000044000000] |
| 00269664 | USD[0.000426702464740],ETH[0.000000019870480],FTT[0.000000002789105],SOL[0.009330000000000],TRX[1652869.863511030000000],USD[70.423225273989143],USDT[0.000000225155082] |
| 00269667 | 1INCH[0.000000002061432],AAVE[0.000000089552800],ALCX[0.000000022000000],APE[0.000000014171200],APT[0.000000012419200],ASD[0.000000079045000],ATOM[0.000000006554400],AVAX[45.340653780897277],BAL[0.000000009000000],BCH[0.000000000101100],BEAR[0.000000007084550],BNB[0.000000006119971],BNT[0.000000025726266],BTC[0.000000003315214],BULL[0.000000035062430],CEL[0.000000008328721],COMP[0.000000006000000],CUSDBULL[8959.750000000000000],DOGEBULL[10.509800000000000],DOTB[0.000000036924800],ETCBULL[0.074700000000000],ETH[0.000000007968569],FIDA[0.000000200000000],FTM[0.000000017365700],FTT[74.985978010608700],GRTBULL[50000.000000000000000],HOLY[0.000000011562400],LINK[0.000000000089916],LOOKS[3484.784323843477480000],LTC[0.000000009497320],LUNA2[0.084082900000000],LUNC[0.000000004443500],MATIC[0.000000092378364],MOB[0.000000015841200],NEAR[0.000000009594380056],RUNE[0.000000000552918628],SAND[52.974490000000000],SHIB[0.000000050666485],SAND[52.974490000000000],SHIB[0.000000050666485],SLND[0.457287890000000],SRM[301.571686290000000],SRM_LOCKED[1.467897690000000],SUSHI[0.000000058199698],TOMO[0.000000028830000],TONCOIN[9.801840871634374800],TRX[42.320939605649900],TRYB[0.000000011025600],UMEE[12141.087090960211709],USD[9.620534996734562550],USDT[1547.154641523579450000],WBTC[0.000000003070200],XRP[0.000000009775280],YFI[0.000000009773700] |
| 00269668 | AMPL[0.000000022157300],ETH[0.000000006802268585],USD[0.000000716040825],USDT[0.000000008744143] |
| 00269669 | USDT[0.000000057440000] |
| 00269670 | BTC[0.000000083297421],ETH[0.000000053603735],ETHBULL[0.000000000000000],FTT[0.004494286768059],GRT[211.536416420000000],USD[-0.181069997652074],USDT[0.000000166496765],XLMBULL[0.000000014756000] |
| 00269675 | AMPL[0.000000056645100],USD[0.319068110000000000] |
| 00269679 | BRL[551.020000000000000],BRZ[0.012840009071574],BTC[0.000000085010550],DYDX[0.000000010000000],ETH[0.010000040219977],ETHW[0.000000090219977],FTT[268.610131690454041],GRT[3500.509960990000000],STETH[0.000000077695030],USD[27.661966558257838],USDT[0.000000051397929] |
| 00269683 | AAVE[0.009658000000000],BADGER[0.000000100000000],BNB[0.003866000000000],BTC[0.000000119235631],CREAM[0.000000046785],ETH[0.000000004427870],FTT[0.027726796480556],HXR[0.599400094409185],LUNA2[0.095736847010000],LUNA2_LOCKED[0.023385976400000],LUNC[0.000000000178540],PERP[0.049152790000000],RAY[0.000000100000000],ROOK[0.000000100000000],RUNE[0.000000000000000],SRM[0.445458630000000],SRM_LOCKED[3.619683480236134],USD[2.915968366020000000],USDC[0.000000089373908],YFI[0.00081220000000000],1INCH[0.827445360000000],AMPL[0.000000054576680],ATLAS[1.997500000000000],AVAX[4316.165175237668997],BADGER[0.004780547500000],BAT[0.539250000000000],BNB[0.002708696100819],BTC[44.830018514900000],COMP[528.014867491000000],CREAM[0.000000100000000],DAI-11612.230912469544871],DOGE[10.000000000000000],ETH[7857.175718776582655],ETHW[7857.175718776582655],FTM[-3063.138525173100100],FTT[92.070174990000000],LINA[0.000000000000000],LUNA[20.005000000000000],LUNA2_LOCKED[0.123667834300000],MAPS[0.990380000000000],MATH[0.017583900000000],MEDIA[0.022372950000000],MKR[100.997500000000000],MSOL[0.005503840000000],PROM[208.000000000000000],RAY[-152.498190255238120],RUNE[892.152000000000000],SOL[-1502.597837026779645],STEP[0.036461090000000],SUSHI[0.000000100000000],SXP[0.093990700000000],TRX[0.000000100000000],USD[-5248527.222917013194435700],USDT[-408659.830046344778592],USDT[5067045.750247898759788],WBTC[0.000003952461634],YF[441.6858298641315370] |
| 00269684 | BRL[253.350000000000000],BRZ[1986.002268926788875],BTC[0.000001228000000],DAI[0.083304348685832],ETH[81.318579619683120],FTM[0.003724140093000],FTT[150.724787963871065],HOLY[1.005365030000000],IMX[3520.277526428634848],SOL[692.620867489785930],USD[20000.000001196760000],USDC[5710.731049301000000],USDT[0.050570510450000],WBTC[0.000000035235280] |
| 00269686 | ADABULL[0.000000274496500],ADAHALF[0.000000288950000],ATOMBULL[0.000000106000000],BALBULL[0.000000050000000],BCHBULL[0.000000180000000],BNBBULL[0.000081181269500],BTC[0.000007393705700],BULLSHIT[0.000000008500000],COMP[0.000000001000000],COMPBULL[0.000000006000000],CUSDTHEDGE[0.000000064000000],DEFIBULL[0.000000785000000],DEFIHALF[0.000000048000000],DOGEBULL[0.005858000000000],ENJBULL[0.000000016350000],ETHBULL[0.000079354959500],ETHHEDGE[0.000000059503986],GRTBULL[0.000000001000000],IBVOL[0.000000000000000],KNCHALF[0.000000002000000],LINKBULL[0.000000016500000],MATICBULL[0.049412000000000],MIDBULL[0.000000001500000],MKR[0.000000000000000],OKBBULL[0.000000001000000],PAXGBULL[0.000000073000000],PRIVBULL[0.000000020000000],SXPBULL[0.000007650000000],THETABULL[0.000002368128107000],TOMOHALF[0.000000011500000],TRXHEDGE[0.000000020000000],TRYBHEDGE[0.000000075000000],USD[2.889819495996474],USDT[0.000000001000000],XAUTBULL[0.000000006500000],XAUTHALF[0.000000049000000],XLMBULL[0.00000001000000000],XTZBULL[0.000000001475000],USDT[0.00000075000000] |
| 00269687 | BTC[0.000000040000000],FTT[0.000000004999971331],MEDIA[0.000000118000000],SOL[18.244962675869360],USD[1.529293544775566],USDT[0.000000068000000],WBTC[0.000000065000000] |
| 00269690 | AMPL[0.000000002560401],ETH[0.000000100000000],ETHW[0.000424500000000],SRM[0.951200000000000],USD[0.560869040000000] |
| 00269694 | USD[0.019021543001819],USDT[0.069000082688235] |
| 00269698 | BNBBULL[0.000000000000000],BULL[0.000095511700000],DOGEBEAR2021[0.000000030000000],LTC[0.098556000000000],TRX[0.000010000000000],USD[1.872376139572187],USDT[0.000000004375392],XRP[0.071446000000000] |
| 00269699 | SRM[1.000000000000000000] |
| 00269700 | BTC[0.000000080443750],CEL[0.023900000000000],DMGBULL[0.268721181500000],ETH[0.000070517287264],ETHW[0.000070517287264],LINKBULL[0.000000005000000],USD[0.000000145128696],USDT[0.000003427920703] |
| 00269701 | FTT[0.018809813836704],SYN[0.963200000000000],USD[0.117937975419662],USDT[0.007104030288862] |
| 00269702 | SOL[3.000000000000000000] |
| 00269703 | BULL[0.000000019500000],USD[0.001480410636351] |
| 00269704 | ALPHA[0.000000003467820],AUDIO[3013.806040000000],BCH[0.000000075000000],BNB[0.000554238387566],ETH[0.276167378177039],ETHW[0.276167378177039],MEDIA[0.006781950000000],SOL[0.006978900000000],SOS[22652.017300000000000],SRM[0.025273080000000],SRM_LOCKED[21.891340700000000],SUSHI[0.000000000000000],TRX[0.000000000000000],USD[-1.086503941198097],USDT[10.440920736828543] |
| 00269705 | ETH[0.000000000312984],FTT[0.899305200000000],SRM[1.000000000000000],USD[0.421011338451970],USDT[0.000000000714008] |
| 00269706 | USD[0.000000001001871] |
| 00269708 | KIN[1.000000000000000],USD[0.039170200000000000],USDT[0.04136000000000000] |
| 00269712 | FTT[0.985600000000000],SRM[1.051907960000000],SRM_LOCKED[0.038004260000000],USD[0.000000060000000],XRP[0.878800000000000000] |
| 00269714 | AVAX[0.000000015502651],BTC[0.000000032234321],ETH[0.000000079373873],FTT[0.000000013576512],HOOD[0.000000022683035],MATIC[0.000000011240615],SOL[0.000000087284858],USD[0.000120365412669],USDT[0.000000099423673] |
| 00269716 | AURY[0.000000016000000],BTC[0.000000036563630],COMP[0.000000135765122],FTT[0.000000000571480],HOOD[0.000000022683035],NFT [4406636443441126973][1],NFT [4841201583025052510][1],NFT [5145043195982901410][1],SOL[0.000004569300],USD[0.004513123247522],USDT[8.876718131745312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269720 | ATLAS[1016.58979554000000000],FTT[0.03731070148335625],SOL[0.01382216000000000],USD[0.00000482745171Q],USDT[0.000000066573080] |
| 00269721 | ETH[0.04271062091600000],ETHW[0.04271062091600000],EUR[1.0000000000000000000],LUNA2[0.05700274166000000],LUNA2_LOCKED[0.13300639720000000],LUNC[12412.46701000000000000],RAY[82.41247157000000000],TRX[0.00009000000000000],USD[91.92808253444888705],USDT[6.1035692521763184] |
| 00269723 | TRX[0.00000500000000000],USD[1.63600775000000000],USDT[0.000000900417416 9] |
| 00269726 | BTC[0.00000079032000],FTT[0.09310870000000000],SRM[0.11421295000000000],SRM_LOCKED[0.43417025000000000],USD[0.00083276940000000],USDT[0.000000081147225] |
| 00269727 | SRM[0.00004095000000000],SRM_LOCKED[0.00016783000000000],USDT[0.66090668000000000] |
| 00269728 | BTC[0.00000035000000],ETHBULL[0.00000004000000000],USD[0.00000037858131],USDT[0.000000060455878] |
| 00269729 | USD[0.011328751232Q0000] |
| 00269730 | TRX[0.00077900000000000],USD[0.04180065882750074],USDT[0.000000100714487] |
| 00269736 | BNB[0.00000004430640Q],BTC[0.00000001000000Q],DRGNBULL[0.0000000000001000Q],FTT[0.00000000218362333],HT[0.0000000011472560],LUNC[0.00000000515530Q],MNGO[0.00000000902279884],SXP[0.000000049881938],TRYB[0.000000007558700],USD[0.000000052968575],USDT[0.000000063905604],USTC[0.0000000152116800] |
| 00269739 | ETH[0.00000001508105Q],FIDA[0.08666955000000000],FTT[0.36395127372743Q],KIN[2.0000000000000000Q],USD[-0.00000364747056Q1],USDT[0.000000087170139] |
| 00269740 | USD[5.00866037363624Q17] |
| 00269743 | USD[277.9106103400000000Q] |
| 00269745 | DOGE[0.94969460000000000],ETH[0.00000006000000000],JOE[828.00000000000000000],SNX[0.00449660000000000],USD[2.56420675420171135],USDT[0.098092542145283 9],XRP[18577.28380000000000000] |
| 00269746 | AAVE[0.00000001000000000],BRZ[0.00689309936711 39],ETH[5.45263095000000000],SOL[213.82000000011205 22],SRM[1.00000000000000000],USD[0.034654847283192Q],USDT[0.00000010459087 7],WBTC[0.46252000000000000] |
| 00269748 | DEFIBULL[0.00000008000000Q],DOGE[1.00000000000000000],DOGEBULL[0.00000011580000Q],FTT[0.01276625000000Q],LTCBULL[0.00538500000000Q],OXY[0.981500000000000Q],RAY[0.035105940000000Q],SRM[3.791817940000000Q],SRM_LOCKED[14.4481820600000000Q],USD[0.000000087163221],USDT[0.00000010285984Q],XRP BULL[0.04882000198159Q4] |
| 00269749 | FTT[0.89028500000000000],SOL[0.99800000000000000],SRM[4.00000000000000000] |
| 00269750 | BCH[0.00000003000000Q],BTC[0.00000002147924 33],COPE[0.000000050000Q],ETH[-0.000000014874588],FTT[0.09191809543751 63],LTC[0.003420090000000Q],SRM[0.000000004000000Q],USDT[0.575473924441892 6] |
| 00269754 | 1INCH[0.173911300000000Q],BLT[0.541958532295000Q],BNB[0.6762673200000000Q],BTC[1.684249854700600Q],CAD[0.2289670414640 28],CRV[764.9531766900000000Q],DOGE[273.970162620000000Q],ETHW[0.000097500000000Q],FTM[669.707918470000000Q],LTC[0.005274000000000Q],SOL[0.022628250000000Q],TRX[0.000017000000000Q],UNI[41.5999173900000000Q],USD[26540.106241225331 3241],USDT[218.435118429250000Q] |
| 00269756 | ADABEAR[139432944.76000000000000Q],BTC[0.00007945000000Q],ETH[2.38200000500000Q],EUR[0.004416433000000Q],FTT[40.266584670000000Q],SRM[0.317364210000000Q],SRM_LOCKED[0.0867677900000000Q],TRX[0.000010000000000Q],USD[1114.978363116761 6120],USDT[0.00000010251322 2],YFI[0.00000008000000Q] |
| 00269757 | BTC[1.00000000000000000Q],FTT[0.050547259460000Q],SOL[0.2420000000000Q],USD[0.488136470263804Q],USDT[5123.8023959091 422542] |
| 00269758 | CREAM[0.00000010000000Q],FTT[5.00000000000000Q],SOL[5.00000000000000Q],SRM[6.0000000000000000Q],USD[-1.2016070000000000Q] |
| 00269760 | BRL[3830.00000000000000000],BRZ[0.988734050000000Q],BTC[0.000750346355400Q],ETH[1.193620000000000Q],ETHW[1.193620000000000Q],FTT[0.899585000000000Q],SOL[12.699450000000000Q],SRM[1.0000000000000000Q],USD[0.560529142279000Q],USDT[0.008006183000000Q] |
| 00269761 | USDT[0.00063000800000000] |
| 00269766 | ALTBEAR[8305.58300000000000000Q],BNB[0.009500000000000Q],BTC[0.000075636438160Q],BULL[0.000009832000000Q],USD[0.000000013998751],FTT[0.0418240300000000Q],USD[0.5504377809873600Q],USDT[0.908944977606240Q] |
| 00269768 | USD[0.00000015486523 1],USDT[102.94054300000000000] |
| 00269776 | DOGEBEAR[11844749Q.70000000000000000Q],KIN[9000.00000000000000000Q],SOL[0.009335000000000Q],TOMOBEAR[216511346.00000000000000000Q],TRX[0.000003000000000Q],USD[29.783393345047491 2],USDT[0.00000001250000Q] |
| 00269778 | BEAR[89.33814000000000000Q],BNBBEAR[9191.55200000000000000Q],DOGEBULL[0.000009600000000Q],ETHBEAR[2740.00000000000000000Q],FTM[140.971800000000000Q],GALA[529.786000000000000Q],LINKBEAR[3057.49900000000000000Q],LINKBULL[0.000098368000000Q],LTCBEAR[0.654800000000000Q],SOL[0.004610000000000Q],TRX[0.000005000000000Q],TRXBULL[0.00149700000000000Q],USD[0.000000306995291],USDT[0.331700125492625],XRPBI[0.000004000000000Q],XRPBEAR[0.042200000000000Q] |
| 00269780 | BIT[0.917120000000000Q],LINA[20.00000001022052 12],LUNA2_LOCKED[0.000000023847882 7],LUNC[0.00225540000000Q],NFT [291102012024067178][1],NFT [347148758511987301][1],NFT [400918127748813801][1],NFT [429956283130883770][1],NFT [481155731221433491],SOL[0.700000000000000Q],SRM[0.9000000000000000Q],USD[0.1034152218750171],USDT[0.4547410642225648] |
| 00269781 | BTC[0.00000002294005Q],FTT[0.000000021613452],USD[28.53044662544180 81],USDT[0.000000021301 22] |
| 00269784 | FTT[0.91768000000000000Q],TRUMPFEBWIN[1938.58421500000000000Q],USD[0.0000000341500 8],USDT[0.0000000017000000Q] |
| 00269785 | FTT[501.52177177000000000Q],SRM[2934.54243754000000000Q],SRM_LOCKED[288.63749071000000000Q],USDT[1.3343660170317233] |
| 00269786 | BRL[200.00000000000000000Q],BRZ[0.000000018253703],BUSD[200.00000000000000000Q],DAI[0.0077298100000000Q],ETH[0.000000100000000Q],FTT[0.0000000013925000Q],USD[836.0865417924235945] |
| 00269787 | SOL[3.00000000000000000] |
| 00269788 | BNB[0.00000007365167Q],BTC[0.00000000214774 50],ETH[0.00000004800000Q],FTT[0.00000007732008 1],USD[0.004758605242225 8],USDT[0.0080143511761248] |
| 00269789 | TRX[0.00000300000000000Q],USD[-0.000000009756302 4],USDT[0.00000026404725] |
| 00269790 | BULL[0.00001639000000Q],COMPBULL[0.000002291000000Q],SXPBULL[0.000008368000000Q],USD[53.28268839050000000Q],XRP[0.27614400000000000Q] |
| 00269792 | AMPL[0.08414547124524 55],USD[2.12141823132495380000000000Q] |
| 00269793 | SXP[0.06355800000000000Q],USD[0.00658088000000000] |
| 00269794 | FTT[0.06904595833715Q0],USD[0.3814719937500000] |
| 00269795 | SXP[0.08955000000000000Q],USD[0.00968190250000000] |
| 00269796 | FTT[0.054267000000000Q],POLIS[0.098060000000000Q],SRM[1.051908610000000Q],SRM_LOCKED[0.038049210000000Q],TRX[0.0000010000000Q],USD[0.6880082570745456],USDT[0.0062797635853064] |
| 00269799 | SXP[0.26362450000000000Q],USD[0.00711200625000000] |
| 00269800 | SXP[0.06349150000000000Q],USD[0.00162390250000000] |
| 00269802 | USD[0.0000000038364546] |
| 00269810 | FTT[0.95409980000000000Q],SRM[1.0000000000000000Q],USD[0.00871342580000Q0] |
| 00269812 | SRM[1.05187050000000000Q],SRM_LOCKED[0.0379915600000Q00] |
| 00269813 | BTC[0.00000001000000Q],ETH[0.00000005000000Q],FTT[0.00000006926298 8],LTC[0.00000005919135Q],USD[0.00000019348406 2],USDT[0.000000064406984] |
| 00269814 | BTC[0.00000538700000000Q],SRM[1.00000000000000000Q],USD[1.14760946500000Q00] |
| 00269816 | SRM[1.05184871000000000Q],SRM_LOCKED[0.0379495100000000Q0] |
| 00269817 | USD[20.00000000000000000] |
| 00269818 | BTC[0.000081908524433 5],COPE[0.473557250000000Q],ETH[0.00000001129169 16],ETHBULL[0.00000000320000Q],FIDA[0.0000002000000Q],FTT[0.000000022883826Q],SOL[0.005608850000000Q],SRM[198.04073263000000000Q],SRM_LOCKED[750.043531760000000Q],USD[7.344396749111974 3],USDT[0.000000024212005 6] |
| 00269820 | BAND[0.00000001263989Q],BEAR[0.000000023932358],BTC[0.244709068406962Q],ETH[0.00000001590878Q],FIDA[0.0000000059000000Q],LINKBULL[0.0000000059000000Q],LINK[0.0000000040000000Q],LUNA2[0.459237810000000Q],LUNA2_LOCKED[1.071554890000000Q],RAY[0.000000048706358],SRM[1.162126614060116899],SRM_LOCKE D[4.459478320000000Q],SUSHI[0.0000000150811322],SUSHIBULL[3377.96910293446800000Q],SXP[0.0000000596737391],SXP BULL[29.816831469548732 5],TOMO[0.0000000024668793 8],USD[13.15934434515385627],USDT[0.000000011461480 2] |
| 00269823 | BTC[0.00000007002400Q],FTT[0.9268500000000000Q],SRM[1.00000000000000000Q],USD[30.000000774597122 73],USDT[0.000000000224092] |
| 00269826 | BNB[0.00079055000000000Q],BTC[0.000000078461519Q],ETH[0.000000050000000Q],USD[0.82999282826909920],USDT[0.000000078257899] |
| 00269828 | ETH[0.00000000901221 3],GIG[0.00000001000000Q],HMT[0.000000100000000Q],LINK[0.0000000100000000Q],LUNA2_LOCKED[0.00128007947Q0000Q],LUNC[119.46000000000000000Q],NFT [321414122657749110][1],NFT [504003871806786248][1],NFT [507678587036824850][1],SOL[0.00000008416225 2],TRX[0.0000000038911801],USD[0.00000009180868 125],USD[0.0000119357363858] |
| 00269832 | BTC[0.000051028547900Q],DMG[0.088824000000000Q],FTT[25.09550000000000000Q],MATIC[3.0000000007480000Q],PERP[0.087868000000000Q],RAY[0.970300000000000Q],SOL[0.000000032500000Q],SUSHI[0.48182000000000000Q],TRX[0.0000048000000000Q],USD[1.337169347431 12250],USDT[0.00000003250000Q],XRP[0.3409000000000000Q] |
| 00269837 | BTC[0.00009688780000Q0],ETH[0.00000005500000Q],FTT[0.02538277482348 34],SPELL[92.13400000000000000Q],SRM[1.239380510000000Q],SRM_LOCKED[2.2825364300000000Q],USD[3.855228549960040Q],USDT[0.000000134589938] |
| 00269840 | APT[0.000000051498847Q],BNB[0.0000000045283808],ETH[0.00000002597696Q],LTC[0.00000016949265284183][1],NFT [396462556143483120][1],NFT [542831252184671641][1],TRX[0.00002400000000000Q],USDT[1.8492432320878671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269843 | USD[0.0000000042520000] |
| 00269844 | AUD[0.0000133629280696],BTC[0.0013865203830347],USD[-2.6218161371678815] |
| 00269845 | TRX[0.2000120000000000],USDT[372.0632945400000000] |
| 00269846 | USDT[0.0274316000000000] |
| 00269847 | USDT[0.0000000000000000] |
| 00269848 | ETCBULL[149.6000000000000000],ETHBULL[0.1649388390000000],GRTBULL[9.0405000000000000],LTCBULL[7294.4086000000000000],NFT (300309083352292554)[1],NFT (536693171618336799)[1],THETABULL[59.1068110000000000],USD[0.1036487363600000] |
| 00269853 | AMPL[0.0094870622052368],BCH[0.0030000000000000],BNB[0.0005320400000000],BTC[0.0003799539462235],BUL[0.0000030346000000],DOGE[5.0000000000000000],ETH[0.0101784810000000],ETHW[0.0000000003949876],FTM[0.8905168800000000],LUNA2[0.0000020090914810],LUNC[4.3748390000000000],SOL[4.0-0823486799088734],SRM[4.0000000000000000],TRX[0.0077700000000000],USD[0.0001629479204698],USDT[0.0000000000181709] |
| 00269854 | CQT[5237.5450000000000000],FTT[0.0054380000000000],HGET[0.0191800000000000],MNGO[6.7320000000000000],TRUMPFEBW IN[651.4645000000000000],TRX[0.0000010000000000],USD[15.6060109672986380],USDT[0.0000001726668876] |
| 00269857 | BTC[0.0000909627667750],DYDX[0.0049650000000000],ETH[0.0000001955000000],ETHBULL[0.0000067751500000],FTT[0.0050360950000000],SOL[0.0000005000000000],SRM[0.9000000000000000],SUSHIBULL[0.0090823000000000],SXPBULL[0.0017673217400000],TULIP[0.0725180000000000],USD[2.7781783310405964],USDT[5.0664244040199034] |
| 00269864 | USD[-3.7256820146400000],USDT[11.1000000000000000] |
| 00269865 | FTT[0.9581519000000000],USD[15.0000000000000000],USDT[0.0000000050000000] |
| 00269866 | AMPL[0.0000000008878612],ETHBULL[0.0000000950000000],AUD[0.0379522700000000],MATIC[0.0000000031848800],MSRM_LOCKED[10.0000000000000000],SOL[0.0000001086547400],SRM[2273.7901063400000000],SRM_LOCKED[364999.1795475300000000],UNI[0.0000000080876800],USD[98501.0306819866124812],USDC[10000.0000000000000000],USDT[31.9368870353664800] |
| 00269869 | USD[0.0716571500000000] |
| 00269870 | LUNA2[0.0039921561620000],LUNA2_LOCKED[0.0093150310450000],USDT[0.0000000008993248],USTC[0.5651090000000000] |
| 00269873 | AMPL[0.0589513942293915],ETH[0.0000000055000000],USD[0.0898692594428800] |
| 00269874 | FTT[0.9754149500000000],SRM[8.0991156600000000],SRM_LOCKED[8.2922468400000000],USDT[0.7106931652000000] |
| 00269875 | TRX[0.0000010000000000],USD[0.4957415945260000] |
| 00269877 | DAI[0.0000003723299942],DOGE[0.8456000000000000],ETH[0.0000000019228205],TRX[0.0000020000000000],USD[0.1435560385600896],USDT[0.0031832116385804] |
| 00269879 | SRM[1.0518278900000000],SRM_LOCKED[0.0379703000000000] |
| 00269880 | BTC[0.0038961300000000],USD[-31.9769429550000000] |
| 00269882 | BULL[0.0000088240000000],USD[0.0000000089165926],USDT[0.0000000001530658] |
| 00269883 | FTT[0.9089748000000000],SRM[1.0518003500000000],SRM_LOCKED[0.0379372500000000],USDT[0.0000000031500000] |
| 00269884 | AAVE[0.0037127000000000],ATLAS[100000.0000000000000000],AUD[0.0375227000000000],BCH[0.0260398034049111],BTC[0.0296039900018980],CEL[396.6414000000000000],ETH[0.0000000500000000],EUR[0.0000000025775666],FTT[426.6280510550000000],GBP[0.0000000092404294],LEO[0.6045162500000000],LINK[99.8670000000000000],LTC[11.3582428000000000],MATIC[27394.4700000000000000],PERP[1102.2908450000000000],POLIS[450.0000000000000000],ROOK[14.9991796900000000],SLRS[3000.0000000000000000],SNX[150.1195451200000000],SOL[8.8946733500000000],SUSHI[399.7340000000000000],SXP[499.9078500000000000],UNE[220.2108317500000000],USD[1.6403796827119621],USDT[14.9805253883135304],YFI[0.1021111700000000] |
| 00269887 | ALGOBULL[1110000.0000000000000000],ASDBULL[19.9668180000000000],ATOMBULL[500.9088000000000000],BALBULL[227.9566800000000000],BEAR[111000.0000000000000000],BSVBULL[114000.0000000000000000],DMG[0.0890940000000000],EOSBEAR[99981.0000000000000000],EOSBULL[5000.0000000000000000],ETHBEAR[4000.0000000000000000],GRTBULL[1198.9829000000000000],HNT[0.0280470000000000],HTBULL[20.0000000000000000],KNCBULL[50.9934450000000000],LINKBULL[51.2000000000000000],LTCBEAR[10000.0000000000000000],TCBULL[587.0000000000000000],MATICBULL[355.7715000000000000],PAXG[0.0000000550000000],SUSHIBULL[29962.0000000000000000],SXPBULL[8999.5250000000000000],TOMOBULL[9996.7340000000000000],TRXBEAR[4700000.0000000000000000],TRXBULL[272.3000000000000000],USD[0.0847691601400000],USDT[0.0031348097000000],VETBULL[41.0000000000000000],XRP[0.1000000000000000],XRPBULL[10000.0000000000000000] |
| 00269888 | BSVBEAR[641.9386850000000000],BSVBULL[0.9884955000000000],EOSBEAR[0.1048529000000000],EOSBULL[0.0070274500000000],USD[0.1432623275250000] |
| 00269889 | BTC[0.1679356000933000],BUSD[10642.8660015200000000],USD[0.0000101513574],USDT[53057.0424089738451400] |
| 00269890 | AVAX[200.0008450049712481],BCH[0.0000000074367656],BCHA[0.0153325200000000],BTC[0.3464002106467795],ETH[7.2605856528896671],ETHW[0.0000001369618045],FTT[1033.5726228708302382],LTC[0.0000000065545385],MATIC[0.0000001000000000],SOL[0.0000063950831],SRM[6.0963317300000000],SRM_LOCKED[464.2856914600000000],TRX[0.0000000082061097],USD[0.0000000904044146],USDT[16135.9298806101357987] |
| 00269893 | SOL[0.0000000053750000],USD[0.0000008770333348] |
| 00269894 | TRX[0.0000010000000000],USD[0.0000000013823800],USDT[0.0000000049410180] |
| 00269896 | ETH[0.0000000071000000],FTT[5.0990310000000000],LUNA2[0.8317753381000000],LUNA2_LOCKED[1.9408091220000000],LUNC[2.6794718000000000],RAY[0.9680800000000000],TRX[0.3315010000000000],USD[2.0756643041400000],USDT[0.6543804961500000] |
| 00269897 | USD[2.0589330700000000] |
| 00269902 | USD[0.0029298850000000],USDT[0.0000000905000000] |
| 00269904 | USD[233.0185656600000000] |
| 00269905 | ETH[0.0000000089000000],FTT[0.0919817168536636],SRM[5.0230297700000000],SRM_LOCKED[17.2743255500000000],USDT[0.2138506721511592],USDT[0.0000000031533988] |
| 00269908 | BADGER[0.0000000100000000],BRZ[0.0001900000000000],BTC[0.0000000042000000],FTM[57.1379879500000000],FTT[0.0000112000000000],TRX[0.0000010000000000],USD[1.6383690856273415],USDT[430.4056800065730044] |
| 00269910 | AKRO[30000.1500000000000000],ATLAS[93520.7205500000000000],BTC[0.3893885528950768],BULL[23.0660646558923300],DOGEBULL[0.0000089148000000],ETH[0.0002150000000000],ETHBEAR[200.0000000000000000],ETHBULL[224.9838202556000000],ETHW[1.0002300000000000],FIDA[0.0005000000000000],FTM[100.0005000000000000],GT[505.9965940000000000],GALA[13450.0000000000000000],MAPS[100.0005000000000000],OXY[100.0553000000000000],POLIS[1874.8093740000000000],RAY[719.6948984600000000],SRM[1624.0378964400000000],SRM_LOCKED[2.4935114000000000],TRX[0.0000058550.779240367972494610],USDT[2238.2450390291431687] |
| 00269913 | 1IN[26]0.0000000385615 75],AMPL[0.0000000002364124],ASD[0.0000000250000000],BTC[0.0000000039007188],COPE[52.9879720000000000],CRO[1930.0000000000000000],FTT[38.1020168409019649],GRT[144.9396000000000000],LINA[699.6152100000000000],LUNA2[1.0126895430000000],LUNA2_LOCKED[2.3629422660000000],MATIC[10.0000000000000000],NFT (517308910437473184)[1],OKB[0.0000009252442],RAY[70.3201156800000000],SAND[285.0000000000000000],SLRS[0.9450010000000000],SRM[183.4939404800000000],SRM_LOCKED[0.3676133400000000],SUSHI[23.0000000000000000],USD[0.5756815745812207],USDT[0.0000000067057321],XRP[0.2219770037000000],YFI[0.0000000058517172] |
| 00269914 | BTC[0.0000007700000000],FTT[0.1822156446648047],USD[0.0017333799647849],USDT[0.0000000086214731] |
| 00269915 | CEL[0.0000002650277798],ETH[0.0000805636536583],ETHW[0.0000834035856058],FTT[0.2591336798329184],LUNA2[0.0016126887500000],LUNA2_LOCKED[0.0037629404170000],MAPS[0.3756000000000000],MER[0.6233600000000000],NFT (532982963309185001)[1],STG[0.0000000100000000],TRX[0.0000028995038],USD[0.0000000389650331],USDT[1.1981871231663345],USTC[0.0000000986520000] |
| 00269916 | AMPL[0.0464082038099363],ETH[0.0001000000000000],ETHW[0.0100073000000000],FTT[0.0972000000000000],SRM[0.0174143800000000],SRM_LOCKED[0.0663685800000000],USD[1.0544247484072650],USDT[0.0000001264548434] |
| 00269917 | FTT[0.0928000000000000],USD[5.4981454956310000],USDT[0.0094200000000000] |
| 00269919 | USD[0.0803800000000000],ETHW[0.0009388000000000],FTT[0.8717670000000000],SOL[0.0060720000000000],SRM[1.8217800000000000],TRUMPFEBW IN[1125.2118000000000000],TRX[0.0000330000000000],USD[1.9991048078312000],USDT[0.4760000118243350] |
| 00269920 | BEAR[0.0975870000000000],LINKBEAR[0.9521000000000000],USD[-1.8618159688200000],USDT[1.9705472140000000] |
| 00269923 | USD[0.0023512535380000] |
| 00269927 | RAY[0.7397090000000000],USD[0.0067859488000000],USDT[0.0000000080000000] |
| 00269930 | USD[1.0170088400000000] |
| 00269931 | BTC[0.0000553433950000],IMX[0.0289999800000000],LUNA2[0.0000454645431900],LUNA2_LOCKED[0.0000106083934100],LUNC[0.9900000000000000],TRX[0.0000400000000000],USD[0.0000000090843143] |
| 00269932 | FTT[0.9587000000000000],USD[5.0000774080000000] |
| 00269933 | USD[5.0000000000000000] |
| 00269934 | BTC[0.0164826442893000],ETH[9.5644209600000000],ETHW[9.5644209600000000],MER[0.7100000000000000],USD[2.7685391520000000] |
| 00269935 | BTC[0.0000000053750000],UNI[0.0000000084491424],UNISWAPBULL[0.0000000050000000],USD[0.8291854911932138] |
| 00269937 | ADABEAR[75168418.0000000000000000],ADABULL[0.0000000088500000],AMPL[0.0000000044415955],ATOM[134136500000000000],AVAX[0.0121575080593376],BTC[0.0000465030441 69],BULL[0.0000001580000],DOGEBEAR2021[-0.0000000020000000],DOGEBULL[0.0000000450000000],ETH[0.0000006936424 61],ETHBULL[790.0947000000000000],FTT[0.0000000009602902],HEDGE[0.0000003000000],LEO[0.0001145000000000],LUNA2[0.9496380511000000],LUNA2_LOCKED[2.2158221190000000],MATIC[0.8920000000000000],OMG[0.0093775000000000],REN[0.2056680000000000],ROOK[0.0000000050000000],RUNE[0.0176275000000000],SNX[0.0029730000000000],SOL[0.0041157025249403],SRM[0.0470170800000000],SRM_LOCKED[2.4691187600000000],SUSHIBEAR[136130129.4000000000000000],USD[0.0000033805599884],USDT[0.0000000316048098],YFI[0.0000147100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00269939 | ETH[1.000047000000000],ETHW[0.000047000000000],FTT[156.000000000000000],LINK[0.000000280000000],MANA[26230.000000000000000],MKR[0.008750000000000],UNI[0.009376000000000],USD[14096600.000000000000000] |
| 00269941 | SRM[1.000000000000000] |
| 00269947 | KIN[0.000000054685500],USD[0.000000080207490] |
| 00269954 | DMG[0.000000005000000],FTT[0.963877200000000],USD[0.095000000000000],USDT[0.759636079772587] |
| 00269955 | AMPL[0.000000002545128a],BEAR[13436.336000000000000],BTC[0.000000000072428656],DOGE[498.940364000000000],ETHBEAR[109899.920000000000000],FTT[1.998600000000000],SOL[34.545855082000000],SRM[48.709364000000000],SUSHIBULL[337.033440000000000],USD[-7.195533897675095],USDT[0.647770970200804],XRP[1257.275605000000000],XRPBEAR[380.241400000000000],XRPBULL[874.774528400000000] |
| 00269956 | USD[0.000000003426596],XRP[0.013417360000000] |
| 00269958 | ATOM[0.000000059770800],AVAX[0.066822982250920],AXS[0.000000005000000],BCH[0.000000002673000],BNB[0.000002088793919],BTC[0.000022426808400],DOT[0.000000005401890],ETH[0.000730927651200],FTM[0.000000002507300],FTT[0.091429131430619a],GMT[0.000000056393300],HT[71.507518727647680a],KNC[0.000000197059400],LINK[0.000000084000000],LTC[0.000000005817800],LUNA2[0.005323779219910],LUNC[0.000000010000000],MATIC[3.610897451722139a],SOL[0.006977826341880],SRM[0.045344180000000],SRM_LOCKED[5.612976490000000],SUSHI[0.000000005000000],TRX[182117.775859379525300],USD[2.162549493921089],USDC[0.000000003097460],USDT[0.000007079890056] |
| 00269959 | BNB[0.000000030222836],BTC[0.000000006759510],ETH[0.000000067005082],USD[0.000067978990956] |
| 00269960 | BTC[0.000000003000000],FTT[0.047707000000000],OXY[68.971700000000000],TRX[0.000040000000000],USD[0.000004146270896],USDT[2.471000048728812] |
| 00269964 | FTT[0.030000000000000] |
| 00269968 | USD[1.548743020042000] |
| 00269970 | ETH[0.246262860000000],ETHW[0.246262860000000],FTT[0.330000025820000],FTT_WH[8.909862080000000],SOL[10.074915101723626a],SRM[1.000000000000000],TRX[51.989604000000000],USD[0.000000045758192],USDC[659.865841740000000],USDT[0.264976520358558] |
| 00269971 | USDT[0.000000050000000] |
| 00269974 | FTT[0.095345000000000],USD[-1.660306520000000],USDT[1.546839960000000] |
| 00269976 | APT[0.000000060000000],GODS[0.000000100000000],USD[0.000000100204885],USDT[0.000000039052882] |
| 00269977 | ETH[0.000000067510452],FTT[0.000000007977597a],NFT[445121743537127315][1],NFT[450139690156084355][1],NFT[570356241826867715][1],SOL[0.000000076309608],TRX[0.000012004531540],USD[0.000022125912379],USDT[0.002051724500000] |
| 00269979 | BNB[0.000000100000000],FTT[0.067789000000000],LUNA2[0.030651853000000],LUNA2_LOCKED[0.071412099030000],LUNC[16664.343534100000000],TRX[0.090001001201980],USD[0.053536837678000],USDT[0.024763369918502] |
| 00269980 | KNC[3.264358478233800],USD[0.000000063573888],USDT[0.000000081439500] |
| 00269985 | BTC[0.000000429676500],TRX[103.930886000000000],USD[0.014021441500000] |
| 00269987 | ADABEAR[88362.895000000000000],BNBBULL[0.000000023000000],DOGEBEAR[3000.150000000000000],ETH[0.000000001847271],GOG[0.951170000000000],NFT[351910547693808993][1],NFT[386404985171815722][1],NFT[501737442762584a1],TRUMPFEBWIN[686.783875000000000],TRX[0.000028000000000],USD[0.957642775915407a],USDT[0.000000013170202a5] |
| 00269990 | USD[15.739618410000000],USDT[0.000047237756410] |
| 00269991 | ATLAS[9.872000000000000],LOOKS[0.997600000000000],LUA[0.005800000000000],USD[0.000224548597767],USDT[0.000000047761161] |
| 00269993 | ETH[0.000000050000000],INTER[0.100000000000000],TRX[0.000030000000000],USD[0.231838336951807],USDT[0.000000007251907] |
| 00269997 | ETH[0.000000008575000],NFT[314071105765838709][1],NFT[497113547862832584][1],NFT[505713402222718076][1],USD[0.008004000000000],USDT[0.000000030013750] |
| 00269998 | FTT[0.000000061000000],SRM[0.700000000000000],TRX[0.001340000000000],USD[4.472024243800000],USDT[0.000000089187224] |
| 00270000 | USD[2.646715073200000],USDT[0.000000040428325] |
| 00270001 | FTT[3.200000000000000],USDT[1.061729792000000] |
| 00270005 | APE[0.000000032405583],BTC[0.000000000477568],DOGE[0.000000004290005a1],ETH[0.000000007372825],ETHBULL[0.000000070000000],KIN[0.000000084855130],LINA[0.000000044445909],LINKBULL[0.000000002000000],MANA[0.000000023767968],SHIB[51666.666666000000000],USD[0.000807294932100a2],USDT[0.000000087373404] |
| 00270007 | BNB[0.000000049160659],ETH[0.000000019353500],USD[0.000000070212338] |
| 00270009 | BTC[0.000000079320000],FTT[0.000000101802486],HMT[0.000000001885977a2],USD[40.932295178824204a3],USDT[0.004243012667334a3] |
| 00270010 | USD[1.317354070060000] |
| 00270013 | ETH[0.000000058567760],FTT[0.032938628845478a1],MATIC[9.962000000000000],USD[0.000000084957049],USDT[0.000000022598970] |
| 00270015 | FTT[0.002517503652374a0],NFT[434532587739070915][1],NFT[532008987765720339][1],NFT[563597981327932605][1],TRX[0.000001000000000],USD[0.002901050300000],USDT[0.000000070000000] |
| 00270018 | BOBA[0.087411560000000],ETH[0.000000080401000],NFT[292025283394637722][1],NFT[335331216745883346][1],NFT[476185851674110820][1],OMG[0.000000004568280a0],SOL[0.000032218475496a8],USD[0.016943290000000],USDT[0.000000133879315a0] |
| 00270020 | AMPL[0.149092493720944a8],USD[0.504080000000000],USDT[0.038165860000000] |
| 00270022 | USD[9.551044437273510a9],USDT[0.000000093662617] |
| 00270025 | ETH[0.000863720000000],ETHW[0.000863720000000],LINK[0.010000000000000],USD[0.102685874220000] |
| 00270026 | BTC[0.000000007876380],USD[0.000000089643385],USDT[0.000000064332900] |
| 00270027 | ETH[0.093000000000000],FTT[0.091460000000000],LUNA2[0.033336789700000],LUNA2_LOCKED[0.077784884260000],LUNC[7259.067060000000000],NFT[325419549246356101][1],NFT[408648508631624581][1],NFT[436961156139583020][1],RAY[0.234383000000000],SOL[0.200000000000000],USD[0.000160000000000],USDT[1.388728898217390] |
| 00270028 | COPE[5.525849652342172a6],FTT[0.000000007822416a4],USD[18.250534428129014a4] |
| 00270030 | 1INCH[121.344454016272150],AURY[0.248365880000000],COPE[73.948600000000000],FTT[366226022306688489][1],NFT[406239115079580441][1],TONCOIN[2.699460000000000],TRX[0.000001000000000],USD[0.078405117649983a5],USDT[0.000000038408991] |
| 00270032 | BTC[0.000000111871500],CRV[0.000000010000000],DAI[0.000000030484800],ETH[0.000000497482383],FTT[0.000000045371309],PAXG[0.000000000000000],SRM[46.069824180000000],SRM_LOCKED[175.569078700000000],TRX[0.000002000000000],USD[0.000000291880999],USDT[0.001500006312003] |
| 00270034 | BTC[0.000000023457781],ETH[2.167560383376756],SRM[0.208695700000000],SRM_LOCKED[120.556544000000000],USD[3.436302594261672a2],USDT[0.000345559337478] |
| 00270035 | ETH[0.000000095974057],FTT[185.276344370000000],TRX[0.000030000000000],USD[0.179282621977421a7],USDT[0.000000176016814] |
| 00270039 | USD[25.915058758016244a9],USDT[72.520075107980473a9] |
| 00270044 | BTC[0.000995725000000],DOGEBEAR[69074.700000000000000],TRX[0.000001000000000],USD[0.000148524939658a9],USDT[2.707000008545564a8] |
| 00270048 | USD[0.049271931800000],USDT[0.913693000000000] |
| 00270054 | FTT[0.948998000000000],SRM[1.051872080000000],SRM_LOCKED[0.037999100000000],USD[0.062287360000000] |
| 00270055 | USD[30.000000000000000] |
| 00270059 | ETH[0.000006950000000],ETHW[0.000006950000000],NFT[328858328422453068][1],NFT[513766912211850709][1],NFT[562129494303662459][1],TRX[0.000002000000000],USDT[0.000022120087932] |
| 00270060 | BAL[0.007304520000000],USD[-4.525566039565000],USDT[7.179837095250000] |
| 00270061 | ALICE[226.938242100000000],DOGE[1.000000000000000],LINA[1.951000000000000],PERP[0.055940000000000],USD[-0.047489202654136a4],USDT[0.013812124200786a8] |
| 00270063 | USD[0.000000104947178],USDT[0.000000066825685] |
| 00270064 | ETHBULL[0.000000020000000],HGET[0.046675000000000],USD[2.015277790799388a9],USDT[0.000000079931200] |
| 00270065 | USD[40.005960192635179a6] |
| 00270066 | ETH[0.000100000000000],ETHW[0.000100000000000],TRUMPFEBWIN[14535.562700000000000],TRUMPSTAY[14108.117400000000000],USD[0.000948170120000] |
| 00270067 | SRM[0.246244440000000],SRM_LOCKED[1.913690000000000] |
| 00270068 | BTC[0.095456703308550a2],ETH[40.381289183496368],EUR[0.000000075713773],FIDA[0.067244280000000],FIDA_LOCKED[1.124882040000000],FTT[0.000000081168537],LUNA2_LOCKED[28.925261860000000],RAY[0.000000100000000],SOL[0.000000100000000],SRM[1.226361740000000],SRM_LOCKED[705.293792330000000],UBXT[0.000000010000000],USD[0.000011442080702a3],USDT[0.000000028236178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270070 | BUSD[5.089149020000000000],CEL[0.092840000000000000],ETH[0.000000010000000000],NFT (347278710122947445)[1],STEP[0.055740000000000000],TRX[0.001143000000000000],USD[0.000000102055907] |
| 00270071 | BLT[0.788105770000000000],BTC[0.000000007000000000],CLV[0.097184000000000000],FIDA[0.792175000000000000],MNGO[5.263300000000000000],OXY[0.206548000000000000],TRX[0.017170000000000000],USD[0.351243234607776],USD[0.052496683144723] |
| 00270073 | BTC[0.000000007235235],USD[1679.081818483414044400000000000],USDT[0.000000050515805] |
| 00270074 | FTT[0.000000009101462],USD[0.000000060838500],USDT[0.000000090000000] |
| 00270076 | BCH[0.000000004205500],DOT[0.000000043042900],FTT[67.961714001026317],HT[31.569865307468400],LINK[20.392071921436240],LUNA2[0.000000024963662],LUNA2_LOCKED[0.000000058248451],LUNC[0.000000051000000],NFT (295120755472950757)[1],NFT (310294090478811055)[1],NFT (317575423591638570)[1],NFT (321343486321713594)[1],NFT (328306793344501236)[1],NFT (332278248433567059)[1],NFT (346706864458306722)[1],NFT (347691097100887779)[1],NFT (413192026465270070)[1],NFT (449765946180789746)[1],NFT (457625805677615578)[1],NFT (470776319845269176)[1],NFT (500532377478631516)[1],NFT (500992519892230727)[1],NFT (511503617670265368)[1],NFT (572388344612065749)[1],USD[0.000000092403294],USDT[376.320518557616538441] |
| 00270080 | AP[0.500050000000000000],BLT[4.000020000000000000],BNB[0.270001350000000000],BTC[0.004200029055207],EDEN[200.010000000000000000],ETH[0.118000590000000000],ETHW[0.118000590000000000],FIDA[50.000250000000000000],FTM[530.002850000000000000],FTT[1560.000000000000000000],LUNA2[0.052429054880000],LUNA2_LOCKED[0.122334461400000],LUNC[114616.537082400000000],NFT (289213754385662159)[1],NFT (340554007394491577)[1],NFT (351608189985962222)[1],NFT (429783440981406372)[1],NFT (453913133744374211)[1],NFT (476365606507788491)[1],NFT (511092636246695256)[1],NFT (519873284649442009)[1],NFT (523803169783791162)[1],NFT (557395275248648636)[1],PUNDIX[0.200001000000000000],RAY[20.000100000000000000],SHIB[0.048457580000000000],SRM[0.048457580000000000],TRUMPFEBWIN[100.000000000000000000],TRX[123.000621000000000000],TSLA[6.480032400000000000],USD[121.998463471346260000000000000],USDT[250.006835975854567] |
| 00270082 | ASD[0.014062780000000000],BTC[0.000000072588150],DYDX[0.000072200000000000],ETH[0.028910135000000000],FTT[0.211428917397201],LDO[0.003654670000000000],LUNA2[0.184088106203454],LUNA2_LOCKED[0.429538914441394],LUNC[40414.259575200000000],MATIC[0.004585000000000000],MTL[0.003505000000000000],PAXG[5.922003561000000000],SHIB[38.039234660000000000],SNX[0.087707000000000000],USD[322.826708295663781],USD[0.002270835513031],YFI[0.000000060000000] |
| 00270084 | BADGER[0.000000010000000000],BNB[0.002700880000000000],BTC[0.000000080000000],DAI[0.014710080000000000],DAI[0.000000029187230],ETHW[0.000000000000000000],IMX[0.097248000000000000],MATIC[22.214449910000000000],NFT (464082681649529076)[1],TRX[0.010644000000000000],USD[-2.553407189039625371],USDT[87.750492482322500] |
| 00270085 | ALPHA[0.000250000000000000],AMPL[0.000000001736660],BADGER[0.000048500000000000],BAO[222.765750000000000000],BNB[0.190006000000000000],BTC[0.000098957782423],0],BULL[0.000074324754500],DENT[3.061000000000000000],DOGE[0.000000007413957],ETH[0.000000061500000],ETHBULL[0.000000974311000],FTT[150.000000000000000000],LUNA2[0.128134237600000],LUNA2_LOCKED[0.298979887600000],LUNC[27901.499999900000000],NFT (370271455515216369)[1],NFT (384132720361164426)[1],NFT (498059523771977315)[1],PLS[301.010000000000000000],ROOK[0.000000167500000],SOL[0.010000000000000000],SRM[0.043001000000000000],SRM_LOCKED[0.162481000000000000],TRX[0.029066320000000000],TSLA[0.029063320000000000],TSLAPRE[0.000000038891500],USD[0.000001859848015],USDT[0.000001949053561] |
| 00270087 | ATOMBULL[0.000774000000000000],TRX[0.001970000000000000],USD[4.899527203815957],USDT[0.000000003609538] |
| 00270089 | ETH[0.000000050000000],FTT[0.000000650000000],HGET[100.000000000000000000],SOL[0.000063600000000],SRM[2.508082950000000000],USD[0.499613710000000000],USD[0.000000120576158],USDT[0.000000387072286] |
| 00270090 | USD[0.062516234500000],USDT[0.000007400000000] |
| 00270091 | AMPL[0.021500000001276512],ETHBULL[0.000000044000000],LINKBULL[0.000000075500000],SXPBULL[0.000000050000000],THETABULL[0.000000018000000],USD[0.000000060579513],USDT[0.000000018658700] |
| 00270094 | SRM[1.000000000000000000],USD[0.014588764000000],USDT[0.000000090000000] |
| 00270095 | FTT[0.906281550000000000],SRM[1.000000000000000000],USD[0.982966579700000000],USDT[0.000000003000000] |
| 00270097 | ETHBEAR[0.842680000000000000],LINKBEAR[277386.814300000000000000],LTC[0.006000000000000000],SRM[0.916210000000000000],SXPBULL[0.184810000000000000],USD[6.459935227455598],USDT[0.000000093500000] |
| 00270098 | ADABULL[0.000000006592500],BNBBULL[0.000000014500000],BTC[0.000000605336544],BULL[0.000000436000000],BULLSHIT[0.000000055000000],DOGEBULL[0.000000036350000],ETH[0.000000084621181],EXCHBULL[0.000000016411023],FTT[0.173971605004877],KNCBULL[0.000000051500000],LINKBULL[0.000000041500000],USD[0.885003087780911],USDT[0.000000181913719],XTZBULL[0.000000030000000],ZECBEAR[0.000000020000000] |
| 00270099 | BTC[0.000000080000000],BULL[0.000000060000000],COMP[0.000000020000000],FTT[0.000000077113204],ETHBULL[0.000000009000000],LTCBEAR[0.000000015000000],NFT (297279409953494642)[1],NFT (568057202006552231)[1],USD[364.952108315723941426],USDT[9.772417974439985],XAUT[0.000000030000000],XRPBEAR[0.000000050000000],YFII[0.000000010000000] |
| 00270100 | FTT[0.149360000000000],USD[0.491397994500000],USDT[0.034807995750000] |
| 00270103 | ADABULL[0.000018588600000],BANER[511.659520000000000],BEAR[0.000200050000000],BNBBULL[0.000027005000000],BTC[0.000000060000000],BULL[0.000000075000000],COMP[0.000000010000000],DOGE[5.000000000000000],EOSBULL[0.003907500000000],ETH[0.000149540000000],ETHBULL[0.000041878800000],ETHW[0.000149540000000],LINK[0.000582500000000],LINKBULL[0.053476759550000],PERP[0.096010000000000],RUNE[0.086700000000000],SOL[0.003400000000000],UNI[0.043350000000000],USD[0.000006160044],USDT[1.604453100545280],VETBULL[0.000085104000000],XTZBULL[0.000023460000000] |
| 00270107 | HT[0.000000073840000],NFT (361636293031088566)[1],NFT (416499203909564741)[1],NFT (494994959045538650)[1],SOL[0.000000096255880],TOMO[0.000000061852582] |
| 00270108 | USDT[0.000000064840000] |
| 00270109 | ETH[0.000000029357200],USD[0.000039932746513],USDT[0.037114860828390] |
| 00270110 | ADABULL[0.000277320000000],ATOMBULL[0.000000075000000],BNBBULL[0.000878000000000],EOSBULL[0.002761000000000],ETHBULL[0.000080840000000],LINKBULL[0.000050994000000],LTCBULL[0.000401000000000],SUSHIBULL[0.018786840000000],TONCOIN[0.095160000000000000],USDT[0.000000000000023004916],XRP[0.468000000000000],XTZBULL[0.000624650000000] |
| 00270113 | USD[30.000000000000000] |
| 00270114 | SRM[1.000000000000000] |
| 00270116 | BTC[0.000000010000000],ETHW[0.000502900000000],LUNA2[4.246350216000000],LUNA2_LOCKED[9.908150504000000],SRM[0.153922320000000000],SRM_LOCKED[7.409662790000000000],USD[0.000000019806813],USDT[0.000000125471293],USTC[0.028280000000000] |
| 00270119 | USD[1578.808700547625000] |
| 00270122 | USD[86.016499500000000] |
| 00270123 | USD[43.534170210000000] |
| 00270127 | ETH[0.000000003360201],FTT[146.911024885000000],HMT[0.686266030000000],SRM[4.866657490000000],SRM_LOCKED[14.733342510000000],TRX[0.000001000000000],USD[5.024489717001968],USDT[572.480452000358247] |
| 00270130 | ETH[0.000000079199000],HT[0.000000077328220],SOL[0.000000028444000],TRX[0.000000000236625],USD[0.000000005161407],USDT[0.000009871259842] |
| 00270137 | AMPL[0.049261798863914],LINKBULL[0.000000072000000],USD[0.005568091877600],USDT[0.000000030000000] |
| 00270139 | FTT[0.974100000000000] |
| 00270140 | BTC[0.847743142695000],ETH[0.092585820000000],ETHW[0.002585820000000],EUR[0.002420121923009],FTT[0.002194610000000],RAY[0.009390000000000],SOL[0.038565284552000],SRM[0.730692740000000],SRM_LOCKED[0.679130980000000],USD[0.014213696211311] |
| 00270141 | AURY[1.000000000000000],CLV[0.084200000000000],DYDX[0.000000010496020],SOL[0.000000057860984],SRM[1.014351150000000],TRX[0.000000000000000],USD[0.010175790824929],USDT[0.000000056379920] |
| 00270143 | AMPL[0.000000003142389],ETHBULL[0.000000027500000],LINKBULL[0.000157174000000],USD[1.327739206862343],USDT[0.000000110623805] |
| 00270147 | AAVE[0.009869095000000],ALPHA[7.000000000000000],BAO[0.004438377200000],BAO[504.662500000000000],BCH[0.000903464500000],BULL[0.000007131587373],BULL[0.000013335930000],BULL[0.097166000000000],COPE[1.691680000000000],DEFIBULL[0.000000002400000],DMGBUL[L3290.029738000000000],DOGE[8.000000000000000],ETH[0.000000013573416],ETHBULL[0.020073749500000],FIDA[0.267884500000000],FTM[0.046254000000000000],FTT[1.094739393339000],GRT[0.164192000000000],MKO[0.053186000000000],KIN[0517.988000000000000],LTC[0.059580000000000],LUNA2[0.128331000000000],LUNA2_LOCKED[0.040111875700000],LUN[8946.845538000000000],MAPS[0.6540000000000000],MKO[0.645070000000000],MNGO[0.551980000000000],MNGO[0678700000000000],RAY[0.382210000000000],ROOK[0.000705817000000],RUNE[0.082627000000000],SHIB[8910.000000000000000],SLRS[0.643300000000000],SOL[0.001124000000000],SPELL[89.786000000000000],SRM[4.762712970000000],SRM_LOCKED[18.861173720000000],STEP[0.087445000000000],TRX[0.000001000000000],USD[0.000000102080572],USDT[0.000000137583438] |
| 00270148 | SXP[0.075920000000000],USD[2.956545920000000],XRPBULL[0.000870000000000] |
| 00270151 | FTT[0.063506660215968],NFT (388513077438081575)[1],NFT (537394582976868856)[1],SRM[1.087160160000000000],SRM_LOCKED[0.763996007600000000],TRX[9113.000000000000000],USD[0.000000685000000],USD[2.195082073008885] |
| 00270154 | BADGER[0.000000010000000],FTT[0.019072034780781],LUA[0.013678840000000],SRM[12.735082400000000],SRM_LOCKED[45.265517790000000],USD[1.989892483874056],USDT[0.000000044470589] |
| 00270156 | FTT[0.920461847296375],SRM[1.027098270000000],SRM_LOCKED[0.037969160000000],USD[0.679643620000000],USDT[0.000000006100000] |
| 00270157 | ASDBULL[0.026540000000000],BALBULL[0.000034200000000],BSVBULL[23731.113250000000000],BTC[0.000015342500000],BULL[0.000046004000000],DOGEBEAR[4999000.000000000000000],EOSBULL[1186.283712000000000],ETH[0.000241200000000],ETHBULL[15.498050000000000],ETHW[0.000241200000000],LINKBULL[L0.000719000000000],SUSHIBULL[0.179900000000000],SXPBULL[35.662019100000000],TOMOBEAR[30981800.000000000000000],TOMOBULL[1983.923350000000000],TRXBULL[0.001471000000000],UNI[0.002300000000000],USD[0.100869187978139],USD[14270.531000000000000] |
| 00270158 | BNB[0.000000045600000],BOBA[0.000000002000000],BTC[0.000000003057240],DOGE[0.000000078328000],DOT[0.000000009514896],DYDX[0.000000237080000],ETH[0.000000082824],FTT[0.000000052347],KIN[0.000000026987348],LUNA2[0.242249159000000],LUNA2_LOCKED[0.098581978330000],MATIC[0.000000008400000],OXY[0.000000058024880],RAY[0.000000019285504],SOL[0.000000072416263],TRX[0.010060000000000],USD[0.000000005718633],USDT[0.000000939373521] |
| 00270161 | USD[25.000000000000000] |
| 00270162 | BTC[0.000000006643202],ETH[0.058545835000000],ETHW[2.073516160000000],FTT[150.594661000000000],LUNA2[0.002715813200000],LUNA2_LOCKED[0.063368982100000],USD[10787.184038550581650],USDT[14526.410733056461724],USTC[0.384365347532724] |
| 00270166 | ALPHA[0.000000100000000],AVAX[0.000000065431534],BNB[0.000000004630877],BTC[0.000000071730085],CEL[0.000000027257521],ETH[2.321993314624149],ETHW[0.000000016545521],EUR[0.000000084464464],FTT[25.000000074046886],GMT[0.000000088577783],RAY[0.000000016897132],SOL[0.000000010000000],SRM[1.458184200000000],SRM_LOCKED[27.124106000000000],UBXT[0.000000010000000],USD[168.006949003660255],USDT[0.000000929911804],WBTC[0.000000011739337],YFI[0.000000010000000] |
| 00270169 | FTT[0.974100000000000] |
| 00270170 | ETHBULL[0.000000010000000],ETHW[1.993987150000000],FTT[0.053327798680085],USD[0.001455686868800],USDT[0.000000044314199] |
| 00270171 | FTT[0.992970000000000],SRM[1.000000000000000],USD[0.006323000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270172 | USDT[0.0000057440778175] |
| 00270174 | APE[0.000000004000000],BNB[0.000000047894700],BTC[0.000000005051121],DOGE[0.000000023100000],FTT[0.000000007028970],LOOKS[0.000000060560750],LUNC[0.000000190111100],NFT[570157178304910653][1],USD[0.000000000286035],USDT[0.0000001019278270] |
| 00270175 | BTC[0.0000000027125000],ETH[0.0000000031249896],ETHW[0.000500003124896],SOL[0.000000014946251],SRM[11.1287593400000000],SRM_LOCKED[49.7468859700000000],STETH[0.0000000784176610],UNI[0.0000000050000000],USD[8.6467794062271134],USDT[0.000000073048065] |
| 00270176 | 1INCH[0.44272920000000],ATLAS[0.17000000000000],BAND[0.0788026526148178],BIT[0.0735335100000000],BTC[0.0000001048458005],ETH[0.0000032652975849],ETHW[0.000032604518721],FTM[0.7152929690885018],FTT[25.1395322480651051],LUNA2[0.0253770643400000],LUNA2_LOCKED[0.0592131501200000],LUNC[1001.0375221595705693],MATIC[2.9912688316407024],NFT[318405711242058221][1],NFT[353145446555700379][1],NFT[371525889696566657][1],SOL[0.00620004844040],SRMB.3971179100000000],SRM_LOCKED[5.7363614100000000],TRX[0.0007940000000000],USD[0.0026098433192094],USDT[0.7865908030403208],USTC[2.9414983265283183],WBTC[0.0000000035000000] |
| 00270177 | FTT[25.3073200000000000],USDT[300.0000000000000000] |
| 00270181 | BTC[0.0070686453991226],ETH[0.5000000000000000],ETHW[0.5000000000000000],MOB[0.3800000000000000],SRM[1.0000000000000000],USD[0.2555858534952522],USDT[0.0000000063160238],YFI[0.0001127700000000] |
| 00270182 | BTC[0.0626935188937635],ETH[0.4999436105413988],ETHW[0.0000000038893888],EUR[0.0000000017821572],FTT[26.6368036330567700],MATICBULL[20870.0000000000000000],USD[1250.6575919109979612],USDT[0.0000000151580320] |
| 00270185 | BTC[0.0000103413344540],ETH[0.0000000100000000],USD[17.0877957683956298],USDT[0.0000000170000000] |
| 00270186 | ETH[0.0000000020000000],ETHBULL[0.0000000070000000],FTT[0.0107504813805532],USD[0.0663577047773210],XRPBULL[0.0000000005286250] |
| 00270187 | FTT[0.0986000053005236],MAPS[0.0340000000000000],RAY[88.93930000000000],SRM[131.2268528400000000],STEP[200.0400000000000000],SXP[0.0958800000000000],TRX[0.0000300000000000],USD[13.9710769281663711000000000],USDT[0.0000000071901200] |
| 00270190 | AMPL[0.0961503253338989],BTC[0.0000000023088305],FTT[0.0000000038480000],OMG[0.0000000690860950],SRM[0.0022847400000000],SRM_LOCKED[0.0145587300000000],USD[0.0396249032691996],USDT[0.0000000000516550] |
| 00270193 | USD[0.4567613000000000] |
| 00270195 | ETH[0.0009944000000000],ETHW[0.0009944000000000],USD[0.0000000087741054] |
| 00270196 | BADGER[0.0061426010000000],ETHW[0.0007292500000000],FTT[0.0827100000000000],MTA[0.0001250000000000],TRX[0.0003500000000000],USD[0.0018087590664788],USDT[0.8364576222495409] |
| 00270198 | ETH[0.0000000047648500],USD[0.0000022487192854],USDT[0.0000019065048538] |
| 00270199 | BTC[0.0000000096888000],USD[0.0095010000000000] |
| 00270200 | FTT[0.8367550000000000],SRM[1.0399457500000000],USD[0.0089400603723761],USDT[29.1178159257573576] |
| 00270204 | USD[30.0000000000000000] |
| 00270209 | BTC[-0.0000000021475000],ETH[-0.0000000002703150],FTT[1.0120510299136660],IMX[9.3000000000000000],MATIC[20.0000000000000000],USD[42.5368931458171188000000000],USDT[0.0000000058728454] |
| 00270212 | BTC[0.0000042793300],ETH[0.0000000060000000],FTT[0.0000000030346232],USD[0.0000810202958479900],USDT[0.0000000019136938] |
| 00270214 | BTC[0.0000361440540000],TRX[0.0000020000000000],USDT[0.1704767275693000] |
| 00270215 | FTT[0.0081802275831584],USD[-0.0035573656885192],USDT[0.0000005296871 2] |
| 00270218 | USD[0.0007101839723640],USDT[0.0000000105004297] |
| 00270221 | BNB[0.0008314797856488],BUSD[10.0000000000000000],FTT[25.0207658510451790],GBP[18425.1634000000000000],SOL[0.2600000072860600],TRX[175.0000600089419362],USD[5.6829663575067783],USDC[10.0000000000000000],USDT[0.0018785344524694] |
| 00270222 | AMPL[0.0271237393874454],BULL[0.0000000010000000],LINKBULL[0.0000000020000000],USD[0.0000004034189486],USDT[0.0000000095368002] |
| 00270223 | ETH[0.0405797100000000],USD[0.0000038268772041] |
| 00270226 | FTT[0.0112250000000000],USD[0.0036549115003000],USDT[0.0000000062500000] |
| 00270227 | MTA[407.3286894000000000],SOL[5.2699151900000000],TRX[0.0000010000000000],USDT[1.8352276400000000] |
| 00270228 | LINK[0.0542111200000000],SRM[1.0000000000000000],USD[0.0000000096767600],USDC[120.3242706600000000],USDT[13.4880473350000000] |
| 00270232 | SRM[1.0517540100000000],SRM_LOCKED[0.0379028500000000],USD[25.0000000000000000],USDT[0.0000000025257695] |
| 00270233 | BNB[0.0000000100000000],FTT[0.0719531659855977],LOOKS[0.0000000070378036],LTC[0.0000000096386304],NFT[393770474382140827][1],NFT[502863233457121593][1],USD[0.0000003653759499],USDT[0.0000000168556762] |
| 00270234 | SOL[3.0000000000000000] |
| 00270235 | EDEN[0.0500000000000000],ETH[0.0008821700000000],ETHW[0.0008821700000000],FIDA[0.8555050000000000],FTT[0.0700446000000000],IMX[0.0051986500000000],TRU[0.6839300000000000],TRX[0.0000200000000000],USD[0.0001206036156631],USDT[0.0000000302780890] |
| 00270236 | FTT[0.2667181527890000],USD[5.0804623080000000],USDT[0.0000000070000000] |
| 00270238 | USD[5.3787689104116098],USDT[0.0000000017748471 1] |
| 00270239 | BTC[0.0000000028105366],BUSD[14958.3150134500000000],DOGE[14997.8750000000000000],FTM[0.0000000012105727],FTT[0.4355036042735648],LINK[1198.0637688800000000],SOL[0.0441694690000000],USD[0.0000001445880065],USDT[1.3335794329165862] |
| 00270242 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[481253474323593144][1],RSR[1.0000000000000000],SOL[0.0000000067743001],TRX[0.0007810000000000],USDT[0.0000001586406145] |
| 00270243 | BUSD[4373.8406546000000000],DOGE[0.0000000000000000],FTT[0.1605357659423398],LUNA2[0.0000001965675860],LUNA2_LOCKED[0.0000000458657640],USD[0.1434005346412827],USDT[713.7163707017140061],XRP[200.8520000000000000] |
| 00270245 | ATLAS[0.0000000217377372],BICO[0.0000000109949750],BLT[0.0000000061733003],BNB[0.0000000837314071],DENT[0.0000000385324628],ETH[0.0000000067184765],FTT[0.0000000080069391],GRT[0.0000000421999920],KIN[0.0000000874295171],POLIS[0.0000000072546486],SLRS[0.0000000018859037],SOL[0.0000000090119000],USD[0.0000006670917766],USDT[0.0000070024028894] |
| 00270246 | FTT[0.9741210000000000],SRM[1.0000000000000000],USDT[0.0279048500000000] |
| 00270248 | PAXG[0.0000000065000000],USDT[0.2024700000000000] |
| 00270250 | FTT[0.0747475000000000],USD[0.0000001074396648],USDT[0.0000000066977061] |
| 00270252 | 1INCH[0.0000000071049000],ASDBULL[0.0000000020000000],BNBBULL[0.0000000056885000],BTC[0.0000000089438355],DOGEBULL[0.0000000044500000],FTT[-0.0000000003660591],GRTBULL[0.0000000050000000],HTBULL[0.0000000095000000],MATICBULL[0.0000000050000000],OKBBULL[0.0000000080000000],TRX[0.0000000067583000],USD[0.0000001100544074],USDT[0.0000001114892661],XLMBULL[0.0000000075000000] |
| 00270253 | SXP[0.0640900000000000],USD[0.0059829170000000] |
| 00270254 | TRUMPFEBWIN[444.8000000000000000],USD[2.7300072569670000] |
| 00270255 | BTC[0.0000000671238 28],FTT[0.0000000065962308],LUNA2[0.0293138436100000],LUNA2_LOCKED[0.0683989684100000],LUNC[5462.1273560000000000],RSR[8.4458000000000000],TRX[0.0000800000000000],USD[0.2056198434716617],USDT[0.0000000013345841],USTC[0.5987330000000000] |
| 00270257 | BTC[0.0000000020000000],ETH[0.0000000050000000],USD[0.8268000000000000],USDT[0.0000768297839848] |
| 00270259 | COPE[11.9971500000000000],TRX[0.0000010000000000],USD[29.5511521300000000],USDT[0.0000000048786397] |
| 00270260 | SXP[0.0897400000000000],USD[0.0036854350000000] |
| 00270261 | AAVE[0.0000000093254700],ADABULL[0.0000000010000000],BTC[0.0000000141722338],BULL[0.0000000000000000],DYDX[126.4759650000000000],ETH[0.0000000028794100],ETHBULL[0.0000000028794100],ETHW[0.0000000028794100],FTT[0.1232713341724848],IMX[0.0828330000000000],LINKBULL[0.0000000015500000],LTC[0.0000000094700000],LUNA2[0.0099395135410000],LUNA2_LOCKED[0.0231921982600000],SOL[0.0000000200000000],SUSHIBEAR[0.0000000055000000],UNI[0.0000000045460000],USD[0.0000004992771],USDC[1789.4555012100000000],USDT[0.0000001926430044],XRPBULL[0.0000000050000000] |
| 00270262 | ALGOBEAR[0.0000000000000000],BEAR[75.0000000000000000],COMPBEAR[55.9922100000000000],DOGEBEAR[30.9946000000000000],LINKBEAR[4469.8100000000000000],MATICBEAR[250.0000000000000000],THETABEAR[120.0000000000000000],TOMOBEAR[301000.0000000000000000],USD[0.0026379617002130],USDT[0.0000000015875000],XRPBEAR[10.0000000000000000] |
| 00270264 | SXP[0.0638905000000000],USD[0.0007477190000000] |
| 00270267 | BTC[0.0000046428500000],ETHBULL[0.0000700000000000],FTT[3.6996930000000000],LINKBULL[0.0000025456000000],LTC[0.0090000000000000],SRM[0.9845240000000000],USD[-3.6894434853345000],YFI[0.0009837040000000] |
| 00270268 | USD[6.4644638916739700],USDT[4.7136640500000000] |
| 00270269 | SXP[0.0639570000000000],USD[0.0046068860000000] |
| 00270270 | CEL[0.9998000000000000],DOGE[1.0000000000000000],KIN[7798440.0000000000000000],TRX[0.0000020000000000],USD[0.2360202871235358],USDT[0.0000000074499016] |
| 00270271 | LTC[0.0080530000000000],USD[0.0265810455073000],USDT[-0.0361384929532029] |
| 00270272 | ATOMBEAR[0.0000000030937470],ATOMBULL[16.0667556621272687],BTC[0.0000001200000000],FIDA[0.0000000009200000],FTT[0.0000000004972720],LINKBULL[0.0000000110000000],SOL[0.0000000054351102],SRM[0.0000658500000000],SRM_LOCKED[0.0002671200000000],SXPBULL[0.0000000050000000],USD[0.0007132101345471],USDT[0.0000002691489761],XTZBULL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270273 | 1INCH[0.355733460000000],ALPHA[0.862630000000000],BTC[0.000000004042740],ETH[0.000000005000000],LUNA2[0.026786009670000000],LUNA2_LOCKED[0.062500689220000],LUNC[5832.710000000000000],SOL[0.005732900000000],TRUMPFEBWIN[3682.746635000000000],TRUMPSTAY[44251.773790000000000],USD[0.000000039314082],USDT[0.000000007230957] |
| 00270276 | AKRO[624948.374800000000000],FTT[34227.412595000000000],LTC[0.000600000000000],USD[14037.714122893656033],USDT[7.094549691000000] |
| 00270277 | FTT[0.048756000000000],USD[0.000000186384040] |
| 00270278 | SXP[0.064023500000000],USD[0.004201205000000] |
| 00270279 | USD[232.538100737618000] |
| 00270280 | SXP[0.063890500000000],USD[0.006566999500000] |
| 00270281 | FTT[0.907964000000000],TRUMPFEBWIN[878.524700000000000],USD[0.014676505348910 4],USDT[0.000000004229200] |
| 00270282 | FTT[0.992606000000000],SRM[0.874000000000000],USDT[0.000000003000000] |
| 00270283 | AUD[1117.380000008876924],BTC[0.000000022000000],FIDA[0.004518360000000],FTT[0.004007782477528],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000039843800],SOL[0.000000100000000],SRM[0.114516050000000],SRM_LOCKED[84.968402000000000],TRX[0.007770000000000],USD[.UBXT[0.000000100000000],USD[0.001913053853420],USDT[0.000000356150057] |
| 00270284 | BTC[0.000000078678000],USD[0.000000009918430] |
| 00270286 | SXP[0.063824000000000],USD[0.009546052500000] |
| 00270289 | TRX[0.000030000000000] |
| 00270291 | BUSD[0.000000000000000] |
| 00270294 | TRX[0.334835000000000],USD[0.5187357535000000] |
| 00270296 | ETH[0.000000040000000],FTT[10.172105000000000],SOL[0.001726080000000],SRM[0.009804000000000],SRM_LOCKED[0.003731540000000],USD[0.008682783640393242],USDT[0.000000036000000] |
| 00270301 | USD[30.000000000000000] |
| 00270303 | BTC[0.000000066954084],FTM[0.818164210000000],FTT[0.000000042372184],USD[0.000000161970855],USDC[10000.000000000000000],USDT[0.002196716167404045] |
| 00270307 | BTC[0.000000012000000],CHZ[2003.909980410000000],ETH[0.041700239500000],ETHBULL[0.000000045000000],ETHW[29.088064869500000],EUR[0.000128480764829],FTT[25.746089050131638],USD[-127.117188809482168],USDT[0.107926830309516] |
| 00270308 | ETH[0.003083260032605],ETHW[0.003083257775571],SRM[0.051712470000000],SRM_LOCKED[0.037871430000000],USD[5.000000000000000],USDT[0.000000005000000] |
| 00270309 | ETH[0.000000100000000],TRX[0.000022000000000],USD[0.000937708050000],USDT[0.004096000000000] |
| 00270313 | BTC[0.000000071790739],DOGE[5.000000000000000],ETH[0.000000001491610],FTT[144.013783253000000],SNX[0.274354920000000],SOL[0.006708390000000],SPELL[281100.000000000000000],USD[501.343125919485297],USDT[828.636028332140 2276],XRP[0.859915000000000] |
| 00270314 | SXP[0.027236000000000],USD[0.000000013274704],USDT[0.000002209541725 98] |
| 00270315 | SOL[0.000000010000000],TRX[13.783239982984057 6],USDT[0.000000010997753] |
| 00270319 | LINK[0.088000000000000],USD[0.291738391000000],USDT[0.170045260000000] |
| 00270321 | BTC[0.000378900000000],FTT[50.874813750000000],KIN[2215189.674470000000000],SOL[0.040498000000000],TRX[0.000030000000000],USD[734.544599516284500],USDT[0.007770000000000] |
| 00270329 | APT[0.000000098680500],AVAX[0.000000075583043],BNB[-0.000000108929956],FTT[0.000000008307439],HT[0.000000100000000],LUNA2[0.000018871087850],LUNA2_LOCKED[0.000044032538310],LUNC[4.109219107003504 0],MATIC[0.000000049687136],NFT (344239887100853086)[1],SOL[0.000000086297189],TRX[0.000000004451425],USD[0.000000057393479],USDT[0.000000097704394] |
| 00270330 | BABA[0.000000010000000],BALBULL[0.000000005000000],BTC[0.000000010000000],BULL[0.000000075000000],ETHBULL[0.000000077000000],FTT[0.000000119181992],LINKBULL[0.000000094500000],SXPBULL[0.000000078050000],USD[4.755973813032 0774],USDT[0.000000005000000] |
| 00270332 | BTC[0.000000020000000],FTT[0.946219000000000],SRM[0.010912850000000],USD[0.000772828961 6254],USDT[0.000086176214274 0] |
| 00270334 | ETH[0.000000087103675],LTC[0.000000077159265],TRX[0.000120053466927],USD[-0.000000497952924] |
| 00270338 | ETH[0.000000025173601],FTM[0.000000019693536],FTT[0.000000026796722],SRM[0.318914260000000],SRM_LOCKED[1.335396230000000],USD[0.000000005082 1065],USDT[0.000000089652672] |
| 00270340 | USDT[0.010052635270000] |
| 00270341 | BTC[0.000069420000000],FTT[3.199369600000000],KIN[7385662.000000000000000],MNGO[509.990300000000000],RAY[13.000000000000000],RUNE[171.215000000000000],SRM[13.997200000000000],USD[6.587045137600000],USDT[2.290105000000000] |
| 00270345 | LINKBULL[0.000039652500000],USD[82.811631782750000],USDT[136.275833996875000],XRPBULL[3.805455045000000] |
| 00270347 | USD[0.014678366950000],USDT[0.000000027155800] |
| 00270348 | USD[0.024179811000000] |
| 00270350 | GBP[0.000461699973763],USD[1.752978431996760 9],USDT[0.000000046300871 1] |
| 00270351 | BTC[0.000000019225950],FTT[0.944139980000000],SRM[1.000000000000000],USD[1662.073080863495919 8],USDT[0.000000001182509 8] |
| 00270354 | IMX[0.013333330000000],KNC[1.000000000000000],USD[0.005440082891658 2],USDT[0.000000005000000] |
| 00270357 | AVAX[0.000000000303012 2],BNB[0.000000000333119 7],BTC[0.000000003000000],ETH[0.000000261581483],EUR[0.000001149008722],FTM[0.000000100000000],LUNA2[0.000000201685765],LUNA2_LOCKED[0.000000470600119],LUNC[0.004391750000000],MATIC[0.000000060000000],SOL[-0.000000043898147],TRX[0.000000000272 2247],USD[0.796462337665 4779],USDT[0.000000011484 2229] |
| 00270359 | USD[0.017587385995000],USDT[0.000000027155800] |
| 00270361 | USD[0.000000013449060] |
| 00270367 | SRM[1.051791880000000],SRM_LOCKED[0.037924260000000] |
| 00270368 | ATLAS[23846.354000000000000],ETHBEAR[120659320.876200000000000],USD[2.303140775942476 4],USDT[0.280370383551010 4] |
| 00270373 | RAY[0.769000000000000],TRX[0.000001000000000],USD[0.066640558710315 4],USDT[0.000000089382360] |
| 00270376 | USD[10.089867953697254 1] |
| 00270377 | FTT[0.972721000000000],SRM[1.000000000000000],USDT[0.000000004000000] |
| 00270378 | USD[20.000000000000000] |
| 00270381 | USD[0.020892287100000],USDT[0.000000027155800] |
| 00270382 | BNB[0.000000078000000],LUNA2[0.006004116280000],LUNA2_LOCKED[0.014009046500000],LUNC[1194.166349500000000],NFT (371468773743127659)[1],NFT (470003088701367297)[1],SOL[0.000000007248780 5],USD[0.000000029086959],USDT[0.009945562062500 0],USTC[0.073616000000000] |
| 00270383 | SRM[1.000000000000000],USD[0.004785085000000] |
| 00270385 | 1INCH[0.080988000000000],AAVE[0.000003090000000],FTT[3.500000000000000],MBS[21.998100000000000],MTA[18.987090000000000],USD[0.480957319597415 0],USDT[520.548627263361598 8],YFI[0.000999321000000] |
| 00270386 | USD[0.044450000000000],USDT[0.387625000000000] |
| 00270388 | BTC[0.000251100000000],SRM[1.051763400000000],SRM_LOCKED[0.037929940000000],USDT[0.000000005000000] |
| 00270389 | BTC[3.973775630923490 0],CONV[0.000000010000000],ETH[62.751914091488400 0],ETHW[0.000000001422188 8],FTT[100.013709180000000],LINA[0.000000010000000],SOL[0.000000026594000],SRM[34.935493700000000],SRM_LOCKED[341.932713940000000],USD[1093268.956618426448225 6],USDT[138810.134395293460685 9] |
| 00270390 | SRM[1.773237230000000],SRM_LOCKED[10.466762770000000],TRX[0.510120000000000],USD[32209.425789098536763 6],USDT[0.062170078596936] |
| 00270391 | BTC[0.000000008540000],ETH[-0.000000028605420],FTT[0.000000004867034],USD[0.000534192500682],USDT[0.000000094953712],WBTC[0.000000004278078] |
| 00270392 | AUD[0.000000095948758],BTC[0.000050000000000],FTT[0.659088490000000],USD[0.000000051776792],USDC[174.763803010000000],USDT[88.623602875574 1709] |
| 00270395 | SXP[0.063425000000000],USD[0.079564450000000] |
| 00270396 | ETH[0.000000023037981],FTT[0.005809210000000],SRM[0.923519670000000],SRM_LOCKED[0.031110990000000],USD[-0.002804337805646 0],USDT[0.003602351951700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270398 | ETHW[2.648057720000000],USD[39206.924564780715000000000000],USDT[8332.3474029991200569] |
| 00270400 | BTC[0.000000016392500],DAI[0.000000124367150],ETH[0.000000118500000],FTT[151.000000019261180],SUSHI[0.000000050000000],USD[3514.845395818097004811],USDT[208.105978409651373] |
| 00270401 | ETH[0.000000100000000],TRX[0.560689000000000],USD[0.583346900000000],USDT[0.1106771820000000] |
| 00270402 | TRX[0.000001000000000],USD[0.000589150920000],USDT[0.000000066120000] |
| 00270403 | TRX[0.000007000000000],USD[0.082862073073220000],USDT[0.082290000000000] |
| 00270404 | FTT[0.074121000000000],MAPS[28.980400000000000000],USD[0.501566870000000],USDT[0.000000128220894] |
| 00270408 | ADABULL[0.000000013900000],BNBBULL[0.121781661000000],BULL[0.000000029100000],COMPBULL[0.000000090000000],DEFIBULL[0.000000148000000],DOGEBULL[0.000000020000000],ETHBULL[0.000015193000000],FTT[0.000000045153247],LINKBULL[3.860417486000000],LTC[0.000000059287000],LTCBULL[173.519867000000000],SXPBULL[0.000000085000000],SXPHALF[0.000000000000000],UNISWAPBULL[0.000000007000000],USD[0.586525464798649],USDT[0.000000058386738],XLMBULL[0.142040466000000] |
| 00270410 | FTT[0.096000700000000],SRM[1.051797140000000],SRM_LOCKED[0.037909880000000],USD[1.484173578983500],USDT[0.000000033450000] |
| 00270412 | USDT[0.00000005513410] |
| 00270414 | 1INCH[0.406451560000000],BTC[1.475552690000000],CRV[2437.306702470000000],DAI[513.506833450000000],ETH[3.184596887848965],USD[-21376.874224433441895700000000] |
| 00270415 | 1INCH[0.0342550785132191],BALBULL[0.000000050000000],BEAR[0.000000055350000],BNB[0.000000033364000],BNBBULL[0.000000007000000],BTC[0.000000153608040],BULL[0.000000149997000],DOGE[0.896221568262998],DOGEBULL[0.000000169000000],DOT[0.000000041350665],ETH[0.000000141251000],ETHBULL[0.000000138500000],FTT[0.179049993404550],HT[0.000000069996800],LINK[0.327204022505682],RAY[0.000000038266420],SLP[0.000000038259380],SNX[0.000263243572500],SOL[0.009321306844600],SRM[0.019832430000000],SRM_LOCKED[0.047157360000000],SUSHI[0.000000134911121],SXP[0.019641159959020000],SXPBULL[0.000000007520000],USD[-0.1358275247737378],USDT[0.05801740446444439],XRP[0.1994511503282719] |
| | AMPL[0.000000007723431?],BNB[0.000000002856048],BTC[0.000000010846501?0],DOT[0.000000037492679],ETH[0.000000033747744],ETHW[0.000000073683389],FTT[0.000000027771652],HT[0.000000022097436],LUNA2[0.494160821100000],LUNA2_LOCKED[1.153041915900000],LUNC[1706.209057560165400],RUNE[0.000000005463921],SOL[0.000000013348540],TRX[0.68691300000000],USD[0.004122139114918?],USDT[17.590000015721837],USTC[0.000000140102649],WBTC[0.00000000773469] |
| 00270417 | SXP[0.0635580000000000],USD[0.006290020000000] |
| 00270418 | SXP[0.0636245000000000],USD[0.009164745500000] |
| 00270419 | BNB[0.299500010000000],ETH[0.002000000000000],ETHW[0.008584200000000],FTT[0.348100000000000],HGET[0.001549000000000],MATIC[16.000000000000000],NFT[445129803496490752][1],SRM[1.000000000000000],TRX[0.000170000000000],USD[1.124709041900000],USDT[2.853086806000000] |
| 00270420 | SXP[0.0634250000000000],USD[0.004817035000000] |
| 00270421 | AURY[0.000001000000000],FTT[0.000000007828500],RAY[0.000000030014730],USD[0.0000037999728],USDT[0.0000000000000] |
| 00270422 | AVAX[0.000000000685269],BTC[0.000000054000000],FTT[0.143403883806250],LUNA2[0.000168228224200],LUNA2_LOCKED[0.000392532523100],USD[0.000000044024067],USDC[125.719584590000000],XRP[0.722600000000000] |
| 00270423 | BLT[0.700000000000000],BTC[0.000070000000000],CEL[0.005400000000000],ETH[0.000000099031102],ELI[0.90698144000000],FTT[25.061322460000000],GOG[0.434293470000000],HMT[0.233333310000000],LUA[0.044459330000000],POLIS[0.004000000000000],SOL[1.013967500000000],TONCOIN[0.043876170000000],TRX[0106.638972700000000],USD[7.6687.883981898582872?],XRP[20.835294630000000] |
| 00270424 | SXP[0.0635585000000000],USD[0.007786575000000] |
| 00270426 | FTT[0.096065195000000],SRM[1.051773860000000],SRM_LOCKED[0.037910360000000],USD[0.302779378645000],USDT[0.000000081000000] |
| 00270428 | BTC[0.000000065567806],USD[0.174397864042247] |
| 00270429 | SXP[0.0635585000000000],USD[0.007909557500000] |
| 00270430 | FTT[0.096065195000000],SRM[1.002974280000000],SRM_LOCKED[0.001955080000000],USD[0.501145973900000],USDT[0.000000066500000] |
| 00270431 | SXP[0.0635585000000000],USD[0.007786575000000] |
| 00270432 | NFT [301323097284421187][1],NFT [459081369169871858][1],NFT [477081385517293002][1],NFT [541893376818052366][1],NFT [555504821108415827][1],SOL[0.400000000000000],SRM[19.922860600000000],SRM_LOCKED[109.031484950000000],USD[0.306329941312500] |
| 00270433 | FTT[0.098797210000000],SRM[1.051763390000000],SRM_LOCKED[0.037920830000000],USD[1.160063269233500],USDT[0.000000007950000] |
| 00270434 | FTT[0.096006980000000],SRM[1.051773090000000],SRM_LOCKED[0.037911130000000],USD[0.000000055194000],USDT[0.000000026400000] |
| 00270435 | SXP[0.0634250000000000],USD[0.007261272500000] |
| 00270436 | FTT[0.096007000000000],SRM2[343221820000000],SRM_LOCKED[7.746567280000000],USD[0.723955492181250],USDT[0.000000006580000] |
| 00270437 | DFL[46779.523100000000000],USD[1.126805875500000] |
| 00270438 | FTT[0.098816610000000],SRM[1.051742910000000],SRM_LOCKED[0.037872910000000],USD[0.097067097590000],USDT[0.000000039500000] |
| 00270439 | BTC[0.126843830000000],CQT[0.548500000000000],SRM[0.624786600000000],SRM_LOCKED[3.752134000000000],USD[584.410873072500000] |
| 00270440 | SXP[0.0635585000000000],USD[0.007556640000000] |
| 00270441 | FTT[0.096000690000000],SRM[1.051719630000000],SRM_LOCKED[0.037891630000000],USD[0.463610174537200],USDT[0.000000080200000] |
| 00270442 | FTT[10.023879100000000],USD[855.482084917778000] |
| 00270443 | FTT[0.096065205000000],SRM2[343180950000000],SRM_LOCKED[0.037832320000000],USD[1.220557620384400],USDT[0.000000007950000] |
| 00270444 | FTT[0.097942015000000],SRM2[343169670000000],SRM_LOCKED[7.746610310000000],USD[1.206650811838400],USDT[0.000000051050000] |
| 00270445 | MER[0.003040000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000160187803],USDT[137.859579296417356] |
| 00270446 | SXP[0.0635585000000000],USD[0.007909557500000] |
| 00270447 | SXP[0.0635585000000000],SRM[1.051712430000000],USD[1.238173572854000?0],USDT[0.000000054550000] |
| 00270448 | AVAX[302.687471853297767?],BTC[4.018978720881000000],C98[93334.231111000000000],ETHW[0.000000037600000],FTT[10127.762406011874602],LTC[0.000184610000000],LUNA2[0.178642952178736S],LUNA2_LOCKED[0.416833550503853],LUNC[0.007769120703910?0],MATIC[0.000000074937400],NEAR[5000.115578000000000],OXY[81924.988462750000000],RAY[20258.718504212655233?9],SOL[40.257542890941624?4],SRM[294.340228000000000],SRM_LOCKED[983.582657100000000],TRX[0.000030000000000],UBXT_LOCKED[407.549040990000000],USD[966.516722705363996],USDT[7922.821956341606545?0] |
| 00270449 | FTT[0.096000700000000],SRM[1.051724500000000],SRM_LOCKED[0.037894250000000],USD[0.026485860748000000],USD[0.009245014820000] |
| 00270452 | FTT[0.095706520500000000],SRM2[343198490000000],SRM_LOCKED[7.746583770000000],USD[0.000000021798700],USDT[0.000000029000000] |
| 00270453 | FTT[0.096000700000000],SRM[1.051734910000000],SRM_LOCKED[0.037867230000000],USD[0.593257305272000],USDT[0.000000008350000] |
| 00270454 | SXP[0.0635585000000000],USD[0.007909557500000] |
| 00270455 | FTT[0.096000700000000],SRM[1.051714180000000],SRM_LOCKED[0.037887960000000],USD[0.001534787761600],USDT[0.000000057850000] |
| 00270457 | SXP[0.000000926686686],USD[0.000000093947555],USDT[0.000000061970948] |
| 00270458 | SXP[0.0635585000000000],USD[0.028391075000000] |
| 00270459 | ETH[0.000000004569779],FIDA[0.623400000000000000],FTT[0.067294128682344?0],SRM[0.623653350000000000],SRM_LOCKED[2.376346650000000],USD[0.003384770732238?0],USDT[5.941785120466977?8] |
| 00270460 | FTT[0.093058110000000],SRM[1.051724590000000],SRM_LOCKED[0.037877550000000],USD[0.493170651968000000] |
| 00270463 | FTT[0.095790210000000],SRM[1.051724590000000],SRM_LOCKED[0.037877550000000],USD[0.085592870422000],USDT[0.000000075000000] |
| 00270464 | SXP[0.0634250000000000],USD[0.007592134500000] |
| 00270465 | FTT[0.095858110000000],SRM2[343192420000000],SRM_LOCKED[7.746583000000000],USD[0.869639444490000],USDT[0.000000020000000] |
| 00270466 | FTT[0.967268000000000],SRM[1.000000000000000],USD[1.000000000000000] |
| 00270467 | FTT[0.095790210000000],SRM[1.051698460000000],SRM_LOCKED[0.037903680000000],USD[0.824829385264000],USDT[0.000000040000000] |
| 00270468 | SXP[0.0632255000000000],USD[0.007271505000000] |
| 00270469 | FTT[0.095858100000000],SRM[1.051715200000000],SRM_LOCKED[0.037886060000000],USD[0.538876917730000],USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270470 | SXP[0.063292000000000],USD[0.002871259500000] |
| 00270471 | USD[38.023687632587524] |
| 00270473 | SXP[0.502000000000000],USD[0.003682906500000] |
| 00270474 | FTT[0.000000046505458],USD[0.001192563448964] |
| 00270477 | BADGER[0.000250000000000],FTT[0.060800000000000],KIN[5834.000000000000000],LINK[0.082540000000000],TRX[0.000040000000000],USD[1.102308988173814B],USDT[0.000000009006220] |
| 00270478 | BTC[0.000091300000000],USD[-0.178097679050000] |
| 00270480 | ATLAS[23.245179670000000],ETH[0.000000005000000],FTT[0.083735960000000],MTA[0.064230880000000],USD[-0.008430908098280],USDT[0.000000014597668] |
| 00270485 | APE[0.010442630000000000],ATOM[0.077991970000000],BTC[0.000000064370313],BUSD[0.000000170014,541.562812090000000],ETH[0.000460956000000],ETHW[0.000000005000000],FTT[25.255915471649982B6],LUNA2[0.076951912580000],LUNA2_LOCKED[0.017955446270000],LUNC[0.000000014987500],NFT[2966107525717144762][1],NFT[3404185887689915291][1,NFT[5396038212128930Z7][1],NFT[5701417412004735917][1,SOL[0.000000001541404],SRM[0.157348500000000],SRM_LOCKED[0.758546690000000],USD[0.136196462832411],USDT[0.000000087651432] |
| 00270486 | AURY[0.947000000000000],NFT[3351897752276180][1],USD[0.000000005689200] |
| 00270487 | COIN[0.000000076760000],DAI[0.996764480000000],ENS[0.880190160000000],ETH[0.003115749577074],ETHW[0.003115749577074],EUR[0.000000082920124],FTT[518.799400484265994,0],GODS[1.000000000000000],IMX[1.000500000000000],LUNA2[0.119086893200000],LUNA2_LOCKED[0.277869417600000],NFT[5435501547306871811],NFT[5436561726254332091],NFT[5635307456064303759],SRM[22.219455040000000],SRM_LOCKED[222.446149400000000],UBXT_LOCKED[206.435499730000000],USD[773.442705390355686],USDT[0.000000068908387],USTC[16.857325320000000] |
| 00270489 | DAI[0.000000005000000],USD[0.006770468900000],USDT[0.001657717200000] |
| 00270490 | BTC[0.000000090000000],DMG[0.083813200000000],USD[0.000000104445160],USDT[0.000000054593864] |
| 00270491 | BTC[0.000000050000000],RAY[0.898932000000000],SOL[0.007789000000000],TRX[0.000030000000000],UNI[0.000061000000000],USD[0.049306761675000],USDT[0.001456709975000] |
| 00270492 | FTT[0.974100000000000],SRM[1.000000000000000],USD[0.187901354000000],USDT[581.023360545000000] |
| 00270494 | BTC[0.000000049825000],ETH[0.003943616787847413],SOL[0.000000001807821],USD[0.000000009556921Z],USDT[0.000000039909643] |
| 00270495 | AVAX[0.000000009102235],ETH[0.413984830000000],FTT[0.000000075000000],LUNA2[0.339091212100000],LUNA2_LOCKED[6.791212828200000],TRX[0.766138400000000],TRY[0.000000013287806],USD[54.323369594829680],USDC[107.106160260000000],USDT[0.009525000000000] |
| 00270497 | BTC[0.000000006278000],ETH[0.000121190000000],ETHW[0.000121190000000],TRX[0.000040000000000],USD[8.430815576590170],USDT[0.005944170038578] |
| 00270498 | SXP[0.061150000000000],USD[0.004302060000000] |
| 00270499 | FTT[0.000000096128292],TRYBBEAR[0.000000004100000],UNISWAPBULL[0.000000007200000],USD[0.000000025993196] |
| 00270500 | SRM[0.000022750000000],SRM_LOCKED[0.000889700000000],USD[0.000000048200820],USDT[0.000000039735960] |
| 00270501 | SXP[0.061150000000000],USD[0.008979140000000] |
| 00270502 | SRM[1.000000000000000],USD[0.086970411300000],USDT[0.000000080124974] |
| 00270503 | BTC[0.000000098134200],ETH[0.000000037939600],ETHW[0.131692175299000],LINK[0.000000004846000],TRX[0.000960000000000],USD[0.361975238069314],USDT[0.008200008933121] |
| 00270504 | SXP[0.061220000000000],USD[0.004116300000000] |
| 00270506 | BTC[0.000000000000000],LINKBULL[0.000000180500000],SXPBULL[29.357421034520000],USD[0.103128089647097],3XRP[0.000000004158784,0] |
| 00270508 | ETH[0.000000067039806],FTT[0.000000001074476],TRX[0.000000005593674],USD[0.000053866876140],USDT[0.000000080000000] |
| 00270509 | ADABULL[0.000000051000000],BNBBULL[0.000000058000000],BULL[0.000000094000000],COMPBULL[0.000000010000000],DEFIBULL[0.000000038000000],DOGEBULL[0.000000015000000],ETHBULL[0.000000130000000],FTT[0.008715980295912,0],LINKBULL[0.000000040000000],MKRBULL[0.000000002000000],THETABULL[0.000000001000000],TRX[0.000020000000000],UNISWAPBULL[0.000000006000000],USD[-0.002177493379863],USDT[0.002412397215730],XLMBULL[0.000000008000000] |
| 00270510 | ADABEAR[0.000000002459838],AMPL[0.000000008694970],BNBBULL[0.000000000851654],BHV[0.000000097550400],DEFIBEAR[0.000000011580000],MATICBULL[0.000000013110804],MKRBULL[0.000000005000000],SPELL[0.000000071085788],SUSHIBULL[0.000000016206395],UNISWAPBULL[0.000000006000000],USD[0.000000951616708],USDT[0.000000022345729],VETBEAR[0.000000030747134],WFIL[0.000000035000000],ETHJ-0.000000100000000],ETHBULL[0.000000000000000],TRX[0.000000034958828],GRTBULL[0.000000017400000],LINKBULL[0.000000015588000] |
| 00270512 | SXP[0.061290000000000],USD[0.004255162400000] |
| 00270513 | BNB[0.000000199783081],BTC[0.000000062489061],CHZ[0.000000010000000],ETH[0.000000005779925,0],ETHW[0.001293853146425],FTT[25.172814827641690,1],GST[0.078522500000000],LUNA2[0.000000030000000],LUNA2_LOCKED[0.726257480000000],NFT[3084854539007340621][1],NFT[3346340926782849,71][1],NFT[5503455051861711158][1],OXY[0.094180000000000],OXY_LOCKED[586149.90458035000000],ORX_45299580],SRM[0.685571470000000],SRM_LOCKED[0.427253590000000],TRUMPFEBWIN[5301.700085000000000],TRUMPSTAY[0.116575000000000],TRX[0.000225000000000],USD[1411.549633909221381,30],USDT[1.359000598173011] |
| 00270515 | BNB[0.000000009783700],FTT[0.079692697285983,0],SRM[0.100483080000000],SRM_LOCKED[58.045732200000000],USD[0.941346250840629,4],USDT[81226.058687222458151,5] |
| 00270516 | BNB[0.000000003141692,8],BTC[0.000000074111176],ENS[0.000000035280640],GODS[0.000000042395660],SHIB[0.000000004000000],SOL[0.000000097865589],USD[0.003931003894328,5],USDT[0.000000188019405],XRP[0.000000009216714] |
| 00270517 | SXP[0.061290000000000],USD[0.008474540000000] |
| 00270518 | USD[0.038828124000000],USDT[0.000000076725962] |
| 00270519 | SXP[0.061290000000000],USD[0.003708540000000] |
| 00270522 | 1INCH[0.159443750000000],ASD[299.310790875000000],ATLAS[1280.000000000000],BADGER[0.000000005000000],BAL[0.000000005000000],BAO[388676.079402800000000],BIT[152.000000000000000],BNB[0.000000070000000],BTC[0.002961505485000],BUSD[1038.776603170000000],CEL[0.037100000000000],CHZ[449.7306750000000000],COMP[0.000000003500000],CREAM[2.902881660000000],DENT[25783.700850000000000],ETHE[0.000000024250000],FTT[197.907339215873810],KNC[0.000000010000000],LEO[155.901447000000000],LINK[4.530000055000000],OKB[0.000000005000000],OXY[99.936825000000000],PERP[41.573719200000000],POLIS[22.300000000000000],PUNDIX[0.374477300000000],RAY[91.679553400000000],REN[3587.544510000000000],ROOK[0.000000112500000],SRM[207.410000000000000],USD[8588616237140Z779858e],USDT[0.000000258228B,YFI[0.000000158000000] |
| 00270523 | AVAX[0.000000028738000],CRO[9.000000000000000],ETH[0.000000043430000],FTM[0.286739950000000],FTT[25.099920080054200],NEAR[0.074864070000000],TRX[0.000750000000000],TUSD[943.631401630000000],USD[1.257301894532517S],USDC[500.000000000000000],USDT[0.000000282140398] |
| 00270524 | SXP[0.061220000000000],USD[0.008671240000000] |
| 00270528 | ETH[0.013318510000000],FTT[0.013318510000000],FTT[8.052200000000000],USD[0.561689066400000],USDT[103.800027506027026] |
| 00270529 | SXP[0.061290000000000],USD[0.008474540000000] |
| 00270530 | BTC[0.000000070000000],ETH[0.000000075000000],FTT[0.000000064781210],NFT[2921811491245197711][1],NFT[5720596702277672931][1],TRX[0.000011000000000],USD[0.000000129557745],USDT[0.000005305430000] |
| 00270531 | GODS[0.099680000000000],LUA[0.078190000000000],TOMO[0.055010000000000],USD[0.000000079444706],USDT[1.895829519051789,4],XRP[0.280800000000000] |
| 00270532 | BTC[0.000462110000000],NFT[3581112772856321644][1],NFT[4952298604341301284][1],NFT[5092012090125882924][1],SRM[4.200760760000000],SRM_LOCKED[52.671467950000000],USD[0.087423704688904S],USDT[0.0252000046012347] |
| 00270533 | SXP[0.061360000000000],USD[0.003883980000000] |
| 00270534 | BTC[0.000000002623650],FTT[25.000000003259693B],SRM[2.300754600000000],SRM_LOCKED[9.763467110000000],USD[0.000000059097723],USDT[0.000000005000000] |
| 00270535 | FTT[0.035093827597630,0],USD[0.000000108031960],USDT[0.000000011099443] |
| 00270536 | SRM[1.000000000000000],USD[0.089026354200000],USDT[0.000000116725962] |
| 00270537 | BNT[2089.582000000000000],BTC[0.531600049000000],CHR[609.498800000000000],CLV[9979.173200000000000],FTT[2.035941000000000],MOB[925.135300000000000],PERP[1305.817800000000000],RNDR[1789.697600000000000],RSR[149068.358000000000000],SKL[20407.595800000000000],TRX[0.000028000000000],USD[300.585640240000000],USDT[10.296173376507782T] |
| 00270538 | AMPL[0.041605862521351S],ETHW[0.000000000000000],FTT[0.967310000000000],LINKBULL[0.000000003000000],SXPBULL[0.000000005000000],TOMOBULL[5.715996000000000],USD[5.000000070006890],USDT[0.000000017560000] |
| 00270539 | SXP[0.061430000000000],USD[0.003708500000000] |
| 00270542 | 1INCH[0.000000100446589],BTC[0.009762166822741,4],ETH[0.000000037754865S],FTT[153.958090345988116,0],MATIC[0.000000093152870],REN[0.000000158743642,0],RSR[0.000000094466678],SOL[0.185747223892820,6],SPY[0.243001075000000],TRX[0.000251000000000],TRYB[0.000000089233275],USD[2762.835500185128955,0],USDC[0.000000000],USDT[8556.195807063176472,6],XRP[0.000000059672947] |
| 00270544 | FTT[0.074121000000000],NFT[2888147909634558444][1],NFT[2981364968824948531][1],NFT[5327743081246218901][1],NFT[5376949338018737456][1],USD[0.001634469200000],USDT[1.913659500000000] |
| 00270545 | SRM[1.000000000000000],NFT[4385093534776684411],NFT[5061295243914938631][1],TRX[0.000777000000000],USD[0.265976214568857],USDT[0.000000134129706] |
| 00270547 | AKRO[0.000000042588637],ALGOBEAR[2.000000000000000],ALGOBULL[0.000000035228418],BSVBULL[0.000000001800000],EOSBULL[0.000000021862053],LUNA2[4.873648618000000],LUNA2_LOCKED[11.371846770000000],LUNC[1061247.247386000000000],USD[0.000000009734503],USDT[0.000034911532545] |
| 00270550 | BRZ[34925.119950000000000],SRM[1.000000000000000],USDT[0.004212278990000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270554 | AMPL[0.10395988782302285],FTT[0.49986298000000000],MATH[0.08140000000000000],USD[0.14323728180832248],USD[0.90381772567625604] |
| 00270555 | FTT[0.00403300000000000],USD[0.00850300000000000],USDT[0.000000030000000] |
| 00270556 | BNB[0.000000010000000],USD[3.88724396090022666] |
| 00270558 | DFL[3.66126695000000000],DOGE[0.98755000000000000],ETH[0.000000003775908S],FTT[0.000000010000000],MAPS[0.9593400000000000],NFT (296009249861126441)[1],OXY[0.98300000000000000],PEOPLE[1.19540000000000000],SAND[0.84401000000000000],SHIB[8791.6.00000000000000],SOL[0.000000008757671G],SXP[0.09019600000000000],TRX[0.00022400000000000],USD[3.08540004676937627],USDT[0.000000002097097],USTC[2.00000000042858996],XRP[0.92476000000000000] |
| 00270560 | SRM[1.00000000000000000],USD[0.00073342800000000],USDT[0.0000000136725962] |
| 00270561 | BTC[2.09581500700000000],ETH[16.75000000000000000],FTT[274.3379660000000000],LUNA2[0.035380415660000],LUNA2_LOCKED[0.08255430321000000],LUNC[7704.16000000000000000],SOL[0.00000000105083900],USD[-12788.54226707082412700000000000],USDT[0.0045948839283037] |
| 00270564 | FTT[0.97410000000000000],SRM[1.00000000000000000],USD[0.000000020000000] |
| 00270565 | FTT[0.07169709000000000],MNGO[8.69800000000000000],PTU[491.00000000000000000],USD[0.0000039358658723],USDT[0.000000146809100] |
| 00270566 | ATLAS[0.005000000000000],BADGER[0.000000004000000],BTC[0.00001628100000000],CLV[0.08278000000000000],CREAM[0.000000045000000],ETH[-0.000000000827264001,FTT[0.0311177567885620],MATIC[0.000450000000000],MEDIA[0.000943000000000],SRM[2.252300410000000],SRM_LOCKED[127.49141436000000000],SUSHI[0.000000050000000],TRX[0.00038000000000000],USD[10298.84376201870806027],USDT[0.00332501041578000],XRPBULL[0.09615000000000000] |
| 00270567 | ATLAS[4070.000000000000000],BNB[0.000000010000000],FTT[0.000000115861000],SOL[0.240158650000000],USD[59.97512970094958381,USDT[0.000000012413152] |
| 00270568 | USDT[0.000000076686553] |
| 00270569 | FTT[0.096432100000000],SRM[1.00000000000000000],TRX[0.000000019000000],USD[0.000000019000000] |
| 00270570 | ETH[0.000000036000000],RAY[0.064508000000000],USD[28.12948249738554000],USDT[0.000000116094824] |
| 00270572 | FIDA[50.000000000000000],FTT[0.000000494969891],KIN[12839686.000000000000000],SRM[0.0171814500000000],SUSHIBULL[0.0000000700000001,USD[0.3749279399961788],USDT[0.00000005245383930] |
| 00270573 | SOL[3.00000000000000000] |
| 00270576 | USD[0.00000013108761T] |
| 00270578 | AMPL[0.00000001809397Z],BNB[0.000000010000000],CBSE[0.00000004000000G],COIN[0.000000027323300],ETH[0.000000100000001,FTT[0.00000007789126G],OKB[0.0148902682536001,TOMO[0.0000000079690700],USD[0.02124002987374391,USDT[0.000000111069573] |
| 00270579 | DOGE[0.00448154000000000],LINKBULL[87.74000000000000000],TRX[0.00077700000000000],USD[-0.529386020086580G],USDT[0.000000095541206] |
| 00270580 | 1INCH[0.85411000000000000],BADGER[0.00127000000000000],BAO[572.31800000000000000],BTC[0.00000432220000000],BUSD[14677.59260513000000000],FTT[25.0188614000000000],KIN[889830.90000000000000000],LINK[0.01552600000000000],LUA[0.05610430000000000],LUNA2[0.97593903680000000],LUNA2_LOCKED[2.27719108600000000],UNC2[12512.78000000000000000],RAY[6.96661000000000000],SECO[0.68396500000000000],SRM[0.0076410000000000],SRM0.15484800000000000],SUSHIBULL[0.00000000376231340] |
| 00270585 | DOGE[0.07296125000000000],USD[0.00273472536536966],USDT[0.000000169212945] |
| 00270587 | 1INCH[0.00000001000000000],BAL[0.00000006225155G],BTC[0.00000017475672G],COMP[0.0000001120000001,DAI[0.000000010000000],ETH[0.00000001183859S4],FTT[150.1130096879036468],LINK[0.000000008801656G],NFT (288992973176813210)[1],SGD[0.00019299729791Z],SUSHI[0.00000001500000001,UNI[0.0000000015000001,USD[41.9736239024239597],USDT[84134.15000001210550611,WBTC[0.00000009574437Z],YFI[0.00000000037623134] |
| 00270588 | FTT[0.97410000000000000] |
| 00270591 | SRM[0.01681434000000000],SRM_LOCKED[0.0637790900000000],USD[0.0000000018450000] |
| 00270592 | AUD[0.00000007061731Z],BTC[0.0000000773434492],BULL[0.0000000200000001,SRM[0.00025226000000000],SRM_LOCKED[0.0091305000000001,USD[0.0000001950744461,USDT[0.000000039745182] |
| 00270593 | AURY[0.5564849100000000],BTC[0.51326807433000G],FTT[151.6585138008814000],USD[1.62416789327325031,USDT[100.8281670032282656] |
| 00270598 | BADGER[0.00000000400000G],ENS[0.000000050000000],ETH[0.0000000033317835],ETHBULL[0.00000000796845201,FTT[0.000000079684520],GODS[0.00188244000000000],GOG[0.9429620000000001,HMT[0.000000100000000],LUNA2[0.67090127580000001,LUNC[0.00000003185681],MATIC[0.00000000618229T],NFT (345740220799648135)[1],NFT (427589875012377131[1],NFT (438733265725516506)[1],SOL[0.00000001562887T],SRM[9.46501384000000000],SRM_LOCKED[0.000000035361420],USTC[0.000000083074740] |
| 00270600 | AMPL[0.00000000023528G],BTC[0.00000462000000000],ETH[0.000000010404G],FTT[0.549692090000000],SRM[5.584990970000000],SRM_LOCKED[20.10684865000000000],USD[0.2605702955362518],USDT[0.000000054994340] |
| 00270601 | FTT[0.97441200000000000],SRM[1.00000000000000000],USDT[0.000000036000000] |
| 00270603 | BNB[1.48912430000000000],USD[0.1703115000000000] |
| 00270605 | BTC[0.000059179400000],FTT[540.1000000000000000],SRM[1.95732135000000000],SRM_LOCKED[51.16327208000000000],SUSHI[0.36792794000000000],SUSHIBULL[0.00311776600000001,USD[0.000000032892000] |
| 00270607 | ATOM[32.0980406000000000],BTC[0.019800000264884],ETH[0.0000000700000001,FTT[33.79901050000000000],LTC[0.0029571300000000],MATIC[123.00000000000000000],SOL[9.69987477000000000],TRX[0.000070000000000],USD[71.0371186346408711],USDT[345.7256322656575554],XRP[103.24076555999435459] |
| 00270608 | SRM[0.62504306000000000],SRM_LOCKED[2.3760171400000000],USD[0.00005455863707G],USDT[0.00211480673181Z] |
| 00270611 | ADABEAR[3784.48600000000000000],AMPL[10.04598190000000G],ATOMBEAR[59.98800000000000000],BSVBULL[10162194628000000000],BULL[0.00052689987000G],DOGEBULL[0.00089882919000001,ETHBULL[0.00411921720000001,LINKBEAR[148468.20750000000000G],SUSHIBULL[0.0000000025000000],SXPBULL[0.000000000000G86500000],TOMOBEAR[5930838.10000000000000],TRX[0.00000300000000G],TRXBEAR[792.84900000000000000],USD[0.014315555069502S],USDT[0.00000003785552Z],XRPBULL[0.0910415000000000] |
| 00270612 | CEL[0.0878601200000000],ETH[0.07955171000000000],USD[0.204937003654599Z],USDT[0.000074950250255] |
| 00270613 | BTC[2.66900000350000000],ETH[0.000000042300000],FTT[199.9620000000000000],SXPBULL[0.1775551403550000],TRX[8344.89715400000000000],USD[27.46190291275684161,USDT[0.002559000000000] |
| 00270614 | NFT (312847170250737509)[1],NFT (354249270171798423)[1],NFT (493780414867215472)[1],NFT (521215168213120893)[1],NFT (527503777808201273)[1],SRM[1.67540552000000000],SRM_LOCKED[2.41441094000000000],USD[0.05078009830000],USDT[0.000000002600000] |
| 00270615 | BAO[618.14270709000000000],DOGE[5.000000000000000],ETH[0.000000056719400],USD[0.0000000042931233],USDT[0.0002733855598] |
| 00270617 | NFT (348745566161685S)[1],NFT (368355740618619379)[1],NFT (371614397240994439)[1],NFT (416138069779030255)[1],NFT (423210918053465340)[1],SRM[1.67549704000000000],SRM_LOCKED[2.41431486000000000],USD[0.009433095925000G],USDT[0.000000012500000] |
| 00270618 | BNBBULL[0.00099080000000000],LINKBEAR[8.83100000000000000],USD[0.0011312200000000] |
| 00270620 | USD[-0.39112252054143131],USDT[0.39272029571180S6] |
| 00270626 | BTC[0.00008158000000000],SRM[0.90620000000000000],USD[1.8901711888100000] |
| 00270629 | NFT (354401724479075404)[1],NFT (378746177450243017)[1],NFT (448161405624984749)[1],STEP[0.0469100000000001,TRX[0.00078700000000000],USD[0.0000006676736001,USDT[0.000000069637900] |
| 00270630 | BTC[0.00000003900000000],ETH[0.00000005000000G],TRX[0.00028000000000G],USD[0.00249910358437701,USDT[0.000000057852000] |
| 00270631 | ADABEAR[100.000000000000G],FTT[0.4334320000000001,USD[0.41792867110019351,USDT[0.000000088108698],XTZBULL[0.000000004000000] |
| 00270633 | AMPL[0.03782325495066591,BTC[0.00000000010620],FTT[0.3108315600000000],USD[0.5702054390000001,USDT[0.00000019119603Z] |
| 00270634 | ADABULL[0.0000002000000],ALCX[0.000000100000000],ATOMBULL[0.00000002082276Z],BULL[0.000000093799650],ETH[0.000000033799650],EUR[0.2000000000000],FTT[0.00880215950635371,SOL[0.0000000464000001,USD[0.00649143832654G8] |
| 00270635 | ATOM[0.08147800000000000],ETH[0.000001941000000G],ETH[0.000000106000000],FTT[0.95219315000000001,LUNA2[0.00243432369900001,LUNA2_LOCKED[0.00568008628600001,LUNC[0.0078419000000000],SRM[1.00000000000000000],USD[0.2989791029100000],USDT[0.36015659681100001,XAUT[0.000066457000000] |
| 00270636 | SRM[0.01678425000000000],SRM_LOCKED[0.06380918000000000],USD[0.000000040000000] |
| 00270637 | AVAX[0.096063390000000G],LINKBULL[0.000000026000000],TRX[0.000080000000000],USD[0.00000000091764S],USDT[0.1536910661813288] |
| 00270639 | ALGOBULL[362.43000000000000000],USD[0.26069594260146640] |
| 00270641 | USD[0.00003071990483471] |
| 00270643 | ATLAS[4.80000000000000000],POLIS[0.09600000000000000],TRX[0.0007990000000000],USD[16.5998148629432896],USDT[0.004962624895872] |
| 00270644 | SRM[0.01679652000000000],SRM_LOCKED[0.06402522000000000],USD[0.000000024000000] |
| 00270647 | USD[4.72974079000000000] |
| 00270648 | ATLAS[8.49000000000000000],ETH[0.10377258717142298],ETHW[0.1037725871742298],RAY[1.99860000000000000],SOL[0.00000004000000G],STEP[0.04704000000000000],USD[130.56694561698976281,USDT[0.00000019019904] |
| 00270649 | SRM[0.01686124000000000],SRM_LOCKED[0.06396050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270651 | 1INCH[11.63798888735550000],ADABULL[0.00000000915000000],AKRO[4092.27682500000000000],ALGOBULL[14280497150000000000],ATOMBULL[3.06941670000000000],BADGER[7.38508565000000000],BAND[64.59029100000000000],BCHBULL[3.86346145000000000],BSVBULL[245.83641000000000000],BULL[0.01898737105000000],DOGE[0.99981000000000000],DOGEBEAR2[0.00000005000000000],ETH[0.00099430000000000],ETHBULL[0.00000004300000000],ETHW[0.00099430000000000],GRT[94.93682500000000000],GRTBULL[0.06705537850000000],KIN[1399069.00000000000000000],KNC[50.32671700000000000],LINA[1429.04900500000000000],LINKBULL[0.16578967900000000],LTCBULL[2.67821780000000000],LUNA2[0.00268447461800000],LUNA2_LOCKED[0.00626377419000000],LUNC[584.55000000000000000],MTA[30.97938500000000000],RAY[21.98537000000000000],SNX[21.08596850000000000],SXP[43.47107250000000000],USD[105.10352832310173057],USDT[0.00000000591350],VETBULL[0.04727431500000000],XRPBULL[35.57632600000000000],YFI[0.00000000000500000],ZECBULL[0.00000000176000000] |
| 00270655 | GBP[0.00000000029072725],USD[0.00007841682893104],USDT[127.40187523961396] |
| 00270656 | AVAX[0.00000000916256516],BNB[-0.00000002446493663],BTC[0.00000003052472],ETH[-0.00000001368799282],FTT[0.00000000354928092],MAPS[0.96381962036434143],SLP[0.00000004192553],SOL[0.00000003773662],TRX[0.00000000727714846],USD[-0.00204115901574395],USDT[3.75841540281634] |
| 00270657 | BNB[0.00900000000000000],BTC[0.00000000445000000],BTT[11000000.0000000000],DEFIBULL[0.0000001140000],ETH[0.00000010000000],ETHBULL[0.00000007500000],FTT[0.09959842491165800],LUNA2[0.66635389510000000],LUNA2_LOCKED[1.55482575500000000],LUNC[145099.9635860000000],PORT[0.09998200000000000],ROOK[0.00872200000000],SRM2.06583433000000000],SRM_LOCKED[0.06393052000000000],TRX[0.00002000000000],USD[888.24171084125690430000000],USDT[0.7481241672661603],XTZBULL[0.000000003000000],YFI[0.000000005000000] |
| 00270658 | BOBA[0.03885450000000000],FTT[151.14994577386257060],SRM[13.97384650000000000],USD[394.07982031849896996],USDT[0.0000000766550000] |
| 00270660 | SRM[0.01680004000000000],SRM_LOCKED[0.06402170000000000],USD[0.000000008200000000] |
| 00270661 | 1INCH[1213.880870000000000],BL[10154.56178700000000],CHZ[471.17821782000000000],CLV[17.07270000000000000],FTT[0.06528262678825255],GOG[950.17673427000000000],HMT[1631.71733330000000],NFT(29699247092481766)[1],NFT(34898678354163875)[1],NFT(38924035158847642)[1],NFT(42729329323748721)[1],NFT(43708612890722745)[1],SOL[0.00081250000000000],TRUMPFEBWIN[525.76690000000000000],TRX[0.00079000000000000],USD[0.000000042441536],USDC[703.79186260000000000],USDT[0.00148760689393278] |
| 00270662 | MATH[0.056110000000000],TRX[0.00000500000000000],UBXT[0.90724500000000000],USD[0.283840445501933],USDT[0.7453160587936000] |
| 00270664 | SRM[0.01683034000000000],USD[0.063991400000000] |
| 00270665 | NFT(29828614504363620)[1],NFT(42318628478560727)[1],NFT(55992182950201197)[1],TRX[0.0000040000000000],USDT[0.0000000651227300] |
| 00270666 | BTC[0.00000008000000000],RAY[0.00082200000000000],USD[9.65313640349863600],USDT[240.68298494462345970] |
| 00270670 | USD[0.05189385000000000] |
| 00270671 | BTC[0.00000000650000000],ETH[0.00000010000000],FTT[0.00000000062775541],SOL[0.00000009992897800],USD[0.00000025236175500],USDT[0.00000000068613736] |
| 00270673 | BULL[0.00000007800000000],ETHBULL[0.00000000650000000],FTT[0.18180558998605234],USD[1.046000000000000000],USDT[2.863798086502976000],VETBEAR[0.00000002000000000],XRPBEAR[100.0000000000000000] |
| 00270678 | BNB[104.81522120000000000],FTT[3563.35425900000000000],USD[14.91495684366816120],USDT[0.000000225778956] |
| 00270681 | AMPL[0.01817466356345700],AVAX[0.00000000035932891],BF_POINT[100.000000000000000],BTC[0.00000146725441036],COMP[0.00003120800000000],ETH[0.00000003501000000],FTT[0.00307335500000000],GME[0.012169750000000000],GMEPRE[-0.00000002500000000],LINK[0.02753025000000000],LUNA2_LOCKED[0.000000010807026],LUNC[0.0010086000000000000],RUNE[0.11521705000000000],SRM2.38864402000000000],SRM_LOCKED[295.68002289000000000],STETH[0.00008784995250998],USD[2232.76945681493880037],USDC[80303.44526210000000000],USDT[0.00311882651514111],WBTC[0.000000000000000000] |
| 00270682 | ETHBULL[0.07545753140000000],USD[2.73732583440000000] |
| 00270685 | FTT[0.00156030955314119],LUNA2_LOCKED[0.00056091338000000],LUNA2_LOCKED[0.00130879788700000],TRX[0.000788000000000],USD[0.00351556669744485],USDT[0.00060540228183844],USTC[0.0794000000000000] |
| 00270686 | MATICBULL[0.00382759000000000],USD[0.00000016832545700],USDT[0.00000000187841330] |
| 00270687 | TRX[0.00000004000000000],USD[-0.00931365675386541],USDT[0.20237386464718040],XAUT[0.00000000550000000] |
| 00270688 | BTC[0.00000007000000000],FTT[0.08202542961749680],GBP[0.00000005007499596],SRM[1.70472423000000000],TRX[0.55851300000000000],USD[0.00001725592444317],USDT[4707.62527996668750000] |
| 00270689 | USD[0.02159695000000000] |
| 00270691 | AMPL[0.07071768588478460],NFT(33925020596155186700000)[1],USD[0.000000137392088] |
| 00270692 | BNT[0.01338200000000000],ROOK[0.00035033000000000],SRM[470.60296000000000000],USD[1.9133545964984900] |
| 00270693 | BTC[0.00000003180800000],USD[5.000000000000000000],USDT[0.0000000400000000] |
| 00270694 | USD[0.00000007396300] |
| 00270695 | ATOM[0.0895050000000000],BTC[0.04561745949300000],DOT[0.05000000000000000],ETH[0.41055997000000000],HBB[0.736400000000000000],MPL[0.50000000000000000],STETH[0.23470000061387528],TRX[0.000070000000000],USD[1672.61115737549275242] |
| 00270700 | DFL[40.000000000000000],USD[1.06785489000000000],USDT[0.0000000915300063] |
| 00270701 | FTT[0.00000010000000000],LUNA2[7.95887286500000000],LUNA2_LOCKED[18.57070335000000000],LUNC[1733061.32280060000000000],USD[0.4837702644830474],USDT[0.0000000485022027] |
| 00270702 | USD[0.0000001397944941],USDT[0.0000000478430] |
| 00270703 | BOBA[407.60000000000000000],OMG[407.60000000000000000],USD[0.061192590000000] |
| 00270706 | COPE[-0.00000001000000000],DODO[0.00500000000000000],FTT[0.00000001037165],RAY[0.00000001100000000],STEP[0.021974240000000000],USD[0.0059462993369880],USDT[0.000000143310097] |
| 00270709 | ETH[0.00000010000000000],FIDA[0.0000000689185552],SKL[1667.31040000000000000],SRM[1.48810611000000000],SRM_LOCKED[0.03803819000000000],TRX[0.00000100000000],UNI[0.55000000000000000],USD[0.34278945421206890000000000],USDT[0.0000000445168041] |
| 00270712 | ATLAS[3067.76560000000000000],AVAX[0.00000010000000000],DOGE[0.850310000000000000],FTT[0.097796000000000000],GALA[9.48890000000000000],INTER[0.076250000000000000],MATIC[9.713000000000000000],RAY[0.86928000000000000],SAND[0.674720000000000000],SRM[1.87403000000000000],SXP[0.02687000000000000],TRX[12044.76955700000000000],USD[2.15060422119833],USDT2.57479661438720017] |
| 00270714 | SRM[5.41738036000000000],SRM_LOCKED[16.67236770000000000] |
| 00270715 | DAI[0.00000000940036761],ETH[0.00000000548164228],ETHW[0.00384400000000000],MOB[15657.60048728387649121],USD[0.00000019028943],USDT[0.0000000076954701] |
| 00270717 | SRM[0.00370760000000000],USD[0.00000019050681] |
| 00270718 | ALGO[0.35350700000000000],BNB[0.00000010000000000],BTC[2.99855798000000000],DOGE[0.17397280000000000],ETHW[0.00799000000000000],IMX[0.00032000000000000],SPELL[7.70000000000000000],TRX[0.94963800000000000],USD[0.00000003472711176],USDT[453.58802256060047899] |
| 00270721 | USD[0.00000097008820],USDT[0.0000000761110312] |
| 00270722 | FTT[0.92756820000000000],SRM[0.16827144989553000] |
| 00270723 | BTC[0.00000028008178],DOGE[263.60138219000000000],ETH[4.00000000000000000],ETHW[4.40000000000000000],FTT[0.06623200000000000],LINK[267.47275900000000000],LTC[0.00907020000000000],SOL[2.01493825048811966],USD[-3634.90937396508659911],USDT[0.00299609400995233] |
| 00270724 | SRM[0.34941038000000000],USD[0.037950170000000] |
| 00270730 | ALCX[0.16498894200000000],ATLAS[919.96000000000000000],AUDIO[0.50000000000000000],AVAX[1.50000000000000000],BAL[2.88503734000000000],BTC[0.00009885948115],COMP[0.00004316790000],ETH[0.10394698900000000],ETHW[0.10394698000000000],FTT[1.02305858087187777],FXS[0.09972000000000000],GODS[1.64204587000000000],GRT[0.00000031000000],LINA[1.13358316000000000],LINA2_LOCKED[0.0000001264502727100000],MANA[32.0000000000000000],MATIC[0.13430537000000000],MKR[0.000936000000000],MNGO[311.00894397000000000],QI[269.70317099000000000],SHIB[3943220.73613170709522200],SOL[0.00004637000000000],SPELL[4699.90300000000000000],TRX[0.00000200000000000],USD[0.0000025558254],USDT[0.00318188502738588856] |
| 00270733 | TRX[0.00000200000000000],USD[0.0000000255588254],USDT[0.00318188502738858] |
| 00270735 | USD[0.03625933600000000],USDT[0.003516198750000000] |
| 00270736 | STEP[0.09532000000000],TRX[0.84711858007594444],USD[6.58768971110000000],USDT[0.00342747950000000] |
| 00270737 | ETH[0.00000000575000000],FIDA[0.00000010000000000],IP3[750.00000000000000000],LUNA2[0.00360598778700000],LUNA2_LOCKED[0.00841397152000000],LUNC[0.0000007965400],MAPS[1.24942000000000000],MEDIA[0.006680000000000000],MER[0.98182300000000000],OXY[0.696024000000000000],SLRS[1000.00000000000000000],SNY[0.676386000000000000],SRM[1.00076890000000000],SRM_LOCKED[0.13326510000000000],USD[0.173476017244562],USDC[0.100000000000000000],USDT[0.0000000301270000],WBTC[0.0000000544800000] |
| 00270739 | FTT[0.25775270669756860],USD[0.00000007710088],USDT[0.0000000130174590] |
| 00270740 | BNB[0.0000000224548090],BTC[0.0000002192197532],DAI[0.00000001938020700],ETH[-0.000000001995378],FTT[0.000000113650800],LINK[0.0000004656046448],MATIC[-0.00427237601883]0,TRX[0.00000372011788],UNI[0.0000000446681360],USD[0.0044207615998128],USDT[0.000000004049320] |
| 00270742 | SRM[19.36896728000000000],SRM_LOCKED[73.63103272000000000],USD[0.000000287623644] |
| 00270743 | BICI[0.340107800000000000],BNB[0.03097750000000000],BTC[0.00093647872066],FIDA[1.304500000000000000],FTT[1.367903510000000000],GARE[0.948660000000000000],GODS[0.065988630000000000],GOG[0.71846590000000000],IKKI-0.00000026000000000],JOE[0.08610000000000000],MER[0.61672000000000000],SRM[5.33517246000000000],TRX[0.00000100000000000],USD[0.000000039804580],USDT[0.24394801269055055] |
| 00270745 | SRM[0.1093104300000000],SRM_LOCKED[0.41758179000000000] |
| 00270746 | USD[0.000000016352560],USDT[0.0000000036047144] |
| 00270747 | APT[0.047510800000000],AVAX[0.36739716216073741],BTC[0.00005100000000000],BUSD[231663.3620819000000000],CEL[0.09288000000000000],DOGE[0.87724080000000000],ETH[0.00044269400000000],ETHW[0.00004269400000000],FTT[25.04132264000000000],GMX[0.00363170000000000],LINK[0.00364000000000000],LTC[0.00766400000000000],MATIC[0.15110700000000000],MER[0.08820000000000000],RAY[0.27306307000000000],RUNE[0.0850000000000000],SRM[1.29791350000000000],SRM_LOCKED[4.94280007000000000],SUSHI[0.43959300000000000],USD[0.0000011497750001],USDT[2.07440745000000000],XRP[0.07588000000000000],YFI[0.0000000000100000] |
| 00270748 | BNB[0.0000001900000000],BTC[0.0000000020000000],ETH[0.0281111605015956],ETHW[0.0281111393015956],FTT[17.34610976966932]32,SOL[191.89303942684780],USD[1607.764660471071428],USDC[1614.964882310000000],USDT[0.00000004036260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270750 | AURY[0.000000010000000000],BTC[0.0000000079720000],DAI[50.0000001000000000],ETH[0.0745510241620063],ETHBULL[19.9980000000000000],ETHW[0.0000000858969682],FTT[77.4684947321755101],FTT_WH[10.0000000000000000],GRT[6800.4372567700000000],LUNA2_LOCKED[259.0627230000000000],NFT [506395178653448698]/1],NFT [567964905543452796]/1],SOL[0.0000002000000000],SUSHIBEAR[0.0000000004000000],TRX[0.0000000088474636],USDS[5.1441154284396534],USDT[0.0000000682317015] |
| | AMPL[0.0400247423955353],CREAM[0.0056756000000000],ENS[18.9996770000000000],FTT[112.9788668700000000],MAPS[2125.1734050000000000],SXP[0.0113640000000000],USD[37.3133544009585021],USDT[0.0012930196203084] |
| 00270753 | USD[0.0000000077145200] |
| 00270758 | USD[0.0000000112049595] |
| 00270759 | FTT[1.1123886655861632],SRM[0.0198129600000000],SRM_LOCKED[0.0749821600000000],UNI[23.1853840000000000],USD[0.0123427181261778],USDT[-1.6660044649832339] |
| 00270760 | DYDX[0.0248331100000000],TRX[0.0000030000000000],USD[0.0000000981712871],USDT[-0.0000001585973364] |
| 00270762 | USD[0.0000000087833413] |
| 00270763 | ETH[0.0000000093335350],USD[0.0000053366874272] |
| 00270765 | ALGOBULL[0.9916000000000000],DOGE[0.0000001000000000],MATICBEAR[6.4976000000000000],SOL[0.0000000012372077],USD[0.0000001196310094],USDT[0.0000000041059959] |
| 00270767 | COIN[0.9400215240000000],FTT[0.0791066134954624],LINK[20.0927800000000000],SLV[91.9604900000000000],USD[-377.5465265507323120000000000],USDT[459.7307711250000000],ZM[1.0093500000000000] |
| 00270768 | AMPL[0.1340168112926991],SOL[0.0098078800000000],TRX[0.0000026000000000],USD[0.0052204400000000] |
| 00270769 | BNB[-0.0057203671494210],BTC[0.0044831000000000],FTT[29.8120640105588740],MAPS[0.5217000000000000],SOL[0.0098740000000000],USD[463.6463277976227881],USDT[0.0000000090000000] |
| 00270772 | BTC[0.0115642500000000],USD[0.0003021668978246],USDT[0.0001173910984915] |
| 00270775 | BTC[0.0000000227800000],KIN[1.0000000000000000],LTC[0.0000000039904650],USD[0.1581902505566230] |
| 00270777 | SUSHI[84.4467650000000000],USD[5.0000000000000000],USDT[2.9054457500000000] |
| 00270779 | USD[0.0000003363043250],USDT[0.0000000011500000] |
| 00270780 | SOL[28.9817000000000000],USD[1.9643000000000000],USDT[0.0720000000000000] |
| 00270781 | SOL[0.0079507200000000],TRX[0.0000010000000000],USD[1.1654883616200000],USDT[0.0000000020000000] |
| 00270784 | BTC[0.0000000235440048],ETH[0.0000000024228578],LINK[0.0000002986470],SOL[0.0000000040990000],USD[0.0073773563070093] |
| 00270786 | BAO[0.0000009826406600],BTC[0.0007726636162321],DOT[3.7258703709274159],EMB[829.8423000000000000],FTT[0.0000000021866985],GRT[0.0000000376162625],LUNA2[0.0193290207700000],LUNA2_LOCKED[0.0451010484600000],LUNC[0.0000000028121700],MATIC[16.1110188516463469],OMG[92.3031098290782100],REN[21523.6 50123611102098],SOL[3.7599722381480792],STEPI[4104.8266730000000000],TRX[0.0000000026588001],USD[0.2963372216730771],USDT[0.0000000151821363] |
| 00270788 | ETH[0.0718777564241600],ETHW[0.0718490434307600],FTT[0.0076610213500000],LTC[0.0093283842566328],RAY[98.5656730000000000],RUN[201.7490586383012003],SOL[0.4559448309155957],SRM[22.4122517600000000],USD[0.2819538676276008],XRP[563.8464702878781950] |
| 00270789 | BTC[0.0000000009976988],DAI[0.0583058000000000],ETH[0.0000000049110600],FTT[0.0717752515932598],SRM[11.3337284800000000],SRM_LOCKED[45.2700291800000000],USD[0.0000150799531003],WBTC[0.0000000045000000] |
| 00270791 | ETH[0.0000311140000000],TRX[0.0000350000000000],USD[0.0022233205000000],USDT[1.1302870000000000] |
| 00270794 | FTT[0.0000000006398380],USD[3.8908337314547922],USDT[0.0000000018844296] |
| 00270796 | AKRO[2.0000000000000000],AMPL[153.4245783186060317],ATMX[0.0000000000347494],AVAX[8407.1613348960694722],BAND[1570.2171732039531745],BAO[18.0000000000000000],BAT[7601.0000000000000000],BCH[35.5220587327899474],BICO[2728.0136400000000000],BNB[30.0544537669478400],BTC[12.9458880270896550],CEL[16 00.3316463474997138],COIN[913.0101200000000000],DFL[2110.0100000000000000],DOT[2328.4361493290040045],EN.J[2791.9160644000000000],ETH[285.7914911098311382],ETHW[0.0000000423563822],FIDA[1661.1149150000000000],FTM[4149.6318056176197648],FTT[389 2.0448962000000000],GAL[4264.0132000000000000],GLX[91184.0116400000000000],HOOD[376.0037600000000000],IMX[374.0017550000000000],JOE[2013.2031300000000000],KIN[26.0000000000000000],KNC[3574.4064585369720319],LINK[0.0009000557456311],LTC[16062.0000000000000000],LUNA[892.2352868900000000],LUNA2 _LOCKED[215.2156694000000000],MANA[1523.0000000000000000],MAPS[24198.1752650000000000],MATIC[23994.0019414884141238],MKR[3.4581359133828768],MNGO[300.0165000000000000],MRNA[27.3449627877427111],MSTR[22.1919641121268200],NEXO[847.0094900000000000],OXY[6179.0299700000000000],PFE[-6.9170988572339570],RAY[7326.0732600000000000],REN[296.2.7306394259737800],RSR[1.0000000000000000],RUNE[1340.4249156026854824],SLV[132.0013200000000000],SNX[3340.3763178382760328],SOL[150.2983447962878492],SQ[286.1748433061889327],SRM[102.1803369200000000],SRM_LOCKED[595.9671230800000000],STE THT.8216689124914964],STOR.J[8103.6729315200000000],SUSHI[8388.0372263788815],SXP[7210.7438483667179000],TOMO[8284.4098378290896798],TRU[1.0000000000000000],TRX[5.0000000018178001],TSLA[6.9792530076556568],UBXT[15772.0031300000000000],UNI[680.3365507073131808],USD[75107.8568297144663300000 000000],USD7[53723.4492336684534530600000000000],USTC[13056.3506587538832025],VGX[111.0111100000000000],YFI[0.0206835425672252],ZRX[4505.0000000000000000] |
| 00270799 | FTT[8.9940150000000000],LUA[0.0934130000000000],SOL[0.7490300000000000],USD[0.0001642855847545],USDT[0.0000000030824850] |
| 00270802 | USD[0.0000000394600000] |
| 00270803 | FTT[0.0256655059600000],LUNA2[0.0039211813630000],LUNA2_LOCKED[0.0091494231810000],LUNC[0.0097900000000000],TRX[0.0000020000000000],USD[2.4074495890601647],USDT[1253.7693125335715000],USTC[0.5550558100000000] |
| 00270804 | USD[-75.8917788789543226],USDT[100.0000000000000000] |
| 00270807 | FTT[0.0866950000000000],SRM[1.0000000000000000],USD[0.2340529392500000] |
| 00270808 | COMP[0.0007070000000000],DOT[0.0988000000000000],ETH[0.0549062000000000],ETHW[0.0549062000000000],FTT[0.0999200000000000],LTC[0.0099720000000000],RUNE[0.0993800000000000],SUSHI[0.4985000000000000],USD[72.1073048716425965],USDT[0.0077574861842556] |
| 00270809 | SXP[0.0626935000000000],USD[0.0005563360000000] |
| 00270813 | SXP[0.0626270000000000],USD[0.0109828100000000] |
| 00270814 | FTT[0.0000000045747300],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 00270815 | SXP[0.0626935000000000],USD[0.0022124025000000] |
| 00270816 | SXP[0.1627600000000000],USD[0.0013707440000000] |
| 00270817 | SXP[0.1626935000000000],USD[0.0021790660000000] |
| 00270818 | SXP[0.0624275000000000],USD[0.0022430800000000] |
| 00270820 | AGL[0.0000000080000000],BADGER[0.0000000080000000],BNB[0.0000000024387045],BTC[0.0000099354666037],CRO[0.0000000967000000],DOGE[0.0000000056380000],ETH[0.0061868187467911],ETHW[0.0061868363646078],FTT[0.0051668539430121],GALA[0.2954477800000000],MATIC[0.4682155400000000],MNGO[0.0000000004065 41941,POLIS[0.0000001109000000],SOL[0.0054346925691870],SRM[0.0018513660500000],SRM_LOCKED[0.0070507200000000],USD[0.9338278918820311],USDT[0.0000000067098364] |
| 00270821 | ADABULL[0.0000000647000000],BNBBULL[0.0000000065400000],BTC[0.0000000997732],BULL[0.0000001332500000],COIN[0.0174373000000000],DOGE[0.0000418200000000],DOGEBULL[0.0000002950000],DYDX[0.0000000048111198],ETHBULL[0.0000000061500000],HTBULL[0.7942000048000000],LINK BULL[0.0000000650000000],MATICBULL[0.0884000100000000],TRX[0.0000340000000000],USD[59.1616895096568214000000000000],USDT[0.8763831754266704],XLMBULL[0.0000000300000000],ZECBULL[0.0000000079000000] |
| 00270823 | SXP[0.0629450000000000],USD[0.0040617000000000] |
| 00270824 | SRM[0.0072624600000000],SRM_LOCKED[0.0276200400000000],USD[0.0000024191115245],USDT[0.0000001080494770] |
| 00270826 | USD[0.0001266662500000],USDT[0.0519227190000000] |
| 00270828 | SXP[0.1245890000000000],USD[0.0062343235000000] |
| 00270833 | SXP[0.0622945000000000],USD[0.0070418105000000] |
| 00270835 | USD[573.6055290430000000] |
| 00270838 | SXP[0.0621610000000000],USD[0.0030048760000000] |
| 00270839 | BTC[0.0000844542000000],FTT[0.0047593000000000],USD[0.0013447323640000],USDT[0.0000000014500000] |
| 00270840 | SXP[0.0621615000000000],USD[0.0026580118800000] |
| 00270841 | USD[20.0000000200059675],USDT[0.4348764100000000] |
| 00270843 | SXP[0.0642750000000000],USD[0.0057456910000000] |
| 00270845 | USD[30.0000000000000000] |
| 00270846 | BTC[0.0000000699963461],FTT[0.0442460100000000],LUA[0.0885430000000000],SRM[1.3780853400000000],SRM_LOCKED[4.8442134500000000],USD[0.0000645803382184],USDT[0.0000000033290873],YFI[0.0000000035000000] |
| 00270847 | ADABULL[0.0000000826500000],BCH[0.0009229550000000],BCHBULL[0.0622163000000000],BNBBEAR[1.1428765000000000],BSVBULL[0.7440700000000000],BTC[0.0000000045000000],BULL[0.0000000127400000],ETHBEAR[5.4846250000000000],ETHBULL[0.0002225975500000],LINKBEAR[139.6792000000000000],LINKBULL[0.0000000 40000000],LTCBEAR[0.0152731550000000],TRXBEAR[15.2106450000000000],USD[0.0596689048401081],USDT[1.3042568864674951],XRPBULL[0.0959340000000000],XZBULL[0.0088960100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270849 | SXP[0.0626935000000000],USD[0.0005930350000000] |
| 00270850 | BNB[0.0057750000000000],TRX[0.0000300000000000],USD[36.7802152879138397],USDT[0.0000000096324252] |
| 00270853 | SXP[0.0625605000000000],USD[0.0014100590000000] |
| 00270854 | USD[100.0000000000000000] |
| 00270855 | SXP[0.0626050000000000],USD[0.0014100590000000] |
| 00270856 | SXP[0.0627600000000000],USD[0.0098313720000000] |
| 00270858 | SXP[0.0629595000000000],USD[0.0094280845000000] |
| 00270860 | FTT[4.2679145600000000],USD[0.2097465354196640] |
| 00270862 | ETH[0.0000002000000000],USD[0.0000000760786097] |
| 00270863 | SXP[0.0633585000000000],USD[0.0056591525000000] |
| 00270864 | ATOM[0.1272198816100000],BNB[0.0000002508165],CRO[0.0000000048889044],DAI[0.0000001000000000],DOGE[0.0000000074078626],ETH[0.0000000035386838],ETHW[0.0000000035386838],FTM[0.3162138900000000],MATIC[0.0000000065000000],NEAR[3.0000001864904521],USD[7.9393809428271465],USDT[0.0000139461778454] |
| 00270865 | SXP[0.0628930000000000],USD[0.0096148225000000] |
| 00270868 | SXP[0.0627600000000000],USD[0.0085790105000000] |
| 00270870 | BNB[0.0001395100000000],GRTBULL[850000.0000000000000000],LUNA2[0.0000000206473319],LUNA2_LOCKED[0.0000004817171079],LUNC[0.0044960000000000],USD[0.0376504600251940],USDT[0.0047257613683053] |
| 00270874 | ETH[0.0001189200000000],ETHW[11.7437189200000000],LUNA2[3.7831629160000000],TRX[0.0007790000000000],USD[-89.7742330613402867],USDT[298.6874543243152600] |
| 00270875 | DRGNBULL[0.0000894800000000],USD[0.0059836504000000] |
| 00270876 | ETH[0.0000000555282830],SOL[0.0000000097364437],SUSHI[-0.0000000074527967],USD[0.0001798463490301] |
| 00270877 | BCH[0.0006275450000000],BNB[-0.0013426776910570],BOBA[7463.6717075000000000],BTC[0.0097220580000000],CREAM[750.3443447000000000],DOGE[2246.4744297400000000],ETH[0.0261559211275031],ETHW[0.0259885511275031],FTT[309.5492336900000000],GMT[0.8293661400601805],GST[0.4488236400000000],KIN[16463109.0000000000000000],KNC[0.0384005000000000],LINA[0.0032148885029850000000],LUNA2_LOCKED[1.1406506970000000],LUNC[106448.1817191007005400],MKR[0.0006001400000000],NFT[294734481742457916][1],PAXG[0.0000728375000000],REN[0.9686999332574185],SOL[-0.8934442598609729],SRM[229.7261418900000000],SRM_LOCKED[999.5597028900000000],SUSHI[0.4370475000000000],TONCOIN[70.3874190000000000],TRU[7951.7827500000000000],TRUMPFEBWIN[69046.9835600000000000],USD[31089.5422210329814400000000],USDT[4.3417278682369701] |
| 00270878 | SXP[0.0626050000000000],USD[0.0002364768788022],YFI[0.0009321700000000] |
| 00270879 | BTC[0.0000000048000000],ETH[0.0000000084000000],USD[1142.7195425230602463] |
| 00270880 | 1NCH[1.0000000000000000],AXS[0.0213190000000000],BNB[0.0000000031454719],BOBA[0.0990100000000000],BTC[0.0000835563944480],CLV[0.0615180000000000],DAI[0.1381613081897250],DFL[0.0000001000000000],DOGE[0.9443040000000000],ETH[0.0009157917217697],ETHW[0.0009710208850146],FIDA[0.3032910000000000],FTM[184.8551596028656790],FTT[25.1820996100000000],GMT[0.1784069000000000],GST[0.1382123500000000],HT[0.0606833775431918],KIN[86035.2358500000000000],LINK[0.0452400000000000],LOOKS[0.1369339900000000],LTC[0.0063979900000000],LUNA2[0.0501885561600000],LUNA2_LOCKED[0.0117106631000000],MATH[0.0038500000000000],MEDIA[0.0516700000000000],MER[0.7591340000000000],NFT[346361585829942871][1],NFT[414231806381315961][1],OMG[20.0082286778192658],OXY[0.5274290000000000],POLIS[0.0611613600000000],RAY[0.1510560000000000],SLRS[0.0000134741909834],SRM[3.4077895500000000],SRM_LOCKED[14.8859824500000000],STEP[0.3512087100000000],TRU[0.9806740000000000],TRX[0.2042438711834961],USD[0.6942457971668820],USDC[12776.1600000000000000],USDT[15889.9674000000000000],USDT[308.0404310000000000],USDT[0.0005157685854945],USDT[0.0001169443486336] |
| 00270882 | ETH[0.0000000069121271],FTT[0.0044142080000000],HGET[0.0400000000000000],SNX[0.0000010000000000],SOL[0.0000000020093804000],USD[0.0001751768585494],USDT[0.0001169443486336] |
| 00270883 | BTC[0.0000000019766754],NFT[558431293975066439][1],TRX[0.0000030000000000],SOL[0.0000001000000000],USD[0.3566720293900403],USDT[0.0000006480000] |
| 00270884 | AVAX[0.0000000848097900],BNB[0.0098141728593400],BTC[0.0000000022892800],CEL[0.0000000017464577],DOT[0.0000001248260000],FTM[0.0000001248260000],FTT[150.0287668887154747],LUNC[0.0000000092061600],MATIC[0.0000000081592500],NFT[338082593122330553][1],NFT[369772394335505997][1],NFT[530922954651991681][1],RUNE[0.0000000021193400],SOL[0.0000000001075800],SRM[13.8508558800000000],SRM_LOCKED[500.5816322000000000],USD[0.1797636426425549],USDT[0.0000000004702817],XRP[0.0000000063391900] |
| 00270885 | ETH[0.0000000060000000],FTT[0.9741000000000000],SRM[1.0000000000000000],USDT[1.6184104120000000] |
| 00270886 | USD[0.0088172118849072],USDT[0.0000000060000000] |
| 00270889 | ASD[0.0100500000000000],FIDA[0.5341480000000000],HT[1.0048965200000000],MAPS[0.6211400000000000],MEDIA[0.0091220000000000],MER[0.1404800000000000],NFT[458703522208193091][1],OXY[0.2344740000000000],RAY[0.5995080000000000],STEP[0.0535439000000000],TRX[0.0000320000000000],USD[136.6060404211621720],USDT[0.0000000027552258] |
| 00270891 | FIDA[0.7746000000000000],NFT[448071005915825018][1],USD[0.9660389890422656],USDT[0.6774021950135068] |
| 00270897 | USD[25.0000000000000000] |
| 00270898 | FTT[0.0252800000000000],MER[0.0710880000000000],RAY[0.1816350000000000],SOL[0.0000100000000000],USD[275.1954912788210000],USDT[0.0016170008500000] |
| 00270902 | NFT[410717993403900440][1],USD[0.0000000356104840],USDT[0.0000000065562580] |
| 00270904 | NFT[418558802144282775][1],TRUMPFEBWIN[98.9307000000000000],UBXT[0.7694000000000000],USD[0.0000000011841144],USDT[0.0000000045375592] |
| 00270905 | USD[25.0024866400000000] |
| 00270906 | APE[50.0000000000000000],BNB[0.0564000000000000],ETH[0.0754907100000000],FIDA[99.9620519800000000],FIDA_LOCKED[0.0659041900000000],FTM[127.9275815000000000],FTT[516.6898721319236034],LUNA2[250.5217980030000000],LUNA2_LOCKED[584.5508621070000000],LUNC[54551648.9700000000000000],MLB[100.0000000000000000],RAY[10.0000000000000000],SOL[113.2500000000000000],SRM[1042.0884851600000000],SRM_LOCKED[232.4101234100000000],SUSHI[120.8709900000000000],USD[845.7916994241110569] |
| 00270907 | NFT[327284946521712240][1],USD[0.0000000023912270] |
| 00270908 | NFT[445688004260286040][1],SLRS[0.9000000000000000],USD[0.0000000039783296],USDT[0.0000000019015592] |
| 00270909 | SXP[0.0628265000000000],USD[0.0016047355000000] |
| 00270910 | BTC[0.0000000035222],FTT[0.9075451000000000],SRM[0.8677000000000000],USD[0.0001006185366904],USDT[0.0000761679155087] |
| 00270911 | BTC[0.0000000067400000],CBSE[-0.0000000200000000],COIN[0.0040231520760000],ETH[0.0000000019500000],FTT[0.0902501007226898],USD[0.0000000060050000],USDT[0.0000000089755490] |
| 00270912 | SXP[0.0626460000000000],USD[0.0064820385000000] |
| 00270914 | NFT[314541216077016679][1],USD[0.0783038550850604],USDT[0.0000000076712976] |
| 00270915 | TRX[0.4700030000000000],USD[0.0685827364873645],USDT[0.4957835434176000] |
| 00270916 | AMPL[0.1237466687063844],BTC[0.0000000006358917],USD[0.5156996851500000],USDT[0.0000023488367658] |
| 00270917 | FTT[1.9986000000000000],SRM[1.0000000000000000],USD[0.0000000565656275] |
| 00270921 | BTC[0.0000000091624714],DOGE[42.6600905700000000],ETH[0.0000000039000000],FTT[0.0407560302250103],LINK[0.0000000046115813],LTC[0.0209938700000000],UNI[0.0000000050000000],USD[0.0399214010317521],USDT[0.0000000099959778] |
| 00270922 | BULL[0.0000000305000000],ETHBULL[0.0000009500000000],FTT[0.0000001959089],USD[0.0000001240880030],USDT[0.0000000010273751] |
| 00270923 | FTT[5.0966085020390500],MER[0.3229600000000000],NFT[388579665978877847][1],NFT[491897815767470888][1],NFT[505690168030606137][1],RAY[0.6500500000000000],SRM_LOCKED[2.4712579200000000],TRX[0.0001600000000000],USD[301.1522085652509217],USDT[0.1000000036728384] |
| 00270924 | SXP[0.0614965000000000],USD[0.0086697740000000] |
| 00270926 | USD[10.0000000000000000] |
| 00270928 | SXP[0.0629595000000000],USD[0.0094276080000000] |
| 00270929 | BULL[0.0000001390000000],ETHBEAR[6825.8000000000000000],ETHBULL[0.0200999881400000],TRX[0.0000630000000000],USD[331.2782662935559211],USDT[0.2975890688674459] |
| 00270930 | FIDA[255728.6131374600000000],FIDA_LOCKED[1603284.6715346400000000],FTT[500.5750022400000000],MAPS[4327.4681528200000000],MAPS_LOCKED[1149679.9554140800000000],MSRM_LOCKED[9.9000001000000000],OXY[57151.2671753600000000],OXY_LOCKED[3077290.0763361900000000],SOL[0.8162901900000000],SRM[10762.5473888200000000],SRM_LOCKED[39179.3502370100000000],TRX[0.0000100000000000],USD[28771.4943665335913692],USDC[87822.1546331500000000],USDT[0.6287565000000000] |
| 00270932 | SXP[0.0630250000000000],USD[0.0084200020000000] |
| 00270934 | DOGE[20.5495404488244652],IBVOL[0.0000000020000000],SUSHIBULL[0.0000001100000000],USD[0.2276515576443310],USDT[0.0000034408001544] |
| 00270936 | SXP[0.0633585000000000],USD[0.0046772825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00270937 | FTT[0.0579020000000000],USD[0.000000113949226],USDT[0.000000050200000] |
| 00270938 | SXP[0.0638905000000000],USD[0.0049684735000000] |
| 00270942 | SRM[1.0000000000000000],USD[0.0013776263000000],USDT[0.000000108204606] |
| 00270944 | USD[0.0029035367334588],USDT[0.000000082717852] |
| 00270945 | YF[0.0000000050000000] |
| 00270946 | SRM[0.0167512400000000],SRM_LOCKED[0.0638421900000000],USD[0.0000000074500000] |
| 00270948 | ADABEAR[82500.0216800000000000],ADABULL[0.0000006733000000],BCHBEAR[0.0019010000000000],BCHBULL[0.0006240000000000],BEAR[70.8691800000000000],BNBBEAR[0.0533400000000000],BSVBEAR[0.9055000000000000],BULL[0.0000005981000000],EOSBEAR[0.8202000000000000],ETH[0.0000000037088300],ETHBULL[0.0000000087360000],KNCBULL[0.0002999400000000],LINKBULL[0.6033000000000000],MATIC[0.0000000069776400],MATICBEAR[2937000000000000],MATICBULL[1.9819276915501110],MATICHEDGE[0.0008100000000000],SUSHIBEAR[9993.0000000000000000],SUSHIBULL[0.0650000000000000],SXPBEAR[742.4000000000000000],SXPBULL[0.0040476000000000],THETABEAR[9702.0000000000000000],TOMOBEAR[951.0000000000000000],TOMOBULL[7.2.9849000000000000],TRX[0.0000010000000000],TRXBEAR[0.9251000000000000],USD[0.0226037562016720],USDT[0.0000000691166585],XRPBEAR[0.0007708000000000],XRPBULL[2.1.0021000000000000] |
| 00270949 | USD[0.0268858526000000],USDT[0.0000000032196268] |
| 00270951 | FIDA[0.8090500000000000],MAPS[0.9314400000000000],SRM[0.4600320700000000],SRM_LOCKED[0.0026001000000000],TRX[0.0000030000000000],USD[0.0062619950000000],USDT[0.7113117278000000] |
| 00270952 | ADABULL[0.0000000010000000],FTT[0.0000000037918308],LINKBULL[0.0000000040000000],SUSHIBULL[0.0000000070000000],SXPBULL[0.0000000810000000],TRX[0.0002020000000000],USD[1.9058974086193100],USDT[0.0000000057672370],XRP[0.0000000100000000] |
| 00270953 | BTC[0.0011158961714050],CLV[0.0066486700000000],ETH[0.0000000032660256],FTT[16.8090014000000000],LUNA2[18.3695547200000000],LUNA2_LOCKED[42.8622943400000000],LUNC[4000009.2142208520000000],SOL[0.0054950000000000],SRM[89.6998679900000000],SRM_LOCKED[7.3291231100000000],USD[472.6079694268153890],USDT[0.0000001491792745],YFI[0.0115466795000000] |
| 00270954 | SOL[3.0000000000000000] |
| 00270955 | USD[0.0056851860000000],USDT[0.0000000048204606] |
| 00270958 | FTT[0.9754149500000000],USDT[0.0000000048000000] |
| 00270959 | SRM[0.0167512400000000],SRM_LOCKED[0.0638421900000000],USD[0.0000000094500000] |
| 00270960 | BTC[0.0000440500000000],FTT[2.0341904000000000],MAPS[0.5870000000000000],MER[0.3109000000000000],SRM[1.5402264700000000],SRM_LOCKED[2.3953695100000000],TRX[0.0000020000000000],USD[0.6138494183626910],USDT[0.0519000128289095] |
| 00270962 | FTT[0.2668782432021365],LFM[19192034.0000000000000000],LINK[0.0128250348200000],LUNA2_LOCKED[0.0299250812400000],LUNC[11.7612354805040579],NEXO[0.8499162700000000],SRM[1.6308191600000000],SRM_LOCKED[2.4121200600000000],USD[-2.0701215639318888],USDT[0.0000000139654116],USTC[1.8078000000000000] |
| 00270963 | FTT[1080.9005000000000000],SRM[69.1463530700000000],SRM_LOCKED[488.6566012000000000],USD[2507.1021285152808906] |
| 00270964 | BTC[0.0000009160741854],DMG[0.0375280000000000],USDT[1.8712084621023430] |
| 00270965 | NFT[3345224614960968895][1],NFT[3654825469476853651][1],NFT[4694595928323907851][1],NFT[4890085262917186968][1],NFT[5371249668880596932][1],SRM[1.6744038200000000],SRM_LOCKED[2.4157181600000000],USD[0.0080825713000000] |
| 00270966 | NFT[3394852171570643211][1],NFT[3540201783751385311][1],NFT[5657992278858319371][1],USD[0.0009769494975000],USDT[0.0000000060000000] |
| 00270967 | SRM[1.0014233100000000],USD[0.9971892631600000],USDT[2.3459887200000000],XRP[0.9981000000000000] |
| 00270968 | REAL[0.0481400000000000],SOL[0.0032493200000000],USD[0.0032907648887868],USDT[0.0000000097585255] |
| 00270969 | SRM[0.5475000000000000],USD[0.0231843387000000],USDT[0.0000000015881664] |
| 00270970 | FTT[0.9503000000000000],NFT[3357594922682506988][1],NFT[4201921817879392923][1],NFT[4219316899365764][1],NFT[4499361575456172331][1],NFT[4821539804134061721][1],SRM[1.6756784300000000],SRM_LOCKED[2.4144435500000000],USD[0.0092738291000000],USDT[0.0000000070000000] |
| 00270971 | TRX[0.0000010000000000],USD[-0.0707757385252337],USDT[0.3800000000000000] |
| 00270972 | FTT[0.9133160000000000],USD[0.0000000084128252] |
| 00270973 | SRM[0.0167512400000000],SRM_LOCKED[0.0638421900000000],USD[0.0000000053000000] |
| 00270974 | FTT[0.9741000000000000],USDT[0.0000000020000000] |
| 00270975 | TRUMP_TOKEN[44.0000000000000000],USD[-0.0045856289301781],USDT[0.0054132400000000] |
| 00270976 | FTT[0.9741000000000000],USDT[0.0000000070000000] |
| 00270977 | BTC[0.0000000061350000],ETH[0.0000000019100000],FTT[0.0000000092109517],SRM[0.7468389600000000],SRM_LOCKED[4.8294465100000000],USD[0.0000000013810476],USDT[0.0000001114002922] |
| 00270979 | NFT[3132569853367506][1],NFT[5101718459560467641][1],NFT[5688298921301834461][1],SRM[1.6247860000000000],SRM_LOCKED[2.3752134000000000],USD[0.0009549320000000],USDT[0.0000000010000000] |
| 00270981 | FTT[1.8810000000000000],NFT[3028250024953421171][1],NFT[3408553584377549331][1],NFT[3669741671279504761][1],NFT[4824006813116259201][1],NFT[5134114113791782061][1],SRM[1.6223937200000000],SRM_LOCKED[2.3776062800000000],USD[0.0086315348000000],USDT[0.0000000020000000] |
| 00270983 | FTT[0.0326494213945000],TRX[0.0000010000000000],USD[2.2986027100000000],USDT[0.0000000075196310] |
| 00270984 | BTC[0.0000000041650000],USD[0.0622894600000000],USDT[0.0000000050000000] |
| 00270987 | AURY[0.0000001000000000],BADGER[0.0000000596929230],BULL[0.0000000090000000],ETH[0.0000000077626230],FIDA[0.2800000000000000],RAY[0.0000000073596442],SHIB[12714693.5212919100000000],SOL[0.0000001273488373],SRM[5.5964467169896800],SRM_LOCKED[82.9941743000000000],SUSHIBULL[0.0000000040000000],USD[1.4138435031493254],USDT[0.0000001044005451] |
| 00270992 | BTC[0.0005326900000000],USD[0.6157144500000000] |
| 00270993 | BTC[0.0000040100000000],ETHW[0.4432089015400000],ETHW[0.4432089017538954],FTT[17.2705370511069920],SOL[0.9488384600000000],SRM[32.3885645200000000],SRM_LOCKED[0.2994066600000000],TRUMPSTAY[0.9507900000000000],USD[0.0000013658124466],USDT[0.0000000955926042],XAUT[0.0000000045000000],XRP[460.4643039400000000] |
| 00270996 | NFT[3801127193644299955][1],USD[0.0000000107000000],USDT[0.0000000090155592] |
| 00271000 | GST[6301.2100097300000000],LUNC[0.0000001000000000],MATICBULL[0.0002460000000000],USDT[0.0000000070262500] |
| 00271001 | FTT[0.0898210000000000],RAY[0.0137000000000000],SRM[0.7295004500000000],SRM_LOCKED[1.1927157300000000],USD[0.0113300000000000],USDT[0.0000000021311278] |
| 00271002 | FTT[0.0179509393867792],USD[0.0348720625225000],USDT[0.0000000011775000] |
| 00271003 | USD[20.0000000000000000] |
| 00271005 | BTC[0.0000057379100000],FTT[0.0527789400000000],TRX[0.0000270000000000],USD[0.1413479330000000],USDT[0.0000000082225000] |
| 00271005 | COIN[0.0000000286224499],FTT[190.3286900000000000],LUA[0.0921982600000000],TRX[0.0000490000000000],USD[0.0000000102016900],USDC[60238.2531893500000000],USDT[0.0030636970043785] |
| 00271006 | BNB[0.0090000000000000],LUA[0.0555200000000000],USDT[0.0000000025000000] |
| 00271010 | SRM[1.0000000000000000] |
| 00271011 | USD[0.4890702041500000] |
| 00271012 | BNB[0.0070000000000000],SRM[1.0513609100000000],SRM_LOCKED[0.0376894700000000],USDT[0.2527188004000000] |
| 00271013 | SXP[0.0618500000000000],USD[0.0049802500000000] |
| 00271015 | USDT[0.0057893430000000] |
| 00271016 | ENJ[0.1731441300000000],FTM[3.1737840063238000],SOL[0.0585124700000000],TRX[0.0000020000000000],USD[4.9085211994859358],USDT[0.9339339022817993],XRP[0.1270935400000000] |
| 00271018 | SXP[0.0617100000000000],USD[0.0000940800000000] |
| 00271020 | BTC[0.0000000138162576],DOGE[15.0000000000000000],ETH[0.0000000100000000],FTT[66.3000000000000000],LUNA2[5.5654769700000000],LUNA2_LOCKED[12.9862779600000000],LUNC[961168.7800000000000000],RUNE[0.0531270000000000],SAND[26.0000000000000000],SOL[0.0027350000000000],SPELL[29400.0000000000000000],SRM[159.9286784200000000],SRM_LOCKED[43.5479460000000000],USD[5542.5588505353780496000000000000000],USDT[1465.0003601377458337],USTC[163.0000000000000000] |
| 00271022 | ALGOBULL[200.0000000000000000],FTT[0.0000000083027798],IBVOL[0.0030994000000000],FTT[0.0018900000000000],LINKBEAR[1329.8530000000000000],TOMOBEAR[12100.0000000000000000],TRXBEAR[45.2812400000000000],USD[-0.7487078804836467],USDT[0.0000017462693121] |
| 00271023 | ETH[0.0001583266316921],ETHW[0.0001583266316921],GOG[0.9572500000000000],HT[0.0436661800000000],POL[60.0916590000000000],REAL[0.0917160000000000],TRUMPFEBWIN[275.8723200000000000],TRX[0.0001890000000000],USD[0.4250642984001208],USDT[0.0072181507487418] |
| 00271027 | ETH[0.0000000083525661],LUA[6699.9459540300000000],USD[-0.2273203763202312],USDT[0.2544658109162513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271028 | USD[0.059019725800000],USDT[0.000000015881664] |
| 00271029 | BTC[0.000064500000000],LTCBULL[0.659780550000000],TRXBULL[0.010000000000000],USD[2.196498717943724924],USDT[0.000000084380000] |
| 00271030 | ATLAS[21265013.9000000000000000],AURY[0.000000100000000],FTT[0.130102646915832],OXY[3507786.2595417300000000],OXY_LOCKED[16412213.7404582700000000],POLIS[166781.6600000000000000],USD[0.000000013250640],USDC[204824.4850287400000000],USDT[0.000000071514983] |
| 00271032 | ETH[0.000000050000000],FTT[0.038627343941792],USD[0.000000004500000] |
| 00271033 | USD[5.00000000000000] |
| 00271034 | USD[0.005792823000000],USDT[0.000000027059314] |
| 00271035 | ETHW[0.073000000000000],LUNA2[0.000000126676158],LUNC[0.002758400000000],TRX[0.000039000000000],USD[0.000000136916312],USDT[3.729537423710981] |
| 00271036 | DOGEBULL[0.000000056000000],FTT[0.000000008901078],USD[0.000000035541833],USDT[0.000000015602890],XRP[0.000000035852706] |
| 00271038 | ETHW[0.000600000000000],USD[197645.0998052390048148000000000] |
| 00271039 | USD[3.304937559601562] |
| 00271042 | BNBBEAR[1043.300000000000000],ETHBEAR[24140.0000000000000000],FTT[0.006082051264000],TOMOBEAR[4367900.0000000000000000],USD[0.085028201026260],USDT[0.00000037442600] |
| 00271043 | AUD[1.996631810000000],FTT[0.000000060628237],NFT (3498909291915989)[1],NFT (3549250200958277)[1],NFT (3725402421191896761)[1],NFT (4499218438704627871)[1],NFT (4932527053602327151)[1],NFT (5190242459625679171),SRM[2.430228900000000],SRM_LOCKED[13.389478280000000],TRX[457799.7494500000000000],USD[0.157953514687262926],USDT[0.000000055261848] |
| 00271044 | ADABEAR[5948.95000000000000],ALGOBULL[960.598720000000000],BNBBEAR[81019.0000000000000000],BNBBULL[0.000003282500000],BSVBULL[958.602785000000000],BTC[0.000000060000000],DOGE[0.885280000000000],DOGEBEAR[924760.0000000000000000],DOGEBULL[0.000001689 8500000],EOSBULL[1.506185000000000],ETHBULL[0.000006547000000],KIN[8526.550000000000000],MATICBEAR[89798.5000000000000000],MATICBULL[8.015420000000000],PUNDIX[0.083795000000000],SUSHIBULL[6.495642000000000],SXPBULL[0.755720000000000],TOMOBULL[2.097715000000000],TRX[0.000003000000000 0],USD[0.026874889616456331],USDT[0.000000113538869851],VETBULL[0.000089379000000],XRPBULL[25.240052450000000] |
| 00271046 | DYDX[0.020858000000000],ETH[0.200000000000000],FTT[1000.0235000000000000],SOL[353.6200000000000000],SRM[2858.178710630000000],SRM_LOCKED[992.5018248100000000],UNI[323.3059767500000000],USD[3.2800185218500000],USDT[0.130368360450000] |
| 00271047 | SRM[1.000000000000000],USD[0.073977623200000],USDT[0.000000087059314] |
| 00271049 | FTM[6.531108540000000],FTT[0.000000007276800],USD[0.000000092992798],USDT[0.000003778290750] |
| 00271050 | ASD[0.000000450000000],BTC[0.000000064250000],ETH[0.000959086200000],ETHW[0.000959090655095 7],USD[7.039736186485293 0],USDT[0.654020176210000] |
| 00271051 | AAVE[0.000000001013872 5],BADGER[0.000000025000000],BTC[0.008493362398076 9],COMP[0.000000007000000],DAI[0.000000099452832],ETH[0.000000101078614],ETHW[0.000888169795666],FTT[2869.5599720760636023],LUNA2[8.2700164500000000],LUNA2_LOCKED[19.2967050800000000],MATIC[0.000000046093099],RUNE[ 0.000000050000000],SOL[0.000000009494187],SRM2.513095220000000],SRM_LOCKED[1088.8913586000000000],SUSHI[0.000000471288613],USD[0.000108243350430 0],USDT[0.000000037715761],USTC[0.000000088612300],WBTC[0.000000010000000] |
| 00271052 | BTC[0.000323194296250 0],FTT[0.017300000000000],USD[0.000000355254261],USDT[0.000000088055019] |
| 00271053 | USD[0.016716581800000],USDT[0.000000075237090] |
| 00271055 | ALGOBULL[2000.0000000000000000],ASDBEAR[8600.0000000000000000],BNB[0.000001000000000],BSVBULL[0.134717582786000],BTC[0.000000089192440],COMPBULL[0.008642000000000],DOGEBEAR[1428517445.0000000029748558],DOGEBULL[0.002185004200000],ETCBULL[0.012920000000000],ETHBULL[0.000098580000 0000],KNCBULL[2.000888000000000],LTC[0.000000005412500],LTCBULL[0.401640000000000],LUNA2[0.000000031173625],LUNA2_LOCKED[0.000000072737145 9],LUNC[0.000000000000678],MATICBEAR[2210.0000130000000000],MATICBULL[0.059540000000000],SXPBULL[0.004390000000000],THETABULL[0.015820440000000 0],TOMOBEAR[22218.0311200000000000],TOMOBULL[0.225800000000000],TRX[0.000217000000000],USD[0.062546370628918 7],USD[0.000000165075028],VETBULL[0.034789280000000 0],ZECBEAR[0.001196000000000] |
| 00271057 | BEAR[1225.200000000000000],BNBBEAR[1656.700000000000000],ETHBEAR[51982.2833150000000000],FTT[0.001545937064800],LINKBEAR[460379.7124500000000000],MATICBEAR[3710.00000000000000],TOMOBEAR[3551.15000000000000],USDT[0.000000092127170] |
| 00271058 | USD[45.748490080000000000] |
| 00271059 | USD[0.026780222000000],USDT[0.000000008000000] |
| 00271060 | SXP[0.061150000000000],USD[0.009296410000000] |
| 00271061 | USD[194.436094720000000] |
| 00271063 | AMPL[0.000000000928671 1],ATLAS[0.000000094236000],TRX[14.9973000000000000],USD[4929.0219636803368504],USDT[421.9619370245000000] |
| 00271064 | BTC[0.000094750000000],FTT[0.033581287284443 4],NFT (309901942269677375)[1],NFT (320651519971371484)[1],NFT (4363862992312531526)[1],NFT (5703132551047886683)[1],SOL[0.103680145127339 0],USD[35.3240591551918315],USDT[0.000393160159136] |
| 00271065 | SXP[0.060940000000000],USD[0.005060450000000] |
| 00271066 | AAVE[0.000000005000000],BTC[0.000000048063872],ETH[0.000000150000000],FTT[0.000000113377726],HKD[0.000000021282432],SRM[16.6214384000000000],SRM_LOCKED[411.4993318300000000],USD[0.002020323496021 6],USDT[0.000000206630900] |
| 00271067 | ASD[0.302163510929035],ATLAS[6.309818370000000],BLT[0.900000000000000],ETAS[6.300000000000000],BTC[0.000000004000000],DFL[8.700195600000000],ETH[0.000000013765141 6],ETHW[0.001985716055103 6],FIDA[0.656339000000000],MBS[0.170422960000000],MER[0.814560000000000],OKB[0.111155457213466 6],OXY[0.927328000000000],PRISM[4.530000000000000],SNY[0.999967000000000],SRM[1.440244600000000],SRM_LOCKED[6.651009860000000],STARS[0.496864000000000],TRX[0.000026000000000],USD[0.000001701847641],WRX[0.658000000000000] |
| 00271068 | SXP[0.061010000000000],USD[0.004763290000000] |
| 00271069 | AMPL[0.000000061204541],BTC[0.000037500000000],BNB[0.000000035000000],SRM[8.2402351500000000],SRM_LOCKED[0.157420970000000],USD[0.259874250952000],USDT[0.827931463000000] |
| 00271073 | BNB[0.027299100000000],ETH[0.000713942800000],ETHW[0.000713942800000],FTT[0.992020000000000],UBXT[10000.0000000000000000],USD[0.726930000000000],USDT[0.000000012965000] |
| 00271075 | SXP[0.062893000000000],USD[0.007469275000000] |
| 00271077 | SXPBULL[0.000901500000000],USD[0.322250000000000],USDT[0.135000000000000],XRPBULL[27.9998760000000000] |
| 00271079 | SXP[0.062893000000000],USD[0.007616927500000] |
| 00271081 | TRUMPFEBW IN[7053.000000000000000],USD[0.000000153470718] |
| 00271082 | SXP[0.063026000000000],USD[0.006490690000000] |
| 00271083 | BNB[0.001960000000000],BTC[0.000000038000000],ETH[0.000000077500000],FTT[0.071931300000000],LUNA2[6.5618219940000000],LUNA2_LOCKED[15.3109179900000000],RUNE[0.093419400000000],SOL[0.000284190000000],SXP[0.017235000000000],TRX[0.000800000000000],USD[0.000000094840000],USDT[0.3259125020 222500] |
| 00271086 | USD[0.000000015590469],USDT[0.000000059315168] |
| 00271087 | SXP[0.062959500000000],USD[0.009538172000000] |
| 00271089 | FTT[0.026742566169250],LUNA2[0.001290862050000],LUNA2_LOCKED[0.014301201150000],LUNC[0.002732000000000],TRX[0.000001000000000],USD[0.037896071681688],USDT[0.308951020620581 5],USTC[0.867600000000000] |
| 00271090 | FTT[0.037345800000000],NFT (317473867853504315)[1],NFT (479040322603104060)[1],NFT (516203578372198586)[1],USD[0.041143588760769 3],USDT[0.001102039000000] |
| 00271091 | SXP[0.062893000000000],USD[0.008966608000000] |
| 00271092 | BTC[0.000000047987800],ETH[1.316099595739570 2],ETHW[0.000000006448100],FTT[500.0000000033210946],SOL[10.6374341875466214],SRM[0.379030200000000],SRM_LOCKED[63.0229017600000000],USD[2.9065423705884763],USDT[0.297127269494290] |
| 00271093 | FTT[0.000000002990000],USD[0.000000239164217 4] |
| 00271094 | SXP[0.063026000000000],USD[0.009152437500000] |
| 00271095 | FTT[17.0000000000000000],HT[548.6970608400000000],SRM[2.103880310000000],SRM_LOCKED[0.075980610000000],UBXT[18264.4560080000000000],USD[0.003603927400000],USDT[0.010308000000000] |
| 00271096 | ETH[0.000001203409],FTT[0.425967570000000],SRM[101.0395567300000000],SRM_LOCKED[0.072234470000000],USD[0.000000081292998],USDT[0.000000232752] |
| 00271097 | SXP[0.063026000000000],USD[0.091304200000000] |
| 00271099 | USD[30.00000000000000] |
| 00271101 | SXP[0.063026000000000],USD[0.093546175000000] |
| 00271102 | AMPL[0.053370397345560 5],SRM[1.000000000000000],USD[5.180229681000000] |
| 00271103 | USD[0.000000262563549 6],USDT[0.410555040750000] |
| 00271104 | SXP[0.062893000000000],USD[0.009538172000000] |
| 00271105 | ADABULL[0.000000009000000],BNB[0.000000100000000],BNBBULL[0.000000006000000],BTC[0.000000039888000],BULL[0.000000034000000],ENS[29.3151000000000000],ETH[0.002969000000000],ETHBULL[0.000000029090000],FTT[0.241220938277765 0],HNT[0.240403000000000],LINKBULL[0.000000045000000],LOOKS[0.500 000000000000],MATIC[0.000000010785798],REEF[6.842000000000000],SHIB[99820.0000000000000000],SOL[0.009923100000000],SUSHIBULL[0.000000269000000],SXPBULL[0.000000269000000],THETABULL[0.000000067000000],TRX[0.000060000000000],USD[10.2326130421173268],USDT [3.213009208450445 5],XLMBULL[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271106 | BNB[0.00004341000000000],BTC[0.1280328717420443],ETH[0.000000004697873],ETHW[0.000009584697873],FTT[0.088291836201416],LTC[0.00206960000000000],MATIC[9.81257913000000000],NFT[338886041734048487][1],NFT[388227879627915959][1],NFT[446803866262974685][1],NFT[456371172177394753][1],NFT[508683830524572746][1]],NFT[525296361517012947][1],NFT[562513697768028814][1],SOL[0.00347465000000000],TRX[0.00002800000000000],USD[0.00000010136320],USDC[1611.98843444000000000],USDT[0.00270513734226645] |
| 00271107 | USD[30.00000000000000000] |
| 00271108 | USD[0.06289300000000000],USD[0.00411507400000000] |
| 00271110 | SRM[10.6060171100000000],SRM_LOCKED[49.633982890000000000],USD[5257.290000000000000],USDT[1.008798200000000000] |
| 00271111 | ATLAS[89350.996000000000000],C98[593.809000000000000],DOT[100.285940000000000],MEDIA[0.007875000000000],NFT[431931700917284502][1],RAY[0.947600000000000],REEF[35.950000000000000],SOL[2303.707779310000000],SRM[4.917714510000000],SRM_LOCKED[4.668690760000000],STEP[0.002410000000000],TLM[591.881600000000000],TRX[0.00078700000000000],USDt-0.830803636362898(2],USDT[1.319554421377063] |
| 00271112 | SXP[0.06289300000000000],USD[0.009946076000000] |
| 00271113 | SXP[0.06282650000000000],USD[0.000345132000000] |
| 00271114 | USD[0.00000002000000000] |
| 00271115 | SXP[0.06289300000000000],USD[0.00012392800000000] |
| 00271117 | ALGOBEAR[906.200000000000000],ALGOBULL[59345.106000000000000],BNBBULL[0.000051020000000],DOGE[0.941900000000000],ETHBULL[3.000038680000000],LINKBULL[0.000696800000000],LTCBULL[0.008282000000000],MATICBULL[0.008528000000000],OKBBULL[0.000854720000000],SUSHIBEAR[96.346000000000000]0],SUSHIBULL[418.264990000000000],SXPBULL[10.891098300000000],TRX[0.00003000000000],USD[0.104061150194676],USDT[0.000000096665673],XRPBULL[0.041400000000000] |
| 00271118 | SXP[0.06289300000000000],USD[0.009946076000000] |
| 00271119 | SXP[0.06289300000000000],USD[0.004301659000000] |
| 00271120 | SXP[0.06282650000000000],USD[0.002366831000000] |
| 00271121 | FTT[72.512802000000000],SRM[1.000000000000000],USDT[600.000000061339800] |
| 00271122 | USD[0.009338000000000000],USDT[0.000000005000000] |
| 00271123 | FTT[9.992514950000000000],USDT[0.000000007400000] |
| 00271124 | FTT[7.200000000000000000],SRM[1.000000000000000],USD[-14.3716571232667333],USDT[9.851694980000000] |
| 00271126 | AMPL[0.018938387536250
4],USD[0.057667418750000],USDT[0.025000000] |
| 00271128 | BUSD[11.404596070000000],TULIP[0.087220000000000],USD[0.000000005640714
3],USDT[0.000000099048560] |
| 00271129 | NFT[421143051564103291][1],USD[0.000000011576943
5],USDT[0.796978949262384] |
| 00271130 | BTC[0.000223906292750
0],FTT[25.751365340000000],HT[14.100000000000000],OXY[100.000000000000000],THETABULL[0.000000011000000],UNI[0.095520000000000],USD[78.279014073240640000],USDT[0.041248140000000] |
| 00271134 | FIDA[0.700000000000000],FTT[0.020565750000000],SOL[0.008709900000000],SRM[1.051941070000000],SRM_LOCKED[0.038044110000000],USD[0.125000000000000],USDT[0.012034070625000] |
| 00271135 | AMPL[0.053195425333071
01],BCH[22.549777350000000],BTC[0.000000070000000],DOGE[16103.779775660000000],DOGEE[0.000000041405
1],ETHBULL[0.000000700000000],FTT[0.002934115420257
2],GRTBEAR[13.986900000000000],[1],TCBULL[0.804303000000000],MAPS[12.997400000000000],MATICBEAR[39992.000000000000],MATICBEAR2021[2.211
55600000000000],RAY[0.107925000000000],SOL[0.000000033882100],SUSHIBULL[7.074100000000000],SXPBEAR[9.760000000000000],THETABEAR[99940.000000000000],TOMOBULL[74.952600000000000],UNISWAPBEAR[0.000000705000000],USD[1.565625640031042
2],USDT[0.000000052493554],VETBEAR[99.400000000000000
0000000],XLMBEAR[0.099440000000000] |
| 00271137 | SRM[8.747050920000000],SRM_LOCKED[33.252949080000000],USD[9.994407975000000] |
| 00271140 | BADGER[0.00797100000000000],BAND[0.083600000000000],DAI[0.0757885000000000],ENJ[0.800000000000000],ETHW[0.000837520000000],FTT[0.096000000000000],NFT[372847115758946604][1],PROMB[0.080180000000000],SRMB[0.938600000000000],TRX[0.000087000000000],USD[0.000000000242510],USDC[497.846377800000000],USDT[0.000664135414030] |
| 00271141 | ADABEAR[69394.000000000000000],ATLAS[219.984000000000000],ATOMBEAR[997.400000000000000],BNB[0.960000000000000],BNB[0.000000060544200],BNBBEAR[5693.800000000000000],BNBBULL[0.000661090000000],DOGEBEAR[8942.400000000000000],DOGEBEAR2021[0.011996200000000],DOGEHEDGE[0.09
94400000000000],EOSBULL[1403.195000000000000],ETCBULL[0.009923000000000],ETH[0.000000040314051],ETHBULL[0.000007000000000],FTT[0.002934115420257
2],GRTBEAR[13.986900000000000],[1],TCBULL[0.804303000000000],MAPS[12.997400000000000],MATICBEAR[39992.000000000000],MATICBEAR2021[2.211
55600000000000],RAY[0.107925000000000],SOL[0.000000033882100],SUSHIBULL[7.074100000000000],SXPBEAR[9.760000000000000],THETABEAR[99940.000000000000],TOMOBULL[74.952600000000000],UNISWAPBEAR[0.000000705000000],USD[1.565625640031042
2],USDT[0.000000052493554],VETBEAR[99.400000000000000
0000000],XLMBEAR[0.099440000000000] |
| 00271144 | BNB[0.00000001181734431],ETH[0.000000010000000],EUR[1465.000000099061582],SRM[4.182507620000000],SRM_LOCKED[19.817492380000000],TRX[251.00000300000000],USD[0.22107580311401941],USDT[144100.98073450307101] |
| 00271147 | SXP[0.06289300000000000],USD[0.008248755000000] |
| 00271149 | USD[0.009002000000000000],USDT[0.000000004000000] |
| 00271150 | AVAX[0.01446625000000000],BNB[0.000000010000000],BTC[2.0000473287500000],DOGE[10032.47080000000000],ETH[0.004829170000000],ETHW[0.004829161849394],GAL[0.097182500000000],JOE[0.70653302000000],LUNA[20.012037108010000],LUNA2_LOCKED[0.028086585360000],LUNC[0.00125810000000000],SOL[0.0098
00500000000],SRM[8.791076800000000],SRM_LOCKED[26.568929320000000],STG[0.743469230000000],TRUMPFEBW[N[4623.60000000000000],TRX[0.01167400000000000],USD[119.47205974353231707],USDT[0.000000007981873],USTC[1.70391000000000000] |
| 00271152 | BNB[0.00311927245650000],FTT[26.994870000000000],SRM[8.330059240000000],USD[55.121771800000000],USD[0.110399959575981],USDT[0.00000004000000] |
| 00271153 | SXP[0.06349150000000000],USD[0.00217127850000000] |
| 00271154 | SXP[0.06349150000000000],USD[0.00703127850000000] |
| 00271156 | SXP[0.06349150000000000],USD[0.00703127850000000] |
| 00271157 | SXP[0.06342500000000000],USD[0.00721723750000000] |
| 00271158 | SXP[0.06349150000000000],USD[0.00661098900000000] |
| 00271159 | ATLAS[16140.08070000000000],BTC[0.11030039804000000],CONV[44740.22370000000000],DYDX[100.00050000000000],ETH[0.263001290000000],ETHW[0.257001290000000],FTT[760.00004500392002
80],INDI[500.00000000000000],INDI_IEO_TICKET[1.0000000000000000],IP3[450.000000000000000],LUNA[4.98700858580000
00],LUNA2_LOCKED[311.63635400000000000],PSY[1195.00200000000000],SRM[110.14239320000000000],SRM_LOCKED[117.77810680000000],TRX[0.00001000000000],USD[251.90602635949700018],USDT[0.261127612464024],USTC[0.00000504059314] |
| 00271160 | USD[0.05542713410000000],USDT[0.0000000047059314] |
| 00271161 | SRM[8.25617288000000000],SRM_LOCKED[28.62120678000000000],USD[1.058665600000000] |
| 00271162 | AMPL[0.000000019368139],BNB[10.00000000000000000],ETH[10.999500000000000],ETH_LOCKED[55.04966363000000],TRX[100.00000200000000],USD[1916259.97556353875725 20],USDC[9'19000.000000000000000],USDT[0.0052700060000000] |
| 00271163 | BTC[0.00000009426200000],ETH[0.00000351648817 8],TRX[0.00000005639142 4],USD[0.000001176370780 2],USDT[0.010647457418282] |
| 00271164 | ETH[0.00002288000000000],ETHW[0.00002288000000000] |
| 00271165 | ATLAS[27.61104412000000000],BOBA[0.01212200000000000],ETH[0.00000006673394],FIDA[0.75871500000000000],FTT[0.02460686000000000],LUNA2[4.79672780600000000],LUNA2_LOCKED[11.19236488000000000],LUNC[0.00750480000000000],NFT[295796529382643342][1],NFT[439361412687045776][1],NFT[462498552385832263][1],NFT[523167710888616382][1]],NFT[523843385271649730][1],NFT[573629719055609909][1],OXY[0.729060000000000],SRM[3.543972250000000],SRM_LOCKED[24.785728230000000],TRX[0.00004000000000],USD[0.000000265751723],USDT[0.000002099913654],USTC[879.000000000000000] |
| 00271166 | USDT[0.0000000075000000] |
| 00271167 | TRX[0.00000010000000000] |
| 00271168 | USD[0.00304126580000000],USDT[0.00000014936 2600] |
| 00271169 | USD[0.00000006611 8525] |
| 00271170 | ETH[0.04773681000000000],FTT[1044.13757878000000000],GENE[0.00284400000000000],LUNA2[9.72571606800000000],LUNA2_LOCKED[22.69333749000000000],LUNC[31.33031330000000000],OXY[119957.09541965000000],OXY_LOCKED[586149.90458035000000000],REN[0.22656000000000],SOL[889.616421
75000000000],SRM[23243.82626708000000000],SRM_LOCKED[808624.42080600000000000],USDt-1883.3286613123993341000000000],YFI[0.000988800000000] |
| 00271171 | FTT[0.97460000000000000],SRM[1.000000000000000] |
| 00271173 | SXP[0.06349150000000000],USD[0.007307308500000] |
| 00271174 | USD[11.1293270271860038] |
| 00271175 | USD[0.05305502010000000],USDT[0.000000031834018] |
| 00271176 | SXP[0.06349150000000000],USD[0.00703127850000000] |
| 00271178 | SRM[4.80022586000000000],SRM_LOCKED[26.55977414000000000],USD[0.0000000073307211] |
| 00271179 | DMG[0.00000000000000000],ETH[0.00000057000000],FTT[0.92381095000000000],USD[0.0344271538853338],USDT[0.000000099108016] |
| 00271180 | SXP[0.06349150000000000],USD[0.00758333850000000] |
| 00271182 | FTT[108.51279978000000000],SRM[1.000000000000000],USDT[1000.000000091039444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271183 | BTC[0.00000000071653408],ETH[0.00000000023447347],ETHW[0.0007477300000000],SOL[0.000000003772000],TRX[0.0000001000000000],USD[0.000083795624667],USDT[0.000000116749318] |
| 00271185 | SXP[0.0642040000000000],USD[0.0029202225000000] |
| 00271186 | BTC[0.00000005460000],CHZ[0.125183500000000],ETH[0.000000009500000],UNI[0.0043558000000000],USD[0.000000117299535],USDT[0.000000042906655] |
| 00271187 | ALGOBULL[100868.197000000000000],CHZ[0.000000000975000],ETH[0.000000030000000],TRX[0.000030000000000],USD[0.0000001856248660],USDT[125.270965304253140] |
| 00271188 | FTT[0.0059167936587812],LTC[0.0000000004969871],TRX[0.000084000000000],USD[-0.001401985455394],USDT[0.000000001317528],XRP[0.829400000000000] |
| 00271189 | ETH[14.638492800000000],ETHW[14.638492800000000],TRX[0.000010000000000],USD[51954.489622537118788],USDT[0.000000116817204] |
| 00271190 | SXP[0.0632920000000000],USDT[0.0077564331200000] |
| 00271191 | USD[0.0361420453326706],USDT[0.0000000346140092] |
| 00271192 | ETH[0.0000066273811110],ETHW[0.0000696273811110],FTT[3.778794709424 7695],LTCBULL[3.341587300000000],RAMP[151.970512000000000],SOL[0.000000005490 40000],USD[0.484111183935223 65],USDT[0.0024536520557958] |
| 00271193 | AUD[0.9697811780965300],USD[0.0000000068941003] |
| 00271197 | AMPL[0.00000000000983953],BCH[0.000000000000000],BNB[0.000000003482 6885],BTC[0.746092184467 3750],COMP[0.000000120000000],DAI[-0.0000000220225 74],ETH[-5.56462827779 18956],ETHW[-5.947448215461 6874],EUR[130.37605676788112 63],FTM[65.60826978824591 71],FTT[165.6246227747170 632],KSOS[109.031719000000000],LINK[0.84787562632885 42],MATIC[2.93467076054838 28],RUNE[0.000000002653 0927],SNX[-0.00000000205927 62],SOL[1.88033284366972 28],SUSHI[0.00000001218131 04],TRX[1.000000000000000],UNI[0.0000000678875981],USD[44482.580928318568342 41],USDT[0.00000001117011892],WBTC[0.0000000005168847 5] |
| 00271197 | ATOM[0.080840000000000],BNB[0.0000000436774 12],BTC[23.520703875625 9120],ETH[0.00000000093167 81],FTT[25.058907966828641 0],LINK[0.060580000000000],LTC[0.008997331192607 0],MATIC[0.000000088797000],OXY[34351.145038166000 0000],SOL[-0.0000004259458225],SRM[15859.551218430000 0000],SRM_LOCKED[82464 60.958561820000000],USD[11.629303484506343],USDT[76424.721635588096172] |
| 00271200 | SXP[0.0632255000000000],USD[0.0078490280000000] |
| 00271201 | ATLAS[9240.842143630000000],LUNA2[48.818466370000000],LUNA2_LOCKED[109.910852000000000],LUNC[10639260.947175350000000],SRM[0.642765580000000],SRM_LOCKED[0.556040440000000],USD[0.000000042539566],USDT[10.377259970268 4176] |
| 00271203 | BTC[0.050000000000000] |
| 00271204 | BTC[0.000000056347575],BULL[0.000000000980000],BULL SHIT[0.00000006 0000000],COMP[0.0000000800000 00],ETH[0.000000006171834],FTT[25.96571072041 57903],LUNA2[2.35506567900 0000],LUNA2_LOCKED[5.49515325200 0000],LUNC[512820.510000000000 000],SOL[0.0000000050000000],USD[0.0000003399127611],USDT[0.00000001465738 84] |
| 00271205 | SXP[0.0631560000000000],USD[0.0085363860000000] |
| 00271206 | FTT[0.0607704628775712],USD[0.0082339816412561],USDT[0.00000001 4467610] |
| 00271207 | BNB[0.0000000015000000],FTT[0.0875554650000000],USD[151.80228921025 37530],USDT[0.000000005472288] |
| 00271208 | FTT[0.9760977900000000],SRM[1.000000000000000],USD[90.000000000000000],USDT[0.000029348099575] |
| 00271209 | USD[0.0000002583158011] |
| 00271211 | USD[0.0000000932187500] |
| 00271212 | ATLAS[9.281401600000000],BOBA[210.200000000000000],ETH[0.0000363850 00000],ETHW[0.0000353950000000],FIDA[0.950000000000000],FTT[0.0396040500000 000],GMT[0.0392300000000000],LUNA2[5.665674045720000 0],LUNA2_LOCKED[13.219906101690000 00],LUNC[284905.0719603004 13 7500],MER[0.0762950000000000],NFT[314229818359951 58][1],NFT[348796428128284849][1],NFT[351204235143100815][1],NFT[400562821858745588][1],NFT[500723133105952121][1],NFT[538824718791 186928][1],OXY[0.134733000000000 00],RAY[0.2570917000000000],SOL[0.000000010000000],SRM[62.596152370000000 0],SRM_LOCKED[24.75150251000 0000],TRX[0.001481000000000],USD[7.591984897370832],USDT[0.5727308474766696],USTC[816.794360000000000] |
| 00271213 | LINKBEAR[300.000000000000000],SRM[1.055668700000000],SRM_LOCKED[2.822018240000000],USD[0.000000019385424] |
| 00271214 | USD[0.0147751776701196],USDT[0.0000000031834018] |
| 00271215 | BNB[0.0072364700000000],DOGE[2.000000000000000],ETH[0.000000005000000],FTT[0.048780000000000],GME[0.0041839700000000],GMEPRE[0.000000016322108],OXY[194.867595000000000],RAY[0.9911730000000000],USD[0.5583933002883345],USDT[0.0000000005019846] |
| 00271218 | BTC[0.0000565679999110],ETH[0.0000000025500000],FTT[52.977975110580 6374],SRM[0.7333766300000000],SRM_LOCKED[9.555953260000000],USD[0.00827964 85460000],USDT[0.00000000766 55413] |
| 00271219 | SXP[0.0632255000000000],USD[0.0080411680000000] |
| 00271221 | BTC[0.000016393500000],FTT[0.0833750000000000],HGET[0.0000000000000],USD[0.0032365736150000],USDT[0.000000070000000] |
| 00271222 | SRM[1.000000000000000],USD[0.0000001182130104],USDT[0.0000000200000000] |
| 00271223 | BNB[0.0297840000000000],BTC[0.000000009781 2896],DOGEBEAR[22528354.329485000000000],DOGEBULL[0.000000009000000],ETH[0.000000062872108],FTT[25.032650549936 1820],LTC[0.000000020634 9815],SOL[0.0000000073749782],SRM[51.027109620000 0000],SRM_LOCKED[1.793196750000000],USD[0.360761641169 0618],USDT[0.000000020806093],XRP[0.000000004772 0037] |
| 00271224 | NFT [362362571096601506][1],USD[0.029860435735341],USDT[0.0000000062846208] |
| 00271228 | FTT[0.9754149500000000],USDT[0.0000000665000000] |
| 00271228 | AURY[0.0124345000000000],ETH[0.0003878130810662],ETHW[0.0003878130810662],FTT[300.135339500000000],IMX[0.0007520000000000],SOL[0.000000100000000],TRX[0.000028000000000],USDT[7.527940735 2575931] |
| 00271230 | ALCX[0.0000000050000000],BTC[0.0029551000000000],FTT[0.000000011993774],SRM[0.0000001000000000],USD[0.000334670408728],USDT[0.0000000079230842] |
| 00271232 | SXP[0.0632255000000000],USD[0.0083500280000000] |
| 00271233 | USD[4.7062683663835000],XRP[1.405064000000000] |
| 00271235 | BOBA[0.085000000000000],ETH[0.00139853579195 1],ETHW[0.0002164034668822],FTT[155.333892690000000 0],LUA[0.534364500000000],LUNA2[0.0046780443840000],LUNA2_LOCKED[0.010915436900000],LUNC[130.0410595812297 32],TRX[2442986.857932000000000],USD[72.6148095037443758],USDT[0.003816965132305 5],USTC[0.5776641930676314] |
| 00271236 | SXP[0.0632255000000000],USD[0.0079450890000000] |
| 00271237 | MEDIA[0.0036090000000000],MER[0.028288000000000],NFT[288488380174603760][1],NFT[338140139895485081][1],NFT[498194700520511545][1],NFT[565593384888834252][1],NFT[574417486286142940][1],OXY[0.7930740000000000],TRX[0.000050000000000],USD[-0.002684687063819 5],USDT[0.0079744282284802] |
| 00271238 | 1INCH[0.00000000789200],BTC[0.2950663800000000],DAI[10000.000000000000000],ETH[0.0002738300000000],ETHW[0.0002738300000000],FTT[27.218919779637 0160],SOL[0.0003870000000000],SRM[178.318708480000000],SRM_LOCKED[8.403032600000000],USD[-4003.809167392574459500000000],USDT[0.0000000099730384],WBTC[0.0000000008207390] |
| 00271239 | 1INCH[0.1331230600000000],BTC[0.0029735560000000],DMG[0.043573920000000],ETH[0.0000001000000000],SOL[0.0152448700000000],USD[5.730290540704 6345],USDT[0.376311181200 0000],YFI[0.0009785900000000] |
| 00271240 | FTT[0.0964300000000000],SRM[1.000000000000000],USD[0.018781851400000 0],USDT[0.0040927015881664] |
| 00271242 | OXY[565.861800000000000],USDT[1.913360000000000] |
| 00271243 | ETHBEAR[261.853600000000000],LINKBEAR[365.743800000000000],TRX[0.855440000000000],USD[0.199700070000000],USDT[17.837620413214 8670] |
| 00271244 | SXP[0.0632255000000000],TRX[0.000004000000000],USD[0.0229710000000000],USDT[0.6537492750000000] |
| 00271246 | USD[1.0992685000000000],USDT[0.0000000160000000] |
| 00271247 | ALPHA[0.000000040000000],CQT[0.972180000000000],DOGE[0.0686367800000000],ETH[0.000000272786746],FTT[150.131535230930 7073],SOL[0.000000100000000],SUSHI[0.000000069815077],TRX[0.000040000000000],USD[28.573358269795 8007],USDC[190.173483670000000],USDT[0.0000000189560 086] |
| 00271250 | ADABULL[0.000000040000000],USD[0.0045194960324880],USDT[0.0000000009760000] |
| 00271253 | USD[0.0081480421400000],USDT[0.0000000005146840] |
| 00271258 | BTC[0.000983300000000],DAI[0.000000095020840],NFT[311780199091272046][1],NFT[328507206502219167][1],NFT[397103231392152763][1],NFT[399223819623029076][1],NFT[460321246313665166][1],SRM[1.000000000000000],TRX[0.0000010000000000],USD[0.0447198040000000],USDT[0.0004821385307675] |
| 00271259 | BNB[0.1193229160000000],BTC[0.0000000100000000],BUSD[10.000000000000000],DOGEBULL[5.011113490200000],NFT[304326060264454638][1],NFT[327030243518773620][1],NFT[474508116672303467][1],SOL[0.0081850300000000],SUSHIBULL[4157.233600000000000],USD[2190.151689519847 7913],USDT[0.0000000127218024] |
| 00271261 | SRM[0.0550830100000000],SRM_LOCKED[0.209943840000000],USD[0.0025000000000000] |
| 00271262 | AMPL[0.0000000051084772],BTC[0.000000004618170 0],ETH[0.0000001000000000],EUL[0.0518250300000000],FTT[0.048424935693896 6],USD[0.0000000055264590],USDT[0.0000000031741476] |
| 00271263 | SXP[0.0629935000000000],USD[0.0054631850000000] |
| 00271266 | SRM[1.000000000000000],USD[0.0500168397210124],USDT[0.0000000015881664] |
| 00271267 | 1INCH[0.000000002952920 0],FTM[0.000000100000000],FTT[3070.964890900000000],GARI[20000.166530000000000],GBP[0.000000002250237 1],LUNA2[6.880740681000000],LUNA2_LOCKED[16.055061590000000],MAPS[31233.299960000000000],MNGO[123260.641600000000000],SOL[5690.200920490000000],SRM[99.850980260000000],SRM_LOCKED[910.849019740000000],USD[0.00000010444 48890],USDT[0.0000000091948549],USTC[974.002100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271269 | ETH[0.000000010000000000],USD[0.1471385204312000] |
| 00271270 | SXP[0.0633585000000000],USD[0.0077126050000000] |
| 00271271 | BTC[0.00004198000000000],NFT [368365205441592052](1],NFT [377097895425229181](1],NFT [434637227205923341](1],NFT [493494356884138847](1],NFT [529015942696249550](1],SRM[1.000000000000000000],USD[0.2580822410000000],USDT[0.0004482023098536] |
| 00271272 | ETH[0.008760670000000000],ETHW[0.008760670000000000],SRM[0.618291460000000000],SRM_LOCKED[7.708634350000000000],USD[0.000017257257310] |
| 00271273 | SXP[0.0632255000000000],USD[0.0081955050000000] |
| 00271274 | BAO[1.000000000000000000],ETH[11.061305228207506],ETHW[0.000000008207506],FTT[0.000059079308518],LUNA2[0.003799492289000],LUNA2_LOCKED[0.000886548200700],LUNC[82.734744530000000],USD[308.0869460735728474],USDC[2000.000000000000000],USDT[0.000000099076095] |
| 00271275 | ETH[0.000000010000000000],SOL[0.000451500000000],USD[0.000000153150988],USDC[209.817449510000000],USDT[0.000000165078552] |
| 00271276 | BTC[0.000070400000000],COIN[0.009286000000000],DODO[0.044840000000000],TRX[0.000001000000000],USD[0.326641436200000] |
| 00271277 | AMPL[0.081195957416273],BCH[0.000000005000000],TRX[0.700876000000000],TRXBULL[16.798821350000000],USD[131.897588120278402B],USDT[0.006481194888880072],XRP[0.758065000000000] |
| 00271279 | USD[0.0041502325400000],USDT[0.0000000103410246] |
| 00271280 | USD[0.000000075364068],USDT[0.0000000132608842] |
| 00271281 | FTT[0.1475930000000000],USD[5.019694160000000],USDT[0.00000002000000] |
| 00271282 | CUSD[1.9980050000000000],FTT[26.95810500000000000],SOL[0.998670000000000],USD[0.2064149999200000],USDT[0.09168049698750000] |
| 00271283 | ALGOBEAR[0.4767000000000000],ALGOBULL[1.745000000000000],BAL[0.0018300000000000],BALBULL[0.00043160000000],BCHBULL[0.0078720000000000],BTC[0.0000477000000000],ETH[0.00004561600000000],ETHW[0.00004561620000000],LINKBEAR[2.947000000000000],LINKBULL[0.000091796000000],LTCBULL[0.0037310000000000],SUSHIBULL[0.000076380000000],SXP[0.0631442445000000],SXPBEAR[0.006200639500000],XRPBULL[0.000011155000000],USD[0.006200639500000],XRP[0.418000000000000],XRPBULL[0.0074970000000000] |
| 00271285 | SXP[0.0637575000000000],USD[0.0079142445000000] |
| 00271286 | POLIS[0.0960000000000000],SRM[1.000000000000000],TRX[0.000003000000000],USD[-0.144382747000000] |
| 00271288 | 1INCH[77.698641892955150],AAVE[0.000000005791390],ALPHA[150.761254799993400],AMC[0.068077218634660],AUD[26.166622897026827],BAL[0.006683050000000],BB[1.70031837347556000],BNB[0.00000063724800],BNT[16.618766220012630],BOBA[0.474656000000000],BTC[0.328629889105127],BULL[0.00000003096800],J,BUSD[2311.847388000000000],CEL[0.0000000851862000],CREAM[0.009994335000000],CRV[43.904996000000000],DAI[9.943337725983416],DOGE[954.213743156996800],ETH[5.148547885671137],ETHBULL[0.008359590514000],ETHW[5.148547871000000],FIDA[132.180753800000000],FIDA_LOCKED[2.548525400000000],FTM[0.000000400000000],GMEBEAR[8.943232000000000],GMEPRE[0.000000003039578],HKD[0.000000019470190],HT[0.075944769077874],KNC[0.00000000561368],LINA[24.750282001400000],LINA2_LOCKED[0.715977500000000],LUNC[0.000000007304596],NFT [303028510138743672](1],NFT [322438909020651163](1],NFT [330105153303143607](1],NFT [346494623914826339](1],NFT [389964691021656659](1],NFT [396553548905296774](1],NFT [431734110188654839](1],NFT [441565725164599140](1],NFT [442560630552355065](1],NFT [447905244812226777](1],NFT [451741342670163291B2](1],NFT [517471776515223495](1],NFT [523237195728917291](1],NFT [543235264324996328](1],NFT [551749205829382951](1],OKB[0.000000007172500],SRM[0.017259308161368B],SRM_LOCKED[0.973130000000000],TRX[0.00000007820222B],TRXBULL[0.000000046323400],USD[3648.985081087789214],USDT[0.028749144199427]... |
| 00271291 | CEL[0.074198000000000],FTT[0.056812600000000],USD[555.398660293643081],USDC[420.000000000000000],USDT[0.0015243000000000] |
| 00271292 | BTC[0.000000003000000],ETH[0.000000012380084],FTT[0.046822550000000],SOL[0.000000004665203],TRX[0.000000000000000],USD[0.000001150883350],USDT[0.000000074376172] |
| 00271293 | FTT[0.9741000000000000],SRM[1.000000000000000],USDT[0.000000002000000] |
| 00271294 | BTC[0.000001547619081],FTT[0.000000011250973],SRM[2.486296400000000],SRM_LOCKED[9.776270450000000],USD[0.2430993665665307] |
| 00271295 | USD[0.0347430460000000],USDT[0.000000071834018] |
| 00271298 | USD[11.7712340338392196],USDT[0.0065938000000000] |
| 00271299 | FTT[0.9612970000000000],USD[0.00790378169000000],USDT[0.0000000006000000] |
| 00271301 | SXP[0.0632255000000000],USD[0.003040993000000] |
| 00271302 | BTC[0.000081140000000],TRX[0.000003000000000],USDT[0.000000004000000] |
| 00271303 | AMPL[0.000000001057081S],OXY[740.618800000000000],USD[1.397826853018442],USDT[0.5898655351543488] |
| 00271304 | NFT [365438307562300324](1],NFT [401423078119538386](1],NFT [405459781537505340](1],NFT [458685055540946505](1],NFT [557730363135570705](1],SRM[1.000000000000000],USD[0.0858069900000000],USDT[0.0000000013438662] |
| 00271305 | BULL[0.059021944717950],ETHBULL[0.000005258300000],USD[0.208393874314583],USDT[59.435875332354189],XRPBULL[0.0000000100000000] |
| 00271307 | USD[0.009696105000000] |
| 00271308 | FTT[0.9741000000000000],USDT[0.000819240000000] |
| 00271309 | USD[0.0061341058000000],USDT[0.0000000065203222] |
| 00271310 | USD[20.8336747186007550] |
| 00271311 | AAVE[0.000000007910841S],BNB[0.000000066075634],BTC[0.000000004409512],ETH[0.000000034592000],FTT[0.008018309634500B],LINK[0.000000007647412],TOMO[0.000000064359750],USD[101.2699101077452512],USDT[0.000000072249749],YFI[0.000000015224662] |
| 00271312 | USD[25.0000000000000000] |
| 00271313 | SRM[1.000000000000000],USD[5.000000000000000],USDT[0.0116209620000000] |
| 00271314 | USD[2.3592672897209834] |
| 00271315 | SRM[1.000000000000000],TRX[0.000000000000000],USD[0.008503000000000],USDT[0.000000080000000] |
| 00271317 | SRM[1.000000000000000],USD[5.000000000000000],USDT[2.6220751040000000] |
| 00271319 | ALCX[0.000000010000000],FTT[0.000000007385302B],USD[0.000000051907504],USDT[0.0000000023067516] |
| 00271320 | USD[0.013274396600000],USDT[0.000000014220160] |
| 00271321 | SXP[0.0266505000000000],USD[0.018.114587850000000] |
| 00271322 | ETH[0.00103520690955S3],ETHW[0.010286142575093],FTT[0.000000003400000],SRM2.160655910000000],SRM_LOCKED[9.529722520000000],USD[6.848229267674846],USDT[0.000000001555863] |
| 00271323 | BNB[0.000000002367042],BTC[0.000000012342931],CEL[0.000000011089800],COMP[0.000000002500000],DAI[0.000001193037010],ETH[0.099069006918706],ETHW[5150.099069006918706],GBTC[0.000000000403760],GME[0.0000000019989768],GMEPRE[0.000000033089579],HKD[0.000000019470190],HT[0.075944769077874],KNC[0.000000008061368],LUNA[24.750282014000000],LUNA2_LOCKED[0.71597757000000000],LUNC[0.000000007304596],NFT [303028510138743672](1],NFT [322438909020651163](1],NFT [330105153303143607](1],NFT [346494623914826339](1],NFT [389964691021656659](1],NFT [396553548905296774](1],NFT [441565725164599140](1],NFT [442560630552355065](1],NFT [447905244812227][1],NFT [452982419849954565](1],NFT [514721177651522349](1],NFT [523237195728917291](1],NFT [543235264324996328](1],NFT [551749205829382951](1],OKB[0.000000001725090],SRM[0.017259308161368B],SRM_LOCKED[0.973130000000000],TRX[0.000000007820222B],TRXBULL[0.000000046323400],USD[3648.985081087789214],USDT[0.028749144199427],USTC[0.000000177239472],WBTC[0.000000004503309] |
| 00271324 | BCH[0.000000035005200],BTC[0.000000015959041],ETH[0.000000078000000],FTT[0.039827885853264],SOL[0.002484100000000],USD[7.421635032857808] |
| 00271325 | BTC[0.00008894000000],SRM[1.000000000000000],USD[5.000000000000000],USDT[0.0024313920000000] |
| 00271328 | BTC[0.000047130000000],SRM[1.000000000000000],USD[0.0025000000000000],USDT[0.0083334390000000] |
| 00271330 | USD[0.0143338422000000],USDT[0.0000000055881664] |
| 00271331 | FTT[0.089364200000000],TRX[0.000001000000000],USD[0.000000095000000],USDT[0.000001301300046] |
| 00271332 | SXP[0.0634915000000000],USD[0.0070312785000000] |
| 00271334 | USD[0.0025645814800000] |
| 00271335 | FTT[0.9741000000000000],USD[0.0069601200000000] |
| 00271337 | ETCBEAR[51388.500000000000000],ETHBEAR[38376.000000000000000],FTT[0.0296316814846332],LINKBEAR[35503.500000000000000],LINKBULL[0.0764496500000000],USD[0.0014321942174329],USDT[0.0000000008600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271339 | FTT[0.096815447571851 2],SRM[0.024688390000000],SRM_LOCKED[0.086691230000000],USD[42.706778914697500 0],USDT[260.967314386928378 0] |
| 00271343 | PAXG[0.000000010000000],USDT[0.000000001 64629 00] |
| 00271344 | TRX[0.000006000000000],USD[0.35435937996500 00],USDT[0.0000000117680000] |
| 00271345 | BAO[26605.286767740000000 0],USD[0.0000000012562446] |
| 00271347 | FTT[0.197182715321820 0],TRUMPFEBWIN[1429.847200000000000 0],USD[0.53416786000000 00],USDT[0.0000000092004980] |
| 00271350 | SXP[0.0631 40000000000],USD[0.0059438650000000] |
| 00271351 | USD[0.0624493275000000],USDT[0.0000000081423320] |
| 00271354 | DOGE[5.000000000000000],ETHW[0.000052220000000],TRX[0.0000030000 00000],USD[0.000000070612000],USDT[0.0000000061892700] |
| 00271355 | SXP[0.0271 16000000000],USD[18.117568905000000 0] |
| 00271356 | BTC[0.000075060000000],ETH[0.002000000000000],ETHW[0.002000000000000],FIDA[0.661000000000000],RAY[0.000000100000000],SRM[0.146103010000000],SRM_LOCKED[0.555538190000000],USD[11.889613777951 9500],USDT[0.000000020000000] |
| 00271357 | DOGE[16895.128038370000000 0],FTT[1.042400000000000],GMT[250.500000000000000],USD[0.0000000963284 61],USDC[3032.948781550000000 0],USDT[3457.407378590000000 0] |
| 00271358 | SOL[0.0000000 07415 1300],TRX[0.360001000000000],USDT[1.243949512837 6720] |
| 00271360 | SXP[0.0635580000 00000],USD[0.0067129850000000] |
| 00271362 | USD[0.089498262452369 0] |
| 00271363 | AVAX[0.000000010000000],BTC[0.000000094698156 5],ETH[0.000000010000000],FTT[0.000000021810476],LTC[0.000000010000000],LUNA2_LOCKED[0.273388478000000 0],USD[-0.0001452342373238],USDT[0.000000002664956 4],XAUT[0.000000080000000] |
| 00271364 | SXP[0.063691000000000],USD[0.005326710000000 0] |
| 00271365 | SOL[1.416363200000000],USD[0.003671000000000] |
| 00271366 | SRM[6.492870880000000],SRM_LOCKED[78.707129120000000 0],USD[0.000000014687 0628],USDT[0.0000000026368580] |
| 00271367 | USD[0.000000012093685 0],USDT[0.0000000024011014] |
| 00271369 | AUDIO[0.966750000000000],BTC[0.0000920945275 00],ENS[3.000000000000000],ETH[0.000840403900000 0],ETHW[0.0008404039000000 0],FTT[25.000000000000000],IMX[10.000000000000000],KIN[1.000000000000000],SOL[0.742682017100000 0],SRM[0.032644900000000 0],SRM_LOCKED[123854750000000 0],USD[27.937013190071 26454] |
| 00271370 | FTT[25.090151000000000],LUA[0.047753300000000 0],SRM[1.764130620000000 0],SRM_LOCKED[10.415869380000000 0],TOMO[0.016970010000000 0],USD[0.0000001036096 26] |
| 00271371 | ETH[0.000027000000000],ETHW[0.000027000000000],USD[0.475785447500000] |
| 00271375 | ETH[0.007500000000000],FTT[0.000000086478 0285],HT[0.000000003000000 0],TRX[0.200000000000000],USD[9.823676969170 4403],USDT[0.0000000270807960] |
| 00271376 | ALGOBULL[0.000000007400892 6],BEAR[0.000000008000000],BTC[0.000000052261596],DEFIBULL[0.0000000430000 00],DOGEBEAR[1000000437.514285710000000 0],ETH[0.000000098398843],SUSHIBULL[0.000000002000000],USD[0.081438873197989 6] |
| 00271377 | BNB[0.009635560000000],USD[0.000000079247616],USDT[0.248804817000000] |
| 00271378 | ADABULL[0.000000007000000],BNBBULL[0.000000041000000],ETHBULL[0.000000007000000],JST[363.056173820000000 0],USD[0.131890015520297],USDT[0.000000028314065],XLMBULL[0.000000005000000] |
| 00271379 | SRM[1.000000000000000],USD[0.010368866800000],USDT[0.0000000167665 16] |
| 00271380 | FTT[0.018357590000000],USD[0.000000009583524],USDT[0.0000000008255000] |
| 00271383 | FTT[0.000000010000000],SRM[1.051867540000000],SRM_LOCKED[0.037971720000000 0],USD[0.0000000843598356],USDT[0.000000002000000] |
| 00271385 | FTT[50.997000000000000],SRM[1.000000000000000],STEP[0.015000000000000],USD[1269.472686080000000 0],USDT[0.0000000771770944] |
| 00271388 | FTT[5.100025000000000],SOL[3.998000000000000],SRM[1.051852640000000 0],SRM_LOCKED[0.037945580000000 0],TRX[0.000001000000000],USD[0.000000038719072],USDT[560.770000006876 1550] |
| 00271390 | AMPL[0.006938327233201 1],USD[0.083702482090000 0],USDT[0.000000008750000],XRP[0.900000000000000] |
| 00271391 | BTC[0.000000051375000],ETH[0.000100000000000],ETHW[0.000100000000000],USD[17.608896163700000 0] |
| 00271392 | USD[0.003578309900000],USDT[0.0096020000 00000] |
| 00271393 | USD[0.0000011564283],USDT[0.0000000010000000] |
| 00271394 | USD[5.000000000000000] |
| 00271396 | AUD[0.000000016031934],BCHBULL[0.000000004000000],ETHBULL[0.000000009234000],FTT[157.426378410000000 0],RAY[158.224109640000000 0],SOL[38.541453080000000 0],SRM[181.436620930000000 0],SRM_LOCKED[3.835489640000000 0],TRX[0.000001000000000],USD[512.243499962036 9778],USDT[525.384463022014 7981] |
| 00271398 | FTT[0.000000088880000],USD[0.000000050661184],USDT[0.0000000049257809] |
| 00271400 | SRM[6.492870880000000],SRM_LOCKED[78.707129120000000 0],TRX[0.000001000000000],USD[0.0000001674998 20],USDT[0.000000000000000] |
| 00271402 | DOGEBEAR2021[0.000960800000000 0],EXCHBEAR[933.400000000000000 0],GODS[0.046600000000000 0],SNX[0.000000010000000],SRM[0.000031700000000],SRM_LOCKED[0.000173500000000],USD[0.0000003851744 30],USDT[0.0000000221833547] |
| 00271406 | ETH[0.000000060000000],SRM[1.051683500000000],USD[0.037850240000000],USD[0.000000009000000] |
| 00271407 | FTT[0.086700000000000],HNT[0.085769000000000],SRM[0.275110430000000],USD[0.28407135250000 00],USDT[0.000000001 2752117] |
| 00271408 | PERP[0.086780000000000],TRX[0.000003000000000],USD[0.000000056330368] |
| 00271409 | TRX[0.000001000000000],USD[0.0102782882000000] |
| 00271411 | FTT[0.004730000000000],NFT[298359291237166684][1],NFT[437601963716364021][1],SOL[0.000259400000000 0],USD[2.347257137800000 0],USDT[0.8404650637500000] |
| 00271412 | FTT[0.088252400000000],TRX[0.000002000000000],USD[21.461612543433850 9],USDT[0.000000000762438 8] |
| 00271413 | BTC[0.000000540583500 0],USD[0.0000000011564283],USDT[0.0000003536971353] |
| 00271414 | FTT[0.003513060000000],SRM[1.025341450000000 0],SRM_LOCKED[0.016619910000000 0],USDT[0.000000006000000] |
| 00271416 | COMP[0.000000089402124],FTT[0.000000037820826],FLDA[0.000000034517915],LUNA2[9.158494791000000 0],LUNA2_LOCKED[0.005084000000000],LUNC[0.0058400 00000000],MAPS[0.0000000021038952],MEDIA[0.000000066012637],RAY[0.000000090994847],SOL[0.000000069971512],USD[0.0000086150871859],USDT[0.0000000191 52411],USTC[1296.429200000000000 0] |
| 00271420 | COMP[0.000034187500000],UBXT[0.851030000000000],USD[0.0795887516250000] |
| 00271422 | USD[25.000000000000000],USDT[0.0800000000 00000] |
| 00271423 | BAL[0.004711000000000],GENE[0.080450000000000],USD[0.000000005000000],USDT[0.178268240000000] |
| 00271425 | AAVE[0.013202400000000],ATOM[0.067281807169802],AVAX[0.075413550497717 7],AXS[0.025296949276985],BOBA[0.033450000000000],BTC[0.006962941933712],CREAM[0.089980000000000],DOGE[0.754501610545 4483],DOT[0.069151502232438 5],ETH[0.000383132720145 9],ETHW[0.0008454203935820],FTT[450.065330000000000 0],KNC[0.066331155525532],LINA[9.986000000000000],LUNA2[0.0000986396570 0],LUNA2_LOCKED[0.0023015922020 0],LUNC[2.147899409050797 82],MATIC[0.868312051059 7059],SOL[0.0076049741410 90],SRM[2.499220190000000],SRM_LOCKED[9.500779810000000 0],SXP[0.041961078047100],TRX[0.692081056440125],US D[9152.6924356178184138],USDT[0.0000000073294822],WAVES[0.361365000000000],XRPI[2.235240682963540] |
| 00271427 | TRX[0.00015000000000] |
| 00271429 | USDT[0.1446750000 00000] |
| 00271430 | 1INCH[0.061556315889864 0],AAVE[0.073598632322000 0],ATOM[0.003137098960328],AUDIO[0.467800000000000],BCH[0.621790675929444 8],BICO[0.437176710000000],BNB[0.400207961472 1550],BOBA[0.004188600000000],BNT[0.400207961472 1550],C98[0.137300000000000],FIDA[1.000000000000000],FTM[0.326273940000000],FTT[1.187308000000000],GMT[30.645369255714190 8],LUNA2[0.002167162981000 0],LUNC[0.0021451100000000],TRX[0.0096200000 00000],USD[0.000000001 6403298],USDT[7310.848271902613 6807],USTC[0.3067710000 00000],XRP[0.780342014224 4923] |
| 00271431 | AFT[0.150000000000000],BIT[0.000000010000000],BTC[0.000000083873300],DAI[0.028993200000000],ETH[0.000019098450000],ETHW[0.000019098450000],FTT[1915.329847440000000 0],IMX[0.0472912300000 00],LUNA2_LOCKED[2593.925617000000000 0],NFT[452942560081257710 1],SOL[0.001429650000000],SRM[6.705796740000000],SRM_LOCKED[46.432803260000000 0],TONCOIN[0.030881000000000 0],TRX[0.000001000000000],USD[0.627977652937 3522],USDC[11864.00000000000 0000],USD[705.654863744280 0950],WBTC[0.000063128500000 0],XRP[0.7404110000000 00] |
| 00271432 | USDT[0.0913000000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271433 | FTT[0.080000000000000],TRX[0.000040000000000],USD[0.0059249151800000] |
| 00271434 | BLT[0.950650000000000],USD[4960.4152820100000000],USDT[0.000000006803456] |
| 00271435 | BNB[0.000000003567980],DAI[0.000000033432456],ETH[0.000000020000000],LUA[0.093300000000000],SOL[0.000000022508842],TRX[0.000034000000000],USD[0.000002682638678],USDT[0.000000006922732] |
| 00271436 | USD[0.00000001156428],USDT[0.00000002000000] |
| 00271437 | FTT[0.0925149500000000],SRM[1.000000000000000],TRUMPFEBWIN[3473.0018350000000000],USD[0.0000000072883650],USDT[0.0000000026991090] |
| 00271438 | USDT[0.00000005000000] |
| 00271439 | BTC[0.0000000078709370],USD[0.0000000013286720] |
| 00271444 | RAY[21.7437765800000000],TRX[0.2579720000000000],USD[2.7981089806500000] |
| 00271446 | ADABULL[0.000000004000000],AMPL[0.000000005862302],BCH[0.0000000050000000],BNB[0.006306416919575 1],BNBBULL[0.000000005000000],BTC[0.000000005092261 4],BULL[0.000000044650000 0],BULLSHIT[0.000000025000000],COMP[0.000000025000000],COMPBULL[0.000000032500000],ETCBULL[0.00000005000000 0],ETHBULL[0.000000005500000000],FTT[0.000000009331857],LINKBULL[0.0000000045000000],MKRBULL[0.00000013500000],OKBBULL[0.000000040000000],SUSHIBULL[0.000000024000000],SXPBULL[0.000000044400000],UNISWAPBULL[0.00000001900000 0],USD[0.0000009382316790],USDT[0.0000000033837436],XTZBULL[0.00000000 060000000] |
| 00271447 | AMPL[0.1425097554008313],USD[0.00000001166115 84],USDT[0.00000003428643 2] |
| 00271448 | SRM[6.4928708800000000],SRM_LOCKED[78.7071291200000000],USD[0.0000000895095595],USDT[0.000000095000000],XPLA[0.005250000000000] |
| 00271449 | SRM[1.0512459200000000],SRM_LOCKED[0.0375810200000000],USD[10.0000000000000000] |
| 00271450 | TRX[0.0000300000000000],USD[0.0431849135604119],USDT[0.0058048330000000] |
| 00271451 | BTC[0.0000098261622954],FTT[0.0052470000000000],TRX[0.5442740000000000],USD[0.0694153133617534],USDT[0.8634569710994989] |
| 00271452 | FTT[5.0000000000000000],SRM[0.0003381800000000],SRM_LOCKED[0.0012897400000000],TRX[0.0000010000000000],USD[0.0000000032700341],USDT[500.2000000024776432] |
| 00271454 | BOBA[0.0428500000000000],BTC[0.000023586875000 0],CITY[0.8912630000000000],ETH[0.000523400000000],ETHW[0.0004170800000000],FTT[0.0476895000000000],MAPS[0.574170000000000 0],MER[0.1085000000000000],SRM[1.291365650000000 0],SRM_LOCKED[7.7086343500000000],TRX[0.0008950000000000],USD[1.634201162958 9300],USDT[0.5423430079000000],XPLA[7.8837000000000000],XRP[0.1578190000000000] |
| 00271455 | ETH[0.0000001000000000],TRX[0.0000000000000000],USD[0.0000000625638550],USDT[5.1693784931153864] |
| 00271457 | AURY[13173.1523722100000000],AVAX[0.0158280000000000],AXS[757.3636500000000000],ETH[50.0044545400000000],ETHW[50.0000000000000000],FIDA[0.2437000000000000],FTM[0.4731600000000000],FTT[0.9929089000000000],SRM[1.0000000000000000],TRX[0.0000020000000000],USD[31086.9267883940616009000000000],USDT[0.0993830829510622] |
| 00271458 | FTT[0.0951427403530281],SRM[0.9912204100000000],SRM_LOCKED[0.0162018200000000],USD[0.0038600021000000] |
| 00271459 | USD[0.00000001156428],USDT[0.00000000600000] |
| 00271460 | SRM[1.2495774600000000],SRM_LOCKED[4.7504225400000000],USD[0.0000000087361414] |
| 00271461 | NFT (300952319539738863)[1],USD[0.0994482810210000] |
| 00271462 | SXP[0.0636245000000000],USD[0.0061077185000000] |
| 00271464 | USD[30.0000000000000000] |
| 00271467 | BEAR[5106.4230000000000000],BULL[0.0000084810000000],ETHBEAR[326.8596000000000000],ETHBULL[0.0000000100000000],LINKBEAR[2767.8370000000000000],LINKBULL[0.0350708900000000],USD[0.0388900000000000] |
| 00271468 | SXP[0.0636910000000000],USD[0.0081835200000000] |
| 00271470 | SRM[1.0000000000000000] |
| 00271472 | MATIC[0.0000000095231059],USDT[0.00000002000000] |
| 00271473 | SXP[0.0636910000000000],USD[0.0164151000000000] |
| 00271474 | NFT[0.0000000011858300],NFT (403257295349054102)[1],NFT (462282583001942053)[1],NFT (480509203115183835)[1],SOL[0.0000000082495000],TRX[0.3312952715000000],USD[0.0000000035720272],USDT[0.4291690679835327] |
| 00271475 | BTC[0.0000000097791000],DEFIBULL[0.0000727000000000],ETH[0.0000000000267944],FTT[0.0245000040594373],USD[311.4454482329412043],USDT[0.0000000164320238] |
| 00271476 | BTC[0.7263385443470500],FTT[0.0000000036579700],LINK[32.8934200000000000],RUNE[98.5802800000000000],USD[-6973.1444314236531798],USDT[-221.5398460443311215] |
| 00271477 | SXP[0.0635580000000000],USD[0.0067350025000000] |
| 00271480 | BCH[0.0000001000000000],FTT[25.0132504200000000],LTC[10.0073720000000000],USD[-113.5215892223554518000000000],USDT[0.0000000179082472] |
| 00271482 | ATLAS[3000.0000000000000000],SRM[0.8366900000000000],USD[19.9232036999430600],USDT[0.1864450750000000] |
| 00271485 | SXP[0.0635580000000000],USD[0.0027941815000000] |
| 00271486 | BNB[0.0000000095459220],BTC[0.0000000038140886],ETH[0.0000000050000000],FTT[0.0447459478869327],USD[0.0000001172873006],USDT[0.0000000007026441] |
| 00271487 | BTC[0.0100000000000000] |
| 00271488 | USD[0.0611554500000000] |
| 00271489 | SRM[1.0000000000000000],USD[5.2802311300000000] |
| 00271490 | SXP[0.0635850000000000],USD[0.0029521097400000] |
| 00271493 | AMPL[0.0439734398922861],ETH[0.0000000100000000],ETHBULL[0.0000325400000000],HNT[0.0694000000000000],LINKBULL[0.0000845475000000],USD[1.8517307916741080],USDT[0.0000000115189100],XRPBULL[0.0006570750000000] |
| 00271498 | NFT (538486907168918793)[1],USD[0.0000000071000000],USDT[0.0000000080000000] |
| 00271499 | SXP[0.0635585000000000],USD[0.0075137225000000] |
| 00271500 | USD[0.8342558500000000] |
| 00271502 | BTC[0.0000000003489367],SPELL[32791 0.2444079000000000],USD[0.0000000225738075],USDT[305866.9733310000000000] |
| 00271503 | SXP[0.0635585000000000],USD[0.0075137225000000] |
| 00271504 | COIN[0.0000000082690210],ETH[6.0940000120000000],FTT[0.0454179176310340],GME[0.0000000200000000],GMEPRE[0.0000000046986770],HOOD[0.0000000006155675],LUNA2[0.0136854220700000],LUNA2_LOCKED[0.0319326515100000],LUNC[0.0000000079006200],TSLA[0.0000000200000000],TSLAPRE[-0.0000000044114211],USD[0.1275801013473686],USDT[0.0000000050448759] |
| 00271506 | USD[0.0562967386968080] |
| 00271507 | FTT[0.9734210000000000],SRM[1.0000000000000000] |
| 00271509 | ADABULL[0.0218021896800000],ALGOBEAR[85370.0000000000000000],ALGOBULL[199993108.0279000027800000],ATLAS[600.0000000000000000],BNB[0.0000000059036320],ETH[0.0000000080000000],ETHBULL[0.0056995742000000],ETHW[79.0000000000000000],FTT[0.0000000665715787],GRTBULL[14638280.0594795500000000],LINKBULL[0.0057700000000000],LUA[0.0000000984142 90],LUNA2[0.4944557411000000],LUNA2_LOCKED[1.1537300630000000],MATICBULL[11.6976600000000000],PERP[0.2781166214650000],SOL[2.0827749638350117],SOS[18700000.0000000000000000],SUSHIBULL[32876.9700000000000000],TOMOBEAR[431.8010550100000000],TRX[0.0008710000000000],USD[0.0000007760597823],USDT[0.0000001805777445],USTC[89.9926000000000000],VETBULL[65017.3664340000000000] |
| 00271511 | NFT (325739217592705205)[1],RAY[0.2300000000000000],USD[0.0000008947500000] |
| 00271512 | DOGE[0.8800000000000000],TRX[0.0000020000000000],USD[0.0000000089009916],USDT[4896.3867246690386756] |
| 00271513 | DAI[0.0383045500000000],GBP[-0.2405094112786105],USD[0.5194318844144655],USDT[0.0020390000000000] |
| 00271515 | BTC[0.0000000031988500],USD[0.0000000047365942] |
| 00271516 | SXP[0.0632255000000000],USD[0.0079250585000000] |
| 00271520 | FTT[0.0000000100000000],SLRS[0.1959100000000000],SOL[0.0000000076050000],SRM[1.2916520000000000],SRM_LOCKED[7.7097274000000000],TRX[0.0000050000000000],USD[1.2208114311609230],USDT[0.0000000123535346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271523 | BAL[0.000000010000000],PERP[0.050720000000000],USD[0.000000133960861] |
| 00271524 | SXP[0.063292000000000],USD[0.007942808000000000] |
| 00271526 | FTT[0.000104498433504],ETH[-0.000000014789922],FTT[25.767027540000000],SRM[53.249103390000000],SRM_LOCKED[219.030896610000000],USD[5.952742289439535329],USDT[0.000000011523042] |
| 00271527 | BCH[0.006639280500000],BTC[0.000200000000000],LUNA2_LOCKED[0.000000014680320],LUNC[0.001370000000000],MAPS[0.072900000000000],OXY[0.977450000000000],USD[1246.230122287713970000000000],USDT[0.674081050600000],XRP[0.891294000000000] |
| 00271528 | SXP[0.063292000000000],USD[0.008163746000000] |
| 00271529 | BTC[0.000000020333928] |
| 00271530 | BNB[0.000000000088618000],BTC[0.000105845062000],BULL[0.000000002000000],FTT[0.052934010915778],USD[0.000000025374706] |
| 00271531 | BNB[0.007593647837026],BTC[0.000085490592900],CRQ[0.817300000000000],DFL[5.270200000000000],ETH[27.690259725344408],FTT[0.011660000000000],HT[0.048590321588171],LUNA2[0.000000032850513],LUNA2_LOCKED[0.000000076651197],LUNC[0.007247886093762],NFT[331712217219377053][1],NFT[515435400052623928][1],NFT[369330403267752441],OMG[0.120000000000000],SOL[0.007773807940688],TRX[0.830251000000000],USD[1.024989448158274],USDC[45000.000000000000000],USDT[0.242120349541458] |
| 00271533 | SXP[0.063292000000000],USD[0.008163746000000] |
| 00271536 | SXP[0.026850000000000],USD[18.118542505000000] |
| 00271537 | FTT[5.000000000000000],SRM[0.002690400000000],SRM_LOCKED[0.010396800000000],USD[0.000000132008852],USDT[500.000000083017173] |
| 00271538 | BNB[0.003000000000000],USDT[1.087070131300000] |
| 00271539 | USD[0.159723685000000],USDT[0.036712848000000] |
| 00271540 | DOGE[0.000000083721856],ETH[0.000000039149600],SOL[0.000000005000000],TRX[0.000000045143200] |
| 00271541 | FTT[0.975395000000000],SRM[1.051042660000000],SRM_LOCKED[0.037862320000000],USDT[0.213000000000000] |
| 00271542 | NFT[474839129398397657][1],USD[0.051816895840219 2],USDT[0.000000098427112] |
| 00271544 | USD[25.579316048504 1334] |
| 00271545 | FTT[0.975395000000000],USD[0.262145926653642],USDT[0.439777209000000],XRP[0.960351000000000] |
| 00271546 | BTC[0.000000062046675],USD[0.000000027287937],USDT[0.000000108603768] |
| 00271549 | ETH[0.000000045200500],FTT[0.000000108630944],USD[0.080709977908553],USDT[0.000000091053318],XRP[1.701694596610031 0] |
| 00271550 | FTT[0.015996800000000],ETHW[0.015996800000000],FTT[0.092901301405010 0],USD[-31.323602694604715 0],USDT[31.918998712878528 2] |
| 00271551 | USD[0.000000107955900] |
| 00271552 | AUD[0.012666771878931 4],BTC[0.000000006500000],ETH[0.000000065000000],FTM[0.275052360000000],LUNA2_LOCKED[86.120625230000000],TRX[0.033793000000000],USD[-0.000023623111978 96],USDT[74.155177671286741 9] |
| 00271553 | NFT[552309207698298363][1],USD[0.108383263537077 3],USDT[0.000000054084712] |
| 00271554 | BNB[0.000000057442200],ETH[0.000000079155948],MATIC[0.000000070271310],SOL[0.000000069663672],TRX[0.000190028838320],USD[0.000010173015957],USDT[0.000000993082151 8],XRP[0.000000024690096] |
| 00271558 | FTH[0.000000122885700],TRX[0.000018000000000] |
| 00271561 | USD[-52.265489687793483],USDT[3719.000000002 5458314] |
| 00271562 | AGLD[0.063273000000000],BCH[0.000642000000000],BTC[0.000235879000000],CONV[132790.000000000000000],ETH[0.000943300000000],ETHW[0.000943300000000],FTT[0.074124940000000],MAPS[0.019187000000000],MER[0.644800000000000],NFT[448518878286553801][1],OXY[0.571600000000000],SRM[0.010750100000000],USD[3.005177125728090],USDT[0.024997922742500 01] |
| 00271563 | AUD[0.000000017173329],BTC[0.000000000325020 79],FTT[0.001051090063134],LTC[0.000000007606102 0],MATICBULL[7.698490000000000],SRM[0.016739940000000],SRM_LOCKED[0.025885280000000],USD[0.054606478330181 01],USDT[0.000000017199903 8] |
| 00271565 | NFT[309234096005755402][1],USD[0.000000012005458 2],USDT[0.000000054654390] |
| 00271567 | AVAX[0.000000009101791 3],BNB[0.000000010000000],BTC[0.000000081369811],ETH[0.000000033500000],ETHBULL[0.000000007058912 0],SUSHI[0.000000059148000],USD[0.000005947271089 5],USDT[0.000000036298419] |
| 00271573 | BNB[0.000000093413700],BTC[0.000000035738344],ETH[0.000000010000000],FTT[0.027453649367439 4],NFT[470960784914591929][1],NFT[505758007407324534][1],NFT[530608734422597593][1],USD[0.000000073724049],USDT[0.000000036298419] |
| 00271574 | AGLD[0.018956180000000],ATLAS[9.657028510000000],AURY[0.564849050000000],EMB[8.517000000000000],FTT[0.002245000000000],IND[0.658600000000000],LUNA[0.006259553131000],LUNA2_LOCKED[0.014605623970000],LUNC[-0.000000008119450],MAPS[0.467000000000000],MEDIA[0.005403000000000],NFT[337299850146969480][1],NFT[489055319499151267][1],REAL[0.083203968326537],SLP[2.108000000000000],SNY[0.051400000000000],SPELL[70.363597040000000],SRM[0.000920250000000],SRM_LOCKED[0.003903030000000],TRX[0.000011000000000],USD[-6.401441270303756],USDT[7.863226559380245],USTC[0.886070000000000],XPLA[9.558000000000000] |
| 00271576 | COIN[0.009790000000000],MAPS[0.982500000000000],USD[3.290740420142964 8],USDT[24.493337040000000] |
| 00271578 | BUSD[1144.20809618000 0000] |
| 00271580 | BTC[0.000247871700000],FTT[0.069683565000000],HGET[1.500000000000000],MAPS[0.977705000000000],USD[264.557558772871250 0],USDT[0.994287659815000 0] |
| 00271581 | SRM[1.005055660000000],SRM_LOCKED[0.003715280000000],USD[5.007424000000000],USDT[6.000006182000000] |
| 00271582 | USD[25.00000000000000 0] |
| 00271584 | SRM[1.000000000000000],USD[0.099761725084398 6],USDT[0.000000010055675] |
| 00271585 | AMPL[0.548851110410185],BNB[0.000000010000000],BTC[0.000000026000000],DOGEBULL[0.000000010000000],ETH[-0.000000002014400],ETHBULL[0.000000010000000],FTT[0.000000018442792 8],HT[0.000185060000000],LINKBULL[0.000000008000000],MATIC[0.000000088000000],SUSHIBULL[0.000000006000000],TRX[0.000777000000000],USD[0.191664495992654 6],USDC[11.197118850000000],USDT[0.003322854366040 1] |
| 00271587 | SXP[0.063292000000000],USD[0.007920790500000] |
| 00271588 | AAVE[0.000000005000000],ALCX[0.000709250000000],AUDIO[0.344050000000000],BICO[0.431400000000000],ETH[0.000590630000000],JPY[152.628101580000000],LUA[0.083240000000000],LUNC[0.000125000000000],MAPS[1.193200000000000],MATIC[2.539643370000000],MOB[0.242200000000000],NFLX[0.001270000000000] |
| 00271589 | BOB[40.079600000000000],ETH[0.000233820000000],FTT[0.000000073828400],SUN_OLD[-0.000000050000000],TRX[0.000000100000000],USD[8.978338331751988 9],USDT[9.921428779000000] |
| 00271591 | SRM[1.774543890000000],SRM_LOCKED[10.465456110000000],TRX[0.339600000000000],USD[25639.809655792796 8472],USDT[0.000000017803271] |
| 00271592 | SXP[0.163358500000000],USD[0.005334254500000] |
| 00271593 | 1INCH[0.000000009416696 50],BTC[0.000000005000000],DOGEBEAR[24864859.680361290010100 0],ETH[0.000000032485985],ETHBULL[0.000000005000000],FTT[0.000000086946116],LUNA2[0.112677841900000],LUNA2_LOCKED[0.262914964400000],RAMP[0.000000100000000],SRM[0.143629560000000],SRM_LOCKED[2.242446340000000],USD[0.083740449480105 0],USDT[0.002204362697177] |
| 00271594 | TRX[0.000001000000000] |
| 00271595 | FTT[25.00000000000000 0],SRM[1.000000000000000],USD[0.939159397156696],USDT[0.000000089564787] |
| 00271598 | BTC[0.000000006000000],TRX[0.000000004038600],USD[0.000000086736200],USDT[0.000000064010247] |
| 00271599 | ALCX[0.003804000000000],BOB[40.040164630000000],BTC[0.000000000000000],CONV[4.016496860000000],ETH[0.000116815000000],ETHW[0.000116825116875],FTT[-0.000000006334679],HEDGE[0.000000007000000],LUNA2[0.000000049623781],LUNA2_LOCKED[0.000000107155489],LUNC[0.010000000000000],OMG[0.029319130000000],SRM[2.397109930000000],SRM_LOCKED[18.384645250000000],TRX[0.212591000000000],USD[5.574691005835490],USDT[0.151961136998341 5] |
| 00271601 | ADABEAR[1124974.810000000000000],ADABULL[0.459908000000000],ALGOBEAR[1250721.580000000000000],ALGOBULL[104041311.540000000000000],ASDBEAR[200799.800000000000000],ATLAS[259.978000000000000],ATOMBEAR[101.979600000000000],BCHBULL[102611.077480000000000],BEAR[10241.330000000000000],BJ,BNBBEAR[10504159.597600000000000],BSVBEAR[604.680000000000000],BSVBULL[0.010335233.730000000000000],COMPBEAR[9697.900000000000000],DMGBULL[1499.900000000000000],DODGEBULL[1101.597980000000000],EOSBEAR[299980.00000000000000],EOSBULL[3509745.6349 60000000000],ETCBULL[0.974800000000000],ETHBEAR[10506383.200000000000000],GRTBULL[105997.162100000000000],KNCBEAR[99980.000000000000000],KNCBULL[0.949800000000000],LINKBEAR[101379.679700000000000],LINKBULL[1000.851158000000000],LTCBULL[20029.980000000000000],MATICBEAR[10230449.900000000000000],MATICBULL[25100.509620000000000],OKBBEAR[10997.980000000000000],SHIB[99980.000000000000000],SOS[1000000.000000000000000],SUSHIBEAR[128041.782800000000000],SUSHIBULL[1100798.080200000000000],SXPBEAR[3496.827182936942860],USDT[0.008328840000000],VETBULL[25163.524077000000000],XMLBULL[504.977660000000000],XRPBEAR[98747.000000000000000],XRPBULL[197467.400330000000000],XTZBEAR[99990.978800000000000],XTZBULL[99993.067810000000000],ZECBULL[2500.197800000000000],USD[0 82718293694280],USDT[10.003288400000000] |
| 00271602 | USD[10.121530850000000] |
| 00271603 | BTC[0.001660260000000],SRM[0.750910000000000],USD[4.712225871916000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271604 | 1INCH[0.000000000378909$],AAVE[-0.000000000000242448],ALPHA[0.000000001889600],BADGER[0.000000010000000],BNB[0.000000049355120],BTC[0.000000002487193$],COMP[0.000000010000000],CREAM[0.000000000000000],CRV[0.000000100000000],CVX[0.060000000000000],DAI[0.000000007950137$],DOGE[0.000000000482648],ETH[0.000000469531560],ETHW[0.017939095505515$],FTT[1000.000000057592179],HT[0.000000012359600],IMX[2000.020000000000000],LDO[0.870000000000000],LINK[0.000000089152504],LUNA2[0.002688902335000$],LUNA2_LOCKED[0.006274105448000],MANA[3281.880704430000000],MATIC[0.000000016470000],MKR[0.000000235237578],NEAR[0.000000010000000],PAXG[1.052259048884993358$],PEOPLE[1000.100000000000000],REN[0.000000034231398],SLND[0.068450000000000],SNX[0.000000197583684],SOL[0.000000002700000],SRM_LOCKED[1443.406806370000000],SUSHI[0.000000019198345$],UNI[0.000000005492030$],USD[-5298.235833575349614700000000000],USDT[0.000000006698859$],WBTC[0.000000012910612],XRP[0.000000009445802$],YFI[-0.000000005874323$]] |
| 00271605 | 1INCH[18.023308700000000],ADABULL[0.017020000000000],AMPL[3.475991908812394$],BTC[0.013877745000000$],BULL[0.064220000000000],DAI[0.059815000000000],DOGE[0.939190000000000],ENS[3.000000000000000],ETH[0.517300000000000],ETHBULL[0.517300000000000],ETHW[0.077694371813546$],FTT[43.394682000000000],SOL[0.600000000000000],TRX[0.000007300000948],USD[0.265464072554730$],USDT[1111.736977310094486] |
| 00271606 | TRX[0.000020000000000],USDT[0.473500002000000] |
| 00271607 | USD[0.000000044302528],USDT[0.000000058593706] |
| 00271608 | SXP[0.063026000000000],USD[0.009240965000000] |
| 00271611 | BNB[0.002472530000000],BTC[0.000013440000000$],ETH[0.000000018112100$],FTT[0.068010000000000000],SRM[0.444235720000000$],SRM_LOCKED[1.203724480000000],USD[1.142996910000000],USDT[0.836127516564198$] |
| 00271612 | USD[2.779217220000000] |
| 00271613 | TRX[0.711805000000000],USD[10.984331749462500$],USDT[0.786625702952313$] |
| 00271615 | AAVE[0.000000007961200],AMPL[0.000000000254021$],AURY[0.000000077000000],BTC[0.000000278093177],COMP[0.000000081600000],COPE[0.000000000240000],CRV[0.000000276607012],DOGE[0.000000124800000],ETH[0.000000176375668$],ETHW[0.464000000478450$],FTT[25.000000007229399$],GDX[15.430000000000000],GLD[2.510000000000000],LINK[0.000000007849169],MATIC[0.000000062530560],MKR[0.000000400000000],PAXG[0.171000000000000],SNX[0.000000662298386],SOL[0.000000378757674],SRM[0.466400663646214$],SRM_LOCKED[5.187081670000000],STEP[0.000000182163743],SUSHI[0.000000099127338$],USD[1471.3094283115784830000000000],USDC[6284.367231020000000],XRP[0.000000018113275$],YFI[0.000000004000000] |
| 00271617 | FTT[0.985137000000000],USD[0.048525200000000] |
| 00271620 | LUA[0.022057610000000],MER[0.071088000000000],TRUMP_TOKEN[500.000000000000000],USD[0.000000104777421],USDT[0.000000525116143] |
| 00271621 | LINK[200.120442180000000],MNGO[0.000000008291428],SRM[0.510926340000000],SRM_LOCKED[4.340447410000000],STEP[0.000000040964812],TRX[0.000002000000000],USD[0.000000136183212],USDT[0.000000025579149] |
| 00271622 | ADABULL[0.015413000000000],BEAR[256.766023390000000],CEL[0.067640000000000],CQT[0.721873750000000],DMG[0.049900000000000],ETHBULL[0.005714630000000],LINKBULL[212.100707400000000],MEDIA[0.002221000000000],RAY[0.258730000000000],REEF[2.565500000000000],STG[0.654191930000000],TRX[0.01122100000000$],USD[0.000581390000000],USDT[0.504100000000000] |
| 00271623 | AMPL[0.047481245164348$],DMGBEAR[0.000006710100000],DMGBULL[0.000000008000000],USD[0.000003528780$] |
| 00271626 | ETH[0.000000070000000],FTT[0.727700000000000],USD[5.373288728300000],USDT[0.009156000000000] |
| 00271628 | TRX[0.000010000000000],USD[0.000000060697477],USDT[0.000000099886135] |
| 00271630 | USD[0.000000005000000] |
| 00271632 | FTT[0.004496100000000],TRX[0.000009000000000],USDT[0.000000000078152] |
| 00271634 | SXP[0.063026000000000],USD[0.009904235000000] |
| 00271636 | BTC[0.000000031366655],ETH[0.000000003550000],SRM[0.213772150000000],SRM_LOCKED[0.814700630000000],USD[0.000000039011829],USDT[0.000000029794927] |
| 00271637 | BUSD[7.302506040000000],DAI[0.097270000000000],GRT[0.042200000000000],USD[0.000000070086760],USDT[0.086650034151270] |
| 00271638 | BNB[1.849850000000000],BTC[0.000031094781400$],BULL[0.000000500000000],COIN[2.930566888200000],DEFIBULL[0.000000926500000],ETHBULL[0.000003033000000],ETHW[0.016380790000000$],FTT[61.503800000000000],HGET[0.029510000000000],USD[0.000000062277865$],USDT[0.000000003450000$] |
| 00271639 | SRM[1.051675270000000],SRM_LOCKED[0.378402300000000],USD[0.000000117241231],USDT[0.000000050000000] |
| 00271643 | SRM[1.000000000000000],USD[0.129470680000000],USDT[0.000000038484578] |
| 00271645 | BTC[0.000000025000000],ETH[0.591237068560927$],USD[0.000048381281698],USDT[0.000013775171886$] |
| 00271646 | FTT[0.930815100000000],USD[0.106137884563100$] |
| 00271647 | FTT[0.100000000000000],SOL[0.005800000000000],USD[0.025806052000000] |
| 00271649 | SOL[0.000000006244425$],USD[0.000000016290933$],USDT[0.000000006926888] |
| 00271651 | BTC[0.000000037000000],FTT[0.047600000000000],SRM[0.000000327034467],USDT[0.003984005858380$] |
| 00271653 | SRM[1.000000000000000],USD[0.057701200906434$],USDT[0.000000039835389] |
| 00271654 | SXP[0.063026000000000],USD[0.009351510000000] |
| 00271656 | ETH[0.000000045699875],TRX[0.000001000000000],USD[-2.347179298513666$],USDT[2.587636969227975] |
| 00271657 | TRX[0.000001000000000],USD[0.002386120000000],USDT[0.000000005552354] |
| 00271659 | BTC[0.000061000000000],USD[0.030044950000000],USDT[0.016994980000000] |
| 00271660 | BTC[0.000004600000000],ETH[0.000003671123189$],FTT[10.008643185744469$],LINK[0.000000081586560],SOL[0.000000039469793],USD[0.000000055379732],USDT[0.000000056367008] |
| 00271662 | FTT[1.934200000000000],SRM[1.000000000000000],USD[5.000000047032150] |
| 00271663 | TRUMPFEBW IN[7728.616200000000000],USD[0.017770068797000] |
| 00271666 | AMPL[0.000000002128842],BADGER[0.008198760000000],BTC[0.000002736299376$],DOGE[0.370225000000000],ETH[0.000000050000000],FTT[0.773048509143121$],KIN[0.998000000000000],RAY[0.814465000000000],SRM[6.777125500000000],SRM_LOCKED[22.337328930000000],USD[-0.017874501762071$],USD T[0.000001151259221$],YFI[0.000000000000000] |
| 00271667 | CHZ[9.946800000000000],FTT[0.045123741871140$],USD[0.000000131573872],USDT[0.000000061571616] |
| 00271673 | ETH[0.000000050000000],TRX[0.000050000000000],USDT[5.201243000000000] |
| 00271676 | MER[0.754200000000000],TRX[3.000018000000000],USD[0.000000097323742],USDT[200.493217006691650] |
| 00271677 | AKRO[0.374279500000000],ALPHA[7261.871860250000000],AMPL[0.062286287543532$],BTC[0.019486386635972$],COMP[4.229555204867000$],COPE[1645.889092700000000],CRV[7431.590346000000000],DENT[170116.782000000000000],DOGE[120.000000000000000],ETH[163.694371678878550$],ETHW[0.000000103129572$],FTT[0.098731816000000$],MATIC[22781.719135700000000],MKR[8.177348347500000$],OXY[2206.853547500000000],SNX[0.000000050000000],SOL[862.012510451000000],SRM[114.191888260000000],SRM_LOCKED[4090.292695890000000$],SUSHI[0.000000100000000],TRX[470814.593730000000000],UNI[310.511162230000000],USD[171225.3002192894791742],USDC[200000.000000000000000],USDT[5827.355956261025000],XRP[6077.910838390000000],YFI[0.000000042500000] |
| 00271680 | SRM[2.050532030000000],SRM_LOCKED[0.037498900000000],USDT[0.242000000000000] |
| 00271681 | USDT[0.000000006000000] |
| 00271683 | 1INCH[0.000000009101000],FTT[0.092431234461360 1],NFT[41441650727516772 2][1],USD[0.000000369250981],USDT[0.000000071535898] |
| 00271684 | SOL[0.008097560000000],TRX[0.000006000000000],USD[1.141591190877602 4],USDT[0.000000085985392] |
| 00271686 | BEAR[55.700000000000000],BEARJ[261.789012000000000],BULL[1.923329880466894$],DOGE[0.703785000000000],DOGEBEAR[2021][0.024820000000000],ETH[0.009355740000000$],ETHBULL[0.000003532000000],ETHW[1.526947211000000$],FTT[0.043172500000000],MKR[0.000960765000000],TRX[0.000010000000000],USD[1.02083827045862783],USDT[0.150000018322596 7] |
| 00271687 | BNB[0.000000024152024],ETH[0.000000045164800],NFT[31537085466342269 3][1],NFT[43422117142123201 0][1],NFT[54843604436033648 0][1],SOL[0.000000007512755 0],USDT[0.000000002115971 2] |
| 00271690 | SRM[1.000000000000000],USDT[0.000000080000000] |
| 00271691 | TRX[0.000010000000000],USD[0.000000046077252],USDT[3.010214194967351 1] |
| 00271693 | AVAX[0.000000007890300],BNB[0.000000009109544],DOGE[0.000000045389482],ETH[0.000000083654056],SOL[0.000000065164960],TRX[0.000029007460351 5],USD[0.000000093129958],USDT[0.000001897017253 4],XRP[0.000000009687500] |
| 00271694 | USD[12.326718290000000] |
| 00271695 | SOL[0.000650000000000],USD[5.480906181022265 0],USDT[0.000000006500195] |
| 00271696 | ETH[0.000000047612602],FTT[0.033337070678022],TRX[0.000010000000000],USD[-0.000000234082104 0],USDT[0.000314301264148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271697 | USD[0.000000008980554] |
| 00271700 | SRM[0.900000000000000],USD[0.007101210000000],USDT[0.008389400000000] |
| 00271701 | USD[20.000000000000000] |
| 00271702 | SRM[0.299133960000000],SRM_LOCKED[2.400042080000000],USD[0.000000009315477S],USDT[0.000000013252532] |
| 00271705 | AGLD[894.003635000000000],ETH[0.000000005000000],FTT[580.910381061171515S0],LUNA2_LOCKED[0.223241682600000],LUNC[20833.434166650000000],TRX[0.000008000000000],USD[1372.615687515760712S0],USDT[4291.600016055675790] |
| 00271706 | SRM[1.000000000000000],STG[0.712205890000000],TRX[0.000720000000000],USDT[0.000000006000000] |
| 00271709 | ATLAS[449.740500080000000],FTT[5.944435500000000],ROOK[0.877110560000000],SRM[45.010862610000000],TRX[0.000001000000000],USD[0.000000155303198],USDT[0.000000009281907S] |
| 00271710 | SRM[1.773237230000000],SRM_LOCKED[10.466762770000000],USD[0.000000005245936S],USDT[0.000000027402225] |
| 00271712 | FTT[0.064640000000000],LINK[727.254920000000000],TRX[1458.125100000000000],USDC[1983.997634380000000],USDT[0.000000022799567O] |
| 00271713 | AMPL[0.035039151508468S],TRX[0.000002000000000],USD[0.000000008609794],USDT[11.910413477243796S] |
| 00271717 | SRM[0.234828900000000],SRM_LOCKED[0.908753530000000],TRX[0.000065000000000],USD[0.000000038196282],USDT[100.000000000000000] |
| 00271718 | SXP[0.063159000000000],USD[0.008277414000000] |
| 00271720 | USD[0.056191376480000],USDT[0.000000031834018] |
| 00271721 | USD[2.419646153500000] |
| 00271723 | ATLAS[0.400000000000000],LUNA2[0.370827872600000],LUNA2_LOCKED[0.865265036100000],LUNC[80748.550000000000000],MER[332.000000000000000],POLIS[9.998000000000000],SNY[175.488400000000000],SOL[0.010000000000000],SRM[0.006683330000000],SRM_LOCKED[0.027074480000000],STEP[1145.940440000000000],TRX[0.000000035000000],USD[0.000010935098664O3],USDT[0.000000067261122] |
| 00271724 | BNB[0.000000038617754],BTC[0.000000005063891S],COMP[0.000000010000000],ETH[0.000000002836598],FTT[0.052083776486978⁴],MATIC[0.000000009371800],USD[0.000000019429553],USDT[0.000000007199892] |
| 00271726 | BCH[0.000000008052418],FTT[0.000000004337936],SRM_LOCKED[0.019821300000000],USD[0.000000038342B],USDT[0.000000080000000] |
| 00271727 | ETH[0.000000010000000],FTT[150.040842803530790],LUNA2[0.229622443000000],LUNA2_LOCKED[0.535785700300000],LUNC[0.000000005000000],USD[0.000000131450769],USDT[252.300396885706140B] |
| 00271728 | BOBA[0.092070000000000],JPY[581.766398120000000],PERP[0.015280000000000],TRX[0.000007000000000],USD[0.958136263310393⁹],USDT[0.000000126746151] |
| 00271734 | FTT[100.000000000000000],SRM[681.418545460000000],SRM_LOCKED[13.855378420000000],USDT[95.000000000000000] |
| 00271737 | BCH[0.000000098684512],FTT[0.000000002770828Z],SRM[0.000192390000000],SRM_LOCKED[0.000923400000000],USD[0.000000046828818],USDT[0.000000030000000] |
| 00271739 | BITW[0.010000000000000],SRM[1.773237230000000],SRM_LOCKED[10.466762770000000],TRX[13760864.452020000000000],USD[8604077.051901992148474800000000000],USDT[0.003673705859370S] |
| 00271741 | TRX[0.000001000000000],USDT[0.000000036080000] |
| 00271743 | SXP[0.126185000000000],USD[0.008187604000000] |
| 00271745 | FTT[0.975414950000000],SRM[1.000000000000000],USDT[0.000000040000000] |
| 00271746 | BCH[0.000000077843330],FTT[0.000000004550773B],SRM[0.004169980000000],SRM_LOCKED[0.019790920000000],USD[0.000000084343850],USDT[0.000000040000000] |
| 00271747 | CONV[0.210000000000000],TRX[0.000005000000000],USD[0.000000030528576],USDT[0.000000007129125B],XRP[0.826600000000000] |
| 00271748 | USD[0.000000010572709],USDT[0.000000050889236] |
| 00271749 | FTT[0.018234890000000],NFT (2975474112505386211)[1],NFT (3588101627825441591)[1],NFT (3818203130871848071)[1],NFT (4133290984634460701)[1],NFT (4453791938583602Z)[1],NFT (4687201881274558261)[1],NFT (5083062131867365551)[1],USD[0.000000046558067],USDT[0.000000068579402],YGG[0.904810000000000] |
| 00271751 | BTC[0.000000010000000],USD[0.003467167191820] |
| 00271752 | SXP[0.063159000000000],USD[0.008277414000000] |
| 00271753 | USD[38.679997218504674I],USDT[0.000000046018500] |
| 00271754 | ETH[0.170151560000000],ETHW[0.170151563014719S],FTT[160.494749950000000],SRM[1.051816960000000],SRM_LOCKED[0.037926540000000],TRX[0.000004000000000],USD[0.000000096841059],USDT[553.262176083377491B] |
| 00271756 | TUI[0.254590000000000] |
| 00271758 | SXP[0.063026000000000],USD[0.005668750000000] |
| 00271759 | BTC[0.000000008500000],ETH[0.006980984258200],ETHW[0.006980984258200],USDT[0.000034343601943] |
| 00271764 | BCH[0.000000025759520],SRM[1.004139580000000],SRM_LOCKED[0.019821300000000],USD[0.000000052411406],USDT[0.000003020009144O] |
| 00271765 | SXP[0.063026000000000],USD[0.004676420000000] |
| 00271767 | RAY[0.000000090000000],USD[0.555500623765046⁴],USDT[0.000000021466049] |
| 00271768 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000000004800000],C98[0.000000005597238I],DENT[4.000000000000000],ETH[0.000000087636182],ETHW[0.000000022193345],FTT[0.020561432164040O],GRT[1.000000000000000],KIN[6.000000000000000],NFT (4619046724512507691)[1],USD[0.000000054892261],USDT[0.000013546451587O],USDTI[0.000000070709667] |
| 00271769 | USDT[0.000000343959696] |
| 00271770 | BTC[0.000008100000000],FTT[86.486700000000000],WBTC[0.001195862637328O] |
| 00271772 | COPE[0.455300000000000],FIDA[0.625810180000000],FIDA_LOCKED[0.186675060000000],MOB[0.230600000000000],RAY[0.939800000000000],REAL[374.105400000000000],SRM[0.759800000000000],TRX[0.000005000000000],USD[0.124416082272964S],USDT[0.000000137067842] |
| 00271774 | USD[0.000000014453115O] |
| 00271775 | UST[4.639913000000000] |
| 00271777 | SXP[0.062893000000000],USD[0.009724910000000] |
| 00271778 | ATOM[0.088556890000000],DOT[0.000000066000000],EUL[0.000003100000000],FTT[26.393888934198094⁶],LINK[91.749820450000000],LOOKS[0.171362900000000],SPA[6.602374000000000],TRX[0.000188000000000],UNI[0.061798530000000],USD[0.610201228958366],USDT[0.007055040000000] |
| 00271780 | BTC[0.000000163828760],FTT[0.000000096248700],USD[0.378748280775941],USDT[0.017969891920949] |
| 00271781 | SXP[0.063026000000000],USD[0.003907055000000] |
| 00271785 | ADABULL[0.000000009483500],ASDBULL[0.000000095000000],BALBULL[0.000000047500000],BEAR[0.000000064911872],BNB[0.000000034998116],BNBBULL[0.000000023550572],BTC[0.000000218809686],BULL[0.000000539370397],BUSD[50.000000000000000],DOGEBULL[0.000000011356000],ETH[0.000000158271177],ETHEAR[0.000000008360080],ETHBULL[0.000000065917594],FTT[0.000000700749266],MKRBULL[0.000000013925000],OKBBULL[0.000000036500000],SOL[0.000000005000000],SRM[0.529488250000000],SRM_LOCKED[0.089317110000000],SUSHIBULL[0.000000077602704],SXP[0.000000125295926],SXPBULL[0.000000053795997841],USD[0.000000008000000],USDT[0.000000050000000] |
| 00271787 | SXP[0.063026000000000],USD[0.009218947500000] |
| 00271789 | ADABEAR[76027.890000000000000],ANQLL[0.000540400000000],ALGOBULL[5413.160000000000000],ASDBULL[136.323039600000000],BCHBULL[8969.008000000000000],BEAR[1066.480000000000000],BNB[0.000000004779480⁴],BTC[0.000000145975720],BULL[0.000088512000000],COMPBULL[29.694089250000000],DMGBULL[222.813483680000000],DOGE[0.283195740000000],DOGEBULL[0.000614000000000],DRGNBULL[1.099598000000000],ETCBEAR[9780.000000000000000],ETHBEAR[9930.000000000000000],ETHBULL[0.008834000000000],GRTBULL[21.999000000000000],LINKBEAR[233.637000000000000],LINKBULL[8.497703200000000],MATICBULL[0.998000000000000],OKBBULL[0.090700000000000],PLP[1.932000000000000],SUSHIBEAR[24.263455000000000],SUSHIBULL[32349993.039580000000000],SXPBULL[20450.865000000000000],THETABULL[2.298781400000000],TOMOBEAR[807.900000000000000],TOMOBULL[3952.847290000000000],TRX[0.684668000000000],TRXBULL[1.999600000000000],USDT[20.542063381596941S],VETBULL[12.515309000000000],XLMBULL[2.999400000000000],XRPBEAR[975200.000000000000000],XRPBULL[117.580000000000000] |
| 00271790 | USD[0.042336660000000] |
| 00271791 | SXP[0.063026000000000],USD[0.004449582500000] |
| 00271792 | FTT[0.190311111490137B],USD[0.020418166520337SB],USDT[0.119165220000000] |
| 00271793 | USD[22.617650770000000] |
| 00271795 | BICO[0.463911150000000],BIT[0.315220490000000],BNB[0.000000030000000],ETH[0.600056650000000],ETHW[1.010203500000000],FTT[1551.143183853304670S],INDI_IEO_TICKET[1.000000000000000],MATIC[0.005046000000000],SAND[0.006652900000000],SRM[1.346280320000000],SRM_LOCKED[8.022566270000000],TRX[10.000015000000000],USD[17.001874406101756S],USDT[2618.558333895286697I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271800 | SXP[0.0630925000000000],USD[0.0081590970000000] |
| 00271802 | USD[0.0729524903822000] |
| 00271804 | USD[0.0019502643065011],USDT[0.0047064388502508] |
| 00271805 | CLV[0.0813890000000000],MNGO[8.2240000000000000],USD[0.0000000082563592],USDT[0.0000000060658742] |
| 00271806 | SRM[1.0000000000000000],USD[0.1458081195204236],USDT[0.0000000055310185] |
| 00271808 | BULL[0.0000000081000000],TOMOBEAR2021[0.0000276700000000],USD[0.1923879110450584] |
| 00271810 | FTT[0.9734420000000000],SRM[1.0000000000000000],USD[0.0021008670000000] |
| 00271811 | BTC[0.0000000080000778],CEL[0.0633000000000000],ETH[0.0000000134000000],FTT[4.7335951264460684],USD[68.1559033621366150],USDT[0.0000000071574830] |
| 00271813 | ADABULL[0.0000000211000000],BNBBULL[0.0000000252500000],BTC[0.0000000067722244],BULL[0.0000000165000000],COMPBULL[0.0000000192000000],DEFIBULL[0.0000000012500000],DOGEBULL[0.0000000077000000],ETCBULL[0.0000001145000000],ETH[0.0000000050000000],ETHBULL[0.0000000439000000],EXCHBULL[0.0000000042000000],FTT[0.0193725765234760],HTBULL[0.0000001300000000],KNCBULL[0.0000002100000000],LINKBULL[0.0000001250000000],MATICBULL[0.0000000500000000],MKRBULL[0.0000000616000000],SXPBULL[0.0000000500000000],THETABULL[0.0000000017000000],TRXBULL[0.0000000500000000],UNISWAPBULL[0.0000000027630000],USD[0.0000004890064661],USDC[740.9478553800000000],USDT[0.0079286202661391],VETBULL[0.0000000095000000],XLMBULL[0.0000000755000000],ZECBULL[0.0000000105000000] |
| 00271815 | SXP[0.0628265000000000],USD[0.0045727582500000] |
| 00271816 | FTT[0.0000000029017900],KIN[5171928.7947271700000000],NFT[407451170534544259][1],NFT[470727058336638768][1],SOL[0.0000000019920000],SRM[0.0000475000000000],SRM_LOCKED[0.0164653700000000],TRX[0.0001900000000000],USD[52.2164574282129849000000000000],USDT[138.5166349775085983] |
| 00271817 | USD[0.1727405680000000],USDT[0.0000000095772151] |
| 00271818 | AVAX[0.0000000088722714],BCH[0.0000000005000000],BTC[0.5807863792877158],FTT[0.0421311582830081],LUNA2[0.0017663296820000],LUNA2_LOCKED[0.0041214359240000],NFT[296073928140526969][1],NFT[308699070528089226][1],NFT[495222156510330190][1],SRM[0.0184754700000000],SRM_LOCKED[0.6726637100000000],USD[8821.5833815040145936],USDT[139.1155157716291715] |
| 00271819 | ETH[0.0000000100000000],SOL[0.0000000096000000],USDT[0.0001176052785261] |
| 00271821 | SRM[1.0519551900000000],SRM_LOCKED[0.0380527900000000],USD[0.0158907585000000] |
| 00271822 | HGET[0.0270400000000000],REAL[40.8000000000000000],USD[0.1303340100000000],USDT[0.0000000076260655] |
| 00271824 | C98[0.7818000000000000],ETH[0.0000000100000000],INTER[0.0670000000000000],MER[0.5692000000000000],SLP[4.2760000000000000],SRM[0.0749905400000000],SXP[0.0540600000000000],TRUMP_TOKEN[1079.1000000000000000],USD[0.0023557971313364],USDT[0.0193945134598506],YFII[0.0007140000000000] |
| 00271825 | OXY[0.7950030000000000],SRM[1.0000000000000000],USD[0.0986222734227050],USDT[0.0000000071508436] |
| 00271826 | SXP[0.0628265000000000],USD[0.0002555475000000] |
| 00271827 | SRM[0.0000000086524000],USD[0.4391332498749245] |
| 00271828 | BNB[0.0000000066889553],SXP[0.0454596000000000],USD[0.0001224139342356],USDT[0.1376827173092462] |
| 00271830 | SRM[0.0002730000000000],SRM_LOCKED[0.0001163400000000],USD[0.0000000166996980],USDT[0.0000000067150060] |
| 00271831 | ATLAS[0.0246500000000000],CEL[0.0006130000000000],FTT[0.0798534500000000],POLIS[0.0004695000000000],SOL[0.0090920000000000],TRX[0.0000360000000000],USD[16.9822634887500000],USDT[0.1416605639864480] |
| 00271834 | FTT[0.0058673000000000],SRM[1.0000000000000000],USD[-0.0037194012939441],USDT[0.0120230617479550] |
| 00271835 | BTC[0.0000000004800000],FTT[0.0000000100000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[1.8496008512553203],USDT[0.0000000098477554],XRP[0.0000000096541128] |
| 00271836 | BOBA[0.0548350000000000],BTC[0.0000280620000000],ETH[0.0008323100000000],ETHW[0.0008323100000000],FTT[0.1196120000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000780000000000],USD[0.0087771261540550],USDT[0.3618480765700812] |
| 00271837 | USD[0.0000065937361103] |
| 00271838 | SXP[0.0627600000000000],USD[0.0027250295000000] |
| 00271840 | USD[30.0000000000000000] |
| 00271841 | USD[5.1120037357362435] |
| 00271842 | NFT[288657366901441903][1],NFT[360301003758574550][1],NFT[409268761925442807][1],USD[25.0000000000000000] |
| 00271844 | GRTBULL[0.8000000000000000],POLIS[0.0554014500000000],USD[0.6450716822309992],USDT[0.0805906417646786] |
| 00271846 | SXP[0.0626935000000000],USD[0.0007191400000000] |
| 00271847 | AMPL[0.0477604544921072],USDT[1.2344883851400000] |
| 00271848 | FTT[0.0671000000000000],USD[0.3182594311333200],USDT[0.0000000041000000] |
| 00271849 | SWEAT[0.0820000000000000],USD[0.0000000051706272] |
| 00271850 | ETH[0.0000060692017341],ETHBULL[0.0000000090000000],ETHW[0.0974460069201734],FTT[25.0092628100000000],SLRS[0.8816600000000000],SOL[0.0010000000000000],STETH[0.0002295462000095],TRX[0.0002290000000000],USD[-0.0000011603063411],USDT[0.9044047177539194] |
| 00271851 | AMPL[0.0000000024552],FTT[0.0860022037942582],SRM[0.0152932000000000],SRM_LOCKED[0.0058088300000000],USD[0.9921599296056324],USDT[0.0000000079905183] |
| 00271852 | BTC[0.0000050000000000],SRM[23.2257820600000000],SRM_LOCKED[42.7742179400000000],USD[0.0011325291250000] |
| 00271853 | ETH[0.0009342000000000],ETHW[0.0009342000000000],TRUMPFEBWIN[117.3483000000000000],TRX[0.0000030000000000],USD[1.2588129980389270],USDT[0.0000000030684035] |
| 00271854 | ETH[0.0000005000000000],FTT[0.0018000000000000],USD[0.0000000181671306],USDT[0.0000000099750000] |
| 00271860 | SXP[0.1254535000000000],USD[0.0020436375000000] |
| 00271863 | SRM[1.0000000000000000],USD[0.5583749721613067],USDT[0.0000000078091376] |
| 00271864 | BTC[0.0000007360000],ETH[0.0000003141811719],ETHW[0.0060994941811719],FTT[25.5815746750266883],NFT[500475518168799177][1],SRM[0.1508332500000000],SRM_LOCKED[0.5747359300000000],USD[-0.0000000008588950],USDT[1.1611642654400793] |
| 00271866 | ETH[0.2800000000000000],ETHW[0.2800000000000000],FTM[0.8040753800000000],TRX[0.0002800000000000],USD[0.0000000228319940],USDT[0.0000000026525996] |
| 00271867 | USD[1.5031727250000000],USDT[0.0000000002578707] |
| 00271868 | ETH[0.0000300000000000],BUSD[1000.0000000000000000],CRO[0.0000005234864],EUR[197.7784554785912975],FTT[0.3701967444078131],RAY[0.0000000024889900],SOL[0.0000000085670382],SRM[0.0004384300000000],SRM_LOCKED[0.2532725200000000],USD[180.8454976199085309],USDT[0.0000000173666767] |
| 00271870 | ETH[0.0001411550000000],ETHW[0.0001411550000000],EUR[0.0049918965807883],FTT[150.1434399600000000],OXY[0.1254400000000000],SOL[0.3932688000000000],TRX[0.0002800000000000],USD[-9.0274816147916158],USDT[0.0000000080861406] |
| 00271872 | SXP[0.0628265000000000],USD[0.0098701145000000] |
| 00271875 | SXP[0.0000000085000000],FTT[0.0000000055203808],USD[0.0000000068377230],USDT[0.0000000060000000] |
| 00271876 | BNB[0.0000000025579097],ETH[0.0000000100000000],FIDA[0.0064087000000000],FIDA_LOCKED[0.0281457700000000],FTT[0.0000000087799431],GARI[0.0000000100000000],RAY[0.0000000017135056],STEP[0.0000002000000000],USD[0.0000000054870099],USDT[0.0000593966469294] |
| 00271878 | SRM[1.0000000000000000],USD[3.2549714307110314],USDT[0.0000001628636200] |
| 00271879 | SXP[0.0628930000000000],USD[0.0094850760000000] |
| 00271880 | BTC[0.0000000000000000],DOGE[0.0000000062970416],ETH[0.0000000131423484],FTT[0.0000001446446684],USD[24.8598520778999190] |
| 00271881 | BNB[0.0058815400000000],BTC[0.0011857203450000],FIDA[0.1628550000000000],FTT[25.0444720250000000],GRT[0.0000000006222470],MNGO[9.0000000000000000],SOL[1.0000000800000000],TRX[0.0000600000000000],USD[117072.7661626487315384],USDT[149.4593731803469024] |
| 00271882 | SRM[0.7790000000000000],USD[0.0056611200000000] |
| 00271883 | CBSE[-0.0000000039546500],COIN[0.0000000536187555],FTT[0.1481666417525986],LINK[0.0000000093874470],RUNE[0.0000000194180411],SOL[0.0000000100000000],SRM[0.3252595000000000],SRM_LOCKED[1.2393220900000000],USD[0.0001879770538696],USDT[0.0000001066664672] |
| 00271885 | USD[0.0004800000000000] |
| 00271887 | SXP[0.0628930000000000],USD[0.0042109350000000] |
| 00271888 | FTT[0.0064540800000000],USD[-0.0005934773150631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271890 | MATICBULL[0.0066752500000000],SXPBULL[0.0150632894850000],USD[0.0008773706904000] |
| 00271891 | USD[0.0000000098649766] |
| 00271892 | AVAX[0.0016205250261021],FTT[175.000000000000000],LUNA2[34.476356020000000],LUNA2_LOCKED[80.444830720000000],TRX[0.000030000000000],USD[0.2632490665997358],USDT[0.000000135863883],XPLA[0.000000000000000] |
| 00271894 | BTC[0.0000105300000000],USD[0.2991731098180000] |
| 00271895 | AMPL[0.0000000000010599],BAO[5662.745293790000000],DENT[84.227732160000000],KIN[1026084.023756940000000],SHIB[3410645.031414910000000],UBXT[402.315844160000000],USD[2.196203763215504],USDT[0.0000000099880210] |
| 00271896 | BTC[0.0000035400000000],ETH[0.0000000100000000],SRM[8.747050920000000],SRM_LOCKED[33.252940800000000],USD[8.750625248626809],USDT[0.0047100000000000] |
| 00271897 | 1INCH[0.2291867600000000],BNB[0.0042103000000000],BOBA[0.4881250000000000],ETH[0.0000000050730000],HT[0.0666550000000000],OMG[0.4881250000000000],SOL[0.0027706700000000],SPELL[96.0480000000000000],TRX[0.6782610000000000],USD[0.0000000048620438],XRP[0.5106645000000000] |
| 00271899 | SRM[1.0000000000000000],USD[0.0131051756743122],USDT[0.0000000084767080] |
| 00271901 | LUA[31.2780900000000000],USD[0.0535896993740000],USDT[0.0081790000000000] |
| 00271902 | FTT[0.0780818790791000],SRM[0.5100324700000000],SRM_LOCKED[0.9902621500000000],USD[0.0000001269417725],USDT[0.3343243010000000] |
| 00271904 | POLIS[0.7246376800000000],USD[0.0432496466000000],USDT[0.6588260000000000] |
| 00271905 | BTC[0.0000000065500000],FTT[0.0000000003420514],SRM[1.0430415400000000],SRM_LOCKED[0.0370188000000000],USD[0.0000000025882204],USDT[0.0000000005300000] |
| 00271907 | AGLD[0.0000000075000000],BICO[0.9419550000000000],BTC[0.0000000083338400],ETH[0.0000000013269394],IMX[0.0637362500000000],OMG[0.0000000089087900],SOL[0.0044614191350713],USD[-0.0360442068184877],USDT[0.0000000084469065] |
| 00271908 | SRM[1.0000000000000000],USD[0.0891023684089625],USDT[0.0000000056870990] |
| 00271909 | USD[5.0000521767575439] |
| 00271913 | SRM[1.0000000000000000],USD[0.0394551563159698],USDT[0.0000000056364722] |
| 00271915 | FTT[25.1000000000000000],SRM[1.0000000000000000],TRX[0.0000450000000000],USD[0.0000000071000000],USDT[0.0000000037267947] |
| 00271916 | ATLAS[7.2000000000000000],MER[0.3552000000000000],TRX[0.0000040000000000],USD[1.5787146717500000],USDT[1.0000000000000000] |
| 00271917 | BTC[0.0000000020383400],FTT[0.0000019100000000],SRM[407.1360208800000000],SRM_LOCKED[2814.8639791200000000],USD[0.0000000158361481],USDT[155143.2685757220322600] |
| 00271918 | FTT[0.3000000000000000],SUSHIBULL[0.0099930000000000],USD[0.0232621000000000] |
| 00271924 | BTC[0.0000004910000],ETHW[0.0007882000000000],FTT[0.0105988523757514],SRM[26.4006249100000000],SRM_LOCKED[134.4574045000000000],UMEE[9.9980000000000000],USD[11.4369102688947773],USDT[0.0000000089196804] |
| 00271925 | ASD[0.0001963000000000],USDT[0.0000000281455722] |
| 00271926 | SRM[1.0000000000000000],USD[0.0419075150000000],USDT[0.0000000016429457] |
| 00271928 | USD[0.0000000060765325] |
| 00271931 | TRX[0.0000010000000000],USD[0.6128936909373070],USDT[-0.0000000477306028] |
| 00271933 | FTT[0.8000000000000000],NEAR[4.0992210000000000],USD[0.8864059141250000],USDT[0.1866100444000000] |
| 00271935 | FTT[0.7668300000000000],SRM[62.7525693700000000],SRM_LOCKED[216.2474306300000000],USD[0.9895322900000000] |
| 00271936 | BTC[0.0000431000000000],FTT[0.0598821000000000],USD[2.9909474345762802],USDT[0.0000000118545142] |
| 00271938 | AMPL[0.0939455071413749],USD[99.3972672600000000] |
| 00271939 | AMPL[0.0000000023244532],ATLAS[9.3240000000000000],ATOM[1.0000000000000000],BUSD[10.6309602600000000],ETHW[0.3929478000000000],FTT[0.1188660779927408],MATIC[361.6348819100000000],SOL[0.0075000000000000],SRM[0.9853391800000000],SRM_LOCKED[0.0416023600000000],TONCOIN[1.0000000000000000],USD[0.0000000127424271] |
| 00271941 | FTT[0.9601000000000000],USD[0.1294357693821958],USDT[2.5600000000000000] |
| 00271942 | LUNA2[0.0118934862900000],LUNA2_LOCKED[0.0277514680100000],LUNC[2589.8316800000000000],SRM[1.0000000000000000],USD[0.0010436104400000],USDT[0.1881175000000000] |
| 00271943 | SRM[1.7732372300000000],SRM_LOCKED[0.4667627700000000],USD[46644.2229207441321950],USDT[0.0000000274022225] |
| 00271945 | BTC[0.0005993380000000],SUSHIBEAR[2044977.9697465000000000],SUSHIBULL[138.0070339000000000],USD[3.2450828155350000],USDT[1.6721093499980147] |
| 00271948 | SRM[6.0182506000000000],SRM_LOCKED[45.1505642700000000],USD[0.3842092796673673],USDT[0.0000000096961875] |
| 00271950 | ETH[0.0000001000000000],RAY[0.2897800000000000],SOL[368.4800000000000000],SRM[0.0241500000000000],USD[0.0928863032341936],USDT[0.0000000058753470] |
| 00271952 | DA[0.0869151500000000],LUNA2[0.0007969010850000],LUNA2_LOCKED[0.0018659435870000],SWEAT[0.8552000000000000],TRUMPFEBWIN[206084.7604000000000000],USD[5.0000000083940047],USDT[0.0000000095000000],USTC[0.1132000000000000] |
| 00271954 | BTC[0.0000166000000000],FTT[0.0701342897604880],SRM[1.9078507700000000],SRM_LOCKED[0.0379957300000000],USD[0.0735193928143427],USDT[0.0000000095057051] |
| 00271955 | USD[0.0000001051465751],USDT[0.0000000014951321] |
| 00271958 | ADABULL[0.0000000025000000],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000090000000],DOGEBULL[0.0000000059653200],ETHBULL[0.0000000054000000],FTT[18.4139206902000000],LINKBULL[0.0000000093000000],SXPBULL[0.0000000019000000],THETABEAR[0.0000000050000000],TOMOBEAR[9993350.0000000000000000],USD[0.1229270588239010],USDT[0.0000000081664546],XRP[0.0000000028828530] |
| 00271962 | USD[10.0000000000000000] |
| 00271963 | BTC[0.6202473883300000],ETH[1.9090000000000000],ETHW[1.9090000000000000],FTM[971.0000000000000000],PERP[0.0360000000000000],USD[-9.4883894063827861],USDT[0.0072176536031189] |
| 00271964 | FTT[0.0906200000000000],IMX[185.8000000000000000],USD[0.3717814787000000],USDT[0.1381500000000000] |
| 00271965 | BTC[0.0000008494088],CEL[0.0000000050000000],DOGE[10.0000000000000000],DOGEBULL[0.0000000075000000],ETH[0.0000000050000000],FTT[0.0000000047784478],USD[0.0000003329271111],USDT[0.0000000054416036],YFI[0.0000000000500000] |
| 00271966 | AMPL[0.0519711145890657],SRM[0.4500000000000000],USD[20.4631856220000000],USDT[0.0000000030000000] |
| 00271967 | FTT[0.0639869333902172],USD[0.0005546209088450] |
| 00271968 | USD[0.0000308658791792] |
| 00271969 | USD[0.0023985186950000] |
| 00271970 | SPELL[42.0223024000000000],SUSHI[0.3104000000000000],USD[0.0091963490000000],USDT[0.0000000057200000] |
| 00271971 | DOGE[0.8000000000000000],STEP[167.0665800000000000],USD[0.2393600131000000] |
| 00271972 | ALPHA[0.0000001000000000],BTC[0.0000000045033720],DOGE[0.2386095000000000],ETH[0.0000000087245900],FTT[0.0000000080025198],LINK[0.0000000065673186],RAY[0.0000001000000000],SRM[0.0045924000000000],SRM_LOCKED[0.0061753200000000],TRX[0.0004603261228000],USD[5.5940867566415314],USDT[0.0154324642736845] |
| 00271973 | ATLAS[33318.3594811411434845],POLIS[574.6780460647521280],USD[0.0000000071192216],XRP[0.0000001000000000] |
| 00271974 | DMG[0.0831700000000000],MATIC[979.3140000000000000],USD[0.7608366500000000],USDT[0.0003698400000000],XRP[0.9692000000000000] |
| 00271975 | USD[0.0000000051961574] |
| 00271976 | FTT[0.0301870107013300],USD[0.0030811701527834],USDT[0.0977001952788782] |
| 00271978 | 1INCH[0.9748000000000000],AAVE[0.0095380000000000],ADABULL[0.0013650200000000],ALTBULL[0.1536662300000000],BNBBULL[0.0306613200000000],BULL[0.0021985000000000],DEFIBULL[0.0002075700000000],DOGEBULL[0.0022368675000000],ETH[0.0208706293100600],ETHBULL[0.0217105800000000],ETHW[0.0000000418167761],LINK[0.0913200000000000],SNX[0.0930700000000000],SUSHI[0.4818000000000000],UNI[0.0824216100000000],USD[0.0795319505481311],USDT[0.0000000079071BJ,VETBULL[0.0022964700000000] |
| 00271980 | BTC[0.0000000019550000],ETH[0.0000000010000000],FTT[0.0019269448888407],NFT (3136041013203004381[1],NFT (46710413032209910[1],NFT (52125663943324352[1],NFT (5653505491181812591[1],TRX[0.0003100000000000],USD[-23.5964697252806278],USDT[26.3657174048005656] |
| 00271989 | ETH[0.0000000050000000],USD[0.0024518191171840] |
| 00271990 | LINKBULL[0.0000021450000000],LTCBULL[0.0056730000000000],MATICBULL[0.0012040000000000],USD[0.0000000009466000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00271992 | USD[0.831703011110155560],USDT[0.000000190210180] |
| 00271994 | AMPL[0.044856056024605300],BTC[0.000000015000000],USD[5.000295704055000000],USDT[0.001494293500000000] |
| 00271995 | GENE[1.399520000000000000],PSY[0.946200000000000000],USD[1.388996755600000000],USDT[0.086885000000000000] |
| 00271996 | ETH[0.000000050000000000],FTT[0.475414950000000000],USD[0.000487621300000000],USDT[0.000000050000000000] |
| 00271999 | ETH[0.000882920000000000],ETHW[0.000882920000000000],USD[0.000000019090592],USDT[0.000000006000000000] |
| 00272000 | ETH[0.000000050000000000],FTT[9.916735183981606680],LTC[0.000000080000000000],TRX[0.000001000000000],USD[2.802890712782254500],USDT[0.000000043541554] |
| 00272002 | BTC[0.000000080000000000],FTT[0.000000008305361800],TRX[0.000000290000000000],USD[-0.011078944115111900],USDT[0.315234626458741800] |
| 00272003 | FTT[31.150787680000000000],USD[0.800899500784685900],USDT[0.000000008296400700] |
| 00272004 | FTT[0.094096924816679420],POLIS[8604.204102000000000000],SOL[0.000000009429123100],SRM_LOCKED[0.000539490000000000],USD[0.006340546491234380],USDT[0.000000041239558] |
| 00272005 | BTC[0.000000095000000000],USD[4.994397843559455000] |
| 00272006 | TRX[0.194353000000000000],USDT[10.000000016250000000] |
| 00272007 | BAO[0.000000010000000000],FTT[0.072899411168554200],USD[0.794185727864000000] |
| 00272009 | USD[12.667034540000000000] |
| 00272010 | FTT[0.001499673477356000],USD[0.000000004418780000] |
| 00272013 | CHZ[0.000000006260136000],USD[0.000000024223971400],USDT[0.000000052979385000] |
| 00272015 | BTC[0.000000019560000000],ETH[0.000000099926850000],FTT[0.032838130000000000],USD[0.000216643657382600],USDT[0.000000626473942700] |
| 00272016 | AMPL[0.000000006376917000],BTC[0.000054962852124300],USD[0.000387942159394400],USDT[0.003262343400000000] |
| 00272019 | AMPL[0.073234538701242000],BCH[0.000000005000000000],BTC[0.000000085000000000],USD[0.310353512644048000],USDT[3.278000008399265100] |
| 00272021 | USD[1.827899727740097500],USDT[3.158528150000000000] |
| 00272025 | BTC[0.000000004387430000],ETH[0.000000010000000000],USD[0.000847087380736000] |
| 00272028 | BTC[0.000000079698000000],FTT[0.000000005582122000],USD[3.031585440366620590],USDT[0.000000092038272] |
| 00272029 | TRX[0.000007000000000000],USDT[51.991024500000000000] |
| 00272031 | BTC[0.000053200000000000],FTT[0.074800000000000000],USD[5.000000008500000000] |
| 00272032 | ASD[0.000000079009000],BNB[0.000000034601072],BTC[0.000000062767069],ETH[0.000001086515138],SHIB[14.188422240000000],TRX[0.000010000000000],USD[0.000133999771754],USDT[0.0000007517566866] |
| 00272036 | FTT[0.216962820000000000],TRX[0.000024000000000000],USD[387.792949170330491700000000000],USDT[0.0000000978335860] |
| 00272037 | BTC[0.000000000056400],LTC[0.043516000000000000] |
| 00272038 | BNB[0.000000075000000],ETH[0.000000004218204],SOL[0.000000004581455],SRM[0.003267800000000],SRM_LOCKED[0.001248490000000000],USD[2.941732007933204],USDT[0.000000040341182],WBTC[0.0000000087720000] |
| 00272041 | BTC[0.000000000448565],CEL[10.927302967931400],FTT[0.000000075291220],USD[0.000000029893261700],USDT[0.000000001299566] |
| 00272042 | BEAR[60.000773440000000000],BTC[0.000061420000000000],BULL[0.003837200000000000],ETHW[0.008065000000000000],FTT[0.974121000000000000],GBP[0.000002619991671500],SHIB[11780.000000000000000],SRM[1.000000000000000000],USD[1.367798348600000000],USDT[0.2476308050017632] |
| 00272045 | USD[0.231526706050000000] |
| 00272047 | BTC[0.000000075381672],ETH[0.025000002691360],ETHW[0.025000002691360],TRX[0.000030000000000],USD[0.000383904656036] |
| 00272050 | BAO[537.600000000000000],USD[0.000000082831600],USDT[0.000000069357724] |
| 00272052 | FTT[0.002540526528403],NIO[0.000000000000000],SRM[29.455848790000000],SRM_LOCKED[-0.000570411448847],USDT[0.0000001510279200] |
| 00272054 | ETHBULL[0.000000075000000],USD[0.257611017943390] |
| 00272056 | ATLAS[3040.000000002477811100],GRT[128.000000000000000],USD[-0.0343465221220907],USDT[0.000000008022910400] |
| 00272057 | AMPL[0.000000000627613],AMZN[0.000000008237782200],BNB[0.000000002224383864],BTC[0.000000078074546],DAI[0.000000010000000],ETH[0.000000048246879000],FTT[25.000000011222324115],HT[0.000000009674866340],MATIC[0.000000066714915],RAY[0.000000002176107],SOL[0.000000009988263600],STG[44.000000000000000],SUSHI[0.000000010000000],TRUMP_TOKEN[392.000000000000000000],TRX[0.000781000000000000],USD[24.488733313756603],USDT[0.000000026049521800],USTC[0.000000004732714000],YFI[0.000000088200830000] |
| 00272058 | USD[0.000000001302731] |
| 00272060 | AMPL[0.000000006423353],BCHBULL[0.000000075000000],BNB[0.000000010000000],BTC[0.000000097718952],BULL[0.000000001695000],DOGEBULL[0.000000096752500],ETH[0.000000097500000],ETHBULL[0.000000011250000],FTT[0.000000007153680],HGET[0.000000005000000],LINKBULL[0.000000097500000],LTC[0.0000001250000000000] |
| 00272062 | BTC[0.000000097000000],DAI[0.000000010000000],ETHBULL[0.000000039240915],USD[0.000013802347748],USDT[0.000000135850421] |
| 00272064 | AVAX[0.000000068858645],BTC[0.003459031000000],ETH[0.000000030000000],FTT[0.019274428579437],HNT[0.005746850000000],USD[0.009619754357816],USDT[1.902200097143917] |
| 00272065 | FTT[0.058420000000000000],LINK[0.499900000000000000],MAPS[0.978200000000000000],SXP[0.099000000000000000],TRX[0.000001000000000],UNI[0.485392660000000000],USD[0.000000008103462500],XRP[0.381824000000000000] |
| 00272067 | BICO[0.399800000000000000],BTC[0.000000055000000],COPE[0.620100000000000000],GODS[0.094140000000000000],IMX[0.065359120000000000],LOOKS[0.042393110000000000],MAPS[9.175000000000000],RAY[0.240950000000000000],SOL[0.001899000000000000],SRM[2.340171500000000000],SRM_LOCKED[5.052413200000000000],STG[0.821352130000000000],TRUMPFEBWIN[2643.148500000000000000],USD[115.782111804930000],USDT[136.228868017000000000],WAXL[135.719600000000000000] |
| 00272068 | USD[1.712726720000000000] |
| 00272069 | BAO[1085239.800000000000000],COIN[0.069498483600000],UNI[0.027735000000000],USD[2.059106941899002920],USDT[0.000000017685033800] |
| 00272070 | ETH[0.043448270794000],ETHW[0.043448270794000],FTT[2.013133100992338],LTC[1.089084580000000],TRX[0.999810000000000],USD[2846.387636808779996800] |
| 00272071 | USD[30.000000000000000] |
| 00272072 | ETH[0.000000008000000000],SRM_LOCKED[0.351278830000000],USD[0.990140977400917575],USDT[0.000000003400925000] |
| 00272074 | AAVE[0.000000027500000000],ADABULL[0.000000002785000000],ALTBULL[3.000000014450000000],AMPL[0.000000006128199],ATOMBULL[0.000000095000000],AVAX[0.085108296741368800],BADGER[0.000000034500000000],BAL[0.000000019000000000],BALBULL[0.000000056000000000],BCH[0.000000086000000000],BNB[0.000000140000000000],BNBBULL[0.000000060000000000],BNTB[0.000000050000000000],BTC[0.000079035122905600],BULL[0.000000003640000],BULLSHIT[14.000000003430000000],BVOL[0.000000069500000],CEL[0.000000015000000],COMPBULL[0.000000059100000],CREAM[0.000000005950000],DAI[0.000076445000000000],DAWN[0.000000050000000000],DEFIBULL[0.000001654950000],DMG[0.000000015000000],DMGBULL[0.000000075000000],DOGEBEAR2021[0.000000032500000],DOGEBULL[0.000000078650000],EOSBULL[0.000000050000000],ETH[0.000000040967829],ETHBULL[0.000000030172000],EXCHBULL[0.000000009654000],FIDA[0.078450000000000],FIDA_LOCKED[0.239200770000000],FTT[25.301684984039136500],GRTBULL[0.000000026850000],HGET[0.000000025000000],HTBULL[0.000000050000000],HTBULL[0.000000068160000],KNCBULL[0.000000050000000],LINKBULL[0.000000024160000],LINKBULL[0.000000021937780],LTC[0.000000337193778000],LTCBULL[0.000000040000000],USD[0.000000238830544],USDT[0.949450861500831],XRP[0.000000017475776],XRPBULL[0.000000009000000000],CBULL[0.000000075000000],LUA[0.000000050000000],MATIC[1075.000000000000000],MCB[0.000000000000000000],MIDBULL[0.000000187500000],MNGO[0.000000010000000],MTA[1.000000000000000],PRIVBULL[0.000000068000000],RAY[0.017015000000000],ROOK[0.000000417900000],RUNE[0.000001116642924],SLND[1.200000000000000],SNX[0.000000030053373],SRM[1.900223900000000],SRM_LOCKED[1.307429080000000],SUSHI[0.000000010000000],SXP[0.000000010000000],SXPBULL[0.000000021430000],THETABULL[0.000000251750000],TRX[0.000973000000000],TRXBEAR[18000.000000000000000],TRXBULL[0.000000050000000],UNISWAPBULL[0.000000015000000],USD[7500.000000000000000],USDT[500.000618059015204],VETBULL[0.000000048500000],XRP[0.000000010000000],XRPBULL[2.000000015000000],XTZBULL[0.000000060000000],YFI[0.000000042230000],YFII[0.000000001125000] |
| 00272075 | BTC[0.000082940000000],COPE[0.678685000000000],FTT[0.031578250000000],LINK[0.014298000000000],LUNA2[33.780149570000000],LUNA2_LOCKED[78.820349010000000],LUNC[7355698.690000000000000],POLIS[13854720000000000],SAND[0.247790000000000],SRM[70.342778520000000],SUSHI[866.759655400000000],TRX[0.000110013000000000],USD[0.000051132000000],USDT[0.030454140000000000] |
| 00272079 | BTC[0.000511320000000],USD[0.000001327039848],USDT[0.030454140000000000] |
| 00272081 | ETH[0.000912840000000000],ETHW[0.000912840000000000],USD[0.092283021417500000] |
| 00272082 | ETHBULL[46.099340000000000000],MATICBULL[99.329745840000000000],USD[0.603499097422372000],USDT[0.000000059021132800] |
| 00272086 | USD[0.022117000000000000] |
| 00272088 | BTC[0.000000085000000000],FTT[0.000000021254000000],STEP[2801.572047000000000000],USD[24.999692994635612000],USDT[0.000000112500000000] |
| 00272090 | DEFIBULL[17.700000000000000000],PRIVBULL[53.000000000000000000],PRIVHALF[0.000870000000000000],USD[0.239671346927595100],USDT[0.026757462086597200] |
| 00272094 | BTC[0.000000048225360],USD[0.041440382229560000],USDT[0.0005123547816808000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272095 | COPE[0.027400000000000],FIDA[3240.353000000000000],FTT[0.099510000000000000],OXY[0.398500000000000],RAY[0.342900000000000],SRM[1.261612560000000],SRM_LOCKED[0.030791060000000],STEP[0.043780000000000],USD[2.195492986878761],USDT[2.618813446519078S] |
| 00272096 | BTC[0.000012930000000],TRX[0.000030000000000],USDT[0.417190229716581?] |
| 00272098 | BLT[10090.000000000000000],SLND[1404.448432000000000],USD[0.004995805000000] |
| 00272099 | ADABULL[0.00000000650000000],BTC[0.931872960000000],BNB[0.003823710000000],BTC[2.000000005547064],BULL[0.000000078200000],DAI[2.978446710000000],DOGE[0.000000020000000],DOGEBEAR[3748707979.972268490000000],ETCBULL[0.000218195000000],ETHBULL[0.000000095000000],FTT[0.000000011622020],LOOK[0.012187325019702],LTC[0.000000000000000],LUNA2_LOCKED[0.000000122100038],LUNC[0.001139546885120],MIDBULL[0.0000000000000000],NFT[308336986403492397][1],NFT[3486475681251329681],SXPBULL[0.000000000000],THETABULL[0.000000009000000],TRUMPFEBWIN[6177.8880000000000],TRX[0.000770000000000],USD[0.086060875000000],USDT[0.000000003365565],XLMBULL[0.000000750000000],XTZBULL[0.347523942500000],ZECBULL[0.00992943675 00000] |
| 00272100 | AMPL[0.018225525948877?],BTC[0.000132495141425O],HNT[0.099268500000000],SRM[3.817569990000000],SRM_LOCKED[0.113733410000000],USD[1.687234044155937Z],WRX[0.986035000000000] |
| 00272102 | BTC[0.000269740000000],FTT[0.650336000000000],USD[16.093486624000000],USDT[1.183210010000000] |
| 00272103 | BNB[0.000000007342890],ETH[0.000000001257049B],FTT[0.000001883524533Z],LUNA2[0.25141671950000O],LUNA2_LOCKED[0.586639012200000O],LUNC[54746.520000000000000],MATIC[0.000000008034346],SOL[0.000000034296074],USD[0.064957744846278],USDT[0.000000115954837] |
| 00272104 | USD[0.005360183820000] |
| 00272105 | FTT[0.000000004000000],NFT[3581105130949479631[1],USD[0.000000002160217J],USDT[0.000000014677585B] |
| 00272106 | USD[-6.81129998980072148],USDT[654.057563105020800] |
| 00272107 | ALGOBULL[399.720000000000000],ATOMBULL[0.110935800000000],BALBEAR[0.464107160000000],BALBULL[2.012590900000000],BCHBULL[9.997980000000000],BEAR[153469.30000000000000],BSVBULL[208.908200000000000],DOGEBEAR[1089.73200000000000],DOGEBEAR2021[1.269561400000000],EOSBULL[9.993000000000000],ETCBULL[2.065776700000000],ETHBEAR[20402.918600000000000],LINKBEAR[2987.907000000000000],LINKBULL[0.008194260000000],LTCBULL[0.584632000000000],LUNA2[0.012495677110000],LUNA2_LOCKED[0.029156579930000],LUNC[2720.960000000000000],MATICBULL[3.940975000000000],PUNDIX[102.97940000000000],SOL[0.999600000000000],SXP[166.166760000000000],SXPBULL[447.768927700000000],TOMOBULL[9.993000000000000],TRXBULL[0.999300000000000],USD[23.922854377000000],USDT[4.540268523500000],VETBULL[0.034975500000000],XRPBULL[38.779540000000000],XTZBULL[1.179174000000000] |
| 00272114 | DOGEBULL[0.009264000000000],FB[0.009782000000000],GME[0.000492000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[10.427788220000000],SUSHIBEAR[204984000.000000000000000],SUSHIBULL[5998.800000000000000],TRX[0.000001000000000],TSLA[0.009484230000000],TSLAPRE[-0.000000002835660],USD[94.989924909169808],USDT[0.000548820000000] |
| 00272115 | FTT[3.972000000000000] |
| 00272116 | BCHBEAR[0.006478610000000],LINKBEAR[0.774000000000000],TRXBEAR[0.176600000000000],USD[5.274902505475820],USDT[0.680497802824926],XRP[0.720000000000000] |
| 00272120 | 1INCH[0.000000010000000],AMPL[-0.000000009889349],BNB[0.005099930000000],BTC[0.000001290000000],ETH[-0.000000007371856],FTT[0.019220275174679S],SOL[-0.034476214421571?9],SRM[0.087653150000000],SRM_LOCKED[0.331857320000000],USD[0.673763277207412J],USDT[0.000000036806244] |
| 00272122 | COIN[4.009567691954754O],ETH[0.000000003427036B],EUR[0.000002469376757J],FTT[154.732822964556431],MEDIA[30.400000000000000],RAY[804.602318610000000],SAND[10.000000000000000],SOL[355.000367480000000],SRM[1056.961369360000000],SRM_LOCKED[35.827095540000000],USD[0.460743308610084Z],USDT[0.000001800000] |
| 00272124 | ADABULL[0.000008080000000],LTC[0.000000013235798],THETABULL[0.000000003000000],USD[0.000000013542867],USDT[0.111997429731940] |
| 00272128 | BTC[0.000000006311780],USD[94.721978300913944],USDT[0.000000044072057] |
| 00272128 | ADABULL[0.000000055000000],AVAX[12.060882560000000],BNB[12.056120070000000],BTC[0.288373875925000O],BULL[0.000000073500000],ETH[4.506786821100000O],ETHBULL[0.000000080000000],ETHW[4.506786821100000O],EUR[0.000108164444648],FTT[296.269760192858177G],HNT[10.95228680000000O],LINK[152.040848 09507019740],LINKBULL[0.000000050000000],LUNA2[210876169000000O],LUNA2_LOCKED[5.158711061000000],LUNC[7.12209184000000O],MANA[420.591927700000000],MATIC[1201.889260770000000],SAND[302.615989000000000],UNI[36.101327800000000],USD[0.000001934149523],USDT[0.0000 003348501O1,XRP[1113.095343460000000] |
| 00272131 | AMC[0.000000050000000],AMPL[0.000000001485862],AVAX[0.000000042049953],BNB[0.000000150193188],BTC[0.000000023174991],BULL[0.000000016000000],BULLSHIT[0.000000036750000],DOGEBULL[0.000000081280000],ETH[0.000001450000000O],ETHBULL[0.090324253505000B],GMEPRE[-0.000000025000000],LINK[0.000000051138323J],LTC[0.000000075000000],SNX[0.000000070282454],SOL[0.000320000000000],SRM[0.287499430000000],SRM_LOCKED[0.883037800000000],USD[0.315172161963948?],USDT[0.000000020019251] |
| 00272132 | BTC[0.000061200000000],DOGE[1.000000000000000],USD[3.547052328479222O],USDT[0.000000113518940] |
| 00272133 | USD[0.000013658484714] |
| 00272134 | USD[4.831006560124360O],USDT[0.000000003573868S] |
| 00272135 | SRM[1.000000000000000],USD[8.231442429436484],USDT[0.000000011449414] |
| 00272138 | AUD[0.000000091804531],BTC[0.000000062443402],ETH[0.000000004000000],ETHW[0.000340800000000],FTT[1.793222736008906],SOL[0.000000019159946],SRM[0.939100000000000],USD[482.181876077273207],USDT[0.000000092791758] |
| 00272139 | BTC[0.000000039000000],DAI[0.000000100000000],ETH[0.000340800000000],ETHW[0.003440800000000],FTT[0.000000019159994],NFT[466694328784534481][1],NFT[4837021151717392151][1],NFT[5744767469333974S],SRM[0.689352560000000],SRM_LOCKED[2.484829860000000],TRX[0.000000077217500],USD[0.123296827828337],USDT[0.029797446510626] |
| 00272141 | SRM[1.000000000000000],USD[0.038623660000000],USDT[0.000000024336563] |
| 00272142 | BAO[992.020000000000000],BNB[0.008625000000000],PSY[0.930460000000000],USD[1.296863731432500O],USDT[0.783040867423440],XRP[1.208000000000000] |
| 00272143 | USD[0.062912566356684],USDT[0.000000001442359S] |
| 00272144 | BTC[0.000000007054396],KIN[0.000000007852495],LUNA2[0.584753296600000O],LUNA2_LOCKED[1.364424359000000O],SOL[0.001227000000000O],TRX[0.000779000000000],USD[19.062331735116416S],USDT[0.000000039881868] |
| 00272146 | THETABULL[0.000000008000000],USD[0.000001708582896] |
| 00272147 | REEF[9.908000000000000],TRX[0.000000040000000],USD[0.003204314900000O] |
| 00272148 | SRM[1.000000000000000],USD[0.004754258774400],USDT[0.000000005400172?] |
| 00272152 | SRM[1.000000000000000],USD[1.340469060017151?4],USDT[0.000000030565395] |
| 00272153 | SRM[1.000000000000000],USD[0.086422550469316],USDT[0.00000003187921?] |
| 00272154 | SRM[1.000000000000000],USD[0.018954673118891?9],USDT[0.000000008376112] |
| 00272155 | SRM[1.000000000000000],USD[0.021870381640989],USDT[0.000000056444?] |
| 00272157 | BTC[0.004205877898707O],DOGE[0.927200000000000O],ETH[0.000000040473331?6],USD[4.679617105913906],USDT[0.000000068936337] |
| 00272158 | SRM[1.000000000000000],USD[0.911812538368648],USDT[0.000000175076138] |
| 00272159 | BTC[0.000027070000000],ETH[24.566534490000000],ETHW[0.000534480000000O],GBP[0.000000083500000],SUSHI[0.2891950000000000],USD[4.768936096225000O],XRP[0.934030000000000] |
| 00272160 | USD[0.000000092958552] |
| 00272161 | SRM[1.000000000000000],USD[0.090411866000000],USDT[0.000000083943716] |
| 00272162 | ATOM[0.000000000000000],BNB[0.008989602197183],BTC[0.000660166695688],ETH[0.004206434951381],ETHW[0.004654084951381],FTT[150.020805893093272?1],GLXY[300.000000000000000],IMX[0.010000000000000],LUNA2[0.006384292108000],LUNA2_LOCKED[0.014896681590000O],LUNC[0.000200000000000],MATIC[0.000000305583636E37],MEO[0.000000000000000],SRM[0.863644500000000],SRM_LOCKED[89.217706170000000],USD[303.559454198515867?],USDT[150.007949291009063S],USTC[0.894938690000000] |
| 00272163 | FTT[0.124730000000000O],SRM[1.000000000000000O],USD[5.000000070000000],USDT[0.000000000000000] |
| 00272166 | BTC[0.000000040000000],DAI[0.073134340000000],ETH[0.000000813000000O],ETHW[0.090801341699325],FTT[593.509375335702945B],POLIS[2500.000000000000000],SOL[18.899169490000000],SRM[31.806295660000000],SRM_LOCKED[186.674270540000000],USD[0.040447531809298?1],USDT[3.151129716145656] |
| 00272167 | AAPL[0.009891360000000],AAVE[0.009022240000000],AMZN[0.019850620000000],AMZNPRE[0.000000010000000],BNB[0.018547800000000],BTC[0.000086589290000],DOGE[5.000000000000000],ETH[0.000930752000000O],ETHW[0.009963052657037S],FTT[0.005657500000000],LTC[0.008653430000000O],NVDA[0.022625000000000O],NVDA_PRE[-0.000000002000000],USD[0.037253541256771?],USDT[-5.313304137561343B],VF[0.00079637000000O] |
| 00272168 | USD[0.000000032900000] |
| 00272172 | FTT[0.000000010031997],USD[0.099916842660436O],USDT[0.000000082020518] |
| 00272173 | ETH[0.000000044982379],FTT[1.018684381008501?],LINK[0.000000007708192],SNX[0.000000049330003],STEP[0.000000039539100],TRX[0.000000085767630],USD[-0.005592074922905],USDT[0.000000016793716],XRP[0.000000078444930],ZECBULL[0.000000008943780O] |
| 00272174 | USD[0.000106786526835],USDT[0.003652409200000O],XRP[0.980000000000000] |
| 00272175 | ETH[0.000730010000000O],ETHW[0.000730010000000O],USD[7.749132032793500O] |
| 00272176 | EUR[0.003475989247362?1],USD[0.000000135735987],USDT[0.000000056999297] |
| 00272177 | ADABULL[0.000000006000000O],BADGER[0.000000091700640],BTC[0.000000011944597],COIN[0.150000000002640000],FTT[0.000000024113760],USD[-0.699979195091726B],USDT[0.000000090145091],YF[0.000000020000000] |
| 00272178 | BNB[0.000000005799388],USD[0.000011535835924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272180 | FTT[0.057760000000000],SOL[0.010000000000000],USD[0.000941755000000],USDT[0.000000005000000] |
| 00272181 | FTT[0.960100000000000],USD[5.000000000000000],USDT[0.173912308000000],XRP[10.883675000000000] |
| 00272184 | SXP[0.063460000000000],USD[0.052458600000000] |
| 00272185 | SXP[0.063460000000000],SOL[5.000000000000000],SRM[6.000000000000000],USD[38.706260485000000] |
| 00272186 | BTC[0.000000000251990] |
| 00272187 | USD[0.000000005599733?],USDT[0.000000248094190] |
| 00272189 | ATLAS[3.471000000000000],BOBA[0.076897520000000],CONV[0.515000000000000],DOGE[0.481150000000000],DYDX[0.050110000000000],FIDA[0.567500000000000],FTT[0.172660000000000],HGET[0.002595000000000],IND[0.324200000000000],MAPS[0.727900000000000],MER[0.430250000000000],OMG[0.016305020000000000],OXY[0.826110000000000],PEY[0.464100000000000],SLRS[0.944500000000000],SOL[0.009066680000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],TRX[0.000047000000000],UBXT[0.037000000000000],USD[0.280088151524782],USDT[0.265246103212120] |
| 00272190 | SXP[0.062620000000000],USD[0.000343200000000] |
| 00272191 | BTC[0.000138227500000],ETH[0.000435500000000],ETHW[0.000435500000000],TRUMPFEBWIN[606367.700000000000],USD[-695.848644761936201B],USDT[758.794876298639110B] |
| 00272192 | BTC[0.000058042040000],DOGE[0.337301980640460B],ETH[0.032694840647482B],ETHW[0.032694848661187],USD[-4.102808285075474],USDT[0.000000054177693] |
| 00272193 | USD[0.502740750000000] |
| 00272195 | BTC[0.000168800000000],USD[3.353404152000000] |
| 00272198 | SXP[0.062970000000000],USD[0.024076800000000] |
| 00272200 | DMG[0.013271005763282],LUA[0.000000022325130],TRX[0.000000009444088],USD[0.001519395000000],USDT[0.000000035730318],XRP[0.000000015530899] |
| 00272201 | ETH[1.000005000000000],ETHW[1.000000000000000],FTT[165.176651588044544],HGET[100.000000000000000],OXY[146.937000000000000],RAY[350.305312150000000],SOL[80.705827780000000],SRM[4761.966842240000000],SRM_LOCKED[222.723644220000000],UBXT[10000.000000000000000],USD[9796.997557567375000] |
| 00272203 | BTC[0.000100000000000],ETH[0.000005593030562],ETHW[0.000000593030562],MCB[0.000000100000000],USD[-69.480588592431920B],USDT[74.843377339720322?] |
| 00272204 | ATLAS[7.374200000000000],BAND[0.061905000000000],BIT[0.990310000000000],BTC[0.000000005000000],ETH[-0.000000021743315],FTT[0.000000007185832],LUNA2[2.129435960000000],LUNA2_LOCKED[4.968683929000000],SXPBULL[299.430000000000000],USD[0.088391321118828|8280],USDT[0.004248744319456|1],XRP[0.943760000000000] |
| 00272205 | SXP[0.063040000000000],USD[0.001185000000000] |
| 00272206 | AAVE[0.000000870000000],AMPL[0.000000006905164],BNB[0.000000003000000],BTC[0.000000020000000],DFL[20.000000000000000],ETH[0.000000005000000],FTT[0.029620956930798?],SOL[0.009638300000000],SRM[0.001801990000000],SRM_LOCKED[0.008209740000000],UNI[0.000000005000000],USD[9.350022711168024|67],USDT[0.372665981350842] |
| 00272207 | SXP[0.063320000000000],USD[0.032868300000000] |
| 00272208 | FTT[25.073999531635380],LUNA2[0.006519439364505?],LUNA2_LOCKED[0.015212025187846?],LUNC[0.012525451495818|4],TRX[0.000778000000000],USD[-0.000000022700700],USDT[0.000000027523971],USTC[0.922850007293332|8] |
| 00272209 | SXP[0.061540000000000],USD[0.007971488500000] |
| 00272211 | FTT[0.000998389804800],LUNA2[0.000000121514325],LUNA2_LOCKED[0.000000283533424],LUNC[0.002646000000000],TRUMPFEBWIN[438.692700000000000],TRUMPSTAY[3107.713200000000000],USD[0.007097775000000],USDT[0.000000058000000] |
| 00272212 | SXP[0.065021000000000],USD[0.008668087500000] |
| 00272213 | AUD[26.901663474417503],BTC[0.001681069567000],ETH[0.000000070000000],LINK[0.060171600000000],STORJ[0.028272060000000],UNI[0.041253400000000],USD[0.000011261289379?],USDT[0.000000076789257] |
| 00272214 | BTC[0.000000017022948],CREAM[0.000000100000000],ETH[1.352695212000000],ETHW[0.006952071365041],FTT[0.095672665869487],IMX[0.000900000000000],MNGO[14108.645718000000000],NFT [3106822342852584?1],PERP[0.000702280000000],POLIS[818.778154350000000],RAY[0.391756000000000],RUNE[0.043000000000000],SOL[0.006092200000000],SRM[0.358802170000000],SRM_LOCKED[1.367175800000000],STEP[3166.111554430000000],SUSHI[0.290223252464000],USD[1.696357332097873?],USDT[0.000030542215],YFI[0.000484194750000] |
| 00272217 | SXP[0.062010000000000],USD[0.008998012500000] |
| 00272219 | ETH[0.007816800000000],ETHW[0.007816800000000],FTT[0.069760000000000],RAY[0.389202840000000],USD[0.007297754400000],USDT[0.287249660000000] |
| 00272221 | BNB[0.000785186000000],BTC[0.000051740333459],USD[0.000010647966459],ETH[-0.002106439396702],ETHW[-4.014619960197387E?],FTT[251.330375950000000],SOL[3.330047617000000],SRM[120.410917260000000],SRM_LOCKED[403.004117400000000],USD[0.001074966850292?],USTC[-0.000000014843581] |
| 00272222 | AAVE[0.003620000000000],ATLAS[9.196000000000000],ATOM[0.026316224626030?1],BNB[8.298550000000000],BTC[0.081351233413150|0],DOGEBEAR20?[0.078480000000000],DOTI[0.078480000000000],ENJ[0.736600000000000],ETH[0.000000005000000],EUR[0.000000085000000],FTT[0.091163712705432?3],GAL[0.025440000000000],LTC[0.000870050000000],MANA[0.896600000000000],MATIC[0.008000000000000],RAY[0.000082575140893|6],SHIB[99360.000000000000000],SOL[0.007738000000000],SRM[9.090822000000000],SRM_LOCKED[0.028666500000000],SUSHI[0.299900000000000],TRX[0.000010000000000],USD[14.091780178328958],USDT[0.006873080537770?],XRP[0.259800000000000] |
| 00272224 | SXP[0.064954500000000],USD[0.007060210000000] |
| 00272226 | SXP[0.065287000000000],USD[0.009106800500000] |
| 00272229 | SXP[0.065154000000000],USD[0.008847872500000] |
| 00272233 | BNB[0.000751860000000],BNB[-0.000000010422108],ETH[0.000000007056695B],FTT[0.005709177690858],NFT [308060567320807420][1],NFT [57417136845355693|3][1],PSY[0.786600000000000],SOL[0.000000095040243],SRM[0.064069720000000],SRM_LOCKED[55.516422240000000],USD[-0.001496628000762S],USDT[0.000000047226003] |
| 00272234 | ADABULL[3.030046182630000],ALGOBULL[64.650000000000000],ATOMBULL[9.732291849000000],BEAR[138926.493000000000],BNBBEAR[0.023070000000000],BNBBULL[0.000004845820000],BTC[20.000003100000000],BULL[0.000005629920000],DOGE[10.000000000000000],DOGEBULL[0.005383407900000],EOSBULL[180.867440000000000],ETHBEAR[0.000431000000000],ETHBEARQ[0.605900000000000],ETHBULL[0.069512741960000],ETHW[0.000431000000000],LINKBEAR[23030.000000000000000],LINKBULL[0.000035860000000],LTCBULL[0.061860000000000],TONCOIN[0.099900000000000],USD[-0.679861581751545],USDT[0.004329407291739|0],XLMBULL[0.246226626000000],XRPBULL[0.018101300000000],XTZBULL[0.000235680000000],ZECBULL[0.000035800000000] |
| 00272238 | BAT[0.000000010000000],USD[0.000000037127542S],USDT[1508.692074225204011] |
| 00272241 | ATLAS[114548.625200000000000],FTT[0.040779960197984],LUNA2_LOCKED[8455.817945000000000],SRM[115.705411300000000],SRM_LOCKED[88.346058500000000],USD[6.335357236157520|4] |
| 00272243 | AMPL[0.042509467603608],DMG[3.396220000000000],SOL[0.860200000000000],SRM[0.938800000000000],SXP[0.008930000000000],USDT[0.517291500000000] |
| 00272244 | BCH[0.000000022501760],BULL[0.000000007000000],ETHBULL[0.000000020000000],FTT[3.140189947507468],SOL[2.565589300000000],USD[8.827236262764970],USDT[0.000000073252362] |
| 00272245 | SXP[0.064489000000000],USD[0.007240400000000] |
| 00272246 | DMG[0.086956000000000],DMGBULL[0.000099905000000],USD[9.934890751597200] |
| 00272247 | TRX[0.000004000000000],USDT[0.000000022500000] |
| 00272249 | NFT [338691230698936641][1],NFT [406665570165195586][1],NFT [521233923331045521][1],USD[0.000000033974085] |
| 00272251 | ETH[0.000031460000000],ETHW[0.000031460000000],USD[2.583119903047519],USDT[0.996908875540801] |
| 00272252 | BTC[0.000084200000000],FTT[750.158020000000000],SRM[10.596523560000000],USD[120.443476440000000],USD[0.604400000000000],XRP[3.701200000000000] |
| 00272253 | FTT[0.016400299038617]4],GME[0.000000030000000],GMEPRE[-0.000000034724605],USD[1.776240125869120|0],USDT[0.000000081250000],XRP[0.809000000000000] |
| 00272254 | USD[0.003744000000000] |
| 00272255 | CRO[9.747691200000000],ETH[0.000365524261504|5],FIDA[0.827226850000000],HT[1.654311675828004|9],LUNA2[0.046957953900000],LUNA2_LOCKED[0.109568559100000],LUNC[10283.170061310000000],NFT [299984921300302518][1],NFT [376329411496999214][1],NFT [498623402178645179|1],FTT[0.510100000000000],SOL[0.009520378523228],SRM[0.379647817769700],USD[0.156113594883806],USDT[0.033964330000000],USTC[0.000481482621000] |
| 00272256 | 1INCH[0.000000000371327?0],AAVE[0.000000011725451],BADGER[0.000000005000000],BAL[0.000000008609870|4],BNB[0.000001622615272],CEL[0.000000094950796],COMP[0.000000086000000],CREAM[0.000000009982717?],ETH[0.000001282317096],FIDA[0.587762840000000],FIDA_LOCKED[1.352564920000000],FTT[0.000000016706261|1],GRT[0.000000039097476],HOLY[0.000000021803800],KNC[0.000000108765111],LINK[0.000000004785608],LTC[0.000000070965503],MKR[0.000000037656760],OMG[0.000000065643367],PERP[0.000000000000000],RUNE[0.000000000000000],2375137A],SEC[20.000000006381805],SNX[0.000000012218636],SOL[0.000000148984960],SRM[0.043455098697509],SRM_LOCKED[0.172836000000000],SUSHI[0.000000010173494],UBI[976.171244318958777],YFI[0.000000224319244] |
| 00272260 | FTT[0.000000076581100] |
| 00272261 | FTT[0.099044300000000],TRX[0.238368000000000],USD[10008.666476364800000],USDT[6.321355947750000] |
| 00272263 | 1INCH[0.589742500000000],ATLAS[7.630582640000000],AURY[0.442920000000000],BLT[8154.136260000000000],BOBA[0.070000000000000],CLV[0.019577000000000],COPE[0.062220000000000],FIDA[0.763800000000000],FTT[50.013000000000000],GODS[0.060579000000000],HGET[0.006447300000000],KEEP[0.017000000000000],MEDIA[0.007300000000000],MER[0.073837500000000],MNGO[4.238850000000000],OKB[0.012649025980240],OXY[0.200000004947776],OXY[0.000000000000000],PERP[0.094437250000000],PUNDIX[0.050164750000000],RAY[0.898610000000000],SNY[0.628455000000000],SOL[0.048320000000000],SPELL[23.094000000000000],TOMO[0.023070000000000],TULIP[0.082300000000000],USD[0.000000041337852],USDT[0.000000034018820] |
| 00272265 | FTT[0.016106721714609?0],USD[0.006782832831000] |
| 00272266 | TRX[0.000001000000000],USD[0.006972450114240?2],USDT[0.005953773000000] |
| 00272269 | USD[0.001500000000000],USDT[2.000000008650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272270 | SXP[0.064489000000000],USD[0.0016907500000000] |
| 00272272 | FIDA[0.048960300000000],FTT[0.000000010000000],OXY[0.842947000000000],SRM[1.198043070000000],SRM_LOCKED[4.924583360000000],TRX[0.000080000000000],USD[-0.0117518001546871],USDT[0.0099986097379689] |
| 00272274 | SXP[0.089854000000000],USD[0.0016907500000000] |
| 00272277 | FTT[0.042530700000000],MEDIA[0.001400000000000],OXY[0.485898000000000],SRM[0.494124900000000],SRM_LOCKED[9.505875100000000],TRX[0.000050000000000],USD[-0.1028311032967036],USDT[0.0000000037099778] |
| 00272282 | USD[0.000000005266202],USDT[0.0000000014500000] |
| 00272284 | BNB[0.000000000006000],BTC[0.343014278602810],CEL[8.736193328283990],COMP[0.000000022000000],ETH[1.017123390860400],ETHW[0.000000023467767],FTM[108.786220682701920],FTT[276.925315727189203],NFT[433827414277546229],POLIS[247.418249180000000],RAY[0.000000050006542],SOL[40.319402806819160],SRM[183.174488000000000],TRX[966.971456421390080],USD[11626.0515625150984686],USDT[3642.4219922209674859] |
| 00272285 | TRX[0.000001000000000],USD[0.000000048089410],USDT[0.0000000022282780] |
| 00272288 | USD[16.8400086000000000] |
| 00272291 | FTT[0.055248000000000],SRM[0.815160000000000],USD[3.7124524174000000],USDT[0.0000000060000000] |
| 00272293 | USDT[0.0000000050000000] |
| 00272294 | ATLAS[17999.3860000000000000],AVAX[10.000000000000000],BOBA[290.000000000000000],BTC[0.198011938413000],DYDX[50.000250000000000],ETH[0.000000030000000],FTT[0.086749340000000],HGET[16.000000000000000],IMX[399.972080000000000],MBS[200.001000000000000],OMG[290.000000000000000],SAND[920.000000000000000],SOL[0.009155000000000],SRM[73.824198000000000],SRM_LOCKED[82.074099570000000],STARS[30.000150000000000],SUSHI[69.972640000000000],TRX[0.001404000000000],USD[11105.0876985896036378],USDC[5.0000000000000000],USDT[4586.0916503885000000] |
| 00272295 | ATLAS[491.5848934320000000],FTT[0.948900000000000],SRM[0.023472310000000],SRM_LOCKED[0.0826505400000000] |
| 00272296 | ATLAS[0.096650000000000],BICO[0.077085000000000],BTC[0.000000085426275],BUSD[2.900000000000000],CRV[0.959400000000000],EDEN[0.000000010000000],ETH[0.000000100000000],ETHW[0.006220097918876],FTT[0.077564270498170],HNT[0.044500000000000],IMX[0.068989000000000],LUNA2[0.000000453451414],LUNA2_LOCKED[0.000001058053298],PEOPLE[4.634700000000000],SNX[0.057640000000000],STEP[0.000000100000000],STG[0.878000000000000],TRX[0.000030000000000],USD[0.0034192119373968],USDT[0.0000011596472700],WAVES[0.435800000000000],XRP[0.1668000000000000] |
| 00272298 | DOGE[0.991540000000000],ETH[0.000000010000000],ETHW[2.127616960000000],USD[6.270013991441214],USDT[0.0000010288607628] |
| 00272300 | GENE[0.000001240000000],USD[0.0000007486341],TRX[60.0007770000000000],USDT[2.7542279349858921] |
| 00272302 | BNB[0.000000016307444],BTC[0.000102124350678],BULL[0.000000010000000],FTT[0.000000202969170],LUNA2[0.000000255072620],LUNA2_LOCKED[0.000000595169446],LUNC[0.000000100000000],UNISWAPBULL[0.000000021000000],USD[-1.4840931899328306],USDT[0.0000000068714628] |
| 00272303 | AVAX[137.6074749625212537],BAO[0.000000010000000],FTT[17.4412730000000000],LINK[202.0767173900000000],LRC[1085.4023000000000000],RUNE[400.000000000000000],SOL[0.750000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000010000000],USD[635.5767704448973105] |
| 00272304 | AAVE[0.000000009432368T],AMPL[0.000000008202029],BTC[0.000000009403000],ENS[1.400000000000000],ETH[0.000000107568013],FTT[0.000000072381418],GODS[0.000000077108976],MATIC[0.000000009860000],MOB[0.000000034028278],NFT[381995044672414218],SOL[0.000000000000000],USD[0.0253181092331T],USDT[0.0000000053011120],VFI[0.000000000000000] |
| 00272305 | CLV[0.089312000000000],FTT[0.034806470000000],SRM[0.125740570695630],USD[1.9473050176310668],USDT[2.6828455651500000] |
| 00272307 | ETH[0.000000767109000],FTT[0.001960752913760],SOL[0.000000008630200],TRX[0.000053000000000],USD[0.0044302873494324],USDT[10007.2100000041849709] |
| 00272309 | BLT[0.141687970000000],C98[0.981400000000000],ETH[0.086865806000000],FTT[11.1977600000000000],TRUMPFEBW[N[1825.4218000000000000],TRX[0.000001000000000],USD[0.1143356659982561],USDT[0.0000000050000000] |
| 00272311 | AMPL[0.000000005982359],BTC[0.000000017105057],ETH[0.000000024500000],FTT[0.000000084987834],LTC[0.000000009000000],USD[0.000000015004181],USDT[0.000032257578804] |
| 00272312 | BNB[0.000000004560662],BULL[0.000000010000000],COIN[0.000000020000000],DAI[0.000000031761493],ETH[0.000000104089359],ETHE[0.000000036591460],FTT[0.000000050443232],MATIC[0.000000073326181],RUNE[0.000000086840980],SOL[0.000000060000000],USD[8.5986156624715829],USDT[0.0000003481600562] |
| 00272314 | FTT[9.9803549500000000],USDT[0.7602985137000000] |
| 00272315 | CITY[0.079540000000000],DFL[3.873672000000000],MER[0.974320000000000],MOB[0.495100000000000],TRX[0.000045000000000],USD[0.0000007883868],USDT[0.0000000041900716],XRP[0.9993000000000000] |
| 00272316 | ATLAS[49.9960000000000000],ETH[0.000000076286685],USD[1.1590538185574510],USDT[0.0076050146932005] |
| 00272317 | BTC[0.000033364500000],COPE[0.005100000000000],ETH[0.000676057046367],ETHBULL[0.000064200000000],ETHW[0.006760489008203],FTT[10.1417922984955219],LINKBULL[0.066050000000000],LTCBULL[55.000000000000000],SUSHIBULL[12692.6314000000000000],TOMO[0.000000073892410],TRXBULL[44.9694450000000000],USD[0.2769098486569418],USDT[53.1456045148596855] |
| 00272319 | TRX[0.000007000000000],USD[0.0000000024218440] |
| 00272321 | BTC[0.000000005000000],CLV[0.083273000000000],DOGE[5.000000000000000],ETH[0.000000017861175],ETHBEAR[97872.0000000000000000],LUA[0.047275830000000],MNGO[2.995000000000000],STEP[0.081167000000000],TRX[0.000140000000000],UBXT[9.906235000000000],USD[0.0000001329353222],USDT[1.8390312636861759] |
| 00272322 | USDT[0.0000000050000000] |
| 00272323 | APE[0.050000000000000],ATLAS[5072.4637681200000000],AVAX[0.086840720000000],BNB[0.000000004975000],ETH[0.000499990000000],ETHW[0.005020000000000],FTT[0.066864120000000],IMX[0.100000000000000],POLIS[50.7246376800000000],SOS[71000.4612000000000000],SRM[2.1024418400000000],SRM_LOCKED[0.0750000000000000] |
| 00272324 | RAY[0.508547000000000],USD[0.0736373625332051],USDT[98.4696455444460984] |
| 00272326 | ALPHA[0.000000010000000],APE[0.034052000000000],AUD[1.281965464000000],BADGER[0.000000010000000],COMP[0.000000005000000],CQT[0.639428570000000],CREAM[0.000000010000000],DOGE[0.280000000000000],ETH[0.000007770000000],ETHW[0.000125390000000],FTT[0.002614015679626],IMX[0.001363500000000],RAY[0.216038000000000],SOL[0.009584800000000],UNI[0.000000000000000],USD[0.2098896409606532],USDC[0.0347238700000000],USDT[0.000000075585568],YFI[0.0000001300000000] |
| 00272327 | SOL[0.011000000000000],SRM[0.305153840000000],TRX_LOCKED[1.1627563000000000],USD[0.0040980000000000] |
| 00272329 | 1INCH[0.000000008675200],AAVE[0.000000008000000],ADABULL[0.000000006180000],ALPHA[0.000000005464300],BAL[0.000000008000000],BCH[0.000000030000000],BNB[0.1076107161994318],BTC[0.000000088742041],BUSD[460.337940150000000],COMP[0.000000027500000],DOGEBULL[0.000001190000000],ETH[0.000000024000000],FTM[20.874176314433200],FTT[15.1175256482363337],GRT[75.9751168244750100],LINK[1.9358413279584100],LTC[0.000000014630000],MKRBULL[0.001306271418979200],PAXG[0.000000023400000],RUNE[0.000000162664001],SOL[0.000000220000000],SRM[10.224434940000000],SRM_LOCKED[186.6003800000000000],SUSHI[4.957183692713010],UNI[15.1297479051934100],USD[3.0009466311518001],USDT[0.0991468798614090],FTM[0.992000000000000],LUNA2[0.026203937930000],LUNA2_LOCKED[0.060758551770000],MATIC[0.398000000000000],NFT[289529943625173019][1],NFT[432994508355136725][1],PEOPLE[3.504000000000000],TRX[0.000007000000000],USD[3.7327662714448245],USTC[0.3686000000000000] |
| 00272334 | BNB[0.000000005040628],ETH[0.000000020000000],FTT[0.016405412615426],LINK[0.000000008615000],SRM[96.352171390000000],SRM_LOCKED[367.1359502000000000],SUSHI[0.000000012054639],USD[0.000000810554631],USDT[0.000000006181873] |
| 00272335 | HGET[0.027425200000000],USDT[170.6424666050000000] |
| 00272336 | AMPL[0.000000036884391],BTC[0.000000145075777],BULL[0.000000060000000],COMP[0.000000070000000],ETH[0.000000005000000],ETHBULL[0.000001020000000],FTT[0.000000087212558],LINK[0.000000079619480],LINKBULL[0.000000060000000],SRM[1.035831450000000],SRM_LOCKED[4.945644640000000],UNISWAPBULL[0.000000011500000],USD[0.1281958395941946] |
| 00272337 | AUD[0.000246689361437S],BCH[1.635773600000000],EUR[0.000000010000000],GBP[0.560415666407527S],SOL[0.476500000000000],SRM[1.917944530000000],SRM_LOCKED[3.731828230000000],USD[99.3836052531755284],USDT[0.1245169500000000] |
| 00272338 | APT[0.012000000000000],AURY[0.000000010000000],BNB[0.000008709736T],DOGE[0.000000043700000],ETH[0.000000359568628],FTT[0.003907923854280],LUNA2[0.0000599305342100],LUNA2_LOCKED[0.0001398379131000],LUNC[13.0500000000000000],MATIC[0.200000037950814],SOL[0.000000000000000] |
| 00272340 | ATLAS[9.620000000000000],FTT[0.098100000000000],USD[0.000000009183100],USDT[0.000000009400000] |
| 00272340 | BTC[0.006922598548692],DOGE[0.000000086700000],FTM[0.000000066710000],FTT[0.000000004697401],USD[0.0005080515677141],USDT[0.000000024531000] |
| 00272342 | COMPBULL[0.000000000000000],DOGEBEAR[1166.2500000000000000],DOGEBULL[0.000000020000000],SUSHIBULL[0.000000090000000],SXPBULL[0.000000025159203283],USDT[0.000000003257130] |
| 00272344 | BULL[0.292862199050650],DOGEBULL[0.000000010000000],ETH[0.114958900000000],ETHBULL[0.1775476446950000],ETHW[0.114958989233700],FTT[11.9797909054707924],MATIC[0.000000037156192],TSLA[0.000000010000000],TSLAPRE[-0.000000015000000],USD[-114.3914169097939281],USDT[7.7463301508932517],XRPBULL[2678.7772340500000000] |
| 00272345 | AURY[0.000000010000000],ETH[0.000000010000000],LUNA2[0.6009927120000000],LUNA2_LOCKED[1.4023151610000000],TRX[0.520013000000000],USD[0.0032596776208900],USDT[24.1517906268831318] |
| 00272347 | USD[5.0000000000000000] |
| 00272351 | TRX[0.000002000000000],USD[10.0000006262500000],USDT[0.0001156167554408] |
| 00272355 | FTT[0.000580000000000],ETHW[0.000588030000000],MER[0.991440000000000],NFT[355101996977158839][1],NFT[504479121104569762][1],USD[0.000000135127033],USDT[61.3408921593481677] |
| 00272357 | FTT[0.000000027000000],NFT[410921062807012648][1],NFT[419964560376747721][1],NFT[572449984266257010][1],USD[0.000000042593740],USDT[0.0000000016826316] |
| 00272360 | BTC[0.000000066166684],USD[1.2558060205888481],USDT[0.3019404813058700] |
| 00272361 | ETH[0.000000020000000],SRM[1.051642020000000],SRM_LOCKED[0.0378050800000000],USD[0.000000008709310] |
| 00272363 | SRM[0.456800000000000],USDT[0.0000000500000000] |
| 00272365 | BULL[0.000000899180000],ETH[0.002336738000088],ETHW[0.023367380000886],FTT[0.000000010000000],MATIC[-0.2972311107728065],NFT[298430568152798716][1],NFT[321976232562540465][1],NFT[380441117985044028][1],NFT[453752415525512931][1],NFT[456092883871062771][1],NFT[558093946479404175][1],SOL[-0.0066595721573656],USD[655.6580290827766202],TRX[0.000000030000000],USD[1.1215180242772408],USDT[-1.5134230280321744] |
| 00272366 | ETH[0.000095000000000],ETHW[0.000095000000000],TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272373 | BTC[73.01506958683134580],DOGE[82563191.62417717000000000],ETH[0.000000010000000],FTT[2.00703462000000000],LUNA2[338.66274130000000000],LUNA2_LOCKED[790.21306300000000000],LUNC[73744524.92843200000000000],SHIB[129983884437.20645144000000000],SLP[231040.00000000000000000],USD[1320171.17599887923578 09000000000],USDT[63994.14818683716500000],XRP[53552.00000000000000000] |
| 00272374 | ASD[0.00000000083487640],AVAX[0.00000000003598654],BIT[0.00000000658197000],BNB[0.0000000027692958],BTC[0.00000000524793940],ETH[0.00000000280015447],ETHW[0.00000000650347470],FTM[0.00000004692169000],FTT[330.62809290091093940],NFT (3441002995790091777)[1],NFT (3755822753865831831)[1],NFT (4852584394419576510),OKB[0.00000000608571970],OXY[0.00000001171500000],SAND[0.00000000716177720],SOL[0.23229600000000000],TRX[0.0001300000000000],USD[-0.00000001193143720],USDT[-0.00000004026705] |
| 00272381 | BTC[0.00000000200000000],CONV[0.38758415000000000],ETH[-0.00000000120882280],FTT[0.00000000021041000],SLRS[0.23229600000000000],TRX[0.00000130000000000],USD[-0.00000001193143720],USDT[-0.00000004026705] |
| 00272382 | BAT[0.08300000000000000],BNB[0.00950000000000000],BTC[0.00000000400000000],ETH[0.00051365700000000],FTT[0.06880453000000000],NFT (3365036967493380333)[1],NFT (4060607314145270470)[1],NFT (4091448837484054860)[1],NFT (4481798626824069311),SLR[50.98005000000000000],SRM[0.33537618000000000],SRM_LOCKED[188.99461100000000000],TRX[0.00251700000000000],USD[192648181578655B8,USDT[0.00000000078409364] |
| 00272383 | BAO[7000.00000000000000000],BNB[0.00000000000000000],BTC[0.00000000400000000],ETH[0.00097587940000000],FTT[0.03726940000000000],NFT (3286213576806750841)[1],NFT (3316443389669959538)[1],NFT (3486334639785895526)[1],NFT (4516894885091774091)[1],NFT (5170204416169202360)[1],NFT (5604971852525664)[1],TRX[0.00078000000000000],USD[0.00000036292231161],USDT[0.85451517531249050] |
| 00272384 | SRM[0.3870235100000000],SRM_LOCKED[5.61297649000000000],USD[0.00287132880000000],USDT[2.8158283253609290] |
| 00272385 | FTT[0.97412100000000000],SRM[0.00000000000000000],USDT[0.00000002000000000] |
| 00272388 | BNB[0.00580A08245954S],DOGE[1.00000000000000000],ETH[0.00500753000000000],ETHW[0.00000848500000000],LTC[0.00003753000000000],NFT (3383755645802500811)[1],NFT (4533634598575208140)[1],NFT (4657779312868876160)[1],NFT (5268808195432306669)[1],NFT (5727947771691593)[1],OKB[0.01861395282668844],RAY[0.44805000000000000],SOL[0.00744352612338440],TRX[0.00004700000000000],USD[0.00075295884400460],USDT[0.09946652031268290] |
| 00272389 | HTBEAR[0.64500000000000000],TRX[0.00000100000000000],USD[-60.35470997899437653],USDT[65.86570970352606852] |
| 00272393 | BULL[0.00000386370000000],DOGEBEAR2021[0.00416900000000000],DOGEBULL[0.00000128455000000],ETCBULL[0.03650500000000000],NFT (3803169977583523182)[1],NFT (4747336696744970918)[1],NFT (4808765456518132281)[1],SUSHIBULL[0.46401000000000000],USD[0.76662280202075500],USDT[0.00000000013750000],XRPBULL[0.07499000000000000] |
| 00272396 | FTT[0.06736705451019023],MOB[0.00000004737229},TRX[96.93536090000000000],USD[6273.34403195870754481],USDT[1536.19982953021250000] |
| 00272397 | BTC[0.02339330390465781],EUR[0.00000005745970],FTT[0.05337151304121240],SOL[0.00127300000000000],USD[0.00154640933436651,USDT[0.00000000538745131] |
| 00272398 | USD[30.00000000000000000] |
| 00272399 | ETH[0.00006072617S4982],ETHW[0.00006072204190409],INDI_IEO_TICKET[1.00000000000000000],LTC[0.00585428399845481,NFT (3392538426214494417)[1],NFT (4743476445078184881)[1],NFT (5574790745977944571)[1],SOL[0.00876969572808],SRM3.14091432000000000],SRM_LOCKED[23.97908568000000000],TRX[0.00001235520260581,USDT[0.00000000006683023] |
| 00272401 | FTT[0.88205000000000000],SRM[0.00048149000000000],SRM_LOCKED[0.00071050000000000],USD[-0.00000013138466B] |
| 00272402 | DOT[0.00000100000000],ETH[0.00099392000000000],ETHW[0.00099391525143951,FTT[0.00000008140889B8],SOL[0.00722410000000000],TRX[0.00067000000000000],USD[0.50802508996560589],USDT[0.04548739592024463] |
| 00272404 | FTT[0.00000090124253],SRM[5.49651758000000000],SRM_LOCKED[46.10342872000000000],USD[0.00451015024046],USDT[0.00000000413518700] |
| 00272405 | ALTBEAR[299.9400000000000000],BULL[0.00000913580000000],CQT[0.933200000000000000],DOGEBEAR[865.2000000000000000],EOSBULL[0.91360000000000000],ETHBEAR[2999.4000000000000000],MATICBULL[0.00469900000000000],REEF[9.356000000000000000],SLP[9.3020000000000000000],SUSHIBEAR[454.00000000000000000],SUSHIBULL[0.08986000000000000000],SXPBULL[18.1606540000000000],TRX[0.00000500000000000],USD[0.00001955611651],USDT[0.01000001830938],XRPBEAR[935.4000000000000000],XRPBULL[0.08558000000000000] |
| 00272406 | NFT (2928274778102617591)[1],NFT (3111585662612361)[1],NFT (4089442716984777491)[1],NFT (4457793052498628201)[1],NFT (5145805862855955601)[1],NFT (5291171622705654581)[1],NFT (5689999808250446741)[1],NFT (5763301890661947951),SRM[0.73993940000000000],SRM_LOCKED[2.45873524000000000],TRX[0.48148400000000000],USD[0.41920000000000000],USDT[0.0000029576871S],USDT[0.08500000000000000] |
| 00272408 | SXP[0.06402350000000000],USD[0.00409094500000000] |
| 00272409 | AMPL[0.0000000077622B1],AXS[8.700000000000000000],BNB[0.00000003661771S],DEFIBULL[41.34696579500000000],DYDX[39.40000000000000000],FTT[134.209243513340511]3],LINK[0.13158534001051501,SLP[55810.00000000000000000],SNX[0.00000010000000000],SOL[246.19971465366447681,USD[0.076772050000000001,USD[21.94250898 29021425] |
| 00272410 | ALGOBULL[53012223.75640000000000000],ALTBULL[19.79724802400000000],ETHBULL[0.00026114800000000],FTT[7.49475000000000000],MATICBEAR[10002993.00000000000000000],TOMOBULL[2434.025635000000000000],TRX[0.0000200000000000],UNI[7.29504330000000000],USD[120.10279691592163361,USDT[0.00000008944117701,XRPBU LL[1089.13463200000000000] |
| 00272412 | DAI[0.02457900000000000],TRX[0.00001600000000000],USD[0.00000000863368600],USDT[0.00000005866710] |
| 00272413 | USD[0.00000000703971301,USDT[0.00293747600000000] |
| 00272414 | SXP[0.06389050000000000],USD[0.00293747600000000] |
| 00272415 | BTC[0.00004364187239171,DOGE[0.75773800000000000],ETH[0.00021980705912001,ETHW[0.00000005750000001,FTT[0.00870307500000000],LINK[0.02606549500000000],SRM[1.36543300000000000],TRX[208574.5440300000000000],USD[0.0049201114744761],USDT[1550.97105950071442941,YF[0.000 00003700000] |
| 00272416 | ETH[0.00000005000000000],NFT (3818233270217619781)[1],NFT (4200535429448391)12[1],NFT (5499785230037100791)[1],TRX[0.000030000000001,USD[2.2839870790450000],USDT[0.003871480400000] |
| 00272417 | BNB[0.00000000739104491,BTC[0.00000006909714B],BULL[0.00000001062583],ETHBULL[0.00000000100000000],FTT[0.05108443262216351,LINKBULL[0.00000000088000000],SRM[0.00603483000000000],SRM_LOCKED[0.519293450000000001,USD[-0.00308408249310291,USDT[0.00000000355911],WRX[0.00000004400000],XRPI[0.00000000050876409] |
| 00272418 | BTC[-0.00001109912900S3],HGET[0.03568100000000000],TRUMPSTAY[0.74620000000000000],USD[0.74946300000000000],USDT[0.08500000000000000] |
| 00272419 | AMPL[0.00000000018454461,ETH[0.00000000500000000],USD[0.165453503000000000] |
| 00272420 | USD[0.00000000796065918],USDT[0.00000000500000000] |
| 00272424 | TRX[0.00000300000000001,USD[0.00283600000000000],USDT[0.20000000000000000] |
| 00272425 | SXP[0.06389050000000000],USD[0.00004500000000000] |
| 00272427 | SXP[0.06402350000000000],USD[0.00431146500000000] |
| 00272430 | USD[0.00991009720000000] |
| 00272431 | APE[0.07442600000000000],ETH[0.00000000777000001,FTT[0.00000011190336311,LUNA2[0.00000032109448841,LUNA2_LOCKED[0.00000007492204641,LUNC[0.006999190000000001,NFT (3728693711507872721),SRM2.14646444000000000],SRM_LOCKED[38.44486183000000000],TRX[0.000001000000000001,USDI[1.83903115683485781,USDTI-0.06256204564636681] |
| 00272432 | SXP[0.06409000000000000],USD[0.00365435000000000] |
| 00272433 | USD[5.01118210113000000] |
| 00272438 | USD[0.0096940875000000] |
| 00272439 | ALCX[3.05228162000000000],SPELL[87.202000000000000000],SRM2[2.131658850000000001,SRM_LOCKED[1.254773050000000001,UNI[0.06519604000000000],USD[1001.762600918500000001,USDC[2000.00000000000000000] |
| 00272444 | AGLD[0.002703500000000001,APE[0.004553000000000001,APT[0.100000000000000001,ATLAS[4.289600000000000001,AXS[0.00000000728514411,BLT[0.01100000000000000],BNB[0.00767057764879811,BOBA[0.09781259000000000],BTC[6.334245056971525],CEL[5.11356221081676961,CITY[0.001580000000000001,DFL[5.02833052000000000],ETH[0.00000008470323],ETHW[0.00012741347023211,FTT[10266.4471183712223800],GALFAN[0.00000700000000000],HBB[0.94276300000000000],HT[0.00000000450000001,JMX[0.08345424000000000],LUNA2[85234716706100001,LUNA2_LOCKED[1.97183836675000001,LUNC[0.00000000997385211,MBS[0.1500000000000000001,MCB[0.002228760 00000001,MOB[0.35370962653174S],MPL[0.05338000000000374S],MPL[0.00193230700000001,PRISM[0.994807000000000001,PSY[0.11491500000000001,PTU[0.00148500000000000],QI[0.18170000000000001,SUSHI[0.00000000433000001,SUSHI[0.32785100000000001,TULIP[0.038641 00000000000],USD[2.41135420429597341,USDT[0.00000009130191B],USTC[101.40861633858386B0],WNDR[0.00087000000000000],XRP[0.84114167357441171] |
| 00272448 | SXP[0.06423500000000000],USD[0.00642807150000000] |
| 00272449 | SXP[0.26422300000000000],USD[0.00879287750000000] |
| 00272452 | USD[55.00000000000000000] |
| 00272453 | FTT[0.85932100000000000],USD[5.00000000000000000] |
| 00272455 | ADABULL[0.00000000000000000],BEAR[2964.63750000000000000],BTC[0.00000000321140B],ETH[0.00305936000000000],ETHBEAR[72203.31700000000000000],ETHBULL[0.00000000850000000],ETHW[0.00305936000000000],HT[0.09672356302690700],LINKBULL[0.00000000950000000],USD[2.62735426167058361,USD T[0.00000004557084S],VETBULL[0.00000000000000000],XTZBULL[0.00000000000000000] |
| 00272457 | SXP[0.06409000000000000],USD[0.56860228450000000] |
| 00272458 | SXP[0.06342500000000000],USD[0.00790239350000000] |
| 00272459 | COPE[302.92750000000000000],USD[0.19974013132900001,USDT[0.00000008235593344] |
| 00272460 | BTC[0.00005210201348S],DMGBULL[0.00000000800000000],DOGE[0.93350000000000000],ETH[0.00054000000000001,SUSHIBULL[0.05440000000000000],SXPBULL[9.15352207000000000],TOMOBULL[0.97889000000000000],TRX[0.00167100000000000],USD[0.16270300086682339],XLMBULL[0.00000694100000000],XR PBULL[0.093350000000000000] |
| 00272461 | BTC[0.00000000268795806],COMP[0.000000008000000],ENS[0.00000000000000000],ETH[0.00000056618983],FTT[0.00017585448633S],RUNE[0.00000009500000],SUSHI[0.00000005311117J],USD[324.88129517736926901,USDT[0.00000000197320333] |
| 00272462 | USD[8.05601496000000000] |
| 00272464 | SXP[0.06342500000000000],USD[0.00286639350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272466 | BTC[0.00000000993019997],CRO[0.000000000600000000],DOGE[0.000000000495288],ENJ[0.000000074105550],ETH[0.001242050000000000],ETHW[0.001242050000000000],FTM[13376.140935030000000],KIN[0.000000032566752],LTC[0.00000000005931231],NEAR[2412.150798090000000],SOL[0.000000002181023O],USD[0.000000004574177],USDT[0.004894471140290] |
| 00272467 | SRM[1.09125922000000000],SRM_LOCKED[4.75073619000000000],TOMO[0.066082740000000000],USD[0.000000009847679?],USDT[0.000000005347124] |
| 00272470 | BULL[0.000000005000000000],LINKBULL[0.000000004000000000],LTCBULL[0.008977000000000000],USD[0.000000009676701O],USDT[0.00000066544000] |
| 00272471 | ETHW[0.008883200000000000],FIDA[0.645800000000000000],FTT[0.053600000000000000],TRX[0.000003000000000],USD[0.003808513697262B],USDT[0.679613886000000000] |
| 00272473 | ETH[0.00000007721161676],FTT[0.000000008313216B],SRM[8.24935530000000000],SRM_LOCKED[36.44731222000000000],USD[0.00000000002218874] |
| 00272474 | AUD[0.000000002421372T],ETH[0.040682252505878O],ETHW[0.040682244908039T],EXCHBULL[0.026900000000000000],FTT[151.87975430221251721],LINK[0.000000036962244],MATIC[0.000000004813461O2],SNX[0.00000009112657T],SOL[0.0000006323327O],TRX[0.0005000000000000],USD[-0.15774917195192B],USDT[50.91177765349879A] |
| 00272477 | BTC[0.0000338944088500],DOGE[3.00000000000000000],FTT[0.003547000000000000],LOOKS[0.047559650000000000],SOL[0.000000096960000],TRX[0.0000320000000000],USD[0.00000000655045436],USDT[0.2268729772967050] |
| 00272480 | BTC[0.000001087812315],USD[0.03053402425222068],USDT[0.000000058805934] |
| 00272481 | ETH[0.00000450000000000],TRX[0.0008490000000000],USD[0.2907427624389468],USDT[1.7537768699850424] |
| 00272486 | USD[0.01744305900000000] |
| 00272489 | USDT[0.0000000500000000] |
| 00272492 | BNBBULL[0.000000008000000O0],BTC[0.00000002224406700],BULL[0.000000007270000O],DOGEBULL[0.000000006600000O],ETHBULL[0.000000152500000O],FTT[25.09493000000000O0],LTC[0.009368530000000000],TRX[0.00077700000000000],UNISWAPBULL[0.000000020000000O],USD[6102.2297330571199015],USDT[3.7340318186616605] |
| 00272494 | USD[0.0008152913816294] |
| 00272498 | ETH[0.000000068844800],TRX[0.000050000000000O],USD[0.0000028656619374],USDT[0.0000049212386004] |
| 00272501 | BADGER[0.0095482000000000],BAL[0.008164600000000O00],DMG[0.090468000000000000],USD[0.0000000087348664],USDT[0.0000000068366000] |
| 00272503 | BNB[0.000000022637397B],ETH[0.0000000138196390],LTC[0.000000066369332],SOL[0.00000001300173O],USD[0.1173531628179402],USDT[0.0000040307869235] |
| 00272505 | FTT[0.0853210000000000],HXRO[0.000000007089500O],USD[2.9320886373367038] |
| 00272508 | FTT[0.007880000000000O00],SOL[20.60494370000000O0],SRM[239.63152095000000000],SRM_LOCKED[4901.19465021000000O0],USD[42133.5436491120824400] |
| 00272509 | BTC[0.00000001079896],ETH[0.000000050000000O],ETHBULL[0.002163830000000O0],USD[0.0106724510248000],USDT[80.7942714572500000] |
| 00272510 | AMPL[0.00000000043182370],BTC[0.00000000400000O],ETH[0.000000100000000O],FTT[0.96840478000000O],USD[0.00000000321005999],USDT[0.0000004265442] |
| 00272516 | ETH[0.000000008707301G],SOL[0.4813932100000000],USDT[415.1638630060385372] |
| 00272519 | BNB[0.000000003823830T],DOGEBULL[0.000000026000000O],SOL[0.000000075365300O],USD[0.00000000439418O],USDT[0.00000010204204G] |
| 00272520 | BTC[0.000000797000000O0],MTA[0.91488000000000000],USD[0.6901526700000000O],USDT[0.000000438350448] |
| 00272523 | USDT[0.0000005000000000] |
| 00272524 | AAVE[0.000000000169683A],ALPHA[0.000000011643408],AVAX[0.2000000000000000O],CEL[0.0175000000000000],ETH[0.000500005741000],ETHW[0.000589230743200],FTM[0.387000000000000O],FTT[41.695154839057284Z],HNT[0.0062050000000000O],LUNA2[1.643531942000000O],LUNA2_LOCKED[3.834907864000000O],RUNE[0.00000100000000000],SNX[0.09191300000000000],SOL[0.0100000013927356],SUSHI[0.417800006177442],SYN[60.000000000000000O],TRUMPFEBWIN[33490.085200000000000],TRX[0.0000110000000000],USD[0.0088935857698500],USDC[206537.120000000000000O],USDT[738.1732190654213021],USTC[232.64989000000000O0] |
| 00272526 | ATLAS[0.000000004000000O],XRP[755.9617592510642540] |
| 00272528 | BEAR[97.40650000000000O0],BTC[0.000093179000000O],BULL[0.000093766950000],USD[0.7482972970750000],XRPBULL[0.0096388000000000O] |
| 00272530 | ETH[0.000790000000000O],ETHW[0.0007900000000000O],USD[0.0000000041195074],USDT[0.0000000006000000] |
| 00272531 | TRX[0.0000200000000000O],USDT[0.0000000024851000] |
| 00272532 | FTT[0.975395000000000O0],SRM[0.600990500000000000],USD[0.00000000700000O0] |
| 00272535 | ALCX[0.000000001000000O0],ALPHA[0.000000001000000000],AMPL[0.000000004290172],AUDIO[0.000000010000000O],AVAX[0.000000009771745],BNB[0.000000400083086],BTC[0.00000736145575],DOGE[0.000000153208108],ETH[0.000001004511929],ETHW[0.000000040502417],FTT[0.000000467645973],LTC[0.00000022401372B],LUNA2[0.00714868802139],LUNA2_LOCKED[0.0400136067416571],LUNC[0.00000010000000O],MATIC[0.000000104420302],PERP[0.000000020000000O],SOL[0.006149091313049O],USD[0.0984657774454605],USDT[0.0000004354235701],USTC[0.000000119151740] |
| 00272537 | HNT[49.55000000000000O],SRM[0.0118781900000000O],USD[-0.0001139029244276] |
| 00272538 | FTT[0.080650123106700],USD[0.00000008400000O],USDT[0.0000000060000000],XPLA[7.7240000000000000] |
| 00272539 | AURY[0.987722500000000O],BLT[0.2584300000000000O],BNB[0.000810736000000O],BOBAO.097230000000000O],BTC[0.000035741500000O],BTT[9.0548586000000O],CEL[0.379379344539041T],CITY[0.3363817200000000],CLV[0.090000000000000O],CVC[0.4219100000000O],EDEN[0.061634250000000O],EMB[3.312995280000000O],ETHW[0.000081500000000O],FIDA[0.037193500000000O],FMT[8383004600000000O],FTT[182268.3153392800000000O],GALFAN[0.7093260800000000O],GMT[2.439753380000000O],HNT[0.029677500000000O],KSOS[1.000000000000000O],LUNA2_LOCKED[0.1631204977000000],LUNC[0.005688468973121I],MATH[0.059866250000000O],MATIC[111.37631380000000O],MCB[0.0060540000000O],MEDIA[0.006677500000000O],MNGO[5.95585000000000O],MOB[0.126448714741590],OMG[0.432193185554723],PAXG[0.000010550000000O],POLIS[0.09810000000000O],PSY[4369.148648530000000O],TU[0.857000000000000O],RAY[0.725830000000000O],SLRS[0.002550000000000O],SOL[9.11260735000000O],SOS[328328.00000000000O],SRM[1.30943884000000O],SRM_LOCKED[7.81107859000000O],TOMO[0.003836184730888T],TRUMPFEBWIN[1379.90000000000O],TRX[441283.627539010000000O],UBXT[0.378715000000000O],USD[18.258921006628117611],USDC8830.000000000000000O],USDT[0.316457918759139O],VGX[0.9760676600000000O],XRP[1.27681905264026341] |
| 00272544 | FTT[9.99700000000000O0],OXY[92.98195800000000O0],SRM[56.98860000000000O0],TRX[762.9900000000000O0],USDT[1.40506169600000000O0] |
| 00272545 | BNB[0.000000034383429],BTC[0.0001065867385507],CEL[0.000000003976400],CRV[-0.00000001000000O],DAI[0.000000010000000O],ETH[1.9050005642709048],ETHW[8.139000200000000O],FTT[150.95660013675620O],KNC[0.000000010000000O],LINK[0.04550316728803701],LUNA2[0.000000031197172S],LUNA2_LOCKED[0.00000072793400261],MATIC[8.99351925451730461],SOL[1823.8830412787860O],SPELL[0.000000010000000O],TRX[0.001103000000000O0],USD[0.1095565617118900000O0],USDT[0.0000003384121891],WBTC[0.00000000087794391],XRP[0.000000013392585] |
| 00272546 | BTC[1.03771980425740000O],BUSD[27054.9904014000000000O],SOL[2282.586362640000000O],USD[0.00000000622401801O],USDT[19121.5240808275202700] |
| 00272547 | BTC[0.000000006662404B] |
| 00272549 | COIN[0.00279300000000O],ETHW[0.00093700000000O],LUNA2[4.83311748600000O0],LUNA2_LOCKED[11.272741300000000O],MATIC[0.43000000000000O0],SOL[0.009355000000000O],SWEAT[3.87520000000000O],TRX[0.000080000000000O0],USD[8.250000016100000O],USTC[0.35520000000000O0] |
| 00272550 | USD[945.8159619200000000] |
| 00272552 | SUSHIBULL[0.660000000000000O0],TRXBULL[0.009496000000000000O],USD[0.0216852441440000O],XRPBULL[1.440000000000000O] |
| 00272553 | BTC[0.000033060000000O],USD[79.73170950000000O],USDT[0.0000000250000000] |
| 00272555 | BNB[0.006164164108648B],BTC[0.000856176585848],BUSD[6966.891280640000000O],SOL[0.009995000000000O],USD[8.5060604745521500] |
| 00272557 | NFT [350532817273784080][1],NFT [376564121794569758][1],NFT [528218398165613818][1],TRX[0.0001700000000000O],USD[18.3874700449094973],USDT[0.3762020031510204] |
| 00272558 | BTC[0.000000001141220],SRM[1.24730797000000O],SRM_LOCKED[4.75269203000000O],USD[8.9144147255200000O] |
| 00272562 | SRM[5.49651758000000000],SRM_LOCKED[46.10348242000000O],USD[0.00000002348495191] |
| 00272565 | BEARSHIT[1.0000000.000000000000000O],BTC[0.000000081504609],BULL[0.000000015000000O],DEFBEAR[35300.000000000000000O],DEFIBULL[0.000000026000000O],DOGEBULL[0.000000066440000O],ETH[0.000000018370000O],ETHBEAR[183700000000.000000000000000O],FTT[0.00000002238003608],LUNA[24.363704490000000O],LUNA_LOCKED[10.18197714000000O0],LUNC[950205.840000000000000O],MIDBEAR[152000.000000000000000O],OKBBEAR[500000.00000000000000O],SUSHIBULL[25428446.470000000000000O],SXPBEAR[46200000.000000000000000O],THETABEAR[50000000.000000000000000O],THETABULL[0.0000000002800000O],USD[762.8278330146130939],USDT[0.000000004884140] |
| 00272567 | SXP[0.06515400000000000],USD[0.0080584080000000O] |
| 00272568 | BTC[0.0000009900000O0],ETH[0.000000050000000O],USD[0.000001001574542],USDT[0.0000000068322871] |
| 00272569 | FTT[0.000000846199842],MNGO[1.000000000000000O],OXY[0.880600000000000O],SOL[0.000000381552951],USDT[1.7658441071482049] |
| 00272570 | BTC[0.00000182200000000O],ETHW[0.011336040000000O],USD[-2.8199614122247852] |
| 00272573 | FTT[0.1131061808144450O],USD[0.000000083509686],USDT[0.0000000019520033] |
| 00272576 | USDT[0.0397782400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272577 | BTC[0.006968188401188856],DMGBULL[514.817418600000000000],DOGE[8135646226177000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],LINKBULL[320.617522029000000],MATICBULL[224322.690699410000000],SHIB[32394338.000000000000000],SOL[0.004662900000000],TOMOBULL[20642.335091000000000],TRX[0.000130000000000000],USD[2883.277192343120030],USDT[585.046097944662179] |
| 00272579 | BNB[0.000000080000000],BTC[0.000000071562750],BULL[0.000000005000000],COIN[0.000000011440000],ETH[0.000000008220070],FTT[0.126808722056492],SOL[0.000000020000000],SRM[9.443654300000000],SRM_LOCKED[57.825254180000000],USD[0.004503325173588],USDT[0.000000179778267] |
| 00272583 | BTC[0.000086109000000],SRM[0.693666950000000],SRM_LOCKED[1.766474450000000],USD[28.095917688997808],USDT[-0.000000000391666] |
| 00272585 | USD[36.427880280000000] |
| 00272588 | EMB[15302.038000000000000],USD[1.613600000000000] |
| 00272591 | BTC[0.004457609263772],FTT[0.078890480000000],MATIC[14.500000000000000],NFT[45427227725641686z][1],NFT[47164484935581604z][1],SRM[1.000000000000000],TRX[0.000050000000000],USD[1.045588505350000],USDT[1.739700332069612] |
| 00272592 | BTC[0.000000038000000],NFT[38059164085238625z][t],TRX[0.000010000000000],USD[0.000000098280254],USDT[0.000000538061059] |
| 00272593 | FTT[0.094768165913164z],USD[0.675919247635044],USDT[0.000000032000000] |
| 00272595 | AMPL[0.000000000939402],BTC[0.000000000016451],DOGE[1.676090270000000],ETH[0.054000000469194],FTT[0.000000068707255],LUNA2[3.890346260000000],LUNA2_LOCKED[9.077474620000000],SLRS[0.537825000000000],USD[0.000119519765238] |
| 00272596 | BNB[0.000000015875022],BTC[0.000000162378492],BULL[0.000060378000000],DOGE[5.853952698716834z],DOGEBULL[0.015704217700000],ETHBULL[0.000000080000000],FTT[0.005969838774764],USD[13.694718507381624z],USDT[0.008370502154506] |
| 00272597 | ATLAS[2029.634600000000000],USD[76.000000002122649z] |
| 00272605 | ETH[0.000000100000000],USD[0.000039741277820],USDT[0.000000178812552],XRP[6.618703140000000] |
| 00272606 | USD[4939.1108779941644700] |
| 00272608 | LINKBULL[0.000000000500000],SXPBULL[0.005581639505000z],USD[0.026214968496550z] |
| 00272609 | ETH[0.000000554387361],FTT[0.000000002184621z],RAY[0.000000007059500],TRX[0.445401001110267z],USD[0.000000164059732z],USDT[0.000000042275114] |
| 00272611 | BTC[0.000000002000000],TRX[0.000000023985907z],USD[0.003590702227305] |
| 00272612 | USD[15.130767886501233z] |
| 00272615 | USD[0.000000070000000] |
| 00272616 | USD[0.559238820000000] |
| 00272617 | TRX[0.000040000000000] |
| 00272619 | FTT[0.000054280000000z],ETHW[0.000054280000000z],USD[-0.021787821721000z] |
| 00272621 | BNB[-0.000000023988581],BTC[0.000000037438699],ETH[0.000000019990382z],FTM[0.000000069140316z],FTT[0.000000079938082z],SHIB[0.000000069262821z],TRX[0.000200068955461z],USD[0.000000038495411z],XRP[0.000000036648419z] |
| 00272622 | FTT[0.960100000000000z],USD[0.000000030000000] |
| 00272624 | ATLAS[8.360000000000000z],FTT[0.097300000000000z],STEP[0.082831000000000z],USD[4.361171861z21256z62z],USDT[0.459596390000000z] |
| 00272627 | USD[15.175100357581286z],USDT[0.000000134262140] |
| 00272628 | BOBA[0.033333330000000z],BOBA_LOCKED[9166.666666667000000],BTC[0.000132110884z155z2],ETH[0.001200150800000z],ETHW[0.001171960800000z],FTT[25.049061196716z3399z],USD[0.000000021737659z4],USDT[14883.032132287586z3240z] |
| 00272630 | BOBA_LOCKED[9166.666666670000000],BTC[0.000000008573z2100z],ETH[0.000000064143z200z],ETHW[0.000000096380z00z],FTT[0.000000052800000z],TRX[33z273.000000000000000z],USD[0.300277380182z7738z],USDT[0.007079779152z1308z] |
| 00272632 | USDT[0.000000014504763z] |
| 00272633 | BTC[0.000000002769942z],ETHBULL[0.000009595000000z],FTT[0.216286708454800z],USD[0.036388742948z3208z],USDT[0.000000000442000] |
| 00272634 | LUNA2[0.004492958560000z],LUNA2_LOCKED[0.010483569970000z],MPLX[0.872200000000000z],TRX[0.000010000000000z],USD[0.000001224055z62z],USDT[0.000000079654502z],USTC[0.636000000000000z] |
| 00272635 | APT[0.388410000000000z],CHZ[8.356500000000000z],ETH[0.228000000000000z],ETHW[60.134481880000000z],SOL[0.500000000000000z],SRM[0.387023510000000z],SRM_LOCKED[5.612976490000000z],TRX[0.000778000000000z],USD[7.607155169341z5869z],USDT[1024.182256559735z1604z] |
| 00272637 | BRZ[1.000000000000000z],USD[2.388565401500000z] |
| 00272638 | FTT[0.085674000000000z],MEDIA[0.002608000000000z],TRX[0.342266080000000z],USD[0.079134901658z9705z],USDT[304.721767953z2750000z] |
| 00272639 | USD[0.184854060000000z] |
| 00272644 | EMB[1.000000000000000z],NFT[42058237135z0252z139z][t],TRX[0.000001000000000z],USD[0.002542240000000z],USDT[-0.002446204z201975z] |
| 00272645 | ETH[0.050000000000000z],ETHW[0.050000000000000z] |
| 00272646 | BTC[0.000000098373500z],ETH[0.000919000000000z],ETHW[0.000919000000000z],SUSHI[0.000000009313312z] |
| 00272648 | ADABULL[8.397423400000000z],ATOMBULL[300.201693320000000z],BCHBULL[7057.870923020000000z],BULL[0.000303290000000z],DOGEBULL[0.032403400000000z],ETCBULL[20.327445060000000z],ETHBULL[0.002336207500000z],LINKBULL[20.989015440400000z],LTCBULL[876.910000000000000z],SXPBULL[288995.101589620000z00z] |
| 00272650 | AUDIO[1499.102250000000000z],CEL[125.162800000000000z],FTT[0.020934590050z3314z],KIN[150030143.025000000000000z],LOOKS[500.000000000000000z],MOB[1250.473870250000000z],RAY[550.820815750000000z],TULIP[60.000083500000000z],UBXT[50000.231260000000000z],USD[8525.006146535664z1403z],XRP[0.014080000000000z00z] |
| 00272653 | BTC[0.000000000137208z1z],BULL[0.000009275150000z],ETH[0.000000500000000z],ETHBULL[0.000006684500000z],LTCBULL[0.009002500000000z],TRX[0.376906000000000z],USD[0.598794375900000z] |
| 00272654 | FIDA[0.895595000000000z],TRX[0.000030000000000z],USD[0.000223254480000z],USDT[0.013969443500000z] |
| 00272655 | CEL[0.030400000000000z],FTT[0.209234153658600z],USD[-0.000000116981022z] |
| 00272656 | ADABULL[0.000000013000000z],DOGEBULL[0.000000028941800z],ETHBULL[0.000000030000000z],MATICBULL[0.000000057562250z],NFT[42802230930894959z][t],NFT[52737539841013838z][t],SUSHIBULL[1880000.000000000800000z],SXPBULL[140.000000025950000z],USD[0.030820155970z1756z],USDT[0.503158817838167z8z],XLMBULL[0.000000001740z3550z] |
| 00272657 | AGLD[0.080012000000000z],TRX[0.000050000000000z],USD[0.000000113998030z],USDT[0.000000163271279z] |
| 00272661 | FTT[0.000000057672072z],POLIS[0.039860000000000z],STEP[0.077136740000000z],USD[0.002878376z154327z],USDT[0.000000055z323432z] |
| 00272666 | BTC[0.000051458350000z],USD[0.016856282600000z],USDT[0.000000065000000z] |
| 00272667 | BLT[0.670000000000000z],BTC[0.002816389899600z],SOL[0.000597450000000z],USD[0.000000089577944z],USDT[1180.693841530000000z],USDT[0.000000093460472z] |
| 00272668 | ALCX[0.000000100000000z],BTC[0.000000015344833z5z],FTT[0.751955000000000z],RAY[0.000000016274888z],SOL[0.000003272103z],SRM[0.007845860000000z],SRM_LOCKED[0.028523140000000z],TRX[0.000030000000000z],USD[0.000016617897834z9z],USDT[0.000000084756471z] |
| 00272671 | USD[0.0130859598328916z] |
| 00272672 | USDT[2.380495034000000z] |
| 00272673 | BTC[0.000000005750000z],USD[28.780308967182z3000z],USDT[0.000000014000000z] |
| 00272675 | DYDX[0.032094000000000z],ETH[0.000818135000000z],ETHW[0.000818135000000z],FTT[0.069293150000000z],SOL[0.006091450000000z],USD[0.256657439677z7208z],USDT[0.000000066035600z] |
| 00272677 | BTC[0.000000490000000z],ETH[0.000000042239978z],FTT[0.077390000000000z],USD[0.765470454083z6108z],USDT[1.492587380000000z] |
| 00272678 | AMPL[38.558130129338z3325z],KIN[9341.650000000000000z],USD[45.874278889z0978100z] |
| 00272680 | ATLAS[17280.467388160000000z],BTC[0.000000630010528z],ETH[0.000000000308558z],POLIS[147.421098210000000z],USD[0.017725722z450076z],USDT[0.000000058z044404z] |
| 00272683 | FTT[0.000000036275560z],SRM[3.621987963689364z],SRM_LOCKED[9.844168480000000z],TRX[0.000007000000000z],USD[0.000000129045240z] |
| 00272684 | USD[0.000000078000000z] |
| 00272685 | USD[30.000000000000000z] |
| 00272687 | UBXT[2917.058865000000000z],USDT[0.528400000000000z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272688 | AMPL[0.0075736261671510],DMG[0.0940190300000000],GRT[89.9820000000000000],SOL[0.1044005400000000],USDT[46.5671567000000000] |
| 00272689 | 1INCH[0.5366501729551999],AURY[0.0000001000000000],BOBA[0.0742030000000000],BTC[0.1191000000000000],ETH[1.4280000000000000],ETHW[0.0009394516037122],FTT[150.7155268100000000],GALA[9.1534368200000000],GMT[0.9775517800000000],GST[0.0400039000000000],MATIC[5.0186551600000000],NFT (295089883783030405)[1],NFT (296721689138477904)[1],NFT (307124608430930377)[1],NFT (391711280683120241)[1],NFT (492870536907034859)[1],NFT (506225875644019066)4[1],NFT (529195394398564437)[1],SXP[0.0388116094587448],TRX[1538.1701501000000000],USD[1.3747459409373574],USDT[0.1405729646169015] |
| 00272691 | USD[0.0000000086074486] |
| 00272692 | ADABULL[8.0000000080000000],FTT[0.0000000063235584],USD[0.0232063381106991],USDT[0.0000000281229335] |
| 00272698 | LINK[0.0000000000000000],FTT[0.0004406024072273],LUA[0.0484149000000000],MNGO[9.7980000000000000],USD[3.8642410767179584],USDT[-0.0000000049018361] |
| 00272699 | TRX[0.0000030000000000],USD[2.5720954094462068],USDT[0.0000000091240170] |
| 00272700 | USD[32.6046893900000000] |
| 00272701 | AUDIO[0.3000000000000000],AURY[0.0678697000000000],AXS[0.0602674500000000],ETHW[0.0002824900000000],FTT[0.0625470586736752],LUNA2[0.0010149423840000],LUNA2_LOCKED[0.0023681988960000],NFT (335118581029246067)[1],NFT (339478546637580132)[1],NFT (367160358774280272)[1],NFT (402153401799284858)1[1],SRM[1.0327363400000000],STSOL[0.0327940000000000],TRX[0.0000020000000000],USD[18.2034319832650000],USDT[0.4153916993210444],USTC[0.1436700000000000] |
| 00272704 | ETH[0.0000000000000000],TRX[0.0000020000000000],USD[0.0003186408181434],USDT[0.0000000014423383] |
| 00272705 | TRX[0.5076070000000000],USD[0.0000000122473602],USDT[0.7922889672857477] |
| 00272708 | MOB[329.0000000088472000] |
| 00272710 | BTC[0.0000563800000000],LUA[0.0797115000000000],MEDIA[0.0051670000000000],RAY[0.9592263600000000],SOL[0.0945494000000000],SRM[2.4992906500000000],SRM_LOCKED[9.5007093500000000],USD[1.8645748674150000],USDT[0.0000000425000000] |
| 00272711 | BIT[3945.5858000000000000],MAPS[0.8376000000000000],OXY[0.9566000000000000],USD[3.8987213871109116],USDT[0.0000000262732260] |
| 00272714 | FTT[0.0043068500000000],GST[0.0397800000000000],INDI_IEO_TICKET[2.0000000000000000],SRM[2.8360758700000000],SRM_LOCKED[21.3278822900000000],TRX[0.0029000000000000],USD[22.4682549900000000],YGG[0.1000000000000000] |
| 00272716 | BNB[0.0281657551750385],BTC[0.0000026132117600],CLV[0.0252552500000000],ETH[0.0179816728005572],ETHW[0.0009925553005572],FTT[0.0597800900000000],IMX[0.0949000000000000],LUNA2[0.0028802972710001],LUNA2_LOCKED[0.0067206936320000],RAY[0.6240070000000000],SOL[0.0005000005293531],SRM[7.0784370000000000],SRM_LOCKED[129.7649737500000000],STEP[0.0044726600000000],TRX[0.8351620000000000],USDT[0.0000029184510601235314],USTC[0.0407720000000000],WBTC[0.0008309637960131],XRP[0.0000000221000333] |
| 00272718 | USD[0.0000000098847200] |
| 00272720 | FTT[0.4852032928963500],NFT (456403101700404668)[1],USD[37.9776999506283961],USDT[0.0000001668986034] |
| 00272721 | AAVE[0.0050000000000000],AGLD[0.0230000000000000],ALCX[0.0002500000000000],ALICE[2.7021350000000000],APE[0.0542500000000000],APT[0.0082000000000000],ATLAS[501.1000000000000000],ATOM[0.0535505000000000],AURYD.1139760500000000],AXS[0.0040000000000000],BAL[0.0372500000000000],BAR[0.0043545000000000],BNB[0.7395224000000000],BLT[0.0075000000000000],BNB[0.0071283876526444],BNT[0.0050000000000000],BOBA[0.0252590500000000],BTC[0.0000704000000000],CHR[0.7750000000000000],CHZ[1.5045000000000000],CLV[0.8527031250000000],CRO[1.7712360000000000],CRV[0.0225000000000000],DOGE[4.2500000000000000],DFL[0.5100000000000000],DOGE[4.5770850000000000],DYDX[0.5855890000000000],EDEN[0.1725000000000000],ENJ[0.0750000000000000],ENS[0.0140000000000000],ETH[0.0002445312951234],ETHW[0.0004290887880030],FIDA[0.3494690000000000],FTM[1.1200000000000000],FTT[150.6512367000000000],FXS[0.0150000000000000],GAL[0.0345000000000000],GALA[1.2600000000000000],GENE[10.0116615000000000],GMT[17.3049350000000000],GST[0.1000075000000000],HNT[0.0015000000000000],HXRO[0.1050750000000000],IMX[0.9675690000000000],INTER[0.0051225000000000],IP3[0.0125000000000000],LINK[0.0456440000000000],LOOKS[2.7665450000000000],LRC[0.2193250000000000],LUNA[246.2223733000000000],LUNA2_LOCKED[12.5196938000000000],LUNC[20.7225650000000000],MANA[0.0600000000000000],MAPS[0.9442425000000000],MATIC[9.6009796450000000],MC[8.0.8614381000000000],MEDIA[0.0186500000000000],MER[0.4920000000000000],MNGO[0.0750000000000000],NEAR[0.0250000000000000],NEXO[0.0221500000000000],OKB[0.3970847500000000],OXY[12.9860687500000000],PEO PLE[1.3385000000000000],PERP[0.0240500000000000],POLIS[25.0010000000000000],PSY[0.1050000000000000],RAY[2.7528300000000000],REAL[0.0025000000000000],ROOK[0.0043428000000000],RUNE[0.0025000000000000],SAND[0.0025000000000000],SHIB[350.0000000000000000],SKL[6.1997500000000000],SLND[0.0494000000000000],SO[SL.9710.7804500000000000],SNX[0.0125000000000000],SOL[0.1034084288204868],SOS[1300.0000000000000000],SPELL[3.0000000000000000],SRM[24.6719678200000000],SRM_LOCKED[135.0793215100000000],STARS[50.0075000000000000],STETH[0.0004868819186[?][1],STG[10.0100000000000000],TRX[0.0330599000000000],UBX[170.1728645000000000],UNI[0.0177198144306666],USD[92.6428643320841488],USDT[242.6691029204561071],USTC[0.2146150000000000],WAVES[0.0416500000000000],WBTC[0.0003419015562[?]1],XPLA[0.0309500000000000],YFI[0.0000100000000000],YGG[0.6625050000000000] |
| 00272724 | AAVE[0.0000000000000000],ABNB[0.0000001050000000],BTC[5.0000011448780[?]4],COIN[0.0000007670000000],ETH[203.2390000612200000],ETHW[0.0000001109000000],EUR[0.0000004307500000],FTT[187.1902840500817346],HNT[2.0628405004813700000],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000250000000],LILY[0.0000000250000000],LUNA2[0.0000001342331453],RONDO[0.0000000060000000],SRM[29.0496783000000000],SRM_LOCKED[159.3118709500000000],SUSHI[0.0000000500000000],TSLAPRE[0.0000000800000000],UNI[0.0000000500000000],USD[4.7605025477766686],USD[789.9996472291300083] |
| 00272725 | BNB[0.0000000070863232],BTC[2.0000000053263437],DYDX[0.0000000900182225],ETH[0.1443759231741191],ETHW[0.0000003174300000],FTT[0.0690223862381351],GBP[0.0000000024868[?]5],GRT[0.0000000217706068],HXRO[0.0000000300000000],LTC[0.0000000068343680],MANA[0.0000000093026775],OX Y[0.0000000048885950],RUNE[0.0000000039370015],SOL[0.0000000101698212],SRM[0.0000000011424246],TRX[47.4557296772870400],USD[1.7669250988526999],USDT[0.0000000113306043] |
| 00272727 | SRM[1.0000000000000000],USD[0.0000000012166000] |
| 00272729 | GST[0.0300000000000000],TRX[0.5756660000000000],USD[0.2454392657633119],USDT[0.0069609026567268] |
| 00272730 | BTC[-0.0000003585929],ETH[0.0000010000000000],FTT[0.0004666645721328],SRM[0.0002872800000000],SRM_LOCKED[0.0011040400000000],TRX[0.0000000936444167],USD[0.0009380925510085],USDT[0.0000000050000000] |
| 00272731 | BTC[0.0000004000000000],COMP[0.0000000000000000],USD[0.0000009157676060] |
| 00272732 | BTC[0.0000000216800000],ETHW[0.0000000059339360],ETHW[8.1140000024540460],FTT[54.5067641926946662],USD[5.0152695144947329],USDT[0.0000000072082560] |
| 00272733 | BTC[0.0000001364678620],BULL[0.0000000187649138],ETHD[0.0000000092372],ETHBULL[0.0000000000444174810],LUNA2[0.0000000044174810],LUNA2_LOCKED[0.0000010364078900],LUNC[0.0096720000000000],OXY[0.0000001000000000],SLRS[223.3401389368000000],SOL[0.0100000011092510],SRM[0.0210028800000000],SRM_LOCKED[0.1046540000000000],USD[7.8106031650761360000000000000],USDT[0.2227687671030238] |
| 00272734 | 1INCH[94.1212000000000000],AAVE[0.0086560000000000],ADABULL[0.0000000000000000],AGLD[127.6000000000000000],ALEPH[270.0000000000000000],ALICE[8.1234000000000000],ALPHA[38.3338000000000000],AMPL[0.0000000029263590],AUDIO[0.2038000000000000],AVAX[0.9835000000000000],BAT[0.9416000000000000],BTC[0.0004475068695000],CEL[0.0237200000000000],CHZ[6.7580000000000000],COMP[3.2276913400000000],DOGE[27.2640000000000000],DOT[1.3000000000000000],ETH[0.0344598000000000],ETHW[0.1221982000000000],FTT[0.0171262290824559],GMT[56.8584000000000000],IMX[17.1842600000000000],KNC[17.1842600000000000],LINK[0.0744000000000000],LUNA2[0.4309080700000000],LUNA2_LOCKED[1.0035454120000000],LUNC[1.3854900000000000],SHIB[12940.0000000000000000],SOL[0.7024300000000000],STEP[242.4911200000000000],TRYB[32.1322000000000000],USD[2654.2417330021155099],USDT[0.0668124552715284],WAVES[0.4944000000000000] |
| 00272735 | USD[0.0000023894753292],USDT[0.0000005037358] |
| 00272738 | FTT[0.1827500000000000],USD[5.0000000000000000] |
| 00272739 | AMPL[0.0000000139952[?]26],COPE[0.0000000153304[?]28],FTM[0.0000001001520],SOL[0.0000000047162500],TRX[0.0000008344000],USD[1.6260732028888713],USDT[0.0098528415901611] |
| 00272740 | APT[0.0000000436905[?]72],BICO[3730.5474855700000000],GODS[3089.5402147300000000],GOG[4083.1861965300000000],USD[0.0000004978610],XRP[0.6493832000000000] |
| 00272741 | ETHW[0.0037105000000000],TRX[0.6174430000000000],USD[0.0000004290000],USDT[0.0000008335424] |
| 00272746 | 1INCH[23284.40122025000000],ETHW[2025.1719297700000000],FTT[33.3924329716903046],NFT (368715938481224529)2[1],NFT (427439037062149246)[1],NFT (477533749274431636)[1],USDT[0.4158686425000000] |
| 00272748 | 1INCH[0.0000000528034[?]6],APT[0.0000907084481196],BNB[0.0000000098832[?]2],ETH[-0.0000008111870],ETHW[0.0000000000[?]8],LINK[0.0000000075384240],LUNA2_LOCKED[0.0000013640116905],LUNC[0.0125800000000000],MATIC[0.0000000869634043],TRX[0.0000470000000000],USDT[1.3348781357858959],USD[0.0005819610798041] |
| 00272749 | ETH[0.0000000026800444],FTT[0.0069072128664[?]0],MBS[31.8124870000000000],MTA[0.9860000000000000],STARS[0.1336670000000000],USD[0.0023968773288000] |
| 00272750 | USD[0.0000079261196],USDT[0.0000002509000] |
| 00272751 | USD[0.0000000000000000],USDT[11.7533827151598000] |
| 00272755 | SOL[0.0000000038308800],TRX[0.0000010000000000],USDT[0.3879934734806049] |
| 00272755 | BNB[0.0091849000000000],BTC[0.0000000738078375],BUSD[673.6420095000000000],ETH[0.4929960200000000],ETHW[0.0002629700000000],EUL[0.0154961000000000],FTT[135.4508332000000000],LUNA2[0.0118943582700000],LUNA2_LOCKED[0.0277553508300000],LUNC[2592.0238562900000000],NFT (320491568028122017)[1],SOL[0.0019360000000000],SRM[0.9424857000000000],SRM_LOCKED[272.3165339000000000],TRX[0.0000050000000000],USD[7.9844737397789968],USDT[2401.0000008779896700] |
| 00272756 | BTC[0.0101976000000000],DOGE[2822.4354000000000000],ETH[0.1090000000000000],FTT[1.1900000000000000],RAY[23.1907198400000000],ROOK[1.9996000000000000],SOL[29.874732800000000],SRM[46210.1660793400000000],TRX[369.9260000000000000],USD[-0.0000010406473],YFI[0.0000000100000000] |
| 00272758 | SRM[1.2496440080000000],SRM_LOCKED[4.7503559200000000],USD[0.0000000096729220] |
| 00272759 | AMPL[0.0465724206692010],USD[24.9563360132935951],USDT[0.0000000000000000],XRP[0.1242901000000000] |
| 00272760 | FTT[0.9384000000000000],USD[0.0000011783336],USDT[0.0000400000000000] |
| 00272762 | ETH[0.0000007002233],DOGE[1.0000000000000000],ENJ[1861.1964878699399000],RUNE[1000.1709975000000000],SGD[0.0000021295098544],USD[1.4034302019600000] |
| 00272763 | ETH[0.0000007597504[?],FTM[0.0000000018000000],FTT[40.0000004047000],SOL[76.0000001935737],USD[0.0000016567454[?]4],XAUT[0.0000000085673400] |
| 00272764 | ETH[0.0005281000000000],ETHW[0.0005281000000000],SRM[0.2187000000000000],USD[108.1451574046750000],USDT[0.0083700200000000] |
| 00272765 | BTC[0.0000000000000000],BULL[0.0000000000000000],LINKBULL[0.0000000000000000],TCBEAR[0.0000000750000000],USD[0.0000000078627266],USDT[0.0000007317660] |
| 00272766 | DOGE[32.0000000000000000],ETH[0.0000899991274265],ETHW[0.0000000050498936],MEDIA[0.0639500000000000],MER[0.0177010000000000],MOB[0.4361100000000000],OXY[0.3090000000000000],RAY[0.7593010000000000],SNY[0.3333000000000000],SOL[0.0000009363677],SRM[4.3655970800000000],SRM_LOCKED[16.6344201200000000],TONCOIN[0.9990000000000000],TRX[0.0003830000000000],USD[3.6064059959097458],USDT[1012.3043364504871600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272767 | 1INCH[28.98822000000000000],AAVE[0.11997720000000000],ADABEAR[7259.25000000000000000],ADABULL[0.14265339255000000],ALGOBULL[19336533.89866000000000000],ALTBEAR2.65724000000000000],ALTBULL[8.64854021300000000],ATOMBULL[416.13152750000000000],BALBULL[0.00532645555000000],BCHBULL[5125.05816390000000000],BNBBULL[0.82210281510000000],BTC[0.00500515900000000],BULL[0.32591091721500000],COMPBULL[0.11827752300000000],DEFIBULL[0.06005329172000000],DOGEBULL[0.02195171630000000],EOSBEAR[0.08370750000000000],EOSBULL[2475.62929960000000000],ETH[0.00160550000000000],ETHBULL[1.45869735050000000],ETHW[0.00165059000000000],GRTBULL[0.09458202600000000],LINKBULL[472.38260189495000000],LTCBULL[1788.39724760000000000],MATICBEAR[5871560.00000000000000000],MATICBULL[238.86512850000000000],SNX[4.59912600000000000],SUSHI[4.99905000000000000],SUSHIBULL[160.37702400000000000],SXPBULL[0.00603885240000000],THETABEAR[3448345.06686234500000000],THETABULL[34.69877694860000000],TRXBEAR[2743478.64000000000000000],TRXBULL[20.34226240000000000],UNISWAPBULL[3.43377895200000000],USD[16.55409141716842991],USDT[4.73114471170754603],VETBEAR[2754.27100000000000000],VET[TBULL1187.22766157900000000],XLMBULL[0.09699204300000000],XRPBULL[53.98442000000000000],XTZBULL[18.07287516800000000] |
| 00272768 | APT[0.99960000000000000],FTT[0.09091008424480004],SRM[0.23150864000000000],SRM_LOCKED[2.37415312000000000],TRX[0.00020000000000000],USD[0.00415019044345050],USDT[0.00000004988042] |
| 00272774 | BTC[0.00000004670901],BULL[0.00000001133000000],DOGE[0.00000004963600],ETH[0.00000042497800],USD[0.00000010536864],USDT[0.00000021164251],WBTC[0.00000005342200] |
| 00272776 | ETH[2.21700000000000000],EUR[0.00000010584186],TRX[0.00001000000000],USD[0.06990698011482235],USDT[4683.29149395514551265] |
| 00272777 | FTT[0.97759300000000000],USD[5.00000000710000000],USDT[0.00000038000000] |
| 00272779 | USD[2.38282133400000000],XRP[0.24640000000000000] |
| 00272781 | USD[0.00000001372504921] |
| 00272785 | FTT[0.00000000709495922],USD[0.06015921053480804] |
| 00272786 | USD[0.00000005332890551],USDT[0.00000000929261448] |
| 00272787 | AAVE[0.00097135000000000],BTC[0.00000001222291301],DOGE[0.21410000000000000],ETHW[0.00017047000000000],FTT[0.0182342444877660],LINK[0.0364097900000000],SNX[0.00000001000000000],SOL[1.40654421000000000],SRM[9.04684572000000000],SRM_LOCKED[267.15315428000000000],SUSHI[0.17149000000000000],UNI[0.00570744000000000],USD[0.00472424004329] |
| 00272788 | LUNA[211.93463101000000000],LUNA2_LOCKED[27.84747236000000000],OXY[0.83707500000000000],TRX[0.00000040980817640],USD[72.00000013040935715] |
| 00272791 | BUSD[268.48000000000000000],ETH[0.00000000473270],FTT[0.10039472648935000],NFT[3108135331554952700][1],NFT[4174968230487172933][1],NFT[5733348638772028388][1],SOL[0.00881662748830058],USD[0.10256051550247010],USDT[0.00000000872393],YFI[0.00000002000000] |
| 00272792 | LINKBEAR[8.05820000000000000],USD[0.00000108142560] |
| 00272794 | RAY[93.93420000000000000],SOL[0.49500000000000000],SRM[0.99160000000000000] |
| 00272796 | TRX[0.00002100000000000],USD[0.00000098600265] |
| 00272797 | APE[0.00000004844067],BNB[0.00000000479097],BOBA[0.01042200000000000],BTC[0.00000003952375],EOSBULL[0.05067150000000000],ETH[0.00000009363040],FTT[150.98233818100000000],GMEPRE[-0.00000000500000000],LOCKS[0.00000002493685474],MATIC[0.00000000482524],RUNE[0.00000002643023],SHIB[45009.25000000000000000],SRM[0.00414058000000000],SRM_LOCKED[392.07946362000000000],SUSHI[0.00000007400000],USD[-0.22644340685154479],USDT[0.00000017503242],USTC[2.00000000100000000],YFI[0.00000007400000] |
| 00272799 | SRM[1.62394428000000000],SRM_LOCKED[34.75035929000000000],USD[6.21572282000000000] |
| 00272800 | USD[0.00000092660000],USDT[0] |
| 00272801 | ADABULL[0.00000050350000],AMPL[0.00000000848146],ATOMBULL[0.00000005000000],BNB[0.00000009880000],BNBBULL[0.00000000100000000],DOGEBULL[0.0007000000000000],ETH[0.00000010000000],ETHBULL[0.00040003915000],FTT[0.16779716913229451],GRTBULL[0.00000007000000],KNCBULL[0.00000007500000],USD[0.00000008175000000],MATICBULL[0.00781751000000000],SXPBULL[0.00000004300000],USD[0.00000015249568],USDT[0.00000003345896],XLMBULL[0.00000000600000000] |
| 00272803 | ADABULL[0.00000004950000],ETH[0.00000000000000],ETHBULL[0.00000009550000],FTT[0.00023478371448516],LNKBULL[0.00000007500000],MTA[0.00000010000000],SXPBULL[0.00000010000000],USD[-0.00007073619642] |
| 00272806 | BTC[0.00000007464250],ETH[0.00000000100000],FTT[150.01121808938959860],USD[365.26332704043227581],USDT[0.00000000960545751] |
| 00272807 | BTC[0.00000008929468],FTT[0.00000052834734],USD[0.00034764441900000] |
| 00272809 | USD[0.00000000080000000],DOGE[1.00000000000000000],TRX[0.00078700000000000],USD[-1.16904025921891891],USDT[11.12018983900585591] |
| 00272811 | TRUMPFEBWIN[4912.43070000000000],TRUMPSTAY[323493.01190000000000],USD[0.00053630223000] |
| 00272813 | BNB[0.00000008205470],BTC[0.00000000500000],FTT[0.10915409124358201],HTD[0.00000000705909710],LUNA2[0.09520876780000000],LUNA2_LOCKED[0.22215404580000000],LUNC[0.00000001704000000],NFT[4478739941563782181][1],NFT[4740486155560004911[1],NFT[4841055371108577343][1],NFT[4911166502862759691[1],OKB[0.00000001967576501],SOL[0.00494888224716571],SRM[0.53396100000000000],SRM_LOCKED[277.11287608000000000],TRX[15.00000000000000000],USD[0.199615577692426],USDT[0.02346601697574190] |
| 00272815 | BIL[121.46990550000000000],BNB[17.21000000000000000],FTT[7066.73667300000000000],TRX[0.00001600000000000],USD[3529.79289279026524181],USDT[32485.13286402607095324] |
| 00272817 | BIT[99.98000000000000000],ETH[0.00099980000000000],FTT[0.09803000000000000],TRX[0.00001000000000000],USD[0.00000000000000],USD[6507080000000000000],USDT[0.00000005707862],USDT[0.00000000186412] |
| 00272818 | APT[2200.00446500000000000],ATLAS[10009.05000000000000000],FTT[1000.03175193836053891],LUNA2_LOCKED[8249.46252000000000000],LUNC[100000.00000000000000000],SOL[100.00405141430000271],USD[206547.565945669716797800000000000],USDC[603000.00000000000000000],USDT[46000.00000029796468],USTC[0.00000000193280000] |
| 00272822 | ETH[0.00000010000000] |
| 00272829 | AMPL[0.00000000117768448],DOGE[0.00000004760000],FTT[0.00653831882210735],USD[3.28110402814222260000000000],USDC[10.11820871000000000],USDT[7.60000000084121807] |
| 00272830 | FTT[0.00000001593942000],USD[557.14545931437539000],USDT[0.00329217219441100] |
| 00272832 | AAVE[0.00522462920000000],APT[193.00000000000000000],ATOM[0.04021971000000000],BTC[0.00000024765129],COMP[0.00000001840000000],ETH[0.00000006773943010],ETHW[0.00000007906700],EUR[115.00000000000000],FTT[4.67069291211468910],LDO[0.55852049000000000],LINK[0.00000000906040],LUNA2[0.00237679825000000],LUNA2_LOCKED[0.00454586258200000],MATIC[0.15819900000000000],MPL[0.92810463681700000000],NFT[4046665175278027681[1],SOL[19322.09202869002000000000],SRM[0.00033380000000000],SRM_LOCKED[0.00242502000000000],STEP[0.00000001000000000],STETH[0.00000002139170],SUSHI[0.00000005000000000],UNI[967.35000000400000000],USD[13879.51814700172054252],USDC[29569.00000000000000000],USDT[21539.79123245913081111],USTC[20.00000004440000],YFI[0.00000004500000000] |
| 00272835 | USD[-0.00015515308163],USDT[0.00007709888116641] |
| 00272836 | OXY[31.97600000000000000],USD[0.00000007128192],USDT[2.15360004076190] |
| 00272837 | USD[25.00000000000000000],USDT[5222.23316716500000000] |
| 00272838 | FTT[0.99020000000000000],SRM[27.38652140000000000],SRM_LOCKED[0.98252642000000000],USD[0.00164947000000000],USDT[0.00000026416552] |
| 00272839 | USD[30.00000000002418000] |
| 00272842 | 1INCH[0.00000000528772000],AAVE[0.00000000890007000],ALPHA[0.00000005959000],BTC[0.12762175003547060],BULL[0.00000007250000000],CEL[0.00000003397200000],COMP[0.00000005441140000],CUSDT[0.00000009853000000],DAI[0.00000004176618000],DOGEBULL[0.00000004390275],ENS[0.00000010000000],ETH[1.18048611623423464],ETHW[0.20810525328236000],FTT[25.00769344457287210],GRT[0.00000000120466302],HOLY[0.00000001044636],MXI[0.00000007564390],LINK[0.00000009006408],LUNA2[0.00029523651110000],LUNA2_LOCKED[0.00068885192400],LUNC[64.28837186160000000],MATIC[744.30153186050579700],NF[T23873943567854591[1],NFT[4857543357110055664][1],NFT[5552729750973218241[1],STETH[1.00988999293794281],TRX[0.00000211188079001],USD[33.28557988102857],USDC[1368.13339743000000000],USDT[1.00000021404331Z] |
| 00272847 | USD[0.60297919285400000] |
| 00272848 | ADABULL[0.00000000500000],BULL[0.00000833400000000],COMPBULL[0.00000000800000000],DEFIBULL[0.00000010000000],DOGEBULL[0.00007141000000000],MATICBULL[5.19061800000000000],USD[46.22815943511131790],USDT[0.00000000850000000] |
| 00272851 | MOB[0.01355000000000000],USD[0.00754861369247],USDT[0.03406572500000] |
| 00272853 | BTC[0.00481506000000000],DOGE[10.00000000000000000],FTT[26.06774023000000000],MNGO[23470.00000000000000],USD[1.24289175868384018],USDC[11736.06363980000000000],USDT[0.00264600000000000] |
| 00272854 | USD[0.34094017628356000],USDT[3.83078200000000000] |
| 00272855 | BTC[11.99046333338249561,DAI[0.00000000091484700],ETHW[18.02559837093380000],FTT[157.74133207000000000],MOB[0.00000000500000000],NFT[3933871203983606515][1],NFT[5313804639074394495][1],OXY_LOCKED[300805.30534382000000000],SRM[63.12394433000000000],SRM_LOCKED[11.87650564000000000],USD[-43.32382456223297878],USDT[0.00000001073643674],WBTC[0.00000007000000000] |
| 00272858 | USD[5074000000000000000],USD[0.00132010000000000],USDT[6.69200000000000000],WRX[0.69800000000000000] |
| 00272859 | APT[0.00753619000000000],BTC[0.00000035343450],ENS[0.00380820000000000],ETHW[0.00093010075000],FTT[0.31918269290534500],USD[11.14714313742705958],USDT[0.00000003715905] |
| 00272861 | FTT[0.03878799061900000],MATIC[1.40056432908000000],TRX[0.00000004369338000],USD[0.00000004979178] |
| 00272867 | FTT[0.00104358000000000],LUNA2[0.11303040400000000],LUNA2_LOCKED[0.26373760940000000],TRX[0.716499000000000000],USD[0.03528827830153844],USTC[16.00000000000000000] |
| 00272869 | FTT[4.99900000000000000],USD[14.42036959000000000],USDT[41.34529000000000000] |
| 00272870 | ALPHA[0.84418600000000000],BTC[0.00000001000000],COMP[0.00006393800000000],ETH[0.00000008044518912],EUR[2022.09540000000000000],FTT[0.06516840000000000],GRT[0.65744600000000000],LINK[0.02819460000000000],PERP[0.05180940000000000],RUNE[0.01728640000000000],SNX[0.06262500000000000000],SOL[0.00380400000000000],SRM[0.65444370000000000],SRM_LOCKED[0.07852630000000000],TOMO[0.05571800000000000],TRX[0.00015000000000000],UNI[0.04483800000000000000],USD[-2.72785792916594151],USD[25.00313409207],XRP[0.62549000000000000] |
| 00272872 | ADABULL[0.00000050000000],ALTBULL[0.00000000550000000],BNBBULL[0.00000007260000000],BTC[0.00000001800000],BULL[0.00000005000000],DEFIBULL[0.00000070500000],ETHBULL[0.00000000765000],EXCHBULL[0.00000008870000],FTT[0.36424645723643461,GRTBULL[0.00000070500000],SRM[0.17076213000000000000],SRM_LOCKED[2.40594100000000000],TRX[149.00000000000000000000],UNISWAPBULL[0.00000009350000],USD[6.57664312876915113500],VETBULL[0.00000000513750000],XLMBULL[0.00000000095000],XRP[0.86400000000000000] |
| 00272874 | SRM[0.00003640000000000],SRM_LOCKED[0.00014760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272879 | SRM[0.000000000002363182] |
| 00272880 | BTC[0.00000008201394 6],LUNA2[0.000000150262611],LUNA2_LOCKED[0.000000350612760],LUNC[0.003272000000000000],USD[0.000045466719881 3],XRP[7720.8608201468931485] |
| 00272881 | ETH[0.000000000500000000],USD[0.000000000044721284] |
| 00272883 | 1INCH[1824.04958280682 63400],AAVE[6.000000000000000],ALPHA[0.000000001934136],AVAX[0.000000000609059],BADGER[0.000000016000000],BAND[0.000000084750000],BNB[0.0000000001574943],BTC[0.473215809399043 4],DOGE[15001.7716508523388600],ENJ[500.0029400000000000],ETH[1.2838661992309800],ETHW[1.06 3863999230980 0],FTT[2800.6612438087059757],GODS[1600.9149590000000000],MKR[5000.054750000000000],KNC[0.000000000413590],MATIC[2906.3278038973025708],MOB[0.000000000424375001],ROOK[0.000000082500000],RUNE[0.000000087365601],SNX[0.0000000013447400],SOL[255.004398710000000000],SRM[3.300445200000000001],SRM_LOCKED[1829.452258160000000000],STG[7200.0654500000000000],SUSHI[80.0000000181393001],SXP[600.0630985532396441],TOMO[300.6323430529743518 1],USDT[0.440000000815820995],ZRX[4000.0738775000000000] |
| 00272884 | ETH[0.000227850000000000],ETHBULL[0.000000004000000000],ETHW[0.000227850000000000],LINKBULL[0.000061914000000000],USD[0.000008792997201 0] |
| 00272885 | BCHBULL[4738.000000000000000000],BNB[0.007096360000000000],BTC[20.0001701693765000],BULL[0.000000001400000000],DOGEBULL[0.000000500000000],ETH[0.000973170000000000],ETHW[0.00412814246789 82],FTT[0.000000004277592 0],RAY[0.000000067264771],SOL[0.235270660000000000],SRM[1.0266784150000 00000],SRM_LOCKED[4.7 863634700000000],TRX[0.574735000000000000],USD[0.885479310746797 7],USDT[0.077964413917372],XRPBULL[360.000000000000000] |
| 00272887 | ETH[0.001003850000000000],ETHW[0.00006592000000 0],FTT[28.9887985600000000],LUNA2[0.012195072 7000000],LUNA2_LOCKED[0.003021836321000 0],LUNC[0.003048007440773 9],NFT (387048239230430043741[1],SRM0.394764300000000000],SRM_LOCKED[55.725235700000000],TOMO[0.057171600000000],TRX[0.000000000049000 0],USTC[0.18332 1824000601 2] |
| 00272889 | USD[0.000000008468301 0],USDT[0.000000012000000 0] |
| 00272890 | BUSD[50.0698815500000000],NFT (378145667938948281[1],NFT (405602820979106839[1],NFT (422506608545118268[1],TRX[0.444079000000000000],USD[0.031872931 1000000],USDT[0.001954000000000] |
| 00272892 | USDT[0.000000002363500] |
| 00272895 | FTT[13.2380435064331648],PERP[0.090199040000000],USD[0.000000006433854 0],USDT[0.3203686862163086] |
| 00272897 | BNB[0.00285300000000000],BTC[0.000057780000000],COPE[0.244700000000000],CRV[0.634691000000000],DEFIBEAR[31.99073366000000 00],DEFIBULL[0.000007222000000],DOGE[0.412700000000000],DYDX[1.300000000000000],ETH[0.000550000000000],ETHW[8.7955500000000000],FTT[0.875600000000000],LEO[0.305300000 000000],LINK[0.047000000000000],MAPS[0.062600000000000],MATIC[8.026000000000000],MER[0.62420 0000000000],MNGO[8.588000000000000],SOL[0.008559000000000],SPELL[83.900000000000000],SRM[0.533120000000000],UNISWAPBEAR[0.000041010000000],USD[18548.1471412692862800],USDC[80351.178808420000000],USDT[3330.3729123000000000] |
| 00272900 | TRX[0.000000100000000],USD[0.0313729590000000],USDT[239.526272002 8125000] |
| 00272907 | ALICE[0.090937000000000],ATLAS[0.000000043799375],COPE[0.000000002850280],ETH[0.000000063302805],HT[0.000000039248000],LTC[0.000000055500000],POLIS[0.000000042000 00],RAMP[0.1727744800000000],RAY[0.000000106652563],SLP[4.1418967702331 04],SOL[0.008366693076234 2],STEP[164.025890436074457 3],TRX[0.061200000000000],USD[3.280878108104458],USDT[0.000000399172215] |
| 00272909 | BRZ[0.000000010000000],BTC[0.000000037256 32],USD[0.000000044718549],USDT[0.000000007855664] |
| 00272911 | BTC[0.000953800000000],ETH[0.000589180000000],ETHW[0.000589179297212 1],USD[51.6028081429493994] |
| 00272913 | ASD[0.000000004268537],NFT (350400009683730 8],TRX[0.000000085035008],USD[0.0064792817080669],USDT[1.8874533271590744] |
| 00272915 | AAVE[0.000000046250000],AMPL[0.000000052913949],AVAX[0.000000002469552 1],BADGER[0.000000000280463 74],CRV[0.000000000870240],DOGE[0.000000005000000],ETH[0.000000048125864],ETHW[0.000000000751425 2],FIDA[0.003285602010000 00],FIDA_LOCKED[0.01696081000000 00],FTM[100.000000000000000],1704297311 89],FTT[0.000000001013433 2],GRT[0.000000001544 17],LINK[0.000000008534855],LUNA2[0.000615254590 00],LUNA2_LOCKED[0.003596892738000],LUNC[33.567041430000000],MTA[0.000000007631872 6],ROOK[0.000000000000000],RUNE[0.000000002085468 8],SHIB[0.000000000000000],SOL[0.000000009741220],SPELL[0.000000101343124],STEP[0.000000002594547 97],SUSHI[0.000000004793519],TRX[0.000463921356998] |
| 00272916 | AMPL[0.000000022101946],BNB[5.2195459649898686],BTC[0.000000002626200],BULL[0.000000006000000],DEFIBULL[0.000000086000000],ETH[8.8508130958276136],ETHBULL[0.000000013500000],ETHW[0.020258135353126 6],FTT[0.000155877926673 0],SECO[0.985210000000000],SRM[0.074514390000000 0],SRM_LOCKED[43.04 4496680000000],STETH[0.000000005701795 0],USD[9.376221867897139 5],USDT[0.0000000001899220] |
| 00272917 | ALGO[1003.968440000000000],BOBA[367.500000000000000],BTC[0.000000345510596 4],DAWN[482.7529400000000000],DOGE[375.9162137400000000],DOT[13.8070955000000000],FTT[193.599502501341 9193],LINK[55.6979670000000000],LUA[23507.2410200000000000],RAY[113.6180808800000000],REN[2723.6980900000000000],RN DR[409.500000000000000],STEP[1483.600000000000000],SXP[2022.7895940000000000],TRX[0.000000900000000],UMEE[2759.665600000000000],USD[0.657532432924997],USDT[0.12774356558 9700],WNDR[100.00000000000000] |
| 00272918 | BEAR[44854.9761700000000000],BNBBEAR[0.011100000000000],FTT[0.019768029226530 0],USD[0.156284128501000],USDT[0.000000015686374 3] |
| 00272922 | ETHBEAR[0.780550000000000],USD[0.158910529750000],XRP[0.424000000000000] |
| 00272923 | FTT[0.187509646847380 7],USD[0.000003539442247],USDT[0.42400000029880 00] |
| 00272926 | AVAX[0.000000000883812 7],BTC[0.000000003071725],CHZ[9.02550000000000],DOGE[0.363080000000000],ETH[0.000169998687266],ETHW[0.000169800000000],FTM[90.997905016979542],FTT[0.072565619596847 7],GMX[50.000000000000000],LUNA2_LOCKED[0.00000011906046 4],MATIC[16980.810352510000000],NFT (324489281942581369[1],NFT (352852766687588780[1],SHIB[0.000000000000000],SOL[0.000000000000000],STG[0.000000000000000],USD[3.189082080330360],USDT[3.19083282042000000] |
| 00272927 | AAVE[4.777038537568200],APE[7.10000000000000 0],BAT[341.0000000000000000],BNB[2.4785400680000 0],BTC[0.108920583772000],CHZ[19.98670000000000 00],DOGE[1566.98856160000000],ETH[0.810101667534350],ETHW[0.8057972329340000],FTT[117.8788368500000000],GALA[868.0000000000000],LINK[21.6401350000 0000000],LUNA2_LOCKED[628616730000000],LUNC[357142.8500000000000],MAPS[1561.4470268500000000],MER[621.9587168000000000],OXY[57.9625871000000000],RAY[228.9828194600000000],SOL[23.8190495500000000],SRM[205.5646770000000000],SRM_LOCKED[16.9730700000000000],SUSHI[33.4783908250000000],TRX[0.000000040000000],USD[0.02535401574938800],USD[28.4853557275240663],USDT[0.00000016537201543740] |
| 00272928 | LTC[0.010000000000000],NFT (501285453791026661)[1],USD[-0.001263332477371 3],USDT[21.629269099054440 2],XRP[21.256926235000000] |
| 00272930 | BTC[0.000000069 1956332],FTT[0.036655368239131 5],USD[0.0069181326464927],USDT[0.000000008204662 0] |
| 00272933 | USD[0.0552045000000000] |
| 00272936 | USD[1.186655615200000],USDT[0.009950460000000] |
| 00272937 | BTC[0.000085480000000],USD[0.0102750575000000] |
| 00272939 | BTC[0.000100000000000],USD[36.8927472000000000000000000],USDT[96.3334000000000000] |
| 00272940 | BNB[0.004900359721080 0],BTC[0.000000012827565],CAD[35592.821143000000000],CEL[895.9320096441491583],CRO[86391.2872018900000000],ETH[0.000796892080690 0],ETHW[0.000795110000000],FTT[262.0844460000000000],LUNA2[1.1930715950000000],NEXO[933.0277413000000000],N FT (3056380292743412271[1],NFT (338503094757287731)[1],NFT (38174446916336283)[1],NFT (41288129876676518)[1],NFT (418649839797782741)[1],NFT (44294120200472457490)[1],NFT (50120833421032034 2)[1],NFT (52688828569097259616 1],SXP[1.0000000000000000000000000],USD[59230.0540110168384633],USDT[370.595313081872277 6],USTC[168.885126300000000],WBTC[0.00000123000000000],XRP[1.0384503162155309] |
| 00272941 | KIN[56846 00.6582723900000000] |
| 00272942 | BTC[0.000000005109311 2],ETH[0.000000009398074],FTM[0.000000058000000],FTT[0.000000005290032],HT[0.000000055745933],MATIC[0.000000039094112],SOL[0.000010834855],TRX[0.0003100000000000],USD[-0.000000716859680],USDT[0.000000263484 7147] |
| 00272944 | BTC[0.000000023301125],FTT[28.9220672512621116],RUNE[0.062528200000000],USD[0.034306768962 2500],USDT[0.000000028371250] |
| 00272950 | AMPL[0.0272090781120614],GRTBEAR[1.210000000000000],GRTBULL[0.000000060000000],HALFSHIT[0.000000003000000],ROOK[0.00097050000000000],TRX[0.000002000000000],USD[0.000000143126045],USDT[0.000000052876762] |
| 00272951 | BTC[0.000000021400000],ETH[0.0005254214092895],USDT[-0.0512882780912893] |
| 00272953 | AMC[0.000000076832086],ATLAS[661.3613115120000000],BAT[14458.178847600000000],BNB[0.449709728697 7500],BTC[0.1388264698559701],COPE[403.9171571500000000],CRV[146.5172320227000000],DEFIBULL[0.000000093105000],DOGEBEAR[2021[0.000741334950000],ETH[1.3640632097543500],ETHW[1.3640632097543500],FTT TM[239.6707495000000000],FTT[0.000000012992469],GBP[0.000000069445325],LINK[44.7243544000000000],MSOL[0.000000023585740],RAY[0.087099000000000],SOL[87.5540145938985573],SPELL[6091.6584531000000000],TRX[0.001560000000000],USD[4.3210202355726979000000000],USDC[910.421 27738000000000],USDT[0.683857303488659 0],YFI[0.000000009500000] |
| 00272954 | ETH[6.170034790000000],ETHW[3.170034790000000],LINK[5.0153533344850000],TRYB[0.000093330946326 6],USD[0.0000532586673 23] |
| 00272955 | AUD[0.000000015514330],BTC[0.000000093919571],ETH[0.000000004500000],FTT[0.0628172814296376],USD[0.000000089395893],USDT[0.000001549390657 8] |
| 00272956 | ETH[0.000500000000000],ETHW[0.000500000000000],FTM[0.000000004000000],USD[12.3220454530464360],USDT[0.000000006080000] |
| 00272957 | USD[1.000000050000000] |
| 00272959 | BTC[0.000000100000000],FTT[0.00978000000000],USD[3.5575391024500000] |
| 00272961 | GALA[40.000000000000000],MATIC[10.00000000000000000],USD[0.012712301260361 1],USDT[0.000000008197000 0] |
| 00272962 | APT[0.031000000000000],CRO[10.000000000000000],ETH[0.000000000000 00],FTT[0.4853949762360705],OXY[0.3129770500000000],OXY_LOCKED[820610.6870229500000000],USD[0.000000090000000] |
| 00272963 | USD[9.23530344000000000] |
| 00272964 | BNB[0.000000013474011 1],DAI[0.00000010000000],DEFIBULL[0.000253999414231 0],ETH[0.000523994142310],ETHW[0.000523960230068],FTT[0.000000063143221],LTC[0.000000012000000],RAY[0.000000060000000],RMR[0.098128300000000],SRM_LOCKED[0.003020210000000],STEP[0.000000100 00000],USD[0.0603376162954026],USDT[0.000000002093843 4] |
| 00272966 | ADABULL[0.0000000010000000],LINKBULL[0.000000024000000],SXPBULL[2.000000084000000],USD[0.0119398789532440],XTZBULL[0.000000050000000] |
| 00272968 | FTT[0.961542000000000],USD[0.0364403456878002] |
| 00272969 | LINA[0.000000061520000],LUNA2[0.911146070700000],LUNA2_LOCKED[2.1260074980000000],LUNC[198403.9752000000000000000],USD[0.000000025582 82],USDT[0.000000096221509] |
| 00272971 | 1INCH[0.000000033787500],AAVE[0.000000023506300],BNB[0.000000021382883],BTC[0.0000086759 1281],COMP[0.000000008 0000000],DOGE[108.5538928501423 00],ETH[0.0000073757365 2],ETHW[0.000004485289 52],FTT[868.475283410271620],LINK[0.000000021990 1295],MATIC[0.000000158167643],MKR[0.000000002124 9000],NFT (29723444624535846 6)[1],NFT (3202030349983847204 7)[1],NFT (39754216540009313)[1],NFT (49101904136835632 6)[1],NFT (54786980418686202 8)[1],NFT (574145511093014372)[1],SOL[59.7268833100263800],SRM[122.4565349200000000],SRM_LOCKED[507.7081882000000000],SUSHI[0.000000013.8877353329262 95],USD[613.8877353329262 95],USDT[0.000000577872849],USTC[0.000000738867430],YFI[0.0000000075711950] |
| 00272972 | FTT[0.983090000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00272973 | USD[1.25583494275000000] |
| 00272974 | ETHW[0.000128480000000000],NFT (3144454917637451)[1],NFT (3901406312132698)[1],NFT (4232887972165391361)[1],SOL[0.000000046131052],SXP[0.000000004281367],TOMO[0.000000006327040],TRX[0.000000022084673],USD[0.000030819092309791],USDT[0.003081909230979] |
| 00272975 | TRX[0.000173000000000000],USD[-0.00000002077520],USDT[0.007385001000000] |
| 00272976 | GST[0.070000000000000000],TRX[0.000170000000000000],USD[0.00000000897338371],USDT[0.0000000012866976] |
| 00272981 | ETHW[0.193000000000000000],ETHW[0.193000000000000000],USD[0.690082390000000] |
| 00272983 | USD[0.000000002704000000] |
| 00272984 | DOGE[50000.000000000000000000],FTT[50.000000021140000],MATIC[3000.000000000000000000],STEP[100000.000000000000000000],SUSHI[0.050000000000000000],USD[6536.196134395624732200000000000],USDT[0.000000081654566] |
| 00272986 | ADABEAR[179880.000000000000000000],BNBBEAR[2138082.900000000000000000],BTC[0.000000003230842],DOGEBEAR[289807.1000000000000000000],ETH[0.000000013557123],ETHBULL[0.000000008600000],FTT[0.000000013359463],LUNA2[0.000048265893300],LUNA2_LOCKED[0.000112620418900],LUNC[10.510000000000000000],SRM[0.00284672000000000000],SRM_LOCKED[0.014388740000000000],THETABEAR[999069.000000000000000000],TRX[0.000000000000000000],USD[0.000034459513300],USDT[0.000004445951330] |
| 00272987 | AVAX[0.034793359130929],BTC[0.000000007294035],ETH[0.000389372291836],ETHW[0.000000016998952],FIDA[0.008358250000000],FTT[0.217523854608253],GBP[0.002550000000000000],LINK[0.000000050000000000],LOOKS[0.750340000000000000],SOL[0.009690610000000000],UNI[0.074901000000000000],USD[0.011137152146876],USD[0.031075091] |
| 00272988 | USD[0.000158508462832] |
| 00272990 | BCHBEAR[3.278329250000000000],BULL[0.000000002400000000],ETH[0.000334600000000000],HGET[0.150000000000000000],NFT (3262496736019606)[1],NFT (3584957319698662247)[1],NFT (4015894866515190251)[1],USD[0.00000007258847],USDT[0.370507517682551] |
| 00272993 | SRM[0.058506250000000000],SRM_LOCKED[0.198796830000000000],USDT[0.000000002163836] |
| 00272995 | USD[0.290948311039686],USD[0.00342600040615256] |
| 00272996 | ATLAS[8410.113450730000000000],BUSD[500.000000000000000000],ETH[0.017009401000000000],ETHW[0.016975800988630772],LINK[66.500554515635000000],RAY[32.061428460000000000],SOL[1.011738470000000000],TRX[1999.673054750000000000],USD[0.041761941192249],USDT[1248.307140411867341600000000] |
| 00272999 | BTC[0.000067361046925],ETH[0.000000100676925],ETH[0.000001353371168],FTT[0.183100003811135],SOL[0.00000001591803],SRM[19.069131347913953],SRM_LOCKED[163.505437040000000000],USD[0.000000065305927],USDT[0.000000088377984] |
| 00273002 | BNB[0.000000061708910],BTC[2.010075849856677],ETH[0.000000025000000000],FTT[0.000000000881900],SOL[0.000000010102480],SRM[2.429962730000000000],SRM_LOCKED[9.776320910000000000],USD[-4.168338534093532200000000],USDT[0.000001316892960] |
| 00273004 | NFT (4381408429753777741)[1],NFT (4799150363890722)[1],NFT (4863754223599575021)[1],USD[5746.168830796705000000] |
| 00273006 | BTC[0.002030349592690],USD[-23.346028088837594] |
| 00273009 | COMP[0.000001423000000000],ETH[0.000340950000000000],ETH[0.000340950000000000],GRT[0.473000000000000000],MATIC[80.000000000000000000],MKR[0.000862440000000000],SOL[0.014235000000000000],SRM[0.638745000000000000],TRX[0.000000000000000000],USD[0.761000994636360000],USDT[0.020199515195671300],XRP[0.266850000000000000] |
| 00273011 | AMPL[-10.133106662860630000],ETH[0.000000050000000000],ETHBULL[0.000000020000000000],LINKBULL[0.000000089500000000],LUNA2[1.222478113000000000],LUNA2_LOCKED[2.852448931000000000],LUNC[266197.182923700000000000],USD[0.415875579026736200],USDT[0.00000000085543674],XTZBULL[0.000000007500000000] |
| 00273015 | AMPL[0.000962410450806],FTT[0.985300000000000000],USDT[0.018932200000000000] |
| 00273016 | USD[0.000000011489388] |
| 00273018 | FTT[48.965700000000000000],RAY[11.000000000000000000],SOL[0.293746090000000000],SRM[5.989172720000000000],SRM_LOCKED[0.037432800000000000],USD[-0.240799297398635],USDT[0.000020674405497],XRP[4.000000003622052] |
| 00273019 | ETH[0.000000062210019],FTT[0.457989862865000],USD[30.965417846057495],USD[0.004530039874835] |
| 00273021 | ETHBULL[0.000000004000000000],TRYBBEAR[0.000000006000000000],USD[1.801987799693396],USDT[0.000000154846712] |
| 00273023 | USD[0.000155342326061],USDT[0.000368272319932] |
| 00273025 | SRM[0.093499990000000000],SRM_LOCKED[0.356270800000000000],USD[5.009465480361202],USDT[0.000000058886600] |
| 00273026 | ETH[0.000009050000000000],ETHW[0.000009055000000000],USD[0.388420524900000] |
| 00273028 | BUSD[5.377970620000000000],USD[0.000000006400000000],USDT[508.554360000000000] |
| 00273030 | BNB[0.000758000000000000],USD[4.500348800000000000] |
| 00273032 | BTC[0.000045783500000000],USDT[0.000000007400000000] |
| 00273038 | TRX[0.000000050000000000],USD[0.000000524993577],USDT[0.000000057505972] |
| 00273039 | ETHBEAR[1025.281800000000000000],USDT[0.083600000000000000] |
| 00273044 | TRX[0.000010000000000] |
| 00273046 | BEAR[92.770500000000000000],RUNE[2.002000000000000000],SHIB[82032.471797464018620000],USD[2.077708257400000],USDT[0.000000000000240] |
| 00273049 | USD[449.803262405000000000] |
| 00273050 | FTT[0.000000262603000],USD[0.000000030606705],USDT[0.000000079343000] |
| 00273051 | BNB[0.023054723245900],BTC[0.000000009858044],CEL[0.000000000050000],ETH[0.000000050000000000],FTT[0.023227474263327163],USD[0.000000240571311],USDC[5840.490358770000000000],USDT[0.000000151237430] |
| 00273053 | ETH[0.000000060294955],MATIC[0.010000000000000000],NFT (4104501325038393289)[1],NFT (4934267256071060133)[1],NFT (5727123786135703353)[1],SOL[0.000000004384000],TRX[0.000030001601058],USD[0.000011593524240],USDT[0.000000019774437] |
| 00273054 | USD[25.000000000000000000] |
| 00273055 | ATLAS[0.104900000000000000],BADGER[0.00754180000000000],BALBULL[0.000000060000000],BTC[0.000000005000000],COMP[0.000000320000000],COMPBULL[971.850736402600000000],CREAM[0.002187430000000],CRV[0.007480000000000000],DOGEBULL[0.000000039450000],DYDX[0.000650000000000000],ETH[0.000001850000000000],ETHBULL[0.000000059000000000],ETHE[180.400000000000000000],ETHW[0.000018464665735],FTT[150.000350029852600],HOLY[0.100000000000000000],LINA[4.221600000000000000],LOOKS[0.022235000000000000],LUA[0.082685000000000000],LUNA2[0.121098025500000000],LUNA2_LOCKED[0.282562059400000000],LUN[0.000000039450000],OXY[0.395255000000000000],PERP[0.062751990000000000],ROOK[0.004550200000000000],SOL[0.001340797924000],SPELL[0.677000000000000000],SUSHI[0.000000053000000000],SUSHIBULL[238360500000000000],SXPBULL[0.000000077000000],TRX[1.097149000000000000],UNIS WAPBULL[0.000000019200000],USD[50.224072441847400],XTZBULL[0.000000007000000] |
| 00273056 | AVAX[0.000000004840000],AXS[0.000000094771592],BTC[0.000000007906588],SOL[0.000607948680160],USD[0.000000003229175],USDT[0.000000078230928] |
| 00273057 | USDT[0.000000093940000] |
| 00273059 | BAO[1.000000000000000000],ETH[0.000000006000000],FTT[0.008767055072240],KIN[1.000000000000000],NFT (4536222459678317721)[1],NFT (4693861866110577731)[1],TRX[0.001562000000000],USD[0.000000009610694],USDT[24.915089718452626] |
| 00273062 | SRM[0.946100000000000000],TRX[0.000778000000000000],USD[0.000000257373558],USDT[27065.553993489558672] |
| 00273063 | ATLAS[8.043000000000000000],COMP[0.000007960580000],DOGE[0.998157000000000],FTT[0.099576110000000],KIN[969.500000000000000],TRX[0.000017000000000],USD[0.005110681617500],USDT[0.000000004761000] |
| 00273065 | ETH[0.000000010694000],USD[0.000000466758809214] |
| 00273066 | ETHBULL[0.000025264000000],USD[0.000000020318610] |
| 00273068 | ATLAS[8.867304000000000],ETH[0.000000024634025],IMX[275.500000000000000],LDO[0.531389400000000],MAGIC[41010.206580000000000],SUSHI[0.011572905963556],USD[0.735839708396371],USDT[0.000000001767447] |
| 00273069 | USD[0.002707295480514],USDT[0.000001324151570] |
| 00273070 | FTT[0.000000071533947],RAY[0.000000004948000],USD[0.000000211531934],USDT[0.000000001620995] |
| 00273071 | LTC[0.007598440000000],USD[0.881892434482000] |
| 00273079 | FTT[0.000000071345000],LINK[0.001267400000000],OXY[0.145290000000000],ROOK[0.000000001562050],SRM[1.299593200000000],SRM_LOCKED[4.940406800000000],USD[0.673181708163725] |
| 00273080 | ETH[0.000000050000000],FTT[0.060726561528759],MTA[0.000000010000000],SOL[0.000000100000000],STEP[0.054340000000000],USD[0.000000160832021],USDT[0.000000055597987] |
| 00273084 | BTC[0.000000301352550],BULL[0.000000026580000],COMPBULL[110.800000000000000],ETH[0.000000084921710],FTT[0.000027000000000],GODS[0.062076000000000],MKRBULL[0.520000000000000],USD[24.034386678267352,28],USD[0.000000211889669],VETBULL[34.000000000000000000] |
| 00273088 | USD[25.000000000000000] |
| 00273089 | AAVE[0.000000001700000],AMPL[0.000000000443080],ATOM[0.000000016140695],AVAX[0.000000000402241],BADGER[0.000000014725000],BNB[0.000000002680961],BTC[0.000000051611232],COMP[0.000000030000],DOGE[0.000000060807200],ENS[0.000000018574895],ETH[-0.000000109010408],ETHBULL[0.000000068070000],FTM[0.000000002547821],FTT[0.100000052972922],LINA[0.000000005297200],MATIC[0.000000095102730],NEAR[0.000000016399836],RAY[0.000000075877671],SOL[8.888856900513992],SRM[0.060610000000000],SRM_LOCKED[0.029418960000000],SUSHI[0.000000000000000],USDI-149.242327536051662300000000],USDT[135.917557968012462],XRP[-0.018720576709170000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273094 | BULL[0.000000738500000],COMPBULL[0.000025600000000000],DMGBULL[0.626561100000000],EOSBULL[0.009329000000000000],ETHBULL[0.000033610000000],MATICBULL[0.093226000000000000],SXPBULL[0.243344737500000000],USD[0.001300414900000000],USDT[0.000000003000000] |
| 00273095 | USD[10.100435008232200] |
| 00273096 | BNB[0.000000015145618],BTC[0.000000024056288],DAI[0.034045580000000000],ETH[0.000000225465223],ETHW[0.000000038328624],FTT[0.099096269027670S],HT[30.300000000000000],LTC[0.000000091610877],LUNA2[0.000000296189005],LUNA2_LOCKED[0.000000535777445],MATICBULL[0.000000150000000],SOL[0.000000028074341,THETABULL[0.000000071500000],USDt[4.528126469631341S],USDT[0.000000176829636],XTZBULL[0.000000966550003],YFI[0.000000028000000] |
| 00273100 | USD[0.002760763740099944],USDT[0.000000006125000] |
| 00273102 | BTC[0.000000009000000],ETH[0.000859330000000],USD[10.756861411420000],USDT[0.006207843000000] |
| 00273103 | FTT[0.000000040976942],SRM[0.1062464800000000],SRM_LOCKED[2.4226984400000000],USD[0.000000037963126],USDT[0.000000160227708] |
| 00273104 | AMPL[0.000000054589369],COMP[0.000000117000000],ETH[0.000010750000000],FTM[10.1863108652675173],HGET[32.1416625142400720],MAPS[0.0000000007773500],OXY[0.000000054069100],RAY[0.000000084069100],SOL[0.000000012011800],SRM[0.1468420363260000],SRM_LOCKED[0.558207860000000],USD[0.000000026162321],USDT[0.000042179691299],XRP[0.748098000000000] |
| 00273105 | BTC[0.000067120048720],BULL[0.000000028000000],FTT[0.000000436488801],SOL[0.002308480000000000],USD[-0.000308682577961],USDT[0.000000097767049] |
| 00273107 | USD[0.000000050000000] |
| 00273109 | ETH[0.000379390000000000],ETHW[0.000379390000000000],LTC[4.1928316400000000],MNGO[480.000000000000000000],SHIB[549615O.0000000000000000],USD[0.694576570000000] |
| 00273110 | HMT[1305.7173333300000000],NFT (481619286795383025)[1],SRM[5.1992386100000000],SRM_LOCKED[35.3607613900000000],TRX[0.000501000000000],USD[1.619483942000000000],USDT[0.000000095000000] |
| 00273111 | BLT[1257.9000000000000000],CLV[5447.3103200000000000],ETH[0.000000100000000],SRM[0.2912000000000000],USD[114.7311973400000000],USDT[0.000000061111333] |
| 00273112 | 1INCH[0.000000076115920],AAVE[0.000000005272320O],ALPHA[0.000000027108432],APT[209.7020456771149412],AUDIO[0.000000065600000],AVAX[0.0563918370049499],BNB[0.000000048807417],BTC[20.0000000225175559],CHZ[0.000000084724160],ETH[2.5179934701818815],ETHW[2.5049576922522415],FTM[0.000000091498400],FTT[150.0691952985968076],INDI_EO_TICKET[1.000000000000000],LTC[0.000000062081800],MATIC[0.000000034815200],OMG[0.000000012300224],RAY[0.000000086121600],SOL[0.000000008079770],SRM[0.0853959540093930],SRM_LOCKED[0.6192269500000000],SUSHI[2881.4395773044090300],LUBXT[0.000000096727888],USD[1.7384749482005749],USDT[0.000000784790040] |
| 00273114 | BAO[0.000000007708345],FTT[0.086391975033756S],HXRO[0.000000001772868?],LINA[0.000000054144201],USD[0.0231368730234518],USDT[0.000000051036560],XRP[0.000000007510994] |
| 00273115 | USD[0.000000098978034],USDT[0.000000065368278] |
| 00273116 | BCHBEAR[0.0292106500000000],BCHBULL[0.005893300000000000],BEAR[0.9882405000000000],BSVBEAR[4.7775050000000000],BSVBULL[0.3521645000000000],BULL[0.0001022783500000],EOSBEAR[0.1822157000000000],EOSBULL[0.0288165500000000],ETHBEAR[3.9395350000000000],ETHBULL[0.0004911405000000],SUSHIBULL[0.00026528600000000],USD[5.8042551237500000],USD[0.1941160100000000] |
| 00273118 | USD[1.3955502900000000] |
| 00273119 | ADABULL[0.000000044000000],ALGOBULL[1841822.4885000000000000],ASDBULL[56.3863239700000000],ATOMBULL[0.000000056000000],BAL.BULL[0.0014978350950000],DMGBULL[3758.6158500000000000],DOGEBULL[0.000000001000000],EOSBULL[17512.9549580000000000],ETHBULL[0.0133712253500000],KNCBULL[0.000000045000000],LINKBULL[2.3951218585000000],MATICBULL[1.35.8007085200000000],SUSHIBULL[512878.3955165000000000],SXPBULL[278.9746608466000000],THETABULL[0.000000050000000],TOMOBULL[23576.3416605050000000],USD[0.2055813644569427],USDT[0.000000000842799],XRPBULL[2308.668765000000000000],XTZBULL[51.4550672225000000] |
| 00273120 | COPE[0.0801139838057597],FTT[100.0744850000000000],GRT[644.5485000000000000],IMX[250.0000000000000000],LUA[4538.9982500000000000],ROOK[8.0000000000000000],SOL[101.6054214000000000],SRM[260.2227946100000000],SRM_LOCKED[7.7407141100000000],STEP[12979.0000000000000000],USD[6.3629753695310060],USDT[0.000000000085000000],XRP[0.000000058000000] |
| 00273121 | USD[0.0252014278500000] |
| 00273123 | ETH[0.000000030122767],LINKBULL[0.5885225700000000],MATICBULL[0.4370259600000000],USD[0.0460052917451958],VETBULL[0.0068889261301900] |
| 00273126 | USD[0.000000926001800] |
| 00273133 | ETH[0.000000005000000],FTT[0.0539048361565370],NFT (365015042533020735)[1],NFT (372727421265223645)[1],NFT (383203673637121248)[1],NFT (409931387752903227)[1],NFT (428370453515988294)[1],NFT (50525736820632943)[1],TRX[0.992970000000000],USD[14.9983896268142721],USDT[0.000000064395821] |
| 00273136 | SRM[0.573890790000000],SRM_LOCKED[0.011317010000000],TRX[0.000002000000000] |
| 00273140 | TRX[0.000777000000000],USDT[0.000000013907844] |
| 00273141 | AGLD[0.092650000000000],ETH[0.000000005000000],USD[0.0084649066628952],USDT[0.000000011000000] |
| 00273143 | USD[20.000000000000000] |
| 00273144 | BTC[0.000066770254081S],FTM[0.000035397300534000],ETHW[0.000535397540907999],FTT[0.007753000000000],MOB[0.000000063081442],SOL[0.00658375000000S],SRM[10.0811665200000000],SRM_LOCKED[40.9188334800000000],USDC[2000.0000000000000000],USD[0.0084278707860002] |
| 00273150 | BNB[- 0.000000010000000],BTC[0.000000155501884],CHR[0.0000000075754600],ETH[0.000000082733880],FIDA[0.6288553700000000],FIDA_LOCKED[3.4317581300000000],FTT[0.1000000642497732],LUNA2[0.0418830852800000],LUNA2_LOCKED[0.0977271989900000],MATIC[0.000000131292000],RAY[0.000000081865036],SOL[0.0000002000000000],SRM[0.5894171500000000],SRM_LOCKED[0.9475819700000000],TRXI[0.000000000000000],USDI[3.5810531756554734000000000],USDT[0.003614024526716] |
| 00273151 | BEAR[0.0142815000000000],BNB[0.000000100000000],BSVBULL[1109979.1000000000000000],DOGEBULL[10.5900023100000000],ETHBEAR[1001.0000000000000000],LINKBEAR[2893.0748250000000000],LUA[0.0460970000000000],LUNA2[0.0202131225900000],LUNA2_LOCKED[0.0471639527100000],LUNC[4401.4500000000000000],TRX[0.0458900000000000],USD[0.0158563115122279],USDT[0.000001019278789],VETBULL[11800.0962000000000000] |
| 00273152 | USDT[1180000050000000] |
| 00273153 | BTC[0.0120220387171960],FTM[0.000000071300264],MANA[0.0000000096853100],SOL[0.000000705120942],USD[0.0003365895735540],USDT[0.000000051894302] |
| 00273154 | TRUMPFEBW.IN[22971.4967750000000000],TRUMPSTAY[11948.7464750000000000],USD[113.0144017129648800] |
| 00273157 | USD[1.5245266221468000] |
| 00273158 | ETH[0.000000005000000],USD[0.000000717765120],USDT[0.000000283067613] |
| 00273161 | SXP[0.0633585000000000],USD[0.0024807400000000] |
| 00273162 | BTC[0.000000092000000],DOGE[0.000000091255783],FTT[0.069068132492087],LTC[0.000000011388750],USD[418.9633974077709779],USDT[0.000000168889554],XRP[0.000000051308669] |
| 00273167 | MATH[0.005380000000000],TRX[0.000031000000000],USD[0.000000116559906],USDT[0.078260933591321] |
| 00273170 | AVAX[0.000000100000000],ETH[0.000000070005600],FTT[0.011978105667880O],TRX[0.000000001099432],USD[0.0773825913155758],USDT[0.000000060653794] |
| 00273174 | USD[768.4230485220747532],USDT[0.000000076269272] |
| 00273175 | BTC[0.000058200000000],ETH[0.000434690000000],ETHW[0.000434690369759S],USD[-1.0312220261176589],USDT[0.0049122580000000] |
| 00273180 | AMPL[0.000000001021022],BCHA[0.1930000000000000],BNB[0.009394850000000000],COMP[0.000000080000000],FTT[0.0994955983420474],USD[0.0430571976613000],USDT[0.000000020000000] |
| 00273181 | ADABULL[0.000000075000000],AGLD[0.0883489116944200],ASDBULL[0.000000049142693],AVAX[0.000000009042820],BULL[0.000000070000000],BULL_LOCKED[0.000000026000000],BTC[0.0361202428215696],FTT[0.000000000410224B],LINKBULL[0.000000070000000],MATIC[0.000000034058300],LUNC[0.000000110000000],MATICBULL[0.000000016233500],SOL[0.052024369649448462],SXPBULL[0.005596089331570O],TOMO[0.000000000855519S0],TOMOBULL[0.8511960064454000],TRX[0.000033001156782],USD[0.000001105892014S],USDT[0.000000011080144] |
| 00273182 | SXP[0.0633585000000000],USD[0.0025911900000000] |
| 00273183 | USDT[0.000000001328170] |
| 00273184 | SXP[0.0633585000000000],USD[0.0077566400000000] |
| 00273185 | BTC[0.0001000000000000],DAI[0.0630000000000000],ETH[0.533000000000000000],ETHW[0.533000000000000000],FTT[0.0082301000000000],SRM[3.2128004200000000],SRM_LOCKED[30.2602275300000000],TRX[0.000785000000000000],USD[-0.1959745301676079],USDT[0.000000028572989] |
| 00273186 | SXP[0.0633585000000000],USD[0.0073496860000000] |
| 00273187 | FTT[0.0041928490936000],USD[0.0011880138287291],USDT[0.0860045923085885] |
| 00273188 | SXP[0.0634250000000000],USD[0.0025051170000000] |
| 00273189 | SXP[0.0634250000000000],USD[0.0072392550000000] |
| 00273190 | SXP[0.0634250000000000],USD[0.0025051170000000] |
| 00273191 | SXP[0.0634250000000000],USD[0.0025051170000000] |
| 00273192 | SXP[0.0634250000000000],USD[0.0025051170000000] |
| 00273193 | SXP[0.0634250000000000],USD[0.0072392550000000] |
| 00273196 | SXP[0.0633585000000000],USD[0.0074252900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273205 | 1INCH[0.969200000000000],AAVE[0.005807000000000],ATOM[0.097260000000000],AVAX[14.199180000000000],BADGER[0.004680000000000],BALBULL[0.000347300000000],BAO[869.000000000000000],BTC[0.000181400000000],COPE[14.768300000000000],CREAM[0.009461000000000],DOGE[0.018000000000000],ETH[0.39659540000000000],ETHBULL[0.008903610000000000],ETHW[0.396595400000000000],GRT[0.947000000000000],LINK[0.027240000000000],LNKBULL[0.007660800000000],LTC[0.009129000000000],MANA[0.712800000000000],NEAR[0.097980000000000],ROOK[0.000318200000000],RSR[5.008000000000000],000],RUNE[0.074740000000000000],SNX[0.079060000000000],SOL[8.389140000000000],SPELL[92.120000000000000],SUSHI[0.390450000000000],TOMO[0.070300000000000],USD[6.633040195524394],XLMBULL[0.000009170000000],XRP[0.726400000000000],YFI[0.000099070000000] |
| 00273206 | ALGOBEAR[18.000000000000000],BNB[0.001628730000000000],USD[0.074881809458845 1],USDT[0.000000018773586] |
| 00273208 | USD[0.0000000017288409] |
| 00273209 | AMPL[0.000000000528347],COMPBULL[0.000000004000000],FTT[0.069556023704184842],RNDR[25.494900000000000],STEP[1917.800000000000000],TRX[0.008001000000000],USD[0.08803555136221205],USDT[0.0000000029085552] |
| 00273210 | SOL[0.000398450000000],USD[1.411009168500000],USDT[0.0005094800000000] |
| 00273212 | BNB[0.000000007548036 4],DOGE[0.000000007550000],ETH[0.000000013637508],HT[0.000000003600000],MATIC[0.000000062400000],NFT (293745729914744179)[1],NFT (418989608846512546)[1],NFT (433854126696220986)[1],NFT (434805826326537717)[1],SOL[0.0000001000000000],TRX[0.000226005931 4825],USDT[0.000014915054221] |
| 00273213 | ETH[0.000101970000000],ETHW[0.000101974618696 0],STEP[0.060040000000000],USD[0.000001119106708],USDT[0.0000000007198988] |
| 00273214 | USD[0.0002542154939666] |
| 00273215 | BTC[0.000000090000000],DOGE[5.000000000000000],USD[7.301454986950000 0],XRP[0.796898000000000] |
| 00273216 | SXP[0.063425000000000],USD[0.0071288240000000] |
| 00273218 | SXP[0.063558000000000],USD[0.0067570200000000] |
| 00273219 | SXP[0.063558000000000],USD[0.0067570200000000] |
| 00273220 | SXP[0.063558000000000],USD[0.0067570200000000] |
| 00273222 | SXP[0.081513000000000],USD[0.0030453465000000] |
| 00273223 | USD[0.0025871300000000] |
| 00273225 | USD[25.0000000000000000] |
| 00273228 | BNB[0.000000081173814],BTC[0.000000003842841 0],CBSE[-0.000000000996820 0],COIN[0.000000035040580],DOGE[0.000000001867244 2],ETH[0.000000071560086],FTT[0.000000041881425],LINK[0.000000066499954],REN[0.000000001024706],ROOK[0.000000055143855],USD[0.0244442928641216],USDT[0.000000024000000] |
| 00273234 | ETH[0.000000096850900],SOL[0.000000096157100],TRX[0.000000059563400],USD[0.000000119115308],USDT[0.000024742926281 1] |
| 00273235 | AUD[0.000000334392409],BNB[0.004296350760000],BTC[0.725662506840814 6],DOGE[0.074624716745000 0],ETH[0.381652878052257 5],ETHW[0.006528735584928],FTT[30.550000000000000],LTC[0.000000083000000],RUNE[0.073800000000000],SHIB[2920.000000000000000],SOL[0.007705060000000000],SRM[1.296591100000000],SRM_LOCKED[2.322798750000000],STEP[0.098628780000000],TRX[223.000000700000000],USD[2212.975193961431145 5],USDT[16.157736524742982 4] |
| 00273238 | ADABEAR[880020.000000000000000],BTC[-0.000011538451901 8],TRUMPFEBWIN[464.000000000000000],USD[63795920787 79738],USDT[0.00000009844229 5] |
| 00273240 | USD[0.245019939392156 0] |
| 00273241 | BNB[0.004894540000000],BTC[0.000000030000000],ETH[0.000338994000000],ETHW[0.000338966547198],FTT[0.099849100000000],NEAR[0.082200000000000],TRX[0.0000130000000000],USD[0.787459201391 6090],USDT[0.000000148551517] |
| 00273247 | USD[0.0000006032073616] |
| 00273248 | BTC[0.006493569494926 1],ETH[0.139626916112000 0],ETHW[0.114302600000000],FTT[0.000000001901503 5],SHIB[888989 0.127993949826000 0],SRM[0.0005853100000000],SRM_LOCKED[0.003256430000000],USD[0.057146547011733 2],USDT[0.0000000040201819],XRP[221.978800000000000] |
| 00273249 | TRX[0.000320000000000],USD[0.000000079861471] |
| 00273250 | 1INCH[0.000000067200000],ALPHA[0.0000000024000000],BTC[0.000576683885607],ETH[0.000000006241337],FTT[0.000000004075102],GRT[0.000000067984701],LTC[0.003379610000000],LUNA2[11.877910900000000],LUNA2_LOCKED[27.7151254300000000],MATIC[0.000000094135641],SOL[0.000000009245170 7],SXP[0.000000009265079 2],USD[0.01438539357099600000000000],USDT[0.0000002052691792] |
| 00273251 | BTC[0.000000004766773 0],FTT[0.107857000000000],UBXT[0.176000000000000],USD[895.161307199774350 0],USDT[0.0000001201111538] |
| 00273254 | BTC[0.000000061420222],ETH[0.000000028606689],FTT[30.043003826885109 0],LTC[0.000000034500000],NFT (316009412946600198)[1],NFT (389137097786380717)[1],NFT (444291430426694802)[1],SRM[0.0002415500000000],SRM_LOCKED[0.082905960000000],USD[7.464425064007199200000000],USDT[0.000000056224296] |
| 00273256 | ETHBEAR[18084500000000000],ETHBULL[0.000000005000000],USD[10.504570425878425 0],USDT[0.003460006621610 0],XRPBULL[0.0800000000000000] |
| 00273258 | USD[0.0000001852926759],USDT[0.0000000018277650] |
| 00273260 | SXP[0.064622000000000],USD[0.0012835025000000] |
| 00273261 | SRM[0.509900000000000],USDT[0.1243545400000000] |
| 00273262 | SXP[0.064489000000000],USD[0.0051121275000000] |
| 00273263 | USD[2.742843697562500 0] |
| 00273264 | TRX[0.000001000000000],USD[0.000000037692432],USDT[0.000000005275208] |
| 00273265 | ATLAS[0.000000050140000],FTT[0.000000006904300],SOL[0.000000008556064 4],TRX[0.000000008674306],USD[0.000000012184111 1],USDT[0.0000000097793557] |
| 00273266 | USD[0.0168314100000000] |
| 00273267 | SXP[0.064422500000000],USD[0.0028551650000000] |
| 00273269 | STG[0.181360000000000],USD[0.000000010497659 4],USDT[0.0000000050978910] |
| 00273270 | BTC[0.000000204774426],BULL[0.000000003300000],CRO[29.040962500000000],DOGE[100.867380000000000],ETHBULL[0.000000030000000],ETHW[0.000306060000000],KNC[0.086890000000000],NFT (538383009865379709)[1],POLIS[0.499900000000000],SHIB[109979 1.000000000000000],SXP[6.956588000000000],TRX[0.000003000000000],USD[0.4146957318803637],XRP[10.798100000000000],XRPBULL[1.775857705000000] |
| 00273272 | FTT[84.316499500000000],SRM[0.996355750000000],SRM_LOCKED[7.538900150000000],USDT[372.500978846500000] |
| 00273273 | SXP[0.064356000000000],USD[0.0024614625000000] |
| 00273274 | SXP[0.064422500000000],USD[0.0021668015000000] |
| 00273275 | TRUMPFEBWIN[343.759200000000000],TRX[0.0000010000000000],USD[0.0000000022000000],USDT[5.667000005160521 8] |
| 00273276 | FTT[0.063871318203495 8],USD[0.170836254000000],USDT[0.0000000054678800] |
| 00273277 | BTC[0.000960000000000],USD[-1.222074765000000] |
| 00273278 | SXP[0.064489000000000],USD[0.0085322545000000] |
| 00273279 | BCHBEAR[598.530000000000000],BNBBULL[2.630000000000000],BTC[0.000004050000000],BULL[3.415000000000000],DOGEBEAR[2021][278.096071490000000],DOGEBULL[4365.417773093500000],ETH[0.0000001000000000],ETHBEAR[352691060.000000100000000],ETHBULL[250.094084570500000],MATICBEAR[2021][838.6900000000000],MATICBULL[156200.0000000000000],TRX[0.001080000000000],USD[0.031970736050000],USDT[0.0037431140000000] |
| 00273281 | SXP[0.064622000000000],USD[0.0012835025000000] |
| 00273282 | AVAX[0.000000001000000],ETH[0.000000107000000],ETHW[0.000000094853887],FTT[0.017016073699388],SOL[0.000000004424920],USD[0.593021923975636 2],USDT[0.2484163270280895] |
| 00273283 | BTC[0.000000048320800],COPE[1.000000033273000],SLRS[0.989400000000000],SOL[0.000000005705242 36],USD[0.0000000090446113] |
| 00273286 | SXP[0.064519000000000],USD[0.0075351045000000] |
| 00273289 | BNB[0.000000071842709],ETH[0.000000013701593],FTM[0.000000079137811],FTT[0.000000031754706],LUA[0.047724640000000],SOL[0.000000012242174],USD[0.211657413615171 5],USDT[0.000000065283656],YFI[0.0000000025000000] |
| 00273291 | BTC[0.000000001002],GRTBULL[0.000695400000000],LINKBEAR[7587.215266660000000],MATICBULL[0.005282300000000],SXPBULL[0.007818000000000],THETABULL[0.000000547800000],TOMOBULL[8.954000000000000],USD[0.0057468025000000],XRPBULL[0.0573300000000000] |
| 00273292 | SXP[0.064622000000000],USD[0.0098139475000000] |
| 00273293 | LUNA2[0.000000011655456 6],LUNA2_LOCKED[0.000000027196063 1],LUNC[0.002538000000000],SHIB[0.000000009874966],TRX[0.000000004015802],USD[0.0000000091726247],USDT[0.0000000085182594] |
| 00273296 | EXCHBULL[0.000000088000000],SHIB[22961.759148610000000],USD[0.0000000057810197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273297 | DOGE[0.99268500000000000],FTT[0.72994000000000000],USD[0.27431297200000000],USDT[2.01785153795000000] |
| 00273298 | SXP[0.06448900000000000],USD[0.01762127500000000] |
| 00273299 | USDT[0.000000003000000000] |
| 00273300 | AAVE[-0.00000000424132200],AMPL[-0.000000003428344],AXS[0.00000000472919000],BNB[0.00000000100000000],BNT[0.00000001000000000],BTC[0.042103597245348],COMP[0.000000000000000],CREAM[0.00000010000000],DAI[-0.0000000427900],DYDX[0.00000001000000000],ETH[0.95123929130233116],FTT[151.01605130240863099],GRT[0.00000000337800],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000001244252Z],LTC[0.0000000020577119],MATIC[0.00000001603286864],MKR[0.00000001117292926],MOB[0.00000000087722000],MTA[0.000000020000000],NIFT[46632348027603887091],SRM[32424169270000000],SRM_LOCKED[2459.243426610000000],SUSHI[-0.00000005792870],UNI[-0.00000003549540],USD[765.25489760471203021],USDT[0.00000001897243973],YFI[-0.000000003298754001] |
| 00273301 | ALICE[0.00051417000000000],ATLAS[2793.99567675000000000],BTC[0.00000157438960000],ENJ[0.02098670000000000],GAL[4.27043658000000000],GARI[275.73448820000000000],IMX[0.040870870000000000],MTA[3376.82750695000000000],POLIS[51.55655787000000000],SKL[0.01191511000000000],USD[0.01627100000000000],USDT[0.00132560000000000] |
| 00273302 | SXP[0.06448900000000000],USD[0.01762127500000000] |
| 00273303 | SXP[0.06448900000000000],USD[0.01762127500000000] |
| 00273304 | SXP[0.06448900000000000],USD[0.00000045745162276] |
| 00273305 | ATLAS[2.54348384793368810],FTT[0.00000001000000000],NFT[31441164268152512410],[1],NFT[33223699039850338910],[1],NFT[45056103130431180210],[1],NFT[50050213865135317810],[1],NFT[52312296572100176810],[1],NFT[57263493104950839410],[1],USD[0.0000000183238110],USDT[0.00000005096050] |
| 00273307 | AMPL[0.205689963511184],AXS[0.197843500000000],BADGER[0.009272120000000000],BNB[0.00358770000000000],CHZ[379.92780000000000000],ETH[0.00081608000000000],ETHW[0.00081608000000000],NFT[32840124648269144810],[1],NFT[34949194509953941110],[1],NFT[44910475867579408410],[1],NFT[49379952919454447310],[1],USD[128.98846369028822801],USDT[0.0057977539339429] |
| 00273308 | ETHW[663.166360000000000000],MER[0.200000000000000000],SOL[0.070060000000000000],USD[13505.806631565600000],USDT[0.00001735000000000] |
| 00273315 | DMGBULL[100.95352021300000000],ETHBEAR[93.3200000000000000],ETHBULL[0.000005000850000000],LINKBULL[0.000060959500000000],LTCBULL[0.005342400000000000],SXPBULL[0.00091896700000000],THETABULL[0.0000000450000000],USD[0.00000000280157820],XRPBULL[0.06704400000000000] |
| 00273316 | BSVBULL[8.93180000000000000],FTT[0.39113752886745250],USD[0.03541612800000000],USDT[0.000000005000000000] |
| 00273318 | AMPL[0.0000000069156520],BNBBULL[0.00000005000000],BTC[0.00000010000000],ETHBULL[0.00000007500000],SRM[0.000016960000000],SRM_LOCKED[0.00369010000000000],SUSHIBULL[0.00000009300000],USD[0.05036936725187670],USDT[0.00000001671500] |
| 00273319 | USDT[0.259543000000000000] |
| 00273320 | USDT[0.000000003000000000] |
| 00273321 | BNB[0.01339961000000000],SOL[1.37773028800000000],TRX[0.87920000000000000],USD[0.00000245538318],USDT[0.0000000318760058] |
| 00273322 | AVAX[0.00000006131537B],BF_POINT[100.00000000000000000],BTC[0.00000048045157],COIN[0.00000004731496],DAI[0.000000007666600000],DOGE[0.00000008867050],ETH[0.00000002392754],ETHE[0.00000098295060],FTT[214.59462289639719318],GRT[0.00000009169919],LINK[0.00000008534500],MANA[0.0000000769102141MATIC[0.000000000548696960],PERP[0.00000007332808B],SAND[0.000000015477409],SOL[0.000000094092261],SRM[0.0001411072764220],SRM_LOCKED[0.0014837900000000],SUSHI[0.0000000297105851,TSLA[0.0000000000000000],TSLAPRE[-1030].USD[70.000000000245273],USDD.000000054746828],USDC[99.76838965000000000],USDT[0.000000007378371 79] |
| 00273323 | 1INCH[285.20846038350465900],AAVE[1.541358699401655001,ATLAS[860.00440000000000000],AVAX[4.870031017742421B],BIT[10.00050000000000000],BNB[29.84290998801558400],BTC[0.22592771174767250],C98[42.0002710000000000],CEL[9.623500760434900],CUSDC[339.12423056113709900],ETH[1.31634059685800],ETHW[2.811400338886470],FTM[144.50537037083349900],FTT[312.96690500000000000],GMT[24.64503242589920900],GRT[2366.6297371372090600],[1],TLR.47509601772990000],MATIC[33.66854767760685500],NFT[34995954360350331350],[1],NFT[34995954360353371490],[1],NFT[464971382756179072510],[1],NFT[467116258264513853110],RAVE[38.41326410086272200],SAND[5.00025000000000000],SOL[10.32967868902278000],SXP[79.95635590423576000],USD[135.48580517150749000],USDT[0.000880024899900000],XRP[212.81437147311541100],YFI[0.0063213894600200] |
| 00273324 | ETH[0.11959110497158121,ETHW[0.13859110216054091,NFT[37944631165924083631,SOL[0.0049339800000001,TRX[54.98955000000000001,USD[5.29709105442955641,USDT[0.0546170778634228],XRP[0.9905000000000000] |
| 00273327 | SXP[0.06448900000000000],USD[0.00246146250000000] |
| 00273328 | USD[2.17855105391250000],USDT[0.00000014359375O] |
| 00273329 | ADABEAR[399833.75000000000000000],ADABULL[0.000000002250000],BNBBEAR[39992.40000000000000000],BTC[0.00000004679553],BULL[0.000000020000000],COMPBULL[0.00000006000000],DOGEBEAR[587502.45000000000000000],ETHBULL[0.00000006500000],FTT[0.13700080476330080],GRTBULL[0.00000008000000],KNCBULL[0.00000005000000],LINKBULL[0.00000006000000],MATICBULL[20.00000000000000000],NFT[466444.42500000000000000],SUSHIBEAR[78444.42500000000000000],SUSHIBULL[25.095231000000000],SXPBEAR[7991.56400000000000000],SXPBULL[0.00000005000000],THETABULL[0.00000008000000],UNISWAPBULL[0.000000015000000],USD[0.00959951060210301],USDT[0.00000010008509],XRPBULL[0.00000013350000],XTZBULL[0.000000004500000] |
| 00273330 | LINKBEAR[2.17545000000000000],LINKBULL[0.00000006700000],SUSHIBEAR[6.38161134750000000],USDT[0.00000001500000] |
| 00273335 | SXP[0.06497344623322240] |
| 00273338 | SXP[0.06448900000000000],USD[0.01952254500000000] |
| 00273340 | DOGEBULL[0.000000007200000],USD[0.92639898449978790],USDT[0.00000013106628] |
| 00273342 | SXP[0.06448900000000000],USD[0.00511212750000000] |
| 00273345 | BAND[116.96950433658917001,BNB[1.07053361832110001,BOBA[0.53311051000000000],BTC[0.43752571170510150],CEL[0.0865681946988700],CRO[1.10065000000000000],EDEN[315.30313500000000000],ETH[0.000000050000000],ETHW[0.000261475000000],FIDA[0.96209500000000000],FTT[874.75039422547199975],GRT[0.00029500000000000],IXO[0.000000007500000000],LRC[0.0734500000000000],LUNA2_LOCKED[0.000000015450000],LUNC[0.001077119346930],MANA[294.00147000000000000],MATIC[0.009160099446402],MER[0.009018450000000],NFT[297918748731196445],[1],NFT[335470959059127867],[1],NFT[349624196121977175],[1],NFT[366080482353677171],[1],NFT[368508301157560601],[1],NFT[391174394242968395],[1],NFT[396249781812589866],[1],NFT[397546509554309419],[1],NFT[406795770504020131],[1],NFT[418967556712538747],[1],NFT[419361535973309283],[1],NFT[428798369802174085],[1],NFT[438076027775394165],[1],NFT[46078139014947916],[1],NFT[513455004915402264],[1],NFT[528412033822782066],[1],NFT[540915720597599133],[1],NFT[542854024235500645],[1],NFT[543993988166992015],[1],NFT[564720073683166623],[1],NFT[574907229285496624],[1],OMG[0.04276688121416351,RAY[0.000000073152000],SAND[0.083020000000000],SNX[0.579356900000000],SOL[5.542508170000000],SRM[234.38063830000000],SRM_LOCKED[154.86219260000000],STETH[0.064501941553650?],SXP[0.199456925000000],TRX[0.000000000000000],USD[2316.280560060517824],USDT[0.0852300000000000],WAVES[0.000750000000000] |
| 00273346 | SXP[0.06448900000000000],USD[0.01762127500000000] |
| 00273347 | BTC[0.00002280068256],ETH[0.423000000000000],ETHW[0.423000000000000],FIDA[476.34120373000000000],FIDA_LOCKED[3.01749372000000000],FTT[48.42798277732929890],SOL[16.73890788500000000],SRM[0.448512000000000],SRM_LOCKED[12.14487649000000000],SUSHI[0.000000005000000],USD[0.29263283200724520],USDT[0.672190003726877] |
| 00273348 | AURY[0.00880171276427530],DOT[0.000000057885935],FTT[0.00006623674353620],HT[0.000000037388320],LTC[0.000000047302521],TRX[0.000000049367338],UNI[0.000000044000160],USD[-0.0010262290430575],USDT[0.000000051565323] |
| 00273349 | SXP[0.06448900000000000],USD[0.01762127500000000] |
| 00273350 | NFT[351074372304356158],[1],USDT[0.016000000000000000] |
| 00273351 | SXP[0.04622000000000000],USD[0.01283502500000000] |
| 00273354 | SXP[0.06448900000000000],USD[0.01231157500000000] |
| 00273355 | USD[-0.11174973335043416],USDT[0.47771466285636127] |
| 00273356 | SXP[0.06448900000000000],USD[0.00742318000000000] |
| 00273358 | BTC[0.00008585084353315],SRM[0.98670000000000000],USD[0.50064660900000000] |
| 00273359 | BTC[0.00000000039800],TRX[0.00000002000000000] |
| 00273361 | SXP[0.06468500000000000],USD[0.00701140000000000] |
| 00273362 | 1INCH[0.00000001825500],ASD[0.00000097389775],BTC[0.005398412639117],BULLSHIT[200.00000000000000000],COPE[484.00000000000000000],DEFIBULL[70.00000000000000000],DEFIHALF[0.00000001100000],DOGE[170.93184602066280],ETH[0.000000080942164],EUR[-0.24247022756411115],FIDA[0.41783020000000000],FIDA_LOCKED[1.37584601000000000],FTT[-2.35735675000000000],LTC[0.00000003415600],OXY[0.00000020860160],RAY[11.05687633000000000],RSR[0.000000006244590],SECO[0.00000000066050000],SNX[0.000000022617165],SOL[0.07286406110686880],SRM[538.40344640000000000],SRM_LOCKED[8.69865810000000000],SUSHI[0.00000000750013],TSLA[-0.00731193710748],USD[9163.99885853687582Z],USDC[2520.00000000000000000],USDT[0.00000007100039],XAUT[0.00000003000000000],XRP[0.998980742316011O] |
| 00273363 | ETHBULL[0.00000422000000],LINKBULL[0.00000000900000],SXPBULL[0.00000000254500000],THETABULL[0.00000006000000],TRX[0.521400000000000000],USD[-0.01249604423651546],USDT[0.0984058274236700] |
| 00273364 | SXP[0.06482150000000000],USD[0.00461741120000O] |
| 00273368 | USD[7.49200000000000000] |
| 00273370 | AVAX[0.000000047555596],BADGER[5.71292320000000000],BNT[1301.31857660770704000],BOBA[450.94349993000000000],BTC[0.00000000079109000],COPE[269.15457453000000000],DOGE[4009.21060713806069000],DOT[0.00000004520600],ETH[3.09378962555513000],ETHW[0.00000000196679000],EUR[0.000000005735758600],FTM[1001.700728600149482000],FTT[25.54433116519520027],GMX[25.00000000000000000],LINKBULL[0.00000006000000],TCB[8.88833402105635000],LUNA[34.59658218400000000],MATIC[5.72353843000000001],LUNC[0.00000015095000],SOL[25.20415000000000000],SRM[051.08182489000000000],SXP[1512.47044298000000000],TOMO[361.56137064348621000],TRX[0.00000000476290],USD[-1509.712918475690628000],USDT[010402.52054137774713B],USTC[0.00000002244600] |
| 00273371 | BNB[0.00000000694000000],FTT[0.00294639469040000],LUNA2[0.00041959145962400],LUNA2_LOCKED[0.00107134057900000],LUNC[99.98000000000000000],USD[3.17080005553309600000000],USDT[0.00000000511730088] |
| 00273373 | FTT[44.99158737000000000],USD[1.52050044756700000] |
| 00273374 | USD[0.13199389920000000],USDT[0.00000016613507] |
| 00273375 | USD[0.465410206724029] |
| 00273376 | USDT[0.52643532500000000] |
| 00273378 | ATLAS[349.91000000000000000],BTC[0.000098800000000],USD[1.98322828546334408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273379 | BTC[0.0081052524754400],ETH[0.21515581402092400],USD[0.00613375988569310],USDT[0.00000006400000] |
| 00273380 | BTC[0.00006122281020000],BULL[0.00000005825000000],ETCBULL[0.00000000100000000],ETH[0.00000000643730000],ETHBULL[0.00000000960000000],FTT[25.000976089224164400],SRM[1.475139840000000000],SRM_LOCKED[5.046360120000000000],TRX[50.00000000000000000],USD[2805.815327716529505],USDT[0.00000000098119836] |
| 00273382 | BALBEAR[0.113977200000000000],BTC[0.000846000000000000],DMGBULL[0.000306300000000000],ETH[0.009664000000000000],ETHW[0.009664000000000000],USD[-0.088028709000000000] |
| 00273384 | SXP[0.064755000000000000],USD[0.002329850000000000] |
| 00273385 | SXP[0.064755000000000000],USD[0.002329850000000000] |
| 00273389 | SXP[0.064821500000000000],USD[0.009861069500000000] |
| 00273390 | TRYB[0.000000005027777],USD[0.002038658611159541],USDT[0.000000064822465] |
| 00273391 | SXP[0.064821500000000000],USD[0.009861069500000000] |
| 00273392 | BOBA[0.489500000000000000],EUR[0.000000062936857],SLP[9.438000000000000000],USD[0.047178431136400],USDT[0.000000110869348] |
| 00273393 | SXP[0.064954500000000000],USD[0.009163653500000000] |
| 00273394 | SXP[0.064954500000000000],USD[0.009163653500000000] |
| 00273395 | SXP[0.065002000000000000],USD[0.008836715000000] |
| 00273396 | LTC[0.000002408900000],USD[0.105759615600000],USDT[0.000002507750850] |
| 00273397 | SXP[0.065002000000000000],USD[0.008867665500000] |
| 00273398 | USD[0.000000009272243833],USDT[0.000000013754542] |
| 00273400 | USD[2.05845835673335500] |
| 00273402 | SXP[0.064930000000000],USD[0.009997570500000] |
| 00273405 | USD[36.1531951053206349],USDT[0.000028333487165] |
| 00273406 | SXP[0.064954500000000000],USD[0.005527552500000] |
| 00273407 | BNB[0.000000002844183],SOL[0.000000001768242],TRX[0.000003090361915] |
| 00273408 | SXP[0.064821500000000000],USDT[0.0071750985000000] |
| 00273409 | BTC[0.000053642851836],ENJ[0.000000042033257],LUNA2[0.000783147382100],LUNA2_LOCKED[0.001827343892000],LUNC[170.5319912850932565],USD[11.662862810445269] |
| 00273410 | USD[0.00198074170111200] |
| 00273411 | SRM[0.998008050000000],SRM_LOCKED[0.005538500000000],USDT[0.0095144665560000] |
| 00273412 | BTC[0.000000001268844],BUSD[100.000000000000000],ETH[0.720485234863240],ETHW[0.000000051696200],FTT[0.037533053272150],LOOKS[1960.6082464982929900],SOL[14.478240665000000],UNI[106.6097060391935000],USD[1363.2419659888054482],USDT[0.000000085000000] |
| 00273413 | SXP[0.064489000000000000],USD[0.019383465000000] |
| 00273415 | BTC[0.000000043346400],USD[0.006664971288969],USDT[0.000000002351072] |
| 00273417 | BTC[0.000000001702462B],USD[0.001082169144173] |
| 00273418 | ETH[0.000000100000000],FTT[0.000000009201200],SOL[0.000000001432250000000],SRM[0.001342250000000],SRM_LOCKED[0.005126550000000],USD[0.000001741583072],USDT[0.000000046231012] |
| 00273419 | BAO[0.000000069020000],CEL[0.01700000000000],CONV[0.000000080377226],SOL[0.000000039425808],TRX[0.000030000000000],USD[8.026679378741492],USDT[0.6396434486392192] |
| 00273420 | SXP[0.064489000000000],USD[0.0081975565000000] |
| 00273422 | SXP[0.064489000000000],USD[0.0018282195000000] |
| 00273423 | USDT[0.000109561112764] |
| 00273428 | SXP[0.064622000000000],USD[0.0080334135000000] |
| 00273430 | USD[0.0118809725000000] |
| 00273431 | AMPL[0.000000002714331T],ATLAS[63800380000000000],BTC[0.000000036355000],DFL[6.280260130000000],DVDX[0.000000100000000],ETH[0.004152846482596],ETHW[0.004152814390652],FTT[0.0171724750967132],SOL[0.006474200000000],TRYB[0.000000089655593],USD[-0.000000380772525],USDT[0.003000076627709] |
| 00273432 | DOGEHEDGE[0.047602600000000],RAY[0.003800000000000],USD[9.590025510000000],USDT[18.307449050500000] |
| 00273433 | BTC[0.1228766490000000],ETH[4.51813639000000],ETHW[0.4999000000000000],FTT[99.980500000000000],TRX[0.000001000000000],USDT[2815.526600000000000] |
| 00273435 | DOGE[0.307600000000000],DOGEBEAR[20218.000000000000000],DOGEBULL[7.797827000000000],ETHBULL[0.000928400000000],FTT[0.028190362716950],SHIB[48360.000000000000000],SOL[0.008092000000000],SXPBULL[92660923.282462000000000],TRX[0.000100000000000],USD[22.908661274820792T1],USDT[78.994622039419519B],XRP[0.596600000000000],XTZBULL[3.549.858940000000000] |
| 00273436 | AAVE[0.00000002500000],APE[0.010716400000000],AVAX[0.069391351470171B],AXS[0.024278354000000],BADGER[0.000000100000000],BTC[0.000406706347581S],DGE[0.645462500000000],ETH[0.008692875660000],ETHW[0.006338733027254],FTM[0.381919500000000],FTT[0.037923254147263I],LINK[0.000000005000000],MATX[0.002327100000000],NFT[420159164558972445][1],SOL[0.00740456760000],SRM[85.59574170000000],SRM_LOCKED[341.9122190000000000],STEP[0.009199978000000],TRX[0.000127500000000],USD[0.088376133285498],USDT[1.038497996482254],YFI[0.004449982500000] |
| 00273437 | ADABULL[0.000496500460000],ATOMBULL[7683.364500000000],BCH[0.000000050000000],BNBBULL[0.000916024000000],BTC[0.000045314834700],BULL[0.003024935550000],DOGEBULL[0.000000007500000],DOT[0.093426000000000],ETH[0.000084890000000],ETHW[0.000951840000000],ETHW[0.000848000000000],FTT[7.496478386245268T],LINKBULL[0.00000007000000],LUNA2[0.002661742347000],LUNA2_LOCKED[0.006210732142000],LUNC[57.96000000000000],MATICBULL[0.682130000000000],THETABULL[0.000000050000000],UNISWAPBULL[0.0000000550000000],USD[0.893915389161278],USDT[0.000000071888440],VETBULL[7.654000000000000],XLMBULL[0.000000085000000],XRPBULL[1168.1688100000000000],XTZBULL[0.0000000075000000],ZECBULL[0.000000005700000] |
| 00273440 | ATOM[0.000000063378393],BTC[0.000000080000000],DAI[0.0000001284382],ETH[0.000000073496426],FTT[0.091546122022291P],LUNA2[0.006456211540000],LUNA2_LOCKED[0.016206449360000],LUNC[0.000000073789042],NFT[4173177122651640092][1],NFT[4426900711080300999][1],NFT[5538145258183105771][1],NFT[5642960215124334471][1],SOL[0.000000097014709],SRM[0.327203040000000],SRM_LOCKED[1.813407820000000],USD[0.347236830357263B],USDT[0.000000084676679] |
| 00273441 | USD[0.00000023066425],SOL[0.000000005232710],USD[0.000001491788315] |
| 00273443 | USD[0.000000005314291] |
| 00273444 | DEFIBULL[0.0000000519500000],USD[0.000000003640408B],USDT[0.000000094032862] |
| 00273446 | AURY[0.548469670000000],DAI[0.00000010000000],ETH[0.000000046580589],FTT[0.000195845868252],LUNA2[0.000000138276505],LUNA2_LOCKED[0.00000032264517],SGD[1.340305380000000],USD[0.000000344199398],USDC[13075.956352780000000] |
| 00273447 | USD[0.000000013244650] |
| 00273448 | AAVE[1.280000040000000],ALPHA[0.000000010000000],AMPL[0.000000005882005],AUD[16631.614774587050000],BADGER[0.000000100000000],BNBBULL[0.000000097000000],BTC[0.000000089300000],BULL[0.000000049000000],CBSE[0.000000010000000],COMPBEAR[0.000000080000000],COMPBULL[0.000000017130000],DAI[0.000000010780300],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000021000000],DEFIHALF[0.000000061350000],ENS[10.094568500000000],ETH[0.000000099400000],ETHBULL[0.000000094000000],FTT[0.000000080000000],GRT[0.000000082000000],LOOKS[0.000000100000000],LUNA2[0.000000010000000],LUNA2_LOCKED[0.016483627800000],LUNC[0.005804000000000],RAY[0.065970000000000],SOL[66.560730470447063],STEP[350.000000000000000],SUSHI[0.000000100000000],SUSHIBEAR[0.000000005000000],SUSHIBULL[0.000000039670000],SXPBULL[0.000000100000000],THETABULL[0.000000100000000],TRX[881.000040000000000],TRXBULL[0.000000000000],VYBULL[0.000000010000000],WBTC[0.000000080200000],XAUTBULL[0.000000058000000],YFI[0.000000004500000] |
| 00273449 | BTC[0.050886630000000],DOGE[0.00000100000000],USD[109.5636821991418778] |
| 00273452 | DAI[0.000000001582200],ETH[0.000000082589800],USD[0.072034712438094] |
| 00273457 | ALGOBULL[10986256235000000000000],ETH[0.000000005000000],SXPBULL[10.012247905000000],XRPBULL[2321.3154860000000000] |
| 00273463 | ADABULL[0.000069609500000],BTC[0.000000020000000],DMGBULL[0.006597967000000],ETH[0.000992210000000],ETHW[0.000992211288993],FTT[2.499525000000000],MTA[0.990690000000000],USD[4.338704690225260],USDT[2.0115350049264202] |
| 00273464 | SXP[0.064540500000000],USD[0.006590875000000] |
| 00273465 | ALGOBEAR[1340736.090000000000000],ALGOBULL[2821.793000000000000],FTT[0.042039942933160],MATICBEAR[725.450000000000000],MATICBULL[0.079803000000000],SUSHIBULL[25380.240791000000000],TOMOBULL[3699.780960000000000],TRXBULL[0.092191000000000],USD[0.000000115455276],USDT[0.0859261795208633],XRPBULL[2069.036700000000000] |
| 00273466 | SRM[0.658843810000000],SRM_LOCKED[0.130559100000000],USDT[1.626527168376216],XRP[0.320175190000000] |
| 00273467 | SXP[0.064688500000000],USD[0.006590875000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273468 | BTC[0.0000500040000000],USD[77.3820302295000000000000000000] |
| 00273470 | SXP[0.0646885000000000],USD[0.0065908750000000] |
| 00273472 | BTC[0.0000321700000000],KIN[2518.6524700000000000],SOL[0.0000000089520000],USD[3.1477410508924137],USDT[1.5399203460000000] |
| 00273473 | SXP[0.0646885000000000],USD[0.0065908750000000] |
| 00273475 | SXP[0.1647550000000000],USD[0.0082213255000000] |
| 00273476 | SXP[0.3648880000000000],USD[0.0011458015000000] |
| 00273477 | SXP[0.0646885000000000],USD[0.0065908750000000] |
| 00273480 | SXP[0.0646885000000000],USD[0.0065908750000000] |
| 00273482 | SXP[0.0648215000000000],USD[0.0098610695000000] |
| 00273483 | BSVBULL[1194.6434505000000000],USD[0.0006772300000000],USDT[0.1364770000000000] |
| 00273484 | SXP[0.0652100000000000],USD[0.0118161357600000] |
| 00273485 | ADABULL[0.0000000666020000],ALTBULL[0.0000000818100000],BNBBULL[0.0000003310000000],BTC[0.0000000022639359],BULL[0.0000000957500000],BULLSHIT[0.0000000011750000],COMPBULL[0.0000000069645000],DEFIBULL[0.0000000045030000],DOGEBULL[0.0000000074500000],EOSBULL[0.0000000050000000],ETCBULL[0.0000000073000000],ETHBULL[0.0000000045650000],LINKBULL[0.0000000609600000],MIDBULL[0.0000000091100000],USDT[0.0000000091846542],XLMBULL[0.0000000013000000],XRPBULL[0.0000000062000000],XTZBULL[0.0000000037700000],YFI[0.0000000048500000],ZECBULL[0.0000000040000000] |
| 00273486 | SXP[0.0650875000000000],USD[0.0084667695000000] |
| 00273487 | SXP[0.0651540000000000],USD[0.0080635585000000] |
| 00273488 | SXP[0.0649545000000000],USD[0.0081464750000000] |
| 00273489 | BTC[0.0000000000010806],BULL[0.0000000080000000],EUR[0.0489079000000000],LINKBULL[0.0000000010000000],SRM[4.6648622000000000],SRM_LOCKED[0.1709775500000000],USD[3.3858998307036476] |
| 00273492 | SXP[0.0552645000000000],USD[18.1106974730000000] |
| 00273494 | AMPL[0.0000000009811072],BTC[0.0000000112153900],COIN[0.0000000050000000],FTT[0.0000000183092143],MAPS[0.0000036849840],RAY[0.0000000075000000],SOL[0.0000000065378810],TOMO[0.0000000072674252],TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],USD[814.5360795558307082],USDT[0.0000000120652970] |
| 00273496 | ADABULL[0.0000895761000000],ETHBULL[0.0000561860000000],USD[25.0000000093916428],USDT[3.0741553680878510],XTZBULL[0.0007948085000000] |
| 00273499 | ETH[0.0005557500000000],ETHW[0.0005557491661823],USD[-2.2563709360000000] |
| 00273500 | USD[0.0003003706030060] |
| 00273501 | SRM[0.4897595400000000],SRM_LOCKED[0.4235451000000000],USD[0.4594694489887716],USDT[0.0000000014736960] |
| 00273502 | AAVE[0.0001846300000000],APE[0.0707160000000000],BICO[0.9772000000000000],BLT[0.7076600000000000],CONV[9.1792000000000000],CQT[0.2698300000000000],DAI[0.0670850000000000],ETH[0.0033000098000000],ETHW[0.0018305136739613],FIDA[28.3064407400000000],FTT[154.5277914500000000],GST[0.0000009000000000],LTC[0.0002099500000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[5.8393369570000000],MEDIA[0.0033400000000000],NEAR[0.0700000000000000],NFT [4762211330045367249][1],SNY[0.3326600000000000],TRX[0.4382380000000000],USD[0.0000001253980098],USDT[0.0000003558751G],USTC[0.0000620000000000] |
| 00273507 | BTC[0.0050393996450000],ETH[0.0000900000000000],FTT[55.0000000000000000],USDT[1655.3402245342750000] |
| 00273508 | DMG[0.0640140000000000],ETH[0.0000000050000000],GRT[0.9787200000000000],LUA[0.0610975000000000],MAPS[0.9647550000000000],USD[1.0194423894611526],USDT[3.0474786200558043] |
| 00273509 | BTC[0.0000000056083120],ETH[0.0001035206310000],ETHW[0.0001035244851214],USD[-0.0003119248597725] |
| 00273510 | USD[0.0000028580667112] |
| 00273512 | BTC[0.0000167500008351],DEFIBULL[0.0000000010000000],OXY[0.6245000000000000],SOL[0.0000001000000000],UBXT[40749.7651800000000000],UBXT_LOCKED[200.2298409800000000],USD[8.8410940157787831],USDT[0.0000000118768822] |
| 00273514 | TRX[0.0000010000000000],USD[0.0000000561361366],USDT[0.0000000058335760] |
| 00273515 | USD[0.0097021570000000] |
| 00273516 | 1INCH[0.9288000000000000],AUDIO[0.0899900000000000],CREAM[0.0068843800000000],EUR[17351.5186899000000000],FIDA[0.9993350000000000],FTT[0.3180060400000000],GRT[0.1441450000000000],LTC[0.0053614000000000],MATIC[0.9358000000000000],SHIB[8098466.7000000000000000],SRM[22.6240425100000000],SRM_LOCKED[95.2196880100000000],SUSHI[0.5411877500000000],SXP[0.0845670000000000],USD[0.3657479067715910] |
| 00273517 | USD[0.0097001400000000] |
| 00273518 | BTC[0.0000000052290588],FTT[0.0000000000797493B],GBP[0.0000000034268929],MATIC[0.0000000000466871],SOL[0.0000000049670940],USD[0.0043707100798446],USDT[0.0000000057966295] |
| 00273519 | ETH[0.0000000050000000],FTT[0.0458941501051769],LUNA2[0.0010664097400000],LUNA2_LOCKED[0.0024882893940000],LUNC[0.0083883000000000],USD[0.1941729791950000],USDT[0.6400000091769160],USTC[0.1509500000000000],XRP[61.8000000000000000] |
| 00273520 | BCH[0.0633200000000000],USD[0.0033547800000000] |
| 00273524 | SXP[0.0651540000000000],USD[0.0083703520000000] |
| 00273525 | BTC[0.0000000080000000],TRX[0.0000050000000000],USD[0.0000001603337109],USDT[0.0000000258161222] |
| 00273528 | SXP[0.0651540000000000],USD[0.0083703520000000] |
| 00273531 | BTC[0.0000000011250000],USD[0.0054512069129000] |
| 00273533 | ETH[0.0000000050000000],TRX[0.0000030000000000],USDT[0.5268000000000000] |
| 00273534 | BTC[0.0000000011066917],TRX[0.0134240000000000],USD[0.0000085463928709],USDT[0.0000096904244078] |
| 00273535 | BTC[0.0022649300000000],DOGE[518.9133600000000000],DOT[0.9998100000000000],LINK[1.0000000000000000],SUSH[12.9975300000000000],USD[0.5407455332876700],USDT[0.2271152025000000] |
| 00273540 | LUA[0.0490034500000000],RAY[610.5152150000000000],TRX[0.0000010000000000],USD[1.5162692746500387],USDT[0.0000000075193885],XRP[0.0404070000000000] |
| 00273542 | TRX[0.0000030755764],USD[0.0000000754287780],USDT[0.0000000046329504] |
| 00273544 | USD[0.0000000057581328],USDT[0.0000000061060060] |
| 00273548 | FTT[0.9640890700000000],USD[0.0000012689745G],USDT[0.0000000084000000] |
| 00273548 | AKRO[0.0000000172000000],BTC[0.0005943560000000],COMP[0.0100606900000000],ETH[0.0007857064684852],ETHW[0.0007857064684852],GRT[0.9799086400000000],LUA[0.0000000015014592],USD[-3.1809757087486303],XRP[0.0001920000000000] |
| 00273552 | BTC[0.0057831610000000],USD[0.3142042870573471] |
| 00273554 | DOGE[19.4350828000000000],DOGEBULL[0.0000000000000000],ETH[0.0058515776203286],ETHW[0.0058515776203286],USD[-1.1440154370370279] |
| 00273556 | FTT[0.0000000056744259],SOL[0.0000001000000000],USD[0.0000702131384271] |
| 00273562 | CBSE[0.0000000053267800],DYDX[0.0999800000000000],ETH[-6.0000000419166172],EUR[0.0000000006317317],FTT[0.0000000015011338],GODS[0.0200000000000000],SRM[20.6947644500000000],SRM_LOCKED[85.8127848200000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000020117688],USD[440.2152624766889949],USDT[0.0000000292429322] |
| 00273565 | DOGE[371.9293200000000000],SOL[0.0994300000000000],SUSHIBULL[23793000.0000000000000000],TRX[0.0000010000000000],USD[0.0418795835000000],USDT[0.0000000116244762] |
| 00273566 | ADABEAR[10498.0000000000000000],BNBBEAR[1002569.7000000000000000],BNBBULL[0.0002926320000000],COMPBEAR[7625.9500000000000000],DOGEBEAR2021[0.0007286280000000],DOGEBULL[0.0000007274100000],DOGEHEDGE[0.0996770000000000],ETCBEAR[283169.0000000000000000],ETHBEAR[15170.2000000000000000],0[.ETHBULL[0.0000007283000000],MATICBEAR2021[0.0303710000000000],SUSHBEAR[1801841.1900000000000000],SUSHBULL[3921.8938400000000000],THETABEAR[1096352.0000000000000000],THETABULL[0.0098016430000000],TRX[0.0001500000000000],TRXBEAR[9362.5500000000000000],USD[0.4815867107822732],USDT[0.0000000421309431,XRPBEAR[4299.8200000000000000],XRPBULL[0.5020330000000000],XTZBULL[0.0786280000000000] |
| 00273567 | USD[3.6154773100000000] |
| 00273568 | MEDIA[0.0001910000000000],SOL[0.0999300000000000],TRX[0.0000030000000000],USD[1.2659101860247118],USDT[0.0000000075000000] |
| 00273571 | ALPHA[0.0000000100000000],ETH[0.0000000269782000],FTT[0.0000005820174S],USD[0.0000000096588371],USDT[0.0000000102423011] |
| 00273576 | HNT[0.0731200000000000],USD[0.2457656726442915],USDT[0.0000000045348085] |
| 00273579 | BTC[0.0000689540000000],BUSD[8824.2600000000000000],ETH[0.0006615700000000],ETHW[0.0006615700000000],SAND[0.8476200000000000],SXP[0.0908230000000000],USD[0.0052563410000000],USDT[0.0000000064000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273583 | DOGE[5.000000000000000],USD[0.7718320038297449] |
| 00273585 | USD[0.000000014561867] |
| 00273587 | KIN[9073.000000000000000],SAND[0.947000000000000],TRX[0.000000000000000],USD[0.000000498729728],USDT[0.000000154420676] |
| 00273588 | ETH[0.006092000000000],ETHW[0.006092000000000],SOL[0.954115130000000],SRM[0.289000000000000],USD[0.000000007280000] |
| 00273590 | SRM[0.002989740000000],SRM_LOCKED[0.011370160000000],USD[0.892599254625046 0] |
| 00273591 | BTC[0.000100000000000],RAY[2931.049555000000000],USD[0.206111862820000] |
| 00273594 | DOGE[0.958400000000000],ETH[0.004504100000000],ETHW[0.004504100000000],MATIC[0.000000003587970],MTA[0.911800000000000],TRX[0.117460000000000],USD[0.099497591409795 0],USDT[0.001380084239852] |
| 00273595 | BTC[0.000000038726735],ETH[0.000000038344600],SOL[0.000000067738000],TRX[0.000000005747562 5],USD[0.000000257641896],USDT[0.000000034544020] |
| 00273597 | FTT[0.000000021099700],USD[0.000000095146736],USDT[0.000000074072045] |
| 00273599 | ATLAS[30928.133041000000000],BTC[0.000163640000000],ETH[0.000000004800000 0],FTT[5.4358498324730000],TRX[0.008120000000000],USD[240.665834511327541100000000 0],USDT[49.549090150719 5185] |
| 00273600 | USD[3.000000000000000] |
| 00273604 | FTT[0.022813777946022 8],UNI[0.045065000000000],USD[0.019800000000000],USDT[0.000000009241645] |
| 00273605 | AMPL[0.000000000802679 0],USD[0.000197786497274],USDT[0.000000158704320] |
| 00273607 | USD[0.000000033111519 0],USDC[508.031299010000000] |
| 00273608 | 1INCH[0.000000059700660],BLT[0.717273960000000],BNB[0.000000005830760 0],BNBBULL[0.000000059000000],BTC[0.000000052323300],CEL[0.000000003786500],DOGE[0.000000079882700],ETH[0.000015000000000],ETHW[3.000015034678559],FTT[750.027966574360826 1],GBP[18258.252933730161227 7],GME[0.000000400 000000],GMEPRE[-0.000000010156600],SRM86.3288776700000000],SRM_LOCKED[487.110287760000000 0],SUSHI[0.000000023867800],TRX[1149.000000009042000 00],USD[0.099141418256209 03],USD[0.000000554022022] |
| 00273609 | USD[0.897143992000000] |
| 00273610 | FTT[0.028150087500000 0],USD[1.028567823278391 5] |
| 00273612 | ETH[0.000000100000000],SRM[224.852500000000000],USD[1.570786805116400 0] |
| 00273613 | BNB[-0.001199781758499 2],SRM[0.001647100000000],USD[0.297779790793625 9],USDT[1.398119538063553 4] |
| 00273615 | ASD[0.082699000000000],USD[0.159352688745000 0] |
| 00273616 | USD[1.391569825252200 0] |
| 00273617 | BNB[0.999500000000000],BTC[0.000000035100000 0],FTT[0.059002000000000],SRM[1.805086810000000],SRM_LOCKED[7.194913190000000 0],USD[0.000000084000000],USDT[19.715587947000000],WBTC[0.000194400000000] |
| 00273620 | 1INCH[0.000000046703696],BTC[0.000011599177422 7],BULL[0.000000090500000],BUSD[27.483880990000000],CEL[0.000000107505106],CRV[0.031335000000000],ETH[0.000000009007246],ETHBULL[0.000000019000000],EUR[0.254488780000000],FTT[150.003209241407084 4],LINK[0.000000095426852],SXP[0.000000016860908 3],TRX[0.000000088684433],USD[0.000000130023903],USDT[0.000000084919780] |
| 00273621 | AMPL[0.000000000149704],ATOMBULL[1180.377445800000000],BULL[0.000000090000000],SXPBULL[65036.187451000000000],USD[0.016657529005519 6],USDT[0.000000068609522],XRPBULL[8.454000000000000] |
| 00273623 | FTT[0.098708000000000],USD[0.002061005194184 2],USDT[177.630278493000000] |
| 00273625 | BTC[0.002522080000000 0],USD[-24.972859450000000] |
| 00273627 | BALBULL[0.000000090000000],BTC[0.000000005621516],BULL[0.000000099500000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000050000000],ETHBULL[0.000000055000000],FTT[0.009336497954127 8],LTCBEAR[0.000000050000000],RAY[0.000000100000000],USD[2.067795893686954],USDT[0.000000030976000],XAUT BULL[0.000000047500000],XTZBULL[0.000000007000000] |
| 00273628 | BTC[0.000073810000000],NB[0.996675000000000],USD[0.011816767000000] |
| 00273630 | BNB[0.000000041245952],BTC[0.000000075438415],DOGEBEAR[2021[0.000000001000000],ETH[0.000663632942318 6],ETHBEAR[0.000000040000000],FTM[0.000000067644710],FTT[0.000000011783605],LTC[0.000000012314514 4],LUNA2_LOCKED[52.140688690000000],LUNC[0.000000100000000],USD[0.000000676852363],USD TD[0.000245888480625] |
| 00273631 | ETH[0.000000100000000],USD[0.000000090470472],USDT[0.000000115461381] |
| 00273633 | DOGEBEAR[31993.920000000000000],USD[0.002067950000000] |
| 00273634 | MAPS[500.810000000000000],OXY[192.962950000000000],TRX[0.000004000000000],USDT[0.505441800000000] |
| 00273636 | DAI[0.000000010000000],ETH[0.000698459220950 24],ETHW[0.000694850000000],FTT[0.005931622907564 5],LINK[-0.000000050000000],LTC[0.000000083216576],SRM[0.099001120000000],SRM_LOCKED[0.008500230000000],USD[1.617454757613627 8],USD[0.000014043289075 4] |
| 00273638 | USD[36.000000000000000] |
| 00273640 | ALGOBEAR[1798740.000000000000000],AVAX[0.000000114292522],CEL[0.011512736000000],ETH[0.000000006014000],GRTBEAR[0.999300000000000],MATIC[0.000000014891694],SOL[0.000000059021359],USD[0.000000184487820],USDT[0.000268850526488],XRP[0.000000001122305],XRPBULL[52.962900000000000] |
| 00273643 | AMPL[0.000000013147872],APT[106.149380000000000],ATLAS[0.000000090520000],BTC[0.005501862638135 7],ETH[0.000000099944710],LUNA2[0.000000029000000],LUNA2_LOCKED[0.782522656800000],SOL[2.679464000000000],USD[0.000000149449551],USDT[120.454704376670383 7] |
| 00273646 | BTC[0.000000005000000],ETH[0.000010471000000 0],ETHW[0.000104706213083 7],SRM[0.000000100000000],USD[-0.126363127938790],USDT[0.269526792516806],YFI[0.000000005000000] |
| 00273648 | ETH[0.004774999079332 2],ETHW[0.004778000000000],EUR[-1.474883759669738 1],FTT[0.002934450000000],LOOKS[0.899564920000000],TRX[0.001271000000000],UBXT[0.000000100000000],USD[1.985744068019518 4],USDT[0.055606675451238 1] |
| 00273649 | CRO[0.000000036300000],DOGE[0.000000038046115],ETH[-0.000000002124124 5],USD[0.000108576761217],USDT[0.000007606842377 1] |
| 00273655 | AMC[0.017102617726000],ATLAS[619.888400000000000],CRON[0.500039330147320 0],CRV[30.994730000000000],FIDA[14.997300000000000],FTM[0.000000027806000],FTT[0.073915920000000 0],GBTC[0.067931548942566 0],KIN[529908.700000000000000],LUNA2[0.038294634430000],LUNA2_LOCKED[0.089354147010000 0],LUNC [84.959434113680120 0],MNGO[179.969400000000000],NOK[0.042827524260000 0],SLP[270.001350000000000],SLV[0.083968448460200 0],SOL[0.948255521512722],SPELL[8998.740000000000000],SRM[5.148788930000000],SRM_LOCKED[2.924572270000000 0],TRX[0.806305173480000 0],USD[0.308425123388612 7],USDT[2.7106603 00214311 3] |
| 00273656 | BTC[0.000000099935618],ETH[0.000000010000000],USD[0.000438740238057] |
| 00273657 | EUR[0.263591955593954],USD[0.040530363353234],USDT[0.000018795685108] |
| 00273661 | ADABULL[0.000000015000000],BCH[0.000000056000000],BNB[0.000000073013393],BTC[0.000000076312500],BULL[8.748800039702438],DOGE[0.000000002448753 8],DOGEBULL[0.000000088000000],ETH[0.000000010000000],ETHBULL[2.100000000240331 2],FTT[25.231551696319088 4],LINK[0.000000004171694],LTC[0.000000000 089752461],LUNA2[0.114350214700000],LUNA2_LOCKED[0.026817167600000],LUNC[2490.000000000000000],RUNE[0.000000049548539],UNI[0.000000012299990],USD[214.759237375393657 7],USDT[0.000000006000000],XRPBULL[1223519.139982523893251 1] |
| 00273663 | MAPS[1000000000.000000000000000],USD[0.000000065553870],USDT[0.000000012420560] |
| 00273664 | ATOMBULL[0.000308240000000],BNBBULL[0.000005978500000 0],EOSBULL[0.006319700000000],ETHBULL[0.000005268500000 0],LINKBULL[0.000840005450000],TRX[0.000010000000000],USD[0.028032889544836 7],USDT[0.000000000712500000],VETBULL[0.000890275000000] |
| 00273666 | ALGOBULL[0.575000000000000],BNB[0.000979789000000 0],LTC[0.005090470000000],TRX[0.000068000000000],USD[0.000000124202940],USDT[0.000000007784651 1] |
| 00273667 | USD[1.773320322746464 6],USDT[0.002973427977086 9] |
| 00273669 | USD[-0.089409792500000 0],XRP[0.881200000000000] |
| 00273671 | EUR[0.000000100811394],OXY_LOCKED[82061 0.687022950000000],SRM[3.372355090000000],SRM_LOCKED[0.125848270000000],USD[0.000000008673733 9],USDT[5165.561226826433 1851] |
| 00273672 | AAVE[0.000000084056476],ADABULL[0.000000099640000],BNB[0.000000132031004],BTC[0.000367770812900],DOGE[0.000367770000000],ETH[3.537477867594584 6],ETHW[0.214748784074079450],FTT[3.023302300000000],GMX[185.142964000000000],LTC[0.000000000522201 93],MAPS[0.000000522201931],OXY[0.675951000000000 00],SRM[0.191062620000000],SRM_LOCKED[0.728188700000000],TRX[0.520750277044275 3],USDC[900.000000000000000],USDT[0.637000031236643 8] |
| 00273673 | BTC[0.000022797500000 0] |
| 00273675 | BNB[0.205599276750000 0],ETH[0.025000000000000],ETHW[0.025000000000000],USD[45.485930435500000 0] |
| 00273676 | BTC[0.000000000000000],DENT[1.000000000000000],LUNA2[5.245492757000000],LUNC[12.239483100000000],USD[0.000001278957910] |
| 00273677 | KNC[16.785370000000000],LINK[0.099297000000000 0],TRX[0.917730000000000],USDT[29.191584441350000] |
| 00273679 | AURY[14.987235000000000],BTC[0.057389094000000 0],DYDX[13.397530380000000],ETH[1.129107265000000],FTT[4.891599698607617 5],RAY[18.291545400000000],SHIB[399734.000000000000000],UNI[14.713403600000000],USD[0.562499938220415 3],USDT[0.000000006 9289080] |
| 00273680 | TRX[0.000777000000000],USD[8264.268986348233600 0],XRP[5000.000000000000000] |
| 00273681 | BTC[0.000044740000000],USD[0.281107954929737 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273684 | USD[13.124073744000000] |
| 00273688 | BTC[0.000099790000000] |
| 00273689 | AKRO[829.932835000000000],BAO[14990.025000000000000],BTC[0.000026601635533],CHZ[99.933500000000000],CRO[40.000000000000000],CRV[10.997910000000000],DENT[99.933500000000000],DMG[4.099221000000000],DOGE[254.950600000000000],EMB[19.986700000000000],KIN[109979.100000000000000],LINA[209.860350000000000],LUA[23.295573000000000],PUNDIX[64.152767000000000],REEF[89.981000000000000],RSR[99.981000000000000],RUNE[17.088562000000000],SRM[60.000000000000000],STMX[99.981000000000000],SXP[2.998005000000000],USD[1.657428027671952],USDT[0.012318378316560] |
| 00273690 | BTC[0.000000065000000],MATIC[2134.000000000000000],USDT[5465.607982686612490] |
| 00273691 | BTC[0.000304630000000],EUR[0.003225000000000],USD[1.032004475973250] |
| 00273692 | USD[0.271976510475260],USDT[0.000000021500100] |
| 00273693 | TOMOBULL[802.735000000000000],USD[1.000000003447190] |
| 00273696 | BTC[1.726963320051283],CHF[13081.557566017134620],ETH[0.000000048800060],FTT[0.000000100000000],SOL[0.000000055953810],SRM[22.693148340000000],SRM_LOCKED[450.304431790000000],USD[0.000000112660610],USDT[0.000000043608674] |
| 00273699 | TRX[0.000038000000000],USD[2.192029183503882 4],USDT[0.000000013013198 1] |
| 00273700 | AAVE[0.000000038520000],BNB[0.000000071040000],BTC[0.000000021040000],CHZ[0.000000008000000],DOGE[0.000000073480000],ETH[0.000000027173408],KIN[81496 8.549711509786836 7],KNC[0.000000077500000],LTC[0.000000009920000],MATIC[0.000000004416732],REEF[0.000000010000000],USD[0.017133127650596 2],USDT[0.000000008134491] |
| 00273702 | ADABULL[0.000005157150000],ASDBULL[0.000746023500000],BCH[0.000000050000000],BNB[-0.000000004877946],BNBBULL[0.000000001700000],DEFIBULL[0.000000009900000],DOGEBEAR2021[0.000476312500000],DOGEBULL[0.000031541500000],ETH[0.000000011500000],ETHBULL[0.000008643455535],FRONT[0.752900000000000],LINKBULL[0.000000085000000],LTC[0.000000022869783],LTCBULL[0.006911145000000],TBULL[0.000000050000000],TOMOBULL[0.841050000000000],USD[0.472022323870846 8],USDT[11022.481332383217152 1],VETBULL[0.000000050000000] |
| 00273703 | BTC[0.000000005000000],DOGE[0.000000086939382],MATIC[0.000000070293305],USD[0.000000093476849] |
| 00273704 | BTC[0.000000035000000],DOT[5.266425452879200],FTM[208.008880665702485 4],GST[1056.600000000000000],KIN[4867060.456992390000000],LOOKS[195.092535799739690 0],LUNA2[0.000000030000000],LUNA2_LOCKED[4.836846101000000],LUNC[0.000000078765200],MATIC[94.651012942810920 0],RAY[71.330374535688292 5],ROOK[0.000000050000000],SOL[4.128741300000000],SUSHI[61.323270456424210 0],TRX[297.364008103445500],USD[-3.373741813662764 6],USDT[0.000000073239117],USTC[0.000000027380700] |
| 00273708 | FTT[30.940000000000000],USD[0.067191232597110],USDT[9.265215064466556 29] |
| 00273711 | ADABULL[0.000000042500000],ATOMBEAR[28113.700000000000000],ATOMBULL[1.163870025000000],BALBULL[0.000000055000000],BEAR[67.234500000000000],BTC[0.000012259479152 3],BULL[0.000624256900000],DOGEBEAR2021[0.002754770000000],DOGEBULL[0.553282714895000],ETCBEAR[6091730.000000000000000],ETHBULL[0.006471116750000],FTT[0.108340789622874],GRTBEAR[75.379200000000000],GRTBULL[0.174160000000000],LINKBULL[2.052130000000000],LTCBEAR[0.360400000000000],LTCBULL[0.736470000000000],MASK[1.243125000000000],MATIC[0.281042605176000],LUNA2_LOCKED[12.324327497400000],MATIC[0.979670000000000],MATICBEAR2021[0.064984000000000],MATICBULL[0.086871005000000],SUSHIBEAR[0.000000065000000],SXPBEAR[507710.000000000000000],SXPBULL[2.559450006850000],THETABEAR[322175.000000000000000],THETABULL[0.000810000000000],TOMOBEAR2021[0.006096715500000],UNISWAPBULL[0.000000075000000],USD[182.372100615297970],USDT[0.001270034719904],VETBEAR[58.700000000000000],VETBULL[10.110110000000000],XLMBULL[0.000000050000000],XRPBEAR[30368.000000000000000],XRPBULL[0.969030002500000],XTZBULL[0.969030002500000],ZECBEAR[0.056946000000000] |
| 00273714 | DMGBULL[0.313440435000000],MOB[0.475395000000000],UBXT[0.614735000000000],USD[0.000000127353552],USDT[0.000000079019295] |
| 00273719 | ATLAS[698.798443840000000],BAO[0.000000024000000],FTT[0.000144784196480 0],MNGO[0.000000036131500],ORBS[0.000000008690000],OXY[0.000000000000000],RAY[0.000000060480332],SOL[0.000000073931334],SXP[0.000000023867800],USDT[0.000000005674396],XRP[0.000000006386384 0]<br>UBXT[0.599745000000000],USDT[0.000028822595131] |
| 00273721 | ATOMBULL[0.000000023485536],BNB[0.000000055204032],BNBBEAR[98140 8.000000000000000],BTC[0.000000002799095],BULL[0.000001038601278],COPE[0.081882154016095 0],DEFIBULL[0.000104759327430 0],DMGBULL[7105.082797472268374 1],ETHBULL[0.000681465000000],FTT[0.000000174411347],HXRO[0.775115982896 8560],LINK[0.000000059403001],INKBULL[20.084984823847269 2],LTC[0.000000028405089],LTCBULL[0.093624012173480],MATIC[0.000000048430000],OXY[0.000000003885078],ROOK[0.004430838280000],SOL[0.000000100000000],SRM[1.073327280000000],SUSHI[0.000000037132000],SUSHIBULL[0.000000009160086],SXPBULL[0.000000009000000],TRX[0.052000000000000],USD[0.021674331532606243],XRPBULL[0.000000004009737380] |
| 00273723 | BCH[0.000000023070020],BTC[0.000000096000000],COMPBEAR[0.000000000000000],DMGBULL[0.000000002500000],FTT[0.278099972846435 6],LINKBULL[0.000000008300000],SXPBULL[0.000000008600000],USD[132240760283936 2],USDT[0.000000082690340] |
| 00273726 | AMC[0.000000064289595],BCH[4.769000005305288 5],BNB[0.000025000000000],BTC[0.000000050960305],DEFIBULL[0.000000054900000],DEFIHALF[0.000000010000000],DOGE[0.000000003964358],ETH[0.000000027085581],FTT[0.751381474165425 1],GME[0.000000100000000],GMEPRE[0.000000354528580],RUNE[0.000000050000000],SRM[1.081429840000000],SRM_LOCKED[24.659453940000000],STEP[0.000000100000000],TRX[970.000803004132426 2],TSLA[0.000046378000360 844],USD[9.964154471656955 5],USDC[340.000000000000000],USDT[1328.000000150904338] |
| 00273727 | USD[0.000000205481600] |
| 00273728 | ETH[0.000025571400000],ETHW[0.000025571400000],LUNA2_LOCKED[0.000000214310978],LUNC[0.000000002500000],USD[29.873785015465780000000000] |
| 00273731 | LTC[0.000000002500000],USD[-0.275786030595000],USDT[0.003629785000000] |
| 00273733 | TRX[0.967691000000000],USD[-0.033820365240610 0] |
| 00273738 | BTC[0.000000013443966],TRX[0.000000050000000],USD[295.232285126286760 0],USDT[2.310132000000000] |
| 00273741 | BTC[0.000000007442664],DEFIBULL[0.000000005624466 36],ETH[0.000000056246636],FTT[0.000029435993590],SRM[33.230232370000000],SUSHIBULL[0.000000008000000],USD[13.150465716090266 0],USDT[0.000000103503540] |
| 00273742 | USD[0.059791613015200 0] |
| 00273743 | ETH[0.000000057140000],ETHW[0.000000057140000],USD[43.755439951500846 7] |
| 00273744 | ETH[0.000000050000000],ETHW[0.000000057000000],LINKBEAR[7.459200000000000],USD[5.854813295000000 00] |
| 00273755 | USD[162.010850812375000] |
| 00273756 | BTC[0.000000050935000],ETH[0.000000004000000],ETHW[0.000064520000000],SRM_LOCKED[4.750422540000000],TRX[0.000070000000000],USD[0.000000075771196],USDT[0.000000064694700] |
| 00273757 | BTC[-0.000000042500000],ETH[-0.000000010000000],FTT[0.000723514249289 9],LINK[0.000000010000000],LUNC[0.000000000000000],SRM[0.046770520000000],SRM_LOCKED[0.177895610000000],USD[4.395483051617979 6],USDT[0.001593600414250 9],YFI[0.000000100000000],ZECBULL[0.000000044160850] |
| 00273762 | AMPL[0.000000023469653],BNB[0.000000002537200],BTC[0.000000000000000],CREAM[0.008191500000000],DOGE[0.873600000000000],ETH[0.000000050000000],ETHW[0.350552935000000],FTM[0.377180000000000],FTT[0.087708162500016 2],OKB[0.000000066070300],SAND[73.897590000000000],USD[7583.407882134859 7072],USDC[1950.000000000000000] |
| 00273763 | SOL[0.008716000000000],USD[4958.964207872107450] |
| 00273765 | BTC[0.055210811007065],ETH[0.000000098132175716],FIDA[0.000000034176170],FTT[0.014142114149092 1],LTC[0.000000009000000],MNGO[0.000000040000000],RAY[0.000000050200000],USD[-210.305737852726835 0],USDT[0.000000159695328] |
| 00273768 | DOGE[5.000000000000000],FTT[0.095320300000000],USD[1500.000000000000000],USDT[4278.144200015891180] |
| 00273769 | USD[0.000019167500000],USD[0.401110969175875 4] |
| 00273770 | JOE[0.000000039663922],SRMBULL[0.000000000000000],SRM_LOCKED[203.892672400000000],USD[13.94272735891255029],USDT[0.000000006000000] |
| 00273772 | BNBBEAR[53862 2.700000000000000],SUSHIBEAR[15168.123409240000000],USD[0.000000006507108 0],USDT[0.000000023838058] |
| 00273775 | ETH[0.000616901241956 5],ETHW[0.000616901241956 5],LUA[0.000000069020326],SRM[0.045774580000000 7],USDT[0.000000007882975 4],XRP[0.338725053496200 0] |
| 00273780 | AMPL[0.000000003485330],BOBA[3.596905290000000],OMG[0.000000019938890],SRM[0.248491829732881 6],SRM_LOCKED[0.005468400000000],USD[0.000000091251593],USDT[0.000000090562234 3] |
| 00273782 | ADABULL[0.000000033000000],AUDIO[0.000000700000000],BTC[0.032520009701540000],BUSD[8242 3.800000000000000],DOGE[0.047495732244113 7],MATIC[0.000000009164070],RUNE[0.000000007082822 7],SOL[0.000000060705068],SRM[513.786894530000000],SRM_LOCKED[373.467650910000000],TRU[0.000000002139226],UNISWAPBULL[0.000000058491612],USD[0.000619339540038],VGX[0.000000050000000] |
| 00273784 | ATOMBEAR[6.788642000000000],USD[0.040898446948000] |
| 00273783 | BTC[0.000000004196623],LTC[0.000000010000000],USD[-0.001224000571798],USDT[0.000000079722176] |
| 00273784 | BTC[0.000000008500000],FTT[0.044140000000000],USD[24.574394170106083 1] |
| 00273786 | BTC[0.000000026907075],ETH[0.120597878016074 39],ETHW[0.120597880973315 4],SUSHIBULL[0.000000011000000],USD[0.367202696272945 3] |
| 00273787 | USD[30.000000000000000] |
| 00273788 | BTC[0.000000008000000],ETHBULL[0.000000007000000],MKRBULL[0.000000005000000],USD[20.961969383498200] |
| 00273790 | ETHW[7.545000000000000],FTT[37.475288163002700 0],LUNA2[0.000000392418709],LUNA2_LOCKED[0.000000915643654],LUNC[0.008545000000000],MAPS[0.520100000000000],MATH[168477.300000000000000],MATIC[4.464000000000000],REEF[0.218000000000000],SOL[69.330000000000000],SRM[1.193087990000000],SR M_LOCKED[17.346912010000000],SXP[0.000000406691317],TRXBIG[29.141403000000000],USD[0.753696449704151000000000],VEG[0.000000050000000] |
| 00273791 | ATLAS[0.000000068976295],BNB[0.000000100000000],BTC[0.000000092884420],CEL[0.000000008207710],ETH[0.000000008141748],FTT[25.091115896084570 8],LTC[0.000000022590000],LUNA2_LOCKED[36.948489900000000],SOL[0.000000078967680],UBXT[0.000000052310000],USD[0.000000088094426],USDT[0.000000031 6246083] |
| 00273782 | BNB[0.000000008000000],BTC[0.000000084000000],ETH[0.000000026474500],FTT[0.002847872861032 3],NFT[437665162008472281 4],NFT [4376551620084723814],NFT[4376551620084723814],NFT[5564631174761627911],SOL[0.000000075840000],TRX[0.938390130000000],USD[0.506888443333503315],USDT[0.000000088635000000] |
| 00273793 | AMPL[0.000000009496687],COPE[0.098280000000000],DYDX[0.052940000000000],EDEN[0.086560000000000],HGET[0.098800000000000],MAPS[0.746000000000000],MOB[1.869000000000000],OXY[0.777800000000000],PERP[0.076000000000000],ROOK[0.000519400000000],SECO[0.994200000000000],SOL[0.008754000000000],STEP[0.041780000000000],USDT[0.600212120000000],XRP[0.403985000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273794 | BTC[0.0000918700000000],BULL[0.0000000000000000],ETHBULL[0.0000000800000000],FTT[0.0036926011078814],LUNA2[2.4577883140000000],LUNA2_LOCKED[5.7348394000000000],LUNC[535188.5800000000000000],USD[-26.5158793050187332],USDT[17.4362020171171200],YFI[0.0009930000000000] |
| 00273796 | BNB[0.0000000558467034],USD[-0.0064475283627894],USDT[0.0959596090985572] |
| 00273797 | USD[30.0000000000000000] |
| 00273798 | BTC[0.0000455800000000],ETH[0.0000000050000000],USD[29.2264145022245868],USDT[0.0000035445760798],YFI[0.0000302950000000] |
| 00273799 | BCH[0.0000000082950000],BNB[0.0000000072585040],BTC[0.0000000043689542],DOGE[0.1087882511970000],USD[-0.0000096690806568],USDT[0.0001842123898390],XRP[0.0000000027590590] |
| 00273801 | ABNB[3.9991800000000000],AMPL[0.0000000003168822],BAL[0.0000000900000000],BTC[0.0490300611900000],BULL[0.0000001330000000],ETHD[3326119973000000],ETHBULL[0.0000001000000000],ETHW[0.3326119816964797],FTT[40.7190484279055208],GME[9.3414384900000000],GMEPRE[-0.0000000076884121],HGE[T12.3000000000000000],MER[43.0000000000000000],OXY[232.8098117000000000],POLIS[9.9829000000000000],SHIB[2899493.6600000000000000],SOL[17.5561621000000000],SRM[39.0989039100000000],SRM_LOCKED[0.0805643700000000],SUSHI[5.9962200000000000],SUSHIBULL[0.0000000070000000],TRX[0.0000004000000000],UBXT[1996.0000000000000000],USD[332.2245176676225710],USDT[62.5127190031814301],USGI[5.0057191839995600] |
| 00273803 | USD[5.0000000000000000] |
| 00273804 | AKRO[0.0000000007433378],BNB[0.0000000048259943],BTC[0.0000000052341794],ETH[0.0000009142118],HT[0.0000000080000000],SOL[0.0000000046128295],TRX[0.0000001428573],USD[0.0001347525042],USDT[0.0051466653125227],WAVES[0.0000097400500],WRX[0.0000000091624319],XRP[0.0097094068314600] |
| 00273806 | USD[0.2989401400000000] |
| 00273807 | USD[38.8000000000000000] |
| 00273809 | USD[25.8848866815023501],USDT[0.0000000002429820] |
| 00273810 | ETH[0.0000000100000000],FTT[0.0433982000000000],USD[0.0942724257332954],USDT[0.0000000020000000] |
| 00273816 | USD[10.0000000000000000] |
| 00273817 | 1INCH[102.0000000000000000],AAVE[9.3300000000000000],ALGO[86616.4170827145801903],ATOM[2767.5015620000000000],AVAX[198.0406218226656600],AXS[1.3254240100000000],BAT[1067106.2100300000000000],BCH[947.0185435319315539],BNB[598.4518201080989600],BTC[4780.2559843348320539],CHZ[10696.0000000000000000],CRV[843.2046400000000000],DAI[206745.2421140084664000],DOGE[177321.5.9669000000000000],DOT[384410.6237779329613300],EN.J[591.0000000000000000],ETH[33219.2447161972106395],ETHW[0.0983643596855000],FTM[10876.6179750000000000],FTT[10314.1472.8.8893900000000000],GALA[4416.4646780000000000],GRT[252.0000000000000000],LINK[8171.4397190000477300],LRC[28233.5056000000000000],LTC[178111.2699577162260100],LUNA2[151.2995953400000000],LUNA2_LOCKED[353.0323891400000000],LUNC[321.2239.0889795009531300],MANA[10177.0124850000000000],MATIC[59938.2905895456142200],MKR[1514630000000000],NEAR[8286.8077605000000000],OMG[1126.0000000000000000],PAXG[106.5186163285000000],SAND[8928.3216400000000000],SHIB[11.8296837696555800],SRM[706037.6978642400000000],SRM_LOCKED[14278814.2631053200000000],STETH[0.0003363942502028],SUSHI[731.0000000000000000],TRX[110217.0380000000000000],UNI[54.505593684518960.0000000000000000],USD[32721722384.375810000000000000],USDPT[17500.0000000000000000],USDT[117111817.2645121013583800],YFI[0.3525000000000000] |
| 00273823 | AMPL[0.0115945729947454],BNB[0.0093052000000000],SOL[0.8184550000000000],USD[0.3633408000000000],USDT[0.0000000000000000] |
| 00273824 | AKRO[0.4606200000000000],AMPL[0.0000000004554548],BTC[0.0000000000027570000000],TOMO[0.0319600000000000],USD[0.0000001942000],USDT[0.0000000046206680] |
| 00273826 | AMPL[0.0000000081383324],ETH[0.0000001000000000],MATICBEAR2021[35.2881820000000000],TRX[0.0000020000000000],USD[0.0305373367747773],USDT[0.0000000092645928] |
| 00273828 | AMPL[0.0059173027140608],ETH[0.0000001000000000],RSR[1180.0000000000000000],TRUMPFEBWIN[120100.0000000000000000],USD[0.0646588772000000] |
| 00273830 | ATOMBULL[100000.0000000034694080],BNBBULL[0.1296336383726512],BTC[0.0000000082500000],BULL[1.0000002798100000],COMPBULL[0.0000001150000000],DEFIBULL[0.0000000050000000],DOGEBULL[100.0000000030648120],ETCBULL[1000.0000000727261298],ETH[-0.0000000250000000],ETHBULL[10.0000000426658047],FTT[0.0000000113042516],TCBULL[1000.0000000500000000],LUNA2[0.0000000001376672],LUNA2_LOCKED[30.0000000301321235],MATICBULL[3.0000000315721256],NFT[3348562617702432432][1],NFT[3629348941315781275][1],NFT[4691155025567778261][1],NFT[5300765866762631311],SNX[0.0000000100000000],SRM_LOCKED[24.1363955000000000],THETABULL[1000.0000000810713688],UNISWAPBEAR[0.0000000030000000],USD[0.0000024307378511],USDT[0.0000000486111052],CLV[0.0827090000000000],ETHW[0.0100353800000000],MATIC[0.3265599700000000],RAY[0.8531300000000000],TRX[0.0001800000000000],USD[0.1392774223545608],USDT[3.5585334186324017] |
| 00273832 | USD[0.0517232600000000],USDT[0.0000000600000000] |
| 00273833 | 1INCH[4.9510235644312600],ETH[0.0102571864541000],ETHW[0.0102093333956000],IBVOL[0.0000098740000000],USD[71.7685277882222073000000000] |
| 00273835 | USD[0.0517232600000000],USDT[0.0000000600000000] |
| 00273836 | FTT[0.0000000045250636],USD[0.0000000116095240],USDT[0.0000000011404110] |
| 00273837 | ETH[0.0000000050000000],USD[2.0743059315791],USDT[0.0027870091308940] |
| 00273838 | FTT[0.0000000012768000],USD[0.0256743641125925],USDT[48.2400000000000000] |
| 00273839 | BTC[0.0000000077029481],ETH[0.0000000064585222],FTT[0.0000000001426932],GRT[0.0000000067850040],GRTBULL[0.0000000059908513],PAXG[0.0000001000000000],SOL[0.0000006300000000],SRM[4.2492467200000000],SUSHI[0.0000000084400000],SXP[0.0000001000000000],TULIP[0.0000000979110000],USD[0.0000001425069651],USDTII[0.0000000014978246],YFI[0.0000000050000000] |
| 00273840 | USD[0.0000000101855157] |
| 00273841 | BTC[0.0000000227029481],ETH[0.0000000242209085],ETHW[0.0000007280436943],HT[0.0000000036595940],MATIC[0.0000000681648000],NFT[3844625451576317][1],NFT[4906362109406225][46][1],NFT[5131130891938361563][1][37][SOL[0.00000005862055],TRX[0.0168480048956783],USD[0.0286772878346554],USDT[0.0000000028319000] |
| 00273843 | BTC[0.0000003856120],BTC[2.0000001154946338],ETH[0.0000001248500000],GODS[0.0000000384250000],USD[0.0000000102332936] |
| 00273845 | XRPBULL[0.0001393000000000] |
| 00273849 | BTC[0.0008614900000000],USD[-3.1946144730000000] |
| 00273851 | USDT[0.0000000000000000] |
| 00273853 | BTC[0.0000000091367470],DENT[89.0800000000000000],ROOK[0.0006013000000000],RSR[7.2070000000000000],USD[2.5282524900000000] |
| 00273854 | BNB[0.0000000023850000],BTC[0.0000000013500000],ETH[0.0000000091740000],SOL[0.0000000639496731],USD[0.0022076721970284] |
| 00273856 | SRM[1.2605207000000000],SRM_LOCKED[4.7809052400000000],USD[0.0000000233387887],USDT[0.0000000051376728] |
| 00273858 | ATLAS[360000.0000000000000000],DOGE[665005.0814300000000000],FTT[1410.6835020226198800],IND[B000.0000000000000000],NFT[4828083656253463501][1],ORBS[9000.1137000000000000],PSY[5000.0000000000000000],SOL[130.6722255476431372],SRM[664.0923808900000000],SRM_LOCKED[425.6276191100000000],TRX[0.0027670000000000],USD[33215.0523671924948800],USDT[3941.0988585639600830] |
| 00273860 | SRM[0.6570000000000000] |
| 00273861 | EOSBULL[0.0700000000000000],USD[0.0000001116798429] |
| 00273862 | AKRO[0.0000000018793830],AMPL[0.0000000030479952],BNB[0.0000000018179905],BTC[0.0000000032250000],ETH[0.0000000093251378],RAY[0.0000000044805957],SRM[0.0223770958372255],SRM_LOCKED[0.0852794300000000],SXPBULL[0.0000000010000000],USD[0.0183242415863799],USDT[0.0000000011289000] |
| 00273863 | LTC[0.4709958000000000],USD[-4.9058113171918383] |
| 00273870 | ADABULL[0.0000000084570000],ALGOBULL[12679897.1545000000000000],AXS[0.0000000993526931],BNB[0.0000001356741],BNBBULL[0.0000000044800000],BTC[0.0000000087191532],BULL[0.0000000058560000],COMPBULL[0.0000000051500000],DEFIBULL[0.0000000060400000],DOGEBEAR[3834869278.1000000000000000],DOGEBULL[0.0000000852500000],ETH[0.0045539920367814],ETHBULL[0.0000007200000],ETHW[0.0000000960236614],FTT[0.0043446549082399],LINK[0.0000001100000],LTC[0.0000000220000000],LUNA2[0.3293369000000000],LUNA2_LOCKED[3.1017861060000000],LUNC[0.0000000068294900],MATIC[0.0000000844715000],ETH[0.0000000034863871],SUSHIBULL[2.6323293336748700],TCBULL[0.0000000166500000],UNI[0.0000000007715953],USTC[4.0000000029671914],VETBULL[0.0000000040000000],XLMBULL[0.0000000037000000] |
| 00273871 | BNB[0.0000000047155000],ETH[0.0000000053177300],LTC[0.0000000063224873],MATIC[0.0000000061442100],NFT[3602556585251967545][1],NFT[3754799061947271647][1],SOL[0.0000000919472104][1],USD[0.0000000438187] |
| 00273874 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000050000000],ATLAS[0.0000000084200620],AVAX[0.0953433764970991],AXS[0.0000000088300000],BNB[0.0073482782565621],BNBBULL[0.0000000916257900],BUSD[10100.0000000000000000],CEL[0.0000000003081503],DOGEBULL[0.0000000894776508],DYDX[0.1000000000000000],EOSBULL[0.0000000021000000],ETHBULL[0.0001005758792533],ETHW[0.0245335539000000],FIDA[0.0000002000000000],FTT[25.0002145547418870],GALA[0.1315000000000000],GOOGL[0.0000000060000000],GOOGLPRE[-0.0000000100000000],LINKBULL[0.0000000116650000],LTCBULL[0.0000000731500000],LUNA2[0.4465983140000001],LUNA2_LOCKED[1.0467306900000000],LUNC[97683.3400000000000000],MATIC[0.0000009000000000],NEAR[0.0014500000000000000],RNDR[000000.0000000000000000],SHIB[2790461126664000],SOL[339.2790460112289640],SUSHI[0.0000000090000000],SXPBULL[1.0000000320000000],XRP[2259.0019998000000000],XRPBULL[0.0000000148297608],YFI[0.0000000005428438],ALGOBULL[21.6470000000000000],BAT[0.9971500000000000],BNB[0.5181050000000000],BNB[0.0065836700000000],DOGEBEAR[925.3300000000000000],ETHBULL[0.0000027000000000],MKRBEAR[0.0029444000000000],SXPBULL[23761479000000000],USD[0.3513973671477335],USDT[0.0000000042452500],XRPBULL[0.0377270000000000],USD[0.0000004X012725100000000],USD[0.0835425000000000] |
| 00273877 | BTC[0.0000000028026140],ETH[1.2526391000000000],FTT[0.0681400001686736],HXRO[0.0000001000000000],LUNA2[0.0117932820700000],LUNA2_LOCKED[0.0275176581600000],SOL[0.0073416000000000],TRX[0.9960400000000000],USD[0.1041498622176030],USDT[0.0000000061698084] |
| 00273879 | BTC[0.0000000059450232],USD[0.0074367320000000],USDT[0.0003091586914312] |
| 00273881 | USD[2.0645679000000000] |
| 00273882 | FTT[0.0046831170313500],USD[0.4702581756609300] |
| 00273884 | BTC[0.0000692300000000],USD[-0.9179350754494699] |
| 00273885 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273886 | USD[-0.031934766700000],USDT[0.1663911200000000] |
| 00273887 | BTC[0.0000118200000000],LUNA2[0.0000002160116890],LUNA2_LOCKED[0.0000000504027274],LUNC[0.0047037000000000],USD[0.2026706272953970],XRP[0.1000000000000000] |
| 00273889 | ALGO[47.8877565500000000],ETHBULL[0.0000000600000000],FTT[0.0000000142224020],LINKBULL[0.0000000000000000],TRX[0.0007780000000000],USD[0.0000000163476623] |
| 00273891 | USD[0.0000015300466198] |
| 00273892 | AGLD[851.2892620000000000],ALPHA[1460.4132940280539900],ATLAS[10000.0000000000000000],BTC[0.0295014700000000],FTT[150.2238488752843050],GALA[12370.0000000000000000],IMX[453.4093000000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[4.5923781010000000],LUNA2_LOCKED[10.7155489000000000],LUNC[9.99980.0000000000000000],NFT[28274785129542396881],NFT[41333285930684129881],NFT[43765970755313936441],POLIS[180.0000000000000000],USD[1061.0413569440256027],USDT[0.0001634653805200] |
| 00273893 | BTC[0.0000002044987B],FTT[0.0000000881889310],USD[0.0000000809181120] |
| 00273896 | ASD[0.0000000063999615],BTC[0.0000000100151100],FTT[0.0000048587860303D],SHIB[0.0000000511518670],SRM0[0.0000033100000000],TRX[19.7089580021856996],USD[3.1120431168289293],USDT[0.0000000062689060],XRP[0.0000001264113600] |
| 00273900 | ETH[0.0000001459360D],SOL[0.0000657634395103],TRX[0.0000030000000000],USD[0.6160769875902541],USDT[0.0042145783761445] |
| 00273902 | ATLAS[0.0000000197315960],AURY[0.0000000073095660],BICO[16678.2372395600000000],DFL[10.0000000000000000],DYDX[111140.1000000000000000],ETH[2.030000000000000],ETHW[2.030000000000000],FTT[749.8164464515153649],GBP[349.0000000035260508],IMX[25218.3000000000000000],LUNA2[20.4373194100000000],LUNA2_LOCKED[247.6870788620000000],MAPS[18855.81193325000000000],POLS[3104.100000000000000],RAY[0.2469640200000000],SRM[61386.6307679600000000],SRM_LOCKED[281.0787739800000000],USD[0.0470303073265018],USDT[0.0000000357950852] |
|  | AKR[20.5152150000000000],BTC[0.0000000086890000],FTT[0.1016522537200000],USD[0.0000001405384427],USDT[0.0000000057950852] |
| 00273906 | LINKBULL[0.1468178100000000],USD[0.3406652153673515] |
| 00273908 | USD[0.5223407500000000],XRP[0.9986000000000000] |
| 00273909 | ALGO[7461.0000000000000000],ATLAS[2396900.0000000000000000],BICO[16678.2372395600000000],DFL[110.0000000000000000],DYDX[11140.1000000000000000],ETH[2.0300000000000000],ETHW[2.0300000000000000],FTT[749.8164464515153649],GBP[349.0000000035260508],IMX[25218.3000000000000000],LUNA2[20.4373194100000000],SRM_LOCKED[281.0787739800000000],USD[0.0470303073265018],USDT[0.0000000357950852] |
| 00273911 | AKR[20.5152150000000000],BTC[0.0000000086890000],FTT[0.1016522537200000],USD[0.0000001405384427],USDT[0.0000000057950852] |
| 00273912 | TRX[0.0000060000000000],USD[0.0000000003605654],USDT[0.0000000012673622] |
| 00273917 | USD[0.6620075800000000] |
| 00273919 | AAVE[0.0092248000000000],ADABULL[0.0109917645700000],AMPL[0.1384440926369856],BCHBEAR[0.0083375000000000],BEAR[0.2905700000000000],BNBBULL[0.0003553509750000],BULL[0.0000006907100000],COMPBULL[1.9400231169000000],CREAM[0.0030009500000000],CRV[0.3788900000000000],EOSBULL[0.0570856000000000],ETHBULL[0.0000015555000000],FTT[0.0801963000000000],KNCBULL[0.0003815500000000],LTCBULL[0.0052457875000000],MKRBULL[0.0000006640300000],SRM[0.0822850000000000],SUSHIBULL[2705.99931300000000],TOMOBULL[1117.353521500000000],TRX[0.7684070000000000],XRPBULL[0.0476588500000000],XTZBULL[0.00053428000000000] |
| 00273920 | AUD[0.0000000597200092],BRL[54.3185297346076107],BRZ[-54.3185297299905841],BTC[0.0033740958301426],FTT[0.0370890426286181],USD[5.7210644554665471],USDT[0.0000000056102629] |
| 00273922 | ALGOBULL[2939.7658750000000000],COMPBULL[0.0000055929000000],DMGBULL[0.0000910225000000],LINKBULL[0.0000000000000000],SXPBULL[0.0006585617650000],USD[0.0000140966738120],USDT[0.04000000000000000] |
| 00273923 | BNBBULL[0.0000039352000000],BTC[0.0256058573191750],BULL[0.0000076560000000],ETH[0.1234943400000000],ETHW[0.1234943400000000],USD[0.0002229293562101] |
| 00273924 | ETH[0.0000030000000000],TRX[0.0001000000000000],USD[0.0000004808234174] |
| 00273927 | USD[635.5745460300000000] |
| 00273929 | EOSBULL[0.0000000001500000],USD[0.0000000681001100] |
| 00273931 | ETH[0.0000000104173591],LINA[0.0000000007379359],MAPS[0.0000000186300000],USD[0.0358931449487650],USDT[0.0000000062560626],XRP[0.0000000073094144] |
| 00273932 | ALGOBULL[38.0000000000000000],BNBBEAR[0.0776560000000000],LINKBEAR[4.5204000000000000],LTCBULL[0.0022445000000000],MATICBULL[0.0036160000000000],SUSHIBEAR[0.0000020200000000],SUSHIBULL[0.4731951540000000],SXPBULL[0.0000044738500000],TOMOBEAR[961.4300000000000000],TRXBEAR[0.8849550000000000],USD[0.0006215400000000] |
| 00273934 | MATA[0.9896000000000000],USD[0.0770198100000000] |
| 00273935 | ETH[0.0000006500000000],USD[0.0669451272838800] |
| 00273938 | BTC[0.0000961295925224],DOGE[0.0000000000000000],ETH[0.0007225500000000],ETHW[0.0007225500000000],FTT[30.5860000000000000],LTC[0.0025771900000000],SOL[6.3682253600000000],SRM[0.6600899306000000],UNI[0.0937876650000000],USD[45.9630523555710955],USDT[0.0001112186180066] |
| 00273939 | ETH[0.0000004163905],USD[0.0000034925791392],USDT[0.0000000094808083] |
| 00273940 | LUNA2[10.9238890300000000],LUNA2_LOCKED[25.4890743900000000],LUNC[2378699.8344370000000000] |
| 00273943 | ATOMBULL[0.0098754850000000],BALBEAR[3.7674929500000000],BALBULL[0.0007911900000000],FTT[0.0745314500000000],GAL[0.0601950000000000],KNCBEAR[0.0002438950000000],KNCBULL[0.0000007964000000],SLP[4.3248900000000000],SUSHIBULL[0.0120978720000000],TOMOBULL[0.0793850000000000],USD[37.1324200889139854],USDT[0.0000000083750000] |
| 00273946 | AAVE[61.5789149100585700],BAL[988.1000101000000000],CRV[89716.1545300000000000],LINK[444.3212915486719000],SNX[1346.3445420328909500],SUSH[1398.8465326951522400],UNI[1348.9569439054565900],USD[-11795.3627195365046203],USDT[1336.1331169302133654] |
| 00273948 | KIN[12005.0853228518200000],TRX[0.0000000961160000],USD[0.0685626205000906],USDT[0.0000000064686891] |
| 00273949 | USD[0.0000035727440000],TRUMP_TOKEN[218.1000000000000000],XRP[743.0000000000000000] |
| 00273950 | ETH[0.0007639200000000],ETHW[0.0007639181395527],GRT[0.9424000000000000],RAY[1.9825000000000000],RSR[6.5620000000000000],USD[0.0063264003148393] |
| 00273951 | COMP[0.0000000070640000000],USD[10.5954435034250000] |
| 00273952 | AURY[0.0000000100000000],BAL[0.0000000175000000],BAND[0.0000001500000000],BCHBULL[0.0000000095000000],BNB[0.0000002550000000],BNBBULL[0.0000010850000000],BTC[20.0000006569572870],BULL[0.0000003400000000],BULLSHIT[0.0000000195000000],COMP[0.0000001766500000],COMPBULL[0.0000004830000000],DOGE[9336.0000000000000000],ETH[0.0000000418615763],ETHBULL[0.0000001300000000],FTT[0.0000001500000000],LEOBULL[0.0000000500000000],MATICBULL[0.0000000800000000],MKR[0.0000000700000000],PAXGBULL[0.0000000850000000],RUNE[0.0000000500000000],SNX[0.0000000100000000],SUSHIBULL[0.0000000755000000],UNI[0.0000000250000000],USD[14855.5153822439065338],USDT[0.0000000397375106],XTZBULL[0.0000000045600000] |
| 00273955 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000700000000],CNYT[0.0572906786180214],GOOGL[0.0000001000000000],GOOGLPRE[-0.0000000500000000],LINKBULL[0.0000000070000000],MRNA[0.0000000000000000],MSTR[0.0000000000000000],PAXG[0.0000000500000000],USD[0.0194783108918961],USDT[0.0000000053660895] |
| 00273960 | AMC[0.0000000482663205],LTC[0.0000007465199600],SOL[0.0000004979383200],USD[0.0247861799056320] |
| 00273962 | BTC[0.0046197036794117],FTT[0.0993815000000000],USD[0.0000480127988498],USDT[0.0044110078999618] |
| 00273965 | COMPBULL[0.0000077070000000],ETH[0.0000021500000000],ETHW[0.0009221950000000],USD[5.0065367821768000] |
| 00273966 | LINKBEAR[623.5632000000000000],USD[0.0079074691500000] |
| 00273967 | ETH[0.0000001457420D],BTC[0.0000000094960325],USD[0.0000000209364045],USDT[0.0000000069003197] |
| 00273968 | ADABULL[0.0000726563720000],AGLD[768.0000000000000000],BNB[0.0000000550000000],BTC[2.0236618510450000],BUSD[696.6827895000000000],ETH[0.0000001900000000],FTT[108.6912731250000000],LINK[7.5926234950000000],LTC[0.0000006500000000],LTCBULL[11.7102432410000000],NFT[34245691346333012?][1],NFT[48258115379787389?][1],NFT[50120559210413189?][1],SAND[0.0000000263201281],SOL[28.5000000000000000],TRX[118.0000000000000000],USD[3.9641615778675000],XRP[230.4323200000000000],XRPBULL[182.3105675450000000] |
| 00273969 | USD[0.0000001378644573],USDT[0.0000000004008598] |
| 00273970 | COMPBEAR[0.0008100000000000],ETHBULL[0.0000521865000000],SUSHIBULL[0.7270008500000000],USD[0.2403611743500000],USDT[0.0239450555000000],XRP[0.9000000000000000] |
| 00273973 | USD[0.0976974074729764],USDT[0.1413014962326655] |
| 00273975 | FTT[0.0000000097978644],USD[0.0000004462485S3],USDT[0.0000000077311385] |
| 00273977 | AMPL[0.0000000023729911],ATOM[0.7815883199443673],EUR[0.0000001697202S],PAXG[0.0000000035000000],USD[2.9321545336101631],USDT[0.2627485144420843] |
| 00273978 | BTC[0.0000000021538939],ETH[0.0000001000000000],FTT[0.0898068843871689],MATIC[0.0000000082395965],SOL[0.0000000422246000],USD[0.1921431329155306],USDT[0.0000000075257744] |
| 00273980 | USD[-0.5484401600000000],XRP[31.9936000000000000] |
| 00273981 | ADABULL[0.0000000026950000],BNB[0.0000078000000000],BNBBULL[0.0000000044700000],BTC[0.0000000082503762],BULL[0.0000000926350000],DOGEBULL[0.0000000054500000],ETH[0.0537278500000000],ETHBULL[0.0000000190000000],ETHHEDGE[0.0000000750000000],ETHW[0.0537278500000000],FTM[3067.1039800000000000] |
| 00273985 | AMPL[0.0000000007340290],AVAX[0.0000001368554D],BTC[0.0000000027435],ETH[0.0000001900000000],FIDA[0.0000000000000000],FIDA_LOCKED[0.9779660100000000],FTT[26.9890883008337041],PAD[0.0000000000000000],LUNA2[1.3163243560000000],LUNA2_LOCKED[0.0714234980000000],LUNC[0.0000000400000000],NFT[31894362469325824][1],NFT[34257655024099311?][1],NFT[38772219237687133?][1],SRM[4.1914448200000000],TSM[0.0000000000000000],UBXT_LOCKED[55.9552240900000000],USD[0.0279107620432023],USDT[0.0000000000000000],WAXL[0.7461222000000000],YFI[0.0000000049500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00273986 | USD[0.0000000108465861],USDT[0.0000000124051626] |
| 00273993 | BTC[0.0000000740000000],ETH[0.0000000100000000],FTT[0.0000000030755342],LUNA2[5.3729283490000000],LUNA2_LOCKED[12.5368328100000000],MTA[0.0000000063856050],TRX[19.0000000000000000],USD[0.0000000244386645],USDT[935.6011047600152689] |
| 00273996 | USD[0.0000935381003177] |
| 00273997 | BNB[0.0000000083622307],BTC[0.0000000047281286],FTT[0.0000000043841000],USD[0.0003246797687252],USDT[0.0000000001274688] |
| 00273998 | AVAX[0.0001101749000000],DOGE[0.0000000004379150],ETH[0.0000000146976900],FTT[0.0000000044857174],LINK[0.0000000087675400],LOOKS[0.0014676900000000],LUNA2[3.0311015270000000],LUNC[0.0000000000611495],SOL[0.0000000007270000],TRX[0.002331000000000],UNI[0.0000000490770007],USD[0.000652166203525],USDT[0.0000000160175056] |
| 00274000 | ETH[0.0000000050000000],ETHBULL[0.0000001500000000],USD[0.1700548959659685] |
| 00274001 | BNB[0.0000000859000000],BTC[0.0000051000000000],USD[0.5240911904130806],USDT[0.0000000027500000] |
| 00274003 | BTC[0.0000001100000000],ETH[0.0528182650000000],ETHW[0.0528182600000000],SHIB[95677.5000000000000000],SOL[5.4696200000000000],SRM[21.9958200000000000],USD[69.6177618259771524],USDT[0.0000000145000000],XRP[1.0184180000000000] |
| 00274005 | USD[0.3913886477320000] |
| 00274006 | USD[0.4974100170850000],USDT[0.8800000000000000],XRP[0.9940150000000000] |
| 00274008 | TRX[0.0000000100000000],USD[1.0279716143000000] |
| 00274009 | BAL[0.0199962000000000] |
| 00274010 | AVAX[5.0000000000000000],TRX[0.0000010000000000],USD[0.0221582437650000],USDT[0.0096520000000000] |
| 00274011 | ETH[0.0000000100000000],USD[0.0033622536425620],USDT[0.029036259234772] |
| 00274012 | USD[0.0087562198100000],USDT[0.0228081627750000] |
| 00274014 | APE[0.0639373300000000],BTC[0.0000840799790513],EDEN[0.0744231500000000],ENS[0.0000602000000000],ETH[0.0000000050000000],ETHW[0.0001812400000000],FTT[180.6967586000000000],LINK[0.0000860000000000],NFT[3937739303699978801[1],SRM[1.3171922200000000],SRM_LOCKED[7.8628077800000000],TRX[34356.0000000000000000],USD[0.1215391612364482],USDT[0.0045277703588052] |
| 00274017 | ALGOBULL[200790.6395770200000000],KNCBULL[0.0000000000000000],USD[0.0000000014745362],USDT[0.0000000000099608] |
| 00274018 | ALPHA[0.3821763423075800],RAY[0.0000000007943000],USD[21.2424218946489261] |
| 00274020 | BTC[0.0000000000000000],RAY[0.2026340000000000],USD[1.4220431175000000] |
| 00274021 | BTC[0.0000000053401388],ETH[0.0000000050000000],USD[0.0060025358989254],USDT[0.0000000030359470] |
| 00274023 | USD[0.4819549800000000] |
| 00274024 | USD[0.0000000046610400] |
| 00274025 | BNB[0.0045467264754900],BTC[0.0000491931930305],ETH[0.0006934578235242],ETHW[0.0006934578235242],FTT[150.0915850000000000],HT[0.0000000009121200],LTC[0.0000000077836600],OKB[3.5646308892804600],OMG[0.0000000003972800],RAY[0.0000000036432440],SOL[0.0083134482579200],TLRY[0.0000000046060000],TRX[0.000000000000000],USD[28.6295653406449874],USDT[0.0049530145261670] |
| 00274026 | AMPL[0.0000000009928817],BTC[0.0000000700000000],FTT[0.0000000083007824],LINA[0.0000000100000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[23.1885875500000000],SRM[0.0085793600000000],SRM_LOCKED[0.0817057700000000],USD[0.4029700038293011],USDT[0.0000000039036464] |
| 00274028 | AMPL[0.0400800750232644],BTC[0.0000693900000000],USD[0.0000000084798074],USDT[0.0000000045000000],WRX[0.2452500000000000] |
| 00274029 | BTC[0.0000318200000000],USD[0.0000000062984871] |
| 00274030 | BTC[0.0000216032260975],DOGE[0.0000000086741136],ETH[0.0000002760550],FTT[0.0819120000000000],SHIB[248262.1648460700000000],SOL[0.0703290600000000],TRX[32.2616208453158073],USD[0.0001774214995021],USDT[0.1300617324356430] |
| 00274031 | FTT[0.0000000015173932],USD[0.2810434994368388],USDT[0.0000000001862240] |
| 00274034 | BTC[0.0000000023392312],ETH[0.0000000046800000],ETHBULL[0.0000000002668640],SRM[0.4334043400000000],SRM_LOCKED[2.3776062800000000],SXP[0.0000000020000000],USD[32.1109354424179633],USDT[0.0000000056845099] |
| 00274035 | USD[8.8173337809817800] |
| 00274036 | ADABULL[15.8851044125750000],ALGOBULL[66282235.3205000000000000],ATOMBULL[613189.7764767000000000],BALBULL[150232.3064688205000000],BCHBULL[790863.9806378955000000],BNBBULL[1.1500000000000000],BSVBULL[7387660.3949200000000000],DOGEBEAR2021[0.0000000085000000],DOGEBULL[142.3599108010012500],EOSBULL[19233496.1140726000000000],ETCBULL[3.0000000050000000],ETHBULL[3.0000000042500000],ETHBULL[0.0000000077400000],KNCBULL[8245.1958816459000000],LINKBULL[21956.2203126860000000],LTCBULL[254704.2853937710000000],LUNA2[1.7862104680000000],LUNA2_LOCKED[4.1678244250000000],MATICBULL[36637.0842837850000000],SUSHIBULL[3510342.0000000000000000],SXPBULL[15814915.9537655500000000],TRX[0.0000010000000000],TRXBULL[832.9166696000000000],USD[1.7025089519504360],USDT[0.0000001649718010],VETBULL[47898.9000000000000000],XLMBULL[0.0000000050000000],XRPBULL[343735.1724822000000000] |
| 00274037 | USD[0.2152541079348908],USDT[0.6027352920737032] |
| 00274039 | FTT[25.0000000000000000],TRX[0.0011220000000000],USD[0.0037174877349212],USDT[0.0000000025000000] |
| 00274039 | ETH[0.0000000100000000],ETHW[0.0008000093438756],FTT[0.0777200000000000],NFT[308040958638156929][1],NFT[489993892825772687][1],SAND[0.5000000000000000],SLV[0.0972400000000000],USD[1.2589962598916830],USDT[0.0055134050000000] |
| 00274041 | AMPL[0.0398162110035854],BLT[0.4500000000000000],FTT[0.0697864000000000],MAPS[0.5754100000000000],TRX[79.0000000000000000],USD[0.1012385913180153],USDT[0.0733213265759246],YFI[0.0000000067500000] |
| 00274042 | AURY[0.2906010500000000],BTC[0.0000417509107861],ETH[0.0000000007500000],ETHW[0.0000000224491394],FTT[0.0548447808974473],LUNA2[3.4865869920000000],RUNE[0.0760000000000000],SNX[0.0703180000000000],SRM[1.0039376700000000],SRM_LOCKED[2.4513005200000000],USD[1.7985916364111081],USDC[8.7465662500000000],USDT[0.0044646995836400],XRP[0.7664330000000000] |
| 00274047 | SRM[0.9998100000000000],USD[0.9799800000000000] |
| 00274052 | BTC[0.7928846928139585],ETH[0.0000000169095877],FTT[0.2726176564988750],TRX[0.0000030734153300],USD[22.6479644822200270],USDT[4.4294404069094897],WBTC[0.0000000068963232] |
| 00274053 | USD[0.0104057092840000] |
| 00274054 | AAVE[0.0023100000000000],AKRO[0.8938000000000000],BADGER[0.0093000000000000],ETH[0.0001000000000000],FTT[0.0001000000000000],TRX[0.0000090000000000],USD[0.0000000040941305],USDT[0.0000000094369342] |
| 00274055 | 1INCH[0.1012558703609904],ADABULL[0.0000000024000000],BSVBULL[609.5943500000000000],DOGEBULL[0.0001489009150000],EOSBULL[1126.7156780000000000],ETH[0.0000000150000000],ETHBULL[0.0123000052000000],KIN[9998.1000000000000000],LINKBULL[105.2509244248000000],MATICBULL[2.1000000000000000],RSR[5741.2033409560731580],SUSHIBULL[0.0000000020550000],SXPBULL[0.0000000002550000],TRX[2401.3103624676679010],TRXBULL[16.9867000000000000],UNISWAPBULL[0.0000000800000000],USD[2.9231307982425365],USDT[0.0000001006857030],VETBULL[5.1672894170000000],XLMBULL[0.0000000060000000],XRPBULL[1370.1932170000000000],XTZBULL[1.9986700000000000] |
| 00274057 | ETH[0.1248944600000000],ETHW[0.1248944600000000],FTT[0.0347334586368150],USD[5.8510952221734037],USDT[0.0003640518453677] |
| 00274060 | BTC[0.5853724600000000],LINKBEAR[3.7462000000000000],USD[1143.5337786873600000],USDT[0.0465000049198900] |
| 00274062 | BTC[0.0781723347138250],COPE[1358.8468625640300000],DOT[8.2983898000000000],ETH[0.2189610600000000],ETHW[0.2009610060000000],EUR[0.0000000096883784],FTT[0.0963950000000000],IMX[50.4902030000000000],LINK[13.4973810000000000],NEAR[20.0961060000000000],SOL[0.0051967200000000],USD[1014.19225358533160000],USDT[0.0000000019841964] |
| 00274063 | ENJ[0.1720750000000000],TRX[0.0000430000000000],USD[0.0050688122949774],USDT[0.0055509351510005] |
| 00274064 | SRM[1.9881313300000000],SRM_LOCKED[0.0253366400000000],USD[19.7094838351767740],USDT[0.0000000012867455] |
| 00274066 | BNB[0.0000000035851753],BTC[0.0000573183791392],ETH[0.0000000171165217],EUR[0.2173348323213060],FIDA[1.2954718100000000],FIDA_LOCKED[1.9692986900000000],FTT[0.0000000103423950],RAY[0.0000000536705680],RUNE[0.0000000079439204],SOL[0.0000001000000000],SRM[5.0716704126000000],SRM_LOCKED[38.4487134000000000],STEP[0.0000002014296731],SXP[0.0000000136887000000000],USD[0.7179492950136887000000000000],USDT[0.0000000054984840] |
| 00274067 | BTC[0.0000025000000000],USD[0.0008131808500796] |
| 00274068 | USD[58.7479760661850810] |
| 00274069 | USD[0.0425607822913000] |
| 00274070 | BAL[0.0000000000000000],BTC[0.0001809786481231],DFL[0.0000000100000000],FTT[0.0000010000000000],USD[0.0000000387360772],USDT[0.0000000011261281] |
| 00274074 | BTC[0.0000000100000000],USD[0.0076726615031176] |
| 00274075 | BTC[0.0000410200000000],USDT[5.9700865638114234] |
| 00274076 | BTC[0.0000000107346],USD[0.0000000035498719] |
| 00274080 | COPE[60.5842547600000000],FTT[9.6110274000000000],NFT[3668305910014854423][1],NFT[4696486437293977499][1],STEP[119.9818000000000000],USD[0.6364165714300118],USDT[0.3362673799483460] |
| 00274082 | AMPL[0.0199502651954957],USD[5.0179314190323870],USDT[0.0000000080000000],XAUT[0.0000915600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274084 | AMPL[0.059651938813632],USD[0.1779808000000000] |
| 00274085 | FRONT[3.9973400000000000],USD[0.8127317820245000],USDT[0.0000000002273696] |
| 00274087 | ETH[0.0000399400000000],ETHW[0.0000399396731963],LINK[0.0000000000000000],TRX[0.0000030000000000],USD[0.0000027276574444],USDT[-0.0000000129584108] |
| 00274089 | ATOMBEAR[0.0062410000000000],BALBEAR[0.0086000000000000],BEAR[962.4000000000000000],BNBBEAR[0.0979000000000000],SUSHIBULL[0.0090970000000000],USD[0.0822851742544592],USDT[0.0017769197502671] |
| 00274090 | BTC[0.0000000020969017],SRM[0.0018564800000000],SRM_LOCKED[0.0061247000000000],USD[0.0108334517058486],USDT[0.0000027132293557] |
| 00274092 | AMPL[0.0000000001335375],ETH[0.0000000100000000],FTT[0.0000000051937341],SRM[0.0004351900000000],SRM_LOCKED[0.0016639500000000],USD[0.0000000104752969],USDT[0.0000000061726127] |
| 00274096 | USD[0.0003298881496982] |
| 00274097 | SRM[0.4644785400000000],SRM_LOCKED[3.6588848300000000],USD[0.0000000253363742],USDT[0.0342251252930076] |
| 00274098 | USD[0.1384419843100686] |
| 00274103 | HTBULL[0.0000822000000000],TRX[0.0000030000000000],USD[0.0087051425000000],USDT[0.0000000050000000],VETBULL[0.0000055100000000] |
| 00274105 | ETH[0.0000000400000000],EUR[0.0000016820025369],FTT[120.0231100000000000],USD[1.2115268000000000],USDT[0.8256895163436292] |
| 00274107 | BTC[0.0000000070000000],LUNA2[0.0036527316170000],LUNA2_LOCKED[0.0085230404400000],LUNC[795.3900000000000000],USD[0.0001414792825700],USDT[0.0000375099826644],XRP[0.6125270000000000] |
| 00274108 | DMG[0.0872985000000000],USD[0.2597339660300000],USDT[0.4842995825000000] |
| 00274109 | USDT[0.0000000050000000] |
| 00274113 | BULL[0.0000000037710000],COMP[0.0000000006500000],DOGEBULL[0.0000000065000000],ETH[0.0000000100000000],FTT[0.0741976847459942],USD[0.9697702024732141],USDT[0.0000000029404588] |
| 00274116 | USD[0.0002860515850305] |
| 00274117 | AMPL[0.0000000006421287],DMG[0.0000000024000000],FTT[0.0003442674745337],LUNA2[0.0000000378320108],LUNA2_LOCKED[0.0000000882746918],TRYB[0.0000000045304500],USD[0.0746171619239561],USDT[0.0000000060776140] |
| 00274120 | BNB[10.0211167500000000],USD[0.1339780500000000] |
| 00274122 | USD[0.0052033906600000] |
| 00274123 | TRX[0.0000020000000000],USD[-50.6224480089179864000000000],USDT[94.3549130400000000] |
| 00274126 | USD[0.0005291170400000] |
| 00274132 | BNB[0.0000000064737230],NFT[302106259750122555][1],NFT[354926502347391327][1],NFT[469461251475898744][1],TRX[0.0000000033722268],USD[0.1628039972500000] |
| 00274133 | SRM[0.8997181400000000],SRM_LOCKED[26.1925620000000000],USD[5.0000000000000000],USDT[0.3198194000000000] |
| 00274134 | ETH[0.0009626100000000],ETHW[0.0009626061348190],FTT[0.0749072364400127],KIN[1039344.8000000000000000],LTC[0.1370586500000000],TRX[0.0000010000000000],USD[3.4826519590000000],USDT[0.0000000100000000] |
| 00274136 | EUR[0.9990609412000000],USD[0.0000000246947020] |
| 00274137 | FTT[0.0083059118701673],LINKBEAR[2618476.2000000000000000],USD[-0.0044273928876644],USDT[0.0000000033778600] |
| 00274139 | BTC[0.0000191763062500],ETH[0.0005992470673000],USD[12.5508106190000000],USDT[0.0009827180000000] |
| 00274141 | FTT[0.9998100000000000],USD[0.0532414526491100],USDT[0.0029694318750000] |
| 00274142 | USD[0.0005586248443375] |
| 00274143 | USD[0.0001962592042426] |
| 00274144 | BTC[0.0000735020207400],ETH[0.0012260378220669],ETHW[0.0019082120081869],FTT[0.0857084800000000],LUNA2[0.0002235689671700],LUNA2_LOCKED[0.0005499425672000],LUNC[1.9755186992985406],SOL[0.0876898202230578],TRX[21842.0000000000000000],USDC[15.0000000000000000],USDT[0.0000000161440300],XRP[1.7388594072269800] |
| 00274145 | BTC[0.0000000010432356],USD[0.0000000484989824],USDT[166.4200586567556107],XRP[0.0000000029778801] |
| 00274149 | USD[3.1832803949565000] |
| 00274157 | ATOM[0.0588360000000000],NFT[343592107046560510][1],NFT[353657312512472425][1],NFT[554871178636367305][1],USD[0.2820633204583488] |
| 00274163 | ALGOBULL[8096.7760000000000000],DOGEBEAR2021[0.1858763100000000],ETH[0.0000000079095142],KIN[67970.8000000000000000],USD[-0.2494274513004854],USDT[3.0009774487480250] |
| 00274164 | BTC[0.0000000465000000],DAI[0.0000001000000000],ETH[0.0000001678934000],FTT[0.0000000057488466],USD[0.0011764687002170],YFI[0.0000000050000000] |
| 00274166 | BTC[0.0001141029223375],DOGE[0.0000005500000],DOGEBULL[0.0000000076113037],ETH[0.0000000045265026],USD[3.3291914303179640] |
| 00274167 | ATOM[0.0260903500000000],AVAX[0.0572300000000000],BADGER[0.0070972700000000],BTC[0.0000015000000000],ETH[0.0470084000000000],FTT[158.0916380000000000],FTT[156.0916380000000000],LINK[0.0002640000000000],LUNA2[0.0000000223540893],LUNA2_LOCKED[0.0000000521595416],LUNC[0.0048676500000000],MATIC[0.0154000000000000],NFT[525888341142992002][1],NFT[546058572582445076][1],NFT[550574747199422698][1],SHIB[1374.5000000000000000],SRM[5.5545139300000000],SRM_LOCKED[25.6454860700000000],TRX[0.0000070000000000],USD[0.5922665439187866],USDT[2.0120000967229536] |
| 00274170 | USD[20.0000000000000000] |
| 00274174 | AAPL[0.0000000072776214],AMPL[0.0000000012934407],AMZNPRE[-0.0000000029429471],BABA[0.0000000117826719],BNB[0.0000000027521113],BTC[0.4111579514217528],CRV[1369.5060599500000000],DAI[0.0000000195305562],DYDX[0.3003415000000000],ETH[49.5561996340146724],ETHW[0.5556190090380633],EUR[0.0000000218549375],FTT[1045.0330420900000000],HOLY[0.5418500000000000],LINK[152.8315712319244506],MATIC[1885.6531178314653068],OMG[0.0000000024903495],PERP[0.0000001000000000],ROOK[0.2644712800000000],SNX[1257.1513379615322300],SOL[28.1482700856700941],SPY[29.9971500090295372],SRM[39.5902164200000000],SRM_LOCKED[317.4747507600000000],STEP[0.0000000000000000],UBER[29.9971500000000000],UNI[49.9826050238555400],USD[18754.3797364314330981],USDTI[0.0046979667682734],XPLA[1000.0000000000000000] |
| 00274176 | BCH[0.0001142289162846],BTC[0.0000668786313732],DOGE[0.0054502426911196],ETH[0.0000000128915000],LINK[0.0000000000000000],USD[0.0469740700528151] |
| 00274178 | 1INCH[1.2688657745588200],AXS[0.0000140000000000],BTC[0.0001618194468600],CBSE[-0.0000000000174005],COIN[0.0000000046800000],ETH[0.0000032370048031],ETHW[0.0000000232370048031],FIDA[3.2034930900000000],FIDA_LOCKED[9.2041124500000000],FTT[1203.7146615000000000],IBVOL[-0.0000000011650000],MATIC[0.0000000148271611],SAND[0.0800000000000000],SRM[1931.4094020400000000],SRM_LOCKED[1931.4094020400000000],USD[18.3378023583920892],USDT[0.0000000114404472],XRP[0.5267184549484846] |
| 00274179 | CHZ[0.0000000034539058],TRX[0.0000010000000000],USD[0.0000000151177819],USDT[0.0000000030109514] |
| 00274180 | 1INCH[0.5524322457838699],AAVE[2.0000001269527671],AMC[0.0124370000000000],ASD[0.0056541438215015],AURY[0.2593962500000000],AVAX[0.0159961460423325],BIT[21935.0000000000000000],BNB[0.0578763185608811],BNT[0.0284586000000000],BTC[0.4882092480897373],COMP[0.0000000100000000],CQT[1600.0000000000000000],DOGE[2.0000000000000000],ENJ[0.0000001000000000],ETH[-201.5476822457000000],ETHBULL[450.8417905000000000],FTM[0.2296666202534975],FTT[0.0662314600000000],GODS[855.5801339000000000],HGET[0.0427500000000000],LUA[0.0231533400000000],MATIC[384.7302461445853070],MNGO[9.6951510000000000],MOB[0.0400300000000000],PERP[0.0002321000000000],SNX[0.3792362731402809],SNV[0.3754320000000000],SOL[20.0000000036071436],SRM[4411.3749449200000000],SRM_LOCKED[1684.8950540800000000],SUSHI[-110.7928704491570],TONCOIN[0.0116420000000000],TRX[0.0025750000000000],USDC[140.0000000000000000],USDT[-101462.1475456146347450],WBTC[4.1608850330337077],YFI[0.0005841381352486] |
| 00274181 | LINKBEAR[339.7620000000000000],USDT[0.0045140000000000] |
| 00274186 | BTC[0.0000000095089898],HGET[0.0226350000000000],TRX[0.0000020000000000],USD[0.0000000070991221],USDT[0.0000000043199421] |
| 00274187 | LINKBULL[0.0000000010000000],USD[0.0000000058224489],USDT[0.0000000039706036] |
| 00274190 | BTC[0.0000002469035O],TRX[0.0000010000000000],USD[0.0000000000912133800] |
| 00274191 | BTC[0.0000411449639301],EDEN[100.0000000000000000],ETH[0.0003682225973300],ETHW[29.9763682225973300],FTT[25.4949280000000000],SRM[100.0000000000000000],TRX[0.0000040000000000],USD[10427.5162629962047517],USDT[7.6465478623776158] |
| 00274192 | BNB[0.0000000162896011],BTC[0.0000000615171],ETH[0.0000000091554956],SOL[0.0000000662324771],USD[0.0000003033392380],USDT[0.0000000165782173] |
| 00274193 | 1INCH[39.2310325754265200],BNB[0.0027538344830000],ETH[0.0000000105000000],FTM[642.4054425141886100],FTT[9.9028361983119555],HT[0.0000000029877600],NFT[304478604816652644][1],NFT[429707527336670240][1],NFT[526695393376361888][1],NFT[549923334993745098][1],NFT[554917677632082114][1],NFT[556169736806223964][1],NFT[561414815718337991][1],NFT[575005409024173221][1],SRM[4.8410500700000000],SOL[0.0078600000000000],USDI[2.6700761336802338],USD[10.0001747687760071] |
| 00274194 | SOL[0.0096694000000000],USD[0.0235003892489358] |
| 00274197 | BIT[2999.4300000000000000],CRO[1489.7169000000000000],FTT[0.0002685600000000],GRT[0.0193831182988300],SRM[20.9353852100000000],SRM_LOCKED[0.0937511900000000],USD[0.0177484039282293],USDT[8.4710877500000000] |
| 00274198 | FTT[0.0000716482290882],TRX[0.0000010000000000],USD[0.0233304704244221],USDT[0.0000000070119522] |
| 00274199 | AUDIO[0.9527850000000000],UBXT[0.4242350000000000],USDT[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00274202 | COPE[0.000000000094946900],ETH[0.000000000100000000],FTT[0.1591368029888955],GBP[0.000006304883268900],SOL[0.000000001000000000],USD[50.2952808917880660],USDT[0.0099330054283354] |
| 00274206 | BTC[0.000028283500000000],SRM[1.229920760000000000],SRM_LOCKED[2.649728840000000000],USD[97.2570611112967802] |
| 00274207 | TRX[0.000000010000000000],USD[-18.7953985946839353],USDT[20.6607385400000000],XRP[0.891000000000000000] |
| 00274210 | BTC[0.000000004801691710],DAI[0.0027106250000000],ETH[0.000000006000000000],OXY[0.4245175000000000],SRM[252.4330882800000000],SRM_LOCKED[2220.6791810700000000],USD[0.000000024594742710],USDT[0.000000051446260] |
| 00274211 | EOSBULL[11.4178302000000000],ETH[0.000000010000000000],KNCBULL[0.0124916875000000],USD[7.0244482398590850] |
| 00274212 | BTC[0.000283875000000000] |
| 00274213 | BTC[0.000000004313831700],FTT[0.000889999249700000],USD[247.4988617008997474] |
| 00274214 | AMPL[0.000000000015734030],AUD[0.000000011261674600],BNB[0.0000000010000000],BTC[0.000000004693672320],DOGE[0.0000000030392280],ETH[0.000000010000000000],FTT[-0.0000000038843555],GME[0.0000000300000000],GMEPRE[-0.000000000257583601],LUNA2[0.0061798958780000],LUNA2_LOCKED[0.0144197570500000],LUNC[0.0063543000000000],USD[1.3516345163037228000000000000],USDT[192.2244292175621117],WFLOW[0.0979290000000000] |
| 00274215 | ETHBULL[0.000088330000000],USD[5.000000000000000000],USDT[33.3642000000000000] |
| 00274216 | ETHBULL[0.000895000000000],USD[0.2244753000000000],USDT[15.1289736000000000],XTZBULL[0.0000931400000000] |
| 00274217 | ETHBULL[0.000966370000000] |
| 00274220 | ATOMBULL[2.7999940150000000],ETHBEAR[0.8689950000000000],ETHBULL[0.0000962950000000],SXPBULL[8.0908621282000000],TOMOBULL[257.9335000000000000],USD[0.0351062443500000],USDT[0.0036080000000000] |
| 00274221 | BTC[0.000000070007661],FTT[0.000000005000000],FTT[0.0244721300000000],RUNE[0.0647900000000000],SOL[0.0222335000000000],SXP[0.0280600000000000],USD[0.000000041300000],XRP[0.5195085000000000] |
| 00274222 | FIDA[0.892270000000000],NFT (4140796693192605537)[1],NFT (4288574612973337556)[1],USDT[0.000000006000000] |
| 00274223 | BICO[0.004850000000000],BTC[0.000000009442797],DFL[15360.000000000000000],ETH[0.0000000064023071],FTT[0.0737847454535640],SOL[0.0070000073556250],TRX[0.0003800000000000],USD[0.000000242878819],USDC[169.9998287600000000],USDT[0.0064916148109783] |
| 00274224 | ETHBULL[0.000091500000000] |
| 00274225 | ADABULL[127.1890940000000000],AMPL[0.5337196387009944],NFT (4277324361727468816)[1],USD[0.000000108596271],USDT[87.4711728188907465] |
| 00274226 | ETHBULL[0.000098160000000],USD[5.000000000000000] |
| 00274227 | ATLAS[1149.9981000000000000],DOGE[48.0000000000000000],USD[0.3392462253000000],USDT[0.000000063113928] |
| 00274228 | USD[0.000000009311585300],USDT[0.000000030306775] |
| 00274233 | SXP[0.069550000000000],USD[0.0044356400000000] |
| 00274234 | AUD[0.000000092236054],BTC[0.000000006973705],ETH[0.000000030767428],FTT[0.000000071402427],PAXG[0.000000080000000],USD[0.000000512877505],USDT[0.000000019431522],XAUT[0.000000010000000] |
| 00274237 | MER[0.944792000000000],TRX[0.000001000000000],USD[0.000000073187888],USDT[0.000000086813240] |
| 00274238 | BTC[0.000000035000000] |
| 00274239 | SXP[0.069550000000000],USD[0.001080320000000] |
| 00274240 | SXP[0.069534000000000],USD[0.060364600000000] |
| 00274241 | SXP[0.069534000000000],USD[0.052049800000000] |
| 00274244 | SXP[0.069534000000000],USD[0.081289800000000] |
| 00274245 | BTC[0.000000027860700],BULL[0.000000004100000],ETCBULL[0.000000002000000],ETH[0.000000010000000],ETHBULL[0.000000094000000],FTT[31.3355904918217294],GBP[0.071683380000000],MATIC[0.874414610000000],PAXG[0.0005100570000000],SXPBULL[0.000000002970000],TRY[178.8686350200000000],USD[0.0000003425415051026.4201026.4201026.4201026...],USDT[0.040950105943960],XRP[0.5096463000000000] |
| 00274247 | FTT[0.062500000000],LUNA2[0.000000030000000],LUNC[0.000000040000000],NFT (311260657879226798)[1],TRX[0.000001000000000],USD[0.1554594237197343],USDT[0.000000051664069] |
| 00274248 | SXP[0.070110000000000],USD[0.002453100000000] |
| 00274250 | TRX[0.000022000000000],USD[0.000001343001379],USDT[18.1886229386052194] |
| 00274251 | SXP[0.070110000000000],USD[0.008935010000000] |
| 00274253 | USD[0.0000112407036224] |
| 00274254 | SXP[0.070250000000000],USD[0.008913990000000] |
| 00274255 | SXP[0.070250000000000],USD[0.009155030000000] |
| 00274259 | SXP[0.070320000000000],USD[0.003864400000000] |
| 00274260 | AMPL[0.0738341424850187],USD[0.009036017792061] |
| 00274262 | SXP[0.070180000000000],USD[0.006949550000000] |
| 00274265 | SXP[0.069900000000000],USD[0.003397550000000] |
| 00274271 | AVAX[0.1535334000100000],TRX[0.002332000000000],USD[0.2591242307353060],USDT[0.000000069880210] |
| 00274273 | BTC[0.000090716322705],ETH[0.000159841948525],ETHW[7.0010000069488525],FTT[0.863150927464263],LTC[0.000969850000000],MER[0.234912000000000],RUNE[0.091637308022110],SOL[0.000000200000000],SRM[40.900834020000000],SRM_LOCKED[240.898570980000000],TRX[0.000020000000000],USD[131.7945731268086977],USDC[20510.373105430000000],USDT[277.1514579779305348] |
| 00274277 | BTC[0.000000008000000],UNI[0.038894500000000],USD[0.000000069321504],USDT[0.4698086572500000] |
| 00274281 | USD[-5891.5286417900000000],USDT[7999.0000000000000000] |
| 00274286 | BTC[0.000019000000000],FTT[0.000000007459390],USD[-0.0013117278073087] |
| 00274289 | BTC[0.000000025000000],ETH[0.000000050000000],USD[0.000000044932045],USDT[0.000000017406150] |
| 00274292 | TRX[0.000002000000000],USD[0.000000022921459],USDT[0.000097487529188] |
| 00274295 | USDT[0.000000070000000] |
| 00274296 | EUR[0.000000000536400],RUNE[0.0272618100172000],SRM[0.0215100000000000],TRX[47474.2503052000000000],USD[0.4359700767672745],USDT[0.0040860200000000] |
| 00274297 | AMPL[0.0582479300411914],BTC[2.000003182733748 0],FTT[0.0634250000000000],HNT[0.089360000000000],USD[0.000000075759041] |
| 00274298 | USD[0.0277847812944924],USDT[0.000000009183500] |
| 00274299 | USD[0.000005687245 4],USD[0.000000082832669] |
| 00274301 | 1INCH[0.000000005907880 0],BAL[0.000000001000000],BTC[0.1000000055000000],DAI[0.000000010000000],ENS[0.000000100000000],FTT[100.2612206699729229],LUNA2[0.000000060000000],LUNA2_LOCKED[16.5857337000000000],MTA[0.000000010000000],UNI[0.024311000000000],USD[0.000000090287483],USDT[1.547301455 9805600] |
| 00274303 | FTT[0.000000005687245 4],USD[0.000000051832757],USDT[0.000000050000000] |
| 00274305 | BNB[0.0000000081679763],DFL[0.5368000000000000],OXY[5258.0000000000000000],TRX[0.0000080000000000],USD[0.000000020737 9688],USDC[19.5625942200000000],USDT[0.0000000082138499] |
| 00274309 | BTC[0.000009000000000],ETH[0.000000038406919],TRX[0.0000000000000000],USD[0.0000007429 2532],USDT[0.000217326403270],XRP[0.0000000021120000] |
| 00274315 | BTC[0.1000884167377387],ETH[0.0000767700000000],ETHW[0.0000767700000000],FTT[0.0449761500000000],MATIC[1.5490099000000000],REEF[29224 6.2692814300000000],SOL[178.4178790000000000],SUSHI[1657.6970375000000000],USD[0.3332267294122452] |
| 00274318 | CRV[10043.3100000000000000],FTT[25.0313661596863920],SOL[0.0050000000000000],SRM[2666.6884314100000000],SRM_LOCKED[176.4197167700000000],USD[-100.7799137671730000],USDT[0.7394750063846660] |
| 00274321 | USD[2.3221715081631550] |
| 00274324 | ATLAS[0.4709275135188000],LUNA2[0.0818402649600000],LUNA2_LOCKED[0.1909606182000000],LUNC[17820.8900000000000000],TRX[0.000001000000000],USD[0.0030135720365802],USDT[0.0891013747286083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274329 | USD[0.086491713446517 2],USDT[0.2502002342 02068] |
| 00274330 | AMPL[0.0000000003135019],ATLAS[1.473150820000000000],BNB[0.00044475602 35200],CRO[5.909698248000000],CRV[0.948400000000000],FTT[-0.0000000018976452],LINK[0.078158500000000],LTC[0.005583000000000],LUNA[24.696750317000000],LUNA2_LOCKED[10.959084070000000],LUNC[522727.270000000000000],RUNE[0.000000007611302 0],SHIB[3786136.500000000000000],SNX[0.00022130000000 00],SRM[0.041678790000000],SRM_LOCKED[0.312698330000000 0],SXP[0.077700000000000000000],USD[-82.122821962921751 5],USDT[0.724232161542865 8],XRP[0.29331800000000000] |
| 00274331 | BNB[0.0000000300 10232],BTC[0.0000000081 17690],DOGE[0.0000000039171782],FTT[0.0749180428562808],TRX[0.0000000042133432],USD[0.0000001381711 51],USDT[0.0000000035667694] |
| 00274332 | USD[0.0000000074392209] |
| 00274335 | EOSBULL[0.01041000000000000],ETH[0.0000000111185680],LINKBEAR[0.01480000000000000],SOL[0.0000000012824000],USD[0.063174281396374 4],USDT[0.0000000041295408] |
| 00274337 | RAY[0.0000000015000000],USD[0.000000015000000] |
| 00274339 | SUSHIBULL[333.03338000000000000],USD[0.00936300000000000],USDT[-0.0018734713920004] |
| 00274340 | ALGOBEAR[107.92440000000000000],ALGOBULL[9.2930000000000000],TOMOBEAR[2398.320000000000000],TRX[0.96158500000000000],USD[1.075049248000000] |
| 00274342 | BNB[0.0000055800000000],TRX[0.0000000805059800],USD[0.579834253378374500000000000],USDT[0.000000052056772] |
| 00274347 | ATLAS[5.9800000095361134],ETH[0.0000000000000],MATIC[0.00000000861 62840],NEAR[2.67352000000000000],NFT (37135969319932397 1)[1],NFT (38164877620537 3819)[1],POLIS[51.8922921126790313],TRX[0.00004100000000000],TRYB[50.000000000000000],USD[0.195371467030194 2],USDT[0.016103755312351 8] |
| 00274348 | COMPBULL[0.0000000043000000],DOGEBULL[0.000000006000000 0],SXPBULL[0.000005911300000],USD[0.11063579770731 50],USDT[0.0000000067000000] |
| 00274349 | ETHW[17932.717375600000000000],USD[18.385283166800000 0],USDT[0.00000000240 98900] |
| 00274351 | ARKK[0.02027358903 70000],NIO[0.01519100372 48000],USD[0.150393554546670 0],USDT[0.000865880000000 0] |
| 00274355 | BNB[0.000000010000000],ETH[4.00000000000000000],ETHW[0.0005943600000000],LUNA2[0.0199804932207727],LUNC[0.010144000000000],TRX[0.007780000000000],USD[0.0000000055278300],USDC[4342.70048659000000000],USDT[0.001453800000000] |
| 00274358 | SRM[0.8224450000000000],USDT[0.0000020400538304] |
| 00274363 | ATLAS[519.89600000000000000],BTC[0.000000000013480],FTT[0.000000009993005],USD[0.8263130684869854],USDT[-0.7529628394074870] |
| 00274371 | BTC[0.0000000004000000],DOT[5.5367136400870900],FTT[25.3105194444919344],USD[0.006164800646163997],USDC[40000.00382608000000000],USDT[88.9800000091673569] |
| 00274372 | BTC[0.00000002533617 77],BUSD[243.7648229900000000],ETH[0.0000000011515996],FTT[0.000000014477941 0],LOOKS[0.000000000000000],LTC[0.000000025000000],LUNA2_LOCKED[0.214310978000000 0],SOL[0.0000003405704 2],USD[0.000000030917162 9],USDT[0.0000000105262115] |
| 00274374 | BTC[0.0382930000000000],ETH[0.00098640000000000],ETHW[0.0009864000000000],LUNA2_LOCKED[0.637013215900000],LUNC[59447.558110000000000],MANA[31.00000000000000],SAND[21.00000000000000],SOL[2.82224819004948000],TRX[0.0002890000000000],USD[-23.7758721558301537000000000],USDT[131.08373025465472474] |
| 00274375 | AAVE[0.0096864765052805],AKRC[0.610310000000000],BTC[0.00002645940305 37],ETH[0.000124087502800],ETHW[0.0001240875022800],FTT[0.098385000000000],LINK[0.040682128400000],TRX[0.000064706183000],USD[-0.027299051830714 1],USDT[1.180807671789515 5],YF[0.00000000000000000] |
| 00274376 | AMPL[0.0000000004909883],BTC[0.0000000186000000],CLV[0.0114000000000000],COMPBULL[0.0000000667500000],ETH[0.0000001000000],ETHBULL[0.00000003000000 00],FTT[50.325043830000000],LINKBULL[0.0000000940000000],MAPS[0.0000000073140000],SXPBULL[0.000000012500000],TRX[0.000860000000000],USD[0.000000010000000] |
| 00274377 | BTC[0.0000552000000000],TRYB[0.8345000000000000],UNI[0.082900000000000],USD[0.0055342754320000],USDT[0.0000000010000000] |
| 00274378 | PERP[0.0987080000000000],USD[0.0010124370000000],USDT[0.0000000200000000] |
| 00274379 | ETH[0.0000000100000000],EUR[0.000000043715004],LINKBULL[0.000000045000000],USD[0.000000071295742],USDT[0.000000004585225] |
| 00274380 | USD[0.0000000069357520] |
| 00274381 | USDT[14.5700000000000000] |
| 00274384 | AAVE[0.0000000099000000],BTC[0.000000651062049],COMP[0.0000000095860000],DAI[0.0000000090000000],ETH[0.00000001401000000],FTT[0.000000145475106],SRM2[2.0064883400000000],SRM_LOCKED[19.0016860600000000],USD[0.0905823208125870],USDT[0.000000044315138] |
| 00274385 | BTC[0.0081164300000000],USD[-44.5700240900000000] |
| 00274386 | USD[0.0051203334248375] |
| 00274388 | USD[0.0000000000000000] |
| 00274392 | LINKBEAR[0.9496000000000000],USD[8.6094714281353600] |
| 00274399 | BNB[0.0001946002423500],SOL[0.0000000007562701],USD[0.0064953891011501],USDT[0.0019049215898815] |
| 00274401 | FTT[0.0930000000000000],USD[119.5229850675000000],USDT[0.3173914940000000] |
| 00274402 | USD[0.0000000054191546],USDT[0.0000000073487928] |
| 00274404 | ALCX[5.3140368000000000],APT[0.0086000000000000],ATLAS[17185.29880000000000000],ENS[30.4396048900000000],ETH[0.0000012000000000],ETHW[30.4750912000000000],FTT[0.0518889850804322],LUNA2[4.5132631590000000],LUNA2_LOCKED[10.5309473700000000],NEAR[248.4459000000000000],NFT (4797920134409868941)[1],NFT (5127352509574368601)[1],NFT (5493856574228856692)[1],NFT (5493856574228856692)[1],USD[5.7370492451923578],USDT[0.1501000058953500] |
| 00274410 | BTC[0.0026300000000000],USD[5.0000000000000000],USDT[386.3892603125000000] |
| 00274411 | BTC[0.0000000098977542],EUR[0.000158035722539 5],FTM[0.0000000500000000],FTT[0.000000010000000],GALA[740.000000000000000],JOE[0.000000005216127 0],MNGO[949.974730000000000],RAY[191.711092840000000],RNDR[27.00000000000000],TULIP[7.100000000000000],USD[0.0000001175815441],USDT[0.000000000000000] |
| 00274418 | BTC[0.0000000328428 12],FTT[0.1103096450094679],SXPBULL[0.0000000059000000],USD[0.0000000042402036],USDT[-0.0030169236573924] |
| 00274419 | ADABULL[0.0000005477000000],ALGOBULL[276314.9000000000000000],ASDBULL[0.00017460000000000],ATOMBULL[0.26188800000000000],BSVBULL[2325.530800000000000],DMGBULL[157.189890000000000],DOGEBULL[0.0000008754000000],EOSBULL[346.4879800000000000],MATICBULL[0.0009780000000000],SUSHIBULL[695.628790000000000000],SXPBULL[15.64472910000000000],TOMOBULL[4280.373970000000000],TRXBULL[85.305749000000000],USD[0.0000000093325776],USDT[0.000000029320040],XRPBULL[586.905482000000000000] |
| 00274420 | BTC[0.0000000959 7076],USD[3.2300007445279910] |
| 00274421 | ADABEAR[2050902.5000000000000000],ALGOBEAR[5696209.500000000000000],ALGOBULL[999.6200000000000000],AMPL[0.0000000031940094],ASDBEAR[88468.750000000000000],BCHBEAR[99.9335000000000000],BNBBEAR[5398168.5000000000000000],ETCBEAR[1000100.000000000000000],ETHBEAR[119977.200000000000000000],INKBEAR[2398404.0000000000000000],LUNA2[0.0000004592378101],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],SXPBEAR[119977.200000000000000],THETABEAR[1099268.5000000000000000000],TRX[0.0000050796735000],USD[0.0320394074475073],USDT[0.0000001960436610],XRPBEAR[9998.10000000000000000] |
| 00274423 | CRO[0.0000087000000000],FTT[0.0000000010461420],SOL[0.0000000022021765200],USD[0.0432014737334462],XRP[0.0000000076626400] |
| 00274424 | AVAX[3.0517611900000000],FTM[0.0000000044454000],LUNA2[6.1346939340000000],LUNA2_LOCKED[14.3142858400000000],LUNC[1335842.5199280000000000],MATIC[12.0134251600000000],USD[0.0000001322203176],USDT[0.0000000032500000] |
| 00274425 | USD[-1.0947542141400000],USDT[1.5000000000000000] |
| 00274432 | ETH[0.0000000005401532],GBP[9.0000000000000000],USD[-1102.5813300845071136000000000],USDT[1640.8057381023405470],XRP[0.9678473527594448] |
| 00274437 | USD[0.0000000000000000] |
| 00274438 | AMPL[0.0595068365889609],ATLAS[11.9675901500000000],BEAR[46.9671000000000000],BTT[840000.0072798600000000],BULL[0.0000016700000000],DEFIBULL[0.0000037700000000],DOGEBULL[0.0000001817000000],ETHBULL[0.0000861890000000],LUNA2[133.0348505183140290],LUNA2_LOCKED[310.4146512761994010],LUNC[0.0900000000000000],POLIS[0.1337401700000000],SOL[0.0008000000000000],SUN[0.0033728000000000],TRX[1.4259050011393400],TRXBEAR[100.0000000000000000],TRXBULL[0.0991200000000000],UNI[0.0251460000000000],USD[8.1993610331162302],USDC[50.0000000000000000],USDT[0.0036731163267713],USTC[16804.9565343074365015] |
| 00274439 | USD[255.9651287514000000000000000] |
| 00274440 | USD[0.7130583420033320] |
| 00274442 | FTT[0.0089992428111200],USD[0.0000001469942486],USDT[0.0000000014670910] |
| 00274446 | USD[0.7675125004199968],USDT[0.0000000192000000] |
| 00274447 | BTC[0.0000000250000000],USDT[0.0000000001137822] |
| 00274451 | BTC[0.0000000452272835],ETH[0.0000000012539602],FTT[0.0000000028179865],MEDIA[0.0000000282581 52],STEP[0.0000000704205 67],USD[0.0000333711196570],USDT[0.0000000086928283] |
| 00274452 | BAO[1.0000000000000000],BTC[0.0476160900000000],USD[8.8614536203794586],USDT[0.0000000085110356] |
| 00274454 | TRX[6.7333350000000000],USD[-0.1546821184125000] |
| 00274455 | USD[30.0000000000000000] |
| 00274457 | USD[0.0000000061729028],USDT[0.0000012088530000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274458 | BUSD[10.000000000000000],FTT[236.239283800000000],RAY[0.976440000000000],SOL[27.375731000000000],STEP[5745.000000000000000],TRX[0.000001000000000],USD[12398.518226538037200],USDC[5.000000000000000],USDT[0.999999950701813] |
| 00274459 | BTC[0.000289550000000],GRT[0.543400000000000],JST[8.026000000000000],KNC[0.061240000000000],LUNA2[0.516949336500000],LUNA2_LOCKED[1.206215119000000],LUNC[11256.806404000000000],USD[0.000000014276303],USDT[0.000000096315552] |
| 00274460 | CEL[0.000000027858594],NFT [53712286713247734319],SOL[0.000000008309380792] |
| 00274462 | AAVE[0.000000007500000],BTC[0.000740327500000],ETH[0.000000210023052],LTC[0.000000079670319],OXY[0.000000026086781],RAY[0.000000086014800],SOL[-0.000000019840786],SRM64.943947780633088],SRM_LOCKED[318.453133550000000],TRX[0.000000000334057],USD[30.226955141835472],USDT[0.000000017516815.55] |
| 00274467 | AAPL[0.000000696443400],ABNB[0.000000033234252],ATLAS[0.000000027810400],BNB[0.000000027510432],BTC[0.000000071142302],BYND[0.000000012216600],DFL[0.000000414593345],DKNG[0.000000074977400],DOGE[0.000000002942982],ETH[0.000000068305780],ETHBULL[0.000000072459690],ETHW[0.000000027248900],GME[0.000000006257490],GRT[0.000000031349100],LINK[290.153703808613415],LUNA2[0.000000061124000],LUNA2_LOCKED[0.000944244262000],LUNC[0.008444404433500],MANA[0.000000008725391],MSOL[0.000000074027818],NFT [36891638887512429[1],NFT [46760808121321394[1],OKB[0.000000097205990],PAXG[0.000000004862100],POLIS[0.000000075599394],RAY[0.000000085849748],ROOK[0.000000095535848],SHIB[0.000000012502462],SLP[0.000000046568236],SLV[0.000000082000001],SPELL[2962.118477109880563],SPY[0.000000067767944],SRM[0.000000032000000],SRM_LOCKED[24.808040000000000],STEP[0.000003469248481],TLRY[0.000000081862343],TSLA[0.000000033464220],UBXT[0.000000002861300],USD[-144.181326133323703000000],USDT[0.000000067561590000],USTC[0.057278003091884] |
| 00274469 | FTT[0.089705419132490],USD[0.000540357500000],USDT[0.000000039125000] |
| 00274471 | USD[0.003586040662336],XRP[0.033503471800000] |
| 00274472 | AMPL[0.000000005782174],ETH[0.000000010000000],MKRBULL[0.000000014000000],USD[0.000005577599437],USDT[0.000000050118645] |
| 00274473 | BADGER[0.000000024700500],BF_POINT[100.000000000000000],FTT[10.182530297364230],STEP[119.800000000000000],USD[7.326031046047326],USDT[0.000000050118645] |
| 00274476 | USD[0.000000100000000],DOT[77.484990898455232],EUR[0.000000000959708511],LUNA2_LOCKED[0.000000105933916],LUNC[0.000986600000000],TRX[0.000014000000000],USD[0.000000359634789],USDT[516.288213005193427] |
| 00274477 | BCH[0.005739040000000],LINKBULL[0.000000063000000],PAXG[0.002680270000000],SUSHI[0.457235400643184],USD[4.002142255589731] |
| 00274481 | ATLAS[7.687700000000000],HXRO[0.141200000000000],TRX[0.000003000000000],USD[0.934492569320000],USDT[0.000000025297921] |
| 00274482 | BEAR[0.093882000000000],LINKBEAR[9.607650000000000],PUNDIX[0.078634500000000],TRX[0.000000482620000],USD[0.000000000482620000],USDT[0.000000007201815.52] |
| 00274486 | AMPL[0.000000001272600],APT[7.000000000000000],AVAX[0.000000010000000],FTT[0.000000164417281],MATIC[54.299140000000000],FTT[0.000000164417281],NEAR[207.899980000000000],TRX[0.070027000000000],USD[-94.721743225686427000000000],USDT[0.118355215723735],XRP[127.000000000000000] |
| 00274490 | AAVE[0.095136000000000],APE[0.085910000000000],AUDIO[0.317140000000000],AVAX[0.088282000000000],BTC[0.000684400000000],CRV[0.785975000000000],EN[0.286170000000000],LUNA2[0.783774102700000],LUNA2_LOCKED[1.828806224000000],LUNC[170668.461011100000000],MATIC[9.924000000000000],OXY[0.659520000000000],RAY[0.888470000000000],RUNE[0.972380000000000],SAND[0.536700000000000],SHIB[78093.000000000000000],SOL[0.007080000000000],SRM[0.964090000000000],TRX[0.000004000000000],UNI[0.033400000000000],USD[28.202525417925000],USDT[0.008000000000000],XRP[0.535140000000000] |
| 00274492 | CONV[10078.185600000000000],USD[0.321979311689477 1],USDT[0.000000081297564] |
| 00274493 | FTT[0.098810000000000],USD[4.907293990438593 5],USDT[0.024370890000000] |
| 00274495 | APT[0.000912172428181],AVAX[0.000000031000000],BNB[0.000000000243520 0],BTC[0.000000008260000 0],ETH[0.000000071149820],ETHW[0.006483849883654],FTM[0.000000006732641 1],FTT[0.000000022027000],MATIC[0.000000095578037],STEP[0.000000010000000 0],TRX[0.000015006210025 0],USD[0.158638636806033 3],USDT[0.000000002581281] |
| 00274496 | BTC[0.000000005500000],USD[0.000012945304875] |
| 00274497 | BNB[0.000000007004975],BTC[0.000000050000000],FTT[0.032182195794086 4],SOL[0.000000027910480],SRM[0.000000009151158],USD[0.092196721380569],USDT[0.000000071188472],XRP[0.000000042367306] |
| 00274499 | AMPL[0.054188900199918],BCH[0.000000050000000],DEFIBULL[0.000040549000000],LINKBEAR[7.785500000000000],TRX[0.816535000000000],USD[0.462858000580048],USDT[0.000000026674583],XRP[0.376000000000000] |
| 00274500 | BTC[0.000000079952928],FTT[0.000000026360380],SOL[0.000000003125000],SRM[0.056781330000000],SRM_LOCKED[0.335855940000000],USD[2.881192102110100] |
| 00274501 | ALCX[1.000000000000000],STEP[200.254956000000000],TRX[0.000001000000000],USD[0.986912322244698],USDT[38.157403807703420 7] |
| 00274502 | BTC[0.000095300000000],USD[0.429587947941494] |
| 00274505 | FTT[0.000000029455100],USD[0.000323810384816 5],USD[0.005320484269946] |
| 00274512 | AVAX[0.400000000000000],COIN[1.734684993600000],GALA[179.964000000000000],GARI[92.035097220000000],JOE[19.000000000000000],Qi[6.240000000000000],SOL[8.258761604176298 0],USD[0.026704475125922 6],USDT[0.000000027889248] |
| 00274514 | FTT[0.000353036917600],USD[0.000000000000000] |
| 00274519 | AAVE[0.000000000000000],BTC[0.000000002958218 0],COPE[0.000000019281166],CRV[0.000000009467837 3],ETH[0.000000145162705],FIDA[0.000000036579350],FTT[0.000000004483388],KIN[0.000000069804510],LINK[0.000000025864590],MAPS[0.000000004042230],MATIC[0.000000038924414],ORBS[0.000000076579520],OXY[0.000000070828286],RAY[0.000000043338],REN[0.000000015735840],RSR[0.000000001321884 5],RUNE[0.000000080072300],SHIB[0.000000076276400],SOL[0.000000004698184],SRM[0.000000047202405],SUSHI[0.000000009240260],SUSHIBULL[0.000000082060039],SXP[0.000000013068024],TOMO[0.000000004362518 7],TRX[0.000000007913728],USD[0.000515317133969 0],USD[57153.221240321000000 0] |
| 00274521 | USD[0.009667333000000],USDT[0.341516625000000] |
| 00274525 | BNB[0.000000010000000],ETH[0.036000000000000],FTT[0.000000012934978],NFT [4454238438155779081[1],NFT [52324043560395172[1],NFT [52324093333624151[1],SHIB[99981.000000000000000],TRX[0.000000000000000],USD[0.521150548320554],USDT[-0.000000010566404 2] |
| 00274526 | ADABULL[0.000005867500000],BEAR[0.032190000000000],BNBBULL[0.000000000000000],EOSBULL[0.087099000000000],ETHBULL[0.000824820000000],LINKBULL[0.000000006200000],USD[24.997219090436] 4316579],USDT[0.000297214381863930],VETBULL[2.000000000000000],XTZBULL[0.000000009500000] |
| 00274529 | AAVE[0.038929200000000],AKRO[1.000000000000000],BNB[0.060505800000000],BTC[0.000032123873000],CAD[0.000006384925861],DOGE[6.840808123225348],FTT[3.248130910000000],SOL[0.000000056121438],SRM[0.000000076000000],TRX[0.027930490000000],UBXT[1.000000000000000],USD[0.4095836361095964],US DT[0.003600184356214] |
| 00274532 | USD[0.000000131558465] |
| 00274535 | ETH[0.000000050000000],FTT[0.077906000000000],POLIS[0.054780000000000],PORT[4493.110358000000000],RAY[0.821782000000000],TRX[0.000000663739000],USD[0.000008195606790936],USDT[0.000000004178272 4] |
| 00274536 | FTT[0.067500000000000],NFT [29721596100301780[1],NFT [338442225666161722[1],NFT [346315231931305479[1],NFT [348909508752530505[1],NFT [353627807753304921[1],NFT [355019948719817713[1],NFT [369150626887622476[1],NFT [371518029896969143[1],NFT [388574279234720671[1],NFT [423025638862128033[1],NFT [428962099896186059[1],NFT [450702323967837086[1],NFT [520923690579281256[1],NFT [532311455762508015[1],NFT [536823726239863297[1],NFT [543632306371984325[1],NFT [555311395724853324[1],SRM[5.233958600000000],SRM_LOCKED[17.543729970000000],TRX[0.000000200000000],USD[0.000001823613533],USDT[0.000000082653612] |
| 00274539 | BCH[0.000000000816468],BTC[0.000000026653085],DOGE[1.000000000000000],ETH[0.000000001781232],LTC[0.103668660000000],LTC[0.000000090730[1],NFT [305209931886124] |
| 00274541 | 1INCH[0.710250000000000],AAVE[0.615340000000000],AGLD[0.091301000000000],ALCX[14.112930000000000],ALICE[0.068213000000000],ALPHA[0.409730000000000],AMPL[0.357909129642008],APE[0.085921000000000],ASD[0.010180000000000],ATLAS[8.441600000000000],ATOM[0.092780000000000],AUDIO[0.697140000000000],AVAX[13.223113000000000],AXS[0.096447000000000],BADGER[117.371875800000000],BAL[64.081320100000000],BAND[265.246936000000000],BAO[725.290000000000000],BATJ[0.741600000000000],BCH[3.057276500000000],BOBA[0.069112000000000],BTC[0.000622110000000],C98[0.659611050000000],CEL[0.082982000000000],CHR[4.932700000000000],CHZ[9.192000000000000],COMP[0.000743404000000],CONV[1.099500000000000],CREAM[22.801617500000000],CRO[9.578200000000000],CRV[29.662720000000000],CVC[0.261090000000000],CVX[0.099620000000000],DAI[6.066320000000000],DENT[3372147.772000000000000],DODO[0.275440000000000],DOGE[0.342280000000000],DYDX[0.964880000000000],EN[0.516160000000000],ENS[0.500570000000000],ETH[0.499950000000000],ETHW[0.499960000000000],FIDA[0.867910000000000],FTM[0.830120000000000],FTT[0.499980000000000],GALA[8.272900000000000],GRT[0.567370000000000],GT[0.042170000000000],HUM[7.813710000000000],IMX[0.067770000000000],JET[0.845740000000000],KNC[0.067710000000000],KSHIB[2.967100000000000],LDO[0.954970000000000],LINA[0.910740000000000],LINK[0.063298000000000],LUNA2[0.129681000000000],LUNA2_LOCKED[2.504319650000000],MATIC[9.745400000000000],MCB[2.000820000000000],MKR[0.919760000000000],MNGO[89.020000000000000],MOB[280.967250000000000],MTL[372.833330000000000],OKB[0.092000000000000],OMG[0.041440000000000],ORBS[6.061730000000000],PEOPLE[2.886720000000000],PERP[1.122.511452000000000],POLIS[8.000000000000000],PROM[0.007483000000000],PUNDIX[129.094882000000000],RAMP[0.712910000000000],REN[280.284110000000000],ROOK[7.904245000000000],RSR[2.404360000000000],RUNE[112.322620000000000],SAND[0.871180000000000],SECO[0.960490000000000],SKL[0.463560000000000],SLP[6.670000000000000],SNX[0.007670000000000],SOL[0.002381330000000],SOS[84245.000000000000000],SPELL[81.072000000000000],SRM[404.916500000000000],STMX[897.530000000000000],STORJ[894.808360000000000],SXP[779.451870000000000],TLM[0.689730000000000],TOMO[0.051119800000000],TONCOIN[0.890400000000000],TRU[0.833760000000000],TRX[0.233220000000000],TULIP[0.091790000000000],USD[43513.532294307356 0],WAVES[51.452880000000000],YFI[0.000901200000000],YFII[0.000000000000000],ZRX[2.017410000000000] |
| 00274542 | BTC[0.000048420000000],TRUMPFEBWIN[1680.000000000000000],USD[0.067610440000000] |
| 00274543 | 1INCH[0.000000003686554],BNB[0.000000028594072],BTC[0.000842620000000],ETH[4.000000003274793],FTT[0.058900184624768],RSR[0.000000003731520],SRM[0.324977138000000],USD[122.802694881426812],USDT[96.703377861558017] |
| 00274548 | FTT[0.274593415492200],USD[0.000002650838665] |
| 00274550 | RAY[0.000000053728000],USD[0.000971801740115],USDT[0.000000000369409],XRP[0.000000056185442] |
| 00274552 | BTC[0.000000045000000],USDT[0.000000078279609] |
| 00274553 | DMG[0.029420000000000] |
| 00274559 | FTT[0.174320133901398],GBP[0.000000036972440],USD[0.424715818704394],USDT[0.000000025469752] |
| 00274558 | AAVE[0.002244000000000],BTC[2.000000001496223],COPE[0.310120000000000],CRV[0.000000010805036],ETH[31.437071770328512],ETHW[0.000177703285128],FTT[0.000000710805036],MKR[0.003452400000000],USD[16.004384814383634],USDT[31.864832363871317],YFI[0.000704000000000] |
| 00274559 | DMG[0.080020000000000],USD[2.100895871400000],USDT[0.000783930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274561 | AAVE[0.00498020000000000],APE[0.088268000000000],AVAX[0.074754000000000],BNB[0.005427200000000],BTC[0.000038820000000],COMP[0.000000020000000],DOGE[0.180500000000000],DOT[0.025068000000000],ETH[0.000550480000000],ETHW[0.000973600000000],FTM[0.826600000000000],FTT[0.003167607501030],LRC[0.024440000000000],LUNA2_LOCKED[0.000000019650136],LUNC[0.001833800000000],MATIC[2.765800000000000],SOL[0.001239200000000],SRM[0.472512640000000],SRM_LOCKED[2.527487360000000],SUSHI[0.494430000000000],UNI[0.040988000000000],USD[2.321197130965320],USDT[26980.416760396616840],WAVES[0.293990000000000] |
| 00274562 | SOL[0.982500000000000],USD[-0.200999992019241 6] |
| 00274565 | BTC[0.000087917793000],USDT[0.004903880178087] |
| 00274566 | USD[0.094470190000000],USDT[0.031620000000000] |
| 00274568 | ETH[0.000000050000000],TRX[0.000002000000000],USD[9.914759007382276 0],USDT[0.000000037264459] |
| 00274569 | BTC[0.022534600000000],FTT[99.263338000000000],SOL[10.000000000000000],USD[2035.995361874575635 2],USDT[0.045499713608973 7] |
| 00274570 | ETHBULL[0.000040490000000],TRX[0.000029000000000],USD[0.273459785000000],USDT[0.000000082181840] |
| 00274571 | ATLAS[9.576300000000000],DOGE[0.000000005708500],FTT[0.001986348888621 1],MNGO[8.111400000000000],USD[0.000001588058117],USDT[0.000000049162285] |
| 00274574 | 1NCH[0.000000000860120 1],ATLAS[669.891700000000000],BOBA[12.397644000000000],CRO[279.971500000000000],FTT[1.499715016919072 8],KIN[0.000000084142798],MATIC[0.000000068202100],NFT [4766702482232671271[1],NFT [5359724094205578001]1,SNX[0.000000003607150 0],STEP[0.000000002088000],UNI[0.000000002971286 0],USD[0.607158253941302],USDT[0.000000164640663] |
| 00274575 | USD[1.6753829808750000] |
| 00274576 | ETH[0.000000050000000],TRX[0.963386000000000],USDT[0.319201284000000] |
| 00274579 | BTC[0.000000091640650],BVOL[0.000000035000000],FTT[0.000007430621942],USD[0.004487803770660],USDT[0.000000024151609] |
| 00274580 | BNBBEAR[4673.240000000000000],BTC[0.000000038441100],DMG[0.065610000000000],DOGEBEAR[5436.000000000000000],FTT[0.023128780381498 2],USD[0.461912336765980 0] |
| 00274584 | ETH[0.000000074497315],FTT[3.437423453799117 1],LUNA2[0.048352092770000],LUNA2_LOCKED[0.112821549800000],TRX[0.000014000000000],USD[1.649468849082327 4],USDT[0.000000036950000] |
| 00274585 | ETH[0.002700000000000],ETHW[0.002700000000000],USD[0.009900000000000],USDT[1.609409976916000 0] |
| 00274586 | AAVE[0.000000005017340 0],AMPL[0.000000010333807],BTC[0.000000164666883],ETH[0.000000035000000],EUR[0.000000135291821],FTT[0.011289888389387 2],MOB[0.000000017680059],SNX[0.000000006098368],SRM[3.809060840000000],SRM_LOCKED[14.550939160000000],TRX[0.000002000000000],USD[1423.191947731596 7],USDT[0.000010000000000],USDT[0.000010000000000] |
| 00274587 | COMP[0.000048168000000],USD[2.384399568400000],USDT[0.009947422000000] |
| 00274589 | BTC[0.000000000005000],USD[11.158417672348478 0] |
| 00274590 | BTC[0.016147136000000],DOGEBULL[0.024670402600000],ETHBEAR[7328.700000000000000],ETHBULL[1.577978456600000],FTT[17.993720000000000],USD[208.864617193884819 5],USDT[193.239343249899105 8] |
| 00274591 | TRX[0.000010000000000],USD[-0.010602737588222 2],USDT[0.194007090000000] |
| 00274592 | AMPL[0.059293104446704 6],BTC[0.000012700000000],ETH[0.793370200000000],ETHW[0.793370200000000],SRM[0.956200000000000],TRX[0.000004000000000],USD[73.096543726407508 0],USDT[0.006448320035461 0] |
| 00274593 | SRM[0.967600000000000],USD[5.424490262288150] |
| 00274594 | ETH[0.289944900000000],ETHW[0.289944900000000],FTT[2.200000000000000],OXY[0.780645000000000],SOL[0.850061370000000],TRX[0.000002000000000],USDT[1.510777361500000] |
| 00274595 | SOL[0.000000040000000],SUSHIBULL[1998.740000000000000],USD[0.024939461155000],USDT[0.003568000000000] |
| 00274597 | BTC[0.000082160000000],LINKBEAR[8.959900000000000],USD[25.000000000000000],USDT[0.708516504000000] |
| 00274598 | USD[0.000200000000000] |
| 00274599 | AAVE[0.000000038526088],ALCX[0.000000075000000],ATOM[0.008928250000000],BNT[0.000000010381091],BTC[0.000330667272172],COMP[0.000000006000000],COPE[0.000000010000000],EDEN[0.000000006000000],ETH[0.000000066200000],EUR[48842.000000000000000],FTT[0.000000024343964],NFT [533853147998102701]1,NFT [533853147998102701]1,REEF[0.000000200000000],ROOK[0.000000075000000],RSR[0.000000026187900],RUNE[0.000000046958975],SOL[0.000000035234592],SRM[3.875910183740362 4],SRM_LOCKED[24.651292110000000],SUSHI[0.000000008000000],SXP[0.000000004000000],TOMO[0.000000010000000],TRX[0.000000008 100000],UNI[0.000000004000000],USDI[18.382517168834227],USDTI[0.089159888966348 2],YFI[0.000000000000000] |
| 00274600 | COMP[0.000000050000000],ETH[0.000000030027300],FTT[0.018670565893806],SUSHI[0.000000005960000],USD[-0.007789671801765 2],USDT[0.000000159283 63] |
| 00274602 | BAO[1.000000000000000],ETH[0.000000030027300],USD[0.787433500000000] |
| 00274603 | 1NCH[0.000000003625500],BAO[0.000000029509716],BNB[0.000009650000000],BTC[0.000012544642982],CHZ[20.224050000000000],CRV[0.571926521912319],DOGE[0.245000000000000],ETH[0.000375059622582],FTT[0.024135822535383],GBTC[2317.429609320000000],LTC[0.000000062014928],LUNA2[0.000000208686846],LUNA2_LOCKED[0.000000048693597],LUNC[0.004544200000000],RAY[0.000000089214095],SOL[0.000000027326632],SRM[31.295171010000000],SRM_LOCKED[132.742483300000000],TRX[0.000013000000000],USD[0.077737179719379 1],USDT[0.060087512687252 7],XRP[0.000000011270989] |
| 00274607 | BTC[0.000000081223632],ETH[5.145095053144107 2],ETHW[0.000000077046401],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748],USD[0.000156398649748] wait |
| 00274610 | TONCOIN[0.051000000000000],USD[0.000007000000000] |
| 00274611 | CHZ[9.711200000000000],FTT[1.399734000000000],SRM[0.533326430000000],SRM_LOCKED[0.521830320000000],USD[1.806282097964447],USDT[1.988321841326513 2] |
| 00274613 | KIN[5243295.000000000000000] |
| 00274614 | TRX[0.000010000000000],USD[0.000000113364889],USDT[0.000000006584382 2] |
| 00274616 | DOGE[0.000000028975513],USD[0.001626203819792 0] |
| 00274617 | BTC[0.000371508854321],CRV[0.759880000000000],DOGE[0.844560000000000],FTT[0.065756147000000],GBP[0.595619450000000],GMT[0.927100000000000],IMX[0.086696000000000],LUNA2[8.369559535000000],LUNA2_LOCKED[19.528972250000000],SOL[0.009774200000000],SRM[1.870593020000000],SRM_LOCKED[7.129533618306673] |
| 00274618 | BTC[0.000000005732470],FTT[0.065538043972083 8],LUNA2_LOCKED[0.000000117892469],STG[0.369380000000000],SXP[0.000000078212848],USD[0.560126729251 93 60],USDT[3465.820000000000000] |
| 00274621 | USD[0.000000014700800] |
| 00274623 | AMPL[0.090643836638399],BTC[0.000000010000000],USDT[0.000000097346000] |
| 00274625 | BEAR[67.161735000000000],BNBBULL[0.000008733000000],BULL[0.000007463190000],COMPBULL[0.000086424000000],CRO[9.946800000000000],DOGE[0.793004560000000],DOGEBULL[0.000031025070000],ETHBEAR[65.055500000000000],ETHBULL[0.000002880000000],HEDGE[0.000057535000000],SUSHIBULL[0.2299300000000],USD[0.635297476564396],USDT[0.000004501508086],XLMBEAR[0.000922200000000] |
| 00274628 | ATLAS[2059.608600000000000],FTT[0.050032461279920],GALFAN[66.887289000000000],SRM[0.909770000000000],USD[-75.71345460435000],USDT[0.000000009783039] |
| 00274634 | DOGE[0.000000005664981],LTC[0.000000037029272],USD[0.266530675330802 9],USDT[BULL[0.000000001970383] |
| 00274635 | BNB[0.003078580000000],ETHW[10.068692500000000],OXY[0.302538000000000],SOL[0.010000000000000],USD[0.000000000000000],USDT[0.300626730328000] |
| 00274638 | ADABULL[0.097204670000000],ALGOBULL[3602097.390000000000000],ASDBULL[2.876970000000000],ATOMBULL[328.346341540000000],BALBULL[320.735769900000000],BCHBULL[994.853501000000000],BNBBULL[0.000015884450000],BULL[0.000955056802000],BULLSHIT[0.019373200000000],COMPBULL[88.652634500000000],DEFIBULL[0.972341300000000],DOGEBULL[0.675226800000000],DRGNBULL[21.998600000000000],EOSBULL[110743.675715000000000],ETCBULL[9.825018290000000],ETHBULL[0.003783804000000],FTT[0.000001440000000],HTBULL[0.038870600000000],KNCBULL[18.917279865000000],LINKBULL[51.485902505000000],LTCBULL[30.558375000000000],MATICBULL[1.574200000000000],MKRBULL[10.010429600000000],NEAR[0.020580000000000],OKBBULL[0.078600000000000],SUSHIBULL[77.161530000000000],SXPBULL[840900.409902000000000],THETABULL[62.265544770000000],TRXBULL[7.934000000000000],UNISWAPBULL[0.194402590000000],USD[0.035537249164650],USDT[2015.760195870063182 7],VETBULL[90.146428725000000],XLMBULL[6.085139000000000],XRPBULL[8565.380000000000000],XTZBULL[94.093379000000000],ZECBULL[6588.349787035000000] |
| 00274639 | BAO[44.395000000000000],DMG[0.039022000000000],MTA[0.488615000000000],USD[0.099130391560000],USDT[0.000000083750000] |
| 00274640 | BNBBULL[20.000000000000000],BTC[0.001025075045076],BULL[0.120290415820427],COMPBULL[0.000000086000000],DEFIBULL[0.000000027976303],ETHBULL[0.000000125000000],LINK[0.000000019000000],LINKBULL[0.000000003545295],SOL[0.000000000000000],SRMBULL[0.000000625000000],SXPBULL[0.000000087500000],UNISWAPBULL[0.000000053680000],USD[0.162714584933752 6],USDT[0.000004167157692 90] |
| 00274642 | APT[0.827432500000000],BTC[2.667087521460424],ETH[0.000529137500000],ETHW[0.008630850000000],FTT[0.038692354105537 5],LINK[0.019350000000000],LUNA2[0.008477504753000],LUNA2_LOCKED[0.001978084442000],LUNC[0.048874500000000],OXY[0.184342500000000],SOL[0.001682325000000],STEP[0.064794500000000],USDT[0.000000000000000] |
| 00274647 | AVA[0.000000003031933],BNBBULL[0.000000087000000],BTC[0.000000228827230],DAI[0.000000060000000],DEFIBULL[0.000000036240000],DOGEBEAR[2021[0.000000090000000],FTT[45.110792959495155 3],SOL[55.000000000005900],USD[0.000000165205321],USDT[0.000000200574671] |
| 00274648 | BTC[0.000003300000000],DMG[102.300000000000000],MER[0.893305000000000],TRX[0.000030000000000],USD[-0.088959465462424],USDT[0.093171900000000],XRPBEAR[491.404980000000000] |
| 00274649 | DMG[287.698470000000000],USD[12.129864871426000] |
| 00274652 | FTT[19.996400000000000],TRX[0.000013000000000],USD[0.400298922945000],USDT[0.000000125498855] |
| 00274653 | SRM[0.993400000000000] |
| 00274654 | AUD[0.000000112565768],USD[5.000000000000000],USDT[0.698831660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274655 | BTC[0.000098155772357],ETH[0.000000000957315540],FTT[171.081026310000000],USD[41.90414904013671066] |
| 00274657 | USD[0.000134587701000],USDT[0.000000006393800] |
| 00274658 | BTC[0.000077660000000],FTT[0.000000000497020024],LUNA2[0.000000042530932],LUNA2_LOCKED[0.000000992388415],LUNC[0.009261200000000],USD[0.158770710635504],USDT[0.000000025000000] |
| 00274659 | BTC[0.000000077500000],ETH[0.000000025000000],FTT[0.170341428330281],SRM[1.109002700000000],SRM_LOCKED[33.268837300000000],USD[10315.575362319225000] |
| 00274662 | HNT[0.065220500000000],USD[0.522894166300000],USDT[0.006713007170800] |
| 00274664 | AMPL[0.000000001382940],BTC[0.000000016585643],COMPBULL[0.000000020000000],DEFIBULL[0.000000082000000],ETH[0.060957300000000],ETHW[0.060957300000000],USD[112.480102658752194] |
| 00274666 | TONCOIN[0.010000000000000],TRX[0.000002000000000],USD[4.992556655956992],USDT[0.000000006390522] |
| 00274667 | BTC[0.000078171850000],DOGE2.000000000000000],FTT[0.097989000000000],RAY[0.960328000000000],SOL[0.083960200000000],TRX[0.000002000000000],USD[0.000004358647B],USDT[0.000000043182624] |
| 00274670 | SRM[0.690110000000000],TRX[0.800500000000000],USD[0.143210000000000],USDT[1.926927002850000] |
| 00274671 | ATLAS[0.000000078223669],AURY[0.000000000100000],BCH[0.000000022000000],BICO[827.000000000000000],BUSD[0.000000000000000],CHZ[0.000000028630000],DOGE[0.000000038000000],ETH[1.068678280253687 3],ETHW[0.000000041845615],FIDA[725.86420000 0000000],FTT[0.053244706534337],GOD[$0.000000084300000],HOLY[93.35508116334300000],HXRO[0.000000073932975],KNC[0.000000085000000],MATIC[1657.848134392559342],PERP[0.000000082360 00],POLIS[0.000000082000000],REEF[0.000000089155996],SECO[$50.055990000000000],SNX[0.000000012821452],SOL[0.008639188338500],SRM[0.000000074180178],TOMO[0.000000006241750 0],TRX[0.000000000000200],UNI[0.000000000000000],USD[818.370589750963171] |
| 00274672 | BTC[0.000000058650000],ETHW[0.005000003283258],FTT[0.000000006654650],SOL[0.024350817259281],USD[0.629087002966994 2],USDT[818.370589750963171] |
| 00274673 | APE[1265.712500000000000],ATLAS[7.797337910000000],BNBBULL[0.000000000000000],BULL[0.000000001310000],ETH[0.262861580000000],ETHBULL[0.000000002000000],ETHW[0.262861586655117 4],FTT[176.507020800000000],LINKBULL[0.000000020000000],POLIS[0.063111270000000],SOL[0.000000010000000],TRX[0.0 000010000000],USD[476.292714723395602],USDT[10.473137944269159] |
| 00274674 | BTC[0.000684911365000],ETH[0.000404017500000],ETHW[0.000404017500000],FTT[128.153781900000000],SRM[1.272246580000000],SRM_LOCKED[275.981753300000000],TRX[0.000028000000000],USDT[0.117289302485000 0],WRX[0.736250000000000] |
| 00274675 | CONV[0.403000000000000],DOGE[6.000000000000000],MER[0.329200000000000],PRISM[0.000041000000000],TRX[0.000004000000000],USD[0.000000071329436],USDT[0.000000001059889] |
| 00274676 | LUNC[0.000000100000000] |
| 00274677 | FTT[3.999474090000000],GBP[0.000000204890634 5],USD[0.000000021913112],XRP[14.791887994446 28000] |
| 00274678 | TRX[0.000005000000000],USD[0.000000009277400],USDT[0.000000082108972] |
| 00274679 | BTC[0.000093358599324 0],DYDX[0.074522896028404 4],FTT[0.041009352320000 0],HXRO[0.000000012589050],PERP[0.000000110000000],SOL[0.000000009261965 9],SRM[0.920710000000000],USD[87.982863802470519 0],USDT[0.941663936000000] |
| 00274684 | BTC[0.000000181284211],IMX[0.075720000000000],USD[0.000000054662349],USDC[$1994.146218040000000],USDT[5929.930000010116268 9] |
| 00274685 | AURY[36.000000000000000],BTC[0.000459453473 4541],ENJ[112.000000000000000],ETH[0.000000023706100],FTT[4.193105000000000],MANA[252.000000000000000],RAY[87.253003640000000],SAND[66.000000000000000],SOL[12.9227331445318118],SRM[254.132445770000000],SRM_LOC KED[2.990670200000000],TRX[0.000000000795000],USDT[10.726598674383148 6] |
| 00274686 | FTT[0.193560614394200],USD[0.000000016265604 7],USDT[0.000000000855381 0] |
| 00274687 | AXS[53.157340575146080 0],BNB[0.000000004584950 0],ETH[0.800020017360000],ETHW[0.800020017360000],FTM[3043.277885539903790 0],FTT[200.038391766915487 0],GST[15.300076500000000],SOL[0.000000045669768],SRM[447.214112810000000],SRM_LOCKED[3.554798060000000],USD[35.30706 1651920814 0],USDT[140.340000000603580 0] |
| 00274689 | BAO[186364$.640000000000000],DYDX[87.500000 000000000],ETH[0.050000000000000],ETHW[0.050000000000000],FTM[870.416510000000000],FTT[68.423946486845809],IMX[98.100000000000000],PERP[124.676307000000000],SHIB[0.000000000 000000],SOL[20.272863280000000],TRX[156.673876270000000],USD[8.277734289309751],USDT[15.499790437897642 0] |
| 00274691 | AUD[0.008969790000000],BTC[0.002333977424940 0],ETH[0.000000106394014],ETHW[0.000000016645400],FTT[25.000000323954062],UNI[0.000000029509300],USD[0.000000434835200],USDT[0.000000165302424],WBTC[0.000000017500000],YFI[0.00000009712000 0] |
| 00274692 | BNB[0.000000010000000],BOBA[0.076470000000000],FTT[0.000004000014100],GAR[0.947020000000000],SOL[0.000413000000000],USD[-0.000001737453031],USDT[-0.000000009066665] |
| 00274695 | USD[5.000000000000000],USDT[0.000081130337510 0] |
| 00274697 | AUD[0.000000024116545],BAO[175013$4.820000000000000],BTC[0.000000001007500],ETH[0.000000112927004],FTT[0.000000004752107],SRM[10.032783660000000],SRM_LOCKED[65.364801933000000],STEP[0.000000008900000],SWEAT[99.200000000000000],TOMO[0.000000008219700],TRX[30254.000000000000000],USD[0.075198984220755 9],USDT[0.000000205207231] |
| 00274698 | ADABULL[0.000002640000000],LINKBULL[0.000000920000000],TOMOBULL[0.002986000000000],USD[5.008073213000000],USDT[0.000000010000000],XRPBEAR[0.000972000000000],XRPBULL[0.008002000000000],XTZBEAR[0.059590000000000],XTZBULL[0.000401000000000] |
| 00274700 | BTC[0.041496813723675 0],COMP[0.000000000000000],FTT[0.209705506059483],USD[114.590515385267413 1],YFI[0.000972735000000 0] |
| 00274701 | TRX[0.000020000000000],USDT[-0.000000363354621 9] |
| 00274702 | EMB[9.874191290000000],TRX[0.000002000000000],USD[2.104143433460000 0],USDT[0.001127323521520 8] |
| 00274704 | AMPL[0.000000009618735],GOG[0.000000029840036],POLIS[0.000000021701315],USD[0.000000089704832],USDT[-0.000000004385639 1] |
| 00274705 | AMPL[0.145881438044531 0],BTC[0.000004000000000],LTC[0.007308400000000],USD[0.392825601750000] |
| 00274707 | ETHBULL[0.000009208650000],FTT[54.963425000000000],USD[17.578118177987500],USDT[1.427638230066115 3] |
| 00274708 | USD[0.000000046720000] |
| 00274709 | BNB[0.009884800000000],FTT[0.098704000000000],GRT[0.983936800000000],LTC[0.009393400000000],RAY[0.737986570000000],RSR[8.074000000000000],SOL[0.005194000000000],STEP[0.037667800000000],TRX[0.000028000000000],USD[0.000000144229698 0],USDT[0.000000016400000] |
| 00274712 | AMPL[0.037375112780283],BTC[0.000000060000000],CRO[8.263670770000000],ETH[0.001444820000000],ETHW[0.001444820000000],LUNA2[0.056448458600000],LUNA2_LOCKED[0.015046146700000],LUNC[0.007551600000000],SOL[0.000000000000000],USTC[0.9127 90000000000] |
| 00274713 | BNB[0.000000075000000],BTC[0.000000010685013],DOGEBEAR[2021$0.000000018000000],ETH[0.006331477073629],LINK[-0.000000008322789],SRM[1.836508850000000],USD[269.699227962635129 0] |
| 00274714 | BTC[-0.000039671029427],FTT[0.000000004500000],USD[1.024476751645917],USDT[0.000010479184493] |
| 00274717 | BTC[0.000000069547637],NFT [5211756233272575731](1),TRX[0.000026000000000],USD[0.000000473574959] |
| 00274719 | AMPL[0.045016394410387],BCH[0.008716000000000],COMP[0.000075490000000],FTT[0.002687929460000],USD[1.005458345510407] |
| 00274720 | APE[61.246387014384780 0],ATLAS[0.162231440000000],BTC[20.000000147052900],DOGE[180.000000000000000],DYDX[50.000200000000000],ENS[42.000210000000000],ETH[0.000000001028000],FTM[0.000000005270000],FTT[500.000000034385677],LUNA2[0.374591484700000],LUNA2_LOCKED[0.874046797600000],LUNC[221 568.084454168524000],OMG[50.000250000000000],POLIS[70.000350000000000],RAY[231.244397300000000],SRM[29.426449630000000],USD[0.000000294776194],USDC[344.455920950000000],USDT[0.000000018871606 1] |
| 00274721 | USD[10.280960000000000] |
| 00274724 | TRX[0.000001000000000] |
| 00274725 | AGLD[0.004045000000000],AMPL[1.394671228092964 9],FTT[150.000000000000000],IMX[2236.664823290000000],RAY[-0.000000200000000],USD[6.112105923758227 5] |
| 00274727 | BTC[0.000284100000000],DEFIBULL[0.000000022000000],USD[9.111857516226433 6],XTZBULL[0.000094300000000] |
| 00274731 | BSVBULL[2851.651911000000000],BTC[0.000000001000000],BULL[0.000000004000000],DOGEBEAR2021$[0.092962380000000],EOSBULL[2073.919925500000000],ETCBEAR[14860111.450000000000000],ETHBULL[0.000000065000000],FTT[0.022035910315000],GRTBULL[3.90750911110000],KNCBULL[2.006078311700000],MA PS[0.728015000000000],TRU[0.385540000000000],TRXBULL[12.178894980000000],USD[1.088004380001080$],USDD[0.000000025410800],XRPBULL[0250.977642450000000],XTZBULL[6.582831662500000] |
| 00274733 | SOL[66.396718000000000],TRX[0.000005000000000],USD[0.028140089194930],USDT[7.450389460000000] |
| 00274734 | ATOM[-357.957506481279260 7],AUD[-848.632261087753803 7],BF_POINT[40.000000000000000],BTC[2.000000004855759 5],DOTL-57.932173570 1358426],RUNE[0.000000000547323 04],SRM[2.187255300000000],SRM_LOCKED[17.229872040000000],STEP[0.000001710000000],USD[12494.291477101819442 0],USDT[942.043725218863454 8],XRPBULL[0.321435500000000] |
| 00274737 | SXP[0.091754000000000],USD[0.052681270000000] |
| 00274739 | USDT[2.200000000000000] |
| 00274741 | BNB[0.003093940000000] |
| 00274742 | USD[0.039381558560000] |
| 00274743 | BNB[0.000000032341000],BTC[0.000000060639600],ETH[0.000000082831600],FIDA[0.431665180000000],FIDA_LOCKED[1.346095180000000],FTT[0.000000000743007B],LUNA2_LOCKED[$5374.028385000000000],MATIC[0.000000323559000],MOB[0.000000033966900],SOL[0.000000075529300],SRM[1.243398280000000],SRM_L OCKED[5.045456200000000],USD[0.000000064133395],USDT[0.000000028288898] |
| 00274744 | AAVE[0.000130000000000],BNB[0.002852880000000],BTC[0.000000097040000],DYDX[247.951083040000000],LEO[0.823130000000000],SNX[139.622510380631400],SUSHI[62.913060000000000],USD[0.000000048285000],USDC[89475.567602080000000],WBTC[0.000000200000000] |
| 00274746 | USD[4.315304440000000] |
| 00274747 | 1INCH[0.792700000000000],ETHW[0.000000000000000],NFT [3899577626162277638](1),NFT [409437684622855788](1),NFT [437101883489263950](1),NFT [548934952287249003](1),USD[0.000000099277519],USDT[0.000000012423724 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274749 | ETH[0.00061505913082331],FTT[0.09036142073628551],LUNA2[0.593283874800000],LUNA2_LOCKED[1.384329041000000],SRM[0.100502270000000],THETABEAR[12.330678520000000],TRX[200.000025000000000],USD[103234.489715457035107400000000000],USDT[348946.978751126991563],XTZBULL[0.000025030000000] |
| 00274750 | BTC[0.000000040000000],BULL[0.000000425440000],ETH[0.000000005000000],ETHBULL[0.000057880500000],LINKBULL[0.005490144500000],SUSHIBULL[0.049954000000000],SXPBULL[0.000881630000000],TONCOIN[0.048936000000000],USD[5.343785244579291] |
| 00274752 | USD[1.062599924950043],USDT[0.000000401516167] |
| 00274753 | BTC[0.000306177260000],SOL[2011.166743818406400],SRM[0.701580000000000],USD[0.000000008633200],USDC[1077.476912820000000] |
| 00274754 | FTT[0.004540748405920000],USD[0.007621661319525],USDT[0.000036806437971] |
| 00274755 | BTC[0.000000109186672],CBSE[-0.000000028612421],COIN[0.000000067650745],DOGE[0.000000009654500],ETH[0.000000012728500],FTT[0.000000143817170],UNI[0.000000094300400],USD[0.000000020583243],USDT[0.000000106810717],WBTC[0.000000080170590] |
| 00274758 | AAVE[0.000000089264000],ATLAS[6000.300000000000000],AVAX[0.000000015676136],BCH[170.458366259105569],BNB[0.000000002870400],BTC[2.100682463974083],DOGE[20.491793256196370],ETH[40.125274179247940],ETHW[51.716022249048900],FIDA[0.021496500000000],FTM[0.000000077505200],FTT[1000.000000057337800],HT[0.000000003307889],HTU[0.000001030738398],BULL[0.000000038500000],ETH[0.000000015000000],FTT[0.00000000990215],LINK[0.000000016822800],LTC[470.316140789783189],LUNA2[47.770737790000000],LUNA2_LOCKED[111.465054800000000],MER[2000.010000000000000],OXY[10.00.001785000000000],PERP[528.482117330000000],POLIS[800.000000000000000],PSY[10000.000000000000000],RAY[1020.000000021118900],SLRS[16570.150810000000000],SOL[1020.000000000000000],SRM[2020.000000000000000],SRM_LOCKED[4481.230748150000000],STG[24074.33333000000000],TOMO[0.0000000017199300],TRX[0.000240000000000000],UBXT[64541718.510000000000000],UNI[0.000000035806340],UNB[0.000000005805340],UNIB[2.223958262757260000000000],USD[1794.822866202402911B],XRP[88005.465831270137136B],YF[0.000000003514840] |
| 00274760 | BCH[0.000000089650852],BCHBULL[0.000000033000000],BEAR[0.000000066513800],BNBBEAR[7457.623437240000000],BTC[0.021235184242695],BULL[0.021315842426955],BULL[0.000000140000000],DMGBEAR[0.000000007000000],DOGEBEAR[8564899.450000000000000],ETH[0.000000100000000],LTCBEAR[0.000000056000000],LTCBULL[0.000000007837303],MATICBEAR[882779266.666666600000000000],TRX[0.000000100000000000],USD[0.024375915907628B],USDT[0.369635391543770] |
| 00274762 | ETH[0.040000000000000],ETHW[0.058000000000000],FTT[0.064524000000000],LOOKS[0.574358740000000],SRM[262.434936210000000],SRM_LOCKED[7.445831030000000],USD[4.159620479239520],USD[0.000000024608686] |
| 00274763 | BTC[0.000000034580000],FTT[0.059523794578000],USD[0.002347661237818],USDT[13.922997523756675],WBTC[0.000871800000000] |
| 00274765 | BTC[0.000000057500000],USD[2.478162426900000],USDT[0.000001905649450] |
| 00274768 | USD[0.000380000000000],DOGE[5.000000000000000],USD[0.000000031500000] |
| 00274769 | CEL[0.882811270000000],DAWN[0.003871200000000],EUL[0.689071730000000],FIDA[0.839994000000000],FTT[306.920518000000000],GOG[0.410915150000000],HGE[0.011222000000000],HXRO[0.663907860000000],LOOKS[0.819160650000000],MAPS[0.786309000000000],MATH[0.031750010000000],MCB[0.002322900000000],MED[0.000000008000000],ORBS[4.086148320000000],OXY[0.930000000000000],ROOK[0.000000224000000],SPELL[36.30000000000000],STG[0.940283250000000],TOMO[3.932673050000000],TONCOIN[0.048167600000000],TRX[0.002032000000000],UBXT[0.987742720000000],USD[12.957267453882856B],USDT[0.695526102942127] |
| 00274772 | APE[0.002300000000000],ATOM[0.000985000000000],BTC[0.000000113484920],ETH[0.00000039603976B],ETH[0.000000697605],FTT[150.000000000000000],LUA[0.00183476000000000],USD[10.000000264661112],USDT[0.000000001875519],YFI[0.000000030000000] |
| 00274773 | AURY[0.000000410000000],BNB[0.000000010000000],BTC[0.000000069000000],ETH[0.007192386631051],FTT[0.013608502971420B],TRX[0.000866000000000],USD[-0.00000001165674B],USDT[0.000000041052114] |
| 00274774 | BTC[0.000000039892800],ETH[0.000000050000000],USD[0.003289114448797],USDT[0.000000082125206] |
| 00274775 | USD[0.198600403979128B],USDT[0.591396740000000] |
| 00274778 | USD[0.000000220331956],USDT[33.289100532931155] |
| 00274779 | USD[0.000000194923235] |
| 00274781 | ETH[0.000000050000000],SOL[0.000000050075500],TRX[0.000002000000000],USD[0.340409358037500] |
| 00274782 | BTC[0.000000020000000],DMG[0.000000010000000],DOGE[3.000000000000000],FTT[1.000000101295008],FIDA[6.371352340000000],FIDA_LOCKED[14.420748510000000],FTT[0.000000101295008],SRM[30.154204650000000],USD[37.353476694236319B],USDT[0.000000080487583] |
| 00274783 | BTC[0.000000010868322],ETH[0.000000078614963],FTT[0.000000010912487],LTC[0.000000006723464B],SAND[0.000000005686980],USD[0.000000493452732],USDT[6.736769552215508] |
| 00274785 | BTC[0.000000044752914],FTT[0.546236020000000],SRM[3.787967520000000],SRM_LOCKED[14.251264780000000],USD[0.586706837508204B],USDT[2.256956014230550] |
| 00274785 | USDT[0.000000076000000] |
| 00274788 | AAVE[0.069836600000000],ALICE[0.096409000000000],AVAX[0.102423614749831],BADGER[0.009994300000000],BTC[0.000041459691225],CEL[19.296010000000000],CHR[11.951740000000000],CHZ[9.749200000000000],DOGE[0.964850000000000],ENJ[6.998670000000000],FTM[21.964280000000000],GALA[39.876500000000000],HNT[0.297834000000000],LEO[0.999050000000000],LRC[0.985560000000000],LRC[0.009990000000000],MANA[0.988600000000000],MATIC[9.986700000000000],REN[116.973400000000000],RSR[2898.956900000000000],SAND[8.983090000000000],SNX[2.799563000000000],SOL[0.009895500000000],STORJ[0.081969000000000],USD[30.000000000000000] |
| 00274789 | USD[30.000000000000000] |
| 00274790 | FTT[0.901784000000000] |
| 00274791 | USD[30.000000000000000] |
| 00274793 | ATLAS[30.000000000000000],BTC[0.000000001956200],ETH[0.000000001970000],NFT [466876602843438454][1],NFT [516697476609828292][1],SOL[0.000000001758800],TRX[0.000836000000000],USD[0.000003741724341],USDT[0.000178228597891] |
| 00274794 | ADABULL[0.000000060000000],LINKBULL[0.000000040000000],USD[0.000001719547092],USDT[0.000000095203600] |
| 00274795 | FTT[0.000000008614000],SOL[0.057527049093989B],USD[0.364100440417762] |
| 00274796 | BTC[0.000000065372500],ETH[0.000813135000000],ETHW[0.000813135000000],LINK[0.095544500000000],SOL[0.741980000000000],USD[25.107635707500000] |
| 00274798 | BTC[0.003475400000000],ETHW[0.000627600000000],FTT[1.765892000000000],SRM[343.348900000000000],UNI[215.200000000000000],USD[2.486679904000000],USDT[1.121755280000000] |
| 00274799 | TRX[0.000000050000000] |
| 00274804 | SRM[6.000000000000000],USD[0.040669794200000],USDT[0.001961000000000] |
| 00274805 | USD[0.000001105020],TRX[0.000040000000000],USDT[0.000086995285989] |
| 00274807 | ALTBEAR[5.315000000000000],ALTBULL[0.005246200000000],BEAR[28.970000000000000],BNBBULL[0.000015165000000],BULL[0.000069465000000],DEFIBULL[0.000760400000000],DOGEBEAR2021[0.000860250000000],DOGEBULL[0.000015650000000],ETHBULL[0.000579900000000],FTT[0.092300000000000],LUNA2_LOCKED[2247.397727000000000],LUNC[0.000000010000000],OXY[0.201600000000000],RAY[0.202100000000000],SOL[45.519300000000000],STEP[0.082530000000000],SUSHIBULL[200.400000000000000],TRUMPFEBWIN[80785.410600000000000],TRX[0.000000120000000],USD[0.006360115892421B],USDT[0.425316997510588] |
| 00274808 | KNCBULL[0.000000002700000],SUSHIBULL[0.000064954500000],SXPBULL[0.000000020950000],USD[0.000000009510220] |
| 00274811 | AMPL[0.000000002671497],BNB[0.000000005106200],RAY[0.000000074028268],SOL[0.000000035042792],USD[29.338202054925408] |
| 00274812 | BTC[0.000078363500000],FTT[0.005258700000000],USD[8.341768469849510B],USDT[0.000000054900210] |
| 00274815 | USD[0.000000724796368],USDT[81.122153250000000] |
| 00274815 | USD[0.1107894483000000] |
| 00274818 | BTC[0.000097303000000],ETH[0.079726899568500],ETHW[0.079726899568500],LOOKS[16.000000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[2.678887225000000],USD[-71.329146375207006],USDT[0.000000097027867] |
| 00274819 | SXP[0.073533000000000],USD[0.008317982000000] |
| 00274820 | USD[949.310572660000000] |
| 00274822 | ETH[0.000222970000000],ETHW[0.000222970000000],USDT[1.271085750000000] |
| 00274823 | CTX[0.000000041888530],SRM[0.001562990000000],SRM_LOCKED[0.018942640000000],USD[0.000000055070908],USDT[0.000000096958465] |
| 00274824 | DOGE[5.000000000000000],USD[52.842027945643088] |
| 00274826 | SXP[0.074131500000000],USD[0.080737255000000] |
| 00274827 | ETH[0.000069487217038],ETHW[0.000069374481453],MAPS[0.819149450000000],RAY[0.041153160000000],SOL[2.000000015000000],TRX[0.000784000000000],USD[0.021783543482492],USDT[0.067171343153410] |
| 00274829 | ETH[0.000000040000000],FTT[0.789300000000000],SRM[2.198000000000000],USD[0.006717396791851] |
| 00274830 | AMPL[0.095161148858116],ATOM[0.080562865000000],AUD[0.000000090124048],BTC[0.000250200000000],ETHW[0.000067230000000],FTT[31.287862384592359],HT[366.000000000000000],LUNA2[0.117321671000000],LUNA2_LOCKED[0.273756389900000],SOL[0.000000021647581],SUSHI[0.000000042297300],TRX[663.000000000000000],USD[0.00000001647581],DEX[2.627679047983364],USDT[0.000000155921645] |
| 00274831 | TRX[0.000002000000000],USD[2.275296700000000],USDT[2.289662053914498] |
| 00274835 | ETH[0.000000096642746],NFT [289163254421634294][1],NFT [307884862287694530][1],NFT [361011226920298658][1],NFT [364929412283729458][1],NFT [395446345962465370][1],NFT [489669953102431749][1],USD[0.000000017938683],USDT[0.000000024728521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274837 | AVAX[0.087057565200000],BNB[0.000000003391 6750],ETH[0.000000356480102],ETHW[0.000000031920087],FTT[0.000000060040102],MATIC[0.000000104500000],SOL[0.000000026000000],TRX[0.000210000000000],USD[0.000000054170591],USDT[0.000000912661305] |
| 00274838 | COPE[0.000000004889456],ETH[0.000000000000000],FTT[0.000000006759400],SHIB[0.000000100000000],SOL[0.001788080000000],USD[-0.099318313985039],USDT[0.655310555179585] |
| 00274840 | BNB[0.008275350000000],ETH[0.000000060639766],RAY[0.003260000000000],USDT[1.203728576955468] |
| 00274841 | USD[30.000000000000000] |
| 00274844 | BULL[0.000000352199860],ETH[0.000000022600000],ETH[0.000000016328008],FTT[0.000000005277123],LTC[0.000000000527897289],USD[0.5692884904399090],USDT[0.000000179815748] |
| 00274845 | BADGER[0.046711400000000],BTC[0.000310054890450],FTT[0.094124800000000],OXY[0.926668000000000],USD[297.815083397105587] |
| 00274846 | USD[0.002651260000000],USDT[0.000000816368360] |
| 00274848 | ETH[0.000097200000000],ETHW[0.000097200000000],FTT[0.961000000000000],TRX[0.000020000000000],USD[2.557342684800000],USDT[0.004212060000000] |
| 00274849 | USDT[0.000000064235884] |
| 00274851 | BTC[0.077331466529620],DOGE[153.190697821150200],ETH[0.181121585860200],ETH[0.180153272769920],FTT[209.772798810000000],MAPS[153.952666300000000],MER[388.038800000000000],OXY[85.990324250000000],SOL[2.076936925000000],SRM[1040.792676190000000],SRM_LOCKED[31.899679390000000],USD[3729.093880420442967000000000] |
| 00274852 | USD[0.000000010751622] |
| 00274854 | AVAX[0.000965679762719],BTC[0.000000049924288],DAI[0.000000004785283],ETH[0.000000342205200],ETHW[0.000000002474972],FTT[0.058208290925710 7],JOE[0.000000039663922],MATIC[0.000072410475548],SRM[-1295.78057725000000000],SRM_LOCKED[2031.000577250000000],TRUMPFEBW IN[25446.000000000000000],USD[8124.156684583571956400000000],USDT[0.006508306233129 31],WBTC[0.000090410905668 8] |
| 00274856 | USDT[0.000000566833157 3] |
| 00274856 | ETH[0.000054850000000],ETHW[0.000054850000000],FTT[0.019355550000000],LUNA2_LOCKED[0.019355550000000],OMG[0.000000118729000],SOL[0.005252000000000],USD[3134.865265910992208 9],USDT[87096.538869081975110 0] |
| 00274859 | SOL[0.059340000000000],TRUMP_TOKEN[1086.800000000000000],USD[0.000000106386553],USDT[0.000000010806512] |
| 00274860 | RAY[0.675600000000000],USDT[3.302496390000000] |
| 00274862 | 1INCH[0.000000037408300],AAVE[0.000000058358200],ALPHA[0.000000104378900],AMPL[5376.510170167752544 1],BTC[0.000000245080800],COIN[0.000000003234864],CONV[3692533.29052500000000],ETH[0.000290152500000],ETHW[0.000290240000000],FTT[0.000000322747012],LINA[23191.714585000000000],LUNA2[1.247794480000000],LUNA2_LOCKED[29.581871390000000],MAPS[0.324122500000000],RAY[0.534665850000000],ROOK[0.000000012500000],RUNE[0.011012871567800],SHIB[77325.150000000000000],SNX[0.000000093500000],SRM[66.808025530000000],SRM_LOCKED[776.640493830000000],SUSHI[0.000000005057600],USD[32.18185094827643 8536],USDT[0.000241312211327],YFI[0.000000007607780 0] |
| 00274863 | BEARSHIT[2992.678000000000000],BTC[0.000063491040000],COPE[0.347790000000000],DMG[0.027432500000000],FTT[3.392245850000000],GALA[7.051200000000000],LUNA2[0.000000276047388],LUNA2_LOCKED[0.000000064411057 3],LUNC[0.006010989000000],MANA[0.750910000000000],SAND[0.701593600000000],SOL[0.025320655000000],TRX[0.000141000000000],TRXBEAR[70000.00000000000000],USD[0.030431741505365],USDT[0.000001856691 15],XRP[0.601590000000000] |
| 00274865 | AMPL[0.000000052848084],AUD[11.490846160000000],AVAX[0.000000071425612],BRZ[0.520667090000000],BTC[0.000000159635 3],ETH[0.001355481651096],ETHW[0.001135481651096],EUR[0.000000066739876],FTT[0.000000080310 0685],GHS[16.215590432428084 0],GME[0.000000030000000],JPY[178036522158745 69],LUNA[0.004721597000000],LUNA2_LOCKED[1.14630268000000],PRISM[0.000000005000000],SOL[0.000000552018],STETH[0.019916718003636 6],TSLA[0.000134816510 96],USDT[0.000000154914114],USTC[69.542006800000000],XRP[0.996076921542975 4] |
| 00274867 | USD[2.361768382614689 6],USDT[4.469857005170940 2] |
| 00274868 | BOBA[584.600000000000000],SRM[0.088600000000000],USD[0.669930944600000 0] |
| 00274870 | BALBULL[0.000599300000000],USDT[0.000000080000000 0] |
| 00274871 | AVAX[0.000000010155304 6],BNB[0.003464171263638 8],BTC[0.000000037177334],ETH[0.001086832150428 4],ETHW[0.000021819262225],SOL[0.000002501824196],USD[-0.977555487996709 1],USDT[0.000093121817874] |
| 00274873 | USD[0.000000050000000] |
| 00274875 | ADABULL[0.000000050000000],ALGOBULL[365.547400000000000],ATLAS[0.000000965282000],BNBBULL[0.000000030000000],BULL[0.000000050000000],DOGEBULL[0.000000096280000],ETHBULL[0.000000080000000],LINKBULL[0.000094230000000],SXPBULL[0.000000004100000],TRX[0.000031000000000],USD[0.000000000000000308577],USDT[0.459656778127288 8],XRPD[0.000000007080000 0] |
| 00274880 | SXP[0.073998500000000],USD[0.003533497500000] |
| 00274881 | USD[0.000000906744092 8] |
| 00274882 | TRX[0.000027000000000],USD[0.000000005952352],USDT[0.000000091464642] |
| 00274883 | BTC[0.000015000808000],CRO[2139.572000000000000],DOGE[1.000000000000000],DOT[0.094616971954658 1],ETH[0.000080000000000],HNT[0.221600000000000],LINK[0.050080000000000],LTC[0.080000000000000],TRX[0.000028000000000],USD[0.007367330785392 3],USDT[0.000000014158851] |
| 00274884 | USD[0.000000000700000 0] |
| 00274885 | SXP[0.073998500000000],USD[0.003057480000000] |
| 00274888 | ATLAS[0.000000196526],LUNA2[0.000000004226301 27],LUNA2_LOCKED[0.000000986136964],LUNC[0.009202855357071 2],SAND[0.400800000000000],SRM[0.003559380000000],SRM_LOCKED[0.026238200000000],TRX[0.000003000000000],USD[0.009069891036970 4],USDT[0.000000028711100] |
| 00274889 | ETH[0.000000812852 6],USD[0.000068782552059382],USDT[0.000013279918912 3] |
| 00274893 | SRM[2.319762920000000],SRM_LOCKED[7.789941840000000],USDT[1.219243211000000] |
| 00274893 | FTT[0.861715000000000],USD[-28.08405278589515 1],USDT[184.808862601100000] |
| 00274894 | USDT[5.300000000000000] |
| 00274895 | AMPL[0.121313698922647 0],BNB[2.838980710000000],ETH[1.721336260000000],ETHW[1.675465000000000],SRM[0.491900000000000],USD[0.000000071222751],USDT[0.000128297955977],YFI[0.000985400000000 0] |
| 00274896 | USD[1.063676939040000],USDT[45.120000008700695 2] |
| 00274897 | BTC[0.000000098184164],BULL[0.000000094000000],DEFIBULL[0.000000094000000],DOGEBULL[0.000000017000000],ETHBULL[0.000000080000000],FTT[0.001846149235079 7],ROOK[-0.000000010000000],USD[7839.047678957416913 7],USDT[0.000000056820224] |
| 00274899 | ETH[0.000000068000000],LUNA2[0.000000210905571],LUNA2_LOCKED[0.000000492122299],LUNC[0.004592600000000],SOL[0.106290672887909 2],TRX[112.978532000000000],USD[0.000000116681257],USDT[0.013039192092520 0] |
| 00274902 | SRM[0.745900000000000],USD[0.820000004595820],USDT[0.000000000000000] |
| 00274910 | TSLA[0.029627400000000],USD[0.022242626888000 0] |
| 00274913 | BTC[0.026400000000000],ETH[0.397254598156000 0],ETHW[0.397254598156000 0],EUR[0.000000006336500 0],GOOGL[7.716895610000000],KIN[1175587.94651000000000],NIO[0.000000046588140],REEF[48691.24152000000000],TRX[0.823700000000000],USD[110.394845135345576 1],USDT[0.000000117507113],XRP[5582.41573 7862495298] |
| 00274915 | DMG[865.794312000000000],USDT[7.452175032345540] |
| 00274916 | BTC[0.000003883000000],ETHBEAR[154.200000000000000],ETHBULL[0.000087533000000],USD[619.946161598000000 0],USDT[0.000000010000000] |
| 00274917 | ADABULL[3.218924100900000],AMPL[0.000000058358200],ASD[0.000000045207360 0],ASDBULL[7.662316217141735 2],BEAR[28.835000000000000],BTC[0.214817791746971],BULL[0.010350751300000],DEFIBULL[0.231924913300000],DOGEBULL[0.015969120000000],EOSBULL[221.145090000000000],ETHBULL[1.5 010226860000000],EXCHBULL[0.028789853000000],FTT[0.985300000000000],GRTBULL[0.05092432800000],LINKBULL[1.168132404000000],MATICBULL[54.661710000000000],SOL[2.600000000000000],SUSHIBULL[871.429670000000000],SXPBULL[60.116042489500000],UNISWAPBULL[0.000000008000000],USD[57.982269434808925 2],USDT[0.148056570461738],XRPBEAR[110.922300000000000],YFB[0.010992300000000],ZECBULL[0.052093500000000] |
| 00274918 | AMPL[0.000000094183 40],ATLAS[9.619800000000000],AVAX[0.097620000000000],BAL[0.003751260000000],BAO[945.680000000000000],BUSD[565.000000000000000],ETH[0.030883828431 0720],GODS[0.083202600000000],GT[0.099494800000000],HOLY[0.997672000000000],KNC[0.021637000000000],LINAT[0.005000000000000],MAPS[0.886200000000000],MTAD[0.869200000000000],RAY[9.992470000000000],SOL[0.007827200000000],SRM[0.495780000000000],UNI[0.103850400000000],USDI[2.516547876826500 0],USDT[0.000039260500000] |
| 00274919 | SOL[0.008510000000000],USD[1856.993711857000000] |
| 00274920 | BTC[0.000000050000000],DOGEBULL[0.000000050000000],ETHBULL[0.000000030000000],FTM[0.069200000000000],FTT[0.024501732539853 5],LINKBULL[0.000000006000000],SOL[0.000001066455681],TRX[1.000000000000000],USDT[20.0000001799342] |
| 00274921 | BTC[0.000000070000000],ETHBULL[0.000000050000000],RUNE[0.791841500000000],USD[1.267640532419932 0],USDT[0.000000040919865] |
| 00274922 | BNB[0.000000060292185],BTC[0.000000032909417],CRV[0.000000050000000],ETH[0.000000040576634],FTT[0.113213044209783 4],REN[0.000000036200000],SOL[0.000000077245300],SRM[0.034730680000000],SRM_LOCKED[0.165924360000000],TRX[0.000001000000000],USD[0.000001226289683],USDT[0.000000090209565 5] |
| 00274924 | FTT[0.320000000000000],LINK[0.021150000000000],SRM[0.069300000000000],USD[0.005045250000000 0] |
| 00274929 | AAVE[0.000000080000000],AMPL[0.000000007072796],AVAX[0.000000013279386],BAL[0.000000040091464],COMPBULL[0.000000099500000],ETC[0.000000035500000],FTT[0.000000005167116],KNCBULL[0.000000015500000],LTC[0.000000155227066],LUNA2[0.001793782 886000],LUNA2_LOCKED[0.004185493400000],LUNC[39.500000000000000],NEAR[575.557210620837106],SUSHI[0.000000100000000],TRX[0.000131000000000],USD[3.281664787734067 3],USDT[0.000000632727193] |
| 00274931 | AMPL[0.000000008906127],BULL[0.000000087000000],FTT[0.000000089132973],SRM[0.003366780000000],SRM_LOCKED[0.033533670000000],USD[0.003857545984852],USDT[0.000000375400940 0] |
| 00274932 | BTC[0.000028211000000],DOGE[0.804890000000000],ETH[0.000246666144629],ETHW[0.002354666441462 9],FTT[0.001255918772 8873],NEAR[0.052251500000000],NFT [05522296584312562415],SAND[0.710050000000000],SRM[8.890634400000000],SRM_LOCKED[28317.528562000000000],STG[0.009037200000000],USD[307.163076765711777 4],USDT[248.943168177679840],WAVES[0.042239500000000],XPLA[0.051400000000000] |
| 00274933 | BTC[0.000000028231800],ETHBULL[0.000034560000000],GMT[10.997910000000000],SOL[-0.091400807497269],TRYBBULL[0.000000040000000],UNISWAPBULL[0.000000035000000],USD[0.149127977239560 1],USDT[3.351813116159274 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00274934 | USD[0.113373743000000] |
| 00274936 | ADABULL[0.000000008000000],USD[0.000000169177499],USDT[0.000000030876080] |
| 00274937 | AAVE[0.000021169567473],ALCX[22.294600000000000],AUD[4.711540842000000],BF_POINT[200.000000000000000],BTC[0.000235835000000],CRV[0.907489000000000],DOGE[3613.190038090000000],ETH[0.013055406444743],ETHW[0.013055406444743],FTT[0.154043010000000],LINK[0.096760000000000],LTC[0.006813410747578],LUNA2[2.430472620000000],LUNA2_LOCKED[5.671102779000000],MATIC[9.924760000000000],RAY[9.180910000000000],SOL[30.035057350000000],SRM[1.110230110000000],SRM_LOCKED[0.551926010000000],SUSHI[0.481620000000000],SXP[0.084286000000000],TRX[0.000480045339151],USD[3.274499743093986],USDT[0.000000025825113B] |
| 00274938 | USD[5.586232602363264],USDT[6.051942252845590] |
| 00274941 | DENT[1.000000000000000],FTT[580.152727555827480],MATIC[1.000182600000000],NFT[302782539915057889][1],NFT[323944506536421365][1],NFT[379447506954730965][1],NFT[445087998359622706][1],NFT[507484377188891297][1],NFT[542771597623358974][1],SRM[0.143479900000000],SRM_LOCKED[11.856552010000000],STARS[235.000000000000000],TRX[0.000946000000000],USD[6.160835454696195],USDT[0.071004236975638] |
| 00274943 | AAVE[0.000000010000000],BNB[0.000000010000000],BTC[0.001961735438891],ETH[0.001000000010021165],FTT[0.100000003238827],LTC[0.000000100000000],UNI[-0.000000010000000],USD[-3.866178759888649913],USDT[1.938925626127845Z],XRPBEAR[9826.910000000000000],XRPBULL[0.078475700000000] |
| 00274944 | USD[0.057230501060000] |
| 00274945 | AAVE[0.000000004000000],RAY[0.040951120000000],TRX[0.000001000000000],USD[0.000000250171615],USDT[0.000000001504187] |
| 00274946 | BTC[0.000011800000000],USD[26.964128367613600] |
| 00274952 | USD[0.276655415025180],USDT[0.000000004318010d] |
| 00274953 | BTC[0.000000094101248],COPE[200.000000000000000],PSY[5000.000000000000000],SOL[0.000000045946500],USD[0.000000186589942],USDT[155.361373656355487B] |
| 00274954 | SOL[0.010917665364880],USD[0.355138491600000],USDT[0.000000836364998] |
| 00274955 | USD[0.000000085062896],USDT[0.000000058547195] |
| 00274956 | USD[92.693090970000000] |
| 00274957 | BNB[0.000000004000000],DAI[0.073071190000000],ETH[0.003029808445434],ETHW[0.003029778445434],MATIC[0.211000000000000],NFT[333589476336330258][1],NFT[445992803367278628][1],NFT[524456431197217269][1],TRX[0.000781000000000],USD[0.000000543337602],USDT[0.000000095103332] |
| 00274958 | FTT[0.001288680900896],USD[0.000000072640000],USDT[0.000000043760000] |
| 00274959 | BEARSHIT[395536.793000000000000],USD[-0.000000300000000] |
| 00274960 | ETH[0.000000020449600],USD[0.000000073443965] |
| 00274961 | LUA[0.002976750000000],MAPS[0.149000000000000],SUSHI[0.033556730000000],TOMOBULL[0.000788600000000],USD[0.000722867819624],USDT[0.000000087687648] |
| 00274965 | SXP[0.073998500000000],USD[0.002941410000000] |
| 00274966 | ALCXBULL[0.000000007460000],BEAR[0.000000005000000],BNB[0.000000087051700],BTC[0.000000076320176],BULL[0.000000094510000],EOSBEAR[0.000000025000000],EOSBULL[0.000000065000000],ETH[0.000000003228700],ETHBULL[0.000000021000000],FTT[0.000000036052800],LINK[0.000000028200000],LINKBULL[0.000000003863000],LTCBULL[0.000000075000000],TRXBULL[0.000000005000000],USD[0.000029034426680843],USDT[0.000000092701946],XRPBULL[0.000000004500000],XTZBULL[0.000000007690000] |
| 00274967 | BTC[0.000029720000000] |
| 00274968 | LUNA2[0.000000371247846],LUNA2_LOCKED[0.000000866244973],LUNC[0.008084000000000],TOMO[0.027430640000000],TOMOBULL[8300000.000000000000000],USD[-0.004410034097042B],USDT[0.000000015947029] |
| 00274971 | ATLAS[970.000000000000000],TRX[0.000001000000000],USD[0.875455735500000] |
| 00274972 | AAVE[0.000000086257500],BTC[0.000000009596488],CREAM[0.000000050000000],ETH[0.000000014196310],FTT[0.036955357567960],TRXBULL[0.000000050000000],USD[3.451206865377294],USDT[4.086921521920894] |
| 00274973 | AAVE[0.000000000469793442],ABNB[0.000000050000000],AMC[0.000000067000000],AMZNPRE[0.000000003876467923],ATOM[0.000000011392760],AVAX[0.000000045127402],BF_POINT[200.000000000000000],BNB[0.000000084439321],BTC[0.000060346877721],COIN[0.000000101093655],COMP[0.000000045000000],COMPBULL[0.000000052000000],DAI[0.000000044021700],DOGE[0.000000009240144],ETH[0.0000000034353199],FTT[0.161400716878698],GOOGL[0.000000200000000],GRT[0.000000032321420],HOOD[0.000000004113969],LINK[0.000000003021918],LTC[0.249667150000000],LUNA2[13.249667150000000],LUNA2_LOCKED[0.000000012768002],MKRBULL[2.000000025000000],PYPL[0.000000030000000],SOL[0.000000040661818],SPY[0.000000007000000],SQ[0.000000181125700],SRM[0.474875360000000],SRM_LOCKED[7.951354610000000],STETH[0.000000008058795],TRX[0.000000053732062],TSLA[0.019687620000000],TSLAPRE[0.000000010806078],UNISWAPBULL[0.000000007500000],USD[4651.871594534301061200000000],USDT[0.262385713950377f] |
| 00274976 | ALCX[0.000000010000000],ETHBULL[0.122000010000000],ETHW[0.000000004519631],FTT[0.070041097893245],SRM[0.002786880000000],SUSHIBEAR[52750.000000000000000],USD[1.181453161491524],USDT[0.000000096986907],YFI[0.000000010000000] |
| 00274977 | FTT[0.004232319573564Q],SOL[0.018321859891331Z],SRM[176.913524850000000],SRM_LOCKED[173.360279330000000],USD[-2352.462956015662716],USDT[2607.599365635089303Q] |
| 00274982 | BTC[0.000078429764950Q],ETH[0.024654440000000],ETHW[0.000259180000000],FTT[750.016013000000000],HT[349.233633000000000],LUNA2[0.000000210053078],LUNA2_LOCKED[0.000000490123849],LUNC[0.004573950000000],MER[0.660208000000000],NFT[297496985353010802][1],NFT[397137907807565763][1],NFT[407981102164868882][1],SFT[422376821897384076][1],NFT[435204060563741446][1],NFT[440193558875860032][1],NFT[501725614775048828][1],NFT[529964602782946799][1],NFT[574834064026236268][1],PSY[0.445561000000000],SRM[18.464427520000000],SRM_LOCKED[18.655572480000000],STARS[0.304116000000000],TRX[0.000039000000000],USD[1.637692562935000],USDT[0.005186410321280],WBTC[0.000033800000000] |
| 00274983 | SOL[0.000000021941400],TRX[0.030001000000000],USD[0.003485411250000],USDT[0.329628881124850q],XRP[0.910000000000000] |
| 00274984 | SXP[0.592248000000000],USD[0.004849917500000] |
| 00274986 | MNGO[4159.400000000000000],TRUMPFEBWIN[413.200000000000000],USD[0.537974963276070],USDT[0.000000011243680] |
| 00274987 | ETH[0.000001000000000],LTC[0.000000036990000],RAY[0.000000043159688],USD[0.000000031661430] |
| 00274988 | BOBA[75.700000000000000],LINA[6.559100000000000],USD[0.107750917520000],USDT[0.002340000000000] |
| 00274990 | BNB[9.154223798787122Z],BTC[0.895236748266321Z],BULL[0.000000071088000],BUSD[5286.091558730000000],ETH[6.654463795863029S],ETHBULL[0.000000009000000],ETHW[2.008233685751116Q],FTT[227.900194930000000],NFT[367967849941411850][1],NFT[458832393282524393][1],NFT[521652762227361210][1],NFT[539646330608639000861S],SOL[136.761400413598017],TRX[0.000777000000000],USD[0.000000119218271],USDT[0.020754749485900],XRP[0.000000005780341?] |
| 00274991 | BTC[0.000000008666335],FTT[0.066313385340598Z],OMG[0.000000085013000],TRX[0.000780000000000],USD[0.000000064890875],USDT[0.000000014898361B] |
| 00274993 | TRX[0.724322000000000],USD[0.000000014089695],USDT[0.000222287501654B] |
| 00274998 | LUA[0.090788110000000],RAY[0.393026000000000],TRUMPFEBWIN[2445.324900000000000],TRX[0.000065000000000],USD[0.006090254255025Z94],USDT[0.000000078525819] |
| 00275000 | ETH[0.000079910000000],ETHBULL[0.000052900000000],ETH[0.000799100000000],LTCBULL[0.022723920000000],SOL[0.994400000000000],SUSHIBULL[0.005726101000000],TOMOBULL[9.984246000000000],USD[5.054454710752746B],USDT[0.000000005424651],YFI[0.004619300000000] |
| 00275001 | BTC[0.000000010000000],UBXT[0.835745000000000],USD[0.157956276473673],USDT[0.000000070653785] |
| 00275003 | NFT[392624650064193B1][1],NFT[479031405471741833][1],NFT[494819961352466155][1],RAY[0.966400000000000],TRUMPFEBWIN[2363.653200000000000],USD[0.000000093375735],USDT[0.000000025635680] |
| 00275006 | ALGOBULL[105004.443137250372480],BNBBULL[0.000000050000000],DOGEBULL[0.007400000000000],ETH[0.000000003000000],FTT[0.000029505958280],GRTBULL[0.060760000000000],LINKBULL[0.656600000000000],MATICBEAR[2021][9.354000000000000],MATICBULL[0.049200000000000],SUSHIBULL[9492.835294417387724],SXPBULL[0.000000017000000],TOMOBULL[0.000000006110000],TRX[0.000000100000000],USD[0.001777513356625],USDT[0.001123436966180S],VETBULL[0.001460000000000] |
| 00275007 | ALICE[0.000000005174736Q],ATLAS[0.000000007800000],ETH[0.004075064175470],ETHW[0.000017035496663],FTT[0.000000126898242],SRM[0.042718240000000],SRM_LOCKED[0.364969600000000],USD[2.230804870142077] |
| 00275008 | BNB[0.000000042915116],BTC[0.000000093582348],ETH[0.000000001267940],KIN[0.000000077740560],LTC[0.000000021847700],MATIC[0.000000065176885],SOL[0.000000070004978267],USDT[0.000000002283709] |
| 00275009 | ETH[0.000000100000000],USD[0.000000089026500],USDT[3.345216364200295Z] |
| 00275010 | USD[0.000000007250000] |
| 00275013 | FTT[9.969538000000000],USDT[0.000000010000000] |
| 00275017 | FTT[0.087422000000000],SOL[0.009074700000000],USD[1.737650130000000],USDT[2.773624292300000] |
| 00275018 | BAT[0.518800000000000],BTC[0.000008279160241?],BULL[0.000093936500000],DEFIBULL[0.000000050000000],MIDBULL[0.000000004000000],MKRBULL[0.000000023000000],USD[10.926640536185367] |
| 00275020 | BTC[0.000000100000000],SOL[0.000000023740185],TRX[0.000000188581697],USD[0.0532899714621352],USDT[0.000000537088048] |
| 00275021 | USD[0.493617187500000],USDT[0.140962702500000] |
| 00275026 | BTC[0.000000032339520],LINKBULL[0.000000020000000],SUSHI[0.000000053520000] |
| 00275027 | SXP[0.073335000000000],USD[0.009474227500000] |
| 00275028 | ADABULL[0.000000004000000],LINKBULL[0.000000050000000],SXPBULL[1.344968718200000],USD[0.003924414635120] |
| 00275029 | DEFIBULL[0.000000004000000],TRX[0.094820000000000],UNISWAPBULL[0.000000065000000],USD[-0.002661700590465B],USDT[0.000000041840000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275030 | SXP[0.0734000000000000],USD[0.0090916885000000] |
| 00275033 | SXP[0.0733350000000000],USD[0.0095818275000000] |
| 00275034 | AVAX[521.80777400000000],BTC[0.00008688000000000],ETH[13.00000000000000],ETHW[15.00000000000000],FTT[4022.71458683315576000],GALA[239730.43250000000000],KNC[0.00595350000000000],OMG[0.06175750000000000],RSR[1642825.96240000000000],SUSHI[6817.72631000000000],SXP[31025.42106000000000000],TRX[0.31087000000000000],USD[0.49436095873862081],USDT[0.00000000767707720] |
| 00275035 | MAPS[0.62900000000000000],USD[0.00000018086672280],USDT[0.00000000127243749] |
| 00275036 | USD[0.6710116750000000] |
| 00275037 | SXP[0.0733350000000000],USD[0.0095818275000000] |
| 00275039 | SXP[0.0733350000000000],USD[0.0092150275000000] |
| 00275041 | USD[0.00000001317606741],USDT[0.00000001286000415] |
| 00275042 | SXP[0.0730100000000000],USD[0.0046416950000000] |
| 00275044 | ETH[0.00000002161760200],HT[0.0000005000000000],MATIC[0.00000005650000000],NFT[(3520626559390450171)][1],NFT[(4252669134544069441)][1],NFT[(4692544624993155559)][1],NFT[(5634621156794855701)][1],TRX[0.00006000000000000],USD[0.00000003055728],USDT[0.00000006442286] |
| 00275045 | BTC[0.0000970740000000],USD[-0.6159704775000000] |
| 00275046 | ADABULL[0.00000049000000],BNB[1.12729699856522866],BTC[0.03068484000500000],BULL[0.00000009000000],EOSBULL[29595.01660000000000],FTT[10.03616779121667700],USD[5.81204131553354162],USDT[0.00000006547117] |
| 00275049 | ALCX[0.00000000042513000],ALPHA[0.00000003200000],AMPL[0.00000001537901],ATLAS[0.00000062200000],ATOM[0.00000005634000],AUDIO[0.94640000197322449],BADGER[0.00000005448033],BAO[0.000000068033399],BNB[0.00000005566490],BTC[0.00000000905000],CEL[0.00000004683000],CHR[0.000000014000000],CONV[0.000000037623190],COPE[0.0000000553536587],DENT[0.00000002953931],DOGE[0.00000001723428],DYDX[0.00000036161000],EDEN[0.00000008445040],ETH[0.00000009152504],FTM[0.01371285836304],FTT[0.00000004780],GRT[0.00000027796875],KIN[0.000000015657001],KNC[0.000000042338],LOOKS[1242.01708839590172],MANA[0.00000011704000],MATIC[0.00000013712000],NEAR[629.60000000000000],OXY[0.000000278200],RAMP[0.000000042000000],RAY[0.000000636860000],REEF[0.00000029841706],RUNE[0.000000093841706],SAND[0.000000772690],SHIB[0.00000089960000],SLP[0.000000052291702],SOL[0.0000000010000929],SRM[0.00000035394000],STMX[0.00000031009000],SXP[0.00000004917070001],TRX[0.00000016755433],USD[0.00633394444868371],USDT[1156.61143772625423241],XRP[0.00000005035800] |
| 00275054 | BAL[0.00000000200000],BTC[0.0000000038853568],COMP[0.00000000330000],FTT[0.0000211196875664],GRT[0.000000028000000],USD[0.00491769157715471] |
| 00275057 | FTT[0.4454521690572000],USD[0.0949990600000000] |
| 00275058 | SXP[0.0727350000000000],USD[0.0041213385000000] |
| 00275059 | BLT[0.5000000000000000],USD[25.0000000000000000] |
| 00275061 | SXP[0.0728680000000000],USD[0.0076250475000000] |
| 00275062 | SOL[0.0000000018088400] |
| 00275063 | GODS[0.0260320000000000],USD[0.0022964554000000],USDT[28.0563876000000000] |
| 00275064 | SXP[0.0727350000000000],USD[0.0049575675000000] |
| 00275065 | SXP[0.0728680000000000],USD[0.0039737175000000] |
| 00275068 | USD[0.00000000952730400],USDT[0.02800303000000000] |
| 00275069 | USD[5.10583790200000000],USDT[0.00000000187400000] |
| 00275074 | SXP[0.0728680000000000],USD[0.0031219845000000] |
| 00275077 | USD[1.22893836847200000],YF[0.00000000500000000] |
| 00275078 | BTC[0.0000638447379331],DOGEBEAR[7739.00000000000000],ETH[0.00000008629320000],LTC[0.00000001134870000],TRX[0.45800007666981200],USD[0.00001654800568900],USDT[0.0098757940872723] |
| 00275080 | BTC[0.0000000080000000],USD[3.1035221558200000],USDT[0.0037289700000000] |
| 00275081 | AMPL[6.4535262822009519],USD[5.0000000000000000],USDT[1.2501000000000000] |
| 00275082 | AMPL[0.0340308311363004],APE[1.19916400000000000],BTC[0.000000040000000],DOGE[0.93568500000000000],ETH[0.0141764060000000],ETHW[0.01112667700000000],FTT[2.8994490020341793],LDO[20.99221000000000000],SOL[0.00200000000000000],SXP[0.0996390000000000],TRX[0.00004300000000000],USD[71.3928347319204736],USDT[48.02203412893387871] |
| 00275083 | SXP[0.0731340000000000],USD[0.0013093090000000] |
| 00275084 | LINK[0.0985750000000000],SOL[0.0645239500000000],SRM[1.99962000000000000],STEP[265.64951700000000000],USD[0.1386442150000000],USDT[0.9858000000000000] |
| 00275086 | SXP[0.0731340000000000],USD[0.0007710240000000] |
| 00275087 | ADABEAR[5092.30000000000000000],ADABULL[0.00026964000000000],AGLD[0.08476200000000000],AMPL[0.00000000532671 0],ASD[99.98100000000000000],ATOMBULL[0.00090099000000000],BAO[61560.50672407753158900],BEAR[70.14700000000000000],BULL[0.00000402284000000],DOGE[85.57390000000000000],DOGEBULL[0.00000000823000],ENJ[0.84116000000000000],EOSBULL[0.85313100000000000],ETHBEAR[221.95000000000000000],ETHBULL[0.00000249200000000],FTT[0.05940385262107910],GRTBULL[0.99455000000000000],KIN[79868.90000000000000000],LINKBULL[1.22103000000000000],LUNA[0.00212274484500000],LUNA2_LOCKED[0.00495307130500001],LUNC[462.23215920000000000],MATICBULL[0.08754320000000000],REEF[3809.27610000000000000],SHIB[3798556.00000000000000000],SUSHIBEAR[44.92000000000000000],SUSHIBULL[1.69598000000000000],SXPBULL[0.00978575000000000],TOMOBEAR[66387.66500000000000000],TOMOBULL[0.43497000000000000],TRX[182.28100690000000000],TRXBULL[0.00975790000000000],USD[0.23236478441851306660000000],USDT[0.64925431141739521],VETBULL[0.40875000000000000],WRX[9.98810000000000000],XRPBULL[0.09163400000000000],XTZBULL[3.95040000000000000] |
| 00275088 | USD[2.29446005000000000],USDT[0.00000003145039S] |
| 00275089 | SXP[0.0730675000000000],USD[0.0015926460000000] |
| 00275090 | ETH[0.0001811657536441],USD[0.0000374825944464],USDT[0.0000508510000000] |
| 00275091 | SXP[0.0775500000000000],USD[0.0000000060976000] |
| 00275092 | BCHBULL[0.00135640000000],BEAR[32.76900000000000000],BTC[0.0000000081186250],BULL[0.00000412712000000],DOGE[0.11088500000000000],EOSBULL[2.46828000000000000],LINKBULL[0.00001432100000000],LTCBULL[0.0070605750000000],POLIS[0.06059400000000000],SRM[0.02307202000000000],SRM_LOCKED[0.08601020000000000],TRX[0.00000000000000000],TRXBULL[0.0057469100000000],USD[2.87545569553102900],USDT[0.00000001542654000],XLMBULL[0.0000000800000000],XRPBULL[0.12771300000000000] |
| 00275094 | POLIS[38.40000000000000000],USD[0.00000000072100369],USDT[0.00000000050417864] |
| 00275096 | USD[0.00000000501007869] |
| 00275097 | ETH[0.0073670500000000],USD[0.0013772940000000] |
| 00275098 | USD[0.0005346012674000] |
| 00275100 | SXP[0.0730750000000000],USD[0.0019329700000000] |
| 00275103 | FTT[0.0000096400000000],USD[0.1642820389475058] |
| 00275104 | USD[119.13869081275290666] |
| 00275105 | BTC[0.0328632523103960],FTT[750.00000000000000000],GMT[8.00000000000000],GST[15.00000000000000],SRM[7.53294181000000000],USD[0.4561732295220000],USDT[0.00000000081375000] |
| 00275108 | SXP[0.0728680000000000],USD[0.0039457000000000] |
| 00275110 | ETH[0.00000010764040],FTT[0.0370938168120870],SRM[0.0359810300000000],SRM_LOCKED[0.1364726100000000],UBXT_LOCKED[59.65433824000000000],USD[-3.7318561569808684],USDT[8.5017804515336870] |
| 00275111 | FTT[0.0000001404303587],USD[0.2207768316310462] |
| 00275112 | ETH[0.0000000089397000],NFT[(3335119324042538341)][1],NFT[(3563211111074909541)][1],SOL[0.0000000034118800],USDT[0.0000003281010700] |
| 00275114 | USD[43.17575580000000000] |
| 00275116 | BNB[0.0048381647657324],NFT[(3141571986818140651)][1],NFT[(4560484125910078891)][1],NFT[(4783773900514183711)][1],SOL[0.0000000012902600],TRX[0.10000300000000000],USD[0.0019499503211161] |
| 00275117 | USDT[1.8601560000000000] |
| 00275118 | SXP[0.0728010000000000],USD[0.0040065220000000] |
| 00275119 | ETH[0.0049061000000000],ETHW[0.0049061000000000],USD[0.1922832886020000] |
| 00275120 | BTC[0.0000000046794000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275121 | USD[0.000000009724197Z],USDT[0.000000060660638] |
| 00275122 | 1INCH[12.812085867121349A],ASD[10.11199.545523000000000],BAL[0.009940150000000],BAO[2.500000000000000],BNB[0.980000000000000],BOBA[1.000000000000000],BTC[0.000047455279838],CREAM[0.008290950000000],DMG[174.440000000000000],DOGE[0.960792661327136],DYDX[0.019310000000000],ETH[0.010000003798173],ETHW[0.010000037981773],FTT[0.000000000000000],GAL[56.198651000000000],GRT[2.30476000000000],GRTBEAR[3.510521520000000],GRTBULL[0.000136710000000],HT[0.089360000000000],LRC[0.99810000000000],LUNA2[0.275855661447562Q],LUNA2_LOCKED[0.643663210110978Q],LUNC[1.029442035846976B],MTA[0.910225000000000],MTL[0.100000000000000],OMG[1.000000000000000],PAXG[0.000000000000000],PERP[0.699260000000000],RAY[0.547051900000000],RUNE[0.051200000000000],SOL[1.223065888653475Z],STEP[500089.000000000000000],TOMO[1.580050000000000],TRX[52.001303000000000],USD[83.099003338072058200000000000000],USDT[20313.185342510809791B],USTC[39.048032960710165Z],XRP[0.065597171621371] |
| 00275123 | AUR[0.000001000000000],BTC[5.750000000000000],ETH[72.500000000000000],FTT[151.000000000900544468],SGD[0.000000005590367Q],SOL[0.000000100000000],USD[11341.164064431954B549],USDC[155111.0725343700000000],USDT[0.000000459018421] |
| 00275125 | SXP[0.072602000000000],USD[0.000964250000000] |
| 00275126 | BTC[0.000000056400000],BULL[0.000000009653000],CREAM[0.000000200000000],DAI[0.000000200000000],ETH[0.004503082204000],ETHBULL[0.000000078555000],ETHW[0.004502400171390],FTT[0.000000340285555],LTC[0.000000050000000],TRX[0.007770000000000],USD[0.544879214734805],USDT[0.000000148345445] |
| 00275127 | ATLAS[1999.800000000000000],BAO[891.087665000000000],FTT[0.060030000000000],LUNA2[1.526973639000000],LUNA2_LOCKED[3.562938491000000],LUNC[332501.72479800000000],TRX[0.000010000000000],USD[0.062855613015676Z],USDT[0.000000090435000] |
| 00275129 | BTC[0.000000080000000],ETH[0.000000010000000],SLRS[0.667500000000000],USD[17.145625430175411],USDT[0.026478525000000] |
| 00275130 | BNB[0.000000010000000],BTC[0.000023218358164],COPE[0.031810230000000],ETH[0.000000118939200],LTC[0.000000083833000],MATIC[0.000000076000000],SOL[0.000000018232863],TRX[0.801550000000000],USD[0.000010048809350Q],USDT[0.276614923847152] |
| 00275131 | TRX[0.000002000000000],USD[2.884679808108450],USDT[0.000000086557576] |
| 00275134 | BTC[0.007908105585388Q],USD[2.997364770844964Q6] |
| 00275135 | BTC[0.000048562470000Q],COMP[0.000205895850000Q],DOGE[8958.000000000000000],ETH[0.047659114350000Q],ETHW[0.047659114350000Q],FTT[50.067729500000000Q],IMX[162.000000000000000],LINK[0.096387720000000Q],MAPS[0.798744000000000Q],NFT[3161860151961055444][1],NFT[3268404590794914707][1],NFT[3328991618696920131][1],NFT[3463655906343169129][1],NFT[3527475465045553330][1],NFT[3535265904133686712][1],NFT[3570255157805282261][1],NFT[3632053240436389777][1],NFT[3812776954361741784][1],NFT[4023659468191580853][1],NFT[4042147886097693812][1],NFT[4088796915394411367][1],NFT[4580564563271122361][1],NFT[4978381505474449554][1],NFT[5297425099158128221][1],NFT[5298661307371279441][1],NFT[5530098617089559441][1],RUNE[0.032575850000000Q],SNX[0.048890568345804B],SOL[20.489912260000000Q],SRM[51.867616890000000Q],SRM_LOCKED[1.592886810000000Q],SXP[0.085968500000000Q],TRX[0.000000000000000],USD[1376.987796242606166Q],USDT[0.00838989815207500] |
| 00275139 | SXP[0.072079500000000],USD[0.007704660000000] |
| 00275139 | COPE[0.000000005311247Z],ETH[0.000000180517888],FTM[0.000000007247843T],OXY[0.000000008737692Q],RAY[0.000000057600000],SOL[0.000000037900682],STEP[0.000000075220000],SWEAT[0.000000005546037],USD[0.000000181474536],USDT[0.000000004996974] |
| 00275140 | FTT[0.000000079985600Q],TRX[0.000027000000000],USD[0.000000070079660],USDT[0.000000075730347] |
| 00275142 | BTC[0.000000106467734],EUR[0.000000083980680],USD[131.000000137789295],USDT[0.000000172629365],XRP[0.000000011516787] |
| 00275144 | SXP[0.072402500000000],USD[0.001719959500000] |
| 00275145 | ETH[0.000000073194600],USD[3.373449902784892J] |
| 00275149 | USD[0.000000418134624] |
| 00275150 | SXP[0.072402500000000],USD[0.002528315000000] |
| 00275151 | ATLAS[999.800000000000000],DENT[4199.160000000000000],SOL[0.004600000000000],USD[0.225351400000000000],USDT[0.026004000000000] |
| 00275152 | USD[0.000000015792721S] |
| 00275153 | DOGEBEAR[2021[0.792404360000000]],USD[1003.080781927400000],USDT[0.000000014080814Q] |
| 00275154 | FTT[0.000000200000000],USD[0.000000011972953S],USDT[0.000000009000000] |
| 00275155 | USD[0.000089186888325Z] |
| 00275156 | SXP[0.072535500000000],USD[0.008095802500000] |
| 00275158 | USD[1.450000000000000],USDT[2.950000000000000] |
| 00275159 | BAO[1.000000000000000],BTC[0.000000020000000],ETH[0.000000005000000],FTT[0.400687131426980Q],GHS[0.251083540674531G],KIN[1.000000000000000],NFT[3882994440902265077][1],NFT[4640622111408427047][1],NFT[4874880290814371922][1],SOL[0.000000900000000],USD[0.022031855211526Q],USDT[0.000000076437016] |
| 00275160 | SXP[0.072868000000000],USD[0.003833630000000] |
| 00275161 | USD[0.193178053671433Q] |
| 00275162 | ALGOBULL[2100.000000000000000],ETHBULL[0.032675071250000Q],LINKBEAR[2480.000000000000000],LINKBULL[0.000527255500000],TOMOBEAR[15998.138000000000000],TOMOBULL[36.100000000000000],USD[21.211262880975000Q],USDT[0.008752185525000Q] |
| 00275163 | SRM[0.908230000000000] |
| 00275164 | BTC[0.000000015000000],USD[0.000665176164808] |
| 00275166 | ATLAS[89.982000000000000],CREAM[0.049980000000000],FTT[1.799620000000000],RAY[1.999600000000000],SOL[0.059880000000000],SRM[5.999400000000000],STEP[17.996400000000000],SUSHI[3.998000000000000],USD[1.734167380000000Q],USDT[0.509770950000000] |
| 00275170 | BTC[0.000044910129827Q],ETH[0.000000010000000],FTT[0.000000100000000],USD[0.000000085626162] |
| 00275171 | SRM[1.051911350000000Q],SRM_LOCKED[0.037991750000000Q],USD[1.937494330525000Q],USDT[0.027781000000000] |
| 00275172 | ALGOBEAR[0.726525000000000],BAO[87982.805000000000000],BNBBEAR[417.687617500000000],ETHBEAR[11332.493320000000000],LINKBEAR[8.247800000000000],TOMOBEAR[117234.681000000000000],USD[1.095097118419450Q4],USDT[0.000000076011741] |
| 00275173 | BAO[12185.349515200000000Q],DOGE[0.962760000000000Q],FTT[0.000037079160000],LINKBEAR[9.697900000000000Q],SHIB[7798518.000000000000000Q],TOMOBEAR[900.000000000000000],USD[1.153199115304665Q],USDT[0.000000031938612] |
| 00275174 | USD[1.228184778783000Q] |
| 00275175 | BTC[0.000021387180028A],ETH[7.320481042530286],ETHW[7.997780342530286],EUR[2.969810240000000],FTT[0.046173000250236],RUNE[0.000000065000000],SRM[3.703349050000000Q],SRM_LOCKED[14.296650950000000Q],SUSHI[0.013409858600000],USD[0.159546376237109S],USDT[1707.5623749058276978] |
| 00275177 | USD[0.024937550050000Q] |
| 00275178 | PAXG[0.000000010000000],USD[0.000000104890409Q],USDT[0.000000022018000] |
| 00275179 | SXP[0.073732500000000],USD[0.059873820000000] |
| 00275183 | BTC[0.000058450976379Q],DOGE[630.880110000000000],DOT[5.398974000000000Q],ETH[0.000268724722252],ETHW[0.000264872322252],FTT[0.022362534974599Q],MANA[41.992254000000000Q],MATIC[69.986700000000000Q],SAND[18.996498300000000Q],SHIB[2499539.250000000000000],USD[43.711941383256948Q] |
| 00275185 | USD[0.000000105182359],USDT[2.193227190000000Q] |
| 00275189 | SXP[1.573647000000000],USD[0.003872447500000Q] |
| 00275190 | KIN[1293539.637350007200000],USD[0.069105194347558A4],USDT[0.000000108491948] |
| 00275191 | ATLAS[410.000000000000000],TRX[0.000010000000000],USD[0.859462962925000Q] |
| 00275193 | FTT[0.000036535352100],USD[0.000000116424105],USDT[0.000000074941129] |
| 00275195 | AURY[0.000000052641208],DYDX[0.000000050900000],ETH[0.000000005262307Q],FIDA[0.000000057605263],FTT[0.011716349523277B],GALFAN[0.000000015482032],USD[0.368526307338558Q6],USDT[0.684344186061921Q8] |
| 00275196 | USD[30.000000000000000] |
| 00275197 | BTC[0.000000004506800],TRX[0.000001240000000000],USD[0.003090517861792Q],USDT[0.000000097077915] |
| 00275198 | SXP[0.073922000000000],USD[0.033391876500000] |
| 00275200 | BCH[0.008464300000000Q],ETH[0.000001000000000],IMX[0.091111110000000],NFT[2908330825539302Q][1],SOL[0.008205520000000000],TRX[0.000013000000000],USD[0.920000021991719],USDT[0.000000037910318] |
| 00275201 | SXP[0.092438000000000],USD[0.006505988500000000] |
| 00275202 | MAPS[366.768790000000000],TRX[0.000004000000000],USDT[100.116800000000000] |
| 00275205 | BTC[0.000000000857500Q],CHF[0.474247000000000Q],EDEN[0.009202310000000Q],ETH[0.000000005000000],EUR[0.000000079693506],FTT[0.061656846807114S],LUA[59.566433500000000],LUNA2[0.044343222300000],LUNA2_LOCKED[0.103467518500000],LUNC[9655.830000000000000Q],SWEAT[0.014310000000000],TRX[0.000002000000000000],USD[0.002957353819772S],USDT[0.000000088415531] |
| 00275207 | SOL[0.016693080000000Q],USD[0.000000007842802T],USDT[12.500922191341895Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275208 | BEAR[98.936000000000000],FTT[0.000000068036160350],MATICBEAR[6423122530.000000000000000],MATICBULL[0.096200000000000],TOMOBEAR[50735875.000000000000000],TRX[0.000000093678877],TRXBULL[0.495535000000000000],USD[0.025156670049434374],XRPBULL[0.013645000000000000] |
| 00275209 | SXP[0.073595000000000000],USD[0.001405450500000000] |
| 00275210 | USD[0.000000004000000000] |
| 00275211 | BNB[0.000000000000000000],ETH[0.000000003000000],FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],NFT (296490054495028626)[1],NFT (434616997162675[82)[1],NFT (431679422109938352)[1],NFT (502066042434117075)[1],NFT (502557100335872[61)[1],SRM4.316897760000000000],SRM_LOCKED[47.823102240000000],TRX[0.000000300000000],USD[4.272099937962750],USDT[0.000000090796288] |
| 00275212 | BNB[0.000000002852000000],BTC[0.000000001730743[0],ETH[0.000000019918816],LUNA2[5.004167524000000],LUNA2_LOCKED[11.676390890000000],SOL[0.000000007564586],USD[0.000003766811123],USDT[0.000033368785984] |
| 00275213 | SXP[0.073466500000000000],USD[0.005423205000000] |
| 00275215 | MOB[0.413900000000000000],PERP[0.083420000000000000],USD[0.450695520365580] |
| 00275216 | FTT[0.024739160298919],SRM[0.330210810000000],SRM_LOCKED[2.499854270000000],USD[0.000000002678909],USDT[0.027990455002525598] |
| 00275218 | 1INCH[0.061604885305361[0],BOBA[0.049361910000000],DAI[0.053786337114100],ETH[0.000086070041128[6],FTM[0.000088070041148[50],MATIC[0.077334649302800[0],NFT (3054229984708148[50)[1],NFT (3119972710820725[38)[1],NFT (334171855069363235)[1],NFT (358718227056029983)[1],NFT (4424088377100146772)[1],NFT (5307817379433040761),OMG[0.049361910000000],TRX[0.000000200000000],UNI[0.000000003333993],USD[0.000000140524443],USDT[0.0000222875638807] |
| 00275221 | USD[0.000302476652527] |
| 00275222 | TRX[0.000000200000000],USD[0.0025532705014500],USDT[0.000000033337700] |
| 00275223 | 1INCH[4.542366288820200],AAVE[0.004934552000000],BNB[0.008416300000000],BTC[0.342451392413728[6],COMP[0.000011431000000],COPE[0.009960000000000],ETH[0.000151998900000],ETHW[0.640126448900000],FTM[0.005065000000000],FTT[0.044656060000000],GBP[18670.125573041240048],GRT[0.322080000000000],INJ[0.000000000000000],LTC[0.008388265000000],MATIC[3.599200000000000],OXY[0.219673800000000],RAY[0.842515060000000],ROOK[0.000366443000000],SHIB[3100.000000000000000],SOL[0.002656690000000],SPELL[1.244500000000000],SRM[6.509230790000000],SRM_LOCKED[37.854782830000000],STEP[0.046785000000000],SUSHI[0.002737500000000],TRX[0.123252000000000],USD[0.003977531462089[8],USDT[7712.749616637804478[2],XRP[0.071135000000000000] |
| 00275225 | BNB[0.093000000000000],DOGE[0.882100000000000],MAPS[0.918300000000000],OXY[0.962900000000000000],SRM[0.964880400000000],SRM_LOCKED[0.067864280000000],USD[0.578850500000000],USDT[0.000000003000000] |
| 00275226 | ATLAS[99.981000000000000],SXP[0.068545500000000],USD[11.384126774341942[0],USDT[43.812601532197789[9] |
| 00275227 | BTC[0.000000060000000],SOL[0.078923700000000],USD[0.000000085004938],USDT[0.000000068050000] |
| 00275228 | SXP[0.073533000000000000],USD[0.085347895000000] |
| 00275229 | DOGEBEAR[2340424.615000000000000],ETH[0.000001000000000],SRM[0.003853400000000],USD[-0.001207241336543],USDT[0.0000000089912574] |
| 00275232 | SOL[0.954780000000000000],USDT[0.551888987500000] |
| 00275234 | ADABEAR[130300.000000000000000],ADABULL[0.000000007000000],TRX[0.000003000000000],USD[334.695859017571663],USDT[0.0000000251756550] |
| 00275236 | MM[0.264300000000000000] |
| 00275238 | SXP[0.073400000000000000],USD[0.008702421500000] |
| 00275242 | FTT[0.010648815414900],USD[0.000000048000000],USDT[0.000000047942099] |
| 00275243 | USD[0.040000000000000] |
| 00275244 | DMG[0.094879500000000],ETH[0.000457563484185[0],FTM[0.000000021000000],IMX[0.098993000000000],LUNA2[0.002218531936000],LUNA2_LOCKED[0.0051765745180000],LUNC[483.090000000000000],SOL[0.000000003169000],TRX[0.000000083365868],USD[0.0000011206290[4],USDT[3.178954142792413[1] |
| 00275245 | AMPL[0.000000001013737[3],SRM[0.005304160000000],SRM_LOCKED[0.025131480000000],USD[1.161740428953493[8] |
| 00275246 | EUR[2.273550719400000],FTT[0.001945342228600],USD[0.000000052406024],USDT[0.000000059753569] |
| 00275247 | BTC[0.000000067600000],ETH[0.000000005000000],LUNA2[0.000000234119436],LUNA2_LOCKED[0.000000546278683],LUNC[0.005098000000000],RAY[0.000000081828824],SOL[0.000000056530011],STEP[0.000000001000000],USD[0.125312707459158[0],USDT[0.000000083289776] |
| 00275248 | AAVE[1.349743500000000],ATLAS[1000.000000000000000],BAT[420.720035000000000],BTC[0.0000000020000000],EUR[0.000000036026820],FTT[0.0010150259647984],MAPS[121.976820000000000],MATIC[599.601000000000000],POLIS[100.000000000000000],SRM[533.708065000000000],SUSHI[57.013432460000000],USD[0.000000077465023] |
| 00275251 | SRM[0.546865000000000000],USD[0.000000028469258] |
| 00275256 | AVAX[0.000235609234552],BAO[10.594209280000000],BTC[0.000092287914000],BULL[0.000000124165000],CEL[0.048047000000000],DODO[0.000000770000000],DOGE[0.034250000000000],ETH[381.489229707799723[1],ETHW[0.000966613701113],FTT[150.502534108370839],HTBULL[0.000000001500000],LINK[0.000000001000000],LRC[0.000069000000],LUNA2[127.566683400000000],LUNA2_LOCKED[297.655594700000000],NEAR[0.049249000000000],SOL[0.097057532621070[8],SRM[12.653444500000000],SRM_LOCKED[86.203618410000000],TRX[0.000781000000000],USD[-68264.932867911247435900000000],WFLOW[0.044790500000000] |
| 00275257 | ALGOBULL[31.837500000000000],AMPL[0.000000004279895],BCHBULL[0.038296250000000],EOSBULL[0.743081000000000],ETHBULL[0.000011782450000],FTT[0.000000037894876],LINKBULL[0.000473175500000],LTCBULL[0.027634000000000],SXPBULL[0.006894450000000],THETABULL[0.000000007500000],USD[0.000000001320193072],USDT[0.000000034476912],XLMBULL[0.000000007300000],XRPBULL[0.103348500000000] |
| 00275258 | AVAX[0.500000000000000],BTC[0.000047406454836[5],BULL[2.007000000000000],BVOL[0.000000068000000],ETH[0.000100000000000],ETHW[0.000100000000000],PAXG[0.000033600000000],USD[0.1452.870215270000000],USDT[0.142860376607463[3] |
| 00275259 | ETH[0.000000010000000],USD[0.000000093843653[3],XRP[0.001976300000000] |
| 00275261 | ALGOBEAR[0.858100000000000],ALGOBULL[6.763000000000000],ATOMBEAR[0.08516000000000],ATOMBULL[0.000542800000000],DMGBULL[0.000571600000000],EOSBEAR[0.030320000000000],LINKBULL[0.000083160000000],SXPBULL[3.000077660000000],TOMOBULL[3.000557080000000],XRP[0.185600000000000] |
| 00275263 | USD[30.000000082092245] |
| 00275264 | 1INCH[0.607600000000000],ADABEAR[1296.000000000000000],BADGER[0.003886000000000],BNBBEAR[5034.000000000000000],BOBA[0.052940000000000],BTC[20.000023830000000],BULL[0.000094840000000],COMP[0.000098630000000],CREAM[0.007856000000000],DMG[0.021860000000000],DOGE[0.866800000000000],EOSBULL[0.050310000000000],ETHBULL[0.000328000000000],FRONT[0.639500000000000],FTM[0.252000000000000],GRT[0.240500000000000],GRTBULL[0.000000293000000],LINKBEAR[775.910000000000000],LTCBEAR[0.004598250000000],MKRBULL[0.000091826000000],MNGO[9.664000000000000],SHIB[47120.000000000000000],SUSHIBULL[0.086300000000000],TONCOIN[0.050960000000000],TRXBULL[0.008340000000000],UNISWAPBEAR[0.041860000000000000],USD[0.001422181895000],USDT[0.000000000000000],XRPBEAR[390.480810000000000],XRPBULL[0.007460000000000] |
| 00275268 | ALGO[0.002164957073604[4],AVAX[-0.011279502440835[8],BTC[0.038708574190719[9],ETH[-0.000238081851523],ETHW[0.000000034154618],USD[494.934259857223253500000000],USDT[2360.879803703717298[3] |
| 00275270 | BTC[0.000000085168266],FTT[0.212395172792483[6],SOL[0.000000073470235],USD[1.026842157735235[1] |
| 00275272 | FTT[0.01659277161[82707],USD[0.000005136408482] |
| 00275273 | 1INCH[0.932136000000000],DOGE[0.863371000000000],ETHW[0.213000000000000],FTT[0.022601000000000],TRX[0.000001000000000],USD[0.015127026070000],USDT[0.000000000476750] |
| 00275274 | AVAX[0.000000011703325[8],CHZ[0.000000004981000],COPE[0.000000001832000],ETHW[0.000860026281211],FTT[0.000000006375405],SGD[0.007094270000000],SOL[0.066863427240600],STEP[0.000000028464325],USD[0.000000110473689],USDT[0.000000015718066] |
| 00275275 | AMPL[0.000000001829814],COMPBEAR[0.000000005000000],FTT[150.000000000000000],TRX[0.000000004000000],USD[35.199805859981339[6],YFI[0.000000005000000] |
| 00275276 | BLT[0.221325000000000],BTC[0.000000005930[0],ETH[0.089838500000000],ETHW[0.089838500000000],USDT[621.302387033484220] |
| 00275278 | MOB[0.004350000000000000],USDT[0.000000096715289] |
| 00275279 | HMT[540.000000000000000],HNT[7.798680000000000],MTA[32.991900000000000],USD[0.430875559280000],USDT[4.625250352000000] |
| 00275280 | BNB[0.000191720000000],DAI[0.000000010000000],ETH[0.000000036500000],FTT[0.031881068427675[0],USD[0.045147020811488[3],USDT[0.000000185120512] |
| 00275281 | FTT[0.015692771612770],USD[0.000060750000000],TOMOBULL[0.063689700000000],USD[0.00167432300000000] |
| 00275282 | BTC[0.000073115313873[3],CEL[0.000000048000000],DOT[0.000405860000000],ETH[0.000997800990000],FTT[0.000000099682700],LINK[0.000000008000000],LUNA2[0.242792313300000],LUNA2_LOCKED[0.566515397600000],MATIC[0.311049160000000],SLV[0.000000070000000],SOL[0.840000000000000],SRM[0.081943200000000],SRM_LOCKED[176.998273000000000],SUSHI[0.002306000000000],TRX[0.000000043000000],USD[0.231957403163053],USTC[0.0000000000000000] |
| 00275283 | OXY[1000.400901500000000],SOL[0.749130000000000],SRM[2330.108333000000000],SRM_LOCKED[2.013854440000000],USD[0.000002674534000],USD[1.1593581351728[38] |
| 00275284 | AKRO[2.000000000000000],BTC[0.000098656568732],CEL[0.000000016433050],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.027440503730177[8],TRX[0.000050000000000],UBXT[1.000000000000000],USD[0.003284163382054[6],USDT[0.000004890608090] |
| 00275285 | MTA[0.967800000000000000],USD[0.002627600000000] |
| 00275286 | FTT[0.099500000000000],TRX[0.000001000000000],USD[0.003454668307000],USDT[0.000000095916000] |
| 00275288 | FTT[25.112827715567100],MX[0.000000010000000],LUNA2[0.952786125000000],LUNA2_LOCKED[4.556500957000000],USD[980.589189292643268[3],USDT[0.000000149048371] |
| 00275289 | ETHW[9.008457800000000],FTT[0.568600000000000],HGET[0.048040000000000],USD[13.330684618598509],USDT[0.000000004661590] |
| 00275290 | AAVE[0.001006500000000],ATLAS[0.015150000000000],AUDIO[0.021235000000000],BNB[0.000992080000000],EUR[0.000003020610804[0],JOE[0.519870000000000],SXP[0.067641000000000],TOMO[0.040187000000000],USD[0.066665964930500],USDT[32.544843285474957[5] |
| 00275291 | BULL[0.000000072266500],ETH[0.000000015000000],ETHBULL[0.000000003660719],FTM[10.000000000000000],RAY[60.051512445024345],SUSHIBULL[404329.476197273773892],TRX[0.511010000000000],USD[-0.901952479310962[3],USDT[5.633826592199138[2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275293 | BTC[0.00000008325000],ETHBULL[-0.000000013000000],KNCBULL[0.000000046000000],SUSHIBEAR[0.000000025000000],SXPBULL[0.000000004000000],USD[0.001246607950852] |
| 00275294 | BEAR[849.600000000000000],BNB[0.009226452400959],BULL[13.579365092000000],BVOL[1.150869780000000],ETH[-0.503071833622703],FTT[0.080033963788082],IP3[9.900000000000000],SRM[1.746567700000000],SRM_LOCKED[15.930814530000000],USD[0.000000028576465],USDT[0.082104239104915] |
| 00275296 | BTC[0.000000003000000],USD[1.101901904847500] |
| 00275297 | FIDA[0.514000000000000],FTT[0.008033963788082],IP3[9.900000000000000],SRM[1.746567700000000],SRM_LOCKED[15.930814530000000],USD[0.000000028576465],USDT[0.082104239104915] |
| 00275299 | COPE[0.000000048000000],CRO[0.000000080000000],ETH[0.862897576750034?],ETHW[0.000000079112230],FIDA[0.000000085000000],LINA[0.000000006500000],MAPS[0.000000039500000],OXY[0.000000093000000],RAY[0.000000008500000],SOL[0.000000095725000],USD[0.0000005591695842],USDT[0.000000024000000] |
| 00275301 | BTC[0.00000058639530],ETH[0.000829505374140?],FTT[151.846863091786138?],LINK[0.000000005000000],SRM[0.042898500000000],SRM_LOCKED[2.478103500000000],SUSHI[0.000000005000000],USD[130534.450808894517319],USDT[76151.903438003242150] |
| 00275302 | ADABULL[0.000000009800000],ALTBULL[0.000000000000000],AMPL[0.000000004027253],AVAX[3.128114913036942?],BNB[0.000000045876374],BNBBULL[0.000000081500060],BULL[0.000000073056],BULL[0.000000073056],BULL[0.000000073056],BULL_SHIT[0.000000036000000],CBSE[-0.000000014081310],COIN[0.000000091576534],DEFIBULL[0.000000007350000],DOGEBULL[0.000000007350000],ETH[0.017936400151547],EUR[0.315529270000000],FIDA[0.315529270000000],FTT[0.000000116525988],GBP[-324.426867036990530B],GMB[0.000000030000000],GMEPRE[-0.000000018000000],KIN[0.000000001000000],KNC[0.000000000729380],KNCBULL[0.000000008000000],LINA[2.39 566590010000000],LUNA2_LOCKED[92.322043360000000],LUNC[8614233.420688333388200],MKR[0.000000005366000],MKRBULL[0.000000000525517],NFT[289765674703465623][1],NFT[316600698156365318][1],NFT[379873981451217460][1],NFT[431348314176996184][1],NFT[431543745712479985][1],NFT[434022059187068517][1],NFT[435098288118949821][1],NFT[463103372193834][1],NFT[490120868216080789][1],NFT[491448211763460448],SOL[19.845062683881041][1],RMG[9.854624700000000],SUSHI[0.000000097933565],THETABULL[2.000000000000000],TOMO[0.000000016287300],TRX[3.864525001971210],USD[12.159887136882319],USDT[0.558995642668689] |
| 00275304 | ETH[0.000000075000000],FTT[2.671942200000000],SRM[0.031973880000000],SRM_LOCKED[12.156362000000000],USD[0.032134880736302],USDT[11.159673878700000] |
| 00275308 | ADABULL[0.000000035870000],BCHAD[0.000529020000000],BEAR[1109.920000000000000],BNB[0.022283030087224],BNBBULL[0.636613756213000],BTC[0.000000005012272],BULL[0.000825372000000],CHZ[9.853700000000000],DEFIBULL[0.000449700750000],DOGE[4.090975000000000],DOGEBEAR2021[0.001267540000000],DOGEBULL[12.268708768035000],ETCBULL[0.000009965000000],ETH[0.015565400000000],ETHBEAR[16.02686000000000000],ETHBULL[28.412147022315000],ETHW[0.015560390000000],FTT[0.098071500000000],LTC[0.006748150000000],LTCBULL[8.345777250000000],MATICBEAR2021[0.018638500000000],MATICBULL[2017.456179500000000],SHIB[84040.000000000000000],STEP[0.089810000000000],SXPBULL[0.334983025000000],TRX[1.615733000000000],TRXBULL[0.001765700000000],USD[0.615099782470128],USDT[138.274600747276],XRP[0.898255000000000],XRPBULL[0.249974050000000] |
| 00275309 | BNB[0.007617698456700],BTC[0.000009593048828],DOGE[0.986499000000000],ETH[0.006775293862400],FTT[0.305033885834662],MAD[0.081035000000000],JOE[0.017777000000000],PERP[0.254267960000000],RAY[66.752208940000000],SAND[0.037450000000000],SHIB[2813.000000000000000],SOL[0.050615700000000],SPELL[72.252201410000000],SRM[1.480956240000000],SRM_LOCKED[8.231681200000000],SUSHI[0.604028567466121],USDT[0.001101884410639] |
| 00275311 | ATOM[1.062327640000000],BTC[0.000898965302341],DOT[2.746925301000000],ENJ[109.132865711000000],ETH[7.245000087141037],FTT[25.151026500000000],LTC[0.000000048000000],MATIC[171.533109350400000],RUNE[1.7721175100000000],SOL[0.001423991000000],UNI[0.021930843620000],USD[9424.820932844815028],USDC[249.000000000000000],USDD[0.0000498367565765] |
| 00275313 | FTT[0.494555000000000],USD[0.000000090751150],USDT[0.000000132500000] |
| 00275315 | ETH[0.000000005000000],FTT[0.004771294260047],REEF[7.931850000000000],SOL[0.009330000000000],TRYBBEAR[0.000000004000000],USD[3.916395593630155],USDT[0.742908180583920] |
| 00275317 | AKRO[2.000000000000000],ATOM[645.007820180000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.000989669791741],CHZ[1.000000000000000],ETH[0.000000037399609],FRONT[1.000000000000000],FTT[0.000000049584626],KIN[3.000000000000000],LDO[870.370377720000000],MATIC[1.000000000000000],ORS_RSR[1.000000000000000],SECO[1.000000000000000],SRM_LOCKED[236.859821040000000],TRX1.000000000000000],USD[6347.835986508127039],USDT[0.000000004091449] |
| 00275318 | FTT[0.024216700000000],USD[3.415254049254623],USD[0.000000090000000] |
| 00275319 | FTT[0.000000000000000],SRM[1.324197860000000],SRM_LOCKED[0.047857040000000],STEP[62.700000000000000],USD[0.057476739523498],USDT[0.011108625084000] |
| 00275320 | BTC[0.000072220000000],C98[0.864325000000000],DOGE[0.984990000000000],DYDX[0.013267000000000],FTT[0.047750970000000],MKR[0.065050000000000],MER[0.397965000000000],POLIS[0.032676120000000],SRM[0.648598800000000],SRM_LOCKED[2.471401200000000],TRX[0.963669000000000],USD[0.000000043754530000000],USD[0.000000136431000000],YGG[0.836215100000000] |
| 00275321 | 1INCH[0.218501980000000],DOGEBEAR[0.5000000000000000],DOGEBEAR2021[0.000145400000000],DOGEBULL[0.000000050000000],ETHBEAR[2636.520000000000000],TOMOBULL[0.076320000000000],TRX[0.000010000000000],USD[1.880245011000000],USDT[2000.000000000000000] |
| 00275324 | ALICE[0.000000000000000],BNB[0.5000000000000000],BTC[0.232367180000000],FTT[13.322630250000000],LTC[16.508436000000000],MANA[1000.000000000000000],RUNE[100.000000000000000],USD[8652.651658092700018] |
| 00275325 | BTC[0.016960700000000],CREAM[0.007670060000000],DYDX[4.285256000000000],ETH[0.000000082395132],FTT[6.196298700000000],LINK[0.398060000000000],REAL[0.098060000000000],SHIB[606288.5534416579810000],STARS[4.990300000000000],STEP[0.126266600000000],SXP[0.209140000000000],USD[0.745193827062],756],USDT[0.978106877422094] |
| 00275327 | ATLAS[1.808709810000000],DA[0.370022425000000],ETH[0.000412140080275],ETHW[0.000112496308027],GTH[0.091484225000000],MATIC[0.796200000000000],NFT[288920287004370501][1],NFT[298783557899973J][1],NFT[5188333558935031122][1],NFT[518833558935031122][1],NFT[546463216066170285][1],NFT[562639387893138853][1],RAY[0.374309000000000],SLN[0.008933400000000],STEP[0.078000000000000],USD[0.493479999642470][500],USD[25449.924767000000000][1] |
| 00275331 | BNB[0.000001145022200],BTC[0.000000004843135],CHR[0.889999000000000],DFL[0.839998524330000],DOGE[0.000047850488467],ETH[0.000447509870000000],GMT[0.374953900000000],LUNA2[0.000162444800290],LUNA2_LOCKED[19.066829054454000],LUNC[3.533785750000000],MATIC[0.000000016400000],PERP[0.000000093020000],SAND[0.000002395275J],TRX[0.003120007663564?],USD[0.085778636050857],USDT[0.339931805285733?],XRP[0.000000021448993] |
| 00275336 | BTC[0.000005800000000],DMG[0.032160000000000],USDT[30.0000000000000000] |
| 00275336 | ABN[0.000000026500000],BNB[0.004350700000000],BTC[0.000000008350000],ETH[0.000000045000000],FTT[154.108789155083256455],INDI_IEO_TICKET[1.000000000000000],NFT[296489905173994281][1],NFT[361464960085217820][1],NFT[375495806182880033][1],NFT[459471033019819649][1],NFT[477222867432384729][1],NFT[488910501272728223],USDC[0.5000000000000000],USDT[30.978979160000000] |
| 00275338 | ETH[0.000000096154500],SPELL[0.000000051077044],TRX[0.000000034518411],USD[0.000000012596065],USDT[0.000000019040248] |
| 00275341 | BTC[0.0000198136155038],ETH[0.000291845064976J],ETHW[0.0002918400000000],FTT[0.316412050000000],LUA[241.2555255000000000],USD[0.104720381221849],USDT[-0.0000005533415581] |
| 00275342 | COMP[0.000000030000000],FTT[0.084439000000000],USD[0.000000122126349],USDT[0.000000046859367] |
| 00275343 | ETH[0.000000096259186],ETHW[0.000589049625918G],FTT[0.000000091500000],GMEPRE[0.000000000019154D],IP3[0.314000000000000],NFT[289818216200314187][1],NFT[306920972501423863][1],NFT[352387380344009108][1],NFT[399199035839624589][1],NFT[634067258672443767][1],OKB[0.000000091890523],SOL[0.081896494701693],USD[0.043184067454096],USDT[0.000000064816454],XRP[0.070408297291417] |
| 00275344 | BNB[0.048203600000000],USD[0.476306151534860],USDT[0.000001007492818G] |
| 00275346 | USD[0.000000062631961],USDT[0.000000009202274] |
| 00275349 | DMGBULL[1.335146274000000],EUR[3.245112551405961],FTT[63.136721905000000],TRX[0.000000020000000],USD[2704.080000610705591],USDT[0.000000123185487] |
| 00275351 | FTT[0.075854094242264],NFT[298738057796313676][1],NFT[309970273054646784][1],NFT[320775489075644446][1],NFT[435757284334861189][1],NFT[445731238801430231][1],NFT[477136664422510707][1],NFT[524511392281159993][1],SRM[0.019650120000000],USD[0.000000147215937],USDT[0.000000047250000] |
| 00275352 | RAY[0.974825000000000],USD[405.928259735000000] |
| 00275355 | ETH[0.000000000000000],GAR[0.000000070000000],HGET[0.026515000000000],SOL[0.009341321890346J],USD[0.000000072390403],USDT[0.000000050793808] |
| 00275358 | ETH[0.000000043876400],TRX[0.007780000000000] |
| 00275359 | USD[-0.390403367325000],USDT[8.340762000000000] |
| 00275363 | BTC[0.000000030000000],FTT[0.084895150000000],USD[0.758840058252793],USDT[-0.000000004855000] |
| 00275364 | BIC[91758.030372820000000],BTC[0.045436740000000],GODS[1182.242912100000000],IMX[4952.934845400000000],TRX[0.000000020000000],USDT[5010.655414186227356] |
| 00275365 | ADABEAR[0.000000069764415],BCH[0.000000063573965],BNBBULL[0.000000064340271],BULL[0.000000093601347],DOGEBEAR2021[0.016918100000000],DOGEBULL[0.000000387963341],ETCBEAR[339762.000000000000000],ETH[0.000000096504098],FTT[0.0273313832213890],LINKBULL[0.000000040000000],LTCBULL[0.000000047082600],SXPBULL[0.000000035000000],TRX[0.000000004000000],USD[5.040147878829802],USDT[0.104419236471326],XRPBULL[0.000000087321760] |
| 00275366 | ATLAS[1.789435000000000],BTC[0.000073000000000],FTT[1.958770100000000],USD[1.334324562435410],USDT[0.000000438387959] |
| 00275367 | USD[8.897936532302500] |
| 00275368 | BTC[0.000000086076750],USD[0.000143395238404],USDT[0.000006228967110J] |
| 00275369 | ATOMBULL[0.000000035000000],BTC[0.003662359523260],COPE[0.000000030597562],ETH[0.050624621534864G],ETHBULL[0.000000030597562],ETHW[0.050624621534864G],FTM[0.000000036500000],FTT[3.199620000000000],LINKBULL[0.000000032000000],LTC[0.000000045000000],RAY[0.0000000088882168],SRM[0.999188700000000],SRM_LOCKED[0.000259492000000],SXPBULL[0.000000093500000],TRX[0.000000003163867],USD[1.367782189897298],USDT[3.436121565789895],XRP[0.000000620310963],XTZBULL[0.000000004000000] |
| 00275370 | USD[30.000000000000000] |
| 00275372 | BTC[0.001207625000000],ETH[1.978371560000000],ETHW[0.000756652691925],FTT[1.462402500000000],USD[380.630265237739505250],USDT[0.404116932304751J] |
| 00275373 | TRX[0.056556300000000],USD[0.804163044566250] |
| 00275376 | ETH[0.043803890000000],ETHW[0.043803890000000],USD[-4.963628773497161600000000],USDT[0.007473683000000] |
| 00275379 | ETH[0.022699610000000],ETHW[0.022699608167509?],USD[5166.626207924928979],USDT[0.000000030000000] |
| 00275380 | USD[0.086113160000000] |
| 00275381 | USD[0.918633910000000],USD[0.000000051667337] |
| 00275382 | 1INCH[51.498671301553033?],FTT[0.341847434549678J],GRT[0.000000062356367],LUNA2[0.000000039297623],LUNA2_LOCKED[0.000004970000000],LUNC[0.085571444711000],SRM[0.000494070000000],SRM_LOCKED[0.004732920000000],UNI[0.212104000000000],USD[-0.350700641407404J],USDT[0.000000096469083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275383 | POLIS[0.097220000000000],TRX[0.000093000000000],USD[2.145227831250000000],USDT[0.000000126930786] |
| 00275384 | SRM[0.594730000000000] |
| 00275387 | AAVE[0.000000125000000],AMPL[0.000000004540045],ASD[0.000000010000000],BADGER[0.000000012500000],BAL[0.000000002500000],BAND[0.000000500000000],BCH[0.000000006000000],BNB[0.000000005000000],BNT[0.000000000500000],CREAM[0.000000025000000],ETH[0.000000315270000],FTT[25.000000005000000],KNC[0.000000010000000],LINK[0.000000005000000],MKR[0.000000015250000],PERP[0.000000050000000],ROOK[0.000000050000000],SNX[0.000000500000000],SRM[2.942950230000000],SRM_LOCKED[9.832028570000000],SUSHI[0.000000050000000],SXP[0.000001000000000],UNI[0.000001000000000],USD[476.528009702700103],YFI[0.0000000710000000] |
| 00275388 | CUSD[0.215483490000000],DOGE[0.000000010000000],ETH[0.000000082380933],TRX[0.000005000000000],USD[1.172115131842546],USDT[0.000000009843080] |
| 00275390 | USD[30.000000000000000] |
| 00275391 | BNBBULL[0.000000009900000],BTC[0.000000034818375],DOGEBULL[0.123486829600000],FTT[0.515079129683213],SRM[0.276566360000000],SRM_LOCKED[2.754603500000000],USD[0.000005636279504],USDT[0.000000086727931] |
| 00275392 | CLV[0.084209000000000],ETH[0.000000050000000],FIDA[0.984500000000000],FTT[25.951000000000000],GODS[98.300000000000000],TRX[0.951008000000000],USD[0.000000106800000],USDT[0.002055791260000] |
| 00275393 | FTT[0.881700000000000],TRUMPFEBWIN[4632.000000000000000],UBXT[10000.000000000000000],USD[5.166106611875000],USDT[0.035176789668306] |
| 00275394 | LOOKS[266.633229492182977],LTC[0.001422993131626],USD[1.143166254540000],USDT[0.002630053361582] |
| 00275397 | BTC[0.000070490000000],USD[-0.250959349250000] |
| 00275398 | BTC[0.000000092426495],CEL[0.066050000000000],FTT[0.091384250000000],SOL[0.009708000000000],STEP[0.066706550000000],USD[0.000004633270638],USDT[0.000000024664017] |
| 00275401 | SXP[0.212000000000000] |
| 00275402 | DYDX[0.094509000000000],FTT[0.000000079931578],NFT (4420817916491230303)[1],SOL[0.000000008600000],USD[0.134220232010629],USDT[0.000000094536434] |
| 00275405 | SXP[0.073666000000000] |
| 00275407 | AAVE[0.000000100000000],BTC[0.000000000000016],COMPBULL[10940.000000000000000],CRO[0.000000078300814],DFL[0.000000041209340],EOSBULL[0.000000060000000],ETH[0.000000010000000],ETHBULL[1.215229954086700i1],FTM[0.000000072498000],FTT[0.000000034055941],LINKBULL[0.000000033000000],MATIC[0.000000001818738i7],MATICBULL[0.000000000000000008056368],SAND[0.000000004867940],SHIB[0.000000607357530],SOL[0.000000026822299],SRM[0.002462130000000],SRM_LOCKED[0.011791520000000],THETABULL[2051.414840000000000],USD[0.026443333136057i2],XTZBULL[0.000000050000000] |
| 00275408 | SXP[0.047265000000000],USD[0.007722557500000] |
| 00275412 | SXP[0.073599000000000],USD[0.007026756500000] |
| 00275414 | CRY[0.509000000000000],BTC[0.770600000000000],KNC[0.052410000000000],KNCBULL[1.000692800000000],MANA[0.935000000000000],MATICBEAR2021[87.660000000000000],MKRBEAR[881.800000000000000],SXPBULL[0.000883000000000],TRX[0.000006000000000],USD[0.000000008285932i2],USDT[0.000000030879721],XRPBULL[0.000000050000000],XTZBULL[0.000502100000000] |
| 00275416 | BTC[0.000000020000000],TRX[20.000003000000000],USD[2.913104917671258],USDT[212.231700003346381] |
| 00275417 | USD[0.137107449430684] |
| 00275418 | SXP[0.073666000000000],USD[0.005892442500000] |
| 00275419 | BTC[0.001817650000000],USD[-6.116645166317067i2] |
| 00275421 | SXP[0.073932000000000],USD[0.003830233500000] |
| 00275422 | SXP[0.073666000000000],USD[0.005066624500000] |
| 00275423 | BULL[0.000000076338510],ETH[0.000000001350000],FTT[0.000000001894479],GRT[0.000000079000000],MOB[0.000000025089308],SOL[0.000000091449672],TRX[0.000006000000000],USD[0.000000014093932],USDC[14794.275882940000000],USDT[11742.955819125923405] |
| 00275424 | BTC[0.000099934986306],ETH[0.000056902000000],ETHW[0.000056902000000],FTT[0.145540110000000],SRM[2.086728100000000],SRM_LOCKED[7.328970140000000],USD[1.750665525370463i8] |
| 00275426 | SXP[0.073665000000000],USD[0.043186245000000] |
| 00275427 | USD[0.000000042454700] |
| 00275428 | BAL[0.009800500000000],BVOL[0.000098035000000],ETH[0.000998670000000],ETHW[0.000998670000000],LINKBEAR[9.837500000000000],USD[26.766334856450000],XRP[0.920200000000000] |
| 00275430 | BNB[-0.000000000000000],BTC[0.000001545338905i24],FTT[0.056360000000000],USD[0.052745243908310i8],USDT[-0.000000001684i6000],XRP[0.000000003748138] |
| 00275431 | SXP[0.073799000000000],USD[0.005670139500000] |
| 00275433 | BLT[0.190884050000000],FTT[0.096210750000000],USD[0.031571483996i8188],USDT[0.211256381484i1532] |
| 00275434 | AMPL[0.000000004423794],BTC[0.000000030000512],BULL[0.000000007223775i7],SRM[0.000000005000000],USD[0.424823819235630i6300],USDT[0.000000096759146] |
| 00275436 | USD[0.010181509458000] |
| 00275437 | SXP[0.073799000000000],USD[0.004914672500000] |
| 00275439 | SXP[369.943000000000000],FTT[0.141540450000000],GOG[259.987080000000000],KIN[173.550000000000000],POLIS[80.046465000000000],SPELL[2900.000000000000000],STG[15.000000000000000],USD[2.328367840667900] |
| 00275440 | ATLAS[8.263000000000000],TRX[0.000043000000000],USD[298.681080908038026300000000],USDT[0.000000169434837] |
| 00275441 | USD[0.879091593086337i9],USDT[0.003612203648008] |
| 00275443 | BNB[0.000000061790583],DOGE[1.600000000000000],FTT[0.000692470120400],NFT (5701293691841752663)[1],USD[29.979150790464804],USDT[0.000000125500000] |
| 00275444 | AKRO[28.860430000000000],LEO[0.970660000000000],MBS[0.558920000000000],SRM[3.702160390000000],SRM_LOCKED[10.271889710000000],TRX[0.000010000000000],USD[0.007560423943808],USDT[0.000000052774090] |
| 00275445 | SXP[0.073666000000000],USD[0.005892442500000] |
| 00275446 | USD[30.000000000000000] |
| 00275447 | COMPBULL[0.000000007500000],USD[0.461366940140479],USDT[0.000000029914302] |
| 00275448 | BAO[325930.300000000000000],BTC[0.000015196842000],ETH[0.000906600000000],ETHW[0.000906600000000],SRM[0.140775150000000],SUSHI[0.119279850000000],USD[0.523656770000000],USDT[0.000000096148080] |
| 00275449 | USD[34.955528177200000] |
| 00275450 | SXP[0.073666000000000] |
| 00275451 | COPE[0.556120000000000],FTT[0.000000049142000],SOL[0.000000046514230],TRX[0.223103000000000],USD[0.000000814059052],USDT[0.000000677128924i0] |
| 00275453 | BTC[0.000001950000000],ETH[0.000997816050000],ETHW[0.000978160500000000],LUNA2_LOCKED[2.674600396000000],SOL[0.000000010000000],USD[0.000003939446294],USDT[2.495889217520967] |
| 00275454 | SXP[0.073666000000000],USD[0.005892442500000] |
| 00275455 | ADABEAR[18986700.000000000000000],ADABULL[132.925727323000000],ALGOBEAR[4097130.000000000000000],ALGOBULL[86969647.710953290000000],ALTBEAR[1000.000000000000000],ALTBULL[3.341529800000000],AMPL[0.000000594584i7],ASDBEAR[299790.000000000000000],ASDBULL[39.652921946300000],ATOMBEAR[8993.000000000000000],ATOMBULL[223.701542720000000],AVAX[0.000000022456250],BAL[0.000000001000000],BAL_LOCKED[1.000000000000000],BAO[25596.321858860000000],BCHBEAR[3684.108040800000000],BEAR[898.670000000000000],BEARSHIT[3200.320000000000000],BNBBEAR[0.044615213000000],BNBBEAR[8496710.000000000000000],BNBBULL[3.913184190000000],BSVBULL[373976.438196000000000],BULL[5.358398342329123],BULLSHIT[1.789922400000000],BVOL[0.074333800000000],COMPBEAR[2202.000000000000000],COMPBULL[361.595712865840000],CUSDTBULL[0.007918550000000],DEFIBEAR[126.975000000000000],DEFIBULL[2.337481432257644],DFL[70.000000000000000],DMGBULL[0.190000000000000],DOGE[3.878933990000000],DMGBULL[0.190000000000000],DOGE[3.878933990000000],DMGBULL[0.190000000000000],DOGEBULL[29.412805881980951],DRGNBEAR[1000.100000000000000],DRGNBULL[0.084225000000000],EOSBEAR[900.000000000000000],EOSBULL[20961.00258365000000],ETCBEAR[9496.000000000000000],ETCBULL[1128.761128434000000],ETH[0.000000025351012i1],ETHBEAR[1040032.000000000000000],ETHBULL[44.537610449000000],ETHBULL[44.537610446000000],HBEAR[120.012000000000000],HTBEAR[0.405523488221363],FTT[32.529939310000000],GRTBEAR[15.988800000000000],GRTBULL[8742.511159050000000],HTBEAR[449.685000000000000],HTBULL[50.336211904000000],KIN[209980.000000000000000],KNCBULL[36.773645358000000],LINKBEAR[199160.000000000000000],LINKBULL[15901.955199770000000],LTC[0.298256000000000],TCBEAR[349.963000000000000],LTCBULL[517.032984150000000],MATIC[0.000000184160000],MATICBULL[1503.614443770000000],MKRBEAR[599.580000000000000],MKRBULL[2.149570000000000],NFT (4303915891378673543)[1],NFT (5131931565283843481)[1],OKBBEAR[17997.000000000000000],OKBBULL[3.090933800000000],PRIVBEAR[6.995100000000000],PRIVBULL[0.020285790000000],RAY[19.582347120000000],SHIB[2823041.450044680000000],SRM[0.249415080000000],SRM_LOCKED[0.947999920000000],SUSHIBEAR[899370.000000000000000],SUSHIBULL[163774.225812000000000],SWEAT[400.916492940000000],SXPBEAR[4796640.000000000000000],SXPBULL[21.826814000000000],THETABULL[26.913997200000000],TLMS[4.000000000000000],TLMS[4.000000000000000],TOMOBULL[12720.191335960000000],TRX[0.000120551080000],TRXBEAR[149895.000000000000000],TRXBULL[102.866687130000000],UNISWAPBEAR[14.985000000000000],UNISWAPBULL[2.599992730000000],USD[0.025714162451955],USDT[0.32073121359427i7],VETBEAR[8100.810000000000000],VETBULL[127024.600416553000000],XLMBEAR[8.008000000000000],XLMBULL[142.104116310000000],XRPBEAR[910003.000000000000000],XRPBULL[1742623.834378772732937040],XTZBEAR[2400.240000000000000],XTZBULL[140.442702720000000],ZECBEAR[1.340134000000000],ZECBULL[121.350000000000000] |
| 00275456 | BTC[0.000000005000000],USD[0.654060810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275457 | BTC[0.000000006251552O],ETH[0.000000096000000],FTT[14.257909775830596O],SOL[5.319524820000000],SRM[1.832374490000000],SRM_LOCKED[5.800656360000000],USD[0.008004000000000],USDT[0.000000080700000] |
| 00275458 | DOGE[10.000000000000000],ETH[0.001700000000000],ETHW[0.001700000000000],USD[39.670946212250000] |
| 00275459 | AAVE[0.000000002500000],AMPL[0.000000000877235],ASD[0.000000011713015Z],BAND[0.000000006800000],BTC[0.000000005800000],CREAM[0.000000035000000],DMG[0.000000050000000],ETH[0.000000097500000],FTT[25.000000000000000],HNT[0.000000050000000],HT[0.000000500000000],KNC[0.000000050000000],LTC[0.000000004000000000],MKR[0.000000045000000],PERP[0.000000050000000],ROOK[0.000000030500000],SUSHI[0.000000050000000],SXP[0.000000050000000],TOMO[0.000000050000000],UNI[0.000000050000000],USD[17.538832327820414O],YFI[0.000000017500000] |
| 00275460 | SXP[0.173732500000000],USD[0.012893425000000] |
| 00275461 | BTC[0.000000005665750O],FTT[0.417710103184506Z],LUNA2[0.000000028553570I],LUNA2_LOCKED[0.000000066624996B],NFT [3831082541835573B8][1],USD[3.611523449375040] |
| 00275462 | DOGE[2.000000000000000],MER[0.063968000000000],RAY[0.247014000000000],TRUMPFEBWIN[1696.922300000000000],TRX[0.468965000000000],USD[-2126.191741783128893A],USDT[2369.641159334187358O] |
| 00275465 | SXP[0.073799000000000],USD[0.004914672500000] |
| 00275467 | NFT [344124139625690769][1],NFT [364031912531609968][1],TRX[0.000001000000000],USD[44.443626390000000O],USDT[267.485364385000000O] |
| 00275468 | SXP[0.073799000000000],USD[0.005670139500000] |
| 00275471 | BNB[0.000001552234582O],BTC[0.000000004000000],ETHBULL[0.006253597532804Z],THETABULL[0.000000040000000],TRX[0.000100000000000],USD[0.015716718598015S],USDT[0.000000083493902] |
| 00275472 | SXP[0.073799000000000],USD[0.005810624000000] |
| 00275473 | SOL[0.865670000000000],USD[0.293903839175000O],USDT[0.066387992354494O],WRX[0.956960000000000] |
| 00275474 | USD[12.724781242257171O],USDT[0.000000177886500] |
| 00275475 | USD[30.000000000000000] |
| 00275477 | SXP[0.074065000000000],USD[0.002131302000000] |
| 00275479 | ADABULL[0.012888810000000],ALGOBULL[12624366.907806750000000],ASDBULL[17.638382110000000],BALBULL[172.182396349642656O],BCHBULL[823.860621914202012B],BNBBULL[0.003204900058336O],BTC[0.000000063000000],BULL[0.000696059700004],COMPBULL[8.922004720000000],CRO[0.000000039000000],DMGBULL[287.922400000000000],DOGEBEAR[2.998667000000000],DOGEBULL[0.000000000008000],ETH[0.000000010000000],ETHBULL[0.002154486000000],GRTBULL[22.296586828613276S],KNCBULL[0.002138840635764],LINKBULL[1.310816392830187S],LTCBULL[89.965574476842104O],MATICBULL[22.609476011107263A],PRIVBULL[0.339167080000000],SUSHIBULL[23195438814535361738O],SXPBULL[1526.267762710000000],THETABEAR[8369426.751592350000000],TOMOBULL[11281237596715520000O],TRX[0.000040000000000],TRXBULL[0.948280527586195],UNISWAPBULL[0.049557140000000O],USD[0.249543811557588S],USDT[-0.000001941874968I],VETBULL[39.302765740000000I],XLMBULL[30.057295190000000O],XRPBULL[0.209797569162858J],XTZBULL[459.724495320000000] |
| 00275480 | USD[5.565157350000000] |
| 00275481 | SXP[0.073998500000000],USD[0.002941410000000] |
| 00275482 | ALTBEAR[499.965000000000000],ALTBULL[0.000000040000000],BTC[0.000082713700000],ETH[0.999810005000000],ETHW[0.999810005000000],FTT[0.051150500000000],TUSD[2000.000000000000000],USD[845.042305592309556],USDT[0.000000153485251] |
| 00275483 | BCHBEAR[0.000000095000000],BCHBULL[0.000000005000000],BEAR[0.000000001020000],BULL[0.000000081020000],EOSBEAR[0.000001500000000],EOSBULL[0.000000005000000],ETHBULL[0.000000004595000O],USD[0.000000083371135],USDT[0.000000095390145] |
| 00275484 | ETH[0.000000052584045],USD[0.004852953079667B],USDT[0.331279692500000] |
| 00275487 | SXP[6.194990000000000],USD[0.007755330000000] |
| 00275488 | ALPHA[21849.000000000000000],AMPL[0.000000044542852],ATLAS[2746160.000000000000000],BADGER[2077.660000000000000],BCH[0.000000006000000],BTC[0.005557326190000O],CREAM[507.280000000000000],CRO[5199.061400000000000],DAWN[2191.100000000000000],EDEN[24610.400000000000000],ETH[1.122716768657861J],EUR[9.594519450000000],LEO[638.700000000000000],LTC[0.000000050000000],MKR[0.000000046000000],MNGO[616680.000000000000000],POLIS[17697.200000000000000],RNDR[5745.700000000000000],ROOK[0.000000025000000],SNX[0.000000050000000],SRM[0.000000063386770I],STEP[226717.000000000000000],TRU[126807.000000000000000],USD[26049.127504312295A],USD[496.724495320000000] |
| 00275489 | USD[0.463724600302645446] |
| 00275491 | USD[0.000000061969792],USDT[0.000000034644800] |
| 00275492 | BCHBULL[0.005492850000000],BNBBULL[0.000003901650000O],BULL[0.000008425225000O],ETHBULL[0.000004857600000O],LINKBULL[0.260216869650000O],LTCBULL[0.012781200000000O],USD[0.477582383574373],USDT[0.099875007050032S],XRPBULL[0.188945005000000] |
| 00275502 | GOG[3480.986320000000000],USD[957.415312868780000O],USDT[0.000540000000000] |
| 00275504 | USDT[1.000000000000000] |
| 00275505 | ADABULL[170.414337340740000O],BNBBULL[17.554215702155000O],BULL[1.177162715243500O],DOGEBULL[23.843524954845000O],ETH[1.000000000000000],ETHBULL[42.314745034150000O],ETHW[2.055866640000000O],FTT[31.000780000000000],LINKBULL[14194.801635623000000O],LTC[0.009416300000000O],LTCBULL[5167.131324550000000],SRM[21.226058290000000O],SRM_LOCKED[0.200104910000000O],TRXBULL[0.072200000000000O],USD[777.908312667608262S],USDT[118.906475029387599O] |
| 00275506 | SRM[1.404078300000000O],SRM_LOCKED[3.073844220000000] |
| 00275510 | ETH[0.000000100000000],TRX[15.689331000000000],USD[0.022032915000000] |
| 00275511 | BNB[0.000000055333453],ETH[0.000000096366491],FTT[0.140149510000000],USD[0.000060899061649],USDT[0.000142016630247] |
| 00275513 | BAO[237.000000000000000],USD[4.631286092000000],USDT[0.000000042810416] |
| 00275515 | FTT[0.945600000000000],USDT[0.000000004000000] |
| 00275518 | USD[30.000000000000000] |
| 00275519 | ETH[0.000000110053600],USD[15.020608401519161S],USDT[0.000092791958226B] |
| 00275520 | BTC[3.006015098173494J],COIN[0.008656999154668B],DAD[0.614648000000000O],DOGE[2.000000000000000],ETH[20.000000010000000],ETHW[0.000000009174942A],EUR[538856.637271813454295Z],EUROC[179888.000000000000000],EURT[1445.000000000000000],FTT[88.379452350000000O],GOG[14000.000000000000000],INTER[597.700000000000000],LUNA2[6614.144430000000000],LUNA2_LOCKED[15433.003670000000000],LUNC[55784649.690000000000000],SOL[0.008100000000000O],USDt-253374.598335569600191900000000000],USDT[74486.590160609625581],USTC[9000.000000000000000] |
| 00275522 | USD[900.971883000000000] |
| 00275525 | USDT[0.007805059750000] |
| 00275526 | USD[0.001367100000000] |
| 00275531 | SOL[0.608787880000000O],USD[0.283150840000000O],USDT[0.331863537500000O],XRP[0.822270000000000O] |
| 00275532 | GALA[3508.955000000000000],NFT [2904902422772111021][1],USD[0.007661824875000O],XRP[360.981410000000000O] |
| 00275534 | TRX[0.000007000000000],USD[-0.000000407608087T],USDT[4.749063100000000] |
| 00275535 | BULL[0.000000005000000],DEFIBULL[0.000000003400000O],SRM[0.000031950000000O],SRM_LOCKED[0.011512040000000000],USD[0.000000005030760O] |
| 00275537 | LUNA2[0.000000013403092B],USD[0.000000001916479] |
| 00275545 | USD[0.000000026000000] |
| 00275551 | AMPL[0.000000067860671],NFT [5585931084368767676][1],SRM[0.003105240000000O],SRM_LOCKED[0.035405400000000O],USD[0.000000098500000],USDT[0.004560931212075] |
| 00275552 | MATH[0.017292500000000O],TRX[0.000004000000000],USD[35.913387141479695B],USDT[11.952895545000000] |
| 00275553 | SRM[0.029645810000000O],SRM_LOCKED[0.112735610000000O],USD[25.865664400000000O],USDT[0.000000001164136] |
| 00275556 | ETH[0.000000070000000],FTT[0.000000005129839A],NFT [402574437533175448][1],NFT [437834378636181S][1],SRM[0.011106560000000O],SRM_LOCKED[2.405958940000000O],USD[0.700857707099927O],USDT[0.000000010666915I] |
| 00275557 | USD[0.000000010852183] |
| 00275561 | BTC[0.000036216300000O],TRX[0.000005000000000],USD[0.000000134970699],USDT[0.531408190549260O] |
| 00275562 | ATLAS[9.400000000000000O],CHR[0.996200000000000O],DFL[9.924000000000000O],ETHBULL[0.000083975600000O],FTT[0.054273190000000O],GALA[9.962000000000000O],GODS[0.090020000000000O],HT[0.099666490000000O],IMX[0.099700000000000O],MANA[0.992000000000000O],PTU[0.992600000000000O],SRM[0.730934220000000O],SRM_LOCKED[0.034161700000000O],USD[2.392792771933787I],USDT[2.358789500000000O] |
| 00275563 | USD[0.000808542900000],USDT[0.000000018000000] |
| 00275565 | NFT [373095144950642639][1],SRM[0.211800000000000O],USD[81.158051030932714],USDT[0.000000062411844] |
| 00275567 | LUNA2[0.000746375079800],LUNA2_LOCKED[0.001741541853000O],USD[0.539631523500000O],USTC[0.105653000000000O] |
| 00275570 | BUSD[5399.794641250000000O],RAY[0.654801630000000O],USD[0.000000014098689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275573 | BLT[0.610237730000000],BNB[0.000000005487663],COPE[0.000000010000000],ETH[0.000000130290802],FTT[0.000000077354500],POLIS[0.238640000000000],SOL[0.000000005273458],TRX[0.008220025430625],USD[1.266258234329985],USDT[3.5509897290103460] |
| 00275574 | BTC[0.000477467515000],FTT[0.936440000000000],SOL[0.643000000000000],SRM[0.828500000000000],USD[0.000500000000000],USDT[0.000000121294270] |
| 00275575 | CHZ[9.600000000000000],CITY[0.095000000000000],DOGE[0.729400000000000],FTT[0.076230000000000],GARI[0.840400000000000],HNT[0.069360000000000],IMX[0.059540000000000],MASK[0.088600000000000],PSY[0.514400000000000],RAY[0.219821400000000],SLP[4.948000000000000],SRM[0.8000000000000000],SXP[0.050710000000000],USD[0.235849375282000],USDT[0.000185500000000],XPLA[0.072000000000000] |
| 00275576 | NFT (3277650719241616921[1],NFT (519205865275436680)[1],NFT (536916507725290394)[1],USD[3.076564800000000],USDT[0.843172815000000] |
| 00275583 | COPE[1525.931100000000000],USD[1.907065800000000] |
| 00275584 | USD[30.000000000000000] |
| 00275585 | BNB[0.000000007727488],DFL[0.000000030901997],USD[18.321495417549254],USDT[0.000000027294283] |
| 00275586 | AMPL[0.096203707848732],BTC[0.000000006000000],USD[0.000000075370010],USDT[0.000000007485630] |
| 00275587 | AVAX[0.002755430000000],BOBA[0.096400000000000],BTC[0.000000006385000],ETH[0.000000100000000],FTT[0.097200000000000],TRX[0.000030000000000],USD[16.249656316605177500000000],USDT[0.000000008431004 02],XRP[0.901059385508213] |
| 00275589 | FTT[0.012719396670720],SRM[0.013497950000000],SRM_LOCKED[0.051314380000000],USD[0.000000145110977],USDT[0.000000098908333] |
| 00275591 | USD[4.196284642750000] |
| 00275592 | BTC[0.000000084683605] |
| 00275594 | OXY[0.565700000000000],USD[0.000000061817564] |
| 00275596 | BAO[32565.837387640000000],BNB[0.319798400000000],FTM[233.136221140000000],FTT[0.092519939455900],LTC[2.049445800000000],RUNE[74.314855380000000],SNX[40.274611000000000],SOL[9.436283000000000],SUSHI[12.492125000000000],SXP[142.282415690000000],USD[1.666919134092919 4],XRP[0.000000002240 0768] |
| 00275599 | ALGOBULL[5598.93600000000000],ATOMBULL[0.099998100000000],SUSHIBULL[1.121351000000000],SXPBULL[0.051243423775000],UNISWAPBULL[0.000570000000000],USD[1.6675489125324000] |
| 00275600 | ETH[1.275566150000000],ETHW[0.000566150000000],FTT[0.066748600000000],SKL[0.963274820000000],USD[0.302035449371481 0],USDT[0.000000116581294] |
| 00275602 | AURY[0.216315000000000],AVAX[0.123617244684777 0],AXS[0.083593072644142 1],BNB[0.004500010000000],BTC[- 0.000004436973473],CRO[0.014900000000000],CRV[0.860867120000000],DOT[0.005027430000000],DYDX[0.007013750000000],ETH[0.000000282045480],ETHW[0.001003187818 0124],FTM[0.214424151572176],FTT[0.1375944100000000],GENE[0.063130680000000],LOOKS[1.066530532150718 0],LUNA2[0.003111825925000],LUN A2_LOCKED[0.062692715700000],LUNC[0.000000337923695],MATIC[0.375424274616 0866],SOL[0.014330473421681],SRM[7.985716500000000],SRM_LOCKED[43.134283500000000],TRX[0.000030000000000],UNI[0.099000000000000],USD[2.5727389497178079],USDC[817.863008340000000],USDT[0.0147108231955884],USTC[0. 4404940031340000] |
| 00275609 | BTC[0.000005653000000],FTT[0.071172701292000],TRX[0.000040000000000],USD[0.002437079897228],USDT[0.000000007455183] |
| 00275613 | AURY[0.461011110000000],BTC[0.000054100000000],USD[1.065234815507 0750] |
| 00275614 | DOGE[0.000379600000000],LTCBULL[0.622880000000000],STEP[0.046967000000000],USD[0.003658530260016],USDT[0.000000027890278] |
| 00275615 | BTC[0.000000002311997],USD[20.829606801619712 0],USDT[0.000000060633350] |
| 00275616 | UBXT[0.600532820000000],USD[0.028169000000000],USDT[0.006838219000000] |
| 00275620 | USD[30.000000000000000] |
| 00275621 | FTT[0.000000069894820],USD[-0.296979500206857 3],USDT[45.005058023531 7193] |
| 00275623 | USD[0.000000023967242] |
| 00275627 | USD[1.038412862931 1555],USDT[0.000000005943350] |
| 00275628 | LTC[0.009356000000000],USD[-0.380214417615298 4],USDT[0.000000084258963] |
| 00275630 | ATLAS[13073.630000000000000],USD[0.588332676750000],USDT[0.000000070622632] |
| 00275631 | USD[0.176597847300000],USDT[0.065573685310016] |
| 00275632 | ETH[0.001114427567685 2],ETHW[0.001114280740608],TRX[11.583675230000000],USD[18.305956943747617],USDT[11.068052620114838] |
| 00275633 | LTC[0.009266430000000],TRX[0.000001000000000],USD[10.998754876262114],USDT[0.000000044592213] |
| 00275636 | BNB[0.009697000000000],USD[0.232987371020 2943],USDT[0.000000071639714],XRP[2.000000000000000] |
| 00275638 | TRX[0.000040000000000],USD[0.000000467317 78],USDT[5.8947850858773260] |
| 00275640 | BCH[0.000992150000000],BTC[0.000000018277500],MTA[0.825700000000000],USD[0.007144155001364],USDT[0.000000050000000] |
| 00275641 | PERP[0.078176000000000],STEP[0.000158000000000],TRX[0.000048000000000],USD[100.642899522430000],USDT[0.002077026120875] |
| 00275643 | SOL[0.129874000000000],USD[51.131208903981560 0],USDT[0.779725000000000] |
| 00275644 | AVAX[0.000000064928106],BTC[0.000000000000000],DA[0.008539500000000],ETH[0.000000024065372 8],LUNA2_LOCKED[231.444508300000000],MBS[0.482331000000000],RAY[0.774890000000000],SLND[0.029484000000000],SOL[10386.289265030000000],STARS[0.311596000000000],USD[1.05205 4169019336 6],USDT[0.000000093155491] |
| 00275645 | FTT[0.000000014939720],TRX[0.000021000000000],USD[-0.387334411970 2832],USDT[0.637452009970 7494] |
| 00275646 | TOMO[0.047340000000000],USD[30.002966377126 1558],USDT[0.000000022000000] |
| 00275647 | FTT[0.000000146431000],USD[0.000000131984556],USDT[0.000000142579159] |
| 00275650 | BTC[0.000000085000000],ETH[0.000000017290912],FTT[0.000000017290912],SRM_LOCKED[0.136789590000000],USD[-0.000017395208676 8],USDT[0.000000050033751] |
| 00275651 | USD[4.971423315200000],USDT[9.441555000000000] |
| 00275652 | BULL[0.000000020000000],SUSHIBEAR[0.000064400000000],TOMOBULL[0.08082000000000],USD[0.127680434079700] |
| 00275655 | ETH[0.000000100000000],ETHW[0.000000044240495],EUR[4790.909425260000000],FTT[25.000000050744724],LTC[0.000000056004500],SOL[0.000000004946745],USD[1.290298864302675 5],USDT[0.000000239480437] |
| 00275658 | FTM[0.000452480000000],FTT[0.023717352302000],TLM[0.982000000000000],USD[18.483181517016 3268],USDT[0.006000138900226] |
| 00275659 | SOL[0.044909384978 2600],TRX[0.157316469773655],USD[0.000000038408 7580] |
| 00275661 | ATLAS[8.596000000000000],USD[0.000000011400 1360],USDT[0.000000048936638] |
| 00275662 | BADGER[0.000000061436940],BTC[0.000000017605478],COPE[0.000020000000000],DOGE[0.435000000000000],ETH[0.000000046907500],ETHW[1.652006714690750 0],FTT[0.075382030000000],MOB[0.000000083804108],RUNE[0.093047500000000],SOL[0.000500053927697],SRM[40.967976750000000],SRM_LOCKED[186.4320 2325000000000],USD[2635.810014111674 7714],USDC[200.000000000000000],USDT[0.136000146230956] |
| 00275664 | BTC[0.000000026433603],USD[0.000304131584 1860],USDT[0.000000061300220] |
| 00275665 | CONV[8.584000000000000],MER[0.082080000000000],SOL[0.000000087660000],TRX[0.000014000000000],USD[0.245787409550455 9],USDT[0.000000058835130] |
| 00275667 | USD[0.000000089223030],USDT[0.000048700398618] |
| 00275671 | ATOMHALF[0.000000055000000],DEFIHEDGE[0.000000900000000],FTT[0.000000032000000] |
| 00275677 | USD[0.000000596151500] |
| 00275680 | ETH[0.000627000000000],ETHW[0.000627000000000],SRM[0.367200000000000],USDT[0.000000020000000] |
| 00275681 | BTC[0.000000185094203],DYDX[0.094700000000000],SRM[0.045452290000000],SRM_LOCKED[0.388227980000000],USD[0.000000121623571],USDT[0.590359046553522 2],XRP[-0.920903212315311 1] |
| 00275682 | BTC[0.000029900000000],COPE[1901.667900000000000],RAY[0.283000000000000],USD[0.594560050000000],USDT[0.370376320000000] |
| 00275683 | AVAX[2.330587613232000],ETH[0.033732196025000],ETHW[0.033551429088000],GRT[391.747320999397440 0],SOL[0.720420971109960 0],USD[175.583927300450 0600] |
| 00275684 | USD[0.002283891278950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275685 | SOL[0.499335000000000],USD[4291.825000000000000] |
| 00275686 | USDT[1.629449800000000] |
| 00275688 | USD[0.112723603980000],USDT[0.044470000000000] |
| 00275689 | BTC[0.0000000513598096],ETH[0.003200001431727 9],ETHW[0.0032000089615186],FTM[0.0036521000000000],LINK[0.000000009284277 4],LOOKS[0.000000039938125],RSR[2812.4597820100000000],SUSHI[0.0004658000000000],USD[-8.018190958591 2093],USDT[0.000000180553346],XRP[-0.0000000018410000] |
| 00275690 | AURY[550.0088000000000000],BTC[0.012900000000000000],ETH[26.9342881300000000],ETHW[0.4722881284799190],FTM[0.0809100000000000],FTT[150.007787000000000],LOOKS[0.0132850000000000],MOBI[0.0657550000000000],SOL[0.000952200000000],SRM[18.2221129200000000],SRM_LOCKED[84.017887080000000],USD[237.55 2947429734135 9],USDT[337.453705854927886 6] |
| 00275691 | USD[0.679430663609350] |
| 00275692 | ETH[0.0000000903521 02],USD[0.000001250510487 60] |
| 00275693 | AMPL[0.000000000000903278],BAT[28159.6935119600000000],BNB[21.586667262544390 0],BTC[28.7229166103986850],FTT[150.3303776374849184],GRT[3244.6937361715406100],KIN[157781657.9355500000000000],STORJ[4012.170000000000000],USD[-329936.1349454577112048000000000],YFI[0.0009070000000000] |
| 00275694 | ALTBULL[3.000315000000000],BTC[0.0000224738160000],DEFIBULL[0.0028096200000000],ETHBEAR[0.404400000000000],ETHBULL[0.000000394000000],FTT[0.0257000000000000],SOL[0.019908000000000],USD[39.3637148972000000],USDT[44.6223111700000000],YF[0.0009930000000000] |
| 00275699 | ETHBULL[3.000799367500000],USD[2.709370973500000],USDT[0.000000006325000] |
| 00275700 | BTC[0.0000000959946 25],FRONT[0.821958000000000],IMX[874.4730420000000000],LTC[0.0073450000000000],SRM[0.2767200000000000],USD[0.4337217262500000],USDT[1.150566675250000 0] |
| 00275703 | AVAX[0.0000000029455131],BNB[0.0000000031434000],BTC[0.0000008500000],COMP[0.0000005700000],DYDX[0.0000000005000000],ETH[0.0000000149498],ETHW[0.0007186996499764],FTT[26.5649650443861984],HT[0.0429555000000000],LINK[0.0000005000000],LTC[0.0000000727818033],MATIC[0.0000005657134],O MG[0.0000000500000000],ROOK[0.0000200500000000],SOL[0.0000010500000000],USD[315109.5326863800000000],USDT[110955.9304988852913930000000000],VET[15.9990000000000000],WBTC[0.0000000000000000] |
| 00275704 | AAVE[0.0004560000000000],ALCA[0.0007000000000000],BSVBEAR[517.4000000000000000],BTC[0.0000002193650 0],DEFIHEDGE[20.0048840000000000],DOGEBEAR[202100.0243500000000000],ETH[0.0000003825258 8],FTT[0.0834000000000000],GLD[0.0620000000000000],LTC[0.0072700000000000],LUNA2[0.0140981415300000],LUNA2_LOCKED[0.0328956635700000],LUNC[3069.9000000000000000],MCB[0.0080640000000000],SLV[0.0288300000000000],USD[0.0000000198448496],USDC[26650.7097232200000000] |
| 00275706 | AVAX[0.0000000090000000],FTT[0.0100000000000000],HT[0.0000000000005946024],HT[0.0000000047645],KIN[240000.0000000000000000],SOL[0.0000000000454330],USD[0.0352304121790931],USDT[0.0214704285000000] |
| 00275708 | ETH[0.0007814609408400],ETHW[0.0007814582585185],FTT[0.2570346662142 40],TRX[0.0127940000000000],USD[0.0000000029457078],USDT[0.0000000945148 56] |
| 00275709 | AAVE[0.0000000565198 19],APE[0.0000001000000000],ATOM[0.0000000725928],AVAX[0.0000073294],BNB[0.0000000541899],DAI[0.0000000000256031],ETH[0.0002374917780380],FTM[0.0000009500760],FTT[0.0000000488210800],LUNA2[2.7752981000000000],LUNA2_LOCKED[6.4293259400000000],LUNC[80433.8623377800000000],MATIC[0.0000000430867 90],MCB[0.0000000000000000],NFT[3985364229941364 98](1),NFT[434783736736414487](1),NFT[533603529201832837](1),NFT[568838409154582982](1),NFT[576096188498049198](1),RAY[0.0000000056732500],SOL[0.0000000165389],USDT[0.0000000165389],WBTC[0.0000000095000000],YFI[0.0000000997136 19] |
| 00275710 | USD[0.000000105316180] |
| 00275711 | KNC[0.0651900000000000],SRM[0.0449000000000000],USD[0.0000003570245 72],USDT[0.0000000030000000] |
| 00275712 | ETHBEAR[143804.3065000000000000],ETHBULL[0.0000000083500000],THETABULL[0.0000004000000],USD[0.0000000089974162] |
| 00275713 | FTT[0.0121351784303424],USD[2.5471930850000000] |
| 00275715 | BADGER[0.0000000500000],BAND[0.0000005000000],BNB[0.0000000025000000],BTC[0.0000554674520144],DAI[1000.0000000000000],ETH[0.0002917759055066],ETHBULL[0.0000000090000000],ETHW[0.0000000029874503],FTT[0.0000000000668000],HNT[0.0000000005000],HOLY[0.0000000000625221 91],LINK[0.0000000005000000],OOO[0.0000000000258651000],LUNA2[0.115731021000000],LUNC[0.2626705717000000],LUNC[24513.0300000000000000],SOL[0.10810000000000],SXP[0.0000000047483216],TRX[0.5000000000000000],USD[21249.2674413765234184],USD[0.0000009281908 0],VETBULL[0.0000000297900000000],AMPL[0.0000000702448621],ATLAS[9230.0000000000000000],BNB[0.0000009160000000],BTC[0.3046061735000000],CBSE[0.0000030384424 47],COIN[0.0000000209782 64],ENS[77.1900000000000000],ETH[0.0086304757917 63],ETHW[0.5470602961803674],FTM[599.7937984464164300],FTT[202.4857515872300060],GBTC[228.7300000000000000],GST[10.0000000000000000],LINK[0.0004000000000000],LUNA2[0.0060316461450000],LUNA2_LOCKED[0.0147247674200000],MATIC[423.9542520946342000],SOL[54.3513842064002800],SPY[10.0000000000000000],TSLA[0.0297237000000000],TSLAPRE[- 0.0000000012888001],USD[1361.8573801955147418000000000],USDC[5672.2975102100000000],USDT[420.7593812496581215],USTC[0.8932980000000000] |
| 00275716 | USD[0.0023038907624755],USDT[0.0000000080000000] |
| 00275719 | BTC[0.0000009232 7395],COIN[0.0000000048720800],SOL[0.0001368000000000],USD[0.0000009962398] |
| 00275723 | AXS[0.110412230000000],ETH[0.0000001000000000],FTT[0.0451219379035380],LINK[0.0945761271154813],UNI[0.6998195000000000],USDT[0.0338238303727680],XRP[0.8121992600000000] |
| 00275724 | SRM[0.9891000000000000],USD[0.131207125000000] |
| 00275725 | ETH[0.0000000000000000],USDT[0.5577373775000000] |
| 00275727 | AAVE[0.0000000098385000],BTC[0.0000010552332046],COPE[0.0000000092781141],DOGE[0.0000000041074239],ETH[0.0000000041363865],FTM[0.0000000030720146],FTT[4.0853000000000000],HXRO[0.1413242925441243],LINK[0.0000000023580800],LTC[0.0072080032522490],RAY[0.0002264500000000],RUNE[0.0000000476629436],SOL[0.0000000018673078],SRM[0.0000000054800000],USD[0.0004632691636 40],USDT[0.0030070920747400] |
| 00275728 | COMPBULL[0.0004433950000000],LINKBEAR[1.8306000000000000],USD[0.0409993480000000],USDT[0.0000000006250000] |
| 00275729 | BTC[0.0000041000000000],USD[1432.2842632667310000] |
| 00275730 | BAO[26186.9828490809123880],BTC[0.0000000019484341],USD[0.9020034334983028] |
| 00275731 | AAVE[0.9998000000000000],BCH[0.3099380000000000],BNB[0.6498700000000000],CREAM[2.0095980000000000],DOGE[758.8492000000000000],ENJ[207.9584000000000000],ETH[2.1295740000000000],ETHW[2.1295740000000000],FTT[3.7992514000000000],LINK[435.1584000000000000],LTC[5.0689860000000000],USD[0.0000000000000000],UNE[29.9420000000000000],USD[0.9451029260039760],USDT[0.0000068919073 52],XRP[400.9198000000000000] |
| 00275732 | FTT[0.0001662071730000],LUNA2[0.0000002922589421],LUNA2_LOCKED[0.0000006881937532],LUNC[0.0063640000000000],TRX[0.0001600000000000],USDT[0.0500001728756 17] |
| 00275733 | TRX[0.0007770000000000],USD[0.0000000971863760],USDT[0.0084754647804398] |
| 00275733 | ALGOBULL[127000.0000000000000000],BTC[0.0000000041029244],BULL[0.0519957253500000],DEFIBULL[0.1309501231200000],KIN[516960.1175379720009615],PAXG[0.0000000262943 52],PAXGBULL[0.0022453182808346],SAND[0.0000000065000000],SOL[0.2451955648647824],USD[0.7304492277029000],USDT[0.0000000817358 72],XAUTBULL[0.0014708353131984] |
| 00275734 | USD[10.0000000000000000] |
| 00275740 | BTC[0.0012631117835625],CONV[0.0000000044040000],ETH[0.0003763500000000],SOL[0.0000000059872080],SXP[0.0012273400000000],TRX[0.0000030000000000],USD[0.0000000019793780],USDT[0.0001647139651990] |
| 00275742 | SOL[0.2343470200000000],USD[-1.4962400415595163],USDT[0.0000000036109964] |
| 00275745 | ALGO[25.0000000000000000],ALICE[5.0000000000000000],ALPHA[50.0000000000000000],AMPL[0.0000000005102648],APT[1.0000000000000000],BAND[5.0000000000000000],BNB[0.1000000000000000],BTC[0.0235136846706875],CHR[50.0000000000000000],CRV[12.0000000000000000],DOT[1.0000000000000000],DYDX[4.0000000000000000],ETH[0.0000000005000000],FTM[2.0000000000000000],KNC[10.0000000000000000],LINK[0.0000010254725792],LRC[20.0000000000000000],MANA[10.0000000000000000],NEAR[2.0000000000000000],REN[50.0000000000000000],SHIB[10000.0000000000000000],SOL[2.0000000000000000],SRM[20.0000000000000000],TOMO[25.00 00000000000000],UNI[1.0000000000000000] |
| 00275749 | BTC[0.0000000108888893],DEFIBULL[50205.6307869014018740],DOGE[0.0000000088382649],ETH[0.0000000963630 0],USD[0.0344997851032607],USDT[0.0000000034930500] |
| 00275750 | BNB[0.0000001048692 25],BTC[0.0000002683498500],ETH[0.0000000000000000],GMT[0.0000000025793152],MATIC[0.0000000424790456],SOL[0.0000126100000000],USD[-0.0024385543815433],USDT[0.0000001441064529 8],XRP[0.0000001209 12300] |
| 00275751 | BNB[0.0003600000000000],BTC[0.0000000710000000],ETH[0.0000249000000000],FTT[0.0153910300000000],MER[0.2862000000000000],SRM[0.0138000000000000],TRX[0.0000020000000000],USD[0.0000000006837401 33] |
| 00275753 | BTC[0.0000001741150 0],BULL[0.0000000625000000],COMPBULL[0.0000003000000],ETH[0.0000000535000000],FTT[0.0000000060435600],KNCBULL[0.0000000900000000],LINKBULL[0.0000000600000000],LUNC[0.0001200000000000],MKRBULL[0.0000000200000000],SXPBULL[0.0000005500000000],USD[0.0000000058789613],USDC[233.8509392800000000],USDT[0.0000000023703580] |
| 00275754 | DOGE[0.0000000053655932],HT[0.0000000794200000],USD[0.0000001474639],USD[0.0000000701156800],USDT[0.0000000031455100] |
| 00275755 | USDT[0.0000004634049879] |
| 00275757 | ATLAS[16058.372000000000000],TLM[12947.0596748400000000],TRX[0.0000010000000000],USD[0.0959053683291328],USDT[0.0000000616681452] |
| 00275758 | APT[0.0000000033281000],AVAX[0.0000001000000000],BNT[0.0000000685357500],ETH[0.0000000177833850],FTT[0.0933057358672633],PERP[0.0000000307003 00],SOL[0.0000000116000000],USD[0.0000000177833850],USDC[233.1326443900000000],USDT[0.0000001988613582] |
| 00275759 | USD[0.0077254185704752],USDT[0.0000004415744] |
| 00275763 | SRM[506.3589036100000000],SRM_LOCKED[15.2063530900000000] |
| 00275764 | USD[0.0000001544294426],USDT[0.0000000936880] |
| 00275766 | USDT[0.0000007780962007] |
| 00275767 | AURY[20.4627700000000000],GOG[584.0000000000000000],USDT[0.0000000025159339] |
| 00275768 | BNB[0.0039707333264606],BTC[0.0000514900000000],ETH[0.0002237091135559],ETHW[0.0002237091135559],FTT[0.0188479381862800],LUNA2[0.0061591538750000],LUNA2_LOCKED[0.0143713590400000],ROOK[0.0000000000000000],USD[0.0000000058026967],USDT[5.9761245053359425],USDC[0.8718580000000000] |
| 00275771 | BTC[0.0000009224000000],FTT[43.1040440800000000],SOL[0.0000000000000000],SRM[44.6185340100000000],SRM_LOCKED[0.0000000075000000],USD[0.0000000000409105664],USDT[0.0000000000000000] |
| 00275772 | BNB[0.0000000006526005],BTC[0.0041750163197284],DAI[0.0000000100000000],ETH[0.0000000000000000],FIDA[1.1308019222500000],FIDA_LOCKED[2.6100722300000000],FTT[0.2357199744495508],LINK[0.0647043341094532],OXY[0.0000000000000000],RAY[0.0002242328350000],SOL[16.1692960350000000],SRM[0.0000000048584080],USD[42.4455273636317851],USDT[13.2230588474367164] |
| 00275773 | FTT[0.0048703800000000],USD[1627.9777078305000000],USDC[4000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275774 | BTC[0.00000000039077318],DAI[0.000000100000000],ETH[0.000000004066850],FTT[0.0592309079965246],USD[0.415181512268516 3],USDT[0.0000000049748918] |
| 00275775 | USD[7.28096792500000000] |
| 00275782 | USD[0.01312465841540 08] |
| 00275786 | USD[2432.260676144820000],USDT[742.282883000000000] |
| 00275787 | ABNB[8.998290000000000000],BTC[0.000000012292373 7],FTT[0.000000046207978],NFT (3111126025216942 93)[1],PFE[14.027334300000000000],PYPL[18.316519200000000],SQ[0.0025556500000000 0],UBER[31.044100500000000],USDT[0.000000048161493] |
| 00275788 | BTC[0.3497739987194600],FTT[38.388303046394120 0],MTA[152.972460000000000],USD[12.221160534585 2200] |
| 00275790 | BTC[0.000000008500000 0],USD[0.841292534319545 6],USDT[0.000000005483517] |
| 00275791 | ETH[0.0000000100000000],USD[-0.0000016921003708] |
| 00275792 | DOGE[0.9699000000000000],TRX[0.500000000000000 00],USD[0.208711686368850 2],USDT[2.5499157739253590] |
| 00275793 | DMG[1950.429348000000000 00],USDT[0.008800000000000 0] |
| 00275794 | USD[5.503728234160000 0],USDT[0.151172000000000 0],XRP[0.138700000000000 000] |
| 00275795 | TRX[0.0000030000000000] |
| 00275798 | AAVE[0.0001250000000000 00],ALCX[0.0001127950000000],AXS[0.0004405000000000],BTC[0.0000000001662300],CRO[0.0583000000000000],ETH[0.0000000055000000],ETHW[0.00094172000000000],FTT[0.0337552950307048],GALA[0.04555500000000000],GRT[0.1096400000000000],LOOKS[0.0146100000000000],LUNA2[57.983736720000000 0],LUNA2_LOCKED[135.295385700000000],LUNC[0.0009263000000000],MANA[0.0126500000000000],MATIC[0.3041000000000000],NEAR[0.0010195000000000],SAND[0.0108300000000000],SKL[0.1823250000000000],SRM[21.3362023600000000],SRM_LOCKED[228.434655680000000],TRX[0.000021000000000 00],USD[0.0000000082933311],USDC[29047.97655805000000000],USDT[0.00173340100000000] |
| 00275800 | BTC[0.0000057340161972],USD[1.0231374290759742] |
| 00275801 | USD[30.000000000000000 0] |
| 00275803 | CHZ[2079.952000000000000 0],ETH[1.0169904000000000],ETHW[0.3029904000000000],TRX[0.0038720000000000],USD[0.0191619290000000],USDT[108.703854014597180 0] |
| 00275806 | BNBBULL[0.000000000000000 0],BULL[0.000000000000000 0],DEFIBEAR[0.000000035000000],DOGEBULL[0.0000000350000000],ETHBULL[0.0000000040000000],FTT[0.0231193158710805],LINKBULL[0.0011401942010000],LUNA2[0.0026604531350000],SXPBULL[0.0000000073000000],THETABULL[0.0000000100000000],USD[0.0000001094092211],USDT[0.0000000126543384],USTC[0.1614000000000000] |
| 00275807 | USD[30.000000000000000 0] |
| 00275808 | BTC[0.0001124699816656],TRX[0.000000010370000 00],USD[0.0227208377635247] |
| 00275809 | AMPL[0.0000000008480200],TRX[0.000003000000000 0],USD[0.0000001455906630],USDT[0.0000000009456550] |
| 00275811 | USD[191.660650000000000 0] |
| 00275814 | BTC[0.0000000000000064],ETH[-0.00000000975200],USD[0.0000001052450360],USDT[0.0001568798992690],XRP[0.0000000052924100] |
| 00275816 | ETH[0.0000000500000000],FTT[0.0000000073728292],USD[0.0000050909974],USDT[0.0000000052721822] |
| 00275819 | AAVE[0.0599601000000000],BTC[0.0000000000515350],USD[0.0000000057292550],USDT[0.0000030312391020] |
| 00275820 | USDT[0.0000000005000000] |
| 00275822 | AMPL[0.0000000004460027],BCH[0.000000050000000],BCHA[0.0002166300000000],BNBBULL[0.0000000050000000],BTC[0.0000000090099536],BULL[0.0000000026500000],COMP[0.0000000030000000],COMPBULL[0.0000000095000000],DMGBULL[0.0000000030000000],ETH[0.0000001150000000],ETHBULL[0.0000000095000000],FTT[0.0000000013468425],LINKBULL[0.0000000095000000],LUNA2[0.000000040000000],LUNA2_LOCKED[14.3548142600000000],POLIS[0.0851250000000000],ROOK[0.0000000010500000],SUSHIBEAR[0.0000000085000000],SUSHIBULL[0.0000000095000000],UNISWAPBULL[0.0000000055000000],USD[0.0044739814176471],USDT[0.0000000013468642],XRPBULL[0.0000000050000000],YFI[0.0000000000000000] |
| 00275823 | USD[0.8728882302050000],USDT[1.7588140000000000] |
| 00275824 | SRM[0.0643062300000000],SRM_LOCKED[0.2057705700000000],USD[0.4591890000000000] |
| 00275827 | ETH[0.0030167900000000],ETHW[0.0030167900000000],TRX[0.0000010000000000],USD[3.1435000000000000] |
| 00275828 | AGLD[0.0000000025091000],ALCX[0.000000050000000],ALPHA[0.0000000708125996],AMPL[0.0000000005984678],AUDIO[0.0000000546217324],AXS[0.0000000016291844],BADGER[0.0000000861356000],BTC[0.0000000199956100],CRV[0.0000000055224260],DFL[0.0000000058652716],DYDX[0.0000000060014663],EDEN[0.00000000602770 06],ETH[0.0000000434069103],FTM[0.0000000010662009],FTT[1000.0000000103188322],HNT[0.0000000054791980],HXRO[0.0000000957096200],MATIC[0.0000000411141410],MOB[0.0000000958861170],OMG[0.0000000353591740],RAY[0.0000000047620000],REN[0.0000000078254134],ROOK[0.0000000012620296],RSR[0.000000007515 2704],SNY[0.0000000196536000],SOL[0.0000000794913288],SRM[853.3800719336441019],SRM_LOCKED[39.270491900000000],STEP[0.0000005232428 51],SUSHI[0.0000000140105606],SXPBULL[0.0000000042000000],USD[0.0000003761696455],USDT[0.0001048449150381],XRP[0.0000000950901182] |
| 00275830 | SRM[0.9487000000000000],USD[0.0037664250000000] |
| 00275831 | USD[2.6239524000000000] |
| 00275832 | AAVE[0.0000000040000000],AGLD[2.5972103800000000],DYDX[0.0000000045328311],ETH[0.0000000065108044],FTT[0.0027770000000000],GRT[0.0000000005935213],SOL[0.0000000059063326],USD[0.000021798642916 2],YFI[0.0000000040000000] |
| 00275835 | BNB[0.0000000017649744],BTC[0.0002431721521869],BUSD[8295.880809760000000],ETH[0.0000001400646661],LUNA2_LOCKED[72.459057850000000],MATIC[0.0000000064000000],SHIB[0.0000000100000000],SOL[0.0000000045111180],TRX[299.990540005475103 0],USD[14.0073026488703682],USDT[0.3275538114478703] |
| 00275839 | OXY[419.0093351454624617],RAY[202.949400000000000],USD[3.4489616849456950],USDT[0.0000000096359218] |
| 00275841 | USD[0.0001197544955000],USDT[0.000000005000000 0] |
| 00275844 | BTC[0.0000000170000000],BULL[0.0000000091920000],ETH[0.0000000044200000],ETHBULL[0.0000000004200000],FTT[0.0349701251126497],LTC[0.0071484700000000],SOL[0.0089039600000000],SRM[0.4689198000000000],SRM_LOCKED[2.3763466500000000],TRX[0.0001200000000000],USDJ-358.1256847540104640000000000],USDT[4212.1041775776240497] |
| 00275845 | ALGOBULL[3408.718000000000000],BTC[0.0006522897923922],BULL[0.0000000307913237],DOGEBULL[0.0000000010000000],LINKBULL[0.0000000060000000],LTCBULL[0.0000000098553800],SXPBULL[0.0000000070000000],USD[-0.8305537818015211],USDT[0.0003964015966158] |
| 00275846 | AKRO[0.0000004574200],BTC[0.0000000095000000],DOGE[0.0000000099157800],ETH[0.0000000060000000],TRXBULL[2.7984890000000000],USD[0.0073776125563041],USD[0.0000001136176645],XRP[0.0062000000000000],XRPBULL[492.834149612000000],XTZBULL[0.8648387050000000] |
| 00275848 | ETH[0.0298000000000000],ETHW[0.0550000000000000],GST[0.0600000000000000],TRX[0.0000960000000000],USD[3.5060731610009790],USDT[4.0000000214197086] |
| 00275849 | TRX[0.0000010000000000],USD[-0.0539025197510423],USDT[1.1300034400000000] |
| 00275851 | USD[10.0727036656671920] |
| 00275854 | AUDIO[0.0798250000000000],ETH[0.0004400700000000],ETHBULL[0.0000404185000000],ETHW[0.0004400700000000],SXPBULL[2.5109441650000000],USD[6.1042929493250000],USDT[0.0060511727500000] |
| 00275859 | ALCX[0.0008953000000000],BNB[0.0000000084923190],RAY[0.1643912600000000],USD[0.0052343938812701] |
| 00275860 | USD[0.0000000077800000] |
| 00275864 | TRX[0.0000010000000000],USDT[0.0000000824508016] |
| 00275865 | POLIS[52.300000000000000],SOL[0.0035000000000000],SRM[0.9888000000000000],USD[0.1851388406166258],USDT[0.0000000150145288] |
| 00275866 | USD[0.1201073100000000] |
| 00275867 | BTC[0.0000000050000000],ETH[0.0000000032807254],FTT[0.0000000100000000],USD[25.7749437780317761],USDT[0.0000000002390070] |
| 00275871 | USD[0.2126200000000000],USDT[35.6525386642500000] |
| 00275872 | 1INCH[0.0000000045484700],BTC[1.1126756414436724],DAI[101847.564168416806269 8],ETHW[0.0028669146420211],FTT[0.0000000077409300],NFT (46752400532074321)[1],PAXG[0.0000000055000000],SRM[1.581909020000000],SRM_LOCKED[7.2843534600000000],TRUMPFEB WIN[14436.165685000000000],USD[48594.6304347830457899],USDT[0.0000000102213648],YFI[0.0000000000000000] |
| 00275873 | USD[5.0322996506000000] |
| 00275874 | BNB[0.0000000360000000],RAY[0.9797000000000000],USD[0.6261419100000000] |
| 00275875 | ATLAS[58988.980000000000000],ETH[0.0000000082100000],USD[14.7110028337500000],USDT[8.1910173800000000] |
| 00275879 | ETH[0.0001401550000000],ETHW[0.0001401550000000],USD[482.464892399301000],XRP[0.5600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275882 | BNB[0.000000010000000],BTC[0.000000004565752],FTT[0.000097970958000],LTC[0.000000005176621O],USD[-17.41213042395924O5],USDT[19.211411334233740953] |
| 00275883 | TRUMPSTAY[2440.575600000000000],TRUMP_TOKEN[884.900000000000000],USD[1.1146400265955500] |
| 00275886 | SRM[0.668670000000000],USDT[0.671603100000000] |
| 00275888 | USD[0.000017561239126] |
| 00275890 | ETHBULL[0.000000006050000],FTT[2.141690371658768B],LINKBULL[0.000000095000000],USD[132.362741483149881O] |
| 00275893 | ETH[0.0000000086074339],OXY[22354.370228900000000],OXY_LOCKED[1172300.629771100000000],USD[0.309006856444364O],USDT[0.4278447010527O3] |
| 00275894 | AUD[0.000005264909924S],BNB[0.000000004865510O],BTC[0.000166774301439B],ETH[0.000000011668279S],FTT[12.1350389602779216],LUNA2[18.421382856970000O],LUNA2_LOCKED[42.9832266562600000],SRM[3.174211260000000],SRM_LOCKED[85.4578386700000000],TRX[575.0001600000000O],USD[22021.4165760042697684],USDT[0.00000022373717749] |
| 00275895 | BTC[0.000097354000000O],FTM[3.4594600000000000],USD[0.000000002264117O],USDT[0.0000000637290250] |
| 00275896 | CREAM[0.0000000055000000O],FTT[0.000000042489432],MTA[41.987200000000000],SPA[12449.135500000000000O],USD[2.7742984772084461] |
| 00275898 | USD[0.0001827750332424],USDT[0.0000000024765247] |
| 00275901 | BTC[0.0000005858358393],ETH[0.000000089000000O],ETHW[316.481000000000000O],FTT[25.0000000000000O],USD[0.4074446201102500] |
| 00275903 | LUNA2[0.0038786665720000],LUNA2_LOCKED[0.009050222001000O],SOL[0.006616000000000O],USTC[0.549044000000000O] |
| 00275906 | FTT[0.0168558662971200O],LTC[0.0022801400000000O],TRX[59735.172298000000000O],USD[-74.918822889192898B6],USDT[92.6715703322519137] |
| 00275909 | ATOMBULL[0.00000006000000O],AUD[1115.650000000000000O],BALBULL[1.5546794620000000O],BNBBULL[0.0000000114000000O],BTC[0.00000000199607OO],BULL[0.000000002210000O],COIN[0.000000003607735O9],DEFIBULL[0.000000040000000O],DMGBULL[0.155147360000000O],DOGEBULL[0.000000068400000O],ETH[0.0000000027784780],ETHBULL[0.000000007635000O],FTT[0.8343765684211184],GRTBULL[0.2749029444000000O],HTBULL[0.0000000055000000O],KIN[0.0106267613750000O],LINKBULL[0.0000000040000000O],MKRBULL[0.0000000040000000O],OKBBULL[0.00000000037OOOOO],MTA[12.2551765000000000],SUSHIBULL[4.49757048090000O0O],USD[-192.8902816032598690000000000000],USDBULL[9815367604722865],XAUTBULL[0.000000000000945OOO],XLMBULL[0.000000009200000OO] |
| 00275910 | BTC[0.000000065000000O],CEL[0.09854600000000OO],ETH[0.000000006374O633O],FIDA[0.063215590000000OO],FIDA_LOCKED[0.1459163700000000O],FTT[0.000000025402067],GODS[0.033139000000000O0O],IMX[0.022000000000000O],LTC[0.00000000044130504],MEDIA[0.0000000050000000O],MNGO[8404.854400000000000O],NFT[429056195045138221{1],NFT[488172874257725920{1],SOL[0.0724220123305543S],SRM[0.010169016666796B9],SUSHI[0.010500000000000O],STG[0.8473400000000OO],SUSHIBULL[0.0000000087500000O],SXPBULL[0.0000000087500000O],USD[4995.67362971814969934],USDC[100.0000000000000O],USDT[0.000000082302860],XAUT[0.0000000080000000O],XAUTBULL[0.0000000094500000O] |
| 00275914 | BTC[0.000000066200175],FTT[30.195333065692S139],SRM[40.011693670000000O],SRM_LOCKED[1.4932844700000000O],USD[0.000241178313052],USDT[0.0031493318215488] |
| 00275916 | BNB[0.0023853200000000O],BTC[0.00008840000000O],ETHBULL[0.00004246000000O],RUNE[0.065000000000000O],USD[1.838388080040914O],USDT[0.00104314000000O0O] |
| 00275918 | ATLAS[0.0000000034480000O],USD[0.000000012627979O],USDT[0.00000000596908130] |
| 00275920 | USD[0.0048428664000000O] |
| 00275921 | ETH[0.000500000000000O],ETHW[0.000500000000000O],FTT[6.99860000000000O],USD[0.051888160000000O] |
| 00275924 | FTT[0.0000000091868232],RAMP[0.000000010000000O],ROOK[0.0000001000000O],USD[0.0000001426025S7],XRP[0.0000000007212443] |
| 00275925 | BTC[0.00000000500000O],ETH[0.000000010237077],FIDA[1.48297661000000O],FIDA_LOCKED[4.0035182900000000O],FTT[0.000000070670506],OXY[0.4167222400000000O],OXY_LOCKED[996455.2480918100000000O],SOL[0.000000010000000O],SRM[6.1111861700000000O],SRM_LOCKED[48.2694833500000000O],STG[0.05440000000000O],USD[1.37989239351556671],USDC[388.6268783200000000O],USDT[0.000000128152944] |
| 00275926 | USD[0.0000000098242017],USDT[0.000000080124201] |
| 00275931 | USD[0.0025000000000000O] |
| 00275934 | BTC[0.0023795168241800],TRX[0.000001239699660],USDT[0.000000185700000O] |
| 00275935 | BTC[0.0000488296625000],FTT[0.347701452303950O],USD[0.0224406006966O],USDT[0.5041023448652364] |
| 00275937 | FTT[0.981100000000000O],SRM[0.914320000000000O],SUSHI[0.484722500000000O],SXP[0.273970700000000O],USD[-1.7506326971730000O],USDT[17.6277381286750000] |
| 00275939 | FTT[1552.000000000000000],LUNA2[238.100749000000000O],LUNA2_LOCKED[555.568414300000000O],LUNC[518469399.386549500000000O],SOL[1515.000000000000000O],SRM[16088.964670650000000O],SRM_LOCKED[852.0353293500000000O],SUSHI[1851.500000000000000O],USD[30.5249768091600000O],USDT[301.7064250000000000] |
| 00275940 | BTC[0.0110000000000000O],ETH[0.300000000000000O],USD[0.000000041886012],USDT[2009.408736084708635A],USTC[0.00000015196000O] |
| 00275941 | BTC[0.0000225957104441],RUNE[0.092670000000000O],SRM[0.77880000000000OO],USD[0.4068909410000000O],USDT[0.00000007751000O] |
| 00275945 | BTC[0.000000000616142],COMPBEAR[0.00000000500000O],COMPBULL[-0.000000010000000O],DEFIBEAR[-0.000000001500000O],FTT[0.0594948500000000O],LINKBULL[0.000000095000000O],SUSHIBEAR[0.0000000075000000O],SXPBULL[0.0000000013450000O],USD[0.5130968942205508],USDT[0.0000000011705494],VETBULL[-0.00000001500000O],XTZBULL[-0.00000000500000O] |
| 00275947 | USD[0.0095040000000000O] |
| 00275950 | BNB[-0.00000002236233I],BNT[0.000000010000000O],BTC[0.0000000095624544],BULL[0.00000213000000O],COMP[0.000000010000000O],COMPBULL[0.000000050000000O],DEFIBULL[0.000000028738B1],ETH[0.0333734655882352],ETHBULL[0.000000026623085],ETHW[0.060000002662085],FTM[0.000000000O],SXP[0.092343000000000O],USD[0.009826610000000O],UNISWAPBULL[0.000000030000000O],USD[0.1539185266504B6],USDT[0.000000104375B1],VFI[0.000000294084011] |
| 00275951 | SXP[0.0923430000000000O],USD[0.0080266100000000O] |
| 00275952 | TRX[0.0000010000000000O],USD[0.000000118171946],USDT[0.000000072595008] |
| 00275953 | BTC[0.0000032297676300],CUSDT[0.999335000000000O],LINK[0.056243000000000O],SRM[0.644730000000000O],SXP[0.012775500000000O],USD[30.471081878837631Z],USDT[-0.000000004750000O],XRP[0.834430000000000O] |
| 00275954 | USDT[2.5669818000000000O] |
| 00275955 | BTC[0.0000000035379582],BULL[0.176228837500000O],ETH[0.176200000000000O],FTT[0.368331757737550O],USD[30.79321436655940I1],USDT[0.0009940550556732],XRP[0.000000045055453410] |
| 00275956 | LUNA2[0.0000000299239357],LUNA2_LOCKED[0.000000698225166],LUNC[0.00051600000000O],SRM[1.676346000000000O],SRM_LOCKED[3.464559720000000O],USD[1.96131756319620O0],USDT[0.000493246694350] |
| 00275957 | APE[0.00665600000000O],BTC[0.000057184708070O],CBSE[0.000000010000000O],COIN[0.00000001764000O],COMP[0.000000004200000O],DOGE[0.522300000000000O],ETH[0.0035744200000000O],ETHW[34.481375430000000O],ETHW[1144.861935229840713S],HGET[0.000000005000000O],FTT[0.000000010000000O],LTC[0.00063635000000O],LUNA2[0.00123037125000O],LUNA2_LOCKED[0.028537532920000O],LUNC[0.0027940500000000O],MOBI[0.052750000000000O],NFT[380124739700340757{1],NFT[380056666436841099{1],NFT[502067642291703448{1],RAY[0.0000000221872O],SHIB[0.000000081000000O],SOL[0.00216010000000O],SRM[108.438049100000000O],TRX[0.000200000000000O],TSLA[0.000000020000000O],TSLAPRE[-0.0000000050000000O],UNI[0.03531962000000O],USD[27.795679917305862I],USDT[0.000197716452539],USTC[0.1315250889570641],XRP[0.0000000360000O] |
| 00275958 | USDT[0.000000008441213106] |
| 00275960 | AMPL[0.0658188487864811],ETH[0.0000004460000000O],USD[38.0067957290960O9] |
| 00275961 | AVAX[2.000000000000000O],BTC[0.004819606097779],CRV[13.00000003997164O],DOT[7.520521190000000O],DYDX[29.462218500000000O],ETH[0.000838004525195T],ETHW[0.000838003000000O],FTT[3.055438600000000O],RAY[2.083128974887700O],SOL[1.050000000000000O],SRM[13.000000000000000O],USD[3625.4793027323503O82],USDT[0.0000000011795854O] |
| 00275962 | ADABULL[0.0000000210000000O],AKRO[0.000501184708097B],BULL[0.000000004750000O],COMPBULL[0.000000006000000O],DEFIBEAR[0.000000005000000O],DEFIBULL[0.000000007200000O],ETHBULL[0.000000003000000O],FTT[25.0276236909947500],LINKBULL[0.000000009500000O],PRIVBULL[0.000000005000000O],USD[705.0896308701818783],USDT[0.0000001400963S6],YFI[0.000000000000000O] |
| 00275963 | OXY[0.6010000000000000O],USD[0.000658374071573I],USDT[0.000000079832259] |
| 00275964 | ADABULL[0.0000002069000000O],AKRO[207.854400000000000O],ALTBEAR[59.610000000000000O],ALTBULL[0.003580000000000O],AMPLBULL[0.00000036000000O],BAT[0.9734000000000000O],BEARSHIT[69.448600000000000O],BNB[0.008452500000000O],BNBBULL[0.000044272400000O],BNTX[0.00067978000000O],BTC[0.0009880024827963],BULL[0.0000043826300000O],BULLSHIT[0.009370600000000O],CHZ[9.587000000000000O],COMP[0.000034550000000O],CREAM[0.009300000000000O],DEFIBULL[0.000587421920000O],DMGBULL[299.790000000000000O],DOGE[0.00710000000000O],DOGEBULL[0.000087190000000O],DRGNBULL[0.000064000000000O],EOS[0.040100000000000O],EOSBULL[0.08600000000000O],ETH[0.031200000000000O],ETHBULL[0.000000294800000O],EXCHBULL[0.000029480000000O],FIDA[0.278701770000000O],FIDA_LOCKED[0.1575712000000000O],FRONT[0.003400000000000O],FTT[0.098600000000000O],GRTBULL[0.000094400000000O],HT[0.097900000000000O],HNT[0.08670000000000O],INCH[0.08460000000000O],KNC[0.029000000000000O],LINKBULL[0.000824680000000O],LTC[0.004977180000000O],LUA[0.074300000000000O],MATIC[667.086000000000000O],MIDBULL[0.000046558080000O],MTA[0.997200000000000O],OMG[0.079100000000000O],PRIVBULL[0.000927320000000O],ROOK[0.000916000000000O],SPY[0.000916300000000O],SRM[0.224880980000000O],SRM_LOCKED[0.947500000000000O],STEP[0.009321000000000O],TOMO[0.367200000000000O],TOMOBULL[0.947500000000000O],TRX[0.000306000000000O],TRYB[0.000000000000000O],USD[105.9568450372431057],USDT[0.536999500804223],WAVES[0.498250000000000O],WRX[0.967800000000000O],XTZBULL[0.100954500000000O],YFII[0.000000000000O],ZECBULL[0.000000094000000O] |
| 00275966 | SRM[0.665500000000000O],SXPBULL[0.00001998670000O],USD[0.08220679125000O],XRP[0.5703600000000000O] |
| 00275966 | USD[30.0000000000000O] |
| 00275967 | USD[32.3226555197182681] |
| 00275968 | SXP[0.0732000500000000O],USD[0.0094286140000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00275969 | SRM[0.730400000000000] |
| 00275970 | SXP[0.073200500000000],USD[0.000188880000000] |
| 00275971 | BADGER[0.005474150000000],BTC[0.000821875383000],COPE[0.008035000000000],FTT[0.085956410000000],MKR[0.000195650000000],MNGO[0.070500000000000],OXY[1.112152250000000],POLIS[0.002850000000000],SOL[0.006599540000000],SRM[2.624090500000000],USD[-8.493380270214602],USDT[0.000217108240256] |
| 00275973 | XTZBULL[0.047334760000000] |
| 00275974 | BNB[0.000000220000000],DOGEBEAR2021[0.000000007750000],DOGEBULL[0.000000038000000],ETH[0.000000096342340],ETHBULL[0.000000010000000],FTT[0.000000046948923],GRTBULL[0.000000045000000],SOL[0.000000009527470],SRM[0.409627650000000],SRM_LOCKED[1.740579230000000],SUSHIBEAR[-0.000000001630000],SUSHIBULL[1.0.000000004000000],USD[0.005597582894799],USDT[0.000000002514674] |
| 00275975 | SXP[0.073200500000000],USD[0.000188880000000] |
| 00275976 | SOL[0.065439000000000],USD[0.008895590000000] |
| 00275978 | 1INCH[0.000000002497580],AVAX[0.000000023207499],BNB[0.000000079592378],BTC[-0.000000004684542],COMP[0.000000023750000],DAI[0.000000061903266],ETH[0.007386396865204],ETHW[0.006000000000000],FTT[0.000000073625254],GBP[0.000000090691125],KNC[0.000000002000000],LDO[0.997625000000000],MATIC[0.000000027090400],MEDIA[0.000000050000000],NFT[308768154813781310][1],NFT[313090808833730813][1],NFT[366591872106962121][1],NFT[367748077961235514][1],NFT[530153945594698723][1],RUNE[0.000000007796480],SOL[0.000000083981014],SRM[0.580814561000000],SRM_LOCKED[502.661454410000000],STEP[0.000001000000000],STG[9.472275000000000],SUSHI[0.000000030161800],USD[-1.216179863073174],USDT[0.000000107341296],WBTC[0.000000013763661S] |
| 00275979 | AAVE[0.000000000041900],AVAX[0.000000001714691],BNB[0.0600246300000000],BTC[0.001000008445406],DOGE[0.000000066102544],ETH[0.007748986417796],ETHW[0.007748986417796],FTT[0.025676890135448],MKR[0.000000039079962],RAY[0.000000091650000],SOL[0.000000087206414],SRM[1.619118941035000],SRM_LOCKED[17.108678330000000],SXPBULL[0.000000035000000],USD[0.171031230875415],USDT[0.000000003740300],XRP[0.599100000000000] |
| 00275980 | FTT[0.147459361678801 9],USD[0.036356929222469],USDT[0.000000019575035] |
| 00275981 | ADABEAR[967.000000000000000],AURY[0.740569180000000],CRV[0.512888000000000],DAI[0.082705870000000],DOGE[0.295765000000000],ETH[0.000000010000000],FTT[0.065000000000000],GRT[0.161877000000000],HGET[0.039920000000000],LUNA[2.122012367900000],LUNA2_LOCKED[0.284695252000000],LUNC[265.68.450000000000000],MAPS[0.924500000000000],MERI[0.991440000000000],MNGO[2.666038000000000],RAY[0.699502000000000],SUSHIBEAR[2478.000000000000000],TRX[0.000016000000000],USD[-0.469384613995656],USDT[5.681462367876298] |
| 00275982 | USD[0.000846070000000] |
| 00275984 | AUDIO[0.780760000000000],BTC[0.000000006000000],USD[1.548649534581 3575] |
| 00275985 | AURY[1239.417033490000000],FTT[2.899563000000000],SOL[34.995090000000000],USD[6.600220414000000] |
| 00275986 | NEAR[0.038180000000000],NFT[435544890035752740][1],NFT[489582980451843940][1],NFT[512173419866732040][1],SOL[0.000000100000000],TRX[0.000043000000000],USD[0.000000085140135],USDT[0.000000002736486] |
| 00275988 | NFT[299767895308016964][1],NFT[311063630527635556][1],NFT[338395816146269981][1],NFT[363891259347195898][1],USD[0.000000026060600] |
| 00275989 | USDT[0.876340000000000] |
| 00275993 | BTC[0.000056229642500],ETH[0.000000097700168],FTT[0.000001540225489],SUSHIBEAR[17820.000000000000000],USD[0.000000030168054],USDT[0.115235450268960] |
| 00275994 | AMPL[0.000000000571734],RSR[0.000000096947172],SRM[0.624309060000000],SRM_LOCKED[2.587165840000000],SUSHI[0.000000043668830],USD[0.045182451528059?],USDT[0.000000085763156] |
| 00275996 | ATLAS[3140.000000000000000],COIN[0.000000092000000],FTT[12656.829510730000000],IP3[7.357075000000000000],MATH[0.077560000000000000],MER[0.606360000000000000],POLIS[2530.600000000000000],TRX[0.000007000000000],USD[227.579737840705364],USDT[7075.962753478329023] |
| 00275997 | ALPHA[0.000000029719257],BADGER[0.000000021585520],ETH[0.000000009227348],FTM[0.988000000000000],FTT[0.000000087594882],LINKBULL[0.079199050000000],SOL[0.000000055000000],SUSHIBULL[0.000000079574959],USD[-0.041587260898146],USDT[0.000000092194317] |
| 00275998 | SXP[0.072801500000000],USD[0.003345089500000] |
| 00276001 | SXP[0.072402500000000],USD[0.067116375000000] |
| 00276002 | AMC[0.000000026987200],BTC[0.000000073495255],ETH[-0.000000067803037],ETHW[-0.000000065269701],LINKBULL[0.000000080000000],SUSHIBULL[0.000000022000000],USD[0.000149225697581],USDT[0.000000011487427] |
| 00276003 | USD[0.670617998752000000] |
| 00276004 | SRM[0.147874500000000],SRM_LOCKED[49.143532900000000],USD[0.000000098237000],USDT[0.000000180652825] |
| 00276005 | USD[0.217192710000000] |
| 00276006 | ETH[0.000000013116760],MATIC[0.000000009278488],STEP[0.000000083515208],USD[0.003386563847014],USDT[0.000000017355899] |
| 00276007 | USD[0.055143648412500000] |
| 00276008 | SHIB[299943.000000000000000],SXPBULL[-0.000000007500000],USD[23.805087480288730],USDT[0.000000079729961] |
| 00276009 | ADABEAR[391320.000000000000000],ADABULL[0.000000020000000],BNBBEAR[699260.000000000000000],BTC[0.000000884000000],DOGEBULL[0.000985004000000],FTT[0.000000055052019],GARI[6.998600000000000],LINKBULL[0.000000070000000],SAND[0.999800000000000],THETABEAR[10406918.200000000000000],TOMOBEAR[3105849400.000000000000000],USD[0.098003616765437],USDT[0.001968846915735],XRPBULL[9.800000000000000] |
| 00276010 | USD[0.000000051400000] |
| 00276011 | USD[10.000000000000000] |
| 00276012 | BTC[0.000000000887500],ETH[0.000328080000000],ETHW[0.000320800000000],SRM[0.819700000000000],USD[0.494899706260000] |
| 00276014 | BNB[0.000000001740500],BTC[0.000085817091780],DOGE[3.000000000000000],ETH[0.000301003370000],ETHW[0.000310025250581],FTT[0.104599921010282],SOL[0.029485005000000],SRM[1.538839340000000],SRM_LOCKED[7.299442660000000],USD[-0.001269373531163],USDT[0.005705000000000] |
| 00276020 | AUD[0.420547900000000],BTC[0.000000007121845],BULL[0.000000015600000],CONV[5.522300000000000],CRO[0.000000075000000],DRGNBULL[0.000000030000000],ETH[0.000598771507082S],FTT[0.000000061135829],KNC[0.043646000000000],LUNA2[1.406328584000000],LUNA2_LOCKED[3.243814333630000000],ROOK[0.000000050000000],RUNE[0.000000078290556],SHIB[84409.000000000000000],SUSHIBULL[2273137.108385000000000],SXPBULL[2846523.019240000000000],THETABULL[318142.893033511000000],TRX[0.545808000000000000],USD[-0.340964372709621],USDT[11093.724459240946469],XRPBULL[27952.987923000000000] |
| 00276023 | ALICE[0.094280000000000],ATLAS[0.842000000000000],C98[0.855200000000000],GRT[0.741800000000000],KIN[0.002175920000000],STEP[0.095200000000000],USD[0.928228114781305],USDT[0.000000035661040] |
| 00276026 | BTC[0.012000016545150],ETH[0.000045487000000],ETHBULL[0.004854870000000],LTC[0.000000071869369],SOL[0.599891708489662],USD[54.418560253217019000000000],USDT[0.378094302427147 4],XRP[598.757868890000000] |
| 00276030 | BNB[0.000000130000000],BNBBULL[0.000030325430000],BTC[0.000000014048242],BULL[0.000071079470000],COMP[0.000000090000000],DEFIBULL[0.214344479777000],DOGE[0.000000090555408],DOGEBULL[0.827251267991370S],ETH[0.000000074855000],FTT[0.045342324976627S],LTCBULL[2605.806617860000000],SOL[0.017245000000000],SUSHIBULL[10884.430704210000000],TRX[0.000000100000000],USD[3.886023888617904S],USDT[1180.580214298782823] |
| 00276033 | USD[30.000000000000000] |
| 00276034 | AAVE[0.000000025000000],AMPL[0.000000005578703],BTC[0.000000003225185O],ETH[0.000000059620649],FTT[0.000000023549710],UNI[0.000000005000000],USD[0.000037153808322],WBTC[0.000000029655205],YFI[0.000000095000000] |
| 00276035 | SXP[0.072602000000000],USD[0.005662025000000] |
| 00276036 | FTT[0.080696000000000],RAY[0.932835000000000],USD[0.096831489058268] |
| 00276039 | FTT[0.097571319407166O],SWEAT[59.480000000000000],USD[2000.99132847004775940],USDT[0.000000121073220] |
| 00276043 | USD[0.000000009294122O],USDT[0.000000005750115] |
| 00276048 | AVAX[0.000000002000000],BTC[0.000897585000000],DEFIBULL[0.000383080000000],ETHBULL[0.000034351000000],FTT[0.000000010000000],LINKBULL[0.007925630000000],MATIC[315.865046227815442O],RAY[0.980716950000000],SRM[0.859000000000000],SUSHIBULL[4.588650000000000],USD[0.916188860512366T],USDT[0.000000040000000] |
| 00276050 | USDT[0.630000000000000] |
| 00276052 | 1INCH[0.000000010710707O],AAVE[0.006434725254638],ALCX[0.000000010000000],AVAX[0.107427248123633J],BAL[0.000518150000000],BNB[0.001327637287187I],BNT[0.022648125985506T],BTC[0.000152590270627],COMP[0.000000050000000],ETH[0.002825899162141O],ETHW[0.002825899162141J],FTT[0.070297910000000],LINKBULL[0.000000057898073],MATIC[0.322678827669923],SNX[0.025029055597412S],SOL[0.002637740368121O],SRM[0.434370700000000],SRM_LOCKED[16.982407070000000],STEP[0.031561470000000],SUSHI[-0.000000052769430],TRX[0.000000000000000],UNI[0.000000006290015],USD[21.679693957124191O],USDC[4628.000000000000000],USDT[0.007137006694500],WBTC[0.000000040306441,YFI[0.000000000000000] |
| 00276056 | USD[0.019521847403649O],USDT[0.090470000000000] |
| 00276058 | SXP[0.072535500000000],USD[0.005436420500000] |
| 00276060 | 1INCH[-1.024736734534285],FTT[0.000000006565576],RAY[0.922968150000000],SOL[0.000135410000000],SRM[0.007845370000000],SRM_LOCKED[0.029762220000000],USD[0.689116194557570],USDT[1.585252008805644] |
| 00276061 | BTC[0.055020251500000],FTT[150.956576740000000],RAY[0.000995000000000],USD[2287.833486703259434],USDT[0.000000012543230] |
| 00276062 | BCHA[0.008087450000000],BCHBULL[8.255300000000000],FTT[0.042774373916449O],MOB[0.486100000000000],USD[0.024287020312500O],USDT[0.020064941500000] |
| 00276063 | SXP[0.145137500000000],USD[0.009265666000000] |
| 00276066 | USDT[0.742627250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276067 | AUD[0.000000005535300B],BTC[0.1291209117377450],HKD[0.000000009577464B],MTA[183.000000000000000],TRX[0.000050000000000],USD[165.001227258731734D],USDT[0.00490030614409B] |
| 00276068 | BCH[0.000000085251065],BNB[0.000000093010556],BTC[0.000000067930325],COPE[0.000000000217180D],DOGE[0.000000070575381],ETH[0.000000026276640],LTC[0.000000032863683],TRX[0.0233100746500000],USD[-0.0046559504808865],USDT[0.0055110689062371] |
| 00276069 | BCH[0.000059680000000],BCHA[0.000874000000000],ETHBULL[0.000988800000000],USD[0.001554172156774],USDT[0.000000004314433] |
| 00276070 | BTC[0.0005986000000000],USD[0.000000039200000] |
| 00276072 | BTC[0.000833180000000],OXY[0.494790000000000],SRM[0.155795000000000],TRX[0.000020000000000],USD[0.0016731554935129] |
| 00276074 | CRO[0.8225828200000000],ENS[0.000021160000000],LINK[0.0481470900000000],TRX[0.0001200000000000],USD[17.563622975028919600000000000],USDT[34.526117454851 6729] |
| 00276075 | DEFIHALF[0.000005241000000],SXPBULL[0.0126024730000000],USDT[0.00472641812181120],USDT[0.000000022160000] |
| 00276076 | AUD[0.0081010177358880],BTC[0.000038983754183],CEL[2.1961000000000000],COMP[0.000000010000000],ENJ[0.932029010000000],ETH[0.006234159583200],ETHW[0.006234159583200],FTT[0.000013966206726],MATIC[4.000000000032509886],USD[0.023665873876 5295],USDT[0.000000020859688],WBTC[0.000000005000000],XAUT[0.000000005389170B] |
| 00276078 | USD[0.009201035000000] |
| 00276079 | AVAX[0.000000016430834],BTC[0.000000021075000],CHZ[0.000000039828352],ETH[0.000000013923188],USD[0.0000523809835358],USDT[0.000000104650298] |
| 00276081 | USD[0.0000000090884425],USDT[0.000000025394300] |
| 00276082 | BTC[0.000018630000000],FTT[10.0102000000000000],SOL[0.549462260000000],SRM[12.176584330000000],SRM_LOCKED[39.3202573700000000],USD[1.7258000095157536],USDT[1.0368702845600000] |
| 00276083 | BTC[0.0004250000000000],FTT[248.34155303000000],SRM[58.960379270000000],SRM_LOCKED[344.3996207300000000],USD[1.309469819],USDT[0.0000004044077 1] |
| 00276084 | AMPL[0.0545485724485371],BNBBULL[0.000000035000000],BTC[0.000050000000000],SUSHIBEAR[-0.000000015000000],UNI[0.01407400000000000],USD[0.9153179336859168],USDT[0.0000000005267350] |
| 00276085 | AAVE[0.000000001318002B],BAT[71.000000000000000],BNB[0.0000000003438B],BTC[0.1847096131677209],COMP[0.0000000010000000],COPE[0.0002799600000000],DAI[0.0000000018624000],ETH[0.000075724634123],ETHW[35.3947816524634123],EUR[0.0000003447025B],EURT[0.4560270000000000],FTM[0.000000027219128],FTT[1002.0706159503287973],IMX[0.0325440000000000],LUNA2[0.0053644944670000],LUNA2_LOCKED[0.1251715376000000],MAPS[0.2431070000000000],MTA[[296085700958598892][1],NFT [296343196134837393][1],NFT [3137197633375856][1],NFT [3315515939991782][1],NFT [336410062398660336][1],NFT [344518331787662305][1],NFT [347692361024886076][1],NFT [361576364162783966][1],NFT [365737140328332756][1],NFT [390546380659097038][1],NFT [3976295283501676763][1],NFT [4061553093184399226][1],NFT [407580836385918001][1],NFT [474630233070703631][1],NFT [481462142326932650][1],NFT [493485815230545546][1],NFT [494665037921505651][1],NFT [5221127293984202241][1],NFT [529036800472973641][1],NFT [535808276278537494][1],NFT [540338571886310800][1],NFT [560858940051439116][1],NFT [570941492402965966][1],NFT [5721983384691389][1],RAY[0.9029490000000000],RUN[0.0981365091571368],SOL[0.0131733166854963],SPELL[36.592286340000000],SRM[608.1685593200000000],SRM_LOCKED[3426.5450177000000000],TRX[0.000000007563005],USD[0.436527158625925],USDT[0.000000127646922],USTC[0.75937012318022000],WBTC[0.0000930591761438],XAUT[1.0165145708314500] |
| 00276086 | TRX[0.000010000000000],USDT[0.141919760000000] |
| 00276087 | BCH[0.000056650000000],BCHA[0.0007862800000000],USD[-0.0002070314084351],USDT[0.0000000055023910] |
| 00276089 | ETH[0.000000053152382],FTT[0.0065107200000000],MKR[0.002039000000000],PTU[0.5115100000000000],SOL[0.0003261500000000],TRX[0.000007000000000],USD[0.7477629521205386],USDC[459.5618779100000000],USDT[0.0067387931129197] |
| 00276094 | BICO[0.1347907800000000],DOGE[5.000000000000000],FTT[2004.550620000000000],LUNA2[1.095998200000000],LUNA2_LOCKED[2.557330579000000],MEDIA[0.0086000000000000],RAY[0.4197000000000000],TRX[0.9003100000000000],USD[0.0000000048803186],USDC[5.8846707700000000],USDT[0.0000000079307035] |
| 00276096 | FTT[0.0973799000000000],SRM[0.981665700000000],SRM_LOCKED[2.8203242000000000],USD[0.005198718072845700],USDT[39.1047931850000000] |
| 00276097 | SXP[0.0772570000000000],USD[0.052800200000000] |
| 00276099 | SRM[0.734800000000000],USD[39777.5093230000000000] |
| 00276104 | BTC[0.0000000010077478],COPE[0.0000000066832225],ETH[0.0000000090283210],FTT[0.0000000078270082],HOLY[0.0000000056564695],SECO[0.0000000098691878],SOL[0.0000000088101162],USD[0.0000005274223602] |
| 00276105 | MAPS[119.976000000000000],TRX[0.000001000000000],USD[-0.0000031091647],USDT[0.000000009201060] |
| 00276108 | BADGER[0.000000009816216B],CONV[4.927838273562603],DEFIBULL[0.000000002000000],TRUMPFEBWIN[520.5024000000000000],USD[5.023754118647433B],USDT[0.0000001698242692] |
| 00276109 | USD[0.3262150000000000] |
| 00276110 | SRM[8.407533630000000],SRM_LOCKED[0.302658970000000],USDT[0.7738595200000000] |
| 00276111 | NFT [363146479828172935][1],TRX[0.000001000000000],USD[0.000000005000000] |
| 00276118 | BTC[0.000000004332526],FTT[0.000000089482465],LTC[0.0046324713326450],SRM[1.0417118400000000],SRM_LOCKED[0.0494185500000000],TRX[0.000020000000000],USD[0.446253213896349],USDT[0.8975623584897060] |
| 00276119 | AMPL[0.000000004347873],ATOM[20.0000000000000000],BTC[20.000000003601200],ETH[530.000000100000000],ETHW[0.000000096799265],FTT[25.7961948757303172],MATIC[2831.0000000000000000],MOB[0.000000051831000],SOL[190.0250034000000000],SRM[0.0860456300000000],SRM_LOCKED[215.4406645900000000],USD[0.651693405176475D],USDT[0.0000000733687171] |
| 00276122 | USD[3.8130991500000000],USDT[0.000000063794394] |
| 00276125 | 1INCH[0.0000001118358700],AAVE[0.000000167650000],BNB[0.000000007235120],DOGE[0.000000081627771],ETH[0.000000022349519],FTT[1015.3481483148533945],GME[508.8444542200000000],GMEPRE[0.000000039604362],GODS[0.0212380000000000],MOB[0.000000026380402],SOL[0.4110651770360576],SRM[4986.9107141800000000],SRM_LOCKED[92094.3119465300000000],SUSHI[0.000000001180728B],TOMO[0.000000098587612],USD[75438.6104534644377770000000000],USDT[40380.7497694944951110],YFI[0.000000000848300] |
| 00276128 | BNB[0.000000016894102],BTC[0.000000009306429],FTT[0.0685000000000000],USD[304.615550089746390],USDT[0.000000103439586] |
| 00276133 | FTT[0.100000000000000],NFT [293907565698616440][1],NFT [558616501908929942][1],USD[3.0721680988686743],USDT[0.007795460000000] |
| 00276134 | AMPL[0.000000004033732],PERP[0.019640000000000],USD[0.0087210834269518],USDT[0.000000012337354] |
| 00276135 | SRM[20466.876914990000000],SRM_LOCKED[367.7032796800000000] |
| 00276137 | BTC[0.000000002401729],FTT[0.000000006156000],USD[0.0001209924547 56] |
| 00276139 | BTC[0.000022600000000],USD[82.6785387956267045],USDT[0.0825804521745484] |
| 00276141 | BTC[0.0000000020312000],USD[1.0281606347380082] |
| 00276142 | FTT[0.0403301148862500],MER[0.1249000000000000],MNGO[8.8260000000000000],NFT [380285577276579663][1],USD[-0.0402136812502767],USDT[0.0000000051381856] |
| 00276146 | ATLAS[0.000050000000000],BTC[4.785432863623506],ETH[0.0000000814327],FTT[0.0943300000000000],SPELL[0.0000000877000000],USD[7160.305794547554709],USDT[0.2449638429461423] |
| 00276147 | AMPL[0.000000009760977],BNB[0.000000100000000],BTC[0.000000001264500],ETH[0.000000031800000],FTT[0.000000018818841],LUA[0.000000000000000],MATIC[0.000000074652152],SOL[0.000000071505650],STEP[0.000000050000000],USD[0.000000196803089],USDT[0.000000015000000] |
| 00276153 | BTC[0.000019100000000],DMG[0.093350000000000],TRUMPFEBWIN[3548.062300000000000],USD[0.0172038452000000] |
| 00276154 | AMPL[0.000000003389789],BNB[0.000000050000000],BTC[0.000000026604800],BTC[0.000000032960464],BULL[0.000000057900000],BVOL[0.000030500000000],DOGE[0.4867955087031170],DOGEBULL[0.0000947090538942],ETH[0.000000050000000],FTT[25.0003834591732336],LTC[0.0000000885557600],MATIC[7.3911850000000000],USD[0.0000412634594000] |
| 00276158 | DOGE[0.00000010000000],USD[476.3980753882912364] |
| 00276159 | SXP[0.0778555000000000],USD[0.0031814460000000] |
| 00276161 | SXP[0.0777890000000000],USD[0.0087445300000000] |
| 00276162 | BALBEAR[0.0005591050000000],LINKBULL[0.0000000086500000],MATICBEAR[0.3274000000000000],SUSHIBEAR[0.000038076000000],SUSHIBULL[0.0000485739500000],SXPBULL[0.0000003542850000],THETABEAR[0.0008111400000000],TOMOBULL[0.0034165000000000],USD[0.0183540377636100],USDT[0.0024789224750000] |
| 00276163 | USDT[10.0000000000000000] |
| 00276165 | BTC[0.000038200000000],KNCBULL[0.0000017375000000],SXPBULL[0.0010842784750000],USD[0.2793797705000000] |
| 00276166 | SXP[0.0935780000000000],USD[0.0022341150000000] |
| 00276169 | SXP[0.0772570000000000],USD[0.0057340200000000] |
| 00276171 | ETH[0.0024543700000000],ETHW[0.0024543700000000],FIDA[0.5178000000000000],MATH[0.0479500000000000],TRX[0.000002000000000],USD[0.0000000124938856],USDT[0.0000000099249550] |
| 00276172 | BNB[0.000000014088274],USD[83.0839200840000000] |
| 00276174 | BICO[0.9848000000000000],CQT[0.66540000000000000],ETH[0.0000000052152977],MATIC[7.000000000000000],NFT [346044663758239465][1],RAY[0.000000100000000],SOL[0.000000011000000],USD[144.7213432133501541000000000],USDT[-0.000000000496351 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276175 | AMPL[0.000000000232315000],DEFIBULL[0.000000002600000000],FTT[0.064544380000000000],SRM[0.000017610000000000],SRM_LOCKED[0.000069360000000000],USD[-0.000001712527315],USDT[0.000000072643279] |
| 00276176 | BTC[0.026106204939720000],CEL[0.083526822167789000],DOGE[0.00000000504900000],FTT[8.696417072924720000],LUNC[0.000000060000000000],SUSD[0.345197669242188000],USDT[1.249673176264849200] |
| 00276177 | SXP[0.077789000000000000],USD[0.008850857000000000] |
| 00276181 | USD[2.18920670600000000] |
| 00276182 | SXP[0.077523000000000000],USD[0.002766130000000000] |
| 00276183 | USD[0.000000000507373760] |
| 00276184 | ETH[19.148618510000000000],ETHW[19.705858400000000000],RAY[0.480701000000000000],SRM[1.871340290000000000],SRM_LOCKED[6.494166030000000000],TRX[199.960782000000000000],USD[57042.742664792857966400000000000],USDT[258.590545890134835200] |
| 00276185 | SRM[1.991600000000000000],USD[0.000000028980084000] |
| 00276187 | FTT[0.078055000000000000],MKR[0.000000005000000000],PAXG[0.000009000000000],TRX[0.733815000000000000],USD[0.080500000000000000],USDT[0.000000000014675000],XRP[0.568557000000000000] |
| 00276188 | AVAX[0.089320000000000000],DOGE[0.678000000000000000],LUNA2_LOCKED[68.67056662000000000],SOL[0.007682000000000000],USD[-1.036019141419467],XRP[0.884793770000000000] |
| 00276191 | ETH[0.000839735000000000],ETHW[0.000839735000000000],OXY[0.623764000000000000],SRM[2.794924320000000000],SRM_LOCKED[21.205075680000000000],TRX[0.000011000000000000],USD[0.276457783406354600],USDT[0.000000214947432] |
| 00276194 | SXP[0.077190500000000000],USD[0.006742950000000000] |
| 00276195 | PAXG[0.000060940000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.459193000000000000],USD[0.033537734490000000],USDT[4.352601474425611400] |
| 00276196 | BTC[-0.000370281677684740],ETH[0.00000000415000000],FTT[0.073995929126958500],LINK[0.000000050000000000],RUNE[0.000000050000000000],SOL[0.000000010000000000],SXP[-16.885320319269311130],TOMO[0.000000050000000000],USD[82.329847412403489700],USDT[17.799571582645000000] |
| 00276197 | USD[1.987209425425000000] |
| 00276199 | BTC[0.000000002327000000],USD[28.408544795944435200],USDT[0.005510500000000000] |
| 00276200 | USD[0.000000010756934000],USDT[0.009045989866776960] |
| 00276204 | BEAR[31.182660000000000000],EOSBULL[7054.099689780000000000],ETHBULL[0.000002228323000000],USD[25.000000085025424000],USDT[0.029947180487037900] |
| 00276207 | BTC[7.824630866320000000],CEL[39650.260860220000000000],ETH[164.726677554597004500],ETHW[0.006647117405160000],FTT[1602.228336780000000000],JPY[576.291884146750000000],MATIC[3551.326060095442000000],SOL[8069.002367429053716000],SRM[4506.241599780000000000],SRM_LOCKED[620.345120640000000000],TRX[0.003411000000000000000] |
|  | 0[USD45313.860438573095384],USDT[83780.042139780059352011],XRP[0.000000017954940000] |
| 00276208 | BTC[0.000000053137357],CHF[0.000230996833069800],ETH[0.000000023412225],USD[0.00000002755079] |
| 00276209 | BEAR[0.000050500000000000],BIT[427.000000000000000000],BNB[0.000000006032700],FTT[55.828400000000000000],USD[511.721195094411896] |
| 00276210 | USD[0.001421625012594],USDT[0.000000095373829] |
| 00276211 | BTC[0.000069700000000000],SRM[0.674600000000000000],USDT[0.000000004600000000] |
| 00276212 | BTC[0.000000017387000],SRM[14.865692140000000000],SRM_LOCKED[58.878985360000000000],USD[6.453454894268176400],USDT[0.000000004685000000] |
| 00276214 | USD[0.000000457649282],USDT[0.001213970000000000] |
| 00276218 | ATLAS[0.000000062500000],BTC[0.000000056687837],ETH[0.000000005255000000],FTT[0.000000032688520],RAY[0.000000060344020],SOL[-0.000000024129064],TRX[0.535138000000000000],USD[0.003066415304470],USDT[0.185031173896374] |
| 00276219 | BTC[0.000000002000000],ETH[0.000547800000000000],ENB[0.000004780000000],ETH[167.663783500000000],RAY[1664.223862150000000000],SOL[88.528786510000000000],SRM[1165.015484250000000000],SRM_LOCKED[42.806450850000000000],USD[45.716459773299012B],USDT[0.000000083363403] |
| 00276220 | SXP[0.078055000000000000],USD[0.002084070000000000] |
| 00276222 | AVAX[0.000000009181920],AXS[0.000000013651920],BAT[0.000000060000000000],BTC[0.000021424393296B],BUSD[120.538603390000000000],CHF[0.000000011482162B],CRV[0.000000010000000000],DAI[0.000000100000000000],ETHW[0.008236500000000000],FTM[0.642663197683200],FTT[150.030652105756655],G |
|  | ALA[0.000000010000000000],GMT[0.459354130000000],HKD[0.009266244596410B],LUNA2[0.001081606800000000],LUNA2_LOCKED[0.002523734933000000],LUNC[0.008929350000000000],MATIC[0.91287410000000],RAY[0.000000163717700],SOL[0.008429800000000000],SRM[0.65126910000000000],SRM_LOCKED[42.365315460000000000] |
|  | 8.362732546869360],USD[70.000000852068664],USTC[0.153100000000000000],YFI[0.000000030000000000] |
| 00276223 | SXP[0.077723000000000000],USD[0.009997319500000000] |
| 00276224 | BIT[1635.000000000000000],EDEN[392.391882310000000000],ETH[0.000000220000000],FTT[25.000000000000000000],NFT (331622209443708967)[1],USD[2.850600013470500000],USDT[3.683431990066538B] |
| 00276225 | FTT[0.069750154123857S],HNT[0.032520000000000000],KIN[7446.000000000000000],MEDIA[0.007814000000000000],ROOK[0.000001000000000000],RUNE[4.421137413000000],SRM[57.988400000000000000],STEP[0.070600000000000000],USDT[8.104520633542759A] |
| 00276226 | BTC[0.000000005203904T],ETH[0.000000010000000000],FTT[0.000559547162075000],SRM[0.006673890000000],SRM_LOCKED[0.025775230000000000],USD[4.980513966327391],USDT[0.000000008414040000] |
| 00276227 | FTT[0.007262010000000000],USD[-0.043495832671688S],USDT[0.003764000000000000] |
| 00276228 | SXP[0.077323500000000000],USD[0.005290787500000000] |
| 00276230 | AGLD[37.100000000000000000],BCH[0.00000000263668S4],BTC[0.000000076874823],ETHW[1.491000000000000000],LTC[0.001872470000000000],OXY[0.869565000000000000],RAY[39.074556150000000000],SOL[0.000000027896450],SPELL[199.962000000000000000],STG[22.000000000000000],USD[- |
|  | 0.360114556711506S3],USDT[142.450075769401656S2] |
| 00276233 | SXP[0.077323500000000000],USD[0.047584875000000000] |
| 00276234 | BCHBULL[0.006683000000000000],BTC[0.000100000000000],ETHBULL[0.000045970000000000],MATICBULL[7.435758000000000000],SXPBULL[0.007904463000000000],USD[0.025575487500000000] |
| 00276236 | SXP[0.077523000000000000],USD[0.002799147500000000] |
| 00276238 | USD[0.088396115603922I] |
| 00276240 | FTT[0.067745062749530],USD[0.000000009000000000] |
| 00276241 | SXP[0.077523000000000000],USD[0.002799147500000000] |
| 00276242 | USD[30.000000000000000] |
| 00276243 | COMPBULL[0.000000002000000],MATICBULL[0.000321000000000],SUSHIBULL[715.498800000000000],SXPBEAR[0.082050000000000000],SXPBULL[0.000000459300000],USD[0.073039756929076Z],USDT[0.005053460000000000],XRP[1.400562850000000000] |
| 00276244 | USD[-0.00225136350000000],USDT[0.209605075000000] |
| 00276245 | SXP[0.077323000000000000],USD[0.005453953500000] |
| 00276246 | KNCBULL[0.300000000000000000],LUNA2[0.000382866562200],LUNA2_LOCKED[0.008933553118000],LUNC[83.370000000000000000],TRX[0.000000089455790],USD[0.000000061888335],USDT[-0.000273130399396],XRPBULL[49.990000000000000000] |
| 00276247 | ETHBULL[0.000725000000000],LINKBULL[0.000007074000000],MATICBEAR[0.008100000000000000],MATICBULL[0.038751000000000000],TRXBULL[0.007539000000000000],USD[0.000000087964558],USDT[0.000000008827048],XTZBULL[0.000006060000000000] |
| 00276248 | BTC[0.000000045000000],ETHW[0.354240000000000000],USD[2751.764238544723975B],USDC[2000.000000000000000] |
| 00276250 | AURY[16.996770000000000000],MATIC[99.981000000000000000],TULIP[9.998100000000000000],USD[14.112603000000000000] |
| 00276251 | BTC[0.000099825000000000],ETH[0.000000096251282],USD[149.698666070000000000],USDT[0.000000020369896] |
| 00276252 | PERP[0.000000100000000],SOL[21.684284010000000000],USD[0.000000095026036] |
| 00276253 | USD[0.000891548500000000] |
| 00276254 | SXP[0.077523000000000000],USD[0.002799147500000] |
| 00276255 | SXP[0.077190500000000000],USD[0.006775967500000000] |
| 00276257 | USD[30.000000000000000] |
| 00276259 | SXP[0.076858000000000000],USD[0.001319370000000000] |
| 00276261 | ALCX[0.000050560000000000],ATOM[0.072010000000000000],BNB[0.010000007000000],BTC[0.000000160842838],ETH[0.000019030000000],ETHW[0.000664063119277I],FTT[0.120119545968708I],HT[1.903983881894781I],LTC[0.000000010000000],OXY[0.882057700000000],RAY[0.138853200000000],SOL[0.009559000000000],SRM[0. |
|  | 908526960000000],SRM_LOCKED[0.124464390000000],TRX[0.000012000000000],USD[3469.776814995672325],USDT[1.590555450535459935],XAUT[0.000092580760000I],YFI[0.000000008000000I] |
| 00276262 | MTA[0.047940740000000000],USDT[12.754573300000000I],YFI[0.013990200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276263 | FTT[0.089500000000000000],SOL[0.000045916338480],SRM[0.003747400000000000],SRM_LOCKED[0.014226140000000000],USD[51.514897643954138],USDT[0.000000018496272],XRP[-0.000000023813586] |
| 00276264 | FTT[0.028797253264140],USD[0.000000319251032] |
| 00276265 | BTC[0.000000044000000000],SRM[0.187052180000000],SRM_LOCKED[1.191788210000000],USD[7.463309552135051],USDT[0.000000096875104] |
| 00276266 | BNB[0.000000007500000000],BNBBULL[0.000000107500000],BTC[0.000000061202438],BULL[0.000000216087500],COMPBULL[0.000000004500000],DEFIBULL[0.000000079000000],FTT[0.061615527950328],LINKBULL[0.000000061500000],USD[0.383750125234002] |
| 00276269 | SXP[0.076858000000000000],USD[0.008341294500000] |
| 00276270 | AMPL[0.000000000381837],BNB[0.000000075621133],BTC[0.000000045500000],CBSE[0.000000095705230],COIN[0.000000066942910],DEFIBULL[0.000000058000000],ETH[0.000000012500000],FTT[0.000000073954682],LOOKS[0.000000100000000],SRM[1.644821150000000],SRM_LOCKED[12.132045850000000],USD[0.00000002544515311],USDT[0.000000009292600] |
| 00276271 | AAPL[8.810000000000000000],ATOM[0.002300006929350],BNB[1.051119650000000],BTC[0.159880382235709],ENJ[0.692580000000000],ETH[0.050861810000000],ETHW[0.006718000000000],FIDA[0.998300000000000],FTT[0.124451534942697],LUNA2[0.008950077063000],LUNA2_LOCKED[0.016216864800000],SOL[5.875257507078240],SRM[0.513479000000000],SRM_LOCKED[2.486520040000000],TRX[0.000010000000000],USD[43.214610331757674400000000],USDC[1204.235897390000000],USDT[770.407404079035198],USTC[0.983817000000000] |
| 00276272 | BTC[0.000000006000000000],MAPS[0.885240000000000],SOL[0.050683876915835],SRM[0.943190000000000],USDT[0.000021599235160] |
| 00276275 | TRX[1.000000000000000] |
| 00276276 | ETHBULL[0.000057500000000],MATICBULL[0.037102000000000],USD[0.183788896500000] |
| 00276277 | SXP[0.076924500000000],USD[0.005892625000000] |
| 00276278 | TRX[0.000906000000000],USDT[0.119693900000000],USDT[0.210000045484858] |
| 00276279 | BTC[0.000000087357104],ETH[0.000000006967132],USD[4427.410812481377159] |
| 00276280 | 1INCH[1.164498585444800],AKRO[1.000000000000000],ALPHA[0.999321000000000],BF_POINT[100.000000000000000],FTT[150.980518900000000],TRX[219.995117598890283],USD[2620.336402073864985],USDT[2985.055783347891369] |
| 00276282 | HT[0.010018340000000],SPELL[77.500000000000000],USD[11.521276375240252],USDT[0.714416925348322] |
| 00276283 | SOL[519.050981920000000],TRX[0.000190000000000] |
| 00276284 | CHZ[9.127900000000000],ETH[0.000000067362176],RAY[0.990500000000000],USD[1.286781560000000],USDT[0.00000008053802] |
| 00276285 | 1INCH[0.528640123407530],AAVE[0.000000010000000],APE[0.089739153000000],BNB[0.009103269200000],BTC[0.000278961735225],COMP[0.000065560000000],DOGE[1.000000000000000],DOT[0.064097780165900],ETH[0.000580381950000],ETHW[0.000580375985732],FTT[2274.977810410000000],IMX[0.011217400000000],LOOKS[0.912805830000000],MOB[0.259973320000000],OXY[0.476216000000000],RAY[0.486167000000000],SOL[0.001411810000000],SRM[1521.128392960000000],SRM_LOCKED[15169.914238150000000],SUSHI[0.463174000000000],TRX[0.442200020000000],UNI[0.000000100000000],USD[586.218769901710253],USDC[4041889.492633100000000],USDT[18041.477298212110633],WBTC[0.000006020000000] |
| 00276286 | SXP[0.076924500000000000],USD[0.008617535000000] |
| 00276287 | MTA[0.000000100000000],UNI[0.300000000000000],USD[0.182655847878130] |
| 00276288 | USD[0.040588293010140],USDT[0.000000058363588] |
| 00276289 | TRX[0.000000000000000],USD[0.104072440618781],USDT[-0.005642353483392] |
| 00276290 | BTC[0.000042892790000],EUR[0.909500000000000],USD[1.392747345000000],USDT[0.000000000704218] |
| 00276291 | SXP[0.076924500000000],USD[0.005369655000000] |
| 00276292 | USD[23.118877120540720] |
| 00276293 | USD[0.000000011125578],USDT[0.000000087881600] |
| 00276295 | ETH[0.000000050580000],USD[0.000003783497986] |
| 00276296 | USD[0.000000000000000] |
| 00276297 | PAXG[0.000065850000000] |
| 00276298 | AVAX[0.000000049280000],BAL[0.000000010000000],BNB[0.000000036678134],BTC[0.000096657467781],BUSD[12000.000000000000000],DAI[0.000000010000000],ETH[0.000208091958596],ETHW[0.000000003531329],EUR[37597.750829879000000],FTT[150.080000055861332],LINK[0.000000071593522],LUNA2[0.000476518891810],LUNA2_LOCKED[0.011118774146600],LUNC[0.002792047307558],MATIC[0.000000187062388],SOL[0.002031799605384],SRM[0.017824800000000],SRM_LOCKED[0.135496500000000],TRX[30.001500000000000],UNI[0.000000087007500],USD[1727353.720456651138101],USTC[0.000705000000000],WBTC[0.000000052104102] |
| 00276299 | BTC[0.000000000011880],FTT[0.000000013600000],SRM[211.137480464500000],SRM[362.942862290000000],USD[45.398168030000000] |
| 00276300 | BTC[0.000000002585919],COPE[36.838768603833000],FTM[42.593534510000000],GBP[0.000057759834774],KIN[42918.300000000000000],LINK[5.131906300000000],LTC[2.646028060000000],TRX[0.000005000000000],USD[7.868589081725594],USDT[0.000000190627173] |
| 00276301 | BTC[0.000000003346115],ETH[0.000000007448183],USD[0.000000245177993] |
| 00276303 | BTC[0.000000054784701],ETH[0.000000050000000],SRM[0.003736400000000],SRM_LOCKED[0.020625210000000],USD[60.839649662100463],USDT[0.000000018902588] |
| 00276304 | USDT[0.000000072894812900] |
| 00276309 | BTC[0.000080890000000],FTT[25.097400080000000],LTC[0.000000005000000],SRM[0.000991600000000],USD[1504.235844720724960] |
| 00276310 | DOGE[1.000000000000000],ETH[0.000000094566412],FTT[0.122634310081962000],USD[0.448099788785465] |
| 00276312 | FTT[2.099316000000000],MNGO[179.876500000000000],POLIS[5.596960000000000],SRM[1.924484090000000],SRM_LOCKED[7.166095770000000],USD[79.092314774262345600],USDT[2.974399641538154000] |
| 00276315 | USD[0.000000024328730] |
| 00276316 | USD[-0.702009082060000],USDT[4.895620758238072] |
| 00276318 | AXS[0.000000004000000],BNB[0.000000004889210000],BTC[0.000000066125200],BULL[0.000008232457500],COMP[0.000000016500000],DEFIBULL[0.000000087500000],DOGE[0.000000065645800],DYDX[0.081917620000000],ETH[0.000239743873400],ETHBULL[0.000000083250000],FTM[0.000000100000000],LINK[0.000000004000000],USDT[0.000000002677700],LUNA2[4.130440744000000000],LUNA2_LOCKED[9.637695068000000],MKR[0.000000067500000],RUNE[0.000000016791700],SOL[0.000000056635200],SRM[1.001748670000000],SRM_LOCKED[0.037470280000000],SUSHI[0.000000030381200],USD[9.897331209594483400],USDT[0.0021040422715840],YFI[0.000000000267700] |
| 00276320 | ETH[1.395000000000000],ETHW[1.395000000000000],SOL[104.941816820000000],SRM[362.942862290000000],TRU[1441.711600000000000],USD[31.070392000000000],USDT[0.288780000000000] |
| 00276322 | ETH[0.000773200000000],ETHW[0.000773200000000],SRM[0.553120000000000000],USD[1.000000034500000] |
| 00276323 | BTC[0.000082920000000],SRM[0.608980000000000],USD[0.721676970000000],USDT[0.000000037500000],XRP[0.998670000000000] |
| 00276328 | USD[0.000000010747694] |
| 00276330 | ETH[0.000000010000000],USD[0.013782076700000],USDT[0.005534000000000] |
| 00276331 | FTT[0.003380600000000],PEOPLE[0.845789520000000],USD[-0.004035031293745],USDT[0.0098895520000000] |
| 00276332 | ATLAS[9.800000000000000],USD[0.000000079350058],USDT[0.000000069677696] |
| 00276333 | AMPL[0.000000001957015],USDT[0.000000004000000] |
| 00276334 | ETH[0.000000100695300],TRX[0.000010000000000],USD[0.372296724079472],USDT[0.087584156236738] |
| 00276336 | FTT[9.329960000000000] |
| 00276342 | ETH[0.009437471280292],USDT[0.000000089454566] |
| 00276344 | ETH[0.035000000000000],ETHW[0.035000000000000],USD[1.538801394975000] |
| 00276348 | USD[-3.604279312940000],USDT[23.577752000000000] |
| 00276349 | BTC[0.000000038008912],FTT[0.309351520000000],USD[1.837945247435400] |
| 00276350 | SXP[0.077057500000000],USD[0.083613400000000] |
| 00276351 | TRX[0.000777000000000],USD[0.205157581732970],USDT[0.212121778080174B],ZRX[137.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276352 | TRX[0.000001000000000],USD[0.7886231374309685],USDT[0.000000009051447] |
| 00276353 | SXP[0.077057500000000],USD[0.0088279850000000] |
| 00276354 | LUNA2[0.018182771580000],LUNA2_LOCKED[0.042426467020000],USDT[8.000000002486912O],USTC[2.5738592000000000] |
| 00276356 | USD[30.0000000000000000] |
| 00276358 | BEAR[66.4000000000000000],BTC[0.0000000037150000],DFL[8.9540000000000000],ETH[0.0000000100000000],TRX[0.0002770000000000],USD[0.0025007347167480],USDT[3.3335701829697216],WBTC[0.0000500500000000] |
| 00276359 | BCH[0.0000000620000000],DEFIBULL[29.0017134100886836],ETH[0.0000000089879688],FTT[0.0000000096971242],SOL[0.0000000024676255],USD[0.1995360364680000],USDT[0.0000000067511089] |
| 00276361 | ATLAS[985.4000000000000000],TRX[0.0000010000000000],USD[8.3883990200000000],USDT[0.0000000044742504] |
| 00276362 | BTC[0.4687479368405589],ETH[2.1500000020000000],ETHBULL[0.0000033575000000],ETHW[2.1500000020000000],FTT[0.0823739500000000],SRM[99.2021923000000000],SRM_LOCKED[413.0484527000000000],USD[0.0000000080929004],USDT[900.7609868449375000] |
| 00276366 | AUD[778.0870916554122957],BTC[0.0000000089940000],ETH[0.0029609700000000],ETHW[0.0029609710768246],SRM[0.2410750000000000],USD[3.3799400236536425],USDT[0.0000000091729359] |
| 00276368 | USD[0.0000025702515372] |
| 00276369 | ALGOBULL[1228.2877500000000000],BSVBULL[0.8561765000000000],EOSBULL[0.0870900000000000],SUSHIBULL[13.3974540000000000],TOMOBULL[0.0892935000000000],TRXBULL[0.0962095000000000],USD[0.0235152244000000],USDT[0.1422047400000000],XRPBULL[17.7881630000000000] |
| 00276370 | BTC[0.0000302800000000],USD[0.5360850000000000] |
| 00276371 | SXP[0.077057500000000],USD[0.0083759850000000] |
| 00276374 | SXP[0.076991000000000],USD[0.0088532800000000] |
| 00276378 | DOGE[5.0000000000000000],ETHBULL[0.0000063344000000],LINKBULL[0.0000425755000000],UNISWAPBULL[0.0000000015000000],USD[0.0000138919646244],USDT[0.0481309053750000] |
| 00276379 | USDT[1.3612800000000000] |
| 00276382 | SXP[0.076924500000000],USD[0.0047592265000000] |
| 00276383 | TRX[0.0000020000000000],USD[0.0065362000000000],USDT[0.7219727627120000] |
| 00276386 | DMG[0.0000988695000000],ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.2404312309090200],USDT[0.0000000099018083],XRP[0.3000000000000000] |
| 00276387 | USD[0.7955914187935560] |
| 00276388 | GBP[0.0000000075578498],USD[0.4728864512371441],USDT[0.0000000024138030] |
| 00276389 | USD[0.0096981225000000] |
| 00276392 | SXP[0.076924500000000],USD[0.0034065250000000] |
| 00276393 | SNY[0.0000000009380804],USD[0.0089529027000000],USDT[0.0000000027531695] |
| 00276395 | BNBBULL[0.0000302120000000],CEL[0.0089100000000000],CUMPBULL[271.7400000000000000],DOGEBULL[4.0990000000000000],EOSBULL[134200.0000000000000000],ETHW[0.0002106100000000],PAXG[0.0000000005000000],SXPBULL[16771.0000000000000000],THETABULL[1.4690000000000000],USD[1.3661277343666466],USDT[0.3600000000000000],XRPBULL[0.9424900000000000] |
| 00276396 | CEL[0.0000000005649400],USD[0.9040217405000000],USDT[0.2742664568750000] |
| 00276398 | MATIC[0.0000000015000000],SOL[0.0000000064000000],USD[0.0000007947007563],USDT[0.0000000038512216] |
| 00276399 | SXP[0.076924500000000],USD[0.0034065250000000] |
| 00276403 | USD[0.0000000305390876],USDT[0.0000000037486986] |
| 00276404 | SXP[0.076924500000000],USD[0.0099223565000000] |
| 00276405 | RAMP[153.8922000000000000],USD[0.1653520800093794],USDT[0.0000000088572921] |
| 00276406 | AKRO[3.0000000000000000],ALPHA[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000407810900],GRT[3.0000000000000000],HOLY[1.0116614800000000],HXRO[1.0000000000000000],KIN[1.0260501200000000],LINK[1.0260501200000000],SECO[1.0250943500000000],SRM[1.0041274900000000],SUSHI[1.0251956600000000],USDT[1.0000000000000000],TRU[1.0000000000000000],TRXI2.0000000000000000],UBXT[1.0000000000000000],USD[2.0209063313743169],USD[0.5651506326720736],XRP[0.7508338000000000] |
| 00276408 | USD[1401.0809385500000000] |
| 00276409 | SXP[0.076924500000000],USD[0.0099223565000000] |
| 00276412 | SXP[0.076924500000000],USD[104.6594352265000000] |
| 00276414 | ADABULL[0.7998480000000000],ALGOBEAR[13.8665000000000000],ALGOBULL[93879901.5264500000000000],ATOMBULL[1000.0000000000000000],BNBBEAR[8794148.0000000000000000],BNBBULL[0.0000644300000000],BSVBULL[183857.1410150000000000],BTC[0.0002178700000000],DMG[0.0200000000000000],DOGE[0.4791000000000000],DOGEBEAR[328119909.3179000000000000],DOGEBULL[28.9050822000000000],EOSBULL[610883.9100000000000000],ETCBULL[10.8898309000000000],ETHW[0.0004404427951721],KIN[3661.6000000000000000],LINKBEAR[1000000.0000000000000000],LINKBULL[102.3996200000000000],LTC[0.0073000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[20.5816947500000000],SUSHIBULL[59488.4200000000000000],THETABEAR[0.0000000000000000],TRX[0.6827740000000000],TRXBULL[0.7318561700000000],USTC[0.5929690000000000],VETBULL[127.9993350000000000],XRPBULL[0.0000000000000000],XRPHALF[0.0000799468000000] |
| 00276415 | USD[1.1082256057212000] |
| 00276416 | SXP[0.077057500000000],USD[0.0087813225000000] |
| 00276417 | USD[0.0043129300000000],USDT[7.4810600000000000] |
| 00276418 | AMPL[0.0000000039376653],BTC[0.0000000005303554],COPE[0.0000000083365000],ETH[-0.0000000290000000],FTT[0.0000000027989514],RSR[-0.0000000090000000],SOL[0.0000000050167696],SPELL[0.0000000100000000],USD[1.5636033968024885],USDT[0.0000000002787028] |
| 00276423 | SRM[0.1642000000000000],USD[0.0063084000000000] |
| 00276424 | BTC[0.0000000002424288],FTT[1001.2703925913925231],SRM[8.8531170100000000],USD[17.3736736203900000],USDT[0.0000000030000000] |
| 00276426 | SXP[0.076924500000000],USD[0.0082953050000000] |
| 00276427 | SRM[0.8479407500000000],SRM_LOCKED[0.0214091300000000],USD[29.5734276045372620] |
| 00276429 | AAVE[0.0000000093023500],ATOM[0.0000000017500400],AVAX[0.0000000050000000],BTC[0.0000732526646044],COMP[0.0000000020000000],CVX[0.0000001000000000],ETH[0.0000001340569971],FTT[0.0600525916771799],FXS[0.0000001000000000],LINK[0.0000000040000000],MATIC[0.0000000073652213],RUNE[0.0000000041253827],SNX[0.0000000000000000],SUSHI[0.0000000076041200],USD[0.0018326904309O],USDT[0.0000001449960852],XRP[0.0000000072280000] |
| 00276430 | SOL[0.0000000006212400],SRM[0.0010472400000000],SRM_LOCKED[0.0040919600000000],TRX[0.0000000000000000],USD[0.9467786798225090],USDT[0.0000000058887238] |
| 00276432 | AVAX[0.9592840000000000],ETHW[1.1716668000000000],GRT[0.0000052517198462],GRT[2365.5108000000000000],MATICBULL[0.0010000000000000],SRM[0.9274000000000000],SXPBULL[0.0010000000000000],USD[3.2639150000000000],USD[-0.1898727467681303] |
| 00276433 | APE[0.0398000000000000],BTC[0.0000484881502500],ETH[34.4059492200000000],ETHW[0.0002788800000000],LUNA2[0.0000000135163688],LUNA2_LOCKED[0.0000000315358604],LUNC[0.0029430000000000],SAND[0.1616000000000000],USDC[58.5350322200000000] |
| 00276434 | FTT[0.0882449900000000],SUSHI[0.3344500000000000],USD[2.1239078726000000],USDT[0.0085959600000000] |
| 00276435 | BNB[0.0000000026675423],DAI[0.0000001474000000],ETH[-0.0000000028471783],FTT[0.0000000065603478],LUNC[0.0000000179140140],MATIC[0.0000000067368224],SOL[0.0000000083708000],TRX[0.0002700000683735],USD[27.6181111185371785000000000],USDT[0.0000000057360965],XRP[0.0000000080000000] |
| 00276438 | STEP[0.0000001000000000],USD[0.0024472550042441],USDT[0.0000000043984366] |
| 00276439 | OXY[0.8810000000000000],TRX[0.0000020000000000],USD[841.1586922873840000] |
| 00276442 | ETH[0.0000000050000000],SRM[0.1499472000000000] |
| 00276443 | ETH[-0.0000000013853044],TRX[29.0000000000000000],USD[0.5550057510188875] |
| 00276448 | 1INCH[800.0040000000000000],AMPL[0.5819575350055893],ATLAS[6963.3919800000000000],BAL[10.0000500025000000],BAND[88.8591681821977200],BAT[0.0005050000000000],BNB[1.0055038050000000],BOBA[8.5000000000000000],BTC[0.0053001127650000],BUSD[5010.0000000000000000],C98[1500.0000000000000000],CEL[0.0003500000000000],COMP[1.9870099350000000],CREAM[86.0122160000000000],CRO[720.0036000000000000],DENT[1006035.9705000000000000],ENJ[100.0000000000000000],ETH[0.0000008000000000],FTT[326.0758955000000000],INDI_IEO_TICKET[1.0000000000000000],LINK[40.5079274442207500],LUNA2[2.2961895070000000],LUNA2_LOCKED[5.3577446600000000],MATIC[1258.5794883040703900],OMG[25.0000750000000000],PUNDIX[60.0044000000000000],SHIB[734.5000000000000000],SNX[54.4201300000000000],SXP[301.7100174353043000],TRX[0.3820520000000000],UNI[5.0000000050000000],USD[578.2158865678373214],USDC[24200.0000000000000000],USDT[10156.0883124029022502],YFI[0.2300085800000000],ZRX[200.0007500000000000] |
| 00276449 | CONV[9.2685000000000000],TRX[0.0000030000000000],USDT[0.0000000098236616],USDT[0.5945600519712783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276450 | APE[0.073362000000000],AVAX[0.000000005728396S],BTC[0.000000000707486 1],ETH[-0.000330964365412 1],ETHW[-0.000328838550822],FTT[0.060812851836430S],LOOKS[2.000000000000000],MKR[0.000000001184440 3],PERP[0.00397400000000000],ROOK[0.00000005000000000],SHIB[90367.0000000000000],SOL[0.020000000000000],TRX[42.000000000000000],USD[0.158782570743853],USDT[0.000000124796769],YFI[0.000000058292510] |
| 00276451 | 1INCH[0.00000001000000000],ALPHA[0.000000099275358],AMPL[-0.000000001451877],ATLAS[0.00000009730264 0],BAO[0.0000001000000000],BNB[0.000000025000000],BTC[0.801601957492089 3],ETH[0.010597008529296 2],ETHW[0.000000070623957],EUR[0.000000099807648],FTT[501.128507367067593 0],GRT[0.00000002012800],KNC[0.0000001000000000],LUNA2_LOCKED[604.91298360000 00000],LUNC[0.0000001000000000],MATIC[0.00000010000000000],RAY[2175.327480620000000],RUNE[0.0000001000000000],SOL[80.350572405727341 6],SRM[1.860896630000000],SRM_LOCKED[206.872773060000000],STEP[0.0000000120232000],USD[-7687.642616371940322 8],USDT[0.000000091644087],WAXL[29.715200000000000] |
| 00276452 | BAT[0.00000000030000000],BNB[0.004739443026675],ETH[0.000000064787309 3 9],ETHW[0.000000648783009 3],HT[0.116499689118230 0],TRX[0.000020000000000],USD[0.006607648997524 1],USDT[0.000014894100156 8] |
| 00276453 | USD[19.635895200000000],USDT[0.023480000000000] |
| 00276456 | BTC[0.000018100000000],NFT [4649275358807881 41][1],STEP[0.081424000000000],USD[0.001533955687337 3],USDT[0.000000005220600] |
| 00276457 | ADABEAR[270978110.0000000000000000],SXPBULL[0.000000008600000],TRX[0.000017000000000],USD[0.275138137957830],USDT[0.000000128861483] |
| 00276460 | FTT[0.000000003688074],GBP[0.000000027023796],SOL[74.546789023251 4100],SRM[0.986460920000000],USD[0.342828088169123 4],USDT[0.000000026901798] |
| 00276461 | BNB[0.00000005654094 3],FTT[0.00000001874364],USD[0.0000001082511 15],USDT[0.000000041095850] |
| 00276462 | ALCX[0.0079800000000000],ALGOBEAR[19996000.0000000000000000],ALGOBULL[9982.0000000000000000],AUDIO[60.0000000000000000],BADGER[0.0056200000000000],BAO[101974.40000000000000],BICO[1.0000000000000000],BNBBEAR[46186.0000000000000],BTC[0.000155151336588],CHR[0.977400000000000],CREAM[0.0000000000000000],DEFI[0.9839000000000000],EGBS[LL[19996000.000000000000000000],FIDA[0.720000000000000],FTT[0.170608337350000],HTBULL[0.096300000000000],KIN[59988.000000000000000],LUA[617.800680000000000],MAPS[0.330800000000000],MATH[77.465750000000000],NFT [5220244853912541 13][1],OMG[8.986600000000000],QI[16416.7160000000000000],RAY[12.997400000000000],REEF[4070.000000000000000],SHIB[999800.000000000000000],SOS[24474586 0.0000000000000],SRM[5.998800000000000],SUN[0.000610200000000],SXPBULL[99380.0000000000000000],TRU[16096.276400000000000],LTRX[0.701736000000000],USD[12553.124982593233462 9],USDT[0.007778788764470 3] |
| 00276464 | LUNA2[0.006985313219000],LUNA2_LOCKED[0.016299064180000],LUNC[0.00745800000000],USD[0.000000397632980],USDT[0.000000000544430 2],USTC[0.988800000000000] |
| 00276465 | APT[0.00006810000000],BTC[0.00000092970000],ETH[0.00000004678952 2],ETHW[0.0008384547259713],FTT[0.00000004832578],KNC[0.0000001000000000],LINK[0.014371527323049],LOOKS[0.0000001000000000],PERP[0.0000001000000000],SOL[0.0000003334684],SRM[0.271141840000000],SRM_LOCKED[1.065530600000000],USDT[0.000000000544430 2] |
| 00276466 | ETH[0.00000003000000],FTT[0.0815880000000000],SRM[5.331067720000000],SRM_LOCKED[15.042571700000000],USD[0.003685053740000],USDT[0.000000008000000] |
| 00276467 | FTT[781.000000002935066],LUNA2[33.399113440000000],LUNA2_LOCKED[77.931264700000000],LUNC[72727 27.270000000000000],SRM[20.876602700000000],SRM_LOCKED[199.093710490000000],USD[0.000000017896259],USDC[8075.340272940000000],USDT[0.000000192956711] |
| 00276468 | BTC[0.003097938500000],HGET[0.0336742500000000],MEDIA[0.0009960000000000],RAY[29.980050000000000],USD[0.000000014271735],USDT[0.00000002566 0496] |
| 00276469 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 00276470 | BTC[0.000000016035600],ETH[0.000000061266823],SOL[0.0000000672774402],TRX[0.000000021248800],USD[0.003378762451054 5],USDT[0.000000015713877] |
| 00276471 | USD[0.000000010567300] |
| 00276475 | PAXG[0.000000085000000],USDT[0.400243000000000] |
| 00276476 | USD[30.000000000000000] |
| 00276477 | BNBBULL[0.000096270000000],BRZ[0.401000000000000],CHR[0.573000000000000],ETHBULL[0.000008130000000],GRTBULL[78.451320000000000],KNC[0.053700000000000],LEOBEAR[0.003231000000000],MATICBULL[0.002962000000000],SLRS[0.728400000000000],SXPBULL[0.403000000000000],TRX[0.000002000000000],USD[0.000000005440236] |
| 00276478 | LUNA2[0.000000043761883],LUNA2_LOCKED[0.000000094211059],LUNC[0.008792000000000],USD[0.000000073894515],USDT[0.000000143408303] |
| 00276480 | SOL[0.000000099591000],USD[0.00000029043100],USDT[0.000000010742 57] |
| 00276481 | DEFIBULL[0.000000002000000],ETH[-0.000000005862888],FTT[0.0924433314719934],SRM[0.002362080000000],SRM_LOCKED[0.008990170000000],SXPBULL[0.778454700000000],UNISWAPBULL[0.000000003000000],USD[514.442970726380750],USDT[0.000000008000000] |
| 00276482 | BTC[0.000000007000000],EUR[0.000000007017200],FTT[1.353870768884599],USD[36.971880123170248 9],USDT[0.000000075143106] |
| 00276483 | USDT[0.000000055020000] |
| 00276484 | FTT[0.048724600000000],MATH[0.0764100000000000],TLM[0.584200000000000],TRX[0.0000010000000000],USD[0.00000000676734 9],USDT[0.000000012715569] |
| 00276486 | USD[0.000000694818 91] |
| 00276487 | USDT[1714.490748000000000] |
| 00276489 | BTC[0.000000032364000],ETH[0.0000000018513200],FTT[150.382587000000000],SOL[475.415027390000000],SRM[0.210346500000000],SRM_LOCKED[72.906105290000000],USD[0.00000007868158 9],USDT[0.000000026570297] |
| 00276491 | ATLAS[3029.253300000000000],GOG[67.988980000000000],TRX[0.0000010000000000],USD[1.168673610984620 0],USDT[0.000000039918286] |
| 00276492 | USDT[0.142000000000000] |
| 00276493 | BTC[0.000048660000000],USDT[0.000000006000000] |
| 00276495 | ETH[0.005335491898590 2],NFT [3197977906376142 06][1],NFT [3845153325570946 58][1],NFT [4184061661279489 53][1],NFT [4281589121381402 48][1],NFT [4598481847853397 62][1],NFT [4901554237747098 54][1],NFT [5147162343541068 99][1],NFT [5315786630711000 56][1],NFT [5430009444092479 71][1],NFT [5627539988205062 20][1],NFT [5703117519748389 41][1],NFT [5704724771976783 6][1],NFT [5705017748194870 2][1],SOL[0.0000000035392968],USD[0.000004855488351 2],USDT[45.570668962287 7974] |
| 00276497 | BTC[0.000003982140000000],DMG[0.033682000000000],ETH[0.008639821250453 2],ETHW[0.000000076583649],FTT[0.105357290000000],NFT [3018244014695376 38][1],SOL[0.008865890000000],TRX[0.000030000000000],USD[1.134302394281649 7],USDT[0.209037058032429] |
| 00276498 | SRM[0.945185000000000],USD[1.698651470000000] |
| 00276501 | ATLAS[9.980000000000000],REEF[4089.316000000000000],USD[0.112330729896155],USDT[0.0000000185367632] |
| 00276504 | USDT[0.077170000000000] |
| 00276505 | AVAX[0.0000000100006565],FTT[0.000330096000000],ETHW[0.000330096000000],FTM[0.000000008563125],FTT[0.000000069015601],LINK[0.000000009615592 0],LINKBULL[0.000000042366546],LOOKS[0.0000001000000000],SRM[0.762116000000000],USD[0.359428256839228],USDT[0.000000139392799] |
| 00276507 | BUSD[92.248847170000000],FTT[0.000000008977918 6],LUNA2_LOCKED[23.597841080000000],RAY[0.000000001150738 9],RSR[9.279000000000000],RUNE[300.00900000000000],USD[0.000000139807330],USDT[0.000000009753150] |
| 00276509 | LUNA2[0.000000020000000],LUNA2_LOCKED[10.763550170000000],USD[19.845921945980552],USDT[0.044410886016170 0],XRP[0.000000008192173 8] |
| 00276510 | ALCE[0.026880000000000],DYDX[0.035200000000000],LUNA2[0.005637423107000 0],LUNA2_LOCKED[0.031538872500000],LUNC[0.006904000000000],NEAR[0.060000000000000],PAXG[0.000008260000000],POLIS[0.041540000000000],TRUMPFEBWIN[4557.510200000000000],USD[0.001724817045280 0],USDT[0.000000056769 200],UST[20.798000000000000] |
| 00276511 | BIT[36.000000000000000],KIN[26809375.940511300000000],USD[0.201189700000000] |
| 00276513 | AVAX[0.000000002012060 0],AXS[0.000000008390041],BNB[0.0000000053127144],BTC[20.000000238481261],CEL[0.0000000000168488],DOGE[0.000000028032476],ETH[0.000000133081162],EUR[100.334230852227880 0],FTT[1000.460576264642683 6],HT[0.004278000000000],LUNA2[0.0000002318278 39],LUNA2_LOCKED[0.0000000 540931624],MKR[0.000000079048172],MOB[0.0000000073909495],RAY[0.000000027690261],SOL[0.0000000052000000],SRM[1.436389850000000],SRM_LOCKED[4497.85272201000000],SUSHI[0.0000000283072 14],TRX[0.002440000000000],USDC[159005.132109390000000],USDT[43919.2793986267261690],WBTC[0.010735869665900] |
| 00276517 | SRM[0.000145600000000],SRM_LOCKED[0.00054610000000] |
| 00276518 | BTC[0.00000000413308],SHIB[0.00000000096700000],SRM[0.078410010000000],TRX[0.0000020000000000],USD[43.476705335032171 9],USDT[0.000000083540180] |
| 00276520 | ALTBULL[0.0000000010668763],BNB[0.1470252431611638],BTC[0.000000019888874],DOGE[3.000000000000000],ETH[0.000000103291378],FTT[0.021860201600000],LUNA2[0.233439947300000],LUNA2_LOCKED[0.546932103000000],LUNC[0.50832.04000000000000],MAPS[1293.449164000000000],MATIC[0.215312490000000],SOL[0.0000000017688763],TRX[0.00000500000000],USDC[501873626175121S],USDT[4.715347150243567] |
| 00276521 | AMPL[-0.000000023772929],AVAX[0.0000000266971],BTC[20.000000001800000],DAI[0.000000000001000],FTT[0.054896336651759 8],LINK[0.000000100000000],LUA[4127.865981010000000],LUNA2[0.0000004540000000],LUNA2_LOCKED[0.063856739200000],SOL[0.000000017065964],STEP[0.000000100000000],USD[-0.36968817545388 11],USDT[0.000000006542375] |
| 00276522 | AMPL[0.000000002465221],BTC[0.00000000069780 00],ETHW[0.0250000000000000],EUR[9446.000000006802191],FTM[0.046281554137200],FTT[25.058073821747836 1],LUNC[0.843950000000000],NFT [3943273640665484 12][1],SRM[4.257693060000000],SRM_LOCKED[20.435960000000000],SUSHI[0.0000000100000000],USDT[0.016951650326621],USDT[0.0000000000038956] |
| 00276523 | TRX[0.00001000000000],USD[0.003638808425000 0] |
| 00276525 | AAVE[0.004201500000000],BNB[0.000000000000000],BTC[0.00000289295000],COPE[0.0000000315000000],CRO[4.871700000000000],ENJ[0.00000018991500],ETH[0.001056285921817 4],ETHW[0.001056284436021 8],FTT[189.187910561246144],LEO[0.0000000094135868],LOOKS[0.617462880000000],LTC[0.007646790000000],LUNA2[0.0000002565939 8000],LUNA2_LOCKED[0.000010253859600000],LUNC[0.00138410000000],MATIC[6.389400000000231421],MCB[0.000000000000000],OMG[0.00384500000000000],POLIS[0.0319006500000000],RUNE[0.003900000000000],SHIB[65147.000000000000000],SOL[0.0092164603035080],SRM[6.601583900000000],SRM_LOCKED[32.5379276800000000],TRU[0.0000000017109110],TRXI[0.151295000000000],USD[-0.750369786994057S],USDT[0.00000028063232S],XRP[0.017000000000000] |
| 00276526 | TRX[0.000076000000000],USD[5.964511500000000],USDT[0.00000019 10741966] |
| 00276528 | BOBA[0.070000000000000],BTC[0.00000002240350 0],CHF[0.00000002773914 0],ETH[-0.000000224273780 1],ETHW[-0.000000222804364 9],FTT[0.047148200000000],LUA[1981.711830000000000],SRM[0.50555958000000 0],SRM_LOCKED[0.524613460000000],USD[-2.407232505701140 77],USDT[2.717685303855 0000] |
| 00276530 | CRV[0.000000100000000],FTT[0.000000020000000],LINK[0.0000001000000000],OMG[0.0000001000000000],TRUMPFEBWIN[972292.621300000000000],USD[12451.073879566713239],USDT[15947.411100000000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276531 | USDT[0.1520000000000000] |
| 00276533 | TOMOBULL[0.08703500000000000],USD[0.000000047499293],USDT[0.000000022099880] |
| 00276535 | PAXG[0.000000004000000000],USDT[0.1265000000000000] |
| 00276536 | USDT[1.06100442100000000] |
| 00276537 | TRX[0.07067600000000000],USD[0.06178520650000000],USDT[0.1220945000000000] |
| 00276540 | SRM[0.40790000000000000],USDT[0.00000000070131200] |
| 00276542 | CONV[7.32600000000000000],TRX[0.000001000000000000],USD[0.000000109240117],USDT[0.000000056436370] |
| 00276544 | PAXG[0.000000005500000000],TRX[0.1200010000000000],USDT[0.5929084778140104] |
| 00276545 | USDT[0.0892000000000000] |
| 00276546 | BEARSHIT[3297.80550000000000000],USD[0.000000021558736],USDT[0.0000004292089364] |
| 00276550 | PAXG[0.000095234000000000],SOL[0.00955610000000000],TRX[0.00081700000000000],USDT[144589.86402805900000000],USDT[-129112.8582049695008869] |
| 00276552 | USD[0.3115297442500000],USDT[0.000000147275724] |
| 00276553 | FTT[25.01673200000000000],NFT[568254324108953087](1],USD[93.363764453073638] |
| 00276555 | ETH[0.0000000244941 32],USD[0.000000020615173],USDT[0.000000270 17339954] |
| 00276556 | 1INCH[0.79980000000000000],ADABEAR[0.05416000000000000],ECOBULL[0.511000000000000000],ALTHEDGE[0.000097120000000],BAND[0.07874000000000000],BEAR[58.77260000000000000],BNBHEDGE[0.00081060000000000],BULL[0.00067514930000000],DOGE[0.97960000000000000],DOGEBULL[2.9168051400000000],ETH[5.51800000560000000],ETHBULL[0.00016320000000000],FTT[1.00000000000000000],GRT[0.70460000000000000],GRTBULL[0.00015540642998000],HEDGE[0.00029620000000000],HEDGESHIT[0.00055620000000000],KNC[0.07716000000000000],KNCBULL[0.00058800000000000],LINKBULL[0.00045530000000000],SXP[0.06591000000000000],SXPBULL[5.2080249000000000],TRX[0.70460300000000000],TRXBULL[0.00810300000000000],USD[0.834635528908941 5],USDT[0.62349072398846 23],XLMBULL[0.00009522000000000] |
| 00276557 | ATLAS[4.18000000000000000],USD[0.00184430650000000],USDT[0.000000091887002] |
| 00276558 | USD[0.0011200000000000] |
| 00276559 | SOL[0.99400000000000000],WRX[0.9098000000000000] |
| 00276560 | ALGOBULL[1.3600000000000000],EOSBULL[0.07301000000000000],EOSBULL[0.51100000000000000],LTCBULL[0.00544100000000000],SUSHIBEAR[9942.00000000000000000],SUSHIBULL[0.06014000000000000],SXPBULL[0.00038920000000000],TRX[0.32351000000000000],TRXBULL[0.00499000000000000],USD[0.08650287739060 15],USDT[0.000000350000000000],XRPBULL[0.08230000000000000],XTZBULL[0.0005436000000000] |
| 00276561 | ALGOBULL[54457 0.00000000000000000],ATOMBULL[187.00000000000000000],BCHBULL[0.00000000000000000],BEAR[828.86000000000000000],BULL[0.000000071700000],DOGEBEAR[2021][0.67710910000000000],DOGEBULL[0.78067800766500000],ETCBULL[87.39130000000000000],ETHBEAR[70.16276500000000000],ETHBULL[0.003463173100000],FTT[0.01413046551808 79],HTBULL[2.09834100000000000],LTCBULL[10000.00000000000000000],LUNA2[0.00000031937935],LUNA2_LOCKED[0.000000745212848],LUNC[0.00695450000000000],SHIB[76082.00000000000000000],SUSHIBULL[424418.0500000000000],TRX[0.001195000000000000],USD[0.10380851290526 71],USDT[0.00000000000000000],VET[0.00000000000000000],XRPBULL[41136.82929738 0],ZECBULL[75681.8850000000000] |
| 00276563 | FTT[0.01520356253487 73],NFT[307132878585429683](1],NFT[381876229701439865](1],NFT[425191041840627556](1],NFT[430152853710736256](1],NFT[473820742365712697](1],NFT[493334515230372187](1],NFT[528150667949510268](1],NFT[539604654378493 6](1],RAY[0.01063022000000000],STEP[0.000000020000000000],USD[0.000000052957960],USDC[5000.77453583000000000],USDT[0.0000000015222 6824] |
| 00276564 | FTT[0.02233303654 1000],TRX[0.00001000000000000],USD[0.000000078443555],USDT[0.5017319159853066] |
| 00276565 | FTT[151.06400000000000000],LUNA2[0.00000002296189051],LUNA2_LOCKED[0.00000005357744 5],LUNC[0.005000000000000000],USD[0.00000004976801 9],USDT[18.00000000988230660] |
| 00276567 | LUNA2[0.00413234143200000],LUNA2_LOCKED[0.00964213000800000],LUNC[5.490000000000000000],USD[1.6083496602500000],USTC[0.581384000000000000] |
| 00276569 | BTC[0.58919584000000000],USD[0.000000049823811],USDT[0.000000053006840] |
| 00276570 | USDT[0.1425000000000000] |
| 00276574 | BTC[0.00000001608940 0],ETH[0.00098040000000000],ETHW[0.00098040000000000],PERP[0.06353000000000000],TRX[0.74100300000000000],USD[0.1948319446000000],USDT[0.0095785867500000] |
| 00276577 | USDT[0.1923400000000000] |
| 00276578 | TRX[0.00632900000000000],USD[0.07245397434387 20],USDT[0.0000000031342000] |
| 00276579 | AXS[0.000000010557900],BTC[0.00329367607 5400],DOGE[0.000000059216100],FTT[25.00000009031384],GRT[0.00000000685686800],SOL[0.00000005000000000],SUSH[1.72939017244 31000],USD[-1.2060349490191783],USDT[0.0091780592603703] |
| 00276586 | FTT[0.00259000000000000],TRUMPFEBWIN[164.884500000000000],USD[0.75358300000000000],USDT[0.00000008000000000] |
| 00276587 | FTT[0.96500000000000000],USDT[0.000000030000000] |
| 00276588 | USD[0.0046365000000000] |
| 00276589 | ATLAS[938.32062384000000000],DFL[383.60196811000000000],POLIS[2.70000000000000000],SOL[0.00311329000000000],USD[0.2715073268715229] |
| 00276590 | USDT[0.6761440000000000] |
| 00276591 | ETH[0.00002330000000000],ETHW[0.00002330070784391],OXY[0.85030000000000000],TRX[0.00000300000000000],USD[-0.0012689463617707],USDT[0.0019500000000000] |
| 00276593 | USD[0.0326613450000000],XRP[0.4863650000000000] |
| 00276596 | USDT[0.7637320000000000] |
| 00276599 | APT[0.50000000000000000],CRO[9.99800000000000000],FTT[25.29486000000000000],SOL[0.01909600000000000],SRM[0.000000027410928],TRX[6.3500050000000000],USD[105.6215423328921542],USDT[0.5581583576668278] |
| 00276600 | LTC[0.00368392000000000],SUSHI[0.46163500000000000],SXP[0.01182950000000000],USD[0.0000000093645000] |
| 00276601 | ADABULL[38.00000000000000000],BALBULL[0.00000000300000000],BTC[0.00000005673477 6],SUSHIBEAR[0.00000002500000000],USD[0.1659593047447689],USDT[0.00000000097870646] |
| 00276604 | AGLD[0.00000221360055 85],LOOKS[0.85200000000000000],POLIS[0.00000042390000],TRX[0.00001000000000000],USD[0.000000102002832],USDT[-0.0000000237344211] |
| 00276605 | ATLAS[7.93000000000000000],USD[0.00043390594677453],USDT[0.000000069490742] |
| 00276606 | ETH[0.00000010000000000],FTT[0.22039117422317 34],GENE[0.08274800000000000],HGET[13.55000000000000000],RAY[0.00000063929300],SOL[0.000554623928000],USD[0.0021528785708886],YFI[0.00000000500000000] |
| 00276610 | BULL[0.00000999930000000],ETH[0.000000009643 0886],KIN[0.00000010000000000],MATICBULL[2.11691810000000000],TRX[0.45830047000000000],USD[-0.1447723970164938],USDT[0.1320486731842872] |
| 00276611 | BTC[0.000000068060170],USD[0.000000159364292],USDT[0.8749145219320836] |
| 00276613 | BUSD[1575.00000000000000000],ETH[0.00000000910107230],FTT[444.87192514989035 31],LUNA2[0.00045947652640 0],LUNA2_LOCKED[0.00010721111895000],NFT[518571744074010896](1],NFT[547854142080072057](1],SRM[0.20906258000000000],SRM_LOCKED[0.708634350000000],TRX[100.00858051000000000],USD[236.7005472968367288000000000],USD[0.000000098975349] |
| 00276614 | TRX[0.00000104454366 00],USD[0.179712160886175 9],USDT[0.000033409063161] |
| 00276615 | BNB[0.00000007500000000],ETH[0.00000001666300000],FTT[0.09220195425937 51],NFT[441617352444927847](1],ROOK[0.00000000550000000],SRM[13.00455595000000000],SRM_LOCKED[56.8286673600000000],USD[0.647681546840157 5] |
| 00276618 | BICO[49729.72602741000000000],BTC[0.000000009086997 7],ETH[-0.00000000220942 7],FTT[25.13690586120139 75],LUNA2[0.0093573774 7100000],LUNA2_LOCKED[0.02183380077000000],LUNC[0.000000005500000000],MER[370978.06505400000000000],PERP[29538.55765782000000000],SOL[0.00146638075583 20],USD[178.7711984288904217],USDC[68334.30312847000000000],USDT[0.000000081484909] |
| 00276619 | ATLAS[620.81927077000000000],DFL[1025.000000000000000],POLIS[85.14356843000000000],USD[0.000000014603270],USDT[0.0000000036140276] |
| 00276620 | AMPL[0.00000000013383944],CREAM[0.00000000250000000],DOGE[0.0578500000000000],FTT[0.5.07323375000000000],PAXG[0.000021109000000],SUSHI[0.03716000000000000],TRX[0.000010000000000],USD[6.0347972319957500],USDT[463.4360062379160221] |
| 00276621 | FTT[0.0100000000386900],TRX[0.00005400000000000],USD[0.095665818030000],USDT[0.000000020000000] |
| 00276625 | BTC[0.00000777000000000],DMG[896.43737890000000000],USDT[0.1170764800000000] |
| 00276626 | ATLAS[72705.1758022706156776],FTT[0.20880418072962 32],IMX[0.06168000000000000],MNGO[6.5620000000000000],POLIS[0.07165868000000000],RAY[19.38961383000000000],SOL[0.00654540000000000],SRM[0.00575523000000000],SRM_LOCKED[0.04057520000000000],TRX[0.00000100000000000],USD[0.08892420095796 35],USDT[0.0000000022187944] |
| 00276627 | AVAX[0.01000000000000000],USD[0.6940476400000000] |
| 00276629 | ASD[9.19356000000000000],SRM[0.14370600000000000],USD[0.0093440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276630 | NFT (317224725437808213][1],NFT (546056590686903028)[1],NFT (547337654585668721)[1],USD[3.8476371400000000] |
| 00276631 | USD[0.2032341400000000] |
| 00276632 | FTT[0.2820230000000000],USDT[1.1372586000000000] |
| 00276633 | ETH[0.0000000092701320],FTM[0.0000003521448],SOL[0.0000000044486538],TRX[0.0001300000000000],USD[15.3984689124120832],USDT[0.0000000016433083] |
| 00276634 | FTT[0.0000000054395873] |
| 00276635 | BCH[0.0000000050000000],BTC[0.0000000050000000],ETH[0.0000000005223000],FTT[0.0000000161678698],TRX[0.0001400000000000],USD[0.0311373694955991],USDT[0.0045799877520985] |
| 00276637 | SRM[0.9647550000000000] |
| 00276638 | CHZ[9.5801000000000000],ETH[0.0000000025000000],FTT[0.0000000093103550],MATIC[475.0000000000000000],RUNE[0.0000000094837512],STEP[0.0000000046697108],THETABULL[0.0000000100000000],TLM[0.0000000441524000],TOMO[0.0000000105674881],USD[0.2671358077012560],USDT[0.0057918617015843] |
| 00276640 | ETH[0.0003335750000000],ETHW[0.0003335755424843],SOL[0.0020000000000000],USD[25.7243712840863839],USDT[0.0025665970907773] |
| 00276644 | BNB[0.0098334400000000],PAXG[0.0000887180000000],TRX[0.0001700000000000],USD[0.5749464930100000],USDT[0.0577586108418940],XRP[0.8000000000000000] |
| 00276644 | USD[0.0036226160000000],USDT[0.0000002268640] |
| 00276645 | LUA[7103.0326575000000000],USD[888.5306127900000000],USDT[0.0144440000000000] |
| 00276646 | OXY[0.9126950000000000],RAY[0.9667500000000000],USD[4.1595767169483758],USDT[0.0000000109947325] |
| 00276647 | ETHW[0.0004751300000000],FTT[177.0696060000000000],NFT (301993675295353696)[1],NFT (320364363163306639)[1],NFT (336837562781472732)[1],NFT (347699945315002385)[1],NFT (360963002714869341)[1],NFT (383657462821976094)[1],NFT (403264803392807948)[1],NFT (420134966206074610)[1],NFT (469193084612956094)[1],NFT (475038114637610)[1],NFT (480632282677988225)[1],NFT (495208415709570718)[1],NFT (533938970886401725)[1],NFT (553058248082965057)[1],NFT (556976990022291901)[1],TRX[0.0007770000000000],USD[2.2371630524660000],USDT[3.5825180000000000] |
| 00276648 | AMPL[0.0000000008857113],BNB[0.0000000055241229],BTC[0.0000001078900000],DOT[141.3000000000000000],ETH[0.0000000061843708],FTT[37.9694400503074750],RUNE[0.0000000077446781],TRX[0.0001600000000000],USD[1584.4423249563031022],USDT[0.0000000146665053] |
| 00276649 | LUNA2_LOCKED[100.8386093000000000],TRX[0.0005120000000000],USD[0.0000000162738148],USDT[0.0000004199777730],USTC[76.0392655900000000] |
| 00276650 | USD[0.8329194000000000] |
| 00276652 | USD[0.1273249474847920] |
| 00276653 | SOL[0.0000000000055212],ETH[0.0000000092918047],FTT[0.0000000077047851],SOL[0.0000001000000000],SRM[32.6160159250774500],SRM_LOCKED[115.8583867300000000],USD[0.5914805580000000],USDT[0.000000030000000] |
| 00276654 | AMPL[0.0016200220477549],UNI[0.0954780000000000],USD[-0.6056615203013140],USDT[0.0000000050000000],XRP[0.8423950000000000] |
| 00276655 | BTC[0.0079489400000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],TRX[0.0000010000000000],USD[1.0849985024180984],USDT[0.0000000117716057] |
| 00276656 | DOGEBEAR[3609.3500000000000000],ETH[0.0000000043506911],FTT[0.0000000126226983],USD[0.0014325396426054],USDT[0.0000000031620657] |
| 00276658 | TRUMPFEBWIN[762.0000000000000000],USD[0.0181023000000000] |
| 00276659 | ETH[0.0007482900000000],ETHW[0.0007482896497284],USDT[0.0000000050000000] |
| 00276660 | USD[0.0000002750000] |
| 00276662 | USD[0.0000003362453562],USDT[0.000000002465050] |
| 00276663 | ETH[0.0000000100000000],NFT (294283663405161303)[1],TRX[0.0000010000000000],USD[0.2143768717910604],USDT[0.0000000082698834] |
| 00276664 | LINKBEAR[6.1640000000000000],USD[0.1386288450000000],USDT[0.0000000050000000] |
| 00276665 | ETH[0.0000000061000000],USD[0.3580970115000000] |
| 00276670 | USDT[0.0000000060640000] |
| 00276674 | BTC[0.0005000000000000],USD[0.8529298500000000] |
| 00276675 | FTT[0.0091030454999424],SOL[0.0000001000000000],SRM[0.3872862900000000],SRM_LOCKED[0.1759620300000000],USD[1.7641387969713162],USDT[0.0000000025141820] |
| 00276678 | ETH[0.0000000300000000],TRX[0.0000030000000000],USD[0.0034555427528456],USDT[3.0077517626056114] |
| 00276679 | BTC[0.0004195200000000],CREAM[0.0057390400000000],DOGE[0.3893675000000000],ETH[0.0000000050000000],FIDA[0.7744050000000000],FTT[150.0443548602974000],GT[0.0946850000000000],LEO[0.0411650000000000],MAPS[0.4619150000000000],MNGO[8.8877270000000000],PERP[0.0679035000000000],RSR[1.7860000000000000],SOL[0.0000000316000000],SRM[51.3105793000000000],SRM_LOCKED[198.8359709900000000],TRU[0.6445100000000000],USD[316.8581303280195903],USDT[0.0057288106776174],XRP[0.0037170000000000] |
| 00276681 | SRM[0.0307000000000000],USD[17.0578668400000000],USDT[0.6761988800000000] |
| 00276682 | BTC[0.0000000000285176],CRV[0.0000000100000000],ETH[0.0000000083202040],FTT[0.0000000020553528],SRM[0.0155410300000000],SRM_LOCKED[0.0155571100000000],USD[0.0000000025678993] |
| 00276683 | BTC[0.0000000071250000],ETHBULL[0.0000000076000000],SOL[0.0000001000000000],USD[1.6741035379661221] |
| 00276684 | BTC[0.0569178314102100],IMX[167.8664200000000000],TRX[0.0000060089272800],USD[1271.0568953210416216],USDT[12753.8770325654380050] |
| 00276688 | ETHW[0.0000170200000000],PERP[0.0015373900000000],SRM[0.0003943600000000],TRX[0.0000100000000000],USD[0.4145049136670821],USDT[0.0000000055513078] |
| 00276690 | ETH[0.0000000095164800],TRX[0.0000010000000000],USDT[0.0000029908081860] |
| 00276691 | USD[0.0840104254300000],USDT[0.0000000047896237] |
| 00276692 | AAVE[0.0000000604049233],ALCX[0.0000000044512078],BTC[0.0000000020384910],EUR[0.0000000019703036],FTT[25.0039914784311010],MKR[0.0000000034000000],OXY[0.0000000038609000],SOL[0.0000000100000000],USD[3.6198585463893238],USDC[1372.0000000000000000],USDT[0.0000000075824947] |
| 00276693 | 1INCH[0.0000000069667110],AMC[0.0000000082604762],BEAR[1028600.0000000000000000],BNTX[0.0000003643442240],ETH[0.0000001000000000],ETHBULL[1.7100000000000000],ETHE[0.0000000092028647],FTT[0.0000000003253070],MATIC[0.0000001586628],UNI[0.0010472222675000],USD[365.3305885383017205],USDT[0.0000000131102699] |
| 00276694 | KIN[7744.0500000000000000],RAY[0.8031600000000000],USD[0.0046539111250000],USDT[3.1097891000000000] |
| 00276695 | ETH[0.0001668000000000],ETHW[0.0001668000000000],USD[0.0255034890000000],USDT[0.0000000070000000] |
| 00276696 | SXP[1.2991355000000000],USDT[0.2443156616287000] |
| 00276697 | SRM[4.3655798800000000],SRM_LOCKED[16.6344201200000000],USD[0.1435240000000000] |
| 00276698 | USD[1000.0000000000000] |
| 00276699 | BTC[0.0000000040000000],USD[0.1325521849064000] |
| 00276703 | SRM[0.1794850000000000],USD[0.0000000014387871] |
| 00276704 | BTC[0.0114757204800000],ETH[0.0000000082816000],ETHW[0.0005938000000000],FTT[0.0310100503641474],LINK[10.9803279414967064],SNX[0.0018700000000000],SRM[0.0377587800000000],SRM_LOCKED[0.1438862900000000],TRX[0.0000070000000000],USD[0.3541964267111264],USDT[0.0000000056629784] |
| 00276706 | FIDA[0.5638010700000000],FIDA_LOCKED[6.4763578500000000],FTT[0.0001406248827039],MAPS[0.8111400000000000],OXY[0.9049050000000000],USD[0.7557792389021402],USDT[0.0000000023296500] |
| 00276709 | FTT[0.2685794926589216],USD[0.0000000874166290] |
| 00276710 | ETH[0.0001668000000000],FTT[0.0000000081144200],UNISWAPBEAR[0.0000000030000000],USD[1.0529088143313852],USDT[0.0000000086233016] |
| 00276711 | 1INCH[0.0000000100000000],BTC[0.0000000096373248],ETH[0.0000000065912727],FTT[0.0771232367306570],LUA[0.0000000069662000],SUSHI[0.0000000100000000],TRUMPFEBWIN[30093.9013000000000000],TRX[0.0000020000000000],USD[0.0047119636093952],USDT[0.000000003601773 2] |
| 00276715 | SRM[3.5528271300000000],SRM_LOCKED[24.1863200000000000],USD[0.8210600000000000] |
| 00276717 | ALCX[0.0004150200000000],DA[0.0720524400000000],ETH[0.0000034660000000],ETHW[0.0003446266540860],USD[0.0032166049804659] |
| 00276719 | LTC[0.0025888600000000],SRM[0.7640000000000000],USD[3.0100415000000000] |
| 00276720 | AGLD[0.0708376100000000],GARI[0.1290322500000000],IMX[0.0405120000000000],LOOKS[0.3530800000000000],MTA[0.7240250000000000],SOL[0.0000085000000000],STG[0.7338400000000000],TRX[0.0000080000000000],UBXT[0.8511150000000000],USD[78.2914514636924445],USDT[1.6867577272852147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276721 | 1INCH[0.000110000000000],AMPL[0.000000000838231],ASD[0.000000010502659],AUD[0.000000020000000],BCH[0.001998020000000],BNB[0.000003000940088],BTC[0.954916473089127],CHZ[0.004800000000000],COMP[0.000000001000000],ETH[0.000000300000000],FTT[0.010308202005756],GME[0.000000000000000],GME[PRE]-0.000000016157379],MATIC[0.004200000000000],MSTR[0.000000013535727],RUNE[0.000320000000000],SLV[0.105323500000000],SOL[0.000099900000000],SRM[1.287137450000000],SRM_LOCKED[557.652300450000000],SUSHI[0.000450000000000],SXP[0.000559000000000],TRX[0.010540003465500],USD[3196.197193489757884400000000],USDC[2.000000000000000],FTT[25.091340000000000],TRX[73904.000000000000000],YF[0.002755160000000] |
| 00276722 | APT[0.706417470000000],ETH[0.000000040000000],FTT[25.091340000000000],TRX[73904.000000000000000],YF[0.002755160000000] |
| 00276723 | AURY[0.796268170000000],BNB[0.003514059427186],BOBA[0.037590000000000],CLV[0.029297000000000],CRO[0.043200000000000],DAI[0.061932500000000],DFL[0.000000000000000],ETH[0.002456037962217],ETHW[0.002450530640462],FIDA[1.434660550000000],FTT[0.099309410000000],HT[0.002825950000000],LUNA2[0.002344321224000],LUNA2_LOCKED[0.000547008285000],MEDIA[0.001800000000000],MER[0.737534000000000],MNGO[9.500000000000000],NFT[515705303470734811][1],OMG[0.037900000000000],OXY[0.006249000000000],RAY[0.008953569196525],SRM[3.569385320000000],SRM_LOCKED[21.640759320000000],TRX[0.001210000000000],TULIP[0.078825000000000],UNI[0.095604221492479],USD[0.973715635820807],USDT[0.748240113571218221],USTC[0.033185000000000],WBTC[0.000051348834862] |
| 00276724 | BTC[0.000000055855027],COMP[0.000000080000000],LINKBULL[0.000000001000000],USD[0.021316931539115],USDT[0.000000017041370] |
| 00276726 | FTT[0.000000002071120],SRM[0.024900540000000],SRM_LOCKED[0.096568950000000] |
| 00276727 | ADABULL[0.001796400000000],ALGOBULL[21237.520000000000],ASDBULL[0.998916000000000],ATOMBULL[19.960007000000000],BALBULL[26.224754000000000],BCHBULL[251.949600000000000],BNBBULL[0.001200000000000],COMPBULL[3.119376000000000],DOGE[0.477233537901957],DOGEBULL[0.259955240000000],ERD[0.035000000000000],ETCBULL[0.599903600000000],GODS[233.553280000000000],GRTBULL[4.040891660000000],HTBULL[0.499900000000000],KIN[34055172.000000000000000],KNCBULL[14.038793910000000],LINKBULL[0.999000000000000],TCBULL[1.994400000000000],MATICBULL[2.004090000000000],XLMBEAR[0.750818000000000],XLMBULL[21.265448860000000],XMRBULL[191.281700000000000],XRPBULL[1504.220120000000000],XTZBULL[19.944010000000000],ZRX[94465172.000000000000000],XLMBEAR[0.750818000000000] |
| 00276728 | FTT[0.047583603561747],TRX[0.000010000000000],USD[0.000000000000000],USDC[264.520660810000000],USDT[0.000000023915620] |
| 00276730 | 1INCH[0.015000000000000],AAVE[0.003632500000000],BNB[0.030838800000000],BTC[0.000041175380500],ETH[0.000000035084342],FTT[25.087853000000000],GRT[0.180720000000000],LUA[0.236020000000000],MATIC[8.454250000000000],RAY[0.900485000000000],ROOK[0.001800000000000],RUNE[0.504782750000000],SNX[0.012000000000000],SOL[0.084269610000000],SRM[365.235815370000000],SRM_LOCKED[1385.264184630000000],SUSHI[0.414575000000000],TOMO[1.475312000000000],USDL[11.874007149515038],USDT[0.000000078681120] |
| 00276731 | ETH[2.604786600000000],ETHW[2.604786600000000],FTT[9.983097914813483],LOOKS[300.000000000000000],LTC[0.000000005485000],SOL[30.054567360000000],USDT[0.000000065979850],XRP[0.000000001457565] |
| 00276732 | ETHW[0.000500000000000],USD[0.000000784064936],USDT[0.000000035507390] |
| 00276733 | ATLAS[209.960100000000000],DOT[12.897549000000000],USD[0.000000031836003],USDT[0.746994020421366] |
| 00276735 | SRM[4.444127340000000],USDC[2.313088060000000],USD[0.000000066563157] |
| 00276737 | ALGO[0.000000025955860],BCH[0.000000005445960],BNB[0.000000125000000],ETH[0.000000094218133],ETHE[0.000000009451276],LTC[0.000000069750250],MATIC[0.000000294287899],SOL[-0.000001940228745],USD[0.000000610128472],USDT[0.002362400831899],XAUT[0.000000006455000] |
| 00276738 | DAI[0.000000025796000],ETH[0.000000056289851],SOL[0.000000000692251],USD[0.000000005366451],USDT[0.000000003938219] |
| 00276740 | FTT[0.034597370285952],NFT[457978171960884452][1],SRM[0.088594600000000],SRM_LOCKED[0.003068275198736],USDT[0.154344490000000] |
| 00276741 | BNB[0.129930000000000],BTC[0.001699620000000],COMP[0.042004200000000],DOGE[165.016500000000000],ETH[0.067985100000000],ETHW[0.067985100000000],KNC[0.096920000000000],LINK[2.200220000000000],MKR[0.000995600000000],SOL[2.176284320000000],SRM[1.008257190000000],SRM_LOCKED[0.011433450000000],SUSHI[0.499200000000000],UNI[0.049410000000000],USDT[0.039440084000000] |
| 00276742 | FTT[0.000000082635252],SRM[0.004137370000000],SRM_LOCKED[0.160905500000000] |
| 00276744 | AVAX[0.000000047483200],BTC[0.001939297734443],ETH[0.000000065464041],ETHW[0.000000093789921],FTT[25.022735673405458],SOL[0.000000072762800],SRM[37.792501540000000],SRM_LOCKED[309.000055020000000],STETH[0.000000067783153],SUSHI[0.000000100000000],USD[9229.279667851779157],USTC[0.000000001787700],WBTC[0.000000007873000] |
| 00276746 | DOGE[2.000000000000000],USD[0.000000197680383],USDT[0.000000019768459000] |
| 00276747 | USD[0.000000007915000] |
| 00276748 | BTC[0.000083034626150],CREAM[0.000000017544588],DOGEBEAR2021[0.000000001700000],ETH[0.000430158046360],ETHW[0.000000085838733],EUR[2.629685216034764],FTT[547.400000000000000],LUNA2[20.427458280000000],LUNC[4448122.047416817509380],OXY[0.000000096536875],RAY[0.000000097666200],ROOK[0.000000048944096],SRM[0.245101461536718],SRM_LOCKED[79.500972000000000],USD[4.433086514443868],USDT[0.000134148827625],XRP[0.000000026524000] |
| 00276749 | BTC[0.000834510000000],DOGE[3452.975930000000000],ETH[0.000000406593964],ETHW[0.000738544069364],LUNA2[0.000003645112600000],LUNA2_LOCKED[0.000083859607000],LUNC[79.360000000000000],TRYB[0.000000003385500],USD[4.832734915162363],USDT[0.012777795953300] |
| 00276750 | LUNA2[2.985569462000000],LUNA2_LOCKED[6.966328744000000],LUNC[650114.036068000000000],TRX[0.000986000000000],USD[2575.176330400097220],USDT[541.000000079904760] |
| 00276752 | ETH[0.334057810000000],ETHW[0.164407808837749],USD[0.000022526156640] |
| 00276756 | FTT[0.000000071565800],SRM[0.013995080000000],USD[0.014664530000000] |
| 00276757 | USD[0.077196070000000],USDT[0.000000034440894] |
| 00276762 | SUSD[5.007018112364200],USDT[0.000000000000000] |
| 00276763 | TRX[0.138365000000000],USD[0.087789002750000] |
| 00276765 | ASD[0.000000065281477],AVAX[0.072041504240160],BTC[0.000878187862143],CVX[0.004762500000000],ETH[0.001057873236740],ETHW[0.000240378392036],EUR[0.000000087946272],FTM[0.000000085876000],FTT[0.207825395537958],FXS[0.043541000000000],GBP[0.000000006846867],LUNA2[0.000481639732700],LUNA2_LOCKED[0.001123620439000],LUNC[0.000191047832600],NFT[39077888131280251][1],NFT[410151167531156375][1],NFT[425957384425878400][1],NFT[447755714587865918][1],NFT[500891985081388276][1],NFT[537007269697894510][1],NFT[544574452313183976][1],NFT[562351932972153725][1],NFT[575706103720387531][1],RUNE[0.099749500166250],SOL[0.000000000000000],SRM[0.635386230000000],SWEAT[93.492500000000000],TRX[0.001567000000000],USD[0.066646807757639],USDT[0.000000122026672],USTC[0.000000086461900],XAUT[0.000000002500000],XRP[0.700000000000000],YFI[0.000000025000000] |
| 00276767 | SRM[0.103718860000000],SRM_LOCKED[0.393391000000000],USD[0.000000019706208],USDT[0.000000007463916] |
| 00276770 | ETH[0.000000034443843],MSOL[0.047382700000000],SRM[2.594720000000000],USD[0.014483600000000] |
| 00276771 | USD[30.000000000000000] |
| 00276773 | BNB[0.000000002634819],ETH[0.000000037340969],FTT[0.001612248798576],LUNA2[0.000000248881176],LUNA2_LOCKED[0.000000580722743],LUNC[0.000000000000000],OXY[15.000000000000000],SRM[0.077896720000000],SRM_LOCKED[7.940894970000000],STEP[0.094623010000000],SXPBUL[0.000000000000000],USD[0.000000000000000],XRP[0.490638020000000] |
| 00276776 | USDT[1.625173000000000] |
| 00276779 | BTC[0.000000088330168],SRM[0.007884140000000],SRM_LOCKED[0.030518130000000] |
| 00276781 | LTCBULL[0.449685000000000],USD[0.018255047599796],USD[0.000000000000000] |
| 00276783 | SRM[1.742071000000000],SRM_LOCKED[0.302072990000000],USD[0.000036191018639],USDT[3.783890299650000] |
| 00276784 | SRM[0.923525000000000],USD[1.185674000000000] |
| 00276785 | ALCX[0.000820000000000],BTC[0.000000011000000],ETH[0.000000009951275],LUNA2[4.690879467000000],LUNA2_LOCKED[10.945385420000000],MANA[0.000000010000000],SRM[0.031204760000000],SRM_LOCKED[0.146750740000000],USD[8.837686072556451],USDT[0.000000003797604] |
| 00276786 | BTC[1.256464164000000],ETH[0.117639110000000],ETHW[0.164169114650384],EUR[0.376607072000000],FTT[155.100000000000000],LUNA2[0.000000076539585],LUNA2_LOCKED[0.000001785923031],LUNC[0.016866650000000],NFT[381995824752161183][1],USD[0.014000000000000],USDC[0.000000000000000],USDT[4.558325013163181] |
| 00276787 | AMPL[0.000000004578691],AVAX[0.323223609744636],BTC[0.000000005163745],COPE[0.384060000000000],ETHBULL[0.000037000000000],ETH[0.000017560247556],FTT[0.016658988678575],MATIC[3.302500000000000],RAY[0.024130000000000],SOL[0.006064130000000],SRM[6.021565070000000],SRM_LOCKED[19.775086700000000],STEP[0.153370000000000],STG[0.077079780000000],UNISWAPBULL[0.000000003000000],USD[3.984695880686140],USDC[3689.000000000000000],USDT[1363.372891086542997],WBTC[0.000000091700000] |
| 00276788 | ETH[0.000664600000000],SRM[0.903600000000000],SRM_LOCKED[0.765739421000000],USDT[0.000000000000000] |
| 00276790 | ATLAS[2450.101636810000000],FTT[2.901870570000000],LINKBULL[0.000000010000000],RAY[46.137495260000000],SUSHIBULL[0.000000029000000],SXPBULL[0.000000009000000],USDT[1.771992378263195],USD[0.000000140734842] |
| 00276792 | USDT[0.192587000000000] |
| 00276793 | ATLAS2.102000000000000],FTT[0.021640000000000],TRX[0.000070000000000],USD[0.030085225376610],USDT[12253.587169487154748] |
| 00276794 | ETH[0.000000001000000],FTT[3.320122221950596],LUNA2[0.000491414847010000],LUNA2_LOCKED[0.001330130970000],NFT[290512268415134167][1],NFT[420820172135663846][1],NFT[428605031918248114][1],NFT[443410263978568896][1],NFT[487532528113091685][1],NFT[560176917414964916][1],TRX[0.603053000000000],USD[840.167767269378864],USDT[0.000000008500000] |
| 00276795 | FTT[0.071221000000000],TRUMPFEBWIN[5826.000000000000000],USDT[0.000000050000000] |
| 00276796 | ATLAS[2000.000000000000000],BTC[0.031996106751375],DAI[9916.087500000000000],DOGE[1.000000000000000],ETH[0.000000023556200],FIDA[0.554882460000000],FIDA_LOCKED[3.718685970000000],FTM[0.000000031700000],FTT[17.659459320000000],USD[164.434974142193762],USDT[0.000000046942293] |
| 00276799 | FTT[0.000000090968190],SRM[0.004743650000000],SRM_LOCKED[0.014468010000000] |
| 00276801 | USD[0.000000118668625],USDT[0.000000092213700] |
| 00276802 | TRUMPFEBWIN[6.599514360000000],USD[0.005803404000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276803 | ETH[0.0004945349018371,ETHW[0.000000004511649],FTT[0.0000000100000000],SOL[0.0000000063870649],TRX[0.0000240000000000],USD[-0.0014564672440619],USDT[0.0000000078736850] |
| 00276804 | USDT[0.0334370000000000] |
| 00276805 | FTT[0.0000000472567686],SRM[0.0038181200000000],SRM_LOCKED[0.0144590300000000] |
| 00276808 | USD[0.0054276890621804] |
| 00276809 | SXP[0.0138989100000000],USDT[0.0000000055970328] |
| 00276810 | ANC[1275.0000000000000],ATLAS[7.5860000000000000],AVAX[0.0829200000000000],FTT[0.0456252578087600],LUNA2[3.0137130730000000],LUNA2_LOCKED[7.0319971690000000],LUNC[0.0000000200000000],MATIC[0.8920000000000000],SOL[0.0046490800000000],SPELL[89.0400000000000000],TRX[0.0000100000000000],USD[-0.0000371201647872],USDT[852.9225131854615538],USTC[0.4111963900000000] |
| 00276812 | BTC[0.0000082850000000],DOGE[1.0000000000000000],ETH[0.0000791600000000],FTT[0.0520000000000000],OXY[0.6408000000000000],POLIS[0.0847600000000000],SOL[0.2000000000000000],SRM[14.9690870800000000],SRM_LOCKED[57.0380903600000000],STEP[199.6584954600000000],TRUMPFEBWIN[64213.0182500000000000],TRX[0.0000400000000000],USD[0.0004419717493129],USDT[0.0000000021225320] |
| 00276814 | CLV[0.0005000000000000],TRX[0.0000300000000000],USD[1341.7721294212640654],USDT[0.0000000063181321] |
| 00276815 | FTT[0.0000000028430395],SRM[0.0037339300000000],SRM_LOCKED[0.0144532300000000] |
| 00276816 | AMPL[0.0000000011384340],FTT[0.1787487791094265],USD[0.0000000059193100] |
| 00276818 | BCH[0.0000000080000000],ETH[0.0000000100000000],USD[-35.8912503614680256],USDT[61.7945020096786156] |
| 00276819 | BTC[0.0000990025000000],USDT[0.0000000060000000] |
| 00276822 | BCH[1.0340042000000000],C98[3518.6111499900000000],CHZ[72988.6144917300000000],DOGE[5171.3414769800000000],ETH[231.3864717800000000],ETHW[428.8435226899516204],FTT[214.5123957400000000],MER[86.7493604600000000],MNGO[2197.0073767400000000],OXY[106.8269642100000000],RAY[1025.6252277400000000],REAL[654.9702268500000000],SOL[907.4850889600000000],SRM[1507.1826926400000000],SRM_LOCKED[12.9783626300000000],TRX[0.0000200000000000],USD[0.2188058209650000],USDT[0.0035693336637600] |
| 00276823 | BUSD[2434.6754723700000000],LUA[0.0354924100000000],TRX[0.2862120000000000],USD[0.0000000006091400],USDT[0.0000000006213625] |
| 00276826 | BTC[0.0000000075000000],DYDX[19.7000000000000000],HNT[28.8807815000000000],MOB[66.2792793000000000],OXY[116.0000000000000000],SKL[0.5079000000000000],SOL[10.5000000000000000],USD[481.7432623280000000],USDT[0.0000000081303441],XRP[0.7303550000000000] |
| 00276828 | FTT[0.0000000045773552],SRM[0.0037281300000000],SRM_LOCKED[0.0144590400000000] |
| 00276829 | ATLAS[5072.4637681200000000],DFL[14200.0000000000000000],FTT[0.0763100500000000],MNGO[8.7093000000000000],POLIS[50.7246376800000000],USD[0.0020946150292839],USDT[0.0000000134850167] |
| 00276830 | BTC[0.0000000035000000],FTT[0.0383000000000000],SOL[0.0068700000000000],TRX[0.9600270000000000],USD[4.6294576200000000],USDT[0.0000000146729152] |
| 00276831 | AURY[0.9846000000000000],UBXT[17386.5220000000000000],USD[0.0000140829196138],USDT[4.6884896100000000] |
| 00276833 | BTC[0.0000000477625044],ETH[-0.0000000040264730],FTT[474.7865898991534800],PYTH_LOCKED[666666.6700000000000000],SOL[0.5000000081824144],SRM_LOCKED[1.0732145500000000],USD[36.7570159533291066] |
| 00276839 | BNB[2.1658248278287864],BTC[0.0107510000000614],SUSHI[0.1368182600000000],USD[212.9382640000000000],USDT[14.5284106898713798] |
| 00276840 | FTT[0.0000000094522190],SRM[0.0037281300000000],SRM_LOCKED[0.0144590300000000] |
| 00276841 | AMPL[0.0000000048291912],BTC[0.0000000012500000],CRO[5310.0000000000000000],ETH[0.0004146150000000],ETHW[0.0004146100000000],EUR[0.0083431900000000],FTT[28.2933319833614369],KNC[0.0000000500000000],LUNA2[1.2679720340000000],LUNA2_LOCKED[2.9586014130000000],STEP[0.0000000200000000],UNI[0.0000000007500000],USD[0.8729596645693898],USDT[0.0000000511993495] |
| 00276843 | ATLAS[8.0000000000000000],HNT[0.0005100000000000],NFT[381586275547208508][1],NFT[444981092546135399][1],NFT[454036518220095690][1],UNI[0.0149950000000000],USD[0.0000000139999927],USDT[0.0000000083932246] |
| 00276844 | FTT[0.0000000088968836],USD[0.0227508638556000] |
| 00276845 | BTC[0.0123801042464000],ETH[0.0009540100000000],ETHW[0.0009540100000000],FTT[0.3906940000000000],LINK[0.0955810000000000],LTC[0.0099316000000000],SOL[0.0095410000000000],USD[0.0000000062586594],USDT[0.0000000075000000] |
| 00276848 | HGET[0.0351372500000000],USDT[0.0000000012500000] |
| 00276850 | ETHW[0.0005000000000000],UBXT[0.9170000000000000],USD[0.0000000069724000],USDT[0.0000000045250000] |
| 00276851 | ETH[0.0005307200000000],ETHW[0.0005307198386459],USDT[9.6522786720000000] |
| 00276857 | USD[0.0000000013245723] |
| 00276859 | FTT[0.0000000022253450],SRM[0.0119611200000000],SRM_LOCKED[10.3643182600000000],USD[-0.0019542016024533],USDT[0.0716325437049500] |
| 00276860 | ENS[0.0074367000000000],USD[16.9880885357500000],USDT[1.3861195882000000] |
| 00276863 | FTT[0.0000000192057590],SRM[0.0038239300000000],SRM_LOCKED[0.0144532300000000] |
| 00276864 | USD[18.7653951170000000] |
| 00276865 | BNB[0.0000000013560000],ETH[0.0000000001362870],TRX[0.0000020000000000],USD[2.3476902526438843],USDT[0.0000000112291603] |
| 00276866 | FTT[0.0168054600000000],SOL[0.0500000000000000],SRM2[0.0772797600000000],SRM_LOCKED[0.0766069400000000],TRX[0.0000100000000000],USD[699740173082653],USDT[4.8950714072059511] |
| 00276867 | AMPL[0.0482131763009119],ATLAS[9.0940000000000000],FTT[0.0052536800000000],LUNA2[0.3230862824000000],LUNA2_LOCKED[0.7538679922000000],LUNC[0.0000000100000000],MAPS[0.4591000000000000],OXY[0.2090000000000000],PORT[0.0097400000000000],TRX[0.0000400000000000],USD[-0.0012816507343971],USDT[0.0007894600000000] |
| 00276868 | BAQ[1.0000000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],TRX[525.5900160000000000],USD[3.8196492010291306],USDT[6.1415574177139910] |
| 00276871 | BTC[0.0000000013214000],ETH[0.0000000050000000],USDT[0.5047944150000000] |
| 00276872 | SRM[0.2642300000000000],USD[0.0000000090000000],XRP[0.1339170000000000] |
| 00276873 | TRUMPFEBWIN[1843.3112000000000000],USD[0.1325389667000000],USDT[0.0086600000000000] |
| 00276875 | DA[0.0000000064000000],ETH[0.0000000033396669],TRX[0.0000900000000000],USD[2.6176384720993399],USDT[0.0000000126533167] |
| 00276878 | USD[0.0475673971250000],USDT[0.1647127737500000] |
| 00276879 | AMPL[0.0067718787645785] |
| 00276880 | USD[0.6530218851545000] |
| 00276881 | LUNA2[0.0016276417030000],LUNA2_LOCKED[0.0037978306410000],LUNC[0.0008460000000000],TRX[0.0000010000000000],USDT[0.4602806433410000],USTC[0.2304000000000000] |
| 00276882 | FTT[0.0000000092384690],SRM[0.0038239300000000],SRM_LOCKED[0.0144532300000000] |
| 00276884 | ETH[0.0000000004421418],SOL[0.0012068800000000],TRX[0.0007770000000000],USD[-0.0001860978965487],USDT[0.0000000065149805] |
| 00276885 | HGET[0.0401912500000000],SXP[0.0601665000000000],USD[2.7211428193244116],USDT[-0.0000000026681807] |
| 00276886 | AMPL[0.0532980347914481],USD[0.0035083500000000] |
| 00276887 | USD[0.0067763659650000] |
| 00276888 | FTT[0.0000000074566364],SRM[0.0038166800000000],SRM_LOCKED[0.0144604900000000] |
| 00276889 | FIDA[110.9349230200000000],FIDA_LOCKED[0.0101627200000000],FTT[43.9993210000000000],HT[87.0000000000000000],NFT[321831575710301426][1],NFT[370195773715938356][1],NFT[443242270854471251][1],OXY[85.1940000000000000],SANDI1.0000000000000000],SLRS[643.0000000000000000],SOL[1.0093926100000000],TRX[0.0001100000000000],USD[0.4140419856912996],USDT[0.0000000066251570] |
| 00276890 | USD[0.7045016798750000] |
| 00276891 | FTT[0.0588268447760400],USD[0.0083712600000000],USDT[0.0000000087880000] |
| 00276892 | SRM[0.9902000000000000],USD[0.0061283061000000],USDT[0.0002390000000000] |
| 00276893 | USD[0.5737773167500000] |
| 00276896 | AMPL[0.0961412009479074],RAY[765.7374924400000000],SRM[0.8201000000000000],SXP[0.0883400000000000],TRX[0.0000100000000000],USD[0.4350772182042169],USDT[0.8847877077812854] |
| 00276897 | USD[0.0052662940526008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00276898 | ADABULL[8.94981269017539111],ALGOBULL[979813.800000000000000],BNBBULL[0.0000002000000000],BTC[0.0000001031122500],COMPBULL[14053.069971646241386 2],DEFIBULL[120.596019490942468],DOGEBULL[202.596356066070812 0],ENJ[0.000000016905119],ETCBULL[19.996200000000000],ETHBULL[1.100000132393839],FTT[0.000023575970520 0],HTBULL[11.597796000000000],LINKBULL[1102.200000000000000],LTCBULL[709.776072500000000],LUNA2[0.100310967500000],LUNA2_LOCKED[0.234058924100000],MANA[0.000000027655720],MATICBULL[73.200000000000000],SRM[0.0000004637372 0],SUSHIBULL[0.000000006222208 8],SXPBULL[1196096.876937769000000 0],THETABULL[1785.707908573337924 4],TRX[0.0000160000000000],UNISWAPBULL[10.914372709020033 4],USD[0.000000079177252 7],USDT[0.000000382455747],VETBULL[870.283638610000000],XRP[0.000000057600000],XRPBULL[15764.31525934662351 39] |
| 00276900 | USD[0.0000000000000000] |
| 00276901 | FTT[0.000576311436700 0],NFT (3566187420688504 18)[1],USD[5.92271499500000 0],USDT[0.000000067367176] |
| 00276903 | FTT[0.000000005146947 0],SRM[0.003831840000000 0],SRM_LOCKED[0.0144453100000000] |
| 00276904 | USD[0.0000000083608536] |
| 00276906 | USD[0.089433000000000 0] |
| 00276907 | TRX[0.0000010000000000] |
| 00276908 | CONV[4576.7940000000000 00],FRONT[87.98240000000000 00],USD[0.840645508980000 0],USDT[0.0000000074043 16] |
| 00276909 | UBXT[0.9552000000000000],USD[0.000000009677081 6] |
| 00276911 | FTT[0.000000087506725],SRM[0.003823930000000 0],SRM_LOCKED[0.0144532300000000] |
| 00276912 | ETH[0.0000001000000000],FTT[0.000000007454868 4],STG[0.4216000000000000],TRUMPFEBWIN[5955.639900000000000],TRX[0.000890000000000 0],USD[0.205970830606267 7],USDT[0.000000092916491] |
| 00276913 | TRUMPFEBWIN[0.9132000000000000],USD[0.083380724000000 0] |
| 00276915 | USD[0.1122439900000000] |
| 00276918 | CONV[8.947000000000000 0],DRGN[5.000000000000000 0],RAY[0.763500000000000 0],SRM[0.561056310000000 0],SRM_LOCKED[0.038207570000000 0],TRUMPFEBWIN[772.277600000000000],TRX[0.000040000000000 0],USD[0.000000007084301 7],USDT[0.000000003194469 6] |
| 00276921 | AMPL[0.0000000004796726],FTT[0.0393514469039876],USD[0.000000015336221 7],USDT[0.000000003543797] |
| 00276922 | USD[11.1586163500000000] |
| 00276923 | USD[25.0000000000000000] |
| 00276925 | USD[9.647156117204252],USDT[0.000000210955745] |
| 00276926 | LUA[0.0990944800000000],USD[0.000000000783831 3],USDT[0.000000054160000] |
| 00276929 | FTT[0.960765000000000 0],USDT[0.000000023000000] |
| 00276930 | USD[0.000000027368616] |
| 00276933 | USD[0.006720407281000 0] |
| 00276934 | FTT[0.1414800000000000],USD[0.000000069253985] |
| 00276935 | BSVBULL[0.0252125000000000],EDEN[16.097032770000000],ETH[0.0009798000000000],ETHBEAR[486.705245000000000],ETHBULL[0.000018072000000 0],ETHW[0.000979800000000 0],FTT[4.095459322383039 9],KIN[9633.300000000000000],MATH[135.948937500000000 0],MATIC[89.956300000000000 0],MOB[11.988134500000000 0],OXY[9.989031300000000 0],SOL[1.329133094075420 0],SRM[29.008190870000000 0],SRM_LOCKED[0.049358260000000 0],USD[13.806128170859546 0],USDT[0.000000203813840] |
| 00276937 | CONV[7.139550000000000 0],TRX[0.0000110000000000],USD[0.208902103500000 0],USDT[0.000000038909066] |
| 00276938 | FTT[0.9972000000000000],USD[0.000000082631540],USDT[0.000000030700000] |
| 00276942 | FTT[88.400000000000000 0],GMT[39.369014100000000 0],MOB[2720.294455000000000],SRM[0.265500000000000 0],TRX[0.0007800000000000],USD[0.375119027450000 0],USDT[0.0008747787500000] |
| 00276943 | FTT[0.0106346684533236],POLIS[12030.128867041643600 0],SRM[0.941480000000000 0],TRUMPSTAY[0.326500000000000 0],USD[0.035345993741432 4],USDT[0.272290650448957 1] |
| 00276944 | DFL[100.000000000000000 0],ETH[0.000568200000000 0],ETHW[0.000568820000000 0],FT[0.787872000000000 0],OXY[0.891000000000000 0],SRM[80.737400000000000 0],USD[2.320405670000000 0],USDT[0.932081009092382 6] |
| 00276947 | AAVE[9.258203560000000 0],BAL[136.130000000000000 0],COMP[16.569184954400000 0],CRV[756.000000000000000],CVX[98.800000000000000 0],ETH[4.999418002486549 4],ETHBULL[400.835081410850000 0],ETHW[0.000000050496315],EUR[100.000000000000000 0],FTT[26.633396142923886 6],LUNA2[0.000051907273090 0],LUNA2_LOCKED[0.001211169705000],STG[2369.000000000000000],UNI[183.064538000000000],USD[58.005532400828217 0],USDT[56930.050000001442710 68] |
| 00276950 | BTC[0.000000700000000],USDT[0.734459120000000] |
| 00276951 | USD[0.316905025062840 0],USDT[0.000000067878950] |
| 00276954 | ETH[0.003767300000000 0],ETHW[0.003767320000000 0],TRX[0.000023000000000 0],USD[0.008204401300000 0],USDT[0.000000033344000] |
| 00276956 | ETH[0.0008515400000000],ETHW[59.500207880000000 0],USD[0.000000002018724] |
| 00276958 | USD[0.0000000012500000] |
| 00276964 | ETH[0.0100001000000000],SRM[0.019568100000000 0],SRM_LOCKED[0.348921180000000 0],USD[0.000000190155154],USDT[891.070647828455638 0] |
| 00276967 | FTT[-0.0000000025491860],SRM[0.437346150000000 0],SRM_LOCKED[7.3661651600000000],USDT[0.000000082500000] |
| 00276969 | FTT[75.2167510000000000],TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 00276970 | TRX[2.2274702760000000],USD[0.183947859810129 7],USDT[0.000000025477720] |
| 00276971 | ANC[0.0739580000000000],CEL[0.000000002422457],LUNA2[4.848124391000000],LUNA2_LOCKED[11.312290250000000 0],TRX[0.0000020000000000],USD[16098.1445471175410499000000000000],USDC[150.000000000000000],USDT[0.000000019313314] |
| 00276972 | CEL[0.0000000048734743],LINKBULL[0.0000000100000000],TRX[0.0000040000000000],USD[2.151865310491200 0],USDT[3.999999779458500 0] |
| 00276973 | BNB[0.0001518500000000],ETH[0.000000042470122],ETHW[0.003816194247012 2],NFT (3498033618386170 08)[1],NFT (3677149573892962 50)[1],NFT (4140792649615549 54)[1],USD[0.1978478373111392],USDT[0.000002298565560 0] |
| 00276974 | MER[0.850800000000000 0],USD[0.000000071394401],USDT[0.0000000055920790] |
| 00276975 | FTT[0.000043151603637 1],SRM[0.007940540000000 0],SRM_LOCKED[0.0263075200000000] |
| 00276976 | FTT[0.0243669082932486],SRM[0.903700640000000 0],SRM_LOCKED[0.0144661400000000] |
| 00276977 | TRX[0.1875000000000000],USD[0.141928385250000 0] |
| 00276978 | USD[0.0399725181750000],XRP[0.3908890000000000] |
| 00276981 | BCHBULL[5.0000000000000000],BSVBULL[89.937000000000000 0],LINKBEAR[9.372000000000000 0],LTCBULL[12.811026000000000 0],USD[717.878884660205740 0] |
| 00276983 | FTT[0.9470000000000000],SRM[9.556400000000000 0],SUSHI[0.400850000000000 0],USD[0.265350150000000 0],USDT[0.000000074988000] |
| 00276984 | STEP[0.0000000088663680],USD[0.000000048940896],USDT[0.000000096132541] |
| 00276987 | SRM[1.9038591200000000],SRM_LOCKED[0.0687239200000000] |
| 00276988 | FTT[0.000000016394140],SRM[0.003815800000000 0],SRM_LOCKED[0.0144593100000000] |
| 00276990 | 1INCH[0.000000004848000 0],DOGE[0.988030000000000 0],FTT[0.000000062103218 8],SKL[0.975110000000000 0],USD[0.759077803317013 5],USDT[0.0078790077745535] |
| 00276991 | ATLAS[2480.000000000000000],FTT[0.007070621312350 8],USD[12.197839163076800],USDT[0.000000003258054] |
| 00276992 | FTT[0.000000079517061],SRM[0.004735040000000 0],SRM_LOCKED[0.0144745800000000] |
| 00276995 | ETHW[0.000036220000000 0],USD[0.000000057105382] |
| 00276996 | AURY[0.7559000900000000],SOL[0.007349400000000 0],USD[0.872838901300000 0],USDT[0.0032383600000000] |
| 00276997 | FTT[0.000000087090162],SRM[0.004734970000000 0],SRM_LOCKED[0.0144726200000000] |
| 00276999 | BTC[0.0000000650000000],SRM[0.890750000000000 0],SUSHI[0.474065000000000 0],USD[0.007708400000000 0],USDT[0.000000018880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277000 | AUD[99.4530621940287820],ETH[0.000000005000000000],USD[0.000000132790456],USDT[0.000000547833885],YF[0.000517870000000] |
| 00277001 | BNB[0.000000087559601578729],CQT[0.000056931157672 9],CQT[0.450726800000000],ETH[57.655823475000000],FTT[150.957020611320360],IMX[0.032291910000000],LINK[0.072115730000000],LUNA2[0.000968387986500 0],LUNA2_LOCKED[0.002259571969000 0],MAGIC[46384.03193500000000 0],SRM[77.74759051000000000],SRM_LOC KED[1308.05432860000000 0],TRUMPFEBWIN[653650.620036000000000],TRX[0.003187000000000],USD[2.132697520791 2643],USDT[0.211687590697662 9],USTC[0.137080000000000] |
| 00277002 | FTT[0.000000098453088],SRM[0.004742000000000],SRM_LOCKED[0.014465580000000] |
| 00277005 | FTT[0.000000013828740],SRM[0.004756010000000],SRM_LOCKED[0.01445158000000 0] |
| 00277007 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATOM[0.052894150000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000750663505280],FIDA[1.000000000000000],FTT[0.031119643715 1297],HOLY[1.019274760000000],HXRQ[1.000000000000000],KIN[4.000000000000000],LINK[0.097520000000000],MATH[1.000000000000000],MATIC[7.51400000000000 0],RSR[1.000000000000000],RUNE[1.019634590000000],SOL[7.0585714280493024],SRM[0.185535260000000],SRM_LOCKED[0.758596350000000],STG[0.029504220000000],TRX[1.000003400000000],UBXT[2.000000000000000],USD[0.581048318085524],USDT[2961.6732811662000000] |
| 00277008 | BNB[4.627160450000000],FTT[82.143881000000000],LINK[83.741340000000000],SOL[29.879600000000000],SUSHI[66.953100000000000],TOMO[0.096670000000000],TRX[0.010003000000000],USD[1.502626909000000],USDT[2961.673281 1662000000] |
| 00277011 | SRM[0.990900000000000],USD[0.060993700000000] |
| 00277012 | ETH[0.000000005000000000],HGET[0.027068500000000],UBXT[0.735254080000000],USD[0.000000116370863],USDT[0.000000071732620] |
| 00277013 | FTT[0.000000007914 12],SRM[0.004734970000000],SRM_LOCKED[0.014472620000000] |
| 00277014 | ATLAS[0.000000031280000],ATOM[0.000000005000000],BNB[0.000004093044844],BTC[0.000000009448246 7],COPE[0.000000000164 42000],DYDX[0.000000001644 2000],ETH[-0.000000003064445514],BNB[0.0330000000 00000],LUA[0.0000000037012610],SOL[0.000000009980546],TONCOIN[0.0210315800000000],TRX[0.542342000000000],USD[0.1325323991684202],USDT[0.3377530639952664],XRP[0.1837358378952456] |
| 00277015 | TOMO[0.090000000000000],USD[-0.012009835000000],USDT[0.008917630000000] |
| 00277016 | AVAX[174.098840410000000],BADGER[0.000000100000000],BTC[0.000000009144159795],DEFIBULL[0.000000020000000],DOT[0.000000006781600 0],ETH[0.000000016096700],ETHBULL[0.000000003000000],ETHW[0.0157465416096700],FTT[0.000000150167315],LUNA2[0.000000318986583],LUNA2_LOCKED[0.000000744302027],LUNC[0.006946000000000],MNGO[0.000000020000000],SOL[0.000000065593759],SUSHI[-0.000000015340640],USD[0.000003060191195],USDT[0.000000155751 1975] |
| 00277017 | FTT[0.000000006268600],SRM[0.019753000000000],SRM_LOCKED[0.016838100000000] |
| 00277020 | ETH[0.000000038071576],SRM[0.049703690000000],SRM_LOCKED[0.2237586800000000],TRX[0.000001000000000],USD[0.000357555251617],USDT[0.000000015645120] |
| 00277022 | ETH[0.435803230000000] |
| 00277023 | FTT[0.000000044686015],SRM[0.013973170000000],SRM_LOCKED[0.016483890000000] |
| 00277025 | SRM[0.195000000000000],USD[0.195398546 2088756] |
| 00277028 | BTC[0.000097140500000],ETH[0.000000005000000],USDT[0.3381031250000000] |
| 00277029 | FTT[0.000000009284726],SRM[0.003813380000000],SRM_LOCKED[0.014471870000000] |
| 00277033 | FTT[0.000000010000000],USD[0.000000731840000] |
| 00277035 | FTT[0.000000009794965],SRM[0.004738160000000],SRM_LOCKED[0.014481600000000] |
| 00277039 | FTT[0.000000026628000],SRM[0.004738160000000],SRM_LOCKED[0.014481590000000] |
| 00277040 | TRX[0.000000910000000],USD[-0.000000442912242] |
| 00277044 | FTT[0.000000043334005],SRM[0.019807300000000],SRM_LOCKED[0.014676290000000] |
| 00277045 | ETH[0.0003682100000000],ETHW[0.000368207000000] |
| 00277046 | BCHBULL[0.000479000000000],BULL[0.000003638000000],EOSBULL[7.500000000000000],ETHBULL[0.000055000000000],FTT[0.000000022654900],LINKBULL[0.004776654000000],MATICBULL[0.0005700000000000],SUSHIBULL[0.087650000000000],SXPBULL[0.008813826000000],USD[0.000000068502622],USDT[0.000000030260919],VETBULL[0.000079630000000],XRPBULL[2.158480000000000] |
| 00277048 | SRM[0.953830000000000],USD[0.000000004420598] |
| 00277049 | 1INCH[0.000000001307529 3],AMPL[0.000000006118 5919],APE[0.0000000009729186],APT[2711.5056931757116826],ASD[1100000.80865672935 65984],AXS[-2187.4476513093068169],BAND[54021.5622060060037322],BCH[0.000000038596200],BNB[0.00000007244880 9],BNTD[0.000000094439503],BRZ[0.0000000054797860],BTC[1.0102821214971574],CEL[-93870.5634171156979400],CHZ[1.0000000000000000],DENT[55045989.9985000000000000],ETH[2.154007513816 4500],ETHW[0.3580075000000000],FTT[150.0928298805739479],GMT[-29030.8300427588813818],GRT[0.000000001882700],HT[0.000000023865410],KNC[0.000000026339600],LEO[2204.7350590518265711],LOOKS[0.000000007355914],MNGO[1257646.2507000000000000],OKB[0.000000009209133 6],PAXG[0.0000000850000000],REN[800000.5724300090365793],RNDR[30000.150000000000000000],RSR[0.000000000400064 7],SECO[8347.0420000000000000],SNX[0.000000000915 3065],SXP[0.00000026039226 0],TRU[81477.34037000000000],TRX[0.000017000000000],TRYB[0.000000038614608],USD[203743.1704570191839835000000],USDC[1447.3569725600000000],USDT[6073.891069451369329 2],XAUT[0.000000040000000],XRP[1229366.58851716 836363692] |
| 00277051 | FTT[0.000000028094278],SRM[0.013987200000000],SRM_LOCKED[0.014676290000000] |
| 00277053 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000] |
| 00277054 | FTT[0.000000035388025],SRM[0.019800200000000],SRM_LOCKED[0.014677000000000] |
| 00277058 | USD[0.124138961 2500000] |
| 00277059 | FTT[0.041393550000000],USD[0.000000048504758],USDT[0.000000045287500] |
| 00277060 | BLT[0.840050000000000],FTT[0.088232000000000],HMT[0.434666660000000],MER[0.948640000000000],TRX[0.000012000000000],USD[5.3234826874400000],USDT[0.000069316200000] |
| 00277061 | BTC[0.000000007579740],FTT[0.000000018657389],SOL[0.000000010000000],USD[0.000006776143635 0],USDT[0.000000007440000] |
| 00277064 | FTT[0.000000027813382],SRM[0.013990410000000],USD[0.014670650000000] |
| 00277065 | USD[0.148089310000000],USDT[0.000000059242887] |
| 00277067 | USD[0.068859270000000] |
| 00277068 | BTC[0.000389580001360 7],FTT[14.311345061005715 0],MOB[149.970900000000000],SRM[2416.5311020000000000],USD[3.1158769867959871],USDT[0.000000011159 7590] |
| 00277069 | FTT[0.090090117935574 3],REAL[0.092830000000000],TRUMPFEBWIN[6490.453500000000000],TRX[0.000844000000000],USD[0.011101995435020 0],USDT[0.008674949000000 0] |
| 00277070 | USD[-1.2402876450475460],USDT[1.4330000058783517] |
| 00277071 | FTT[0.046889188795722 0],TRX[0.000250000000000],USD[1.9766185057449395000000000],USDT[0.000000092917576] |
| 00277072 | FTT[0.000000016290645],SRM[0.019762200000000],SRM_LOCKED[0.014684820000000] |
| 00277073 | AKRO[173.000000000000000],FTT[0.022019970000000],TRX[0.000001000000000],USD[0.000000102736170],USDT[0.3865299704944310] |
| 00277076 | BCH[0.000000057600000],BNB[0.000853800000000],ETH[0.000248126728579 2],FTM[0.0000000057459750],FTT[0.000604591382409 239],LUNA2[0.000000240250340000 1],LUNA2_LOCKED[0.005693917461000 0],LUNC[26.053984548668 604],MATIC[0.00000000022232516],OKB[0.000000005920860 0],SOL[0.000000000304196],SRM[0.387023510000000],SRM_LOCKED[0.612976490000000],TRX[201323.8527250072275700],USD[0.238697654536585],USDT[0.182622219695175 7],USTC[0.3284922305529134],WBTC[0.000017954296172 8] |
| 00277077 | FTT[0.000000003473377 8],SRM[0.004732930000000],SRM_LOCKED[0.01448887000000 0] |
| 00277078 | FTT[0.034377437518570 0],USD[0.001897991140670 9],USDT[0.000000018488544] |
| 00277079 | BNB[0.000000001000000],C98[10.997910000000000],GENE[0.053089000000000],IMX[0.020485000000000],MEDIA[0.004300000000000],MER[0.936570000000000],OXY[0.716710000000000],STEP[0.069916000000000],USD[0.000000054122144],USDT[0.040000009637680] |
| 00277080 | USDT[0.000000032342500] |
| 00277081 | USDT[0.000028693293526] |
| 00277083 | ALGOBULL[2200.000000000000000] |
| 00277085 | COIN[0.000000032800000],FTT[0.000000009617836 2],JPY[75.937889564738806 7],SRM[0.398472270000000],SRM_LOCKED[32.97805434000000000],USD[15.5604504485969702],USDT[-0.000000025142653] |
| 00277086 | FTT[0.029622700000000],USD[0.007843758808029 0],USDT[0.000000052772470] |
| 00277090 | BTC[0.000030495490000],ETH[0.003000000000000],ETHW[0.003000000000000],LUNA2[0.517626008900000 0],LUNA2_LOCKED[1.2077940210000000],LUNC[112714.1532440000000000],MATIC[9.982000000000000],USD[-13.5877367630979908],USDT[0.0009309084900700] |
| 00277092 | CRO[379.924000000000000],DOGEBEAR2021[0.000339800000000],ETHBULL[0.000005130000000],TRX[0.000030000000000],USD[0.2910000012921480],USDT[0.000000072828246] |
| 00277095 | USDT[0.000000052308508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277099 | FTM[0.999600000000000],USD[0.608881335000000],USDT[0.000000030785440] |
| 00277100 | BEAR[25.520000000000000],TRX[0.000001000000000] |
| 00277102 | ETHW[0.004486060000000],UBXT[0.173999200000000],USD[0.000000018655234],USDT[0.000000009112798] |
| 00277104 | FTT[0.032579828951976],USD[0.004692630879605],USDT[0.000000007936914] |
| 00277108 | ATOMBEAR[0.092732000000000],ATOMBULL[0.000005935000000],COMPBEAR[0.000000050000000],SXPBULL[0.000004460500000],USD[0.000012969335971],USDT[0.002182116533765] |
| 00277113 | ALTBULL[0.000000085000000],AMPL[0.053752863641940],BADGER[0.000000010000000],BCH[0.000000000000000],BTC[0.000052785306188],BULL[0.000000045250000],BULLSHIT[0.000000058500000],COMP[0.000000000000000],DEFIBULL[0.000000003540000],DOGE[0.000000071515054],DOGEBULL[0.000000040000000],ETH[0.000000018780080],ETHBULL[0.000000004000000],FTT[0.000000050000000],KIN[36.550000000000000],KNC[0.000000050000000],LINKBULL[0.000000097500000],MIDBULL[-0.000000000000000],RAMP[0.112168000000000],REEF[0.051500000000000],RUNE[-0.000000050000000],SLP[0.003350000000000],SOL[0.008310000000000],SRM[1.815524770000000],SRM_LOCKED[9.904274280000000],STEP[0.079431470000000],SUSHI[0.000000050000000],SXP[0.004573500000000],TRXBULL[0.000000025000000],UNISWAPBULL[0.000000015000000],USD[3.430222356465347],USDT[0.000000143753616],XAUT[0.000000002750000],XRPBULL[0.000000080120000],XRPBULL[0.000000005000000],YFI[0.000000092500000] |
| 00277116 | EOSBULL[0.007510000000000],ETHBULL[0.000013190000000],LINKBEAR[9.435700000000000],TRX[0.000004000000000],USD[0.933066012000000] |
| 00277119 | ETH[0.010303750000000],ETHW[0.010180540000000],FTT[0.010715439242400],GBP[0.002448780000000],IMX[0.031740000000000],SRM[80.808376420000000],SRM_LOCKED[299.276526920000000],TRX[0.000040000000000],USD[0.009130714960000],USDT[0.000000030000000] |
| 00277120 | FTT[0.300241730000000],LOOKS[0.617100000000000],MER[0.263840000000000],NFT[3073555743865929119][1],NFT[4002277002882846711][1],NFT[4419762803483421 6][1],NFT[5402543632300126 5][1],OXY[1.192400000000000],RAY[0.051390000000000],SRM[1.31719220000000],SRM_LOCKED[7.862807780000000],STEP[0.159978620000000],TRX[0.142677000000000],USD[32.377807892346766 1],USDT[0.000000936104477] |
| 00277121 | USD[0.000000018872870],USDT[0.000000027920000] |
| 00277124 | USD[773.215975190000000] |
| 00277125 | BNB[0.000000078385449],BTC[0.000002569746260],CLV[0.082000000000000],CQT[0.771650000000000],CRO[7.422400000000000],ETH[-0.000000025000000],GENE[0.015816250000000],SAND[0.013302500000000],USD[-0.007661951284945],USDT[0.000000004239856] |
| 00277127 | BIT[0.923373010000000],BTC[0.000000018669335],DOGE[0.100000079880625],FIDA[0.000000004975000],HT[0.041084950000000],MAPS[0.222455000000000],MATH[0.059013715527073],RAY[0.000000029209400],TRX[0.000000000000000],USD[-0.203397989223771],USDT[0.000000244841625] |
| 00277132 | FTT[0.000000098715000],NFT[2989851627599594214][1],NFT[3280918864483273891][1],NFT[3540021650141565 59][1],NFT[413366389556549 46][1],NFT[4767960491632751 94][1],USD[0.000000003711858],USDT[0.000000086859267] |
| 00277133 | SRM[0.294550010000000],SRM_LOCKED[0.980790500000000],USD[0.002989510000000] |
| 00277134 | MOB[425.000000000000000],SRM[0.928593390000000],SRM_LOCKED[0.108419850000000],USD[46.431971911500000],USDT[5.191516210765400 0] |
| 00277135 | BTC[0.286200340000000] |
| 00277136 | USD[0.757068888750000] |
| 00277139 | USD[0.392961450000000] |
| 00277140 | SRM[0.988800000000000] |
| 00277141 | ETH[0.000398600000000],ETHW[0.000398600000000],SOL[0.000000079273194],SUN[0.036430000000000],SXP[0.095048000000000],TRX[0.000790000000000],USD[0.000000010210381 9],USDT[11.498849065952228 2],XRP[0.912519000000000] |
| 00277143 | BTC[0.797344780000000],USD[1836.357253084300000] |
| 00277144 | SOL[0.000000052550442],TRX[86.000021000000000],USD[0.000000058542011],USDT[0.203597820043689] |
| 00277145 | SRM[0.691900000000000],USD[10.359890300000000] |
| 00277148 | ADABULL[0.000000076000000],BNBBULL[0.000000012000000],ETHBULL[0.000000085000000],LINKBULL[0.000000096000000],USD[0.000000112174368],USDT[0.000000015780830],VETBULL[0.000000009500000],XTZBULL[0.000000004000000] |
| 00277149 | BNB[0.000000026709965],BTC[0.000000061256420],DOGE[0.874800000000000],FTM[0.593000000000000],FTT[0.099120000000000],GODS[0.091460000000000],KSHIB[7.070000000000000],LUA[0.028720000000000],MER[0.839300000000000],POLIS[0.091040000000000],TRX[0.019317000000000],USD[0.000000212186801 2],USDT[2.136555124187630 1] |
| 00277150 | FTT[0.000000038616152],SRM[0.013981760000000],SRM_LOCKED[0.014676820000000] |
| 00277151 | FTT[1.506500000000000],USD[2.447803353200000] |
| 00277152 | USD[0.000000358338165] |
| 00277155 | ETH[0.000774185000000],ETHW[0.000774185000000],USDT[0.000000045365000] |
| 00277157 | FTT[0.000000019406815],SRM[0.013989490000000],SRM_LOCKED[0.014668970000000] |
| 00277159 | BTC[0.285142960000000],BUSD[2306.835641900000000],ETH[6.447587640631960],ETHW[0.005878432253784],FTT[35.094870765563947],LINK[0.000000010000000],LUNA2[0.045925367570000],LUNA2_LOCKED[0.107159191000000],LUNC[10000.345478980000000],NFT[496335176062173032][1],NFT[5108356700000000],SRM_LOCKED[527750920000000],TRX[0.000000100000000],TSLA[0.009418000000000],USD[10.186459389614454],USDT[0.000000076639480],XRP[0.439178000000000] |
| 00277164 | ETH[0.000000033782345],TRX[0.000030000000000],USD[-0.807092989128773 6],USDT[1.298189865182953 3] |
| 00277166 | MATH[0.037350000000000],NEXO[0.214920000000000],STG[0.994480000000000],USD[0.002768866685000],USDT[0.000000080127264] |
| 00277173 | AURY[0.981800000000000],FTT[0.042477000000000],GARI[0.779600000000000],MEDIA[0.004317750000000],OXY[0.038610000000000],SRM[1.750194660000000],SRM_LOCKED[10.369805340000000],TRUMPFEB[29768.147700000000000],TRUMPSTAY[0.803200000000000],TRX[0.112007000000000],USD[21.716207570810 1],USDT[35.451200000000000] |
| 00277177 | USD[33.354512000000000] |
| 00277178 | BTC[0.000235755000000],TRX[0.000001000000000],USDT[0.005969599500000] |
| 00277180 | USDT[0.000000858016556] |
| 00277181 | 1INCH[0.469988727793506],AAVE[0.002319283723224],AGLD[0.04195350000000],AMPL[-0.000000003073288],APT[0.269328527040281 2],ATOM[0.058158757521734 2],AVAX[0.033318011507954 8],AXS[0.060987298872329],BNB[-100.292580116128001 3],BTC[0.643535422605407],BOBA[0.006423000000000],BTC[0.000093000725699],CEL[0.284741164375100],DOGE[-0.222791928154070 2],ETH[0.075100719007021],ETHW[0.075100719007021],FTM[0.930000008851718],FTT[0.263.302269422384 1464],GRT[0.420826953781042],HT[0.091135000000000],KNC[0.022502336105135 1],LINK[0.000000007031781],LUNA2[0.021193200760000],LUNA2_LOCKED[0.049450817600000],LUNC[0.000000005 0000000],MATH[0.040000000000000],MATIC[0.249070305105414],MKR[0.001113147787418],OMG[0.270561668419365 1666],REN[3.837256174606272],RSR[7.350272147500878],SNX[0.048881860353675 6],SOL[0.252195803488969],SRM[1.013093010000000],SRM_LOCKED[8.016979310000000],SUN[0.000000000000000],SUSHI[0.28156814821949],TRX[122.032475052546497 6],USD[361773.797937468077 77],WAVES[0.110000000000000],XRP[0.000000059758657] |
| 00277184 | AVAX[-0.000000019766140],BTC[0.000000019277500],BULL[0.000000020000000],BVOL[0.000000005000000],DOGEBULL[0.000000004000000],ETH[0.000000050000000],FIDA[0.00114940000000],FIDA_LOCKED[0.043907090000000],FTT[0.000000009841398 1],JOE[0.000000078628348],MKRBULL[0.000000090000000],SLV[0.000000085455115],SRM[0.001988450000000],SRM_LOCKED[0.013106600000000],SUSHI[0.000000211680000],USD[0.000566955528561 8],USDT[0.000000872160171],VETBULL[0.000000081000000] |
| 00277185 | BTC[0.000000024640517],COMP[0.000000030000000],FTT[0.973850000000000],SRM[1.045406060000000],SRM_LOCKED[0.378645200000000],SUSHI[0.539195304394710 8],USD[0.000000058932000] |
| 00277186 | ETH[0.000000100000000],LINK[0.094050000000000],RUNE[0.066300000000000],USD[5.000000000000000],USDT[0.206214032690000] |
| 00277190 | BTC[0.006258997253250],FTT[0.072647040000000],MER[0.885200000000000],RSR[1.000000000000000],USD[0.000001213510784],USDT[0.000000007500000] |
| 00277191 | BTC[0.002013500425500],MATIC[2294.035423197162500],TRX[0.000001000000000],USD[0.000000130756301] |
| 00277194 | USD[0.000018468455027] |
| 00277195 | USDT[0.000001846455027] |
| 00277196 | 1INCH[0.000000009916840],AVAX[0.000000009297311],ETH[0.000000032937000],FTT[0.000019428949556],LUNA2[0.000000315014176],LUNA2_LOCKED[0.000000735033077],NFT[404613188620396695][1],NFT[408537062675580594][1],NFT[5513414806707371481],SOL[0.000000025866900],USD[19.616288064032406],USDT[0.000000207364644] |
| 00277198 | SOL[0.937585000000000] |
| 00277199 | APT[0.195000000000000],BUSD[15.000000000000000],NFT[413204254825482926][1],USD[8.625336998583343],USDT[0.000000201083960] |
| 00277203 | DENT[1.000000000000000],IP3[446.219593080000000],NFT[342470262439548944][1],TRX[0.828294960000000],USD[0.007384354799585],XPLA[100.274384020000000] |
| 00277204 | AMC[0.000000004924204],CBSEI[-0.000000004685100],COIN[0.000000136195852],COPE[73.544874000000000],DOGE[3484.151776413172100],DYDX[39.798157000000000],EUR[0.000000062824891],FTT[30.577207000000000],GMEPRE[0.000000001439487],LOOKS[7.254278094550300],SRM[533.042887040000000],SRM_LOCKED[10.011172640000000],SXP[64.552062467361100],TSLA[0.023317000000000],TSLAPRE[0.000000014335672],UBXT[0.010000000000000],USD[220.599120931299197],USDT[911.024480320017549 6] |
| 00277205 | DOGE[0.758000000000000],LTC[0.004654685182316],TRX[0.007930000000000],USD[0.008739414377440],USDT[0.000000008260808] |
| 00277206 | FTT[33.801250150000000],GT[285.685419400000000],TRX[0.000040000000000],USD[404.886071154801881],USDT[1.070000002500000],XRP[9.991600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277207 | SRM[0.6647406200000000],SRM_LOCKED[2.5270163300000000] |
| 00277209 | BTC[0.0000000005040000],ETH[0.3544887300000000],ETHW[0.0018400000000000],FTM[755.2500000074282000],MATIC[0.0912809400000000],NFT (388193971254259359)[1],NFT (434416207422216135)[1],SRM[0.9931114400000000],SRM_LOCKED[46.0744559600000000],USDD[0.0000000069462308],USDC[149.8588513500000000],USDT[0.0000000004054734] |
| 00277211 | BTC[0.0000000072000000],DOGE[15.0000000000000000],LEO[0.5932600000000000],USD[0.0004447400350149],YFI[0.0008446000000000] |
| 00277212 | LUA[0.0685760000000000],USD[22.1100286558800000],USDT[0.0000000002500000] |
| 00277216 | NFT (399699135005782140)[1],NFT (434000767636115806)[1],NFT (465690749076457176)[1],NFT (573606708865657171)[1],SOL[0.0000000080000000],USD[1.3253751062115089],USDT[0.0000000027540640] |
| 00277218 | FTT[0.0000000017157100],SRM[0.0197467000000000],SRM_LOCKED[0.0146833600000000] |
| 00277219 | BTC[0.0003000000000000],TRX[0.0005900000000000],USD[248.1387137242586655],USDT[0.0000000069342334] |
| 00277220 | DMG[102.1284600000000000],FTT[0.2118450400000000],KIN[200000.0000000000000000],LUA[450.0894900000000000],MATIC[24.0000000000000000],SECO[2.0000000000000000],SRM[34.3428988500000000],SRM_LOCKED[0.2253646500000000],TLM[590.0000000000000000],USD[0.0000000875137064],USDT[0.0000000072643015] |
| 00277221 | TRX[0.0000020000000000],USD[0.2475702837500000],USDT[0.9171054942971764] |
| 00277222 | TRX[0.2443560000000000],USD[0.0340515072500000] |
| 00277224 | BTC[0.0000434315000000],ETH[6.4750073550000000],ETHW[6.4750073550000000],LINK[100.1000000000000000],SOL[0.0000000012000000],USD[5.4704580672475000],USDT[0.0000000039500000] |
| 00277225 | COIN[0.0092930000000000],ETH[0.0000000600000000],FTT[0.0686134636767128],MOB[0.4090000000000000],NFT (382291972351859651)[1],NFT (396118836680524945)[1],NFT (432281430993216976)[1],NFT (439093661556328327)[1],NFT (440861396771184137)[1],NFT (543342664365232285)[1],NFT (573163402655293716)[1],SOL[0.0098000000000000],UNI[0.0642600000000000],USD[0.0000000012203319],USDC[1319.2913620100000000],USDT[0.0000000080000000] |
| 00277234 | ALEPH[0.0000001000000000],ATLAS[0.5177000000000000],BNB[0.0020781655527057],BTC[0.0030134598476240],ETH[0.0000001485212124],ETHW[0.0800623574313228],FTT[200.0895612200000000],LOOKS[141.0007050000000000],PERP[0.0063545000000000],SOL[0.7644133989727541],SRM[5.4685277200000000],SRM_LOCKED[20.3529787800000000],STGB[90.0000000000000000],SWEAT[8702.8050000000000000],USD[598.7018677414412796],USDT[892.5430791508586061] |
| 00277236 | ADABULL[0.0000588935000000],ATOMBULL[0.0048340000000000],COMPBULL[0.0000584200000000],DMGBULL[0.7568000000000000],ETCBULL[0.0003865000000000],LTCBULL[0.0074590000000000],MATICBULL[0.0203400000000000],SUSHIBEAR[0.0509200000000000],SUSHIBULL[0.0460000000000000],SXPBEAR[0.0333800000000000],SXPBULL[0.0078470000000000],TOMOBULL[0.0955100000000000],UNISWAPBULL[0.0009649300000000],USD[0.0000001432754880],VETBULL[0.0005106000000000],XRPBEAR[0.0485300000000000],XRPBULL[0.0006299500000000],XTZBEAR[0.0631800000000000],XTZBULL[0.0001759000000000] |
| 00277237 | BTC[0.0000000054112400],ETH[0.0000000845539416],FTT[0.0000000000000000],GRT[0.7198346800000000],USD[0.6589887833760984],USDT[0.0000000041030860] |
| 00277239 | USD[-0.2626094130900000],USDT[5.8100000000000000] |
| 00277242 | FIDA[0.6675000000000000],OXY[0.6775070000000000],TRX[0.0000300000000000],USD[0.0000000650721195] |
| 00277244 | BTC[0.0000000041802500],ETH[0.0008894089900000],ETHW[0.0008894079500000],FTT[0.0000000031405609],RUNE[0.0000000400000000],SOL[0.0000000093794976],SRM[2.5160971800000000],SRM_LOCKED[21.3775601400000000],USD[3.9678012572555807],USDT[0.0000000077673264] |
| 00277246 | LUNA2[0.0154506299600000],LUNA2_LOCKED[0.0360514699000000],LUNC[2109.5262234385628457],NFT (296145136687313856)[1],NFT (309891994193245374)[1],NFT (388140899670153338)[1],NFT (443731964613561448)[1],NFT (509233898725301473)[1],NFT (596748518782703)[1],OXY[0.1592000000000000],TRX[0.0000400000000000],USD[0.0630466328587571],USDT[0.0190998391310038],USTC[0.8157646443127120] |
| 00277247 | MAPS[0.5116050000000000],OXY[0.4710400000000000],TRX[0.0000500000000000],USD[1.1184706500000000],USDT[-0.2908473872655172] |
| 00277248 | SOL[0.0000000099398400],USDT[0.0000011114663140] |
| 00277249 | BCHBULL[0.0098841000000000],BSVBULL[0.1926185000000000],BULL[0.0000091820500000],ETHBULL[0.0000930175000000],USD[25.1563366442002712],USDT[0.0000000099818160] |
| 00277250 | SRM[0.6395000000000000],USD[0.0083332000000000] |
| 00277251 | HNT[0.0421800000000000],USD[1.1296293615726080],USDT[0.0000000050000000] |
| 00277252 | ETH[0.0004484000000000],ETHW[0.0004484000000000],LINKBEAR[8.6000000000000000],LTCBULL[0.0070050000000000],USD[0.0000000090000000] |
| 00277255 | FTT[0.0000000084355214],SRM[0.0139873200000000],SRM_LOCKED[0.0146861600000000] |
| 00277256 | BAO[1.0000000000000000],BTC[0.0000000020000000],FTT[21.4387027933994212],TRX[0.0002800000000000],USD[0.0000000045186112],USDT[0.0011553392336470] |
| 00277258 | FIDA[2.7212350000000000],FTT[24.9000000000000000],OXY[0.1519660000000000],USD[3.6993705221000000],USDT[0.0000000024947175] |
| 00277259 | ADABULL[0.0000000096000000],BTC[0.0002841137279000],FTT[50.0725045425923241],USD[-1.8913139597727287],USDT[0.0000000039493332] |
| 00277261 | FTT[0.0000000091309895],SRM[0.0139801200000000],SRM_LOCKED[0.0146758200000000] |
| 00277262 | AKRO[0.0000000080000000],ALCX[0.0000000056000000],ALPHA[0.0000000086000000],AMPL[0.0000000027729557],BNB[0.0000000053134876],BTC[0.0000001183368478],COMP[0.0000000030000000],COPE[0.0000000004000000],CRV[0.0000000010000000],DYDX[0.0000000006189010],ETH[-0.0000000011500578],ETHBULL[0.0000000067000000],FTT[0.0735350416107491],HT[0.0000000036580840],LINK[0.0000000044682650],LTC[0.0000000010000000],MATIC[0.0000000014133833],MATICBULL[0.0000000028454765],SNX[0.0000000020000000],SOL[0.0000000057998069],SRM[1.1459844720000000],SRM_LOCKED[5.0075494100000000],SUSHI[0.0000000047000000],TRX[0.0000000000000000],USD[0.0150079565358264],USDT[0.0000000189208833],XRP[0.0000000096447585],YFI[0.0000000007508208] |
| 00277265 | BADGER[0.0000000100000000],BTC[0.0000000023664581],FTT[0.5510514476347700],USD[18.9942945951449881],USDT[0.0000000095345653] |
| 00277266 | FTT[0.0000000038705134],SRM[0.0139731500000000],SRM_LOCKED[0.0146827400000000] |
| 00277267 | USD[0.0000000097518340] |
| 00277268 | ALCX[0.0000000075000000],BTC[0.0004000011936828],ETH[-0.0000000025000000],GRT[0.0215500000000000],LTC[-0.0000001000000000],SNX[0.0000001000000000],USD[-2.6868083926846630],USDT[0.0000000014126794] |
| 00277269 | FTT[0.0000000076273430],SRM[0.0139723900000000],SRM_LOCKED[0.0146834700000000] |
| 00277276 | FTT[0.0000000012135815],SRM[0.0139731400000000],SRM_LOCKED[0.0146827200000000] |
| 00277278 | BLT[0.7646000000000000],BTC[0.0000351647061453],CONV[3.0640000000000000],FTT[26.4181642893356406],SRM2[0.0750554300000000],SRM_LOCKED[0.0577144700000000],STEP[0.0978000000000000],USD[1.3307214727292557],USDT[-14.9333590419056467],YFI[0.0008671000000000] |
| 00277283 | USD[0.0000005376061 8],USDT[0.0000016988650 4] |
| 00277284 | BNB[0.0000000164588 00],BTC[0.000018750705 3591],ETH[0.000000000500 0000],ETHBULL[0.0000004 50000000],FTT[0.000000081 4473286],USD[0.00990647 75221693],USDT[0.0000000 0101389 17] |
| 00277285 | SRM[0.3217000000000000],USD[36.7612192100000000],USDT[0.0000016726816383] |
| 00277286 | FTT[0.0000005680587 6],SRM[0.0139726700000000],SRM_LOCKED[0.0146810500000000] |
| 00277287 | RAY[0.9963900000000000],USD[0.0000000043162841],USDT[0.0000000056183620] |
| 00277290 | ETH[0.0043126100000000],FTT[0.9593999800000000],USD[0.0000113249132277],USDT[0.0000000010276868] |
| 00277291 | FTT[0.0000000066066140],SRM[0.0139648800000000],USD[0.0146887600000000] |
| 00277293 | FTT[0.0196637836701151],IMX[0.0762600000000000],MOB[0.3843000000000000],USD[0.0000000043537046] |
| 00277294 | ADABULL[0.0000000008512000],ATLAS[110.0000000000000000],BNB[0.7698683300000000],CHZ[9.9576110000000000],EOSBULL[0.0000000006195000],FTT[82.3455963217928000],LTC[0.0000000035000000],LTCBULL[0.0000000065000000],MATIC[139.9760600000000000],SOL[4.1092971900000000],SRM[3.5993365200000000],TRX[79.0000000000000000],USD[614.1472857188277731000000000],USDT[6.4871741379768586],XRPBULL[0.0000000050000000] |
| 00277295 | BTC[0.0000000079404034],SRM[0.0139791300000000],USD[0.0146724800000000] |
| 00277297 | BTC[0.0000000005734118],NFT (335353570748992812)[1],NFT (372398765364728638)[1],NFT (542474495423284241)[1],NFT (574007245194237811)[1],USD[0.0469678106110160] |
| 00277300 | BTC[0.0000000080379300],SRM[0.0477348000000000],SRM_LOCKED[0.0144781800000000] |
| 00277305 | ETH[0.0035420000000000],ETHW[0.0035420000000000],USD[0.7390275120000000] |
| 00277306 | TRX[0.0000010000000000],USD[0.0000000290704789],USDT[0.0000001063428804] |
| 00277307 | ADABEAR[369314.1000000000000000],BCHBULL[1.9896200000000000],BNBBEAR[148118.5340000000000000],DOGEBEAR[1359741.6000000000000000],EOSBULL[8099.5176200000000000],ETHBEAR[1624307.5417150000000000],KIN[20000.0000000000000000],LINKBEAR[1472072.9086000000000000],LINKBULL[28.0947610000000000],LTCBULL[0.0098100000000000],MATICBEAR[0.0967890000000000],MATICBULL[30.9948700000000000],THETABEAR[329937.3000000000000000],TOMOBEAR[2296811.0000000000000000],USD[0.0060381716000000],USDT[0.0000009984854],XRPBEAR[89982.9000000000000000],XRPBULL[2887.5824855000000000] |
| 00277308 | SOL[0.0000001000000000],USD[0.0000000148679886] |
| 00277309 | USD[0.0000000260000000] |
| 00277310 | FTT[0.0000000131398],SRM[0.0139645500000000],SRM_LOCKED[0.0146876000000000] |
| 00277312 | BTC[0.0000003399092 0],ETHBULL[0.00000000300000 00],SUSHIBEAR[9996200.00000000000 00000],USD[0.0533094222697325],USDT[0.0000000092950774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277313 | FTT[0.000000040954944],SRM[0.013979110000000],SRM_LOCKED[0.014672470000000] |
| 00277316 | BTC[0.000008368285000],ETH[0.000000050000000],FTT[152.027472942206147],LUNA2[0.006846071147700],LUNA2_LOCKED[0.015974166009900],NFT[317276578303041462][1],NFT[468222085051061440][1],NFT[502223876371550231][1],SOL[0.000000003241303],SRM7.533252560000000],SRM_LOCKED[25.504941110000000],TRX[0.000198000000000],USD[0.218735773824094],USDT[0.006278608596142],USTC[0.969094446000000000] |
| 00277317 | FTT[0.000000044300800],SRM[0.013971490000000],SRM_LOCKED[0.014680040000000] |
| 00277318 | ADABULL[8.767811470990000],ATLAS[4549.900478000000000],AXS[0.322787860000000],BCHA[0.000570250000000],BTC[0.000000043181000],FTT[0.097625000000000],POLIS[69.398544030000000],SRM[0.429459000000000],SRM_LOCKED[0.359527560000000],USD[5.291030450194138],USDT[0.000000196806948] |
| 00277319 | ETH[0.000035467040],ETHBEAR[2137780.159000000000000],FTT[0.059988600000000],LUNA2[0.006037370645000],LUNA2_LOCKED[0.014087198170000],LUNC[131.465016900000000],USD[0.000036783424476],USDT[0.020235736679016 2] |
| 00277322 | SRM[0.119376660000000],SRM_LOCKED[0.003886770000000],USD[-0.003434590069076],USDT[0.008492710000000] |
| 00277325 | FTT[0.000000007138092],SRM[0.013972210000000],SRM_LOCKED[0.014679320000000] |
| 00277328 | BCHA[0.000829000000000],USD[0.000000013131066],USDT[0.000000006197940 0] |
| 00277329 | USD[0.165598965750000] |
| 00277330 | FTT[0.000000077569746],SRM[0.013978650000000],SRM_LOCKED[0.014672890000000] |
| 00277333 | LTC[0.000617980000000],USDT[0.036535918750000] |
| 00277334 | ALPHA[0.012717700000000],CRO[0.000000020000000],HT[0.000000090000000],LUNA2[0.000000384565742],LUNA2_LOCKED[0.000000897320065],LUNC[0.008374000000000],NFT[414134513890321654][1],PSG[0.000000020000000],SRM[0.000000095037268],TRX[0.000190087269489],TULIP[0.000000060000000],USD[-0.001008427547537 9],USDT[0.023731631436758 6] |
| 00277335 | FTT[0.000000046524375],SRM[0.019645000000000],SRM_LOCKED[0.014687020000000] |
| 00277336 | AAPL[0.008932200000000],AMD[0.010000000000000],BIL[0.028124500000000],COIN[0.008100000000000],COPE[0.810300000000000],FIDA[0.721060000000000],FTT[0.098236496897040],TSLA[0.008991100000000],USD[3.728411987854638],USDT[0.019326600964037] |
| 00277338 | ETH[0.000007500000000],ETHW[0.000000750000000],USD[0.000000058000000] |
| 00277339 | LUNA2[0.001908730110000],LUNA2_LOCKED[0.004453703589000],LUNC[415.630000000000000],NFT[423567492634044625][1],TRX[0.000004000000000],UBXT[4251.077038400000000],USD[-0.021211364270198 1],USDT[0.000000003712305],XRP[2.718080050000000] |
| 00277340 | ETH[0.000004969418 6],SRM[0.013979310000000],SRM_LOCKED[0.014672190000000] |
| 00277341 | SRM[0.936160000000000],USD[0.000100430812 8258] |
| 00277342 | FTT[0.084540170000000],TRX[0.000080000000000],USD[0.000000083021945],USDT[0.000000044962376] |
| 00277343 | USD[0.050241551974 2413] |
| 00277344 | USD[1.655989657500000] |
| 00277347 | ALGOBEAR[0.965000000000000],ATLAS[30.000000000000000],BAO[34962.400000000000000],BEAR[26.080000000000000],BNB[0.004746280000000],BNBBEAR[2498250.000000000000000],DOGEBULL[109.978000000000000],ETHBEAR[8690946.984800000000000],ETHBULL[2.289542000000000],KIN[109978.000000000000000],LINA[49.900000000000000],LUA[0.062840000000000],MNGO[30.000000000000000],SNX[5.598800000000000],SUSHIBULL[0.010000000000000],USD[1.398515066081094 2],USDT[0.000000040874696],XRPBEAR[209853.000000000000000] |
| 00277350 | USD[30.000000000000000] |
| 00277351 | BTC[0.000084638500000 0],SRM[0.965610000000000],USD[0.000000075406250],USDT[1.817213750000000],XRPBEAR[0.192340000000000000] |
| 00277354 | FTT[0.000000053192104],SRM[0.013986000000000],SRM_LOCKED[0.014665390000000] |
| 00277356 | ASD[0.000000043678911],CLV[0.000000001671888 0],COPE[0.000000005226100],DOT[40.097180000000000],DYDX[1000.103340000000000],FTT[0.000322945024022237],LUNA2[0.000045923781000000],LUNA2_LOCKED[0.000107155489000],SNX[210.096233110000000],SOL[0.000000075684872],SRM[1300.282551111214270],STG[129.484800000000000],SYN[1161.996400000000000],USD[0.196777656000459599],USDT[0.000000037309018] |
| 00277357 | ETH[0.000115710000000],TRX[0.000011000000000],USD[0.004736532020000],USDT[0.008405584997 3325] |
| 00277357 | BTC[0.000000001792920],USDT[0.000000044452644] |
| 00277360 | AMC[1.969771704857300],AMZN[0.523059070000000],AMZNPRE[0.000000033753500],BAO[3.000000000000000],BNB[0.000000008516800],BTC[0.056109171974670],COIN[0.160312960000000],DAI[0.000000042504400],DENT[1.000000000000000],ETH[1.228802962726990],ETHW[0.008174290000000],FB[0.141773998028020],FTT[46.605336605000000],GOGL[0.260884000000000],GOOGLPRE[-0.000000000556300],HOOD[1.305245402398797],HOOD_PRE[-0.000000009130000],KIN[6.000000000000000],MATIC[115.907864016692790],NFT[301687130534153604][1],NFT[404762934682753689][1],NFT[410975421395296360][1],NFT[482368262455383859][1],NFT[511037619165011706][1],NFT[561580135849219230][1],SOL[0.443544364126837 6],SRM[14.376860420000000],SRM_LOCKED[0.369578670000000],TRX[1.001247000000000],UBXT[1.000000000000000],USD[791.670671003866545 12],USDT[30.024541649804623] |
| 00277362 | FTT[0.000000086893544],SRM[0.013972070000000],USD[0.014679240000000] |
| 00277363 | USDT[166.601964000000000] |
| 00277364 | USD[0.000010319296462] |
| 00277370 | BTC[0.000000085000000],ETH[0.639196460000000],ETHW[0.639196460000000],USDT[0.000068026369200] |
| 00277371 | BAO[977.600000000000000],DENT[96.850000000000000],USD[0.138761893924 2965] |
| 00277373 | USDT[0.000000000333892] |
| 00277376 | AVAX[0.156797100000000],FTT[0.046538554677 3545],USD[-1.427428432686 7867],USDT[338.146363989999 5075] |
| 00277378 | AURY[91.990200000000000],BRZ[0.000000030000000],DYDX[0.000000083437002],USD[0.562296180 0495920] |
| 00277379 | FTT[0.000000052852718],SRM[0.013978860000000],SRM_LOCKED[0.014672320000000] |
| 00277380 | CLV[0.031120000000000],FIDA[0.198560000000000],MER[0.088208000000000],SNY[0.333000000000000],SRM[0.450452000000000],TRUMPFEBWIN[14981.136400000000000],TRX[0.000016000000000],USD[0.000000026414422],USDT[0.000000049304510] |
| 00277382 | FTT[0.000000085000000],BULL[0.000000071300000],ETH[0.000000043300104],ETHBULL[0.000000083400000],FTT[0.000000107466046],GRTBULL[0.000000034000000],LINKBULL[0.000000087000000],UNISWAPBULL[0.000000000300000],USD[0.000037459721 3771] |
| 00277383 | FTT[0.000000355580000],SRM[0.013985870000000],SRM_LOCKED[0.014665310000000] |
| 00277384 | BTC[0.000000005000000],USD[0.004298832331 5080] |
| 00277385 | SRM[0.217400470000000],SRM_LOCKED[0.215100450000000] |
| 00277386 | FTT[0.145638578822 6726],LTC[0.000000060000000],ROOK[0.000000083000000],STEP[503.841905070000000],USD[0.000000451733560],USDT[0.000000012998395] |
| 00277387 | FTT[0.000000051000000],USDT[0.000962328806 0783] |
| 00277388 | SRM[0.988100000000000],USD[117.586183770000000] |
| 00277389 | FTT[0.022766721426 7030],SRM[0.903717820000000],SRM_LOCKED[0.014422380000000] |
| 00277391 | ATLAS[9.089820290000000],FTM[0.000000006720000],POLIS[0.002898000000000],SOL[0.000907730000000],USD[-0.006767057389034 1],USDT[0.001880858000000] |
| 00277393 | USD[0.000001161083 3],SRM[0.013972090000000],SRM_LOCKED[0.014672160000000] |
| 00277395 | ETH[0.000000005000000],LINKBEAR[9.955520000000000],USD[0.237284146000000] |
| 00277398 | AAVE[0.000000010000000],AXS[0.000000100000000],BADGER[0.000000100000000],DYDX[0.040801697650608],FTM[0.000000100000000],FTT[0.081778028755798 5],LINK[0.000000100000000],SOL[0.000000067089215],SRM[0.054172010000000],SRM_LOCKED[0.206418390000000],USD[5.018569651595 7755],USDT[0.000000008000000],ZRX[0.000000100000000] |
| 00277400 | BNBBEAR[0.000953000000000],DOGE[3.000000000000000],FIDA[0.000000005000000],SNX[0.055210000000000],SOL[0.000000021521930],USD[0.000000018237511],USDT[0.836374625296 8900],XRPBULL[0.007424000000000],XTZBULL[0.000093700000000] |
| 00277401 | USD[412.455983012000000] |
| 00277402 | FTT[0.000000018348746],SRM[0.013978590000000],SRM_LOCKED[0.014670550000000] |
| 00277403 | ETHBEAR[3993.000000000000000],USD[-0.477432409788856 5],USDT[2.578562870000000] |
| 00277405 | AAVE[0.009597200000000],AVAX[3.109054980000000],BNB[0.095478930000000],BULL[0.000002671700000],DYDX[0.047996300000000],ETH[0.050170152330722 1],ETHBULL[0.000493935000000],ETHW[1.050410902896849],SOL[0.005350000000000],SWEAT[71.720320000000000],UNI[0.006044000000000],USD[-0.445478725593359],USDT[0.974231542128317] |
| 00277409 | FTT[0.000000008671066],SRM[0.013978450000000],SRM_LOCKED[0.014706900000000] |
| 00277410 | ATLAS[3510.000000000000000],FTT[0.082326371074948],UBXT[0.000000010000000],USD[-1.870105324383708],USDT[0.001947006500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277413 | FTT[0.0166599923426950],RAY[0.000000005960192],USD[-0.0129388216606400],USDT[0.000000000883913] |
| 00277415 | POLIS[0.0913800000000000],USD[37.0117273760000000] |
| 00277419 | USD[30.0000000000000000] |
| 00277420 | ATOM[0.0000000048084100],BNB[0.0000000293232246],BTC[2I-0000002421133625],DYDX[57944.6461410000000000],ETH[0.0009641729973429],ETHW[0.0008682529973429],FTT[1000.0081510950017714],HKD[0.0000000498022733],LINK[0.0000000028567200],LINKBEAR[8.8820000000000000],LUNA2[0.0068654351180000],LUNA2_LOCKED[16484.4735934810000000],LINC[0.0111890026091700],OKB[0.0000000085392400],SRM[43.4953522000000000],STETH[0.0000000753490300],TRX[0.0000000061240000],UNI[0.0980550000983400],USD[58.4043431030825408],USDT[36697.3249336090682603],USTC[0.9718282552156714] |
| 00277421 | ATLAS[10000.0000000000000],BTC[0.0000000072133922],ETH[0.0000000500000000],FIDA[0.2878578800000000],FIDA_LOCKED[2.3904720800000000],FTT[0.0605908348931324],GBP[0.0000000049103184],HOLY[38.0000000000000000],POLIS[80.0000000000000000],RAY[106.7177596000000000],SOL[0.0000001489369000],USD[0.0000000867864],USDT[0.0000000382959599] |
| 00277422 | FTT[0.0000000022397210],SRM[0.0139715000000000],SRM_LOCKED[0.0146775300000000] |
| 00277424 | AMPL[-1.0148774300371554],APT[0.0002350000000000],DYDX[0.0026985000000000],ETH[0.0000000085000000],ETHW[0.0003894050000000],FTT[0.9990123199015103],LTC[0.0000000050000000],ROOK[0.0000000050000000],SOL[0.0000000050000000],SRM[1.8695925900000000],SRM_LOCKED[56.8421836800000000],SWEAT[25.0381050000000000],TRX[0.0000000446361187],USD[0.0000106993783312],USDT[0.0000084031244408],XRP[0.0000000032544640] |
| 00277426 | TRX[0.0000000446361187],USD[0.0000106993783312],USDT[0.0000084031244408],XRP[0.0000000032544640] |
| 00277427 | FTT[0.0001266311648034],NFT[35542643628041480][1],NFT[36694833606030899][1],NFT[45646142980113903B][1],USD[-0.0003961695221021],USDT[0.0094389970028540],XRP[0.0240696100000000] |
| 00277430 | TRX[0.0000030000000000],USD[0.0000320821339000],USDT[0.0000000030523832] |
| 00277431 | AMPL[0.0000000026549777],BCH[0.0000000050000000],BTC[0.0000001583696646],COMP[0.0000000007500000],ETH[0.0000000075000000],FTT[0.0000000049282185],NFT[324328050046833733][1],NFT[337204661150047478][1],NFT[375596995209141478][1],NFT[389540443329243134][1],NFT[490832606022780893][1],NFT[573698786269952869][1],TRX[0.0000001094235822],USD[0.0008102084664507],USDT[0.0076240168777162] |
| 00277432 | BTC[0.0000000058263700],DOGE[0.9030817300000000],USD[0.0288036882259044],XRP[0.0000000086600000] |
| 00277435 | USD[0.0003378526783576] |
| 00277436 | USD[86.2845250950000000000000] |
| 00277438 | ETH[0.0000000397091200],FIDA[0.0003773400000000],FIDA_LOCKED[0.0008719300000000],FTT[0.0818347534550640],LINK[0.0000000050000000],MEDIA[0.0000000075000000],RAY[0.0000000022750784],SOL[0.1051380200000000],SRM[0.0141928800000000],SRM_LOCKED[0.0483661200000000],USD[0.0061307603901832],USDT[0.0000000028552984] |
| 00277439 | USD[0.0121823824602064],XRP[0.0000000100000000] |
| 00277440 | AMPL[0.0881040454831788],BCH[0.0000000050000000],ETH[0.0000000089341300],FTT[40.7790797150000000],KNC[0.0297438100000000],SRM[11.6823641300000000],SRM_LOCKED[39.2684225900000000],TRX[0.0000020000000000],USD[44.2407493731213600000000],USDT[5.3354565881829600],WRX[2763.5301200000000000],XRP[1.0666610000000000] |
| 00277442 | USD[0.0000001339612993] |
| 00277443 | ETH[0.1450309500000000],ETHW[0.1450309500000000] |
| 00277444 | ETH[0.0000000063303092],FTT[0.0000000158369646],SOL[0.0000001392117770],USD[0.0000000028408486] |
| 00277446 | ETH[0.0000000203776000],USD[3.3379709563750000],XRP[8.1509600000000000] |
| 00277448 | USD[0.6722023600000000] |
| 00277450 | AMPL[0.0000000766122],BTC[0.0000000018904505],ETH[0.0000000335876257],FTT[0.0246994347902180],LINKBULL[0.0000000600000000],SOL[-0.0000000008000000],USD[0.0000001330851182],USDT[0.8548220189252468] |
| 00277452 | BNB[0.0065674200000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[9.2624205010000000],NFT[386122731739771623][1],NFT[552659633036053442][1],TRX[0.0000010000000000],USD[0.0027093118682880],USDT[0.0000000919181575],XRP[0.2753480000000000] |
| 00277453 | AMPL[0.0000000346980],BOBA[0.0839813000000000],USD[2530573060233215],USDT[0.0000000886604385] |
| 00277456 | TRX[0.0000010000000000],USD[4.7918744500000000],USDT[0.0277191500000000] |
| 00277457 | IMX[0.0918600000000000],USD[263.0312184000000000],USDT[0.0000000075418172] |
| 00277458 | AAVE[2.3000000000000000],AMPL[0.0000000017145203],BNB[7.3084281102810700],BTC[2I-0000017200000000],CREAM[1.4990523750000000],CRV[55.9292440000000000],DMG[0.0317537100000000],ETH[0.4790676262500000],ETHW[0.3600676262500000],FTT[58.1561576065786114],GRT[552.0000000000000000],HOLY[213.8642735000000000],INCH[0.0767349750000000],LTC[1.6589512950000000],MATIC[0.0000000092301700],REN[0.9260852500000000],RSR[7.1295275000000000],RUNE[0.0568514750000000],SNX[12.0949011950000000],STEP[966.4000000000000000],SUSH[4.8752645162927200],UNI[0.0808579800000000],USD[6436.5564290191231941],XRP[1287.1885260000000000] |
| 00277459 | USD[0.8602006025000000] |
| 00277460 | USD[0.3963835800322239],XRP[0.4150940000000000] |
| 00277462 | USD[0.8000000000000000] |
| 00277464 | SRM[0.9699000000000000],USDT[0.0416977000000000] |
| 00277465 | AMPL[0.0000000082763],FTT[0.0000000019275384],USD[0.1118890474564256],USDT[0.0000000047500000] |
| 00277468 | ETH[0.0001138900000000],ETHW[0.0001138900000000],USDT[1.8108942080000000] |
| 00277470 | ETHW[4.3000000000000000],FTT[184.3002025000000000],LTC[15.0373417700000000],NFT[324259534836208894][1],NFT[365494483780918990][1],NFT[412628378225738504][1],NFT[415409332167549443][1],NFT[453461678636176596][1],NFT[464254750505468036][1],USD[27.4846567287975000] |
| 00277471 | FTT[0.0000000026240700],SRM[0.0139739600000000],USD[0.0146791400000000] |
| 00277475 | TRX[0.0000110000000000],USD[0.0076747998700000],USDT[0.0000000050000000] |
| 00277478 | USD[72.8800000000000000] |
| 00277479 | MAPS[0.9993350000000000],USD[0.1238738700000000] |
| 00277480 | SRM[0.2815429900000000],SRM_LOCKED[1.0727825600000000],USD[0.2674705540682240],USDT[0.0000000089564000] |
| 00277485 | ETH[40.3010000000000000],ETHW[0.1950000000000000],USD[174794.3642228592718390],USDC[25000.0000000000000000],USDT[0.0000000086950749],XRP[0.0000000000560000] |
| 00277492 | FTT[0.9713000000000000],USD[0.0076060000000000],USDT[0.0968814500000000] |
| 00277494 | BNB[0.0000000788010200],ETH[1.8250415100000000],ETHW[1.8250415100000000],USD[0.0000054728791631] |
| 00277496 | BTC[0.0000000430172020],ETH[0.0000000027829770],FTT[0.0000000010000000],HT[0.0000000008000000],TRX[0.0000000007042000],USD[0.1402949003527414],USDT[-0.0000000035402963] |
| 00277498 | USD[0.0003273529369200],USDC[567.9590000000000000] |
| 00277499 | APT[0.0000000026900000],BIT[0.0000000959874320],BNB[0.0000000054322468],BOBA[0.0404316400000000],BTC[2I-0000007486752020],CLV[0.0000000018000000],ETH[0.0000000124783973],ETHW[0.0320000000000000],FTT[1875.3614652522461000],LUNC[0.0000600000000000],MATIC[0.0000000090969900],NFT[460806247886716584][1],NFT[462337541347766512][1],OMG[0.3404316400000000],TRX[0.0000370000000000],USD[31.0855315659348911],XRP[0.0000000071466121] |
| 00277502 | AMPL[0.0000000003288895],BTC[0.0000000010000000],ETH[0.0000469258177414],USD[0.2710460214944543] |
| 00277503 | BTC[0.0000001600000000],FTT[0.1883465000000000],USD[0.4303769218031059] |
| 00277505 | ETH[0.0001090000000000],ETHW[0.0001090000000000],USD[7.2699850500000000],USDT[0.0070158605000000] |
| 00277506 | BCH[0.0000000050000000],BCHA[0.0086244000000000],BTC[2I-0000009000000000],TRYB[0.0000008582643000],USD[0.0000001326198117],USDT[0.0000009741551083] |
| 00277508 | USD[0.0079511207000000],USDT[1.0000000000000000] |
| 00277510 | KNCBULL[794.9000000000000000],SXPBULL[67670.0000000000000000],THETABULL[29.3308756000000000],TRX[0.0000010000000000],TULIP[0.0127460000000000],USD[183.9297737113780828000000000],USDT[0.8287423500000000] |
| 00277511 | BNB[0.0000000032198336],ETH[0.0000000094793520],ETH[0.0000000072345600],FTT[0.0000000063721250],USD[0.0023448894820058],USDT[0.0000004048617244] |
| 00277513 | 1INCH[0.0000000100000000],ADABULL[0.0000000050000000],BTC[2I-0000120477369548],BULL[0.0000000051000000],DEFIBULL[0.0000000050000000],ETHBULL[0.0000000080000000],FTT[0.0000000064850236],RAY[-0.0000000100000000],SOL[0.0012947800000000],THETABULL[0.0000000040000000],USD[1.3708416552754601],USDT[0.0000000121497083],XRP[0.0000000069017813] |
| 00277514 | KNC[0.0935800000000000] |

Schedule F-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277517 | ALGOBEAR[478S0.000000000000],ATOMBEAR[84.380000000000000],BNBBEAR[1490.640000000000000],DOGEBEAR[100.000000000000000],EOSBEAR[751.800000000000000],EOSBULL[0.061320000000000],ETHBEAR[1089999.000000000000000],FTT[74.471331450000000000],LTCBULL[0.002596000000000],LUNA2[0.034799407130000000],LUNA2_LOCKED[0.081198616630000],LUNC[7577.64416800000000000],SXP[0.024440000000000],TRX[0.000319893433590],USD[0.187566469108123],USDT[0.001545850000000],VETBEAR[0.805570000000000],XRPBEAR[82.100000000000000],XRPBULL[428090.093930000000000],XTZBEAR[8.092000000000000] |
| 00277522 | ALPHA[0.032900000000000],ANC[0.619430000000000000],BAO[41.100000000000000],BCH[0.000177900000000],BCHA[0.000171790000000],CLV[0.090027000000000],KSOS[0.000000016440000],LUNA2[0.006868649546000],LUNA2_LOCKED[0.016028489400000],LUNC[0.008320000000000],MAPS[20002.057590000000000],RAMP[0.441080000000000],TRX[0.000292900000000],UBXT[92084.500620000000000],USD[1388.363436661291891700000000000000],USDT[1152.920426176906339]|
| 00277523 | USD[0.000000033891734],USDT[0.000000005491973] |
| 00277525 | EDEN[0.059171520000000000],FTT[0.014865410000000000],STG[0.657739450000000],SXP[0.068930000000000000],TRX[0.000777000000000],USD[0.003572025684680T] |
| 00277525 | ALPHA[0.000000072739627],BNB[0.882876205492176I],BTC[0.007589324357468],ETH[0.149972364734237],FTM[0.149972364734237],FTT[50.229684259388956],GRT[0.000000001201616],LINK[0.000000016419405],LUNA2[0.035167661940000],LUNA2_LOCKED[0.082057877860000],LUNC[0.009202511253920S],MOB[0.459440538075207],NFT[4938020895336735441],PERP[0.000000200000000],RAY[0.004869000000000],REN[0.000000023639844],SAND[49.990785000000000],TRX[100.914373267190200],USD[2.1317140751684999],USDT[432.6568263797864288],USTC[0.497809273548246] |
| 00277527 | BTC[0.000034969760194],ETH[0.000000007000000],FTT[150.938618858925476],SRM[3.945260400000000],SRM_LOCKED[29.974739600000000],TOMO[0.063702190000000],TULIP[0.082495000000000],USD[0.000000009326063],USDC[3440004.466452000000000],USDT[0.787367600573171O],WBTC[0.000000030626125] |
| 00277529 | BTC[0.000000071160000],FTT[0.000000007722450I],SGD[0.452703790566891B],USD[11.612235900508244T] |
| 00277531 | FTT[0.000820210000000],USD[0.990192164107825O],USDT[0.000000008002792] |
| 00277532 | FTT[0.071803296837918O],LTC[2.945452580000000],LUA[0.048910000000000],RUNE[0.086420000000000],TOMO[0.078720000000000],USD[2.780417183653929O],USDT[0.849540701215790] |
| 00277534 | MATIC[0.000100000000000],MATICBEAR[2021]68387.120000000000000],RAY[0.983300000000000],USD[0.063509027738194O],USDT[0.000000034386546] |
| 00277535 | USD[0.000000083750000] |
| 00277536 | LUNA2[0.003667180164000],LUNA2_LOCKED[0.008556753715000O],LUNC[798.536201463000000],USD[1241.711184062736090500000000] |
| 00277537 | ALCX[0.000355500000000],ALPHA[0.716800000000000],APE[0.066640000000000],ATOM[0.047246000000000],BCH[0.008694700000000],BTC[0.001158800000000],COPE[0.981100000000000],ETH[0.005273052845978],ETHW[0.005273052845978],FIDA[0.646500000000000],FTT[0.373402300000000],IMX[0.010120000000000],OOKS[0.030400000000000],MEDIA[0.002403000000000],OXY[0.862100000000000],RAY[0.865600000000000],SLV[0.017841000000000],SOL[0.009990000000000],SPELL[5.720000000000000],STEP[0.002470010000000],TRX[0.000800000000000],USD[0.000000499399253],USDT[0.007910239418676O] |
| 00277540 | FTT[0.071338221000000] |
| 00277543 | USD[30.000000000000000] |
| 00277544 | AVAX[0.092980000000000],ETH[0.000000030000000],FTT[0.000000049644824],TRX[0.182616000000000],USD[0.956447875534309S],USDT[3324.991884842071455] |
| 00277547 | AAVE[0.006500826086500],AGLD[1000.020000000000000],AVAX[0.000000211717000],BNB[1.284950719072810],DAI[0.047662494700000000],DOT[1.037313320449750O],EDEN[0.020000000000000O],ETH[1000.798519245508868],ETHW[0.003554860103668],FTT[1000.000000000000000],HXRO[2500.012500000000000],LUNA[0.000000001256034],LUNA2_LOCKED[0.000000254951477],LUNC[0.001282000000000],MSOL[0.123863323023430],PAX[0.025847000000000000],SAND[0.122500000000000],SOL[0.400584497501760O],SRM[42.023178200000000],SRM_LOCKED[32.193239720000000],STSOL[1.288951848011500O],SUSHI[2734.360000000000000],TRX[0.000880000000000],USDI[0.000000079832164],USDC[3801472.921954560000000],USDT[0.618748598698740O] |
| 00277549 | BNB[0.000000061250000],BTC[0.000000045992341],FTT[150.000000007546806],MOB[0.000000013560000],NFT [3172835287579807951],NFT [39188388913647731],NFT [4224419756842591471],NFT [4464802491710113371],NFT [49134764927559727831],NFT [525577618832057865],USD[0.000000016723880],USDT[0.000000037695834] |
| 00277549 | AAVE[0.000000082000000],AMPL[0.000000038779178],ETH[0.000000080000000],FTT[5.596522562884263O],USD[0.000000013419472] |
| 00277552 | FTT[0.000000015737130],SRM[0.013973850000000],SRM_LOCKED[0.014679050000000] |
| 00277555 | ALPHA[0.000000065745352],BTC[0.000000041636838],CREAM[0.000000100000000],ETH[-0.000000012964631],FTT[0.000000011203517T],ROOK[0.000000014700000],UNI[0.000000005945737I],USD[0.004856824684392],XRP[0.072315400000000] |
| 00277557 | USD[37.388762570000000] |
| 00277558 | USD[0.050980313560000],USDT[56.334665148062687T] |
| 00277559 | FTT[0.000000073500875],SRM[0.013987680000000],USD[0.014665160000000] |
| 00277560 | AMPL[0.000000000018607],AXS[0.000000025841987],ETH[0.000000009400000O],FTT[0.000000085512463],SOL[0.000000012051230],UBXT_LOCKED[311.916908160000000O],USD[0.002495796859218],USDT[0.000000019500000] |
| 00277562 | SRM[7.361867240000000000],SRM_LOCKED[0.264991840000000],USD[5.000000071072713] |
| 00277563 | USD[4.897038209367350O] |
| 00277565 | BNB[0.000000010000000],BTC[0.000000002405096],DOGEBULL[0.000000029050000],ENJ[0.000000040154500],ETH[0.000000050000000],FTT[0.011873333118470O],LUA[0.000000000005269600],USD[0.000000059269600],USDT[0.000000085142883] |
| 00277568 | BTC[0.000000085056983],ETH[0.000000020000000],USD[0.000939572645065] |
| 00277569 | FTT[0.000000002350264O] |
| 00277570 | BTC[0.000000026461550],CHZ[5.237333800000000O],ETH[0.000000057000000],FTT[0.094015060000000],SOL[0.005990000000000],SRM[0.007998760000000O],SRM_LOCKED[0.030418520000000],USD[8.236481446794159T],USDT[0.000000096808574],XRP[0.547780000000000] |
| 00277571 | FTT[0.000000018165360],SRM[0.013980950000000],USD[0.014671900000000O] |
| 00277573 | AMPL[0.000000003582610],FTT[0.000000148139390],SRM[8.754260200000000O],SRM_LOCKED[257.869150120000000],USD[32.714294496290918],XRP[0.000000100000000] |
| 00277575 | FTT[0.000000044923291],USD[0.039737800000000],SRM_LOCKED[0.014679020000000] |
| 00277576 | FTT[0.011383909094439],NFT [33542114205686286][1],NFT [569609128135352283][1],USD[0.037962822000000],USDT[0.000000035000000] |
| 00277577 | ETHW[2.000000000000000],FTT[25.082430000000000],SOL[0.008276160000000],TRX[166.000000000000000000],USD[2[1264.511604552565657],USDC[2000.000000000000000] |
| 00277578 | ASDBEAR[99835.000000000000000],TRX[0.000003000000000],USD[0.048530350000000],USDT[0.000000035120130] |
| 00277580 | BTC[0.000000072500000],BUSD[51.095853010000000],FTT[0.071457160000000],USD[2.990680374360250O] |
| 00277583 | FTT[0.000000078719952],SRM[0.013985920000000],USD[0.014664830000000O] |
| 00277588 | TRX[0.000000000000000] |
| 00277590 | ADABULL[0.000000003100000],BAO[9986.160000000000000],BNBBULL[0.000000034650000],BTT[13997340.000000000000000],BULL[0.000000005450000],DOGE[1.072160000000000],DOGEBULL[0.000000030500000],ETHBULL[0.000000104000000],FTT[0.280677414459490S],KIN[6121862.300000000000000],LUNA2[0.031868651960000],LUNA2_LOCKED[0.074360187900000],LUNC[7052.420389610000000],MANA[9.986700000000000],NFT [4525075429343035441][1],NFT [505040264788285760][1],NFT [508455287100372470][1],SHIB[99259.000000000000000],SHIB[3166000000.000000000],TOMOBEAR[3313.300000000000000],TRX[1.815402000000000],TRXBULL[0.000000076600000],USD[18.144399913059547200000000000000],USDT[0.000000166221061],XRPBULL[7778.521800000500000] |
| 00277591 | FTT[0.000000015687252],SRM[0.013971160000000],SRM_LOCKED[0.014679900000000] |
| 00277592 | USDT[0.023840000000000] |
| 00277594 | USD[0.000005988252656],USDT[0.071385035000000000] |
| 00277595 | FTT[0.000000090778378],SRM[0.013971320000000],USD[0.014677390000000] |
| 00277599 | 1INCH[0.000062632500000],FIDA[1.653587510000000],FIDA_LOCKED[3.816745370000000O],FTT[0.083030037706417],MOB[0.000000018598200],RAY[0.000000095000000],SOL[1.206264150000000],SRM[0.182032340000000],SRM_LOCKED[0.695054310000000],SUSHI[0.000000013920000],USD[8.680276693421068],USDT[0.003110550865180] |
| 00277600 | FTT[0.000000085710792],SRM[0.013971300000000],USD[0.014677390000000] |
| 00277601 | FTT[0.000000082029358],SRM[0.013971290000000],USD[0.014677380000000] |
| 00277602 | DOGEBEAR[2021]0.542891400000000],USD[0.071851400000000],XRP[0.005077000000000] |
| 00277605 | BNB[0.000782810000000],BTC[0.000000075696250],ETH[0.000000044670446],FTT[0.096098434124863O],SOL[0.000000003260000],USD[0.000004315695543],USDT[0.0045994618273697] |
| 00277607 | USD[11.813442942561705A] |
| 00277608 | BNB[0.000000087360000],BTC[0.000000010295136],FTT[0.000000041640000O],HOOD[0.000000010000000],HOOD_PRE[-0.000000005000000],USD[0.000001579021282] |
| 00277609 | ETHBULL[0.000000240000000],SOL[0.684626510000000],USD[0.000005897293378],USDT[0.000001136335820] |
| 00277610 | FTT[0.000000084762724],SRM[0.013978130000000],USD[0.014670500000000] |
| 00277613 | USD[30.000000000000000] |
| 00277615 | FTT[0.000000010271254],SRM[0.013970550000000],SRM_LOCKED[0.014678080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277616 | AMC[7.99840000000000000],GME[3.99920000000000000],USD[48.7536623504238460],WAVES[35.6507343500000000] |
| 00277617 | APT[0.30565369000000000],ETH[0.00000000860000000],FTT[150.194680000000000],MATIC[0.176980205800000000],NFT[44472393818430700002][1],NFT[47818069633843730700][1],TRX[0.000030000000000000],USD[0.921242995019500000],USDT[502.8895923956687500] |
| 00277618 | FTT[0.000000027800000],USD[0.0082920522771750],USDT[0.000000128043732] |
| 00277619 | FTT[0.000000078526480],SRM[0.013971270000000000],SRM_LOCKED[0.014677380000000000] |
| 00277622 | FTT[0.000000384067928],SRM[0.013978140000000000],SRM_LOCKED[0.014670510000000000] |
| 00277624 | PAXG[0.000000085000000] |
| 00277628 | BTC[0.000000008714698],FTT[0.000496483535820],LINK[0.001686850000000],TRX[0.000026000000000],USD[-0.007717993491546?],USDT[0.028914502329537(4],XRP[0.050312600000000] |
| 00277630 | ALGOBEAR[0.00000003565000000],ALGOBULL[0.000000005000000000],AMPL[0.000000000317506?],ASDBEAR[0.00000000008996914],ASDBULL[0.00000000094729288],ATOMBEAR[0.000000020000000],ATOMBULL[0.0000000096923010],BALBEAR[0.00000000600000000],BAO[-0.000000001035155?],BNB[0.000000012872942?],BNBBEAR[0.0000000016731971],BSVBEAR[0.000000002000000],BSVBULL[0.0000000005061299],COMPBEAR[0.00000000053896496],CONV[0.00000000163103442],CRO[0.0000000041851375],DAI[0.00000001831491?],DOGE[-0.000000013784180?],ENJ[0.00000000877966?],EOSBEAR[0.000000007808878?],EOSBULL[0.000001286167770],ETCBEAR[616615612244821525600],ETH[0.000000028696593?],ETHBEAR[0.00000001930636?],EXCHBEAR[0.00000009589199?],GRTBEAR[0.000000007000000],HOLY[0.0000000615740?],HT[0.0000000048427940],TBEAR[0.00000006174005?],JSTD.0000000469431?],KIN[0.0000000315990000],KNCBULL[0.000000006880079305],LTCD.000000012371288],LTCBEAR[0.000000180108750],LTCBULL[0.00000006935406],MATIC[0.0000000985905024],MATICBEAR[021],0.0000001535920?],MKRBEAR[0.0000000366480000],OKBBEAR[0.000000840000000],RAY[0.000740347223?],RSR[0.000000000000?],SHIB[0.000000074663890],SOL[0.000000011220974],SUSHIBEAR[0.000000078840940],SXPBEAR[0.00000042000000],THETABEAR[0.0000001290971?],TRX[0.000000172937407],TRXBEAR[0.000000036242672],UNI[0.000000201425210],USD[0.000015978098766],USDT[0.0022893434223711],XTZBULL[0.00000081300588] |
| 00277631 | SRM[0.013978130000000],USD[0.014670500000000],USDT[0.270000000000000] |
| 00277634 | AMPL[0.0000000028100095],FTT[0.000000005588000],USD[6.119470128054812?],USDT[2.040000004090000] |
| 00277635 | USD[27.76618484000000000] |
| 00277637 | FTT[0.000000004873084],SRM[0.013978270000000000],SRM_LOCKED[0.014670340000000000] |
| 00277641 | FTT[0.000000001116456],SRM[0.013985130000000000],SRM_LOCKED[0.014663480000000000] |
| 00277645 | FTT[0.000000085142268],SRM[0.013978430000000000],SRM_LOCKED[0.014670160000000000] |
| 00277646 | FTT[0.000000067610002],SRM[0.013978230000000000],SRM_LOCKED[0.014670280000000000] |
| 00277647 | DMG[0.078121500000000],USDT[0.000000002000000] |
| 00277648 | BTC[0.000000004305545],ENJ[0.00000000039120000],RAY[0.00000000398000],SOL[0.000000014302088],USD[29.2042115775446610] |
| 00277649 | FTT[0.000000085724278],SRM[0.013963090000000000],SRM_LOCKED[0.014683370000000000] |
| 00277650 | EUR[0.0000000106364161] |
| 00277651 | BRZ[0.00000002864171?],BTC[0.0000000088233220],DOGE[0.00000000089800628],FTT[0.000000100000000],LTC[0.00000067764900],MATIC[0.000000051053600],TRX[0.0000060000000000],USD[0.004627734786617],USDC[923.4100000000000],USDT[0.000000365642412] |
| 00277655 | FTT[0.000000080048752],SRM[0.013970760000000],USD[0.014675720000000] |
| 00277657 | FTT[0.000000014576472],SRM[0.013970760000000000],SRM_LOCKED[0.014675720000000000] |
| 00277658 | APE[129.575908600000000],BTC[0.00000004503075?],FTT[1233.12782861566074?],HT[0.034850400000000],RAY[0.60744939000000000],SRM[0.82301104000000000],SRM_LOCKED[133.158041030000000],TRX[0.57989000000000000],USD[361567.186124088905077?],USDT[0.000000009048357] |
| 00277660 | AAVE[0.00000000500000000],AMPL[0.146458798636623?],BADGER[0.009434750000000000],BAL[0.000031100000000000],BCH[0.00094739400000000],BNT[0.093316750000000000],BTC[0.00000000875000000],ETH[0.000000193063600],FTT[0.000000050000000],GRT[0.836077500000000000],LUA[0.098599575000000000],MKR[0.00000004250000?],SRM[13.619717740000000000],SRM_LOCKED[85.519068240000000000],SXP[0.087291500000000000],TOMO[0.039580100000000000],UBXT[0.17205425000000000],USDT[28.820471934501442?],USDT[0.0000000071929928],XRP[0.22244000000000],YFI[0.0000000040500000] |
| 00277662 | PAXG[0.000000080000000] |
| 00277664 | FTT[0.00000004325543?],SRM[0.013970720000000000],SRM_LOCKED[0.014675680000000000] |
| 00277673 | USD[25.000000000000000] |
| 00277674 | FTT[0.000000018264632],SRM[0.013970290000000000],SRM_LOCKED[0.014674060000000000] |
| 00277676 | DYDX[0.091740000000000],FTT[0.079973440000000000],LUNA2[0.003071749864000],LUNA2_LOCKED[0.007167416348000],LUNC[668.880000000000000],USD[0.360528200020516?],USDT[0.7705625124838613] |
| 00277677 | FTT[0.00000003264465?],SRM[0.013970270000000000],SRM_LOCKED[0.014674040000000000] |
| 00277679 | APT[0.00000000814420?],BOBA[0.1000507000000000],FTT[0.08536300000000],LUNA2[1.75690009200000?],LUNA2_LOCKED[4.09943548000000?],LUNC[382568.694018000000000],OMG[0.1000507000000000],USD[-63.0851906397644209?],USDT[1.703306317454340?],XRP[0.80051285000000] |
| 00277680 | BAO[1.0000000000000?],BOBA[0.9900000000000000],FTT[0.1335911437728791?],IND[0.0000000091600000],KIN[1.0000000000000000],SRM[0.0238141100000000?],SRM_LOCKED[0.18276300000000?],SXP[0.0805400000000000],TOMOBEAR[998400.000000000000?],TRX[0.0000000879650?0],USD[0.0041183859633191],USDT[0.00000006817226?3] |
| 00277686 | FTT[0.000000089364176],SRM[0.013977290000000],USD[0.014670400000000] |
| 00277687 | FTT[0.00000002293147?2],SRM[0.013977260000000000],SRM_LOCKED[0.014667030000000000] |
| 00277688 | FTT[0.00000003012481?6],SRM[0.013977140000000000],SRM_LOCKED[0.014671500000000000] |
| 00277689 | TRX[0.00077700000000000],USD[0.989009525000000],USDT[0.000000004183749?6] |
| 00277693 | BAO[185962.800000000000?],BNB[9.46000000000000?],BTC[0.033800000000000000],COMP[0.999800000000000000],FTT[1.49970000000000?],GOG[154.969000000000?],LUA[111.777640000000000?],MATIC[159.96800000000?],RAY[49.568648700000000],SHIB[3099380.000000000000],TRX[0.00002000000000],USD[0.377339341023827?2],USDT[0.0047124827690002] |
| 00277694 | GBP[0.00000021694470?],RAY[0.06970851297470?0],RUNE[0.00000005000000?],SOL[0.000000005870000?],USD[0.000000095871409?],USDT[0.00000005228520] |
| 00277695 | FTT[0.0157702817370000] |
| 00277696 | FTT[0.0000000077323552],SRM[0.013977240000000],SRM_LOCKED[0.014667010000000] |
| 00277697 | TRUMPFEBWIN[100.000000000000000],TRUMPSTAY[0.195415000000000000],USD[3.234138634238127?],USDT[0.0000000028695586] |
| 00277702 | BNB[0.0000000100000000],BTC[0.0000000188653476],ETH[0.0000000137632506],FTT[0.0000000156002100],LINK[0.0000000159700029],REN[0.0000000025000000],SOL[0.0000000087929780],USD[0.239409410602853?],USDT[0.0000000232144426],YFI[0.000000003000000] |
| 00277705 | FTT[0.0000000013836494],SRM[0.0137234869400?],USD[0.0146669900000000] |
| 00277711 | USD[0.26667784000000000],USDT[0.000000057290720] |
| 00277714 | FTT[0.000000060415720],SRM[0.013977140000000000],SRM_LOCKED[0.014666940000000000] |
| 00277716 | BNB[0.000000010000000?],ETH[0.00039466750117?6],ETHW[0.0003946675011776],TRX[0.766983008859500?],USD[0.1058258576000000],USDT[0.0053121090499746] |
| 00277717 | USD[179.62124530000000000],USDT[0.000000008677850] |
| 00277719 | COIN[2.58827765000000000],USD[1.511997496000000] |
| 00277722 | COPE[10.99268500000000000],KIN[109926.85000000000000],NEXO[2.000000000000000],USD[6.804083801141500?],XRP[0.3141000000000000] |
| 00277723 | CITY[0.30000000000000000],TRX[0.000001000000000],USD[3.287254280000000?],USDT[0.000000064929288] |
| 00277725 | FTT[0.000000073848016],SRM[0.013969410000000000],SRM_LOCKED[0.014674710000000000] |
| 00277726 | AVAX[0.00000007721674?],BADGER[0.0000000100000000],BNB[0.00000000309814?],BTC[0.0000000100500000],COMP[0.00000000100000000],DEFIBULL[0.0000000191200000?],DYDX[0.088805500000000?],ETH[0.00000000022060000],FTT[0.0853549315609510?],HT[0.0770117300000000?],OXY[0.0056950000000000?],PERP[0.0777937500000000] |
| 00277728 | BLT[500.940000000000000],BNB[0.00732894234253000],BTC[0.0014564632796400],CEL[0.0456006100000?],CRO[0.099000000000000],DOGE[5.64030000000000?],ETH[0.016396162123333],ETHW[0.01158362571843333],EUR[4.11190165871121?00],FTT[150.037341653778205],GRT[0.000000016812438],LTC[0.0139704600000000],MATICD.0965000456159841,NFT[3652298018585059661],NFT[4760998802419648993],NFT[5163683084343732800],SOL[0.0084614468045800],TRX[0.01587600000000],USD[117.43746024237425],USDT[1003.5897001725862543],XRP[7.270000000000000] |
| 00277735 | FTT[0.0000000179377280],SRM[0.013970140000000000],SRM_LOCKED[0.014675500000000000] |
| 00277737 | BTC[0.00000004991400?],COPE[0.0000000100000000],ETH[0.0000000100000000],EUR[0.1349680000000000],USD[0.4046723979627528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277738 | BTC[0.0000000464030000],USD[0.0000903385848466],USDT[0.0000000081482490] |
| 00277740 | AAVE[0.0200000000000000],ETH[0.0679709350000000],ETHW[0.0679709350000000],PAXG[0.0000000010000000],TRX[150.9713100000000000],USD[0.0077575000000000],USDT[0.0544012050000000] |
| 00277741 | FTT[0.0000000595165152],SRM[0.0139796300000000],SRM_LOCKED[0.0146685200000000] |
| 00277747 | BTC[0.0000000502274800],COMP[0.0000000010000000],DAI[0.0000001000000000],ETH[-0.0000000050000000],FTT[0.0000000459510039],LINKBULL[0.0000000069000000],SHIB[0.0000001000000000],SRM[1.1911130100000000],SRM_LOCKED[4.9199978000000000],SUSHI[0.0000001000000000],USD[0.0000000132301078] |
| 00277749 | FTT[0.0000000038791744],SRM[0.0139865400000000],SRM_LOCKED[0.0146615700000000] |
| 00277751 | FTT[0.0000000091743909],SRM[0.0139846600000000],SRM_LOCKED[0.0146614000000000] |
| 00277753 | BOBA[0.2245190000000000],BTC[0.0000000010000000],OMG[0.2245190000000000],SRM[21.6584966400000000],USD[0.0000000014980000],USDT[0.0013865541041992] |
| 00277754 | ADABULL[0.0000064900000000],ETHBULL[0.0000671000000000],USD[0.0241069190000000] |
| 00277755 | CONV[8.3760000000000000],GENIE[0.0051124300000000],SOL[0.0006554600000000],TRX[0.0000040000000000],USD[-0.0011919576458315],USDT[0.0066050063165246] |
| 00277756 | BTC[0.0378367200000000],DYDX[116.3000000000000000],ETH[4.3610000000000000],ETHW[3.7840000000000000],FTT[126.0636000000000000],SOL[21.5600000000000000],SXP[1662.2000000000000000],UNI[58.5000000000000000],USD[1594.3454193940231310000000000],USDT[0.0105600000000000] |
| 00277759 | ATOMBULL[0.0000006000000000],BEAR[0.0345500000000000],BULL[0.0000004000000000],LINKBEAR[1.9260000000000000],SXPBEAR[0.0036040000000000],SXPBULL[0.0051401968000000],TRX[0.0000030000000000],USD[0.0000000151800131],USDT[0.0000000260221122],XRPBEAR[9745.0000000000000000],XRPBULL[0.0101600000000000],XTZBULL[0.0073620900000000] |
| 00277763 | FTT[0.0000000078976497],SRM[0.0139704800000000],SRM_LOCKED[0.0146754800000000] |
| 00277764 | BTC[0.0000000072250932],DOGE[0.0000000004846230],ETH[-0.0000000026493546],FTT[0.0000000097961652],HOLY[0.0000000070331770],LTC[0.0000000047563291],SRM[0.0000000095847706],SUSHI[0.0000001393286677],TRX[0.0000000029920000],UNI[0.0000000060000000],UNISWAPBULL[0.0000000067953864],USD[0.0000000003393263],USDT[2.0390128493533804],XRP[0.0000000070050875],YFI[0.0000000099906400] |
| 00277769 | ETH[0.0000149000000000],ETHW[0.0000007000000000],LUNA2[0.0000002530069680],LUNA2_LOCKED[0.0000005903495921],LUNC[0.0000000077246200],TRX[0.0000010000000000],USD[8149.4614535658117562],USDT[0.0000000063657834] |
| 00277771 | FTT[0.0000000030174902],SRM[0.0139697000000000],SRM_LOCKED[0.0146762200000000] |
| 00277772 | BNB[0.1900001799027818],BTC[0.0005281253423962],CBSE[-0.0000000030322300],COIN[0.0000000033035983],ETH[0.0001044100000000],FIDA[0.7917715000000000],FTT[780.5957866896863557],GMT[0.1000000000000000],HT[0.0000000137754711],LINAZ[0.0000004175000000],LUNA2_LOCKED[584.3868858000000000],LUNC[3260591.4728220000000000],MATIC[0.0346250000000000],MOB[0.0000000824657000],NFT[308664582656625851][1],NFT[316117080000935960][1],NFT[346865295553958209][1],NFT[369477151993584134][1],NFT[392410926389008927][1],NFT[545442924433831696][1],NFT[558623059280722471][1],OKBBEAR[0.0967910025000000],SAND[0.0013800000000000],SOL[0.0029876500000000],SRM[94.6136501000000000],SRM_LOCKED[666.8217507800000000],TRX[52871.0007780000000000],USDC[15800.0000000000000000],USDT[0.0000000068038280],XPLA[0.0100000000000000] |
| 00277775 | FTT[0.0000000087524772],SRM[0.0139773000000000],SRM_LOCKED[0.0146685700000000] |
| 00277776 | SECO[0.5724000000000000],USD[-1.0594608500000000] |
| 00277777 | FTT[0.0000000046656036],SRM[0.0139770000000000],SRM_LOCKED[0.0146684100000000] |
| 00277778 | ETCBEAR[0.0000000005176506],EUR[0.3766707954716451],UNI[0.0007419300000000],USD[0.0001224238266587],USDT[0.0000000082599408],XRPBULL[0.0000000056844000] |
| 00277779 | AVAX[0.0934830000000000],BNB[0.0000000050000000],BTC[0.0000664075500000],BVOL[0.0000192967000000],ETH[0.0007454560000000],ETHW[0.0007454410000000],FTM[0.9973400000000000],FTT[0.0937585100000000],HGET[0.0082900000000000],MANA[0.9988600000000000],SUSHI[0.4904050000000000],USD[0.0000000134176739],USDT[0.0000000036000000] |
| 00277781 | FTT[-0.0000000047589],USD[235.6772331893357909],USDT[0.0000000074416050] |
| 00277782 | ALGOBULL[1998.6700000000000000],ETH[0.0009609500000000],ETHBULL[17.9070200860000000],ETHW[0.0009609500000000],MATICBULL[4650.6828200000000000],SUSHIBULL[528.8994900000000000],USD[0.1007910457250000],USDT[10.8483613360000000],XRPBEAR[1.0992685000000000],XRPBULL[12239.9649312000000000] |
| 00277785 | 1INCH[0.0000000025719537],BIT[999.8200000000000000],BNB[0.0000000077200000],CEL[884.4293428548807200],MATIC[1196.9198179253873000],MNGO[10143.2843121953014318],NEAR[99.9820000000000000],SHIB[10001558.8881789345000000],SOL[42.9951509713091200],USD[0.0000000058925975],USDC[886.9500000000000000] |
| 00277786 | BTC[0.0000000079545670],LINKBULL[0.0000000020000000],USDT[0.0000000021960000] |
| 00277787 | FTT[0.0000000064277578],SRM[0.0139773000000000],SRM_LOCKED[0.0146685900000000] |
| 00277790 | FTT[0.0000000565641988],SRM[0.0139774700000000],SRM_LOCKED[0.0146684300000000] |
| 00277791 | USD[30.0000000000000000] |
| 00277792 | FTT[0.0710071080613500],TRX[0.0000010000000000],USD[0.0092277173584112],USDT[0.0000000025000000] |
| 00277794 | BEARSHIT[749.8500000000000000],BTC[0.0259598279270000],ETH[0.0263002000000000],ETHW[0.0263002000000000],USD[949.3034869100000000000000000],USDT[0.0000000081532563] |
| 00277796 | DMG[0.0817300000000000],USD[5.0000000000000000],USDT[0.0000005398800000] |
| 00277797 | USD[0.0769429101593985] |
| 00277800 | FTT[0.0617133736780061],USD[0.6742483585788233],USDT[0.0000000075417115] |
| 00277801 | NFT[443732138103856508][1],NFT[465865978450563386][1],NFT[550567856024205391][1],RAY[0.0000000092000000],SRM[0.0000000866672000],TRX[0.0000010000000000],USD[6.8849697118029622],USDT[0.0089138545413448] |
| 00277805 | BTC[0.0004470930000000],ETH[0.0008757350000000],ETHW[0.0007100620297941],FTT[150.1428760893895536],SRM[108.2077447600000000],SRM_LOCKED[3.9667308400000000],TRX[0.1103750000000000],USD[1101.9145361179866245],USDC[1820.0000000000000000],USDT[179.0222603352717628] |
| 00277806 | FTT[0.0000000042678846],SRM[0.0139773100000000],SRM_LOCKED[0.0146685900000000] |
| 00277808 | ETH[0.0003998587941188],ETHBULL[0.0000208150000000],ETHW[0.0003999019626670],LINKBULL[0.0000495100000000],LUA[0.0896600000000000],SUSHIBULL[0.6458000000000000],USD[-0.0008318430815947],USDT[0.0068307953095719],XRPBEAR[0.0629300000000000],XRPBULL[0.0043851000000000] |
| 00277810 | LUA[0.0073000000000000] |
| 00277811 | FTT[0.0000000022150926],SRM[0.0139776000000000],SRM_LOCKED[0.0146682900000000] |
| 00277813 | COMP[0.0000249705000000],USD[0.7024542774844551],USDT[2.2842817600000000],WRX[4.9970250000000000] |
| 00277814 | AMPL[0.0000000002369240],ETH[0.0000000059742872],FTT[0.0000000013007596],SRM[15.8320860000000000],SRM_LOCKED[68.2713466500000000],USD[15.2655618351521219] |
| 00277817 | BTC[0.0024016000000000],FTT[52.1755708000000000],MEDIA[0.0000000016000000],USD[0.2786326930500000],USDT[0.0000044253084408] |
| 00277819 | AMPL[0.0000000037298282],BLT[0.3988710000000000],BTC[0.0000000065000000],DMG[0.0000001000000000],DOGE[0.9840000000000000],ETH[-0.0000000180000000],EXCHBULL[0.0000000067500000],FTT[0.0000000009112886801],LUNA2[0.0056203204990000],SOL[0.0131140811600000],USD[0.1829761741630916],USDT[0.0004065743123416] |
| 00277820 | FTT[0.0000000019965837],SRM[0.0139773100000000],TRX[0.0000020000000000] |
| 00277821 | BNB[0.0095747556194440],FTT[0.0000000034641054],SOL[0.0000001000000000],USD[2.2618579632000000],USDT[0.0000000051182350] |
| 00277823 | COIN[0.0099020000000000],FTT[10.1296510808720200],USD[0.0535457758603400] |
| 00277824 | FTT[0.0000000092898418],SRM[0.0139773100000000],SRM_LOCKED[0.0146685900000000] |
| 00277826 | ADABULL[0.0000000446600000],BCHBULL[0.0000000050000000],ETH[0.0000000050000000],ETHBULL[0.0000000014400000],FTT[0.0000015871871753],LUNA2[0.3600193880000000],LUNA2_LOCKED[0.8400452387000000],SXPBULL[0.0000000005100000],USD[-0.3854202035724753],USDT[0.4270000095123740],XRPBULL[0.0000000025000000] |
| 00277828 | LINK[1.0992300000000000],SRM[2.9979000000000000],USD[0.5198854649178608] |
| 00277829 | ETH[0.0000000000000000],SUSHI[0.0000000022985932],USD[70.4752225442304881] |
| 00277832 | BTC[0.0000000022825242],ETH[0.0027120000000000],ETHW[0.0027120000000000],USD[0.2214168875973113] |
| 00277835 | AKRO[0.0468300000000000],BTC[0.0000000066659200],LUA[0.1862390000000000],LUNA2[0.0006920601448000],LUNA2_LOCKED[0.0016106070040000],LUNC[150.3055997863032400],TRX[0.0000030000000000],USD[9.0312992768494854],USDT[0.5321970048920960] |
| 00277837 | FTT[0.0000000093536553],SRM[0.0139728200000000],USD[0.0146770400000000] |
| 00277838 | BNB[-0.0000000033000000],COMP[0.0000000043500000],ETH[0.0000000060056471],EUR[0.0000000921578000],FTT[0.0100000073002669],LUNC[0.0000000761002200],SOL[0.0000000050000000],SRM[0.9368067600000000],SRM_LOCKED[31.8330674000000000],USD[0.0000001800281112],USDC[57812.7225236200000000],USDT[0.0000000084934795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277841 | ETHBULL[0.023095380000000],FTT[0.0653473438226839],USD[0.00769501000000000],USDT[0.1600067262618000] |
| 00277842 | FTT[0.000000013672712],SRM[0.0379860000000],SRM_LOCKED[0.0146700200000000] |
| 00277843 | USD[30.0000000000000000] |
| 00277845 | AVAX[0.000000032066816],CEL[0.599438470000000],DOGE[0.0000000074625000],ETH[0.000000038497321],ETHW[0.000934283849732],FTT[0.1839721184771818],GMT[0.273744889615147],LTC[0.016467430000000],LUNA2[0.000961801222000],LUNC[100.000000027292205],MOBI[0.0000000450000000...] |
| 00277846 | NFT[0.00000002192241],SRM[0.0139728400000000],SRM_LOCKED[0.1477700000000] |
| 00277850 | DFL[3030.000000000000000],FTT[78.102709752108460],NFT[30283279797323817 9][1],NFT[43065764360274727 27][1],NFT[43336218541639549 0][1],SRM[0.674115000000000],USD[0.38990781482254],USDT[341.5175645536689538] |
| 00277852 | ETH[0.000000410000000],FTT[0.165919109731092 8],USD[0.256482499927420 2],USDT[0.0000000160873750] |
| 00277854 | BTC[0.0000000668000000],DOT[0.00000000892247 60],ETH[0.0000000415000000],TRX[0.0000040000 00000],USD[-52.29467090030192 67],USDT[57.8051216047307028] |
| 00277855 | USD[30.0000000000000000] |
| 00277857 | FTT[0.0000000237616269],SRM[0.0139915600000000],SRM_LOCKED[0.0146821400000000] |
| 00277858 | BTC[0.0000000097000000],ETH[0.0000706100000000],ETHW[0.0007061008754064] |
| 00277860 | FTT[39.9924000000000000],LUNA2[1.0593068180000000],LUNA2_LOCKED[2.47171590800000 00],NFT[30304474704530144 5][1],NFT[30412426938859516 9][1],NFT[30661542078254403 0][1],NFT[32265652509178476 0][1],NFT[33034968683285887 0][1],NFT[33509707831002606 5][1],NFT[33684015500576290 4][1],NFT[34625974576210741][1],NFT[41028565266200990 1][1],NFT[46558081081939635 37][1],NFT[56992454069456539 4][1],NFT[57242340511880385 1][1],NFT[57380797174538534][1],NFT[57522447591137872 3][1],SUSHI[0.126323980800000 00],USD[0.281122953493795 5],USDT[0.0000000050000000] |
| 00277864 | AMPL[0.0000000001547259],ASDBEAR[82869568 7.0000000000000000],ETH[0.0000000085837376],FTT[0.015283484115065 1],SOL[0.0000000100000000],SUSHIBULL[912000.0000000000000000],TOMO[0.00000009000 00000],TRX[0.0002790000000000],USD[-0.006815254481318 5],USDT[0.1470288225146326] |
| 00277865 | AURY[0.10662085000000000],ETH[0.0000000069788 00],ETHW[0.0007000000000000],NFT[35827105247 9356476][1],NFT[39008965015307330 4][1],NFT[53600827873501422 0][1],NFT[55889057513572256 5][1],SRM[0.01441503000000 00],SRM_LOCKED[0.145250150000000 0],TRX[0.0015540000000 000],USD[0.38817245482371 4],USDT[0.1388172454842371 4] |
| 00277866 | BTC[0.000000024700000000],SRM[0.00124118000000 00],SRM_LOCKED[0.0047390600000000],USD[0.22902382732464 84] |
| 00277867 | FTT[0.0000000020902826],OXY[0.0000000004435000 0],SOL[0.0000000083680000],USD[0.018584811761 9936],USDT[0.0000000479920 5] |
| 00277868 | FTT[0.0000000024542554],SRM[0.0139912800000000],SRM_LOCKED[0.0146824400000000] |
| 00277872 | AAVE[0.00000000400000000],ADABEAR[916442.750000000000000 0],ADABULL[0.000000000334960 00],ATLAS[75167.84268822000000 00],ATOMBEAR[0.00000000000000 00],ATOMBULL[0.0000000007586715],AUD[0.00000000775867 15],AUDIO[5800.98190300000000 00],AXS[4.79989795000000 00],BADGER[0.0000000009000000 00],BICO[325.0009150 0000000 00],BNBBEAR[10854372.500000000000000 0],BTG[0.174395567550000 0],BULL[0.000000003961 1000],COPE[1568.83827175000 000000],DEFIBEAR[0.0000000005000 0000],DEFIBULL[0.00000000412150 00],DOGEBEAR[202 1[0.00000001500000 00],DOGEBULL[0.00000000930 4500],DYDX[1004.00264500000000 00],ENJ[1993.9919120 00000 00000],ETH[60.391985902000000 00],ETHBULL[0.0182000069800000 0],FTM[4641.797297000000000 0],FTT[538.141722330000000 0],GODS[699.01612500000000 00],GRTBEAR[0.000000022500 0000],HNT[236.700498500000000 0],IMX[493.000340000000000 0],JOE[1424.0000000000000000],LINKBULL[0.000000004850000 0],LRC[1847.00289500000 00000],LTC[0.000000050000000 00],LUNA[0.000315561300 1350],LUNA2[0.0013547583100 0],LUNC[0.000316110273100],MAPS[1498.00239000000000 00],MATIC[80.003800000000000 0],MKRBULL[0.00000001359150 0],MNGO[2801.011290000000000 0],NFT[35435867963918481 5][1],PAXGBULL[0.0000000385000 00],POLIS[789.16166781000000 00],RAY[276.954713500000000 0],REAL[0.000000000000000 0],RNDR[283.93053650000000 00],RUNE[189.178738150000000 0],SAND[216.998606000000000 0],SOL[75.222095500000000 0],SRM[6942.543520340000000 0],SRM_LOCKED[95.48250378000 000],SUSHI[0.0000000003000000 0],SXP[0.000000007000000 00],TRU[0779.02321500000000 00],TRXBULL[0.00000000075000000 0],USD[2839.77648936425081 85],USDT[0.00000016304790 4],VETBULL[24.50012250000000 00],WAVES[0.00000005000000000 0],XAUTBULL[0.000000056500000 0],XLMBEAR[0.00000003800000 00],XLMBULL[0.000000025000000 0],XRPBULL[0.00000000000000 00] |
| 00277876 | FTT[0.00000001339823 6],SRM[0.0139773600000000],SRM_LOCKED[0.0146963500000000] |
| 00277877 | USD[14.957347402264004 1],XRP[0.8300000000000000 0] |
| 00277880 | USD[126.76420209677500 00],XRP[0.94356000000000 00] |
| 00277881 | AMPL[0.0000000002285659],ETH[0.000000005000000 0],FTT[0.00000000605461 28],LTC[0.00000000500000 00],USD[0.026885854995515],USDT[0.000000132093863],XRP[0.0000000018227108] |
| 00277882 | BTC[0.000046690000000 0],ETHW[0.003631800000000 0],NFT[29821403530198571 6][1],NFT[30004673225764648 7][1],NFT[35779564273116379][1],NFT[42124093994556367 5][1],NFT[43920608119385638 5][1],NFT[50796082147436570 7][1],NFT[54497187381151653 3][1],SRM[0.02236700000000 00],USD[0.0383170000000000 0],USD[0.049129284434944],USDT[0.0000000048736907] |
| 00277885 | BTC[0.000000033500000 0],ETH[0.000000001000000 0],FTT[25.777786165730371 2],LUNA2[0.613614221700000 0],LUNA2_LOCKED[0.00515727000000 00],TRX[0.00032000000000 00],USD[0.658530252030945 7],USDT[87.984656316960733 6],USTC[86.863167240000000 0],NFT[56983057393998239 8][1],SRM[0.000145000000000 0],SRM_LOCKED[0.00051727000000 00],TRX[0.00032000000000 00],LUA[2005.93408347500000 00],SOL[0.004500000000000 0],TRX[0.00000500000000 00],UBXT[605.888314200000000 0],ROOK[0.2749493175000000],SOL[0.0000000000000000],TRX[0.0000050000000000],USD[0.0108351070368000],USDT[91.00606 78349575000] |
| 00277887 | AMPL[0.0000000069441],DOGE[1.0000000000000000],DYDX[615.282642787517 2700],FTT[1.97516470000000 00],USD[3.7171674229599 97],USDT[0.0000000095552730] |
| 00277890 | FTT[0.000000018457643],SRM[0.0139773700000000],SRM_LOCKED[0.0146963500000000] |
| 00277891 | BTC[0.000010468000000 0],ETH[0.0140000300000000],ETHW[0.0140000000000000],FTT[0.1363148364164575],NFT[57419667166706169 8][1],SRM[21.448817770000000 0],TRX[0.00742000000000 00],USD[0.0352486811215748],USDT[0.0000000202269739] |
| 00277895 | DOGE[0.054150000000000 0] |
| 00277896 | BNB[0.000000000000000],COMP[0.00000000600000 00],ETH[0.0000000050000000],FTT[0.1556141375667837],USD[-0.0000209059389060],USDT[0.0000000053974439 7] |
| 00277897 | FTT[0.0000000716472000],TRX[0.00001000000000 00],USD[0.0000000053838539],USDT[0.00016185711 9876] |
| 00277898 | FTT[0.000000224227411],SRM[0.0139773600000000],SRM_LOCKED[0.0146910600000000] |
| 00277901 | FTT[0.0000002305299 5],SRM[0.0139867000000000],SRM_LOCKED[0.0146910600000000] |
| 00277904 | BTC[0.0007695900000000],USD[3.9747553341500000] |
| 00277905 | APE[0.001510000000000 0],BTC[0.00048777500000 00],CBSE[-0.00000001246220 0],CHZ[7.971982900000000 0],DFL[8.852805740000000 0],ETH[0.000319400000000 0],ETHW[0.000775140000000 0],EUR[0.0046118700000000],FTT[0.0339171856253184],IMX[0.0121673400000000],LUNA2[0.003355159427000],LUNA2_LOCKED[0.0082953719960 00],NEAR[0.0963402400000 000],NFT[39631949442259423][1],NFT[44695792848089209 8][1],OMG[0.0000000057200000],SRM[0.1374642600000000],SRM_LOCKED[1.0878103700000000],TRX[106429.21594950000000],USD[4.71331617013489 4],USDC[521.9508314700000],USDT[0.0066497252927 308],USTC[0.0503250000000000],XRP[0.89950000000000 00] |
| 00277909 | FTT[14.350000000000000 0] |
| 00277911 | FTT[0.0000004271138 9],SRM[0.0139384900000000],SRM_LOCKED[0.0146909100000000] |
| 00277912 | APT[0.3408160100000000],BTC[0.000000037220866],ETH[0.000000011509946 8],ETHW[0.000000045375179],FTT[50.13293438423363 04],LUNA2[0.038621166980000 0],LUNA2_LOCKED[0.09011605629000 00],PROM[0.0000000075000000],RUNE[0.000000000000000 0],SOL[0.0063590589542602],SRM[1.1015425 40000000],SRM_LOCKED[262.3900813300000000],USD[139.34166775243967 00000000000],USDT[0.000000227105941],USTC[0.8443350000000000] |
| 00277913 | ETH[0.0000001000000000] |
| 00277914 | BTC[0.0000000000000000] |
| 00277916 | FTT[0.00000000337330894],SRM[0.0139846500000000],SRM_LOCKED[0.0146910600000000] |
| 00277917 | USD[0.3644007934000000],USDT[0.0000001422976337048] |
| 00277920 | BAO[890.7000000000000000],BTC[0.000078090000000],ETH[0.000000008000000],SUSHI[0.3435307100000000],UGD[2.293686881263036 5],USDT[0.000000038019834] |
| 00277921 | FTT[0.0000000185756 00],SRM[0.0138441000000000],SRM_LOCKED[0.0146320000000000] |
| 00277922 | USD[227.8265214200000000] |
| 00277923 | AMPL[0.0014971828202 11],ATLAS[0.521800000000000 0],BNB[0.000000002533321 6],CTX[0.000000007808630 0],ETH[0.000514149007500 0],ETHW[0.000514145990215 1],LUNA2[0.018553398823000 00],LUNA2_LOCKED[0.043292639200000 0],LUNC[4040.170000000000000 0],NFT[30518394903216068 0][1],NFT[35487742930347984 6][1],NFT[47253078741082566 3][1],USD[1.1602935624844572],XRP[0.3274994900000000] |
| 00277924 | ETHBEAR[0.1425000000000000],SUSHIBEAR[0.0903100000000000],SXPBEAR[0.0142860000000000],SXPBULL[0.00056320000000 00],THETABEAR[0.0714590000000000],TOMOBEAR[935.6000000000000000],USD[0.049397830000000 0] |
| 00277930 | FTT[0.00000039197429],SRM[0.0139770900000000],SRM_LOCKED[0.0146986300000000] |
| 00277932 | 1INCH[0.999810000000000 0],ASD[10.0846090000000000],AXS[0.100000000000000 0],BCH[0.000954115000000 0],BTC[0.000013601583250],CHZ[9.8670000000000000],DOGE[0.987460000000000 0],ENJ[0.1255481200000000],ETH[0.000826355000000 0],ETHW[0.0008263550000000],FTT[25.0000000000000000],HOLY[0.0896360000000000],LI NK[0.0795275000000000],LTC[0.0000006000000 0],LUNA2[1.381262400000000 0],LUNA2_LOCKED[3.222954590000000 0],LUNC[300773.6317771000000 0],MANA[0.7731400000000000],PAXG[0.0025998100000000],SHIB[199848.0000000000000000],SOL[0.0061050000000000],SRM[0.7063220000000000],USD[2132.4014370145072 144],US DT[0.0088119249921124],XRP[0.5896000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00277934 | AAVE[0.00015000000000000],AMPL[0.000000002089807?],APE[2653.11185150000000000],ATLAS[53333.095000000000000],BAND[0.0000000093512800],BTC[0.200000019665800],EDEN[500.002500000000000],ETH[0.000000090770900],ETHW[22.390305443392050],FTT[249.380301200000000000],LUNA2[1.337654004000000000],LUNA2_LOCKED[3.121928760000000],LUNC[291276.975681800000000],MATIC[0.000000006684700],NFT[316826430655793183][1],NFT[337807308213440338][1],NFT[361464500712933689][1],NFT[383463181407855264][1],NFT[435476670257369382][1],NFT[482344403348646051][1],POLIS[333.000000000000000],RAY[368.953336837054950],SHIB[22200111.000000000000000],SOL[79.121039078578300],SRM[17983.835728940000000],SRM_LOCKED[177.153544860000000],SUSHI[0.000000005721800],TONCOIN[1000.005000000000000],TRX[0.000030000000000],USD[0.649399358112926],USDT[11.671986170831234] |
| 00277936 | FTT[0.000000019456455],SRM[0.019884810000000],SRM_LOCKED[0.014690910000000] |
| 00277937 | BTC[0.000000023101958],DOGE[398.720700000000000],SRM[1.038108750000000],SRM_LOCKED[3.937077230000000],USDT[0.004320428600000],USDT[0.000000049811798] |
| 00277938 | FTT[0.000000081429340],SRM[0.013977740000000],SRM_LOCKED[0.014697980000000] |
| 00277941 | BTC[0.000756700000000],SRM[435.605655000000000],USD[348.569921994250000],USDT[539.081272400000000] |
| 00277943 | FTT[0.000000079707216],SRM[0.013977750000000],SRM_LOCKED[0.014697980000000] |
| 00277944 | USD[0.001885080000000],USDT[0.284235000000000] |
| 00277947 | BNB[0.000000005857480],BTC[0.000000007040000],DOGE[0.000000035000000],LTC[0.000000009742716],LUNA2[0.000008815602479],LUNA2_LOCKED[0.000020569739120],LUNC[1.919616000000000],SOL[0.000000006973200],TRX[0.000000091897380],USD[0.000000109642988],USDT[0.000172106123231],WRX[0.00000000178560000],XRP[0.000000000277200] |
| 00277949 | FTT[0.000000422169266],GRT[13.500024100000000],TOMO[0.055970000000000],USD[1.783676316250000],USDT[0.000000090000000] |
| 00277950 | FTT[0.000000049089719],SRM[0.019884210000000],SRM_LOCKED[0.014691500000000] |
| 00277951 | BTC[0.000000013292000] |
| 00277953 | FTT[0.000000072351908],SRM[0.019884810000000],SRM_LOCKED[0.014690910000000] |
| 00277956 | ETH[0.000417670000000],ETHW[0.000417669471010],SRM[0.134168840000000],SRM_LOCKED[0.006897000000000],USD[3.471609258812320] |
| 00277957 | AVAX[0.000000007193169],BTC[0.000000008118183],DOGE[0.000000003325760],ETH[-0.000000000015217],FTM[0.000000014352944],FTT[0.000000006416610],TRX[0.000780000000000],USD[2.377361380454186],USDT[0.001706359894184] |
| 00277964 | BTC[0.000000128468408],ETH[0.000000061500000],ETHBULL[0.000000007420000],FTT[0.056239400000000],LTC[0.000000007500000],TRUMPFEBWIN[10371.757115000000000],TRUMPSTAY[39.000000000000000],USD[0.000027977983490],USDT[0.000000017216509] |
| 00277972 | FTT[0.000000041660123],SRM[0.013991830000000],SRM_LOCKED[0.014683890000000] |
| 00277973 | USD[-0.441293219945000],USDT[1.413678000000000] |
| 00277974 | FTT[0.000000025606272],SRM[0.013991970000000],SRM_LOCKED[0.014683760000000] |
| 00277975 | BTC[0.000000003050427?],ETHW[0.000162600000000],TRX[0.000570000000000],USD[0.000000057355042],USDT[0.000000176343372] |
| 00277978 | ALCX[20.001058150000000],BCH[0.004091922942400],BNB[11.830059150000000],BNTI[0.085029280000000],BTC[0.108129783550623],DAI[0.000000505000000],DOGE[0.188010000000000],DYDX[0.056443950000000],ETH[0.000933000000000],ETHW[0.000933000000000],EUR[0.158417463650000],FTT[150.050485000000000],RAY[0.624870000000000],SOL[0.001138400000000],SRM[43.799948050000000],SRM_LOCKED[0.000000007200000],TRX[0.706000000000000],TRX[0.000000005000000],USD[0.488814004918080],USDT[46.716095938900780D],WBTC[0.000234400000000],1INCH[0.000000007036198?],AAVE[0.000000089383000],BCH[0.000000006439862],BNB[0.000000039034036],BTC[0.002780779641860],CEL[0.000000002498159],FIDA[0.000570000000000],FIDA_LOCKED[0.545559220000000],FTT[25.010707347254624],GRT[0.000000006485449],LTC[0.000000004638100],LUNA[0.000014654?],LUNA2[?],OKB[0.000000068961932],RUNE[0.000000006082800],SNX[0.000000073718600],SOL[0.000000069880985],SRM[0.168591319276237?],SRM_LOCKED[0.771105800000000],SUSHI[0.000000007069519],SXP[0.000000006132883?],TOMO[0.000000008762920?],UNI[0.000000004366900],USD[304.170129607049570?],USDT[0.000000089434095],XRP[0.000000012961600],YFI[0.000000011422554?] |
| 00277980 | ASD[0.019310650000000],DOGE[5.000000000000000],EDEN[0.002240000000000],ETH[0.000174050000000],ETHW[0.000174050000000],FTT[25.190962745000000],HMT[0.717333300000000],MER[0.524240000000000],NFT[302046995015313158][1],NFT[379796600843397693][1],RAY[0.523016000000000],SAND[0.727405200000000],SNX[0.096656000000000],SRM[0.734700470000000],SRM_LOCKED[0.048952090000000],TRUMPFEBWIN[1519.200000000000000],TRX[0.000009000000000],USD[46.947847564895786?],USDT[5.594210011687184?] |
| 00277981 | FTT[0.000000037329136],SRM[0.013998800000000],SRM_LOCKED[0.014676930000000] |
| 00277982 | AAVE[0.000000100000000],BTC[0.000070215973414?],ETH[191.038570400000000],ETHW[191.038570400000000],FTT[0.333672618887801],LTC[0.000000100000000],LUNA2[0.000002143109780],LUNC[0.020000000000000],SOL[0.006576062700000],USD[-67430.137270605463817],USDT[0.000000006051400] |
| 00277983 | FTT[0.000000072588684],SRM[0.019869200000000],SRM_LOCKED[0.014690830000000] |
| 00277984 | AURY[0.000000100000000],BTC[0.000070219937341],ETH[0.000000008500000],ETHW[0.000000008500000],FIDA[1.090652960000000],FIDA_LOCKED[2.489295370000000],FTT[0.338479308619884],LUNA2_LOCKED[0.000000149038283],LUNC[0.013908060317839],MOB[0.000000027314300],NFT[544046001495383046][1],OXY[0.000000002532963],SOL[0.090736916432900],SRM[0.037376420000000],SRM_LOCKED[0.152200580000000],USD[1.647666331046814],USDT[0.000000010852810] |
| 00277989 | FTT[0.000000077598202],SRM[0.019797700000000],SRM_LOCKED[0.014697970000000] |
| 00277992 | FTT[0.000000075124D],SRM[0.019793700000000],SRM_LOCKED[0.014696340000000] |
| 00277993 | BTC[0.000000090000000],FTT[307.270954653943401],IP3[3198.000000000000000],LUNA2[0.000000150958357],LUNA2_LOCKED[0.000000352236166],LUNC[0.003287150000000],NFT[331133567097641427][1],NFT[395920984020225813][1],NFT[403885318942121554][1],NFT[453525775496761268][1],NFT[570838335463454749][1],SOL[0.780168250000000],TRX[0.650910000000000],USD[0.000001624060320],USDT[0.000000006004000] |
| 00277994 | BRZ[0.687760000000000],FTT[0.000570860000000],ETHW[0.000570860000000],LUNA2[0.006275589320000],LUNA2_LOCKED[0.014643041750000],USD[5.345119377216625D],USDT[0.000000800000000],USTC[0.888340000000000] |
| 00277996 | FTT[0.000000087824966],SRM[0.019773200000000],SRM_LOCKED[0.014696330000000] |
| 00277997 | FTT[0.000000074376500],SRM[0.019915300000000],SRM_LOCKED[0.014682130000000] |
| 00277998 | CRV[2.900000000000000],FTT[0.000482500000000],FTT[0.004526951947000],UNI[4.590500000000000],USD[0.229035036322390] |
| 00277999 | FTT[0.000000068435542],SRM[0.019843600000000],SRM_LOCKED[0.014689290000000] |
| 00278000 | SRM[0.587136770000000],SRM_LOCKED[0.546609500000000],USD[36.808946995501880],USDT[-0.000000012491808] |
| 00278001 | FTT[0.000000017541875],SRM[0.019843700000000],SRM_LOCKED[0.014689290000000] |
| 00278005 | FTT[0.000000008525438],SRM[0.019766400000000],SRM_LOCKED[0.014697010000000] |
| 00278006 | USD[0.000000125118240],USDT[0.000000002440600] |
| 00278007 | FTT[0.000000077529232],SRM[0.019842200000000],SRM_LOCKED[0.014689430000000] |
| 00278008 | BTC[0.000000030000000],ETH[0.000000000000000],USD[0.000000308106776],USDT[1522.514334985834638] |
| 00278014 | FTT[0.000000045594916],SRM[0.013977320000000],SRM_LOCKED[0.014696340000000] |
| 00278015 | USD[30.000000000000000] |
| 00278016 | BTC[0.000000081100000] |
| 00278017 | SOL[0.000000013640000] |
| 00278019 | FTT[0.000000037571250],SRM[0.013991240000000],SRM_LOCKED[0.014682420000000] |
| 00278024 | FTT[0.000000088352500],SRM[0.013977320000000],SRM_LOCKED[0.014696340000000] |
| 00278026 | FTT[0.000965420000000],ETHW[0.000965420000000],TRX[0.000010000000000],USDT[0.000016508176178] |
| 00278027 | BNB[0.000000005000000],BTC[0.000000005000000],ETH[0.000000003600000],FTT[0.000000054038072],LUNA2[5.500885977000000],LUNA2_LOCKED[12.835406100000000],SOL[0.047180793000000],SRM[0.004407750000000],SRM_LOCKED[0.003190300000000],STEP[0.000000100000000],USD[0.684074282815089],USDT[0.000001094580960] |
| 00278031 | FTT[25.000000000000000],TRX[0.000001000000000],USD[7.766835680891354],USDT[8.202941776585281] |
| 00278032 | FTT[0.000929230000000],ETH[0.000929229930380],USD[0.008225944000000],USDT[0.000000006000000] |
| 00278037 | BTC[0.000071300000000],FTT[2.000000000000000],RAY[5.650922460000000],SOL[6.359618440000000],SRM[12.140845650000000],SRM_LOCKED[0.123957310000000],USD[0.000000003177881?],USDT[0.001741001228351] |
| 00278042 | BAO[145.506314290000000],FTM[0.000000047370383],SOL[0.000000090097338],USD[0.070243631477488?],USDT[0.000719950000000] |
| 00278045 | AVAX[0.091889937600171],FTT[0.079952000000000],GBP[0.000000089356689],RSR[4596.810720000000000],RUNE[0.095113000000000],SXP[0.044464000000000],USD[-0.000000375113437],USDT[100.542594662000000] |
| 00278049 | FTT[0.000000000143448] |
| 00278051 | ETH[0.000000050000000],NFT[343061930728906610][1],NFT[398361001106765929][1],NFT[426542198132465231][1],NFT[479234498620619234][1],NFT[508097557872269639][1],SOL[0.000000006856448],SXPBULL[304.287514150000000],TRX[0.666494000000000],USD[0.563166426455200],USDT[0.890503928107340B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278052 | BAL[0.000000006500000],BTC[0.000000029600000],MKR[0.000000068500000],UNI[0.000000075000000],USD[0.000000039262542],USDT[0.000000090552365] |
| 00278054 | BNB[0.000000008000000],BULL[0.000000000600000],DOGE[1.000000000000000],SOL[0.004287240000000],SXPBULL[0.000000007500000],USD[8.877434532863762],USDT[0.0003424267150080] |
| 00278055 | BNB[0.000000005000000],FTT[0.104385368163453],SRM[0.509368340000000],USD[-0.007182756870474],USDT[0.000000010761380] |
| 00278056 | AMPL[0.000000011622645],BTC[0.000000009986200],ETH[0.000000084029200],EUR[0.000000040975203],LTC[0.001374000000000],USD[1.714539677482302] |
| 00278064 | BNB[0.000000009000000],USD[0.855238445038673],USDT[0.000000008500000] |
| 00278066 | TRX[0.196707000000000],USD[15.188343577000000],USDT[0.000000060655902] |
| 00278070 | TRX[0.000000000000000],USD[0.049454620000000],USDT[0.000001213803500] |
| 00278071 | SRM[0.084093310000000],SRM_LOCKED[0.307667040000000] |
| 00278072 | BEAR[78668.610000000000000],BTC[0.331257738407250],MATIC[310.000000000000],SNX[5.198960000000000],SRM[0.086539440000000],SRM_LOCKED[0.328994520000000],UNI[36.300000000000],USDT[3.024748216208147,6],USDT[0.000000069472850] |
| 00278076 | USD[0.093471456020589,4] |
| 00278077 | SRM[0.029437990000000],SRM_LOCKED[0.111657590000000],TRX[0.000001000000000],USD[0.00000083434190],USDT[0.000000066623696] |
| 00278078 | ADABULL[0.000000008000000],LINKBULL[0.000000008000000],SUSHIBULL[0.000000039000000],SXPBULL[0.000000039000000],USD[0.484897891517360] |
| 00278081 | USD[0.050568866724629,7],USDT[-0.008093278568818] |
| 00278082 | USD[0.000013235923611,1],USDT[0.000000002498074] |
| 00278083 | AXS[0.034935000000000],BNB[0.000000009500000],LTC[0.008773270000000],TRX[0.000086000000000],USD[2.274933848701418,4],USDT[0.000000055133159],XRP[0.577158000000000] |
| 00278084 | FTT[0.027267629388156],TRX[0.000000005598864],USD[0.000982831566282,9],XRP[0.000000001238924,0] |
| 00278086 | BAO[1.000000000000000],BTT[768787.011655900000000],ETH[0.00002180000000],ETHW[0.000021840000000],FTT[0.000148041640108],HT[0.092840000000000],LUNA2[0.000000067000000],LUNA2_LOCKED[1.842199582000000],LUNC[0.00000097126250],TRX[8179.612342660000000],USD[0.111170630853875,0],USDT[0.6026264054524608,1] |
| 00278087 | BCH[0.000057220000000],BTC[0.000046878524000],ETH[0.000385483000000],ETHW[0.000385483000000],FTT[0.006078150200000],IBVOL[0.000004420000000],SOL[0.005771778428469,0],USD[14.314677718724176],USDT[0.000000022653964] |
| 00278091 | BNB[0.000000010000000],BTC[0.000002435000000],BUSD[896980.388664310000000],FTT[0.469907199082033,3],LUNA2[4.012852620000000],LUNA2_LOCKED[9.363321944000000],USD[0.000004314996205],USDT[0.000000087939850] |
| 00278097 | PAXG[0.000000085000000],USDT[0.029900000000000] |
| 00278100 | BCH[0.00000021982988],BNB[0.000000093513700],BTC[0.000000374257721],COMP[0.000000001000000],CUSDT[0.000000032952820],ETH[0.000000014273506],FTT[0.000000014629699],GDX,J[0.000000064794223],LTC[0.000000014317444,1],PAXG[0.000000131089248],SUSHI[0.000000001506271],TRX[0.000000015006146],USD[0.000001075459216,8],WBTC[0.00000003202200,0],XAUT[0.000000096916791],XRP[0.000000147213468],YFI[0.000000010709550,0] |
| 00278102 | AKR[0.8847431.9818465000000000],ATLAS[218732.014400000000000],AVAX[-0.000000001309432],BAT[8681.086810000000000],BTC[2.110.1211000000000000],CHZ[98120.955200000000000],DENT[282811,4.140500000000000],DFL[41570.415700000000000],ENJ[21776.159430000000000],ETH[92.034208904500000],ETHW[92.034208904500000],FTM[17627.137310000000000],FTT[1771.954066625000000],GALA[17080.000000000000000],GRT[2595.762126090000000],IMX[14631.945310000000000],INK[83.204160000000000],LTC[180.781078000000000],LUA[21335.41226250000000],MANA[5560.055600000000000],MATIC[42050.214250000000000],RAY[0.929285000000000],REEF[1713851.097050000000000],RUNE[0.000000000000000],SAND[33215.328150000000000],SNX[1583.537030000000000],SRM[807.703718960000000000],SUSHI[30.256070000000000],USD[912610.740160000000000],USDT[0.00000039804180] |
| 00278104 | AKRO[0.371655000000000000],AMPL[-0.000000000849564,5],BNB[0.009916400000000000],LUNA2[0.320967129200000],LUNA2_LOCKED[0.748923301400000],USD[0.003903656896157,07],USDT[0.450423115250000] |
| 00278112 | AMC[0.000000007193334],BCH[0.000000000400000000],BNB[0.000000073592000],BTC[0.000000004268360],BULL[0.000000014628512,5],ETH[0.000000043612885],ETHBULL[0.000000003000000],FTT[0.029730320113390],GBP[0.000000001514172],LINK[0.000000018267861],LINKBEAR[971405.000000000000],USD[-0.00000069977385],USDT[0.000000022477808],XRP[0.00000025000004390],RAY[0.000000011599415],SOL[2.000000008360930],SRM[2.513856269609182,4],SRM_LOCKED[12.528473370000000],TSLA[0.000001000000000],TSLAPRE[0.000001997810041],USD[-0.000000569778851],USDT[0.000000224478081],XRP[0.000000000000000],YF[0.000000000000000] |
| 00278120 | BTC[0.000050500000000],SRM[0.002251430000000],SRM_LOCKED[0.008593200000000],TRUMPFEBWIN[13312.976245000000000],USD[0.006548916025706] |
| 00278124 | BTC[0.000000138425,0],DEFIBULL[0.000000005705000],DOGEBEAR[1116257.195000000000000],DOGEBULL[0.000000048000000],ETH[0.000000186322224],LUNA2[1.740196309000000000],LUNA2_LOCKED[4.060458054000000],LUNC[378931.410000000000000],USD[0.003857551501120],USDC[65.202281280000000],USDT[0.00000000572451600] |
| 00278125 | MATIC[4.900000000000000] |
| 00278127 | APEBULL[0.911008729697340],ATLAS[34540.000000000000000],AUD[20.287411787142360,3],BADGER[0.005565818000000],BTC[0.000000306711524],CHZ[1319.769528000000000],DOGE[3519.674216263327760],ENJ[0.000001000000000],ETH[0.000000220037063],IMX[173.568752000000000],LTC[0.009619735171004,08],MATIC[767.934540791872500],MNGO[4762.701382000000000],RAY[93.345563299318520,0],REN[0.480250000000000],SLV[0.014436107138906,2],SNX[109.522496849047000],SOL[0.030000838250290,0],SUSHI[283.391670093837620],TRX[0.000812140000000],USD[55845.611334367036211],USDT[2189.935876082112821,8],USD[0.00866824675[08413],XRP[0.90324614235740,00] |
| 00278129 | FTT[0.144799490310548],USD[0.633336835000000000] |
| 00278130 | 1INCH[0.245620000000000],AAVE[0.005947950000000],BTC[0.0000338805790000],BULL[0.000051077500000],ETH[0.000000050000000],ETHBULL[0.000038244000000],MATICBEAR2021[0.077820000000000],RAY[0.855535000000000],SHIB[95196.000000000000],SRM[0.493924380000000],SRM_LOCKED[0.638066150000000],SUSHI[0.435825000000000],TRX[0.000000004730000],USD[0.032010000000000] |
| 00278131 | ETH[0.000000005000000],FTT[0.820000000000000],USD[5.272005408000000] |
| 00278133 | BTC[0.000000005000000],ETH[0.000932435000000],ETHW[0.000932435000000],USD[1.039439232938200] |
| 00278134 | SOL[0.000000013785052] |
| 00278136 | TRX[0.000001000000000],USDT[1.986465000000000] |
| 00278142 | AAVE[0.009993000000000],ADABULL[1.069819148860000],AKRO[0.583411500000000],ALGOBULL[70.930000000000000],ASD[0.036070000000000],ASDBEAR[9.282000000000000],ASDBULL[0.005232000000000],BAO[850.500000000000],BCH[0.003683000000000],BCHBULL[0.007405000000000],BEAR[38.015350000000000],BNBBEAR[32.000000000000000],BNBBULL[0.000007493165000],BSVBULL[0.138500000000000],BTC[0.000277700000000],BULL[0.000000024544000],CRO[1.433000000000000],DEFIBULL[0.000000008000000],DENT[80.138600000000000],DOGE[0.392638000000000],DOGEBEAR[4440.000000000000],DOGEBULL[0.000108182500000],EOSBEAR[0.063280000000000],EOSBULL[0.041652100000000],ETHBEAR[0.000004200000000],ETHBULL[0.000003520000000],GRTBEAR[0.000034272000000],GRTBULL[0.000073620000000],LINKBEAR[0.220000000000000],LINKBULL[0.000033650000000],LOOKS[0.000984087000000],MATIC[3.280.580000000000],MATICBULL[0.017235980000000],OKB[0.081610000000000],PUND[X0.091570000000000],REEF[4.650000000000000],SUSHI[0.468000000000000],SUSHIBULL[0.000000058000000],SXPBEAR[0.000480000000000],SXPBULL[0.0001987265000000],THETABULL[0.000000186000000],TOMOBEAR[0.758723000000000],TRX[0.478784000000000],TRXBULL[0.009704000000000],UNISWAPBULL[0.000052860000000],USD[4.265082577343695,5],USDT[0.027374794828991,6],VETBULL[0.000094300000000],YLINKBULL[0.000019452000000],XRPBEAR[8954.851990000000000],XRPBULL[1.016263500000000],XTZBULL[0.000530700000000],YFI[0.00294350000000],YFI[0.000297400000000000] |
| 00278143 | BTC[0.000000003000000],ETH[0.000000008000000],FTT[150.010814177534133],NFT[4535174013441828491],TRX[0.000000100000000],USD[0.026945572829829815],USDT[0.000000020564387] |
| 00278149 | DENT[3546.215355151950000],MAPS[0.998670000000000],SHIB[31919.691572657860620],USD[0.007304281150000],USDT[0.000000000197937,5] |
| 00278151 | ETH[0.000000010000000],TRX[0.000077730000000],USD[0.439727723000000],USD[0.060208317500000],XRP[0.417974000000000] |
| 00278153 | BAO[964.755000000000000],SRM[0.001798870000000],SRM_LOCKED[0.060097700000000],TRX[0.000777000000000],USD[0.010996611710000],USDT[0.009581368934917] |
| 00278155 | BCH[0.000000000000000],CRO[0.001912200000000],ETH[0.000074931650000],BXYBULL[0.000001770000000],BTC[0.000021770000000],LUNA2[0.102051826100000],LUNA2_LOCKED[0.238120927700000],LUNC[22435.487922700000000],TRX[20.004194310000000],USDT[1.899387909668547,0],USDT[0.000000007300000] |
| 00278160 | ETH[0.000000037050000],FTT[3.015371040000000],GODS[0.027400000000000],IMX[0.091111110000000],USD[0.000000072981560],USDT[0.000000125378083] |
| 00278161 | USD[0.000001203993555] |
| 00278164 | DMG[9.500000000000000],ETH[0.000000005000000],USD[0.000000131528604],USDT[0.003040918718400,0] |
| 00278166 | CEL[9.559934613031530,2],ETH[0.000000005535035],FTT[0.043102119182334,3],LTC[-0.000000016630800],USD[0.000010701503766],USDT[0.624271491593201,5] |
| 00278169 | FTT[0.000000037771000],USD[0.000000359491871] |
| 00278172 | TRX[0.000000005000000],USDT[0.000000002767957] |
| 00278174 | FTT[0.031559714699480,0],USDT[0.000000001712000] |
| 00278175 | COMPBULL[0.000000002400000],FTT[0.009011233156236,3],KNCBULL[0.000000002750000],LINKBULL[0.000000065000000],SXPBULL[0.000000951500000],USD[0.005285953755000],USDT[0.000000003750000] |
| 00278176 | USD[0.551285803704576,0] |
| 00278178 | ETH[0.000000010000000] |
| 00278179 | ATOMBULL[0.000000050000000],BNBBULL[0.000000052000000],BTC[0.000000005000000],BULL[0.000000045450000],DOGEBULL[0.000000062000000],ETHBULL[0.000000011500000],LINKBULL[0.000000050000000],LTCBEAR[0.000000050000000],SUSHIBEAR[0.000000040000000],SUSHIBULL[0.000000017500000],SXPBULL[0.000000034350000],USD[1.924312482847941,1],USDT[0.000000048542089],VETBULL[0.000000005000000] |

Schedule F/G Non-Priority General Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278182 | BNB[0.0000001100000000],BTC[0.0000000050000000],ETH[0.0000000067512724],MATIC[0.0000000070893646],NFT (448038912107286997)[1],NFT (519396427587249729)[1],NFT (519420717131502855)[1],SOL[0.0000000079352449],USD[0.0001188545329721,USDT[0.0000259655922177] |
| 00278184 | LUA[0.0000001000000000],USD[351.3046869759842220] |
| 00278186 | AVAX[0.0137856600000000],BTC[1.0000000000000000],BNB[0.0001460600000000],BTC[0.0000000001231840],FTT[2.4997910000000000],GOOGL[0.0034748000000000],GST[0.0900006100000000],LUNA2[0.6428879737000000],LUNA2_LOCKED[1.5000719390000000],LUNC[5.9992400000000000],RSR[66.5536364000000000],TRX[0.9000650000000000],USD[15.9282575486282652],USD[0.0000010555830851] |
| 00278187 | BTC[0.0000000655699912],DENT[0.0000000003583200],ETH[0.0000000050000000],FIDA[0.0000000087551072],FTM[0.0000000090784481,FTT[0.0000000021512654],LUNA2_LOCKED[59.8859441600000000],RSR[117120.0000001283692284],SLP[0.0000000582639400],SOL[-0.0000000000759905],SRM[2.6736178611185350],SRM_LOCKED[102.9639996000000000],USD[0.0005441820463967],USDT[0.0000000625456508],XRP[0.0000001165887021] |
| 00278189 | ATOM[0.0000000087451400],ETH[-0.0000000177289741],ETHW[0.0000000017747691],FTM[0.0000000070000025],LUNC[0.0000000003825872],MATIC[0.0000001390209251,NFT (308466605002576979)[1],NFT (325446157904110977)[1],NFT (407145199165892704)[1],NFT (495669273619851917)[1],SOL[0.0000000084534644],STG[0.0000000131000000],TRX[0.0000400000000000],USD[0.0000000611241521,USDC[344.8791521200000000],USDT[0.0000000662243067] |
| 00278191 | 1NCH[0.0000000061805000],ATOM[0.0653898298135800],AVAX[0.0965219484162600],BTC[0.0000000303781049],BUSD[26874.0470775900000000],CONV[50050.6813000000000000],ETH[0.0000001000000000],EUR[0.0000000117990700],FIDA[0.0000020000000000],FTM[0.7516294897261200],FTT[0.0000078068498166],KNC[0.0000000654140000],LOOKS[412.8933077000894001,LUNA2[0.0000001627770901,LUNA2_LOCKED[0.0000001298357201,MOB[0.0000000044290500],NFT (335091446445029799)[1],NFT (466357967012357435)[1],RAY[0.7960079829255885],RSR[0.0000000196584001,SAND[0.0125500000000001,SOL[2.9841940496057500],SXP[0.0000000913610000],TOMO[0.0000000925833000],USD[0.0477266729529641,USDC[25000.0000001000000000],USDT[48134.5254660013944739] |
| 00278193 | ASDBULL[0.0003870600000000],BNBBEAR[76985370.0000000000000000],COMPBEAR[39.6180000000000000],DOGEBEAR[1092.6891000000000000],ETCBEAR[67548.0000000000000000],FTT[0.0287072581530913],KNCBULL[0.0008100000000000],LINKBULL[20.0000594691000000],LTCBULL[0.0034266000000000],O_RAY[0.9937300000000000],SUSHIBULL[0.0150255000000000],SXPBULL[403.7020628544000000],TOMOBEAR[664559688.0000000000000000],TOMOBULL[0.3451853000000000],USD[0.0471609223046000],USDT[0.0067528232500000],VETBULL[0.0009256000000000],XTZBULL[0.0008100000000000] |
| 00278194 | USD[0.0000000454888336] |
| 00278202 | ASDBULL[0.0388922200000000],USD[0.1871718209300000] |
| 00278203 | AXS[0.5998800000000000],BTC[0.0000878969676850],CRO[160.0000000000000000],CRV[0.0000000004138860],ETH[0.0014726362068016],ETHW[0.0014726362068016],FTM[43.0000000000000000],FTT[0.8924995073486749],MATIC[21.7143201600000000],SOL[0.0000000063200000],SRM[1.8655300000000000],TOMO[0.0365350000000000],USD[-0.1118826789474782],USD[0.0000000000000000] |
| 00278205 | PAXG[0.0000000080000000] |
| 00278209 | ETH[0.0002257800000000],FTT[0.0002023137464978],NFT (334290901708738722)[1],NFT (398407024365179574)[1],NFT (442415627586228358)[1],NFT (460407103981362211)[1],NFT (461060025636301557)[1],NFT (486905184103285277)[1],NFT (501865327427137904)[1],NFT (546193478265957634)[1],NFT (570978735462563)[1],TRX[0.0000000000000000],USD[15.9082910725188803],USDT[0.0066710101965735] |
| 00278212 | LUNA2[0.0001501707639900],LUNA2_LOCKED[0.0000350398449000],LUNC[3.2700000000000000],USDT[100.0000005032614314] |
| 00278213 | SXPBULL[0.0000000096000000],USD[0.0937195796023128],USDT[0.0807529780000000] |
| 00278215 | USD[2.6576701337233344],USDT[0.0000000005800000] |
| 00278216 | RAY[0.1883240000000000],USD[0.0000000121672928],USDT[0.0000000051498020] |
| 00278218 | BCH[1.2037762000000000],ETH[1.6479504196000000],ETHW[1.6479504196000000],FTT[0.0011786121941000],USD[0.1462484335000000],USDT[0.0000000075000000] |
| 00278219 | BTC[0.4348014064244256],CRO[65783.6185359580000000],ETH[32.5494658900000000],ETHW[32.8456558900000000],EUR[0.0000017789249394],FTT[327.2617265000000000],LTC[42.0342021800000000],SAND[261.0000000000000000],SRM[44.5236705500000000],SRM_LOCKED[171.4763294500000000],USD[0.0000001569711295],USDT[0.0000000076453818] |
| 00278220 | PAXG[0.0000000060000000] |
| 00278222 | FTT[1.2600000000000000],USDT[5.1200000000000000] |
| 00278223 | AMPL[0.0397316370219418],SXPBULL[0.0000040000000000],TRX[66.9866000000000000],USD[0.0176763608827456],USDT[0.0493200000000000] |
| 00278225 | USD[1.1903516000000000] |
| 00278227 | USDT[0.0523600000000000] |
| 00278228 | TRX[0.0000010000000000],USD[0.1728101776448916],USDT[0.0000000209620750] |
| 00278231 | ASD[0.0205400000000000],LUNA2[0.5988717356000000],LUNA2_LOCKED[1.3973673830000000],LUNC[0.5812920000000000],TRX[0.0101340000000000],USD[0.0000000225860331],USDT[0.0000000049472681] |
| 00278232 | DMG[0.0234869200000000],LINK[0.0000000085146920],MTA[0.0000000008727264],USD[0.0616650436561651],USDT[0.0000000044478118],XRP[0.0000000068740248] |
| 00278233 | USDT[0.0490000000000000] |
| 00278234 | BTC[0.0000000072278052],USD[-0.0074769372399512],USDT[0.4106902555466829] |
| 00278235 | ATLAS[23410.3172776441920000],AUDIO[293.9441400000000000],AVAX[0.0995060000000000],BAO[19992.0000000000000000],BAT[302.9424300000000000],CHR[172.9671300000000000],CRO[219.9582000000000000],DFL[1769.6637000000000000],ENS[17.3666978000000000],FTT[0.1828192674881582],GRT[249.9525000000000000],HNT[4.0992210000000000],KIN[124976[2.5000000000000000],MANA[222.9576300000000000],POLIS[50.2904430000000000],PORT[11.3978340000000000],QI[909.8271000000000000],RAY[49.5334394500000000],SLRS[27.9946800000000000],SOS[20796048.0000000000000000],SPELL[4599.1260000000000000],USD[104.9130779300000000],SRM_LOCKED[1.6442866500000000],STORJ[186.8644890000000000],SXP[34.5934260000000000],TLM[309.9411000000000000],USDI-25.8460715651858882000000000],USDT[0.0000009197272707] |
| 00278236 | PAXG[0.0000000000000000],USDT[0.0609800000000000] |
| 00278240 | AGLD[267.9000000000000000],FTT[162.8827734000000000],TRX[0.0000020000000000],USD[0.0026882282500000] |
| 00278242 | TRX[0.0000010000000000],USDT[2499.0000000000000000] |
| 00278243 | ALGOBULL[12657468.0000000000000000],ATOMBULL[5983.8344000000000000],BALBULL[4297.2404000000000000],BCHBULL[13117.3760000000000000],BULL[1.0171965200000000],DOGEBULL[1.8663014000000000],EOSBULL[1932464.4400000000000000],KNCBULL[1151.9695600000000000],LTCBULL[7391.6404000000000000],MATIC[3.4867000000000000],MATICBULL[5001.8496000000000000],SXPBULL[226164.7660000000000000],USD[3.0861792571169290],USDT[0.3641456328197404],XRP[0.6815823588527281],XRPBULL[511467.6860000000000000],XTZBULL[1016.7966000000000000] |
| 00278244 | AVAX[2.9000000000000000],BTC[0.0000000071162536],USD[0.1816946722349522] |
| 00278246 | BTC[0.0000000020177000],COPE[0.0000000002646265],ETH[0.0000000085536400],FIDA[0.0000000098080000],FTM[0.0000000033219000],NFT (415768918585802434)[1],NFT (427790565455575372)[1],NFT (546093441090264776)[1],NFT (560346962828470469)[1],SOL[1.1158863175331600],TRX[0.0000120052141004],USD[0.0000000659303357],USDT[0.0000000086496752] |
| 00278248 | BTC[0.0000000781449G2],DOGE[0.0000000090921550],ETHBULL[0.0000000080000000],USD[0.0000009699670464] |
| 00278249 | USD[0.4360000000000000] |
| 00278250 | LTC[0.0000000050000000],TRX[0.0000000056949431],USD[0.0000000059494615],USDT[0.0000000542808362],XRP[0.0000000041234424] |
| 00278251 | BNB[0.1000000100000000],FTT[0.0002099139678200],STEP[0.0202000000000000],TRX[-0.9519244238016295],USD[0.1754754497969705] |
| 00278252 | BNB[0.0042795100000000],CITY[0.4989360000000000],USD[2.1379061926000000],USDT[0.0000156398033692] |
| 00278253 | USD[-0.0855530363470200],USDT[0.1042047980000000] |
| 00278254 | ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[0.0274960331757912],SRM[0.3148533800000000],SRM_LOCKED[1.4713137400000000],USD[0.9300102950160338],USDT[0.0000000055213608] |
| 00278256 | PAXG[0.0000000080000000] |
| 00278260 | USDT[0.0176400000000000] |
| 00278263 | USD[-0.1502362545250000],XRP[0.5600000000000000] |
| 00278265 | TRX[0.0000010000000000],USD[0.0943348812187011],USDT[0.0012962034474186] |
| 00278270 | AMPL[0.0079181661706381,BNB[0.0023546900000000],USDT[0.0000000000000000] |
| 00278274 | BTC[0.0000000064308000],FTT[0.0569080000000000],NFT (304939779745172662)[1],NFT (305606351356829269)[1],NFT (328843356482394231)[1],NFT (368936987929265871)[1],NFT (372249926510454366)[1],NFT (396029234531093804)[1],NFT (411433037261275306)[1],NFT (526797611042519297)[1],NFT (560458719056584449)[1],USD[10.0000000062345420],USD[0.0000062345142038] |
| 00278275 | USD[0.0051044200000000] |
| 00278277 | CONV[20125.9640000000000000],TRX[0.0000053000000000],USD[0.0683913000000000],USDT[0.0000000005094860] |
| 00278278 | RAY[0.9951000000000000],USD[2.6586916232000000],USDT[0.0000050000000000] |
| 00278279 | ETH[0.0008101550000000],ETHW[0.0008101550000000],USD[7.4112518000000000] |
| 00278281 | BTC[0.0000001300003992],ETH[0.0000000076847300],EUR[0.0000000044893238],FTT[150.0000000023000000],SOL[0.0000001000000000],USD[138.9712038907327690],USDT[0.0000000228413550] |
| 00278289 | BAO[13000.0000000000000000],TRX[0.4000000000000000],USD[0.5404431523500000] |
| 00278290 | BTC[0.0000001678600000],USD[0.7345147504545400] |
| 00278292 | AVAX[0.0000000200000000],BNB[0.0000001212762323],BTC[4.0501527911939212],BUSD[2500.0000000000000000],ETH[11.3419729729895271],ETHW[0.0000000081146701],FTM[0.0000000047428875],FTT[150.1696542528827079],SOL[-0.0000000129363955],USD[5010.5185155512201093],USDC[144818.9833875200000000],USDT[25125.4211841286061768] |

Schedule F: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278298 | DOGE[0.83820500000000000],FIDA[96.87633400000000000],FTM[71.98632000000000000],LINK[0.02560000000000000],LRC[59.98860000000000000],LUNA2[0.42589198000000000],LUNA2_LOCKED[0.99374143600000000],LUNC[92738.26709740000000000],MNGO[100.00000000000000000],OXY[176.22739300000000000],RAY[44.00000000000000000],S HB[11597796.000000000000000],SLP[13158.79730000000000000],SOL[0.00673580000000000],SUSHB[0.44680000000000000],SXPB[99.99335000000000000],TRX[0.46421900000000000],USD[286.09316086401490550],WRX[0.24256500000000000] |
| 00278299 | BNB[0.00000010000000000],ETH[0.00000090820550350],ETHW[0.00001214766948004],MATIC[0.00000000925216194],SOL[0.00000000350793976],TRX[0.00000030000000000],USD[0.00004117617788814],USDT[0.00000000021256530] |
| 00278300 | FTT[25.00704830599815583],RAY[245.19318533000000000],SOL[0.00000001259137383],USDT[0.00000009000000000] |
| 00278301 | ETH[0.00069793000000000],ETHW[0.00069793000000000],FTT[0.05463668000000000],USDT[0.00000002300000000] |
| 00278304 | EUR[0.00000003922030330],SOL[0.00000000624200000],USD[0.09009237627936886],USDT[0.00000000085827042] |
| 00278306 | BTC[0.00000000963651520],MER[0.41360000000000000],SLRS[0.09520000000000000],SRM[2.07346099000000000],SRM_LOCKED[0.07588897000000000],USD[698.77773390372047390],USDT[8.664780762500000000] |
| 00278308 | BTC[0.00000001547205540],DOGE[0.05412401049297070],FTT[0.00016575668826882],UNI[0.00000003344667150],USD[0.00210858494207090],USDT[0.00000014511533130],VETBEAR[0.00000004000000000],XAUTBULL[0.00000005000000000] |
| 00278312 | AMPL[0.00000000028783000],TRX[0.00000200000000000],USD[-0.14547634378469760],USDT[0.16264580584387000],XRPS[0.00000000025590749] |
| 00278319 | FTT[0.00000022500000000],FTT[0.17869372000000000],SRM[5.00475351000000000],SRM_LOCKED[0.00523364000000000],USD[0.04917123139211250] |
| 00278322 | USD[0.00000002215791250],USDT[0.00000002139402] |
| 00278323 | AAVE[0.00000000004000000],ALCX[0.00000001175000000],BNB[0.00000000495000000],BTC[0.00000014900000000],DAI[0.00000003068688],ETH[0.00000007293358],FTT[0.00000093902723],SOL[0.00000005000000000],SRM[0.00590154000000000],USD[348.44611836115290750],USDC[50.00000000000000000] |
| 00278324 | SRM[0.01076160000000000],SRM_LOCKED[0.00410714000000000],USD[0.00000000688804],USDT[1.71883163680000000] |
| 00278325 | ATLAS[5950.00000000000000000],USD[2.57633519843750000],USDT[0.00000001498323933] |
| 00278327 | AMPL[-0.00000000101084540],AVAX[0.05965898500050373],BCHA[0.00000547000000000],BNB[0.00002200000000000],BTC[0.62365256364112557],CREAM[0.00086980000000000],CRV[0.00268000000000000],ETH[0.00022030000000000],ETHW[0.00022030000000000],FTM[0.03948000000000000],FTT[1050.07145017547330360],GBTC[0.00172635000000000],LRC[0.00128000000000000],LUNA2[0.29287848740000000],LUNA2_LOCKED[0.68338313730000000],LUNC[0.00348940000000000],MATIC[0.01020000000000000],MTA[0.00000010000000000],OMGI[0.00136000000000000],ROOK[0.00006443000000000],SOL[253.54813275000000000],SRM[779.42409520000000000],SRM_LOCKED[16.19304974000000000],SUSHB[0.30915000000000000],USD[-7453.57080242733776653],USDT[42.52518200387421940] |
| 00278329 | AUDIO[40.00000000000000000],BTC[0.00003283000000000],FTT[25.08234995000000000],STEP[397.33506072000000000],TRX[0.43424400000000000],USD[1.22672442545716335],USDT[88.73003593170062500] |
| 00278331 | BCHBULL[2.01865670000000000],BTC[0.00009440000000000],USD[0.00654136800000000] |
| 00278332 | FTT[0.00000036500000000],TRX[0.01000000000000000],USDT[0.00000074282150262] |
| 00278338 | ATOM[207.62559608989707084],FIDA[0.00317529000000000],FIDA_LOCKED[0.80864052000000000],FTT[0.00000002784778],KIN[0.00000000894196],MER[0.00000009084178],MNGO[0.00000008066567],OXY[0.00000006000000000],RNDR[402.24496700000000135],SLRS[0.00000004586262],SOL[0.33711791378051760],SRM[201.49328482019372900],SRM_LOCKED[238.78521270000000000],STEP[0.00000008462400],USD[0.00000051915647],USDT[0.00000000514871220] |
| 00278339 | LTC[0.01525000147177550],LUNA2[0.00015151816760000],LUNA2_LOCKED[0.00035542391000],LUNC[32.99340000000000000],TRX[0.00024000000000000],USD[0.00845738493000000],USD[0.53525879077000000] |
| 00278341 | BTC[0.00000021018477007],ETH[0.00000002930329274],FTT[0.00008091444531122],NFT[3127504378387771120],NFT[398497161936914824],NFT[431074183225580187],TRX[0.00000000843870187],USD[0.33329925885042780],USDT[0.00000005698574] |
| 00278342 | BTC[0.00000060600000000],SOL[0.88296000000000000],USD[0.54946286250000000] |
| 00278346 | ATLAS[280.00000000000000000],IMX[49.00000000000000000],RAY[14.99002500000000000],ROOK[0.24700000000000000],USD[0.20236596017500000],USDT[0.00212502977500000] |
| 00278348 | DYDX[0.06942643000000000],ETH[0.00037842000000000],ETHW[0.00000002402369],FTT[25.00000046640788],GODS[0.07904723000000000],PERP[0.00100000000000000],TRUMPFEBWIN[740.50785345000000000],USD[0.00000000604368] |
| 00278349 | GRTBULL[0.02367831903972600],SXPB[0.08829600000000000],SXPBULL[0.01116693248000000],USD[0.08657384429500000],USD[2.08210748150000000],XRP[0.26194100000000000] |
| 00278350 | ARKK[3.12000000000000000],ATLAS[628.81630000000000000],BABA[1.91500000000000000],BTC[0.00002046600000000],FB[0.85983660000000000],GOOGL[1.50000000000000000],HMT[122.87327000000000000],PAXG[0.06141100040000000],USD[2.34508416038085200],USDT[5616.30585769450000000] |
| 00278351 | BEAR[525.35984000000000000] |
| 00278352 | AAVE[0.00000000900000000],BAND[0.00000006000000000],BNB[0.00001469649369],BVOL[0.00000002000000000],COPE[0.00000006700000000],COPE[0.00000001227180],DAWN[0.00000002000000000],ENJ[0.00000001487000],ETH[0.00000016394269],FTT[0.00000122582161],LINK[0.00000040000000000],LTC[0.00000050000000000],LUNA2[0.00000044913687],LUNA2_LOCKED[0.00000001047886040],MOB[0.00000001092400000],NFT[366689291924996926],NFT[526064947060868823],RUNE[0.00000027095464],SRM[0.00000009225644],TOMO[0.00000010000000000],USD[-0.20484418476134031],USDT[0.00000013798294],XRP[0.00000058355434],YFI[0.00000000086000] |
| 00278354 | BTC[0.00000056615226],ETH[0.00000031092400],USD[0.03562707412421],USDT[0.00000002721763463] |
| 00278355 | SXP[0.09902000000000000],USD[0.20384257044958000] |
| 00278356 | USD[0.46983804650117132],USDT[0.00000149677086],XRP[0.00000001866400] |
| 00278357 | BRZ[0.00000004146875],USDT[0.00000003626678] |
| 00278359 | ETH[0.00000001920800],SRM[0.00336024000000000],SRM_LOCKED[0.02531968000000000],USD[14.62584730642550000],USDT[0.00000086395281] |
| 00278360 | ASD[0.09242100000000000],LINK[0.08763100000000000],LTC[0.00775575000000000],LUA[0.01994600000000000],OXY[0.94775000000000000],RAY[0.18746556354000000],TRX[0.00005000000000000],USD[0.00291033425000000],USDT[0.00000000625000] |
| 00278364 | AUD[0.00000009754021],BTC[0.00000000064132],SOL[0.00000000847450],USD[0.00000022669454],USDT[0.00000000229191] |
| 00278365 | BALBULL[0.00031985400000000],BTC[0.00000012996047],COMPBULL[0.00000008000000],DMGBULL[0.50698720000000000],ETHBULL[0.00000005000000],LINKBULL[0.00000005200000],LTCBULL[0.00654040000000000],SUSHBULL[0.16626583040000000],SXPBULL[0.00000003895000],USD[0.0498065739231846],USDT[0.00000000000] |
| 00278366 | TRX[0.00000300000000000],USD[0.00000011410355200],USDT[0.00000001014711] |
| 00278370 | AMPL[0.00000000049559],BTC[0.00000008590000],FTT[0.00000021463934],GALA[4000.00000000000000],LUNA2[0.02288915893000],LUNA2_LOCKED[0.05340837510000],LUNC[4984.16254830000000],USD[0.00110087363926040] |
| 00278373 | BNBBULL[0.00000005000000],DAWN[0.00000008000000],FTT[0.07801957376301Z],SXPBULL[0.00000006000000],USD[2310.83921461850516800000],USDT[0.00000031065040] |
| 00278374 | AMPL[0.68118006772651120],AMC[11.16408364719556700],AMZN[3.96526277666607000],AMZNPRE[0.00000000040553895],BTC[0.00000007364750],BUSD[513.06699809000000000],COIN[1.22922294750000000],FB[1.18791382408107480],FTT[25.35024617303876075],GME[7.43156213954538000],GMEPRE[-0.00000001238330],LINK[0.06029931960000000],NFLX[0.25146247189585000],NVDA[1.03919794267926072],NVDA_PRE[-0.00000001850000],PYPL[0.61600348740637350],TRX[7129.31458948000000000],TSLA[0.68524730110705000],TSLAPRE[-0.00000001798856],TWTR[-0.00000001579804400],USD[-0.62333289630941351],USD[70.00485362607124051,YFI[0.00000005000000000] |
| 00278376 | USD[30.00000000000000000] |
| 00278384 | BTC[0.00000003000000000],BULL[0.00000003950000000],ETH[0.00000005000000000],FTT[0.00000009442565],KNCBULL[0.00000001050000000],LTC[0.00000002781908],USD[0.00000233180083] |
| 00278385 | COMPBULL[0.00000657800000000],LINKBEAR[5.98080000000000000],USD[0.06246404300000000],USDT[0.00000006000000000] |
| 00278388 | DOGEBULL[0.00000003850000],FTT[0.00032567878077165],USD[0.00121205712500000],XRP[0.00537511890029640] |
| 00278388 | ADABEAR[2.99790000000000000],ALGOBEAR[99962.13740000000000],ALGOBULL[30572.52000000000000],BALBULL[0.00130040000000000],BCHBULL[24.99400000000000000],BEAR[5.69601000000000000],BNB[0.00000000968536015],BNBBEAR[4.79664000000000000],BSVBULL[14993.06770000000000000],DMGBULL[50.96430000000000000],DOGEBEAR[2594977.60000000000000],DOGEBULL[0.63564000000000000],EOSBULL[502.39825000000000000],ETCBULL[0.09484000000000000],ETHBEAR[37.97340000000000000],ETHBULL[0.00025520000000000],EUR[0.00002426108044B],GALFAN[0.00104000000000000],GRTBULL[54.16680000000000000],KNCBULL[8.19720000000000000000],LNKBEAR[1658.83800000000000000],LNKBULL[0.00000040000000000],LUNA2[0.00466273370000],LUNA2_LOCKED[0.01158797121000000],MATICBEAR[8096.73210000000000000],MATICBULL[0.07914800000000000],SUSHBEAR[2.00672400000000000],SUSHBULL[3906863.11886000000000],SXPBULL[0.00000007000000000],THETABULL[0.86122600000000000],TOMOBEAR[766176723.89000000000000],TOMOBULL[520.27110000000000000],TRXBEAR[9.93000000000000000],USD[0.02351052717114113],USDT[0.00000446208600352],USTCD[0.99392000000000000],XTZBULL[950.00000000000000] |
| 00278391 | ASD[0.00000002545241Z],BAND[0.00000000120000],BTC[0.00000000061980],FTT[0.09300000000000000],GRT[0.00000000136720],LTC[0.00000022387100],SXP[0.00000008822000],USD[0.04027326841698D],USDT[0.00000008450076B] |
| 00278395 | AMPL[0.05238033248761B],USD[1.23113432709963D0],XRP[0.27710755168046D0] |
| 00278396 | BCH[0.00000005000000],BTC[0.00000001147640D0],BULL[0.00000001650000D0],FTT[0.00000012063033B],LINKBULL[0.00000007000000],UNISWAPBULL[0.00000009000000000],USD[0.00000259838050],USDT[0.00000009190570Z] |
| 00278402 | AUDIO[8.41065000000000],BTC[0.00000031665125],CLV[8.00000000000000000],ENJ[1.98005000000000000],ETHBULL[0.00660000000000000],FTT[0.79860350000000000],MER[5.96270000000000000],REEF[299.26850000000000000],SOL[0.00090025000000000],SRM[2.94390000000000000],USD[1.70127249915584190],USDT[0.00000025408753],XRPBULL[88.44114750000000000] |
| 00278403 | 1INCH[0.00000000897525D0],BCH[0.00000001475947],BTC[0.00000000325050],CLV[0.00000001883227D0],CQT[737.82462362000000],EMB[2007.00000000018453270],FTT[1050.00000000271480D],FTT[296.44415784568657937],GODS[3143.08803805000000000],IMX[5000.0580776300000000],LTC[0.00000000882853B],LUNA2[9.68467240000000000],LUNA2_LOCKED[43.23247000000000000],LUNC[200001.00000000000000000],NEAR[15.95455000000000000],SOL[0.00000067896040],WAXL[411.40810900000000000] |
| 00278406 | ALGOBULL[8.86380000000000000],BTC[0.00009627000000000],SXPBEAR[0.08885000000000000],TRXBEAR[129.61554500000000000],USD[0.15409445250000000] |
| 00278408 | DOGE[3.00000000000000000],ETHW[8.34090068000000000],MTA[0.59000000000000000],PAXG[0.00003396000000000],SRM[0.49872503000000000],SRM_LOCKED[0.63141169000000000],USD[3.37549849057078400],USD[2.75494849957078400],XRPBULL[222.70769000000000000] |
| 00278410 | BADGER[8.93837993000000000] |
| 00278413 | BTC[0.00000002343722S],FTT[0.00000006446500],TRX[0.00079600000000000],USD[0.02369936751926468],USDT[0.00019689263132999] |
| 00278414 | FTM[127.00000000000000000],USD[343.49636271500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278416 | TRX[0.121200280000000],USD[-0.001808292386177] |
| 00278418 | FTT[0.000000124735300],RAY[0.000000010000000],STARS[0.000000037043170],TRX[0.000040000000000],USD[0.000000057458322],USDT[0.000000094288599] |
| 00278420 | USD[0.000077796005000] |
| 00278422 | SXPBULL[0.000000050550000],USD[0.0000089293443555] |
| 00278423 | BTC[0.000000067389223],USD[25.541865704050880],USDT[0.000000203823966] |
| 00278425 | GODS[0.000000100000000],LUNA2_LOCKED[0.000000226098082],LUNC[0.002110000000000],NFT [381154740390391027][1],NFT [472062128817618556][1],SOL[0.007000000000000],USD[0.000000056179128],USDT[0.000000007535676] |
| 00278430 | ETH[0.000175000000000],ETHW[0.000175000000000],TRX[0.000152000000000],USD[0.008210742513681.3],USDT[0.23081109575916296] |
| 00278431 | TRX[0.000001000000000] |
| 00278434 | USD[0.009867537970000],USDT[51.940000000000000] |
| 00278435 | AMPL[0.000000001237219],BOBA[0.000000000428640],BTC[0.000000003133750],DOGEBEAR2021[0.032978055000000],ETH[-0.000136580725545],ETHW[0.024000000932827],FTT[51.000000000000000],MATIC[0.500000000000000],SLP[310.000000000000000],STETH[0.000000091789134],USD[0.305933891779167.41],USDT[0.000000013982109.3],WBTC[0.000000082029182],YFI[0.000000032390200] |
| 00278436 | BTC[0.000000001000000],USD[0.388529297507300],USDT[-0.000000072624480] |
| 00278439 | ATLAS[2461.506514450000000],BTC[0.000000043468920],FTT[0.053588000000000],POLIS[19.203696410000000],SOL[44.399618704402260],TRX[0.947180000000000],USD[196.808898029123468.9],USDT[0.000000017392727] |
| 00278440 | USD[0.000274572109474] |
| 00278441 | SRM[2.031748540000000],SRM_LOCKED[1.419983700000000],USD[0.081068400000000],USDT[0.291250310000000] |
| 00278447 | AVAX[55.888820000000000],CRV[460.907800000000000],DYDX[435.612860000000000],ETH[0.999666800000000],ETHW[0.999666800000000],FTT[0.002090791440000],MATIC[1149.770000000000000],SOL[25.767870290000000],USD[10273.474360762133830600000000],USDT[0.000000007443765.9],XRP[0.385800000000000] |
| 00278449 | BAO[2.000000000000000],BTC[0.020444323806400.8],ETH[0.000008800000000],ETHW[0.000007400000000],KIN[2.000000000000000],NFT [350117589568362909][1],NFT [350261643971514645][1],NFT [424819682509603745][1],NFT [431773603627446541][1],NFT [433882027794698674][1],NFT [447205388675602296][1],NFT [527930599432789828][1],NFT [571681090132127601][1],SRM[0.001082800000000],SRM_LOCKED[0.006695000000000],TRX[0.000073000000000],USD[0.779440001393260.0],USDT[269.698727508422841],WBTC[0.052148354400000] |
| 00278452 | BTC[0.000000027510000],ETH[0.000000100000000],FTT[25.068460000000000],LOOKS[0.232042510000000],MATIC[2.000000000000000],NFT [380268068489670044][1],NFT [443125044595492470][1],NFT [486360607851048606][1],PEOPLE[1.762019600000000],SXP[0.020640000000000],USD[3.072367692350000],USDT[2.253933007000000] |
| 00278450 | USD[30.000000000000000] |
| 00278454 | ETH[0.000000100000000],USDT[0.000000089873314] |
| 00278455 | USD[0.142994110000000] |
| 00278457 | AVAX[0.000000040000000],BTC[0.000007900000000],DOGE[0.000000029753710],ETH[0.000000170738314],ETHBULL[0.000052200000000],SOL[0.000000060000000],USD[0.130161165524428],USDT[0.000012381431297.9] |
| 00278459 | RAY[18.219189210000000],TRX[0.000002000000000],USD[0.886638160080000],USDT[0.0075520000000000] |
| 00278460 | AUD[1.654975881863816.1],AVAX[0.000000005850000],BTC[0.000000007651931.2],ETH[0.000992907359045.7],ETHW[0.000992900359046457],FTT[150.000000097016638],LUNA2[0.005651520202000.0],LUNA2_LOCKED[0.031868804700000],SOL[0.004697877168218.1],SRM[35.707058420000000],SRM_LOCKED[135.744579810000000],TR X[0.0000280000000000],USD[0.007002758809618].41],USD[0.073500000000000],USD[0.007045096811572],WBTC[0.000109179306721.9] |
| 00278461 | BIT[0.994800000000000],BTC[0.000743459258434],DFL[199.976000000000000],ETH[4.675716902345428.5],EUR[82.000000001781148],FTT[4.599926000000000],SRM[0.009715240000000],SRM_LOCKED[0.040408580000000],SXP[87.062306165490592.1],TRX[0.000019000000000],USD[0.0026310306807700],USD[72.244000000000000],XRP[0.000000000000000] |
| 00278462 | DOT[0.096940000000000],SRM[0.000464000000000],SRM_LOCKED[0.003619420000000],USD[2.605177000000000],USDT[0.545129470000000] |
| 00278463 | ATLAS[105015.316800000000000],AURY[0.000000100000000],CONV[7.830800000000000],ETH[0.000240011850000],ETHW[0.002400098129835],FTT[40.000000001444788600],KNC[0.000000050000000],OXY[0.000000012359024],RAY[0.000000076908204],RUNE[0.005470016717157],SNX[0.000000035950000],SOL[0.000000000753 5948],SRM[852.172049304973234],SRM_LOCKED[657248460000000],USD[0.024491532677273.9],USDT[9.000000076144027],XRP[6837.000000044567830] |
| 00278466 | DOGE[0.722943203910944.0],USD[0.052242626677956.7],USDT[0.000000019420074] |
| 00278471 | USDT[0.216899000000000] |
| 00278474 | FTT[0.000000009451258.7],SRM[0.019883910000000],SRM_LOCKED[0.014687650000000] |
| 00278476 | FTT[0.000000069543200],SRM[0.019761600000000],SRM_LOCKED[0.014695410000000] |
| 00278479 | AMPL[0.000000007318322],BTC[0.000000084419142],ETH[0.000000066235420],ETHW[0.000000079359457],FTT[25.079468132658510],GMEPREJ-0.000000001139900],LTC[0.000000018592500],LUNA2[13.555597000000000],OKB[0.000000143206271],SOL[0.000000017866100],SRM_LOCKED[1962.843282400000000],SXP[0.000000096340022],UNI[0.000000059812884],USD[34217.215697848267.7467],USDC[1750000.000000000000000],USDT[0.000000127212795],USTC[0.000000008370170] |
| 00278480 | FTT[0.000000061599247],SRM[0.019834500000000],SRM_LOCKED[0.014719950000000] |
| 00278482 | FTT[0.000000001170572],SRM[0.019686700000000],SRM_LOCKED[0.014734730000000] |
| 00278483 | ATLAS[250.000000000000000],AVAX[0.000000007158150],BTC[0.000000039645352],DFL[100.000000099913978],FTT[0.000000189308541],GENE[0.000000030151888],LTC[0.004061742688668],MATIC[0.500000000000000],MER[1.499335000000000],OXY[50.687814000000000],SOL[0.000000017203211.2],SRM[0.147489640000000],SRM_LOCKED[1.366792260000000],TONCOIN[0.000000100000000],USD[162.541747112958494],USDT[0.000032459337248561] |
| 00278487 | FTT[0.000000029482945],SRM[0.019883200000000],SRM_LOCKED[0.014727910000000] |
| 00278488 | ETH[0.000000080000000],ETHW[0.000254819176018.5],LOOKS[0.924549520000000],LUNA2[0.056515576020000],LUNA2_LOCKED[0.013186967740000],LUNC[0.008144000000000],USD[-0.603994639400000],USDT[0.497320952934482],USTC[0.800000000000000] |
| 00278490 | SRM[10.505092490000000],SRM_LOCKED[0.375258790000000],TRX[45.975800000000000],USD[0.045800000000000],USDT[14.528490000000000] |
| 00278491 | BULL[0.000000005000000],ETHBULL[0.000000040000000],FTT[0.000000033676938],SRM[4.047689940000000],SRM_LOCKED[0.067264850000000],USD[18.427983754519810],USDT[0.000000028970368] |
| 00278492 | FTT[0.000000076227212],SRM[0.013990430000000],USD[0.1471298000000000] |
| 00278493 | FTT[0.000000092482440],SRM[0.013976410000000],USD[0.1472701000000000] |
| 00278494 | FTT[0.000000057992365],SRM[0.013968680000000],USD[0.1473474000000000] |
| 00278496 | FTT[0.000000082103252],SRM[0.013974720000000],USD[0.14720000000000] |
| 00278502 | FTT[0.036388355042892],USD[97.993952228317083],USDT[0.000000022055985] |
| 00278505 | FTT[0.000096411058411.8],SRM[0.036725900000000],USD[0.139978560000000],USDT[0.000000003846114] |
| 00278507 | BADGER[0.000000010000000],BNB[0.000000026383128],BRL[240.000000000000000],BRZ[-1814.99701926579287600],BTC[-0.010356667170157],ETH[0.000000110510887],EUR[0.376670723315838],FTT[0.088827495015217.2],GMT[0.000000100000000],LTC[0.003196744850085.6],NFT [330647517625820027][1],RUNE[0.000000100000000],SOL[0.000000055770341],SRM[0.015496800000000],SRM_LOCKED[0.035520400000000],TRX[0.001900000000000],USD[109.015278625581046],USDT[0.944750014775072.4],USTC[0.000000004766786.2] |
| 00278509 | AAVE[0.000000020400000],ALCX[0.000974530000000],ALPHA[0.000000039813700],DAI[0.034566550000000],DOGE[0.280000000000000],EDEN[0.197167500000000],ETH[0.003123001900000],ETHW[35.159312292500000],FTT[0.000000009580512],MEDIA[0.005219000000000],OJ.OXY[0.791419000000000],RUNE[0.000000040000000],SOL[0.009593444477604],SRM[17.306094730000000],SRM_LOCKED[152.360105360000000],STEP[0.000000020000000],TRX[2.000000000000000],USD[15.295095253021432.7],USDC[176625.673466170000000],USDT[0.004785011818827.3],YFI[0.000000145445953] |
| 00278510 | FTT[0.000000038010120],SRM[0.013990580000000],USD[0.1471284000000000] |
| 00278511 | FTT[0.000000079045980],SRM[0.013992910000000],USD[0.147114560000000] |
| 00278513 | ETH[0.000000006242828],FTT[0.000000200000000],SRM[111.483903800000000],USD[0.000013755043389],USDT[0.0000007715905033] |
| 00278514 | FTT[0.000000055326072],SRM[0.019782500000000],USD[0.147292200000000] |
| 00278515 | CONV[11381.907100000000000],TRX[0.000001000000000],USD[0.395920726000000] |
| 00278519 | AMPL[0.000000007057941],SRM[0.000078000000000],SRM_LOCKED[0.002783200000000],USD[0.055254500000000] |
| 00278520 | FTT[0.007955291599816],SXPBULL[0.000000064000000],USD[0.022179956180000],USDT[0.000000095809630],XTZBULL[0.000000080000000] |
| 00278521 | FTT[0.000000017326940],SRM[0.013978850000000],SRM_LOCKED[0.014728630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278522 | FTT[0.0000000014935320],SRM[0.0139768000000000],SRM_LOCKED[0.0147286300000000] |
| 00278523 | FTT[0.0000000034871556],SRM[0.0139768000000000],SRM_LOCKED[0.0147286200000000] |
| 00278525 | FTT[0.0000000029488520],SRM[0.0012237500000000],SRM_LOCKED[0.0047771000000000] |
| 00278529 | FTT[0.0000000061448880],SRM[0.0139384000000000],SRM_LOCKED[0.0147215800000000] |
| 00278530 | FTT[0.0000000092239710],SRM[0.0139835900000000],SRM_LOCKED[0.0147209000000000] |
| 00278531 | FTT[0.0000000096093861],SRM[0.0139834400000000],SRM_LOCKED[0.0147199600000000] |
| 00278533 | FTT[0.0000000032010806],SRM[0.0139835900000000],SRM_LOCKED[0.0147198000000000] |
| 00278534 | SRM[0.0015309500000000],SRM_LOCKED[0.0058129300000000] |
| 00278535 | BTC[0.0000200800000000],ETH[0.0008182062000000],ETHW[0.0008182062000000],TRX[0.0000190000000000],USD[650.0971961649244074],USDT[183.6600000026188214] |
| 00278536 | FTT[0.0000000026385612],SRM[0.0139835900000000],SRM_LOCKED[0.0147198000000000] |
| 00278537 | FTT[0.0000000092243353],USD[0.0000000116154984],USDT[0.0000000017478268] |
| 00278538 | FTT[0.0000000019299252],SRM[0.0139763900000000],SRM_LOCKED[0.0147270100000000] |
| 00278543 | FTT[0.0000000044274416],SRM[0.0139763900000000],SRM_LOCKED[0.0147270100000000] |
| 00278545 | FTT[0.0000000014393956],SRM[0.0139826300000000],SRM_LOCKED[0.0147207600000000] |
| 00278547 | FTT[0.0000000029127894],SRM[0.0139763900000000],SRM_LOCKED[0.0147270100000000] |
| 00278548 | FTT[0.0000000090148560],SRM[0.0139833000000000],SRM_LOCKED[0.0147200900000000] |
| 00278549 | AKRO[7000.6500000000000000],ALCX[3.0256000000000000],ALGEBULL[8366763.6.5100000000000000],AMPL[0.0000000000660598],ATLAS[122010.2030000000000000],AURY[100.0000000000000000],BAO[174.0000000000000000],BCHBULL[0.5103000000000000],CEL[0.0321000000000000],CQT[1000.0000000000000000],DFL[15390.0000000000000000],DMGBULL[1.0007.5500000000000000],ETHBULL[0.0000416500000000],FIDA[492.5286559900000000],FIDA_LOCKED[4.8290606500000000],FTT[19.9860000073255887],GENE[20.1000000000000000],GODS[503.7610000000000000],GOG[2008.0000000000000000],HGET[38.1732600000000000],LUA[18000.5157300000000000],MATH[500.0788300000000000],MBS[15005.9066860000000000],MKRBULL[3.0000000900000000],ORBS[7125.1587300000000000],OXY[6000.5958000000000000],POLIS[200.4727350000000000],RAY[107.6274114000000000],REN[754.8535300000000000],RSR[42868.6670000000000000],SOL[0.0046400000000000],SRM[98.4958912400000000],SRM_LOCKED[2.7149727000000000],STARS[1500.0000000000000000],STEP[999.3210000000000000],TOMO[0.0531300000000000],TOMOBULL[31335836.8926000000000000],UBXT[33487.7455919500000000],UBXT_LOCKED[169.0001431300000000],USD[-2076.9292378892993388],USDT[0.0107972897293167],XRP[14019.9972160000000000],XRPBULL[2417.0092.3106000000000000],YGG[200.0000000000000000] |
| 00278551 | FTT[0.0000000028042909],SRM[0.0139763900000000],SRM_LOCKED[0.0147270100000000] |
| 00278553 | FTT[0.0000000033442006],SRM[0.0139833000000000],SRM_LOCKED[0.0147209000000000] |
| 00278554 | FTT[0.0000000053701836],SRM[0.0139834400000000],SRM_LOCKED[0.0147199500000000] |
| 00278555 | FTT[0.0000000008574770],SRM[0.0139832900000000],SRM_LOCKED[0.0147210000000000] |
| 00278558 | FTT[0.0000000088127140],SRM[0.0139975000000000],SRM_LOCKED[0.0147059000000000] |
| 00278559 | BTC[0.0045413578480000],MATH[0.0074600000000000],USD[0.0000000020000000] |
| 00278560 | ATLAS[303.1473769431520216],KIN[608535.5625992697947277],USD[0.0000000062679477] |
| 00278561 | COIN[0.0000000060000000],FTT[0.0006169705373451],NFT[3027012695478097141],NFT[3325725529981357],SRM[0.0007182400000000],SRM_LOCKED[0.1555986200000000],TRUMP_TOKEN[49.8000000000000000],USD[1.5415545635905069],USDT[0.0000000074919005] |
| 00278563 | CEL[0.0000000061564726],FTT[0.0000000036884588],USD[0.0002814254195892] |
| 00278566 | ADABULL[0.0000000082000000],DEFIBULL[0.0000000030000000],DMGBULL[12562.0940000000000000],DOGEBULL[0.0000008737000000],LTC[0.0087468000000000],MATICBULL[0.0021320000000000],THETABULL[0.0000000082600000],USD[-0.1119437134226717],USDT[0.0000000069979596] |
| 00278567 | USD[0.0267225977094123],USDT[0.3645286900000000] |
| 00278568 | ATLAS[0.0040000000000000],BOBA[0.0046100000000000],BTC[0.0000000039120000],FTT[0.0000000032026390],LTC[90.5412363188479200],LUNA[1.2334445930000000],LUNA2[2.8780373840000000],LUNC[0.0075053513111000],NFT[533544532363075771],POLIS[0.0062462000000000],SOL[1.3643771000000000],SRM[15.6477686000000000],SRM_LOCKED[0.3973213200000000],SUSHI[0.0051649803557100],USD[0.7091919534699128],USDT[0.0093026170276550] |
| 00278569 | BTC[0.0014000000000000],USD[4.2865950960000000] |
| 00278570 | BCH[0.0000000050000000],BCHA[0.0004215200000000],ETH[0.0001441000000000],ETHW[0.0001441000000000],FTT[0.0195548190988138],INDI_IEO_TICKET[1.0000000000000000],PAXG[0.0000000084500000],TRX[0.0001720000000000],USD[1.4759042938728000],USDT[0.0000000149100000] |
| 00278572 | AMPL[0.0000000009080693],BTC[0.0000000005000000],BULL[0.0000000087550000],ETHBULL[0.0000000033500000],FTT[0.0528949459455411],USD[130.4002762527086689],USDT[0.0000000083464812],XLMBEAR[0.0000000050000000] |
| 00278574 | AAVE[0.0002820000000000],BTC[0.0000000063721484],CREAM[0.0000000050000000],DOGE[0.0000000092981325],ETH[0.0000000791170302],FTT[0.2829034557686414],LINK[0.0000000082346050],LTC[0.0000000144597351],MATIC[9.2860000000000000],SOL[0.0722200000000000],SRM[41.2361041200000000],SRM_LOCKED[156.7638958800000000],SUSHI[0.1574198595381163],TRUMPFEBWIN[5494.2000000000000000],USD[0.0000000098893473],USDT[0.0000000026955453],YFI[0.0000000010219893] |
| 00278580 | USD[39.0107433200000000] |
| 00278581 | BTC[0.0218169000000000] |
| 00278583 | BTC[0.0000000025000000],ETH[0.0000000099441760],SOL[0.0000000075400000],TRX[0.0003900000000000],USD[0.0000000088458200],USDT[0.0000004252811788] |
| 00278584 | BTC[2.0725632143355246],DOGE[8.0000000000000000],ETH[0.5000000050000000],ETHW[0.5000000050000000],FTT[606.0000000000000000],RAY[0.6854784500000000],SOL[0.0999575000000000],SRM[41.8747311000000000],SRM_LOCKED[247.7663909300000000],USD[-25429.3420810781423034],USDT[0.0000001800092233] |
| 00278589 | SRM[0.9231400000000000],SUSHI[962.7919500000000000],USD[5.0000000000000000],USDT[2.1197680000000000] |
| 00278594 | USDT[0.0932500000000000] |
| 00278595 | FTT[0.0000000066163536],SRM[0.0139905500000000],SRM_LOCKED[0.0147128300000000] |
| 00278596 | FTT[0.0000000098252983],SRM[0.0139904100000000],SRM_LOCKED[0.0147129800000000] |
| 00278599 | IMX[1339.1000000000000000],SRM[0.1512258000000000],SRM_LOCKED[0.5735674200000000],TRX[0.0000010000000000],USD[0.7836120350000000],USDT[0.0000000077717860] |
| 00278601 | FTT[0.0000000066986845],SRM[0.0139757700000000],SRM_LOCKED[0.0147276200000000] |
| 00278603 | FTT[0.0000000055317044],SRM[0.0139757800000000],SRM_LOCKED[0.0147276200000000] |
| 00278604 | FTT[0.0000000079514461],SRM[0.0139835900000000],SRM_LOCKED[0.0147198100000000] |
| 00278606 | FTT[0.0000000074076032],SRM[0.0139763900000000],SRM_LOCKED[0.0147270000000000] |
| 00278607 | ETH[0.0005028700000000],ETHW[0.0005028700000000],TONCOIN[3628.6450260000000000],USD[0.0004084942353619],USDT[0.0000010918109] |
| 00278608 | ATLAS[0.0000000043812800],AUDIO[0.0000000075765000],BTC[0.0000000255321294],DYDX[0.0000000011775653],ENS[0.0000000066400000],ETH[0.0000000060243615],FTT[0.0000007597529],MANA[0.0000000052557600],MNGO[0.0000000063729030],POLIS[0.0000000066468527],SOL[0.0000000018829961],STARS[0.0000000775569390],STEP[0.0000000091390864],SUSHI[0.0000000097363750],TOMO[0.0000000000000000],USD[0.0000000083634830],USDT[0.0000000014315605] |
| 00278610 | FTT[0.0000000084436102],SRM[0.0139764000000000],SRM_LOCKED[0.0147275000000000] |
| 00278612 | USDT[0.8572000000000000] |
| 00278613 | FTT[0.0000000037763378],SRM[0.0139905500000000],SRM_LOCKED[0.0147128300000000] |
| 00278614 | FTT[0.0000000060486595],SRM[0.0139832900000000],SRM_LOCKED[0.0147209000000000] |
| 00278616 | FTT[0.0000000061978776],SRM[0.0139833000000000],SRM_LOCKED[0.0147209000000000] |
| 00278617 | ATLAS[3000.0000000000000000],FTT[25.0000000000000000],POLIS[100.0000000000000000],USD[0.0073504799768739],USDT[0.0000000074359930] |
| 00278618 | BTC[0.0000221300000000],USDT[7.0310403150000000] |
| 00278619 | FTT[0.0000000026006986],SRM[0.0139835900000000],SRM_LOCKED[0.0147198000000000] |
| 00278620 | FTT[0.0000000096796425],SRM[0.0139686600000000],SRM_LOCKED[0.0147347400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278621 | ATLAS[900.000000000000000],CQT[100.000000000000000],FTT[1.200000007581 7200],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],NFT [384586053129336000][1],NFT [385152415696874155][1],NFT [533502940945264237][1],SLP[4000.000000000000000],SOL[2.072655960000000],USD[-1.887242995549363],USDT[0.000000046463203] |
| 00278623 | FTT[0.000000009455533],SRM[0.013990290000000],SRM_LOCKED[0.014713060000000] |
| 00278624 | BTC[0.000020761 3525000] |
| 00278625 | APE[0.052099430000000],AUDIO[1556.1273000000 00000],BCH[2.999000000000000],DOGE[16023.700000000000000],GRT[10693.271600000000000],LUNA2[11.369855000000000],LUNC[2527748.038400000000000],PUNDIX[959.000000000000000],RAY[1573.800000000000000],SHIB[52486203.000000000000000],SOL[0.00324200000000000],SRM[1038.330396600000000],SRM_LOCKED[1.060244400000000],TRX[0.000001078482457],USDT[0.000000075000000],XRP[2020.275100000000000] |
| 00278626 | FTT[0.000000051747494],SRM[0.019860100000000],SRM_LOCKED[0.014721400000000] |
| 00278627 | DFL[7.798600000000000],FTT[50.107600020000000],NFT [461700396896862817][1],USD[2478.093926132919 7758] |
| 00278628 | FTT[0.000000068538508],SRM[0.013993020000000],SRM_LOCKED[0.014714390000000] |
| 00278630 | FTT[0.000000037096958],SRM[0.013999910000000],SRM_LOCKED[0.014707510000000] |
| 00278631 | FTT[82.510000000000000] |
| 00278633 | FTT[0.000000057528369],SRM[0.013983970000000],SRM_LOCKED[0.014721390000000] |
| 00278634 | FTT[0.000000069442420],SRM[0.013976760000000],SRM_LOCKED[0.014728610000000] |
| 00278635 | BTC[0.000000005000000],SOL[40.250867910000000],SRM[297.297474330000000],SRM_LOCKED[0.097344350000000],USD[3.280828014073051],USDT[0.000000008401 7896] |
| 00278636 | FTT[0.000000038979174],SRM[0.013976760000000],SRM_LOCKED[0.014728610000000] |
| 00278638 | FTT[0.000000001304412],SRM[0.013983970000000],SRM_LOCKED[0.014721400000000] |
| 00278641 | ETHW[27.383405080758246 2],FTT[0.095960018768 7047],KNCBULL[0.000000000000000],LUNA2[0.000628708566 4000],LUNA2_LOCKED[0.001466986550000],LUNC[136.902614000000000],TRX[0.000001600000000],USD[0.001286043022 41 33],USDT[0.000000154107311],XRP[0.000000099032396] |
| 00278643 | ASD[20.000000000000000],BAO[5996.010000000000000],BNB[0.00000000739641 16],BTC[0.000000009515255 3],COMP[0.000000010000000],CUSDT[125.000000000000000],DOGE[124.532133781828 1501],ETH[0.000000067591951],FTT[0.10941389797 15424],HT[0.000000035825318],KIN[39973.400000000000000],LTC[0.000000075314569],LUNA2[0.918475639700000],LUNA2_LOCKED[2.143109826000000],LUNC[350 00.000000000000000],MATIC[30.000000000305765 3],SOS[33000000.000000000000000],TRX[0.000000005870794],USD[0.008948917 24069 78],USDT[0.000000012304 4031] |
| 00278648 | AUD[0.000000049501 2006],BTC[0.795044223283 3435],DOGE[38.000000000000000],ETH[0.357125779634655 9],ETHW[0.357125774734655 9],FTT[25.825306907506 9340],SOL[0.000000010500000],SRM[46.506561660000000],SRM_LOCKED[64.498005360000000],USD[6.638946735667 7611] |
| 00278649 | BRZ[0.510000010775515],ETH[0.016979812748790 0],ETHW[0.016979812748790 0],FTT[166.500000000000000],SOL[199.047555390000000],SRM[411.589034190000000],SRM_LOCKED[4.439700650000000],USD[-989.732423617498756 7],USDT[1769.522076837643 9376] |
| 00278652 | BAO[0.000000100000000],CONV[960.000000000000000],FTT[0.247910410000000],KIN[40000.000000000000000],LINA[183.489886900000000],RAY[6.383952110000000],SHIB[499960.000000000000000],SOS[4900000.000000000000000],SRM[5.031233380000000],SUN[68.565284200000000],TRX[32.198586700000000],USD[0.000971509753010 2],USDT[0.000000008051 4570] |
| 00278653 | ETH[0.000005770000000],NEAR[0.299848000000000],TRX[0.002356000000000],USD[0.085268007734474 7],USDT[1.040560688900000] |
| 00278655 | AAVE[0.000000046000000],ATLAS[0.000000061935405],AUDIO[0.000000460000000],BNB[0.000000089332500],BTC[0.000000082460204],CQT[0.000000082500542],ETH[0.000000107490064],FTT[25.142243141097 4740],LINK[0.000000088000000],MATIC[0.000000026000000],NEXO[0.000000088000000],RAY[0.000000051000000],UBXT[0.000000035512587],USD[9.730084669235948 2],USDT[0.000000098958017] |
| 00278656 | USD[1.486659400000000] |
| 00278658 | BTC[0.000000065231249],FTT[0.000000064103600],LUNA2[0.000000354439742],LUNA2_LOCKED[0.000000827026064],LUNC[0.007718000000000],SHIB[0.000000092767900],USD[0.000000015422363],USDT[0.000000013597977],XRP[0.000000003224000] |
| 00278659 | BULL[0.000000040450000],ETHBEAR[245.392560000000000],ETHBULL[0.000000032500000],LINKBULL[0.000000003250000],THETABULL[0.000599608250000],USD[0.118368035040362 8],USDT[0.005000000000000] |
| 00278660 | FTT[0.000000033492688],SRM[0.013983690000000],SRM_LOCKED[0.014721680000000] |
| 00278662 | BTC[0.000000076958000],USDT[0.000000005808000] |
| 00278664 | TRX[20.000000000000000],USDT[0.076410000000000] |
| 00278665 | USD[30.000000000000000] |
| 00278672 | USD[0.000000000304192 00],USD[0.000000022872600] |
| 00278677 | USD[0.8187380668200000],USDT[0.0057803290000000] |
| 00278678 | AGLD[0.062820000000000],BNB[0.019996000000000],USD[0.104234935000000] |
| 00278679 | AMPL[0.000000005565 11],BTC[0.000000011888440 6],ETH[0.000000017430 112],FTT[0.000000263615419],TRUMPFEBWIN[5607 8.663400000000000],USD[0.000000929132429],USDT[0.000000088405103] |
| 00278683 | FTT[0.700004399557 0000],NFT [377594548201350517][1],NFT [561936702095343824][1],USD[0.000000018230040] |
| 00278686 | USD[0.000000039790545],USDT[0.000000047244297] |
| 00278690 | BNB[0.008856530000000],USD[1.622205173000000],USDT[3.119550000000000] |
| 00278691 | APE[1196.200000000000000],ATLAS[8.605238610000000],AURY[0.202761250000000],EDEN[0.003000000000000],ETH[10.101272460000000],ETHW[9.101272460000000],FIDA[200.000150000000000],FTT[775.397378400000000],GENE[0.098413880000000],GMT[0.900000000000000],IND[0.190000000000000],INDI_IEO_TICKET[1.000000000000000],MATIC[3782.900000000000000],NFT [458959328021954378][1],NFT [484226316993730948][1],NFT [510865412535918347][1],NFT [521026175277643111][1],POL[$0.055487940000000],RAY[192.1 65632084000000],SRM[5811.890574160000000],SRM_LOCKED[147.487759780000000],TRX[0.003834000000000],USD[0.000000193917453],USDC[1464.888455890000000],USDT[14401.242881925972 5000] |
| 00278696 | AVAX[8.000000004336224 2],BTC[0.000000004090697],COPE[0.000000066000000],FTM[0.000000005081940],SOL[0.018376721333652 8],USD[0.460890155231 1806] |
| 00278697 | BADGER[0.004854000000000],CRV[0.435400000000000],RAY[0.806200000000000],RSR[9.928000000000000],TULIP[0.094500000000000],USD[0.000000005066629 3],USDT[619.990642648690736],XRP[0.523800000000000] |
| 00278699 | BULL[0.000051420000000],DOGE[1378.000000000000000],DOGEBULL[504.000000000000000],FTT[0.043444263906598 4],HNT[29.400000000000000],IMX[160.000000000000000],LUNA2[0.003482032923000 0],LUNA2_LOCKED[0.008124743487 0000],LUNC[758.220000000000000],MER[13673.010200000000000],TRX[0.000002000000000],USD[0.000000000001 0522],XRP[0.906976466067653 4],USDT[2042.108301693073 261] |
| 00278700 | ETH[0.000000008000000],USD[0.000138620816067] |
| 00278701 | SRM[0.999189100000000],SRM_LOCKED[0.001305100000000],USD[5.003548000000000],USDT[0.000000029400000] |
| 00278702 | BTC[0.000031710000000],ETH[0.000067635000000],ETHW[0.006676379756930],USD[2.741902415150000] |
| 00278704 | USD[0.000000001000000],ETH[0.000000001 7276986],FTT[0.000000029378794],USD[0.012584340770553 0],USDT[0.000000004650 5816] |
| 00278708 | AVAX[-0.000000009627560],BCH[0.000000075560000],BTC[0.000000160000000],BTC[0.000000026673284],COPE[0.000000038797879],DEFIBULL[0.000000098000000],DOGE[84.000000000000000],ETH[0.021348026172293 7],ETHBULL[0.000000009500000],ETHW[0.003398504703617 4],FTT[0.000000063444804],GBP[0.000000949122164 25],LOOKS[0.000000000100000000],NFT [367329381757067 73731],SOL[0.000000446286806 0],SRM[0.161916560000000],SRM_LOCKED[1.883252480000000],TRX[0.000000006154985 0],USD[-4.766531119018741 3],USDT[0.000001350428 00] |
| 00278709 | BTC[0.000000009000000],ETH[0.000000005000000],NFT [477869576000000000],SRM_LOCKED[0.237000000000000],USD[0.223213484064396],USDT[0.000000013523847] |
| 00278711 | ATLAS[9.230500000000000],AVAX[0.001443000000000],ENS[0.008318500000000],ETHW[0.000220000000000],GOG[0.841730000000000],GST[0.282273000000000],MATIC[0.800000000000000],MBS[0.851420000000000],SNY[0.983850000000000],TRX[0.000950000000000],USD[0.005904750842 7095],USDT[14.729924113020722 2] |
| 00278714 | AMPL[0.103169912467940],BAL[0.009430000000000],BTC[0.000036844230000],CREAM[0.080000000000000],DMG[0.094471000000000],FTT[80.794737000000000],MATIC[40.997340000000000],USD[0.949957722733000],USDT[0.000000098139106] |
| 00278715 | BTC[0.000000091549192],FTT[0.000857805250856],SRM[0.091878500000000],SRM_LOCKED[0.002230129909404] |
| 00278716 | AMPL[0.000000008242 59],FIDA[1068.152912760000000],FIDA_LOCKED[14.086948520000000],FTT[218.113881660318 1819],MOB[1284.842200000000000],OXY[730.000000000000000],TRU[8461.000000000000000],USD[27.629617923669 1200],USDT[3.922197171 5516948] |
| 00278719 | ALCX[0.000000089295872],BTC[0.000000004361 119],USD[0.000028928164961 8],USDT[0.000000053776090],XRP[0.000000080636378] |
| 00278720 | SRM[0.058973820000000],SRM_LOCKED[0.224203410000000] |
| 00278722 | 1INCH[0.000000061669200],BNB[0.000000057929600],BTC[0.000000006467600],ETH[0.000000019158000],FTT[0.01207098612694 2],GRT[0.000000034538900],LUNA2[0.000000036348697],LUNA2_LOCKED[0.000000854813626],LUNC[0.007977320577 8500],SRM[0.05046561 0000000],SRM_LOCKED[1.331865440000000],UNI[0.000000100000000],USD[45.078659359748988],USDT[0.060000078175290] |
| 00278727 | BNB[0.025678653043792],FTT[25.495159750000000],USD[0.000000035092 1300],USD[0.000000050970313],USDC[13529.472303800000000],USDT[0.000000038349892] |
| 00278729 | AMPL[0.014417488322 6623],LINK[0.000000074840000],RAY[0.159373960000000],TRX[0.000001000000000],USD[130.050290081 1646782] |
| 00278733 | ATLAS[9.200000000000000],ATOM[0.076449170000000],AVAX[0.096460270000000],BOBA[0.361571500000000],CHZ[6.172242590000000],CONV[5.833150000000000],CQT[0.872751000000000],DOGE[0.496310910000000],ENS[0.070045400000000],ETH[0.000011280000000],ETHW[0.013722773938087 12],FTT[0.031383830000000],[LINK[0.077345060000000],MATIC[0.775367120000000],OMG[0.361571500000000],RAY[0.410240000000000],RSR[6.970482100000000],SOL[0.001510000000000],SRM[1.108344010000000],SRM_LOCKED[4.758003490000000],STG[0.432819640000000],TRX[0.000114000000000],UNI[0.000000001003 47278],USD[3.452222152421 9490],USDT[0.006353442729680 0],XRP[0.005187120000000] |
| 00278734 | BNB[0.000000010000000],BTC[0.000000070000000],ETH[0.000000129576927],FTM[0.111 700000000000],FTT[0.002169437152697],MOB[0.14061112000000000],USD[-0.060297946304 9547],USDT[1.145333011 8725184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278739 | SRM[0.858987280000000000],SRM_LOCKED[2.177334370000000000],USD[4.990392985300000],USDT[0.008460800000000000] |
| 00278740 | USDT[0.788750000000000000] |
| 00278741 | USD[30.000000000000000000] |
| 00278742 | BCHBEAR[0.001086000000000000],BNB[0.000000004353280],USDT[0.000003060123262] |
| 00278744 | BNB[26.000000000389900],BTC[25.206223350233545425],BUSD[10000.000000000000000000],ETH[10.000000042155691],FTT[540.37766198301272200],IP3[1500.000000000000000000],MATIC[1000.0000000549764000],SRM[11.217378160000000000],SRM_LOCKED[254.061730320000000000],STETH[0.000000071742126],TRX[0.000080000000000000],LUSD[5494.223621528150368],USDC[15000.000000000000000000],USDT[0.004971003463893] |
| 00278746 | USD[30.000000000000000] |
| 00278749 | BEARSHIT[3.757499600000000000],DMGBULL[0.428414914500000000],USD[0.001013459500000000] |
| 00278753 | ETH[0.100000000000000000],ETHW[0.100000000000000000],USDT[0.0001003500831639] |
| 00278754 | TRX[0.000777000000000000],USD[0.000000182531510],USDT[0.000000085566488] |
| 00278756 | SRM[0.000533520000000000],SRM_LOCKED[0.002040560000000000] |
| 00278757 | USDT[0.008834735000000000] |
| 00278758 | ALPHA[0.000000005180816],BNB[0.000000005695955],BNT[0.000000005700000],BTC[0.000000092057276],CHZ[0.000000099343692],DFL[0.000000007481200],ETH[0.000000039848634],FTM[0.000000005697376],LINK[0.000000079299782],RAY[0.000000007315369],RSR[0.000000066043340],RUNE[0.000000058027920],SOL[0.000000022700116],SRM[0.084057404649848],SRM_LOCKED[0.473104010000000],SUSHI[0.000000004460004],USDI[0.000000467648354 5],USDT[0.000000784645066] |
| 00278760 | FTT[1.881420000000000000],USD[1.736458501800000000],USDT[0.000000000000000000] |
| 00278761 | BTC[0.000000155879258],DOGE[0.000000096464011],ETH[0.000000017729596],FTT[25.000000100220345],MATIC[0.000000013080224],SRM[0.173495750000000000],SRM_LOCKED[0.647966090000000000],SUSHI[0.000000005000000],USD[0.000003443811093],USDT[0.000000094139638],XRPBULL[0.000000005000000] |
| 00278763 | BTC[-0.000023550845511],CEL[0.055700000000000000],DOGE[0.000000096001200000],OXY[0.173050000000000000],SRM[8.993097120000000000],SRM_LOCKED[34.266902880000000000],TRX[124728.382338880000000],USDT[3.420957295625000] |
| 00278764 | BCH[0.470271550000000000],BCHA[0.470271550000000000],BNB[0.185454500000000000],BTC[0.000443330000000000],DOGE[2.000000000000000000],LTC[0.093340650000000000],STMX[79.951259570000000000],USD[0.001501208230125] |
| 00278765 | BTC[0.000048300000000000],BNB[0.000000049118328],HT[0.015500000000000000],MAPS[0.134370000000000000],SRM[1.551966010920000],SUSHI[0.304563420000000000],UBXT_LOCKED[4517.517626320000000000],USD[0.007182863126327],USDT[0.000000035062908],YFI[0.000000045000000] |
| 00278766 | AAVE[0.000000025000000],ADABULL[0.000000068602500],ALCX[0.000000095500000],BCH[0.000000093371980],BNB[0.000000080000000],BNBBULL[0.000000033250000],BTC[0.000065903432551],CEL[0.000000050000000],DOGE[0.000000096738178],DOGEBEAR2021[0.009453400000000000],ETCBULL[0.000000010000000],ETH[0.000000080000000],ETHBULL[0.000000108665000],FTT[0.064913758244383],LTC[0.000000004000000],MEDIA[0.000000025000000],SOL[0.000687245000000],SUSHI[0.000000005000000],THETABULL[0.000000047792300],UNI[0.000000005000000],USD[375.947208305783979000],USDT[0.000000158422905],XRP[0.56024840000000000],YFI[0.000000004500000] |
| 00278767 | BNB[0.000000000000000],FTT[9089.273527000000000],USD[3211.165277433937500],USDT[6.679000050000000000] |
| 00278768 | ATLAS[196.460768180000000000],BNB[0.000000049118328],HT[0.015500000000000000],NFT[3112893871855510721][1],NFT[3376592737610368261][1],NFT[4066665498143421391][1],SXPBULL[289.706468000000000000],TRX[0.825737000000000000],USD[-0.000000009802907],USDT[-0.000000001301821] |
| 00278772 | AMPL[0.054769501986301],DMG[0.084200500000000000],USD[0.000000059750356] |
| 00278774 | CEL[0.075062500000000000],NFT[35264764032136492 4][1],TRX[0.000001000000000],USD[0.000000073937137],USDT[0.000000039168980] |
| 00278775 | USD[0.465384392272896] |
| 00278778 | BTC[0.000000085422180],DOGE[0.000000026972500],ETH[0.000000112314120],TRX[0.000780193122320],USD[0.000923865508230],USDT[0.000068488161752],XRP[0.000000085482090] |
| 00278779 | SRM[23.036268900000000],SRM_LOCKED[0.037728190000000],USDT[0.490000000000000000] |
| 00278781 | SRM[0.000000073418720],USD[0.000000167430454] |
| 00278784 | BTC[0.000951700000000] |
| 00278786 | 1INCH[-0.000000000130970],AAVE[0.000000029765500],ALCX[0.000000010000000],AVAX[0.000000158751690],AXS[0.000000010000000],BNB[0.000000100000000],BTC[0.000000268439348],BULL[0.000000001247500],CBSE[0.000000029963700],COIN[0.000000038336752],CRV[0.000000010000000],DAI[0.000000275445 75],ETH[0.000000806731879],ETHBULL[0.000000024995061],FTM[0.000000010000000],FTT[150.000000087913878],GRT[0.000000008731500],LOOKS[0.000000010000000],LUNA2[0.003945221328222],LUNA2_LOCKED[0.092055164335180],LUNC[0.000000004758000],MATIC[0.000000060670755 81],NEAR[0.000000056590267],RAY[0.000000096923768],RUNE[0.000000129466700],SNX[0.000000045938500],SOL[0.000000263641404],SRM[5.613444050000000],SRM_LOCKED[97.307083900000000],SUSHI[0.000000066650000],UNI[0.000000035556792],USD[0.000002144973255],USDT[0.000000047806 398],USDTBULL[0.000000012500000],USTC[0.000000089130000],YGGI[1.627802000000000] |
| 00278787 | TRX[0.000010000000000] |
| 00278788 | FTT[0.999300000000000],SRM[0.154302500000000],SRM_LOCKED[0.058530790000000],USD[1.930376348232 1000] |
| 00278789 | AMPL[0.014122755914380],USDT[0.272545000000000] |
| 00278790 | USD[-26.233544733464485 4],USDT[29.118817560000000] |
| 00278793 | TRX[0.000001000000000],UNI[0.000000100000000],USD[0.022146520608228 9],USDT[0.000000009874743] |
| 00278795 | BTC[0.000000087148200],ETH[0.000000038655144],OXY[0.000000083300300],TRX[0.000331003467866 8],USD[0.249145480894058 8],USDT[54.834646425807256 1] |
| 00278796 | BTC[2.678900044583000],DOGE[5.000000000000000],FTT[25.995500000000000],TRUMPFEBWIN[3367.854000000000],USD[14127.297815817978000],USDC[106.216677010000000],USDT[0.000000048875195] |
| 00278798 | SXP[0.046240000000000],USD[543.014009461250000] |
| 00278799 | ALGOBULL[4197.207000000000000],ATOMBULL[589.887900000000000],BTC[0.000029060000000],BUSD[0.000000005000000],FTT[0.067000000000000],LINKBULL[49.995000000000000],LTCBULL[1690.000000000000000],MATIC[55.445961110000000],MATICBULL[1006.927255500000000],NFT[4777995389381021933][1],NFT[5449583510559525201][1],NFT[5535718815884778041][1],RUNE[0.096220000000000],SXPBULL[12184.787262300000000],TOMOBULL[16398.685342000000000],USD[39.217551391164990],USDT[0.102879683024338],XTZBULL[3095.687640000000000] |
| 00278801 | FTT[0.000000006481720],SRM[0.004316940000000],SRM_LOCKED[0.018177940000000],USD[0.000000088890953],USDT[0.000003485283] |
| 00278802 | MNGO[5875.585659800000000],SAND[0.089696560000000],USD[1.126577516591480],USDT[0.000000085868352] |
| 00278806 | BOBA[0.046200000000000],SAND[4.748247572900000] |
| 00278808 | AMPL[0.000000032935667],FTT[0.000000068320593],NFT[3009722866869528574][1],NFT[4559535285609386948][1],SOL[0.000000010000000],SRM[0.002453370000000],SRM_LOCKED[1.062932810000000],USD[0.000000005852000],USDT[100.670976105000000] |
| 00278811 | BRZ[-33.913204472054589],BTC[0.005618490000000],TRX[0.000171000000000],USD[623.420099964394782 1] |
| 00278817 | USD[0.273840539170102],USDT[0.000000082639425] |
| 00278818 | BTC[0.000097690000000],USD[1858.883392910000000] |
| 00278819 | BTC[0.000000034630921],FTT[0.000000009169825],OXY[0.000000044657408],PERP[0.000000006205720],SOL[0.000000062057200],USD[0.000147133914918 1],USDT[0.000000068725173] |
| 00278820 | AURY[0.626521430000000],SOL[0.001468250000000],SRM[0.544807650000000],SRM_LOCKED[0.404590310000000],USD[0.325582662322750 1],USDT[0.000000178926436] |
| 00278823 | ALPHA[151.969600000000000],DOGE[5.000000000000000],ETH[0.000901400000000],ETHW[0.000901400000000],RAY[8.998200000000000],SRM[29.994000000000000],STEP[225.477880000000000],USD[3.852237746954486 5],USDT[1.653751952982252] |
| 00278825 | DOGEBEAR[0.900000000000000],TRXBULL[0.060000000000000],USD[0.005795244000000] |
| 00278826 | FTT[0.018073331050212 1],MAGIC[0.978020060000000],NFT[3363127895452863041][1],NFT[5491988364013796091][1],SRM[0.184615590000000],SRM_LOCKED[5.612976490000000],TRX[0.791468004966400],USD[30.000000019291847 9],USDT[0.001033000004220 44] |
| 00278829 | USD[0.000000300000000] |
| 00278831 | FTT[16.098310000000000],SOL[19.984200000000000],USD[0.000001456196150],USDT[15.105805110000000] |
| 00278832 | ETH[0.000009000000000],ETHW[0.000009000000000],FTT[0.080650832347970],USD[-0.044666387220979],USDT[0.955026030000000] |
| 00278833 | USD[0.103630534033360] |
| 00278835 | FTT[25.000000000000000],LUNA2[0.079073678620000],LUNA2_LOCKED[0.184505250100000],LUNC[17218.460000000000000],USD[0.000000873918573],USDT[0.0078858594349240] |
| 00278836 | AMPL[0.103630534033360],SRM[0.001491150000000],USD[0.005690050000000],USDT[0.022272105776232 0],USDT[0.026262224935360] |
| 00278838 | ALTBULL[0.000000006000000],AMPL[0.000000002954425],ASD[0.000000025000000],BTC[0.000926127803503 3],ETHBULL[0.000000033000000],FTT[0.000274724698440],LUNA2[38.848727360000000],LUNA2_LOCKED[90.647030510000000],LUNC[0.000000100000000],MKR[0.000000602966775],NFT[4103356383416181 08][1],NFT[5259099698633408 08][1],SRM[0.000191740000000],SRM_LOCKED[0.066545472000000],TRX[0.000190000000000],UNI[0.000000005015155],USD[-0.9644245658635795],USDT[0.000000187839510],XRP[0.000000091217923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278839 | APE[0.000000033000000000],ATLAS[197.904673410000000],BIT[0.672509670000000],BNB[0.101109880371180],CITY[0.101241000000000],CLV[0.088341180000000],DOGE[82.210741990000000],ETH[0.000327955611254],ETHW[0.001812565611254],FIDA[0.583891000000000],FTT[150.108909685000000],GENE[0.008630480000000],INR[0.011410000000000],LOOKS[5.107731220000000],LUNA[20.122713656000000],LUNC[25301.506707765338474],MEDIA[10.234591130000000],MER[1399.252362500000000],MOB[0.064359464194610],NEXO[0.008910000000000],NFT [3043642479123696871][1],NFT [3250211702511709562][1],NFT [3468226176359490521][1],NFT [3524699383256658681][1],NFT [3678973051007902411][1],OKB[0.006779403359676763],OXY[0.255539000000000],POLIS[0.081260700000000],RAY[67.718345700000000],SNY[137.106250430000000],SOL[0.000000096748160],SWEAT[0.637742380000000],TRX[0.984929000000000],USD[0.052670568878159],USDT[0.004745286994172],USTC[1.295518736510669],XRP[0.260000000000000] |
| 00278842 | USD[9.723432440000000] |
| 00278843 | SUN[57006.667000000000000],USD[0.000081625890920] |
| 00278847 | ETH[0.000989260250000],ETHW[0.000989260250000],NFT [3152108826628192191][1],NFT [4107458225913155591][1],NFT [4286341220367803531][1],NFT [4725804003881260341][1],NFT [4939677464782077401][1],USD[0.000000087720000] |
| 00278848 | FTT[0.060727448395488],SOL[0.082990000000000],USD[0.045853985000000],USDT[0.000000003500000] |
| 00278849 | BTC[0.002200009386553],EUR[2952.451105860000000],TRX[1667.683080000000000],USD[-313.575333820508272000000000],USDT[860.351570445347444] |
| 00278850 | ATLAS[8.504700000000000],BTC[0.000000070404300],USD[28.882404523711996] |
| 00278853 | NFT [3422048797665314591][1],NFT [4403556465987406631][1],NFT [4509402538383571371][1],NFT [4880129956547796201][1],NFT [5339857163183142221][1],USD[0.557148195000000],USDT[1.842826406000000] |
| 00278854 | BTC[0.000255080000000],CEL[0.023100000000000],DMG[0.050230000000000],ETH[0.000000100000000],FTT[0.096706000000000],LUA[0.030259000000000],SRM[0.974800000000000],SUSHI[0.480560000000000],TRX[0.000022000000000],USD[0.000000032900000],USDT[0.000000052000000] |
| 00278856 | SXP[235.352920000000000],USDT[0.054986500000000] |
| 00278857 | TRX[0.000001000000000] |
| 00278858 | ENJ[0.000000033161700],FTT[0.093350000000000],SXP[0.000000048430880],TRX[0.000001000000000],USD[0.422607127896968],USDT[0.000000016593952] |
| 00278860 | SRM[0.008690500000000],SRM_LOCKED[0.003322640000000] |
| 00278861 | BNB[0.004844340000000],BTC[0.000000005458520],COMP[0.000000100000000],ETH[0.000000050000000],FTT[0.000000093575152],TRX[0.111604000000000],USD[0.000004051887383],USDT[0.000000021225000] |
| 00278862 | ATLAS[9720.000000000000000],USD[0.588724238200000],USDT[0.002792000000000] |
| 00278868 | BTC[0.000061172107710],FTT[0.000000002538823],SOL[288.121726260000000],SRM[0.434299590000000],SRM_LOCKED[5.263236570000000],USD[0.281179536283089],USDT[0.000000028904168] |
| 00278869 | USD[20.342790223863684],USDT[0.000001377459932] |
| 00278871 | USD[30.000000000000000] |
| 00278872 | BTC[0.000000097838569],USD[0.356544930250905] |
| 00278873 | BTC[0.000000020000000],USD[0.163727490500000] |
| 00278875 | BTC[0.000000050000000],USD[0.939863123500000] |
| 00278877 | BTC[0.000000081372181],ETH[0.000000063197948],ETHBULL[0.000000089360000],FTT[11.000000005200000],LUNA2[5.301597052000000],LUNA2_LOCKED[12.370393120000000],OXY[0.000000008170318],RAY[5.000000000034123],RUNE[0.000000078597206],SNX[0.000000015590000],SOL[0.000000080169563],SRM[0.000000006658260684],TRX[0.000001000000000],USD[41.246505177029245],USD[0.000000010260021],XRP[0.000000010000000] |
| 00278880 | ATLAS[1269.758700000000000],POLIS[0.098100000000000],USD[0.353867891022913],USDT[0.000000090566082] |
| 00278882 | ETH[0.000000050000000],USD[0.196137590000000],USDT[0.190000028000000] |
| 00278885 | EUR[0.000000000],FTT[0.000000012592410],LUNA2[0.030615823380000],LUNA2_LOCKED[0.071436921230000],LUNC[6666.660000000000000],USD[0.049667137960456] |
| 00278888 | ATLAS[1.417300000000000],FIDA[0.998670000000000],FTT[0.600000000000000],POLIS[0.836600000000000],PSY[0.035170000000000],SUN[0.000600000000000],USD[483.340351872156150],USDT[0.008294002650000] |
| 00278889 | USD[30.000000000000000] |
| 00278891 | BTC[0.000000080634087],ETH[0.000000062000000],RAY[202.416039580000000],SOL[136.416128997351663],USD[5.361814171825050] |
| 00278893 | ADABULL[0.000062130000000],ASDBULL[0.046914009719640],BNBBULL[0.000053721000000],DMGBULL[9.993350009451385],DOGEBEAR2021[0.008100000000000],DOGEBULL[0.000737426410000],FTT[0.000236826684370],HTBULL[0.050733003000000],KNCBULL[0.000004000000000],SLP[9.179200000000000],SUSHIBEAR[0.000658260841],TRX[0.000010000000000],SUSHIBULL[746.730000000000000],SXPBULL[9.730200000000000],THETABULL[0.000810005500000],TOMOBEAR[999335.000000000000000],TOMOBULL[0.797840000000000],TRX[0.000030000000000],USD[0.000148812873479],USD[0.000000058183326],VETBULL[0.051341009000000],XRPBULL[0.051702000000000],ZECBULL[0.991450000000000] |
| 00278894 | BNB[0.000000089600000],BTC[0.000000048105177],FTT[0.000000088956800],SOL[0.000000088956800],USD[0.127471886459414T],USDT[0.000000025336219],XRP[0.000000040487484] |
| 00278896 | FTT[9.912600000000000],TRX[0.877500000000000],USD[0.000000070397130],USDT[0.000000049675000] |
| 00278897 | AMPL[0.000000001452750],BTC[0.000000014429016],BULL[0.000000014000000],DOGEBULL[0.000000007300000],ETHBULL[0.061348515750000],SHIB[99392.000000000000000],USD[0.2875842759867431],USDT[15.929603304995638],YFI[0.000000050000000] |
| 00278898 | DAI[0.068862550650000],ETH[0.000000060000000],TRX[0.000004000000000],USD[-0.001613219485461721],USDT[0.000000022797693] |
| 00278900 | USD[1.612473908759314] |
| 00278901 | USD[0.000000089000000],USDT[0.001437009392000] |
| 00278902 | USD[2.094798600000000] |
| 00278903 | USD[0.137548830000000] |
| 00278907 | ETH[0.000213000000000],ETHW[0.000213000000000],KIN[0.000000020000000],USD[0.124082078400000] |
| 00278908 | BAND[4.083266700000000],BNB[1.209600810000000],BNBBULL[2.250952310000000],BOBA[10.477637000000000],BTC[0.004091374000000],BULL[0.000033500000000],COPE[233.849043000000000],DOGE[5.998860000000000],ETCBULL[44.996149000000000],ETHBULL[0.015006310000000],FTT[15.099072800000000],GST[10.995576800000000],IMX[128.171064900000000],LUNA2[0.013777134000000],LUNA2_LOCKED[0.032146646700000],LUNC[3000.000000000000000],MASK[4.999078500000000],MBS[30.992443700000000],MER[0.004100000000000],OMG[28.474274000000000],OXY[89.886950000000000],POLIS[169.963140000000000],RAY[282.838289100000000],SHIB[599723.550000000000000],SLND[81.988757700000000],SOL[2.009629557000000],SRM[135.941625000000000],TULP[1.099257100000000],USD[105.402223092276618],USDT[0.435155000000000],XLMBULL[2.000000000000000],XRP[53.618214000000000],XRPBULL[808.334614250000000] |
| 00278909 | FTT[0.000995010000000],FTT[0.073367000000000],USD[0.001240440000000],USDT[8.062852050000000] |
| 00278911 | BTC[0.000000050000000],USD[0.036143389177425],USDT[0.000000015483652] |
| 00278912 | BTC[0.000000001868195],USD[0.000951329524780] |
| 00278913 | FTT[0.097403727541597],HXRO[2612.947000000000000],SRM[0.004540800000000],SRM_LOCKED[0.045794500000000],USD[1.438454090100000],USDT[0.000000004420000] |
| 00278917 | FTT[0.093350000000000],USD[0.066424958085942],USDT[0.000000090000000] |
| 00278918 | BAND[1.498950000000000],ETHBEAR[18090.000000000000000],LINKBEAR[96695.620000000000000],MATICBEAR[122349.400000000000000],TOMOBEAR[5282228.380000000000000],USD[0.458492151595494] |
| 00278919 | BADGER[0.000000072860742],ETH[0.000000067352330],LINA[34.362381339019264],USD[0.000000100926786] |
| 00278923 | APE[0.000000021000000],APT[0.000000052430018],AVAX[0.000000120000000],BNB[0.000000088905039],BUSD[3156.523659130000000],DAI[0.000000107252973],ETHW[0.000000017286128],FTM[0.000000005332856],FTT[0.000949920569126],MATIC[0.000000052499560],SOL[0.000000029324081],STG[0.000000040000000],TRX[0.960188500000000],USD[0.000000217932149],USDT[0.000000112861648] |
| 00278925 | ETHW[0.000983400000000],FTT[0.000000093649620],SPY[0.001963900000000],STSOL[0.009395800000000],TSLA[0.000001000000000],TSLAPRE[0.000000098858638],USD[458.908043824539653],USDT[0.000000064006394] |
| 00278931 | BICO[0.000001000000000],ETH[0.000000084355072],ETHW[13.487372657105797],FTT[25.093396770719985],HMT[1040.223654990000000],MATIC[201.022017511875792000],SOL[1.007013101669650],UNI[0.000000036084674],USD[10.000396258629567],USTC[0.000000061709900] |
| 00278932 | FTT[0.386640000000000],SRM[1.000000000000000],USD[0.027000000000000],USDT[0.000000090000000] |
| 00278933 | USD[61.929953409323515900000000],USDT[0.000000042025000] |
| 00278937 | DOGE[31230.843855470000000],USD[0.008607000000000] |
| 00278938 | APT[0.008000800000000],BAO[1.000000000000000],BNB[0.010027530000000],ETH[0.000000050000000],ETHW[0.009250900000000],KIN[1.000000000000000],MER[0.896260000000000],NFT [5579694913116326861][1],STEP[0.092902000000000],TRUMPFEBW.IN[835.483295000000000],USD[0.168184851086694],USDT[0.006914578656351] |
| 00278939 | USDT[0.000000096993480] |
| 00278941 | NFT [4420334906394999941][1],RAY[39.011571500000000],TRX[0.000001000000000],USDT[0.000000234285862] |

Schedule AB Part 9: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00278942 | USD[-0.261062696960000],USDT[0.800000000000000] |
| 00278944 | AXS[0.000000051572800],BTC[0.000000003987900],ETH[0.000000077221500],ETHW[4.725631812857450],FTM[0.820000000000000],SOL[55.411470938546610],SRM[111.414846800000000],SRM_LOCKED[2.002882020000000],TRX[6.000000000000000],USD[0.000000004588572],USDT[0.148085217030860] |
| 00278945 | 1INCH[0.000000094142452],AMPL[0.000000006379778],ATLAS[260.000000000000000],BNB[0.029994307900000],BTC[0.002926665742910],CRO[5.098409910000000],ETH[0.000000050000000],EUR[0.000000030803237],FTT[0.000000000044641],SAND[32.817927126769048],SOL[0.000000005000000],SXP[0.091887000000000],USD[0.964368932539397],USDT[0.000067795038333] |
| 00278948 | TRX[0.000100000000000],USD[0.000000082966935879],USDT[0.000013194393788] |
| 00278950 | BTC[0.000000002703750],FTT[24.355049750000000],SOL[0.870000000000000],USD[0.006671146240000],USDT[300.000000000003490000] |
| 00278952 | SRM[2.000190650000000],SRM_LOCKED[0.000128550000000],USD[0.000000016894563] |
| 00278953 | BTC[0.000000075000000],DAI[0.000000100000000],DOT[0.004410000000000],ETH[0.000000005307880],MATIC[0.000000005360000],MCB[0.008455300000000],NFT[3722752273174384560],[1],NFT[4498703857381343360],[1],TRX[0.011192000000000000],USD[6.727423295069991],USDT[1.384361921539708] |
| 00278954 | USD[0.051797761075744800],USDT[0.420000005123689800] |
| 00278955 | TRX[0.000003000000000],UBXT[0.920375000000000],USDT[0.320780149200000000] |
| 00278956 | AURY[150.943000000000000],IMX[756.266564000000000],UBXT_LOCKED[1713.365464260000000],USD[0.007732028760000000] |
| 00278957 | AAPL[0.000361600000000],COIN[0.008118050000000],FTT[0.062158600000000],HGET[0.036357180000000],SUSHI[0.000000050000000],SXP[0.018052500000000],SXPBULL[53048.481900000000000],TRX[0.000000005813455],UBXT[0.023596900000000],UBXT_LOCKED[55.793377460000000],USD[0.0173251671190437],USDT[7.062188542859732400] |
| 00278959 | FTT[0.401537000000000],HGET[41.350000000000000],USD[0.194456908271744] |
| 00278960 | USD[0.358732734612500000] |
| 00278962 | ATLAS[4.394000000000000],ETH[0.000000010000000],FTT[0.087000000000000],IMX[0.082420000000000],POLIS[0.014380000000000],TRX[0.000045000000000],USD[0.001823707600000],USDT[0.000000030973385],XRP[0.582000000000000] |
| 00278964 | USDT[0.000000072754127] |
| 00278965 | ETH[0.000152750000000],ETHW[0.000152750072544],FTT[0.673000000000000],USD[2.073307781000000],USDT[0.000000054554519] |
| 00278968 | FTT[0.479000000000000],TRUMPFEBWIN[7227.190720000000000],USD[0.014164275000000],USDT[0.000000007500000] |
| 00278970 | TRX[0.000000010000000],USD[0.957457063526133],USDT[0.000000009859790] |
| 00278972 | CONV[9.261850000000000],TRX[0.000004000000000],USD[0.000000002935581],USDT[0.000000031878031] |
| 00278973 | AMPL[0.000000000684772],FTT[0.023932979782937},USD[0.000000375049306],USDT[0.000004358574982] |
| 00278974 | FTT[0.099335000000000],USD[0.000000012108170],USDT[0.000000005000000] |
| 00278975 | USD[0.000000115431342],USDT[0.000000005282400] |
| 00278978 | BTC[0.477381654077214],ETH[2.008526029058877],ETHW[0.006613312905887],FTT[2.999400003166275],USD[0.000002370831404],USDT[0.000000007727470] |
| 00278979 | TRX[0.000046000000000],USD[0.011693957600000],USDT[-0.069356985607927] |
| 00278980 | ATLAS[7.577322470000000],SLP[7.151900000000000],TRX[0.000010000000000],USD[0.000000009316550],USDT[0.000000003421075] |
| 00278981 | HGET[0.473060000000000],USDT[0.000000025000000] |
| 00278983 | FTT[25.000000000000000],TRX[1382.888171950000000],USD[317.877788006058629],USDT[0.000000054674125] |
| 00278985 | ATLAS[8.813178880000000],ETH[0.000000078000000],GST[0.080000000000000],OXY[0.918205000000000],POLIS[0.049863170000000],TRX[0.000008000000000],USD[0.000000015583878],USDT[0.000000012352505] |
| 00278987 | FTT[0.086428307627809],SRM[0.039826570000000],SRM_LOCKED[0.179780450000000],USD[0.000000146465650] |
| 00278991 | NFT[359437966804605280],[1],TRX[0.000002000000000],USD[0.003482541601710],USDT[0.000000013692740] |
| 00278993 | FTT[0.040948250000000],HGET[0.016871750000000],MNGO[8.271000000000000],USD[0.000000176005123],USDT[0.000000014548654] |
| 00278995 | RAY[0.000000007051120],USD[0.142784940784378],USDT[0.000000044478320] |
| 00278999 | USD[0.000000063794726],USDT[0.000000046360997] |
| 00279002 | USD[301.176146244354816],USDT[0.003379100000000] |
| 00279003 | USD[0.000001649203775] |
| 00279005 | REAL[134.298328000000000],USD[0.143689265500000] |
| 00279007 | HGET[0.048755750000000],SRM[0.002216160000000],SUSHI[0.000000050000000],USD[0.000001130097535],USDT[0.000000006353579] |
| 00279008 | C98[70.985800000000000],FTT[0.077814000000000],HGET[37.850000000000000],RAY[0.988800000000000],SRM[5.540515320000000],SRM_LOCKED[19.463306780000000],TRX[0.000009000000000],USD[0.999609907550349],USDT[0.000000058011050],XRP[0.968600000000000] |
| 00279010 | FTT[0.056490000000000],MNGO[19.977200000000000],USD[2.723546550739535],USDT[0.000000005000000] |
| 00279012 | DMG[0.083953760000000],ETH[0.000006570000000],ETHW[0.000006565200000],LTC[0.020000000000000],SRM[0.804350690000000],SRM_LOCKED[0.079069150000000],USDT[0.408412940000000] |
| 00279013 | PAXG[0.000020040000000],SOL[0.004700000000000],USD[0.009421255136240] |
| 00279014 | BNB[0.000000010455540],USD[0.292035996213856] |
| 00279017 | FTT[0.093554950000000],TRX[0.109000000000000],USD[1.342000000000000],USDT[2.301069252462500] |
| 00279018 | USD[5.000000000000000],USDT[3.138910000000000] |
| 00279020 | BNB[0.003478540000000],BTC[0.000194967855000],CRV[60.000000000000000],ETH[0.000000079395435],GRT[752.000000000000000],LINK[0.000000021372215],MTA[0.000000015330000],RUNE[0.043172000000000000],USD[-116.177784836926204],USDT[703.727221338972025?],XRP[603.816451729896145?] |
| 00279023 | FTT[0.227000000000000],TRUMPFEBWIN[189.000000000000000],TRX[0.000004000000000],USD[0.000000009753684],USDT[0.000000087793544] |
| 00279024 | BTC[0.000071180525000],CEL[0.077300000000000],FTT[25.235920892763074],LUNA2[0.044260972740000],LUNA2_LOCKED[0.103275601000000],LUNC[9637.920000000000000],SRM[29.279148590000000],TRX[0.000006386000000],USD[0.082720063647700] |
| 00279025 | AMPL[0.000000004537420],AVAX[0.000000072250000],BNB[0.000000116775879],BTC[0.000000026457089],CEL[0.020000000000000],COIN[0.000000085264946],FTT[0.000000059981088],EUR[0.160910768511423],FTT[0.000000015407692],GME[0.000000020000000],GMEPRE[0.000000048698130],GRT[0.000000001979345],LTC[0.000000031502848],LUNA2[0.019384637200000],LUNA2_LOCKED[0.045230820000000],MEDIA[0.000000005000000],MSOL[0.000000094957670],ROOK[0.000000083625224],SECO[0.000000082176000],SLV[0.000000037255910],SNX[0.000000000002000],SOL[0.000000132928966],SRM[0.574927310382456],SRM_LOCKED[2.513324950000000],STEP[0.000000150000000],SUSHI[0.000000142207513],USD[18.006649898319615],USDT[0.000000018394292],USTC[0.000000020986949] |
| 00279026 | FTT[0.398973000000000],USD[1.135146110659423],USDT[0.000000040000000] |
| 00279027 | AUD[2.778766960000000],BTC[0.354696651970890],BULL[0.000000002600000],EUR[0.000000073096233],LINK[367.984458189766300],LUNA2[0.001515622544000],LUNA2_LOCKED[0.035366452603000],PAXG[0.000199800000000],SOL[292.777942080020781],USD[0.103013624007217?],USDT[0.000000091585955] |
| 00279028 | KIND.0000001000000000,NFT(322976432428264227)[1],NFT(414503663623474963)[1],NFT(418356516047765343)[1],NFT(482122519982562379)[1],NFT(520828474281459854)[1] |
| 00279032 | TRX[0.000000200000000],USD[10.000000000000000],USDT[0.668692950000000] |
| 00279033 | SRM[0.878869880000000],SRM_LOCKED[0.139042000000000],USD[11.226837294224081] |
| 00279036 | ATLAS[8.700000000000000],BTC[0.000008000000000],FTT[0.066410000000000000],LUNA2_LOCKED[0.506775162800000],LUNC[47293.439420000000000],NFT[326270654455677469][1],USD[0.942759172817566?],USDT[0.000000029098690] |
| 00279037 | BIT[0.000000018320940],BTC[0.000000001],ETHW[0.000308770000000000],FTT[0.000000012387782],OXY[0.000000005116000],SRM[0.427922140000000],SRM_LOCKED[2.377606280000000],USD[0.000000029562123],USDT[0.007427088929732925] |
| 00279039 | EUR[13.360937901047670],FTT[0.095681304489526],LUNA2[2.652217700000000],LUNA2_LOCKED[6.188507960000000],LUNC[577525.988069857012200],USD[0.009610878369967],USDT[2777.600000006822268] |
| 00279040 | TRUMPFEBWIN[683.521200000000000],USD[0.091831205582501] |
| 00279042 | AGL[089.986000000000000],BTC[0.000000030000000],ETH[0.000000050000000],FTT[5.000000005060000000],MATIC[5.000000000000000],TRX[1579.002335000000000],USD[400.343662276372500],USDT[0.321756785387500000] |
| 00279043 | APE[15.600000000000000],ATLAS[3.112590000000000],ETH[0.000742771200000],ETHW[0.000742771200000],FTT[0.000000090314344],GBP[0.000010288444961108],MATIC[0.000000029280000],SOL[0.000000004000000],SRM[0.099335860000000],SRM_LOCKED[0.589567650000000],USD[0.000000311418433],USDT[0.000000000369360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279044 | NFT [36317656072396304][1],NFT [38552139517501921 6][1],NFT [57062564085023847][1],TRX[0.000028000000000000],USD[0.000000355699561 0],USDT[0.000000007377890 4] |
| 00279052 | BTC[0.000000004122469 4],ETHW[0.000966610000000 0],FTT[0.000000009502279 6],NFT [35192143305300108 6][1],NFT [56876124451454509 2][1],REAL[0.000000010000000000],TRX[0.000021000000000000],USD[-0.001938039211409 4],USDT[0.000000125994099] |
| 00279055 | USD[1.631728360000000 0] |
| 00279060 | BEAR[0.000000009542900],BTC[0.000000038375616],ETH[0.000000070000000 0],ETHBEAR[0.000000003341489 4],ETHW[0.000000012387116],LTC[0.000000031900000 0],LUA[0.000000091548249],LUNA2[0.000132694510300],LUNA2_LOCKED[0.000309620524100],LUNC[2.889459090000000 00],USD[-0.008614064013589 0],USDT[0.04394553067921 82] |
| 00279061 | FTT[0.099935600000000 0],USD[25.456691961622804 8],XRP[0.46338400000000000] |
| 00279062 | APT[0.000000059549430],ATLAS[0.000000088000549],BNB[0.000000159037771],BTC[0.000000001065143],FTT[0.000000080070010],POLIS[0.000000004390992 6],SOL[0.000000010000000 0],USD[0.000000046306983 7],USDC[3.237838100000000 0],USDT[0.000000002243309 0] |
| 00279063 | USD[0.000000052436590],USDT[0.000000002528645 8] |
| 00279064 | BNB[0.000000000],ETH[0.000000050000000 0],NFT [36155230571843348 3][1],NFT [48917293641844715 4][1],NFT [54343655489621925 2][1],TRX[0.000004000000000 0],USD[4.105077975562500 0],USDT[0.000000005750000 0] |
| 00279065 | SRM[0.045503540000000 0],SRM_LOCKED[0.173388940000000 0],USD[10.796540650000000 0] |
| 00279066 | USDT[0.000000050000000] |
| 00279068 | USD[30.000000000000000] |
| 00279069 | BTC[0.000449681302539 0],ETH[0.000110000000000 0],ETHW[0.000110000000000 0],TRX[0.000001000000000 0],USD[7.0377330209315197],USDT[0.000000023378544],YF[0.000000005000000 0] |
| 00279070 | AMPL[0.000000004585743],BNB[0.000000005000000 0],FTT[0.009473198572176 6],NPXS[-0.000000004243280 0],PUNDIX[0.000000004960000 0],SRM[9.591849960000000 0],SRM_LOCKED[44.1194251600000000],TRX[0.002031000000000 0],USD[-0.1331840496580331],USDT[0.000000009668510] |
| 00279072 | FTT[22.617935595287765],LUNA2[0.288321096100000 0],LUNA2_LOCKED[0.672749242000000],LUNC[62782.5257000000000 00],USD[0.000000004755843 9],USDT[0.000000015373711 5] |
| 00279074 | FTT[0.006979639832200 0],USD[2.793745022541742 8],USDT[0.000000065564130] |
| 00279077 | ALPHA[0.329600810000000 0],ATLAS[6.827140000000000],ATOM[0.015772000000000 0],AVAX[0.011863000000000 0],AXS[0.080921150000000 0],BTC[0.000253938385090 8],COMP[0.000083372325000 0],DOGE[0.845692920000000 0],DOT[0.015762000000000 0],EDEN[0.068421650000000 0],ETH[0.000426956590000 0],ETHW[12.534426960560 6928],FTM[0.292230000000000 0],FTT[3316.45671298854090 37],GMX[0.028708201000000 0],MX[0.028708201000000 0],LINK[0.025445000000000 0],LUNA2[1287.3522080000000 00],LUNA2_LOCKED[3.0821819000000000 0],MANA[0.969748750000000 0],MATIC[16.1124235000000000],SLP[6.437782500000000 0],SUSHI[0.086561255000000 0],TRX[289388.3140290000000 00],UNI[0.063047000000000 0],USD[54061.1904262685094 366],USDT[54061.1904262685094 366],USD[1.989901696629813 8],USDT[0.687582040000000 0] |
| 00279078 | |
| 00279081 | MNGO[6350.0000000000000 00],SRM[113.3124334700000000],SRM_LOCKED[2.793973230000000 0],USD[0.044967700500000 0] |
| 00279083 | |
| 00279084 | FTT[0.991600000000000 0],SRM[0.902200000000000 0],USD[20.8626346031841460 00] |
| 00279085 | DOGE[0.000000001651540],USD[2.384048686851247] |
| 00279088 | ACB[0.000000009083880 0],BTC[0.000000033080047 5],CGC[0.000000004983790 0],COMP[5.357017357972869 5],EDEN[45.8000000000000 00000],ETH[0.000000386974389],ETHBULL[0.000000006000000 0],EUR[0.000000217346745 0],FIDA[0.635141640000000 0],FIDA_LOCKED[1.5503164500000000],FTT[150.141687444388773 1],GRT[741.479710161339488],MX[22.024106410000000],LOKS[101.2020239000000 00],MKR[0.000000050000000 0],MOB[0.000000075638303],ROOK[1.192290165000000 0],RUNE[0.000000041647500],SOL[0.000000004177936 6],SPELL[4829.5179607500000 000],SRM_LOCKED[207.5230895096000 000],USD[0.000000033580160] |
| 00279089 | ADABULL[0.000000027970000],AMPL[-0.000000002981513 0],BNB[0.000000010000000],BNBBULL[0.000000015000000],BTC[0.000000048578874],CHZ[6786.1831779281533620],CRO[0.000000034016144],DEFIBULL[0.000000087110000],DOGEBEAR[0.000000050000000],DOGEBULL[0.000000009655238],ETH[0.000000265500000],ETHBULL[0.000000013775500],EXCHBULL[0.000000051550000],FTT[0.000000005385888],LINKBULL[0.000000888650000],LTCBULL[0.000000098513200],MIDBULL[0.000000026450000],SOL[0.000000014854876 3],SRM_LOCKED[2.766151000000000 0],SXPBULL[0.000000067185000],TOMO[0.000000050000000],TRXBULL[0.000000005000000],USD[0.000000146133238],USDT[0.000000126421961 0],XLMBULL[0.000000810000000],XRPBULL[0.000000008100000],XTZBULL[0.000000001050000] |
| 00279092 | BNBBEAR[2350.0000000000000 000],DMG[0.049760000000000 0],FTT[897.8000000000000 0000],REAL[0.017624400000000 0],TRUMPFEBWIN[14156.4616000000000000],TRUMPSTAY[54895.8686000000000000],TRX[0.000430000000000 0],USD[0.065053515707200],USDT[0.004000000000000 0] |
| 00279093 | NFT [32343838248527116 4][1],NFT [35543351878443476][1],USD[158.9170545500000000] |
| 00279095 | EUR[0.221344882000000 0],SRM[0.046365590000000 0],SRM_LOCKED[0.177129030000000 0],USD[0.000041253811820] |
| 00279097 | AMPL[0.000000009707029],BNB[0.000000004066845],BUSD[632.4828249900000000],ETH[0.000000144706277],FIDA[0.034947680000000 0],FIDA_LOCKED[8.6750104700000000],FTT[0.021108208683740],HT[0.000000005467315 9],LUNA2_LOCKED[0.000000178211365],LUNC[0.000000061735000],MOB[0.000000064736700],NFT [31377097527984647 8][1],NFT [45459480758491741 1][1],OKB[0.000000008488147 7],OMG[0.000000009625000],SRM[5.615443060000000 0],SRM_LOCKED[676.4338961700000000],SUSHI[0.000000069306902],USD[0.000000663630900],USDT[0.000000084568068] |
| 00279101 | SXP[0.078915950000000 0],USD[0.002764350000000 0] |
| 00279103 | ETHBULL[0.000008509500000 0],USD[0.000000010272723 0],USDT[0.000000006539908] |
| 00279105 | SXP[0.000000075042125],ETH[0.000723070000000 0],ETHW[0.000723070000000 0],FTT[0.000000062846734],UNI[0.000000050000000],USD[0.000000033049864],USDT[0.000000012255027 5] |
| 00279106 | USD[0.000000009199324] |
| 00279107 | BTC[0.000000940000000 0],USD[0.206876070000000 0] |
| 00279108 | BTC[0.000000056946400],ETH[0.000000075000000],FTT[0.000000060787896],LUNA2[0.000000050000000],LUNA2_LOCKED[2.678887272000000],SRM[0.000516500000000],SRM_LOCKED[0.017901950000000],USD[0.000000204185034 2],USDC[10324.3525258500000000],USDT[0.000000227907144] |
| 00279109 | ETCBULL[0.069017635000000 0],LINKBULL[2.398404000000000 0],MATICBULL[0.999810000000000 0],TRX[0.000003000000000 0],USD[0.000000007896835],USDT[0.000000012493321] |
| 00279111 | SXP[0.078986000000000 0],USD[0.078299500000000 0] |
| 00279112 | DOGEBULL[0.000057300000000 0],EOSBULL[0.047932000000000 0],USD[0.000380964000000],USDT[0.000000050000000] |
| 00279116 | SXP[0.078986000000000 0],USD[0.012700125000000] |
| 00279117 | SRM[8.126112270000000 0],SRM_LOCKED[0.479402900000000 0] |
| 00279118 | SXP[0.079052500000000 0],USD[0.018605475000000] |
| 00279119 | GST[8.298340000000000 0],NFT [47046020000000 00],USD[0.055004731756552 4],USDT[0.000000048707316] |
| 00279121 | AKRO[1.000000000000000 0],APT[3.620311060000000 0],ATOM[0.000000020770500],BAO[3.000000000000000 0],KIN[1.000000000000000 0],NFT [33534218458279999 4][1],NFT [44391701608828542][1],NFT [49047250335610734 0][1],NFT [52156656478351855 6][1],TRX[0.000083000000000 0],USD[0.000106172237237 8],USDT[0.000383815931570] |
| 00279125 | BNB[0.000000074209070],BTC[0.000000100165505],DYDX[0.000000100000000],ETH[0.000000101798687],FTT[0.000000020121503],LINK[0.000000005000000],LTC[0.000000025224030],SOL[0.004882567449110],SRM[0.728855820000000],SRM_LOCKED[2.458285120000000],USD[7.696245748287192 8] |
| 00279126 | SXP[0.078986000000000 0],USD[0.017999375000000] |
| 00279127 | FTM[217.8846000000000000],USD[1.657153442529104 7] |
| 00279129 | GST[36.6700057000000000],USDT[0.000000050000000] |
| 00279130 | SXP[0.078986000000000 0],USD[0.017999375000000] |
| 00279131 | BTC[0.000013590000000 0],USD[0.210756433880000 0] |
| 00279133 | USD[0.000000050000000 0],USD[0.003323922500000] |
| 00279137 | BTC[0.033879877454640 0],BULL[0.000000006000000],BUSD[24.7046561100000000],SHIB[1399667.5000000000000000],SRM[0.077492730000000 0],SRM_LOCKED[0.384483230000000 0],TRX[0.000000020000000],USD[0.560000004253048],USDT[0.000000077336740] |
| 00279140 | USD[30.000000000000000] |
| 00279141 | USD[30.000000000000000] |
| 00279142 | BTC[0.000132266284000],ETH[0.000794440000000 0],ETHW[0.000794440000000 0],LINK[0.299800500000000 0],MTA[0.019535000000000 0],USD[0.381979843870000 0],USDT[0.002985146550000 0],YF[0.000978720000000 0] |
| 00279144 | ETH[0.000000085860822],SOL[4.363741370000000 0],USD[0.000000083923904],USDT[0.000222528082936 0] |
| 00279145 | BNB[0.000000045316728],FTT[0.015841731600630],SRM[0.023738440000000 0],SRM_LOCKED[0.106372630000000 0],TOMO[0.000000007200000],UBXT_LOCKED[59.321178870000000 0],USD[0.000000109701485],USDT[0.000000080193099] |
| 00279148 | FTT[0.007960390000000 0],USD[0.778337290809587] |
| 00279149 | BAO[1.000000000000000 0],ETH[0.000000015875605],GENE[0.001150930000000 0],USD[0.447873080000000 0],USDT[204.9845322166767682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279153 | BNB[0.000110012604336],BTC[0.0001470000000000],DOGE[0.0660417017891183],ETH[0.000000000600000],KIN[80000.000000000000000],LTC[0.00700000066591699],SHIB[499667.500000000000000],USD[6.99984579002702610],USDT[14.200000127665257],XRP[0.000000013750373] |
| 00279156 | USD[5.0000000040513290] |
| 00279157 | BAO[1.000000000000000000],BNB[1.258399900000000000],DOGE[0.000000008000000000],ETH[1.187000270000000000],FTT[0.125100587825239),NFT (445107714663919374){1],NFT (445959989396792466441){1],USDT[547.795894521223606505] |
| 00279158 | AAVE[0.006433700000000],ALC X[0.00000006800000],ATLAS[0.05740000000000],BTC[0.000004569025870],DOT[99.37835900000000],ETH[0.000434350000000],ETHW[0.004034336663594],FTT[0.000000073429755],LINK[0.09760000000000],LOOKS[0.77314000000000],LTC[0.01761800000000],LUNA2[0.43596602210000 00],LUNA2_LOCKED[1.01725405100000000],LUNC[10328.677631700000000],MOB[0.468000000000000],RSR[6.2668000000000000],SOL[0.00270677000000000],SRM[0.36407000000000000],SXP[0.05272600000000000],UBXT[0.98172000000000000],USD[1181.99711729957154947],USDC[2000.00000000000000000],USDT[0.000000007030620],U STC[55.00000000000000000] |
| 00279162 | AMPL[0.065321703808759?],BADGER[0.005832000000000000],SRM[1.359269930000000],SRM_LOCKED[0.049149810000000000],USD[0.001529925000000000],USDT[0.000000006025369] |
| 00279165 | USDT[0.0000000100000] |
| 00279167 | TOMOBEAR[1524.190052790000000000],USD[0.000114470381010] |
| 00279168 | APE[0.082801220000000],BTC[0.00000001500000000],DOGE[0.856291510000000],ETHW[0.00094098000000000],FTT[25.005881540000000],GMT[0.79381345000000000],GST[0.016451300000000],LUNA2_LOCKED[0.00000016835203],LUNC[0.00157113000000000],NFT (298245240284954324){1],NFT (454742305915805760){1],SOL[0.00023692177898855],TOMCOIN[0.091813510000000000],TRX[0.00172200000000000],USD[4.07903053105693555],USDT[0.7297920000000000] |
| 00279170 | ALGOBULL[2387.31720000000000000],BCHBEAR[0.917400000000000000],BCHBULL[24.302457650000000000],DOGEBEAR[43022200.579400000000000],USD[0.001540540500000000],XRPBULL[0.0840780000000000000] |
| 00279171 | HGET[0.043551000000000000],USD[0.382561290000000000],USDT[0.0000000061261182] |
| 00279173 | FTT[0.473976000000000000],SRM[0.623653350000000000],SRM_LOCKED[2.376346650000000000],UNI[0.031846750000000000],USD[5.000000000000000000],USDT[0.000000032436220] |
| 00279175 | FTT[0.029944482621920E],SRM[16.570581530000000000],SRM_LOCKED[60.953261850000000000],USD[-1.528505650730207E],USDT[0.0084113091439040] |
| 00279177 | ETH[-0.000000005000000],USD[0.158153144044583Z],USDT[0.00000005308843O] |
| 00279179 | BTC[0.000000000552198],FTT[0.000000008813843SI5],SOL[0.00000005601508O],SUSHI[0.000000001400000],USD[0.000323847361593],USDT[0.000000003767588O] |
| 00279180 | BNT[0.000000100000000],BTC[0.000000056200000],FTT[0.000000003392474S],LINK[0.0000000517433455],USD[0.387761560571358],USDT[-0.172204267891664] |
| 00279181 | AMPL[0.0000000044779955],USD[0.0000000988869560],USDT[0.0000000043897048],XRP[0.000000040687585] |
| 00279187 | SRM[0.6010840000000000O],SRM_LOCKED[2.2849454000000000] |
| 00279188 | BNB[0.008267500000000],FTT[0.001108818481674S],SNX[0.000000000370460Z4],SUSHI[0.0000000024181737],USD[0.0054913788106349],YFI[0.0000000368472390],YFI[0.000000006401440] |
| 00279189 | C98[81.00000000000000000],ETH[0.000000008000000O],TRUMPFEBWIN[0.99020000000000O],TRX[0.00000300000000O],USD[0.0331258610684148],USDT[0.000000003898711] |
| 00279191 | RAY[0.000000100000000],SOL[0.00000008220000O],TRX[0.000000000000],USD[18.894983276608380200000000O],USDT[0.24767737623465820] |
| 00279192 | SOL[33.89898644000000000],SRM[1209.18142956000000000],SRM_LOCKED[38.2379165400000000],USD[1.63810001120404108] |
| 00279194 | USD[2.6721035400000000] |
| 00279198 | BTC[0.0000000005527500O],FTT[0.790738000000000000],USD[5.00000000000000000],USDT[0.3641874400000000] |
| 00279203 | AXS[0.0000000094431600],BTC[0.000000013941833Z],CEL[0.00000000201915O],ETH[0.00000000826047Z],FTT[1224.9922276165651875],NFT (435158854613949055){1],NFT (556258585325557065){1],RAY[0.0000000120620000],SOL[125.41652588164725180],SRM_LOCKED[539.964123980000000O],USD[23.971144818369071420],USDT[0.000000000863405O] |
| 00279204 | AUD[0.000000030381651700],AVAX[0.098886000000000O],AXS[3.99928000974534O],BTC[0.00009611200000O],CAD[0.000000000844063370],CRO[0.000000004671100],ETH[0.00001000000000O],ETHBULL[13.41785440000000O],FTM[0.94690000000000O],GODS[0.0776800000X00000O],LUNA2[9.37745807260000O0],LUNA2_LOCKED[0.8807 355027000000],MATIC[0.982000000000000],RUNE[0.00214480000000000],SRM[0.35943039000000000],USDI[-12.429692109315176340],USDT[0.000000026490364S] |
| 00279205 | AUD[0.001566525000000O],BTC[0.00000000414712700],COPE[0.687640000000000O],LTC[0.00800500000000O],REEF[0.158000000000000],SXP[0.034412000000000],USD[0.000000008731752O],USDT[0.272358483150000O] |
| 00279206 | FTT[0.00000105905708],HGET[0.000010000000000O],USD[0.000000369554883],USDT[0.00000000008516852O] |
| 00279207 | TRUMPFEBWIN[7554.168775000000000O],USD[0.0117019018753299] |
| 00279208 | EMB[5.0000000000000000O],HXRO[0.501345830000000O],RAY[0.931600000000000O],SOL[0.0071060000000000O],SRM[1.20909000000000O],USD[0.0000000143116388],USDT[0.000000000037372743] |
| 00279209 | BTC[0.000092685000000O],BULL[0.0000000380000O],DOGEBULL[0.000000024860000O],ETH[0.000000005000000O],ETHBULL[0.0000000750048107451,LINKBULL[30.3127148790000000O],SXPBULL[138.42507417433500O],TRX[0.0000010000000000O],USD[0.4557565315750880],USDT[0.0081258116394019] |
| 00279210 | BNB[0.000000016483360],SRM[0.012656360000000O],SUSHI[0.0456105200000000],USDT[0.0000000360163375] |
| 00279212 | BTC[0.000000043812800],BULL[0.0000000040000000],USD[0.000038435494235O] |
| 00279214 | BTC[0.0000000009547430] |
| 00279220 | AMPL[0.048742188837165Z],HGET[0.022801500000000O],TRX[0.1536338400000000],USDT[1.2207176990130344] |
| 00279221 | BTC[0.00013826000000O],TRX[0.00002200000000O],USD[0.9565724175000000],USDT[0.00000005400000O] |
| 00279222 | BAO[1.000000000000000O],BTC[0.000000000413334S],ETH[0.000000005000000O],TRX[0.0004610000000O],USD[0.0000001940342O],USDT[0.00000000830409856] |
| 00279223 | USD[30.0000000000000O] |
| 00279224 | TRX[0.000001000000000O],USD[-1.091913464961149I],USDT[3.00000000000000O] |
| 00279225 | BTC[0.00004906700000O],ETH[0.0007705531358544],ETHW[0.0007705561853504],FTT[0.120877630000000O],RAY[0.99894500000000O],SRM[3.83963835000000O],SRM_LOCKED[15.967485250000000O],USD[0.4380173879128288],USDT[0.000000021087332] |
| 00279226 | FIDA[0.007040370000000O],FIDA_LOCKED[0.01625752000000O],SRM[0.0007735000000000O],SRM_LOCKED[0.0029537200000O],TRX[0.000000000000000O],USD[0.000000025233896],USDT[-0.002290654751114] |
| 00279228 | ETH[0.000158030000000],ETHW[0.000015803000000O],FTT[0.000000010659765S],LUNA2[15.038834010000000O],LUNA2_LOCKED[35.090612700000000O],USD[0.000000075437421],USDT[0.000000007030827] |
| 00279230 | BULL[0.000000000000000],DEFIBULL[0.000000005000000O],USD[0.00000005344144],USDT[0.000000046478100],XRP[0.0000000755740523] |
| 00279230 | 1INCH[0.17134797000000O],APT[0.000015350000000O],BNB[0.000000033330867],IMX[0.0000000027767945],LINA[0.507900000000000O],SHIB[1229989.623057250000000O],SLP[19.901200000000000O],USD[0.00790012853030360] |
| 00279231 | USD[0.00000000482996160] |
| 00279233 | USD[0.0006507000000000O] |
| 00279235 | EDEN[7579.00000000000000O],ETH[133.629407695000000O],EUR[156.20459034000000O],FTM[59.00000000000000O],FTT[12.491250000000000O],GOG[2569.0000000000000O],SOL[0.60958500000000O],USD[0.5536217614645878],USDT[0.7532933452200000] |
| 00279237 | ETH[0.000000005000000O],FTT[0.08108000000000O],NFT (295236285593315776){1],NFT (542945991184810044){1],TRX[0.0000040000000O],USD[1.0993993195400000],USDT[0.823290373150000O],XRP[0.7500000000000000] |
| 00279238 | RAY[0.000000045584300],USD[0.000000597839B],USDT[3.72469526199874475] |
| 00279239 | ETH[0.000617726266370O],ETHW[0.000617725279364I],LUNA2[0.034501117950000O],LUNA2_LOCKED[0.080502608550000O],TOMOBULL[0.094209510000000O],TRX[0.32494000000000O],USD[0.000000151761887],USDT[0.000000041486578],USTC[4.883800000000000O] |
| 00279241 | SRM[0.28746134000000O],SRM_LOCKED[0.421865830000000O] |
| 00279242 | COIN[0.0000000040000000O],DOGEBEAR[12169901E.300000000000000O],DOGEBULL[0.0000000660000O],ETH[0.000000001278169?],SRM[3.519193040000000O],SRM_LOCKED[13.378633020000000O],USD[0.9005689388286999],USDT[0.000003715590047S] |
| 00279243 | USD[29.0645607799050O] |
| 00279246 | APE[32.68934750000000O],ATLAS[15045.1081125300000O],ATOM[10.00005000000000O],AVAX[0.40005654185626493],BLT[723.00511500000000O],BNB[0.000001000000O],BTC[0.00000007010000O],COPE[0.4358340000000O],ETH[0.2313793261500000O],ETHW[0.2313793210140118],FIDA[0.013708700000000],FTT[64.99338500 0000000],FTT_WH[100.000000000000O],LUNA2[39.0522432880000O],LUNA2_LOCKED[1.3544750050000O0O],LUNC[0.00234010000000O],MER[132.0756500000000O0O],PERP[15.00000000000000O],RAY[0.3759100000000O0O],SAND[0.0101000000000000O],SOL[0.00000005000000O],SRM[31.8701413400000O0O],SRM_LOCKED[8.4005 8900000000O0],STEP[0.003440350000000O],TRX[0.0481200000000O0O],TONCOIN[47.60000000000000O],USD[993.8577781181224845],USDT[10.0034819506840051],WBTC[0.00134400000000O] |
| 00279247 | BAND[0.09687700000000O],CEL[0.00265000000000O],ETH[0.00000000200000O],ETHW[0.00000001623971234],FTT[37867002657029426420],HXRO[0.000000006854164O],TRX[0.000000000000000O],USD[0.00000000659608714],USDT[0.000000031188536S3] |
| 00279249 | ATLAS[9.6060000000000000O],FIDA[0.76870000000000O],HGET[0.0143900000000O],LINKBEAR[5.48500000000000O0O],LINKBULL[0.00000513500000O0O],RAY[0.46730000000000O0O],TRX[0.00000100000000O],USD[2.0027175357500000],USDT[0.0000000080654520] |
| 00279253 | ETH[0.0000000050000000O],USD[0.00000013672364] |
| 00279255 | FTT[2586.0442898354037],HT[0.000000000000000O],NFT (322103108147011992){1],NFT (347808158112570714){1],NFT (362197668334353430){1],NFT (488617617419214153){1],OXY[0.5126930000000000O],SRM[0.5780075300000000O],SRM_LOCKED[8.661992470000000O],TRX[0.80364000000000O],USD[1601.2209176753813124000000O],USDC[2725.6162566400000000O],USDT[0.00000009003581Z] |
| 00279256 | ATLAS[10.0000000000000000O],BNB[0.0286906719555725],BTC[0.00000000076208410],ETH[0.000000087471896],ETHW[0.000000087471896],FTT[0.0031092548000O],GBP[0.73323283000000O],HGET[225.1593514000000O0O],KNC[0.00000000540589O0O],LINK[0.09981950000000O],SOL[0.004538070000000O0O],SUSHI[0.000000010000000 ],USD[0.0000000024797050O],USDC[2615.0769518800000000O],USDT[0.0000000633697000O] |

Schedule F-Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279259 | SRM[0.613573766675090],SRM_LOCKED[0.419977470000000],USDT[0.000000047825340] |
| 00279263 | LTC[0.000178100000000],TRX[0.335760000000000],USD[1127.304066110926874],USDT[0.289127651175686] |
| 00279266 | USD[0.449895141817027],USDT[0.207239093734359] |
| 00279267 | ATLAS[9.632000000000000],COPE[0.971000000000000],ETH[0.000000007563200],KIN[9356.000000000000000],STEP[0.034600000000000],TRX[0.000300000000000],USD[0.000000093107576],USDT[0.000000065350497] |
| 00279268 | BTC[0.000015000000000],USD[5.037240933748000] |
| 00279269 | SRM[0.008541070000000],SRM_LOCKED[0.032554730000000] |
| 00279270 | BTC[0.000005143632000],DOGE[0.400000000000000],ETH[0.000870092572284150],ETHW[0.007699728043277],FTT[0.011831241911766],SOL[0.006699858146645],SRM[0.460380650000000],SRM_LOCKED[0.662184500000000],STG[0.996700000000000],USD[0.000000009692369],USDT[0.000000000975329436],XRP[0.6552114000000000] |
| 00279271 | ADABULL[0.000008683300000],BCHBULL[0.008987300000000],BSVBULL[0.715325000000000],DOGEBEAR[8949.805000000000000],DOGEBULL[0.000051996500000],ETHBEAR[18.383495000000000],ETHBULL[0.000638905000000],LINKBULL[0.000972575000000],SUSHI[0.494475000000000],SUSHIBULL[0.090029000000000],SXPBULL[0.000197535000000],THETABULL[0.000007129495000],USD[0.080960261572284],USDT[0.000000047500000],VETBULL[0.000128185000000],XRPBEARI[0.080648500000000] |
| 00279276 | USD[0.000000124841740] |
| 00279282 | FTT[0.130455460581574B],SRM[0.102176240000000],SRM_LOCKED[0.396970400000000],USD[0.000000008669132T] |
| 00279283 | ADABULL[0.000000006600000],BTC[0.000000001700000],COMPBULL[0.000000068000000],DOGEBEAR2021[0.000000011000000],DOGEBULL[0.000000068000000],ETHBULL[0.000000002000000],LINKBULL[0.000000014000000],LTCBULL[8.023206710000000],SUSHIBULL[599.601000000000000],SXPBULL[17122.848646279774177],TRX[0.000001000000000],TRXBULL[17.351856600000000],USD[0.745308263090281T],USDT[0.000000017763642],XRPBULL[93.385380760000000] |
| 00279284 | USD[0.043477800000000] |
| 00279285 | BNBBULL[0.001494168500000],BULL[0.000000037000000],DOGEBULL[0.000279851700000],ETH[0.000000100000000],ETHBULL[0.000439912000000],UNISWAPBEAR[0.929300000000000],USD[0.026976634402540],USDT[0.272580114219558] |
| 00279286 | HGET[0.031260000000000],HNT[0.087764000000000],USD[0.000000019512378B],USDT[0.000000024500000] |
| 00279287 | ASD[0.000000008000000],BNT[0.000000090000000],ETH[0.000000085000000],ETHBEAR[2402411.333350000000000],USD[0.017828672235957],USDT[0.000000045258568],XRPBEAR[0.041198000000000] |
| 00279290 | USD[69.606307000000000] |
| 00279291 | USD[0.000000007830909S],USDT[0.000000002309303] |
| 00279292 | AVAX[0.000000008190380],BNB[0.000010106427800],BTC[0.061808130000000],BUSD[56035.337245940000000],CEL[0.000000006932694],EDEN[208.575213760000000],ETH[4.646031755000000],ETHW[4.647751510000000],FTT[137.028995286000000],LINKBULL[0.000000015000000],NFT[340625982014011285],[1],NFT[462002164953253675],[1],NFT[608556864184296477],[1],NFT[531749804197332658],[1],NFT[570422963532379079],[1],SOL[2.139775610000000],SXPBULL[0.000000020000000],TRX[0.000000094385400],USD[0.470653696517229],USDT[763.466005433094340] |
| 00279293 | BTC[0.000000074011655],DAI[9191.100000000000000],ETH[0.000393133500000],ETHW[0.000000100000000],FTT[2626.190856815848150],SRM[23.690698390000000],SRM_LOCKED[1469.888746760000000],USD[0.000000235302940],USDC[795339.620095980000000],USDT[9453.580000069074993] |
| 00279294 | BTC[0.018421850000000],USD[1.772392175000000] |
| 00279295 | MTA[35.993160000000000],USD[8.223242853000000] |
| 00279297 | ETH[0.005000500000000],ETHW[0.005000500000000],USD[2.156994935440000] |
| 00279298 | BNB[0.005134080000000],BTC[0.000000065000000],USD[0.226198905569380],USDT[0.774400000000000] |
| 00279299 | BTC[0.695304864544117S],FTT[0.000000044774283],SRM[0.127972320000000],SRM_LOCKED[73.925356010000000],USD[0.000008877267340],USDT[0.000000002075000] |
| 00279301 | USD[15.747321063000000],USDT[84.650005138000000] |
| 00279304 | AURY[0.000000100000000],BTC[0.000000093000000],DOGE[25.046173002862094S],SAND[0.800000000000000],SLND[0.033856000000000],SOL[0.004000003139489D],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],USD[960.513836413066208],USDT[0.000000095180444] |
| 00279305 | USD[30.000000000000000] |
| 00279307 | ALPHA[0.000000006604400],BTC[0.000000058150000],COMP[0.000000005064000],CREAM[0.000000029643705],DA[0.000000006908000],ETH[0.000000081762900],FTT[0.000000009117922],MKR[0.000000003172578],SNX[0.000000001960412S],SUSHI[0.000000064137125],TRX[0.000010000000000],UNI[0.000000026428912],USD[0.007259961928138],USDT[41.071254957177218],WRX[0.000000001452600 00] |
| 00279308 | USD[0.000141677188415] |
| 00279309 | USD[30.000000000000000] |
| 00279310 | ATLAS[654.226099039420000],TRX[0.000040000000000],USD[0.308421535862400],USDT[0.101740194515228 00] |
| 00279312 | BTC[0.000088310000000],ETHW[0.000727260000000],FTT[0.088780000000000],MER[0.079648000000000],RAY[0.074949000000000],TRX[0.000004000000000],USD[0.000000026000000],USDT[0.000000117000000] |
| 00279313 | USD[32.355946480000000] |
| 00279316 | BTC[0.000081528000000],LTC[0.264959300000000],TRX[0.000004000000000],USD[0.069013469082677],USDT[0.009142362139465] |
| 00279318 | FTT[0.045470000000000],LUNC[0.000000008463000],RUNE[838.627181882818622B],SRM[2.994248550000000],SRM_LOCKED[22.659875790000000],USD[0.836568267100000] |
| 00279321 | BTC[0.000000001000000],DOGE[5.000000000000000],ETH[0.000000000100000],FTT[25.046514916836658],NFT[314931328858758629],[1],NFT[431400464208351976],[1],NFT[484211922275881710],[1],NFT[572066053435007885],[1],SOL[0.030986870000000],SRM_LOCKED[36.573331400000000],STEP[0.012465000000000],USD[11.670137573526957],USDT[0.000000016698774] |
| 00279322 | BTC[0.000000042589921],ETH[0.000000014341280],LTC[0.004224280000000],NFT[355201045519647043],[1],PAX[0.000076017000000],USD[11.220896898921424],USDT[0.000000016698774] |
| 00279323 | BNB[0.000000957205000],BTC[0.170260130927547B],FTT[150.803474213752698B],GBP[0.000000021905170],LUNA2[0.049666099320000],LUNA2_LOCKED[0.115887565100000],LUNC[10814.897692515110980],RAY[1.000159419036476],SOL[429.616056175988435],SRM2[0.049152900000000],SRM_LOCKED[7.018114090000000],USD[0.947225935723247L],USDT[0.000000008992816] |
| 00279324 | HUM[30.000000000000000],TONCOIN[0.084189000000000],USD[0.480488751465000],USDT[0.006900165000000] |
| 00279326 | ETH[0.000000050000000],LTC[0.000601310000000],USD[0.000986387519614] |
| 00279328 | ETH[0.000000100000000],ETHW[0.000239160000000],FTT[0.056698280000000],HGET[0.038376750000000],LUNA2[0.000000040555502],LUNA2_LOCKED[0.000000946300839],LUNC[0.008831100000000],TOMO[0.023943000000000],USD[1331.485334130405396],USDT[0.000000158558969] |
| 00279329 | MTA[298.964600000000000],ROOK[1.360727800000000],STEP[426.700000000000000],TRX[0.000001000000000],USD[0.087067667800000],USDT[0.425138500000000] |
| 00279330 | BTC[0.300379510000000],USD[75.587163477930712] |
| 00279331 | SRM[9.264390370000000],SRM_LOCKED[0.332997610000000] |
| 00279332 | ETH[0.000000010000000],FTT[0.097309205000000],SRM[516.271540660000000],SRM_LOCKED[12.682270160000000],USD[233.792980540859885],USDT[0.000000046250000] |
| 00279336 | BTC[0.000000169760000] |
| 00279337 | COPE[21358266000000000],ETHW[0.000000040000000],LOOKS[0.000000100000000],STEP[0.066558000000000],USD[0.531777842011129731],USDT[0.000000030273411] |
| 00279338 | USD[30.000000000000000] |
| 00279340 | USD[0.834500000000000] |
| 00279341 | BOBA[0.377320000000000],ETH[0.000000093500000],FTT[25.062518975190753S],LUNA2_LOCKED[8108.163034000000000],OMG[0.377320000000000],SLND[0.051176000000000],USD[0.000000124156302],USDT[0.000000048733199] |
| 00279343 | ADABEAR[362510.000000000000000],ALTBEAR[15998.800000000000000],BEAR[169988.000000000000000],BNBBEAR[261800.000000000000000],COMPBEAR[36000.000000000000000],ETHBEAR[15000.000000000000000],OKBBEAR[2000000.000000000000000],TRXBEAR[440000.000000000000000],USD[0.046175030900000],USDT[0.016378538512544],VETBEAR[9998.000000000000000],VETBULL[30.993800000000000] |
| 00279344 | BTC[0.000000029586429],RSR[3.642493975573290],USD[0.163570558868123],USDT[0.009682304874540] |
| 00279349 | BF_POINT[200.000000000000000],FTT[25.000001000000000],SRM[2.230747760000000],SRM_LOCKED[19.309252240000000],TRX[0.000004000000000] |
| 00279351 | ALGOBULL[2270000.000000009305260B],AMPL[0.000000001876549],ATOMBULL[0.000000025495040],BALBULL[2050.316919888664701B],BCHBULL[5440.000000008366976],BNB[0.000007500000],BNBBULL[0.000004000000],COMP[0.000000007000000],COMPBULL[19.090000014393900],DEFIBEAR[0.000000009000000],DMGBULL[0.110419650000000],DOGEBULL[1.002525748318296],DRGNBULL[1.018132487620000],EOSBULL[140320.865438396400004],ETCBULL[25.000000051200000],ETHBULL[0.000000033755142],GRTBULL[726.317038538402795],LINKBULL[0.709668351292110],MATICBEAR2.552800000000000],MATICBULL[28.600000031878068],MKRBULL[20.000000052000000],PAXGBULL[0.000000022000000],SHITBULL[1487761.152741324750594],SXPBULL[67287.445921367662144],TOMOBULL[895.276392825305226D],TRX[0.000000030100459B],TRXBULL[0.000000096356475B],VETBULL[0.000000080000000],XRPBULL[15433.807388449243812761],XTZBULL[640.000000026164996] |
| 00279353 | BTC[0.000000014500000],CQT[0.639428570000000],FTT[0.069456415492587D],TRX[0.000001000000000],USD[0.002877038600000],USDT[0.000000084000000] |
| 00279354 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.715052403500000] |
| 00279357 | USD[4.006621393973300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279358 | BTC[0.00000000717191839],ETH[0.000007574494666],ETHW[0.000007574494666],USD[-4.054582200000549],USDT[4.545842788204121] |
| 00279359 | MER[879.832800000000000],USD[0.18831700652000000] |
| 00279361 | LINKBULL[0.000000010700000],USD[0.006099000000000],USDT[0.000000018060012000] |
| 00279363 | ATLAS[7.510000000000000],USD[0.000000009788861300000],USDT[1882.520445645248098000] |
| 00279365 | USD[5.0038978919000000] |
| 00279366 | FTT[0.063583014933756000],SRM[0.011664000000000],SRM_LOCKED[0.140389340000000000],USD[0.081379254690856],USDT[0.0000000047250000] |
| 00279367 | USD[0.534035014000000000] |
| 00279368 | USD[30.00000000000000000] |
| 00279369 | USD[0.000000087914420000],DOGE[0.000003482214993] |
| 00279370 | COPE[1596.59360000000000000],FTT[0.0964600000000000],TRX[0.00003000000000000],USD[1.831461815998970069],USDT[0.000000097484436] |
| 00279371 | DMGBULL[0.000000005000000000],FTT[0.0000000110784570],TRX[0.000000000000000],USD[0.000010350241390] |
| 00279372 | ATOM[0.00190000000000000],BCH[0.000706260000000000],BTC[0.000000001500000],ETH[0.0000000005000000],USD[0.082685818608113300],USDT[0.000000023258967] |
| 00279373 | FTT[0.498599990000000000],LUA[0.051840000000000000],MATICBULL[0.0825000000000000],REN[0.048275680000000000],TRX[0.0000000000000000],USD[-16.242443675974915400],USDT[18.004937619462480200] |
| 00279375 | BTC[-0.004962682439680000],ETH[0.000706200066055540],ETHW[0.000706200660555400],FTT[0.387546797323482000],USD[2194.4344004437518537000000000],USDT[463.831498973220927000],VETBULL[0.000000007585000000] |
| 00279378 | BNB[0.000000003540500000],FTT[0.000000065495526000],SPELL[-2.00000000024888410],SRM[0.6681148700000000000],SRM_LOCKED[3.32835208000000000],STARS[0.0000000000008751193600],USD[0.0000000048093231000],YFI[0.0000000005000000000] |
| 00279379 | USD[0.000020811219063600] |
| 00279380 | BTC[0.0081480600000000000],BUSD[225854.039295320000000000],CRO[4.716220560000000000],DEFIBULL[0.000000008000000000],DOGE[25892.32628000000000000],FTM[791.234853400000000000],FTT[10.052148565721622],LUNA2_LOCKED[90.690608880000000000],SOL[1.286531920000000000],STG[0.150760000000000000],TRX[0.00008000000000000],UBXT[38989.915700000000000000],USD[8197.958425015358436],USDT[5.242620997138978!1] |
| 00279380 | AAVE[0.00000000550000000],ADABULL[0.0000000055170000],ALTBULL[0.000000003100000],ASD[0.00000000668126!1],ATOMBULL[0.000000009500000],AXS[0.000000004000000],BADGER[0.0000000006000000],BNB[0.00000000988662379],BTC[0.0000000006899993],BULL[0.00000002111650!1],BULLSHIT[0.000000006755000],CBSE[-0.000000000350000],CON10[0.00000000766400001],DEFIBULL[0.000000004730000],DOGEBEAR[2021!0.0000000000275000],DOGEBULL[0.0000000031770000],DRGNBULL[0.000000007000000],ETH[0.0000000054235887],ETHBULL[0.000000009000000],FTT[0.0000001568853643],GLXY[0.0000000005000000],HOOD_PRE[-0.000000002500000],HT[0.00000000550000001],LINK[0.000000059491295],LTC[0.000000007500000],LTCBULL[0.0000000050000000],MATIC[0.000000021234615],MIDBULL[2.000000001650000],OKB[0.000000000087155!2],OMG[0.000000641731!00],PYPL[0.000000037500000],RSR[0.000000001950400!0],RUNE[0.0000000005000000],S LV[0.000000005000000],SNX[0.0000000052512!2],SOL[0.000000016221433],SRM[0.096389330000000],SRM_LOCKED[5.9237314000000000],SUSHI[0.000000012248724],SXP[0.0000000055000000],TSLA[0.0000000200000000],TSLAPRE[-0.000000000500000],USD[0.00000627932846!2],USDT[0.000000006200294!3],VETBULL[2.000000004950000],XLMBULL[0.00000002940000000],XRPBULL[0.0000000050000000] |
| 00279381 | TRX[0.00001000000000000],USDT[0.0000000024810381] |
| 00279383 | ETH[0.000000000223200] |
| 00279385 | ARKK[5.6157760000000000],BABA[2.524495000000000000],BIL[13.4955600000000000],BTC[0.00009354000000000],USD[4.878692075333!155],USDT[0.0000000093729595] |
| 00279386 | APT[21.67814366000000000],BLT[0.470127820000000000],ETH[0.00000479500000000],ETHW[36.360446835000000000],FTT[164.23019267000000000],LUNA2[0.004080517680000000],LUNA2_LOCKED[0.009521207921000000],MAPS[0.429058000000000000],SOL[0.0001973100000000000],TRUMPFEBWIN[832.434393000000000000],TRX[0.00003500000000000],USD[0.016162365143570],USDT[0.067493483135050001],USTC[0.57761700000000000] |
| 00279387 | ADABEAR[981700.139867160000000000],ALGOBEAR[826968.770962860000000000],ALGOBULL[2773479.191462912648360],ASDBEAR[1880.000000000000000000],BNBBEAR[828762.658986170000000000],BTC[0.000000033297960],BULL[0.000000000001344!0],SWJ20],DOGEBEAR[290350295.734141140000000],EOSBULL[0.000000072337365],ETH[0.000307058863777!00],ETHBEAR[97663.5079365000000000],ETHW[0.000370581914787],FTT[1.020943256799964!2],GRTBULL[0.000000008150000],LINKBEAR[27664.00000000000000000],PAXG[0.000000010000000],SRM[20.395901825981378],SR M_LOCKED[0.883892450000000000],THETABEAR[32125.27422970000000000],TRX[0.00000000873209!48],TRXBEAR[9988.56579500000000],USD[0.000000018045881!3],USDT[0.00000013772744!3],VETBULL[0.000000001207487!8] |
| 00279389 | APT[0.90167500000000000],BNB[0.00000001102651!3],BTC[0.00000001363143!92],ETH[0.000000003180832!7],NFT[3090127443273491382!1],NFT[3505062318283271],NFT[5050626194945394332!1],NFT[5720988621234418!1],RAY[0.000000010000000],SOL[0.000000003623836],SRM[0.044614500000000000],SRM_LOCKED[0.572746700000000000],STEP[0.0000000005000000000],TRX[0.502100000000000],USD[7022.99396469951!6328],USDT[0.00843247737295!6] |
| 00279390 | BTC[0.0606873732390500],ETH[0.289947800000000000],ETHW[0.289947800000000000],GOG[402.927460000000000000],LUNA2[1.755520340000000000],LUNA2_LOCKED[4.096214126000000000],LUNC[382268.2500000000000000],RAY[0.482786153192252!0],SUSHI[0.0963744900000000],USD[0.368553822063787!5] |
| 00279391 | TRX[0.00000400000000000],USD[0.442334866500000000],USDT[0.0000000083583390] |
| 00279392 | TRX[0.00000700000000000],USDT[0.000002730225731!3] |
| 00279393 | ETH[0.0000000072677091],FTT[0.0152738093785734!1],LTC[0.000000017328273],SOL[0.000000002434840!8],TRX[0.0000000074805409],USD[0.000003422070391],USDT[0.00000006134175!4] |
| 00279395 | USD[5.00217149360000000] |
| 00279396 | BOBA[0.4366350000000000000],BTC[0.00000001000000000],ETH[0.000002784000000000],ETHW[0.0215635000000000000],SRM[0.00000728000000000000],SRM_LOCKED[0.0002924800000000000],USD[0.00919120890266680],XRP[0.8877017275887393],YFI[0.000000002750000000] |
| 00279402 | USD[0.00000005000000000],TRX[0.0000000000000000],USD[0.096224286075100],USDT[0.000000069954136] |
| 00279403 | TRX[296.67759419000000000],USD[0.000001095294954],USDT[0.000000080987012] |
| 00279404 | BEAR[0.481200000000000000],BULL[0.000005441000000],ETHBULL[0.00007617250000001],LINKBULL[2.000063360000000],USD[5.00000003000000],USDT[0.108543923449721] |
| 00279406 | EUR[0.000000134738593],PTU[82.081668530000000],USD[0.000000080884!14] |
| 00279409 | LINKBULL[0.00001996300000],SXPBULL[0.000002989000000],USD[5.110675119331374S],USDT[0.0376251500000000] |
| 00279410 | BNB[0.00000007940562!],BTC[0.000000005000000],CREAM[0.0084472000000000],ETH[0.000000149422624],FTM[0.00000100000000],MATIC[0.00000000100000],RAY[0.000016560000000],SOL[0.000160650000000],USD[0.192578277481902S],USDT[-0.0000000002500000] |
| 00279411 | AMPL[0.00000000891664],ETH[0.000444741000000],ETHBULL[0.00000020000000],ETHW[0.0004447300000000],LTC[0.0800000000000000],USD[-1.050236299432000],USDT[0.000000091145001] |
| 00279412 | BTC[-0.00000003000000000],SOL[0.9379244498595926],USD[-1.116677015200545!2],USDT[0.057391450777473S] |
| 00279414 | FTT[0.486000000000000],SRM[0.12120650000000000],SRM_LOCKED[0.302215490000000000],USD[157.457025445806870],USDT[0.000000001862400] |
| 00279415 | AMPL[0.0000000005540110],BTC[0.0000000143122],FTT[0.01410351984071!06],USD[0.00000125450841!6] |
| 00279418 | BTC[0.00005583000000000],ETH[0.0000110000000000],ETHW[0.00001100000000],USD[244.173685921130434!0] |
| 00279419 | USD[5.00000000000000],SRM[668.678710430000000],SRM_LOCKED[24.9540669100000000],USD[1.753928720000000] |
| 00279421 | BTC[0.0000000445143!07],COIN[0.0000000098649242],FTT[0.00113708502040817],USD[-0.000634840673267!0],USDT[0.0000022247378953] |
| 00279425 | BTC[0.000000010000000],HGET[0.047535000000000000],LUA[0.08530000000000000],NFT[3316793229329355232!1],NFT[34029962989408763!32!1],NFT[5066874777472544494!1],NFT[5746758749213562!19!1],SXP[0.09489000000000000],TRX[0.00002000000000000],USD[0.0225698211457897],USDT[0.000144940977609] |
| 00279428 | SRM[102.8412144700000000],SRM_LOCKED[2.957256950000000],USDT[1.046000000000000] |
| 00279429 | DMG[0.0201660000000000],USDT[28.788833700000000] |
| 00279434 | ATLAS[81.634391365000000000],FIDA[2.213337820000000000],FTT[0.891355000000000000],RAY[1.338777570000000000],SLND[0.008199854000000000],SOL[0.0004989800000000],TRX[0.00002000000000000],USD[101.812342385203979!3],USDT[1.346288240903390] |
| 00279435 | USD[27.9134192604349524] |
| 00279436 | SXP[0.078587000000000000],USD[0.0072717225000000] |
| 00279439 | 1INCH[130.322200000000000],AAVE[24.494452530000000000],ALCX[2.051970500000000000],ALGO[3345.010000000000000000],ALICE[186.138046000000000000],AMPL[0.0000000046884868],ANC[1.00000000000000000000],APE[60.702887000000000000],APT[8.361000000000000000],ATLAS[22339.6975000000000000],ATOM[402.809278009765911!7],AUDI O[1327.449955000000000000],AVAX[1014.074902626458!610],AXS[24.10700000000000000],BADGER[50.272357000000000000],BAT[29.170.000000000000000],BCH[1938.524919204133887!0],BEAR[191.180.000000000000000],BNB[843.056054675818736],BOBA[177.120944000000000000],BRZ[148.998467389974485!4],BUSD[ 3166222.250615000000000],CEL[43914.468369896032!534],CHR[3555.34325500000000000],CHZ[22542.27320000000000000],CITY[40.138740000000000000],COMP[0.000000070000000],CRO[17590.97966000000000000],CRV[1092.850125000000000],DAI[5178.5649975000000000],DFL[5841.031000000000000000],DMG[3.120000000000000],DO GE[8698.35620964137269020],DOT[0.446459968004000000],DYDX[287.228130000000000000],EN J[1112.589800000000000000],ETH[2.179.304388617529!126],ETHBULL[0.01784600000000000],ETHW[149.14350177470475!58!1],FIDA[206.025200000000000000],FRONT[2030.3351000000000000000],FTM[2076.663898000000000],FTT[10515.08335372277!82 2550],GALA[49169.476057870000000],GALFAN[120.009970000000000000],GRT[2815.00000000000000000],HGET[2.6847500000000000],HNT[15.0840000000000000000],HUM[201.78600000000000000000],KNC[122.492612175219128!2],LRC[120.158955000000000000],LTC[208.5608358!78175!58],LU A[9091.749172000000000000],LUNA2[115.600763686874000],LUNC[4.326817534545000000],MANA[895.938000000000000000],MATIC[9186.443124545600000],MCB[0.008501500000000],MER[0.245670245800000],MKR[0.04658400000000000],MTA[42.685780000000000],NEAR[1388.2500000000000000000000],OKB[0.0450000000000 00000000],OMG[202.308150000000000],PAXG[0.000001143000000],PERP[79.249710000000000000],PSY[5000.000000000000000],REEF[3247.483000000000000],REN[0.651880000000000],RSR[4721468160000941462!96],RUNE[0.508890042493279],SAND[1185.178140000000000],SHIB[64590587.0000000000000000],SLP[4987.28935 00000000000000],SNX[0.000000004332192929],SOL[210.11962152318195532],SPELL[8000.000000000000000000],SRM[909.606554000000000],SRM_LOCKED[1458.886062000000000],SUN[31425.64673542500000000],SUSHI[307.017250000000000000],SXP[658.536970000000000000],TLM[26.62160000000000000],TOMO[817.89200000000000000000],TONCO N[112.868130000000000000],TRX[18704125.25496284158!1436],UBXT[6.014280000000000000],UNI[42.2317231630196866!84],USD[8167.0216922047000187!0000000000],USDC[1022293.94846800000000000000],USDT[637960.0127231958856451],USTC[3140.95024004901990!9],VGX[503.36830000000000000000],WBTC[0.00121821378161069],XAU T[0.00000000250000000],XPLA[6700.00000000000000000],XRP[14019913.0580102002570211181!81],YFII[0.000000005000000],YGG[0.89260500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279440 | SXP[0.07872000000000],USD[0.0057999375000000] |
| 00279441 | ALCX[0.00039580000000000],FTT[0.048073830951192],USD[0.6580669928704460],USDT[0.7779234087528000] |
| 00279442 | SXP[0.08047750000000000],USD[0.0053489375000000] |
| 00279443 | BCH[0.000860396676538?],BNB[0.00000000329378449],BOBA[0.00522000000000000],DOGE[0.000000004160014],ETH[0.000000014345891?],FTT[0.000000009770130],LINK[0.000000097494924],MATIC[0.000000042036768],OMG[0.00522000000000000],SOL[0.006694675614063?],SRM[0.911495290000000],SRM_LOCKED[4.890529740000000],SUSHI[0.00000000500000000],USD[0.004429028704508?,USDT[0.000000098328212],XRP[0.000000124729320] |
| 00279444 | BNB[0.158367870000000?],SRM[161.257537640000000?],SRM_LOCKED[6.394375040000000],USD[0.0000005205007841] |
| 00279448 | USD[1.6509342740000000] |
| 00279450 | USDT[0.8600000000000000] |
| 00279451 | SXP[0.07878650000000000],USD[0.0053394060000000] |
| 00279452 | ASD[0.05308900000000000],BTC[0.00000510000000000],SOL[0.09000000000000000],USD[2.3975571249366921] |
| 00279453 | FTT[0.70000000000000000],SRM[2.187959580000000],SRM_LOCKED[7.974894960000000],USDT[3.4421679723000000] |
| 00279454 | FTT[0.00000000300000000],USD[0.0054005093974266],USDT[0.0014403561697124] |
| 00279458 | ATOM[0.077999440000000],BTC[0.00000002985600],CHZ[1.00000000000000],ETH[0.000000009525079],FTT[0.024148711361137],LUNC[0.00000002000000],MATIC[8.723103133893911],SRM[1.161683070000000],SRM_LOCKED[19.958316930000000],TOMO[1.00000000000000],USD[0.000000101590533],USDT[45.0332602637925056] |
| 00279460 | ETHW[0.000688770000000],FTT[0.310000000000000],MEDIA[0.009053100000000],MER[0.785900000000000],SOL[0.078140000000000],SRM[3.247092470000000],SRM_LOCKED[4.752907530000000],STEP[0.084815000000000],TRUMPFEBWIN[5785.80000000000000],TRX[0.000010000000000],USD[0.004851988540000?],USDT[30975.3253236996250000] |
| 00279463 | FTT[0.000000089347510],SOL[136.340000000000000],SRM[7.130952040000000],SRM_LOCKED[24.696460120000000],UNI[0.002277500000000],USD[294.0010630274825929],USDT[0.0000008636358193] |
| 00279464 | USD[18.1732415331828392] |
| 00279467 | BTC[0.000023669372748?],DOGE[0.637661450843692?],ETH[0.000000053595763],HNT[0.065156500000000],LINK[0.094070754529277?],LUNA2[0.069015323510000],LUNA2_LOCKED[0.161035754800000],LUNC[15028.231997200000000],RUNE[0.087072637530303?],SNX[0.049298500000000],SOL[0.008192427495955?],SRM[0.4460550000000000],UNI[0.034024900000000],USD[1489124923722161],USDT[0.086010414189925],XRP[0.11507884683455555] |
| 00279468 | AMPL[0.00000003380741?],BTC[0.000000013020000],DOGE[1012.00000000180000],DOGEBEAR[2012.00000009500000],DOGEBULL[0.00000040000000],DOT[20.00000000000000],ETH[0.00000006531156?],FTT[80.862290607396007?],LUA[0.000000099500000],LUNA2[0.104056399200000],LUNA2_LOCKED[0.242798264800000],MATIC[136.00000000000000],SHIB[350000.00000000000000],SRM[0.609006390000000],SRM_LOCKED[6.056379120000000],USD[0.7886147752628987],USDT[0.000000058715649],XRP[0.0073700000000000] |
| 00279470 | SRM[0.0011131400000000],SRM_LOCKED[0.0042481100000000],USDT[1.0220000000000000] |
| 00279472 | SXP[0.07885300000000000],USD[0.0033481775000000] |
| 00279473 | TRX[0.00000000000000000],USDT[0.0020951108265018] |
| 00279475 | FTT[0.00000000647891850],USD[1.6128975792341775] |
| 00279476 | CRO[8.720000000000000],LUNA2_LOCKED[72.966461920000000],NFT [327563380830688585][1],NFT [426205981172406695][1],NFT [442588217622385418][1],USD[0.2218039262807654],USDT[0.0000000013494164],USTC[0.0000000006688342] |
| 00279477 | SXP[0.07885300000000000],USD[0.0030340800000000] |
| 00279478 | BCH[0.00000000500000000],FTT[0.030885753076050?],USD[0.0000000282365378],USDT[151.863601439028?645],XPLA[0.0724972200000000],XTZBULL[0.0000000050000000] |
| 00279480 | USDT[0.1076770000000000] |
| 00279482 | SXP[0.17891950000000000],USD[0.0061487300000000] |
| 00279484 | ATLAS[1.37300000000000000],BTC[0.00000000636158?00],DOT[0.099487000000000],ETH[0.000565405000000],ETHW[0.000565405000000],MBS[154.970550000000000],NFT [305512076841166047][1],NFT [332130863105125447][1],NFT [407803613668378143][1],POLIS[0.098100000000000],SRM[0.000001110011],TRX[0.929823000000000],USD[0.257234667813970?],USDT[0.0052087115509171] |
| 00279485 | AAVE[0.009728680000000],BTC[0.000098586875000],ETH[0.000311093250000],ETHW[0.000311088250000],FTT[160.00000000000000],SOL[190.00000000000000],RUNE[0.016874025000000],SOL[0.004519320000000],SRM[34.966104010000000?],SRM_LOCKED[148.586338300000000],USD[4355.7556690614098989],XRP[30.000000000000000] |
| 00279488 | SXP[0.07891950000000000],USD[0.0075473595000000] |
| 00279489 | BADGER[0.000000007500000],BTC[0.000000035176000],ETH[0.000000005000000],FTT[0.020699241414716?0],USD[0.7010387858894167] |
| 00279492 | SXP[0.07891950000000000],USD[0.0025873595000000] |
| 00279493 | BTC[0.000000055032000],FTT[1.038387360265880?3],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000?00],USD[109.238324674127831?],USDT[0.0000000077089972] |
| 00279494 | SXP[0.07891950000000000],USD[0.0025466000000000] |
| 00279497 | SXP[0.07869150000000000],USD[0.0091311130000000] |
| 00279498 | SXP[0.07891950000000000],USD[0.0020839425000000] |
| 00279499 | APE[58.20000000000000000],BTC[0.00000005500000],FTT[0.711886746083254?6],LINK[135.40000000000000],SPELL[85.199000000000000],USD[-0.8849785775493384],USDT[0.0000000891192?62],XRP[1069.7609800000000000] |
| 00279500 | SXP[0.07798500000000000],USD[0.0082535725000000] |
| 00279501 | ADABULL[0.000000000000000?],AMPL[0.00000025?000000],BALBULL[0.65456442850000?0],BNB[0.089933500000000],BTC[0.000187?8200675674?22],BULL[0.00026168651055000?],ETH[0.020758585000000?],ETHBULL[0.00117921530000?0],ETHW[0.020758590000000],LINK[0.399734000000000],LINKBULL[0.000000002000000],RAY[2.592147580000000],SUSHIBULL[98.001673710000000],SXP[2.498337500000000],SXPBULL[4.257167107070000?],THETABULL[0.01369088950000?0],USD[6.661105752311108?3],USDT[0.000000034710963?],XRP[21.983565000000000],XRPBULL[29.280155000000000] |
| 00279504 | FTT[0.91978950000000000],USD[0.0007113825000000] |
| 00279505 | APT[0.000000028916697?],AVAX[0.000000006494225?0],BADGER[0.000000057598940],BCH[0.000000050000000],BTC[0.000000025024000],CEL[0.000000044597651?],DOGE[0.000000022001482?],ETH[0.000000030199959?],FTT[348.2940023036929939?],LINK[0.033432092000000],LUA[0.000001500000000],NFT [408042210710019855][1],NFT [441581402512645048][1],NFT [458381872459348018][1],RAY[0.000000353552203?],SOL[0.0000000080626598?],USD[2.312151357193533?6],USDT[0.237448965967329?1],XRP[0.000000088300000?] |
| 00279508 | SXP[0.15843750000000000],USD[0.0074838925000000] |
| 00279509 | LTC[0.00108768000000000],STEP[14.390424000000000],USD[-0.0095507489041124] |
| 00279510 | DOGE[14.806504840000000],LTC[0.00616600000000000],TRX[0.00002800000000000],USD[-1.3863098809286536],USDT[0.0117438090825000] |
| 00279511 | SRM[0.0003107600000000],SRM_LOCKED[0.0011806300000000] |
| 00279512 | LTC[0.05616600000000000],USD[-1.3700547955000000] |
| 00279516 | BTC[0.00000012402?191],ETH[0.000000050000000],FTT[0.000000044381180],LUNA2[13.000228630000000],LUNA2_LOCKED[30.333866800000000],LUNC[268125.812105150000000],SOL[0.000001000000000],USD[-62.7567617398580983],USDT[0.0000000926646?25] |
| 00279518 | USD[30.0000000000000000] |
| 00279519 | SXP[0.07925200000000000],USD[0.0078480350000000] |
| 00279520 | FTT[0.03384134000000000],USDT[0.0000000000000000] |
| 00279522 | FTT[0.07945150000000000],USD[0.0044075850000000] |
| 00279523 | FTT[0.00774244000000000],SOL[0.00000000500000000],USDT[216.9571600611500000] |
| 00279524 | AMPL[0.000000003945623?],AURY[0.000000010000000],BADGER[0.000000010000000],BNB[0.000000010000000],BTC[0.000000189151230],BULL[0.000000083000000],CBSE[-0.000000050000000],COIN[0.000000072080000],DEFIBULL[0.000000077600000],ETH[-0.000000004534200],FIDA[0.111545400000000],FIDA_LOCKED[0.361104840000000],FTT[0.000000024876389?2],MTA[0.000000010000000],OMG[0.000000030498000],SOL[0.000000233237500],SRM[0.024788900000000],SRM_LOCKED[0.181305410000000],STEP[0.000000010000000],USD[-0.000000059140979?3],USDT[0.0000000012000000],WBTC[0.000000050000000] |
| 00279525 | SRM[0.0001713200000000],SRM_LOCKED[0.0065860000000000],USD[0.0000000087231856] |
| 00279526 | ALPHA[0.000000089865865],BAND[0.00000004653252?5],BCHBULL[0.000000080000000],BTC[0.000000022000000],COMPBULL[0.000000039000000],DEFIBULL[0.000000039000000],ETH[0.000012305601194],ETHW[0.000012296642069?2],FTT[0.097125031787784?5],LTC[0.000001106126?0],USD[0.3898019471721345],USDT[0.0000293936224107] |
| 00279527 | BTC[0.000000002000000],MER[0.088208000000000],NFT [309712234324712294][1],NFT [348233337458446101][1],NFT [478783117477033536][1],NFT [555002472454937154][1],RAY[0.656240000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRUMPSTAY[55.962760000000000],TRX[0.000020000000000],USD[0.000000039425162],USDT[0.0000000013894864] |
| 00279528 | FTT[0.0976661269233900],USD[1.9928298070900000],USDT[0.0000000060000000] |
| 00279529 | SXP[0.07938500000000000],USD[0.0015387250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279530 | FTT[0.1604925099069820],LUA[0.0849826025000000] |
| 00279534 | SXP[0.0794515000000000],USD[0.0048926025000000] |
| 00279537 | USD[0.0000000707227779] |
| 00279539 | USD[0.3243446200000000] |
| 00279540 | BNBBULL[0.00000000610000000],COPE[0.0740350000000000],DOGEBULL[0.0000071199000000],EOSBULL[0.678447000000000],HTBULL[0.00061829000000000],MATICBULL[6.6105983600000000],MKRBULL[0.00000965420000000],SUSHIBULL[1390.3564350000000000],TRX[0.000010000000000],TRXBULL[2.0094300000000000],UNISWAPBULL[0.00000000780000000],USD[5.1236620932318963],USDT[0.0299990096956371],VETBULL[0.5741430480000000],XRP[0.28800000000000],XRPBULL[227.8742200000000000] |
| 00279541 | SXP[0.0794515000000000],USD[0.0039107505000000] |
| 00279544 | 1INCH[0.6412895237907571],BNB[0.00000011004650959],BTC[0.0000000644352461],BUSD[98690.00000000000000000],CEL[98.6673103368888513],DAI[0.0591885202135285],DOGE[2708.3940130032784545],ETH[0.0010179722078436],ETHW[0.0010123899178666],FTT[25.0000000088135214],LUNA2[0.0076654547550000],LUNA2_LOCKED[0.0164860611000000],LUNC[0.0000000614200],MATIC[0.0000106277418961],NFT (3527536716280311184)[1],NFT (4976046160688538481/LOK)[621.9005850423454047],SOL[5.2361572667385808],TRX[0.0000014865729004520],USD[300.6883822138841468],USTC[1.0001492700000000],XRP[60.8039761921013718] |
| 00279544 | ADABEAR[6940334.2700000000000],ALGOBULL[126956.1100000000000],ATOMBULL[20.0561886000000000],BCHBULL[1960.6987695000000000],BEAR[16884.3634210000000000],BEARSHIT[2639.4984000000000000],BNBBEAR[25949116.8721000000000000],BSVBULL[3187.6173830000000000],COMPBEAR[32500.7560000000000000],DOGE[83.9878400000000000],DOGEBEAR[4548467.3380500000000000],EOSBULL[635.2792740000000000],ETHBEAR[175642.5204950000000000],ETHBULL[0.0000000045000000],LINKBEAR[6560508.1600000000000000],LINKBULL[114.7341280650000000],LTCBULL[331.9271140000000000],SUSHIBEAR[7585500000000000000000],SXPBEAR[25882.7765000000000000],SXPBULL[20.2031606700000000],TOMOBEAR[277636359.5000000000000000],TOMOBULL[11949.5136000000000000],XRP[4.1821354500000000],XRPBULL[14821.2353290000000000] |
| 00279545 | SRM[0.0000866400000000],SRM_LOCKED[0.0000592800000000],USD[0.0000000050000000] |
| 00279546 | SXP[0.0941670000000000],USD[0.0009159225000000] |
| 00279547 | BNB[0.0000002000000000],ETH[0.0003171839825444],ETHBULL[0.0000000940000000],ETHW[0.0027496451019281],FTT[0.0000000068236060],SRM[0.0014375000000000],SRM_LOCKED[0.0099745000000000],SUSHI[-0.0000002807636571],USD[1.9563824884597459],USDT[0.0076293920682371],XRPBULL[0.0000000050000000] |
| 00279548 | BTC[0.0000000314075581],LINKBULL[0.0000000300000000],SXP[0.0041800000000000],SXPBULL[0.0000009000000000],USD[-0.6148176495087001],USDT[0.7585620500000000] |
| 00279549 | ADABULL[0.0000000091645602],CEL[0.00000000004529688],DEFIBULL[0.0000000950000000],DOGE[0.0000000071753336],HGET[0.0482000000000000],HOLY[0.0000000016080000],LUA[0.0000000616806861],OXY[100.0000000000000],POLIS[10.4101942537144142],RAY[5.0451130300000000],SRM[0.0075894000000000],SRM_LOCKED[0.0031595200000000],TULIP[12.0238789796257834],UBXT[0.0000000662816871],USD[2.7212938632034373],USDT[0.0000000410053751],XRP[0.0000000793531251],XRPBEAR[0.0000000119000000],XRPBULL[0.0000000599860401] |
| 00279550 | BCHBEAR[0.0048340000000000],ETH[0.0006785200000000],ETHW[0.0006785166385774],USD[0.1376460545943810],USDT[0.0000000050000000] |
| 00279551 | USDT[0.0657025000000000] |
| 00279553 | TRX[0.0008130000000000],USDT[0.8372164000000000] |
| 00279554 | RAY[0.3052441300000000],TRX[0.0000180000000000],USD[0.0443309574000000] |
| 00279556 | COIN[2.1840747957600000],DOGEBULL[0.0000008409800000],ETH[0.0105267076551507],FTT[0.0060560754413928],RAY[31.7619414700000000],THETABULL[0.0000004468600000],USD[0.0000097763917723],USDT[0.0000001188098782] |
| 00279557 | ALGOBULL[5.1980000000000000],BTC[0.0001794000000000],USD[0.0022020700000000] |
| 00279558 | OXY[0.2500000000000000],RAY[0.6358000000000000],SRM[0.900000000000000],TRX[0.0000010000000000],USD[5.5587947177853450],USDT[7.5138718849675135] |
| 00279560 | DEFIBULL[0.0000000010000000],FTT[0.0000000076706665],LINKBULL[0.0000000050000000],USD[4.9982437453690111],USDT[0.0000003580092] |
| 00279562 | NFT (5193573865898047455)[1],NFT (5201160708908567947)[1],NFT (5287071657041957709)[1],USD[0.0000034609390012] |
| 00279564 | BTC[0.0000004000000000],FTT[0.0000000736005922],USD[0.0000000928012215],USDT[0.0000002070534460] |
| 00279565 | DRGNBEAR[9998000000000000000],USD[0.0661340203558691],USDT[0.0000000742627000] |
| 00279566 | USD[0.0000000116591350] |
| 00279567 | DOGEBULL[0.0000000074927104],LINKBULL[0.000000010000000],USD[0.0000000254880005],USDT[0.0000009453338698],VETBULL[0.00000004664256],XLMBULL[0.0000000065742944],XRPBULL[0.0000000013917749] |
| 00279568 | ETH[0.0000001000000000],TRX[3.5729378170932139],USD[0.0000000033297910] |
| 00279569 | AVAX[16.2133898938818300],BNB[0.0069361615308900],BTC[0.0000110203552000],DENT[96.3820000000000000],ETH[0.0003530163331000],ETHBULL[0.0000000026000000],ETHW[0.0003510983039600],FTM[0.3931762168953100],LINA[339.9280000000000000],LRC[0.8018200000000000],LUNA2[0.3677817774000000],LUNA2_LOCKED[2.3677817774000000],LUNC[80085.2563474632706200],MATIC[128153055757 1259],MKRBULL[0.000004120000000],MTA[24.9603200000000000],SKL[999.8200000000000000],SOL[20.1793532231086229],USDC[200.0000000000000000],USDC[0.0365642271165400],USDT[0.0000000000000000] |
| 00279570 | BNT[0.0000000308217850],BTC[0.0000000082620000],CRV[0.0000000303315130],ETH[0.0000000451081790],FTT[0.0000000219595600],GRT[0.0000001000000000],HXRO[0.000004075286561],LUNC[0.0000000020567540],RAY[0.000001000000000],SRM[0.01135580826919143],SRM_LOCKED[0.0475794400000000],USD[0.0000000099415924],USDT[0.0293635996746040] |
| 00279572 | RAY[0.8491400000000000],REAL[260.6934670000000000],USD[0.0000000082500000] |
| 00279575 | BTC[0.0303301556871164],DOGE[8015.8959948500000000],ETH[0.0003529000000000],ETHW[0.0003529000000000],LINK[131.2665752300000000],LTC[32.2069782100000000],MATIC[873.2577993800000000],SUSHI[0.0000000338085442],USD[-870.0353330023173841000000000] |
| 00279577 | BULL[0.0773501092000000],DOGE[2.000000000000000],USD[0.0000000708892101],USDT[0.0003000119113080] |
| 00279581 | BTC[0.0000609885300000],ETH[0.0000000066977308],SRM[0.0071126000000000],USD[0.0000002457794512],USDT[0.0000145504495175] |
| 00279583 | USD[0.0013047757500000] |
| 00279585 | DEFIBEAR[0.0007907000000000],DEFIBULL[0.0021377294000000],USDT[0.0055201360000000] |
| 00279586 | FTT[-0.0000000009743366],SRM[0.0009980300000000],SRM_LOCKED[0.0059269200000000],USD[0.0000004043030636],USDT[3825.2601432200000000] |
| 00279587 | FTT[0.0000008000000000],USD[3.2471708362979569],USDT[0.0000000060736274] |
| 00279589 | NFT (4762436604217951181)[1],NFT (5296310101377260181)[1],NFT (5579968825552798521)[1],SRM[52.7980893100000000],USD[3.6986301334393300] |
| 00279590 | SRM[9.3740361600000000],SRM_LOCKED[88.7731956000000000],TRX[0.0000280000000000],USD[0.0000000066680390],USDT[0.0000000022856060] |
| 00279591 | USD[5.8866400000000000],USDT[0.0000000091600000] |
| 00279592 | BUSD[88000.0000000000000000],FTT[10.0000000000000000],TRUMPFEBWIN[1199.4600000000000000],USD[982.2137899856223580000000000] |
| 00279594 | BAT[0.0000000059002996],BTC[0.0000000017754075],MATIC[0.0000000684035506],SRM[0.0001287600000000],SRM_LOCKED[0.0006522200000000],USD[0.0000000128534394],USD[0.0092290700000000] |
| 00279596 | BTC[0.0000000062111165],ETH[-0.0000000049525541],FTT[0.0000107321188253],LOOKS[0.0000000059000000],NFT (3503308084651 15562)[1],NFT (3517463829132705961)[1],NFT (5634023735571022821)[1],SOL[0.000000075253912],SRM[0.0749738505640000],SRM_LOCKED[0.2956306100000000],USD[-0.0000000226039501],USDT[0.0000000014131970],XRP[0.000000077273860] |
| 00279597 | SXP[1.2797840000000000],USD[0.0083708250000000] |
| 00279602 | AAVE[2.9194452000000000],BIT[416.9207700000000000],BTC[0.0000049295000000],COMP[2.8897508430000000],ETH[0.0000050000000000],FTT[0.6709820185804494],MCB[17.8066161000000000],SPELL[142572.9060000000000000],TRX[0.0007770000000000],USD[252.4605507946825000],USDT[0.0000000125588230] |
| 00279601 | SXP[0.0794040000000000],USD[0.0034034500000000] |
| 00279605 | ETH[0.0000000200000000],FTT[0.9594420000000000],USD[5.0000000000000000],USDT[0.2780148670000000] |
| 00279606 | ADABULL[0.0000000043350000],BTC[0.0000000010000000],BULL[0.0000000157500000],DEFIBULL[0.000000006100000],ETCBULL[0.0000000580000000],ETHBULL[0.0000000068000000],TRX[0.0077800000000000],USD[0.4425793534958210],USDT[0.0000000074872678] |
| 00279607 | STEP[74.8000000000000000],USD[-0.0256250000000000],USD[0.0216017136000000],USDT[0.0014308820000000] |
| 00279608 | SXP[0.1579720000000000],USD[0.0800759500000000] |
| 00279610 | DEFIBULL[0.0000091868000000],USD[0.0085503000000000] |
| 00279613 | USD[0.0000001269421201],USDT[0.0000000045641170] |
| 00279614 | FTM[0.0004611600000000],USD[1.4173174211246311] |
| 00279615 | BTC[0.0000000011493500],ETH[0.0000001498580000],FTT[0.0008807485811828],SOL[0.0000000080000000],USD[0.0002985443542780],USDT[0.0000000193531180] |
| 00279616 | BTC[0.0000042141652000],ETH[0.0001000000000000],ETHW[0.0010000000000000],LUNA2[0.3438736441000000],LUNA2_LOCKED[0.8023718363000000],LUNC[74879.2100000000000000],USD[0.6868123960500000] |
| 00279617 | SRM[0.0001713200000000],SRM_LOCKED[0.0006586000000000] |
| 00279619 | FTT[0.0139716000000000],HGET[0.0175147500000000],USDT[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279620 | BTC[0.000483602139750000],DEFIBULL[0.000000379100000000],ETH[0.000729500000000],ETHW[0.000972948345164440],LINKBULL[0.000006571000000000],SUSHI[0.383250000000000000],SUSHIBULL[0.801110000000000000],USD[4.659910627000000000],USDT[0.277293246000000000],YFI[0.774907300000000000] |
| 00279621 | ETHW[0.000753800000000000],SWEAT[84.680000000000000000],USD[1.079999603505178],USDT[0.000000008042594] |
| 00279625 | AUDIO[0.870000000000000000],BTC[0.000000042162500],ETH[0.000000010000000000],FTT[0.022970609455742],MTA[0.000000100000000],RAY[0.127000000000000],USD[0.362448848640000],USDT[0.000000005000000] |
| 00279626 | MEDIA[0.089160000000000],TRX[0.000002000000000],USD[0.000000097083595],USDT[0.000000097812752] |
| 00279631 | SRM[21.204255780000000],SRM_LOCKED[80.795744220000000000],USD[0.000000097895495],USDT[0.000000050000000] |
| 00279632 | USD[0.146859248420000] |
| 00279633 | ALGOBULL[2161477.619345288817420],USD[0.000000079590382] |
| 00279635 | BNBBULL[0.000000009750000],COMPBULL[0.000078653500000],DEFIBULL[0.000000027950000],ETH[0.000000048058919],ETHW[0.000000066060256],FTT[0.000025219840744],GRTBULL[0.074450457500000],NFT (564032975833318780)[1],NFT (574734762468431765)[1],UNISWAPBULL[0.000000007000000],USD[-0.000089487541587],USDT[0.000109728870231] |
| 00279637 | AMPL[0.057578551234678],ETH[0.000000095000000],ETHBULL[0.000000095000000],LINKBULL[0.002318465350000],SXPBULL[0.003728779300000],THETABULL[0.000000030000000],USD[0.014775003397498] |
| 00279638 | SXP[0.079584500000000],USD[0.002657715000000] |
| 00279640 | BTC[0.000000085000000],ETH[0.000000070188278],USD[0.009569927910000],USDT[0.000000076401720] |
| 00279644 | SXP[0.079717500000000],USD[0.000027097000000] |
| 00279646 | BTC[0.000000003488246],LUA[0.002500000000000],SRM[0.348115320000000],SRM_LOCKED[2.375180100000000],USD[0.051964707653799],USDT[0.000000092500000] |
| 00279649 | SXP[0.079717500000000],USD[0.000027097000000] |
| 00279651 | SRM[1.000000000000000],USDT[2.000000000000] |
| 00279652 | AMPL[10.025702729826509],ANC[5.000000000000000],AVAX[11.001862880000000],BNB[0.010808861899380],BTC[1.478192754077360],ETH[3.643326307690376],ETHW[0.301136475090776],FTM[0.659765000343300],FTT[32.091000000000000],LINK[5.799553990864818],LUNA2[0.034442835820000],LUNA2_LOCKED[0.080366169100000],LUNC[7500.000000000000],MATIC[1733.117496583418728],MATICBULL[90.004000000000000],RAY[24.693395820000000],SOL[49.022918425950318?],SRM[10.241137250000000],SRM_LOCKED[0.197671090000000],TRX[0.000004000000000],USD[8480.048425904276791900000000],USDT[271.604100346164189],USTC[0.000000057283500] |
| 00279653 | SXP[0.079784000000000],USD[0.008908650000000] |
| 00279654 | AMPL[0.000000001054590],ETH[0.024000031835490],ETHW[0.024000000000000],FTM[0.000000020000000],FTT[47.819346071034560],GODS[141.800000000000000],IMX[205.600000000000000],MATIC[440.000000000000000],RAY[0.000000051994164],SNX[0.076816000000000],SNY[67.000000000000000],SOL[20.160000000000000],TOMO[0.012366213600000],USD[821.318090365318280?] |
| 00279658 | USD[0.009993151000000] |
| 00279660 | USD[0.032275625000000],USD[0.003237562500000] |
| 00279663 | BNB[0.000000015181901],BULL[0.000000000500000],NFT (322713971477333182)[1],NFT (427517073662178650)[1],NFT (537655554670545306)[1],USDT[0.000000013000000] |
| 00279664 | BTC[0.003566250000000],USD[0.000000128000000],USDT[0.000000128000000] |
| 00279666 | SXP[0.094186000000000],USD[0.007210525000000] |
| 00279668 | ADABULL[0.000000009185000],ATOMBULL[0.000000050000000],BALBULL[0.000000009000000],BCH[0.000000050000000],BNBBULL[0.000000056500000],BULL[0.000000041000000],COMPBULL[0.000000017000000],DOGEBEAR[174883625.000000000000000],DOGEBEAR2021[0.000000085000000],DOGEBULL[0.000000053000000],DREAMFED[0.000000018100000],EOSBULL[0.000000027900000],ETCBEAR[0.000000084925025],ETHBULL[0.000000044500000],GRTBULL[0.000000058000000],LINKBULL[0.000000053000000],MATICBEAR2021[0.000000001972484],MKRBULL[0.000000037000000],SOL[0.000000004189417],SXPBULL[0.000000081392630],THETABEARD[0.000000008100000],TOMOBEAR[319651363.000000000000000],USD[0.000970806950663],USDT[1.928424481698366],VETBULL[0.000000008054060],XLMBULL[0.000000007050000],XRPBULL[7.064724733414187],XTZBULL[0.000000007000000],ZECBULL[0.000000009050000] |
| 00279671 | BTC[0.000084147780000],ETH[0.000000009333556],ETHW[0.000107697904087],EUR[0.488000000000000],FTT[25.000000041843460],SOL[0.000000001400000],STG[0.921365710000000],SXPBULL[0.000005694000000],UNISWAPBULL[0.000004854000000],USD[1.005952736232531],USDT[0.000000033341920] |
| 00279673 | BTC[0.000061809000000],ETH[0.921962370000000],ETHW[0.921962355416084],TRX[0.000020000000000],USD[0.411020754819669],USDT[1305.167583930881522] |
| 00279675 | SXP[0.079651000000000],USD[0.002209562500000] |
| 00279676 | SRM[0.000171320000000],SRM_LOCKED[0.006586000000000],USD[0.000000040000000] |
| 00279677 | SOL[0.000033964000000],SOL[0.984600000000000],USD[2.050000000000000] |
| 00279682 | SXP[0.079651000000000],USD[0.004700502500000] |
| 00279683 | FTT[33.000001560000000],NFT (471758619429700089)[1],USD[21.494059365502620] |
| 00279684 | BTC[0.500000021621625],BUSD[4001.000000000000000],USD[-754.200630255459782400000000] |
| 00279685 | ETH[0.000000100000000] |
| 00279686 | BNB[0.086000000000000],ETH[0.057350000000000],ETHW[0.004000000000000],USD[0.889021750000000] |
| 00279691 | FTT[0.027617502174203],USD[1.157831873640000],USDT[0.000000086250000] |
| 00279692 | FTT[0.001975238317320],GME[0.000000030000000],USD[0.000181629115827 0],USDT[0.000000093856363] |
| 00279695 | BTC[0.000017470000000],USD[0.000000075000000],USDT[0.000000056000000] |
| 00279697 | ETH[0.000000214591936],ETHW[0.139000008069135 2],FTT[0.000000192789244],LUNA2[0.000000050000000],LUNA2_LOCKED[5.483866886000000],LUNC[0.000000010000000],SOL[0.000000019000000],SRM[0.200563500000000],SRM_LOCKED[38.534779960000000],TRX[13.000000000000000],USDT[0.858821727124173],USDT[0.000001523668224] |
| 00279699 | CBSE[-0.000000005000000],COIN[0.000000001740000],DMG[0.000000005000000],FTT[0.014902900000000],MAPS[232.778684200000000],OXY[0.500235000000000],USD[2.155807977155175 2],USDT[0.000000045833048] |
| 00279702 | FTT[0.048928000000000],SRM[2.043119000000000],SRM_LOCKED[9.863228250000000],USD[0.080024770874746 6],USDT[0.000000070297880] |
| 00279705 | USD[30.000000000000000] |
| 00279706 | ETH[0.000885830000000],ETHW[0.000126390000000],FTT[0.026319120000000],NFT (406302831038462648)[1],SRM[0.570968090000000],SRM_LOCKED[8.549031910000000],USD[-1.141028651390500],USDT[0.137769664050000] |
| 00279708 | DMG[0.056460000000000],USD[0.094609375000000],USDT[0.460715120000000] |
| 00279712 | BAQ[0.000000098945256],BTC[0.000000049549236],FIDA[0.000864240000000],FIDA_LOCKED[0.220098520000000],FTT[0.035332878891459],GENE[590.394000000000000],LUNA2[27.199160210000000],LUNC[0.000000010000000],OXY[0.000000031268167],SRM[0.056738600000000],SRM_LOCKED[4.916408040000000],USD[0.UBXT_LOCKED[55.995004430000000],USD[-0.553653913230648 0],USDT[0.000000089963113] |
| 00279713 | USD[35.480384481786856],USDT[0.001129363157086 4] |
| 00279717 | BNB[0.000000002194140],BTC[0.000081172687288],CBSE[-0.000000003148100 0],COIN[0.000000017860490],DOGE[15.511703117333410 0],ETH[0.604878526334067 5],ETHW[1.004878527840675],FTT[324.992120000000000],RAY[0.000000033104000],SHIB[121394.159232880577910 0],SOL[350.000250000000000],SRM[7072.090719500000000],USD[3056.9425229293786309],USDT[0.000019807 7153664],XRP[0.000000022401100] |
| 00279720 | ETH[0.000013372630866],ETHW[0.000013396878261],FTT[0.011175535627915 4],USD[0.000080469583010 6],USDT[0.000000062281225] |
| 00279722 | ATOM[3.100000000000000],BNB[0.180000000000000],BTC[0.003100000000000],LDO[42.000000000000000],LUNC[0.001959672694115 0],MATIC[38.000000000000000],NFT (391749607635184652)[1],NFT (452830383307567058)[1],USDT[0.008312906711065 0] |
| 00279723 | USD[1.620000000000000],USDT[0.000000005000000] |
| 00279725 | AGLD[0.086520000000000],ALGO[0.492000000000000],ETH[0.000000100000000],TRX[0.962382000000000],USD[0.052936597626648 5],USDT[0.006833758835991 4] |
| 00279728 | AAVE[16.450000000000000],AMPL[0.000000003284593],ATLAS[3.210902000000000],BAT[8404.000000000000000],BCH[0.417447237000000],DOT[123.300000000000000],ETH[0.004960200000000],ETHW[0.004960200000000],LINK[160.200000000000000],LTC[0.001581690000000],SAND[7556.563980000000000],SNX[932.506881000000000],TRX[0.000730000000000],USD[101.932901064030925],USDT[3.300886616331414 24] |
| 00279729 | ETH[0.000000100000000],ETHW[0.000800000000000],FTT[0.002473000000000],SRM[1.247127720000000],SRM_LOCKED[4.752872280000000],TRX[0.000020000000000],USD[0.000000073568295],USDT[0.000000049550000] |
| 00279730 | FTT[0.180898523975720],SRM[0.308445030000000],SRM_LOCKED[1.752917700000000],USD[0.000000001384914],USDT[0.000000089000840] |
| 00279733 | ETH[0.002250420124612 6],FTT[0.072364125043600],TRX[0.000003000000000],USDT[0.274053964182154 3] |
| 00279737 | BNB[0.000000010000000],BTC[20.000118264089127],DAI[0.000000059737500],ETH[0.000952158000000],ETHW[0.032952147500000],FTM[550.610676635981400],FTT[25.083990149401132 3],LUNA2[0.006201141138000],LUNA2_LOCKED[0.014469329320000],SGD[135.134800000000000],SOL[0.003583193000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000795000000000],USD[0.700780971520876 4],USDT[0.004198733272838],USTC[0.877801500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279744 | DOGE[2.00000000000000],FTT[0.042568000000000],OXY[0.2202000000000000],TRX[0.000010000000000],USD[-0.037847901024569B],USDT[0.00000000008009845] |
| 00279744 | BTC[0.0000000658340000],FTT[0.000000000137266B],LTC[0.00000000493041118],NFT[3983227664909151 39[I],NFT[4323842989918264 50[I],NFT[4627230405353301 06[I],SRM[0.000005920000000],SRM_LOCKED[0.00042408000000000],TRX[0.0023310041646720],USD[0.000018542609125],USDT[0.00000011 13993819] |
| 00279746 | BTC[0.0001039056737514],DEFIBULL[0.000000001400000],DOGE[0.00000001862 1500],USD[0.2494747670176197],USDT[0.000000058635231] |
| 00279749 | ALPHA[0.000000003642130],BNB[0.000000040992954],ETH[0.000000014734930],FTM[0.011500000000000],FTT[0.00000013881130],LTC[0.000000064826000],MNGO[0.00000049066070],SOL[0.00000010000000],SUSHI[0.00005000000000],USD[-0.0002842669294868],USDT[0.00000044660434],XRP[0.0165705858000000] |
| 00279750 | USD[0.000000042397788],USDT[0.00000008790000] |
| 00279751 | SRM[0.0027499100000000],SRM_LOCKED[0.0089573500000000],USD[0.0000194177000000] |
| 00279754 | CLV[0.180000000000000],USD[0.00000000084986817] |
| 00279755 | EDEN[334.676940000000000],SLP[5567.424000000000000],TRX[0.000020000000000],USD[0.7375589792538835],USDT[0.0525798283389201] |
| 00279756 | AURY[0.4228154400000000],FTT[0.300000000000000],NFT[3204445632768188827[I],NFT[5422746520077550 61[I],NFT[5645511714293207 03[I],SRM[4.2249924000000000],SRM_LOCKED[24.2248423000000000],USD[0.000000147309750],USDT[0.000000039436344] |
| 00279757 | AAVE[0.1877219943831900],ATLAS[132199.459832740000000],BCH[0.000034260000000],BNB[0.000000031908500],BTC[0.4432067871230640],BUSD[290.063054470000000],CHR[0.018140000000000],DOGE[5.116283007438510],DOT[0.000000000413100],EDEN[290.7058135000000000],ETH[0.000000071594400],ETHW[0.0000050071594400],EUR[0.000000001485640],FTM[1664.133240691539700],FTT[0.000000000421116],HGET[0.000000004294500],KNC[54.8118717903747401],LOOKS[0.0007350000000000],LRC[0.0074700000000000],LTC[0.0000000073200000],MCB[0.000225050000000],POLIS[1311.3513964700000000],RAY[0.000000060617800],RSR[0.000000088185600],RUNE[0.000000066585900],SRM[77.2427233000000000],SRM_LOCKED[2.380678920000000],STARS[0.000250000000000],STORJ[0.007448000000000],SXP[51.0891456480907100],TRX[0.000018000000000],USD[0.000000389701723],USDT[0.000000205637973],YFI[0.000000060338600] |
| 00279758 | DMG[0.0734875000000000],USD[0.00003141766475490] |
| 00279760 | BNB[0.009500000000000],BOBA[250.700000000000000],DEFIBULL[0.000007240000000],SUSHIBULL[0.000001720000000],USD[1.4708478081462955],USDT[0.0000000073500000] |
| 00279761 | ATLAS[7.58130000000000],USD[0.000000027650000],USDT[0.0034000000000000] |
| 00279767 | USD[0.0011929250000000] |
| 00279768 | ADABULL[2.000338000000000],ALGOBULL[81862.600000000000000],ATOMBULL[0.819600000000000],BALBULL[3.155000000000000],BCHBULL[8.714000000000000],BNBBULL[0.000261490000000],BSVBULL[777.800000000000000],BULL[0.000407840000000],DOGE[0.890800000000000],DOGEBULL[0.705100000000000],EOSBULL[350.820000000000000],ETCBULL[0.008632000000000],ETHE[0.000000031845438],ETHBULL[0.035938890000000],EUR[0.000000428793 12],FTT[0.035400000000000],GMT[0.725800000000000],GRT[0.004578200000000],GSTF[0.030400000000000],HTBULL[0.035360000000000],LINKBULL[75.936368054000000],LUNA2[0.187728004500000],LUNA2_LOCKED[0.438032010500000],MATICBEAR202 1[56.340000000000000],MATICBULL[0.023900000000000],OKBBULL[0.007152200000000],SXPBULL[493.120000000000000],THETABULL[0.00577400000000],TOMOBULL[65.640000000000000],TRU[0.404600000000000],TRX[0.26000000000000000],USD[0.00056436263629465],USDT[0.00000000653000000],WBTC[0.000000000000037001B],XRPBULL[86505188.845220164806106[I],XZTBULL[1195.741360000000000],ZECBULL[926.250000000000000] |
| 00279772 | BNB[0.000000063500000],USD[0.00003806479808],USDT[0.00000322166675Q] |
| 00279775 | ETH[0.000000000795100],USD[0.000000094488056] |
| 00279780 | USD[0.8464749200000000] |
| 00279781 | DEFIBULL[0.0000091880000000],USDT[0.000000127500086] |
| 00279783 | BNB[0.0000100000000000],BTC[0.000002740000000],DOGE[7003.146023750000000],ETH[6.627737565000000],ETHW[6.627737565000000],FTM[884.001250000000000],FTT[780.944941877983702S],IND[7998.000000000000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.005357774450000],LUNC[50.000000000000000],MATIC[999.787630000000000],NFT[3986559025862381 18[I],NFT[4874394742630745 49[I],NFT[5313321365832398 67[I],RAY[57.407971420000000],SOL[25.024966390000000],SRM[840.816254780000000],SRM_LOCKED[145.491530320000000],SUSHI[0.000000050000000],USD[1115.475685270948568S],USDT[284.65263095 17029078] |
| 00279784 | TRX[0.001555000000000],USD[0.00112087000000],USDT[0.00000002 5526072] |
| 00279786 | USD[30.00000000000000] |
| 00279788 | BNB[0.0000000042400],BTC[0.000000083406890],BUSD[8469.534425110000000],COIN[0.000000062440000],ETH[0.00000002500000],ETHW[0.00000002500000],FTM[0.00000010000000],FTT[5.1480973987489806],LUNC[0.00000005000000],NFT[2896866450919150[I],PSYD.170000000000000],SOL[0.000000050000000],SRM[0.4745430400000000],SRM_LOCKED[4.620227570000000],TRX[0.00000100000000],USD[5627.2722632352501371],USDT[0.00129433225806411,YFI[0.0000000071971560] |
| 00279789 | MPL[0.730424000000000],USD[0.1096645750000000] |
| 00279791 | ALGOBULL[1529.204000000000000],LINKBEAR[9.636000000000000],USD[0.000127521613760] |
| 00279800 | CUSDT[332.766900000000000],USDT[0.0163910000000000] |
| 00279807 | BTC[0.00000000843450S],BULL[0.000000002860000],BVOL[0.000000095000000],COIN[0.000000023400000],DEFIBULL[1057.598259288512500],FTT[0.0560978837977908],HOOD[0.007003700000000],MATIC[9.883891000000000],MKR[0.008351132500000],STEP[0.04439810000000],USD[0.0022069944305372],USDT[0.000000019063518] |
| 00279813 | USD[29.446029698956968] |
| 00279817 | ADABULL[0.000000001900000],BNBBULL[0.000000003500000],BTC[0.000000078500000],BULL[0.000000073000000],BVOL[0.000000000500000],DOGEBEAR2021[0.000000010000000],DOGEBULL[0.000000003500000],ETHBULL[0.000000010000000],GRTBULL[0.000000001000000],HTBULL[0.00000005000000],MKRBULL[0.000000075000000],OKBBULL[0.000000089510690],SXPBULL[168.200000000000000],THETABULL[0.000000059000000],UNISWAPBULL[0.000000013352942B],USDT[0.00000004975098],VETBULL[0.000000070000000] |
| 00279818 | ETH[0.000000000863703T4],FTT[0.000000002786390],TRX[0.000004000000000],USD[0.0074148463674328],USDT[0.000073803565589] |
| 00279821 | SRM[0.004309970000000],SRM_LOCKED[0.0164289100000000] |
| 00279828 | ETHBULL[0.000000074000000],FTT[0.012084906554203Z],USD[0.0052868811492300],USDT[0.000000000846828] |
| 00279829 | ADABULL[32.799262781392397 0],BNBBULL[0.000000025240000],BULL[0.000000014959635],DOGEBULL[0.000000066280000],ETHBULL[0.0061254864500000],FTT[0.0013459335802276],MATICBULL[0.00000002000000],USD[3.870828557602134 4],USDT[0.000000053496568],XRPBULL[0.000000087855264],XZTBULL[0.00000000478 55000] |
| 00279830 | USD[0.00011898283 6108] |
| 00279833 | BTC[0.0000642846000000],USD[0.0000000086000000],USDT[0.000000008660000 0] |
| 00279836 | AUDIO[0.628863500000000],CEL[0.082260000000000],CLV[0.011460000000000],ENJ[0.555010000000000],FTT[585.016775500000000],LUA[0.0688255000000000],LUNA2[1606.425400000000000],LUNA2_LOCKED[3748.325933000000000],OXY[0.111780000000000],RAY[0.005694210000000],SRM[1.171883330000000],SRM_LOCKED[118.755291100000000],TLM[0.371500000000000],TRX[0.00001000000000],USD[155351.636677415637558],USDT[0.0076654500000000] |
| 00279845 | BTC[0.001065333250000],FTT[27.980400000000000],MAPS[49.966050000000000],OXY[17.988030000000000],SUSHI[5.496342500000000],UNI[1.499002500000000],USD[0.0000000965366891],USDT[0.6846640877177200] |
| 00279847 | SRM[0.026647500000000],SRM_LOCKED[0.0180283000000000] |
| 00279854 | BTC[0.0000000062868724],BOBA[84.163402640000000],ETH[0.000600900000000],ETHW[0.000690900000000],FTT[26.986760000000000],GRT[0.817790000000000],LTC[0.009481300000000],MATIC[83.366586190000000],RUNE[0.084157000000000],SRM[0.017476560000000],SRM_LOCKED[0.03544972000000000],USD[5.6341963541855741],USDT[0.000001628767 71] |
| 00279863 | BTC[0.00000005702050],ETH[0.000000011000000],FTT[0.098586018181632],SRM[0.230227690000000],SRM_LOCKED[1.985428520000000],SWEAT[94.576780000000000],USD[0.000000071546246],USDT[0.000000076500000] |
| 00279864 | ETH[0.000000100000000],NFT[3238961565410873 50[I],SRM[0.000137900000000],SRM_LOCKED[0.005047900000000],USD[0.000000215935664],USDT[0.000000112848128] |
| 00279871 | BTC[0.000000600000000],ETH[0.000001000000000],SUSHIBEAR[0.000000025000000],THETABULL[0.000000073500000],XTZBULL[0.000000070500000] |
| 00279886 | ADABULL[0.000000000500000],ALGOBULL[0.000000033000000],CLV[0.011460000000000],DOGEBEAR[0.0007300000000000],FTT[785.016775500000000000],GENE[0.000199945812662Q],GENE[0.000000004102462],HNT[0.029060000000000],LUNA2[0.000000267184558],LUNA2_LOCKED[0.000233430635],LUNC[0.005818000000000],MBS[0.880000000000000],MNGO[2.082528000000000],MTA[0.910000000000000],NFT[3679885193115339111],NFT[4215677172536477241[I,PROMID.005622000000000],PTUI[0.678400000000000],RAY[0.303408000000000],STGI0.9115548500000000],SWEATI0.190400000000000],TRXI7448.159438000000000],USDI0.12866084899610],USDT[3.04110030436276301] |
| 00279887 | APE[0.000000001863267],BTC[0.000000010000000],ENJ[0.000000100000000],ETH[0.000318081012486],FTT[0.000000005071568Z],RAY[0.000000010000000],SOL[0.000000028360112],USD[13.228044589055067S],USDT[0.000000207873509] |
| 00279888 | BALBULL[0.045796200000000],DMGBULL[0.098881589000000],SXPBEAR[0.068745000000000],SXPBULL[0.002413650400000],USD[0.0079726462500000] |
| 00279893 | USD[0.000003149000],COMP[0.000000000500000],ETH[0.000000050000000],USD[0.00000017753938Z],USDT[0.000000005990046] |
| 00279898 | TRX[0.000002000000000],USD[-23.3145281139763652],USDT[26.8186189600000000] |
| 00279899 | AMPL[0.0038917230000319],USD[0.0117565475000000],USDT[0.0176875000000000] |
| 00279919 | BTC[0.000000077000000],FTT[0.0346433927031184],SRM[0.820955840000000],SRM_LOCKED[217.4076774900000000],USD[10.5505409789378350],USDT[0.000000006071832] |
| 00279924 | DEFIBULL[0.000000011500000],DFL[0.000000002690000],DOGEBULL[0.000000036500000],ETHBULL[0.000000000448700],FTT[0.000000068475000],LINKBULL[0.000000023000000],SOL[-0.0000000014537064],USD[4.1247293479608652],USDT[0.000000092355021],VETBULL[0.000000066000000] |
| 00279928 | USD[0.8715453498412150],USDT[0.0031827700000000] |
| 00279930 | TRX[0.000020000000000],USD[0.0097129540250000],USDT[0.000000007677904] |
| 00279952 | BAO[0.000000034873432],BNB[0.000000055297622],EMB[0.000000057377061],SOS[0.000000078605602],TRX[0.000000030193609],USD[0.000000095544435],USDT[0.042570000000000] |
| 00279968 | ATOM[0.000000023053340],BTC[0.0000004883874075],DOGE[2.000000000000000],DOT[0.039423800000000],ETH[0.000000131702056],ETHBULL[0.000000078745000],ETHW[0.037347745000],LTO[0.000000026730000],LUNA2[0.000000008300000],LUNA2_LOCKED[0.000000019360000],LUNC[2.689375010000000],NFT[4858150029155847142[I],TRX[0.008150020915461],USD[79.1889986325000344],USDT[5.1702933969134206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00279970 | ATLAS[72.4637681200000000],FTT[0.3756532050000000],NFT (29337894018578100000)[1],NFT (43040035843449267260000)[1],NFT (45859196106796270000)[1],POLIS[0.7246576800000000],SOL[0.0294228500000000],TRX[0.0000000122832520],USDT[0.0000000721910000] |
| 00279971 | AVAX[1.0000000000000000],BTC[0.0000000034066800],CAD[0.0000000004816821],COPE[50.9700300000000000],DOGE[1.0000000000000000],ETH[0.0000001464955850],FTT[0.0000000019279213],JET[1.8904698800000000],MANA[0.6086300000000000],MATIC[0.0000002998000000],RAY[0.1000000000000000],SOL[0.0000000070129447],SRMB.3390500300000000],SRM_LOCKED[37.1003757400000000],USD[0.0124773244188017],USDC[974.3647186800000000],USDT[0.0000008130236 67] |
| 00279975 | FTT[0.0000000002232707],TRYB[0.0954400000000000],USD[0.0201045998286212],USDT[0.0000000117231894] |
| 00279976 | SYN[0.1884100000000000],USD[0.0000000024181620],USDT[0.0000000080926020] |
| 00279978 | DOGE[0.2300000000000000],MAPS[715.4988000000000000],TRX[44868.0000000000000000],USD[3.1088417366590000],USDT[13083.4854434004892964] |
| 00279981 | ADABEAR[598580.0000000000000000],ALGOBEAR[73260.0000000000000000],ALGOBULL[129689.6564227600000000],BCH[0.0000004360000],BCHBULL[1.9992870000000000],BEAR[99.6600000000000000],BSVBULL[101000.3129000000000000],BTC[0.0000005935100],CUSDT[0.9902000000000000],DMG[14.1000000000000000],EOSBULL[3.4567800000000000],LINKBEAR[399720.0000000000000000],LTCBULL[0.0094900000000000],MATICBULL[0.0088350000000000],SUSHIBULL[100.7872400000000000],THETABEAR[489232.0000000000000000],TRX[0.0000010000000000],USD[0.0435998380427888],USDT[0.0000001019871400],XRPBEAR[1998.6000000000000000] |
| 00279982 | TRX[0.0000090000000000] |
| 00279983 | USD[0.0046231279220000] |
| 00279986 | BTC[0.0077755786577730],USD[0.0000050635851138],USDT[0.0000000084885654] |
| 00279988 | BTC[0.0000000051074653],ETH[0.0000064374720],USD[0.0001848146250365] |
| 00279990 | ETCBULL[0.0008236000000000],USD[0.0000000058955968] |
| 00279991 | AAVE[1.1034618823368950],ALPHA[0.0000000088872400],AMPL[0.0000000007524552],APT[0.0000000074149051],ATOM[0.0695169737003200],BAND[0.0000000395591 21],BAT[0.0941967900000000],BTC[0.0677855396388648],DOT[0.0000000636356300],ETH[0.0090322268382800],ETHW[0.0032152000000000],EUR[0.0000001446502 00],FTM[0.0000000049085200],FTT[55.5989670000000000],GRT[0.1927374176550208],MAPS[0.0000000294280000],MER[0.0236000000000000],NEAR[1.0236000000000000],RSR[0.0000000024534500],RUNE[0.0000000071886600],SNX[1.1554435393754358],SOL[0.0407641108556427],STSOL[0.0000000155196000],SUSHI[0.0759722717383690],SWEET0.0000000000000000],USD[-0.0019907178379754],USDC[923.3844618600000000],USDT[0.0565986000000000],XAUT[0.0000000318000000] |
| 00279992 | BNB[0.0055470000000000],BTC[0.0000892320787150],ETH[0.0000390650000000],FTT[0.0559522850466896],SOL[0.2683440000000000],SRM[1.1029366000000000],SRM_LOCKED[230.3145861200000000],USD[0.0014957169500000],USDT[0.0000000025455104] |
| 00279993 | AMPL[0.0000000003941175],BTC[0.0000000043305484],ETH[0.0000001000000000],ETHBEAR[953.0000000000000000],NFT (31902120658502776A)[1],NFT (39625509387667193A)[1],SUSHIBULL[0.9020000000000000],SXPBULL[2.5282290000000000],USD[0.0010207412147905],USDT[0.0000000022486221] |
| 00279997 | USD[0.0000000109181141] |
| 00280001 | BCHBULL[0.0029028500000000],BNBBULL[0.0000006783500000],BTC[0.0000996043625933],ETH[0.0000455550000000],ETHBEAR[61330.0457500000000000],ETHBULL[0.0270516518000000],ETHW[0.0006455550000000],UNI[0.0098630000000000],USD[1.2476148443605000],USDT[119.9335499617957712] |
| 00280008 | ATLAS[0.0000000091075562],RAY[0.0000000068879296],SOL[0.0000000316166000],USD[0.0000837295936000] |
| 00280009 | LUNA2[0.0035322063760000],LUNA2_LOCKED[0.0082418148780000],LUNC[0.0013610000000000],USD[0.0000000935678697],USDT[0.0000000517979000],USTC[0.5000000000000000] |
| 00280012 | BEAR[0.0678700000000000],SUSHIBULL[0.0619900000000000],USD[0.9856293775000000],USDT[0.0612136575000000],XRP[0.9478830000000000] |
| 00280014 | TRX[0.0000010000000000],USD[0.0054402209000000] |
| 00280016 | ADABULL[0.0000000361000000],BTC[0.0000000816798436],BULL[0.0000000010715000],ETH[0.0000000850000],ETHBULL[0.0000000017100000],FTT[0.0000000019258280],GRTBULL[0.0000000086200000],LINKBULL[0.0000000250000000],LTC[0.0000000250000000],RUNE[0.0000000500000000],THETABULL[0.0000000238400000],USD[0.0000000155372404],USDT[0.0000001236124 52] |
| 00280018 | TRX[0.0000010000000000],USD[2.2972043377611132],USDT[0.1615603414740540] |
| 00280019 | AVAX[0.0025250094230512],BTC[0.0000000028225423],BULL[0.0000000481600000],BVOL[0.0000000055000000],ETH[0.0000007500000000],EUR[0.0000000677398066],FTT[500.0329550000000000],LINKBULL[0.0000000845000000],SRM[0.2003932900000000],SRM_LOCKED[114.1286486100000000],SXPBULL[0.0000000056100000],TRX[0.8918370000000000],USD[26766.9006030038518251],USDT[0.0015302137754540] |
| 00280022 | BRZ[0.0000000341317510],BTC[0.0528267422649700],ETH[0.0462722114850200],ETHW[0.0460604857500000],FTT[0.0000000657000000],USD[0.0014976614518390],USDT[33.6361738562948571] |
| 00280023 | USD[9.2867102694500000],USDT[0.0016630000000000] |
| 00280024 | AMPL[0.0000000068286650],BTC[0.0000000544440104],FTT[0.0000000000441165752],XLMBULL[0.0000000049000000] |
| 00280025 | AMPL[0.0045638109930414],GBP[0.0000000054587226],SRM[0.8139345000000000],SRM_LOCKED[0.0150020400000000],USD[0.0000000915895222],USDT[0.0000000500000000] |
| 00280027 | BTC[0.0000007000000000],EUR[0.0000000083000000],LINKBULL[0.0082445137500000],USD[5.1354199097360121] |
| 00280031 | ETH[0.0000000068000000],FTT[0.0167932918055303],LUNA2[0.0000000069000000],LUNA2_LOCKED[0.0409465927000000],USD[-0.0000003015293314],USDT[0.0000000639393296] |
| 00280032 | BOBA[291.0536683900000000] |
| 00280035 | AMPL[0.5903412672331677],BAL[0.0040168500000000],BLT[1.0003100000000000],BNB[0.0551845000000000],BTC[0.0000467733708600],CRV[2.0400000000000000],DOGE[0.7857939275462377],ETH[0.0005628718917200],ETHW[0.0005628677382611],FTM[8.0010450000000000],FTT[168.0681380000000000],LTC[0.0090000000000000],MAPS[1.0000000000000000],NFT (29676808688303810 1)[1],NFT (36056348109330477A0)[1],NFT (37548986876599190)[1],NFT (55568850858787545 1)[1],NFT (56338464389599882 2)[1],SLP[1.0000000000000000],SOL[0.0003025000000000],SRM[8.2480519900000000],SRM_LOCKED[23.7519480100000000],SUSHI[2.8516292691209428],TRX[0.1178650000000000],UNI[0.6367123742693664],USD[400.1364889408105703],USDT[102.5050659587877654] |
| 00280036 | SRM[0.0047225400000000],SRM_LOCKED[0.0179619000000000] |
| 00280041 | ALGOBULL[2848.9161000000000000],ASDBULL[79.2903550000000000],ATOMBULL[36.3972128000000000],BALBULL[11.0977800000000000],BCHBULL[36.3141740000000000],BNB[0.0000090000000000],BSVBULL[27853.9052000000000000],ETCBULL[2.1884670000000000],ETH[0.0039307000000000],ETHBEAR[9840.0000000000000000],ETHBULL[1.0059054160000000],ETHW[0.0039307000000000],FT2.7980400000000000],GRTBULL[2.3189310000000000],HTBULL[1.0502010000000000],KNCBULL[2.2184640000000000],LINKBULL[4.3869270000000000],LTCBULL[46.3888200000000000],LUNA2[0.6236819146000000],LUNA2_LOCKED[1.4552578010000000],LUNC[135808.0500000000000000],MATICBULL[15.6549600000000000],OKBBULL[1.0211021000000000],SXPBULL[1572.3823300000000000],TOMOBULL[1598.8800000000000000],TRXBULL[150.0091230000000000],USDT[4.4296521307368016],USDT[34.9000001567467515],VETBULL[4.1976600000000000],XLMBULL[4.1171160000000000],XRPBULL[872.1157500000000000],XTZBULL[83.7134484000000000],ZECBULL[9.6832170000000000] |
| 00280043 | AAVE[0.0000000100000000],ETH[0.0000000506943013],FTT[38.5926600000000000],USD[0.0000066829023890],USDT[0.0000000127321215] |
| 00280044 | ADABULL[0.0000000033250000],BULL[0.0000000657100000],ETHBULL[0.0000000033500000],FTT[0.0000000526297815],MATICBULL[0.0000001000000000],THETABULL[0.0000003948928982],USDT[0.0000000341117106],XLMBULL[0.0000000200000000],XRPBULL[0.0000000200000000] |
| 00280047 | BTC[0.0093548400000000],DOGEBULL[0.0052350000000000],ETHW[1.1797161000000000],FTT[23.4948278000000000],LUNA2[18.6438150000000000],LUNA2_LOCKED[43.5022350600000000],LUNC[46198.6405082100000000],SOL[0.0000000576600000],USD[0.0007593475125585],USDC[703.8010000000000000],USDTI-10.2717733121629123] |
| 00280049 | GRT[0.4454000000000000],LUNA2[1.9904629270000000],LUNA2_LOCKED[4.6444134970000000],LUNC[433427.4931266000000000],OXY[0.8400000000000000],RAY[0.7533800000000000],RUNE[0.7174730000000000],USDT[1.7002745665405000],USDT[0.0000000000000000],XRP[5802.7269100000000000] |
| 00280050 | ALGOBEAR[99181.0000000000000000],SOL[0.0020000000000000],USD[12.9271280530323058],USDT[0.0000000698000000] |
| 00280051 | AAVE[0.0000000036663750],BNB34.3707550100000000],BOBA[0.0000010000000000],DOGEBEAR[1436708560.0976375700000000],DOGEBEAR2021[0.0000009264000],DOGEBEAR2021[0.0000000264000],ENS[0.0000001000000000],ETH[1.0097147297814457],ETHW[0.0000001064116],FTT[40.6632397999946407],HOL19.0000000000000000],HXRO[0.0000000250312000],LTC[0.0000000060000000],LUNA2[0.0000000425882973],LUNA2_LOCKED[0.6827782300000000],LUNC[0.0000000425889863],MEDIA[0.0000001007565760],RAY[0.0000000588544206],SNX[0.0000000060000000],SOL[45.0992437231577669],STEP[0.0000003347200],SUSHI[0.0000000586721],SUSHIBULL[100932.8350000000000000],UNI[0.0000001105273014],USD[395.4518338023453665],USDC[2000.0000000000102001451 1YFI[0.0000000423331501] |
| 00280052 | BTC[0.0000000080000000],COPE[0.0000670140000000],FTT[0.1075000000000000],USD[10.6026247602754883] |
| 00280053 | BTC[0.0000000250285252],USD[0.0000959288535134],USDT[0.0000000448385664] |
| 00280055 | FTT[11.0249564500000000],TRX[0.0000050000000000],USD[0.0000001187015745],USDT[0.0000072672650] |
| 00280056 | USD[3.5729599244000000] |
| 00280057 | NFT (37443183244137965)[1],NFT (40439069252219075)[1],NFT (56312341380629570)[1],USD[0.0000000042476706],USDT[0.0000228733578168] |
| 00280059 | ASD[0.0533717750000000],FTT[0.0977010000000000],REEF[189.7613315000000000],RSR[9.9430000000000000],SOL[0.2382809900000000],USD[0.8804159163671500],USDT[0.2442858549027660] |
| 00280061 | BTC[0.0000000421188560],DEFIBULL[0.0000000040000000],DOGEBEAR[143670836.0976375700000000],DOGEBEAR2021[19.8333979167500000],ETH[0.0000000025000000],ETHBULL[0.0000000835000000],FTT[151.8477983457716825],HNT[0.0000000050000000],LINKBULL[0.0000000050000000],PAXG[0.0000000020000000],RUNE[0.0000000771589851],SRM[0.0000010000000000],SRM_LOCKED[0.0197690400000000],SUSHI[0.0000000144158679],SXPBULL[0.0000000020000000],TOMOBULL[0.0000000500000000],TRXBULL[0.0200572300000000],USD[-3.7003182100000000],USDT[5.7083233942113348],USD[0.4454759701106967],XLMBEAR[0.0581580000000000] |
| 00280064 | AVAX[0.0583800000000000],BTC[0.0000760400000000],ETH[0.0084780000000000],ETHW[0.0084780000000000],FTT[0.0702230100000000],LINK[0.0978300000000000],LTC[0.0047680000000000],USDC[6282.3711522584724737],USDT[1000.0000000000000000],USDT[0.0092532900000000] |
| 00280065 | DEFIBULL[0.0002538310900000],USD[0.0037800000000000] |
| 00280066 | ADABULL[0.0000000080000000],BNBBULL[0.0000000950000000],BULL[0.0000000900000000],DOGEBULL[0.0000000100000000],ETHBULL[0.0000000850000000],FTT[0.0000002866800],MKRBULL[0.0000000950000000],THETABULL[0.0000000500000000],TRX[0.0000009000000000],USD[0.6801583845797638],USDT[0.0000000038659082] |
| 00280067 | USD[0.0066317416800000] |
| 00280068 | ATLAS[170.0000000000000000],BOBA[0.0960926700000000],OMG[0.0491300000000000],SOL[0.0000001000000000],TRX[0.0003100000000000],USD[0.0053608510625000],USDT[0.0000000018250000] |
| 00280071 | BTC[0.0000000074764682],DEFIBULL[0.0000000080000000],ETH[0.0000001500000000],FTT[0.8077028171522562],SOL[0.0000010000000000],SRM[0.5175033700000000],SRM_LOCKED[28.0147808600000000],USD[0.0035502107916979],USDT[0.0000000280914335] |
| 00280072 | BTC[0.0000836400000000],ETH[0.0000000050000000],USD[0.1017530540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280073 | APT[0.000000004320000],BCH[0.000000004000000],BTC[0.000930427110625],BUSD[8056.766287580000000],DFL[14830.636266120000000],ENJ[274.000000000000000],FTT[56.250990634902530],LOOKS[0.000001000000000],LTC[0.008410000000000],LUNA2[173.154050093900000],LUNA2_LOCKED[404.026116919100000],LUNC[0.000999100000000],MPL,X1.505922000000000],SNX[87.882420000000000],SOL[63.558021829075307],SRM[151.186501000000000],TRX[24.001084000000000],USD[216.300701964604988],USDC[18510.750000000000000],USDT[0.005969734316058?] |
| 00280074 | EUR[0.011942730000000],USD[-0.112987333347346?],USDT[10.737360831488551?] |
| 00280080 | SRM[10.452567400000000],SRM_LOCKED[0.000018260000000],USDT[0.232182300000000] |
| 00280081 | BRZ[0.000019106225076],BTC[0.000000007500000],USD[9.610539542392932?8] |
| 00280083 | BTC[0.000000033527337],COPE[0.000000071169843],DOGE[0.000000069212270],ETH[0.000000098244285],LTC[-0.000000030932376],LUNA2[0.000000123581813],LUNA2_LOCKED[0.000000288357564],LUNC[0.002691025000000],RAY[0.000000060245206],SOL[0.000000198806305],USD[1.027722787862553870000000000],USDT[0.000000107770528] |
| 00280087 | BTC[0.000000004550000],ETH[0.000000042500000],EUR[0.019026040000000],FTT[0.000000039906232],OXY[0.000000032060992],SOL[1.417747380999800000],USD[-3.785955980696252],USDT[0.000000124389188] |
| 00280089 | BTC[0.000356227900006],SRM[2.035705440000000],SRM_LOCKED[0.076034950000000],USDT[0.001174992633475] |
| 00280091 | USD[1.274035125575409?0] |
| 00280092 | CLV[0.081389000000000],FTT[1189.373976000000000],SRM[46.813799390000000],SUSHI[353.883344710000000],USD[0.000000108862132],USDT[1036.800000000000000] |
| 00280093 | BNB[0.000000002965884],CHF[21638.783376665980680],FTT[0.031366633688404?48],LTC[0.008777191000000000],RAY[0.225600000000000000],USD[0.040311425588460?4],USDT[0.008854552819268?2] |
| 00280094 | EUR[15771.006400032606000],STEP[0.000000010000000],TRX[0.973000000000000],USD[13511.559617546268878?9],USDC[4000.000000000000000],USDT[0.000000066442550] |
| 00280095 | USD[0.000000019268968] |
| 00280102 | USD[0.185347700000000] |
| 00280103 | BTC[0.007844149995100],ETH[0.249666418160000],ETHW[0.249966641816000?00],FTT[4.700000000000000],HXRO[4.521348150000000],USD[0.221876675630000000],USDT[0.000059854367840] |
| 00280106 | 1INCH[0.000000015211250],APT[0.000000060502300],AVAX[0.000000019296489],BNB[0.000000011867171?5],BNT[0.000000015843893],BRZ[0.000000056916183],BTC[0.000000247831828],CEL[0.000000148256999],DOT[0.000000123077906],ETH[0.000000184627581],ETHW[0.000000207726619],FTM[0.000000064219700],FTT[0.000000001300073],GFT[0.000000029265441],HT[110.182014216598340?0],LEO[0.000000065709807],LINK[0.000000065176099],LOOKS[0.000000001744850],LUNA2[0.000000258727091800000],LUNA2_LOCKED[0.603069182525561?1],LUNC[0.000000144538900],MANA[0.003340170000000],MATIC[0.000000036357165],NFT[50768416915730650991),RSR[0.000000001209945],SHIB[0.000000100000000],SNX[0.000000025393791],SOL[0.000000087901103],SRM[0.179844560000000],SRM_LOCKED[155.835314710000000],SXP[0.000000024672000],TRX[0.000000091420646],TRYB[0.000000092291088],UNI[0.000000009618000],USD[1.189252593813339?1],USDT[0.000000438701170],USTC[0.000000009303841,YFI[0.000000006661873] |
| 00280107 | AMPL[0.000000019235653],ETHW[0.000536380000000],FTT[0.061083367176921?5],USD[4.285956058533357],USDT[0.000000067068288] |
| 00280112 | BUSD[19.062142580000000],FTT[0.000000005285000] |
| 00280115 | USD[0.000000050196491] |
| 00280116 | DMGBULL[3.277019332000000],USD[0.011045876374500] |
| 00280117 | ATLAS[0.970000000000000],AURY[0.977108830000000],BNB[0.000000075000000],BTC[0.000000012410769],BUSD[8207.5.78819985000000000],ETH[0.000002050119479504],SRM[1.018088790000000],SRM_LOCKED[24.897952650000000],TRX[0.000001000000000],USD[0.000001760960925],USDT[0.00070009008026149] |
| 00280118 | USD[0.003771625894919?6] |
| 00280119 | AVAX[0.000000100000000],BADGER[0.000000026840000],BAO[0.000000100000000],DAI[0.000000010000000],ETH[0.005858492799832?1],LUNA2[0.000063007427530],LUNA2_LOCKED[0.000147017330900],LUNC[13.720000000000000],SOL[0.000000100000000],SUSHI[0.000000100000000],USD[0.075999882556844000],USDT[0.000000014000172?8] |
| 00280121 | SRM[0.861131910000000],SRM_LOCKED[0.090042090000000],USDT[0.000000004400632] |
| 00280123 | TRX[0.000001000000000],USD[0.000000003000000],USDT[0.001274522638188?6] |
| 00280126 | BTC[0.000000080121264],BULL[0.000000061250000],ETH[2.173000000000000],FTT[35.00000000891873256],LTC[0.001924080000000],SOL[45.811932070000000],SRM[0.000000008000000],USD[0.068172124711781?5],USDT[0.000000050000000] |
| 00280128 | ALGOBULL[290000.000000000000000],BCHBULL[54.175042550000000],BEAR[143.54498000000000000],BNBBEAR[31.964090000000000],BSVBEAR[49.926850000000000],BSVBULL[89470.768084910000000],DMGBULL[235.843060000000000],EOSBULL[651.000000000000000],ETHBEAR[559.408150000000000],ETHBULL[0.0500 0000000000],HNBEAR[8995.14550000000000000],LTCBULL[15.558442300000000],LUNA2[0.282832443000000],LUNA2_LOCKED[0.659942367700000],SUSHIBULL[5228.484372500000000],SXP[0.297007500000000],TOMOBULL[1788.327315420000000],TRX[0.000000084649395],TRXBEAR[99.817165000000000],USD[3.740669260 4989794],USDT[0.002673399653741141],XRPBULL[2248.668616015000000],XTZBULL[119.000000000000000] |
| 00280129 | AUD[2.776380976243452],USD[-1.226833425142920] |
| 00280132 | 1INCH[2000.000000000000000],ETH[0.028248725769699?6],ETHW[0.028248729758933?0],FTM[33.167001900000000],FTT[0.049523574236852?5],LINK[402.300000000000000],MATIC[162.537008610000000],MER[0.000000097810375],MSOL[0.000000036026752],OXY[0.000000047240000],SLRS[0.723242908347000],SOL[0.000000000050],USD[0.000000050000] |
| 00280133 | SXPBULL[2-0.000000014500000],USD[22.624380732950767?5] |
| 00280137 | BAO[7994.680000000000000],LINK[0.098005000000000],SNX[6.995345000000000],SUSHI[5.999335000000000],UNI[1.000000000000000],USD[29.770482310156083],USDT[0.000000096530152] |
| 00280142 | BAND[4.000000042587225],BTC[0.000001789300000],USD[-0.001397510413742] |
| 00280143 | BTC[0.000025890000000],USD[4.762173007532296] |
| 00280144 | USD[30.000000000000000] |
| 00280147 | LTC[3.000004200000000] |
| 00280148 | 1INCH[0.000000007685110],ADABULL[0.000000083793440],ALPHA[0.000000055000000],AMPL[0.934748554491248],ASDBULL[0.000000004837920],BNB[0.000000185926068],BNBBULL[0.000000090450000],BTC[0.000000065999427],BULL[0.000000054000000],COPE[0.000000081783915],CRV[0.000000088230000],DEFIBULL[0.000000007000000],DOGE[0.000000084816400],ETH[0.000000093421365],ETHBULL[0.000000039000000],FTT[0.000000083156285],GRTBULL[0.000000037500000],KNCBULL[0.000000090000000],LINK[0.000000064960733],LINKBULL[0.000000068200000],LTC[0.000000045400000],LTCBULL[0.000000016800000],MATIC[0.000000008484748149],LMNGC[0.000000012654740],SLP[0.000000001326740],OXY[0.000000084900000],RAY[0.000000007500400],SAND[0.000000010488],SNX[0.000000000897192000],SOL[0.000000007456133],SRM[8.883757840000000],SRM_LOCKED[45.722278630000000],STEP[0.000000006387788],SUSHI[0.000000071800],SXPBULL[0.000000007500000],TRX[0.00000330000000],USD[3.5275769305647793,XRP[0.000000003320500] |
| 00280151 | BTC[0.000000080000000],ETH[0.000000050000000],TRX[0.000036000000000],USD[0.342635257554154635],USDT[0.000000083356952],XRP[0.700000000000000],YFI[-0.000021082113666] |
| 00280152 | DMGBEAR[0.000000010000000],USD[-0.000000000000001],USDT[0.000000095213100] |
| 00280153 | BTC[0.000900000000000],USD[-5.241310890000000] |
| 00280154 | USD[0.639204563176809?9],USDT[0.000000057260000] |
| 00280155 | ETH[0.000222620000000],ETHW[0.000222615000000],LINKBULL[0.001094988000000],SXPBULL[0.000000050150000],USD[0.366058172750000],USDT[0.000000006373160?0] |
| 00280156 | BTC[0.000001310584610],ETH[0.000007760000000],ETHW[0.000007760312256],SOL[0.000000109229660],TRX[0.000003900000000],USD[0.000003260949301],USDT[0.000000162037750] |
| 00280157 | USD[-0.000018559300000],USDT[8.393887007137327?20] |
| 00280158 | BTC[0.000043383165260],ETH[0.000001073800782],SOL[0.000000006410280],USD[30.054618399814225],USDT[0.000000224862523] |
| 00280159 | AAVE[0.000000054496502],ALCX[0.000000005000000],ALPHA[0.000000007500000],BAL[0.000000010000000],BNB[0.000000689100000],BNT[0.000000105881364],BTC[0.000000100000000],ETH[0.514640085272392],ETHW[0.000000097794619],FTT[150.000000065314000],LINK[-0.000000022276210],MATIC[0.000000023211920],REN[0.000000125231072],RUNE[0.000000006500956],SNX[0.000000734905922],SRM[0.000551510000000],SRM_LOCKED[0.000935000000000],SUSHI[0.000000075175448],UNI[0.000000058419180],USD[0.000004046445432],USDT[0.000000097157100],WBTC[0.000000004806592] |
| 00280162 | ALGOBULL[9.232800000000000],ETH[0.000509000000000],ETHBULL[0.000089000000000],LINKBEAR[8.303000000000000],LINKBULL[0.000418130000000],USD[-0.170585007000000],USDT[0.006688000000000] |
| 00280163 | BTC[0.000022000000000],FTT[30.050675431339337],USD[-1.894949764971727?1] |
| 00280165 | USD[1.163862010000000] |
| 00280166 | ATLAS[9826.255983382800000],BTC[0.000000026685998],LTC[0.000000006264400],RAY[274.288866624706392],SOL[0.000000078235778],XRP[1157.709777320091260] |
| 00280167 | DAI[0.000000012387100],USD[17546.226424412504307],USDT[0.000000039030823] |
| 00280168 | USD[5.000000000000000] |
| 00280170 | DOGE[22.289906140027392],ETH[0.000000006520080],USD[0.000000036407947] |
| 00280174 | USD[0.000000074788000] |
| 00280175 | BTC[0.000063537600000],DOGE[5.000000000000000],FTT[0.098670000000000],LINK[0.047265500000000],UNI[2.099612970000000],USD[-10129.078365188329462],USDT[17262.456340962906500] |
| 00280176 | BNB[0.000867535260416],BTC[0.000002671376],USD[0.882949453470786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280180 | BNB[0.0006472700000000],TRX[0.0763880000000000],USD[0.3523159250000000],USDT[3.3099796582500000] |
| 00280181 | USD[5.0000000000000000] |
| 00280183 | AKRO[0.7252543900000000],LINK[0.1213778000000000],USD[5.4103283833000000],USDT[0.0046396820000000] |
| 00280184 | BULL[0.0000008170000000],ETHBEAR[615.9000000000000000],ETHBULL[0.0000978665000000],THETABULL[0.0172965400000000],USD[0.1443237900000000],USDT[0.0000000055000000] |
| 00280188 | USDT[0.0000000035000000] |
| 00280189 | BNB[0.0027183300000000],ETH[0.0000000050000000],USD[0.5130200000000000] |
| 00280190 | BNB[0.0031109900000000],ETH[0.0000000050000000],MER[0.0022000000000000],SXP[0.0601690000000000],TRUMPFEBWIN[2500.5694500000000000],TRX[0.0000300000000000],USD[0.0000000024143889],USDT[0.0000000035000000] |
| 00280191 | 1INCH[0.0000000689535546],BAC[0.0000000145324591],BNB[0.0000000029826260],BTC[0.0000000167143400],COMP[0.0000000039140000],COMPBULL[0.0000000010000000],COPE[0.0000001038868634],ETH[0.0000000238139287],EUR[0.0000004889191245],FTT[0.0000000274990700],GRT[0.0000000002769913],KIN[0.0000001000000000],LINK[0.0000001189910Z],TC[0.0000000031383258],MATIC[0.0000000008283680],MATICBEAR[86920.0000000000000000],REN[0.0000000206463793],RSR[0.0000000575339444],RUNE[0.0000000979205],SOL[0.0000000354053218],TOMOBEAR[99940.0000000000000000],TRX[2.7508224613564337],USD[2.3308691750479185],USDT[0.3810880633663621],XAUT[0.0000000046000000],XRP[0.0000000229700797] |
| 00280195 | BTC[0.0004353751588000],DOGE[4.6644850000000000],SHIB[9538022.0000000000000000],USD[156.3440218749500000],USDT[0.7738021037675000],XRP[2.6712050000000000] |
| 00280199 | BTC[0.0000003300085578],DOGE[0.0000001000000000],ETH[0.0000000098253664],USD[5.5157550349005660],USDT[-0.0000000184983971] |
| 00280200 | AMPL[0.0000000008156107],USD[0.0000001119645510],USDT[0.0000000033477459] |
| 00280201 | DMG[0.0679900000000000],FTT[0.9706440000000000],USD[5.0000000000000000],USDT[0.0000000060000000] |
| 00280207 | ALPHA[0.0010746258665175],AMPL[0.0000000001542042],FTT[0.0953649500000000],HGET[0.0468745000000000],SRM[1.0152480100000000],SRM_LOCKED[0.0231361700000000],USD[0.6016380924629611],USDT[0.0000000009406657] |
| 00280208 | ATLAS[0.0000000074957120],BADGER[0.0000000353563860],BNB[0.0000000029149930],DFL[8.4159042700000000],ETH[0.0000001566289628],FIDA[0.0469614075000000],FIDA_LOCKED[0.1080701200000000],FTM[0.0000000080649000],FTT[0.0326304041768686],LINA[0.0000000034689840],OMG[0.0000000050000000],SOL[0.0000000171551965],SRM[0.0036467600000000],SRM_LOCKED[0.0144707300000000],TRX[0.0000230000000000],USD[39.2431185964041721],USDT[0.0000002560017686] |
| 00280209 | BNB[0.0033824000000000],SRM_LOCKED[0.0012997600000000],USD[14.9160303561221000] |
| 00280210 | AMPL[0.0000000004292814],BTC[0.0000000035000000],USD[0.7286999682994385],USDT[0.0000000095326569] |
| 00280213 | PERP[0.0982908700000000],USD[56.6286720000000000] |
| 00280217 | SRM_LOCKED[0.0013066000000000],USD[5.0000000000000000],USDT[0.0000000051454570] |
| 00280219 | EUR[0.6193705500000000],USDT[0.0000000036967340] |
| 00280220 | ETH[0.0000000050000000],FTT[0.0000000083052747],RUNE[0.0000000073261279],TRX[0.0013090000000000],USD[0.0026447951620631],USDT[0.0000000072056848] |
| 00280221 | SXP[0.0825770000000000],USD[0.0096298440000000] |
| 00280223 | BTC[0.0000000038372262],DOGE[1.0000000000000000],USD[0.0941045444161000] |
| 00280224 | ETH[0.0000000009114841],USD[1.3303913292982700] |
| 00280225 | SXP[0.0826435000000000],USD[0.0087535750000000] |
| 00280228 | SXP[0.0826435000000000],USD[0.0087535750000000] |
| 00280229 | DMG[0.0967300000000000],ETH[0.0007590900000000],ETHW[0.0007590907711154],FTT[0.9454000100000000],MTA[0.9160000000000000],UBXT[0.9367000000000000],USD[4.7309976931112205] |
| 00280230 | SXP[0.0826435000000000],USD[0.0087535750000000] |
| 00280232 | SXP[0.0826435000000000],USD[0.0088585150000000] |
| 00280234 | SXP[0.0826435000000000],USD[0.0049495150000000] |
| 00280237 | SXP[0.0827100000000000],USD[0.0078776860000000] |
| 00280238 | SXP[0.0825770000000000],USD[0.0091858440000000] |
| 00280239 | APE[-0.0059844702141336],DEFIBULL[0.0029394414000000],USD[0.0235366056314039],USDT[0.0087257100000000] |
| 00280240 | SXP[0.0825770000000000],USD[0.0062826975000000] |
| 00280241 | SXP[0.0825770000000000],USD[0.0057579025000000] |
| 00280242 | BTC[0.0000000042950456],ETH[0.0000000050000000],FTT[0.0122268396014477],USD[796.8629182752220621],USDT[0.0000000083250386] |
| 00280246 | SRM[0.0841123000000000],SRM_LOCKED[0.0030164200000000] |
| 00280247 | FTT[0.5995800000000000],TRX[0.0000040000000000],USDT[3.3828530000000000] |
| 00280248 | BTC[0.0000000086121255],SRM_LOCKED[0.0000061000000000],TRX[0.0000200000000000],USD[0.0000103793125705],USDT[0.0000004624021611] |
| 00280249 | SRM[2.6053461300000000],SRM_LOCKED[9.8808834600000000] |
| 00280254 | BTC[0.0000000010000000],DEFIBULL[0.0000000069300000],FTT[0.0778550000000000],NFT (307321754669915335)[1],NFT (326327368783748177)[1],NFT (442054463480878335)[1],NFT (463823530796057868)[1],NFT (534452712494403180)[1],NFT (557869775953508682)[1],USD[0.3135118267243296],USDT[0.0000000038873380] |
| 00280255 | BCH[0.0000000050000000],FTT[0.0000000022064300],USD[0.0000000150824562] |
| 00280256 | FTT[0.0260971000000000],SRM[0.8664300000000000],USD[90.2842538177610000],USDT[0.0011581650000000] |
| 00280259 | TRX[0.6200010000000000],USDT[0.9736443921000000] |
| 00280260 | SRM[0.9724723700000000],USD[0.0021481500000000],USD[0.3250861211488380],USDT[-0.0000000050000000] |
| 00280261 | BTC[0.0000000040000000],SRM[0.7949100000000000],UNI[0.0516872500000000],USD[0.5872616445000000],USDT[0.1267749602500000] |
| 00280263 | ETHBULL[0.0000000699957386],SRM[0.0000000005000000],SRM_LOCKED[0.1326678900000000],USD[0.1129730905000000],USDT[0.0000000096202751] |
| 00280264 | AMPL[0.0000000005564160],AVAX[0.0000000057080000],BEAR[0.2650000000000000],BNB[0.0000000041955700],BTC[0.0000000063600000],CEL[0.0000000059862400],DOGE[0.0010133019239600],ETH[-0.0000000073283700],FTT[50.0000100012389614],GMEPRE[0.0000000069518000],LTC[0.0442268900000000],MOB[0.0000000772300084],SRM[0.0000000000000000],TRX[1.9342049000000000],USD[1488.9859606360389092],USDT[0.0052307547304600],XRP[0.0000000089836900] |
| 00280265 | USD[5.0000000000000000] |
| 00280267 | SRM[0.1050669700000000],SRM_LOCKED[0.0037224500000000] |
| 00280268 | DOT[0.0939800000000000],USD[0.0053986124000000],USDT[0.0000000035000000] |
| 00280269 | BTC[0.0000001962310377],LTC[0.0046576900000000],USD[-2.0689777833884811],USDT[2.3527264130000000] |
| 00280270 | SRM[0.1156852400000000],SRM_LOCKED[0.0041665600000000] |
| 00280275 | BTC[0.0000917661843125],DOGE[0.8565450000000000],ETH[0.0003281350000000],ETHW[0.0003280875617689],FTT[0.0055700000000000],USD[2.0847775098583169],USDT[0.6693647725850000] |
| 00280276 | SRM[0.0034125000000000],SRM_LOCKED[0.0130585000000000],USD[5.0000000000000000],USDT[0.0000000093527840] |
| 00280278 | SRM[0.0919511500000000],SRM_LOCKED[0.3413250500000000] |
| 00280280 | SRM[4.1517291000000000],SRM_LOCKED[10.0490966000000000],USD[0.4240989404000000] |
| 00280281 | BTC[0.0003544018036Z8],DOGE[0.6564000052385280],ETH[0.0018268262970000],ETHW[0.0018268629700000],SOL[19.3698312436539686],SXP[0.0093185100000000],USD[0.0975290973186960],USDC[801.0000000000000000] |
| 00280283 | USDT[2.0861980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280284 | ADABULL[0.000000013080000],ATOMBULL[0.000000030000000],BNB[0.000000009306502],BNBBULL[0.0000000664000000],BTC[0.000000005803500],BULL[0.000000148120000],DEFIBULL[0.000000005220000],DOGE[-0.520057647724629],DOGEBULL[0.000000107530000],ETH[0.000000130000000],ETHBULL[0.000000003000000],LINKBULL[0.000000083000000],MATICBEAR2021[0.000000050000000],MATICBULL[0.000000070000000],SOL[0.000000032783440],SXPBULL[0.000000090000000],THETABULL[0.000000080008000],USD[0.339225156 53800660],USDT[0.000000009070323G],VETBULL[0.000000106600000],XLMBULL[0.0000001510000000],ZECBULL[0.0000000095200000] |
| 00280286 | BTC[0.000000088587500],SRM[0.4435787100000000],SRM_LOCKED[0.1689060900000000],USD[0.009716110000000] |
| 00280290 | FTT[0.0000000700078833],SRM[0.0139771600000000],SRM_LOCKED[0.0147315200000000] |
| 00280291 | USD[295.0019040000000000] |
| 00280292 | FTT[0.0000000071201003],SRM[0.0139771300000000],SRM_LOCKED[0.0147315100000000] |
| 00280294 | BTC[5.0184000005745000],BULL[0.000000080000000],DOGEBULL[0.000000001800000],ETCBEAR[6000000.000000000000000],ETH[0.0592328230000000],ETHBULL[0.000000035000000],ETHW[0.000000003000000],FTT[0.000000058746558],GBP[0.000000057287400],USD[4.2768397009823946],USDT[31477.2377889752703724] |
| 00280295 | BNB[0.000000074943000],DOGE[10.8748991900000000],ETH[0.000000004680800],KIN[1.000000000000000],RSR[1.000000000000000],SRM[0.0096734400000000],SRM_LOCKED[0.0367816400000000],TRX[0.190085000000000],USD[0.000000093120858],USDT[0.7543000568815935] |
| 00280296 | BTC[0.000000068650000],BULL[0.000000059500000],ETHBULL[0.000000035000000],FTT[0.7616633401070047],USD[0.3871135692710733] |
| 00280297 | SRM[0.0010012400000000],SRM_LOCKED[0.0065860000000000] |
| 00280301 | EUR[0.000000013843717],USD[0.000000011211650],USDT[0.0000000037587968] |
| 00280302 | BSVBULL[1138527.0828059702271905],BTC[0.000000031708946],BULL[0.000000070000000],ETH[0.000000089200000],ETHBULL[0.000009867000937],FTT[0.000000082862340],LTC[0.000000005200000],THETABULL[2.0662267114641687],USD[0.0167303279691133],USDT[0.0000000023124000] |
| 00280303 | ATLAS[9.8860000000000000],AURY[0.9990500000000000],BADGER[0.0057715500000000],BAO[314720.2250000000000000],BCH[0.0001151000000000],BF_POINT[200.0000000000000000],BUSD[26.2951812300000000],DOGE[0.5460000000000000],GRT[2161.0000000000000000],KIN[60178739.0000000000000000],LUA[0.0014100000000000],MOB[600.0000000000000000],POLIS[1300.1949800000000000],RAY[305.5092928200000000],SLP[1.2680000000000000],SPELL[179000.0000000000000000],SRM[201.2399492400000000],SRM_LOCKED[3.3688493600000000],STEP[28516.7000000000000000],SWEAT[12900.0000000000000000],USD[-0.0000000226297244],USDT[0.0000000095904394],WRX[0.5872000000000000],XRP[0.6457000000000000] |
| 00280304 | FTT[0.000000067046935],SRM[0.0139841200000000],SRM_LOCKED[0.0147243900000000] |
| 00280306 | AVAX[0.000000002531200],BNB[0.000000058871500],BTC[0.000000003207159[1],DOT[0.000000042029000],ETH[0.000000012753130],FTM[0.000000089556252],FTT[0.000000063175040],MATIC[0.000000025729900],MSOL[0.000000010000000],SRM[0.5004679700000000],SRM_LOCKED[143.9452530300000000],USD[0.0000000322730576],USDC[5.2901381100000000],USDT[0.0000000002422156] |
| 00280307 | FTT[0.000000035872956],SRM[0.0139912600000000],SRM_LOCKED[0.0147172200000000] |
| 00280308 | GRTBULL[1.4015579500000000],USD[1.7719311822901925],XLMBULL[0.0000977400000000] |
| 00280309 | FTT[0.000000088789790],SRM[0.0139770400000000],SRM_LOCKED[0.0147145000000000] |
| 00280310 | AGL[0.037680000000000],APE[0.084080000000000],ATLAS[0.642000000000000],BCH[0.000115100000000],BF_POINT[200.000000000000000],BUSD[0.546000000000000],GRT[2161.000000000000000],KIN[60178739.000000000000000],LUA[0.001410000000000],MOB[600.000000000000000],POLIS[1300.194980000000000],RAY[305.509292820000000],SLP[1.268000000000000],SPELL[179000.000000000000000],SRM[201.239949240000000],SRM_LOCKED[3.368849360000000],STEP[28516.700000000000000],SWEAT[12900.000000000000000],USD[-0.000000226297244],USDT[0.000000009590439],XRP[0.645700000000000] |
| 00280311 | FTT[0.000000064636890],SRM[0.0139832200000000],SRM_LOCKED[0.0147252700000000] |
| 00280312 | FTT[0.000000057043480],SRM[0.0139763500000000],SRM_LOCKED[0.0147321300000000] |
| 00280314 | FTT[0.000000087775370],SRM[0.0139770200000000],SRM_LOCKED[0.0147314300000000] |
| 00280316 | FTT[0.000000071803617],SRM[0.0139833000000000],SRM_LOCKED[0.0147245100000000] |
| 00280317 | FTT[0.000000073372206],SRM[0.0139770200000000],SRM_LOCKED[0.0147314200000000] |
| 00280319 | FTT[0.000000063590531],SRM[0.0139841800000000],SRM_LOCKED[0.0147242600000000] |
| 00280320 | FTT[0.000000013206825],SRM[0.0139770200000000],SRM_LOCKED[0.0147314200000000] |
| 00280321 | USD[0.3004823377406200] |
| 00280322 | ETH[0.000184720000000],ETHW[0.000184720000000],USD[0.4803830712378500] |
| 00280323 | FTT[0.000000037203910],SRM[0.0139770000000000],SRM_LOCKED[0.0147314100000000] |
| 00280324 | BTC[0.000000090000000],USD[2824.6535580572992600] |
| 00280325 | AMPL[0.000000000633478],ETH[0.000000009920000],ETHW[0.000000009200000],FTT[0.000000126122915],SRM[0.090408360000000],SRM_LOCKED[52.2259001900000000],TRX[0.000019000000000],USD[0.000000142455501],USDC[261.3746920600000000],USDT[0.0000000093750000] |
| 00280326 | FTT[0.000000089268019],SRM[0.0139909400000000],SRM_LOCKED[0.0147174600000000] |
| 00280327 | ETH[0.000000016746500],FTT[0.000390203275300],MATIC[1.6347153100000000],USD[0.006960000000000],USDT[0.0000000098336595] |
| 00280328 | FTT[0.000000049979860],SRM[0.0139840600000000],SRM_LOCKED[0.0147243500000000] |
| 00280329 | APT[0.982967090000000],BNB[0.000392020000000],BTC[0.000000043604000],DOGE[51800.3016314200000000],FTT[1.2851657100000000],SOL[0.020000000000000],TRX[0.000010000000000],USD[0.2332062548256976],USDT[1499.2459592311794458] |
| 00280330 | FTT[0.000000059877356],SRM[0.0139770000000000],SRM_LOCKED[0.0147314100000000] |
| 00280331 | SRM[1.0517195800000000],SRM_LOCKED[0.0378871200000000] |
| 00280332 | FTT[0.000000016133440],SRM[0.0139839000000000],SRM_LOCKED[0.0147245000000000] |
| 00280333 | FTT[0.000000068904637],SRM[0.0139770000000000],SRM_LOCKED[0.0147314000000000] |
| 00280335 | USDT[0.4860270002443696] |
| 00280336 | FTT[0.000000080888460],SRM[0.0139769900000000],SRM_LOCKED[0.0147314000000000] |
| 00280338 | FTT[0.000000041089280],SRM[0.0139769700000000],SRM_LOCKED[0.0147313900000000] |
| 00280339 | FTT[0.000000001186676],SRM[0.0139834400000000],SRM_LOCKED[0.0147228700000000] |
| 00280340 | FTT[0.1533682475195786],SRM[0.013990600000000],SRM_LOCKED[0.0147157100000000] |
| 00280341 | FTT[0.000000036957334],SRM[0.0139836200000000],SRM_LOCKED[0.0147226900000000] |
| 00280343 | FTT[0.000000062876990],SRM[0.0139929500000000],SRM_LOCKED[0.0147143000000000] |
| 00280344 | FTT[0.000000009887261[0],SRM[0.0139854800000000],SRM_LOCKED[0.0147228700000000] |
| 00280346 | FTT[0.000000016284386],SRM[0.0139765300000000],SRM_LOCKED[0.0147297600000000] |
| 00280347 | SRM[1.2628670400000000],SRM_LOCKED[3.1209601600000000],USDT[4.7608683000000000] |
| 00280349 | FTT[0.000000035853733],SRM[0.0139688400000000],SRM_LOCKED[0.0147376000000000] |
| 00280350 | FTT[0.000000061324627],SRM[0.0139765300000000],SRM_LOCKED[0.0147297600000000] |
| 00280351 | FTT[0.000000029571776],SRM[0.0139904700000000],SRM_LOCKED[0.0147158300000000] |
| 00280352 | FTT[0.000000083018011],SRM[0.0139834200000000],SRM_LOCKED[0.0147228700000000] |
| 00280353 | FTT[0.000000044255128],SRM[0.0139905800000000],SRM_LOCKED[0.0147157100000000] |
| 00280355 | FTT[0.000000008426560],SRM[0.0139834300000000],SRM_LOCKED[0.0147228600000000] |
| 00280357 | FTT[0.000000074968086],SRM[0.0139905900000000],SRM_LOCKED[0.0147157100000000] |
| 00280359 | FTT[0.000000083208826],SRM[0.0139834300000000],SRM_LOCKED[0.0147228700000000] |
| 00280360 | MEDIA[0.000095000000000],OXY[0.1127870000000000],RAY[0.4939000000000000],TRX[0.000020000000000],UNI[0.0313200000000000],USD[0.0000000136022742] |
| 00280361 | FTT[0.000000039374153],SRM[0.0139765300000000],SRM_LOCKED[0.0147297600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280363 | ALCX[0.000256180000000],BNB[0.026084830000000],BTC[0.000064800000000],COPE[0.409900000000000],FTT[0.027917500000000],LTC[0.005772470000000000],MATIC[10.000000000000000],RSR[0.176000000000000],TRX[0.748608000000000],USD[1.893225841432500],USDT[4.062077050000000] |
| 00280364 | BNB[0.000000087094044],LTC[0.000000004642976],LUNA2[0.000000025450959],LUNA2_LOCKED[0.000000593855720],LUNC[0.005542000000000],USD[0.000000126675022] |
| 00280365 | FTT[0.000000085744369],SRM[0.013990750000000],SRM_LOCKED[0.014715540000000] |
| 00280369 | FTT[0.000000016753196],SRM[0.013983720000000],SRM_LOCKED[0.014722570000000] |
| 00280370 | BNB[0.007695490000000],BTC[0.000000007430000],DOGE[20.089073616149600],ETH[0.081629180000000],FTT[2.999430000000000],SOL[0.465514781711300],SRM[835.674059760000000],SRM_LOCKED[9.542082440000000],USD[0.000000013098601],USDT[353.932740005492885] |
| 00280371 | FTT[0.000000049317573],SRM[0.013983430000000],SRM_LOCKED[0.014722870000000] |
| 00280372 | ETH[0.000885470000000],ETHW[0.000885470000000],SRM[0.475438130000000],SRM_LOCKED[0.198914830000000],SUSHIBULL[0.150808204000000],UNISWAPBULL[0.000093581000000],USD[5.003606956390000],USDT[0.008291831800000] |
| 00280373 | BICO[0.000000084107900],BNB[0.000000031422052],BTC[0.000000016142700],COPE[0.000000057297600],DOGE[0.000000037020721],DOT[0.000000078565600],ETH[0.000000142618648],FIDA[0.000000046218500],KIN[0.000000038793600],RAY[0.000000074212000],SECO[0.000000045000000],SOL[0.000000057301800],SRM[0.000000038256900],TRX[0.000063075710971],USD[0.000000029397596],USDT[0.366237143516706],XRP[0.000000007154630] |
| 00280375 | FTT[0.000000046315317],SRM[0.013976520000000],SRM_LOCKED[0.014729740000000] |
| 00280377 | EOSBULL[37.996150000000000],ETHBULL[0.000010741000000],FTT[0.000337073557443],LEOBULL[0.000943525000000],LINKBULL[0.000000002500000],OXY[0.708730000000000],SRM[0.002764850000000],SRM_LOCKED[0.010520410000000],SXPBULL[5.276277970000000],TRX[0.000005000000000],USD[0.000271873227106],USDT[0.010335367895213] |
| 00280379 | FTT[0.000000099616100],SRM[0.013983680000000],SRM_LOCKED[0.014722530000000] |
| 00280380 | FTT[0.000000089697204],SRM[0.013990710000000],SRM_LOCKED[0.014715510000000] |
| 00280382 | ATLAS[1140.000000000000000],FTT[34.273747718236360],GOG[70.745902852000000],POLIS[20.000000000000000],RAY[15.055835891648000],SRM[97.768264290000000],SRM_LOCKED[1.961576770000000],USD[0.872010383092353],USDT[0.469505844413959] |
| 00280383 | FTT[0.000000036472380],SRM[0.013983540000000],SRM_LOCKED[0.014722670000000] |
| 00280384 | CREAM[3.747375000000000],USD[0.768999404147000] |
| 00280385 | ADABEAR[95450.000000000000000],BEARSHIT[9993.000000000000000],BTC[0.000213065800000],BULL[0.990910535000000],BULLSHIT[8.804754044000000],DOGE[0.000000046992957],DRGNBULL[0.201508880000000],ETH[0.056750400000000],ETHW[0.056750394726005],LTC[0.019987400000000],USD[3.748414589506949] |
| 00280386 | ETH[0.000000089073000],FTT[0.851926470000000],USD[0.005582959641080],USDT[124.556884047147018] |
| 00280387 | FTT[0.000000021875552],SRM[0.013977690000000],SRM_LOCKED[0.014723420000000] |
| 00280388 | FTT[0.000000084747280],SRM[0.013976440000000],SRM_LOCKED[0.014729690000000] |
| 00280389 | ADABEAR[89500.000000000000000],BTC[0.000008858708],BULL[0.000000067000000],DEFIBULL[0.000000002000000],DOGEBULL[0.000000002000000],ETHBULL[0.000000160000000],LINKBULL[0.000000097949408],SUSHIBEAR[14230.000000000000000],UNISWAPBULL[0.000000080000000],USD[0.509422764313189],USDT[0.000000088234299],XRPBULL[0.000000002000000] |
| 00280390 | ATOMBULL[4.937129100000000],BADGER[0.000000055000000],BAND[0.000000086907143],BVOL[0.000000040000000],COMPBULL[0.081458399500000],DYDX[0.091754000000000],FTT[1.499715000000000],GRTBULL[1.042749390000000],KNCBULL[1.960627410000000],SOL[0.004289748529918],SXP[0.000000098880000],SXPBULL[13.801567800000000],TRX[0.011907000000000],TRXBULL[12.684583100000000],USDID[0.008390414556558],USDT[105.125726344857093] |
| 00280391 | FTT[0.000000041827064],SRM[0.013990320000000],SRM_LOCKED[0.014715770000000] |
| 00280392 | FTT[0.000000030958852],SRM[0.013983460000000],SRM_LOCKED[0.014722590000000] |
| 00280394 | FTT[0.000000051941728],SRM[0.013983590000000],SRM_LOCKED[0.014722460000000] |
| 00280395 | USD[0.000000079661588],USDT[0.000000072319724] |
| 00280397 | FTT[0.000000015898849],SRM[0.013983020000000],SRM_LOCKED[0.014720980000000] |
| 00280398 | DEFIBULL[0.000000069000000],ETHW[0.054000000000000],USD[0.000133868938026],USDT[0.000000009951900] |
| 00280399 | FTT[0.000000084068832],SRM[0.013991770000000],SRM_LOCKED[0.014716300000000] |
| 00280401 | APE[0.087964440000000],BTC[0.000023022000000],CEL[0.002000000000000],DOT[0.096988350000000],ETH[3.050545480000000],ETHW[3.050545480000000],FTT[0.010000000000000],NFT[534418172886066244]1,SRM[133.618228350000000],SRM_LOCKED[345.160468530000000],SUSHI[0.245859730000000],TRX[0.000010000000000],UBXT[11524.686031100000000],UBXT_LOCKED[55.793377460000000],USD[30189201892.021887451100304200000000001304200000],USDT[2225530.393024097307843],XRP[7.000000000000000] |
| 00280406 | FTT[0.000000042539964],SRM[0.013923300000000],SRM_LOCKED[0.014715730000000] |
| 00280407 | FTT[0.000000034122665],SRM[0.013978440000000],SRM_LOCKED[0.014729620000000] |
| 00280408 | FTT[0.000000022926926],SRM[0.013992310000000],SRM_LOCKED[0.014715710000000] |
| 00280409 | ETH[0.000000050000000],FTT[0.500917420000000],USD[0.557870588107619],USDT[0.325120022075718] |
| 00280410 | FTT[0.000000034010726],SRM[0.013985580000000],SRM_LOCKED[0.014722400000000] |
| 00280411 | FTT[0.000000043056605],SRM[0.013983110000000],SRM_LOCKED[0.014720810000000] |
| 00280412 | USD[30.000000000000000] |
| 00280413 | FTT[0.000000029472270],SRM[0.013989840000000],SRM_LOCKED[0.014714080000000] |
| 00280416 | BADGER[0.002945332500000],BNB[0.000000003003313],DMG[0.000000050000000],ETH[0.000399825000000],ETHW[0.000399737121140],FTT[0.018000922000000],MATIC[0.012840000000000],RAY[0.112436800000000],SOL[0.000000050000000],SRM[0.188910720000000],SUSHI[0.000000050000000],USD[0.000029401661023],USDT[0.000000024000000] |
| 00280417 | CHZ[2155.501577635098396],TRX[0.000010000000000],USD[0.000000083039721],USDT[0.000000006327007] |
| 00280419 | FTT[0.000000044387730],SRM[0.013968190000000],SRM_LOCKED[0.014737300000000] |
| 00280421 | FTT[0.000000077809980],SRM[0.013975000000000],SRM_LOCKED[0.014728910000000] |
| 00280423 | USD[30.000000000000000] |
| 00280424 | LINK[0.000250000000000],SXP[0.096580000000000],TRX[0.000040000000000],USD[0.000000066964496] |
| 00280425 | FTT[0.000000029647570],SRM[0.013982960000000],SRM_LOCKED[0.014720950000000] |
| 00280428 | LUNA2[0.000413314029000],LUNA2_LOCKED[0.009643994010000],LUNC[90.000000000000000],SOL[0.330223510000000],STEP[43.800000000000000],USD[0.997201775076000] |
| 00280431 | ETH[0.000000080000000],FTT[0.000000000506845],SRM[0.068798370000000],SRM_LOCKED[0.274176060000000],USD[0.000000070083200],USDT[0.000000008127385] |
| 00280433 | BTC[0.000191650000000],USD[-2.221191610882000] |
| 00280434 | BNB[0.000000074106097],BTC[0.000000020000000],ETH[0.000000093306755],FTT[0.001630900000000],HT[0.001567583259835],MNGO[9.333100000000000],USD[4.082324101904306] |
| 00280435 | FTT[0.000000067351500],SRM[0.013982790000000],SRM_LOCKED[0.014721090000000] |
| 00280437 | FTT[0.000000029927845],SRM[0.013982950000000],SRM_LOCKED[0.014720930000000] |
| 00280438 | FTT[0.000000016729208],SRM[0.013975920000000],SRM_LOCKED[0.014729560000000] |
| 00280440 | BNB[0.000000011166960],SRM[0.048225160000000],SRM_LOCKED[0.374626440000000],USD[0.001000014408186],USDT[0.356184000000000],XRP[5.942000000000000] |
| 00280441 | FTT[0.000000013152280],SRM[0.013989300000000],SRM_LOCKED[0.014713940000000] |
| 00280442 | FTT[0.000000047782423],SRM[0.013996960000000],SRM_LOCKED[0.014706900000000] |
| 00280443 | FTT[0.000000064744715],SRM[0.013982440000000],SRM_LOCKED[0.014721090000000] |
| 00280444 | USD[0.000000065383000] |
| 00280446 | BTC[0.001278590000000],USD[0.089449491012070] |
| 00280448 | USD[0.052602898100000] |
| 00280449 | FTT[0.000000063912820],SRM[0.013975870000000],SRM_LOCKED[0.014727970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280450 | FTT[0.0000000292586919],SRM[0.0139829300000000],SRM_LOCKED[0.0147208900000000] |
| 00280452 | FTT[0.0000000667505584],SRM[0.0139830400000000],SRM_LOCKED[0.0147207300000000] |
| 00280455 | BCH[0.0000000580000000],BTC[0.0000000900000000],DOGE[2848.0142400000000000],DYDX[0.0500000000000000],ETH[0.0071125711524604],ETHW[0.0001077311524604],FTT[151.0056914579279460],LTC[0.0131620100000000],LUNA2[0.0000706440025200],LUNA2_LOCKED[0.0001648360059000],ROOK[0.0300000150000000],SOL[0.00016645000000000],USD[0.0621708889863170],USDT[0.0085212127251367],USTC[0.0100000000000000] |
| 00280456 | FTT[0.0000000090387870],SRM[0.0139828700000000],SRM_LOCKED[0.0147208300000000] |
| 00280458 | DEFIBULL[0.0000000040000000],USD[0.0039291962560000] |
| 00280459 | FTT[0.0000000020572455],SRM[0.0139757900000000],SRM_LOCKED[0.0147279100000000] |
| 00280461 | FTT[0.0000000955265524],SRM[0.0139751900000000],SRM_LOCKED[0.0147285000000000] |
| 00280462 | FTT[0.0000000081858413],SRM[0.0139828700000000],SRM_LOCKED[0.0147208300000000] |
| 00280463 | SOL[0.9998000000000000],USD[0.0000000054080370] |
| 00280465 | FTT[0.0000000444099185],SRM[0.0139750400000000],SRM_LOCKED[0.0147286400000000] |
| 00280466 | FTT[0.0000000005273960],SRM[0.0139826600000000],SRM_LOCKED[0.0147210200000000] |
| 00280467 | FTT[0.0000000080824973],SRM[0.0139751700000000],SRM_LOCKED[0.0147284900000000] |
| 00280468 | AVAX[0.0000000828729811],BTC[0.0000136100000000],BULL[0.0000000044000000],DOGEBULL[0.0000000060000000],FTT[0.0000000024957903],SOL[0.0055480426129419],SRM[0.4142391500000000],SRM_LOCKED[1.3994924700000000],USD[5608.6724251637985977],USDT[0.0093700092551061] |
| 00280469 | FTT[0.0000000021297316],SRM[0.0139968500000000],SRM_LOCKED[0.0147068100000000] |
| 00280470 | USD[30.0000000000000000] |
| 00280471 | FTT[0.0000000052532660],SRM[0.0139757600000000],SRM_LOCKED[0.0147279100000000] |
| 00280474 | FTT[0.0000000031246010],SRM[0.0139889700000000],SRM_LOCKED[0.0147137100000000] |
| 00280476 | FTT[0.0000000067669022],SRM[0.0139757600000000],SRM_LOCKED[0.0147279000000000] |
| 00280477 | BNB[0.0000000047904640],FTT[0.0013370701825800],USD[0.0000035401137608],USDT[0.0000000010000000] |
| 00280479 | FTT[0.1000000000000000],USD[0.5972171175000000] |
| 00280480 | FTT[0.0000000223376210],SRM[0.0139826400000000],SRM_LOCKED[0.0147210000000000] |
| 00280481 | DMG[15.5354369000000000],ETHW[0.0003544000000000],SRM[0.6345097800000000],SRM_LOCKED[1.1275088400000000],TRX[0.0000070000000000],USD[0.0017198800000000],USDT[0.0000000013526850] |
| 00280482 | FTT[0.0000000097640071],SRM[0.0139757100000000],SRM_LOCKED[0.0147278700000000] |
| 00280483 | FTT[0.0000000080636720],SRM[0.0139896600000000],SRM_LOCKED[0.0147139200000000] |
| 00280485 | FTT[0.0000000066663209],SRM[0.0139852300000000],SRM_LOCKED[0.0147224100000000] |
| 00280487 | SRM[0.0000091200000000],SRM_LOCKED[0.0000501600000000],USD[5.0000000000000000],USDT[0.0000000077281096] |
| 00280488 | FTT[0.0000000084529110],SRM[0.0139833100000000],SRM_LOCKED[0.0147228000000000] |
| 00280491 | FTT[0.0000000049911032],SRM[0.0139759300000000],SRM_LOCKED[0.0147316600000000] |
| 00280492 | ADABULL[0.0000000020000000],ATLAS[13350.0000000000000000],AUD[33.6866388335841908],BTC[0.0376194442480000],BULL[0.0000000010000000],DEFIBULL[0.0000000050000000],ETH[0.0007589400000000],ETHW[0.0007589400000000],LINKBULL[0.0000000020000000],LUNA2[8.7876121180000000],LUNA2_LOCKED[20.5044282800000000],POLIS[313.3000000000000000],RAY[50.3742432000000000],USD[4.0011485273311315],USDT[936.9925345017321299] |
| 00280493 | FTT[0.0000004729702], SRM[0.0139688000000000],SRM_LOCKED[0.0147388000000000] |
| 00280494 | FTT[0.0000000074190944],SRM[0.0139836800000000],SRM_LOCKED[0.0147239100000000] |
| 00280495 | CAD[0.0000000009623184],FTM[0.0000000073089055],FTT[0.0000000026235684],RSR[9.8560000000000000],USD[0.1171356787481906],USDT[8.3419449932257687] |
| 00280496 | FTT[0.0000000098981795],SRM[0.0139724000000000],SRM_LOCKED[0.0147242200000000] |
| 00280497 | AMPL[0.0000000011736576],AXS[0.0128236660585000],CEL[0.1384329545958062],FTT[17.9541980458267000],LEO[0.9997288743867108],TRX[0.0010130000000000],USD[0.0532061065407611],USDT[0.0000000057111437] |
| 00280498 | FTT[0.0000000424246265],SRM[0.0139759500000000],SRM_LOCKED[0.0147316700000000] |
| 00280502 | FTT[0.0000000053312659],SRM[0.0139765300000000],SRM_LOCKED[0.0147310700000000] |
| 00280504 | FTT[0.0000000062818744],SRM[0.0139801900000000],SRM_LOCKED[0.0147111000000000] |
| 00280505 | FTT[0.0000000009659036],SRM[0.0139802700000000],SRM_LOCKED[0.0147110300000000] |
| 00280508 | FTT[0.0000000054720],SRM[0.0139801900000000],SRM_LOCKED[0.0147111000000000] |
| 00280509 | SUSHIBULL[0.0720000000000000],UNISWAPBULL[0.0000659800000000],USD[0.0047555667429866],USDT[0.0000000030000000] |
| 00280510 | FTT[0.0000010399630],SRM[0.0139801900000000],SRM_LOCKED[0.0147111000000000] |
| 00280511 | FTT[0.0000000051994654],SRM[0.0139796900000000],SRM_LOCKED[0.0147095400000000] |
| 00280512 | FTT[0.0000000002102874],SRM[0.0139797400000000],SRM_LOCKED[0.0147094200000000] |
| 00280513 | FTT[0.0000000075136723],SRM[0.0139649200000000],SRM_LOCKED[0.0147242400000000] |
| 00280514 | AAVE[0.0000000065000000],ALCX[0.0000000197000000],ATLAS[0.0000000007274620],AVAX[0.0000000018495640],BAT[0.0000001000000000],BNB[0.0000004587927920],BTC[0.0000007131834741],CAD[0.0000000029859130],COIN[0.0000000250000000],COMP[0.0000000061000000],ENS[0.0000001130000000],ETH[0.0000000851861089],FTM[0.0000002446211396],FTT[0.0000000264938974],HNT[0.0000000050000000],LOOKS[0.0000001207000000],LTC[0.0000000050000000],MAGIC[42.0000000000000000],MANA[0.0000001420000000],MATIC[0.0000002077978771],MKR[0.0000000096000000],NOK[0.0000000050000000],POLIS[0.0000000070267492],PUNDIX[0.0000000050000000],RUNE[0.0000000050000000],SLP[0.0000000043000000],SOL[0.0000000434000000],SRM[0.1965060000000000],SRM_LOCKED[0.9639110200000000],STETH[0.0000000072953913],STG[0.0000000648000000],TAPT[0.1999620000000000],TRU[0.0000000076200000],TRX[1047.8059215526615690],TSLA[0.0000000100000000],TSLAPRE[0.0000000050000000],USD[35.5020256063238979],USDT[0.0000002384640591] |
| 00280515 | FTT[0.0000000097662714],SRM[0.0139727000000000],SRM_LOCKED[0.0147164600000000] |
| 00280516 | FTT[0.0000000066927584],SRM[0.0139868500000000],SRM_LOCKED[0.0147023200000000] |
| 00280519 | FTT[0.0000000093654118],SRM[0.0139720200000000],SRM_LOCKED[0.0147171400000000] |
| 00280520 | USD[0.0000585639796072] |
| 00280522 | FTT[0.0000000008611182],SRM[0.0139714000000000],SRM_LOCKED[0.0147455500000000] |
| 00280523 | ATOM[389.6259570000000000],FTT[0.0013804681020000],LUNA2_LOCKED[109.2930209000000000],MTA[1553.8092000000000000],RAY[53.6076615700000000],SOL[0.0029717000000000],USD[3.1025584506700890],USDT[0.0000000094711608] |
| 00280524 | FTT[0.0000000028259205],SRM[0.0139856400000000],SRM_LOCKED[0.0147313000000000] |
| 00280525 | USD[0.0082231490036984],USDT[0.0000000036792710] |
| 00280529 | FTT[0.0000000017167519],SRM[0.0139637000000000],SRM_LOCKED[0.0147532400000000] |
| 00280530 | FTT[0.0000000078857134],SRM[0.0139783400000000],SRM_LOCKED[0.0147386100000000] |
| 00280531 | DEFIBULL[0.0585489870000000],DOGE[6.0000000000000000],SLV[0.0955000000000000],USD[0.1716085700000000],USDT[0.0000000033401984] |
| 00280532 | USD[13.8972063265000000] |
| 00280533 | FTT[0.0000000098998472],SRM[0.0139783400000000],SRM_LOCKED[0.0147386100000000] |
| 00280534 | FTT[0.0000000025518909],SRM[0.0139705300000000],SRM_LOCKED[0.0147464100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280536 | FTT[0.0000000003541301 4],SRM[0.0139713900000000],SRM_LOCKED[0.0147455500000000] |
| 00280537 | ALTBULL[8.0001950735000000],BNBBEAR[7.6938500000000000],BTC[0.1990879635000000],BULL[0.0945809189850000],FTT[0.0995164750000000],LINK[0.0239240000000000],SRM[0.4000000000000000],UNI[0.0029100000000000],USD[-3.4301206234153699],USDT[2.8468502750000000] |
| 00280538 | FTT[0.0000000026689944],SRM[0.0139637000000000],SRM_LOCKED[0.0147532500000000] |
| 00280539 | USD[0.0000000094189382] |
| 00280543 | USD[0.1535841800000000] |
| 00280544 | FTT[0.0000000005621001 1],SRM[0.0139853600000000],SRM_LOCKED[0.0147315700000000] |
| 00280545 | FTT[0.0000000068446842],SRM[0.0139714000000000],SRM_LOCKED[0.0147455500000000] |
| 00280546 | FTT[0.0000000098044936],SRM[0.0139687900000000],SRM_LOCKED[0.0146324800000000] |
| 00280547 | USD[0.0864614231300000],USDT[0.0000000205009404] |
| 00280548 | REEF[5.0000000000000000],USD[4.1567485238714830],USDT[0.0090079000000000] |
| 00280550 | FTT[0.0000000074514977],SRM[0.0139708000000000],SRM_LOCKED[0.0147461400000000] |
| 00280556 | SRM[0.1166990800000000],SRM_LOCKED[0.0041756200000000] |
| 00280557 | USDT[0.0429615625000000] |
| 00280559 | FTT[5.9920383651236783],LTC[0.4198022628257012],USD[0.0000000346689535],USDT[0.0000000936126070] |
| 00280560 | FTT[0.0000000071086448],SRM[0.0139678030000000],SRM_LOCKED[0.0147383200000000] |
| 00280565 | BTC[0.0000375701218768],ETH[0.0003100100000000],ETHW[0.0003100091890543],FTT[0.0573150000000000],SUSHI[0.1060000000000000],USD[0.0000005334 6430],USDT[1.0239584390000000],YFI[0.0000000040000000] |
| 00280566 | FTT[0.0000000274100957],SRM[0.0139784700000000],SRM_LOCKED[0.0147416000000000] |
| 00280568 | SRM[0.1050576600000000],SRM_LOCKED[0.0037141600000000] |
| 00280569 | FTT[0.0000000097270376],SRM[0.0139853500000000],SRM_LOCKED[0.0147315600000000] |
| 00280571 | USD[5.0000000000000000],USDT[0.0000551381065517] |
| 00280572 | FTT[0.0000000017394448],SRM[0.0139636700000000],SRM_LOCKED[0.0147532400000000] |
| 00280574 | USD[0.0000000125910980],USDT[0.0002818953852016] |
| 00280575 | FTT[0.0000000048707840],SRM[0.0139713700000000],SRM_LOCKED[0.0147455200000000] |
| 00280576 | SRM[0.1050550600000000],SRM_LOCKED[0.0037167600000000] |
| 00280577 | FTT[0.0000000058226720],SRM[0.0139636600000000],SRM_LOCKED[0.0147532400000000] |
| 00280578 | FTT[0.0000000099007639],SRM[0.0139786000000000],SRM_LOCKED[0.0147382900000000] |
| 00280580 | FTT[0.0000000565365646],SRM[0.0139713800000000],SRM_LOCKED[0.0147455300000000] |
| 00280581 | FTT[0.0000000084354500],SRM[0.0139713800000000],SRM_LOCKED[0.0147455200000000] |
| 00280583 | SRM[0.1202360200000000],SRM_LOCKED[0.0017742000000000] |
| 00280584 | FTT[0.0000000051404376],SRM[0.0139855900000000],SRM_LOCKED[0.0147312700000000] |
| 00280586 | BTC[0.0000000066772996],USD[-0.1009233697284150],USDT[0.1356589738300000] |
| 00280587 | FTT[0.0000000095259898],SRM[0.0139738300000000],SRM_LOCKED[0.0147470900000000] |
| 00280588 | DMG[43.8912200000000000],USDT[0.1044000000000000] |
| 00280589 | FTT[0.0000000088010043],SRM[0.0139737900000000],SRM_LOCKED[0.0147470500000000] |
| 00280590 | FTT[0.0000000064250028],USD[0.0000000026000000],USDT[0.0000000111175263] |
| 00280592 | FTT[0.0000000072806394],SRM[0.0139880200000000],SRM_LOCKED[0.0147328300000000] |
| 00280593 | NFT (3313379763971340 57)[1],USD[1.1909042752375000] |
| 00280594 | BULL[0.0017896599000000],BULLSHIT[38.7374384800000000],FTT[0.1259094610132354],MIDBULL[0.0781051500000000],REEF[30024.2943000000000000],TRX[0.0000070000000000],USD[2.1756566163822800],USDT[0.0000000120919804] |
| 00280595 | DOGE[-0.0000000004158290],NFT (4686140961350026 29)[1],NFT (5157242922478650 29)[1],SPELL[0.0000000100000000],USD[0.1277886192721913],USDT[0.0000000038556622] |
| 00280597 | FTT[0.0000000070105264],SRM[0.0139809800000000],SRM_LOCKED[0.0147398600000000] |
| 00280600 | SRM[0.7994057900000000],SRM_LOCKED[0.0460304200000000] |
| 00280602 | FTT[0.0000000080162418],SRM[0.0139731800000000],SRM_LOCKED[0.0147476600000000] |
| 00280603 | FTT[0.0000000076917374],SRM[0.0139737800000000],SRM_LOCKED[0.0147470500000000] |
| 00280604 | EUR[0.0000000072600280],USD[1132.5761739016583148000000000] |
| 00280606 | FTT[0.0000000003130127],SRM[0.0139782000000000],SRM_LOCKED[0.0147385000000000] |
| 00280607 | FTT[0.0000000021503008],SRM[0.0139783300000000],SRM_LOCKED[0.0147383700000000] |
| 00280608 | AVAX[0.0076680000000000],BTC[0.1360255500000000],ENJ[0.0000000026704000],ETHW[99.9998592000000000],FTT[180.3344366187941100],GOOGL[0.0000001200000000],GOOGLPRE[-0.0000000042203130],HT[0.0000000044200000],SOL[0.0000000053177961],TRX[0.0007770000000000],USD[-2591.4864752995846047],USDT[771.7303230066848340] |
| 00280609 | MEDIA[0.0053700000000000],RAY[0.0321940000000000],TRX[0.0000020000000000],USD[0.0035471308570909],USDT[0.0000000026109303] |
| 00280610 | FTT[0.0000000026866150],SRM[0.0139852200000000],SRM_LOCKED[0.0147314900000000] |
| 00280612 | ADABULL[0.0000000052500000],ALGOBULL[196811817.9052500000000000],ATOMBULL[4394.6236100000000000],BALBULL[2076.2000000000000000],BNB[0.0001259900000000],BTC[0.0000000033746150],EXCHBULL[0.0000069497500000],GRTBULL[2429.8795845000000000],LINKBULL[524.2294855840000000],SXPBULL[1026000.0000000000000000],THETABULL[0.0000000331000000],TOMOBULL[24 07199.9374640000000000],TRX[0.0000010000000000],USD[0.0423480506655374],USDT[0.0000000530564501],VETBULL[701.8000000000000000],XLMBULL[184.6165952000000000],ZECBULL[232.2000000000000000] |
| 00280613 | AVAX[13.3800310000000000],CHZ[3.8763000000000000],ETHBEAR[89793424180 4.6147481000000000],ETHBULL[0.0000000094500000],FTM[0.9101900000000000],GAL[0.0542290000000000],GMT[0.8661900000000000],HNT[0.0835270000000000],LUNA[247.6690717361000000],LUNA2[247.6690717361000000],LUNC[1203524.0700000000100000000],MTL[0.0820670000000000],RNDR[0.1941090000000000],RSR[2.8851000000000000],SAND[0.7976500000000000],SOL[0.0100579000000000],TRX[0.0008740000000000],USD[0.0173901051293313],USDT[3.4699246171892938],XRP[1.1793900000000000] |
| 00280615 | FTT[0.0000000375108944],SRM[0.0139853300000000],SRM_LOCKED[0.0147413800000000] |
| 00280617 | BTC[0.0000000504314460],COPE[0.0000000050000000],FTM[262.0000000000000000],FTT[0.1998670000000000],GBP[1.0000000000000000],HXRO[540.1678794557000000],KIN[0.0000000080000000],LUA[693.9149490000000000],OXY[0.0000000060000000],POLIS[28.2000000000000000],RAY[0.0052070798000000],SOL[46.3278122220265064],SRM[38.8876431094350000],USD[0.9903221868446362] |
| 00280618 | FTT[0.0000000764736 2],SRM[0.0139712700000000],SRM_LOCKED[0.0147544400000000] |
| 00280619 | ALGOBULL[31704.3582000000000000],BCHBULL[3.8846192000000000],BSVBULL[1293.0202645000000000],DMGBULL[1799.4633000000000000],EOSBULL[59.5066243000000000],TOMOBULL[56.5892460000000000],TRXBULL[12.3033034000000000],USD[0.0000000085858530] |
| 00280620 | FTT[0.0000000754792686],SRM[0.0139635500000000],SRM_LOCKED[0.0147453160000000] |
| 00280623 | FTT[0.0000000072749116],SRM[0.0139712700000000],SRM_LOCKED[0.0147454300000000] |
| 00280625 | FTT[0.0000000072866669],DAI[0.0000001000000000],ETH[-0.0000000006050336],FTT[0.0058029997179539],LTC[0.0001208078381196],SOL[0.0000000055150000],USD[0.0127401508778393],USDT[0.0000000010766585] |
| 00280627 | SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],USD[0.0000000078948033],XRP[0.8585826300000000] |
| 00280628 | FTT[0.0000000017352285],SRM[0.0139785000000000],SRM_LOCKED[0.0147382000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280629 | FTT[0.0000000086389223],SRM[0.0139783100000000],SRM_LOCKED[0.0147383500000000] |
| 00280630 | SRM[4.9584121000000000],SRM_LOCKED[0.1786302900000000],USDT[0.0000000085336388] |
| 00280632 | FTT[0.0000000074175208],SRM[0.0139853000000000],SRM_LOCKED[0.0147313500000000] |
| 00280634 | DMG[0.0987300000000000],SRM[2.0452594300000000],SRM_LOCKED[0.0373125500000000],USD[0.0000000121854102] |
| 00280635 | FTT[0.0000000021704788],SRM[0.0139712500000000],SRM_LOCKED[0.0147454200000000] |
| 00280637 | FTT[0.0000000030808920],SRM[0.0139712400000000],SRM_LOCKED[0.0147454200000000] |
| 00280638 | FTT[0.0000000068890560],SRM[0.0139630900000000],SRM_LOCKED[0.0147515600000000] |
| 00280640 | FTT[0.0000000064516080],SRM[0.0139770600000000],SRM_LOCKED[0.0147375200000000] |
| 00280641 | SRM[0.2102559600000000],SRM_LOCKED[0.0075154400000000] |
| 00280643 | FTT[0.0000000011942380],SRM[0.0139850000000000],SRM_LOCKED[0.0147296100000000] |
| 00280644 | ATLAS[1000.0000000000000000],FTT[4.6849820801825116],NFT[388120074885743441][1],SRM[2.0567902300000000],SRM_LOCKED[0.0760195500000000],USD[0.6518551764895724],USDT[0.0000000092731377] |
| 00280645 | FTT[0.0000000030611520],SRM[0.0139778700000000],SRM_LOCKED[0.0147367200000000] |
| 00280646 | USD[30.0000000000000000] |
| 00280648 | FTT[0.0000000075926290],SRM[0.0139708200000000],SRM_LOCKED[0.0147437900000000] |
| 00280650 | LINKBEAR[8.6000000000000000],USDT[0.2265217000000000],XRP[0.5993000000000000] |
| 00280651 | FTT[0.0000000017774208],SRM[0.0139778600000000],SRM_LOCKED[0.0147367200000000] |
| 00280652 | BSVBULL[0.0337600000000000],EOSBULL[0.0924215000000000],LINKBEAR[3.7927000000000000],LUNA[9.2823622940000000],LUNA2_LOCKED[21.6588453500000000],LUNC[2021253.9324528093392400],TRX[0.0001780000000000],USD[3025.6077336142586931],USDT[9083.5300000098000000] |
| 00280653 | BNB[0.0002456500000000],BTC[0.0000060000040200],ETHW[0.0008365104597179],MBS[0.1219360000000000],NFT[299296450751374922][1],NFT[322564144334005396][1],NFT[392287790642458728][1],SXPBULL[38.9727000000000000],TRX[0.5215250000000000],USD[0.0058028509205680],USDT[0.0000000046207514] |
| 00280654 | FTT[0.0000000076823904],SRM[0.0139708100000000],SRM_LOCKED[0.0147437800000000] |
| 00280656 | SRM[1.0516923900000000],SRM_LOCKED[0.0378732700000000] |
| 00280659 | SRM[0.9976790200000000],SRM_LOCKED[0.0006589200000000] |
| 00280662 | ETHW[0.0018705926393861],USD[0.0000000202638647] |
| 00280663 | BICO[0.0000000100000000],ETH[0.6736089700000000],ETHW[0.0000000629548476],FTT[25.0764582319918112],GAL[0.0722452500000000],SOL[0.0000001000000000],TRX[0.0006470000000000],USD[1.4468999594881375],USDT[0.0017013440000000] |
| 00280664 | SRM[0.2102519200000000],SRM_LOCKED[0.0075194800000000] |
| 00280665 | SRM[1.0457809600000000],SRM_LOCKED[0.0340123400000000],USDT[1.0210000000000000] |
| 00280666 | FTT[0.0000000083183630],SRM[0.0139780000000000],SRM_LOCKED[0.0147366000000000] |
| 00280667 | SRM[1.0510049900000000],SRM_LOCKED[0.0378542700000000],USDT[0.2670000000000000] |
| 00280668 | FTT[0.0000000098406688],SRM[0.0139849900000000],SRM_LOCKED[0.0147296000000000] |
| 00280670 | SRM[1.0516861400000000],SRM_LOCKED[0.0378521600000000] |
| 00280671 | FTT[0.0000000061764032],SRM[0.0139708100000000],SRM_LOCKED[0.0147437800000000] |
| 00280672 | FTT[0.0000000082531180],SRM[0.0139630700000000],SRM_LOCKED[0.0147515400000000] |
| 00280673 | AMPL[0.0000000005671945],ETHBULL[0.0000094360000000],USD[0.0000019526304206],USDT[0.0000000089449744] |
| 00280674 | SRM[1.0516759400000000],SRM_LOCKED[0.0378623600000000] |
| 00280675 | FTT[0.0000000028223630],SRM[0.0139847700000000],SRM_LOCKED[0.0147298400000000] |
| 00280676 | SRM[0.1050542500000000],SRM_LOCKED[0.0037144900000000] |
| 00280678 | SRM[0.9962000000000000] |
| 00280679 | FTT[775.0000000000000000],SRM[2.5640825600000000],SRM_LOCKED[53.4759174400000000],USD[0.0000000015500000] |
| 00280680 | FTT[0.0000000007835850],SRM[0.0139843500000000],SRM_LOCKED[0.0147282100000000] |
| 00280681 | SRM[1.6621645300000000],SRM_LOCKED[7.2931359800000000] |
| 00280682 | FTT[0.0000000003459994],SRM[0.0139772900000000],SRM_LOCKED[0.0147352100000000] |
| 00280684 | SRM[1.0516401700000000],SRM_LOCKED[0.0378388500000000] |
| 00280685 | FTT[0.0000000093778606],SRM[0.0139703400000000],SRM_LOCKED[0.0147421600000000] |
| 00280686 | BTC[0.0000169718436730],CEL[0.0861664263719400],DOGE[0.9945850000000000],ETH[0.0008347100000000],ETHW[0.0008347100401304],FTT[25.0375526000000000],MATIC[0.0000000077397495],RAY[0.6504440000000000],SRM[15.8072942900000000],SRM_LOCKED[63.6896757100000000],TRX[0.0000010000000000],USD[0.0000000165233127],USDT[0.0000001166660671],XRP[0.9450650000000000] |
| 00280688 | BIT[0.5610000000000000],BTC[0.0000000071316000],FTT[0.0028691285750383],HOOD[0.0000001000000000],SRM[0.8499394000000000],USD[0.0823765739687209],USDT[0.0000000051882702] |
| 00280690 | FTT[0.0000000087077700],SRM[0.0139845400000000],SRM_LOCKED[0.0147279800000000] |
| 00280691 | SRM[1.0516356700000000],SRM_LOCKED[0.0378433500000000] |
| 00280692 | FTT[0.0000000044120875],SRM[0.0139773000000000],SRM_LOCKED[0.0147352200000000] |
| 00280693 | FTT[0.0000000096209156],SRM[0.0139774900000000],SRM_LOCKED[0.0147349700000000] |
| 00280694 | BTC[0.0000004381000000],ETH[0.0002816000000000],ETHW[0.0002816000000000],USD[0.3570968700000000] |
| 00280695 | FTT[0.0000000048814650],SRM[0.0139650400000000],SRM_LOCKED[0.0147515000000000] |
| 00280696 | SRM[0.0493366500000000],SRM_LOCKED[0.0444317800000000],USDT[0.0000000041808833] |
| 00280698 | FTT[0.0000000060527710],SRM[0.0139776600000000],SRM_LOCKED[0.0147368300000000] |
| 00280699 | SRM[1.0516322000000000],SRM_LOCKED[0.0378422600000000] |
| 00280700 | FTT[0.0000000090668800],SRM[0.0139699900000000],SRM_LOCKED[0.0147444800000000] |
| 00280701 | SRM[1.0516478500000000],SRM_LOCKED[0.0378266100000000] |
| 00280702 | FTT[0.0000000085042820],SRM[0.0139779300000000],SRM_LOCKED[0.0147365600000000] |
| 00280703 | SRM[1.0516478600000000],SRM_LOCKED[0.0378266000000000] |
| 00280705 | USD[5.9368151540000000] |
| 00280707 | FTT[0.0000000096308570],SRM[0.0139847700000000],SRM_LOCKED[0.0147297100000000] |
| 00280708 | FTT[0.0000000040649310],SRM[0.0139778100000000],SRM_LOCKED[0.0147366800000000] |
| 00280712 | SRM[0.1050524700000000],SRM_LOCKED[0.0037149500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280713 | AMPL[0.312335252228306151,BULL[3.144951062000000000],DEFIBEAR[0.000334035000000000],ETHBULL[27.771959210000000000],TRX[0.000010000000000],USD[0.806609166873600000],USDT[0.0080027021794795] |
| 00280714 | FTT[0.000000051678784],SRM[0.139779300000000000],SRM_LOCKED[0.0147365400000000000] |
| 00280718 | FTT[0.000000032123008],SRM[0.013970740000000000],SRM_LOCKED[0.0147437300000000000] |
| 00280722 | AMPL[0.035173962532564],TRX[0.000030000000000000],USD[0.000000068874783],USDT[0.000000007000000],XRP[0.223552000000000] |
| 00280723 | FTT[0.000000025323030],SRM[0.013977910000000000],SRM_LOCKED[0.0147365400000000000] |
| 00280725 | FTT[0.000000034634178],SRM[0.013977620000000000],SRM_LOCKED[0.0147368200000000000] |
| 00280728 | SRM[0.933958440000000000],SRM_LOCKED[0.018848240000000000],USDT[0.0000029499946800] |
| 00280729 | SRM[0.105054730000000000],SRM_LOCKED[0.0037122500000000000] |
| 00280730 | FTT[0.000000053103132],SRM[0.013969630000000000],SRM_LOCKED[0.0147426600000000000] |
| 00280731 | BEAR[2732479.426305000000000000],ETHBEAR[55555020.461260223613315],USD[88.988552603523972],USDT[2.394348916215926],XRPBEAR[0.000000021867500] |
| 00280733 | FTT[0.000000084909650],SRM[0.013984410000000000],SRM_LOCKED[0.0147279100000000000] |
| 00280734 | AAVE[1.038309851875860],BTC[0.000000007500000],ETH[0.000000093927516],FTT[25.094980600000000000],LUNA2[1.135756734000000000],LUNA2_LOCKED[2.650099046000000000],LUNC[247313.42000000000000000],MATIC[0.000000001181600],SNX[10.712961736158700000],SOL[0.000000002449869],USD[0.024761990274420] |
| 00280735 | FTT[0.000000037719762],SRM[0.013970210000000000],SRM_LOCKED[0.0147429000000000000] |
| 00280736 | APT[25.000000000000000000],USD[0.000000005000000],USDC[98.491015170000000] |
| 00280738 | FTT[0.000000034994475],SRM[0.013969510000000000],SRM_LOCKED[0.0147428100000000000] |
| 00280740 | AAVE[0.000000004000000],AMPL[0.000000006020521],ATOMBEAR[0.000000005000000],ATOMBULL[0.000000061750000],BTC[0.000000010000000],ETH[2.000000127500000],ETHW[2.000000000000000],FTT[160.727455970000000000],MATIC[2000.0085000000000000],NFT (3206969063611585451[1],NFT (401414169717045590[1],NFT (572512956555791852[1],RUNE[0.000000055000000],SOL[0.000039800000000],SOL[0.000039800000000],USDL=1194.17586532378761600000000000],USDT[1607.776851490373639],XRPBEAR[0.000000071500000],XRPBULL[0.000000030000000] |
| 00280741 | FTT[0.000000081425424],SRM[0.013970210000000000],SRM_LOCKED[0.0147429000000000000] |
| 00280742 | DOGE[18.000000000000000000],SRM[0.038643120000000000],SRM_LOCKED[0.179105550000000000],USD[0.0041418954562632],USDT[0.0266503642983080] |
| 00280745 | BADGER[0.002169750000000000],TRX[0.000001000000000],USD[0.000000061037496],USDT[0.000000065082670] |
| 00280746 | FTT[0.000000099990334],SRM[0.013970210000000000],SRM_LOCKED[0.0147429000000000000] |
| 00280748 | FTT[0.000000019821539],SRM[0.013977210000000000],SRM_LOCKED[0.0147350100000000000] |
| 00280749 | BAT[0.000000010000000],BTC[0.000000045000000],ETH[0.000000050000000],FTT[25.995060000000000000],TRX[0.000054000000000],UNI[0.000000025000000],USD[-221.538326436513528],USDT[867.436525205146074] |
| 00280750 | SRM[2.000000000000000000],USDT[10.000000000000000000] |
| 00280751 | FTT[0.000000090861890],SRM[0.013984350000000000],SRM_LOCKED[0.0147287000000000000] |
| 00280752 | FTT[0.000000068008628],SRM[0.013977130000000000],SRM_LOCKED[0.0147350900000000000] |
| 00280753 | MNGO[0.741938200000000000],RAY[0.000000010000000],SOL[0.006759990000000000],STEP[0.093123770000000000],USD[0.001981165600000000],USDT[0.0000000084241644] |
| 00280754 | FTT[0.000000062379758],SRM[0.013977360000000000],SRM_LOCKED[0.0147348700000000000] |
| 00280755 | BTC[0.000000021552822],FIDA[0.358274070000000000],FIDA_LOCKED[4.344787120000000000],FTT[0.000000106479135],SRM[0.320174820000000000],SRM_LOCKED[110.972593090000000000],USD[12.498764933687 1508],USDT[0.0000000131235552] |
| 00280757 | FTT[0.000000082179574],SRM[0.013983920000000000],SRM_LOCKED[0.0147263000000000000] |
| 00280758 | FTT[0.000000050138358],SRM[0.013983790000000000],SRM_LOCKED[0.0147264100000000000] |
| 00280759 | BNBBULL[0.000000000770000],CRV[0.000000010000000],DOGEBULL[0.000000088100000],ETCBULL[0.000000053000000],ETH[0.000000034000000],ETHBULL[0.000000073900000],FTT[150.041184122703814 4],LUNA2_LOCKED[824.180029400000000000],RAY[0.000000019261138],SRM[0.007475680000000000],SRM_LOCKED[3.238848360000000000],TRX[0.000325000000000000],USD[0.000000029591178],USDT[0.000000059718949] |
| 00280760 | FTT[0.000000083501661],SRM[0.013976940000000000],SRM_LOCKED[0.0147332800000000000] |
| 00280761 | FTT[0.000000085242276],SRM[0.013976760000000000],SRM_LOCKED[0.0147334100000000000] |
| 00280764 | SRM[0.126148050000000000],SRM_LOCKED[0.0045088500000000000] |
| 00280765 | USD[0.386388549092274] |
| 00280767 | FTT[0.000000020072994],SRM[0.013969730000000000],SRM_LOCKED[0.0147404500000000000] |
| 00280768 | USD[0.000363145865232545] |
| 00280770 | BTC[0.000000080000000],NFT (436853295660251742)[1],USDT[0.000119450763056,0] |
| 00280771 | FTT[0.000000015848934],SRM[0.013972150000000000],SRM_LOCKED[0.0147204400000000000] |
| 00280772 | FTT[0.000000004071998],SRM[0.013971330000000000],SRM_LOCKED[0.0147286000000000000] |
| 00280773 | SRM[1.051660190000000000],SRM_LOCKED[0.0378507500000000000] |
| 00280774 | FTT[0.000000023756778],SRM[0.013972130000000000],SRM_LOCKED[0.0147420300000000000] |
| 00280775 | FTT[0.000000004074962],SRM[0.013972120000000000],SRM_LOCKED[0.0147420300000000000] |
| 00280776 | FTT[0.149977434173557,5],HUM[0.000000000000000],USD[0.043463395286360000],USDT[0.926185561833500000] |
| 00280780 | SRM[0.105052360000000000],SRM_LOCKED[0.0037106600000000000] |
| 00280783 | FTT[0.000000031242862],SRM[0.013979340000000000],SRM_LOCKED[0.0147348200000000000] |
| 00280784 | BNBBEAR[7696114.50000000000000000],ETHBEAR[979813.8000000000000000],LINKBEAR[7295145.500000000000000],SOL[0.000000007398470 0],SUN[31.376120995000000000],TRX[0.000010000000000],USD[9.491010138250000000],USDT[0.07982265062500 00] |
| 00280786 | ETCBEAR[14.993484950000000000],ETCBULL[0.000821300000000000],USD[1.873085825050000000] |
| 00280787 | FTT[0.000000071415731],SRM[0.013984260000000000],SRM_LOCKED[0.0147284000000000000] |
| 00280788 | ADABULL[0.009452847185000 0],ALGOBULL[1254210.106500000000000],ASDBULL[15.223834620000000000],BNBBULL[0.000000029000000],BULL[0.000000048000000],DOGEBULL[0.000000050000000],EOSBULL[2453.180180000000000000],ETHBULL[0.000000127500000],LINKBULL[0.000000087500000],MATICBULL[5.40078595000000000 00],SUSHIBULL[8593.522356500000000000],XXPBULL[961.264922614165000 0],TOMOBULL[22278.939175000000000000],XRP[0.000000049400654],XRPBULL[749.815398500000000000],XTZBULL[0.000000050000000] |
| 00280789 | FTT[0.000000041060210],SRM[0.013977040000000000],SRM_LOCKED[0.0147350700000000000] |
| 00280791 | FTT[0.000000009606914],SRM[0.013984170000000000],SRM_LOCKED[0.0147294000000000000] |
| 00280793 | FTT[0.000000052020868],SRM[0.013970050000000000],SRM_LOCKED[0.0147420200000000000] |
| 00280794 | BNT[0.000000000532942],BTC[0.000000009000000],BVOL[0.000000041000000],FTT[0.038508012954579 6],LUNA2[0.015360218880000 0],LUNA2_LOCKED[0.035840510720000 00],LUNC[3344.7200000000000000],SUSHIBEAR[14269.09000000000000 00],TRX[0.000028000000000],USD[0.289845097138948 8],USDT[0.0511756626052714],XRP[-1.392061433772293 8] |
| 00280795 | SRM[0.210243960000000000],SRM_LOCKED[0.0075139400000000000] |
| 00280796 | FTT[0.000000077628888],SRM[0.013962250000000000],SRM_LOCKED[0.0147497400000000000] |
| 00280797 | DOGE[0.000000001396126 6],RUNE[0.043304812795082 3],USD[0.017415864033209 5],USDT[0.0000001128288563] |
| 00280798 | AAVE[0.007641200000000000],BCH[0.000000001600000],BNB[0.000000028000000],BTC[0.000946099441073],CEL[0.085297750000000 0],DOGE[0.912482500000000000],ETH[0.0001177836500000],ETHW[0.0001177377677258],FTT[0.000000819000000],LTC[0.000000085000000],SOL[0.0072552250000000 00],TRX[0.000068000000000],USD[0.000049145056011],USDT[0.000000023759005] |
| 00280799 | FTT[0.000000028023162],SRM[0.013976950000000000],SRM_LOCKED[0.0147350400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280800 | FTT[0.00144161813900200],USD[0.036300237349236],USDT[0.00000000938000000] |
| 00280801 | SRM[10.660000000000000] |
| 00280802 | AAVE[0.00000000085429608],APE[0.000000001595228],ATOM[0.000000040313093],AVAX[0.00000000069706073],BCH[0.000000087215193],BNB[0.000000063765835],BTC[0.00000010941411],DOT[0.000000023269661],ETH[0.000053016026050],ETHW[-0.000094589815940400],FTT[0.000000024505842],LTC[0.00000027653275],LUNA2[0.05912049300000000],LUNA2_LOCKED[2.00512204800000000],LUNC[0.00000000808070100],MATIC[0.00000000087167652],NFT[4924506480623537621],SOL[0.000000001553502621],SRM[0.99795579000000001],SUSHI[0.00000005816903],TRX[0.00000000588123111],USD[100.01100010187877951],USDC[33704.33637368000000001],USDT[0.030389187811966401],XRP[0.00000000062547875],YFI[0.00000001116392641] |
| 00280803 | FTT[0.00000008734276],SRM[0.01397001000000001],SRM_LOCKED[0.014741980000000001] |
| 00280806 | SRM[1.05165981000000001],SRM_LOCKED[0.037832890000000001] |
| 00280807 | ATLAS[750.00000000000000000],USD[0.127735048125000001] |
| 00280808 | FTT[0.00000007389355651],SRM[0.01397695000000001],SRM_LOCKED[0.01473504000000001] |
| 00280809 | SRM[0.79391053000000001],SRM_LOCKED[0.08767745000000001],USDT[0.702605855000000001] |
| 00280810 | ETHBEAR[0.31170000000000000],USD[5.00006022756722881] |
| 00280811 | SRM[0.21024543000000001],SRM_LOCKED[0.00751157000000001] |
| 00280813 | BNB[0.0000000100000000],ETH[0.000000002820819],ETH[0.000000002488723],LDO[0.000000145177309],LOOKS[0.00000001000000001],LUNA2[0.05162751669000000],LUNA2_LOCKED[0.12046420560000000],SOL[0.000000010000000001],TRX[0.00013000000000001],USD[0.880349809167661331],USDT[0.000000001164760400],XRP[0.00000001000000001] |
| 00280815 | FTT[0.03014589110785961],RAY[0.88539799000000001],SRM[8.14607638924433641],SRM_LOCKED[27.17159791000000001],TRX[0.00001600000000001],UBXT_LOCKED[11.60069980000000001],USD[4.00756880791766671],USDT[0.000000001214620701] |
| 00280816 | BTC[0.00000253000000001],BULL[0.00000084000000001],DEFIBULL[20.65129018300000000],JOE[8892.20346322000000001],USD[0.63012852524111121],USDT[0.008492838203198441] |
| 00280820 | SRM[0.05163403000000001],SRM_LOCKED[0.03785867000000001] |
| 00280822 | FTT[0.06113806320968001],USD[0.144186000000000001] |
| 00280827 | ATOMBEAR[0.0074520000000000],BNB[0.00045000000000001],DEFIBEAR[0.0009090000000000],EOSBULL[0.0990900000000000],LINKBEAR[9.31200000000000001],LUA[0.02001000000000001],TRX[0.00001000000000001],USD[0.074291217000000001],USDT[0.00000008342668] |
| 00280829 | LUNA2[0.00000000400000001],LUNA2_LOCKED[9.24963006000000001],SOL[0.000000054946527],SRM[0.17500961000000001],SRM_LOCKED[0.05107571000000001],USD[0.00000041731970] |
| 00280830 | SOL[0.00000006983850],SRM[105.87031133000000001],SRM_LOCKED[9.22995370000000001],TRX[0.00006200000000001],USDT[0.00000002130645] |
| 00280832 | FTT[0.05527181000000001],USD[0.597850237750000001] |
| 00280833 | BTC[0.00399390000000001],SRM[28.21644892000000001],SRM_LOCKED[0.338682360000000001] |
| 00280834 | SRM[1.05164337000000001],SRM_LOCKED[0.03784933000000001] |
| 00280836 | BTC[0.08840379840632001],ETH[0.00000000833960],ETHBULL[0.00000000222000001],EUR[0.00000000323567281],SRM[0.35886592000000001],SRM_LOCKED[1.35945993000000001],USD[26.83804601085516521],USDT[0.00000002012625] |
| 00280837 | AVAX[0.00000005696000001],BTC[0.00000000500000001],ETHW[0.006242808100000001],FTT[0.000000039145758],RAY[0.011844000000000001],SOL[0.000000027460890],SRM[0.52167377000000001],SRM_LOCKED[2.37289552000000001],USD[0.000006441685400301],USDT[0.000000084695389411] |
| 00280838 | SRM[1.05615830000000001],SRM_LOCKED[0.03783631000000001] |
| 00280840 | USD[0.011140000000000001] |
| 00280841 | FTT[191.67868134585459781],USD[220.26528606000000001] |
| 00280842 | BNB[0.0000000100000000],BTC[0.000000041134828],ETH[-0.000000010000000001],FTT[0.000009800000000001],SOL[0.000000020000000001],USD[2.94982361043061],USDT[0.000000095088850] |
| 00280843 | SRM[1.05165721000000001],SRM_LOCKED[0.03782143000000001] |
| 00280844 | ETHBULL[0.00000000500000001],FTT[-0.000000015522419],USD[2.07989442392142911],USDT[0.000000233801784] |
| 00280845 | SRM[1.05165712000000001],SRM_LOCKED[0.03783102000000001] |
| 00280846 | USD[0.000000016505039611],USDT[0.009334810000000001] |
| 00280847 | ETH[0.000000009076600],FTW[144.046039800000001],FTT[0.007216307300029351],LUNA2_LOCKED[321.476264900000001],NFT[4926707109184226841],RAY[0.00000001608298511],USD[0.090818014159484711],USDT[0.575970428987756911] |
| 00280848 | BTC[0.00000000277635601],CHZ[810.00000000000000000],DOGE[358.000000000000001],MANA[76.94834000000000001],MNGO[730.000000000000001],SAND[85.000000000000001],SHIB[99982.90000000000001],SOL[1.38260295000000001],SRM[0.006984950000000001],USD[2882.49929413400323791],USDT[0.000000000708068] |
| 00280849 | USD[0.00000001166451211],USDT[0.00000000819908001] |
| 00280850 | AVAX[4.19928000000000001],BNB[0.219980000000000001],DOT[4.000000000000001],ETH[0.033998600000000001],ETHW[0.025998604555237511],FTT[0.000000009426954411],LUNA2[0.01278371107000000],LUNA2_LOCKED[0.02982865916000000],LUNC[2783.680000000000001],MATIC[88.000000000000001],SOL[3.57968600000000001],SRM[0.010845530000000001],SRM_LOCKED[0.02108590000000001],USD[28.228229438607912],USDT[0.00000001357562411] |
| 00280853 | BTC[-0.00000000434204611],FTT[0.00001889355802441],SOL[0.000000010000000001],SRM[0.00005736533766805],SRM_LOCKED[0.00226954000000001],TRX[0.00000004742400],USD[0.000333216156567311],USDT[0.00000016584758911] |
| 00280854 | DENT[1.000000000000000000],TONCOIN[14.67039164000000001],USD[0.44845046697436501],USDT[0.00000011731138211] |
| 00280855 | BTC[0.00000007500000001],ETH[0.000300024651322],EUR[14126.37000000000001],FTT[0.43748785676060701],LTC[0.000000001000000001],SRM[0.135878070000000001],SRM_LOCKED[5.16554250000000001],USD[0.00000012560082811],USDC[4863.51896573000000001],USDT[0.000000001000000001] |
| 00280857 | AAVE[0.00324844314089001],AVAX[0.05081441241362311],ETH[1.31491269390011701],ETHW[0.000000080573801711],FTT[25.04547072855154501],LEO[0.00000000766580011],MATIC[0.00000000048189800],SOL[0.000000001391303],SRM[0.031741500000000001],USD[28889.73915357260388909],USD[0.00310028536581007191],USD[0.225567292977162211] |
| 00280858 | AUD[0.000005898756470171],BCH[0.000264079526622],ETH[7.30972045261201091],ETHW[0.000000122500000001],FTT[181.561470578596372321],RAY[0.434185200000000001],SOL[0.00238299510588908011],SRM[14.98785350000000001],SRM_LOCKED[1.09754554000000001],UBXT[31724.17016255000000001],UBXT_LOCKED[63.37590980000000001],USD[4.89721340536516976971] |
| 00280860 | AVAX[0.04866800444901421],BNB[0.0000000100585871101],BTC[0.000005940847220],ETH[0.00091986477544430],EUR[0.000000000843850914111],FTT[25.09855600776194791],USD[4.11213197440233066],USDT[0.00000000032566737191],XRP[0.000000001464536211] |
| 00280861 | 1INCH[83.11310108175848001],AAVE[0.0416855560781300],ALPHA[63.9854200000000001],AUD[0.000000006985563],AUDIO[46.99452800000000001],AVAX[2.90000000000000001],BADGER[1.1500000000000001],BAO[34993.70000000000001],BOBA[8.60000000000000001],BTC[0.14905068162000001],CEL[22.20000000013443400],ENJ[9.99829000000000001],ETH[5.65297870870697101],ETHW[5.65297870870697101],FTT[85.05532625000000001],GME[0.05440902200000000],GMEPRE[-0.000000004697280001],LINA[589.95554000000000001],LINK[7.21531934387220001],LTC[0.22559875135100001],LUA[0.019093600000000001],MATIC[2092.71751516474198001],MKR[0.00794960000000001],REN[354.98995956365841001],RUNE[28.14671408438445201],SAND[95.000000000000001],SECO[13.99825400000000001],SHIB[170000.0000000001],SOL[41.54638828000000001],SRM[15.59953336000000001],SRM_LOCKED[0.45570184000000001],SUSHI[27.99833257726190001],TLSA[0.005664510000000001],TSLAPRE[-0.000000010503200],UNI[3.70000000000000001],USD[75.10187664516326670000001],USDT[0.00000000990562],XRP[12.41127101642975001],YFI[0.0053961777004300] |
| 00280862 | MER[302.7985050000000000],TRX[0.000030000000000001],USD[1.63506879000000001],USDT[0.000000027511885] |
| 00280863 | USD[-12.90159471611881175],USDT[19.747060000000000001] |
| 00280864 | AUD[31791.76300000000001],BTC[0.000015441445258],DOGE[0.000000099790000],ETH[0.000000088615327],FTT[25.03564419631071485],LTC[0.00000008441923001],LUNC[0.00028200293947392],SOL[0.000000058251201],SRM[1.91346814000000001],SRM_LOCKED[19.15194245000000001],USD[4.68700078043011253] |
| 00280865 | SRM[2.00031185000000001],SRM_LOCKED[0.00013687000000001],USDT[0.00000007402720] |
| 00280867 | AAVE[0.91982900000000001],ADABULL[0.14639556845000001],ALTBEAR[23134.39000000000001],ATLAS[0.08040000000000001],ATOMBULL[8.47276500000000001],BEAR[135262.76000000000001],BNBBULL[0.00014671925000001],BTC[0.00103412857500001],COIN[2.48710336056000001],CO[0.00359034999200000001],COMPBULL[17.35340800000000001],DEFIBULL[0.10251020250000001],DOGEBULL[0.86231469000000001],ETH[0.000000005000000001],ETHBULL[0.03248417475000001],FTT[0.896317800000000001],GODS[124.64104600000000001],GOG[0.89018000000000001],GRTBULL[0.09509200000000001],KIN[139387.44000000000001],LINKBULL[2.10.10000000001],OXY[9.10130000000000001],RAY[2.90367000000000001],SUSHIBULL[31425.58100000000001],THETABULL[97.73016505450000001],USD[33.61858483405476481],USDT[3.93603041435157981],VETBULL[425.71597175000000001],XLMPRE[-0.0838700000000001],XRPBULL[647.11337000000000001],XTZBULL[1445.57958000000000001] |
| 00280869 | FTT[0.00000001000000001],USD[29.17692098943506601],USDT[0.00058770944639631] |
| 00280870 | SRM[1.04573938000000001],SRM_LOCKED[0.03401032000000001] |
| 00280871 | USD[30.000000000000001] |
| 00280873 | FTT[0.493350000000000001],LINKBULL[0.00000005150000001],USD[1.50747473188455983] |
| 00280874 | USD[0.126979873747107610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280875 | USD[0.010863781400000],USDT[0.000000002367504] |
| 00280878 | AMPL[0.000000000230879],BTC[0.000000002000000],ETH[0.000000005000000],SOL[0.000000017853078],TRX[0.000080000000000],USD[-0.012433308004722],USDT[0.041306139100253] |
| 00280881 | BCH[0.000000033789900],BTC[0.0000000001540000],DOGE[0.000000058959100],FTT[22.696072146092944],LUNA2[0.0021528014090000],LUNA2_LOCKED[0.0050232032890000],LUNC[0.000000006691800],NEAR[0.079981000000000],SOL[11.3596594930456400],SRM[0.0406868800000000],SRM_LOCKED[0.145485250000000],TRX[0.0000403656109400],USD[0.338868354375420],USDT[0.000000000030678884] |
| 00280883 | BNB[0.000000010000000],TRX[0.000060000000000],USD[0.050619243855830],USDT[0.000000030678884] |
| 00280886 | FTT[0.1041610000000000],SRM[4.3815753700000000],SRM_LOCKED[16.618424630000000],TRX[0.000034000000000],USD[0.000000185765299],USDT[0.000000048103800] |
| 00280887 | SRM[0.0012349100000000],SRM_LOCKED[0.0047310900000000],USDT[0.000000004092660] |
| 00280889 | 1INCH[0.000000009581408],BNB[0.000000072816170],BTC[0.000000080000000],DOGE[0.000000076510000],DOGE[0.000000013568004],FTM[0.000000074062180],FTT[0.000000032657992],LINK[-0.000000002537390],LUNA2[0.000000108405841],LUNA2_LOCKED[1.3252884352946961],LUNC[0.0023605669388826],SOL[0.000000024125107],SPELL[0.000000080804429],SRM[0.0918739800000000],SRM_LOCKED[79.6088105200000000],SUSHI[0.000000002250592],TOMO[0.0000000093582662],TRX[0.000000001100000],USD[7.5999320429664200],USDT[0.000000028472922],USTC[0.000000068765500],YFI[0.000000005710480] |
| 00280890 | FTT[0.544309860000000],GRT[0.973210000000000],LTC[0.004742690000000],TRX[0.087946985767980],USD[-1.477142251021843],USDT[1.698862543153491] |
| 00280891 | SRM[24.1839450400000000],SRM_LOCKED[0.8703881600000000],USDT[1.5131250000000000] |
| 00280892 | BTC[0.000000185736152],USD[0.041810401445682],USDT[0.000000036862778] |
| 00280893 | BTC[0.000000688822172],BULL[0.000000004200000],ETH[0.000521886876775],ETHBULL[0.000000006000000],ETHW[-0.004957375510744],FTT[0.0000000062414026],SRM[0.0097895800000000],SRM_LOCKED[0.0497629200000000],USD[2.2495660871672780],USDT[0.000000162789678] |
| 00280894 | SOL[0.000000021939240],USD[0.104665259540425],USDT[0.002289984365557] |
| 00280895 | BADGER[7.960687620000000],FTT[4.996500000000000],RAY[15.622876020000000],SOL[0.500000000000000],SRM[341.576913280000000],SRM_LOCKED[5.4418815400000000],USD[0.000000065128539],USDT[0.005081925895214] |
| 00280896 | BTC[0.000034450000000],USD[0.956708688625000] |
| 00280898 | DOT[0.040334580000000],TRX[0.000001000000000],USD[0.000000130818528],USDT[0.000000009000000] |
| 00280900 | USD[30.0000000000000] |
| 00280904 | ALCX[0.287477820000000],CEL[0.061080000000000],TRX[0.000060000000000],USD[0.000000099441739],USDT[0.000000057016670] |
| 00280905 | BTC[0.000000695060000],ETH[0.000000027523108],FTT[0.000000051850202],USD[1492.1030452152004637] |
| 00280906 | BOBA[0.0097100000000000],FTT[0.032696000000000],LOOKS[0.993350000000000],MTA[0.928600000000000],SRM[0.7443376100000000],SRM_LOCKED[2.799410710000000],USD[0.000000088222704],USDT[0.9624274890000000],XRP[0.339427000000000] |
| 00280908 | AAVE[0.000000143358286],ALPHA[0.000000010000000],AMPL[0.000000045442809],AVAX[0.000000005000000],BAL[0.000000075000000],BNB[0.000000029729737],BTC[0.000000126113322],CREAM[0.000000100000000],DAI[-0.000000103930698],ETH[0.000113943838560],ETHW[0.000113943838560],FLM[0.000000886011152],FTT[0.049841400000000],GRT[0.000000007252206],KNC[0.000000010000000],LINK[-0.000000030073247],MATIC[0.000000031766147],MKR[0.000000008272693],SNX[0.000000013636400],SRM[0.040425914740000000],SRM_LOCKED[2375.5994132000000000],SUSHI[-0.000000068620780],SUSHI_LOCKED[0.0523580.282395000000000],TOMO[0.0000000011056204],USDI[400.9043999452443304],USDT[0.000000001205125B],YFI[0.00000001312392J]T] |
| 00280909 | NFT[3086464644996296][1],NFT[3175146432214549B9][1],NFT[3494770557445177999][1],NFT[3925855686931655J7][1],NFT[4126261092937176744][1],TRX[0.071630900000000],USD[-0.0015245991140967],USDT[0.000000000735556] |
| 00280910 | BTC[0.000174760000000],USD[0.003609793218796] |
| 00280911 | USD[1.7083847011907753],USDT[0.000000083479000] |
| 00280912 | BNB[0.000000071596172],ETH[0.005000000000000],ETHW[0.005000000000000],LUNA2[16.459859450000000],LUNA2_LOCKED[38.4063387200000000],LUNC[3584169.050000000000000],RUNE[0.048348659044149],USD[250941287809127],USDT[0.000000092435545] |
| 00280914 | BNB[0.001446513774500],ETH[1.580036726597815S],ETHW[0.000000014590200],FTT[158.085711656136764B],NFT[2975389976491155S2][1],NFT[3173381583022562B4][1],NFT[3333154550368465J7][1],NFT[3425929504878424668][1],NFT[3605583319806333T6][1],NFT[3991772872933034009][1],NFT[4063188716121381T9][1],NFT[4470428971528327G4][1],NFT[5243209968321747B1][1],SRM[52433050649800],USD[0000000031660661],USDT[78.8202830342501341] |
| 00280915 | USD[0.090085450492000] |
| 00280916 | USD[10.000000041924776] |
| 00280917 | AMPL[0.000000002568234],BNB[0.000000100000000],BTC[0.000012486598356],ETH[0.000000005195200],FTT[0.000000078934060],SOL[0.000000008941338O],TRX[0.715033380000000],USD[25.9700249108561957],USDT[0.000000267393978T] |
| 00280918 | CEL[55.664952000000000],USD[34.524706738150000] |
| 00280920 | SRM[32.714667000000000],SRM_LOCKED[0.242269410000000],USD[3.4010184700000000] |
| 00280921 | ADABULL[121.1464249259400000],ALGOBULL[31.822450000000000],ATOMBULL[252.5830528000000000],BALBULL[0.000595300000000],DEFBULL[0.065952037280000],ETCBULL[0.731905690000000],ETHBULL[0.000045669500000],KNCBULL[30.100677979000000],OKBBULL[0.000069971800000],SXPBULL[77.626283250000000],TOMOBULL[10115500000000000],USD[0.047074713156090],VETBULL[54.69401947610000],XLMBULL[39.271739865000000],XRPBEAR[0.906800000000000],XTZBULL[43.7468751400000000] |
| 00280923 | BTC[0.000000000819152],USD[1.674140781484400],USDT[0.001012710891200] |
| 00280924 | BTC[0.000000075105870],COIN[0.000000079280000],ETH[0.000241034013620],ETHW[0.000241073365386],FTT[0.094330000000000],SRM[0.003090960000000],SRM_LOCKED[0.011454720000000],USD[-0.033625309550051T],USDT[0.000000001055396] |
| 00280926 | ATLAS[999.810000000000000],NFT[3185706743093372T17][1],NFT[4626905255891031B1][1],NFT[4688429421452979991][1],NFT[4841546383948226T7][1],NFT[4941687983597606637][1],NFT[5080528374054288B1],POLIS[6.498765000000000],SRM[6.3086770100000000],SRM_LOCKED[0.226982350000000],USD[0.182244690000000],USDT[0.000000089536938] |
| 00280927 | USD[10.0000000639743456] |
| 00280928 | SRM[0.000000010000000],USD[0.337338295000000] |
| 00280929 | BTC[0.000000087315000],FTT[1.182260000000000],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000],USD[0.000000053433572],USDT[0.000000082712500] |
| 00280930 | BTC[0.000000013976000],ETH[0.000000034020131],FTT[0.000000196168801],LUNA2[0.002258507764800],LUNA2_LOCKED[0.0060318478460000],LUNC[56.290610054011590D],SRM[0.0075040900000000],SRM_LOCKED[0.080788470000000],USD[0.000000337344218],USDT[0.000000206820182] |
| 00280932 | SRM[0.000000000000000],USD[0.000000093873188] |
| 00280934 | USD[0.000000056057160],USD[0.000000003873188] |
| 00280935 | BAO[1164886.485000000000000],FTT[430.396780456814900],IP3[1500.000000000000000],USD[1510.7279521476500000] |
| 00280936 | TRX[0.718272000000000],USD[0.053188907500000] |
| 00280937 | AURY[0.000000010000000],AVAX[0.000000084216000],BTC[0.000000073109180],ETH[0.000000063560690],FTM[0.000000021615880],MATIC[8.786000009297000],RUNE[0.032580000000000],SOL[0.002504000000000],TRX[0.000032000000000],USD[-0.1006730686748200],USDT[0.0092230992400722],WBTC[0.000000056700000] |
| 00280938 | USD[30.000000000000000] |
| 00280939 | SRM[1.051821990000000],SRM_LOCKED[0.037948870000000] |
| 00280940 | AVAX[0.043212656126699B],DAI[0.098809933565120O],MOB[6.429181437560000],SNX[0.049208579755000O],TRX[0.000030000000000],USD[2.2103023083454809],USDT[0.000000010463352],YFI[0.000069699142750O] |
| 00280942 | USD[30.000000000000000] |
| 00280946 | USD[10.000000000000000] |
| 00280947 | TRX[3.523906000000000] |
| 00280948 | SRM[1.230091230000000],SRM_LOCKED[4.142910280000000],USDT[0.000000015790923] |
| 00280952 | BTC[0.000000028936644],USD[0.015203410460225B] |
| 00280953 | SRM[0.417388910000000],SRM_LOCKED[0.053802510000000] |
| 00280956 | ADABULL[0.000000000100000],ETHBULL[0.000000085000000],FTT[0.000000003042918],USD[0.005219137130000O],USDT[0.000000053559267] |
| 00280958 | ETH[0.006310435163621],ETHW[0.006310484854533],LINKBEAR[993.800000000000000],TRX[0.000101000000000],USD[0.000006465942534J],USDT[0.000000006000436] |
| 00280959 | SRM[0.000000000000000],USD[105.8112717562968000] |
| 00280960 | ETH[0.000069320000000O],ETHW[0.000069319898124J],USD[0.000014126726652],USDT[-0.0036869274938328] |
| 00280961 | AAVE[0.000000010000000],ALGO[0.030084025602919],AURY[0.924633991365600S],AVAX[0.000000003460000],BTC[0.1465000079975277],ETH[0.074243734575813O],ETHW[0.000135014575813O],FTT[25.500000005987165Z],IMX[0.000000034600000],LDO[0.78082704325297617],RAY[0.000000036387422],RUNE[0.000000000007837306],SOL[0.000000003142940],SPELL[0.000000048000000],USD[3.7048083498479443],USDT[8.7338709994397711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00280963 | AUD[1.31742130617667982],BNB[0.000000006883733S],BTC[0.00000000414714S7],CEL[1.000000000000000000],ETH[0.000000002656412],FTT[-0.0000000410584995],LUNA2[0.0000000023190000],LUNA2_LOCKED[0.00768668207700000],LUNC[0.00000002635010S0],MATIC[1.0000000000000000000],SRM[11.572101460000000000],SRM_LOCKED[72.084957850000000000],TRX[0.00077800000000000],USD[0.0000000706144417],USDT[0.000000149139385],USTC[0.466322999308200O] |
| 00280967 | SXPHEDGE[0.0000915600000000],USD[0.02297927050000000] |
| 00280968 | SRM[0.00099556000000000],SRM_LOCKED[0.01501347000000000] |
| 00280969 | BTC[0.00000005500000000],CRO[0.00540000000000000],ETHW[0.00035768000000000],FTT[164.074609500000000],NFT[3455102459849274091],NFT[378907007858564188][1],NFT[4067560873892306640][1],NFT[4743300555854914713][1],SOL[1.03077110500000000],USD[-1.05974849516559471],USDT[0.000000025238135O] |
| 00280971 | LINK[0.09810000000000000],SRM[0.97960000000000000],USD[0.596645840000000O] |
| 00280972 | APE[0.9980000000000000],AUD[0.0000041211344754],BADGER[20.2115032751147292],DOGE[0.00000000092348199],HT[0.00000000800000000],MATIC[0.0000003054456],SRM[0.82007880000000000],SRM_LOCKED[3.720950690000000000],USD[0.00007530702576],USDT[0.00001048379556O] |
| 00280973 | DOGEBEAR[8383.00000000000000],LINKBEAR[9307.00000000000000],SUSHIBULL[0.08760000000000000],USD[0.000279998997800] |
| 00280975 | ATLAS[0.0000000051420136],AXS[0.00000004570950000],BAO[0.00000000079163750],BNB[-0.0000000007958S2],BOBA[0.00000000366748114],BTC[0.00000000067585191],C98[0.00000008933915O2],CRO[0.00000000772680400],DFL[0.000000009726264],DYDX[0.000000003047000],ETH[0.00000007629416S4],FTM[0.00000000653055760],FTT[0.00000008667931],GAL[0.00000001956888],GALA[0.000000089676404],HNT[0.00000000034985354S],HXD[0.00000001967557O],LUNA2[0.012761308410000O],LUNA2_LOCKED[0.02979753860000000],LUNA2_LOCKED[0.22799638800000O0],MANA[0.0000000651693S],MAPS[0.000000080707955],NEAR[0.0000000962170S],NFT[4145262693773501933][1],RAMP[0.06069774003000O],SAND[0.00154000000000000],SLRS[0.00000028973229],SOL[0.0000008779618S],STARS[0.0000000265533926],TONCOIN[0.000000003210768],TRX[0.00077000995418SS],USD[0.0187340449029533],USDT[0.00000024979219],XRP[0.000000059192060] |
| 00280976 | USD[2.590260275946610O],USDT[2.0819001712106O0] |
| 00280977 | STARS[2.000000000000000O] |
| 00280978 | SRM[8.10317525000000000],SRM_LOCKED[0.07585587000000000],USD[0.827865979805000O],USDT[8.162000000000000O] |
| 00280979 | BIT[1203.0883750000000000],BNB[0.00000000002389379],BTC[0.0000000027299190O],C98[0.01192000000000000],CHZ[0.11295000000000000],DAI[0.00000000155457904],DODO[0.09046788000000000],DYDX[236.940202000000000],ENS[8.316598000000000000],ETH[0.00000382944455510],ETHW[0.00000381169925286],FTT[150.099999999999990O],GAL[0.00011500000000000],GALA[0.00475000000000000],GRT[16.000575000000000O],LINA[0.02725000000000000],LTC[0.00000000500000O00],LUNA2[2.240244053000000O],LUNA2_LOCKED[5.227236123000000O],MATH[367.701838500000000],MEDIA[0.00475200000000000],MER[0.0882080000000000O],NEAR[11.6006975000000000],NFT[4435571490841314O0][1],NFT[5147898156525218S][1],NFT[5243047907220189112][1],NFT[5697158424572806024][1],PROM[45.8304774503000O],SAND[0.01540000000000000],SNY[0.66666000000000O0],SOL[2.920497912558773S],SRM[0.005030130000000O],SRM_LOCKED[269.149995390000000],SUSHI[0.00000000383174S],SXP[0.00000003660565O],TRX[0.000000008000000O],USD[250.771204063150658],USDC[343.798057200000000],USDT[0.5807570257884394] |
| 00280980 | ADABULL[3500.000000000000000],AMPL[0.000000000754987T],BULL[0.0000000250000000],BVOL[0.000000075000000O],FTT[0.0000025665385932S9],LEO[0.00000000763748651],LUNA2_LOCKED[107.155489000000O00],MATIC[0.00100000000000000],SOL[0.0000000008250862],SRM[0.00100000000000000],TRU[0.010000000000000000],TRX[0.00077880000000000],USD[0.00000012255484S],USDT[8968.208398199297383S8] |
| 00280981 | ETH[0.00078780000000000],ETHW[0.00078780000000000],TRX[0.00004000000000000],USDT[11.06271142764000O0],USDT[13.02073361306442S0] |
| 00280984 | BNB[0.0094363000000000O],BNBBEAR[2882.60000000000000],BTC[0.00000000370136S],DOGEBEAR[9967.336700000000000],DOGEBULL[0.000009544000000],ETH[-0.00000000500000000],ETHBEARS[67.0850000000000000],ETHBULL[0.00000788810000000],INKBEARS[61.1300000000000000],LTC[0.0476750000000000O],LTCBULL[0.0096200000000000],LUA[0.04154400000000000],SXPBEAR[8.215900000000000000],TRX[0.00050300000000000],TRXBULL[0.00316090000000000],USD[0.09861439646000000],USDT[14.103192007445000],XRP[0.633585000000000O1] |
| 00280985 | BTC[0.00000000000750],SRM[0.06097740000000000],SRM_LOCKED[0.92940374000000000],USDT[13.545284086121171S],USDT[0.000000014495901] |
| 00280986 | LUA[5085.155845000000000O],SRM[9.09849430000000O0],TRX[0.00002000000000000],USDT[0.03260000000000000] |
| 00280987 | 1INCH[0.58219000000000000],AKRO[0.94718500000000000],BTC[0.0000122225000O00],COMP[0.00097565000000O0],ETHW[0.0001537009189500],FTT[0.082693510000000O],MATIC[3.597000000000000O],SUSHI[0.34500750000000000],UBXT[64.378204740000000O],USDT[0.000000466000O],USDT[0.00000001466280O] |
| 00280988 | BULL[0.00000006300000O],ETHBULL[0.0000005370000O00],FTT[0.04804934420427T0],GRT[0.877150000000000O],LUNA2[6.31108492600000O0],LUNA2_LOCKED[14.725864830000000O],LUNC[887126.0300000000000000],USD[2.02751006172383S4],USDT[0.00000015302562O4] |
| 00280992 | AMPL[0.0000000001863],FTT[0.01611772507816S34],SRM[0.03241293000000O0],USD[0.109127190000000O0],USD[0.0000000000010000O],USD[8231221355461294],USDT[0.00000005084710] |
| 00280993 | TRUMPFEBWIN[1761.98039500000000O],USD[0.0000000060528T2],USDT[0.00000004397380] |
| 00280994 | ATOM[5.50411867500000O0],BTC[1.04167574976278T],ETH[0.09624578725051O0],ETHW[0.01008133600000O0],FTT[26.62594292770000O0],LUNA2[0.0000004957819343],LUNA2_LOCKED[0.00000115682451300],LUNC[0.10795755876392100],USD[0.71064217868054S],USDT[1.36096106237635O0] |
| 00280995 | SRM[0.00433073000000000],SRM_LOCKED[0.01642974000000000],USD[0.10590800000000000] |
| 00280996 | FTT[100.000000000000000],USDT[0.00000003648000O] |
| 00280997 | AAVE[0.0084875100000000O],BTC[0.000000009829734],FTT[0.00000097492170],MPLX[0.94813000000000O0],RUNE[0.0498973000000000O],USD[0.0000000074866048],USDT[0.000000111228051] |
| 00280998 | SRM[0.00000001600000O0],FTT[0.6982300000000000O],SRM_LOCKED[0.12504350000000000],USD[0.44568980800000000],USDT[0.00450815700000O0] |
| 00281000 | SRM[9.09844063000000000],SRM_LOCKED[0.3285917100000000O] |
| 00281003 | BTC[0.00000000433233000],BULL[0.000000045000000O],ETH[0.000000005000000O],ETHW[0.000000005000000O],FTT[0.000000008203167O],USD[616.599507067736276S],USDT[0.000000011841532S] |
| 00281005 | ALGOBULL[77.9400000000000000],ATOMBULL[1536.834200000000O00],BSVBULL[4102.029600000000000],EOSBULL[0.0003100000000000],ETCBULL[0.0058640000000000O],MATICBULL[0.0581200000000000],SUSHIBULL[0.0601300000000000],TOMOBULL[3539.508000000000000],USD[0.0601174003957940] |
| 00281006 | SRM[10.00664065000000O0],SRM_LOCKED[0.0046830300000000],USD[0.7939741950533800] |
| 00281007 | FTT[0.80000001612491O],MCB[26.144770000000000O],NFT[53827359138323930][1],USD[0.2220345699078707],USDT[0.00000000600000O00] |
| 00281008 | SOL[0.000007908992O],SOS[41785921.04864864000000O],USD[0.046469751438392S],USDT[0.00000004464648O] |
| 00281009 | BOBA[38.534225220000000O0],FTT[99.402116510000000O],SRM[44.00147054000000O0],SRM_LOCKED[47.189232000000000],SUSHI[14.00000000000000O0],USD[0.000000094868689],USDT[0.00002249964899O] |
| 00281010 | ATLAS[29100.00000000000000O],FTT[53.595976000000000],POLIS[119.500000000000O00],SRM[18.882793160000000],SRM_LOCKED[0.653577900000000],TRX[0.00001000000000000],USD[0.162680110587500O],USDT[0.000000093989809] |
| 00281011 | SRM[0.00244741000000000],SRM_LOCKED[0.00931004000000000] |
| 00281013 | SRM[1.66000000000000000] |
| 00281015 | TRX[0.000005000000000O],USD[-18.44170380950934O3],USDT[20.700000000000000O] |
| 00281016 | APT[1.000000000000000O],CEL[0.00454000000000O],LUNC[0.00070200000000000],TRX[15225.954200000000000O],USD[0.78662423472590T0],USDT[0.00051000000000000] |
| 00281018 | SRM[7.52827033000000000],SRM_LOCKED[28.685390790000000O] |
| 00281019 | AUD[62.420000966042T2],BAO[9421037.8355000000000O],BTC[0.35463188400000O00],BUSD[1177.000000000000O0],ETH[0.00084400763234O0],ETHW[0.00084400763234O0],FTM[30553.073618850914650O],FTT[776.879057753725655S],IND[4000.000000000000000],IP3[1500.000000000000O0],LUNA[225.864208010000000],LUNA2_LOCKED[60.349818680000000O],LUNC[0.00000006857660O0],OXY[2000.000000000000O0],SOL[500.01044350339698O0],SRM[101.647173530000000],SRM_LOCKED[446.459965420000O00],SUSHI[1692.5202947740955O0],UNI[700.003000000000000O],USD[1863.979757239335575S],USDT[12000.270842555000000] |
| 00281021 | BALBULL[0.0002454000000000O],COMPBULL[0.00009167000000O0],ETHBEAR[0.682200000000000O],MATICBEAR[0.9336000000000000],MATICBULL[0.0055600000000000O],SXP[0.0488400000000000O],TOMOBEAR[8.830000000000000O],USD[5.1117248457041840] |
| 00281022 | SRM[0.00817836000000000],SRM_LOCKED[0.03110424000000000],USD[0.0000000043544900] |
| 00281025 | USD[30.0000000000000000] |
| 00281026 | ETH[0.00590631000000000],ETHW[0.0059063100000000O],USD[0.47617417946316839] |
| 00281027 | AVAX[0.00000005274499T],BNB[0.000000011085200],FTT[0.17881390172508S1],SOL[0.00000008550406S3],SRM[0.0377076200000000],USD[0.00000009631113S],USDC[33780.516631210000O00],USDT[0.000000002831497] |
| 00281028 | BF_POINT[100.0000000000000O00],BNB[0.0049552049305428],BTC[0.0000012400000000O],ETHW[0.0000124000000O],FTT[0.01584518000000000],NFT[30661247751790209][1],SRM[20.820028820000000],SRM_LOCKED[83.944441900000000],TRX[0.000160000000000O],USD[-75.830427770802668S],USDT[126.331045584282490O] |
| 00281029 | SRM[3.51730430000000000],SRM_LOCKED[0.1289030700000000] |
| 00281033 | ETH[0.00399720000000000],ETHW[0.00399720000000O0],SRM[0.343914920000000O0],SRM_LOCKED[0.0025692800000000O],USD[0.1380820000000000O] |
| 00281036 | ETH[0.00000000000],USDT[0.5218296180000000O] |
| 00281037 | FTT[0.09286000000000000],USDT[0.0183345470000000O],USDT[0.000000022367504] |
| 00281039 | FTT[780.000000000000O0O],SRM[13.05733866000000O0],SRM_LOCKED[120.519399920000000],USDT[3559.5267001254350131] |
| 00281040 | DOGEBEAR[2021][9.0723073000000000],EMB[8.6910000000000O0],MATIC[149.970000000000000],SRM[112.810000000000000],USD[10.8855209900000000] |
| 00281041 | BTC[0.00000025386495],DOGEBEAR[83276T.6300000000000O00],LINKBEAR[12991355.000000000000000],MATICBEAR[14992400.00000000000000],TOMOBEAR[34293483.000000000000000],USD[-0.0174263861074727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281042 | BNB[0.00000000446770500],BTC[2.00428536834188],BUSD[9999.00000000000000],ETH[10.0000000119124000],FTT[1000.86297800000000000],NFT (2929397717753781007)[1],NFT (3302097507125534711)[1],NFT (3865044497920788058)[1],NFT (3967368664767715401)[1],NFT (4065866771565742229)[1],NFT (4597975130583691511)[1],SOL[0.001000002603169000],SRM[1.07140036000000000],SRM_LOCKED[297.763230120000000000],USD[8174.21751779263538871],USDT[0.000000000461812] |
| 00281043 | SRM[0.03544080000000000],SRM_LOCKED[0.1344193600000000] |
| 00281047 | BTC[0.010352354335222226],COPE[20.98736500000000000],ETH[0.001382347200000000],ETHW[4.99895027720000000],FTT[8.98602122500000000],HXRO[100.94547000000000000],RAY[12.90310766000000000],STG[0.98157000000000000],USD[1035.85766218481528320000000] |
| 00281049 | SRM[1.99934300000000000],SRM_LOCKED[0.00488200000000000],USDT[0.70100000000000000] |
| 00281050 | AMPL[0.10785204529818877],USD[0.07231059000000000] |
| 00281051 | BTC[0.000000085000000],OXY[3.45648859674540000],USD[0.000680294468556],USDT[0.0026104450338637] |
| 00281055 | BTC[0.32310007952222225],CLV[0.05930900000000000],ETH[-0.0008491164462990],ETHW[0.00000000265893],FTT[0.000000097572180],GMT[0.000000080000000],IMX[0.00000010000000],SOL[0.00000005447890000],TRX[0.000040000000000],USD[20.48217161435136228],USDC[2500.00000000000000],USDT[384.20938295986472264] |
| 00281056 | AAVE[0.000000082313547],BCHBULL[0.000000033812944],BOBA[18.18433115000000000],BTC[3.14757343711931116],BULL[0.000002056880469],COMP[0.000000080000000],DOGEBULL[0.000000509400000],ENJ[0.000000165000000],ETH[0.92083422464419219],ETHBULL[0.000024063301000],GDXJ[11.24797500000000000],MATIC[0.000000023653288],MATICBULL[0.000000057842316],OMG[0.000000080050671],SHIB[32400000.00000000000],SLV[76.38624800000000000],SOL[0.000000084656652],SRM[11.25106403000000000],SUSHI[-12.39561307422583386],SUSHIBULL[0.00000000083200000],USDL[0.0000100001888200500000000] |
| 00281061 | SRM[0.01260050000000000],SRM_LOCKED[0.04826143000000000],USD[0.0000000092248040],USDT[0.0000000023534400] |
| 00281062 | AAVE[0.000000080000000],COPE[150000.7952100000000000],AURY[0.000000100000000],FTT[150.88295992520000000],GBP[9000.94250000000000000],NFT (3249516456069338063)[1],NFT (3600690226346746621)[1],SRM[44.64780284000000000],SUSHI[0.000000007275000000],USD[96.38011203916375451],USDT[0.0000000177250322] |
| 00281063 | FTT[0.00059552962300000],USD[-0.00009583072118061],USDT[0.0000000000244057] |
| 00281064 | HXRO[0.48200000000000000],LUA[34000.74300000000000000] |
| 00281065 | BTC[0.000000056833664],SRM[0.21026465000000000],SRM_LOCKED[0.79749766000000000],USD[0.000000029914910],USDT[0.0000000029114834] |
| 00281066 | ETHW[0.000039000000000],SRM[0.2305661300000000],SRM_LOCKED[0.0115130600000000],TRX[0.02018000000000000],USD[0.000000044430828],USDT[0.000000008133934],XRPBEAR[12000000.00000000000000] |
| 00281067 | SRM[0.03749239000000000],SRM_LOCKED[0.01801865000000000],USDT[0.61075880000000000] |
| 00281068 | BNB[0.000000020000000],FTT[0.04094758000000000],NFT (3411717035351777114)[1],SOL[0.00212342459036084],USD[2582.98906384000000000],USDT[0.03462635439842622] |
| 00281069 | BNB[0.005966217258374],BTC[0.00419584297304400],COPE[26.45616526000000000],ETH[0.00005848526630400],ETHW[0.000582265226340400],FTT[50.09583100969692400],SOL[50.02439420000000000],SRM[0.35374934000000000],USDL[-2.08147865466966310],USDT[0.0062479857321276] |
| 00281070 | BTC[0.000000500000000],BULL[0.000000050000000],ETHBULL[0.97020206000000000],LUNA2[0.00455541666600000],LUNA2_LOCKED[0.01062930555000000],TRX[0.000020000000000],USD[0.01739330052614995],USDT[0.0000010210392338] |
| 00281072 | SRM[10.51643617000000000],SRM_LOCKED[0.37993065000000000] |
| 00281075 | USD[0.0392516698302079] |
| 00281076 | BTC[0.000000744500000],ETH[0.000000002019750],SRM[0.19722157000000000],SRM_LOCKED[0.15131243000000000],USD[0.000000002000000],USDT[2.03376180300000000] |
| 00281079 | SRM[1.00291151000000000],SRM_LOCKED[0.02587375000000000],USD[2.4494169100000000] |
| 00281080 | SRM[2.75089388000000000],SRM_LOCKED[0.06071070000000000] |
| 00281081 | BADGER[0.00999826100000000],BNB[0.000000000044475],BTC[0.09164767310227500],COPE[0.000000005990000000],CREAM[0.00087166900000000],ETH[0.000513075727028],ETHW[0.000513668611304],FTT[0.98109999789779988],RAY[0.000000083893553],RUNE[13.90000000000000000],SOL[40.23690828607068],SRM[230.46937735000000000],SRM_LOCKED[8.34427315000000000],STEP[0.00000008929044],SUSH[0.49793092075781138],USD[90.65799415394920],USDT[0.0000000090367172] |
| 00281082 | DOGE[1.02816724000000000],MER[0.92296000000000000],RAY[0.06151700000000000],SRM[0.00015470000000000],TRUMPFEBWIN[9274.50330000000000000],USD[1.21887417271256300],USDT[0.000000018766392] |
| 00281083 | BTC[0.000000000887796?],BUSD[1000.00000000000000],COPE[0.000000007078749],FTT[1026.83908840663829],GMT[0.000000160000000],LUNA2[0.30374192000000000],LUNA2_LOCKED[5.35774450000000000],NFT (2971587219564357001)[1],NFT (4357901635911419701)[1],NFT (5025951671221440191)[1],NFT (5426180222762838121)[1],NFT (5761597546777279191)[1],SRM[2.59182664000000000],SRM_LOCKED[301.12768753000000000],TRX[0.200007000000000000],USD[2816.29929254850704500000000],USDT[0.0000000027448908],XRP[0.000000100000000] |
| 00281085 | USD[30.00000000000000000] |
| 00281086 | MATIC[0.51289112931892882],SRM[0.04261583000000000],SRM_LOCKED[22.04785500000000000],USD[0.0000000070000000] |
| 00281088 | AMPL[0.062958773000070147],SRM[0.131832600000000000],SRM_LOCKED[0.0870045000000000] |
| 00281090 | USD[20.00000000000000000] |
| 00281091 | ADABULL[0.000000002770700],ALGOBULL[19208166.4000000000000000],ALTBULL[5196.665960000000000000],AUDIO[9.906825000000000000],BTC[0.000000023137254],BULL[0.000000081000000],COPE[0.000000100000000],DOGEBEAR2021[0.000000037500000],DOGEBULL[0.144957200000955000],ETHBULL[2.495584795875000],FTT[0.468861240024864],MOB[0.159438400000000000],RUNE[0.000000000000000],SOL[0.000000004877173],SRM[2034.70197158000000000],SRM_LOCKED[511.43917502000000000],TRX[156644.06240050000000000],UNISWAPBULL[20.45639948000000000],USD[4.775243929479635Z],USDTD[152247008254846S] |
| 00281092 | SRM[1.40909559000000000],SRM_LOCKED[0.0580875000000000] |
| 00281093 | ADABULL[0.000001222000000],ALGOBULL[8766.14574797872064000],BNB[0.000000010000000],EOSBULL[66.74239000000000000],GRTBULL[14570390.00000000000000],USD[0.087845643607130B],XRPBULL[30580.32405800257864483,XTZBULL[9.87800000000000000] |
| 00281094 | FTT[0.08337500000000000],SRM[1.05115686800000000],SRM_LOCKED[0.03792870000000000],USDT[0.000000020000000] |
| 00281095 | ETH[0.00000000000000000],LTC[1.82445459000000000],NFT (5489415964316760271)[1],USDT[1.30430996629000000] |
| 00281096 | ADABULL[0.000000026150000],ALCXJB.2182480442000000000],BCH[0.000000050652371],BNBBULL[0.000000098100000],BTC[0.000000007500000],DOGEBULL[0.000000085000000],ETHBULL[0.000000012371742],LINK[0.000000007123189],MATIC[0.000000031398928],THETABULL[0.000000286795500],USD[2.97363189434784401],USDT[0.000000101229938] |
| 00281097 | USD[20.00000000000000000] |
| 00281099 | USD[200.00000000000000000] |
| 00281100 | ALGOBULL[286003.29620500000000000],ASDBULL[115.19387203000000000],BAL[0.00000000440000000],BALBULL[52.96484857170000000],BCHBULL[0.94144217700000000],BNBBEAR[17990462.7500000000000000],BNBBULL[0.00001430120800000],BTC[0.000009442466300000],DOGE[0.616580000000000000],DOGEBEAR2021[0.000000080650000],DOGEBULL[22.10762222129990000],EOSBULL[7104.21160119500000000],ETCBEAR[58587.7900000000000000],ETCBULL[0.003390271395000],ETH[0.000455250000000],ETHBEAR[466897247.155000000000000],ETHBULL[0.000096239444000],ETHW[0.000045500000000],FTT[0.000141936549738],GRTB EAR[4624.14761250000000000],GRTBULL[0.005333920350000000],HMT[0.050666670000000000],HTBULL[0.003989489500000],KIN[7663.00000000000000000],LEOBULL[0.000022005000000],LTC[0.005152940000000],LTCBULL[2707.19272037450000000],MKRBULL[0.000616100000000],MOB[0.422775450000000000],OKBBULL[0.13515368180500000],OXY[0.96556500000000000],SUSHIBULL[2658.14645650000000000],SXPBULL[346.12310555000000000],TRX[0.000084200000000000],TRXBEAR[158.26200000000000000],TRXBULL[0.33163325350000000],USD[0.21882115767255000],USDT[40.32256765312700000],XLMBULL[863.86619900000000000],XRPBULL[2230.79305680000000000],XTZBULL[10.25338178700000000] |
| 00281101 | SRM[0.000567510000000000],SRM_LOCKED[0.00376410000000000],USD[2.3814153050000000000] |
| 00281102 | DEFIBULL[0.000000045000000],DOGE[0.000000065102892],GRT[0.000000007498306],LINKBULL[0.000000090000000],LUNA2[30.30809263000000000],LUNA2_LOCKED[70.71888280000000000],SHIB[1311.16815286000000000],USD[0.000000020432255],USDT[0.000000000000000] |
| 00281105 | FTT[0.073140002092000],TRX[0.000000290000000],USD[0.00525812837412157],USDT[0.000000008600000] |
| 00281107 | FTT[12.40213044000000000],OXY[232.61003000000000000],USD[0.44691898511203670] |
| 00281109 | SRM[2.25018797000000000],SRM_LOCKED[4.75076963000000000],USD[0.178390804262500] |
| 00281110 | BTC[-0.00000083200000],FTT[0.00000010000000],USD[0.00038532192704] |
| 00281111 | BNB[0.000000100000000],ETH[0.00000106833643992],FT[0.0000010000000000],SOL[0.000000008257770],TRX[0.000000063289964],USD[0.00003895864546],XRP[0.000000004595560000] |
| 00281112 | AMPL[0.000000005756300],ASD[0.1000001240567340],BADGER[0.000000002000000],BCH[0.0000001462632],LUNA2[0.454769766400000000],LUNA2_LOCKED[0.06112945000000000],MDAO[0.00030350008010010],MEDIA[0.000024000000000],NFT (3129039805685831711)[1],NFT (3952761087333357050)[1],OXY[0.96774750000000000],RUNE[0.000000050000000],SRM[0.057631860000000000],SRM_LOCKED[0.219628400000000000],TRX[0.000869003564139],TRYB[0.000000004849322],USD[370.51011287739578731],USDT[1.35898725809628054],USTC[2.1608837542820751],YFI[0.000000084000000] |
| 00281113 | SRM[0.057928910000000000],SRM_LOCKED[0.03796129000000000],USD[0.46640160600000000],USDT[0.00000004488000] |
| 00281114 | BTC[0.000000067140700],FTT[150.24964624000000000],MKR[0.0018499972977000],SOL[0.99874000000000000],SRM[120.86788697000000000],SRM_LOCKED[4.32512991000000000],USD[3589.95690389460462993] |
| 00281118 | ETH[0.000000005000000],USD[28.91401283327488921],USDT[0.000000062938002],YFI[0.000980050000000000] |
| 00281119 | RAY[0.679187000000000000],USD[0.000000044722855],USDT[0.91583960305223382] |
| 00281120 | BTC[0.11233317700000000],ETH[0.21387148000000000],ETHW[0.21387148000000000],LTC[0.00979017000000000],MKR[0.00041426000000000],RAY[154.93790000000000000],SRM[0.99028000000000000],SUSHI[152.40392500000000000],USD[12.36590848816000000],USDT[1199.98931000410000000] |
| 00281122 | FTT[0.04470108000000000],POLIS[0.08638060000000000],SOL[0.00782006000000000],USD[0.37917000518490944],USDT[0.000000008623145] |
| 00281123 | ATLAS[4568.98000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281124 | ATLAS[0.575000000000000],COIN[0.009188150000000],FTT[0.120296720000000],LUNA2_LOCKED[0.000000193737124],LUNC[0.001808000000000],MATH[0.078384990000000],NFT (451994575075968733)[1],NFT (488465018848222895)[1],NFT (507076328544816270)[1],NFT (507267811568613030)[1],NFT (512318349811656739)[1],POL[S0.000000000000000],SAND[0.084355000000000],SOL[0.007380000000000],SRM[5.536076000000000],SRM_LOCKED[22.910321420000000],TOMO[0.053670500000000],TRX[0.000018000000000],USD[0.000000131151383],USDT[4.839548544419606] |
| 00281125 | SRM[4.204532930000000],SRM_LOCKED[0.151782570000000],USDT[1.740000000000000] |
| 00281126 | 1INCH[80.896925076424530],BTC[0.000920000000000],IMX[170.200000000000000],SHIB[1700000.000000000000000],USD[2.598889760678712] |
| 00281127 | SRM[0.000576280000000],SRM_LOCKED[0.000381320000000],USD[7.635000000000000] |
| 00281128 | USD[0.023741322500000] |
| 00281129 | USD[0.507866676941953],USDT[0.000000009875000] |
| 00281130 | SRM[0.057929220000000],SRM_LOCKED[0.037960980000000],USD[5.052181400000000] |
| 00281131 | SRM[0.078503960000000],SRM_LOCKED[0.111070180000000],USD[0.000000072822956] |
| 00281132 | BNB[0.000000100000000],BTC[0.000000019800000],ETH[0.026699190000000],FTT[0.026699190000000],ROOK[0.000000032500000],SOL[-0.000000056446376],SRM[17.348361060000000],SRM_LOCKED[87.916220280000000],USD[0.000153690350185400],USDT[0.000000000876455],YFI[0.000000007450000] |
| 00281133 | AAVE[0.020000084000000],ALPHA[0.000000098861408],AMPL[0.000000000676728],APE[1.000000000000000],ATLAS[0.000000050991150],AVAX[0.180000120946031],AXS[0.000000114892068],BAT[0.000000117500000],BNB[0.000000217707400],BTC[0.002306146479087],BULL[0.000000100900000],BULLSHIT[0.000000003549500],CHZ[0.000000300000000],COPE[0.000000048027320],DOGE[0.000000199290902],DYDX[0.000000233229548],ENJ[0.000000004000000],ETH[0.021305383036879],ETHW[0.021305363360794],ETHW[0.001305364482478],EUR[60.020590062335000],FTM[5.304539177313000],FTT[0.742473771316614],LRC[0.9802050000000 00],LTC[0.000000291005731],LUNA[20.035322012600000],LUNA2_LOCKED[0.082418002940000],MNGO[0.000000044000000],NFT (452286356105809605)[1],PAXG[0.000000002250000],RAY[0.000000052863125],ROOK[0.000000057200000],RUNE[0.000000078490310],SOL[0.182693426011588],SRM[0.000188683104304],SRM_LOCKED[0.004597750000000],SUSHI[0.000000011837526],SXP[0.000000268696391],TRX[3612.329320439250000],UNI[0.000000015810686],USD[1990.781242979269200],USD[119.991473620643580],USTC[4.999999984790262],WBTC[0.000000131555943],XRP[0.000000040000000],BULL[0.000000070000000],ETHBULL[0.027474504000000],USD[0.000000020497284],USDT[0.030467274708000 0] |
| 00281135 | SRM[1.345979600000000],SRM_LOCKED[0.040138200000000] |
| 00281136 | BAT[3345.808890000000000],BOBA[62.200000000000000],CHR[224.000000000000000],DOGE[780.996428450000000],EDEN[151.900000000000000],ETH[0.000000004527060],FTT[25.125492249832367 2],HUM[8782.206865000000000],HXR[1197.000000000000000],KIN[178000.000000000000000],MAPS[883.000000000000000],OXY[85.000000000000000],SLRS[326.789068650000000],SRM[92.424905580000000],SRM_LOCKED[0.456527110000000],SUSHI[112.500000000000000],USD[0.164048341852154 2],USDT[0.000000000520396] |
| 00281137 | BTC[0.004883024865259],ETH[0.000000000000000],FTT[0.000000000000000],USD[0.252914587698071 2],USDT[0.000000087453469] |
| 00281139 | APE[0.000000010983558],AFT[0.000000097650000],BNB[0.000000001100000],BTC[0.000020255366201 0],CRO[0.000000001000000],ETH[0.000000005688797 2],ETHW[0.000000091005457],FTT[1000.625649297358027],LOOKS[0.000000066860800],MATIC[0.000000009120000],NFT (290933703106314738)[1],NFT (333211600469394664)[1],NFT (358665589917627713)[1],NFT (390400042646664629)[1],NFT (404418906108359983)[1],NFT (437497241457042270)[1],NFT (463671403823646326)[1],NFT (533906732064811704)[1],SRM[11.337867240000000],USD[0.001903221052451],USDT[0.000007680234193 3] |
| 00281140 | FTT[0.016932503195092],SRM[0.000839540000000],SRM_LOCKED[0.003276360000000],USD[0.713592312912109 6],USDT[0.000000101133162] |
| 00281141 | USD[0.001252482217046],USDT[0.000000075000000] |
| 00281142 | FTT[0.000000035160018],SRM[0.013981520000000],SRM_LOCKED[0.014747240000000] |
| 00281144 | ETH[0.000000089820000],EUR[0.000000826628093 9],MATIC[0.000000024303455],SOL[0.000000000835780],USD[0.000000165570010] |
| 00281145 | AUD[0.000000026027324],BTC[0.000000061982400],SRM[10.518664320000000],SRM_LOCKED[0.379755640000000],USD[-0.747513227220000],USDT[0.004621007997984 9] |
| 00281146 | USDT[3.000000000000000] |
| 00281147 | USD[25.000000000000000] |
| 00281148 | DMG[0.026980000000000],USD[0.000000058719072] |
| 00281150 | USDT[0.000000000000000] |
| 00281151 | DAI[0.000000601179550],SRM[0.000000010000000],USD[0.229838500003492 1],USDT[0.000000009386129] |
| 00281153 | BTC[0.000000087872245],USDT[0.000046213849875] |
| 00281155 | SRM[1.045910620000000],SRM_LOCKED[0.034104080000000],USDT[0.984000000000000] |
| 00281156 | BTC[0.000308293900000],USDT[0.000000053683732],USD[1.077932113040875 8] |
| 00281157 | BAND[0.000000070948067],BNB[0.000000013316060],BNT[0.000000001016580 6],BTC[0.000000093820600],CEL[0.000000008792375],DOGE[0.000000016206100],DOT[0.000000066434717],ETH[0.000000084269100],FTT[25.000000000000000],GRT[0.000000001092870],GST[0.000000100000000],HT[0.000000038835877],JPY[128 9.342017000000000],KNC[0.000000007050117],LEO[0.000000067165707],LTC[0.000000009356600],MATIC[0.000000019650000],MER[0.000000031866479],LUNC[0.000000035186600],USDC[0.000000001086600],USDT[0.000000031157344],NFT (292984175115712918)[1],NFT (319578266224481526)[1],NFT (340835714105045925)[1],NFT (342094131817388268)[1],NFT (393841850525184371)[1],NFT (403580389458115062)[1],NFT (512858615924307981)[1],OKB[0.000000043359427],OMG[0.000000022683026],RSR[0.000000092531323],RUNE[0.000000033155229],SNX[0.000000029096427],SOL[0.000000027466000],SRM[1.610717400000000],SRM_LOCKED[30.457763690000000],STEP[0.000000100000000],SXP[0.000000044313739],TOMO[0.000000000714 64596],USD[43910.499844902537065 0],USDC[8.706911170000000],USDT[0.927084517902665 6],XRP[0.000000081074400],YFI[0.000000004989426 6] |
| 00281158 | SRM[1.045901350000000],SRM_LOCKED[0.034113550000000],USDT[0.984000000000000] |
| 00281159 | BTC[0.000092200000000],USD[0.795576571792000 0] |
| 00281160 | ALCX[0.185000000000000],BNB[0.000000005872646],BTC[0.000000055795000],DAI[0.000000083036100],ETH[0.000000058394680],SPELL[0.000000015000000],SRM[6.136767060000000],SRM_LOCKED[0.112976860000000],TULIP[0.799856000000000],USD[1.252185584685176] |
| 00281161 | SRM[1.045685400000000],SRM_LOCKED[0.034107680000000],USDT[0.984000000000000] |
| 00281162 | AAVE[0.000000050000000],ALPHA[0.943776700000000],APE[0.009801000000000],BTC[0.452120592940785 0],ETH[0.000000010000000],FTM[0.700975000000000],FTT[1.074323768161622 1],LTC[0.008413560000000],LUNA2[3.821309183000000],LUNA2_LOCKED[8.916388094000000],SRM[2.603862230000000],SRM_LOCKED[17.573236610000000],TRX[0.000000000000000],USD[1.704270570525187],USDT[25510.031088942590231] |
| 00281163 | SRM[0.000413400000000],SRM_LOCKED[0.034123080000000],USDT[0.984000000000000] |
| 00281164 | BTC[-0.000000050868500],FTT[0.020305526295063 0],MATIC[0.000000095326214],RAY[0.000000010000000],SOL[0.010000053997629],SRM[0.017413440000000],SRM_LOCKED[0.135945800000000],USD[0.334556512616879 1],USDT[0.000000098500000] |
| 00281165 | ALEPH[562.798073770000000],ALGOBULL[12073758000000000000 0],ATLAS[7646.904970220000000],AVAX[3.500025000000000],BADGER[20.091273000000000],BAL[114.080442550000000],BTC[0.005000000578818],DEFIBULL[3.150739494100000],DFL[110.000000000000000],ETHBULL[0.009998569000000],ETHW[1.901693820000000],FIDA[129.637471790000000],FIDA_LOCKED[22.052967330000000],FTT[196.897155000000000],HXR[2725.985358540000000],JOE[300.001300000000000],KIN[900000.000000000000000],LUNA2[18.313760960700000],LUNA2_LOCKED[7.321089490000000],LUNC[7.856476020000000],MER[2369.757500000000000],MNGO[2.200150000000000],OXY[550.828570000000000],RAY[22.167695960000000],RNDR[153.200196000000000],SLRS[1150.001000000000000],SOL[609.577114880000000],SRM[107.785647620000000],SRM_LOCKED[2.473573400000000],STEP[10475.328058000000000],SUSHI[19.465490000000000],TULIP[74.400000000000000],USD[0.000000001]USDA 909331740238690 8],USTC[550.000000000000000],XRP[4014.721475000000000],XRPBULL[5050.005121000000000] |
| 00281166 | SRM[1.045889520000000],SRM_LOCKED[0.034121080000000],USDT[1.012000000000000] |
| 00281167 | SRM[1.402768680000000],SRM_LOCKED[0.045965660000000] |
| 00281168 | SRM[1.045685410000000],SRM_LOCKED[0.034112090000000],USDT[1.012000000000000] |
| 00281169 | SRM[1.045890270000000],SRM_LOCKED[0.034120330000000],USDT[1.012000000000000] |
| 00281170 | USD[0.187248090000000] |
| 00281171 | SRM[1.045866070000000],SRM_LOCKED[0.034144530000000],USDT[1.012000000000000] |
| 00281172 | SRM[1.045890270000000],SRM_LOCKED[0.034120330000000],USDT[1.012000000000000] |
| 00281174 | SRM[1.045888780000000],SRM_LOCKED[0.034121820000000],USDT[1.012000000000000] |
| 00281176 | CEL[0.050100000000000],NFT (321983586443099181)[1],SRM[0.846865070000000],SRM_LOCKED[0.059431010000000],USD[0.023471405825423 4] |
| 00281178 | SRM[1.960633060000000],SRM_LOCKED[6.443855980000000] |
| 00281179 | SRM[1.045890270000000],SRM_LOCKED[0.034120330000000],USDT[1.012000000000000] |
| 00281180 | ETH[0.000000100000000],USDT[0.000000036358685] |
| 00281182 | ETH[0.338219200000000],ETHW[0.337454730759959],EUR[1936.217590440000000],USD[97.631169795000000],USDT[0.002950260000000] |
| 00281183 | SRM[1.045880200000000],SRM_LOCKED[0.034130380000000],USDT[1.003000000000000] |
| 00281185 | SRM[1.045880200000000],SRM_LOCKED[0.034130380000000],USDT[1.011000000000000] |
| 00281186 | SRM[1.045890280000000],SRM_LOCKED[0.034120320000000],USDT[1.011000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281188 | NFT (3032352887011134239)[1],NFT (42020917310702719)[1],NFT (47971565774831314)[1],NFT (57449644044413133)[1],USD[0.000000099500000],USDT[0.000000004510908] |
| 00281190 | BTC[0.000017550000000] |
| 00281192 | BTC[0.000003160000000],SRM[0.100523110000000],SRM_LOCKED[0.082457470000000],USD[0.000372888000091020] |
| 00281193 | SRM[1.051599570000000],SRM_LOCKED[0.037959250000000],USD[0.000000107737590],USDT[0.149994000000000] |
| 00281194 | 1INCH[0.000000007474859],C98[0.000000412280000],ETH[0.000000058616284],FTM[0.036820887249720],FTT[0.000010000000000],USD[-0.000018775746513] |
| 00281195 | ATLAS[6.010275530000000],ATOM[0.004142740629752],BNB[0.000102104872190],BTC[0.000000099140000],ETH[-0.000000025000000],ETHW[0.008624864194410],FTT[0.000343430000000],NFT (3585497677599646731)[1],SRM[7.655198800000000],SRM_LOCKED[107.152329660000000],TRX[0.344544000000000],USD[0.002272092995485],USDT[0.001726947891455] |
| 00281197 | BTC[0.000000004462467362],FTB[6.046671318323291],SRM[0.000110.268405150000000],SRM_LOCKED[2.318018690000000],TRX[0.000001000000000],USD[0.583233855442724],USDT[0.000000063837534] |
| 00281198 | ATLAS[339.935540000000000],NFT (3264694973729776096)[1],NFT (3337185076754990064)[1],NFT (3585034248569100022)[1],NFT (3905770871483264852)[1],SRM[4.097873780000000],SRM_LOCKED[0.067041660000000],USD[0.890558283495000],USDT[0.006487170000000] |
| 00281199 | SRM[0.048134470000000],SRM_LOCKED[0.182989210000000] |
| 00281200 | NFT (3627294893622404)[1],NFT (3772315450507247378)[1],NFT (5643587327991757419)[1],USD[0.000000003625000],USDT[0.009797356310533] |
| 00281202 | SRM[1.045893980000000],SRM_LOCKED[0.341166200000000],USDT[1.011000000000000] |
| 00281203 | SRM[1.045889510000000],SRM_LOCKED[0.341210900000000],USDT[1.011000000000000] |
| 00281206 | ETH[1.024108520000000],ETHW[0.188757580000000],EUR[1326.948413730635283],USD[0.000001241277461],USDT[0.000000486430229] |
| 00281207 | SRM[1.045876140000000],SRM_LOCKED[0.341344600000000],USDT[1.016000000000000] |
| 00281208 | DAI[0.000000005204860],FTT[0.000000006401346],LTC[0.000000006591315],MATIC[0.269315830000000],SRM[0.001668050000000],SRM_LOCKED[0.063318700000000],TRX[0.687450516689831],USD[-13.197273208945809],USDT[32.474790070125434],XAUT[0.000000067788085] |
| 00281209 | SRM[1.045890280000000],SRM_LOCKED[0.341203200000000],USDT[1.017000000000000] |
| 00281210 | SRM[1.045895200000000],SRM_LOCKED[0.341208000000000],USDT[1.021000000000000] |
| 00281211 | SRM[6.000000000000000],USD[3.873597539932400],USDT[2.685406049600000] |
| 00281212 | SRM[1.045891510000000],SRM_LOCKED[0.341250700000000],USDT[1.016000000000000] |
| 00281213 | ALGOBULL[30.575000000000000],DOGEBULL[0.000000080000000],SXPBULL[19.926014000000000],TOMOBULL[190.961800000000000],TRX[0.000050000000000],USD[0.025469205017851],USDT[0.000000036764320] |
| 00281214 | COPE[30.961570000000000],FTT[0.212021874240039],RAY[0.000000036644100],USD[2.267064875376211],USDT[0.000000079621340] |
| 00281215 | SRM[1.045899540000000],SRM_LOCKED[0.341110600000000],USDT[1.016000000000000] |
| 00281218 | SRM[1.045880220000000],SRM_LOCKED[0.341303800000000],USDT[1.021000000000000] |
| 00281219 | NFT (2957143514917594421)[1],NFT (3411128268711735801)[1],NFT (4217090614374568901)[1],NFT (4748714317276452841)[1],USD[1.453783025583024],USDT[0.0086551671613183] |
| 00281220 | BTC[0.000000000221972],LTC[0.000203876582780],SOL[0.000000025771200],USD[0.000000082757613],USDT[0.000004958063501] |
| 00281221 | SRM[1.045880220000000],SRM_LOCKED[0.341303800000000],USDT[1.021000000000000] |
| 00281222 | SRM[1.045877760000000],SRM_LOCKED[0.341287400000000],USDT[1.021000000000000] |
| 00281223 | BTC[0.000017550000000],ETH[0.000483170000000],ETHW[0.000483170000000],GME[0.009899430000000],GMEPRE[0.000000000154395],USD[-0.000000663277817],USDT[0.000570000000000] |
| 00281225 | SRM[0.045896370000000],SRM_LOCKED[0.341187400000000],USDT[1.021000000000000] |
| 00281226 | BTC[0.000000155547687],DAI[0.000000100000000],DEFIBULL[0.000000000000000],DOGE[1.000000000000000],ETH[0.000000520885719],ETHBULL[0.000000097000000],ETHW[5.032528781447318],EUR[0.000000002010152],FTT[10.082872599350538],GRTBULL[0.000000045000000],SNX[0.000000100000000],SOL[0.000000044000000],SRM467.005343870000000],SRM_LOCKED[424.852037560000000],TRX[0.000000000000000],USD[10.000000315703378],WBTC[0.000000000912243],YFI[0.000000004500000] |
| 00281228 | USD[0.050676100000000] |
| 00281229 | ATLAS[4000.000000000000000],BNB[0.050000000000000],COIN[0.000000020000000],FTT[158.924072581691607],LTC[0.000000100000000],OXY[408.723430000000000],POLIS[110.000000000000000],SOL[0.007616700000000],USD[0.000000564369042],USDT[734.579333134099848] |
| 00281230 | SRM[1.045877750000000],SRM_LOCKED[0.341290000000000],USDT[1.021000000000000] |
| 00281231 | ETH[0.000000050000000],USD[1.002285017500000],USDT[0.343852705000000] |
| 00281232 | SRM[1.045877760000000],SRM_LOCKED[0.341187400000000],USDT[1.021000000000000] |
| 00281234 | BTC[0.000019250000000],BULL[0.000000539685000],COMP[0.000090021500000],EOSBULL[0.071813000000000],ETH[0.000592000000000],ETHBULL[0.000098926000000],ETHW[0.005920000000000],LINKBULL[0.000072973850000],LTC[0.000000047600000],LTCBULL[0.005631350000000],TRX[0.000020000000000],TRXBULL[1.024.015857450000000],USD[0.040753083849305],USDT[41.478320328357824],WRX[0.715885000000000],XMLBULL[0.000029448500000],XRPBULL[0.054404700000000],XTZBULL[0.000215170000000] |
| 00281235 | CEL[0.024500000000000],ETH[0.000000018841158],FTT[25.349649102998260],GMT[0.000000070376000],MKR[0.000000000000000],SNX[0.000000056136700],SOL[0.000000050238677],SPELL[38.845974000000000],SXP[0.000000042145596],TONCOIN[0.026370850000000],TRX[0.504594000000000],USD[0.000000033150900],USD[0.449080231493212],USDT[937.075808404713159],XRP[0.000000012640000] |
| 00281238 | USD[0.679042021319640],USDT[0.004586420462800] |
| 00281240 | SRM[1.045877760000000],SRM_LOCKED[0.341210900000000],USDT[1.027000000000000] |
| 00281242 | SRM[24.982426700000000],SRM_LOCKED[3.229266540000000],USD[0.000000097346000] |
| 00281243 | ETH[0.000000100000000],USDT[0.000000075000000] |
| 00281244 | BULL[0.323884555000000],ETHW[0.260865000000000],LTC[0.003228080000000],SHIB[1900000.000000000000000],SLND[8.700000000000000],SOL[0.400000000000000],USD[167.768996044577221],USDT[0.000000000227519] |
| 00281245 | SRM[1.045886310000000],SRM_LOCKED[0.341201900000000],USDT[1.026000000000000] |
| 00281246 | SRM[0.001389490000000],SRM_LOCKED[0.005288630000000],USDT[0.000000089198976] |
| 00281248 | SRM[1.045877750000000],SRM_LOCKED[0.341287500000000],USDT[1.026000000000000] |
| 00281249 | USD[0.000118999200000],USDT[0.000001459492] |
| 00281250 | SRM[0.003099180000000],SRM_LOCKED[0.011785120000000],UNI[0.029140000000000],USD[0.000000131476109],USDT[0.000000029767579] |
| 00281251 | SRM[1.045897040000000],SRM_LOCKED[0.341094600000000],USDT[1.021000000000000] |
| 00281254 | NFT (4147613510028667424)[1],NFT (5134350735654948879)[1],NFT (5469003555171873733)[1],USD[0.830635064600000],USDT[0.0043286250000000] |
| 00281255 | SRM[1.045877750000000],SRM_LOCKED[0.341287500000000],USDT[1.021000000000000] |
| 00281256 | SRM[1.045886300000000],SRM_LOCKED[0.341202000000000],USDT[1.020000000000000] |
| 00281259 | USD[1.036701324750000],XRP[1.760000000000000] |
| 00281260 | SRM[1.045877750000000],SRM_LOCKED[0.341287500000000],USDT[1.021000000000000] |
| 00281261 | ETH[0.000000100000000],SRM[4.079292290000000],SRM_LOCKED[0.527406910000000],UBXT[309.865856580000000],USD[0.160284475561265],USDT[0.000000098326753] |
| 00281262 | SRM[1.045895950000000],SRM_LOCKED[0.341091000000000],USDT[1.026000000000000] |
| 00281263 | ALGOBULL[0.002491000000000],BCHBULL[0.002491000000000],BEAR[0.000000043661836],BTC[0.000000008040000],BULL[0.000000000002810636],DOGE[0.000000002810636],EOSBULL[0.000000025336125],ETHBEAR[0.000594039737347],GRTBULL[0.002153000000000],KIN[14976.707749766340000],LINA[0.705258890000000],LINKBULL[0.000001360269],LTCBULL[0.000000004052304],SUSHIBULL[0.000000034434000],SXPBULL[0.000000021096301],TRX[0.000037000000000],USD[0.000000012137671],USDT[0.000000053901335],VETBULL[0.000314800000000],XLMBULL[0.00006193000000],XRP[0.000000027192800],XRPBULL[0.000000098065961],XTZBULL[0.000590506430700] |
| 00281266 | SRM[1.045877750000000],SRM_LOCKED[0.341287500000000],USDT[1.026000000000000] |
| 00281268 | BTC[-0.000002875192003],CHZ[0.000000001876052],COPE[0.000000009127324],ETH[-0.000000042332050],FTT[0.000000095785913],STEP[0.000000077752500],SUSHI[0.000000011596614],TLM[0.000000004128358],TRX[0.000089000000000],USD[0.006842568134704],USDT[0.001682835595762] |
| 00281270 | FTT[-0.000000100000000],USD[0.004042715365731],XRP[0.005371080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281271 | SRM[1.0458955900000000],SRM_LOCKED[0.0341109100000000],USDT[1.0260000000000000] |
| 00281272 | ETH[0.0002390000000000],ETHW[0.0002389990335177],TRX[0.0000010000000000],USD[4.5625188914540960],USDT[0.0000986514000000] |
| 00281274 | USD[36.5920572100000000] |
| 00281275 | FTM[0.9977200000000000],TRX[0.0000010000000000],USD[1.7473942345000000],USDT[0.1380230063066720] |
| 00281277 | SRM[1.0458777600000000],SRM_LOCKED[0.0341287400000000],USDT[1.0260000000000000] |
| 00281278 | SRM[1.0458870200000000],SRM_LOCKED[0.0341194800000000],USDT[1.0560000000000000] |
| 00281280 | SRM[1.0458877500000000],SRM_LOCKED[0.0341187500000000],USDT[1.0560000000000000] |
| 00281282 | SXPBULL[0.0000089940150000],USD[0.0511117424073290],USDT[0.0000000063914268] |
| 00281283 | USD[0.0069631702697535] |
| 00281284 | ATLAS[0.0000000064000000],COPE[0.0000000067112400],FTT[0.0004677814939575],RAY[0.0000000049571000],SOL[0.0000000224881376],USD[0.0007101549951683],USDT[0.0000000007958508] |
| 00281285 | BNB[0.0039206600000000],BTC[0.0000874445000000],ETH[0.0000000017000000],FTT[0.0734136526213400],USD[1.3329811779557760],USDT[2.3153132640000000] |
| 00281286 | USD[25.0000000000000000] |
| 00281287 | SRM[1.0458870200000000],SRM_LOCKED[0.0341194800000000],USDT[1.0560000000000000] |
| 00281289 | SRM[1.0458955900000000],SRM_LOCKED[0.0341109100000000],USDT[1.0560000000000000] |
| 00281290 | LTC[0.0080734000000000],USD[4.6704108639790000] |
| 00281291 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281293 | FTT[0.6000000000000000],GALA[50.0000000000000000],USD[7.4803795045000000] |
| 00281294 | SRM[5.0076977500000000],SRM_LOCKED[0.1807077800000000],USDT[0.0000000066731854] |
| 00281295 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281296 | ALGO[13904.0387400000000000],ATLAS[5.5581455600000000],BIT[2493.0000000000000000],BNB[0.0000001024543971],BOBA[203.0010150000000000],BTC[2.2966088224665163],BUSD[8097.0000000000000000],CQT[4893.0714285500000000],DYDX[0.0000000200000000],ETH[0.0658108233786438],ETHW[0.0658108114032340],FTT[858.6973612577702332],GME[0.1832027486304945],GMEPRE[0.0000000014649336],HXRO[0.6945100000000000],IMX[0.0096600000000000],MBS[0.1000000000000000],OXY[0.0350000000000000],POLIS[0.0315382300000000],RAY[0.0000001000000000],RUNE[9.7022220000000000],SOL[37.2719747560888789],SRM[10.1343248900000000],SRM_LOCKED[51.4860859600000000],TRX[0.0625320000000000],USD[2177.9581581008147536],USDC[117989.0000000000000000],USDD[31295.0000000000000000],USDT[33906.3705241524760023],XRPBEAR[689.9340000000000000] |
| 00281297 | SRM[1.0458635800000000],SRM_LOCKED[0.0341429200000000],USDT[1.0620000000000000] |
| 00281301 | CRO[0.0000000020547728],DAI[0.0000001000000000],ETH[0.0000000038128212],FTT[0.0083643640143200],MATIC[0.0000000043194117],NFT [320075463871345277][1],USD[0.8259090986255057] |
| 00281302 | BTC[0.0000923100000000],LUA[3845.3692410000000000],MEDIA[10.2200000000000000],SLRS[720.0000000000000000],USD[914.6964078604908716],USDC[900.0000000000000000],USDT[0.0070000088027924] |
| 00281303 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281304 | RAY[0.9300000000000000],USD[302.6476514700000000] |
| 00281305 | SRM[4.2045557900000000],SRM_LOCKED[0.1517597100000000],USDT[1.7400000000000000] |
| 00281307 | SRM[1.0458955900000000],SRM_LOCKED[0.0341109100000000],USDT[1.0620000000000000] |
| 00281309 | BTC[0.0000002972524478],BULL[0.0000000120000000],ETH[0.0021847100000000],ETHW[0.0021847100000000],EUR[0.0000000022004370],LINKBULL[0.0000000090000000],SXPBULL[0.0000000044000000],USD[0.0000844288328029],USDT[0.9361512617837763] |
| 00281310 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281312 | BTC[0.0000000097126750],FTT[0.1973465835809161],LOOKS[0.9385833900000000],USD[0.0000000172491989],USDT[0.0000000006111156] |
| 00281314 | AMPL[0.0000000033392063],BCH[0.0000925000000000],BCHA[22.4637261000000000],BTC[0.9955849254301280],BULL[0.0000309880000000],ETHW[0.0030560000000000],USD[0.7463658880237728],USDT[0.0032840400000000] |
| 00281315 | AAVE[0.0000000075000000],BTC[0.0000000061459771],COPE[0.0000000089716800],DYDX[0.0000000013742720],ETH[0.0000005864196O],FTT[0.0216674157964654],MATIC[0.0000000051177024],SUSHI[0.0000001000000000],USD[0.0000004212601448],USDT[0.0000000082035194] |
| 00281318 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281319 | SRM[1.0458777500000000],SRM_LOCKED[0.0341287500000000],USDT[1.0620000000000000] |
| 00281320 | APT[226.2500092495800000],ATOMBULL[0.0000000052050528],BNB[0.0000000074800000],BNBBULL[0.0041371000000000],BULL[0.0005311480000000],ETH[0.0000001232236564],ETHBULL[0.0121252758317973],FTT[0.0000000067098120],IMX[0.0000000040000000],LINKBULL[0.0000000090000000],MATIC[0.0000000052052896],NFT [308265939728846003][1],NFT [365794484594412737][1],NFT [389951520581108111][1],NFT [479804077598864402][1],SOL[0.0000000005352822],TONCOIN[0.0000000054136007],USD[2.8135434372506081],USDT[0.0000000034237524],XTZBULL[0.0000000050000000],ZECBULL[0.0000000060000000] |
| 00281321 | KIN[17987400000000000000],TRX[0.0000020000000000],USD[3.4523930700000000] |
| 00281323 | SRM[1.0458381000000000],SRM_LOCKED[0.0341185900000000],USDT[1.0630000000000000] |
| 00281324 | LINKBULL[0.0000000060000000],SXPBULL[0.0000000008000000],USD[5.0881859600000000],USDT[0.0000000099400000] |
| 00281325 | DEFIBULL[0.0000000040000000],USD[4.4323654362573054] |
| 00281326 | BNB[0.0000000013485980],CHZ[0.0000000100000000],CRO[0.0000000164421917],FTT[0.0000000033869963],LUNC[0.0000000100000000],PUNDIX[0.0000000050000000],SOL[0.0000000150000000],TRX[630.0000000026074168],USD[0.1351807129322984] |
| 00281327 | SRM[1.0458945400000000],SRM_LOCKED[0.0341078600000000],USDT[1.0680000000000000] |
| 00281328 | USD[1.5065533975350000] |
| 00281329 | AVAX[12.2017167700000000],ETH[0.8488511618210712],ETHW[0.0000000182107120],FTM[853.9782020300000000],USD[1.7241959438623022],WBTC[0.0938371700000000] |
| 00281330 | SRM[7.0000000000000000] |
| 00281331 | SRM[1.0463752800000000],SRM_LOCKED[0.0341271200000000],USDT[1.0680000000000000] |
| 00281332 | FIDA[0.9447100000000000],FTT[28.0000000000000000],LINKBULL[0.0000000771900000],MATICBULL[0.0000000051000000],SXPBULL[0.0000000034000000],USD[4903.8378661846362533000000000],USDT[0.0002910305000000] |
| 00281333 | SRM[1.0466113000000000],SRM_LOCKED[0.0341412700000000],USDT[1.0670000000000000] |
| 00281334 | ATOMBEAR[0.0800000000000000],LINKBEAR[1.3860000000000000],SUSHIBULL[12.6000000000000000],USD[0.0226686300000000],USDT[0.0312600000000000] |
| 00281336 | BTC[0.0000925100000000],ETH[0.0059988000000000],ETHW[0.0059988000000000],USD[1.1496332450000000],XRP[9.9840000000000000] |
| 00281337 | SRM[1.0458930900000000],SRM_LOCKED[0.0341093100000000],USDT[1.0810000000000000] |
| 00281338 | SRM[1.0458725000000000],SRM_LOCKED[0.0341271100000000],USDT[1.0750000000000000] |
| 00281342 | SRM[1.0458838000000000],SRM_LOCKED[0.0341186000000000],USDT[1.0750000000000000] |
| 00281344 | SRM[1.0458725000000000],SRM_LOCKED[0.0341271200000000],USDT[1.0690000000000000] |
| 00281345 | SRM[1.0458845200000000],SRM_LOCKED[0.0341178800000000],USDT[1.0650000000000000] |
| 00281348 | NFT [348838707362579633][1],NFT [377198961118025729][1],NFT [392013389598851661][1],NFT [502446307674525038][1],NFT [532749054846080451][1],NFT [564274488219802955][1],SRM[0.7374639300000000],SRM_LOCKED[5.6198243900000000],TRUMPFEBWIN[1000.0000000000000000],USD[20.6411637892330875] |
| 00281349 | SRM[1.0458838000000000],SRM_LOCKED[0.0341186000000000],USDT[1.0630000000000000] |
| 00281351 | ETH[0.0278355500000000],ETHW[0.0278355491459732],RAY[27.9813800000000000],SRM[24.8520118000000000],SRM_LOCKED[0.8732272000000000],USD[0.3137612720000000] |
| 00281352 | SRM[1.0458752900000000],SRM_LOCKED[0.0341271100000000],USDT[1.0580000000000000] |
| 00281355 | SRM[1.0463845200000000],SRM_LOCKED[0.0341178800000000],USDT[1.0590000000000000] |

Schedule NF Nonpriority Fixed Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281356 | BTC[0.00000000926190000],ETH[0.00000004655302226],ETHW[0.00043243500000000],FTT[150.79437000000000000],TRX[0.00001200000000000],USD[1515.98841036543884664],USDT[0.000000049146003],USTC[0.000000048743363],WBTC[0.000268400000000] |
| 00281357 | SRM[1.04587529000000000],SRM_LOCKED[0.034127110000000],USDT[1.044000000000000] |
| 00281358 | SRM[1.04587529000000000],SRM_LOCKED[0.034127110000000],USDT[0.841000000000000] |
| 00281359 | LUA[0.046578840000000],TRX[0.000010000000000],USD[0.000000064222196],USDT[-0.000000415784731] |
| 00281360 | SRM[1.04588531000000000],SRM_LOCKED[0.034117090000000],USDT[1.047000000000000] |
| 00281361 | SRM[1.04587528000000000],SRM_LOCKED[0.034127120000000],USDT[1.044000000000000] |
| 00281363 | ETHBEAR[618.263845000000000],USD[0.019056322625000],USDT[37.132447410870500] |
| 00281364 | BTC[0.000038000000000] |
| 00281366 | ATLAS[2790.000000000000000],ETH[0.000000032000000],SXPBULL[0.077979041050000],TRX[0.400000000000000],USD[0.733079658655000],USDT[0.000000005481560] |
| 00281368 | SRM[1.04588042000000000],SRM_LOCKED[0.034121980000000],USDT[1.033000000000000] |
| 00281370 | BTC[0.000000093609250],BULL[0.000000008750000],ETHBULL[0.000000003500000],SRM[0.123072060000000],SRM_LOCKED[0.467852530000000],USD[0.006548248400000],USDT[0.000000081478806] |
| 00281372 | DMG[0.036660000000000],ROOK[0.000515100000000],TRX[1.000000000000000],USD[7.151396060000000] |
| 00281373 | SRM[1.051793110000000000],SRM_LOCKED[0.037973190000000] |
| 00281374 | AMPL[0.000000052536026],DMG[0.084106500000000],SXP[17.066658250000000],USD[0.000000148833515],USDT[0.037482478969472] |
| 00281375 | ATLAS[140.000000000000000],BNB[0.000000035788580],MANA[3.999240000000000000],MNGO[29.994300000000000],SAND[3.000000000000000],USD[18.246554979056320],USDT[0.000000129654817] |
| 00281379 | SRM[1.04590313000000000],SRM_LOCKED[0.034099270000000],USDT[1.033000000000000] |
| 00281381 | SRM[1.04638452000000000],SRM_LOCKED[0.034117880000000],USDT[1.033000000000000] |
| 00281382 | SRM[1.04588453000000000],SRM_LOCKED[0.034117870000000],USDT[1.007000000000000] |
| 00281383 | SRM[1.04586114000000000],SRM_LOCKED[0.034141260000000],USDT[1.017000000000000] |
| 00281384 | SRM[1.04587528000000000],SRM_LOCKED[0.034127120000000],USDT[1.017000000000000] |
| 00281385 | ALGOBULL[45.085650000000000],ETHBEAR[4060.323980000000000],LINKBEAR[1319.451850000000000],TOMOBEAR[76.459000000000000],TRXBEAR[0.936160000000000],USD[25.157125361725000],XRP[0.750000000000000] |
| 00281388 | SRM[1.04587528000000000],SRM_LOCKED[0.034127120000000],USDT[1.017000000000000] |
| 00281389 | SRM[1.04588135000000000],SRM_LOCKED[0.034120070000000],USDT[0.995000000000000] |
| 00281390 | ADABEAR[2292762970.000000000000000],BNB[0.000000939622228],BNBBEAR[10320.000000000000000],BTC[0.000000015000000],ETH[0.000000024622150],ETHBEAR[700178.000000000000000],ETHBULL[0.000000004000000],FTT[0.000000005000000],LINKBEAR[2601833.000000000000000],STEP[0.000000100000000],THETABEAR[3589.350000000000000],TONCOIN[0.076493380000000],TRX[0.000000088460571],USD[0.000000067351939],USDT[0.620000057689698] |
| 00281391 | SRM[1.04589382000000000],SRM_LOCKED[0.034108580000000],USDT[0.995000000000000] |
| 00281392 | SRM[0.000004570000000],SRM_LOCKED[0.000025070000000],USD[1.122198670466684] |
| 00281393 | USD[0.000000133680524],USDT[0.000000029910798] |
| 00281394 | SRM[1.04589206000000000],SRM_LOCKED[0.034106240000000],USDT[0.994000000000000] |
| 00281395 | FTT[0.000000038514059],RAY[1599.546922040000000],SOL[0.008000000000000],USD[44.160551612334653],USDT[0.000000074472193] |
| 00281396 | SRM[1.04588135000000000],SRM_LOCKED[0.034116950000000],USD[0.851000000000000] |
| 00281397 | ANC[0.457500000000000],APE[0.020000000000000],ETHW[274.954348170000000],FIDA[0.977287000000000],FTM[0.198833205036187],FTT[0.195833205036187],GMT[0.495060000000000],INDI_IEO_TICKET[1.000000000000000],IP3[1500.000000000000000],LOOKS[69.006690000000000],LTC[0.005576800000000],LTCBULL[9922.370000000000000],LUNA2[59.045656210000000],LUNA2_LOCKED[137.773197800000000],MANA[0.171600000000000],MATIC[159.900000000000000],NFT[340917514489553871][1],NFT[358952634776264762][1],NFT[370844969978569082][1],NFT[421247558220024514][1],NFT[427401205345583575][1],NFT[456792909515622264][1],NFT[481440780780348486][1],NFT[489273978366299356][1],NFT[509463868714451307][1],NFT[510213377935425410][1],NFT[528027487714692315][1],OXY[0.167305000000000],PEOPLE[6.313300000000000],PSY[10000.000000000000000],RAY[1.216186000000000],RSR[4.541500000000000],SOL[0.000065010000000],SRM[52.017573490000000],SRM_LOCKED[505.272230250000000],STEP[0.053833000000000],SUSHI[0.449875000000000],SWEAT[0.100000000000000],TRX[0.000031000000000],USD[1.242124797098650],USDT[0.885359655067990],WAVES[0.233355000000000] |
| 00281398 | SRM[1.04587273000000000],SRM_LOCKED[0.034125570000000],USDT[0.980000000000000] |
| 00281399 | USD[0.593622512547177] |
| 00281400 | BTC[0.000000014317419],FTT[0.000000004580624],TRX[0.000030000000000],USD[0.276073849263440],USDT[-0.002865920113043 2] |
| 00281401 | BTC[0.000523645000000],FTT[0.041039140000000],MNGO[7038.456374630894735],USD[-0.002887162374991 5],USDT[0.001192529857278 8] |
| 00281402 | SRM[1.04587274000000000],SRM_LOCKED[0.034125560000000],USDT[0.980000000000000] |
| 00281403 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[-0.4326069709000000] |
| 00281404 | SRM[1.000319100000000000],SRM_LOCKED[0.000228100000000] |
| 00281405 | USD[0.000000096680862],USDT[0.000000065844270] |
| 00281407 | BTC[0.000000072354965],DEFIBULL[0.000000004000000],ETH[0.000000186008380],EUR[0.000000081100000],NFT[309539948490853831][1],NFT[335762591579775454][1],USD[0.071149652477264 1],USDT[0.000000268950602] |
| 00281408 | 1INCH[0.000000009880704 8],BTC[0.000000000399190],ETH[0.000000250000000],FTT[0.180560483221984 3],LUNA2[0.264948625400000],LUNA2_LOCKED[0.148154679300000],LUNC[13826.140000000000000],MSOL[0.000000100000000],NFT[477744455080832926][1],NFT[547855469964750308][1],SOL[0.008017790000000],SRM[1.323906840000000],SRM_LOCKED[8.034614830000000],USD[-2.724138174024730 0],USDT[0.000504452316874] |
| 00281412 | USD[0.241320168187280],USDT[0.000000012500000] |
| 00281414 | ETH[0.000000004000000],FTT[1.000000000000000],SRM[0.371048440000000],SRM_LOCKED[0.926600440000000],USD[11.182670670000000],USDT[0.000000004206539] |
| 00281416 | ADABULL[0.000004927000000],ETHBULL[0.000040267000000],LTC[1.079599100000000],LTCBULL[0.005533800000000],USD[0.005442083664238 3],USDT[1.386317442303861],XTZBULL[0.004327550000000] |
| 00281418 | BNBBULL[0.000000005000000],BULL[0.000000041800000],COMPBULL[0.000000007000000],DOGEBULL[0.000000081500000],TRX[0.000000164717064],USD[0.104633848491702],USDT[0.000000251793967],XLMBULL[0.000000200000000],XRP[0.000000100000000] |
| 00281420 | BTC[0.000274588345000],BULL[0.000867606256880],DOGEBULL[3171.435714739229790],ETH[0.000349670000000],ETHW[0.000349670000000],FTT[36.358748420000000],SOL[0.000000000000000],USD[0.365620702592829],USDT[0.001300489402812],XRP[40039.000000000000000],XRPBULL[10606874.355787380000000] |
| 00281420 | USD[0.015409380000000] |
| 00281421 | BTC[0.000171921700678 0],ETH[0.026000000000000],USD[-8.109318055066285] |
| 00281423 | SOL[0.002862175100000],SUSHI[0.000000005000000],USD[28.171348067079831 2],USDT[0.000000082629556] |
| 00281425 | FTT[0.000000080122503],USDT[0.000000079113470] |
| 00281426 | ALGOBULL[1439.671000000000000],USD[0.178859688401034 6],USDT[0.000000026720000] |
| 00281427 | FTT[0.000000004982760],USD[-1.141296162029480],USDT[1.262127523551564] |
| 00281428 | AVAX[0.000000098305285],BNB[0.000000039787147],BTC[0.000006846957548 7],ETH[0.000000034674784],LTC[0.000000009654000],LUNA2[0.000000020000000],LUNA2_LOCKED[0.148154679300000],NFT[318345322254430960][1],NFT[365175145498420545][1],NFT[408543035527627698][1],NFT[424468694330325629][1],NFT[495065519964674973][1],SOL[0.000000076313058],SXPBULL[0.000000004000000],TRX[0.000000003029711 06],USD[0.143481127590931 4],USDT[0.027323787723823 7] |
| 00281429 | BNB[0.931619820000000],ETH[0.178062820000000],SOL[0.716821890000000],SRM[0.716821890000000],USD[1336.997507244638400],USDT[0.000331815164091 3] |
| 00281430 | BTC[0.000003000000000],ETH[0.000000005000000],RAY[0.225940000000000],SUSHI[0.059025000000000],USD[1.028683510500000] |
| 00281431 | BTC[0.000000000756120000],CRO[20.000000000000000],FTT[0.056480217829004 4],USD[0.415407130106500],USDT[4.350613000880000] |
| 00281433 | BTC[0.000006000000000],FTT[0.000020791920000],SHIB[3703935.5156609995152540],USD[0.602925061347461 7],USDT[0.000000064223406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281436 | SRM[0.005215670000000000],USD[0.000072562048550] |
| 00281438 | BTC[0.000399637803125],BULL[0.000000122930000],BVOL[0.000000003750000],DOGEBULL[0.000000007100000],DVDX[0.000000010000000],EDEN[0.000000100000000],ETH[0.000000087059800],ETHW[0.001125315960000],FTT[776.633491381189328],HT[0.000000015542900],MATICBULL[0.000000006500000],SUSHIBULL[0.066097360000000],USD[0.0018920854232326],USDC[58971.7870397900000000],USDT[0.001286392327400],WBTC[0.000000000500000],XRPBEAR[0.025331000000000] |
| 00281440 | ADABULL[0.000048440000000],ATOMBULL[79.984000000000000],BCHBULL[10.000000000000000],BCHBULL[10.000000000000000],BNB[0.000000100000000],BSVBULL[10000.000000000000000],BTC[0.000295796573417],BULL[0.000169972000000],COMPBULL[1.000000000000000],DOGEBULL[1.159568273600000],EOSBULL[132000.000000000000000],ETCBULL[21.100295800000000],ETH[0.000000099681302],ETHBULL[2.380837556000000],GRTBULL[1.000000000000000],KNCBULL[1.000000000000000],LINKBULL[1.000000000000000],LTC[0.000000001469535],LTCBULL[10.000000000000000],LUNA2[0.006989517609000],LUNA2_LOCKED[107.147498474420000],MATICBULL[1.100000000000000],SUSHIBULL[23000.000000000000000],SXPBULL[200.000000000000000],USD[0.4479433034790],USDT[0.0058351560041943],USTC[1.208800000000000],VETBULL[12.000000000000000],XLMBULL[1.000000000000000],XRPBULL[1000.000000000000000],XTZBULL[10.000000000000000],ZECBULL[15.000000000000000] |
| 00281441 | ETH[14.1292315000000000],ETHW[14.1290315000000000],USD[0.4609124040000000] |
| 00281444 | USDT[0.1628494598020000] |
| 00281446 | SOL[3.0000000000000000],SRM[1.0517898400000000],SRM_LOCKED[0.0379263000000000],USD[5.0000000000000000],USDT[0.0000000050000000] |
| 00281447 | AMPL[0.0000000003933958],BTC[0.0000000073000000],CQT[0.0000000098650157],DAI[0.0000000123926901],ETH[0.0000000387556006],HGET[0.0000000522286928],MCB[0.0000000347044500],MPLX[0.0346000000000000],SOL[0.0000001200000000],TRX[0.0000540000000000],UNI[0.0000001100000000],USD[0.0127205387482481],USDT[0.0000000499532472],WBTC[0.0000001100000000] |
| | BAO[50807.8150000000000000],TRX[0.0000060000000000],USD[0.8119248695847913],USDT[29.5105935006464058] |
| 00281448 | BNB[0.0000000344736000],BUSD[1875.0066665300000000],DOGE[0.0000000089613000],ETH[0.0000013950000000],FTT[201.5272374429302645],NFT[325875918164751891][1],NFT[539421263931006192][1],SOL[29.1913854836802500],SRM[52.9274258400000000],SRM_LOCKED[0.0000002925012500],USD[0.0000000029298400] |
| 00281449 | SRM[1.0617740000000000],SRM_LOCKED[0.0379420900000000] |
| 00281450 | SRM[191.8496820300000000],SRM_LOCKED[0.0917541300000000] |
| 00281454 | BNB[0.0000000048242000],ETH[0.0000000421395150],USD[107.0549647413978365],USDT[0.0000000060886710] |
| 00281462 | BTC[0.0001000000000000],TRX[0.0000030000000000],USD[15.3175484586000000],USDT[0.0031170000000000] |
| 00281465 | USDT[0.0000000025000000] |
| 00281466 | BUSD[199.2030126500000000],TRX[0.0000010000000000],USD[100.0000000047488680] |
| 00281468 | BTC[0.0049990000000000],BUSD[237.3048340100000000],ETHW[0.4000000000000000],FTT[0.0965503900000000],SOL[1.4344505300000000],SRM[70.9758000000000000],TRX[0.0000010000000000],USD[-0.0115420949050530],USDT[365.5401365028016000] |
| 00281469 | USD[0.0140059224936632] |
| 00281472 | ALGO[1846.0000000000000000],BNB[0.0000000347430610],BTC[0.1288866291222500],ETHW[0.0000000000153672],EUR[0.0000000005247275],FTT[19.6174397100000000],LINA[0.0000000005480000],RAY[0.0000000030720230],RUNE[433.6757634325914800],SNX[0.0900995195149400],SOL[65.9938179170422720],SRM[9.5237640000000000],SRM_LOCKED[1.8562491300000000],USD[-26.0840355396623195],USDT[0.0000000346377160],XRP[6874.7029791724685327] |
| 00281474 | USD[0.0041639074065239] |
| 00281475 | BTC[0.0000000000007229],SRM[17.2369749000000000],SRM_LOCKED[0.6218879300000000],USD[0.0000000049370500] |
| 00281476 | USD[0.0000000046072516],USDT[0.0000000224787332] |
| 00281478 | BTC[0.0000001339338],DOGE[20.0000000000000000],DOT[0.0000000045000000],ETH[0.0000000034405531],ETHW[0.0000000056806635],FTM[0.0000000313621356],FTT[0.0000000111017741],SOL[0.0000000002497566],SRM[5.8046291800000000],SRM_LOCKED[403.4719326800000000],USD[2683.1491107202897581],USDT[0.0000000068663673] |
| 00281480 | BTC[0.0000000051798296],FTT[0.0000000009954617],KNCBULL[0.0000000080000000],SOL[0.0000000194880000],SUSHI[0.0000000037000000],USD[1.0710827426747989],USDT[0.0000000004134409] |
| 00281482 | USD[0.0242473789477760] |
| 00281483 | BTC[0.0000000035473483],FTT[0.0027336070743069],USD[0.0049749233945352],USDT[0.0001400664071856] |
| 00281485 | USD[0.0022099770587800] |
| 00281489 | LTC[1.0010000000000000],SOL[190.9900000000000000],SRM[103.2525300000000000],SRM_LOCKED[1.8981908000000000],USD[95.1167520200000000] |
| 00281491 | USD[2.8133905755100000],USDT[0.0042700000000000] |
| 00281492 | CEL[0.0900000000000000],SRM[1.4960644700000000],SRM_LOCKED[5.6742692500000000],TRX[0.0000010000000000],USD[0.0092449264000000],USDT[8.6600000000000000] |
| 00281496 | DOGE[32461.7055800000000000],ETH[0.0000000080000000],FTM[0.8693313100000000],FTT[10.5874980000000000],LUNA2[1.1866609950000000],LUNA2_LOCKED[2.7688756550000000],RUNE[0.0000000077400000],SOL[0.0000000039499859],USD[28330.6602162931680712],USDC[10.0000000000000000],USDT[0.0000000294365839] |
| 00281497 | BTC[0.0000141370439984],COMP[0.0000000030000000],DOGE[20.0000000000000000],ETH[0.0009216700000000],ETHW[0.0009216700000000],FTT[0.0097438323598570],LTC[0.0013855000000000],USD[22.5543115376454366],USDT[0.0051910327597355] |
| 00281498 | USD[25.0000000000000000] |
| 00281499 | ETH[0.0000001280000000],FIDA[0.0405040000000000],FIDA_LOCKED[0.0932152100000000],FTT[0.0353724376147200],USD[0.0000000361345965],USDT[0.0000000029281096] |
| 00281502 | ADABULL[0.0000000076000000],BNBBULL[0.0000000022500000],BTC[0.0338788232920385],BUL[0.0000002350000],DEFIBULL[0.0000000350000000],ETH[0.0449721000000000],ETHBULL[0.0000000066000000],ETHW[0.0449721000000000],FTT[0.5204120896670811],GBP[0.1796067204288389],LINKBULL[0.0000000070000000],USD[8.1960620653771587000],USDT[0.6892197722207171792] |
| 00281503 | COPE[0.4390000000000000],USD[1.4917303934052303],USDT[0.0000000186558836] |
| 00281504 | TRX[0.0000330000000000],USDT[2.8514260000000000] |
| 00281505 | ATLAS[60.0000000000000000],SRM[96.7374652900000000],SRM_LOCKED[3.5177615100000000],USD[0.7793798917500000] |
| 00281508 | USD[0.1677916802933120],USDT[0.0010782800000000] |
| 00281509 | BNB[0.0000000091259335],BTC[20.0000000206912330],DOGE[0.3715750000000000],ETH[0.0000000120358048],FTT[0.0733846790000000],HOLY[0.0000000058000000],RAY[0.0792819300000000],SOL[0.0419627648769500],SRM[0.4596980500000000],STEP[0.0000000000000000],USD[4.3500113377624473],USDT[0.0000000861931609],YFI[0.0000000000000000] |
| 00281513 | SRM[0.7707260000000000],USDT[5.5424082550000000] |
| 00281514 | AUD[0.0004181894540300],BADGER[0.0000000047000000],BNB[0.0000000024672000],BNT[0.0000000064000000],BTC[20.0000000015868207],ETH[0.0000000557870000],ETHW[127.3317503305578700],FTT[501.7769042351886329],MATIC[0.0000000001811227],NFT[340296145474017428][1],NFT[496249561510624207][1],SNX[0.0000000014456456],SRM[75.0483145400000000],SUSHI[0.0000000100000000],USD[15.9261555175741237],USDT[0.0000000047462687],YFI[0.0000001000000000] |
| 00281516 | ALEPH[0.7429689500000000],BOBA[20.0000000000000000],USD[0.0020485339957000],USDT[0.0000000082005602] |
| 00281522 | SRM[0.0001774500000000],SRM_LOCKED[0.0018612100000000] |
| 00281523 | BNB[0.0000000060721735],BTC[0.0000000115413100],ETH[0.0000000001809190],FTM[0.0000000033952992],FTT[25.0007903857707561],NFT[320383149619975083],SOL[0.0000000000000000],SRM[73.6326308400000000],SRM_LOCKED[615.0375949500000000],USD[0.0000128284029918],USDT[0.0000001592193046],WBTC[0.0000000067532687],YFI[0.0000000225000000] |
| 00281524 | SXP[127.3170750000000000],USD[0.0000000042925632],USDT[0.0000000009105865464] |
| 00281529 | BTC[0.0000000060761566] |
| 00281530 | USD[0.0630067202611064],USDT[0.0088984800000000] |
| 00281533 | LINKBEAR[225067.6100000000000000],LINKBULL[0.0002200000000000],USD[1.0130346942000000] |
| 00281534 | BTC[0.0003260100000000],USDT[-2.4698496354682577] |
| 00281537 | BTC[0.0240741516019200],ETH[0.3281738138483089],ETHW[0.0000000053198900],LINK[64.1884440000000000],SRM[0.9998200000000000],USD[0.4002411685205760] |
| 00281540 | USDT[0.4103360000000000] |
| 00281542 | SRM[2.8374802000000000],SRM_LOCKED[0.2665127500000000],USD[0.0000000867933557],USDT[0.0000000020000000] |
| 00281543 | BTC[0.0000000087634108],BULL[0.0000000037270500],ETH[-0.0000000051500000],FTT[0.0636901851764710],USD[1.6258717213462686],USDT[0.0000000004000000] |
| 00281544 | USD[0.2286899500000000] |
| 00281548 | USD[0.1529106300000000] |
| 00281549 | SOL[0.0000000104000000],USD[0.0000007825893264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281550 | SRM[3.47488459000000000],SRM_LOCKED[0.125431330000000] |
| 00281552 | SRM[3.069256310000000000],SRM_LOCKED[0.112871660000000],USD[-0.542881536190475],USDT[1.747973209169159] |
| 00281554 | ADABEAR[0381.55000000000000000],ADABULL[0.00000000520000000],BTC[0.0000000450000000],BULL[0.0000000073600000],COMPBULL[0.0000000002000000],DEFIBULL[0.000000073600000],ETHBULL[0.00000006900000],FTT[0.00180727322771162],LINKBULL[0.00000009000000000],MIDBULL[0.0000000090000000],USD[0.00351834884 82512],USDT[54.16140564192711157],XLMBULL[0.00000000790000000] |
| 00281555 | APT[0.000000049000000],BNB[0.000000010000000],ETH[0.000000008905662],FTT[-0.000000016653576],MATIC[0.00000018400000],NFT (2918456657842739421[1],NFT (3617456449087509421[1],NFT (5243473192967065[1],SOL[0.00000051119922],USD[0.000076883583121],USDT[0.000017097527656] |
| 00281557 | FTT[0.054599800000000],LUNA2_LOCKED[73.116893020000000],USD[514.300671730076320],USDT[0.290039010626928 |
| 00281558 | BTC[0.000000030686900],RAY[0.165102240000000],USD[-0.018707193473289],USDT[0.000000003572336] |
| 00281559 | BTC[0.000000049053248],DOGE[0.000000045535299],ETH[0.000000005000000],GENE[0.000000100000000],LUNA2[0.005363518732000],LUNA2_LOCKED[0.01251487704000000],MEDIA[0.000000025000000],NFT (357937692300428072[1],NFT (5079710213253969841[1,SOL[0.000000047558948],SRM[0.026042820000000],SRM_LOCKED[15.0440763700000000],USD[3706.854406009619660033],USDT[0.000000147642965],USTC[0.759232000000000] |
| 00281563 | USD[0.571068435000000],USD[0.000000133802694] |
| 00281564 | BTC[0.166765226625000],ETH[0.013000000000000],EUR[1.350064600634568],FTT[25.00000007202535],HXRO[98748.619586880000000],LOOKS[277.00000000000000],SOL[13.278090082666800],SRM[19.107872640000000],USD[1.731921526045502],USDT[0.000000018596000],YFI[0.00000 00005000000] |
| 00281565 | USD[20.000000000000000] |
| 00281568 | BTC[0.0000283945000000],DOGE[10.0000000009780000],EOSBULL[0.09197950000000],ETH[0.00000005295300000],ETHBEAR[18.8400000000000000],ETHBULL[0.00000052953000000],GRT[0.400000000000000],KNCBULL[0.00233818500000000],LINKBEAR[9.973400000000000],LINKBULL[0.00000373570000000],USD[- 4.487851862379000000],USDT[8.094595797725000],XRP[0.629140000000000],XRPBULL[0.00061935000000000],XTZBEAR[0.4000000000000000] |
| 00281570 | BTC[0.0000001000000000],BUSD[18027.515483960000000],FTT[1000.000000000000000],LOOKS[5000.000000000000000],SOL[68.360000000000000],SRM[44.305849430000000],SRM_LOCKED[1068.020446430000000],USD[0.000000289923964],USDT[0.000000087368439] |
| 00281571 | BTC[0.0000001000000000],TRX[34.000000000000000],USD[2898.478929896604129000000000000],USDT[0.0000001202682511] |
| 00281572 | ALGOBULL[28527.542600000000000],USD[0.000000088639700] |
| 00281576 | FTT[0.300000000000000],SRM[5.251912320000000],SRM_LOCKED[4.748087680000000],USD[5.000000000000000] |
| 00281584 | ADABULL[0.000000006720000],BULL[20.0000000798000000],DOGEBULL[0.000000016900000],ETHBULL[0.000000700000000],FTT[0.127118720957364 3],LINKBULL[0.000000007000000],LUNA2[1.098647408000000],LUNA2_LOCKED[2.563510620000000],LUNC[238021.657290900000000],USD[0.047535013942000],USDT[0.0000000787322620000000000] |
| 00281586 | PERP[0.023830000000000],TRX[0.00001100000000000],USD[3.271142539147237 3],USDT[-2.795980279196766 7],XRP[0.500000000000000] |
| 00281587 | AMPL[0.000000000325476],AVAX[0.0000004402902 33],BNB[0.0000000000180800],BTC[0.0000071684000000],DAI[0.0000000100000000],ETH[0.0000000135111879],TRX[0.00240800000000000],USD[-0.721874405427385 5],USDT[0.00461162529091 37] |
| 00281589 | HT[0.35346735000000000],SRM[2.156965500000000],SRM_LOCKED[13.2030345000000000],TRX[0.0000110000000000],USD[-12.883205949038158 0],USDT[12.908147251353737 8] |
| 00281590 | BTC[0.0000076879000000],FTT[300.885758710000000],USD[1124.76422785631813 95],USDT[0.000000096250000] |
| 00281591 | BNBBULL[0.000000007150000],ETH[0.0326936401608000],ETHBULL[0.000000029000000],ETHW[1.0326936416865562],EUR[0.823480860000000],FTT[0.065594912763691 8],LINKBULL[18.518000007500000],SRM[0.667158110000000],SRM_LOCKED[2.4552671500000000],TRX[0.000026000000000],USD[2.759645574255445 5],VETBU LL[15877.542426250000000] |
| 00281592 | ETH[0.000987640000000],ETHW[0.000987640000000],USD[-1.019053766805516 8],USDT[0.000000003000000] |
| 00281598 | ETH[0.610007600000000],ETHW[0.610007600000000],FTT[387.72200101922246 802],HNT[0.007324500000000],MNGO[0.097750000000000],SOL[57.954704520000000],SRM[1042.835576630000000],UNI[199.038701250000000],USD[1829.078375428765922 2],USDT[0.0000000031000000] |
| 00281599 | SRM[0.306924770000000],SRM_LOCKED[0.089510250000000] |
| 00281600 | SRM[0.003074900000000],SRM_LOCKED[0.011697790000000],USD[0.000000057859188],USDT[0.000000077680000] |
| 00281602 | FTT[0.022317866030339 2],TRX[0.000002000000000],USD[0.0011207335421555],USDT[0.000000002894522 2] |
| 00281603 | BTC[0.0000007579945 5],USD[0.000041907000000],USDT[0.00019556270458 59] |
| 00281604 | ATLAS[9678.064000000000000],AURY[119.000000000000000],POLIS[180.863000000000000],USD[2.300589710000000],USDT[0.000000133696816] |
| 00281605 | ETH[0.000000046591 2],FTT[0.956812650000000],USD[145.93975123228697 8] |
| 00281606 | BTC[0.000114460000000],USD[-0.512447680000000000],USDT[0.1066799177000000] |
| 00281611 | SRM[0.987800830000000],SRM_LOCKED[0.001596130000000],USD[0.1066799177000000] |
| 00281612 | USDT[0.000000001303333] |
| 00281614 | AGLD[0.0000100000000000],COMP[0.0000004000000000],ETH[0.000000080413860],FTM[0.0000001000000000],GRT[0.0000009226285 0],SOL[0.000000100000000],SRM[0.6507960000000000],SRM_LOCKED[0.002775715427891 3],USDT[0.000000036916950] |
| 00281615 | USD[-7.634509129336400],USDT[16.85094400000000000] |
| 00281616 | BTC[0.000000031364799],BULL[0.000000089000000],DEFIBULL[0.000008673000000],ETH[0.000000125000000],FTT[501.5000000000000000],HNT[0.0148650000000000],LOOKS[1267.00000000000000000],LUA[16131.94495400000000],LUNA[6.591706829000000],LUNA2_LOCKED[15.380649270000000],LUNC[1435358.040000000000] 00000],MATH[2408.200000000000000],OXY[0.481925000000000],SOL[623.499663770470472836],SRM[18.754120840000000],SRM_LOCKED[111.6882334100000000],USD[-370.03362271610786],USDT[1.490725066000000] |
| 00281620 | BNBBULL[0.000451000000000],EOSBULL[0.077740000000000],LTCBULL[0.07893000000000000],MTA[0.959400000000000],SUSHIBULL[0.002300000000000],TRXBULL[0.003623000000000],USD[1.000000996333336],USDT[0.000000097487800],VETBULL[0.00050000000000000],XTZBULL[0.0025448000000000] |
| 00281623 | 1INCH[0.0000001000000000],BTC[0.045989694346875 0],CEL[0.000000042829478],FTT[38.469097380952206 3],SRM[0.052882530000000],SRM_LOCKED[260375380000000000] |
| 00281626 | ETH[0.000000053556500],SRM[0.127992580000000],USD[0.489852160000000000],USD[0.013444320903308] |
| 00281627 | USD[0.000000005953400] |
| 00281628 | AMPL[0.0000000098119 89],BNB[0.000000001728200],BTC[0.0000000085000000],DAI[0.00000007779708 5],ETH[0.000000062185100],ETHW[0.04083293121851000],FTT[25.00000000000000000],LUNA2[0.464683869803400],LUNA2_LOCKED[1.0718953228747000],MATIC[0.200000000000000],NFT (3065944012693672831[1],NFT (5758457039924382031[1],SRM[1.935032000000000],USD[6.900161780000000000],USD[0.467096444663023 6],USDT[0.000000002935011] |
| 00281629 | USD[0.430885208984601 0],USDT[0.000000004333445] |
| 00281631 | AAVE[0.000000006177700],ADABULL[0.0157000000000000],ALGOBULL[2875000.000000000000000],ALTBULL[0.617000005400000000],AMPL[0.000000003470859],ASDBULL[9.300000000000000],ATOMBULL[314.000000000000000],AUD[106.41433672655444 34],AUDIO[0.886640000000000],BADGER[0.00000001000000000],BNBBEAR[9 45001.00000000000000000],BTC[0.0000001772510000],BULL[20.50320023602216000],BULL.SHIT[0.289000000212000000],COMPBULL[23.270000000035000],CREAM[0.849146033500000000],CRV[35.951238000000000],DAI[0.000000008618071],DEFIBULL[0.000000004452000000],DOGEBULL[0.93420000000000000 ,ENS[16.260017900000000000],EOSBULL[20080.0174000000000000],ETH[0.85251863846761000],ETHBULL[0.000000268570000],ETHW[0.42459146728552000],EXCHBULL[0.00000003155000],FIDA[3703700000000000],FTM[0.43798720387939 1],GLD[0.00000000000000000000],GRTBULL[78.1000000 0000000],HAL[70.0000001988500000],HTBULL[17.57000000000000000],KNB[339.175000000000000000],KNC[0.0000000270600],KNCBULL[50.0000000080000000],LINBULL[26.900005081000000],LTC[0.000000093502000000],TCBULL[258.003479585000000],LINA2[0.000085418236600],LUNA2_LOCKED[0.5000000919005920510000],LUNC[18.60 000000000000000],MAP$[0.84961900000000000],MATICBULL[55.90000000000000000],MIDBULL[0.184000007125000000],MTA[130.94339450000000],OXY[38.87834304000000],PRIVBULL[0.0476000000000000],RAY[313.540920910000000000],ROOK[0.48074121250000000],RUNE[7.490202650000000000],SNY[41.000000000000000],SOL[43.788340 68449582219],SRM[152.270518740000000],SRM_LOCKED[4.3241490000000000],SUSHIBULL[25100.00000000000000],SXPBULL[975.000000000000000],THETABULL[0.29540094000000000],TOMOBULL[16400.0000000000000000],TRX[3086.000000000000000],TRXBULL[94.9000000000000000],USD[126.65173720584323871],USDT[4 0000001111622],XLMBULL[11.820000000000000000],XRPS[000000038103544],XRPBULL[14090.0000000000000000],XTZBULL[106.6000000004200000],YFII[0.0000002116588001] |
| 00281635 | ETHBEAR[1560565.981000000000000],ETHBULL[0.00000122000000000],USD[0.000000016374411 0],USDT[0.000000061941160] |
| 00281638 | SRM[0.018162490000000],SRM_LOCKED[0.068899010000000],USD[0.000000070945600] |
| 00281640 | USD[6.738728800000000] |
| 00281643 | AUD[0.004880775082736],BTC[0.0000015722000000],DOGE[5.00000000000000000],USD[4543.088083824117122],XRP[9.28784115168345 3] |
| 00281644 | BTC[0.000000014365136 1],DOGEBEAR[2021[0.0000000035304800],DOGEBULL[0.000000084437988],DRGNBULL[0.0000000077565158],ETH[0.0000000775112 33],ETHBULL[0.000000095176304],TRXBEAR[3002581.193534590000000],USD[0.0000028065666865],USDT[0.0000000042413 89],VETBULL[0.00000007560962],XRP[0.00000 00054324884],XRPBULL[0.000000013126148 2] |
| 00281645 | FTT[25.098647200120838 0],HGE[0.037431500000000],SUSHI[0.000000010000000],USD[0.685348771289275],USDT[0.000000004870432] |
| 00281647 | BTC[0.000003469000000],ETH[0.000628575000000],ETHW[0.000628575000000],USD[0.054683985500000],USDT[3.856081555000000] |
| 00281648 | DOGEBULL[0.000000961942050000],ETH[0.003480597535063],ETHW[-0.003480597535063],FTM[6.688254240000000],FTT[25.155461049500000],LINK[0.000000086522200],SOL[0.00000000136164496],SRM[36.793317390000000],USD[0.477972389274594],USDT[0.045781960370960] |
| 00281649 | BNB[0.0000000845656 5],BTC[0.16489015911132],CEL[0.000000036301798],COMP[0.000000056955500000],CREAM[21.069519800000000],CVC[9287.025000000000000],ETH[0.00000037080965420 4],FTT[114.37934728849117 65],LUNA2[23.693281893000000],LUNA2_LOCKED[55.2819897100000],SNX[0 .000000000110852615],SOL[0.000000007192],SRM[78.6.547260000000],SOL[0.000000000007],USTC[0.000000000007] |
| 00281652 | COMP[0.000052270000000],DYDX[164.967000000000000],ETH[0.000404704700000],ETHBEAR[0.5990000000000],ETHBULL[0.0004074700000000],ETHW[0.0004074700000000],LUNA2[0.415419562400000],LUNA2_LOCKED[1.071340579000000],LUNC[99980.000000000000000],USD[- 0.991385736520412],USDT[188.208027184000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281653 | FTT[0.000000005503536400,RAY[0.000000010000000000],USD[0.0094973869936646],USDT[0.000000006190532]] |
| 00281654 | USD[152.0155341111856568] |
| 00281655 | FTT[0.00012932084000000],LUNA[0.007060161612000000],LUNA2_LOCKED[0.016473710430000000],SOL[0.000000006800000000],TRX[0.000001400000000000],USD[0.000000045308223],USDC[2000.000000000000000000],USDT[0.000000004775374],USTC[0.999400000000000]] |
| 00281656 | BTC[0.000000061758656],FTT[0.001416923322768],SRM[0.005955880000000000],SRM_LOCKED[0.023076020000000]] |
| 00281657 | BTC[0.000000085442366],BULL[0.000000008100000],USD[0.0039666803003033]] |
| 00281658 | BTC[0.000000050864000],NFT [43324640671088440 8](1],SOL[0.006498000000000],SRM[38.418305550000000],SRM_LOCKED[1.336959110000000],USD[2.888323499340000],USDT[0.2573287040000000]] |
| 00281661 | USD[5.0000000000000000] |
| 00281662 | SRM[11.245422360000000],SRM_LOCKED[0.1813320400000000],USDT[0.315644000000000]] |
| 00281665 | BTC[0.559903087129500],ETH[0.000993000000000],ETHW[0.000999300000000],LTC[109.359912000000000],USD[-2534.447684406236754 7],USDT[0.1240059800000000]] |
| 00281667 | BTC[0.087400042000000],ETH[0.000000138700000],FTT[0.131229410000000000],USD[28954.454075568398 2500],USDT[0.760909747940658 6]] |
| 00281669 | BTC[0.000000077446565],CRV[0.000000010000000],ETH[0.000000107034000],FTT[25.105845835000000],SOL[0.000000076838710],USD[0.037836212148832 1],USDT[0.620551984161642 6]] |
| 00281671 | BTC[0.000000066046286],FTT[0.023483402541388 0],USD[0.000000753951946],USDT[0.000000055258146]] |
| 00281673 | ABNB[1.000000000000000],ALGO[250.000000000000000],AMC[0.800000000000000],AMZN[2.594000000000000],APT[25.000000000000000],ATOM[10.000000000000000],BAR[20.000000000000000],BCH[1.500000000000000],BIL[201.872871750000000],BNB[0.208814980000000],BTC[0.000000055034577],BUSD[9999.000000000000000000],BYND[8.410000000000000],CAD[1410.000000000000000],CGC[88.800000000000000],DOGE[100.000000000000000],DOT[2.000000000000000],ENJ[5.000000000000000],ETH[1.546577783158540 0],ETHW[21.446577764025720 0],FTM[100.000000000000000],GOOGL[2.000000000000000000],HTJ[2.000000000000000000],HTHEDG E[1.000000000000000],JPY[1286.820767740000000],LTC[2.000000000000000],SLP[10000.00000000000000],SOL[5.000000000000000],SRM[0.906708720000000],SRM_LOCKED[523.775406320000000],SYN[101.000000000000000],TRX[10.000000000000000],USD[906446.356452740972238 0],USDC[60719.712314870000000],USDT[0.000000022357587],WBTC[0.000000001472190],XRP[100.000000000000000]] |
| 00281674 | ALCX[0.000977390000000],BNB[19.566110000000000],BRZ[0.000000004485251 1],BTC[5.048036351250000],ETH[0.000958105000000],FTM[0.000958105000000],FTT[0.002437718345010 5],LUNA[20.000000037693275 1],LUNA2_LOCKED[0.000000087950975 1],LUNC[0.008207789663290 8],PUNDIX[0.085968500000000],TRX[34011.321790000000000],USD[308924.346517212120725] |
| 00281675 | AAVE[0.000000002000000],BTC[27.280623846950000],COMP[0.000000090000000],ETH[0.000000186000749],ETHW[0.000519609672856],FTT[1000.053753021188020],LUNA2[61.449380480000000],LUNA2_LOCKED[143.381887800000000],MATIC[0.000000050000000],SRM[194.840389230000000],SRM_LOCKED[10101.151985610000000],USD[835761.431281770049780],USDC[800100.000000000000000],USDT[3804.621199120099855152] |
| 00281676 | BRZ[0.574582644891308 9],BTC[0.000474000000000],COPE[0.000000037800000],FTT[-0.000000058723959],NFT [30247816520918662 8](1],NFT [36432309453702073 9](1],SRM[0.001047960000000],SRM_LOCKED[0.110860300000000],STEP[0.000000015451168 6],USDC[20.846757050000000],USDT[0.000000004089136] |
| 00281677 | BTC[0.000000013217024],FTM[0.000000010000000],FTT[165.932150000000000],USD[13.289065114251307 5],USDT[0.006897404305732 3],XRP[1812.247359116344334 3] |
| 00281680 | USD[30.000000000000000] |
| 00281681 | TRX[43.437692000000000],USD[-1.899848503412500 0] |
| 00281682 | DAI[658.250277340000000],ETHW[0.615300400000000],TRX[0.000029000000000],USD[0.377191117500000],USDT[0.000000138121204] |
| 00281686 | APT[7.000000000000000],BTC[0.000000075000000],ETH[0.000000107039445],FTT[27.001932050000000],LUNA2[2.143109780000000],LUNA2_LOCKED[2.143109780000000],SOL[0.000000034792980],TRX[0.945592000000000],USD[162.124217388807118 7],USDT[0.000000181769256] |
| 00281687 | FTT[0.047610691481966 91],SRM[10.003640910000000],SRM_LOCKED[0.014990120000000],USD[112.649204466413840 90000000000],USDT[0.000000038324264] |
| 00281690 | USD[30.0000000000000000] |
| 00281691 | USD[17.973506236858000 0] |
| 00281693 | RSR[49996 07.000000000000000] |
| 00281695 | BNB[0.000000002271480],SOL[0.000000065544735],SRM[0.000286800000000],SRM_LOCKED[0.010322000000000],STEP[0.000000010000000],TRX[0.000030000000000],USD[1.297912236232584 5],USDT[0.000000007141180] |
| 00281697 | BNB[0.000000098401948],BTC[0.000000053985910],DOT[0.000000079600000],ETH[0.000000008454139],FTM[0.623442463173706 7],LOOKS[0.000000010000000],SOL[0.000000046000000],USD[0.000000033279663],USDT[-0.000000006047801] |
| 00281702 | ETH[0.000924040000000],ETHBULL[0.000008300000000],ETHW[0.000924040000000],USD[1.834073230470000] |
| 00281704 | RSR[499960 7.000000000000000],USD[2.815692536675911],USDT[0.000000095557250] |
| 00281706 | AVAX[0.000000048572679],BOBA_LOCKED[9166.666666670000000],BTC[0.000000038194322],BUSD[21.974876760000000],DOT[0.000000003496700],ETH[0.000000039979600],ETHW[0.000000001770732],FTT[0.001579461500000],LUNA2[0.312590364500000],LUNA2_LOCKED[0.729377517200000],LUNC[68067.210000000000000],USD[0.000000020222190],USDT[0.000000087120000] |
| 00281707 | BAL[0.000000005000000],BCH[0.000432435000000],BCHAB[0.000432440000000],BCHBULL[0.001534460000000],BSVBULL[0.001534460000000],COMP[0.000807276700000],COMPBEAR[0.005267052600000],COMPBULL[0.000009782400000],ETH[0.005085650000000],ETHBULL[0.000057375000000],ETHW[0.005083865000000],LTCBULL[0.003963900000000],PRIVBULL[0.000319385000000],SAND[0.884290000000000],USD[0.007249324334480],USDT[0.000000084865059],VETBULL[0.000059905000000],XTZBULL[0.000316755000000] |
| 00281708 | BNB[0.000000031280000],BTC[0.000000014772190],ETH[0.000000020272736],ETHBULL[0.000000004790000],FTT[0.000000012773910],LINK[0.000000005000000],PERP[0.000000010882000],RAY[0.000000032500000],RUNE[0.000000013497634],SNX[0.000000031005000],SOL[0.000000049132605],SRM[25.125128800000000],SRM_LOCKED[172.104464100000000],USD[0.341846389211005],YFI[0.000000004150000] |
| 00281709 | ETH[0.000000010000000],USD[0.000332410611660],USDT[0.000000033233672] |
| 00281710 | USD[2.272970568580600 0] |
| 00281711 | BTC[0.000000112900000],FTT[0.299994090903752 92],LUNA2[0.452908916000000],LUNA2_LOCKED[1.056787471000000],TRX[0.002205000000000],USD[63.791375166913760 5],USDT[0.000000020439979 1] |
| 00281712 | NFT [44056315613442365 5](1],NFT [48429517996768546 8](1],TRX[0.987830000000000],USD[1.635391815037109 7],USDT[2.663856347350000],XRP[0.596000000000000] |
| 00281713 | FTT[0.000014451596796 0],LINKBULL[0.000000007000000],USD[0.042363652372800] |
| 00281715 | BOBA[0.092686090000000],BTC[0.000000002691986],ETH[0.000000007272737],SUSHI[0.000000010000000],USD[11.700826864060188 9] |
| 00281716 | ATOMBULL[33.868938000000000],BNB[0.429926900000000],BULL[0.000000007551459],DEFIBULL[0.000000002000000],FTT[0.000000041560000],HGET[107.675497500000000],MAPS[0.000000072840000],MATICBULL[538.634735000000000],POLIS[50.181543270000000],USD[458.936495404694612 5],USDT[0.000000008937432] |
| 00281721 | FTT[0.073289647002000],USD[0.000000078353864] |
| 00281722 | FTT[0.139262594205288 0],SRM[0.188404210000000],SRM_LOCKED[0.742249750000000],USD[0.000000016946746],USDT[0.000000093717608] |
| 00281724 | ALGOBEAR[1000.798600000000000],ALGOBULL[8.818700000000000],BCH[0.000937000000000],BEAR[9.550000000000000],BSVBULL[0.016330000000000],BULLSHIT[0.000589000000000],DOGE[0.747300000000000],DOGEBEAR[2286.480000000000000],DOGEBULL[0.000000097900000],ETHBEAR[198.955800000000000],LINKBEAR[6898.800000000000000],LUA[0.043140000000000],MATICBEAR[3299438.620000000000000],SHIB[96290.000000000000000],SOS[199300.000000000000000],SUSHIBEAR[58.268000000000000],SUSHIBULL[0.088523000000000],SXPBULL[0.000991600000000],TOMOBEAR[24117.460000000000000],TRX[0.000001000000000],USD[0.000062136346190],USDT[0.003720000000000],XRPBEAR[961.500000000000000],LTC[0.338932000000000],USD[571.540845000000000] |
| 00281726 | |
| 00281728 | BTC[0.000000006975000],FTT[0.098600000000000],SRM[1.303200000000000],SRM_LOCKED[0.007251470000000],TRUMPFEBWIN[69.700000000000000],TRUMPSTAY[0269.874500000000000],USD[0.006140295344815 2],XRP[0.750000000000000] |
| 00281729 | ATLAS[135.893548002914860 3],AURY[0.000000035318636],BTC[0.000000081522163],ETH[0.000000042960294],FTT[0.008427842549442],GSD[0.000000107186864],PORT[10.433276897470636],SLND[0.000000042142560],SRM[0.002323025000000],SRM_LOCKED[0.015577700000000],USD[-0.000846261051693 2],USD[30.000000000000000],USDT[0.000000065551508] |
| 00281732 | AVAX[0.000000007223900],AXS[0.000000087108100],BNB[0.000001343297000],BTC[0.009159418598195],ETH[0.000830004856000],ETHW[0.000830004856000],FTM[0.000000025601500],FTT[0.010218791498815],LUNA2[0.698586352990000],LUNA2_LOCKED[1.630037611000000],LUNC[136958.734729371191660 0],OMG[0.000000046881200],SAND[30.000000000000000],SOL[0.007039698694200],SRM[0.002804080000000],SRM_LOCKED[2.429745940000000],USD[-2.187923298989200],USDT[0.008963662245144072],USTC[9.855052022551390 0] |
| 00281734 | ETH[0.000000100000000],USD[0.008040000000000],USDT[0.000000008450748] |
| 00281735 | USD[0.000000014476425 7] |
| 00281737 | SRM[0.002696300000000],SRM_LOCKED[0.001030770000000],USD[0.299200000000000],USDT[0.000000004732000] |
| 00281739 | SRM[0.005772320000000],SRM_LOCKED[0.021853190000000] |
| 00281740 | ATOMBULL[0.000000060000000],BULL[0.000000050425000],DOGEBULL[0.000000075000000],FTT[0.000000039991731],LINKBULL[0.000000079000000],SRM[0.001930400000000],SRM_LOCKED[0.009364900000000],SXPBULL[0.000000023100000],USD[0.000000128333193],USDT[0.000000039964337] |
| 00281746 | USD[30.000000000000000] |
| 00281747 | BTC[0.000062610000000],USD[21.354148084437868],USDT[0.4965300000000000] |
| 00281750 | TRX[21.995600000000000],USD[0.002860759811402],USDT[0.008572830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281751 | KIN[29979.0000000000000000],TRX[0.0000200000000000],USD[343.2825231388526682],USDT[0.0000000025167338] |
| 00281753 | BTC[0.0003707000000000],USD[4.1096848940000000] |
| 00281755 | SRM[8.0483258500000000],SRM_LOCKED[0.2538573900000000] |
| 00281758 | DOGEHEDGE[0.0793100000000000],LINKBEAR[33393.1000000000000000],SOL[0.0000000048849824],USD[0.0000000062457729] |
| 00281759 | SRM[48.7208270200000000],SRM_LOCKED[0.0136387800000000] |
| 00281761 | SRM[0.1988313600000000],SRM_LOCKED[0.1303916600000000] |
| 00281766 | AUDIO[0.7150000000000000],FTM[521.2439250200000000],MCB[49.9905000000000000],OKB[0.0757819237978524],SRM[202.4936602400000000],SRM_LOCKED[2.0050459200000000],SUSHI[200.3480000000000000],TRX[0.0001100000000000],USD[682.1163817500000],USDT[11.1624521500000000] |
| 00281766 | 1INCH[0.0000001513277177],AAVE[0.0000001047282000],ALPHA[0.0000001446007063],BADGER[0.0000000595000000],BAND[0.0000000656022261],BCH[0.0000000250133],ETH[11.0033501824692816],ETHW[1.3005414279984211],FTT[0.0000000035033768],GRT[0.0000000454590085],HT[0.0000000045340488],LEO[0.0000000446074445],...]SRM_LOCKED[0.1182654800000000],SRM_LOCKED[0.1182654800000000] |
| 00281767 | USDT[10.0000000000000000] |
| 00281768 | FTT[0.0779316171400000],IND[10922.4232000000000000],MOB[0.0464467200000000],SRM_LOCKED[79.8867589500000000],USD[-2.1417761665630624],USDT[0.0000000086602608] |
| 00281770 | BULL[0.0000071117000000],ETH[0.0000200000000000],ETHBULL[0.0000254185000000],USD[0.0000519560149826],USDT[0.0048313294853392] |
| 00281771 | AXS[0.0000000050000000],BNBBULL[0.0000416268800000],BTC[0.0000000005000000],BULL[0.0000398888700000],CEL[0.0000000000000000],COIN[0.0000000050000000],ETH[-0.0000000016352229],ETHBULL[0.0000000038297252],LUNA2[0.0000000014017340],LUNC[32.3820754700000000],SLP[7.7827000000000000],SRM[0.0002854800000000],USD[0.0000090926101800],USDT[0.0000000016141450] |
| 00281772 | BNB[0.0000001000000000],BNBBEAR[5500.0000000000000000],BNBBULL[0.0000069500000000],BTC[-0.0000000028095625],BULL[0.0000001000000000],DOGE[0.0000002341769900],ETH[0.0000001300000000],FTT[0.0000007620775],LINK[0.0000002000000000],LTC[0.0000004481890703],SUSHIBULL[0.0000001000000000],SXPBULL[0.0009245000000000],TOMOBULL[0.0251000000000000],UNISWAPBEAR[0.0349100000000000] |
| 00281773 | BTC[0.0694650290580],DOGE[999.0783539300000000],ETH[2.0082066744683845],ETHW[0.0000000035010000],USD[2.3329623065000000] |
| 00281775 | FTT[0.0000100000000000] |
| 00281776 | SRM[1.0517665200000000],SRM_LOCKED[0.0378949000000000] |
| 00281778 | SRM[1.0517673300000000],SRM_LOCKED[0.0378940900000000] |
| 00281780 | BNB[0.0000001000000000],ETH[0.0000000116821264],FTT[0.0000000096181192],NFT[33575220358314900 9][1],NFT[42090083316659539 7][1],NFT[50369662686823959 7][1],NFT[51558404761832752 3][1],USD[0.0000024513492549],USDT[0.0000018469366719] |
| 00281782 | BLT[0.6158000000000000],ETHW[0.0047300000000000],FTT[0.0800000000000000],HGET[0.0464310000000000],LUA[0.0204199900000000],TRUMPFEBWIN[13155.2731000000000000],TRUMPSTAY[3229.3144000000000000],TRX[0.0000100000000000],USD[0.0000000865191 36],USDT[295.8872996423619426] |
| 00281784 | SRM[0.0508781500000000],SRM_LOCKED[0.0379054700000000],USD[0.8280000000000000] |
| 00281785 | USD[1105.8612070200000000] |
| 00281786 | BTC[0.0000000098026446],DAI[0.0000001000000000],DOGEBULL[0.0000000340000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0192127465070171],SRM[0.1190551600000000],SRM_LOCKED[51.5806589200000000],TRX[0.2128000000000000],USD[-0.0000002080956625],USDC[8082.5813434000000000],USDT[0.0000002340513755],WBTC[0.0000001277143] |
| 00281787 | FTT[5.0000000000000000],SOL[5.0000000000000000],SRM[8.0968221000000000],SRM_LOCKED[0.0720191400000000],USDT[0.9220000000000000] |
| 00281788 | SRM[0.0411187000000000],SRM_LOCKED[0.0269263400000000] |
| 00281790 | BTC[0.0000000000084951],FTT[0.0058389347656045],USD[-0.0021715377600763],USDT[0.0000000032637460] |
| 00281791 | USDT[0.0500000000000000] |
| 00281792 | ALGOBULL[38563.0381150000000000],APT[0.0049238932758800],ATOMBULL[44.6545784305000000],BALBULL[0.0000000885000000],BAND[0.0000000097829000],BNB[0.0000000026176700],DMGBULL[779.8518000000000000],DOGE[5.0000000000000000],ETH[0.0000000436131000],ETHW[0.0001790400000000],FTT[0.0800199300000000],LTCBULL[0.0000000050000000],LUNA2[0.0013212017000000],LUNA2_LOCKED[0.0030828041310000],LUNC[0.0060552500000000],SOL[0.7870092200000000],SRM[0.3416415100000000],SRM_LOCKED[1.8895829300000000],STG[0.0002500000000000],SWEAT[93.7210186000000000],TRX[0.0000120000000000],USD[247.2942179248710 36],USDT[0.5877644265231455],USTC[0.1870185638562500],XRPBULL[0.0000000000000000] |
| 00281793 | BAL[31.4066538857845524],ETH[0.0000000060716138],FTT[0.0010816577909094],USD[-0.0003639106632712],USDT[0.0000000058035279] |
| 00281794 | FTT[5.0000000000000000],SOL[5.0000000000000000],SRM[8.0968520800000000],USD[0.0198916000000000],USDT[0.0000018156496391] |
| 00281795 | AVAX[0.0000000050000000],BNB[0.0000000075648392],DOGEBULL[0.0000000078000000],ETH[0.0000000081778561],FTT[0.0000000043931126],SOL[0.0000000063150345],TRX[0.0002500901729 76],USD[0.0000005134 1931],XRP[0.0000000081802826] |
| 00281796 | SRM[0.1412452200000000],SRM_LOCKED[0.0925612800000000] |
| 00281798 | BTC[0.0000000050000000],BVOL[0.0000000098000000],USD[0.6718424152046347] |
| 00281801 | SRM[2.0968469500000000],SRM_LOCKED[0.0198563000000000],USDT[0.9040000000000000] |
| 00281802 | SRM[39.9675240400000000],SRM_LOCKED[1.4406675600000000] |
| 00281803 | SRM[62.0549653900000000],SRM_LOCKED[2.2369071100000000] |
| 00281806 | BTC[0.0000239937502500],SRM[0.2562940800000000],SRM_LOCKED[0.3642320400000000],USD[5.0000000000000000],USDT[0.0000018158496391] |
| 00281807 | SRM[2.0969007500000000],SRM_LOCKED[0.0192317000000000],USD[0.8660000000000000] |
| 00281810 | SRM[0.0968530100000000],SRM_LOCKED[0.0195359000000000],USD[0.8160000000000000] |
| 00281811 | BTC[0.0105979436000000],BUSD[2000.0000000000000000],COPE[25.0025000000000000],FTT[10.5978800000000000],SOL[0.7998448000000000],USD[8586.5071853974515040] |
| 00281818 | AGL[D0.0000001444726741],APE[0.0000000667841371],AVAX[0.0000000024951165],BNB[0.0000000038270400],BTC[0.0000000628700],DOGE[0.0000009674636],DOGEBULL[0.0000001371497],EDEN[0.0000000787803760],ETH[0.0000000482681ETHW[0.0000000347651621],FTT[0.0000000071475520],MATIC[0.0000000185618841,SRM[0.1681743000000000],SRM_LOCKED[145.7230321400000000],SUSHI[0.0000000708035491,USD[149076.9578655851728028],USDT[0.0000000130111108],USTC[0.0000000051172700] |
| 00281822 | SRM[0.0025536000000000],SRM_LOCKED[0.0098208000000000],USD[0.0000918546503940] |
| 00281823 | ETH[0.0000058700000000],ETHW[0.0000058700000000],TRX[1.9986020000000000],UNI[0.0292228600000000],USD[0.0092627678074328],USDT[0.0000001149966959] |
| 00281824 | SRM[1.0517196400000000],SRM_LOCKED[0.0378779400000000],USD[5.0000000000000000] |
| 00281825 | ALGOBULL[2648745.5709161947821350],BNB[0.0000002758800],BSVBULL[1022.2830000000000000],EOSBULL[106.8251700000000000],SUSHIBULL[0.0000000000253],USDT[0.0000000928356650],XRPBULL[103.0278300000000000] |
| 00281827 | BNB[0.0000000968159521,BTC[0.0000000846900001,COPE[0.0000001700000001,FTT[0.0000000697842411,LOOKS[0.0000001000000001,MATIC[0.0000003663362211,MKR[0.0000000197186831,SOL[0.0000005209360001,SRM[0.0014494200000000],SRM_LOCKED[0.0054992200000000],SUSH[0.0000000850414531,UNI[0.000000008972062,USD[0.0000004744825211],USDT[0.0000000023074433,YFI[0.0000000270675467] |
| 00281829 | ASD[0.0000000882299061,AURY[10.0000000000000001,CLV[118.8798028200000001,DAI[0.0251956300000001,DFL[3500.0000000000000001,ETH[0.0000000500000001,ETHW[0.0000002585998,FIDA[600.4149330000000001,FTT[75.4753889608203878,MATIC[1.0000000000000001,MER[445.6292480000000001,MNGO[893.9961890000000001,SECL[120.3100000000000001,SLRS[750.0000000000001,SNY[33.6666000000000001,SOL[0.0053175500000001,TRX[0.0001400000000001,USD[0.1110966961178819],USDC[35.0000000000000001,USDT[0.1288538728738] |
| 00281831 | SRM[9.8896358000000000],USD[0.0002426200000000],USD[5.5007411580000000],USDT[0.0660020000000000] |
| 00281833 | USD[0.2432000000000000] |
| 00281835 | ATOM[0.0000000422519001,AVAX[212.8972693358235100],BAND[0.0600000000000001,ETH[4.8000000012500001,ETHW[4.8000000012500001,FIDA[0.7617230000000001,FTT[851.1394348250000001,LUNA2[0.0337686102900001,LUNA2_LOCKED[237.5083046000000001,RUNE[0.0000000665640001,SOL[0.0611279450000001,SRM[42.7508304600000001,TSLA[0.0298005000000001,USD[-4153.7517496710989018],USDT[1.2108477470750000],USTC[0.4780110000000000] |
| 00281839 | BTC[0.0000000922496501,FTT[0.3022450000000000],USD[0.1679934292497000] |
| 00281840 | FTT[5.0000000000000000],SOL[5.0000000000000000],SRM_LOCKED[0.0196400000000000],USD[0.9360000000000000] |
| 00281841 | BTC[0.0074011900000000],DOGE[5.0000000000000000],TRX[68.2377012300000000],USD[0.0104817462170698],USDT[446.0771141616354940] |
| 00281843 | FTT[5.0000000000000000],SRM[0.9989635800000000],SRM_LOCKED[0.0002426200000000],USD[25.6513908175000000],USDT[0.0020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281844 | SRM[197.729458210000000],SRM_LOCKED[7.127783270000000] |
| 00281845 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[8.096816630000000],SRM_LOCKED[0.071963990000000],USDT[0.952000000000000] |
| 00281846 | ETHBEAR[7589.500000000000000],TRX[0.000004000000000],USDT[0.000000025000000] |
| 00281847 | SRM[2.096837750000000],SRM_LOCKED[0.071942870000000],USDT[0.960000000000000] |
| 00281849 | USD[6.963621135066000] |
| 00281852 | SRM[176.693214620000000],SRM_LOCKED[8.369974400000000] |
| 00281853 | BTC[0.000000000200082],SRM[17.898916097502121],USD[0.000000026196793],XRP[8.648947448464200] |
| 00281854 | USD[1.030808000000000] |
| 00281856 | BNB[0.000000241915160],BTC[0.000985549066680],ETH[0.000000076765778],LTC[0.069536572947816],USD[0.138510924144059],USDT[0.000017623075016] |
| 00281859 | USD[0.000000042107568],USDT[0.710808225809640] |
| 00281860 | USD[30.000000000000000] |
| 00281864 | USD[0.897591425000000] |
| 00281865 | USD[20.000000000000000] |
| 00281869 | BNB[0.000000200000000],BTC[0.000000080527400],ETH[0.000000095414239],HT[0.000000022856590],NFT[28999869536845329][1],SOL[0.000000051256763],TRX[0.000290031268359],USD[0.000000009692181],USDT[0.000000155276848] |
| 00281870 | DOGEBEAR2021[-0.000000005000000],USD[0.415749068936092T] |
| 00281871 | BTC[0.000000078988926],SXPBULL[0.002330000000000],USD[0.000597792812183],USDT[0.000000024883324] |
| 00281873 | FTT[0.041534539109351S],LINKBULL[0.000000007600000],SRM[6.699279340000000],SRM_LOCKED[2.449412900000000],USD[3.752374769816809],USDT[0.000000049000000] |
| 00281876 | GST[0.047139520000000],USD[0.001101495000000] |
| 00281878 | USD[5.000000000000000] |
| 00281882 | SHIB[100000.000000000000000],SOL[0.009971500000000],USD[0.062624631248207D],USDT[0.000000044695001] |
| 00281883 | BTC[0.000000018000000] |
| 00281884 | USD[0.119753172362500D],USDT[0.165632085500000] |
| 00281889 | USD[30.000000000000000],USDT[0.129393000000000] |
| 00281891 | USD[30.000000000000000] |
| 00281892 | USD[30.000000000000000] |
| 00281893 | ETH[0.000061010000000],ETHW[0.000061010000000],FIDA[0.000000030665120],HXRO[0.390250000000000],SXP[0.086497000000000],USD[3.229675185000000],USDT[0.001396819276769] |
| 00281894 | BNB[0.000000100000000],ETH[0.000000010000000],FTT[0.000000010091974],USD[205.362089857436201],XRP[0.000000006963595] |
| 00281899 | USD[0.015955908300000],USDT[0.000000070495190] |
| 00281902 | ALTBULL[0.000000007000000],ATOM[0.000000062160499],AVAX[0.000000172706796],BALBULL[0.000000005000000],BNB[0.000000339060104],BNBBULL[0.000000114500000],BTC[0.000000873697330],BULL[0.000000292150000],BULLSHIT[0.000000022850000],BUSD[363.340000000000000],ETH[0.000000735493117],ETHBULL[0.000000059150000],FTM[0.000000089082023],FTT[25.056966212447037S],LINKBULL[0.000000025000000],LTCBULL[0.000000002500000],LUNA2_LOCKED[350.872524211953688],LUNC[0.000000313058793],MATIC[0.000000035459629],SOL[0.000000387181511],SUSHIBEAR[0.000000040000000],SXPBULL[0.000000004500000],UNI[0.000000007065693B],USD[1160.143493616738496000000000],USDT[0.000001253208575],USTC[0.000000153104977],XRPBULL[0.000000083000000] |
| 00281903 | BEAR[0.056775000000000],BULL[0.000015152150000S],USD[3.312483561750000] |
| 00281904 | USD[0.028604359000000],USDT[0.000000082367504] |
| 00281905 | DMG[0.020200000000000],MKR[0.005995800000000],MTA[0.990900000000000] |
| 00281906 | BTC[0.000000068818400],USD[0.007903011051938],USDT[0.000000060385365] |
| 00281907 | AMPL[0.007254945277974],FTT[0.299335000000000],SRM[0.260100000000000],UNI[0.049255000000000],USD[9.818793370000000],USDT[1.952589645000000] |
| 00281908 | ETH[0.000933880000000],ETHBEAR[0.731910000000000],ETHW[0.000933880000000],LINKBEAR[3.145750000000000],USD[0.388025172250000],USDT[0.000000092000000] |
| 00281913 | DOGE[0.000000381360720],DOGEBEAR2021[0.141900000000000],ETH[0.000000010000000],FTT[0.000000725781021962],KNCBULL[0.000000006000000],LINKBEAR[362696.467600000000000],SUSHIBEAR[22433711.094054400000000],SUSHIBULL[63.255690000000000],SXPBULL[0.000000080000000],TRX[0.000050000000000],USD[0.021507063879265A],USDT[0.000000008140152] |
| 00281914 | ADABULL[0.000000029774500],BNB[0.000000261715450],BNBBULL[0.000000090585000],BTC[0.282037923180026S],BULL[0.000000091917155S0],DOGEBULL[0.000000099140000],ETH[0.000000017500000],ETHBULL[0.000000005900000],FTM[0.000000136487628],FTT[25.000000330000000],GENE[0.000000008512167],NFT[3099126553300930S7][1],NFT[4260823659823989910][1],NFT[4710043367446218331],NFT[5651975823004026241],POLIS[0.000000016496356D],RAY[120.722191400000000],SLND[0.000000004164779],SOL[0.000000042464635S1],SRM[158.082593830000000],SRM_LOCKED[1.328180200000000],USD[0.647594383051216S],USDT[541.675901085980083T],XRP[0.000000153678216],XRPBULL[2.000000100000000] |
| 00281915 | ETH[0.000000100000000],SOL[0.006250000000000],USD[10000.000000356250000],YFI[0.000938820000000] |
| 00281917 | ATOM[0.200000000000000],LUNA2_LOCKED[11.065149730000000],LUNC[0.000000045974000],UBXT[0.564000000000000],USD[0.090103881183087S],XRP[0.000000100000000] |
| 00281918 | TRX[0.001424000000000],USD[0.000000131572022],USDT[0.000000159455805] |
| 00281920 | USD[30.000000000000000] |
| 00281922 | USD[30.000000000000000] |
| 00281923 | ETHBEAR[27.659065000000000],FTT[0.000000007973750],TRX[0.007770000000000],USD[0.000000215559515],USDT[0.000000103890868] |
| 00281925 | FTT[0.078856390334148],USD[0.000000112308957],USDT[0.000000037000000] |
| 00281927 | USD[3.745748186104045],USDT[0.000000004344970] |
| 00281931 | AUD[62447.447096523264280],BTC[0.000000089379486],CREAM[0.000000010000000],ETH[4.163770248975150],ETHW[4.141224139086100],FTT[39.849040643778364],LTC[2.735298425393000],LUNA2[0.002045346339000],LUNA2_LOCKED[0.047724747900000],MANA[4033.172676180000000],OMG[63.427224498237500],SUSHI[818.988030000000000],USD[0.050644224167198],USD[10.001780221000860],USTC[0.289528859844200D] |
| 00281932 | BNB[0.000000005000000],DOGE[0.000000088079435],ETH[0.000000020000000],FTT[0.099135514002500],SRM[0.000000079372872D4],USD[0.000000065067734],XRPHALF[0.000000078500000] |
| 00281934 | ADABULL[0.000000445000000],ALGOBULL[1500.949000000000000],BNBBULL[0.000087780000000],DOGEBEAR[22883.970000000000000],ETHBULL[0.000006537000000],HNT[0.100000000000000],LINKBULL[0.000075145000000],SUSHIBULL[0.510324700000000],SXPBULL[8.693631620000000],TOMOBULL[0.097766000000000],TRXBULL[0.041310000000000],USD[1.484100375213000],USDT[0.000252000000000],XRPBULL[0.076140000000000] |
| 00281938 | BAO[1840000.000000000000000],FIDA[10.000200000000000],FTT[25.092608674627143S],OXY[57.73649300000000],SRM[1.000000000000000],STEP[19.000000000000000],SXP[913.090983300000000],USD[0.559737991867520D],USDT[0.000000066019000] |
| 00281939 | AVAX[0.022312000000000],BTC[0.000000096375000],ETH[0.000000010000000],FTT[0.224428156373943],LOOKS[0.981520000000000],LUNA2[14.325731160000000],LUNA2_LOCKED[33.426706040000000],USD[1.980830299329089Z],USDT[0.000000060000000] |
| 00281940 | LTC[0.000290780000000],USD[0.000002556083926S] |
| 00281941 | TRX[0.739904000000000],USD[0.512368060500000],XRP[0.750000000000000] |
| 00281943 | BTC[0.017954936572875],DOGE[1.000000000000000],ETH[1.000000009641829S],SOL[19.000000000000000],USD[162.247870676055975000000000] |
| 00281944 | ETH[0.000000055518920],TRX[0.002334000000000],USD[-1.527492115492565],USDT[2.085000000000000] |
| 00281945 | ETH[0.000000008244962],USD[0.000133454049796],USDT[0.000012942006478T] |
| 00281950 | POLIS[89.490478000000000],USD[196.801863083032535],USDT[1185.555082510000000] |
| 00281951 | USD[1.979036653580000] |
| 00281958 | AURY[0.300000000000000],BTC[0.115000012462825S],ETH[0.000000075181648],ETHW[0.000000020408004],FTT[0.014488847315195],ROOK[0.000000005000000],SOL[0.005469610000000],SRM[17.698721270000000],SRM_LOCKED[117.462044370000000],SUSHI[0.004392500000000],USD[8.932153123687030D],USDT[83.470461228306285B3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00281957 | FIDA[0.636000000000000],USDT[0.000000080000000] |
| 00281959 | 1INCH[0.000000006061642],AAVE[0.000000001712500],ATLAS[0.000000098240230],AVAX[0.000000013382500],BEAR[0.000000096266900],BNB[0.000000005321200],BNBBULL[0.000750028693086],BTC[0.000036644124455],BULL[0.0001000606057875],CEL[0.0000000204097474],CRV[0.000000018794226],DOGE[0.0000000170 62870],DOGEBULL[0.000000005968760],ETH[0.000000071743880],ETHBULL[0.000000006573168],FTM[0.000000186084700],FTT[0.000000123869996],HT[0.000000023825900],LINKBULL[0.000000008402564],LUNA2[0.00000440855490],LUNA2_LOCKED[0.0001082866627200],MATICBULL[0.00000003 9180750],POLIS[0.000000007725344],RAY[0.000000006709500],SLRSI[0.0000000002981172],SOLI[0.000000065113007],SRMI[0.304891813514404],SRM_LOCKED[243.039294000000000],USD[3888.829181913013108],USDTI[0.0000001226488671] |
| 00281960 | COPE[23.995200000000000],USD[0.791995800000000] |
| 00281961 | BTC[0.000000000000000],USD[4.232536605790000] |
| 00281964 | USD[146.221017510000000] |
| 00281966 | BTC[0.000000000000000],ETH[0.000000030000000],LINKBULL[0.000000062500000],USD[0.000000024430324],USDT[8526.778219606862846] |
| 00281968 | ADABULL[0.000000035465420,4],ATLAS[0.000000051824844],BNBBULL[0.000000067687874],COMPBULL[0.000000008700000],CUSDT[0.000000042610208],DOGE[0.000000344600417],DOGEBEAR[0.000000005269849],DOGEBULL[0.000000070604121],EOSBULL[0.000000084088327],ETCBULL[0.0000000358076721],ETHBEAR[0.0000001500390000,3],ETHBULL[0.000000300443220],LINKBULL[0.000000027227820],LTCBULL[0.000000004443520],ROOK[0.000000000009942340],SUSHIBULL[0.000000030000000],SXPBULL[0.000000036790960],THETABULL[0.000000005758432],USD[0.000000149792048],XLMBULL[0.000000086091269] |
| 00281969 | AMPL[0.000000007022793],BSVBULL[1.000000000000000],ETHBULL[0.000007051355000],USD[0.014392656360298] |
| 00281970 | AUDIO[19943.341992400000000],AVAX[153.807937860342836],BTC[2.601025918413966],CRV[0107.079009407523558],ETHW[0.000000004505960],FTT[673.433506365015143],MATIC[1504.249747065561390],MNGO[123087.438017180000000],MSOL[713.178967770266200],NFT.(62635218894156925)[1],RAY[520.012927848635904],SAND[0.015700000000000],SOL[0.000000069711171],SRM[5008.594504900000000],SRM_LOCKED[542.521239000000000],TRX[0.000847930601830],USD[3000.000000041700000],USDT[0.012355097100581B] |
| 00281971 | AGLD[0.037963000000000],ALICE[0.057411000000000],ETH[0.000180380000000],ETHW[0.000365280000000],GST[0.070879000000000],STEP[0.093330000000000],SUSHI[0.080575000000000],TRX[0.000205000000000],USDT[712.0140769440040934] |
| 00281972 | BTC[0.011822240459625],BUSD[10.720746180000000],ETH[0.002998430000000],ETHW[0.002999430000000],FTT[1.199772000000000],MATIC[39.986700000000000],RAY[5.378199290000000],SOL[1.283942489274169],SPELL[12697.188000000000000],SRM[11.283039990000000],SRM_LOCKED[0.231472290000000],USD[322.5002665291158601],XRPBULL[0.272787200000000] |
| 00281973 | USD[30.000000000000000] |
| 00281974 | BTC[0.000000000000000],ETHW[0.004400000000000] |
| 00281975 | USD[0.000000144044417],USDT[0.000000044965200] |
| 00281977 | FTT[0.066834000844000000],SOL[0.000000069045500000],USD[0.000924375508304],USDT[36.3462982224875000] |
| 00281979 | BNBBULL[0.00000219210000],SOL[0.000006904550000],EOSBULL[87.783318000000000],USDT[0.901854300000000] |
| 00281980 | AMPL[0.063439585939969],TRUMPFEBWIN[3689.600000000000000],USDT[153.826427600000000] |
| 00281982 | FTT[0.000000028035544],SRM[4.394114495200000],SRM_LOCKED[15.123021970000000] |
| 00281984 | MER[0.000000050000000],USD[0.524913637236062],USDT[0.000000047481000] |
| 00281985 | AUD[0.000000095786055],BTC[0.000000119589528],CEL[0.000000009000000],CHZ[0.000000089178472],CRO[0.000000080612688],CRV[0.000000168613029],DFL[0.000000067158762],DOGE[0.000000034182426],ENJ[0.000000089186516],ENS[0.000000069350183],ETH[0.000000053800000],FTM[0.000000052000000],FTT[0.000000070000011791421149],TC[0.000000009387457],MATIC[0.000000074421390],OMG[0.000000116054800],OXY[0.654883200000000],OXY[0.656488320000000],SOL[0.000000090000000],SRM[24.320404000000000],SRM_LOCKED[169.018922630000000],SXP[0.000000030000000],UNI[0.000000050000000],USD[1.370987802853840],USDC[0.736873500000000],XRP[0.000001409545460],XRP[0.000000096234558],YFI[0.000000050000000] |
| 00281993 | LINK[0.000000010000000] |
| 00281997 | USD[-0.004916946700000],USDT[0.006500000000000] |
| 00281998 | USD[0.000000053403936],USDT[0.000000008000000] |
| 00282000 | BTC[0.001147806500000],TRX[0.000000000000000],USD[0.000000017122276B],USDT[0.000000087172876] |
| 00282002 | BTC[0.010040238650350],USD[0.005769456316081],XRP[0.038402770000000] |
| 00282004 | ARKK[0.000000028908818],BAND[0.843650821303497 2],BNB[0.06519193862260],BOBA[2.599392000000000],BTC[0.018384463403490],BULL[0.000139782950000],COIN[0.000000079541461],ETH[0.018436386180836 9],ETHBULL[0.000000025000000],ETHW[0.018336722821986 9],FTT[1.299753000000000],LUNA2[0.052761559098 000],LUNA2_LOCKED[0.123110345000000],LUNC[0.021135671324520],PAXG[0.031990025000000],POLIS[1.999582000000000],RAY[1.335054080000000],SAND[4.999050000000000],SOL[0.472674604917659 2],SPELL[399.905000000000000],SRM[9.229249330000000],SRM_LOCKED[0.187884310000000],USD[1.367620000000000],TSLAPRED[0.000000017409652],USD[0.883265455540],USDT[0.000000010000000],XRP[1.01981983336520],XRPBULL[0.000000010000000] |
| 00282005 | SOL[0.000000006800000],TRX[0.000000000000000],USD[5.437903101282082],USDT[0.000000009803576] |
| 00282006 | CEL[0.000000000000000],EUR[0.320000000000000] |
| 00282007 | USD[30.824787460169482B],USD[0.000000047481000] |
| 00282008 | ALCX[0.000000097900000],ASD[0.097941000000000],BOBA[10027.245494190000000],BTC[0.000092260000000],DYDX[0.004143500000000],ETH[0.000000022900000],ETHW[0.000889770000000],FTT[108.956791680000000],HOLY[0.010000000000000],IND[0.497490000000000],LTC[0.009783570000000],LUNA2[4.604828045000000],MAP[0.616961900000000],NFT (315532068365043814)[1],NFT (526798589792966828)[1],RAY[4250.836794920000000],SLRS[0.361247000000000],SRM[3.319836150000000],SRM_LOCKED[53.115713060000000],TOMO[0.000000000000000],TRX[0.000003000000000],USD[2.231983957084805],USDT[0.000001082820],USTC[25.000000000000000] |
| 00282009 | ADABULL[0.000000695348000],ALPHA[0.530304500000000],ALTBEAR[91.680960000000000],ASDBEAR[261.750800000000000],BALBEAR[10.206350000000000],BCHBEAR[31.690391500000000],BEAR[13.380300000000000],BEARSHIT[3.844740000000000],BNBBULL[0.000070669293000],BSVBEAR[784.742300000000000],BSV BULL[0.019163400000000],BULL[0.000039772150000],CEL[0.063768200000000],COMPBEAR[88.376070000000000],DOGEBEAR[291.895000000000000],DOGEBEAR2021[0.000069867650000],DOGEBULL[0.000633945117500],ETCBEAR[1129.216500000000000],ETCBULL[0.000047290450000],ETHBEAR[2777.791000000000000],ETHBULL[0.000315758050000],FTT[27.440916000000000],GRTBEAR[0.652156000000000],HTBEAR[2.240750000000000],LEOBULL[0.000072319400000],LINKBULL[0.000051800000000],MATIC[8.418954000000000],MATICBEAR[51067.635000000000],MATICBEAR2021[0.061337796500000],MATICBULL[0.035602500000000],MKRBEAR[24.578165000000000],OKBBEAR[0.092800000000000],SUSHIBEAR[420.965300000000000],SUSHIBULL[0.632771920000000],THETABEAR[3500.650000000000000],TOMOBEAR2021[0.000750110922000],TRXBEAR[7420.840000000000000],UNISWA PBEAR[0.392242000000000],USD[1388354.990105804600604],VETBEAR[5.094948800000000],VETBULL[0.077848080000000],XLMBEAR[0.070449520000000],XLMBULL[0.035869552000000],XRPBEAR[0.051662000000000],XRPBULL[0.095432700000000],ZECBEAR[0.003460564230000] |
| 00282011 | BTC[0.000017000000000],TRUMPSTAY[0.325900000000000],USD[0.000594181954148] |
| 00282013 | ATLAS[8.386900000000000],TRX[0.317800000000000],USD[127.926459843425000],USDT[0.000000119379208] |
| 00282015 | BTC[0.000013307934580 4],ETH[0.000861750000000],ETHW[1.437050305000000],ROOK[0.000000075000000],SOL[0.007465100000000],TRX[0.99899750000000],USD[85238.248931224826 7995],USDT[2000.000000038600820] |
| 00282018 | ETH[0.000000100000000],USD[0.000000414017496] |
| 00282019 | AVAX[0.000000611326321],BNB[0.000535145251358],BTC[0.000000718064190],FTM[0.000000003000000],FTT[0.000000007556030 1],TRX[0.000269700000000],USD[-2.208267641284518],USDT[2.307195875531668 4] |
| 00282021 | DYDX[78.275575400000000],FTT[9.780822026684318 0],USD[0.824191096007000] |
| 00282023 | BF_POINT[600.000000000000000],USD[82.425980110000000] |
| 00282024 | FTT[25.000532266863200],USD[20.000000054480572],USDT[0.000000016363000] |
| 00282029 | FTT[55.312018081484935],RAY[0.000000005756464 8],SRM[0.883058750000000],USD[0.000000056202270],USDT[0.000000050000000] |
| 00282030 | BTC[0.000000000700000],FTT[0.021474032117367 9],PAXG[0.000000002000000],SRM[1.190725550000000],SRM_LOCKED[4.516189010000000],USD[0.583127346756428 2],USDT[2.337636532327689] |
| 00282033 | AAVE[0.003828650227520],APE[0.000000003200000],BTC[0.000000004500000],LUNA2[0.000132719727100],LUNA2_LOCKED[0.000030967936320],LUNC[2.890000000000000],MATIC[0.000000086502739],RAY[114.093557242192020 4],SAND[0.036562173772979 0],SOL[0.020597255421634 8],SPELL[0.000000036000000],USD[0.0011 7474764831904],USDT[2.630240638552543] |
| 00282035 | BTC[0.000000001000000],TRX[0.000541000000000],USD[0.000000370981156],USDT[4955.856475679534985],XRP[0.000000099951123] |
| 00282036 | USD[0.016479398000000],USDT[0.004541000000000002367504] |
| 00282037 | FTB[0.099720000000000],USD[0.340047503300000],USDT[2.213595349958895] |
| 00282039 | ETH[0.000000010000000],FTT[0.061429600000000],USD[0.708460000000000],USDT[1.709976341957654] |
| 00282040 | BEAR[0.000000033282445],BTC[0.000000055000000],BULL[0.000000086500000],DOGE[0.000000081290104],DOGEBEAR2021[0.000000007423694],DOGEBULL[3820.289855260992308],EOSBEAR[0.000000057361391],ETH[0.000000082673104],ETHBULL[0.000000023202257],ETHW[0.000000050000000],FTT[0.000000075205 42],LINKBULL[0.000000004390000],LTCBEAR[0.000000000039291248],LUNA2[0.000000038000000],LUNC[0.000000010000000],SHIB[0.000000000007734312],SOL[0.000000050000000],SRM[0.000000546764000],SUSHIBULL[0.000000084988009],SXPBULL[0.000000138000000],USD[0.023638852 48354451],USD[0.000001180048465,ZECBEAR[0.000000007190000] |
| 00282041 | ASDBULL[0.000278380000000],DMGBULL[0.189319600000000],ETH[-0.000000016688000],FTT[0.000000008082000],THETABEAR[0.001069810000000],USD[0.845642129961909 2],USDT[0.000000115130623] |
| 00282044 | ALICE[0.096900000000000],ATLAS[419.036000000000000],CHR[0.907000000000000],KIN[1329734.000000000000000],SHIB[769840.000000000000000],TRX[0.000001000000000],USD[0.565064952400000],USDT[0.000000082406472] |
| 00282048 | BTC[0.000000035000000],C98[705.925330000000000],FTT[0.109884300000000],GMT[299.959150000000000],LUNA2[7.521830556000000],LUNA2_LOCKED[7.550937960000000],LUNC[1637894.440000000000000],UBXT[5000.815736560000000],UBXT_LOCKED[702.249118050000000],USD[-93.752711996872668],USDT[0.000001980065673] |
| 00282049 | BTC[0.000000025000000],USD[0.142431853443440] |
| 00282050 | BULL[0.000007515000000],LINKBULL[0.000000007000000],USD[0.000952931600748],USDT[0.000000038840000] |

Schedule F/Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282053 | USD[25.524491280000000] |
| 00282055 | BTC[0.000000019734839],ETH[1.323390118320342],ETHW[0.000000004383773],RSR[0.000000089000000],SOL[0.000000097911700],SRM[0.763091760000000],SRM_LOCKED[440.812683190000000],USD[-137.488208854411220800000000000],YFI[0.000000200000000] |
| 00282058 | FTT[19.996285500000000],TRX[0.000000000000000],USDT[4155.805000000000000] |
| 00282060 | ALGO[0.634200000000000],LTC[0.009648340000000],NFT[348426421449170034][1],TRX[0.569169010000000],USD[0.000060902224180],USDT[18.990000009383481] |
| 00282061 | FTT[0.002092094886746](USD[-0.007011215994820 2],XRP[BALL[237.042262000000000] |
| 00282063 | USD[3.613680400000000000] |
| 00282065 | TRX[0.000001000000000] |
| 00282066 | USD[30.000000000000000] |
| 00282068 | ETHBEAR[0.000000066387048],ETH[0.000000001000000],FTT[1.596472723847739],USD[0.000000035315384532],USDT[0.000000005357003] |
| 00282069 | FTT[0.064819950000000],KIN[7412.444005190000000],USD[0.000625130099918],USDT[0.000000042560096] |
| 00282072 | ETHBEAR[613497095.383700000000000],USDT[0.223261254000000000] |
| 00282073 | BTC[0.000636511535000],ETH[1.190902865000000],ETHW[1.190902865000000],FTT[1277.794610000000000],LTC[0.005904000000000],LUNA2[5.186691967000000],LUNA2_LOCKED[12.102281260000000],SHIB[142.000000000000000],SOL[18.709279900000000],SRM[86.851402320000000],SRM_LOCKED[510.536758860000000],USD[138.324629906983578 3] |
| 00282074 | TRX[0.000000000000000],USD[0.000382869500000] |
| 00282077 | ADABULL[0.004169319030000],ALGOBULL[50305.226050000000000],ATOMBULL[8.539242390000000],BALBULL[4.025088432000000],BNBBULL[0.000051523650000],BTC[0.000307048402050],BULL[0.008433988400000],COMPBULL[0.485496942500000],DEFIBULL[0.003587193350000],DMGBULL[1698.869500000000000],DOGEBULL[0.006202185466200],EOSBULL[865.557110000000000],ETH[0.000429411503120],ETHBULL[0.000429411503120],EOSBULL[0.011609105000000],LINK[0.056623521673280],LINKBULL[2.353180844400000],LTCBULL[30.926014800000000],MATICBULL[0.346768350000000],SHIBBULL[2398.0155230000000000],SXPBULL[75.281544309455000],THETABULL[0.065335571277000],TOMOBULL[740.430747600000000],TRX[0.000030000000000],UNISWAPBULL[0.000000067000000],USD[4.094229546279445 4],USDT[0.048301082715014],VETBULL[2.060878754000000],XLMBULL[0.205731644500000],XRP[0.260254568822110 0],XRPBULL[8.801100000000000],XTZBULL[3.487237945000000] |
| 00282079 | USD[0.021568593200000],USDT[0.000000062367504] |
| 00282084 | ALGOBULL[1.632393490000000],USD[0.000000079694264] |
| 00282085 | DOGE[9633.000000000000000],FTT[0.000000007500000],FTT[25.068395782759597 1],RUNE[46.823410000000000],SRM[21.717076860000000],SRM_LOCKED[71.953817440000000],USD[257.884196610959368],USDT[1.663378337000000] |
| 00282086 | USD[0.751044385450000] |
| 00282092 | AMPL[0.000000003073886],BNB[0.000000148000000],BTC[0.000000043706100],COMPBULL[0.000000031500000],DEFIBEAR[0.000000005000000],ETH[0.000000981998000],FTT[16.316946198516843 0],LUNA2[0.209920725800000],LUNA2_LOCKED[0.489815026800000],MAPS[0.000000005687000],MATIC[0.000000084258983],NFT[435157753533132][1],NFT[360798389957631497][1],TRX[0.000000006587170],USD[67.049061530694699],USDT[0.000000120100000],XRP[0.000000088447392] |
| 00282093 | AUD[0.007869553819438],BTC[0.000000094592736],ETH[0.000000008067337],FTT[0.000000075375587],USD[0.019552260917653],USDT[0.000000082215209] |
| 00282095 | ETH[0.000000076409400],FTT[0.089518482900000],LINKBULL[16.701600000000000],LINKBULL[0.000006399500000],NFT[319369552455414660][1],NFT[334812734336817123][1],USD[0.052203116194456],USDT[0.000000073000000] |
| 00282098 | 1INCH[0.000001000000000],AAVE[0.000000005000000],BCH[0.000000040000000],BNB[0.000000073595941],BTC[0.000000187000000],COMP[0.000000095000000],CREAM[0.000000005000000],ETH[0.000000536133241],FTT[0.000000055591879],GBP[0.000000003140200],LTC[0.000000025217192],MKR[0.000000060000000],ROOK[0.000000050000000],SRM[2.191126180000000],SRM_LOCKED[4.294720470000000],USDC[2102.992400000000000],USDT[0.000000005085773],YFI[0.000000000000000] |
| 00282100 | SRM[0.000739100000000],SRM_LOCKED[0.002946100000000] |
| 00282101 | 1INCH[0.000000055901408],BNBBULL[0.075716599000000],BULL[0.005702736000000],EOSBULL[32060.860053900000000],ETHBULL[0.000000059000000],LINKBULL[257.690144287500000],SLP[1.842451880000000],TRX[0.000000043182386],TRXBULL[148.015714943578376],USD[0.031680142499374],USDT[0.019904587354569],VET[4.127190514272800],XRP[0.000000038532000000],XRPBULL[19366.228811000000000] |
| 00282104 | BNB[0.000000008940640],LINK[0.000000028887000],MATIC[0.000000000100000],USD[0.000000127496516],USDT[1.853459480000000] |
| 00282105 | 1INCH[0.000000021957686],BNB[0.000000005700000],BTC[0.000091341328149],ETH[0.000001999982],FTT[0.000000009338440],LTC[0.000000033376957],LUNA2[0.008346838240000],LUNA2_LOCKED[0.089475955890000],LUNC[835.010476156800000],MOB[411.238141356833455],RSR[0.000000009250000],RUNE[0.000000005021276],SAND[0.000000000000000],SOL[0.000000005308236],USD[0.000666122252610],USDT[517.401599305335670 2] |
| 00282106 | BTC[0.000000091405288],FTT[0.276540582160307 1],TLC[0.000000039192427],USD[152.502677877407194],USDT[0.000000039826542] |
| 00282107 | AVAX[0.000000007021728],BNB[0.000000010000000],BTC[0.105079162524189],ETH[0.000199400000000],FIDA[0.000199400000000],FIDA_LOCKED[6.623834030000000],FTT[25.357992463427680],RAY[392.908775520000000],SOL[100.000000000000000],SRM[407.543743350000000],SRM_LOCKED[19.615135020000000],TRX[0.000000018836601],UBXT[0.000000010000000],USD[11136.875070105074846],USDT[1970.188079372718542 1] |
| 00282111 | BULL[0.000038061500000],USD[0.000000002000000],USDT[0.000000002000000] |
| 00282114 | CONV[0.000000010000000],ETH[0.000000001213934],NFT[545876108178091946][1],NFT[559153171163738114][1],OXY[0.558700000000000],TRX[0.000001000000000],USD[1.674314025306550],USDT[0.000000093323088] |
| 00282116 | BTC[0.000000067236498],BVOL[0.000000008000000],EUR[0.000000000600000],FTT[0.049601794795797 9],MKR[0.000000052494700],SAND[0.000000015846186],USDC[399.900884180000000],USDT[0.000000007113874],XAUT[0.000000095000000] |
| 00282117 | AAPL[0.000000004865600],ADABEAR[585202.926000000000000],AMZN[0.000000200000000],AMZNPRE[-0.000000006339680],ATLAS[1000.010000000000000],AVAX[0.000000004710061],BABA[0.000000136329400],BNBBULL[0.000000038050000],BTC[0.000002253171709],BULL[0.000001453943325],BUSD[30.706393400000000],COIN[0.000000004491600],COMPBULL[0.055800279000000],COPE[29.832417000000000],DOGE[0.075029500000000],DOGEBEAR[1316268.656500000000000],DOGEBULL[0.000000130000000],DYDX[0.009275000000000],ETH[0.000001005500000],ETHBULL[0.076089635435000],ETHW[0.000741400000000],FB[0.000000047985300],FIDA[0.846083470000000],FIDA_LOCKED[0.328940210000000],FTM[0.066590000000000],FTT[10.001376445283592219],GENE[3.500380000000000],GOGOLPRE[0.000000027924795],JOE[3.000000000000000],LUNA2[1.608163440000000],LUNA2_LOCKED[3.752381360000000],MNGO[0.084800000000000],NFLX[0.000000105426950],NFT[341717274758896255][1],PERP[0.042740000000000],POLIS[0.029819070000000],RAY[0.089599320000000],SLND[0.062110000000000],SOL[0.065033000000000],SPR[0.000000116554870],SRM[1.258581500000000],SRM_LOCKED[446.746965590000000],STEP[0.000001000000000],SXPBULL[3.761023855000000000],THETABULL[0.001988051586500],TRX[0.105020000000000],TSLAPRE[-0.000000078272221],USDT[0.000000917212221],USDT[0.000000917704801],XRP[1.479691000000000] |
| 00282118 | BTC[0.000000007500000],LTC[0.000000009561400][0],USD[0.000000280045718],USDT[0.000000011971959 0] |
| 00282121 | CHZ[44532.622079290000000],EUR[0.000000035544450],FTT[2.652580190000000],USD[4.083273964343659 9],USDT[0.000000084724480] |
| 00282122 | BTC[0.000000817000000],USD[0.774019871865000],USDT[0.368470650000000000] |
| 00282127 | AAVE[289.847328000000000],BAND[-0.153476242132197400],BAO[527.900000000000000],BCH[12.344700000000000],COMP[0.000144900000000],CRV[0.875528470000000],DOGE[0.250400000000000],DYDX[4444.177780000000000],ETH[397.262611812136700],ETHW[0.000417457660789 0],GME[0.022386980000000000],GMEPRE[-0.000000042534668],GRT[53920.170700000000000],KNC[0.089218974730152],LTC[102.937153000000000],LUNA2[0.000000158696973],LUNC[30.043556629691057],NEAR[5.000.000000000000000],OMG[0.262064900000000],ROOK[299.825424859000000000],SOL[790.448269220000000],SUSHI[6002.385075000000000],TRX[7.598514000000000],USD[419399.894734488000000000],USDT[14931339.894734488000000000],USDT[0.000005908911],XRP[0.492000000000000] |
| 00282128 | BTC[0.000150670000000],USDT[0.000204027852068],XRP[0.720000000000000] |
| 00282129 | ATOM[0.000140730000000],ETH[0.000247100000640],ETHW[0.000247090642474],USD[1.091510540761264],USD[0.000000096143647] |
| 00282130 | ALCX[0.000000010000000],AURY[0.000000010000000],BRZ[0.275361620000000],BTC[0.000000448164424],CBSE[0.000000052574638],COIN[0.000000437690024],ETH[0.001000070000000],FTT[0.098934938543770],SOL[0.000005900000000],SRM[0.005675320000000000],SRM_LOCKED[4.917674800000000],STG[0.847109940000000000],TRX[0.000000045000000],USD[282.788130975381760],USDT[0.003331004362527] |
| 00282133 | LINKBULL[0.000076270000000],USD[0.009197400000000] |
| 00282135 | BTC[0.000000700453538],ETH[0.000000093920859],FIDA[5.553954920000000],FIDA_LOCKED[12.819403040000000],FTT[0.078675993558052],SOL[0.006065145341350530],SRM[0.464190120000000],SRM_LOCKED[2.305240860000000],USD[0.000000088051117],USDT[1.722509527840453] |
| 00282136 | TRX[0.000013000000000],USD[0.000000055075325],USDT[0.000000158059946] |
| 00282137 | BTC[0.000007331627],ETH[0.000000010000000],FTT[0.000000031600000],USD[0.168019031664592] |
| 00282144 | BCH[0.000000050000000],BNB[0.000000055862664],BTC[0.000000353860800],BULL[0.000000335000000],ETH[0.000000098113324],FTT[0.003367696677332],HT[0.000000097050400],KIN[0.000000270254518],SOL[0.000000167842438],TRX[0.000000042320910],USD[-0.000001446821117158],USDT[0.000000049263477],XRP[0.000004050450400] |
| 00282147 | BTC[0.000012220000000],USD[0.312097103275662],USDT[-0.000000012155826] |
| 00282149 | USD[0.000000076164660] |
| 00282151 | USD[30.000000000000000] |
| 00282152 | ATLAS[0.000000006565382],CHZ[0.000000006000000],COPE[0.000000039618339],FTT[30.762376600000000],OXY[0.000000003960000],POLIS[0.000000030000000],RAY[0.000000085000000],RSR[30657.536442870000000],SOL[0.000000038980000],SRM[0.167923730000000],SRM_LOCKED[0.822115060000000],USD[0.000001216654671],USD[0.000000047169925] |
| 00282153 | AKRO[0.175500000000000],AUDIO[0.983900000000000],BTC[0.000000049872512],ETH[0.000703100000000],ETHW[0.000700396821497],SRM[0.037217370000000000],SRM_LOCKED[0.141162540000000],TRX[0.861400000000000],USD[0.010004450160899 12],XRP[0.074232390000000] |
| 00282154 | ETH[0.000000300000000],FTT[0.038471500000000],HGET[183.333333330000000],KIN[579614.300000000000000],OXY[40.972735000000000],TRX[0.000005000000000],USD[0.974155010000000],USDT[0.000000093091764] |
| 00282155 | USD[0.000000030798720] |
| 00282156 | BTC[0.000092462855137500],ETH[1.817389751578300 1],ETHW[1.837389751578300],TRX[0.000005000000000],USD[0.000314924001459 8],USDT[1.142304271137056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282157 | USD[0.7212475000000000],USDT[0.0544257731766000] |
| 00282158 | 1INCH[0.0000000100000000],AAVE[0.000000086000000],ADABEAR[1902530.0000000000000000],ALGOBEAR[1914500.0000000000000000],ALPHA[0.0000000093484500],AMPL[0.000000005804137],BADGER[0.00000000009631220],BF_POINT[20.0000000000000000],BTC[0.0000006256892189],BULL[0.00000017500000],ETH[0.00000004912534 0],ETHW[0.0000000244051831],FTT[0.0985370475877641],HOLY[0.0000000097095989],LTC[0.0000001250000],LUNA2[0.0000166296900],LUNC[0.00000001012370],MANA[0.00000054359792],OXY[0.0000000025000],SOL[0.000000052348336],SRM[6.0030280700000000],SR M_LOCKED[27.9886613900000000],STEP[0.00000002000000],SUSHIBEAR[8133.000000000000],TOMO[0.0000002070001 TSLAP,TSLAPREI-0.00000000000000,USDI-1.8838566807973454],USDT[0.0000003535541631],XRP[0.0000000200000000] |
| 00282159 | 1INCH[13.9973400000000000],BF_POINT[35500.0000000000000000],BNB[0.0099544000000000],BTC[0.0573240235600000],BUSD[188.2158151100000000],DOGE[0.862538528191068],ETH[0.0067211000000000],ETHW[0.0067211000000000],FTT[150.6683783000000000],KNC[23.9954400000000000],LINK[0.0888280000000000],MATIC[0.05 70000000000000],SOL[0.0962402800000000],TRX[810.0002050000000000],USD[123.6512449782773482],USDT[0.1142148364467500],XRP[0.7099230017804674] |
| 00282161 | USD[20.0000000000000000] |
| 00282163 | USD[20.0000000000000000] |
| 00282165 | BTC[0.0000000609200336],ETH[0.0000000500000000],USD[0.0285073672500000] |
| 00282166 | TRX[59.0000040000000000],USD[20.6883595278000000] |
| 00282167 | AMPL[0.0000000025595930],BNB[0.000000010578000],FTT[0.0000000021088808],OMG[0.000000019825300],USD[0.0299305113397614],USDT[0.0000000087788733] |
| 00282169 | BTC[0.0000019418984810],FTT[0.0000000050000000],SRM[0.1202829600000000],SRM_LOCKED[0.7392094400000000],USD[0.0045885136243765],USDT[0.0000000039203426] |
| 00282170 | USD[13.3353728500000000] |
| 00282171 | ALGOBULL[1021.5967550000000000],ALTBULL[0.0999810000000000],ASDBULL[1.1001100000000000],ATOMBULL[3.9981000000000000],BALBULL[73.9859400000000000],BCHBULL[4.0977960000000000],BNBBULL[0.0487907280000000],BSVBULL[97.8604420000000000],DMGBULL[189.9320500000000000],DOGEBULL[0.09998100000000 00],EOSBULL[99.1650120000000000],ETCBULL[20.2798468000000000],GRTBULL[1.0997910000000000],KNCBULL[1.9996200000000000],LINKBULL[0.9998100000000000],LTCBULL[12.0071571000000000],MATICBULL[0.9576841000000000],OKBBULL[0.0019991450000000],RUNE[0.09998100000000000],TRXBULL[62.71703630000000],VETBULL[0.9998100000000000],XTZBULL[3.9992400000000000],ZECBULL[1.9996200000000000] |
| 00282173 | ETH[0.0000000104680024],FTT[0.000000080715254],LINA[0.00000000533828800],MAPS[0.0000005533828800],OXY[36.0000000008267850],RAY[0.0000000593400000],RUNE[0.0000008676608],SOL[0.0000001277498300],SRM[0.0007859000000000],SRM_LOCKED[0.0047014000000000],USD[0.3269003845797817],USDT[0.0889081 10174],XRP[8.4670608520000000] |
| 00282175 | ADABULL[0.0000001264800071],ALGOBULL[0.00000005320241A],ATOMBULL[0.0000003320569],BEAR[0.0000002456034],BNB[0.0000000092264984],BNBBULL[0.0000000832266868],BTC[0.0000001407417165],BULL[0.000000135000000],COMPBULL[0.0000000300000],DOGE[0.0000000820000000],EOSBULL[0.0000001612 83240],ETH[0.0000001809492890],ETHBULL[0.0000000448439974],FTT[0.000000044115592],GRTBULL[0.0000001732131116],LTCBULL[0.0000000380000000],SUSHIBULL[0.00000001000000],USDT[0.8690440893554368],USDT[0.00000097662471 6],THETABULL[0.0000000000000],XRPBULL[0.0000001279461445] |
| 00282176 | ADABULL[0.00000000266670000],BULL[0.0000000000000],COMPBULL[0.000000150000],DOGEBULL[0.0000000016000000],ETHBULL[0.00000051600000],FTT[0.0000000328332D],GRTBULL[0.000000397000000],LINKBULL[0.000000078000000],THETABULL[0.0000000000000],USD[0.00000005052857],USDT[0.000000000 8054879],XAUTBULL[0.0000000015000000],XLMBULL[0.0000000015000000] |
| 00282180 | STARS[2704.6536300000000000],USD[8.5680829212129724],USDT[0.0026257919417145] |
| 00282183 | 1INCH[1.0000000000000000],AVAX[0.0999815700000000],BTC[0.0061264340000000],CRV[0.9998100000000000],DODO[7.4985750000000000],DYDX[1.5996960000000000],FTM[4.9995000000000000],FTT[1.3961000000000000],GENE[0.0999810000000000],GMT[1.0000000000000000],MTA[9.9993350000000000],MTL[1.5000000000000000],P SYB.9965000000000000],SRM[83.1513937100000000],SRM_LOCKED[0.1125097000000000],SUSHI[0.498337500000000],TRX[0.00012800000000],USDI-2.3830933911926537000000000000],USDT[0.0000009260734B],WRX[4.0000000000000000],XAUT[0.0000092917900000] |
| 00282184 | ADABULL[0.0000000300000],BTC[0.0000000028248],BULL[0.0000000025100000],DOGEBULL[0.0000000967600017],ETHBULL[0.0000000058000000],FTT[0.0172542684278719],LTC[0.0073300966646692],LTCBULL[0.000000032610460],MKRBULL[0.0000000072000000],USD[0.1328437313392894],USDT[0.0000000601453191,XRPB ULL[0.0000000033068200],XTZBULL[0.0000000060000000] |
| 00282185 | ETH[0.0000000882652B],USD[29.6604663603939555] |
| 00282187 | 1INCH[0.0000000473706000],BTC[0.0000010480000000],ETH[6.0002566423324846],ETHW[5.0002566423324846],FTT[0.0002566423324846],EUR[0.3601516970939142B],MOB[0.000015970939142B],RUNE[3.6015970400000000],SRM[49.7595094000000000],SRM_LOCKED[189.1604990600000000],USD[29567035562911932838 61],USDT[1.7129750000000000] |
| 00282189 | AVAX[0.0000000004301444],BTC[0.0054993397885611],ETH[0.0000004001761772],LTC[22.0000000058640000],SOL[2.1531500000000000],UMEE[284.3226826953450000],USD[187.238105446788631400000000000],USDT[0.0022231206917218] |
| 00282190 | BADGER[0.0088950000000000],STEP[0.0295400000000000],TRX[0.0000020000000000],USD[0.0000005950545400],USDT[0.0000000932324388] |
| 00282196 | ALPHA[0.0000000100000000],ATOM[2999.4270000000000000],BADGER[0.0000005000000000],BAT[0.0718093400000000],BOBA[7.1558000000000000],BTC[0.0000001500000],CRV[0.250270150000000],CVX[2999.4180000000000000],DAI[1000.0447886000000000],DOT[6.2005564041022799],DYDX[0.009941500000000],ENJ[0.16000000000000],ETH[337.6197776045000000],ETHW[1.43319532450000],FTT[1510.4680979500000000],HT[0.0350000000000000],NEAR[0.0450000000000000],OMG[7.1558000000000000],RAY[0.0993140000000000],ROOK[0.00043880000000],SHIB[3785600000.0000000000],SOL[0.0058683650000000],SRM[1047.3650357400000000],SRM_LOCKED[8213.4201456800000000],SUSHI[0.1954600000000000],SUSHIBULL[53.5008025000000000],TRX[149977.5649830000000000],USD[476131.9625835531996448],USDT[301000.0000000000000029197101 00000000],USD[0.0332637846000000],USDT[0.0000000042367504] |
| 00282199 | USD[0.0332637846000000],USDT[0.0000000042367504] |
| 00282201 | ALEPH[830.8409700000000000],ETH[0.0007976872933775],ETHW[0.0007976800000000],MAPS[0.9810000000000000],TRX[0.0000020000000000],USD[0.0049519761777853],USDT[0.0015436040415065] |
| 00282202 | BCHA[0.0004845000000000],FTT[0.0471786593452380],HGET[0.0420000000000000],USD[0.2786920491000000],USDT[0.0000006650000000] |
| 00282203 | MAPS[0.4062000000000000],USD[0.0205413620011880],USDT[0.0000000102367504] |
| 00282205 | BTC[0.0001685371773619],ETH[0.0000000727776700],ETHW[0.0000000055544478],EUR[887.9999999444105702],FTT[0.0000002787200],SRM[0.3423145000000000],SRM_LOCKED[296.6155280500000000],USD[-0.4762195670515797],USDT[0.0000000122190532] |
| 00282206 | BTC[0.0000000005000000],ETH[0.0000000025000000],USD[0.9799600887826766] |
| 00282208 | BTC[0.0001152000000000],FTT[3.9992400000000000] |
| 00282209 | USD[0.0070308383500000],USDT[0.0000000042367504] |
| 00282210 | CRV[180.8037540000000000],FTT[13.0923847123004234],SNX[9.7100000000000000],USD[0.4460853890042500],USDT[0.0000000057800010],XRP[0.8141320000000000] |
| 00282213 | BNB[0.0000000029242296],BTC[0.0000000030000000],ETH[0.0000000061458555],FTT[0.0000000089357880],USD[0.2672276024553120],USDT[0.0000000093329917],XRP[0.0000000047866616] |
| 00282214 | USD[0.0607689591512000] |
| 00282217 | 1.9751885228125000 |
| 00282220 | BTC[0.0001514000000000],USD[-1.7695618350000000] |
| 00282222 | USD[0.0000007500000000],ETH[0.0000000000000000],FTT[150.0000000000000000],USD[-0.3257116575022649],USDC[5071.3841148600000000],USDT[0.0000000022500000] |
| 00282223 | CQT[13259.3524000000000000],CRV[0.8212000000000000],USD[1.0130958914243612],USDT[0.0000000092808357],WAVES[0.4603000000000000] |
| 00282225 | ATLAS[9.1320000000000000],ETH[0.0800000000000000],USD[-1.2601818095240280] |
| 00282227 | BTC[0.0002275884800000],SRM[6799.0000000000000000],USD[1.0575565586250000],USDT[2.9035289550000000],XRP[1.9117719496630853] |
| 00282228 | 1INCH[0.0000000053297823],BNB[0.0000000085273043],BTC[0.5000000129792125],CUSDT[0.0000000038146310],FTT[0.0064596787692577],GME[0.0000001000000],GMEPRE[0.0000000021526200],KIN[9790.4800000000000000],SOL[0.0000000041561638],SRM[6.6340688190500000],SRM_LOCKED[40.3002513400000000],USD[2451.67 3801388928260000000] |
| 00282231 | CHZ[7.2020000000000000],FTT[0.1541466109192399],MATIC[3010.0000000000000000],USD[3.9525011334867058],USDT[0.0000000010984484] |
| 00282232 | BTC[3.0903600337458200],DOGE[4.0000000000000000],ETH[28.4932497310403600],ETHW[28.4243939089136600],NEAR[5967.1063400000000000],OXY[205.9588000000000000],SOL[179.7513419185243200],USD[16055.0424141783000000],USDT[16608.9900000105522833] |
| 00282239 | USD[0.0000000000000000] |
| 00282240 | AMPL[0.0016937802225805],BULL[0.0000000020000000],ETH[0.0005658100000000],ETHW[0.0005658100000000],USD[0.0001057953454341],USDT[0.0000547118704428] |
| 00282246 | BTC[0.0000006411506090],DEFIBULL[0.0000000020000000],FTT[0.0000000003921437],USD[0.0000000096411667],USDT[0.5106409779483436] |
| 00282247 | HGET[0.0339430000000000],USD[0.0082957112500000] |
| 00282248 | FTT[0.0259937300000000],USD[19.1579726677466373],USDT[9.0757244783501961] |
| 00282249 | BUSD[5.4628462300000000],FTT[0.0186877500000000],SRM[0.1182716600000000],SRM_LOCKED[1.8817283400000000],USD[0.9651165170350000],USDT[0.0037821512500000] |
| 00282250 | USD[0.0007414550000000] |
| 00282251 | ETHBULL[20.6859138585000000],LINKBULL[0.0000264075000000],USD[2.3323224195150000],USDT[0.0365850909750000] |
| 00282252 | BCH[0.0000000195688],BTC[0.0000000036138536],BUSD[244764.8048485100000000],DAI[0.0000000472000000],DAI[0.0000000020942105],ETHW[0.0000000709421052],FTT[150.0271435790614241],LUNA2_LOCKED[168.5829735000000000],MATIC[9370.1169557000000000],OMG[0.0000098354826],SOL[0.0000000033088253],SRM[ 1.8231651000000000],SRM_LOCKED[664.1032134900000000],USD[0.0028155670654936],USTC[0.0000000072681300],XAUT[0.0000000076000000] |
| 00282253 | USDT[27.2925326958000000],USD[0.0082940000000000] |
| 00282255 | USD[0.5868549357500000] |
| 00282258 | FTT[24.6847142300000000],USDT[0.0697696924237400],USDT[0.0000000094255500] |
| 00282259 | ETCBULL[10.0348122000000000],MATICBULL[2.2288750000000000],MATICHEDGE[0.0015000000000000],PAXGBULL[0.0000066800000000],USD[2.7829223100000000000000],VETBULL[999.8000000000000000],XRPBULL[0.5998800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282262 | BTC[0.00000602052221174],COMP[0.00000001200000],ETH[0.000000100000000],FTT[0.585600050000000],USD[-0.4222597036148561],XRP[0.9234262900000000] |
| 00282263 | ATLAS[0679.55800000000000000],BTC[0.0334765500000000],ETH[0.000029000000000],ETHW[0.000029000000000],FRONT[606.835600000000000],LINK[50.000000000000000],MBS[293.97260000000000],POLIS[23.695260000000000],STARS[233.973200000000000],TRX[0.00024000000000],USD[2.6391960058000000],USDT[0.000000342005771] |
| 00282264 | TRX[0.000812000000000],USDT[0.630132270000000] |
| 00282268 | ETH[0.000000100000000],MKRBULL[0.000000006000000],USD[0.0009848040550924],USDT[0.000000064917890] |
| 00282269 | AAVE[0.000000005000000],AVAX[0.000000074333175],BTC[0.0000015994755664],CAD[0.000000059152900],ETH[0.024747106906740],ETHW[0.000000004929927],FTT[48289.2511972609570235],LOOKS[0.000000013444100],SOL[0.0007258733115260],SRM[3103.463251620000000],USD[0.3528180285667355],USDT[0.000000105532583],YFI[0.000000020000000] |
| 00282270 | USD[0.1219244500000000] |
| 00282272 | BTC[0.00000004584],FTT[0.0850388000000000],USD[0.4953803857645074],USDT[0.000000152235638] |
| 00282273 | BIT[1561.000000000000000],BULL[0.000000084500000],ETHBULL[0.000000095000000],FTT[4.9990500000000000],USD[3457.2019637916334982000000000],USDT[0.000000028312000] |
| 00282274 | BTC[0.000000047500000],DOGE[0.20112173000000000],ETH[0.036220240000000],ETHW[0.036220240000000],TRX[0.000003000000000],USD[-0.1107866694364003],USDT[0.000000056135027] |
| 00282277 | MAPS[0.8002000000000000],USD[-15.6232532217015762],USDT[17.1600000000000000] |
| 00282278 | USD[0.5000000000000000] |
| 00282279 | BNB[0.000000004562547],BTC[0.000000052107112],DAI[0.00000010319633],ETH[0.0369929857729103],ETHW[0.1192000075624482],FTT[0.0734719813948832],GRT[0.000000006510806],SRM[0.5016694500000000],SRM_LOCKED[0.3908728900000000],SXP[0.000000067478000],TRX[0.00000009542426],USD[1.1123846206578278],USDT[0.6977080079414973] |
| 00282280 | USD[5.0000000000000000] |
| 00282281 | DOGEBULL[0.0000000030369558],USD[0.0000000025596428] |
| 00282283 | USD[0.0000682985302704] |
| 00282284 | LNK[0.0403300000000000],USD[0.0000000029481248] |
| 00282285 | ALCX[0.00082028000000000],APE[0.000000000000000],AVAX[45.29605669635306600],BTC[3.0012494965795200],DOT[0.00400948941340000],ETH[0.00405295490278000],ETHW[0.0072561611543000],EUR[59277.0564305882725400],FTM[1007.0050000061102800],FTT[155.727208023957680000],GARI[0.0015000000000000],LUNA2[0.04279988229200000],LUNC_LOCKED[0.008866393480000000],LUNC[0.0000000085000000],SOL[66.61208976091281100],SPELL[4.7200000000000000],SRM[4.8627165000000000],SRM_LOCKED[2.384596640000000],TRX[0.00000300000000],USD[435.491017672478359],USDT[367.856236039421747] |
| 00282287 | 1INCH[-0.000000073574700],BAL[-0.000000000000000],BUSD[2347.88747376000000],ENS[0.0000001000000],FTT[0.000000006785589],NFT[(3009162889605177517)1],NFT[(3512744916168707278)1],NFT[(4356310876910787491)1],NFT[(4972708702868866681)1],NFT[(5384115688166447210)1],NFT[(5740531979922096994)1],NFT[(5757544474641589118)1],SUSHI[1908.6276489142721041],UNI[0.000000002783612],USD[1.8956888423911230] |
| 00282288 | CEL[0.0000000001402678],ETHBEAR[183.24197895000000000],ETHBULL[0.0000000036445601],FTT[0.000045853375681],SOL[0.0000000006386474],TRX[0.0000000000135033],USD[0.0006719912918450],USDT[-0.0072657212133917] |
| 00282289 | LINKBULL[0.000003080000000],LTC[0.00534500000000],USD[1.1351086900000000],USDT[1.1250000000000000] |
| 00282290 | APT[0.0000000000000],ETH[0.0000000000000],FTT[7.9677902043628600],NFT[(3709963742673420061]1],NFT[(4468728003894781]3[1],NFT[(4857038217063273)07[1],POLIS[0.000000036950805],TRX[0.000046000000000],USD[0.0000249302727755],USDT[0.000000167513] |
| 00282291 | FTT[702.3463800000000000],HNT[2645.613228000000000],SRM[3.9207905400000000],SRM_LOCKED[72.5192094600000000],USD[0.0385717900000000],USDT[7.32200000188095] |
| 00282292 | BNB[0.015028900000000],DOGE[1.0000000000000000],ETH[0.0017407000000000],ETHW[0.0017407000000000],FTT[0.0000001000000],USD[838.8242785892678412000000000] |
| 00282294 | ATLAS[100.0000000000000000],COPE[35.0000000000000000],FTT[25.0000000000000000],MOB[0.4887995000000000],NFT[(3007293466816925630)1],NFT[(3770390649525944731)1],SRM[93.5520584600000000],SRM_LOCKED[397.3815787000000000],STEP[0.0533177000000000],TRX[0.000000249862490],USDC[357.4822504000000000],USDT[0.0857842486989181] |
| 00282298 | BTC[0.000000000647747],EUR[0.7090121575438579],FTT[0.0925660030129750],USD[238.32861189308347]9],USDT[0.0000000086237906] |
| 00282299 | ADABULL[0.011287488825000],ALTBULL[0.098100000000000],BCHBULL[39.0507051500000000],BEAR[23599.588205000000000],BSVBULL[12756.9266600000000],BULL[0.000000263000000],ETHBEAR[175.485000000000000],ETHBULL[0.0002250202000000],FTT[15.598936000000000],LINKBULL[1.0747679970000000],TRUMPSTAY[0.8626533000000000],USD[24631.4219700001] |
| 00282300 | DMGBEAR[0.00000713000000000],DMGBULL[15.4538327700000000],TRX[0.7936330000000000],USD[0.000000100438888],USDT[0.000000199000000] |
| 00282302 | FTT[1.020620526248120],NFT[(3770383419300233222)1],NFT[(4184390520249491061)1],NFT[(4235818316223682941)1],NFT[(4459941873391829651)1],NFT[(4599839034086209)1],NFT[(4695600294663356)07[1],NFT[(4786031822023428291)1],NFT[(4819725013462343801)1],NFT[(5095324396358203)731],NFT[(5647516173526397531)1],SRM[2287801100000000],SRM_LOCKED[9056307100000000],USD[3.4782384251589568],USDT[0.000000000000000] |
| 00282303 | ADABULL[588.729126617910000],ATOMBULL[2767.96939141000000],BNBBULL[0.7152040728000000],DOGEBULL[18.2873182715000000],ETCBULL[13680.00000000000000],ETHBULL[0.2196538330000000],FTT[82.7000000000000000],GBP[0.0046231574643631],LINKBULL[104.9830126080000000],MATICBULL[47.9217267500000000],NFT[0.0000000000000],THETABULL[0.616464577856500],USD[9203100392362743],USDT[0.4148671174785066],VETBULL[0.0000000012500000],XLMBULL[0.0000000012500000],XRPBULL[22798.485040500000000] |
| 00282311 | SXP[139.90200000000000],USD[0.0387268000000000],USD[4.989942630000000] |
| 00282312 | USD[98.0230309800000000] |
| 00282315 | USD[98.0230309800000000] |
| 00282316 | ETH[366.1140000000000000],GOG[0.6490000000000000],TRX[0.000002000000000],USD[0.000000146937840],USDT[98678.4785672664865681] |
| 00282317 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 00282318 | BTC[0.000004638510687Б],KIN[0.000000010000000],SOL[0.0000000043904262],USD[0.000003751940277] |
| 00282319 | 1INCH[459.9392000000000000],AAVE[1.6496865000000000],ADABULL[0.000000004150000],AMPL[0.0000000001642406],ATOMBULL[0.000000006000000],AUDIO[815.8449600000000000],BNBBULL[0.000000056500000],CHZ[8.4173000000000000],COIN[0.000000098000000],COMP[0.000000015000000],COMPBULL[0.0000000095000000],DEFIBULL[0.000000006500000],DOGE[3447.000000000000000],DOGEBULL[0.000000004000000],DYDX[88.5980300000000000],ETCBULL[0.000000005000000],ETHBULL[0.000000088000000],EUR[0.3350000000000000],GRTBULL[0.000000015000000],HTBULL[0.000000790000000],KIN[14288563.6000000000000],KNCBULL[0.000000085000000],LRBULL[0.000000020000000],MATH[40.000000000000000],MATICBULL[0.000000009500000],MKRBULL[0.000000007500000],OKBBULL[0.000000008700100],THETABULL[0.0000001250000000],SXPBULL[0.000000053500000],TRYBBULL[0.000000035000000],UNISWAPBULL[0.000000030000000],USD[78987937500000000000],USDT[0.0129939250000000],ZECBULL[0.000000050000000],ZRX[572.891130000000000] |
| 00282320 | USD[0.000376908500000] |
| 00282322 | BNBBULL[0.000000050000000],BTC[0.000000064500000],BULL[0.000000006500000],DEFIBULL[0.000000067000000],ETH[0.000000075000000],ETHBULL[0.000000075000000],LINKBULL[0.000000067955000],USD[0.000000854720029],USDT[0.000000070874211] |
| 00282323 | BCHBULL[2.939441400000000],BSVBULL[14.9971500000000000],TOMOBEAR[6298.803000000000000],USD[2.052926528620000] |
| 00282324 | BTC[0.336977842500000],ETH[5.7289548702019000],ETHW[3.7289548702019000],FTT[37.4874432589673681],MANA[57.5496325398300000],SOL[6.0776465000000000],SUSHI[28.9944000000000000],USD[0.465551566478923],VETBULL[0.000000020000000] |
| 00282325 | BTC[0.003010870000000],USD[8.0655675710000000] |
| 00282326 | BTC[0.000000043567875],DOGE[5.000000000000000],ETH[0.000000032803783],USD[0.000057829700273],USDT[0.0000000177743044] |
| 00282327 | USD[0.000000000000000] |
| 00282328 | USD[30.0000000000000000] |
| 00282329 | DOGE[2224.6722500000000000],ETH[0.000000100000000],FTT[0.0053413384529700],LUA[9993.4321775000000000],RAY[0.255063000000000],STEP[0.0593357800000000],USD[1.2999945103235945],USDT[0.000000225112803] |
| 00282331 | BTC[0.000002279384100],SOL[0.000000402394450],TRX[0.000000000000000],USD[0.000000587030373 B],USDT[0.0023587548195 02] |
| 00282332 | ETH[0.000000047493780],TRX[0.000000079424346],XRP[0.000000009892414 2] |
| 00282334 | EUR[0.000000095089016],UNISWAPBULL[0.000000073000000],USD[0.000000066359204],USDT[0.9700463236013675],VETBULL[0.0007417000000000],XRPBEAR[8.1404000000000000],XTZBULL[0.006348000000000] |
| 00282335 | AAVE[0.000000051000000],AMPL[0.000000014900558],BAND[0.000000004000000],BTC[0.000000004757000],COMP[0.000000028500000],ETH[0.000000075378227],FTT[0.000000007447732],LTC[0.000000067000000],MKR[0.000000041000000],OMG[0.000000100000000],SOL[0.000000031000000],SRM[0.000000002000000],SXP[0.000000010000000],TOMO[0.000000013851562Б],UNI[0.000000088797471],WAVES[0.000000050000000],YFI[0.000000025000000] |
| 00282336 | ETH[0.000000036140000],USD[304.4307853072394328],USDT[0.00000018131916] |
| 00282338 | TRX[0.000001000000000],USD[3.0978280632013831],USDT[0.000000080806047] |
| 00282339 | BTC[0.000931400000000],SRM[1.2496440800000000],SRM_LOCKED[4.7503559200000000],USD[0.0000000026538802],USDT[0.0000001 17271680] |
| 00282343 | ETHW[1.0309892500000000] |
| 00282344 | 1INCH[0.000000076437363],AAVE[0.000000053654400],ATOMBULL[0.000000025000000],BAND[0.000000065715400],BCH[0.000000075000000],BNB[0.000000039028000],BNT[0.000000002393200],BTC[0.0000040384224173],COMP[0.000000014000000],ETH[0.000000110170002],ETHW[79.7918348000000000],FTT[0.1587588793],HT[21.9493000000000000],KNC[0.000000025000000],MKR[0.000000004000000],SRM[77.4693824700000000],SRM_LOCKED[298.8646862900000000],SUSHI[0.00000028319700],SXP[0.000000004378300],USD[0.0000545183701321],YFI[0.0000000021307400] |
| 00282346 | AVAX[0.0114376700000000],CRV[0.975700210000000],ETH[0.000000054000000],ETHW[0.000008863000000],SOL[0.000000050000000],SPELL[31.9595007500000000],TRX[0.000000030000000],USD[0.000000005459382],USDT[0.000000271766909] |
| 00282347 | SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[0.000000017832000],USDT[0.000000004750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282350 | BTC[0.00003553508425000],ETH[0.000942110000000],ETHW[0.000942102860782?],UNI[2.4000000000000000],USDT[13071.2484378032487964000000000],USDT[846.309602970000000] |
| 00282353 | CRV[0.986914700000000],DOT[0.041713610000000],ETH[0.0000000045000000],FTT[0.00000000044824241],RUNE[0.034901110000000],TRX[0.0000560000000000],USDT[14.56848721110452723],USDT[0.00000092139918] |
| 00282354 | ETH[0.000847050000000],ETHW[0.000847050000000],PAXG[0.000093150500000],USD[101.895237576405000],USDT[0.006211384150000] |
| 00282357 | ENJ[0.963330000000000],HT[0.09504100000000000],OXY[0.62608000000000000],SOL[0.00989310000000000],SXP[0.09666700000000000],TRX[0.000001000000000],USD[0.00418447592000000],USDT[0.000000076250000] |
| 00282358 | USD[2.46265444097169862] |
| 00282359 | AMPL[0.005345620533713400],BTC[0.00004397000000000],USD[0.00006279887189028] |
| 00282362 | USD[0.228985171600000000] |
| 00282363 | RAY[2027.53620600000000000] |
| 00282366 | ETH[0.00000010000000000],ETHBEAR[0.75180000000000000],TRXBEAR[0.4860000000000000000],USD[0.007974242631991810],USDT[0.00000000002738400] |
| 00282367 | BTC[0.00000003238796],DOGE[0.00000000262852800],ETH[0.0000001488113000],FTT[0.085184996683327510],TRX[0.0000050000000000],USD[0.00000024389174710],USDT[0.00000007948659610] |
| 00282368 | BTC[0.0000000018351600],ETH[0.0000000091660550000] |
| 00282369 | AURY[227.9436000000000000],FTT[0.06910000470064472],USD[134.2962215522295844],USDT[0.02668817488792994] |
| 00282370 | COMP[0.058412770000000000],ETH[0.0006597400000000],ETHW[0.0006597434427647],MKR[0.000144160000000],USD[-0.11334531137000000],USDT[0.0095147000000000000] |
| 00282373 | ETH[0.003000000000000000],ETHW[0.0030000000000000000],HGET[93.7846050000000000],TRX[0.6563000000000000000],USD[4.2964428600000000],USDT[0.4472031747500000],XRP[0.0400000000000000] |
| 00282375 | ATLAS[0.17600000000000000000],AVAX[0.05864000000000000],USD[0.0000000375000000],XRP[0.2008000000000000] |
| 00282377 | AGLD[100.0005000000000000],BTC[0.0000000044851170],EDEN[130.0006000000000000],ETH[0.000000087415135],FTT[150.07400749733925982],LUNA2[1.14809452500000000],LUNA2_LOCKED[2.678887225000000000],LUNC[250000.0000000000000000],NFT (31052123822193263 3)[1],NFT (5170630481927384 38)[1],NFT (52957425526162946 31)[1],NFT (54961861964457152 1)[1],SOL[0.0000000000003000000],SRM[15.25340636000000000],SRM_LOCKED[143.866593040000000000],TRX[0.00000100000000000000],USD[3444964377909477],USDC[217103.57758209000000000],USDT[8954.54833889682245 10] |
| 00282381 | BEAR[918488.79850000000000],BTC[0.00000006500000000],DOGE[5.0000000000000000000],FIDA[0.00000000700000000],USD[5.0000000000000000000],USDT[7.17990622265453843] |
| 00282384 | BTC[0.27904697100000000],ETH[0.20286014000000000],ETHW[0.20286014000000000],USD[4.32042156543153200],USDT[0.00000016124874 6] |
| 00282385 | DMG[0.0188000000000000],FIDA[0.94580000000000000],HGET[0.013720000000000000],HMT[0.66740000000000000],LUA[0.00549000000000000],MEDIA[0.00214200000000000],MER[0.32700000000000000],USD[0.00000000329693 29],USDT[1000.20000000000857612] |
| 00282388 | AMPL[-0.752850084556141 9],ETH[0.00025202000000000],ETHW[0.00025202127447 8],TRX[0.6971400000000000],USD[0.00210776800000],USDT[8.605361370625000 0] |
| 00282390 | ADABULL[0.0003366516811210],BALBULL[0.00000005000000],BNB[0.00000012684290],BTC[0.00000006830432],COMPBULL[0.00000000527363 42],DOGEBEAR2021[0.00000005000000],ETH[0.0000008943592 1],ETHBEAR2[148871.00000000000000],FTT[-0.00000001045831 29],LTC[0.000000011334 25],MATIC[0.00000003886512],RAY[0.000000065524849],SOL[0.0032438601330952],SRM[1.2722528300000000],SRM_LOCKED[8.84774717000000 00],SUSHIBULL[0.2183499600000000],TRX[384.00000000000000000],USD[4.3791048805098864000000000000],USDT[0.0000082872888] |
| 00282394 | BCHBULL[77.21799029000000000],USD[2.0214819014080950] |
| 00282398 | AMPL[-0.000000002946888 7],BTC[0.00004697500000000],ETH[0.00033671000000000],ETHW[0.0003367098415196],UNI[0.0608609500000000],USD[1452.2229010795057141],YFI[0.00009048000000000] |
| 00282401 | USD[0.0271822755944400] |
| 00282403 | BTC[0.00000003721435000],FTT[0.0644132944643083],USD[0.0000022979363070],USDT[0.000000008000000000] |
| 00282404 | BTC[0.0000005049862500],BUSD[102.5256076600000000],COPE[0.0000000012545628],FTT[0.0000005146230600],USD[0.0000001326768900],USDT[0.00000006572253300] |
| 00282406 | CEL[0.00000009235948 5],LTC[0.0000000043503984],USD[0.00195097533970270] |
| 00282408 | BCHBULL[77.21799029000000000],BULL[0.00000007200000000],DEFIBULL[0.00000008600000000],EOSBULL[146.361100000000000],ETHBULL[2.74092222000000000],FTT[0.307844738678570 5],USD[0.3061603794040400],USDT[0.000000055937372] |
| 00282409 | USD[1.52874460000000000] |
| 00282413 | BTC[0.00003520000000000],EOSBULL[0.00156800000000000],MATICBEAR[0.0602000000000000],MATICBULL[0.038939000000000000],SXPBULL[0.0007877520000000],USD[0.7013111005000000] |
| 00282414 | BTC[0.00000004520000000],ETH[0.00000009330932 2],FTT[0.000000059465260],LUNA2[1.597467892000000000],LUNA2_LOCKED[3.7274250810000000000],LUNC[0.0093430729821800],TOMO[0.00000001039247 45],USD[0.0000000478472076],USDT[7.8531059856607372],USTC[1.4940554590612008] |
| 00282415 | ALGOBULL[9714.33500000000000],BNB[0.0000000644453 43],BTC[0.000000006143220],DMG[0.000000093155064],ETH[0.000000005000000],ETHBULL[0.000000009000000],FTT[0.024197373684083 3],LINKBULL[0.0000000145000000],LTC[0.000000817821408],PEXBULL[0.000000081821408],RAY[0.00000000000000],USDT[0.00000008100000000],USDT[0.00000008100000000] |
| 00282418 | BADGER[0.006575250000000000],DMG[0.0462040000000000000],ETH[0.000000005000000],KNC[0.09645900000000000000],MAPSD.723360000000000],RAY[0.93521000000000000],SXP[0.085753000000000000],TRX[0.0000010000000000],USD[0.0084290010750000],USDT[2.0552071370000000] |
| 00282420 | BRL[0.14884710286446000],BRZ[-0.14884710000000000],ETH[0.0000003950000000],FTT[0.000244600000000000],SRM[0.0762200000000000],USD[0.0017704161498874],USDT[0.0000001981182441],XRP[1.1948670071194696] |
| 00282421 | RAY[0.771284312499872 6],SRM[3.13929831000000000],SRM_LOCKED[10.3986608700000000],USDT[0.0000283496895660] |
| 00282422 | ETHBULL[0.00163078000000000],USD[0.591037044500000000] |
| 00282423 | ALGOBULL[2.720130000000000000],ETH[0.0000384100000000],ETHBULL[0.00000000075000000],ETHW[0.000000384100000000],MATICBULL[0.0633585000000000],SUSHIBEAR[0.000969410000000],SUSHIBULL[1.8857668000000000],SXPBEAR[0.0463530000000000],SXPBULL[0.00024115890000000],TOMOBULL[0.026406250000000000],USD[0.0025935257400376],USDT[0.00000003000000000],VETBULL[0.00082577000000000],YFI[0.0085408000000000] |
| 00282426 | EUR[0.008380014527200],TRX[0.0004210000000000],USD[0.374515676946475 7],USDT[0.1982890036155501],XRP[0.500000000000000000] |
| 00282427 | FTT[-0.0000000211613 12],TRX[0.1144358300000000],USD[0.000012565957552 5],XRP[0.0000001000000000] |
| 00282428 | EOSBULL[0.00300000000000000000],MATICBEAR[0.319200000000000000],MATICBULL[0.080992000000000000],USD[0.0030823398000000] |
| 00282429 | ETH[0.00000005044448],FTT[0.000000051056500],USD[0.0001520184240000],USDT[0.000000129169577] |
| 00282430 | USD[0.14190368000000000] |
| 00282432 | FTT[0.037500000000000000],SOL[0.22394500000000000],SUSH[0.313467500000000000],SXP[0.039458185000000000],USD[0.0000001433027235],USDT[8.98654959111193488] |
| 00282433 | AVAX[0.00569000000000000],BTC[3.999900007620925 0],DOGE[0.9009150000000000],ETH[0.000000075000000],FTT[0.08542700000000000],UNI[0.0167030000000000],USDC[56666.394041190000000],USDT[0.00000005000000] |
| 00282434 | TRX[0.000001000000000],USD[22.93222026000000000],USDT[0.000000057335548] |
| 00282439 | 1INCH[-0.001416408453138 9],ADABULL[0.0000000040000000],BNB[0.00000054918000],DOGE[0.00000008186500],ETHBULL[0.000000007000000],FTT[0.00000036955546],GRTBULL[0.000000034000000],GT[0.000000058427605],SXP[0.00000015160700 0],SXPBULL[0.0000000090000000],THETABULL[0.00000040000000],TRX[0.00000 0582735572],USD[0.0000001068598357],USDT[0.003878616319094],XRP[0.00000027770000000],USDT[0.000000000406848] |
| 00282440 | DOGEBULL[302.409367200000000],LINKBEAR[473895.199000000000000],USD[0.1868987275000000],USDT[0.0000000804682668] |
| 00282442 | AMPL[0.0000000160406310],BTC[0.0000225787555800],EDEN[0.000061001000000],ETHW[0.0001604720313976],ROOK[0.0002854900000000],STEP[0.0872740000000000],TRX[0.00029000000000000],USD[0.0747059573400566],USDT[239.6380018268703694] |
| 00282447 | JOE[15.41414381876153],USD[0.00000047865811],USDT[0.328494540000000] |
| 00282446 | ETH[0.00000491262144 94],ETHW[0.00000491364482 26],USD[0.0431633959077343] |
| 00282448 | USD[-3.564738199368119 3],USDT[4.796830214914245 9] |
| 00282451 | BRZ[-0.011118780576493],USD[0.00381866813152 41] |
| 00282452 | BULL[0.00000000920000000],ETHBULL[0.00000008000000000],ETHW[2.5209389500000000],USD[2.4595689565060037],USDT[0.000000036548432] |
| 00282453 | BTC[0.000005210331085],ETH[0.0000000190000000],FTT[0.0000005000000000],RAY[0.000000075000000],RUNE[0.0007720900000000],USD[42.5628808959323214],USDT[38.4384825597091765] |
| 00282454 | SXPBULL[0.000782506710000000],USD[0.0793878715838800] |
| 00282455 | AUD[0.000000502293344],BCH[0.00000000265487 9],BNB[-0.000000003721594 7],BTC[0.00000004512921 6],ETH[0.00000002272991 6],FTM[0.000000144200000],FTT[0.000000022672943],GST[0.000000069779514],LTC[0.000000045453744],MATIC[0.00000007378318 3],USD[0.029083493076591 4],USDT[-0.000000002582140 0] |
| 00282458 | USD[0.0030363338900000] |
| 00282460 | ETH[0.000551400000000],ETHW[0.000551400000000],USD[28.991169040000000],USDT[0.003259725800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282462 | UBXT[345.526360000000000],USDT[103.393814417900000] |
| 00282463 | USD[-0.7515305226850000],USDT[0.7559800000000000] |
| 00282466 | USD[148.9044131947125000] |
| 00282468 | ETH[0.0000000069058000],TRX[0.0000200000000000],USD[0.000017923942508] |
| 00282470 | USD[0.0000000000000000] |
| 00282473 | 1INCH[0.9975980224315382],BNB[0.0036097400000000],TRX[0.0000070000000000],USD[0.0000000295236475],USDT[1050.8617133975020099] |
| 00282474 | BTC[0.0000000041500000],ETHD.0000000050000000],ETHW[0.0000000050000000],FTT[0.0059228129847749],LUNA2[0.0050512581120000],LUNA2_LOCKED[0.0117862689300000],NFT[3183319453480410881[1],NFT[31933521065685539611[1],NFT[3305478892559804291[1],USD[0.0000000018879160],USDC[1299.4448467500000000],USDT[0.0000000051250000] |
| 00282476 | BALBULL[0.0000000045000000],LINKBULL[0.0000000005000000],SXPBULL[21.6916908000000000],THETABULL[0.0000000075000000],TRX[0.0000020000000000],USD[0.0715473378778260],USDT[0.0000000022211681] |
| 00282477 | USD[1.4465810000000000] |
| 00282478 | MATICBULL[0.0664000000000000],THETABULL[0.0000005200000],USD[0.0000000103793412],USDT[0.0000000042019401],VETBULL[0.0436600000000000] |
| 00282481 | BTC[0.0000000003672554],ETH[0.0000000107657475],ETHW[0.0000000500000000],EUR[0.1782746065552767],FTT[25.3829772055357582],LUNA2[0.0011715615770000],LUNA2_LOCKED[0.0027336436800000],ROOK[0.0000000822000000],SOL[0.0000000079211008],SRM[0.1987602800000000],SRM_LOCKED[4.7902112700000000],SUSHI[0.0000000085078213],SXP[0.0000000092554000],USD[0.2369843661326714],USDT[0.0000000198484123] |
| 00282484 | USD[16.3201220500000000] |
| 00282485 | USDT[0.0000000850000000],USD[0.9336533189000000] |
| 00282487 | ALCX[1.9998100000000000],ATOM[0.0719180000000000],BTC[0.0000000052061972],COPE[211.9274368949089132],ETH[0.0000000048152436],FTM[0.0000000690296608],FTT[0.0000000073416916],LINK[0.0000000050000000],RAY[71.5214470035703666],SOL[0.0000000091000000],SUSHI[0.0000000050000000],TRX[0.0000020000000000],USD[0.0091966806822172],USDT[248.2701690079792562],XRP[0.0000000021440000] |
| 00282488 | USD[-1.5870813859600000],USDT[2.3500000000000000] |
| 00282490 | ETH[0.0006375900000000],ETHW[0.0006375900000000],LOOKS[0.1578850100000000],TRX[0.5284980000000000],USD[0.5799566167650000],USDT[0.0006827840000000] |
| 00282491 | USD[4.8304554815538670],USDT[8.0019589300000000] |
| 00282494 | USD[0.0000000020169302],USDT[0.0000000064427332] |
| 00282497 | BULL[0.0000000052700000],ETHBULL[0.0000000052700000],FTT[0.0047979193317742],SUSHIBEAR[97.9232118800000000],USD[0.0000688222602418],USDT[0.0000000115902800] |
| 00282498 | AAPL[0.0002806000000000],AAVE[0.0000000075541091],BCH[0.0002774586632197],BICO[0.1067194800000000],BTC[0.0000393118373211],ETH[0.0000000086670084],FTT[1000.2535423331139198],GOOGL[0.0000630180000000],IMX[0.0360300000000000],LUNA2[0.0038769428580000],LUNA2_LOCKED[0.0090462000000000],NFT[3909567894307945531[1],RAY[0.6102700000000000],SOL[0.0071354945053551],SPY[400.0007955700000000],SRM[19.0540902800000000],SRM_LOCKED[479.1218948100000000],TRX[200000.9686466900000000],TSLA[776.2795763000000000],UNI[0.0999642476303068],USD[890645.5590303537746161000000000],USDT[0.0058363334810816],USTC[0.5480000000000000],XRP[12.3179457836732130] |
| 00282505 | BTC[0.0000682200000000],BULL[0.0135035469000000],USD[0.0301541674746580] |
| 00282506 | USD[0.0088485940954460] |
| 00282507 | AMPL[0.0000000000287459],USDT[0.0000000070000000] |
| 00282508 | USD[30.0000000000000000] |
| 00282509 | CHZ[0.0000000029345520],FTT[0.0949300000000000],USD[0.0800100000000000],USDT[0.0000000060605169] |
| 00282511 | SXP[0.0771800000000000],USD[0.4629099700000000] |
| 00282513 | ALTBULL[0.0000000050000000],BALBULL[0.0000000050000000],BNBBULL[0.0000000050000000],BTC[0.0000000075000000],BULL[0.0000000082000000],BULLSHIT[0.0000000080000000],DEFIBULL[0.0000000044000000],DOGEBULL[0.0002984655500000],DRGNBULL[0.0000000070000000],ETHBULL[0.0000000055000000],EXCHBULL[0.0000000000000000],FTTBULL[0.0000000053343],HTBULL[0.0000000010000000],LINKBULL[0.0000004500000000],MATICBEAR2021[0.0552740000000000],MIDBULL[0.0000000060000000],THETABULL[0.0000000065000000],TOMOBULL[0.0000000050000000],TRX[0.0000010000000000],USD[0.0084249821000640],XAUTBULL[0.0000000090000000],XTZBULL[0.0000000050000000] |
| 00282514 | AAVE[0.9300000000000000],BAO[3.0000000000000000],BTC[0.0007899600000000],SOL[0.0291604600000000],UBXT[1.0000000000000000],USD[0.0000004304150300],USDT[1.9831313945757888] |
| 00282515 | SXP[0.0895880000000000],USD[0.0000000265002917] |
| 00282519 | ADABULL[0.0000511007462500],AUD[0.0000000097057780],AVAX[0.0567531296232417],BEAR[35.1192750000000000],BNB[0.0064403651073900],BTC[0.0000706429007000],BULL[0.0000026340729000],CBSE[-0.0000000180000000],COM[0.0081027282698600],DEFIBULL[0.0000324905492000],DOGE[0.9180627079390848],ETH[0.0002358431201800],ETHBEAR[79720.8250000000000000],ETHBULL[0.0003392377595000],ETHW[0.0020358431201800],FTM[0.6398892000000000],FTT[21.5913407700000000],LINK[0.0989026898156000],LTC[0.7798351867851800],MATIC[39.9604472000000000],SOL[0.4246934950000000],SRM[184.9362010600000000],SRM_LOCKED[670.0193600000000000],THETABULL[0.0000188664380000],USD[-ETH[0.5927492600000000],ETHW[0.5927492600000000],USD[0.4715232600000000] |
| | 15.7242514425431259],USDT[0.0000001516635110],VETBULL[0.0830972729960000],XRP[0.8776334444749600],XRPBULL[0.0118861700000000],YFI[0.0000000031940000], |
| 00282520 | BTC[0.0000000010000000],USD[0.0000000114035621],USDT[0.0000005680510],XRP[0.0000000058700000] |
| 00282522 | USD[3.9330224788385900] |
| 00282528 | SRM[0.9049050000000000],USD[5.0971413900000000] |
| 00282533 | ADABULL[0.0000092024000000],BALBEAR[3.8975500000000000],BEAR[6.2000000000000000],BULL[0.0000009502000000],ETHBULL[0.0000408000000000],THETABULL[122.1821262100000000],USD[0.0478769701997350],USDT[0.0000000110820975] |
| 00282535 | FTT[0.0004085399818078],USD[0.0092208092377620],USDT[0.3472753509880236],XRP[0.0000000036113231] |
| 00282539 | ETH[0.0000000015928],SRM[0.0215819000000000],SRM_LOCKED[0.1584948800000000],USD[0.0040324138070881],USDT[0.0000000028459263] |
| 00282540 | USD[0.4314673898574712],USDT[0.0249915466488350] |
| 00282541 | 1INCH[0.0000000080261200],AAVE[0.0000000044288000],AMZN[0.0000010400000000],AMZNPRE[-0.0000000030000000],BNBBULL[0.0000000080000000],BTC[0.0000001149572000],BULL[0.0000002460000000],COMP[0.0000000076000000],ETH[0.0000000980000000],FTT[0.0000001178781782],HOLY[0.0000002059520],KNCBULL[0.0000000041000000],LINKBULL[0.0000000002000000],REN[0.0000000044737000],SOL[0.0000000100000000],SRM[0.0006620400000000],SRM_LOCKED[0.0637536300000000],TOMO[0.0000000955102000],USD[0.0000002272143651],USDC[1992.3074633300000000],USDT[0.0000001228267051],YFI[0.0000000070000000] |
| 00282546 | BNB[0.0002223200000000],BTC[0.0000000000000000],USD[10.4700203067486055] |
| 00282550 | USD[2.5767347040950000],USDT[0.0018787000000000] |
| 00282552 | ETH[0.0000000021974800],USD[0.0877885897576546],USDT[0.0000000012935600] |
| 00282556 | USD[30.0000000000000000] |
| 00282558 | ALGOBULL[728130.0000000000000000],ATLAS[149.9920000000000000],DEFIBULL[0.0000002900000],DOGEBULL[0.0000454742000000],EOSBULL[64046.6657200000000000],ETCBULL[0.0077740000000000],KNCBULL[5.0000000000000000],LINKBULL[16.0329336200000000],MATICBULL[25.5256500000000000],SHIB[18574160.0000000000000000],SUSHIBULL[26245.1790200000000000],TRX[60.9996000000000000],USD[0.0131438650256471],USDT[1.3382487397446635],VETBULL[2.2399600000000000],XLMBULL[2.4009000000000000],XRPBULL[8816.4787170000000000] |
| 00282559 | BTC[0.0000000082798034],DOT[0.0178358764341663],ETH[0.0000000044630628],FTT[0.0000000079778544],SOL[0.0000001385782643],SUSHIBEAR[7712000.0007192000000000],THETABEAR[4529300000.0000000000000000],USD[-0.0498717273338773],USDT[0.0000000000373504] |
| 00282565 | BTC[0.0038000000000000],ETH[0.1980000000000000],FTT[110.0142504512168557],KNC[0.0000058925024],SOL[3.0196228750000000],USD[69.9149892602453674],USDT[0.0000000099643548] |
| 00282566 | AVAX[0.2999240000000000],BTC[0.0013196552832303],DOGE[10.0000000000000000],USD[0.0002670450825043] |
| 00282567 | BAND[-0.0000000058791071],BNB[0.0000000017791592],BNT[0.0000000097510698],BTC[0.0000000026750],DOGE[0.0000001350800],ETH[0.0000010823632],FTM[0.0000002620000],FTT[0.0000003252062],LINK[0.0000009916800],LTC[0.0000000288760],ROOK[0.0000005267000],SOL[0.0000003500000],SUSHI[0.0000040014765669],USDC[1.0000000000000000],USDT[1.7982890702725000],USD[0.0000003894591] |
| 00282569 | TRX[0.0000010000000000],USD[1.7982890702725000],USD[0.0000003894591] |
| 00282574 | RAY[0.0175903500000000],USD[-0.0007906450195374],USDT[0.0000000026642887] |
| 00282575 | BNB[0.0000000072000000],BTC[0.0000000036467621,DOGEBEAR2021[0.0000000025000000],ETH[0.0000000939396],USD[29.9520520062665286] |
| 00282576 | HGET[0.0438050000000000],SOL[0.0000000050000000],UBXT[0.3644000000000000],USD[0.0000001620417311],USDT[0.0000000136218678] |
| 00282580 | YFIBULL[10.0000000000000000],BCHBULL[50.0000000000000000],DOGEBULL[0.0500000000000000],EOSBULL[500.0000000000000000],ETCBULL[1.0000000000000000],LINKBULL[4.3432528900000000],MATICBULL[3.7030043300000000],SUSHIBULL[1000.0000000000000000],TOMOBULL[999.8100000000000000],USD[0.0000000007322 5075],XRPBULL[99.9810000000000000],XTZBULL[14.9996580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282581 | ETH[0.00032955000000000],ETHW[0.00032955000000000],TRX[0.0000040000000000],USDT[0.8701331635000000] |
| 00282583 | USD[30.0000000000000000] |
| 00282585 | ADABEAR[0.0000000229276 40],BEAR[0.0000000055970527],BNB[0.0000000018100185],BNBBULL[0.0000000006994231],BTC[0.0000000028601777],BULL[0.0000000023533652],CREAM[0.0000000068000000],DEFIBULL[0.0000000039880956],ETH[0.0000000085463584],SOL[0.0000000082096948],USD[0.0000000032789749],USDT[0.00000 25875201512],WBTC[0.0000000040824260] |
| 00282587 | USD[19.3769717880000000] |
| 00282588 | BTC[0.0000670730000000],USD[5.5298324069825000],XRP[1.4100000000000000] |
| 00282589 | BTC[0.0000000040000000],COMP[0.0000713890000000],USD[0.0000000115294492],XRP[0.0000000044627744] |
| 00282592 | FTT[0.0043837307540360],USD[-0.0004318181324814],USDT[0.0000000047126391] |
| 00282594 | BTC[0.0000861100000000],MNGO[1359.7280000000000000],USD[3.6494392800000000] |
| 00282599 | HMT[47.2967735800000000],MAB[3.4970550000000000],USD[0.0089128263827448],USDT[0.0000000103885414] |
| 00282600 | ETH[0.0000000037503563],LTC[0.0003888100000000],USD[-0.0000004930849313],USDT[-0.0000000044934163] |
| 00282604 | ALGOBULL[0.0000076075010],BNBBULL[0.9998100000000000],BSVBULL[0.0000000093522716],EOSBULL[0.0093799500000000],LTCBULL[0.0004772000000000],MATICBULL[0.0000000026167936],SUSHIBULL[0.0776579917000000],SXPBEAR[0.0983375000000000],TOMOBEAR[66.7500000000000000],TRXB ULL[0.0000000053199100],USD[0.0000000664192889],USDT[0.0000000061188991],XRPBULL[0.0000000074238881] |
| 00282605 | BAL[0.0000000080000000],BTC[0.0000000031440400],ETH[0.3875939637483400],ETHW[0.3875939637483400],FTT[0.0289747712755495],LTC[0.0000000025451500],RUNE[0.0000000099024800],SOL[0.0000000082097400],UNI[0.0000000093350300],USD[298.3106848593174311],USDT[0.0052192870077631],XRP[0.0000000035203000] |
| 00282606 | USD[7.4141081032750000] |
| 00282607 | FTT[0.0690445500000000],SRM[37.4873676400000000],SRM_LOCKED[142.5126323600000000],USD[5.4518077844000663],USDT[-0.0000000001194960],YFI[0.0005097200000000] |
| 00282609 | SRM[0.0414764500000000],SRM_LOCKED[0.1576736900000000] |
| 00282612 | USD[49.9368185445744000] |
| 00282615 | USD[5.7483162146099882],USDT[0.0000000003500000] |
| 00282616 | BCHBULL[1.8100000000000000],USD[23.6484322701034375],USDT[0.0001331018946537] |
| 00282622 | USDT[1.8919239226250000],XRP[0.3500000000000000] |
| 00282626 | BNB[0.0000000870645000],BTC[0.0000000089840400],DOGE[0.0000000050025800],ETH[-0.0000000022409400],HT[0.0000000085600000],LUNA2[0.0000000221628167],LUNA2_LOCKED[0.0000000517132390],LUNC[0.0048260000000000],MATICBULL[0.0011561002379600],SOL[-0.0000000008600000],TRX[0.0000000097902570],USD[0.0000000048122875],XRP[0.0000000008772000] |
| 00282627 | FTT[0.1376080841528682],SOL[0.0000000005000000],SPELL[0.0000001000000000],TRX[0.0000950000000000],USD[-568.3096273535361177],USDT[5711.2381287389362825] |
| 00282628 | FTT[0.0324749200000000],USDT[0.0000001148427164] |
| 00282629 | ADABULL[0.0000000022000000],BNBBULL[0.0000000009000000],BULL[0.0000000064000000],ETHBULL[0.0000000010000000],FTT[0.0074106019564813],LINKBULL[0.0000000030000000],USD[0.0079922996000000],USDT[0.0000000068316640] |
| 00282631 | USDT[0.0000000075000000] |
| 00282632 | BNB[0.0000000025000000],BNBHALF[0.0000000009025500],BTC[0.0009538700000000],ETH[-0.0000000050000000],ETHW[0.0000000050313868],FTT[1383.9019420708345289],SRM[0.9203489000000000],SRM_LOCKED[159.4964750000000000],USD[0.0000086503921661],USDT[0.0000000095663209] |
| 00282636 | 1NCH[0.0000000006010600],APT[0.5252312005274900],AVAX[0.0000000068389924],BNB[0.0000000035400],BTC[0.0084606312531344],CBSE[0.0000000099980500],CEL[0.0000001888031 00],ETH[0.0323804598638334],ETHW[0.0000000278900],FTT[150.0000000000000],HT[0.0000000015711600],LINK[0.0000000101878151],LTC[0.0000001593149001],LUNA2[0.0007177751386000],LUNA2_LOCKED[0.0016080865700001],LUNC[0.0045550030657600],MFT[2978663863252283][1],NFT[3015253897263420 31][1],NFT[3072249855106277551][1],NFT[33487997193098665][1],NFT[3847136046883932][1],NFT[41655314744053118 9][1],NFT[4247490734900110041][1],NFT[4732606878631054471][1],NFT[4747676239406400171][1],NFT[542593670507371 43131][1],NFT[5716844495944273401][1],NFT[5724303468717989][1],ROOK[0.0000000050000000],RSR[0.0000000057042800],SOL[0.0000000073074000],SPY[0.0000000085000000],SRM[1.3728236100000000],SRM_LOCKED[284.7020507200000000],STETH[0.0000000058066468],UNI[0.0000000001531900],USD[10.1429374404114746],USDT[0.0000087664133944],USTC[0.0000000012 8445500],YFI[0.0000000050000000] |
| 00282637 | USDT[0.0000275283736468] |
| 00282640 | FTT[0.0001854927645108],TRX[0.0000010000000000],USD[0.0000001690370032],USDT[0.0337152659475548] |
| 00282644 | FTT[0.0502247500000000],LUNA2[0.6275664695000000],LUNA2_LOCKED[1.4643217620000000],LUNC[120000.0000000000000000],USD[9.2184941152000000],USDT[0.0000000025170400] |
| 00282650 | AVAX[0.0000000542207923],BNB[0.0000000180000000],BTC[0.0000000070000000],MATIC[0.0000000035409236],SOL[0.0000000059772865],TRX[0.0000000099391139],USDT[0.0000000021751455] |
| 00282651 | FTT[0.0479408610000000],USDT[0.0000000032000000] |
| 00282652 | KIN[779723.5500000000000000],TRX[0.0000050000000000],USD[0.3981599845000000],USDT[0.0000000047981560] |
| 00282655 | FTT[0.1228826100000000],USD[16.7616472678840081],USDT[0.8189000095886036] |
| 00282657 | USDT[0.0000023045469042] |
| 00282662 | AAVE[0.0000000045000000],AKRO[0.6573000000000000],BAND[0.0000001000000000],BCH[0.0000001030500000],BNB[0.0000000042360988],BTC[0.0000000041220200],BULL[0.0000000092794000],ETH[0.0000000140000000],FTT[0.1996960100000000],LTC[0.0089270920000000],LUNA2[0.1418962235000000],LUNA2_LOCKED[0.331091188 1000000],USD[0.0000000020000000],USD[-3.4400718093902161],USDT[0.0000000193471899],WAVES[2.0000001000000000] |
| 00282665 | SXP[0.0720700000000000],USD[0.0053737602500000] |
| 00282667 | ADABULL[0.0000000043000000],BNBBULL[0.0000000008000000],BULL[0.0000000030000000],DEFIBULL[0.0000000040000000],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000060000000],FTT[0.0734563693478333],MIDBULL[0.0000000090000000],MKRBULL[0.0000000037000000],SOL[0.0020000000000000],THETABULL[0.000000 67000000],TRX[0.0017300000000000],UNISWAPBULL[0.0000000030000000],USD[-0.0000000110290322],USDT[0.0000000216602 10],XTZBULL[0.0000000078500000] |
| 00282670 | USD[0.0000000065210390] |
| 00282671 | SXP[0.0724025000000000],USD[0.0070493574000000] |
| 00282674 | SXP[0.0735330000000000],USD[0.0068405930550000] |
| 00282675 | SXP[0.0657525000000000],USD[0.0683154130000000],USDT[0.1762293350000000] |
| 00282676 | SXP[0.0738655000000000],USD[0.0096241456200000] |
| 00282678 | BIL[-0.0022633590836595],COIN[0.0000000406283436],EDEN[3.4000000000000000],ETHE[0.0000000096352803],FTT[7.3373043735248100],MNGO[40.0000000000000000],SRM[4.1134016400000000],USD[12.1346710888913329],USDT[0.0000000085224977] |
| 00282679 | SXP[0.0739985000000000],USD[0.0304786638000000] |
| 00282680 | USD[0.0022112710000000],USD[3353.1059528771158633000000000],USDT[0.0000000213573820] |
| 00282681 | BTC[0.0000038962072032],FTT[21.9000000000000000],SOL[10.8664034400000000],SRM[0.4476690800000000],SRM_LOCKED[0.0435515800000000],USD[15.5211954581651336],USDT[2.6598248050000000] |
| 00282682 | SXP[0.0744640000000000],USD[0.0083413934200000] |
| 00282683 | BTC[0.0000000208165000],BULL[0.0000000014006000],CHF[0.0000000004769910],DOGEBULL[0.0000000039180000],ETHBULL[0.0000000008755000],EUR[5649.0577843910300000],FTT[0.0000000109705138],LINKBULL[0.0000000062500000],OMG[0.1823034156593008],THETABULL[0.0000000048165000],TRY[0.0000000060000000],USD[0.0000000036371137],USD[0.0000000045000000],VND[0.0000000038696820] |
| 00282686 | ATLAS[174258.4713000100000000],AURY[1113.1329031100000000],CEL[0.0045000000000000],FTT[0.0000000034770000],POLIS[2698.7399479700000000],TRX[0.0001460000000000],USD[4.1540119024560262],USDT[0.0032000057350000] |
| 00282687 | SXP[0.0746635000000000],USD[0.0020502949900000] |
| 00282689 | SXP[0.0752620000000000],USD[0.0040634048800000] |
| 00282690 | BTC[0.0001986890000000],BULL[1.6751773403500000],DOGE[0.9128850000000000],ETH[0.0009680800000000],ETHBULL[0.0000091022500000],ETHW[0.0009680800000000],LTC[0.0001061600000000],USD[161.3222963088961400],USDT[0.1573131689650800],XAUT[0.0000965420000000],XRP[1.6446570000000000] |
| 00282691 | BTC[0.0000000099883069],BTC[0.0000627927686486],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000090000000],LUNA2[170.4585991000000000],LUNA2_LOCKED[397.7367312000000000],RAMP[0.4339608900000000],SRM[0.1203591700000000],TRUMPFEBWIN[6666.8585000000000000],TRX[0.7306159900000000],USD[0.521497 9884249219],USDT[0.0000002216559746] |
| 00282692 | SXP[0.0752620000000000],USD[0.0044646912750000] |
| 00282693 | BTC[0.0000000579500000],FTT[0.0000000497599960],USD[0.2578086250103565],USDT[0.0000000034844902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282694 | ADABULL[0.91330026214500000],ALGOBULL[159057564.91360000000000000],ATLAS[25000.00000000000000000],AURY[50.00000000000000000],BCH[1.84700000000000000],BCHBULL[33817 5.34160883000000000],BEAR[35465.08087000000000000],BNBBULL[0.02363512315000000],BSVBULL[2135372.93232900000000000],BULL[0.20739168854 10000],COMPBULL[1345.30000000000000000],DOGEBULL[0.00000945820000000],EOSBULL[1991489.42648840000000000],ETCBULL[8.57000000000000000],ETHBEAR[2120111.29840000000000000],ETHBULL[0.73812996320000000],FTT[51.79019471000000000],GRTBULL[681.36508581324000000],KNCBULL[33.64280956980000000],LINKBULL[740.69379854820000000],LTCBULL[17025.17131014000000000],MATICBULL[0.07331564000000000],MER[1989.79922000000000000],MTA[457.65857500000000000],POLIS[175.10000000000000000],SLRS[1982.00000000000000000],SRM[150.90133500000000000],SUSHIBULL[5026261.59190960000000000],SXPBULL[3921.97411035800000000],THETABULL[510.70991304414000],TRX[0.00000000000000000],USD[167.69241213964839],USDT[0.04176711756873],VETBULL[1921.76041368950000000],XRPBEARI[425891.90731000000000000],XRPBULL[15068.97590720000000000],XTZBULL[88756.30000000000000000],ZECBULL[3441.10000000000000000] |
| 00282696 | SXP[0.07612650000000000],USD[0.00258869985000000] |
| 00282699 | SXP[0.07632600000000000],USD[0.00344686252000000] |
| 00282701 | BTC[0.07949999639386602],BULL[0.000000041084852],DEFIBULL[0.00000000010000000],ETH[0.00000004637865235],FTT[0.00000000464633644],HOLY[0.000000066948574],LUNA2[0.460186887300000000],LUNA2_LOCKED[1.073769404000000000],LUNC[0.000000026580000],MNGO[1.916088000000000000],SOL[80.106228903779656B],SRM[0.77221285000000000],SRM_LOCKED[13.604952550000000000],USD[0.13377394284643083],USDT[0.000000007578375B] |
| 00282705 | USD[0.000000075960918] |
| 00282708 | USD[0.000000042200112],USDT[0.0000000049940000] |
| 00282709 | LUNA2[0.592237488500000],LUNA2_LOCKED[1.381887473000000],LUNC[833.960000000000000],NFT (3991089825220424430[1],NFT (4800678651137119510[1],TRX[0.230002000000000],USD[0.000000013135765],USDT[0.000000038373680] |
| 00282710 | SXP[0.07240250000000000],USD[0.00584870473000000] |
| 00282711 | ETH[0.00000064296013],FTT[0.0000000369868375],USD[0.000000002950112],USDT[0.0000000202647370] |
| 00282712 | TRX[0.001665000000000000],USD[0.319963531615000000],USDT[0.0000000040000000] |
| 00282713 | SXP[0.07410000000000000],USD[0.003895641620000000] |
| 00282714 | ETH[0.000000030000000],FTT[25.00002500517203322],HGET[0.011520000000000000],NFT (3313112794625042710[1],SHIB[20000.00000000000000000],SRM[1.00587573000000000],SRM_LOCKED[8.100431970000000],USD[2870.76501207681071980000000000],USDT[0.000000031667691] |
| 00282720 | USD[0.038489113201250?],USDT[0.0000000028885200] |
| 00282722 | SXP[0.07246900000000000],USD[0.002018331040000] |
| 00282725 | BTC[0.000000097520000],FTT[0.026443518680500],USD[0.001195343571410],USDT[0.0000000041802700] |
| 00282726 | AMPL[0.027755176569361],BTC[0.000092400000000],USD[4.44011232530092722] |
| 00282727 | USD[0.001186872600000] |
| 00282728 | SXP[0.072336000000000],USD[0.0086547873600000] |
| 00282731 | SXP[0.072203000000000],USD[0.0054213587700000] |
| 00282732 | BUSD[1433.64793211000000000],TRX[0.97743000000000000],USD[0.0000000066250000] |
| 00282733 | SXP[0.072735000000000],USD[0.0025082466500000] |
| 00282734 | USD[1.63656985000000000] |
| 00282736 | ADABULL[0.00000874300000000],AKRO[0.645100000000000000],BCH[0.00009360000000000],BCHBULL[0.00763500000000000],BNBBULL[0.00002980000000000],DMGBULL[0.88887000000000000],DOGEBULL[0.00000610000000000],EOSBULL[0.06550000000000000],ETCBULL[0.00019820000000000],LTCBULL[0.00639500000000000],MATICBULL[0.00551000000000000],SUSHIBULL[0.01887000000000000],SXPBULL[8.70346013040000000],TOMOBULL[0.06902000000000000],TRX[0.00004000000000000],TRXBULL[0.00537200000000000],USD[1.74134441370000000],USDT[0.00523787950000000],VETBULL[0.00002691000000000],XLMBULL[0.00001618000000000],XRPBULL[114.82114490000000000],XTZBULL[0.00056880000000000] |
| 00282739 | USD[0.126636425600000] |
| 00282740 | USD[48.10223888000000000] |
| 00282742 | ATLAS[2867.62072500000000000],BCH[1.81946385548316000],BNB[0.00000081507500],BTC[0.00000003500000000],BULL[0.00000002765000000],DOGE[0.00000002214050000],DOGEBULL[0.00000003820000000],FTT[25.05826651150042690],HT[0.05120355197464600],POLIS[11.17129480000000000],SHIB[93155.00000000000000000],SPELL[400.00000000000000000],UNISWAPBULL[0.00000008400000000],USD[1.50261635643659500],XRP[0.57941763874420800] |
| 00282744 | USD[0.051479697300000],USDT[0.000000076729562] |
| 00282745 | ALGOBULL[1820791.32435000036579020],MATICBULL[31.37850691000000000],TRX[0.00002000000000000],TRXBULL[1.02287046000000000],USD[0.050037730195822],XRPBULL[1137.77428484000000000] |
| 00282746 | USD[0.080799319800000],USDT[0.0000000009302892] |
| 00282747 | LTC[0.004557160000000],USD[0.11087487000000000] |
| 00282749 | BTC[0.000000183978542],ETH[0.00000011418316Z],IMX[0.0000000063926191],SOL[0.00213851545698Z1],TRX[0.002397000000000],USD[0.24040092316500S6],USDT[0.146825883963092B] |
| 00282751 | BTC[0.000000027448650],COMP[0.786772300000000],DYDX[60.692823440000000],ETH[0.000000088417469461],FTT[166.89325322000000000],LUNA2[0.00442622767780000],LUNC[384708834535425185]{1},NFT (4237306933861506887[1],NFT (4824593338022210461],NFT (5653132080016671871][1],POLIS[0.021800000000000],SOL[96.953193290000000],SRM[0.73694991000000000],SRM_LOCKED[5.509118810000000],TRU[0.73125361000000000],TRX[0.00095200000000000],USD[0.000000176374958],USDT[0.120674103485590],USTC[0.060329217396090],WBTC[0.000042346717900] |
| 00282753 | AMPL[0.000000127120630],BTC[0.00000003957342000],CBSE[0.00000003533360000],COIN[0.000000017400000],HOOD[0.00000047360000000],MOB[0.000000025535900],USD[0.000553513217300],USDT[0.000000014363020] |
| 00282754 | ATOMBULL[1679.74447607000000000],EOSBULL[8559.67286500000000000],ETHBULL[0.00000853400000000],LINKBULL[8.04814778050000000],LTCBULL[807.63076600000000000],TRX[0.00002000000000000],USD[0.085334006327382O],USDT[0.019453466877105],VETBULL[7.88905589000000000],XRPBULL[999.33500000000000000],XTZBULL[18.64910935500000000] |
| 00282755 | USD[0.647485615855630],USDT[0.0000000122441125] |
| 00282757 | SXP[0.089702000000000],USD[0.0053899037500000] |
| 00282758 | ETH[0.000000005000000],HOLY[0.998480000000000],SECO[0.997530000000000],TRX[0.000006000000000],USD[0.0014829465000000] |
| 00282760 | AVAX[23.00000000000000000],LUNA2[3.004067696000000],LUNA2_LOCKED[7.009491292000000000],LUNC[42.629861510000000000],USD[339.66497388916353694] |
| 00282761 | TRX[0.000470000000000],USD[0.000001013452133259],USDT[0.0031924332724666] |
| 00282762 | SXP[0.092020000000000],USD[0.0058208858450000] |
| 00282765 | USD[0.0000296159277175] |
| 00282766 | ASD[0.000000010891600],ATLAS[9463.55255759179300600],COPE[133.910890021690300],CRO[0.000000096533100],DOGE[0.00000002658736O],KIN[602133.45929642000000],MEDIA[0.00000008419636Z],MOB[0.000000083340000],PUNDIX[26.0233110193770000],RAY[0.000000035891775],RSR[0.000000054204160],STEP[51.88474615297945O],USD[0.0000236379877204] |
| 00282767 | BTC[0.00000064321140],TRX[0.000290000000000],USD[0.008277297191000],USDT[0.000157506458O128] |
| 00282769 | BNB[0.000000054981163],LINKBEAR[16109.28020000000000000],TRX[0.000000010000000],USD[0.000000375916164S],USDT[0.0000008031422230] |
| 00282773 | INNBOCA[2219844],BTC[0.000000004671306],ETH[0.00010129254954500],ETHW[0.00010129254954500],USD[0.035194781632637O],USDT[0.00000028745232088] |
| 00282775 | BTC[0.00000004608625O],FTT[0.178060000000000],SRM[1.24960850000000000],SRM_LOCKED[4.750391150000000],UNISWAPBULL[0.00000000495000000],USD[15.24523003846886Z2],USDT[0.000000041264544] |
| 00282779 | APE[0.00118939133596B],BTC[0.00000060307286680],DAI[0.000000024496960],DOGE[0.000000008000000],ETH[0.000000005624725],FTM[0.000000078650920],LUNA2[0.01141956748000000],LUNA2_LOCKED[0.026645657460000],LUNC[2486.634862000000000],MATIC[0.000000066914910],SOL[0.000000401938411],TRX[0.000026007399906],USD[0.000036445500909],USDT[0.0000000056059268] |
| 00282780 | ALGOBULL[39.972000000000000],AMPL[0.055552461100090],BSVBULL[1.368670000000000],BTC[0.078600000000000],COMPBULL[0.001060915000000],LTCBULL[0.200295000000000],SUSHI[0.168200000000000],USD[5.81494491198943499],USDT[0.136608370000000] |
| 00282783 | USD[2.18802219000000000] |
| 00282783 | BTC[0.000007760000000],USD[-0.000066353602357],USDT[0.000000074006300] |
| 00282787 | SXP[0.032415000000000],USD[18.11390510718500000] |
| 00282788 | SXP[0.077722500000000],USD[0.0039202728300000] |
| 00282789 | USD[0.000000007884496O] |
| 00282790 | SXP[0.010200000000000],USD[0.0081099690000000] |
| 00282791 | USD[48.96494307000000000],USDT[0.0000000096700000] |
| 00282793 | SXP[0.070075000000000],USD[0.0067225592400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282795 | SXP[0.045680000000000000],USD[0.0009373269000000] |
| 00282796 | SXP[0.070208000000000000],USD[0.0028906902500000] |
| 00282797 | SRM[0.0001699900000000],SRM_LOCKED[0.0006211800000000],USD[0.0000000030132125] |
| 00282798 | SXP[0.071370000000000000],USD[0.0021544693000000] |
| 00282799 | DMG[0.0267868250000000],FTT[0.9162100000000000],HGET[0.0160880000000000],LTC[0.0027101400000000],SRM[0.9807150000000000],TRUMPFEBWIN[1104.2651750000000000],USD[0.1112114504200000],USDT[0.0133536576000000] |
| 00282800 | SXP[0.071860000000000000],USD[0.0060141768000000] |
| 00282801 | SXP[0.070740000000000000],USD[0.0086426412750000] |
| 00282802 | 1INCH[-0.0000000025906956],AKRO[0.0000000100000000],ATLAS[0.0000000096936696],ATOMBULL[0.0000000035762284],BNB[0.3000000000000000],ENJ[0.0000001000000000],ETH[0.0000000014465983],FTM[0.0000000079053332],FTT[0.0094927705372500],IMX[965.6000000000001207],KIN[0.0000000055115555],LINK[0.0000000052074400],LTCBULL[0.0000000048709648],MATIC[0.0000000095389181],POLIS[0.0000000083906475],REN[0.0000001000000000],RUNE[72.7199005002875140],SHIB[0.0000000050520872],SOL[1.0639868710000000],SPELL[0.0000000017149350],SUSHI[0.0000000073982848],UNI[0.0000000058880116],USD[21.7480848057819187],USDT[0.0000000008214 23131],YFII.0000000100000000] |
| 00282803 | ETHBULL[0.0000000070000000],USD[0.0000000147812538],USDT[0.0000000064900236] |
| 00282804 | SXP[0.069690000000000000],USD[0.0008382156000000] |
| 00282805 | USD[0.0007029949840000] |
| 00282806 | SXP[0.071737500000000000],USD[0.0029487058900000] |
| 00282807 | SXP[0.071230000000000000],USD[0.0080373516000000] |
| 00282809 | SXP[0.071804000000000000],USD[0.0024269358500000] |
| 00282810 | USD[30.0000000000000000] |
| 00282812 | SXP[0.072269500000000000],USD[0.0040942010250000] |
| 00282813 | SXP[0.071440000000000000],USD[0.0008262390000000] |
| 00282814 | SXP[0.072402500000000000],USD[0.0042303803250000] |
| 00282815 | SXP[0.071650000000000000],USD[0.0038140578000000] |
| 00282817 | USD[12614.7287535006871106000000000],USDC[10.0000000000000000] |
| 00282819 | BTC[0.0000000022805320],BULL[0.0000000080000000],USD[0.0044583742467289] |
| 00282821 | SXP[0.072269500000000000],USD[0.0058699980400000] |
| 00282824 | SXP[0.068360000000000000],USD[0.0091537900000000] |
| 00282825 | SXP[0.074530500000000000],USD[0.0048388400550000] |
| 00282826 | SXP[0.072934500000000000],USD[0.0018711948500000] |
| 00282827 | SXP[0.073190000000000000],USD[0.0075158232000000] |
| 00282828 | SXP[0.073205000000000000],USD[0.0082905982450000] |
| 00282829 | BTC[0.0000000018327096],NFT (2994864984664644258)[1],NFT (453293236337101016)[1],NFT (494732493345151286)[1],USD[0.0000000055962608],USDT[0.5032127446499889] |
| 00282832 | SXP[0.073400000000000000],USD[0.0042323468450000] |
| 00282833 | AAVE[30.9190795900000000],AVAX[339.9540024300000000],BTC[0.0000000000000302],SHIB[0.0000000060000000],SOL[0.0000000021501700],TRX[0.0101330000000000],USD[0.0000000976695655],USDT[0.0000000061531447] |
| 00282834 | SXP[0.072735000000000000],USD[0.0012444736900000] |
| 00282836 | AUD[0.0000000148167279],AURY[1.0000000000000000],IMX[0.7544400500000000],RAY[0.2131496000000000],SAND[1.0000000000000000],USD[0.0000000534356678],USDT[0.0000000046298463] |
| 00282838 | SXP[0.069970000000000000],USD[0.0084272473000000] |
| 00282841 | SXP[0.070810000000000000],USD[0.0077336979000000] |
| 00282843 | USD[5.0000037985246091] |
| 00282844 | SXP[0.070810000000000000],USD[0.0025890858000000] |
| 00282846 | SXP[0.071160000000000000],USD[0.0069793066000000] |
| 00282847 | TRX[0.0000010000000000],USD[0.0000000094495000],USDT[0.0000000031500313] |
| 00282848 | SXP[0.068780000000000000],USD[0.0058579750000000] |
| 00282849 | ADABULL[0.0000078103150000],BALBULL[0.0000843900000000],BCHBULL[8.8901520500000000],BSVBULL[0.9481990000000000],DOGEBULL[5.3067238349500000],EOSBULL[0.0248550000000000],SXPBULL[2.9851806500000000],TRX[0.3819110000000000],USD[0.0438637351729983],XRPBULL[0.304243 3000000000] |
| 00282850 | BTC[0.0000996000000000],CHZ[8.6633500000000000],DOGE[0.8626600000000000],ETH[0.0009088000000000],ETHW[0.0009088000000000],LINK[0.0954115000000000],SRM[0.9969600000000000],SXP[1.9996200000000000],USD[0.2478910805576400] |
| 00282851 | MNGO[9.9981000000000000],USD[0.6179232000000000] |
| 00282852 | ALGOBULL[7394.8200000000000000],LINKBULL[0.0000880220000000],USD[0.0616056701786336],XRP[0.2497026600000000] |
| 00282853 | USD[0.0000860631442325] |
| 00282855 | SXP[0.070740000000000000],USD[0.0060034860000000] |
| 00282857 | SXP[0.071020000000000000],USD[0.0080495796000000] |
| 00282858 | BTC[0.0000000100000000],NFT (462695009126562190)[1],NFT (462941641944717578)[1],USD[0.1946488639696034],USDT[0.0000000061955160] |
| 00282860 | USD[5.3719820238778914] |
| 00282861 | BNB[0.0000000045453737],BNBBULL[0.0000000099500000],BTC[0.0750081686540675],ETH[0.0000000024951418],ETHBULL[0.0000000057000000],EUR[0.0000000102253105],FTT[0.0000000073987790],LINKBULL[0.0000000066000000],LTCBULL[0.0000000060000000],STETH[5.4407248678281789],USD[0.0000000098366928],USDT[899.48 5682692328125],XRPBULL[0.0000000094700000] |
| 00282862 | BTC[0.0000000071404250],FTM[0.0000000065520000],FTT[0.0256868504032250],LTC[0.0000000364144447],SOL[0.0000000058034642],SXP[0.0000000088416300],USD[0.0000000123890365] |
| 00282863 | ETH[0.0000000077500000],OMG[0.0000000009320000],USD[1.2575970134971294],USDT[0.0000000097693248] |
| 00282865 | USD[30.0000000000000000] |
| 00282866 | SUSHI[0.4856500000000000],USD[0.7357312078306789] |
| 00282867 | ETHBULL[0.0126923388000000],LINKBULL[0.0001765368500000],USD[224.3254242506000000],USDT[0.0558309732000000] |
| 00282868 | USD[12.0871499791507615] |
| 00282871 | AMPL[0.0000000007947650],ETH[0.0000000100000000],SXP[0.5836152400000000],USD[0.0000000054000000] |
| 00282874 | BTC[0.0000000088982777],ETH[0.0000000050000000],FTT[150.0235467800000000],SRM[0.7377696200000000],SRM_LOCKED[9.6860316100000000],TRX[0.0000050000000000],USD[-0.4252630230529913],USDT[0.0000000090000000],WBTC[0.0000314411172055] |
| 00282877 | USD[8.2979786800000000] |
| 00282879 | BTC[0.0000000053381551],ETH[0.0000000100000000],USDT[0.0000511726121591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00282880 | BTC[-0.000008184048455l9],ETH[0.000118731122l9424],ETHW[0.000118725l903l9424],USD[4.8126935696597484],USDT[0.0025814072053280] |
| 00282881 | FTT[150.97150000000000000],GMX[0.00938186000000000],LUNA2[0.00057928082070000],LUNA2_LOCKED[0.00135165524800000],RAY[0.2341630000000000],SUSH[0.37744697000000000],USD[6.51537440934895l2],USTC[0.08200000000000000] |
| 00282882 | FTT[0.09000000000000000],USD[0.51768728927000000],USDT[0.00000000800000000] |
| 00282885 | USD[0.00000057635496],USDT[0.000000086810500] |
| 00282888 | BTC[0.000037227482l9142],ETH[0.00031960000000000],ETHW[0.00031960000000000],SXP[0.01639000000000000],USD[-0.5768869060453772] |
| 00282890 | ETH[0.00062997000000000],ETHW[0.00062997000000000],RAY[0.55621065487499l6],TRX[-47.72278678961869l99],USD[8.05695305675917l00],USDT[0.00746583900000000] |
| 00282891 | CRV[4.0000000000000000],USD[8.9589835825255000],USDT[0.00000034157042] |
| 00282892 | USD[47.08782152316866672] |
| 00282893 | TRX[0.00006100000000000],USD[-0.95098492381686922],USDT[8.30602765000000000] |
| 00282894 | SXP[0.06885000000000000],USD[0.0067771800000000] |
| 00282897 | AVAX[0.00000000514894l00],BTC[0.00000412625525l3],ETH[0.00096439000000000],ETHW[0.00096214000000000],FTT[25.28527755915328l62],LUNA2[0.00492825962l70000],LUNA2_LOCKED[0.01149927246l00000],SRM[6.003513330000000000],SRM_LOCKED[2243.45536199000000000],USD[0.537117100393145l3],USDC[115.671453860000000000],USTC[0.69761896519165l83] |
| 00282899 | TRUMPFEB WIN[10005.971300000000000],USD[150.13156836233l0120] |
| 00282900 | SXP[0.07053000000000000],USD[0.01794100000000000] |
| 00282901 | AMPL[0.000000001666772l2],DAI[-0.00000001000000000],ETH[0.00000000537166l78],FTT[0.05893526061801011],HXRO[0.00000000804318l],MTA[-0.000000010000000],ROOK[0.000000030000000],SOL[0.000000046717323l],USD[0.000003071384687l],USDT[0.000000122612046] |
| 00282904 | USD[0.00000011588232l2],USDT[0.00000075124400] |
| 00282905 | BTC[0.00000001000000000],CEL[0.00000007510900l],ETH[0.000000137803766l],GBP[15475.22750780000000000],USD[0.0418681649378570l],USDT[0.00034901211l59917],XRP[6.0000000002920000] |
| 00282906 | USD[0.000217346559335l8] |
| 00282909 | SXP[0.06920000000000000],USD[0.00009480570000000] |
| 00282911 | LUNA2[0.00000000365185907l],LUNA2_LOCKED[0.000000085210044l9],LUNC[0.0079520000000000],SRM[0.114891260000000000],SRM_LOCKED[0.024685630000000000],USD[0.00199254043043l6],USDT[0.00000075928854l] |
| 00282913 | BNB[0.00000005859164l92],ETH[0.000000011533113l6],NFT[4278977991097951110][1],NFT[574131932104361000][1],NFT[575757084641280438l][1],SOL[0.00000027133769l],TRX[0.271569000000000000],USD[0.000000084912863l],USDT[0.00000009303268l4] |
| 00282916 | BIT[0.694678000000000000],BULL[0.00000003240000l0],CRO[9.642000000000000000],FTT[0.00189574050382l02],TRX[0.00000200000000000],USD[1477.187728311726000000],USDT[0.00104149645200000] |
| 00282917 | USD[0.00000003800000000] |
| 00282918 | ETH[0.11494385000000000],ETHW[0.11494385000000000],USD[-11.751440141660000000] |
| 00282920 | USD[0.000000170127876],USDT[0.00000008486250l0] |
| 00282922 | BTC[0.00000000660000l00],FTT[0.058084840000000000],SUSHIBULL[0.000000007000000l00],SXPBULL[0.000000070000000l00],UNISWAPBULL[0.000000070000000],USD[11.4999956099446345l],USDT[0.00000007623814l5] |
| 00282924 | FTT[0.000000031607872l],TRX[0.00000200000000000],USD[0.00000000657438l3],USDT[2.489442664189203l3] |
| 00282926 | IND[138.988600000000000000],USD[0.02953378000000000],USDT[0.003000014911851l8] |
| 00282928 | MTA[0.9618100000000000l0],TRX[0.00000300000000000],USD[0.00340596007500000] |
| 00282929 | USD[1.169308416000000000] |
| 00282930 | 1INCH[230.32340000000000000l0],AAVE[0.0029427000000000l0],ABNB[38.2250000000000000l0],ACB[5.00000000000000000l0],ALICE[199.2145580000000000l0],ALPHA[3003.00000000000000000l0],AMZN[16.41600000000000000l0],ASD[2342.068740000000000l0],ATLAS[115262.360200000000000l0],BABA[168.910000000000000l0],BIT[1806.00000000000000000l0],BNB[0.000000000000000000],BTC[528.17813027l],COIN[89.83532216000000000l0],COMP[7.292226600000000l0],COPE[2290.797000000000000l0],CRON[273.600000000000000l0],DYDX[519.398601000000000l0],FTT[25.307891080389965l5],GDX[100.820000000000000l0],GME[142.950000000000000l0],GOOGL[22.767000000000000l0],LINK[...],NAZ[0.199305719300000l0],LUNA2_LOCKED[0.465046678400000l0],LINC[43399.19140000000000l0],MEDIA[368.27300000000000l0],MER[5298.39660000000000l0],MNGO[45819.55920000000000l0],NVDA[1.51000000000000000l0],OXY[2725.89310000000000l0],POLIS[2882.81053600000000l0],RAY[4218.108010000000000l0],RENO[74999900000000000l0],RUNE[0.06358100000000000l0],SOL[7.41859100000000000l0],SRM[1.88020014000000000l0],SRM_LOCKED[12.158322150000000l0],STEP[67070.418195000000000l0],SXP[1321.922100000000000l0],TULIP[377.971843000000000l0],USD[2777.948665298285174l5],USC[80.00000000000000000l0],ZM[5.2100000000000000l0] |
| 00282931 | AAVE[0.0000000200000000l],BADGER[0.000000000000000l0],BCH[0.000000020000000l],BTC[0.000050000000000l00],DAI[0.055285980000000l00],DOGE[0.625150000000000000l0],ETH[0.0012612397000000l],ETHW[0.0012612300000000l],FTT[0.117067999579666l1],ROOK[0.00000000050000000l],SOL[0.050948060000000l00],SRM[0.0012748400000000l],SRM_LOCKED[0.00752730000000l00],TRUMPSTAY[659.58420000000000l0],UNISWAPBULL[0.000000060000000l00],USD[6.260489446877157l8],USDT[0.0074498700000000l0] |
| 00282932 | BOBA[0.03250000000000000l],COPE[0.99510000000000000l],TRX[0.000000040000000l0],USD[0.047359140230163l3],USDT[0.36576923902l01028] |
| 00282933 | AAVE[0.000000025000000l0],BTC[0.177648008496000l0],CREAM[0.000000008500000l00],ETH[0.000000098700000l0],EUR[0.000000006780542l],FTT[601.093475677992l9212],KIN[12410625.97500000000000l0],SRM[29.43077838000000l0],SRM_LOCKED[249.831827490000000l0],SXP[0.000000050000000l00],USD[20414.747600151171l0129],USDC[92324.0000000000000l0] |
| 00282938 | BNB[0.00078740000000000l],BTC[2.03098727000000000l],BULL[0.000000196750000l0],BUSD[851.69960323000000l00],EOSBULL[137.927343500000000l0],ETHBULL[1.000005559700000l0],LINKBULL[0.000006969150000l0],SRM[6.47282000000000l00],SUSHIBULL[910.05332000000000l0],SXPBULL[38.459990820000000l0],USD[0.026278857748830l],XRPBULL[111.20660189000000l00] |
| 00282939 | USD[0.000860105800185l2] |
| 00282941 | ETH[0.00078224000000000l],ETHW[0.00078224000000000l],USD[8.896469629320000l0],USDT[0.00125900000000000l] |
| 00282942 | USD[0.22794483038676000l] |
| 00282943 | TRX[0.00000100000000000],USD[0.32551200719832000l],USDT[0.000013118966966l2] |
| 00282945 | ALGOBULL[237.980000000000000l00],ATOMBULL[0.0022660000000000l00],BCHBULL[0.001098000000000l00],ETHBULL[0.000002078000000l0],LTCBULL[0.007040000000000l00],MATICBULL[0.002084500000000l00],SXPBULL[3.345666006000000l0],TRX[0.00001000000000000],TRXBULL[0.00184300000000000l0],USD[1.250642766170200l00],USDT[0.00000000988445l01],XRPBULL[0.06910000000000000l0] |
| 00282946 | ADABEAR[5502103800.00000000000000l0],AVAX[0.000000004239210l3],COMPBULL[0.000000040000000l0],ETH[0.00000000800000000l0],FTT[0.00634326904533l5],LINK[0.028620878000000l00],LINKBEAR[3058413236.50400000000000l0],LINKBULL[0.000000070000000l00],LUNA2_LOCKED[0.000000112513264l],SOL[1.178380669452800l0],SUSHIBEAR[0.008512800000000l00],SXPBEAR[0.023530000000000l00],UNISWAPBULL[0.000000020000000l0],USD[-3.319017018809777l980] |
| 00282948 | USD[0.00278622581600000l] |
| 00282953 | USD[0.000000015381810l],USDT[0.00000007847800l0] |
| 00282958 | ADABULL[0.13291155500000000l0],ALGOBULL[23767492.950000000000000l0],ATOMBULL[2.539640900000000l00],BALBULL[156.89559500000000000l0],BNBBULL[1.711131090000000l00],BSVBULL[80.98461000000000000l0],BTC[0.00000000224287l1],BULL[0.92894545280000l00],BULLSHIT[0.292944330000000l0],COMPBULL[2.198537000000000l0],CUSDTBULL[0.00000000016500000l],DEFIBULL[1.07979480000000l00],DOGEBULL[6.36693027000000l00],DRGNBULL[3.599601000000000l0],EOSBULL[1.997720000000000l00],ETCBULL[3.20780399828946782l],GALA[795.96385099000000l00],HTBULL[3.969245700000000l00],KNCBULL[145.29139300000000l00],LINKB...],L2[0.78003645800000l00],LTCBULL[4.589108900000000l00],MATICBULL[2.128583550000000l00],SUSHIBULL[57.98898000000000l00],SXPBULL[2.798138000000000l00],THETABULL[0.01558962600000l00],TOMOBULL[189.87365000000000l00],UNISWAPBULL[0.04409162100000l00],USD[0.00047712863240l41],USDT[0.21621919500000l00] |
| 00282959 | DOGEBEAR[38123.79674565166707l6],LINKBULL[0.000000002000000l00],USD[0.000819728497915l] |
| 00282960 | CONV[0.00000000500000l0],FTT[0.000000008075350l],SOL[1.07318569000000l00],SRM[0.20826558000000l00],SRM_LOCKED[0.82264834000000l00],STEP[0.000000075135818l],USD[0.000000271601305l],USDT[0.00000009830220l0] |
| 00282962 | ETH[0.00097252720000000l],ETHW[0.00097252720000000l],USD[0.399052281522827l2],XRP[-1.924488147945843l6] |
| 00282965 | FTT[0.00898306352098228l],LTC[-0.000144350219590l3],SOL[0.000000388236148l],SXP[0.093825000000000l00],TRX[0.000000066440507l],USD[0.0087170040000000l] |
| 00282972 | USD[1.38417567725900000l] |
| 00282978 | USD[0.00982045674651l0],USDT[0.0000000858270000l] |
| 00282983 | ALCX[0.00096140000000l00],BTC[0.0906832341896293l],ETH[0.000964911286809l4],ETHW[0.000964911286809l4],FTT[0.08802100000000000l0],SPELL[497.652600000000000l0],USD[0.655551079000264l] |
| 00282985 | ALGOBULL[468100.000000000000000l0],ASDBULL[0.05875640000000000l],ATOMBULL[49.990000000000000l0],BSVBULL[1008894.289000000000000l0],DOGEBEAR[2751229.60000000000000l0],EOSBULL[3418.4400000000000000l0],FTT[0.0013377545158181l],GRTBULL[9.99550000000000l00],LINKBULL[12.0075780000000000l],MATICBULL[10.19636000000000000l],SHIB[29068.07736389000000l00],SUSHIBULL[13703.61914000000000000l0],TOMOBEAR[34193110.000000000000000l0],USD[0.04322424238380074l],USDT[0.30132120700000000l],XLMBULL[2.3995200000000000l0],XRPBULL[991.28700000000000l00],XTZBULL[l9.99800000000000000l] |
| 00282986 | BGB[2.0504024651391851l],DAI[0.00000020102139l],ETH[0.0007823325605409l],ETHW[0.0160687783106884l],FTT[485.108131500144104l2],LUNA2[0.00089843838750000l],LUNC[195.636850437083700l0],MATIC[100.006500000000000l0],NFT[489877224177664851l],STETH[1.269943020291515l9],USD[2.00000000592082626l5],USDT[0.58921761552712202l] |
| 00282989 | ADABEAR[99933.36000000000000l00],ADABULL[0.00000009812548l8],ALGOBULL[0.00000000396671l9],DOGEBULL[0.000000004768l76],ETCBULL[0.00000006094982l],ETHBULL[0.0000000490516l52],LINKBULL[0.000000009600000l0],MATICBULL[0.00000005079088l],SXPBULL[0.0000000943660l40],THETABULL[0.000000008150l00],USD[-4.395225318094889l],USDT[7.858329974814286l1],XTZBULL[0.000000000120100l80],XRPBULL[0.000000004422401l9] |
| 00282991 | BTC[0.032169140000000000l] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00282992 | UBXT[0.822770100000000],UBXT_LOCKED[261.747966480000000],USD[0.000000009168374],USDT[0.000000048425287] |
| 00282994 | BTC[0.000056815000000],RAY[0.104832930000000],SAND[0.244560000000000],TRX[0.000040000000000],USD[0.035614440999148],USDT[0.000000015626670] |
| 00283000 | TRXBEAR[0.666836500000000],USD[5.191866689270000] |
| 00283001 | SXPBEAR[0.036416050000000],USD[0.000000050054330],USDT[0.000000029706572] |
| 00283004 | BULL[0.000000001000000],LINKBULL[0.000000004500000],LTCBULL[3000.000000000000000],SXPBULL[54293.971778550000000],TRX[0.000020000000000],USD[0.932961730922568],USDT[0.000000006333640],VETBULL[999.810000000000000],XRPBULL[33000.000000000000000] |
| 00283005 | USD[0.155378422915000],USDT[0.292458668750000] |
| 00283006 | BTC[0.000000000319000],USD[0.000374107613841B],USDT[0.000202207226077J],XRP[0.045281404206967J] |
| 00283008 | ALCX[0.000000005000000],BNB[0.000000005047746J],BTC[0.000199989304712J,COMP[0.000000005500000J],COPE[0.000000029691430J,DAI[0.000000034840000J],ETH[0.000000125407552J,FTT[0.000000136388461J,LEO[0.000000102815606J,LUA[0.000000006734240J,MAPS[0.000000017194600J,RAY[0.000000001000000J,ROOK[0.000000050000000J],SOL[0.000000028859245J,SRM[30.813514200000000J,SRM_LOCKED[593.331337840000000J,USD[0.000243939615288J,USDT[0.000000086455301J,WBTC[0.000000000009247770J] |
| 00283009 | SXP[0.070180000000000],USD[0.058736658000000] |
| 00283010 | APT[0.000000011248877J,AVAX[0.000000010000000J,DAI[0.000000069000000J,ETH[0.000000048549732J,FTT[0.000000056790543J,LTC[0.000000077699688J,MATIC[0.000000084826012J,SOL[0.000000076567800J,TRX[0.270050000000000J,USD[0.022280550590429SJ,USDT[0.1034256050183448J] |
| 00283011 | BUSD[1187.000000000000000J,TRX[0.000031000000000J,USD[0.176062419252500J,USDT[0.000000154746760J] |
| 00283012 | USD[0.077008632655253] |
| 00283013 | ETHW[2.603688820000000J,FTT[25.000000000000000J,USD[0.005005483540000J] |
| 00283015 | BAT[0.000000003000000J,BTC[0.000000037489673J,ETH[0.000000008444240J,SOL[0.000000950768536J,USD[0.048421200335926J,USDT[0.000000827039160J] |
| 00283016 | SOL[0.000000021348566J,TRX[0.000778000000000J,USD[0.000000098213982J,USDT[0.000000273275328J] |
| 00283018 | USD[0.000029835219269J] |
| 00283019 | SXP[0.069900000000000J,USD[0.001211271400000J] |
| 00283020 | ADABULL[0.000000113189123J,BNB[0.009928000000000J,COMPBEAR[0.000000007711020J,COMPBULL[0.000000014028316J,DOGEBULL[0.000000029710067J,ETHBULL[0.000000007068189J,FTT[0.000000154763669J,MATICBULL[0.000000011890000J,THETABULL[0.000000081973925J,TOMOBULL[0.000000005000000J,TRX[0.0000120000000000J,USD[0.000000000297058J,USDT[0.000000080297958J],USDT[0.00000000222254836J] |
| 00283021 | USD[0.000000000809299J,USDT[170.000000222254836J] |
| 00283023 | ETHBULL[0.000000007500000J,FTT[0.003360631230760J,TRX[0.000000090000000J,USD[0.009485113705168J,USDT[0.000000057320760J] |
| 00283024 | APE[61.000000000000000J,ATOM[0.003500000000000J,DAI[0.197999490000000J,ETH[0.000000042000000J,FTT[0.000000038000000J,GST[400.420000000000000J,LUNA2[2.296189073000000J,LUNA2_LOCKED[5.357774505000000J,LUNC[0.000000009000000J,NFT[5503234496165359951J,TRX[0.115549000000000J,USD[0.000000014111390J] |
| 00283026 | USD[0.000000051650645J,USD[0.0001253451735022] |
| 00283030 | ETH[0.000000125000000J,FTT[0.000000003466708J,SOL[0.000000001150000J,TRX[0.000016100000000J,USD[0.009665130479084J],USD[2.161345005917850J] |
| 00283031 | ATLAS[8860.000000000000000J,BIC[1176.6592468000000000J,BIC[118.86874905350760000J,ETHW[8.844736304723496SJ,FTT[0.003692820000000J,LUNA2[0.706440025200000J,LUNA2_LOCKED[1.648360590000000J,MBS[410.342525790000000J,MNGO[1830.000000000000000J,SRM[5361.616865950000000J,SRM_LOCKED[72.231253530000000J,USD[205.203173674845875J,USD[0.000000137478098J,USTC[100.000000000000000J,XRP[2048.488260000000000J] |
| 00283036 | ADABULL[0.000000016000000J,BTC[0.000000003500000J,ETHBULL[0.000000065000000J,LINKBULL[0.000000040000000J,SXPBULL[0.000000058150000J,THETABULL[0.000000006000000J,USD[0.000000048979114J,USDT[0.000000056550526J,XTZBULL[0.000000025000000J] |
| 00283037 | FTT[26.581730520000000J,LUNA2[0.000000035743535J,LUNA2_LOCKED[0.007783229315400J,SOL[2.944587540000000J,TRX[10.000000000000000J,USD[949.285799712238762J,USDC[7591.840477000000000J] |
| 00283038 | BNB[0.000288330000000J,BULL[0.000000050000000J,DFL[8.246071060000000J,ETH[0.000001000000000J,TRX[0.000022000000000J,USD[0.106971220161690J,USDT[0.004678006691803J] |
| 00283039 | BTC[0.000000079457238J,ETH[0.000000003693537J,FTT[0.000000036000000J,SOL[0.923723680000000J,USD[0.000000000001250000J] |
| 00283040 | ALPHA[0.000000010834670J,BCH[0.000038769202580J,BNB[0.000000026953783J,BTC[-0.000000018000000J,FTT[0.000000026634798J,LTC[0.000000010000000J,USD[0.000799030543109J,XRP[0.000000042000000J] |
| 00283041 | ATLAS[30.000000000000000J,DOGEBULL[1.000000000000000J,ETCBULL[2.000000000000000J,LTCBULL[21.000000000000000J,MATICBULL[38.100000000000000J,USD[0.001796199075000J,XRPBULL[360.000000000000000J] |
| 00283042 | ADABEAR[0.096570000000000J,BCHBULL[0.090786000000000J,BNBBEAR[0.072560000000000J,ETHBEAR[0.923930000000000J,LINKBEAR[9.160000000000000J,MATICBULL[0.005300000000000J,SUSHIBULL[0.096430000000000J,USD[0.157517502800000J,USDT[0.000000036415962J] |
| 00283043 | FTT[0.013430183220510J,TRX[0.000350000000000J,USD[0.816947742856940J,USDT[0.182850722400000J] |
| 00283044 | LTCBULL[4.755200000000000J,SLP[9.516000000000000J,SUSHIBULL[1523.643800000000000J,SXP[0.083600000000000J,SXPBULL[0.000000082000000J,TRX[0.000001000000000J,USD[2.362088501512249J,USDT[0.000000003719753J] |
| 00283045 | BTC[0.000026800000000J,FTT[25.067115750000000J,LTC[0.000000075000000J,SRM[1.250136430000000J,SRM_LOCKED[9.065805730000000J,STG[10800.000000000000000J,USD[10.545126230627613J,USDT[0.003356558425000J] |
| 00283048 | USD[0.049874661700000J,USDT[0.000000102367504J] |
| 00283049 | BNBBEAR[0.000000006750000J,SHIB[0.000000035555961J,SUSHIBEAR[0.000000017892344J,SUSHIBULL[183.200285376629948J,USD[0.000000005752684J] |
| 00283050 | ADABULL[0.000000062000000J,AMPL[0.109221420435652J,BULL[2.000000000000000J,BULL.SHIT[0.000000004000000J,ETH[0.000904700000000J,ETHBULL[0.000000070000000J,ETHW[0.000947018443026J,FTT[0.066587177168219J,OKBBULL[0.000000007000000J,THETABULL[0.000000086000000J,TOMOBEAR[0.0210000000000000J,USD[0.059657337450960J,USTC[100.000000000000006291030J,XRP[0.690000000000000J,ZM[0.000630000000000J] |
| 00283051 | HNT[0.022530000000000J,HXRO[0.117125390000000J,MAPS[0.632920000000000J,USD[-0.0017901772338506J] |
| 00283053 | ADABULL[0.000000094370931J,ALGOBULL[0.000000059115947J,ASDBULL[0.000000007055604J,ATLAS[0.000000007065000J,ATOMBULL[0.000000070000000J,BNB[0.000000000148801178J,BULL[0.000942200000000J,COMPBULL[0.000000037159348J,DOGEBEAR2021[0.000000007063388J,DOGEBULL[0.000000169032270J,ETHBULL[0.007198016000000J,FTT[0.000000094980343J,KIN[0.000000029480000J,KSHB[0.000000030000000J,LINKBULL[0.000000080000000J,LTCBULL[0.000000061610545J,LUNA2[0.014370802202673J,LUNC[0.495246940000000J,ATICBULL[0.000000139978170J,MKRBULL[0.000000124138538J,OKBBULL[0.000000039172326J,SUSHIBULL[0.000000063889346J,SXPBULL[0.000000089614713J,THETABULL[0.000000116970250J,TOMOBULL[0.000000067103474J,TRX[0.000000069000000J,TRXBULL[0.000000034657384J,USD[0.047292360598544J,USDT[0.000000016365420J,VETBULL[0.000000151015338J,XRPBULL[0.000000112273J] |
| 00283059 | ETH[0.002000000000000J,USD[-0.635574212059985J] |
| 00283063 | ADABEAR[31.133378000000000000J,ADABULL[0.000000095000000J,ATOMBEAR[34875.5700000000000000J,BNBBEAR[9301042.601600000000000J,DOGEBEAR[7394820.000000000000000J,ETHBULL[0.000000016000000J,HTBEAR[167.300000000000000J,MATICBEAR[803442559.100000000000000J,MATICBULL[72.000000000000000J,MKRBEAR[89.79000000000000006J,OKBBEAR[69.16300000000000006J,SHIB[120000.000000000000000J,STEP[89.270000000000000000J,SUSHIBEAR[7183141.526000000000000J,SXPBEAR[99.930000000000000J,THETABEAR[3052131.570000000000000J,TOMOBEAR[14859.500000000000000J,USD[0.899684261016104J,USDT[9.141804987881752J,VETBEAR[256.320450000000000J,XLMBULL[1908.0000000000000J,XRPBULL[3680.000000000000000J,ZECBULL[65.800000000000000J] |
| 00283064 | TRX[0.000022000000000J,USD[0.018376887650000J,USDT[0.000000146297496J] |
| 00283066 | USD[0.102416432000000J,USDT[0.000000081182435J] |
| 00283067 | ADABEAR[5594695.533833330000000J,ADABULL[20.441000086350000J,ALGOBULL[249000.000000000000000J,ASDBULL[1.603932675000000J,ATOMBEAR[18541.801465000000000J,ATOMBULL[20.875000000000000J,BCHBULL[200.2.978500000000000J,BNBBULL[2.886000007650000J,BSVBULL[1007.36.855240000000000J,BTC[0.000000046992100J,BULL[2.006000000000000J,CLV[15.089958500000000J,COMPBEAR[25121.283230000000000J,COMPBULL[20177.017995370000000J,DEFIBULL[32.000000000000000J,DOGEBULL[2.403300007000000J,EOSBULL[16100.000000000000000J,ETCBULL[9.119321750000000J,ETHBEAR[0546122.595000003173900J,ETHBULL[15.024500009382845J,GRTBEAR[53.964090000000000J,GRTBULL[108.625387880000000J,HTBULL[1.093721750000000J,KNCBULL[3.998603500000000J,LINKBEAR[176555.300000000000000J,LINKBULL[3200.227197912500000J,LTCBULL[5004.000000000000000J,SXPBULL[26429.437385114245792SJ,THETABULL[5.962000001730000J,TOMOBULL[2500.000000000000000J,OKBBULL[1.001333675000000J,SHIB[300000.000000000000000J,SOL[5.000000000000000J,STEP[4.000000000000000J,SUSHIBULL[16016000.000000000000000J,SXPBULL[26429.437385114245792SJ,UNISWAPBEAR[150.000000000000000J,THETABULL[5.9620000017300006J,TOMOBULL[2500.000000000000000J,TRX[0.000073000000000J,TRXBULL[16.768822950000000J,UNISWAPBEAR[15.536659290000000J,UNISWAPBULL[10.000000000000000J,USD[0.138507363976729J,USD[10.136596409864584906J,VETBULL[87.434786408500000J,XLM.MBEAR[639.867431505000000J,XLMBULL[12.087938506300000J,XRPBULL[173480.000000000000000J,XTZBULL[95.992020000000000J,ZECBEAR[0.000000052314593J,USH.EUR[500.524327561600000J] |
| 00283068 | ETH[0.000650000000000J,ETHW[0.000650000000000J,NFT[305964099664590044J] |
| 00283072 | ALGOBULL[34.564000000000000J,COMPBEAR[89846.700000000000000J,DOGEBEAR2021[0.001461430000000J,DOGEBULL[8.164257795000000J,DOGEHEDGE[0.199962000000000J,FTT[0.099981000000000J,TOMOBEAR[14887963.635000000000000J,TOMOBEAR2021[0.006218565000000J,TOMOBULL[91.716000000000000J,USD[0.185207479977392J,USD[0.100000011106911J,VETBEAR[0.000937940000000J] |
| 00283077 | ETH[0.000000055151740J,USD[0.976542183000000J] |
| 00283080 | BTC[0.045093873151443J,ETH[0.827726046926400J,ETHW[0.0001403573810006J,EUR[7394.604177108363100SJ,FTT[0.085357085652796J,LTC[0.000464680000000J,OMG[0.000000008097600J,SOL[0.150457098000000J,USD[37.572609385437404J,USDT[0.000000072005578J] |
| 00283081 | BTC[0.000281527110000J,DOGE[70.000000000000000J,LTC[0.001611610000000J,MAPS[0.000100000000000J,TRX[0.000000002000000J,USD[0.049422933600000J,USDT[0.007256393250000J,XRP[0.279716000000000J] |
| 00283082 | BNBBULL[0.000000062000000J,BULL[0.000000001900000J,ETH[0.000000010000000J,FTTBULL[0.000000010000000J,FTT[0.038273827194950J,LINKBULL[0.000000090000000J,USD[0.087358945014866J,USDT[0.000000143108371J,XLMBULL[0.000000060000000J] |
| 00283088 | ALPHA[0.000000046126706J,BAND[0.000000050000000J,ETH[0.000000022000000J,FTT[0.096034361550500J,LINK[0.000000005000000J,SUSHI[0.000000030000000J,SXP[0.000000070336658J,USDT[0.000000053550000J] |
| 00283092 | BNB[0.000000448220080J,BTC[0.000000030563351J,FTT[0.005273702124254J,LTC[0.000000002405050J,USD[0.000029647625298J,USDT[0.000027811006450J] |
| 00283095 | ADABEAR[26324.385000000000000J,ALGOBEAR[0.861685000000000J,ALGOBULL[489678.736000000000000J,BCHBULL[218.895713000000000J,BEAR[1849.645560000000000J,BNBBEAR[5099006.904000000000000J,EOSBULL[2890.076820000000000J,ETHBEAR[1466117.398490000000000J,LINKBEAR[292504.376900000000000J,LTCBULL[51500.000000000000000J,SUSHI[0.083500001900000J,USD[730.616100000000000J,XRPBULL[831.18314600000000J] |

Schedule F Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283096 | BCHBULL[0.00482500000000000],BEAR[0.067030000000000000],BULL[0.000039990000000],ETHBEAR[0.21990000000000000],ETHBULL[0.00058190000000000],LINKBEAR[2.4400000000000000],LINKBULL[0.000025990000000],USD[0.5116366432575930],USDT[0.364999103000000],XRPBEAR[0.00126000000000],XRPBULL[0.0011340000000000] |
| 00283097 | AAVE[0.0000000030766060],ADABULL[0.000000018500000],BICO[0.4476000000000000],BTC[0.000000097406358],COPE[99.9405000000000000],DEFIBEAR[0.615600000000000],ETH[0.012419085000000],ETHW[0.012419085000000],FTT[0.000014497391250],LINK[0.600000000000000],RAY[425.6297723200000000],SOL[0.0026808900000000],SRM[8.2365961020000000],SRM_LOCKED[24.9716042700000000],USDC[0.032078688192130],USDT[0.9945058397195252] |
| 00283098 | ADABULL[0.00075528000000],EOSBULL[0.004663500000000],ETHBULL[0.000000100000000],MATICBULL[0.096927150000000],USD[0.0000000046039590],USDT[2.2101030126736158],XTZBULL[0.000319662000000] |
| 00283101 | ETCBULL[0.000000002000000000],FTT[0.000070965804000],USD[0.031180068744984] |
| 00283102 | CHZ[5623.6817000000000000],LINK[0.072241000000000],USD[2.228550470000000000],USD[0.00000002344815] |
| 00283108 | BTC[0.0000000540000000],ETH[0.000000101713471],ETHW[0.000977400000000],FTT[0.001087450482311],LUNA2[0.053576467720000],LUNA2_LOCKED[0.012501175800000],LUNC[0.001224000000000],TRX[0.000000038869504],USD[0.814131557625774],USDT[0.000119990556617],USTC[0.7584000000000000] |
| 00283110 | BTC[0.0000446937215000],MTA[0.942600000000000],SOL[0.005566140000000],USDT[2.3436735308720000] |
| 00283111 | DOGEBULL[0.000093138845000],TRX[0.000030000000000],USD[0.003097756750000] |
| 00283113 | ALGOBULL[13000.00000000000000],ASDBULL[11.09950000000000000],ATLAS[20.000000000000000],ATOMBULL[65.214318000000000],BALBULL[39.00000000000000],BAO[3000.0000000000000000],BCHBULL[121.18816000000000],BSVBULL[35000.00000000000000],BTC[0.000095800000000],COMPBULL[6.70000000000000],DODO[1.0000000000000000],DOGEBULL[8.479460000000000],EOSBULL[900.00000000000000],ETCBULL[0.000993000000000],FTM[1.000000000000000],GALA[10.00000000000000],GRTBULL[5.900000000000000],HTBULL[2.700000000000000],KNCBULL[2.900000000000000],LINA[20.00000000000000],LINKBULL[102.47835000000000],MKRBULL[1.000000000000000],...0001],TOMOBULL[1230.00000000000000],LINSWAPBULL[0.008700000000000],USD[0.0303743400145196],USDT[0.000004680095506],VETBULL[31.49895000000000],XLMBULL[1.000000000000000],XRP[4.996700000000000],XRPBULL[2720.6842227000000000],XTZBEAR[89.0800000000000000],SAND[0.9993000000000000],SHIB[1697740.00000000000000],SLRS[3.000000000000000],STEP[2.100000000000000],SUSHIBULL[18838.94200000000000],SXPBULL[4458.731805000000000],XTZBULL[39.2574843050000000] |
| 00283114 | AVAX[0.0000001000000000],SOL[0.000000152000000],TRX[0.000820000000000],USD[0.000000714521060],USDT[44.3813722294543413] |
| 00283115 | BTC[0.0000000030000000],FTT[0.000000033366500],USD[0.000000057947652] |
| 00283116 | SRM[149.6317100000000000] |
| 00283117 | FTT[0.2060000000000000],USD[0.7040932600000000] |
| 00283118 | SXPBULL[0.000000004200000],USD[0.944857086553465],USDT[0.000000088733800] |
| 00283119 | USDT[0.000000040407120] |
| 00283121 | 1INCH[0.0000000026844015],AAVE[0.000000074925096],ASD[0.000000045197500],BRZ[0.000000078918424],BTC[0.000000225000000],CEL[0.000000023678918],CUSDT[0.000000023178918],ETH[0.000000007000000],FTT[0.000000146154980],LEO[0.000000026080521],REN[0.000000053308795],RUNE[0.000000096695600],TOMO[0.000000096135184],USD[0.000000557494028],USDT[0.000000150619874] |
| 00283123 | 1INCH[100.0000000000000000],AUDIO[3936.1468158000000000],ENJ[2564.0203200000000000],ETH[0.0000301089063210],ETHW[0.0000301089063210],FTT[559.3417862800000000],HNT[1146.2667934100000000],SNX[0.000000091021656],SOL[0.003399530000000],SRM[38.2504489600000000],SRM_LOCKED[234.6513183000000000],USD[0.7320012293016629],USDT[0.005324956680904],WRX[3971.0198550000000000],XRP[0.000000043178510] |
| 00283127 | RAY[-0.00000015708056],TRX[3.3435792900000000],USD[0.0784150939497418] |
| 00283128 | ALTBULL[0.0020000000000000],BNBBULL[0.000000001500000],ETHBULL[0.000036804700000],LINKBULL[0.000000059000000],THETABULL[0.000000035000000],USD[22.8826671128150400],USDT[0.0000000095746755] |
| 00283129 | AMPL[0.0380712525829058],BEAR[160.0000000000000000],TRX[0.000022000000000],USD[0.000000007412282] |
| 00283130 | USD[51.4747260100000000] |
| 00283133 | SUSHIBEAR[335.0425741300000000],USD[0.000001219239732],USDT[0.000000063602825] |
| 00283136 | ASD[0.000000015344069],BCH[0.000000005000000],BNB[0.000000087164010],BTC[0.0559334800895971],ETH[0.280917645000000],ETHW[0.000000050000000],FTT[0.000000098542668],LEO[0.000000056535276],SOL[2.7066393200000000],SUSHI[0.000000073137506],TRX[0.000000071795712],USD[-213.7864317180467850],USDT[0.000000082113466],YFI[0.000000105704541] |
| 00283137 | 1INCH[0.000000004535600],AAVE[0.000000010000000],BNB[0.000000050000000],CREAM[-0.000000010000000],DOGE[0.000000099860000],FTT[120.0803507270558184],SRM[0.188091810000000],SRM_LOCKED[1.008100810000000],USD[0.0964004812024297],USDT[0.000000052771572] |
| 00283138 | USD[1.1541774000000000] |
| 00283139 | USD[15.0716194044000000] |
| 00283140 | USD[0.888103410000000] |
| 00283141 | EOSBULL[0.024855000000000],LTCBULL[0.008376450000000],TRX[0.000007000000000],USD[-0.0202064679448048],USDT[0.6919859120252673],VETBULL[0.000910255000000],XLMBULL[0.000025121000000] |
| 00283142 | ETH[0.000421110000000],ETHW[0.0004211052811703],LTC[0.008666520000000],USD[-0.5790368729192112] |
| 00283143 | ADABULL[0.000000000200000],BNB[0.999815700000000],BULL[0.0094226900995000],DOGEBULL[0.0026738183396000],ETHBULL[0.0622539541430000],FTT[3.1045406372702185],THETABULL[0.0018198445938000],USD[772.39705431170302440],USDT[49.8968288300000000],XRPBULL[214.2761028000000000] |
| 00283154 | BRZ[0.002566200000000],BTC[0.000349200000000] |
| 00283158 | BNB[0.000000018846610],ETH[0.000000016653160],USD[0.5884660870800000],USDT[0.000000049569726] |
| 00283160 | ADABULL[0.0000004580950000],ALGOBULL[1790000.00000000000000],BNB[0.0059305566976389],BSVBULL[3.9933500000000000],BTC[0.000000005000000],BULL[0.0000003916500000],DOGE[0.6653450000000000],DOGEBEAR[2021[0.0004915900000000]],DOGEBULL[0.0000352038500000],ETH[-0.0010940960582351],ETHW[-0.0010940963105031],LINKBULL[0.0000004094650000],MATICBEAR[2021[0.01484750000000000]],MATICBULL[0.0016140000000000],SHIB[0.000000010000000],SXPBULL[0.1533500050000000],THETABEAR[731306.7650000000000000],THETABULL[0.0011061391500000],USD[1.7428550985181812],USDT[0.075696096937808],XLMBEAR[0.5...] |
| 00283163 | BRZ[4297.2913072759043832],BTC[0.0000676220000000],ETH[0.000000100000000],HGET[0.000300000000000],MKR[0.000000005000000],TRX[0.000986000000000],USD[0.1685825289718632],USDT[1.5254994113390868] |
| 00283164 | AAVE[0.000000075000000],BADGER[0.0000003000000000],BNB[0.0000000414731972],BTC[0.0267404865935253],DOGE[2.1606740486593525],ETH[0.0000000247713425],FTT[0.000000061464706],PERP[0.000000039924400],RAY[0.000000079200500],SRM[0.4958423600000000],SRM_LOCKED[4.6956898000000000],SUSHI[0.000000000000000] |
| 00283166 | BAL[0.006261000000000],TRX[0.000020000000000],USD[0.169580000000000],USDT[0.0000000081491184] |
| 00283167 | CRV[0.000000010000000],USD[0.0062218262569738],USDT[0.0000000018402750] |
| 00283168 | DOGE[5.000000000000000],ETH[0.0003339750000000],ETHW[0.0003339758568945],SRM[0.175863940000000],SRM_LOCKED[0.670116440000000],USD[5.000000000000000] |
| 00283171 | FTT[0.0724110000000000],SOL[0.000000024231535],TRX[0.000000000000000],USD[-1.2690680364542322],USDT[1.4040014814747835] |
| 00283172 | ETH[0.000000010000000],FTT[0.0025087420048400],USD[-0.0005953364792327],USDT[0.0000000275302244] |
| 00283173 | 1INCH[0.000000100000000],AAVE[0.000000058131520],ADABEAR[2203.8000000000000000],ADABULL[0.000000089600000],AMPL[0.000000058920310],BTC[0.000092830000000],EOSBULL[0.089101000000000],FTT[0.0327639639784375],KIN[1008822.80000000000000],UNI[0.000000075802800],USD[0.3592116032386527],USDT[0.0662948200000000],XLMBULL[0.088428973478836],XRP[0.7074000000000000],XRPBULL[4.946520000000000] |
| 00283178 | AMPL[0.000000046821959],APT[0.913600000000000],AVAX[0.000000066000421],BNB[0.000000050000000],BTC[0.000000116987824],COMP[0.000000015000000],ETH[0.000000120000000],FTT[0.010708302428465],LUNA2[0.0070644025200000],LUNA2_LOCKED[0.016483600500000],USD[1.5679856994676239],USDT[0.0000000081906415],USTC[0.000000000000000],WBTC[0.000000075000000],YFII[0.000000000000000] |
| 00283179 | BVOL[0.000000000000000],TRX[0.942585851435510],USD[0.000000009641751] |
| 00283182 | BTC[0.000000096662850],ETH[0.000000010000000],USD[-0.001147593085149] |
| 00283185 | AMPL[0.0610310120577399] |
| 00283187 | BNB[-0.000000007305538],BTC[0.0000002230595279],COPE[0.0000000018899287],DOGE[257.5134301876890000],DYDX[0.000000079975480],ETH[-0.000000158072472],FTM[0.000000000000000],FTMD[0.000000058178419],GALAI[0.000000474319877],LINK[0.000000258616821],SHIB[0.000000023732673],SOL[0.0000000647818091],TRX[0.0000000961678966],USD[-0.0054813456533584],USDT[0.0033405655335842] |
| 00283188 | USD[0.000497237850000] |
| 00283189 | TRX[0.000001000000000],USD[0.1292317381925000],USDT[0.000000123424230] |
| 00283192 | AAVE[0.000000007976400],BTC[0.000000045434396],BULL[0.000000004500000],ETH[0.0000000096663700],ETHBULL[0.0000000055000000],FTT[0.000000093180447],LINKBULL[0.000000002000000],MATIC[0.000000057130897],SOL[0.0000000024994488],USDT[0.0003754015130976],USDT[0.0000000057668336],XTZBULL[0.0000000040000000] |
| 00283193 | SXP[0.071440000000000],USD[0.000709271400000] |
| 00283194 | BEAR[539.6409000000000000],KNC[0.0899935000000000],RSR[9.5411500000000000],SUSHI[0.4955000000000000],USD[11.9868371100211308] |
| 00283196 | USD[2.0575584193021092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283198 | SXP[0.071510000000000],USD[0.002111167410000000] |
| 00283199 | BTC[0.000000060140393],ETH[0.000000004317760000],EUR[0.000235764574450],SUSHI[0.000000012497000],TRX[0.000020000000000],USD[0.007126914412097],USDT[0.000115639315336] |
| 00283202 | TRX[0.000005000000000],USD[-32.827977086980000],USDT[53.523381000000000] |
| 00283203 | USD[1.790526987411000000] |
| 00283204 | BULL[0.000000069000000],DOGEBULL[0.000000009690000000],ETH[0.000000070000000],ETHBULL[0.000000009700000],FTT[0.006546169400851B],MKRBULL[0.000000049727900],USDTBEAR[0.000000069000000] |
| 00283205 | ALTBULL[0.000000094090041],BNB[0.00000001430085501],BTC[0.000000017064095],DOGE[0.0000000045844843],DOGEBULL[0.000000009000000],ETCBULL[0.000000009000000],ETH[0.00000020258483],FTT[0.0029484494991940277],LINK[0.000000025640000],LTC[0.002682341734645],SUSHIBEAR[98110.000000000000000],USD[0.733213517112762],USDT[0.00000000223437837],VETBEAR[0.0000000028000000] |
| 00283207 | SXP[0.071860000000000],USD[0.007601852600000] |
| 00283210 | AMPL[0.0000000052380663],ETHBULL[0.000000008000000],USD[0.0000000454593090] |
| 00283211 | ATLAS[0.000000020152822],SRM[0.623278910000000],USD[0.1150985003594222] |
| 00283213 | ETH[0.000040290000000000],ETHW[0.000040290000000],USD[19.591685571981984G] |
| 00283214 | ALTBEAR[0.000000006559983],AVAX[0.000000001513561],BNB[0.000000063464698],BTC[0.000000000742726G],DOGEBULL[0.0000000055921072],EOSBULL[0.000000006281420],ETH[0.000000010000000],SXPBULL[0.000000078906944],TOMOBULL[0.000000008765266],USD[0.0000000090186703],VET[0.0000000038646448] |
| 00283216 | FTT[0.502301970000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[0.0000000087863512],USDT[4.544329211460123] |
| 00283217 | BCHBULL[0.00144000000000000],TRXBULL[0.00680600000000000],USD[0.016847822275000000] |
| 00283220 | ATLAS[109.979100000000000000],POLIS[1.399734000000000000],TRX[0.000003000000000],USD[0.039716000725000],USDT[0.000000020917016] |
| 00283221 | DAI[0.000000010000000000],AMPL[0.000000001264075],BTC[0.052052975240587B],CRV[0.00420500000000000],DEFIBULL[0.00000000300000000],DOGEBULL[0.01000000080000000],ENS[0.001660484000000000],ETH[0.000000001440741B],ETHBULL[0.00000000490000000],ETHW[0.254542001440716B],FTT[151.265984080000000],GRT[0.0000000001000000],HT[0.003200000000000],MXI[0.010415000000000],LINK[0.001147500000000],MANA[0.20655800000000000],MBS[0.017265000000000],MKRBULL[0.00000002960000],RAY[0.000410000000000],RNDR[0.004825000000000],ROOK[0.000000010000000],SAND[0.0282750000000000],SRM[85.272736000000000],SRM_LOCKED[1.037991940000000],THETABULL[0.00000000200000],UNI[0.00024400000000000],USD[900.748708691783737],USDC[4000.000000000000000],USDT[2.533653302359807],VFI[0.000024000000000] |
| 00283225 | BNB[0.009945945000000],ETH[0.000000043742176],FTT[0.0290729450000000],MATIC[-0.09090931479767I6],MATICBEAR2021[0.003081500000000000],MATICBULL[0.0654187850000000],SUSHIBULL[6.685430000000000],TRX[0.000070000000000],USD[7.168874380667522J],XRPBULL[0.961894000000000] |
| 00283226 | 1INCH[0.075130000000000000],ALCX[0.000000010000000],ALPHA[0.000000010000000],APE[0.067065370000000000],ATOM[0.0147063271601622],AURY[0.000000010000000],AXS[3.000000000000000],BTC[0.0000057362079G],DAI[-0.075522145579564B],DOT[0.043392000000000000],ETH[-0.003933845836341Z],ETHW[0.0014927485313129J],FTT[1001.085784930194579J],HT[34.339000000000000],IMX[-0.000000030000000000],LUNA2[0.0205263756000000],LUNA2_LOCKED[0.0478948764000000],LUNC[0.000010000000000],MATIC[8.2705673231617115],MOB[0.02341000000000000],PAXG[0.3233275760000000],RUNE[0.000000030670121],SLP[9.000000000000000],SOLI-[0.010435574978417],SOS[0.0000992000000000],SRM[154.3603394700000000],SRM_LOCKED[879.547246000000000],STEP[0.000000010000000],SUSHI[0.000000165618269],TRX[0.000440000000000],LMEE[0.277000000000000],USD[1466168.450652239552760000000000000],USDT[0.004407218984529S],USTC[2.905607669456609],XAUT[0.000000000000000] |
| 00283230 | SXP[0.073134000000000],USD[0.006138870020000] |
| 00283233 | SXP[0.073200500000000],USD[0.007853992465000] |
| 00283235 | AAVE[0.0010155000000000],AMPL[0.000000012640750],BTC[0.052052975240587B],CRV[0.0042050000000000],DEFIBULL[0.0000000003000000],DOGEBULL[0.01000000080000000],ENS[0.001660484000000000],ETH[0.000000001440741B],ETHBULL[0.00000000490000000],ETHW[0.254542001440741B],FTT[151.265984080000000],GRT[0.0000000001000000],HT[0.0032000000000000],MXI[0.010415000000000],MANA[0.20655800000000000],MBS[0.017265000000000],MKRBULL[0.00000002960000],RAY[0.000410000000000],RNDR[0.004825000000000],ROOK[0.000000010000000],SAND[0.0282750000000000],SECO[0.0035650000000000],SRM[85.272736000000000],SRM_LOCKED[1.037991940000000],THETABULL[0.00000000200000],UNI[0.0002440000000000],USDT[2.533653302359807],SPB[0.33],VFI[0.000024000000000] |
| 00283236 | BCHBEAR[0.656100000000000],BULL[0.008176000000000],EOSBULL[0.084060000000000],ETCBULL[0.007690000000000],ETHBEAR[6131.000000000000],ETHBULL[0.000081740000000],TRXBEAR[0.013980000000000],TRXBULL[0.044858000000000],USD[323.747846069000000],XRP[0.920402000000000] |
| 00283238 | BTC[0.006771990000000],USD[7.675699044500000] |
| 00283240 | BULL[0.000000051000000],CEL[0.006470000000000],DOGEBULL[-0.00000000940000],ETH[0.00000003861586],ETHBULL[-0.00000000500000],LUA[0.051190000000000],RAY[0.526800000000000],REN[0.843900000000000],USD[50.765257031751709],USDT[0.000000068035182] |
| 00283241 | USD[0.000000051000000000] |
| 00283242 | BEAR[81759.176340380000000],BTC[0.000000020000000],ETHBEAR[800.70000000000000],FTT[0.00158000000000000],PAXG[0.000000088000000],TRX[0.0012400000000000],USD[0.000001067806800],USDT[0.000000070000000] |
| 00283244 | SXP[0.073590000000000],USD[0.005621075845000] |
| 00283247 | ALGOBULL[0.084000000000000],ATOMBULL[0.000012640000000],BNBBULL[0.000000000000000],BULL[0.0000000200000000],EOSBULL[0.001589000000000],ETHBULL[0.000010150000000],LINKBULL[0.000025370000000],LTCBULL[0.000139000000000],MATICBULL[0.0013380000000000],SXPBULL[0.000025290000000],TRXBULL[0.000037900000000],USD[0.0775772369342S0],USDT[0.031891986000000],XRPBULL[1.105657000000000],XTZBEAR[0.017270000000000],XTZBULL[0.000390000000000] |
| 00283248 | BTC[0.000000054100000],BULL[0.069954520000000],ETHBEAR[11874.000000000000],USD[45.741461000000000],USDT[0.175778632500000] |
| 00283249 | USD[0.0522575553000000],USDT[0.000000062131835] |
| 00283250 | ADABULL[0.000000152000000],ALCX[0.000868600000000],BADGER[0.997910000000000],BULL[0.000000099000000],CHR[0.928800000000000],CHZ[9.948000000000000],DOGE[10.00000000000000],DOGEBULL[0.000000053000000],ENJ[0.995600000000000],00],ETHBULL[0.000000005000000],ETHW[0.098448800000000],FTT[6.159705882773856B],GT[0.088120000000000],LRC[0.999400000000000],MANA[0.987800000000000],MATICBEAR2021[9.140000000000000],OMG[0.491400000000000],SAND[0.994200000000000],SHIB[9174.00000000000000],STOR[0.081860000000000],SUSHI[0.497300000000000],UBXT[0.912800000000000],USD[0.000000188024766],USDT[0.000000245382078],XLMBULL[0.000000086000000],ZECBULL[0.000000090000000] |
| 00283251 | USD[0.000000013295033] |
| 00283252 | LUA[0.070448000000000],MATH[0.039987500000000],USD[0.000000071500000] |
| 00283253 | USD[0.090768740000000],USDT[0.000000020767245] |
| 00283254 | BTC[0.000000057294120],USDT[0.000002542939050] |
| 00283259 | ASD[0.000000083245600],BNB[0.000000035000000],BTC[0.000000035000000],DMGBULL[9.980050000000000],FTT[0.0918492521844778],HT[0.000000033093044],MKR[0.000000064066000],OKB[0.000000016442600],PAXG[0.000000070088700],SRM[0.000432300000000],SRM_LOCKED[0.00154898000000],TRX[0.000000001040091303],USD[0.0296974948567707],USDT[0.0000000625000000],XAUT[0.0000001581800],XRP[0.000000004268100],YF[0.000000005171334] |
| 00283260 | FIDA[0.000000019857600],FTT[0.0292447760621715],HT[0.000000014709600],USD[0.002349295000000] |
| 00283261 | USD[0.132776782600000],USDT[0.000000077767245] |
| 00283262 | BTC[0.013800000000000],MAPS[667.948530000000000],SUSHI[99.35857603651600000],USD[7.676142927000000] |
| 00283264 | BTC[0.000000052600000],ETH[0.001146537119314S],ETHW[0.001140932206093],FTT[0.079170051571286S],HOLY[0.99933500000000000],LTC[0.000000058920000],SOL[0.003000000000000],USD[-0.000000234578315],USDC[244.842333820000000] |
| 00283265 | BNB[0.000000033920736],BTC[0.000000079654125],BULL[0.132029070372300],DOGEBULL[0.000000009450000],ETHBULL[0.243013175871000],FTT[0.570989268282119],HT[0.000000050000000],KSHIB[608.195434600000000],LINKBULL[0.000000075000000],SOL[0.000000092000000],UNISWAPBULL[0.000000074000000],USD[1.671402513566311],USDT[0.00000047500000],XLMBULL[0.000000065000000],XTZBULL[0.000000006000000] |
| 00283266 | BNB[0.00225000000000],TRX[0.764647000000000],USDT[0.089872755000000] |
| 00283267 | ETH[0.000000027254956],ETHBULL[0.000009874000000],USD[0.000000003125064],USDT[0.00000000493422366] |
| 00283268 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.003012815000000],USDT[0.00000007000000] |
| 00283270 | FTT[0.026000000000000],RAY[0.123647810000000],SRM[0.868960150000000],SRM_LOCKED[5.131039850000000],TRX[0.718175000000000],USD[0.625557229426331],USDT[0.000000070000000] |
| 00283271 | FTT[0.00000004696364],LOOKS[7.087279991870650],USD[0.00000369220825T] |
| 00283275 | BTC[0.006500000000000],USD[36.947061531880000] |
| 00283277 | USD[0.000002000000000],USDT[0.000000099141809] |
| 00283279 | AUD[7621.999472991933995],BADGER[0.000081290000000000],BNB[0.002063350000000000],BNT[0.075505750000000000],BOBA[0.123785275000000],BTC[0.000244141606090],COPE[3.542907000000000000],DOGE[0.420700000000000],ETH[44.073581399500000],ETHW[5.035403872500000],FIDA[0.472482000000000],FTM[0.540113000000000],FTT[0.196732168316150],IMX[0.056264870134800],KNC[0.131234000000000],LEO[392.690580000000000],MATIC[10.005700000000000],MATICBEAR2021[0.081893000000000],OXY[1.850783500000000],POLIS[0.066596275000000],RAY[0.001500023240000],REN[0.045780000000000000],SNX[0.001120000000000],SOL[0.221994490000000],SRM[0.002650008167535G],SUSHI[0.506015000000000],SUSHIBULL[3440.0872900000000],TRX[0.893482000000000],USD[57984.106309360666677],USDC[2580.000000000000],USDT[4.13047078331843226],XRP[0.004805000000000000],XRPBULL[0.103315800000000] |
| 00283281 | BEAR[0.083500000000000000],LINKBEAR[1.593000000000000],TRXBEAR[0.681100000000000],USD[5.000000000000000] |
| 00283286 | BNB[1.605472994327579],BTC[0.233019852535467],BUSD[10181.163476080000000],ETH[2.094527480344125],ETHW[1.966563272510193],FTT[38.708251850000000],LUNA2[0.000047473696670],LUNA2_LOCKED[0.000110771958900],LUNC[1.033749739974550],SOL[12.279340643337655],USD[-0.202894101228187],XRP[1684.438587151713061] |
| 00283287 | 1INCH[0.000000004428286],BLT[500.990000000000000],BTC[0.000000059000000],CEL[0.000000041418914],DOGE[0.00000049868100],FTT[25.10844020121090920],SOL[0.170486960000000],SRM[2.161740010000000],SRM_LOCKED[18.949625370000000],USD[93.474690144677307670000],USDT[0.000000094874342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283288 | 1INCH[0.00000003398020],ATLAS[1760.00000000040351592],BNB[0.1200000018137400],BNBBULL[0.00000000900000000],BNT[0.00000000420197000],DAI[0.00000002655230000],ETH[0.000000004781500],ETHBULL[0.000000115000000],GALA[190.00000000420000000],KSHIB[5510.00000000000000000],LUNA2[0.76653509140000000],LUNA2_LOCKED[1.78858188000000000],LUNC166914.630000000000000],OKB[0.00000000227671000],OMG[0.00000005508610000],SAND[50.00000000000000000],SHIB[25465945.27695118000000000],SUSHI[0.00000009667400],SUSHIBEAR[484385.63496503000000000],TRX[0.00000002703530000],USD[916.96769030400920450],USDT[0.00000000031273900],XRP[0.675180867813790000] |
| 00283289 | BTC[0.00000008000000000],TRX[0.00005900000000000],USDT[90.94765061949911234] |
| 00283290 | MATICBEAR[0.55740000000000000],SXPBULL[0.00009555920000000],USD[0.000000203483194],USDT[0.000000006320000] |
| 00283291 | USD[30.00000001000000000] |
| 00283292 | SXP[0.08462900000000000],USD[0.003317750750000000] |
| 00283293 | SXP[0.07606000000000000],USD[0.005520260000000000] |
| 00283295 | ADABULL[0.01036660791250000],BNB[0.00000000500000000],BNBBULL[0.00000000077500000],BTC[0.00000000046750000],BULL[0.00000000927150000],BUSD[500.51354141000000000],DOGEBULL[0.01200000000000000],ETHBULL[0.00000001365000000],FTT[25.08068175000000000],GRTBULL[14.80000000000000000],LINKBULL[9.91000000090000000],LUNA2[0.35718492760000000],LUNA2_LOCKED[0.35718492760000000],LUNC[33333.33000000000000000],MATICBULL[1.30000000000000000],TRX[0.00003000000000000],USD[874.44981308196657010],USDT[0.00000000989076000],XAUTBULL[0.00000000007875000],XRPBULL[0.000000000050000000] |
| 00283299 | SXPBULL[0.03061692687500000],USD[0.024082611000000000] |
| 00283300 | BTC[0.00853493700000000],CAD[3939.56308826634271S],DOGE[11.00000000000000000],ETH[6.000183050000000000],ETHW[6.000183050000000000],USD[3222.98413020538154588],USDT[0.50422562697000000] |
| 00283301 | BNB[0.00000000581963771],ETH[0.00158380787313211],ETHW[0.00058380787313211],FTT[0.00000000395192831],SOL[0.00934949884852169],TRX[0.00077700000000000],USD[-0.018854971415031],USDT[0.000000018918585] |
| 00283302 | SXP[0.07116000000000000],USD[0.006248838400000000] |
| 00283303 | BTC[0.00000009933342],USD[0.00288855783686],USDTBEAR[0.000000006000000] |
| 00283304 | SXP[0.07167100000000000],USD[0.002389145250000000] |
| 00283306 | 1INCH[0.00000000100000000],ATOM[0.05643625813784000],BNB[0.00000005869782],BTC[0.00000809212351236],DOGE[3623.41938290502097000],ETH[0.000000004960180000],EUR[0.40181035804875430],FTT[0.00000000056172931],PAXG[0.00000000132500000],SOL[0.00000001492212],SRM[13.89723021000000000],SRM_LOCKED[45.23679552000000000],SUSHI[238.07797559083819000],USD[0.000000013053725],USDT[0.00000005073559B],USTC[0.00000000991174500] |
| 00283308 | SXP[0.07147150000000000],USD[0.069279870600000] |
| 00283309 | BTC[0.00034262387350]1,USD[353.36688463795999992000000000] |
| 00283313 | CRO[0.00000000356735667],ETH[0.00000002653280]0,FTT[0.190493375610139]2,SOL[0.00000001712600],USD[0.00012619269810086],USDT[0.000000060000000],YFI[0.00000000085363800] |
| 00283315 | SXP[0.07830000000000000],USD[0.009677587200000000] |
| 00283316 | SXP[0.07102000000000000],USD[0.004986229800000000] |
| 00283321 | ETH[0.0007718000000000],ETHW[0.0007718000000000],SXP[0.0731900000000000],USD[0.0022383763000000] |
| 00283322 | APT[0.4411684000000000],BNB[-0.00000001588457B],BTC[0.00002444268347B9],BUSD[7000.00000000000000000],CEL[0.44685820450057800],DOT[0.02800142221171000],FTT[0.0122780000000000],LUNA2[0.00031008003210001,LUNA2_LOCKED[0.00072352007490001,LUNC[0.01920900155347000],OKB[0.000000032600000],SOL[0.000000010000000],SRM[0.38702351000000000],SRM_LOCKED[6.61297649000000000],TRX[0.03000900000000000],USD[63597.08113049972420000],USDT[0.04388083395244734]1 |
| 00283323 | USD[0.00000005000000000] |
| 00283324 | SXP[0.06976000000000000],USD[0.005185316400000000] |
| 00283325 | BCHBULL[124.76537400000000000],BSVBULL[0.59076600000000000],EOSBULL[0.07688780000000000],LINKBEAR[5.09895000000000000],LTCBULL[0.07625130000000000],LUA[974.21462150000000000],USD[0.12550701460587050],USDT[0.04801143833499970],XRPBEAR[49.80000000000000000],XRPBULL[282.07629611500000000] |
| 00283326 | TRX[0.79048800000000000],USDT[0.000000754294918I4] |
| 00283329 | BTC[0.00000000040473T6],ETH[0.19623604000000000],ETHW[0.19623604000000000] |
| 00283330 | BTC[0.00005831000000000],USD[0.14381194000000000] |
| 00283331 | DMG[0.0637940000000000],USDT[0.0070600000000000],USDT[0.00322430000000000] |
| 00283334 | BNBBULL[0.00000000520000000],BULL[0.00000001400000000],DEFBULL[0.000000040000000],DOGEBULL[0.000000060000000],FTT[0.09335000000000000],SUSHIBULL[0.000000010000000],SXPBULL[0.0000000020000000],USD[0.01213741008267695] |
| 00283336 | BTC[0.00000002131439S],USD[2.06569336715061S6],USDT[0.52188898354084031] |
| 00283337 | DOGE[0.89640000000000000],TRX[0.000012000000000000],USD[-0.167050082865921B],USD[1.135625390000000000] |
| 00283338 | ATLAS[0.00000006035927S],BAR[0.30623066847276161,CITY[0.0677600000000000],FTT[34.857822772654347?],LTC[0.03630956000000000],TRX[0.00003000000000000],USD[0.48958422329945101,USDT[0.000000038148935] |
| 00283339 | SRM[24.88960140000000000],SRM_LOCKED[61.80032908000000000],TRX[0.00001000000000000],USD[17.64711212744267661,USDT[0.000000004B401440] |
| 00283342 | ETH[0.00004240000000000],ETHBEAR[775.13000000000000000],ETHBULL[0.00000341500000000],ETHW[0.00094240000000000],THETABULL[2.83866628960000000],USD[0.28138902084588860],USDT[0.000000050000000],XRP[0.92630000000000000] |
| 00283343 | BTC[0.00046569000000000],USD[0.92825944838000000],USDT[0.00831387000000000] |
| 00283344 | ATLAS[3.11180375000000000],BNB[0.00000042000000000],BTC[0.00000075000000],BULL[0.00007277200000000],ETHBULL[0.00000000721000000],ETHW[0.00000001630545],FTT[0.00000003414795520],LTC[0.00000001000000000],LUNA2[0.00976362076000001,LUNA2_LOCKED[0.022795178180000,SOL[-0.000000040000000],SRM0.00000010000000001,TRX[0.03000900000000000],USD[0.00365318816395110],USDT[0.00000000093493379] |
| 00283346 | ALGOBULL[4988287.08435045130000000],DMGBULL[2228.51705000000000000],FTT[0.00000000235051S],USD[0.00365318816395110],USDT[0.00000009493379] |
| 00283346 | ETH[0.00000000767667774],FTT[0.00000000004982624],MATIC[0.65223340707220605],SOL[0.916997128253090]4,SPELL[0.000000060000000],USD[0.0000367513557571] |
| 00283347 | BTC[0.00000009785000],SOL[0.040400000000000],USD[1.890897701724996],USDT[9.710000001001720] |
| 00283348 | BTC[0.00000002258170004],ETH[0.0000000100000000],FTT[0.00000005000000000],SOL[0.00000006146534T],SRM[0.2191395800000000],SRM_LOCKED[1.60922720000000000],USD[0.000000057161579],WBTC[0.000000093168948] |
| 00283350 | BNB[0.00000000000000],BTC[0.00098310353500000],ETH[0.0170000078500000],ETHBULL[0.00000009200000000],ETHW[0.0170000000000000],FTT[25.190021440000000],LTC[0.04642041053836],THETABULL[0.000000000730000],TRX[13.565608350000000000],USD[2114.37164935794349071],USDT[0.000000299410710] |
| 00283354 | ETH[0.00000001000000000],FTT[0.22580348490019461,TRUMPSTAY[0.112900000000000],USD[0.000000684523408[6] |
| 00283356 | BTC[0.00005195000000000],DAI[0.00000005910400000],SOL[0.272897780000000000],USD[4.4247642237569944] |
| 00283361 | ALGOBULL[1000000.79504680521152141,BSVBULL[13724.186221972905097]6],EOSBULL[16600.0099477741644801,LINKBEAR[879.41480000000000000],LINKBULL[15000.00000000000000000],LTCBULL[43488.68408760605552001,MATICBULL[10098.100000000000000],SXPBULL[1703.6825949274087200],THETABULL[25010.22600837970084809],TRX[0.00000400000000000],TRXBULL[477.701002840000000000],USD[0.033916618512808S],USDT[0.000000032919206],XRPBULL[189966.14370000000000000] |
| 00283362 | BTC[0.00009779000000000],GRT[0.33766000000000000],RUNE[0.07758950000000000],SOL[0.000000007500000],UNI[0.042585250000000000],USD[329.800718362522758S],USDT[0.000000017013S443] |
| 00283364 | SXP[0.07945150000000000],USD[0.042302370000000] |
| 00283367 | LINKBULL[0.00000000600000000],USD[0.000000226092259],USDT[0.0000001444050301,VETBULL[0.00000004000000000] |
| 00283369 | SXP[0.07830000000000000],USD[0.0057308183000000] |
| 00283371 | BIC[0D.79568411000000000],ETH[0.000000957552538],ETHW[0.0005463432805708],FIDA[0.902975000000000],NFT [2956741698601745691[1],NFT [31454607762718792911],NFT [40425020994487034341[1],OKB[0.05233808589832T],OXY[0.8745880000000000],RAY[0.8668410000000000],TRX[0.00006300000000000],USD[0.000000089466781],USDT[0.003073090414912331,XRP[0.986243993993119S] |
| 00283373 | USD[81.79082135740396441 |
| 00283374 | BTC[0.69468775500000000],ETH[30.49690780000000000],ETHW[30.49690780000000000],FTT[0.515253830000000000],MATIC[14047.15250000000000000],SOL[38.99337000000000000],SRM[19.71162913000000000],SRM_LOCKED[160.28837087000000000],USD[41767.65453299960754845] |
| 00283375 | BNB[0.00000000687248271,BTC[0.00000000062057601,ETH[0.000000063407327501,TRX[0.00000000000],USD[-0.00029872597956171,USDT[0.00000010152249493] |
| 00283376 | USD[0.00000006997171Z] |
| 00283380 | SXP[0.08078150000000000],USD[0.0079739575850000] |
| 00283381 | BULL[0.00000000200000000],LINKBULL[0.00000000040000000],UNISWAPBEAR[0.000000070000000],USD[0.000000015166293],USDT[0.000000008230720] |
| 00283382 | USD[3.02901424830005610000000000],USDT[221.5535091300000000],YFI[0.0009840400000000] |
| 00283383 | DENT[199.770000000000000000],USD[0.66824927650000000],USDT[0.0072631005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283385 | ALTBULL[0.000000025000000],BNBBULL[0.000000080000000],BTC[0.000000020000000],BULL[0.000000000025800000],COMPBULL[0.000000085000000],DEFIBULL[0.000000050900000],DOGEBULL[0.000000055500000],ETHBULL[0.000000009100000],LINKBULL[0.000000080000000],LTC[0.000000007671500],LUNA2[0.000952985789200000],LUNA2_LOCKED[0.002223653580000],LUNC[207.514662000000000],SUSHIBEAR[0.000000006000000],SXPBULL[0.000000006000000],THETABULL[0.000000001620000],TRX[0.000041000000000],USD[5.949270866222002],USDT[0.000000023122469],VETBULL[0.000000010000000],XLMBULL[0.000000015000000],XTZBULLJ[0.000000008500000000] |
| 00283387 | USDT[119.500000000000000] |
| 00283390 | BULL[0.016422072055000000],ETHBULL[0.060789548050000000],USD[0.064649034505000000],USDT[10.547000000000000] |
| 00283391 | BICO[225.000000000000000],FTT[0.083025000000000000],TRUMPFEBWIN[0.529300000000000000],USD[5.044263255994000000],USDT[0.000000042529600] |
| 00283392 | USD[185.664706280000000000] |
| 00283393 | BNB[0.000000009832928],BTC[0.000000007000003768],DOGE[0.000000007800000],USD[0.000014271619294],USDT[0.000000055200499] |
| 00283396 | AMPL[0.090831703483194],BTC[0.000000047729360],ETH[0.000000005000000],ETHBEAR[0.974065000000000],ETHBULL[0.000065827000000],USD[0.115396766134345],USDT[0.0000001726157000] |
| 00283397 | BTC[0.002001624733203],USD[0.000084250010579200000],WBTC[0.000000076832014] |
| 00283403 | USD[230.172845910000000000] |
| 00283404 | SXP[0.081247000000000000],USD[0.003528127000000000] |
| 00283405 | USD[0.5962029260000000000] |
| 00283408 | AUDIO[0.714063640000000000],BEAR[0.061700000000000],BTC[0.000000025000000],ETH[0.000000050000000],LTCBULL[0.001770300000000000],USD[15.3149284445252500],USDT[0.000000022720557] |
| 00283409 | SXP[0.081247000000000000],USD[0.001997861000000] |
| 00283410 | BICO[120.811868640000000],BTC[0.000000001015000],ETH[0.000000013514700],FTT[0.000000034900000],LUNA2[0.004312554547000],LUNA2_LOCKED[0.010626272800000],NEAR[26.5000000000000000],NFT[40702025223235223862386],SOL[0.000000009182833],TRX[0.000393000000000],USD[0.141744675585454514],USDT[0.000000018505174],USTC[0.610462940000000000] |
| 00283411 | SXP[0.081180500000000000],USD[0.004724555000000000] |
| 00283412 | SXP[0.094623000000000000],USD[0.004724555000000000] |
| 00283415 | SXP[0.081047500000000000],USD[0.005879470000000000] |
| 00283418 | BTC[0.000000068054322],EUR[0.000000011815768O],LTC[0.000000000070688],USD[0.998379621961989],USDT[1838.4657161270992521] |
| 00283420 | SRM[8.0000000000000000] |
| 00283421 | SXP[0.080914500000000000],USD[0.009198525000000000] |
| 00283423 | BNB[0.000929700000000],BTC[-0.000918591120907O],CBSE[0.000000004808170O],COIN[0.007298728846706I],COMP[0.001306400000000],ETH[0.000099696000000000],ETHW[0.015996960000000000],FTT[0.060581184614526I],LTC[0.009739700000000000],RAY[-210.998608783681281I9],SOL[0.007737100000000],SRMI0.655984030000000000],SRM_LOCKED[2.477054870000000],USD[269.4145745293856843],USDT[0.000000019051449] |
| 00283425 | SXP[0.080914500000000000],USD[0.008776789000000] |
| 00283426 | SXP[0.080914500000000000],USD[0.009198525000000000] |
| 00283427 | SXP[0.080914500000000000],USD[0.009303959000000] |
| 00283429 | SXP[0.042250000000000000],USD[0.008449624000000] |
| 00283431 | SXP[0.080848000000000000],USD[0.002288723000000] |
| 00283434 | SXP[0.041690000000000000],USD[0.003753610200000000] |
| 00283435 | SXP[0.080914500000000000],USD[0.006099590000000000] |
| 00283436 | TRX[1.615136760000000],USD[29.8680135627000400] |
| 00283437 | SXP[0.079784000000000000],USD[0.004721709890000000] |
| 00283438 | SXP[0.081180500000000000],USD[0.005752271000000] |
| 00283441 | SXP[0.071230000000000000],USD[0.007271986800000000] |
| 00283442 | SXP[0.071580000000000000],USD[0.004596200400000000] |
| 00283444 | USD[0.211630967616I497] |
| 00283446 | SXPBULL[0.000000094000000],USD[0.0000163538921520] |
| 00283447 | SXP[0.078860000000000000],USD[0.012570994000000] |
| 00283449 | SXP[0.089240000000000000],SXPBEAR[0.010810000000000],TRX[0.000001000000000],USD[0.0054444372310513] |
| 00283450 | ETH[0.000000050000000],NFT (440866317389293076)[1],TRX[0.588020000000000],USD[0.026029189150000],USDT[0.000003167721806] |
| 00283454 | FTT[0.092530022431400],SRM[0.080667780000000],SRM_LOCKED[0.306675570000000],USD[-0.0453360278016165],USDT[0.049683059902344492] |
| 00283456 | ETH[0.000000001000000],USD[2.1218971573822OO],USDT[0.8645071050000000] |
| 00283460 | SXP[0.080183000000000000],USD[0.002079062220000] |
| 00283463 | AAVE[0.000000008677270O],BAT[0.000000010000000],BTC[0.000000065000000],COMP[0.000000060000000],ETH[0.000000210000000],ETHBULL[0.000000097100000],ETHW[0.000000060000000],FTT[25.995000003309626O2],UNISWAPBULL[0.000000065400000],USD[0.0000000059527776I],USDC[1141.82161721000000O00],USDT[0.00000001570984I2] |
| 00283466 | SXP[0.075660000000000000],USD[0.005799428400000000] |
| 00283467 | BTC[0.000000010753556],CRV[0.000000005000000],DOGEBULL[0.000000020000000],ETH[0.000000015118929I6],LTCBULL[0.000000081502471],LUNA2[0.004485371823000],LUNA2_LOCKED[0.011399200920000],LUNC[106.380000000000000],SOL[0.000000011500000],SUSHI[0.000000048571700],TONCOIN[0.000000092500000],TRX[0.070000000000000000],USD[932.4605381409379990000000000],XTZBULL[0.000000006000000] |
| 00283468 | SXP[0.081180500000000000],USD[0.000079480000000] |
| 00283470 | SXP[0.080382500000000000],USD[0.005196122000000000] |
| 00283472 | FTT[0.0010485322820000],COMP[0.000000005000000],FTT[0.071076893420372B],SOL[0.000000100000000],USD[1.8315252528340402] |
| 00283473 | COPE[1.998600000000000],DMG[0.048670000000000000],ETH[0.734235900000000000],ETHW[0.7072359000000000],LINA[439.692000000000000],MTA[120.956800000000000000],SRM[0.953100000000000000],USD[1.1288914075000000],USDT[0.1028218300000000] |
| 00283475 | ADABEAR[4761904.761904760000000],ALGOBEAR[9221.000000000000000],ALGOBULL[12495.326239913780643I6],ATOMBEAR[988.680000000000000],BCHBULL[262.309274189000000],BNB[0.000000070848220],BSVBULL[0.000000001026750B],DOGEBEAR[2209944.751381210000000],ETH[0.000000028135542],LINKBEAR[400000.000000000000000],LINKBULL[6.742319385000000000],MATIC[0.000000061949508],MATICBULL[2.288245512000000],OKBBEAR[0.000043976200],SHIB[0.000000035118938],SOS[291189.664574800000000],SUSHIBULL[374777.683097052440228O],SXPBEAR[1344.096354160000000],THETABEAR[1041666.666666660000000],TOMOBEAR[3249225000000000000000000],TOMOBULL[6934.147284600000000],TRX[0.001554008742301],USD[0.000000055213117],USDT[0.000273929067178I],WAVES[0.000000034000000] |
| 00283477 | BNB[0.000000091486789],BTC[0.000000063667049],COPE[0.000000018627I9],DOGE[0.000000169885837],ETH[0.000000015064641],LINA[0.000000033500000],LTCBULL[0.000000050000000],SNX[0.000000003500000],SRM[1.096380880000000],SRM_LOCKED[22.392790570000000],USD[3.793378221288652S],USDT[0.0000000720394B2],YFI[0.000000000000006] |
| 00283480 | BAT[0.000000010000000],BTC[0.000000131996353],FTT[0.000000017667473],GBP[0.000000026302000],USD[3.865905567247873],USDT[0.079255171264686I] |
| 00283482 | SXP[0.075560000000000000],USD[0.006736672800000] |
| 00283484 | SOL[2.007961300000000],USD[0.745642542250000],USDT[1.913358000000000] |
| 00283486 | BUSD[5.000000000000000],SRM[0.477213560000000000],SRM_LOCKED[14.258012520000000],SWEAT[0.198000000000000000],USD[0.000000005203235O],USDT[0.000000060729973] |
| 00283487 | BCHBULL[0.007491000000000000],USD[0.040783925000000000],XRPBULL[1.281102600000000000] |
| 00283488 | AVAX[0.000000062308940],BNB[0.000000100000000],BTC[20.000000241407547],ETH[0.000000061362500],FTT[0.000000010000000],LUNA2[0.001598024668000],LUNA2_LOCKED[0.003728724225000],LUNC[0.000000004101200],SOL[0.000000068894250],TRX[0.000126000000000],USD[34.7320851689722557],USDT[0.000000082622427I],YFI[0.000000000000000] |
| 00283491 | ETH[0.000000025347806],ETHW[0.000000041180000],USD[0.000088343539506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283492 | AAVE[0.005331700000000],ETH[0.546000005000000],UNI[0.097305000000000],USD[10.696817456302722 0],USDT[3.061526417000000] |
| 00283493 | ALGO[0.00000000636259000],AVAX[0.000000100000000],BNB[0.000000009854101 1],DOGE[0.0000000802100000],FTM[0.000000008600000],MATIC[-0.000000021069415],SOL[0.000000085033458],TRX[0.0000000163939 00],USD[0.000000105452375],USDT[0.000000009794123 2],USTC[0.000000629160000],XRP[0.000000018254544] |
| 00283494 | BTC[0.000000060834864],DOGE[1.000000000000000],USD[0.002199317202221],USDT[0.000146518415314 2] |
| 00283496 | BTC[0.000000093665662],DOGE[0.000000008600000],ENS[0.0000001000000 00],ETH[0.000000065000000],ETHW[0.000000009450000 0],FTT[25.202652184152976 8],LINK[0.000000006000000],LUNA2[1.558489410000000 0],LUNA2_LOCKED[3.636475291000000 0],LUNC[1390.740000000000000],SOL[0.000000050000000],SRM[0.0015 111603473480],SRM_LOCKED[0.026728920000000 0],USD[0.003498860959704],USDT[0.783269252367478 5] |
| 00283499 | DMG[0.090800000000000] |
| 00283502 | BNB[0.000000014500000],ETH[0.000000038000000],FTT[0.0102030209884 65],HMT[1.000000000000000],NFT (346028874869201220)[1],NFT (361599686138713737)[1],NFT (551615944619058354)[1],TRX[0.000017000000000],USD[0.000000084272559],USDT[0.000000043127 05] |
| 00283506 | ALPHA[78.904470042774860 0],APE[0.049995705084617 8],ATLAS[2428.000000000000000],AUD[0.090616833462285 2],BTC[0.000000038216313],DENT[18095.278690000000 000],ETH[0.000000007052890],FTM[2026.756736944273450 0],FTT[49.344583350000000 0],KIN[809835.745000000000 000],LTC[1.094480000000000],LUNA2[68.3330990700000000],LUNA2_LOCKED[159.443897800000000 0],MATIC[159.691020879400200 0],MOB[152.275095080923200],RSR[24613.472860203569760 0],SOL[4.137436600000000 0],SRM[243.165178550000000],SRM_LOCKED[3.480988110000000 0],SUSHI[131.723768939890690 0],TRX[0.000036343351800],UNI[0.049995705084617 8],USD[0.049995705084678 5],USDT[0.050000003094830 0] |
| 00283507 | FTT[0.184075376448000 0],USD[4.815751310000000],USDT[0.000000071455943] |
| 00283508 | DOGE[617.257982649716526 2],ETH[0.006299700000000],ETHW[0.006299720000000],USD[0.119340564500000 0],XRPBEAR[1655.136421085235200 0],XRPBULL[9.049410597500000 0] |
| 00283509 | BTC[0.000006860000000],USD[-0.741006211337500 0] |
| 00283510 | USD[0.000000044416406],USDT[0.000000051799480] |
| 00283511 | USD[111.194269050000000],USDT[2000.000000000000000] |
| 00283513 | ATOMBULL[4.165676600000000],BNBBULL[0.007544152000000],EOSBULL[1317.866540000000000],LINKBULL[0.376614662000000],LTCBULL[161.820624000000000],USD[0.0408110830000000],USDT[0.009566838171840 0],VETBULL[0.847572174000000],XRPBULL[1640.379788000000000],XTZBULL[27.627054100000000] |
| 00283514 | TRX[0.000001000000000],USD[0.000000152169768],USDT[0.000000011885858] |
| 00283515 | USD[0.293114615970500 0] |
| 00283516 | ADABULL[0.000000024650000],ALTBULL[0.000000088692169],ATOMBULL[0.000000009500000],BTC[0.000000069250000],CRV[500.000000000000000],FTT[20.680541266745555 3],LINK[246.800000000000000],LINKBULL[0.000000038750000],LRC[525.000000000000000],LTCBULL[0.000000038227750],RSR[28000.000000000000000],SOL[25.000000000000000],SRM[249.000000000000000],USD[2.067671945036763 8] |
| 00283518 | ATOM[155.270474000000000],BADGER[0.000000000000000],BNB[0.470000009000000],COMP[0.000000096000000],CREAM[0.000000085000000],CRV[293.944140000000000 0],CVX[25.700000000000000],FTT[0.001855809185401 1],LINK[160.069581005000000 0],LTC[0.000000085000000],LUNA2[24.626439725204000],LUNC[0.706514356480000],LUNC[1005283.665313200000000],MATIC[54.974251780458930 0],ROOK[0.000000056000000],SOL[0.068855500000000],SRM[0.234956940000000],SRM_LOCKED[2.225074620000000 0],SUSHI[0.000000470000000],USD[114.158873019887941 1700000000000],USDT[103.395813962 0063466],USTC[1.386110000000000],WAVES[0.000000005000000],YFI[0.000000004750000 0] |
| 00283519 | BTC[0.000065600000000],ETH[0.000000000000000],LINKBULL[0.000000002950000],SUSHIBEAR[0.000958724500000 0],USD[1.399318752854410 0],USDT[0.008826000000000] |
| 00283520 | TRUMPFEBWIN[517.000000000000000],USD[0.024017533717026 8],USDT[0.000000009568000] |
| 00283521 | LUA[0.000000000000000],UBXT[1.000000000000000],USD[0.309423126498110 2] |
| 00283522 | AMPL[0.082460439102377 9],USD[1.951874704511 6284] |
| 00283524 | BTC[0.000027900000000],ETH[0.000068600000000],ETHW[0.000068600000000],LTC[0.008993000000000],TRX[5006.493000000000000],USD[5.043763503000000],USDT[79.738760800000000] |
| 00283526 | SXP[0.080183000000000],USD[0.005078009500000] |
| 00283527 | ADABULL[0.000000079163712],BNB[0.000000014122994],BTC[0.000000011390623],DOGEBEAR[154485.591254514846896],ETH[-0.000000001745542],ETHW[0.000000032536175],FTT[0.006477857133689 6],TRX[0.000000001427054],USD[-0.001780176007819 9],USDT[0.000000006404352 5] |
| 00283528 | BTC[0.000008070000000],DOGE[1.039420849946000 0],USDT[9.756238830761000 0] |
| 00283529 | SXP[0.080183000000000],USD[0.004344927500000] |
| 00283530 | EUR[-35.144030290186086 8],FTT[1.775930717248534 0],SOL[0.009000000000000],USD[50.721065576349087],USDT[0.000000137753182] |
| 00283532 | SXP[0.000000002759918],USD[0.000000032697380],USDT[0.000000092089784] |
| 00283537 | BTC[0.004458000000000],ETH[0.000000096549600],MOB[600.010008305359200 0],USD[0.000020356641742 4],USDT[0.000000021632007] |
| 00283538 | 1INCH[268.834627800000000],AAVE[3.098000345000000],ATOM[195.703761920000000],AUDIO[404.000000000000000],BNB[6.697473294611030 2],BTC[0.044219133594562 5],BUSD[858.477239380000000],C98[334.000000000000000],COPE[212.872519500000000],CRO[2240.000000000000000],DOGE[0.446621250000000],ENJ[55 9.664840000000000],ETH[60.000000000000000],FIDA[368.826482550000000],FTM[818.000000000000000],FTT[31.062328210000000],GRT[838.587813050000000],HXRO[1636.074685750000000],LINK[86.074685750000000],MAPS[862.594250250000000],MKR[2.563000000000000],MNGO[1450.000000000000000],OXY[336.79 8305500000000],RAY[145.941347000000000],RUNE[316.838568590000000],SLP[112700.000000000000000],SOL[204.927980000000000],SRM[900.432070000000000],SUSHI[86.977423250000000],SXP[699.753143940000000],UNI[16.989034150000000],USD[0.000000816925168],USDT[0.000000524982237] |
| 00283539 | BTC[0.000000083487773],MATIC[0.782825559700000],MER[0.044300000000000],SUSHIBEAR[0.000000003000000],TOMO[0.000000038085300],USD[0.000000140146293],USDT[-0.000000018712402] |
| 00283542 | BNB[0.000000087066400],USD[-0.077633228681049],USDT[0.078001922511195 8] |
| 00283544 | FTT[20302.943551000000000],TRX[0.000012000000000],USD[57673.173436248510 9000],USDT[0.007527848710000 0] |
| 00283545 | DEFIBULL[0.000000097000000],USD[0.005038005811 17000],USDT[0.233079500000000] |
| 00283546 | USD[1.159015670000000 00] |
| 00283547 | SXPBULL[0.000000046000000],USD[0.000000137119092],USDT[0.000000031896000] |
| 00283548 | USD[0.000000005000000] |
| 00283552 | USD[0.000000075000000] |
| 00283554 | BTC[-0.000036130241320],USDT[2.234340617 1742356] |
| 00283558 | BTC[0.000000060704000],FTT[0.019939134643263],SRM[0.005154590000000],SRM_LOCKED[0.024891850000000],USD[0.953658109503470 3],USDT[0.000000000900000] |
| 00283559 | ALGOBULL[67.359950000000000],ETHBULL[0.000000002000000],UNI[0.099135500000000],USD[0.062322054581 8260] |
| 00283562 | BTC[0.000000020000000],ETH[0.000000000326719],FTT[0.086726795275800 0],USD[0.000000052797551 6],USDT[0.000000069425728] |
| 00283563 | BNBBULL[0.000000030000000],BTC[0.000000074497640],ETHBULL[0.000000060500000],EUR[0.000000594806550],LINKBULL[0.000000025000000],SUSHIBULL[0.016763700000000],SXPBULL[0.000000093900000],THETABULL[0.000000070000000],TRX[0.000001000000000],USD[0.000000443753218],USDT[0.000000140222738] |
| 00283565 | BTC[0.000000075000000],ETH[0.000000050000000],USD[0.493031172743587 7] |
| 00283567 | SXP[0.080382500000000],USD[0.088472500000000] |
| 00283568 | ADABEAR[0.025350000000000],BALBEAR[0.000679000000000],BALBULL[0.005058500000000],DMGBEAR[0.000006023000000],DMGBULL[0.104400000000000],LINKBEAR[5.987859850000000],LINKBULL[0.000064032000000],OKBBULL[0.000090480000000],SUSHIBEAR[0.090733250000000],SUSHIBULL[0.178900000000000],SXPBEAR[0.000062000000000],SXPBULL[0.000913210000000],TOMOBEAR[0.010000000000000],TOMOBULL[0.072430000000000],USD[0.000064061852270 0] |
| 00283569 | BTC[0.000000011585475],ENS[0.008769000000000],ETH[0.000890320000000],ETHW[0.000890000000000],FTT[0.018101522160191 7],LUNA2[0.957150531817466 6],LUNC[742206.545424598155830 0],RAY[0.569313000000000 00],SOL[0.883010000000000],TRX[0.002878000000000],USD[1.75935130349062671],USDT[53.368390931285694] |
| 00283570 | BTC[0.000000072377370],CEL[0.036492500000000],DMG[84.000000000000000],FTT[0.000000005000000],TRX[0.312344000000000],USD[0.432575238857500],USDT[0.001029648700000],XRP[0.301330000000000] |
| 00283571 | APE[34.693060000000000],FTT[10.141134634755410 2],HNT[1.400000000000000],KIN[60092643.238470000000 00000],LUNA2[0.000000043302645],LUNA2_LOCKED[0.000000941039504],LUNC[0.008782000000000],MOB[0.000000096160000],OXY[54.989000000000000],RAY[18.321352510000000],SOL[0.363659330000000],SRM[49.7 9574623000000000],SRM_LOCKED[7.799349670000000 0],USD[0.113682175759595 00] |
| 00283572 | SXP[0.080155000000000],USD[0.006854500000000] |
| 00283573 | SXP[0.073200500000000],USD[0.001050126860000] |
| 00283574 | SXP[0.060632000000000],USD[0.004867927500000] |
| 00283576 | ETH[0.000000005000000],USD[57.185467451115873],USDT[0.000000118378504] |
| 00283577 | RAY[0.931088000000000],USD[28.407507467983191 0] |
| 00283579 | SXP[0.094414000000000],USD[0.004151407500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283581 | BCH[0.000000005000000],BTC[0.000009897588306],ETH[0.000000007500000],FTT[151.100353860250000],PAXG[0.371792262590000],RUNE[28.950272500000000],SOL[4.000000000000000],UNI[0.024195000000000],USD[1244.490488405118013],USDC[25.000000000000000],USDT[0.000009498938653],XRP[0.168225000000000] |
| 00283582 | SXP[0.080449000000000],USD[0.007394809500000] |
| 00283583 | BNB[0.000000001404678],BTC[0.000000000799234],ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000847386408929],USDT[0.000000063379540],XRP[0.000000100000000] |
| 00283585 | SXP[0.080582000000000],USD[0.005269375000000] |
| 00283586 | USD[0.249804635000000] |
| 00283591 | SXP[0.080715000000000],USD[0.051958635000000] |
| 00283592 | SXP[0.074131500000000],USD[0.003913756395000] |
| 00283593 | BTC[0.000000056162000],USD[0.029437196989404],USDT[0.000000057240000] |
| 00283594 | BEAR[4079.184000000000000],ETHBEAR[41591.680000000000000],LINKBEAR[24460.000000000000000],USD[0.005817736000000] |
| 00283596 | USD[0.009431917677000] |
| 00283600 | SXP[0.074131500000000],USD[0.008910450000000] |
| 00283601 | XRPBULL[0.004434000000000] |
| 00283602 | SXP[0.080715000000000],USD[0.002611320000000] |
| 00283603 | AKRO[0.090280000000000],ASD[0.036178500000000],ETH[0.000000050000000],USD[0.000000178359906],USDT[0.000000126757270] |
| 00283607 | SXP[0.081380000000000],USD[0.007154350000000] |
| 00283608 | SXP[0.075062500000000],USD[0.006702799500000] |
| 00283610 | AAVE[0.000000001500000],ALPHA[0.000000066408474],BADGER[0.000000018892685],BNB[0.000000394698864],BTC[0.000000000006638],ETH[0.000000091245261],FTT[0.000000047443748],LINK[0.000000050000000],RSR[0.000000096016242],RUNE[0.000000059435454],SNX[0.000000028640764],SOL[0.000000060643644],SUSHI[0.000000086180609],USD[0.505202784021534],USDT[0.000000166415536] |
| 00283611 | SXP[0.081313500000000],USD[0.001489950000000] |
| 00283612 | ETHBULL[0.000973251000000],LINK[13.091288500000000],USD[3.269845818000000] |
| 00283613 | BULL[0.000000049000000],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000057500000],ETHBULL[0.000000026500000],FTT[0.000000087536684],SOL[0.000000050000000],USD[0.000000075377509],USDT[0.000000071465000] |
| 00283614 | SXP[0.081446500000000],USD[0.008863887000000] |
| 00283615 | USDT[0.000000025000000] |
| 00283616 | USD[0.042916000000000] |
| 00283618 | USD[0.094149870000000] |
| 00283619 | SXP[0.075195500000000],USD[0.008561956300000] |
| 00283620 | SXP[0.070670000000000],USD[0.000067010000000] |
| 00283622 | CHZ[9.975300000000000],ETH[0.000990310000000],ETHW[0.000990310000000],LTC[0.000902000000000],USD[0.443220560855000],USDT[0.000000004000000],XRP[0.299310000000000] |
| 00283624 | BTC[0.000091250000000],SXP[0.071300000000000],USD[0.006381673000000] |
| 00283626 | USD[0.000000124345520],USDT[0.000000089916000] |
| 00283628 | ADABULL[78.300000020000000],AVAX[0.000000042305600],BALBULL[181000.000000000000000],BTC[0.093279792125332],BULL[0.000000060000000],DEFIBEAR[0.000740300000000],DEFIBULL[1640.000000040000000],DMGBEAR[0.023693382000000],DMGBULL[4687.227026000000000],DOGEBULL[0.000000068000000],FTM[0.925877520000000],FTT[0.000000000599395],GRTBULL[5856828.000000000000000],KNCBULL[41291.760000000000000],LUNA2[37.151238868750679B],LUNA2_LOCKED[86.686224013751586],LUNC[0.004083000000000],MKRBULL[255.000000000000000],SOL[-0.000000000887513],SXPBULL[41200000.000000000000000],THETABULL[12510.000000000000000],TRX[3685.418201000000000],USD[56.757886101516598100000000],USDT[1.353515808846170B],VETBULL[264351.400000000000000],ZECBULL[97900.000000000000000] |
| 00283629 | USDT[0.000000010884652] |
| 00283630 | SXP[0.072000000000000],USD[0.001363204200000] |
| 00283631 | SXP[0.081247000000000],USD[0.002724432500000] |
| 00283632 | SXP[0.072350000000000],USD[0.000562026000000] |
| 00283633 | SXP[0.081313500000000],USD[0.001741265000000] |
| 00283634 | SXP[0.072630000000000],USD[0.005300889000000] |
| 00283635 | BVOL[0.000000030000000],ETHBULL[0.000020001700000],LINKBULL[0.000000046500000],USD[0.000000068584901],USDT[0.094216612714802 4],VETBULL[0.000000035000000] |
| 00283636 | SXP[0.074990000000000],USD[0.005375856915000] |
| 00283638 | SXP[0.081114000000000],USD[0.004859472500000] |
| 00283642 | SXP[0.080981000000000],USD[0.008777252500000] |
| 00283644 | AMPL[0.000000003865266] |
| 00283646 | BULL[0.000000003220000],ETH[-0.000000077500000],ETHBULL[0.000000056500000],FTT[156.286682260033 8198],NFT [30275554448518703 2][1],NFT [31977073528312138 8][1],NFT [43298567735340535 7][1],OXY[0.000345000000000],SOL[0.003820230000000],TRUMPFEBWIN[0.575570000000000],USD[1.457222507307450 2],USDC[510.196676450000000],USDT[0.000000049292412] |
| 00283647 | SXP[0.081180500000000],USD[0.003319572500000] |
| 00283649 | SXP[0.081247000000000],USD[0.003777822500000] |
| 00283650 | SXP[0.081464000000000],USD[0.005770825000000] |
| 00283653 | SXP[0.081779000000000],USD[104.524506647500000] |
| 00283654 | SXP[0.073190000000000],USD[0.006228268400000] |
| 00283656 | AURY[0.000000010000000],BNB[0.000000038762992],BTC[0.000000045711394],ETH[0.000000083167016],FTM[0.000000064112925],FTT[9.100000000000000],HT[0.000000043194500],MATIC[0.074884616130635],NFT [39408376539383727 9][1],NFT [46424910493165225 3][1],NFT [53613994465360278 3][1],SOL[0.000000005918 80],STARS[0.000000005018800],TRX[0.000000097073880],USD[26.742474776680418 1],USDT[0.000000084383967] |
| 00283657 | SXP[0.073540000000000],USD[0.034162560000000] |
| 00283659 | SXP[0.073330000000000],USD[0.005260549200000] |
| 00283661 | FTT[0.000000097449438],USD[0.005534221550000] |
| 00283662 | USD[190.021235890000000] |
| 00283663 | SXP[0.073610000000000],USD[0.089518268000000] |
| 00283665 | BTC[0.000000021082240],ETH[0.000000024800000],USD[0.000000149430838],USDT[0.000000069889517] |
| 00283668 | SXP[0.073680000000000],USD[0.009024560000000] |
| 00283671 | ADABULL[0.000049459000000],ALGOBEAR[8510.000000000000000],ASDBULL[0.099544000000000],ATOMBULL[0.000000050000000],AXS[0.059517270000000],BADGER[0.006325790000000],BNBBEAR[8300.000000000000000],BTC[0.000000001675607 0],CRV[0.282709520000000],DOGEBULL[0.701000005600000],ETH[0.00000001000000],FTT[0.000000047034484],GRTBULL[7.400203869000000],LINKBULL[0.00001506500000],LTCBULL[0.001626550000000],LUNA2[5.30535370890000 0],LUNA2_LOCKED[12.379158656000000],LUNC[1155251.940000000000000],MATICBULL[78.778836925000000],MKRBULL[0.000000091550000],SPELL[55.784528370 0000000],SUSHIBULL[1.902639500000000],USD[0.000086151262574],USDT[0.000000113434575],VETBULL[0.000389870000000],ZECBULL[0.000874435000000] |
| 00283672 | USD[0.000000006947371] |
| 00283673 | ALGOBULL[39833.462550000000000],BTC[0.000076400000000],MATICBULL[40.098669650000000],SUSHIBULL[0.843725000000000],TOMOBULL[3117.925200000000000],TRX[0.000001000000000],USD[0.035721145250000],USDT[0.018996470225000],XRP[0.887270000000000],XRPBULL[10260.927105000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283674 | BOBA[6.998670000000000],BULL[0.000010000000000],OMG[8.998670000000000],USD[51.784105330000000],USDT[0.000000085529687] |
| 00283677 | SXP[0.079651000000000],USD[0.008301055000000] |
| 00283678 | SXP[0.079560000000000],USD[0.000146110600000] |
| 00283679 | BTC[0.000000030094825],ETH[0.195159860000000],SOL[0.000000090812629],STEP[0.000000000561137]1,USD[-0.000225979639377] |
| 00283680 | TRX[0.000010000000000],USD[0.029099535475000000] |
| 00283682 | SXP[0.078650000000000],USD[0.007649000000000] |
| 00283683 | APE[0.000000010578000],BNB[0.000000007895238]4,BTC[0.000000038950000],LUNA2[0.000000056000000],LUNA2_LOCKED[9.279061740400000],RAY[0.000000010420564],SAND[0.000000057000000],SOL[0.000011202318200],USD[0.000001270022398],XRP[0.000000025690000] |
| 00283684 | BADGER[0.000000081496207],DOGE[0.000000063026324],ETH[0.000000266720771],FTT[0.014147522872300],SOL[-0.000000027329765],USD[-0.000000846166452]3,USDT[0.000000010885367B] |
| 00283685 | SXP[0.072280000000000],USD[0.004191298200000] |
| 00283686 | DOGEBULL[0.000000003000000],USD[0.039657752896605]4 |
| 00283688 | BTT[1508049.85124200000000001],LUNA2[1.2800000000000000],LUNA2_LOCKED[2.980000000000000],LUNC[0.0000000933782575],NFT [404132316493906331[1],SOL[0.000000002902800],TRUMPSTAY[23811.300800000000000],TRX[0.466132710000000000],USD[69115.66335520360173821,USDT[0.000000001564742B],USTC[0.000000010000000] |
| 00283689 | SXP[0.072770000000000],USD[0.012096897000000] |
| 00283690 | FTT[0.023000000000000],USDT[403.430543478000000] |
| 00283691 | SXP[0.094490000000000],USD[0.004809958900000] |
| 00283692 | SXP[0.072910000000000],USD[0.007198095000000] |
| 00283693 | USD[0.000000041224595],USDT[0.000000005000000] |
| 00283694 | SXP[0.072910000000000],USD[0.001902636000000] |
| 00283695 | AAVE[0.000000005000000],ATLAS[0.000000067500000],ATOM[0.000000060005533]7,AVAX[0.000000060055337],BNB[0.000000075000000],BTC[0.000000115974144],COMP[0.000000006969004],CRV[0.000000072009879],DOGE[0.000000061267912],DYDX[0.000000009982809],ETH[1.192634085485381 6],ETHW[0.000000085798 974],FTM[0.000000045497268],FTT[0.000000090051623],FXS[0.000000070500000],LOOKS[0.000000107391236],LINC[0.000000008910739372],MATIC[0.000000008704708],ROOK[0.000000002500000],SOL[0.000000215760153],SPELL[0.000000005252288],SRM[1.290358720000000],SRM_LOCKED[69.881003360000000],STG[0.0000 000020718948],SUSHI[-0.000000001345541]2,TRX[0.000000003623672B1],USD[0.000024321137471]3,USTC[0.000000002545517],YFE-0.000000002617164] |
| 00283697 | BNB[44.008337255400834],BTC[0.669457659660000],ETH[0.094332500000000],ETHW[0.094332500000000],FTM[0.000000002436200],FTT[36.485744720000000],RSR[111846.285577905018910],TRYB[20217.030805046684043],USD[-4235.508181570385393],USD[0.002034030000000] |
| 00283698 | BTC[0.000000008961] |
| 00283699 | BCH[0.997946160000000],BTC[0.000000006442708],ETH[0.000000100000000],FTT[8.000000000000000],GMT[86.760000000000000],GST[100.900000000000000],LINK[9.069356010000000],LTC[3.890831980000000],SOL[5.059248680000000],TRX[2680.987643000000000],USDT[2.779458007646738] 4],WRX[160.234522000000000] |
| 00283700 | SXP[0.079000000000000],USD[0.009838142000000] |
| 00283701 | USD[20.000000000000000] |
| 00283702 | ETH[0.000000100000000],USD[0.816837382461032 0] |
| 00283703 | BTC[0.000000020000000],EOSBULL[0.004620150000000],LINKBULL[0.000000040500000],SXPBEAR[0.094916500000000],SXPBULL[0.000000435350000],THETABULL[0.000053250500000],TOMOBULL[0.002445600000000],USD[5.013273123835446 3],USDT[0.1572795471000000] |
| 00283704 | FTT[0.200000000000000] |
| 00283705 | SXP[0.079910000000000],USD[0.009752214800000] |
| 00283707 | SRM[6.000000000000000],USD[10.000000000000000] |
| 00283709 | AVAX[0.000000028619674],BNT[0.000000100000000],BTC[0.000000005000000],ETH[0.000000004549612],FTT[0.039879958292445 6],ROOK[0.000000070000000],SPELL[0.000000010000000],SRM[0.008131640000000],SRM_LOCKED[0.045924500000000],USD[2.241052388611395 3],USDT[0.000000009440878 6] |
| 00283710 | BULL[4.75863821791 75000],DEFIBULL[0.000000093500000],ETHBULL[83.742509378215000],FTT[0.001350506736486 6],LINKBULL[0.000000050500000],SOL[0.000000010000000],THETABULL[0.000000010000000],USD[0.009715578682006],USDT[0.087985846912055 2],XRP[0.000000003080357] |
| 00283711 | FTT[0.287158100987970 0],USD[0.000000050000000] |
| 00283713 | USD[33912.619869260000000] |
| 00283714 | SXP[0.081180500000000],USD[0.009574463300000] |
| 00283716 | BNB[0.000000019170675],BTC[0.000000029585668],DOGE[0.000000010000000],FTT[0.006048824990617],GRT[0.918800000000000],USD[0.086516271570028B],USDT[0.000000092283495],XRP[0.000000057882400] |
| 00283718 | SXP[0.094205000000000],USD[0.001083260000000] |
| 00283723 | SXP[0.090405000000000],USD[0.005026788000000] |
| 00283724 | AVAX[0.001080778789979],BTC[0.2852000034530039],CRV[0.239200000000000],DOGE[0.000000005469838],ETH[0.000000026681786],FTT[0.4296907193648368],LINK[0.000000078848020],RUNE[0.000000084806787],USD[2.648590563179370T],USDT[0.001354228114951 5],YF[0.000000005000000] |
| 00283725 | SXP[0.080190000000000],USD[0.002274184800000] |
| 00283726 | ATOM[90.300000000000000],AVAX[5.000000000000000],BNB[9.679497026770709 0],BTC[0.109700000000000000],CHZ[1210.000000000000000],ETH[5.158003815000000],ETHW[0.000000050000000],FTT[40.343337497530589 1],LINK[37.500000000000000],MATIC[284.000000000000000],OXY[82.944805000000000],SAND[355.000000 000000000],SNX[200.492626000000000],SOL[21.579172190000000],SRM[0.000016480000000],SRM_LOCKED[0.000000000000000],TRX[326.000000000000000],USD[1539.879748250000000],USDT[2.387794250535870] |
| 00283728 | BEAR[0.093430000000000],USD[0.116505780480000] |
| 00283730 | BSVBULL[32111.576400000000000],DEFIBULL[198.824227200000000],DOGEBEAR[18496300.000000000000000],GRTBULL[78.784240000000000],TOMOBEAR[86751840.000000000000000],TRX[0.000010000000000],USD[0.248977423764400],USDT[0.000000130665543] |
| 00283731 | ATLAS[0.000000064723010],BTC[0.000098318762743I],DOGE[0.000000048422400],ETH[0.000000006442401],ETHW[0.000000041208815],FTM[0.000000018063967],FTT[7.000060029980941 4],GST[0.000000019793000],HGET[100.000000000000000],MATIC[0.000000067538000],SOL[0.000000081444012],SRM[0.000005600000000 0],SRM_LOCKED[0.001217520000000],USD[0.000000031305608],USD[7681.823208940000000],USDT[0.000000064658826] |
| 00283732 | SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[0.000000029827000],USDT[0.000000007500000] |
| 00283733 | SXP[0.078930000000000],USD[0.003600456500000] |
| 00283734 | DOGE[0.000000062558992],BTC[0.000038122],DOGE[0.000000119054470],ETH[0.000000100241140],ETHBULL[0.000000036000000],FTT[196.360865631460870 2],HKD[0.000000691963503],SOL[0.000000010000000],SRM[0.498672210000000],SRM_LOCKED[1.902171700000000],TRX[10.000000000000000],USD[146538.376 885233780165100000000],USDT[0.000000334249311] |
| 00283736 | SXP[0.081047500000000],USD[0.008589146740000] |
| 00283737 | LINKBEAR[1129.248550000000000],USD[0.003873070000000],USDT[0.065598000000000] |
| 00283738 | SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[0.004748200014400],USDT[0.0000000150000000] |
| 00283740 | USD[30.000000000000000] |
| 00283741 | LINKBEAR[1598.936000000000000],USD[0.026761000000000] |
| 00283742 | USD[30.000000000000000] |
| 00283743 | USD[30.000000000000000] |
| 00283744 | BNBBULL[0.000000070000000],BOBA[68.493259600000000],BTC[0.039898269470955B],BULL[0.000000125000000],CHZ[119.802000000000000],COMP[0.570000005400000],DOGE[626.888644000000000],ETCBULL[0.000000090000000],ETHBULL[0.109022420000000000],ETHBULL[0.000000046000000],ETHW[0.000000086678883],FIDA[4 9.995150000000000],FTT[2.693371727128716],LINK[40.000000000000000],MATIC[8.000000000000000],THETABULL[0.000000010000000],USDI[18.886087619572628400000000],USDT[0.000000080142501],XLMBULL[0.000000020000000],XRP[40.000000000000000] |
| 00283745 | SXP[0.094281000000000],USD[0.007141927800000] |
| 00283746 | TRX[0.000000100000000],USD[0.000000044729587B],USDT[0.000000009569912B] |
| 00283747 | USD[1692.304330745928001B],USDT[0.000000016032691] |
| 00283748 | BNB[0.000000020134612],BTC[0.000000074566675],DOGE[0.647542820000000],ETH[-0.000000020213461 2],FTT[0.041918216677014B],GENE[0.002866340000000],HT[0.000004000000000],LUNA[0.0004637638742000],LUNA2_LOCKED[0.001082115700000],LUNC[100.985560000000000],SOL[0.000000007774100],TRX[0.000034036797525],USD[0.000000087448984],USDT[1.095728269624192 2],XRP[0.129656000000000 000] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283749 | USDT[0.243321140000000000] |
| 00283750 | ETH[0.000000024629206],FTT[25.004404114122792],LEO[44.0000000000000000],USD[0.000000138652854],USDT[289.513107436240980] |
| 00283751 | ETH[-0.000199622601238],ETHW[-0.000198367719236],SOL[0.000000107429678],USDT[2.625693279120021] |
| 00283754 | AURY[0.0000000100000000],EDEN[0.0542000000000000],FTT[0.000256112827817],FTT[0.0758326100000000],LUNA2[0.00006789669369000],LUNA2_LOCKED[0.00158425618600000],LUNC[14.784648000000000000],NFT [340024474685581431][1],NFT [534215068031991095],TLTR[0.00000200000000000],USD[2.714959188583239],USDT[0.857579994176701S] |
| 00283755 | SXPBULL[0.000510259885000000],USD[0.045161125244000000],YF[0.0000000050000000] |
| 00283756 | AAVE[0.001503600000000],ALGOBULL[513.3925000000000000],ATOMBULL[0.009043710000000000],AXS[0.038334567046680000],BCHBULL[0.00938500000000000],BTC[0.0000000037966293],BULL[0.000000073750000],DEFIBULL[0.00000041536050000],ETH[0.000000000600169898],ETHBULL[0.000000005800000],FTM[0.000000034200000],HGET[0.019902500000000],LINKBULL[0.00000000000000],SRM[16.279422165342084,SRM_LOCKED[106.140439920000000],SUSHI[0.008350000000000],SUSHIBEAR[0.00000070000000],SXPBULL[0.00135485000000],THETABULL[0.00000377175000],TRX[0.476772000000000],USDC[3115.6992910300000000],USDT[0.00000001290797R] |
| 00283757 | FTP[0.108425846109209],USD[0.000228126898158S],USDT[0.000000061612800] |
| 00283758 | ETH[6.603739772624000],ETHW[0.571538852624000],FTT[0.0000000039656648],USD[0.000134564964109] |
| 00283761 | LTCBULL[0.008506000000000],USDT[0.0000000020000000] |
| 00283762 | ETH[0.0000000065349768],KIN[0.0000001000000000],XRP[0.000000017858760] |
| 00283763 | ADABULL[0.0000000863300000],AMPL[0.0000000080771550],BCH[0.0000000010000000],BNBBULL[0.000000016920000],BTC[0.000000044660080],BULL[0.000000073160000],COMP[0.000000080000000],DEFIBULL[0.0000000800000000],DOGE[0.000000083114343],DOGEBULL[0.000000028140000],ETH[0.0000000110000000],ETHBULL[0.000000079000000],ETHW[0.0000000010000000],FTT[0.0000000118406633],LINKBULL[0.0000000100000000],LTC[0.0058000000000000],LUNA2[0.0031679030280000],LUNA2_LOCKED[0.0073917737320000],MKR[0.0000000010000000],SUSHIBULL[39650.0000000000000],SXPBULL[0.000000080000000],THETABULL[0.00000000147294273T],USDT[0.000000012269330],XLMBULL[0.000000004920000] |
| 00283764 | USD[30.0000000000000000] |
| 00283765 | ATLAS[2.160149298625627],BTC[0.0000000021420408],GAR[10058.988802500000000],LOOKS[0.820260000000000],USD[0.000546379215266],USDT[0.001620009472855] |
| 00283767 | BTC[0.0000000463700000],DAI[0.0000000002454800],DOGE[0.655090000000000],ETH[0.0000000007288000],SOL[0.001996400000000],USD[0.0000000554753S3],USDT[0.287421372515074],XRP[0.000000010132400] |
| 00283769 | SXP[0.0769245000000000],USD[0.0039286747500000] |
| 00283776 | SXP[0.0929130000000000],USD[0.0065574481750000] |
| 00283777 | 1INCH[0.0000000477156769],ALPHA[0.00000000361179560],AMPL[0.0000000001731807],AVAX[0.0000000022344208],BADGER[0.000000005000000],BAND[0.00000051615439],BCHD[0.000000017213893],BNB[0.00000005929497R],BTC[0.0000000350688435],COMP[0.0000000010000000],ETH[0.000000010091432],ETHBULL[0.000000000078000],FIDA[5.5244859000000000],FIDA_LOCKED[18.093807640000000],FTT[0.0000000000028966343],GRT[0.0000000002000956],KNC[0.00000000004701626],LINK[0.0000000064223588],LTC[0.00000000481488583],MATIC[0.00000000090442388],MKR[0.0000000010000000],OXY[0.179389.3129770500000000],OXY_LOCKED[0.0000000004148554],OXY[0.179389.3129770500000000],PERP[0.0000000050000000],RAY[0.000000002279609],REN[0.0000000254652446],RSR[0.000000001748821],RUNE[0.00129700691788339],SNX[0.00000000384369953],SOL[0.000000001452544S],SRM[274.8125253800000000],SRM_LOCKED[75.0454735000000000],SUSHI[0.000000184115157],USD[0.0000000358401138],USD[027.3025828851571681] |
| 00283778 | BTC[0.0000005109900000],DAI[528.74486554680000000],ETH[0.000000078557040],FTT[0.018070876703446],LINKBULL[0.096605000000000],MATIC[0.0060000001880000],MOB[0.0000000016800000],RAY[0.055457040000000],RUNE[1.789745886547982T],SAND[0.0806000000000000],SOL[0.046221447048512S],SRM[0.0240724200000000],SRM_LOCKED[0.094834250000000],SXP[0.0966341000000000],USD[0.071939235130211TS],USDT[0.4467866699453283] |
| 00283780 | BTC[0.0000000461803],ETH[0.0000000084209819],FTT[0.00000010000000],USD[0.000000000253049],USDT[0.000327972778618] |
| 00283782 | USDT[0.0000000023200000] |
| 00283784 | FTT[0.399616167785889],USD[0.000000109614062],USDT[0.0000000071224460] |
| 00283785 | ADABEAR[26194.610000000000],ALGOBEAR[325771.8000000000000],ALGOBULL[69.2200000000000],BNBBEAR[759700.000000000000],DOGEBEAR[3328732.976000000000],DOGEHEDGE[0.000340000000000],ETHBEAR[82983.4000000000000],EXCHBEAR[1933.3325800000000000],FTT[5.2000000000000000],GRTBEAR[0.971000000000000],LINKBEAR[549615.0000000000],SUSHIBEAR[450.5800000000000],SUSHIBULL[0.073300000000000],TOMOBEAR[14889570.00000000000000],USD[0.003418000000000],XRPBEAR[6182873.1.979960000000000] |
| 00283786 | USD[0.001228140862300],USDT[0.0000002991301065] |
| 00283787 | LTC[0.0000000865700],RSR[0.0000000358614],USD[0.000808167280841],USDT[0.0000000000752177] |
| 00283790 | USDT[0.0000025956660186] |
| 00283793 | LUNA2[1.228948163000000],LUNA2_LOCKED[2.867545715000000],LUNC[17606.0500000000000],STG[0.9137700000000000],USD[-4.028636344705264],USDT[16.472063139183850] |
| 00283797 | TRX[0.000070000000000],USDT[0.0000000461855663],USDT[0.000000099314993] |
| 00283801 | ALCX[0.000000157428489],ALGOBULL[0.0000000058012790],ALTBULL[0.0000000018414742],AMC[0.0000000059435305],BADGER[0.0000000064369836],BEAR[0.0000000097776S8],BEARSHIT[0.00000005469921],BNB[0.0000000036978166],BNBBULL[0.000000003072100],BTC[0.000000643807190],BULL[0.0000000175294955],BULLSHIT[0.00000005886667],COPE[0.0000000645186671,CREAM[0.00000000ETFBEAR[0.0000000021377456],DEFIBULL[0.0000000077880S],DOGE[0.000001616096180],DOGEBEAR[202100.000000222300000],DOGEBULL[0.000001766236161S],ETH[0.005904790255466S],ETHBEAR[400.000000037000000],ETHW[0.0000000027000000],FTT[0.00000003742300000],LTCBULL[0.000000031445S],HNT[0.00000000011345476],JOE[0.000000215345393],SOL[0.000000085232155],SUSHI[0.00000010859308S],SUSHIBEAR[0.0000000019229],SUSHIBULL[0.0000000042293091,UNI[0.000000040656848],UNISWAPBULL[0.000000019.400429417899641S],USDT[0.0000003855292790],XRPBULL[0.000000001440000] |
| 00283802 | ALGOBULL[12337102.000000000000],BCHBULL[290.25642500000000],DOGEBULL[2306.70357686000000],EOSBEAR[0.0093100000000000],EOSBULL[1392.450460000000000],LTCBULL[349.0513180000000000],ETHBULL[0.83783200000000],LTCBULL[0.075670000000000],MATICBULL[1060.240854200000000],PTU[0.99200000000000],SXPBULL[22660.070700000000000],TRX[0.000016000000000],USD[0.0055341300000000],USDT[0.004487650000000],XRP[0.928720000000000],XRPBULL[0.034620000000000] |
| 00283804 | BTC[0.0000001987980],USD[0.000303639023682] |
| 00283805 | USD[0.000030827237750] |
| 00283806 | BTC[0.0000804500000000],USD[-0.797379007468000],USDT[0.000000063931968],XRP[30.608819360000000] |
| 00283807 | CBSE[-0.0000000020257179],COIN[0.000074270589797S],FTT[0.000000010000000],TRX[0.000003000000000],USD[0.000000095929148],USDT[1843.103330861213432] |
| 00283812 | 1INCH[0.000000002841600],BTC[0.0000000051802290],ETH[0.0000000030242368],FTT[0.000925546000396S],GBP[0.000000023779748],USD[-0.000738496080674] |
| 00283814 | USDT[1.8148660000000000] |
| 00283817 | ETH[0.0000001000000000],USD[0.0000130783008647] |
| 00283822 | BULL[0.0000007467000000],LTCBULL[0.2199560000000000],USD[17.2597120300056489] |
| 00283826 | FTT[0.0000000300000],SRM[3.9182195300000000],SRM_LOCKED[37.5160040600000000],TRX[0.000001000000000],USD[0.0000000039595391],USDT[85.9679185178044027] |
| 00283828 | BTC[0.0822633486903566],FTT[25.280590727415409S],SRM[0.171858670000000],SRM_LOCKED[0.328170260000000],USD[-193.639882592536419S],USDT[0.0000000078364520],XRP[700.580451500000000] |
| 00283833 | BEAR[789.2900000000000],TRX[0.000010000000000],USD[0.0069374682250000],USDT[0.0000000090000000] |
| 00283834 | ETHBULL[0.000043580000000],USD[0.6721949464758220],USDT[5619.278729380000000] |
| 00283835 | TRX[0.0000530000000000],USD[0.008843577441607S],USDT[0.0000000045145167] |
| 00283837 | ETHBULL[0.0000000280481661,SRM[0.475814820000000],TRX[0.000360000000000],UBXT[0.000000076000000],USD[0.0174743091461431,USDT[0.000000145116753] |
| 00283838 | USDT[0.1234500000000000] |
| 00283839 | ATLAS[0.0000000289290000],BTC[0.0000000028374040],ETH[-0.000000011104920],FTT[0.0000000008156000],FTTBULL[0.00000090000000],LTC[0.000000007815000],MTA[0.000000007178500],MTA[0.000000007178500],POLIS[0.000000009700000],RAY[0.0000000055263936],REAL[0.0000000000005263936],SOL[0.0000000085509761],TRX[0.000040000000000],USD[1.7449516964127997],USDT[0.0000003976292471] |
| 00283840 | FTT[0.0000009335880],LUNA2[0.000000344777838],LUNA2_LOCKED[0.0000000804481621],LUNC[0.007507610000000],TRX[0.00155400000000],USD[0.966250058133048191,USDT[-0.2637013523031519] |
| 00283843 | TRX[0.0000500000000],USD[25.000000010156519080],USDT[0.0000000003568100] |
| 00283846 | NFT [369246852355583541][1],USD[0.0000000094009490],USDT[0.00000000373631221 |
| 00283847 | BNB[0.0000000825709031,BTC[0.0000816297940536S],ETH[0.0640000071567867],ETHBULL[0.0942338600000000],FTT[0.1160429191210308],LUNA2[1.2014688300000000],LUNA2_LOCKED[2.8034273940000000],LUNC[26162.378832000000000],TRUMPFEBWIN[7144.4000000000000],USD[0.44164420888 94279],USDT[0.000000015794619],ZECBULL[513812.3858075500000000] |
| 00283848 | BADGER[0.0083400000000000],BTC[0.0000764400000000],DOGE[5.00000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],LOOKS[82.0000000000000000],ROOK[0.0001271000000000],RUNE[0.0719100000000000],SUSHIBULL[0.000207050000000],USDT[0.0014219100000000] |
| 00283849 | USD[25.0000000000000000] |
| 00283850 | BTC[0.0001164898920547],FTT[0.0000000601282851,SUSHI[0.0000000083186326],USD[-1.705878620741926S],USDT[0.00000007740389O] |
| 00283851 | BEARSHIT[0.0075530000000000],BTC[0.000650000000000],COMPBULL[0.0009718300000000],ETHBEAR[160.2000000000000],PERP[0.03860000000000],SUSHIBULL[943.680685000000000],SXPBEAR[12645.2000000000000],SXPBULL[0.094311310000000],THETABEAR[0.0087060000000000],USD[0.0683707477992000],USDT[0.0000000233391931,YF[0.0009848000000000] |
| 00283852 | BOBA[0.079600000000000000],FTT[0.0578353600000000],LINA[4.9030845119600000],SHIB[92694.87770789000000000],USD[0.0000000019603541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283853 | BTC[0.00000000808013818],BULL[0.000000060000000],LINKBULL[0.0063709770000000],USD[0.0281781276000000],USDT[0.0003006133861850] |
| 00283855 | BNB[0.0000000098400000],USD[13.3363681874520649] |
| 00283856 | AVAX[-0.0000001000000000],ETH[0.024000008244060S],ETHBULL[0.000000000978500000],ETHW[0.024000002206797],FTT[-0.0000000003068897],LINKBULL[0.000000002500000000],LTCBULL[0.00000000095000000],MNGO[0.00000000960000000],SRM1.6743386000000000],SRM_LOCKED[107.2307038900000000],USD[11.7871748443391137],USDT[88.7176939329390690] |
| 00283857 | ADABULL[0.000000884000000],ATLAS[1579.6840000000000000],ATOMBULL[10.0998992000000000],BCHBULL[0.0050380000000000],BNB[0.0031197200000000],BNBBULL[0.0000500000000000],BTC[0.0000247100000000],BULL[0.0000058000000000],DOGE[0.478086310000000],DOGEBULL[3.1074067800000000],EOSBULL[14839.84960000000000],ETH[0.0040027000000000],ETHBULL[20.0000000000000000],LINKBULL[14.9970000000000000],LTCBULL[500.6108000000000000],SUSHIBULL[123942.2590700000000000],SXPBULL[58913.3229210000000000],TRX[0.0000010000000000],USD[1.3197374576000000],XLMBULL[0.0001316900000000],XRPBULL[170500.9608040000000000],XTZBULL[319.0504439700000000] |
| 00283858 | ATLAS[5.2800000000000000],BADGER[0.0037859200000000],BNB[0.0000000300000000],BTC[0.0000926004246126],CRV[0.2487288500000000],EDEN[0.0268240000000000],ETH[0.0839116149804707],ETHW[0.0839116111145252],EUR[-0.0003973516077350],FTT[30.0494660649137298],LTC[0.0000000050000000],POLIS[0.0528000000000000],RAY[0.0000001000000000],ROOK[0.0000000076500000],SOL[0.0001589506000000],SRM[12.8314405400000000],SRM_LOCKED[54.4951257000000000],STEP[0.0807760000000000],SUSHI[0.0069350000000000],USD[428.2582748458936696],USDT[0.0000000078607226] |
| 00283860 | BTC[0.2482361994193800],ETH[3.9655546027335600],ETHW[3.9441851963100000],USD[-1110.6995393969233286],USDT[-1897.7779829497052895] |
| 00283861 | MOB[16.4435003800000000],SXP[46.5103443534755800],USD[384.2920443385835950900000000] |
| 00283862 | AMPL[0.0439400754652175],USD[0.5207310370380000] |
| 00283864 | BADGER[0.0000000050000000],BNB[0.0000000059511780],BTC[0.0000680899386699],DOGE[0.0000005520000],ETH[0.7630000000000000],ETHW[0.7630000000000000],FTT[10.4507096222276483],GRTBULL[0.0000000065200000],LINKBULL[0.0000000600000000],PRIVBULL[0.0000000017400000],ROOK[0.0000001025000000],USD[10493.3461057036489700],USDT[0.0000001308622225],VETBULL[0.0000000015000000],XTZBULL[0.0000000010000000] |
| 00283865 | AMPL[0.0000000001100682],BCH[0.0008689000000000],BTC[-0.0000000061167536],COIN[0.0000001000000000],DEFIBEAR[900.0000000000000000],DEFIBULL[0.0000000970000000],FTT[0.0003757655904411],LINK[0.0000000095199281],LINKBULL[2.0000000070000000],SRM[0.0003861000000000],SRM_LOCKED[0.0002340300000000],TRX[0.0000001000000000],USD[0.0035539075327586],USDT[0.0000002888551030],XRP[0.0000000006809200] |
| 00283869 | SXP[0.0790000000000000],USD[0.0031637306000000] |
| 00283871 | ATLAS[4000.0000000000000000],BTC[0.0000000061415732],BULL[0.0000000751500000],DEFIBULL[0.0000006000000000],DOGEBULL[0.0000006000000000],ETH[0.0000000600000000],ETHBULL[0.0000002600000000],ETHW[37.8783331930000000],EUR[3.5706226788250000],FTM[0.0000001000000000],FTT[0.0000000008698112],MATIC[0.0000000000000000],SXP[0.0791400000000000],USD[0.0026112410000000],XRPBULL[0.0000000050000000] |
| 00283872 | SXP[0.0787900000000000],USD[0.0093459670000000] |
| 00283875 | SXP[0.0791000000000000],USD[0.0036344980000000] |
| 00283876 | USD[6.0769031900000000] |
| 00283878 | USD[13.5676018351623956] |
| 00283879 | SXP[0.0792100000000000],USD[0.0043757600000000] |
| 00283881 | USD[0.0000235609740800] |
| 00283882 | SXP[0.0766900000000000],USD[0.0049086020000000] |
| 00283883 | USD[0.0077658781263255],USDT[0.0000000039775675] |
| 00283885 | SXP[0.0933400000000000],USD[0.0096256595000000] |
| 00283886 | SRM[6.0000000000000000],USD[1.6689489785000000000000000000] |
| 00283887 | BTC[0.0000000000046841],DOGE[5.0000000000000000],USD[0.0002881846018073] |
| 00283888 | FTM[0.2774000000000000],FTT[6.0669839500000000],SRM[8.5599880200000000],SRM_LOCKED[32.1140105800000000],USD[0.3802094426074948],USDT[0.0000000076175930] |
| 00283889 | ALGOBULL[10000.0000000000000000],ATOMBULL[1000.0000000000000000],BNB[0.0000163100000000],BRZ[0.0000000076875912],BTC[0.0000000022443750],COMPBULL[1000.1990794135680000],EOSBULL[100000.0000000000000000],ETHBULL[0.0000000027533010],FTT[0.0000000072817840],HOLY[0.0000000006000000],HTBULL[3.4000000000000000],LINKBULL[199.0000000000000000],LTCBULL[4500.0000000000000000],LUNA2[0.0048065206910000],LUNA2_LOCKED[0.0112152149500000],MATICBULL[99.9887900000000000],MEDIA[0.0000000086000000],POLIS[0.0000000037654385],STEP[0.0000009160000],SXPBULL[10000.0000000000000000],TRX[0.0000013000000000],USD[-0.0007903256785971],USDT[0.0000000034398770],XTZBULL[1000.0000000000000000],ETHBULL[20.0000000077000000],USD[0.0000000034398770] |
| 00283892 | SXP[0.0797840000000000],USD[0.0081073753250000] |
| 00283893 | BTC[0.0000000080288168],USD[0.0007845101812O9] |
| 00283894 | SXP[0.0768300000000000],USD[0.0047702075000000] |
| 00283895 | SXP[0.0799170000000000],USD[0.0075302517250000] |
| 00283898 | USD[5.3851058900000000] |
| 00283899 | BTC[0.0000995345000000],USD[5.1003698815912158] |
| 00283901 | SXP[0.0770400000000000],USD[0.0031378988000000] |
| 00283902 | SXP[0.0805500000000000],USD[0.0079712488600000] |
| 00283903 | AVAX[0.0000000131966160],BNB[0.0000001000000000],BTC[0.0000000089982500],COIN[0.0000000063880000],ETH[0.0000000451326129],FTM[0.0000000070000000],GME[0.0000000030000000],GMEPRE[-0.0000000025000000],MATIC[0.0000000015000000],SAND[0.0000000099108499],SOL[0.0000001195484040],USD[2.5880252263350366],USDT[0.0000000686783493] |
| 00283904 | AVAX[0.0000000039180000],BTC[0.0000000056808845],ETH[0.0000000009067400],FTT[77.8375880000000000],MKR[0.0000000096366179],USD[0.2343138114269061],USDC[2640.0000000000000000],USDT[0.0000000111290812] |
| 00283905 | SXP[0.0771000000000000],USD[0.0062850560000000] |
| 00283906 | SXP[0.0798550000000000],USD[0.0013820437500000] |
| 00283907 | USD[5.7265667131804475] |
| 00283911 | SXP[0.0771800000000000],USD[0.0087515700000000] |
| 00283912 | BUSD[1520.0000000000000000],LTC[0.0000001400000],TRX[0.0000030000000000],USD[670.4826538714902870000000000],USDT[0.0000000162374112] |
| 00283914 | SXP[0.0942050000000000],USD[0.0083644807000000] |
| 00283916 | SXP[0.0785205000000000],USD[0.0095165548500000] |
| 00283917 | FTT[0.0359998687066640],ROOK[0.0000001000000000],USD[0.0030237896254699],USDT[0.0000000079584952] |
| 00283919 | BTC[0.0000000010000000],ETH[0.0000000050000000],FTT[0.0001997500000000],TRX[0.8821230000000000],USD[0.0096944117168515],USDT[1.5987776883838628] |
| 00283921 | DOGE[3.0000000000000000],USD[0.0000013378252168],XRPBULL[0.0770000000000000] |
| 00283922 | SXP[0.0802495000000000],USD[0.0038885882200000] |
| 00283924 | ATLAS[709.3102963400000000],ETH[0.0000001000000000],FTT[0.0000001002949S],GENE[0.1844519550047000],HT[0.0000000245323441],LUNA2[0.0001653211294000],LUNA2_LOCKED[0.0003857493020000],LUNC[35.9990240000000000],SOL[1.0643463120000000],TRX[0.0000000084000000],USD[0.1722800883235631],USDT[0.0000000062331648400] |
| 00283925 | BTC[0.0000000454125915],ETH[0.0000745483634152],ETHW[0.0000745461045879],MATIC[0.0000000091877905],USD[-0.0023988625109535],USDT[0.0000000068604144] |
| 00283926 | ADABULL[0.0000000055000000],ALTBULL[0.0005970100000000],AUD[1036.71929313000000],BAO[0.0000000074758061],BULL[0.0000006300000000],DEFIBULL[0.0000000080000000],DFL[0.0000000068603779],ETH[0.0000001866727],ETHBEAR[42.4070000000000000],ETHBULL[0.0000000028000000],GRTBULL[0.0000000096000000],LINKBULL[0.0000000195000000],MB[0.0000000165500],OMG[0.0000000782032460],PRISM[0.0000000078203246],RSR[0.0000000094958821],RUNE[0.0000000227205635],STARS[0.9982450671171480],STG[0.0353218240130900],SUSHIBEAR[0.0709550000000000],THETABULL[0.0000002800000000],TOMOBULL[0.0000210000000000],USD[-628.6795498293702404],USDT[0.0000000351500003],XRP[0.0000000098953218] |
| 00283927 | SXP[0.0804490000000000],USD[0.0088560760350000] |
| 00283928 | JPY[99848.0448200000000000],USD[30.0000000000000000] |
| 00283929 | SXP[0.0791855000000000],USD[0.0065831471500000] |
| 00283930 | USD[-0.2214180281203200],USDT[0.2422330260000000] |
| 00283932 | ETH[6.4600000000000000],ETHW[6.4600000015278281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00283933 | AAVE[0.000000000484811500],BTC[0.000119952320643],ETH[0.000000000596208],FTT[0.000000067385365],MANA[0.000000065211880],RSR[0.000000040000000],USD[0.0030416239160169],USDT[0.000000038322324] |
| 00283935 | SXP[0.080449000000000],USD[0.0013933160700000] |
| 00283936 | SXP[0.080582000000000],USD[0.0044856525000000] |
| 00283938 | SXP[0.077810000000000],USD[0.0088025093000000] |
| 00283939 | SXP[0.080648500000000],USD[0.0089481225000000] |
| 00283940 | SXP[0.080050000000000],USD[0.0052587274050000] |
| 00283941 | SXP[0.080316000000000],USD[0.0098730725000000] |
| 00283943 | BNB[0.000000023156272],BTC[0.000024728018385O],BULL[0.0000021384400000],CEL[0.0400000000000000],COPE[0.0484300000000000],DOGE[0.0650000000000000],ETH[0.000000168987785],ETHBULL[0.000000097500000],ETHW[22.051000000000000],FIDA[0.492283080000000],FIDA_LOCKED[1.774079660000000],FTT[0.000000000914753],GENE[0.000041500000000],LINA2.344400010000000],LUNA2[0.127553302700000],LUNA2_LOCKED[0.297624373000000],LUNC[27775.000219137135686?],OKB[10.499500000000000],SRM[29.982094260000000],SRM_LOCKED[245.093290750000000],TRX[0.000001000000000],USD[-183.0231752878909725000000000001],USDT[52.2654623361906785] |
| 00283945 | SXP[0.078986000000000],USD[0.0073574836650000] |
| 00283947 | SXP[0.080382500000000],USD[0.0094099325000000] |
| 00283948 | BULL[0.2056981197250000],TRX[0.000050000000000],USD[81.9393231841750000],USDT[647.4132900000000000] |
| 00283949 | RAY[0.000000005680043B],USD[0.0000000727394500],USDT[0.0000000032080928] |
| 00283950 | SXP[0.080249500000000],USD[0.0083164008250000] |
| 00283951 | TOMOBULL[10317.936000000000000],USD[0.0143600000000000],XRPBULL[10536.4147650000000000] |
| 00283952 | SXP[0.080249500000000],USD[0.0044950650000000] |
| 00283953 | SXP[0.080249500000000],USD[0.0088565225000000] |
| 00283954 | SXP[0.078090000000000],USD[0.0032534117000000] |
| 00283955 | SXP[0.080249500000000],USD[0.0120518905000000] |
| 00283956 | AAVE[0.000000001000000O],AVAX[0.000000100000000],BNB[0.0000000091440283],BTC[0.000000075174500],BULL[0.0000000363020500],DAI[0.0000000026501652],DOT[0.0000001008591771],ETH[0.000000003003869],ETHBULL[0.000000091750000],FTM[0.000000089857870],FTT[0.0000115302476191],MATIC[0.000000106753106],SNX[0.000000010000000],SOL[0.000000035000000],SRM[0.0222170800000000],SRM_LOCKED[0.1250439300000000],SUSHI[0.0000000875800000],USD[0.0913754293721228],USDT[0.0000001153882227],XRP[0.0000000072605000] |
| 00283958 | SXP[0.080249500000000],USD[0.0015218555000000] |
| 00283959 | BTC[0.0000000000028352],ETH[0.000000060228073],FTT[0.000000058573550],USD[0.000058630575734] |
| 00283960 | SXP[0.079651000000000],USD[0.0022353041500000] |
| 00283961 | SXP[0.080249500000000],USD[0.0013106075000000] |
| 00283962 | SXP[0.094357000000000],USD[0.0042053275000000] |
| 00283963 | SXP[0.079651000000000],USD[0.0031880757500000] |
| 00283964 | SXP[0.080449000000000],USD[0.0072874425000000] |
| 00283965 | SXP[0.080515500000000],USD[0.0045267075000000] |
| 00283966 | SXP[0.080382500000000],USD[0.0093719150000000] |
| 00283967 | USD[0.6339248695402458],USDT[0.0000000954432807],XTZBULL[-0.0000000050000000] |
| 00283968 | SXP[0.080249500000000],USD[0.0091773884000000] |
| 00283970 | BTC[0.0026845242344801],BUSD[12349.0976632600000000],DOGE[8.0000000000000000],ETH[0.0000499574127508],ETHW[0.0000499648385274],EUR[0.0021494773547680],LTC[0.5610624913021029],SOL[0.3187469050000000],SRM[5.6877271000000000],SRM_LOCKED[21.6722729000000000],TRX[0.0010930000000000],USD[211.38143752418190086],USDT[24371.1189918593089964] |
| 00283971 | SXP[0.080382500000000],USD[0.0002026730000000] |
| 00283972 | SXP[0.098740000000000],USD[0.0000000149419560] |
| 00283973 | SXP[0.079584500000000],USD[0.0030924097400000] |
| 00283974 | SXP[0.080316000000000],USD[0.0005934540000000] |
| 00283976 | LOOKS[0.0000000100000000],SUSH[0.0000000025449665],TRX[0.0000010000000000],USD[3.2629451118203887],USDT[0.0000000076510144] |
| 00283977 | SXP[0.079451500000000],USD[0.0041498764750000] |
| 00283978 | BNB[0.0000000081524950],ETH[0.000000100000000],LUA[0.0461270000000000],USD[53.1379686717273403],USDT[-0.0000000030791407] |
| 00283980 | USD[2.0199590400000000] |
| 00283981 | USD[0.0047796529208000] |
| 00283983 | SXP[0.094262000000000],USD[0.0000620572000000] |
| 00283984 | ADABULL[0.0000000009000000],BULL[0.0000000006000000],ETHBULL[0.0000000025000000],LINKBULL[0.0000000010000000],USD[0.0000000126169073],USDT[0.0000000027500000] |
| 00283985 | DOGE[5.0000000011196080],USD[-0.1634375845886752],USDT[0.000000119581750] |
| 00283987 | BTC[0.0001210700000000],USD[0.2623044573000000],USDT[0.1523662208383864] |
| 00283993 | SXP[0.078720000000000],USD[0.0079914928000000] |
| 00283995 | USD[0.0235404242850000] |
| 00283996 | FTT[0.0133310600000000],GME[0.0240000000000000],USD[0.0000000033087100] |
| 00283997 | SXP[0.079651000000000],USD[0.0008758213100000] |
| 00283998 | FTT[0.0000000072433400],USD[0.0507645344100175],USDT[0.0000000072187249] |
| 00283999 | BTC[0.0111815000000000],BULL[-0.0000000028000000],FTT[5.0351096100000000],OXY[0.9878400000000000],SOL[0.0000000025000000],SRM[0.9975300000000000],USD[371.9715435895791583],USDT[-0.0000000040750000] |
| 00284000 | AMPL[0.0000000023707O8],FTT[0.0000000028568002],TRX[0.0101700000000000],USD[0.1325990207980739],USDT[0.5061122621133554] |
| 00284001 | SXP[0.079917000000000],USD[0.0024587541000000] |
| 00284004 | FTT[0.599880000000000],USD[2.3230658500000000] |
| 00284005 | SXP[0.078720000000000],USD[0.0040346560000000] |
| 00284006 | TRX[0.9103000000000000],USD[0.0050426033070088],USDT[0.0000000080000000] |
| 00284007 | SXP[0.079983500000000],USD[0.0022739706600000] |
| 00284010 | USDT[0.0342850000000000] |
| 00284011 | CEL[0.0034377107376000],ETH[0.000000006000000],ETHW[2.1936248260000000],FTT[0.0896303400000000],USD[321.5396128291254000],USDT[0.000000007500000] |
| 00284013 | BNB[0.0000000068000000],BTC[0.0000000107920718],CRV[0.000000047514875],ETH[0.0000209651562811],ETHW[0.0000209651909643],FTT[0.0000000024421125],LTC[0.000000161117347],MATIC[0.0000000052279632],SOL[0.0000000044190000],USD[0.0369538444837715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284014 | BNB[0.000000003837736],ETH[0.000623018677234],ETHW[0.000623018677234],FTT[25.000000000000000],HT[0.000000014606365 4],NFT [3307117490953651124][1],NFT [5236845479451115093][1],NFT [5660806504841939861],SRM[8.597869800000000000],TRX[0.002207000000000000],USD[183.981448325944240 9],USDT[0.000000000815713 3] |
| 00284017 | SXP[0.080050000000000000],USD[0.006765129790 0000] |
| 00284018 | ETH[0.004132800000000000],ETHW[0.004084520000000000],FTT[0.076099507264000 0],SOL[0.000000017775683 4],USDT[0.000000007075466] |
| 00284019 | SXP[0.080116500000000000],USD[0.044081350800 000] |
| 00284020 | BAT[0.900750000000000000],BCH[0.599729250000000000],BNB[1.649629975000000000],C98[1431.91769200000000 00],FTT[122.579758350000000000],HGET[0.045487500000000000],HT[99.981950000000000000],LTC[0.019214825000000000],RAY[134.042259750000000000],SOL[4.001559780000000000],SRM[210.324958070000000000], SRM_LOCKED[0.241014830000000000],SXP[0.062000000000000000],USD[2217.121107771046950 0],USDT[965.72528801250000 00],XRP[0.927800000000000000] |
| 00284021 | FTT[0.981667000000000000],SOL[0.005196800000000000],SRM[7.721064100000000000],USD[0.085645304590500 000] |
| 00284023 | SOL[0.000000051644000],USD[0.000000481553774 4] |
| 00284024 | SXP[0.079070000000000000],USD[0.007577762200 0000] |
| 00284026 | ALCX[0.000732400000000000],FTM[0.005268038303 0226],FTM[0.289100000000000000],MKJ[0.028930000000000000],LUNA2[2.257186258000000000],LUNA2_LOCKED[5.266767930000000000],LUNC[49050 2.77189216000000000],USD[0.000000391714146],USDC[49662.884766240000000000] |
| 00284027 | AAVE[0.000000005000000000],ADABEAR[1547124993.000000000000000000],ADAHEDGE[0.000000005000000000],ASD[0.000000005000000000],BAND[0.000000005000000000],BNB[0.000000005000000000],BTC[0.000000029055874],BULL[0.000000079550000],COMP[0.000000004725000],DOGEBEAR2021[0.000000087500000],DOGEHEDGE[0.000000050000000000],ETH[0.000000069818340],ETHBULL[0.000000007050000],ETHHEDGE[0.000000004000000000],ETHW[0.456000062832483],FTM[0.000000073560000],FTT[0.022209733913401 5],KNC[0.000000005000000000],MKR[0.000000010000000],ROOK[0.000000004000000000],RUNE[0.000000000142700],SNX[0.000000007720030 0],SLO[0.000000005000000000],SRM[8649114.213880000000000000],SRM_LOCKED[462.892145600000000000],SXP[0.000000009000000000],TOMO[0.000000050000000000],UNISWAPBULL[0.000000002000000000],USD[1.390369710361020 8],USD[54417.236440730000000000],USDT[0.000000060730937],YFB[0.000000005000000000] |
| 00284028 | CRO[8.000000000000000000],SRM[415224.162601740000000000],SRM_LOCKED[2547.832938160000000000],USD[58191.600246070100000],USDT[1338.686500000000000000] |
| 00284029 | SXP[0.079318500000000000],USD[0.005344626475000] |
| 00284032 | SXP[0.071405000000000000],USD[0.042992549700000] |
| 00284033 | SOL[0.003795173815000 0] |
| 00284038 | BTC[0.000000008823360 0],USD[0.000479643399848 7] |
| 00284039 | ATLAS[8686.951001509153624],AXS[0.000000077094000],BTC[0.000000011676884],ETH[0.135376514660141 6],FTT[55.662518870000000000],RAY[129.545214050000000000],SOL[149.763935100000000000],SRM[105.470384700000000000],USD[0.000092559354698],USDT[0.000000396316435] |
| 00284041 | ATLAS[320.000000000000000000],USD[0.355247347819544 4],USDT[0.000376062587997 7] |
| 00284046 | ETHBEAR[9.993000000000000000],USD[0.031480986200000],USDT[30.322800000000000000] |
| 00284051 | ATLAS[0.350000000000000000],AURY[0.564849060000000000],AVAX[0.000000008947195],BTC[3.489263960487599 7],CRO[8.820100000000000000],ETH[0.000000029614032],FTT[0.013196993059460 0],GDX[0.076259000000000000],GRT[0.785250000000000000],LRC[0.003214000000000000],LUNA2[10.256109380000000000],LUNA2_LOCKED[23.930921880000000000],LUNC[23323289.410000000000000000],MANA[0.936570000000000000],MEDIA[0.004974615000000000],RAY[0.978543000000000000],RUNE[0.081380000000000000],SAND[0.885240000000000000],SLND[0.015758000000000000],SOL[0.003573390000000000],SRM[4.643770110000000000],SRM_LOCKED[0.076229890000000000],STEP[0.068864250000000000],TRX[0.094193000000000000],TULIP[0.094193000000000000],USD[538.432463652548156600000000000],USDT[0.000000018242986 5] |
| 00284055 | USD[0.000285639558709 0],USDT[0.000058226571570] |
| 00284056 | BTC[0.000000000000000],PAXG[0.000007046800000],USD[0.116264923442900 0],USDT[0.000000036352280] |
| 00284059 | ADABEAR[100283.26725000000000000],ALGOBEAR[199867000000000000000],ALTBEAR[199.962000000000000000],ATOMBEAR[60947.750000000000000000],ATOMBULL[118.987365000000000000],BCHBEAR[1070.316285000000000000],BEAR[5398.014000000000000000],BEARSHIT[5098.508500000000000000],BNBBEAR[120391.085320000000000000],DE[0.85VBEAR[10274.530500000000000000],DEFIBEAR[99.935500000000000000],EOSBULL[3999.240000000000000000],ETCBEAR[1499002.500000000000000000],ETHBULL[2.602400000000000000],LINKBEAR[1042325.470000000000000000],LNKBULL[22.298613000000000000],TCBEAR[150.856651500000000000],LUNA2[0.007464869720000],LUNA2_LOCKED[0.014718023500000],LUNC[1625.491090000000000000],OKBBEAR[0.399234.000000000000000000],PRIVBEAR[1.998670000000000000],SHIB[39924.000000000000000000],SUSHIBEAR[39734.000000000000000000],SXPBULL[316.910700000000000000],TRXBEAR[27058.294350000000000000],USD[4.262462600709338 5],USDT[0.000078450000000000],VETBEAR[8995.440000000000000000],VETBULL[15.694784500000000000],WRX[0.580113200000000000],XRPBULL[1106.179774500000000000],XTZBEAR[3897.406500000000000000],XTZBULL[40.99173500000000000000] |
| 00284061 | BCHBULL[0.009460000000000000],USDT[0.049571070000000] |
| 00284062 | 1INCH[0.553073293398450 0],ALGO[10635.189349000000000000],ALPHA[3486.617762284466510 0],BCH[37.354610484781710 0],BNB[47.736388540529350 0],BTC[0.000000067544600],BTT[9883.900000000000000000],COMP[34.644449529600000],DOGE[0.000000131224200],DOT[508.779407264766100],ENS[177.250000000000000000],ETH[29.551677398107000 0],FTM[539.538977272218370 0],FTT[25.149866163719257 2],GRT[12412.504000000000000000],HXJ[1374.400000000000000000],IMX[1026.600000000000000000],KNC[0.000000066796300],LINK[518.034118749377790 0],LTC[60.424512023008620 0],LUNA2_LOCKED[0.002001020000000000],RAY[1798.744001979131180 0],SHIB[827982271.000000000000000000],SKL[16909.000000000000000000],SOL[0.000004929371040 0],SRM[3641.441051000000000000],SXPUL[0.067812442242101 00],TRX[0.218325405654000],UNI[0.512194461000000],USDT[45013.507756179461930 0],XRP[21094.485804551849640 0],YGGJ[2540.000000000000000000],ZRX[11459.425463940000000000],FTT[869.500000000000000000],SRM[37.243872540000000000],SRM_LOCKED[231.076127460000000000],USD[290.414193752038920 0] |
| 00284065 | USD[0.000000075475215] |
| 00284069 | MTA[0.989455000000000000],USDT[0.000001019110011 2] |
| 00284071 | BTC[0.000000045565260],FTT[0.000000006777300 0],USDT[0.000000001647346 9] |
| 00284075 | BTC[0.000004062000000],USD[0.346149893657869 6] |
| 00284076 | SXPBULL[0.000000007096050 0],TRX[0.001081000000000000],USD[0.141871537471439 6],USDT[0.068657330304346 2] |
| 00284079 | BTC[0.000000091747920],BULL[0.000000002000000000],DEFIBULL[0.000000009800000],ETHBULL[0.000000003000000000],LINKBULL[0.000000003000000000],USD[0.003306513579972 2] |
| 00284082 | FTT[0.044900880000000000],LUNA2_LOCKED[208.616870900000000000],TRX[0.000019800000000000],USD[0.128171394786743 0],USDT[0.000000149000000] |
| 00284084 | ADABULL[0.012343541500000],COMPBULL[0.000000000800000],LINKBULL[0.089356026800000],SUSHIBULL[43.491735000000000000],SXPBULL[0.017385779790000 0],USD[0.183012882920500 0] |
| 00284085 | USDT[0.000000050000000] |
| 00284087 | USD[0.021573339440000 0] |
| 00284091 | FTT[0.036107666820000 00],USD[0.005768971141647 2] |
| 00284092 | SRM[0.624819900000000000],USD[0.375180100000000000],USD[0.064649054975000] |
| 00284093 | ADABULL[0.000000048500000],BTC[0.000000069818550],BULL[0.000000019450000],CRV[0.000000035721720],ETH[0.000000010424870],FTM[0.000000010000000],FTT[0.000000066859162],USD[0.000075336109163],USDT[0.000000087697151] |
| 00284095 | SRM[0.623653350000000000],SRM_LOCKED[2.376346650000000000],USD[0.000000087500000] |
| 00284096 | BTC[3.057134671725976 4],BULL[0.000000017600000],DEFIBULL[0.000000097510000],ETH[3.000000004000000000],ETHBULL[0.000000065000000],ETHW[3.000000004000000000],FTT[8.543117692627667 1],SOL[0.000000007000000000],SRM[1.590582850000000000],SRM_LOCKED[8.328359340000000000],UNISWAPBEAR[0.000000001320000 0],UNISWAPBULL[0.000000008050000],USD[0.000000101267857],USDT[0.000225.880312329406534 0] |
| 00284098 | BNB[0.000000083170583],BULL[0.000000023500000],ETH[0.000000000000000],FTT[0.000000027455521],USD[0.000000007549773] |
| 00284099 | DENT[9193.882000000000000000],KIN[1079281.800000000000000000],ORBS[229.847050000000000000],USD[7.151361216037388],USDT[0.000001469904 0] |
| 00284100 | AMPL[0.021155955702931],SOL[0.014358550000000000],USD[0.000015065512094],USDT[0.000001066565876] |
| 00284101 | FTT[0.000000008687908 2],USD[103.713535703967216 3] |
| 00284104 | USD[0.000000052280000] |
| 00284106 | BTC[0.000093891210988],ETH[0.003097569490950 9],ETHW[0.003097569490950 9],FTT[1146.81956792188900 00],SRM[177.091434600000000000],SRM_LOCKED[850.828565400000000000],TRX[0.000001000000000000],USD[1071.402921463423536 3],USDT[0.000000029680000] |
| 00284107 | BTC[1.025024796627450 0],DOT[0.000001000000000000],TRX[0.000770000000000000],USD[0.000004565261586],USDC[17234.069280330000000000],USDT[0.000000099379108] |
| 00284110 | BTC[0.000026687928750 0],BULL[0.000000058000000],ETH[0.000477200000000000],ETHBEAR[0.723380000000000000],FTT[0.000005263100000],ETHW[0.000477200000000000],LTCBULL[0.006921800000000000],SAND[0.998100000000000000],SOL[0.019952500000000000],USD[0.422808067941900 0],USDT[0.000000127256580],XRP[0.247565000000000000],XRPBULL[0.032791090000000] |
| 00284111 | USD[2.331321340750000 0],XRP[0.290000000000000000] |
| 00284112 | USD[0.000000010000000] |
| 00284113 | AVAX[0.000000073722312],BNB[0.000000046883392],ETH[0.000000080579638],FTM[0.000000059057905],SOL[0.000000007054586 8],USD[-1.138079142907 2069],USDT[1.260000000000000000] |
| 00284114 | FTT[0.000038195053672],USD[0.205305727450224],USDT[0.176664007318343] |
| 00284118 | CEL[0.066510000000000000],USD[0.000000069087267],USDT[0.000000000266879] |
| 00284121 | ATLAS[7.808000000000000000],FTT[0.122731485895120 0],TULIP[0.087360000000000000],USD[5.565368558300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284123 | USD[0.00000000000000],ETHW[0.10000000000000],FTT[0.14188751000000000],SOL[0.00000000519100000],USD[50.59364083759183362] |
| 00284127 | BTC[0.00000007100000],USD[3.89453057764620015] |
| 00284129 | USD[5.00000000281308227],USDT[0.00000000100000000],XRPBULL[0.00758250000000000] |
| 00284133 | USD[7.43196908412481955],USDT[0.00000000019530445] |
| 00284134 | USD[0.00000000500000000] |
| 00284136 | BNB[0.00000000906377747],BTC[0.20027580924948924],ETH[1.98700530601808060],ETHW[1.98700530225017955],GBP[0.0034524083012225],SOL[192.73552305705631099],TRX[0.00001000000000000],USD[986.14750205034904418],USDT[1.16064407305680058],XRP[0.00000000551600000] |
| 00284137 | LINA[9.91355000000000000],MATH[0.09507900000000000],USD[0.00000000958380] |
| 00284138 | USD[30.00000000000000000] |
| 00284140 | BNB[0.00000001147600000],SOL[0.00000000360039500],TRX[0.00760100002488910],USD[0.02509058881741282],USD[0.00000005231882828] |
| 00284141 | BULL[0.0000000600000000],LINKBULL[0.0000000000000000000],USD[0.01308242500000000000],USDT[0.00000000619710000] |
| 00284142 | BTC[0.00002479000000000],DMG[0.08044000000000000],USD[0.0000000500000000],USDT[0.57500581250000000] |
| 00284143 | FTT[0.00723938708210320],USD[0.03465362069710000] |
| 00284144 | USD[38.09597078635531760] |
| 00284145 | USD[0.000000009030404],USDT[0.000000083681799] |
| 00284149 | USD[-0.03694110158230061],USDT[8.98294760349080919] |
| 00284150 | AKRO[100.14392469000000000],ATLAS[4.34405267000000000],AVAX[0.00000000694099963],BAO[106.00000000000000000],BF_POINT[200.00000000000000000],BTC[7.125326152346000000],BUSD[845.38363486000000000],CBSE[0.00000001340800],COIN[0.00000000642400000],DENT[108.00000000000000000],DOT[0.076993440000000000],ENS[215.43559465000000000],ETH[0.000518135000000000],ETHW[0.56456955500000000],FTM[0.00000000911167000],FTT[0.000000085148915],GRT[0.0000000211950600],HOOD[-0.00000000155976688],HOOD_PRE[0.00000000042772000],KIN[122.00000000000000000],LINK[0.09387549000000000],MATIC[0.001702474713303900],MSOL[0.00176127000000000],NFT[478112708808552243{1],NFT[5190924415845363071{1],POLIS[0.031878750000000000],RSR[8.00000000000000000],SOL[986.046142295000000000],SRM[0.367234840000000000],SRM_LOCKED[8.173737630000000000],SUSHI[0.076908535365880000],TOMO[1.00000000000000000],TRX[120.627631460000000000],UBXT[105.663477740000000000],UNI[0.041143496097900000],USD[0.00000013975254391],USD[30122426.08962066000000000],USDT[0.00000021339269521] |
| 00284154 | ETHW[1.00000000000000000],EUR[0.00020657267755597],SOL[0.0000000041776858],USD[0.00000001498593944] |
| 00284155 | ADABULL[1.00000000000000000],ASDBULL[1001.15141300000000000],DEFIBULL[1.09923000000000000],DMGBULL[20041.96080000000000000],DOGEBULL[2.00000000000000000],DRGNBULL[1.00000000000000000],ETCBULL[20.09853000000000000],FTT[0.00000045175041],HTBULL[10.09923000000000000],LINKBULL[200.12942000000000000],LTCBULL[0.00000011604000],LUNA2[0.00232373070000000],LUNA2_LOCKED[2.14742203800000000],MKRBULL[1.00000000000000000],OKBBULL[1.00000000000000000],SHITBULL[1.126057.21658000000000],SUSHIBULL[1.12605721658000000000],THETABULL[100.10000000000000000],USD[0.00701901331854502],USDT[0.00000022795638442] |
| 00284156 | ALGOBULL[0.0000000000000000],BNBBULL[0.01000000000000000],DOGEBULL[0.01000000000000000],GRT[0.00000006599919],GRTBULL[0.003895977005513],LINKBULL[0.062765479607654],MATICBULL[220.27049853249936998],SXPBULL[624.761565000000000000],TRX[0.00000000000000000],USD[0.00396769115939841],USDT[0.1364243474280733],XRPBULL[728.56356000000000] |
| 00284157 | USD[0.0000000651448980],USDT[0.00000000283447251] |
| 00284159 | SOL[0.024355647175356411],USDT[0.00000033444382000] |
| 00284161 | USD[0.0368020449840000] |
| 00284162 | AMPL[0.0018431488529711],ETHBEAR[324.000000000000000000],TOMOBEAR[111921600.000000000000000000],USD[0.84369141308318241],USDT[0.000000005095028] |
| 00284163 | AUD[0.00310677538202451],BTC[0.0110263952145100],BULL[0.0000000500000000],CAD[0.0000000098417000],DOGE[701.32220118819936000],ETH[0.000000083632300],FTT[0.00000000771377300],GBP[0.0000000171359010],SOL[0.00000010166483980],TRX[0.22740000000000000],USD[4031.18367561014544420],USDT[0.0000000107289104] |
| 00284164 | BTC[0.00426915370000000],USD[-45.30355805990000000] |
| 00284165 | USD[0.00000003430096963] |
| 00284167 | USD[0.00000007000000000] |
| 00284168 | USD[0.07734300000000000] |
| 00284170 | BTC[0.00000000500000000],ETH[0.00000000500000000],FTT[0.04179994646102310],SRM[22.00552155000000000],SRM_LOCKED[0.752081910000000000],USD[2.081629976229731],USDT[0.00000000375000000] |
| 00284171 | AUD[0.00000000000000000] |
| 00284172 | ADABULL[0.0000016222500000],BNBBULL[0.0000080515500000],BSVBULL[3.27476000000000000],OKBBULL[0.0466490700000000],SXP[0.02524050000000000],SXPBULL[0.00054580500000000],THETABULL[0.000038775700000],USD[0.00000000728126],XTZBULL[390.30365000000000000] |
| 00284174 | AMPL[0.0000005865471],BULL[0.000000045000000],USD[0.944348466833387],USDT[0.0200000208594976] |
| 00284176 | USD[0.00000000200000000] |
| 00284177 | AMPL[0.0219442909931493],BCH[0.00600000000000000],USD[0.19615425033553525],XRP[0.79870000000000000] |
| 00284180 | USD[0.0000065953800000] |
| 00284181 | ALTBULL[0.000000000000000],BAT[274.000000000000000000],BTC[0.101433728453240000],DAI[0.00000000020675004],DEFIBULL[0.0000004400000000],DOGEBULL[0.00000009500000000],ETH[0.700451582863740000],ETHW[0.657135663085770000],FTM[710.758320000000000000],TOMO[156.732582902109890000],TRX[6940.25005351583414000],USD[-0.37193768016771210000000000000],USDT[9165.279467918827898841],VETBULL[154.11337839450000000] |
| 00284184 | USD[0.00000000000000000] |
| 00284186 | ALGO[0.0000000000000000],APT[0.00000000190890170],AURY[0.00000001000000000],AVAX[0.00000000015417450],AXS[336.07796125945802660],BAND[21837.206708275392461],BCH[0.00000003481753100000000000000],BNB[0.00000303427428370000000000000],BTC[0.000000082536589],CEL[0.06771653650771250],DOT[0.00000005174000000],ETH[0.00000000601207120],GMT[0.522323996262699980000000000000],LINK[0.000000017309999],LTC[0.00000009940399000000000000000],LUNA2[0.00379183687000000],LUNA2_LOCKED[0.00884761936300000],LUNC[0.00000000100000000],MATIC[0.00000002702018400000000000000],OKB[0.00000004977617],RAY[0.00000000578407700000000000000],SOL[0.00907681913452670],SUSHI[0.000000000000000000],USD[0.00883593200],TRX[0.000007001940754000000000000000],USD[0.0200967170812909],USDT[29489.080369244240320220000000000],USTC[0.00000000666650680000000000000],WBTC[0.00000000000395517500000000000000],XRP[0.00000000938175040] |
| 00284189 | BTC[0.00000006104224000000000000000],USD[0.92890246773519700] |
| 00284191 | USD[0.00000002000000000] |
| 00284192 | BAL[0.0000000011334750],BTC[0.0000000097903830],ETH[0.0000000041645509],GBP[0.0000000033455206],SOL[0.0000000408576010],TRX[0.0017400000000000],USD[11.39122944980858140],USDT[28.46638371141630944] |
| 00284193 | ALICE[0.00000002600000000],AUD[0.90945811000000000],BTC[0.101433728453240000],DOGE[0.00000002136134530],FTT[0.00000000944200000],MX[0.00000001450000000],SOL[0.00000001450000000000],USD[0.93415032810642820],USDT[0.00000000000000000000] |
| 00284194 | APE[1.700000000000000000],ATLAS[619.87600000000000000],BLT[125.983000000000000000],MER[16.991440000000000000],TRX[0.00000010000000000000000000000000],USD[0.76574254500000000],USDT[0.00000000466446136] |
| 00284196 | USD[30.00000000000000000] |
| 00284197 | USD[0.00000000000000000] |
| 00284201 | ADABULL[0.00000001372000000],ATLAS[0.35430000000000000],ATOMBULL[0.00000000000000000000],BNBBULL[0.00000000000000000000000000000000],BTC[0.000693355000000000],DEFIBULL[0.00000000920000000],EOSBULL[8.00000000000000000000],ETH[0.00022420000000000],ETHBULL[0.00000000955000000],ETHW[0.00456780000000000],FTT[0.1458257525473952],LINKBULL[0.0000000070000000],RAY[0.959150000000000000],SXPBULL[0.000000005555000000000],USD[4.788232993585257700000000000000],USDT[0.0000000004138021],XRPBULL[8.20000000000000000] |
| 00284202 | ETH[0.00000004000000000000],FTT[0.96639998000000000],USD[0.56751080067712800000000000000],USDT[0.00000624316802210] |
| 00284203 | ADABEAR[379561.36600000000000000],ADABULL[0.00000007400000000],ALPHA[0.000000000000000000],BCH[0.000000000000000000],BNB[0.00000003272480000000000000],BTC[0.00000003724682000000000000000],BULL[0.00000000000005130000000000000000000],BVOL[0.000000000000000],DEFIBEAR[0.00000005000000000],ETHBULL[0.000000008500000],ETHBULL[13.07402097918083000000000000000000000000],2LINKBULL[0.00000000311500000000],LTC[0.00000004500000000000],SRM[0.001953240000000000],SRM_LOCKED[0.027523540000000000],SUSHI[20.500000000000000000],TONCOIN[115.30000000000000000000],UNI[4.09740982500000000000],USD[0.0000000011724539600000000000000],USDT[2.66614913660803930000000000000000000000000000000000],XRP[500.00000000000000000000],XRPBULL[0.00000000000000000000],XTZBULL[0.0000000000000000000],YFII[0.00000000000000000000] |
| 00284207 | USD[0.00000003000000000] |
| 00284209 | USDT[13.11400000000000000000] |
| 00284210 | USD[30.00000000000000000] |
| 00284211 | DOGEBULL[0.00000000800000000],FTT[0.08797943020320000],SUSHIBULL[701.37900852260000000],SXPBULL[8.07593400000000000],TRX[0.05830000000000000],USD[0.06317576231588000],USDT[0.00000000871315290],XRP[0.00000040000000000] |
| 00284212 | AMPL[0.0316444172706198],SOL[0.98736500000000000],USD[0.00000003000000000] |
| 00284213 | USDT[1.15645000000000000] |
| 00284214 | BTC[0.00004770000000000],RAY[0.99680000000000000],USD[0.00946768000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284215 | BULL[0.000000009000000000],ETHBULL[0.000001968000000],FTT[2.094330000000000000],USD[122.368950692980000000] |
| 00284219 | AUD[0.0000000066484517],BTC[0.0000000099700000],BULL[0.0000000064300000],ETH[0.000952405100000],ETHW[0.0009524063870893],FTT[150.387160130000000],LOOKS[S25.000000000000000],RAY[0.000000098421520],ROOK[0.000568000000000],USD[130.904679361606290],USDT[0.000000075370737] |
| 00284220 | BTC[0.0000001363962721],CRV[0.0000000094856926],ETH[0.0000001404272401],EUR[0.0000000069073660],FTT[0.0510000003969416],LUNA[2.3471634900000000],LUNC[0.0000000100000000],MATIC[0.0000000436430511],SOL[0.0318777307324168],SPELL[0.000000000020331534],SRM[0.0000000070000000],USD[-0.2765332364685224],USDT[0.0006572180713943618],USD[0.000000000035068800] |
| 00284221 | BCHBULL[0.0022090000000000],ETHBEAR[4.9780000000000000],LINKBEAR[998.92100000000000],LINKBULL[0.00001346000000000],USD[0.0100808313536000],XRPBEAR[0.0957400000000000] |
| 00284227 | BNB[0.0000000080386635],ETH[0.0000000022402372],MATIC[0.0000000055745423],TRX[0.0000060098200000],USD[0.0000000096345141],USDT[0.0028891018215398] |
| 00284229 | USD[0.4020051605137101] |
| 00284230 | USD[0.4017146913450500],USDT[0.9600000000000000] |
| 00284231 | ADABEAR[579.30000000000000],ASDBEAR[175190.00000000000000],ASDBULL[0.1329088700000000],BEAR[94.12400000000000],BNBBEAR[7208.01600000000000],BTC[0.0000000032658185],BULL[0.0000002508000000],COPE[0.1168258200000000],MATICBEAR[4338047.00000000000],SUSHIBULL[0.0418600000000000],SXPBEAR[6491.95000000000000],SXPBULL[0.0008678000000000],THETABULL[0.000000895800000],USDI[-0.0073586344951595],USDT[0.3186221212049031],XRPBEAR[94.60000000000000000],XRPBULL[0.0476600000000000] |
| 00284234 | USD[0.0082008906602257] |
| 00284235 | AAVE[0.0085920000000000],AGLD[0.0935920000000000],ALPHA[0.0935920000000000],AURY[0.9877493300000000],AVAX[0.0851820000000000],BLT[0.0290800000000000],BNB[0.0000000031288400],BTC[0.0000000783821016],ETH[0.0000000086768230],FTT[0.0486201637802816],GENE[0.0744400000000000],GMT[0.9333100000000000],GRT[0.0000000090570001],TOMOBULL[0.0724100000000000],TRX[0.0000013946070000],MATIC[1.3668102149925727],MER[0.3468779649000000],NFT[307876941838966814](1),NFT[34257074234199489][1],NFT[481641152128496518][1],SLP[1.4122000000000000],SNX[0.0000000083524730],SOL[0.0073477827143451],SRM[7.6390027000000000],SRM_LOCKED[94.96099730000000],TRUMPFEBWIN[1648.30000000000000],TRX[0.0023000000000000],USDI[0.0000000075598773],USTC[0.5347100000000000],XRP[0.728500000000000000] |
| 00284237 | USD[0.0000000066400000] |
| 00284239 | ALPHA[0.0000001273896],ATOM[0.0000000041922800],AURY[0.9309550000000000],AVAX[0.0000000005500000],BAND[0.0000000025826076],BTC[0.4627810698189011],BULL[0.0000007670795000],BUSD[1705.29318230000000],CEL[0.3000000000000000],DOT[0.0000001006021000],DYDX[596.70780000000000],ENS[0.0047305000000000],ETH[0.0002600000],ETHBULL[0.0000002500027001],ETHBULL[0.0000000901810000],FTT[891.86338410000000],GALA[17384.13115000000000],IMX[0.0222010000000000],LINKBULL[0.0000000812500000],LUNA2[0.0070075742870000],LUNA2_LOCKED[0.0163510066700000],MATIC[0.0000000016853850000],REN[0.0000000002604400],SNX[0.0108001410101564],SPELL[0.9295000000000000],SRM[0.4677358000000000],SRM_LOCKED[0.0035060600000000],STEP[0.0045470000000000],SXP[0.0069629000000000],SXPBULL[0.0000000005000000],LTC[0.0097000000000000],USDT[1.0915912182500000] |
| 00284240 | COPE[0.5070000000000000],ETH[0.0005680700000000],ETHW[0.0005680739755888],USD[0.0030099264000000] |
| 00284241 | TRX[0.1321800000000000],USDT[0.1963255015000000] |
| 00284242 | USD[0.0000005000000000] |
| 00284244 | USDT[0.0000000050000000] |
| 00284248 | DOGE[0.999000000000000],TRX[0.0000010000000000],USDT[0.6460398888000000] |
| 00284249 | BNB[0.0000000751236541],BTC[0.0000000097394795],ETH[0.000000058284583],MATIC[0.0080610000000000],NFT[469898269928567792][1],SOL[0.0000001718767683],TRX[0.0000000001171574],USD[0.0000003737533171],USDT[0.0000072206378388] |
| 00284256 | BTC[0.0000000016615400],ETH[0.0000000001694800],TRX[0.0000001043848000],USD[0.0050062592146515] |
| 00284258 | ASDBULL[0.0264720000000000],ATOMBULL[3.5874870000000000],ETHBULL[0.0005009010000000],LINKBULL[0.0008709000000000],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],SHIB[100000.000000000000],SOL[0.0300000000000000],SUSHIBULL[0.4162000000000000],SXPBULL[0.00000000000] |
| 00284259 | ATOM[0.0615200000000000],AVAX[0.0000000009382672],BTC[0.0000046234383530],BULL[0.0000000040000000],ETHW[0.0009863200000000],FTT[0.0227404872665012],SOL[0.0000000508146000],USD[0.4941750639710303],USDT[0.0000000062847224],XRP[0.6108470000000000] |
| 00284261 | BNB[0.0090416200000000],BULL[0.0000000090000000],LTCBULL[0.0092620000000000],SXPBULL[0.0000000059000000],USD[-27.7183819391971189],USDT[27.6549593535702079],XRP[0.5440000000000000],XRPBULL[0.0006700000000000] |
| 00284265 | BTC[0.0000072000000000],ETHBULL[874.42238383000000000],TRX[0.0105060000000000],USD[0.0000000029612340],USDT[0.1273871100000000] |
| 00284268 | USD[0.0046466092882380] |
| 00284270 | ADABULL[0.0000000044000000],BCHBULL[39.0569242000000000],BNBBULL[0.0000740270000000],BTC[0.0000000075000000],BULL[0.0000007450200000],ETHBULL[0.0000000040000000],LINKBULL[0.0300931213500000],LTCBULL[0.0018053000000000],TRX[0.9951605600000000],TRXBULL[0.0059884500000000],USD[0.0000001658659165],USDT[0.8165772620531389],VETBULL[0.0000070165000000],XRPBULL[0.0009386100000000],XTZBULL[3.3589942870000000] |
| 00284271 | BSVBULL[8.1984420000000000],USDT[0.1026000000000000] |
| 00284273 | 1INCH[0.0000000046584330],APE[0.0000000069848000],BAR[5.6374387000000000],BNB[0.0000021881633690],BNT[0.0000001581507717],BTC[0.0000001735962621],CEL[0.0000001268895996],CRO[1160.10357559000000],CRV[53.7056369700000000],ETH[0.0000001267199885],FTT[0.2819390431998610],JPY[0.0000000060000000],LEO[0.0000000898010133],LOOKS[0.0000000075470821],LUNA2[0.4654829449000000],LUNA2_LOCKED[1.0715549950000000],LUNC[101907.46101451500000],MATIC[0.000001838770000],SOL[0.000000032265820],SRM[27.7144520700000000],SRM_LOCKED[63.6733092600000000],TRUMPFEBWIN[3111.9974198000000000],TRX[250.000000000000000],USDI[-52.4324892881697538000000000],USDT[8.6322385475052038],XAU[T[0.0000001077995081,YF][0.0000000067644900] |
| 00284274 | BNB[0.0000000047395637],BTC[-0.0000000280604010],COPE[0.0000000012279040],ETH[0.0000000069471071],TRX[0.0000002755070841],TRX[0.0000002066559512],USD[1.1683672168799851],USDT[1250.0000228643525466] |
| 00284277 | DOGEBULL[0.0000004096000000],SXPBULL[1[9.8846340059000000],USD[0.0357477072684614] |
| 00284280 | BTC[0.0000000760000000],EOSBEAR[34993.35000000000000],ETH[0.0000000685280500],ETHBEAR[2048636.75000000000000],SPELL[600.00000000000000],TRXBEAR[2209580.1000000000000],USD[0.2089649620463267],USDT[0.0000000181083490],XRPBEAR[2289427.15000000000000],XRPBULL[900.00000000000000] |
| 00284285 | CBSE[0.0000000002000000],COIN[2.2949176508147450],USD[1.4454596888563611] |
| 00284286 | AMPL[11.5802031988004974],CEL[2414.87712400000000],FTT[0.0000000054110361],LOOKS[0.0000000058191487],LUNA2[0.0000000000060000],LUNA2_LOCKED[5.9635465300000000],SRM[0.2123617800000000],SRM_LOCKED[3.9572364900000000],USD[0.8054447219768778],USDT[0.0000000075490139],YFI[0.0000000010000000] |
| 00284287 | BTC[0.0438256332800000],DAI[0.0000001989040],ETH[37.5300000000000000],ETHW[51.4940000000000000],FIDA[59.0000000000000000],FTT[55.9944278000000000],GBP[0.2940860813836414],LUNA2[1.2134507700000000],LUNA2_LOCKED[2.8313851310000000],LUNC[264231.46000000000000],SUSHI[11500.000000000000],TRX[0.0000038000000000],USDI[621.796964143632640200000000],USDT[29.9950000100474228],XRP[0.0770820000000000] |
| 00284288 | BTC[0.0000001000000000],USD[0.0002411498959077],USDT[0.0003818934175921] |
| 00284289 | USD[30.0000000000000000] |
| 00284290 | DOGEBULL[0.0000002400000000],ETHBULL[0.000000034000000],ETHBULL[0.000000100000000],LINKBULL[0.0000000065000000],MATICBULL[500.00981000000000000],SXPBULL[0.0000000375000000],TRXBULL[0.0000000500000000],USD[0.3974872445705750],USDT[0.0000000584162500],VETBULL[0.0000000050000000],XLMBULL[0.000000000350000000],XRPBULL[2084097.47743180000000000],XTZBULL[0.0000000040000000] |
| 00284291 | BNB[0.0000000435917130],BTC[0.0000219235000000],COMP[0.0000000045000000],FTT[25.69160511000000000],LUNA2[0.0000000800000000],LUNA2_LOCKED[3.2584523260000000],TONCOIN[0.0546505300000000],TRX[2.7871380000000000],USD[0.0036670928536571],USDT[21.5062059710353571],WBTC[0.0000000000000000],WFLOW[0.0000000000000000],WFLOW[0.0047228000000000],XRPD.0000000078995764],YFI[80.0000000000000000] |
| 00284296 | AMPL[0.0000000074489629],ATOM[2.1000000000000000],ATOMBULL[18471020.0000000000000],BADGER[5.0000000000000000],BAO[1946000.0000000000000000],BCH[0.00000007000000],BIT[2920.53521000000000],BLT[48.00000000000000000],COMP[1.0043996261250000],CONY[1.9334500000000000],COPE[0.9076960000000000],CQT[991.0000000000000000],CVT[114.32375690000000000],DEXT[0.0000001798000000],FTT[26.584112582028497],GALA[3014.00000000000000],GARE[50.0000000000000000000],JPY[0.0000001427282109],KIN[3.1192831.76507000000],MANA[0.98100000000000],MEDIA[18.0507590000000000],MNGO[250.0000000000000000],MOB[118.0000000000000000],OXY[800.00000000000000],PEOPLE[2690.0000000000000000],PERP[15.000000000000000],POLIS[3456.12229422000000],PSY[2789.0000000000000000],RUNE[261.9491693020000000000],SLRS[111411.50821000000000000],SNX[0.0809050000000000],SNY[2000.0000000000000000],SOL[5.4443879050000000],SOS[1750000.00000000000000],SPELL[84400.0000000000000000],SRM[6812.39364674000000000],SRM_LOCKED[6.5654307400000000000],STEP[2705.1422775000000000],SUN[6.3770063000000000],SUN_LOCKED[0.0000000310750000],SUSHI[227.50000000000000],SXP[499.9833417703393500],TLM[207.0000000000000000],TOMO[154.6000000000000000],TONCOIN[0.0867890000000000],UBXT[9012.0582686000000000],USD[-282.0565889602799],USTC[3328.00000000000000000],VGX[5.0000000000000000],XRPBBEAR[996000.00000000000000],BNBBULL[0.000006242000000],BTC[0.0000098156428460],BULL[0.00001433000000],DOGE[0.585636156286836],DOGEBEAR2021[0.0000930000000000],DOGEBULL[0.0002118220000000],SUSHIBEAR[199680.0000000000000],SUSHIBULL[11.4600000000000000],USD[0.4456925456926156000000000],XRP[0.2995733409703954],XRPBEAR[9790.00000000000000000],XRPBULL[21.75060000000000000] |
| 00284298 | LUA[3794.09203000000000000],USD[0.0000007334920000],USDT[0.0000000000000000] |
| 00284300 | AAVE[0.0000000650000000],BNB[0.0093682500000000],BTC[0.0000000625000000],CEL[0.0444420300000000],COMP[1.9618000000000000],ETH[0.0002115644500000],ETHW[0.000211566400000],FIDA[0.5359203700000000],FIDA_LOCKED[0.2972219700000000],FTT[5.8425150056000000],HNT[2.0045188000000000],LEO[0.5293311550139326],LINK[24.6181235000000000],LTC[0.0093549400000000],LUA[500.809898200000000],OXY[120.9235582500000000],RAYI[0.6402598000000000],SOL[0.0051809000000000],TRX[0.0000000050000000],UNI[0.0351778350000000],USD[29.5852894207008946],USDT[12.2300000917372688] |
| 00284301 | TRX[0.0000040000000000],USD[2.7504607591046652000000000],USDT[0.0000000092503373] |
| 00284303 | USD[0.0000281082050450] |
| 00284304 | USD[0.5401269054000000] |
| 00284305 | FTT[5.0000000029104963],GT[2.4954309300000000],USD[0.5567965805050000],USDT[69.2676220723454998] |
| 00284307 | BTC[0.0000000021564816],USD[0.0023533328444486] |
| 00284308 | USD[0.0001017608646548],USDT[0.0000133361763656] |
| 00284309 | BNB[0.0000000005644010],SOL[0.0000000081189680],USD[27.3119265881629122] |
| 00284310 | BTC[0.0045890500000000],SGD[0.0000020351865637],USD[0.0154240174639200],USDT[0.0001394488210002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284312 | AMPL[0.000000000027479775],APTD[0.000730000000000000],ATOM[0.000000104159030],ATOMBULL[0.361000000000000000],BADGER[0.000500270000000],BNB[0.006170678535420000],BTC[0.001533842432173],BULL[1.068000006500000000],COMP[0.000000004750000000],DAI[0.172750184354178700],DEFIBULL[3310.000050007500000000],DOGE[0.05917609701425000],DOGEBULL[137.000400007000000000],DOT[0.100000012168580000],ENJ[0.048800000000000000],ETH[0.000000014519278200],ETHBULL[1.000000000000000000],ETHW[0.000554447982007300],FTM[1150.182722494206159400],FTT[150.182722494206159400],HTBULL[1.05.800000000000000],LINK[0.054846565308910000],LUNA2[0.0400172999300000000],LUNA2_LOCKED[0.093373699840000000],LNC[5095.648212952100000000],PAXG[0.000000025000000000],RUNE[0.000000000358100000],SLP[0.999050000000000000],SOL[0.000000004501967],SRM[24.0029500000000000000],USD[76.017864549306570100],USTC[1.50893566758881400],XWBTC[0.0000007740000000] |
| 00284313 | AMPL[0.04158996183685755],USD[0.20346428320915500],LTC[0.0097315761014057] |
| 00284314 | ALEPH[19533.195330000000000000],BADGER[0.0021777700000000],BTC[-0.01011751889788744],BULL[0.000000003200000000],DOGE[75.0000000000000000],ETH[0.068696578171613100],ETHW[0.068696582801390900],FTM[0.033347300000000000],FTT[0.007537925589200000],ROOK[585.6224599300000000],SOL[2.20018045000000000],SRM[408.445671010000000000],SRM_LOCKED[1738.0543289900000000],USD[14103.71056689489699260],USDC[2200.0000000000000000],USD[0.00000177525294] |
| 00284316 | USD[0.000000129420867] |
| 00284317 | AKRO[1.188540000000000000],USD[0.249736633986011500],UBXT[12.0000000099030000] |
| 00284319 | ADABULL[0.000000007464750000],ADABULL[0.000000007000000000],BCHBULL[0.000000085000000],BNB[0.000000060000000000],BNBBULL[0.00000000620350000],BTC[0.000000030183530000],BULL[0.000000002621000000],DEFIBULL[0.000000007250000000],DOGEBULL[0.000000039915000000],ETH[0.000000019495787],ETHBULL[0.00000000170750001[0.00000000500000000],HTBULL[0.000000050000000000],KNCBULL[0.000000025000000000],LINKBULL[0.000000089500000],MATIC[0.000000085545184],NFT[297726913498192659][1],NFT[45711932809728938[1][1],NFT[49691028055774831[1]],OKB[0.000000050000000000],OKBBULL[0.000000027500000],TOMO[0.000000000700000000],UMEE[0.000000080300276],UNISWAPBULL[0.000000073265000],USD[0.000000247224661],XLMBULL[0.000001348045510[0.00000018935000],XRPBEAR[0.00000050000000000],XRPBULL[0.000000060000000000],ZECBULL[0.000000062850000] |
| 00284321 | 1INCH[289.003630000000000000],ADABULL[0.000000159850000],AMPL[0.000000014547502],ATOMD.000067500000000000],BAT[0.000000000850000000],BAT[0.000000002600000],BNB[0.490294800000000000],BNBBULL[0.000002486550000],BTC[0.189059796477678],BULL[0.05377134432000000],DEFIBULL[0.000000021435000],DOGE[1189.036110000000000000],DOGEBULL[0.000000011967500],ETCBULL[0.000000015650000],ETH[0.150350676750000],ETHBULL[0.000000730000000],ETHW[0.27002338075000001,FTM[0.0000300000000000],FTT[801.72.16595009677[1].00000001280000001],LINK[7.1000720000000000],LINKBULL[0.00000021850000],LTC[0.0000007500001],LTCBULL[0.000000015550000],SOL[4.85081040670934552],SRM[0.009168130000000],SRM_LOCKED[0.125108220000000000],STORJ[172.40174650000000000],TRXBULL[0.000000050000000],USD[25.000000004790720],USD[0.023410775874706] |
| 00284322 | BULL[0.000000050000000],USD[0.000000450902648],USDT[0.00000000738600] |
| 00284324 | ETH[0.000000008092400],FTT[0.000000021730485],SXP[0.000000005195001,UBXT[0.000000110045000],USD[12.0000000151208725] |
| 00284330 | ADABULL[0.000927587500000],ATOMBULL[2.886914800000000],AUD[0.300000000000000000],BAL.BULL[1.309268250000000],BEAR[26.674570000000000],BTC[0.004997200000000],BULL[0.000008470000000],COMPBULL[0.005262375000000],DEFIBULL[0.006853662000000],DOGEBEAR[8068.000000000000],DOGEBULL[0.0000667500000000000],ETCBULL[0.00017170000000000],ETHBEAR[55507.03690000000000],ETHBULL[0.000065460000000],KNCBULL[0.00058388000000],LINK[0.0001418000000001,LTCBULL[0.00842200000000],LUNA2[0.964399401000000],LUNA2_LOCKED[2.250265269000000],LUNC[210000.000000000000000],MATICBULL[0.088840000000000],MKRBULL[0.00024000000001,SUSHIBULL[149.381884260000000],SXPBULL[1.721326167100000],TKNBULL[2.098530000000000000],TRXBEAR[0.612100000000000],TRXBULL[0.03000000000000000],USD[-25.786758108805491],USDT[0.35407567450000000],XLMBULL[0.00007782000000000],XRPBULL[0.04099000000000000] |
| 00284331 | BNB[0.000004600000000],USD[5.00717114337500000],USDT[0.0008534386781680] |
| 00284332 | USD[0.001107739812250] |
| 00284334 | 1INCH[0.000000000510000000],BTC[0.000000016389464441,CHZ[0.000000000697200],FTT[0.000190504463049],USD[0.013381923365536],USDT[0.000000385648777],XRP[0.000000147461300] |
| 00284335 | ATOMBULL[0.009215300000000],BNBBULL[0.000853700000000],BTC[0.000073600000000],ETHBULL[0.000720605000000],LINKBEAR[9.680800000000000],LINKBULL[0.000754048500000],USD[0.0021887985685516],USDT[0.000000019000000],XTZBULL[0.000718990000000] |
| 00284336 | AVAX[0.0284399989476791,BNB[0.000000072661700],ETH[0.000000047924001,FTM[0.000000080560000],HTB.000000006519470],MATIC[0.000000052419470],SOL[0.000000424268986],SWEAT[4.149770040000000],TRX[4.000020062961840],USD[-0.000000016489688],USDT[0.000000011025611] |
| 00284337 | USDT[0.000000082547500] |
| 00284338 | LUNA2[0.005775465104000],LUNA2_LOCKED[0.0134760852400000],USD[0.000000026000000],USDT[0.81754500000000000] |
| 00284342 | ADABULL[0.000000001340000],AMPL[0.000000002243873],BCHBULL[0.000000009500000],BNBBULL[0.000000065237000],BTC[0.000000035000000],BULL[0.000000098846500],DOGEBULL[0.000000040150000],ETHBULL[0.000000030500000],FTT[1.394648338398700001],LINKBULL[0.000000085000000],USD[0.000000082908106],XRPBEAR[0.000000040000000],ZECBULL[0.000000048750000] |
| 00284343 | USD[30.0000000000000000] |
| 00284345 | ADABULL[0.086674054813500],ALGOBULL[19128054.871165000000000],ASDBULL[5.5012760000000000],ATOMBULL[381.367349577000000],BALBULL[0.000000050000000],BCHBULL[187.414245212000000],BEAR[340588.193951000000000],BNB[0.015937950000000],BNBBULL[1.199316150000000],BSVBULL[46.968745000000000],BTC[0.000005030653001,BULL[25025028438571500],BULL[1.250228343851750000],DEFIBULL[2.097988280000000],DOT[103.696815597283740],EOSBULL[153324.290881015000000],ETCBULL[3.124020402600000],ETHB[0.195188997960000],ETHBEAR[240559158.372835000000000],ETHBULL[110.027742700010000],ETHW[0.500017883467000000],FTM[0.73625543400000001,FTM.494794000000000],KNCBULL[8.706372029600000],LINKBULL[244.950535066500000],LTCBULL[1449.458634300000000],MATIC[27.2415544941],67300],MATICBULL[0.000000060000000],MEDIA[0.000000250000000],OMG[0.000000098675990],SOL[0.046393805000000],STEP[0.000000035894306],SUN[647.178157380000000],SUSHIBULL[329.825598800000000],SXPBULL[1604.702530800000000],THETABULL[0.000000070000000],TOMOBULL[83.258703500000000],TRX[141.000780000000000],TRXBULL[0.000000050000000],USD[8721.945807567998193700000000000],USDT[0.00000003589430 6],VETBULL[163.483684997000000],XLMBULL[63.250860902000000],XRP[1504.212243562653200],XRPBEAR[36.776262160000000],XRPBULL[4114401.816348092500000],XTZBULL[837.652107858050000000],YFI[0.000000085000000000],ZECBULL[21.738860943450000] |
| 00284346 | USD[-0.01229468608795211],USDT[0.0681045574979356] |
| 00284347 | USD[0.41214850882280000] |
| 00284349 | USD[0.00000009044716],XPLA[2104.383034000000000] |
| 00284352 | CQT[0.965400000000000],ETH[0.000000035575232],ETHW[0.004000005575232],TRX[0.00779000000000],USD[0.038186900455804],USDT[0.000011279035058] |
| 00284354 | AAVE[0.000000074548190],BTC[0.000000230866482],CHZ[0.000000061234076],CONV[0.000000038600000],ETH[0.000000276847788],FRONT[0.000000055696012],FTT[0.00000136636130],SAND[0.000000287002831,SNX[0.000000034021000],SOL[0.000000017388234],SRM[0.000000059084410],USD[0.063172957440950],USD[0.0822262000000000],LTC[20.2177100000000000],USD[62.545198040000000] |
| 00284355 | ETH[0.000000278427788],FTT[0.00001136636130] |
| 00284357 | NFT[378096831813979929][1],USD[30.000000000000000] |
| 00284359 | USD[30.000000000000000] |
| 00284360 | 1INCH[976.002124059173790],FTT[0.143828070937036],USD[0.000000149531339],USDT[106.7062882675979440] |
| 00284361 | USD[30.000000000000000] |
| 00284363 | USD[30.000000000000000] |
| 00284364 | USD[0.0049978651095846],USDT[0.000000005000000] |
| 00284366 | ETH[-0.000000004399600],USD[0.156668983503789 3],USDT[0.000012778275065 4] |
| 00284368 | CEL[0.0676240000000000],USD[0.0004731167500000] |
| 00284370 | ALEPH[0.803000000000000],BNB[0.000000025000000],BTC[9.1464530698982595],ETH[28.1628587083927856],ETHW[0.0009622283927856],FTT[81.8171236304751873],MATIC[1589.5794350000000000],MATICBULL[0.000000050000000],USD[-85556.5298823828340260000000000] |
| 00284371 | USD[5.00075099716040] |
| 00284372 | BADGER[0.000000008400000],BAND[0.000000009000000],BTC[0.000000037350598],ETH[0.000000048817011],FTT[0.000000124566356],MOB[0.000000008974153],SRM[440.432210700000000],SRM_LOCKED[1818.459046800000000],SUSHI[0.000000100000000],SUSHIBEAR[0.000000053900000],USD[0.00000053900000],USD[0.0099174770101000] |
| 00284373 | USD[0.0099174770101000] |
| 00284375 | BTC[0.000000070000000],COMP[0.000000030000000],COPE[0.289786000000000000],DOGE[470.813700000000000],ETH[0.000000028122000],FIDA[0.831400000000000000],FTT[0.091780910000000000],USD[7.6588140328012818] |
| 00284378 | LTC[0.000762610000000],RAY[0.059972810000000],USD[3926.130699201556851],USDT[0.190000006567012] |
| 00284380 | BTC[0.000000090942950],DMGBULL[187.356813780000000000],DOGEBEAR[12391754.0000000000000000],EOSBULL[20.221212175551592181,ETCBULL[0.000000007000000],ETH[0.000000010146277381,LINKBULL[0.000000075000000],MATICBULL[224.308031582833454],SXPBULL[5.1286361800000000],USD[0.015647373385701],USD[0.000000010427936],XRPBULL[0.000000079107201,XTZBULL[0.000000001000000] |
| 00284382 | OKB[1.000000000000000],TRX[0.000001000000000],USD[1.314138005000000],USD[0.000000004279824 0] |
| 00284389 | USD[0.0025997500000000],USD[0.003264750000000] |
| 00284391 | ADABULL[0.000019229000000],BTC[0.000062530000000],ETHBULL[0.000004840000000],EUR[0.000000000000000],TRX[0.773401000000000000],USD[-0.004810099449897],USDT[0.000000093701687] |
| 00284392 | BTC[0.000000004978934],ETH[0.000000088613800],FTM[0.000000061604000],FTT[0.078239781338503],MAP[SD.0000000378800000],MATIC[0.000000007764800],QV[0.000000007120000],RAY[0.000000077600505010],SNX[0.000000098400000],SOL[0.000000041189750],SRM[0.000000004189750],SRM_LOCKED[0.09374127000000000],USD[0.000000004043963 6],USDT[0.000715250000000000],WAVES[0.0000007220375500],XRP[0.000000000134146] |
| 00284394 | ADABULL[0.000000058750000],ALGOBULL[6887.200000000000000],ATOMBULL[0.000000038250000],BADGER[0.000000089000000],BNBBULL[0.00000079470001285000]],BTC[0.0000004000000],BULL[0.000000026750000],DOGEBULL[0.000000050450000],ETHBEAR[7300.40000000000000],ETHBULL[0.000000038960881,HTBULL[0.000000074750000],MATICBULL[0.000000076000000],OKBBULL[0.0000000140000001],PERP[0.298894960000000],POLIS[77.433043810000000],SOL[0.000000006007],THETABULL[0.000000070648],UNISWAPBULL[0.000000014000000],USD[0.0550522633602250],USDT[0.000000070648],XLMBULL[0.000000050000000],XRP[0.072694230000000],XRPBULL[5.5004925000000000],ZECBULL[0.000000005100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284395 | USD[30.00000000000000] |
| 00284396 | BTC[0.27014866200000000],BUSD[152297.87008318000000000],ETH[0.83600000000000000],TRX[516.14980700000000000],USD[0.00000003404523334],USDT[3.38821987039777741] |
| 00284397 | BULL[0.00000003100000000],FTT[0.05381670000000000],USD[0.00000000225000000] |
| 00284398 | 1INCH[2304.64295885446333382],AMPL[0.06205736482735900],BOBA[2199.67500000000000000],ENS[0.00242360000000000],ETH[13.25531169219946000],ETHW[13.24238519556398000],GBP[3862.00000000000000000],LRC[0.08100000000000000],SOL[84.61260816000000000],TRX[0.00037500000000000],USD[9.62785309045889900],USDT[2.87616485689331718] |
| 00284414 | ETH[0.06592660000000000],ETHW[0.06592660000000000],LUNA2[1.17027554200000000],LUNA2_LOCKED[2.73064293100000000],LUNC[254829.96310590000000000],USD[0.54240914710625000] |
| 00284415 | BEAR[12451.01900000000000000],BNBBEAR[234483.09400000000000000],BTC[0.01359728000000000],BULL[0.05879699010000000],FTT[0.05749966316030342],LTCBEAR[206.11910000000000000],USD[0.02264391900000000],XTZBEAR[0.23300000000000000] |
| 00284416 | USD[0.01030557600000000] |
| 00284417 | DMGBULL[3104.55430000000000000],USD[0.01105806720000000],USDT[0.00183100000000000] |
| 00284422 | USD[0.00000029971829] |
| 00284425 | BTC[0.00187581000000000],ETH[0.00800000000000000],ETHW[0.00800000000000000],FTT[0.17021182343440000],TRX[0.00001100000000000],USD[4613.24667819220087785],USDT[413.37052509000000000] |
| 00284426 | ADABULL[0.00000625780000000],BCHBULL[0.28989000000000000],BEAR[0.05175000000000000],BULL[0.00008887400000000],BULL[0.00000024900000000],EOSBULL[35.14979000000000000],ETCBULL[0.00857571000000000],ETHBULL[0.05503465000000000],LTCBULL[0.30331600000000000],TRX[0.99980000000000000],TRXBULL[0.00021812564485225050],UNIBULL[0.00407400000000000],UXBULL[0.84049523200313810],USD[730.00000653761875000],VETBULL[0.09441056400000000],XRP[1.99660000000000000] |
| 00284428 | BAL[0.00000000700000000],BTC[0.00000435350000000],ETH[0.00000004950000000],FTT[0.05625482548372711],LTC[0.00000004497200000],LUNA2[0.18942947350000000],LUNC[17678.00000000000000000],PERP[0.00000005000000000],RAY[0.31838818000000000],ROOK[0.00000007500000000],SOL[0.000000004000000000],SRM[0.50161803000000000],SRM_LOCKED[4.75039115000000000],STG[0.03106281000000000],USD[0.22921252255507741],USDT[0.26881959079652289] |
| 00284429 | AUD[1091.49960471000000000],BTC[0.00000000500000000],USD[0.00000011714212] |
| 00284430 | USD[30.00000000000000] |
| 00284431 | BNBBULL[0.00000000800000000],HTBULL[0.00000000300000000],USD[0.03088405061914244],USDT[0.00000000894948] |
| 00284432 | BTC[0.00000004534847],DOGE[3.00000000000000000],LTC[0.01320300000000000],SHIB[91587.79000000000000000],THETABEAR[0.00057110000000000],TRX[0.00004000000000000],USD[0.01950560399040697],USDT[6.73101048988743336] |
| 00284434 | ALGOBULL[95.80000000000000000],AUDIO[0.99650000000000000],BEAR[0.09993000000000000],BSVBULL[0.09993000000000000],EOSBULL[0.09573000000000000],ETH[0.00099020000000000],ETHBULL[0.00099860000000000],ETHW[0.00099020000000000],SXPBULL[0.00005509950000000],TOMOBULL[0.09944000000000000],TRXBULL[0.00849500000000000],USD[300.13518374859335261],USDT[0.00988100000000000],XRP[1.99860000000000000] |
| 00284435 | ADABULL[0.00000005950000000],BCH[0.00000002000000000],BNBBULL[0.00000007000000000],BULLSHIT[0.00000002700000000],DOGEBULL[0.00000009900000000],ETHBULL[0.00000004900000000],FTT[0.01853004786109901],LINKBULL[0.00000008671313],OKB[0.00000006900000000],THETABULL[0.00000000123000000],USD[12300000],USD[0.00000015579220092],USDT[0.00000007088908],XRPBEAR[0.00000005000000000] |
| 00284436 | USD[30.00000000000000] |
| 00284437 | BTC[0.00000002175524],FTT[0.98599999000000000],USD[0.00000277817624],USDT[0.00003433161965] |
| 00284438 | BTC[0.05414795484205500],ALGOBULL[683808.97069000000000000],ATOMBULL[213.16609461500000000],BALBULL[45786.50337784105000000],BAND[0.18920800000000000],BCHBULL[393.29367164100000000],BNB[0.00000007052359],BNBBULL[0.43226038826445500],BOBA[0.98157000000000000],BTC[0.00009696000000000],BULL[0.00000002450000000],BULLSHIT[0.09649711164400000],COMPBULL[126.36787562969000000],CRV[0.90937000000000000],DOGEBULL[0.19844225380245000],DYD[0.01588700000000000],ETHW[0.00094224000000000],FTMBULL[0.27642714919500000],FTT[0.27742036550000000],FTTBULL[0.21774023065500000],LINKBULL[0.88549070000000000],LTCB... |
| 00284441 | BTC[0.00000001500000000],BULL[0.11463020908510000],EOSBULL[24280.99000000000000000],ETHBULL[0.00000181120000000],FTT[0.07484073000000000],LTCBULL[0.40707787950000000],USD[0.51947589596981],USDT[0.02937966651252],XRP[0.72336000000000000],XRPBULL[0.02392400000000000] |
| 00284444 | BNB[0.00000008776862],FTT[0.00000001144514],USD[0.40519501078569],USDT[0.00000009406794] |
| 00284446 | ETHBULL[0.00024488000000000],TRX[0.00001000000000000],USD[0.00000005879072],USDT[59.21042173492358] |
| 00284448 | BTC[0.00000043164300],ETH[0.00000009302750],FTT[0.80205959014626],PSY[0.56174000000000000],SOL[0.00000001000000000],TRX[0.00000006051695],USD[0.15250306470364],USDT[0.00000008097] |
| 00284449 | FTT[0.09580000000000000],USD[3.62284854960000000] |
| 00284450 | AMPL[0.05428980884575330],BTC[0.01270003717159],ETH[0.00000027961600],FTT[218.26000000000000000],LUNA2[0.00374139114600000],LUNA2_LOCKED[0.00872991267500000],ROOK[4.02518040000000000],STETH[0.00026447540000000],UNI[484.55080746608800000],USD[0.00949983205566996],USTC[0.52961200000000000] |
| 00284451 | USD[81.31908356936000000],USDT[0.00000002984321] |
| 00284452 | ADABULL[0.00000000550000000],BSVBULL[0.09241900000000000],BULL[0.00000003050000000],ETHBULL[0.00000008000000000],EUR[6384.07852844000000000],LINKBULL[0.00000002310000000],USD[0.00000184442900],USDT[0.00000109665523],XTZBULL[0.00000009000000000] |
| 00284453 | 1INCH[0.00000008109120],AAVE[0.00000072963796],AMPL[0.00000000196284],BAL[0.00000006641526],BNB[0.00000012281090],BTC[0.00000009428558],BULL[0.00000003000000000],CUSD[0.00000037241600],DAI[0.00000097875000],ETH[0.00000033177623],ETHE[0.00000006796000],ETHW[0.00000001592074],FIDA[0.00008440000000000],FLR_LOCKED[0.11635000000000000],FTT[0.05500001061265321],HT[0.00000001062235],ROOK[0.00000009595000],RUNE[0.00000062623285],SOL[0.00000079936417],SRM[0.00720263339467],SRM_LOCKED[0.28528549000000000],SUSHI[0.00000083953920],UNI[0.000001084941... |
| 00284455 | AMPL[0.00000001299958],ETH[0.00000010000000],FTT[0.04644096278056658],TRX[0.00169500000000000],USD[0.00000010800000000],USDT[0.000000095120000] |
| 00284456 | BLT[1105.60000000000000000],ETH[0.00000010000000],ETHW[0.00000008278349S],FTT[14.69710625923896000],USD[0.00000069076167],USDT[445.85148841647312847] |
| 00284459 | BTC[0.01999000000000000] |
| 00284466 | DMG[0.06570000000000000],FTT[0.09679320000000000],USD[0.37048274725000000] |
| 00284468 | USD[30.00000000000000] |
| 00284469 | ASD[0.00000004100834],BNB[0.00000061958847],BTC[0.00000008056000000],DAI[0.00000014285112],ETH[0.00000008694425],FTM[0.00000029378587],FTT[2882.82259128000055416],HT[2156.22756501667000070],LUNA2[0.01216788707000000],MATIC[0.00000045347654],NFT[356155392975975863],NFT[370442411941923471],NFT[371544928663467150],NFT[476632365796003645],OKB[0.00000008748103],SOL[0.00396600823153381],SRM[0.11419180000000000],TRX[146845.25792341760701906],USD[394.40176028955161646],USDT[0.00000007967970],WBTC[0.00000000094941] |
| 00284470 | USD[30.00000000000000] |
| 00284474 | USD[0.00006570799306000] |
| 00284475 | ADABULL[0.00019800000000000],BSVBULL[0.09241900000000000],XTZBULL[0.05633440000000000] |
| 00284476 | BNB[0.57519793665146645],BTC[0.00000001465000],BULL[0.00000001465000],EOSBULL[0.08025200000000000],ETHBEAR[8315.95000000000000000],ETHBULL[0.00000291485000000],LTC[0.00753590000000000],LTCBULL[0.00497855000000000],USD[0.00000003604903],USDT[0.00000298463268] |
| 00284478 | TRX[0.00000100000000],USD[0.00000039825067],USDT[0.00000006505347] |
| 00284479 | BTC[0.00000425650000000],ETH[0.00000005000000000],USD[0.092426484800000000] |
| 00284481 | NFT[533995724616911722][1],USD[30.00000000000000] |
| 00284490 | USD[0.00000937000000000],FTT[0.72541800000000000],TRUMPSTAY[356.75010000000000000],UBXT[0.48530000000000000],USD[0.10160692955725352],USDT[0.00000006500000] |
| 00284492 | ADABEAR[199660.00000000000000000],ALGOBULL[54890.00000000000000000],ASDBULL[0.00540000000000000],ATOMBULL[8.60086000000000000],BEAR[0.23170000000000000],BSVBULL[2800.28000000000000000],ETCBULL[0.00340590000000000],EOSBULL[0.20599727948695503],KNCBULL[0.00490000000000000],SUSHIBULL[1559.52400000000000000],TRXBULL[0.00410000000000000],USD[0.00000042756177335],XRPBULL[35.01663050000000000],XTZBULL[0.00773900000000000] |
| 00284493 | USD[0.83533578000000000] |
| 00284496 | BF_POINT[300.00000000000000000],BTC[0.00003039766100000],DAI[0.01977200000000000],DFL[0.00009280000000000],ETHW[0.00002800000000000],FTT[25.72197474879193556],LOOKS[0.39730911000000000],LUNA2[0.00264943473300000],LUNC[576.92000000000000000],SPELL[0.00000001000000000],SRM[0.80685194000000000],SRM_LOCKED[64.31471900000000000],USD[415.77242814553319111],USD[750.00397000000000000] |
| 00284498 | 1INCH[0.99867000000000000],ADABEAR[9981.00000000000000000],AVAX[0.10073180003432],BTC[0.00791484541732228],BULL[0.00201551297000000],DOGE[0.59809563756076637],DOGEBEAR[18256.11520000000000000],ETHBULL[0.00299924000000000],LTC[0.93915875000000000],LTCBEAR[0.01999335000000000],LTCBULL[12.02735425000000000],NFT[371416331174528242][1],PERP[0.09981000000000000],SUSHI[1.49971500000000000],TRX[0.35221000000000000],USD[11.98252413300000000],USDT[149.07603978800000000],XAUT[0.00100000000000000],XRP[255.94585000000000000],XRPBEAR[134.96680050000000000] |
| 00284500 | EOSBULL[0.08829600000000000],LTC[0.00848986000000000],LTCBEAR[0.00473327000000000],LTCBULL[0.00563325000000000],USD[0.90063389485000000],USDT[2.66058652800000000],XRPBEAR[21361802.48154500000000000],XRPBULL[0.06745951000000000] |
| 00284503 | USD[30.00000000000000] |
| 00284504 | USDT[0.00000007144140] |
| 00284505 | BULL[0.00000358000000000],EOSBULL[0.00064850000000000],ETHBULL[0.00017495050000000],TRX[0.00007780000000000],USD[0.83670000609966600],USDT[-0.42131663989520111],XRPBULL[0.00117070000000000] |
| 00284509 | ALGOBULL[11092.81685000000000000],BCHBULL[2.23851040000000000],BSVBULL[219.95772500000000000],BTC[0.06265123000000000],EOSBULL[17.39669400000000000],ETH[0.53813950000000000],ETHBEAR[899.33500000000000000],ETHBULL[0.22002479075000000],ETHW[0.53791364000000000],FTT[12.23527463000000000],LTCBULL[29.22055400000000000],SUSHIBULL[28.98204500000000000],THETABULL[0.00002361587500],TOMOBULL[41.97207000000000000],TRX[0.00000100000000000],USD[3.50270092140345104],USDT[2.72129189859034741],XRP[1410.86133437000000000],XRPBULL[317.56059700000000000] |
| 00284510 | USD[0.27156241192165000],USDT[0.01467637500000000],XRP[6779.59420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284511 | USD[4.67318595082460000] |
| 00284512 | AMPL[0.000000001666736],BTC[0.0000000059483502],FTT[0.000000012935146],SOL[0.000000009620400],USD[0.0000000969880986],USDT[0.000000021564856] |
| 00284516 | ETHBULL[0.0031219060000000],USD[0.0000000112706598] |
| 00284522 | USD[811.64739112532436552] |
| 00284523 | AURY[0.0000001000000000],ETH[0.0000003500000000],FTT[0.000000039564000],LUNC[0.000000014625000],SOL[0.000000010000000],TRX[0.000078000000000],USD[0.000000077056174],USDT[0.0000005200320000] |
| 00284524 | ALGOBULL[10992.6850000000000000],BCH[0.0000006000000000],BSVBULL[219.8537000000000000],BTC[0.0205161300000000],EOSBULL[17.4883625000000000],ETH[0.6399686600000000],ETHBULL[1.5307656965000000],FTT[0.969573520000000],LTC[3.7256850600000000],LTCBULL[26.2850049000000000],SUSHIBULL[27.2818450000000000],THETABULL[0.0000000638197500000],TOMOBULL[140.9727350000000000],TRX[69.3972850000000000],USD[0.0539701570206242],USDT[25.7689337438192074],XRPP[2565.8421250900000000],XRPBULL[1164091.5067440000000000] |
| 00284525 | ALGOBULL[1739682.0000000000000000],BNB[0.0000582400000000],COPE[69.0000000000000000],ETHBEAR[34669.4865824155700000],FTT[0.0156914572580815],SUSHIBEAR[0.7730000000000000],SXPBULL[71514.5926000000000000],TRX[0.1146936000000000],USD[0.0616310085795660],WRX[0.3788721300000000] |
| 00284526 | 1INCH[0.0000000065642600],AAVE[232.35807733787617],AMZN[0.00044137000000],BTC[0.0000000597852700],BULL[0.00000001800000],COIN[0.000001150827],DAI[0.000000494933300],DEFIBULL[0.0000000509250000],DOGE[0.0000000956000],ETH[0.0000000887669],ETHBULL[0.0000008907331000],ETHW[0.0000000022116693],ETHBULL[0.0195726],TCBULL[0.0000000000000],RUNE[0.000000078370294],SRM[0.0205684800000000],SRM_LOCKED[11.8817283400000000],SUSHI[0.0000000581192500],SUSHIBEAR[0.0000000200000000],TRX[316.0000000000000000],UNI[0.000000008264200],UNISWAPBEAR[0.0000000094500000],USD[0.1997811308421242],XRPBEARD[0.000000001768270000] |
| 00284527 | BTC[0.0000000600000000],USD[0.1923733705000000] |
| 00284530 | USD[5.06849610985508570],USDT[0.0049070100000000] |
| 00284531 | USD[0.00000005869902010],USDT[0.0000000094181376] |
| 00284534 | ADABULL[0.00000061626347],DOGEBULL[0.000000000121634000],USD[0.000000053444290],USDT[0.0030122607500000],XRPBULL[177.3443443411058934] |
| 00284543 | USD[258.5185441300000000] |
| 00284544 | BTC[0.0000000731000000],BUSD[1840.000000000000000],ETH[0.0000000650000000],FTT[0.9814068507795420],NFT[34656681681230282],{1}],NFT[51293687032637416],{1}],STETH[0.000000017817406],TRUMPFEBWIN[476.4986700000000000],USD[137.7936626840958971],USDC[111.0000000000000000],USDT[4.5120294652543634] |
| 00284546 | EUR[0.00000006432665],TRX[0.0016310000000000] |
| 00284547 | AMPL[0.0000000060152578],BLT[0.8000000000000000],ETH[0.0000000000005419],FTT[0.0028663396458072],IMX[0.0355551100000000],PAXG[0.0000000400000000],SRM[5.5132089900000000],SRM_LOCKED[20.2445370000000000],TRX[0.0002300000000000],USD[0.0081377876151467],USDT[105.1750480779858980] |
| 00284550 | USD[0.000051845458628] |
| 00284554 | AAVE[0.9998100000000000],ADABULL[0.0000000315000000],BNBBEAR[188874315.0000000000000000],BTC[0.0000004044500],BULL[0.0535423745050000],DOGEBULL[10.2523000000000000],ETH[0.0004439860484609],ETHBEAR[4498.8500000000000000],ETHBULL[0.006874818600000],ETHW[-0.0004411950693848],FTM[1064.0000000000000],FTT[0.4475981486322635],LINKBULL[0.000000002000000],MATIC[9.9867000000000000],SNX[21.9958200000000000],SOL[0.0044675000000000],UNI[14.9971500000000000],USD[-0.7945821097899128] |
| 00284555 | TRX[0.0000000000000],USD[0.0000001176821071],USDT[0.0000000084062272] |
| 00284556 | USD[0.000000123583148],USDT[0.000000069517800] |
| 00284557 | FTT[0.481206500000000],SRM[8.2365439100000000],SRM_LOCKED[23.7634560900000000],USD[1.6848486207250000] |
| 00284562 | USD[30.0000000000000000] |
| 00284563 | USD[30.0000000000000000] |
| 00284564 | 1INCH[0.0000000100000000],ETH[0.0000000059975235],FTT[0.0033567560362047],UNI[0.0000000082228714],USD[2.2125932873393754],USD[0.0000000001249540] |
| 00284565 | ADABEARQH4860500.000000000000000],ADABULL[0.0000000320000000],ALTBULL[0.00000000000000],ASDBEAR[6452.000000000000],AVAX[-0.0000000030438030],BNB[0.00000030000000],BNBBEAR[293323454.6.000000000000],BNBBULL[0.00000000044147743],BTC[0.0000000187435],BULL[0.0000000009709228],DEFIBULL[0.0000000822000000],DOGEBULL[0.0000000000000000],ETCBEAR[3472712764.000000000000000],ETHBEAR[1340839.0000000000000],ETHBULL[0.000000141600000],EUR[0.00000037494659],FTT[0.0000010367915],HTBULL[0.0000001000000],JOE[0.0000001000000],LINKBEAR[60983130.000000000000000],LINKBULL[0.000000024000000],LTC[0.0000001724313381],LTCBULL[0.0000002033138102],LUNA2_LOCKED[29.1229663200000000],SUSHIBEAR[18898.5010000000000000000],SXPBEARQJ63069417.6.0000000000000000000],SXPBULL[0.0000005000000000],THETABEAR[729974000.0000000000000000],THETABULL[0.00000000000000000],TOMOBEARD2202(10.0000000000000],TRX[0.0000111000000000],TRXBULL[2.0000000000000000],USD[0.0074435890007752],USDT[0.0000000574574811.XRPBEAR[24813R8.0000000000000000000,XTZBULL[0.0000000200000000] |
| 00284566 | BTC[0.0000000000838],USD[121.9011167114485000],XRP[2.78883291000000000] |
| 00284570 | AAVE[0.0000962871637850],BNB[0.0000000000000],BTC[0.0003212426437158],COMP[0.00000001000000],ETH[0.0006074853829716],ETHW[0.0006074837283262],FTT[0.0821122225152479],LINK[0.000000011447340],SNX[0.000000011447340000],USD[0.00000010234760],USD[-101.5018161823680978],USDT[260.2237343383882303] |
| 00284571 | ATLA$[40.3241526207176000],BULL[0.000000123000000],BULL.SHIT[0.000000005000000],DEFIBULL[0.000000009850000],ETHBULL[0.0000000100000000],SUSHIBEAR[0.0000003000000],SUSHIBULL[0.0000000150000000],UNISWAPBULL[0.0000000034000000],USD[0.8825398984741355],VETBULL[0.0000005000000000],XTZBULL[0.0000000030000000] |
| 00284573 | BNB[0.0000000009357448],BTC[0.0000000333882906],ETH[0.00000020367558971,ETHW[0.0000005338184951,FTT[0.0000011018387461],LTC[0.0017069745000000],TOMO[0.0000000177060000],TRX[13142.2155095724743040],USD[0.0000003472235985],WBTC[0.0000001500000000],YFI[0.0000000700000000] |
| 00284577 | BTC[0.0000000228760],EUR[0.0000000060013556],FTT[94.8234469700000000],RAY[10227.5593190677744796],SOL[0.0093111985912218],SRM[0.1750891800000000],SRM_LOCKED[0.8927681900000000],USD[3.7018961915706798],USDT[0.0085080110019326] |
| 00284577 | AAVE[5.0600000000000000],AVAX[0.00000008808488],ETH[0.0000000626167070],ETHW[0.0000000590000000],MNGO[9.3274000000000000],SRM[251.4302277700000000],SRM_LOCKED[0.3947321800000000],USDC[258.0000000000000000],USDT[0.0000000062524240] |
| 00284579 | USD[0.17822998000000000],USDT[0.0000007500000],XRP[0.7500000000000000] |
| 00284581 | AMPL[224.1388075052369763],CRO[11770.0000000000000000],FTT[0.3171643626571261],USD[3.3918955720000000],USDT[0.6184750069678700] |
| 00284582 | BTC[0.0000013591711],ETH[0.0000034574000000],FTT[1.6000000000000000],USD[-1.2433506617290841],USDT[0.0000007969833500] |
| 00284583 | AAVE[4.7843892800000000],ADABULL[0.000000184150000],BAT[2.3607965250000000],BEAR[136000.0000000000000000],BNB[2.3013760270200000],BTC[0.0000004148860611],BULL[2.0000003360000],CRO[0.0000000047983520],DOGE[3077.6394418093630275],DOT[184.9903307100000000],ENJ[110.0000000000000],ETH[0.5650000000000001248],ETHW[0.4243000000013801248],FTM[6433.6307059733486000],FTT[236.1889733981343501],HNT[25.7593201000000],LINK[11.9243364300000000],LTC[0.000000070500000],MANA[70.0000000000000000],MATIC[806.8471120100000000],MATICBULL[21.9356282925000000],NEAR[100.2562638000000000],RAY[34.1255546900000000],RSR[1207.1106578300000000],RUNE[3.4272272500000000],SAND[155.0000000000000000],SHIB[1381142.5123386000000000],SOL[1.1215796188036712],SRM[83.672198534000000],SRM_LOCKED[1.2965583000000000],SUSHI[3.9331769000000000],TRX[4389.0000000000000000],USD[-11.3915895586723800000000],USDT[0.0320601,WAVES[20.0000000000000],XRP[0.8291434600000000] |
| 00284584 | BTC[0.0000010602791511],ETH[6.0000201125181360],ETHW[0.0000199854523790],SUSH[0.0000008398378],TRX[0.0000002209642],USD[0.5364701312738664],USDT[0.9937465400245174] |
| 00284588 | DOGEBULL[1.2370000000000000],ETH[0.0000008754424],FTT[21.7943300046844377],RUNE[0.0000003416000],SOL[0.0000000081236470],SRM[1.2971992300000000],SRM_LOCKED[4.9428007700000000],USD[1.1744395016041740],USDT[0.0000000695440463] |
| 00284590 | BTC[0.0000003892000],CHZ[8.4557500000000000],USD[0.0034393612140871],USDT[0.0000000076272376] |
| 00284591 | ETHBULL[0.0004735815000000],LINKBULL[0.0000969284500000],MATICBULL[0.0286563500000000],USD[0.0000000062860000],XTZBULL[0.0006771770000000] |
| 00284595 | TRX[0.8936100000000000],USD[-3.0602603334594564],USDT[8.7168430116092318] |
| 00284596 | AMPL[0.0000001898816],DAI[0.000000100000000],ETH[0.0000000373527024],FTT[0.0000000054768775],SOL[0.0000005356037],SRM[194.1652505100000000],SRM_LOCKED[4.6497141300000000],USD[-0.0669352179455771],USDT[0.0000001191267151] |
| 00284597 | ADABULL[0.0000004563100000],BCH[0.0000000500000000],BTC[0.0000000017808081,COMPBULL[0.000000018000000],LINKBULL[0.000000496500000],THETABULL[12.0000000598000000],USD[0.0000000636261891,USDT[10.4703720623550680],VETBULL[0.000000015000000],XLMBULL[0.0000003500000],XTZBULL[0.0000000045000000] |
| 00284599 | AAVE[0.0000000033244064],BNB[0.0007835775068000],BTC[0.0000003736803],ETHBULL[0.0000000080000000],FTT[0.0016371067257037],THETABULL[0.0000002000000],USD[0.7609879202953808],USDT[0.0000008989080950] |
| 00284600 | BTC[0.0003200000000000],FTT[0.9910003000000000],LEO[0.6705150000000000],USD[0.0000158925878700],USDT[0.0000001589813200000] |
| 00284603 | ETH[0.0000010100000000],USD[14.6733806267406532] |
| 00284604 | AMPL[0.0060028689581850],ETH[0.0000001000000000],USD[0.3432079634000000],USDT[0.2922474640000000] |
| 00284606 | AKRO[1.3038500000000000],USD[1.9271610150000000],USDT[49.1006736839000000] |
| 00284607 | AMPL[0.0000000612509],BNB[0.0000000000000],BTC[0.0001460000000000],DOGE[0.0000001134000],DOGE[0.000000005664700],ETH[0.0004280951071918],ETHW[0.0004046200000000],FTT[0.0000000019912],GRT[0.0000000258800],HGET[0.0387500000000000],SOL[0.0000000000000],TRX[0.0000070093221000],USD[0.7049150319554152],USDT[0.0137442319773430],XRP[0.1808600000000000] |
| 00284608 | AMPL[0.0000000105000000],FTT[0.3482206815582331],LTC[0.0000000000000000],TRX[0.0000000300187921],USDT[0.0000000067489416] |
| 00284609 | BNB[0.0000031000000000],SOL[0.1749487415929600],TRX[0.0000001000000],USD[0.0000007006115] |
| 00284611 | AAVE[0.0000000000000000],AMC[0.0000000500000000],AMPL[0.0000000065208],AVAX[0.0041918625357625],BNB[0.0000000216662134],BTC[0.0000042002644980],CBSE[0.0000001000000000],ETH[0.0038683869940093],ETHW[0.0038683502267038],FTT[27.0663291993731544],GME[0.000000040000000],GMEPRE[-0.0000001000000],LTC[0.0000001050000],LUNA2_LOCKED[0.36691217100000],LUNC[9933.7700000000000000],MATIC[0.0000000000000],MEDIA[0.0000000750000],NOK[0.0000000000000],OXY[373.0000000000000000],RAY[0.0000004064364],SOL[0.00642001854224466],STEP[1640.600000000000000],SUSHI[0.0000000000000],TRX[0.0000001471460],UNI[0.000000003733109],USD[1798.5581056882612203] |
| 00284612 | LTC[0.0000000000000000],SRM[6.0000000000000000],USDT[0.2150264520000000] |
| 00284616 | BTC[0.000005470000000],USDT[1.2453030144640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284617 | DOGE[5.000000000000000],LINK[0.082500000000000],TRUMPFEBWIN[0.598600000000000],TRUMPSTAY[0.386300000000000],USDT[1.564743040000000],YFI[0.000962200000000] |
| 00284618 | AXS[0.000001000000000],BTC[0.000304827363444],ETH[0.000000010554365],FTT[0.000000102958439],LTC[0.000000050000000],SOL[0.000000108486156],SRM[25.597847380000000],SRM_LOCKED[157.572022960000000],USD[0.864312637080950],USDT[0.000107126666694],YFI[0.000000200000000] |
| 00284622 | ATLAS[8108.362000000000000],AURY[39.992800000000000],BTC[0.017091438050633B],DFL[1264.806394463058400],ETH[0.000769647660493],EUR[321.285425139875935],GODS[49.991000000000000],IMX[99.982000000000000],LTC[0.000000031759600],LUA[0.014245000000000],SNX[47.399655051],USDT[0.064176250000000000],RAY[0.000000031626307],SOL[0.000000069588433],SRM[0.000000062689790],USD[0.000001695428341],USDT[0.000000062086637] |
| 00284623 | AAPL[0.000000006557500],AAVE[0.000000026833100],AMPL[0.000000014083714],BAND[0.000000007264000],BNT[0.000000012929448],BRZ[1.320759413956248],CEL[0.000000077020400],COIN[0.000000015000000],COMP[0.000000011000000],DAI[0.000000197966871],DOGE[0.000000085203900],ETHBULL[0.000000000030058],EUR[0.000000016649E],ETH[0.000000004764000],BNT[0.000000027460000],COMP[0.000000295175824],CUSDT[0.000000000000072]... |
| 00284628 | BTC[0.000000040293210],ETH[0.000031668360000],ETHW[0.000316631350449],FTT[0.015670023154202],LUA[0.000000050000000],USD[4.814096521455890],USDT[0.000000018643890] |
| 00284629 | ADABULL[0.000000011560000],ATOMBULL[0.000000020000000],AVAX[0.000000008335568],BADGER[0.010000000000000],BNBBULL[0.000000003000000],BTC[0.030457197785638],BULL[0.000000337820000],COMP[0.000000098000000],DEFIBULL[0.000000049000000],DOGEBULL[0.000000086000000],DYDX[0.000000084918398],ETH[0.004584715449417],FTT[0.000451704816709],ETHW[0.000448417075B]... |
| 00284631 | ETH[99.861419278267252S],ETHW[99.378643112055532],USD[0.000000140111104] |
| 00284634 | ADABULL[0.000000050000000],ALGOBULL[0.000000100000000],ALTBEAR[20000.000000000000000],ASDBULL[10.000000000000000],ATOMBULL[100.000000000000000],BALBULL[3000.000000000000000],BCHBULL[100.017100000000000],BULL[0.000000001400000000],BTC[0.000000086000000],BULL[0.000000001400000000]... |
| 00284636 | USD[30.000000000000000] |
| 00284638 | ALGOBEAR[548.000400000000000],DMGBULL[9.000000000000000],DOGEBEAR2021[0.000978300000000],ETHBEAR[461.330000000000000],USDT[0.003171087000000],TRXBULL[0.013512000000000],USDT[1.793093955000000],XRPBEAR[9580.000000000000000] |
| 00284640 | COIN[0.000000009407583],FTT[0.000000052438111],LINK[0.000000007659037],SOL[0.000000063737185],SRM[106.124211040000000],SRM_LOCKED[442.355862080000000],TRX[0.000777000000000],USD[0.000406233125058],USDT[0.000004480783318] |
| 00284642 | AAVE[0.000014390000000],ALPHA[0.001988080000000],ATLAS[0.702515494000000],AUDIO[0.004332012890000],AXS[0.000275760541850],BNB[0.001467800000000],BTC[0.000005995020868],C98[0.069063680000000],CHZ[0.009014034271500],DOGE[0.536951037808892],ETH[0.000966400000000],ETHW[0.000964400000000],MATICBULL[0.007592200000000],POLIS[0.028097300000000],SHIB[0.007881770000000],TRX[0.000430949742733],USD[0.000000212128390496598B] |
| 00284644 | FTT[0.056584468146300],USD[0.007256429200000] |
| 00284646 | USD[30.000000000000000] |
| 00284647 | BNB[0.005228090000000],DOGE[0.153000000000000],FTT[0.061505000000000],LUNA2[0.024591679560000],LUNA2_LOCKED[0.057380585650000],LUNC[5354.890000000000000],SRM[1.821658500000000],SRM_LOCKED[644.338341350000000],TRX[0.000060000000000],USD[0.000001034981200],USDT[0.000000009313168] |
| 00284649 | BEAR[83.166000000000000],BNBBEAR[2797.310000000000000],DOGEBULL[0.005143900000000],EOSBULL[2.599500000000000],ETCBEAR[0.666675000000000],ETHBEAR[815.320000000000000],ETHBULL[0.000028512500000],LINKBEAR[8690.900000000000000],LINKBULL[0.000953450000000],PRIVBULL[0.000000004946000000],USD[0.000000013286255],USDT[0.000000082392372],TRXBULL[0.0821000000000000] |
| | ATOM[255.470778342791200],AUD[0.000000201467140],BTC[0.255148275899734T],CEL[0.000000661444460],DOT[573.183181033554230],ETH[4.510300066421804],ETHW[4.603144738592834],FTT[150.194353140773306T],MATIC[0.000000003129000],RUNE[806.517194505032870],SOL[0.000004356451200],TRX[0.000000007203120],USD[0.000000203583],USDT[0.000036390871686] |
| 00284650 | USD[0.000000001293906] |
| 00284653 | AMPL[0.000000013704183],BTC[0.000000124502400],COMP[0.000000042300000],ETH[0.000000016244657],FTT[0.000000058977460],MATH[0.000000055000000],TRX[4285981163406325],USD[0.012000002767738],YFI[0.000000200000000] |
| 00284654 | ADABULL[0.000000009040000],ALGOBULL[987.325000000000000],ASDBULL[0.000000005000000],BNB[0.004825880000000],DEFIBULL[0.000000050000000],DMGBULL[0.000000050000000],FTT[0.000911468164353],KNCBULL[0.000000050000000],LINKBULL[0.000000003000000],LUNA2[0.000536570165000],LUNC[120.55998100000000]... |
| 00284655 | USD[0.000528823372145],USDT[0.000000003536800] |
| 00284657 | ADABEAR[20178160.180000000000000],ALGOBULL[50425130.180000000000000],ATOMBULL[10728.738000000000000],BNBBEAR[489699900.000000000000000],BULL[0.004024000000000],LINKBEAR[710000.000000000000000],LUNA2[0.078165801530000],LUNA2_LOCKED[0.167686870200000],MATICBULL[23378.684000000000000],MKRBULL[230.350600000000000],SHIB[160000.000000000000000],THETABULL[17368.520000000000000],USDT[3.473339947309957],XRP[0.000000093946580],XTZBULL[2593.535260000000000] |
| 00284658 | ALGOBULL[0.000000008548200],ALTBEAR[609.972470413524320],AVAX[0.000000048029441],BNB[0.014427000000000],BRZ[0.000000098784654],BULL[0.000000155000],COMP[0.000000045000000],DAI[0.000000110000000],DOGEBEAR[16859595.500000000000000],ETH[0.000000033570100],ETHBULL[0.000296537221411],EUR[0.000000014749920],FTT[0.000000006278825],MATICBULL[0.096457580000000],OMG[0.000000078000000],OXY[0.000000005290000],RUNE[0.000000035000000],SHIB[0.000001590295190],STETH[0.000000222254090],SUSHI[0.000000050000000]... |
| 00284660 | AMPL[0.000000043396120],BTC[0.000000010198577],ETH[0.000000005765346],RAY[0.049831310000000],SRM_LOCKED[12.110245890000000],USD[0.025012128346050B],USDT[0.000000000023500000] |
| 00284665 | BCH[0.075382681486297T],BTC[0.504601184552825],ETH[0.013166604526618],ETHW[0.015.383000006150000],FTT[500.497584310000000],LINK[0.067424771059683],MKL[2.067424771059683],TCD[0.181314017193631],RCOK[0.002960000000000],RUNE[1156.864805150467000],SOL[0.088576963291897],SRM[11.667392510000000],SRM_LOCKED[123.858444230000000],TRX[0.000106000000000],UNI[3.486149896870930],USD[0.000713677.827657990340923],USDT[0.000000145987060],XRP[0.531920149294893],YFI[0.000000095256100] |
| 00284667 | USD[5403.895106748500000] |
| 00284669 | AUD[0.000000070857020],ETH[0.000000078870502],ETH[0.000336055894183],ETHW[0.000335660000000],USD[0.149560733650714B],USDT[0.000000090188470],XRP[2.687432754529918S] |
| 00284670 | USD[0.756433201921786Q] |
| 00284672 | AUD[4000.247456913885936T],AUD[0.100000008000],AUDIO[1.000000000000000],ETH[11.194734470000000],ETHW[11.191714880000000],MATH[1.000275890000000],MATIC[1.000275680000000],REN[1.55591.911593730000000],RSR[1.000000000000000],SUSHI[636.259590600000000],UBXT[2.000000000000000],USD[6.676599285091400],WRXI[2202.240972200000000],ZRX[203.624937850000000] |
| 00284674 | FTT[2.000000000000000] |
| 00284677 | AMPL[1.773396610078964Z],BCH[0.000000050000000],BTC[0.000010014750398T],CBSE[0.000000033000000],ETC[0.000000128895023],GBTC[0.000000007605660],GME[0.000000000000] ,GMEPRE[-0.000000001632523L],UNA[0.000226803800000],LUNA2[0.000000260120018],LUNA2_LOCKED[0.000558388889.5RM[12.112980056523383],SRM_LOCKED[49.138983980000000],TRX[0.000086000000000],USD[0.549922494246243],USDT[0.163698175077161],XAUT[0.000000070000000] |
| 00284678 | LHQ[132.000000000000000],ALEX[24.200000000000000],FTT[0.097950500000000],HXRO[0.492630000000000],LRC[0.000000000000000],LUNA2[0.001333571444000000],LUNA2_LOCKED[0.003112009712000],LUNC[230.420000000000000],POLIS[0.049341200000000],SRM[16.000000050000000],USD[0.011200000000000],USDT[0.000000138066000]... |
| 00284682 | AMPL[0.000000052570893],ETHBULL[0.000970805000000],USD[0.516928063178436],VETBEAR[0.000000040000000],XAUTBULL[0.000000050000000] |
| 00284683 | BEAR[0.818700000000000],USD[0.000000117158250] |
| 00284685 | ADABEAR[5606.980000000000000],ADABULL[100.061599000000000],ALGOBEAR[6500000.000000000000000],ALGOBULL[41.717239200000000],BALBEAR[10299.634250000000000],BALBULL[182.430397741500000],BNBBULL[499991.204508500000000],BSV BULL[1022538.487505000000000],BULL[0.000918000000000],COMPBEAR[10406.874500000000000],COMPBULL[9829.599563007000000],DEFIBULL[161.000000000000000],DMG[0.085526000000000],DMGBULL[3537.858540005000000],DOGEBEAR[34275.150000000000000],DOGEBULL[367.895170000000000],EOSBULL[6240 229.964250000000000],ETCBULL[311.992250000000000],ETHBULL[1.245073570000000],ETHBULL[1570910.290771000000000],HTBULL[0.754900000000000],KNCBULL[893.802631635000000],LINKBEAR[1513.261000000000000]... |
| 00284686 | ADABULL[0.000000091166000],AMPL[0.000000003846632],ATOMBULL[0.000000300000000],BEAR[6000.000000000000000],BNB[0.000000001866000],BNBBULL[0.000896259870100],DEFIBULL[0.000009822580000],DOGEBEAR2021[0.000000080000000],DOGEBULL[0.000000050000000]... |
| 00284691 | USD[0.000049578908640] |
| 00284693 | BULL[0.000000023000000],DOGEBULL[0.000000002000000],FTT[0.001671555952922],USD[0.001004504926962],USDT[0.000000076714112] |
| 00284695 | MOB[0.630000000000000],SRM[1481.676532630000000],SRM_LOCKED[5834.332467370000000],USDT[195.606332212000000],WBTC[0.000000086164857] |
| 00284696 | AMPL[0.000000048544040],BTC[0.000000005865280],CRO[7.756816860000000],ETH[0.000000075995303],ETHW[0.000000072399310],TRX[0.372367126098542564],SRM[0.735672700000000],USD[0.0011831978354096],USDT[0.694212518046990] |
| 00284699 | ADABEAR[8621.800000000000000],BNBBEAR[0.000000004478000000],BNBBULL[0.000004978000000],DOGEBEAR2021[0.000000000000000],ETHBEAR[30809.1600000000000000],LINKBULL[0.000005000000000],MATICBEAR2021[0.000000000000000],LINKBEAR[9819.751000000000000],TOMO[0.000400000000000],TOMOBEAR[699 00.000000000000000],TRX[0.000000025000000],USD[0.538385344116263],USDT[0.0000000354940680],XRPBULL[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284703 | ADABEAR[5270320.450000000000000],ADABULL[0.000000035000000],ALGOBULL[90896.695800000000000],ASDBULL[2.998005000000000],ATOMBEAR[897.891000000000000],ATOMBULL[3.934989700000000],BALBEAR[0.510000000000000],BALBULL[10.207550100000000],BCHBULL[36.993409000000000],BEAR[1.090000000000000],BNBBEAR[1514846.874500000000000],BSVBULL[79775.968625000000000],DMGBULL[257.000000000000000],DOGEBEAR[209755.850000000000000],EOSBULL[7.893758000000000],ETH[0.000000100000000],ETHBEAR[327026.444500000000000],KNCBEAR[49.004000000000000],KNCBULL[1.375805850000000],LINKBEAR[?[70004.620000000000000],LINKBULL[3.000803992500000],LTCBULL[41.811656800000000],MATICBEAR[4005338.480000000000000],MATICBULL[0.000108150000000],SHIB[95411.500000000000000],SUSHIBEAR[599746.000000000000000],SUSHIBULL[0.179504500000000],SXPBEAR[200004.700000000000000],SXPBULL[224.935592985000000],THETABEAR[902288.537000000000000],TOMOBEAR2021[0.000068822950000],TRXBULL[2.007720000000000],USD[0.001678299830986],XLMBEAR[0.974065000000000],XRPBEAR[140513.506000000000000],XRPBULL[731.888508500000000],XTZBULL[3.329683300000000]],ZECBULL[1.008862850000000] |
| 00284705 | BTC[0.000000080311736],FTT[0.795848000000000],USD[26.735181280100021],USDT[0.000000016398450] |
| 00284706 | BNB[0.000000055200000],BTC[0.000000002738020],DOGE[10.000000000000000],ETH[0.000000078668706],FTM[0.000000004844000],LUA[0.000000068383850],UNI[0.026254000000000],USD[3.804135813715195],USDT[0.000000096682844] |
| 00284707 | AVAX[0.000000085987446],BNB[0.000000134395694],BTC[0.000052371674812],ETH[0.000000001365994],FTT[-0.000000020000000],HXRO[0.000000001MWD.000000002672500],LTC[0.000000004537086],MATIC[0.555287269500000],RAY[0.000000039741727],SOL[0.000000056999806],SRM[9.627061426784452],SRM_LOCKED[39.940876670000000],USD[0.053471643881243] |
| 00284711 | BTC[0.000007637177100],SOL[0.009810000000000],USD[0.061668629479583],USDT[0.000000034380378],XRP[0.000000028420730] |
| 00284712 | LINKBULL[0.000075727500000],MTA[0.994015000000000],USD[0.000000060000000] |
| 00284716 | USDT[0.000000073905934] |
| 00284717 | ETH[0.000882635000000],USDT[0.000087815674890] |
| 00284719 | BNB[0.000000074026129],ETH[0.000000089837985],LINK[0.000000013347068],USD[0.000000070643443] |
| 00284721 | UBXT[99.933500000000000],USD[3.956758181979750000] |
| 00284723 | SXPBULL[0.000000000000000],USD[0.009530920160360] |
| 00284725 | BULL[0.000002127000000],EOSBULL[152944.729650000000000],ETHBULL[0.000000006150000],USD[0.005415000000000],USDT[0.481753942425997],XRPBULL[0.000005850000000] |
| 00284726 | PERP[0.068194000000000],USD[1114.792037290900000000000000],USDT[1923.228178000000000],YFI[0.008555500000000] |
| 00284727 | ETH[0.000000100000000],USD[0.000000082030052],USDT[0.000000041188754] |
| 00284728 | BTC[0.000003567600],ETH[0.000000020000000],FTT[0.158958752400187],USD[8.835751706480000] |
| 00284729 | BTC[0.000000033513816],BULL[0.000000004000000],USD[0.018666711209049],USDT[0.000000036108559] |
| 00284730 | BTC[0.000028000000000],SRM[6.446457490000000],SRM_LOCKED[27.829003520000000],TRX[0.001130000000000],USD[0.000000007686835],USDT[0.002389811646755] |
| 00284731 | FTT[0.999810000000000],LINK[0.307271991119220000],SRM[0.980240000000000],SXPBULL[0.004519575905000],TRX[0.000050000000000],USD[3.042583325310387],USDT[0.000000079281432] |
| 00284732 | BLT[0.161687970000000],TRX[0.000020000000000],USD[3.283602270105000] |
| 00284734 | ALPHA[0.996600000000000],AVAX[0.007244797830906],TRX[0.460025000000000],USD[0.004910943040163],USDT[0.000000036044976] |
| 00284740 | ADABULL[0.000000004000000],BEAR[0.000000007853140],BULL[0.000000001049174],ETCBULL[0.000000083616614],ETH[0.000000010000000],EXCHBEAR[0.000000006887824],LINKBULL[0.000000000500000],LTCBULL[0.000000087838925],NFT[344852740787142679][1],TRX[0.000028000000000],USD[0.000000019959916],USDT[0.000000155543864] |
| 00284742 | BTC[0.000000025806550],CEL[0.000000005073554?],FIDA[0.883704670000000],FTT[150.000000000000000],HT[0.023689929995323],LRC[2.000000000000000],LUNC[0.000000252029142],SRM_LOCKED[11.408232650000000],SUN[22.000000000000000],USD[534844.765145414814422600000000],USDT[342.428378806089338],WBTC[0.000045800000000] |
| 00284744 | BTC[0.000000050000000],ETH[0.000000015000000],FIDA[18.031138960000000],FIDA_LOCKED[39.303437040000000],USD[2239172.103671817966625] 79],USDT[0.835668936406114] |
| 00284747 | BAO[200.100000000000000],LTC[0.000000028469500],USD[0.030555569046708?],USDT[0.062442481716764S],XRP[29.000000000000000] |
| 00284748 | USD[-0.028224086778379],USDT[0.047345510000000] |
| 00284750 | AAVE[0.000000040000000],AVAX[0.077740000000000],BTC[0.000850970000000],ETH[0.052852860000000],ETHW[3.445852860000000],LUNA2[0.072056215150000],LUNA2_LOCKED[0.168131168700000],LUNC[15690.392554000000000],UNI[0.038655000000000],USD[250502.092481141301229],USDT[0.064158252363354] |
| 00284753 | USD[0.000000060004661],USDT[0.000000058173548] |
| 00284754 | BTC[0.000000097500000],COMP[0.000000009244170?],ETH[0.000000078656676],KIN[0.000000011763114],LTC[0.000000006641992356],MATIC[0.000000012516],SOL[0.000000010696800],USD[0.004761060311177],USDT[0.000000071300394] |
| 00284755 | CEL[0.000000064787600],USD[0.000000011036843],USDT[0.000010261297429?] |
| 00284757 | BTC[0.000000008303719],ETH[0.000000063040924],FTT[0.057876985666560],HGET[0.000000019231222?57],USD[0.000001923108000],YFI[0.000000050000000] |
| 00284758 | BTC[0.000006730000000],USD[0.000000055595758] |
| 00284759 | ADABULL[0.029387388330000],BNBBULL[0.000000000950000],BTC[0.824573262631000000 00],DOGE[1.000000000000000],ETHBULL[0.098822179282500000],FTT[150.430825130000000],GALA[3440.172600000000000],LINKBULL[2.000000004750000],LTCBULL[404.557662625000000],MATIC[954.680682170000000],MATICBULL[0.000000030000000],OXY[39.977390000000000],RAY[23.467020920000000],SOL[31.187021675000000000],SRM[49.988488250000000],SRM_LOCKED[28.180275500000000],USD[315.252820465579276],USDT[189.253730324323682S],XRP[177.005585000000000],XRPBULL[8581.081214507500000] |
| 00284760 | BNB[0.000000052252938],ETH[0.000000082714817],FTT[0.031122364199276],USD[0.000000087733933],GST[0.000000008140?],SOL[0.000000002093497],TRX[0.000000008040782],XRP[0.000000000037 95166] |
| 00284761 | BNB[0.002057690000000],ETH[0.000000005764222],ETHW[0.000562331000000],FTT[0.016942983669476],HT[0.007363150000000],LUNA2[0.006082857679000],LUNA2_LOCKED[0.014193334580000],LUNC[0.005220000000000],NFT[289268345751849788][1],NFT[383529804996789936][1],NFT[554359099391798800][1],NFT[558901689007748990][1],NFT[562243916121353833][1],SOL[0.042636600000000],SRM[1.183911100000000],SRM_LOCKED[10.358764400000000],TRX[0.002409000000000],USD[0.005273331333337341],USD[0.000000146107400],USTC[0.861054510700732] |
| 00284763 | BTC[0.000276080000000],USD[0.462279866130436966] |
| 00284764 | USD[30.240138590000000] |
| 00284765 | BUSH[0.429650000000000],USD[0.031561669384084] |
| 00284767 | BNB[0.000654400000000],BTC[0.000000007684755],ETH[0.000022364673960?],ETHW[0.000022364474470L],LTC[0.000000011664005B],TRX[0.000000096382250],USD[0.00003393914141142],USDT[-0.000000006944939],XRP[0.000000094329599] |
| 00284770 | BNB[0.000000003057296],BTC[0.000094900129500],DOGEBULL[2.000000004100000],USD[0.000955081245591 3],USDT[0.000000029992896] |
| 00284771 | ETH[0.000333430000000],ETHW[0.000333430000000],USD[5.445085770800000] |
| 00284778 | AMPL[0.039400027937831 64],BAO[755.625000000000000],FIDA[0.473495410000000],HOLY[0.145186540000000],HXRO[0.405490000000000],LUA[0.070608000000000],MATH[0.022247500000000],MOBI[1.498481990000000],NFT[383686175395610969][1],NFT[462725384353194072][1],NFT[486852765956873089][1],NFT[514582567907277717][1],NFT[558363004635978084][1],RAY[0.987150000000000],SECO[0.042947440000000],SOL[0.009810000000000],USD[2590325301504555],USDC[100.000000000000000],USDT[0.000000067870680] |
| | DOGEBULL[341.728645306481342O],ETHBULL[8.953665182000000],FTT[3.300000000000000],LINKBULL[385.929660000000000],SHIB[14402411.502010500000000],SUSHIBULL[1.834881395037597O],USDT[59.731481395037597O],XRPBULL[279173.402600000000000000] |
| 00284779 | BTC[0.000000050000000],BULL[0.000000000000000],BULLSHIT[0.000000000000000],USD[21.607236247504395] |
| 00284780 | BCHBULL[1.000000000000000],BSVBULL[500.000000000000000],EOSBULL[70.000000000000000],TOMOBULL[60.000000000000000],TRX[0.000000064552900],USD[0.492143671394790S],XRP[40.249612791646150] |
| 00284781 | BTC[0.615134019212108S],ETH[5.432714128644430O],ETHW[5.403305402174800O] |
| 00284782 | ATLAS[200.000000000000000],AURY[0.000000008000000],ETHBULL[0.000000002000000],FTT[0.000000084050870],LINA[280.000000000000000],RAY[0.000000020000000],USD[0.107658168604274O],USDT[0.007167572997146O] |
| 00284784 | USD[-0.574732114884228O],USDT[2.145951510000000O] |
| 00284787 | USD[0.000048373002336O] |
| 00284788 | BTC[0.000000868185028],USD[1.130811441179747O0],USDT[-0.000000005000000] |
| 00284789 | FTT[0.696867000000000],USD[2.982522981500000] |
| 00284790 | BTC[0.000000015237500],LTC[0.000000024910],USD[0.254873594144828З] |
| 00284792 | ADABULL[0.000000031466525],BTC[0.000000030694258],ETH[0.000000022109135],LTC[0.000000059000000],SOL[0.000000059000000],USD[0.103985906162288O] |
| 00284793 | USD[30.000000000000000] |
| 00284796 | USD[0.136278741760000],USDT[0.000001422248417O] |
| 00284797 | BTC[0.000005509806237],CEL[0.047000000000000],COMP[0.000000006000000],FTT[0.076819027024688],ROOK[0.000000005000000],SOL[0.000000010000000],USD[0.000002234259560Z],USDT[0.000000700796949] |
| 00284798 | ETH[0.000000080000000],ETHW[1.853514748000000],LOOKS[0.000000077615453],RAY[0.000000073016200],SOL[0.000000051624287],SRM[0.000000070995792],USD[0.000001715227716],USDT[6280.773151989565114],WAVES[0.000000018057472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284800 | ADABULL[0.000000010862150],ATOMBULL[0.000000136500000],BAND[0.000000000000000],BCHBULL[0.000000300000000],BNB[0.000000000000000],BNBBULL[0.000000994935500],BTC[0.000000013518602],BULL[0.000700193080000],BULLSHIT[0.000000030575000],DOGEBULL[0.000000106252500],ETH[0.000000000000000][,ETHBULL[0.000000093595000],FTT[0.000000104504794],HTBULL[0.000000029000000],LINK[0.000000000000000],TCBULL[0.000000000000000],NFT (453586348584246282)[1],NFT (544409439985100286)[1],NFT (563794846927638433)[1],SUSHIBULL[0.000000000000000],THETABULL[0.000000038420000],TRX[0.000001000000000],TRXBULL[0.000000075000000],UNISWAPBULL[0.000000118220000],USD[0.000000284737399],XLMBULL[0.000000003245000],XRPBULL[0.000000125000000],ZECBULL[0.000000073750000] |
| 00284803 | ETH[0.000000005948890],USD[0.000000785334849][1],USDT[0.000000098079705] |
| 00284805 | ADABEAR[6609.482900000000000],ADABULL[0.847300005500000],ALGOBEAR[8200.532400000000000],ALGOBULL[23890814.210000000000000],BAND[0.076280000000000],BCHBEAR[0.005541000000000],BCHBULL[9.650692000000000],BEAR[512048.965020000000000],BNBBEAR[0.653900000000000],BNBBULL[0.009573904300000],BULL[0.000001740000000],DOGEBULL[0.003350163000000],EOSBULL[509.815000000000000],ETBULL[0.009140000000000],ETHBEAR[0.903700000000000],KIN[1.000000000000000],LINKBULL[0.962093850000000],LTCBULL[5.71740000000000],MANA[0.983400000000000],MATICBEAR[2021[1815.200000000000000],MATICBULL[13.204243800000000],SUSHIBULL[0.801370000000000],TRXBEAR[0.08200000000],TRXBULL[0.768829000000000],UNISWAPBULL[0.008838115000000],USD[490.077604914938144],USDT[0.12948862000000000],VETBULL[56.026144300000000],XRPBEAR[0.047162700000000],XRPBULL[67.25135980000000],XTZBULL[0.000339200000000] |
| 00284806 | DEFIBULL[0.000000000000000],ETH[0.000000026134096],ETHBULL[0.000000033377600],MKRBULL[0.000000000000000],FTT[0.000000000000000],RAY[0.000000047436000],SOL[0.000000005408761],USD[1.127343265495549],USDT[0.000000944446242] |
| 00284808 | 1INCH[0.000000024007721],AAVE[0.00000004307322],AMPL[0.000000006970953],ASD[0.000000007095300],BADGER[0.000000011500000],BCH[0.000000098704316][BNB[0.000000030952500],BNT[0.000000000309520],BTC[0.000000023915000],COMP[0.000000094700000],CREAM[0.000000255000000],CUSD[0.000000081143024],ETHW[0.000000057601000],FIDA[1349917300000000],FIDA[1.349917300000000],FIL[0.000000023461600],FTM[8.462164816728077],HNT[0.000576000000000],KNC[0.000000002633500],LINK[0.000000007000000],LINA[20.065180738700000],LINA2[66.181872367000000],LUNC[0.000000000000000],MATIC[0.0000001306470],MER[0.000000231056000],PERP[0.000000000000000],ROON[0.000000011700000],RSR[0.0000001004969700],SHIB[0.000000957475000],SLP[0.0000000007844000],SOL[0.000000022744910],YFII[0.000000034500000],USDT[0.1520000000000000] |
| 00284809 | USD[0.1520000000000000] |
| 00284811 | SUSHIBEAR[0.000701785000000],TRXBEAR[0.000000006867500],USD[0.000058662325680],USDT[0.00045477867950] |
| 00284813 | MATH[0.002125000000000],NFT (298172306882150513)[1],NFT (305137853417800720)[1],NFT (340172845802070168)[1],NFT (39513942491189264)[1],USD[0.003656362320000],USDT[0.000000059000000] |
| 00284814 | ADABULL[0.000000003550000],BNB[0.000000002389600],BNBBULL[0.000000038000000],BTC[0.15848574651900000],BULL[0.000000099100000],DOGEBULL[0.000000004305000],DYDX[88.000000000000000],ETHBULL[0.000000007500000],FTM[396.000000000000000],FTT[0.000000042697740],LINKBULL[0.000000025000000],UNISWAPBULL[0.000000008000000],USD[95.964038431968665060000000],USDT[0.000074360621863],VETBULL[0.000000075000000],XRPBULL[0.000000075000000],ZECBULL[0.000000065000000] |
| 00284815 | BTC[0.000000000000000],BULL[0.000000048500000],ETH[0.016000000000000],ETHW[0.016000000000000],INKBULL[0.000000000000000],MANA[31.000000000000000],NFT (309396140330909577)[1],NFT (312456910862359732)[1],NFT (315073223317392622)[1],NFT (326638982139993388)[1],NFT (342130958935529883)[1],NFT (345455341404672087)[1],NFT (348218593787238479)[1],NFT (349426814132327233)[1],NFT (364369833734126320)[1],NFT (366483294529521)[1],NFT (369082003768569583)[1],NFT (375408179487753251)[1],NFT (376943979685452)[1],NFT (376716835508025610)[1],NFT (414411000857540997)[1],NFT (415273082603932986)[1],NFT (432310207691926349)[1],NFT (436540301828332668)[1],NFT (445827932419218506)[1],NFT (446672162361744244)[1],NFT (455656153784162298)[1],NFT (459505325511434898)[1],NFT (466153816634556529)[1],NFT (468337755180811874)[1],NFT (469538701103718748)[1],NFT (487808353099441754)[1],NFT (488144062847917707)[1],NFT (501232950469381923)[1],NFT (509655587526384)[1],NFT (510976922619791126)[1],NFT (511162544609246758)[1],NFT (560331862676359785)[1],NFT (565504205988886272)[1],NFT (569811897234832854)[1],SAND[6.000000000000000],SHIB[0.0000000000000],SRM[0.929436515346606],USDT[1.076912522601580000] |
| 00284816 | BTC[0.000500000000000] |
| 00284819 | BTC[0.000360675601276],ETH[0.000999673281611],ETHW[0.000999673281611],LTC[0.000000000000000],USD[31.821011511495024],USDT[424.273939428325605] |
| 00284820 | BTC[0.000306076000000],BCHBULL[0.000000102400000],BNBBULL[0.000000124300000],BTC[0.000001105435000],DOGE[1.000000000000000],DOGEBULL[0.000000005250000],ETCBULL[0.000000054000000],ETH[0.000000070000000],ETHBULL[0.000000128800000],FTT[0.1850544873452452],GALA[119.977884000000000],HTBULL[0.000000025000000],LINKBULL[0.000000005000000],TCBULL[0.000000000000000],SOL[0.000000017000000],USD[3.491-49206631432427880000000],USDT[0.62130948583729],ZECBULL[0.000000016000000] |
| 00284821 | AUR[0.000000013000000],BTC[0.000000001000000],BNB[0.000000000000000],BNBBULL[0.000000046056120], END[0.0000000000000],ETH[0.000000016521560],ETHW[0.000000036989588],FTT[0.00340231250485502],HT[0.016647162237692],LINA[20.009831950320000],LUNA2[0.007778948080000],LUNC[0.00777894843600000],LUNC[0.0000000003121,SN0[0.000000009896716],SOL[0.000000000000000],SRM[1.744892500000000],SRM_LOCKED[159.941574510000000],SUN0.00447700000000],USD[13086.14183930117907]0000000000000],USD[13086.14183930117907]0000000000],USD[360.00000000000000],XRPBEAR[0.59958000000000] |
| 00284824 | BSVBEAR[0.99930000000000],LINKBEAR[89.447000000000000],MATICBEAR[372.851000000000000],XRPBEAR[0.59958000000000] |
| 00284825 | KIN[22560000.000000000000000],UNISWAPBULL[0.000000000000000],USD[2.285135059807112],USDT[0.000000155594491],XLMBULL[0.000000030000000] |
| 00284828 | TRX[0.903213000000000],USDT[0.039457000000000] |
| 00284829 | BNB[0.000000100000000],ETH[0.000000008197630],USD[0.000000030076909],USDT[0.000000089944706] |
| 00284830 | ETH[0.000000092021000],NFT (295803191942074141)[1],NFT (397533576372610929)[1],USD[0.026100353960000],USDT[0.000318245126805] |
| 00284831 | BTC[0.000000069789525],USD[1245.300434412176780100000000],USDT[0.1567639761936300] |
| 00284832 | USD[5.868173510000000] |
| 00284837 | GLXY[46.792267000000000],TRX[0.000001000000000],USD[0.025403572954435],USDT[398.14806935676505)1] |
| 00284845 | USD[0.0654420900000000] |
| 00284846 | ADABULL[8.110052600000000],ALGOBULL[2472904.070000000000000],ALTBULL[29.966000000000000],ASDBULL[222.788352400000000],ATOMBULL[532.988256800000000],BAO[2999.400000000000000],BCHBULL[930884.823354000000000],BNBBEAR[9293490.000000000000000],BSVBULL[11600.973600000000000],BTC[0.000000000237348420BULL[199.9600000000000],COMPBULL[159968.000049500000000],DEFIBULL[80.0000000000000],DMGBULL[23908.540735000000000],DOGEBULL[1760.317225650000000],DRGNBULL[286.545965920000000],EOSBULL[256.974620000000000],ETCBULL[1010.00000000],ETH[0.0000000000],ETHBULL[21.35400000000],FTT[0.0000000000],GRTBULL[18.23548350000000],KNCBULL[70.055728000000000],LEPBULL[0.000267000000000],LINK[0.028889000000000],LINKBULL[16123.5743592000000000],LTCBULL[15363.931314000000000],MATIC[0.380158200000000],MATICBULL[4798.902428500000000],MKRBULL[201.975200000000000],OKBBULL[17.732137570000000],PRVBULL[1107.99000000],SUSHIBULL[0.015820000000000],SXPBULL[68574.583430000000000],THETABULL[10.933467790000000],TOMOBULL[281.72613133000000],TRXBULL[3063.008630000000000],UNISWAPBULL[0.000000000],USDT[0.000000156470195],VETBULL[146770.157166400000000],XLMBULL[25310.727866600000000],ZECBULL[31119.091531000000000] |
| 00284847 | ADABULL[0.015000000000000],ETHW[0.003956000000000],USD[4.426384061000000000] |
| 00284848 | USD[0.001213215000000] |
| 00284851 | ALICE[1.000000000000000],APE[341.298257443240145],AXS[71.370284668301831BUNB[0.612113347808566],BTC[0.117488036936123Z],CHZ[20.000000000000000],COMP[0.000000042000000],DAI[0.000504845969680],DOGE[1044692.210153801891533],ENS[1495.358550820000000],ETH[-0.824380464724628],ETHW[1073.243409387195902],FTT[10.202795723414617],GALA[1538.244500000000000],GMT[-3572.194242365325186S],GRT[0.000000044972748],GST[8.000000000000000],LINK[1186.776626789735542],LOCKS[10953.091702000000000],MATIC[9.997537606954390],RAY[0.036547000000000],SLP[280.000000000000000],TRX[0.000903000000000],USD[131988.543350433948378],USDT[5.703788750626257],YFI[0.055840598827194T] |
| 00284852 | ADABULL[0.000000061500000],ALC[00.007588000000000],BNBBULL[0.000000000040000],BULL[0.0000000000000],FTT[0.013148082245578],GRTBULL[1.950629310000000],GTT[0.047104000000000],LINKBULL[0.003173600000000],MNGO[5.654200000000000],SRM[0.027209000000000],SRM_LOCKED[0.016074710000000],STMX[5.78010000000000],THETABULL[0.004032233730000],USD[0.080656124158456],USDT[0.424643901344380],VETBULL[29.044307500000000],XRPBULL[1205.27095000000000] |
| 00284855 | ETH[0.000000080919200],LUNA2[0.000594134875400],LUNA2_LOCKED[0.000138631470900],LUNC[12.937412000000000],NEAR[0.090000000000000],SOL[0.076373242482636] |
| 00284856 | AUD[0.002067033712721],BTC[0.000000028904179],DOGE[0.000000006419717],FTT[0.000000007900000],USD[0.11438806877597],USDT[0.000001145012030] |
| 00284857 | BTC[0.000006466502125],DOGE[0.915850000000000],ETH[0.000410382043225],ETHW[0.000401382043225],EUR[0.663979000000000],LTC[0.000062074445481],LUNA2[0.864764000000000],LUNC[189974.000000000000000],LUNA2_LOCKED[0.249671003000000],LUNC[189974.6500000000000],MATIC[0.667455400000000],RUNE[0.040853700000000],SLRS[0.756610000000000],SNY[0.992685000000000],SRM[0.695949000000000],SRM_LOCKED[3.420644060000000],TRX[0.783900000000000],USDT[0.6718592880987360],XRP[0.485597704000000] |
| 00284858 | TRX[0.000001000000000],USDT[1.195500000000000] |
| 00284859 | 1INCH[0.802800000000000],BTC[0.000000009300000],COMP[0.000084740000000],ETH[0.000000001000000],FTT[0.04819913763942436],SRM[46.178929610000000],SRM_LOCKED[302.476471330000000],USD[1691.35695515980517] |
| 00284861 | ADABULL[0.002254531303000],ASDBULL[2.459000000000000],ATLASD[0.000000000000000],BCH[4.070098500000000],ATOMBULL[0.000000025000000],BULL[0.000550720000000],DEFIBULL[0.005062215000000],BNBBULL[0.000018715903596],BNBBULL[0.000000159050359],BTC[0.035000001296470]3,BULL[0.004366588775250],BULLSHIT[0.000000394280],500000[CEL[0.063087000000000],COMP[0.00000000000],COMPBULL[0.000000196100000],CUSDTBEAR[0.000000000000000],CUSDTBULL[0.000000007100000],DEFIBEAR[0.000000000000000],DEFIBULL[0.000098738640000],DGOEBEAR2021[0.000000000],EOSBULL[835.357249250000000],ETCBULL[0.000000019464000000],ETH[0.000000933442550000000],ETHW[0.093340405000000],EXCHBULL[0.00000075000],FTT[1.395800487584029],GRTBULL[0.000000028000],LINKBULL[0.000001012546400000],LTCBEAR[0.00000000000],LTCBULL[0.000000100000000],LUNA2[0.663661997200000],LUNA2_LOCKED[1.548546600000000],LUNC[144513.797162500000000],MATIBULL[0.0000000000],MATICBULL[0.000015825000000],MKRBULL[0.000000000000],OKBBULL[0.000000156205000],SOL[2.140239617543119000000],USDT[-0.00034069980000000],USDT[0.0000000000000],SRM_LOCKED[8.639618557243854],USDT[0.00034069893800027],VETBULL[0.0001228317500000],XAUTBULL[0.00000004250000],XLMBULL[0.000086539630000],XRPBULL[0.164005720000000],XTZBULL[0.000000000000],ZECBULL[0.00174536620000] |
| 00284865 | ETH[0.000000001265400],TRX[0.000001000000000],USD[0.00008232329121 9],USDT[0.00000478003256] |
| 00284866 | DMG[189.782700000000000],USDT[1.412086000000000] |
| 00284867 | DEFIBULL[0.032981052110000],USD[0.159527790000000] |
| 00284868 | USD[0.568680047000000] |
| 00284869 | ETH[0.000000069500000],FTT[0.0000013506131781],USD[0.000026975710982] |
| 00284873 | BNB[0.000000994630000],BTC[0.000000075000000],DOGE[1.453857225767754],DOGEBULL[0.000086600000000],ETHBULL[0.000095442000000],USD[0.47000905042188],USDT[0.000000109841232] |
| 00284874 | BULL[0.000000073900000],ETH[0.000000313047011],FTT[0.000000043902319],SOL[0.000000042024447],UNISWAPBULL[0.000000056000000],USD[0.000000102156552A],USDT[0.000009667364272] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284877 | 1INCH[91.98891297395568000],AAVE[2.45379100000000000],ALPHA[1091.53576239000000000],BAO[78528.38200000000000000],BOBA[186.02000010928200000000],BTC[0.00001092820000000],CEL[0.00943916000000000000],CHZ[14230.00000000000000000],COMP[2.04454967000000000],DOGE[5.00000000007000000],ETH[0.00000017800000000],FIDA[10.97.62913624000000000],FIDA_LOCKED[6.52896112000000000],FTT[259.62529889850000540],GBP[0.00000000061605712],HKD[0.00000158739159 7],JOE[2.29.00000000000000000],KIN[2938333.02000000000000000],LINA[10213.26864000000000000],LTC[7.49375000000000000],MAPS[2012.79462100000000000],MKR[0.89051240000000000],OMG[186.020000000000 00000],OXY[199.88660000000000000],REN[939.34619098047 87552],RNDR[269.80000000000000000],SNX[59.94565800000000000],SOL[333.43657490000000000],SUSHI[31.81688747237740000],SXP[659.20522940000000000],UNI[16.11613000000000000],USD[40.17958587456471007],USDT[1.09909224992251131],XRP[14.00000000000000000] |
| 00284878 | USDT[0.00000040000000000] |
| 00284879 | FTT[0.77344000000000000],KIN[1403.00000000000000000],RAY[0.69264200000000000],SOL[0.09292000000000000],USD[1.16360745009594496],USDT[0.000000004230 3558] |
| 00284880 | USDT[500.00000000000000000] |
| 00284881 | USD[0.00000000900000000] |
| 00284883 | ETH[0.00000005000000000],USD[-0.03111552910103 12],USDT[0.03343157208313 10] |
| 00284884 | BTC[0.00000002846641 4],DEFIBULL[0.00000034653000 00],ETH[0.00000001000000000],FTT[0.00000072866156],OXY[0.00000001300000 0],RAY[0.00000007212409 0],SHIB[0.00000009000000 00],SOL[0.00000009026090 4],USD[0.000000270282645 8],USDT[0.04490155080 39200],WBTC[0.000000016791494],XRP[0.00000000186695 60] |
| 00284886 | AUD[0.00001135284178 38],BTC[0.00000000062334 86],SRM[0.00006441300000000],SRM_LOCKED[0.01143132000000000],USD[0.000000091266447],USDT[-0.0000139705640300] |
| 00284887 | 1INCH[259.02499675360500000],BTC[0.00000000262563298],ETH[0.000846385000000 00],FTT[0.00084638500000 0000],TRX[0.00000200000000000],USD[0.05054360608969 24],USDT[0.00000001993 01866] |
| 00284888 | BTC[0.00000000026582 98],BULL[0.0000077150850000 0],ETH[0.000000019000000 0],FTT[0.0034195678899 154],TRX[0.00000100000000000],USD[0.000000285127626],USDT[0.00000004752 3035] |
| 00284889 | ALTBULL[0.00000005200000 00],BNB[0.00000000660608 03],BNBBULL[0.0000000073 00000],BTC[0.00000046941 0458],BULL[0.00000042975 0000],DOGEBEAR2021[0.00000005100000 0],DOGEBULL[0.00000009608000 0],ETH[0.00000013380936 9],ETHBULL[0.00000001000000],FTM[0.00000005672915 0],FTT[0.02224397856320 22],LUNA2[0.00000038125923 0],LUNA2_LOCKED[0.00000088604870],LUNC[0.00830200000000000],MATICBULL[0.00000080000000000],SOL[0.00997002200146 28],TRX[0.00037000000000000],USD1[3.326805039039375],USDT[0.00000057959 3833] |
| 00284890 | BTC[0.0000838574290000],DOGE[5.00000000007000000],ETH[0.29536954006040 00],ETHW[0.29536954006040 00],USD[-8.141197089502331] |
| 00284893 | AMPL[0.00000000252867 9],BTC[0.00000002128417 8],ETH[0.0000001000000000],LUNA2[2.22593390400000 00],LUNA2_LOCKED[5.19384577600000 00],RAY[5434.85961889000000000],TRX[0.00095300000000000],USD[22.74653825628429390000000 0],USDT[0.00000017717 8771] |
| 00284897 | BTC[0.2008209620000312],DOT[59.18587042000000000],ETH[0.17032299000000000],ETHW[0.1026474300000000],FTT[52.39831551421432 87],LINK[66.38303980000000000],RUNE[2392.60652406150177 16],SXP[0.0000000010000000],USDT[0.00035780732 5023] |
| 00284898 | USDT[0.00000000000000000] |
| 00284899 | USDT[0.00000006519028] |
| 00284902 | USDT[0.000000006000000 00] |
| 00284903 | SUSHIBULL[0.02585000000000000],SXPBULL[0.004324000000000 00],USD[5.38593304625000 00],XRP[0.47223200000000000],XTZBULL[0.5937319040000000] |
| 00284904 | USDT[0.0000000060000000 0] |
| 00284905 | AMPL[0.00000000250055 5],BNB[0.36769294322512 00],BTC[0.00006230413592 77],BULL[0.0000008320860000 0],DOGE[3.00000000530296 00],ETH[0.002076366586750],ETHBULL[0.00000001017000 00],ETHW[0.00207661550194 88],FTT[0.00217675000000000],LUA[0.09084980000000000],SRM[1.58806472000000000],SRM_LOCKED[805.87080 85300000000],USD[4.65226421901049 99],USDT[0.00004147218183 62],WBTC[0.00000014200000 0] |
| 00284906 | USD[0.000000097091286],WRX[526.41449633000000000] |
| 00284907 | USDT[0.00000000200000000] |
| 00284908 | ATLAS[909.95060000000000000],USD[2.01841570765286 57],USDT[0.00000000303123 21] |
| 00284909 | FTM[0.17082763000000000],USD[-0.00175116235034 03],USDT[0.0003670124765138] |
| 00284911 | AMPL[0.000000003748922],BSVBULL[120.50000000000000000],BTC[0.00037010000000000],BULL[0.00042260420000000],DOGEBEAR2021[0.00070680000000000],DOGEBULL[0.05130950900000000],ETCBULL[0.0074100000000000],FTT[0.00000001599884 7],LEOBULL[0.0003248000000 00],MATICBULL[200.04904000000000000],THETABULL[1.63016367000000000],TOMOBULL[124.19000000000000000],TRX[0.05534800000000000],TRXBULL[2.00000000000000000],USD[0.17598743692097 38],USDT[0.00000008000 00001],XLMBULL[0.00000004000000000] |
| 00284912 | 1INCH[0.00000010000000000],BNB[0.00000000595985246],BTC[0.00000054016250000],ETHW[0.00054299900000000],FTT[0.00000098467056 72],SRM[42.77482160000000000],SRM_LOCKED[309.79013574000000000],TOMO[0.00000000800000 01],USD[0.84714984840426 07],USDT[0.00000015030011],YFI[0.00000000050000 000] |
| 00284913 | BTC[0.00008024165040 20],ETH[0.0000009000000000],FTT[0.00444964000000 00],GRT[0.3141000000000000 0],SRM[176.52501059000000000],SRM_LOCKED[654.62567363000000000],USD[0.85501217340939 80],USDT[-0.00000000387562 74] |
| 00284915 | USDT[0.00000000080000000] |
| 00284917 | USD[1.40600000000000000] |
| 00284918 | ETH[0.00000005035712 7],USDT[0.0000000082157838] |
| 00284921 | USD[0.00000000989179 44],USDT[0.00766712499619 00] |
| 00284925 | APT[178.91074740000000000],AUD[50.58455339000000000],BTC[0.14529370641752 00],ETH[0.00000005000000000],FIDA[0.21061083000000000],FIDA_LOCKED[0.48612557000000000],FTT[25.25842017000000000],MATIC[0.00020000000000000],SOL[5.32286712000000000],SRM[0.44325920000000000],SRM_LOCKED[0.61187726000000000],TRX[0.00000100000000000],USD[68.56888073223345 41],USDT[0.00000000965266 93] |
| 00284926 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[0.01835057954000000],USDT[0.0000000090000000 0] |
| 00284927 | TRX[0.00045000000000000],USD[0.0417282335841 53],USDT[0.00000000949681 08] |
| 00284928 | CONV[599.56710000000000000],ENJ[3.00000000000000000],ETH[0.00000024000499],FTT[0.00000001000000000],NFT (313642421614284924)[1],NFT (324896061525670658)[1],NFT (363952204267238300)[1],NFT (448154784637733003)[1],NFT (551091996119899457)[1],NFT (571452083254383182)[1],SOL[0.50423000000000000],USD[37.98814467392425 99] |
| 00284930 | BTC[0.00000001395015],ETH[0.00000000024461302],FTT[150.00034520097802 30],HKD[0.00000000647348 75],SNX[0.0000000045016727],SRM[0.18217245000000000],SRM_LOCKED[105.23495843000000000],USD[105797.41852857981811 06] |
| 00284931 | BULL[0.00000000000000000],ETCBULL[2.00000000000000000],SXPBULL[16.15676800000000000],USD[0.19476062768537 25],USDT[0.00000000072221596] |
| 00284932 | USD[5.00001583403012 50] |
| 00284934 | AMPL[0.000000002062498],BTC[0.00000003951809 6],ETH[0.00000000672673 71],ETHBULL[0.00000000036515594],KNC[0.0000000069590112],LTC[0.0000000034112850],SUSHIBULL[0.00000000206048 8],SXP[0.00000009500000000],UNI[0.00000004998699 0],USD[14.57256708343522 07],USDT[0.00003337 35842454],YF[0.0000000050000000] |
| 00284936 | FTT[0.02562104000000000],SRM[1.3245859000000000],SRM_LOCKED[5.03541410000000000],TRX[0.00000009000000000],USD[1.82237015172303 46],USDT[1.4359691197265299] |
| 00284938 | BTC[0.00003342000000000],BULL[0.00000097800000000],COMPBULL[0.41161570000000000],DMGBULL[0.41161570000000000],ETHBULL[0.00001901000000000],MATICBULL[0.00897500000000000],SXPBULL[0.00684120780000000],USD[0.01477644950000000],VGX[0.84595744000000000] |
| 00284939 | ETH[0.06000000721000000],ETHW[0.06000000721000000],REN[11000.00000000000000000],SRM[1730.40239000000000000],USD[458.20708963000000000] |
| 00284940 | USD[5.49391497600000000] |
| 00284943 | ADABULL[0.00000596345000000],BCH[0.00000000039518096],BCHBEAR[1.01479555000000000],BUBULL[0.01394815000000000],BEAR[134.13113900000000000],BNBBULL[0.00023769965000000],BSVBEAR[15.71986150000000000],ETCBULL[0.00010333195000000],EOSBEAR[1.14937410000000000],EOSBULL[3.34371150000000000],ETHBEAR[1351.82300000000000000],ETHBULL[0.00000000660048700],LINKBULL[0.00023730500000000],LTCBEAR[0.09711500000000000],LTCBULL[0.11502940000000000],USD[0.00033361899182 48],USDT[0.0004710370128428],XRPBULL[2.12039100000000000] |
| 00284945 | BTC[0.00000000000000000],USD[20.00075635103560 00],USDT[0.00000000059188698] |
| 00284947 | BTC[0.4301139864000000],DAI[0.00000002593383 3],ETH[0.00000000400000000],FTT[0.11022000022933122],SRM[0.28865358000000000],SRM_LOCKED[14.54323553000000000],USD[192.22937271105914420000000 0],USDT[0.00000000044646267] |
| 00284949 | BTC[0.00020800000000000],FTT[0.02994091000000000],USD[0.15046332249679 72],USDT[0.00000000963373 81] |
| 00284951 | AKRO[1.00000000000000000],AUD[0.00000000806459 9],BAO[2.00000000000000000],KIN[100459.67213208000000000],SOL[0.00911095000000000],SRM[0.06276000000000000],STARS[8326.43784248000000000],TRX[0.00000100000000000],USD[0.00000123308776],USDT[0.0000000015205402] |
| 00284954 | USD[0.84897260170000000] |
| 00284956 | TRX[0.00001700000000000],USD[0.00000012212386 1],USDT[0.00000001326990 0] |
| 00284957 | BTC[0.0000008821566 36],COMP[0.00000009850000 0],ETH[0.00000010750000 0],FTT[0.00000008577850 59],HGET[0.00000007500000 0],RUNE[0.00000080835242 22],SNX[0.00000050000000 00],USD[0.00207967413537 3],USDT[0.004192388459 4008] |
| 00284959 | ADABEAR[878.11308000000000000],LINK[0.08173000000000000],LINKBEAR[99788.40300000000000000],MATICBEAR[1099780.00000000000000000],MATICBULL[17.70283800000000000],USD[22.04133126200000000],USDT[0.00000567100000000] |
| 00284960 | APT[0.91600000000000000],BTC[0.0000093200000000],USD[0.64662500970000000],WAVES[0.18850000000000000] |
| 00284962 | USD[0.00000085800000000],USDT[0.00000013791 5556] |
| 00284963 | BTC[0.01389061000000000],USD[-61.73394327500000 00] |
| 00284964 | DMG[0.02864000000000000],USD[0.74984946250000000],XRP[0.90000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00284965 | USD[-0.0094557941528440],USDT[0.018793040762801] |
| 00284968 | 1INCH[0.569331544311050],AMPL[37.634034696949981 6],ASD[0.097605775000000000],ATOM[0.381998240000000000],BAT[0.620182420000000000],BNB[0.000092000000000000],BTC[0.000000090000000000],CHZ[0.247000000000000000],CRO[0.302400000000000000],DAWN[0.012537000000000000],DMG[1038.535135475000000000],ENJ[0.052000000000000000000],FIDA[0.726433500000000000],FTT[0.097437278178965],HOLYD.550356500000000000],LINK[0.002797606456000000],MTA[328.862850000000000000],SAND[0.008000000000000000],SHIB[1000010.000000000000000000],SRM[344.627556360000000000],SRM_LOCKED[894.423437380000000000],SUSHI[2074.813587840977 1900],TRX[0.786643685456000000],USD[291.705613641824994000000000],USDT[0.007533009820000],USDTII0.000001730000000] |
| 00284972 | SPELL[300.000000000000000000],USD[3.393693345272869 2],USDT[0.004598000000000],XRP[1.000000000000000000] |
| 00284974 | ALCX[0.000000007500000],AVAX[0.000000001684497],BAL[0.000000005000000],BNB[0.000005068989295],BNBBULL[0.000000084500000],BTC[1.374007558149929 0],BULL[0.000000007322500],COMP[0.000000007750000],DOGE[255148.855931336665 3100],DOGEBULL[0.000000002200000],ETH[0.000000096996909],ETHBULL[0.00000007500000],ETH W[191.189115934496909],FTT[2141.933121277897601 4],UNI[0.000000040000000],GMEPRE[-0.000000002951900],GMT[0.072540000000000],LUNA2[1122 3.934468400000000],LUNA2_LOCKED[1570.463957000000000],LUNC[1000.210000000000000],MATIC[0.000000025490000],MATICBULL[0.000000054908918],NFT[3369996684494099051[1],NFT[3470512478788332081[1],NFT[3579434748995052501[1],NFT[3606579105254210 81[1],NFT[3898413159044719481[1],NFT[4198528922827619 1][1],NFT[4439262974681 1237391[1],NFT[4416870863874236311[1],NFT[4879476652108448691[1],NFT[5049980317711641910][1],NFT[5265888615306676 4][1],OXY[0.000000008025380 0],SOL[0.000000005092600],SRM[348.318634980000000],SRM_LOCKED[1172.761812630000000],STSOL[0.001616523970260 0],SUSH[0.000000010000000],USD[0.00000011 4518701],USDT[0.000000102259505],USTC[2951.545500099096900],WBTC[2.285726368466340 0],XPLA[67.00.000000000000000],ZECBULL[111898.618975000000000] |
| 00284979 | USD[30.000000000000000] |
| 00284981 | AMZN[0.008000000000000],BUSD[343.044840160000000],ETH[0.125000000000000],FB[0.009800000000000],LUNA2[0.217297579600000],LUNA2_LOCKED[0.507027685700000],LUNC[0.700000000000000],USD[1417.149745350200000],USDT[0.000000131157040] |
| 00284982 | USDT[0.000000064765567] |
| 00284987 | ADABULL[0.000000009415000 0],BNBBULL[0.00000000190000 0],BTC[0.000008532952069 2],BULL[0.000000008571000 0],DOGEBULL[0.000000003870000 0],ETHBULL[0.00000009110000 0],FTT[0.070845642073160 0],HTBULL[0.000000001500000 0],LINKBULL[0.000000035000000 0],USD[0.000000046426917],USDT[0.000000031880287],XRPBULL[0.00000000500000 0],ZECBULL[0.000000000650000 0] |
| 00284988 | ETH[0.000000080000000],FTT[0.060394000000000],USD[0.083904687948352 5] |
| 00284989 | ETHBULL[0.000094020000000],LINKBULL[0.00000005560000 0],USD[0.096680560000000],XTZBULL[0.000096060000000] |
| 00284990 | USD[0.000000006874469 4],USDT[0.423676150466200 0] |
| 00284991 | ETHBULL[0.000098700000000],USDT[6.414929600000000],XTZBULL[0.000097060000000] |
| 00284992 | ADABULL[0.000000004500000 0],APE[0.00000009185117 4],BNB[0.000000099911799 0],BNBBULL[0.000000039921 8],BTC[0.000000033952418],BULL[0.000000036100000],COMP[0.00000009939714],DOGEBULL[0.000000009939771 4],ETH[0.000000400000000],FTT[0.000000234188620],LINKBULL[0.000000004500000 0],LUNA2[0.00000100928108],LUNA2_LOCKED[0.000000254398918],LUNC[0.000000078244596],TRX[0.000000001594585],USD[0.00000000250572 8],USDT[0.000001026551 31],ZECBULL[0.00000004500000] |
| 00284993 | BTC[0.000000159000000],ETH[0.332000030000000],ETHW[0.332000013615576 1],FTT[25.9818210000000 00],LINK[6.000000000000000],LTC[0.820000000000000],MATIC[0.000000089773367],USD[28.000840463400000],USDT[0.000000032652538],XRP[122.000000000000000] |
| 00284995 | USD[30.000000000000000] |
| 00284996 | USD[0.001111261691514],USDT[0.000000079351842] |
| 00284997 | AVAX[0.000000009670800],BCH[0.000000064581316],BNB[0.000000028666352],BTC[0.000000020291819],ETH[0.000000011045017 9],FTT[0.169335896387030 8],LINK[0.000000079402906],LTC[0.000000014667929 6],SOL[0.000000001712314],SUSHI[0.000000044033585],USD[0.000000126948874],USDT[0.000000053499900] |
| 00284999 | BTC[-0.000000023403244],BULL[0.000000005000000],DOGEBULL[0.000000044000000],FTT[0.006632527930 1454],KIN[1551075.211728090000000],USD[33.144322711489581 5],USDT[-0.000000018693 7] |
| 00285002 | ALPHA[0.000000026400000],BTC[0.000000085013700],BUSD[2202.727168420000000 0],CEL[0.000000007031000 0],ETH[0.000000078083566],FTT[25.251469512788875 8],LEO[0.000000007829000],LUNA2[0.955173593000000],LUNA2_LOCKED[2.228737838000000],LUNC[207991.010000000000000 0],MEDIA[0.000000066476574],SOL[5.000000078303146],STEP[0.000000013000000 0],TRX[0.000000003455000],USD[6.709640218705069],USDT[0.000000269623317],XRP[25.317508130000000] |
| 00285004 | BTC[0.000000002136550],DAI[0.000000021579819],ETH[0.000000037208080801 56],ETHHEDGE[1.012637245198898 7],ETHW[0.008357208000005 6],GALA[0.000000200000000],HALF[0.000000020000000],HEDGE[0.403273218102622 8],MANA[26.878374000000000],USD[3.426910356216504500000000000],USDT[0.043697098125237 6],XRP[9.2.446138863509378] |
| 00285005 | BNB[0.051393449101992 2],COPE[0.000000008743862 8],FTT[0.000000070931303],LTC[0.000000034120916],SOL[0.000000008074241 3],USD[0.09663883210648516 5],USDT[0.006398748500000 0] |
| 00285006 | BTC[0.000000104641149],ETH[0.000000030915671],FTT[0.000000005863491],TRYB[0.000000079497380],USD[0.389840749558751 0],USDT[0.000000085651667],XAUT[0.000000090000000] |
| 00285008 | POLIS[0.097580000000000],TRX[0.000001000000000],USD[0.011836774100000],USDT[0.000000155943632] |
| 00285010 | ROOK[1.183763200000000],USDT[0.179200000000000] |
| 00285011 | ETH[0.000000074062550],NFT[5761089146363179 42][1],TRX[0.000002000000000],USDT[0.000026639743827 4] |
| 00285012 | BTC[0.000000095000000],BULL[0.000000002000000],USD[0.894869200875471 0] |
| 00285014 | FTT[0.843108000000000],SRM[4.998441030000000],SRM_LOCKED[19.001558970000000],USD[5.659255833000000 0] |
| 00285015 | ADABULL[0.115810313700000 0],ALTBULL[1.149753032273305 6],ATOMBULL[55.764376944600000 0],BNBBULL[0.282222054500000 0],BULL[0.000000007500000 0],BULLSHIT[2.995926126400000 0],DEFIBULL[3.451629922000000 0],DRGNBULL[17.390972269400000 0],ETH[0.000000009556800 0],ETHBULL[0.633886326885953 54],GRTBULL[191.146995500000000],LTC[0.000003884000000],LTCBULL[416.374569975000000],MATICBULL[584.908842800000000],SUSHIBULL[80855.033364322400000],USD[0.010975748755929 5],USDT[-0.000976476303682 8],VETBULL[59.300860490000000] |
| 00285016 | BNB[0.003700000000000],FTT[0.981100000000000],SRM[0.875890000000000],USD[0.000000008180780 0],YFI[0.000000009000000] |
| 00285017 | TRX[0.00045500000000000],USD[0.000000024687176 7],USDT[0.000000003421563] |
| 00285018 | USD[10.311911538500000] |
| 00285019 | ALCX[0.000000010000000],BADGER[0.000000010000000],BTC[0.003597090977490 0],ETH[0.000000223260008],ETHW[0.118000091979174],FTM[0.000000098000000],FTT[150.507077411355434 0],MTA[0.000000010000000],SOL[0.000000082416495],SPELL[0.000000026000000],SRM[0.402505093829440 0],SRM_LOCKED[5.837494910000000],STSOL[46.226910999750000],TRX[0.000081000000000],TULIP[0.002438000000000],USD[28998.628118945239725],USDT[25698.510864845629282 3] |
| 00285020 | USD[0.000000012928880 0] |
| 00285023 | USD[30.000000000000000] |
| 00285025 | ATLAS[2165.220557080000000 0],BNB[0.000000074577326],MER[0.000000088706018],USD[0.000000006507389 2],USDT[0.000000004053211 2] |
| 00285027 | TRX[0.000000090000000],USD[-0.874592384827380 6],USDT[1.281499484420081 1] |
| 00285028 | BTC[0.000000004704475 0],COMP[0.000000009000000],FTT[0.058267124630793 1],USD[0.008279729168884],USDT[0.00000001 6000000] |
| 00285029 | USD[0.000000027630088],USDT[0.000000085601420] |
| 00285030 | ETHBULL[0.000098100000000],USDT[0.000000003000000],XTZBULL[0.000098784000000 00] |
| 00285031 | BTC[0.0000051795000000],USD[2.297738727555883 5] |
| 00285033 | BTC[0.000009501000000],FTT[0.069990000000000],USD[9.827452882275000 0] |
| 00285034 | ETH[0.000000050000000],USD[1.703648843950000 0],XRP[0.587023000000000 0] |
| 00285039 | TRX[0.000174000000000],USD[15.959820259987080 0] |
| 00285040 | USD[0.000000000000000] |
| 00285041 | DEFIBULL[0.000000010000000],ETHBULL[0.000000010000000],FTT[0.000000028751800],LINKBULL[36.092780000000000],MATICBULL[0.025728000000000],USD[0.121163615567983] |
| 00285043 | BTC[0.003342847293721 0],TRUMPFEBWIN[413.400000000000000],USD[-34.366676861000000 0] |
| 00285044 | BNB[0.707815614573597],BTC[0.000000009050000 0],FTT[0.000000074809942],LINK[54.500000000000000],USD[2.488555733415479 8],USDT[0.000000112455926] |
| 00285046 | BTC[0.000000009000000],DOGE[0.000000100000000],ETH[0.000000000459654],USD[0.122635442566853] |
| 00285047 | BTC[0.000058020000000],USD[154.493117652494850 9] |
| 00285048 | USD[0.013747791059100 0] |
| 00285049 | BTC[0.000000004000000],SUSHIBULL[44.068545500000000],USD[0.047816519770000 0] |
| 00285050 | COMPBULL[0.000006048300000],COMPHALF[0.000001496500000],USD[-1.435886081227500 0],USDT[1.538400000000000 0] |
| 00285052 | FTT[0.017118220000000],SOL[0.012737903342491 8],UNISWAPBULL[0.000000002000000],USD[0.000000560072403 2],USDT[0.000000030807420] |
| 00285054 | BTC[0.000000083162635],ETH[0.000000027000000],FTT[0.003988810000000],USD[-0.000194939874021],USDT[-0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285058 | USD[-0.919269489300000],USDT[1.170000000000000] |
| 00285062 | BNB[0.000000157295400],DOGE[0.000000013227540],ETH[0.000000270951800],HT[0.000000041380480],SOL[0.000000044017127],TRX[0.000000054752566],USD[0.000000021865516],USDT[0.000000082395753],XRP[0.000000093616000] |
| 00285065 | ETH[-0.000193459187672],NFT (512166439317358466)[1],USD[0.353902240000000000] |
| 00285066 | ETH[0.000505260000000],ETHW[0.000505260000000],FTT[5.869878074552320?],RAY[0.997000000000000],SOL[0.034313740000000000],USD[-0.745358560198485],USDT[0.006898298149485] |
| 00285067 | USD[0.000206291611832Q],USDT[0.743400000000000] |
| 00285068 | BTC[0.000000003000000],ETH[0.000091450000000],ETHW[0.043000000000000],USD[0.000000158660749],USDT[2926.107023600647360] |
| 00285069 | USD[0.363591211770000Q] |
| 00285070 | ATLAS[181000.000000000000000],BNB[0.000000044449700],BTC[0.000000046155532],DOGE[5.000000000000000],ETH[0.000000042254928],MATIC[0.000000013809800],POLIS[1770.000000000000000],RAY[375.692774000000000],SOL[0.009225969964383Q],USD[65315.902021104755715?],USDT[0.000000050021042] |
| 00285071 | BTC[0.000040000000000],ETH[0.001999335000000],ETHBULL[0.000974065000000],ETHW[0.001999335000000],USD[70.892357908375000Q0] |
| 00285072 | BTC[0.000000075788867],BULL[0.000000085500000],COMP[0.000000030000000],ETH[0.000000030000000],MAPS[0.980050000000000],NFT (334715548254658123)[1],NFT (483130137159041898)[1],NFT (483065585000305447)[1],SRM[0.001516900000000],SRM_LOCKED[0.001073180000000],USD[-0.232894707114749d],USDT[0.202598305244970],XRP[0.659000007023320] |
| 00285075 | USD[0.807502972000000Q0] |
| 00285076 | USD[0.000000014000000] |
| 00285077 | BTC[0.000000098864330],ETH[0.000000887000000],FTT[0.007012025636928$],SRM[0.196410710000000Q0],SRM_LOCKED[0.676220300000000000],USD[-0.000269718822798A],USDT[0.000000013060462] |
| 00285078 | FTT[0.000000002239319Q],GBP[0.000000282859496],USD[5.799865409029789?],USDT[0.000000065778880] |
| 00285082 | BTC[0.140112908198623$],USD[0.000037302305174],USDT[0.000000008425645] |
| 00285084 | BNB[0.149935875000000Q],BTC[0.002312177135209],DOGE[5.000000000000000],ETH[0.085620022000000],ETHW[0.085420012000000],FTM[0.084030000000000],FTT[1000.052110000000000],HGET[1190.456539402000000],HXRO[11566.356500000000000],POLIS[0.052552990000000Q0],RAY[0.600212000000000Q],SOL[0.004450792000000Q],SRM444.078936880000000000],SRM_LOCKED[2055.436064220000000],STGI[0.461361080000000000],TOMO[0.035136000000000000],TRX[0.000779000000000],USD[1885.672519680325718d],USD[0.001516900000000],USD[3.940018921773378],YFI[0.000027708600000] |
| 00285085 | BTC[0.000000008654270Q],BULL[0.000000090000000],FTT[0.012170804451512],MAPS[20.995800000000000],MTA[191.963520000000000],RUNE[0.059560000000000000],USD[1.416708935482674],USDT[0.000000015335593] |
| 00285087 | USD[30.016169305000000Q0] |
| 00285090 | BNB[0.000000110576215],BTC[0.000000001000000],BUSD[227.318292760000000],ETH[0.999810008003777$],FTT[0.000000077579886],NFT (386303407358791899)[1],NFT (444281981793463968)[1],NFT (446819898351860981)[1],SXP[0.030612000000000000],TRX[0.000530000000000],USD[9.057293483204221],USDT[0.000000284555478] |
| 00285092 | BTC[0.008597129723199Q],BULL[0.000000094250000],DOGEBULL[0.000000009752000],ETHBULL[0.000000097360000],FTT[0.000000075105715],SRM[4.540204910000000000],SRM_LOCKED[17.299795090000000],USD[187.958182844773143] |
| 00285095 | BEAR[1428.999000000000000],ETHBEAR[0.770100000000000000],ETHBULL[0.000768300000000],USD[5.000000000000000],USDT[0.115938267500000Q] |
| 00285097 | LTC[0.004332220000000000],TRX[0.000030000000000],USD[0.003714202287849],USDT[0.000000084140561] |
| 00285098 | BNB[0.000000018421223],BTC[0.000000006888668],ETH[0.000000004963532],FTM[0.000000000333152],FTT[0.000000044278600],GBP[1.410185175127418d],RUNE[0.000000012621998],SNX[0.000000044243680],UNI[0.000000097000000],USD[0.000000010563582],USDT[0.000000951246370],XRP[0.000000081323892] |
| 00285102 | BULL[0.000000000000000],LINKBEAR[9.246177430000000],LINKBULL[0.000001692000000],USD[0.000023422721304],USDT[0.002375246353629S] |
| 00285103 | BNB[0.000000347774920],DOGE[0.000000000000000],ETH[0.000000104452269],FTT[0.069982945804137],USD[2.597333549983720],USDT[0.000000059528618] |
| 00285106 | USD[100.073000000000000Q] |
| 00285107 | USD[0.000000139154308] |
| 00285108 | USDT[0.010000000000000Q] |
| 00285110 | BTC[0.000000072918257],ETH[0.000000007533280Q],FTT[0.070560450000000],USD[4.353545010269223],USDT[-0.0000000484128830],YFI[0.000000050000000] |
| 00285115 | ASD[0.172375462830400Q],AUDIO[0.122855490000000],BNB[0.000000048660700],BTC[0.000000011891763Q],CHZ[0.034216400000000],DOGE[0.000000085571100],PUNDIX[0.477177860000000],REN[0.113385671388740Q],SRM[0.287257330000000],SRM_LOCKED[2.242467340000000],SXP[0.502508739381620Q],TRX[0.000000000000000],USD[0.878250000000000Q,USDT[0.882079247158796A],USDT[0.000000103267500] |
| 00285118 | BTC[0.000000074927092],ETH[0.000000044000000],ETHW[0.000670400000000],FTT[0.000000070265602],NFLX[0.005662200000000],SRM[90.988088500000000],SRM_LOCKED[328.166653310000000Q],TRX[0.000000200000000000],USD[0.003476465900001914],USDT[0.000000022269435] |
| 00285127 | USD[0.000000063206644] |
| 00285128 | ETH[-0.000000001306897],ETHBULL[0.000000095000000],USD[0.016274567683169Q6],USDT[0.000000094783820] |
| 00285129 | BTC[0.000000014000000],CRO[0.000000005000000],ETH[0.000000266273768],LINK[0.001702260000000],SNX[0.000000061920000],SPELL[78810.670788747233430Q],USD[-0.000225064941528Q6],USDT[0.000000059191198] |
| 00285135 | ETH[0.000000005413900],FTT[0.000000652118542I],USD[29.352570174245918?] |
| 00285136 | ATLAS[200.000000000000000],AURY[1.000000000000000],MNGO[550.000000000000000],POLIS[2.099810000000000],TRX[0.000030000000000],USD[0.088357856580877S],USDT[0.000000068140654] |
| 00285137 | AURY[0.000000010000000],BICO[0.593954700000000],ETH[0.000000499235106],FTT[0.000021970316000],TRX[0.001330000000000],USD[0.000000256671257],USDT[1.421249482006434S] |
| 00285142 | BNB[0.000000078605800],BTC[0.024355154118950Q],BULL[0.000000095000000],BUSD[1864.777196140000000],ENJ[169.892602500000000],FTM[14172.941413299790000],FTT[0.025396906429481G],LUNA2[15.873707370000000],LUNA2_LOCKED[37.036506200000000],NFT (317932430470711260)[1],NFT (328947324413773839)[1],SUSHI[0.024550000000000S],SXP[0.000000000000000],USD[-0.000000234911352],USDT[2.621756783439670],XRPBEAR[11182.781890500000000] |
| 00285143 | BTC[0.000000002966040],DMGBULL[1499700099.980000000000000],ETCBULL[0.000000000220613535],ETH[-0.000000027514635],ETHBULL[0.000000019450000],LUNA2[0.000000060000000],LUNA2_LOCKED[3.924697084000000],OKBBULL[0.000000080000000],SHIB[99960.000000000088134558],SOS[50499480.000000000000000],TRX[0.000000008210664],USD[0.001478500694510],USDT[0.000000000000000] |
| 00285144 | FTT[25.395174000000000Q],USDT[9.948800007665848?] |
| 00285145 | TRX[0.000005000000000],USD[0.000000089082282],USDT[0.000000001036355] |
| 00285146 | ALGOBEAR[0.000000000000000],ALGOBULL[43558795161600000000000],BNBBEAR[65767814500000000000],BTC[0.000000006432000],BULL[0.0000027900000000],DOGE[1000000000000000000],DOGEBEAR2021[0.000083630000000],ETH[0.000000015480156],ETHBULL[0.0000000070000000],SUN[549.900000000000000000],TOMO[0.112637500000000],TOMOBEAR[0158259600.000000000000000],TOMOBULL[201649.160000000000000],TRX[0.000000030000000],UBXT[0.979485000000000],UNI[0.096010000000000],USD[0.000000148228786],USDT[0.000000036011259I] |
| 00285148 | ADABULL[0.000098720250000],BNBBULL[0.00000015000000],DOGEBULL[0.000000035150000],ETCBULL[0.000000025000000],ETHBULL[0.000000040000000],HTBULL[0.000000060000000],LINKBULL[0.000000050000000],SXPBULL[0.000000050000000],TRXBULL[0.000000005000000],USD[0.000000123221189],USDT[0.000000000000000] |
| 00285149 | USDT[2.447135282500000Q] |
| 00285150 | BTC[0.000000005000000],COPE[0.000000085000000],ETH[0.000000174510120],FTT[0.000000104266216],SOL[0.000000049777798],USD[554.888800111014560100000000],USDT[0.000000108414267] |
| 00285151 | BTC[0.001898573466099$],SXP[0.762268360000000],SXPBULL[0.000173830000000],USD[0.000012976363704d] |
| 00285153 | USD[0.000128145281688],USDT[0.000000003052718$] |
| 00285156 | CONV[9755.028000000000000],FTT[0.153351302044610Q0],SRM[0.817509330000000],SRM_LOCKED[4.032934470000000],USD[-242.980093353600774$],USDT[308.238640434363262$],USTC[0.000000003217D450] |
| 00285157 | TRX[0.000016000000000],USD[0.000000028871930?],USDT[0.000000187922947] |
| 00285158 | USD[0.000000093773564],USDT[0.042462838103443D] |
| 00285160 | ETHBULL[0.000007619450000Q],USD[0.000000071349850],USDT[0.000000009399940] |
| 00285162 | USDT[0.000000000094584] |
| 00285163 | ADABULL[0.000000010000000],ALGOBULL[241730.670000000000000],DEFIBULL[0.000000046000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000040000000],FTT[0.007500380000000000],SOL[0.000000014086400],USD[0.002733751009160I],USDT[0.000000129889740] |
| 00285166 | USD[0.000006830977936D] |
| 00285167 | FTT[0.0000000093095842],USD[0.0084085850180732],USDT[0.000000000000000] |
| 00285168 | ADABULL[0.000516472550000],ATOMBULL[2.034446100000000],BNB[0.000000005500000],BNBBULL[0.000028188480000000],BULL[1.165693582197500000],DEFIBULL[0.000041555200000000],EOSBULL[662.517267850000000000],ETHBULL[0.000050166125000],FTT[0.076335750000000000],LINA[0.108550000000000000],LINKBULL[0.003489416350000000],LTCBULL[0.019723900000000000],SRM[5.773200070000000000],SRM-7[1.946799930000000000],SUSHIBULL[554.652773000000000000],SXPBULL[10.031470590000000000],USDT[199.865242068841431B],VETBULL[0.069933570000000000],XRPBULL[9.068002850000000000] |
| 00285170 | USD[0.000100000000000],USD[0.016713841813103],USDT[0.000000203198942] |
| 00285171 | BTC[0.000070000000000],CREAM[0.009650000000000Q],USD[0.002743560262153?],USDT[0.389928823000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285173 | BTC[0.00004427716863751],ETH[0.000252072596500],SOL[0.0000000080000000],USD[0.00938045472212236],USDT[0.0000000016450678] |
| 00285179 | BTC[0.00011819131000],USD[-0.1226627453799297],USDT[0.0000000013676422] |
| 00285180 | BTC[0.000042670000000],XRPBULL[0.008751000000000] |
| 00285182 | FTT[0.415432150000000],TRX[0.0000050000000000],USD[0.0000000111717329],USDT[0.0000003563563990] |
| 00285184 | 1INCH[0.0000000771709004],AAVE[0.0000002659291400],AMPL[0.0000000007931245],ASD[0.0000000040000000],BADGER[0.0000001000000000],BNB[0.0000001366091988],BTC[0.0000003436570052],CEL[0.0000001172350525],COIN[0.0000006518063636],DOGE[0.70394805667882223],ETH[0.00928345923032292],ETHW[0.00929833554847 95],FTM[0.0000000006918915],FTT[150.14762591596042828],HTD.0000000045741173],LTC[0.0000001478323921],LUNA2[0.0000000478323921],LUNA2_LOCKED[10.71968976000000000],LUNC[0.0000000097101105],MATIC[0.0000000008695393],MOB[0.0000001180615505],ROOK[0.0000000087500000],SNX[0.0000000671063281],SOL[0.0022846743120545],SRM[0.9910146600000000],SRM_LOCKED[266.52865370000000000],SXP[0.00000010000000],TRX[0.00004101768460900],UNI[0.0000000310594959230] |
| 00285185 | BTC[0.000000000000000],GBP[0.0000000764624488],USD[-0.00754867335263320],USDT[0.00802265319592320] |
| 00285186 | ETH[0.000000097062100],NFT [297140561145460824][1],NFT [368136856994099795][1],TRX[0.3000010000000000],USD[0.0000000101373737],USDT[0.0000000004681942],XRP[0.6300000000000000] |
| 00285189 | GALA[9.8940000000000000],LUNA2[0.000378657675200],LUNA2_LOCKED[0.00083534575000],LUNC[82.45350600000000000],MNGO[9.3920000000000000],RAY[0.99180000000000],SHIB[99940.00000000000000000],SOL[6.0099940000000000],USD[0.0392211400000000],USDT[0.000000010500086] |
| 00285191 | BTC[0.000000012000000],LTC[0.0000000064800102],LUNA2_LOCKED[9.36018955700000000],USD[0.0215291864222315],USD[3495.27000006018637148] |
| 00285192 | ATOMBULL[0.000932170000000],EOSBULL[0.0933500000000000],USD[0.0000000030187590],USD[0.0000000030187590],VETBULL[0.0007962380000000],XTZBULL[0.0000547135000000] |
| 00285196 | BTC[0.005200000000000],USD[1154.56866872065906009] |
| 00285198 | AAVE[-0.0741523910033696],BNB[-0.0094026329417502],BTC[2.70793579596333317],COMP[5.9992000000000000],ETH[19.5904352131581029],ETHW[1621.52791473900082229],FTT[0.0485722338498928],GRT[-3.2810901019114801],LINK[-0.1241403937399036],LUNA2[0.0088033094390000],LUNA2_LOCKED[0.0205410553530000],LUNC[-0.0000000109632010],SOL[-0.0046861986805055],USD[405.90213474835252510000000000],USDC[9183.89765785000000000],USDT14.910442314657699313],USTC[1.2461510000000000] |
| 00285199 | USD[30.000000000000000] |
| 00285203 | ATLAS[198.75981087000000000],BULL[0.0000000000000000],FTT[0.0000000000000000],USD[0.0000000000000009000],VETBULL[0.0000000055000000] |
| 00285204 | ALPHA[0.0000001000000000],BADGER[0.0246724100000000],FTT[0.0000000194951831],RAY[0.0000000001413235],SOL[2.77917116091994403],USDT[0.0000002759197032] |
| 00285207 | AMPL[0.005061319794607],USD[5.0000004540000000],USD[0.0000000040000000] |
| 00285210 | DOGE[4.0000000000000000],RAY[0.0003443100000000],TRX[0.0002900000000000],USD[-7.6071323916516704],USD[9.1424254975170134] |
| 00285211 | USD[0.1318721959470725],USDT[0.0000000000000000] |
| 00285213 | ATLAS[599.69400000000000000],ETH[0.0007932400000000],ETHW[0.0007932400000000],GALFAN[0.0934200000000000],INTER[0.0933000000000000],LOOKS[959.2209705000000000],USD[0.3240497870720185],USDT[0.0000000126515600] |
| 00285219 | FTT[0.9594350000000000],USD[0.0000000053217500] |
| 00285220 | USD[30.000000000000000] |
| 00285222 | AMPL[0.000000001277743] |
| 00285224 | AVAX[0.0103920400000000],CEL[0.0976000000000000],TRX[0.0001200000000000],USD[45.22397687309124486],USDT[0.0000000097871186] |
| 00285225 | TRX[0.0000001000000000],USD[8.4361525632544472] |
| 00285228 | USD[-1.9289217937117747],USDT[10.82362484078688990] |
| 00285229 | BNB[0.0000002402972],BTC[0.0000000037303607],DENT[29.18700000000000000],ETH[0.0000000227201606],HGET[0.0122000000000000],LINA[0.0000000096300000],MATIC[0.0000000027000000],PERP[0.0014585276280000],SOL[0.0000000073987600],TRX[0.1846530053654012],USD[0.0079081475622590],USDT[0.0000000082155430] |
| 00285233 | BF_POINT[200.00000000000000000],FTT[0.0424764065803161],LINKBEAR[1173583426.4.9027000000000],SRM[0.0000000034718600],SUSHIBEAR[0.0000000045000000],SUSHIBULL[0.0000000045000000],SXPBULL[0.0000000085000000],THETABEAR[0.0000000050000000],TRX[0.0000000861620066],USD[11.8354602611174828],USDT[0.0000000098338534],XRPBEAR[0.0000000050000000],XRPBULL[0.0000000000000000] |
| 00285234 | BTC[0.0001177266878674],COIN[0.0000000762400000],ETH[1.7789627421497303],ETHW[-0.0004328751591597],FTT[0.0574088379998889],HOOD[0.0000001000000000],USD[-7.4614675185469664] |
| 00285239 | USD[0.3287209169890680] |
| 00285240 | BTC[0.0000944500000000],BUSD[203.00000000000000000],COMP[8.1524682100000000],DYDX[213.2616060000000000],ETH[2.8124374000000000],ETHW[0.0192786422177275],JOE[4323.1352000000000000],LINKBULL[0.0000000400000000],MNGO[12667.71940000000000000],ROOK[0.0000001000000000],SOL[4.3.8882901100000000],SPELL[436912.60000000000000000],SRM[416.50403241000000000],SRM_LOCKED[6.4490795100000000],SUSHIBULL[0.0000000050000000],USD[4011.67142548582095240],USDT[1.2737050700000000] |
| 00285241 | ALTBULL[0.0000000576464261BULL[0.0089760060000000],BULLSHIT[0.9976000028310464],DEFIBEAR[0.0000000010662621],DOGEBEAR[2021[0.0000000049100000],ETH[0.0000001389774],EXCHBULL[0.0000009600000000],FTT[85.32818468000000000],SXPBULL[0.0000000098394840],TRX[0.0000003059116281],USD[0.0000000099181228] |
| 00285245 | USD[0.0000001028350014] |
| 00285255 | ALCX[0.0000000020000000],BTC[-0.0003771508037211],DOGE[0.0000000002521761],ETH[0.0001158294413406],ETHW[0.0001158296546900],FTM[0.0000000016535000],FTT[0.0000000062986698],LUA[0.0587742000000000],SUSHI[0.0000001000000000],USD[-0.6193821392047395],USDT[3.5807456428866696],XRP[3.4430000057292619] |
| 00285259 | ADABULL[0.0000000646400000],ALGOBULL[0.0000001000000000],ALTBULL[0.0000000600000000],ATOMBULL[0.0000000600000000],BCH[0.0000006914322],BCHBULL[4072.50152324000000000],BSVBULL[401366.18275960000000000],BTC[0.0001133400000000],DOGEBULL[0.0000000600000000],EOSBULL[0.0000000600000000],ETCBULL[0.0000000050000000],ETH[0.0000503084532683],ETHBULL[0.0000004840000000],ETHW[0.0000000002085079],FTT[0.0000000007092000],LINKBULL[0.0000000022000000],LTC[0.0015281000000000],LTCBULL[265.93925577000000000],MATICBULL[17.99290133000000000],THETABULL[0.0000000200000000],TRX[0.0000000780000000],NISWAPBULL[0.0000000790000000],USD[185.66527269231196140000000000],USDT[53.7247992877816151],XLMBULL[0.0000000804000000],XRPBULL[0.0000000000000000],XTZBULL[0.0000000000000000],ZECBULL[0.0000000000000000] |
| 00285261 | AVAX[0.0000000002501231],BNB[0.0140618700000000],BTC[0.0001339000000000],ETH[0.0007815000000000],ETHW[0.0007850900000000],FTT[0.0000000025770546],SRM[0.1850413000000000],SRM_LOCKED[160.33829456000000000],SUSHI[0.0000001000000000],USD[-101.768541229440970],USDT[4906.06233280764585444] |
| 00285265 | BTC[0.0000000048001732],USD[6.7778849359663651],USDT[0.0000000027207848] |
| 00285266 | BTC[0.0000000048161515],TRX[0.0000200000000000],USD[0.0000000099673946],USDT[0.0000000022983517] |
| 00285267 | AAVE[0.0000000001000000],ALCX[0.0000000001000000],ALGOBULL[371340.99600000000000000],AVAX[0.0000000085000000],AXS[0.0000000369723],BADGER[0.0000000769323],BAL[0.0000001000000000],BCH[0.0220368573000000],BNB[0.09715809500000000],BNBBULL[0.0000000723000000],BTC[0.5301061739781395],BULL[0.0000002328700000],COMPBULL[0.0000000000000000],DOGEBULL[0.0000000029900000],ETH[0.0242475042000000],ETHBULL[0.0115880792000000],ETHW[0.2397121234000000],FTT[32.14412957402109],LINK[421.45034277000000000],LTC[0.07557495700000000],LUNA2[0.1001577757000000],LUNA2_LOCKED[0.2337014766000000],LU NC[0.0000000050000000],MIDBULL[0.0000000500000000],SOL[0.4385698260000000],TRX[0.0000000081989888],UNI[1.725006500000000],USD[0.2189933192364417],USDT[1145.30649218111175907],USTC[0.9977884000000000],VETBULL[0.0000000020000000] |
| 00285268 | COPE[102.97740000000000000],RAY[27.38739575000000000],TRX[0.0000000200000000],USD[8.8374847700000000] |
| 00285270 | USD[0.1804109474000000] |
| 00285271 | ADABULL[0.000012055000000],ATOMBULL[3.3018050060000000],BAO[13.1050000000000000],BTC[0.0289993366800000],BULL[0.0000001824695000],DOGE[0.0430000000000000],DOGEBEAR2021[0.0033058030000000],ETCBULL[0.0000000044593584],ETHBULL[0.00000115385000000],FTT[150.000000005872202],GOOS[0.0135975000000000],GRTBULL[0.000000080000000],LINKBULL[0.0000000950000000],LTC[0.0033914500000000],LTCBULL[1.7707500000000000],MATIC[0.0046300000000000],MATICBULL[5.4580360202000000],NFT [311039913604745609][1],SRM[2.9362665800000000],SRM_LOCKED[19.57164800000000],SUSHIBULL[9296.73500000000000000],SXPBULL[0.0000001000000000],UBXT[0.1201450000000000],USD[542.502082346940566],USDT[0.00000001466694922] |
| 00285280 | CONV[1808.73300000000000000],USD[13.9210068524704000],FTT[0.0892089182340476],GBP[0.0000000768674660],MANA[728.94482557000000000],RUNE[0.00000005391000000],SNX[22.84600000000000000],SOL[29.2987181799648420],SYN[123.24023797000000000],USD[0.000000095881865],USDT[0.000001627 1128320] |
| 00285282 | SXP[0.0974800000000000],USD[0.9820107260000000],USDT[0.0077712500000000] |
| 00285284 | AVAX[0.0000000033847300],BADGER[0.0991750000000000],BNB[0.0452154900000000],ENS[0.0084658800000000],ETH[0.0000000140000000],FTT[0.021335534762048],LTC[0.0026928600000000],REAL[0.0979290000000000],RUNE[0.0000514000000000],SRM[0.9485284200000000],SRM_LOCKED[0.0281347400000000],TRUMPFEBWIN[3 53.80750000000000000],TRX[40.99267700000000000],USD[0.1365005776817696],USDT[0.0605755715473026] |
| 00285286 | ATLAS[7.2507023800000000],BTC[0.0058610891480020],COMP[0.0000000000000000],FTT[0.0535550024772922],LTC[0.0000000200000000],POLIS[0.0643750000000000],SOL[1.5000000060000000],TRX[0.0003940000000000],USD[0.1900208296453083],USDT[0.0000000229677837] |
| 00285288 | ETH[0.0000000097894400],SUSHIBULL[0.0000002470976],TRX[0.0000030000000000],USD[9.5177890531653337],USDT[0.0000000071794963] |
| 00285290 | AMPL[0.055149750659372] |
| 00285291 | ATLAS[1600.00000000000000000],BTC[0.0000900000000000],ETH[0.0051170000000000],ETHW[0.0051170000000000],FTM[347.95725000000000000],MBS[147.00000000000000000],USD[0.7391838675000000],USDT[5.1420031065000000] |
| 00285292 | BSVBULL[11178.896841500000000],SUSHIBULL[0.0766218000000000],USD[0.0320567225000000],USDT[0.0945248140000000] |
| 00285293 | BAO[2.0000000000000000],BTC[0.0000003108032],CEL[0.0000000019529767],CHF[0.0000001491197887],DAI[0.0000000010551600],DENT[1.0000000000000000],DOGE[0.0000000572141174],ETH[0.0000000230354],ETHW[0.0009830446068766],FTM[0.0000004393032],FTT[0.0000006867214],MATIC[0.0000003320404678],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[-0.0000044578000000] |
| 00285295 | AKRO[0.1299350000000000],BTC[2.0000000011509384],USD[0.0028000292518],XRP[0.0000000331330000] |
| 00285296 | BTC[0.0000000339844000],BULL[0.0000000700000000],LINKBULL[0.0000000000000000],MKRBULL[0.0000000000000000],USD[-0.0083872818500096],USDT[0.0399939872415210] |
| 00285298 | AVAX[0.0000001386368],BNB[0.0000006999333],BTC[0.0000001050436172],COMP[0.0000001050436172],DOGE[0.0000001069460],DYDX[0.0000007613764610],FTM[0.0000000327936],ETHW[0.0000000819706],FTM[0.0000003490088],JOE[0.0000000536491291],LOOKS[0.0000000010294800],PERP[0.0000000000000000],SOL[0.0000000044788383],STEP[0.0000001460776100],SUSHI[0.0000007066262646],USD[0.000000314042251],USDT[0.0000001120513303],YFII[0.000000110311000] |
| 00285299 | BF_POINT[200.00000000000000000],BNB[0.0000002553178],BTC[0.0000260000000000],CREAM[0.0082780000000000],ETHW[0.0913810000000000],USD[0.3211107245919263],USDT[0.1700001040974360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285300 | BTC[0.00000000033411482],CEL[0.013600000000000000],FTT[25.0124492166519272],SOL[0.000000005369678],USD[5.35708026219717090],WBTC[0.000000000612468] |
| 00285301 | AAVE[0.0079183400000000000],BNB[0.0071990000000000000],BTC[0.000000000972996775],ETH[0.000028005000000000],ETHW[0.000028005000000000],FTT[0.042377000000000000],LINK[0.091575000000000000],LINKBULL[0.00000019800000000],LTC[0.004750000000000000],RUNE[0.013780000000000000],SRM[2.162077460000000000],SRM_LOCKED[4.750422540000000000],USD[301.58655139686692000],USDT[0.0000000009038660],WFI[0.975100000000000000],YFI[0.000070241000000000] |
| 00285313 | BTC[0.000674030000000000],USD[0.000077785507407] |
| 00285316 | KIN[0.000000003566300],SOL[0.000003360000000],SRM[0.000013290000000],USD[-0.0062944952044988],USDT[0.000000001545249] |
| 00285318 | LTC[0.000000000000000],USD[0.1247277591875000],USDT[0.0613804875000000] |
| 00285319 | SLRS[0.00000067964720],SOL[0.00000084233846] |
| 00285324 | AUD[0.000000005157 6],BAO[967.413844170000000],BNB[0.000000043500000],BULL[0.073088600000000],BULLSHIT[1.327786299570000 0],DOGE[1.000000000000000],ETH[0.000024851675000 0],ETHBULL[0.000024851675000 0],FTT[0.144774840000000 0],LTC[0.000000001360272],LUNA2[1.033711474656000 0],LUNA2_LOCKED[2.411993441198000 0],LUNC[225092.85000000000000 0],SHIB[54971.292731896099000 0],SPELL[6392.400895000000000 0],USD[22.108276729269814 7],USDT[0.013389488747051 5],XRP[0.000000003450152 2] |
| 00285326 | BTC[0.000419840000000000],ETH[0.000000009003986],USD[15611.165633294865198],USDC[0.0000 1000000000000],USDT[133.504312200000000] |
| 00285328 | BTC[0.000002123500000],ETH[0.000000007000000],USD[448.766702435000000],USDT[0.971694456000000] |
| 00285330 | FTT[25.992854000000000],RAY[20.819907280000000],SXP[100.000000000000000],USD[0.2820145123939700],USDT[4.2724801260272251] |
| 00285331 | SXPBULL[0.00000000940000000],USD[0.0183838851973240] |
| 00285332 | BTC[0.001300000000000000],BULL[-0.000000008500000],REEF[1.171700000000000000],USD[0.1019492231548851],USDT[0.00000000662718 16] |
| 00285333 | BTC[0.000000015500000000],USD[0.6245668277203029],USDT[0.0000000047552478] |
| 00285334 | APT[0.986420000000000000],BTC[0.0000901614628100],DOGE[0.0710150000000000],ETH[1.664999240000000 0],FTT[5.077437800000000 0],LOOKS[0.461158560000000 0],SOL[0.009714480000000 0],TRX[0.000004000000000 0],USD[1.6309528847941200],USDC[369.212447450000000 0],USDT[0.0000000057553910] |
| 00285339 | ETH[0.000000092683000],NFT [402359851016831943][1] |
| 00285340 | USDT[0.0102626000000000] |
| 00285341 | AUD[0.000000038887032],BULL[0.000000056500000],ETHBULL[0.000000015000000],GME[0.0338720000000000],USD[701.693102723122 1184],USDT[0.0000000707345 00],XRPBULL[0.000000005477 8000] |
| 00285342 | ADABEAR[25.282290000000000],BTC[0.000561200000000],ETHBEAR[965.534300000000000],LINKBEAR[5556.79800000000000 0],SXPBEAR[30.89382000000000 0],USD[0.0188705738000000],USDT[0.0055357000000000] |
| 00285345 | ADABULL[0.000068140000000],BULL[0.000442000000000],ETHBULL[0.000050076000000],LINKBULL[0.006253000000000 0],THETABULL[0.00009378000000 0],USD[0.00000000906082708],USDT[139.121326425538742] |
| 00285346 | ADABEAR[49.480000000000000],ADABULL[0.000000922800000 0],ALGOBULL[3.552000000000000 0],ATOMBULL[0.000799400000000 0],BALBULL[0.00008640000000 0],BCHBULL[0.006995000000000 0],BEAR[7.962000000000000 0],BULL[0.00001006000000 0],DOGEBEAR[1302.69000000000000 0],DOGEBULL[0.000004594000000 0],DRGNBULL[0.000020260000000 0],ETHBULL[0.000078300000000 0],GRTBULL[0.110546420000000 0],KNCBULL[0.0000020000000000 0],LINKBULL[0.000050400000000 0],SUSHIBULL[0.0310800000000000 0],SXPBULL[0.000830000000000 0],TRXBULL[0.0000000000000 0],USD[0.0622120225000000 0],XLMBULL[0.000020800000000 0],XRP[0.75000000000000 0] |
| 00285348 | ETH[0.000000010000000],USD[48.098354075507650 0] |
| 00285349 | SXPBULL[0.021546619350000],USD[0.1143831880000000] |
| 00285351 | COMPBULL[0.0000000033000000],UNISWAPBULL[0.000091488000000],USD[0.0151326722756200] |
| 00285352 | ETHBULL[2.000000000000000],USD[0.0000001321731 52],USDT[0.0000000082367200],XLMBULL[0.0000000080000000] |
| 00285353 | BTC[0.000000000625126 1],BULL[0.000000052000000],ETHBULL[0.000000010000000],FTT[25.0589373597295942],GMT[0.0000000129722 20],LUNA2[0.0011593669830000],LUNA2_LOCKED[0.0027051896270000],MATIC[0.0000001000000000],MATICBEAR2021[173260000.00000000000 0],SUSHIBULL[0.0000000600000000],USD[4883.788058201196572 8],USDT[0.0000000169192090] |
| 00285354 | USD[30.0000000000000000] |
| 00285358 | BTC[0.000162500665000],USD[0.000000073000000],WBTC[0.0000000080000000] |
| 00285360 | BNB[0.0098518000000000],DOGE[0.5064750000000000],DYDX[4.799088000000000],SOL[0.0083608000000000],TRX[0.0000001000000000],USD[1.4396815995000000],USDT[154.0543771172964700] |
| 00285362 | LUNA2[12.093696600000000],LUNA2_LOCKED[28.218624150000000],USD[0.2975446482029490],USDT[0.000000081505523] |
| 00285363 | ADABEAR[9993.350000000000000],ASDBEAR[999.810000000000000],BEAR[99.734000000000000],BNBBEAR[26994.8700000000000 0],BTC[0.0000000658046 00],BULL[0.000000005804600],ETHBEAR[7998.48000000000000 0],ETHBULL[0.0000000022000000],HTBEAR[0.00000005000000 0],LINKBEAR[9998.1000000000000 0],LINKBULL[0.000000098500000 0],LTCBEAR[2.998005000000000 0],MATICBULL[0.80000000000000 0],OKBBULL[0.000000005000000 0],SUSHIBEAR[12997.53000000006753 2033],SUSHIBULL[0.000000005200000 0],SXPBULL[0.000000005050000 0],USD[0.0309762242221356],USDT[0.0000000060500000],VETBULL[0.0000000500000 00],XRPBULL[3.7320506500000000] |
| 00285365 | USD[0.0004412116286573],USDT[40.0000000000000000] |
| 00285366 | USD[-0.5068061998716229],USDT[0.6314765078750000] |
| 00285372 | AKRO[0.000000005800000],AMPL[0.000000003458555 5],ETH[0.0106463382000000],ETHW[0.0106463222050591],FRONT[0.000000015205029],FTT[0.057193570275 2139],KNC[0.0472667500000000],RAMP[0.000000000900000],REN[0.000000003277824],SNX[0.0000000009458245],SOL[0.000000002474790],USD[-3.8445148862669173],USDT[6.134250143898 0424],XRP[0.000000000800000] |
| 00285373 | ADABEAR[0.093882000000000],BNB[0.000000003925016 0],BTC[0.000073110379277 5],BVOL[0.000099335000000 0],GENE[0.097093000000000 0],IMX[0.024000000000000 0],LTC[0.000000002240000 0],SRM[44.131077950000000 0],SRM_LOCKED[0.796986300000000 0],SUSHIBULL[0.00159953450000 00],UBXT[142.000000000000000 0],USD[1.0760674928245370],USDT[2.0814528366882789] |
| 00285375 | ETHW[0.000100000000000],MAPS[0.381550000000000],TRX[0.000027000000000],USD[0.9421236383487352],USDT[0.000000033087266] |
| 00285378 | BTC[0.000040000000000],USD[1.2243705597648969],USDT[0.0000000075114738] |
| 00285381 | BTC[0.000005530953865],TRX[0.000001000000000],USD[-0.0020296469025314],USDT[0.0000001001034877] |
| 00285383 | AUDIO[207.527352609291700],BTC[0.000079860000000],ENJ[0.000697600000000],ETH[0.000960070340188 5],LUNA2[182.040216200000000 0],LUNA2_LOCKED[424.76050450000000 00],LUNC[0.0009569178463512 7],TRX[0.0000010767674500],USD[130.7272544876104741],USDT[0.0000001059520 40],USTC[0.000000009628900 0] |
| 00285386 | BAT[0.000000010000000],BNB[0.000000005779391 0],BTC[0.000000097800037],DAI[0.000000018000000],ETH[0.000000019096000 0],SOL[0.0000000569733441],TOMO[0.000000006278108 0],TRX[0.0000000373660 00],USD[0.000000005172615 2],XRP[0.000000004315797 2] |
| 00285388 | BNB[0.000000060000000],BTC[0.000000199440113],DOGE[0.0233007000000000],TRX[0.000000010000000],USD[0.0998380340000000],USDT[0.000000007993083] |
| 00285390 | AMPL[0.000000006172083],BNB[0.000000005437 1000],BTC[0.000358320000000],ENJ[1.998642000000000],FTT[7.6947192000000000],USD[2.1214572546261659] |
| 00285392 | FTT[0.0001700000000000],USD[0.0032129487285456],USDT[0.0000000040421323] |
| 00285393 | AAVE[0.000000029969945],BNB[0.0065780042277500],BTC[0.0000942556885900],DOGEBEAR2021[0.00027510500000 00],ETH[0.0003298669758000],ETHBEAR[54120.000000000000000 0],ETHBULL[0.000000098500000 0],ETHW[0.0088298694294062],FTT[0.0292945922729707],MATICBULL[0.0079850000000000],SOL[0.0073997000000000 0],SRM[2.749832350000000 0],USD[1.34622360000000 00],USDT[3.3462265300000000],SUSHIBEAR[4446.00000000000000 0],UNISWAPBEAR[0.300000000000 0],USDT[128292186684752 0],USDT[0.000000079383959] |
| 00285395 | 1NCH[0.000000003861620 0],AAVE[0.00000000192500 00],AMPL[0.000000003530245 7],BNB[0.000000003592457 1],BTC[0.0000000098258000 0],COMP[0.000000006000000 0],CRV[0.00000000564000000],DOGE[0.000000010974107 10],ETH[0.000000039589233],FTT[0.0000000323429500],LINK[0.0000000091543000],SOL[0.0000000320000 00],STEP[0.000000200000000],USD[0.000006741541540 5],USDT[0.0000005378597 0],XRP[0.000000008540000 0] |
| 00285397 | BTC[0.000183136500000],USD[-0.689306587776756 1],USDT[0.0908804212424504] |
| 00285398 | BTC[0.000000063303240],ETH[0.041984200000000 0],ETHW[0.041984200000000 0],EUR[0.0668474000000000],TRX[499.726700000000000 0],USD[161.9278029226805827] |
| 00285405 | USD[0.000480642321991 0],USDT[0.000194985289173] |
| 00285406 | BTC[0.000000009772888],DOGE[0.000000004543520 1],ETH[0.0626720507055599],ETHW[0.0626720488993274],HT[0.000000038981871 ],LINK[0.82753560000000 00],LTC[0.0046298963382646],NEAR[0.000000034151612],TRX[0.0000000702482 40],USD[0.000055390893356],USDT[0.000000349785556],XRP[0.0000000097103541] |
| 00285408 | USD[0.0443521312184035] |
| 00285409 | USD[30.0000000000000000] |
| 00285412 | BTC[0.000000012000000],GMT[0.0000000007000000],USD[-0.0131156541267758],USDT[0.0143614513835388] |
| 00285415 | LUA[0.0890940000000000],SLND[0.0536690000000000],USD[0.0078529346965500],USDT[0.2332212327250000] |
| 00285420 | BTC[0.000000002100674 0],LTC[0.006236100000000],USD[0.0001019455914707] |
| 00285421 | BTC[43.474139129500000 0],ETH[0.000000005000000 0],FTT[50000.0274283663416644],SRM[3.034847580000000 0],SRM_LOCKED[92.264781150000000 0],TRX[0.0001520000000000],USD[-233.4989893398299469000000],USDT[0.000000033962590] |
| 00285423 | BTC[0.000000021006740],LTC[0.006236100000000],USD[0.0001019455914707] |
| 00285429 | ATOMBULL[30900.300000000000000],BTC[0.000021310000000],BUSD[168.2193744600000000 0],CHZ[10.000000000000000 0],ETHBEAR[86905.48500000000000 0],ETHBULL[0.0000000062 5000],FTT[0.0700552550000000],LINKBULL[0.000000015000000 0],SOL[0.0074577600360916],SRM[0.6614222200000000],SRM_LOCKED[0.7781825100000000 0],USD[18.0014353546956523],USDT[0.000000092910264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285430 | ADABULL[0.000000001713368],BNB[0.000000001903296],BTC[0.000000291548306],CHZ[0.000000186400469],COPE[0.000000086000000],DOGE[0.000000101202503],ETH[0.000000160813115],FTT[0.000000185107048],MAPS[0.000000039376284],RAY[0.000000029475231],SOL[0.000000054000000],STEP[0.000000059709647],TOMO[0.000000086392060],USD[0.004557596297376],USDT[0.000000029318715] |
| 00285431 | BTC[0.000000006000000],ETH[0.000000049906873],SOL[0.000000001067500],USD[0.000000035677991],USDT[0.001982335107308] |
| 00285433 | LINKBULL[0.000000008000000],USD[-0.002831258617128],USDT[0.314344425564120] |
| 00285434 | USD[0.000001455230200],USDT[0.000000023561338] |
| 00285438 | BTC[0.000000029335322],ETH[0.000209396314202,3],ETHW[0.000209399668758,8],EUR[-1.232210433778023],FTT[0.126030905740481,2],GRT[0.600000000000000],SOL[0.000000064005943],SRM[8.918193900000001],SRM_LOCKED[38.002834650000001],USD[0.000000063799436],USDT[0.000020156144228],WBTC[0.000000007399200] |
| 00285439 | USD[0.630005533161437,0] |
| 00285441 | SOL[-0.000000006689609],USD[0.001430633153989] |
| 00285442 | USD[0.000000091982480],USDT[0.038935001547080] |
| 00285443 | USD[0.000000046199829],SRM[5.527353200000000],SRM_LOCKED[20.964119160000000],USD[0.000610693154601,0],XRP[0.000000144892076] |
| 00285444 | FTT[0.070000000000000],KNC[35.800000000000000],USD[0.332378094200000,0],USDT[0.140780702100000] |
| 00285448 | BNBBULL[0.000006740000000],BULL[0.000002386000000],DOGE[22.000000000000000],DOGEBULL[0.000006033100000],ETH[0.000000100000000],ETHBEAR[6974.500000000000000],FTT[0.051302974132792],LINKBULL[0.000040895000000],SHIB[58155.000000000000000],SUSHIBULL[0.234700000000000],SXPBULL[0.007989400000000],TRX[0.000004000000000],USD[-173.465960937441208600000000],USDT[680.736715011622306,2] |
| 00285455 | USD[7.353734850617874],XRP[9.997500000000000] |
| 00285456 | GBP[0.000000007634902,4],USD[0.000000005005294,2] |
| 00285457 | AAVE[0.000000104401723],BNB[0.000000854988997],BTC[0.340938833689836,6],CEL[0.000000010920714],CHZ[20.000000000000000],ETH[0.000000153618422],FTT[13.900000069524751,8],GRT[0.000000042340791],LINK[0.000000031293909],LTC[0.000000105153000],LUNA2[0.062085022740000],LUNA2_LOCKED[0.014486505340000],LUNC[0.000000000000000],MATIC[0.000000009536430,0],SNX[0.000000006518500],SRM[0.408975380000000],SRM_LOCKED[12.076701760000000],SUSHI[0.000000175884261],UBXT[0.000000010000000],UNI[0.000000005000000],USD[32.713812125989274,2],USDT[14921.384687704106098,2] |
| 00285469 | BTC[0.000000023159969],ETH[0.000000009596064],GBP[0.000017734108189,4],USD[0.000000011472496] |
| 00285471 | USD[39.361441425000000] |
| 00285473 | ETH[0.000000100000000],FTT[-0.000000052491800],MATIC[0.229283760000000,0],USD[0.000001685077426],USD[0.000000185133016],XRP[0.000000007280000] |
| 00285474 | CREAM[1.000000000000000],DENT[2.000000000000000],FTT[25.982300000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000123913448],USDT[25439.095093190000000,0] |
| 00285475 | BTC[0.000075407211094,7],ETH[0.055194102000000,0],ETHW[0.055194096256765,1],FTT[156.765189750000000,0],SRM[81.551891010000000],SRM_LOCKED[310.008108990000000,0],USD[23500.9.337263014158594400000000],YFI[0.000000005000000] |
| 00285476 | AURY[0.242374880000000],USD[0.008905146534760],USD[-0.000000002756759] |
| 00285481 | DOGE[0.031617000000000],FTT[0.087985175000000],KIN[9793.850000000000000],LINA[8.351430000000000],LINK[0.027494000000000],LTC[0.008272775000000],LUA[0.046438925000000],TRX[0.539500000000000],USD[0.002880386975000],USD[1157.059158600000000] |
| 00285482 | ETH[0.001060576000000,123],ETHW[0.001060576000501,23],NFT[35788490381849526,5,1],NFT[554974042631041580,1],TRX[0.169312290000000],USD[0.981200305765000],USDT[-0.924777065951246] |
| 00285483 | BTC[0.000000002992972],ETH[0.000000003143951],SOL[0.000000002143564,9],USD[0.000000534745833] |
| 00285485 | AVAX[0.000000028350800],FTT[0.672985203050976],MATIC[0.000000021120700],SRM[0.267884000000000],SRM_LOCKED[28486498000000000],USD[0.729199993502690],USDT[0.000000000482860,0] |
| 00285489 | EOSBULL[31.220000000000000],ETH[0.000000004014395],LTCBULL[0.629680000000000],SUSHIBULL[3004195.420107100000000],SXPBULL[461127685.455807000000000],THETABULL[0.000000090000000],TRX[0.007780000000000,0],TRXBULL[13106.220512300000000],USDT[0.006000009887202],XRPBULL[3409940.923870000000000] |
| 00285490 | USD[30.000000000000000] |
| 00285492 | USD[30.000000000000000] |
| 00285493 | ALGOBULL[5.933300000000000],BEAR[8.540050000000000],BNBBULL[0.000090250000000],EOSBULL[97.872000000000000],ETHBEAR[59.657515000000000],ETHBULL[0.000000628010000],KNCBULL[0.000028650000000],SUSHIBEAR[6743.137044375000000],SUSHIBULL[0.071945800000000],USD[0.656465833035000],USDT[0.000000039750000] |
| 00285495 | ETH[0.000000000000000],USDT[0.103656000000000] |
| 00285496 | USD[47.696991200000000] |
| 00285497 | BEAR[16044.580250000000000],ETHBEAR[10740445.116000000000000],LINKBEAR[52000119.810000000000000],TRX[0.000020000000000],USD[25.033590000000000],USDT[40.535000000000000] |
| 00285499 | USD[30.000000000000000] |
| 00285501 | 1INCH[0.742149120000000],ADABEAR[41038650.806000000000000],ALCX[211.111847090000000],ALPHA[462.000000000000000],AMPL[0.059731471638717],BABA[3.003670000000000],BIL[45.450000000000000],BNT[0.000000100000000],BTC[0.000000098715120],COIN[15.150000000000000],DAI[0.020000010000000],DRGNBEAR[381.295450000000000],ETH[0.005000036000000],FIDA[0.897956000000000],FTT[25.195091000000000],GLXY[0.086218820000000],HMT[833.000000000000000],MOB[386.501400000000000],ROOK[1.680000000000000],TRX[0.000060000000000],UNI[0.039557335000000],USD[2072.687766221915474],USDT[5499.083816991922735,3] |
| 00285502 | USD[69.213572947983825,4] |
| 00285503 | ETH[0.000000050000000],SOL[0.000000010000000],STEP[0.000000010000000],TRX[0.108712000000000],USD[0.007130479773635,0] |
| 00285504 | AAVE[0.000000007000000],BADGER[0.000000018000000],BTC[0.000000013264984],FTT[0.105920138977358],SOL[-0.071572662811556],SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],USD[1503.900061249373158],USDT[-0.450331467507361,2],YFI[0.000000009000000] |
| 00285505 | BTC[0.029603730000000],USD[851.144338287000000] |
| 00285507 | USD[0.000000010495960] |
| 00285509 | BAT[0.000000004000000],ETHBULL[0.000000006000000],MANA[100.771952388055410],SAND[58.174430720000000],USDT[0.000000050978883] |
| 00285511 | USD[0.000000005000000],USD[0.030518931910730],XRP[0.000000022074028] |
| 00285513 | USD[0.000000279601151] |
| 00285515 | BTC[0.005900057538125],ETH[0.000000010000000],EUR[0.000000021120000],FTT[150.792516644712885,5],RAY[3.220217190000000],SOL[0.611702730000000,0],SRM[0.417985750000000],SRM_LOCKED[3.814278750000000],STG[112959.101820000000000],USD[0.000000097563630],USDC[13187.592780390000000],USDT[0.0076099522893329] |
| 00285516 | USD[30.000000000000000] |
| 00285518 | CONV[159.456490000000000],FTT[0.099411000000000],USD[0.000000156340177],XRP[0.093407000000000] |
| 00285521 | USD[3.094705674716246,9] |
| 00285522 | USD[1.756282690000000] |
| 00285526 | BTC[0.000796450000000],USD[-3.488820728613142,7] |
| 00285528 | AMPL[0.003326141216405,6],MTA[122.913900000000000,0],USD[4.487617121079017,6] |
| 00285529 | USD[5.055104503690820,0] |
| 00285530 | ADABULL[0.000000003515000,0],ALGOBULL[19954680.000000000000000,0],AMPL[0.000000031043494],BNBBEAR[20885370.000000000000000],BNBBULL[0.000000005500000,0],BULL[0.000000016000000],DOGEBEAR[40475902.500000000000000,0],DOGEBULL[0.000000098500000,0],ETCBULL[0.000000705000000],ETH[0.000000000000000],ETHBULL[0.003800004700000,0],FTT[0.000000000221867,4],GRTBULL[5770000.000000000000000],LINKBULL[444980.940000000000000],SRM[0.445970650000000,0],SRM_LOCKED[5.118429120000000,0],THETABULL[0.000000065000000],USD[0.068696872079893],USDT[0.000000074857483],XLMBULL[0.000000000000000] |
| 00285533 | GST[4.999050000000000,0],LINKBULL[0.000008689950000],MATH[3.999240000000000],SRM[0.540777290000000],SRM_LOCKED[0.027480950000000],TRU[9.998100000000000,0],USD[0.155306558500000],USDT[0.011430755750000] |
| 00285534 | BTC[0.000000150000000],LUNA2[0.459441987000000],LUNA2_LOCKED[0.106619797000000],LUNC[394873.329067000000000,0],TRX[0.000024000000000],USD[36.207550348846165000000000],USDT[0.000000150196020] |
| 00285536 | BTC[0.000000005183435],FTT[0.000000002787798],USD[0.000104070055431,3],USDT[0.000003616722750,4] |
| 00285537 | 1INCH[0.000000031848200],AAVE[95.507937920435155,0],ALPHA[0.000000036969100],ATOM[424.625331985812500,0],AVAX[102.306442376765482,8],BCH[0.000000095830275],BNB[30.327819800914350,0],BTC[6.681124302817175,0],BUSD[120184.610102710000000],COMP[95.319221597500000,0],DOGE[19949.099745000000000],DOT[1438.824542907087496,ETH[74.757365743851271],ETHW[255.085767310435802,0],EUR[100.885770597744356,7],FTT[150.016134690137524,0],IMX[15397.197849500000000,0],LINK[1416.072031864657708],LTC[205.502886372271069],LUNA2[122.797709800000000],LUNA2_LOCKED[286.527989500000000],LUNC[3744.000000000000000],MATIC[273.968749000000000],SRM_LOCKED[73.757271010000000],SUSHI[0.000000006223670,0],SWEAT[5.166000000000000,0],SXP[0.000000009445404],TRX[2373342594778884],UNI[1500.007540009303830,1630],USD[0.001072046736330380,YFI[0.000000009624490000] |
| 00285538 | ATOM[0.000000007115500],BNB[0.000000072569000],BTC[0.000000008750000,0],BULL[0.000054970000000],BUSD[532.667176620000000],DAI[0.010940462712400,0],ENS[0.000000007000000],ETH[0.001670459148700],ETHBULL[0.000000021000000],ETHW[0.001601614108600],LINK[0.000230676986600],SOL[10.315554187623720,0],USD[0.591111648967594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285539 | GARI[3740.0000000000000000] |
| 00285543 | AAVE[0.4300000000000000],ADABULL[0.00000000890000000],AVAX[0.004482175436300009],BNBBULL[0.000000001492940],BOBA[4.6000000000000000],BTC[0.094695057902588],BULL[0.00000000018175000],CRO[810.00000000000000000],CRV[14.00000000000000000],DOGEBULL[0.000000000064772300],ETHBULL[0.000000004900000000],FTT[75.1238021114238295],GAL[4230.000000000000000],GRT[151.000000000000000],HNT[3.4000000000000000],LINK[14.9000000000000000],LINKBULL[0.000000000900000000],LRC[43.00000000000000000],LTC[2.2000000000000000],MKR[0.0310000000000000],SPELL[30000.0000000000000000],SXPBULL[0.0000000626000000],TONCOIN[39.500000000000000000],UNI[19.90000000000000000],USD[0.002130565737142B],USDT[375.4005826204873346] |
| 00285544 | BNB[0.0099815700000000],FTT[0.041930800272286],MATIC[4.9984388000000000],SOL[0.00000000000000000],TRX[0.00000000000000000],USD[0.006015828478824B],USDT[0.0000000157624200] |
| 00285545 | ETH[-0.000000000027131360],TRX[0.00000000000000000],USD[0.4143222285271915],USDT[2.3244676913200760] |
| 00285547 | AMPL[0.000000001970293],FTT[0.004925820130855],LUNA2[4.498581045000000],LUNA2_LOCKED[10.496689110000000],LUNC[979575.493888000000000],SOL[0.009985000000000],TRX[1.598654340000000],USD[0.142591564215786],USDT[0.000000005765000],XRP[1.7527230000000000] |
| 00285550 | USD[-256.041510457906987B],USDT[284.9010219200000000] |
| 00285553 | ETH[0.0000000080000000],TRX[0.0000030000000000],USD[613.3903821743126776],USDT[0.0000000131385845] |
| 00285555 | DEFIBEAR[0.0000914600000000],ETH[0.0000000100000000],SUSHIBEAR[0.0007750000000000],UNISWAPBULL[0.0000748400000000],USD[0.0146330895567400] |
| 00285557 | ETHBULL[0.0000479970000000],FTT[25.0949335000000000],LTC[0.0004505000000000],SHIB[9797400.0000000000000000],SRM[164.3420536700000000],SRM_LOCKED[1.1722001300000000],TRX[0.00000300000000000],USD[386.7633189982076828000000000],USDT[0.0000000280619759],XRP[1.0624000000000000],XRPBULL[0.0072801500000000] |
| 00285558 | ETH[0.0150000000000000],USD[15.4199645303834874],USDT[0.0076490000000000] |
| 00285559 | ATLAS[237.1575729524972500],BTC[0.0000102300000000],ETH[0.1310516600080000],TRX[0.68200100000000000],USD[36.1329450964232896],USDT[0.0149230378993321] |
| 00285563 | BCHBULL[0.0001448500000000],BULL[0.00000008620000000],USD[0.0066340180208708],XRP[0.0000000064067573] |
| 00285566 | USD[8.8428303662459020000000000],USDT[0.0000000128587736] |
| 00285569 | USD[30.00000000000000000] |
| 00285570 | USD[0.1012000147609904] |
| 00285571 | BNB[0.00000004853512],BTC[0.0862119127850010],ETH[0.0490000000000000],ETHW[0.049000001418570],FTT[0.0000000500000000],LINK[0.000000048794838],LTC[0.083383420000000],SOL[3.3082232700000000],SRM[1.867186270000000],SRM_LOCKED[7.132813730000000],USD[-867.104201212205125900000000000],USDT[0.00000000024000000],XRP[309.4489600000000000] |
| 00285572 | SXPBULL[0.0172585154500000],USD[0.0511230440000000] |
| 00285573 | BTC[0.0001388700000000],ETH[0.0340000000000000],USD[-6.5402474533500000],USDT[0.0078320000000000] |
| 00285574 | BNB[0.0000000088753470],BTC[0.1267502463265500],CEL[0.000000087903020],ETH[0.0000000037407700],EUR[0.000000045337000],FTT[0.000000065261979],LINK[0.000000108089368],SRM[0.0228275200000000],SRM_LOCKED[0.4600075200000000],USD[0.0000820188704296],USDT[0.000000336560621],XRP[0.000000011883910] |
| 00285575 | AMPL[0.114628459638065],BNB[0.0017340000000000],ETH[0.0001693000000000],ETHW[0.0001693000000000],LTC[0.0051820000000000],RUNE[0.0165800000000000],SRM[0.1576000000000000],SXP[0.0939900000000000],TOMO[0.0446100000000000],UNI[0.0270150000000000],USD[0.0012350430000000],USDT[0.0000000850000000],YFI[0.00049390000000000] |
| 00285576 | 1INCH[0.0000000896901177],BTC[0.0000000061302500],ETH[0.0000009988507],USD[0.0000000023431500] |
| 00285577 | BTC[0.0000000368000000],USD[0.0000001386989B],USDT[0.0000000083632023] |
| 00285578 | FTT[0.0015999500000000],SRM[0.0508760700000000],SRM_LOCKED[0.4665163900000000],TRX[0.0000010000000000],USD[0.0000001557599996],USDT[0.3469319162965345] |
| 00285579 | FTT[0.0765701569549604],STEP[0.0000000100000000],USD[0.0000001175704782],USDT[0.0000000027708550] |
| 00285581 | USD[5.2491413780000000] |
| 00285582 | ETH[0.9861527000000000],ETHW[0.9861526900000000],FTT[164.3715000200000000],LUA[237174.9184086100000000],MATIC[63.0000000000000000],TRX[0.0000250000000000],USD[239.6466520725000000],USDT[0.000000038452109] |
| 00285583 | USD[0.0000000727615100],USDT[0.0000000070469704] |
| 00285584 | USD[30.00000000000000000] |
| 00285585 | BTC[0.0000000005243750],ETH[0.0025065600000000],ETHW[0.0025065600000000],USD[33.6100120483256731] |
| 00285588 | BTC[0.0002998095000000],USD[27.0033848884945806] |
| 00285589 | BTC[0.0000005060071139],ETH[0.0000000145163690],FTT[0.0000000019209725],TRX[0.0202576824358990],USD[0.0038953269323312],USDT[0.0000000093981750],XRP[0.0000000046625036] |
| 00285590 | BTC[0.0000000400000000],ETH[0.0000000047354676],LINKBEAR[5.1290000000000000],USD[0.0012839955607012],USDT[0.0000000039369768] |
| 00285591 | USD[0.0703214300000000],USDT[0.6807670000000000] |
| 00285593 | AMC[0.0184685528746420],FTT[0.0000000103901760],USD[0.0958934488356482],USDT[0.0000000007000000] |
| 00285594 | AMPL[0.0000000024368996],AXS[0.0000000008919836],BNB[0.0000001000000000],EUR[0.0000000644304496],FTT[0.0000000087779305],SXP[0.0000000082886800],TRYB[0.0000000068565785],USD[0.0000000241652242],USDT[0.0000000094571558] |
| 00285595 | USD[0.4431463412514302] |
| 00285596 | ASDBULL[0.0000000080000000],SXPBULL[0.0000000050000000],USD[0.0000000071878999],USDT[0.0000000109497470] |
| 00285597 | USD[5.0000000000000000] |
| 00285598 | USD[0.0056230400000000] |
| 00285600 | USD[5.0000000000000000] |
| 00285602 | BNB[0.0000004541800],BTC[0.0000000078265163],ETH[0.0000000621234140],FTM[0.0000000077325540],FTT[0.069991656637234],GRT[0.0000000000303000],RAY[0.000000024385856],SOL[0.000000034740734],USD[0.0000007420226061],USDT[0.0000000005805302] |
| 00285604 | USD[5.0000000000000000] |
| 00285605 | FTT[25.2000000000000000],MOB[0.4700750000000000],USD[221.4309160015899000],USDT[0.0005654580385504] |
| 00285607 | USD[5.0000000000000000] |
| 00285609 | ETH[0.0000001000000000],FTT[0.4165139500000000],USD[0.0000000075313914],USDT[0.0000001675292646] |
| 00285610 | SRM[6513.5376681900000000],SRM_LOCKED[233.8563814100000000],USDT[0.0000000092569328] |
| 00285611 | USDT[0.0000000086808662] |
| 00285616 | BAO[0.0000001000000000],MNGO[339.9354000000000000],USD[0.4341874376298432],USDT[0.0090000065318611] |
| 00285617 | ETH[-0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000000030000],USDT[0.0000030000000000] |
| 00285618 | USD[5.0000000000000000] |
| 00285621 | AGL[0.0000000023410712533],ALGO[0.0000000099288486],BAR[0.0000000166690026],CRV[0.0000000004309248],DYDX[0.0000000037041476],ETH[0.000000009272052],FTT[0.0000000024787630],KIN[0.0000000079779040],LUNA2[0.000000029014644B],LUNA2_LOCKED[0.0000000677008380],LUNC[0.0063180000000000],RAY[0.000000010320237B],ROCK[0.0000000424433200],SOL[0.000000011008895],SRM[0.000000034905499],SXP[0.000000004704490],USD[0.0000000114450529],XRP[0.0000000806024098],ZECBULL[0.0000000078118694] |
| 00285621 | AMPL[0.154850988382122],ETH[0.0000000010908750],TRX[0.0000070000000000],USD[0.0000007896607764] |
| 00285622 | USD[1.5630000000000000] |
| 00285623 | USD[0.1463201172750000],USDT[0.0086801184298410] |
| 00285625 | FTT[0.0000000174276929],MATICBEAR[71177060.0000000000000000],TRX[0.0000000020661099],USD[0.0482341390362284],USDT[0.0000000004954144] |
| 00285627 | USD[0.0000001198244435],USDT[0.0000000330191668] |
| 00285628 | USD[1.5720000000000000] |
| 00285630 | MTA[99.9967700000000000],USDT[0.8960000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285632 | ETH[0.000100000000000],ETHW[0.000100000001586499],USD[0.091938480000000],USDT[0.000000018121030] |
| 00285633 | USD[0.000000020000000],USDT[0.000000055424267] |
| 00285636 | USD[1.567000000000000] |
| 00285637 | USD[1.680180503830000],USDT[0.000412000000000] |
| 00285639 | USD[5.000000000000000] |
| 00285640 | USD[5.000000000000000] |
| 00285644 | ASD[0.000000002454800],BCH[0.000000085500000],BOBA[44.000000000000000],FTT[0.000000003887948],LTC[0.000000074860000],NVDA[0.000000100000000],NVDA_PRE[-0.000000000062500000],OMG[8.500000000000000],ROOK[0.000000012500000],SRM47.002642800000000],SRM_LOCKED[53.252949080000000],SUSHI[0.000000004542539],TSLA[0.000000001000000000],TSLAPRE[0.000000003525340000],USDL-0.0248289237742209],USDT[0.000000005527303B],YFI[0.0000000008107033B] |
| 00285646 | LINKBEAR[6.690000000000000],USD[0.000009611825B559] |
| 00285647 | BTC[0.000012898756055Z],ETHBULL[2.000000000000000],LINKBULL[0.000000035000000],THETABULL[0.000000035000000],USD[0.000000018518580] |
| 00285650 | USD[30.000000000000000] |
| 00285653 | DMGBULL[0.005338920000000],USDT[0.307449015000000] |
| 00285654 | ADABULL[8.700921788000000],BULL[0.024463652000000],COMPBULL[540000.000000000000],DEFIBULL[0.000562750000000],DOGEBEAR[2169597610.000000007842934],DOGEBEAR2021[0.000896435000000],DOGEBULL[0.000107356000000],ETHBULL[0.008185100000000],GRTBEAR[0.008140000000000],GRTBULL[3.947140415500000],TCB[0.009292150000000],TCBULL[0.231621000000000],LINKBULL[0.000000375996],LUN42_LOCKED[00.000000380000000],MATICBEAR[2612.633600000000],MATICBULL[43.672046000000000],SHIB[28142.000000000000000],SUSHIB EAR[317494.10000000000000000],SUSHIBULL[4.753000000798265568],THETABULL[20.000779770000000],TRX[0.174401000000000],USD[2.1458113203800243],USDT[0.000000000945417804],VETBULL[0.149541962.42465055000000000] |
| 00285658 | AAVE[0.009984480000000],AMZN[0.000045200000000],BABA[0.004196000000000],BCH[0.001998600000000],BNB[0.000684000000000],BRZ[11.990000000664059],BTC[0.000081025665444],COMP[0.000852400000000],DOGE[0.113100000000000],ETH[0.000140182113938Z],ETHW[0.054140182113938Z],FB[0.006836867776400],FTT[30.000000000000000],GOOGL[0.000218400000000],LINK[0.197867200000000],NOK[0.013314551752100],RSR[5.900070855784615B],SOL[0.008068000000000],SQ[0.004904000000000],SRM[9.965000000000000],SXP[0.09481530364800B],TRX[0.5184000000000000],US D[0.210133570364286B],USDT[0.3254413390488400],XRP[0.904500000000000] |
| 00285662 | AKRO[1.000000000000000],ATLAS[0.000000019560000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000458800216],MATIC[1.000000000000000] |
| 00285663 | 1NCH[0.000000100000000],ADABULL[0.000000081874000],ALTBULL[0.000000002000000],AMPL[8.739926929736143?],AUDIO[0.000000000734747Z],BADGER[0.000000073412866],BTC[0.003278186616],BULLSHIT[0.000000007400000],CREAM[0.000000100000000],DEFIBULL[0.000000236000000],DOGEBULL[0.000000084700000],EOSBULL[0.398400000000000],ETH[0.038617615500000],ETHBULL[0.0386176086167632],EXCHBULL[2.000000028400000],FTT[0.1188107642014075],GRT[0.02925436000000000],GRTBULL[0.000000082000000],HXRO[1.275512500000000],BVOL[0.000000088000000],KNCBULL[0.000305200000000],LEO[0.000000001616407],LINKBULL[0.000000007100000],LTC[0.000000005500000],LUA[0.072215600000000],MATIC[9.6764875000000000],PAX[$0.000020250035000000],ROOK[0.000264535000000],SOL[0.0060073300000000],SRM[0.000000004950000],THETABULL[0.000000049500000],TRX[0.000001000000000],USD[0.832083104647186],XLMBULL[0.000000015900000],YFI[-0.000101124587613] |
| 00285665 | ATLAS[0.000000175471814],AVAX[7.196276008435352S],BTC[0.000002668074077O],CHR[0.000000093535500],ETH[0.000000014975000],FTT[0.096162000000000],MATIC[0.0000006242300],OXY[2.999430000000000],REEF[8838.320400000000000],SOL[0.000000059500000],TRX[0.000000000000000],USD[4.781957619411602?],USDT[4.1972899786593Z],XRP[0.857690000000000] |
| 00285667 | BTC[0.000000030000000],USD[0.029791790653140],XRP[0.071945000000000] |
| 00285669 | BTC[0.0000006690700],ETH[0.000000067288325],ETHW[0.0000000080022776],LUNA2[16.6756962600000000],LUNA2_LOCKED[38.909957940000000],SOL[0.000000004096489],USD[0.000008006032766],USDC[94.9165632600000000],USDT[0.000000037261S4] |
| 00285670 | ALCX[0.000000001200000],BAL[0.0000000700000000],BNB[0.000000005526100],BTC[0.0446087699480900],COMP[0.000000073200000],DYDX[0.000000010000000],ENS[0.000000040000000],PAX[0.0000000000000],RAMP[9.935590000000000],USD[0.000000246302112],USDC[534.54981971000000],USDT[0.000000001167731S1],YFI[0.000000005000000] |
| 00285671 | AMPL[0.000000010568551],BTC[0.000000020000000],COMP[0.000000002820785],FTT[0.000000000000000],RUNE[0.199506000000000],USD[0.000003105631076],USDT[0.000000010475999],WBTC[0.000000010000000],XAUT[0.000000008000000] |
| 00285673 | DOGE[5.000000000000000],ETH[0.037045990000000],ETHW[0.037045990000000],USD[-22.841971692702752S] |
| 00285674 | SOL[0.356832980000000],SRM[9891.790101300000000],SRM_LOCKED[349.8647175600000000],USD[0.002644754367506Z],USDT[0.000000005755121S],USTC[-0.000000000018481226] |
| 00285676 | CHZ[0.002739340000000],CITY[0.098214000000000],GMT[4.866050000000000],USD[0.000754207097921B],USDT[0.004099165860284?] |
| 00285677 | DMG[0.066680000000000],USD[0.028600000000000] |
| 00285678 | AMPL[-0.000000003454316],ETH[0.000000010000000],FTT[0.0004070731425146],SRM[0.002197501377913S],SRM_LOCKED[0.0076053500000000],TRX[0.0000000074063902],USD[0.0020724057193517],USDT[0.000011975654873S] |
| 00285679 | BTC[0.000000086444920],HNT[0.082728500000000],LINKBEAR[4.317350000000000],LINKBULL[0.000003525000000],PAX[0.000000000000000],SUSHIBEAR[0.000000005000000],SXPBULL[0.000000001000000],USDT[0.000531708574355S1] |
| 00285681 | AMPL[0.000000035467013],BTC[0.000000080000000],ETHW[0.031652470000000],TRX[0.000001000000000],USD[0.000000088017713],USDT[360.3958139715000000] |
| 00285683 | ADABULL[2.119453416592400Z],ALGOBEAR[171411.1103395000000000],ALGOBULL[205691.29408361613341140],AMPL[0.0000000055808B6],ASDBULL[1.2800823426694100],ATOMBEAR[4596.780000000000000],ATOMBULL[1447.8562284687485350],BEAR[0.000000006712850],BNB[0.00000000680000],BNBBEAR398761.4914897000000000],BSVBEAR[1000.000000000000000],COMPBEAR[9304.423647420000000],COMPBULL[1.099230000000000],DOGEBULL[0.849900000000000],ETHBULL[0.369666208224191B],ETHHEDGE[0.000000000000000],FIDA[0.027419880000000],FIDA_LOCKED[0.063101680000000],FTT[0.0204103320143779],GRTBULL[4.107040000000000],HTBULL[0.8122115281135200],KNCBULL[4.321047613906340],LINKBEAR[327164234075520],LTCD[0.000000064202332],TCBULL[265.050053960000000000],LUNA[0.5571604680000000],LUNA2_LOCKED[0.300167760000000],MATICBEAR[25489000.000000000],REEF[0.968991180900150],REN[0.0000000000015000],SOS[183.302590000000000],SOSI[0.0000000000000000],SUSHIBULL[11474.949953290000000],SXPBEAR[10997.8000000000000000],SXPBULL[83.210200000000000],THETABEAR[123968.200000000000],TOMOBEAR[12907198.312500000000000],TOMOBULL[4065.487929400000000],TRX[0.9431240077186234],TRXBULL[45.821416030000000],USD[0.010168949887521000000],USDT[17.779608807905295],VETBEAR[189.867000000000000],VETBULL[2.26238000000000],XLMBULL[9.054112041076380301],XRPBEAR[167462.023923600000000],XRPBULL[0.0000000054568100],XTZBULL[3819.8559780106236001,ZECBULL[2.369200000000000] |
| 00285684 | BULL[0.000006574000000],USD[0.032207460000000],USDT[6.342200] |
| 00285685 | ADABEAR[99734.000000000000],ALGOBEAR[45969.100000000000],ALGOBULL[212010.043526415487440],BNBBEAR[99933.500000000000],DOGEBEAR[259945.8500000000000],LINKBEAR[129913.55000000000000],SUSHIBULL[16.9967000000000000],SXPBEAR[28980.715000000000],THETABEAR[109979.100000000000],USD[0.020684089422520000] |
| 00285686 | BULL[0.000000030000000],GBP[0.000007285745804],USD[0.000029521674],ZECBULL[0.000000004000000] |
| 00285687 | AVAX[0.000000054068712],BAND[0.000000013027630?],BNB[0.000000014758840O],BTC[1.8419179228249369],DOGE[0.000000009450000],ETH[0.000000175000000],FTT[1000.000000049196516],HNT[135.803490000000000],MATIC[4.480400000795086],RUNE[109.701097010489675],SOL[24.753295000000000],SRM[175.7906760000000000],SRM_LOCKED[601.341588310000000],TRX[20.2842300000000000],UNI[0.019965170191799,USD[31004.498521231043630],USDT[1.332121231043632],XRP[1.1148800000000000] |
| 00285691 | AAVE[0.009801454804302S],ADABEAR[36754310.000000000000],AKRO[4765.480045000000000],ALGOBULL[35390000.000000000000],ALPHA[0.301560000000000],AMPL[0.000000000037969],ATOMBULL[19939.000000000000],BADGER[0.009696200000000],BAL[18.167330850000000],BNB[0.000000014668381B],BTC[0.000002625963825],COIN[0.000050000000000],COMP[0.000042353000000],COPE[214.000000000000000],DOGE[977.000000000000000],DOGEBEAR2021[0.000000001985009],EUR[1035.000000000000000],FTM[0.0405500000000000],FTT[201.6692332057059843],GBP[1133.000000000000000],GRT[0.0000000007072719Q],MKR[0.000000000000000],NFT (3410426457143203801[NFT (346062991598766234)1],NFT (3641026526296132514)[NFT (3958697416270871501)],NFT (47745542178326781)1NFT (4807486620841184126)1],NFT (547010083321482)[1,OXY[1297.312977050000000],OXY_LOCKED[82061I.6870229500000000],RAY[1.265980000000000],RAYD[0.000000840000000],ROOK[17.2625760000000000],RUNE[0.004504000000000],SAND[0.0011350000000000],SNX[0.007494000000000],SO L[109.961506773283726],SRM[6.9902780000000000],SRM_LOCKED[27.8076433200000000],STEP[4025.716147000000000],SUSHI[0.3046824448711916],USD[3362.0196553450502223],USDC[400.000000000000000],USDT[0.0000000553659692],XLMBULL[0.000000000666500000],XRP[0.000000100000000] |
| 00285696 | USD[30.000000000000000] |
| 00285698 | USD[0.962331980000000] |
| 00285699 | DOGEBULL[0.000000000000000],DOGE[0.291668050000000],FTM[0.2916000000000000],LINKBULL[0.000000020000000],LTC[0.000000093226546],LUNA2[0.247849622000000],LUNA2_LOCKED[0.578315780400000],LUNC[53969.776612000000000],SXPBULL[0.000000010000000],TRX[0.000160000000000],USD[0.0000001357135351,US D[0.051247881113180] |
| 00285700 | USD[25.000000000000000] |
| 00285701 | USD[30.000000000000000] |
| 00285705 | COMP[0.000000093400000],MER[0.000000077031800],SOL[0.000000000000000],USD[1.1201264629269730] |
| 00285706 | SOL[0.000000067098000],TRX[0.000056004375000],USD[0.0000029311758602],USDT[0.000000202346000] |
| 00285707 | ATOMBEAR[0.000000000000000],ATOMBULL[0.000000000000000],BNBBEAR[523363320.000000000000],CHZ[9.097000000000000],DOGEBULL[0.000000486000000],FRONT[0.853700000000000],LINKBEAR[539629.817000000000000],LINKBULL[0.000058100000000],MATICBEAR[20210.738700000000000],TNBBULL[0.008881000000000],USD-0.021925322469827611],USDT[0.00000008375757],XRPBULL[14.860000000000000] |
| 00285708 | BTC[0.000000001600000],SXPBULL[0.000000010000000],USD[0.011877939314228] |
| 00285709 | AAVE[0.000000000000000],BNB[0.000662750000000],BTC[0.000019410000000],ETH[0.000899080000000],LTC[0.009026720000000],SOL[0.009995000000000],USD[0.000000084000000],USDT[0.000000035000000] |
| 00285710 | USD[30.000000000000000] |
| 00285711 | ADABULL[0.000000045000000],BNB[0.000000085148502],BTC[0.000000052509559],DEFIBULL[0.000000091500000],ETH[0.000008720000000],FTT[0.000005265718896],LEOBULL[0.000000005000000],UNISWAPBULL[0.000000065000000],USD[-0.001169501656305B],USDT[0.000000005278113] |
| 00285713 | USD[30.000000000000000] |

Schedule F-91 Priority Non-Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285717 | 1INCH[63.806730162517940000],AAVE[0.102058561935290000],ADABEAR[3095647.100000000000000],ADABULL[0.002007420000000000],ALGOBULL[11996.314000000000000],ALPHA[1.027090746880370000],ATOMBULL[10.008922050000000000],AUDIO[9.998157000000000000],AXS[0.326737427131350000],BAL[1.999631400000000000],BAO[9998.157000000000000000],BCH[0.001023429545930000],BCHBULL[15.001741954000000000],BEAR[13106.345898500000000000],BNB[0.638812294786940000],BNBBEAR[0.086700000000000000],BNBBULL[0.000005300000000],BTC[0.027858999664302800],BULL[0.000999815700000000],CHZ[89.969942000000000000],COMP[0.299494720000000000],CREAM[0.199063140000000000],CRO[89.983413000000000000],CRV[0.997235500000000000],DENT[699.870990000000000000],DOGE[324.024669776723150000],DOGEBEAR2021[0.000981570000000000],DOT[145.663910097450570000],DYDX[1.999631400000000000],EOSBEAR[12347.716200000000000000],EOSBULL[3172.651500000000000000],ETH[0.001899830130340000],ETHBEAR[40926.080000000000000000],ETHBULL[0.000005750000000],ETHW[0.334256244382540000],EUR[2.987874188314500000],FIDA[89.198374000000000000],FTM[8.135374643542710000],FTT[8.098231400000000000],HNT[0.042991400000000000],HT[1.140084285970800000],KNC[20.011857686253800000],LINA[99.981570000000000000],LINK[2.822385416859420000],LINKBEAR[9810.000000000000000000],LOOKS[5.988842000000000000],LTC[3.630182453111040000],LTCBEAR[140.069970000000000000],LUNA2[0.000328440430000000],LUNA2_LOCKED[0.076330276700000000],LUNC[6551.696271063236970000],MATIC[23.202895648890600000],MATICBEAR2021[0.199963140000000000],MATICBULL[1.099820000000000000],MTA[29.904710000000000000],QTR[9.992628000000000000],REN[21.608452721702600000],RUNE[2.174218192328900000],SHIB[1099225.370000000000000000],SKL[50.000000000000000000],SOL[0.506161889234600000],SPELL[499.907850000000000000],SRM[1.568854000000000000],SRM_LOCKED[0.129115000000000000],STARS[0.269815700000000000],STEP[13.995208200000000000],SUSHI[24.011609878595400000],SUSHIBULL[5799.987100000000000000],SXP[7.150938398627500000],SXPBULL[66.010982800000000000],THETABEAR[9898.100000000000000000],THETABULL[0.000003157000000],TOMO[12.994980155164100000],TONCOIN[13.997419800000000000],TRX[461.711474591208400000],TRXBULL[0.009962950000000000],UNI[0.403588768645180000],USD[0.000917500000000000],USDT[0.224333785071052],VETBEAR[10212.964150000000000000],XLMBULL[1.649861925000000000],XRP[796.585941839129780000],XRPBEAR[20129.323000000000000000],XRPBULL[1459.954592000000000000],XTZBULL[0.00045930000000] |
| 00285718 | ETHBEAR[0.775300000000000],LINKBEAR[2.339000000000000000],LINKBULL[0.000033629000000000],SUSHIBEAR[0.005136200000000],SUSHIBULL[0.011216000000000000],TOMOBEAR[23.860000000000000000],TRX[0.000340000000000],UNI[0.097830000000000000],USD[0.005124959911280],USDT[4.000000000000000],XTZBULL[0.00045930000000] |
| 00285721 | ADABULL[0.000000035800000],ASDBULL[0.000000002000000],ATOMBULL[0.000000000000000],BNBBULL[0.000000096500000],COMPBULL[0.000000007500000],DOGEBULL[0.000000000045000],ETHBULL[0.000000004500000],FTT[0.071000764618018],GRTBULL[0.000000013000000],HTBULL[0.000000000000000],KNCBULL[0.000000000000000],MKRBULL[0.000000000000000],OKBBULL[0.000000062500000],THETABULL[0.000000000000000],USD[0.00512495991128000],USDT[0.000000007003215],VETBULL[0.000000001500000] |
| 00285722 | ETH[0.000955290000000],ETHW[0.000955294055874],SXP[0.050125000000000],TRX[50.000000000000000] |
| 00285723 | ADABULL[0.000000096450000],BNBBULL[0.000000001750000],BULL[0.000000620000000],COMPBULL[0.000000006200000],DEFIBULL[0.000000431000000],DOGEBULL[0.000000625000000],ETHBULL[0.000000082500000],FTT[0.018160871381022],GRTBULL[0.000000785000000],KNCBULL[0.000000000000000],XMLBULL[0.000000000000000] |
| 00285724 | BTC[0.020000000000000],DOGE[5.000000000000000],USD[3698.407536672500000000] |
| 00285725 | USD[30.000000000000000] |
| 00285728 | AMPL[0.000000000708766],BTC[0.000000015000000],UNI[0.144672000000000000],USD[1.974189792266000],USDT[0.007993342000000] |
| 00285732 | BTC[0.000000009000000],DEFIBEAR[0.000000090000000],LUAI[0.085505500000000],USD[1.048288337682132] |
| 00285735 | USD[25.000000000000000] |
| 00285736 | USD[0.000002392369680],USDT[0.000000006200000] |
| 00285740 | BTC[0.000000003500000],CEL[0.053100000000000],USD[0.091009133900000],USDT[0.097449620750000] |
| 00285744 | FTT[825.421800000000000],ORBS[350.000000000000000],SOL[82.207114880000000],SRM[574.775656800000000],USD[0.862303090161197] |
| 00285746 | ALGOBEAR[0.274900000000000],ALGOBULL[1.728000000000000],SOL[0.000000001000000],SUSHIBULL[0.000000069000000],TOMOBULL[0.009534500000000],USD[0.003087599475312],XRPBULL[0.000794515000000] |
| 00285747 | TRX[3.995657990000000],USD[7.694491394621442],USDT[9.092309448769862] |
| 00285749 | AAVE[0.000000005240000],BTC[0.000000009100308],ETHW[1.105005312154114],FTT[0.000000277234184],KNC[0.000000054018050],LINK[0.000000026160000],LTC[0.000000158748227],LUNA2[0.623157894100000],LUNA2_LOCKED[1.454035086000000],LUNC[0.000000004225000],OMG[0.000000011303105],PAXG[0.000037653139354],SNX[0.000000012800000],TOMO[0.000000001600000],USD[212.257590489458972],USDT[131.220043495265562],XAUT[0.318831580599740000],YFI[0.000000090000000] |
| 00285750 | AMPL[0.000000004656811],ATOMB[0.000000001600000],BALBULL[0.000000075000000],BSVBULL[1499.836300000000000],BULL[0.000000006500000],COMPBULL[0.102749676000000],DOGEBULL[0.000000065000000],ETHBULL[0.000000065000000],FTT[0.000000018771091],LINKBULL[0.000000035000000],TRX[0.000007000000000],USD[0.000004456000000],USD[0.670411355880421] |
| 00285751 | SOL[0.000000004560000] |
| 00285753 | BEARSHIT[12090558.599030864176836],BTC[0.000315928188288],BULL[0.000000097218000],ETH[1.207247724935182],ETHBULL[0.000000067500000],ETHW[0.888000000000000],FTT[0.000000104841369],SRM[6.141846830000000],SRM_LOCKED[0.116457190000000],TRX[0.000002000000000],USD[0.000000023515034],USD[0.000003152369700] |
| 00285754 | BNB[0.082920139530492],CEL[0.066500029335283],FTT[0.087620000000000],TRX[0.000020000000000],USD[0.000001000046593],USDT[0.000000068877203] |
| 00285755 | USD[0.461065014053114] |
| 00285757 | USD[30.000000000000000] |
| 00285758 | FTT[0.011000063774130],USDT[2.875092225006897] |
| 00285764 | USD[0.048057201182500],USDT[0.002268000000000] |
| 00285765 | AMPL[6.275027724913608A],SOL[2.710498180000000],USD[0.981225000000000],USDT[0.7083303668274395] |
| 00285768 | ALCX[0.000000002000047441448],FTT[0.000000002396960],PUNDIX[63.378760180340000],USD[0.009041533627120],USDT[0.000000088000000] |
| 00285772 | BULL[0.000000012950000],ETH[0.006728460000000],ETHBULL[0.000000001597982],ETHW[0.006728460000000],FTT[0.000000027300656],USD[0.019105187663316],USDT[0.000004717465453] |
| 00285776 | AMPL[0.015624430063968],USD[0.000001026674082] |
| 00285777 | BTC[0.000731772775000],SOL[0.791995000000000],USD[0.008847843000000] |
| 00285780 | USD[30.000000000000000] |
| 00285782 | USD[105.000003727061430],USDT[0.038232110000000] |
| 00285783 | BTC[0.000000010930] |
| 00285787 | USD[0.440912214168590],XRP[3061.313160003659100] |
| 00285788 | USD[0.256469360000000] |
| 00285794 | ALGOBULL[48.595500000000000],DOGEBULL[0.000028379500000],SXPBULL[0.008204500000000],USD[0.000000105034385],USDT[0.715192371689270] |
| 00285796 | BTC[0.000000003919538],BULL[0.000000004000000],ETHBULL[0.000000000000000],USD[0.000076570375350],USDT[0.000000031845463] |
| 00285797 | APE[0.001773500000000],EDEN[0.004278000000000],ETHW[0.069000000000000],FTT[289.207125924627104],LOOKS[0.007735000000000],MER[2065.010325000000000],USD[0.227639137294500],USDT[0.500000007625000] |
| 00285798 | 1INCH[0.000000008946000],AAPL[0.000000000512264],AUD[0.000000091279607],AVAX[0.000000004776502],BNB[0.000000006776350],BTC[0.000002420456515],BULL[0.000009544558000],DAI[0.000000052408242],DOGE[0.000000080096659],ETH[0.000000015106474],EUR[0.000000030458369],FTM[0.000000010604097],FTT[0.000000135094847],GRB[0.000000031924123],HT[0.000000009345219],MATIC[0.000000052803836],MSOL[0.000000002350925],RAY[0.000000013738984],SOL[0.000000023701105],STSOL[0.000000053247282],TRX[0.000000073918304],USD[0.000000026767971],USDT[0.000000134107300],USTC[0.000000089686573],WBTC[0.000000009899566],XRP[0.000000071374509] |
| 00285800 | AMPL[0.000000000498534],ATLAS[0.000000028134444],BCH[0.000000050000000],BNB[0.000000098611347],BTC[0.000000001475720],COMP[0.000000004345000],ETH[0.000000036000000],FTT[0.000000000000000],GRT[8.000000073670758],LTC[0.000000011596487],GBP[0.000000007824120],MATIC[0.000000982756],USD[0.000049867258],USDT[0.000000832829600000] |
| 00285801 | ETHBULL[299.729762240000000],FTT[0.028453500544497441],USD[0.062869280805000],USDT[0.228174470000000] |
| 00285803 | SRM[8.306224340000000],SRM_LOCKED[0.224039500000000],TRX[0.000001000000000],USD[0.000000888825900] |
| 00285804 | COMP[0.000000009306420],DOGE[0.000000018791224],ETH[0.000000776701],ETHBULL[0.000000015000000],LINKBULL[0.000000075000000],UNI[0.000000026936599],USD[0.000000042212146],USDT[0.000000092204770] |
| 00285805 | AAVE[0.309783000000000],AAVEBULL[820990582000000],AUD[0.000000001443900],BTC[0.078000553100000],CRV[47.966400000000000],DEFIBULL[0.999666419900000],DOGE[82.888000000000000],ENJ[80.94330000000000],ETH[0.163997674000000],ETHW[0.163997674000000],FTT[4.097130000000000],HNZ[0.848000000000000],USD[0.048200000000000] |
| 00285806 | TRUMPSTAVD[13730000000000],USD[0.00521712000000] |
| 00285807 | BTC[0.005751780000000],EOSBULL[2202.621260000000000],LTC[0.092180000000000],SHIB[99220.000000000000000],USD[4689.673797345150616],USDT[0.000003755046,XRP[1.056345086954233] |
| 00285808 | BTC[0.000000004515972],SOL[17.404483750000000],TRX[0.000005000000000],USD[0.003774085346576],USDT[2.067526236329373] |
| 00285809 | 1INCH[0.000000089846000],AAPL[0.000000006249700],ADABULL[0.000000008623696],AMZNPRE[0.000000001363100],BNB[0.000001574800],BABA[0.000019355338074465],BULL[0.000193553580000],COIN[0.000009673740744],CRO[0.001001003340001],DENT[0.002600000000000],DOT[19.015384974441600],ETH[0.186106339963810],ETHBULL[0.000000546660000],ETHW[0.000000071239600],FIDA[0.000000189345000],FIDA_LOCKED[0.697409930000000],FTM[0.000000042677500],FTT[420.000000156536447],HOOD[0.000000201400],HT[0.000000000000000],NVDA_PRE[0.000000000000000],PQLSI[0.001145000000000],RAY[150.493257080000000],SOL[31.765819737310632],SPY[0.000000058600000],SRM[42.774009200000000],SRM_LOCKED[53.440435000000000],TLRY[0.000000002852100],UNI[0.000000005427060],USDC[0.847994379806000000] |
| 00285812 | BIT[0.080000000000000],CLV[0.010000000000000],ETH[3.100582000000000],FTT[0.026000000000000],HTBEAR[3.745000000000000],SPELL[51.580000000000000],TRX[0.000000020000000],USD[52.750451293831129],USDT[3657.975977778862836] |
| 00285813 | BTC[0.000000035000000],FTT[0.000000075094400],USD[0.000000098826662],USDT[0.000000007500000] |
| 00285814 | BULL[0.000000051000000],DOGEBULL[0.000000004000000],ETHBULL[0.000000000000000],FTT[0.005337598837580],TRX[0.000000044196719],TRXHALF[0.000000089000000],USD[0.062522675875988],USDT[0.000000058796463],XRP[0.000000036409755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285815 | AUD[0.000042041393185],BNB[0.000000040490304],BTC[0.000000083121529],CRO[0.000000032400000],FTT[0.007065374422943],LINK[0.000000064955552],LINKBULL[0.000000020000000],LTC[0.000000134904448],LUNA2[8.372506413000000],LUNA2_LOCKED[14.869181630000000],SOL[0.000000055193160],SPELL[0.0000 000272337550,SXP[0.000000018136001],USD[1.602783082278568800000000000],USDT[0.000000808424444421,XRP[0.000000003120896] |
| 00285817 | FTT[0.079485000000000],HTBEAR[5.544000000000000],NFT (3942808424746756647)[1],NFT (4807857878434061441)[1],NFT (5010044381884775511)[1],THETABULL[0.305596643000000],TRX[0.874214000000000],USD[14831.331897653445075],USDT[2.032757581380916] |
| 00285818 | USD[0.000000172777878] |
| 00285819 | BNBBULL[0.000058666000000],DEFIBEAR[89.282950000000000],DEFIBULL[0.041903870000000],ETHBULL[2.000285577000000],HTBEAR[5.737000000000000],MATICBEAR2021[0.063892000000000],OKBBEAR[9471.800000000000000],SUSHIBULL[9.514500000000000],THETABULL[0.000221025000000],TRX[0.000001000000000],USD[39.792150276342500],USDT[800.000000001794074] |
| 00285820 | NFT (3057901654415877251)[1],USD[0.000000009479197] |
| 00285821 | BEAR[80.050000000000000],CLV[0.044871500000000],HTBEAR[3.747400000000000],TRX[0.000030000000000],USD[0.207589401543340],USDT[-0.147713584762361] |
| 00285822 | DAI[0.016826751451479],ETH[0.000000090408482],ETHW[0.000000006809792],FTT[0.099620000000000],GRT[0.977770000000000],NFT (3547430103781124301)[1],NFT (5047057583542629741)[1],TRX[0.002960000000000],USD[-3.292320319508992000000000],USDT[8.305105022684684] |
| 00285823 | USDT[0.000000001446111] |
| 00285824 | USD[0.000000041502804] |
| 00285825 | BTC[0.056975534643288],COMP[0.000000006000000],ETH[0.000000085000000],ETHBULL[0.000000040000000],FTT[0.000000006598390],SOL[29.943289700000000],USD[0.001562241423041],USDT[0.000013123782088] |
| 00285826 | CLV[0.095253500000000],CRV[589.999810000000000],HTBEAR[84.349400000000000],TRX[0.000000100000000],USD[0.232518305405000] |
| 00285827 | HTBEAR[3.931814590000000],TRX[0.000880000000000],USD[0.152337642504363],USDT[0.000000155085633] |
| 00285828 | CLV[635.379255000000000],HTBEAR[2.710000000000000],TRX[0.000001000000000],USD[0.030719771000000],USDT[0.000000002442180] |
| 00285829 | USD[0.961692515000000] |
| 00285830 | USD[4.558151705960000],USDT[0.850000000000000] |
| 00285831 | CONV[8.252000000000000],TRX[0.000050000000000],USD[0.000000028670416],USDT[-0.000000624029781] |
| 00285833 | BTC[0.000000070000000],SOL[3.211028070000000],USDT[0.000000354978254] |
| 00285836 | USD[0.000000049162803] |
| 00285838 | USD[0.000000104791300] |
| 00285839 | USD[0.000000029850000] |
| 00285841 | USD[87615.929479190000000] |
| 00285844 | BTC[0.000000080970000],USD[0.000000061886112],USDT[0.000000092129279] |
| 00285850 | 1NCH[0.582677967347505],AAVE[0.009515000000000],ALPHA[0.073866000000000],BADGER[0.005500000000000],BAO[484.390000000000000],ETH[0.070342770945867],ETHW[0.000374316788461],FIDA[0.559540000000000],FTT[0.053916920000000],KNC[0.044986000000000],LINA[6.738400000000000],LTC[0.002139010000000 000],SNX[0.059590000000000],SOL[0.016128700565261],SRM[1.874466470000000],SRM_LOCKED[7.125535530000000],USD[32022.423588908732832],USDT[0.007464637897150] |
| 00285851 | BTC[0.000000071000000],BULL[0.000000056350000],COMPBULL[0.008509870000000],FTT[0.014085957831140],USD[0.005757267439000],USDT[0.033832473820000] |
| 00285852 | BEAR[22484.250000000000000],BOBA[0.018566220000000],BTC[0.000000021000000],BULL[0.000000044000000],DFL[1370.000000000000000],ETHBEAR[902367.900000000000000],FTT[0.054713728393827],LINKBULL[0.000000002400000],SHIB[55900.000000000000000],SRM[0.923700000000000],USD[1.876968725275573],USD T[0.001209952616708],XRP[0.942083070000000],XRPBULL[178.288570000000000] |
| 00285853 | AMPL[0.000000003189189],BNB[0.000015331139520],BNBBULL[0.000005576000000],DOGEBULL[0.000016260000000],ETH[0.000000063790000],FTM[0.000000045209944],FTT[0.000000064671440],HTBULL[0.000000052139327],LUA[0.080610000000000],SOL[0.000000024292670],SXPBULL[0.005862800000000],TRX[0.000010 000000000],USD[-1.897980343869421],USDT[2.252073548238145],XRPBULL[0.0961000000000000] |
| 00285854 | USD[0.031603891892800000],USDT[0.000000082500000] |
| 00285855 | FTT[0.039735000000000000],USD[0.000000034803124],USDT[0.000000035500000] |
| 00285856 | ALTBULL[8.395890225000000],BTC[0.000083830838635412],BULL[0.000000025000000],DEFIBULL[0.000000031500000],ETH[0.0001250850000000],ETHBULL[0.052564646931325],ETHW[0.000125082457033],FTT[0.077806644378761],HXRO[0.425690000000000],KIN[5025.800000000000000],LINK[0.008959920000000],LINKBULL[38.8490067425453184],UAI[0.092130300000000],MATICBULL[291.279485500000000],SXPBULL[0.000817655000000],UNISWAPBULL[1.090981765500000],USDC[0.067387926671656],USDC[157.7448080000000000],VETBULL[0.000000030000000],XRPBULL[0.000000050000000] |
| 00285857 | ETHBULL[0.001671020000000],LINKBULL[0.000000030000000],SUSHIBULL[9.191810000000000],SXPBULL[0.000000004000000],THETABEAR[0.001606000000000],USD[0.540529795014957],XRP[0.138646717601000] |
| 00285861 | RAY[0.000000085944370],USD[0.000000012175193],USDT[0.000000001738791] |
| 00285862 | 1NCH[1042.007663422186149],AAVE[0.000000025000000],ALPHA[1717.000000755234992],AMPL[0.000000000573871],ASD[0.000000030286222],AVAX[29.600000000000000],BAL[0.000000025000000],BCH[0.000000009605000],BNB[0.000000009975500],BRZ[0.000000007525000],BTC[0.104731768 8993759],BUL[0.000000014000000],COMP[9.165000000000000],CREAM[0.000000020000000],CRO[10160.000000000000000],CRV[1129.000000000000000],DODO[3482.400000000971000000],DOGE[0.000000042655901],DOGEBEAR221[0.000000022500000],DYDX[238.000000000000000],ETH[2.411000005929726 9],ETHBULL[0.0000000025750000],ETHW[0.000000059272690],EURO[27321648971763410],FDA[153.000000000000000],FRONT[2636.000000000000000],FTM[2.104.200101772818113453],FSX[5839.700000000000000],FTT[1.000000000000000],ININ[1.000000000000000],MNKA[35.000000000000000],MATIC[670.000000009 59197],MKRBULL[0.000000009569197],MKRD.000000007404500],NKFT[25.000000000000000],REEF[1241.00000000000000000000,SKL[1098.000000000000000],SOL[0.000000005309504000],SPELL[25230.000000000000000],SUSH[355.000000002585000],SXP[1119.907238985304000],UNI[175.000000028954900],USD[5665.623454267986181],USTC[155.000000000000000],WRX[1 953.000000000000000],XLMBULL[0.000000238003124],XRP22.000000000000000],YFI[0.000000008697498] |
| 00285865 | AMPL[0.065051853465790],DMG[2.000000000000000],FTT[0.190181555000000],SRM[1.000000000000000],SUSHI[0.000000005000000],USDT[0.456936791400000] |
| 00285866 | BTC[0.000000035000000],DAI[0.000000050000000],ETH[0.000000090000000],FTT[25.195212000000000],NFT (4119046027843962741)[1],NFT (4169421386588988281)[1],NFT (4301090186757566512)[1],NFT (4403654634875648551)[1],NFT (4431705425172188962)[1],NFT (5106495363591177362)[1],NFT (5430496388301030511)[1],NFT (5569972011118357966)[1],TRX[0.000001000000000],USD[0.278249684160180],USDT[1.512087656637497] |
| 00285868 | BUSD[87.224342400000000],DOGE[3.000000000000000],SOL[0.120000000000000],TRX[0.000000165319378],USD[0.000000097602996] |
| 00285869 | BTC[0.000000739163044800],USD[0.046774074800000],USDT[0.000120798395761500] |
| 00285872 | USD[0.000000005785990] |
| 00285874 | USD[-0.012253549632150,USDT[0.048000000000000] |
| 00285877 | BTC[0.095835290000000],DMG[2298.10.222180600000000],ETH[0.000000080000000],FTT[0.666675280000000],USD[5.338489283190000],USDT[2022.141327313030000] |
| 00285879 | C98[316.141000000000000],FTT[0.000468252457130],HGET[0.044580250000000],MER[3760.720510000000000],MNGO[6388.846700000000000],USD[1.288511433500000],USDT[0.000000064779024] |
| 00285880 | ETH[0.000000059353884],FTT[0.009974780000000],RAY[0.131627630000000],TRX[0.000001000000000],USD[-0.001406816358286],USDT[0.007551007544686] |
| 00285886 | GMT[0.322822038800000],GST[0.702923860000000],TRX[0.000020000000000],USD[0.054394816768388],USDT[0.988826114750000] |
| 00285891 | FTT[8.898624800000000],TRX[0.359600000000000],USD[0.033250038547356],USDT[2.988826211475000000] |
| 00285892 | FTT[0.278000000000000],SRM[3.124025220000000],SRM_LOCKED[11.875974780000000],USD[0.730301936577997],USDT[0.114805916250000] |
| 00285898 | C98[32.000000000000000],ETH[0.000940550000000],ETHW[0.000940550000000],FTT[1.199760000000000],SOL[0.008745260000000],SXP[0.086910000000000],USD[-0.620584291503736],USDT[0.000000022665518] |
| 00285902 | AMPL[0.015673533414634],HGET[0.005695250000000],UBXT[0.171453000000000],USD[-0.000021555272983],USDT[0.000000134747632] |
| 00285905 | USD[0.000000006595855],USDT[0.000085059200] |
| 00285906 | USD[-0.737111330332385200000000],USDT[589.496270534720346] |
| 00285909 | FTT[0.965000000000000],UBXT[0.205200000000000],USDT[0.379493136500000] |
| 00285911 | USD[0.009501870000000],USDT[0.240566210000000] |
| 00285912 | ATLAS[9.680000000000000],ETHW[34.279051000000000],NFT (3726970391527557133)[1],NFT (4369625669884147841)[1],NFT (5088275230229853371)[1],NFT (5180654389783166691)[1],NFT (5447144615594623171)[1],RUNE[0.000048790000000],SOL[0.001000000000000000],TRX[0.000000000000000],USD[0.004708786146496360],USDT[0.000000079165906] |
| 00285915 | AVAX[0.000001590000000],BNB[0.000000051658695],ETH[0.000081295946179S],FTT[0.000000001108844],LTC[0.000000099917538],SOL[0.000000066126888],TRX[0.000000081691273],USD[0.751396840861714],USDT[0.751396840861714],USDC[0.000000035562071] |
| 00285917 | AMPL[0.000000000403843],AVAX[0.000000005168796],BALBULL[0.000000005000000],BNB[0.000000007090835],CREAM[0.000000079908530],CREAM[0.000000197900],DEFIBEAR[0.000000197163625],ETHW[0.0000001471636255],ETHW[0.039743438503555],FTM[0.000000010000000],FTT[0.000000015922335],LTC[0.000000144182980],SOL[0.000000008263045],SRM[0.000195840000000],SRM_LOCKED[0.017742600000000],TRUMPFEBWIN489.340820000000000000],TRX[0.000074000000345441],UNI[0.000000000000000],USDT[0.000000024044051] |
| 00285918 | AMPL[0.000000003703195],FTT[0.000000051727920],SRM[6.860198590000000],SRM_LOCKED[26.139801410000000],TLM[0.864154500000000],TRX[0.000010000000000],USD[0.000000009923518],USDT[0.43652847133373885] |
| 00285920 | FTT[0.014154000000000],SOL[0.003479650000000],TRX[0.000000000000000],USD[0.038312925661352],USDT[1.001462309000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00285921 | FTT[0.0011704697734979],USD[0.0072713961388829],USDT[0.0000000015748080] |
| 00285922 | USD[0.0000000052853316] |
| 00285923 | TRUMPFEBWIN[0.9441000000000000],USD[0.0414435140326395],USDT[0.0000000097670386] |
| 00285924 | HGET[9.9500000000000000] |
| 00285928 | USD[28.6123370600000000] |
| 00285929 | FTT[0.8071980000000000],USD[0.0000000046329470],USDT[0.0000000067848662] |
| 00285930 | BNB[0.0000000085000000],FTT[154.2804597141393175],NFT[338218253951970151][1],NFT[354587478084785378][1],NFT[547590319755272461][1],USD[0.8907066415549568],USDT[0.0072457074600222] |
| 00285932 | COMP[0.0000000075000000],FTT[0.0000000050000000],SLRS[2500.0000000000000000],USD[0.0000000740112464] |
| 00285933 | BNB[0.0030000000000000],ETH[0.0004118200000000],ETHW[0.0004118205917932],TRUMPFEBWIN[8260.5206000000000000],USD[7.4515185983383679],USDT[0.0000000110245959] |
| 00285934 | USD[0.0000480000000000] |
| 00285935 | HGET[38.7999900000000000],SRM[0.8563362700000000],TRUMPFEBWIN[184.8989200000000000],UBXT[0.0269173600000000],USD[171.7831382455013825],USDT[0.0000000024500000] |
| 00285936 | ETH[0.0006533800000000],ETHW[0.0006533800000000],TRUMPFEBWIN[19462.9333884500000000],USD[47.8432101114814500],USDT[0.0000000090000000] |
| 00285940 | ETH[0.0000001000000000],HGET[0.0048775000000000],USD[0.0610928961000000],USDT[0.0000000075000000] |
| 00285943 | CONV[2889.3454500000000000],RAY[57.5992682500000000],TRX[0.0000070000000000],USD[0.0000001568108533],USDT[26.7292094972448017] |
| 00285944 | USD[0.0000000034343850],USDT[0.0000000040000000] |
| 00285947 | USD[0.0066753898412000],USDT[0.5892423264000000] |
| 00285948 | ETH[0.0000000000000000],HGET[0.0385600000000000],USDT[3.7638688800000000] |
| 00285949 | HGET[0.7994680000000000],USD[0.2000000000000000] |
| 00285951 | BOBA[0.0868000000000000],ETHW[0.0009005400000000],TRX[0.0000100000000000],USD[0.7412295117402250],USDT[1.7447715908275900] |
| 00285952 | POLIS[8.2995250000000000],REAL[7.5000000000000000],USD[38.0637682885100000],USDT[0.0000000005957902] |
| 00285954 | FTT[0.0000000096300000],SOL[0.0000000080147552],USD[46.9963609623700000],USDT[0.0000019507517360] |
| 00285958 | BNB[0.0046135000000000],BTC[0.0000348000000000],DOGE[5.0000000000000000],ETH[0.0009521450000000],FTM[300.5905000000000000],FTT[25.0536175000000000],LINKBULL[3.1482045000000000],SUSHIBULL[2300.7908575000000000],USD[5.8838845943238330],USDT[612.2649718750000000] |
| 00285959 | FTT[9.9609705035744030],POLIS[2448.3211062317967194],SRM[15.1240770700000000],USD[0.0000000693134385],USDT[0.0000000098826428] |
| 00285960 | FTT[0.9501250000000000],USD[5.0000000000000000],USDT[0.0000000018000000] |
| 00285961 | BNBBULL[0.0000000030000000],DOGEBULL[0.0000000043000000],ETH[0.0000000100000000],ETHBULL[0.0000000000000000],LUNC[0.0000660000000000],SHIB[1950.0000000000000000],TRX[0.5883030000000000],TRXBULL[0.0022010000000000],USD[0.0010012002079820],USDT[0.0000000030719519],VETBULL[0.0000832100000000] |
| 00285964 | AURY[60.8028248900000000],CLV[0.0734440000000000],COMP[0.0000000100000000],ETH[0.0000000165000000],FTT[0.0707857750000000],SOL[0.0038400000000000],TRX[0.0000140000000000],USD[4.7247171848259841],USDT[16.9009259524249721] |
| 00285965 | BNB[0.0000000097081257],BTC[0.0000000000342528S6],USD[0.0000175457423727],USDT[0.0000000097102347] |
| 00285966 | FTT[28.9308400000000000],USD[-1.3750210418914423],USDT[2.2744952820304800] |
| 00285967 | ATLAS[9.9905000000000000],DOGE[0.3517420200000000],USD[0.0000001392746071],USDT[0.0000000063454186] |
| 00285968 | BTC[0.0007670220782191],DAI[0.0000000023701955],ETH[0.0000000067950839],FTT[0.0000000050000000],JOE[0.0000000039663922],SRM[1.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000098849739],USDT[0.0000000055532800],WBTC[0.0000188593284988] |
| 00285970 | BNB[0.0000000009666000],FTT[0.0000000002743637],USD[0.0000000096687789],USDT[0.0000000030666496] |
| 00285974 | BTC[0.0000000055308000],USD[5.0000000000000000],USDT[0.0000019701455590] |
| 00285975 | HGET[0.0282670000000000] |
| 00285976 | USD[0.0000000101076437] |
| 00285980 | ALPHA[0.0000000098844400],BNB[0.0000001200000000],BTC[0.0000000054850000],DAWN[0.0000000050000000],ETH[0.0000003698695818],ETHW[0.3130000000000000],LUA[0.0000000050000000],MATICBULL[0.0000004000000000],NFT[326337947291317959][1],NFT[436182759619402797][1],NFT[469634473177625661],SLOL[0.0046183481146721],SRM[0.0643722200000000],SRM_LOCKED[0.2883611900000000],USDT[0.0000000082571978],XRP[0.0000000116246903] |
| 00285982 | STEP[0.0093130000000000],TRX[0.0000200000000000],USD[0.0000001246710005],USDT[0.0000000095831151] |
| 00285983 | ETH[0.0000000021846162],FTT[0.3098268290893674],RAY[1.0157743300000000],SOL[0.0000001400000000],USD[0.0453937399952057],USDT[0.0000000044413760] |
| 00285984 | FTT[0.6689910000000000],SXP[0.0736500000000000],TRX[0.5495000000000000],USDT[0.0000000008031250] |
| 00285987 | BNB[0.0099440000000000],ETH[0.0009862000000000],ETHW[0.0009862000000000],SOL[0.0097280000000000],USD[-1.5288085250074590],USDT[3080.0029521925618287] |
| 00285990 | USDT[0.0400000000000000] |
| 00285991 | USD[0.0237404900000000] |
| 00285994 | BTC[0.0000000032968111],DOGE[0.0000000040960000],TRX[0.0007780000000000],USD[3.3234743831165456],USDT[0.0000000075335013] |
| 00286001 | USD[0.1515849492160000],USDT[0.0000000406920000] |
| 00286002 | ETH[0.0000000050000000],USDT[0.0000000027950349] |
| 00286003 | USD[30.0000000000000000] |
| 00286005 | MNGO[29.9964000000000000],USD[0.2273231129500916],USDT[0.1845170080583700] |
| 00286007 | ETH[0.0099800000000000],ETHW[0.0099800000000000],SAND[1.0000000000000000],USD[49234.9596826109971500] |
| 00286008 | GENE[0.0352375000000000],SOL[-0.0000600413824790],UBXT[0.9372050000000000],USD[0.0045960535217216],USDT[0.0000000077750000] |
| 00286009 | USDT[1.7846490000000000] |
| 00286010 | BNB[0.0000000053639276],BTC[0.0000000005116288],DOGE[0.0000000049600000],ETH[0.0000000086158250],SLRS[0.0000000046370000],SOL[0.0000000015512884],TRX[0.0007900007377838],USD[0.0000000084696767],USDT[0.0000000052397227] |
| 00286012 | AAVE[0.0000000000884400],BAL[0.0000000050000000],BAND[0.0000000050000000],BTC[0.0000007881768273],ETH[0.0020788176682273],ETHBULL[0.0000000315000],ETHW[0.0020787506882273],FTT[151.0000000754776624],LINK[0.0000000050000000],LINKBULL[0.0000000959500000],LTC[0.0000000300000000],RUNE[0.0000000050000000],THETABULL[0.0000000040000000],USD[0.0160714914586545],USDT[0.9728388528303051],YFI[0.0000000073000000] |
| 00286014 | HTBEAR[4.9937000000000000],USD[4.0491940000000000],UNI[0.0932930000000000],USD[0.0000001000000000],USDT[0.0926790909790232] |
| 00286016 | BNBBULL[0.0000003350000000],BTC[0.0000000058961460],BULL[0.0000000018569000],BUSD[164.7067878100000000],DAI[0.0000001000000000],DEFIBULL[0.0000000084414000],ETH[0.0000000410400400],ETHBULL[0.0000000145000000],ETHW[0.0000000325400400],FTT[0.0000006330022811],USD[0.0000002182609900],USDT[0.0000000002039130] |
| 00286017 | ETH[0.0000000050000000],FTT[0.7032100000000000],USD[5.0000000000000000],USDT[0.4226177862500000] |
| 00286018 | ETH[0.0000000088000000],FTT[0.0200000000000000],USD[0.0070060000000000],USDT[0.1040927830000000] |
| 00286019 | FTT[0.0665401869957100],MATH[0.0515720000000000],STEP[0.0454300000000000],TRX[0.0000090000000000],USD[0.0000001008476617],USDT[0.0000000036135888] |
| 00286021 | BTC[0.0000000050000000],ETH[0.0000000050000000],SOL[0.0000000024343129],USD[0.0001208119311193],USDT[0.0000000067842271] |
| 00286022 | BTC[0.0001000000000000],ETH[0.0006980136093734],TRX[0.0000020000000000],USD[1336.5548851835166360000000],USDT[0.0053928700000000] |
| 00286024 | USD[0.0027715510000000] |
| 00286025 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286031 | ATOMBULL[2.000000000000000],BEAR[34.000000000000000],EOSBULL[48.865770000000000],USD[0.005392518000000],XTZBULL[0.209000000000000] |
| 00286034 | BULL[0.000000059000000],COMPBULL[0.000000050000000],DOGEBEAR2021[0.000056100000000],SUSHIBULL[23.223442034000000],USD[0.000000090077540] |
| 00286037 | BRZ[0.000000061720470],BTC[0.000000009824910],USD[0.000000002396446] |
| 00286038 | BNB[0.000000006881232],ETH[0.000000073187712],MATIC[0.000000005045800],NFT[29044959536021064][1],NFT[33606793043822872][1],NFT[46791272573238280][1],TRX[0.000060000000000],USD[0.011413059342760],USDT[0.000014894571690] |
| 00286039 | DFL[4.374000000000000],ETH[0.000000010000000],FTT[0.028175412252714],NFT[35916747824979043][1],USD[0.000000264546308],USDT[0.000000063904755] |
| 00286041 | USD[31.436958000000000] |
| 00286044 | FTT[0.000000076469661],USD[0.000000140611895],USDT[0.000000019471751] |
| 00286054 | BTC[0.000006000000000],TRX[0.000175000000000],USDT[2.950000000000000] |
| 00286058 | AAVE[0.000000079474111],AVAX[0.000000000886764 9],BCH[0.000000008061235 1],BTC[0.000226860695795 3],DOGE[0.000000098745934],ETH[0.031557760118364 4],ETHW[0.000000007760664 4],FTT[13368.087973985341965 2],HT[2.497585974482535 0],LINK[0.000000008668557 7],LTC[0.008057097070695],LUNA2[0.037754860500000 0],LUNA2_LOCKED[0.032142800730000 0],LUNC[2999.641093837190283],PAXG[0.000000047000000],SOL[8051.125397843465104],SRM2.684372850000000],SRM_LOCKED[103.378181420000000],STETH[0.000000008411874 7],UNI[0.000000002158100],USD[8.389879769049685],USDT[7287.412123501025000 0],XRP[0.310495000000000] |
| 00286066 | FTT[0.020000000000000],USD[5.000000000000000] |
| 00286068 | ALGOBULL[78.54100000000000 0],ATLAS[5341.988697290000000],ATOMBULL[3373.793333000000000],ETHBULL[0.000000010000000],FTT[0.096570000000000],LINKBULL[168.932966110000000],LTCBULL[780.175237000000000],SXPBULL[0.000000090000000],USD[0.133670130745010 0],USDT[0.000000009814370 0],VETBULL[18.804149100000000],XTZBULL[0.000000000000000] |
| 00286070 | USD[0.013458013196110 7] |
| 00286073 | GRT[86.967960000000000],USD[0.840497125686580 0],USDT[0.000000030000000] |
| 00286074 | BAT[0.991925000000000],USD[0.069640000000000],USD[0.000000163294425],USDT[0.000000021671769] |
| 00286075 | BTC[0.000000086391223],USD[0.000000552186128] |
| 00286076 | USD[32.071739869672000] |
| 00286079 | FTT[0.016180389152654 0],GST[212.180000000000000],USD[0.000000075171765],USDT[0.000000083220177] |
| 00286080 | BTC[0.000000058265300],EH[0.000000012461200],EUR[11.113310731679866],FTT[0.032711594636914 9],LUNA2[0.000000140943758],LUNA2_LOCKED[0.000000326867681],LUNC[0.003069076618270 0],MATIC[0.000000091100000],SNX[0.000000026721600],SRM[0.206144280000000 0],SRM_LOCKED[119.082684740000000],USD[0.089079045787587],USDT142408.050000013763509] |
| 00286081 | AVAX[0.000000010000000],BNB[0.000000013106129 4],ETH[0.000000001003625 48],MATIC[0.000000008827244],SOL[0.000000016000000],USD[0.000062111464336],USDT[0.000000021107557] |
| 00286082 | USD[0.011974879859100] |
| 00286086 | DOGE[0.990820000000000],FTT[0.059853000000000],TRX[0.000010000000000],USD[0.003894176247000 0],USDT[0.000000058500000] |
| 00286088 | BTC[0.000021000000000],CEL[0.014000000000000],SXPBULL[0.672380000000000],USD[0.017405361631941 3],USDT[1.049908004432000 0] |
| 00286089 | BTC[0.000000037500000] |
| 00286090 | BTC[0.000075900000000],USD[-0.699288615000000],USDT[0.934399600000000] |
| 00286091 | ALGOBULL[357.839000000000000],ETHBULL[0.000004640500000],FTT[4.199202000000000],LINKBULL[0.000053389500000],SOL[0.325487930000000 0],SXPBULL[0.020009800455 0000],THETABULL[0.000023360000000],USD[20.741275421631 6867],USDT[0.000000006750000] |
| 00286092 | BTC[0.000000062600000],ETH[0.000001000000000],ETHW[0.000008040000000],FTT[0.001541495734000 0],LUNA2[0.007005226142000 0],LUNA2_LOCKED[0.016345527660000 0],LUNC[0.002490000000000],TRX[0.000036000000000],USD[0.057559481554720 1],USDT[39.614311993195259 8],USTC[0.991622000000000] |
| 00286094 | USDT[3.600000004774953 1] |
| 00286098 | AMPL[0.000000010828694],BCH[1.000000000000000],USD[56.470174616521633 9] |
| 00286100 | AMPL[0.072483430237606 1],COMP[0.000076749500000 0],NFT[28976403833517645 5][1],NFT[37295679358611961 9][1],NFT[41497887000101406 5][1],NFT[47311264664661153 49][1],NFT[56721374972381825 0][1],USD[0.042718237250000 0],XRP[0.512820000000000 0] |
| 00286101 | AAVE[0.000000087100000],BTC[0.000000012500000],BNB[0.000000105000000],BTC[0.000000103890638],COMP[0.000000042000000],ETH[0.000000017256704 4],ETHW[0.000000008369127 2],FTT[0.147771189252511 1],LTC[0.000000100000000],USD[0.000000100000000],UNI[0.000000001000000],USDI-100.824576887302254 2],USDT[1178.820000010680000 0] |
| 00286104 | ALICE[2.799468000000000 0],AVAX[0.199886000000000 0],AXS[0.999810000000000 0],BULL[1.006200000000000 0],DOGEBULL[135.574236000000000],ENS[0.009785300000000 0],ETHBULL[8.179255800000000 0],LINKBULL[58303.320264000000000],LUNA2[0.062712297970000 0],LUNA2_LOCKED[0.146328695 30000],LUNC[1365.734917300000000],MATICBULL[32347.900340000000000],SHIB[199962.000000000000000],SKP[0.000000099559600],SXPBULL[46048867.103381705699603 8],THETABULL[11108.923182095000000],USD[80.941955158304 1600],USDT[0.000000097717340] |
| 00286107 | BTC[0.000000171500000],DOGE[30445.982791000000000],FTT[146.766447175000000],SXPBULL[5.523060920000000 0],USD[68.433330296604355 3],USDT[0.000000039953094],XRP[1000.663967000000000] |
| 00286108 | LUNA2[0.399267781300000 0],LUNA2_LOCKED[0.931624823100000 0],USD[229.474635607364700 0],USDT[0.034451018599384 4] |
| 00286109 | BIT[155.000000000000000],BULL[0.000000008000000],FTT[0.000276274835826 7],USD[2.645950009496200 0],USDT[0.000000015137944] |
| 00286110 | USD[0.459376054650000 0] |
| 00286113 | COPE[0.802480000000000 0],FTT[0.091583000000000 0],LINK[0.095196000000000 0],NEAR[826.900000000000000],SOL[0.008926800000000 0],STEP[0.000000010000000],TRX[0.000018000000000],USD[1.887696532908118 8] |
| 00286114 | USDT[1048.299409500000000 0] |
| 00286117 | DOGEBULL[0.202361544000000 0],USD[0.446000000000000],USDT[0.000000098500000] |
| 00286118 | USD[0.000855957123945 6],USDT[0.000000087002295] |
| 00286119 | BTC[0.000000008500000],FTT[13.201994748504519 2],GRT[1407.988394434581063 4],LTC[6.256659099119478 8],PUNDIX[161.962000000000000],REN[1857.066546704070720 0],STEP[899.867000000000000],USD[-297.125435779663952 1],USDT[0.000000045000000] |
| 00286122 | ATOMBULL[0.003935200000000 0],BEAR[7.187000000000000],BNBBULL[0.000004480500000],EOSBULL[0.000005774270000 0],ETHBEAR[3385.500000000000000],ETHBULL[6.401029530000000 0],SXPBULL[0.001800550000000 0],THETABULL[0.000000808323000 0],USD[0.000007772050000],USDT[-0.000000128164525],USDT[0.4460374937500000],VETBULL[0.000059549000000] |
| 00286123 | ETHBULL[0.000000060000000],LINKBULL[0.000000075000000],SRM[0.235791300000000 0],SRM_LOCKED[0.822380953293810],USD[2.022880953293810],USDT[0.002798235050000] |
| 00286124 | USD[0.000001000000000],LTC[0.044595560000000 0],SRM[0.042101660000000 0],SRM_LOCKED[0.186709200000000],TRX[0.000104000000000],USD[-0.170537189434002 1],USDT[0.000000017918088] |
| 00286126 | CUSDT[0.512100290000000 0],FTT[0.020450000000000 0],HGET[0.016920000000000 0],USD[0.000000005993558],USDT[0.000000016700000] |
| 00286128 | USD[366.949003554150000 0] |
| 00286130 | ADABULL[0.000000001350000],BTC[0.000000194202605],BULL[0.000000095700000],ETH[0.000000155000000],FTT[0.000000121376583],KNC[0.000000050918786],USD[0.000009560973591 1] |
| 00286137 | SXPBULL[6999.640693367600000],USD[0.118262886165675 5],XRPBULL[18.796428000000000] |
| 00286138 | BTC[0.000459000000000],USD[0.834072129462500 0] |
| 00286139 | USD[0.046842451018111],USDT[0.000000207107296] |
| 00286140 | BTC[0.000172944192000 0],CLV[0.090680000000000],LINK[0.099240000000000],SLP[9.668000000000000],STEP[0.089620000000000],SXP[0.089080000000000],TRX[0.572223938666 9003],USDT[2.141629632000000] |
| 00286141 | BNB[0.000000010000000],BTC[0.000000004310000],FTT[0.100000016180993362 8],LTC[0.000843600801809336],USD[0.000000109739818],USDT[0.000000071000000] |
| 00286142 | FTT[0.096580000000000],SHIB[97283.000000000000000],TRX[0.969115000000000],USD[0.008460471352500 0],USDT[0.000000046000000] |
| 00286143 | BTC[0.029825651248982 0],BUSD[469.288501990000000],DODO[0.088643320000000 0],ETH[0.283208065000000 0],EUR[0.000024916293884 4],FTT[3.382109158352917 2],LINK[0.098000000000000],SOL[4.285968070000000 0],USD[2.438728332273409 7] |
| 00286144 | BAO[674.225500000000000],BNB[0.000000100000000],BNBBEAR[70025.400000000000000],BTC[0.000000045481524],DOGE[0.320677000000000],DOGEBEAR[86224.400000000000000],ETH[0.000000006000000],GMT[1.754908200000000],GST[0.205721000000000],KIN[17716.835000000000000],KNC[0.099095550000000 0],LUNC[0.003185000000000],MKR[0.000000075000000],RSR[0.072265000000000 0],SOL[0.009794770000000 0],STEP[0.005000000000000],SXP[0.076520000000000 0],SXPBULL[505.425000000000000],SXPBULL[0.000000065000000],TOMO[0.042120100000000],TRU[0.088015000000000 0],TRX[0.025495000000000] |
| 00286147 | BNB[0.000446307791029],ETH[0.000000042509060],ETHW[-0.000526478256234 6],TRX[0.718672000000000 0],USD[0.057086640190528 2],USDT[0.003914981544747 6] |
| 00286150 | AMPL[0.000000024564313],USD[4542.510303132216576 0],USDT[6979.748891004685600],YFI[2.850771462802756 7] |
| 00286153 | AAVE[0.000000031900454],BIT[674.871750000000000],ETH[0.000000049974156],ETHW[0.000000089471456],FTT[0.526909712945947 9],HT[0.000000077662874],MATIC[0.000000046172217],MOB[0.000000078754200],NFT[53367762622853263 6][1],USD[0.021271838147447 4],WBTC[0.000000075000000] |
| 00286154 | USDT[0.095600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286156 | FTT[0.0543242741794952],SRM[0.663571380000000],SRM_LOCKED[2.416121280000000],TRUMPFEBWIN[1401.000000000000000],USD[0.0568399932282880],USDT[0.000000000000000] |
| 00286158 | ETH[0.000000100000000],USD[0.0321028078392 81] |
| 00286159 | BTC[0.000000076993376],KIN[0.000000036912752],SAND[0.000000089319119],SHIB[0.000000049993194],SOL[0.000000006562915],SRM[48.388782430000000],SRM_LOCKED[198.972641260000000],USD[1.0133320504585286],USDT[0.000000002464560],XRP[0.000000008000000] |
| 00286160 | AAVE[205.696219099106410],BTC[0.798270265227050],CRV[2109.891725000000000],ETH[369.434734812780800],ETHW[0.0023908831859339],FIDA[0.485901390000000],FIDA_LOCKED[0.945084110000000],FTT[2150.199096903351934],LOOKS[0.521524450000000],LTC[0.005269010000000],MTA[0.000000100000000],SOL[15.9<br>100000000000000],SRM[27.259916940000000],SRM_LOCKED[1608.180343820000000],TRX[0.003204000000000],UNI[2675.408225070000000],USD[25861.9401067678986015],USDC[7191.6652276900000000],USDT[4550.0847200749807092] |
| 00286161 | BTC[0.000090000000000],MTA[28.966750000000000],USD[108.817460661250 4000] |
| 00286162 | BTC[0.040000000000000],USD[-3.9961290429000000] |
| 00286163 | TRUMPWIN[1114.292535860000000],TRX[0.000002000000000],USDT[4.000000000000000] |
| 00286165 | ETH[0.000000067190000],UNISWAPBULL[0.000006457400000],USD[0.000000006861920],USDT[5.8600009468813346] |
| 00286166 | BEARSHIT[45.79000000000000],DOGE[69.587350955700000],DOGEBEAR2021[0.000726917500000],DOGEHEDGE[0.029931500000000],EMB[9.547800000000000],FTM[0.246555000000000],TRUMPSTAY[0.524710000000000],USD[59.0870427124656707] |
| 00286168 | BTC[0.000067340000000],MTA[0.929200000000000],RSR[8.57600000000000],USD[0.8328704207450000],USDT[0.000938000000000] |
| 00286169 | ATLAS[7.3024434500000000],FIDA[0.1336331000000000],FTT[0.102926960000000],KIN[12042.389210010000000],MAPS[2.403170950000000],MEDIA[0.023991890000000],POLIS[0.124830440000000],RAY[0.109830500000000],SLRS[2.032138670000000],SRM[0.200119280000000],STEP[2.292999570000000<br>000],USD[73.8000007322860255],USDT[9.975026820000000],XRP[0.109720000000000] |
| 00286172 | AAVE[0.100000000000000],ALICE[343.400000000000000],ATLAS[30390.00000000000000],BAND[1564.190000000000000],BNB[17.760000000000000],BTC[0.000000093141392],BVOL[1.3185758600000000],COPE[5072.729200000000000],DYDX[2597.472098000000000],ETHW[50.000000000000000],FTT[25.2419486106908470],LI<br>NK[0.000000005329800],LTC[100.981488000000000],MNGO[42090.000000000000000],NEAR[307.230073140000000],REN[12615.250810000000000],RUNE[810.500000000000000],SOL[0.000000073044866],SRM[3068.983237650000000],SRM_LOCKED[52.395382350000000],STEP[26319.067096000000000],TLM[28997.000000000<br>000000],TOMO[838.19.000000000000000],USD[0.631063951216001],USDT[0.0000001373853227] |
| 00286173 | ETHBEAR[33000.0000000000000000],FTT[0.000000085104600],MEDIA[26.200000000000000],NFT[519877513054057044],[1],SRM[952.905683230000000],SRM_LOCKED[15.679918340000000],TRUMPFEBWIN[281.885249000000000],USD[92.2185890513990156],USDT[0.00000000523197722] |
| 00286176 | USD[171.3455542060130820] |
| 00286177 | AMPL[0.000000003263307],USD[0.0000000466701 54],USDT[0.0000000577704549] |
| 00286178 | USD[0.0000001393034 65],USDC[581.5419019800000000],USDT[0.0000000577704549] |
| 00286179 | BADGER[0.009976060000000],FTT[150.00000000000000],USD[0.0000000058239643],[1],NFT[355216267682308294],[1],NFT[442676145822481296],[1],NFT[475928405185391945],[1],NFT[497560689353595309],[1],NFT[505884124126234674],[1],USD[0.3076787898788445],USDT[0.0000000094476642] |
| 00286180 | AXS[0.061260000000000],BTC[0.000032309736292 4],DOGE[0.280400000000000],ETH[0.007296000000000],FTT[0.000000099337256],LINK[0.019660000000000],LUNA2[0.0000639475734200],LUNA2_LOCKED[0.0001492110046000],LUNC[0.000206000000000],MATIC[0.580800000000000],SOL[0.008647517887608],USD[8255.77423<br>6207329692],USDC[4000.000000000000000] |
| 00286181 | BTC[0.001000000000000],USD[-6.0351125919070000] |
| 00286182 | USD[21.5415130800000000] |
| 00286184 | AAVE[0.002244029797292],ALPHA[0.677714370000000],BNT[0.097385620000000],BTC[0.082757313195593],CRV[0.904532600000000],DMG[0.053367500000000],ETH[0.002306612500000],ETHW[0.002306612500000],FTT[0.097948000000000],GRT[0.7306636781687944],LINK[0.078013770000000],MATIC[5.276024000000000],M<br>KR[0.002163823000000],SHIB[2786.380000000000000],SNX[0.085673405000000],SOL[0.002045000000000],SXP[0.018182200000000],USD[3189.6394959791917 91],YFI[0.000961297000000] |
| 00286186 | BTC[0.000000000330575],FTT[0.000000002321258],USD[0.0740709121904239] |
| 00286188 | AMPL[0.000000005657333],BTC[0.000000003500000],LUNA2_LOCKED[28.758733030000000],USD[11.2258276672923358000000000] |
| 00286189 | USD[0.7497491892000000],USDT[0.0026920000000000] |
| 00286190 | BLT[0.845340000000000],BNB[0.000000000000000],DMG[1.298388000000000],ETH[0.000836790000000],ETHW[0.000836790000000],USD[0.018898107515000],USDT[0.0037040880000000],XRP[0.748860000000000] |
| 00286195 | AAVE[0.000000104285823],BNB[0.0000000004013],BTC[0.000000049703000],DAI[0.000000025973610],ENS[0.000000010000000],ETH[-<br>0.000000006492469],ETHW[0.000000002751478],FTM[0.017820000000000],FTT[1218.784245908071039 4],HT[0.000000001137399],LTC[0.000000094325000000],LUNA2_LOCKED[0.033996534240000],LUNC[0.000000057625254],MATIC[0.000000059902821],OKB[0.000000041226437],SOL[0.00000002<br>23218],SRM[0.844968000000000],SRM_LOCKED[146.415776510000000],TRX[0.047480008457280],USD[0.5735788261762345],USDT[2.3771550812282106],USTC[0.000000085622002] |
| 00286196 | BIT[0.9982900000000000],SOS[93730.000000000000000],USD[0.0803967927250000],USDT[0.0647827526000000] |
| 00286197 | ETH[-0.0004726662363469 8],ETHW[-0.000722293191756 7],FTT[0.002165000000000],TRX[0.000016000000000],USD[-0.6789407178416835],USDT[5.6871846700370001] |
| 00286199 | TRX[0.000002000000000] |
| 00286205 | AMPL[0.000000004682386],USD[0.0000000367708 5] |
| 00286206 | FTT[140.3136449994236852],NFT[297699560589162142],[1],NFT[308894846290361261],[1],NFT[323770820540505719],[1],NFT[325934672980222370],[1],NFT[419343224122504151],[1],NFT[439388737772451725],[1],NFT[500067654448476372],[1],NFT[570467928166285170],[1],NFT[<br>575079353533498621],[1],SOL[0.000000092154540],USD[1.5706281302049573],USDT[0.000000020077187] |
| 00286212 | ETH[0.000000100000000],FTT[0.0972480400000000],USD[0.0000000107552973],USDT[0.0000000049517312] |
| 00286213 | NFT[370446639510987663],[1],NFT[370701024943924653],[1],NFT[386215541219428674],[1],NFT[444855884878474221],[1],NFT[512165789397577750],[1],SOL[0.009298900000000],USD[0.7950858678500000],USDT[77.6609727361940280] |
| 00286214 | DODO[2230.0000000000000000],OXY[2099.580000000000000],SLP[107354.000000000000000],STEP[3297.340400000000000],SUSHI[625.00000000000000],TRX[0.000058000000000],USD[2.7090039900000000],USDT[0.0900000075040150] |
| 00286215 | DOT[0.000000013466476],FTT[0.000000052286472],USD[0.000000086150] |
| 00286216 | BTC[0.0000000320537 50],ETH[0.000215000000000],ETHW[0.000215000000000],USDT[4.4814356110000000] |
| 00286219 | FTT[0.016916003923 4921],NFT[325580281319140959],[1],NFT[571037845663134836],[1],SRM[0.091077400000000],SRM_LOCKED[0.370770470000000],TRUMPFEBWIN[604.832000000000000],USD[0.000000035936970] |
| 00286221 | FTT[0.8338497500000000],USD[0.0420080516633 34],USDT[0.0000000134224433] |
| 00286222 | ETH[0.000000100000000],USD[0.0000645952356046],TRX[0.000050000000000],USD[-0.0140037585062343],USDT[0.0000000062426065] |
| 00286226 | LUNA2[0.000776571136700 0],LUNA2_LOCKED[0.0018119993190000],LUNC[169.10000000000000],USD[0.0003102824737100],VETBULL[0.1599696000000000] |
| 00286228 | AAVE[0.000000000135962],ADABULL[0.000000007000000],BCHBULL[0.0000000078188680],BNB[0.000000038701188],BTC[0.01326002775975977],BULL[0.00000094500000001500000],CHR[0.000000006306304],DOGE[0.00000008893950],DOGEBULL[0.000000004755724],ETHBULL[0.00000054755724],FTT[0.005<br>512872089404],KSHIB[0.000000001555250],LINKBULL[0.000000000000000],LTC[0.000000084387417],MNGO[0.000000009897420],MNGO[0.000000098742[0.000000009184262],SHIB[0.000000004785600],SXP[0.000000010897656],SXPBULL[0.000000093494],TULIP[0.00000000096548526],USD[0.3430987146175886]<br>USDT[0.000000018026552],XRP[502.519306303957524 8] |
| 00286231 | FTT[0.0997200000000000],TOMOBULL[8.117000000000000],TRX[0.748091900000000],USD[0.0245781196589050],USDT[0.000000000973229 20] |
| 00286234 | USD[76.5290251300333368] |
| 00286235 | ETH[0.000334200000000],ETHW[0.000334200000000],SXP[0.400000000000000],USD[85.0000000643179 83],USDT[0.0599689761500000] |
| 00286236 | ATLAS[12520.000000000000000],USD[0.0002166000000000],ETHBEAR[3106968.120000000000000],USD[0.6523593490000000],USDT[0.0007018600000000] |
| 00286238 | AMPL[0.000000014974284],AVAX[0.018095267537671 6],BLT[0.828596690000000],BNB[0.000000039684871],BTC[0.0002240020000000],BUSD[8.8142822700000000],CRQ[1.500000000000000],ETH[0.0001150941628024],ETHW[0.0001150824928115],FTT[0.0023155503318523],MATIC[0.2018680222231873],NFT<br>[354350787677837496],[1],NFT[463874860894966922171][1],NFT[554786207019316910],[1],RAY[0.174433010000000],SOL[0.000055100000000],SUN[0.000000100000000],SUSHI[0.000000029864240],SXP[0.000000325267 8],TRX[0.267223527648481],USD[0.0029199562588305],USDT[1.6673352452152814],XRP[0.000000086120244] |
| 00286239 | BTC[0.000069110000000],EUR[0.000514650000000] |
| 00286242 | DYDX[0.0994400000000000],USD[-0.1033334653181224],USDT[0.0000001350513 64] |
| 00286244 | FTT[0.000000022663286],SOL[0.000000094578198],USD[0.0029102056989888],USDT[0.000000059076884],XRP[0.4920335062106332] |
| 00286246 | ALGOBULL[78.9600000000000000],ASDBULL[0.0005432000000000],BEAR[79.4600000000000000],EOSBULL[0.099480000000000],KNCBULL[0.000536800000000],MATICBULL[0.00915000000000000],SXPBULL[0.000415400000000],TOMOBULL[0.910000000000000],USD[0.000000135567097],USDT[0.0000000147844896],XRPBULL[0.016<br>5000000000000] |
| 00286252 | ADABULL[40.000000000000000],ALGOBULL[56298708.000000000000000],BNBBULL[134153.944000000000000],TRXBULL[8842.861740000000000],USDT[42.5395170264082165],XRP[0.7688772500000000],XRPBULL[2413545.153000000000000] |
| 00286253 | AAVE[0.00000000000000],AMPL[0.000000001806968],BNB[0.000000007385000],BTC[0.000000125137300],DEFIBULL[0.000000026137500],ETH[0.0004638425683244],ETHW[0.000000009791172],FTT[0.0100007907319538],MATIC[0.000000000000000],RAY[0.0001497000000000],SECO[0.000026350000000],SOL[0.000262635000000<br>00],SRM[0.0323329000000000],SRM_LOCKED[18.6790351000000000],USD[0.0027546049571255],USDC[301.6278374200000000],USDT[0.000000033615354] |
| 00286254 | BTC[0.000000024582400],FTT[52.5714600000000000],USD[0.0698982945593670],USDT[31.7991642484518875] |
| 00286255 | ETH[0.000000005785800],USD[0.0000003674414846],USDT[0.000000163808700] |
| 00286256 | ETH[0.000000050000000],USDT[0.5111610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286258 | SRM[0.11682443000000000],SRM_LOCKED[0.44413324000000000],USDT[0.000000000000092170] |
| 00286262 | ETHBULL[0.000000005000000000],LINKBULL[0.000000006500000],SUSHI[0.000000010000000],THETABULL[0.000000055000000000],USD[148.64461830055336679],USDT[0.0000199938748462] |
| 00286263 | USDT[0.000000000000000] |
| 00286268 | ADABULL[0.000000018611250],BIT[0.000000012134340],BNBBULL[0.000000017975000],BTC[0.245862046358400],CHZ[7.018468753704292],ENJ[0.081391671965202],FTM[0.655456620000000],FTT[0.091147146064888],KIN[0.000000054203453],KNC[0.000000050000000],LINK[0.080852835000000],MATIC[0.000000098354206],SOL[0.002756920000000],SUSHI[0.000000000000000],USD[0.014203412160329],USDT[0.000001307918511] |
| 00286269 | BAO[130901.58000000000000],FTT[0.024773703017700],LINA[489.354950000000000],PERP[10.100000000000000],ROOK[0.113924190000000000],SRM[40.14455245000000000],SRM_LOCKED[1.31531615000000000],USD[0.16435765957500000],USDT[0.000000007032384S] |
| 00286270 | COMPBEAR[99.506000000000000],LINKBEAR[9853.7000000000000000],USDT[0.000000004500000] |
| 00286271 | BRZ[0.000000053190018],BTC[0.000031557776750],FTT[0.075641031541345B],MATIC[0.280341140000000],SOL[0.001439490000000],USD[0.189628190975000],USDT[0.000000006750000] |
| 00286272 | BTC[0.000093400000000],ETH[0.000000081385100],LTC[0.006264000000000],NFT [313932484093013011][1],NFT [385053028728408342][1],NFT [492801124337396794][1],TRX[0.001554000000000],USD[0.000031277197874],USDT[2.28562856850000000] |
| 00286274 | BTC[0.147659900000000],DOT[62.68808700000000000],ETH[1.249486810000000],ETHW[0.323662750000000],FTT[0.799848000000000],LINK[79.98480000000000],LTC[11.587797900000000],SUSHI[73.976345000000000],USDT[2752.71510871000000000] |
| 00286281 | ETH[0.000000005000000],SOL[0.000000026764000],USD[0.000000060000000] |
| 00286283 | TRX[0.000001000000000],USDT[0.000000074587284] |
| 00286284 | BNB[0.000000098000000],ETH[0.000000002851059],FTT[0.000000001333180],LUNA2[0.000000023991969],LUNA2_LOCKED[0.000000059812421],NFT [444118270531303016][1],SOL[0.000000024048202],USD[0.000015194940945],USDT[0.000000095211101] |
| 00286287 | AVAX[0.000000047990392],TRX[0.000000700000000],USD[0.011546384022334],USDT[0.000000007328483] |
| 00286292 | ALGOBULL[141.81000000000000],ATOMBEAR[0.073935000000000],ATOMBULL[0.001600000000000],BCHBULL[35.52754500000000000],BEAR[200000.000000000000000],BSVBULL[4980.62073000000000],EOSBULL[0.052160000000000],ETCBULL[0.000262400000000],ETHW[0.000981200000000],LINKBEAR[17.22674084000000000],LTCBULL[0.007371160000000],TCBEAR[0.005700000000000],LTCBULL[27.47139500000000000],SUSHIBULL[0.058330000000000],TOMOBULL[0.000000000000000],TRXBULL[8.21027900000000000],USDT[292.62798518500000000],XRPBEAR[0.056050000000000],XRPBULL[368.45166800000000000] |
| 00286299 | DEFIBULL[0.000000004000000],FTT[0.002359449586968],USD[0.000000060431556],USDT[0.000000597436462] |
| 00286307 | ASD[0.035020000000000],BTC[0.000000007133768Z],COPE[0.000000005911680],DOGE[0.000000039963932],ENJ[0.132000000000000],ETH[0.028631040593530],ETHW[0.099040400000000],GRT[0.000000260600000],HT[0.000000060000000],LTC[0.000000010000000],RAY[0.000000092849980],ROOK[0.050680320000000],SOL[89.71077146740428410],SXP[0.000000000000000],TRX[0.002556000000000],USD[15.24915293066844400108],YFI[0.000000000000000] |
| 00286309 | ETH[0.000000010000000],ETHBULL[0.000000008000000],LINKBULL[0.000005115250000],TCBULL[0.000000030000000],USD[0.108294509074737B] |
| 00286311 | BTC[0.000000052684200],COPE[0.000000048351500],DAI[0.007595393660000],FTT[40.00414196166414414],GBP[8611.28180153529000000],MKR[0.000000088751830],OXY[0.000000082074000],SOL[0.000000020165431],SRM[0.000000040806780],USD[7.66751847066025441],YFI[0.000000006000000] |
| 00286312 | TRX[0.000013000000000],USD[0.000000013085751Z],USDT[921.14782940621696G1] |
| 00286313 | BTC[0.000015347103243S],ETH[0.000000012000000],FIDA[102.91912560000000000],FIDA_LOCKED[0.284501060000000],FTT[20.23799196153275000],SOL[24.46301042000000000],USDT[2.13981263332311194],YFI[0.000000160000000] |
| 00286315 | AAVE[0.000000034167500],ATOM[0.670092327585870B],BNB[0.000000180000000],BTC[0.000000012729882],ETH[0.000000000267968],FTT[0.30881324070559430],LTC[0.000000024371632],MATIC[0.000000029686992],SOL[0.000000110295247],SRM[0.008328230000000],TRX[0.000000205334B],USD[0.000000823308708],USDT[0.000000080285406],USTC[0.000000019085124] |
| 00286316 | SOL[0.29980500000000000],USD[2.04479369106613500] |
| 00286320 | BNB[0.000000097459B],BTC[0.000000015000000],DOGE[0.000000061422008],USD[0.000051417910895],USDT[0.000000070181930] |
| 00286321 | ASD[0.019162560000000],BAO[208.80839187000000000],BTC[0.000081947755000],EMB[5.870992030000000],HXRO[0.630988150000000000],IMX[0.084290730000000],PAXG[0.000000070000000],PERP[0.077019530000000],SWEAT[0.930193300000000000],TOMO[0.000000010000000],TRX[0.000113000000000],USD[0.0025920824012384],USDT[0.000000009850000] |
| 00286324 | USD[0.000000045138602] |
| 00286328 | ATLAS[45770.00000000000000],AVAX[104.68459100000000000],BTC[0.529800000000000],DOT[524.08757818000000000],ENS[181.08000000000000000],FTT[86.48736500000000000],LTC[9.560000000000000],LUNA2[0.058866021200000],LUNA2_LOCKED[0.137354005000000],LUNC[12818.19589794500000000],RUNE[368.33000400000000] |
| 00286331 | USD[0.085490337200000] |
| 00286332 | USD[30.00000000000000] |
| 00286333 | ADABULL[0.000030641200000],AKRO[16.00000000000000],ASDBULL[0.042926910000000],ATOMBULL[2.006331500000000],BAO[937.00000000000000],BTC[-0.000006589605103],BULL[0.000009980500000],DMG[2.500000000000000],DOGEBULL[0.006044913100000],EOSBULL[9.223000000000000],ETHBULL[0.000029139000000],GRTBULL[0.177868910000000],KIN[10000.00000000000000],LINKBULL[0.006668222000000],LTC[0.000000015382280],MATICBULL[0.006276000000000],OKBBULL[0.004015443000000],SXPBEAR[0.004918000000000],SXPBULL[4.012867553000000],TOMOBULL[58.69800000000000000],UNISWAPBULL[0.000000004000000],USD[0.026179727801750],XLMBULL[0.000000004000000],XRPBULL[3.787200000000000] |
| 00286336 | USD[0.303823542682000] |
| 00286338 | BALBULL[0.000084815000000],BSVBULL[2.096575000000000],ETH[0.000000005000000],LINKBULL[0.000058655500000],UNI[0.070000000000000],UNISWAPBULL[0.000005628250000],USD[0.988721883150000],USDT[0.408204350000000] |
| 00286340 | DOGE[0.000000024569600],ETH[0.000916805000000],ETHW[0.006916808029995046],LTC[0.000000009142542],MATIC[0.000000016700000],SOL[0.000000074500000],USD[-0.000000521958376O],USDT[0.000000006251120] |
| 00286346 | ETH[0.000062450000000],ETHW[0.000062452656877795],USD[0.001556253163761S] |
| 00286347 | HT[0.098110000000000],USD[0.029025016071803S],USDT[0.000000008249896] |
| 00286349 | ETH[0.007604200000000],ETHW[0.000760420000000],USD[7.90915772678283358],USDT[0.000000045000000] |
| 00286350 | ALTBULL[0.001534000000000],BTC[0.000000340000000],BULL[0.000067000000000],BULLSHIT[0.000036090000000000],DEFIBULL[0.000000099000000],ETHBULL[0.000053070000000],LINKBULL[0.000053360000000],LTC[0.000000000166000],USD[0.001163336267968],USDT[0.000000064957280],XRPBULL[0.000666100000000] |
| 00286351 | USD[0.008409912500000],USDT[0.010138700000000] |
| 00286357 | ADABULL[0.000000009335000],BNBBULL[0.006990000000000],BTC[0.000000002500000],BNB[0.000000010000000],BNBBULL[0.000000073955331],BTC[0.003652717370549907],BULL[0.000000278825000],CBSE[-0.000000005000000],CHF[0.000000007649825],COIN[0.000000125120000],DMGBEAR[0.000000077500000],DOGEBEAR[2021[0.000000140000000],ETH[0.000001122111105],ETHBULL[0.000000133255000],EUR[0.000000079257891],FTT[0.000000031032168],GBP[0.000000025628550],GRTBEAR[0.000000009000000],GRTBULL[0.000000007000000],IBVOL[0.000000010500000],LINK[0.000000006304801],LINKBULL[0.000000050650000],LTC[0.000000066900000],SUSHIBULL[0.000000005000000],SXPBULL[0.000000038000000],THETABULL[0.000000005495000],USD[1.68777497307626501],USDC[0.20000000000000],USDT[25.658491240951796T],XRPBEAR[0.000000005000000] |
| 00286359 | GOG[369.92600000000000000],USD[3.15000000000000] |
| 00286362 | 1INCH[0.000000009000000],ATLAS[0.000000025000000],AVAX[0.000000014103281],BNB[0.000000662566674],BTC[0.000000009208414],CRV[0.000000023250004],DAI[0.000000076500620],ETH[0.000002720630987],ETHW[-0.000002703504354],FTM[0.000000004704462],FTT[0.000000075937812],IMX[0.000000017000000],LINK[0.000000065929094],MATIC[0.000000085226582],SAND[0.000000018596400],SHIB[0.000000038186578],SRM[0.000000006000000],SOL[0.000000015724000],USD[24.40581757286557750],USDT[0.000000138613399],YFI[0.000000057000000] |
| 00286371 | FTT[1.482481090000000],USDT[0.000000662342540] |
| 00286372 | USD[0.000000014567581S],USDT[0.000000001943669] |
| 00286373 | USD[5.00000000000000],USDT[0.003470358114] |
| 00286375 | AVAX[0.000000060000000],BNBBULL[0.000000025000000],BTC[0.000000300097873],BULL[0.000000075000000],DEFIBULL[0.000000025000000],DOGE[0.000000075218658],DOGEBULL[0.000000075000000],ETH[0.000000002524138],ETHBULL[0.000000026200000],EUR[0.000000797985547],FTM[0.000000079031859],FTT[750.09910011412600S],LINK[0.000000009115312],USD[677.11541248604195311],USDT[0.000000082307828],YFI[0.000000057190055],YFII[0.000000088000000] |
| 00286376 | USD[20.00000000000000] |
| 00286377 | CONV[2.829000000000000],FTT[0.001774990422764Z],TRX[0.000944000000000],USD[0.835215824436495Z],USDT[0.000000011087429] |
| 00286381 | USD[0.017744985000000],USDT[0.000000050000000] |
| 00286383 | HTBEAR[9.052900000000000],SUSHI[5.000000000000000],USD[-28.28846810973414442],USDT[49.94750998532564409] |
| 00286386 | ADABULL[0.000000061000000],BNBBULL[0.000000064000000],BULL[0.000000054000000],ETHBULL[0.000000009000000],FTT[0.000001835864779G],THETABULL[0.000000005730000],USD[0.000000098741036],USD[395.07134700840148333],VETBULL[0.000000003000000] |
| 00286387 | USD[30.00000000000000] |
| 00286388 | AAVE[0.000000039518400],AUD[0.000067540000000],BNB[0.000000001007503],BTC[0.000000004000000],ETH[0.000000005172100],FTT[0.000000132277566],GMEPRE[-0.000000020551326],SLV[0.000000091914357],SOL[0.000000084944000],USD[0.000254641287858],USD[0.000000041259920],YFI[0.000000024749050] |
| 00286393 | USD[0.000000006267099] |
| 00286394 | RAY[511.87469600000000000],USD[-0.298853946000000],USDT[0.006800000000000] |
| 00286395 | AMPL[0.088386817170616],USD[-1.973488384049403G],USDT[5.79000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286397 | BTC[0.00000000964719950],FTT[1.05887725527819178] |
| 00286399 | BTC[0.00016590799557520],DMGBULL[0.856400100000000],SUSHIBULL[0.243661248000000],SXPBULL[0.0144198990000000],TOMOBULL[43.369620000000000],USD[-1.197857257510365 93] |
| 00286401 | AVAX[0.00000000026194 65],BNB[0.0000000024660000],DYDX[0.009900000000000],ETH[0.00000000937301 29],LTC[0.0000000006700000],SLRS[3.00000000000000],SOL[0.0800000000000 00],TRX[0.000290000000000],USD[0.00000002785844 88],USDT[19.179707450221 5998] |
| 00286402 | LUA[0.020610300000000],SOL[0.0000000021386632],USD[0.759341753688384 2] |
| 00286403 | 1INCH[0.000000010000000],TRX[0.000005000000000],USD[0.9096693273993317],USDT[0.00000000050 0000] |
| 00286404 | ALPHA[0.586300000000000],ATOMBULL[0.000387600000000],BAO[286.1000000000000],DOGEBEAR2021[0.008533470000000],HT[0.050348400000000],KNCBULL[0.005539941000000],LOOKS[0.901800000000000],MATICBULL[0.004690000000000],RAY[0.781600000000000],SUSHIBULL[0.200500000000000],THETABULL[0.00008258000000 00],USD[0.00544083101682 69],USDC[504.00000000000 00],USDT[0.000000002870 5306] |
| 00286407 | USD[436.4498991951811345] |
| 00286408 | TRX[0.00003000000000],USD[-0.075748141003630 1],USDT[6.319725320000000] |
| 00286409 | BADGER[0.009433000000000],FTT[0.02870872577779 92],ROOK[0.0009414100000000],USD[0.001021456602331 8],USDT[0.0000000080974 610] |
| 00286410 | ALGOBULL[36.676000000000000],ATLAS[0.000000038070948],BAND[0.076808045000000],BCH[0.000283130000000],BTC[0.000611395879870 8],COMP[0.000073725000000],COPE[0.862250000000000],CRV[0.749960000000000],DOGE[0.666830000000000],ETH[0.000000049640620],KNC[0.018813000000000],LINKBULL[80.700000000000000],MATICBEAR[0.238810000000000],MATICBULL[0.089077300000000],SLP[16234531362314 54],THETABULL[18.91042254370635355],TRX[0.0000050000000000],USD[0.002568792701461 9],USDT[0.000000140816385],VETBULL[0.000777321000000 0],XRP[0.009155000000000 0] |
| 00286411 | FTT[0.000000050000000],LINKBULL[0.000000013412663 1],LUNA[20.001170968852000],LUNA2_LOCKED[0.00273226065400000],LUNC[254.980932823262 0000],MATIC[0.0000000073388000],MATICBULL[0.000000120147098],SUSHIBULL[0.0000000412614 00],THETABULL[0.000000932118],TRX[0.000000053838000],USD[0.00000001614331123],USDT[0.0000002609307 71],VETBULL[0.0000000444452848],XLMBULL[0.00000000050 0000],XRPBULL[0.00000000016141 21] |
| 00286417 | AMC[0.0000000035382879 6] |
| 00286419 | TRX[0.0000030000000000],USD[10.030088917511442 0] |
| 00286420 | FTT[0.0000000086511532],USD[0.0000000092234916],USDT[0.968825186451519 3] |
| 00286422 | FTT[0.00000001765344 7],LUNA2[0.826696576300000 0],LUNA2_LOCKED[1.928958678000000 0],LUNC[10880.0314311400000 00],USD[0.45010282740084 00],USDT[34.204114017075 1964],XRP[0.0000000605105 08] |
| 00286427 | AMPL[-0.000000004123848],ATLAS[25615.132200000000000],LINK[0.0000000050000000],FTT[0.0000000006224 59],RAY[0.00506000000000 00],SRM[48.479209610000000 0],SRM_LOCKED[164.6313149700000000],USD[3.362639472662 3495],USDT[0.00000004835 0885] |
| 00286428 | USD[1.000000050000000 0] |
| 00286432 | BNB[0.000000088000000 0],ETH[0.000000006378000],SOL[0.00000025734120 72],USD[1.00000000399945 83] |
| 00286439 | ETH[0.000633340000000 0],FTM[0.000633336429292 99],EUR[0.702595920000000 00],USD[0.000000181346290],USDT[0.0000000074152328] |
| 00286440 | BNBBULL[2.00000000600000 0],CONJ-0.000000049000000 0],DEFIBULL[0.000000009000000],EXCHBULL[0.000000009000000],LUA[0.079500000000000],USD[0.4369117197302961] |
| 00286441 | BALBULL[2.000000000750 00000],BNBBULL[0.000029310500000 0],DEFIBULL[0.510378710110000 0],DMGBULL[0.000000003000000 0],DOGEBULL[0.0000000208000 000],EOSBULL[520.553601500000000 0],KNCBULL[0.000000009500000 0],LUNA2[0.004591505548000 0],LUNA2_LOCKED[0.0107135129500000 0],TRX[0.000090000000000],USD[-0.1042145528973 12],USDT[0.479721945782 5022] |
| 00286442 | USD[0.141233150372000 0] |
| 00286443 | FTT[0.000049800000000 0],MATH[0.09974000000000 00],SOL[0.007000000000000 0],USD[0.0097981448000000],USDT[0.059221175500000 0] |
| 00286449 | TRX[0.00010600000000 00],USD[3363.777181762154 4800],USDT[0.000000075348 099] |
| 00286450 | DEFIBEAR[5.43330000000 0000],DEFIBULL[0.000009116800000 0],ETHBULL[0.000079771500000 0],SUSHIBULL[0.0000000015000000 0],USD[0.000000009259000] |
| 00286451 | HTBEAR[5.4333000000000 00],TRX[0.000024000000000],USD[-0.187365279740967 2],USDT[13.549999910327 6893] |
| 00286453 | BNB[0.000000080000000 0],ETH[0.000000004544582],RAY[0.000000008072184 8],USD[0.000000005000000 0] |
| 00286455 | BTC[0.000000022000000 0],ETH[0.00000002500000 0],SOL[0.007242400000000 0],SRM[81.2855725000000000],USD[2.927649588942191 0],USDT[0.001273848539 5486] |
| 00286458 | 1INCH[0.000000002502682],AAVE[0.00000004530 1100],ALCX[0.0000000008100000],ALGO[23789.31723000000000 00],ALTBEAR[86.590000000000000],AUD[0.000824733571374],AVAX[6.865808356042 4100],BCH[9.0260168037562 4778],BNB[83.6195106603476 259],BOBA[1337.396586170000 00000],BTC[0.0000411753684 869],BULL[0.0000000030000000],CAD[240.000000000000000],CEL[0.000000002891462],COMP[0.00009368000000 0],DAI[0.000000005237 1154],DOGE[0.000000083769 59],DOT[10.552624547056036 6],ENJ[170.0091000000000000],ETH[230.0045887886911473],ETHW[0.0000000483107095],EUR[0.819696409293 0965],FTM[0.00000001925 03000],FTT[0.0002739337457 41],LTC[0.00336191564765 5],LUNA_LOCKED[0.6580822945287],ROOK[0.000000006000000 0],RUNE[171.6827144283482360],SAND[387.03024000000000 00],SRM[2565.243701020000000 0],SRM_LOCKED[0664282 00000],STETH[0.000000017 1089729] |
| 00286463 | ETH[0.000000005000000 0],FTT[0.000007190599 9],USDT[0.000000006888001] |
| 00286464 | AAVE[0.00800000000000 0],BTC[0.70497854000000 00],ETH[0.24729000000000 00],ETHW[0.24729000000000 0],FTT[25.08481376000000 00],RUNE[0.089366025000000 0],SNX[0.0910000000000000 0],SUSHI[0.470000000000000 0],USD[0.00831381784650 00],USDC[12926.765920410000000 0],YFI[0.0009345200000000 0] |
| 00286465 | TRX[0.000024000000000 0],USD[0.0235815400000000],USDT[0.00000009280057 6] |
| 00286467 | AMPL[0.000000002546 9],USD[0.00000001245489 52],USDT[0.000000084821 840] |
| 00286470 | AUD[0.000001435073167],AXS[43.263290790883540 0],BTC[0.000000010010200],DOGE[6089.121590704076000 0],ETH[0.000000021001200],ETHW[0.000000021001200],FTT[5.112196710000000 00],GRT[3004.4426288459010400 0],LINK[107.3667019483951700],MANA[3242.757697370000000 00],OMG[196.0305439707652100],SOL[63.03176 051320584 0],SUSHI[85.958416020975 82001],USD[-3.572002994768434] |
| 00286471 | BTC[0.000000002240000 0],USDT[0.573200000000000 0] |
| 00286472 | AXS[0.000000066802316],BNB[0.000000071530504],ETH[0.000000002889476],FTT[0.058801682148700 9],HT[0.1160928896192 44],LUNA2[0.0062111913800000 0],LUNA2_LOCKED[0.0144927798900000 0],NFT [30440728545912727 1],[1,NFT [555809411917137451],[1,OKB[0.000000004663170],SUSHI[0.000000038043956],TRX[0.0006320000000000],USD[0.9405448429900935],USDT[0.6442375309576681] |
| 00286474 | USD[0.984380546000000 0],USDT[119.9638739888978 8292] |
| 00286477 | USD[0.000000079965302] |
| 00286478 | 1INCH[0.000000002479424 6],AAVE[0.000000005000000 0],AVAX[0.0000000091368000],BAL[0.624654640783 4537],BTC[0.143613087003 9754],ETH[1.239111070279 5303],ETHW[0.000000108806692],FTT[0.098318268405861 4],LDO[400.943570000000000],LOOKS[1000.86996000000000 0000],MTA[0.00000001209 33 830],OMG[0.000000055101000],ROOK[0.000000003220000 0],SNX[0.000000027192100],STG[20.000000002296000 00],USD[3379.08834208924 73220],USDC[500.000000000000000 0],USDT[0.00000002564546 72] |
| 00286479 | FTT[0.095790210000000 0],USD[0.519061982678000 0],USDT[0.00000001790 5999] |
| 00286480 | BTC[0.00005337000000000],ETH[0.0000000100000000],USD[1.50700197120835 74],USDT[0.000000005780 800] |
| 00286481 | FTT[0.09585811000000 00],USD[0.3638598794060000],USDT[0.00000001700000 00] |
| 00286483 | FTT[0.09881661000000 00],USD[0.2471818549040000],USDT[0.000000002000000] |
| 00286484 | BADGER[0.401836200000000 00],BTC[0.000090928000000 0],BULL[0.000000649520000 0],ETHBULL[0.000004736500000],LTC[0.000004730000000],USD[0.340626335785000 0],USDT[0.00288800000000000 0],VETBULL[0.000042340000000 0] |
| 00286485 | SOL[0.001184040000000 0],TRX[0.000048000000000 0],USD[0.236586385739365 5],USDT[0.6670603707366882] |
| 00286488 | BNB[0.000000028973500 0],DOGE[0.000000008000000 0],ETH[0.000000007000000],OKB[0.00000000718900 0],OMG[0.000000008503700],SUSHI[0.000000009566000],TOMO[0.000000004967356769],USDT[-0.000000044367306] |
| 00286494 | USD[0.263071787550000] |
| 00286495 | BEAR[0.000000016016494 4],BTC[0.00270725601354 05],COPE[0.000000011505750],ENJ[0.000000005182040],ETH[0.00000010334411],FTT[25.630182509738463 7],GMT[0.000000170000000],LINK[0.000000034483634],RSR[0.000000016076649],SOL[0.000000049325276],SRM[0.00007815190512 36],SRM_ 105123 0000],USD[0.003126700000000 0],STEP[0.000000030438839],SUSHI[0.000000001112250],UNIWPAVBULL[0.000000034961500 0],USDT[0.000012205291 2573] |
| 00286496 | BTC[0.028884181000000],BULL[0.0000000083100000],ETHBULL[0.000000080000000],LTC[0.002803830000000],USD[457.6647356896051678000000],USDT[0.000000076530064] |
| 00286499 | BCH[0.000000056100000 0],BTC[0.000000005200000 0],ETH[0.000000002000000],FTT[0.0852684461312624],LTC[0.000000000000000 0],USD[3911.1142907018527090],USDT[0.000000054362625] |
| 00286501 | BEAR[5.000000000000000 0],ETHBEAR[1049.7823000000000000],LINKBEAR[5309.300000000000000],USD[0.0118974311144580] |
| 00286505 | USD[0.000000100025002],USDT[0.000000199792553] |
| 00286506 | BTC[0.0000151400000000],ETH[0.000116110000000],ETHW[0.000116110000000],LINKBEAR[1540.0000000000000000],USDT[0.0586800000000000] |
| 00286507 | BTC[0.000015140000000],ETH[0.000116110000000],ETHW[0.000116110000000],LINKBEAR[1540.000000000000000],USDT[0.058680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286508 | ALCX[5.905965550000000],AMPL[0.000000000357780],BNB[0.00000005000000],COMP[0.000000000000000],ETH[0.00000008750000],FTT[0.43394408139904 85],HGET[0.000000050000000],LUNA2[0.02119320076000 00],LUNA2_LOCKED[0.049450801760000 00],MOB[0.3554100000000000],PERP[1784.84227673000000000],SRM[1003.31355950 000000000],SRM_LOCKED[75.211339800 000000000],STEP[0.000000100000000],SUSHI[136.000000000000000],SUSHIBEAR[0.00000002350000 0],SXP[0.0664840000000000],SXPBULL[0.0000000032500000],TRX[0.00023000000000],UBXT_LOCKED[36.8498482100000000],USD[234.2456074143479451],USDT[0.0036660102931320],USTC[3.00000000000000000] |
| 00286509 | BCH[0.00018369000000000],BULL[0.00000006750000],DEFIBULL[10308.212834300000000],FTT[3.209602198120053],USD[426.9254880598020649000000000],USDT[0.0376459398702198] |
| 00286511 | BTC[0.0003235200000000],ETH[2.236877000000000],ETHW[2.236877000000000],SOL[10.922300000000000],USD[0.725092010000000],USDT[0.3310418080000000] |
| 00286512 | BTC[0.000067761468758],ETH[0.000213290000000],ETHW[0.0021320000000000],USD[0.0262045729812543],XRP[51.2624389000000000] |
| 00286513 | ETH[0.000000100000000],USDT[0.0000121453660548] |
| 00286514 | BTC[0.000000100000000],EUR[0.000057149881817] |
| 00286515 | USD[56.5167012467690491],USDT[0.0067564600000000] |
| 00286520 | BULL[0.0000001208500000],USDT[0.0047450000] |
| 00286521 | BTC[0.0000000064000000],BULL[0.0000000042179000],CEL[0.041160859000000],FTT[0.097807357390460 60],LINK[0.000000005191980 0],MATIC[0.000000058049381],MATICBULL[0.000000003500000],NFT (315482848504120478)[1],NFT (334755897587586551)[1],USD[0.000000091619642],USDT[0.000000085981891] |
| 00286523 | RAY[143.9602000000000000],STEP[0.000000145929280],USD[796.2242393469733573],USDT[0.0002024524257984] |
| 00286527 | CEL[0.0179505342870130],USD[0.0001117609405658],USDT[0.000000120378426],XRPBULL[0.000000050000000] |
| 00286528 | AAPL[0.005628500000000],BNB[0.000000062535573],BNT[0.000000085684700],BTC[0.100296430308328],COIN[1.000000000000000],DOGE[0.000000008973400],ETH[0.000000038401000],ETHBULL[0.000000060000000],FB[0.007784714000000],FIDA[51.235741300000000],FIDA_LOCKED[1.2316825600000000],FTT[150.1001830172278907],GME[0.00000020000000],GMEPRE[0.000000038314500],LINK[0.000000049933200],LOOKS[1269.5228756526403500],LTC[0.003700080000000],LUNA2[0.1725544983000000],LUNA2_LOCKED[0.402627162600000],LUNC[37574.10528912412810000],NFT(344055549645833396)[1],SLRS[800.000000000000000],SNX[0.000000083334800],SOL[0.006608534302200],SRM[72.318749300000000],SRM_LOCKED[1.8007736200000000],SUSHI[0.000000044211500],TRX[0.001561000000000],USD[0.1713338698943463],USDC[16227.9809166900000000],USDT[0.00000000193768371],YFI[0.000000000000000] |
| 00286532 | USD[0.0437610680000000] |
| 00286535 | ETH[0.000000100000000],USD[0.0000000091560221],USDT[0.0000000454533349] |
| 00286536 | TRX[0.000000100000000],USD[0.00000025581156] |
| 00286537 | ETH[0.000000100000000],FTT[0.038326086785621 4],PERP[0.000000100000000],USD[0.000000031033840] |
| 00286539 | USDT[0.0136852346500000] |
| 00286540 | ATLAS[6746.448580000000000],BCH[0.000000031500000],BNB[0.000000096094100],BTC[0.000000052733034],COMP[0.000000055000000],CREAM[0.000000390000000],ETH[0.000000085590825],ETHW[5.762010900060325],FTT[150.5060419142135244],KIN[1359974.7300000000000000],LTC[0.000000054812700],LUNA2[0.69803678700000000],LUNA2_LOCKED[1.6287525030000000],LUNC[151998.9800000000000000],SOL[0.640000000000000],SRM[0.454104840000000],SRM_LOCKED[7.9686647000000000],TRX[0.000029000000000],USD[0.000000058422917],USDC[3797.5961489800000000],USDT[0.000000007009752],XRP[0.000000002125300] |
| 00286541 | DAI[0.0230764518889306],ETH[0.000268120000000],ETHW[0.000268120000000],EUR[-177.6619630347450734],EURT[0.636503000000000],FTT[25.1650668709991101],HKD[0.000113490118883],LINK[0.000000081591200],NFT (294069104153966235)[1],NFT (301491188125483593)[1],NFT (359278091096611186706)[1],NFT (359278091096611186706)[1],NFT (425208846027049838)[1],NFT (473735586527459500)[1],NFT (516065066042893535)[1],NFT (523609230192813611)[1],NFT (543860657062550666)[1],UNB[0.043651900000000],USD[390.7125014809180461],USDT[0.0001044316499415] |
| 00286542 | ETH[0.001996000000000],ETHW[0.001996000000000],USD[300.4034135224000000] |
| 00286543 | BTC[0.000199962000000],ETH[3.999924000000000],DOGE[39.992400000000000],ETH[0.009998100000000],HKD[0.000000296525085],LIME[30.00000000000000],USD[8.8635276231177952000000000],USDT[0.000000017361697 9] |
| 00286544 | BTC[0.000020636548140],ETH[0.000267800000000],ETHW[0.000267800000000],LUNA2[1.163793231000000],LUNA2_LOCKED[2.71551753800000],NFT (294738202608574350)[1],NFT (474086228393671549)[1],NFT (542526867131685075)[1],NFT (445514172446372973)[1],USD[0.0034295447500000] |
| 00286545 | USD[0.0034295447500000] |
| 00286549 | ETH[0.000000100000000],USD[0.0902523661705198],USDT[0.000000079905535] |
| 00286551 | ETH[0.0001430168427825],ETHW[0.0001430168427825],SRM[0.129334790000000],USD[4.5807909611759778000000000],XRP[2.2786147800000000] |
| 00286552 | ATLAS[6979.842860000000000],DOGEBULL[0.000000954200000],EUR[0.000000007722000],FTT[18.799880000000000],MBS[0.990688000000000],USD[208.5514493719726632],USDT[0.0065805650000000] |
| 00286555 | BNB[0.000000100000000],BNBBULL[0.000000025000000],BTC[0.126693271655000],BULL[0.614967747500000],ETHBULL[0.000000029350000],ETHW[0.614967744250000],FTT[26.0648600000000000],SHIB[4400000.000000000000000],SOL[1.580000000000000],SRM[162.1586741200000000],SRM_LOCKED[2.659917100000000],SXP[130.2019400000000000],SXPBULL[0.000000050000000],USDT[0.0000000438132 65],XRP[2546.2419730000000000],XRPBULL[0.000000050000000] |
| 00286556 | USDT[0.000001648704984],USD[0.000000055352670] |
| 00286561 | USD[0.0001129538830341] |
| 00286562 | BTC[0.000000000067220],ETH[0.001028100000000],ETHW[0.0010228057863046],USD[0.0141716058231314] |
| 00286563 | CRV[84.983850000000000],ETHBEAR[8924.061550000000000],PRISM[9658.654762750000000],USD[0.0697313439669848],USDT[0.0026090165954257] |
| 00286567 | BTC[0.000000024000000],ETH[0.000000019917300],USD[36.4972952420968766] |
| 00286569 | AAVE[1.479810000000000],BCH[2.731618670000000],FTT[1.089109386018587 0],GRT[363.8536200000000000],OMG[16.4985750000000000],SHIB[1998575.000000000000000],SRM[82.5081610000000000],USD[0.000000044409033],USDT[0.000000031435793],YGG[68.9741600000000000] |
| 00286570 | BTC[0.0001579100000000],USD[3.0323965611470000] |
| 00286571 | USD[404.5592534600000000] |
| 00286572 | AURY[0.0226879200000000],BCH[0.002004910000000],BNB[0.991786869377398 6],BNBBULL[0.000035000000000],BTC[-0.000050947634436],CEL[0.000050000000000],COMP[0.008928020000000],COPE[500.003000000000000],CRO[0.000600000000000],DOGE[35.000000000000000],ETH[0.000261885250122],ETHBULL[0.0001948595000000],ETHW[0.539261885250612],FTT[0.001158360000000],GRT[0.060000000000000],GRTBULL[0.002089910000000],HNT[0.892500000000000],LINK[0.611112000000000],LINKBULL[0.004750000000000],LTC[0.080000000000000],MATIC[7.898135674876518 9],MATICBULL[0.001000000000000],RAY[0.425184000000000],ROOK[0.019555000000000],RUNE[0.900000000000000],SAND[9.982000000000000],SOL[0.011007180000000],SRM[3.625115290000000],SRM_LOCKED[12.5166348000000000],SUSHIBULL[1.000000000000000],UNB[0.751755000000000],USD[286.5090932186972007],USDC[246211.000000000000000],USDT[0.0068491317304324],VETBULL[0.000000000000000],YFI[0.000029600000000],ZRX[0.000000000000000] |
| 00286574 | USD[-1.5339252119000000000000000],USDT[2.3420000000000000],XRP[0.01373000000000] |
| 00286577 | BTC[0.039609030000000],USD[4.5358821682097168] |
| 00286578 | USD[-1.2156046554000000],USDT[2.1233574000000000],XRP[0.7500000000000000] |
| 00286580 | UBXT[0.0478608000000000],USDT[0.000000095000000] |
| 00286584 | ATOMBULL[84699.3314000000000000],AUD[0.000000005190806 3],BTC[0.0171739949454506],ETH[0.00401107000000000],ETHBULL[0.000000275000000],ETHW[0.00401106000000000],FTT[0.0902299066409168],GALA[9498.1839000000000000],LTC[0.839231477248200 0],MATICBULL[2275.78270000974715 116],SOL[0.00940818560250 28],USDS[8.3203130159571523000000000],USDT[0.000000050434220 3],XRP[0.000000021341271],XRPBULL[25595.1360000000000000],ZECBULL[410.000000000000000] |
| 00286586 | RUNE[0.800000000000000],TRX[0.000000100000000],USD[0.0006476700000000],USDT[0.0000000499192490] |
| 00286592 | TRUMPFEBWIN[623.000000000000000],USD[0.000000109479280],USDT[0.000000004000000] |
| 00286593 | FTT[0.000000016074408],GME[0.000000030000000],GMEPRE[-0.000000027736773],LINA[9.006000000000000],LINK[0.006853113170264 4],NFT (308246384500931 85)[1],NFT (462080206759745577)[1],NFT (476978757277751901)[1],NFT (517680472339722544)[1],NFT (574984740582589497)[1],TRX[0.000003000000000],USD[0.0830599587954 43],USDT[0.0000007471346 94] |
| 00286596 | BTC[0.000283795000000],ETH[0.000549635000000],ETHW[0.0005496350000000],SRM[0.6259713300000000],SRM_LOCKED[2.374028670000000],USD[0.0804955092667470],USDT[0.000000017500000] |
| 00286599 | SOL[0.000000004704436],USD[0.3418676184502960] |
| 00286600 | BTC[4.821168810000000],SGD[0.000000050912200],SNX[0.033884580000000],USD[0.000000130164962],USDT[0.000000073408638] |
| 00286601 | USD[340.1124005800000000] |
| 00286602 | AVAX[0.002733000000000],BCH[0.000000027500000],BTC[0.000000065263934],CBSE[0.000000250632000],ETH[0.000000155000000],FTT[0.1514342446499957],GMT[0.029356500000000],LOOKS[0.0627500000000000],NEAR[0.011692000000000],NFT (347512909568389553)[1],NFT (424596522226156705)[1],NFT (541863573363273891)[1],SLR[0.000000000000000],SRM[0.022484590000000],SRM_LOCKED[0.210657240000000],STG[0.532470000000000],SUSHI[0.000000009870000],TRX[0.000000000000000],USD[3.8740605071167515],USDT[0.114924013366780 41] |
| 00286604 | AAVE[0.000000006464700],BTC[0.000000089573268],CRV[0.826650000000000],ETH[0.000229002206584],MATIC[0.480600000000000],OXY[15267.6259540900000000],OXY_LOCKED[16412.3740459100000000],PAXG[0.000997460000000],SOL[1236.7500000807794000],SRM[21.0296320000000000],SRM_LOCKED[33867.3500000000000000],USD[28.1734156704617],YFI[0.000247674369000] |
| 00286605 | FTT[0.0621352400000000],NFT (310899021265885443)[1],NFT (392608148557912121)[1],NFT (395243826190849877)[1],NFT (510876451494755338)[1],SRM[0.290734160000000],TRX[0.000242000000000],USD[0.0265556568760000],USDT[1714.5618528916000000] |
| 00286606 | BALBULL[8.000000004000000],ETHBULL[0.000000078000000],FTT[0.000000000818023],LINKBULL[0.000000070000000],USD[0.000001766018091],USDT[0.000000031179845] |
| 00286607 | AMPL[0.0510425851996868],BNB[0.0096675000000000],RUNE[0.0683500000000000],SXP[0.0709235000000000],TRX[0.000029000000000],USD[4090.8079801186584744],USDC[5.0000000000000000],USDT[49.5400000073624975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286611 | ETH[0.000000001856785O],MATICBULL[0.007669000000000000],ROOK[0.000947200000000000],SXPBULL[6.528698000000000],TRXBEAR[712.400000000000000],USD[0.000012618167607],USDT[0.000000001527316] |
| 00286616 | DOGE[361.266888311288968O],LINK[206.910641986902720S],LINKBULL[0.000000005000000],USD[0.000000082164660],USDT[0.000000059148880] |
| 00286617 | ADABULL[0.000035238250000O],ALGOBULL[81.366000000000000],ASDBULL[0.000182560000000000],BNB[0.000827900000000],BNBBULL[0.000037605075000O],BTC[0.000000050000000],COMPBULL[0.000000066500000],DOGEBEAR[44091.621000000000000],DOGEBULL[0.000094906000000],ETHBULL[0.000074718600000],GRTBULL[0.000000023000000],LINKBULL[0.000000085000000],SXPBULL[0.002715455000000],TRX[0.000001000000000],USD[0.003914252235885],USDT[0.000000038897967],XRPBULL[2297.754209300000000] |
| 00286618 | BTC[0.000000019625000],EUR[0.001856719864285],USD[0.000000045606285],USDT[0.000000052264152] |
| 00286622 | USD[84.270854970000000] |
| 00286625 | BTC[0.000819625000000],USD[30.160356632500000],USDT[0.372457000000000] |
| 00286627 | NFT (395943195210036465)[1],TRX[0.000004000000000],USD[-0.386940214075869T],USDT[0.474446810300000O] |
| 00286628 | BTC[0.000000750806570],BULL[0.000000043500000],BVOL[0.000000050000000],ETHBULL[0.000000085000000],LINKBULL[0.000000090000000],USD[0.414953905406359O],USDT[0.000022141912161],YFI[0.000000005000000] |
| 00286629 | AURY[0.000000010000000],BTC[0.000048700073700O],ETH[0.000003000000000],EUR[8477.939208765034660O],FTT[274.164727535061374B],GBP[8119.000000000000000],SOL[539.860000010000000],USD[0.000000374185041],USDC[4443.449318690000000],USDT[0.023259441280901O],XRP[12403.267228960000000] |
| 00286632 | AKRO[1.998600000000000O],PUNDIX[18.000030000000000],TRX[0.000003000000000],USD[0.229403949101333S],USDT[0.000000108300528] |
| 00286634 | USD[0.000000001839478211] |
| 00286635 | BTC[0.026471660806727],BULL[0.000000147420000O],ETH[0.177669720300000O],ETHBULL[0.000000123400000O],ETHW[0.177669715000000O],FTT[11.097005600000000],LTCBULL[25.075377756000000],SLP[1449.730542000000000],USD[797.858547863917511O],USDT[9.811623183524171S],XRPBEAR[0.000000092500000],XRPBULL[0.000000000000000] |
| 00286636 | AMPL[0.050617847234353],BTC[0.000025420000000],ETH[0.000311060000000],ETHW[0.000311060000000],USD[0.458455019675000O],USDT[0.004500838565436] |
| 00286637 | AUD[0.007331831496853O],AVAX[0.000000021799749],BCH[0.000000023181076],BTC[0.000000269690526],DAI[0.000000037700370],ENJ[0.000000038945007],ETH[0.000000021726561],FTM[0.000000009500000],FTT[0.000000026067007],GRT[0.000000069100898],JOE[0.000000010000000],LTC[0.000000049707541],MANA[0.000000024935],MATIC[0.000000135339998],MKR[0.000000100000000],OMG[0.000000030000000],RAY[0.000000028000000],RUNE[0.000000013003821],SOL[0.000000109273564],SUSHI[-0.000000030173636],UNI[0.000000046224816],USD[1.542849652630332],USDT[0.000000033778410],XRP[0.000000121959375] |
| 00286638 | USD[20.000000000000000] |
| 00286639 | USD[136.969562662652000O] |
| 00286641 | USD[0.000000007311068],USDT[0.00000007867465] |
| 00286646 | AVAX[10.000100000000000],BTC[3.979710039642729O],ETH[19.283430389767903],ETHW[0.000443120023780],FTM[800.000000000000000],FTT[2479.695231354738307S],IND[12000.000000000000000],IP3[300.000000000000000],MAPS[1000.000000000000000],MATIC[500.005000000000000],SOL[66.028292867976093B],SRM[30.98.189855300000000],SRM_LOCKED[1529.597464230000000000],UBXT[50000.000000000000000],UBXT_LOCKED[24.905272040000000],USD[-3038.552584519065606O],USDT[0.00761112593B9134] |
| 00286649 | BNB[0.000000076562040],BUSD[127.379531980000000],ETH[0.074.000000002220320],LUNA2[0.000080488287220],LUNA2_LOCKED[0.000187806035000],LUNC[17.526494000000000],NFT (29343663688315954)[1],NFT (4056042939873307B0)[1],NFT (4873971942781862l5)[1],NFT (5133038078757599G)[1],TRX[0.500044800000000],USD[0.000000738019048],USD[10.000000738019048],USDT[0.024745119000000] |
| 00286647 | DEFIBULL[0.000007000000000],RUNE[0.025220000000000],TRX[0.000002000000000],USD[0.002474511900000] |
| 00286648 | ATLAS[18000.000000000000000],BTC[0.000637860000000O],ETH[0.000901618700000O],FTT[750.129597400000000],LUA[1413.031473000000000],POLIS[1800.000000000000000],SRM[14.643012120000000000],SRM_LOCKED[141.356987880000000],UNI[0.009911338976083],USD[0.000000000000000] |
| 00286650 | AMPL[0.030167452226135T],USD[100.295509366000000000],USDT[0.000000026932710] |
| 00286651 | AURY[0.000000095463061],FTT[0.014579125192252],SRM[24.897399349576154],USD[0.034141140000000],USD[0.000000036472060],USDT[0.000000007236796] |
| 00286652 | CONV[4.109950000000000],ETH[0.000000050000000],FTT[0.014335000000000],TRUMPFEBWIN[142.000000000000000],TRX[0.000001000000000],USD[0.000000021269602],USDT[0.000000092500000] |
| 00286655 | TRX[0.579807000000000],USD[0.000000140585860],USDT[0.000000055942740] |
| 00286659 | ADABULL[0.000000006000000],BNBBULL[0.000000000000000],BULL[0.000000023000000],COMPBULL[0.000000070000000],DEFIBULL[0.000000020000000],DOGEBULL[0.000000040000000],ETHBULL[0.000000010000000],FTT[0.000000033249972],LINKBULL[0.000000040000000],THETABULL[0.000504762880000],TOMOBEAR[0.009793000.000000000000000],USD[0.000000184389601],USDT[0.000000085901011] |
| 00286661 | FTT[0.008560000000000],USD[0.000000058300000] |
| 00286662 | BNB[540.278526449552370],BTC[0.155649228275B100],FTT[100.000000000000000],LTC[6.921999569892000O],USD[6598.360702765256740O],USDT[127145.003804182718700] |
| 00286663 | BTC[0.000003000000000],GST[0.098104640000000],USD[0.474937073986000O],USDT[0.051697350000000] |
| 00286665 | BEAR[602.900000000000000],BTC[0.000030000000000],BULL[0.89502466800000O],BULLSHIT[14.896224700000000],DOGEBEAR2021[0.999934601000000],ETHBULL[0.729000000000000],LUNA2[0.339913668900000O],LUNA2_LOCKED[0.793131894100000O],LUNC[338.670000000000000],USD[0.001773943838490] |
| 00286670 | BTC[0.000515900000000],USD[0.024762980000000] |
| 00286673 | BTC[0.000000023757640],DOGE[0.000000050609100],ETH[0.000000010000000],FTT[0.000000002726165],USD[0.000000018126310],USDT[0.000000071953967] |
| 00286674 | BTC[0.000000026780000],USDT[0.024762980000000] |
| 00286677 | ADABULL[25.838207930000000],ALGOBULL[6898879.000000000345429],ATOMBULL[15547.045500000000000],BALBULL[0.000000084400288],BNBBULL[3.000000003500000],BTC[0.000000145000000],COMPBULL[59810.000000056170000],DOGEBEAR[31993920.000000000000],DOGEBULL[1213.502005267949470O],EOSBULL[0.000000084500000],ETCBULL[0.000000050000000],ETHBULL[28.122045110000000],LINKBULL[380.927610004235981],MATICBULL[160538.315733811477609],SHIB[0.000000019262186S],SUSHIBEAR[0.000000054500000],SUSHIBULL[1275940S.3943650059411425],SXPBULL[1315753.368301827746083],THETABULL[1018.59842952000000000],TRX[0.000000022723073],TRXBULL[0.000000025010000],USD[0.001628462060807],USD[0.000000004749575785],XRPBULL[482908.610000073396191],XTZBULL[9998.10000011500610],ZECBULL[1999.62000000000000000] |
| 00286678 | BTC[0.000063000000000O],DOGEBEAR2021[0.008290000000000],ETHBEAR[736009473.480000000000000],TRX[0.000030000000000],USD[0.003694304945000],USDT[0.000000075000000] |
| 00286679 | ETH[0.000854500000000O],ETHW[0.000854500000000O],SUSHI[1.000000000000000O],USD[25.422607448595400O] |
| 00286680 | BNB[0.000000071820000],BTC[0.021127300000000O],ETH[0.369641181101731Z],ETHW[0.369641181101731Z],USD[53.969815342119511B] |
| 00286681 | ADABULL[0.000015641000000O],ALGOBULL[5269955.892950000000000],ASD[0.007764500000000],ASDBULL[1.675884795000000],ATOMBULL[27941.938746930000000],BAO[844.010000000000000],BCHBULL[25498.144740000000000],BNBBULL[0.000556725000000O],BSVBULL[62079.909810000000000],CHZ[9.948700000000000],DOGE[0.436650000000000],DOGEBULL[3.760282664420000O],ENJ[0.280090000000000O],EOSBULL[21493.485513500000000O],ETHBULL[0.000526308500000O],ETHW[0.000923360000000O],GRTBULL[3500.005730000000000],HTBULL[0.094566000000000],KNCBULL[0.771240000000000],LINA[7.457800000000000],LINKBULL[0.000000009000000],LRCBULL[0.982837236500000],TLBULL[0.049159050000000],RAY[1.237978700000000],SAND[0.970750000000000],SHIB[399744.500000000000000],SUSHIBEAR[0.000033935000000O],SUSHIBULL[495487500000000],SUSHIBULL[0.000393937500000O],SUSHIBULL[123400000000000],XTZBULL[0.049593937500000],UNI[0.049593937500000],XRPBULL[49.359212000000000O],XTZBULL[171188.933387930000000O] |
| 00286682 | ETH[0.000684121776080017],USD[81801206031279190],USDT[0.000000008421000] |
| 00286684 | BNB[0.000000080908800],BTC[1.637367801769255O],DAI[2006S.455429172110950000],ETH[1.124095755310896Z],ETHW[0.000000037475100],FTT[155.070875660000000],RAY[0.000000015559200],SOL[418.641131437220120O],SPY[866.033147864812920O],TRX[0.000036004245660O],USD[2934030.773642020000000] |
| 00286686 | BTC[0.000000082869900S],DENT[342327.283384820000000O],ETH[0.000000029806174S],ETHW[0.000000020000000O],FTT[0.022752890000000O],KIN[1852908.554333400000000],SHIB[800000.000000000000000],SRM[60.000000000000000],TRX[15375.974556290000000],UBXT[1740.000000000000000],USD[0.444997989848367],USDT[0.528960522443579] |
| 00286689 | 1INCH[0.000000002000000],BTC[0.000000015401142],BTC[0.000001767628600],ETH[0.176360932990145],ETHBULL[0.000000010294200],CRV[0.000000001405657],DOGE[0.000000005129961],ETH[0.170336032990145],ETHBULL[0.000840430724958],FTT[0.000000007658102T],LUNA2[0.063256422575000],LUNA2_LOCKED[0.014759832670000],LUNC[0.008124000000000],POLIS[0.000000019364401],RAY[0.000000001522497],SOL[0.000000047989290],SRM[0.000000033337876],STG[0.000000001654000],TRX[0.000000007143119],USD[1254.339166255541401],USDT[0.000000180008807],XRP[0.000000028491050],YFII[0.000000075092321] |
| 00286691 | BNBBULL[0.000000002000000],BTC[0.000000099858082],ETHBULL[200.0556096030000000],LUNA2[0.000000062000000],LUNA2_LOCKED[0.285150567000000O],SUSHIBULL[1502278740.000000000000000],SXPBULL[148364811.600000000000000],USD[0.036549816350344],USDT[0.000000006801926Z],XRPBULL[30000718.120000000000000] |
| 00286692 | SRM[2.3768457400000000O],SRM_LOCKED[18.471458680000000O],USD[0.000000152931279] |
| 00286693 | FTT[0.092139700000000],HTI[0.000000021326728],RAY[15.252100050000000],TRX[0.311163507682444],UBXT[1013.000000000000000],USD[-0.335146088477202T],USDT[0.000009250012332] |
| 00286696 | ATLAS[5000.000000000000000],AURY[0.000000164000000],BUSD[600.000000000000000],ETH[0.000000019500000],FTT[25.194294739116769],IMX[2499.491326610000000],USD[1023.281022339693213],USDT[0.001315001524131116] |
| 00286697 | TRX[0.002331000000000],USD[50000.010422800000000],USDT[0.000851400000000] |
| 00286698 | BTC[0.097400000000000],USD[2583.438529301500000],USDC[1100.000000000000000] |
| 00286701 | USD[0.000000007986990],USDT[0.000000019881694] |
| 00286702 | AAVE[0.009918300000000000],BAO[243.440000000000000],KIN[7538567.400000000000000],LINA[7.133850000000000],LTCBULL[0.002557050000000],LUA[4729.0584570000000000],SHIB[1598936.000000000000000],TRX[0.000090000000000],USD[22.690846824780000O],USDT[3.021658290500000] |
| 00286703 | CUSDT[0.134800000000000],LAN[0.097760000000000],LINKBULL[0.000000030000000],LUNA2[27.147094810000000],LUNA2_LOCKED[663.343221220000000],RUNE[0.082710000000000],SOL[0.003080000000000],SXP[0.0871200000000000],SXPBULL[0.001299094300000],USD[0.000000151866740],USDT[512.369034784151570O],WRX[0.949600000000000],XAUT[0.000093560000000] |
| 00286707 | SXP[0.002920000000000],SXPBULL[37.255108000000000],TRX[0.980003000000000],USD[0.000000196654495],USDT[0.000000100445598],XRP[0.000000009241276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286710 | ADABULL[0.000000006720000],AUD[0.000000083420081],BTC[0.000000005520427],BULL[0.000000081400000],DOGEBULL[0.000000005300000],ETH[0.000000005965734],ETHBULL[0.00000007500000],EUR[0.000000040815275],FTT[0.000000128768876],LUNA2[0.0000000600000],LUNA2_LOCKED[18.3711002900000000],SOL[0.000000070000000],SUSHI[0.00000004729130],USD[0.0000000439877920],USDT[0.2553825087340189],USDT[0.0000187001191506] |
| 00286713 | ETH[0.000000021549607],TRX[0.00000400000000],USD[1.2553825087340189],USDT[0.0000187001191506] |
| 00286716 | FTT[0.000000048164220],SOL[0.000000004519026],SXP[0.000000040150546],USD[0.0000064766491 3],USDT[1.3519599861127800] |
| 00286717 | BTC[0.000021888902256],ETH[0.000000050000000],FTT[560.4461943872281053],NFT[313672474814033064]{1},NFT[32605108783108096 9]{1},NFT[35265857878673657 5]{1},NFT[38764480554713557 0]{1},NFT[44112867227725123 1]{1},NFT[44928423434262354 4]{1},NFT[46472508696505212 1]{1}[RAY384.1088864000000000],SOL[203.9452052066952900],SRM[118.3088847000000000],SRM_LOCKED[241.5263436000000000],TRX[0.002260000000000],USD[5.8876350381150000],USDT[0.000000082575000] |
| 00286718 | DOGEBEAR202[0.000000050000000],SUSHIBEAR[0.000000007500000],USD[0.0393690433861484],USDT[0.000000034300400] |
| 00286725 | ETH[0.000542300000000],ETHW[0.000542301025570],USD[0.000000044793000],USDT[0.000000003623758 2] |
| 00286727 | SXPBULL[27.9804000000000000],TRX[0.000000078120048],USD[0.0039085662572116],USDT[0.0000000056592392] |
| 00286731 | SXPBULL[0.0004210000000000],USD[0.0241833570593677] |
| 00286733 | USD[30.0000000000000000] |
| 00286737 | BTC[0.0526000024029800],BULL[0.000000001000000],CEL[0.000000004612300],ETH[0.000000108652900],FTT[0.0316268996877186],NFT[467815294121292575]{1},NFT[54514457210790588 4]{1},OMG[0.000000263372800],SLP[0.000000001200000],TLRY[0.000000081200000],TRX[66.000000000000000],USD[2042.9234477806506453],USDT[19.1076863559826167] |
| 00286740 | ETHBEAR[52782.0000000000000000],ETHBULL[0.000000647000000],USD[56.3080986400000000] |
| 00286741 | USD[0.0000000030360000] |
| 00286742 | USD[4.9898136974360895],USDT[0.0000000033260716] |
| 00286744 | USD[10.3184347000000000] |
| 00286745 | USD[0.0000000045000000] |
| 00286749 | ADABULL[0.0000000058000000],BULL[0.000000001000000],EOSBULL[541000.2900000000000000],ETHBULL[0.000000080000000],FTT[0.0000000051295592],LINKBULL[0.000000006000000],USD[0.000000027176632],USDT[28.0216567624567785],XLMBULL[0.000000008000000] |
| 00286750 | BRZ[0.000000050000000],BTC[0.000000022786613],COMP[0.000000015000000],ETH[0.000000050000000],MKR[0.000000000000000],PAXG[0.000000017900000],TRX[0.000037000000000],USD[0.0001719064919624],USDT[0.000045261149000] |
| 00286753 | BTC[0.0000000107196168],EN,[83.9878400000000000],ETH[0.000000050000000],FTT[0.2511587019176 61],GBP[0.000000050966907],USD[2.3012134600000000],USDT[0.000000055725752],XRP[0.000000010550000],YFI[0.000000000000000] |
| 00286757 | COP[0.000000028264773],ETH[0.000000015004420],FTT[0.000000001141540 0],HXRO[0.000000045886208],OXY[0.000000000083938],RAY[0.000000009390738],SRM[0.000000009062640],SRM_LOCKED[4.8845734800000000],STG[0.000000008215045],USD[-10.4562192768683616],USDT[71.3762743751424814] |
| 00286758 | AAVE[0.000000000000000],BTC[-0.000000001021419650],COMP[0.000000007000000],CREAM[0.000000005000000],EUR[0.0016874897750400],FTT[25.000000030920325],GME[0.000000005000000],GMEPRE[0.000000004000000],LOOKS[10914.6110066945713211],LTC[0.000000033029505],SRM[0.0119247300000000],SRM_LOCKED[0.0720136800000000],TOMO[0.0000000773741881],TULBEAR[0.0000000080488485],UBXT_LOCKED[45.4102410000000000],USD[0.1072372050704397],USDT[0.000001848426808],YFII[0.0000000000000000] |
| 00286759 | ASD[0.000000028600000],BNB[0.0000001030554000],ETH[0.000000018403692],FTM[0.000000079477265],SOL[0.000000004941860],USD[0.0009514404940000],USDT[0.000127151045012] |
| 00286760 | AMPL[0.000000000526793 1],FTT[89.8080393986066310],SOL[110.2664102400000000],STEP[0.000000010000000],USD[0.0282023130452290],USDT[0.000000089045064] |
| 00286763 | TRX[0.000002000000000],USD[0.003513390000000] |
| 00286765 | BTC[0.000091105100000],ETH[0.000046471000000],ETHW[0.000046471000000],MKR[0.878971000000000],USD[0.0098533182300000],USDT[0.000000004300000] |
| 00286768 | ALGOBULL[74.8815000000000000],BULL[0.000004375950000],ETHBULL[52.6595337645000000],LINKBULL[0.000078715500000],USD[0.0037854986943637],USDT[0.0135066849750000] |
| 00286769 | SRM[3.7626391800000000],SRM_LOCKED[14.2373608200000000],USD[9.5985760929305430],WRX[0.1900000000000000] |
| 00286771 | ADABULL[0.000760000000000],ADAHEDGE[0.1899639000000000],ALGOBEAR[0.000000000000000],ALGOBULL[2439925.9000000000000000],ALTBEAR[6000.0000000000000000],ALTBULL[0.0079984000000000],ASDBEAR[40000.0000000000000000],ASDBULL[5.4986700000000000],ASDHEDGE[0.000000000000000],ATOMBEAR[0.000000000000000],ATOMBULL[50.9943000000000000],ATOMHEDGE[0.0210000000000000],BALBEAR[230000.0000000000000000],BALBULL[34.0162089000000000],BALHEDGE[0.000000000000000],BAO[24995.2500000000000000],BCHBEAR[2000.0000000000000000],BCHBULL[108.8696981000000000],BCHHEDGE[0.0040000000000000],BEAR[58000.0000000000000000],BEARSHIT[11997.7200000000000000],BNBBEAR[19996200.0000000000000000],BNBBULL[0.0061994490000000],BOBA[18.6900000000000000],BSVBEAR[14000.0000000000000000],BSVBULL[32312.9335850000000000],BSVHEDGE[0.0039992400000000],BULL[0.0060992400000000],BULLSHIT[0.0210000000000000],BVOL[0.0223000000000000],COMPBEAR[138000.0000000000000000],COMPBULL[0.0001700000000000],COMPHEDGE[0.0017000000000000],CUSDTBEAR[3.0000000000000000],CUSDTBULL[0.0042497200000000],CUSDTHEDGE[0.000149971500000],DEFIBEAR[9.9050000000000000],DEFIBULL[0.0142904900000000],DEFIHEDGE[0.000000000000000],DOGEBEAR2021[0.1200000000000000],DOGEBULL[86.0226979100000000],DOGEHEDGE[0.000079984800000],DRGNBEAR[900.0000000000000000],DRGNBULL[0.0007998480000000],DRGNHALF[0.000079984800000],ETCBEAR[4.9050000000000000],ETCBULL[3.2100000000000000],ETCHEDGE[0.0400000000000000],ETHBEAR[12700000.0000000000000000],ETHBULL[0.1603200000000000],ETHHEDGE[0.1400000000000000],ETHW[0.0000000000000000],EXCHBEAR[599.8860000000000000],EXCHHEDGE[0.0090000000000000],GRTBEAR[1599.7150000000000000],GRTBULL[1200.5000000000000000],HEDGE[0.1000000000000000],HEDGESHIT[0.0150000000000000],HTBEAR[299.9601000000000000],HTBULL[1230.3000000000000000],KNCBEAR[230.0000000000000000],KNCBULL[8.6000000000000000],LEOBEAR[0.000000000000000],LINKBEAR[17996580.0000000000000000],LINKBULL[9703.2432000000000000],LINKHALF[0.0000000000000000],LTCBEAR[939.8727000000000000],LTCBULL[2030.0000000000000000],MATICBEAR2021[79.0000000000000000],MATICBULL[9003.4000000000000000],MIDBEAR[3000.0000000000000000],MKRBEAR[34991.2600000000000000],MKRBULL[0.0137000000000000],OKBBEAR[2200000.0000000000000000],OMG[18.6800000000000000],OKBBULL[0.0059999700000000],PAXGBEAR[0.0014000000000000],PAXGBULL[0.0013397986000000],PRVBEAR[40.0000000000000000],SUSHIBEAR[999.8000000000000000],SUSHIBULL[599.9000000000000000],SXPBEAR[60000.0000000000000000],SXPBULL[419020.0364568514400000],THETABEAR[858734.6000000000000000],THETABULL[0.0178990000000000],TLM[39.0000000000000000],TOMOBEAR202[0.0499924000000000],TOMOBULL[250350.4394547000000000],TRYBBEAR[40.0017000000000000],TRYBBULL[0.0032496675000000],UNISWAPBEAR[30.0000000000000000],UNISWAPBULL[0.0036000000000000],USD[4.9379390377500000],USDT[0.0000000710389 7],USDTBEAR[0.0002700000000000],VETBEAR[43000.0000000000000000],VETBULL[1801.1945356110000000],XAUTBEAR[0.0005199560000000],XAUTBULL[0.0018899373000000],XAUTHEDGE[0.0020000000000000],XLMBEAR[10.0000000000000000],SXPBULL[419020.0364568514400000],XLMBULL[731.6100000000000000],XRPBEAR[1400000.0000000000000000],XRPBULL[2270.0800000000000000],XTZBEAR[780000.0000000000000000],XTZBULL[15.7524812450000000],ZECBEAR[1081.6999240000000000] |
| 00286772 | APE[0.000000054564000],AVAX[0.000000003664321],BADGER[0.000000042500000],BTC[0.000004377480297 80],ETH[0.000000002432895],EUR[0.000183175334285 5],MANA[0.000000050000000],SUSHI[0.000000013000000],USD[1.4909817597728309],USDT[0.000009059959922] |
| 00286774 | BTC[0.000000041761550],EUR[0.381909677022054 9],LTC[0.000881620000000],PAXG[0.000000049723500],STETH[0.000000000947233500],USD[0.0027830201104450],USDT[0.000000046725725] |
| 00286777 | CIT[0.094420000000000],FTT[0.0408009000000000],GENE[0.0501371500000000],HNT[0.0879900000000000],MOB[0.0733333300000000],P3[5.4547000000000000],NEXO[0.4274000000000000],SOL[0.0000001740918 511],USD[3457.7468461851175328],USDT[0.000000000709947] |
| 00286778 | BNB[0.000000060000000],BTC[0.000000075000000],ETH[0.000000094360620],FTT[0.2209689955144733],PAXG[0.000000089090139],RAY[0.000000064162755],RUNE[0.5502703600000000],SOL[0.0000001740919878],TRX[0.000000081106510],UBXT_LOCKED[59.0349512300000000],USD[0.0000021103153412],USDT[0.0000000013374852] |
| 00286782 | AMC[0.0337100000000000],ASDBULL[11.5889341500000000],ATOMBULL[176.5461115000000000],BNB[0.0084504100000000],BNBBEAR[379919.0000000000000000],BSVBULL[49975.1031000000000000],COIN[0.0008000000000000],DMGBULL[1432.6304700000000000],DOGEBEAR[745653 5.0000000000000000],DOGEBULL[1.9982700000000000],ETH[192.1921091600000000],HTBULL[12.0443100000000000],KNCBULL[18.0634274000000000],LINKBULL[14.4883208400000000],LTCBULL[0.0060992400000000],MATICBULL[3.5305822000000000],OKBBULL[0.0044407300000000],REEF[1.390000000000000],SUSHIBEAR[32662.8199380000000000],SUSHIBULL[2498.800910 0000000000],SXPBEAR[9.0000000000000000],SXPBULL[1358.0604689700000000],TOMOBULL[2999.10210000000000 00],USD[0.0000000890000000],USDT[0.000000000129002],VETBULL[109.0120725300000000],XRPBEAR[13893.5763600000000000],XRPBULL[121215.1056000000000000] |
| 00286783 | USDT[10.6229000000000000],XRP[0.7500000000000000] |
| 00286788 | ALPHA[56.7728970299072300],AVAX[18.1462859700000000],BTC[0.1572888118288727],BULL[0.4369721099630702],C98[71.0000000000000000],ETH[1.0833992953586600],ETHW[0.9866883531810000],FTT[82.2910124688497968],GALA[2458.4924260000000000],LUNA2[0.0203760171000000],LUNA2_LOCKED[0.0457544040000000],PERP[70.4130472600000000],POLIS[190.2550300000000000],RAY[90.5038824812792545],SOL[27.3191237800000000],SRM[28.7032215600000000],SRM_LOCKED[0.5332913900000000],SXP[23.5983896172072200],USDT[45.3843419370824370],USTC[2.8361937600000000],XRP[0.0000000055738000] |
| 00286789 | BTC[0.000000053100000],COIN[1.0000000000000000],FTT[3.3010616168243580],LTC[1.9995560000000000],PAXG[0.3661746000000000],SRM[12.9149285200000000],SRM_LOCKED[0.0147587600000000],TRX[0.000440000000000],USD[1362.1515129201609985],USDT[0.000000006378043] |
| 00286791 | BRZ[1.5479867902523845],BTC[0.0014658923921720],TRX[0.000787000000000],USD[0.8788634057006115],USDT[3.0354425294316741] |
| 00286793 | USD[0.0000000081223060] |
| 00286794 | USD[12.3900124274000000],USDT[0.0049980000000000] |
| 00286795 | TONCOIN[72.6861870000000000],USD[0.3521218013390457],USDT[0.0000000020755681] |
| 00286797 | BTC[0.000000000000000],USD[0.000000069648875],USDT[503.1084835075199000] |
| 00286799 | USD[0.0045021617110000] |
| 00286802 | BCH[0.000000050000000],BTC[0.000000009888008],CBSE[0.000000069430000],ETH[0.000000025000000],ETHBULL[0.000000007000000],FTT[0.000000056805078],GRT[0.000000042384000],LTC[0.0000001665417],SRM[1.2198621200000000],SRM_LOCKED[5.1167709100000000],TRUMPFEBWIN[7540.3000000000000000],USD[8.6025257029146563],USD[3.0000000003431742 5],YFI[0.000000048560000] |
| 00286804 | ALCX[5.1569543000000000],MATIC[10.0000000000000000],USD[1.2962740940000000],USDT[0.0037750057361056] |
| 00286805 | BTC[0.000000015017824],DOT[0.000000004220849 4],ROOK[0.000000050000000],USD[0.000001009126553] |
| 00286806 | DOGE[0.000000036936000],LTC[0.0023236000000000],USD[0.0331302961490406],XRP[0.0000000032011939] |
| 00286808 | ALCX[0.000000018500000],BADGER[0.000000075000000],BTC[0.000000099975875],COMP[0.000000000000000],DAI[0.000000010000000],ETH[0.000000051365081],FTT[0.1972381208921664],LTC[0.000000005000000],SOL[0.0051781900000000],STEP[0.000000050000000],SUSHI[0.0252398800000000],USD[2.3556340210830000],USDT[0.000000015378654],YFI[0.000428790600000000],YFII[0.000000007650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286809 | BTC[0.000011300000000],ETH[0.042213950400000],USD[28.388197179632192.3] |
| 00286815 | ATLAS[535.062102940000000],BTC[0.004626460000000],BUSD[25.478415750000000],FTT[4.079602730000000],TONCOIN[234.957574140000000],USD[0.625407467738493.4] |
| 00286816 | AMPL[0.000000000719219Q],DOGEBEAR[763854.6000000000000000],DOGEBEAR2021[0.000000010000000],DOGEBULL[0.000000035800000],ETHBEAR[8498337.5000000000000000],LINKBEAR[59.428100000000000],SUSHIBEAR[94756.000000025000000],SUSHIBULL[2969435.700000000000000],SXP[0.078055000000000],USD[50.172094914367687],USDT[0.008330000000000] |
| 00286822 | ALPHA[0.000000007000000],AMPL[0.000000000010243?],ASD[0.000000007000000],BNB[0.724114080107061.4],BTC[0.000000000178250],ETH[2.556481797350229],ETHW[0.000000002913.1175],FTT[1400.098178494060808.2],MSOL[-239.064444482619372.8],NFT[2975125076044622.65][1],NFT[3355161670329545.92][1],NFT[3508060797558190.40][1],NFT[3583967731747345.67][1],NFT[3754613267000989.96][1],NFT[3802705832434740.22][1],NFT[3832031807558580.74][1],NFT[4012261812703582.39][1],NFT[4072137944031435.641][1],NFT[4192613565033927.26][1],NFT[4430118385316959.82][1],NFT[4803804364670737.50][1],NFT[5104741271227609.84][1],NFT[5227022813126112.92][1],NFT[5234552538966625.89][1],NFT[5602353595948725.07][1],NFT[573041116263212.30][1],OKB[0.000000009000000],RAY[0.010092531200775],SHIB[0.000000081514961],SOL[0.405401051767529.5],SRM[1.596946610000000],SRM_LOCKED[842.577319400000000],STSOL[0.000000041374544],SUSHI[0.000000011484139],TOMO[0.000000146505536],UNI[-0.00000001456572.61],USD[-0.212152142186023.9],USDT[0.000000009675070?],WBTC[0.000000001335300?],YFI[0.000000009268812.3] |
| 00286827 | FTT[0.000000007784119?],SOL[0.000000007330000],USD[0.629488978116272.7],USDT[0.000000004807878.9] |
| 00286828 | ADABEAR[411740440.000000000000000],BTC[0.000000004980000],BULL[2.001564359160000],BULL SHIT[0.000000076000000],DEFIBEAR[0.000000061000000],DEFIBULL[0.000000002500000],ETH[0.000000070000000],ETHBEAR[949600.000000000000000],ETHBULL[10.002216108150000],FTT[200.273326113321756.3],FXS[199.604700000000000],GRTBULL[0.000000067000000],INKBULL[0.000000050000000],MIDBULL[0.000000046500000],MKR[0.000000050000000],SOL[80.000000086191438],SRM[0.096632710000000],SRM_LOCKED[1.939105690000000],UNISWAPBULL[0.000000095000000],USD[271.827379112986801.0],USDT[15879.445506007106649],WAVE[0.000000050000000],ZECBULL[0.000000002500000] |
| 00286829 | USD[0.059003725600826],USDT[0.000000003997600] |
| 00286830 | FTT[1.877265540000000],SOL[25.075335890000000],USDT[0.000000073767112] |
| 00286832 | AMPL[0.032561933361061.8],BTC[0.000000004500000],USD[0.000000071088381],USDT[0.125103108029330.3] |
| 00286833 | AMPL[0.000000007544500],ATLAS[1189.540200000000000],FTT[0.000000000007945699],USD[0.091438128561464.8],USDT[0.401282179139450.0] |
| 00286834 | USD[0.232191607399837.6] |
| 00286835 | ETH[0.000000000500000],FTT[0.029276748804051.3],NFT[3173538293725577.79][1],NFT[3585629107727749.66][1],NFT[4462479663023298Q4][1],TOMO[0.000000005546325.2],TRX[0.000120000000000],USD[0.000000010160673.2],USDT[0.000000071505916],YFI[0.000000009304100] |
| 00286836 | BUSD[74.887542000000000],CONV[0.000000004328015],COPE[0.000000004358217.8],ENJ[0.000000009468535],ETH[0.000000036762540],ETHW[0.000700008670929.2],FTT[0.136537163294538.8],GRT[0.000000074696409],LUNA2[0.000000035936369],LUNA2_LOCKED[0.000000038515276],MOB[0.000000074388248],RSR[0.000000004413850],SRM[0.000000069167470],USDT[0.000000021154065] |
| 00286837 | AMPL[0.000000001344763],BNB[0.000000000005762584],BTC[0.000000004500000],COPE[0.000000763421320],DMGBULL[1100.528000000000000],ETHBULL[0.000000003905407],FTT[0.000000067126783],LEOBULL[0.000000037000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],SOL[0.000000059150460],TOMO[0.000000047394541],TRX[0.000015003611021],USD[0.060545424148165],USDT[0.000000005148947.8] |
| 00286838 | USDT[0.000000023762287] |
| 00286839 | AUD[0.009609940000000],BTC[0.069270880000000],USD[156.036412335121200],USDT[0.218139261616170.0] |
| 00286840 | FTT[0.079554950000000],TRUMPFEBWIN[20845.130025000000000],TRUMPSTAY[1008.000000000000000],USD[-0.162624583805000],USDT[0.006609016000000] |
| 00286841 | INDI_IEO_TICKET[2.000000000000000],SRM[6.152281200000000],SRM_LOCKED[115.833718280000000],TRX[0.000000020000000],USD[0.000000071493339],USDT[0.000000512509] |
| 00286843 | USD[0.000000016544076.6] |
| 00286844 | BTC[0.000000007540159.3],ETH[0.000000072895200],MATIC[0.000000009259440Q],NFT[3295892576536688.281][1],NFT[4832382465252162.0][1],NFT[4948160393124844.94][1],TRX[0.000017000000000],USD[0.000315636139583],USDT[0.000175367548419] |
| 00286845 | LINK[37.495820000000000],TRX[0.000012000000000],USD[0.018147325889172.9],USDT[0.070286409378832] |
| 00286851 | BTC[0.000000008500000],FTT[0.089288772930451.2],USD[0.053943832225000],USDT[0.000000071625000] |
| 00286856 | BNB[0.001780390000000],ETH[0.000351630795036],FTM[0.000000010000000],FTT[0.076774942132726.2],SOL[0.000000100000000],USD[0.042281003600000],USDT[0.000000005000000] |
| 00286860 | LTC[0.008329800000000],USD[2.336720653900000] |
| 00286861 | RAY[34.976725000000000],USD[8.447229040000000],USDT[0.000000087979360] |
| 00286862 | BTC[0.000015870160789],ETH[0.000000000247824],USD[0.002249311356585.2] |
| 00286864 | USD[32.837993100000000] |
| 00286865 | FTT[4.212501030000000],NFT[5117938631428020.95][1],USD[-2.252268829786046],USDT[0.000000007888908.0] |
| 00286867 | AAVE[0.380000000000000],BTC[0.000000000000000],FTT[0.000708320000000],MATIC[0.703550000000000],NFT[4709275662681478.82][1],SOL[0.000527747460000],TRX[0.000230000000000],USD[32.583302586543468.3],USDT[0.000369751756270.12] |
| 00286868 | ATOM[-0.000000015981456.2],BNB[0.000000005645393],BTC[0.000000009142940Q],GENE[0.000000001800000],HT[0.000000000172969.4],MATIC[0.000000076677680],SOL[0.000000007113030Q],TRX[0.000015332673926],USD[0.000000051735978],USDT[0.000000081306019] |
| 00286870 | AAVE[0.000022682348310],ASD[0.076400000000000],BNB[0.000000001861120],BOBAD.370452500000000],BTC[0.001612350000000],ETH[0.000402364000000],FTT[0.004669598473600],FTM[0.000464605473600],GRT[0.000177000000000],KIN[9515.500000000000000],KNC[0.002000000000000],LINK[0.0460081538196001],UAD.0050000000000000],MATIC[8.761965781722879],MOB[0.480150803703000],OMG[0.370492000000000],RAY[203.972494090000000],REEF[0.000000000000000],RUNE[0.011026551588850],SOL[0.003425580000000],SRM[93.825466360000000],SRM_LOCKED[2.902507810000000],TRX[0.351533074497000],USD[0.201564705910822S],YFI[0.000069738412496S] |
| 00286871 | BADGER[0.000000001100000],BNB[0.019888030000000],COPE[0.753848693116354Q],CRV[0.958348037000000],LINK[0.095890110000000],LOOKS[0.983781600000000],ROOK[0.000000030000000],SRM[0.868596000000000],STEP[0.052637216735926\$9],TRX[0.945661000000000],USD[-0.000000078002858],USDC[1406.788823300000000],USDT[0.001387589465606S] |
| 00286872 | AKRO[4.543355000000000],TRX[0.000002000000000],USD[-0.109744662663660],USDT[14.101274380411591.6] |
| 00286873 | BTC[0.000099743500000],TRX[0.000005000000000],USD[-0.089397437985469.1],USDT[0.004293537924489Q] |
| 00286874 | BNB[0.000088569249000],BTC[0.000000016170],ETH[0.000000125220597],LUA[0.083957500000000],TRX[0.000030000000000],USD[0.000013453815224],USDT[0.000000005991923.4] |
| 00286878 | DEFIBULL[0.000059962200000],ETH[0.000000000000],EUR[92.214206544649325.6],SOL[0.000008000007552522],USD[0.004751255281829],USDT[0.000000002400000] |
| 00286882 | DOGE[8.000000000000],ETH[0.000442959051.4712],ETHW[0.000442959051.4712],FTT[0.027062500000000],HKD[0.000165821872812],USD[-0.061176695906118],USDT[4.810000045191536] |
| 00286884 | 1NCH[0.994680000000000],ATLAS[790.000000000000000],BTC[0.000014886615697.4],BULL[0.000000620175000Q],CHZ[17.600000000000000],CLV[145.900000000000000000],ENJ[130.000000000000000],FTT[4.191288500000000],GODS[16.000000000000000],LINK[5.287158110000000],LTC[0.009354950000000],REEF[2590.000000000000000],SHIB[560000.000000000000000],STARS[6.000000000000000],USD[4.397299169201234300000000],USDT[0.002394887125000] |
| 00286885 | CRV[0.000000000100000],FTT[25.000000000000000],USD[0.000000022450885],USDT[2.883.723471340000000],USDT[0.000000132200000] |
| 00286886 | BCH[0.000300000000000],BNB[0.000000001749100],BTC[0.000000001653400],CRV[0.938488031163540],ENS[0.008886000000000],ETH[0.113216723353010],GARI[0.369393740000000],MATIC[0.000000009712450],SOL[10.810464410000000],TRX[0.993610529490256Q],USD[285.814974949321660],USDT[0.107281790176885] |
| 00286888 | AAVE[0.000000009973549],ASD[0.000000136780192],BNB[0.000000014837285],BTC[0.000000141442040],BUSD[69.000000000000000],CEL[0.000000224709228],CREAM[0.000000036139044],DOT[0.000000036139044],ETH[0.000972978705649.4],FTT[25.003208005405345],LCD[0.000000004479591Q],LTC[0.000000004490416Q],NFT[2992254528482063][1],NFT[3494946161061540Q][1],NFT[3557384449757133][1],NFT[3917224383796964.3][1],NFT[3940736176836334.124][1],NFT[4032399642736395.91][1],NFT[4113826654623248.5][1],NFT[4464254691203572][1],NFT[4664602405633724][1],NFT[4820485893895257.7][1],NFT[4944554517508222][1],NFT[5096349378614802.18][1],NFT[5487960039380894.90][1],NFT[5704975312437811.80][1],SOL[0.000000015554122.4],SRM[0.000000049378061480218.1][1],SRM_LOCKED[5.625549807875000],SUN[0.000000475000000],TRX[0.000003000000000],USD[19736.864379521363669?],USDT[0.0948580539957572] |
| 00286893 | USD[0.000000043604794] |
| 00286895 | RUNE[0.609070000000000],USD[5.000000000000000],USDT[0.406750000000000] |
| 00286896 | BTC[0.000000053682489],SOL[0.021971450444123],USD[15.026722605000000],USDT[0.449026053900000] |
| 00286897 | ADABULL[0.029247149400000],BEAR[42.720000000000000],BNBBEAR[68067.000000000000000],BNBBULL[0.000007389000000],ETHBULL[0.000074520000000],LTCBULL[363.579691000000000],SUSHIBULL[0.400000000000000],USD[0.025804026100000],USDT[9.120413561500000],XRPBEAR[9062.000000000000000],XRPBULL[0.0247.441130000000000] |
| 00286898 | ALGOBULL[11140.000000000000000],COMP[0.000014900000000],COMPBULL[0.000071100000000],CREAM[0.001574220000000],DENT[0.000000000000000],DOGEBEAR2021[0.000977500000000],ETCBULL[0.057510000000000],ETH[0.001000000000000],ETHW[0.001000000000000],KNC[0.094882650000000],KNCBULL[0.0083454830000000],LINKBULL[0.000000004000000],MATIC[0.627481900000000],MATICBEAR2021[96.000000000000000],MATICBULL[3.356530000000000],SXP[0.006000000000000],SXPBULL[0.004496710000000],THETABULL[0.036120000000000],TRX[0.000067000000000],USD[65.990929201129097],USDT[2.770847064805450] |
| 00286902 | ASDBULL[27986.000000000000000],BNBBULL[0.000000008576000],GRTBULL[87358.000000000000000],MATICBULL[13.577311206340000],SXPBULL[80000.000000000000000],USD[0.004262907210712],USDT[0.000000207468855] |
| 00286903 | TRX[0.000002000000000],USD[0.806025640000000],USDT[0.000000096399360] |
| 00286905 | USD[30.000000000000000] |
| 00286906 | BTC[0.000000002050000Q],MNGO[0.000000006174875],SOL[0.000000016594810],USD[0.000000006529395Q] |
| 00286911 | FTT[0.099790000000000],RAY[7.623140909133920Q],USD[11.734883271626230Q] |
| 00286912 | AAVE[0.001535870000000],USD[0.000353669935285] |
| 00286913 | USD[5.079815838000000] |

Schedule F Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00286914 | BTC[0.000000003000000],CRV[0.93948500000000000],FTT[0.0056018950000000],MAPS[0.077645000000000],OXY[0.43507870000000000],SRM[0.780037950000000],UNI[0.000000005000000],USD[199.149584172776688],USDT[0.000000017832742] |
| 00286916 | ALGOBULL[27694.73700000000000],REAL[4.30685217900800000],SXPBULL[9.31656788165000000],USD[0.3760609144651657] |
| 00286920 | USD[30.0000000000000000] |
| 00286921 | AMPL[0.000000004151597],BNBBEAR[0.19087350000000000],BTC[0.00000000381696625],COMPBULL[0.00008616800000000],ETHBEAR[1.338325000000000000],ETHBULL[0.000000008500000000],LINKBEAR[103.84210000000000000],LTCBEAR[0.000000050000000],USD[0.000000043231483],USDT[0.000000010414491],VETBULL[0.000954115000000] |
| 00286925 | ETH[0.0000000100000000],FTT[99.82555935792579953],SKL[0.0000000100000000],UBXT[1782780.79525456000000000],UBXT_LOCKED[5579.33789849000000000],USD[8.29618091593917651],USDT[0.0000000497974454] |
| 00286926 | ETH[0.0000089019924853],ETHW[0.0000089019924853],NFT [389794392324070660][1],NFT [429877787539790116][1],NFT [465868601069360625][1],NFT [496471249299859664][1],SOL[0.0000000389131100],USD[0.000000079314484],USDT[0.0223483709958124] |
| 00286927 | TRX[8.5146685168496906] |
| 00286928 | FIDA[0.6641750000000000],KIN[196.32506000000000000],SOL[0.0000000050000000],SRM[0.0452947700000000],SRM_LOCKED[0.1748977800000000],SUSHI[0.3995850000000000],USD[1.1627216436924444],USDT[0.0000000549445913],XRP[0.8565000000000000] |
| 00286932 | BCH[0.0005678500000000],BUSD[1103.5915739600000000],DOGEBULL[0.0000012339200000],ETHBEAR[5.92355000000000000],LUNA2[5.6772486210000000],LUNA2_LOCKED[13.24691345000000000],LTC[236232.84000000000000000],USD[958.775462290511429] |
| 00286934 | ADABEAR[10393.0175000000000000],ALGOBULL[239.7074000000000000],ATOMBEAR[0.0099335500000000],BSVBULL[0.3985370000000000],DOGEBEAR[10992.6850000000000000],ETH[0.00000000000000],ETHBEAR[1037.6440650000000000],LINKBEAR[11332.6052000000000000],MATICBEAR[6.0000000000000000],SUSHIBEAR[199.8670000000000000],TOMOBEAR[5796.3425000000000000],USD[0.0765643238172438],USDT[0.0000000540000000] |
| 00286935 | BTC[0.0002746534227649],DOGE[0.0000000100000000],FTT[0.0000000721634435],USD[-1.3143904165588770] |
| 00286936 | EUR[-409.1045667579647526],LTC[0.0012454900000000],MEDIA[0.0097450000000000],RAY[0.8247950000000000],SOL[0.0092950000000000],USD[497.2187022735883658],USDC[43060.8920957100000000],USDT[0.0000000104982910] |
| 00286938 | EUR[616.4804846000000000],LUNA2[0.0035050251100000],LUNA2_LOCKED[0.0081783919240000],LUNC[0.0049920000000000],SRM[8.1224682200000000],SRM_LOCKED[30.8775317800000000],TRX[0.0000800000000000],USDT[0.0000000021788029],USDT[0.0496150000000000] |
| 00286940 | USD[0.0000000068471748] |
| 00286941 | USD[0.0000000067566230],FTT[0.0000000811536179],USD[0.0000000373783472],USDT[0.0787743008601098] |
| 00286945 | BALBULL[0.0000000050000000],LINKBEAR[999.8000000000000000],LINKBULL[0.0000000085000000],SUSHIBEAR[21423.0419490000000000],UNISWAPBULL[0.0000000035000000],USD[0.0101750012824772] |
| 00286946 | USD[12.0109221800000000] |
| 00286948 | BTC[0.0000002150000000],FTT[0.0001990000000000],USD[0.0000000570512641] |
| 00286950 | USD[30.0000000000000000] |
| 00286954 | ETH[0.0000000100000000],USD[0.0608646365869070] |
| 00286955 | BNB[0.0997910000000000],BTC[22.2748061255000000],DOGE[15005.0000000000000000],ETH[0.0001210315079735],ETHW[0.0001210315079735],FTM[0.4096660000000000],LUNA2[11.9851383100000000],LUNA2_LOCKED[27.9653227200000000],LUNC[2609789.10000000000000],SOL[200.0000000000000000],SUSHI[193.0000000000000000],USD[-36830.1539820189645562000000] |
| 00286957 | ALTBULL[0.0000002953500000],AMPL[0.0000000016163772],AUDIO[0.0000000635917595],BALBULL[0.0000000050000000],BCH[0.0000001170000000],BNB[0.0000001094330433],BNBBULL[0.0000000005000000],BNT[0.0000004827400],BRZ[0.0000001035556],BTC[0.0001605587265366],BULL[0.0000000036880000],BVOL[0.0000000095000000],CUSDTBULL[0.0000000095000000],CUSDTBULL[0.0000000095000000],DOGEBEAR[0.0000000900000000],DOGE[0.0000000298000000],DYDX[0.0000000349067497],ETH[0.00081762320995],ETHBULL[0.00000008670000],ETHHALF[0.0000007760000],ETHW[0.00068975736739935],FTT[30.685868901927168],MATIC[0.0000000212202174],MATICBULL[0.0000000556531],MKR[0.0000000500000],PAXG[0.0000039255189450],PAXGBULL[0.0000000310976951],TRX[7376.0000010000000],TRYB[0.000003285138656],USD[-359.4489663787849441],USDT[3430.72807323884617380],XAU[TD.0000000086924013],XAUTHALF[0.0000000001244951],XRP[0.0000000881599446],XTZBULL[0.0000000010000000] |
| 00286960 | ETHBULL[0.0000000050000000],USD[0.0085030000000000],USDT[0.0000000003868280] |
| 00286968 | BTC[0.0000001659042],DOGEBEAR[202[0.0000000933989],FTT[0.0000022000000000],KIN[0.0000000553559560],LTC[0.0000000364041],RAY[0.0000002407993],SOL[0.0000000054643827],SRM[0.0000000644441],USD[12.5496892014014317] |
| 00286972 | ETH[0.0001265700000000],ETHW[0.0001265649980391],USD[0.1298808936521602],USDT[0.0000000838301140] |
| 00286974 | AXS[0.10000000000000],BTC[0.0000297080798415],DOGE[0.0000000029454124],USD[23.64345095463306741 |
| 00286975 | BTC[0.0000001161746],ETH[0.00000002317827],SOL[0.0000005666470041] |
| 00286978 | USD[1.6998399711242006],USDT[0.0661866000000000] |
| 00286979 | ADABULL[0.0000000063000000],BNB[0.0000001370883],BTC[0.0000000091121520],BULL[0.0013185013456024],USDT[0.0000102403353324],XTZBULL[0.000000005000000] |
| 00286980 | FTT[0.6892004741355000],LEO[5.9958000000000000],USD[0.0000000974077291],USDT[0.0000003096084] |
| 00286984 | AVAX[0.0000001092194391],USD[0.0000001065913121],USDT[0.0000000096077394] |
| 00286986 | BTC[0.0000470600000000],USD[0.1555072700000000] |
| 00286987 | DOGE[4438.6010855800000000],LUNA2[0.0928996453800000],LUNA2_LOCKED[0.2167658392000000],LUNC[20229.0933720000000000],SHIB[112003960.0000000000000000],TRUMPFEBWIN[600.0000000000000000],TRX[0.0400010000000000],USD[7.8866536044304039],USDT[0.0000002189833] |
| 00286988 | USD[1.1110156070000000] |
| 00286989 | BAL[0.0094580000000000],BTC[0.0000000065633777],FTT[0.0332719678930480],USD[0.0707881710000000],USDT[0.0000007660460] |
| 00286990 | ALGOBULL[0.0000034500000],BTC[0.0012016967556671],ETH[0.0130000082339402],ETHW[0.0130000082339402],FTT[27.3293032643730013],IMX[303.6000000000000000],LUNA2[8.1540220100000000],LUNA2_LOCKED[19.0260513600000000],LUNC[1775555.46000000000000000],REN[0.0000001000000000],SNX[0.0000000090021641],USD[320.0383912639155384],USDT[0.0000000766940441] |
| 00286991 | BEAR[1379.0823000000000000],BTC[0.0000001550000],BULL[0.0671315867500000],USD[0.6908023859661412],USDT[0.0000008619644471],XRP[0.000000100000000] |
| 00286997 | FTT[0.921418000000000],SOL[0.000000070480000],USD[0.2146213900000000],USDT[0.0000000079000000] |
| 00286998 | ALGOBULL[1998.6000000000000000],ALTBULL[1.9996000000000000],ASDBULL[12.9974000000000000],ATOMBULL[2.9994000000000000],BALBULL[16.9966000000000000],BCHBULL[25.9998000000000000],BNBBULL[0.0000096500000000],BULL[1.9996000000000000],BSUBULL[1.9996000000000000],COMPBULL[9.9980000000000000],DEFIBULL[2.9994000000000000],DOGEBULL[33.9932000000000000],DRGNBULL[2.9994000000000000],EOSBULL[99.9800000000000000],ETCBULL[2.0239580000000000],ETHBULL[49.9900000000000000],FTT[0.9998000000000000],GRTBULL[16.8651967800000000],HTBULL[5.9983000000000000],KIN[49990.0000000000000000],KNC[0.0114552700000000],KNCBULL[40.9916000000000000],LINKBULL[806.5637380000000000],LTCBULL[2.9994000000000000],MAPS[49.9800000000000000],MATICBULL[309.1365000000000000],MIDBULL[0.9998000000000000],PRIVBULL[1.9996000000000000],RAY[0.0001000000000000],SHIB[156090670.0000000000000000],SUSHIBULL[34.9660000000000000],SXPBULL[11.9980000000000000],TOMOBULL[9.9980000000000000],TRXBULL[52.9637000000000000],UBXT_LOCKED[56.7933774600000000],USD[6407445562353638],USDT[658.9039780736960000],XLMBULL[12.0058914400000000],XRPBULL[3254.3652500000000000],XTZBULL[2.9994000000000000],ZECBULL[2.9994000000000000] |
| 00287001 | BTC[0.0000004000000000],DENT[1.7901384979317735],DOGE[0.9950892086776000],ETH[0.1381438541524777],ETHW[0.0000000041524777],FTT[2.9994300000000000],LUNA2[0.0000004445192381],LUNA2_LOCKED[0.0000010372115560],LUNC[0.0096795000000000],SOL[0.0101001600000000],SWEAT[73.9471400000000000],USD[878.2139661972099170000000],XRP[254.9515500000000000] |
| 00287004 | USD[0.0033976700000000] |
| 00287007 | USD[1.3134154000000000],USDT[0.0000000050168840] |
| 00287011 | USD[0.0000000092258114] |
| 00287012 | USD[30.0000000000000000] |
| 00287015 | USD[7.2936906228527000] |
| 00287021 | AVAX[0.0000001290245],BRZ[0.0000000044822726],BTC[0.0000000057922832],DEFIBULL[0.0000000000000000],ETH[0.0000000400000000],EUR[0.0000000025536500],FTT[0.0000001497616362],LINK[0.0000000551328200],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],MATIC[0.0000000300000000],PAXG[0.0000000640000000],SUSHI[0.0000000861300000],TRX[0.0000000065260000],UBXT[0.0000000001500000],USD[0.0010748656378851],USDT[0.0000002616360250],WBTC[0.0000000318700000],XRP[0.0000000012604001] |
| 00287022 | APT[3.0000000000000000],BNBBEAR[1658763.1000000000000000],BNBBULL[0.0000000071500000],BTC[0.1655996149000000],BULL[0.0000009313000000],DOGE[423.7485655800000000],DOGEBEAR[0.2800000000000000],ETH[0.5180500280000000],ETHBEAR[1349183.9388300000000000],ETHBULL[0.0015027445750000],ETHW[676.4761897396456609],FTT[9.7852584700000000],LTC[0.5237160145000000],RAY[2.4836784000000000],SHIB[400000.0000000000000000],SXP[27.1669020000000000],SRM_LOCKED[42698844000000000],SUN[2603.1449272600000000],TRX[845.0004100000000000],TRXBEAR[2361937.6150000000000000],TRXBULL[0.0095592000000000],USD[37.5361201085469845],USDT[66.3080214823949051],XRP[2.2001429500000000],XRPBEAR[1142246.0800000000000000],XRPBULL[2.8555426000000000] |
| 00287024 | USD[0.0000001446172742],USDT[0.0000000009758730] |
| 00287027 | USD[0.3424158036448465] |
| 00287028 | ETH[0.0001825900000000],ETHW[0.0001825900000000],SUSHI[0.4354950000000000],USD[0.0000000107644712],USDT[0.0000000020964992] |
| 00287029 | USD[30.1216296500000000] |
| 00287031 | BADGER[0.0010224600000000],BTC[0.0000000052889750],ETH[0.0000000050000000],LUA[0.0794935000000000],MOB[0.0000000956550000],USD[-0.0000639580745890],USDT[0.0000000001266690] |
| 00287034 | USD[1728.6706155400000000] |
| 00287035 | FTT[0.0010000000000000],SRM[6.3758269400000000],SRM_LOCKED[24.5293721700000000],TRX[0.0000040000000000],USD[-0.0020745767120072],USDT[2.2240448902521707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287036 | BTC[0.00000000064153100],ETH[0.0000000010000000],FTT[0.07455000000000000],KNCBULL[0.00000003000000000],LINKBULL[0.00000000010000000],SXPBULL[0.00000001000000000],USD[0.02292953139776655],USDT[0.00000000011557885] |
| 00287038 | COMPBULL[0.00000001500000000],SRM[0.00494128000000000],SRM_LOCKED[0.01231066000000000],SXPBULL[0.00184000505000000],THETABULL[0.00000000950000000],USD[0.00738513085576651],USDT[0.00000000004383892],XRPBULL[0.00000000050000000] |
| 00287040 | AVAX[-0.00000000084741821],LENS[0.0000000050000000],ETH[0.00000001000000000],FTT[0.00000000573962581],LUNA2[0.00588270270000000],LUNA2_LOCKED[0.01372630630000000],RAY[-0.00000000027469861,SOL[0.00152384723509781],USD[-0.00001325017671],USDT[0.00000000635118847],USTC[0.8327250000000000] |
| 00287041 | USD[0.40926427600000000] |
| 00287043 | USDT[0.00000015249972055] |
| 00287044 | USD[30.00000000000000000] |
| 00287046 | BTC[0.00000000460010000],DENT[5.23408540465091104],ETH[0.00089303000000000],FTT[10.00000000594814001],LUNA2[0.96513273680000000],LUNA2_LOCKED[2.25197638600000000],MAGIC[0.99373380000000000],SWEAT[97.84369000000000000],USDT[0.00658992327753300],XRP[0.00000007958000000] |
| 00287047 | ALGOBULL[1380.00000000000000000],BSVBULL[1.00000000000000000],SRM[0.09330773000000000],SRM_LOCKED[0.06114389000000000],TOMOBEAR[3999240.00000000000000000],USD[0.06409660388892608] |
| 00287052 | ETHBULL[0.00009370000000000],TRX[0.02877000000000000],USD[1.03470514650000000],USDT[0.00001081240184847] |
| 00287053 | BTC[0.00000003220000001],FTT[0.00015523000000000],USD[0.03458363288896371],USDT[0.00000000935115521] |
| 00287055 | FTT[0.78019375000000000],SOL[0.78814495000000000],SRM[9.93049295000000000],UNI[0.01784886500000000],USD[-2.205928062788398],USDT[0.00000000068565050] |
| 00287057 | BNB[0.00845720000000000],BULL[0.00139841730000000],ETH[0.00009494600000000],ETHBULL[0.01380553467500000],ETHW[0.00094946000000000],FTT[1.47935865000000000],LINKBEAR[5.27350850000000000],LUNA2[0.76505929240000000],LUNA2_LOCKED[1.78513834900000000],LUNC[166593.27166300000000000],SRM[4.38062364000000000],SRM_LOCKED[016.61937636000000000],SXPBULL[0.00008774405000000],TRXBEAR[0.26882225000000000],TRXBULL[0.01017405250000000],UNI[0.07182461000000000],USD[16.57384055899272255],USDT[500.15337626542487500] |
| 00287061 | BTC[0.00000001540000000],SUSHIBULL[3199.88200000000000000],USD[0.11502633845299],USDT[0.00000000621496688],XRP[320.93900000000000000],XTZBULL[2.99895000000000000] |
| 00287065 | ATLAS[048.95310000000000000],USD[0.4965645224500000],USDT[0.00000000446618628] |
| 00287067 | BABA[0.00049836000000000],USD[-0.00024500580011446],USDT[0.0000000344462448] |
| 00287070 | FTT[26.09312528500000000],USD[2.91786193472837550],XRP[1.32319800000000000] |
| 00287072 | ADABULL[0.00000000898893500],ALGOBEAR[881955.85000000000000000],ASDBULL[0.00000003110000000],ATOMBULL[0.00000003000000000],BALBULL[0.0000002200000000],BCH[0.00000001500000000],BCHBULL[0.00000008500000000],BNB[0.00000005560000000],BNBBULL[0.00000005576000000],BTC[0.00000049180904],BULL[0.00000000052230000],COMP[0.0000000400000000],COMPBULL[0.0000000709000000],DAWN[0.0000000000000000],DEFIBULL[0.0000000877100000000],DOGEBEAR[165892921.7000000000000000],DOGEBULL[0.0000002650000000],ETH[0.00000009750000000],ETHBULL[0.0000000586760016],GRTBULL[0.0000001850000],HNT[0.0000000500000000],KNCBULL[0.00000002000000],LINKBULL[0.0000000848000000],LTCBULL[0.0000000200000000],MATICBEAR[2021[0.00000004030000],MKRBULL[0.00000009900000],RUNE[0.00000005000000],SXPBULL[0.0000000700000],UNI[0.0000000500000000],USD[0.00311551379577950],USDT[0.00000000498695311],VETBULL[0.0000000882000000],XLMBEAR[0.0000000000000],XLMBULL[0.0000000171500000],XTZBULL[0.00000000900000],YFII[0.000000045000000] |
| 00287073 | TRX[0.00000100000000000],USD[4.56820499720325506],XRP[0.45149700000000000] |
| 00287075 | USD[-0.07036745108300000],USDT[0.14000000000000000] |
| 00287079 | ETH[0.00000005113890],NFT (54905279718486448)[1],SOL[0.00000000076841000],TRX[0.00155500000000000] |
| 00287080 | BTC[0.00000020545369],DOGE[5.00000000000000000],ETH[0.00000003130000000],FTT[0.08171545173540600],SRM[6.75036704000000000],SRM_LOCKED[22.22116726000000000],USD[34.48911074848752933],USDT[0.01388569403969555] |
| 00287082 | ATOMBULL[0.00000005000000000],BNBBULL[0.00000005000000000],BTC[0.00000004500000000],ETH[0.00000000500000000],THETABEAR[0.00000000500000000],USD[0.35814880731964080],USDT[0.00000011717177500],XTZBULL[0.18500000000000000] |
| 00287083 | USD[12.33318487276225452],USDT[0.00000000715014800] |
| 00287088 | BAO[5.00000000000000000],DAI[0.00000008720000],DENT[1.00000000000000000],KIN[11.00000000000000000],TRX[0.00182500000000],UBXT[3.00000000000000],USD[0.00000009263852],USDT[0.00000681750432362] |
| 00287089 | ETH[0.00000000062226000],FIDA[0.85135000000000000],FTT[25.09523195000000000],OXY[393.39542100000000000],STEP[0.00000001000000000],USD[-0.00000035637500] |
| 00287090 | BNB[3599280.00000000000000000],BNBBEAR[4992088.50000000000000000],ETHBEAR[291949.96868451000000000],TRXBEAR[357.00000000000000],TRXBULL[39.99200000000000000],USD[0.29579562651570587],USDT[0.06189498991194790],XRPBEAR[89982.00000000000000000] |
| 00287091 | ATLAS[7469.32400000000000000],ETH[0.00021820000000000],ETHW[0.00021821865644],TRX[0.00000100000000000],USD[12.49631572467980],USDT[0.00640000000000000] |
| 00287092 | BTC[0.00000000040000000],ETH[0.00053944000000000],MOB[0.00000002564013],TRX[0.01773000000000000],USD[0.08944777329269921],USDT[25831.48212403808936] |
| 00287095 | BNBBULL[0.00000000850000],BULL[0.00000076332577236],DOGEBULL[0.00000000048450000],EOSBULL[8.35013000000000000],ETHBULL[0.00000003000000000],LINKBULL[0.00576661000000],THETABULL[0.00000920200000000],USD[49.35067915699613315],USDT[0.00000003571530] |
| 00287097 | USD[0.00000000000000] |
| 00287099 | USD[0.18731815053500000],USDT[0.00004640000000000] |
| 00287102 | USDT[17.78522000000000000] |
| 00287105 | USD[5.99110981200000000] |
| 00287109 | ETH[0.00000003000000000],LINKBEAR[6.49890000000000000],SUSHIBULL[0.66135500000000000],VETBULL[0.00019986700000000],XRPBULL[0.00100000000000000] |
| 00287111 | USD[30.00000000000000000] |
| 00287113 | NFLX[0.00000003688600],TSLAPRE[0.00000011237406],USD[0.22924463162180000],USDT[0.00000000775274000],XRP[158.18690066541947190] |
| 00287116 | BNB[0.00000001000000000],BTC[0.00000001000000000],MKRBEAR[0.00001156000000000],TRY[0.00000000159062800],USD[2.214953230768200] |
| 00287117 | CLV[0.06719350000000000],HTBEAR[0.42660000000000000],USD[1.35092761497500000],USDT[0.00000000035907488] |
| 00287120 | USD[5.00000000000000000] |
| 00287123 | USD[0.00000009167088686],USDT[0.00000000160237527] |
| 00287124 | BULL[0.00035359800000000],ENJ[33.99320000000000000],FTT[0.79796000000000000],TRX[0.76645638758090500],USD[2.62934235320149441],USDT[0.93324939320000000] |
| 00287125 | USDT[0.04160000000000000] |
| 00287126 | USD[5.00581200000000000] |
| 00287127 | FTT[0.00008859641400000],MAPS[0.97549000000000000],USD[-0.00113026388882557] |
| 00287130 | 1INCH[0.39427500000000000],AAVE[0.00316700000000000],ALCX[0.00066013000000000],APE[0.53541600000000000],ARMOR[0.01000000000000],AVAX[1.50852300000000000],BTC[0.00253805481750611],COMP[0.03344242192500000],CONV[567.36608380000000000],COPE[0.49104000000000000],CREAM[0.00861360000000],CRO[0.06590000000000000],DFL[0.18280000000000000],DOGE[80246.10.03302000000000],EMB[8.30710000000000000],ENJ[0.11433000000000000],ETH[6.004915471056863],ETHW[0.004907673181732],EXCHBULL[0.00000000694037500],FIDA[0.54000000000000],FTM[0.20000000000000000],FTT[162.37474912620270900],GALA[0.45000000000000000],LINK[0.21253400000000000],LTC[1.96529731665109034],LUNA2[0.04693502266200],LUNA2_LOCKED[0.10951505287800],LUNC[2.00000000000000000],MATIC[0.11450000000000000],MKR[0.00224347983000000],NFT (32844185816902127)[1],NFT (37518892667387592)[1],NFT (428431543628100802)[1],OXY[0.84947250000000000],RAY[1.04025300000000000],ROOK[0.63030590000000000],SNX[0.66368680000000000],SOL[0.40544704594100100],SRM[78.40606504000000000],SRM_LOCKED[420.27344818000000000],STEP[0.13125500000000000],SXP[1.16775769200000000],TRX[234.95888700000000000],USD[45367.03315547400799],USDC[4000.00000000000000000],WBTC[0.00027700000000000],XRP[1.01684400000000000],XRP[1.01684400000000000] |
| 00287131 | BTC[0.00000003969250],ETH[0.00004833962838882],ETHW[0.00004833962838882],FTT[0.00085775670994100],SOL[0.00000007498996],USD[0.01629125293648],USDT[0.00000000765944432] |
| 00287132 | USDT[0.00532400000000000] |
| 00287133 | ADABULL[0.00000007280000000],ALGOBEAR[0.83760000000000000],ALGOBULL[87.34000000000000000],ATOMBULL[0.00304700000000000],BEAR[0.18552000000000000],BTC[0.00000001320845000],BULL[0.02569100650000000],DOGEBULL[0.00000009000000000],ETH[0.00000005500000000],ETHBEAR[94.48160000000000000],ETHBULL[0.00781532800000000],GRTBULL[0.00004891000000000],LINKBEAR[8.84200000000000000],LINKBULL[0.00083200000000000],MATICBULL[0.00279700000000000],SUSHIBULL[0.03832000000000000],SXPBULL[0.00049200000000000],TOMOBEAR[850.75000000000000000],USD[5.34102247193428211],USDT[0.05726187754136451],VETBEAR[0.00015372000000],UNI[0.00914000000000000],USDT[0.00000005000000000],YFI[0.00009610000000000] |
| 00287134 | UNI[0.00914000000000000],USDT[0.00000005000000000],YFI[0.00009610000000000] |
| 00287137 | USD[0.00000001846789936],USDT[0.00000001392000] |
| 00287139 | USDT[0.00000003227244500] |
| 00287141 | 1INCH[2.22856768213730000],BOBA[9.73900000000000000],BULLSHIT[0.00000000411550000],DEFIBULL[0.00000095000000000],FTT[0.05049718000000000],OMG[0.23900000000000000],RAY[0.99819500000000000],SOL[0.00638748000000000],SRM[0.99747300000000000],USD[2.08625543178171127],USDT[-0.00000000030411860] |
| 00287144 | BTC[0.00009867000000000],USD[-0.26939077788450000],USDT[1.61572015450000000] |
| 00287145 | USD[4.99745984000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287146 | AMPL[0.027128081382996],SUSHI[0.148547500000000],USD[0.344341143039687],USDT[0.000000037787484] |
| 00287148 | APE[0.018680000000000],BNB[0.000000003500000],BTC[0.000000049563200],ETH[0.000000002238027],SHIB[91564.000000000000000],USD[0.000000041353960],USDT[0.000000060073172] |
| 00287151 | ETH[0.156859075000000],ETHW[0.156859075000000],FTT[0.073134112612566],OMG[0.000000085241497],USD[2.922638766935 0874] |
| 00287152 | USDT[0.025600000000000] |
| 00287153 | USD[0.000000000000000],USD[2.402900800 3527130] |
| 00287155 | USDT[0.004620000000000] |
| 00287156 | ETH[0.000922780000000],ETHBULL[0.000078837 00000],ETHW[0.000922780000000],USD[0.000000050000000],USDT[0.017362667800000] |
| 00287158 | AUDIO[0.581270000000000],BOBA[0.159046620000000],BTC[0.000000063000000],CLV[0.065409000000000],ETH[0.000000050000000],ETHW[0.000739400000000],FTT[0.000000055324564],HT[1862.37165492000000],OMG[0.159046620000000],SRM[1.896103990000000],SRM_LOCKED[16.223896010000000],TRX[0.000000000000000],USD[0.713556221822442],USDT[0.000000047495088] |
| 00287161 | BTC[0.000000003060402],USD[16.259229121615 4501],USDT[0.000000008972000],XRP[0.065866002 4172760] |
| 00287164 | ALTBEAR[3431.550609170000000],USD[0.026809460465580 0],USDT[0.000000000116887] |
| 00287165 | ADABULL[3.399966000000000],ASDBULL[10608.3000000000 00000],BAL[0.000000010000000],BSVBULL[0.0000000000000 00],BTC[0.000000017226 7578],BULL[0.000935817201000 0],DOGE[0.475170000000000],DOGEBULL[8.98793 0000000000],ETCBULL[5.148724340000000 0],ETH[0.00000 018500000 0],ETHBULL[0.000161208750000 00],ETHW[0.000142160000000 0],FTM[0.000000006804 8615],FTT[0.000000197461000],GRTBULL[2.99 43.900000000000 0000],KNCBULL[99.269000000000 00000],LINKBULL[799.490000000000 00000],LTC[0.000000050000000],LUNA2[0.00674 678073700 00],LUNA2_LOCKED[0.01574 248839000 00],LUN C[0.008303000000000],MATIC[0.0000000097908 200],NFT[3074482114534086 07][1],NFT[316708480950692 6326 3][1],NFT[3241825012959993 89][1],NFT[453927235561 2826 8][1],REN[0.000000006 3159001],SOL[0.0000000 8430000],SRM[0.000410800000000],THETABULL[1850.000 0000000000000],TOMOBULL[4700 0000.000000000000],TRX[0.000129000 000 000],TSLA[0.000000 00200000 0],TSLAPRE[ ]—] [0.000000000000000],USD[0.454731352671 2233],USD[0.000000 000217886044],USTC[0.9503500 00000 0],XLMBULL[39.952400 00000 0000],XRP[0.0094 0000000 0000],XRPBULL[5945.600000000 0000],XTZBULL[16000.000000000000000],ZECBULL[899.490 000000000000] |
| 00287166 | FTT[32.197296020759201 6],USD[0.000002440904562],USD[70.0000002990 516 0] |
| 00287167 | BTC[0.488602443000000 0],BULL[0.999554594 80000 0],ETH[0.0074290975000 000],ETHW[0.007429097500000 0],FTT[150.454798640000 00],JST[8.142750000000000],MAPS[0.842537500000000 0],MATH[0.13141662500000 0],MOB[59.500000000000 00],PTU[0.00091000000000 0],SOL[4.760000000000000 0],SRM[43.713138920000 0000],SRM_LOCKED[151.7182881 600000 000],SXPBULL[11469.0543 00000000000],TRX[0.106094000000000 0],UBXT[1094.9993682500000 00],USD[1682.81905112344 6115 2],USDT[6.26590663348904 51] |
| 00287168 | ALGO[0.000000094000000],BTC[0.0000000030124880],ETH[0.000000006208000],FTT[0.500000000515 0056],GMT[0.000000052000000],LUNA2[0.009372171150000 0],LUNA2_LOCKED[0.0218683993500000],LUNC[2040.810000000000000],SOL[0.000000146717746],SRM[0.0712789100 000000],SRM_LOCKED[0.738457030000000 0],USD[2.48451621480 07768],USDT[0.000000723930402 0] |
| 00287171 | BTC[0.000863500000000 0],USD[-0.883357759250000 0000] |
| 00287173 | FTT[0.943632000888570 0],USD[8.481187684168750 9],USDT[1.06246600927 10330] |
| 00287174 | LINKBEAR[7900.000000000000000],USD[0.078359722124320 0] |
| 00287175 | AMPL[0.000000001537360],BOBA[67.232255620000000],DEFIHALF[0.000000003050000 0],ETHBULL[0.02814253175000 00],EXCHHALF[0.000000005 4500000],SXPBULL[0.00000000790000 0],USD[0.000000012193223],USDT[0.000000079241645] |
| 00287176 | BNB[0.000000005889325],BTC[0.0000000003 34552],CHZ[9.976000000000 0000],COMP[0.000099200000000 0],COMPBULL[0.0000000340000 00],ETH[0.000062161520531],ETHW[0.000062220845666 7],FTT[0.000000155005772],SRM[0.068495160000000 0],SRM_LOCKED[59.351071150000000],SXPBULL[0.00000009000 0000],TRX[0.00 013500000 00000],USD[-0.052932460475286 8],USDT[0.001541293712690 1] |
| 00287177 | AKRO[0.636743750000000 0],ASD[7.911009052000 0000],AUDIO[0.000000000000000],BTC[0.000000058340000],COPE[0.984610000000000 0],ETH[0.000000096900000],FTM[0.704052040000000 0],FTT[0.000785420000000],HNT[0.200750000000000 0],HOLY[0.000225000000000],LUNA2[0.000020993393260],UNA2_LOCKED[0.000000064584273],LUNC[0.006388700000000 0],MTA[0.9067290000000 00],REEF[16.79204000000 00000],SECO[0.000025000000000],SLP[9.996305000000000 0],SOL[0.000901790000000 0],SRM[3.17420189000000 0],SRM_LOCKED[9.497725500000000],STEP[4.296658800000000],USD[0.003482537612105 1],USDT[0.646074000473283 4],XRP[0.662462890000000 0] |
| 00287180 | THETABULL[0.000123617949377 0],USDT[0.0000000006706552] |
| 00287181 | ADABULL[3.000000008601922 0],ADABULL[0.000000004684872 18],BAO[0.000000039119130],BNBBULL[0.00002233083609 13],BULL[0.000000007200000],DOGE[0.000000001958394 0],DOGEBULL[0.000000012952998 1],ETHBULL[0.0000000020000000 00],HTBULL[0.000000046951000],KIN[0.000000064023280 0],LINK[0.000000002831820 0],LI NKBULL[0.000251017413562 0],MATICBULL[0.000244008487160 0],SXPBULL[0.000000013309700 0],THETABULL[0.000000853637420 0],TRX[0.025346714515833 7],TRXBULL[0.121544230000000],UNISWAPBULL[0.000000061416870],USD[0.001115597366102 0],USDT[0.000000033149083],VETBULL[0.000000039170470],XLMBULL[0.000000 827400000000],XRP[0.000000014732118],XRPBULL[3.120559330000000] |
| 00287182 | ATLAS[5.000000000000000 0],MNGO[8.970200000000000 0],TRX[0.000231000000000 0],USD[10.818132017029870],USDT[99.303921883036216 6] |
| 00287183 | FTT[160.000000000000000 0],USD[0.023019860000000] |
| 00287184 | BNB[0.000000090899094],BSVBULL[0.583412000000000 0],BTC[0.000940023020000],DOT[0.052895120000000 0],PAXG[0.000061696000000 0],TRX[0.341060000000000 0],USD[0.026719811704264 6],USDT[0.000000157334060] |
| 00287185 | COIN[0.365159694900000 0],ETH[0.000000004200000 0],FTT[150.221461250000 0000],GOG[258.688914860000 00000],KIN[1.000000000000 00000],MAPS[64.984166190000000 0],MOB[12.533377660000000 0],PTU[100.267021270000000 0],SNY[57.152202100000000 00],SRM[0.623653350000000 0],SRM_LOCKED[2.376 346650000 0000],TRX[1.000000000000 0000],USD[0.000000034345965],USDT[962.228249012401781 1] |
| 00287186 | USDT[0.000000004726061 8] |
| 00287189 | BTC[0.000000006931134],FTT[0.100106090000000],USD[0.000000097313189 1],USDT[0.000000429567384] |
| 00287191 | BSVBEAR[0.086487900000000],DA[0.034330000000000 0],ETH[0.000000007000000],FIDA[1.790900000000 0000],FTT[0.030191000000000],TRX[0.663220000000000 0],USD[0.000000095636722],USDT[2.7580969168582960] |
| 00287192 | BNB[0.000000145976653],ETH[0.000000033294726 4],HT[0.000000014543398],LTC[0.000000004606600],LUNC[0.000000096406611],NEAR[0.000000011664925],SOL[0.000000017848415],TRX[0.000000013699648],USD[0.023003502358256 1],USDT[0.000000041301539],XRP[0.000000010000000] |
| 00287194 | BTC[0.000000048572750],TRX[0.599901000000000],USDT[0.813447277986698 7] |
| 00287197 | SXPBULL[0.000000000000000],USD[0.057120451012998 0] |
| 00287200 | USD[0.000000007071073] |
| 00287205 | TRX[1.000000000000000],USD[0.005766805755860700000000] |
| 00287206 | BEAR[9.904000000000000],BTC[0.000054002172000],ETHBEAR[99.080000000000000],LINKBEAR[3997.800000000000000],TRX[0.816401000000000],USD[0.055534674000000 0],USDT[0.000000008000000],XRPBEAR[0.099460000000000] |
| 00287207 | AVAX[0.000000067924534],TRX[5602.625096000000000 0],USD[0.142319144312784 1],USDT[174.2041089 45240000] |
| 00287208 | DOGEBEAR[25900585500000000000000],LINKBEAR[109960.795000000000000],MATICBULL[0.007160750000000 0],SUSHIBEAR[9767.360340500000000 0],USD[0.084100173386900 5],USDT[0.008699698200000 0],XRPBULL[1268.436185000000000] |
| 00287209 | USD[0.000005243700000],BTC[0.000000042439 5725],ETH[0.002356105000000 0],ETHW[0.002256105000000],TRX[0.000000031250000],USDT[36.596985078584795] |
| 00287210 | BTC[0.000000120000000],BUSD[10415.000000000000000],CBSE[0.000000050000000],ETH[0.000000032500000],ETHW[0.000000032500000],FTT[0.000000151265229],LUNA2_LOCKED[0.000000229612782],LUNC[0.00214280000000000],MATH[0.000000050000000],NFT[3918946245939954984][1],NFT[4018882012892734781][1],SOL[0.000000267110000],SRM[0.046361880000000],SRM_LOCKED[0.1726939000000000],TRX[0.000001000000000],USD[2.403562847921328],USDT[0.000000138198887] |
| 00287212 | AVAX[0.000000078940825 8],BTC[0.000000191400000],CITY[0.001600392869108 5],INTER[0.076260000000000 0],LUNA2[0.045036613760000 0],LUNA2_LOCKED[0.108584321000000 0],LUNC[9806.817466675633 2300],SRM[12.831055100000000],SRM_LOCKED[51.732539340000000 0],TRX[0.000000600000000 0],USD[53.0485378723251540000000000],USD[0.000000257972083] |
| 00287213 | BTC[0.000000012000000],EUR[0.000114851578214],PAXG[0.000000087229470],SOL[0.000000032934512],USD[0.000000077862444420],USDT[0.000000084271200] |
| 00287214 | AMPL[0.052368695300 8502],ATLAS[9.682700000000000],ETH[0.000000050000000 0],MATH[0.084904500000000],TRX[0.000000042325000],USD[10.0097809542325000],USDT[0.000000005611393] |
| 00287218 | USD[0.000000040000000],ETHBULL[0.000000000000000 0],USD[0.007905687466510 5],USDT[0.000000083092118] |
| 00287220 | AMPL[0.000000004826984],BAND[0.000000001876500],BNBBULL[0.000000072000000 0],DEFIBULL[0.000000014500000],ETH[0.000000061126000],TRX[0.000002000000000],USD[0.002921662819963 9],USDT[0.000000103198200] |
| 00287221 | 1INCH[0.000000003927984],ASD[0.000000009516627 0],BNBBEAR[990100.000000000000000],BTC[0.000000027656640710],ETH[0.000000074437000],MATIC[0.000000078149282],RSR[0.000000085827234],RUNE[0.000000026548970],SXP[0.000000009538675],USD[-0.000017707533 5905],USDT[0.0000069901170902 2],WAVES[0.000000000 09373 7130] |
| 00287224 | BTC[0.000067190000000 0],USD[0.241550000000000] |
| 00287226 | USD[0.000165816130335 8] |
| 00287227 | USD[82.859311360000000 0] |
| 00287228 | TRX[0.000002000000000 0],USD[5.630357190278099 0] |
| 00287229 | USD[48.085659857500000] |
| 00287234 | SOL[0.000000005727480],USD[0.000000096499844],USDT[0.000000040089000] |
| 00287235 | ETH[0.000000006801600],ROOK[0.000654200000000],USD[0.000000022291594],USDT[0.000000021970241] |
| 00287238 | FTT[0.630931020000000 0],USD[0.000000035120000],USDT[0.000000002613368] |
| 00287239 | BNB[0.000000081804180],BTC[0.0000000035635 5736],ETH[0.000000358368352],FTT[0.000000072549465],GBP[0.000000044324194],LTC[0.000000092507972],SOL[0.000000083523098],SRM[0.376612340000000],SRM_LOCKED[28.521045050000000],TLM[0.000000007075312],USD[1.214360816321893],USDT[0.000000009235242 2],YFI[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287240 | BAO[1.00000000600000000000],ETH[0.00002096000000000],ETHW[0.000020963870678719],SOL[0.0000000007554112],USD[-0.0017528602412831],USDT[0.0000186036378364] |
| 00287243 | ADABULL[0.000000005500000],BTC[0.01067953365000000],CGT[49.9607850000000000],ETH[0.0000000100000000],ETHBULL[0.0000000180000000],FTT[23.8095969453291296],IMX[74.68444204000000000],OXY[20.9960100000000000],POLIS[47.79124841000000000],SOL[3.0091706500000000],SRM[111.15172124000000000],SRM_LOCKED[0.1623089800000000],SXP[58.1838272000000000],UBXT[1179.2400000000000000],USD[-2.4451649242733613000000000],XRP[16.0583749000000000],XRPBEAR[9.6836500000000000] |
| 00287244 | AVAX[0.0000000017987600],ETH[0.1168353191259500],ETHW[0.1162565865389300],FTT[13.5972800000000000],MATIC[70.33274355026336000],USD[0.7164511671526600],USDT[207.9056440631786164] |
| 00287246 | BTC[0.0049572500000000],DOGE[54.9901000000000000],LN[60.4497165000000000],XRP[9.9937000000000000] |
| 00287247 | BNB[0.0000000087000000],BTC[0.0000000040820800],CBSE[-0.000000012966000],COIN[0.0000000103480000],ETH[0.0000000094264900],ETHW[0.0000000094264900],FTT[0.0446179972997134],LTC[0.0000000098268800],SPELL[0.000001000000000],TRX[0.0000070000000000],USD[0.0053640002271875],USDC[199.2248496600000000],USDT[0.0053640002271875],YFI[0.0000000050000000] |
| 00287247 | BTC[0.000000038601136],USD[0.0000481100592225],USDT[0.0002275904496573] |
| 00287248 | USD[0.0903083980000000],USDT[-0.0058893449934262] |
| 00287250 | BNBBULL[0.0000009702000000],BTC[0.9027720200000000],BULL[0.0000553590000000],DOGE[3.0000000000000000],ETH[13.8791439000000000],ETHW[11.0818805000000000],FTT[0.0000260811573000],MBS[0.9840000000000000],RAY[268.9834000000000000],SOL[161.4232357000000000],TRX[0.0009070000000000],USD[3161.37278400] |
| 00287251 | ALGOBEAR[0.2618576.3350000000000000],ALGOBULL[4996.6750000000000000],BTC[2.00027966000000000],ETH[0.0004758200000000],ETHBEAR[1149.2352500000000000],ETHBULL[0.0004758200000000],LINKBEAR[2998.0050000000000000],LINKBULL[0.000613020000000],SUSHIBULL[0.086700000000000000],LISD[0.1427279929428600],USDT[0.0060320067500000],XTZBULL[0.000935335000000],YFI[0.0000000050000000] |
| 00287256 | USD[30.0000000000000000] |
| 00287257 | DMGBEAR[0.0000604500000000],USD[0.0499379437851000] |
| 00287259 | SOL[0.0141029500000000] |
| 00287261 | ATLAS[189.963900000000000],TRX[0.0007780000000000],USD[0.0000006530637],USDT[0.0000000037686455] |
| 00287262 | BTC[0.000498490000000],ETH[0.5000000000000000],USD[75.8665757965000000] |
| 00287263 | 1INCH[11.00000000000000],ADABULL[0.0063984440082500],AGLD[203.300000000000000],ALPHA[303.0865515400000000],ATLAS[4370.0000000000000000],BCH[0.2530306481294200],BCHBULL[76.6798574000000000],BEAR[8200.0000000000000000],BNB[1.0086120519753200],BTC[0.1797560667999293],BULL[0.3647588481882000],COPE[155.000000000000000],DMG[100.000000000000000],ETH[0.0913764832000000],ETHBULL[0.1021000000000000],ETHW[0.0552121297000000],FTM[405.0552974100000000],INAJ[6454907100000000],MAPS[39.0000000000000000],NFT [40224352222080442 6][1],NFT [489648902161364305][1],NFT [5465727848818004081][1],NFT [5465727848818004081][1],OXY[761.979285750000000],SLND[165.3000000000000000],STEP[742.000000000000000],SXP[48.600000000000000],TRU[971.798259050000000],TRX[0.0000101992490100],USD[1879.7939147931269722000000000],VETBULL[0.9721362969500000],XAUT[0.0566538594843000],XRP[3.8430479911260800],XRPBEAR[21.6621521500000000] |
| 00287264 | 1INCH[0.000000004658600],AAVE[0.000000028340072],BNB[0.000000000200000],BTC[0.000000011550000],BULL[0.000000080500000],ETH[0.0000000655000000],ETHBULL[0.0000000850000000],FTT[0.0000001149278111],GME[0.000000200000000],GMEPRE[0.000000038351200],LUNA2[0.000000000300000],LUNA2_LOCKED[7.2431454970000000],SUSHI[0.000000067203300],SUSHIBEAR[0.000000008623100],USD[3.3203903479212138],USDT[0.000000008877492] |
| 00287265 | USD[1.5865277694568670] |
| 00287266 | AAVE[0.000000100000000],AUD[24.4867383199669345],BEARSHIT[0.000000030000000],BNB[0.0000000100000000],BTC[0.0000004769082],BULL[0.0000006261500],DOGEBULL[0.0000097000000],ENS[0.0056023400000000],ETCBULL[0.4800000000000000],ETH[0.0000010620412],ETHBEAR[0.000000145375587],ETHBULL[0.000000305700000],FTT[0.000000010000000],HUSD[0.000004955000],SKP8ULL[0.000004955000],SUSHI[0.003281527138474],USDT[0.0000000380518018651],WBT[20.0000003115519161],YFI[0.0000000078000000] |
| 00287267 | ATLAS[21.0545780000000],BTC[2.4227093820000000],COIN[1.0476762418527560],COPE[43.1707930000000000],ETH[0.0395967500000000],SOL[0.0000000082764440],SRM[180.6216400000000000],SRM_LOCKED[128.8639501000000000],TRX[0.0000022000000000],USD[3468.2513711993100185],USDT[0.0000001591628000] |
| 00287269 | BAND[1.9981000000000000],BTC[0.0251934640000000],BULL[0.000000097840500],BVOL[0.000000040000000],EDEN[0.0000000850000000],ETHBULL[3.1165392085000000],GALA[229.9620000000000000],SAND[9.0000000000000000],SOL[15.4510833400000000],USD[106.1530978735760476],XRP[0.8679120000000000] |
| 00287270 | BNB[0.0000000083000000],ETH[0.0004551700000000],ETHW[0.0004551674411101],FTT[0.0000000965116159],TRX[0.0005700000000000],USD[0.0000000661854941],USDT[0.0000000109463868] |
| 00287274 | USD[0.0000000060000000] |
| 00287275 | USD[-61.7783075908744596],USDT[76.3967747497380568] |
| 00287278 | TRX[0.0001300000000000],USD[0.0017281223624453],USDT[0.0000000077619541] |
| 00287280 | BNB[0.0000000080000000],BTC[0.000000004107600],USD[0.000000062433700],USDT[0.0000000207224482] |
| 00287281 | FTT[0.0017402300000000],USD[0.0044039190842178],USDT[0.0093861935672410] |
| 00287283 | ATLAS[89.814000000000000],USD[0.0073092206000000] |
| 00287286 | ETH[0.0005822600000000],ETHW[0.0005822600000000],USD[0.0004197071907087] |
| 00287288 | ATLAS[0.00000082409184],ATOMBULL[0.000000002494208],BCHBEAR[0.000000022957678],BTC[0.0000000941292200],BULL[0.0000009400720],DOGEBULL[0.0000008800000],LINKBULL[0.0000029631800],MATICBULL[0.0000001600000000],SUSHIBULL[0.0000000081629089],USD[0.0039199561918396],USDT[7.3836374948611225],XLMBULL[0.000000040000000],XRPBEAR[0.000000195292961],XRPBULL[0.0000000586664351],ZECBEAR[0.000000057136385] |
| 00287289 | CRV[0.0000000100000000],LUA[0.0000000000000],USD[-2.3862019819188576],USDT[30.8165079232990058] |
| 00287291 | USD[0.0000000011708350] |
| 00287292 | USD[0.0000003213430738],USDT[0.0000010783163669] |
| 00287293 | LTC[0.0069000000000000],USD[0.1257546500000000] |
| 00287295 | ADABEAR[75449792.50000000000000],BEAR[113324.5890000000000],BNBBEAR[120220000.5000000000000],ETCBEAR[61091953.5000000000000],ETHBEAR[65310466.1900000000000],GBP[0.0000000490238.62],LTCBEAR[11833.0482250000000000],TRX[0.0000011000000000],USD[9.0280687244723281],USDT[0.680543236843696.63],XRPBULL[16786522.7470413000000000] |
| 00287297 | ALTBULL[3.5586680000000000],BOBA[0.0131519000000000],BTC[0.000154000000000],DOGE[0.7450856600000000],FTT[81.1902786000000000],GBTC[0.0089144000000000],OMG[0.4600000000000000],TRX[0.0007810000000000],USD[0.2350389345988482],USDT[0.4529340324882590],XRP[0.4002680000000000] |
| 00287299 | EUR[0.0000000028245732],TRX[0.0000500000000000],USD[0.000027733851644] |
| 00287300 | AMPL[0.0000008838755],BTC[0.000000059950660],FTT[0.000277929204537],LUNA2[0.0012985513590000],LUNA2_LOCKED[0.0030299531700000],LUNC[0.0049550000000000],MATIC[0.0000000463460000],SOL[1.4497245000000000],USD[0.4012278141010333],USDT[0.0000000826780633],USTC[0.1838130000000000] |
| 00287301 | USD[0.0000001112109919],USDT[0.0000000091001550] |
| 00287304 | TRX[0.0044700000000000],USD[0.6514614815200000] |
| 00287305 | FTT[0.0000001247352B],USD[0.0000002995178242] |
| 00287306 | ETH[0.0000001000000000],FTT[0.0000000049747608],USD[0.0000000020000000] |
| 00287308 | USD[6.9139625172000000] |
| 00287311 | BTC[0.0000000038741000],DOGE[0.0000000049677512],ETH[0.0000000056401339],OXY[0.0000000044590112],USD[0.0000222095180776],USDT[0.0000000004511523] |
| 00287313 | LUNA2[0.0012737315170000],LUNA2_LOCKED[0.0029720402070000],LUNC[27.3577196000000000],USD[0.000558031382755],USDT[0.0016679658400000] |
| 00287316 | BNB[0.0193530690704269],BTC[0.0917692860085836],ETH[0.0194559594055914],ETHW[0.0194559594055914],SHIB[200000.0000000000000000],USD[62.2497047738523015],USDT[25.2822239615440960],XRP[0.6132860000000000] |
| 00287318 | 1INCH[339.0894777998125900],ADABULL[0.0042591480000000],ATOMBULL[35519.0337000000000000],BCHBULL[87743.6238000000000000],BNBBULL[0.0569919840000000],BSVBULL[15166.4180000000000000],BULL[0.0401374117000000],BVOL[0.0000000080000000],DOGE[1512.5449169493298400],DOGEBEAR[1759648000.0000000000000000],EOSBULL[25770.9.2731000000000000],ETH[0.0131145162037950],ETHBULL[0.0052296070000000],ETHW[0.0130417046797400],FTT[0.0370837318838710],TCBULL[3692.6413170000000000],MATICBULL[1509.4514700000000000],OMG[49.5282167595503900],PERP[55.3889200000000000],RUNE[59.9373607259313800],SRM[88.3084424000000000],SRM_LOCKED[1.1865232500000000],SUSHIBULL[26.9110600000000000],UNI[0.0001055000000000],XRP[5389.4985167280442800],XPBULL[9127083.6403630000000000],THETABULL[86.2349824494000000000],TRX[0.0000011196976800],TRXBULL[3.3421312000000000],UNI[23.8889116225740100],USD[1390.4437557470436100000000000],USDT[0.0000001356796001],XRPD[0.6176000000000000],XRPBULL[2.0880000000000000],XRPBULL[0.9046901821997800] |
| 00287331 | BTC[0.00005209337305000],LINK[0.0963520000000000],USD[-0.3771231427629054] |
| 00287333 | ETH[0.0000000050000000],USD[0.1289141803954000],USDT[0.0077687545275945] |
| 00287334 | BTC[0.0000000085000000],USD[0.0018249764869768] |
| 00287335 | AMPL[0.0000000009862273],ASD[0.0570800000000000],BADGER[0.0063420000000000],FTT[0.0998600000000000],KIN[9748.0000000000000000],TRX[0.0000040000000000],USD[0.2359668177402149],USDT[0.0000004800739782] |
| 00287337 | FTT[0.2000000000000000],LTC[0.0028519400000000],USD[0.0000000071620660] |
| 00287343 | BULL[2.0000000000000000],SXPBEAR[85.5000000000000000],SXPBULL[0.0007762000000000],USD[0.0043773691029311],USDT[0.0000098514671249] |
| 00287345 | BTC[0.0135596280946250],FTT[0.0000000001840000],LTC[0.0000000077169265],USD[0.0000706119026554],USDT[0.0000000011172384] |
| 00287353 | ETHBEAR[96.9993000000000000],USD[0.2484503065526746],USDT[0.0000000080000000],XTZBULL[0.0008663000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287354 | USD[50.010000000000000] |
| 00287356 | BTC[0.000083650000000000],USD[-0.1893816125000000] |
| 00287357 | 1INCH[0.000000003968200],ALPHA[0.000000004838000],AVAX[0.044757102511098],BOBA[83.000000000000000],BTC[0.050500006791660],CUSDT[0.538858464178950],ETH[0.006941762008576],ETHW[0.006941762008576],EUR[0.770531939810469],FTT[0.032241555747321],HXRO[0.332900000000000],LINK[0.000000029285800],LUNA2[0.032169373480000],LUNC[0.000000011738000],MAPS[0.000000000245500],SNX[41.366845754135270],SOL[0.066610576800000],SRM[0.018741350000000],SRM_LOCKED[0.121680000000000],USD[243.290716086773046?],USDT[0.645757130868584[0],USTC[0.455373034103010],XAUT[0.000013109015470],YFI[0.000452840908510] |
| 00287361 | AKRO[0.999490000000000],TRX[0.848788000000000],USD[1.393285095869120],USDT[0.000412303915860] |
| 00287362 | BNB[0.000000012264545],ETH[-0.000000064530396],HT[0.000000019159800],MATIC[0.009374220000000],NEAR[0.000000097480000],SOL[0.000000018430800],TRX[0.004012006198311],USD[0.003432268315184],USDT[0.052803037067948] |
| 00287363 | ATLAS[9.581800000000000],AVAX[0.095827931010963],BTC[0.000000072000000],FTT[0.068867000000000],LUNA[23.291568070000000],LUNA2_LOCKED[77.680325500000000],LUNC[1760698.044020692447589],MANA[495.844110000000000],MATIC[3.359757760000000],ORBS[8.087500000000000],RAY[821.701936860000000[0],SAND[373.824730000000000],SOL[102.217140490000000],SRM[0.241380000000000],SUSHI[0.275050000000000],USD[15558.584826252940382?],USDC[12000.000000000000000],USDT[0.000007114647752] |
| 00287364 | LUA[0.299800500000000],SUSHI[0.499335000000000],USD[2.498425000000000],USDT[0.000000022418550[0] |
| 00287365 | USD[0.000000010000000],USDT[0.000000010000000],XRPBULL[0.003641000000000] |
| 00287368 | USD[30.000000000000000] |
| 00287369 | BTC[0.000050000000000],USD[1.047557253400000] |
| 00287370 | USD[0.000000015943250],USDT[5.759460250000000] |
| 00287371 | USD[30.000000000000000] |
| 00287372 | BTC[0.001500000000000],USD[215.658791436100000] |
| 00287373 | AAVE[0.000000008225833],BNB[0.000000007433971],BTC[0.000000006574739?],CEL[0.000000004441494],DOGE[1.000000030199479],ENJ[0.000000006300000],FIDA[2.614270248397324],FIDA_LOCKED[7.007402920000000],FTM[1.000000050010770],KNC[0.000000079420000],LTC[0.000000001179500],LUNA2[0.966347552922581800000000],LUNC[0.000000006117381],MAPS[0.000000020212270],MER[0.000000052859234],OXY[1.000000022118096],RAY[0.000000085095808],RUNE[1.000000000000000],SLRS[1.000000084656929],SNX[0.000000024253160],SOL[0.000000028934642],SRM[1.324159762343256[8],SRM_LOCKED[2.964367510000000],UBXT[1.000000008726561],UBXT_LOCKED[289.485459900000000],UNI[0.000000024385747],USD[39.065115351115984],USDT[0.000000059210230],USTC[0.000000032874368] |
| 00287374 | THETABEAR[0.000300000000000],USD[0.000000092649018] |
| 00287376 | USD[0.000000114570948] |
| 00287378 | BULL[0.000000035500000],COMPBULL[0.000000008000000],ETHBULL[0.000000005000000],KNCBULL[0.000000097000000],LINKBULL[0.000000047000000],SUSHIBULL[0.000000011500000],SXPBULL[0.000000065400000],THETABULL[0.000000085000000],USD[8.059387050520180[0],USDT[0.000798524970296] |
| 00287379 | ETH[0.000000070780468],FTT[0.004654964331068[0],SOL[0.000002475415951],USD[5.000000008649102[3] |
| 00287380 | BTC[0.000815520000000],ETH[0.003734300000000],USD[-2.511472587833571[7] |
| 00287383 | BTC[0.000000006002203],USD[0.991987836861271?],USDT[0.000000081582090],XRP[10.577508942608330[6] |
| 00287385 | USD[0.002284121592029],USDT[-0.002216559916149[65] |
| 00287386 | ETH[0.000000070000000],ETHW[0.000569960000000],USD[0.000010286881085[0] |
| 00287387 | BTC[0.000093416500000],USD[0.000000070305817],USDT[0.008006277524663[0],USDTBULL[0.000000085500000] |
| 00287390 | USD[0.005884000000000],USDT[1.600000009586506[4] |
| 00287393 | USD[-0.113554396784215[2],USDT[0.379215464492933[0] |
| 00287397 | DOT[0.081491230000000],USD[7.643544600000000] |
| 00287399 | BNB[0.000000006000000],USD[0.000000021200000],ETH[0.000000008740000],FTT[0.038694653709070[3],LTC[0.000000005000000],MATH[0.000000005000000],SRM[0.652307410000000],SRM_LOCKED[2.470105550000000],SUSHI[0.000000005000000],USD[0.085754358958164?],USDT[0.000000007120294] |
| 00287401 | USD[0.000000010000000] |
| 00287402 | FTT[0.000000013704350],GODS[0.085620000000000],GOG[0.285000000000000],POLIS[0.029408400000000],REAL[0.000000100000000],USD[0.053959021404550[2],USDT[0.000000002187187[2] |
| 00287403 | USD[0.648441651689231[1] |
| 00287405 | AUD[0.000000334410537],BTC[0.000000078575956],ETH[0.000000018552319],FTT[0.340550289480745[6],LTC[0.000000100663350],LUNA2_LOCKED[34.462792150000000],USD[0.267618857847034900000000],XRP[0.000000059022563] |
| 00287406 | BTC[0.000011290000000],USD[1.187694207805400] |
| 00287408 | USD[0.678874558725000],USDT[0.000000099766426] |
| 00287409 | ATLAS[4.909498000000000],BNB[0.009498400000000],DOGE[0.319800000000000],LTC[0.006120000000000],USD[0.530797231615000] |
| 00287410 | BTC[0.000000008000000],BULL[0.000000004100000],ETH[0.000000076457191],ETHW[0.000000076457191],FTT[0.005576608732043],SRM[0.018688800000000],SRM_LOCKED[0.062295740000000],TRX[27908.000000000000000],USD[0.147986571647658[8],USDT[0.000000025807309] |
| 00287414 | ETH[0.001768040800000],USD[0.000000092864070] |
| 00287416 | ETH[0.001168040800000],USD[0.000000092888202[2] |
| 00287421 | AAVE[0.000000000509979300],ADABULL[0.000000009125500[0],AVAX[8.900000005541102[1],BCH[0.000000005000000],BCHBULL[0.000000095000000],BNB[0.000000062649504],BNBBULL[0.000000004500000],BSVBULL[0.000000005000000],BTC[0.142923002534452[6],BULL[0.000000034948650[0],CEL[0.026562500000000],ETH[0.009484884280685?],ETHBULL[0.000000021192000[0],ETHW[0.005690400000000],FTT[155.251156784577650],JST[30.000000000000000],LINKBULL[0.000000176800000],LTC[0.000000033691514],LTCBEAR[0.000000220000000],LTCBULL[0.000000017000000],LUNA2[0.991245774493000[0],LUNC[5.540000000000000],MATIC[423.136597060000000],NFT [323765086216334532][1],NFT [443341066811000449][1],NFT [4675272838397851616][1],NFT [5139433603835933391],SOL[14.396529501083504[2],SRM [0.018979310000000000],STETH[0.000003896988975],SUN[18782.870000000000000],TRX[0.000938000000000],TRXBULL[0.000000006000000],USD[46378.997830345823134],USDT[3.946236530372795],USTC[0.577979016651500],WBTC[0.000000009728672],XRPBULL[0.000000010150000] |
| 00287423 | BTC[0.000000046278548],ETH[0.000000069500000],FTT[0.000000026685014],LINKBULL[0.000000031500000],SOL[0.000000062474600],THETABULL[0.000000005000000],USD[-77.296965321262689],USDT[120.000000073868108] |
| 00287425 | BTC[0.000000076250000],ETHW[0.000000000732],SOL[0.000000075627088],SXPBULL[0.000000006000000],USD[0.000000061311360],XRP[0.000000020114400] |
| 00287426 | ETHBULL[0.000000005000000],LEOBEAR[0.000000005000000],USD[8.731339715612320[9],USDT[0.000000089238000] |
| 00287427 | ALTBULL[0.000000020000000],AMPL[0.000000006528640],BRZ[0.000000051588000],ETCBULL[0.000000005000000],FTT[0.080400000000000],SOL[0.000000063000000],SXPBULL[0.000000004000000],USD[0.633933330803570],USDT[0.000000001162436],XAUTBULL[0.000000040000000] |
| 00287430 | USD[-1.071940028136958[6],USDT[2.524192360000000] |
| 00287431 | FTT[9.560000000000000],USD[-8.310989497353043],USDT[0.000000008266114] |
| 00287432 | USD[30.000000000000000] |
| 00287433 | USD[-0.610184603653614[8],USDT[174.864247630059100[5] |
| 00287434 | USD[0.000000020826236],USDT[0.497060070000000] |
| 00287435 | USD[0.004880961888403[0],USDT[0.000000005318164] |
| 00287436 | USD[30.000000000000000] |
| 00287438 | USD[50.000000000000000] |
| 00287439 | ALPHA[0.000000100000000],BTC[0.000000010000000],DAI[0.000000100000000],ETH[0.000000013500000],FTT[0.000000150000000],USD[-0.003380910776149?],USDT[0.013116065448335[8] |
| 00287443 | USD[0.000000052621155] |
| 00287445 | USD[1.854776270000000],USDT[0.000149812283267] |
| 00287446 | USD[25.000000000000000] |
| 00287448 | FTT[15.100000000000000],MANA[558.857500700000000],USD[3.043223383652500[0],USDT[0.000000047107655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287449 | USD[0.1271674071073300] |
| 00287451 | USD[30.0000000000000000] |
| 00287452 | USD[25.0000000000000000] |
| 00287453 | BAND[0.0526140000000000],BNB[0.0000000075000000],BTC[0.0000000008800000],FTT[0.1943741075537834],NFT[2999591842234580041][1],NFT[3671385092644493331][1],NFT[4012746851715593931][1],NFT[5266208323640747281][1],NFT[5298776037994498811][1],SRM[0.5608189500000000],SRM_LOCKED[25.9846310400000000],TRX[0.0003790000000000],USD[0.0114385498010213],USDT[0.0000000092961945] |
| 00287456 | USD[202.6152583500000000] |
| 00287457 | AUD[0.0073953600000000],BULL[0.0000000045000000],ETHBULL[0.0000000015000000],USD[0.0000000473634495],USDT[0.0000001258746003],XRPBULL[0.4882943000000000] |
| 00287459 | DOGEBULL[10.3439308000000000],LINKBEAR[5240319.3505126500000000],LINKBULL[1081.0124748500000000],SXPBULL[0.0081605200000000],TRX[0.0000020000000000],USD[0.3003302655142199],USDT[0.3161750029453213],XRPBEAR[309.9719146800000000],XRPBULL[516803.6816634700000000] |
| 00287460 | BTC[-0.0000056007162795],ETH[0.0003999490508772],ETHW[0.0003999490508772],LINKBULL[0.0000000800000000],TRX[35.9760600000000000],USD[79.0154623896338620],XRP[0.0000000071529907] |
| 00287465 | BULL[0.0000433360000000],LUNA2[0.0207832300000000],LUNC[222124.2024320000000000],MATICBULL[0.0828140000000000],USD[0.0000022559824410],USDT[108.5667337650151055] |
| 00287467 | DFL[1.7880000000000000],FTT[0.0437000000000000],LUNC[0.0000000021548341],SOL[0.0691880000000000],TRX[0.0000900000000000],USD[2.0564249558577701],USDT[13.2188180600000000] |
| 00287468 | BTC[0.0000400000000000],FTT[30.0737799900000000],USD[26.4069676400992784],USDT[0.0002210621804] |
| 00287471 | USD[30.0000000000000000] |
| 00287473 | AVAX[5.2790810400000000],BCH[1.5416030700000000],BNB[3.0352271700000000],BTC[0.0332258000000000],DENT[542167.7076214100000000],DOGE[41201.6787099800000000],DOT[17.3140923300000000],ETH[0.5121561400000000],ETHW[0.5119409100000000],EUR[0.5000000000000000],FTM[455.8188902700000000],FTT[25.9950600000000000],LTC1[0.0257244000000000],MATIC[1038.9825777000000000],SOL[5.2288268100000000],SPELL[11267.4332274200000000],USD[0.0093560407005000],USDT[0.5100000000000000],XRP[896.8302254200000000] |
| 00287474 | ALGO[0.7672170000000000],BTC[0.0000238164500000],BULL[0.0000000026919600],CBSE[0.0000000015000000],COIN[0.0000000129200000],FTT[0.0000000011536846],SRM[4.4052481000000000],SRM_LOCKED[46.2708498500000000],USD[174.5746966992120426],USDT[22178.5300001453663602],XRP[43.1429175469640000] |
| 00287475 | USD[0.9370394035464336],USDT[-0.0000000032052620] |
| 00287476 | ETH[0.0042432000000000],ETHW[0.0042431969654990],SOL[0.0255100000000000],USD[-1.3499291453000000],USDT[0.0055727500000000] |
| 00287478 | DENT[99.9810000000000000],USD[22.0379624800316800] |
| 00287479 | USD[5.2198391658500000] |
| 00287483 | BTC[0.0000216655000000],FTT[0.1000000000000000],USDT[0.7833888000000000] |
| 00287485 | AMPL[0.0000000003863761],USD[0.0000000843071914],USDT[0.0000000023556820] |
| 00287488 | BEAR[4.9127500000000000],USD[0.0003140779950680] |
| 00287490 | ADABULL[0.0000000070000000],ATLAS[2070.0000000000000000],BNBBULL[0.0000000080000000],CBSE[-0.0000000025000000],COIN[0.0000001166400000],DOGEBULL[0.0000000017005000],EXCHBULL[0.0000000061000000],FTT[11.3000000033065790],MATH[0.0000000050000000],MOBI[0.0000000698533151],POLIS[90.3000000000000000],PTU[499.0000000000000000],USD[0.0000001098113581],USDT[0.0000000065361887] |
| 00287491 | BTC[0.0001352816538160],USD[0.0000210933005542] |
| 00287492 | AAVE[0.0000000070000000],AGLD[0.0000000029933455],AURY[0.0000000010000000],AVAX[0.0000004112441122],BNB[0.0000009050691201],BTC[30.0000019333693200],CEL[0.0000004649648570],DOGEBEAR[2021[0.0000000200000000],DOGEBULL[0.0000000637600000],ETH[-0.0000040414612394],ETHBULL[0.0000000074463096],ETHW[0.0000000074463096],FTT[0.0153053137289906],JOE[0.0000001172728642],LINK[0.0000000646999631],LUNA2[0.0124168420200000],LUNC[0.0289726313800000],LUNC[0.0000100500000000],MKR[0.0000000675000000],MOBI[0.0000000500000000],ROOK[0.0000000000000000],SOL[0.0000000920119559],SRM[1.3424373328541400],SRM_LOCKED[278.7229515100000000],STEP[0.0000000000000000],TOMO[0.0000000000000000],UNI[0.0000000500000000],USD[4.1446199480126350],USDT[0.0000000041817379] |
| 00287496 | ASDBEAR[3842.0000000000000000],AURY[0.7369078100000000],BLT[0.8000000000000000],ETH[0.0001482500000000],ETHW[0.0001265600000000],RAY[0.9720000000000000],TRX[0.5900210000000000],USD[1044.8308267974000000],USDT[0.7000000000000000] |
| 00287497 | USD[26.2511239200000000] |
| 00287498 | BTC[0.0000000065000000],USD[0.0000001454031041] |
| 00287499 | BTC[0.0000000065598822],BULL[0.0000000040000000],EUR[0.0000000096387476],LTC[0.0030592500000000],TRX[0.0007400000000000],USD[0.1499117828619809],USDT[0.0123106117151262] |
| 00287500 | ADABULL[0.0000000250000000],ATOMBULL[0.0000000100000000],BTC[0.0000001400000000],BULL[0.0000000014000000],DEFIBULL[0.0000000098500000],ETHBULL[0.0000000165000000],FTT[0.0000001772257593],LINKBULL[1.1518283314174143],USDT[0.0000000162500000],XRP[0.6798590000000000],XRPBULL[0.0000000100000000] |
| 00287501 | USD[0.1093500000000000],USDT[0.1359291050000000] |
| 00287502 | FTT[0.0153000000000000],HGET[0.0108217000000000],USD[0.0000001449513810],USDT[0.0000000025000000] |
| 00287504 | HTBEAR[4.3500000000000000],TRX[0.0000020000000000],USD[0.0000000499407431],USDT[0.0000000067241408] |
| 00287505 | BULL[0.0000000020000000],ETH[0.0756029880385800],NFT[3025794261402142471[1],NFT[3429471313352929611][1],USD[0.0000171152388070],USDT[0.0000000055740000] |
| 00287507 | BTC[0.0000002227331550],ETH[0.0000000040000000],FTT[0.2235713844026592],USD[0.0000002616175924],USDT[0.0000000157074345] |
| 00287508 | ADABEAR[98844.20.0000000000000000],ALGOBEAR[29994300.0000000000000000],ATOMBEAR[29994300.0000000000000000],BCHBULL[196.9815085000000000],BEAR[56292.6945350000000000],BSVBEAR[9.3040000000000000],BSVBULL[328440.3702850000000000],DEFIBULL[0.0000948000000000],DOGEBULL[0.0000685673000000],EOSBULL[0.0372240000000000],ETHBEAR[30955777.5704500000000000],ETHBULL[0.0000069438000000],LINKBULL[0.0004370800000000],LTCBULL[0.0049346000000000],SUSHIBEAR[848.7600000000000000],SUSHIBULL[0.0897590000000000],SXP[0.0954210000000000],SXPBEAR[219958200.0000000000000000],SXPBULL[848.1923725800000000],THETABULL[0.0000031920000000],TOMOBEAR[18988790.0000000000000000],TRX[0.0000010000000000],USD[1.5370911814947231],USDT[0.0000000256300058] |
| 00287509 | BTC[0.0000001233302171],BULL[0.0000000616196553],ETH[0.0000001053533581],FTT[0.0652340832403581],MATIC[0.0000000017098247],NFT[39304880732095770211],NFT[4292059322575606761][1],NFT[4584393104657427761],RAY[0.0000000053000000],SHIB[45138251200000000],SRM_LOCKED[327.9323829500000000],USD[0.0000029278917180],USDT[0.0000005183720000] |
| 00287510 | BNB[0.0509756673144400],BTC[0.0354851518705600],DOGE[5.0207646500000000],FTT[249.9136745100000000],MAPS[18.1285950000000000],POLIS[155.2049225000000000],RAY[93.9943709000000000],SAND[99.0009450000000000],SOL[138.1256255050000000],SRM[856.8466029600000000],SRM_LOCKED[5.5996992800000000],USD[11 68.9773159073776981],XRP[0.9226885702045700],XRPBEAR[243.1803025000000000],XRPBULL[166.7650625800000000] |
| 00287512 | USD[0.0000000057983255] |
| 00287516 | SRM[0.0299707200000000],SRM_LOCKED[0.1142346600000000],USD[28.1488030564884872] |
| 00287522 | BCH[0.0015766514400000],BTC[0.0000001200440636],DOGE[0.9933400000000000],ETH[0.0000000007534400],FTT[0.4364466031000000],LTC[0.0118686700000000],TRX[0.0001180000000000],USD[1.0588603714598813],USDT[0.0000180216452684],XRP[0.0101000000000000] |
| 00287525 | BADGER[0.0056879500000000],BOBA[0.2479759800000000],CEL[0.0637000000000000],FTM[0.8375500000000000],MER[0.7963200000000000],OMG[0.2479759800000000],SLP[9.2818000000000000],USD[-0.0525609136976465],USDT[0.0000096392604] |
| 00287526 | USD[0.0046390900000000] |
| 00287531 | USD[6.0850458475598960],USDT[0.0000000012220000] |
| 00287533 | BTC[4.5698883280567800],BUSD[8822.2291463300000000],FTT[0.0000000100000000],USD[0.0737354313862960],USDT[0.0000000085571622] |
| 00287536 | BTC[0.0000000085000000],FTT[0.0000000446127641],USD[0.0000001383645741],USDT[0.0000000071333083] |
| 00287537 | ALGOBULL[196677.6431000000000000],ATOMBULL[2.9966750000000000],BTC[0.0000028791957800],BULL[0.0000007919578000],DMGBULL[1672.6396256450000000],ETHBULL[0.0000000025000000],KNCBULL[0.0000000079500000],LINKBULL[0.0000000155000000],LTCBULL[6.3820516500000000],SUSHIBULL[34.6787960428000000],SXPBULL[0.0000007000000000],TOMOBULL[1620.6693508500000000],USD[0.3882718711247870],VETBULL[0.0000000090000000] |
| 00287538 | USD[1293.8787668942500000] |
| 00287539 | USD[30.0000000000000000] |
| 00287541 | EMBS41546.8050820000000000],ETH[0.0000000000000000],FTT[151.9228627019879480],USD[0.0000000925767451],USDT[0.0000000250000000] |
| 00287542 | BNB[0.0000000084753431],BNBBULL[0.0000001799800000],DEFIBULL[0.0000000048100000],ETH[0.0000000010000000],ETHW[0.0000003759730],FTT[0.0000001328823841],LTC[0.0000000047982700],LUNA2[0.0168818574000000],LUNA2_LOCKED[0.0393910000690000],SRM[0.0339311600000000],SRM_LOCK ED[0.3213346000000000],SUSHI[0.0000000903880900],TRX[0.0000051000000000],USD[3.0285201730896978],USDT[0.1326598369658662],XRP[0.0000000002575272] |
| 00287544 | BTC[0.0002982088971736],BULL[0.0000000831115958],ETH[0.0000007900846036],USD[0.0001616443027324],USDT[0.0000552302834448] |
| 00287545 | BNB[0.0000000200000000],BTC[0.0000000026031187],BULL[0.0000000015000000],DOGE[20.0000000000000000],ETH[0.0000000071322883],ETHBULL[0.0000000085000000],FTT[0.0000000720000000],RAY[0.0026200020891471],USDT[0.0000000118269578] |
| 00287546 | USD[7.3709919732755165] |
| 00287550 | USD[30.0000000000000000] |
| 00287553 | ATLAS[1496.4329975800000000],MBS[65.2895985800000000],SOL[0.0000000142637761],USD[0.0000000094271088],USDT[0.0000012908329065] |
| 00287555 | USD[36.5523893759275400],USDT[0.0000000054405688] |
| 00287556 | BTC[0.0000000011942100],TRX[0.0000000037096604],USD[0.0000000236383422],USDT[0.0000000139203101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287558 | ETH[0.001998670000000000],ETHW[0.001998670000000000],USDT[0.221440000000000000] |
| 00287559 | USD[0.018387770100000000],USDT[0.000000027155800] |
| 00287561 | USD[0.003143855000000000],USDT[0.000000039874100] |
| 00287562 | USD[0.016240836500000000],USDT[0.000000027155800] |
| 00287563 | BTC[0.000000000201731 0],BULL[0.000005003100000000],ETH[0.0001000000000000],LTC[0.003186000000000000],USD[1.602701440980847] |
| 00287564 | USD[5.799588714950000 0] |
| 00287565 | CEL[-1897.643664425970018],LINK[254.882864055248800],MATIC[5429.117347650748660 0],UNI[223.539352846354740 0],USD[23331.059763737974439900000000000000],USDT[2589.724056943602796 0] |
| 00287567 | ADABULL[0.000000002250000 0],BTC[0.000000002350000 0],BULL[0.000000001200000 0],COIN[0.000000025800000 0],DOGEBEAR202 1[0.0000000079400000 00],ETHBULL[0.00000005000000 00],FTT[0.1652057293536050 0],LUNA2[0.000000006000000 00],LUNA2_LOCKED[16.671195980000000 0],LUNC[2387042.1 3080614720552 00],SRM[1.356694190000000 0],SRM_LOCKED[4.847275850000000 0],SXPBULL[0.000000004300000 0],USD[-0.05617681524274 4],USDT[0.000000027827503] |
| 00287572 | BTC[0.00121270250000000 0],EUR[0.000000477293395],FTT[25.132596304138000 8],LUNA2[0.000000258000000 0],LUNA2_LOCKED[0.0022483472900000 0],LUNC[0.009291585000000 00],SOL[6.744198290000000 0],TRX[0.000777000000000 0],USDT[0.136393000000000000] |
| 00287573 | BNB[0.000000014223585],BCH[0.0000000043438968],BNB[0.00000002749515 9],BNT[0.000000058150000 0],CRV[0.000000066912135],FTT[0.0434400562128699],HT[0.000000058000000 0],OMG[0.000000008078772 7],RAY[0.000000860400000 0],SOL[0.00001491917 8],SRM[0.0031814238281664],SRM_LO CKED[0.01175623000000 00],TRX[0.000000259000000 0],USD[0.0007212474000000 0] |
| 00287575 | ETH[0.00082900000000000 0],USD[0.40727124745000 00] |
| 00287576 | BNB[0.000000033740368],BTC[0.000000002007592],ETH[0.00000413156000 0],FTT[0.00000042672691 9],LUNA2_LOCKED[0.0000072542202872],LUNC[0.006758430000000 00],SOL[0.0099752326546940],TRX[264.949650000000000 0],USD[0.1899724177869833],USDT[0.086637413950000 0] |
| 00287577 | USD[0.013003618095000 0],USDT[0.000000027155800] |
| 00287578 | USD[30.00000000000000 0] |
| 00287579 | BCH[0.0003972900000000 0],LTC[0.001442650000000 00],USD[0.0000000026548506],USDT[-0.0000000026542755] |
| 00287580 | USD[0.016436433800728 7],USDT[0.000000027155800] |
| 00287581 | 1INCH[688.013710002004299 8],AAVE[2.310072608000000 0],ADABULL[0.000000005700000 0],AKRO[47776.449700000000 0000],ALCX[4.723108005000000 0],ALPHA[1186.003700000000 0000],AMPL[0.000000000268519],APE[12.29721691113200 71],ATLAS[16070.784650000000 0000],ATOM[13.001530000000 0000],AVAX[0.000690000000 0000],AXS[4.400000000000000 0],BABA[1.610000000000000 0],BAL[49.990945900000 0000],BCHBEAR[0.000000006000 0000],BCHBULL[0.000000035000 0000],BEAR[0.000000005000 0000],BIT[1079.008020000000 0000],BNB[0.130008406900 0000],BNBBULL[0.000000056500 0000],BSVBEAR[0.000000005000 0000],BSVBULL[0.000000005000 0000],BTC[0.000001500000 0000],BTT[0.000000001100000 000],BULL[0.000000000000 0000],CAD[6.744198290000 00000],CEL[-1.50250000000 000],CHZ[0.000000323532 1837],BULL[0.000000000042 9500 0],BULL[0.000000003250000 0],BURST[0.000000001644000 0],COMP[0.005036375700000 0],CON[32680.000000000 0000000],CONV[0.021620000 0000000],COPE[881.063750000000 000],CRO[2169.528500000000 000],CVX[108.903865000000 0000],DEFIBULL[0.000000150 1050000],DOGE[8.964116227578685 0],DOT[187.802113000000 000],DYDX[203.709835000000 000],ENJ[295.005285000000 0000],EOS[28820.000000000 00000],EOSBULL[0.000000046 9995700],ETH[0.259000000 000000],ETHBULL[0.000000028 0000000],EURT[304.000000 000000000],EXCH BULL[0.000000048150000],FIL[0.820000000000000 0],FTM[2001.053675000000 0000],FTT[169.468784317351 8556],FXS[23.7005710000000 0000],GALA[5270.150900000 0000000],GMX[3.710059150000 0000],GODS[260.407354000000 0000],GOG[825.034585000000 0000],GOOGL[0.380000000 0000000],GRT[1268.026990000000 0000],IMX[248.101 9761000000 0000],JOE[2334.080315000000 0000],KNC[501.612026500000 0000],LEO[118.501938001 6186354],LINKBULL[0.000000007 8100000],LRC[2057.057420000000 0000],LTC[0.000000054000 0000],LUNA[0.000000006000 0000],LUNA2[0.000000068000 0000],LUNA2_LOCKED[43.665294463000000 0],LUNC[43336170.900000000 0000000],NFT A[504.005855000000000 0],MAP[3212.952291000000 0000000],MATIC[0.006145000000 0000],MBS[4.005150000000 0000],MOBBULL[0.000000016800000],MTA[1793.087590000000 0000],NEAR[110.750000000 0000000],NFT[410125847027335 91],KNC[0.000000193700 000],PAXG[0.000000911500000 0],PRVBEAR[0.000000039000 000],PRVBULL[0.000000110500000 0],QI[180.069600000000 0000],REN[7043.272540000000 0000],RNDR[348.903338500000 0000],ROOK[18.473851647500000 0],RSR[238.122.430000000000 00000],RUNE[0.000000005 17834],SAND[161.001680000000 0000],SHIB[507.500000000000 0000],SLP[188110.141950000000 0000],SNX[82.809610507050 72],SPELL[147803.753000000 1000000],SRMBEAR[0.000000070000 0000],STARS[33.000000000000 0000],STG[0.023310000000000 0],THETABULL[0.000000031015000],TLM[5962.058785000000 0000],TONCOIN[0.000000340000 0000],TSLA[0.410000000000 0000],UNI[60.951205750000 000000],UNISWAPBULL[0.000000038950000],USD[2679.674214153477395 000000000],USDT[2207.351143533284628],XAUT[0.052300003980484],XRP[1149.039590000000 0000],XRPBULL[0.000000005000000] |
| 00287582 | FTT[0.00000031041400],USD[-0.743139350207818 0],USDT[0.7500291000000000] |
| 00287584 | FTT[6.575060750000000 0],USDT[1.041378975 9752068] |
| 00287585 | BTC[0.000307069178888],USD[0.2880221749320000] |
| 00287589 | AUD[0.000000015462780 0],TRX[0.000034000000000 0] |
| 00287591 | USD[0.000000443000000 0],USDT[0.0260900155000000],WRX[0.674655000000000 0] |
| 00287598 | ETH[0.000869660000000 0],USD[0.028519939852619] |
| 00287600 | COPE[0.319897600000000 0],ETH[-0.091503735054385],FTM[33.000000000000000 0],FTT[29.746077770000000 0],LTC[0.004437010000000 00],LUNA2[0.0459238269200000 0],LUNA2_LOCKED[0.1071555962000000 0],LUNC[0.010000000000 000000],MERI[0.596800000000 0000],SNYI[0.660000000 0000000],SOL[0.001941000000 0000],USD[1274.4221069092210338] |
| 00287601 | USD[0.000000010521263],USDT[0.000000078072348] |
| 00287604 | USD[0.000000061185033],USDT[0.000187990732957 2] |
| 00287605 | SRM[0.904627640000000 0],SRM_LOCKED[0.004177340000000 00] |
| 00287607 | ADABULL[1.630000000000000 0],ALGOBULL[260637.390000000 00000000],ALTBULL[14.230301750000000 0],ASDBULL[10.187842450000000 0],ATOMBULL[56.069550000000 0000],BALBULL[1579.714810050000000 0],BCHBULL[1887.867721900000 0000],BSVBULL[112054.900263500000 0000],COMPBULL[15.7558371000000 00000],DMGBULL[1792.963265000000 0000],DOGEBULL[1.007808480000000 0],DRGNBULL[1.999620000000 0000],EOSBULL[210500.856795000000 0000],ETCBULL[0.008575330000000 00],GRTBULL[30.609485100000000 0],HTBULL[15.097131000000 0000],KNCBULL[11.608561005000000 0],LINKBULL[9.993350000000 0000],MATICB ULL[106.430559000000000 0],MKRBULL[3.020000000000 0000],OKBBULL[4.048636750000000 0],PRIVBULL[11.000805820000000 0],SUSHIBULL[112260.597080000000 0000],SXPBULL[23142.933072160000 0000],THETABULL[2.311787580000000 0],TOMOBULL[100502.396935500000 0000],TRXBULL[104.131285370000000 0],UNISWAPBULL[2.000000000000000 0],USD[0.004940458823954],USD[70.044007530000000 0],XLMBULL[3.998100000000 0000],XRP[0.000000076307536],XRPBULL[11364.377063355000 0000],XTZBULL[20.501824490000000 0],ZECBULL[4.044779750000000 0] |
| 00287609 | STEP[1714.698743050000000 0],USD[0.00000014770222 5],USDT[0.000000122520896] |
| 00287610 | UNI[0.047074000000000 0],USD[0.001437787016042] |
| 00287611 | FTT[0.000000031960000],USD[11.347991531856565 0],USDT[0.048957970442342 7] |
| 00287612 | USD[0.001000000000000 0] |
| 00287614 | ALGOBULL[9.167000000000000 0],ASDBULL[0.000684300000000],ATOMBULL[0.000046100000000],BNBBULL[0.000964300000000 0],SXP[0.091390000000000 0],SXPBULL[0.000002314000000],THETABULL[0.000097270000000],USD[0.000000035405612] |
| 00287616 | BTC[0.000040464230300 0],FTT[0.977600000000000 0],USD[0.891882693000000 0] |
| 00287617 | ETH[0.000000018945007],TRX[0.000014000000000 0],USD[0.000001889878434 6],USDT[0.000001990967024] |
| 00287622 | USD[0.000003425367762 6],USDT[0.022204000000000] |
| 00287623 | AMPL[0.000000022940664],AVAX[0.000000087809211],BNBBULL[0.000000010000000],BTC[0.000000005000000],BULL[0.000000075000000],FIDA[0.000000014934500],FTT[0.000000025547223],LUNA2[0.0051735648760000],LUNC[1126.554644000000000 0],RAY[48.9126588208870504],SUN[0.000073000000000],TRX[0.000000043000000 0],USD[0.000000921485275] |
| 00287624 | TRX[0.000010000000000 0],USD[0.0000013486800 0],USDT[0.000089581750736] |
| 00287627 | BTC[0.000000003846380],BULL[0.000000008660000],ETH[0.000000012750000],FTT[0.000000086520652],GBP[0.457960000000000 0],SXP[0.000000010769 6340],TRX[1.999810000000000 0],UNI[0.000000002100000],XRP[5843.898235000000000 0] |
| 00287629 | BCH[0.000120135000000 0],ETH[0.000992025000000 0],ETHW[0.000992025000000 0],USD[9.942531130577746 9],USDT[0.000000027100000],XRP[5843.8982350000000 00] |
| 00287631 | AMPL[1.752708614060378 2],USD[0.000000700823833],USDT[0.000000300000000] |
| 00287632 | BEAR[454.000000000000000 0],BSVBULL[810.000000000000000],DMG[1640.471840000000000 0],USD[5.000000000000000 0],USDT[0.004504162000000 0] |
| 00287633 | ASDBULL[0.003195450000000 0],BEAR[81.574050000000000 0],BTC[0.0005832100000000],DOGE[0.575190000000000 0],DOGEBEAR[92232.400000000000 0000],ETCBULL[0.000003337600000 0],LTCBULL[0.076525500000000 0],SUSHIBULL[0.076153500000000 0],SXPBULL[0.025050807950000 0],TOMOBULL[60.6162215000000 00000],TRX[0.000 0090000000000 0],TRXBULL[0.009352050000000 0],USDT[0.0014361692450000],USDT[0.9013292000000000 0],VETBULL[0.000087235000000 0],XLMBULL[0.000008090500000 0],XRPBULL[0.650733000000000 0] |
| 00287636 | DOGE[0.117733900000000 0],KIN[249952.500000000000 0000],LINA[79.980000000000 0000],TRX[110.539451000000000 0],USD[2.150000161551088],USDT[0.000000088172225] |
| 00287638 | SUSHIBULL[0.009793140000000 0],SXPBULL[0.000070312000000],USD[0.711001370000000 0] |
| 00287640 | ATOM[0.000130500000000 0],AVAX[0.001040000000000 0],BNB[0.000290400000000 0],BTC[0.000069040000000 0],DAI[0.055346743738044 8],DOGE[4.000000000000000 0],ETH[0.000327485326206],ETHW[0.002274836214668],FTT[150.061107200000000 0],GMT[150.007500000000000 0],GST[0.072216000000000 0],LUNA[25.4381800940000000 0],LUNA2_LOCKED[12.684420200000000 0],MEDIA[0.004000000000000 0],RAY[0.904081756381842],SLV[0.096100000000000 0],SOL[8.400035000000000 0],TRX[0.013207000000000 0],TULIP[0.088900000000000 0],USD[-343.088959148631828],USDT[345.199999946860478],USTC[769.517567000000000 0] |
| 00287645 | ALPHA[0.000000094538852],ATLAS[9.745666000000000 0],AURY[0.000000100000000 0],BTC[0.0707171660575000 0],BULL[0.000000030458000],CRV[2392.906188550000000 0],EOSBULL[0.000000001500000 0],ETH[0.000000551000000 0],ETHBULL[0.000000327 7200000],FTC[266.265421305000000 0],LTCBULL[0.000000000000000 00000],USD[000000014887777083],YI,RAY[0.000000007126590 0],SOL[19.796568197000000 0],SRM[89.425163560000000 0],SRM_LOCKED[1.687333820000000 0],SUSHIBULL[0.000000006000000 0],SXP[0.000000012250000 0],USD[9479.6027637037250 072800000000000],USDC[100.000000000000000 0],USDT[746.192805888778988 0],XRP[0.000000007022717 4],ZECBULL[0.000000012250000] |
| 00287646 | MAPS[7.000000000000000 0],SOL[8.000000000000000 0],TRX[0.005245000000000 0],USD[0.009877221957178],USDT[0.0953314823695314] |
| 00287647 | ETH[0.010000000000000 0],ETHW[0.010000000000000 0],USD[36.473018950000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287649 | BTC[0.000000069633200],COMP[0.000000002150000],FTT[0.000000061446670],USD[1387.7593535757454160],YFI[0.000000089000000] |
| 00287650 | TRX[0.0007300000000000],USD[0.0255251927780929],USDT[0.000000005242740] |
| 00287653 | TRUMPFEBWIN[5836.0000000000000000],USD[5.0444405600000000] |
| 00287654 | BOBA[90.5004525000000000],ETH[0.0000000069800449],FTT[0.0578605308891700],SRM[2.3753496900000000],SRM_LOCKED[1.6075371500000000],USD[0.2235138591177429],USDT[0.8332054473550844] |
| 00287655 | ATOMBULL[0.0000712100000000],ETHBEAR[0.2684000000000000],ETHBULL[0.0000383500000000],SUSHIBEAR[0.0001311100000000],SUSHIBULL[0.0066970000000000],USD[0.0000001672879600],USDT[0.0000001907359064] |
| 00287658 | BNB[0.0000000000000000],BTC[20.0001164014680575],ETH[0.0000000231756200],ETHW[0.0004795122500000],FTT[151.1973769773587727],LINK[0.0000000050000000],NEXO[0.2621746100000000],PAXG[0.0000005000000000],USD[81.1621435001144819],USDT[1899.5922074076577062],YFI[0.0000000050000000] |
| 00287660 | BTC[0.0000000050000000],TRX[1.9820130000000000],UNI[0.0995440000000000],USD[0.1111617705345549],USDT[152.9009737064344383] |
| 00287663 | BTC[16.2171252000000000],CRV[16522.0108593100000000],ETHW[135.7591941400000000],HNT[0.0822000000000000],KIN[7962.0000000000000000],MATIC[8.4693625500000000],TRX[0.0000100000000000],USD[930.6600148788127360],USDT[0.0000000063106292] |
| 00287664 | AVAX[0.0599025100000000],FTM[0.9694000000000000],SPELL[46.0501090800000000] |
| 00287668 | AURY[0.0000001000000000],ETH[0.0000000242132084],GENE[0.0000000557551480],LTC[0.0000000055316000],LUNC[0.0000000032000000],NFT (321972413102360921)[1],NFT (445515217945896275)[1],NFT (570760657450265174)[1],SOL[0.0000000103906304],TRX[0.0000000373176510],USD[0.0000001129595971],USDT[0.0000000096966713] |
| 00287669 | BADGER[0.0000001000000000],ETH[0.0000000054762506],FTT[0.0000000036662135],USD[0.0004060497333376] |
| 00287670 | BTC[0.0000511730000000],ETH[0.0000867000000000],ETHW[0.0008670000000000],FTT[0.0591281000000000],MAPS[0.9281800000000000],USD[0.0000000007892032] |
| 00287671 | HT[0.0712970000000000],SRM[1.7676935700000000],SRM_LOCKED[10.4723064300000000],USD[46680.5820068661859220],USDT[0.0079443028307517] |
| 00287674 | SRM[1.7732372300000000],SRM_LOCKED[10.4667627700000000],USD[15.5872583926295266],USDT[0.0000000077265051] |
| 00287676 | TRX[0.0001000000000000],USD[0.0000001351561167],USDT[0.0000000093708890] |
| 00287681 | SRM[1.7732372300000000],SRM_LOCKED[10.4667627700000000],TRX[0.5789100000000000],USD[20900.3939953602307826],USDT[0.0000000084378496] |
| 00287682 | USD[30.0000000000000000] |
| 00287684 | SRM[1.7676935700000000],SRM_LOCKED[10.4723064300000000],TRX[0.5042800000000000],USD[50272.7696883013387120],USDT[0.0090652093427101] |
| 00287685 | BTC[0.0000000050000000],SRM[0.0000547300000000],SRM_LOCKED[0.0002235600000000],USD[0.0225429018242040],USDT[0.2925701504792270] |
| 00287687 | ADABEAR[0.5303000000000000],ALCX[0.0062180000000000],ASD[0.0241000000000000],ATOMBEAR[0.0923100000000000],BCHBEAR[0.0463930000000000],BCHBULL[0.0069870000000000],BNB[0.0099020000000000],BNBBEAR[0.9230000000000000],BSVBEAR[0.4660000000000000],COMPBEAR[0.0853400000000000],CONV[5.7010000000000000],EOSBEAR[0.0546400000000000],ETHBEAR[0.0076110000000000],FTM[0.9670000000000000],FTT[0.0715310000000000],KIN[7209.0000000000000000],LINKBEAR[29.3000000000000000],LTCBEAR[0.0031630000000000],OKBBEAR[0.0456000000000000],PAXG[0.0037623500000000],SUSHIBEAR[0.0813100000000000],TRX[0.0001100000000000],USD[0.0000002783318000],USDT[0.0000000009593700],XRPBEAR[0.0369700000000000] |
| 00287689 | BTC[0.0359997600000000],DOGE[0.6189550000000000],ETH[0.0667304500000000],ETHW[0.0667304500000000],FTT[0.3000000000000000],MATIC[26.1655032100000000],USD[7.3156701720896249],USDT[0.0000014751208980] |
| 00287692 | ETH[0.0005010300000000],ETHW[0.0005010346602874] |
| 00287693 | ETH[0.0000000050000000],FTT[0.0184866652115280],SRM[0.0311218800000000],SRM_LOCKED[0.0247731400000000],USD[1.7437677715736321] |
| 00287694 | BTC[0.0004486080000000],USDT[0.0000000050000000] |
| 00287697 | AURY[0.9800000000000000],BUSD[395.6835153700000000],FTT[0.0916000000000000],MAPS[0.9405385330800000],OXY[0.8867600000000000],PORT[0.0462400000000000],TRX[0.0000200000000000],USD[0.0000000077061790],USDT[0.0003073524542000] |
| 00287698 | ATLAS[2.0000000000000000],CLV[0.0253644900000000],FTT[0.4848646122653600],TRX[0.0001000000000000],USD[4.6298610444849279],USDT[91151.5400001024634666] |
| 00287699 | USD[30.0000000000000000] |
| 00287701 | ADABULL[0.0000000850000000],BCHBULL[0.0000000100000000],BEAR[0.0000000050000000],BNB[0.0000000080000000],BTC[0.0000000150000000],BULL[0.0000000284300000],EOSBULL[0.0000000064800000],ETH[0.0000000150000000],ETHBULL[0.0000000064800000],FTT[0.0000000049067722],LINK[0.0000000050000000],LINKBULL[0.0000000094090000],LTC[0.0000000050000000],LTCBEAR[0.0000000045000000],LTCBULL[0.0000000080000000],TRX[0.0002700000000000],TRXBEAR[0.0000000050000000],TRYB[0.0000000050000000],USD[9954.8699168108589508],USDT[0.0073496089650222],XRPBULL[0.0000000080000000],XTZBULL[0.0000000075000000] |
| 00287703 | BSVBULL[1036.2610040000000000],LUNA2[2.9682853760000000],LUNA2_LOCKED[8.9259992120000000],LUNC[646350.3900882000000000],USD[-0.3836238263800000] |
| 00287704 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000077322280],USDT[0.0000000048787734] |
| 00287708 | USD[0.0000000029687877],USDT[3159.8689800546426693] |
| 00287709 | USD[29.9648899380876888] |
| 00287711 | BNB[0.0000000004468400],BTC[0.0000000012956977],ETH[0.0000000011536821],FTT[-0.0000000011438246Q],SUSHI[0.0000000039126811],USD[0.0000019620475068],USDT[0.0000000208358191] |
| 00287712 | AAVE[0.0000000022271600],AVAX[0.0000000204016000],BTC[0.0008068976758100],ETH[0.0050565676632300],ETHW[0.0050392361076300],FTT[14.2006556876748505],SUSHI[0.0000000046568800],TRYB[0.0000000082563700],UNI[41.2503412814991800],USD[2.8843701152487601],USDT[0.0000000049989040] |
| 00287713 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[55.8458625060240424],USDT[0.0000000050000000] |
| 00287714 | USD[11.3498217600000000] |
| 00287715 | ADABULL[0.0000000100000000],AVAX[0.0000000038424000],AXS[0.0000000500000000],BTC[0.0310001344944500],BULL[0.9847686236465000],ETHBULL[0.0000000065000000],FTT[150.0762608300000000],GLD[0.0000000050000000],LUNA2[8.9579893763967790],LUNA2_LOCKED[20.9019752112591511],LUNC[1000076.4212541964525148],MATIC[0.0025500409600000],PAXG[0.0000000950000000],SOL[0.0000001171560551],USD[29.5534610904570597],XRP[0.8044680003045701] |
| 00287717 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000588615903],USDT[0.0000000048787734] |
| 00287719 | DMGBULL[0.0002200000000000],SUSHIBULL[0.0000067531000000],USD[0.3210888516434000] |
| 00287720 | USD[28.8674430531088695] |
| 00287721 | AVAX[0.0000000068932619],ETH[-0.0000000011482727],FTT[0.0904493990308557],HT[0.0000000041100000],LUNA2[0.0190806037500000],LUNA2_LOCKED[0.0044534148740000],LUNC[0.0000000651360800],MOB[0.0000000001907714],SOL[0.0000000017188380],TRX[0.0000410000000000],USD[0.0000000013511518],USDT[0.0000000801926653],USTC[0.0000000776307670] |
| 00287722 | DAI[0.0447744000000000],ETHBULL[8.7983280000000000],FTT[0.0989360000000000],LINK[0.0441580000000000],LUNA2[1.6752581990000000],LUNA2_LOCKED[3.9089357990000000],USD[0.1794958205652427],USDT[0.0000000078500000] |
| 00287723 | BTC[0.0000000080000000],OMG[0.0000000656566000],USD[0.0000126136579759],USDT[0.0000000079204557] |
| 00287725 | BTC[0.0082400000000000],SXP[0.0497000000000000],USD[0.0000000059631458] |
| 00287726 | MATIC[119.9720000000000000],SRM[174.6986200000000000],TRUMPFEBWIN[1524.7000000000000000],USD[13.3144090530880000],USDT[3.1907990000000000] |
| 00287727 | FTT[0.1000000000000000],USD[28.3778950101690000] |
| 00287728 | BTC[0.0000000050893500],ETH[0.0000000050000000],USD[2.4906679014286595],USDT[0.0000000253337000],WBTC[0.0000000004891262],XRP[0.0000000090100000] |
| 00287732 | ETHW[0.5005951300000000],USD[0.0030966521000000],USD[10.2900000000000000] |
| 00287733 | AMC[0.0000000327079945],AMPL[0.0000000032329871],BTC[0.0000000525250000],DOGE[0.0000000097299506],ETH[0.0000810000000000],ETHW[0.0008100000000000],FTT[0.0368969950142607],GME[0.0000000300000000],GMEPRE[-0.0000000024525343],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[399681.0715300600000000],SLV[0.0000000003868493],TSLA[0.0000002000000000],TSLAPRE[-0.0000000017576836],USD[8373.7072117139665148],USDT[4.6980320044164756] |
| 00287735 | BTC[0.0038943300000000],CHZ[49.8840000000000000],USD[-1.0045369210000000] |
| 00287740 | NFT (497359103206471555)[1],NFT (522572916799992609)[1],NFT (576107730204703276)[1],USD[0.0054310398000000],USDT[0.7104170312500000] |
| 00287741 | USD[30.0000000000000000] |
| 00287744 | ADABULL[0.0000751000000000],ALGOBEAR[0.8607000000000000],BALBEAR[0.1100000000000000],BEAR[0.9000000000000000],BTC[0.0000203000000000],COMPBULL[0.0000072200000000],DMGBULL[0.0004862000000000],EOSBULL[0.0956600000000000],KNCBEAR[0.0000265000000000],LINKBEAR[40.0000000000000000],LINKBULL[0.0000000000000000],MATICBULL[0.0088520000000000],USD[0.0301094966283340] |
| 00287745 | FTT[0.0000000019760945],MTA[0.0000000044040996],USD[0.0000000443264375],USDT[0.0000000043105543] |
| 00287748 | USD[30.0000000000000000] |
| 00287749 | TRX[0.0000020000000000],USDT[2.6300925500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287753 | ADABULL[0.000006734000000],ALGOBULL[5920.910500000000000],ATOMBEAR[0.026586100000000],ATOMBULL[1218.200166195000000],BCHBEAR[927.880000000000000],BCHBULL[2.937894300000000],BEAR[46.160000000000000],BSVBULL[933.785000000000000],BTC[0.000000095000000],BULL[0.007418130000000],DOGEBEAR[2021.553330000000000],DOGEBULL[0.309934600000000],EOSBULL[268.929049500000000],ETH[0.000000050000000],ETHBEAR[0.871455000000000],ETHBULL[0.003767300000000],GRTBEAR[220.493000000000000],KNCBEAR[86120.000000000000000],KNCBULL[8.238630000000000],LINKBEAR[95.877200000000000],LINKBULL[0.000084917000000],LTCBULL[0.150941500000000],LUNC[0.003312600000000],MATICBEAR[2021][7412.456000000000000],MATICBULL[50.573937000000000],SUSHIBEAR[5.523493485000000],SUSHIBULL[23218.092338900000000],SXPBULL[82316.344008264650000],THETABEAR[0.951548600000000],THETABULL[43.038000000000000],TRX[0.000000100000000],USD[1.005401100000000] |
| 00287756 | FTT[0.131390000000000],NFT[318499454120543434][1],NFT[5164771869147524338][1],NFT[5545607844966449110][1],SOL[15.208572090000000],TRX[0.000090000000000],USD[1.320224266321641],USDT[0.000000072709751] |
| 00287760 | BICO[0.388366800000000],BTC[0.000000000500000],FTT[0.000000091825454],TRX[0.000000055004523],USD[0.258483921920421],USDT[0.003402112814999],XRP[0.000000050333833] |
| 00287761 | USD[0.000000019783024],XRP[5203.007004640000000] |
| 00287762 | USD[25.000000000000000] |
| 00287766 | AMPL[0.000000026862879],BUSD[188.380981080000000],ETH[0.000000076574354],FTT[0.000000099073600],LUNA2[0.000000216172422],LUNA2_LOCKED[0.000000504402318],LUNC[0.004707200000000],NFT[428687578933565339][1],SRM[0.102833770000000],SRM_LOCKED[1.559096630000000],TRX[0.000010500000000],USD[1.005000952984669] |
| 00287767 | ADABEAR[0.076670000000000],ALGO[0.000000018556600],ATOMBEAR[0.542770000000000],BALBULL[0.000727500000000],BCHBEAR[0.066130000000000],BNBBEAR[0.015200000000000],BNBBULL[0.115200000000000],BTC[0.000000027306000],COMPBULL[0.000635890000000],DMGBEAR[0.000053250000000],DMGBULL[0.012500000000000],EOSBULL[0.132100000000000],ETHBEAR[19364.0200000000000],KNCBEAR[0.000445500000000],KNCBULL[0.000684100000000],INKBULL[0.000401990000000],LUNA2[0.001349703924000],LUNA2_LOCKED[0.178698258622000],MATICBEAR2021][16508.535997090000000],[0],SUSHIBEAR[0.000067010000000],SUSHIBULL[0.000100000000000],SXPBEAR[0.037700000000000],SXPBULL[0.003653050000000],THETABEAR[0.118810000000000],TOMOBEAR[371.500000000000000],TOMOBULL[0.045320000000000],TRXBULL[0.006983000000000],USD[313.362317442985] |
| 00287768 | ETH[0.000000017400200],ETHW[0.000163200000000],LUA[0.000000010000000],USD[0.000003961523],USDT[0.066729929883627] |
| 00287769 | 1INCH[7451.049600000000000],AAVE[273.490254940000000],APE[0.043357000000000],ATOM[863.135486000000000],BAL[1251.062215700000000],BAT[7690.363641830000000],BOBA[909.057639500000000],BTC[3.498472678412385],COMP[2.186961495000000],CREAM[968.638280950000000],CVC[104020.453229680000000],DENT[21942.422500000000000],DOGE[0.574570000000000],ETH[0.000719355000000],ETHW[0.000114510000000],FTT[15151.050420500000000],FXS[55.783049000000000],GMT[1030.010875000000000],KNC[8966436685166400],LTC[10.069585400000000],OKB[0.0100000000000],PEOPLE[2123.354700000000000],PSY[5000.000000000000000],RUNE[0.000114000000000],SLP[66963.257050000000000],STEP[137.793356500000000],STORJ[25335.602656010000000],USD[9775112.9634141390937500000000],USD[87512.963414310000000],USDT[0.000000000000],XRP[0.281742000000000],ZRX[22400.000000000000000] |
| 00287771 | ALPHA[10.077168640000000],AMPL[0.000000018529918],AUDIO[9.867911986000000],AURY[0.000000031814050],BNB[0.016015070000000],BTC[0.015254688081500],COPE[0.000000040000000],ETH[2.001960364370000],ETHW[2.001960361726143],FTT[33.689807700000000],KIN[0.000000024296000],LINA[281.215647480000000],LINK[0.000000086000000],MOB[5.318570540632704],RAYD[0.000000072672216],RUNE[95.487537491352357],SAND[0.000000100000000],SNX[0.00000000000],SOL[84.961010206881817],SRM[144.897201408080000],SRM_LOCKED[4.870436920000000],TRUMPSTAY[2.000000000000000],UBXT[1329.519849820000000],USD[0.141763029129273],USDT[0.000004072867] |
| 00287772 | AVAX[0.000000033355200],CEL[0.000000001897580],ETH[0.000000175926800],ETHW[0.000000007291162],FTT[0.000000185125913],NFT[309332762083480819][1],NFT[3342794024236777990][1],NFT[3501128579015157014][1],NFT[4773135317216264743][1],NFT[4849111336200138593][1],NFT[4874725130822229556][1],NFT[5592353727065861344][1],NFT[5712075805614959254][1],RAY[0.000000002500313000],SNX[0.000000008771400000],USD[0.016.542593336816004645],USDC[0.10000000000000000],USDT[0.000000040728675] |
| 00287776 | FTT[0.000000034692400],USD[0.188872017295000],USDT[0.000055900000000] |
| 00287780 | DOGEBULL[0.000000047446000],FTT[0.000000014847413] |
| 00287785 | BTC[0.000406375676815],USD[5.526882841701925] |
| 00287787 | ETH[0.000000001700000],FTT[0.034505917131568],SOL[0.000000010000000],USD[0.000004749909804],USDT[0.000001137067154] |
| 00287788 | BTC[0.000000007250000],FTT[0.069102240000000],USD[4.279758528114939],USDT[8.282828349013816],XRP[1.632540000000000] |
| 00287789 | ETH[0.000000020300000],FTT[25.096089000000000],SRM[10.721659650000000],SRM_LOCKED[40.758340350000000],USD[6.014035171000000] |
| 00287790 | FTT[0.000000063072000],USD[0.000085427545348],USDT[0.000000022885090] |
| 00287791 | BICO[2.267313500000000],FTT[0.000000013927196],USD[0.265007369018004] |
| 00287797 | DOGEBEAR[20996010.000000000000000],FTT[0.036021911381370],USD[0.539209317050000] |
| 00287800 | LUNA2[0.000000230996618],LUNA2_LOCKED[0.000000538992110],LUNC[0.005030000000000],TRX[0.000000100000000],USD[0.012114627386365],USDT[0.070000121920664] |
| 00287801 | ETH[0.000796805826000],ETHW[0.001573205826000],LUNA2[0.000000204300567],LUNA2_LOCKED[0.000000093285600],TRX[0.007800000000000],UNI[0.000000100000000],USD[-0.004568594125496],USDT[0.005706084200000] |
| 00287802 | MNGO[359.817600000000000],UBXT[3667.205640000000000],USD[0.351350516150000],USDT[0.012302417232424] |
| 00287803 | ALGOBULL[250479.4840000000000],ASDBULL[0.241841000000000],BEAR[513.220000000000000],BNBBULL[0.000329740000000],DOGEBULL[0.000025000000000],FTT[0.000001287000000],GRTBULL[36.601402000000000],LTCBULL[0.727730000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],SOL[0.001449500000000],TOMOBULL[1.012076477000000],USD[0.004010994691958],USDT[0.002790118786220],MLBULL[0.027934000000000] |
| 00287804 | DOGE[0.254000000000000],ETH[0.000999300000000],ETHW[0.000999300000000],TRX[0.993000000000000],SOL[46.867170000000000],USD[-180.367734979545000] |
| 00287805 | 1INCH[0.000000069265311],AVAX[0.000000027099964],BNB[0.000000099276400],BTC[0.198116618293129],ETH[4.350000001934099],ETHW[0.000000019349090],FIDA[0.005197960000000],FIDA_LOCKED[1.985625430000000],FTM[0.000000089942287],FTT[25.00000003917528],SOL[0.000000024612965],SRM[0.00564237000000],SRM_LOCKED[15739.526250000000000],HGET[0.041218750000000],TOMOBULL[8.297074000000000],USD[0.159634662500000] |
| 00287808 | EOSBULL[15739.526250000000000],HGET[0.041218750000000],TOMOBULL[8.297074000000000],USD[0.159634662500000] |
| 00287811 | BNB[0.000000075000000],BTC[0.000000094754099],CEL[0.000000049837600],COMP[0.000000100000000],DYDX[0.000000031107664],ETH[0.000000077979468],FTT[0.125259932550177],LINK[0.000000054882400],PERP[0.000000099877504],RUNE[0.000000031490000],USD[0.234418272172686],USDT[0.000000004047843] |
| 00287813 | FTT[0.000000081410000],USD[0.039130131542145],USDT[5.347562172578469] |
| 00287815 | BNB[0.000003259419],TRX[0.000000004436324] |
| 00287816 | AVAX[0.000000099000000],BNB[0.000000041865077],ETH[0.000000134221304],GENE[0.000000057811300],LTC[0.000000036271600],MATIC[0.000000096688900],NFT[393241705759527146][1],NFT[4026625823243897944][1],NFT[5439515168615072281][1],SAND[0.000000073860000],SOL[0.000000102632783],TRX[0.000260149498449],USD[0.000000394130519199],USDT[0.000001443376611] |
| 00287819 | BTC[0.000060366242495],ETH[0.194000015000000],FTT[0.097634902927568],SOL[0.000000100000000],USD[12635163320680969] |
| 00287822 | BNB[0.000000084010900],BTC[0.000000036621352],ETH[0.000000098517724],MATIC[0.000000011266900],SLRS[266.012851319000000],SOL[0.000000088090088],USD[0.000001335092461],USDT[0.000000026475256] |
| 00287826 | USD[101.089506000000000] |
| 00287829 | AUD[3142.128470154496227],BTC[0.000028773822527],DOGE[5.000000000000000],ETH[0.000000007500000],FTT[2372.187945331413818],SGD[0.000000124519109],SOL[0.003769590000000],SRM[132.406498800000000],SRM_LOCKED[869.595012000000000],TRX[0.001141000000000],USD[8.241129732656898],USDC[3095.878348270000000],USDT[0.000000017226476],WBTC[0.000000004000000] |
| 00287830 | FTT[0.000299011443184B],ETHW[0.000029004272184B],FTT[0.000000088259830],USD[0.140734310285263],USDT[1.283361665197024] |
| 00287831 | BTC[0.000000090000000],ETH[0.000010750000000],ETHW[0.000107049867914],USD[0.000405324985875],USDT[0.000000004308575] |
| 00287833 | MTA[0.989099450000000] |
| 00287834 | BNB[0.000000022631116],ETH[0.000000023047206],HT[0.000000037000000],OMG[0.000000023000000],SOL[0.000000050000000],TRX[0.000000007012000],USD[0.000000017554212] |
| 00287839 | NFT[338122841911181179][1],NFT[4571698743286054490][1],NFT[5044104602762829884][1],USD[-0.354127187991963],USDT[0.385000000000000] |
| 00287841 | BVOL[0.000000005000000],USD[-0.021481436484266],USDT[0.300000007500000] |
| 00287842 | ATLAS[16107.212000000000000],LUNA2[0.001161733411000],LUNA2_LOCKED[0.002710712930000],LUNC[252.969896180142400],TONCOIN[103.500000000000000],USD[0.039579170716094],USDT[0.000000110395103] |
| 00287844 | ALGO[0.000000050000000],BCH[0.000000050000000],BNB[0.000000045300000],BTC[0.000000098871300],CHZ[0.000000043395205],COMP[0.000000030000000],ETH[0.000000638543222],FTT[0.193149500000000],GST[30.1929320000000000],SOL[0.179538300000000],TRX[0.001555000000000],USD[0.000001685263669],USDT[0.034778958234671],YFI[0.000000030000000] |
| 00287848 | BEAR[4.953300000000000],ETH[0.001790255000000],BULL[0.003013530000000],ETHBEAR[3.692500000000000],ETHBULL[0.000292021000000],USD[0.465918351750000] |
| 00287849 | ADABULL[0.000000025500000],BSVBULL[0.408185000000000],ETHBEAR[603791.3843000000000],ETHBULL[0.000000034510000],LINKBULL[0.000483410000000],LTCBULL[0.004340500000000],LUNA2[0.320397223600000],LUNA2_LOCKED[0.747593521700000],LUNC[89767.170000000000000],THETABULL[0.000000098975000],FTT[0.000000098975000],NFT[4571698743286054490][1],USD[0.000000186597714],USDT[0.000000077285400],MLBULL[0.000000000000] |
| 00287851 | AAVE[0.000000040000000],AVAX[0.000000086751786],ATLAS[0.000000004272352],BNB[0.000000009921939],BTC[0.000000000821613],COPE[0.000000064619173],DOGE[0.000000082726313],ENJ[0.000000008140000],ETH[0.000000125022844],FTM[0.000000005952123],FTT[0.000000049150978],LTC[0.000000038140000],MATIC[0.000000043792820],RAY[0.000000068382853],SRMIL[0.000000018724526],UNI[0.000000001467689],USD[0.000029825947762] |
| 00287852 | USD[5.138827809750000] |
| 00287853 | ADABULL[0.000011784200000],LINKBULL[0.000035130250000],SUSHIBULL[0.635843900000000],SXPBULL[4.734835389500000],USD[0.019529051050000],XTZBULL[0.000289485000000] |
| 00287854 | USD[0.534322400000000] |
| 00287857 | AMPL[0.000000018155501],BNB[0.000000019050244],DOGE[0.000000049406652],USD[0.000000076563247],USDT[0.000000091456833] |
| 00287858 | NFT[3662030284203114422][1],NFT[5390862080570090071][1],NFT[5751884821855354721][1],USD[0.000027705503638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287859 | USD[30.000000000000000] |
| 00287860 | 1INCH[-1.106427598480862 3],BTC[0.006000003000000000],ETH[390.504029000000000000],FTT[0.072565346996 61076],MOB[0.000000008 1190000],SRM[2974.612772610000000],SRM_LOCKED[15678.153613000000000],SUSHI[0.000000010000000000],USD[0.230273665330 7770],USDT[0.488153670000 0000] |
| 00287861 | USD[0.00000000745 19273] |
| 00287863 | ATOMBULL[0.270766585000000000],USD[0.0716482970000000 0] |
| 00287866 | USD[162.373503103250 0000] |
| 00287870 | AVAX[0.468066560000000000],BTC[0.000000006333880 7 0],DAI[0.000000010000000],ETH[0.091000000000000 0],ETHW[1.073612150000000000],EUR[0.000000030369808],FTT[0.000000003645 0000],LUNA2[0.369330267500 0000],LUNA2_LOCKED[0.861770624200000],LUNC[0.007236207336 24000],NFT (48013909941723910 3){1},NFT (4829579603271637 4){1},USD[0.000000104899617],USDT[0.834774482740 8987] |
| 00287871 | BTC[0.000051720001 6676],DOGE[5.000000000000000],FTT[1455.108805710000000],SRM[77.440279940000000000],SRM_LOCKED[466.519720600000000] |
| 00287872 | APT[0.000000062360400],BNB[0.000000022800004],BTC[0.000000057085624],ETH[0.000000001800700],HT[0.000000080000000],SOL[0.000000099611411],TRX[0.000210085114414],USD[0.000000064793 24],USDT[0.000000067559 212] |
| 00287876 | ETHBULL[0.000000022200000000],USD[0.00000000406 26490] |
| 00287878 | 1INCH[0.000000001995577 2],AAVE[0.000000013073420 0],ALPHA[0.000000009692 1100],AMPL[0.000000010228703],BADGER[0.000000005000000],BCH[0.000000010978400],BNB[0.000000013958274 5],BTC[0.000000339923693 7],CEL[0.000000010341246 2],COMP[0.000000025000000],CREAM[0.000000005000000],DAI[0.073060088534 8978],DOGE[0.000000014783 3],ETH[0.000000032715388],EUR[0.000000005000000],FTT[25.000000319443120],GMEPRE[0.000000024896441],GOOG[0.0000000 05000000647604600],GRT[0.000000009 103321],HT[0.000000092061145],KNC[0.000000008435408 3],LEO[0.000000084351608],LTC[0.000000007473939],MATIC[0.000000027065309 6],MKR[0.000000021977433],OMG[0.000000002 19774353],OMG[0.000000000022271 04960869],SNX[0.000000000219106214],SOL[0.000000005484861],SPY[0.000786532695940 0],SRM[1.241459690000000],SRM_LOCKED[242.778104870000000],SUSHI[0.000000005318550],SXP[0.000000012235176 3],TOMO[0.000000015373511],TRX[0.000000013540000],USD[1707.872833945042 0157],USDT[0.005353086664023 7] |
| 00287879 | ADABEAR[886940.000000000000000],ALGOBEAR[259692 00.00000000000000],ASDBULL[0.000000039569 3],ATOMBULL[2.000000000000000000],BNBBULL[0.000000076 1050000],BTC[0.000000038308180],BV OL[0.000000005100000],COPE[30.00000007737547 7],CRV[0.00000008379630 0],DEFIBULL[0.000000031760000],DOGE[0.00000000069966270],DOGEBEAR[2021[0.000000039966270],DOGEBULL[0.000000045567831],EOSBULL[0.00000004566 01 4999],FTT[0.0145913730265517],HNT[0.00000000956134 14],BVOL[0.000000001790000],LEO[0.000000048072768],LEOBULL[0.000000039730867],LINKBEAR[308 2500.000000000000000],LINKBULL[0.000000002869797 5],LTCBULL[0.000000021591028],MATICBULL[0.000000009 27804 14896],OKBBULL[0.000000013190000],PRIVBULL[0.000000000000],RAY[0.000000024737784],REN[0.000000013457500],RUNE[0.000000008942335],SHIB[0.00000000005705805],STEP[0.000000022404024],SUSHI[0.000000049090000],SUSHIBEAR[88170.000000000000000],THETABEAR[2533850.000000000000000],UN B[0.000000003000000],UNISWAPBULL[0.000000000065200000],USD[33.197557909082734],USDT[0.000000000258560 1],XRPBULL[0.000000006831 09501],ZECBULL[0.000000003000000] |
| 00287880 | BTC[0.000000010000000],ETH[0.000025970000000],ETHW[0.000025964109695 2],LTC[0.000000000000000],USD[0.000757992295 815] |
| 00287881 | BTC[0.00000002724730],USDT[0.000000009088144] |
| 00287883 | USD[0.000003051335 7344] |
| 00287885 | DOGE[0.996770000000000],USD[76.845820600512000 0] |
| 00287886 | USD[0.0000616664412365] |
| 00287888 | FTT[0.036294364286 5155],NFT (47219824629004058){1},USD[0.000000089667916],USDT[0.000000537 7932] |
| 00287890 | ADABEAR[899543.00000000000 00],ALGOBEAR[4098223.500000000000000],ALGOBULL[1730443.847000000000000],ASDBEAR[100000.000000000000000],ATOMBEAR[1010802 6.850000000000000],BALBEAR[4000 0.00000000004589622 1],BNBBEAR[249050.000000 000000000],BNBBULL[2.000000005450000000],BSVBULL[21 15994.001920000000000],BULLSHIT[0.000000728200000],CHZ[0.000000010000000],DMGBEAR[0.000000538165000000],DOGEBULL[0.0000013140500000],DRGNBEAR[9998.100000000000000],EOSBEAR[29990.500000000000000],EOSBULL[153394.58734700000000],ETCBEAR[12798024.500000000000000],ETHBEAR[2450519.775650000000000],ETHBULL[0.000005426250000],LINKBEAR[1596723.500000000000000],LINKBULL[149.320523063500000],LUNA2[1.950579800000000],LUNA2_LOCKED[0.456185286600000],LUNC[0.000000000000000],MATICBEAR[2021[298.456790000000000],MATICBULL[99.7 5200000000000000],SUSHBEAR[12004 38.041349245000000],SUSHBULL[361563.799738150000000],SXPBEAR[2219768.280183000000000],SXPBULL[1839.138154594250000],THETABEAR[100000.000000000000],TOMOBULL[20984.044156000000000],TRX[0.000000006668990],UNISWAPBULL[0.000000380381200000000],USD[0.075 038152723201 4],USDT[0.006972547396477],XTZBEAR[0.000000000000] |
| 00287893 | ADABULL[0.000000004000000],BNB[0.002486790000000],FTT[0.000000008900924],USD[0.001876672000000] |
| 00287894 | BRZ[0.584700000000000],BTC[0.061189575911 1000],ETH[0.098464801000000],ETHW[0.097246861000000],FTT[0.000100000000000],USD[5.245213031467300] |
| 00287895 | BTC[0.000000087638368],USD[0.000198373732357],USDT[0.000002804094 2801] |
| 00287896 | BTC[0.000000010000000],BULL[0.009558898290000],ETHBULL[0.000000015000000],LTCBEAR[9.663569450000000],USD[0.029599237099 9769] |
| 00287897 | USD[0.815018463892 9601] |
| 00287900 | BTC[0.000000086033578],FTT[3.807303916325600],NFT (523517946655005068){1},USD[0.025885675830801 2] |
| 00287901 | USD[1.520781008 7725484] |
| 00287907 | ETH[0.000000076000000],FTT[0.012031159618 7801],USD[0.979103049332 6800] |
| 00287908 | ALGOBULL[5.270000000000000],AMPL[0.000000002457141],ATOMBEAR[976900000000000000],ATOMBULL[0.009509000000000000],BADGER[0.008369000000000000],CHZ[9.895000000000000],DMGBULL[0.977600000000000],GRTBEAR[0.000074340000000],SXPBULL[0.000952220000000],THETABEAR[0.2567730000000000],USD[0.018 984505961076115],USDT[0.464584275069444],VETBULL[0.000898100000000],XRPBEAR[0.057180000000000],XRPBULL[0.079000000000000000] |
| 00287912 | ALPHA[0.000000006460180 0],BADGER[0.000000010000000],BNB[0.000000003636365],BTC[13.000098624579280 6],BUSD[610476.386663600000000],ETH[0.000702589025400],ETHW[0.000700848925400],FTT[0.027473988534533],ROOK[0.000000010000000],SOL[0.002537271750000],SRM[1.855360700000000],SRM_LOCKED[10 02.842522150000000],UNI[0.00000000005093680 0],USD[0.000000508786546],USDT[0.000000013631 5994],VF[0.0000001000000000] |
| 00287913 | BCH[0.000000000 0000000032378 36],ETH[0.000000000000000],USD[6.512785805317633],USDT[0.000000098524136],XAUTBULL[0.000000000 25500000] |
| 00287914 | ALGOBEAR[0.797000000000000],LINKBEAR[9.335000000000000] |
| 00287919 | USD[5.136488200000000] |
| 00287922 | BNB[0.000000009 7335150],USD[0.000001900446524 8],USDT[0.000003633655867 2] |
| 00287923 | ETH[0.000174820000000],ETHW[0.000174823197365 9],USD[0.000000085 33996 5],XRP[43.319389800000000] |
| 00287925 | AAVE[0.007024130000000],ALPHA[0.394000000000000],BNB[0.004954000000000],ETH[0.000000003518000],SNX[0.018900000000000],UNI[0.043200000000000],USD[3.554647809180000 0],USDT[2.173544400000000] |
| 00287927 | BADGER[0.000000010000000],BTC[0.006558810966250],ETH[0.000000010000000],ETHW[0.000000271792 17],LINK[0.000000010000000],SXP[0.000000036400000],USD[-1.748803795874843 6],USDT[0.006858522324608] |
| 00287928 | BTC[0.000006800000000],USD[3.964201430000000] |
| 00287929 | AMPL[0.00000000 1091546],AVAX[0.712256411440700 0],BNB[27.194048184185821 4],BTC[0.94311951813942 25],DOGE[5.841716620696961 0],OTD[1.01192304991 7800],ETH[0.031269939957970 0],FTT[8.850684059957970 0],LINK[0.601423853761680 0],LUNA2[0.020026204034000 0],LUNA2_LOCKED[0.04672 78941300000],LUNC[0.019903000000000],SOL[0.12589718912110000],SRM[107.510729900000000],SRM_LOCKED[0.370097900000000],USD[662.018534068761900000000],USDT[1669.094388384005467 5],USTC[1.96023000000000],WBTC[0.000026890814259] |
| 00287939 | AVAX[0.000000008463200],BNB[0.000000000615200 0],BTC[1.184078342579330 2],BULL[0.000000032825000 0],DEFIBULL[0.000000010000000],ETH[0.016188306581003],ETHBULL[0.000000014750000],FTT[0.000000034961846 76],LUNA2[0.000000000000000],LUNA2_LOCKED[0.025667900000000],RAY[0.000000008144854 5900],SOL[0.00 00002122487 43],SRM[60.680793000000000],SRM_LOCKED[10 00.001346000000000],USD[2272.51908113112331 336],USDT[79.687004197970273] |
| 00287941 | TRX[1.000000000000000],USD[0.216228463199 27 00] |
| 00287943 | BNB[0.0000000219 14967],FTT[0.038240443905 1321],LTC[0.003851000000000000],RAY[0.000000029750000],SRM[0.026398170000000000],SRM_LOCKED[0.089703080000000],USD[0.000000033886495],USDT[0.000000120916 310] |
| 00287944 | AMPL[0.0115852191877 53],BULL[0.000000036195000 0],LINKBULL[1.000000000000000],USD[0.00269869198036 2 1],XRP[0.002100000000000] |
| 00287945 | ETH[0.000151005000000],ETHW[0.000151005000000],FTT[1037.761115500000000],SRM[31.443314000000000000],TRX[0.000039000000000],USD[2255380466385000] |
| 00287948 | USD[10.330280338500000],USDT[2.000000000000000] |
| 00287949 | ATOMBULL[0.000000054990000],BADGER[0.000000008000000],DEFIBULL[0.000000008000000000],DOGEBULL[0.000000000600000],FTT[0.142517097228806 9],GBP[0.0000000042051430],GRTBULL[242.093445959591 60000],LTCBULL[0.003705000000000000],LUA[0.068730000000000000],MATICBULL[0.0063530000000000 0],RAY[0.617092820000 0000],STEP[5504.947158539132740],SXPBULL[141.922673111574400],THETABULL[0.000000180078000],TRXBULL[23.473557000000000],UNISWAPBULL[0.000001471900000],USD[0.053456654413962],USDTIP[0.000000131830391],XRPBEAR[0.000000031816705] |
| 00287953 | ADABULL[0.000000008000000],FTT[0.067581098204012],USD[TID.000000009650000],XRP[0.000000001830349] |
| 00287958 | USD[0.000000016750000] |
| 00287960 | ADABULL[0.000000015465000],ALTBULL[0.000000085000000],BCH[0.000000050000000],BCHA[0.000046080000000],BCHBULL[0.008131400000000],BTC[0.000000025000000],BULL[0.000000096900000],EOSBULL[0.070059000000000],ETH[0.000041750000000],ETHBEAR[40.829360000000000],ETHBULL[0.000006994000000],E THW[0.000004175000000],KNCBULL[0.000000000005000],LINKBULL[0.000000000000],LTCBEAR[0.000000008000000],OMGBULL[0.005228101289691499],USD[TID.000000114094996],XLMBULL[0.000000045000000],XRP[0.000000247360477] |
| 00287961 | BTC[0.016796808000000],USD[0.477174607500000],USDT[5.907200000000000] |
| 00287962 | LUNA2[0.008751235707000],LUNA2_LOCKED[0.002041954980000],LUNC[190.560000000000000],USD[0.000000088830519],USDT[0.000000789527 16800] |
| 00287965 | AVAX[0.000000011203075 7],BNB[0.000000043076436],BTC[0.000000197928034],BULL[0.000000014785000],DOGE[0.000000011979658 0],ETH[0.000000011975800],ETHBULL[0.000000056250000],FTT[0.000000011481 1418],RAY[0.000000071992754],SOL[0.000000303632101],SRM[66.844693040000000000],SRM_LOCKED[1848.05411 218000000000],TRX[0.000000253500],USDI-0.00002926373622669],USDT[0.000000764701585200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00287967 | AURY[100.000000000000000],BTC[0.003939764240586O],ETH[0.013979784000000O],ETHW[0.013979784000000O],FTT[32.995065700000000O],HT[0.051203627372890O],NFT [378132773660512104][1],NFT [385889308012506621][1],NFT [462224520629649948][1],NFT [514717012332890021],RAY[1.336082367810808O],TRX[0.000048522145260O],USD[0.0000000089470097],USDT[0.000000000527493741] |
| 00287968 | USD[0.855336430000000O] |
| 00287970 | BTC[0.000000075000000O],MTA[0.975395000000000O],USD[0.380676023048100O] |
| 00287972 | USD[-0.00000003500000O],USDT[0.000000005188990O] |
| 00287973 | BTC[0.000481620658750O],ETH[0.000563095000000O],ETHW[0.000563095000000O],RAY[0.668165000000000O],USD[1.366542519500000O] |
| 00287974 | ATLAS[0.000000085278480],ATOMBULL[0.000000004458097S],FTT[0.002081407531016S],LTC[0.000000035008800],SRM[0.036964470000000O],SRM_LOCKED[0.229883730000000O],USD[0.000000005721860],USDC[1298.825679400000O] |
| 00287975 | USD[2.803107110000000O] |
| 00287976 | CQT[594.914365750000000O],ETH[0.001584850000000O],ETHW[4.918617375000000O],FTT[0.007669260000000O],HGET[0.012873000000000O],HMT[353.869143320000000O],IMX[0.079999990000000O],SOL[0.000000091184503],TRX[0.008648000000000O],USD[10.779727463486784700],USDT[0.480891908516011200],WAXL[114.720937000000000O] |
| 00287977 | FTT[0.000000001000000O],USD[0.000000005232290O] |
| 00287978 | BNB[0.000000031276600],BTC[0.000000079220400],ETH[0.000000040693800O],LINK[0.000000052419600O],LUNA2[0.000000041477440S],LUNA2_LOCKED[0.000000967806946],LUNC[0.0090317999320000O],SOL[0.005754443650930O],TRX[0.0000000073765000],USD[0.0000000852707451],USDC[3767.630450000000000O],USDT[0.000000000053887172],XRP[0.000000003320540O] |
| 00287980 | ETH[0.000000035150000O],USDT[1.513651074603701I] |
| 00287987 | USD[0.000049985185436S],USDT[0.9214704492171810] |
| 00287989 | USD[6.995228790000000O] |
| 00287990 | AMPL[0.037003502927330Z],BIT[0.420753900000000O],BNB[4.718599078806978S],BNBBEAR[0.100000000000000O],BNBBULL[0.0000000073500000],BTC[0.000039670438284S],BULL[0.0000000092000000],COMP[0.000020000000000O],DENT[3.030000000000000O],DYDX[0.0334145000000000O],ETH[0.000554286719871S],ETHBULL[0.0000000450000000O],ETHW[0.000554336719871S],EUR[0.4554701200000000O],FTT[155.377003264716161Z],GME[0.000000030000000O],GMEPRE[-0.000000019394000O],GMT[0.002835000000000O],LUNA2[0.000000806662000O],LUNA2_LOCKED[0.013768544886000O],LUNC[1.000000000000000O],MATIC[19.537274676005100O],MEDIA[0.000010000000000O],MOB[57.030518102703470O],NFT [297489745104869951],NFT [299683504571488773],NFT [310377006030514412],NFT [312627681741285089],NFT [327679268505836677],NFT [359440329440766718],NFT [375939707226411987],NFT [385272661355865286],NFT [393990648012871350],NFT [398170073736586335],NFT [408733880085380981],NFT [407333880085380981],NFT [414246467283657931],NFT [420052588429415400],NFT [422200834591842500],NFT [447671351567904650],NFT [462012763207981197],NFT [472148448814836981],NFT [496817861980624873],NFT [507071419968986665],NFT [509638580391754444],NFT [537287506384674613],NFT [545163031784381420],NFT [562777120958537509],OXY[0.412962000000000O],RAY[310.743213118867140O],SOL[0.0952603917274125],SRM[28.376836400000000O],SRM_LOCKED[199.422389900000000O],SUSHIBEAR[0.000000000825000O],SXPBEAR[0.440036748000000O],SXPBULL[0.000000000000000O],TRX[0.000382645884800O],USD[8600.917738163453259131],USDT[1004.817068678393253900],USTC[0.834637639395390O],XRPBULL[0.0000000010000000O],YFI[0.0000000075000000] |
| 00287994 | USD[30.000000000000000O] |
| 00287995 | DMG[0.000000010000000O],ETH[0.000000100000000O],USD[0.000000184940945],USDT[0.000000057110141] |
| 00288000 | BTC[0.000000080000000O],LUNA2[0.047292690810000O],LUNA2_LOCKED[0.110349611990000O],LUNC[10298.082992400000000O],Q[9.998100000000000O],USD[60.077823481801698I],XRP[0.000000014101161] |
| 00288001 | AMPL[0.008844790664952S],FTT[0.755073000000000O],USD[0.419452988950000O],USDT[0.000000102000000O] |
| 00288003 | TRX[0.500002000000000O],USDT[1.790699947087500O] |
| 00288005 | USDT[1.494864453000000O] |
| 00288006 | USD[0.057336017218474S] |
| 00288007 | ALGO[0.000000081687300],AVAX[0.0000000237527O],BTC[0.000000007479499I],CBSE[0.000000025000000O],ETH[-0.00000002909514O],FTT[0.000000057536127],SRM[53.776486506307979S],SRM_LOCKED[378.146628180000798],STEP[0.000000050000000O],USD[0.000000455713209],USDT[-0.000000016217841] |
| 00288010 | FTT[0.968177990000000O],USD[10.037672461889868I] |
| 00288011 | TOMO[0.057580300000000O],USD[0.000000050000000O] |
| 00288012 | USD[0.000000033817828] |
| 00288015 | AMPL[0.000000004148120],DMGBULL[13.800000000000000O],DOGE[7.994400000000000O],LUA[11.491950000000000O],USD[0.029207397545233O] |
| 00288016 | BTC[0.000080926246415S],COMP[0.000000045000000O],DOGE[4.000000000000000O],ETH[0.000005629756198I],ETHW[0.000005629756198I],FTT[0.014032173859892I],LTC[0.000000175000000O],LUNA2[1.836951240000000O],LUNA2_LOCKED[4.286219560000000O],SOL[0.008534084108900O],SRM[0.321202407623780O],SRM_LOCKED[1.283184900000000O],TRX[2711.000000000000000O],USD[0.053255235508820O],USDT[0.070010891885016I] |
| 00288017 | ADABEAR[99930.000000000000000O],ALGOBULL[83925.400000000000000O],ASDBULL[8072.000000000000000O],BALBULL[996.400000000000000O],DOGEBULL[3.313540001400000O],ETCBULL[0.686700000000000O],FTT[0.000000007000000O],GRTBULL[0.000000020000000O],KNCBULL[0.000000000000000O],LUNA2[0.004415251030000O],LUNA2_LOCKED[0.010302252400000O],LUNC[0.001190000000000O],MATICBEAR[99930.000000000000000O],SUSHIBEAR[4082783.400000000000000O],SUSHIBULL[2000067.400000000000000O],SXPBULL[326.126344000000000O],THETABULL[48.080000000001453000O],TOMOBEAR[179874000.000000000000000O],TOMOBULL[4470.000000000000000O],USDE104.209154076433995S],USTC[0.625000000000000O],VETBULL[27.980000000000000O],XRPBULL[897.040000000000000O] |
| 00288019 | BTC[0.000059400033933S],USD[12.740326620000000O] |
| 00288020 | BNB[0.000000003945093],BULL[0.024450037950000O],BULLSHIT[9.036596280000000O],COMPBEAR[0.003046390000000O],ETHBULL[3.099031000000000O],LINKBEAR[36700657.186300000000000O],LUNA2[0.007175590781000O],LUNA2_LOCKED[0.016743045160000O],LUNC[1562.500000000000000O],NEXO[5.998860000000000O],USD[24.8.537616696874392000000000O],USDT[0.000000617510I0] |
| 00288021 | BTC[0.000000009223024],HOLY[0.000000029466100],SOL[0.000000029073050],SRM[0.000000018147384],USD[0.000000453814658I7],USDT[0.000000098707012] |
| 00288022 | BTC[0.000000002635775],ETH[0.000795920000000O],NEXO[200.000000000000000O],USD[1949.115013750000000O],USDC[200.000000000000000O] |
| 00288024 | ETCBULL[0.110922300000000O],USD[5.021560085432806I4],USDT[0.000000057588000] |
| 00288025 | USD[19.810287758437664O] |
| 00288027 | BTC[0.0000000303392168],ETH[0.000000047000000O],FTT[0.005419421142030O],SXPBULL[0.000000047000000O],USD[0.727849148254069O] |
| 00288028 | USD[1.515689412087694I],USDT[5.514370126794716I3] |
| 00288030 | USDT[1.703800000000000O] |
| 00288032 | ALGOBULL[2043837.800000000000000O],FTT[0.004642122538163I6],USD[0.000000036434967],XRPBULL[40.000000000000000O] |
| 00288033 | AAVE[0.000000003236071],ALPHA[0.261915694412100O],BNB[0.000000006378100O],BTC[0.012294292562000O],DOGE[5.158914866297790O],FTT[25.000000000000000O],LUNA2[0.002556352133000O],LUNA2_LOCKED[0.005964821643000O],MATIC[0.000000080401000O],RUNE[0.000000076453971],SNX[3394.727643133115010O],SOL[2832.153265966026200O],SUSHI[0.141871310000000O],USDT[2.459235305925304S],USD[0.000000076527000],USTC[0.361864000000000O],WBTC[0.000021200000000O],YFI[0.052017611546010O] |
| 00288035 | LINKBEAR[2.000979900000000O] |
| 00288036 | USD[10.13832000000000O] |
| 00288037 | USD[39.379278430000000O] |
| 00288038 | USD[5.023307013085000O] |
| 00288039 | BTC[0.000000080000000O],USD[0.085499315750000O] |
| 00288040 | LUA[0.020420000000000O],USD[0.001797401600000O],USD[0.000000025000000O] |
| 00288041 | ADABULL[0.000000005000000O],COMPBULL[0.000000030000000O],ETHBULL[0.000000050000000O],FTT[0.093000000000000O],LINKBULL[0.000000025000000O],THETABULL[0.000000040000000O],USD[0.000000138923072],USDT[0.000000047987499] |
| 00288043 | TRX[12.458313360000000O],USD[-0.309112511882639] |
| 00288044 | BNBBEAR[475488.700000000000000O],BNBBULL[0.000000059000000O],BULL[0.008448394500000O],DOGEBEAR2021[0.000000030000000O],EOSBULL[340.000000000000000O],ETHBULL[0.000000011000000O],FTT[0.064660314493979I9],KNCBULL[0.000000050000000O],LTCBULL[8.435703537885889S],TRX[0.000016000000000O],USD[0.000000751367121],USDT[0.013633038511177S],XTZBULL[8.703216000000000O] |
| 00288047 | BIT[0.000000100000000O],BTC[0.000000065275871],ENS[0.000000060000000O],ETH[0.000000001000000O],FTT[0.000000050000000O],LTC[0.000000080000000O],SOL[0.000000030000000O],UNI[0.000000050000000O],USD[0.000000067405211],USDT[0.000000036895576] |
| 00288048 | AVAX[0.000000100000000O],BNB[0.000000008838100O],BTC[0.000000005622250O],TRX[0.000074956418662],USD[7.000000000298070] |
| 00288050 | LINKBULL[0.000000004000000O],THETABULL[0.000000045000000O],USD[5.268245329974016O],USDT[0.000000063657760] |
| 00288051 | BTC[0.000000095309734],ETH[0.000000006997481],FTT[0.000013171129855S],OXY[0.000000072230300],RAY[0.000000024996134],RUNE[0.000000057790997],SNX[0.000000073371896],USD[0.000000060000583753597],VETBULL[52.793877496979520O],XRP[0.000000071814356] |
| 00288052 | USD[0.0080033226798397] |
| 00288053 | ASD[0.000000036955900O],BNBBULL[1.409313110000000O],GRTBULL[67177.918305950000000O],SOL[0.000630520000000O],SUSHIBULL[58343057.176196030000000O],THETABULL[125.687080370000000O],USD[-0.000102070748322],USDT[0.000000043645185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288057 | USD[30.00000000000000] |
| 00288063 | USD[0.0025635147548200] |
| 00288064 | BTC[0.0000000081171378],ETH[0.0001177551604964],ETHW[0.0001177504477713],USD[-0.0036350638342841] |
| 00288066 | TRX[0.0000100000000000],USD[0.4636779095693818],USDT[-0.0000001230045701] |
| 00288069 | AAVE[0.0000001218223000],BNB[1204.3867331482365200],BTC[0.0000000056472162],CEL[0.0000000026054600],ETH[5474.1477848489270616],ETHW[1.9835796835780621],FTT[0.0000005771729580],RUNE[0.0000000001449900],SGD[0.0000000071015060],SRM[129.2870863900000000],SRM_LOCKED[1610.0441176900000000],USD[-0.0028070454987027],USDT[0.0000000098205107],WBTC[0.0000000090000000] |
| 00288072 | ETH[0.0449993000000000],ETHW[0.0449993000000000],TRX[0.0000010000000000],USD[146.3360504220000000],USDT[59.1574280000000000] |
| 00288073 | ALGOBEAR[219.0000000000000000],ATOMBEAR[1.3486210000000000],USD[8.5257878711440000] |
| 00288080 | USD[-388.9283127011275000],USDT[700.0000000000000000] |
| 00288081 | BTC[0.0000000048916420],COMP[0.0000000900000000],ENS[0.0000000066285755],HT[0.0000000698728232],USD[0.0000000732348827],USDT[0.0000000009262926] |
| 00288084 | AAVE[0.0073401500000000],COMP[0.0000996390000000],FTT[0.0607985718570415],IMX[0.0631080000000000],SOL[0.0993350000000000],USD[-8329.6910105707644379000000000],USDT[11544.5919378762910400] |
| 00288086 | USD[0.0451291200000000] |
| 00288090 | AAVE[5.8384408650000000],ADABULL[8.9681166729305000],ATOMBULL[0.0000000175000000],BAL[94.1622957000000000],BALBULL[0.0000000071000000],BCHBULL[0.0000000075000000],BNBBULL[0.0000001325555000],BTC[0.3245653205418763],BULL[13.2848132091333000],BUSD[1307.2258872700000000],CEL[13.4838993050000000],COMPBULL[0.0000007700000],CREAM[0.0000000150000000],CRO[249.6904425000000000],DFL[14131.2338500000000000],DOGEBULL[0.0000007436000],DYDX[310.9880635000000000],EOSBULL[0.0000006320000],ETC[8.5082145850000000],ETHBULL[1.4369219245520000],ETHW[3.5080214537500000],FTM[7000.0000000000000000],FTT[369.3559576209151207],GBP[42.9011030000000000],HTBULL[0.0000001750000000],LINKBULL[0.0000000022000000],LTCBULL[0.0000001750000000],LUA[0.0000000500000000],LUNA2[178.5205473900000000],LUNA2_LOCKED[12.4181277200000000],LUNC[416645.0695623500000000],MATIC[0.0120000000000000],MATICBULL[0.0000000250000000],MER[4148.1161940000000000],OMG[178.5000000000000000],OXY[1867.0381600000000000],POLIS[5769.0830636300000000],RAY[96.0048000000000000],RUNE[14.7874982000000000],SAND[43.2866822500000000],SLND[725.5208420000000000],SLRS[3164.0280000000000000],SOL[7.3070121550000000],SRM[2201.9505225000000000],SUSHI[0.0020000000000000],SXPBULL[0.0000000025000000],TONCOIN[431.0341620000000000],UNI[0.0000000050000000],USD[1093.8833091611614951],USDT[9.1531614974298167],VETBULL[0.0000000037000000],WBTC[0.0000000012788455],XLMBULL[0.0000000170250000],XRPBULL[0.0000000220000000],YFI[0.0019985522000000] |
| 00288091 | USD[30.0000000000000000] |
| 00288093 | ETHBULL[0.0001020390000000],SXPBULL[1.5898277734000000],USD[81.4319948345000000] |
| 00288094 | BTC[0.0000840200000000],USD[4.2434103050000000] |
| 00288095 | SXPBULL[2.0000000080000000] |
| 00288097 | BNT[0.0000000035918000],FIDA[8.2256351500000000],FIDA_LOCKED[18.9861181700000000],FTT[0.0000000080447904],LINK[0.0000000070000000],SNX[0.0000000050000000],SRM[3.4975616600000000],SRM_LOCKED[13.2954997700000000],USD[0.0000000129771793] |
| 00288099 | ALICE[5.9000000000000000],AUDIO[17.0000000000000000],COPE[17.0000000018733600],ETH[0.0000000086029270],FTT[1.7040241171712882],REN[31.0000000000000000],SOL[0.3100000000000000],SPELL[69789.4916853560000000],SRM[4.9172182900000000],SRM_LOCKED[0.2601057600000000],USD[375.1971958846760000],USDT[0.0000000057844636] |
| 00288101 | ETH[0.0000000025212192],FTT[0.0000000030000000],USD[3.7553598217348059] |
| 00288102 | BULL[0.0000000073000000],FTT[0.0955686535456000],LTCBULL[499.7998600000000000],USD[0.0011355986564645],XRP[84.0000000000000000] |
| 00288104 | BNB[0.0000001000000000],RAY[0.0000000911156841,SOL[0.0000000012814081],USD[61.3803396208230925],USDT[0.0000000126969400] |
| 00288107 | 1INCH[0.0000000405702289],BUSD[0.8820029400000000],ETH[0.0000000047195054],FTT[0.0000000006565000],MATIC[0.0000000022703350],SOL[-0.0000000001732337],USD[0.0000000071976428],USDT[0.0000000275000000] |
| 00288111 | GODS[1289.6119000000000000],IMX[0.0204000000000000],USD[1436.7818084730778388],USDT[0.6920523800000000] |
| 00288114 | GRT[0.0150000000000000],TRX[0.0000010000000000],USD[0.0000000187161164],USDT[0.0000000686623564] |
| 00288117 | CEL[0.0000000025545280],MATICBULL[1391.7299520000000000],USD[-0.0675519234393489],USDT[0.0000000087056477] |
| 00288119 | USD[0.0000000960000000] |
| 00288120 | USD[1.4338816790000000] |
| 00288121 | BCH[0.0006722000000000],CHZ[79.9852560000000000],DOGEBULL[0.0000007771813000],FTT[4.0000000000000000],USD[0.0000001177151592],USDT[0.0000000093288360] |
| 00288122 | BTC[0.0775926106559959],FTT[2.0000000000000000],LUNA2[0.0001893942662000],LUNA2_LOCKED[0.0044419199544000],LUNC[41.2410021483453378],SHIB[0.0000000032650494],TLM[0.0000000040000000],TRX[0.0000000040028400],USD[-0.0000400995210608],USDT[0.0000001620608550] |
| 00288123 | LUNA2[0.0033527964320000],LUNA2_LOCKED[0.0078231916750000],OKB[0.0007235094971984],SRM[4.9021520600000000],SRM_LOCKED[34.2178479400000000],USD[-0.0000000045767687],USTC[0.4746045381975862] |
| 00288124 | USD[0.4881406912000000] |
| 00288128 | USD[30.0000000000000000] |
| 00288131 | BCH[0.0000000335000000],BTC[0.0000000021572027],ETH[0.0000001620620335],FTT[0.0000000077991063],LTC[0.0000000050708073],USD[1.0300934158202883],USDT[0.0000000060011407] |
| 00288132 | BTC[0.0000000023499500],FTT[0.0342072600000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USD[0.0000000042929812],USTC[5.0000000000000000] |
| 00288135 | USD[30.0000000000000000] |
| 00288138 | USD[4.5668679262457500] |
| 00288140 | FTT[4.7048128012108272],SOL[49.2448662000000000],SRM[77.8844937900000000],SRM_LOCKED[1.6329796100000000],SUSHI[0.0000000018156200],USD[0.9977449616160000] |
| 00288141 | ETH[0.0000001000000000],TRX[0.0000020000000000],USD[0.0004089348377736],USDT[0.0000000007019856] |
| 00288142 | AVAX[0.0000000012734751],BTC[0.0000003866512238],CAD[0.0000012110529705],COMP[0.0000001000000000],ETH[0.0000000018806400],FTT[0.0000000001860537],SOL[0.0000000069000000],USD[111363.2628666284684595],USDT[0.0000000048746502] |
| 00288143 | BTC[0.0000000210500055],USD[0.0003461081013397] |
| 00288145 | USD[0.0000000029270910],USDT[0.0000000084594978] |
| 00288146 | AAVE[0.0001382100000000],BTC[0.0000000001578275],COMP[0.0000000055000000],MTA[0.0000000100000000],USD[0.1797078650998536],USDT[0.0000000029735580] |
| 00288147 | BTC[0.0000368805000000],ETH[0.0008929350000000],ETHBEAR[10.0000000000000000],ETHBULL[0.0000086176000000],ETHW[0.0008929350000000],LINKBULL[0.0057062294100000],USD[18.1152909562138976],USDT[2.0882260065000000] |
| 00288148 | USD[0.5676413165000000] |
| 00288152 | BNB[0.0000000360000000],FTT[0.0007669981184000],NFT[414512097071759278][1],NFT[466822797461936915][1],SOL[0.0000000100000000],TRX[0.0024400000000000],USD[0.0003793232692275],USDT[0.0101324195941733] |
| 00288153 | BNB[0.0000000381634],ETH[0.0000000567777000],SOL[0.0000000100000000],USD[0.0000836324125969],USDT[-0.0000000412586846] |
| 00288154 | FTT[0.0000000097207012],USD[0.0000000089000000],USDT[0.7822000555000000] |
| 00288157 | BAO[0.0000000225000000],BNB[0.0073353270669278],BTC[0.0027405615069100],DYDX[0.0000000283024560],ETH[0.0007392170279124],ETHW[0.0006930035807224],FTT[0.0000000393199923],LTC[0.0000000417506957],LUNA2[1.6609213290000000],LUNA2_LOCKED[3.8754831006700000],LUNC[2382.3184334500000000],MANA[0.0000000077142069],RAY[0.0000000025000000],RUNE[0.0000000043602726],SOL[0.0000000046166200],SRM[0.0066370492450000],SRM_LOCKED[5.7510033200000000],USD[0.3926024814853011],USDT[0.0900000328008550],XRP[0.0000000039628120] |
| 00288161 | CLV[0.0629500000000000],ENJ[0.8889000000000000],LUNA2[0.0000001000000000],LUNA2_LOCKED[1.4310997910000000],MATH[0.0820355000000000],RAY[0.0182950000000000],TOMO[0.0100000000000000],TRX[0.0000020000000000],USDT[0.0027044118470875],USD[0.0000000268554375] |
| 00288162 | USD[0.0000000015191320] |
| 00288165 | ADABULL[0.0000000082000000],AMPL[0.0000001030898896],BNBBULL[0.0000000050000000],BTC[0.0000000010000000],BULL[0.0000000010000000],ETHBULL[0.0000000007000000],FTT[25.0460683249373694],THETABULL[0.0000000044000000],USD[0.0522426696026266] |
| 00288167 | SOL[0.0007320000000000],USD[25.0918473846454432],USDT[0.0954296500000000],XRPBULL[7043.4200800000000000] |
| 00288168 | USD[0.0000000092005624] |
| 00288171 | FIDA[0.4839020000000000],MEDIA[0.0009500000000000],OXY[0.8137760000000000],USD[0.0000022000000000],USD[8.8256320677721792] |
| 00288172 | BTC[0.0000000065000000],ETH[0.0000000056989000],FTT[0.0000000027870000],LUA[0.0000000050000000],SOL[0.0000000050000000],STEP[0.0000000017168628] |
| 00288176 | BTC[0.0017964413085000],EUR[19.6119869500000000],USD[211.4220965977000000],USDT[4.0052712300000000] |
| 00288177 | ASDBEAR[509.9031000000000000],AUD[0.0000000065086176],BTC[0.0000000030000000],DOGEBEAR[268240.9500000000000000],ETH[0.0000000050000000],GRTBEAR[0.7198632000000000],SOL[0.0036357200000000],TRX[0.0000001000000000],TRXBEAR[1399.7340000000000000],USD[0.0000000278496323],USDT[0.0000005686055211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288181 | BNB[0.000000006000000],BTC[0.000017225468050],ETH[0.000000104000000],FTT[0.153223900000000000],UBXT[128.000000000000000],USD[0.000144132170772] |
| 00288183 | ETHBULL[0.000000007000000],THETABULL[0.000000085000000],USD[0.000000075503485],USDT[0.000000009525000000] |
| 00288185 | ETH[0.001237750000000],ETHW[0.001237744433127900],USD[8.308425286389013200],USDT[0.5113247900000000] |
| 00288186 | AAVE[0.000000024405032],AMC[0.000000000864750000],BCH[0.000000005000000000],BTC[0.000000034906359000],DAI[0.000000072902592],FTT[150.000001106363245],GME[0.00000030000000],GMEPRE[-0.0000001376195400],MATIC[0.000000081345073],MKR[0.000000037738985],OKB[0.000000070600681],SOL[394.874185121395938],SRM[17.790943020000000],SRM_LOCKED[102.487844140000000],TOMO[0.000000016746998],TRX[0.000000055343760],UNI[0.000000056263554],USD[945087.069481211350453],USDC[100.0000000000000000],USDT[0.000000186199061] |
| 00288187 | AAVE[0.006411850000000],BABA[0.002975644200000],BAND[0.000000098576300],BNB[1667.909795350000000],BNBBULL[0.000555570000000000],BTC[5.490871948453400],BUSD[50000.000000000000000],COMP[0.000076943400000],DAI[0.799878400000000],DEFIBEAR[0.000127900000000],DOGE[1401.008720000000000],ETHZEN[-0.000000075400000],ETHW[0.000787585149322],FTT[0.072263590000000],GME[0.031320020000000],GMEPRE[-0.000000043753400],LUNA2[0.001749541109000],LUNA2_LOCKED[0.004082262587000],OXY[0.867004000000000],RUNE[0.400000000000000],SAND[0.691340000000000],SOL[0.005618451684050],SRM[7646.668915700000000],SRM_LOCKED[8703.412521240000000],TOMO[0.000000092779472],TRX[0.001090000000000],TSLA[0.009375740000000],TSLAPRE[-0.000000029364900],UNI[0.043665000000000],USD[2624326.610470200073191200000000],USDT[1094.379943692137184],USTC[0.247656000000000] |
| 00288189 | USD[30.000000000000000],USDT[0.153280250004945] |
| 00288190 | USD[0.000000021097780],USDT[0.000000030000000] |
| 00288192 | USD[30.00000000000000] |
| 00288205 | BTC[0.000000032079321],DAI[0.0000001000000000],FTT[0.133405205471820],PAXG[0.0000000120000000],SNX[0.0000001000000000],USD[0.000044982886918],USDT[0.000476184030261618] |
| 00288206 | BTC[0.000000046022625],LTC[0.003231000000000000],USD[0.3080000000000000] |
| 00288207 | USD[3.256901718750000000] |
| 00288210 | SRM[3.741925690000000],SRM_LOCKED[14.258074310000000],SUSHI[0.352593090000000000] |
| 00288212 | CEL[8.993700000000000],USD[0.5770000000000000] |
| 00288214 | BNB[0.000000045000000],ETH[0.000000065000000],FTT[0.000000019000924],RAY[0.000000075975000],USD[0.089522261728347],USDT[0.000000010481624] |
| 00288215 | BULL[0.004800070500000],COMPBULL[0.000000087500000],USD[0.000006299748498],USDT[0.000010875301709] |
| 00288216 | USD[0.000000028084166] |
| 00288219 | USD[0.000000093447228] |
| 00288224 | USD[0.000000001209994] |
| 00288225 | PAXGBULL[0.000008703250000],TRX[0.000099000000000],USD[-54.605460098511265],USDT[80.842638740612858] |
| 00288226 | BTC[0.000000057337660],FTT[0.003734444385330],USD[0.000017561794580],USDT[0.000184672] |
| 00288227 | BTC[0.000000029550000],FTT[0.120543732510658],USD[0.000000297230700],USDT[0.000000061250000] |
| 00288228 | ADABULL[2.899420009000000],ALGOBULL[2550.926000000000000],ATOMBULL[20020.008663900000000],BALBULL[45990.800000000000000],BCH[0.000970000000000],BCHBULL[159968.004504000000000],BNBBULL[0.000069810000000],BSVBULL[2118.342300000000000],BULL[0.000000096000000],CHZ[19.238000000000000],COMPBULL[21956.00000000000000],DENT[87.8000000000000000],DMGBULL[21.085000000000000000],DOGEBULL[140.991800001800000],EOSBULL[3914.163470000000000],ETCBULL[74.495264909820011],ETHBULL[0.0000008000000000],FTT[0.018524459820011],GRTBULL[100003.199020005000000000],KIN[99980.00000000000000],MKRBULL[0.000794600000000],TCBULL[0.009484000000000],MATICBULL[10980.745116800000000],PUNDIX[0.983600000000000],RSR[0.983600000000000],SHIB[239985.20.000000000000],SOL[0.008000000000000],SUSHIBULL[154.732800000000000],SXPBEAR[59980.000000000000],SXPBULL[3900131.632726900000000],THETABULL[11319.736000000000000],TOMOBEAR[2000.000000000000],TOMOBULL[31219.080000000000000],TRXBULL[0.003984000000000],TRXBULL[0.003940000000000],USD[1352587112588813],USD[0.000000000000000] |
| 00288230 | APE[0.000000005000000],ASD[0.0000000500000000],BNB[0.000000025000000],BUSD[1198.891088800000000],ETH[0.000000002000000],EUR[0.0000000000318392],FTT[0.000023202000000],LTC[0.0000000500000000],RAY[0.512639007785660],SOL[0.004713627677051],SRM[33.876288420000000],SRM_LOCKED[159.563711580000000000],USD[0.000000037000000] |
| 00288231 | AAVE[0.000000002612478],ALPHA[0.0000000538018430],APE[0.000000020548345],DAI[0.000000012000000],CHZ[0.000000577619],DEFIBULL[0.000000086500000],DOGEBEAR2021[0.000000025000000],ETH[0.000000049923460],ETHBULL[0.000000079000000],FTT[0.000000088820004],LUNA2_LOCKED[0.42912409000000000],SRM[0.048592200000000],SRM_LOCKED[16.842065560000000000],USD[10.000000002056883311] |
| 00288232 | USD[0.000000086023080] |
| 00288233 | 1INCH[0.000000100000000],AVAX[135.472164040000000],BNB[4.244510220000000],BTC[0.138612192866415],DOGE[5.000000000000000],ETH[0.007258366200000],ETHW[0.002277780000000],MATIC[1410.000000000000000],SRM[228.25000000878744],TRX[0.000001000000000],USD[1770.401144473320620],USDT[2646.094186521226523],XRP[0.00000005778740] |
| 00288236 | USD[0.000000026370744] |
| 00288237 | BEAR[0.000000026284114],BNBBULL[0.000000099915450],BTC[0.217201495891663],BULL[0.000000026236040],ETH[0.084091242693426],ETHBULL[0.000000085100000],ETHW[0.062086641062826],FTT[0.026413078144296],SXPBULL[0.000000006000000],USD[30950.39845669163547204],USDT[0.003939551298761],XRPBULL[0.0000000020000000] |
| 00288238 | AXS[0.000000069000000],SOL[0.000000044400000],TRX[0.000000000],USD[0.166314764800000],USDT[0.000000171371800] |
| 00288239 | USD[0.000000053875300] |
| 00288241 | USD[0.000000022834243],USDT[0.0000000600000000] |
| 00288242 | BNB[0.000000036274419],BTC[0.000000004173897],ETH[0.000000028166828],SOL[0.0000000313172911],TRX[0.00000003082820],USD[1.837648694641538] |
| 00288243 | ADABEAR[63787.550000000000000],ADABULL[0.000003201720000],ALGOBULL[218.670500000000000],ATOMBULL[0.004951050000000],BCHBEAR[0.926997675000000],BCHBULL[0.982664200000000],BEAR[5.092500000000000],BNBBEAR[9152.600000000000000],BNBBULL[0.000005189000000],BSVBULL[0.083659500000000],BULL[0.000000303587000000],DOGEBEAR[841.730000000000000],DOGEBULL[20.000000071800000],DOGEHEDGE[0.0724060000000000],ETHBEAR[957.243200000000000],ETHBULL[0.0000019771500000],LINKBEAR[81768.244700000000000],LINKBULL[0.000010753000000000],LTCBEAR[0.57985500000000001],LTCBULL[0.008480000000000],MATICBULL[0.089882800000000],THETABULL[0.000556760000000],TRXBEAR[9261.850000000000000],USD[0.097138329657627],USDT[0.000000039225402],XLMBEAR[0.004578650000000],XLMBULL[0.000010753500000],XRPBEAR[434.68072100000000],XRPBULL[0.052770710000000] |
| 00288247 | SOL[0.000000093500000],USD[0.000035956654040] |
| 00288248 | RAY[0.000000043275546],USD[0.000000026007441],USDT[0.000000497594508],XRP[0.0000000037094997] |
| 00288250 | TRX[0.000001000000000],USD[0.001311326759174],USDT[0.0000000011243680] |
| 00288251 | BTC[0.000000036387731],CRV[0.000000003000000],DGB[0.000000009000000],ETH[0.000000042768907],ETHW[1.200630341101177],FTT[0.000054650253060],MANA[0.000000003000000],MATIC[-0.000000001884762],SUSHI[0.000000000],TRX[0.000123000009669],USD[0.000000058983034],XRP[16.296364581020770] |
| 00288252 | USD[5.691609140000000] |
| 00288253 | FTT[0.008498524606640],NEXO[0.687700000000000],USD[23.354786495395742400000000],USDT[0.007529324784170] |
| 00288255 | AVAX[0.022200002544025],ETH[0.000000003527054],USD[64.261710501000000] |
| 00288257 | BCH[0.000000488548406],BULL[0.000000001000000],DAI[0.0000000282500071],DEFIBULL[0.0000000700000000],DOGE[0.000000009072670],ETH[0.000000041027861],FTT[0.081800000000000],MKRBULL[0.00000000500000],RAY[0.000000086170102],SOL[0.000000086881750],USD[0.000000377300231],USDT[0.000000173411780],XRP[0.000000008809168] |
| 00288258 | BTC[0.000000047500000],ETH[0.000347500000000],ETHW[0.003475000000000],FTT[0.084390100000000],SRM[17.991175650000000],SRM_LOCKED[0.057163000000000],USD[114913.664284198060839],USDT[86.238181755977268] |
| 00288263 | DAI[0.000000099341100],ETH[0.000000046000000],LUNA2[0.000232327934700],LUNA2_LOCKED[0.000542985143000],LUNC[50.589896924525000],SNX[0.010539660000000],SUSHIBULL[7189641.87947368000000],USD[672223957134592],USDT[0.000000681656627],XRP[0.000000007292076] |
| 00288264 | BTC[0.000000037500000],ETHW[1.000000000000000],FTT[0.038230000000000],SRM[12.822844070000000],SRM_LOCKED[50.177115930000000],TRX[0.000001000000000],USD[0.527411581507027 9],USDT[0.000000009522864] |
| 00288265 | USD[0.000352784194 2069] |
| 00288266 | ETH[0.000000100000000],USD[236.35268548088000 00] |
| 00288267 | ALCX[0.645843600000000],ETH[0.23210927000000000],ETHW[0.184000000000000],FTT[0.000000056328500],USD[2.523885985194459] |
| 00288269 | AVAX[0.000000015111541],BAT[1.000000000000000],CHF[0.000004979126078 0],ENS[0.000896270000000],ETH[0.009823138231554 4],GRT[1.000000000000000],HGET[0.040121910000000],KIN[1.000000000000000],LUNA2_LOCKED[171.45028260000000],MER[0.092246000000000],RSR[1.000000000000000],SNY[0.124511000000000],SRM[28.267156840000000],SRM_LOCKED[25.799091200000000],USDT[0.87631051 55220413],USDT[13870.90000000000000] |
| 00288270 | EUR[3.500851600000000],RAY[0.000000039371360],SOL[0.000000093375287285],USD[0.0000001655336 10] |
| 00288271 | 1INCH[0.000000100000000],ALPHA[0.0000000506050000],MATIC[0.000000002803406],SRM[2.008374520000000],SRM_LOCKED[7.399233770000000],USD[-0.034806029007 1858],USDT[0.000000097171280] |
| 00288275 | USD[0.0760968485728348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00288276 | LTC[0.00226700000000000],USD[2.490717523250000000],USDT[0.00000000066624101]

00288278 | ETH[0.00000001000000000],FTT[265.01246359014074010],LUNA2[0.00000000361317287],LUNA2_LOCKED[0.000000084307367000],LUNC[0.000000005100025060],MATIC[0.0000000004389974000],UNI[0.0000000004845391560],USD[1.18800000685136200],USDT[0.000000000049474373]

00288280 | BNB[0.000083844000000000],BTC[0.000018711822500000],ETH[0.000076749000000000],ETHW[0.0000000200000000000],FTT[0.000000010000000000],LUNC[0.0000001000000000000],MATIC[0.130486230000000000],SOL[0.0000000100000000000],SRM[3.768319130000000000],USD[1.977206570000000000],UNISWAPBULL[0.00000000200000000000000],USD[0.03784533604281950],USDT[0.00000015499924850]

00288281 | BTC[0.361602842538161],SOL[0.0008941368132874],USD[0.00015846647498533],USDT[1501.76427485062050760]

00288282 | ETH[0.0000001000000000],USD[5.71733186747200000]

00288283 | BNBBULL[0.00013749545000000],BTC[0.000048054709400],BULL[0.00001841918500000],ETH[0.000000000200534300],ETHBULL[0.00018092695000000],ETHW[0.000052962053430000],NFT[48334413050779175250][1],NFT[5314822127200979178][4],SXPBULL[3.76068041500000000],TRX[0.00111600000000000],USD[0.71291593402339000],USDT[0.092828593226935858],XRPBULL[0.000000005000000000]

00288284 | 1INCH[0.0000000045105000],AVAX[0.0000000041784000],BTC[0.000000001367320000],BULL[0.0000000500500000],ETH[0.000026249100000000],ETHBULL[0.0000000295000000],ETHW[0.000026249000000000],FTT[0.298483979336457],LINKBULL[0.0000000004000000000],SOL[0.000960005000000000],SRM[0.0560174400000000],SRM_LOCKED[0.000000150000000000],STEP[0.000000010000000000],SUSHIBEAR[0.000000039000000],SXPBULL[0.0000002000000000],USD[17.01827217194524190000000000],USDT[0.000000009124100000]

00288290 | DOGEBEAR2021[0.641899425000000],FTT[9.99747562863494.36],KIN[23452561.99700000000000000],ROOK[0.000000000500000000],USD[0.000000009124100000]

00288291 | BOBA[70.487080000000000],BTC[0.000000022801224.9],ETH[0.000000010000000000],FTT[0.934857012872066.2],LTC[0.001646233524980.0],OMG[102.572343277619851],TOMO[0.000000087400000],TRX[200.000000000000000],USD[1034.18823415000000000],USDT[0.000000000400000000]

00288292 | ATOM[0.000000010000000000],BNB[0.000000100000000000],BTC[0.000000010183492.2],ETH[0.000000015001356.0],FTT[0.000000021521123],LTC[0.000000015365500],LUNA2[0.0000000002135500.0],SRM[0.0539830800000000],SRM_LOCKED[23.388183770000000000],UBXT[0.00000001000000000],USD[0.00016770312816615],USDT[0.00000009567937.3]

00288292 | BNB[0.0000000081315840],BTC[0.000000007397360.0],ETH[0.000000004627600.0],ETHW[0.00045899061657.00],FTT[0.03513992861155100],LTC[0.00738780000000000],LUNA2[0.000827560615900.00],LUNA2_LOCKED[0.00193097477700.00],LUNC[180.203068437200000.0],SOL[4.348956116303527.0],USD[0.00000004205880638],USDT[0.00000001320000000.00]

00288294 | BNB[0.0673014000000000],BTC[0.0000701575000000],DOGE[1.00000000000000000],ETH[0.00016239000000000],ETHW[0.000162385788028.2],STMX[3.46505000000000000],SXP[0.05122600000000000.00],USD[0.000000015320861.00],USDT[0.00000001321598.44]

00288295 | AAVE[0.000000000707675],AVAX[30.000000000000000],BTC[0.093982289788291.5],DOGE[4048.755500000000000],ETH[0.00000001160065],FTT[0.019507015340108.1],LTC[0.000000050135060],LUNA2[7.411181753000000000],LUNA2_LOCKED[17.292757420000000000],LUNC[1613800.430000000000000],SOL[0.00000008710550.20],USD[1.39804664759134480000000000],USDT[0.0.219116457106466.0]

00288296 | USD[0.000000005000000]

00288297 | BTC[0.000000079952000000],USD[0.00115110288767921]

00288298 | BULL[0.0000000526585960],DOGEBULL[0.00000000939176.62],ETH[-6.0000000000635800.0],ETHBULL[0.0000000003287100.3],SOL[0.0000000096687718],SRM[0.000000000602780],USD[0.000000002274129.0]

00288299 | TRX[0.000000030000000000],USD[0.41934743000000000],USDT[0.0000001482661394]

00288303 | BTC[0.2258807200000000],FTT[0.000106736413320.0],SLV[9.99370000000000000],SPY[-0.002248655503586.0],USD[211.547852260078503.3]

00288304 | ALCX[0.0000000000900000],BTC[0.000000075710000.0],ETH[0.000000004000000.0],FIDA[0.002437040000000.0],FIDA_LOCKED[0.011358930000000.0],FTT[0.079143704668927.2],SOL[0.003553200000000.0],SRM[0.0005986000000000],SRM_LOCKED[0.0026008000000000],TRX[0.000946000000000000],USD[0.00161761671042424],USDT[2019.48535941249531.12]

00288305 | ALTBULL[0.0000000060500000],BTC[0.000000007749271.2],BULL[0.0000000038500000],DEFIBULL[0.00000008243500.0],ETH[0.314453124447385.5],ETHBULL[0.0000000857000000],FTT[25.56541999000000.00],LINKBULL[0.000000002265000.0],LTCBULL[0.000000006500000],LUA[0.02527800000000000],SUSHI[242.369313600000000000],SXP BULL[0.000000925000000],UNISWAPBULL[0.000000033700000],USD[0.00006074921468660]

00288306 | AMPL[0.664492277017148.2],DOGE[0.000000004000000.0],SOL[1.190621770000000],USD[-69.11857041763718.68],USDT[622.38047605105441.08]

00288307 | USD[5.211833997896330]

00288308 | BTC[0.0000000004190000],USD[0.000000005548.13],USDT[79.16462619607473.21]

00288310 | AMPL[0.0000000004761976],BTC[0.0000000108674.18],ETH[0.0000000010000000],FTT[0.0000000097620580],GME[0.0000001000000000],GMEPRE[0.00000003274700.9],USD[-0.00002594045993.3],USDT[0.00000005430347]

00288311 | AMPL[0.0000000098482.46],BTC[0.0000200152629680],BULL[0.0000000019000000],ETH[0.00013906299007.09],ETHBULL[0.000000008000000.00],ETHW[0.0091087581946109],KSHIB[86.994836430000000],LINKBULL[0.000006500000.00],SHIB[30000.00000000000000],SOL[0.000000081931676],SUSHIBEAR[0.0000032500000000],THE TABUL[0.000000015000000],USD[17.744398500773886.9],USDT[0.00000013158291]

00288313 | USD[30.000000000000000]

00288315 | USD[5.135041171100000],USDT[0.0032590000000000]

00288316 | ETH[0.0000000500000000],USD[0.000017499623425.2]

00288317 | USD[25.00000000000000.00]

00288318 | USD[0.000000010710950.4]

00288319 | TRX[0.0007770000000000],USD[-0.0411404470793396],USDT[0.0454054300000000]

00288320 | 1INCH[0.0000000067021075],BADGER[0.00000089475465.47],BAT[0.0000000897450980],BNB[0.00000001378416.56],BTC[0.00000013784195.6],ETH[0.0000003272348290],FTT[0.000000049624476],TRX[0.000000026935652],USDT[0.0000000779108260]

00288321 | USD[0.15823261901598448],USDT[0.01366257259500.0]

00288323 | USD[30.0000000000000000]

00288325 | BADGER[0.0000001000000000],BTC[20.0000000047807500],DOGE[0.02644000000000000],ETH[-0.00000001000000000],ETHBULL[0.0000100280000000],FTM[0.181235000000000.00],FTT[0.060087822812955.4],RAY[0.666512000000000000],SOL[0.05804939000000000],SUSHI[0.2041240100000000],UNI[0.010705000000000000.00],USD[0.000001392951422.56],USDT[0.0000000047500000.00]

00288326 | BTC[0.0108133850000000],ETH[2.7248910200000000],ETHW[0.2096210110000000],FTM[2150.994344140000000],FTT[1.67012523160525.30],NFT[5058682621893946255][1],USD[2-2490.78759907946136620000000000],USDT[1.0000000047500000]

00288327 | BTC[0.0000000446345347],DOGEBEAR2021[0.0000001250000000],DYDX[0.090386000000000000],FTT[0.082756000705866.3],RAY[0.0000000100000000],ROOK[0.0000001750000000],SLP[9.430000000000000.00],SRM[0.0036020100000000],SRM_LOCKED[0.3172855000000000000],USD[-0.00278467598340.31],USDT[0.00223251766818.55]

00288330 | BNBBULL[0.000000128000000],BTC[0.000000086975204],BULL[0.0000000089752.04],ETH[-0.00124973010000000],DOGEBEAR2021[0.00339620000000000],DOGEBULL[0.0002672717200000.00],ETH[0.0000001250081410.4],ETHBEAR[0.979770000000000000],ETHW[0.9750000000000000.00],FTT[0.03000002860000000],EUR[92200.310449061562190.00],FTT[0.080506946394078.4],LINKBULL[0.005478651000000.00],LTCBULL[0.1726510000000000],SOL[1.3800254000000000.00],SUSHIBULL[0.1261225000000000.00],SXPBULL[0.000954600030000000],UNISWAPBULL[0.0000003402500000],USD[0.00038852483706.55],USDT[0.0358825430000000],XRPBULL[0.0085701500000000]

00288333 | BADGER[0.508630000000000000],BTC[0.000000002855000.0],CONV[179.874000000000000],SOL[0.0000000508162246],USD[0.52244695510250000]

00288336 | ADABULL[0.0000000041100000],BNB[0.0000000041882163],BTC[0.0000000041595500],DEFIBULL[0.00000025200000],DOGE[0.000000002454600],DOGEBULL[0.00000009050000.0],ETH[0.0000001108693870],FTT[150.00000000036589837],GRT[0.00000010596750.0],MATH[0.0000009577550.0],NFT[5121582668669348450][1],NFT[5475176613718099.09][1],NFT[557993007149236320714][4][1],SOL[0.0000000047688191],SRM[42.00000000047768719],SRM_LOCKED[273.337006600000000],TRX[0.00000010005452800],UNISWAPBULL[0.0000003402500000],USD[0.00000467319000],USDT[0.00000006673018],XRP[0.0000000006474700]

00288337 | USD[-0.251512859310000],USDT[0.713462935319029.4]

00288339 | BTC[0.0000000049487000],ETH[0.00182774000000000],LUNA2[1.143276129000000000],LUNA2_LOCKED[2.667644301000000],LUNC[248950.784110800000000],USDC[25.123748308580484]

00288340 | ETH[0.00000000001000000],GRT[0.000000010000000],USD[2138.071849492762748]

00288341 | AGLD[0.0684740000000000],BADGER[2.883178900000000],COPE[0.030300000000000000],DENT[13.376000000000000000],DOGEBEAR2021[0.000076360000000000],PERP[0.096898000000000000],RUNE[0.06131800000000000],SLP[1.5700000000000000.00],SOL[0.00245440000000000],USD[-0.109269235919603.97],USDT[0.480000000000000000]

00288342 | BTC[0.0032498000000000],BUSD[56.000000000000000],ETH[1.517000570000000000],EURT[19969.411576000000000],MATIC[100.000000000000000000],TRX[0.00315000000000000],USD[290.245893711938740],USDC[100.000000000000000.00],USDT[0.494720689881714.2]

00288343 | AMD[0.000000084825450],AMPL[0.00000001177637.9],BTC[20.000000001876000000],COMP[0.00000018087900.0],COMP[0.0000000816450.0],FTT[150.298537984141455.0],GBP[1200.0000000000000000],HOOD[0.000000004366420.8],MEDIA[0.000000000000000],NFL X[0.0000000007291156],NFT [2885483678769354913][1],SOL[0.20000000149000000],TWTR[0.00000000000000.00],USD[2855.39960475840017130000000000],USD[2991140.37239350000000000],USDT[0.000000085708000]

00288344 | SOL[0.0000000020000000.00],USD[0.0093070891649276]

00288345 | USD[0.0000000062705000],USDT[0.1448290000000000]

00288346 | FTT[0.0967867000000000],HXRO[17.9877780000000000],SOL[28.640332423536500.0],SRM[62.518607720000000],SRM_LOCKED[1.630424770000000.0],USD[0.42895608506366158],USDT[0.0000000011965672.7]

00288347 | USD[10.0000000000000.00]

00288348 | BNB[0.00000009879487.9],BTC[0.0000000500000000],ETH[0.0000000113172200],SOL[0.00000003725554.7],TRX[0.0000000190735900],USD[0.00000060481681460]

00288349 | 1INCH[0.000000004800860],BNB[0.044762434760710],BTC[2.0004216189486116.0],DAI[0.988873510000000.0],ETH[25.806000000248720800],ETHW[2.373000002487208][1],FTT[25.082064950000000000],FTT[25.082064950000000000.00],LINK[0.00000004788915.7],LINKBULL[0.000703268050000.0],LOOKS[0.618467650000000.00],LUA[0.000000046000000.0],MER[17.08820800000000],USD[0.0000001250000000],SRM[14.2417390520000000000],SUSHI[0.000000001887885755],USD[0.000000006148116859],USDT[1999.778024441815596]

00288350 | AAVE[0.999810000000000000],ALPHA[0.392000000000000000],BTC[0.469108970000000.0],CREAM[0.00844230000000000],DEFIBULL[0.000007864895000.0],ETH[2.291897900000000.00],ETHW[2.292189790000000],FTT[19.647550000000000000],SRM[2.544060000000000],SRM_LOCKED[9.695994000000000],USD[3520.386270089030298]

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288351 | AVAX[0.000000007100000],BTC[0.000000059358000],ETH[0.000000081534634],FTT[0.35061711890086604],LUNA2[0.013602139620000000],LUNA2_LOCKED[0.031738325784000000],LUNC[2293.843734582175984],MNGO[13736.783299687011467],RUNE[0.000000003420671],SOL[0.000000145073446],SPELL[21863.509939037528438],USD[-2.7773351101390225] |
| 00288353 | BTC[0.000427630984470],ETH[0.000000083000000],SOL[0.000000010000000],SUSHIBULL[0.000000044500000],SXPBULL[0.000000055000000],THETABULL[0.000000010000000],USD[0.000012742286638],USDT[0.000000044984363] |
| 00288354 | CEL[0.042110000000000],ETH[0.004166600000000],ETHW[0.004166689107680],USD[1873.1548259559810129] |
| 00288356 | CLV[0.081000000000000],USD[0.000000118568031],USDT[135704.383946190787481] |
| 00288358 | AAVE[0.000000000000000],ALCX[0.000000006770000],BNB[0.000000161000000],BTC[0.000000013231534],DOGEBEAR2021[0.000000070000000],ETH[0.000000077656710],FTT[0.000000098046218],LTC[0.000000050000000],SNX[0.000000090000000],SOL[0.000000023000000],SRM[1.965868800000000],SRM_LOCKED[13.699341590000000],USD[0.016463047503875],USDT[0.000000006411773],YFI[0.000000015000000] |
| 00288359 | EUR[0.075626799532812],SOL[0.000000010000000],USD[0.731789652763041],USDT[0.000004789177602] |
| 00288360 | FTT[0.000000000044800],SOL[0.000002681295831],USDC[151.696435590000000],USDT[0.000000159473150] |
| 00288362 | USD[0.000000058240000] |
| 00288363 | ETH[0.000000050000000],FTT[2.290829440000000],TRX[0.125900000000000],USD[0.334436399000000],USDT[0.000005353975566] |
| 00288364 | BTC[10.061000000000000],ETH[0.000000033853900],EUR[0.881170181100000],FTT[90.400000000000000],GRT[4780.987075475072710],OXY[1238.480961500000000],SOL[0.000000905906441],SRM[19.414241580000000],SRM_LOCKED[74.185758420000000],USD[3.679473156452410],USDT[0.048886070926020] |
| 00288366 | BADGER[1.378528402978987],FTM[6.996000000000000],USD[7.347988758115363],USDT[0.009795000000000] |
| 00288368 | BTC[0.000022850000000],USD[0.503949978100000] |
| 00288369 | ETH[0.000934870000000],FTT[2.000000000000000],USD[0.000002850098896],USDT[0.000000170023250] |
| 00288370 | ETH[0.000000056204984],RAY[0.006797550000000],USD[3.750614662067184z],USDT[0.001290000000000] |
| 00288371 | AAVE[0.003448000000000],BAL[0.007318780000000],BTC[0.000552914544035],CLV[0.073204000000000],DOT[0.026621000000000],DYDX[0.043278000000000],ETH[0.000000089000000],FTT[0.026325550000000],MER[0.991485000000000],MOB[0.466750000000000],OXY[0.164095000000000],RAY[0.640534250000000],RUNE[0.071221000000000],SOL[0.007903090000000],SRM[0.675480000000000],SRM_LOCKED[3.886125000000000],USD[6.589796518574194z],USDT[0.12442681657637z] |
| 00288372 | AMPL[0.000000004960575],BADGER[0.000000010000000],BTC[0.000000011900000],FTT[0.000000209403355],SOL[-0.000000005053938],STEP[0.000000010000000],SUSHI[0.000000006000000],USD[0.000000646287907],USDT[0.000000007247356z] |
| 00288375 | BCL[0.049500000000000],FTT[25.095500000000000],GBP[4.016075256000000],USD[0.000000004500000] |
| 00288376 | AMPL[0.000000011945421],USD[-16.026283420343742],USDT[-28.390015967595085] |
| 00288378 | FTT[0.100000000000000],USD[21.530369258642779z] |
| 00288379 | AMPL[0.000000004133789],BUL[0.000000005000000],ETHBULL[0.000005677500000],SOL[0.000000087937338],SRM[4.040480810000000],SRM_LOCKED[41.807144870000000],SUSHIBULL[0.026733250000000],USD[17.000346577376405z],USDT[0.000000061272393],XRP[-13.251503644577004z],XRPBULL[1422.672350185000000] |
| 00288380 | CRO[50.000000000000000],ETH[0.000000038035910],LINA[9.815000000000000],MATIC[8.000100000000000],OXY[0.876800000000000],SUSHI[0.009600000000000],TRX[0.969639000000000],USD[0.499686939481332],USDT[0.000000013090107],XRP[1.461990000000000] |
| 00288381 | ALCX[0.000947426000000],BTC[0.000242194000000],FTT[0.096580000000000],USD[-9.014972096046519300000000],USDT[13.357004233134526] |
| 00288384 | BAND[0.000000050000000],BTC[0.000000006867753],BULL[0.000000037250000],ETH[0.000000122700000],FTT[0.097051846000000],RAY[0.000000006000000],SOL[0.000000004000000],USD[0.308141959548773z] |
| 00288385 | USD[0.058382079647560z] |
| 00288386 | ETH[0.004000000000000],ETHW[0.004000000000000],HMT[84.000000000000000],USD[0.082568156800000z] |
| 00288387 | FTT[0.001612164000000],USD[145.258158044920252z],USDT[0.907676301497800z] |
| 00288389 | USD[0.111882800847500z] |
| 00288391 | COMP[0.000000026000000],FTT[0.000000038761820z],LTC[0.000000022000000],MKR[0.000000002000000],SUSH[0.000000007940000],USD[0.000000087463490],YFI[0.000000009853600] |
| 00288392 | ALCX[0.000392500000000],ALTBEAR[24982.5.000000000000000],APE[0.055080000000000],AURY[0.956787500000000],AVAX[0.085977467923962],AXS[0.097300000000000],BADGER[0.005748700000000],BOBA[0.054000000000000],BTC[0.000038168609628],CRV[0.910270000000000],DYDX[0.000000000000000],ENS[0.006244000000000],ETH[0.000563638819613],ETHBULL[0.004063000000000],ETHW[0.000573036969595],FTM[0.552500000000000],FTT[0.000004517590470],GALA[8.857500000000000],GODS[0.091000000000000],IMX[0.078625000000000],LINK[0.029997448450450],LOOKS[0.690400000000000],LTC[0.003374516489746],MANA[0.977500000000000],MASK[0.900000000000000],MNGO[8.675000000000000],OMG[0.954000000000000],OXY[0.887500000000000],PRIVBULL[24.999366845000000],RAY[0.564490000000000],REN[0.730000000000000],RUNE[0.096500000000000],SHIB[9000.000000000000000],SLP[8.500000000000000],SOL[0.062541536400821],SPELL[895.150000000000000],SRM[5.114897320000000],SRM_LOCKED[6.996902680000000],TLM[0.952500000000000],TONCOIN[0.039580000000000],TRX[1283.000000000000000],TULIP[0.088930000000000],USD[1046.019151467823161z],USDT[0.002445948819460],VET[4.555000000000000],XRP[0.954999000028781 81] |
| 00288394 | DOGE[2606.478600000000000],ETHBULL[0.000037346000000],FTT[0.022225414896448],SXPBULL[0.000000006000000],USD[0.615758773000000] |
| 00288398 | USD[419.801771383925000] |
| 00288399 | USD[-0.001659615500000],USDT[0.043888000000000] |
| 00288402 | DOGE[2.000000000000000],SOL[0.000000078000000] |
| 00288403 | ETHW[824.348772590000000],FTT[0.372134256583000],USDT[0.000000088039900] |
| 00288408 | ETH[0.000000000224996],FTT[0.003240453859506],LUNA2[0.002614633434350000],LUNA2_LOCKED[0.006100811348000],USD[0.000000200167350],USDC[3537.735932530000000],USDT[0.000000012422027],WBTC[0.000000037935832] |
| 00288410 | BNB[0.000000005000000],DEFIBEAR[0.000000082977093],UNISWAPBULL[0.000000044000000],USD[376.593390669047500] |
| 00288411 | BTC[0.000081815267719],DEFIBULL[0.000000015000000],ETH[0.001053558029354],ETHBULL[0.000000083000000],ETHW[0.001055088136783],FTT[0.180811309726767],KNCBULL[0.000000075013352],LINK[0.000000007051353],LINKBULL[0.000000033000000],LTC[0.000000016920576],SRM[0.003001750000000],SRM_LOCKE[0.014168590000000000] |
| 00288413 | BULL[0.000000008100000],LINKBEAR[0.000000000000000],LUA[0.066199000000000],SUSHIBEAR[217.600000000000000],USD[0.022711363595875],XRPBULL[0.045800000000000] |
| 00288415 | COIN[1.148965731420000],LINA[119.920200000000000],USD[0.068465306004563],USDT[0.000000045812092] |
| 00288417 | USD[1.512042763000000] |
| 00288418 | ATOMBULL[0.006945470000000],BCH[0.000940850000000],BCHBULL[0.008920650000000],BEAR[0.080648500000000],BNBBULL[0.000937490000000],BTC[0.000000004000000],EOSBULL[0.004306500000000],ETHBULL[0.000080777500000],LTCBULL[0.005611000000000],TRXBEAR[0.826435000000000],USD[0.009066977800000],USDT[0.000000062500000],VETBULL[0.006868950000000],XRPBULL[0.085281480000000] |
| 00288419 | BTC[0.000000004000000],ETH[0.000000100000000],USD[0.002012927020163],USDT[0.000000030525862] |
| 00288422 | ADABULL[0.000000013500000],ALTBULL[0.000000050000000],BNBBULL[0.000000000000000],BTC[0.000000005000000],BULL[0.000000011000000],NFT [4006296196342272051],SUSHIBULL[0.000000012500000],UNISWAPBULL[0.000000223000000],USD[11.887206097137980],USDT[0.000000047000000],XTZBULL[0.000000004500000] |
| 00288424 | BNB[0.004484830000000],FTT[0.000268497242297],UNISWAPBEAR[0.000000006000000],USD[0.620893484854860],USDT[0.001384465000000] |
| 00288426 | BULLSHIT[0.000016985000000],SXPBULL[0.001258206830000],USD[0.561919861849182],USDT[0.000000075164778] |
| 00288431 | FTT[0.000000096550000],USD[0.000000057700065],USDT[0.000000145414044],USDT[0.000000040066087] |
| 00288433 | USD[30.000000000000000] |
| 00288434 | BTC[0.000000050000000],ETH[0.000000075000000],SOL[0.000000100000000],USD[0.000000010795288],USDT[0.000000094182249] |
| 00288435 | ALEPH[0.000000100000000],FTT[0.093650734920320],SRM[0.000000040000000],USD[-0.092106739366207],USDT[0.000000050000000] |
| 00288436 | BAO[389.900000000000000],BNB[0.000000098845352],FTT[0.000000100000000],RAY[0.000000098068022],SHIB[89293.500000000000000],SOL[0.000000000084354],TRX[0.000001000000000],USD[-0.203953165857647],USDT[0.204191640439730 5] |
| 00288437 | BTC[0.000000048522500],FTT[0.015050994156060],SOL[0.000000007596800],USD[6.570490955661350 0] |
| 00288438 | USD[30.000000000000000] |
| 00288439 | ALTBEAR[0.000252800000000],BEARSHIT[0.007047000000000],BULLSHIT[0.000099930000000],DEFIBEAR[0.000295100000000],EXCHBULL[0.000098100000000],LINKBULL[0.000051530000000],OXY[0.210153000000000],SUSHIBEAR[0.000584200000000],SUSHIBULL[0.006801000000000],SXP[0.02902 0000000000],SXPBULL[0.000034970000000],TRX[0.001100000000000],UNISWAPBEAR[0.000105240000000],USD[0.000000082254421],USDT[0.000000007042770] |
| 00288440 | USD[0.001072533592849],USDT[0.000000052864726] |
| 00288443 | ALGOBULL[14940.000000000000000],SUSHIBULL[4.287711000000000],USD[0.015779735000000] |
| 00288445 | USD[0.210784697800000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288446 | AMPL[0.00000000559924900],ATLAS[9630.000000000000000],BTC[2.360680035218053],BULL[0.000000006000000],ETH[16.999200000000000],ETHW[9.999200000000000],FTT[0.021862992784360],LINKBULL[0.000000030000000],LUNA2[2.433960393000000],LUNA2_LOCKED[5.679240917000000],LUNC[530000.000000000000],MTA[1499.600000000000000],SAND[500.000000000000000],SOL[0.100000000000000],USDI-46840.607687442912915500000000000],USDTI-3371.508470123676341] |
| 00288448 | USD[1243.312434653000000000],USDT[188.888879000000000000] |
| 00288450 | AMPL[0.016866126769637],BCH[0.000178900000000],DMG[0.098870000000000],HGET[0.037855000000000],LTC[0.006031000000000],LUA[0.083060000000000],USD[0.067800310678596],USDT[0.009421313472908] |
| 00288451 | FTT[0.000000029756899],LTC[0.000000020000000],SOL[0.000000100000000],TRX[0.000000200000000],USD[0.984914814962069],USDT[0.000000010224100] |
| 00288452 | FTT[1.000337310000000],LTC[0.001000000000000],LUNA2[0.208973260600000],LUNA2_LOCKED[0.487604274800000],LUNC[45504.367470800000000],SOL[3.280525820000000],SRM[7.225628540000000],SRM_LOCKED[0.178597480000000],USD[0.577386783629267],USDT[17.551273060215500] |
| 00288455 | BTC[0.910173060345000],FTT[151.919667250000000],LRC[195.000000008221753],USD[-0.711645053083182] |
| 00288457 | USD[0.597580328041000],USDT[0.000000009525479] |
| 00288458 | BNB[0.009058480000000],TRX[0.000001000000000],USD[-8.417749352936830],USDT[7.887685450102353] |
| 00288459 | BCH[0.000788055000000],BTC[0.000000164653460],COIN[0.000000000000000],ETH[0.000150004993143],ETHW[0.000150004993143],FTT[0.025581980000000],HXRO[0.000000100000000],LUNA2_LOCKED[6801.714740000000000],LUNC[0.000000200000000],SOL[0.000000100000000],SRM[0.152030170000000],SRM_LOCKED[3.380854500000000],USD[0.001121839680612],USDT[0.003066349073465] |
| 00288460 | BNB[0.000000009600000],BTC[0.000041785948786],COPE[0.000000097742809B],ETH[0.000000000315839B],FNB[0.000001012250000],FTT[0.046106904895703B],LINK[0.000000041275595],LTC[0.000000046270779],RSR[0.000000064205914],RUNE[0.000000040000000],SOL[0.000000177454847],SPELL[0.000000037311000],SRM[0.000000095733980],SXP[0.000000072564600],USDT[3.486755941000000] |
| 00288464 | BAO[1.000000000000000],BTC[0.000000089846678],FTT[0.000000154070730],MKR[0.000000000029487700],RUNE[0.000000096951700],SOL[0.000000159041600],SRM[4.944243350000000],SRM_LOCKED[2142.093447710000000],USD[-2140.911219866958343],USDT[1890.070281366762517],WBTC[2.065719660000000] |
| 00288466 | AAVE[0.000000015765350],BNB[0.000000031000000],BTC[0.022259687220902],COMP[0.000000000221767316],LUNA2_LOCKED[0.000000517457071],LUNC[0.048290345909492],REN[0.000000001550376],SNX[0.000000048782171],SOL[0.000000025573730],SRM[0.000000005570000],ST EP[0.000000086740000],USDI4914.083633443664894],USD[260.000000000000000] |
| 00288466 | BNB[0.000000026963554],BTC[0.000000058303519],DOGE[0.000000006488900],ETH[0.000000097758850],FTT[0.000000059543669],LTC[0.000000005842565],RAY[0.000000002000000],SRM[37.283309270000000],SRM_LOCKED[143.491468600000000],UNI[0.000000092517532],USD[3.422866618726645],USDT[0.000000053250000],YFI[0.000000005000000] |
| 00288467 | USD[2.294172847303745] |
| 00288468 | SUSHIBULL[1.959286000000000],TOMOBULL[0.090000000000000],USD[0.047428202500000] |
| 00288470 | AAVE[0.000000010605875],ALPHA[0.000000100000000],APT[-1.011647641354623],BAL[0.000000100000000],BTC[0.000000086744254],ETH[100.000937929803049],ETHW[0.000000005000000],FTT[0.992463644843894],SNX[0.000000000791800],SOL[0.007935419165447],SRM[1.566519150000000],SRM_LOCKED[542.955554500000000],SUSHI[-0.000000018951750],USD[919.582023874997990],USD[0228343.116879200000000],USTC[0.000000037666035] |
| 00288471 | BTC[0.000666090000000],FTT[31.962121930200000],SOL[36.134907404160000],USD[1.689589166000000] |
| 00288473 | 1INCH[0.000000010000000],BTC[0.000000160097232],COPE[0.000000010000000],DEFIBULL[0.000000006738323T],ETHBULL[0.000000011000000],FTT[0.003951335701970T],ROOK[0.000437080000000],USD[-0.003360385241453],USDT[0.000000060999693] |
| 00288474 | USD[30.000000000000000] |
| 00288475 | BAO[733849.330000000000000],USD[0.396687550602893G],USDT[0.038867700000000] |
| 00288476 | ATOM[0.024490785959300],BTC[0.000001000000000],FTT[0.065365858091732T],LUNA2[0.000000221767316],LUNA2_LOCKED[0.000000517457071],LUNC[0.048290345909492],SOL[0.000000002287683],SRM[1.533999230000000],SRM_LOCKED[17.101133900000000],USD[4.030503773348770G],USDT[0.000000092663536] |
| 00288477 | BTC[0.000000080000000],ETH[0.105945080030216B],ETHW[0.105945080030216B],USDT[0.617377865248654B],USDT[0.000000065012408] |
| 00288478 | BTC[0.000000000075],RAY[0.000000099000000],USD[0.000000009239086],USDT[85.528255239730605] |
| 00288479 | BTC[0.000094000000000],EUR[0.000013341894718],SOL[0.000000100000000],USD[101.834121876420726],USDT[0.000000073431150] |
| 00288480 | BTC[0.138849879196075],DOGE[250.000000087500000],FTT[255.700000097105961],ROOK[0.000000005000000],USD[1.649973874895140],USDT[0.000000089472627] |
| 00288481 | FTT[0.000000089200000],SOL[0.000000086542235],USDT[0.000000010264944] |
| 00288483 | USD[30.000000000000000] |
| 00288485 | BTC[0.000000030000000] |
| 00288492 | BCHBEAR[0.026136350000000],BCHBULL[0.017205400000000],BEAR[0.052452500000000],BSVBEAR[4.378890000000000],BSVBULL[0.469279500000000],BTC[0.000000073966500000],BULL[0.000007396650000],EOSBEAR[0.269343500000000],EOSBULL[0.142548800000000],ETHBEAR[2.059025000000000],ETHBULL[0.00035379660000000],LINKBULL[0.000072400000000],SUSHIBEAR[0.010293150500000000],USD[9.392776747625000],USDT[9.788480067750000000] |
| 00288494 | ATLAS[0.000000008526480],BNB[0.000000074592540],BTC[0.000000281022651G],CRV[0.000000009869968],DFL[0.000000049869968],DOGE[0.000000013349648],ETH[0.000287592462795400],ETHW[0.000287592000000],EUR[0.000001287819467Z],FTT[0.000000062517280],GMT[0.000000007190720],LUNA2[0.448901280400000G],LUNAZ_LOCKED[1.554102980000000],LUNC[4024.962960880000000],MAPS[0.000000035300000],RAY[0.000000033300000],SHIB[0.000000058490000],SOL[0.001250771213070T],STEP[0.000000021045684],USD[-1.540678394378365],USDT[0.024721082519178],XRP[0.000000015739744] |
| 00288494 | AAVE[0.000000047948586],ALCX[0.002000000000000],AMPL[0.000000020061536],ATLAS[9.998500000000000],BCH[0.003472900000000],BNB[0.000034729000000],BNB[0.000000015344272],BTC[0.005180924916129],COMP[0.000000020000000],CRO[0.000000000000000],CRV[0.999600000000000],DOGE[0.000000000054000],MANA[0.983000000000000],MATIC[0.000000039099613],MOB[0.000098500000000],MKR[0.001970350057337383],PAXG[0.000099800000000],PERP[0.190800000000000],RUNE[0.000000008079415],SAND[0.000000000553930],SOL[0.000992000000000],SPELL[99.985000000000000],STEP[0.000000000000000],SUSHI[0.000000009742870],SXP[0.100932625466634],TOMO[0.000000079588634],TRX[0.086442000000000],USD[11928.781665314159710],USDT[5739.481581147823248],WAVES[3.490685000000000],XAUT[0.000000004137610000],YFI[0.000000004137610] |
| 00288495 | BNB[0.000000031975904],BTC[0.000000080198975],DOGEBEAR2[0210.000000094967184B],DOGEBULL[0.000000007500000],ETH[0.000000010409201],FIDA[0.071540500000000],FIDA_LOCKED[0.171884730000000],FTM[0.000000074592358],FTT[-0.000000005259283],ROCK[0.000000100000000],SOL[0.000000008320932],USD[3.922383572502619],USDT[0.000000043246801] |
| 00288496 | USD[94.479721407435000] |
| 00288497 | ETH[0.000000128411313],HT[-0.000000028800000],SHIB[0.000000068710592],SOL[0.000000007558500],USD[0.000001101009324],USDT[0.000000069149401],XRP[0.000000018812365] |
| 00288503 | BTC[0.000000056000000],ETH[0.000000050000000],USD[0.000021789502592] |
| 00288504 | FTT[0.000000005120753],NFT[421540747543102315][],NFT[448082166618418170][],NFT[454556741560003356][],NFT[469360271834822890][],NFT[523742063722659807][],SRM[2.185353170000000],USD[0.008682774675631],USDT[3.628776164424286] |
| 00288506 | BADGER[0.000000007500000],BTC[0.007220282660891S],DOGE[295.000000000000000],ETH[0.081000044500000],ETHW[0.081000044500000],FTT[7.016875651991598],MATIC[180.041304038160000],OMG[0.000000081775950],SXP[0.000000032300020],UNI[9.295240000000000],USD[631.557099471308549] |
| 00288507 | USD[487.844624850000000] |
| 00288508 | ETHBULL[0.000000050000000],THETABULL[0.000000030000000],USD[0.597380435579765],USDT[0.000000077257800] |
| 00288509 | BNB[0.000000073000000],BTC[0.000000075000000],ETH[0.000000010000000],TRX[0.000002000000000],USD[0.590584522715259],USDT[0.000000001687526] |
| 00288510 | ADABULL[0.000007660000000],AKRO[0.276000000000000],ALGOBULL[88.230000000000000],BEAR[0.004160000000000],COIN[0.000317000000000],DOGEBEAR2021[0.000392000000000],DOGEBULL[0.000000958700000],ETHBEAR[74822.000000000000],ETHBULL[0.000000226000000],ETHW[0.001830619299447],LINKBULL[0.000009230000000],LTCBULL[0.000910000000000],SUSHIBULL[0.465740000000000],SXPBEAR[0.090900000000000],SXPBULL[0.976980160000000],TRX[0.000012000000000],USD[0.013578328821587B],USDT[0.013225071735091S],YFI[0.000000100000000] |
| 00288512 | AMPL[0.000000005457841],BTC[0.000000067826916],ETH[0.000000004500000],FTT[0.072586304022129],TRX[20.000085000000000],USD[1.046605268527027],USDT[4.457033277351245] |
| 00288513 | BTC[0.000000009489478555],ETH[0.000000030000000],FTT[0.002190243284489],USD[0.013334436744468],USDT[0.000000099334953] |
| 00288516 | BNB[0.001229500000000],USD[1.120828616886000] |
| 00288517 | USD[0.000002965593307],SOL[0.000000026314484],USD[13.378380867339403] |
| 00288519 | APT[0.953000000000000],DOGEBEAR2021[0.000895800000000],FTT[0.095000000000000],UNI[0.090500000000000],USD[0.000000049570625],USDT[10.000000014108248] |
| 00288520 | AAVE[0.005877000000000],TRX[0.000001000000000],USD[0.000000154435361] |
| 00288521 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[25.000000000000000],USD[0.000000096479600],USDT[0.000000059515936] |
| 00288523 | FTH[0.000406200000000],ETHW[0.000406200000000],FTT[2.76105081518400],MNGO[3.416000000000000],USDC[37000.000000000000],USDT[0.000000028513712] |
| 00288524 | BEAR[0.025852500000000],BTC[0.000009120000000],BULL[0.000004536800000],USD[0.004579008100000],USDT[0.000000084000000] |
| 00288525 | USD[0.004160800000000] |
| 00288526 | ETH[0.000000050000000],SXP[0.061810000000000],TRX[0.000001000000000],TRYB[0.000000009197452],USD[16.166038825603917],USDT[0.000000092457649] |
| 00288527 | CEL[0.053700000000000],USD[0.000000004801494S],USDT[0.050842060872602B] |
| 00288528 | SRM[64.978105140000000],SRM_LOCKED[247.021894860000000],USD[408.897901218941590000000],USDT[0.000000032500000],XAUT[0.216300000000000] |
| 00288529 | LTC[0.000000005214475B],USD[0.073328088174124],USDT[0.000001146919644],XAUT[0.000000006206033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288537 | USD[10.000000000000000] |
| 00288540 | USD[10.000000000000000] |
| 00288543 | ATLAS[1000.000000000000000000],BNB[0.000602190000000],BTC[0.000000004500000],ETH[0.043569670000000],ETHW[0.043569670000000],FTT[150.704176552494000],POLIS[10.000000000000000],SOL[10.790829950000000],SRM[1.131460400000000],USD[20.783131975265000],USDT[2.714924882500000] |
| 00288544 | COPE[115.918800000000000],TRX[0.000020000000000],USD[0.575748799237900],USDT[0.000000043426368] |
| 00288546 | BTC[0.000101383950000],HGET[0.020130000000000],MNGO[102179.566000000000000],SOL[0.007885500000000],USD[2.710080000000000] |
| 00288550 | BTC[0.000005608671000],ETH[0.000000053701700],EUR[0.000000077145144],FTT[0.000000014197092 2],TRX[0.000380000000000],USD[0.303135602059417 7],USDT[0.236556002378255 0] |
| 00288555 | ALCX[0.465706420000000],USD[1.265592000000000] |
| 00288556 | HGET[0.032278100000000],USDT[0.000000070000000] |
| 00288557 | LTC[0.271118810000000],USD[3.746654800000000] |
| 00288558 | AMPL[0.077862267775 54],BNB[0.005191740000000],BTC[0.000011803453720],BULL[0.171000001800000],CREAM[0.007479212500000],DAI[0.026675070000000],DEFIBULL[0.000000039000000],DOGE[2053.609740000000000],ETH[0.000596442104956],ETHBULL[0.000000070000000],ETHW[0.000000050000000],FTT[0.215728952709608 4],LINK[0.095198500000000],LTC[0.000000010000000],LUNA2[0.000000036174162 3],LUNA2_LOCKED[0.000000084406378 7],LUNC[0.007877000000000],RSR[0.000000097011574],SNX[0.083238400000000],TRX[0.000022000000000],USD[835.895350271856287200000000],USDT[0.000000102611073],WBTC[0.000000032000000],YFII[0.000893832400000] |
| 00288559 | BTC[0.000003530000000],MAPS[0.949600000000000],USD[-0.002641129617195 1],USDT[0.000000088804353],WRX[0.984880000000000] |
| 00288560 | BTC[0.000000009265648],USD[0.000121951547775] |
| 00288562 | 1INCH[0.000000005931100],AVAX[42.339307425432193 7],BTC[0.000199375300000],COPE[0.000000011519858 8],DAI[0.000000014263640 0],DFL[0.040000000000000],ETH[0.000000084310124],FTT[0.000000105547084],LUNA2[0.003814004620000],LUNA2_LOCKED[0.008893944114000 0],LUNC[0.000000035795900],PTU[0.62549038 0296253357],USTC[0.000000038160200 0],XAUT[0.000000028452000] |
| 00288563 | USD[343.201045161000000] |
| 00288564 | BTC[0.000000013126032],USD[506.020620778160065 8],USDT[0.000000026233185],WBTC[0.000000049335378] |
| 00288566 | BTC[0.000000008000000],BULL[0.000000069200000],ETHBULL[0.000000142000000],USD[0.564242326845530 4],USDT[0.000000051337220] |
| 00288568 | BADGER[0.000000010000000],BNB[0.000000185000000],ETH[0.000000011576080 0],EUR[0.000002307912540],FTM[0.000000010000000],MATIC[0.000000010000000],RAY[0.077522000000000],TRX[0.000100000000000],USD[710.443288715667933900000000],USDT[0.000000318226689] |
| 00288569 | BNB[0.003000000000000] |
| 00288570 | AUD[101.072520287967148 6],AUDIO[1321.000000000000000],BTC[0.001287070000000],DOGEBULL[4.511000000000000],ENJ[100.000000000000000],USD[58.846702857885391500000000],USDT[1.516366025372818 8] |
| 00288571 | BTC[0.000085030000000],USD[5.000000075000000],XRP[0.710000000000000] |
| 00288572 | USD[0.000000097951175] |
| 00288574 | USD[30.000000000000000] |
| 00288575 | MTA[9.995100000000000],USDT[0.000000054149144 0] |
| 00288576 | ATOMBEAR[0.000000001000000],ATOMBULL[0.000000005500000],AUDIO[0.569451600000000],BNB[0.000000040000000],BTC[0.000000007110000],BULL[0.000000027310000],CHZ[0.185789000000000],DEFIBULL[0.000000018700000],FTT[0.329273090000000],KNCBULL[0.000000076000000],LINKBULL[0.000000077900000],THETABULL[0.000000055650000],USD[0.001062655071511 8],USDT[0.000000010623700000] |
| 00288577 | LUNA2[0.252600115400000],LUNA2_LOCKED[0.589402069400000],USD[0.000110623700000] |
| 00288578 | BTC[0.000095280000000],ETH[0.000091702000000],ETHW[0.000917020000000],FTT[0.076354740000000],FXS[0.070372000000000],GMX[0.009436600000000],MBS[5407.523750000000000],NEAR[5.548176600000000],SOL[0.000000002802789],STARS[4750.085028000000000],USD[39.659253258462350 5],USDT[0.003826500000000] |
| 00288580 | BRZ[0.697799994882932],BTC[0.000000000029165 60],FTT[1.067966287136812 8],RAY[0.000000009366615 6],TRX[0.000777000000000],USD[19.180140719057 87],USDZ[0.191800040190556 5],USDT[0.000000013901 1993] |
| 00288581 | ADABULL[0.000000020350000],ALTBEAR[0.000000000500000],ALTBULL[0.000000080400000],ASDBULL[0.000000024500000],ATOMBULL[0.000000098000000],BALBULL[0.000000035830000],BCHBEAR[0.000000015000000],BCHBULL[0.000000004000000],BNB[0.000000017826062],BNBBEAR[0.000000050000000],BNBBULL[0.000000010440000],BTC[0.000104800000000],BULLSHIT[0.000000034000000],COMPBULL[0.000000077000000],DEFIBEAR[0.000000008050000],DEFIBULL[0.000000038775000],DMGBULL[0.000000005000000],DRGNBULL[0.000000040000000],EOSBEAR[0.000000005000000],EOSBULL[0.000000050000000],ETCBULL[0.000000007850000],ETHBULL[0.000001765000],KNCBEAR[0.000000025000000],LINKBULL[0.000000031150000],LTCBEAR[0.000000020000000],MATICBULL[0.000000020000000],MIDBULL[0.000000035000000],PAXGBULL[0.000000077875000],PRIVBULL[0.000000040000000],SUSHIBEAR[0.000000050000],SUSHIBULL[0.000000042120000],SXPBEAR[0.000000050000000],SXPBULL[0.000000084775000],THETABULL[0.000000094950000],TRXBULL[0.000000004000000],TRYBBULL[0.000000015000000],UNISWAPBULL[0.000000037000000],USD[0.195145039508710],USDT[0.008570645300000],VETBULL[0.000000050600000],XRPBEAR[0.000000019500000],XRPBULL[0.000000020000000],XTZBEAR[0.000000040000000],XTZBULL[0.000000047850000] |
| 00288582 | ATLAS[3401 4.273400000000000],BNB[0.001529629611666 65],FTT[0.000000073903733],KIN[1740.852185723011750 8],SOL[0.008310000000000],TRX[0.000001000000000],USD[0.107258057329 1230],USDT[0.000000047478392] |
| 00288583 | FTT[10.801970010000000],UNISWAPBULL[0.000000049535378] |
| 00288585 | 1INCH[0.000000003108433 8],AAVE[0.000000006000000],AKRO[0.000000096 54950],ALPHA[0.000000103382500],ATOMBULL[0.000000076756287],BAO[0.000000054714424],BCH[0.000000034015048],BCHBULL[0.000000012075815 0],BSVBULL[0.000000017848592],BTC[0.000000075000000],CHZ[0.000000031400900],COPE[0.075292606279701 3],DOGE[0.000000073740010],FTM[0.000000106688321 3],FTT[0.000000287892064 7],GRTBULL[0.000000011377023],LINK[0.000000018356204 4],LTC[0.000000000000000],RAY[0.000000095333971],SOL[0.000000021156500],SRM[0.000000024191694],SUSHI[0.000000043586750],TOMO[0.000000007349267 7],USD[0.412850000000000] |
| 00288587 | USD[5.412850000000000] |
| 00288590 | USD[0.412850000000000] |
| 00288591 | TRX[0.113993770000000],USD[0.003615186706393 5],USDT[0.000000062378665] |
| 00288593 | AKRO[0.600800000000000],APE[0.045575000000000],BIL[0.040900000000000],ETH[0.000000017564333 7],FTT[1.189400000000000],GRT[0.012000000000000],HT[0.058720000000000],LUNA2[0.005442060734000],LUNA2_LOCKED[0.012698147100000],SNX[0.076180000000000],SPA[2.314000000000000],TRX[0.001202000000000],USD[-88.880567947593507 3],USDT[133.999999995962448],USTC[0.770350000000000],XRP[0.870500000000000] |
| 00288595 | FTT[0.000000086849635],USD[0.000000109151856],USDT[0.000000009671207 9] |
| 00288596 | BTC[0.000000112950000],ETH[0.000000038188171 0],USDT[0.000000196050000] |
| 00288597 | ETH[0.000155275000000],ETHW[0.000155275000000],USD[0.214148368500000] |
| 00288598 | USD[0.000000676935032] |
| 00288599 | BTC[0.000000008192549],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.858408177531300 0],LTC[0.000000050000000],TRX[0.000040000000000],USD[-3.989643862002480 9],USDT[0.960000000856664] |
| 00288601 | USD[0.965849204725000] |
| 00288602 | BTC[0.000000006000000],SOL[0.040000000000000],USD[0.633571736800000] |
| 00288603 | EOSBULL[205.460955000000000],ETCBULL[0.000000041000000],FTT[0.000946030140994 8],TOMOBEAR[775.89500000000000000],TOMOBULL[390.000000000000000],USD[2.230611401073242 4],USDT[0.000000063519180] |
| 00288609 | AVAX[0.000000073252000],AXAX[0.000000781075000],BNB[0.000000038009100],BTC[0.000000072840137],CEL[0.000000040000000],COMP[0.000000002775400],ETH[0.000000006373575],FTT[0.000000109973315],LINK[0.000000050000000],LUNA2[0.000214526126100 0],LUNA2_LOCKED[0.000050569060800],LUNC[0.000000968643980],MATIC[0.000000033460000],TRX[0.000020000000000],UNI[0.000000050000000],USD[1.812400861237060 2],USDT[0.000000005283741],WBTC[0.000000034000000] |
| 00288611 | BCHBULL[0.000000040000000],BNB[0.000000004500000],BTC[0.092685000000000],LINKBULL[0.000000010000000],USD[0.000000070176245],USDT[115.169135870756295],XTZBULL[0.000000030000000] |
| 00288612 | AMPL[0.000000007183873],ASD[0.000000050000000],BCH[0.000000000469800],BNB[0.000000094910000],BTC[0.000000119380000],ETH[0.000000037000000],FIDA_LOCKED[0.094380000000000],FTT[25.000155920800856],MSOL[0.046401643300000],NFT[317522142464599241][1],NFT[319253569250279002][1],NFT[334479438465752180][1],NFT[338143038550552419][1],NFT[347051124497750150][1],NFT[347017409442995841][1],NFT[408447958013896301][1],NFT[412874336934921931][1],NFT[446158465936519213][1],NFT[450000010723520099 7][1],NFT[456168465593520195][1],NFT[477810781090835487][1],NFT[502211089628362723][1],NFT[510149638456005661][1],NFT[537734778509343565][1],SUSHI[0.000000012250000],SXP[0.000000094897000],USDT[0.000000167565229] |
| 00288614 | BTC[3.981142500000000],ETH[13.501300000000000],ETHW[13.501300000000000],FTT[135.054664671361280],IP$[1500.000000000000000],NFT[554505588591069641][1],RAY[145.784484000000000],SOL[115.001050000000000],SRM[79.874174160000000],USD[-26652.837934449787822258],XPLAI[1330.036000000000000] |
| 00288615 | BTC[0.132092580000000],USD[0.001995690389981] |
| 00288618 | ETH[0.000000068794500],FTT[0.000000047098230],GMT[0.170000000000000],SRM[2.390344190000000],SRM_LOCKED[9.750532490000000],USD[0.000000085032624] |
| 00288619 | ADABULL[0.000000035000000],BTC[0.004094164810000],DOT[9.771057950000000],ETH[0.028658380000000],ETHW[0.028656375926 1048],FTT[0.120914133805978],LINKBULL[0.000000090000000],SOL[4.440000000000000],USD[1.734269546184 9668],USDT[0.093447271469742],YFI[0.000000081445000] |
| 00288620 | ETH[0.000000100000000],USD[0.000143264026200] |
| 00288621 | USD[9.328916260000000],YF[0.000998670000000] |
| 00288623 | AUD[0.000000071618545],BTC[0.000000093002900],CEL[0.000000012099400],FTT[0.000000029749811],HOLY[23.997300000000000],SNX[7.902031917885710 0],USD[0.000000075099714],USDT[14.390730599148540 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288627 | AAVE[4.17354409941114400],AUD[0.000000006043 14533],AVAX[2.541148299736900],AXS[17.939712528033 3300],BNB[0.000000074843500],BTC[0.080413925612870 0],COMP[0.000000039100000],DOTI[0.000000002131 1700],ETH[0.189056574317200],ETHW[0.0520286520741679],FTT[42.832373095664195 2],LINK[34.2997656577003900],MATIC[0.0000000741376 00],MKR[0.0810858483195 00],OMG[0.000000097018442],REN[0.000000017578100],RUNE[0.00000007019260 0],SOL[9.29724047000000 00],SRM[174.7278676700000 00],SRM_LOCKED[5.104279630000000],UNI[66.063875167369010 0],USD[1.069630458338175 6],USDT[0.0000000597403 10],YF[0.000000000803400] |
| 00288628 | USD[0.961738700000000],USDT[0.000000082616825] |
| 00288631 | USD[0.000000051600000] |
| 00288633 | BNB[3.9782658268034900],BTC[0.069313640966643],BUSD[1057.1296947000000000],CEL[0.000000025385805],COMP[0.000000010000000],DOGE[1216.97769887216587 98],ETH[0.305000003885859],ETHW[0.305000003885859],FTT[93.0276337938489143],LINK[11.8022493701380000],LTC[1.0472405486279300],LUNA2[0.0761809036400000],LUNA2_LOCKED[0.177 754418000000],LUNC[16588.55215821208 9500],PAXG[0.499000009000000 00],SOL[0.218621749223915],USD[0.0189621475248800],USDT[124.9443103365845587],XRP[708.7932213137647000] |
| 00288634 | ADABULL[0.000000006300 0000],BNBBULL[0.0000000060000 00],BTC[0.00000000630000 0],ETHBULL[0.00000003700 0000],FTT[0.0637885632124226],LINKBULL[0.00000004000 0000],USD[4.460747176964652 7],XLMBULL[0.00000000620 0000] |
| 00288639 | APT[23.000000000000000],SOL[8.6736030800000000],USD[3.3756931220008240],USDT[0.71158601800 0000] |
| 00288641 | MAPS[0.9321700000000 000],RAY[134.356263270000000 0],SOL[5.385454050000000 00],USD[0.0019603270000 00],USDT[0.000000070000000] |
| 00288643 | AUD[0.0026814700000000 0],BTC[0.000000004775023 3],FTT[0.0000000068809912 ],SUSHIBULL[78037.3564500000000000],TRX[0.000290000000000],USD[0.0002104858305232],USDT[0.0000001202203 00] |
| 00288647 | FTT[0.862000000000000],SRM[8.7631531200000000],SRM_LOCKED[33.236846800000 0000] |
| 00288648 | USD[0.0000000070000000],FTT[0.0123954869450900],SPELL[97.570000000000000 0],SRM[0.0484248704000000],SRM_LOCKED[0.049999500000000],USD[-0.0211214562398579],USDT[0.00000000959 10168] |
| 00288649 | AUD[-0.7198647609832977],BTC[-0.0001962698900 82],CEL[0.0209000000000000 0],ETH[0.0014746912855772],ETHW[0.0014746912855772],FTT[25.0000000011904000],SOL[0.009995000000000],TRX[0.00000800000000 0],USD[1.394041209210097 7],USDT[0.0032057894484601] |
| 00288650 | AAVE[0.0000000375650 00],AMPL[0.00000000010022 0],BNB[0.000000012873 9900],BTC[0.0005863520024 44],BULL[0.000000575984713],DOGEBULL[0.000000014652250 0],FTT[0.0000002835596715 0],SOL[0.000000178869440],SRM[0.00076350000000 00],SRM_LOCKED[0.0029145000000 00],USD[-0.0454516213406599],USDT[0.000000034287398] |
| 00288651 | BTC[0.00000000708258 20],FIDA[67.986400000000 0000],LUA[957.2514500000 000000],TRX[0.000000090673134],USD[0.28783306440019968],USDT[0.2022110211198983],XRPBULL[143.9712000000000000] |
| 00288652 | FTT[0.0085160542443724],USD[0.026100060000000 0],USDT[0.000000005000000] |
| 00288653 | BNB[0.1094667278999968],DOGE[0.000000017633000],ETH[0.309737833053 9220],ETHW[0.3097378330539220],PAXG[0.000000065000000],SOL[1.508077620000000 0],USD[0.000010833253175] |
| 00288654 | RUNE[1.4989500000000 000],TRX[42.97060000000 00000],USD[5.000000000000000],USDT[10.156680131940800],XRP[39.9811000000000000] |
| 00288655 | NFT [3355665242838206 28][1],TRX[0.000028000000000],USD[0.000000009101449 6],USDT[0.0000000087016560] |
| 00288656 | BTC[0.0000000001681605 1],CRV[0.00000000053912 828],DFL[0.0000000004339 04],DYDX[0.00000000414613 75],ETH[-0.000000007200000 0],FTT[0.0029076920142926],LUNA2[0.1984529600000000],LUNA2_LOCKED[0.4630569082000000],NFT [42269964622439291][1],SOL[2.000000000284958 8],SRM[1.2837851777678047],SRM_LOCKED[183.2959496000000000],STEP[0.0000000074012647],USD[-0.0054479776605266] |
| 00288657 | APE[49.065494000000 0000],AUD[0.0042737000 69],ETH[0.0000000050000000],FTT[0.074934658966679 5],MATIC[0.0000000055527774],REN[0.0000000045 00000],RUNE[0.0913480 0000000],USD[0.000000073578100] |
|  | [0.001838703944855],ETH[0.0987634663265541],LUNA2[0.129386724000000 0],LUNA2_LOCKED[9.96850 42000000000],REN[0.226913000000000],RUNE[0.0911360000000000],SOL[0.032901500000000 0],USD[1.006820527254394 2],USDT[-0.0000000749037 76] |
| 00288658 | BRZ[0.607801262500 00000],BTC[0.00001071050 00000],COIN[0.0000000024047367],FTT[0.0000000050000000],SRM[4.2644415800000000],SRM_LOCKED[14.840325380000 0000],USD[1.006820527254394 2],USDT[-0.0000000749037 76] |
| 00288661 | AVAX[0.30000000000 00000],BUSD[449.2000000 00000000],COPE[0.7206000000000000],FTT[0.051514544350800 0],NFT [3114885009255938 8][1],NFT [42489858029599759][1],NFT [46457269041440147 1][1],NFT [46619564628163759 9][1],STEP[0.07864000000 00000],USD[0.0051403318651400] |
| 00288663 | FTT[0.099563000000000 0],USD[0.0000002764988 52],USDT[0.000000056505724],XRP[0.000000060744000] |
| 00288666 | BTC[0.0000001790000000],JPY[144578.1333600000 00000] |
| 00288671 | ETHBEAR[102147.1848000000 00000],TRX[0.000001000000000],USD[0.0096549917197720],USDT[0.000000071550000] |
| 00288672 | BTC[0.00007294959270505],ETHW[0.0000000020000000] |
| 00288673 | TRX[0.56260100000000 00],USD[0.168529095540 0000],USDT[0.0233792327472500],XRPBULL[5.09903100000000 00],XTZBULL[0.124976250000 0000] |
| 00288675 | AVAX[0.00000008236890 0],BNB[0.00000004237007 0900],ETH[0.000000076885900],FTT[0.0749346589666795],MATIC[0.000000055527774],SOL[0.00000009200000 0],SRM[1.4006155800000000],SRM_LOCKED[277.0915305600000000],USDC[3981.1202798400000000],USDT[0.000000067192736] |
|  | [0140762528],WBTC[0.00000003000000 0],XAUT[0.00000007000000 0] |
| 00288677 | AAVE[0.0000000476175 00],BNB[0.0000000549951 15],BOBA[0.869976140000 0000],FTT[0.0000000034831 9941],OMG[0.000000049 1500],TRX[0.0000000380000 00],USD[0.0001115396241 87],USDT[0.000184943957948] |
| 00288678 | ATLAS[0.00000003836901 01],BNB[0.000000010009022],ETH[0.0000009957560 79],FTM[0.00000010000000 0],JOE[0.000000048353004],LOOKS[0.000000010000000],LUNA2_LOCKED[0.0149790515000000],LUNC[1397.8800000000000000],RAY[0.000000108322518121],SOL[0.00000002218163 1],SRM[2.4353372881476504 1],SRM_LOCKED[23.846688080000 0000],STARS[0.0179636100000000],TSLAI[0.000000220000000],TSLAPREI[-0.000000226578190],USD[2.038460333321942],USDT[0.00000040552184 3] |
| 00288679 | ALGOBULL[8970.000000000000000 0],DOGEBEAR[5004570.000000000000000 0],FTT[0.00000000845828],SUSHIBULL[48353489.8840000000000000],TOMOBEAR[189051030 0.0000000000000000],USD[0.0644798084343702],USDT[0.000000022539921] |
| 00288680 | USD[0.0022236232000000] |
| 00288681 | USD[0.0082541650000000] |
| 00288682 | USD[0.0000000269108],USDT[0.000000168593750] |
| 00288684 | COIN[0.0082201000000000],LUA[0.0590605700000000],SRM[0.0017606400000000],SRM_LOCKED[0.0062450200000000],USD[0.4439963782499512],USDT[0.000000036250000] |
| 00288686 | AURY[117.9844000000000000],CRO[109.8680000000000000],DENT[8796.5000000000000000],DFL[34176.9100000000000000],DOGEBEAR[689802.0000000000000000],FTM[0.8998000000000000],GALA[30.9818000000000000],GRT[90.9818000000000000],LUNA2[0.0000004543 44886],LUNC[0.0000000946014734],LUNC[0.00882843435460000],OXY[84.97970000000000 00],RAY[20.7319685400000000],REEF[7256.7250000000000000],SOL[17.7751303042610369],SRM[3793.0613136700000000],SRM_LOCKED[5.3054650700000000],TRX[0.8087287018262500],UNI[44.0000000000000000],USD[3222.4012626623130027],XRP[25970.6821252695256195] |
|  | ARS[1.4349717600000000],TRX[0.0015550000000000],USD[-0.0454481893364385],USDT[0.0592884790051392] |
| 00288689 | BTC[0.0000000140960000],USD[0.0000000595842963],USDT[0.0000000019709000] |
| 00288693 | FTT[0.000025660000000],USD[0.0000056497940603] |
| 00288694 | ADABULL[0.0000000661800000],ALGOBULL[1205.3560000000000000],ATOMBULL[0.0006590000000000],BCHBULL[0.0006840000000000],BSVBULL[0.5276000000000000],DOGEBULL[0.0000689200000000],EOSBULL[0.6983000000000000],ETCBULL[0.0087140000000000],GRTBULL[0.0720942000000000],HTBULL[0.0073930000000000],LTCBULL[0.0000388000000000],MATICBULL[0.0209386000000000],OKBBULL[0.0010818700000000],SUSHIBULL[0.8334000000000000],SXPBULL[0.0005903000000000],THETABEAR[0.0012330000000000],TOMOBEAR[999300.0000000000000000],TOMOBULL[54.2157100000000000],TRXBULL[0.0098845000000000],USD[0.0000006063751510],SDT[0.0062319300000000],XLMBULL[0.0004138000000000],XRPBEAR[9366.0000000000000000],XRPBULL[0.2649960000000000],XTZBULL[0.0005360000000000] |
| 00288697 | FTT[0.3000000000000000] |
| 00288698 | BTC[0.0000000045023 13],USD[0.00012837768869 72] |
| 00288705 | AUD[0.0000000032350 558],DAI[-0.0000000017112753],ETH[0.0000000408093 11],FTT[0.0054630188153251],RAY[0.000000060514812],ROOK[0.000000002838068],SECO[0.000000053318296],SOL[0.000000060254523],SRM[0.0000000029878 64],USD[-0.0008343614 1433778],USDT[0.000000036218557] |
| 00288706 | BTC[0.0001250000000000],CLV[0.0827000000000000],COPE[1743.0000000000000000],FTT[54.5000000000000000],LUNA2[0.9048298700000000],LUNA2_LOCKED[6.7779363640000000],SOL[0.0074656000000000],SRM[297.9643000000000000],STEP[3486.7000000000000000],SUSHI[256.3371900000000000],TRX[0.0000020000000000],USD[0.5775042756355850],USDT[0.0000047000000000] |
| 00288709 | USD[0.1399670265560196],USDT[0.0076971450000000],YF[0.000000005000000] |
| 00288711 | USD[0.0057023300000000],USDT[1.7338040000000000] |
| 00288712 | USD[13.9940810100000000] |
| 00288714 | ALGOBULL[21801.9734500000000000],USD[60.4979437876150000] |
| 00288715 | BTC[0.0000000426205 52],USD[0.4103713629416752],USDT[0.5215830835241834] |
| 00288716 | 1INCH[0.0000000917 15327],ADABULL[0.0000000040000000],BULL[0.0000000400000000],DEFIBULL[0.0000000040000000],DOGEBULL[0.0000000050000000],THETABULL[0.0000000090000000],USD[0.4250966163476865],USDT[0.0000000025416000],YF[0.0000000075808438] |
| 00288717 | BTC[0.0000500000000000],FTT[0.0465262501940000],LUNA2[0.9086289312000000],LUNA2_LOCKED[12.0134173000000000],LUNC[197855.8627736000000000],USD[0.2283894181707273] |
| 00288718 | 1INCH[0.0000000832 38160],SRM[0.01256280 00000000],SRM_LOCKED[0.1231236500000000],USD[0.0000000061490387],USDT[0.0000000043739990] |
| 00288719 | USD[0.4282405105890162],USDT[0.0719941163088908] |
| 00288721 | FTT[0.00000001242424 80],USD[17.0141902711991312000000000] |
| 00288722 | ETH[0.0009700000000000],ETHW[0.0009700000000000],SRM[17.8434062100000000],SRM_LOCKED[0.6277726100000000],USD[5.0000000000000000],USDT[1.4738573940000000] |
| 00288725 | BTC[-0.0000675915923000],LUA[0.0928280000000000],TRX[0.0000000060000000],USD[6.1774824054071004],USDT[1.4943699564489087] |
| 00288726 | USDT[0.0000000112572778] |
| 00288727 | TRX[-0.0012716557899039],USD[-0.5265731119756799],USDT[0.5841989811000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288728 | BTC[0.00000001300000000],BULL[0.000000009355500000],DOGEBULL[0.000000002000000000],ETH[0.000000005000000],ETHBULL[0.000000086430000],FTT[0.000000089731405],LINKBULL[0.000000005000000000],USD[0.068074000000000000],USDT[0.000000087500000] |
| 00288730 | LINKBEAR[2.428000000000000000],USD[0.315373720000000] |
| 00288734 | USD[5.000000000000000] |
| 00288735 | BEAR[0.555695000000000000],BTC[0.000077004500000],TRX[0.000020000000000],USD[0.000000037797080],USDT[0.000000054500000] |
| 00288736 | ETH[0.000000004685292],USD[0.00000004686 1089],USD[0.0002 11342087485] |
| 00288739 | AVAX[0.000000000381 0618],BTC[0.000000000000000],DOGE[0.888888880000000],ETH[0.000000100000000],FTT[25.019994131422 2818],KIN[0.000000059043900],NFT [485348876522143544][1],SRM[0.580424840000000],USD[-0.092064617837237 0],USDC[331.443137080000000],USDT[0.000000080294368] |
| 00288740 | ETH[0.535858050000000],USD[834.506649563792 7835],USD[0.0098370000000000] |
| 00288741 | AURY[137.066072070000000],AVAX[4.000000000000000],BNB[0.000000006750198],DAI[0.000000100000000],FTT[43.562130050000000],LUNA2[18.366196700000000],LUNA2_LOCKED[42.854458970000000],TRX[0.000020000000000],USD[-2.567025409293213],USDT[0.000000005890236],XRP[0.000000001 1000000] |
| 00288742 | USD[30.000000000000000] |
| 00288743 | AVAX[0.000000001 29294 05],BNB[0.000000152375000],BTC[0.000000104440080],DYDX[0.000000100000000],ETH[0.000000132955085],FTT[-0.000000011513398],MEDIA[0.000000150000000],SOL[0.000000200000000],STEP[0.000000100000000],USD[0.0000667146564401],USDT[0.000000130192420] |
| 00288744 | AAVE[0.000000003000000],BTC[0.000000026778436550],COMP[0.000000068250000],ETH[0.000000282707028],ETHW[0.000000574650135 8],EURT[1.000000000000000],FTT[0.880626617 1086591],SNX[0.000000005000000],SRM[2.359241400000000],SRM_LOCKED[8.904509590000000],TRX[0.614170000000000],USD[5.845417955281002],USDT[3853.442650228372016] |
| 00288746 | BNB[0.000000048710 67],BTC[0.000000037732795],DOGE[0.000000067274807],ETH[0.000000099106875],MATIC[0.000000067691001],MOB[0.000000012570369],TRX[0.000000025421708],USD[0.000000028129721],USDT[0.047965175705 2212] |
| 00288747 | ETH[0.623509900000000],ETHW[0.623509900000000],USD[131.991677294585146800000000] |
| 00288752 | TRUMP_TOKEN[145.600000000000000],USD[0.000000029000000] |
| 00288753 | ETH[0.000000026839141],FTT[0.000000004517 8749],GBP[0.000000394 7047250],SRM[53.623244800000000],SRM_LOCKED[374.709502400000000],USD[0.894826414 8534401],USDT[0.0000000026160781] |
| 00288754 | BLT[0.0000000037937071],BTC[0.000230970000000],ETH[-0.000000001360000],FTT[25.000000032960525],MAPS[0.000000013618100],TRX[0.000022000000000],USD[0.000086333443495],USDT[2380.78414734932 19334] |
| 00288755 | BTC[0.000000036597230],BULL[0.000000004788000],ETH[0.000000009301387 1],FTT[0.020255610600 0766],TRUMPFEBWIN[909.107794000000000],USD[0.056671812994 6891],USDT[0.000000015541 3729],WBTC[0.000000036972816] |
| 00288756 | ETH[0.000401040000000],ETHW[0.000041040000000],USD[7.263767530600000] |
| 00288757 | AMC[0.096010000000000],BAO[4996.675000000000000],USD[0.576060009739 8994],USDT[0.000029969011 1276] |
| 00288760 | USD[0.000000071450060] |
| 00288762 | BTC[2.228606026 1623632],ETH[0.000000005000000],EUR[0.003240590000000],FTT[0.000000015919439],USD[0.001386525971 303],USDT[0.000000000000000] |
| 00288766 | BAT[0.000000003117710],LTC[0.000130024048 7723],SOL[0.000000005580 3910],TRX[0.001975001 49976 01],USD[0.0045423594848591],USDT[-0.001055396957902 9] |
| 00288767 | BTC[0.00172240050948 48],FTT[9.190788578672677 9],MAPS_LOCKED[141188.3949044800000000],TONCOIN[0.000000010000000],USD[-7.1745612182998 1400000000] |
| 00288768 | BNB[0.000000074000000],BTC[0.000000003750000],COMP[0.000000015000000],ETH[0.000000004152562],LUNA2[2.382601293000000],LUNC[3.289407960000000],NFT [300269354814815104][1],NFT [305161075274172671],SOL[0.000000005000000],TRX[276.500000000000000],TRY[0.051054560000000],TRYB[0.000000045359400],USDC[18411.505286860000000],USDT[0.191394064675 46000],YFI[0.000000005000000] |
| 00288769 | USD[5440.091666530000000] |
| 00288771 | BTC[0.000000099473065],ETH[0.000000054624434],EUR[0.000000134480084],FTT[0.000000180000000],LINK[0.000000056066860],MATIC[0.000000000452 76522],SUSHI[0.000000005018352],USDT[0.003886856071 335],USDT[0.000000028863903] |
| 00288772 | ATLAS[2262.704218400000000],BTC[0.000000031500000],ETH[0.000000180000000],ETHBULL[0.000000065000000],FTT[189.752207228273000 04],LINKBULL[0.000000090000000],RAY[3002.210389780000000],SOL[1000.167177580000000],SRM[3001.652025240000000],SRM_LOCKED[23.5546411900000000],STETH[0.002608725 868224],USD[0.000000009456652],USDT[0.000000052828094] |
| 00288775 | ATLAS[9.235000000000000],AUD[0.000000068479 7007],BOBA[0.047740000000000],BTC[0.004741948010000],CEL[0.052413175000000],ETH[0.022563357500000],HNT[0.099287700000000],MAPS[0.935425000000000],SAND[30.000000000000000],SLV[0.086689000000000],SOL[0.347709779868 3400],SRM[0.709847670000000],SRM_LOCKED[53.629742820000000],SUN[0.492390000000000],UBXT[0.480778500000000],USD[849.419166726713379],USDT[0.000286280354332539] |
| 00288776 | BTC[0.000000036000000],COPE[0.000000036342421],ETH[0.000000000096655300],FIDA[0.000000016320000],KIN[0.000000000224884200],MATIC[0.000000049521784],SOL[0.000000054676 155],TRX[0.000007000000000],USD[0.200366930513 8646],USDT[0.000001 53026605136] |
| 00288779 | AMPL[-0.000000048735536],BNB[0.000000000024030374],DMG[0.093490000000000],ETH[0.000000085301 8352],ETHW[0.000000029880693],TRX[0.000001000000000],UNISWAPBULL[0.000004478000000],USD[-0.00009 1556761 4754],USDT[-0.000000000213 1222] |
| 00288781 | ETH[0.000041200000000],ETHW[0.000041188595420],TRX[0.000010000000000],USD[-0.000029157475768],USDT[0.000000073439219],YFI[0.000000005000000] |
| 00288782 | AVAX[0.000000002399 2758],BNB[-0.000501700777259],BTC[0.000000096507882],CRV[0.000000005050000],DEFIBULL[0.000000095000000],DYDX[0.000000079060396],ETH[0.000000140000000],ETHW[0.000000080000000],EUR[90304.531969521 1225690],FTT[1033.297250058716 7735],LTC[0.000000004291 3095],SRM[0.668521530000000],USD[0.0000004913 0095],SOL[0.000000000286029011,YFI0.000000025000000] |
| 00288783 | AMPL[0.004129973917062],BTC[0.000000000003510],MKR[0.000978060000000],PAXG[0.000000010000000],RUNE[0.000000000003510],USD[0.626139 1598848942],USDT[0.000000060500000] |
| 00288788 | USD[0.000000115219059 7],USDT[0.000000058476851] |
| 00288789 | DOGE[0.700000000000000],TRX[0.000042960 1550000],USDT[0.000000025000000] |
| 00288790 | ETH[0.000000200000000],TRX[0.000006000000000],USD[4.756249867 7109191],USDT[0.000000009873 6308] |
| 00288792 | USD[1.053533148895070] |
| 00288793 | COPE[0.048900000000000],HT[0.040806240000000],MATH[0.082440000000000],TRX[0.000003000000000],USD[0.9082881 15000000],USDT[0.0000001 33427534] |
| 00288794 | USD[0.0053964767503320],USDT[0.000000023022904] |
| 00288796 | AKRO[0.021930500000000],AMPL[0.000000033058194],AUDIO[0.716976000000000],BCHBULL[6.668685200000000],BTC[0.000000033000000],DOGE[0.132710000000000],LINA[9.983850000000000],MATICBULL[0.0084629000000000],SRM[14.976237510000000],SRM_LOCKED[49.573078640000000],SXP[0.0187900000000000],SX PBULL[40055.776280000000000],TOMOBULL[42.991830000000000],USD[0.013662975365392 1],USDT[0.000000011737 9296],XRP[0.860350000000000] |
| 00288799 | BTC[0.000000028500000],ETH[0.000000150000000],SRM[37.4192773600000000],SRM_LOCKED[142.580722640000000],USD[5.000000000000000],USDT[0.000000004500000] |
| 00288800 | BTC[0.000000039950000],ETH[5.500000000000000],FTT[25.000000018482382],MATIC[33908.362990200000000],SRM[43.861046650000000],SRM_LOCKED[344.184953350000000],USD[-30790.957014668773648700000000],USDT[0.000000046358347] |
| 00288801 | BTC[0.000000013625000],ETH[0.000000077018855],FTT[0.000000042055601],SRM[30.443586890000000],SRM_LOCKED[2598.624148970000000],USD[270.301685910681 6664],USDT[0.000000109944530] |
| 00288806 | 1INCH[0.984400000000000],ADABULL[0.0935800000000000],ALTBEAR[358.000000000000000],ALTBULL[0.000168000000000],BEAR[17.800000000000000],BULL[0.006866712000000],DEFIBEAR[2.300000000000000],DEFIBULL[0.007713000000000],ETHBULL[0.008942000000000],FTT[41.993560000000000],TRX[0.697802000000000],USD[0.190718079243116621913597],USDT[16.528882467000000] |
| 00288806 | BCH[0.010000000000000],BCHA[0.010000000000000],BTC[0.000400000000000],ETH[0.208996500000000],ETHW[0.208996500000000],KNC[0.500000000000000],LINK[0.100000000000000],SUSHI[1.500000000000000],TRX[1.000000000000000],USD[0.452190000000000],USDT[9.284343000000000],XRP[199.750000000000000] |
| 00288808 | ETH[13.799340011206000],ETHW[0.000750000000000],LTC[0.001513430000000],USD[0.000000082199209],USDT[0.000000098134968] |
| 00288810 | USD[13.799340112026000] |
| 00288811 | AAVE[0.000000078936700],GRT[0.000000022004540],LUNA2[0.000004591459624 0],LUNA2_LOCKED[0.000107134057900],LUNC[9.9998000000000],RAY[0.000000006579245],RSR[0.000000025195200],SNX[0.000000001464300],SOL[0.000000005043800],TRX[0.000118632194900],USD[7824.062919962463 2248],USDT[0.000000000 00741747033] |
| 00288812 | BTC[0.000000003766 1500],ETH[0.000000057588082],ETHW[12.999345777072682],FTT[92.9520585000000000],GBP[0.000000001618745],SOL[34.927644400000000],SUSHI[281.342113090968000],USD[2.0947990286908562],USDT[0.3867446281728572],YFI[0.049624306531 1882] |
| 00288813 | SRM[40.776473540000000],SRM_LOCKED[0.457500300000000],TRX[0.000060000000000],USD[4.8912352857150000],USDT[0.000000034531384] |
| 00288814 | ASDBEAR[0.000000002065 1210],BEAR[0.000000000001352],BNBBULL[0.000000008265938],BSVBULL[0.015412238243513 7],BULL[0.000000005215 21969698],BVOL[0.000000004467809 8],DOGEBULL[0.00000004419760 0],ETHBULL[0.0000000961 42095],GRTBULL[0.00000000888550384 1],LTCBULL[0.00000004000000 68 12],MATICBULL[0.0000000006817350],MIDBULL[0.00000000952605 5],MKRBULL[0.000000001085 98847],THETABULL[0.00000000427311 0],TOMOBULL[0.00000000325345 365],TRXBULL[0.00000001408136],USD[0.0026024801401 80],VETBULL[0.0000000049180826],XLMBULL[0.000000025000000],ZECBULL[0.000000078499072] |
| 00288817 | BOBA[0.0160000000000 00],BTC[0.000000062400000],FTT[0.090016010000000],HGET[0.044652050000000],IP3[1.996301390000000],LUNA2[0.006751644126302],LUNA2_LOCKED[0.015752716961372],LUNC[0.000672000000000],MOB[0.000000010000000],OXY[0.9997450000000000],TRX[-0.0000000325876 29],USD[0.251061458089 80897],USDT[0.000000007000000],XRP[0.000000021528 7675] |
| 00288818 | USD[0.0048848772160 300] |
| 00288819 | USD[137.06906787240588 47] |
| 00288820 | BTC[0.000000080000000],ETH[0.000000010000000],FTT[0.309034278393 7132],SRM[3.5482107700000000],SRM_LOCKED[12.253001040000000],USD[2.788165769270 0800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288825 | ADABULL[0.014101410000000],ALGOBULL[3540806.900000000000000],BCHBULL[$38.897590000000000],BNBBULL[0.168269230000000],BSVBULL[379927.800000000000000],BULL[0.010747957500000],DOGEBULL[0.108592068000000],EOSBULL[22417.065500000000000],ETHBULL[0.053089911000000],HTBULL[2.416540770000000],KNCBULL[33.564961700000000],LINKBULL[115.547985100000000],LTCBULL[158.969790000000000],MATICBULL[23.276507700000000],SUSHIBULL[52593.370000000000000],SXPBULL[2120.212000000000000],THETABULL[0.061288353000000],TRX[0.000001000000000],TRXBULL[297.443475000000000],UNISWAPBULL[0.079884819000000],USD[0.433178600000000],USDT[0.045751843578238],VETBULL[144.448197000000000],XLMBULL[16.777502000000000],XRPBULL[6828.722600000000000] |
| 00288826 | BTC[0.000000023188800],ETH[0.000000060399950],NFT [52365553345963055 6][1],USD[1.392524511 4345996],USDT[0.000000011448908 0] |
| 00288829 | ETH[0.000000030367202],USDT[0.000000865284460 8] |
| 00288829 | FTT[0.028631983407354 0],RAY[0.046671210000000 0],USD[0.181090672514761 2],USDT[0.919425557090475 2] |
| 00288830 | FTT[0.000156021828151 4],LINKBULL[0.000000000250000 0],SUSHIBULL[0.00000078500000 0],SXPBULL[0.006927700000000 0],THETABULL[0.000000080000000 0],USD[2.625245718252027 3],USDT[29.925860816862596],XRPBEAR[9268.500000000000000] |
| 00288833 | USD[0.000041534168345],USDT[0.000000054461833] |
| 00288835 | USD[30.000000000000000] |
| 00288836 | BTC[0.025021993178000 0],BUSD[25.000000000000000 0],CEL[0.095730000000000 0],FTT[3.338957016597856 0],SOL[1.000000000000000 0],USD[1386.1734780418671260],USDT[0.000370976518796 2] |
| 00288840 | OXY[43.411254000000000 0],RAY[17.903834000000000 0],SRM[178.965990000000000 0],USD[2.064048031651717 9] |
| 00288842 | ETH[0.000000000000000] |
| 00288843 | FTT[0.047913863121358 1],USD[2.308856399600000 0],USDT[0.000000005134887 3] |
| 00288844 | ATLAS[3999.200000000000000 0],FTT[3.506853390000000 0],USD[0.000000139177683 1] |
| 00288846 | USD[30.000000000000000] |
| 00288848 | USD[117.8857758903224615000000000],USDT[0.000000939986580] |
| 00288849 | HNT[0.008464000000000 0],USDT[0.000000007250000 0] |
| 00288851 | KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000069739761],XRP[0.000000100000000] |
| 00288852 | ASD[12.697460000000000 0],FTT[0.999300000000000 0],RUNE[20.993000000000000 0],USD[0.038745000000000 0],USDT[1.933000000000000 0] |
| 00288855 | BLT[0.781600000000000 0],GALFAN[0.359860000000000 0],LUNA2[0.000000303 5393144],LUNA2_LOCKED[0.000000071 2584002],LUNC[0.006650000000000 0],MEDIA[0.002664000000000 0],MOB[0.460300000000000 0],PTU[0.606400000000000 0],TRX[0.000001000000000 0],USD[10.733915734208744 9],USDT[0.000000080237378] |
| 00288856 | BTC[0.000000085475076],ETH[0.000000005071 1808],RAY[0.000000003800000 0],TRX[0.000003000000000 0],USD[0.000029684502121 1],USDT[0.000000049224457] |
| 00288860 | DMG[0.0172300000000000 0],FIDA[0.743299000000000 0],FTT[0.083479000000000 0],MER[0.352832000000000 0],OXY[0.358291000000000 0],RAY[0.284371000000000 0],TRX[0.000080000000000 0],USD[0.013265546909748],USDT[9.353316486141724 3] |
| 00288857 | BNB[0.001490820000000 0],BTT[654900000.00001030000 0000],MCB[1704.566712170000000 0],USD[16535.965720368912 1035],USDT[1.173351288000000 0] |
| 00288859 | USD[3.448176420000000] |
| 00288860 | AAVE[0.000000005471370 0],AVAX[0.000000001930060 0],BTC[0.312200013327330 0],ETH[0.000000096331 100],ETHW[2.301093585176430 0],FTT[150.053217748138562 8],LUNA2[0.215492462900000 0],LUNA2_LOCKED[0.502815746900000 0],RAY[0.000000087462800 0],SOL[0.000000026256000 0],SRM_LOCK<br>ED[749.501134400000000 0],TRX[0.000060000000000 0],USD[0.93958009527215 84],USDT[11.125188252569030 0],USTC[0.003330000000000 0] |
| 00288862 | BTC[0.000307735000000 0],SRM_LOCKED[0.034694660000000 0],USD[0.000000043 0458205] |
| 00288863 | BULL[0.000000068000000 0],TRX[21.000000000000000 0],USD[0.000000075730616],USDT[0.000000054487800] |
| 00288866 | SRM[0.009122290000000 0],SRM_LOCKED[0.034694660000000 0],USD[0.000000953 13861],USDT[0.00000034 30458205] |
| 00288867 | ADABULL[0.000000058000000 0],AXS[2.100000000000000 0],BTC[0.195607133595490 0],DOGE[1644.029000000000000 0],ETH[0.192961400000000 0],ETHW[0.192961400000000 0],GALA[299.958000000000000 0],LUNA2[0.252301823800000 0],LUNA2_LOCKED[0.588704255600000 0],LUNC[54939.253334000000000 0],MANA[31.995600000000000 0],USD[0.007730000000000 0],SAND[116.510800000000000 0],SHIB[899818000.00000000000 0],SLP[1594.677040000000000 0],SRM[37.997479000000000 0],USD[88.184494638385465],USDT[0.001593350000000] |
| 00288868 | AKRO[0.768000000000000 0],BTC[2.000000004698597 3],ETH[0.010006890859870 0],ETHW[0.011000698406540 0],LUA[0.086984000000000 0],USD[14.917903284691598 4] |
| 00288869 | BCH[0.000000072642462],BTC[0.000003500000000 0],CHR[0.840000000000000 0],KIN[0.000000100000000 0],SHIB[97820.000000000000000 0],SLP[9.930000000000000 0],STEP[0.089880000000000 0],USD[-0.001050703981875],USDT[0.000000042079396] |
| 00288871 | USDT[0.086000000000000] |
| 00288872 | BTC[0.000000040850000 0],BULL[0.000000118200000 0],DOGEBULL[0.000000086000000 0],ETHBULL[0.000000064000000 0],FTT[0.000000005957307 3],USD[0.000000072551267],USDT[0.000000136769740] |
| 00288873 | USD[0.000000499515920],USDT[0.000000070355484] |
| 00288874 | BTC[0.000418460000000 0],CRO[749.861775000000000 0],SHIB[6100000.000000000000000 0],TRX[0.000001000000000 0],USD[0.000078547941 0922],USDT[0.000000027576216],XRP[0.000000083092492] |
| 00288877 | TRX[0.000000000000000 0],USD[0.018178313214000] |
| 00288878 | ATLAS[1.584000000000000 0],AVAX[0.056837516490922 2],BTC[0.000000082860000 0],EUR[0.425241366730417 6],FTT[0.079140000000000 0],LTC[0.003466960000000 0],MER[0.668000000000000 0],PAXG[0.000007420000000 0],TRX[0.004060000000000 0],USD[118.140184935138636 0000],USDT[68315.860000002772142 9] |
| 00288879 | BTC[0.000000097775000],ETH[0.000000010000000 0],FTT[100.000000006907428],USD[28.476123046064183],USDT[19.856194861467464] |
| 00288881 | BEAR[986.868140030000000 0],BULL[2.000138804000000 0],FTT[0.000076620152000 0],TRX[0.010427000000000 0],USD[0.067766945422782],USDT[50816.827907177 7500000] |
| 00288885 | AMPL[0.029455304701912 7],FTT[25.396364000000000 0],TRX[0.000007000000000 0],USD[0.308248760000000 0],USDT[0.424472170000000 0] |
| 00288886 | FTT[25.000000000000000 0],HKD[0.000000181771299],USDT[0.000000009742757 4] |
| 00288888 | BAT[1133.301963750000000 0],BNB[0.172339636714330 0],BTC[0.000546668350000 0],DYDX[26.410457980000000 0],ETH[0.000314145191636 0],ETHW[0.000314140000000 0],FTT[0.040855955963238],GRT[226.929605000000000 0],LINK[0.084841325000000 0],LRC[0.658883470000000 0],SOL[0.085379500000000 0],SRM[45.974920000000000 0],LINK[27.184231356038800 0],USD[-158.536441843671709],USD[0.000000021705478 0],XRP[0.900934485971800 0] |
| 00288889 | SRM[0.368700000000000 0],USD[0.507024380000000] |
| 00288890 | BNB[0.000000058568034 0],DAI[0.000000010000000 0],ETH[0.000000007944315 5],NFT [364779464972812616 1],NFT [428671741792692936 1],NFT [436739448026845281 1],NFT [565342518624407858 1],SOL[0.000000001200000 0],TRX[0.000060000000000 0],USD[0.000000094492246],USDT[0.000024361281 789] |
| 00288893 | AMPL[0.000000003040810 0],BTC[0.000000005176453 2],ROOK[0.000000005500000 0],USD[3.232381073241621 0],USDT[0.000000071177380] |
| 00288897 | USD[0.004673926290362 8],USDT[0.000000050000000] |
| 00288899 | USD[30.000000000000000] |
| 00288900 | TRX[0.000002000000000 0],USD[6.706532603750000],USDT[0.000000027641959] |
| 00288901 | TRX[0.000002000000000 0],USD[0.018121964787969],USDT[0.000000048652732] |
| 00288902 | AMPL[0.001425076268206],ASD[600.633937000000000 0],ATLAS[250.000000000000000 0],AVAX[0.699873650000000 0],BAL[13.997473000000000 0],BAO[79981.960000000000000 0],BCH[0.903649777300000 0],BNB[0.509350375000000 0],BTC[0.000026325050000 0],COMP[0.100000000000000 0],CREAM[20.475934256500000 0],DMG[0.013361525000000 0],DOGE[554.898822500000000 0],ETH[0.007207055000000 0],ETHW[0.000720705500000 0],FTT[33.479825200000000 0],GRT[136.314956800000000 0],KIN[390000.000000000000000 0],LTC[0.104786400000000 0],OXY[0.936825000000000 0],RAY[15.000000000000000 0],ROOK[0.000947485000000 0],RSR[3385.331352500000000 0] |
| 00288904 | BNBBEAR[0.034480000000000 0],FTHBULL[0.000020100000000 0],USD[0.235230905000000],USDT[0.016570980000000] |
| 00288905 | ATLAS[21538.350300000000000 0],AUDIO[92560.388130000000000 0],AXS[0.000000001876322],BOBA[0.013486070000000 0],BTC[0.000118115000000],DOGE[0.531281178727278],FIDA[85774.286595000000000 0],FTT[50000.241560000000000 0],KNC[0.043057605015502],LUNA2[0.000000045293114],LUNA2_LOCKED[0.000000094568<br>3932],LUNC[0.008999556219681],MATIC[4.891543074026485 0],OMG[0.013480775277612],PAXG[50.003735700500000 0],POLIS[13911.008662000000000 0],SRM[0.975736140000000 0],SRM_LOCKED[74.024263860000000 0],TRU[225931.353070000000000 0],TRX[0.000001000000000 0],USD[203624.0545511940117762],USDT[0.001366<br>3628000000],USTC[0.000000087235725] |
| 00288906 | DOGE[0.000000010000000 0],LUNA2[0.018121937300000],LUNA2_LOCKED[0.042284520360000],MATIC[0.004400000000000 0],SOL[0.077257772942906 4],USD[0.200000006790838 6],USDT[0.082350139568310],XRP[0.000000079733988] |
| 00288908 | TRUMPFEBW IN[6469.000000000000000] |
| 00288911 | ATLAS[0.000000071917728],BNB[0.000000100000000 0],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],POLIS[909.499981001721984 0],SOL[0.000000078125442],USD[0.000639428029459],USDT[0.000639428029459] |
| 00288913 | FTT[0.064790675926218 0],USD[0.009960000000000],USDT[0.000007010368000] |
| 00288914 | MER[0.500000000000000 0],SOL[0.048950000000000 0],USD[0.000000083948200],USDT[1.542293563811333 4] |
| 00288915 | SOL[0.009196070000000 0],USD[8.206160328232465 8] |
| 00288916 | AKRO[0.024000000000000 0],REEF[6.160000000000000 0],TRXBULL[0.060000000000000 0],USD[0.294461621900000],USDT[0.816333003423395 9],XRP[2000.710000000000000 0],XRPBULL[40832145.245275200000000 0],XTZBULL[3153024.431709600000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00288918 | USDT[0.000000000010893930] |
| 00288919 | REEF[479.664000000000000],TRX[1399.720000000000000],USD[3.191868770400000],USDT[0.000273000000000],XRP[473.937600000000000],XRPBULL[1540.418950000000000] |
| 00288921 | ADABULL[0.000000004400000],CRO[12108.394691959974600],DEFIBULL[0.000000008000000],DOGE[0.000000019900000],ETH[0.000000019900000],KNCBULL[0.000000008000000],LINKBULL[0.000000002000000],RUNE[0.000000010084117],SHIB[41580265.195625750000000],THETABULL[0.007541207550000],UNISWAPBULL[0.000000008786699],USD[-231.917731144368279100000000000],USDT[820.351821304321698],ZRX[3355.195520130000000] |
| 00288923 | ADABEAR[872.383500000000000],ADABULL[0.000009234800000],BCHBULL[0.005781450000000],BOBA[0.447797500000000],BSVBULL[0.105993000000000],BTC[0.000077826000000],DOGE[5.000000000000000],ETHBEAR[745.815000000000000],ETHBULL[0.000007093100000],LINKBEAR[795.965000000000000],LINKBULL[0.000000003545750000001,LTCBEAR[0.031370000000000],LTCBULL[0.004591950000000],OMG[0.447797500000000],THETABULL[0.000142705533000],TRXBULL[10.591264460000000000],USD[0.200420368800000],USDT[0.000000010000000] |
| 00288924 | USD[216.694939415104016],USDT[0.005123012500778] |
| 00288927 | BNT[0.071538000000000],ETH[0.000147350000000],ETHW[0.000174735000000],FTT[0.045146179542733],LINK[0.025935240000000],LINKBULL[0.000000009300000],USD[2.897248641786163S] |
| 00288929 | USDT[0.000455915821201] |
| 00288930 | ADABULL[3.907861387950000],ALGOBULL[684215.050000000000000],ATOMBULL[20.736817000000000],BCHBULL[2.239470000000000],BEAR[767.300000000000000],BNBBULL[0.000041585000000],BSVBEAR[2145.996800000000000],BSVBULL[1944634.063480000000000],BTC[0.000354000000000],BULL[0.000006578000000],COMP[0.000013385000000],COMPBULL[0.129112500000000],DOGE[0.018511588360000],DOGEBULL[0.0214800448442980],DOGEBULL[16.224250813727024],EOSBULL[80.106500000000000],ETCBULL[39.421725109500000],ETH[0.000578635000000],ETHW[0.000525500000000],FTT[0.064030128341316S],GRTBULL[8.561.747536940000000],HT[0.078500000000000],KNCBULL[20.003822000000000],LINKBULL[0.032794000000000],LTCBULL[8.722350000000000],LUNA2_LOCKED[0.000001476417601160],LUNC[0.009960000000000],MATICBULL[81.644995900000000],OKBBULL[0.000000083000000],SUSHIBULL[5846.735000000000000],SXPBULL[0.653700000000000],THETABULL[1165.143665444335000],TRX[0.660960000000000],TRXBULL[3.053600000000000],VETBULL[0.003590440000000],XLMBULL[0.034957000000000],XRP[0.000000009880000],XRPBULL[3784.338400000000000],XRPBULL[9184.953120000000000],ZECBEAR[0.074300000000000],ZECBULL[0.089280000000000] |
| 00288934 | APE[4.022171120000000],ETH[0.000001000000000],USD[4101.842219590707160600000000000],USDT[0.000000036089971] |
| 00288937 | AVAX[0.000000006449183S],AXS[0.000000005500000],BCH[0.000000005466000],BNB[0.000000041510000],BTC[0.002296352210675],CTX[0.000000016120000],ENJ[0.000000042600000],ETH[0.001930057237537],ETHW[0.304939005723753T],FTT[0.0000001411440991],LINK[0.000000004282000],LTC[0.000000012620000],LUNC[0.000000087148540],MANA[0.000000164000000],MATIC[0.000000004915000],RUNE[0.000000047092260],SOL[14.029374890294497398],TRX[0.000000034481712],UNI[0.000000009790000],USD[0.96424150069292544],USDT[0.000000326100000] |
| 00288939 | REAL[42.196840000000000],TRX[0.000000440000000],USD[0.370939013741851Z],USDT[9.503176466716554 1] |
| 00288940 | ADABULL[0.000000023500000],ALTBULL[0.000000200000000],ALTHEDGE[0.000000008000000],ATOMBULL[0.000000037000000],BNB[0.000013290000000],BNBBULL[0.000001850000000],BTC[0.000000006465000],BULLSHIT[0.000000015600000],BVOL[0.000000097920000],COIN[0.000000009792000],I[0.COMPBEAR[0.000000055000000],COMPBULL[0.000000037000000],DEFIBULL[0.000000008500000],DEFIHEDGE[0.000000004000000],DOGE[0.000000060462175],DOGEBEAR[202.1][0.000000035000000],DOGEBULL[0.000000007450000],ETCBULL[0.000000026500000],FTT[0.000000029682791],GRTBULL[0.000000009500000],HEDGE[0.000000050000000],HEDGESHIT[0.000000030000000],HTBULL[0.000000004000000],KNCBULL[0.000000005000000],MKRBULL[0.000000045950000],NFT [306032567139989860][1],NFT [457060784540045314][1],NFT [518424667772047691],PAXG[0.000000005000000],PAXGBULL[0.000000008605854],THETABULL[0.000000004520000],UNISWAPBULL[0.000000095500000],USD[-0.0001739937135166],USDT[0.000000013129270414],XLMBULL[0.000000005250000],XTZBULL[0.000000050000000],ZECBULL[0.000000000000000] |
| 00288945 | USDT[0.025091500000000] |
| 00288947 | ETH[0.0000001000000000],USD[0.206175856785161D] |
| 00288949 | BTC[0.000000010000000],DEFIBULL[0.000000039000000],FIDA[1.750795230000000],FIDA_LOCKED[12.618942170000000],FTT[0.460067002248706S],LUNA2[1.095320810000000],LUNA2_LOCKED[49.222415220000000],SRM[0.096384740000000],SRM_LOCKED[1.575810610000000],TRX[0.000009000000000],USD[0.000000185290716],USDT[0.007361767370924] |
| 00288950 | ETH[0.000000002437526],FTT[0.001932286016808],SRM[0.012206900000000],USD[-0.0001659588899400],USDT[0.007736176737092S] |
| 00288952 | BTC[0.047470969374588O],ETH[0.000000014635510T],ETHW[0.000000000833163700],EUR[0.000006579220898],FTT[0.000000014238519G],SOL[0.000007840000000],TRX[0.000007000000000],USD[0.0001546149312222],USDT[0.0001869485113278],YFI[0.000000005000000] |
| 00288953 | ALGO[2999.430000000000000],BTC[0.000007700000000],DODO[0.015712037817800],FTT[5.767447530000000],LINK[0.043000000000000],LTC[0.000508402000000],LUNA2[38.751295200000000],LUNC[4.239668700000000],USD[20679.529877376436396000000000000],USDT[0.000000003453926] |
| 00288955 | AGLD[1.092761950000000],AUDIO[20.970217500000000],BTC[0.028087040771800],C98[205.964441500000000],DAWN[17.800000000000000],FTT[30.701533705953400],MATIC[21.505326531692040],NFT [293807529726935874][1],NFT [383998478218500615][1],NFT [516161050003966373][1],NFT [530536062148255487][1],POLIS[0.097509100000000],RSR[773.673511259862870],SOL[5.135594624900000],SPELL[4300.000000000000],SRM[167.932697430000000],SRM_LOCKED[1.4966647500000000],TRX[1052.403900446573730],USD[171.220436893166440000000000000],USDT[0.000000019584068],WRX[14.000000000000000],XRP[1041.072501613727265Z] |
| 00288959 | EUR[0.000000032955584],MATICBEAR2021[1.399416550000000],MATICBULL[0.000000005000000],USD[0.033622530000000000],USDT[0.000000089499488] |
| 00288960 | BTC[0.000000005000000],ETCBULL[0.070550000000000],USD[9.354620628125000] |
| 00288961 | USD[-1.4920489275551400],USDT[5.020261288891000] |
| 00288962 | USD[10.000000000000000] |
| 00288965 | ETH[1.701465890000000],USD[0.65844858821351411],USDT[0.000010063822557] |
| 00288969 | FTT[0.072267199299972Z],KIN[0.0000001000000001],USD[0.000000007821517S],USDT[0.0000000004351456] |
| 00288971 | USDT[0.000000007471294] |
| 00288972 | DMG[184.600000000000000],LINKBEAR[970.000000000000000],TRX[4413.063360000000000],USD[-42.3190381135000000],USDT[0.0992574413750000] |
| 00288973 | LUNA2[0.000000026243879 4],LUNA2_LOCKED[0.000000612357187],LUNC[0.0057146600000000],SHIB[1.818696916846474S],USDT[0.0074732077951363],XRP[0.0000000018902792] |
| 00288974 | USD[3.901900587634086 4],USDT[0.0010709778750000] |
| 00288976 | PAXG[0.000000015000000],USDT[0.004739707605920] |
| 00288977 | ETH[0.000027000000000],ETHW[0.000272600000000],USD[0.7655275700000000] |
| 00288981 | USD[0.0000000611522 8] |
| 00288982 | FTT[0.003581470000000],USD[-0.0065587339528746] |
| 00288983 | BNB[0.0005117104837280],BTC[0.000000009469195 3],USD[-0.002835089996584 4],USDT[0.0000035419034262] |
| 00288984 | ASDBULL[3.908853770000000],BCH[0.000000050000000],DOGEBEAR[36424699.665440000000000],ETHBEAR[11.260000000000000],ETHBULL[0.000072885000000],FTT[0.079846745834069G],LINKBULL[0.000319303500000],LTCBEAR[0.587564500000000],MATICBEAR[329937300.000000000000000],SXPBULL[238644.288671800000000],THETABEAR[8.000000000000000],TOMOBEAR[13990690.000000000000000],TRXBULL[0.084597000000000000],USD[7.724034924645560],USDT[0.000000181652226],XRPBEAR[0.012552500000000],XRPBULL[0.083492000000000],XTZBULL[0.000503620000000] |
| 00288989 | BTC[0.000046500000000],ETH[0.000000050000000],FTT[0.990530000000000],SRM[20.656087400000000],SRM_LOCKED[78.343991250000000],USD[67.4680420420000000] |
| 00288990 | BTC[0.005000000000000],ETHW[0.000055650000000],ETHW[0.000555650000000],USD[1.1487207090000000] |
| 00288992 | BTC[0.000000013039320] |
| 00288993 | USD[30.000000000000000] |
| 00288994 | BTC[0.000000002954532],ETH[0.000000050000000],USD[0.000000064223900],YFI[0.000000100000000] |
| 00288998 | BTC[0.000001268014400],DOGE[0.305268500000000],ETH[0.000001993831176],UNI[0.000000075000000],USD[8.7364401568155640] |
| 00288999 | BTC[0.000003800000000],FTT[0.079169060000000],PAXGBULL[0.000007930000000],SOL[199.347795780000000],USD[0.000122018481 3084] |
| 00289000 | USD[164602.143635390000000000] |
| 00289002 | APE[0.003600000000000],BTC[0.000091661768160 0],ETH[0.000000181000000],ETHW[1.872000000000000],LUNA2[0.000000034998912],LUNA2_LOCKED[0.000000816664128],LUNC[0.007621300000000],NFT [462866306797118186][1],SOL[0.200369619686735 6],TRUMPFEBW[NB60.000000000000000],TRX[0.000001000000000],USD[0.000588000000000],USD[75.608879151576122 0],USDT[0.000000034375153],XRP[0.9855510000000000] |
| 00289004 | BTC[0.000000700000000],DOGE[0.000000027698400],FTT[0.020781250000000],SRM[15.300804250000000],SRM_LOCKED[102.847846050000000],USD[0.000000016298833 2] |
| 00289008 | BNBBEAR[0.066964000000000],BTC[0.000500000000000],USD[0.113000000000000],USDT[0.046048800000000] |
| 00289009 | USD[0.000000008726525O],USDT[0.000000003767183] |
| 00289010 | BTC[0.000000090160370],TRX[0.129779000000000],USD[0.159256160000000],USDT[0.000006535007516B],XRP[0.56551500000000000] |
| 00289014 | SOL[0.001000000000000],TRX[0.002332000000000],USD[7.262969868715192 6],USDT[0.007641140783317 4] |
| 00289015 | USDT[0.000000002000000] |
| 00289018 | BEAR[0.55000000000000000000],BNB[0.000000095770862],BULL[0.000002289000000],ETH[0.000121110000000],ETHW[0.0001211071088367],SOL[0.000000003000586],TRX[0.622172000000000],USD[3.395380961562993S],USDT[0.000000164707776] |
| 00289019 | ATOMBULL[0.000100000000000],LUNA2[0.001022655820000],LUNA2_LOCKED[0.002386196872000],USDT[22.685454000000000],USD[0.000004845000000] |
| 00289021 | BCH[0.0000000010891O0],BNB[0.000000064649644],NFT [425672233785467248][1],NFT [507651764604498175][1],NFT [556748949131240509][1],SOL[0.000020637800],TRX[0.000000004812070],USD[0.000000193122501],USDT[0.000000096060000] |
| 00289022 | USD[1.489847435500000],USDT[0.000000010894904O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289023 | BNB[0.0000000020161996],ETH[0.0000000084871100],MATIC[0.0000000032734492],NFT[3034482067332821 16][1],NFT[49824571870664464 1][1],NFT[55015723491995498 2][1],SOL[0.000000009838937 2],TRX[0.000001894738793 8] |
| 00289024 | AMPL[0.000000000827411 9],ETH[0.000000000485600],RSR[1799.640000000000000],SXPBULL[894.368471307000000],TOMOBULL[12932.114200000000000],TRX[745.000020000000000],USD[0.088514433444 9751],USDT[0.000000013833307 6] |
| 00289026 | BTC[0.164500000000000],USD[9692.290025861547951 7] |
| 00289027 | FTT[0.09915042112191 80],TRX[0.835690000000000],USD[0.613635636300000 0],USDT[0.000000030000000 0] |
| 00289029 | AURY[0.892905630000000 00],NFT[3501882956500717 80][1],USD[0.000000793750000 0] |
| 00289030 | USDT[0.210205000000000 0] |
| 00289037 | BNB[0.000000010000000 00],BTC[0.000000000016215000],FTT[2.651281698867214 1],TRX[0.020903000000000 0],USD[0.092134201413611 1],USDT[20.000000002007607] |
| 00289038 | USD[0.144429953133408 7],USDT[0.000000060000000 0] |
| 00289039 | BAR[0.073438000000000 0],CHR[1000.000000000000000],CHZ[19.500000000000000],DMG[0.078337500000000 0],ETH[0.000000000000000],FTT[10.005460113152088 8],HGET[0.045640000000000 0],STG[0.810000000000000 0],TRX[0.000165000000000 0],USDC[8982.880596370000000],USDT[0.000000065261 210] |
| 00289040 | BTC[0.003318290457145 0],ETH[100.001785055000000],FIDA[16.996600000000000],FTT[150.000000000000000],GOG[226866.455225000000000],MAGIC[205919.246615000000000],STARS[870196.368645000000000],SWEAT[8462685.100500000000000],TRX[0.000000200000000],USD[827962.445849285267 5000],USDC[11000.000000000000000],USDT[0.000000030000000] |
| 00289041 | ADABULL[2.173660000000000 0],ATOMBULL[38353.000000000000000],BNBBULL[0.007518125000000 0],BULL[15.716767844500000 0],BULLSHIT[12.619000000000000 0],COMPBULL[202.570000000000000],DOGEBULL[2.156000000000000 00],EOSBULL[58820.000000000000000],ETHBULL[99.209358290000000],MATICBULL[128.149252000000 0],LINKBULL[1113.500000000000000],LTCBULL[7855.000000000000000],PAXG[0.000889860000000 0],SUSHIBULL[9062100.000000000000000],THETABULL[146.759918877000000],TRX[0.007810000000000 0],USD[0.000000005111673],USDC[331.828532730000000],USDT[0.000000009131631 5],ZECBULL[910.4000000000 00] |
| 00289042 | TRX[0.000001400000000 0] |
| 00289044 | BEAR[710.620000000000000],BNBBULL[0.042187110000000 0],BULL[0.000777600000000 0],DOGEBEAR2021[0.005197900000000 0],DOGEBULL[8.860058620000000 0],ETHBULL[0.003999710000000 0],MATICBEAR2021[46.192000000000 0],SXPBULL[102227100.986400000000000],USD[0.009602529863750 0],USDT[0.000000076500000 0] |
| 00289047 | COPE[0.855858000000000 0],ETH[0.000000000000000],FTT[0.067758685543229],MATIC[0.419000000000000 0],TRX[5.994600000000000 00],USD[0.130083961639500 0],USDT[0.000000121668256] |
| 00289048 | BTC[0.000009888623306],ETH[0.000000040000000],HT[0.055234400000000 0],TRX[0.000070000000000 0],USD[0.061150800000000 0],UNISWAPBULL[2.000000015728968],USDT[0.000000037834841] |
| 00289049 | SOL[0.000000054968200],USD[0.000007233082831],USDT[0.000000048349964] |
| 00289050 | BTC[0.001531050000000 0],BUSD[1085.000000000000000],ETH[0.240864306000000 0],ETHW[0.000000008002579 4],FIDA[0.029492000000000 0],FTT[0.024824203686748],HOLY[0.535114790000000 0],LUNA[20.000313429805300 0],LUNA2_LOCKED[0.000731336212400 0],NFT[2983243748235317 63][1],NFT[3133997656303901 68][1],NFT[3488950675916559 53][1],NFT[3698831057357213 70][1],NFT[3763388920977232 05][1],NFT[4404679184806759 88][1],NFT[4464369023050176 73][1],NFT[4514364404242843 16][1],NFT[4608534573850949 22][1],NFT[4954071512220740 00][1],NFT[5192619983041060 1][1],NFT[5239291627129952 00][1],NFT[5335795897907727 01],SE[C35.401681650000000 0],SOL[0.000000000000000],SRM[0.000000049704790],USD[0.000000218812948],USD[0.000000057446030] |
| 00289053 | ALTBULL[20.000000000000000],AMPL[0.000000005842864],BTC[0.000000000000000],ETHBULL[0.000000045000000],FTT[0.000000032238171],KNCBULL[0.000000000000000],SRM[0.000000069704790],USD[0.000000021881294 8],USDT[0.000000074401 00] |
| 00289054 | ATLAS[0.000000007000000],BTC[0.000055253000658 6],CEL[0.000000008646614 8],ETH[0.000215380000000 0],FTM[0.000000081522853],FTT[0.002179670000000 0],LUNA[20.256637334900000 0],LUNA2_LOCKED[0.598820448200000 0],OXY[2.713935890000000 0],SUSHI[0.000000019121986],USD[29.795202482 8182504] |
| 00289056 | ETH[0.002220000000000],ETHW[0.000222000000000],USD[5.378529732300000 0] |
| 00289059 | BSVBEAR[2.997900000000000],ETHBEAR[10.000000000000000],MATICBEAR[105.925800000000000],MATICBULL[3.294750000000000],USD[0.211504656890000 0] |
| 00289061 | CHZ[1029.629540600000000],ETH[0.371117150000000 0],ETHW[0.371117150000000 0],EUR[0.000000003604462 3],FTT[12.383929808583279],USD[1.751898927093733 5],USDT[0.000000004010303 9],WAVES[0.428825813228586 4],XRP[447.930739728989700 0] |
| 00289063 | ATLAS[4.646000000000000],BAO[0.003754000000000 0],BAO[510.790000000000000],BAR[0.093700000000000 0],BTC[0.000077225000000 0],CHZ[7.440000000000000 0],COMP[0.000057800000000 0],CRV[0.133500000000000 0],DYDX[0.072360000000000 0],GRT[0.808000000000000 0],KIN[9395.000000000000000],LUAD[0341969668212070],MTAD[418200000000000],OXY[0.003200000000000 0],SHIB[89980.000000000000000],SNX[0.044600000000000 0],SXP[0.038590000000000 0],TRX[0.000000830000000 0],USD[0.184358052759658 1],USDT[0.000000056523360 1] |
| 00289064 | NFT[4549194172778709 45][1],NFT[4512189254997755 58][1],USDT[0.000002641067011 3] |
| 00289067 | BNB[0.000000012925472],NFT[3449194172778709 45][1],NFT[4512189254997755 58][1],USDT[0.000000264106701 13] |
| 00289069 | AAVE[0.009874000000000],USD[25.000000002217023 8],USDT[1.874411055750000] |
| 00289070 | BTC[0.000001822019 87],CEL[0.000000001072873],CHZ[0.000000039143536],ETH[0.001263102000000 0],FIDA[0.006204000000000 0],FIDA_LOCKED[0.028731160000000 0],FTM[0.000000028099925],FTT[25.177620387245275 9],PAXG[0.000000029840800],RUNE[0.000000043712040],SOL[0.000023295780 1123],SRM[0.079403045972517 4],SRM_LOCKED[0.346702540000000 0],SUSHI[0.000000091504001],XAUT[0.000000010000000] |
| 00289071 | BTC[0.000000000009829],ETH[0.243452000000000 0],ETHW[0.243452000000000 0],SOL[28.587575110207109 4],USD[0.000369623078 0],USDT[0.000000000000000] |
| 00289073 | ETH[0.000000020207828],TRX[0.000000057212945],USD[0.000025936718197 5],USDT[0.000239780906055] |
| 00289075 | USD[30.000000000000000] |
| 00289076 | USD[0.000000024853635],USDT[0.000000004176126] |
| 00289083 | ETH[0.004222159436860 0],ETHW[0.004222159436860 0],FTT[22.760412677716741 7],SOL[34.085172730000000 0],USD[4.000006489652924] |
| 00289085 | BTC[0.095292826751222],DOGE[0.519170000000000],ETH[1.000000050000000 0],ETHW[1.000000050000000 0],FTT[0.049473471314766],LINK[0.061499000000000 0],SUSHI[0.000000022824040],UNI[0.048880500000000 0],USD[4756.157182167322318],USDT[0.000000031034280] |
| 00289087 | BTC[0.000000008885000],BULLSHIT[0.000000013500000],FTT[0.049486363851887 8],POLIS[180.000000000000000],STEP[2321.500000000000000],USD[45.916920589645 7750],USDT[0.000000000238452] |
| 00289088 | TRX[0.801460000000000],USD[0.852314900896074 9],USDT[0.000000100228471] |
| 00289091 | BTC[0.000000005000000 0],TRX[0.000010000000000 0],USD[0.000000703327 64],USDT[1.874411005575000 0] |
| 00289093 | BTC[0.000000005000000],USD[0.046386303000000 0] |
| 00289096 | AKRO[0.000000052535619],AXS[0.000000254491 04],BTC[0.000000002544910 4],BTC[0.000000026746856],CRV[0.000000013114528],ETH[0.000000029431 2035],MATIC[0.000000019332347],REN[0.000000069079590],ROOK[0.000000073656861],SHIB[0.000002500000000],SLP[0.000000057807220],SOL[0.000000095821670],SPE[LL0.000000078603632],SUSHI[0.000000017648012],USD[0.561630175337845] |
| 00289097 | DOGE[0.000000813467895],ETH[0.000000001000000],FTT[0.000000037459355],USD[0.000007777772292],USDT[0.000000046935265521] |
| 00289098 | ALTBULL[0.000006909500000],BNBBULL[0.000000064000000],BULL[0.000000037341600],DOGEBULL[0.000000143635000 0],ETH[0.000000005000000],ETHBULL[0.000071523500000],FTT[0.007893875511571],LINKBULL[0.000000095000000],TRXBULL[0.000000005000000],USD[0.003973207792803 3],USDT[0.000000044812372],USTC[495.358339134753010 2] |
| 00289100 | BTC[0.000000063088552],ETH[9.998860000910348],FTT[0.268770692525219 3],LUNA[23.490450675600000 0],LUNA2_LOCKED[8.165289010000000 0],USD[4951.340529370827268],USDT[0.000000448832772],USTC[495.358339134753010 2] |
| 00289101 | TRX[919.356000000000000],USD[2.491210101399870],USDT[0.000000000000000] |
| 00289104 | DEFIBULL[12.703000000000000],FTT[0.034760000000000],KIN[666.000000000000000],LINA[2.108000000000000],RAY[0.815900000000000 0],SXP[0.081830000000000 0],UNI[0.028180000000000 0],USD[0.434124295430000 0] |
| 00289106 | AAVE[0.060000000000000 0],OXY[0.950790000000000 0],RAY[0.989360000000000 0],TRX[0.000002000000000 0],USD[0.644857113396950 0],USDT[2.556965707966260 0] |
| 00289110 | ATOMBULL[0.000000005000000],BTC[0.000000000811865],CHF[0.000090454816481 1],FTT[3.000000000000000],SXPBULL[0.000000005000000],USD[0.487346503205861 1],USDT[0.000000009592306 5] |
| 00289110 | BTC[0.000063710000000],PAXG[0.000000046000000 0],USD[0.054537640000000 0] |
| 00289111 | BAO[1.000000000000000],BTC[0.000021701339250 0],COIN[0.000000079000000 0],ETH[0.000036190600596],FTT[2.866046013728064 6],GMT[0.000000000250000 0],LUNA[20.068176098140000 0],LUNA2_LOCKED[0.159077562300000 0],LUNC[15072.119407081097 5164],SOL[0.081400050208131 3],STETH[0.000000007619529],USD[0.861040613720032 6],USDT[0.262973652815302 8] |
| 00289114 | 1INCH[168824.505000000000000],ALEPH[47279.857500000000000],ALGO[3390578.878300000000000],ARC[1952.494300000000000],APE[1588.719830000000000],APT[759689.656100000000000],ATLAS[1915880.853000000000000],ATOM[1496.284120000000000],AUDIO[1136529.860500000000000],AURY[5323963.000000000000],AVAX[43708.549859089000000],AXS[2526.502950000000000],BAR[36984.966300000000000],BCH[394.492310000000000],BICO[207.953257333000000000],BIT[207224.173300000000000],BNB[1501.688765000000000],BTC[2233.066030134319811 9],BUSD[2857203.686068940000000],CHZ[9132018.125850000000000],DOGE[6276114.1966000000000 00],CONV[80194.34 245500000000000],DFL[28542.98 417700000000000],DMG[159235.187000000000000],DOGE[362719.063500000000000],DODO[1327.703800000000000],DYDX[8637.477200000000000],EDEN[5460.094000000000000],EGLD[28.3777000000000000000],ENJ[1056078.524990000000000],ETH[101826.522200000000000],ETHW[101826.522200000000000],FTT[2 3430.546303000000000],GALFAN[5661.616550000000000],GMT[49271.266400000000000],HXRO[1864238.785958160000000],HT[874.032430000000000],JOE[590547.103000000000000],LDO[549111.058049020000000],LEO[338473.824800000000000],LINA[1413706.564300000000000],LINK[13368.855930000000000],LOOK[5890.370000000000000],LTC[1269.650103000000000],LUNA[12172.212720137000000],LUNA2[26519.521435000000000],MANA[141.200000000000000],MAPS[59525.000000000000000],MASK[108149.298500000000000],MATIC[26342409.835850000000000],MPL[10278465.6322000 00000000],NFT[4469404563548786 38][1],NFT[5698544326284787 00][1],OMG[28.047200000000000 0],OXY[14967146.006370000000000],OXY_CUSTOM[54263307.911975960000000],PERP[114548049.149115000000000],POLIS[1800.000000000000000],PSG[4693.756190000000000],PTU[28700.390100000000000],PYTH[25999099.800000000000000],RAY[2805.282000000000000],SAND[7044.000000000000000],SHIB[82300100.000000000000000],SKY[719197.439100000000000],SOL[35008.896348500000000],SPA[9.916995.644000000000000],SPELL[743954.650000000000000],SRM[6757.093000000000000],SRM_CUSTOM[183596844.766042070000000],SRM_LOCKED[94423.7.509780000000000],STSOL[2.211.375380000000000000],TRU[25421.660000000000000],UMEE[918957.045000000000000],UNI[620.349300000000000],USD[13094.3800.802735850143075000000000],USDC[3903531.000000000000000],USDT[59083.060590836312700 0],VGX[2294.220000000000000],WBTC[275.1868 00472060000000],XPLA[468.277788.869500000000000],XRP[117186.8385000000000000000],YFI[1.583510400000000 00] |
| 00289117 | DOGEBULL[0.000000050000000],ETH[0.009585733252 1255],XRPBEAR[309938.000000000000000] |
| 00289118 | ALGOBEAR[0.081400000000000],ALGOBULL[99.650000000000000],BULL[0.000000036800000],PUNDIX[1.498950000000000],SUSHIBULL[8.895000000000000],TRUMPSTAY[0.793400000000000],USD[15.115095392818136] |
| 00289119 | LTC[0.005834000000000],USD[169.097300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289120 | DOGEBULL[0.000959020310000],SUSHIBULL[5225376.540000000000000],SXPBULL[0.861405508000000],TRX[0.000002000000000],USD[0.460250744303300],USDT[0.000000017021369] |
| 00289122 | FTT[0.036731620000000],SOL[0.037269911815860?],USD[4.175204551476689?] |
| 00289123 | BAO[1.000000000000000],BNB[0.000000004475500],BRZ[0.003951999440731?],CTX[0.000000011000000],SXPBULL[0.000118263205000],USD[0.001862502573585?],USDT[0.000000011532743?],USTC[0.000000001675000?] |
| 00289128 | DAI[0.012576980000000],ETH[0.002231828500000],ETHW[0.002231828500000],USD[0.000000091819624],USDT[0.000000003750000] |
| 00289129 | ADABULL[0.000000000000000],ATOMBULL[0.000000005000000],BTC[0.000000006007840],COMPBULL[0.000000007000000],CUSD[0.000083508320000],KNCBULL[0.000000001375000],LINKBULL[0.000000074765000],SXPBULL[0.000000005240000],THETABULL[0.000000002720000],USDT[0.000003123787122],XTZBULL[0.000000071600000] |
| 00289130 | BAO[1.000000000000000],BTC[0.568332940000000],EUR[0.000000027100000],EUROC[17.425572280000000] |
| 00289131 | BNB[-0.000000014522533],BTC[0.000000014720000],ETH[-0.000000001380180],FTT[0.000000014110838],USD[-0.000132384645049B] |
| 00289132 | NFT (450980267402676009)[1],NFT (456119529847210895)[1],NFT (504017993022045188)[1],NFT (528720627230026590)[1],STG[17.727964380000000],TRX[0.000025000000000],USD[0.166558690000000],USDT[0.2000003123669347] |
| 00289133 | ATOM[0.000000005005020],FTT[0.021850592328000],LUNA2[0.003170529561000],LUNA2_LOCKED[0.007397902308000],LUNC[0.005820000000000],TRX[0.000050000000000],USD[3580127646126854],USDT[0.00000072606760],USTC[0.448800000000000] |
| 00289135 | AUD[0.000000110230530],BTC[0.000000012625349],FIDA[0.550000000000000],FTT[0.0002044109096409],SRM[0.952632250000000],SRM_LOCKED[2.404774750000000],TRX[0.000778000000000],USD[0.000000093238065],USDT[0.0000001667384849] |
| 00289139 | TOMOBEAR[7019.570000000000000],USD[0.011086659000000] |
| 00289141 | ATLAS[0.0000000533826051],FTT[0.028747265075230?5],MNGO[9.9802000065449040],SOL[0.000000034662645],SRM[0.00000009304000],USD[1.519290537517864],USDT[0.00000000680391] |
| 00289144 | USDT[0.089300000000000] |
| 00289147 | EUR[0.0000000537642521],FTT[50.00000004995062],LTC[0.0000000109120391],RAY[0.0000000828491517],USD[7.1314839296175473] |
| 00289153 | BTC[0.000024980000000],CEL[0.099460000000000000],CHZ[7.141000000000000],KNCBULL[7.122011100000000001],LTCBULL[1353.006447000000000],USD[0.113589253573161617],USDT[0.000000025000000],XRP[0.474000000000000],XRPBULL[575.517310000000000],XTZBULL[0.6262468000000000] |
| 00289155 | APT[0.0000000628855B7],ATOM[0.000957630000000],AURY[0.000000010000000],BNB[0.000000081991817],ETH[0.00000027019862],FTT[0.0020821454756167],GENE[0.000000033150000],HT[0.000000009519462],MATIC[0.000000037584209],NFT (325009922391998117)[1],NFT (436814594821357969)[1],NFT (516815829731010299)[1],SOL[0.000000086531758],TRX[0.000279909415519],USD[0.0436872458922250],USDT[0.000000012958076] |
| 00289157 | FTT[25.595252804400000],OXY[466.949041050000000],RAY[159.940164191800000],SOL[3.745000000000000],SRM[166.404324884800000],USD[70.184228564822890],USDT[0.0065548550000000] |
| 00289158 | BNB[0.000000010000000],BTC[0.000000000000000],FTT[0.000000010000000],TRX[0.000238036620006],USD[4.3228758471868946],USDT[10.604345389323662] |
| 00289159 | BNB[0.000000007000000],BTC[0.000000000036400],ETH[0.000000023699800],SOL[0.000000038486549] |
| 00289161 | USD[0.030732793900000] |
| 00289164 | ADABEAR[0.047697000000000],ALGOBULL[36881.066500000000000],ATOMBULL[28.703675820000000],BCHBULL[20.867159700000000],BSVBULL[1459.912600000000000],EOSBULL[50.982710000000000],LINKBULL[0.000000004000000],MATICBULL[50.510300000000000],SXPBULL[15.996960000000000],TOMOBULL[2724.75819000000000],TRXBULL[114.87990050000000000],USD[0.0477919546375000],VETBULL[15.492305000000000],XLMBULL[15.080933500000000],XRP[0.494000009878131],XRPBULL[0.0006894450000000],XTZBULL[14.81970448500000000] |
| 00289168 | BTC[0.000000084500000],DOGE[9.998060000000000],ETH[0.000637224400000],ETHW[0.000107224480000],EUR[550.117101921925517B],FTT[0.192618400000000],LUNA2_LOCKED[24.860845860000000],TRX[0.166948780000000],USD[-98.897873042941907000000000],USDT[0.000000014573375],USTC[13.000000000000000] |
| 00289169 | USD[30.000000000000000] |
| 00289171 | BNB[0.000000007186472],GRT[0.000000005888723?2],SOL[0.000000139604082],TRX[0.000000005286688],USD[0.000005472276978] |
| 00289172 | BAL[0.310000000000000],SXPBULL[0.004220000000000],USD[0.044410000000000] |
| 00289174 | BTC[0.000432543913406],ETH[0.005675000000000],ETHW[0.441567500000000],EUR[0.000000003401021],FTT[246.278795803627632],KNC[0.000000010000000],USD[0.7015754957329423],USDT[0.0454199810418645] |
| 00289179 | USD[0.000000006012012],USDT[0.052039442625000] |
| 00289180 | ADABEAR[8604.200000000000000],ADABULL[0.000000000010000],ALGOBEAR[92.300000000000000],ALGOBEAR[90882729.000000000000000],BNBBEAR[90882729.000000000000000],BULL[0.030726813655000],DOGEBEAR[2417433497.100000000000000],FTT[0.000000004336807Z],LINKBEAR[90882729.000000000000000],MATICBEAR[9187874980.00000000000000],SXPBEAR[623.29000000000000],SXPBULL[1831.046205200000000],TOMOBEAR[8439725480.00000000000000],USD[0.00000006546017],USDT[0.000000060542539],XLMBULL[2.000000000000000],XRPBEAR[2864.55000000000000],XTZBULL[0.000000036000000],ZECBULL[0.00000000100000] |
| 00289183 | SOL[0.000000087333334],TRX[0.000001000000000],USD[0.00011374110549B],USDT[0.0004402407695183] |
| 00289186 | BCH[0.000000053500000],ETH[0.000000082500000],FTT[0.055551760000000],LUNA2[0.000000013160233],LUNA2_LOCKED[0.000000028733877],LUNC[0.002681840000000],PAXG[0.000000010000000],USD[0.082109862255397B],USDT[0.0935592311423272] |
| 00289188 | BTC[0.000339000000000],LINK[1.601803590000000],USD[-3.775295193517244] |
| 00289190 | AUD[0.000000098973244],BTC[0.000000003078297B6],BULL[0.000000006000000],ETHBULL[0.000000008000000],FTT[0.000000014487242],THETABULL[18.00000000837B120],USD[0.0927596466706176] |
| 00289191 | ADABULL[0.114542195578413B8],BTC[0.000000010418470],DOGE[0.000000001216714],ETHBEAR[0.000000004295178],ETHBULL[0.000000078873048],LINK[0.000000002591750S],LINKBEAR[64668064.25000000000000],LINKBULL[63.7236298784583327],THETABULL[0.000000385423380?0],USD[0.000000383232358070],USDT[0.00293882358070] |
| 00289193 | FTT[0.000000002316000S],STG[0.000000008000000],SUSHIBULL[0.000000004000000],SXPBULL[0.000000006000000],UNISWAPBULL[0.000000009000000],USD[0.003273676537256S0],USDT[-0.0029398269916960] |
| 00289194 | ETH[0.000000010000000],USD[0.0332993942715000] |
| 00289195 | BADGER[0.181851690000000],BAO[840.561525180000000],BTC[0.000000005000000],DEFIBULL[0.001352805000000],ETH[0.000000011236048],SOL[0.000000003999900],USD[-0.2459261333562675] |
| 00289196 | USD[5.000000000000000] |
| 00289201 | USD[1053.930952196698300] |
| 00289202 | BTC[0.007316784000000],USD[20.618096903876500] |
| 00289204 | AUD[0.000015505310000] |
| 00289209 | FTT[0.933500000000000],PAXG[0.000647415000000],PAXGBULL[0.000065736500000],TRUMPFEBWIN[3000.970950000000000],TRUMPSTAY[27697.569970000000000],USD[0.000000108742688],USDT[0.000000003600000] |
| 00289210 | USD[30.000000000000000] |
| 00289212 | USD[1.980908993000000] |
| 00289213 | DMGBULL[4.437620100000000],ETH[0.000054220000000],ETHBULL[0.000013592000000],ETHW[0.00054216780?590],USD[-0.054676899176692],WBTC[0.000002340000000] |
| 00289217 | AMPL[0.000000000896998],APT[11.997340000000000],AVAX[0.000000165000000],BCH[0.057000800000000],COPE[0.00000002522113?4],ENJ[0.000000010000000],ETH[0.000000054000000],FTT[0.000000041692060],LUNA2[0.504520926000000],LUNA2_LOCKED[1.177218216000000],MKR[0.000000010000000],NFT (432382239472251389)[1],SLP[0.9795641194056944],STEP[0.000000008000000],TRX[0.000001000000000],USD[1.687007530535241],USDT[238.1647401030115867],XRP[0.000000030816000] |
| 00289220 | BTC[0.000529830000000],ETH[0.000010050000000],USDT[0.689362883500000],USD[0.0000000420624200] |
| 00289226 | USD[0.000000011005680?] |
| 00289231 | NFT (323231820297295443)[1],NFT (346070538137516781)[1],NFT (496122334202844396)[1],USD[0.010086182700000?] |
| 00289232 | BTC[0.000000000053761],DOT[0.000000009000000],ETH[0.000000034300000],SOL[0.000000765075017],UNI[0.000000005209664],USD[0.000000530028262?6] |
| 00289234 | PAXG[0.000000010000000],USD[0.0688700000000000] |
| 00289235 | KIN[659868.000000000000000],NFT (407862961943884841)[1],NFT (426820557252581326)[1],NFT (513767508359245321)[1],USD[0.751885160000000],USDT[0.0000000001659632] |
| 00289237 | BTC[0.000000308608],USD[0.000000022081521],USDT[0.000000167980644?0] |
| 00289238 | AURY[0.000000010000000],FTT[0.000000058000000],GENE[0.000000010000000],MATIC[0.000000080000000],NFT (303881994776704479)[1],NFT (304774441422456189)[1],NFT (504120166376101364)[1],SOL[0.000000034126351],STG[0.008979200000000],TRX[0.000490000000000],USD[0.000091534282887?6],USDT[0.000000012432768] |
| 00289240 | BTC[0.000000010000000],ETH[-0.0000000932334997],LTC[0.000000004194975],USD[0.000002162916021],USDT[0.000000175378439] |
| 00289241 | BTC[0.000000200194000],ETH[-0.0000000713050061],ETHW[-0.000000065996087?],SOL[0.000000009324745],TRX[0.000000005986328],USD[0.002756234628466],USDT[0.0000000685886003] |
| 00289242 | BTC[0.000000100000000],TRX[0.095116000000000],USD[1.16533051000000?0],USDT[0.6763724442000000?] |
| 00289243 | ETH[0.0000000104724900],FTT[0.0000278099970956],SOL[0.000000033074600],TRX[0.000000010288542],USD[0.00000189645789] |
| 00289245 | FTT[0.0264100000000000],MERJ[0.782200000000000],OXY[0.174659000000000?],SRM[3.3416747400000000],SRM_LOCKED[12.066071260000000],TOMO[0.0438010000000000],USD[59.000000102913840],USDT[0.0003300004625000?0] |

Schedule F/G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289246 | BOBA[98.824094470000000],BUSD[7.535180610000000],USD[10.8404410780000000] |
| 00289247 | ETH[0.000000050000000],USD[0.0548525857888308],USDT[0.000000735187035] |
| 00289248 | ETH[0.000000005074000],USDT[0.000013550699056] |
| 00289253 | USD[5.0225193294490000] |
| 00289258 | BTC[0.000000094000000],COIN[0.0016711900000000],DENT[2345.103182344828203],ETH[0.0104026000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[22.6673614100000000],USD[-1.07309636598006034],XRP[0.0000000005314500] |
| 00289260 | DOGE[8633.000000000000000],ETHW[0.2000000030000000],FTT[30.2673446056100713],PYPL[0.0032100050000000],SHIB[38744683.07316702000000000],SRM[0.2243867000000000],SRM_LOCKED[0.8683526900000000],UBXT[42000.6722573000000000],UBXT_LOCKED[941.9008888800000000],USD[984.47837875266492290],USDTD.0062657178003698] |
| 00289264 | DOGE[0.983850000000000],USD[-0.0331284417000000] |
| 00289267 | BTC[0.000000050000000],USD[0.0000001208823512] |
| 00289268 | SXPBULL[0.030160405300000],USD[0.1020006757500000] |
| 00289269 | BRL[0.0065070345395000],BRZ[0.9323809944266939],BTC[0.0000000095800000],ETH[0.0000267157812120],ETHW[0.0000267116272396],GME[0.0000000300000000],GMEPRE[-0.0000000013730705],USD[0.0027204929260403] |
| 00289272 | AMPL[0.0018148866077955],BNBBULL[0.0000002000000000],BTC[0.0000000129924284],BULL[0.0000001086450000],DOGEBULL[0.0000000001350000],ETH[0.000001050000000],ETHBULL[0.000001050000000],FTT[0.1446317200000000],LINKBULL[0.0000001300000000],LUNA[0.0000004152933441],LUNA2_LOCKED[0.0000000904515...93344],LUNA2_LOCKED[0.0000001435893441],USD[0.0000094515...],LUNC[0.000012600000000],MER[0.0446752000000000],SOL[0.0923240000000000],SRMI[0.0028007000000000],SXPBULL[0.0000002000000000],USDI-0.9164078007396876],XAUTI[0.0000000060000000],XRPBULL[0.0000000050000000] |
| 00289273 | SOL[0.000000029241600],TRX[0.000020000000000] |
| 00289277 | BNB[0.0000007099200000],ETH[0.0000085396104504],LTC[0.000000015237900],SOL[0.0000000052806920],USDT[0.0000044608894705] |
| 00289278 | BTC[0.0002658400000000],USD[0.0000000050322512],USDT[0.0000000075000000] |
| 00289280 | ETHW[0.0006506000000000],TRX[0.0001000000000000],UBXT[0.9676000000000000],USD[0.0056724595000000],USDT[0.0000724595000000] |
| 00289284 | BNB[0.0000000019353694],BTC[0.0000000034776470],ETH[0.0000000019967536],FTT[0.0000000034045751],SOL[0.0000000008327413],SRM[0.0000001000000000],USD[0.7429484888076304],USDT[0.0000000024198515],XRP[0.0000000006210000] |
| 00289285 | APT[0.0000000077535500],BCH[0.000000004105500],BNB[0.0000000007660640],BTC[0.000000014015808],ETH[0.0000001846124],KIN[0.0000009899790000],MER[0.0000000285000000],RAY[0.000000016078431],SOL[0.000000001659800],TRX[0.000070000000000],USD[0.0000000018421128],USDT[62.5357485459800965] |
| 00289288 | BCH[0.000000009103702],BNB[0.0000004544150],BTC[0.0000000037137496],CHZ[0.0000000071409888],CREAM[0.0000000062115127],CRO[0.000000053333596],CUSDT[0.0000000086582240],DENT[0.0000000001486804],DOGE[0.0000000240266395],DOGEBULL[0.0000000072141608],ETH[-0.0000000484712225],FTT[0.0000000008914221],RC[0.000000005000000],RUNE[0.0000000034984023],SAND[0.0000000078047695],SHIB[11.9432083640895743],SOL[0.000000002465820],TRX[0.000000038661964],USD[0.0000051589337731],USDT[0.00058815963574],WAVES[0.0000000076978232],WRX[0.0000000078403536],XRP[0.0000000099904408] |
| 00289291 | DEFIBULL[0.0002393800000000],LINKBULL[0.0000588296000000],UNISWAPBEAR[0.000018500000000],UNISWAPBULL[0.0000784838000000],USD[0.0125993001297633] |
| 00289292 | COMP[0.000000033200000],ETH[0.0000000015000000],FTT[0.0277176962578644],MKR[0.0000000020000000],SNX[0.0269783600000000],SRM[5.1485379800000000],USD[1.8912160684412538],USDT[0.0000000093962110] |
| 00289293 | USD[30.0000000000000000] |
| 00289295 | FTT[0.0053498400000000],USD[0.0000000742716256] |
| 00289296 | USD[10.0924800000000000] |
| 00289297 | USDT[19.5246300400000000] |
| 00289298 | USD[30.0000000000000000] |
| 00289300 | NFT (2909051962252696[1],NFT (523547251805135088)[1],NFT (563462473467814158)[1],TRX[0.000000200081410541],USD[0.0000000073400786],USDT[0.0000009944642678] |
| 00289302 | ALTBEAR[0.4506000000000000],ALTBULL[0.0000700610000000],BULL[0.0000000067600000],DEFIBEAR[0.0069953450000000],DEFIBULL[0.0000784800000000],DMG[0.0337340000000000],ETHBULL[0.0000038556500000],OKBBEAR[995.9000000000000],SUSHIBULL[0.0027610000000000],TRX[0.0007770000000000],USD[0.0000000037023287],USDT[0.0000012131099369] |
| 00289307 | SOL[0.9224882300000000],USD[0.0000007623865045] |
| 00289312 | BNB[0.0099534500000000],BTC[0.0000106745000000],ETH[0.0000106745000000],TRX[0.201392000000000],USD[17.2247773043650000],USDT[2.0443000012500000] |
| 00289314 | BNB[0.0000000281557116],ETH[0.0000000064395812],GALA[0.000000087897108],MATIC[0.0000001600000],SOL[0.0000001000000000],TRX[0.0000001063209]2,USD[0.0000000066606292],USDT[0.0000000053404359] |
| 00289316 | ETH[0.000000050000000],LINK[0.0235737400000000],TOMOBEAR[312.7445650000000000],USD[0.6827015287410465],USDT[0.0000000087209341] |
| 00289318 | USD[101.0147207000000000] |
| 00289320 | USD[0.0000024390546][48] |
| 00289322 | ALCX[0.000001200000000],ALPHA[0.0044000000000000],AMPL[0.1830418495219319],BTC[0.000000038223100],CHR[0.0015050000000000],DOGE[0.051010000000000],ETH[0.000000089841165],FTM[0.0046250000000000],FTT[150.0737230629579515],SHIB[138.5000000000000000],SOL[400.000000000000000],SRM[1.6160448800000000],SRM_LOCKED[5.9141118400000000],STG[0.000910000000000],USD[0.0000000588709981],USD[249.7966108400000000],USDT[0.0053840809936124] |
| 00289326 | DOGE[0.9883664586376267],USD[0.7612059290850000],XRP[0.0000000089657375] |
| 00289327 | APT[0.0016120000000000],BNB[0.0000013319800400],ETH[0.000000755865500],MATIC[0.0000000021000000],SOL[0.000000015000000],TRY[0.2936068290000000],USD[0.0683477911634052],USDT[0.0031319570370304] |
| 00289329 | NFT (42264651006639857)[1],NFT (448927745208134120)[1],NFT (576412776727329306)[1],SOL[0.0066378900000000],TRX[0.0000010000000000],USD[0.0000000004959214] |
| 00289330 | ATLAS[58252.563300000000000],BTC[0.0004576600000000],CQT[5050.225980000000000],MAPS[1462.8421000000000000],POLIS[1735.2318440000000000],SOL[0.6438568200000000],SRM[0.4178446700000000],SRM_LOCKED[1.0396221300000000],TRX[0.0001960000000000],USD[4.7277011421853797],USDT[0.1436339738374518] |
| 00289331 | TRUMPFEBWIN[366.0000000000000000],USD[-155.5499963400000000],USDT[218.5345670000000000] |
| 00289332 | USDT[0.0000004653639139] |
| 00289333 | TRX[0.0000003000000000],USD[0.4341342240000000],XRP[0.8675370000000000] |
| 00289334 | BTC[0.0000384162989231],COIN[0.0000000013000000],ETH[0.026917139311169]64],ETHW[0.026917139311169]64],FTT[25.0952500000000000],LTC[0.0052523500000000],MATIC[9.9221000000000000],NVDA[0.0088334000000000],SOL[0.0100000000000000],SUSHIBULL[0.9012150000000000],USD[0.0995756933531917],USDT[198.6291838044947128] |
| 00289336 | AMD[-0.0000000100000000],BABA[0.000000010000000],BIL[0.000000000000000],BNB[0.0000000764415603]93],FTT[-0.0000000099280040],GME[0.000000010000000],GMEPRE[0.0000000017700000],LUA[0.0000000300000000],USD[0.0057564269063824],USDT[0.000000018514442],XRP[-0.0000000007998926] |
| 00289338 | MPLX[0.6154330000000000],TRX[0.000100000000000],USD[0.000000003150000] |
| 00289339 | TRX[0.000815000000000],USD[0.0009210900000000],USDT[0.0000000062500000] |
| 00289341 | 1INCH[0.00000001946361]8],AKRO[75246.8043202100000000],ALCX[2.3556312000000000],AMPL[0.000000006194651],ASD[2631.7490323064573600],BAL[89.25326019000000],BTC[0.000000075500000],CHF[0.0018326170820138],CREAM[0.0000000300000000],DODO[492.95448767000000],ETH[0.0000000092500000],FRONT[1272.8780278890650680],FTT[33.5521725600000000],GRT[1184.4932647170083400],GST[9.1000000000000000],LINA[19241.191977120000000],LUA[0.0002153400000000],MKR[0.4002200163250000],OMG[0.0000000071224820],OXY[325.4025113800000000],POLIS[105.5031744500000000],RAY[276.7315911200000000],REEF[22464.900090640000000],SRM[0.00000003...6269705],USD[...] |
| 00289342 | USD[0.3300400000000000] |
| 00289343 | DMGBULL[0.2099341650000000],LINKBEAR[9.3948500000000000],SRM[1.0497274200000000],SRM_LOCKED[0.0369933200000000],SXPBULL[0.005065534180000],USD[0.0723235245987737],USDT[0.000000005200000],XRPBULL[0.0093217000000000] |
| 00289345 | BTC[0.0000009500000000],HGET[0.0364340000000000],USD[0.000001668302]11],USDT[0.000000000000000] |
| 00289348 | BTC[0.0000009000000000],ETH[0.003000000000000],ETHW[0.0030000000000000],USD[0.9438677304223573] |
| 00289353 | NFT (315841911821114886)[1],NFT (434187466813067687)[1],NFT (520818867861785103)[1],TRX[0.0000188666000000],USD[0.0000000020500000000],USD[-2.8473787020057709] |
| 00289361 | SOL[0.0000000074793690] |
| 00289362 | FTT[1.4477922384400934],MOB[0.0000000929524000],SRM[1.8381928800000000],USD[339.0232101300000000],USDT[-2.8473787020057709] |
| 00289366 | ETH[-0.000000004402880],TRX[0.960071000000000],USD[0.0000000201041142],USDT[0.0000000014174828] |
| 00289368 | 1INCH[0.000000019477286],AKRO[0.000000000000000],AMPL[0.000000000548924],BADGE[0.000000003420054],BCHBULL[0.0000000055908394],BTC[0.0000000013041615],DAI[0.0000000016332540],DMG[0.0000000034062800],DOGE[0.0000000036537628],DOGEBULL[0.0000000048483407],EOSBULL[0.0000000059129186],ETCBULL[0.000000003834954],ETHB[0.0000000018199512],FTT[0.0018734329916],GRT[0.0000000000594498],KNC[0.0000000024683072],LINKBULL[0.0000000046830667],LUA[0.0000000799600],MAPS[0.000000093521824],MATIC[0.0000000050726530],SHIB[0.000000018361924],SRM[0.0000000024058082785900],SR M_LOCKED[0.0810384700000000],SUSHIBULL[0.0000000069837520],USD[0.0353785145998363],USDT[0.0000000229898727],XRP[0.0000000009829025] |
| 00289371 | USD[1.2589521300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289378 | ETH[0.000408260000000],ETHW[0.000408260293773 7],USDT[0.0934080000000000] |
| 00289380 | FTT[0.000069465715920],USD[0.0000000004000000] |
| 00289381 | SUSHI[19.470407500000000],USD[2.320000000000000],USDT[2.309524754000000] |
| 00289383 | BTC[0.000000002356923 5],BULL[0.000000009150000 0],DOGEBULL[0.0000000035550000 0],ETH[0.0000001562000 00],FIDA[0.21302355000000000 0],FIDA_LOCKED[0.94075530000000 0],FTT[0.000035755711870 8],LTCBULL[0.000000005000000 0],LUNA2_LOCKED[0.000000022601235 7],LUNC[0.002109200000000 0],RUNE[0.000000007433182 6],SOL[0.000000010000000 0],SRM[0.101447430000000 0],SRM_LOCKED[0.423637380000000 0],USD[0.023417768925734 0],USDT[0.000000021667029 2] |
| 00289384 | TRX[0.000777000000000 0],USD[5.369821792100000 0],USDT[0.003816535000000 0] |
| 00289387 | USD[0.000000038975161 25] |
| 00289388 | ETHBEAR[0.60960000000000 0],LINKBEAR[8.2960000000000 00],TCBEAR[0.0006671000000000 0],PAXG[0.000034640000000 0],SUSHIBULL[0.027980400000000 0],SXPBULL[0.0000076550000000 0],USD[0.175505487300000 0],USDT[0.0000000050000000] |
| 00289389 | BEAR[0.03245000000000 00],ETH[0.00000001000000 00],USDT[0.00000006810340 0] |
| 00289390 | DOGE[0.58177450000000 00],FTT[0.002985140000000 0],USD[0.00112718953606 36],WRX[480.8893045000000 00],XRP[0.00000000602884 49] |
| 00289392 | BULL[0.01144351650000 00],CEL[0.02030000000000 00],CLV[821.9438227400000 00],ETHBEAR[99600000.00000000 000],ETHBULL[0.09770751700 00000],FTT[0.307676990000000 0],GODS[47.27964639000000 00],LTCBULL[240.0000000000000 00],REEF[4530.76885956000000 00],SOL[0.000000080000000 0],TRX[0.000036000000000 0],USD[1.21135025365982900 355000000000000],USDT[15987.83910637562522 46],LTCBULL[1.18000000000000 00] |
| 00289393 | USD[0.000000012397842 6] |
| 00289394 | TRX[0.00001000000000 00],USD[0.015971819000000 0],USDT[0.000000361401208] |
| 00289395 | NFT [305411074445861604][1],NFT [332871031544743907][1],NFT [369063139630268243][1],NFT [570365046294598019][1],SUSHI[0.430000000000000 0],USD[5.00000000000000 00] |
| 00289396 | AUD[724.8603753703680179],AUDIO[0.021850000000000 0],BNB[0.007000000000000 0],BTC[0.000000229142427 37],BULL[0.000000005138500 0],CHZ[0.103800000000000 0],DOGEBEAR2021[0.000000000 4000000],ETH[0.000000004750000 0],ETHBULL[0.000000013750 00],ETHW[0.1900000047500000],FTT[0.08312964273139 24],SOL[0.0018 826550000000],SRM[1.0438669900000000],SRM_LOCKED[676.5761330100 00000],SUSHI[0.0000001069908 85],XRP[0.6000000000000000],XRPBULL[0.0346372000000000] |
| 00289397 | BTC[0.00000002978341 0],ETH[0.00000000050000 00],ETHW[0.000594884000000 0],EUR[0.000000006117564 1],LUNA2[0.000000000000 00],LUNA2_LOCKED[0.0557097 101100000],USD[0.265921611019350 4],USDT[0.000000020134200 2] |
| 00289398 | BTC[0.00000000199180],DEFIBULL[0.000000001000000 0],FTT[0.0371122797354616],SXPBULL[0.000000004600000 0],TRX[0.003151795618496],USD[0.0003657576793498 4] |
| 00289404 | USD[5.0416000000000000] |
| 00289409 | 1INCH[0.0000000014192400],BCH[0.000000001533200],BIT[0.059190000000000 0],BNB[0.002236100000000 0],BTC[0.000073040000000 0],C98[0.051595000000000 0],CEL[0.062267502928670 0],FTT[150.1028609710202072],MATIC[9.1468500000000000],RAY[0.102960000000000 0],STEP[0.036769500000000 0],USD[0.0000000291253745] |
| 00289411 | USD[0.5574150877500000],USDT[0.000000017144584] |
| 00289413 | ETH[2.63100000000000 00],SRM[16.130422780000000 0],SRM_LOCKED[99.947921060000000 0],TRX[13628.0001300000000 00],USD[0.273089365448047 0],USDT[0.600001385939559] |
| 00289414 | AMPL[0.00000000137614 8],ASD[0.000000004369134 3],BADGER[0.0000000030000000],BNB[0.0000001035148 52],BTC[0.000000046758880],DOGE[0.0000000001316356],ETH[0.000000004452641 9],OKB[0.000000011709063 5],ROOK[0.000000053100000],RSR[0.000000024099747],RUNE[0.000000005697147],SOL[0.000000020000000 0],SRM$5.121706370000000 0],SRM_LOCKED[36.247263200000000 0],TRX[0.000001008720000],USD[0.000000340938910 1],YFI[0.000000016376780 8] |
| 00289415 | AAVE[0.00000000317360 200],AMC[0.00000000055312 00],ATOM[0.000000003151160 0],BNB[0.0000000004461 600],BTC[0.00000000096600 300],ETH[0.000000003060000 0],GME[0.000000022000000 0],GMEPRE[0.0000000044000000],TC[0.00000009647672 7],LUNA2[0.017827371920000],LUNC[0.0041597201140000],MATIC[0.700000000000000],NFT [321081541554455581][1],NFT [438741663086451362][1],NFT [560464517213759336][1],NFT [560464517200007835213],RSR[0.000000007630000],TOMO[0.000000010944400],TRX[0.000000005356480],USD[38.0862433627436356],USDT[0.104028457362000 0],WBTC[0.000000004887600],XAUT[0.0000000343498951] |
| 00289417 | BTC[0.000000007676500],ETH[0.0000000100000000],NFT [349461984671226027][1],NFT [429653920227404134][1],TRX[0.000000007447176 0],USD[0.000199306508468],USDT[0.009665167413467 2] |
| 00289418 | BADGER[0.01904240000000 00],USD[19.04795350800000 00] |
| 00289419 | USD[30.0000000000000000] |
| 00289420 | BAO[1.00000000000000 00],USD[-0.0031012760676998] |
| 00289424 | BCH[0.0550000000000000],BTC[0.005496342500000 0],CHZ[449.7007500000000 00],COMP[0.186100000000000 0],FTT[0.075667080000000 0],OKB[1.998670000000000 0],SUSHI[0.499335000000000 0],USD[0.000001441793572],USDT[0.000002733314784] |
| 00289427 | BCH[0.000000004500000 0],USD[0.001706385874000 0] |
| 00289428 | ETH[0.0000001000000000],USD[0.000000015177457 9] |
| 00289429 | BTC[0.000000061325079],USD[0.000000015099932 1] |
| 00289433 | ASD[0.053600000000000 0],EOSBULL[0.06173000000000 00],USD[0.000000089253240] |
| 00289434 | BTC[0.052376060000000 0],SOL[0.0015912000000000],SRM[3903.8647633345041 138],SRM_LOCKED[35.2657470300000 00],TRX[0.000000061479515],USD[0.0000011584978 8],USDT[1.0150976255669551],XRP[5260.5242000092184645] |
| 00289435 | ATLAS[60.00000000000000 0],SOL[0.001591200000000 0],TRX[0.2495175300000000],USD[1.6127732933269948],USDT[0.000000058390 48],XRP[0.0000000058980000] |
| 00289437 | BNB[0.007000000000000 0],BTC[0.000511227962834 1],CONV[7.66440000000000 00],ETH[0.00000007500000 0],ETHW[1.0142430000000000],FTT[1000.15172050310983 16],LUNA2_LOCKED[107.136813600000 000],OXY[6.394204000000000 0],REAL[0.039297120000000 0],SOL[0.003151700000000 0],SRM[111.1257803904334384],SRM_LOCK ED[632.5468288500000000],STARS[9073.1143600000000 00],TRX[10.000053000000000],USD[184.860371347448403 3],USDC[20000.00000000000 0000],USDT[0.000000413907525],USTC[0.432260000000000] |
| 00289438 | TRUMPFEBWIN[4000.00000000000000 00],USD[0.0000023358053689] |
| 00289439 | DMG[0.09973400000000000],USD[0.000000444577942] |
| 00289441 | BTC[0.000093640647000],ETH[0.000000100000000],FTT[0.009115931478510 1],TRX[0.300012000000000 0],USD[0.000001902550000 0],USDT[0.000000001450000 0] |
| 00289449 | USD[0.038600000000000 0],USDT[0.000000117529373 6] |
| 00289456 | BCH[0.000000002580 0],BNB[0.000000001442363 2],DOGE[0.000000000325225 00],FTT[0.000000001775702 5],KIN[0.000000001535100 0],MATIC[0.000000033816470],SOL[0.000000008773750 0],TRX[0.000000000170295],USD[0.000023835958225],USDT[0.000058052850622 2] |
| 00289460 | BCH[0.000000000600 0],FTT[0.074897000000000 0],NFT [515888082702683751][1],NFT [545115600672494067][1],NFT [552396349562098651][1],USD[0.996681750000000 0],USDT[1.643318705704908] |
| 00289463 | ADABULL[0.016230581286500 0],BSVBULL[38727.15158975500000 000],BULL[0.008326860320000 0],EOSBULL[9.899127912000000 0],ETHBEAR[3960.53358600000000 00],FTT[29.960100200000000 0],LINKBULL[0.000001461712500 00],LTCBULL[0.015069716500000 0],SXPBEAR[49.774750000000000 00],SXPBULL [32.1161385194000000],THETABEAR[0.324250000000000 0],USD[406.7741016462760 000],USDT[2232.7711895662764516] |
| 00289464 | ADABULL[0.00771789000000 00],AGBULL[12304.2 2601000000042709086],ASDBULL[0.2457508400000000 0],ATOMBULL[259.2681440000000 000],BALBULL[0.00000002 1433509],BCHBULL[13.9972000010833 20895],BNBBULL[0.000499901800000 00],BSVBEAR[0.0000920224 85181][1],BTC[0.00000119162791],BULL[0.00000018000000 00],COMPB EAR[0.000000025251411 0],COMPBULL[0.00000005831640 5],DOGEBEAR2021[0.00000031 789065 0],DOGEBULL[115.9984353550743 914],EOSBULL[0.000002049000000 0],ETHBULL[0.0027294700000000 0],FTTBULL[0.000000013418521 3],HTBULL[0.000000031610000 0],KNCBULL[0.000 0000003919000],LINKBULL[0.00000000631137 1],LTC[0.00000000363835 41],LTCBULL[1.797600091422410],MATICBEAR[2021[0.000000150 599605],MATICBULL[2281.2121850186781523],MKRBULL[0.000000143537584],OKBBULL[0.000000007204052],PRIVBULL[0.00000002414000 0],SUSHIBULL[1724827.42500000605 77606],SXP[0.0 00000005725300],SXPBEAR[0.0008880 0.00000005980 0],SXPBULL[2887.8748054230179463],THETABULL[0.08733000011436280],TRXBULL[0.00000005136 9034],UNISWAPBULL[0.00000000400 0000],USD[0.106314955990000],USDT[0.000000710632391],VETBULL[2.000000003502366 5],XLMBULL[2.0 1 479704520466699],XRP[0.00000034 000000000],XRPBULL[970.0690765079713538],XTZBULL[97.583500090007370 41],ZECBULL[0.000000006580678 0],CQT[0.58640000000000 00],DOGEBULL[0.00001000000000 00],ETH[0.0010000000000 00],ETHW[0.001000000000000 0],HGET[0.033515000000000 0],SRM[0.965000000000000 0],USD[0.39353795000000 00] |
| 00289465 | USD[30.000000000000000 0] |
| 00289467 | BNB[0.000000055000000 0],BTC[0.00000007816655 0],ETH[0.000000008071807 7],ETHBULL[0.000000001200000 0],EUR[0.000000001116943],FTT[0.071377035125256 4],LTC[0.000000010020600],SOL[0.000000063444040],USD[0.000009846914200 0],USDT[0.0000001049216 65] |
| 00289469 | USDT[0.121187000000000 0] |
| 00289471 | USD[0.00000038564 00],BNB[0.000000149098573],BTC[0.000000268092852],CRV[0.0000001000000 0],ETH[0.000000163110400],FTT[1000.3085618677214702],LOOKS[0.000000100000000],LUNA2[6.703587750650000 0],LUNA2_LOCKED[15.372643929500000 0],LUNC[11519.8349049461874500],SOL[0.0070045142073830],SRM[1. 547152500000000],SRM_LOCKED[1065.3174324000000 00],SUSHI[0.000001000000000],USD[0.0000000293966361 9],USD[53313.13006274000 00000],USDT[0.0000001231 4460 1],YFI[0.000000016483586 0] |
| 00289474 | BNBBULL[0.0000000099500000],BULL[0.000000090500000 0],ETHBULL[0.00000007150000],HTBULL[0.000000005000000 0],LINKBULL[0.00000002000000 0],OKBBULL[0.000000025000000 0],UNISWAPBULL[0.000000020000000 0],USD[0.000029050686967],USDT[0.0000023395648450],XLMBULL[0.000000003500000 0],YFI[0.000000005000000 0] |
| 00289477 | CRV[0.10000000000000 00],ETH[8.929958000000000 0],ETHW[0.000958000000000 0],NFT [310205119528140692][1],NFT [404603824709392671][1],NFT [463238511364265206][1],NFT [525676625192826629][1],NFT [541376903963920843][1],NFT [546963833451022392][1],NFT [547602192053732695][1],USD[19896.1286462000000 000] |
| 00289478 | THETABULL[0.000000009500000 0],USD[167.7280582629284860] |
| 00289481 | ETH[0.000000005482000],TRX[0.000000070000000 0],USD[0.0000064342112331] |
| 00289487 | BULL[0.000000010500000 0],ETHBULL[0.000000009000000 0],USD[0.000000086525445] |
| 00289490 | USD[0.000012470693693] |
| 00289493 | BTC[0.619658260001761 6],DOGEBEAR[9994.0150000000000000 0],FTT[285.3485825963208000],MAPS[417.0883190200000000],USD[20114.5265181504390000000 00],USDT[0.000000000725956 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289494 | ADABULL[0.000000007500000],BULL[0.000000000550000],ETH[0.000000000000000],ETHBULL[0.000000000065000000],LINKBULL[0.000000006000000],SUSHIBULL[634039.700940542290000],UNISWAPBULL[0.000000000082312663],USDT[181.525303718278816],XRPBULL[0.000000005000000] |
| 00289496 | BULL[0.000000086700000],DMGBULL[4725.833000000000000],DOGEBULL[0.000000066300000],EOSBULL[0.000000016000000],ETHBULL[0.000000087000000],FTT[0.163240920000000],GRTBULL[0.000000020000000],LINKBULL[0.000000050000000],USD[7.076151672256380],VETBULL[0.000000000000000] |
| 00289503 | SRM[0.631851640000000000],SRM_LOCKED[2.469402420000000000],USD[0.019109277000000] |
| 00289505 | USD[5.000000000000000] |
| 00289507 | SOL[0.004760650000000000],USD[0.010763118875000] |
| 00289510 | ADABEAR[6598746000000000000000],ALGOBULL[17896.599000000000000],ASDBULL[0.159969600000000],BALBULL[0.082984230000000],BNB[0.009500007901725],BNBBULL[0.009335750060000000],BTC[0.000097852000000],BULL[0.003085588605000],COMPBULL[0.000000000000000],DEFIBULL[0.009998100000000],DOGE[6.01.801485000000000],DOGEBULL[0.007181005850000],ETH[0.000928765000000],ETHBULL[0.008477212000000],ETHBULL[0.004877212000000],FIDA_LOCKED[0.084085850000000],FTT[1.099791000000000],GRTBULL[0.019796238000000],HTBULL[0.000000050000000],KIN[70007.000000000000000],CBULL[0.000000030000000],LINKBEAR[0.101888.500000000000000],LINKBULL[0.004999900000000],TCBULL[22.612175210000000],MAP3[0.9998100000000000],MATICBULL[27.228876540000000],OKBULL[0.000000030000000],RAY[1.483763922505720],SOL[1.136655113506344],SRM[2.138044027734115],SRM_LOCKED[0.0573502100000000],STEP[0.99981000000000],SUSHIBULL[118.976744000000000],THETABULL[0.000137445930127],TOMOBULL[24.595326000000000],UBXT[199.962000000000000],UNISWAPBEAR[0.000000030000000],UNISWAPBULL[0.000000300000000],XAUT[0.000000005000000],XRP[0.06593600000000],YFI[0.00000001100000000],ZRX[0.0000005000000000] |
| 00289511 | BNB[0.002244287174259],BTC[0.000486373286850],ETH[-0.000416169494304747],ETHW[-0.000413548592067],FTT[506190.193000000000],LUNA2[0.100095886400000],LUNA2_LOCKED[0.233557068200000],LUNC[21796.090000000000000],RAY[0.833750000000000],USD[0.008007180689452008],USDT[4215.731373804398947] |
| 00289512 | BEAR[1136.100000000000000],USD[0.041100633043560] |
| 00289513 | BTC[0.000000040230000],FTT[0.000000007854253440],SOL[0.000000100000000],USD[0.000000061831138500],USDT[0.00007191655363868] |
| 00289514 | USDT[0.40770000000000000] |
| 00289517 | BTC[0.000000500000000000],USD[0.243000000000000] |
| 00289518 | ASD[0.00000018680185],BAO[0.000000076866446],BNB[0.00000190472250],BTC[0.0002101797939323],CHZ[0.000000044870232],COPE[0.0000000632215.79],DAI[0.000000067591950],DAWN[0.000000075234.34],DENT[0.000000047654788],DOGE[0.000000030836164.7],ENJ[0.000000034031204],ETH[0.000000050000000],FTM[0.000000007590127.0],FTT[0.000013961207060.70],GALA[0.000000002627736],GRT[0.000000007668304.2],GT[0.000000007683280],HNT[0.000000001573234],HT[0.000000000570380],KIN[0.0000000844631.70],KNC[0.000000005470128.0],KSHIB[0.000000008443170],KNC[0.000000001546205683],LINK[0.00000000586339600],LTC[0.0271176700000000],LUA[0.000000014150536],MANA[0.000000005484660],MAP5[0.000000049700600],MATIC[0.000000015556834.9],MKR[0.000000004667181.0],NPX50[0.000000030941581.4],ORB[0.000000000000000.40],OXY[0.000000000000000],RAY[0.000000001708750.0],REEF[0.00000002119306.21],SAND[0.00000006708633],SOL[21.2713306236109200],SPELL[0.000000076283054],SRM[0.000000058902152],STMX[0.000000000592123892],SXP[0.765525861391326],TRU[0.000000000000000],0031477600],TRX[0.000000003629240.11],UNI[0.000000007986552],USD[0.725241868716758.2],USDT[0.000000023995619041],WRX[0.000000002104214421],XAU[0.00000000141.0534],XRP[0.000000001760413.41] |
| 00289519 | ADABULL[0.0000000032237736],ADAHEDGE[0.00000000072454000],AGLD[0.000000069600000],ALGOBULL[0.00000000000589676],ATOMBULL[0.000000009359700],AXS[0.000000008382508],BEAR[0.000000101593065],BNB[0.000000294085830],BULL[0.000000020876.2],32],BVOL[0.000000032518700],COMPBULL[0.000000005737297],DOGE[0.000000302544333],DOGEBEAR[0.000000047482653],DOGEBULL[0.000000004495.72],ETH[0.00000016647583.7],ETHBULL[0.000000062258984],ETHW[1.769774121982400],FTT[0.000000090604712365],IBVOL[0.000000042200000],KNC[0.000000003775000],LUNA2[0.016187725270000],LUNA_LOCKED[0.042438025630000],LUNC[0.002165987204400],MATIC[0.000000005905900],MATICBEAR[202[1[0.000000003676000],PAXG[0.000000017011769],PERP[0.000000295157.9],0[SAND[0.0000000869330.32],SOL[0.000000013072856.6],TLM[0.000000091579300],TOMOBULL[0.000000054658.7],TRX[0.00000005718135],USD[6.278171245014160100000000],USDT[0.000000040605815],USTC[2.574590773930500],XAUT[0.000000027095700],XAUTBEAR[0.000000075709835350],XLMBEAR[0.00000000758366560],XRP[0.000000024000000],XRPBULL[0.000000000000000],XTZBEAR[0.0000005314100] |
| 00289521 | 1INCH[0.49719830395694113],DAI[0.084522740000000],ETH[0.471765316584600],ETHW[180.679939720000000],SRM[525.740195140000000],SRM_LOCKED[48.149320340000000],USD[-67.383419157568217.7],USDT[0.002077321297650],YFI[0.000460778459700] |
| 00289523 | ETH[0.000000100000000],USD[0.946416683431908] |
| 00289526 | BNB[0.001207493036015.1],BNBBULL[0.000000071000000],BTC[0.167258426862644.4],BULL[0.000000028900000],DOGE[3273.844628568665.1237],DOGEBULL[0.000000012500000],DOT[14.144797851854926.2],ETH[1.924401941105237.2],ETHBULL[0.000000122500000],ETHW[1.140607183191884.4],LINKBULL[0.000000071500000],LUN.A[0.004229243063000],LUNA_LOCKED[0.000986823381260.0],LUNC[2.969690316237896.0],NFT[2950782443443879.59][1],PAXGBEAR[0.000000052000000],SOL[2.473124604208754.3],USD[1525.776788219301711530000000000],USTC[0.000000069167618],XRP[0.00000005012176] |
| 00289528 | USD[0.009554631626986.0],USDT[0.039144021303920] |
| 00289529 | ETHBULL[0.000000008474596],ETH[0.000000002913018.5],FTT[0.000000077513526],USD[0.021957398503892],USDT[0.000000007238448] |
| 00289530 | RAY[0.002258460000000],SXP[176.077705073515768.2],USD[-0.018108090697508.5] |
| 00289532 | USD[0.000000184386306] |
| 00289533 | BNBBEAR[119111.001000000000000],BULL[0.000000080000000],ETHBEAR[960400.000000000000000],FTT[0.000000010389252],TRX[0.0001000000000.0],USD[0.000001509718441],USDT[0.0000772216577455555] |
| 00289534 | BTC[0.000000342398359],FTT[0.000017242560472000],USD[0.0000369037094685] |
| 00289538 | BTC[0.000045300000000],SRM[44.692692170000000],SRM_LOCKED[67.365790670000000],USD[0.000000011250000],USDT[0.00000003000000] |
| 00289540 | USD[1.454045699524613.8] |
| 00289541 | ETH[0.000000691423585],MATH[0.092240000000000],TRX[7.5295224100000000],USD[0.268783100000000],USDT[0.000000090842774] |
| 00289544 | TRUMP_TOKEN[4398.000000000000000],USD[0.0637899506089475] |
| 00289547 | BTC[0.000000145732578],BULL[0.000000072100000],FTT[0.000000007855875.6],GRT[0.5664133800000000],PAXG[0.000034050000000],USD[-0.025946936384960],USDT[0.000000083363091] |
| 00289548 | NFT[3461474321638409211][1],NFT[52508788903546.54][1],NFT[5539015738245221][1],USD[372.45425154000000000] |
| 00289555 | BTC[0.000000224578881],FTT[0.000000100000000],FTT_WH[22.500001100000000],SOL[0.000000064717760],USD[0.000001086548949],USDT[0.000000275578914],USTC[0.000000060853454] |
| 00289556 | AAVE[0.0000000074567968],APT[0.000000097549380],AVAX[0.000000051172634],BCH[0.000000042412171],BTC[0.000000021204212],ETH[0.000000716467914],ETHBULL[0.000000002793845],DOGE[0.00000050083963721],ETHW[0.000000048636][1],FTT[150.072230322394176.3],HT[45.000225007490823.0],KNC[0.000000016195900],LUNA2[0.003332029921000.0],LUNA_LOCKED[0.007774736482000],OKB[119.437585909124473],RAY[0.000000081720376],SOL[42.193845606253362],SRM[61150.009160000000000],TRX[22503.015150000000000],USD[5050.821286758066189],USDC[35181.840602038000000],USD:TD[0.003386509142495.6],UST[0.20000007295831.0],XRP[0.000000009234869263] |
| 00289557 | CITY[0.400000000000000],HNT[0.029510000000000],TRX[0.0000011000000000],USD[1.01758130890000000] |
| 00289559 | ADABULL[0.000000009000000],BULL[0.0017190650000000],ETHBEAR[974.20000000000000000],ETHBULL[0.000000020000000],LTCBULL[0.00853700000000000],USD[25.028136414408476],USDT[0.084096599563130.0],XRPBEAR[50.14900000000000000],XTZBULL[0.0034420000000000] |
| 00289560 | AUD[0.000000497597596],BAO[1.000000000000000],BF_POINT[20.0000000000000000],BTC[0.000037069000000],HOLY[0.001480310000000],KIN[1.000000003100000000],SOL[0.000000012000000],STETH[0.00000022214991],USD[12.216838009198664.0] |
| 00289561 | 1INCH[68.143470820000000],BAT[288.216449160000000],BNB[16.499500000817000],BTC[0.00000085500000],C98[53.2981761500000000],CHZ[180.053122760000000],CRO[1150.677594910000000],DYDX[58.732127230000000],ETH[0.000000012700000],GMT[428.479416980000000],LUNA2[0.060654877390000],LUNC[453.144044900000000],LUNC[13207.727035320000000],MAP5[251.002947780000000],MATIC[42.918747735320000],NFT[383507000000000000000][1],NFT[389617070000000][1],OXY[0.005536900000000],PUNDIX[0.005022739680000],RSR[5877.493229970000000],SHIB[36733390.191877870000000],SOL[28.26222753069000000],SRM[206.816088640000000],SRM_LOCKED[3989.836827600000000],TRX[0.025642339443596.48],USDT[-0.256423394449948],USDT[0.5221967003862161] |
| 00289562 | BTC[0.000000072745875],ETH[0.000000043908498],ETHBULL[0.000000008400000],SRM[0.990200000000000],USD[-0.2564233944499.48],USDT[0.5221967003862161] |
| 00289563 | BNB[0.000000100000000],NFT[2985238159195534552][1],NFT[3369284272565673.62][1],SOL[0.000000077628184],USD[0.000000883731995.6] |
| 00289564 | AKRO[1.0000000000000000],BAO[1.000000000000000],BNB[0.000000483980948],DENT[1.000000000000000],EUR[0.000000409219302],FTT[0.0000000540453511],KIN[2.00000001313149911],USDT[0.000000013134000] |
| 00289568 | BTC[0.00000001641079557],USDT[0.000000186189603] |
| 00289570 | AAVE[0.000000085000000],BNB[0.000000290000000],BTC[0.03955301742160000],ETH[0.189538064105600],ETHBULL[0.1894320040520000],FTT[107.021009656113148],LINKBULL[0.000000030000000],SOL[0.031409252380689.7],USDT[2055.915494576559929],XRP[0.000000067810540] |
| 00289573 | USD[1.369629624780000] |
| 00289574 | BSVBULL[850.100000000000000],USD[5.000000000000000],USDT[0.018525000000000] |
| 00289575 | ATOM[0.000000046750000],BNB[0.000000060738074],BTC[0.000000001280000],ETH[0.000000003280000],GENE[0.000000000000000],LUNA2[0.18566111600000000],LUNA2_LOCKED[0.439975937300000],LUNC[41059.580000000000000],NFT[3815335928617397978][1],NFT[5110512973472284][1],NFT[566087531577343840][1],SOL[0.000000003280000],TRX[0.000000019536501],USD[0.0461895088615524],USDT[0.000000012391801],XRP[128.16106228000000] |
| 00289576 | COMPBULL[0.000000004000000],LINKBULL[0.000248274000000],USD[0.000000111730123] |
| 00289578 | FTM[0.000000004596000],FTT[0.022598333514848.0],TRX[0.000000427260000000],UBXT[172.202747260000000],USD[0.0657012369679500.40],USDT[0.000000151586356] |
| 00289579 | ALGOBULL[0.000000010000000],BTC[20.000000100000000],DEFIBULL[0.000000030000000],ETH[-0.000000010000000],FTT[0.000000030544340],LINKBULL[0.000000009900000],LOOKS[0.000000010000000],SOL[0.000000000100000],TRX[0.00016000000000000],USD[1.625248659442103.8],USDC[2.6091989700000000],USDT[0.000000503720880] |
| 00289580 | SOL[3.345968000000000],USD[1.32303101400000000],USDT[0.00943240055913.13] |
| 00289581 | BTC[0.000057804950000],FTT[0.027600000000000],USD[0.0075741766219448],USDT[0.000000063375000] |
| 00289583 | AURY[0.000000010000000],BTC[0.000000164625812],COIN[0.007390879080850000],DOGE[0.000000006838133.7],ETH[0.000000074971537.3],FIDA[0.023689008000000],FIDA_LOCKED[6.032819530000000],MOB[0.000000028967000],SOL[10404.233398809200000],SRM[2.589081070000000],SRM_LOCKED[1810.592865870000000],USD[112248.864896918644000],USTC[0.000000011653130] |
| 00289589 | ATOM[0.0851980000000000],BTC[0.001108008531506.3],EUR[0.000000073751104],FTT[0.000000079061953],LUNA2[0.242583005600000],LUNA2_LOCKED[0.566027118100000],SOL[7.496238920000000],TRUMPFEBWIN[2.997900000000000],USD[-42.163632473782925],USDT[0.000000085047374] |
| 00289589 | NFT[3279959475978492202][1],NFT[3570197514364734811][1],NFT[4294290281408113443][1],TONCOIN[0.050000000000000],USD[0.04151442400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289590 | ETH[0.00021988000000000],ETHW[0.00021988090730],GOG[0.291400000000000],JOE[0.398960000000000],NFT (310620874925518423)[1],NFT (390124592129767203)[1],NFT (450795484262782032)[1],NFT (518208320654531737)[1],NFT (5314069826995361 9)[1],NFT (539727305741563795)[1],NFT (568737272765641501)[1],TRX[0.617200000000000],USD[6373.655057364508766] |
| 00289592 | APT[20.000000000000000],BEARISH[93.306375000000000],BNB[0.0000000250000000],BTC[1.283515808450000],DEFIBEAR[3.619325000000000],DEFIBULL[0.000879815000000],DOGEBEAR[2021[0.000511115000000],DOGEBULL[0.000889134800000],FTT[300.047394940000000],LTC[0.000984325000000],PRIVBULL[0.005071430 25000000],RAY[2019.715080750000000],ROOK[0.009831593150000],SOL[300.005179745000000],SRM[0.181742500000000],TRX[10.0000030000000000],USD[100.755910192624216900000000],USDT[0.000000101683378] |
| 00289595 | BNB[0.043039000000000],EMB[9.367990710000000],ETH[0.000000010000000],SHIB[360600.000000000000000],TRX[0.0000580000000000],USD[1.535701030774756 5],USDT[0.000000007803532] |
| 00289596 | USD[5.000000019100000] |
| 00289599 | AMPL[0.000000012982652],BNB[0.000000005368000],BTC[0.000000008000000],COMP[0.423600000000000],CRO[150.000000000000000],DOGE[0.000000008746870 0],EDEN[5.000000055515400],FTT[250.114370683445201 8],GENE[5.9000000000000000],KSHIB[3210.0000000 00000000],MOB[0.000000005000000],MTL[3.0001050000000000],PTU[50.000000000000000],SLP[64.000000000000000],SLRS[251.0000000000000000],SOL[0.311538348657905 4],SPELL[44792.764800000000000],SRM[3118.601501730000000],SRM_LOCKED[14.972800940000000],STARS[23.00 0450000000000],STETH[0.000000008 386744 8],TUL[P164.000012500000000000],UNI[0.000000006261558 1],XRP[0.000000006216370001] |
| 00289600 | BNB[0.3484766325520500],BTC[0.008724471946700 0],CEL[0.000000007407640 0],USD[1.4946018008316894],USDT[14.0254838694595900],XRP[0.5003614091038000] |
| 00289605 | BNB[0.0050680700000000],USDT[0.378768500000000] |
| 00289606 | FTT[0.036310336544244 9],USD[0.000001209312 78],USDT[0.0000000121000000] |
| 00289608 | CBSE[0.0000000033232000],COIN[0.0000000002258020],DAI[0.000000036200000],ETH[0.000000009912815 8],EUR[0.0000000001138451],LTC[0.0006304134576144],OMG[0.0000000534376620],TONCOIN[0.00000007339161 8],USD[0.000000067588846],USDT[0.8442059018222741] |
| 00289610 | LINKBEAR[9.783000000000000],USD[0.000000072026073] |
| 00289611 | AAVE[0.000000073693754],BTC[0.0000000843024 76],BUSD[5630.000000000000000],ETH[0.2664984775741695],ETHW[0.000000075741695],FTT[27.0727032846071326],MAGIC[828.0000000000000000],MATIC[2003.0000000000000000],USD[1559.0944955043537 02],USDT[0.000000285461210] |
| 00289612 | FTT[203.052370000000000],MNGO[200.0000000000000000],STEP[1000.0000000000000000],USD[14.9752323330000000],USDT[0.0000000100034528] |
| 00289616 | FTT[1.4154607100000000],USD[267.5904940087500000] |
| 00289617 | MATIC[149.89500000000000000],USD[0.06546874805000 0] |
| 00289618 | BADGER[0.2299563000000000],LINKBULL[0.000079546500000],MTA[3.999240000000000000],ROOK[0.0149971500000000],USD[5.153731302757834 2] |
| 00289621 | APE[18.319704873000000],BTC[0.005280488063284 3],CHF[1230.0127861879500000],CHZ[20.0865827060000000],DOGE[0.000000028447640],ETH[0.0011534400000000],ETHW[0.531153440000000],EUR[365.7713315738345269],FTT[0.023564900000000],KIN[746274.448192770000000],LINK[0.028287880000000],NFT (453991386759296521)[1],OXY[72.6687441167805000],RAY[26.62672500000000000],RUNE[0.4907487084983608],SHIB[18201740.860443600000000],SOL[0.278837190000000],SRM[33.857573251143600 0],TRX[2032.953139428872610],UBXT[2236.0845305300000000],USD[-724.70908408702813000000000],USDT[0.0038045870284410],XRP[0.14460674001 7800] |
| 00289624 | BOBA[100.0414000000000000],DOGE[5495.240000000000000],LINK[2.401000000000000],TRX[0.000001000000000],USD[0.000000064018172],USDT[0.0000001078677 24] |
| 00289628 | BTC[0.000000000024392],CRV[0.891640000000000],USD[0.000000013543387 1] |
| 00289629 | ADABULL[0.000000088900000],ATLAS[0.0000001911709 84],BF_POINT[200.000000000000000],BTC[0.000005348101764 4],BULL[0.0000000070850000],DOGE[0.000000026062200],ETH[0.000000019223 31],ETHW[0.000000050959244],FTT[-0.0000000238176163],GMT[0.000000009017466 1],USDT[0.000000001472876 6],LTC[0.000000001478661],RAY[0.0000000014728 6610],RAY[0.000000004721400],SOL[0.024276900000000],SRM_LOCKED[0.042476090000000],TRX[0.000090000000000],USD[0.0098820044533491],USDT[0.00000019292160 27] |
| 00289630 | AMPL[0.0000000152628 52] |
| 00289631 | USD[30.0000000000000000] |
| 00289632 | ATOMBULL[0.000200000000000],BULL[0.000008590700000],USD[0.0000000165189895],USDT[0.000000066615520],VETBULL[0.000076078500000],XTZBEAR[0.082228500000000] |
| 00289634 | BTC[0.000000005780000],LTC[0.0023086100000000],USD[1.518625650000000],USDT[2.139366580000000] |
| 00289636 | LINKBULL[0.00000004000000 0],USD[0.092890986456058 4] |
| 00289637 | FTT[0.0000001244220 0],USD[0.093489359806531 2],USDT[0.000000001000 00] |
| 00289638 | BTC[0.0000000263541 39],ETH[0.2195597597077000],ETHW[0.219559750457700 0],FTT[0.0000000500000000],LINK[5.100000000000000],SOL[3.780233238041594 3],USDC[1974.342411980000000],USDT[0.0000001550631 02] |
| 00289639 | USD[30.0000000000000000] |
| 00289640 | ATLAS[120.000000000000000],ATOM[0.900000000000000],AURY[2.000000000000000],AVAX[0.0798938492269021],BITW[0.0000000040000000],BTC[0.0371000000000000],BUSD[20198.7797618100000000],CBSE[0.000000035000000],COIN[0.000000031040000],COPE[18.000000000000000],ETHE[0.000000 0050000000],ETHW[0.0923218421121152],EUR[1.6393872229492846],FTM[0.307879120000000],FTT[30.9043614508780420],GBTC[0.000000002000000],HOOD_PRE[-0.0000000025256469],HXR[20.215313300000000],KIN[14000.000000000000000],LUNA2[0.551725871000000],LUNA2_LOCKED[1.287360366000000],MAPS[20.000000000000000],MEDIA[0.3300000000000000],MER[47.000000000000000],MNGO[40.000000000000000],POLIS[4.100000000000000],RAY[2.000000000000000],REN[45.000000000000000],SOL[0.002422740000000],SRM[0.902165200000000],STEP[10.700000000000000],STG[31.000000000000000],SXP[0.000000050000000],TOMO[0.000000050000000],TULIP[0.700000000000000],USD[260.1017854471087040000000000],USDT[0.0000001173320 37],XRP[30.0000000000000000] |
| 00289641 | USD[5.000000000000000],USDT[2.3129850000000000] |
| 00289642 | BTC[0.000000085633531],FTT[0.000000029656867],USD[0.000001101706316],USDT[0.000000098363955] |
| 00289645 | AMPL[0.000000033267 54],BNB[0.00233141000000 0],BTC[0.000000013000000],FTT[0.000000073646818],SOL[0.005757730000000],TRX[0.000000100000000],USD[-0.0896626868680925],USDT[0.000000007134540] |
| 00289648 | BULL[0.0000001677240000],DEFIBULL[0.000003848260000],ETHBULL[30.000003106700000],FTT[21.000000000000000],SXP[9.9993000000000000],USD[1.435926430000000],USDT[0.000000067050000] |
| 00289650 | ALGOBEAR[9.933500000000000],ALGOBULL[12.840500000000000],EOSBULL[0.440459500000000],REEF[9.698850000000000],SXPBULL[7.948605000000000],TRX[0.000105000000000],USD[0.000000121380120],USDT[0.1179468537119076],XRPBULL[679.877061000000000],XTZBULL[0.000677500000000] |
| 00289651 | ALCX[0.000000010000000],BTC[0.000000010000000],COIN[0.000000007960000],FTT[0.182953307455428 7],LU[0.0000001000000000],PERP[0.000000010000000],ROOK[0.000000050000000],RUNE[0.0237685319040000],SRM[28.780978080000000],SRM_LOCKED[160.3493035200000000],SUSHI[0.000000100000000],0674982136],USDT[0.0000000878724381],YFI[0.000000050000000] |
| 00289652 | EUR[0.000000038067296],FTT[15.800000000000000],RAY[0.000000010000000],SOL[0.092153700000000],SRM[0.193069340000000],SRM_LOCKED[0.121341530000000],USD[0.000000095185116],USDC[403.345686810000000],USDT[0.000000005149238] |
| 00289655 | USD[30.0000000000000000] |
| 00289656 | BULL[0.000023655500000],DMGBULL[0.825288500000000],LINKBULL[0.000074831000000],MATICBULL[0.045385000000000],SUSHIBULL[0.023546000000000],SXPBULL[0.000000008000000],TRX[0.000017000000000],USD[0.020720168915111 9],USDT[0.0000000838607680] |
| 00289659 | BTC[0.000000050000000],ETH[0.000000008000000],ETHBEAR[89559.50000000000000],FIDA[0.086555110000000],FIDA_LOCKED[0.19964085000000000],FTT[0.0661175993360886],LUNA2[0.000000279198219],LUNA2_LOCKED[0.000000651462511],LUNC[0.0067796000000000],OXY[34.003400000000000],SOL[0.000000000000000],SRM[0.1119750000000000],SRM_LOCKED[0.0480046200000000],TRX[0.000010000000000],USD[0.000000093082734] |
| 00289662 | FTT[0.0067634343221163],USD[0.000957455961573 6],USDT[0.000000000000000000] |
| 00289663 | BTC[0.000000045000000],USD[3.3544605982405000] |
| 00289664 | AVAX[2.250000000000000],BNB[0.6920224300000000],BTC[0.0596255852869328],ETH[7.4020102739903361],ETHW[0.0000000048209566],EUR[448.2991631848976743],FTT[52.387848690000000],FXS[5.900000000000000],IMX[214.700000000000000],LUNA2_LOCKED[1.3902090710000000],LUNC[1.9193160000000000],PERP[2.900000000000000],SNX[12.978875788766366],SOL[2.978571460000000],SRM[0.036938470000000],SRM_LOCKED[3594.00465208267025265600000000],USDT[0.000169577278346] |
| 00289665 | AAVE[0.0000001500000000],BNB[0.0000000057170502],BNT[0.000000113798300],BTC[0.000000084172900],CBSE[0.000000010000000],COIN[0.000000144440000],COPE[0.000000032896871],ENJ[0.000000015710 0],ETH[0.0009799171500000],ETHW[0.0009799171500000],FIDA[0.9918300000000000],FTT[0.0540375601229 30],KIN[0.000000026338332],LINK[0.000000004000000],RAY[1.000000000000000],ROOK[0.000000004600000],RSR[0.0000000490000000],SOL[3.012369070000000],SXP[0.000000050000000],TLRY[28.800000000000000],UNI[0.000000028077384],USD[46.7264411135259380000000000],USDT[1743.6828217181050601],YFI[0.000000010000000] |
| 00289667 | USD[2.5260000126708155] |
| 00289669 | FTT[0.0001426500000000],SRM[0.542190000000000],USD[0.1321248548330052],USDT[0.6111076156751744],XRP[0.000000078511008] |
| 00289671 | BTC[0.000000070000000],FTT[0.533062851868546],USD[0.000000048380572],USDT[0.000000139701776] |
| 00289672 | BTC[0.000000034000000],FTT[0.0000000715015 40],SOL[0.095030302682600 0],USD[-0.3551921529516111],USDT[0.000000070597127] |
| 00289673 | USD[0.0000001049882 2] |
| 00289676 | FTT[0.0231825000000000],SRM[1.397691080000000],SRM_LOCKED[4.870787120000000],USD[0.0000000013843350] |
| 00289678 | BNB[0.000000023135156],THETABULL[0.0128831784810000],TRX[0.000004000000000],USD[0.2195824562025500],USDT[0.0000000102673388] |
| 00289679 | AMPL[0.000000026143551],AVAX[0.0278704000000000],BIT[2091.3709388500000000],BNB[0.0104928944361535],BTC[0.0000001345009200],DAI[0.0000000284337 1],ENS[0.0033405600000000],ETH[0.0079610896791708],ETHW[0.0096108893180041],FTT[150.000000000000000],GODS[0.0445000000000000],LUNA2[0.43721533640000 0],LUNA2_LOCKED[1.020169118000000],MATIC[30.000000000000000],SLP[30.0260000000000000],SOL[0.00143793827296 0],SRM[0.000000000000000],SRM_LOCKED[-1.0092181337805314],USDT[0.011157261257924 7] |
| 00289685 | BTC[13.354572185947 3200],BULL[0.000000009000000],FTT[0.0936014400000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],USD[24661.15804702267361 27],USDT[0.000000160315360] |
| 00289687 | BNB[0.000000079500520],USD[0.0183007650076996],USDT[0.000000051629812] |
| 00289688 | AVAX[0.000000008628300],BNB[0.0000000081600000],ETH[0.000000051702342],LUNA2[0.006224164886000 0],LUNA2_LOCKED[0.0145230514000000],LUNC[0.0000008583420 00],MATIC[0.0000000401651 01],RAY[0.000000007251129],TRX[0.0000000735185 22],USD[0.0000002215937 04],USD[0.0000001437984 871],VET[0.000000051629812] 37984867] |
| 00289691 | BNB[0.000000100000000],BTC[0.0000000026000000],FTT[0.024445834340346 58],SOL[0.000000054420346],TRX[0.000020000000000],USD[0.0000021881920 54],USDT[0.000000209451755] |

Schedule F/No Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289692 | AVAX[0.00006533914080025],FTT[0.000000013198807],TRX[0.00000000326520087],USD[0.117976740000000000],USDT[0.000000049334249] |
| 00289696 | BTC[1.1054743933807134],ETH[0.000238610741468S],ETHW[15.2882386107414685],FIDA[0.970000000000000000],FTT[31.0655071900000000],RAY[0.00614443400000000],USD[73686.8835531480414427],USDC[1990.000000000000000] |
| 00289697 | BTC[0.000752180000000],LINKBULL[0.000000007000000],THETABULL[0.000000025000000],USD[0.00444065450000000],USDT[0.000109703478250] |
| 00289698 | FTT[0.040554905509464],LTC[0.42709000000000],RAY[21.397780510000000],SPELL[69988.03000000000000],USD[-13.200038241963936],USDT[0.000000076557242] |
| 00289699 | USDT[0.000034153461885S] |
| 00289702 | BTC[0.000000082996875],ETH[0.000000010000000],FTT[0.093191022769576],USD[0.00800400000000000],USDT[0.0000000071125000] |
| 00289711 | BTC[0.000165466000000],DOGE[44054.6280300000000000],SOL[0.00087716000000000],USD[1.0353662502876350],USDT[0.7423274007374240] |
| 00289712 | RAY[0.00000001176324

1],SOL[0.2500000000000000],USD[1.67906066617050000],USDT[0.0065646250000000] |
| 00289718 | USDT[0.000033000000] |
| 00289719 | BTC[0.000000082087

00],ETH[0.0046979300000000],ETHW[0.004697590000000],FTT[0.0027662562274935],SOL[0.000000007520000],TONCOIN[0.00615951000000000],TRX[0.00077700000000000],USD[0.0072816155000000],USDT[0.000000033000000] |
| 00289720 | FTT[2.599173500000000],USD[2.3064815809000000] |
| 00289721 | USD[1.8884307600000000] |
| 00289722 | BTC[0.000051500000000],USD[0.41775195000000000] |
| 00289729 | USD[30.0000000000000000] |
| 00289731 | ATOM[34.993000000000000],AVAX[100.614262960000000],BTC[0.273734140000000],ETH[0.000100820000000],FTM[0.067538510000000],USD[-279.6432796683461110000000000] |
| 00289732 | BTC[0.000000069500773],FTT[0.000000001939200],USD[0.000027386371565

6],USDT[0.000004036891449] |
| 00289736 | BEARSHIT[0.003748000000000],EOSBULL[0.097700000000000],USD[0.0078161919255190],USDT[0.000000002782400

0] |
| 00289737 | FTT[0.0122441017881370],USD[0.5806933757674784

78] |
| 00289740 | USD[0.000000028545600] |
| 00289743 | BTC[0.000054700000000],SOL[8.350000000000000],USD[0.1070182000000000] |
| 00289744 | BNB[0.000000068983500],BTC[0.000000017016085],DOGE[0.0000000021600000],FTT[0.0033298200000000],USD[0.000023003206313],USDT[0.0340380458943328] |
| 00289747 | BNB[0.000000019944000],USDT[0.000000453056396

0] |
| 00289748 | BCHBULL[2010.2810800000000000],USD[0.0060540455628000],USDT[0.000000155704399] |
| 00289750 | RSR[1.000000000000000000],USD[14630.5849341281158777],USDT[0.000000014475200] |
| 00289756 | BTC[0.000000005457800],CUSDT[0.1348886022044700],FTT[0.00000002166010

3],SOL[0.0011444400000000],USD[0.0003549487403501],USDT[0.000000061630610] |
| 00289760 | NFT [4328155858101058

15][1],USD[0.000000009737226

6] |
| 00289761 | COPE[0.000000010000000],ETH[0.0000000354060084],FTT[0.0037152603649809],USD[0.000002749012945

0],USDT[0.000000049560690] |
| 00289762 | 1INCH[0.7158271964346404],ALCX[1.0370439100000000],ATOM[0.0944800447836762],BNB[0.0005593400000000],BTC[0.0000936350000000],ETH[0.0006898060000000],ETHW[0.0006898060000000],HXRO[0.000000001509950],PAXG[0.000418030000000],SRM[0.9867000000000000],TRX[0.0011840000000000],USD[0.0000549750148441],USDC[0.533349600000000000000000],USD[0.145200069409132],USDT[0.000000077500000] |
| 00289764 | |
| 00289765 | ADABULL[0.000000019430000],BNBBULL[0.000000053300000],BTC[0.000000099761472],BULL[0.000000064720000],CEL[39.9728400000000000],CHZ[49.9660500000000000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000089000000],DRGNBULL[0.0000000033000000],EXCHBULL[0.000000010520000],FTT[0.000000023060022],GRTBULL[0.000000077000000],KNCBULL[0.000000005773330],KNCBULL[0.000000008284180],OKBBULL[0.000000030000000],PRIVBULL[0.000000090000000],PUNDIX[27.2814633000000000],RAMP[129.0000000000000],RSR[0.000000003568215],SRM[0.000188002000000],SRM_LOCKED[0.0077894100000000],SUN_OLD[0.000000040000000],SUSHI[1.9986420000000000],SXPBULL[0.000000050000000],THETABULL[0.000000052330000],USD[674.0359865958297563],USDT[0.000000179160915],ZECBULL[0.000000000000000] |
| 00289766 | BTC[0.000000145803000],COPE[0.5711383000000000],FTT[0.000000185155092],FIDA[4.2119662400000000],FIDA_LOCKED[10.3797269300000000],FTT[0.000000033794465],OXY[0.3048530700000000],RAY[0.0501590000000000],SOL[0.000000004000000],SRM[47.7639091000000000],SRM_LOCKED[170.8473328000000000],STEP[0.0000000010000000],USD[5.4380653239086399],USDT[0.000000181260419] |
| 00289767 | USD[30.0000000000000000] |
| 00289769 | SRM[9.5774596000000000],TRX[0.000002000000000],USD[8.9506917959912841] |
| 00289770 | BTC[0.000057249559873],ETH[0.000000010000000],FTT[0.032189273489332

3],USD[124.2558740194450690] |
| 00289771 | AMPL[0.1566367732470551],USD[0.2655044740000000] |
| 00289774 | ADABULL[0.000392190000000],BCHBULL[11852.6402714000000000],EOSBULL[0.005769500000000],ETHBEAR[0.113260000000000],LINKBEAR[92.0939000000000000],SUSHIBULL[0.0281345000000000],SXPBULL[0.000033243850000],TRXBULL[0.0383178000000000],USD[0.0903132373952222],USDT[0.0083965053682602] |
| 00289775 | ATOM[0.0960500000000000],BTC[0.000084470000000],ETH[0.0007319500000000],ETHW[0.0007319624304423],FTT[0.097700000000000],LUNA2[0.0068034483710000],LUNA2_LOCKED[0.0158747128700000],MATIC[0.9960000000000000],TRX[0.000045000000000],USD[-3.6267872683842085],USDT[0.000000004855147],USTC[0.9636100000000000],XRP[0.830000000000000] |
| 00289776 | BTC[0.000043263585000],FTT[0.087270000000000],LUA[0.0797190000000000],UNI[0.000000100000000],USD[0.9947945454500000],XRP[0.772449500000000] |
| 00289778 | USDT[0.3350140798000000] |
| 00289780 | BTC[0.000000205047225],BULL[0.000000013900000],DEFIBULL[0.000000076000000],EUR[0.0000000613007

91],FTT[17.3832084281550460],SRM[0.6922410100000000],SRM_LOCKED[0.4876517000000000],SUSHI[0.9804700000000000],USD[1.0967631074296456],USDT[1.7703160664278666] |
| 00289782 | FTT[0.0256698634771

43],PAXG[0.000000005000000],SOL[0.000000000000000],SRM[3.6972004300000000],SRM_LOCKED[44.8257557000000000],TRX[0.000778000000000],USD[0.0000000068375000],USDT[101.1286036335500000] |
| 00289787 | USD[-13.30079000780328

39],USDT[14.6066937083696597] |
| 00289790 | USD[0.1581268995000000] |
| 00289791 | AKRO[0.00000000521908

29],AXS[0.000000028577696],BTC[0.000000160695877],COPE[0.000000007909780

0],DOGE[0.000000036442688],FTL[0.000000002720753],FTM[0.2405930828072717],FTT[0.0032250959331558],LINK[0.000000099517800],LTC[0.000000053683637],LUA[0.000000069702694],LUNA2[0.000000188057883],LUNC[0.0017550000000000],MATIC[0.000000009386844],RUNE[0.000000050000000],SOL[0.000000006877933],SRM[0.000000256250000],USD[0.0052319206059301] |
| 00289794 | BTC[0.000000040000000],USD[0.000001660572742],USDT[0.000000005097781

8] |
| 00289795 | BTC[0.000000129251871],COMP[0.000047650000000],FTT[0.0978300000000000],MATIC[-0.1700234522293774],SOL[0.0099440268065554],TRX[0.000050000000000],USD[0.0000000030124904],USDT[0.0014123583417260] |
| 00289797 | ETH[0.000000050000000],FTT[0.000000096396532],LUNA2_LOCKED[205.9833276000000000],NFT[3397470455331207

51],TKO[0.1092000000000000],USD[28.5553044924966073],USDT[0.2962129490749635] |
| 00289798 | ATOM[0.1063068366300

00],BTC[28.6772206500000000],ETH[116.2292520283580400],ETHW[0.0022661600000000],EUR[1001919.5330024024033107],FTT[110023.7217790000000000],INDI[4000.000000000000000],LUNA2[27.4928848100000000],LUNA2_LOCKED[64.1500645500000000],LUNC[0.000000010000000],RNDR[120000.706230580000000000],SOL[5601.3759180800000000],SRM[908.8946671600000000],SRM_LOCKED[5478.2453328400000000],TRX[2999.8778800000000000],USD[60994.1690108930448756],USDT[0.0665338437612

23],USTC[712.000000000000000] |
| 00289800 | ETH[0.000000050000000],USD[0.000000008200000] |
| 00289803 | AMPL[0.0173644938731

59],SOL[0.9260000000000000],TRX[0.000778000000000],USD[2629.2042986952497037],USDT[120398.0970559631226700] |
| 00289806 | AMPL[30.4141975137621134],SOS[30800000.0000000000000000],USD[28.5520414950000000000000000] |
| 00289811 | ADABULL[0.000000002138

0000],ATOMBULL[0.0101000000000000],BNBBULL[0.000000035000000],BTC[0.000000016200000],BULL[34.6880000020840

00],COMPBULL[0.000000004682500000],DEFIBULL[0.000000032825000],DOGEBULL[0.000380051250000],ETH[0.000000071500000],ETHBULL[0.000021694450000],EXCHBULL[0.000000032340900],FTT[234.1115836045358789],GRTBULL[0.0000000000000000],LINKBULL[0.000000001800000],MATICBULL[1579000.000000000000000000],SHIT[0.000000003870000],USD[0.0077318166884442],USDT[0.000000202640895

94],XRPBULL[0.000000002900000],XTZBULL[5633.7000000000000000000] |
| 00289811 | APE[0.010246660000000],ATOM[0.003090000000000],AXS[0.001799500000000],BADGER[58.1805453500000000],BTC[0.000080709000000],CHR[2350.0166805000000000000],ETHW[0.0005237115877001],FTM[50.9482945000000000],LINK[0.0041200000000000],MEDIA[0.0023570000000000],SOL[0.000724338000000],SLP[0.122150000000000],SRM[15.3662695400000000],SRM_LOCKED[128.8973016200000000],TRX[206337.0001100019927382],USD[3.9534825921195895],USDT[0.8815016575139702],WAVES[0.0004000000000000] |
| 00289812 | USD[0.0016824870852721],USDT[0.000451490000000],XRP[0.074079670000000] |
| 00289814 | ATLAS[5.3553230829801240],TRX[0.000001988302088],USDT[0.000000049851582] |
| 00289815 | BTC[0.000000038034200],USD[0.000000198302088],USDT[0.000000049851582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289818 | 1INCH[0.000000004792900],AAVE[0.000000025000000],AXS[0.000000050000000],CRV[0.000000023699619],ETH[0.000000021458320],ETHW[0.000000039309615],FTT[25.000000014609280],GRT[0.000000222756700],LINK[199.103146571605966],LUNA2_LOCKED[16.627766640000000],LUNC[0.0000 0001000000000],MATIC[7948.009807218935727],PERP[0.000000079319858],RAY[0.000000092000000],SOL[0.000000064236100],SRM[3.454559090000000],SRM_LOCKED[171.260133990000000],SUSHI[0.000000005000000],TRX[0.000060000000000],USD[0.000120452119318],USDT[0.000000004142200],YFI[0.000000014120000] |
| 00289819 | USD[0.000000007500000] |
| 00289820 | ATOMBEAR[0.0076900000000000],DOGEBEAR[107924400.000000000000000],FTT[0.053185663891 0464],USD[0.086759773918303 8],USDT[0.000000004273556 0] |
| 00289821 | AMPL[0.000000005315 9876],ETH[0.000000026740800],FTT[0.000000088982060],USD[1.082120840800000 0] |
| 00289822 | FTT[0.000000033615000],TRX[0.000055000000000],USD[10.000312142545581] |
| 00289825 | 1INCH[0.000000012492000],ADABULL[0.000000004000000],BEAR[15730.0000000000000],BNB[0.931307446726 5584],BTC[0.000491862000000],BULL[0.000000157033000 0],CLV[0.000000058640236],COIN[0.000000092000000],CONV[1.186398050000000],DAI[0.3011123 68272627 7],DOGE[12694.53686022763 0298 0],DOGEBULL[54.214924892415950],ETH[0.000000023169505],ETHBULL[0.000000009000000],FIDA[1.315956083317026],FTT[0.060313459818067 3],GME[0.731900000000000],HOLY[0.621200000000000],LINK[0.058922619335 1550],LINKBULL[4.100000000000000],LTC[0.000000020314195],LUNA2[0.000000008000000],LUNC[0.0000 00140000000],MATIC[758695.443890000000000],MER[0.000000055255000],OXY[0.596360000000000],RAY[1.425148510000000],RSR[0.000000090679037],RUNE[25.366000090386400],SOL[0.862471045726646 7],SXP[0.062352500000000],SXPBULL[0.002385000000000],TRX[0.376659000000000],UNIS WAPBULL[0.000000009000000],USD[6 -130.617007758453290000000000],USDT[447.457851339120740],USTC[3161.367600000000000],VET BULL[12.459000000000000],ZECBULL[299.940002726900000] |
| 00289826 | ADABULL[7.209708064000000],BNB[0.026581332997838 7],BTC[0.000000061379094],BULL[0.000000043720000],CEL[0.000000017505600],COMP[0.000000000000000],EOSBULL[104189714.624500000000000],ETH[0.000000060000000],ETHBULL[0.000000057500000],FIDA[2000.000000000000000],FTT[0.000000239885758],ROOK[0.000000005000000],USD[0.533371936729620] |
| 00289827 | USD[54.441122053127358] |
| 00289828 | BTC[0.457018795785980],CBSE[-0.000000005595344],COIN[0.000000053503941],DOT[27.500137500000000],ETH[0.005000016121428],ETHW[0.012000017721757 5],FTT[150.119083077232536 30],GAL[0.100000000000000],GALA[435.004950000000000],MATIC[27.800000000000000],SOL[1.000000070308100],SRM[1.450144050000000],SRM_LOCKED[26.629855950000000],TRUMPFEBW IN[170.944140000000000],TRX[0.0000844000000000],USD[23929279.734989693902907 000000000000],USDC[2500.000000000000000] |
| 00289830 | BNT[0.000000010000000],DOGE[3.000000000000000],EUR[0.000001046342706],FTT[5.000000000000000],SRM[6.212086930000000],SRM_LOCKED[16288327000000000],USD[0.000013330731676],USDT[0.000033886057215] |
| 00289831 | BTC[0.000770259055974],BULL[-0.000000048500000],DOGE[-0.000000004231059 4],ETH[0.000000052394717],FTT[0.000000000000000],MATIC[3.507898000000000],RAY[0.593655000000000],SOL[0.000000100000000],SRM[47.787885330000000],SRM_LOCKED[22.339856580000000],USDT[-0.000000001343392] |
| 00289833 | BTC[0.000060410000000],USD[8.630221945514800 0] |
| 00289834 | AVAX[0.000000024267928],BNB[0.000000003511068 0],CRO[0.000000007012656],ETH[0.000000075841310],MATIC[0.000000000726717 2],NFT[365942167833144364][1],NFT[409919460036592004][1],NFT[462608337600080081][1],NFT[523211094398599453][1],NFT[553826728717325802][1],USD[0.000000009750000] |
| 00289835 | BTC[0.000060161006540],FTT[0.000081781746271 2],USD[0.050535415416321 2],USDT[0.000000098764340] |
| 00289837 | BTC[0.033710000900000],ETH[0.000000004930469 4],MATIC[0.000000004960000 0],SOL[0.000010000000000],USD[0.000426061192029 4000000000000],USDT[480.508357385298 9169] |
| 00289843 | ETH[0.00100000000000000],ETHW[0.165000000000000],USD[1.15250197886 00000] |
| 00289844 | ALPHA[0.000000114650380],BCHBULL[0.0000000900000000],BNB[0.000000022500000 0],BNBBULL[0.000000181140000],BTC[0.000000045350000],BULL[0.000000048040000],DOGE[0.000000225466439],DOGEBULL[0.000000004800000],ETH[0.000001168334457],ETHBULL[0.000000142585000],FTT[0.000000005000000],LINKBUL[0.000000001461500 0],LTCBULL[0.000000075000000],LUNA2[0.000014346807900 0],LUNA2_LOCKED[0.000013640000001],MATIC[0.000000028961550],NFT[4104542783962425 01][1],NFT[467934089430916181][1],NFT[426050670602189 31][1],NFT[543778588073636611][1],OKB[0.000000165775000],SRM[0.030358630000000],SXPBULL[0.000000009000000],TOMOBEAR[19994397.500000000000000],UNI[0.00000035444 3754],USDC[897.418826330000000],USDT[0.000000207323697],USTC[0.002030902030526241],XRP[0.000000012839641 3],ZECBULL[0.000000055900000] |
| 00289845 | ETH[0.000000032442500],EUR[0.000000023396934],FTT[781.1442383325506255],SRM[6.880295780000000],SRM_LOCKED[164.261850760000000],USD[0.000000011923721 9],USDT[0.0000000028643511] |
| 00289846 | ETH[0.000000030000000],USD[0.177991568500000],USDT[3.251502089489926] |
| 00289847 | USD[0.065032951841 0499],USDT[0.005790302250000 0] |
| 00289848 | ETH[0.000000010000000],USD[0.000000683310812 3] |
| 00289849 | BNB[0.001968308444788],BUSD[12.000000000000000],DODO[137.856112060000000],ETH[0.000000039468365],ETHW[0.000000054913805],FTT[0.000000011813750],SOL[0.000000000000000],SRM[0.013242290000000],SRM_LOCKED[1.807108800000000],STARS[15.013902080000000],SUSHI[42.308111650000000],SXP[109.874852370000000],USD[2114.689023292243127 100000000000],USDT[250.093329488762 8182] |
| 00289851 | EUR[0.032663370000000],TRX[0.000010000000000],USD[0.000000106248610],USDT[5.720503361618 444] |
| 00289855 | BTC[0.000000006191369],HT[0.000000003400000],USD[1.9988159101856403],USDT[0.000000004815 7119] |
| 00289856 | AMPL[0.000000040228539],BNB[0.047325248370451 0],BTC[0.000000338795118],CONV[1.554750000000000],ETH[-0.000000000351200],KIN[8572.925000010000000],LINK[0.0758797500000000],LINKBULL[0.000000077500000],MAPS[0.587445000000000],SOL[0.000000037838315],SUSHIBULL[0.0000000640000000],SXPBULL[0.000000059350000],USD[0.385109418975 3805],VETBULL[0.000000002000000],XRP[0.000000001000000] |
| 00289858 | BNB[0.001742400000000],USD[10619.305701753842630 3],USDT[0.037867498737648] |
| 00289860 | CHR[0.000000074324643],ETH[0.000681288323218 9],ETHW[0.000681266867029 3],FTT[0.000000004551643],SOL[0.000000200000000],SPELL[0.0000000987567 20],TRX[0.000778000000000],USD[0.001316586306624],USDT[0.000000019224609 6],USTC[0.000000073872760] |
| 00289861 | BTC[0.000000076215933],ETH[0.155257119390000],ETHW[0.155257118863286],SOL[0.000000050000000],SRM_LOCKED[306.995350670000000],UNI[0.000000058917829],USD[26573.594079054650 0852] |
| 00289864 | ATOMBULL[62780000.000000000000000],AVAX[83.8000000000000000],BAND[0.075762000000000],ETH[5.874000000000000],ETHW[5.874000000000000],FXS[0.065781000000000000],MBS[0.849390000000000],USD[12.061950187898600000000000] |
| 00289865 | DOGE[374.920000000000000],ETHW[0.000123460000000],USD[55.395362688800000] |
| 00289866 | ETH[0.000000049151000],USD[4.643106592676 2576] |
| 00289868 | BTC[0.000000190741897],DAI[0.000000096938814],DYDX[0.000000010000000],ETH[0.000000009468365],ETHW[0.000000054913805],FTT[0.000000011813750],SOL[0.000000001000000],SRM[0.013242290000000],SRM_LOCKED[1.807108800000000],USD[-0.003133835096720],USDT[0.000000002558628] |
| 00289870 | ATLAS[999.80000000000000],CHZ[9.942000000000000],ETH[0.000919000000000],ETHW[0.000919000000000],FTT[10.497900000000000],HOLY[0.999800000000000],LINK[9.993220000000000],SRM[32.383852160000000],SRM_LOCKED[37.342622000000000],SXP[102.423000000000000],UNI[30.981750000000000],USD[0.39956533264575 49],USDT[3.836998013507000] |
| 00289871 | USD[-0.947420750000000],USDT[1.73979200000000 0] |
| 00289872 | PAXG[0.000000005000000],USD[0.000000026012271],USDT[0.000000005229 1336] |
| 00289874 | USD[0.000000011110370 0],USDT[0.000000126888914] |
| 00289875 | BAL[0.000000100000000],BAND[0.000000039600000],BNB[0.000000003525568],BTC[0.005392046949494],BUSD[50303.274208510000000],CBSE[-0.000000025000000],COIN[1.055055295320000],ETH[0.000000115200000],FTT[0.070510125632879 8],LINK[0.000000100000000],LUNA2[17.073105930000000],LUNA2_LOCKED[39.837247160000000],LUNC[3717704.76125394100000 0],PAXG[0.000000100000000],RUNE[0.000000100000000],SOL[0.000000005000000],SRM_LOCKED[462.807741000000000],TRX[0.338024200000000],USD[0.000000100973307],USDT[0.000000162954470],YFI[0.000000014250000],YFII[0.00000000500000 0] |
| 00289877 | BTC[0.000000008000000],USD[0.023185817426508] |
| 00289878 | TONCOIN[36.388990260000000],USD[10.000002892686620] |
| 00289880 | BNB[0.000000036918000],DOGE[0.0000000194488 90],ETH[0.000000023523275],SOL[0.000000031252100],TRX[0.000000845085 8826],USD[0.830349312929 8715],USDT[0.000128420319174] |
| 00289881 | LATCH[169.829000000000000],USD[0.000000106142436],USDT[0.057986448006884 1] |
| 00289882 | ATLAS[2008.54305030000000000],ATOMBULL[2933.000000000000000000],AURY[28.264054816677 8058],AVAX[3.602138578649782 1],BNB[0.000000008500000],DFL[669.903100000000000],FTM[880.414616360000000],GENE[13.615810120000000000],RAY[0.000000002648851 0],SOL[19.963395400000000],USD[0.2418055999637205],USD[467.390173110000000],USDT[0.000014636588870] |
| 00289883 | BTC[0.000000000061168],FTT[0.0416900000000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],TRX[6.995100000000000],USD[0.000000014638788 6],USDT[1.750505731831 6427],YFI[0.000000050000000] |
| 00289884 | BULL[0.000000087000000],USD[0.000000355069060],USDT[0.000000018875963] |
| 00289887 | USDT[0.085241621750000 0] |
| 00289888 | BNB[0.000000015000000],ETH[0.000000067890374],MATIC[0.000000100000000],NFT[293920604010572226][1],NFT[4392325746631673 82][1],NFT[515771739658847895][1],THETABULL[0.071462000000000],TRX[0.000778000000000],USD[0.000030576514893],USDT[0.000014589239547 1] |
| 00289893 | BTC[0.000066400000000],FTT[0.093350000000000],LUA[0.066300000000000],TOMO[0.090180000000000],USD[2.570168180437 0145] |
| 00289894 | ATOM[91.500816000000000],AVAX[0.000000100000000],BTC[0.678226038920193],BULL[0.000000003500000],COMP[0.000000004000000],ETH[0.004197049279363],ETHW[3.004047049279363],EUR[17.517543894949436],FTT[150.318506064501 9695],MATICBEAR2021[0.000000005000000000],TRX[0.000000097909138],USD[0.000000000998466],USDT[3522.540115583083421],YFI[0.000000069298694] |
| 00289895 | USD[0.867750000000000] |
| 00289897 | DEFIBULL[0.000000080000000],USD[0.182515752443 3512] |
| 00289898 | ALCX[0.000000010000000],BADGERD[0.000000037000000],BTC[0.000000001347590],ENJ[0.289744000000000],ETH[0.002119605981496],ETHW[0.002119644172000],FTT[0.061901040508027],MTA[0.000000099866370],SLP[2.000000000000000],SRM[0.718828990000000],SRM_LOCKED[2.46048570000000 0],TRX[0.0000010000000000],USD[0.000000010000000],USDT[3.118951380273514] |
| 00289899 | USD[0.007680234909150],USDT[0.000000001919 2494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00289901 | USD[20.000000000000000] |
| 00289903 | USD[1634.045833170000000] |
| 00289904 | USD[22489.340231254227823] |
| 00289906 | AMPL[0.019837472676708],ETH[0.000000100000000],USD[5.018016712212700] |
| 00289907 | BAT[0.990880000000000],BTC[0.000000055000000],ETH[0.000000500000000],LTC[0.000000098615381],USD[8.684188234132370 7],USDT[49.448000017229304] |
| 00289910 | BICO[75.217298370000000],USD[0.154644191643465 5] |
| 00289913 | BTC[0.000000069000000],ETH[0.000000003280161],FTT[0.079546054269132],LINK[0.091236430000000],USD[0.000000010716 0829],USDT[0.000000131883721] |
| 00289915 | USD[-0.000000300000000],USDC[1863.877971310000000] |
| 00289916 | BNB[0.000000033000000],CONV[15467.724124200000000],USD[5.050412472275000],USDT[0.4674872145187500] |
| 00289919 | USD[30.000000000000000] |
| 00289925 | USD[3289.357011782398205 4] |
| 00289932 | ARS[0.005281500000000],USD[0.000000003893585 8],USDT[0.000000044524035] |
| 00289933 | USDT[1.864227273500000] |
| 00289935 | COPE[0.982200000000000],ETH[0.000000060657505],FTT[0.000000030217285],SOL[0.114653168474862 5],USD[0.004863864828629 1],USDT[0.000000093896327] |
| 00289936 | USD[0.000106300000000],FTT[0.000000006707340 0],TRX[0.000780000000000],USD[-0.002422741254979 9],USDT[0.000000081706073] |
| 00289938 | FTT[0.011129780832105 6],USD[0.000005854950000 0],USDT[0.000000052632279] |
| 00289941 | BTC[0.000000010000000],DODO[0.034200000000000 0],FTT[0.000000007293960],LUNA2[0.029905701290000],LUNA2_LOCKED[0.069779969690000],LUNC[6512.029420000000000],NFT (295864068591954227)[1],NFT (399851801046747363)[1],NFT (442174251457674618)[1],NFT (459127825914161250)[1],NFT (463151275971701301)[1],NFT (471780276123252813)[1],SOL[0.000000001468260 0],TRX[0.000000000000000],USD[0.090222805674910 2],USDT[0.002194379239363],XRP[0.09585271890292690] |
| 00289942 | EUR[0.008179790000000 0],USD[0.000000103160630 0],USDC[1652.914333650000000],USDT[0.000000011242515 1] |
| 00289943 | SXPBULL[7.840240780000000],TRX[0.000001000000000],USD[0.027749644686767 0],USDT[0.000000001108113] |
| 00289949 | BNB[0.000000084910700],BTC[2.566208689179424 2],ETH[0.000000184180674],ETHW[0.000000007548169 6],FTT[27.613574229499617 0],HT[0.000000002000000 0],LUNA2[1.977451787000000],LUNA2_LOCKED[4.614054171000000],LUNC[425594.290000000000000],TRX[34.000000002770400],USD[19797.009293424858713 2],USDT[34.256330663714721],XRP[0.000000061360272] |
| 00289952 | ETH[0.000000004162480 0],HTD[0.000000047292000],MATIC[0.000000003461600],NFT (334101305788527573)[1],NFT (407567941615238875)[1],NFT (456235771418871897)[1],SOL[0.000003390000000],TRX[0.000000009278439 5],USD[0.008444844449524 4],USDT[0.000000069569213] |
| 00289953 | USD[0.301583503720578 8],USDT[0.000000098121296] |
| 00289959 | BTC[0.017651117396600 0],CEL[0.000000003140500],DOGE[0.000000007822380],ETH[0.000000089958511],LUNA_LOCKED[0.004788634323000],TRX[0.000050000000000],USD[2.223433043623085 1],USDT[0.001098383121886],USTC[0.290509000000000],XRP[0.000000008855654 8] |
| 00289960 | ATLAS[95724.621793260706395],FTT[0.000000057528658],LOOKS[0.000000096266000],STEP[0.000000007451200],USD[0.000000060585338],USDT[0.0000000007994104 4] |
| 00289961 | USDT[257.500000000000000] |
| 00289970 | USD[162.214250600000000] |
| 00289971 | FTT[106.987403070377209 6],SRM[141.797059950000000],SRM_LOCKED[1.870227190000000],TRX[0.000000500000000],USD[0.000000239756757],USDC[1774.569761200000000],USDT[112.738977369116628 3] |
| 00289974 | BNT[-0.000000007990400],BULL[0.000000016000000],ETH[0.000000071147060],FTT[0.000172599260120 1],LTC[0.000000062788829],SLRS[0.000000055900000],SPELL[0.000000010000000],USD[0.000349796496674],USDT[0.000000055482386] |
| 00289976 | BNT[0.001181540000000],BTC[0.000000069838950],DOGE[0.451000000000000 0],ETH[0.000000065000000],ROOK[0.000000050000000],USD[2.378981277062153 7],USDT[0.000000138467050] |
| 00289979 | USD[30.000000000000000] |
| 00289980 | TRX[0.000001500000000],USD[0.000000073278804],USDT[0.000000037323660] |
| 00289985 | USDT[0.000015976446022] |
| 00289988 | NFT (429255674448019705)[1],NFT (518880473574967418)[1],NFT (570096354304389377)[1],USD[5.000000000000000] |
| 00289991 | DMG[0.083093000000000],ETH[0.000000050000000],UN[0.099933500000000],USD[1.377320796334474] |
| 00289992 | ETHE[0.095100000000000],FTT[0.094910000000000],USD[-0.025336974848692 6],USDT[0.000000002212104 3] |
| 00289993 | USDT[0.000000005002510] |
| 00289994 | USD[0.000000098620220] |
| 00289996 | FTT[0.001925903000628 8],USD[-0.004856497682583] |
| 00289999 | BTC[8.720755070770000],ETH[0.010000000000000],ETHW[0.011653000000000],FTT[0.011653000000000],SRM[62.571512700000000],SRM_LOCKED[718.741875300000000],USD[0.000000009263840],USDT[0.000000031143800] |
| 00290004 | BTC[0.000000038244786],SUSHI[0.000000050000000],USD[0.254000009935495],USDT[0.000226027279725] |
| 00290006 | BAND[0.000000001000000],BNB[0.000000002711831 0],BTC[0.051623950238287 0],ETH[0.000000077500000],FTM[0.000000001878664],FTT[57.260212502275315 8],LTC[0.000000007500000],SAND[43.000000000000000],SNX[0.000000085352777],SOL[9.755997660000000],SRM[0.588125700000000],SRM_LOCKED[1.295938000000000],UNI[0.000000075000000],USD[0.000012046012 0],USDT[0.000390706634118 90],YFI[0.000000085000000] |
| 00290007 | USD[30.000000000000000] |
| 00290008 | BTC[0.000000097196304],FTT[25.196250000000000],SOL[0.000000007870000 0],USD[49.919467790472806 2],USDT[0.000000004608000] |
| 00290010 | USD[0.000032415496 0],USDT[0.000000069968920] |
| 00290011 | ALCX[0.000285600000000],ALGOBULL[0.594933000000000],ALT[0.985800000000000],APT[0.985800000000000],ATLAS[44.402000000000000],BAL[0.402000000000000],BAO[624.020000000000000],BNB[0.003288190000000],BSVBULL[190.000000000000000],BTC[0.000477400000000],CONV[7.386000000000000],DMG[903.919180000000000],EOSBULL[1.000000000000000],ETHBULL[1558772.7700000000000 00],ETH[0.000681200000000],GALFAN[0.028260000000000],HGET[0.028920000000000],LINA[4.424000000000000],LINKBULL[5790.740022000000000],LUA[0.068630000000000],LUNA2[0.000000425437907],LUNA2_LOCKED[0.000000992688450],LUNC[0.000000002000000],MER[510.542800000000000],ORBS[9.000000000000000],PTU[0.366000000000000],SLP[2.366000000000000],STEP[0.066680000000000],SUSHIBULL[1206658.6200000000000 00],TRX[0.000135000000000],TRYB[0.075700000000000],USD[2224.962282409137081 3],USDT[0.000000159131235],XRPBEAR[8006.000000000000000],XRPBULL[15207.062500000000000 00] |
| 00290015 | BTC[0.000009045000000],FTT[0.096096070504080],IMX[0.075020000000000],LINK[0.000000054387250],SOL[0.000000055500000],USDC[1081.756522530000000],USDT[2211.611032770815612 1] |
| 00290017 | USD[0.000001260295840 0] |
| 00290019 | USD[1839.411320933820000],USDT[999.000000000000000] |
| 00290023 | ATLAS[1000.010000000000000],BNB[- 0.000735968440164 1],BTC[0.000029771644850],BUSD[926.000000000000000],COIN[0.007753501315381 8],DAI[500.400000000000000],ETH[2.748984014007250 0],FTT[500.062238905000000],GBP[9.711641753044570 8],HXRO[1000.010000000000000],LUNA2[0.000003030000000],LUNC[10.374515390000000],LUNC[0.000000073007234],MBS[250.002500000000000],SOL[0.979941469469913 6],SRM[1.790976370000000],SRM_LOCKED[401.964290740000000],USD[68964.868148764854063],USDC[25521.000000000000000],USDT[0.000000019 0],USD[14101769465117318],USTC[500.740820000000000],WBTC[0.000000007962000] |
| 00290026 | ATLAS[1.080880155356051 8],SOL[0.000000006459445],USD[15.568132177400541],USDT[0.000000098917185] |
| 00290028 | ATOMBULL[332.936730000000000],BNBBULL[0.078500007000000],BULL[0.005430030000000],COMPBULL[1.410000000000000],DOGEBULL[0.349000000000000],FTT[0.009495995354402 7],GRTBULL[49.800000000000000],LINKBULL[7.998480001200000],SUSHIBULL[9900.000000000000000],SXPBULL[9068.575000000000000],THETABULL[0.216100035500000],USD[0.000001227 0],USD[0.000000359179903],ZECBULL[73.500000000000000] |
| 00290029 | 1INCH[0.000000029409837],BTC[0.000000052863248],COMP[0.000000030000000],FTT[0.000000013053058],LTC[0.000000000305361],LUNA2[4.594426110000000],LUNA2_LOCKED[10.720327590000000],LUNC[0.000000035001200],MATIC[0.000000014454923],PAXG[0.000000005000000],RAY[0.000000077187500],SOL[0.000000002844983 22],SRM[0.400139500000000],SRM_LOCKED[344.859860000000000],TRX[438486.000000000000000],USD[4.730707411239896 1],USDT[0.000000004508000 0] |
| 00290030 | AKRO[3030.464424200000000],AKRO_WH[100.000000000000000],ATLAS[9.725393000000000],AURY[0.998750000000000],BNB[0.024687273000000],CRV[0.959340000000000],CVC[108.998556000000000],FTT[36.354306460000000],MNGO[1119.787200000000000],OXY[4.335435000000000],POLIS[20.196353900000000],RAY[2.297060800000000],REEF[3380.000000000000000],RSR[12049.000000000000000],SOL[2.189604705000000],USD[2.189604705000000],USDT[0.015878970481295] |
| 00290031 | ETH[0.000437660000000],ETHW[0.000437660000000],MATIC[0.046619000000000],USD[0.422960151820000],USDT[0.002971420000000] |
| 00290033 | USD[0.291635740000000] |
| 00290034 | FTT[0.094399990000000],USD[-0.019203724081336 5],USDT[0.009297012288441 1] |
| 00290036 | USD[0.106788590000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290038 | BTC[0.000000050000000],BULL[0.000063958970000],ETHBULL[0.000000004500000],SUSHIBEAR[0.000000065000000],SUSHIBULL[0.000000034000000],USD[0.000784327668685] |
| 00290039 | DA[0.000000027112600],MOB[0.000000034960000],SOL[0.006494671219166],TRX[0.000280000000000],USD[-1.726794451701321],USDT[2.169022258807643],XRP[0.000000086338000] |
| 00290040 | BABA[0.000000002000000],BNB[0.000000036361888],BTC[4.442709196379890],ETH[0.000848768550000],ETHW[0.000339342750000],FTT[25.000813156444380,9],HT[0.000000007431500],LTC[0.000000056750000],PAXG[0.000000088317900],SOL[0.000000008830790000],SRM[0.633005090000000],SRM_LOCKED[8.664946480000000000],USD[1.027444995789561],USDT[0.000000011788047,9] |
| 00290041 | BTC[0.000530670000000],IND[0.072643000000000],MBS[0.666198000000000],SRM[4.823018000000000],SRM_LOCKED[49.176982000000000],TRX[0.000002000000000],USD[26.593736343529250,0],USDT[2.323278428525000000] |
| 00290042 | AMPL[0.055701288859721,4],LUNA2[0.011700644620000,0],LUNA2_LOCKED[0.027301504111000000],LUNC[2547.840000000000000],TRX[0.000779000000000],USD[0.000000095099331],USDT[0.008772066645355,0] |
| 00290044 | ATOMBULL[0.000000005000000],ETHBULL[0.000000004000000],LINKBULL[0.000000046500000],THETABULL[0.000000005000000],USD[0.006818161999550,0] |
| 00290047 | USD[0.000000019742099],USDT[0.079038024289260,0] |
| 00290051 | SAND[556.000000000000000],TRX[0.000001000000000],USD[0.000000081422062],USDT[386.940891850000000,0] |
| 00290052 | ALGOBULL[43.560000000000000],ASDBULL[2.853445351000000000],BCHBULL[0.007841000000000],COMPBULL[0.007641000000000],DOGEBEAR[18793200.000000000000000],DOGEBEAR2021[0.000800000000000],DOGEBULL[328.010986017000000000],ETH[-0.000000028128006],LINKBULL[0.702391530000000],LTCBULL[45.000000000000000],MATICBULL[0.009182000000000],SHIB[79070.000000000000000],THETABEAR[74660.000000000000000],THETABULL[12.398480000000000000],TRX[0.000020000000000],USD[0.499354982670525,2],USDT[0.082611626973464],XRPBEAR[2867.000000000000000],XRPBULL[357459.823000000000000000],ZECBULL[45.332336050000000000] |
| 00290053 | DOT[0.000000005529666],FTM[0.000000000000000],RUNE[0.000000090000000],USD[0.000013308106224,4],USDT[0.000133081062724] |
| 00290054 | STEP[50.789840000000000000],USD[2.480251063284000,0] |
| 00290056 | 1INCH[0.000000007757000],AMC[0.000000004099030,0],ASD[0.000000084558000],BABA[0.000000031233200],BAND[0.000000005691321,3],BCH[0.000000014203443],BNB[0.000000039005712],BNT[0.000000045416500],BRZ[0.000000088433300],BTC[-0.000000001190216],BULL[0.000000093750000],DOGE[0.000000089836000],ETH[0.002138231242954,0],ETHW[0.021382137228000],FB[0.000000007412300],FIDA[9534.149989000000000],FTT[150.087082760000000,0],GOOGL[0.000000018350000],GRT[0.000000005118600],HOOD[0.000000004447160],HT[0.000000041324657],KNC[0.000000032329350],LINK[0.000000073905400],LRC[0.000000002395465,0],MANA[0.000000002160250],MATIC[0.000000080049537],MSTR[0.000000096330400],NFT(366387630975937672)[1],NFT(372615371568961373)[1],NFT(390136774401407702)[1],NFT(467933544584772299)[1],NFT(543399130012673340)[1],NFT(546724996470174273)[1],NFT(562707369736816064)[1],OKB[0.000000047330700],RAY[7133.666432026378662,5],SAND[0.000000002000000],SOL[54.913639064256929],SRM[1160.979012130000000],SRM_LOCKED[596.502120980000000],SUSHI[0.000000097863900],UNI[0.000000036070700],UNISWAPBULL[0.000000077500000],USD[40.021742806539049,0],USDT[0.020000000000000,9],XRP[0.000000003329300] |
| 00290070 | BTC[0.000000000416100],MTA[110.592554900000000000],SOL[0.246688780000000],TRX[0.958845000000000],USD[-0.000231434748455],USDT[1524.773160097042737] |
| 00290072 | LUA[0.054120000000000],TRX[0.593539000000000],UBXT[0.864800000000000],USDT[0.000000099920000] |
| 00290073 | BNB[0.000825000000000],BTC[0.000553898475000],ETH[0.000862000000000],FTT[0.077460000000000],GMT[0.566380000000000],GST[0.080304000000000],LUNA2[0.000000008060000],LUNA2_LOCKED[0.010180101880000],LUNC[92.422244000000000],MER[86.088208000000000],RAY[0.442905000000000],SOL[0.004000000000000],SRM[0.620000000000000],USD[0.000000006047410],USDT[0.003200010032364],USTC[0.557508460000000] |
| 00290079 | USD[20.000000000000000] |
| 00290082 | USD[0.003352940988715] |
| 00290084 | 1INCH[0.000000017635844],BAND[0.000000004813000],BIT[0.000000006444544,8],BTC[0.001582993528237],ETH[0.000000142766979],FTT[0.000000079025589],LINK[0.000000045899102],MATIC[0.000000091542921],SOL[0.000541119406635],SRM[0.252301940000000],SRM_LOCKED[2.376346650000000],USD[1.143500400798681],USDT[1.887478466067811] |
| 00290085 | USD[0.000000070991580],USDT[0.000032288655472] |
| 00290086 | BTC[0.000000005408640],ETH[0.000001000000000],FTT[0.000052810424318],USD[24.916730563260243],USDT[0.000000047919330] |
| 00290088 | ETH[0.000000077337064],USD[0.000004600333302],USDT[0.000000098067708] |
| 00290090 | TRX[0.000020000000000],USD[0.003693160284019] |
| 00290092 | BTC[0.000540700000000],USD[2.514264632100000] |
| 00290095 | USD[0.042502275000000],XRPBEAR[0.046923000000000] |
| 00290102 | BTC[0.008742300000000],ETHW[0.000872425036035],USD[22.291351669926343,8] |
| 00290103 | ALPHA[46102.228397133679881,0],AMPL[0.029343457385519,0],AVAX[121.276830056186780,0],BABA[10.000050000000000],BAND[127.244758454249050,1],BICO[0.069624760000000],BNB[0.000000036695020],BTC[0.000000102860100],ETH[0.000000213627128],ETHW[0.000000014477848],FTT[76.242633335000000,0],LINK[145.224271033579346,0],NFT(443345159498223771)[1],SOL[0.009800832092720,0],SRM[4.050790540000000],SRM_LOCKED[29.928511410000000],STSOL[0.002215620000000],SUSHI[0.011500013836131,5],TRUMPFEBWIN[227.800000000000000],TRX[0.000227000000000],UBXT[11588.255869590000000000],UBXT_LOCKED[59.299978850000000000],UNI[129.425715262563060,0],USDT[1.025140928998133],USDT[0.000000224535786],YFI[0.000340528970141] |
| 00290107 | USD[0.000000057147422],USDT[0.000000089324250] |
| 00290109 | AMPL[-0.793398105740759,7],NFT(290078042216171777)[1],NFT(402651112846972258)[1],NFT(535297893598160313)[1],USD[5.055612050192897,6],XRP[0.427562000000000] |
| 00290110 | TRX[0.000010000000000],USD[0.000000005371836],USD[0.000000069317601] |
| 00290111 | ETH[0.000000050000000],TRX[0.094697000000000],USDT[1.077532053825000] |
| 00290116 | DOGE[30.000000000000000],FTM[7.998400000000000],SLND[9.298140000000000],TRX[0.000001000000000],USD[0.234578847848568],USDT[0.000000002505186] |
| 00290117 | AVAX[0.000000013680000],HT[0.000389314700000],SOL[0.000000044200000],TRX[0.000375000000000],USD[0.002295819157000] |
| 00290119 | ATLAS[647.128485000000000],BTC[0.000000028243305],COPE[1011.463497329825176,9],CRV[0.000000040569840],CVX[0.007500000000000],DOGE[0.000000021402676],ENS[0.000000010000000],FTT[-0.000000061389792],LUNA2_LOCKED[121.085702600000000],ROOK[100.000000000000000],RUNE[0.000000228600000],SLP[0.000000005482977],SRM[1.241886250000000],SRM_LOCKED[0.082564930000000],SXP[0.000000009445460],TRX[0.000880000000000],USD[171.503401835808868000000000],USDT[1.033014625071654,9] |
| 00290123 | ALTBEAR[30.807603000000000],BCHBULL[0.004712000000000],BEAR[0.043400000000000],BEARSHIT[161.520790000000000],BSVBULL[0.548200000000000],BULL[0.000024550000000],EXCHBULL[0.000079590000000],LTCBULL[0.004022000000000],MIDBEAR[35.884863000000000],SOL[0.010096150386000],USDT[0.000000000000000],XRPBEAR[0.083200000000000] |
| 00290125 | BTC[0.000000001686507],BULL[0.000000022000000],LINKHALF[0.000000000000000],USD[1.298176019574496],USDT[0.000000036527220],XRPHALF[0.000000008000000] |
| 00290127 | AUD[-0.000000054276408],BNB[0.000000058488974],BTC[0.000000098017716],ETH[0.000000198756279],FTT[0.000001000000000],USD[0.000000245637778],USDT[0.000000082776951] |
| 00290128 | ETH[0.000000089367196],USD[1.117794250000000],USDT[0.000001261440437,0] |
| 00290131 | AMPL[0.000000048007202],BALBULL[0.000000065000000],BNBBULL[0.000000065000000],BTC[0.000000021876545],BULL[0.000000022000000],BVOL[0.000000040000000],COMPBULL[0.000000041500000],ETHBULL[0.000000055000000],IBVOL[0.000000068000000],LINKBULL[0.000000018500000],PAXGBULL[0.000000056500000],SOL[0.000000005791290],BULL[0.000000009000000],ETHBULL[0.000000020000000],USD[0.000000100317168],USDT[0.004249570025267] |
| 00290133 | BTC[0.000000005791290],BULL[0.000000009000000],ETHBULL[0.000000020000000],USD[0.000000100317168],USDT[0.004249570025267] |
| 00290135 | TRX[0.000000000000000],USD[56.335434638646710,9],USDT[22182.369049390000000] |
| 00290136 | BTC[0.000013999899000],CONV[9.946000000000000],FTT[0.018100000000000],LTCBULL[0.003882000000000],SXPBULL[0.000606000000000],USD[0.435043936897056],USDT[0.000000002064000],YFI[0.000000006000000] |
| 00290137 | ATLAS[9.893600000000000],BAT[9.987840000000000],MAPS[9.272300000000000],SOS[6198822.000000000000000],USD[0.097941879115000],USDT[0.000000200000000] |
| 00290138 | USD[0.000001025106999] |
| 00290139 | USDC[7702.322184800000000] |
| 00290142 | SRM[0.026133840000000],SRM_LOCKED[0.099359910000000],USD[0.000000008000000] |
| 00290144 | FTT[0.046600000000000],USD[0.482054262550000],USDT[0.339467641796748] |
| 00290148 | THETABULL[2.000000000000000],USD[0.000957595862320] |
| 00290149 | APT[0.000000097807512],AVAX[0.000000131834876],BNB[-0.000000002284310],DOGE[0.000000005400000],ETH[0.000000046294939],FTM[0.000000107600000],MATIC[0.000000227769720],TRX[0.000000141934986],USD[0.000028903167557],USDT[0.000001733760480] |
| 00290151 | USD[0.000000069175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290157 | ADABULL[33.70006974224000000],ALGOBULL[3078523.08300000000000000],ALTBEAR[780.000000000000000],ALTBULL[0.004498760000000000],ASDBULL[87.668867700000000000],ATOMBULL[191.986929900000000000],BADGER[0.008929000000000000],BALBULL[8.775653720000000000],BCHBULL[54.354892000000000000],BEAR[53.730000000000000000],BNBBULL[0.000655600000000000],BNB[0.000065600000000000],BSVBULL[20338.752900000000000000],BTC[0.000211499920000000000],BULL[1.871925703600000000],BULL.SHIFT[93.700777689800000000],COMPBULL[3380006.035567236000000000],CREAM[0.004610000000000000],DEFIBULL[251.253544793000000000],DOGEBEAR[466.600000000000000000],DOGEBEAR2021[0.000000000000000000],DOGEBULL[317.100204724500000000],DRGNBULL[0.213519500000000000],EOSBULL[10125.017100000000000000],ETCBULL[506.599605710000000000],ETH[0.000952000000000000],ETHBULL[270.309593804200000000],ETHW[0.000952000000000000],EXCHBEAR[945.400000000000000000],EXCHBULL[0.000117644000000000],FTT[80.082461500000000000],GRTBULL[22296453.787622866680000000],HGET[31.882786000000000000],KNCBULL[22.757464620000000000],LEOBULL[0.000064340000000000],LINKBULL[17001.142699550000000000],LUA[0.086750000000000000],MATICBULL[119001.369212385000000000],MDBULL[0.001871103370000000],MKRBULL[0.036536246000000000],OKBBULL[0.000000000000000000],PAXGBULL[0.000009111000000000],PRIVBULL[0.048172439000000000],SHIB[79900.000000000000000000],SUSHIBULL[223534.642954000000000000],SXPBULL[41.251678457500000000],THETABULL[20760.085434340000000000],TOMOBULL[73841.646037830000000000],TRX[0.061681000000000000],TRXBULL[0.771826000000000000],UNISWAPBULL[0.000793093000000000],USD[0.189687582991228990],USDT[0.132944558111497300],USDTBULL[0.000001831000000000],VETBEAR[3000000000.000000000],VETBULL[226000.310000000000000000],XAUTBULL[0.000009412000000000],XLMBEAR[0.000000000000000000],XLMBULL[11.536245586500000000],XRPBULL[234120.036755000000000000],XTZBULL[82.774768810000000000],ZECBULL[0.145907793000000000] |
| 00290159 | AAVE[0.000000002826765000],ALCX[0.000000001000000000],AVAX[0.000000002148503],BNT[0.000000008713530040],BTC[0.000000017305400],BTC[0.000000000001305405],BUSD[5000.000000000000000],DEFIBULL[0.000000006300000],ETH[-0.000000000637352512],FTT[0.000000013756700],GRT[0.0000000038006000],LINK[0.000000027168100],LUNA2[0.000000037810000],LUNA2_LOCKED[0.000107155489000],MDBULL[0.000000070000000],RUNE[0.000000001522504],UNISWAPBULL[0.000000015000000],USD[0.000000052772389],USDC[21256.035637390000000] |
| 00290161 | LUNA2[1.642685530000000],LUNA2_LOCKED[3.832893290000000],LUNC[0.007340000000000],USD[57.431247715164800],USTC[232.527668414493446] |
| 00290162 | NFT [3701588266336110544][1],NFT [4488462548490878311][1],NFT [5594201075819020860][1],USD[0.000000065000000] |
| 00290163 | APT[5.024397120000000],BTC[0.000000003449617916],ETH[0.000000100000000],EUR[0.000000000000000],FTT[26.287364290000000000],LUNA2_LOCKED[0.000000014879075414],NFT [3021133022647553496][1],NFT [3179857943011571081][1],NFT [3241551162920903177][1],NFT [3627654465838337071][1],NFT [3654497264878625351],NFT [3915189497267489501],NFT [4223921655914386571],NFT [4860781794362076541],NFT [5215933532571687141],NFT [5457246064943217741],TRX[0.000007246283090],USD[0.000001815862360],USDT[0.000000001158070],WRX[0.995800000000000] |
| 00290168 | COPE[0.947000000000000],DMGBULL[22210.673000000000000],DOT[333.500000000000000],FTT[0.000134136348832],SWEAT[0.330000000000000],USD[0.135822342200000],USDT[0.000000000811158000] |
| 00290170 | BTC[0.000000006000000],USD[0.000001446120013] |
| 00290171 | BTC[0.000000014351575],FTT[1.350108200000000],SRM[3.273108540000000],SRM_LOCKED[14.258612520000000],USD[1.464199957244936],USDT[0.000000006356091] |
| 00290177 | BTC[0.000000036105000],CREAM[0.000000025000000],FTT[0.000000009413028],SRM[1.280469070000000],SRM_LOCKED[31.318881050000000],USD[0.000000024761637],USDT[0.000000062616641] |
| 00290181 | POLIS[153.769240000000000],TRX[0.000000000000000],USD[0.009800000000000] |
| 00290182 | ETH[0.000000050000000],FTT[0.053147060450120],SRM[0.012004770000000],SRM_LOCKED[0.046982870000000],USD[1.337659710793978],USDT[0.000000010000000] |
| 00290185 | 1INCH[486.998765251805370],AAVE[0.000000002971950],ABNB[0.026174733928000],AKRO[21054.465636985000000],ALCX[6.794489773000000],ALICE[81.646245230000000],ALPHA[0.463220703358399],AMPL[45.318209189016310],AMZN[0.000001400000000],AMZNPRE[-0.000000002783520],ATLAS[3659.289563020000000],AUDIO[1629.764989272000000],AXS[0.074154420000000],BABA[0.000000024458000],BADGER[0.002104800000000],BAL[195.858363841095392],BAND[0.000000088780000],BAO[5.000000000000000],BAT[134.347382400000000],BIL[0.047385500000000],BIT[327.735497060000000],BNB[0.000021760000000],BNB[0.000106309375647],BNT[0.081175822534600],BOBA[402.112515100000000],BRZ[0.000000054160956],BTC[0.000000047403581],CBE[0.000000035410120],CEL[0.036404070000000],CHR[885.336011130000000],CHZ[577.06296390000000],CKB[0.035000000000000],COPE[0.160716300000000],CQT[2916.824275080000000],CRV[95.426347760000000],CUSD[30.000000049312849],DAWN[385.247951080000000],DENT[191013.602539190000000],DFL[744.480004550000000],DMG[8304.432851175000000],DODO[974.131006230000000],DYDX[0.001354550000000],EDEN[508.381478034000000],EMB[2381.044941020000000],ENJ[321.124484910000000],ETH[-0.000337084549070],FIDA[0.631845900000000],FRONT[916.452223700000000],FTM[0.145634200000000],FTT[25.075731950000000],GODS[203.035304020000000],GRT[2332.846510000000000],HNT[404.748656500000000],HXRO[1.040298060000000],HYDRO[340.042000000000000],IMX[138.173600000000000],JOE[131.979125170000000],KNC[68.000000100000000],LIT[85.785630000000000],LRC[18.269730240000000],MATIC[51.554524560000000],MEDIA[7.250338370000000],MER[2745.455133960000000],MNGO[1715.552245960000000],MOB[1957.393568134800000],MTA[1342.871095360000000],NCR[10.087300000000000],OKB[0.053215905025470000],OXY[430.281560170000000],PERP[42.072035300000000],PFE[0.042000000591055100],POLIS[15.632599700000000],PROM[13.031424200000000],PUNDIX[81.043027290000000],RAMP[2464.863338730000000],RAY[575.458869670000000],REEF[23627.194995940000000],RNDR[8.760771450000000],ROOK[1.190274310000000],RSR[0.000000000320065],RUNE[0.054513176088400],SAND[380.383194730000000],SKL[969.031780680000000],SLP[39939.444449630000000],SNX[208.093658440631000],SNY[553.837133000000000],SOL[22.316079279853865],SPELL[13923.865344712191704],SRM[0.457943190350000],SRM_LOCKED[3.196734870000000],STEP[1131.844144163000000],STMX[15101.262269200000000],STORJ[428.539721690000000],SUN[11300.596736010000000],SUSHI[4.383804928164546],SXP[0.062714554021988],SXPBULL[15.144074000000000],TLM[7948.966384570000000],TOMO[0.051344083638000],TONCOIN[63.583792850000000],TRU[1.000000000000000],TRX[1.457524681508170],TRYB[0.000000039803500],TULIP[41.872722900000000],UBER[0.022001174363640],UBXT[19856.981221920000000],UBXT_LOCKED[55.793374600000000],UNI[8430.620989838965010960],USD[343.567532581936108800],USDT[0.000005592200000],VGX[18.954560400000000],WAVES[5.269033180000000],WRX[225.687371130000000],XLMBULL[2.370520520000000],XRP[0.422795156751980] |
| 00290188 | USD[4.889479156130000] |
| 00290190 | DOGEBEAR2021[0.000791000000000],TRX[0.000004000000000],USD[0.000000064178883],USDT[0.000000128205131] |
| 00290191 | USD[30.000000000000000] |
| 00290197 | BEARSHIT[0.055050000000000],BULL[0.000029255000000],USD[0.000000024047972] |
| 00290199 | USD[0.001576580000000] |
| 00290200 | TRX[0.000002000000000],USD[0.000000135776985],USDT[0.000000085043485] |
| 00290202 | BEARSHIT[0.003620000000000],BULL[0.000854000000000],USD[0.000000096929820] |
| 00290203 | USD[0.000000150240812] |
| 00290204 | BTC[0.000000075332921],COPE[0.000000076359027],USD[0.000000115556970],USDT[0.000000026387676] |
| 00290205 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.801418474000000] |
| 00290210 | USD[12.244001946250000] |
| 00290211 | BTC[0.000000035000000],ETH[0.655652622813151],ETHW[0.655652622813115],USD[0.000239896770311] |
| 00290214 | APT[2.000000000000000],BCH[0.000000020000000],ETH[0.000000030000000],FTT[2.800000000000000],LTC[0.210000000000000],ROOK[0.000000004200000],SOL[0.000000042000000],SRM[0.044147400000000],SRM_LOCKED[1.159204180000000],SUSHI[2.000000000000000],TRX[0.000012000000000],USD[0.156320798538650],USD[0.019208005664579] |
| 00290215 | USD[30.000000000000000] |
| 00290217 | SRM[1.755502950000000],SRM_LOCKED[5.769967430000000] |
| 00290218 | BEARSHIT[0.000983000000000],TRXBULL[0.009379000000000],USD[0.000000015190409] |
| 00290225 | FTT[0.097087505004349],SRM[17.257897900000000],SRM_LOCKED[86.528699060000000],USD[0.419658782169410],USDT[0.000000089576448] |
| 00290228 | USD[0.096655898500000] |
| 00290231 | USD[0.096655898500000] |
| 00290233 | BNB[0.000965000000000],TRX[0.711600000000000],USD[0.302431640352500],USDT[0.401192890244557] |
| 00290234 | USD[30.000000000000000] |
| 00290235 | 1INCH[0.000000100000000],AAVE[0.000000000100000],BTC[0.000000264257548],CEL[0.000000059595685],ETH[0.000000311703642],ETHW[0.000240450000000],FTT[0.000000199619152],LUNA2[41.331678440000000],LUNA2_LOCKED[96.440583030000000],OXY[179389.312977050000000],OXY_LOCKED[820610.687022950000000],SOL[24.048430000000000],SRM[397.931120530000000],SRM_LOCKED[188.991344806727525],USDT[8.007860324589859] |
| 00290236 | BTC[0.000496900000000],USD[5.594710462000000] |
| 00290237 | USD[30.000000000000000] |
| 00290238 | USD[0.162893599750000] |
| 00290240 | 1INCH[0.000000044777853],COMP[0.000000067500000],DOGE[8.000000000000000],SOL[0.008392500000000],USD[449.083061799681097],USDT[1.481826250413689] |
| 00290241 | 1INCH[0.847050000000000],BAND[0.147389000000000],BNB[0.011368000000000],BOBA[151.500000000000000],ETH[0.125000000000000],ETHW[0.125000000000000],EUR[2338.464861990000000],FTT[0.050932500000000],GALA[3820.000000000000000],LRC[0.325191760000000],LTC[0.000000002500000],RAY[0.873047500000000],REN2[-9.973550000000000],SNX[0.178393600000000],SOL[0.010170000000000],TRX[318.666235250000000],USD[0.273440860272579],USDT[0.000337901425702],YFII[0.000000000000000],ZRX[1.012232750000000] |
| 00290242 | COMP[0.000000000000000],USD[5.018835444319130],USDT[0.000000028902815] |
| 00290243 | BTC[0.000000038243520] |
| 00290244 | ETH[0.000000010751499],LTC[0.000000033820000],TRX[0.000000100000000],USD[0.000000112582010],USDT[0.000000825290619] |
| 00290245 | AUD[0.000000008271151],BTC[0.000000061000000],COMP[0.000000003200000],ETH[0.003833051100186],LINK[0.000000008291812841],USD[0.079216248151938],USDT[0.000000072368347] |
| 00290247 | APE[0.000000041884400],BTC[0.000000114183030],ETH[0.019996204540500],EUR[94.243424874639040],TRX[0.000000577020000],USD[0.000001368809000],USDT[0.000000008417600] |
| 00290249 | ETH[83.004795020000000],ETHW[83.004795020000000],FTM[6636.723580000000000],FTT[161.167760000484993],MATIC[5728.854000000000000],SOL[0.071600000000000],SRM[545.907180000000000],STEP[11997.840000000000000],USD[23.117607776476208] |
| 00290251 | BCH[0.005000000000000],FTT[0.000000021559843],USD[0.000000257642701],USDT[0.000000074368586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290252 | USDT[0.61161419000000000] |
| 00290256 | USD[30.000000000000000] |
| 00290258 | ETH[0.00000008175642],FTT[0.08070000164955000],LRC[0.05605134000000000],NFT (30533102929565626)[1],NFT (48784165083882899)[1],NFT (49024304882670975)[1],NFT (51243176028346538)[1],NFT (55188688344832825)[1],RAY[-0.00000000001041],SOL[0.00000000038098096],STG[0.500000000000000],TRX[0.390602000000000],USD[0.344064203366830],USDT[0.013828934933078] |
| 00290261 | AVAX[6.200000000000000],RAY[43.356972270000000],USD[3.994987871296339],USDT[0.000000180348974] |
| 00290265 | IMX[0.095080000000000],STEP[0.017050000000000],TRX[0.000004000000000],USD[0.000015049398],USDT[0.000000056504922] |
| 00290266 | BTC[0.000000017500000],FTT[0.000000070667625],USD[0.000000016112945],USDT[0.000000084311646] |
| 00290268 | BNB[0.000036690000000],BTC[0.003304112171000],SXPBULL[19.000000000000000],TRX[0.183307000000000],USD[0.002477161065000],USDT[1590.810000077566924],XRPBULL[16.380570300000000] |
| 00290273 | USDT[0.044127000000000] |
| 00290274 | COIN[0.104450494200000],ETH[0.000945470000000],ETHW[0.000945470000000],FTT[0.099335000000000],USD[109.109999346778000] |
| 00290276 | BTC[0.000000046735828],DEFIBULL[0.000000004000000],ETH[0.000000071000000],ETHW[0.004854758065085],FTT[0.000000060652619],MATIC[16.019010977065057],SRM[0.000082460000000],SRM_LOCKED[0.003773290000000],SWEAT[34.783426827117568],USD[0.003208332154314],USDT[0.000010375630584] |
| 00290277 | SXPBULL[20.209999335000000],USD[25.039551874206100] |
| 00290278 | USD[0.000000065428000] |
| 00290280 | BNB[0.000020000000000],BTC[0.000017483324194],BUSD[53296.333259080000000],ETH[7.465318007662812],ETHW[7.429215581857351],EUR[2.209059189174079],FTT[1000.599096500000000],SRM[35.478755050000000],SRM_LOCKED[298.254546910000000],USD[0.014065285630704],USDT[0.029658300000000] |
| 00290282 | BNB[0.000000018328200],USD[48.280589719097862],USDT[0.000000060603905] |
| 00290287 | BTC[0.000013034500000],USD[23.804616198188418] |
| 00290288 | APE[0.526767520000000],BNB[0.000018941133209],BTC[0.000507395542002],ETH[0.011240181411341],ETHW[0.005407462191968],FIN[0.131354109832135],FTT[0.125842640430378],FXS[0.774204600000000],LINK[0.000000006343909],LTC[0.016268830000000],LUA[388.196576900000000],LUNA2[15.721103059689700],LUNA2_LOCKED[36.682573794602600],LUNC[545408.079717260000000],MATIC[0.016170690000000],NEAR[0.667852190000000],RAY[0.000000332002793],SOL[0.003684960000000],SRM_LOCKED[63.196537360000000],TRX[0.000015000000000],USD[26448.083937815294925],USDT[19.885112323895467], USDT[0.565464310000000],XRP[0.050101840000000] |
| 00290289 | USD[117.016474881246090] |
| 00290290 | ADABEAR[19.000000000000000],ALGO[329.934000000000000],ALGOBULL[329.934000000000000],ATLAS[79.984000000000000],BCHBULL[0.009100000000000],BSVBULL[9.998000000000000],DOGEBEAR[4683462.320000000000000],DOGEBULL[0.000097660000000],ETHBEAR[1068156.400000000000000],KNCBULL[0.000716000000000],LINKBEAR[4.840000000000000],LNKBULL[225.094980000000000],MATICBEAR[959360.000000000000000],NFT (29518693487198491)[1],NFT (42315871191242637)[1],NFT (48596388611451591)[1],SUSHIBEAR[56888.400000000000000],SUSHIBULL[3757.033200000000000],SXPBULL[266.137680000000000],TOMOBEAR[8444880.000000000000000],TRX[0.000013000000000],TRXBULL[0.000872000000000],USD[18.945080520333092],USDT[2.018980467811047],XRPBEAR[299940.000000000000000],XRPBULL[709.858000000000000] |
| 00290291 | ATLAS[0.000000096000000],FTT[0.000000081257543],RAY[0.000000099000000],SOL[0.000000052487123],STEP[0.000000036141796],USD[0.000000017723923],USDT[0.000000097881993] |
| 00290292 | BULLSHIT[9.499828620000000],DOGEBULL[7.193684711000000],LINC[1.000000000000000],LUNA2[2.112493926000000],LUNA2_LOCKED[4.929152494000000],LUNC[460000.000000000000000],RAY[106.812228370000000],USD[802.994193539088050],USDT[97.902130845195339],XRPBULL[1100.000000000000000],XTZBULL[2.499810000000000] |
| 00290293 | BCH[0.006725000000000],BCHA[3.497672500000000],USDT[0.231500000000000] |
| 00290295 | BTC[0.000000000099993],SRM[39.679105350000000],USD[0.000000004000000] |
| 00290296 | ADABULL[0.000000034350000],AMPL[0.000000040913143],BALBULL[0.000000050000000],BTC[0.000140943139893],BULL[0.000000076500000],DOGE[0.000000202058439?],DOGEBULL[0.000002089000000],ETH[0.008293892700205],ETHBULL[0.000000170000000],FTT[35.845456044834561568],LUNA2_LOCKED[0.018239626540000],LINC[0.000000013628208],MATIC[0.000000029925400],SHIB[0.000000164226278],SNY[1.000000000000000],SOL[4.767448274842162S],SUSHIBEAR[569880.300.000000000000000],SUSHIBULL[0.000000014393787?],TONCOIN[0.000000100000000],TRX[0.000000662351 80],USD[0.394703909063179],USDT[1.227453946928803],USTC[0.999810000000000],XRP[0.000000083970211] |
| 00290300 | ATOM[0.000000056237930],BNB[0.000000072443200],ETH[0.000000004811870],MATIC[0.000000075673015],SOL[0.000000012669175],TRX[0.000000002704666],USD[0.035072041 1058998],USDT[0.000000352437671 0] |
| 00290301 | SOL[0.000000100000000],TRX[0.000002000000000],USD[0.309478347975873S],USDT[-0.005211691304731 4],XAUT[0.000000000000000] |
| 00290302 | BNB[0.000000002121823],BTC[0.000000017893792],COPE[0.000000000093318205],FTT[0.000000100000000],HNT[0.000000074668919],OMG[0.000000019046129],SOL[0.000000753242567],SRM[0.010247720000000],SRM_LOCKED[0.006533000000000],TRX[0.000010020205200],USD[0.002621524557476],USDT[0.047273929198841 74],XRP[0.000000100000000],YFI[0.000000000583180] |
| 00290303 | BNB[0.000000075000000],BTC[0.000001691650000],ETCBULL[0.000000008000000],ETH[0.011176720500000],FTT[155.131275106732425S],LINK[0.000000005000000],NFT (29216119277750560)[1],NFT (29583150069060796)[1],NFT (34197657693379133)[1],NFT (36198889143702966?)[1],NFT (37310255056891632)[1],NFT (43610147970956260)[1],NFT (46378950203020526)[1],NFT (49681698150975250)[1],NFT (54782005250155286)[1],SOL[0.003890790000000],STG[1028.681833520000000],SXP[0.000000000000000],TRX[1012.426597120000000],USD[198.50624394667927B],USDT[0.000000050990500],XRPBULL[10.000000000495000] |
| 00290309 | USDT[0.001551697121841 2],USDT[0.000000097021118] |
| 00290310 | BUSD[10.000000000000000],ETH[0.000000033861613],FTT[0.000000167952758],NFT (32088144467676594)[1],NFT (38666348656891964)[1],TRX[0.000018000000000],USD[0.016448545240199],USDC[699.172349060000000],USDT[0.007531121371 4445] |
| 00290312 | ETH[0.000475130000000],ETHW[0.000475125715426S],USD[5.000000000000000],USDT[0.000000000000000] |
| 00290314 | KIN[31976.000000000000000],USD[1.082200000000000] |
| 00290315 | ADABULL[0.000093259800000],ATOMBULL[0.456122100000000],BCHBULL[1.438631000000000],BEAR[0.348180000000000],BNBBULL[0.000728599000000],BTC[0.000002290000000],BULL[0.000061127000000],DOGE[0.069630780000000],DOGEBULL[0.000752961400000],EOSBULL[152.599350000000000],ETHBEAR[0.384000000000000],ETHBULL[0.001100760000000],FTT[0.098780000000000],LINKBULL[0.100420110000000],TCBULL[3.774480000000000],THETABULL[0.000805100700000],TRX[0.000004000000000],TRXBULL[0.073237200000000],USD[-0.002168595292868],USDT[0.000001156083664],VETBULL[0.039343740000000],XRPBULL[39.847084100000000],ZECBULL[0.068747270000000] |
| 00290319 | ADABEAR[539890.200.000000000000000],ADABULL[0.199916.750000000000000],ALTBEAR[15169.660000000000000],ASDBEAR[0.012379740.000000000000000],BEAR[91771.810000000000000],BNBBEAR[53087.0800.000000000000000],BSVBEAR[46000.000000000000000],ETCBEAR[80943300.000000000000000],LINKBEAR[187862420.000000000000000],THETABEAR[155295420.000000000000000],TOMOBEAR[87.050000000000000],TRUMPFEBWIN[606.800000000000000],USD[0.082024703570174],USDT[0.044000000054074836] |
| 00290321 | GODS[0.036629240000000],LTC[4.445364000000000],USD[2.174954077851212] |
| 00290325 | EUR[0.000000087408530],USD[0.000000060000000] |
| 00290328 | BTC[0.000000039261000],FTT[0.048354369896232],POLIS[0.050140000000000],USD[0.000000006065014],USDT[0.000000060000000] |
| 00290329 | BTC[0.000001481514768],SRM[0.991878310000000],SRM_LOCKED[0.047674950000000],USD[0.000079461292908] |
| 00290330 | BTC[0.000008300000000],EUR[0.525595148576170S],OXY[56.989170000000000],STEP[135.200000000000000],USD[-0.419213694120000],USDT[0.000000051406445] |
| 00290331 | ATOM[0.044060000000000],AVAX[7.592700679097086S],AXS[0.096055000000000],C98[0.280000000000000],DOGE[0.000000016315650],LTC[0.008264000000000],SOL[0.032894500000000],USD[0.000000192824464],USDT[0.000000058963862],WAVES[0.125800000000000] |
| 00290334 | BABA[0.019307110298100],BTC[0.000030190000000],ETH[7.977841200000000],USD[3.979156236698100],USDT[0.000000004804200] |
| 00290337 | BNB[0.096625950000000],USD[0.025286218591708],USDT[-0.021014335270398?] |
| 00290339 | USD[0.000000003523857S],USD[0.001726966714769] |
| 00290340 | FTT[0.031999090000000],SOL[0.000000004000000],USD[29.617940063449389S] |
| 00290341 | ADABULL[0.000004154000000],BNBBULL[0.000000084500000],BULL[0.000002507800000],DEFIBEAR[7.652550000000000],DOGEBULL[0.000083647150000],EOSBULL[0.641267000000000],ETH[-0.000215201317083],ETHBULL[0.000000009100000],ETHW[-0.000215840503015],FTT[0.000002009665434],LEO[0.000000100000000],LINKBULL[1.210194685580000],USD[0.446546114372423],XLMBULL[0.000003556000000],XRPBULL[0.730010000000000],ZECBULL[0.000000060000000] |
| 00290342 | BTC[0.946850118000000],BUSD[9497.752395000000000],ETH[3.486968160000000],ETHW[3.443696816000000],FTT[25.196092000000000],LUNA2[1.123722287000000],LUNA2_LOCKED[62.201867000000000],NFT (30841581636078334B)[1],NFT (34512714461575785?)[1],NFT (56066057487208854)[1],USD[2881.862864726318932G],XRP[174.920052000000000] |
| 00290345 | EOSBULL[0.031438550000000],ETHBEAR[9993.350000000000000],TRUMPSTAY[0.926855000000000],USD[0.055455714779200],XRPBEAR[10.437740000000000],XRPBULL[46.357697500000000] |
| 00290346 | ALGO[0.688870000000000],BOBA[0.062700000000000],BTC[0.000753194349000],CRO[0.000000069740500],ETH[4.222888060000000],FTT[0.000000001881332],IMX[0.042765000000000],KIN[0.000000040049753],LINK[0.022258000000000],MAPS[0.000000092973099],MATIC[0.793000000000000],OXY[0.000000084705400],PAXG[0.000007230000000],PSYD[1.639800000000000],RSR[0.000000009045202S],RUNE[0.014036000000000],SOL[0.008784002280000],SRM[0.945794543314516],TRX[4.999074000000000],UMEE[0.000000020000000],USD[2.396444718121628S],USDT[0.005722047443638],WBT C[0.000000003600000] |
| 00290348 | BTC[0.021401840000000],FTT[150.000000000000000],SOL[5.489995000000000],USD[1575.849341549520000] |
| 00290349 | NFT (40527233485908218G)[1],NFT (45651030407201271B)[1],SOL[2.244954382537863S],USD[2.445103073579108],USDT[608.622867232026528] |
| 00290355 | TRX[0.000001000000000],USD[0.000000049474293],USDT[-0.000000512084974] |
| 00290356 | AVAX[0.003484723216811S],BTC[0.000040370144900],BULL[0.000000070000000],FTT[25.864877565379590],SOL[0.008828000000000],SRM[0.77344417000000],SRM_LOCKED[3.373398740000000],SXPBEAR[2.498337500000000],USD[21.559801542846560],USDT[0.000000005203176B],XRP[1.000000000000000] |
| 00290358 | FTT[0.827738400000000],USD[5.000000000000000],USDT[0.000000027000000] |
| 00290362 | ETH[0.348381799722185S],USD[0.000023898103203O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290367 | USD[30.000000000000000] |
| 00290368 | BTC[0.000000000302366],SRM[0.000000100000000],USD[0.000000005246319] |
| 00290369 | BCHBULL[8.345200000000000],BSVBULL[251.700000000000000],DOGE[1.000000000000000],LINKBULL[3400.000000000000000],LUA[0.039460000000000],TRX[0.000778000000000],USD[0.005283510733958],USDT[0.000233148000000] |
| 00290374 | TRX[0.000010000000000],USD[1.985801150000000],USDT[1.670800000000000] |
| 00290377 | BNB[0.088419913931046],USD[0.000012625485163] |
| 00290379 | USD[28.398047278727455],USDT[0.008100000000000] |
| 00290380 | AMPL[0.021788473807493],USD[0.000000173583856] |
| 00290381 | LUNA2[0.035392769160000],LUNA2_LOCKED[0.082583128040000],LUNC[7706.850000000000000],TRUMPFEBWIN[184.755280000000000],USD[0.000000177230276],USDT[0.000000050000000] |
| 00290382 | USD[20.000000000000000] |
| 00290384 | ETH[-0.000408905308696],ETHW[-0.000406301201897],NFT[46895475093027830[[1],NFT[54641319720355047[[1],USD[5.041014511730158],USDT[1.739412700000000],XRP[0.720664000000000] |
| 00290385 | AVAX[0.017255606895280],BTC[0.000515700000000],DOGE[1.000000000000000],ETH[0.000000066620000],FTT[25.894898600000000],LUNA2[0.000045966224000],LUNA2_LOCKED[0.000947254522800],LUNC[8.840000000000000],SOL[0.003167794621500],SRM[0.657709960000000],SRM_LOCKED[0.695012440000000],UNI[0.046691246086500],USD[0.000000123245073],USDT[0.006319908570140[0] |
| 00290388 | USD[0.000000052645754] |
| 00290389 | EOSBULL[0.848861500000000],SXPBULL[0.000530081350000],USD[0.000000094346802],USDT[0.000000008833724] |
| 00290395 | USD[1.982288047500000],XRP[0.979900000000000] |
| 00290397 | BNB[0.000197870000000],BTC[0.000000050052328],TRX[0.810800000000000],USD[0.000000037013830],USDT[0.000000095748784] |
| 00290399 | BTC[0.000000007673527] |
| 00290400 | BTC[0.000257161764000],ETH[0.013826330000000],ETHBULL[0.000000096100000],USD[0.014394268173184],USDT[0.000000090734546] |
| 00290403 | BTC[-0.000000002364775],ETH[0.000119463108240],ETHW[0.000119463108240],USD[3.902860663603776],USDT[0.000000013932354] |
| 00290404 | SRM[0.976900000000000],USD[0.033400000000000] |
| 00290405 | BTC[0.000000010828614],DOGE[1.000000006000000],FTT[0.000000084981532],HKD[0.004146052435526],LUNC[1.000000069285492],SOL[2.052889158177482],USD[0.000001436566277],WAVES[0.000000099173872] |
| 00290407 | AVAX[0.000000083617992],BAT[0.000000078611800],BF_POINT[200.000000000000000],BNB[-0.000000031830961],BCBULL[116641000],ETH[0.000000065186171],FTT[0.000000049032370],KNC[0.000000020000000],MATIC[0.000000056492776],RAY[0.000000071000000],SOL[0.000000042191287],TRX[0.007800058205923],USD[0.000000342727093],USDT[0.000000317587807],XRP[0.000000010350000] |
| 00290409 | ETH[0.000000012352478],USD[0.000000112811083],USDT[0.000000030765794] |
| 00290411 | FTT[1.080869249462732],USD[0.028750000000000] |
| 00290412 | USD[0.000193590133928] |
| 00290416 | CQT[0.072781280000000],USD[1.103020636374850],USDT[-0.000000000788110] |
| 00290418 | KIN[10000.000000000000000],SHIB[10000.000000000000000],TRX[0.000001000000000],USD[13.658288964798314800000000],USDT[0.000000109380978] |
| 00290419 | USD[20.000000000000000] |
| 00290420 | BTC[0.000053660000000],BULL[0.000000076650000],DOGEBULL[0.000000004380000],ETH[0.000000001332000],SUSHIBEAR[0.000000003000000],USD[0.352291916892790400000000] |
| 00290422 | BTC[0.000000078000000],EUR[0.000000115161470],TRX[0.002607000000000],USD[0.000000270474092],USDT[20302.705529185295069] |
| 00290423 | 1INCH[0.701800000000000],ASD[0.058420000000000],ATLAS[11670.000000000000000],BTC[0.321797274089725 0],ETH[0.000000050000000],FTT[50.627784055957168 0],TRX[0.392998000000000],USD[1.669718681199760 0],USDT[0.000000083500000],YFI[0.000958630000000] |
| 00290424 | BNB[0.000000000005000],BTC[20.000000101714442],ETH[0.000000099982382],USD[64.164000134538984],USDT[0.000000011448914],YFI[0.000000050000000] |
| 00290429 | BTC[0.000000000021872],USD[0.001037880393964],USDT[0.000000008481544] |
| 00290430 | BCH[0.000000006000000],BTC[0.000000050904880],FTT[0.948490000000000],LUNA2[2.531201597000000],LUNA2_LOCKED[5.906137059000000],TRX[0.000000005023413 0],USD[360.851910216242832 1],XRP[1402.1115014100000000] |
| 00290432 | BNB[0.009047660000000],LUNA2_LOCKED[53.577744500000000],USD[0.000000068000000],USDT[0.408772361000000] |
| 00290434 | BTC[0.000000009000000],COMPBULL[0.000000063500000],LINKBULL[0.000000097000000],SXPBULL[0.000000033000000],THETABULL[0.000000071000000],USD[0.000000147630186] |
| 00290435 | ALGO[0.953000000000000],ATOM[0.099500000000000],AVAX[1.391447000000000],BCH[0.002578130000000],BNB[0.009844000000000],BTC[0.014256565405127],DOGE[5.019000000000000],ETH[0.020839008000000],ETHBEAR[66289.714506420000000],ETHW[0.018839808000000],FTT[0.690722600000000],LINK[0.390980000000000],USD[000000],LTC[0.028780000000000],SRM[89.690520000000000],SOL[0.067422000000000],SUSHI[83.914967000000000],UNI[0.529576700000000],USDT[3.876182688644033 0] |
| 00290436 | EUR[0.000000110840734],USD[0.023076140000000] |
| 00290440 | AAVE[0.061513890000000],ADABULL[313.623218164000000],AKRO[5556.701015320000000],AUGBULL[77373853 5.780383000000000],ALPHA[110.183647660000000],ALTBULL[80.720014783945000],ASDBEAR[2649187.333600000000000],ASDBULL[11684589.248146801465000],ATOMBULL[196413 8.560800000000000],BAO[16 3641.247935630000000],BAT[60.755394300000000],BCHBULL[2046526.321918100000000],BNB[0.445081048000000],BRZ[244.9893604700000000],BSVBULL[8917057.239244350000000],BTC[0.052328091417889 6],CHZ[5061.132422330000000],COMPBULL[2210.027291286458000],CUSDT[567.283454630000000],DEFIBULL[500.000000000000000],DOGEBULL[2752.519514150000000],DOGEBULL[32.9963140000000000],DOT[2.026012900000000],EOSBULL[648342]7.806541340000000],ERA[0.897994782860000],ETHBF[1018.161677130000000],ETHBEAR[2207639.3240000000000000],ETHBULL[82.567359832080000],ETHW[0.181441] 453050000000],EUR[1739.760027610800000],FTM[152.937759970000000000],FTT[22.162105200000000],GRTBULL[303288.593871135000000],JST[0.000040753000000],KIN[21082.190412440000000],LINKBULL[1576371.224136790670000],LUA[509.767357345000000],LUNA[0.199776840000000000],MATICBULL[2565469.187912005800000],OKBBULL[10.099778480000000],RUNE[0.079035870000000],SAND[5.064097360000000],SHIB[604224417.722358200000000],SNX[4.251881480000000000],SOL[0.1722 11010000000],SRM[7.961909390000000],SUSHIBULL[4007196.730636995000000],THETABULL[152.988243806327500],TOMOBEAR[113126517.500000000000000],TRUMBULL[1460963 5.901735900000000],TRX[924.639709600000000],TRYBEAR[402.895700000000000],USD[156.913175687536232 30000000000],USDT[0.870973703583857 2],VETBULL[294944.328540768700000],XLMBULL[2405.152772900000000],XRP[221.705149700000000],XRPBULL[2473174.193015180000000],XTZBULL[239977.610769087900000],YFI[0.005025596500000],ZECBULL[369427.02108492500000],ZRX[30.370581870000000] |
| 00290448 | USD[0.000000265136150],ETH[0.000000008200000],ETHW[1.0000000000000000000],FTT[25.000000007309555 9],LUNA2[0.000045923178100 0],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],PERP[0.0000000100000000],SOL[0.000000056068740],USD[213.530425541294288 3] |
| 00290450 | ETH[0.000000100000000],OMG[0.000000085200000],SRM[47.953395270000000],SRM_LOCKED[366.160387870000000],SUSHI[0.974049476958817 0],USD[0.008716021575008 7],USDT[0.000000122250000] |
| 00290455 | USD[15.531978100000000] |
| 00290456 | SRM[0.774530960000000],SRM_LOCKED[2.485274560000000],TRX[0.928164000000000],USD[0.0014032970500000],USDT[0.000000017500000] |
| 00290457 | FTT[0.250562750000000],MER[0.277050000000000],SRM[3.129782860000000000],SRM_LOCKED[11.870217140000000],USD[640.455078013445000] |
| 00290458 | 1INCH[0.0000000047531200],ALCX[0.000647515000000000],AURY[0.560000000000000],BAL[0.000000042653738],BNT[0.031334373871596 4],BTC[0.000034334343738[4],BNB[0.000000066936020],DODO[0.042948240000000],DYDX[0.009172650000000],ETH[0.000534431238031 8],ETHW[0.000457683756654],FTM[0.000000004742760 82],FTT[0.008252510000000],JET[0.3193402000000000],LINK[0.017349200000000],LOOKS[0.351348190000000],LUNA2_LOCKED[5.521806000000000],LUNC[0.047000049894127],MATIC[0.000000004520570 7],MEDIA[0.000015000000000],OMG[0.094531366149340 2],TRX[170511.955820000000000000],USDT[1.450375690547190 01],USD |
| 00290459 | BTC[0.000000100000000],FTT[0.000000100669223],SRM[5.623550200000000],SRM_LOCKED[19.568126060000000],USD[0.443174075909000],USDT[0.000000060450000] |
| 00290460 | ATLAS[9.817600000000000],USD[0.000000098705152] |
| 00290462 | BTC[0.010312030780800],FTT[2.038721463093768 0],TRX[0.000023000000000],USD[0.272441804357698 1],USDT[0.131770441264505 8] |
| 00290463 | BULL[0.000003837500000],DOGEBEAR[79518334.300000000000000],FTT[0.108564591955812],LINKBEAR[36971553.375000000000000],LINKBULL[0.000000025000000],USD[-0.889417417000000],USDT[4.913731991643940 0],XRPBEAR[87520.798719500000000] |
| 00290464 | AMPL[0.000000373422210],COPE[1473.693290550000000],ETH[0.000000010000000],FTT[0.014185790702735 2],STEP[2533.691990618600000],USD[0.012986706137343],USDT[0.000000011043674] |
| 00290467 | FTT[0.255617890000000],SRM[0.734493080000000000],SRM_LOCKED[2.457473000000000],TRUMPFEBWIN[1744.1000000000000000],UBXT[10171.993000000000000],USD[0.000000163014594],USDT[0.000000001000000] |
| 00290468 | BTC[0.000000346746294],BULL[0.000000223600000],ETH[0.000000479160255],ETHBULL[0.000004144500000],ETHW[0.000047793423156],SRM[0.016587000000000],SRM_LOCKED[0.097571130000000],USD[-0.008384843572653],USDT[0.090146470887992],XRP[0.000000000492100000] |
| 00290470 | ADABEAR[1999.600000000000000],ALCOBEAR[180.370597000000000],ALGOBULL[2636.060000000000000],ALTBEAR[80.892600000000000000],ASDBEAR[1999.600000000000000],ATOMBEAR[6999.800000000000000],BEARSHIT[1500.050000000000000],BNBBEAR[1500.050000000000000],BSVBEAR[999.800000000000000],BTC[1203.329354000000000000],COMPBEAR[1999.600000000000000],DEFIBEAR[3000.000000000000000],DOGEBEAR[5797152200.400000000000000],DRGNBEAR[1999.600000000000000],EOSBULL[20.080000000000000000],ETHBEAR[69992.000000000000000],ETHW[1.000000000000000],LTCBULL[200.697700000000000000],MATIC[2.400000000000000000],[0],OKBBEAR[19996.000000000000000],SUSHIBEAR[200020.083000000000000],SXPBEAR[13997.200000000000000],SXPBULL[0.000000010000000],THETABEAR[20002.00000000000000000000],TRX[0.000000100000000],TRXBEAR[200022.000000000000000],USD[0.009644600000000],XRPBEAR[40004.000000000000000],XRPBULL[0.094037000000000],XTZBEAR[1999.600000000000000],XTZBULL[0.000000300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290473 | FIDA[50.964300000000000],TRX[0.000002000000000],USDT[1.481500000000000] |
| 00290474 | ALGOBULL[700000.000000000000000],AMC[0.000000004385320000],AMPL[0.000000000199916],ATOMBULL[129.974000000000000],BAO[4999.0000000000000000],BCH[0.000268864500000],CONV[29.994000000000000],CVC[4.999000000000000],DENT[299.94000000000000 00],DODO[0.998000000000000],DOGE[0.000000078680000],DOGEBULL[1.680740008900000],EMB[9.9980000000000000],ENJ[0.999800000000000],ETHBULL[1.309046790404860],FTT[0.00000002064890],GME[0.000000030000000],GMEPRE[-0.000000022523000],JET[3.999200000000000],KSHIB[19.996000000000000],LINA[19.996000000000000],MAPS[2.999400000000000],OKB[0.000000020329600],ORBS[9.998000000000000],RAMP[5.998800000000000],SLRS[4.999000000000000],SRM[0.000129360000000],SRM_LOCKED[0.0106 81070000000],STMX[29.994000000000000],TLM[3.998900000000000],TRYB[0.000000099960500],USDI-2.162578200840694],USDT[0.0000000571771722] |
| 00290475 | FTT[0.000000034583068],USD[T0.0000000057921511] |
| 00290476 | BNBBEAR[74550391.0000000000000000],DOGEBEAR[330128617.0000000000000000],USD[28.898789830000000] |
| 00290478 | BNBBEAR[0.9507900000000000000],CONV[0.0000001000000000],ETH[0.000075345000000],ETHBEAR[26.894450000000000],ETHBULL[0.000095212000000],ETHW[0.000753420477480],FTT[0.099495351833265],LINKBEAR[94.480500000000000],LTCBEAR[0.0089759000000000],LTCBULL[0.009295100000000],TRXBEAR[0.849710000 0000000],USD[-0.005058212365807],USDT[0.000000012850971] |
| 00290480 | USD[10.000000000000000] |
| 00290482 | BTC[0.000000007692000],USD[3.084795125000000] |
| 00290487 | ALGOBULL[0.000000005200000],ASDBULL[0.819776000000000],DOGEBULL[0.000000062000000],ETHBULL[0.000000060000000],GRTBULL[2.517796344000000],LINKBEAR[299940.0000000000000],LINKBULL[0.999800000000000],USD[0.107145086712972],USDT[0.0000000115593517] |
| 00290495 | BTC[0.000000028840835],FTT[0.003828936344987],GME[0.000507270000000],SRM_LOCKED[0.001926500000000],USD[-0.0007879680597B1],USDT[0.000000004080000] |
| 00290505 | 1INCH[0.000000092248240],ATOM[4.338539033319870],AVAX[0.000000000635318],BNB[0.000000036052200],BTC[0.000000040974300],CEL[0.000000039223474],DAI[0.000000005080700],DOGE[0.000000558644100],DOT[0.000000064856400],ETH[0.019166353565200],EUR[0.0000000038425700],FTT[25.000000039763583],LINK[0.000000054760000],MATIC[0.000000077603500],OKB[0.000000953361900],PAXG[0.000000069448000],SOL[0.006313819424545],SRM[0.017260290000000],SRM_LOCKED[0.074559440000000],TRX[0.000000084199500],UNI[0.000001126.591836151515641 2],USDT[145.382232551506 5045],XRP[0.000000049187001] |
| 00290508 | BNB[0.000000030058850],FTT[0.066990004153793],GENE[0.069600000000000],GODS[0.015866170000000],IMX[0.011111110000000],LUNA2[0.000000031604746 1],LUNA2_LOCKED[0.000000073744407],LUNC[0.006882000000000],SOL[0.009725731636741 0],SRM[2.191231150000000],SRM_LOCKED[12.462940480000000],TRX[0.00078000000000],UMEE[30.000000000000000],USD[0.105106983815715 1],USDT[0.073888306642341] |
| 00290512 | APT[0.000000092246810],AVAX[0.000000009828227],BNB[-0.000000031491217],ETH[0.000000082451870],FTM[0.000000010000000],MATIC[0.000000036210000],TRX[0.000060000000000],USD[0.000006636105769],USDT[0.000000033446398] |
| 00290517 | SXP[2.297169000000000],TRU[0.999810000000000],USD[0.668767157916763],USDT[0.589789579250000],WRX[45.000000000000000] |
| 00290520 | ETH[0.000000005000000],FTT[0.042753803478750],NFT [3351214012333782496][1],NFT [3535466352985816631][1],NFT [431396950205204871[1],NFT [442831215959568251][1],NFT [459945456286294780][1],TRX[0.000390000000000],USD[-0.042582766805930],USDT[0.000000005614109] |
| 00290526 | USD[0.000000042365371],USDT[0.000000005641702 4] |
| 00290527 | FTT[0.000385966634796 2],POLIS[0.000000006580536],SOL[0.000000069528036],USD[0.000003770845894 9],USDT[0.000000006215470] |
| 00290530 | BNB[0.000000000000000],BTC[0.000999007000000],BULL[0.124668693015000],BUSD[1048.992856370000000],CHG[406707809431003 2],ETH[0.000000011600000],ETHBULL[0.000000080500000],FTT[0.000000010000000],NFT [326743832803582016][1],NFT [360242622686520486][1],NFT [365152316817134626][1],NFT [454272854279797091][1],USDC[62.345838333563832 10000000000],USD[70.000000033723766] |
| 00290531 | ADABULL[0.000000011543978],ALPHA[0.000000025897470],ALTBEAR[0.000000009160800],ATLAS[0.000000016404610],AVAX[0.000000005539140 0],BALBULL[0.000000016636240],BUSD[5004.948068330000000],CRV[3234.000015010000000],DODUX[0.0000000184001171],ENS[290.0620201600000 00],ETH[0.227971295405000],ETHW[0.896430803854070],FTM[9876.899229576607243 3],FTT[158.293326613606319],IEO_TICKET[1.000000000000000],KNC[0.0000000740403610],LINKBULL[0.000000007640360],LUNA2[0.689832004486358],LUNA2_LOCKED[24.94 18920430048],LUNC[23250943.469984154410800],MAGIC[5039.541529720000000],MATC[805.603655813454149] 2],MATICBULL[0.000000264079160],MNGO[12351.595733892533702],SAND[316.484898365610522 1],SHIB[0.000000436017477],SOL[100.503288306444619 69],SPELL[264507.977000000854 0],SRM_LOCKED[0.196921210000000],STG[5534.640137380000000],SUSHI[0.000000033573376],UNI[658.044405051557400],USD[-5.108833514543158000000],USDT[0.000000253016818],USTC[0.947019749092160],VETBULL[0.000000015406960],YGG[196.000075002789716] |
| 00290532 | USD[5.140279760000000] |
| 00290536 | ADABULL[0.000000007000000],BCH[0.000000008685000],BNBBULL[0.000000066850000],BTC[0.0000000035602200],BULL[0.000000071600000],ETH[0.0001455159582636 30],ETHBULL[0.000000059500000],ETHW[0.0001455195823630],LINKBULL[0.000000025000000],SHIB[2485.540100134800000],USD[1862.056611854353179 39],USDT[0.0073564434444916],XRP[0.026377641037418 8] |
| 00290539 | AXS[0.000000045162173],BOBA[5.600000000000000],SOL[0.000000036392476],USD[0.040394349200640 5],USDT[0.000000168340011] |
| 00290540 | BTC[0.000000054882580],DOGE[0.002211717233949],SAND[0.000000039000000],SXP[0.0000028323306142],USDT[0.000506687700694 0] |
| 00290541 | FTT[0.113126392912600],KIN[7988402.0000000000000000],LINA[419.716000000000000],UNISWAPBULL[0.021000000000000],USD[0.639816599419400],USDT[0.000000030000000] |
| 00290544 | ACB[116.500000000000000],AXS[0.00158107000000000],BTC[0.002400000000000],DOGE[0.5560000000000000],FTT[0.0377377481088640],MATIC[7.650285680000000],ROOK[0.000319600000000],SNX[0.074280000000000],SOL[0.003964000000000],TRX[0.00013700000000000],USD[-9.548121062408994 7],USDT[0.000000025142629] |
| 00290545 | ADABULL[0.0047500004000000],ALGOBEAR[12500.000000000000000],AMPL[0.000000005212029],DOGEBEAR[3556191 4.000000000000000],ETHBULL[0.020198764000000],MATICBULL[46.442640000000000],USD[0.098619868998778 9],USDT[0.000000073475368] |
| 00290546 | BTC[0.000000023494284],USD[0.001040299606796],USDT[0.000000277543140] |
| 00290550 | BTC[0.002889070000000],FTT[0.000000008155850 0],LUNA2[0.000000124958608],LUNA2_LOCKED[0.000000029157008 6],LUNC[0.0027210023000000],TRX[0.0032880000000000],USD[20.745726408389816 2600000000],USDT[20.000000283639605] |
| 00290551 | APT[0.021000000000000],ETH[0.0005432454354900],ETHW[0.000543242823999],LUNA2_LOCKED[11.341374800000000],USD[0.0227561042456100],USDT[0.000000193763898] |
| 00290553 | BEAR[7300.0000000000000000],BULL[0.000000005000000],ETHBEAR[1000.000000000000000],ETHBULL[0.000079950800000],USD[0.053526680364849 2],USDT[0.000003290722 0] |
| 00290555 | USD[0.142653266750000] |
| 00290556 | BCH[0.000000081880583],BNB[-0.000000121524899],BTC[0.000168590277123 0],DOGE[0.0000000038229448],ETH[0.000000016911550],LTC[0.000000009227154 2],TRX[0.00000009434374 18],USD[0.000000114243074],XRP[0.000000022168826] |
| 00290558 | DOGEBEAR[7494750.0000000000000000],TOMOBEAR[97.060000000000000],USD[0.521534752974 0379],USDT[0.230945355959476],VETBEAR[9.741000000000000] |
| 00290561 | FTM[20.762931720000000],HOLY[8.938380160000000],SNX[1.5534760700000000],SOL[0.229846000000000],STG[19.8601580200000000],USD[66.764021963813717] |
| 00290563 | AMPL[0.092428305097248 2],USD[-1.035199188310000],USDT[2.008490080000000] |
| 00290565 | MER[0.996500000000000],USD[0.002468079600000] |
| 00290567 | AAVE[0.000000000547506 00],ATLAS[30490.103850000000000],BNB[0.002764440000000],BTC[1.053521456357280 0],BUSD[49000.0000000000000000],CBSE[0.000000004661371],DAI[0.0000000064741800],DOGE[3.629716020000000],ETH[0.3583270621532800],ETHW[0.358327062153280 0],FTT[141.423699394437460 5],LTC[10.5545029 8246085641],SEC[058.000299000000000],SRMB[39.004280000000000],SUSHI[0.0063000000000000],TRX[0.000120000000000],USD[10243.724342113735395 7],USDC[3.410000009000000],USDT[89255.136333985466341 57],XRP[0.346600000000000] |
| 00290569 | DMGBULL[0.000953100000000],EOSBULL[15.988800000000000],FTT[0.035390726726051 6],USD[0.011303212400000],XTZBULL[0.000171400000000] |
| 00290570 | AGLD[0.000000006660000],BTC[-0.000000012923655],DOGE[-0.0000000534473 80],ETH[-0.00000081250860 7],FTT[0.000002515012501 5],GALA[0.000000042664380],LTC[0.000000100000000],TRU[0.000000043747192],USD[0.000000081576305] |
| 00290571 | BTC[0.002889076165610],DOGEBULL[0.0000030913653262],LTCBULL[0.008559000000000],USD[0.000000084418737],USDT[0.000000084101984] |
| 00290572 | MAPS[0.6668000000000000000],USD[0.001385700000000],USDT[0.000000032753772] |
| 00290573 | BTC[-0.00000000664632651],USD[25.000000000000000] |
| 00290574 | DOGE[0.880000000000000],ETH[0.000033075000000],ETHW[0.000033075000000],SHIB[52750.0000000000000000],USD[0.000000043700000],USDT[0.071892725000000] |
| 00290576 | FTT[0.962114950000000],USD[7.837005481200000] |
| 00290577 | USD[65.459389698350000],USDT[58.656833000000000] |
| 00290578 | BTC[0.003355098175000],USD[27.000000000000000] |
| 00290582 | ATOMBULL[0.002000000000000],BTC[0.000999335000000],IBVOL[0.0005400000000000],TRX[0.000010000000000],USDT[8.101995927398000],XTZBULL[0.015000000000000] |
| 00290583 | 1INCH[0.000000010000000],AAVE[0.000000097267694],BADGER[0.000000045600000],BNT[0.000000124292700],BTC[0.000000077638838],CRV[0.000000100000000],DAI-0.000000010511159],FXS[0.000000011175401 2],FIDA[0.000000029111969],FTT[0.000000000488568],GRT[0.000000020000000],HNT[0.000000087168011],HOLY[0.000000048701771],LINK[0.000000106164770],LINKBULL[0.000000084765360],PAXG[0.000000003963034],RAY[0.000000536596910],RUN E[0.000000008687348],SOL[0.000000187001814],SUSHI[0.000000068623396],USD[100.394565416484106],WBTC[0.000000039750000] |
| 00290584 | ATLAS[9.612000000000000],BEAR[800.2000000000000000],FTM[0.997800000000000],HT[0.0997800000000000],SOL[0.009016000000000],TRX[0.000030000000000],USD[0.000001404545440],USDT[0.031096645000000] |
| 00290586 | DOGE[0.800000000000000],TRX[0.001556000000000],USD[0.029838089200000],USDT[0.018993705500000] |
| 00290588 | TRX[0.000092000000000],USD[-0.507063448724050],USDT[1.201133000000000] |
| 00290590 | USD[1.277715779280000] |
| 00290595 | BALBULL[0.000036440000000],BCH[0.000007050295105],SXPBULL[0.195710000000000],USD[0.000000077851092] |
| 00290598 | ATLAS[660.000000000000000],BAO[967.3200000000000000],BNB[2.291896160000000],ENS[14.780000000000000],FTT[28.063591000000000],SAND[213.9806485000000000],STG[51.000000000000000],USD[0.0801890578143700],USDT[175.922691070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290600 | BAO[0.000000073268000],BTC[0.000000064185643],DOGE[0.000000013588583],ENJ[0.000000138522407],ETH[0.000000106263976],OXY[0.000000015323814],RAY[0.000000400000000],RUNE[0.000000121657069],SNX[0.000000090082294],SOL[0.000000045647304],SRM[0.000000057142456],SUSHI[0.000000070155510],USD[0.000000046163581],USDT[0.01512775062025521,XRP[-0.0149661936657847] |
| 00290604 | USD[30.000000000000000] |
| 00290605 | ALL[0.000092750000000],USD[0.050156487936040],USDT[0.000000004355060] |
| 00290606 | BEARSHIT[0.008628000000000],USD[0.044453242440600] |
| 00290607 | AURY[40.000000000000000],CONV[26295.003000000000000],FIDA[0.563257120000000],FIDA_LOCKED[2.338748570000000],FTM[0.620000000000000],RAY[2.996960000000000],TRX[0.000004000000000],TULIP[14.724556302808000],USD[95.611496848770158Vo],USDT[11.060000007536238] |
| 00290609 | ALPHA[2.998005000000000],BNB[0.019500000000000],BTC[0.221780420049212S],NEAR[301.990000000000000],USD[0.00136178234394[0],USDT[5480.347327250000000] |
| 00290611 | BTC[0.0000001135407655],ETH[0.000000112928995],FTM[0.0000007000000],SOL[0.0000000023152396],USD[-0.000060894010366[1],USDC[96.159025070000000],USDT[0.0000000103587770] |
| 00290612 | ALGOBULL[23430064.780000000000000],ATOMBULL[811.8000000000000000],BEAR[65.254000000000000],DMGBULL[0.89510000000000],DOGEBULL[0.000000930000000],EOSBULL[0.00920000000000000],ETHBULL[0.000037610000000],LINKBEAR[113736.500000000000000],LINKBULL[2.000000793500000000],MATICBULL[92039.500000000000000],SHSHIBEAR[9849.000000000000000],SUSHIBULL[1742051.572960000000000],SXPBULL[3.98400000000000000],THETABEAR[29994.0000000000000],TOMOBULL[0.933200000000000],TRX[0.000001000000000],TRXBULL[1.890000000000000],USD[0.135457984689657],USDT[0.000000117007600],VETBULL[0.000007680000000000],XRPBEARD.030920000000000],XRPBULL[0.045670000000000000],XTZBULL[0.000225590000000] |
| 00290613 | BADGER[0.000000003280000],DOGE[0.000000056745000],ETH[0.000000083224580],MATIC[0.000000083050000],USD[0.0148384167269347] |
| 00290614 | AKRO[4.000000000000000],BAO[8.000000000000000],BNB[0.000122200000000],DENT[3.000000000000000],ETH[0.000000088926970],EUR[16.028856981412420],FTM[0.003652810000000],FTT[25.013427310000000],HXRO[2.00000000000000],KIN[1.00000000000000],RSR[1.000000000000000],STETH[2.1204877804731838],TRU[1.000000000000000],TRX[7.000740000000000],UBXT[2.000000000000000],USD[0.000001516633313],USDT[1614.638101809234243] |
| 00290615 | LTC[0.818707631303591.4],USD[-175.433313249197065],USDT[636.641288415005205] |
| 00290616 | ASD[0.000000004650304],BTC[0.000000013626368],CRO[0.000000003064116[7],SHIB[0.000000060355879],USD[0.000000002586707],XRP[0.000000002530974] |
| 00290620 | BTC[0.000000195453628],ETH[-0.000000005000000],ETHW[0.008906621441406],FTT[0.000000010308194],LTC[0.000000005000000],SXP[0.000000659740000],USD[1.720023549789577[0],USDT[693.997324637347936] |
| 00290621 | BTC[0.00047167527363I2],TRX[0.000001000000000],USD[0.001367589810623],USDT[93.864251710000000] |
| 00290628 | FTT[0.000000000121566610],USD[2.256991432487065610],USDT[0.0000000049394404],YF[0.008991500000000] |
| 00290629 | ADABULL[0.0000003000000000],AMPL[0.000000009984777],BALBULL[0.000000006000000],BNBBULL[0.0000000050000000],BTC[0.000000008081752],DEFIBULL[0.000000005900000],DMGBEAR[0.000000040500000],DOGEBULL[0.136652320000000],FTT[0.053257699971876I2],KNCBEAR[0.0000000650000000],KNCHEDGE[0.000000006750000000],LINKBULL[0.000000040000000],SXPBULL[0.000000060000000000],THETABEAR[0.000000005000000],THETABULL[0.00000003500000],UNISWAPBEAR[0.000000062000000],UNISWAPBULL[0.0000000050000000],USD[1.1876488427870988],USDT[0.0000000029235181],VETBEAR[0.0000000100000000],VETBULL[0.00000004000000000],XRP[0.000000001000000],YF[0.00000030000000000] |
| 00290631 | ALICE[0.047273000000000],APE[0.08391000000000000],ATLAS[4.588011080000000],AUDIO[0.020000000000000],AURY[0.311296980000000],BADGER[0.002769500000000000],BNB[0.000413170000000],BNT[0.019470000000000],BTC[0.0000850550000000],COPE[0.100000000000000],CREAM[0.001000000000000],EXY[0.040010000000000],FIDA[100.000130000000000],FTM[0.364060000000000],MATIC[0.002000000000000],MER[0.849377000000000000],MOB[0.000000064435865],MTA[0.056140000000000],POLIS[0.008531780000000],RAY[0.524259000000000],REAL[0.013862400000000],ROOK[0.000460000000000],SLP[1.4500000000000],SRM_LOCKED[338.926535950000000],SUSHI[30.893458220000000],USDC[1530.853488220000000],USDT[0.000000037119525],YF[0.000905000000000] |
| 00290637 | ETH[0.000000100000000],USD[0.000000727080337[0] |
| 00290643 | BTC[0.000000647105660],BULL[0.00000117290000],DOGEBEAR[585.035000000000000],DOGEBULL[0.000007114755000],ETHBEAR[644.970000000000000],ETHBULL[0.000000817251000000],LINKBEAR[7060.269088129700000],LINKBULL[38.9176597448093275],LINKHEDGE[0.000936375000000],LTCBULL[0.0055299000000000],SUSHIBULL[0.021705000000000],USD[0.966036090753543I1] |
| 00290645 | ALTBEAR[0.000917540000000],ALTBULL[0.00094364000000],BTC[0.000000019870000],DEFIBULL[0.0000019870000000],ETH[0.000000050000000],ETHBULL[0.000795180000000],UNISWAPBULL[0.000033850000000],USD[0.0650234077779912] |
| 00290647 | EUR[0.000000042453279],TRX[0.000220000000000],UNISWAPBULL[43703.489200000000000],USD[0.2355792274177299] |
| 00290650 | USD[30.000000000000000] |
| 00290652 | AMPL[0.000000002471347],ETH[0.000000122000000],FTT[0.082031970000000],USD[0.175640752481624S],XRP[0.040974041540172] |
| 00290653 | USD[100.000124697021300O] |
| 00290656 | AVAX[19.399720000000000],BNB[1.5369663000000000],CONV[0.0000000139621S6],COPE[0.000000022530018],DOGEBULL[0.0000000070000000],DOT[33.715189500000000],ETCBULL[0.000000010000000],ETH[0.213000031409024],ETHW[0.213000031409024],FTT[0.000015114794020S3],GRT[0.000000019598000],KIN[0.000000010000000],MANA[334.955400000945453528],OMG[0.00000001969196O],RAY[0.88306.396178399407773O],REEF[0.000000002994570],RUNE[110.797160001544060O],SOL[28.0801477406117144],SRM[269.9887175825263510],SRM_LOCKED[0.02268774000000000],STEP[0.000000011397824S],XPD[0.0000008657133I1,TRX[0.000795000000000],LUA[0.002548132511079921],USDT[0.00286191195016200,XRP[0.0000000907325201] |
| 00290659 | BAO[999.810000000000000],ETH[0.000000005877504[0],LUA[0.000000019400000],TRX[0.000000000000000],USD[0.002256804000000],USDT[0.0000122070578567] |
| 00290661 | FTT[0.000468250000000],ETHW[0.00046825933709351],USD[0.2751153840000000] |
| 00290662 | USD[0.017079210000000] |
| 00290663 | ALGOBULL[1891.95000000000000000],TOMOBULL[2.298390000000000],TRX[0.868400000000000],USD[0.0639617210341936] |
| 00290668 | BAO[1.000000000000000],DENT[82844.871500000000000],DYDX[492.564679000000000],FTT[10.816416500000000],LUNA2[3.213950253000000],LUNA2_LOCKED[7.492172580000000],LUNC[699844.434288300000000],OXY[2893.492890000000000],RAY[743.794515000000000],SRM[298.000000000000000],SUSHI[633.439675000000000],USD[29.375852882000000] |
| 00290669 | USD[29.375852882000000] |
| 00290671 | BTC[0.00111989784274351,FTT[0.195655750000000],USD[35.5062393463338810] |
| 00290673 | BNB[0.0053600000000000],FTT[0.099766000000000],RUNE[2.899478000000000],STG[6.998740000000000],USD[72.488236224200000O],USDT[0.0028655190000000] |
| 00290674 | BNB[0.000000050000000],BTC[0.7570980827105068],FTT[25.000000007578331O],LTC[0.000000050000000],LUNA2[0.000891839827000O],LUNA2_LOCKED[0.0028009509060000],USD[0.0001105508190168],USDT[0.000784648729778I] |
| 00290676 | AVAX[0.000000004430194],BTC[0.00000028104688O],ETH[0.000000168353502],FTT[0.000000012667181],MOB[0.000000007536694I1],SRM[1.272940180000000O],TRX[0.000001000000000],USDT[1.4152223399671802],USDT[0.081100023858018I] |
| 00290678 | ATLAS[0.000000004809852B],BTC[0.000000013995078],ETH[0.000142050000000],FTT[-0.000000006417202],USD[1.20894961267103671],USDT[0.000000054560577] |
| 00290680 | BTC[0.000000024681282],ETH[0.000000054834460],USD[0.000864724033550Z],USDT[0.000000075620244],XRP[0.000000010000000] |
| 00290681 | BNB[0.0086153200000000],BNBBULL[0.01000000400000000],BTC[0.991001402800000O],BUSD[773.012859460000000],DOGEBULL[0.000000042000000],ETH[0.000091240000000],ETHBULL[0.0350000030000000],FTT[0.0958400000000000],LTCBULL[632371.941076000000000],SUSHIBULL[1446347367.789010000000000],THETABULL[21492.079205000000000],TRUMPSTAY[303045.210500000000000],USD[0.0000000047682420],USDT[0.000000072141172] |
| 00290682 | USD[0.000000132983686] |
| 00290687 | BRZ[0.000000078430000],BTC[0.00000005725000O],FTT[0.000000077373014],LTC[0.000000035000000],USD[0.000000079448788],USDT[0.000000030701470] |
| 00290688 | ETH[0.000450890000000],ETHW[0.000700000000000],USD[0.4607686512240000],USDT[0.5368922255554894] |
| 00290691 | USD[0.1386480173710800],USDT[0.000000011761100] |
| 00290692 | ATLAS[2420.000000000000000],LUNA2[2.1599382650000000],LUNA2_LOCKED[5.039855951000000O],LUNC[470331.1046170000000000],POLIS[47.100000000000000],USD[0.6079493800198670] |
| 00290693 | USD[104.660494680183840O],USDT[0.004040349622528] |
| 00290694 | USD[5.0149554679447100] |
| 00290698 | AMPL[0.198050323330697],USD[32.016533793],USDT[0.000000070000000],XRP[0.392030000000000] |
| 00290699 | AMPL[-12.731370294805762S],DMG[125.900000000000000],DYDX[18.196360000000000],MTA[21.000000000000000],TRX[0.000008000000000],USD[0.774368420000000],USDT[0.000000019465280] |
| 00290703 | BNBBULL[0.000000018455500],BTC[0.000000037747000],BULL[0.0000000215800000],DEFIBULL[0.0000000021850000],ETHBULL[0.0000000766400000],FTT[0.000000008393241S3],GRTBULL[0.000000053000000],LINKBULL[0.000000070000000],MIDBULL[0.000000010000000],SOL[0.000000050000000],USD[0.00000028897999984],USDT[0.000000005079939] |
| 00290706 | FTT[0.013458599115190],RAY[8.678056460000000O],USD[0.341976194310862S],USDT[0.000000002279788] |
| 00290709 | BTC[0.000005657300O],USDT[0.000024034292765] |
| 00290712 | BTC[0.000003820000000],USD[-0.0170651700000000] |
| 00290713 | MER[0.8880900000000000],RAY[0.548269000000000],TRX[0.000060000000000O],USD[0.000000041971845],USDT[0.000000004032846] |
| 00290714 | USD[30.000000000000000] |
| 00290715 | USD[3.185330243352525],USDT[0.00000050510585877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290716 | FTT[0.96012100000000000],USD[0.00985830891900000],USDT[8.47500000000000] |
| 00290717 | BNB[0.00000000005000000],BTC[0.000000113780792],BULL[0.00000000385000000],ETH[0.00000001400000000],ETHBULL[0.00000000800000000],FTT[-0.000000001067579],LINKBULL[0.00000000300000000],MATICBULL[0.000000018797958],SOL[0.00000001000000000],SUSHI[0.00000001000000000],SUSHIBULL[0.00000000708786000],USD[0.00000005282961173],USDT[0.000000021412887 2] |
| 00290718 | FTT[0.06010000000000000],TRX[0.000001000000000] |
| 00290721 | FTT[0.99930000000000000],USD[0.008428900000000000],USDT[0.00000002000000000] |
| 00290722 | USD[0.000000010911 0684] |
| 00290727 | USD[0.008004000000000000] |
| 00290731 | BTC[0.000939331140000 0],ETH[0.00000000421581 53],FTT[0.000000016285096],USD[0.086161768459 9007],USDT[0.000000008775177 8] |
| 00290732 | ADABULL[0.000000002700000 0],BNBBULL[0.00000000600000000],BTC[0.0000000060000000 0],ETHBULL[0.00000000250000000],LINKBULL[0.00000000350000000],USD[0.00000013139023 7],USDT[0.00000004885362 1],XRP[0.00000000105980 00],YFI[0.00000000500000000] |
| 00290737 | BTC[0.000069230000000000],USD[-0.627124710200000 0] |
| 00290738 | USD[30.00000000000000000] |
| 00290740 | AMPL[0.0000000001441284],BNB[0.00000007963403 1],ETH[0.00000002519099 5],FTT[0.01023349262672 42],TRX[-0.3506809775287646],USD[20.819384358860 3558],USDT[0.000000007043 6352] |
| 00290742 | USD[0.063926571091 6264] |
| 00290744 | ETH[0.00000000437000 00],ETHW[0.000000004037 0000],MOB[0.000000009491 0400],SOL[0.000000002664 7472],SRM[0.4022436400000000],SRM_LOCKED[348.54411 4060000000],USD[56257.21563 13027248666] |
| 00290745 | SOL[0.00000005311940 0] |
| 00290747 | AAVE[0.000000000987125000],BTC[0.0000000000001050],BUSD[197.37484028000000000],FTT[0.2541900317122076],LEO[0.00000005438600000],MOB[0.0000000027417 00],NOK[0.00000000184723 7],OKB[0.00418530618321 00],TOMO[0.00000000393490 0],TRX[0.126458386083700],TRYB[0.0000000181196 24],USD[0.0000000044157 711],U SDC[187.11233750000000000],USDT[0.0000000017456281],XRP[0.000000033743700] |
| 00290748 | BTC[0.00006335000000000],FTB[0.00000000550000000],SRM[3.168737260000000000],SRM_LOCKED[21.191262740000000],TRX[0.00161900000000000],USD[0.814972040000000],USDT[401.23278256033997 79] |
| 00290749 | 1INCH[0.0000000010000000 0],AAVE[4.13695509240000000],AMPL[0.0000000107697 12],BNB[0.0000000040000000 0],BTC[0.000000088358426],COPE[1.434805000000000 0],DOGE[0.0000000836036 47],ETH[0.0000000050000000 0],FTT[0.00000000837967 63],MOB[0.000000000529750 77],OXY[72.96814500000000000],RAY[9.59412536400000000], REN[4655.68498615990309 58],RUNE[236.46418608500000000],SOL[0.000000107515168],SRM[77.66342797000000000],SRM_LOCKED[39.18943194000000000],SUSHI[25.38321976558104 40],USD[7.818347220445959 39],USDT[0.000000012483977 7] |
| 00290750 | BTC[0.0000000040000000 0],USD[0.08985431815946 40] |
| 00290752 | USD[30.00000000000000000] |
| 00290753 | BTC[0.000082610848150 0],USD[-0.79557975100000 0] |
| 00290755 | USD[30.00000000000000000] |
| 00290757 | USD[-1.16930449940639 54],USDT[2.38930843010160 42] |
| 00290762 | AAVE[0.010250000000000000],AVAX[0.012500000000000000],BTC[0.00003141973780 75],FTT[25.913459150000000 00],SOL[0.010000000000000000],USD[-27.97765624742950 00],USDT[0.316291586250 0000] |
| 00290763 | BEAR[0.000000009216 3836],BTC[0.0000000024739 5388],FTT[0.05273381091802 47],SOL[0.0000000007055323 2],USD[9.95246973937588 68],USDT[0.000000004221 202] |
| 00290764 | USD[30.00000000000000000] |
| 00290766 | ALGOBULL[99999999.99999999000000000],KIN[29980.05000000000000000],TRX[0.000030000000000],USD[1.3516702326828941],USDT[0.00000000585741 19] |
| 00290769 | OXY[0.000000000261442 4],SRM[261.64646469556 15300],SRM_LOCKED[8.52261930000000000],USD[0.000000033415664 5],XRP[0.0000000010436 666] |
| 00290771 | BVOL[0.000000006000000 0],USD[9.194082806337 3300] |
| 00290774 | CLV[0.0988100000000000 0],ETH[0.000000005000000 00],ETHW[0.00087340000000 0000],FIDA[0.51556700000000000],NFT[29215918502363096 8][1],NFT[38473834625290700 5][1],NFT[5735014776195666979][1],OXY[0.030553000000000 00],TRX[0.000010000000000 00],USD[0.00000003941130 6],USDT[0.2420239352055042] |
| 00290776 | GOG[1277.7444000000000000],TRX[0.000005000000000 00],USD[1.53963981736988 03],USDT[0.000000010163 5798] |
| 00290777 | BIT[0.23000000000000000],BOBA[0.03090000000000000 0],DODO[0.03233100000000000 0],ETH[0.0000000005164181],LINK[0.094699000000000 00],PEOPLE[0.0000030000000 00],SNY[0.3333320000000000 0],SOL[0.0080944000000000 0],TRX[0.00001000000000000],USD[0.00000000747074 19],USDT[0.00595700831 44308] |
| 00290780 | USD[30.00000000000000000] |
| 00290781 | USD[0.000000019370219 07],USDT[0.0000000030908 295] |
| 00290782 | APE[0.00000001000000000],APT[0.0002300000000000 0],AXS[0.00000001283676 3],BTC[0.00000000050000000],FTT[160.11014631309692 25],LUNA2[0.0018582622290 000],LUNA2_LOCKED[0.004335945200000],LUNC[0.00000003875000 0],MOB[0.000000063364127],PSG[0.000003000000000],SPELL[0.0000001000000 00],SRM[0.61027004 0000000],SRM_LOCKED[11.49634314200000000],STG[0.8028892300000 0000],SXP[0.00000000242552 3],USD[1.3403731196122149],USDT[0.263046000000000],XRP[0.000000004120000 0] |
| 00290783 | FTT[0.00030817786075 24],LUNA2[0.000000378871 193],LUNA2_LOCKED[0.000000884032784],USD[-0.0007881409273701],USDT[0.00000003762 2147],WAXL[0.12850000000000000] |
| 00290784 | BNB[0.180000001162957 5],BTC[0.000000441629578],CBSE[0.0000000085309600],CREAM[3.490000000775 36768],DMG[0.00000002755 8000],ETH[0.00071236909779 23],ETHW[0.00071236909779 23],FTT[1.99442240981707 00],LINK[4.90000000000 0000][1],LTC[0.000000055199540],OKB[0.000000039080000],OXY[453.96197600895 68000], RAY[0.000000072148600],SOL[0.00000002655362 0],SRM[68.94776100000000000],SXP[514.40000000772264 91],TRX[0.0000000932314380],TSM[0.0000000085026 872],UNI[23.000000006241000],USD[-2.6877080600920805],USDT[0.002817437333076 0],XRP[0.823628007440700 0],YFI[0.00000000700000000] |
| 00290785 | BNB[0.0002500000000000 0],ETH[0.00000000061000000],USD[0.035082212824 4919] |
| 00290786 | BTC[0.000058939765000 0],FTT[0.000000005000000 00],SRM[0.9909693000000000 0],USD[0.000000096040 150],USDT[0.000000006742 1666] |
| 00290787 | NFT[4542655990728691 56][1],NFT[536307873436541 506][1],TRX[0.000005000000000 0],USD[0.000000007446117],USDT[0.000000008671 176] |
| 00290789 | FTT[0.0214822949934093],TRUMPFEBWIN[5686.21615000000000000],USD[0.87367024136314 53],USDT[0.00000001132 87414] |
| 00290792 | FTT[0.779500000000000000],USD[5.000000000000000000],USDT[0.000000001500000 0] |
| 00290793 | FTT[0.0633165682979163],LUNA2[1.36418906500000000],LUNA2_LOCKED[83.15977448500000000],LUNC[294877.520000000000000],NFT[3667490447142336 32][1],NFT[3850012926606480 78][1],NFT[4158608597161406 27][1],NFT[4349259521980078 19][1],NFT[4687211288926531 32][1],NFT[4720546375034420191][1],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.000010146599269],USDT[0.000000018714544 9] |
| 00290794 | BTC[0.00000000000929875],ETH[0.00000000015888500],LUNA2[0.00046335522890 00],LUNA2_LOCKED[0.010811622010000],LUNC[100.89657663000000000],TRX[0.001970000000000],USD[0.000000008241058 1],USDT[0.00000002777 7800] |
| 00290795 | MATH[0.010000000000000000],TRX[0.00003000000000000],USD[0.561402652628 0277],USDT[0.0000000116457600] |
| 00290796 | FTT[0.089513154153600],GODS[0.017120000000000000],USD[0.042406145907 6674],USDT[1.2884253432926667] |
| 00290797 | FTT[0.093199950000000],TRX[0.00006300000000000],USD[44.33849944000000000],USDT[7.29963897961 77346] |
| 00290798 | BLT[0.16168797000000000],BNB[0.00450000000000000 0],MER[0.0000000000004000 0],TRUMPFEBWIN[1040.00000000000000000],USD[462.34678797440 00000] |
| 00290799 | SUSHI[0.054937210000000],TRX[0.000010000000000],USD[0.26830136078200000],USDT[0.000000009131 4404] |
| 00290800 | ALGO[0.634300000000000],FTT[0.000000008418131 0],GODS[0.035880000000000 0],USD[0.08045317866856 36],USDT[0.0000000098377582] |
| 00290801 | APT[0.000000073891712],AVAX[0.00000008198001 3],BNB[0.00000001172330 8],ETH[0.0000000715627 4],FTT[0.00000000774795 59],MNGO[0.000000003469 2286],RAY[0.000000056365915],SOL[0.00000001843680 6],USD[0.000000167235 255],USDT[0.000000065465518],XRP[0.00000004350000 0] |
| 00290803 | CREAM[0.00850000000000000],MER[0.538000000000000000],OXY[0.971200000000000 00],USD[0.0061202035551 464],USDT[0.00000007937 9177] |
| 00290805 | BTC[0.00000000500000000],ETH[0.00000000900000000],USD[0.045743169233291] |
| 00290809 | ETHW[0.0001830800000000],USD[0.00865867414216 90],USDT[0.01524000000000000] |
| 00290814 | ETH[0.00000004006200000],USD[0.64678323901841 78],USDT[0.0000000188106 50] |
| 00290816 | USD[0.000000060137567] |
| 00290818 | ETH[0.0000000100000000],TRUMPFEBWIN[1107.40920000000000000],TRX[0.00001000000000 00],USD[0.00000047519700 3] |
| 00290819 | FTT[0.910400000000000000],USD[0.000000010000000] |
| 00290821 | UBXT[0.17010000000000000],USD[0.00836961600000000],USDT[0.2373563775000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290822 | USD[0.1464999300000000] |
| 00290824 | MER[0.9914400000000000],RAY[0.8385990000000000],SOL[0.0400000000000000],USD[0.1010216800000000] |
| 00290825 | USD[0.1996271300000000] |
| 00290826 | FTT[0.8782140000000000],USD[0.0050056493860000],USDT[0.0000000070000000] |
| 00290827 | ETH[0.0000000070364461],FTT[0.0000000034631640],TRX[0.0000010000000000],USDT[0.0000055271695787] |
| 00290828 | MNGO[9.9980000000000000],SRM[0.8598132200000000],SRM_LOCKED[0.0143211800000000],TRX[0.0000010000000000],USD[0.7678432469832970],USDT[0.0000000005634960] |
| 00290834 | BNB[0.0000001000000000],C98[0.9179200000000000],ETHW[0.0002376300000000],NFT[323175143384245506][1],NFT[372543219131112572][1],TRX[0.3157710000000000],USD[-0.2024397994337860],USDT[0.0000000072362744],XRP[0.6070000000000000] |
| 00290835 | BTC[0.0000000350000000],FTT[0.0961514500000000],NFT[344145250224087812][1],SRM[4.7694259500000000],SRM_LOCKED[72.9905740500000000],USDC[10.0000000000000000],USDT[0.0058942427030938] |
| 00290838 | SUSHIBULL[2716500.0000000000000000],TRX[0.0000010000000000],USD[2.3149318550567614],USDT[0.0000000056060643] |
| 00290839 | USD[0.0000000083697216],USDT[0.0000000056594906] |
| 00290842 | AVAX[0.0000000054173307],USD[0.2598540828900000],USDT[0.0000000016371900] |
| 00290845 | FTT[5.8678000000000000],TRX[0.0007840000000000],USD[0.0062451431799699] |
| 00290846 | USD[0.0053410000000000] |
| 00290847 | POLIS[401.1473393700000000],USD[0.0000000010181869],USDT[0.0000000020149480] |
| 00290849 | USD[1.0434488000000000] |
| 00290850 | BNB[0.0000000048665836],C98[15.2039763100000000],FTT[0.6082088400000000],NFT[371319263058941780][1],SOL[2.3948650965918502],SRM[0.5227875300000000],SRM_LOCKED[0.0298740100000000],USD[1.7548705460511193],USDT[0.0000000010972613] |
| 00290858 | BNB[0.0060045700000000],TRUMPFEBWIN[0.5602000000000000],USD[0.0046357263248230],USDT[0.2218838830000000] |
| 00290860 | FTT[0.0000000069493100],USD[0.0000000090474093],USDT[0.0000000075473782] |
| 00290863 | AKRO[0.0942000000000000],FTT[0.3414130000000000],SRM[1.5554008600000000],SRM_LOCKED[4.9707279400000000],SUSHI[0.2084500000000000],USD[0.0051500041006410],USDT[0.0070922015000000] |
| 00290865 | BTC[0.0000322000000000],C98[0.5450000000000000],POLIS[8199.3419600000000000],UBXT[0.7191000000000000],USD[0.2622762753000000],USDT[0.0043670079102104] |
| 00290866 | LUA[0.0000000100000000],MATIC[0.3200000000000000],USD[1.0484672751254320],USDT[0.0060000082500000] |
| 00290867 | BNB[0.0000001000000000],USD[0.0000058515013532],USDT[0.0000000071074190] |
| 00290872 | AGLD[80.0000000000000000],FTT[0.0022873420800000],SLRS[219.9600000000000000],USD[0.2559166833000000],USDT[1.0600000091388961] |
| 00290873 | BNB[0.0000000016375686],FTT[0.0000000090398000],USD[0.0000029204396096],USDT[0.0000008258053668] |
| 00290874 | TRX[0.0000030000000000] |
| 00290875 | CLV[0.0613637800000000],FRONT[9.9517134000000000],FTT[0.0953925000000000],MER[0.8635800000000000],REN[0.0756356000000000],SOL[0.0000000071978394],STEP[0.0416495000000000],TRX[0.0000010000000000],USD[-0.0010841963577601],USDT[0.0059648061722001] |
| 00290877 | FTT[0.3226910000000000],SRM[0.5508257500000000],USD[0.0000000093363318],USDT[0.0000000020000000] |
| 00290879 | USD[0.0000000076797184],USDT[0.0000000022000000] |
| 00290881 | TRUMPFEBWIN[1447.0340000000000000],USD[0.3054077300000000] |
| 00290883 | USD[0.0000000019039463] |
| 00290885 | BTC[0.0000000312328217],ETH[0.0000000100000000],FTT[0.0205816924600960],LINK[0.0000000070410053],LTC[0.0000000014000000],OMG[0.0000000018900000],USD[0.0063501043531261] |
| 00290886 | BTC[0.0000375000000000],FTT[0.9235848500000000],USD[0.1918471700000000],USDT[0.0000000098325000] |
| 00290887 | ETH[0.0010000020000000],ETHW[0.0010000020000000],MER[16.9914400000000000],TRUMPFEBWIN[31.0000000000000000],USD[0.0000000069401597],USDT[0.0000000070929380] |
| 00290888 | LINK[0.0487000000000000],USD[0.0000001061882862],USDT[0.0000000091906458] |
| 00290890 | FTT[0.0356440000000000],USD[0.0000001701902228],USDT[0.0000000080000000] |
| 00290891 | LUA[0.0956615000000000],USD[0.0000000240943406],USDT[0.0000000055000000] |
| 00290892 | ETH[0.0000000042601018],USD[0.0000000361871143],USDT[0.5427885064103332] |
| 00290895 | NFT[373031472811613716][1],NFT[388215052336033737][1],NFT[440075048009981893][1],USD[0.0000000120580053] |
| 00290897 | ETHW[0.0003634000000000],UNI[0.0823400000000000],USD[0.0058557041000000] |
| 00290899 | TRX[0.3223140000000000],USDT[0.2374800017047913] |
| 00290900 | FTT[0.0310225500000000],TRX[0.0000010000000000],USD[0.0000000078500000],USDT[0.0070000078000000] |
| 00290901 | USD[0.0000000018000000] |
| 00290902 | FTM[0.1723981900000000],FTT[0.3011000000000000],GMX[0.0060700000000000],HMT[0.4410000000000000],LUNA2[0.0820183604700000],LUNA2_LOCKED[0.1913761744000000],MAGIC[0.4904000000000000],POLIS[70.2958445900000000],SRM[3.5837393000000000],SRM_LOCKED[72.2958445900000000],USD[30.0000000087736860],USDT[0.0000000027268488] |
| 00290903 | BLT[0.9000000000000000],BRZ[0.4690000000000000],USD[0.0224174893103085],USDT[0.0000000072728825] |
| 00290904 | ETH[0.0000000050000000],SOL[0.0054006500000000],TRX[0.0000010000000000],USD[0.0000000046809469] |
| 00290905 | FTT[0.9993000000000000],TRUMPFEBWIN[485.0000000000000000],USD[0.1798555000000000],USDT[1.7614540000000000] |
| 00290908 | USD[8.7939927100000000] |
| 00290909 | TRX[0.0000010000000000],USDT[0.0000000273292948] |
| 00290913 | BTC[0.0000253730600000],GENE[0.0951930000000000],MEDIA[0.0079491000000000],NFT[362547658970830625][1],NFT[553088726216136445][1],PTU[0.4602700000000000],SRM[1.6743068300000000],SRM_LOCKED[13.3256931700000000],TRX[0.0000550000000000],USD[1.1398472349204350],USDT[0.0000000068312500] |
| 00290914 | USD[0.0000000081302454],USDT[0.0000000070000000] |
| 00290916 | USD[0.0077228850200000],USDT[0.0000000093288666] |
| 00290918 | BTC[0.0000000079242500],DOT[0.0000000035000000],ETH[0.0000000043513550],FTT[0.0000000087561800],LINK[0.0000000087048750],NFT[424598470727857410][1],USD[-0.0000000023271320],USDT[0.0000156006439872] |
| 00290919 | APT[0.0226200000000000],NFT[348316544353081229][1],NFT[574136009986104759][1],SRM[1.6892559500000000],SRM_LOCKED[13.3216096100000000],TRX[0.0002000000000000],USD[0.0890212519045500],USDT[0.0220155002500000] |
| 00290920 | ALTBULL[8.5885538454754214],ETH[0.0000000040000000],FTT[0.0344202544365946],USD[2.5938458431268894],USDT[0.4609416940839453] |
| 00290921 | USD[0.0000000025004572],USDT[0.0000000063617944] |
| 00290922 | USD[2.5765051200000000] |
| 00290924 | TRX[0.0000010000000000],USD[0.0000007358795],USDT[0.0000000039398540] |
| 00290926 | DFL[6.4750000000000000],USD[-3.3148556754300000],USDT[4.7100000000000000] |
| 00290928 | BCH[0.0000000020000000],BTC[0.0000000070000000],COMP[49.9967700094000000],DOGE[26197.0000000000000000],FTT[818.2731124500000000],LINK[500.0000000000000000],ROOK[0.0000005000000000],SOL[104.1589025500000000],SRM[9367.0223008331964473],SRM_LOCKED[236.5537280000000000],TRX[0.0000010000000000],USD[0.0000001989888692],USDT[0.9548491269504413],YGG[1805.0000000000000000] |
| 00290929 | ETH[0.0080000100000000],ETHW[0.0080000064367030],FTT[0.9158460000000000],USD[5.4607395686000000],USDT[0.0026358282094400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00290930 | NFT (52417627411258976O)[1],NFT (57094794570317058O)[1],SRM[1.2913656500000000],SRM[7.70863435000000000],USD[0.00000001350000000],USDT[0.00000001500000000] |
| 00290931 | FTT[0.0833750000000000],USD[0.00000001402935568],USDT[0.00000000500000000] |
| 00290932 | USD[0.00000000274207S] |
| 00290933 | TRUMPFEBWIN[3316.1947000000000000],TRX[0.00086200000000000],USD[0.71308576757596200],USDT[0.00000000600000000] |
| 00290934 | ATLAS[9.9460000000000000],TRX[0.00000200000000000],USD[0.00544001916184441],USDT[0.00000000065088572] |
| 00290940 | FTT[0.1421750000000000],NFT (546188676211851332)[1],SRM[2.08191130000000000],SRM_LOCKED[19.27808870000000000],TRX[0.00002000000000000],USD[1.28909189515000000],USDT[3.61251368357850] |
| 00290942 | FTT[0.02383755000000000],MNGO[1.00000000000000000],RAY[3.86779655000000000],USD[0.31101941600000000],USDT[0.00000000925000000] |
| 00290943 | USD[0.28892603600000000] |
| 00290945 | MNGO[4340.0000000000000000],TRX[0.00000900000000000],USD[0.10997402000000000],USDT[0.00000012880572] |
| 00290946 | FTT[0.00000005359526O],USD[0.00000000785286622],USDT[0.00000000674151S] |
| 00290948 | ETH[0.00000000108992O0],NFT (4093830851317094440)[1],NFT (427581003447601240)[1],NFT (457802428812511391)[1],SOL[0.00000003733600O],TRUMPFEBWIN[1479.01580000000000000],USD[0.00000069803681],USDT[0.00000001945110S] |
| 00290952 | FTT[0.17000000000000000],USD[5.00000000000000000] |
| 00290953 | FTT[0.00000004526820S],SRM[5.37737730000000000],SRM_LOCKED[19.83518424000000000],UBXT[318.56533999025932S6],USD[0.03065400732223980],USDT[0.00000005650000000] |
| 00290957 | BTC[0.00000003115000O],FTT[0.57000000000000000],UBXT[0.91200000000000000],USDT[0.00000000500000000] |
| 00290958 | BTC[0.0000537600000000O],FTT[0.17277588000000000],LUNA2[0.00021928428100000],LUNA2_LOCKED[0.00051166332230000],LUNC[47.74961385795231780],NFT (43069372813932561)[1],NFT (47343842192292017)[1],NFT (50296138750387241Z)[1],TRX[0.00184900000000000],USD[0.00000006849348Z],USDT[0.00000000160984S] |
| 00290959 | NFT (29395261055540962S)[1],NFT (31660853693360759S)[1],TRX[0.00005000000000000],USD[0.26380118730878285],USDT[0.00000000479530O8] |
| 00290960 | USD[0.17681895000000000],USDT[0.00000007794270O] |
| 00290963 | BTC[0.00000006000000O],FTT[0.00000005283671O],SRM[0.00299371000000000],SRM_LOCKED[0.0168557900000000] |
| 00290964 | ATLAS[2.46376812000000000],POLIS[0.02463768000000000],RAY[0.9322000000000000],TRX[0.00078200000000000],USD[0.00000006083442S],USDT[0.28377840876555070] |
| 00290966 | BTC[0.00000004290000O],CLV[0.05262700000000000],FTT[0.02981002000000000],LUA[0.05321641000000000],STG[0.75620000000000000],USD[0.18712981243281S0],USDT[0.00862805630920S6] |
| 00290967 | ASD[0.03392000000000000],CLV[0.08278900000000000],ETH[0.00026202000000000],ETHW[0.00026202400000000],FTT[3.78666000000000000],GRT[0.71210400000000000],POLIS[39.9922400000000000],USD[27.64562763848774674],USDT[0.00000003620336] |
| 00290969 | USDT[0.00000006250000O] |
| 00290975 | ETH[0.00000001000000O],ETH[0.00000010000000O],USDT[2.1686000040000000] |
| 00290977 | USD[0.00000000886931576] |
| 00290980 | USD[0.00000004894037S],USDT[0.00000000682496672] |
| 00290981 | BTC[0.00000000253750O],ETH[0.00007050000000000],ETHW[0.00007050000000000],FTT[0.98228414650421S8],USD[0.00000001116399266],USDT[0.00000000048264544] |
| 00290982 | SOL[0.00872200000000000] |
| 00290983 | USD[0.01863938941370O1],USDT[-0.00000000325994S] |
| 00290984 | ETH[0.00000005000000O],GST[0.02000000000000000],LUNA2[0.00004857506375O0],LUNA2_LOCKED[0.00011334181540O0],LUNC[10.5773224000000000],RAY[0.14802000000000000],SOL[0.00000010803353S],TRX[0.00001600000000000],USD[0.00000013578325Z],USDT[-0.00000000122992S8] |
| 00290986 | USD[0.00000012752203Z] |
| 00290989 | USD[0.00000002962958S2],USDT[0.00000723345825S7] |
| 00290990 | ETH[0.00000010000000O],USD[5.30306933657407O1],USDT[0.00000000373247S8] |
| 00290993 | ETH[0.00000010000000O],LINA[0.00000009323167],MEDIA[0.02135589000000000],MER[13.65024615549388O0],REAL[58.29398000000000000],REEF[0.00000000254259S],SOL[0.00000005000000O0],TRX[0.00004000000000000],USD[0.21850876547448888],USDT[0.00000001840942S5] |
| 00290995 | USD[26.7542498000000000] |
| 00290998 | AUD[0.00000012043614666],USD[20.00000000039556576] |
| 00290999 | USD[30.00000000000000000] |
| 00291000 | DEFIBEAR[2099.9000000000000000],DEFIBULL[10.2558446000000000],LUNA2[0.00001285865868O],LUNA2_LOCKED[0.00003000353692O],LUNC[0.28000000000000000],MATIC[0.50000000000000000],NFT (482043793699780690)[1],NFT (48775003790650576O)[1],NFT (509632338225166648)[1],TRX[0.00111800000000000],USD[0.00000001157173S5],USDT[1.19183964384304S5] |
| 00291005 | USD[0.49807733000000000] |
| 00291009 | APT[0.99800000000000000],TRX[0.00001900000000000],USD[6.05872478469342Z],USDT[0.00000005700090S] |
| 00291011 | BNB[0.00000004326799O],BTC[0.00000007053500O],ETH[0.00000010000000O],LUNA2[0.00381221194000O],USD[0.03666744429465S6],USDT[0.00000028802772Z],USTC[0.53963691690186Z1] |
| 00291012 | RAY[0.00000005080000O],TRX[0.00000300000000000],USD[6.24914546800000000],USDT[0.00559700000000000] |
| 00291014 | DMG[0.02602000000000000],FTT[0.05444007000000000],TRX[0.00006000000000000],USD[24.04013289532070S],USDT[0.00000000365807Z] |
| 00291016 | BTC[0.00000009000000O],CLV[0.01490400000000000],CQT[983.4757900000000000],ETH[0.01743369845655O0],NFT (39058243980165162)[1],NFT (50780472642342395Z)[1],NFT (566183252882376231)[1],RAY[6.84386900000000000],SXP[0.03589400000000000],TRX[1921.9619010000000000],USD[-0.00000001685549],USDT[0.06512368860901Z7] |
| 00291017 | AAVE[0.00932170000000000],BAL[0.00132465000000000],BTC[0.00000009000000O],C98[0.75820000000000000],FTT[0.00246800000000000],LINK[0.09318000000000000],NFT (515869018075996938)[1],OXY[0.87500000000000000],POLIS[0.81791044000000000],RAY[0.93664000000000000],SUSHI[0.48005000000000000],UNI[0.09207700000000000],USD[0.00000073082254],USDT[0.00000038492713] |
| 00291018 | ETH[0.00003635906413S],FTT[0.00150206351575034],MATIC[0.01812042000000000],NFT (344755452749409866)[1],NFT (372618883100089764)[1],NFT (469580149223308770)[1],TRX[0.00002800000000000],USD[0.00017228107052S],USDT[0.00001552120645453] |
| 00291020 | FTT[2.28000000000000000] |
| 00291021 | BLT[95.9817600000000000],BNB[0.00944140000000000],MEDIA[0.00441210000000000],MER[0.68460000000000000],STEP[0.01213100000000000],USD[0.00000004190362S],USDT[0.00000012764593Z] |
| 00291024 | USD[0.11880190724700O0],USDT[0.04894643250000O0] |
| 00291029 | ADABULL[0.00000338500000000],BCH[0.00097070000000000],BCHBEAR[2.02880730000000000],BCHBULL[0.03014900000000000],BEAR[209.6412000000000000],BNBBULL[0.00017941270000O0],BSVBEAR[6.95450000000000000],BSVBULL[8.49720000000000000],BTC[0.00009594000000000],BULL[0.00002233949000000],EOSBEAR[0.91509000000000000],EOSBULL[2.30225000000000000],ETH[0.00066250000000000],ETHBEAR[1373.91150000000000],ETHBULL[0.00034920300000000],ETHW[0.00066250000000000],LINK[0.09806000000000000],LINKBULL[0.00022641000000000],LTC[0.00347800000000000],LTCBULL[0.10875300000000000],USD[0.85693306376902900],USDT[0.00081882616411S0],XRPBULL[0.93684000000000000] |
| 00291031 | FTT[0.40974800000000000],USD[5.00000000000000000],USDT[0.00000321965066O6] |
| 00291032 | ETH[0.00004124000000000],ETHW[0.00004124193253S2],HGET[0.03059600000000000],USD[0.00000007725689Z],USDT[0.00000007260386] |
| 00291033 | ETH[0.00000010000000O],ETHW[0.00046510000000000],FTT[0.00626609445614S9],IMX[0.01333330000000000],SRM[1.88914330000000000],SRM_LOCKED[7.45459508000000000],TRX[0.00001000000000000],USD[0.00847603595433199],USDT[0.00000006539560O9] |
| 00291035 | ETH[0.00000010000000O],ETHW[0.00020000000000000],FDA[0.75262000000000000],RAY[0.82319623000000000],SLRS[0.37086371000000000],SRM[3.79328611000000000],SRM_LOCKED[14.28156303000000000],TRX[0.00003000000000000],USD[29.32758773058450O1],USDT[0.00000000974377] |
| 00291038 | ETH[0.00000010000000O],HMT[-0.00000001000000O],SOL[0.00000003768600O],TRX[0.00004100000000000],USD[0.00000012355110O1],USDT[0.00018804720399S9] |
| 00291040 | RAY[0.52477500000000000],SOL[0.00586943923320O0],TRX[0.00000300000000000],USD[0.00000031851168],USDT[0.00000007865516S1] |
| 00291042 | ETH[0.00090200000000000],ETHW[0.00090200000000000],USD[0.29526000000000000],USDT[0.00000000200000000] |
| 00291044 | BTC[0.00000055775000O] |
| 00291046 | FTT[0.00000009779880O],TRX[0.00001000000000000],USD[0.00000001131470S],USDT[3.14904920734293Z1] |
| 00291047 | FTT[0.00000008921760O],TRX[0.00000300000000000],USD[5.73973893356500000],USDT[0.00000002294260S0] |
| 00291048 | ATLAS[7.10000000000000000],TRX[0.00000200000000000],USD[5.73973893356500000],USDT[0.00000002294260S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291051 | BOBA[0.068104000000000],DMG[0.000000020000000],ETH[0.000000006961641],FTT[0.030178000000000],NEAR[0.013800000000000],TRX[0.000010000000000],UBXT[0.000000100000000],USD[0.006388763290000],USDT[1.592239605165204O] |
| 00291052 | SNY[80.000000000000000],USD[1.248024800000000] |
| 00291053 | GRT[0.764800000000000],MER[0.646000000000000],USD[0.000000059497293],USDT[0.000000025517760] |
| 00291056 | 1INCH[0.000000100000000],FTT[0.000000013111033],NFT (3557550225175972761)[1],SRM[0.158907240000000],SRM_LOCKED[2.374028670000000],USD[0.000000115674249],USDT[0.000000091400000] |
| 00291057 | FTT[0.023600130000000],TRX[0.000013000000000],USD[0.000000132058792],USDT[0.000000075073761] |
| 00291059 | FTT[0.000000082919244],LINK[-0.000000014108217],RAY[0.000000003842000],SOL[0.000000115292192],STEP[-0.000000020000000],USD[0.000000336348063],USDT[0.000000062154201] |
| 00291062 | SOL[0.017456000000000],USDT[0.000000022000000] |
| 00291064 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000045225000],USDT[0.000000061000000] |
| 00291065 | FTT[0.382163890000000],RAY[0.989360000000000],SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],STEP[612.103388000000000],USD[0.333030446904242S],USDT[0.009825267507714O] |
| 00291066 | ATLAS[3000.000000000000000],FTT[0.042143300000000],STEP[4359.900000000000000],USD[-0.588114586630680S],USDT[1.106743613262073Z] |
| 00291067 | NFT (4056935225443258T2)[1],USD[2.670543977170879Z] |
| 00291070 | FTT[0.076870365000000],RAY[0.990500000000000],TRX[0.145603000000000],USD[0.008359388298350O],USDT[0.000000083250000] |
| 00291072 | FTT[0.368250000000000],SRM[0.625961220000000],SRM_LOCKED[2.380061780000000],USD[0.001433991975000O] |
| 00291074 | NFT (3787115004511096S4)[1],NFT (5600365538840311185)[1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000080000000],USDT[0.000000020000000] |
| 00291076 | USD[5.000000000000000],USDT[0.000000040000000] |
| 00291077 | FTT[25.033877100000000],NFT (44965526266104940T)[1],SWEAT[66.000000000000000],USD[0.009453893875272T],USDT[0.000000020000000] |
| 00291079 | CLV[0.063001000000000],ETH[0.000776845000000],ETHW[0.000776845000000],HMT[0.466660000000000],IMX[0.062222220000000],USD[0.000000396276560],TRX[0.000054000000000],USDT[0.000000066149899] |
| 00291081 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000796000000000],USD[0.000000042682037],USDT[0.000000038188344O6] |
| 00291082 | MNGO[0.211835800000000],USD[0.004614272110645I],USDT[0.000000044348671] |
| 00291083 | ETH[0.000000100000000],MER[0.619400000000000],MOB[0.411600000000000],RAY[0.499200000000000],SNY[0.780400000000000],SRM[0.825937730000000],SRM_LOCKED[2.374062270000000],TRUMPFEBWIN[0.344300000000000],TRX[0.000016000000000],USD[97.406510099060716T4],USDT[0.000000114441007] |
| 00291085 | ETH[0.000000033747244],FTT[0.000000063303135],USD[0.008557842884570],USDT[0.508979201513815T] |
| 00291088 | LUNC[0.000094000000000],TRX[0.000004000000000],USD[32.343488894611092],USDT[0.000000023308250] |
| 00291089 | FTT[0.663224050000000],USD[5.010062190000000],USDT[0.000000041000000] |
| 00291090 | CONV[18046.390000000000000],LUA[141.244000000000000],STEP[7096.721700000000000],TRX[0.000460000000000],USD[0.196277761812882O],USDT[0.002307019650536] |
| 00291091 | BOBA[0.068301000000000],LUNA2[0.000081928025300],LUNA2_LOCKED[0.000191165392400],LUNC[17.840000000000000],NFT (31443146480126858I)[1],NFT (374261898391987135)[1],NFT (50648113289051948I)[1],SOL[0.001030000000000],TRUMPFEBWIN[95.936160000000000],TRX[0.000010000000000],USD[0.000000048050000],USDT[0.009239329143750O] |
| 00291093 | HOLY[0.877500000000000],LUNA2[0.000000424978669],LUNA2_LOCKED[0.000000099161689S],LUNC[0.009254000000000],SECO[0.696700000000000],USD[0.021479348700000O],USDT[0.937192183436270O] |
| 00291095 | TRX[0.000010000000000] |
| 00291097 | TRX[0.000010000000000],USD[0.348509743839415S],USDT[0.000038432479940O] |
| 00291098 | TRX[0.000010000000000] |
| 00291104 | BNB[0.000000030000000],CLV[0.080989000000000],CQT[0.898392140000000],ETH[0.000000100000000],FTT[0.440220250000000],HGET[0.030110000000000],REAL[0.060572870000000],SNY[0.397260000000000],SRM[0.795892670000000],TRUMPFEBWIN[24758.043115000000000],TRX[0.000010000000000],UBXT[0.305902250000000],USD[4.948824779851552I],USDT[0.009540009652486O] |
| 00291107 | C98[0.000000000000000],CONV[9.941000000000000],FTT[0.099280000000000],GENE[0.088220000000000],POLIS[0.084906770000000],REAL[0.093440000000000],TRX[0.000050000000000],USD[-0.000000009180000O],USDT[0.009640009652486O] |
| 00291110 | FTT[0.169300000000000],USD[0.064448000000000] |
| 00291111 | USD[20.000000000000000] |
| 00291112 | FTT[0.085148000000000],USD[0.000000080000000],USDT[13.091197411038151S] |
| 00291114 | ETH[0.000000080000000],FTT[0.030036000000000],USD[5.000000000000000],USDT[2.607963416506842Z] |
| 00291115 | ATLAS[23965.206000000000000],BLT[175.803800000000000],ETHW[15.434324400000000],LUA[31.993600000000000],POLIS[2160.867740000000000],TRX[0.000020000000000],USD[0.064967234315795O6] |
| 00291116 | BTC[0.097490207449809Z],ETH[0.000000010000000],FTT[0.015381325000000],RAY[0.858457180000000],TRUMPFEBWIN[13174.800000000000000],USD[6.070361872511550O] |
| 00291118 | ETH[0.000000200000000],USD[0.000000231675106],USDT[0.000000129657266] |
| 00291119 | FTM[3999.240000000000000],NFT (47755983561138153T6)[1],NFT (47808260027603618TB)[1],NFT (51405561659779921T4)[1],SAND[2.000000000000000],SOL[99.981000000000000],USD[0.000000020000000],USDT[0.000000061470316] |
| 00291120 | MER[479.909180000000000],STEP[370.564261000000000],TRUMPFEBWIN[3081.000000000000000],TRUMPSTAY[0.639555000000000],USD[0.017871256761310O],USDT[0.000000001518000] |
| 00291121 | CONV[8.502000000000000],TRX[0.000003000000000],USD[0.069570911400000] |
| 00291123 | ATLAS[1509.430000000000000],TRX[0.000010000000000],USD[1.917037664330818Z],USDT[0.949993890528135Z] |
| 00291125 | TRUMPFEBWIN[640.551300000000000],USD[0.095351490000000O] |
| 00291126 | USDT[2.007461281000000] |
| 00291129 | USD[0.158331450000000],USDT[0.000000094069023] |
| 00291130 | BTC[0.000090915500000],FTT[0.887448750000000],USD[0.203534860000000],USDT[0.000000162500000] |
| 00291131 | USD[0.207174017586198O],USDT[0.030535620000000],XRPBULL[0.001000000000000] |
| 00291134 | USD[0.011656925234598I9],USDT[0.000000079110712] |
| 00291137 | BULL[0.000006875000000],ETH[0.000000080000000],ETHBULL[0.000008946400000O],FTT[0.093217000000000],TRUMPFEBWIN[7273.160130000000000],TRUMPSTAY[28110.195068250000000O],TRX[0.000040000000000],USD[0.000000285120829O],USDT[0.000000096207738] |
| 00291139 | USD[0.044616220000000],USDT[0.000000061521340] |
| 00291140 | USD[0.000000069050000O],USDT[0.000000785904760] |
| 00291141 | FTT[0.019500000000000],SRM[1.426102280000000],SRM_LOCKED[5.421502520000000],USD[5.000000000000000O],USDT[3.029691960000000O] |
| 00291145 | AAVE[0.003128520000000],ATOM[0.026460000000000],C98[0.993160000000000],COPE[0.027830200000000],GRT[0.856263520131100O],POLIS[0.098650000000000],REEF[8.262000000000000],SAND[0.026600000000000],SRM[1.568242750000000],SRM_LOCKED[3.762862230000000O],SUSHI[0.176342500000000],SXP[0.009804000000000],TRUMPFEBWIN[1099.321000000000000O],TRX[1299.740001000000000],USD[54.621287247497572],USDC[1724.664736260000000O],USDT[0.000000005094422] |
| 00291146 | FTT[0.170000000000000],USD[0.000000631319569],USDT[0.000000018143669] |
| 00291147 | USD[-0.006739421306915T],USDT[0.240000000000000] |
| 00291149 | FTT[0.000704980000000],ETHBULL[0.061154171000000],ETHW[0.000704980000000],FTT[0.966744400000000],SOL[0.892270000000000],SRM[4.964603690000000O],SRM_LOCKED[17.076551090000000O],SUSHI[0.234000000000000],USD[0.043954379500000],USDT[2.625750005000000O] |
| 00291150 | USDT[0.667381040000000O] |
| 00291151 | USD[1.347841909691430O],USDT[0.000000049069023] |
| 00291153 | ALCX[0.000000050000000],BTC[0.000000027500000],BULL[0.000004157400000],FTT[545.145504096080980O4],SOL[0.000000050000000],SRM[65.161054850000000O],SRM_LOCKED[441.261714390000000O],USD[60411.604059109041165700000000O],USDT[0.001629088689341O],YF[0.000000075000000] |
| 00291155 | FTT[0.009206990000000],USD[0.010499000000000O],USDT[0.002527733100000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291156 | SRM[1.29136565000000000],USDT[0.000000015500000] |
| 00291157 | NFT (356811232117882293)[1],NFT (432103982759829705)[1],NFT (491508631299511364)[1],USD[0.003176591208000],XRP[0.060756000000000] |
| 00291159 | CQT[692.86833000000000000],ETH[0.000000218568250],FIDA[0.962000000000000],FTT[0.00000000384501500],LUNA2_LOCKED[0.00000005393437],LUNC[0.00498280000000000],NFT (306160065314917335)[1],NFT (31158522435510298)[1],NFT (544793695100732438)[1],STEPI[251.90194900000000000],TRX[0.000466000000000],USD[0.00026884344720],USDT[0.000074980418079] |
| 00291160 | ETH[0.000137870000000],ETHW[0.000137872857074],FTT[0.094680000000000],USD[0.503070340384035],USDT[0.000000074399890] |
| 00291161 | CLV[0.082789000000000],ETH[0.000000050000000],FTT[0.00224500000000000],MER[0.95720000000000000],QI[7.00000000000000000],TRX[0.00108300000000000],USD[0.000000078064385],USDT[0.000000593683 13] |
| 00291162 | BNB[0.00076359000000000],MOB[0.32729000000000000],RAY[0.89512000000000000],SRM[0.62365335000000000],SRM_LOCKED[2.37634665000000000],TRX[0.00053000000000000],USD[0.00000014517670 5],USDT[0.000000000884505 2] |
| 00291163 | FTT[0.00773086000000000],TRX[0.00001000000000000],USD[0.00219956334068],USDT[0.00000001361934] |
| 00291164 | BLT[527.17996665000000000],BNB[32.62655251000000000],CRO[3059.073265960000000],DOGE[0.04217000000000000],ETH[7.79600660000000000],ETHW[10.80555042000000000],FIDA[0.54656000000000000],FTT[888.65435513000000000],GMT[3018.22361695000000000],GST[0.00308439000000000],HT[0.00010000000000000],LINA[81966.49515280000000000],MER[0.62336000000000000],MOB[0.36356000000000000],NFT (289873993170602878)[1],NFT (299017010094529124)[1],NFT (353826342914665320)[1],NFT (420520821882563829)[1],NFT (445918798157916018)[1],NFT (447339514322061923)[1],OXY[0.28324000000000000],RAY[204.77526380000000000],SOL[163.83138326000000000],SRM[62.87487980000000000],SRM_LOCKED[62.65957029000000000],TRX[0.00014550000000000000],USDT[8369.79863387112500000] |
| 00291169 | FTT[0.04363298000000000],SRM[9.99810000000000000],USD[0.00000167266391 5],USDT[0.000001597974686] |
| 00291170 | FIDA[0.02096879000000000],FIDA_LOCKED[0.04840683000000000],SRM[0.00245462000000000],SRM_LOCKED[0.01080525000000000],TRX[0.000010000000000],USD[1.8177089396668160],USDT[0.008933346000000] |
| 00291172 | ATLAS[2.46376812000000000],FTT[0.03350000000000000],POLIS[0.04927536000000000],SUSHI[0.045193990000000000],UNI[0.03097300000000000],USD[0.581659263749063 8],USDT[-0.1276125394859566] |
| 00291176 | ETH[0.000000800000000],FTT[0.57876100000000000],HGET[0.04348000000000000],SRM[0.342049000000000000],USD[0.00000005048494 4],USDT[0.008693828000000] |
| 00291177 | ATLAS[7.24381402000000000],BLT[0.90000000000000000],GST[0.03000000000000000],POLIS[0.031400000000000000],TRX[0.000043000000000],USD[0.000000040439884 8],USDT[0.00000006752643 5] |
| 00291178 | USD[0.504280850094982 9] |
| 00291179 | C98[0.00504450000000000],LINK[0.00022664000000000],USD[0.005412082825994],USDT[226.4235115994335640] |
| 00291180 | ETH[1.08628645500000000],ETHW[0.006286455000000000],FTT[1.89000000000000000],USD[0.044909531100000],USDT[0.40411000000000000] |
| 00291182 | USD[0.867500170500805] |
| 00291184 | ETH[0.000000013154464],NFT (357041477461264851)[1],NFT (427704631897337356)[1],TONCOIN[0.00800000000000000],TRX[0.97021900000000000],USD[0.280482338250084 3],USDT[0.00330345463453465] |
| 00291185 | FTT[0.00000004841697],TRX[0.00001000000000000],USD[0.004835488800000],USDT[0.00000421776687 90] |
| 00291189 | ALPHA[0.98309000000000000],GMT[9.99772000000000000],MNGO[9.00851210000000000],TRX[0.71795200000000000],USD[1.36467142432500000],USDT[0.0008405507521280] |
| 00291190 | USD[70.30355021000000000] |
| 00291191 | USD[0.000000066666100],USDT[0.000000087468666] |
| 00291192 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.000000009600000] |
| 00291193 | DFL[6.77200000000000000],FTT[0.09238000000000000],MEDIA[0.00464400000000000],MER[0.17340000000000000],OXY[0.80060000000000000],SXP[0.02894000000000000],TRX[1.00001600000000000],USD[0.906652338506335 4],USDT[0.000000010236186 5] |
| 00291194 | BTC[0.00002150000000000],FTT[3.92343855000000000],HGET[1.69800500000000000],LUA[0.00395800000000000],MER[0.93623220000000000],MNGO[799.89126300000000000],SOL[7.063595700000000000],SRM[4.06961829000000000],SRM_LOCKED[0.08738679000000000],SXP[11.58936000000000000],USD[3.122763016212861 0],USDT[0.007327627 2000000] |
| 00291196 | ETH[0.000000019596295],TRX[0.09800700000000000],USD[0.000000064000000],USDT[1.28611383875000000] |
| 00291197 | BLT[399.00000000000000000],DOGE[0.38085000000000000],ETH[0.000594540000000],FTT[0.29885264000000000],TRX[0.000001000000000],UNI[0.02812300000000000],USD[2.376589347567954 6],USDT[0.647448009900000],YFI[0.00045520500000000] |
| 00291198 | TRX[0.00100000000000000],USD[0.00126663115393 63] |
| 00291200 | BTC[0.12779549700000000],ETH[1.71897473000000000],ETHW[0.213882380000000000],FTT[2.74970004723886 66],IMX[0.14808459000000000],KNC[0.00000001000000000],LUNA[12.69152874000000000],LUNA2_LOCKED[29.61356705000000000],NFT (312410967051431949)[1],NFT (439373752506753479)[1],NFT (551368409542553011)[1],TRUMPFEBWIN[862.42610500000000000],TRX[0.887581000000000000],USD[0.00000000687500000] |
| 00291202 | ETH[0.00000006000000],HGET[0.30000000000000000],USD[0.24080417857518 00],USDT[0.00250000113040 90] |
| 00291205 | NFT (486044736703581794)[1],NFT (557952127948824013)[1],SRM[1.29136565000000000],USD[0.001010862549910 0] |
| 00291206 | USD[0.000000008781933 1],USDT[0.001010862549910 0] |
| 00291210 | TRX[0.00003200000000000],USD[0.015329996285321 7],USDT[0.006622015903926 6] |
| 00291211 | FTT[0.17000000000000000],USD[5.00000000000000000] |
| 00291212 | USD[0.000000018319447284],USDT[0.000000042957054] |
| 00291214 | ASD[0.044010000000000],BTC[0.00000003200000],FTT[0.97340000000000000],UBXT[0.60610000000000000],USD[68.11055168576404 96],USDT[0.00000020243600] |
| 00291216 | HGET[0.02356000000000000],TRUMPFEBWIN[785.038300000000000],USD[0.04512988020000000],USDT[0.0076046500000000] |
| 00291217 | USD[4.93485450257000000],USDT[0.00643400000000000] |
| 00291218 | USD[20.00000000000000000] |
| 00291220 | C98[755.00000000000000000],CLV[2567.042623870000000],CQT[1663.000000000000000],LINK[18.90000000000000000],NEAR[97.43615206000000000],NFT (309539821729249729)[1],NFT (411031498629850809)[1],NFT (569754920204707673)[1],SOL[0.50000000000000000],USD[236.797143405678],USDT[0.006915610900000],WAXL[413.000000000000000] |
| 00291221 | BNB[0.00000024100000000],BTC[0.00000253736 61208],FTT[0.00712283000000000],SRM[0.000547800000000],SRM_LOCKED[0.00864176000000000],TRX[0.288358002795469 7],USD[-0.0326393415291284],USDT[0.000000100688952],XRP[0.000000000000000] |
| 00291222 | USD[0.673738686250000] |
| 00291224 | USDT[1.195187315000000] |
| 00291231 | FTT[0.16800000000000000],HGET[41.16038900000000000],NFT (327338481402760822)[1],NFT (489737565288403354)[1],NFT (522888948576033389)[1],SRM[0.01312140000000000],SRM_LOCKED[0.049892160000000000],USDT[1.26500000000000000] |
| 00291232 | USD[0.000000008089500],USDT[0.210000000000000] |
| 00291234 | USD[0.000000080895000],USDT[0.00000000700090476] |
| 00291235 | BNB[0.00270600000000000],USD[0.034970529175000] |
| 00291238 | SRM[0.00656712000000000],SRM_LOCKED[0.02562333000000000],USD[0.567265916535975 8],USDT[0.99805411586872 89] |
| 00291239 | MER[637.87240000000000000],USD[0.12201669105435 2],USDT[2.0000049562100 36] |
| 00291243 | FTT[0.08618121553776 46],HGET[0.000000005000000],SXP[0.00000000050000000],TRX[0.51077129000000000],USD[0.000000040274669],USDT[0.000000068892133] |
| 00291244 | ATLAS[26.74304879000000000],ETH[0.00001680000000000],ETHW[0.00001680000000000],FTT[2.97844762972318951],HGET[0.32337133033808326 5],NFT (323377133538083265)[1],NFT (346802582819002840)[1],NFT (362636533465067754)[1],NFT (379973724410256559)[1],NFT (393127496821896084)[1],NFT (414916925171958569)[1],NFT (425889625865627591)[1],NFT (509327354648982467)[1],NFT (520236747632687 7)[1],NFT (526013619888574181)[1],NFT (547134160465305423)[1],NFT (572115669701763836)[1],SOL[0.00045943000000000],SRM[117.49076690000000000],SRM_LOCKED[9.09430317045232041],USD[0.00000002500000] |
| 00291251 | SOL[0.00700000000000000],USD[1.160161642364713 0],USDT[0.0050969160064752] |
| 00291252 | NFT (382242665241966298)[1],NFT (494432055593289347)[1],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.000000008900000] |
| 00291254 | APT[-0.00000004207668 2],BNB[0.000000021655830],NFT (406791251435720505)[1],NFT (458441351346804165)[1],NFT (498200081268353224)[1],TRX[0.000090000000000],USD[0.000000033294458],USDT[0.000000079681 0066] |
| 00291256 | BULL[0.00000007740000],ETHW[0.00000004000000],FTT[0.02604276025942 9],USD[0.9535015284496 58],USDT[-0.067151971 0639425] |
| 00291258 | FTT[0.17000000000000000],SRM[0.62478660000000000],SRM_LOCKED[2.37521340000000000],SUSHI[0.31938600000000000],USD[5.570000000000000] |
| 00291260 | FTT[154.58500000000000000],USD[0.000000043531750],USDT[0.36451226500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291261 | 1INCH[0.000000001669140],AAPL[0.000000005000000],ADABULL[0.0000002000000],BCH[0.00000005000000],BIT[0.00000008028375],BULL[0.000000149240000],ETH[0.00000001778259000],ETHBULL[0.00000001095000000],FTT[0.00000039840240],LINKBULL[0.00000000100000000],MAPS[0.000000070520000],SP[00.000000008000000],SRM0.55853736000000000],SRM_LOCKED[2.51215680000000000],TRX[0.00000100000000000],USD[0.147640169112846],USDT[0.000000003807654] |
| 00291263 | APE[0.0990690000000000],FTT[39.1145145200000000],GMT[10.5681315600000000],JST[9.7967000000000000],KIN[1.0000000000000000],LINK[0.0954780000000000],LUNA2[0.0066566641445000],LUNA2_LOCKED[0.0015322163370000],LUNC[142.9900000000000000],NFT (3473714630145082400)[1],NFT (3556136350018520250)[1],NFT (3883781761931161722)[1],NFT (3965036852027138841)[1],NFT (5208600532972587771)[1],NFT (5263844039428041124086)[1],NFT (5753479329471240864)[1],USD[137.0067419812500000] |
| 00291265 | BTC[0.00000582000000000],ETH[0.01138043000000000],FTT[0.01105570000000000],LUNA2_LOCKED[0.00025258007955000],LUNC[5.50000000000000000],MATH[0.05671000000000000],USD[0.000000156900511],USDT[347.4896380150298722] |
| 00291267 | NFT (3099962473206637300)[1],NFT (4124129113008444459)[1],SRM[1.28728332000000000],SRM_LOCKED[7.71271668000000000],USD[0.000000009500000] |
| 00291268 | BLT[0.27240000000000000],TRX[0.00000200000000000],USD[0.000000238353505],USDT[0.000000079186488] |
| 00291269 | USD[1.46025000000000000] |
| 00291272 | FIDA[0.99487000000000000],USD[0.009871892600000] |
| 00291273 | CUSDT[0.58060000000000000],EUR[0.01014267527901100],TRX[0.01000100000000000],USD[0.55595654914796728],USDT[0.0080320904125447] |
| 00291277 | BTC[0.00005268346920000],TRX[0.00077700000000000],USD[0.00176759604000000],USDT[0.10137116815240000] |
| 00291281 | BNB[0.00192500000000000],FTT[0.08936000000000000],USD[0.0595016720000000],USDT[0.000000009500000] |
| 00291282 | MER[0.38740000000000000],USD[0.000000003900000],USDT[0.0000000093321918] |
| 00291284 | C98[416.91660000000000000],FTT[0.05932100000000000],RAY[123.81264100000000000],SOL[0.00743872639933320],USD[27.86862829958234448],USDT[15.13716013017232 4] |
| 00291285 | ALCX[0.000000005000000000],ATOM[0.08910000000000000],ATOMBULL[0.0000000700000000],BCHBULL[0.0000933200000000],BULL[0.000000007184000],DOGEBEAR2021[0.000000009750000],DOGEBULL[0.000000000507500 0],ETH[0.000000025000000],ETHBULL[0.000000097150000],ETHW[4.77400000341 14799],FTT[1000.00165174026143670],GALFAN[0.80000000000000000],GRTBULL[0.00000001325000 0],HGET[0.04710543750000000],IMX[0.04888889000000000],LINKBULL[0.00000003750000 0],TC[0.00000005000000000],LTCBULL[0.00000007500000000],LUNA2[0.0068243519310000 0],LUNA2_LOCKED[0.01592348784000000],MAPS[60261.49294675000000000],MATIC[2.01225000000000000],MCB[3.02000000000000000],MOB[0.0000000065088500],NFT (4450062877174778781)[1],OXY[0.63198975000000000],RUNE[0.00971400000000000],SRM[1.05818575000000000],SRM_LOCKED[287.10181425000000000],SUSHIBEAR[0.000000085000000],SXPBULL[0.0000003500000],TRX[0.0009710000000000],USD[92.22359575261106100000000000],USDT[0.00000005764 6849],USTC[0.96602000000000000],VETBULL[0.00000010250000],XLMBULL[0.00000003025000 0],XRPBULL[0.00000005000000],XTZBULL[0.00000005000000] |
| 00291286 | NFT (4021807143265768449)[1],NFT (4081279639415457221)[1],SRM[1.29136665000000000],SRM_LOCKED[7.70863435000000000],USD[0.0000004500000000] |
| 00291287 | BTC[0.00007997000000000],FTT[0.01520000000000000],MATH[0.09722952000000000],USD[0.56787805000000000],USDT[0.0000008000000000] |
| 00291288 | FIDA[0.99480000000000000],FTT[0.0363000000000000],USD[99.98000000347166688],USDT[0.0446730760000000] |
| 00291289 | HGET[0.01000000000000000],TRUMPFEBWIN[719.91288500000000000],USD[0.01917760990018710] |
| 00291290 | BRZ[0.93660000000000000],ETH[0.04799040000000000],ETHW[0.04799040000000000],FTT[0.0998000000000000],HT[0.00032000000000000],LINK[0.0000800000000000],MATIC[0.00200000000000000],MER[3.00530000000000000],TRX[0.00001000000000000],USD[0.15098497380000000],USDT[3.51353796500000000] |
| 00291295 | BNBBULL[0.00000000338000000],BTC[0.00000076323141000],ETHBULL[0.00000005000000000],FTT[25.61304208862079910],GRTBULL[0.00000009255000000],SRM[1.58675456000000000],SRM_LOCKED[9.82099766000000000],TRX[0.00006900000000000],USD[0.05545979058080021],USDT[0.0000001676506640],XRP[0.00000000626170320],XTZBULL[0.00000002000000000] |
| 00291296 | USD[-0.07551792171827920],USDT[0.40000000000000000] |
| 00291297 | RAY[0.0000009400000000],SOL[0.0000000247763300],USD[0.00000194124765] |
| 00291298 | SAND[0.1642000000000000],STEP[0.00340000000000000],USDT[0.0005905881280000] |
| 00291300 | ADABULL[0.00000001000000000],DOGEBULL[0.00000009000000000],ETHBULL[0.00000007000000000],ETHW[0.00806463242769810],FTT[0.49795010094963140],TRX[0.0000470000000000],USD[0.01014313607037740],XRP[0.0000000774941250] |
| 00291301 | RAY[0.99114900000000000],TRX[0.0000040000000000],USD[0.0000000185394420],USDT[0.0000000487490280] |
| 00291302 | BCH[0.0000000000000000],BNBBULL[0.00000006000000000],BTC[0.00000001000000000],BULL[0.0000000369900000],DOGEBULL[0.0000000345000000],ETHBULL[0.0000001250000000],FTT[0.28478939703797130],NFT (3767186946985931300)[1],USD[0.00878065449000000],USDT[0.0000000410500000] |
| 00291306 | FTT[0.06580000000000000],USD[0.0102603437457514],USDT[0.7028760465000000] |
| 00291308 | BCHBULL[0.00000005000000000],BNBBULL[0.00000007304000000],ETHBULL[0.00000009814000000],FTT[0.00000000917487300],GRTBULL[146650.25771600431200000],LTCBULL[0.00000004000000000],MATICBULL[2017.50797800000000000],RAY[0.0000168500000000],SXPBULL[0.0000004700000000],USD[0.43709776651351930],USDT[0.0000014354381WRX[0.42715000000000000],XTZBULL[0.0000000000000000] |
| 00291309 | BADGER[0.00000002344600000],ETH[0.00000000375056000],SOL[0.000000071012984],USD[0.08824420000000000] |
| 00291310 | ADABULL[0.0000000725000000],APT[0.9768200000000000],BNBBULL[0.00000000575600000],BULL[0.00000005560000],DOGEBEAR2021[0.00000005000000],DOGEBULL[0.0000013700000],ETCBULL[0.0000000750000000],ETH[0.0000009570397 5],ETHBULL[0.0000018400000],FTT[0.11180843999494665],GRTBULL[1720125.70510000375000000],HTBULL[0.0000002000000],LINKBULL[0.00000004269061],SUSHIBULL[16917424.35000000000000],THETABULL[0.0000001000000000],TOMOBULL[1107489.537000000000000],TRX[0.80316600000000000],UNISWAPBULL[0.0000000320000],USD[669.92340331113329040],USDT[4.6560 8889122832221],VETBULL[1725.66209800000000000],XLMBULL[0.0000000155000000] |
| 00291312 | BTC[0.00000200927000000],ETHBULL[0.0000000084900000],FTT[0.0000000513429595],GRTBULL[87649.98445275364337450],LTC[0.0000000400000000],LTCBULL[0.00000008000000000],TRX[0.00001000000000],USD[0.0309570980493950],USDT[0.000000158246480] |
| 00291313 | ETH[0.00000001150000],FTT[0.05806671787892481,NFT (5290941817739537381[1],RAY[0.89550000000000000],SOL[0.00941554562199881,SRM[1.25191232000000000],SRM_LOCKED[4.74808768000000000],TRX[0.0000800000000],USD[0.0067120914873481,USDT[0.0618891991284123] |
| 00291315 | USD[0.04058436000000000] |
| 00291317 | ETHW[0.000353000000000000],FTT[0.0000000427076699],TRUMPFEBWIN[3585.96470000000000],TRX[0.0000260000000],USD[0.0000001069018091,USDT[0.00000006150989261 |
| 00291318 | USD[20.38765600000000] |
| 00291319 | NFT (4093434010804910891[1],NFT (4511272628062258231[1],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.00886836800000000] |
| 00291322 | ADABULL[0.0000749070000000],GRTBULL[15.33991200000000000],MER[0.79122000000000000],USD[0.00466419163000000],USDT[0.0000000750000000],XRP[0.38058300000000000] |
| 00291326 | BCHBULL[732.86073000000000000],ETHBULL[0.0000030000000000],GRTBULL[348.4820198480000000],LUNA2[0.00028566787400000],LUNA2_LOCKED[0.00066655837260000],TRX[0.4321000000000000],USD[3.78723720910032126],USDT[0.58804300782873511],XRPBULL[714.46422600000000000] |
| 00291326 | ADABULL[3.00000000061910000],ALTBULL[0.00000009500000],BAO[0.00000006133834],BNB[0.0000002500000],BNBBULL[0.0000071540000],BTC[0.00000715597898121,BULL[0.00000015159418],ETCBULL[0.0000007000000],ETH[0.0000000780000],ETHBULL[0.0000000632852560],ETHW[2.03154118780000000],FTT[0.0537835155706438],GDE[722.80743465000000000],GRTBULL[0.00000029750000],LINKBULL[0.0000000200000],MATH[0.000000000000],MATIC[0.00933693000000000],NFT (39221179385901413 3)[1],NFT (3977439447000284771)[1],NFT (4585441096598542663)[1],NFT (52227568624361862 3)[1],NFT (5333039274120682861)[1],PERP[0.0000000050000000],SLS[0.0000000100000],SRM[0.59239488000000000],SRM_LOCKED[12.22158840000000000],SUSHI[0.00000004190552],TRX[0.00000100000000],UNISWAPBEAR[0.0000004000000],UNISWAPBULL[0.00000000900050000],USD[-0.00000003944466541,USDT[0.00000009669997],VETBULL[0.00000005000000000],WRX[0.00000000500000000],YFI[0.0000000000000] |
| 00291327 | BNB[0.00000010000000],BTC[0.19910000197556681,ETH[0.00001000000000],ETHW[0.00001000000000],FTT[1830.26215197857968461,LUNA2[0.0046369700910000],LUNA2_LOCKED[0.01819596688000000],LUNC[1009.7100000000000],MATIC[9.000000000000],SRM[0.03391161000000000],SRM_LOCKED[0.2306844400000000],TRX[0.0000200000628000],USD[28.126146176802771 9],USDT[0.000001558691 |
| 00291328 | FTT[1.57908100000000000],SRM[0.50000000000000000],USD[0.0137660295000000],USDT[0.0000041000000000] |
| 00291330 | SRM[17.40310374000000000],SRM_LOCKED[59.04913884000000000],USD[0.00000001245616 0],USDT[0.000000007500000] |
| 00291333 | USD[0.00000121354752] |
| 00291334 | TRUMPFEBWIN[1047.67526355000000000],USD[0.105738400000000] |
| 00291335 | USD[0.000000005000000000],USDT[0.0102170000000000] |
| 00291337 | MATH[0.09753132000000000],USDT[0.0000000020000000] |
| 00291343 | ATLAS[23.04000000000000000],USD[0.000000042092324] |
| 00291344 | USDT[0.0000000068080000] |
| 00291353 | BTC[0.00000359855846625],ETHBULL[0.02200825000000000],LUNA2[0.0013721566520000],LUNA2_LOCKED[0.0032016988560000],LUNC[298.79000000000000],NFT (3343555720423300935)[1],NFT (3497553899294362714)[1],NFT (3896103173367849681)[1],NFT (5645560785340805361)[1],SOL[0.009081870000000],USD[0.000001356720000] |
| 00291355 | BTC[0.0000004500000],ETH[0.00000005000000],FTT[150.0931013175311620],IMXJ-0.0000001000000],LUNA2[0.0014113555450000],LUNA2_LOCKED[0.0032931629380000],NFT (3219824157450198601)[1],NFT (3796538600777262411),SOL[0.00000149609320],SRM2.26821429000000000],SRM_LOCKED[655.13238349000000000],USD[1.45253549870113000],USDT[0.0000000050258700] |
| 00291356 | ATLAS[6006.36328991000000000],SLRS[380.97036000000000000],TRX[0.00000100000000000],USD[0.00000009621605079],USDT[0.00000001700684 1] |
| 00291356 | FTT[0.03900000000000000],USD[0.0000000440186789] |
| 00291357 | FTT[0.92090000000000000],HMT[0.90426667000000000],IMX[-0.00004900000000000],TRX[0.00000490000000000],USD[0.30257743750000000],USDT[0.0000000008700418961 |
| 00291358 | TRX[0.00014000000000],USD[0.0054711023432460],USDT[5.0760267974903300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291359 | DOGE[0.680610000000000],RUNE[0.656397560000000],SLP[9.694100000000000],TRUMPFEBWIN[778.400000000000000],USD[18.210200015535813B],USDT[0.000000093785824] |
| 00291363 | TRX[0.000022000000000],USD[0.108822720000000],USDT[0.000000020110382],XPLA[9.948700000000000] |
| 00291364 | HGET[0.008310750000000],TRX[0.000040000000000],USDT[0.000000006250000] |
| 00291368 | 1INCH[0.000000001082300],AAVE[0.000000008315480],ADABULL[0.000000563540000],ALGOBULL[5.608400000000000],ETHBULL[0.000000053900000],FTT[0.000000005061132],GRTBULL[0.000000080100000],LINKBULL[0.000358913000000],LUNA2[0.006942968093000],LUNA2_LOCKED[0.001620025888000],LUNC[0.002236600000000],MER[0.000000007000000],SOL[0.000000049256260],STEP[0.000000000000000],USD[5.449343328634498],USDT[0.000000015413562B],VETBULL[0.123576839637452],XRPBULL[2.298506400000000] |
| 00291369 | FTT[0.000029183747555],LUNA2[0.076909807920000],LUNA2_LOCKED[0.179456218500000],MCB[0.009436000000000],MOB[0.239786764267036],NEXO[0.254250000000000],NFT[534680831431939292][1],NFT[556836005417236941][1],SRM[0.000000000000000],SRM_LOCKED[19.203380100000000],TRUMPFEBWIN[0.288000000000000],TRX[0.000280000000000],USD[0.002291976016213],USDT[0.065961837058185],USTC[210.886951919260740] |
| 00291372 | HGET[0.040482000000000],LUA[0.077210000000000],USD[-0.356499989365624],USDT[0.643349237500000] |
| 00291373 | FTT[0.032404000000000],USD[0.000007054974060],USDT[0.000000006000000] |
| 00291376 | USD[0.000000064795690],USDT[0.000000061189124] |
| 00291377 | USD[5.000000000000000],USDT[0.000000002500000] |
| 00291378 | DODO[0.066056000000000],LUNA2_LOCKED[50.250805040000000],POLIS[0.097473000000000],REAL[0.091526000000000],TRX[0.000010000000000],USD[0.207103573759155],USDT[0.005863639478308] |
| 00291383 | USDT[0.000000070000000] |
| 00291384 | ALICE[0.000000064533402],BTC[0.000000003000000],CONV[7.642000000000000],FTT[0.000000038211326],NFT[336011675783163376][1],NFT[472306017867745312][1],NFT[566191044076682841][1],TRX[0.001700000000000],USD[0.000000169855821],USDT[0.000000052652186] |
| 00291388 | MATIC[0.000000052646801],RAY[0.150367860000000],TRX[0.000004000000000],USD[-0.080143361706709] |
| 00291388 | ATLAS[0.000000065000000],BNB[0.000000079395400],BNBBEAR[0.053800000000000],FIDA[0.000000060000000],SOL[0.000000022994000],TRX[0.198847000882760],TRXBEAR[0.967100000000000],USD[0.038039359089035],USDT[0.000000047971528] |
| 00291393 | TRX[0.000002000000000],USD[79.694478810239075],USDT[0.000000011723561] |
| 00291395 | DAI[0.000000038520000],DOGE[5.000000000000000],USD[0.549924370000000],USDT[0.000000072793761] |
| 00291397 | USD[30.000000000000000] |
| 00291400 | AVAX[0.003057761427815],BCH[0.008780310000000],BNB[0.000000007469144],ENS[444.037515010000000],ETH[24.682032019000000],ETHW[0.001032006000000],FTT[156.377411210000000],NFT[323037468512474643][1],NFT[339289046160263801][1],NFT[393818635706143175][1],NFT[438048742550308120][1],NFT[443365549865193619][1],NFT[469607315295933943][1],NFT[496134051428577400][1],TRX[0.000978000000000],USD[37.258152731206470],USDT[0.206322317312500] |
| 00291403 | TRX[0.000022000000000],USD[0.000000107849450],USDT[0.000000076205079] |
| 00291409 | DAI[0.000000072335000],ETH[0.000000044503000],ETHW[0.000000077530000],MATIC[0.000000084800000],SOL[0.000000042000000],USD[0.058374401078957],USDT[0.000000049873649] |
| 00291410 | BTC[0.000001689090][1],DAI[0.000000001750500],ETH[0.334330630414100],FTT[0.000000086093648],NFT[450619604385498195][1],NFT[550732632878980662][1],SOL[0.000000053183800],TONCOIN[0.000000004905830],USD[217.752875258910892],USDT[0.000000087054418],WBTC[0.000000009944507] |
| 00291416 | BTC[0.000000039492000],COMP[0.000000005600000],FTT[0.009940500000000],USD[3.837443130054198],USDT[0.000000029500000] |
| 00291417 | USD[5.000000000000000] |
| 00291421 | BNB[0.000536000000000],ETH[0.000000200000000],FTT[0.039545500000000],TRX[0.000070000000000],USD[0.000000017850250],USDT[0.000000035550175] |
| 00291425 | BTC[0.000000013141716],CBSE[0.000000005854463],ETH[0.000000041309630],FTT[0.000000132430357],LUNC[0.002200000000000],NFT[444922307480318269][1],SOL[0.000000041130500],SRM2[3312954200000000],SRM_LOCKED[26.934627190000000],UNI[0.000000068580200],USD[5.328651056731836],USDT[0.000000138573087] |
| 00291429 | USD[8.869277810000000] |
| 00291432 | FTT[0.072600000000000],POLIS[9.450900000000000],TRX[0.000007000000000],USD[0.939803579046581],USDT[0.583855384694119] |
| 00291433 | BTC[0.000000010000000],ETH[0.000000044000000],ETHW[1.682000005000000],FTT[25.030301500000000],MER[0.691502000000000],MNGO[8.903700000000000],OXY[0.767005000000000],TRX[0.000020000000000],USD[-542.845192130456052],USDT[622.143226096456623] |
| 00291436 | NFT[542845496094342291][1],NFT[565165243279243276][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000090600000] |
| 00291438 | TRX[0.601427000000000],USD[0.000000064183850],USDT[0.000000009000000] |
| 00291441 | ATOM[0.070595000000000],BTC[0.000095480678092S],ETH[-0.000127880091348],EUR[39.985291563407803S],FTT[27.898765000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.102028000000000],USD[-2.755167843796258],USDT[0.000000056212605],USTC[1.000000000000000] |
| 00291444 | FTT[0.062154494962500],GST[0.095820000000000],LUA[0.082993806791000],NFT[448465374044140543][1],NFT[544504404140540000][1],SOL[0.082035290000000],STEP[0.099297520000000],TRX[0.000931000000000],USD[0.045303273827886],USDT[184.540717261078294B] |
| 00291446 | USD[0.006535395000000],USDT[0.000000062500000] |
| 00291447 | ATLAS[3.638000000000000],BTC[0.000001030000000],DOGE[38162.424670000000],ETH[0.000000050000000],FTT[0.021291330000000],INDI[0.059770000000000],INDI_IEO_TICKET[1.000000000000000],KIN[5826.055196650000000],NFT[425953144867162081][1],SAND[0.005000000000000],SRM[3.436250810000000],SRM_LOCKED[62.083749190000000],TRX[14.997150000000000],USD[-0.063609645142621],USDT[694.870467232607696][B],XPLA[0.000000000000000] |
| 00291450 | BAL[0.000000009100000],BNB[0.000000050000000],BTC[0.000001046734500],CHZ[3.057047800000000],ETH[0.008219737000000],ETHW[0.008222003700000],FTT[25.055920784123057B],HGE[0.044473675000000],HXRO[0.020815820000000],LUNA2_LOCKED[21.431097800000000],NFT[402135325604967441][1],RAY[0.369302940000000],SOL[0.396307940000000],SXP[0.000000090000000],USD[6.422041396931087],USDT[0.126222927323000] |
| 00291452 | AMPL[0.000000054904850],APT[0.000000088800000],BTC[0.000000010687351],ETC[0.000000756597718],ETHW[0.000000015866668],FTM[0.000000001000000],HGET[0.045205000000000],LUNA[0.000000054401530],MATIC[0.000000022712250],NEAR[0.000000072000000],NFT[478954284384579534][1],NFT[514138362950665368][1],NFT[527733523711953173][1],TRUMPFEBWIN[113.200000000000000],UBXT[116.996600000000000],USD[1.000000013031194B],USDT[0.000001485598723A81] |
| 00291453 | USD[4.826318603000000],XRP[0.916960000000000] |
| 00291454 | ETH[0.000000090955750],FTT[0.000000077480090],GST[0.020000000000000],NFT[306577176135421524][1],NFT[361639895261437612][1],NFT[454253128925120711][1],NFT[481013826442241798][1],SOL[0.028762195203747B],USD[0.000046019847296A7],USDC[5.037074050000000],USDT[0.000000071208564] |
| 00291457 | AMPL[0.000000037569963],AUDIO[0.000000056689600],BTC[0.000000027740000],COIN[0.000000089600000],ETH[0.000000028304213],FTT[0.020596227710421],NFT[452169137247462170][1],SOL[0.000000009808218],SRM[63.020099660000000],SRM_LOCKED[274.820035220000000],USD[5.696903755533593],USDT[0.000000005200000],VETBULL[0.000000020000000] |
| 00291460 | USD[0.000000120819516] |
| 00291462 | CREAM[0.005033400000000],FTM[0.660850000000000],GRT[0.995250000000000],HNT[0.099933500000000],PERP[0.037224000000000],SNX[0.064783500000000],USD[0.067701447400900],USDT[0.000000031216761] |
| 00291463 | BTC[0.000000009001450],USD[1.304476779500087S],USDT[0.005791555203994] |
| 00291464 | USD[0.597706389625000] |
| 00291465 | USD[0.094534523250000],USDT[0.000000071074900] |
| 00291466 | FTT[0.091355000000000],USDT[0.000000009200000] |
| 00291467 | FTT[0.027049500000000],LUA[0.061123500000000],TRUMPSTAY[41766.744015000000000],USD[0.000000009849648],USDT[6.252886751232660] |
| 00291468 | HGET[0.018683000000000],REAL[227.780080000000000],TRX[0.001554000000000],USD[0.210146964000000],USDT[0.003556005000000] |
| 00291471 | BULL[0.000000100000000],ETH[0.532893400000000],GRTBEAR[131.120000000000000],GRTBULL[0.110986400000000],USD[1.487794467500000] |
| 00291473 | ETH[0.000000089701364],FTT[0.002576458695451],KNCBULL[0.000000027717200],MATICBULL[0.000000090692416],SXPBULL[0.000000063804700],USD[2.274947102814613],USDT[0.000000044400846],VETBULL[0.000000070235600] |
| 00291475 | TRUMPFEBWIN[0.382000000000000],USD[0.034281880000000] |
| 00291476 | NFT[409573669449894356][1],NFT[441084538317452424][1],NFT[472557062708778922][1],NFT[480207425902744697][1],TRX[0.000040000000000],USD[0.000000112575496],USDT[0.000000019544657] |
| 00291478 | GRTBULL[11.997720000000000],USD[0.196463350057829S],XRP[0.870575000000000] |
| 00291480 | USD[0.000000067602311],USDT[0.000000018104629] |
| 00291486 | BNB[0.000000052899164],ETH[0.000000045136490],ETHW[0.000092051428420660],HMT[0.066666666666],MAPS[0.404600000000000],MATIC[-0.046132447868958],NFT[416625479040198009][1],NFT[497108805742562937][1],NFT[552338834019115050][1],SOL[0.000000007592223],STARS[0.435000000000000],TRX[0.000000089280000],TRX[0.000082300000000000],USD[0.000000603891941],USDT[0.000000010652834Z] |
| 00291488 | ALTBULL[3.898350000000000],BTC[0.000000086134300],BULLSHIT[0.856960000000000],FTT[0.000000018565705],RAY[0.005340000000000],USD[0.000000079235410],USDT[0.000000006242206] |
| 00291492 | APT[0.281901780000000],BLT[0.546090000000000],BNB[0.007038400000000],CQT[0.807180000000000],ETH[0.000253680000000],ETHW[0.000253680736120],LUNA2[0.000000147011208],LUNA2_LOCKED[0.000000343026151],LUNC[0.003201200000000000],MER[0.169730000000000],SOL[0.004453500000000],TRX[0.1604099400000000000000748231],USDT[0.0000000958218725] |
| 00291494 | CEL[0.032500000000000],USD[0.143459005900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291495 | FTT[0.001042000000000000],LUNA2[0.000000383380909],LUNA2_LOCKED[0.000000894555453],LUNC[0.008348200000000000],USD[0.186119923032100,USDT[0.000000031540800] |
| 00291496 | FTT[0.000000030640436],STEP[0.000000100000000],TRX[0.000960000000000],USD[0.0000003357437],USDT[0.000000004255787] |
| 00291497 | USD[745.493337687293591] |
| 00291498 | NFT[36105258887615645][1],NFT[5047779589177978589][1],SRM[1.29136560000000],SRM_LOCKED[7.70863435000000000],USD[0.000000089000000] |
| 00291500 | TRX[0.900053000000000000],USD[0.000000005987400] |
| 00291501 | ETH[0.030996580000000],ETHW[0.017996580000000],NFT[29657423851443464][1],NFT[35931835003628827][1],NFT[43965305293357057][1],USD[77.193777860781732800000000],USDT[0.000000025000000] |
| 00291503 | ETH[0.000000050000000],LUA[0.086553210000000],MNGO[3.673500000000000],OXY[0.459195000000000],SOL[0.0006956400000000],USD[0.003042811718530],USDT[0.000000005108654?] |
| 00291504 | BADGER[0.009933500000000],BNB[0.000001160000000],TRX[0.000040000000000],USD[-0.007043367338866],USDT[0.232985415665147] |
| 00291505 | DOGEBEAR2021[0.000000005000000],ETH[0.000000010000000],ETHBULL[0.075614816200000],TOMO[0.014465000000000],USD[0.000029551177934],USDT[0.000000079847945],XRPBULL[1382.180238500000000] |
| 00291506 | USD[0.000665932144048] |
| 00291507 | FTT[0.589535000000000],USD[1.571277266868750],USDT[0.000000059660000] |
| 00291508 | FTT[0.060651950000000],USD[5.000000000000000],USDT[0.180888634950000] |
| 00291511 | BTC[0.000021600000000],USD[0.218407212130000] |
| 00291512 | BNB[0.000148760000000],ETH[0.000000940000000],ETHW[0.000000938491591],TRX[0.009613482000000],USD[0.019068603098230?],USDT[0.000000060155935] |
| 00291514 | FTT[331897628730571052][1],NFT[483141957874674275][1],NFT[54474506442023149][1],SRM[0.623653350000000],USD[0.000000131969770],USDT[0.000000203529500] |
| 00291516 | FTT[0.001179974128434],HMT[-0.000000120000000],SOL[0.000000100000000],USD[0.009206122512135],USDT[0.007551995152753] |
| 00291518 | AAVE[0.001486400000000],ETH[0.000010000000000],ETHW[0.000100000000000],FTT[0.011174000000000],LINK[0.010000000000000],POLIS[22632.853140450000000],SKL[148.004054830000000],SOL[0.005880570000000],SRM[4.947474400000000],SRM_LOCKED[19.781597280000000],TRX[0.000004000000000],USD[3013.463059565844000],USDT[0.0000052450000000] |
| 00291520 | NFT[33324686759983760][1],NFT[51587095429470576][4][1],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[0.000000009750000] |
| 00291521 | ALEST.3937681200000000],BNB[0.007176000000000],BTC[0.000091540000000],FTT[0.094520000000000],POLIS[0.074637680000000],SLRS[0.912000000000000],TRX[0.000005000000000],USD[12.678728001000000] |
| 00291522 | TRX[0.000010000000000],USD[0.152198363400000],USDT[0.006780000000000] |
| 00291523 | COPE[0.749200000000000],ENS[0.009162000000000],NFT[31094950673384896][1],NFT[34057793523527229][1],NFT[35480834483799129][5][1],NFT[36887303446701282?][1],NFT[38050039825371662][5][1],NFT[41766508122509286][1],NFT[41804743157703254][8][1],NFT[44825255258638038][7][1],NFT[47447586465963239][1],NFT[52982132543978770][8][1],NFT[53955133445608208][1],NFT[54253589922872633][1],TRX[50.000000000000000],USD[3517371904833872],USDT[203.757259510270572] |
| 00291530 | AMPL[0.000000000342320],ETH[0.000000000000000],FTT[0.228720110463029],TRUMPFEBWIN[94.006000000000000],USD[12.730280199968561],USDT[0.000000041069029] |
| 00291533 | BNB[0.104060810000000],DOGE[5.000000000000000],ETH[0.000000010000000],FTT[0.055280000000000],RUNE[0.000759610000000],TRX[0.000190000000000],USD[0.022336337643700],USDT[0.555651122811000] |
| 00291534 | ETH[0.000000076064279],TRX[59.000000009565706],USD[0.001131651822000],USDT[0.023482776241459?4] |
| 00291535 | AMPL[0.000000018085741],BTC[0.000000076762900],ETH[30.000000000000000],FTT[1028.377086327487086][1],HT[18.807079000000000],KBTT[39201.6.000000000000000],LUNA2[0.000000426918031],LUNA2_LOCKED[0.000000996142072],LUNC[0.0000000047328046],SRM[0.470643520000000],SRM_LOCKED[815.625224300000000],SUN[1.902822980000000],TRX[826.489380000000000],USD[0.866.256902565682228005],USDT[0.000000539597602] |
| 00291536 | FTT[0.066655000000000],SOL[0.690376000000000],USD[5.000000000000000] |
| 00291540 | BIT[0.913360000000000],SOL[-0.001065602846792],SPELL[96.884000000000000],TRX[0.000001000000000],USD[0.000000021704736],USDT[0.3619375239309502] |
| 00291541 | BTC[0.000000000000000],FTT[0.008360078016219],USD[-0.003538748585411],USDT[0.000000059670084] |
| 00291542 | USD[14.939787930000000] |
| 00291547 | NFT[520616979199227838][1],NFT[54307580405410605][1],SRM[1.29136560000000000],SRM_LOCKED[7.70863435000000000],USD[0.000000017500000] |
| 00291549 | APT[0.000000016000000],ETHW[0.000873530000000],NFT[42110806514150159][1],USD[0.000000024606600],USDT[0.000000013743842] |
| 00291551 | MAPS[0.652600000000000],RAY[0.550973000000000],STEP[0.071520000000000],TRUMPFEBWIN[33587.326100000000000],TRX[0.0000050000000000],USD[0.000000080631050],USDT[0.000000003226966] |
| 00291553 | ETH[0.000000073878600],SOL[0.000000051000000],USD[0.000000065712412],USDT[0.000000018053698] |
| 00291555 | ETH[0.000000050000000],FTT[0.120270664181071] 9,MKR[0.000000100000000],NFT[42214664051536994149] 2][1],NFT[42211599107848864] 4][1],RAY[0.974188500000000],SOL[0.000000050000000],SUN[0.000000065000000],USD[0.067067570704080600],USDT[0.000000027962621] |
| 00291556 | FTT[0.021621000000000] |
| 00291558 | NFT[30887498884431481][1],NFT[406106230956464799][1],NFT[55493906149969816][1],OXY_LOCKED[2051526.7175574600000000],USD[0.015910026245265?],USDT[2640.76000000077202000] |
| 00291561 | NFT[35373839610322092][8][1],NFT[42289011206209944][1],SRM[1.29136560000000000],SRM_LOCKED[7.70863435000000000] |
| 00291563 | BTC[0.000000067625000],FTT[0.00000003962306],USD[0.000000153066667],USDT[0.000000095000000] |
| 00291565 | ATLAS[348.858000000000000],BNB[0.002716000000000],FTT[0.178106000000000],IP3[8.965800000000000],LUNA2[0.00702060097000000],LUNA2_LOCKED[0.016381402260000],NFT[56027843506803198][1],SAND[1.268400000000000],USD[2318.046567506320000],USDT[0.00000016000000],USTC[0.993800000000000] |
| 00291566 | TRX[0.000027000000000],USD[0.003270216766546] |
| 00291567 | BTC[0.0000505177161000],FTT[0.070425000000000],USD[5.000000000000000],USDT[0.000000007000000] |
| 00291569 | NFT[31297484418885108][4][1],NFT[43348167143598748][9][1],NFT[52458663012598572][5][1],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000],USD[19.062142588619599],USDT[0.000000002000000] |
| 00291571 | TRX[0.000001000000000],USD[0.000000181588412] |
| 00291573 | RAY[0.030154690000000],USD[0.000000000492563],USDT[0.000000046228838] |
| 00291575 | USD[3.651648848000000000] |
| 00291576 | NFT[379986617770233118][1],NFT[48352407014693809][3][1],SRM[1.291365650000000],SRM_LOCKED[7.70863435000000000],USD[0.000000055500000] |
| 00291580 | BTC[0.000077108000000000],USD[0.281312418500000],USDT[0.000000008000000] |
| 00291582 | TRUMPFEBWIN[121.000000000000000],USDT[0.247718821543726[1] |
| 00291583 | FTT[0.000000501300926],HGET[0.044000000000000],SRM[0.429298880000000],SRM_LOCKED[2.416202160000000],TRX[0.000068800000000],USD[0.545311027105097 0],USDT[0.214404016740892 8] |
| 00291584 | BNB[0.007901500000000000],BNBBEAR[75946800.000000000000000],ETHBEAR[28394 32.000000000000000],LINKBEAR[17387820.000000000000000],TRX[0.000002000000000],USD[0.005248588200000 0],USDT[0.000000063284293],XRPBEAR[1958628.000000000000000] |
| 00291587 | USD[0.036487350000000] |
| 00291588 | FTT[0.000000002767 1888],NFT[35055802570310809 5][1],NFT[54192747094373112 4][1],NFT[54192747094373112 4][1],SRM[0.000770000000000],USDT[0.000000005021 2727] |
| 00291590 | AMPL[0.024999065298432 3],BADGER[0.008670000000000],BNB[0.009704000000000],DAI[0.019410990000000],FTT[0.033386000000000],HT[0.05382000000000],NFT[32804813923515780 2][1],NFT[38307741201733927 89][1],NFT[45310956177461694 5][1],NFT[47447586456345933 1][1],TRX[0.000700000000000],USD[0.91750254400000000],USDT[0.000255707907808] |
| 00291592 | TRUMPFEBWIN[826.450045000000000],TRX[0.00000100000000000],USD[0.917502544000000],USDT[0.000255707907808] |
| 00291594 | JOE[0.650800000000000],SLND[0.0078000000000000],SPELL[14.780000000000000],USD[0.000579479700000] |
| 00291597 | USD[0.000002000000000],USDT[5.6216978150000000] |
| 00291598 | ETH[0.0030000000000000],ETHW[0.0030000000000000],TRX[0.0000010000000000],USDT[1.332665181000000000] |
| 00291600 | BAO[1999.600000000000000],USDT[0.000000268454494],USDT[0.000000000611364] |
| 00291604 | BNB[0.000000010000000],BTC[0.000000062119296],ETH[0.000000057591882],MATIC[0.0000000042468980],SOL[0.000000068000000],USD[0.000000003283742],USDT[0.000000015118080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291606 | CRV[0.440504000000000000],DOGE[0.182838257120635],ETH[0.000613830000000],ETHW[0.000613826012144 1],FIDA[1.792060040000000],FIDA_LOCKED[2.104730720000000],FTT[9.998000000000000],MEDIA[2.518288920000000],RAY[51.967047990000000],SOL[0.009388900000000],SRM[72.462856010000000],SRM_LOCKED[1.9 25019090000000000],STEP[215.853336000000000],TRX[0.000020000000000],USD[18.018789334998412 41],USDT[0.002018481481437444] |
| 00291608 | ATLAS[2.417139760000000000],AURY[0.000000010000000],FTT[750.488947361505 1443],LUNA2[0.000000024573815 2],LUNA2_LOCKED[0.000000573389022],SOL[0.000048120000000],SRM[0.277977560000000],SRM_LOCKED[120.433790940000000],TRX[1021.994870000000000],USD[0.331126487844799],USDT[0.000000013148026 1] |
| 00291611 | ATLAS[8.96429926000000000],FTT[0.004746660000000],TRUMPFEBWIN[474.000000000000000],USD[0.015977148981704 0],USDT[1.000000004379798] |
| 00291613 | BTC[2.630186703668826],DOGE[10.000000000000000],FTT[0.004203300000000],SRM[845.150538520000000],SRM_LOCKED[2897.581498560000000],SUSHIBULL[1.042020000000000],TRX[0.000020000000000],USD[1000299.457062768317711 3],USDT[872356.281914713259290],YFI[0.00046513000000000] |
| 00291614 | TRX[59.816053720000000],USD[0.000000005362308 0],USDT[0.000000003401360] |
| 00291615 | ETH[0.000000079500000] |
| 00291616 | ATLAS[29.24190000000000000],EOSBULL[0.000000000494500000],ETH[0.000295420884635 9],ETHBULL[0.003465979385213 7],ETHW[-1.001708578113320 1],FTT[15.150853000000000],HT[-0.007294397394085 1],OKB[0.07492731090903 66],RAY[0.245052229114940 0],SOL[1.235735190000000],SRM[2.422649040000000],SRM_LOCKED[15.817350960000000],TRX[0.446000000000000],USD[0.217870819930000 0],USDT[0.722865622000000000] |
| 00291622 | FTT[0.960121000000000000],USD[5.000000000000000] |
| 00291624 | NFT [3602952442636526753][1],NFT [5730874045086305 30][1],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000],USD[0.000000002500000] |
| 00291626 | USD[2.690852471500000] |
| 00291627 | SRM[0.624786600000000000],SRM_LOCKED[2.375213400000000000],USD[0.000000092190933] |
| 00291628 | AKRO[5608.07160000000000],USD[5.000000000000000],USDT[0.046390000000000] |
| 00291629 | USD[0.000000097392652] |
| 00291630 | BTC[0.007903819533929 8],FTT[25.078720000000000000],GRT[0.577750000000000000],SOL[0.045555000000000],USD[988.354503167842475 5],WBTC[0.000000008642020 40] |
| 00291632 | ETH[0.000000010000000],USD[5.000000000000000],USDT[0.000000002000000] |
| 00291635 | USD[0.000000089207380] |
| 00291636 | USD[0.005716000000000000] |
| 00291638 | DOGEBEAR[329803650.000000000000000],ETHW[0.900000000000000],FTT[50.000979307146493 2],TRX[0.000781000000000],USD[0.147241780076652 0],USDT[0.000000106446038] |
| 00291641 | AMPL[0.000000001448617 1],DYDX[0.000000010000000],ETH[0.000000010000000],FTT[0.000000014944701],SOL[0.000000010000000],TRX[0.000133000000000],USD[0.863053727454509653],USDT[0.000000007024098] |
| 00291643 | USD[0.008004000000000] |
| 00291644 | ATLAS[8.802930748080000 0],BTC[0.000000006174559 7],HGET[0.043150500000000 0],POLIS[0.015483801898098 2],SOL[0.008070000000000000],USD[0.000000169124548],USDT[0.000000011255092 1] |
| 00291648 | FTT[0.020000000000000000],USD[0.000112271575429 6] |
| 00291652 | TRX[0.000067000000000000],USD[0.154092080000000000],USDT[0.000000004160000] |
| 00291654 | FTT[0.060000000000000000],SRM[1.244790260000000],SRM_LOCKED[4.755209740000000000],USD[0.272903061250000 0] |
| 00291656 | AVAX[0.00000003662990 8],BICO[0.000000010000000],BNB[0.000027460000000],BTC[0.000000365951505],CREAM[0.000000075000000],ETH[0.000000552500000000],ETHW[0.000000553811577 3],FTT[25.103978673876771 775],SOL[0.000000006000000],UNI[0.000000050000000000],USD[0.009129816138909 3],USDT[0.000000017533972] |
| 00291657 | FTT[0.000000002372923 0],NFT [4302126142168805 12][1],NFT [4960066237039492 14][1],NFT [5467902429893259 45][1],USD[0.000558213807599 4],USDT[0.000000007480530] |
| 00291658 | BNB[0.000000097482230],ETH[0.000000006901252],MATIC[-0.000001727194518 8],TRX[0.000012840000000],USD[0.000000067648805],USDT[0.000017897407280] |
| 00291659 | ATLAS[1.000000000000000],BTC[0.000000000000000],DOGE[0.456111570000000],ETH[0.000051200000000],ETHW[0.000051200000000],FTT[16.073681700000000],GMT[0.030000000000000],SRM[115.847587860000000000],SRM_LOCKED[563.793552140000000],USD[26640.151565545722785 5],USDT[-17489.135977056768747 8] |
| 00291661 | FTT[0.851599930000000],USDT[0.000000091653893] |
| 00291666 | CLV[0.082789000000000],FTT[0.390000000000000],NFT [4408392163933737 51][1],TRX[0.000010000000000048488],USDT[0.000000168120021] |
| 00291666 | 1INCH[-0.000000013062368],AAVE[0.000000080724000],ALGO[0.045000000000000],ALPHA[0.000000100000000],AMZN[0.000100000000000],ATOM[0.022486954291288 0],AVAX[150.926580000784543 9],BADGER[-0.000000100000000],BNB[0.010280113557858 8],BTC[0.807258744034494 6],CEL[1.708333543277711 2],COIN[0.002500000000000],COPE[181.001810000000000],CREAM[0.001500000000000000],CRV[0.000000100000000000],DAI[0.000000112851110],DOT[0.046077432485734],ETH[36.141830762340439 5],ETHW[44.000000000000000],FTT [M[145521.700331385020423],FTT[1500.005600009604379],GRT[3725.888158210000000],HT[0.000000207058671],LINK[0.029341685462441 1],LTC[10.281070588776280],LUNA2[0.055510897000000000],LUNC[1200.009426061669840 0],RAY[7.226270992778180 0],REN[1154.215744208793240 0],RUNE[0.000000005919914 7],SKL[1500.015000000000000],SNX[0.000000005412020 0],SOL[2.945969191076306],SRM[83.853907700000000],SRM_LOCKED[501.266909230000000],SUSHI[1068.864091306233530 9],TULIP[112.945589000000000],USD[29360.6388514550775027 0000000000],USDT[11402.331356128296814 1],VGX[3052.920259871000000],WBTC[1.280192563611203],YFI[0.00000002155329 8],YGG[2000.020000000000000] |
| 00291668 | SRM[5.585020140000000],SRM_LOCKED[103.143880870000000],TRX[0.000398900000000],USD[0.003854829490047 3],USDT[0.000000008862589] |
| 00291674 | USD[13.953302970000000] |
| 00291675 | USD[0.000000144167480] |
| 00291676 | SRM[64.929384000000000],STEP[68.586691600000000],USD[0.000000063772388],USDT[0.000000003061546 4] |
| 00291678 | NFT [3314250146589353 52][1],NFT [4724944609280361 82][1],NFT [5014479934810691 63][1],NFT [5538159622844967 40][1],USD[0.000000006979700] |
| 00291679 | USD[0.000578962500000] |
| 00291680 | USD[2.463000000000000] |
| 00291681 | ATLAS[72.463760000000000],ETHW[0.000422930000000],HMT[0.434666660000000],POLIS[0.724600000000000],SAND[0.003815000000000000],TRUMPSTAY[0.199900000000000],TRX[0.001060000000000],USD[0.009578612065811 5],USDT[0.000000006849298] |
| 00291685 | USD[2.580400000000000000] |
| 00291692 | ETH[0.000221900000000],ETHW[0.000221929119070],FTT[0.046444990000000],USD[0.000000197068800],USDT[0.000000006000000] |
| 00291693 | C98[0.981000000000000],FTT[0.999920000000000],MATH[0.003250000000000],SHIB[199860.000000000000000],TRX[0.000040000000000],USD[0.004956199700000] |
| 00291695 | BTC[0.122178004000000000],FTT[9.999100000000000],USD[0.65.165149907490043300000000] |
| 00291699 | ETH[0.000915000000000],ETHW[0.000915000000000],OXY[7.293239000000000],SOL[0.299430000000000000],SRM[2.753890810000000],SRM_LOCKED[18.366109190000000],TRX[0.000010000000000],USD[0.000000064952300],USDT[8.139334005454353] |
| 00291702 | BIT[0.998800000000000],MER[0.016600000000000],SLRS[0.962400000000000],TRX[0.000160000000000],USD[0.082529447400000],USDT[0.004383004800000] |
| 00291703 | BTC[0.001996846000000],CEL[13.497435000000000],EUR[1.000000000000000],SNX[0.998898000000000],SOL[0.997720000000000],USD[0.039540855000000] |
| 00291704 | AMPL[0.000000017409831],BAL[0.000000030000000],BNB[0.000000055000000],BTC[0.000000026900000],DEFIBULL[0.000000048950000],FTM[0.000000080289900],FTT[150.049505902200057 5],TRX[0.000000022797376],USD[5.656572393330 28634],USDT[0.000000023002640] |
| 00291705 | USD[2.266675730651807],USDT[0.000000102941302] |
| 00291707 | FTT[0.000000094521000],NFT [5235457341234848 74][1],NFT [5608113774052380 34][1],SOL[2.007740900000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000174000000000],USD[0.000952273533486],USDT[0.901326635 7395859] |
| 00291710 | USD[25.000000000000000000] |
| 00291711 | TRUMPFEBWIN[312.753950000000000],USD[0.159358285294680 0] |
| 00291715 | USD[0.000001394935 2547] |
| 00291716 | BCH[0.000000002000000],BTC[0.000000090000000],FTT[0.000000104540480],LUNA2[0.000000185206016],LUNA2_LOCKED[0.000000432147372],LUNC[0.004032900000000],USD[50.826052619018310 2],USDT[0.000000036639602] |
| 00291718 | USD[1.443871400000000] |
| 00291720 | USD[0.080883145914455],USDT[0.000000040490500] |
| 00291721 | TRX[55.170912830000000],USD[122.800063593225050 7],USDT[8.146269910000000] |
| 00291722 | ETH[0.000000006250000],FTT[25.000000000000000],SXPBULL[0.000000005000000],TRX[0.000010000000000],USD[0.018461637771492],USDT[0.000000065267890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291723 | HMT[0.586666650000000],RAY[0.772974000000000],TRX[0.000007000000000],USD[0.002109587950000],USDT[0.1852295850000000] |
| 00291724 | FTT[1982.745090000000000],SRM[5.903945440000000000],SRM_LOCKED[156.276054560000000],USD[1.995027767320000],USDT[0.000000065000000] |
| 00291725 | USD[2.386616379370000],USDT[0.002844000000000] |
| 00291731 | PERP[0.000000010000000],TRX[0.000001000000000],USD[0.000002181001000],USDT[0.0000001218128900] |
| 00291733 | BNB[0.000000010000000],CONV[6.990000000000000],EMB[2.020000000000000],ETH[0.000000010000000],GENE[0.094860000000000],GODS[0.041820000000000],NFT (345927916305606380)[1],NFT (5252162691282134855)[1],NFT (5396064776016895576)[1],NFT (5494035848563749366)[1],NFT (5500090885972284668)[1],POL[0.076020000000000000],SKL[0.986000000000000],SLND[0.078760000000000],SOL[0.000000005900364],TRXD[0.683092000000000000],USD[0.044958250425858333],USDT[0.00000000005162120] |
| 00291741 | BNB[0.000000088780000],BTC[0.000096156500000],ETH[0.000005000000000],FTT[155.500000000000000],GRT[7055.035275000000000],LUNA2[24.733170830000000],LUNA2_LOCKED[57.710731930000000],LUNC[1665.001575000000000],MCB[116.150000000000000],NEAR[101.500507500000000],REN[4782.023910000000000] |
| 00291742 | ETH[0.000755000000000],ETHW[0.000755000000000],USDT[0.000000400000000] |
| 00291743 | ASDBEAR[8616.592500000000000],CLV[0.004906875000000],DAI[0.051095425000000000],ETH[0.044000004650000],FIDA[0.586302850000000],FTT[151.123440150000000],MATIC[47.000000000000000],MEDIA[0.002000000000000],NEAR[0.010000000000000],NFT (5754725856742061455)[1],OXY[0.910000000000000],RAY[0.744245550000000],SOL[0.099178725000000],TRUMP TOKEN[384.300000000000000],TRX[0.000160000000000],USD[1.115241667967000],USDT[0.034185578467500] |
| 00291744 | ALGOBULL[8096.200000000000000],AMPL[0.000000000724367],ATOMBULL[285045.83100000000000],BNB[0.000000004020299],BTC[0.000000036011788],BULL[0.000074939000000],DOGEBULL[0.003317706812337],ETH[0.000000019000000],ETHBULL[0.000070949907000],EUR[0.000011428429349],FTT[1.271867794679160],KNCBULL[0.000000045450000],LINKBULL[0.001200057650000],MATICBULL[0.000000075000000],SUSHIBULL[2846.29000000000000],THETABULL[3690.39224944465000],USD[7.606651040382804],USDT[6.181063305859425] |
| 00291751 | ETHW[0.000933800000000],TRX[873.700012000000000],USD[0.000000175888069],USDT[0.000000007780430] |
| 00291755 | FTT[0.858642000000000],USD[0.002000000000000] |
| 00291756 | HGET[0.032000000000000] |
| 00291759 | FTT[0.125635513105109],RAY[0.896200000000000],SXPBULL[27.125387000000000],TOMOBULL[11101.153000000000000],UBXT[104858.023400000000000],USD[0.000000150628658],USDT[3.002098929365129] |
| 00291760 | FTT[0.068966812552000],GODS[0.056531000000000],NFT (351009207140940990)[1],NFT (380905056502977708)[1],NFT (4474359786395556655)[1],REAL[0.088971930000000],TRX[0.000300000000000],USD[0.000000094616037],USDT[0.000000568175453] |
| 00291762 | ETH[0.000000004240000],PAXG[0.000029070000000],USD[0.000000088912908] |
| 00291765 | USD[0.000000068203005],USDT[0.000000006268000] |
| 00291769 | COPE[0.100145900000000],FTT[0.070000000000000],MER[0.096768000000000],NFT (397962894209715998)[1],NFT (534832766316844474)[1],NFT (557601004708761845)[1],TRX[0.000030000000000],USD[0.445766018636264],USDT[0.000001229691601] |
| 00291770 | LUNA2[0.105757882900000],LUNA2_LOCKED[0.246768393400000],LUNC[23029.001656900000000],TRX[0.000777000000000],USDT[0.000000088001750] |
| 00291772 | DOGE[2917.287748300000000],HXRO[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],USD[0.000000047449048],USDT[0.000000002355145] |
| 00291773 | BNB[0.004324470000000],USDT[0.148501675000000] |
| 00291774 | BTC[0.000236721077840],COIN[0.000000006400000],ETH[0.000000009091076],FTT[0.000011083999023],TRX[0.000001000000000],USD[0.000000020882065],USDT[0.000000127983498] |
| 00291779 | USD[0.000000770035459],USDT[1.902352220257509] |
| 00291781 | TRX[0.000001000000000],USD[0.000003463511904855] |
| 00291782 | ETH[0.097399440000000],FTT[0.008300000000000],TRX[0.000004000000000],USD[0.000000003608404],USDT[77.534963844045575] |
| 00291783 | BNB[0.003607877525890],BTC[0.000043940000000],COPE[0.346767000000000],DOGE[0.905000000000000],ETH[0.000801975147040],ETHW[0.000801975147040],FTT[0.074720000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000],RAY[0.236061040000000],SOL[0.00582000000000],SRM[0.900058000000000],UNB[0.090500000000000],USDI-1.909073599567760] |
| 00291784 | USD[0.330550000000000] |
| 00291786 | USD[0.304891614498567],USDT[0.009043270000000] |
| 00291787 | AVAX[0.000000006659216],ETH[-6.000000001073662],FTT[0.000000159824019],MATIC[0.000000031659262],TRX[-0.000001371110558],USD[0.000007529435805],USDT[0.000000025037429],XRP[-0.000007611119824] |
| 00291789 | USD[25.000000094000000] |
| 00291790 | USD[155.000000000000000] |
| 00291800 | USD[0.000000100574724] |
| 00291801 | USD[0.000000009810817],USDT[0.107134740000000],USDT[1.344211680000000] |
| 00291802 | ETH[0.000999370000000],ETHW[0.000999370000000],FTT[8.058028220000000],NFT (339220701324975368)[1],NFT (356470760466096479)[1],NFT (372286543868303333)[1],NFT (374940359271283088)[1],NFT (390530119927442670)[1],NFT (414605300240634123)[1],NFT (416016554115823194)[1],NFT (441912339612549337)[1],NFT (4938610858258824011),NFT (5263714755421799901),TRX[0.000000000000000],USD[2.210005898178487] |
| 00291803 | BTC[0.000000069605001],FTT[0.000000011585620],RAY[2.996500000000000],USD[2.100000000000000] |
| 00291807 | SRM[0.625937730000000],SRM_LOCKED[2.374062270000000],USD[5.000000000000000] |
| 00291808 | ATLAS[0.000000084506228],AUDIO[0.000000008334855],BNB[0.000000073579908],DOGE[0.000004194872],GRT[0.000000001100000],MATIC[0.000000080846730],MTA[0.000000052650992],RAY[0.000000076196604],SOL[0.000000004073480],TRX[0.019530000000000],USD[0.000000171778049],USDT[0.000007382364843] |
| 00291809 | SOL[0.007696340000000],USD[0.003796942300000],USDT[0.000000055530080] |
| 00291811 | USD[0.000998297240910] |
| 00291812 | MNGO[30.000000000000000],USD[0.156678111250000],USDT[0.000000040615688] |
| 00291813 | USD[30.000000000000000] |
| 00291818 | BTC[0.000000040160000],WBTC[0.000992400000000] |
| 00291819 | ETHW[0.000402400000000],FTT[0.003870972817900],TRX[0.000001000000000],USD[0.000000047476610],USDT[0.000000049766002] |
| 00291821 | ALGOBULL[376930600.000000000000000],FTT[0.000000030685545],OKBBEAR[14997000.000000000000000],USD[1.119534785554742],USDT[0.000000045004195] |
| 00291825 | HMT[0.717333300000000],USD[0.008349962780000] |
| 00291826 | USD[0.016575303800000],USDT[0.000000016766516] |
| 00291828 | USD[0.000000387219072] |
| 00291829 | AXS[0.399924000000000],ETH[0.003559700000000],ETHW[0.003559700000000],USD[0.849237585550000] |
| 00291831 | RAY[48.989800000000000],USD[0.003587560000000],USDT[0.870000007951485] |
| 00291832 | AKRO[60.984100000000000],ATLAS[179.860000000000000],AUDIO[9.998100000000000],CHZ[99.981000000000000],ENJ[9.998100000000000],GRT[6.998670000000000],LINA[199.962000000000000],MTA[13.997340000000000],SAND[35.993160000000000],USD[1.262238100000000],USDT[0.030000000000000] |
| 00291834 | ATLAS[63.097067420000000],ETH[0.000000100000000],LTC[0.009930360000000000],USD[0.004117041300000],USDT[0.000000004358960] |
| 00291835 | TRUMPFEBWIN[48].661200000000000],USD[0.009972700000000] |
| 00291836 | AS[0.039578000000000],ASDBULL[32004.047751285000000],DOGEBEAR[157894930.000000000000000],EOSBULL[0.280706500000000],FTT[0.069357619458429],LINA[2.743000000000000],LTCBULL[0.014671250000000],TRX[0.000020000000000],TRXBULL[70.937076500000000],USD[0.334906397203593],USDT[0.020000002625000],XRPBULL[2.286161300000000] |
| 00291839 | BTC[0.000034723000000],SUSH[0.493017500000000],SXP[0.031771000000000],USD[0.610000000000000],USDT[0.517154055625000],XRP[0.147970000000000] |
| 00291840 | USD[0.000004000000000],USD[0.525871000000000] |
| 00291841 | USD[0.000001130964900],USDT[2.952559895264150] |
| 00291843 | USD[8.017032790000000] |
| 00291846 | ETH[0.004553840071536],ETHW[0.004553840189671],USD[5.000000000000000] |
| 00291847 | TRX[0.000020000000000],USD[0.050632640000000],USDT[0.000000046857888] |
| 00291850 | USD[0.041745396423376],USDT[87.540000007117145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291853 | FTT[0.000002553818300000],TRX[0.000028000000000000],USD[0.001657250673320},USDT[0.00667287052336430] |
| 00291854 | USD[0.920822900000000000] |
| 00291857 | CONV[7.627000000000000000],ETH[0.000580500000000000],ETHW[0.000580500000000000],FTT[0.005160000000000000],TRX[0.000030000000000000],USD[0.00459325380030000],USDT[0.000000007607340000] |
| 00291860 | FTT[0.600000000000000000],LUNA2[0.000050138261950],LUNA2_LOCKED[0.000011698927790],LUNC[1.09177121020724710],TRX[0.000020000000000000],USD[-24.266920090748987000],USDT[252.08957075617488650] |
| 00291861 | BTC[0.000000095340021],RUNE[0.003254940000000000],TRX[0.000030000000000000],USD[-0.002025940599589500],USDT[0.000000001474191200] |
| 00291863 | FTT[0.010100000000000000],USD[0.017173250220000000],USDT[0.00000002000000000] |
| 00291866 | TRX[0.00000200000000000] |
| 00291871 | USD[0.014235673300000000],USDT[0.000000001676651600] |
| 00291873 | BTC[0.00000000000304] |
| 00291874 | BTC[0.000000000100000000],FTT[4.5588321953426529],NFT (344423907865239528){1],NFT (344710282571629191){1],NFT (362293441245030213){1],NFT (383329709118073205){1],NFT (391026012515522819){1],NFT (392699686058631794){1],NFT (406215535575248295){1],NFT (422872839357191140){1],NFT (455989960152412875){1],NFT (511295884258223994){1],USD[0.000000042975567 4],USDT[0.00000009500000000] |
| 00291876 | AAPL[359.350842300000000],AMZN[86.171076840000000000],BTC[0.0000000129716460],CEL[0.001865390000000000],ETH[0.097876715000000000],FTT[1000.044340500000000000],GOOGL[0.665531790000000000],LTC[0.000000081554772],SOL[0.900000000000000000],SPY[115.398768610000000000],SRM[79.0708669200000000000],SUSHI[0.000000100000000000],USDI[4612.974396702708925110],USDC[100000.000000000000000000],USDT[0.000000027378983300] |
| 00291877 | FTT[0.010100000000000000],USD[0.037570515600000000],USDT[0.000000060000000000] |
| 00291878 | FTT[0.960100000000000000],USD[0.008004000000000000],USDT[0.000000060000000000] |
| 00291882 | USD[0.1341000000000000],USDT[0.226000000000000000] |
| 00291883 | BCH[0.009337710000000000],BNB[0.185208120000000000],BTC[0.012935045300000000],CEL[0.015215500000000000],DOGE[16.837251130000000000],ETH[0.151524140000000000],ETHW[263.722024970000000000],FTT[0.000270000000000000],HMT[7831.637333320000000000],RAY[0.301185000000000000],SOL[0.005909100000000000],TRUMPFEBWIN[846.455870000000000000],TRX[0.001050000000000000],USD[0.030764960297725 7],USDT[995.332524803824 4294] |
| 00291886 | FTT[0.000000015796421 3],GST[0.080597630000000000],SOL[0.000000003480000000],TOMO[0.000000034860000],USD[0.000000020124055 5],USDT[0.000000052030850] |
| 00291889 | SNY[0.995440000000000000],TULIP[0.090500000000000000],USD[0.000000006750000000] |
| 00291890 | ATLAS[4.852000000000000000],USD[0.003245223095 50000] |
| 00291890 | BNB[0.004507650000000000],BTC[0.00000000516047 10],ETH[0.000156470000000000],ETHW[0.000156470000000000],TRX[0.80000000000000 0000],UNI[0.043665000000000000],USD[-1.495866039323907 2],USDT[0.000005650164311 1] |
| 00291891 | USD[0.593640806988000000] |
| 00291892 | BTC[0.000053828000000000],FTT[0.920000000000000000],USD[0.005777974306000000],USDT[0.000000034000000000] |
| 00291896 | AAVE[0.000000073899743],BCH[0.000000034862704],BICO[0.070785600000000000],BIT[0.390900000000000000],BLT[0.009040000000000000],BNB[0.001605751670347 2],BTC[0.000000001501848 8],C98[0.562800000000000000],COMP[0.0000000080000 00],CRO[7.403551360000000000],DAI[0.000000069277032],DOGE[0.000000043793504],ENJ[0.000000010000000],ETH[0.000381992809199],ETHW[0.000381990000000],FTT[3788.217458000011359 10],GODS[0.000000000135900],IMX[136.520931943219088 4],LINK[0.000000009240059],LTC[0.000000003230982 6],LUNA[0.0857273800000000],LUNA2[0.350417345800000],LUNA2_LOCKED[8.176404736000000],MATIC[1.947155008 6805154],MKR[0.000000005819243 2],NFT (391581902043120115){1],OMG[0.000000047000000],SKL[0.000000009186933 2],SOL[0.000000199869323],SRM[7.318892030000000],SRM_LOCKED[183.021998940000000],SUSHI[0.000000055025015],TRX[0.355490000478367 4],UNI[0.000000010657192],USD[-135.195089729892815400000000],USDT[43996.10000033194704001],XRP[0.000000008577093 3],YFI[0.000000094933531],ZRX[0.073950010000000000] |
| 00291897 | FTT[0.529000000000000000],USD[0.040174425700000],USDT[0.000000065000000000] |
| 00291899 | FTT[98.972700000000000000],TRX[0.100014000000000000],USDT[0.446905068747 50000] |
| 00291903 | ETH[0.000000000100000000],USD[1721.610794378313 50000],USDT[190.000000004535 2201] |
| 00291905 | ETH[0.000000330000000000] |
| 00291908 | AUD[0.000000006349478],TRX[0.000010000000000000],USD[0.00000001687963],USDT[0.000000090686850] |
| 00291909 | DFL[459830.700000000000000000],TRX[0.000145000000000000],USD[0.581430526613 4246],USDT[0.000000039878326] |
| 00291910 | NFT (469772259923009395){1],NFT (530583573928457396){1],NFT (534949691364394769){1],USDT[1.206928448000000] |
| 00291911 | FTT[25.000000000000000000],USD[17605.8249178399499445 00000000],USDT[45041.2148106600000000] |
| 00291914 | BLT[48608.84000000000000000],GOG[0.580123470000000000],IMX[0.071913270000000000],SRM[2.676157160000000000],SRM_LOCKED[15.323842840000000000],TRX[0.000001000000000000],USD[0.008189176490000],USDT[11.7083097080000000] |
| 00291917 | FTT[0.045000000000000000],USDT[358.99428126870000000] |
| 00291919 | USDT[48.640927500000000000] |
| 00291922 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],COPE[0.847700000000000000],DOGE[0.975500000000000000],FIDA[0.717700000000000000],GBP[0.000003768295908],GRT[1.000000000000000000],HOLY[1.000000000000000000],KIN[2.000000000000000000],MAPS[0.800200000000000000],RAY[0.903500000000000000],ROOK[0.003810000000000000] |
| 00291927 | DOGE[0.000000006403880 0],FTT[0.000000009832400],UNI[0.035827500000000000],USD[8.805414686624618 1],USDT[0.000000001027456],WRX[0.274828000000000] |
| 00291934 | AURY[0.001129700000000],BADGER[3.916256000000000],BOBA[0.059002180000000000],BUSD[138.402361270000000],ETH[0.000283980000000000],ETHW[0.000888483529765],TRX[0.020436000000000000],USD[0.000000007130531 2],USDT[0.000000007207991] |
| 00291938 | TRX[0.000001000000000] |
| 00291940 | BTC[0.000000040000000000],ETH[0.000000005000000000],FTT[0.138953846798822 1],SOL[0.000000005000000000],USD[0.000000005216575],USDT[0.000000089875000] |
| 00291943 | USD[0.009181590081 0178],USDT[0.000000003728116 4] |
| 00291945 | AMPL[0.000000000000818798],BNB[0.00000000491356735],BTC[0.000000024960 2749],ETH[0.000000000383316900],ETHW[0.000000005000000],FTT[0.000795222369087 5],GME[0.000000010000000],GMEPRE[0.000000016838600],KNC[0.000000050000000],LUNA2[0.000000027529056 4],LUNA2_LOCKED[0.000000064234465 0],LUNC[0.005999 45187365200],MATIC[0.000000009145910 0],MKR[0.000000000001459100],MSOL[0.000000100000000],NFT (303444630912380154){1],NFT (336408724105434134){1],NFT (378954524731076232){1],NFT (466949668854314712){1],NFT (509263436185223121){1],NFT (517863771726278675){1],SOL[0.000000010000000000],SRM[0.000134560000000000],SRM_LOCKED[0.112477970000000],STETH[0.000000011632088],SXP[0.000000008081000],TOMO[0.000000006705200 1],TRX[3596.167985311953110 0],USD[0.025141322756260 3],USDT[0.000000013926712] |
| 00291947 | ETH[0.001024328251420 0],ETHW[0.001018857764320 0],USD[0.035635891775000 0],USDT[0.000000001800000 0] |
| 00291949 | USD[0.011129389800000 0],USDT[0.000000027023830] |
| 00291951 | AURY[0.136784342894900],ETHW[36.459000000000000 0],HMT[0.057194970000000 0],NFT (533196236333850267){1],SEC[0.000504000000019540000],SUSHI[0.000005400000000000],USD[0.000000014736369],USDT[0.000000073774749] |
| 00291952 | LUNA2_LOCKED[0.000000019973783 2],LUNC[0.01864000000000 0],NFT (502018750062153460){1],TRX[0.000017000000000000],USD[0.253828832042402 2],USDC[114.000000000000000000],USDT[0.000000028000000] |
| 00291953 | MATIC[0.597583180000000 0],NFT (449848011232725243){1],NFT (469497522363617497){1],NFT (507855445300069920){1],USD[0.263300401590000 0],USDT[0.001920213500000] |
| 00291958 | BLT[0.161687970000000 0],ETH[0.000405340000000000],ETHW[0.000405340000000000],TRX[0.000030000000000000],USD[0.000000012021930 0],USDT[0.000000007769230 0] |
| 00291961 | ETH[0.000000007000000000],FTT[0.059776810000000 0],SRM[0.886340000000000],USD[0.723017000000000],USDT[0.428670559420244 5],USDT[5.67380222949193828] |
| 00291962 | ATOM[0.005263190000000 0],BTC[0.028394765880000],FTT[0.008527950000000 0],LUNA2[0.001423264719000],LUNA2_LOCKED[0.003320951010000],NFT (378082346124970459){1],NFT (508121605001180804){1],TRX[0.000127000000000],USD[0.113593012384553 8],USDT[0.535232187926895 2],USTC[0.201470000000000] |
| 00291964 | FTT[25.099069000000000],SOL[0.008000000000000000],TRX[0.000013000000000],USD[0.000000014760000],USDC[0.060000006975000] |
| 00291965 | ETH[0.000001000000000],FTT[0.000001000000000 0],TRX[0.000050000000000000],USD[0.061130197285516 9],USDT[0.009815114300000],XRP[0.000000100000000] |
| 00291967 | USD[0.007863719900000],USDT[0.00000000000000] |
| 00291969 | ETH[0.000079037600000],ETHW[0.000079337600000],FTT[33.319238396967 0352],MOB[0.000000097279759],USD[0.000013992790109] |
| 00291972 | FTT[0.005460000000000],INDI_IEO_TICKET[2.000000000000000],MATIC[0.700000000000000],SRM[4.576197020000000],SRM_LOCKED[29.503802980000000],USD[0.004256191875880 0],USDT[0.000000001750000] |
| 00291975 | USDT[100.689385000000000000] |
| 00291981 | FTT[0.042736850000000 0],OMG[0.000000007000000],TRUMPSTAY[466.698761650000000],USD[0.155545202530252 9],USDT[0.000000094984466] |
| 00291983 | BLT[0.824850000000000],USD[0.000000140347326],USDT[24.897299130000000] |
| 00291988 | BCH[0.000000060000000],BTC[0.000000020000000],COIN[0.000000015000000],DAI[0.000000100000000],ETH[0.000000170586572],FTT[0.000000025947208],SOL[0.000000022000000],USD[0.063426581160603],USDT[0.000000024821354 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00291993 | BTC[0.233855590000000000],EUR[0.065500000000000000],USD[5.5029051914850000] |
| 00291994 | TRUMPFEBWIN[0.999335000000000000],USD[0.001012994425000000],USDT[0.000000061250000] |
| 00291995 | BLT[0.161687970000000000],USD[0.004944963015000000] |
| 00291998 | USD[0.011853688296856800],USDT[0.000000001676651600] |
| 00292000 | BAO[930.650000000000000000],USD[0.088772652125000000],USDT[0.000000003300000000] |
| 00292003 | COIN[0.004350122400000000],FTT[0.019660000000000000],INDI_IEO_TICKET[2.000000000000000000],SECO[0.153400000000000000],SRM[3.852683710000000000],SRM_LOCKED[28.655790280000000000],TRX[0.000024000000000000],UNI[0.000000007190812800],USD[0.000000196310507],USDT[0.000000022993993] |
| 00292004 | POLIS[10.500000000000000000],TRUMPFEBWIN[1997.149081700000000000],TRUMPSTAY[0.541815000000000000],USD[0.003215944689899] |
| 00292010 | TRX[0.000002000000000000] |
| 00292014 | BTC[0.025217996287039200],DAI[0.000000000500000000],DOT[0.000000080996100],ENJ[0.000000010000000000],ETH[1.137384917388905900],ETHW[12.666826925570160000],EUL[500.002500000000000000],FTT[306.688488171533550100],GRT[0.000000180358200],MATIC[5355.447262144467880000],RUNE[0.000000022721400],SRM[0.008544060000000000],SRM_LOCKED[34.935619020000000000],THETABULL[0.000000073750000],USD[7494.988828696058809900000000000],USDT[0.000000002500000] |
| 00292015 | FTT[0.071249800000000000],USD[0.192378441030000000],USDT[0.000000158604205] |
| 00292016 | EUL[0.099000000000000000],USD[0.004072815000000000] |
| 00292017 | BNB[0.000000007799192 7],BTC[0.000000003718300 0],FTT[25.000000089313100],LUNA2[18.151982960000000000],LUNA2_LOCKED[42.354626900000000000],LUNC[762.330000000000000000],MATIC[1.000000009206380 0],NFT (5688494477988643041)[1,SOL[0.000000006094081 6],TRX[0.000930004550000001],USD[0.000000008603869 9],USTC[2569.005351040000000000] |
| 00292020 | ETH[0.000128740102460 4],ETHW[0.000128738279474 5],USD[5.000000000000000000] |
| 00292025 | ABNB[0.000000005000000000],BTC[0.000000037600000 0],ETH[0.000001224000000 0],FTT[0.000000022696252 4],HGET[0.000000025000000 0],USD[0.015337427202738 7],USDT[0.000000050577778 6] |
| 00292027 | ATLAS[2019.596000000000000000],USD[1.088320008174161 7] |
| 00292029 | FTT[0.086700000000000000],USD[0.071384910400000000],USDT[0.000000104736261] |
| 00292033 | FTT[0.075690490000000000],USD[0.000000058809084],USDT[0.000000125410197] |
| 00292034 | BTC[0.000000046917937],COIN[0.000000008400000 0],EUR[0.397040611879676 4],USD[0.000000261628796 1],USDT[0.000002728171591 2] |
| 00292038 | TRX[0.000800000000000000],USD[0.319494342678448 1],USDT[0.000000082726240] |
| 00292039 | USD[0.002000000000000000],USDT[1.375500000000000000] |
| 00292040 | BNB[0.003084464845597 8],DEFIBULL[0.000000020000000 0],ETH[0.000053882500000],ETHBULL[0.013691162815000 0],ETHW[0.000905388250000 0],FTM[0.000978340000000000],FTT[0.000000003746815 4],USD[1.858829970269279 2],USDT[2050.729180735783337 4] |
| 00292041 | BNB[0.000000005977814 0],RUNE[0.000000004157659 3],USD[0.000000061867857 0],USDT[0.000000000161641 7] |
| 00292042 | USDT[0.000035249329568] |
| 00292049 | BNB[0.000000005000000 0],BTC[0.000000006450000 0],ETH[1.833914861343076 0],LUNA2[0.003246352079000],LUNA2_LOCKED[0.000757482151700 0],LUNC[70.690000000000000000],RAY[0.000000037180500],TRX[0.000018000000000000],USD[0.804720430528849 1],USDT[0.854100961974241 4] |
| 00292057 | BTC[0.000001000000000],USD[-0.111176185830529 2],USDT[0.190744723500000 0] |
| 00292059 | FTT[0.086700000000000000],USD[0.118513723460000 0],USDT[0.000000108587801] |
| 00292061 | AMPL[0.000000000523868 1],BAO[1.000000000000000000],BTC[0.000000019242768],ETH[0.000000008443430 0],LUNA2[0.000511508051100 0],LUNA2_LOCKED[0.001193518786000 0],LUNC[111.381955040579374 2],TRX[0.000001000000000 0],USD[1.310437470431346 4],USDT[1.522442395863948 4] |
| 00292065 | AMPL[0.019620000750207 5],USD[5.000000000000000000] |
| 00292068 | USD[0.000000006638188 4],USDT[0.000000009200000 0] |
| 00292073 | BNB[0.000000033549344],BULL[0.000000007300000 0],DOGEBULL[0.000000008000000 0],ETHBULL[0.000000008000000 0],LUNA2_LOCKED[57.904967770000000 0],USD[0.000000004782112 7],USDT[0.000207203644416 5],USTC[0.248200000000000 0] |
| 00292075 | NFT (3535345861502576 15)[1],USD[0.000000016921439],USDT[0.000000049904055] |
| 00292082 | FTT[0.931505000000000 0],USD[5.000000000000000000],USDT[0.000000005000000 0] |
| 00292083 | BTC[0.000036140000000 0],FTT[0.112400000000000 0],HKD[23.696394190000000 0],TRUMP_TOKEN[15.100000000000000 0],USD[0.000000016294775] |
| 00292085 | SOL[0.000000045400000 0],TRX[0.000001000000000 0],USD[0.007105976120400 0],USDT[0.000000217120834 7] |
| 00292086 | BTC[0.000003000000000 0],ETH[0.000000100000000 0],SOL[0.000000096477200],USD[0.000000010311558 1],USDT[0.000000002388755 9] |
| 00292088 | USDT[0.518415853000000 0] |
| 00292094 | BCH[0.000986480000000 0],BEAR[1736.300000000000000 0],BEARSHIT[7226 2.000000000000000 0],BNB[0.009924400000000 0],BTC[0.000079014854340 0],DOGE[0.051850000000000 0],ETH[0.004857728112726],ETHW[0.004857728112726],FTM[0.985780007326750],LINK[0.099856000000000 0],LTC[0.009969400000000 0],LUA[0.000000009 0600000],REAL[0.050960000000000 0],RSR[0.701489675945363],SUSHI[0.000000014388576],TRX[0.533210070000000 0],USD[2863.522592664734687 1],USDT[0.000000187514129] |
| 00292096 | USD[0.000000008500000 0],FTT[0.694765000000000 0],USD[25.000000134344848],USDT[0.000000004000000 0] |
| 00292099 | ETH[0.000000065187300],TRX[0.263105000000000 0],USD[0.390655447425000 0],USDT[0.000001365668148 2] |
| 00292102 | FTT[0.961469900000000 0],TRUMPFEBWIN[3477.303585000000000 0],USD[-0.146188226946845 4] |
| 00292107 | BSVBULL[3.000000000000000000],SUSHIBULL[9.193560000000000 0],USD[0.023558602000000 0],USDT[0.008582800000000 0] |
| 00292110 | ETH[0.000000003765000 0],FTT[0.600000000000000 0],USDT[0.205210000000000 0] |
| 00292115 | FTT[0.000000003137655],USD[0.000000001076923],USDT[0.000000004343674] |
| 00292118 | ETH[0.000005960000000 0],ETHW[0.000005960000000 0],TRX[0.000778000000000 0],USD[0.000773000000000 0],USDT[0.072189587571290 4] |
| 00292125 | LINKBEAR[8.820450000000000 0],USD[0.060112861491900 0] |
| 00292126 | CLV[553.000000000000000000],USD[0.007110533200000 0] |
| 00292127 | BTC[0.000000007668480],USD[0.000000002090605 6],USDT[-0.000000012981339] |
| 00292129 | ETH[0.002356260059818 7],ETHW[0.002356257802770 1],USD[5.000000000000000000],USDT[0.000000066247750] |
| 00292130 | LUNA2[0.000000012638224 5],LUNA2_LOCKED[0.000000029489190 6],LUNC[0.002752000000000 0],USD[0.000000000349600] |
| 00292131 | BTC[0.000001755000 0],FTT[0.190953448816967 4],USD[0.995584403707000 0],USDT[0.000000079410000],USTC[0.000000054433600] |
| 00292133 | AMPL[0.000000031811224],FTT[0.000001000000000 0],USD[1.974242053079353 8],XRP[0.000000024031774] |
| 00292134 | USD[0.008004000000000 0] |
| 00292136 | SOS[99335.000000000000000 0],USD[0.004626513890000 0],USDT[0.045851472600000 0] |
| 00292139 | FTT[9.929210000000000 0],USD[0.033307860000000 0],USDT[0.000000080000000 0] |
| 00292142 | DOGE[0.936300000000000 0],FTT[0.041990000000000 0],USD[0.051183666501000 0],USDT[10.000000005145000 0] |
| 00292145 | AURY[0.338909430000000 0],ETH[0.000000040830000 0],ETHW[0.000025008300000 0],IMX[0.000000006114417],SLND[0.072274000000000 0],SOS[3329836635.669338250000000 0],USD[0.004975790419024 6],USDT[-0.000000024033731 4] |
| 00292146 | USD[0.000000091863200] |
| 00292147 | BTC[0.000000011964500 0],FTT[9.909315000000000 0],USD[5.001040640000000 0] |
| 00292149 | ADABULL[0.000000006800000 0],BULL[0.000000047150000 0],ETHBULL[0.000000012000000 0],LINKBULL[0.000000055000000],LTCBEAR[0.000000005000000 0],THETABULL[0.000000006500000 0],TRX[0.001554000000000 0],USD[471.767476981837336100000000000],USDT[0.000000110255127],XRPBULL[0.000000005000000 0],XTZBULL[0.000000005000000 0] |
| 00292150 | BTC[0.000000087700000],FTT[0.000000002805323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292153 | CRO[50.000000000000000],ETH[0.000000400020000000],FTT[0.000000000002282586],NFT[365380936726617839][1],NFT[411993432077763038][1],NFT[457521597527040574][1],NFT[460733089861059889][1],NFT[489108443956548077][1],USD[2.298665639190484],USDT[0.000000039383060] |
| 00292155 | AAVE[0.000000007500000],ALCX[0.000000012750000],AMPL[0.000000005976353],AVAX[0.000000000006004066],BADGER[0.000000004066],BAL[0.000000100000000],BNB[0.000000009758500],BNT[0.000000004706250],BTC[0.000217633571887],CLV[0.000000005000000],COMP[0.000000003750000],CREAM[0.000000150000 000],CRO[0.000000000000000],CUSD[0.000000050000000],DOGE[0.000000497591],ETH[0.000041347147222000],ETHW[0.000041322540700],FTM[0.000000000000000],FTT[0.004915909000000],GRT[0.000000044774300],HNT[0.000000050000000],HT[0.000000015726100],KNC[0.000000050000000] ,LINK[0.000000005000000],LTC[0.009998550000000],LUNA2_LOCKED[0.000000082452241],LUNC[0.008235250000000],MKR[0.000000105000000],NFT [366889371626629115][1],ROOK[0.000000040000000],RUNE[0.000000089275454],SNX[0.000000050000000],SOL[0.000000000000000],SRM[5.427635220000000],SRM_LOCKED[58.866436470000000],SUSHI[0.000000000000000],TOMO[0.000000065038600],TRX[269.046232588939560 0],USD[0.085645732697843],USDT[0.0041110 154588318],XAUT[0.000000004050000],YFI[0.000000001000000] |
| 00292158 | MAPS[9.936160000000000],USD[3.810376937491790 0] |
| 00292159 | AMPL[0.043285957203619],AUDIO[0.653400000000000],C98[0.890400000000000],CLV[0.024400000000000],DODO[0.089180000000000],EDEN[0.025740000000000],ENS[0.001774000000000],NFT[294214979494578699][1],NFT [321120067978954518][1],SKL[0.060800000000000],SOL[0.000000063134485],SPELL[70.040000000000000],SRM[0.832800000000000],STG[0.723200000000000],SXP[0.008060000000000],TRX[0.000782000000000],USD[0.000000010621053 3],USDT[0.000000035117140] |
| 00292160 | 1INC[0.076000000000000],FTT[0.050527880102140 0],NFT[292161448291721220][1],NFT[312314323802014499][1],NFT[388016870538126236][1],USD[0.004619982273225],USDT[0.000000009550771 2] |
| 00292168 | USD[0.000000011302484 8],USDT[0.000000029666273] |
| 00292169 | 1INCH[0.000000010000000],AAVE[0.000000100000000],ALPHA[0.000000003610000],AMPL[-0.000000001914218 1],AUDIO[0.000482607721434],BTC[0.000000006834308],ENS[0.000000006000000],ETH[0.000000208679926],ETHBULL[0.000000060000000],FTT[25.000000001091201 77],LINK[0.000000021092000 0],LINKBULL[0.000000006000000],LTC[0.000000018798250],MKR[0.000000031397030],SUSHI[0.000000009599883 3],US HIBEAR[0.000000050000000],SUSHIBULL[0.000000063000000],USD[3.180638266428991 8],USDT[0.000000203371876 69],YFI[0.000000026639900] |
| 00292174 | FTT[0.000000022203400],USD[0.000000010167847],USDT[0.000000007515541 8] |
| 00292177 | ETH[0.003066470127683 8],ETHW[0.003066465098259 4],USD[5.000000000000000] |
| 00292178 | MAPS[69.986000000000000],USD[1.006130675410000 0] |
| 00292179 | BNB[0.500000000000000],ETH[0.000040800000000],FTT[4459.898955000000000],GMT[0.180000000000000],HT[0.069420000000000],LUNA2[37.771343000000000],LUNA2_LOCKED[321.466467000000000],MATIC[0.979400000000000],SOL[0.001054000000000],SRM[0.018921980000000],SRM_LOCKED[2.981078020000000],USD[0.000000000000000],TRX[0.324080000000000],USD[0.782839714344500],USDT[4972.335529482924609] |
| 00292180 | BNB[0.000056830000000],ENJ[0.877600000000000],ETH[0.000011660000000],GENE[0.044260000000000],LUNA2[0.005587763244400],LUNA2_LOCKED[0.001371447570000],LUNC[0.001120000000000],MAPS[0.235026000000000],MKR[0.000172400000000],POLIS[0.434540000000000],SWEAT[0.532800000000000],TRX[0.000 0450000000000],USD[6.250000008491267],USDT[0.044345901595430 0],USTC[0.083200000000000] |
| 00292181 | MBS[10.000000000000000] |
| 00292182 | BLT[0.639261440000000],BTC[0.000356805000000],DAI[0.034755400000000],USD[0.350145118338395],USDT[0.000003102919810],XRP[0.262100000000000] |
| 00292186 | BNB[0.061383500000000],FTT[0.071405000000000],USD[0.007819429500000],USDT[0.000000036500000] |
| 00292187 | BICO[530 8.829667180000000],TRX[0.000050000000000],USD[0.096651885725284 1],USDT[0.001037246118950 0] |
| 00292192 | NFT[324970976239511557][1],NFT[327506551690558140][1],NFT[366622809564146785][1],NFT[441375576931276615][1],NFT[543502045125316239][1],PSY[0.666666580000000],TRX[0.000132000000000],USD[0.033310464362288 0],USDT[0.124161515670010 0] |
| 00292196 | USD[2.172177420000000 0] |
| 00292197 | BADGER[0.009976060000000],BTC[0.000000037177346],USD[0.000000096169400] |
| 00292199 | ETH[0.003636090128038 0],ETHW[0.003636088607218 6],USD[5.000000000000000] |
| 00292203 | NFT[338851102989129188][1],NFT[352217321338669445][1],NFT[378238029127475046][1],TRX[0.800000000000000],USDT[0.063301488250000 0] |
| 00292207 | USD[0.027933651600000 0],USDT[0.000000004676651 6] |
| 00292209 | ETH[0.002208260068864],ETHW[0.002208257811837 8],USD[5.000000000000000],USDT[0.000000024104248] |
| 00292210 | USD[0.007869490500000 0],USDT[0.048121742084800 0] |
| 00292211 | USD[0.000000130226451] |
| 00292212 | FTT[0.013392259851490 0],SOL[0.003822000000000],TRX[0.000030000000000],USD[0.000000181652702],USDT[0.000000004189718 0] |
| 00292213 | USD[0.017942384000000 0],USDT[0.032090518920000 0] |
| 00292217 | FTT[0.098039090043470 0],USD[0.348029341572791 0],USDT[0.000000009856924] |
| 00292220 | USD[0.017942384000000 0],USDT[0.000000010766516] |
| 00292222 | BNB[0.000000004000000],TRX[0.000020000000000],USD[0.000000015161550],USDT[0.000000085953521] |
| 00292224 | TRX[0.000777000000000],USD[-0.698267510900000 0],USDT[0.864875000000000] |
| 00292225 | USD[8.472026820000000 0] |
| 00292227 | CLV[0.084209000000000],USD[0.000000004250000] |
| 00292229 | ATLAS[4.676800000000000],FTT[0.000052177260676 8],MCB[0.008221900000000],POLIS[0.070624060000000],RAMP[0.766490000000000],SRM[0.030424840000000],SRM_LOCKED[0.117480320000000],USD[0.000000505046986 1],USDT[0.000000177735398] |
| 00292230 | BCH[0.000541110000000],BTC[0.000627040000000],ETH[0.000000120000000],ETHW[0.001054000000000],FIDA[0.379500000000000],FTT[1602.529228350000000],HT[5.681144000000000],MER[0.176416000000000],NFT[363959445760108647][1],NFT [455710757625882961][1],RAY[0.076230000000000],SOL[0.006166000000000],TRX[0.200200000000000],USD[16.611869110876530],USDT[0.660277673176963 8] |
| 00292231 | FTT[9.947038000000000],USD[0.058503000000000],USDT[0.000000104761684 0] |
| 00292233 | USD[0.015665286849913 6],USDT[0.004470814644408] |
| 00292235 | ATLAS[5.632500000000000],FTT[0.062209000000000],KIN[2685.300000000000000],LUNA2[0.001960406392000 0],LUNA2_LOCKED[0.004574281581000 0],POLIS[0.030988000000000],USD[18595.167210683455778 4],USDT[2807.190294347352722 7],USTC[0.277505000000000] |
| 00292236 | BTC[0.000000010000000],ETH[0.000000010000000],FTT[200.069370365862329 9],STEP[2073.010365000000000],TRX[0.000902000000000],USD[1.323734958576764],USDT[0.000000015304102 9] |
| 00292242 | USD[30.890899430000000 0] |
| 00292243 | USD[0.000000000000000],USDT[0.000000006000000] |
| 00292244 | BNB[0.002980070000000],DOGE[0.033304470000000],ETH[0.000000050000000],ETHW[0.048183270000000],FTT[137.842393960000000],SAND[0.017271170000000],SOL[3.018602760000000],USD[0.165625735639821 2],USDT[0.000000054135262] |
| 00292245 | USD[8.098116102700000 0] |
| 00292247 | TRX[0.000001000000000],USD[0.742325000000000] |
| 00292248 | TRX[0.000010000000000],USD[0.393023490194192],USDT[0.000000035727038] |
| 00292253 | AMPL[0.000000003332211],BCH[0.000000007300000],BNB[0.006619927900000],BTC[1.271566995726078 2],ETH[0.577040373971890 0],ETHW[0.000013960000000],FTT[1002.127598365295670 4],LTC[0.000000009000000],LUNA2[0.000000043384710 6],LUNA2_LOCKED[0.000000101237291 3],NFT [360620678608386382][1],NFT [374890112265955214][1],NFT[402526810380333317][1],NFT[408974746250751548][1],NFT[429385835180667244][1],NFT [451615736133881209][1],SNX[0.000000050000000],SRM[35.933190850000000],SRM_LOCKED[496.199704290000000],SUSHI[0.000000100000000],UNI[0.000000003000000],USD[2319.715822624708472 9],USDT[0.000000009618840] |
| 00292256 | USD[0.000000099218200],USDT[0.145389166344430 24],USD[0.628801805126563 8] |
| 00292257 | USD[0.000000099218200] |
| 00292258 | USDT[0.000000006000000] |
| 00292263 | USD[125.217446770000000 0] |
| 00292264 | ATOMBULL[0.242000000000000],BALBULL[0.050200000000000],BSVBULL[16.000000000000000],GENE[2.000000000000000],LINKBEAR[250.000000000000000],SUSHIBULL[24.800000000000000],THETABEAR[0.850000000000000],TRXBEAR[31.000000000000000],USD[0.608028088520000 0],USDT[0.006193000000000] |
| 00292265 | ATLAS[180000.000000000000000],BNB[16.003989190000000],BTC[0.000175246000000],CLV[6919.066000000000000],ETH[0.000224690000000],ETHW[0.000224690000000],FTT[780.050818500000000],LTC[3.216672800000000],NFT [344584180111112331][1],POLIS[3600.000000000000000],SOL[99.676813500000000],SRM[9.836846170000000],SRM_LOCKED[115.443153830000000],USD[129065.934568130883991 9],USDC[2751 6.000000000000000],USDT[79726.581933930251297 6] |
| 00292266 | USD[0.149655660000000],USDT[0.000000000767245] |
| 00292270 | NFT[381037723265216954][1],NFT[555389925121187774][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000056000000],USDT[0.000000077500000] |
| 00292272 | TRX[0.000007000000000],USD[1.639313760000000],USDT[0.174902905908127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292273 | FTT[0.040116000000000],SRM[0.624802500000000],USD[28.577593870693666],USDT[0.000000075415949] |
| 00292274 | TRX[0.000001000000000],USD[0.021126761000000],USDT[0.000000072006955] |
| 00292276 | FTT[0.000000084299660],GENE[0.017050000000000],TOMO[0.000000018000000],USD[0.000005055551346],USDT[0.000000178184979] |
| 00292277 | ATLAS[7.875561060000000],POLIS[0.038780000000000],USD[0.542628012825000],USDT[756.018766008000000] |
| 00292278 | BNB[0.000355000000000],CLV[0.084209000000000],MOB[0.473500000000000],USD[0.232469031443785 6],USDT[0.000000066449046] |
| 00292280 | USDT[0.000000062483923] |
| 00292284 | BTC[0.999100140000000],REN[960.408600000000000],USD[12.226031204951 1000],USDT[0.000000010000000] |
| 00292286 | TRUMPFEBWIN[527.650875000000000],TRX[0.000001000000000],USD[0.000000124888606],USDT[-0.0000000961811281] |
| 00292291 | EMB[128497.729500000000000],TRUMPFEBWIN[33874.726721290000000],USD[0.934909736500000] |
| 00292292 | ETH[0.000000050000000],NFT (556614002822663319)[1],TRX[0.000001000000000],USD[-0.000000243337507],USDT[0.000000051315707] |
| 00292296 | USD[2.664943718193 7376] |
| 00292297 | FTT[0.000000017599400],NFT (505544641959501180)[1],TRX[0.000094000000000],USD[0.000001305817757],USDT[0.000000082702922] |
| 00292307 | USD[5.000000101269084] |
| 00292308 | TRX[0.000002000000000],USD[0.654662535620986 2],USDT[0.156626346303211 5] |
| 00292309 | HGET[0.044423000000000],USDT[0.000000007000000] |
| 00292312 | BTC[0.000000010000000],USD[0.000000006830400 0],USDT[0.000000055000000] |
| 00292313 | BTC[0.001088450000000],TRX[197.628460000000000] |
| 00292315 | TRX[0.000003000000000],USD[0.000000127623450] |
| 00292316 | USD[14.713061470000000] |
| 00292317 | USDT[10.000000000000000] |
| 00292321 | BLT[0.095835620000000],LUNA2[0.000942390993 6000],LUNA2_LOCKED[0.002198912318000 0],TRX[0.000001000000000],USD[0.000000183971542],USDT[0.000000080955704],USTC[0.133400000000000] |
| 00292322 | ATLAS[250.000000000000000],SXP[26.780050000000000],USD[0.502148896846110 0],USDT[0.027657566585450] |
| 00292323 | ETH[0.000000098718357],FTT[0.016107086282797 7],USD[0.888580145056982],USDT[0.000000035006900] |
| 00292324 | APE[0.009752050000000],BRZ[0.000000005365214],BTC[0.000000126500000],DAI[0.000000039693450],ETH[0.000000098987629],FTT[0.000000079239530],GBTC[0.000000025000000],LUNA2_LOCKED[0.000000113059756],LUNC[0.001055100000000],MTA[0.000000100000000],NFT (358776773649009466)[1],RUNE[0.004726358855421],SOL[0.004948772000000],SUSHIBULL[0.000000050000000],SWEATIO.179682500000000],USD[0.027780870747495 011],USDT[0.000000036594842] |
| 00292328 | NFT (404762841824258263)[1],TRX[0.000003000000000] |
| 00292330 | USD[0.011516148000000],USDT[0.000000053187594] |
| 00292334 | USD[26.405582570000000] |
| 00292336 | USD[0.000000015000000],USDT[0.000000024482558] |
| 00292338 | ETH[0.000000367547921],ETHBULL[0.000000001000000],FTT[156.003910000000000],RAY[0.117918860000000],RSR[287150.711627400000000],SRM[0.623653350000000],SRM_LOCKED[2.376346650000000],SUSHIBULL[83643.418215000000000],SXPBULL[0.000000050000000],TRX[0.000120000000000],USD[0.000276155441717],USDT[0.000000038863705] |
| 00292340 | ATLAS[1359.741600000000000],NFT (326131098786649490)[1],POLIS[17.490354000000000],USD[0.119425896911 0458] |
| 00292344 | BTC[0.000000050250000],FTT[0.037990276763082],SRM[0.049364280000000],SRM_LOCKED[4.752692030000000],SXP[0.000000050000000],USD[0.000000006240920],USDT[0.000000021470000 0] |
| 00292348 | USD[0.000000050000000] |
| 00292349 | USDT[100.000000000000000] |
| 00292353 | USD[0.008004000000000] |
| 00292355 | AAVE[0.002872570000000],FTT[160.440000000000000],USD[0.000000041000000],USDT[0.000000109838430] |
| 00292356 | USDT[0.817819122000000] |
| 00292362 | ETH[0.000001500000000],FTT[159.543501150000000],USD[0.000000053380759],USDT[0.000000104047716] |
| 00292372 | BTC[0.013497435000000],ETH[0.000000021098282],FTT[0.002696993293830],USD[-0.003748646868627],USDT[0.388340080000000] |
| 00292375 | USD[0.000000017674814 8],USDT[0.448875870000000] |
| 00292379 | ETH[0.000000021435038],FTT[1.062137640000000],SECO[0.894000000000000],USD[0.000000082714186],USDT[0.000000033200000] |
| 00292380 | FTT[0.096732000000000],USD[0.517062193069438],USDT[0.000000028031480] |
| 00292386 | ATLAS[719.247920820000000],TRX[0.000001000000000],USD[0.000000118754546],USDT[0.000000015012155] |
| 00292387 | 1INCH[0.000000047375080],ALPHA[0.000000014205151],AMC[0.000000050000000],ASD[0.000000050000000],ATLAS[0.000000063404728],BAO[0.000000003546951],BB[0.000000094000000],BNB[0.000000027656561],BTC[0.000000140116357],CHZ[0.000000168171831],COIN[0.000000070500000],COPE[0.000000055628474],DENT[0.000000186385550],DOGE[0.000000094376256],ENS[0.000000094000000],ETH[0.000000270317166],FIDA[0.000000084753554],FTM[0.000000010471897],FTT[27.615238211326121 9],GALA[0.000000093588388],GBTC[0.000000005000000],GRTBULL[0.000000036624798],HOLY[0.000000074413580],LEO[0.000000094968010],LINK[0.000000008787433],LTC[0.000000036399755],LUNA2[0.004544665842000],LUNA2_LOCKED[0.010664020000000],LUNC[989.610554688827000],MANA[0.000000011447568],MATIC[0.000000040711699],NFT (339323312906723987)[1],PAX[0.000000066880536],RAMP[0.000000067508992],RAY[0.000000111832340],SECO[0.000000054718 8],SOL[37.021360974305067],SRM[0.003182422489448 3],SRM_LOCKED[0.045959160000000],STARS[0.000061278482],SUSHI[0.000000008026175],TLM[0.000000082572294],TRX[0.000035004326846 0],USD[0.390985954020784 9],USDT[0.000000081964117],XRP[0.000000045183124] |
| 00292388 | USD[0.000002471012987 9],USDT[0.000000220695347 8] |
| 00292389 | BTC[0.000000066562500],FTT[0.000000051861941],REAL[0.000000010000000],USD[0.000183578830503],USDT[0.000000071169724] |
| 00292390 | AMPL[0.000000000612 20],ATOMBULL[0.000000050000000],BCH[0.000000048595318],BNB[0.000000005243099],BTC[0.000013731435902],DOGE[0.000000037084052],ETH[-0.000000001700000],EUR[0.000045742752323 2],FTT[0.000000000330410441],LUA[0.000000100000000],SNX[0.000000072793500],SUSHI[0.000000100000000],THETABULL[0.000000070000000],USD[1.828016326920293 7],USDT[0.000000072960445],YFI[0.000000050000000] |
| 00292394 | BTC[0.000000040029567],ETH[0.000000036414528],FTT[0.023884675680138 7],SOL[0.002594292493 7960],USD[0.223671971376988 2],USDT[-0.000000003456460] |
| 00292397 | FTT[0.085300000000000] |
| 00292400 | TRX[0.000001000000000],USDT[3.277132000000000] |
| 00292401 | COPE[10.189791440000000],TRX[0.000005000000000],USD[0.001423620000000],USDT[0.000000364663992] |
| 00292403 | ETH[0.000000010000000],USD[7.574362094553294] |
| 00292405 | USD[20.000000000000000] |
| 00292407 | FTT[0.050800000000000],USD[0.000000005000000] |
| 00292408 | BNBBULL[0.357454614450000],BTC[0.170961160000000],BULL[0.484789486100000],ETH[0.474603000000000],ETHBULL[1.941369064000000],ETHW[0.474603000000000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],SOL[0.000080000000000],SXPBULL[79638.071551500000000],TRX[0.000000098080556],USD[8995.317616856674027900000000],USDT[8.319552715642856],USTC[10.000000000000000] |
| 00292409 | BTC[0.000000050000000],DYDX[0.000000010000000],ETH[0.000000050000000],FTT[0.000000010000000],SOL[4.854066643449827 0],USD[0.000001783182365],USDT[0.000000069734308] |
| 00292411 | FTT[0.000000100000000],SOL[112.941083320000000],SRM[4.144961480000000],USD[0.000001707813148],USDT[0.061943549812500 0] |
| 00292414 | COMP[0.000000080000000],FTT[2.267978111430077 7],USD[0.001695100342540],USDT[0.000000004113192 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292415 | APE[0.000000013211115],AUD[0.867367480848971],BADGER[0.000000072217665],ETH[0.031322335114056],SOL[0.000000084911032],USD[0.118352082079564],USDT[0.006429920718254] |
| 00292418 | ADABULL[0.000000019773000],BNBBULL[0.000000006862000],BTC[0.000000078546399],BULL[0.000000070000000],DOGEBULL[0.000000019200000],ETCBULL[0.000000016000000],ETH[0.000000113921859],ETHBULL[0.000000001890000],ETHW[0.000000113921859],FTT[0.000000002000000],USD[0.000000051663317],USDT[0.000000016543149] |
| 00292423 | USD[1.142669172650000],USDT[0.000000006714363] |
| 00292429 | BTC[0.000000084000104],COPE[1.076845190880000],ETH[0.011854726157200],ETHW[0.011854726157200],FIDA[2.093373203440000],USD[0.000018973261378],USDT[0.000002514856033] |
| 00292432 | SRM[1.231613530000000],SRM_LOCKED[4.692894240000000] |
| 00292436 | ASD[102.400000000000000],ATLAS[310.000000000000000],FTT[0.087714034449580],ROOK[1.810394511800000],SRM[0.508235980000000],SRM_LOCKED[2.380510720000000],SUSHI[0.000000050000000],USD[0.632378129497500],USDT[0.032815294429372] |
| 00292438 | USD[0.000000058243718],USDT[0.000000026164738] |
| 00292439 | POLIS[0.094860000000000],RAY[0.299964000000000],USD[0.000000060000000] |
| 00292441 | DOGEBEAR2021[0.000072000000000],USD[0.000000114005560],USDT[0.000000089489652] |
| 00292442 | FTT[0.024065453884938],LUA[362.800000000000000],SRM[0.086033270000000],SRM_LOCKED[0.327830290000000],USD[0.000000132515358],USDT[0.000000000214314] |
| 00292444 | USD[20.000000000000000],XRP[0.300000000000000] |
| 00292447 | AURY[0.000000010000000],AXS[0.000000006892110],BICO[0.000000010000000],BTC[0.120600637812800000],CEL[0.000000005898523],COMP[0.000000090000000],DAI[0.001665000000000],DOT[0.000000073972085],ETH[0.000001890157867],ETHW[0.000001800000000],FTT[150.002099555516960],KNC[0.000000031530000],LUNA2[0.003730686310000],LUNA2_LOCKED[0.074038268060000],NFT[296513541005143450][1],NFT[408516887449619205][1],NFT[466233125582596819][1],NFT[547903269885826769][1],NFT[565304936368686742][1],NFT[566776633048900798][1],SOL[0.004005004644132],SRM62.487187620000000],SRM_LOCKED[527.177648040000000],TRX[0.000000000000000],USD[126.785750974557759200000000],USDT[0.290000017530539] |
| 00292450 | BTC[0.000033008300000],FTT[0.038168000000000],SOL[0.000015000000000],USD[1.190977945968537] |
| 00292451 | DOGEBEAR[9056.500000000000000],EOSBULL[111.114913790000000],ETHBEAR[334.555000000000000],NFT[291604341704409345][1],NFT[307261727146084918][1],NFT[532479216411651744][1],SRM[0.624802500000000000],SRM_LOCKED[2.375197500000000],SUSHIBEAR[959.700000000000000],USD[1.210414949702678],USDT[0.173846000000000000] |
| 00292454 | BTC[0.000092930000000],LUA[0.023890000000000],TRX[0.000010000000000],USD[0.537795890000000],USDT[0.000000000000000] |
| 00292455 | BNBBULL[0.000000380354],ETH[0.000000042401581],FTT[36.453582471866598],LDO[0.900000000000000],TRX[0.002200000000000],USD[0.140011385798520],USDT[0.000000008902778] |
| 00292457 | USD[20.000000000000000] |
| 00292462 | FTT[0.074324009280000],OXY[0.968700000000000],TRX[0.000001000000000],USD[0.439025905556585] |
| 00292463 | BTC[0.000330620195956 ],COPE[0.396900000000000],ETH[0.000000050000000],SRM[16.228816300000000],SRM_LOCKED[63.271183700000000],USD[0.000000073019081],USDT[0.000000081088836] |
| 00292464 | NFT[405409122773679698][1],NFT[552272709308138665][1],PSY[20000.000000000000000],SRM[1.678039300000000],SRM_LOCKED[13.321609610000000],USD[0.009194447700000],USDT[0.080000000000000] |
| 00292466 | BNBBULL[0.000072586000000],BTC[0.000097760500000],DOGE[0.105279300000000],FTT[0.160630350000000],SWEAT[0.770800000000000],TSLA[0.363226580000000],TSLAPRE[0.000000023042000],USD[-30.239246500865435],USDT[0.000000006180000] |
| 00292467 | USD[0.744600000000000],USDT[0.000072320012088] |
| 00292468 | TRX[0.000001000000000],USD[0.332136391266127],USDT[0.808984895269444 0] |
| 00292472 | FTT[0.451813550000000],USD[0.401831093048380] |
| 00292473 | AAVE[0.004540350000000],AKRO[0.331855000000000],ATLAS[100898.502359440000000],BTC[0.000051592800000],ETH[0.000035000000000],ETHW[150.111035000000000],FIDA[0.017776500000000],FTT[0.094436795000000],MEDIA[0.001701000000000],NFT[367249812292277996][1],NFT[437426397436894636][1],NFT[468592922381489850][1],NFT[500960290147681851][1],NFT[517548975365195408][1],NFT[555694026959522603][1],NFT[560863301561140669][1],NFT[566294033103676589][1],POLS[0.000000000000000],RAY[0.800000000000000],SECO[0.428180000000000],SOL[0.007606000000000],SRM[2.518052900000000],SRM_LOCKED[15.557844900000000],SXP[0.044956500000000],TOMO[0.097241500000000],TRX[3.455408370000000],USD[0.545668347067160],USDT[0.006903128410636056] |
| 00292476 | SHIB[30000.000000000000000],SUN[0.330952120000000],TRX[0.000010000000000],USD[0.771279504801210],USDT[1.380000016740322] |
| 00292481 | TRX[0.000010000000000],USD[0.097547505000000],USDT[0.000000050222705] |
| 00292483 | BTC[0.000011390000000],SOL[0.029656420000000],TRX[0.000027000000000],USD[0.056413800272091],USDT[0.000000006540792] |
| 00292486 | BTC[0.000082264595159 8],ETH[0.066505060000000],ETHW[0.065505060000000],FTT[0.015400005876593 8],HOLY[0.000000024926995],USD[10.70547151063643 76] |
| 00292489 | USD[0.000000081336649],USDT[0.000000013869760] |
| 00292490 | NFT[320715866082488282][1],NFT[404512609199515655][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000036950000] |
| 00292493 | NFT[386863937452371671][1],NFT[435890199435291654][1],NFT[464308184927062828][1],USD[-0.074109826552556464],USDT[0.085951027298360 0] |
| 00292494 | ALGOBULL[11592.286000000000000],TRX[0.000003000000000],USD[0.100249940000000],USDT[0.000000152801262] |
| 00292496 | HGET[0.040424000000000],NFT[444514328840215538][1],NFT[453242377518572734][1],NFT[574009589419497867][1],USD[0.001886973950000],USDT[0.028609501500000] |
| 00292498 | BTC[0.000000020000000],BULL[0.000012437000000],ETH[0.000000500000000],LINK[0.002127180000000],LINKBULL[0.000026686000000],LTCBEAR[0.057226100000000],LTCBULL[0.002264800000000],SUSHI[0.006647500000000],SUSHIBEAR[866.828250000000000],SUSHIBULL[0.008004000000000],USD[0.000000010050000],USDT[0.000000007395000],USDT[0.026875000000000] |
| 00292501 | NFT[330181234652245666][1],NFT[469991119673830002][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000004320000] |
| 00292505 | SUSHIBULL[0.000000006000000],USD[0.370000017968000] |
| 00292507 | 1INCH[0.000000100000000],ETH[0.000000012928200],GOG[1.000000000000000],TRX[0.000001000000000],USD[0.000000007836249],USDT[0.440364568085583] |
| 00292508 | BTC[0.000000099220000],DMGBEAR[0.001912000000000],ETH[0.000408900000000],ETHW[0.000040877225862],LEOBEAR[0.000003260000000],USD[0.113917795600000],USDT[0.002298000000000] |
| 00292509 | USD[0.003061295745320] |
| 00292513 | BTC[0.000000002042851],ETH[0.028077130000000],ETHW[0.028077133891597 8],USD[10.374968406241286 7],USDT[0.000003626109411 9],WRX[0.781880000000000] |
| 00292514 | FIDA[116.000000000000000],FTT[0.008047504559059],STEP[0.049616010000000],USD[0.058603903550275],USDT[0.000000038996096] |
| 00292515 | USD[0.080040000000000],USDT[0.000000008750000] |
| 00292516 | ETHBEAR[0.963425000000000],USD[0.013640418366000],USDT[0.000000045500000] |
| 00292523 | FTT[0.959400000000000],USD[5.388765158926000],USDT[0.000000010000000] |
| 00292524 | BNB[0.000000078651607],ETH[0.000000005000000],ETHW[0.000000008000000],FTT[2.045428483256818 8],NFT[289257187556744490][1],NFT[359850739254829575][1],NFT[378725660769947563][1],NFT[409354437839499073][1],NFT[415876003016448666][1],NFT[464623167569226050][1],NFT[465977644609542389][1],NFT[473731954483657303][1],NFT[480154137790502850][1],NFT[500518504858674287][1],NFT[520797439101528713][1],NFT[525464374621813030][1],NFT[535109378841939995][1],NFT[535218401319716199][1],NFT[555532881872195062][1],NFT[556197599422836651][1],RAY[12.423518840000000],SRM[10.130835820000000000],SRM_LOCKED[41.737165470000000],TRX[0.000028000000000],USD[0.000003431920712],USDT[0.000000019057642271],BNT[0.078811410000000],BTC[-0.000001779946224025],CEL[0.089100000000000],ETH[0.000000004379350],KNC[0.001265000000000],SNX[1.024700500949753 6],USDT[0.000777003356348 3],UNI[0.013047242958094 8],USD[149136.912846361438799 3],USDT[0.200000089330557] |
| 00292527 | FTT[0.000000014257300],POLIS[1.099780000000000],USD[0.151457228400000],USDT[0.000000011614423] |
| 00292530 | USD[0.000000014991872] |
| 00292532 | USD[0.000000101626240] |
| 00292534 | BNB[2.000080710000000],USD[0.055284594500000] |
| 00292535 | BNB[0.000000002102442],FTT[0.000000025424652],MOB[0.000000004086160 0],USDT[1.042739221658395 7] |
| 00292537 | LINKBULL[0.000143900000000],LTCBEAR[0.000015200000000],SUSHIBEAR[0.000789900000000],SUSHIBULL[50.242974000000000],SXPBEAR[0.008640000000000],SXPBULL[0.000149426000000],USD[1.879026160341304 0] |
| 00292538 | POLIS[3.996620000000000],TRX[0.000001000000000],USD[0.187254291550000] |
| 00292541 | NFT[353431567794821583][1],NFT[509202497682687046][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000016600000] |
| 00292544 | DOGEBULL[0.000000010000000],ETHBULL[0.000000020000000],TRX[0.000010000000000],USD[0.035350693977916],USDT[-0.000000086121628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292545 | BEAR[7.84360000000000],EOSBULL[0.09667500000000000],ETHBEAR[0.211360000000000],SOL[0.804490000000000],SUSHIBEAR[0.00374630000000000],SXPBEAR[0.00610700000000000],SXPBULL[0.000794091000000],USDT[0.00000001323772561,XRPBEAR[7.4974405000000000],XRPBULL[0.05081650000000000],USD[0.9598940800000000],USDT[0.07050000000000000] |
| 00292547 | USD[0.9598940800000000],USDT[0.07050000000000000] |
| 00292548 | AAPL[0.569589420000000000],AMD[0.820000000000000],AURY[57.562803900000000],BTC[0.0000000010000000],CEL[10.00000000000000],COIN[6.00000000000000],ETH[0.000000070000000],FTT[110.040399700000000],LINKBULL[15700.00000000000],LUNA2[0.5384186747000000],LUNA2_LOCKED[1.256310241000000],LUNC[117241.800000000000000],MAPS[762.412799900000000],OXY[381.993893130000000],OXY_LOCKED[820610.68702295000000],SRM[0.596674000000000],TRX[0.000040000000000],USD[0.179036765664275],USDT[1.240553331365800] |
| 00292549 | FTT[750.000000000000],HGET[100.000000000000],IND[4000.00000000000],PSY[5000.000000000000],SRM[104.991001470000000],TRX[0.0000010000000000],USD[0.00000013086128],USDT[0.00000000802286] |
| 00292556 | USD[0.631297502500000] |
| 00292559 | CLV[0.019250000000000],HMT[7.151999900000000],TRX[0.00000100000000],USD[0.229827459900000],USDT[0.000389237149858] |
| 00292560 | TULIP[0.097150000000000],USD[0.302676576050000],USDT[0.000918601652000],XRP[0.750000000000000] |
| 00292562 | FTT[100.000000000000],USD[30.00000000000000] |
| 00292563 | BTC[0.000000002000000],BULL[0.000000065000000],ETH[0.000000095080361,LTC[0.000000084305000],UNISWAPBEAR[0.00000002000000],USD[1.0653240411696501],USDT[0.000000028228461] |
| 00292564 | USD[0.0515427496500000],USDT[0.000000002000000] |
| 00292566 | ADABULL[0.00000007500000],ADABULL[0.00000000950000],BIT[0.020310000000000],BNB[0.000000008930418],BNBBULL[0.000000003350000],BULL[0.000000059815000],COMP[0.000000023250000],COMPBULL[0.000000001500000],DOGEBULL[0.000000011375000],ETH[0.000226971572527],ETHBULL[0.000000032750000],ETHW[0.000226700000000],FTT[156.107112385238103],LUNA2[0.504712364000000],LUNA2_LOCKED[1.177662184000000],LUNC[109902.180000000000],MATIC[9.993777301827311],RUNE[0.000000017242534],SOL[0.491154000000000],SRM[9.498121180000000],SRM_LOCKED[61.255839270000000],SUSHIBULL[0.00000006500000] |
| 00292569 | ETH[0.000000050000000],LNQ[0.080312400000000],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000],USD[10.00000005340840S] |
| 00292570 | BNB[0.005000000000000],FTT[0.598600000000000],SOL[0.250000000000000],SRM[0.062645490000000],SRM_LOCKED[0.058990290000000],TRUMPFEBWIN[263.090100000000000],TRX[0.000013000000000],USD[-0.347542309437348],USDT[1776.326199183500000] |
| 00292573 | USD[0.0000000703971301 |
| 00292574 | USD[0.0000023873276097] |
| 00292576 | FTT[0.959442000000000],USDT[0.000000046084040],USDT[0.00000009000000000] |
| 00292579 | BTC[0.000000012573704],ETH[0.000000201764000],FTT[0.000000178593146],TRX[0.000000002115000],USD[297.582364051401711],USDT[0.0000006612500000] |
| 00292580 | AAVE[0.000000007552173],BNB[0.000000073965104],BTC[0.000000035898406],CEL[0.000000078623198],CREAM[0.000000009000000],ETH[0.000000035110321],FTT[0.010441338897203],GRT[0.000000055731423],HT[0.000000055172173],LINK[0.000000022143919],LTC[0.000000031575241],MATIC[0.000000016621030],REN[0.000000082907956],RSR[0.000000055595618],SNX[0.000000026669273],SUSHI[0.000000068432587],UNI[0.000000088279400],USD[18373.977107681287129],USDT[25.8305232237084431,YFI[0.000000009496554461 |
| 00292582 | NFT[308075587823712637][1],NFT[51131758495519888][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000001600000] |
| 00292583 | USD[2.762009000000000] |
| 00292584 | ASD[98.00000000000000],TRX[0.00002000000000],USD[0.099786732750000] |
| 00292585 | APT[0.129800000000000],ETH[0.000000100000000],FTT[0.025755591548735],HT[0.073921800000000],IP3[0.915000000000000],NFT[377449567852173281][1],NFT[573668036376406801[1],SOL[0.007414010000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000025400722S],USDC[87.792147440000000],USDT[0.0053587650803238] |
| 00292586 | BNB[0.001470160000000],USD[-0.020142863043279S],USDT[-0.0089564324465058] |
| 00292587 | NFT[294885830967559701[1],NFT[39310180955621778][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.00000001600000] |
| 00292589 | 1INCH[0.000000007884160],AAVE[0.000000050000000],ALPHA[0.000000011933000],AMPL[0.000000001136008],ATOM[0.000000010000000],BADGER[0.000000077000000],BNB[0.000000254070757],BNBBULL[0.00000004750000],BTC[0.000000143640878],BULL[0.00000004220000],DAI[0.000000063046160],ETH[0.000000291984235],ETHBULL[0.000000037000000],ETHW[0.000468082939166],FIDA[0.029226250000000],FIDA_LOCKED[0.465771010000000],FTT[0.083286434216217],GME[0.000000000000000],GMEPRE[-0.00000044573900],LINK[0.000000094944460],LUNA2[0.000000429532012],LUNA2_LOCKED[0.00000100224136 2],LUNC[0.000000008059500],MATIC[0.000000008545800],NFT[376233718471250265][1],NFT[407343789460051827][1],NFT[436042757666505038][1],NFT[532137383612843543][1],RAYD[0.000000076771100],SRM[0.779247300000000],SRM_LOCKED[170.163540400000000],SUSHI[0.000000193664141],TRUMPFEBWIN[624.584750000000000],TRX[0.672425283914303B],TSM[0.000000099258737],UNI[0.000000097170100],USD[2067.832006099034720000000],USDT[0.000000865122281],USTC[0.000000022736791],WBTC[0.000000000438360],XRPBULL[0.000000043000000] |
| 00292594 | ALGOBEAR[98390.000000000000],BCHBEAR[9.664000000000000],BCHBULL[0.009727000000000],BEAR[96.780000000000000],BULL[0.000000739600000],CHZ[0.00000007530000],EOSBEAR[0.000000050000000],ETHBULL[0.000059780000000],LINKBULL[0.0000813100000000],LTCBULL[0.000960000000000],SXPBULL[0.00000001450000],TOMOBULL[0.000000071081921,TRX[0.00006100002689263],USDBEAR[0.00046000002138263],USDT[0.0000595780000000] |
| 00292598 | ALC[0.004486000000000],AURY[0.31129698000000],BTC[0.000000030048000],DFL[8.058000000000000],DYDX[0.024160000000000],ETH[0.000000020000000],INX[0.000112000000000],LUA[0.0955535800000000],LUNA2[0.0087507432500000],UNA2_LOCKED[0.0160418400900000],MEDIA[0.008868000000000],MOB[56.482800000000000],NFT[29517729847365810][1],NFT[30257928097681591221[1],NFT[30656299921172444][1],NFT[38291426518881385S][1],NFT[40167141150887032][1],PTU[0.94220000000000000],RAYD[3507420000000000],SPELL[92.280000000000000],TRUB[0.056800000000000],TRX[0.0000001379430641,USDT[0.0000090000000000],USTC[0.973200000000000000] |
| 00292599 | AAVE[0.009220015000000],AP[39.946175000000000],ATOMBULL[0.001465115000000],AUDIO[0.665100000000000],AXS[0.048850390442664],BAO[936.845000000000000],BEAR[1186.497000000000000],BNBBULL[0.000065232500000],BTC[0.000113437500000],BULL[0.000002082000000],ETH[0.002783441847854],ETHBULL[0.00000033670900],FRONTD[0.005670000000000],FTM[7.817102350000000],GRTBULL[0.000591320000000],LUNC[0.000000008700782],MOB[0.418230000000000],PERP[0.045011890000000],SOL[0.003568765100000],STARS[0.978750000000000],SUSHIBULL[10.323853500000000],SXPBULL[0.000015000000000],TRX[0.216428000000000],USD[24879.04466197162644101,USDT[0.016532.970994820565349],XRP[0.241240921849331] |
| 00292601 | BNB[0.000000000000000],BTC[0.000000650000000],ETH[7.500000004653100.2],FTT[165.93031665248738361,LUNA[25.223023660000000],LUNA2_LOCKED[12.18705219000000001,LUNC[11372241.1659215000000001,MATIC[0.000000169975001,NFT[33573446741634850S][1],NFT[37550366947865138][1],NFT[46657937661252219][1],NFT[48331642735801712011,RAYI0.000000020000000],SOL[2.07481545000000001,SRM_LOCKED[37.3385472000000001,USD[0.0115932352530495],USDT[14610.642959860377069] |
| 00292603 | DMG[0.0512000000000000],USD[0.0000000000000000] |
| 00292605 | AVAX[0.000000010000000],BNB[0.000000005000000],DAI[0.04929889000000000],ETHW[0.610163370000000],FTT[0.089653430000000],LOOKS[0.707595760000000],LUNA2[1.147291410000000],LUNC[249825.120000000000],MTA[0.9825000000000000],SOL[0.000000046000000],SRM[9285878400000000],SRM_LOCKED[5.311412160000000],TRX[0.00120900000000],USD[0.000000233514771],USDT[7.047580660183822A] |
| 00292606 | MER[167.000000000000],USD[0.120048119400000000],USDT[0.740000000000000] |
| 00292612 | AAVE[0.007609900000000],ETH[0.000300000000000],ETHW[0.00033667712028],NVDA[0.013207753925314],SOL[0.000000065975383],USD[0.002803765050472],USDT[0.00000002000000000] |
| 00292616 | USD[0.1136225294000000],USDT[0.000000040767245] |
| 00292617 | ASDBEAR[54220.000000000000],USD[-0.008141123863448],USDT[0.803960644317339Z] |
| 00292619 | ETHBULL[75.784840000000000],USDT[1.7736250000000000] |
| 00292621 | NFT[385802498647929653][1],NFT[483846005486237666][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.0000000016000000] |
| 00292622 | ETH[0.000000000000000],USD[0.000162745779211] |
| 00292627 | NFT[44009837989871889][1],SRM[0.843200000000000],USD[0.000960000000000],USD[0.233259422812000],USDT[0.250000005200000] |
| 00292632 | NFT[249490556585403950][1],NFT[55104045403246798][1],SRM[0.000960000000000],USD[0.042187998210000] |
| 00292638 | AAVE[0.005734000000000],AVAX[0.000458906763320.4],BNB[0.03714072000000],BTC[0.000526419904000],BUSD[6574.557125880000000],COMP[0.000072180000000],ETH[0.356403659998671],GMT[0.00000010000000],LTC[0.00731836000000],LUNA2[0.01767651294300 0001,LUNA2_LOCKED[0.04124198670000],SOL[0.092500000000000],SRM[0.0127000000000000],TRX[0.000020000000000],USD[2.115567804024578],USDT[24.6601900000000],XRP[0.281524960000000] |
| 00292632 | USD[0.059701693600000],USDT[0.00000001182435] |
| 00292634 | CITY[0.059378000000000],DOGE[1.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],LUNA2[0.001116375942000],LUNA2_LOCKED[0.002604885590000],MOB[0.035464148550301S],NFT[294011086546897762][1],NFT[324067806412304181],LPT[0.944710000000000],SWEAT[36.673770000000000],TRX[0.000000769347924],XRPBULL[2.223302000000000000] |
| 00292635 | TRXBULL[110.97780000000000],USD[0.024754040000000],USD[0.000000768347241],XRPBULL[2.22332.206000000000000] |
| 00292636 | AMPL[0.00000048506858],BNB[0.000047397400000],ETH[0.00000140994178],FIDA[0.000000080500054],FTT[25.0000000607171146],RAY[0.00000099640714],SOL[0.000000032897209],STEP[0.00000010000000],USD[0.860398734614547],USDT[0.00000005447548S] |
| 00292639 | GOG[0.176734270000000],USD[0.00319554120000000] |
| 00292640 | BTC[0.000000129504570],ETH[0.000000010000000],HOLY[0.000000018415000],SOL[0.000000010000000],USD[0.960727477694645S2],USDT[0.00000002500000000] |
| 00292641 | NFT[31495257283036310911],NFT[37318344605849618][1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.00000016600000],USDT[0.00700000000000000] |
| 00292642 | BADGER[0.009976060000000],FTT[0.000000010000000],USD[0.282202191507800],USDT[0.000000026543566] |
| 00292644 | SRM[1.874466470000000],TRX[2.125533530000000],USD[5.00000000000000],USDT[0.000000005750000] |
| 00292645 | USD[0.50178041325000000],XRP[0.613620000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292648 | USD[0.000000009448534S] |
| 00292652 | EMB[5.000000000000000],USD[12756.100581412947323O],USDT[0.000000037007968] |
| 00292653 | MAPS[0.325400000000000000],USD[0.041166645905667S],USDT[0.0000000081182435] |
| 00292655 | AAVE[0.00945669500000000],BTC[0.2000517291895118],DOGE[0.591077000000000],ETH[0.003342412750000],ETHW[0.003342410000000],FTT[776.188248000000000],GMT[0.030490000000000000],HNT[0.035498325000000000],LUNA2[0.252580795500000000],LUNA2_LOCKED[0.589355189500000000],LUNC[55000.000000000000000],MAPS[0.216509500000000000],NFT[355144213101226636][1],NFT[423801724410951703][1],OXY[0.791722000000000000],RAY[19.98803000000000000],RUNE[0.078757485486556657],SAND[1.000000000000000000],SOL[150.100392200000000],SRM_LOCKED[123.082972770000000],SUSHI[0.481363375000000],TRX[0.000030000000000],USD[0.0026437689537856],USDT[11516.8152095823800000] |
| 00292656 | BOBA[0.490000000000000000],ETH[0.000000020000000],ETHW[0.0005379600000000],FIDA[0.275800000000000000],FTM[0.378322050000000000],FTT[0.094920000000000000],OMG[0.490900000000000000],TRX[0.000083000000000000],USD[0.583876140695508O] |
| 00292658 | FTT[147.370520000000000],TRX[0.690023000000000],USDT[0.604309661000000O] |
| 00292659 | BTC[0.000000025000000],USD[31.353031600000000] |
| 00292661 | USD[0.000000157502792],USDT[13.03899957298099O] |
| 00292663 | BNB[0.000000005000000],BTC[0.000000017700000],SOL[0.000000016320851],TRX[0.000004000000000],USD[0.000000361370198],USDT[0.000000143975082] |
| 00292668 | USD[0.086603897922000] |
| 00292673 | USD[0.162068054957992],USDT[0.000000001448540] |
| 00292674 | SOL[0.000000029298638],TRX[0.075901000000000],USD[0.000000136798186],USDT[0.000000398493727] |
| 00292675 | TRX[0.000040000000000],USD[8.644989117000000] |
| 00292676 | USD[828.028781470000000] |
| 00292679 | USD[4.067284392692348],USDT[0.000000008000000] |
| 00292680 | ETH[0.000000027161600],USD[0.000018787963725],USDT[0.000000098787208] |
| 00292681 | ATLAS[0.000000005300000],ETH[0.000000010000000],USD[0.000000368813648O] |
| 00292683 | USD[0.103847607000000],USDT[0.000000110767245] |
| 00292685 | TRUMPFEBW.N[83.848100000000000],USD[0.006239518000000O] |
| 00292686 | BALBULL[0.000000030000000],BNBBEAR[893809.00000000000000],BTC[7.928520170826477O],BVOL[0.00000000059000000],FTT[25.591954240552769],USD[2258.44918549732100038],USDC[186.762453770000000] |
| 00292688 | USD[0.184241721800000],USDT[0.000000121449540] |
| 00292689 | AMPL[1.883204127395067],BNB[0.000000078553902],CRO[0.000000009258140],DOGE[0.444212653590944O],GRT[0.883998750000000],HT[0.065323600000000],IBVOL[0.002556600000000000],PUNDIX[0.776719510000000O],SHIB[1157854.211620940000000],USD[-0.317864124303405O],XRP[0.564500930000000] |
| 00292690 | USD[0.000000058650000],USDT[0.000000096113310] |
| 00292691 | ASD[0.099819600000000],NFT[301585334196215542][1],NFT[347817232775677884][1],USD[0.000000018150000] |
| 00292692 | POLIS[0.062027380000000],TRX[0.000001000000000],USD[0.000000044340532] |
| 00292696 | BTC[0.000001031730812],DFL[9.956000000000000],ETH[2.329000016500000],GARI[0.377040000000000],STARS[0.004170000000000],STG[0.938470000000000],USD[0.412062323291761O2],USDT[0.000000086999255],XPLA[0.093400000000000O] |
| 00292700 | BNB[0.000000100000000],ETH[-0.0000000027185O4],FTT[0.067937735124873],TRX[0.000000005076950],USD[0.000000394652676O],USDT[0.000000016162113] |
| 00292701 | BTC[0.000100972000000],SOL[0.000000010000000],USD[0.201355873591413],USDT[0.000000008230520] |
| 00292702 | ETH[0.007209550000000],ETHW[0.007209550000000],FTM[27.667800000000000],USD[7.207256693762500O],YFI[0.000144030000000O] |
| 00292703 | BTC[0.000000030000000],TRX[0.000048000000000],USD[0.000000064734297] |
| 00292705 | USD[0.000000034351975] |
| 00292707 | USD[0.000000087544052] |
| 00292710 | FTT[0.047873820704441O9],USD[1.680572330000000O] |
| 00292713 | DOGE[5.000000000000000],USD[3.493197781014544S],USDT[0.000000073803192] |
| 00292715 | CLV[0.095200000000000],FIDA[0.953101000000000],OXY[0.512693000000000],USD[0.000001008862850],USDT[0.000000008465170] |
| 00292717 | USD[0.183393539000000] |
| 00292724 | ETHBULL[0.000000005000000],USDT[0.000000036032000] |
| 00292725 | USD[0.000000029500000] |
| 00292727 | BNB[0.000000081239795],BTC[0.000006486350743O],ETH[0.000000064048400],FTT[1000.236423248367279S],SRM[14.844900450000000],SRM_LOCKED[492.969690840000000O],USD[0.000704456595835],USDT[0.000000015200141] |
| 00292729 | APT[0.000000000313857S],CEL[0.093900000000000],CONV[0.046500000000000],DYDX[0.019756330000000],ETH[0.000000010305246],FTT[0.031437454496785S],NFT[343190835176903260][1],NFT[353427994469012768][1],NFT[448097864104378338][1],NFT[506803691582036311][1],NFT[547890864954852471],SOL[0.000000071938195],SRM[0.279170730000000],SRM_LOCKED[88.927286650000000],USD[-0.074991617936643S],USDT[0.000000102703158] |
| 00292731 | USD[0.000000031686408],USDT[0.000000006000000] |
| 00292732 | USD[0.019471026712619S],USDT[0.000000112871304] |
| 00292733 | AKRO[10.000000000000000],AVAX[0.000000062329802],BAO[7.000000000000000],CREAM[0.000000035144550],DENT[9.000000000000000],ETH[0.00000001844916S],FTT[0.062781050000000],GHS[1.200188609302817S],HOLY[1.000000000000000],KIN[7.000000000000000],MATH[1.000000000000000],MATIC[1.5151084200000O00],NFT[433752737571475671][1],RSR[3.000000000000000],TRX[1.000049000000000],UBXT[9.000000000000000],USD[28.997487998182728S],USDT[14.755963066051720O],YFI[0.000000001800000O] |
| 00292736 | BICO[8428.868859070000000O],BTC[0.000000022000000],ETH[4.21752891000000O],ETH4[0.00335030131775S4],FTT[161.262828560000000O],GRT[9294.415806610000000O],LUNA2[15.700973640000000000],LUNA2_LOCKED[35.979487830000000O],NEAR[0.025930240000000000],ORCA[0.008063480000000O],RAY[0.000055245000000000],SOL[0.0000118520000000O],SRM[8.439808580000000],SRM_LOCKED[552.554104010000000O],TRX[0.000029000000000O],USD[0.896143070737306O],USDT[0.218434785510569O] |
| 00292737 | NFT [292054115219724415][1],NFT [323755818562818639][1],NFT [437956484998649260][1],NFT [444794854037701000][1],USD[0.061593245850119S],USDT[0.000000047704089] |
| 00292739 | APE[0.006360500000000],BNB[0.000000085478015],DOT[0.034490000000000O],FTT[150.606516961013274],HGET[100.000000000000000],LUNA2[0.140808190800000],LUNA2_LOCKED[0.328552445200000O],LUNC[30661.280000000000000],ROOK[0.000169934614463],SRM[6.911500000000000],LOCKED[86.554510720000000],SSD[0.000000401407238S],STEP[0.036293000000000O],TLM[0.322880000000000],TRX[0.000027000000000O],USD[1.067902069734532],USDT[20094.036127884018384I] |
| 00292741 | NFT [346531059580499881][1],NFT [355490254232517108][1],NFT [484210282644887637][1],NFT [484397484188943823][1],NFT [545513248590640189][1],USD[0.020869457614116S],USDT[0.000000086562994] |
| 00292745 | ATOMBULL[0.000000017500000],AURY[0.000000022659802],BTC[0.000000287645810],BUSD[122640.656550460000000],ETH[0.047334083000000],ETHW[0.046934009248951S],FTT[0.112010898989242],LUNA2[0.168195782000000],LUNA2_LOCKED[0.392456820500000O],LUNC[36624.985256382461520O],SRM[0.722301750000000O],SRM_LOCKED[417.249658110000000],STSD[0.000000009000000],USD[-0.000791904657906],USDT[0.000000000015000O] |
| 00292747 | NFT [310941750227517S7][1],NFT [344773711442079404][1],NFT [353615473346282241][1],NFT [480932997745132964][1],USD[0.271470474843196],USDT[0.005046751870985S] |
| 00292747 | ALCX[2.467864385000000],ALPHA[29570.317116900000000],ATLAS[740.706950000000000],AUDIO[0.120445000000000],AVAX[26.737522000000000],BNB[0.103136390000000O],BTC[58.466167288282570],BTT[1577885813.000000000000000],CVX[0.070342000000000000],DAI[0.076242090000000000],ENS[31.098837900000000000],ETH[4180.082026830000000],ETHW[455.046612760000000O],FTM[3450.010170000000000],FTT[250.574966860000000O],LINK[2.663559000000000O],LOOKS[1468.795305000000000O],LUNA2[213.110884000000000O],LUNC[4199.704157618548506],MATIC[5680.010.618158752836730O],NEAR[1708.80000],000000000000000],REN[3401250000000000O],RUNE[13522.451980000000000O],SOL[2401.245101340000000O],SRM[725.829689120000000],SRM_LOCKED[1866.140052820000000O],SUSHI[9142.584604869284322],TRX[0.002538000000000O],USD[678124.142754870560728I],USDC[20000.000000000000000O],USDT[26184.551356128269304I],USTC[0.921000000000000O],VGX[104648.377540000000000],WBTC[0.000573400000000O],YFI[1.078618590000000O] |
| 00292752 | COPE[503.899200000000000],USD[2.357237340000000] |
| 00292752 | USD[0.069987500000000] |
| 00292754 | LTC[0.008600000000000],USD[0.050495000000000] |
| 00292755 | USD[0.166504750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292756 | USD[0.0000000053403936],USDT[0.000000006000000] |
| 00292759 | USD[0.0000000587189072],USDT[0.000000040000000] |
| 00292762 | ALICE[0.0487570000000000],ATLAS[8.8429000000000000],BTC[0.0000801900000000],FTT[0.0876349500000000],HGET[0.0003830000000000],KIN[9316.9500000000000000],SUSHI[0.2855208750000000],USD[-0.0000000119952408],USDT[0.0000000078957363] |
| 00292764 | ATLAS[9.5896000000000000],USD[0.1205804216625000] |
| 00292766 | BTC[0.0000024400000000],MTA[495.6528000000000000],USD[0.1082734600000000] |
| 00292769 | USD[2.2391330693609132] |
| 00292770 | AURY[0.0000001000000000],BULL[0.0000000060237500],ETH[0.0000000083500000],ETHBULL[0.1201286095475000],FTT[26.3958876630775118],LINKBULL[3.5756000000000000],LTCBULL[191.1796462200000000],TRX[0.0013800000000000],USD[0.5662244795795829],USDC[1350.8968148600000000],USDT[3.5002084481581529] |
| 00292773 | BTC[0.0000000900000000],FTT[1.3035086457865528],LTCBULL[54.9960540000000000],THETABULL[0.0165366920000000],TRXBULL[0.0037270000000000],USD[0.0251726682000000],USDT[0.0740830014028700] |
| 00292776 | BTC[0.0000005583282000],LTC[0.0029674518000000],NFT[491487124395651395][1],TRX[0.0002250000000000],USD[0.3185317740677104],USDT[1.3125495774248995] |
| 00292778 | TRX[0.0000100000000000],USD[-0.0471658611129666],USDT[1.2146953000000000] |
| 00292780 | NFT[407460936416146261][1],NFT[410780451567090995][1],NFT[439472775051020023][1],NFT[457073096335454250][1],USD[5.0325603380861196],USDT[0.0000000064000000] |
| 00292782 | FTT[0.0000000000260000],USD[0.0000000036000000],USDT[0.0000000050000000] |
| 00292787 | NFT[396383867457460438][1],NFT[522721219692731157][1],NFT[542540640040776046][1],NFT[565043369787838945][1],USD[0.0904367169086196],USDT[0.0000000038000000] |
| 00292791 | NFT[296406112837356462][1],NFT[318411366927541925][1],NFT[424676693666284081][1],NFT[460012114736608955][1],NFT[487629695142912975][1],USD[0.0746179890001196],USDT[0.0000000012000000] |
| 00292796 | USDT[0.0000013426651716],XRP[0.8696650000000000] |
| 00292797 | USD[0.0000000053923616],USDT[0.0000000080000000] |
| 00292803 | NFT[290745929398494946][1],NFT[385470051975236430][1],NFT[481727987841506530][1],NFT[486016816610776160][1],NFT[545227392470496422][1],TRX[0.0007770000000000],USD[0.0559785546001196],USDT[0.0000000020000000] |
| 00292807 | USDT[30.0000000000000000] |
| 00292808 | AMPL[0.0000000003223377],BNB[0.0000000022983984],BTC[0.0000000054021625],ETH[0.0000000717147732],FTT[28.1064762000000000],SRM[4.8954178500000000],SRM_LOCKED[16.9868776700000000],USD[5.3195262605733734],USDT[0.0000000326173923],YFI[0.0000000000950000] |
| 00292814 | USD[0.0000000044708652],USDT[0.000000008000000] |
| 00292818 | NFT[289590526137312709][1],NFT[304387673962969240][1],NFT[374246851810791453][1],NFT[410461742240785648][1],USD[0.0185851749316196],USDT[0.0000000097500000] |
| 00292822 | ATLAS[42.9275362400000000],POLIS[0.0492753600000000],SRM[0.0957616900000000],TRX[0.0000110000000000],USD[0.6426555298015010],USDT[0.0000000134538439] |
| 00292823 | ETH[0.0000001000000000],NFT[308755629301782592][1],NFT[383998611299332884][1],NFT[405983567057578310][1],NFT[526918936563133552][1],USD[0.0691999876801196],USDT[0.0000000040000000] |
| 00292824 | USD[0.0000000076181388],USDT[0.0000000023960000] |
| 00292827 | FTT[0.4998675000000000],NFT[321182247357648355][1],NFT[574060113025577657][1],USD[0.0040120000000000],USDT[1.2308681379162510] |
| 00292829 | NFT[341064460521239695][1],NFT[393106249812105846][1],NFT[551282464567715660][1],NFT[570205623244786496][1],NFT[572669056982009595][1],USD[0.0079910383516196],USDT[0.0000000044000000] |
| 00292830 | USD[0.0000000071843172],USDT[0.0000000094080091] |
| 00292832 | NFT[297226142198679898][1],NFT[397672419337653101][1],NFT[434204283408872075][1],NFT[516389417384443941][1],NFT[574622602784294992][1],USD[0.0631284990001196],USDT[0.0000000068000000] |
| 00292834 | NFT[305609134589966936][1],NFT[386626003751893977][1],NFT[415133226884962360][1],NFT[433665872403221793][1],NFT[555255363296301116][1],USD[0.0655583290861196],USDT[0.0000000080000000] |
| 00292836 | NFT[316816820188403207][1],NFT[377913361827639435][1],NFT[481984850178233042][1],NFT[528457113050534502][1],NFT[528407511575624262][1],USD[0.0135370803831196],USDT[0.0000000092000000] |
| 00292837 | NFT[404714313935076909][1],NFT[436201894418507046][1],NFT[472524036228956104][1],NFT[541293211037734510][1],TRX[0.0000771000000000],USD[0.0263225464651196],USDT[1.2739432517000000] |
| 00292838 | USD[0.0000000061729028],USDT[0.0000000090000000] |
| 00292839 | NFT[324959817141226708][1],NFT[449830263593564134][1],NFT[493575502153157804][1],NFT[575436025942086679][1],USD[0.0579680194651196],USDT[0.0000000072000000] |
| 00292842 | NFT[315868556413570441][1],NFT[378058385597183850][1],NFT[487194572556125356][1],NFT[516429281344754048][1],NFT[552510771384495045][1],USD[0.0000001528171398] |
| 00292846 | ALGOBULL[287.0600000000000000],EOSBULL[32679.5226600000000000],ETHBEAR[7055.7300000000000000],FTT[0.0000000019128520],MATICBEAR[2021][0.0608860000000000],SUSHIBULL[0.0526100000000000],TOMOBULL[0.6177000000000000],TRX[0.0000550000000000],USD[-0.0081474286787756],USDT[0.0429170400000000],VETBULL[2529.7704000000000000],XRPBULL[24003.3257100000000000] |
| 00292849 | ADABEAR[10.8520000000000000],ADABULL[0.0000027882000000],ALGOBULL[27.4500000000000000],ALTBEAR[0.0387535000000000],ALTBULL[0.0004838000000000],ASDBULL[0.0000012610500000],ATOMBULL[0.0000000500000000],BCHBULL[0.0076959000000000],BEAR[134.8383000000000000],BEARSHIT[0.9767250000000000],BICO[0.9270400000000000],BNB[0.0000064150271711],BNBBULL[0.0000893972650000],BSVBULL[0.3282800000000000],BTC[0.0000001255000000],COMPBULL[0.0000007500000000],DEFIBULL[0.0000838255000000],DRGNBULL[0.0000838155000000],EOSBULL[74.4412550000000000],ETHBULL[0.0000004900000000],EUR[0.0000001614133],KNCBULL[0.0001627900000000],LINKBEAR[0.0300000000000000],LINKBULL[0.0336920842500000],LTCBULL[0.0000074000000000],SUSHIBULL[0.0884500000000000],SXPBULL[0.0000005496115000],THETABULL[0.0000000081500000],TRX[0.0000000949000000],TRXBEAR[0.0283750000000000],UNISWAPBULL[0.0000667500000000],USD[16.8248648910259735],USDT[499.0000004946596612],VETBULL[0.0008421575000000],XRPBEAR[0.0048400000000000],XRPBULL[6.8947905000000000],XTZBULL[0.0069435000000000],YFIII[0.0000000045000000] |
| 00292850 | ALGOBULL[874458.2700000000000000],BNBBULL[0.0826341190000000],BULL[0.0000000082000000],EOSBULL[685.5854700000000000],ROOK[0.0037700000000000],SXPBULL[50.2973277000000000],TRX[0.0000500000000000],USD[14.2365311976762357],USDT[7.4484300515032866],XRPBULL[22.8551360000000000] |
| 00292853 | FTT[0.0775230000000000],SOL[0.0735995000000000],TRX[0.0007780000000000],USD[2.0191999440000000],USDT[50.0217899669250000],XRP[0.8700000000000000] |
| 00292856 | USD[0.0000000596317720],USDT[0.0000000200000000] |
| 00292861 | USD[0.0000000044708652],USDT[0.0000000020000000] |
| 00292865 | FTT[0.0363900082946644],LUNA2[91.5791980700000000],LUNA2_LOCKED[213.6847950000000000],LUNC[19941563.1900000000000000],NFT[327535119893944661][1],NFT[366114522841025703][1],SOL[0.0040192800000000],USD[-692.4309726831599415] |
| 00292866 | AURY[0.0000001000000000],BTC[0.0000185960800000],FTT[0.0853988484419179],LUNA2[0.0000000033085184],LUNA2_LOCKED[0.0000007771986762],LUNC[0.0072530000000000],TRX[0.0000100000000000],USD[0.3668608030840844],USDT[0.0000000079234920] |
| 00292869 | BTC[0.0000005139235000],ETH[0.0000020495514484],FTT[-0.0000000100000000],LINA[27.1689971860188477],MER[292.0000000000000000],SRM[0.0041136900000000],SRM_LOCKED[2.3763466500000000],USD[0.0587564894549559],USDT[0.0000000042514235] |
| 00292871 | BTC[0.0000004600000000],USD[-0.0002104976700508] |
| 00292874 | TRX[0.6720000000000000],USDT[0.4011867192500000] |
| 00292877 | USD[0.0000000053923616] |
| 00292881 | NFT[314662233093920046][1],TRUMPFEB[IN[762.6148653300000000] |
| 00292883 | NFT[293094466896951066][1],NFT[390222536907513861][1],NFT[391570014782489070][1],NFT[512630739906469302][1],USD[0.5135576672176196],USDT[0.0000000057500000] |
| 00292885 | BTC[0.0000098195000000],USD[4.0186327345500000],USDT[0.2413288335000000] |
| 00292887 | NFT[318351646632823090][1],NFT[459761776107253124][1],NFT[516738681101867202][1],NFT[517208034120824157][1],NFT[571490284734870962][1],USD[0.0160863308351196],USDT[0.0000000056000000] |
| 00292888 | LINKBULL[0.0000931760000000],USD[0.0000000038167910],USDT[0.0000000009000000] |
| 00292889 | NFT[374135234766084571][1],NFT[379437453376330483][1],NFT[493933570847882935][1],NFT[523738724500841456][1],NFT[527413483449021577][1],USD[0.0039267914955196],USDT[0.0000000096000000] |
| 00292890 | AXS[0.0000001000000000],BNB[0.0000000083000000],BTC[0.0000009611479],COPE[0.0000000025114650],ETH[0.0000001774195780],ETHW[0.0000000049877922],FTT[0.0000000075112760],GBP[0.0000000004502587],LOOKS[0.0000001000000000],SOL[0.0000000034429651],USDC[17066.0820520900000000],USDT[0.0000001687533],XLM[0.0143588304327806] |
| 00292893 | USD[0.0143588304327806] |
| 00292894 | FTT[0.9993000000000000],SUSHIBULL[0.0000000080000000],UNISWAPBULL[0.0000080250000000],USD[0.0017151711865947] |
| 00292895 | BTC[0.0045071020323928],FTT[32.1934816716972878],RUNE[0.0000000800000000],SOL[10.0811186500000000],SRM[87.0683967400000000],USD[5.3324452099272747] |
| 00292897 | FTT[0.9594000000000000000],USD[0.0074400000000000],USDT[0.0000000060000000] |

Case 22-11068-JTD　Doc 967　Filed 03/15/23　Schedule G/H Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00292905 | APE[0.000000000000000000],APT[301.453000000000000000],AURY[0.000000100000000],BTC[0.000000009737400],DAI[0.003928000000000000],ETH[0.000685791369148ETH[0.665221521867781],FTT[250.000100000000000000],GALFAN[0.004796500000000000],IMX[0.088933330000000000],MER[0.863040000000000000],MPLX[3780.000000000000000000],NFT[309d78549170699109][1],NFT[3194078758735862687][1],NFT[5275164736655222351],RAY[0.855493958926429],SRM[3.901197470000000000],SRM_LOCKED[58.438802530000000],STGI[0.083550000000000000],TRX[0.000054000000000000],USD[4000.059343787016978],USDT[31945.471375689029956] |
| 00292912 | ATOM[0.000000005986769],BAO[1.000000000000000000],BNB[0.000000002076830],ETH[0.000000039611962],GBP[0.000003466089920],NFT[437693770224207002][1],NFT[5670052561959119323][1],NFT[5678004449727579501],SOL[0.000000008760224],STGI[0.000000027106302],TRX[0.000180011201607],UBXT[1.000000000000000000],USD[0.000075667505393],USDT[0.000000003798374] |
| 00292915 | BTC[0.000000016587895],BULL[0.000000019900000],DEFIBULL[0.000000039520000],PAXGBULL[0.000000069200000],PRIVBULL[0.000000020000000],UNISWAPBULL[0.000004228500000],USD[5.000000054301568],USDT[0.241850000000000],YFI[0.000000002000000] |
| 00292919 | LUNA2[0.000000025778396]],LUNA2_LOCKED[0.00000060149569],LUNC[0.005613300000000],USD[0.000000034711157],USDT[1.911553711950270] |
| 00292922 | BSVBEAR[944.700000000000000],BTC[0.000000012500000],COMPBULL[0.060657510000000],DEFIBULL[0.000009664000000],DOGEBEAR2021[0.000862500000000],DOGEBULL[0.000005549000000],EOSBULL[0.041480000000000],FTT[0.000000015059587],LINK[0.000000003772875],LINKBULL[0.144453940000000],LTC[0.000000003544129],MKRBEAR[78.930000000000000],MKRBULL[0.000599580000000],SUSHIBULL[182.871900000000000],SXPBULL[0.006791000000000],USD[0.571230679519461],USDT[0.000000055188134],VETBEAR[81.450000000000000],VETBULL[0.000874000000000],XLMBULL[0.077118540000000],XRPBULL[32.976900000000000] |
| 00292923 | ETHW[0.008096100000000],OXY[0.262420000000000],SOL[0.000000095709000],SWEAT[68.150000000000000],USD[0.000000130761249],USDT[0.000000212189555],YGG[0.903670000000000] |
| 00292929 | BNB[0.000000004352807],BTC[0.000000005000000],DRGNBULL[0.000000000000000],FTT[0.000000500000000],LINKBULL[0.000000049500000],USD[0.000000184803632] |
| 00292933 | USD[0.000000044708652] |
| 00292934 | BNB[0.000001142812900],DOGE[0.000000002504447],ENJ[2.000000005968000],ETH[0.000573344140349400],ETHW[0.000573333300000000],EUR[0.000000482183571],FTT[0.000000190510977],USD[0.000101760622360],USDT[0.000000108430825],YFI[0.000000096268242] |
| 00292936 | FTT[23.643516000000000],USD[0.363219232750000],USDT[0.000000043527230] |
| 00292939 | USD[0.000000000000000] |
| 00292941 | USD[0.246284391024846] |
| 00292943 | USD[47.494607025000000] |
| 00292944 | USD[5.000000000000000],USDT[0.000000002076480] |
| 00292948 | ETH[0.000000009869210],TRUMPFEBWIN[7001.951800000000000],USD[0.210045900000000],USD[0.0002669642012549],USDT[0.000000067602904] |
| 00292950 | USD[0.000000003500000] |
| 00292953 | BTC[0.000000008851107],BULL[0.000000000000000],DOGEBULL[0.001041270600000],ETHBULL[0.011412012000000],THETABULL[0.003027881000000],USD[0.059197261328205] |
| 00292954 | ADABULL[0.000000004665000],BADGER[0.000000700000000],BNBBULL[0.000000155000000],BTC[0.000000004000000],DMGBULL[8.998000000000000],DOGEBULL[0.000090226040000],ETHBULL[0.000000071000000],FTT[0.013969197829339],GRTBULL[0.000000004000000],KNCBULL[0.000000050000000],LEOBULL[0.000000025000000],MKRBULL[0.000000250000000],SXPBEARB[66.250000000000000],TRX[0.000030000000000],USD[0.150940636371967],USDT[0.000000041748491],VETBULL[0.000000010000000],XRPBULL[0.042645000000000] |
| 00292956 | BNB[0.009279410000000],LINK[0.073700000000000],USD[0.695085326963500],USDT[0.011350000000000] |
| 00292958 | BTC[0.000000016519326],FTT[0.963600000000000],TRX[0.263546790000000],USD[8.484231489730000000000000] |
| 00292961 | FTT[0.000000100000000],NFT[476457317742348504][1],SRM[0.876365710000000],SRM_LOCKED[14.123634290000000],TRX[0.000265000000000],USD[0.009003759085750],USDT[4.091976916290000] |
| 00292967 | TRX[0.000012000000000],USD[0.017993246546162],USDT[1.471855260003543] |
| 00292969 | USD[1.814466760000000] |
| 00292970 | ETH[0.000000050000000],ETHW[0.000000050000000],EUR[3.268895830000000],FTT[412.900000000000000],LUNA2[23.008500540000000],LUNA2_LOCKED[53.686501260000000],LUNC[5010149.434603350000000],PERP[0.000000100000000],TRX[0.000010000000000],USD[249.451913507574370],USDT[1.266808152411828] |
| 00292971 | SXPHEDGE[0.000000025000000],THETABULL[0.000092743000000],USD[0.376454612352560] |
| 00292973 | USD[0.000139307384114] |
| 00292974 | AMPL[0.000000016515812],BAO[0.000000009473131],BNBBULL[0.000000037621800],BTC[0.000000007017600],CRV[0.000000007653501],ETH[0.081496742379895],HMT[0.000000043114756],RAY[0.000000009399800],SOL[0.000000054344052],USD[0.000110768368668],USDT[0.000000007144323],XRP[0.000000003690432] |
| 00292977 | BNB[0.000260640000000],BTC[0.000407781162000],ETH[0.001143821000000],ETHW[0.001143816000000],LCKS[6162.945956000000000],LTC[0.183772380000000],NEAR[298.600000000000000],RAY[0.352386000000000],SOL[168.181262580000000],SPELL[50300.000000000000000],SRM[1612.319063670000000],STEP[0.092450730000000],SUSHI[23.338717536203203],USD[30.296338822533287],USDT[247.556189090000000],XRP[2.703222480738340] |
| | ATLAS[16325.419100000000000],COIN[1.419730200000000],EUR[0.000000044389152],FTT[0.054136354869694],USD[0.384600222859027] |
| 00292980 | BCH[0.000013100000000],BTC[0.000021638150000],RUNE[0.017433000000000],SOL[0.100000000000000],TRX[0.000010000000000],USD[0.098560600000000],USDT[0.000004085000000] |
| 00292981 | AVAX[0.000000084248444],ETH[0.000000052084925],LUNA_LOCKED[114.839189900000000],TRX[7.303328460000000],USD[0.000000011462723],USDT[0.801803557274294] |
| 00292983 | USD[30.000000000000000] |
| 00292984 | BTC[0.000000080634677],DAI[895.000000000000000],DOGE[5.000000000000000],ETH[0.000000026514998],EUR[0.000000071989982],FTT[0.000000015366052],MTA[0.000000107587787],ROOK[0.000000117200000],USD[0.000000340140338],USDT[1473.208067118278235] |
| 00292985 | BNB[0.002776340000000],RUNE[22.958187170911800],USD[0.072579752475000],USDT[0.009085000000000] |
| 00292986 | USD[5.007543922000000] |
| 00292988 | ALCX[0.013960969300000],CHZ[39.974180000000000],CONV[399.741980000000000],FIDA[0.030882210000000],FTT[3.433580716400000],LEO[20.098669391049820],LINA[249.838737500000000],SOL[18.674629911143726],SRM[39.121810547115000],SRM_LOCKED[1.131743260000000],TRX[0231.522875250229080],USD[166.962470301580250],USDT[2.867120345506725] |
| 00292993 | FTT[0.190000000000000],MAPS[0.154000000000000],RAY[0.350500000000000],UNI[0.020420000000000],USD[9.461746381900000],USDT[0.005757738000000] |
| 00292994 | RSR[919.816000000000000],USD[25.063400000000000] |
| 00292995 | AVAX[0.000000003917136],BNB[0.000000000824222],BTC[0.000000054739301],ETH[0.000000206865089],FTM[0.000000082480410],LUNC[0.000000058143345],MATIC[0.021862040194116],NFT[4316371321841118968][1],NFT[4578303380605562881][1],SHIB[0.000000032709000],SOL[0.000051295393636],TRU[0.000000100000000],USD[0.043749907279680],USDT[0.000000008121484],WAVES[0.000000025790527] |
| 00292996 | USD[0.013729267524831] |
| 00292999 | BTC[0.180112415850402],FTT[25.100000000000000],HXRO[2699.000000000000000],MNGO[6939.962000000000000],TRX[0.000040000000000],USD[0.207954364550540],USDT[0.000000048701946] |
| 00293000 | TRX[0.000010000000000],USD[0.000000083638588] |
| 00293006 | AAPL[0.159968000000000],ACB[0.899820000000000],AMZN[0.079984000000000],AVAX[0.092200000000000],BABA[0.034993000000000],BAO[27994.400000000000000],BNB[0.000964000000000],NIO[0.199960000000000],TLRY[0.999800000000000],TSLA[0.059988000000000],USD[-25.899101577062697500000000],USDT[0.000000008364600] |
| 00293008 | ATOMBULL[0.000537840000000],BCHBULL[0.082375500000000],BEAR[44.586850000000000],BNB[0.000000080429683],BNBBULL[0.000017558000000],BULL[0.000002640925000],EOSBEAR[2.856890000000000],EOSBULL[0.519132000000000],ETH[0.000813975176070],ETHBEAR[708.460000000000000],ETHBULL[0.000003215000000],ETHW[0.000001397517607],INKBULL[0.000053154500000],LTCB[0.008916050000000],TCBULL[0.088442000000000],SXP[0.087614738119672500],SXPBULL[0.080855300000000],TRX[0.190000000000000],USDT[0.000000004850000],XTZBULL[0.000944880000000] |
| 00293010 | 1INCH[0.000000100000000],AAVE[0.000310200000000],ALGO[17295.763297001392800],AMPL[0.007899178021918],AUDIO[862317700000000],AVAX[7.414216497442019],BCH[0.064893039173356],BTC[0.099855000000000],BNB[187.135287747306341],BTC[0.034533000000000],BTC[0.066332791151979254],BULL[0.000000600000000],CEL[0.077375772201593],CHZ[0.852900000000000],COMP[553.494000000000000],CQT[0.062000000000000],DAI[0.000250000000000],DOGE[1.147855020439769800],DYDX[0.000000700000000],EOS[0.036295000000000],ETH[0.765156443510401],ETHW[0.652379037649380314],FTM[1.430000000000000],FTT[3894.052284000000000],GALA[496390.000000000000000],GRT[1.118363690000000],HNT[9163.524038000000000],IMX[0.160000000000000],LINK[0.072590645614701],LOOKS[0.250000000000000],LTC[0.000454749088710711],LUNA2[0.00000562648925],LUNA2_LOCKED[62264.547226955640000],LUNC[0.000000426427550],MATIC[255284.352800000000000],MTA[7300.146000000000000],PERP[0.002146130000000],SNX[0.000000005000000],SRM[120.563091430000000],SRM_LOCKED[1079.746908570000000],SUSHI[0.879915938609417000],SXP[0.112270572507560],UNI[1.092071720000000709],USDC[7265884.040086070000000],USDT[97754.012214040325680],USTC[1.575469000000000],XRP[0.999998810727581] |
| 00293012 | USD[0.000553183698395],USDT[0.000077873166445] |
| 00293013 | USDT[0.000000242530557] |
| 00293014 | LTC[0.000000008637096],TRX[0.000010000000000],USD[0.551457434360197],USDT[0.000000494306349] |
| 00293015 | ETHW[0.000000014082116],FTM[0.349344910000000],LUNA2[0.000027917447600],LUNA2_LOCKED[0.000000365407110],LUNC[0.60790830000000],TRX[0.000780100000000],USD[1.303534063190000],USDT[0.000000034859250] |
| 00293017 | ALGO[0.195106020000000],AVAX[0.000023200000000],BTC[0.000000039734176],ETH[0.001143400000000],HT[0.000000004350000],LUNA2[0.000501467264000],LUNA2_LOCKED[0.011763423570000],LUNC[109.779010707330220],MATIC[0.000000009168800],NFT[33018403873990753][1],NFT[5316879068537514601][1],NFT[5446109734137182861],SOL[0.000000004360916],TRX[0.230910087440806],USD[0.000858029200683],USDT[250.042688165110885] |
| 00293018 | 1INCH[0.000000082028429],BNB[0.000000044743704],BTC[0.000000038418144],DOGE[0.000000043500000],DYDX[0.000000200000000],ETH[0.000000107018313],HNT[0.000000001813121],LTC[0.000000010824711],LUNA_LOCKED[67.762996630000000],USD[0.3046549390001765],USDT[0.000000037215557] |
| 00293019 | TRX[0.000010000000000],USD[0.000000006702467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293026 | BTC[0.0000000052749000],ETH[0.000000024000000],SOL[0.000000000725006 1],USD[0.0000001080 57512],USDT[0.0000000110219970] |
| 00293030 | BNB[-0.0000000001395135],BTC[0.0001002348379420],ETH[0.0027537600000000],ETHBULL[3.0000503400000000],ETHW[0.0027537628702950],SOL[9.9832000000000000],USD[3.3642069827523681],USDT[2.6342230056961555] |
| 00293033 | HGET[1.3497300000000000],USDT[0.0869757957331680] |
| 00293036 | ETH[0.00000004507 1250],TRX[0.0000170000000000],USD[0.0000952869594395],USDT[0.0000000053711250] |
| 00293038 | BTC[0.0000711126500000],REN[0.0714000000000000],USD[3.3014652558500000] |
| 00293040 | BTC[0.000000031280000 0],ETH[0.000000005400000 0],FTT[0.0000000003839001],NFT (4196561234693387 30)[1],USD[0.0000008933545 73],USDT[0.0000000220211086] |
| 00293042 | ETH[0.0001698950000000],ETHW[0.0001698950000000],FTT[0.9385580000000000],SRM[0.7312952600000000],SRM_LOCKED[2.4588725400000000],USD[0.0000077790004431] |
| 00293045 | AAVE[0.0057648000000000],BAO[60.4300000000000000],BTC[0.0000025270406737],COPE[0.6484000000000000],CREAM[0.0030000000000000],ETH[0.0005655015000000],ETHW[0.0005655015000000],FTT[0.0933011257922650],LINK[0.0000000026896153],MATIC[7.2916000000000000],REN[0.4095400000000000],SRM[1.4472685200000000 0],SRM_LOCKED[2.5543752800000000],USD[0.9997607044501202],USDT[0.0009112640079790] |
| 00293049 | USD[0.0000067209452336] |
| 00293050 | USD[5.0000000000000000],USDT[0.1663680000000000] |
| 00293051 | BTC[0.0000002155318 00],FTT[0.0000010710439552],SOL[0.0000000089837710],SRM[87.4045597856697452],SRM_LOCKED[476.0247545700000000],STEP[0.0000000800000000],TRYB[0.0000000013272867],USD[-0.0009458581222387],USDT[0.0000000058704659] |
| 00293052 | ETH[0.0004376718412 00],ETHW[0.0004376718412 00],USD[-0.4984196432500000000000],USDT[2.2710023880000000],XRP[0.0000000075061100] |
| 00293053 | FTT[0.0112869578053614],USD[0.0000000104959090] |
| 00293056 | ETH[0.0003659700000000],ETHW[0.0003659720415665],FTT[0.0087170200000000],SOL[0.0100000000000000],USD[0.0000000760000 00],USDT[0.0075964750000000] |
| 00293057 | FTT[0.0070135300000000],GST[0.0000000022600000],LUNC[0.0000000048093000],USD[0.0132818476277641] |
| 00293059 | BADGER[0.000000037133658],BNB[0.0000000050000000],BTC[0.0000200174383908],DOGE[0.0134620000000000],ETH[0.0029703749389461],ETHW[0.0029703782235200],FTT[0.0360137220769278],LUNA2[8.7805410040000000],LUNA2_LOCKED[26.4879290100000000],RAY[0.4190845000000000],ROOK[0.0004079552500000],SOL[1.0147440090000000],SRM[1.2763215200000000],SRM_LOCKED[2.3987561800000000],SXP[0.0695077330000000],UBXT[0.0000001000000000],USD[13.5483849987947735],USDT[0.0000001008563421],WBTC[0.0000440640000000] |
| 00293062 | COMP[0.0000538000000000],REEF[9.1320000000000000],SOL[0.0000000013479570],USD[-0.0036507273448568] |
| 00293064 | USD[30.0000000000000000] |
| 00293065 | USD[5.2192401747500000],XRP[0.9993350000000000] |
| 00293066 | TRUMPFEBWIN[658.0000000000000000],USD[0.0837275348622400] |
| 00293067 | BICO[0.8314000000000000],DOGE[0.8850000000000000],FTM[0.7966000000000000],MER[0.7946000000000000],TRX[0.0000080000000000],USD[2.1135449584000000],USD[0.0090220000000000] |
| 00293068 | KIN[7439.7500000000000000],LUA[5401.6055420000000000],TOMO[0.0145980000000000],TRX[0.0000030000000000],USD[0.0099039836750000] |
| 00293069 | KIN[8916.0000000000000000],TRX[0.0000030000000000],USD[0.0064116385305168],USDT[0.0000000049812677] |
| 00293070 | GARI[0.5875000000000000],GOG[1129.7740000000000000],USD[0.5619006350000000] |
| 00293071 | USD[20562.2569143337000000],USDC[4876.0000000000000000],USDT[0.0000000076037992] |
| 00293072 | ATLAS[1.1900000000000000],BNB[0.0000000019900000],MATIC[0.0000000033997880],SOL[-2-0015097276499806],USD[0.0000012353 2736],USDT[0.7044017838004039] |
| 00293075 | ALCX[0.0001921600000000],BTC[0.0000000000000000],USD[0.0000000006186787] |
| 00293078 | TRX[0.0000010000000000],USD[0.0000001230325 60],USDT[0.0000000052120861],WRX[0.9243800000000000] |
| 00293079 | ATLAS[0.5000000000000000],BIT[0.0738659700000000],BTC[0.0744800000000000],ETH[0.0744800000000000],LINK[0.0626800000000000],MATIC[1.0000000000000000],NFT (3292153250388143 15)[1],NFT (3707707578271 21870)[1],NFT (4024684236384233 80)[1],NFT (5401813133463429 50)[1],REAL[118.1763600000000000],TRUMPFEBWIN[2504.4834000000000000],TRUMPSTAY[0.9998000000000000],USD[0.0716635066624832],USDT[0.0000000198113417],XRP[0.5740000000000000] |
| 00293080 | TRX[0.0000110000000000],USD[0.1020227764256782],USDT[0.0048610221434887] |
| 00293082 | FTT[0.2800000000000000],USD[5.0000000000000000] |
| 00293084 | USD[30.0000000000000000] |
| 00293086 | AUD[0.0000000008485780 1],AVAX[0.0000000018414966],BAND[0.0000000069335914],BAT[0.0000000010000000],BNB[0.0000000049976049],BNT[0.0000000069117609],BTC[0.0000000080667729],CEL[0.0000000010749138],ETH[0.0000000082297213],FTT[25.0000001395636 84],LINK[0.0000000086501000],LUN A2_LOCKED[0.0178047018400000],LUNC[0.0000000076084063],MATIC[0.0000000654985982],PAXG[0.0000001000000000],SNX[0.0000000043670266],SOL[0.0000000083747 38],USD[0.0985052583906471],USTC[0.1080146362391936] |
| 00293088 | BTC[0.0000001598914 65],BULL[0.0000000040000000],COMP[0.0000000043000000],FTT[0.0000000141118395],GME[0.0000000040000000],GMEPRE[-0.000000011650583],SXP[0.0000000013044170],USD[0.0004268987147705],USDT[0.0000001410940 25],XRP[0.0000000088915234],YFI[0.0000000028930525] |
| 00293089 | LINK[8.0845561039591440],LTC[5.3681238900000000],USD[0.8527135446987341],USDT[0.0060850489247463] |
| 00293092 | FTT[0.1295719700000000],USD[0.9190871695025014] |
| 00293095 | SRM[0.6247866000000000],SRM_LOCKED[2.3752134000000000],USD[0.0091288160000000],USDT[0.1844180000000000] |
| 00293097 | ETH[0.0000000000000000],FTT[0.0721642963169185],NFT (3703429657313150 23)[1],NFT (4034715902404791 31)[1],NFT (4080033271195248 80)[1],NFT (4367103853803740 56)[1],NFT (4376305311169078 89)[1],NFT (4660112610563805 71)[1],NFT (5599378454062148 32)[1],RAY[0.0000000059825311],USD[0.0000000750198 16] |
| 00293098 | TRX[0.0000030000000000],USD[11.0167121500000000],USDT[0.0000000036000000] |
| 00293099 | BNB[0.0001265400000000],USDT[0.0000000360000000] |
| 00293100 | BTC[0.0000000080000000],FTT[0.0001007700000000],USD[0.2708401591720168] |
| 00293102 | BNB[0.0000001500000000],MATH[0.0877450000000000],MNGO[1.5186912402090398],POLIS[0.0347544156000000],TRX[0.0217980700000000],USD[0.5965399657472900],USDT[0.0000000192552174] |
| 00293103 | ATLAS[12163.7160239100000000],CEL[0.0959000000000000],TRX[0.0000040000000000],USD[0.0000000139148599] |
| 00293104 | USD[0.0000000051794441],CHZ[0.0000000036381156],DOGE[0.0000000226040020],SHIB[0.0000000930000000],USD[0.2395566472024098],USDT[0.0000002196671 52],XRP[0.1134868700000000] |
| 00293106 | BLT[0.2368000000000000],BNB[0.0000000373745353],BRZ[9613.0000000469057 8],BTC[0.0000000021059 60],BVOL[0.0000000004000000],ETH[0.0000000496631 12],ETHW[0.0000000496631 12],FTT[0.0000000099937997],LTC[0.0000000084810000],LUNA2[0.0055552543020000],LUNA2_LOCKED[0.0117955933700000],MATIC[0.0000000000000000 084481584],SOL[0.0000704000000000],SUSHI[0.0000000000007493080],USD[0.4188769393765800],USDT[0.0000000130677 46],USTC[0.0000000032960301],VETBULL[0.0000000050000000] |
| 00293112 | TRX[0.0012940000000000],USD[247.0010630933990489],USDT[40.1134000070000000] |
| 00293116 | LTC[0.0000000099433600],USD[0.0000008404050900],USDT[0.3638000000000000] |
| 00293117 | USD[30.0000000000000000] |
| 00293118 | USD[20.0000000000000000] |
| 00293119 | ADABULL[0.0000000051376212],ALPHA[0.0000000006541857 5],AUD[0.0000000026759027],BCHBULL[0.0000000881625 46],BF_POINT[200.0000000000000000],BTC[0.0000001996580 88],BULL[0.0000000430455668],CEL[0.0000000069640343],CRO[0.0000005975000 00],ETHBULL[0.0000008898320 0],FTT[0.0027037360245831],LTCBULL[0.0000000037054 91],LUNA2[0.0000000181610184],LUNA2_LOCKED[0.0000000423757097],MATIC[0.0000000571257092],OMG[0.0000000555229 5],OXY[0.0000000710421 95],USD[-0.0000001191704 74],USDT[0.0000000761649 05],XRP[0.0000000472062 25] |
| 00293120 | 1INCH[0.0000000189355000],BAND[0.0000000062 32314 1],BTC[0.0000000021590000],FTT[0.0000001668673 93],USD[14.4806908309153857],USDT[0.0000000038381286],XRP[0.0000000343674000] |
| 00293121 | FTT[0.9131860000000000],TRU[0.8588000000000000],TRX[0.0000080000000000],USD[0.0075426404000000] |
| 00293123 | ALCX[0.0000000000000000],ASD[0.0949500000000000],BEARISH[T[10727.8540000000000000],BNB[0.0097910000000000],BOBA[0.0470000000000000],CONV[4.4336200000000000],CRV[0.9800000000000000],DENT[74.1200000000000000],FTM[0.8329900000000000],FTT[0.0550000000000000],HNT[0.0941800000000000],HT[0.0616000000000000 0000],LINA[0.1100000000000000],LTC[0.0058750000000000],LUA[0.0173000000000000],MAPS[0.8500000000000000],MATIC[8.9408000000000000],OKB[0.0943000000000000],OMG[0.4470000000000000],PUNDIX[0.0047600000000000],RAY[0.9632000000000000],SOL[0.0054540000000000],SRM[0.9772000000000000],SUSHI[0.3240900000000000 0000],USD[0.0000001087688 72],USDT[0.0000000151573740] |
| 00293124 | USD[0.0000001097950000],FTT[153.3916304277207298],LUNA2[13.7807308000000000],LUNA2_LOCKED[32.1550385300000000],SOL[8.4619683000000000],SRM[44.3089093000000000],SRM_LOCKED[338.2067732000000000],USD[0.0000002000006574],USDT[0.0000000005000000] |
| 00293130 | USD[0.0000005595408 0],FTTB[0.0583810000000000],USD[0.1941474989224698] |
| 00293131 | FTT[0.1865800000000000] |
| 00293132 | NFT (3198098794609644 62)[1],NFT (3775483132687539 24)[1],NFT (3941666520582122 89)[1],NFT (5539670612882281 28)[1],NFT (5714480460821029 76)[1],USD[5.0288618381050000],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293134 | CAD[145.219878604348167],ETH[0.996828860000000],ETHW[0.996828860000000],LINK[0.000000100000000],MAPS[9676.968152860000000],MAPS_LOCKED[1287036.764331360000000],OXY[6361.320610680000000],OXY_LOCKED[1367683.931298040000000],USD[0.000093954396715],USDC[16989.388080040000000],USDT[0.000000023611827] |
| 00293136 | USD[0.053800000000000],USDT[0.000000007580000] |
| 00293139 | BICO[3619.074880400000000],BTC[0.000047000000000],BUSD[775.532892350000000],FTT[451.841235346527100],GENE[0.045587670000000],NFT [368589102737934405][1],SOL[101.894789200000000],SRM[0.762369500000000],TRX[0.726950000000000],USD[0.000000180624619],USDT[562.489474987989232],WBTC[0.000000016961500],XRP[0.250000000000000] |
| 00293141 | USD[43.595399980000000] |
| 00293142 | AKRO[0.000000100000000],AMPL[0.000000008930447],BTC[0.000000004000000],FTT[0.000000012391418],USD[1242.433958080642431 2],USDT[3.177921611518985 2] |
| 00293144 | BTC[0.000037210000000],USD[-0.380634596500000],USDT[0.007840560000000],XRP[0.924800000000000] |
| 00293146 | ETHBEAR[3.003490000000000],ETHBULL[0.000047510000000],USD[0.008394044000000] |
| 00293147 | TRX[0.000001000000000],USD[0.773211583050000],USDT[0.000000041925929] |
| 00293148 | BTC[0.000315877511965],ENS[0.004224820000000],ETH[1.198473310000000],ETHW[5.727473307452682],FTM[125.000000000000000],USD[-1728.802967977799682600000000000],USDT[816.912654979700049 9] |
| 00293150 | BTC[0.000000058560000],SHIB[48202.173951040000000],USD[0.000000080579660],USDT[0.000000036181492],VND[0.000000052457604] |
| 00293152 | BTC[2.979750090000000],ETH[5.296426020000000],SOL[0.010001890000000] |
| 00293154 | USD[7.825276348130000] |
| 00293159 | USD[30.000000000000000] |
| 00293161 | FTT[0.893600000000000],USD[5.000000000000000],USDT[0.000000060000000] |
| 00293164 | ETH[0.003619000000030000],FTT[0.034927727938100 2],USD[0.797974805000000],USDT[0.000000004205380 4] |
| 00293165 | KIN[1.000000000000000],USD[0.008393828000000],USDT[0.000122150513504] |
| 00293166 | MER[0.380600000000000],STEP[6557.953752000000000],TRX[0.000000800000000],USD[0.449865849875000],USDT[0.004698004468697 8] |
| 00293167 | BLT[0.992590000000000],FTT[0.500000000000000],POLIS[0.000000009210000],USD[0.004840027255000],USDT[0.000000073472266] |
| 00293171 | BNB[0.000000002500000],BTC[0.000033177500000],ETH[0.000000042500000],FTT[0.045075400000000],SRM[28.344671790000000],SRM_LOCKED[108.003260430000000],UBXT[144.977164960000000],USD[2.634492597969654],USDT[0.000000025000000] |
| 00293172 | USD[7.446518621252438 0] |
| 00293175 | AAVE[0.000000032000000],APE[78.900000000000000],BNB[0.000000096474176],BTC[0.000000100000000],FTT[0.001182780662448],GME[0.000000020000000],MATIC[0.000000079105183],TRX[0.000000100000000],USD[23.312786786747069200000000000],USDT[0.000000253537873],XRP[0.000000000244025] |
| 00293179 | AAPL[3.259348000000000],CEL[99.863970000000000],IMX[90.681860000000000],LTC[2.099000000000000],USD[177.106609274200000] |
| 00293180 | NFT (515827798558480438)[1],TRX[0.000001000000000],USD[0.877950285567610],USDT[0.084000000000000] |
| 00293184 | USD[30.000000000000000] |
| 00293190 | TRUMPFEBWIN[4785.647700000000000],USD[0.071012795158000] |
| 00293193 | AAVE[0.003252000000000],BTC[0.000000002420135],ETH[0.000000100000000],USD[0.385154190326716],YF[0.000000100000000] |
| 00293198 | ETH[0.000127421380092 4],FTT[2548.090280000000000],SRM[0.081800000000000],TRX[0.000020000000000],USD[0.086374363722396 3],USDT[7.360858127239770 3] |
| 00293200 | LEOHALF[0.000000003000000],USD[0.249591402293153],USDT[0.000000005000000] |
| 00293201 | BIT[0.500000000000000],DAI[0.021391393470129 2],ETH[0.000654041078799],ETHW[0.000654041078799],FTT[0.063262753688111 5],IMX[0.022939000000000],OKB[0.008540860197207 7],SPA[5.168652000000000],SRM[1.166397190000000],SRM_LOCKED[5.028890980000000],USD[0.000000049527196],USDT[0.162496798175181 5] |
| 00293208 | BAL[0.000000009000000],BTC[0.000000015646000],FTT[0.000000005000000],USD[0.000000085765462],USDT[0.044480030955000] |
| 00293209 | BNB[0.000000005000000],BTC[0.000000031680307],FTT[0.032354349325843],USD[3.059598819127239],USDT[0.000000089596140],YF[0.000000050000000] |
| 00293212 | DOGE[0.444630000000000],ETH[0.000000000500000],FTT[0.027218324960950],LUNA[0.000420349154000],LUNA2_LOCKED[0.009808146937000],LUNC[0.003775700000000],REN[0.585040000000000],TRX[0.000830000000000],USD[-49.206750348817188],USDT[53.854817129416413 9],USTC[0.059500000000000] |
| 00293216 | ATLAS[0.032000000000000],BAO[170.365000000000000],CQT[0.565600000000000],DOGE[0.604800000000000],FIDA[0.925000000000000],FTT[0.000000081315969],GRT[0.997000000000000],HOLY[0.992800000000000],IMX[0.036240000000000],MAPS[0.138000000000000],MER[0.432800000000000],MNGO[9.876000000000000] [0.MOB0.480490000000000],OXY[0.779500000000000],RAY[0.749800000000000],SOL[0.000000009000000],SLR[50.999600000000000],SRM[0.977600000000000],SRM0.977600000000000],TLM[0.737200000000000],TONCOIN[0.004700000000000],USD[0.004609269064107],USDT[0.190000000079726500] |
| 00293217 | ETH[0.000000060297514],FTT[0.000000089846838],SOL[0.039030730000000],SRM[0.245561500000000],SRM_LOCKED[0.006926800000000],SWEAT[83.000000000000000],USD[0.000000074504800],USDC[2.000000000000000] |
| 00293220 | USD[30.000000000000000] |
| 00293221 | BTC[0.000000002481372],ETH[0.000000005000000],FTT[0.000000100000000],OMG[0.000000016072526],USD[11.347628674470053],USDT[0.000000073604059],WBTC[0.000000012454255] |
| 00293225 | TRX[0.002590000000000],USD[0.402610500175000] |
| 00293228 | USD[0.050504016200000],USDT[0.000000081182435] |
| 00293232 | BTC[0.000000060379448],ETH[0.000000022229520],HXRO[0.000000009444099],TRX[0.000000002210000],USD[0.000062671341 2692],USDT[0.000000093513531] |
| 00293236 | DOT[0.000000010000000],ETHW[101.330203800000000],FTT[0.115597855867643],USD[0.261051889007800],USDT[0.000000005000000] |
| 00293237 | NFT (353083679273519822)[1],USD[0.202384212274770],USDT[0.000000025427112] |
| 00293238 | RAY[1.413614760000000],TRX[0.000030000000000],USD[0.009524647919862],USDT[0.000000007364396 1] |
| 00293239 | DA[0.000000050000000],ETH[0.000000050000000],MER[0.000000001636310],NFT (568623357890458406)[1],SOL[0.000000060000000],TRX[0.000000080000000],USD[0.331140115312347 9],USDT[0.000000123201312] |
| 00293240 | USD[0.224429909600000],USDT[0.000000041449540] |
| 00293242 | USD[5.000000000000000] |
| 00293243 | FTT[311.094764250000000],TRX[0.000001000000000],USDT[601.971305366000000] |
| 00293244 | USD[0.434335422950000] |
| 00293245 | USD[0.088161812500000],USDT[0.000000001182435] |
| 00293246 | SOL[0.000000023646652],SRM[0.623653350000000],SRM_LOCKED[2.376346500000000],USD[0.000001085150977 3],USDT[0.000000005000000] |
| 00293247 | BTC[0.000000536350000],USD[0.000000174898906],USDT[0.000000087311108] |
| 00293248 | BNB[0.000000100000000],FTT[0.000000015903500],GENE[0.049810000000000],SOL[0.000000009259190],USD[0.000018656672937],USDT[0.000000025628754] |
| 00293251 | BULL[0.000000093400000],CEL[0.100000000000000],ETH[0.002049976901697],ETHW[0.002049976901697],FIDA[0.033007230000000],FIDA_LOCKED[0.076190040000000],FTT[0.054388400000000],SRM[0.000924180000000],SRM_LOCKED[0.036720400000000],TRX[0.000016000000000],TULIP[30.950916000000000],USD[0.002 3523682062778],USDT[124.271132081129994 0] |
| 00293255 | ETH[0.003876870000000],ETHW[0.003876870000000],USD[0.000076222701570] |
| 00293256 | STEP[0.000000010000000],USD[0.000000011709418 8],USDT[2.360000008156220] |
| 00293259 | USD[0.095456552200000],USDT[0.000000046061884] |
| 00293260 | HGET[0.003431000000000],UBXT[0.934690000000000],USD[0.005843552286998],USDT[0.000000042311616] |
| 00293263 | ETHW[0.000572610000000],USD[0.0651012492352506],USDT[0.000000081951266] |
| 00293264 | USD[20.000000000000000] |
| 00293266 | BTC[0.000000052000000],USD[0.017385847635740],USDT[0.000000039000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293267 | AUD[0.0000000021575663],FTT[25.0741700003647009],SOL[183.5600000000000000],USD[0.0000000235215004],USDT[14227.2231467332893318] |
| 00293268 | MAPS[0.5527000000000000],TRX[0.0000040000000000],USD[0.0043136218711923] |
| 00293271 | SRM[8.6977159800000000],SRM_LOCKED[74.7022840200000000],USD[0.0000000180310135],USDT[0.0000000056985628] |
| 00293272 | FTT[0.0000117000000000],USD[0.0000000201800000],USDT[0.0000000067259100] |
| 00293277 | USD[0.0021928880000000],USDT[0.0000000071657135] |
| 00293279 | ATLAS[7.8340000000000000],CLV[0.0535600000000000],COPE[0.9152000000000000],DYDX[0.0919400000000000],EMB[9.1020000000000000],FTT[0.0989800000000000],GST[0.0496800000000000],LUA[0.0066200000000000],LUNA2[0.0000000152007715],LUNA2_LOCKED[0.0000000354684669],LUNC[0.0033100000000000],TRX[0.0000030000000000],USD[0.0343934949100000],USDT[86.8274015727007222] |
| 00293280 | USD[5.0000000000000000] |
| 00293281 | INDI_IEO_TICKET[1.0000000000000000],MATIC[1.5000000000000000],SRM[3.1555645300000000],SRM_LOCKED[24.0844354700000000],USD[1.6974631569056288],USDT[1.0177560600000000] |
| 00293282 | BTC[0.0000993667715000],COIN[0.0074287590000000],ETH[0.0418563600000000],ETHW[0.0418563600000000],FTX_EQUITY[422.0000000000000000],USD[265.4613548190459363],USDT[0.0000000028000000] |
| 00293285 | NFT[362082988079370787][1],NFT[369669238512746357][1],NFT[524376707736271006][1],NFT[549024360281614720][1],NFT[553818217253870509][1],USD[0.0000000096900000] |
| 00293287 | FTT[1.1145796116936226],USD[0.0172992053359611],USDT[0.0000000096686072] |
| 00293290 | ATLAS[4.2981400000000000],ETHW[38.0863812000000000],FTT[0.0000000030192600],POLIS[0.0303721100000000],SOL[0.0000000000005180],USD[1.0676886573297160],USDT[0.0000000096999360],XRP[0.0328000000000000] |
| 00293294 | ETH[0.0003563900000000],ETHW[0.0003563925602107],HGET[0.0444490000000000],TRUMPFEBWIN[407.2864550000000000],TRX[0.0000020000000000],USD[0.0000277389716],USDT[3.4062661563478185] |
| 00293296 | ATLAS[1999.6200000000000000],SRM[0.6245037700000000],SRM_LOCKED[2.3770353300000000],TRX[0.0000010000000000],USD[0.0000000082293403],USDT[0.0000000062241375] |
| 00293298 | GME[0.8752000300000000],GMEPRE[-0.0000000014035400],USD[-1.9131393650148867],USDT[0.0000000043319011] |
| 00293301 | ETH[0.0000000003580224],FTT[0.0000000011939200],GST[1.0000000000000000],LUNA2[0.0000000283616087],LUNA2_LOCKED[0.0000000661770869],LUNC[0.0061758000000000],USD[0.0069076216621300],USDT[0.0195560538516192] |
| 00293303 | BTC[0.0000395000000000],TRUMPFEBWIN[403.0643450000000000],USD[0.0000000081392500] |
| 00293304 | USD[0.0000000034683770],USDT[4.9930501700000000] |
| 00293305 | NFT[448727558391591348][1],USD[0.0000161444317544],USDT[0.0073396200000000] |
| 00293306 | USD[0.0072359826000000],USDT[0.0000000092500000] |
| 00293309 | ETH[0.0000001285814 2],USD[0.0000111702960523],USDT[0.0000007366108856] |
| 00293310 | TRUMPFEBWIN[693.5247000000000000],USD[0.0000000044785100],USDT[0.0000000050000000] |
| 00293314 | ETH[0.0000000067173335],FTM[0.9528000000000000],NFT[374837129324218477][1],NFT[377158275184200301][1],NFT[517540086535656439][1],TRX[0.0002600000000000],USD[0.0000000041399648],USDT[0.9989152018340467] |
| 00293316 | ETH[0.0000000058000000] |
| 00293319 | FIDA[0.7999990000000000],NFT[300281300184898984][1],NFT[301968317584016891][1],NFT[499190251377880931][1],TRX[0.0000100000000000],USD[0.3648183975100994],USDT[0.0000000134983708] |
| 00293320 | AKRO[0.4700200000000000],ALPHA[0.3247300000000000],APT[0.8994520000000000],ATLAS[1108.8701769100000000],BCH[0.0007840190000000],BF_POINT[100.0000000000000000],C98[0.9244100000000000],ETHW[0.0001642830000000],FTT[0.0036025500000000],LTC[0.0068075700000000],MEDIA[0.0027452450000000],MER[0.2646240000000000],USDT[0.0000000096062153] |
| 00293323 | FTT[420.0000000000000000],NFT[544592387322052829][1],SRM[29.7256101600000000],SRM_LOCKED[112.7639130600000000],TRX[0.0000040000000000],USD[0.0000000121456467],USDT[0.0027401761833 89] |
| 00293324 | SGD[0.0000000211772092],SOL[0.0000000009432000],USD[0.0000000053163183],USDT[0.0000000098535092] |
| 00293325 | BTC[0.0000484592400000],ETH[0.0000000002000000],FTT[0.1297926150000000],SRM[1.4965095200000000],SRM_LOCKED[13.6234904800000000],USD[0.3524760677500000],USDT[24.5133638828210000] |
| 00293326 | USD[0.0000000057846620] |
| 00293327 | BTC[0.0000000015000000],ETH[0.0000000016000000],EUR[0.0170179000000000],SOL[0.0000440000000000],STEP[0.0775230000000000],TRUMPFEBWIN[437.7087300000000000],TRX[0.0001050000000000],USD[0.0099280455404548],USDT[0.0000000039353085] |
| 00293332 | BTC[0.0001804905250000],COPE[0.8679815100000000],ETH[0.0000001652548 31],FTT[0.0000000033716355],SLV[0.0100000000000000],SOL[0.0000205000000000],SRM[179.0686551800000000],SRM_LOCKED[1366.6268326200000000],SUSHI[0.3343334905038412],TRUMP_TOKEN[1000.0000000000000000],TRX[0.0001000000000],TSLA[0.0011720400000000],USD[183.6166997686479836],USDT[-0.0759533939484482] |
| 00293334 | BNB[0.0000850160000000],ETH[0.0000000042000000],FTT[0.0458954499451198],USD[0.0023963465411730],USDT[0.0062798255550000] |
| 00293336 | BTC[0.7096604900000000],NFT[419587131420688014][1],NFT[423179200617310188][1],NFT[509795597193068947][1],XRP[0.5953128626887320 7][1],XRP[370.5950468800000000] |
| 00293337 | BTC[0.0000000058899600],DAI[0.0542019900000000],ETH[0.0000000100000000],MATIC[0.1176045344475900],STEP[0.0219173000000000],USD[0.0002713383000028],USDT[0.0000001996334000] |
| 00293339 | BTC[0.0001015100012455],ETH[0.0000000000032000],FTT[0.9276765500000000],USD[5.2487500000000000] |
| 00293341 | CREAM[0.0005943500000000],ETHBEAR[8294857.0657400000000000],ETHBULL[0.0000048213500000],LINKBEAR[1.1289000000000000],SOL[0.9627600000000000],SXPBEAR[996.0100000000000000],SXPBULL[0.0099933500000000],USD[0.2069805553300000],USDT[0.0525744625750000] |
| 00293345 | BTC[0.0000009165000],ETH[0.0000000063000000],FTT[0.0885393500000000],HGET[43.0000000000000000],SNY[9.9981000000000000],TRX[0.0000020000000000],USD[0.0000000079144410],USDT[0.0000000102667774] |
| 00293346 | BTC[0.0000048345000000],ETH[0.0000000050000000],NFT[373576200457549301][1],RAY[0.0000150000000000],SRM[0.0027398200000000],SRM_LOCKED[2.3740622700000000],USD[3.4986502616279580] |
| 00293347 | AURY[0.3159552400000000],BTC[0.0000676317000000],ETH[0.0000000000110000],FTT[0.0471480000000000],USD[0.0000000031840000],USDT[0.0097977625500000] |
| 00293349 | USD[0.0000000058777837] |
| 00293352 | MTA[12.9913550000000000],TRX[0.0016770000000000],USD[0.0953668392720236],USDT[0.0000000091802963] |
| 00293354 | USD[0.4143668100000000] |
| 00293355 | ETH[0.0000020000000000],ETHW[0.0000020000000000],USD[5.0000000000000000],USDT[0.0000000027700000] |
| 00293357 | TRX[0.0000010000000000],USD[0.0000001310454627],USDT[0.0000000031672912] |
| 00293358 | FTT[0.0073499200000000],TRX[0.0000020000000000],USD[0.0000000782460691],USDT[0.0000000009871237] |
| 00293364 | BNB[0.0000001100000000],BTC[0.0000069689650],FTT[0.0000000077857870],HGET[0.0000000082890075],USD[0.0000149067808],USDT[0.0000000089956118] |
| 00293366 | MATH[1038.3305434100000000],PTU[593.8871400000000000],RAY[0.9916400000000000],TRX[0.0004600000000000],USD[0.0000000087227090],USDT[0.0000000015000000] |
| 00293370 | DMG[0.0000000050000000],ETH[0.0000001000000000],FTT[0.9610443000000000],SUSHI[0.0000000050000000],USD[0.0000000316318280],USDT[0.0000000686166291] |
| 00293373 | USD[9.0730158825000000],USDT[0.0000000000000000] |
| 00293374 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.8283003241650000],USDT[0.0000000009447676] |
| 00293376 | BTC[0.0000000180000000],DOGE[4.0000000000000000],ETHW[308.7960000000000000],FTT[152.4000000000000000],RAY[2344.9522459000000000],SPA[1470.0000000000000000],TRX[0.0078900000000000],USD[0.4882313241471295],USDT[0.0000000276133352] |
| 00293377 | GST[0.0900000000000000],NFT[329578396984349083][1],NFT[330832743190961740][1],NFT[343752412265337065][1],TRX[0.1012430000000000],USD[0.0000000203503858],USDT[0.0000000020217820] |
| 00293378 | APT[1.3199990000000000],DOGE[1.0000000000000000],FTM[0.4244900000000000],FTT[155.6265515000000000],LTC[0.0000044000000000],MATH[0.0615175000000000],MATIC[15.0000000000000000],MEDIA[0.0079000000000000],MER[0.4970080000000000],NFT[355130915431602603][1],NFT[422917167817764842][1],NFT[424774420183568021][1],NFT[536141146724672262][1],OXY[0.4624680000000000],RAY[0.0017500000000000],SOL[0.0092224100000000],TRU[0.6770000000000000],USD[0.0001010500000000],USDT[0.0473376154681801],USDT[0.0000001002108333],XRP[0.9611100000000000] |
| 00293380 | USD[0.0000001852714410],USDT[0.0000000016000000] |
| 00293381 | TRUMPSTAY[0.7518050000000000],TRX[0.0000010000000000],USD[0.0000050171555],USDT[0.0000000035656130] |
| 00293382 | BTC[0.0000000025194400],DFL[10725.1151531200000000],ETH[0.0000000192381 00],FIDA[827.9107910000000000],FTT[35.0521649500000000],GENE[0.0000001000000000],RAY[1289.8865530691020700],SOL[0.0007536819900619],SRM[2.0149869300000000],SRM_LOCKED[34.6149021900000000],SUSHI[0.0000005000000000],USD[0.0000000348843413],USDC[1108.8107329100000000],USDT[0.0000170149915] |
| 00293383 | ETH[0.0000000060000000],FTT[0.0382536700000000],SRM[83.1182716600000000],SRM_LOCKED[11.8817283400000000],TRX[0.0000110000000000],USD[4674.4391065477390377],USDT[0.0000000059519456] |
| 00293387 | USD[0.4874439215000000],USDT[0.0000000043590288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293388 | SRM[3.860178980000000],SRM_LOCKED[14.674456170000000],USD[30.000000100025002],USDT[0.000000048822681],XRP[0.000000023042188] |
| 00293393 | FTT[0.005348000000000],USD[0.000000003384040],USDT[0.000000057152132] |
| 00293394 | DOGE[4.000000000000000],FIDA[0.125255000000000],MEDIA[0.006501000000000],OXY[0.243689000000000],RAY[0.383174000000000],SOL[0.059813680000000],TRX[0.000006000000000],USD[0.000000004581 0326],USDT[0.000000075657167] |
| 00293395 | ALGO[0.114645000000000],NFT[346434963631176570[1],NFT[445105211367754582[1],USD[0.000000081247750] |
| 00293397 | TRX[0.000002000000000],USD[0.000000070078675],USDT[0.000000074950000] |
| 00293398 | AAVE[0.000000010000000],APE[0.012590000000000],AVAX[0.000000020487664],AXS[0.000000009650000],BNB[0.000000022901596],BTC[0.000000001607 14980],CBSE[0.000000004419554 1],COMP[0.000000000000000],DAI[0.000000068854089],DOT[0.000000078737262],DYDX[0.000000010000000],ED EN[0.000000100000000],ETH[0.000000050000000],EUR[0.000000004560511],FTT[1000.106123990297 7175],MATIC[0.000000050468429],PERP[0.000000100000000],SAND[0.000001000000000],SNX[0.000000017239243],SPELL[0.000000100000000],SRM[4.939291166666667],SRM_LOCKED[2011.4899071200000 00],SUSHI[0.0000000200000001]USD[1.994296537767551 5],USDT[0.000000029875981 9,YFI[6.000000002476727] |
| 00293401 | BUSD[392.847847970000000],ETHW[45.839012335000000],FTT[510.100664000000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.000824180029400],Q[0.000000010000000],RAY[20.431951000000000],SRM[4.932966110000000],SRM_LOCKED[82.427033890000000],TRX[0.001960000000000],USD[-0.000000024469651,USDT[0.000000038820081],USD[0.000000000000000],WBTC[0.000043100000000] |
| 00293403 | BTC[0.000000021920000],ETH[0.017834795230362],ETHW[0.017834795230362],FTT[1345.000000000000000],SRM[4191.439290610000000],SRM_LOCKED[868.079566460000000],USDT[0.000000005022773] |
| 00293404 | 1INCH[459.666550000000000],AAVE[0.005842150000000],BTC[0.000421450000000],ETH[0.008158200000000],ETHW[0.008158200000000],FTT[0.028377875000000],RAY[0.196015000000000],REEF[260507.888610000000000],SRM[14.003552640000000],SRM_LOCKED[50.433374720000000],USD[5.308522170059002,8],USDT[0.000000024742900] |
| 00293405 | BNB[4.649615840000000],ETH[0.000583570000000],ETHW[0.000583570000000],FTT[156.562220700000000],HGET[2786.306272330000000],OXY[173888.884150650000000],SRM[5.737546750000000],SRM_LOCKED[21.387109720000000],TRX[0.000040000000000],USD[295.512878265 3565178],USDT[12889.199162548625000] |
| 00293408 | BNB[0.000000075311400],BTC[0.000000003000000],DOGEBEAR[2021[0.000000025000000],ETH[0.000000097345162],FTT[0.994312334712103],MATIC[0.000000078115406],USD[-0.000001238769116891],USDT[0.000000021707431] |
| 00293410 | FTT[0.049447300000000],SRM[0.821826800000000],USD[6.647343692375237],USDT[0.000000085226228] |
| 00293415 | ALGO[0.196000000000000],NFT[485406844602722559[1],NFT[518067720147720684[1],USD[0.000000066000000] |
| 00293416 | BLT[0.061687970000000],BOBA[0.039314000000000],FTT[0.047670000000000],GOG[0.954400000000000],USD[0.002970091427 2094],USDT[0.000000070500000] |
| 00293417 | BNB[0.372463515164886?],BTC[0.108310953194470],ETH[0.014527062370168?],ETHW[0.014527062370168?],LUNA2[0.073365845290000],LUNA2_LOCKED[0.1711869724000000],USD[-3.719311140963771],USDT[0.000000097705315],USTC[10.385290000000000] |
| 00293418 | UBXT[0.475620520000000],USD[0.090313457504300],USDT[0.300000068500000] |
| 00293420 | USD[0.000000007391901],USDT[0.000000010757660] |
| 00293424 | FTT[0.068686000000000],USD[0.000000033233055] |
| 00293427 | AAPL[0.009567750000000],NFT[336250137912453302[1],NFT[478071127298686681[1],NFT[565645207094889536[1],USD[0.010572373866110?] |
| 00293428 | AMPL[0.000000001542969],ETH[0.000000000000000],FTT[0.059268000000000],TRUMPFEBWIN[1665.889200000000000],TRX[0.000020000000000],USD[0.000000058238012],USDT[0.000000165134474] |
| 00293430 | ALCX[8.117000000000000],BTC[0.000000081925158],COMP[0.000000000000000],FTT[0.040556005582674],HGET[0.000000075000000],PERP[797.616305000000000],SRM[514.144932929730000],SUSHI[200.500000000000000],SXPBULL[0.000000001250000],USD[0.020033147878476,USDT[0.000000001016258] |
| 00293431 | CEL[0.097920310000000],TRX[0.000001000000000],USD[0.000000092976456],USDT[0.000000074980341] |
| 00293434 | ALGO[0.017000000000000],NFT[548656756825565765[1],NFT[563617280440348091[1],USD[0.000000082000000] |
| 00293437 | SRM[0.774673220000000],SRM_LOCKED[2.487548840000000],USD[5.000000000000000] |
| 00293438 | AUPI[0.000000010000000],AVAX[0.000000028357391],BCH[0.000000029087220],DFL[0.000000010000000],ETH[0.000000030458035],FTT[0.000000027771589],GODS[0.000000010000000],GOG[-0.000000040000000],IMX[-0.000000230000000],LUNA[0.000000013830000],LUNA2_LOCKED[0.165523198900000],MATIC[0.000000025946009],NFT[424888025335447305[1],NFT[437795736930730665][1,SOL[0.000000024519440],SRM[0.387023510000000],SRM_LOCKED[6.612976490000000],SXPI[0.000000050000000],TRX[0.000000019210167],USD[0.000001368350000],USDT[0.000000095663201,USTC[10.041689500000000],XRP[0.000000030636472] |
| 00293440 | DFL[9.998200000000000],ETH[0.000022000000000],ETHW[0.000022000000000],FTT[229.774042150000000],TRX[0.000010000000000],USD[0.590627317500000],USDT[0.000000081272610] |
| 00293443 | USD[0.000000262201131] |
| 00293445 | FTT[0.000000070322907],SRM[10.523423250000000],SRM_LOCKED[43.918847540000000],USD[3.741111392438902] |
| 00293446 | SRM[1.249577460000000],SRM_LOCKED[4.750422540000000] |
| 00293448 | FTT[0.000000100000000],USDT[340.623596701586500] |
| 00293451 | FTT[0.000000071396200],USD[0.627837484000000],USDT[0.000000009000000] |
| 00293453 | ALGO[0.022000001340743],NFT[425279582565503[6[1],NFT[463018629125434617[1],SRM[1.240760720000000],SRM_LOCKED[4.748122910000000],USD[0.000000036500000] |
| 00293457 | ALGO[0.042000000250496],NFT[495775595313510838[1],NFT[534889335166096944[1],SRM[1.117262630000000],SRM_LOCKED[4.748122910000000],USD[0.000000005000000] |
| 00293461 | BADGER[0.086557450000000],BTC[0.000000069945500],ETH[0.000000059896600],FTT[150.008720670000000],USD[33.141495546509730],USDT[0.000000116536283] |
| 00293470 | USDT[0.030895000000000] |
| 00293473 | FTT[25.000000000000000],LUNA2[26.242837970000000],LUNA2_LOCKED[61.233288590000000],LUNC[5714433.218752707952280],USD[0.322280624521758],USDT[27.073076108784961 0] |
| 00293476 | MER[0.088208000000000],USD[2.648231840000000] |
| 00293479 | FTH[0.002778600000000],ETHW[0.002778569820000],FTT[0.063675000000000],USD[0.000000019303196],USDT[211.549380726513155] |
| 00293480 | FTT[0.321700000000000],SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],TRX[0.000010000000000],USD[0.000000036417128] |
| 00293481 | BCH[0.001379450000000],BNB[0.000000014939979],CHR[0.065125000000000],ETH[0.000000007113847?],FIDA[1.000000001168475],FTT[1020.375269904123904],HTB[0.120748794090074831],LUNA2[0.636188241200000],LUNC[13853.132894250000000],MAPS[0.750399000000000],MOB[0.0098 4750000000000],NFT[559288799728989156461[6],OKB[0.020035077132539]1,SOL[0.010605249394670],SRM[69.508739120000000],SRM_LOCKED[365.619586000000000],TRX[0.010000000000000],USD[0.000000014323832] |
| 00293482 | ETH[0.000559000000000],ETHW[0.000565900716510],FTT[0.826620000000000],USD[-1.207450509616020],USDT[1.657773255000000] |
| 00293483 | ETH[0.000000002000000],FTT[0.053604358837612?],LDO[0.000000053570312],NFT[339767393494292229[1],NFT[342095766297384481[1],NFT[386817855429541799[1],NFT[449595093610280871[1],NFT[453513293101553880[1],NFT[464161848788587734[1],NFT[489403460532292722[1],NFT[573452615424822607[1],POLISI0.000000078883042],USD[0.000000338536576],USDT[0.000000009000000] |
| 00293484 | FTT[0.100000000000000],NFT[315931783306578118[1],TRX[0.000778000000000],USD[-1.703437202200000],USDT[99.000000006000000] |
| 00293486 | FTT[0.288800190000000],TRX[0.000030000000000],USD[0.285678706324708],USDT[11.700000005589790] |
| 00293487 | APT[0.993000000000000],MEDIA[0.900000000000000],MER[0.617456000000000],OKB[0.034923528727054],SOL[0.000935000000000],SRM[1.636668820000000],SRM_LOCKED[10.363331180000000],TRX[0.001181000000000],USD[0.397889699405901],USDT[0.577904823315242] |
| 00293489 | NFT[427714373196273293[1],NFT[569457619015447637[1],USD[0.018455224000000] |
| 00293490 | BOBA[19090.983556580000000],BTC[0.000000004730000],FTT[157.437599000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],TRX[0.000171000000000],USD[0.003394969778851],USDT[505.000216462185815] |
| 00293492 | USD[0.706076006516278 4] |
| 00293497 | NFT[358190065357926427[1],NFT[487899592527463065[1],NFT[568960211976944287[1],USD[0.000000005990304],USDT[0.000000009707379] |
| 00293510 | NFT[386077422498353958[1],NFT[570269610758640982[1],USD[25.135054861800000],USDT[0.000000177487423?] |
| 00293513 | ETH[0.000000005000000],FTT[0.032764596095411],MOB[0.000000009910136],NFT[373523137972869666[1],NFT[558181777171732462[1],SRM[0.331531890000000],USD[0.000000078725382],USDT[0.000000079179378] |
| 00293515 | BCH[0.000000050000000],BNB[0.000000067000000],BTC[0.000000037968656],ETH[0.000000031000000],FTT[-0.000000010000000],LINK[0.000000100000000],LTC[0.000000100000000],MATIC[0.000000010000000],SRM_LOCKED[0.128871160000000],SUSHI[0.000000125333200],SXP[0.000000022413885 0],TRX[0.000000005198400],USD[-0.419280339037767 9],USDT[0.50807711396877 71] |
| 00293516 | BTC[0.000000035000000] |
| 00293517 | ATLAS[1887.000000000000000],SRM[5.081795750000000],SRM_LOCKED[80.142652170000000],USD[0.461292147858406],USDT[0.000000004297539] |
| 00293519 | FTT[0.065958638220944],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[0.000000072861902],USDT[0.000000087500000] |
| 00293525 | SRM[0.990765600000000],USD[1.462000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293528 | USD[0.000000008730186<br>4] |
| 00293530 | AVAX[0.048256900000000],BAO[1.000000000000000],BUSD[824.825873960000000],FTT[0.084858090000000],KIN[3.000000000000000],TRX[1.000931000000000],UBXT[1.000000000000000],USD[-0.000000215815269],USDT[33.002702486394469:
3],VND[0.0001514096135920] |
| 00293533 | ETH[0.000000010000000],FTT[0.088902770000000],LTC[0.002988440000000],SOL[0.000749730000000],SRM[0.800931090000000],TRX[0.000171000000000],USD[-0.000003822159021:
2],USDT[0.941732147682050:
7],WFLOW[4.518359320000000] |
| 00293542 | NFT[3754111131727918700][1],NFT[469475105500883977][1],NFT[507698973268168761][1],USD[0.007952095900000],USDT[0.646821865250000] |
| 00293542 | FTT[10.200000000000000],USD[0.161360024201658<br>6],USDT[0.000000007517690<br>8] |
| 00293547 | NFT[493284801951482553][1],USD[48.540985168000000],USDT[49.876608830800000] |
| 00293548 | FTT[0.000000000265963<br>0],MOB[183.906756436428720<br>0],NFT[301863687431168850][1],NFT[318559055873540493][1],SRM_LOCKED[16.516854820000000],USD[0.000000022556800],USDT[0.000000007495788<br>3] |
| 00293549 | USD[0.583355010727558<br>4],USDT[0.000000005028445] |
| 00293550 | BTC[0.000000004800000],DOGEBULL[3992.000000000000000],FIDA[0.038775250000000],FTT[75.262733046941163<br>4],GALA[700.000000000000000],LUNA2[4.415509126000000],LUNA2_LOCKED[10.302854630000000],LUNC[50000.00000000000000000],NFT[293234550584756404][1],NFT[315754424738360040][1],NFT<br>(329167860897100275)[1],NFT[349924930168633002][1],NFT[360224276057929497][1],NFT[421723901370794942][1],NFT[471268890045174142][1],NFT[528315824042668300][1],RAY[0.000000013990500],RUNE[500.000000000000000],SRM[0.000000005460800],USD[<br>961.253107542821251700000000000],USDT[541.434566525791397<br>2],USTC[300.000000000000000] |
| 00293556 | BTC[0.000017640600000],FTT[151.611493850000000],MER[0.948640000000000],TRX[0.000002000000000],USD[45.060901268907073<br>2],USDT[0.325020070555550] |
| 00293557 | NFT[412233012682397792][1],NFT[446394114973927216][1],NFT[515692122118254280][1],NFT[556494817836258356][1],NFT[558447191898883362][1],USD[0.001247152500000],USDT[0.000000005000000] |
| 00293558 | BTC[0.000050000000000],ETH[0.000072020000000],ETHW[0.000072020000000],MAPS[0.645200000000000],SOL[0.079050000000000],SRM[8.793529130000000],SRM_LOCKED[33.506470870000000],TRX[0.000050000000000],USD[0.000000001800000],USDT[0.000000025748000] |
| 00293559 | BCH[0.000726584000000],ENJ[0.816670000000000],FIDA[0.899800000000000],OXY[0.814300000000000],SUN[0.612804000000000],SUN_OLD[0.000000040000000],TRX[0.000003000000000],USD[0.000256789228000],USDT[88.798042241072442<br>6] |
| 00293561 | FTT[0.737125200000000],USD[0.001601812880189<br>9],USDT[0.000000014504965] |
| 00293566 | USD[100.678934810000000] |
| 00293570 | NFT[367436848541964317][1],NFT[419879450976150254][1],NFT[461072561827461393][1],NFT[495404543788393071][1],NFT[553280927301728651][1],USD[0.000000017820000] |
| 00293572 | COIN[0.052223418000000],LINK[0.000004340000000],USD[2.218265885496728<br>4],USDT[0.000005235000381<br>6] |
| 00293573 | ETH[0.000003228281700],TRX[0.424365980000000],USD[-0.018455133298301<br>3],USDT[0.001324254643369<br>5] |
| 00293574 | ETH[0.000000020000000],FTT[0.006142189133508<br>5],NFT[381057714410987187][1],SRM[0.556036200000000],SRM_LOCKED[7.988172760000000],USD[19.073961781502600<br>0],USDT[0.000000000954060] |
| 00293577 | FTT[14.000000000000000] |
| 00293578 | ETH[0.000000060000000],FTT[0.050000000000000],SLP[9.652000000000000],USD[2.954342691600000<br>0],USDT[0.000000008075360] |
| 00293579 | USD[0.519239006120452<br>8],USDT[0.000000008648731<br>5] |
| 00293584 | CHZ[0.495049500000000],FTT[0.000000045625860],USD[0.441560954307203<br>2],XLMBULL[0.000000010000000] |
| 00293586 | USD[0.381420000000000],USDT[0.296040437100000] |
| 00293588 | USD[0.184326378004416],USDT[0.000000039638790] |
| 00293589 | USD[0.263215265182962400000000],USDT[0.000000078965975<br>3] |
| 00293594 | USD[5.000000000000000],USDT[0.000000005600000] |
| 00293596 | USD[35.282171724375000<br>0] |
| 00293598 | FTT[0.000000098574000],USD[0.000712911805305<br>2],USDT[0.000000004200000] |
| 00293602 | TRX[0.000001000000000],USD[0.001844553445098<br>0],USDT[0.000000028500000] |
| 00293604 | USD[0.008004000000000],USDT[0.000000004000000] |
| 00293609 | BTC[0.000000001085809],MOB[128.173315125609326<br>7],NFT[432629243806069743][1],NFT[490664645001975919][1],SRM[0.009716610000000],SRM_LOCKED[5.612976490000000],USD[0.000000005244567],USDT[0.000000088787900] |
| 00293613 | NFT[292324838800754770][1],NFT[507019474346451551][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000009125086<br>0],USDT[0.000000031000000] |
| 00293615 | USD[0.000000009166140] |
| 00293616 | USD[0.000000005728054] |
| 00293617 | USD[0.000000009166140] |
| 00293618 | USD[0.000000009166140] |
| 00293619 | USD[0.000000003327192] |
| 00293622 | BNB[0.018043768325808<br>6],COPE[0.338325000000000],DAI[0.051330000000000],DOGE[3.780487810000000],ETH[0.000000085000000],FIDA[0.399822000000000],FTT[0.073207625000000],LUNA2[0.003511360145000],LUNA2_LOCKED[0.008193173672000],NFT[438553937813558782][1],NFT[535560040690108423][1],NFT<br>[561916612506525555][1],OKB[0.000000005258871],PERP[0.010121050000000],ROOK[0.000000069500000],SOL[0.009808119680386<br>5],SRM[0.098709000000000],TRX[0.000036000000000],USD[0.000000147913772],USDT[0.000000055132050],USTC[0.497050000000000] |
| 00293624 | SRM[3.071600350000000],SRM_LOCKED[18.737157910000000] |
| 00293627 | FTT[802.004275000000000],INDI_IEO_TICKET[2.000000000000000],SRM[10.771386250000000],SRM_LOCKED[15.526314340000000],USD[0.005625969179290<br>0],USDT[0.000000048000000] |
| 00293628 | BNB[0.009536000000000],ETH[0.008726000000000],ETHW[0.000409200000000],FTT[0.099809000000000],LUNA[0.000361144614],LUNA2_LOCKED[0.000000842670766],LUNC[0.007864000000000],RAY[0.840000000000000],SRM[1.254212020000000],SRM_LOCKED[4.745787980000000],TRX[0.000233000000000],USD[-<br>1.884412897096169<br>0],USDT[12.131778310771140] |
| 00293631 | ADABULL[0.065997791600000],BULL[0.000000004700000],ETHBULL[0.000050000000000],FTT[0.214410530581363<br>7],SOL[0.003980000000000],TRX[0.000777000000000],USD[13.492104672216746<br>4],USDT[0.000000181162232] |
| 00293632 | AMPL[0.000000000573033],BULL[0.000000016092985],FTT[0.028397916353390<br>0],USD[0.000000146005918],USDT[0.562028695959560<br>40] |
| 00293635 | FTT[0.000000010141800],NFT[443082343561325575][1],NFT[497749695954094675][1],NFT[518183469717750358][1],SOL[0.001006788598461],USD[-0.008636033320329<br>5] |
| 00293636 | ATOMBULL[10.992685005000000],FTT[0.065836576856869<br>5],HGET[50.029316100000000],SUSHIBULL[37.874796500000000],USD[0.044242072763921<br>2],USDT[0.000000027639212] |
| 00293637 | FTT[0.003842102421354<br>7],LUNA2[0.000000014987225<br>9],LUNA2_LOCKED[0.000000034970193<br>8],MATIC[0.000000008285695<br>2],NFT[301986501092372827][1],NFT[311224388869609741][1],NFT[415575723971789650][1],NFT[430590948313653538][1],NFT[441140363337234983][1],NFT<br>[543596808683497603][1],USD[0.000000047614896],USDT[0.000000071906544] |
| 00293639 | USD[0.000000083869200] |
| 00293644 | BTC[0.000029200000000],EUR[0.000000030000000],TRX[0.000040000000000],USD[0.008681724296589<br>5],USDT[0.000000023564581] |
| 00293645 | USD[0.000000009166140] |
| 00293646 | USD[0.000000009166140] |
| 00293647 | USD[0.000000009166140] |
| 00293648 | USD[0.000000009166140] |
| 00293650 | USD[0.000000009166140] |
| 00293654 | FTT[0.000000013146384],NFT[354768259957206518][1],NFT[521401129662845234][1],SRM[3.362753440000000],SRM_LOCKED[5.612976490000000],USD[0.000000049150000],USDT[0.000000095000000] |
| 00293655 | USD[0.000000070000000] |
| 00293657 | HGET[22.000000000000000],USDT[0.969509802500000<br>0] |
| 00293659 | USD[0.000000009166140] |
| 00293660 | USD[0.000000009166140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293661 | USD[0.0000000009166140] |
| 00293662 | USD[0.0000000081484480] |
| 00293663 | USD[0.0000000009166140] |
| 00293664 | BTC[0.00000008130625],ETH[0.000000050000000],SUSHI[0.000000025000000],USD[0.0006077658318241],USDT[0.0000000061806948] |
| 00293670 | FTT[0.000000069843297],NFT[304867152893379298][1],NFT[393340789560384964][1],SRM[0.362753440000000],USD[0.0000000046500000] |
| 00293671 | USD[0.0000000153301600] |
| 00293673 | USD[0.0000000097773990],USDT[0.0000000019833720] |
| 00293683 | UBXT[1.0000000000000000],USD[0.0000000038100000] |
| 00293685 | BTC[0.0000217306810500],CBSE[0.0000000035320044],COIN[0.0000000039320000],ETH[0.000000050000000],FIDA[0.550437430000000],FIDA_LOCKED[1.983657250000000000],FTT[155.130297624819313 0],GMT[0.0000000024000000],LTC[0.0000000060422220],RAY[166.4424525076715072],SOL[0.0000000489304830],SRM[195.095493450 0000000],SRM_LOCKED[55.4830674500000000],UBXT_LOCKED[109.7115527600000000],USD[0.8565789471677876],USDT[2.9150873587562411] |
| 00293688 | BTC[0.0000000060995380],NFT[397859303123161053][1],NFT[429944909820877551][1] |
| 00293691 | FTT[0.0094865000000000],SRM_LOCKED[2.3751801000000000],USD[0.4048624123177067] |
| 00293695 | NFT[488533279329142864][1],NFT[545563435893345285][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764000000000] |
| 00293697 | NFT[293320123203633050][1],NFT[310242687875681314][1],NFT[429303815879353033][1],NFT[483751013731493921][1],TRX[0.7072290000000000],USD[0.0000000092500000],USDT[0.0000000092500000] |
| 00293698 | SRM[1.2495774600000000],SRM_LOCKED[4.7504225400000000] |
| 00293704 | BOBA[0.0197590000000000],ETH[0.000000050000000],FTT[0.0006826000000000],MOB[0.0386800000000000],SRM[0.1299910200000000],SRM_LOCKED[75.0914792200000000],TRX[0.0000040000000000],USD[0.0062510077150057],USDT[0.0000000094572108] |
| 00293705 | USD[45.0438376800000000] |
| 00293714 | SOL[0.0470000990047020],SRM[1.1350783900000000],USD[0.0000000031000000] |
| 00293717 | USD[30.0000000000000000] |
| 00293718 | FTT[0.8702500000000000],TRX[0.0000040000000000],USD[0.0000000057724000],USDT[1.3030000000000000] |
| 00293719 | ETH[0.0005000052895712],ETHW[0.0005000052895712],SOL[0.0039056730474242],TRX[0.0007890000000000],USD[1.1641234031980344],USDT[0.0000000098562843] |
| 00293721 | ETH[0.000000050000000],TRX[29.0000000000000000],USD[1192.7735199649208250],USDT[0.0000000088254517] |
| 00293723 | ALGO[0.0470000198001172],SRM[1.1369306200000000],SRM_LOCKED[4.7503559200000000],USD[0.0000000045500000] |
| 00293724 | USD[0.0000001368077573],USDT[0.0733715016875000] |
| 00293727 | SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[5.0000000000000000] |
| 00293728 | ALGO[0.0470000000000000],ETH[0.000000090000000],SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],USD[0.0000000016393810] |
| 00293732 | FTT[0.1700000000000000] |
| 00293736 | USD[0.0000000000800000] |
| 00293738 | SRM[0.6248199000000000],SRM_LOCKED[2.3751801000000000],USD[0.0000000002460100],USDT[3.0000000085236907] |
| 00293739 | FTT[0.9825000000000000],USD[0.0099119360000000] |
| 00293741 | SRM[3.7531355900000000],SRM_LOCKED[38.2468644100000000],USD[5.0000000000000000] |
| 00293744 | SRM[1.2495774600000000],SRM_LOCKED[4.7504225400000000],USD[5.0000000000000000] |
| 00293748 | BYND[0.1100000000000000],USD[-0.4836051999135127] |
| 00293749 | USD[0.0000000078528064],USDT[0.0000000072306346] |
| 00293750 | BNB[0.0000000400000000],ETH[0.0004927951243779],FTT[0.0683134619508481],LUNA2[0.0069231122470000],LUNA2_LOCKED[0.0161539400777840],LUNC[0.0010730000000000],NFT[333925197031294480][1],NFT[360098943223702655][1],SRM[0.0161943500000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USDI[0.4798153214025140],USDT[0.0000000057391136],USTC[-0.0000000046884323] |
| 00293752 | USD[0.0073292525000000],USDT[0.0000615520000000] |
| 00293757 | SRM[1.2493972700000000],SRM_LOCKED[4.7506027300000000],USD[5.0000000000000000] |
| 00293758 | USD[0.0001351234968192] |
| 00293760 | BNB[0.0080281000000000],ETH[0.0009882200000000],ETHW[0.0009882200000000],USD[145.9257412776150000],USDT[225.4331779970000000] |
| 00293761 | BUSD[420.7373006500000000],FIDA[0.5983750000000000],FTT[0.0728000000000000],IMX[0.0354000000000000],JPY[10.6499599000000000],NEAR[0.0277678000000000],NFT[570985989063040135][1],RAY[0.4026200000000000],SOL[0.0085820100000000],TRX[109.9915000000000000],USD[485.6217020509009156],USDC[10.0000000000000000],USDT[0.8147016662125000],XRP[0.9500000000000000] |
| 00293762 | BADGE[0.0000000500000000],BCH[0.0000000073000000],BNB[0.0000001815490036],BTC[0.0000000347527792],DYD[X0.0000000200000000],ETH[0.0000005665987230],FTT[283.7541733218360360],LOOKS[0.2508769400000000],SOL[0.4499999966304182],SRM[0.1781956200000000],SRM_LOCKED[102.9376988200000000],STEP[0.0000001000000000],SUSHI[0.0000000100000000],UNI[0.0000000027000000],USD[24750.0190283991736270000000000],USDT[0.0000002824963541],XRP[0.0000000222483454] |
| 00293763 | USD[0.4216896295000000],USDT[0.0000000094413580] |
| 00293764 | AAVE[0.0000000450000000],BCH[0.0000000047253700],BNB[0.0000000002000000],BOBA[49.9711285700000000],BTC[0.0077937968892226],COIN[0.0000000050000000],DOGE[0.0000000020000000],ETH[0.0000000215203015],FTT[11.9859074704667655],GODS[27.3000000000000000],IBVOL[0.0000009454500000],MEDIA[0.0000000035000000],MKR[0.0000000032462000],RAY[0.1713092964187692],SOL[0.0836367994000000],SPYD[0.0000000035977780],SQD[0.0000000012500000],SRM[0.4240852330800000],SRM_LOCKED[0.0957462400000000],TSLA[0.0000000020000000],TSLAPRE[-0.0000000025000000],UNI[0.0000000029838400],USDI[1523.8019234030776287],USDT[0.0000000203388511] |
| 00293765 | USD[0.0005050509535524] |
| 00293766 | ETH[0.000000075000000],SRM[4.9984410300000000],SRM_LOCKED[19.0],USD[0.0000000013750000] |
| 00293768 | USD[5.0000000000000000] |
| 00293774 | BTC[0.0000022146055625],ETH[0.0001693154730966],EUR[0.0000000068124274],FTT[1.9611127521781397],LUNA2[0.0105664239900000],LUNA2_LOCKED[0.0246549893000000],LUNC[0.0000000050000000],MATIC[0.0000000050000000],SRM[0.0050195100000000],SRM_LOCKED[2.8996098000000000],SUSHI[0.0000000100000000],TRX[14.39.0000000000000000],USD[0.0064094683820418] |
| 00293778 | FTT[0.0201520400000000],SRM[4.7694259500000000],USD[2864.8604964761588674],USDT[0.0000000020000000] |
| 00293780 | FTT[0.0000000472600000],USD[0.0000000108104155],USDT[0.0000000037610785] |
| 00293781 | USD[30.0000000000000000] |
| 00293784 | TRX[0.0000220000000000],USD[6.6538256520863915],USDT[2.3706890038346392] |
| 00293785 | ATLAS[3249.3500000000000000],ETH[0.0008201800000000],ETHW[0.0008201800000000],MER[343.9312000000000000],POLIS[89.9965000000000000],USD[0.1793287900000000],USDT[0.0000000126452626] |
| 00293786 | FTT[5.0000000000000000],USD[600.0000000072956200] |
| 00293787 | DAI[0.0000001000000000],ETH[0.000000085000000],FTT[0.1318703714719358],NFT[383297738478351203][1],SRM[0.1589153600000000],SRM_LOCKED[2.3741531200000000],USD[19.1953815804519690],USDT[0.0000000006860638] |
| 00293791 | USD[0.0000005798630000],USDT[0.0000000058320000] |
| 00293792 | USD[0.0001071281519545] |
| 00293794 | TRX[0.0000007839199999] |
| 00293797 | FTT[0.9216000000000000],USD[5.0000000000000000],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293800 | AVAX[0.056000000000000],BCH[0.000207560000000],BICO[0.188510100000000],BLT[0.161687970000000],ETH[0.000522347728381 6],ETHW[0.000522336165474 0],FTT[5.000522347728381 6],LTC[0.032963790000000],NFT (329910186247135265)[1],NFT (456886892241660396)[1],NFT (515231784072112035)[1],SRM[1.462522770000000],SRM_LOCKED[81.446402320000000],TRX[0.000191000000000],USD[120.993185458900940],USDT[0.000000084400588] |
| 00293801 | USD[5.000000079378332] |
| 00293802 | USD[5.005590543000000] |
| 00293803 | USD[0.000000008383919 0] |
| 00293805 | AMPL[0.000000003995072],BTC[0.000000094707914],ETH[0.003165910002673],ETHW[0.075908510002673],MKRBULL[0.000000035500000],USD[509.444259712312820 8],USDT[0.000000110956108],XTZBULL[0.000000010000000] |
| 00293812 | SRM[0.737606540000000],SRM_LOCKED[2.461076320000000],USD[0.000000009100000],USDT[0.000000025000000] |
| 00293815 | USD[0.001419228039236 9] |
| 00293819 | ETH[0.000505475688997 8],ETHW[0.000505475688997 8],NFT (303931458933199972)[1],NFT (304125793373788993)[1],NFT (353718887863296146)[1],NFT (449286096847650278)[1],NFT (515711377671632607)[1],NFT (534292408527130903)[1],TRX[0.000010000000000],USD[0.004072749482 7723],USDT[0.641377502159 3896] |
| 00293820 | NFT (470582587557572734)[1],USD[0.000000013058944 0],USDT[0.000000053912270] |
| 00293822 | SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],USD[0.127438615037 3666],USDT[0.004324315500000] |
| 00293823 | AURY[0.000000050000000],BNB[0.000000044328200],BTC[0.000000192930339],CREAM[0.000000058484242],ETH[0.000000090000000],SOL[0.000000062419098],USD[0.000016680207095],USDT[0.000016854183572] |
| 00293826 | FTT[0.095820000000000],TRX[0.000169000000000],USD[0.825496379220230],USDT[5627.714709386243 1836] |
| 00293828 | NFT (537315097969520889)[1],USD[0.036529750000000],USDT[0.000000087861732] |
| 00293829 | BTC[0.000000090000000],DAI[0.000000040000000],ETH[0.008896773358845],ETHW[0.008896922579797],SOL[0.003195241170000],SRM[1.874413780000000],SRM_LOCKED[7.125586220000000],UNI[0.000000089000000],USD[0.000384129416615 6],USD[0.507706798130442 8] |
| 00293834 | BNB[0.000000030575689],BTC[0.000000092930547],DOGE[0.000000010000000],ETH[0.000000099335530],RAY[0.000000068626250],SOL[-0.000000071326635],USDT[0.000367788745906 0],XRP[0.000374360000000] |
| 00293840 | USD[5.000000000000000],USDT[0.000000031000000] |
| 00293843 | ATLAS[179.964000000000000],BEAR[10000.000000000000000],ETHBEAR[12000.00000000000000],ETHBULL[71.635758060000000],LUNA2[0.170135448100000],LUNA2_LOCKED[0.396982712200000],USD[8.739940921908477 9],USDT[0.066655660000000] |
| 00293849 | FTT[30.001265150000000],TRX[0.000000000040000],USD[0.000000027033620],USDT[0.000000030031470] |
| 00293852 | SRM[4.138485970000000],SRM_LOCKED[26.731943170000000],USD[0.000000009328052 7],USDT[0.000000025664261] |
| 00293854 | USD[5.000000000000000],USDT[0.000000072000000] |
| 00293860 | BLT[0.065450000000000],FTT[0.340000000000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[0.000000416775571],USDT[0.000000084536054] |
| 00293861 | BTC[0.000029500000000],USD[31.674141880000000],USDT[0.000000047057580] |
| 00293863 | AMPL[0.000000002917033],FTT[1870.889544063825424],NFT (295498850473814957)[1],NFT (312138561357775620)[1],NFT (319959526645393190)[1],NFT (339498793653398473)[1],NFT (373505283544985790)[1],NFT (380631512811351850)[1],NFT (457150465112319348)[1],NFT (533769514448079891),SRM[10.631308850000000],SRM_LOCKED[120.457115250000000000],USD[0.679744974291500 0],USDT[0.000000009363000] |
| 00293866 | AAVE[0.000000009553500 0],AURY[0.000000100000000],BAL[0.000000050000000],BTC[0.000070267159660],DAI[0.000000010000000],ETH[0.000005855710760 0],ETHW[0.000000065500000],FTT[183.365255930571344],GMEPRE[-0.000000003759940 0],LOOKS[0.000000006400300],MATIC[0.000000010001573700],PERP[0.000000050000000],RUNE[0.000000073690000],SNX[0.000000088220000],SRM[1.865307590000000],SRM_LOCKED[7.742539640000000],SUSHI[0.000000009460000],SXP[0.000000043750000],USD[4.007585099021734200000000000],USDT[0.000000054163975] |
| 00293867 | AMPL[0.062572010750925 2],BTC[0.000000061531850],ETH[0.000018981431307 0],SRM[0.016438830000000],SRM_LOCKED[9.496172700000000],USD[0.001415481210 9265] |
| 00293874 | FTT[0.000000067615472],SRM[2.614200030000000],SRM_LOCKED[12.671702140000000],USD[0.000000005809255],USDT[0.000000025664261] |
| 00293875 | USD[0.001378858331240 2],USDT[0.000000074000000] |
| 00293878 | BABA[0.002463800000000],BTC[0.000029475617127 0],COIN[0.001302560000000],ETHW[0.000993200000000],FB[0.006986000000000],TRX[0.000020000000000],USD[-0.000005326619916],USDT[0.000000096961845] |
| 00293879 | USD[10.000000007908791 4] |
| 00293880 | NFT (295709737395258737)[1],NFT (352534949994566888)[1],NFT (419772003194027601)[1],USD[6.362922520000000] |
| 00293881 | BTC[0.000000045000000],USD[2.830050848375000],USDT[0.000000005000000] |
| 00293882 | AMPL[-1.275387134765337 7],BAND[0.080000000000000],BCH[4.990000000000000],BTC[7.713043907150000],DOGE[29995.725000000000000],ETH[9.998575000000000],ETHW[9.998575000000000],FTT[5290.655826200000000],LTC[14.999000000000000],LUNA2[51.247602002000000],LUNA2_LOCKED[119.577737991000000],LUNC[111.59273.232848000000000],SAND[1996.015000000000000],SHIB[79992020.000000000000000],SOL[499.525850000000000],SRM[141.089240310000000],SRM_LOCKED[659.107596000000000],SUSHI[0.086046500000000],TRX[0.001676000000000],USD[-7736.080163873872910000000000],USDT[97993.682723892608180 8] |
| 00293885 | BCH[0.000000001695289],ETH[0.000000076668937],ETHW[0.000000018605892],NFT (311098215535137813)[1],NFT (339916203436540913)[1],NFT (531426213999441814)[1],SRM[0.286327230000000000],SRM_LOCKED[9.417927500000000],TRX[0.000010000000000],USD[0.002517929295340 9],USDT[0.000000019567995] |
| 00293888 | AURY[0.946000000000000],NFT[0.014370000000000],TRX[0.000000045958820],USD[0.000000000038610 4] |
| 00293889 | SRM[2.503757210000000],SRM_LOCKED[9.496242790000000],USD[5.000000000000000],USDT[0.000000080000000] |
| 00293892 | FTT[0.402632297651160],LUNA2[1.919404682000000],LUNA2_LOCKED[4.478610926000000],PAXGBULL[0.000000009000000],USD[0.019519345939086 3],USDT[0.000000018951199],USTC[271.701009840000000] |
| 00293895 | ALGO[0.047000000000000],USD[0.000000005500000] |
| 00293899 | ALTBULL[0.000000045000000],BTC[0.000000018000000],ETH[0.000988030000000],ETHW[0.000988069922579797],FTT[25.373807017086020 8],LUNA2[0.003636780458000],LUNA2_LOCKED[0.008485821068000],LUNC[791.916601480000000],MAPS[350.632825000000000],RAY[0.952266300000000],SOL[0.499354950000000],SRM[57.176863280000000],SRM_LOCKED[50.160823450000000],TRX[0.000030000000000],USD[0.000002287722390],USDT[111.294189029786440 5] |
| 00293903 | USD[5.000000007018044] |
| 00293917 | FTT[0.000005000000000],USD[0.000000008555000],USDT[-0.000003703519387] |
| 00293921 | FTT[0.069554850000000],SRM[0.658855000000000],USD[2.100278529426800 4],USDT[0.000000023749079] |
| 00293923 | FTT[0.007000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.017950529257634 1],USDT[0.000000149846759] |
| 00293928 | FTT[0.062095000000000],USD[0.001914851604068 4],USDT[0.000000094500000] |
| 00293929 | NAND[0.220300000000000],TRX[0.000000040000000],UBXT[0.536000000000000],USD[0.000000011055052 7],USDT[0.000000029059321] |
| 00293936 | BNB[0.000000093254441],USD[-7.932021229014542 5],XRP[24.313674387374339 2] |
| 00293938 | USD[5.000000002500000] |
| 00293939 | USD[0.008621600000000],USDT[0.000000009250000] |
| 00293941 | AMPL[0.024515224932423],COMP[0.000001420000000],USD[1.221625898704000 0] |
| 00293942 | BNB[0.006111080000000],BTC[0.000044080919625 0],FTT[35.303410750000000],GENE[1.300000000000000],LUNA2[0.042255217820000],LUNA2_LOCKED[0.009928508250000],SNX[0.002382500000000],SOL[0.000050000000000],SRM[9.923982080000000],SRM_LOCKED[87.879064720000000],USD[0.000000210025861],USDT[-3.427917082303109 1],USTC[0.602347210000000] |
| 00293944 | USD[0.000000050000000] |
| 00293946 | SRM[4.327923210000000],SRM_LOCKED[0.238722190000000],USD[27.947396810000000],USDT[0.000000036000000],XRP[0.900000000000000] |
| 00293947 | FTT[0.923525000000000],USD[1.216000000000000],USDT[0.000000053500000] |
| 00293953 | AMPL[0.092126630661089],TRXBULL[0.006921900000000],USD[12.569810066406330] |
| 00293955 | AMPL[0.09216630661089],BNB[0.002764528301795 2],DFL[14000.000000000000000],ETH[-0.054451604257837 0],ETHW[0.000000009552793 5],FTT[0.030151817292 7404],LUNA2[0.000000043223462 7],LUNA2_LOCKED[0.000001008547462],LUNC[0.009412000000000],MATIC[-0.050849546648926 9],SOL[0.004074971702160],SRM[1.223223050000000],SRM_LOCKED[7.708634350000000],SXP[0.000000015687200],TRX[0.002120000000000],USD[123.910998794084780 7],USDT[0.000000875795960] |
| 00293960 | FIDA[0.070000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],SXP[0.000000050000000],USD[0.000000094750000] |
| 00293968 | FTT[1.042779660000000],SUSHI[0.413550000000000],USD[0.014304732000000],USDT[0.000000029500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00293985 | ETH[0.000000008150000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],SXP[0.000000005000000],USD[0.000000096600000] |
| 00293989 | AMPL[0.049315538203028],FTT[0.012665940000000],NFT [3180152309072809441[1],NFT [4569656286024937691[1],USD[0.482602431538891] |
| 00293990 | USD[0.000000053403936],USDT[0.000000000000000] |
| 00293991 | ADABULL[0.000000059450000],BNBBULL[0.000000020500000],BULL[0.000000048100000],COMPBULL[0.000000083000000],DEFIBULL[0.000000084150000],ETH[0.000000100000000],KNCBULL[0.000000005000000],UNISWAPBULL[0.000000066000000],USD[0.000000070669795],USDT[0.000000004881432],XTZBULL[0.000000050000000] |
| 00293992 | NFT [3559052405388910881[1],NFT [3698986138066844445[1],NFT [4247978097145067069[1],NFT [5070908553454907381[1],USD[50.000000053350000] |
| 00293994 | ALCX[0.273049501800000],BTC[0.000899402500000],FTT[8.085609763877879],MAPS[45.967194600000000],MATH[3.473407540000000],MOB[9.500000000000000],PTU[70.000000000000000],RAY[2.000000000000000],SOL[0.380000000000000],SRM[0.000684000000000],SRM_LOCKED[0.002612880000000],TRX[0.000003000000000] |
| 00293995 | USD[70.000001910418352S] |
| 00293998 | ALCX[0.000520440000000],ALGOBEAR[87650427.575000000000000],ASDBEAR[47896197.475000000000000],BCH[0.000510300000000],BCHBULL[321.638047065000000],BNBBULL[0.000000053900000],BTC[0.000000038581500],BULL[0.001387758380000],COPE[0.879350000000000],DEFIBULL[0.006500000000000],DOGE[0.992072000000000],DYDX[0.091227700000000],ETHBULL[0.062189954700000],FIDA[0.788093000000000],FTT[1.367940650000000],KIN[6942.330000000000000],LTCBULL[7.300000000000000],LUA[0.030623000000000],MATH[0.071288425000000],MATICBEAR2021[130.312763900000000],MEDIA[0.006200000000000],MER[12064.887700000000000],MKRBEAR[27692.769000000000000],MOB[0.317600000000000],PERP[0.044347100000000],PTU[2174.479916800000000],RAY[0.765649250000000],RSR[6.715215000000000],SKL[0.174841000000000],SLRS[2362.102440000000000],SNY[0.902720000000000],SOL[0.009717375000000],SRM[12.115592400000000],SRM_LOCKED[85.732102399600000],SXPBEAR[31113111.000000000000000],SXPBULL[22.436524540000000],TOMOBEAR202110.034996250000000],USDT[1.496777340723954],USDT[0.233649902746787],YFI[0.000000003500000] |
| 00293999 | CONV[9.301750000000000],SOL[0.000000004849619],TRX[0.993353000000000],USD[1.367395981013087],USDT[0.809082408717662S] |
| 00294000 | USD[0.000000050000000] |
| 00294004 | USD[0.095547147356600],AVAX[0.097229000000000],LUNA2[0.634296285000000],LUNA2_LOCKED[1.480024665000000],USD[0.411523167740152S],XRP[0.202986000000000] |
| 00294011 | BTC[0.000000095511250],ETH[0.000000007780431S],SOL[0.000000070758560],USD[0.000000066597342Z],USDT[0.000000012084367] |
| 00294012 | BTC[0.004802006800000],ETH[0.000000001000000],FTT[0.007542900000000],HMT[0.033333300000000],SRM[0.897280000000000],USD[0.006895634392942],USDT[127.5539393130054394] |
| 00294013 | FTT[4.999550000000000],SRM[1.026185490000000],SRM_LOCKED[0.022101610000000],USD[67.551884525000000] |
| 00294014 | USD[0.646195185590000] |
| 00294017 | USD[0.008004000000000],USDT[0.000000006000000] |
| 00294020 | BTC[0.000001620000000],ETH[0.000000010000000],ETHW[0.005000006967174?],FTT[0.033182619182075],LUNA2[5.367922472000000],LUNA2_LOCKED[12.525152436000000],TRX[0.000010000000000],USD[97.227465954561239S],USDT[0.985992492405245] |
| 00294021 | AMPL[0.035421704541092S],BNB[0.000000010000000],BTC[0.000000019150000],COMP[0.000016307000000],FTT[47.971440000000000],TRX[0.000000005301861S],USD[-0.0157599802166107],USDT[0.021206226157899S] |
| 00294023 | ETH[0.001168928722619],ETHW[0.000833900000000],FIDA[0.791588000000000],FTT[1000.175316090000000],LUNA2[0.002816134659000],LUNC[0.006570980872000],LUNC[0.009187000000000],OXY[0.538759000000000],TRX[0.942505000000000],USD[2303.062145431832373S],USDT[0.895308060709223J],USTC[0.398631500000000] |
| 00294024 | DOGE[0.644700000000000],FTT[0.035111182897074],SOL[199.519810620000000],USD[0.008054876188003],USDT[1.196010239665603] |
| 00294025 | FTT[22.948795000000000],TRUMP_TOKEN[672.700000000000000],USD[-73.474868611690321],USDT[85.5030706643000000] |
| 00294026 | FTT[0.003547100000000],USD[5.738546945003510Z],USDT[0.000000139246672] |
| 00294029 | BNB[1.013880000000000],BTC[0.018945148000000],EDEN[9.198252000000000],USD[-188.183579220677500000000000],USDT[0.477100000000000],XRP[204.56000000000000] |
| 00294030 | FTT[0.598224990000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[5.000000000000000],USDT[0.000000020000000] |
| 00294034 | USD[0.014523146875115],USDT[0.000000099892117] |
| 00294037 | BTC[0.003177889138628],ETH[0.025215410000000],ETHW[0.025215410000000],FTT[1.068922321097201],KNC[0.000000016790400],TRX[0.000010000000000],USD[-17.471642030109799],USDT[80.3855486584308604] |
| 00294039 | APT[0.000000009137306],AVAX[0.000000007264],BNB[0.002370413243161S],ETH[0.000000009446643Z],FTT[0.000000029338778142[1],SOL[0.000000007433066],TRX[0.130025000000000],USD[0.000010036803362],USDT[0.000011513836905] |
| 00294041 | BTC[0.000000045000000],ETH[0.000000050000000],FTT[0.099983600000000],RAY[0.000000000000],SOL[0.000027950000000],TRX[0.466874006903636B],USD[1.408831035914654],USDT[0.000000013808774],XRP[0.000000071123174] |
| 00294042 | AMPL[0.000000001498637],COMP[0.000000075000000],ETH[0.000000015000000],FTT[0.079481850177034],LUNA2[1.224634114000000],LUNA2_LOCKED[2.857479600000000],LUNC[266666.6566660000000],TRX[0.000010000000000],USD[0.290864957881653],USDT[0.000000125461759] |
| 00294045 | USD[0.000000035000000] |
| 00294046 | ALGO[0.047000000000000],USD[0.000000045000000] |
| 00294048 | USD[8.128699228209820],USD[0.000000047101006] |
| 00294049 | ALGO[0.047000000000000],USD[0.000000025000000] |
| 00294050 | HGET[200.000000000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[5.000000000000000] |
| 00294051 | SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],USD[2.389998446300000] |
| 00294055 | USD[0.000000053403936],USDT[0.000000020000000] |
| 00294056 | AMPL[0.015078288923403],COMP[0.000061309500000],USD[0.195087895557000] |
| 00294057 | USD[1.287950000000000] |
| 00294059 | USD[3.811962961242000],USDT[0.951500000600000] |
| 00294060 | USD[30.000000041008255],USDT[0.000000080015286] |
| 00294062 | USD[5.000000009485700],USDT[0.000000039832500] |
| 00294063 | FTT[0.962095000000000],USD[5.000000000000000],USDT[0.000000080000000] |
| 00294064 | SRM[1.251877090000000],SRM_LOCKED[4.748122910000000],USD[5.000000000000000] |
| 00294066 | SOL[0.099300000000000],USD[0.008113089000000] |
| 00294067 | USD[0.002052862000000] |
| 00294069 | CLV[0.084200000000000],FIDA[0.141986000000000],FTT[1721.693366030000000],LUNA2[0.002974783624000],LUNA2_LOCKED[0.069411617900000],MAPS[0.796800000000000],OXY[0.936185000000000],TRX[0.301407000000000],USD[286.190042128451053S],USDT[4.049107909528671C],USTC[0.421095000000000] |
| 00294070 | BUSD[9572.019359950000000],DOGE[0.039628540000000],ETH[1.999600000000000],FTT[0.000000080620144],LUNA2[0.002465475688000],LUNA2_LOCKED[0.005752776050000],SOL[1.983973428084043],TRX[0.000785000000000],USD[27.561719601539115B],USDT[2748.431370227639036],USTC[0.349000000000000] |
| 00294072 | USD[2.648703199500000] |
| 00294074 | USD[0.000000008000000] |
| 00294075 | SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[5.000000000000000] |
| 00294076 | TRX[0.000000200000000],USD[4.344011150400000],USDT[0.000000063497067] |
| 00294078 | AMPL[0.025728193709108],BTC[0.000183830000000],DOGE[10.000000000000000],EDEN[0.007600000000000],ETH[0.040845620000000],ETHW[0.040845620000000],TRX[0.831538000000000],USD[10.323222161613471G],USDT[110858.0710003261856855] |
| 00294081 | BTC[0.000000038038278],DAI[0.000000000000000],ETH[0.000000047203915],EUR[0.000000083344208],FTT[0.026984022878264011],LUA[0.000000005000000],RAY[0.000000005000000],SOL[0.000000018045917],SRM[0.012631260000000],SRM_LOCKED[0.048026820000000],SUSHI[0.000000021404416],TRX[0.000002000000000],USD[0.000000531390624],USDT[0.000000000000000] |
| 00294086 | ETH[0.002908000000000],ETHW[0.002908000000000],TRX[0.815303000000000],USD[0.002233539456290],USDT[0.793228043547535],XRP[0.432250000000000] |
| 00294089 | USD[1.409659990000000] |
| 00294090 | USD[0.000000008050000] |
| 00294092 | SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],USD[5.000000000000000] |
| 00294094 | USD[0.000000080187913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294097 | USD[0.000000005000000] |
| 00294098 | FTT[0.099335000000000],USD[0.004582913300500],USDT[0.183763936471500] |
| 00294100 | FTT[0.879635000000000],SOL[0.989354950000000],USD[5.004929318000000],USDT[0.000000026250000] |
| 00294101 | USD[0.008820774500000],USDT[0.000000094265235] |
| 00294102 | USD[5.009935394915000],USDT[0.000000020000000] |
| 00294103 | BNB[0.000000017001330],CEL[0.000000000284760],ETH[0.000000010000000],FTT[0.255006180705515B],LUNA2[0.001763177351000],LUNA2_LOCKED[0.004114080486000],LUNC[0.000000004907241B],MOB[0.000000038123059],NFT[427248107477078283],LOKB[0.000000000813346B6],SOL[0.000000004730416B],SRM[0.285464000000000],SRM_LOCKED[55.643312810000000],USD[0.278431967770606B],USDT[0.000000016071607L],USTC[0.000000009689530B2] |
| 00294107 | SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],USD[5.000000000000000] |
| 00294108 | FTT[0.001124950000000],TRX[0.000001000000000],USD[0.304701327033125],USDT[0.000000056060320] |
| 00294109 | BAO[969.590500000000000],BTC[0.045379057000000],COPE[51.990120000000000],DOGE[0.919440000000000],DOT[0.024180000000000],ETH[0.036991070000000],ETHW[0.036991070000000],FTM[6.686400000000000],FTT[0.082150260000000],GALA[9.785300000000000],LUNA2[0.000334720754500],LUNA2_LOCKED[0.000781015903700],LUNC[2.288614900000000],MNGO[9.221000000000000],RAY[0.294440000000000],SHIB[99126.000000000000000],STEP[0.078821000000000],TRX[0.000782000000000],USD[29.394476045416500],USDT[50.907923710009708L] |
| 00294111 | FTT[0.957300000000000],USD[0.000500000000000] |
| 00294112 | BTC[0.000000005495746],USD[28.030470321476215],USDT[0.000000013238062] |
| 00294113 | USD[5.176791518700000] |
| 00294114 | BNB[0.008387724200000],BTC[0.000008862000000],DOGE[0.900000000000000],FTT[0.086752000000000],RAY[0.297868267038004],SOL[0.009294520000000],SRM[24998.025000000000000],TRX[0.000889000000000],USD[2046.878768691881905300000000],USDT[0.000831947602405],XRP[3000.486192442685692] |
| 00294124 | SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],USD[5.000000000000000] |
| 00294125 | BAO[784.660000000000000],BICO[2.000000000000000],BTC[0.000000066419610],DOGE[0.111742890000000],LUNA2_LOCKED[36.909193750000000],MNGO[3.256004080000000],RAY[10.415320557530156B],SRM[0.181816590000000],SRM_LOCKED[12.692461190000000],STEP[15.100000000000000],TLM[3.000150000000000],TOMO[0.000000007633970],USD[1.390582654308765],USDT[1.236995477665706X3] |
| 00294127 | SOL[0.004406400000000],TRX[0.000018000000000],USD[0.843896922079942X],USDT[0.000000179415275] |
| 00294131 | ETH[0.000000019000000],USD[0.001435044857058] |
| 00294132 | BTC[0.000014719995000],ETCBULL[0.000000005000000],FTT[0.000000013524500],MATICBEAR[89607.000000000000000],MATICBULL[0.000000079475000],USD[0.000022989186010],XRPBULL[2.000000003572268] |
| 00294133 | AMPL[0.000000007167117],FTT[25.085500000000000],LUNA2[0.014054482820000],LUNA2_LOCKED[0.032793793260000],LUNC[3060.393225000000000],USD[7114.179135853836180],USDT[0.000000014653030],XRP[10.530703066433325] |
| 00294134 | USD[5.000000000000000] |
| 00294138 | DOGE[0.000000063276683],ETH[0.000000008000000],FTT[0.070000000000000],MAPS[0.355710000000000],MNGO[3.012000000000000],USD[-0.020754576124745S],USDT[1.819062691390000] |
| 00294141 | FTT[0.083000000000000],USD[0.000000014404240] |
| 00294143 | AUD[0.000000060551410],BTC[0.000000062161197],DOGE[0.000000099328960],FTT[0.054113624573200],USD[0.631065105838669B],USDT[0.000000190608620] |
| 00294147 | AMPL[0.009070686239564],BTC[0.000000094929540],EUR[30.376672929012369],USD[0.002328062162464],USDT[0.000000007500000] |
| 00294148 | CHR[0.031380000000000],FTT[0.083918539980340],KIN[0.000000010000000],USD[0.007637088236675T],USDT[0.049960671399792T] |
| 00294150 | BTC[0.162404417000000],FTT[231.849159770000000],MATIC[0.005050000000000],NFT[576073606473645144][1],SRM[4.610200140000000],USD[10.640140000000000],SRM_LOCKED[119.610931020000000],USD[20242.354843940003084], USDT[1030.450491694267200] |
| 00294150 | USD[30.000000000000000] |
| 00294151 | AMPL[0.009461350000000],ETH[0.000000005000000],FTT[0.128080000000000],NFT[353922967971823444][1],NFT[439367940442267020][1],NFT[461402924423047901][1],USD[0.014547996857377],USDT[0.000000076000000] |
| 00294152 | ALICE[0.000000058292900],BTC[0.000000094624606],BULL[0.000000083748279],DMG[0.000000033926183],ETCBULL[0.000000001457920],ETH[0.000000093585762],FTT[0.000000067038325],HT[0.000000034940000],HUM[0.000000008919725],LINKBULL[0.000000085000000],LTCBULL[0.000000021327675],SAND[0.000000250000000],SHIB[0.000007604048992],SOL[0.000000086140140],SUSHIBULL[0.000000058597660],USD[0.261895430420148],XRP[0.000000045151645],XRPBULL[0.000000023073078] |
| 00294153 | AMPL[0.000000007691746],BTC[0.000035220000000],BULL[-0.000000003500000],ETH[0.000000005000000],ETHBULL[-0.000000030000000],USD[0.729067499968619] |
| 00294157 | FTT[0.066102850000000],TRX[0.616495000000000],USD[0.012713823621651] |
| 00294159 | BTC[0.000615634030860],XRP[0.184132940000000] |
| 00294161 | ETHBULL[-0.000000003850000],USD[31.503221300525029] |
| 00294162 | BTC[0.000000008680000],USD[0.022064275992028B] |
| 00294165 | USD[0.002261569417980] |
| 00294166 | AMPL[0.100914326806014B],USD[0.108748431125000] |
| 00294168 | USD[5.000000143250152] |
| 00294169 | LUNA2[0.019986446300000],LUNA2_LOCKED[0.046635041370000],LUNC[4352.090761000000000],USD[0.434582301415374] |
| 00294172 | AKRO[1.000000000000000],BNB[0.000000008057002],CEL[1.000617910000000],ETH[0.000000100000000],FTT[0.087464651599306],HT[0.088857340000000],LUNA2[0.002455594703000],LUNA2_LOCKED[0.005729720974000],TRX[0.000000100000000],USD[0.000000199839102],USDT[0.000000017205044] |
| 00294173 | AMPL[0.038615776100845],BCH[0.000000094929606],BTC[0.000132852518942],ETH[0.000000086453662],USD[0.740541282307854],WRX[1.395122481801340],XRP[0.000000081455160] |
| 00294174 | BLT[0.000000043480000],BTC[0.000000012879500],FTT[150.395088064637622S],NFT[531202297897318733][1],TRX[0.000028000000000],USD[0.749957955826500],USDT[6.000000007704502] |
| 00294180 | BTC[0.879868000000000],CRV[1.000000000000000],ETH[48.537700000000000],ETHW[48.537700000000000],FTT[7.423870000000000],LUNA2[0.872654000000000],LUNA2_LOCKED[2573.369525000000000],LUNC[240152842.285160000000000],MANA[1.000000000000000],MATH[6358.811400000000000],NFT[299226890242706517][1],SOL[187.966280000000000],SRM[180.848927700000000],SRM_LOCKED[874.151079230000000],USD[-15724.546533887500000000000000],USDT[44.306400979511787B] |
| 00294182 | AVAX[0.000023690000000],BAND[0.017790130000000],BTC[0.000000262037916],ETH[0.000000038000000],DOGE[0.453550000000000],ETH[0.000201206827034],ETHW[0.000201196827034],FTM[0.000000029519600],LINK[0.141218580000000],RUNE[0.047787130000000],SOL[0.000000010000000],SRM[13.007348650000000],SRM_LOCKED[60.010536500000000],TRX[0.010393000000000],USD[0.136685884465395],USDT[0.001179422962547A],XRP[0.008100000000000] |
| 00294184 | FTT[0.079333821312246],USD[0.002399725595000],USDT[0.000000009000000] |
| 00294187 | USD[0.000000005000000],USDT[0.000000081254376] |
| 00294189 | BTC[0.000000004000000],FTT[0.160784436754252],MATIC[8.400000000000000],NEAR[40.776421000000000],USD[0.000000031591583],USDT[0.000000005739679] |
| 00294195 | BTC[0.000000019448380],BULL[0.000000005000000],ETH[0.000000005346400],FTT[0.000000187527759],NFT[558907018085497018][1],SRM[1.086366730000000],SRM_LOCKED[17.905215860000000],TRX[0.000850000000000],USD[0.010459582681505],USDT[1.466758894237656B] |
| 00294198 | BNBBEAR[0.077475000000000],BTC[0.000000035000000],BULL[0.000000048500000],DEFIBULL[0.000000041050000],ETHBULL[0.000000082000000],FTT[3.004264694282803U],KNCBULL[0.000000020000000],LINKBEAR[6.869950000000000],LINKBULL[0.000000045000000],UNISWAPBULL[0.000000093500000],USD[4.916722011327436B],USDT[0.000000118030463] |
| 00294200 | TRX[0.000003000000000],USD[625.215657018637414C],USDT[0.000000062706440] |
| 00294201 | ATLAS[2000.000000000000000],BICO[0.951607000000000],BTC[0.000000008625000],DOGE[0.903890000000000],ETH[2.305000090000000],ETHW[0.002322889000000],FTM[0.968992000000000],FTT[25.000000000000000],POLIS[200.000000000000000],SOL[9.997435000000000],TRX[369.000780000000000],USD[0.251713356399058D],USDT[0.000000027264524] |
| 00294202 | ETH[0.000167814000000],ETHW[0.000167814000000],FTT[0.006148800000000],USD[0.190494776689536],USDT[0.000000194983886] |
| 00294205 | AMPL[0.087882906832727],BTC[0.000218186579242S],ETH[0.000776225000000],ETHW[0.000776225000000],FTT[0.250388750000000],BVOL[0.002679490000000],REAL[1619.076120000000000],SRM[8.249910950000000],SRM_LOCKED[36.990080500000000],SUSHI[0.479000000000000],TRX[0.000030000000000],USD[9.221507802936247],USDT[53.547487884000000] |
| 00294209 | SRM[0.387023510000000],SRM_LOCKED[15.612976490000000],USD[5.612976490000000] |
| 00294210 | BTC[0.200069753313453],ENS[0.000634290000000],ETH[2.636000005172950S],ETHW[0.005798362642645],FTT[0.771156115587605A],NFT[40685457358175918][1],REN[27.184236550000000],ROOK[0.005750000000000],UNI[0.104869031632774],USD[12.761372370973357S],USDC[1597.993334460000000] |
| 00294211 | FTT[0.089204500000000],USD[0.000019250449245],USDT[0.007775460143049S] |
| 00294212 | BULL[0.007294354000000],ETHBEAR[52.636000000000000],ETHBULL[0.000001108150000],THETABULL[0.000000765160000] |
| 00294214 | GT[0.095079000000000],JST[8.903700000000000],USD[24449.912219236042059S],USDT[0.000000041000000] |
| 00294215 | USDT[0.000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294216 | AKRO[2.00000000000000000],BAO[0.00000000000000000],BNB[0.00000623666279],DENT[4.00000000000000000],ETH[0.00000014363230093],KIN[10.00000000000000000],MATIC[11.391685711073394],NFT[294587616608868698][1],RSR[1.00000000000000000],SOL[0.00000000000000000],TRX[0.00000000760193041],UBXT[1.00000000000000000],USD[0.00000026210162411],USDT[0.86596203390085841] |
| 00294217 | ETH[2.54539790000000000],ETHW[2.54539790000000000],SOL[5.13314942000000000],USD[0.11569733745000000],USDT[0.00000001697686568] |
| 00294224 | AAVE[0.00000000898781150],APE[0.00000000500000000],ATOM[0.00000000032500044],AVAX[0.00000000004288750],BADGER[0.00000000000000000],BNB[0.00000001300000000],BTC[0.11200008309281 16],C98[0.00000002247137 88],COMP[0.00000009016203 6],CREAM[0.00000039000000],CRV[0.00000000800000000],DOGE[0.00000002900000],ELN[0.0000000882 75160],ETH[0.00000003238959],ETHW[0.00000000789038 4],FTM[0.00000005493007 8],GRT[0.000000094725 00],IMX[0.00000001786007 0],KNC[0.00000001870080 ],KSHIB[0.0000000500 000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.00000053577445],LUNC[0.005000000000],MATIC[0.00000000094728 13],MNGO[0.0000000020092 00],OXY[0.00000032569751],RAY[0.00000029000000],ROOK[0.00000004000000],SNX[0.00000006256000],SOL[0.00000054981833],SPELL[0.00000000070000 0],SRM[0.0000001 500000],SUSHI[0.00000009748026 ],TRX[0.00000003184330 0],USD[3763.46744473496365 19],USDT[0.00000007425 2086],WBTC[0.00000004966500 0],ZECBULL[0.00000000900000000] |
| 00294234 | TRX[0.500000000000000],USD[0.00000133401848 91],USDT[0.00000000020000 00] |
| 00294235 | USD[0.04605235915706 44],USDT[0.00000000001 43651] |
| 00294237 | USD[5.00000000000000000] |
| 00294239 | FTT[0.089360000000000 00],TRX[0.00000100000000000],USD[0.45312868583241 51],USDT[0.00000003692 4747] |
| 00294242 | ATOMBULL[0.000964300000000000],ETH[0.000000500000000 00],USD[25.40014657810 27856],XRP[0.2339522600 000000] |
| 00294245 | FTT[0.29950343411 02173],OKB[0.0537359 113872787],USD[0.85623480401554 88],USDT[0.00000008 9185012] |
| 00294246 | GME[0.0388828000000000],USD[0.64193419500000000] |
| 00294247 | USD[1.623263310000000 00] |
| 00294250 | ETH[0.000769417100000 00],ETHW[0.0007694171 00000000],USDT[0.0000 0000763550 00] |
| 00294251 | USD[2.4993068589408940],USDT[3.78539360 8931 0996] |
| 00294257 | BTC[0.075335430000000 00],CHZ[19.99620000000000000],USD[0.726751650241475 0],USDT[0.000000003 5000000] |
| 00294262 | BTC[0.000008428400000 000],NFT[346555780630799992][1],NFT[348666432559196734][1],NFT[479203735916842548][1],NFT[497676496563038070][1],NFT[513237077669114155][1],NFT[538128101958655867][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.0044324000000000 0],USDT[0.00000003900000000] |
| 00294263 | USD[0.042203013641 71 28],USDT[0.000000000 8202000] |
| 00294265 | MAPS[0.77560000000000000],SOL[0.001484100000000000],SRM[52.23709041000000000],SRM_LOCKED[463.76290959000000000],TRX[0.00002900000000000],USD[0.000000054371 3686],USDT[0.0000000 036468356] |
| 00294269 | MATIC[1.0256000000000000],NFT[543354589561107103][1],USD[0.00063317555500 00],USDT[0.00000004 5397762] |
| 00294271 | USDT[0.000000089000000 0] |
| 00294275 | BTC[0.000000042184000],FTT[0.48445000000000000],USD[5.7491740493 500000] |
| 00294276 | ETH[0.00063484050000 00],ETHW[0.00063348450000000],USD[0.0021875825000000],USDT[0.0000000080950000] |
| 00294278 | ETH[0.000747185350000 0],ETHW[0.000747185350 0000],USD[0.001500000000000 0] |
| 00294279 | USD[0.004717253465750 0],USDT[0.000000000000 00] |
| 00294282 | APT[0.99000000000000000],ETH[0.00000000948634 9],ETHW[0.0126000009 486349],FTT[25.980373 3992340780],TRX[0.00079300000000000],USD[0.008117326649119 8],USDT[0.0000001151 69332],XRP[0.9345630000000000] |
| 00294283 | FTT[0.000000023497321],GENE[0.000000100000000],SOL[0.00000021155120],USD[0.000000095000000] |
| 00294284 | BTC[0.000079890000000],NFT[297008055861803 22][1],NFT[370085418639 42633][1],NFT[376228589183837940][1],NFT[409157071693055130][1],NFT[420942471691764027][1],NFT[453530194723265511][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.28861000000000000],USD[0.00443240000000000],USDT[0.00000000022500000] |
| 00294286 | ETH[0.000000350000000],FTT[4.4569398542128229],NFT[308598117041325470][1],NFT[312369858625988102][1],NFT[313698768931 0430151][1],NFT[34679687912 3280155][1],NFT[406592192602279831][1],NFT[529517270202270429][1],NFT[566892965664766889][1],NFT[569543914114641870][1],NFT[573107457752462936][1],USD[0.00000009 2416204] |
| 00294288 | INDI_IEO_TICKET[2.00000000000000000],SRM[2.56944373000000000],SRM_LOCKED[19.03056270000000000],USD[0.000000015430000] |
| 00294292 | 1INCH[0.06674500020841 00],ALGO[0.01749600000000000],ALICE[0.02858350000000000],AMPL[1.1662350412515165],APT[0.00000006226 1050],ATLAS[101.1521500 0000000],AUDIO[0.25913500000000000],AVAX[0.00000000483963 27],AXS[0.0000000075569980],BNB[0.00000001 7296635],BTC[0.00000017896 0462],C98[0.12589000000000000],CLV[0.08500000000000000],COMP[0.00000009500000],DOGE[33964.17475500000000],DOT[0.0000000212068 46],EDEN[0.00501850000000000],ETH[1.08316097 0366292 5],ETHW[1.664107410362925],FIDA[0.044735 00000000000],GRT[0.0823650 0000000000],HMT[0.0539333 0000000000],HT[0.12154443824459 45],MKO[0.0228460000000000],LUNA2[3.95312913214338 1],LUNA2_LOCKED[265.89063460827788 9],LINC[374.32593421673063 69],MATIC[0.22760000000000000],MOB[0.09210099236276 64],POLIS[0.01591200000000000],RAY[-4.56041183631 5760],SAND[0.04262000000000000],SLP[9.94950000000000000],SNX[0.05826050000000000],SNYD.8996000000000000],SOL[0.008296401425 5993],SRM[19.92564548000000000],SRM_LOCKED[777.17574136000000000],STSOL[0.00885991 17744562],TLM[0.04193400000000000],TRX[0.00100195200000000],USD[1001.1261271540557951 00000000000],USDC[0.9426534861200000000],USDT[134.474177024136315],USTC[1.770778210084672 ],XRP[0.3465450000000000 00] |
| 00294296 | BTC[0.00000001060000000],BULLSHIT[0.00007756000000000],ETH[0.051000000500000],ETHW[0.051000027906679],FTT[0.060089980000000 0],LTCBULL[0.05572000000000000],SRM[0.05540000000000000],TRUMPFEBWIN[77143.63050000000000],TRX[0.00005000000000000],USD[342.1518370710301288],USDT[0.0091450179767094],XRP[0.15693200000000000] |
| 00294297 | TRX[0.00000700000000000],USD[0.00098000419643 07],USDT[0.0000000056681980] |
| 00294299 | USDT[0.000000038000000 0] |
| 00294301 | BCH[0.00000000500000000],BLT[0.268800000000000 0],ETH[0.00050000825000000],FTT[0.00000013406189 8],LUNA2[0.00000003537 14146],LUNA2_LOCKED[0.00000028253330 07],LUNC[0.00770220000000000],SRM[6.32590835000000000],SRM_LOCKED[62.97409165000000000],TRX[0.00004200000000000],UNI[0.0000000000 8592071114203],USDT[0.00000003437 78150] |
| 00294302 | ATLAS[3069.53083300000000],BAO[934.45000000000000],CEL[0.08119000000000000],CONV[4329.15590600000000],ETH[0.00018000000000000],ETHW[0.0018000000000],FTT[6.49014546000000000],ROOK[0.74585826000000000],TRX[0.00002000000000000],USD[1.3334765352651000],USDT[0.00950000000000000] |
| 00294304 | AGLD[0.06255300000000000],BTC[0.000068430000000000],ETH[0.00068422000000000],ETHW[0.00068422000000000],LINK[0.07930900000000000],SOL[0.00999050000000000],SRM[0.87574000000000000],USD[5.12530323923275 0] |
| 00294305 | USD[5.00000000000000000],USDT[3.876000000000000 00] |
| 00294308 | OXY[0.81754500000000000],TRX[0.00000200000000000],USD[0.00000000774373 11] |
| 00294313 | USD[1.63929463390459574],USDT[3.10773169000000000] |
| 00294315 | 1INCH[0.19810754000000000],BIT[0.00685500000000000],BTC[0.00000000550250000],ETH[0.000000168220818],LUA[0.04898775200000000],SOL[0.00000050000000000],TOMO[0.04532875000000000],UBXT[0.79392900000000000],USD[0.00004563241291 47],USDT[0.00000005307 9966] |
| 00294316 | AVAX[7.05179346632461 00],BNB[2.42197237272735 47],BTC[0.00076287639000000],BUSD[130.61705008000000000],DAI[0.04843342571 98031],DOT[1.3489260647516700],ETH[0.29569349714001 06],ETHW[1.10171581415989262],FTT[601.11107030000000000],GAL[83.78451538000000000],INDI_IEO_TICKET[1.00000000000000000],LTC[0.00000000010400001],LINA[2.4254393400000000],LINA2_LOCKED[38.32602512000000000],LUNC[194696033211478330 03960],MATIC[5077.67317224375885 91],NFT[375418707174892748][1],RARE[238.9559733019175 00],SAND[0.00000000020914 568],SOL[263.4206539994913727],SRM[619.55756928000000000],SRM_LOCKED[244.82891160000000000],SUSHI[0.0000000036347400],TRUMPFEBWIN[7700.00000000000000000],TRX[0.00002281352090 0],USD[15.0517809456752766],USDC[86.5922568100000 0],USDT[78.95068272536917 02801],USTD[78.95068272534 1659 1],USTC[0.00000007033400],XRP[14652.8595943279822 800] |
| 00294318 | USD[0.00000007273692000] |
| 00294319 | BTC[0.000068080000000000],USD[19.95641650920761 18] |
| 00294320 | AAVE[0.009762500000000000],AUDIO[0.97340000000000000],BTC[0.00009635422500000],COIN[0.00862988400000000],FTT[0.34395391226660000],MEDIA[0.8198100000000000],SNX[0.0984800000000000],STEP[89.96960000000000000],USD[100.14000000000000000],USDC[0.0036247561968280],XRP[0.64850000000000000] |
| 00294322 | ETHW[48.60887346640000000],FTT[13.68064226000000000],POLIS[82.99430000000000000],USD[0.597212370445 7601],USDT[0.00873540516000000] |
| 00294329 | BTC[0.00045467000000000],USD[4.15084738235343 7],USDT[0.00000067314135] |
| 00294332 | AMPL[0.000000004488634],BNB[0.32000000000000000],EDEN[0.00000000033500000],ETH[0.000000000035000000],FTT[25.01382306572946 24],NFT[388085329235339533][1],NFT[485028356716997923][1],SOL[0.0000000051837638],SPELL[16542.47408741000000000],USD[10.3044464563562091],USDT[1.0332723807022235] |
| 00294333 | AVAX[0.00000000824366050],EUR[0.0000000008829425],FTX[0.00001800000000000],USD[1.80057904368237 16],USD[0.003575953085 1547] |
| 00294334 | USD[5.00000000510000 0] |
| 00294335 | BAO[1.00000000000000000],BTC[0.00000000600000000],FTT[0.00000005000000000],USDC[3798.25726961000000000],USDT[0.0000000026650580] |
| 00294337 | TRX[0.00004000000000000],USD[0.00671291245560 00],USDT[0.00000001000000000] |
| 00294338 | USD[0.053227329369793 0],USDT[0.000000085015064] |
| 00294340 | NFT[362343431441593181][1],SLRS[0.52900000000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],SWEAT[0.63840000000000000],USD[0.0000000067845579],USDT[0.0000000035493496] |
| 00294343 | TRX[0.00002000000000000],USD[0.09057963528481 90],USDT[0.000000000714 8700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294344 | AURY[0.000000010000000],AVAX[0.000000075858188],BTC[0.000000084644900],DYDX[0.000000021358657],ETH[0.000000031348108],FTM[0.000000126626227],FTT[0.000000010800000],LUNC[0.000000039248641],RUNE[0.000000050000000],SAND[0.000000074966758],SOL[0.000000191624847],SRM[0.000000070000000],USD[0.000000020280382],USDT[0.000000034228000],USTC[0.000000000883613],XRP[0.000000016180000] |
| 00294345 | USD[5.000000000000000],USDT[0.749000000000000] |
| 00294346 | USD[0.000000053403936],USDT[0.000000000000000] |
| 00294348 | FTT[0.043900000000000],SRM[1.325839270000000],SRM_LOCKED[4.989231980000000],USD[0.000000078790134] |
| 00294352 | TRX[0.000000020000000],USD[0.006241738725852],USDT[0.006617872649184] |
| 00294355 | TRX[0.007134020000000],USD[4.438936134548528] |
| 00294358 | BAND[0.099790000000000],CLV[0.036540000000000],DOGE[0.532502000000000],LTC[0.004532100000000],MATH[202.473580000000000],SUSHI[3.500000000000000],TRX[0.000030000000000],USD[1.563440412739493],USDT[0.098578804254513],XRP[9.845689000000000] |
| 00294360 | USD[0.001843155000000],USDT[0.000000011241945] |
| 00294361 | ATLAS[2.187975470000000],BTC[0.000000083000000],ETH[0.002000007728695B],FTT[0.000000123886939],SAND[165.000000000000000],SOL[0.000000095229911],USD[0.950401407924272],USDT[0.000000038435737] |
| 00294363 | TRX[0.000043000000000],USD[0.003483561495289],USDT[-0.003147108140647] |
| 00294364 | BTC[0.000073810000000],USD[8.591103886648860] |
| 00294365 | ADABULL[7.879908032500000],ALGOBULL[0.000000047140000],ATLAS[363.796173948070638],BALBULL[0.000000070465516],BNB[0.000001000000000],BNBBULL[3.444758951209025],DFL[180.149892661353229],DOGEBULL[0.688808390000000],EOSBULL[0.000000029575872],ETHBULL[3.002000090000000],FTT[0.000000018653273],ORTBULL[0.000000074415521],INKBULL[0.000000010000000],LUNA2[0.080830743200000],LUNA2_LOCKED[0.088805067400000],LUNC[8292.669611983264926],MATICBULL[0.000000072236767],OMG[0.000000050000000],SUSHIBULL[0.000000003905083],THETABULL[1.404474045463100],USD[0.000001100814486],USDT[0.000000046457320],VETBULL[0.001981606091967874],WAVES[0.000000003870099],XRPBULL[0.000000007934625] |
| 00294366 | ANC[0.000000016737883],APT[0.000000078793776],DOGE[0.000000279197983],ETH[0.000000014734233B],FTM[0.000000034500000],FTT[0.000000014153787],LUNA2[0.000000059237810],LUNA2_LOCKED[0.000001071554890],MATIC[0.000000062620216],NFT(438373865606043701]1,SOL[0.000000007025780],USD[0.000010725690230],USDT[0.000010755693092],SRM[17.995200000000000],USD[0.001403500000000],USD[4.759453855342215],USDT[-0.000000011889200] |
| 00294367 | DOGEBULL[0.000000001400000],FTT[0.058000000000000],SAND[0.198340000000000],SOL[0.031369750000000],SRM[17.995200000000000],USD[0.001403500000000],USD[4.759453855342215],USDT[-0.000000011889200] |
| 00294371 | ADABEAR[5247.450000000000000],ATOMBULL[5.587829120000000],BCHBULL[1074.519170000000000],BEAR[926.037295000000000],BNBBEAR[359760.600000000000000],BSVBULL[1794.512600000000000],BULL[0.000074933800000],DOGEBEAR[6878692.800000000000000],DOGEBULL[1.057551600000000],EOSBULL[2328.057590000000000],ETCBULL[2.306776930000000],ETHBULL[0.000897000000000],ETHV[0.000897000000000],TCBULL[60.404680000000000],MATICBULL[113.927859600000000],SUSHIBEAR[923.810000000000000],SXPBEAR[578.390000000000000],XRPBULL[1002.396571950000000],TRX[0.000050000000000],USD[0.296981990726020],USDT[0.081369050000000],USDT[0.005050000000000],XRPBULL[80.726566000000000] |
| 00294373 | ETH[0.000000079579420],ETH[0.000000027128609],SOL[0.061440000000000],SRM[0.068528000000000],TRX[0.000010000000000],USD[0.000019947363485],USDT[0.598227185142426] |
| 00294374 | FTT[0.400000000000000],TRX[0.000010000000000],USD[0.005094969262500],USDT[0.000000172000000] |
| 00294376 | FTT[18.000000000000000],NFT[315301141109796226]1,NFT[345590189825198264]1,NFT[424678597806278502]1,SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000114588723],USDT[750.000000062500000] |
| 00294379 | BNB[0.000000021080000],SOL[0.000000047136260],USD[0.061031177316743S],USDT[0.000000085910170] |
| 00294381 | USD[5.000000000000000] |
| 00294383 | ETH[0.000000050000000],FTT[0.008211534900560],KIN[0.000000104500000],USD[0.000084593807],USDT[0.000000001760969] |
| 00294384 | ALOX[0.050650660000000],AMPL[0.000000003883723],BNB[0.001151600000000],BOBA[2028.553245810000000],BTC[1.014863270000000],CEL[0.003150000000000],CITY[0.205396640000000],COMP[1.115690000000000],CREAM[0.045036700000000],DAWN[0.130046890000000],EMB[7.822350000000000],ETH[0.006993040000000],ETHV[0.006993040000000],FIDA[0.001545000000000],FTT[790.971775000000000],HT[1.000059400000000],HXRO[0.185926640000000],MAPS[0.301280000000000],MATH[1014.207234980000000],OKB[416.713672690000000],OMG[2529.753198690000000],ORBS[19352.504906570000000],PAXG[0.002461820000000],POLI[0.000063500000000],RAY[87.254994520000000],ROOK[0.000209595000000],SOL[0.065102020000000],SRM[10.238621860000000],SRM_LOCKED[17.778108000000000],USD[5102.736763096470914000000],USDT[6300.00000000000000000],USD[8927.579506237251851] |
| 00294387 | USD[0.000000031678648],USDT[0.000000040000000] |
| 00294389 | 1INCH[5.597797646954570],APE[1.100000000000000],AVAX[0.000000090612087],BAT[34.000000000000000],BNB[0.010634040000000],BTC[0.000000006148149],DEL[0.004840036860,200],ETH[0.000000042576908],ETHW[0.000593845676908],FTM[0.010217231800000],FTT[25.018918213650493],LINK[0.000000091002448],MATIC[0.000000074249424],RAY[3.365712964132030],SUSHI[7.694270440552000],UNI[1.375429308000000],USD[1.370932271064079],USDT[34.353801944693900],WBTC[0.000073619099104B] |
| 00294392 | 1INCH[5.997195000000000],ALPHA[0.931790000000000],AUDIO[0.266415000000000],BNB[0.001200000000000],BTC[0.000000037260000],CLV[1671.394368275000000],DOGE[9953.148416680240523],ETH[0.000241905000000],LUNA2_LOCKED[0.000549145962400000],LUNA2_LOCKED[0.010714057900000],LUNC2999.820000000000000],MNGO[4220.283992344611600],SHIB[0.000000038975000],TRX[0.000000000000000],USDL-16.768762713230961300000000],USDT[0.823998096906461] |
| 00294393 | ALCX[0.000426170000000],AMPL[0.805741323785260],ANC[0.404450000000000],APE[0.046720000000000],AVAX[777.837353500000000],BNB[1.009875257237060],BTC[0.546861460216375],CEL[0.016665000000000],CREAM[0.001717000000000],CVX[0.064751600000000],DAI[0.801218276574906]1,DOT[999.199153730000000],DYDX[0.311045700000000],ENS[0.003474900000000],ETH[354.777068221757102B],ETH[7.126493417571028],FTM[7887.000000000000000],FTT[15395.245925000000000],FXS[0.085319200000000],GAR[0.801270000000000],JPY[52.348664150000000],KNC[0.049477992753627],LINK[0.0163820000000000],LUNA2[4376.725540000000000],LUNA2_LOCKED[0212.359280000000000],LUNC[405626.967273550000000],MANA[0.974441070000000],MATIC[0.687857503715,335],MOB[28597.922872500000000],SAND[84323.979120310000000],SRM[33976.079657850000000],USD[0.243023.979120310000000],USDT[0.000002670510000],XRP[0.688258000000000] |
| 00294395 | BTC[0.000000004000000],LUNA2[0.948390034900000],LUNA2_LOCKED[2.212910081000000],LUNC[206513.926826000000000],USD[185.142849962712906],XRP[6.688258000000000] |
| 00294397 | BNB[0.000000100000000],BTC[0.000000064138523],ETH[0.000000010787816],FTT[0.000000089614517],SOL[0.000000017818242],USD[0.092393153749329],USDT[0.000000098139598] |
| 00294398 | ETH[-0.000000004629436],FTT[0.001585685075436],HMT[-0.000000200000000],USD[0.000000017763138],USDT[0.000000098191701] |
| 00294399 | USD[0.000000190141672],USDT[0.000000002880000] |
| 00294402 | USD[0.000000000000000] |
| 00294403 | FTT[0.021804710000000],SRM[3.761843380000000],SRM_LOCKED[11.870138620000000],SUSHI[0.452120000000000],TRX[0.000001000000000],USD[0.002026815450000],USDT[0.272265310238567S] |
| 00294404 | BTC[0.850221000000000],SRM[0.023494340000000],USD[2.082174836599915],USD[0.000000287957940] |
| 00294405 | APT[0.000000004243930],AVAX[0.000000026960400],BNB[0.000000028514400],ETH[0.000000082739495],LUNA2[0.000197557553000],LUNC[32.931188000000000],MATIC[4.244701331705251S],NFT (295954895279336594)1,NFT (330641809026205834)1,NFT (549906848542952921)1,SOL[0.000000037560610],TRX[0.000000004832020],USD[0.000000045989540],USDT[0.000000063831223] |
| 00294413 | BNB[0.000000090394113],LUNC[0.000000091066571],ENJ[0.000000021099115],ETH[0.000004606000000],MATIC[0.000000031156926],MER[0.000000078250000],SOL[0.000000297328544],USD[0.253905291604010] |
| 00294415 | BTC[0.000052312635678,9],BUSD[3027.484345820000000],USD[0.000000015000000] |
| 00294418 | AAPL[0.000000033248285],ABNB[0.000000079034225],ACB[0.000000021981441],AMC[0.000000031417856],AMPL[0.000000002618866],AMZN[0.000000516000000],-0.000000026630077],ARKK[0.000000022249680B],BABA[0.000000034722834],BBD[0.000000054473S],BCH[0.000000082495598],BILB[0.000000087727311],BITO[0.000000049335500],BITW[0.000000038624701],BNB[0.000000039871211],BNTX[0.000000075052495],CBSE[0.000000099000000],COIN[0.000000084778733],COMP[0.000000710000000],DFL[0.000000100000000],DOGE[0.000000013034916],ETHBULL[0.000000038771977],ETHE[0.000000022663],EURD[0.000000051343S],FGD[0.000000114857],GBP[0.000000017853639],GLXY[0.000000054803038],GME[0.000000097354000,0],GMEPRE[0.000000430949121,GOOGL[0.000000036500000],GR[0.000000155801410000],HOOD_PRE[0.000000008380000],-0.000000006638003],LNK[0.000000053000621,9778],ARNA[0.000000038356],MSTR[0.000000003238432],NFL[0.000000004362372B],NIO[0.000000148134364],NVDA[0.000000568655],OKB[0.000000009266911],PYPL[0.000000758133],RAYD[0.000000021371620,SLV[0.000000173000000],SNAP[0.000000152670000,SOL[0.000000044182000],SPY[0.000000075,8038],TSLA[0.000000029292961],TSM[0.000000075533000000],UBER[0.000000301718001],UNG[0.000000033120000],USD[-0.001116118137146],USDT[0.000000173884166],WBTC[0.000000087393581],WNDR[0.000000050919191],ZM[0.000001000041441] |
| 00294419 | BTC[0.000039123671200],DFL[159.985159000000000],ETH[0.000063403400000],FTT[12.031984147880947],LINK[2.099670200000000],LUNA24.593988960000000],LUNA2_LOCKED[0.719027590000000],LUNC[1000324.639243129000000],MANA[32.998186000000000],SOL[4.130000000000000],USD[-276.115281788636000000],WRX[2517.015787080000000],XRP[2182.01280530000000]1 |
| 00294420 | BTC[0.000001200000000],ETH[0.000183290000000],FTT[0.008231149608798],LUNA2[0.040620301450000],LUNA2_LOCKED[0.094780703380000],SOL[0.000056400000],TRX[0.000000069622176],USD[-194.937270570227840S],USDT[217.685634039572645],USTC[0.575000000000000],XRP[0.000000000026664319Q] |
| 00294421 | BNB[1.949610000000000],BTC[0.067206150000000],USD[0.003160174493770] |
| 00294424 | FTT[25.000000000000000],USD[0.107619469873329?],USDT[0.000000048170722] |
| 00294425 | SRM[0.705094880000000],SRM_LOCKED[10.910099960000000],USD[0.000000066881107],USDT[0.000000002035800] |
| 00294426 | SOL[0.000000006091641S],FTT[0.000000035488688],SOL[0.000000062878221],TRX[0.000879000000000],USD[0.000000179195817],USDT[0.000000047920308] |
| 00294427 | AVAX[4529.785419101382400],SOL[0.000000062878221],TRX[0.000879000000000],USD[0.000000179195817],USDT[0.000000047920308] |
| 00294434 | FZ[2.170000000000000] |
| 00294435 | FTT[0.158381709649410],USD[0.000000997990040],USDT[0.000000019323500] |
| 00294441 | USD[0.000000967554000],USD[0.000816420000000],XRP[0.000000015098000] |
| 00294444 | USD[187.472343200000000] |
| 00294446 | BAO[3.000000000000000],DAI[0.000000026021000],DOGE[0.000000009259257,00],DYDX[0.000177458000000],ETH[0.000000050012600],ETHW[0.000007235012600],FTM[0.000000246729900],KIN[2.000000000000000],MCB[0.000000137000000],SHIB[9151.676046430000000],TRX[0.000000004674300],USD[-24.637900000000000],USDT[-12.267352443],USDT[0.000000019136855] |
| 00294448 | TRX[0.000000200000000],USD[-2.585604113524955S],USDT[8.423677670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294455 | 1INCH[9.99806485000000000],ADABULL[0.05907239641950000],AKRO[601.61167990000000000],ALGOBULL[102933.55985000000000000],ATOMBULL[49.94132105000000000],AUDIO[10.99294454500000000],BAO[21985.80890000000000000],BAR2[0000000000000000],BAT[29.98064850000000000],BCHBULL[543.66499315000000000],BEAR[10004.71840000000000000],BNBBULL[0.06088273902400000],BSVBULL[1598.96792000000000000],BULL[0.00000003000000000],BVOL[0.00000005000000000],CHZ[89.94194500000000000],CLV[508.10249500000000000],COMP[BULL[5.10434102310000000],DOGEBEAR[100248.42500000000000000],DOGEBULL[0.09261294122400000],EOSBULL[80230.75174495000000000],ETCBULL[1.43305279395000000],ETH[0.01700000000000000],ETHBULL[0.00060765000000000],ETHW[0.00200000000000000],FRONT[9.99354950000000000],FTT[2.59773900000000000],GALA[830.00000000000000000],GRTBULL[3.92815037850000000],HTBULL[2.05889226960000000],HXRO[89.95484650000000000],HXR[99935.49500000000000000],KNCBULL[5.06790911650000000],LINKBULL[17.25958310860000000],LTCBULL[262.83138832500000000],MATH[11.49258192500000000],MATIC[39.97419800000000000],MIDBULL[0.00000647802700000],PORT[30.50000000000000000],SHIB[2499354.35000000000000000],SUSHIBULL[4328.73417250000000000],TOMOBULL[109.98744136500000000],THETABULL[210.89778841500000000],UBXT[402.74004485000000000],UMEE[300.00000000000000000],UNI[1.49903242500000000],UNISWAPBULL[0.03997846500000000]USDT[14.92765846260606941]USDT[13.54710781784328351]VETBULL[13.13598402650000000]XLMBULL[13.41997765435500000]XRPBULL[4002.84742027000000000]XTZBULL[121.04563808000000000] |
| 00294456 | BTC[0.00000001750000000],DOGEBULL[0.00000001200000000],FTT[160.03000015000000000],FTT[160.03819710811198],MCR[0.48199750000000000],NFT[3348658536114662431],PERP[0.00730000000000000],RAY[0.89547300000000000],SAND[0.16500000000000000],SOL[0.00996367797958880],SRM[90.15672424000000000],SRM_LOCKED[312.85033868000000000],USD[1157.94805902621216505],USDT[0.00000004369572516] |
| 00294460 | BTC[0.00003559877889779],ETH[0.00000000001823517],FTT[0.98282101000000000],USD[0.00000001189444440],USDT[0.00000008665828948] |
| 00294462 | BTC[0.31946485000000000],FTT[353.23514969000000000],NFT[3294619561998025491][1],NFT[5011839611632491170][1],NFT[5067942087124973021],NFT[5139190815072267426][1],NFT[5640682018003718253][1],NFT[569143836222062614][1],SRM[10.74029746000000000],SRM_LOCKED[120.43379094000000000],TRX[0.00212300000000000],USD[0.03905846689676182],USDT[3943.83050746904570111] |
| 00294464 | USD[161.12448648000000000] |
| 00294465 | USD[0.00000005340339361],USDT[0.00000002000000000] |
| 00294467 | SOL[0.94000000000000000],USD[5.00000000000000000],USDT[0.00000000087500000] |
| 00294469 | CONV[9.59400000000000000],STEP[0.09456000000000000],USD[0.36479060000000000],USDT[0.00000000391204688] |
| 00294475 | FTT[0.06873527335874667],POLIS[379.09730100000000000],USD[0.00519929083473845],USDT[0.00000001150000000] |
| 00294478 | CITY[0.40000000000000000],USD[1.33382707030000000],USDT[0.00000002000000000] |
| 00294480 | FTT[0.09000000000000000],USD[26.37138381000000000],USDT[0.00000000300000000] |
| 00294481 | ETH[0.00000037356831],ETHBULL[0.00000008000000000],ETHW[0.00000006772665],FTT[0.00000007620797],LUNA2[0.05584561389000000],LUNA2_LOCKED[0.13030643240000000],LUNC[12160.50000000000000000],MATIC[0.00000005856566],NFT[5738988995467297151][1],SOL[0.00000008077053],TRX[0.00151500000000000],USD[0.00000004868227],USDT[0.00000008462955],USTC[0.00000000611223] |
| 00294486 | DOGE[5.00000000000000000],FIDA[0.85139000000000000],RAY[0.41970400000000000],SRM[1.24964408000000000],TRX[0.00000800000000000],USD[0.00000007807682],USDT[0.00000000654178] |
| 00294490 | ETH[0.03767906000000000],ETHW[0.00094556000000000],USD[0.00000568093209525] |
| 00294491 | NFT[346209721226805485][1],NFT[3488143431880833591][1],NFT[5353328407759342791][1],USD[0.00000004234329],USDT[0.00000005079455] |
| 00294494 | USD[0.02264738490875000],USDT[0.00785766235000000] |
| 00294500 | ETHW[0.00094740000000000],FTT[0.88580207324684401],TRX[4.97233100000000000],USD[0.00473208562765581],USDT[4.16229411629892401] |
| 00294502 | USD[0.00000004883980] |
| 00294506 | AMPL[0.00000000572601],BALBULL[0.00000000500000000],BNBBULL[0.00000009500000000],BULL[0.00000006450000000],DEFIBEAR[0.00000001000000000],DEFIBULL[0.00000004450000000],ETH[0.00000042181800],ETHBULL[0.00000001500000000],EXCHBULL[0.00000005700000000],FTT[0.00376170000000000],LINKBULL[0.00000008500000000],LTCBULL[0.00000040975176],MKRBEAR[0.00000002000000000],RAY[0.00000004837060000],SUSHIBEAR[0.00000003000000000],SXPBULL[0.00000006000000000],UNISWAPBEAR[0.00000053500000000],UNISWAPBULL[0.00000005000000000],USD[0.00000005967057220],USDT[0.00000007367884],VETBEAR[0.00000007300000000],XRPBULL[0.00000005000000000] |
| 00294509 | BTC[0.00000001411425],FTT[0.02085544000000000],USD[1.00281482031039144],USDT[0.00000001852696] |
| 00294513 | BTC[0.00000090000000000],NFT[5226833199715557721][1],SRM[1.88317578000000000],SRM_LOCKED[31.68489034000000000],USD[126.13511110695407042],USDT[0.00000000980702101] |
| 00294518 | FTT[0.54350000000000000],USD[5.00000000000000000] |
| 00294520 | DFL[2.92244075000000000],ETH[0.00000007500000000],FTT[0.00000000500000000],INDI_IEO_TICKET[1.00000000000000000],NFT[3268759400562596871][1],OXY[0.91438200000000000],SRM[0.11818508000000000],USD[-0.01878133758401831],USDT[0.00000009920130394] |
| 00294521 | USD[0.00545543685200000],USDT[0.00000000750000000] |
| 00294522 | TRUMPFEBW.N[2011.28606505000000000],USD[0.00083873400000000] |
| 00294523 | FIDA[0.10000000000000000],FTT[0.00967920000000000],NFT[2882704567242470961][1],NFT[3729162891351875001][1],NFT[3825879495617281411][1],NFT[4414095044853672][1],NFT[4599524768654459271][1],SRM[0.74315040000000000],USD[0.03282575338682880],USDT[0.00208802836000000] |
| 00294524 | BTC[0.00000089899526],ETH[0.00000007250000000],FTT[2960084752098230601][1],NFT[3022824095080827761][1],NFT[3400271725699064931][1],SRM[1.53380027000000000],SRM_LOCKED[139.89873234000000000],USD[0.00000009464052],USDT[0.00000009050860] |
| 00294534 | BNB[0.00000007947147],BTC[0.00000001389791],ETH[0.00000003898096],FTT[0.00000000671436],NFT[4930497137995604641][1],NFT[5009354783486793][1],SOL[0.00027679000000000],TRX[0.47004700000000000],USD[0.00000219704225],USDT[0.44121414811530850] |
| 00294535 | BNB[0.00000001543715],FTT[0.00000010363478],NFT[3544277180417646861][1],NFT[5492217449785076151][1],USD[0.00000007139781],USDT[0.00000001662373] |
| 00294541 | USD[0.00000434033936],USDT[0.00000000600000000] |
| 00294543 | USD[32.138567677324294000000000],USDT[27.90404987112621821] |
| 00294545 | NFT[3298220335559158591][1],NFT[4358301980329524411][1],NFT[5030297952990264021][1],USD[0.00000000049172458],USDT[0.00000000076351471] |
| 00294554 | ALGOBULL[80.61800000000000000],ETH[0.00006790700000000],ETHW[0.00006790220266322],USD[-0.01099878397176921],USDT[0.15440414237104991],XRPBULL[0.00294519000000000] |
| 00294555 | TRX[0.00077800000000000],USD[0.00000000217565321,USDT[0.00000000081975681 |
| 00294558 | ETH[0.00000001000000000],FTT[850.24603545602703],RAY[6.00000000000000000],SOL[0.00161625000000000],SRM[24.07630070000000000],SRM_LOCKED[205.18369993000000000],TRX[0.01152000000000000],USD[15.00281959361807310],USDT[24.70208582112142910] |
| 00294560 | NFT[3316976495071238441][1],NFT[4884135958864224641][1],NFT[4968732513328749901][1],USD[0.00000003365731],USDT[0.00000000708434121] |
| 00294562 | BCH[0.00492916000000000],BTC[0.00000001000000000],USD[0.00455638048471148],USDT[0.00000003639169331] |
| 00294565 | AMPL[1.45799616804659681],USD[25.05728932415600000] |
| 00294568 | DOGE[14.00000000000000000],FIDA[0.38952700000000000],FTT[0.08310000000000000],HGET[0.04500000000000000],MAPS[0.05195000000000000],MEDIA[0.00606700000000000],MER[0.70566400000000000],RAY[0.22537300000000000],TRX[0.00003100000000000],USD[2.55988557340823761],USDT[242.50893198692695471] |
| 00294570 | USD[0.00000000804676321] |
| 00294573 | ADABEAR[94262000000000000000],ATLAS[0.65800000000000000],BTC[0.00025510000000000],DMG[0.07243000000000000],LUNA2[0.00000003403870651],LUNA2_LOCKED[0.00000079423648511],LUNC[0.00741200000000000],TRX[0.00006000000000000],USD[0.00000079691231],USDT[0.00000000385576] |
| 00294579 | FTT[0.00000001782500],USD[0.03423894001238881,USDT[0.00000001849259960] |
| 00294581 | USD[0.00000006172962811,USDT[0.00000001000000000] |
| 00294582 | USD[0.07808781900000000],USDT[0.00000000500000000] |
| 00294587 | AMPL[0.28757183774214301],ETH[0.00000001000000000],FTT[0.00000002303329521,GRT[0.98300000000000000],NFT[3023574841608264571][1],NFT[3523511942788281681][1],NFT[4822124376013789461][1],OXY[0.00000000500000000],SOL[0.01000000000000000],TRX[11.00017300000000000],USD[0.21619526535891921,USDT[0.00000052672379980] |
| 00294588 | USD[0.00000004608404401] |
| 00294592 | RAY[32.70138974000000000],TRX[0.00000300000000000],USD[-2.68510438910744481],USDT[0.00000000000000000] |
| 00294593 | FTT[0.00000009000000000],FTT[0.53200000000000000],USD[0.05438894661477401,USDT[0.26744900600000000] |
| 00294594 | CLV[0.08000000000000000],USD[0.00521990075000000] |
| 00294596 | USD[0.00000000887220511] |
| 00294597 | ETHW[0.00084682000000000],FTT[0.00257192786682981,TRUMPFEBWIN[868.28417500000000000],TRX[0.00000800000000000],USD[0.00000001449012558],USDT[0.01828069000000000] |
| 00294599 | COIN[0.00849180000000000],ETH[0.00000005500000000],FIDA[0.00950940000000000],FTT[0.06954000000000000],GOD[0.01188000000000000],LUNA2[0.00050157241790000],LUNA2_LOCKED[0.00117033564200000],MEDIA[0.00220000000000000],NFT[2885285634717140881][1],NFT[4278772815725169941][1],NFT[5606897863711639152][1],NFT[5656608987835291550][1],OXY[0.86000000000000000],PRISM[104406.39200000000000000],TRX[13737.30062800000000000],USD[23.02308766004470791,USDT[0.00000001012064],USTC[0.07100000000000000],DMG[0.07660000000000000],USD[0.17545450483680000] |
| 00294601 | FTT[2.86727930000000000],LINK[0.04794850000000000],USD[7497.18250935425000000],USDT[0.42890014525000000] |
| 00294605 | USD[0.00000009680922201] |
| 00294606 | FTT[0.08479716779533171],NFT[3189529442636591611][1],SRM[0.15906268000000000],SRM_LOCKED[2.37634665000000000],USD[0.00000000044000000],USDT[0.00000000600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294610 | ADABULL[0.407746652785800],BCHBULL[16759.905264449500000],BEAR[1167101.558200000000000],BNBBULL[0.203179001835000],BTC[0.000034519001427 6],BULL[9.503000782407750 0],DOGE[0.000000006153675 7],EOSBULL[4734.209484650000000],ETHBEAR[115701379.845000000000000],ETHBULL[5.752572961007500 0],FTT[44.096345091426300 0],LINKBULL[2.121701.810000000000000],LTCBULL[36606.500000000000000],LUNA2[15.640770780000000],LUNA2_LOCKED[36.495131810000000],REN[100.937336250000000],SUSHIBULL[123982800.000000000000000],USD[49.026314339895137],USDT[138.566444888126831],USTC[2214.026699810000000],XLMBEAR[0.000000005000000],XRPBULL[1550434.092558980000000] |
| 00294611 | FTT[0.047778000000000],USD[0.045725000000000],USD[0.001666390250000] |
| 00294614 | PAXGBULL[0.000000012000000],USD[82.263131592624808] |
| 00294615 | USD[0.003202980450000],USDT[0.000001328529 82] |
| 00294617 | USD[0.000000119542912],USDT[0.000000002803600 2] |
| 00294619 | DOGE[1.582383220000000],DOT[0.022663660000000],ETHW[0.000531790000000],FTT[780.697694940000000],PSY[0.004995000000000],SRM[13.914272880000000],SRM_LOCKED[132.070678400000000],TRX[206.041817270000000],USD[0.000064058338128],USDT[0.313147401666 2056] |
| 00294621 | ETH[0.000000030000000],FTT[0.000000006140000 0],USD[6.887424699320113 9],USDT[0.000002044808584] |
| 00294623 | FTT[0.029075904966020],LUNA2[0.000000045923781 0],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],SRM[0.540537160000000],SRM_LOCKED[2.441080080000000],USD[0.009309392116000 0],USDT[1.000000004414 0400] |
| 00294627 | NFT[3264773386679457 28][1],NFT[3484483575140814 46][1],NFT[3666817157497200 68][1],OKB[0.000000008234848 0],USD[0.000000062305858],USDT[0.000000071828807] |
| 00294628 | AVAX[1.031559880000000],BNB[0.055568640000000],FTT[0.000000002121408 4],TRX[0.944600000000000],USD[0.000000234244398 4],USDT[1372.384885101485172 0] |
| 00294630 | USD[0.000500000000000] |
| 00294632 | ETH[0.000000030000000],FTT[0.732000000000000],USD[0.068645595663172 0],USDT[0.260174249000000 0] |
| 00294633 | APT[0.000000004524520 0],BTC[-0.000000003560000],CRO[0.004250000000000],ETH[0.000001073600900],ETHW[47.958568287187133 4],GODS[3369.203126020000000],INDI[1927.566020820000000],LUA[0.009670000000000],LUNA2[0.000007563817577 60 0],LUNA2_LOCKED[30.809186252410 1066],LUNC[0.003957812579250 0],MOB[0.000000049241793],POLIS[21.148197220000000],PSY[10216.926410343000000],SRM[186.528782500000000],SRM_LOCKED[1662.548202540000000],TRX[0.000250000000000],USD[2452.565109751810 0075],USDT[0.000715081702017],USTC[0.37721680721672 00] |
| 00294635 | USD[0.000000009912435],USDT[4.986193470000000] |
| 00294636 | ETH[0.000000008721288],FTT[156.300746549527360 2],GODS[208.300000000000000],KNC[0.000000010000000],NFT[4091326657994875 77][1],NFT[4241006053395896 65][1],NFT[5723780532618835 79][1],SOL[10.400000000000000],USD[0.000000054947816],USDT[0.000000056912532] |
| 00294638 | BTC[0.000000009336160],USD[0.014130478811916 8] |
| 00294639 | ETH[0.000000030000000],FTT[200.566919239986222 0],TRX[0.262724000000000],USD[4940.561321839364 1690],USDT[0.000001354756 69] |
| 00294643 | BNB[0.009250000000000],ETH[0.000000070000000],FTT[0.232000000000000],USD[0.067861243963172 0],USDT[0.582023367000000] |
| 00294644 | USD[0.000000083839190] |
| 00294645 | BTC[0.034551130000000],ENJ[185.311100000000000],ETH[0.223000000000000],ETHW[0.223000000000000],LINK[6.598680000000000],RAY[0.180000000000000],USD[1.217756400000000] |
| 00294647 | BOBA[0.056400000000000],ETH[0.000035355000000],ETHW[0.000035355000000],FTT[0.018615639265340 0],IND_IEO_TICKET[1.000000000000000],MATIC[0.900000000000000],TRX[0.000255000000000],USD[0.003549880508050 0],USDT[0.000000073197522] |
| 00294649 | FTT[0.000000009000000],FTT[0.832000000000000],USD[0.071581028963172 0],USDT[0.497780990000000] |
| 00294650 | ETH[0.000000100000000],USD[1.924672148300000] |
| 00294651 | CTX[0.000000014943752],ETH[0.000000009421222 2],NFT[2941025800682997 51][1],SLP[4.258000000000000],SOL[0.010000000266528],STG[0.331534080000000],USD[-0.095555901259707 0],USDT[0.000000045267264],WAXL[0.993800000000000],XPLA[2.571042410000000] |
| 00294652 | AURY[0.000000100000000],BICO[0.835994500000000],CLV[0.038781000000000],NFT[3825141479978303 3][1],TRX[0.000000004015 0240] |
| 00294653 | FTT[0.156393500000000],USD[0.049843313183900],USDT[0.000000085500000] |
| 00294656 | BTC[0.000006840000000],NFT[3905107403435275 75][1],NFT[4037407017427645 12][1],NFT[4722454026192532 92][1],NFT[5112083706310482 55][1],NFT[5262552700243011 46][1],NFT[5665262716873936 51][1],SRM[0.387023510000000 0],SRM_LOCKED[6.012976490000000],TRX[0.059462000000000],USD[0.002932400000000],USDT[0.000000066375000] |
| 00294658 | BNB[0.007750000000000],FTT[0.701800000000000],USD[0.000000115831312],USDT[0.099499975000000] |
| 00294659 | BNBBEAR[3823192.500000000000000],ETHBEAR[256099.812765000000000],ETHBULL[0.000002250000000],LUNA2[0.478454156900000],LUNA2_LOCKED[0.116393033000000],LUNC[10418.440000000000000],USD[0.000001291784580 0],USDT[0.027830014800000] |
| 00294659 | USD[0.000000050000000] |
| 00294662 | FTT[0.216206190000000],USD[0.000000067558318],USDT[0.000000120000000] |
| 00294663 | FTT[0.182085000000000],USD[5.000000000000000] |
| 00294665 | 1INCH[0.000000001228653 7],AAVE[0.000000005650133],ALPHA[0.000000014561330],AMPL[0.000000004558154],ASD[0.000000051746962],BADGER[0.000000009900000],BAND[0.000000024819131],BCH[0.000000083132656],BNB[0.000000086438776],BNT[0.000000007908892],BTC[-0.000000126700000],CEL[0.000000009475869 5],CLV[0.000000005048000],COMP[0.000000052250000],CREAM[0.000000075000000],ETH[0.000000089100000],FTT[0.000000005244 1675],GRT[0.000000007921593 5],HT[0.000000086212440],KNC[0.000000038022719],LEO[0.000000031780851],LINK[0.000000041122529],LTC[0.000000013572614],MATIC[0.000000047620394],MKR[0.000000034088798],NFT[3560722357491081 60][1],OKB[0.000000004500000],OMG[0.000000064613315],SNX[0.000000007171093],SOL[0.000000005000000],SRM[0.004864500000000],SUSHI[0.000000000757 0],TRX[0.000000002687296],TOMO[0.000000026986388],TRX[0.000000112334158],TUSD[0.000000002724248],TRYB[0.000000017251723],UNI[0.000000010132108 7],USD[0.000001137284209 5],XAUT[0.000000005000000],YFI[0.000000016617091] |
| 00294667 | FTT[151.362023520000000],NFT[3152556153361488 14][1],NFT[3281313893642774 73][1],TOMO[0.012713100000000],TRUMPFEBWIN[3410.000000000000000],TRX[0.000010000000000],USD[6218.425029037640 1670],USDT[1.166318800000000],WBTC[0.000000021116380] |
| 00294669 | USDT[1.995814002434000] |
| 00294670 | AVAX[0.000000100000000],BTC[0.000000020000000],ETH[-0.000000019764705],FRONT[0.000000010000000],LTC[0.000000010000000],LUNA2[5.475083136000000],LUNA2_LOCKED[12.775193980000000],RUNE[0.000000037023171],SOL[0.000000069300000],SRM[0.030770460000000],SRM_LOCKED[53.325191710000000],USDT[0.000000064998045],YFI[0.000000000000000] |
| 00294671 | ETH[0.003900000000000],ETHW[0.003900000000000],FTT[201.000000000000000],NFT[5313859471076535 3][1],USD[0.000000060287500],USDT[0.000000035432548] |
| 00294675 | EMB[5029.000000000000000],FTT[0.091700000000000],GOG[2445.140985850000000],TRX[0.000001000000000],USD[0.000000017586826 6],USDT[5.883970265927969 3] |
| 00294677 | USD[0.002995203275240 0],USDT[0.000000144315788] |
| 00294678 | ALGO[108.662644820000000],BNB[0.283865730000000],BTC[0.016756660000000],ETH[0.091618670000000],GAL[5.967856690000000],HT[0.073447120000000],NFT[4855544106079112 1][1],SHIB[669804.141556930000000],TRX[192.965100220000000],USDT[0.042368790000079] |
| 00294680 | ETH[0.000000740000000],ETHW[0.000000737997142],USD[0.000015086454576 8] |
| 00294681 | USD[0.233100003713908 9],USDT[0.000000377388] |
| 00294683 | USD[0.000218281095231],USDT[-0.000000004003722] |
| 00294684 | BTC[0.000000060000000],NFT[2910228438955509 13][1],NFT[3212273090118304 79][1],NFT[3355199164203379 86][1],NFT[3659416853086575 68][1],NFT[4921061191047539 18][1],NFT[5598896367490192 54][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.044324000000000],USDT[0.000000078000000] |
| 00294686 | ASD[0.010317050000000],BNB[0.000042000000000],ETH[0.000571200000000],ETHW[0.000571200000000],IND[0.112000000000000],USD[0.000000011958903],USDT[0.521634445000000],XRP[0.703300000000000] |
| 00294687 | TRX[0.000001000000000],UBXT[0.487000000000000],USD[0.000000121618580],USDT[0.000000099414676] |
| 00294688 | USD[0.000000074515500] |
| 00294691 | BLT[0.298075940000000],MOB[0.405400000000000],NFT[3351412774137220 1][1],TRUMPFEBWIN[6648.011675790000000],TRX[0.000001000000000],USD[0.002333036900000],USDT[0.000000050000000] |
| 00294692 | FTT[0.054423055000000],USD[0.000000072893296],USDT[0.000000036000000] |
| 00294694 | LUNA2_LOCKED[2.143197800000000],SOL[0.009995000000000],USD[-0.000000021171326],USDT[0.010257989088845] |
| 00294695 | FTT[1.399734000000000],NFT[3944425349676008 57][1],NFT[4026024498131852 17][1],NFT[5269561652453804 69][1],TRX[21.000172000000000],USD[13.556000058750000] |
| 00294696 | CLV[0.099223790000000],ETH[0.010000100000000],ETHW[91.300000006893850],FTT[0.001872084678360 0],USD[0.018781700000000],TRX[0.001190000000000],USD[0.000000119725237],USDT[0.000000023450639] |
| 00294697 | TRX[0.000001000000000],USD[0.000000102069027] |
| 00294699 | FTT[0.068569400000000],TRX[0.000001000000000],USD[0.000000154812811],USDT[0.000000053733731] |
| 00294700 | FTT[0.045522564780483 3],SRMB[0.685606240000000],SRM_LOCKED[4.752692030000000],USD[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294701 | USD[0.0058073486956800],USDT[0.000000091105931] |
| 00294703 | FTT[0.683100000000000],USD[0.0188154800000000] |
| 00294704 | BNB[0.000000025000000],SRM[1.874366840000000],USD[7.1256331600000000],USD[21.3176875840000000] |
| 00294708 | 1INCH[10.874767180367280],AAVE[0.0023880034063000],AKRO[0.7622835000000000],ALPHA[0.0000000005520600],AMC[8.242361211707000],AUD[0.000000085132996],BAL[0.0044911400000000],BNB[0.0000000076244800],BTC[0.3011975066088010],BULL[0.000000000003592000],CEL[0.0002000026381400],CRV[0.9790525000000000],CUSD[7[0.0000000017589700],DAI[0.2706058024338922],DOGE[0.0000000085937117],DOGEBULL[0.000000008500000],ETH[6.3735776670023653],ETHBULL[0.0000011125300000],ETHW[0.3735776600000000],FIDA[0.0053620000000000],FIDA[0.8053620000000000],GME[0.0000000020000000],GMEPR[0.000000000049974177],HOOD[1.5481323408899599],HOOD_PRE[-0.000000003835490],HXR[C[330.7908075000000000],LINK[146.3009161404340800],MAPS[18.0000000000000000],MATIC[234.7879905359051000],NOK[0.0000000033826400],OXY[85.0000000000000000],RSR[1005.3681208344878500],RUNE[117.0586340802948500],SLV[0.0000000031710000],SNX[7.0117807978182900],SOL[76.9823758950000000],SRM[66.6400940300000000],SRM_LOCKED[48.8050000000000000],SUSHI[6.3269317144357200],SXP[0.9421794435720000],UBXT[12749.7041386900000000],UBXT_LOCKED[83.8225181300000000],UNI[0.0658855000000000],USD[867.8325814567728392],USDT[-0.992.7861973229987641],USTC[0.0000000020401174],WBTC[0.0202859035425500],XRP[0.0000001350980001],YFI[0.0000000076961000] |
| 00294709 | APE[0.0046127000000000],BTC[0.0000000004420500],ENS[0.0000000004000000],ETH[0.0000000042000000],ETHW[0.0010112842000000],FTT[0.0590559887896657],LINK[0.0000000050000000],NFT[304951268335372803][1],NFT[320446491107236884][1],NFT[334336817957208545][1],NFT[340512343508275933][1],NFT[346275769141121004][1],NFT[351108895242173067][1],NFT[387116886470897303][1],NFT[412016491112605485][1],NFT[470934254895833958][1],NFT[502206829798366034][1],SOL[0.0000010000000000],USD[0.0157182732234349],USDT[0.000000003750000] |
| 00294712 | BTC[0.0000862800000000],NFT[296018912029306320][1],NFT[343206199225994751][1],NFT[345793207498297783][1],NFT[545116523903014795][1],NFT[566579315723635031][1],SRM[0.3672285000000000],SRM_LOCKED[5.6129764900000000],TRX[0.3877700000000000],USD[0.0443240000000000],USDT[0.0000004250000000] |
| 00294713 | ALGO[36454.7344395000000000],APE[0.0000000006098000],AS[0[0.0000000007310],BABA[126.5250000000000000],BCO[0.0000001000000000],BRZ[0.0000000077848477],BTC[2.0000006894720000],DOGE[0.0000009266654],FTT[863.2815858502027988],GARI[30030.9418788000000000],HBB[0.8597085600000000],OXY[0.9967530100000000],PAXG[0.0000002000000000],PTU[1976.3240489100000000],QI[1.9192661500000000],RAY[0.4428797000000000],RUNE[1.0010313800000000],TRX[0.0001714861466000],USD[1293257.1316721792743794],USDT[0.0000000406909730],WAXL[0.8443104100000000],USD[0.0000006000000] |
| 00294714 | ADABULL[0.0000000015300000],BNBBULL[0.0000000032300000],BTC[0.0000000049134192],BULL[0.0000000009000000],ETHBULL[0.00000000100000],LINKBULL[0.0000000040000000],MKRBULL[0.0000000050000000],UNISWAPBULL[0.0000000060000000],USD[0.0136820301071463],USDT[0.0000000081119079],XLMBULL[0.000000000060000000] |
| 00294715 | USD[0.0000000058864395] |
| 00294716 | USD[0.0294551701740000] |
| 00294717 | USD[0.0000000062500000] |
| 00294719 | ETH[0.1520000000000000],FTT[156.3720225000000000],NFT[528238918124370094][1],TRX[0.0015570000000000],USD[0.0000001133991562],USDT[11450.9657524704542051] |
| 00294720 | AVAX[0.0207590245203680],BTC[0.0000000062795990],DOT[0.0678466244187664],FTM[0.0000000074455200],FTT[2.9165748673989060],GRT[0.0000000009444220],LINK[0.0000000033113018],MATIC[0.0000000070184000],SOL[0.0000000116928604],SPELL[0.0000000080093950],SUSHI[0.0000000053335824],USD[34.6785228023244060600],USDT[0.0000000100000000],TRX[0.0000000057280000] |
| 00294721 | ETH[0.0000000050000000],TRX[0.0000001000000000],USDT[0.7434130958621636] |
| 00294722 | USD[0.0011622416291910],USDT[0.0000000044835964] |
| 00294724 | BTC[0.0000350000000000],FTT[0.1705846750000000],LUNA2[9.5807574450000000],LUNA2_LOCKED[22.3551007020000000],LUNC[0.0000000024591500],NFT[317153583703758605][1],NFT[325736249884795535][1],NFT[442818237673774699][1],NFT[473818997241675339][1],SOL[0.0058800000000000],SRM[0.3925786300000000],SRM_LOCKED[5.6364517100000000],SXP[0.0036363700000000],TRX[0.0007340000000000],USD[0.9510981579039759],USDT[101.0411923648895194] |
| 00294725 | USD[0.0000000037518480],USDT[0.0000000050000000] |
| 00294726 | BTC[0.0000800000000000],ETH[0.0000000011552820],USD[0.641678362307931] |
| 00294727 | FTT[0.0000000050000000],INDI_EO_TICKET[1.0000000000000000],LUNA2[0.0000000267923931],LUNA2_LOCKED[0.0000000625155838],LUNC[0.0058341000000000],MATIC[4.6000000000000000],SLRS[0.0632050000000000],SRM[3.1457813200000000],SRM_LOCKED[24.0942186800000000],TRX[0.0016700000000000],USD[0.0212234027297500],USDT[0.0000001382159354] |
| 00294729 | NFT[302640613867605385][1],NFT[455667939798923089][1],NFT[521732062190736090][1],USD[0.0000000021093535] |
| 00294730 | USD[0.0000000035906500] |
| 00294731 | USD[0.0075160020600000],USDT[0.0000004070000000] |
| 00294735 | KIN[1575.6626060600000000],USD[619.2578901905935154],USDT[0.0000000029356174] |
| 00294736 | TRX[0.0000010000000000],USD[0.0068311043174500],USDT[0.0000000028766192] |
| 00294738 | USD[0.0000000083420361] |
| 00294740 | USD[0.0076459111714261],USDT[0.0000000039376331] |
| 00294741 | ETH[0.0000000035357100],USD[0.0000001893014483],USDT[0.3144638042500000] |
| 00294742 | USD[1.2779040300000000] |
| 00294743 | AXS[0.0996960000000000],ENJ[2.0000000000000000],FTT[800.0000000000000000],NFT[305776783944466880][1],NFT[565791898781926639][1],OXY[13.0000000000000000],RAY[1.0000000000000000],SOL[0.0093331000000000],SRM[6.1750708700000000],SRM_LOCKED[55.8643591300000000],USD[2890.6584909323525000],USDT[982.8432243000000000] |
| 00294744 | USD[35.1023596284453263],USDT[0.0000000005000000] |
| 00294747 | USD[10.7303793100000000] |
| 00294754 | LTC[0.0000000098211107],TRX[0.0000000059085000],USD[0.0000000344552165],USDT[0.0000000053394242] |
| 00294755 | USD[9.0012489310000000],USDT[0.0000019192200151] |
| 00294756 | USD[0.0444108489338643],USDT[0.0000000075886016] |
| 00294757 | USD[0.0000000691940749] |
| 00294762 | OXY[0.9776000000000000],TRX[0.7410140000000000],USDT[1.2912180450000000] |
| 00294770 | FTT[0.9167000000000000],USD[5.0000000000000000],USDT[0.0000000075000000] |
| 00294773 | BICO[0.0000001000000000],DAI[0.0000001000000000],NFT[484166957888257364][1],SOL[0.0080000000000000],USD[0.2217562700000000],USDT[0.0000000075000000] |
| 00294779 | APT[0.0100000000000000],AURY[0.0000001000000000],AVAX[3.3298905653719600],BUSD[2566.9003851800000000],ETH[3.0000001200000000],ETHW[0.0000002000000000],FTM[0.0000004880089320000],LTC[0.0048800893200000],LUNA2[0.2407411396000000],LUNA2_LOCKED[0.5617293257000000],SOL[20.2298775032506000],USD[0.000000000049742871],USDT[0.0000001178754111] |
| 00294780 | USD[0.0000000066094150] |
| 00294781 | BTC[0.0000000092546200],ETH[0.0000001000000000],SOL[0.0000000054280000],USD[0.0027331519232561],USDT[0.0000000093603163] |
| 00294783 | SRM[2.5038898100000000],SRM_LOCKED[9.4961101900000000],USD[5.0000000000000000] |
| 00294785 | SOL[0.8910000000000000],USD[0.0000000064125500] |
| 00294786 | ATLAS[700.0000000000000000],BNBBULL[0.0000000050000000],BTC[0.0000000050000000],BUSD[22.2742851700000000],DMGBULL[0.0009714050000000],LINKBULL[0.0000008071500000],POLIS[21.9979100000000000],SXPBULL[0.0000001000000000],TOMOBULL[0.0194547000000000],USD[0.0000000047663066],USDT[0.0000000064255218],XTZBULL[0.0000999335000000] |
| 00294787 | USD[0.0000000034239928] |
| 00294788 | INDI_IEO_TICKET[2.0000000000000000],PSY[0.1955600000000000],SRM_LOCKED[24.0844354700000000],USD[0.0000013501379] |
| 00294790 | LINKBEAR[94.5653500000000000],SXPBULL[0.0000850375000000],USD[0.0000000012132749],USDT[0.0000000057500000] |
| 00294791 | USD[30.0000000000000000] |
| 00294793 | BABA[8.4000000000000000],BLT[0.3200000000000000],FTT[2484.6074660000000000],JPY[1369.2408600000000000],MATIC[2.5000000000000000],NFT[358491726371689744][1],NFT[542273481488915357][1],SOL[0.0985800000000000],TRX[0.0007930000000000],USD[6027.4136051916001201],USDT[355.4366620000000000],WAXL[1234.6400600000000000] |
| 00294794 | SRM[2.4992201900000000],SRM_LOCKED[9.5007798100000000],USD[5.0000000000000000] |
| 00294795 | BTC[0.0000487100000000],USD[0.0102739673285936],USDT[0.0000000127683765] |
| 00294796 | BNB[0.0000000029827651],USD[0.0000052827894750],USDT[0.0000000099880000],YFI[0.0000000050000000] |
| 00294799 | AAVE[0.0000000050000000],BTC[0.0000000049874087],BULL[0.0000000092000000],ETH[0.0000000056500000],FTT[0.1391447107975251],LTC[0.0000001500000000],SUSHI[0.0000000050000000],USD[3243.3957233173967584],USDT[0.0000000077459072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294801 | INDI_IEO_TICKET[2.000000000000000000],SRM[1.557156160000000000],SRM_LOCKED[24.094218680000000000],USD[0.000000006000000000] |
| 00294806 | USDT[0.000000000039500000] |
| 00294808 | ETH[0.000000005000000000],ETHW[1.000571755000000000],FTT[0.123529082166761500],RAY[0.053478670000000000],SRM[1.293715230000000000],SRM_LOCKED[4.786830670000000000],TRX[1000.329110000000000000],USD[1046.959289972455068100],USDT[0.000000009129499800] |
| 00294810 | CONV[8.684000000000000000],FTT[0.263961763214681000],SOL[0.008794640000000000],TRX[0.000005000000000000],USD[0.000000089773636],USDT[0.000038765157563600] |
| 00294813 | AGLD[2403.568520000000000000],HGET[0.028141000000000000],USD[0.135996390000000000] |
| 00294814 | BTC[0.000032170000000000],ETHW[99.993997530000000000],SRM[0.914000000000000000],USD[0.335052010585321030] |
| 00294815 | AXS[0.000000000040000000],BNB[0.199000000000000000],DYDX[0.030000000000000000],EUR[0.686186050000000000],FTT[25.610603225000000000],RUNE[119.975000000000000000],SRM[196.945070000000000000],USD[24.179753286175000000],USDT[0.000000007552637500] |
| 00294816 | ETH[0.000000420000000000],FTT[0.023008850050090590],NFT[3544133259591940100][1],NFT[3964612799952027910][1],NFT[4384484809108460079][1],NFT[5441288280916103450][1],OKB[0.000000006814124100],USD[0.039227832310760200],USDT[0.000000020717139950] |
| 00294818 | FTT[0.058000000000000000],USD[0.000000005074166500] |
| 00294819 | IMX[0.028140000000000000],TRX[0.000001000000000000],USD[0.022346073617978200],USDT[0.004266000000000000] |
| 00294821 | BAL[0.000000005000000000],FTT[0.075970303253865550],OXY[0.353835000000000000],POLIS[0.044000000000000000],SRM[3.535898370000000000],SRM_LOCKED[24.904101630000000000],TRX[0.000003000000000000],USD[-7.851361104822088800],USDT[9.280259701470313125] |
| 00294822 | CLV[0.084209000000000000],FTT[0.859321000000000000],USD[25.001408520000000000],USDT[0.093189000000000000] |
| 00294824 | AAVE[0.000000006000000000],AMPL[0.000000000001732700],ATOM[44.633353580000000000],BADGER[0.000000006000000000],BTC[0.000000231223255],BULL[0.000000009527500],BUSD[450.000000000000000000],COMP[0.000000104200000],COPE[0.000000042503588],DOGE[0.000000018214500],DOGEBULL[0.000000187684000],ETH[0.000000001273965600],FIDA[0.009305450000000000],FIDA_LOCKED[0.023390130000000000],FTT[0.001130389676965400],LINK[0.000000052862600],LTC[1.015455200922840000],LUNA2[0.000229618905000000],LUNA2_LOCKED[0.000357744500000000],OXY[0.000000014010832],RAY[0.000000100000000000],ROOK[0.000000600000000000],SNX[0.000000000193758600],SOL[0.000000100000000000],SRM[0.010708248662720000],SRM_LOCKED[0.052652300000000000],TOMO[0.000000000000000000],TRUMPFEBWIN[46.971542900000000000],USD[1106.778942280555053],USDC[400.000000000000000000],USDT[0.000000127165828],XAUT[0.000000004680000000],XAUTBULL[0.000000008300000000],YFI[0.000000000000000000] |
| 00294826 | BTC[0.000000008000000000],SOL[0.000974150000000000],TRX[0.902823330000000000],USD[-0.045048896671809200],USDT[0.003394518006420],XAUT[0.000000003500000000],XRP[0.000000100000000] |
| 00294830 | SRM[0.624802500000000000],SRM_LOCKED[2.375197500000000000] |
| 00294831 | INDI_IEO_TICKET[2.000000000000000000],SRM[1.557156160000000000],SRM_LOCKED[24.094218680000000000],USD[0.000000018311196],USDT[0.000000008000000000] |
| 00294833 | ETH[0.000000100000000000],ETHW[0.000000012861790],USD[0.001195786590105200],USDT[0.000000098927242] |
| 00294834 | ATLAS[144596.650000000000000000],BTC[10.022763676779010000],ETH[300.000000000000000000],FTT[34.157719190000000000],JPY[57.561438680000000000],POLIS[1445.970000000000000000],RNDR[0.053145960000000000],SGD[0.024691640000000000],SOL[32.278794310000000000],SRM[2545.597149390000000000],SRM_LOCKED[38.823932830000000000],TRX[29682.000283000000000000],USD[0.185906597800494490],USDT[65662.726478007489200] |
| 00294836 | ETH[0.000000000000000000],FTT[125.070025435885749200],LTC[100.033815940000000000],SRM[0.873495820000000000],USDC[0.297780900000000000],TRX[0.030024000000000000],UNI[0.001290130000000000],USD[67037.863213562854451200],USDT[0.478562583000000000] |
| 00294839 | BNB[0.009023000000000000],ETH[0.000000005000000000],TRX[0.474005000000000000],USD[0.075091636487500000],USDT[0.000000028191848],XRP[0.981800000000000000] |
| 00294840 | USD[0.131759948816324500] |
| 00294841 | USD[0.000000004608404000] |
| 00294848 | BUSD[10495.459221000000000000],FTT[270.695349170000000000],TRX[0.000001000000000000],USD[500.000000008427093],USDT[0.804064830423886260] |
| 00294846 | USD[0.000000003317500000] |
| 00294850 | BTC[0.000000008000000000],ETHW[0.000402340000000000],FTT[0.007154244083974600],USDC[7282.000000000000000000],USDT[0.000000029329316] |
| 00294852 | ADABULL[0.000000008066048000],AKRO[0.000000337100000],DOT[22.657000434846320000],ETCBULL[0.000000000005000000],GRT[0.875262546000000000],LINKBULL[0.000000044200000000],LTC[0.006937620000000000],LTCBULL[0.000000006694400],SUSHIBULL[0.000000077930500],TRXBULL[0.000000080733172],USD[134.874413143305186],USDT[0.006388427961796],WRX[0.967600000000000000],XLMBULL[0.000000004301764] |
| 00294855 | FTT[0.920599000000000000],USD[13.722414727810500] |
| 00294856 | FTT[0.041963500000000000],GAR[0.600500000000000000],NFT[4820857207094736161][1],TRX[0.000783000000000000],USD[0.001861900645737100],USDT[0.000000154288011] |
| 00294857 | USD[10.178606767260536],USDT[0.000000004000000000] |
| 00294859 | FTT[1.000000000000000000],USD[5.000000087506466] |
| 00294860 | USD[0.009369580000000000] |
| 00294861 | ETH[0.000070660000000000],ETHW[0.000007606000000000],FTT[46.359548813582446300],TRX[0.000080000000000000],USD[0.214687825625000000],USDT[0.009838592316417800] |
| 00294865 | ETH[0.000000100000000000],USD[0.000000070397130],USDT[0.000000006500000000] |
| 00294866 | ETH[0.000467960000000000],ETHW[0.000467930000000000],FTT[0.001668000588290400],NFT[3211298677354873020][1],NFT[3574240850680975370][1],NFT[4835161595112652030][1],USD[0.000000047723161700],USDT[0.000000028555567300] |
| 00294868 | SOL[0.970000000000000000],SRM[1.251912320000000000],USDC[4.748087680000000000],USD[0.005486000000000000] |
| 00294870 | USD[0.000000023085563] |
| 00294872 | ETH[0.000000005000000000],MATIC[0.100000000000000000],SRM_LOCKED[13.321609610000000000],USD[0.000000051190000],USDT[0.000000035000000] |
| 00294873 | ATLAS[10400.525000000000000000],ATOM[0.034351200000000000],BIC[30.208270000000000000],BOBA[0.160650320000000000],BTC[20.000000010000000000],COIN[1.539995725000000000],DOT[0.939322180000000000],FRONT[0.358750000000000000],FTT[42.618188660000000000],GENE[0.078506400000000000],IMX[0.038950000000000000],LUNA2[0.313149878110000],LUNA2_LOCKED[0.730683071592000],LUNC[87284.445565650000000000],MATH[0.017850000000000000],MOB[0.000387500000000000],NFT[5439285709637371564],OMG[0.160650320000000000],SRM[44.959208380000000000],SRM_LOCKED[36.608742280000000000],TRX[55.001063000000000000],USD[140.142083737012977],USDT[53.587415698137240],USTC[0.588057500000000000] |
| 00294875 | ETHW[0.000609250000000000],TRX[0.304013000000000000],USD[0.000000060000000000],USDT[0.008834479000000000] |
| 00294876 | BOBA[11.285803810000000000],BTC[0.000000045180340],COMP[0.000000008500000],EMB[5.686250000000000000],FTT[0.000097701902044],NFT[3193286618280222876][1],NFT[5084259685487906931][1],OMG[0.000000828240780000],SRM[1.476722560000000000],SRM_LOCKED[1.197257080000000000],TRX[0.105842000000000000],USD[2.346119233940099255],USDT[0.000001687970570],XRP[0.000000006524981] |
| 00294878 | FTT[0.958000000000000000],USD[5.000000007000000] |
| 00294879 | USDT[2.700000000000000000] |
| 00294881 | BNB[2.000000008760000],BTC[0.000000093962550],LUA[13.297606000000000000],LUNA2[0.022234272540000],LUNA2_LOCKED[0.051879969270000],LUNC[4841.559658200000000000],TRX[0.000777000000000000],USD[0.028152744357807],USDT[0.538254745472800000] |
| 00294883 | DOGE[1.908484330000000000],ETHW[0.752645571772816],FTT[150.019000000000000000],INDI[1200.000000000000000000],PSY[552.270000000000000000],SRM[0.625955500000000000],SRM_LOCKED[2.374044500000000000],STEP[1657.900000000000000000],SXP[158.300000000000000000],TRX[0.000030000000000000],USD[1308.450763680022821],USDT[0.013353134909900446] |
| 00294885 | USD[0.010351317191680]9,USDT[0.000000009261006] |
| 00294886 | AKRO[0.577400000000000000],ALGOBULL[4.662500000000000000],TRX[0.000000028991978],USD[0.000000029755327],USDT[18.655053305495327] |
| 00294889 | USD[0.000000050250000] |
| 00294893 | ETH[0.000021612000000000],ETHW[0.000076382000000000],FTT[0.000000070154044],MOB[0.285815844784745],PSY[0.134481310000000000],SRM[1.491844860000000000],SRM_LOCKED[16.326340250000000000],TRX[0.000769000000000000],USD[0.001264713350000],USDT[2.680975476034426] |
| 00294894 | ALGOBULL[1089.867000000000000000],TOMOBULL[0.008880000000000000],TRX[0.000007000000000000],USD[0.004922134408000],USDT[0.003965000000000000] |
| 00294895 | USD[30.000000214129680],USDT[0.000000018157258] |
| 00294898 | BTC[0.000639900000000],FTT[0.036230000000000000],MATH[0.077610000000000000],SRM[69.297875510000000000],SRM_LOCKED[30.422124490000000000],TRUMPFEBWIN[7178.023266999000000000],TRUMPSTAY[15989.155700000000000000],TRX[0.000007000000000000],USD[0.001869608235432] |
| 00294899 | ALTBEAR[0.000000050000000],ATOMBULL[0.000000005000000000],BTC[0.000000029637000],DEFIBULL[0.000000009300456000],ETH[0.000000138610611],SUSHIBULL[0.000000059195000],USD[229.411904671858775],USDT[0.000000067213069] |
| 00294900 | BNB[0.095797700000000],ETH[0.000000050000000000],FTT[161.746618485000000000],GENE[203.686975990000000000],OXY[304.473990880000000000],SOL[23.612985650000000000],SRM[3.124052200000000000],SRM_LOCKED[11.875974780000000000],TRX[0.000000000000000000],USD[0.011873342919365]2,USDT[0.084310523051463] |
| 00294901 | USD[0.000000004000000000],USDT[0.000000008325000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00294903 | AAVE[0.000000000500000000],ACB[0.000000000500000000],ALCX[0.000000005000000000],AMPL[0.000000066166684],AMZN[0.000000050000000000],ARKK[0.000000205000000000],BCH[0.000000000000004734],BTC[0.000000036375510],BUSD[147213.724784230000000],BYND[0.000762612000000],CEL[0.000000011744345],COMP[0.000000009950000],CREAM[0.000000025000000],CUSDTBEAR[0.000000018000000],CUSDTBULL[0.000000051000000],DEFIHALF[0.000000001295000],ETCBEAR[30002250.000000000000000],ETH[0.000000002735000],ETHW[0.000000021650000],EUR[0.000000056988376],EXCHBULL[0.000000007037000],FTT[11660.156417220512145],GDXJ[0.000000009500000],GME[0.000000010000000],GMEPRE[0.000000025000000],HALF[0.000000066150000],HEDGE[0.000000065000000],HT[0.000000040612242],IBVOL[0.000000045000000],LEOBULL[0.000000040000000],LINK[0.000000150000000],LTC[0.000000027920162],LTCHEDGE[0.000000002000000],LUNA2[0.090379503170000],LUNA2_LOCKED[0.018855074000000],MATICBULL[0.000046755000000],OKB[0.000000101533025],PAXG[0.000068866620000],PAXGBULL[0.000000095500000],SLV[0.000000050000000],SNX[0.000000045000000],SPY[0.000000094500000],SRM[0.032696460000000],BRM_LOCKED[18.887658880000000],TLRY[0.000000050000000],TOMO[0.000000050000000],TRX[770.000017000000000],TRXBULL[0.000000050000000],UNI[0.000000050000000],USD[51.254766427696134000000000],USDT[0.000000309652309],USDTBULL[0.000000057500000],USDU[0.000000080000000],XAUT[0.000000011000000001],XAUTBEAR[0.000000099000001],XAUTBULL[0.000000097000000] |
| 00294905 | OKB[0.025940000000000],USD[0.039754298000000] |
| 00294906 | USD[0.000000048084040],USDT[0.000000005000000] |
| 00294907 | BEAR[80.040000000000000],BTC[0.000000007125000],DOGEBEAR2021[0.000377200000000],ETH[0.000000060318712],ETHBULL[0.000002230000000],SUSHIBULL[60.060000000000000],USD[0.002555123213412],XRP[0.000000032677500],XRPBULL[2.000000002084328] |
| 00294908 | AGLD[0.000117000000000],BNB[0.000000069813700],BOBA[0.024555700000000],BTC[0.000000001375125],ETH[0.000000013368093],ETHBULL[0.000000036700000],FTT[54.999598086692012],LUNA2[0.336044282400000],LUNA2_LOCKED[0.784103325700000],OMG[0.000000008769100],SUSHI[0.000000005930800],TRX[0.000000000000000],USD[0.000000042600600],USDT[0.000000027855945] |
| 00294910 | USD[0.000000038539190] |
| 00294911 | BLT[0.234015000000000],BTC[0.000000000500000],ETH[0.000000005000000],GENE[20.038386000000000],IMX[0.033407800000000],LUNA2[0.000000028081 7032],LUNA2_LOCKED[0.006114850000000],NEAR[0.281694000000000],SOL[16.000000000000000],SRM[1.247092470000000],SRM_LOCKED[4.752907530000000],USD[1.006288864423944 41],USDT[5.196707496000000] |
| 00294913 | USD[0.006321886600000],USDT[0.000000004000000] |
| 00294914 | BUSD[2.584349090000000],USD[0.000000050000000],USDT[0.000000044520310] |
| 00294915 | USDT[0.000000010000000] |
| 00294916 | USD[1.429929320000000] |
| 00294917 | BNBBULL[0.000000097000000],DOGE[0.000000007708000],DOGEBEAR[9481.300000000000000],ETHBEAR[1998.670000000000000],SXPBEAR[199.867000000000000],SXPBULL[0.000000050000000],TRX[0.000000084000000],TRXBEAR[629.975000000000000],USD[0.000204091666266],USDT[0.036283061110763 0] |
| 00294918 | USD[0.000000053403936],USDT[0.000000006000000] |
| 00294920 | FTT[0.060121000000000],USD[0.000000085735424],USDT[13.019581380000000] |
| 00294926 | AXS[0.083015650000000],DYDX[2.555069990000000],EDEN[861.497238350000000],ETHW[10.380000000000000],FTT[166.095392500000000],MNGO[9.500547000000000],NFT (3730648182888528371)[1],RAY[0.290000000000000],SAND[1000.206246440000000],SHIB[669318.072177820000000],UNI[100.000000000000000],USD[20523.584121517497817800000000],USDT[1221.000000002780000] |
| 00294928 | USD[0.965285179800000],USDT[0.000000004000000] |
| 00294931 | USD[0.002443258200000] |
| 00294932 | LTC[0.000000001775690S],USD[0.144808208431334 8],USDT[0.000018731677 5556] |
| 00294933 | TRX[0.000001000000000],USD[-3.823461521167237],USDT[4.720650581690000] |
| 00294940 | ATLAS[999.800000000000000],ETHW[0.000764203043284 1],LUNA2[0.452696753100000],LUNA2_LOCKED[1.056292424000000],LUNC[98575.671088000000000],SOL[0.009734000000000],TRX[0.000010000000000],USD[0.012753241000000],USDT[1.536756026182395 7] |
| 00294941 | USD[0.002566749000000] |
| 00294944 | FTT[161.198255800000000],USDT[500.028000000000000] |
| 00294945 | CRO[0.000000066525200],DOGE[13103.695260000000000],FTT[249.739428001328144 0],LUNA2[0.000000404562793],LUNA2_LOCKED[0.000000943979851],LUNC[0.000000050000000],SOL[0.000000003000000],USDC[725.857284766147767 7],USDC[855.298409720000000],USDT[0.000000058588720] |
| 00294946 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000],USDT[0.000000005000000] |
| 00294947 | FTT[400.672321000000000],USD[0.006902282800000],USDT[1216.270519004000000] |
| 00294948 | FTT[321.000000000000000],TRX[0.000000800000000],USDT[1005.000000000000000] |
| 00294951 | FIDA[0.030804000000000],FTT[0.000000095872000],SRM[1.291365650000000],SRM_LOCKED[7.086343500000000],TRX[0.000270000000000],USD[0.006715198027872 6],USDT[0.000000006994307 7] |
| 00294953 | EDEN[0.022072000000000],ETH[0.000999320000000],ETHW[0.000999320000000],FTM[0.842600000000000],FTT[0.000000003151650 0],NFT (2946959242647711060)[1],NFT (3238946580828228505)[1],NFT (3749091584739614051)[1],NFT (3791550100278131731)[1],NFT (3792680183126712771)[1],NFT (4109496811104370451)[1],NFT (5186905024280847301)[1],POLIS[0.017891960000000],TRX[0.000411000000000],USD[0.426782386653201 0],USDT[0.000000003321955 1] |
| 00294954 | USD[0.000000025000000] |
| 00294961 | FTT[156.000000000000000],USDT[1000.000000000000000] |
| 00294962 | FTT[0.089360000000000],USD[0.161947840000000],USDT[0.000000007909181 1] |
| 00294967 | TRUMPFEBWIN[6999.000000000000000] |
| 00294968 | USD[0.000000011763941 8],USDT[0.000100000000000] |
| 00294970 | FTT[0.685000000000000],SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],USD[0.000000046084040],USDT[0.000000050000000] |
| 00294971 | USD[0.000051940000000],USDT[12.498540988507161 2] |
| 00294976 | GOOGL[1.400000000000000],USD[0.000000087184487],USDT[0.000296492447004] |
| 00294980 | BCH[0.000775567550000],BTC[0.000000005000000],ETHW[0.000597123500000],FTT[0.043748900000000],HNT[0.015111420000000],LINK[0.002210425000000],SRM[0.646131120000000],SRM_LOCKED[2.397263460000000],TRX[0.000156000000000],UNI[0.026601935000000],USD[-0.185734018769504],USDT[0.000000079048377] |
| 00294986 | SRM[4.031931630000000],SRM_LOCKED[28.208068370000000],TRX[0.000001000000000],USD[0.000000094000000],USDT[0.000000009000000] |
| 00294987 | USD[0.000000596317320],USDT[0.000000010000000] |
| 00294988 | USD[0.000000053403936],USDT[0.000000010000000] |
| 00294990 | TRX[0.000028000000000],USD[0.000000002560240],USDT[0.000000085991948] |
| 00294991 | BTC[0.000000009187500],ETH[0.000000025000000],MATH[0.086472000000000],NFT (3710549896868808455)[1],NFT (4876142020428845991)[1],NFT (5006994170635457761)[1],RAY[0.632948000000000],TRX[0.000090000000000],USD[1.385200131110000],USDT[0.000000163030186] |
| 00294992 | ETH[0.000000003040000],USD[0.000001892411 0215],USDT[0.000001806287968 8] |
| 00294997 | SRM[1.913659750000000],USD[16.326340250000000],TRX[0.000002000000000],USD[0.000000004000000],USDT[0.000000005000000] |
| 00294999 | USD[0.003251849400000],USDT[0.000000004000000] |
| 00295000 | FTT[0.040836000000000],POLIS[576.791700000000000],RAY[0.850300000000000],TRX[0.000004000000000],USD[19.062142581639883 3],USDT[0.000000167174053] |
| 00295002 | FTT[0.508999990000000],USDT[0.000000060000000] |
| 00295009 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000],USD[5.000000000000000],USDT[0.000000067500000] |
| 00295010 | AVAX[0.027380180200000],BNB[0.000000002000000],ETH[0.004267330083712],ETHW[0.004267322283712],FTT[0.008141946957082 5],USD[-0.000001616060881],USDT[0.000000077134274] |
| 00295013 | FTT[0.000000068239408],NFT (3181881730947261 24)[1],NFT (3216253865440400 38)[1],NFT (3233067127980208 62)[1],SRM[1.181970020000000],SRM_LOCKED[16.375802300000000],USD[0.001778370215000],USDT[0.000000094796657] |
| 00295014 | FTT[0.958710000000000],USD[1.341000000000000],USDT[0.000000005000000] |
| 00295015 | BTC[0.000093000000000],DOGEHEDGE[0.008650000000000],FTT[0.053100000000000],OXY[0.958000000000000],USD[0.000000040064800],USDT[0.000000063867500],XRP[0.000000054080751] |
| 00295016 | SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[5.000000000000000] |
| 00295017 | USDT[0.000000083000000] |
| 00295028 | USD[2.072456601600000] |
| 00295030 | USD[0.009882000000000] |
| 00295035 | BTC[0.000000060000000],FTT[0.171293011033554 2],LINK[29.300000000000000],USD[2.174778878712567 7],USDT[0.000000062500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295039 | FIDA[2000.000000000000000],USD[0.0018356016000000],USDT[0.000000002000000] |
| 00295040 | ATOM[0.0007429111036700],BTC[0.0000000655055593],BUSD[891.000000000000000],DAI[0.000000010000000],ETH[8.000001102217984],FTT[155.000021024889275],RAY[45.131458000000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[0.000304000000000],USD[798.642464269304447],USDC[112.63866261000000000],USDT[0.0000000076329913],WBTC[0.000000000164000000] |
| 00295041 | USD[0.000000006172902 8],USDT[0.000000016400000] |
| 00295042 | FTT[0.9614699000000000],USD[5.000000000000000],USDT[0.000000002650000 00] |
| 00295044 | USD[4.9292688512500000 00] |
| 00295047 | FTT[12.9168600000000000],HGET[100.000000000000000],USD[0.0059266562000000],USDT[1021.5724159000000000] |
| 00295050 | USD[0.2043995200000000] |
| 00295053 | BTC[0.0000000400000000],LUA[0.000000050000000],USD[0.0000470834190790],USDT[-0.0000000020849596] |
| 00295054 | AMPL[0.0885173906381881],USD[1.3357709490000000] |
| 00295055 | FTT[0.0000000025151272],TRX[0.000074000000000],USD[0.3419044564987103],USDT[0.7626256307588964] |
| 00295056 | USD[0.7486348582000000] |
| 00295058 | BULL[0.0000000041500000],C98[0.4300000000000000],FTT[0.0663154869111640],LUNA2[27.682848500000000],LUNA2_LOCKED[64.593313160000000],NFT[2909562016930273 36][1],NFT[5079258705508837 74][1],USD[169.2641104032098718],USTC[1398.0000000000000 00] |
| 00295065 | ALGOBULL[48967.4150000000000000],BCHBULL[28.980715000000000],EOSBULL[343.7712400000000000],SUSHIBULL[38.274530500000000],SXPBULL[1.461027770000000],TRX[0.000050000000000],TRXBULL[20.7761746500000000],USD[0.0472117100000000],USDT[0.000000073505378] |
| 00295066 | AAVE[0.0098270000000000],AMPL[-0.000000018913340],ETH[0.000000001000000],FTT[0.000000008420454 2],RAY[5.988520000000000],USD[4.4795825934400000],USDT[0.000000004450000 0] |
| 00295067 | USD[0.000000064520800],USDT[0.000000004151200] |
| 00295068 | USD[1.4886517763000000],USDT[0.000000002000000] |
| 00295071 | ETH[0.0000000050000000],LUNC[0.000338000000000],NFT[3778459193349333 66][1],NFT[4474869029043565 17][1],NFT[4672952125292884 90][1],OXY[0.512695000000000],SRM[0.0850722600000000],SRM_LOCKED[49.143413910000000],TRX[0.000002000000000],USD[0.000000099492522],USDT[0.000000097269559] |
| 00295072 | AAVE[0.0000000050000000],AVAX[0.0497200000000000],BTC[0.000000009400000],COIN[0.000000025000000],ETH[0.0005280685094424183],LINK[0.000000038783673],SOL[0.0012763000000000],USD[30.7755129595759853],USDC[3000.000000000000000],USDT[0.000000125328056] |
| 00295075 | SRM[0.9561366000000000],USD[0.0013057865660000],USDT[0.000000004550000 0] |
| 00295078 | MATICBEAR[28894509.000000000000000],USD[0.0798694854866000] |
| 00295081 | USD[0.3385188228853624],USDT[0.000000025871009] |
| 00295083 | ETH[0.0007891010000000],ETHW[0.0007891000000000],SRM[2.4181535400000000],SRM_LOCKED[36.7018464600000000],TRX[0.000001000000000],USD[0.0002292813238340],USDT[0.0000001115328760] |
| 00295085 | FTT[0.9576000000000000],USDT[0.000000020000000] |
| 00295086 | FTT[775.0000000000000000],IP3[1500.000000000000000],SRM[12.7553238700000000],SRM_LOCKED[120.3246761300000000],TRX[0.000002000000000],USD[2.4737088341887500],USDT[0.5900000000000000] |
| 00295091 | FTT[780.0000000000000000],SRM[7.5636414300000000],SRM_LOCKED[72.4763585700000000],TRX[0.000002000000000],USD[23.0482202110000000] |
| 00295093 | ETH[0.0003881000000000],ETHW[0.0003881000000000],FTT[0.0946470000000000],USD[25.0000000726350 00],USDT[0.000000004400000] |
| 00295094 | USD[0.0038430378450000] |
| 00295095 | FTT[165.0000000000000000],SRM[5.6119245000000000],SRM_LOCKED[21.3880755000000000],TRX[0.000010000000000],USD[543.1343686203000000] |
| 00295099 | BTC[0.0000000300000000],USD[3.9298588877230000],USDT[0.000000038750000] |
| 00295101 | HNT[0.0957300000000000],USDT[0.0150265462500000] |
| 00295102 | BNBBULL[0.0000000009000000],BULL[0.0000000700000],FTT[0.0734961651418667],USD[0.0056129745850000],USDT[0.000000015000000] |
| 00295106 | USDT[5.4955500000000000] |
| 00295108 | BOBA[0.0974650000000000],ETH[0.0005105900000000],ETHW[0.0005105889728418],MAPS[0.207890000000000],USD[2.7746829527500000],USDT[0.000000005000000] |
| 00295109 | USD[0.0000000968137 34],USDT[0.304072667010 0000] |
| 00295110 | FTT[161.0000000000000000],SRM[8.2540582000000000],SRM_LOCKED[21.3765941800000000],TRX[0.000002000000000],USD[0.000000048000000] |
| 00295114 | FTT[0.9013210000000000],USD[5.0031570000000000],USDT[0.074033000000000] |
| 00295117 | USD[0.0000000500000000] |
| 00295120 | EUR[0.0000000435539 67],USD[0.0000000024545 536],USDT[4.344500844540 0000] |
| 00295121 | BLT[312.9405300000000000],C98[64.9876500000000000],ETH[0.0000000050000000],ETHBULL[0.0000000045000000],ETHW[3.0004300026194951],LIKE[7.070000000000000],LINKBULL[0.000000002000000],NFT[4369729690897155 4][1],NFT[4973954023510634 49][1],NFT[5047929057674000 7][1],TRX[0.0947600000000000],USD[0.0351874597207507],USDT[0.000895762928 1702] |
| 00295124 | APE[0.0060000000000000],BNB[0.3336057801883027],BTC[0.0000000093605850],CHZ[2500.000000000000000],COIN[0.060000000000000],COPE[0.994946000000000],CQT[1390.357127470000000],DOGE[500.002500000000000],DOT[149.3320194679251700],ETH[0.0000001393110939],FIDA[0.6867320000000000],FTT[420.0975209950000000],LINA[200.000000000000000],MAPS[400.000000000000000],MATH[399.875000000000000],MER[169.914400000000000],NFT[3171719068413884 22][1],NFT[3618723068416703 20][1],NFT[3920531488982759 2][1],NFT[4973644284935379 26][1],NFT[5134940826939330 34][1],RAY[3.041921250000000],SAND[6.000000000000000],SOL[0.000000100000000],SRM[0.149185790000000],SRM_LOCKED[12.3308142100000000],TRUMP_TOKEN[576.800000000000000],USD[0.000216000000000],UBXT[1268.000000000000000],USDT[0.000000024237 0643],USDT[0.00000000619072 59] |
| 00295125 | FTT[0.8936000000000000],USD[0.000000044207685],USDT[0.0149158450000000] |
| 00295126 | FTT[5029.4014488578534400],MAPS[0.982500000000000],MATH[0.029100000000000],MOB[0.000000010000000],NFT[3519524826740272 43][1],NFT[3773791583998606986][1],TRX[0.797629000000000],USD[3055.0098506042332979],USDT[0.0095404350004759] |
| 00295128 | DMG[10.4986000000000000],USD[0.000000007024025 3],USDT[0.060359490000000] |
| 00295129 | BTC[0.0001757545000000],FTT[0.0675852000000000],TRX[0.000001000000000],USD[0.000000077647448],USDT[4.6255214465000000] |
| 00295131 | BTC[0.0000654000000000],USD[0.000000091000000],USDT[0.000000010000000] |
| 00295134 | USD[88.2230288800000000] |
| 00295140 | APT[0.5348745059875146],AURY[0.6225939600000000],BLT[0.0207500000000000],BTC[0.000000016909312],CHZ[8.029108200000000],COIN[0.000000002581 2500],ETH[0.0067245108567921],FTT[50.1949600000000000],MATIC[-0.0155292516404049],NEAR[240.000000000000000],NFT[4545723181170544 06][1],SOL[0.0039812457664909],TRX[0.000834000000000],USD[2100.8429000761733382000000000000],USDC[100.000000000000000],USDT[4003.5872779155857218] |
| 00295141 | BLT[0.5207444200000000],BTC[0.0000000076408338],COIN[0.000000048592033],ETH[0.000890512056135 2],LINA[2.000000000000000],NEAR[222.992392585270000],TRX[0.000957000000000],USD[0.0226092583367137],USDT[0.0000000183322908],USTC[0.3386820100000000] |
| 00295143 | FTT[0.5930000000000000],HGET[0.043350000000000],TRX[0.398229000000000],USD[0.0372716841400000],USDT[0.000000005853123] |
| 00295144 | BNB[0.0003458094132390],FTT[0.000000100000000],HT[0.0891381980159394],OKB[0.0306585741697761],TRX[0.000030000000000],USD[0.000000507138053],USDT[0.000000161844037] |
| 00295146 | BTC[0.0000001695531111],ETH[0.000000161619100],FTT[0.000000097442532],SOL[0.000000050000000],SRM_LOCKED[22.8116445100000000],USD[28.4391698721710863] |
| 00295147 | EUR[0.0000000531275],NFT[4318483539717347 23][1],NFT[5167844348693489 19][1],USD[0.0000000333239445],USDT[0.0014084820000000],XRP[0.5780000000000000] |
| 00295148 | BCH[0.0000000700000],BICO[0.000000104000000],BNB[0.000000025000000],BTC[0.0144116135000000],DYDX[180.029760200000000],ETH[0.000000009050000],FTT[150.0599000722094265],HOOD[0.000000010000000],PERP[0.000000100000000],STG[750.0037500000000000],TRX[0.000028000000000],USD[907.4892700081462000],USDT[0.0000000092743200],USDT[0.000000068034160] |
| 00295150 | USD[30.0000000000000000] |
| 00295161 | SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000] |
| 00295163 | 1INCH[0.7397951300000000],APT[0.001965000000000],BNB[0.0248432281960200],DAI[0.000000100000000],ETH[0.000000100000000],FTT[150.0170503300000000],INDI_IEO_TICKET[2.000000000000000],MKR[0.000053579285205],OXY[0.975443700000000],SOL[0.000002920000000],SRM[0.806519040000000],SRM_LOCKED[24.52072671000000000],TRX[0.013378000000000],USD[0.0027566362506950],USDT[0.0012767769500000] |
| 00295165 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295169 | AKRO[0.11959500000000000],AMPL[0.15151914241013300],BEAR[4.00000000000000000],BTC[0.00000001500000000],BULL[0.00000447955000000],DAI[0.06818393000000000],ENS[0.00609036000000000],ETH[-0.00000005158516900],ETHBEAR[0.14815000000000000],ETHBULL[0.00006171820000000],LINKBULL[0.00009910350000001],LTC[0.00976299000000000],LTCBEAR[0.00507075000000000],LTCBULL[0.00075330000000000],SLP[9.66750000000000000],SXPBULL[0.00025940000000000],TRX[0.00004000000000000],USD[1.938167710273748 7],USDT[0.0000000033813871,XRP[0.06285500000000000],XRPBEAR[0.01894000000000000],XRPBULL[0.03673529000000000] |
| 00295170 | EDEN[3019.04019000000000],FTT[843.75325317000000000],MATH[13037.94138660000000000],MER[7636.07636000000000000],PSY[12001.00000000000000000],SRM[612.02948341000000000],TRX[0.00004000000000000],UBXT[0.22803241000000000],USD[0.00000000113813311,USDT[9.950000005969147 1] |
| 00295171 | USD[18.959738638815444 0] |
| 00295172 | USD[0.0000000044708652],USDT[0.00000000000000000] |
| 00295173 | FTT[0.09015665000000000],USD[0.86900690222789731,USDT[0.9578690401156032] |
| 00295175 | FTT[0.91530000000000000],USD[0.96500000000000000],USDT[0.0000000070000000] |
| 00295176 | USD[25.000000000000000] |
| 00295177 | AKRO[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00018000000000000],USD[0.00117953619345931,USDT[2.31424169320166051 |
| 00295178 | USD[0.0103099229581168],USD[0.000000170434401] |
| 00295181 | USD[0.1194337400000000] |
| 00295182 | BNBBULL[0.000000006000000],ETHBEAR[2744000000.00000000000000000],ETHBULL[0.00028334600000000],FTT[0.02837317707052227],USD[0.00054168953850001,USD[0.1163839000000000] |
| 00295184 | ALPHA[1.00000000000000000],BAO[1.00000000000000000],BUSD[14303.39426280000000000],CQT[133257.41852587000000000],FRONT[2.00000000000000000],SRM[0.04806474000000000],SRM_LOCKED[5.95193526000000000],UBXT[1.00000000000000000],USD[0.00000000941739751 |
| 00295186 | FTT[0.92257300000000000],USD[0.00572146400000000],USD[0.00000040400000000] |
| 00295188 | FTT[87.650028444500000000],HT[212.20000000000000000],USD[3389.13441636344491521],USDT[100.00245742412125000] |
| 00295189 | USD[5.0000000000000000] |
| 00295190 | SRM[1.24730797000000000],SRM_LOCKED[4.75269203000000000] |
| 00295191 | USD[0.000000001500000000] |
| 00295192 | USD[0.0000000041319392] |
| 00295193 | AUDIO[0.00000009526200],BOBA[2.20643276000000000],BTC[0.00000010052000],FTT[47.63257706414441266],LINK[0.00000000070190000],LTC[0.00000000400000000],RAY[0.0000000625600],SNX[0.00000000500000000],SOL[0.00000009258204],USD[0.0000005273350055],USDT[0.00000411089002],XRP[0.00000033320111 4] |
| 00295194 | USD[0.00000094358256],USDT[0.00000008684250] |
| 00295195 | FTT[0.98530000000000000],TRUMPFEBWIN[2324.00000000000000000],USD[0.02833266000000000],USDT[0.29300000000000000] |
| 00295197 | BTC[-0.00000001036688841,ETH[0.00000048668674],FTT[0.00000002544656701,SRM[8.93744678000000000],SRM_LOCKED[69.76950242000000000],USD[0.00103612875766] |
| 00295198 | FTT[0.02602000000000000],SOL[0.04000000000000000],TRX[0.00000600000000000],USDT[0.00000002570000] |
| 00295199 | ETH[0.0000001100000000],FTT[180.97886002866065586],HT[0.00000000254748500],NFT[314481056253628127][1],NFT[5212103628683986617][1],NFT[5255399281751813356][1],NFT[5599719230827799902][1],SRM[0.90515849000000000],SRM_LOCKED[11.12198433000000000],TRX[0.00183000000000000],USD[0.00000001058276],USDT[0.000000000807293] |
| 00295200 | ETH[0.0000010000000000],ETHW[0.00001100000000000],NFT[2933400441701939921][1],NFT[3318744697004336051][1],SRM[1.85997058000000000],SRM_LOCKED[16.38150285000000000],USD[0.18141956000000000],USDT[0.04522000253835241 |
| 00295204 | ASD[0.04133607000000000],NFT[410348833822789101][1],NFT[4675696841560193921][1],SOL[0.81388050000000000],TRX[0.00001000000000000],USD[0.00000000043275001,USDT[0.00000000234000001 |
| 00295206 | FTT[0.86700000000000000],USD[5.00000000155053261,USDT[0.00000000434000000] |
| 00295207 | SRM[1.25194393000000000],SRM_LOCKED[4.74805607000000000] |
| 00295211 | FTT[0.07105650000000000],NFT[415926916663388671][1],NFT[5513768238925852501[1],TRX[0.0000200000000001,USD[0.00178592005435561,USDT[0.000000004548000] |
| 00295214 | FIDA[0.21300000000000001,FTT[0.08960000000000000],OXY[0.89750200000000000],TRX[0.00000000544337550],USD[0.00920965443375501,USDT[0.00000000550000000] |
| 00295215 | BADGER[10.00026000000000000],BNB[0.26000000000000000],DOGEBULL[2500.52983576000000000],ETH[0.38294860000000000],ETHW[0.33195880000000000],HGE[T[0.02431000000000001,NFT[354573399524665956][1],TRX[0.00001000000000000],USD[0.00000000088000000],USDC[87.56682188000000000],USDT[0.00300000000000000] |
| 00295217 | AAVE[11.24764345551421441,AVAX[0.00000000900000000],BTC[0.00000011487064d],DYDX[0.00000000650000000],ETH[0.00000010446851[8,FTT[0.02781524100000000],LOOKS[0.00000000400000000],LUNA2[0.00358489417300001,LUNA2_LOCKED[0.00836475307100001,LUNC[780.61825377954356001,NEAR[0.06027700400000001,SRM[0.57 71183900000000],SRM_LOCKED[42.42881610000000000],SUSHI[565.34220606719378001,TRX[0.00000200914000001,USD[0.32329946857128314],USDT[0.00000000520929271 |
| 00295219 | ETH[0.00019780000000000],ETH[0.00019780000000000],USD[0.00145709314842d],USDT[0.0000000007045883] |
| 00295222 | BTC[0.00000002500000000],ETH[1.864104681500000d],ETHW[1.86410468150000001,FTT[107.01898440777955061,HNT[20.00000000000000000],SOL[2.98951562000000000],SUSHI[0.00000003658540d],USD[0.165119300096296d],USDT[0.000000072562697] |
| 00295224 | USD[5.0095285394912500] |
| 00295225 | BNB[0.00000000373438001,BTC[0.00000001049750],ETH[0.00000000921061570],FTT[0.0000036299738551,LUNA2[0.000000002000000d],LUNA2_LOCKED[22.37334438000000000],NFT[327528682002739278][1],NFT[3745081925434284567][1],NFT[3912752768384631211[1],NFT[545912203447879321[1],USD[0.0000103367865150],USD[0.00000003425289d] |
| 00295227 | USD[1.00630356254558841,USD[0.00000001265405d0] |
| 00295229 | SRM[1.24730797000000000],SRM_LOCKED[4.75269203000000000] |
| 00295235 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00001000000000000],USDT[0.00000000781804d0] |
| 00295238 | FTT[0.01965587095824001,USD[150.29139350136898701,USDT[0.00000003611001d] |
| 00295240 | BTC[0.00000002938339d],NFT[4311437637914062351[1],NFT[4362098080208627991[1],NFT[4596119693803570211[1],NFT[4682679767301861351[1],NFT[55612150116556866891[1],SRM[10.86619567000000000],SRM_LOCKED[88.2688646200000000d],USD[0.54071479415577d] |
| 00295241 | BTC[0.00000860400000000],SRM[8.75104790000000000],SRM_LOCKED[125.49084684000000000],TRX[0.0000020000000000d],USDT[0.0000000080000000] |
| 00295242 | BTC[0.0000979358400000d],USD[0.52356247109009431,USDT[0.00000001320000d0] |
| 00295246 | FTT[160.00000000000000000] |
| 00295248 | MAPS[0.32273500000000000],USD[0.00699268491500001,USDT[0.00000004500000d] |
| 00295249 | ETH[0.0000000300000000d],FTT[0.06154204114088201,HT[6.04250600000000001,NFT[3596608879989061789][1],NFT[4583363574230494411[1],USD[5162.80786533214725],USDT[0.0000000142849051 |
| 00295250 | BLT[1389.02222240000000000],BTC[0.00000504401[1,ETH[0.0187887130000000d],ETHW[5.24135884800000001,FTT[155.48124913092200846],LUNA2[0.32973486090000000],LUNC[71800.460170720000000d],NFT[307676407247536009][1],NFT[3307454458267903911[1],NFT[3487450428301068551[1],NFT[3512851939153190963][1],NFT[3579496856120047891[1],NFT[3653739756367697791[1],NFT[3656113086880638541[1],NFT[3798139958403395911[1],NFT[4202955738715045591[1],NFT[4934453185788449771[1],NFT[4950828978817833331[1],NFT[5060627129574803451[1],NFT[5300937165142027681[1],NFT[5366838268252355067][1],NFT[5554527906018040501[1],SLRS[55.96276000000000d],TRX[0.0000070000000000d],USD[0.67094411395072291,USDC[261.75545475000000d],USDT[3.08249656880673821 |
| 00295261 | USD[0.00703037402392],USDT[0.0000000041058698] |
| 00295262 | USD[0.6351589370000000] |
| 00295264 | FTT[0.07872210000000000],LUNA2[0.00201695684500000],LUNA2_LOCKED[0.0047062326390000d],SNY[0.33358900000000000],SRM[3.65484287000000000],USD[-0.0000011549771341,USDT[0.0000001604000000],USTC[0.2855099912744914] |
| 00295265 | ETH[0.000000031000000d],FTT[0.05224932014058891,NFT[3143918801696871511[1],NFT[4807133983486440121[1],USD[0.3057607115907150],USDT[0.0000000098818560] |
| 00295266 | USD[30.000000000000000] |
| 00295268 | NFT[3455429661998384941[1],NFT[4244914636083491671[1],NFT[5139308164629378][1],SRM[1.86567567000000000],SRM_LOCKED[16.37580230000000000],USD[0.1739195006015000] |
| 00295272 | NFT[2920861112517401161[1],NFT[3331706614511684671[1],NFT[5355477575657708841[1],SRM[1.86566487000000000],SRM_LOCKED[16.37580230000000000],USD[0.0006987000332580],USDT[0.0000000006700000] |
| 00295275 | BTC[0.00005982200000000],ETH[0.00026921500000000],ETHW[0.0002692150000000d] |
| 00295277 | NFT[3672242151952857571[1],NFT[5337479483391330511[1],SRM[1.85995971000000000],SRM_LOCKED[16.38150285000000000],TRX[0.0000010000000000d],USD[0.07446474329000001,USDT[0.0000000052540322] |
| 00295280 | SRM[1.24960885000000000],SRM_LOCKED[4.75039115000000000],USD[5.000000000000000d0000] |
| 00295282 | USD[0.36543820051380291,USDT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295283 | USD[30.0000000000000] |
| 00295284 | ETH[0.000433730000000],ETHW[0.000433726000000],USD[0.000000148372398] |
| 00295285 | ETH[0.000013215000000],ETHW[0.000013215000000],FTM[20000.000000000000000],FTT[153.461551082673851],LUNA2[0.922096028800000],LUNA2_LOCKED[2.151574000000000],SOL[16.000091000000000],USD[-84.108010976629814],USDT[20049.889326954193676] |
| 00295288 | USD[0.000000108507710] |
| 00295289 | HGET[100.000000000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[5.000000000000000] |
| 00295294 | FTT[0.000000050000000],FTT[8.957945000000000],USD[0.346741133229708],USDT[0.000000050000000] |
| 00295297 | USD[0.000000093268750],USDT[0.000000006000000] |
| 00295298 | ETH[0.000325500000000],ETHW[0.000325500000000],USD[0.003028724746533],USDT[0.000000059959100] |
| 00295299 | FTT[0.129000000000000],USD[15.000000000000000],USDT[0.235555605000000] |
| 00295301 | ATLAS[274.947412540000000],BADGER[0.090310000000000],FTT[0.101854140000000],LUNA2[0.002776309299000],LUNA2_LOCKED[0.006478055031000],MAGIC[44221.001504840000000],MOB[0.452700000000000],PERP[0.016960000000000],PTU[255.737273190000000],RAY[0.972600000000000],SOL[0.081800920000000],TRX[0.000093000000000],USD[2.695762850000000],USDC[25247.778919530000000],USDT[0.000000962735961],USTC[0.393000000000000] |
| 00295304 | BTC[0.000031815022081 4],LUNA2[0.011874432880000],LUNA2_LOCKED[0.027707010050000],LUNC[2585.682760000000000],SLRS[0.000000067850414],SOL[0.000000066521841],TRX[0.000805000000000],USD[0.777730252789290],USDT[1.446530280089597 8] |
| 00295305 | USD[0.199927992069991 1],USDT[0.000000004281400] |
| 00295308 | HMT[2311.434666600000000],USD[0.000000038940506] |
| 00295313 | USD[30.0000000000000] |
| 00295315 | ALGOBULL[984800.000000000000000],BNBBEAR[0.000000324188706],DOGEBEAR[172388398.188200640000000000],DOGEBULL[0.902164000000000],LUNA2[0.000000346816394],LUNA2_LOCKED[0.000000809238253],LUNC[0.007552000000000],MATICBEAR[29622434341.400000000000000000],THETABULL[0.018202000000000],TOMOBULL[8866.880000000000000000],USD[0.000000940267331],USDT[0.000000035041271],XRPBULL[144.020000000000000000] |
| 00295318 | USD[0.001500000000000],USDT[0.000000090000000] |
| 00295320 | COIN[0.000000097200000],ETH[0.000000010000000],SOL[0.000000050000000],USD[0.000000911740424],USDT[0.000000067492692] |
| 00295321 | LUNA2[0.000000026239930 0],LUNA2_LOCKED[0.000000612265033],NFT[342450282206016390][1],NFT[416285390245489829][1],NFT[428855818934812875][1],NFT[434073606429701237][1],NFT[504902209644349049][1],SRMl[0.047750800000000],SRM_LOCKED[32.396314570000000],TRX[0.000001000000000],USD[0.000000079560511],USDT[-0.000000193094543] |
| 00295323 | SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[5.000000000000000] |
| 00295326 | SOL[0.000000008984400],TRX[0.000000006016800],USDT[0.000000276786320] |
| 00295327 | ETH[-0.000000019838000],TRX[0.000001000000000],USD[-0.054574963439584 4],USDT[0.280000004984774 0] |
| 00295331 | HGET[100.000000000000000],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000],USD[5.000000000000000],USDT[0.000000050000000] |
| 00295332 | USD[30.0000000000000] |
| 00295333 | CLV[0.082709000000000],COIN[0.006760196820000],FTT[0.015800000000000],USD[0.000000108370325] |
| 00295334 | HGET[100.000000000000000],SRM[1.251943930000000],SRM_LOCKED[4.748056070000000],USD[0.000000170311006] |
| 00295337 | BLT[0.964625000000000],BTC[0.000000009546756],ETH[0.000000040000000],FTT[0.000000064374577],SOL[0.003000000000000],TRX[0.000032000000000],USD[945.828965460689175 1],USDT[0.000000170311006] |
| 00295340 | NFT[442468156834789838][1],TRX[0.000001000000000],USD[0.003106332173907 2],USDT[0.000000049454000] |
| 00295342 | ASDBEAR[0.090908000000000],BTC[0.000017470000000],ETH[0.000653357500000],ETHW[0.000653357500000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[0.033892246706200],USDT[0.000000004095000] |
| 00295345 | APT[0.000050000000000],AURY[634.311296980000000],BUSD[700.000000000000000],ETH[0.000000050000000],FTT[150.200164050000000],GENE[4.600013500000000],IP3[750.000000000000000],NFT[290208804304078791][1],NFT[306456194445840215][1],NFT[375838396106015694][1],NFT[408545341556400000][1],PSY[1584.000000000000000],ROOK[0.000000050000000],TRX[0.003730000000000],USD[973.561703090335725 8],USDT[0.000000073097187] |
| 00295345 | AKRO[0.567085000000000],BCH[0.000000050000000],CREAM[0.019905850000000],EUR[0.000000032815454],FTT[0.030507045563594 0],RUNE[0.085902000000000],USD[0.006041576735835 3]2] |
| 00295347 | FTM[0.000000010000000],FTT[0.765155626817999 5],NFT[429817262694683971][1],NFT[557957154922158369][1],SRM[0.566223210000000],SRM_LOCKED[20.001381060000000],USD[6.261098704111556 6],USDT[0.000000020400660] |
| 00295349 | BTC[0.000079107000000],FTT[0.974065000000000],USDT[0.000000035000000] |
| 00295351 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],TRX[0.000001000000000],USD[0.000000012000000] |
| 00295352 | USD[5.000000134798312] |
| 00295354 | BTC[0.000000036231150],ETH[0.000000015000000],FTT[160.776949500000000],USD[0.367699000000000],USDT[2397.600000039461120] |
| 00295355 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],USD[0.000000058000000],USDT[0.000000080000000] |
| 00295357 | USD[0.000000030000000] |
| 00295358 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],USD[0.000000082000000],USDT[0.000000070000000] |
| 00295359 | FTT[0.000000015331289],SOL[0.000000050000000],USD[6896.418392946575761 1] |
| 00295361 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],USD[0.000000094000000],USDT[0.000000080000000] |
| 00295364 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],TRX[0.000001000000000],USD[0.000000070000000] |
| 00295367 | COPE[0.630260000000000],FTT[1.000100000000000],LUNA2[1.083595193000000],LUNA2_LOCKED[2.528388783000000],NFT[377920063831638385][1],NFT[404330413395296350][1],NFT[498305245197795023][1],SXP[0.098759000000000],USD[0.000000074498401],USDT[0.000000052790079],USTC[153.388136880000000] |
| 00295369 | BTC[7.603714408305800 0],USD[33228.414300005153759100000000000],USDC[6670.343301910000000],USDT[5.949430479882618 8] |
| 00295372 | LUNA2[0.029027090180000],LUNA2_LOCKED[0.067729877090000],LUNC[6320.710000000000000],TRX[0.000007000000000],USD[0.000090231196881 8],USDT[0.008000031443522] |
| 00295373 | SOL[0.000690000000000],SRM[0.977415000000000],USD[846.753487000000000],USDT[0.008908500000000] |
| 00295375 | BTC[0.000000050000000],ETH[0.000195300000000],ETHW[0.000195300000000],USD[0.005520902793690],USDT[0.000405559164137] |
| 00295376 | ETH[0.000000029042738],ETH[0.000000050000000],USD[6813.234935771746856],USDT[0.000000175555068] |
| 00295377 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],TRX[0.000001000000000],USD[0.000000011000000],USDT[0.000000076000000] |
| 00295378 | 1INCH[0.972127000000000],BTC[0.000061437500000],ETH[0.000687370000000],FTT[75.031889250000000],INDI_IEO_TICKET[1.000000000000000],JOE[0.055380493966392 2],NFT[296417663987745481][1],NFT[515555479524463602][1],SRM[1.068669300000000],SRM_LOCKED[123.091355700000000],TRX[422065.896714000000000000],UBXT[0.000035000000000],USD[156.533451298852927],USDT[103.862936728510372 2],YGG[0.420000000000000] |
| 00295379 | TRX[0.000002000000000],USD[0.253812694181014],USDT[0.000000079622304],XLMBULL[0.000000096000000] |
| 00295381 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],TRX[0.000001000000000],USD[0.000000034000000],USDT[0.000000056000000] |
| 00295383 | COPE[0.908486500000000],ETH[0.000000050000000],FTT[0.019378340000000],GENE[0.089000000000000],GODS[0.083109000000000],MATH[0.057142150000000],MER[1798.551190000000000],MOB[0.275728750000000],SOL[8.998670000000000],SRM[10.141893200000000],SRM_LOCKED[117.778106800000000],TRX[0.000781000000000],USD[1244621851862848],USD[2197166576000000],USDT[0.009646170413800] |
| 00295385 | DMGBULL[0.179000000000000],ETH[0.000000061902940],FTT[51.127971667596978],LINKBULL[0.000000005000000],OXY[0.000000003037861],SOL[0.000000088000000],SUSHIBULL[0.000000075400000],SXPBULL[0.000000028400000],UBXT_LOCKED[2106.836083140000000000],USDT[0.251770348091937],USDT[0.000000036257109] |
| 00295386 | USD[0.218455421500000] |
| 00295387 | USD[30.0000000000000] |
| 00295390 | DMG[0.039250000000000],USD[0.376567500000000],USDT[0.018117250000000] |
| 00295396 | FTT[0.806646000000000],USD[5.000000000000000] |
| 00295397 | NFT[302712557875460524][1],NFT[460289893044905624][1],NFT[576083915166359378][1],USD[0.000000084883980],USDT[0.000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295401 | ASD[0.0997805200000000],FTT[0.040785855000000000],NFT (478670551398695679)[1],NFT (488693922468627641)[1],TRX[0.000002000000000000],USD[0.000000002274500],USDT[0.366529589620000] |
| 00295402 | BNB[0.000000001500000],ETC[0.000000018500000],ETH[0.000142602600000],ETHW[0.000142608583903],FTT[0.964992940000000],MAPS[0.113701300000000],SOL[0.000000050000000],TSLA[0.000000010000000],TSLAPRE[0.000000003000000],USD[3.654340062517652],USDT[0.000000308821130],XRP[0.286831495489302] |
| 00295404 | SRM[1.913659750000000],SRM_LOCKED[16.326340250000000],USD[10.000000040000000] |
| 00295406 | FTT[0.085300000000000],LUNA2[0.008104628871000],LUNA2_LOCKED[0.001891080070000],LUNC[176.480000000000000],USD[8.840855238800000],USDT[22.049550000000000] |
| 00295408 | BTC[0.000000028188605],ETH[0.000672980400000],ETHW[0.006072980400000],FTT[0.004207084435389],SRM[12.396638740000000],SRM_LOCKED[146.466507270000000],USD[114.889812673020305],USDT[0.000000108903470] |
| 00295414 | USD[0.004061405968431 6],USDT[0.000000094136446] |
| 00295416 | BCH[0.002000000000000],BNB[0.000000075000000],FTT[0.000000008424062 4],LUA[0.000000005000000],TRX[0.188474000000000],USD[-0.477788660063058],USDT[0.288414405924518 2],XRP[0.680200000000000] |
| 00295420 | FIDA[0.614246000000000],TRXBULL[0.379734000000000],UBXT[5096.000000000000000],USD[0.022459925849054 7],USDT[0.000000071792360] |
| 00295428 | SRM[0.623653350000000],SRM_LOCKED[2.376346650000000] |
| 00295429 | MATH[215.413318500000000],SXPBULL[2637.648041400000000],USD[0.075895773125000],USDT[0.000028998000000] |
| 00295430 | USDT[0.054090823750000] |
| 00295431 | AMPL[0.017605661281977 2],BTC[0.000100000000000],USD[1.180707226961808 3] |
| 00295433 | AURY[0.110000000000000],BTC[0.000000017916000],BUSD[10924.708847990000000],DYDX[0.030000000000000],EMB[5.000000265426113],ETH[0.000000002654261 13],ETHW[0.000000100000000],FIDA[0.002488000000000],FTT[25.001000000000000],GGG[0.687445830000000],IMX[0.000000030000000],LTC[0.004667870000000],MATH[0.041500000000000],MEDIA[0.006669000000000],NFT (289798361541105741)[1],NFT (403144659052046639)[1],NFT (498694157658254726)[1],OXY[0.840332000000000],RAY[0.296332000000000],SAND[0.040000030000000],SRM[1.272418600000000],SRM_LOCKED[10.189805580000000],TRX[0.000028000000000],USD[0.080000195034700],USDT[7274.051833259005 1837],WAXL[67.021140000000000] |
| 00295439 | USD[0.000000062133384],USDT[0.000000000000000] |
| 00295440 | 1INCH[0.760600000000000],BTC[0.000000008000000],ETHW[0.000382240000000],FIDA[0.376495000000000],FTT[810.396532655773 1784],INDI_IEO_TICKET[1.000000000000000],NFT (293413620751693208)[1],NFT (311096484966547542)[1],SRM[11.066844300000000],SOL[0.008377649648491 6],USDT[0.000008087450000] |
| 00295444 | NFT (301237169613633845)[1],NFT (366685132504214748)[1],NFT (506105737947942191)[1],USD[0.000000008829430],USDT[0.050000000000000] |
| 00295446 | USD[7.901365250000000] |
| 00295447 | BLT[0.006490000000000],BTC[0.000458175820252 5],BUSD[24.125900000000000],ETH[0.004375627500000],ETHW[0.004349991908756],FTT[0.065105414382786 0],MEDIA[0.420900070000000],NFT (510896043694860474)[1],RAY[0.245812000000000],SOL[0.000010000000000],SRM[1.191959310000000],SRM_LOCKED[18.469677500000000],TRX[0.001500000000000],USD[0.006475157504750],USDT[0.001192367217500] |
| 00295448 | USD[0.003924045362581 1],USDT[0.000000130247487] |
| 00295451 | USD[0.449954330000000] |
| 00295453 | APE[0.084513000000000],APT[2.690550000000000],BNB[0.003665800000000],CHZ[6.715600000000000],COIN[1.000000000000000],ETH[0.000000076169934],MATIC[8.164000000000000],NEAR[0.066358000000000],NFT (315737700374327938)[1],NFT (409577029651632343)[1],NFT (447622037026309249)[1],RAY[0.496924000000000],SLND[0.024819609100000],SOL[0.048136597115081],STG[0.941750000000000],USD[0.000000091779930],USDT[17.319321323484775] |
| 00295456 | FTT[0.034445690000000],TRX[0.000011000000000],USD[0.000000002654950],USDT[0.000000072206277] |
| 00295462 | APT[2.722383310000000],BTC[0.000000046591132],ETH[0.000000002845551 2],FTT[0.000000014811482],SOL[0.000000007207945 6],USD[0.000000107405589],USDT[0.000003298191721 6] |
| 00295465 | TRX[0.000040000000000],USD[0.000000090353423] |
| 00295470 | BNB[0.008902347164000],BTC[0.000044473804300],ETH[0.000045765500000],ETHW[0.000045765500000],FTT[0.084742548797610],LUNA2[0.197604955700000],LUNA2_LOCKED[0.461078229900000],LUNC[0.005127851475480],SRM[20.810522030000000],SRM_LOCKED[6.979737310000000],TRX[1065.611130000000000],UNI[0.031443000000000],USD[0.845973613714359],USDT[12432.554657637239552 5] |
| 00295471 | BTC[0.000000043892000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000021000000] |
| 00295475 | BCH[0.003238000000000],BTC[0.000000075000000],ETH[0.000000106000000],LUNA2[0.051782053850000],LUNA2_LOCKED[0.012082479230000],SOL[0.006954000000000],USD[0.002550205693240],USDT[0.733000000000000],XRP[0.721653000000000] |
| 00295477 | AAVE[0.000000009792752],ADABEAR[0.000000005000000],ADABULL[0.000001002105000],AMPL[0.000000004479545],ASDBEAR[0.000000004500000],ASDBULL[0.000000004500000],ATOMBEAR[0.000000065000000],ATOMBULL[0.000000098500000],AVAX[0.000014399797],AXS[0.000000088000000],BAL[0.000000047000000],BALBEAR[0.000000005000000],BALBULL[0.000000049500000],BAND[0.000000010000000],BCH[0.000000006367394],BCHBEAR[0.000000008000000],BCHBULL[0.000000008000000],BNB[0.000007253128 4],BNBBULL[0.000000009580000],BSVBULL[0.000000010000000],BTC[0.000047966809430],BTCBEAR[0.000000005233000],COMP[0.000000050000000],COMPBEAR[0.000000052000000],COMPBULL[0.000000002500000],CREAM[0.000000080000000],DEFIBEAR[0.000000008724000],DMGBEAR[0.000000007885500],DOGE[0.000000007748506],DOGEBEAR[0.000000006850000],DOGEBULL[0.000000007000000],DYDX[0.000000000000000],EOSBEAR[0.000000009500000],EOSBULL[0.000000001500000],ETCBEAR[0.000000030000000],ETCBULL[0.000000087500000],ETH[0.000000406774378],ETHBULL[0.000000005293547],EUR[0.000000011800000],FTT[124.800205487341463],HTD[0.000000006000000],HTBEAR[0.000000001850000],HTBULL[0.000000089000000],KNC[0.000000013000000],KNCBEAR[0.000000076000000],KNCBULL[0.000000034600000],LEOBEAR[0.000000042325000],LEOBULL[0.000000034600000],LINK[0.000000285819685],LINKBULL[0.000000017650000],LTCBULL[0.000000004572195142],LTCBEAR[0.000000047195142],LTCBULL[0.000000017650000],MKR[0.000000004900000],LUNA2_LOCKED[0.608937797000000],MATICBULL[0.000000040000000],MIDBULL[0.000000015000000],MKR[0.000000005000000],MKRBEAR[0.000000012300000],OKBBEAR[0.000000075000000],PAXG[0.000000011460000],PAXGBULL[0.000000097950000],RUNEBULL[0.000000050000000],RAY[0.000000040000000],SOL[0.000001821251758],SUSHIBEAR[0.000000022400000],SUSHIBULL[0.000000008355000],THETABEAR[0.000000005000000],TRXBULL[0.000000009000000],TRXBULL[0.000000031000000],UNISWAPBULL[0.000000078650000],USD[-3.689807864968700000000],USDT[0.099753151403445],VETBEAR[0.000000011890000],VETBULL[0.000000118900000],XAUT[0.000000079011387],XLMBULL[0.000000097500000],XRP[0.000000097915193],XRPBEAR[0.000000017000000],XRPBULL[0.000000023000000],XTZBULL[0.000000004500000],YFI[0.000000021880000],YFIBULL[0.000000000000000] |
| 00295481 | USD[11.514241010000000] |
| 00295482 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],GMT[0.000000058108286],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[1.000429270000000],RSR[1.000000000000000],SOL[0.000000699437770],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000484650622] |
| 00295484 | AAVE[0.000000015000000],AMPL[0.000000004257464],AXS[0.000000005000000],BNB[0.000000027610000],BULL[0.013594711172637],USD[0.019826122857020 27],USDT[0.000034000000000],YFI[0.000000048500000] |
| 00295486 | ETHW[0.000000031676594],FTM[0.000000100000000],FTT[25.399867157346953],NFT (427171605868417398)[1],NFT (540976393419987257)[1],NFT (565072834735102648)[1],PAXG[0.000001000000000],USD[-0.717599970591061],USDT[31.022264927320100] |
| 00295491 | ALGOBULL[1498.950000000000000],BCHBULL[0.610000000000000],BSVBULL[12.191460000000000],MATICBULL[1.758768000000000],TOMOBULL[718.832700000000000],TRXBULL[0.003250000000000],USD[0.236073226470693 2],XRPBULL[1.039272000000000] |
| 00295492 | UBXT[70000.142770564848000],UBXT_LOCKED[92.465868000000000],USD[0.000000007443060] |
| 00295503 | SOL[0.000000085014539],TRX[0.000000129248801],USD[0.000000108703958 8] |
| 00295503 | CQT[0.712000000000000],ETH[0.000334863966841 4],ETHW[-0.000332761193093],SOL[0.004112210000000],SPELL[0.000000100000000],USD[0.678136085574870 4],USDT[0.170899686627789 9] |
| 00295506 | AAVE[0.000000032379200],ALTBULL[0.000000077821000],ETH[0.000000577827 8],ATOM[14.826138318845500],AVAX[0.601156905201900],BTC[0.000000123937183],BULL[0.000000092100000],BULLSHIT[0.000000030750000],ETH[0.003686092123036],ETHBULL[0.019730000000000],FTM[0.794828751948812 8],FTT[0.012198641200720 3],LINK[0.043836649434000],LTCBULL[0.000000009000000],LUNA2[4.906735257000000],LUNA2_LOCKED[11.449048930000000],LUNC[0.006735988000000],MATIC[255.425875745097100],MIDBULL[0.000000000000000],RUNE[44.926785560575600],SOL[0.002784106350000],SRM[0.091641300000000],TRX[0.000000336743400],USD[451.493174964720731488],USDT[0.000000083938304] |
| 00295524 | TRX[0.000020000000000] |
| 00295529 | BTC[0.000000000000000],ETH[0.000000000000000],FTT[151.325070659692684],NFT (386977981055868368)[1],NFT (434635406343474830)[1],NFT (451985811865431889)[1],NFT (520836473784342166)[1],NFT (536973590588140998)[1],NFT (548163784260305851)[1],SRM[0.105014310000000],SRM_LOCKED[3.708534020000000],SUSHI[0.360682500000000],USD[10.228792330000000],USDT[0.000026138993046] |
| 00295533 | FIDA[0.031180118699320],FIDA_LOCKED[0.071973970000000],FTT[41.223913091460110],LUNA2[3.977473130000000],LUNA2_LOCKED[5.594043731000000],LUNC[5220.49.000000000000000],OXY[0.000000049032000],SUSHI[0.000000112320175],SXP[0.000000087846500],TRX[0.000010000000000],USD[0.877072284136200],SDTI[38.187298295126258] |
| 00295534 | BTC[0.000000014591007],ETH[0.000000163647079],LINK[0.092406840000000],SLP[6.245809000000000],SOL[0.000000054000000],USD[0.000001705805673] |
| 00295535 | CLV[0.030000000000000],FTT[75.000000000000000],HMT[0.021333310000000],SRM[69.247744510000000],SRM_LOCKED[111.832554900000000],TRX[0.000090000000000],USD[0.000000036700101],USDT[0.000000073000000] |
| 00295538 | FTT[0.096320625000000],GENE[2897.967778000000000],SRM[67.110693410000000],SRM_LOCKED[252.205558700000000],USD[2.471690885142031],USDT[0.000000028500000] |
| 00295541 | BNBBULL[0.000000010000000],BTC[0.000000070302810],BULL[0.000000005000000],USD[0.000000068109881] |
| 00295542 | BTC[0.000000062335217],TRX[0.000010000000000],USD[0.000037408728778],USDT[0.000000000000000] |
| 00295546 | BTC[0.000067025094515 0],ETH[0.000000000000000],FTT[0.000000005000000],SOL[0.000000193996283],USDT[0.000000039004534] |
| 00295552 | USD[0.000000131713712],USDT[0.000000066217500] |
| 00295561 | FTT[0.099500000000000],SRM[0.625955000000000],SRM_LOCKED[2.374044500000000],SUSHI[1.000000000000000],TRX[0.000010000000000],USD[0.000000052132283],USDT[0.000000027144799 1] |
| 00295562 | FTT[0.962114950000000],SOL[0.909335000000000],USD[162.823393999782720],USDT[0.000000011500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295564 | ETH[0.0000010126387S],USD[30.0000000000000000],USDT[0.0000194297145225],XRP[0.0000000011562102] |
| 00295566 | FTT[0.0957200000000000],IMX[0.0288888800000000],SRM[2.4946163100000000],SRM_LOCKED[9.5053836900000000],USD[0.0000000400000000] |
| 00295567 | BNB[0.0010000000000000],ETH[0.0000000055165000],SOL[0.0000000054700000],TRX[0.0000540000000000],USD[0.0074897177870292],USDT[0.0000000079988144] |
| 00295570 | DEFIBEAR[33.5776560000000000],GRTBULL[36600000.0000000000000000],SUSHIBEAR[229147.5155000000000000],SXPBULL[339000000.0000000000000000],USDT[10.2925976740058000],WRX[0.3400000000000000] |
| 00295571 | FTT[780.2000000000000000],SRM_LOCKED[292.8800355800000000],USD[16834.6706850000000000] |
| 00295573 | BCH[0.0000004205297S],BNB[0.0000000029000000],NFT[313483208282225340][1],NFT[478850545696221843][1],NFT[572408963515062967][1],SOL[0.0010000000000000],USDT[0.0005291331561178] |
| 00295575 | ETH[0.0000010000000000],USD[0.0000009608796S],USDT[0.0000000004368710] |
| 00295577 | AGLD[0.0000001000000000],AXS[0.0000001000000000],BCH[0.0000010000000000],BNB[0.0000010000000000],BTC[0.0000003330000000],CEL[0.0000000000000000],ETH[0.0000102569800],FTT[0.000000044375091],RUNE[0.0000009805600],SOL[0.0000000031420406],SUN[1654.5030000000000000],USD[0.0158431760882460],USDT[0.0000000962642S] |
| 00295579 | TRX[59.0000000000000000] |
| 00295583 | TRX[59.0000000000000000] |
| 00295584 | USD[5.0000000000000000] |
| 00295586 | FTT[0.0832000000000000],USD[0.3572246900000000],USDT[0.0000000082000000] |
| 00295593 | SRM[0.6247866000000000],SRM_LOCKED[2.3752134000000000],USD[0.0000000055000000] |
| 00295595 | UBXT[0.2154000000000000],UNI[0.0298345000000000],USDT[0.9738403625500000] |
| 00295596 | MER[0.1421760000000000],RAY[1.0000000000000000],TRX[0.0001100000000000],USD[0.0037637536271367],USDT[0.0044204526385794] |
| 00295598 | FTT[1.9454000000000000],NFT[360394815407971027][1],NFT[471838284021529144][1],NFT[507060545962970265][1],NFT[524587729450453923][1],NFT[564168640788644208][1],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],USD[0.0021472494000000],USDT[0.3227500040000000] |
| 00295600 | USD[0.0000000012500000] |
| 00295601 | USD[25.0000000000000000] |
| 00295602 | BNB[0.0000000476282S],BTC[0.0000000034322559],DAI[0.0000000050000000],ETH[0.0000000000000000],FTT[0.0769616000000000],SXP[0.0000000050000000],TRX[0.0000600000000000],USD[0.0000000107147019],USDT[0.0000037623068],XAUT[0.0016989685000000] |
| 00295603 | USD[5.0000000000000000] |
| 00295607 | FTT[0.0018468500000000],USD[3.7521083199000000],USDT[0.0000000142000000] |
| 00295610 | FTT[0.0654500085346921],NFT[328759995977929439][1],NFT[453679571527539177][1],NFT[472118645804650724][1],TRX[0.0000490000000000],USD[5.4520124325480744],USDT[0.0043666619430382] |
| 00295611 | NFT[310649980792054381][1],NFT[323473085474682861][1],NFT[373458595832781359][1],NFT[479563894269109369][1],NFT[510572870244419452][1],USD[0.0013460004000000] |
| 00295613 | BTC[0.0000000004117940],LTC[0.0001843400000000],USD[12.7599861509384937] |
| 00295615 | 1INCH[1.9996200000000000],ALGO[2.0000000000000000],ATLAS[9.9867000000000000],BADGER[0.0092020000000000],BAT[0.0000000200000000],BNB[0.0000000046328121812],BOBA[3.2000000000000000],BTC[0.0006103379542649],COIN[0.0040054520000000],COMP[0.0000000600000000],DOGE[5.0000000000000000],ETH[0.0007156876879680],ETHW[0.0071568769742S],HOOD[0.0096646000000000],KNC[0.0435415000000000],LINKBULL[0.0000000009500000],LTC[0.0019250031575872],NFT[380706777601499736][1],NFT[398238011601199800][1],TLRY[0.0099335000000000],TRX[41.6272406100000000],UNI[0.0640235000000000],USD[1.4895029166539186],USDT[10.8075445314282047],WRX[0.4142800000000000],XRP[0.0000000032069300] |
| 00295617 | USD[5.0000000000000000] |
| 00295619 | BCH[0.0006525000000000],DODO[45.0498091040000000],HGET[200.9348499500000000],LTC[0.0014680500000000],OXY[200.4656700000000000],USD[0.0000002775329940],USDT[0.0000000059618788] |
| 00295620 | BNB[0.0039950900000000],RUNE[0.9978000000000000],TRX[0.0000010000000000],USD[1.3678656474598408],USDT[0.2596302472596201] |
| 00295622 | FTT[0.9503000000000000],NFT[288798308285160916][1],NFT[340704902110745151][1],NFT[396414922609145122][1],NFT[412753810970010S][1],NFT[420242543370462650][1],USD[0.0809125505000000],USDT[0.0000000070000000] |
| 00295624 | USD[0.0000008383819S],USDT[0.0000000750000000] |
| 00295625 | BTC[0.0000000050000000],SUSHIBEAR[0.0000000025000000],USD[27.9162298550006016] |
| 00295626 | FIDA[0.8753600000000000],RAY[0.9906900000000000],USD[0.0068453719688100],USDT[0.0000000081332500] |
| 00295629 | USD[1.4040000000000000] |
| 00295631 | NFT[310830527277978581][1],NFT[495008559795082025][1],NFT[524964700277730698][1],NFT[570177361879822892][1],USD[0.0143283412613344],USDT[0.0000000030000000] |
| 00295634 | USD[0.2069666664104600] |
| 00295635 | NFT[441485835578942773][1],NFT[458541474280730519][1],NFT[519299496605684967][1],NFT[552390363171446233][1],USD[0.0080008090000000] |
| 00295638 | OKB[0.0000000043940000],TRX[0.0000010000000000],USD[207.3544704890118277],USDT[0.0022017164030500] |
| 00295639 | FTT[800.2100000000000000],IP3[1500.0000000000000000],SRM[48.2409575900000000],SRM_LOCKED[292.9437264100000000],USD[18154.5906850000000000] |
| 00295640 | CLV[0.0901690000000000],GODS[0.0038000000000000],GOG[0.7500000000000000],USD[0.0000001852032S],USDT[0.0000000008968764] |
| 00295647 | AAVE[0.0000000000000000],AMPL[0.0000001258719S],BADGER[0.0000001435038520],BAL[0.0000000200000000],BAT[0.0000000089146290],BCH[0.0000000190000000],BNB[0.0000000772571371],BNT[0.0000000050000000],BTC[0.0000003001062301,CEL[0.0000000077825139],CHZ[0.0000000097490935],COMP[0.0000000075017720],COPE[0.0000000058488447],CRV[0.0000000028500000],DOGE[0.0000000081089911],EN,J[0.0000000009183477S],ETH[0.0000000043844S],FTM[0.0000000225144125],FTT[0.0000003089445255],GRT[0.000000170236912],HOLY,JP[0.0000000226636221,KNB[0.0000000010234000],LINA[21.9645534100000000],LINA2_LOCKED[52.4836924630000000],LINC[21809.1568380000000000],MAP$[0.0000000205821S1],MATIC[0.0000001475153661],MKR[0.0000000103470016],RAY[0.0000001102121781,REEF[0.0000001709713488],REN[0.0000000249066361,SECO[0.0000002920842710],SOL[0.0000003455119691,SRM[0.0024505615512081,SRM_LOCKED[0.0087490000000000],STEP[0.00000006867481181,TRX[0.0007770110465897],UNI[0.0000003742136171,USD[0.8792011079910115],USDT[0.3248504691434061],WAVES[0.0000000418240001,YFI[0.0000000002599839] |
| 00295651 | BULL[0.0000000790000000],SXPBULL[0.0000000060000000],USD[0.0000000022906255],USDT[0.0000000014400096],XAUTBULL[0.0000000010000000] |
| 00295652 | ADABEAR[1821767.0000000000000000],AGLD[0.3000000000000000],ALTBEAR[104730.3080000000000000],ATOMBULL[0.6637000000000000],BEAR[2081.5700000000000000],BLT[0.9050000000000000],BNBBEAR[1998910.0000000000000000],DOGEBEAR[1329036.9150000000000000],DYDX[0.0589842S00000000],ETH[0.0000000050000000],FTT[0.0154550000000000],GRTBEAR[0.3949880000000000],LINA2[6.4208933400000000],LINA2_LOCKED[14.9820644600000000],LUNC[0.0000000000000000],MATICBEAR[359760600.0000000000000000],MATICBULL[0.0362883000000000],NFT[436357262028873985][1],NFT[436353506981426036][1],STEP[0.0000000100000000],TRXB.0000000022906255],USDT[0.8910482863644521],USD[0.8691148286304520000000],USDT[0.8910482863644521],XRPBULL[0.2299530000000000] |
| 00295654 | USD[0.0018780614255085] |
| 00295657 | NFT[379436233228592929][1],NFT[383038650248455903][1],NFT[448180139208647831][1],NFT[518333389882820735][1],NFT[547658322006829755][1],USD[0.0094724933806860],USDT[0.0000000050000000] |
| 00295658 | NFT[424924418294813373][1],NFT[435061275845250938][1],NFT[441152493517038935][1],NFT[562871419644599490][1],USD[0.0011917720000000],USDT[0.0000000000000000] |
| 00295660 | BTC[0.0001312000000000],USD[0.8274124763625000] |
| 00295661 | CBSE[0.0000000150000000],COIN[0.0000000007520000],ETH[0.0000000069000000],FIDA_LOCKED[0.0327932000000000],FTT[0.0000000295769S7],HGET[0.0000000250000000],SRM[0.6256070000000000],SRM_LOCKED[4.9058630500000000],USD[0.0000000052753942] |
| 00295662 | BNB[0.0000010000000000],ETH[0.0000000001698929],FTT[0.0053543200000000],OXY[0.6899700000000000],USD[0.6884960158341038],USDT[3.9694995284628891] |
| 00295664 | NFT[315898271408130205][1],NFT[396322269752328630][1],NFT[427258464227019527][1],NFT[442729009707909456][1],NFT[531979173842624762][1],USD[0.0072620007000000],USDT[0.0000000000000000] |
| 00295665 | AMPL[0.0000000135323901,BNB[2.4300000000000000],BTC[0.0000000080375000],ETH[0.0000000050000000],ETHW[1.9434103600000000],FTT[25.0904000000000000],SOL[0.0000000332527000],SUSHI[0.0000000029663793],USD[8004.2030019851650322],USDT[111.7276036292523003] |
| 00295668 | AUD[0.0000001185709S8],BAT[5.0000000000000000],BTC[0.0590000010000000],BULL[0.0099025156865000],CRO[0.0109875000000000],DOGE[1270.0000000000000000],ETH[0.2114299100000000],ETHBULL[0.0133602457800000],ETHW[0.0047000000000000],FTT[30.0378400000000000],LINKBULL[0.8519030444000000],LUNA2[1.9836516600000000],LUNA2_LOCKED[5.62850541000000000],LUNC[431944.3263926900000000],OKB[0.0034046433789300],RAY[28.2205449800000000],SOL[1.9302004000000000],SUSHIBULL[827.4127071250000000],THETABULL[0.0028510000000000],TRX[0.7338699500000000],UBXT[1500.0000000000000000],USD[640.2993742189285000],USDT[0.0000000250000000000000],USDT[0.3010866238164517] |
| 00295669 | BTC[0.0000000007403500],PSY[0.0900000000000000],USD[0.0000000189347301] |
| 00295673 | NFT[448733909882330201[1],NFT[477228585495511062][1],NFT[478690006186577552][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0066875187384954],USDT[0.0000000020000000] |
| 00295678 | FTT[0.9993210000000000],USD[0.9100000000000000] |
| 00295681 | FTT[0.0074799800000000],USD[0.3533368407044976],USDT[0.0030027919232743] |
| 00295684 | TRX[0.0000020000000000],USD[0.1543918163826084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295686 | NFT[4383873862837503347][1],NFT[4559052240097060887][1],NFT[5341792653211176839][1],NFT[5580036218798598921][1],NFT[5727616857059374801][1],USD[0.000115978882000052],USDT[0.000000008000000] |
| 00295687 | FTT[0.300000000000000],INDI_IEO_TICKET[1.000000000000000],USD[36.855956110250000] |
| 00295688 | NFT[4062030218987403611][1],NFT[5061464972904717051][1],NFT[5590550858816501511][1],SRM[0.387023510000000],USD[0.006792321989273],USDT[0.000000037055097] |
| 00295693 | NFT[3257499383794930291][1],NFT[3770539181461876961][1],NFT[4080592354143045141][1],NFT[4084431599952889751][1],NFT[4334883913815182851][1],USD[0.000000007244388] |
| 00295695 | ALTBULL[0.000894440000000],BNB[0.007196120000000],BNBBULL[0.000001520000000],COMPBULL[0.056670000000000],DOGEBULL[0.000818282600000],ETH[0.000000023739048],ETHBULL[0.000175200000000],FTT[33.224891358810472],LINKBULL[0.061937200000000],LTC[0.009978000000000],LUNA2[23.510527400000000],LUNA2_LOCKED[54.857897280000000],LINC[3757880975121756519400],MATIC[10.000000000000000],OMG[0.000000003637800],SRM[0.960000000000000],SUSHIBULL[186348.708000000000000],TRXBULL[0.007640000000000],USD[372.416541697701020],USDC[2000.000000000000000],USDT[0.226119333697687],XRPBULL US259.315900000000000] |
| 00295697 | USD[0.005862191020847.2],USDT[0.000000008052200] |
| 00295698 | USD[4.281086073031875] |
| 00295699 | USD[0.000000004500000],USD[0.061715414098900] |
| 00295701 | USD[1.114301435000000],USDT[0.000000089263315] |
| 00295702 | NFT[3545613646683433951][1],NFT[3887461645782699271][1],NFT[4541311768062157811][1],NFT[5334118269027454231][1],USD[0.008072580300000],USDT[0.000000080000000] |
| 00295703 | USD[5.000000000000000] |
| 00295704 | USD[30.000000000000000] |
| 00295707 | C98[0.000000002181892],USD[0.000000058069486] |
| 00295709 | AURY[0.000000010000000],ETH[0.000000024500000],FTT[0.000000006809415],TRX[0.000020000000000],USD[-0.872327271935506],USDT[0.920451173354068] |
| 00295710 | FTT[0.995100000000000],NFT[3143036842417576921][1],NFT[3522626536441118201][1],NFT[4327906208443497981][1],NFT[4742179974330579981][1],NFT[5342933440477225251][1],USD[0.009452390520755.2],USDT[1.099000008000000] |
| 00295711 | USD[1573.003066591381095.0] |
| 00295712 | FTT[3.755346500000000],SRM2.126642950000000],SRM_LOCKED[9.686590900000000],USD[0.187615287131250.0] |
| 00295715 | FTT[0.950300000000000],NFT[2993816335267177491][1],NFT[3313487828574232671][1],NFT[3394289929133959051][1],NFT[5333553475614228301][1],USD[0.007934783816084.2],USDT[0.000000008000000] |
| 00295716 | BTC[0.000000017096767],BULL[0.000000003000000],ETH[0.014464280000000],ETHW[0.014464280000000],FTM[0.000000012773851.8],FTT[0.000000055340062],SRM[0.000000080915440],USD[14.375829256877167],USDT[0.000257461227320] |
| 00295719 | FTT[27.889000000000000],MNGO[839.873650000000000],RAY[0.166140260000000],SOL[42.570742850000000],SRM[343.653129500000000],SRM_LOCKED[5.808168540000000],USD[54.203202683959806],USDT[16.556663239632500] |
| 00295720 | USD[5.000000000000000] |
| 00295722 | ETH[0.000000010000000],TRUMPFEBWIN[31.970972750000000],USD[7.423954253700000],USDT[0.000000057060000] |
| 00295723 | CHZ[4.566738329257905.0],DOGE[0.826777530000000],FTT[25.990800050000000],TRX[0.000001000000000],USD[5.742911871035230],USDT[1801.8317045444667308] |
| 00295730 | BTC[0.000012300000000],USD[0.309721480000000] |
| 00295731 | ETH[0.000000017260218],SOL[0.001019620856918.2],TRX[0.000001000000000],USD[-0.001129000100416.7],USDT[0.000000087473448] |
| 00295732 | AUDIO[230.946650000000000],DOGE[1000.728400000000000],FRONT[250.970706000000000],FTT[10.182189083768497.0],LUA[1310.803866000000000],POLIS[120.088360000000000],SUSHI[45.488360002253708],TRX[0.001001000000000],USD[-50.311643960559807.4],USDT[7.854238728040296.5] |
| 00295734 | NFT[4019156055508977177][1],NFT[4319589720193309191][1],NFT[4623821153667319041][1],USD[0.000000082030052] |
| 00295735 | FTT[0.950300000000000],NFT[3286715809490907171][1],NFT[3871090886537306631][1],NFT[4762859750318411781][1],NFT[4940523455518298021][1],SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],USD[0.006454625000000],USDT[0.000000009000000] |
| 00295739 | FTT[0.950300000000000],NFT[3074085234813915061][1],NFT[4304230685266808021][1],NFT[5266617886619762941][1],NFT[5609255095984527971][1],USD[0.046324291873164],USDT[0.000000008000000] |
| 00295741 | USD[5.000000000000000] |
| 00295746 | USD[1.404000000000000] |
| 00295748 | FTT[1.945400000000000],NFT[4079478495765355401][1],NFT[4118307137865803281][1],NFT[4973242452787257381][1],NFT[5063185137034045591][1],NFT[5086041425516181171][1],USD[2.690309190800000],USDT[0.691620002000000] |
| 00295750 | FTT[0.000000010000000],RAY[0.997419800000000],USD[0.002448695567250],USDT[0.000000077718965] |
| 00295751 | BNB[0.000000031608184],BTC[0.000000012467388.5],COIN[0.000000008540000],ETH[0.000000078479296],FTT[0.000000090465070],USD[0.000245670716805],USDT[0.000000104190000] |
| 00295752 | FTT[0.992300000000000],NFT[2982479394917569831][1],NFT[3219580665773660861][1],NFT[3319366568029051011][1],NFT[3867032903563373781][1],USD[510528222960387281][1],USD[0.008256687800000] |
| 00295757 | USDT[0.000000050000000] |
| 00295759 | AAVE[0.000000050000000],BNB[0.000000080292105],BTC[0.000000075247200],ETH[0.000000085242400],FTT[786.002545505000000],SRM[33.725963350000000],SRM_LOCKED[208.314036650000000],TRX[0.000006000000000],USD[1802.000000008332797.2],USDT[82.486638976021045.9],YF[0.000000006000000] |
| 00295763 | FTT[0.950300000000000],NFT[3311951191085644461][1],NFT[3739481596760818461][1],NFT[3775271931089898541][1],NFT[4839923917526741361][1],NFT[5478604261359374721][1],USD[0.001842741883150.4],USDT[0.000000010000000] |
| 00295764 | BTC[0.000000040000000],USD[0.001500000000000],USD[0.000000026904702] |
| 00295765 | BTC[0.000000035000000],CRO[0.034000000000000],USD[-0.052005028735734],USDT[0.241026970000000],XAUT[0.000025000000000] |
| 00295772 | FTT[0.950300000000000],NFT[3094773342910436991][1],NFT[4323580086201116647][1],NFT[4426650954001705031][1],NFT[4929679039385548831][1],NFT[5424970538429606901][1],USD[0.273983462000000],USDT[0.000000040000000] |
| 00295775 | BTC[0.000000055677409],COIN[-0.000000012520000],CRV[0.903242500000000],ETCBULL[0.360000000000000],ETH[0.000000042332164],HT[0.000000020000000],LINA[9.601000000000000],LUNC[0.000000076000000],SOL[0.000000010000000],USD[7.234759923887126.3],USDT[0.000000011075288] |
| 00295777 | USD[5.000000000000000] |
| 00295778 | USDT[1.402000000000000] |
| 00295786 | ATLAS[23900.000000000000000],COIN[0.000000000000000],DOT[0.000758500000000],ETH[0.000000005000000],FTT[25.044610640063263],LUNA2[0.000000003000000],LUNA2_LOCKED[16.181930690000000],SOL[0.000000060573274],SRM[0.278897780000000],SRM_LOCKED[0.948402900000000],USD[0.009959919184847],USDT[8.900000049595509],USTC[0.662613360000000000] |
| 00295787 | BTC[0.008228134000000000],BUSD[2.000000000000000],FTT[4.924288240000000],HT[15.000000000000000],THETABULL[0.000165255000000],TRX[1983.62304000000000],USD[696.770846621514177],USDT[573.463390260715238] |
| 00295788 | HGET[0.030910000000000],SRM[0.212840530000000],USD[0.171149502689341.34],USDT[0.182216954626786] |
| 00295789 | FTT[0.067022477065600],USD[0.000001272496542],USDT[0.000000042285123.1],XAUT[0.000000085000000] |
| 00295795 | USD[5.000000069596524],USDT[0.000000067860000] |
| 00295799 | FTT[0.950300000000000],NFT[3234973630847321731][1],NFT[3481082026081765.8][1],NFT[3837233354671435.41][1],NFT[5479950751733990.7][1],USD[0.008370538200000],USDT[0.000000009000000] |
| 00295800 | ATLAS[2.800000000000000],CRV[0.924000000000000],FTT[0.064590200000000],MAPS[0.050700000000000],MER[0.426488000000000],TRX[0.000004000000000],USD[3.789038205676520],USDT[1.253605810900000] |
| 00295801 | FTT[1.945400000000000],NFT[3121240609099627791][1],NFT[3316539668432868.8][1],NFT[3541419694588044.79][1],NFT[4560510720464043.75][1],NFT[5016474441421978860][1],USD[0.007863411200000],USDT[1.071000003000000] |
| 00295802 | BTC[0.000633600000000],USD[4.311157083167400] |
| 00295806 | USD[5.000000000000000],USDT[1.881000000000000] |
| 00295808 | FTT[0.950300000000000],NFT[3179885149622433741][1],NFT[4160376098421574821][1],NFT[4359364164602317621][1],NFT[4390539140579781151][1],NFT[4435537075454662167][1],USD[0.054349125928340],USDT[0.000000050000000] |
| 00295810 | ADABEAR[36300.00000000000000],BTC[0.000095871680000000],BULL[0.000035241086500000],DOGEBEAR[1500000.00000000000000],EOSBULL[0.914698880000000],ETHBULL[0.000021446105000],FTT[0.035504170000000],SRM[1.000000000000000],SUSHIBULL[0.437404095000000],SXPBULL[16.782322583250000],USD[0.000001053678226],USDT[0.024756290000000],XRPB[0.879244453905500],XRP[0.872780000000000] |
| 00295812 | FTT[0.960121000000000],USD[0.047526570000000] |
| 00295816 | FTT[781.000000000000000],SRM[12.760377500000000],SRM_LOCKED[94.399622500000000],USD[1800.000000131535000],USDT[0.000000007840399] |
| 00295817 | USD[0.000000025376626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295818 | NFT (3207238233799255594)[1],NFT (3754786818086089986)[1],NFT (4160504181697406662)[1],NFT (4618319077475951011)[1],NFT (5379033071971761099)[1],USD[0.00250106242252360],USDT[0.000000008000000] |
| 00295824 | FTT[0.950300000000000],NFT (2943703344787920291)[1],NFT (3595644171170677555)[1],NFT (3721953187777706485)[1],NFT (4188986506507008381)[1],NFT (5549639223288461331)[1],USD[0.00784881149454444],USDT[0.000000008000000] |
| 00295825 | ATLAS[3.464430040000000],BTC[0.000081250000000],FTT[780.362505100000000],GMT[0.010400000000000],INDI_IEO_TICKET[2.000000000000000],JOE[0.110860493966392],NFT (3111843024460176421)[1],NFT (5150122615533824553)[1],NFT (5576875917615717233)[1],SOL[0.007038120000000],SRM11.077027230000000],SRM_LOCKED[123.082972770000000],TRX[0.000000010000000],USD[0.000000019570242],USDT[0.000000066750000] |
| 00295827 | ROOK[0.000144400000000],USDT[0.794965640000000] |
| 00295828 | FTT[1.945421000000000],NFT (3158118263536951414)[1],NFT (3801745998675205191)[1],NFT (4671909058288123717)[1],NFT (4674251170678045431)[1],NFT (5317990032093703671)[1],USD[0.00627385240000000],USDT[0.595000004000000] |
| 00295830 | BNB[0.000000100000000],SUSHIBEAR[260000000.000000000000000],SUSHIBULL[188180559.600000000000000],USD[0.00340358096122611],USDT[0.000000014318710],XRPBULL[261349.406000000000000] |
| 00295831 | USD[5.000000000000000] |
| 00295832 | BICO[0.419000000000000],ETH[0.000000050000000],FTT[0.261227527643402],RAY[0.539490000000000],STEP[0.000000020000000],STORJ[0.083800000000000],SXP[0.076548000000000],TRX[0.00026000000000],USD[0.00703803846714473],USDT[541.7335843545967950],XRP[0.544331000000000] |
| 00295834 | FTT[1.945421000000000],NFT (2944727026260644424)[1],NFT (3157406664069065622)[1],NFT (4433088983373377722)[1],NFT (5254062623572377111)[1],NFT (5446066025580100469)[1],USD[0.00485299660000000],USDT[0.225800007000000] |
| 00295839 | USD[5.000000000000000] |
| 00295843 | BTC[0.000271000000000],FTT[1.945400000000000000],NFT (2964533714025026608)[1],NFT (3281153330665562300)[1],NFT (3637350804222265699)[1],NFT (4110975793041080491)[1],NFT (4226120262291030211)[1],SRM[0.623653350000000],SRM[2.376346650000000],USD[0.00845844760000000],USDT[0.371000050000000] |
| 00295846 | BTC[0.170000000000000],USD[0.0084000924000000] |
| 00295856 | FTT[0.950300000000000],NFT (2926192062262754810)[1],NFT (3029732284171009054)[1],NFT (3135290098815968330)[1],NFT (4668796604828111729)[1],NFT (5274294409726909760)[1],USD[0.00323510778411880],USDT[0.04200000000000] |
| 00295859 | USD[5.000000000000000] |
| 00295860 | FTT[0.950300000000000],NFT (3045467027978014080)[1],NFT (3702378863236423830)[1],NFT (3793561415352897700)[1],NFT (4882860629715358770)[1],USD[5.378502268500000],USDT[0.100000000000000] |
| 00295861 | FTT[1.897191000000000],NFT (3395706622347610420)[1],NFT (3461866922584774330)[1],NFT (4532151385761730490)[1],NFT (5388268208593101120)[1],NFT (5686324868716315010)[1],USD[0.000514196496384],USDT[0.100000009000000] |
| 00295862 | FTT[0.950300000000000],NFT (3657265413137826520)[1],NFT (3749806553475791460)[1],NFT (3766138273073989140)[1],NFT (4869722491582143800)[1],USD[0.00422236930000000] |
| 00295867 | FTT[25.000000000000000],USD[103.8553337229576441] |
| 00295868 | ETH[-0.0000000050000000],FTT[0.097187845013383],LUNA2[0.193408711843000],LUNA2_LOCKED[0.451286994166000],LUNC[41879.550000000000000],SRM[0.037459230000000],SRM_LOCKED[21.638963710000000],USD[0.00000012174631],USDC[2222.167720210000000],USDT[0.000001305964671],USTC[0.153160000000000] |
| 00295869 | ASD[0.000000062711851],BNB[0.000000019754675],CREAM[0.000000003915728],ETH[0.003207470000000],MNGO[0.000000042113660],MOB[0.000000045078440],NFT (2913108338276995S)[1],NFT (3374117240015233570)[1],NFT (3567079624841878880)[1],NFT (4608767510255888777)[1],RAY[0.00000046929024],SOL[0.000000006882285],TRX[0.000070000000000],USD[0.3449926730480569],USDT[0.000000007565548],XRP[0.000000001587250] |
| 00295870 | USD[5.000000000000000] |
| 00295871 | BCH[3.000000000000000],BTC[0.100000000000000],DOGE[6490.000000000000000],ETH[1.000000000000000],FTT[438.100000006986052],SOL[0.000000010000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.400012000000000],USD[0.055003417195948],USDT[454.9563948056147451] |
| 00295872 | BTC[0.000000022227610],CRV[0.000000002407948],FTT[0.000000003203236],FTT[0.000000009821753],USD[0.000000032312278],XRP[26022.863921306925626] |
| 00295873 | FTT[0.716900000000000] |
| 00295875 | AAVE[0.000000050000000],AVAX[0.000000006159998],BIT[13953.500542840000000],BTC[0.000000053546886],BUSD[10.000000000000000],DAI[0.000001049432299],ETHW[0.256000000000000],FTT[125.979548261701260],LUNA2[0.000045923780540],LUNA2_LOCKED[0.000107155487900],LUNC[1.00000000000000],SRM[2.667300760000000],SRM_LOCKED[20.699882120000000],TRX[0.000001000000000],USD[0.000002532943042],USDC[7633.165405890000000],USDT[40.381886260452000] |
| 00295876 | USD[5.000000000000000] |
| 00295879 | ALC[X0.000000051800000],AXS[0.000000050000000],BAQ[0.000000010000000],BTC[0.000093199582028],ETH[0.001663716640000],ETHW[0.000968633623679],EUR[0.000000067116200],FTT[0.000000145987000],SRM[1.590378180000000],SRM_LOCKED[316.365265450000000],SUSHI[0.000000004359856],SXP[0.0000000100000000],UNI[0.0000000380000000],USD[0.000009647578],USDT[0.00000001345000] |
| 00295881 | FTT[0.090969300000000],USD[0.0000000947598],USDT[0.000000005000000] |
| 00295882 | 1INCH[0.000000001946810],AVAX[0.0000006707512 9],BADGER[0.000000042000000],BCH[0.000000005000000],BTC[0.000000069850000],DMG[0.000000002000000],FTT[0.244267268002901 6],LTC[0.000000045000000],MOB[0.000000050000000],SOL[0.000000005000000],TRX[0.000350000000000],UNI[0.000000025000000],USD[0.00000051171 98],YFI[0.000000007050000] |
| 00295883 | ASD[0.614557000000000],USD[4.000000000000000] |
| 00295884 | ATLAS[157.754443780000000],BTC[0.000000009012500],CRO[444.495005960000000],DAI[0.062956675510800],DYDX[13.438220960000000],ETH[0.001750169283100],ETHW[0.131630755428310],FTM[85.879021883648810],FTT[0.092896645000000],MATIC[53.347784517434910],SOL[3.710406834150915],USD[0.084868512596 8600],USDT[0.000001160478 58] |
| 00295885 | BTC[0.000002162500000],ETH[0.000615200000000],FTT[795.904652000000000],GMT[0.048140000000000],HGET[0.027765000000000],INDI_IEO_TICKET[1.000000000000000],LOOKS[0.147764700000000],NFT (3954452606748765 06)[1],NFT (5566566478127930161)[1],SOL[0.009990000000000],SRM11.039295600000000],SRM_LOCKED[123.122059400000000],TRX[0.000044000000000],USD[4.162657331248817],USDC[37.183655300000000],USDT[0.000000073287968] |
| 00295886 | USD[0.000000065413063],USDT[0.000000020000000] |
| 00295888 | ETH[0.000000041660080],USD[0.232811630976857 8],USDT[-0.000000015000000] |
| 00295890 | AURY[0.686360250000000],BTC[0.000034365795078 5],DAI[0.000000010000000],ETH[0.008695760583108 4],ETHW[0.000402610583108 4],FTT[1025.001536259073902 3],LTC[0.000548600000000],LUNA2[0.003369639304000 0],LUNA2_LOCKED[0.007862491710000 0],NFT (4950847127194327401)[1],SOL[0.000000068680573],SRM11.142952390000000],SRM_LOCKED[1803.280564200000000],USD[5.591367330874284 2],USDT[0.000000231010062],USTC[0.476988730000000] |
| 00295893 | FTT[0.024190040000000],USD[5.607422984000074454192] |
| 00295896 | FTT[0.000000016763100],LUNA2[0.000895918548000 0],LUNA2_LOCKED[0.002094766120000 0],LUNC[0.002462350000000],MATIC[0.000000050000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000022033061480],USD[0.000031327660885],USDT[0.000074036849037],USTC[0.126820000000000] |
| 00295897 | DAI[0.002836230000000],FTT[780.027047500000000],INDI_IEO_TICKET[1.000000000000000],MER[0.819641500000000],NFT (4409233982589922 70)[1],NFT (5093175162489599 99)[1],OXY[0.474843000000000],SRM11.066035790000000],SRM_LOCKED[123.093964210000000],TRX[0.000010000000000],USD[-0.000000083913594],USDT[0.000000099568050] |
| 00295900 | USD[0.000000071559031] |
| 00295901 | USD[0.00596266360553 70],USDT[0.000000004466760] |
| 00295903 | USD[0.871569011355800000] |
| 00295910 | USD[0.000000106190391] |
| 00295911 | ALGOBULL[0.000000009194894 8],ATOMBULL[0.000000089989426],BNBBULL[0.000038200965589 2],DOGEBULL[0.000020286215240],ETHBULL[0.000614483798895],LTCBULL[0.006389614441340 0],TRX[0.000024000000000],TRXBULL[0.000000026847173],USD[0.0068753926434733],XLMBULL[0.000000095559016],XRPBULL[0.000000022321091],XZBULL[0.000000025000000] |
| 00295913 | USD[0.00843308000000000],USDT[0.000007029006097 5] |
| 00295919 | USD[2.556000000] |
| 00295919 | LINKBULL[0.000000009000000],USD[5.680743691472320 0] |
| 00295921 | TRX[0.000010000000000],USD[0.000000025560000] |
| 00295923 | LUNA2_LOCKED[82.047575170000000],USD[1.883938092071892 0],USDT[0.000000056721060] |
| 00295926 | USD[25.000000000000000] |
| 00295930 | ADABULL[0.000000005080000 0],AMPL[0.000000002743314],BAND[0.000000005000000],BNBBULL[0.000001559575000],BTC[0.000000022300000],ETH[0.000000078054800],ETHBULL[0.000000249085000],FTT[26.419824256445567 0],LINK[0.000000050000000],LINKBULL[0.000000045000000],LTC[0.000000035000000],SNX[0.0000000000005000000],USD[0.000000000011SD[21137.142027761002396 11],USDT[0.000000434085988],YFII[0.000000097000000] |
| 00295932 | DAI[19.956034460000000],FTT[25.050112190000000],HT[0.096620000000000],LUNA24.355831455000000],LUNA2_LOCKED[10.163606730000000],SOL[0.060000000000000],USD[253.5315767692840781],USDT[0.000000005352682] |
| 00295942 | FTT[0.018000000000000],USD[0.00880531075000000],USDT[0.000000008500000] |
| 00295943 | USD[25.000000000000000] |
| 00295948 | BNB[0.000000100000000],BUSD[197.435676880000000],FTT[25.005350900000000],LUNA2[0.000000005000000],LUNA2_LOCKED[3.282943826000000],MATIC[0.000000096668893],REAL[0.046968470000000],USD[0.000000374080922],USDT[0.000000050000000] |
| 00295950 | ETH[0.000000014773402],FTT[0.000000009154104 4],TRX[0.000100010000000],USD[0.000000075209158],USDT[-0.000003994454459] |
| 00295953 | USD[1511.8283792409509298],USDT[4552.6434344593202088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00295955 | SRM[6.259394450000000000],USD[0.000000037500000] |
| 00295956 | FTT[0.092533646615148],USD[0.000003392576237],USDT[0.000000010280931] |
| 00295958 | BTC[0.000000002000000],FTT[0.298338765702416],LINKBULL[0.000015265700000],TRX[0.000004000000000],USDT[0.000010520416728] |
| 00295960 | AAVE[0.000000003463300],BAND[0.000000029120200],BTC[0.159971219917192],BULL[0.000000004492500],COMP[0.000000045000000],COMPBULL[0.000000010000000],CREAM[0.000000010000000],DEFIBULL[0.000000081200000],ETH[0.977823959370680],ETHBULL[0.000000033000000],FTT[0.000000084841976],GRT[0.000000097655],LTC[0.000000050000000],LUNA2[1.110919470000000],LUNA2_LOCKED[2.591614544000000],NFT (3795687563998884303)[1,NFT (431728878355744111)[1,NFT (498651562222548661)[1,NFT (5300394673474994)[1,NFT (5497865646159890481)[1,SNX[0.000000057027000],SOL[0.000000011475600],SRM[0.381160360000000],SRM_LOCKED[165.137730040000000],SUSHI[0.000000035535800],UNI[0.000000030150000],UNISWAPBULL[0.000000000100000],USDT[1.454737872780371],USDC[6351.281568100000000],USDT[0.000000098959497] |
| 00295961 | ALGOBULL[70.000000000000000],BEAR[4.563329000000000],BNBBEAR[700.804490000000000],ETHBEAR[0.485290000000000],TRX[0.918035000000000],TRXBEAR[0.853035000000000],USD[0.078533451687500],USDT[0.007690000000000] |
| 00295962 | USD[27.697618799655000],USDT[0.000000088685455] |
| 00295963 | FTT[0.494380600000000],USDT[0.000000043500000] |
| 00295964 | AVAX[0.000000009366717],AXS[0.000000005216262],BCH[0.001647245612003],BTC[0.000000097808252],EUR[0.000105533992015],FTT[0.000016466227454],SOL[0.000000006080000],USD[0.000000106283197],USDT[0.000000102843367] |
| 00295966 | ATLAS[0.016046000000000],BTC[0.000000005034622],DYDX[0.000000100000000],EDEN[0.005685500000000],ETH[0.000000176163934],ETHW[0.000000036163934],GAL[0.033333330000000],IMX[0.011554800000000],LUNA2[0.002353933548000],LUNA2_LOCKED[0.000550651612000],MATIC[0.003307450000000],NFT (288479223503702016)[1,NFT (308660281164787877)[1,SOL[0.000000020000000],SUSHI[0.000000100000000],TRX[0.313648510000000],USD[0.000000134084790],USDC[1.542208300000000],USDT[0.000000088855653],USTC[0.033406000000000],WBTC[0.000000307000000] |
| 00295967 | SOL[0.090059110000000],USD[0.002845283078452] |
| 00295968 | BTC[0.089670370000000],ETH[0.687774770000000],ETHW[0.687774770000000],USD[432.759914282885 7106] |
| 00295971 | USD[0.264487970000000],USDT[0.265475320000000] |
| 00295973 | USD[0.000000026532000] |
| 00295974 | AURY[0.135451090000000],BLT[0.900000000000000],BTC[0.000000075095625],ETH[0.000000038000000],FTT[25.000000000000000],USD[816.770450202950674],USDT[205.758372507583994] |
| 00295975 | 1INCH[0.000000012893900],BTC[0.000000001900000],FTT[0.000000003476380],LUNA2[0.029164172670000],LUNA2_LOCKED[0.068049736220000],SOL[0.000000008000000],USD[0.004895829042014],USDT[0.000000038734688] |
| 00295976 | BTC[0.000000075000000],USD[0.000000057812966] |
| 00295979 | BNB[0.000000005561710],BTC[0.000000068201750],BUSD[13127.456880410000000],FTT[26.263726603113737],LUNA2[0.113254657000000],LUNA2_LOCKED[0.000000126085088],USDT[0.000212438512915 6] |
| 00295983 | ETH[0.000000006816137],FTT[0.776758700000000],USD[0.000000000000000],USDT[0.144654164396 0000] |
| 00295986 | ATLAS[1.022426260000000],SOL[0.003492530000000],SRM[69.084723000000000],SRM_LOCKED[51.149152770000000],TRX[0.000068000000000],USD[0.000000072328560],USDT[0.000000011614992] |
| 00295986 | AVAX[18.965208076440000],BITW[0.000000002501760],CBSE[-0.000000004628600],COIN[0.000000009411523],ETH[0.026196300000000],ETHW[2.026196300000000],EUR[0.700000000000000],FIDA[330.730722870000000],FIDA_LOCKED[3.606087650000000],FTT[160.089377450000000],IMX[721.303606500000000],INDI_IEO_TICKET[1.000000000000000],KIN[729052.375000000000000],MATIC[2616.013080000000000],OXY[0.152250000000000],SOLI[164.282727320000000],SUSHI[26.910185785000000],TRX[0.000080000000000],USD[3390.414593580358453],USDT[14.206211280840 1954] |
| 00295987 | USD[0.001770206000000],USDT[0.000000200000000] |
| 00295989 | USD[0.000000009724394],USDT[0.000000050000000] |
| 00295990 | BTC[0.000000070000000],GBP[0.000000053822245],TRX[0.000002000000000],USD[0.777104164520 0000],USDT[0.000000013232635] |
| 00295991 | USD[0.000000015352366],USDT[0.000000038762639] |
| 00295994 | USD[4.935780577397146] |
| 00295995 | SXPBULL[0.000414800000000],USD[0.000000214071146] |
| 00295996 | ATOM[15.000000770877900],BAND[0.000000050000000],BNB[6.600000002000000],BTC[0.478595926311400 8],BUSD[10189.274470250000000],COIN[1.229206588500000],ENS[34.000000000000000],ETH[2.589000006550000],ETHW[0.000000065500000],EUR[2000.273637430000000],FTT[123.477778108221244 1],LUNA2[14.835240530000000],LUNA2_LOCKED[34.615561230000000],MBS[21.000000000000000],MSTR[0.619885734000000],NFT (515677574531595154)[1,NFT (565539842760138062)[1,ROOK[1.034311725000000],SNX[0.000000050000000],SOL[3.416000000000000],SUSHI[24.983873750000000],SWEAT[2556.660400000000000],TRX[0.000028000000000],USD[6132.578240916426397 0],USDC[13000.000000000000000],USDT[0.000000297843596],USTC[2100.000000000000000] |
| 00295997 | USDT[0.000000088500000] |
| 00295998 | BOBA[0.089992000000000],FTT[0.094647000000000],TRX[0.000001000000000],USD[170.328055955950000],USDT[0.002020302800000] |
| 00295999 | BTC[0.000000003750000],ETH[0.000000020000000],ETHW[0.000000001700000],FTT[1023.723730369431384 0],SOL[0.006996690000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000007426754],USTC[0.000000218000000],WBTC[0.000000030000000] |
| 00296000 | 1INCH[0.000000082633195],BADGER[0.000000004566000],BNB[0.247125162490647 6],BTC[0.000082793126500],ETH[0.000962846054511],ETHW[0.015968283231856 0],FIDA[1.944176770000000],FIDA_LOCKED[4.434615090000000],FTT[0.351059486998581 5],LINK[0.000000002846505 6],MATIC[0.000000037523140],NOK[0.000000087579580],PERP[0.000000050000000],SRM[1.456058510000000],SRM_LOCKED[5.126144600000000],SUSHI[0.000000050000000],USD[2.376100759244081 0],USDT[0.006809998440000] 961] |
| 00296001 | BADGER[0.000000096000000],FIDA[0.887867070000000],FIDA_LOCKED[9.553950430000000],FTT[0.000002806000000],SRM[0.614335101279270 0],SRM_LOCKED[12.928546020000000],USD[0.000000002377404],USDT[0.000000126884852],YFI[0.000000005000000] |
| 00296002 | AAVE[0.002561500000000],ETH[0.000000020000000],FTT[0.859525000000000],USD[0.149848642500000],USDT[0.449973754000000] |
| 00296003 | USD[0.000815862800000],USDT[0.000000040000000] |
| 00296005 | USD[30.000000000000000] |
| 00296006 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000009159372],USDT[0.000000074373950] |
| 00296007 | USD[25.000000000000000] |
| 00296008 | FTT[0.094192809515342 8],USDT[0.000000036816547] |
| 00296009 | AURY[0.000000010000000],BTC[0.100112544054758 0],ETH[8.001227854993513 2],ETHW[0.000000031086280],FTT[0.000000001740992 0],USD[0.001599114460421],USDT[0.000000080344706] |
| 00296010 | FTT[288.6569137200000 00],PSY[0.730000000000000],SOL[0.005000000000000],SRM[0.772355140000000],SRM_LOCKED[11.227644860000000],TRX[0.000002000000000],USD[0.000000074330084] |
| 00296011 | BNB[0.000016703123257 4],BTC[0.253368915347933 4],CEL[0.000000002280000],ENJ[0.000000000760420 0],ETH[0.000000027307076],FTT[0.000000005922841 8],SRM[1.143498140000000],SRM_LOCKED[4.400583560000000],TRX[0.000004000000000],USD[1.180434476181906 7],USDT[0.000030929803185],WBTC[0.000000005138260] |
| 00296012 | AURY[0.002694650000000],BTC[0.000003493000000],BUSD[454.000000000000000],CEL[0.067600000000000],DMG[0.000000000660419 0],GAL[0.000000696816300],ETH[0.000068769819850],ETHW[0.000068769819850],FTT[0.083700940000000],GST[0.400000000000000],LINK[0.000026000000000],MATIC[0.000972549200000],POLIS[57.037585300000000],QI[0.000000000000000],RAY[0.000150000000000],SOL[0.004776412000000],SUSHI[0.000700000000000],TRX[0.000007000000000],USD[42.868791504528539 3],USDT[0.015642566621415] |
| 00296013 | FTT[30.021530010000000],MOB[14.000000000000000],TRUMPSTAY[24.983873750000000],USD[25.125000000000000],USDT[8.776017612105060 0],XRP[0.735969196915751] |
| 00296018 | ATLAS[9510.000000000000000],BTC[0.000978200000000],FTT[163.497113120625864],LTC[0.007738070000000],USD[619.466974522675000],USDT[2.594387237500000] |
| 00296022 | USD[0.000000082030052],USDT[0.000000083500000] |
| 00296023 | DOGE[5.000000000000000],MAPS[0.351200000000000],USD[1.561320728130040] |
| 00296024 | TRX[0.000001000000000],USD[0.000000012334241 1],USDT[0.000000098310022] |
| 00296025 | USD[0.000000097800000],USDT[0.004028205000000] |
| 00296027 | ETCBEAR[66750.578000000000000],USD[0.014023972461473 5],USDT[0.005356479700568 8],XRP[9.240575430000000] |
| 00296028 | BLT[0.161687970000000],FTT[13.029683514847620 0],NFT (316422316036935078)[1,NFT (406908293713226312)[1,NFT (550823817794234366)[1,OXY[3817.755725200000000],OXY_LOCKED[82061 0.687022950000000],USD[2.397348688407185 2],USDT[0.000000045701548] |
| 00296029 | ETH[0.002707380000000],ETHW[0.002707380000000],FTT[0.041746740000000],SRM[3.369432020000000],SRM_LOCKED[10.988985780000000],USD[0.000002992934648 7],USDT[0.000044999888455] |
| 00296030 | ALEPH[0.000000079919044],AMPL[0.000000005483456],DFL[0.000000063525809],FTT[0.000000066604190],GAL[0.000000048586490],GOG[0.000000065195392],KNC[0.000000097100000],LUNA2[4.858458720000000],LUNA2_LOCKED[11.336373700000000],LUNC[1057936.817592000000000],OMG[7.498500000000000],SOS[0.000000027900000],SRM[0.185718650000000],SRM_LOCKED[2.458281820000000],SXP[0.620454831439901 5],USD[0.003296582238426],USDT[0.000000049696692] |
| 00296031 | TRX[0.000002000000000],USD[0.000000001678753 3],USDT[0.000000001142123] |
| 00296032 | USD[0.000000010000000],USDT[250.000000000000000] |
| 00296036 | BRL[0.000034200000000],BRZ[62440.189124128597 85890],BTC[0.000000070000000],ETH[2.030437298292789 7],ETHW[1.885437293810635 0],FTT[0.000000058466321],SRM[0.853278580000000],SRM_LOCKED[0.017882790000000],TRX[0.000002000000000],USD[0.124993947303754 8],USDT[11275.462725946143 6450] |
| 00296038 | CREAM[9.319847740000000],DODO[1338.616009900000000],FTT[50.008558260000000],HXRO[448960.209175270000000],LTC[13.932652690000000],SXP[629.846531490000000],TRX[0.000013000000000],USD[588.817360197400000],USDT[1245.924714650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296039 | BTC[0.0000000227301941,FTT[0.0000000001817533],SHIB[0.0000000056454432],SOL[0.0000000010759931],USDT[0.0000000024103485] |
| 00296040 | FTT[0.1241654968577800],TRX[0.0078100000000000],USD[957.3655104864582046],USDT[0.0000000105750000] |
| 00296042 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000080000000] |
| 00296046 | USD[0.0003051352000000] |
| 00296047 | ETH[0.0244200000280644],FTT[0.2386756100000000],SRM[1.4797818800000000],SRM_LOCKED[39.7975639200000000],USD[100.0069280351965363],USDT[0.0000000083033227] |
| 00296055 | USD[161.6399291966621315],USDT[15.9121009190524790] |
| 00296059 | SOL[0.0099550000000000],USD[0.0000001391729972],USDT[0.0000000025000000] |
| 00296060 | ATLAS[1330.0000000000000000],TRX[0.0000010000000000],USD[0.0679003000000000],USDT[1.3371745840000000] |
| 00296062 | BTC[0.0000000030000000],USD[0.7860900470825700] |
| 00296065 | BUSD[50.0000000000000000],FTT[0.0601210000000000],LUNA2[0.0033934884370000],LUNA2_LOCKED[0.0079181396870000],TRX[0.0006640000000000],USD[0.0000000068691143],USDT[854.0721496780000000],USTC[0.4803646900000000] |
| 00296066 | USD[81.7798904116710000],USDT[0.0000000039266602] |
| 00296067 | USD[-0.0054668055500000],USDT[0.0400000000000000] |
| 00296068 | SOL[0.0000000030647630] |
| 00296069 | BL.T[0.2233759400000000],BCD[0.0000221424650000],CLV[0.0827090000000000],FIDA[0.9101550000000000],FTT[155.0618477500000000],HMT[0.0506650000000000],HOOD[0.0085065700000000],HOOD_PRE[0.0000000035000000],MAPS[0.8351000000000000],TRX[0.0000020000000000],USD[0.0072765567783500],USDT[1532.6050480069717906] |
| 00296071 | USD[25.0000000000000000],USDT[1.0000000000000000] |
| 00296074 | USD[5.0000000000000000] |
| 00296075 | FTT[0.0000000013000000],SRM[0.1355142900000000],SRM_LOCKED[78.2821028300000000],STETH[0.0000000047439178],USD[117.9990717284992055] |
| 00296076 | USD[5.4969168210000000] |
| 00296078 | USD[41.9625147045816869] |
| 00296079 | BADGER[4.2617015400000000],BOBA[144.0000000000000000],BTC[0.0003500000000000],CLV[512.3000000000000000],COIN[0.0059745579761176],CQT[967.0000000000000000],ETCBULL[44.8400000000000000],ETH[0.0180622600000000],ETHW[0.0180622600000000],FTT[150.0829345000000000],LUNA2[0.0026561856104910],LUNA2_LOCKED[0.0061977664246600],LUNC[578.3900000000000000],MCB[10.9500000000000000],NFT[349009063583817302][1],OXY[1046.1682960000000000],PSY[1867.0097400000000000],RAY[0.9624580000000000],SNX[0.0303644708328600],SOL[0.0188280751169267],STEP[469.9000000000000000],STG[107.0000800000000000],TRX[0.0007000000000000],USD[-10.5547241666182298],USDT-[0.1526744682518868],XRPBULL[49180.0000000000000000],ZECBULL[366.7000000000000000] |
| 00296081 | USD[0.2948997451000000] |
| 00296084 | USD[0.0000000035222930] |
| 00296086 | APT[0.0114020000000000],AVAX[0.0092900000000000],DAI[0.0534870000000000],ETHW[5.1875970800000000],NFT[292484553992925786][1],NFT[476378953684398166][1],SOL[1.4100000000000000],USD[0.5488714330500000],USDT[0.5810170694000000] |
| 00296087 | ETH[0.0000000075000000],INDI_IEO_TICKET[2.0000000000000000],SRM[6.4512686800000000],SRM_LOCKED[46.4687313200000000],USD[0.0000000248946851] |
| 00296089 | TOMOBULL[0.0867000000000000],USD[1.3614716537500000] |
| 00296090 | DENT[1.0000000000000000],LINK[0.0130757000000000],SOL[0.0050000000000000],TRX[0.0001170000000000],USD[0.0000000021511272],USDT[0.0000000065978792] |
| 00296093 | BULL[0.0000098020000000],USD[1.7968500176024374],USDT[2.4201208200000000] |
| 00296094 | USD[609.6329117502500000] |
| 00296096 | 1INCH[0.0000001000000000],BAL[0.0000001000000000],BTC[8.0940000069552785],DOT[0.0000001000000000],ETH[0.0000002372331988],FTT[0.0100000086748012],SRM[0.4917062800000000],SRM_LOCKED[283.1545540300000000],UNI[0.0000001000000000],USD[6054.1445158879850386],USDT[0.0000000049582922],WBTC[0.0000000004711044],YFI[0.0000001000000000] |
| 00296099 | BNB[0.0000007000438444],BTC[0.0000000029900000],ETH[0.0000000023500000],PAXG[0.0000000088450000],USD[0.0000000097099726],USDT[0.0000000097638976] |
| 00296101 | TRX[0.0000010000000000],USD[0.0000019068153812] |
| 00296103 | BTC[0.0000000327866361,CEL[0.1509008700000000],DMG[0.1929605000000000],ETH[-0.0004413950708737],ETHW[-0.0004386203788363],FTT[0.8249224500000000],HGET[0.1500000000000000],NFT[383302086291051542][1],NFT[456500720518235967][1],NFT[459547081945428391][1],PAXG[0.0000000000000000],TRX[0.0007790000000000],USD[0.3834386423316494] |
| 00296106 | USD[30.0000000000000000] |
| 00296108 | ATLAS[0.0000000040000000],AUDIO[0.0000000055000000],MNGO[0.0000000054000000],RUNE[0.0000000040000000],SHIB[0.0000000032000000],SOL[0.0000000048669128],STEP[0.0000001400000000],USD[0.0000000087985874] |
| 00296109 | 1INCH[0.0244200000000000],BCHBULL[0.0000000002500000],BNB[0.0004590242397470],BNBBULL[0.0001052106970000],BTC[0.0001000000000000],BULL[0.0001897179140000],DOGE[0.9998980000000000],DOGEBULL[0.0056535466835000],ETH[0.0000001000000000],ETHBULL[0.0101514193248718],ETHW[2.7342397100000000],FTM[1.0000005000000000],FTT[0.5240821163215406],LTCBULL[0.0000010500000000],MATIC[2.0418000000000000],POLIS[0.0032770000000000],RAY[0.0000020000000000],SOL[1.1663826935616500],SPELL[0.7455000000000000],SRM[16.2236774000000000],SRM_LOCKED[16.1694877700000000],USD[3.8374272984714093],USDT[29.5412874095021674],XRPBULL[0.0544348100000000] |
| 00296110 | USD[32.7728738400000000],USDT[0.0022880500000000],XRP[0.0009900000000000] |
| 00296113 | COPE[0.9773900000000000],FTT[0.0867000000000000],HGET[0.0408946925000000],MTA[0.3608109100000000],PERP[0.0964274700000000],RAY[0.6045080000000000],SRM[0.0961547000000000],SRM_LOCKED[0.0630617200000000],TRX[0.0032380000000000],UBXT[0.2380908800000000],USD[0.0005263020766050],USDT[0.0000000015949040] |
| 00296118 | ETH[0.0000000205000000],IP3[9.7900500000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 00296119 | BTC[0.0000000070000000],TRX[0.0000070000000000],USD[0.0000000136711572],USDT[0.0084034129516752] |
| 00296127 | BTC[0.3720587840000000],FTT[0.9986700000000000],LUNA2[0.0000001531374400],LUNA2_LOCKED[0.0000000357320694],LUNC[0.0033346000000000],SOL[0.0000000000000000],USD[0.9212720900718416],USDT[2019.5708473472088965] |
| 00296129 | BTC[0.0000066444102470],COMP[0.0000000052000000],ETH[0.0000000121710844],FTT[0.0000019169152071],LINK[0.0000000047500000],RAY[0.0000000033156774],SOL[0.0000001442698083],SRM[0.0000000099000000],SUSHI[0.0000000096245550],TRX[0.0007770000000000],USD[-0.0004280554244900],USDT[0.0000000028582902] |
| 00296131 | ETH[0.0000000424478888],FTT[0.0924187360000000],USD[0.1776839116000000] |
| 00296132 | 1INCH[0.0000000400477400],AAVE[0.0000000050000000],BTC[0.0000003455725910],CEL[0.0000000006000000],COMP[0.0000000006000000],CREAM[0.0000000005000000],ETH[0.0000017153800000],FTT[0.0000000084073084],LINK[0.0000000006000000],LINKBULL[0.0000000945800000],LTC[0.0000000064000000],MATIC[1.0000000004091800],SOL[0.0000000089946232],SRM[17.4296021700000000],SRM_LOCKED[5.7039783000000000],USD[0.3850800227635440],USD[0.0000000018900000] |
| 00296139 | BTC[0.0000000080000000],FTT[0.0000000100000000],MATIC[0.0000000038833100],SUSHIBULL[0.0028981730000000],TRUMPSTAY[0.9514900000000000],TRX[399.0000000000000000],USD[0.1444028793401202],USDT[0.0000000068060000] |
| 00296142 | AMPL[0.0000000406116149],BTC[0.0000000047139038],ETH[0.0003646653594044],ETHW[0.0019395535944],FIDA[0.0000000058799965],FTT[0.0000000038032590],RAY[0.0000000018315830],SOL[0.0000000048025204],SRM[2.2449560025326608],SRM_LOCKED[17.2914191100000000],USD[-1.6441466820722671],USDT[0.9625568005667682] |
| 00296143 | ETH[0.0000000050000000],SRM[1.2496440800000000],USD[176.0924134176000000],USDT[0.1125450000000000] |
| 00296145 | BNB[0.0000000088000000],BTC[0.0000000088813301],COPE[0.9474650000000000],DOGE[3.0000000000000000],ETH[0.0000001813922],FTT[0.0000000396364],GOG[374.0000000000000000],LUNA2[0.1026941621000000],LUNA2_LOCKED[0.2396197115000000],LUNC[22361.8700000000000000],SOL[0.0000000072000000],USD[4059.6327352477936794000000000],USDT[0.0000001328072661] |
| 00296147 | ETH[0.2785692400000000],ETHBULL[3.2488268905000000],ETHW[0.2785692400000000],USD[990.0005197682596645],USDT[0.3679560000000000] |
| 00296149 | USD[8.3378579574000000],USDT[0.0038030000000000] |
| 00296152 | BTC[0.0024180525410000],FTT[0.0953831300000000],SRM[1.2456914000000000],SRM_LOCKED[4.7526960800000000],USD[0.0025219567407500],USDT[3.4717146680500000] |
| 00296153 | USD[0.0026047429606056],USDT[0.0000000044300900] |
| 00296154 | ATLAS[7.6680000000000000],BAO[29994.0000000000000000],BTC[0.0000000073907376],LTC[0.0077478100000000],POLIS[0.0373200000000000],RSRB.7000000000000000],SHIB[99940.0000000000000000],SOL[0.0079560000000000],SRM[1.0957083300000000],SRM_LOCKED[5.8782543300000000],TRX[0.0008430000000000],USD[0.434038582059448],USDT[0.3364470097797190],XRP[6096.7604000000000000] |
| 00296156 | AMC[2.5760000000000000],APEAMC[20.0000000000000000],BTC[0.0000000075160000],BULL[0.0000000800000000],BUSD[500.0000000000000000],BVOL[1.7002802000000000],CQT[30.5758000000000000],ETH[0.0000000157399397],EUR[0.4761253090804711],FIDA_LOCKED[0.0000000007111],FIDA.7686069100000000],RAY[4.7686069100000000],GME[0.0330000000000000],HXRO[0.8400000000000000],LINK[2.1097541700000000],LUNA2_LOCKED[0.2934264730000000],LUNC[27383.2400000000000000],NFT[387001581597318600][1],OXY[0.0000365434885340],PAXG[0.0000161945200000],SOL[1.0177560185228700],SRM[1.71782759000000000],SRM_LOCKED[0.0310387700000000],SUSHI[0.0000000000000000],USD[1465.7653877930357063000000000],USDT[0.0011465528519200],YFII.0000382424864000] |
| 00296162 | BCH[0.0000000030000000],BCHBULL[0.0000000030000000],BOBA[0.0000000018805750],COIN[0.0000000000000000],ETHW[0.0000000032022778],FTT[0.2346138793831985],LTC[0.0000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],NFT[326132461581577908][1],NFT[393349261744217052][1],NFT[439950461276471949][1],NFT[497191709594684999][1],NFT[507613380953696829][1],NFT[511215393359717666][1],NFT[559302911955011822][1],SOL[0.0000000008000000],USD[0.0000000276530000],USDT[0.0000000109762489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296164 | AAVE[0.00614993500000000],BTC[0.02860000144976712],DEFIBULL[0.000593633000000000],DOGE[5.000000000000000],ETH[-0.000000002709768],FTT[0.092280730000000011],TLQ[0.004585000000000000],SOL[0.000000003864564400],SRM[1.487018720000000000],SRM_LOCKED[2.377606280000000000],SUSHI[0.031911350000000000],TRX[0.000000000000000000],USD[11.166685902026913S],USDT[0.71987634840458911],YFI[0.000000005700000000] |
| 00296165 | ADABULL[0.000233962373800000],ASDBULL[0.5219057790000000],ATOMBULL[0.274950362500000000],BEAR[78.819781130000000000],BNBBULL[0.043301080721000000],BTC[0.000000000850000000],BULL[0.063592336514750000],COMPBULL[0.044485692791000000],DOGEBULL[0.000009038875500000],EOSBULL[16.487956280000000000],ETHBEAR[7398.6643.000000000000000000],ETHBULL[0.000000003500000000],FTT[54.116675000000000000],KNCBULL[0.000063601350000],LINKBULL[20.010994317645000],MKRBULL[0.000009753617750000],PAXG[0.000000045000000],PRIVBULL[0.00000000200000000],SPELL[7199.187750000000000000],SUSHIBULL[6.7975488100000000],TOMOBULL[0.953250500000000000],TRXBULL[0.00825209500000000],USD[0.010183053750030],USDT[69.749656791234263],VETBULL[0.0000000750000000],XLMBULL[0.000000002805000],XRPBULL[0.090315035000000000] |
| 00296167 | FTT[0.560800000000000000],NFT[324828841497285056][1],NFT[482164679159222299][1],USD[480.8945246928020364],USDT[0.005096340000000000] |
| 00296170 | ETH[0.000000003961897S],USD[-0.0043672663921790],USDT[0.0342434190000000] |
| 00296171 | USD[0.009329559005000000],USDT[0.004000000000000000] |
| 00296172 | USD[1.371200016003800],USDT[1.753600029158865Q] |
| 00296174 | AMPL[0.000000000583349],FTT[1.027586485989372B],SRM[2.131185180000000000],SRM_LOCKED[11.876055640000000000],USD[0.155406684249440Q],YFI[0.000000005000000000] |
| 00296177 | SOL[0.000000100000000],USDT[0.0090000000000] |
| 00296181 | USD[-0.0084005347318265],USDT[0.0093456500000000] |
| 00296182 | FTT[0.003389800000000000],ETHW[0.000389800000000000],USD[92522.4762466089400713],USDT[0.000000008471962Q] |
| 00296183 | AVAX[0.000000089077497],FTT[0.00000000121948631],MATIC[0.000000009026100],SOL[0.00000009797914Q],SRM[0.004468190000000000],SRM_LOCKED[0.030761300000000000],STEP[0.000000041395376],SUSHI[0.0000001000000000],USD[16.5438725356995303] |
| 00296184 | FTT[0.000976900000000000],ETHW[0.00097690000000000],USD[272.5449460185000000],USDT[0.00674461077720] |
| 00296188 | CLV[0.082789000000000000],RAY[0.486943000000000000],USD[0.000000008240539Q],USDT[0.000000009025133Q] |
| 00296189 | USD[30.003740616234762] |
| 00296192 | BAO[945.262900000000000000],EUR[0.000000000790000Q],LUNA2[0.252147420846000Q],LUNA2_LOCKED[6.588343982070000Q],LUNC[54905.631761627000000Q],SRM[17.716874190000000000],SRM_LOCKED[0.346440230000000000],TRX[0.742931687831835S],UBXT_LOCKED[61.637212630000000Q],UNI[0.000000010000000Q],USD[268.7541709593827179],USDT[0.000000024960766Q] |
| 00296194 | AAVE[0.000000106946835],AMPL[0.000000003942585S],BADGER[0.000000071000000000],BCH[0.000000011885457],BTC[0.000000103946729Q],CREAM[0.000000010000000Q],DEFIHEDGE[0.036675594500000Q],DOGE[0.000000007017152],ETH[0.000000070000000],FTT[0.000000094170380],SNX[0.000000038632960],SRM2.08891025000000000],SRM_LOCKED[8.957085940000000000],SUSHI[0.000000017182129Q],USD[820.461335308578598Q] |
| 00296195 | ATOM[0.028010000000000000],COPE[0.0000000397994369],ETH[11.373610320867375Q],GBP[0.000000933670685],USD[0.029284455780610],USDT[-0.00529164328420Q51] |
| 00296199 | BTC[0.000000015029292Q],RAY[0.000000005400000Q],USD[0.0582682530024 1S] |
| 00296200 | ADABULL[0.000000009000000000],DOGEBULL[0.000000004000000Q],ETHBULL[0.000000004000000Q],MATICBULL[0.000000071261686S],SUSHIBULL[15772.3232741386223000],TRXBULL[0.0000000056770528Q],USD[0.000000018483906Q],USDT[0.000000007031664S] |
| 00296201 | LUNA2[0.000000030000000Q],LUNA2_LOCKED[19.5245256800000Q00],POLIS[0.000000001809894Q],USD[0.007189286074948Q],USDT[0.0085551188027697] |
| 00296202 | USDT[0.0000000004880000] |
| 00296208 | FTT[1.280150997794240Q],TRX[0.3000010000000000],USDT[0.000000041332Q0950] |
| 00296210 | BTC[0.000000016853326Q],ETH[0.000000045000000Q],GME[0.0000003000000000Q],GMEPRE[-0.000000002771992Q0],USD[0.0019345389375800] |
| 00296213 | BTC[0.000000027661000Q],USD[0.643577381620273Q],USDT[0.0000000938901460] |
| 00296217 | USD[5.0000000000000Q00] |
| 00296218 | FTT[26.970839970000000Q],USD[108.468680952794831Q6],USDT[0.0021046337159827Q] |
| 00296219 | BAO[0.0000000026966000Q],USD[0.239810335101667Q2],USDT[0.008610065802800Q0] |
| 00296221 | USD[30.0000000000000000] |
| 00296222 | AUD[0.00000063223114Q],BTC[0.000000042655908Q],CAD[0.000000010246374Q6],EUR[0.000000008649200Q],SOL[0.0000000047500000Q],USD[0.000000450776806Q],USDT[0.00000000480428Q00],USTC[0.000000000730500Q0] |
| 00296226 | BTC[0.000853390000000000],USD[-9.922899816010536Q3] |
| 00296227 | ALEPH[449.4385616500000000Q00],ALGO[12130.4362550300000000Q],BTC[0.00000000792162Q72],DOGE[5812.739888137124700Q0],ENJ[34.2383180000000000Q00],FTT[1000.0000000000000Q000],RAMP[6366.110000000000000Q0],SLP[21548.000000000000000Q00],SOL[4.399738650000000000Q00],SRM[104.676498350000000Q000],SRM_LOCKED[579.361158210000000Q00],TRX[0.0000000000Q0],USD[0.0000000000Q0],USD[131.310746973500795Q5],USDC[4843.006696800000000Q00],USDT[1656.033927974564019Q2],WBTC[0.000000000204772400Q],XRP[3774.397498144475500Q0] |
| 00296228 | 1NCH[99.986700000000000Q000],ATLAS[1900.00000000000000Q00],AVAX[0.5000000000Q0],BTC[0.000000027100000Q],ETH[0.0485806200000000000Q],ETHW[0.048580620000000Q000],FTT[1.1190819229753591Q],LTC[0.000000009000000000],NFT[453239831734283973][1],PROM[12.02000000000000Q000],RAY[2.99553500000000000Q00],USD[30.0067444849780000Q],XRP[162.622013200000000Q0] |
| 00296232 | BTC[0.000000005000000Q000],ETH[0.00000005000000Q00],USD[25.0053764395000000Q00],USDT[0.0000000095540000Q0] |
| 00296233 | USD[5.0000000000000000] |
| 00296234 | BTC[0.000000044000000Q],BULL[0.0000000071160000Q],SUSHIBULL[0.0000000016338000Q],TRXBULL[0.0000000002180000Q0],USD[0.000003022476292B],USDT[0.000000138049382Q] |
| 00296235 | ETH[0.0000000200000000000],FTT[0.0000000010932990Q],TRX[0.0158000000000000Q00],USD[0.000000051792541Q],USDT[0.000000008912459Q0],XRP[0.4001000000000000Q0] |
| 00296237 | TRX[40.00000000000000Q000],USD[6.50729310500000Q000],USDT[0.77092500000000Q0000] |
| 00296238 | TRX[0.0000010000000000Q],USD[1.174188648595000Q0],USDT[0.0049364885000000] |
| 00296241 | ATLAS[3.480000000000000Q000],FTT[0.0600000000000000Q000],KIN[2111.0000000000000Q00],TRX[0.000360000000000000Q],USD[0.005078345800000Q00],USDT[0.000607830010137166Q],XRP[36.000000000000000Q00] |
| 00296242 | SUSHIBEAR[0.00081450400000000Q0],SUSHIBULL[74.656080500000000Q00],SXPBEAR[0.0129470000000000Q00],USD[0.005180820000900Q50] |
| 00296245 | BTC[0.00005038976076Q00],USD[0.002384508562761Q],USDT[400.7773921841373200] |
| 00296246 | USD[0.000000007000000Q0],USDT[0.000000075000000Q0] |
| 00296247 | BTC[0.000000068500000Q],ETH[0.00035925000000Q00],ETHW[0.00035925000000Q00],FTT[0.0508545900000000Q00],SOL[0.00038675000000Q00],USD[9.01406044722473Q14] |
| 00296249 | BTC[0.000000033680561Q],ENJ[0.0000000081720200Q],ETH[0.000000090868960Q],MANA[0.000000044864663Q],SOL[0.000000059384556Q],USD[0.00000134461830S],USDT[0.0000007403311633Q] |
| 00296250 | BTC[0.000000067941250Q],FTT[0.000000005000000Q000],RUNE[0.0000000050000Q00],STEP[0.000000010000000Q],USD[0.728962157330454 1Q],USDT[0.000000073759489Q] |
| 00296254 | BUSD[3424.4273623500000000Q],ETH[36.943693180507280Q0],ETHW[0.00083797000000Q000],FTT[0.1601210000000000Q00],LUA[0.092504950000000Q00],USD[0.00000009467056Q],USDT[2004.1281654895000000] |
| 00296256 | AVAX[0.090659528506937S],DFL[0.00000000100000Q00],FTT[0.2448285665010024Q],USD[4.414533659181972Q9],USDT[0.0000000929764230] |
| 00296258 | FTT[0.1888405682122456Q],USD[0.0000000093541670] |
| 00296261 | ETHW[7.116576400000000Q00],USD[0.0609060000000000Q0] |
| 00296262 | TRX[0.0000030000000000Q],USD[65.05173000000000Q00],USDT[0.0000000084860000Q] |
| 00296265 | ROOK[0.00039187000000000Q0],USDT[0.000000005000000Q0] |
| 00296266 | USDT[0.0000000115028888] |
| 00296267 | USD[0.0000001462795660Q],USDT[0.000000004219036Q] |
| 00296270 | BOBA[0.083980000000000000Q],BTC[0.0000891800000000Q0],ETH[0.0088660000000000Q00],ETHW[0.008886000000000Q000],NFT[338473989387099368][1],NFT[378094635315547990][1],NFT[557230236195011632][1],RNDR[0.069380000000000000Q],USD[0.000000045836120Q],USDT[0.000000008180876S] |
| 00296274 | USD[140542.2909489111523945Q],USDC[15.5511669000000Q00],USDT[0.0467703520000000] |
| 00296275 | ETH[0.000000070500000Q0],USDT[0.000000034240016Q] |
| 00296276 | BTC[0.0018000000000000Q00],USDT[7.310981180000000Q00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296277 | FTT[0.960100000000000000],USD[5.000000000000000000],USDT[0.050139396000000] |
| 00296278 | ETH[0.000000050000000],FTT[9.990025000000000],USD[0.009665000000000000],USDT[0.000000079659070] |
| 00296279 | DOGEBEAR[3756.000000000000000],MATIC[9.798000000000000],USD[309.123352964167500000] |
| 00296280 | FTT[0.000419080000000],ETH[0.000660010000000000],ETHW[0.000660006896765],FTT[0.029353937509499],LINK[0.040247920000000],LTC[0.000000100000000],REN[0.481053900000000000],USD[-0.641703879271619],USDT[0.000000455311210] |
| 00296285 | FTT[0.004190800000000],USD[2.187032631000000] |
| 00296286 | BNB[0.000000000685471],BOBA[0.060597790000000],BTC[0.000000028667306],COIN[0.000000004180000],ETH[0.000001120706222],FTT[0.019724379981821],LOOKS[0.060569600000000],MER[0.176416000000000],OMG[0.000000009092040],RAY[0.024547000000000],SRM[4.022718220000000],SRM_LOCKED[23.577281780000000],SUSHI[0.000000021385335],SUSHIBEAR[0.000000030000000],USD[0.000144111701713],USDT[0.000000007987459],WBTC[0.000000017922645] |
| 00296287 | BCH[0.000000020372560],DAI[0.000000006845300],DOGE[0.000000090000000],ETH[0.000000021123546],FTT[0.000000009291360],TRX[0.700230000000000],USD[12787.297093167744985],USDT[0.000000158780975] |
| 00296288 | FTT[0.000062450000000],USD[0.001640789400000],USD[0.000000040000000] |
| 00296289 | USD[0.101334323900000],USDT[0.000000020000000] |
| 00296290 | HT[0.077357000000000],TRX[0.000090000000000],USD[0.000000007000000] |
| 00296292 | AKRO[1.000000000000000],ALGO[1738.040000000000000],ATLAS[8282.357369010000000],BADGER[10.394947070000000],BAL[129.513205379475910],BNB[0.000000004265820],BTC[0.000001010020000],CLV[2757.788538810000000],CQT[2438.494029030000000],DODO[570.741960330000000],DOGE[0.010827200000000],DOT[53.035720346497280],ETH[0.000225632786510],FTT[2674.711095046255474],GRT[155.455168455387330],HT[503.830597565099720],IND[2781.750623110000000],NFT (427772444506985588)[1],NFT (496692914177604107)[1],NFT (539900771975501706)[1],OXY[462.892121510000000],PERP[329.796853650000000],PTU[1031.686030410000000],Q[67622.321192370000000],SLP[30957.552794830000000],SOL[0.008956835054110],TRUMPFEBWIN[502.325753000000000],TRX[0.000061833919482],USD[105.669418331693482],USDT[2700.916514317041252520],WAXL[827.615929820000000],WFLOW[0.066537240000000],YGG[1351.832216360000000] |
| 00296293 | USD[1.637776922000000] |
| 00296294 | FTT[0.095858100000000],USD[0.004785365600000],USD[0.000040000000000] |
| 00296295 | AUD[0.000000008457421],BNB[0.000000030000000],CHF[0.000000017150018],FTT[6.855214584489722],GBP[0.000008940000000],LUNA[0.003238111677000],LUNA2_LOCKED[0.075555939120000],MATIC[0.000084160000000],RUNE[0.026400980000000],SRM[0.387023510000000],SRM_LOCKED[5.612978490000000],TRX[0.000010000000000],USD[1.564801083188563],USDT[0.000000058241161],USTC[0.000000287463],XAUT[0.000000000000000] |
| 00296297 | FTT[0.000094540000000],USD[0.164605131000000],USDT[0.000000068000000] |
| 00296298 | FTT[0.095858100000000],USD[0.053391341600000],USD[0.000222451600000],USD[0.000000051248216] |
| 00296300 | HOLY[0.968200000000000],RAY[0.821800000000000],USD[0.000224516000000],USD[0.000000005501248216] |
| 00296301 | AAVE[0.152842560000000],ALCX[0.000274440000000],ASD[1.000000000000000],BLT[0.906050000000000],BOBA[0.007655000000000],BTC[0.000029447860997],CQT[0.047140000000000],ETH[0.006991537952395],ETHW[0.006903016357390],FIDA[0.000205000000000],FTT[321.034253026930406],GRT[0.049380000000000],HXRO[0.068662318801767],INTER[0.000005400000000],KNC[0.090484401737884],LINA[20.649967938400000],LUNA2[0.649967938400000],MAPS[0.117240000000000],MATIC[9.623435750000000],MNGO[906.165340600000000],NFT (531399008211982697)[1],OKB[0.070427070883419],RAY[0.005165000000000],SAND[1.006730410000000],SOL[0.066885770000000],SRM[0.418970700000000],SRM_LOCKED[2.468990240000000],STORJ[0.098300000000000],TULIP[144.640729070000000],UNI[0.001789000000000],USD[60.169689170653492],USDT[0.328447816860390],USTC[292.008228111980373720] |
| 00296302 | BTC[0.014917518342550],FTT[0.018987712668490],INKBULL[820.000000000000000],LTCBULL[21570.000000000000000],MATICBULL[94.000000000000000],SUSHIBULL[129100.000000000000000],USD[1.069323118426487],USDT[0.000000080000000],VETBULL[160770.000000000000000] |
| 00296303 | ETH[0.000000100000000],UNISWAPBULL[0.000000040000000],USD[0.003541752652080] |
| 00296305 | BIT[17.000000000000000],BNB[0.009800000000000],ENJ[1373.794800000000000],LUNA2[0.120276540900000],LUNA2_LOCKED[0.280645262000000],LUNC[28190.470000000000000],MAGIC[7057.078600000000000],MOB[5092.431057630000000],USD[0.785726080727207203],USDT[1.005413217950000],WAVES[290.941800000000000] |
| 00296307 | FTT[0.000079760000000],USD[0.000000117000000] |
| 00296308 | FTT[0.098797200000000],USD[0.002802963100000],USD[0.000000028000000] |
| 00296311 | BNB[1.031399496284000],ETH[0.149451751781200],TRX[0.128342289785420],USD[2054.405292936093226],USDT[0.000000189238371] |
| 00296314 | TRX[0.000000300000000],USD[0.000000009286125],USDT[0.000000416861213] |
| 00296315 | FTT[0.000018300000000],USD[0.046845333600000],USD[0.000000005000000] |
| 00296316 | FTT[0.000472050000000],USD[0.010506963100000],USD[0.000000040000000] |
| 00296318 | FTT[0.095790200000000],USD[0.008256674000000],USD[0.000000090000000] |
| 00296319 | FTT[0.095790200000000],USD[0.367557365600000],USDT[0.000000071000000] |
| 00296320 | FTT[0.006793520000000],USD[0.005937265700000],USD[0.000000030000000] |
| 00296321 | AAVE[0.000000000000000],AMPL[0.000000000264850],BTC[0.000000000079320],COIN[0.000000051335000],ETH[0.000829002500000],ETHW[0.000829002500000],FTT[0.060352532298022],GME[0.000000020000000],GMEPRE[0.000000005000000],LINK[0.000000050000000],SRM[0.614489260000000],SRM_LOCKED[3.391561110000000],TSLA[0.000000220000000],TSLAPRE[0.000000220000000],USD[2.157939364448371],USDT[0.000000011539971],YFI[0.000000022500000] |
| 00296322 | AAVE[0.000000007500000],APE[0.000000009819640],BAND[0.000000050000000],BNB[0.000000050000000],BTC[0.000000012954991],COMP[0.000000013025000],CRO[0.000000590759038],ENS[24.133687240000000],ETH[0.000000085176795],ETHW[3.012487631134219],FTT[840.000051456887299],GMX[5.000000000000000],KNC[0.000000050000000],LINA[25.790000000000000],LUNA2[0.260283.697307894539937],MKR[0.000000087500000],NFT (476972384315624880)[1],SOL[163.616262840546795],SRM[4.788386200000000],SRM_LOCKED[107.042564400000000],SUSHI[0.000000050000000],UNI[0.000000050000000],USD[-169.592220473299631600000000],USDT[0.000000001565002],USTC[0.000000125965819],YFI[0.000000032500000],YGG[0.000000100000000] |
| 00296323 | BNB[0.004408890000000],TRX[0.000001000000000],USD[-0.37598516101828],USDT[0.536389230500000] |
| 00296326 | USD[0.043960211561635],USDT[0.000000032000000] |
| 00296327 | USD[0.000000016000000],USDT[0.000000006000000] |
| 00296329 | USD[46.500289220256800] |
| 00296331 | USD[0.000000067750700] |
| 00296332 | BIT[0.000000056156798],BTC[0.000000089590664],BULL[0.000000004000000],USD[0.000000029933908],USDT[0.000000138900246],XAUT[0.000092989000000],XRP[0.000000015904204] |
| 00296333 | USD[0.006322920000000],USD[0.000000081000000] |
| 00296335 | FTT[0.009606420000000],USD[0.008134961000000] |
| 00296336 | FTT[0.071392815394112],USD[2.083688522932996] |
| 00296338 | USD[0.000500000000000],USDT[19.290420507426975] |
| 00296339 | USD[0.000000067000000],USDT[0.000000010000000] |
| 00296340 | FTT[0.095790200000000],USD[0.396726871600000],USDT[0.000000040000000] |
| 00296341 | BCH[0.000005474000000],BCHA[0.000005470000000],BTC[0.000000987658500],ETH[0.000000100000000],LINK[0.086628690000000],LTC[0.000000100000000],NFT (309921620218677318)[1],NFT (413499845089682781)[1],NFT (446816293016608347)[1],NFT (454987969906294333)[1],SNX[0.085062425000000],SRM[0.166418970000000],SRM_LOCKED[0.108965570000000],SXP[0.033567275000000],TRX[0.000010000000000],USD[0.009979511564616],USDT[4.038657376875000] |
| 00296342 | USD[0.000000049927294],USDT[0.000000119823232] |
| 00296346 | USD[0.250879341600000],USDT[0.000000010000000] |
| 00296348 | BAL[0.004375000000000],BTC[0.000000004000000],OXY[0.150635000000000],STEP[0.003334000000000],SUSHI[0.000000050000000],USD[4.428362256103451],USDT[0.000000041608202] |
| 00296349 | USD[30.000000000000000] |
| 00296352 | FTT[0.120700000000000],USD[1.385000000000000] |
| 00296353 | BAO[877.260000000000000],CQT[0.735304000000000],FTT[0.736340000000000],MAPS[0.569336000000000],NFT (297496702734660899)[1],NFT (345056230634179919)[1],NFT (456836379068280025)[1],NFT (471936732344688703)[1],NFT (524142984784313308)[1],USD[1.459237873024000],USDT[1.751814673940000],XRP[0.040143000000000] |
| 00296354 | USD[0.000000054750000],ETH[0.000000050000000],FTT[0.000000002482974],SRM[8.143835790000000],SRM_LOCKED[31.030980000000000],USD[0.005207563933802] |
| 00296355 | ADABULL[0.000000086300000],ATLAS[0.000000008700000],BTC[0.000409671348324],BULL[0.000000000500000],DOGE[0.000000007447403],ETH[0.000000022580258],FTM[0.000000096561379],GME[0.000000030000000],GMEPRE[0.000000029302300],GOOGL[0.000001300000000],GOOGLPRE[0.000001253480],HOLY[0.000000010000000],MATIC[0.000000016533734],SOL[0.000000012682392],STEP[0.000000166333750],SUSHI[0.000000094599880],TWTR[0.000000089924492],USD[12.050811618785692],USDT[0.000000171001050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296358 | AGILD[87.79884318000000000],BCHBEAR[107913.1550100000000000],BCHBULL[55597.01905767100000000],BNB[0.718601532000000000],BTC[0.008198819012345],CHZ[9.767782000000000000],CREAM[4.340819757500000000],CRO[350.000000000000000000],CRV[11.410567830000000000],DOGE[700.468078800000000000],ETH[0.031273496250000000],ETHBEAR[9941.500000000000000000],ETHBULL[0.000000002572000000],ETHW[0.030890173600000000],FTT[25.248035000000000000],GALA[10.027526320000000000],GMT[30.000000000000000000],GST[40.300000000000000000],LINKBEAR[16140.000000000000000000],LINKBULL[538.568568200000000000],LUNA2[23.623197611000000000],LUNA2_LOCKED[54.945527726000000000],LUNC[261744.779393709359524900],MATIC[10.430518180000000000],RAY[1.005516880000000000],REN[170.825484350000000000],ROOK[0.000000096000000000],SHIB[7772929.566388350000000000],SOL[0.759368251409947000],TRX[0.000006000000000000],UNI[21.108190727069128000],USDC[-294.726064455170097411],USDT[1.151760236397386610],XTC[3219.154026800000000000],XRP[124.645948399947222360] |
| 00296359 | BTC[0.000000005000000000],ETH[0.000000015000000000],USD[0.291781528433521000],USDT[0.000000007815050900],WBTC[0.000000005621380] |
| 00296360 | BNB[0.004558000000000000],CREAM[0.003462000000000000],ETHBULL[0.000000004000000000],FTT[0.043423392478928000],SRM[5.704786410000000000],SRM_LOCKED[21.665812230000000000],USD[0.009607671080000000],USDT[0.000000010000000000] |
| 00296365 | ALPHA[0.013217500000000000],BLT[0.494020000000000000],BNB[0.000000005460513500],BOBA[0.237506040000000000],BTC[0.000000043337337],CBSE[-0.000000012018559],COIN[-0.000000003568000000],ETH[0.000000022047675],FTT[0.087441860000000000],IMX[0.094683000000000000],OKB[0.013139430360290000],OMG[0.049518510302320000],SRM[1.272213860000000000],SRM_LOCKED[9.976384020000000000],USD[0.104648211866935300],USDT[0.000000058708088],WBTC[0.000021760000000000],XRP[0.000000005956400] |
| 00296369 | SOL[30.000000000000000000] |
| 00296373 | BNB[0.000000073337965],BTC[0.000000004000000000],FTT[0.000000085330585],NFT[31820160466168166610,1],NFT[31939824050167515][1],NFT[54408847284134449000][1],SOL[0.000000010000000000],USD[0.000000050160250],USDT[0.000000001467455] |
| 00296381 | ATLAS[9.602900000000000000],LTCBULL[0.008322300000000000],MATICBULL[0.007469200000000000],SOL[0.011395610000000000],TOMOBULL[7.732350000000000000],TRX[0.000001000000000000],TRXBULL[0.005178750000000000],USD[-31.375698195008278300],USDT[36.537332637592356800] |
| 00296382 | BTC[0.000943342000000000],FTT[0.093986000000000000],USD[0.002037999880000000],USDT[0.000000069500000000] |
| 00296383 | BTC[0.000000018000000000],ETH[0.000000056247135],FTT[0.000000002738974],GME[0.000000046250000],GMEPRE[0.000000004039058],OMG[0.000000033960600],USD[0.000000041039058],USDT[0.000000013261672],XRP[0.000000061794121],YF[0.000000050000000] |
| 00296386 | FTT[0.080950000000000000],TRX[0.000002000000000000],USD[2.024491534759865],USDT[0.000000010440000] |
| 00296387 | BTC[0.000000089598955],ETH[0.000000029472300],FTT[0.002528167523456],LINK[0.000000008737338],USD[0.002251354173223] |
| 00296388 | USDT[0.301000000000000] |
| 00296389 | USD[30.000000000000000000] |
| 00296392 | USDT[1.000000000000000000] |
| 00296395 | AUD[0.000000076997860],BTC[0.000000076863500],CRV[0.000000046473413],ETH[0.370504361214986],ETHW[3.600304127362693],FTM[0.000000010000000],LUNA2[3.494726570000000000],LUNA2_LOCKED[8.154361997000000000],LUNC[760984.068398000000000000],SOL[0.000000092241230],SRM[101.133145490000000000],SRM_LOCKED[3.132095300000000000],USD[316.851995186473304],USDT[0.000003242180224] |
| 00296396 | TRX[0.056672660000000000],USD[-0.000102615419214],USDT[0.005592953700000] |
| 00296397 | FTT[0.053800000000000000],USD[10.039244594031135] |
| 00296399 | BTC[0.000031760000000000],FTT[0.077490000000000000],SOL[0.001284500000000000],SRM[0.625937730000000000],SRM_LOCKED[2.374062270000000000],USD[0.000000054160421],USDT[0.000000002500000] |
| 00296401 | USD[13.111456896464650],USDT[0.000000018750000],XRP[0.531300000000000000] |
| 00296407 | USD[30.000000000000000000] |
| 00296408 | USD[0.000000067294497] |
| 00296409 | FTT[0.956309500000000000],USD[5.000000000000000000],USDT[0.000000007500000] |
| 00296416 | BNB[0.002813100000000000],BTC[0.000000008284262],BULL[0.141904242900000],USDT[8.229282871677144] |
| 00296421 | AKRO[0.758225000000000000],BAQ[4856.485000000000000000],BTC[0.000000086000000],ETH[0.002028940000000000],ETHW[0.002028940000000000],KIN[3333.000000000000000000],RAY[0.250355000000000000],SECO[0.584215000000000000],USD[11.434546641487570],USDT[0.000000043500000] |
| 00296423 | SRM[12.687902000000000000],SRM_LOCKED[108.303100000000000000],USD[2.884819277183764] |
| 00296424 | CLV[0.079004500000000000],FTT[0.000000000000000000],FTT[0.000000012546779],MER[0.795665000000000000],RAY[0.289745000000000000],STEP[0.062019900000000000],TRX[0.503133000000000000],USD[44.647655162694863],XRP[0.542000000000000000] |
| 00296425 | FTT[5.000000000000000000],SOL[5.975100000000000000],SRM[6.000000000000000000],USD[0.009733108000000] |
| 00296426 | AMPL[0.014482647397588],BNB[0.069765000000000],HT[0.095730000000000],SRM[0.000502700000000],SRM_LOCKED[0.001960600000000],USD[0.000002612508287],USDT[0.027142976180047] |
| 00296427 | BTC[0.000000081296800],ETH[0.000000046149664],FTT[0.000000067403169],USD[0.000000025862263],USDT[0.000000081421462] |
| 00296429 | BTC[0.000236652475940],ETH[1.239292177055670],FTT[0.000000055650000],USD[0.000006312502302],USDT[0.000000063387541] |
| 00296432 | ALTHALF[0.000000044000000],AMPL[0.000000027074331],COIN[0.000000000000000],DEFIHALF[0.000000010400000],DRGNHALF[0.000000004000000],EXCHHALF[0.000000002000000],FTT[0.000108379253429],HALFSHIT[0.000000035400000],HEDGE[0.000000004000000],HOOD[0.000000010000000],MIDHALF[0.000000002160000],PAXG[0.000000006000000],PRIVHALF[0.000000036600000],SPY[0.000000004000000],USD[1283.638133036194740],USDT[-0.000000043788343] |
| 00296433 | USD[0.000000082030052] |
| 00296434 | USD[0.000000082030052] |
| 00296435 | DOGE[1.000000000000000000],DOT[0.038000000000000],ETH[0.000000005000000000],ETHW[0.000323005000000],FTT[670.288400870000000],NFT[39776503787317748][1],NFT[49454233796902308][1],POLIS[0.057750000000000000],PSY[5500.000000000000000000],RSR[1.000000000000000000],SRM[14.836670070000000000],TRX[0.000962000000000000],UBXT[1.000000000000000000],USD[-0.122611318097153401],USDT[11073.780164264323773200] |
| 00296437 | BTC[0.000000003410500],ETH[0.000000009000000000],SLP[9.307032000000000000],STEP[0.082284170000000000],USD[0.000000004457381],USDT[0.000000091225000] |
| 00296439 | BCHBULL[8200.000000000000000000],COPE[0.990000000000000000],DOGEBULL[190.030800040000000],EOSBULL[404982.200000000000000000],ETCBULL[19.750000000000000000],ETHBULL[0.570084060000000],EUR[1.733092387404709],LTCBULL[780.000000000000000000],SHIB[6100000.000000000000000000],SOL[0.004108000000000000],SUSHIBULL[108194862.179248120000000],TRX[0.000000000000000000],USD[0.514404672319443],USDT[0.005756007027800000],XRPBULL[55744.200000000000000000],XTZBULL[23507.900000000000000000] |
| 00296441 | USD[12.562445201610000],USDT[0.000000010700000] |
| 00296443 | FTT[0.161532400000000000],USD[0.004915603600000],USDT[0.000000004000000] |
| 00296444 | BNB[0.009924430000000000],SOL[0.008921608440389],STEP[0.038500000000000],TRX[0.001124000000000000],USD[0.333215579835028274],USDC[54001.789457830000000],USDT[20011.144978094812131] |
| 00296445 | FTT[0.451848000000000000] |
| 00296448 | BAO[3.000000000000000000],BTT[10.000000000000000000],FTT[10.562778990000000],GMT[0.592817000000000],HT[0.300000000000000],KIN[3.000000000000000000],NFT[31554000207273864][1],SOL[0.010000000000000],TRX[346.937258000000000],UBXT[1.000000000000000],USD[4962.957144015457058],USDT[4566.557011668592391] |
| 00296451 | TRX[0.000000030000000],USD[0.246109500000000] |
| 00296452 | FTT[0.042199990000000000],SRM[1.250203350000000000],SRM_LOCKED[2.376346650000000000],SUSHI[0.460100000000000000],USD[0.002807392400000],USDT[0.467169041500000] |
| 00296453 | BTC[0.000000000008208],FTT[0.000000031164965],USD[0.000000031467666],XRP[0.000000007302487000] |
| 00296457 | ALPHA[0.118000000000000000],BTC[0.000049980000000000],C98[0.959400000000000000],DOGE[0.200000000000000000],FTT[0.020921000000000000],GALA[9.550000000000000000],NEAR[0.072540000000000000],SHIB[96760.000000000000000000],SOL[0.008772000000000000],USD[0.006980965050000],USDT[0.000000050000000] |
| 00296458 | USD[0.000000050000000] |
| 00296461 | BTC[0.000244010000000000],LTC[0.199000000000000000],SUSHI[0.463425000000000000],USD[-1.478627197548098] |
| 00296463 | BTC[0.000000071540000],SOL[1.254216020000000],TRX[0.000002000000000],USD[0.920473266092560],USDT[0.000000076516536] |
| 00296465 | BTC[0.802034237000000000],ETH[2.258170260000000],ETHW[2.258170260000000],LINK[24.983375000000000000],USD[-10224.983047131400596],USDT[1.329322862925642000] |
| 00296468 | ETH[0.000000100000000],USD[0.020443658291975],VETBULL[-0.000000010242814] |
| 00296469 | BTC[0.000000003160804],SRM[0.003784890000000],SRM_LOCKED[0.314691710000000],USD[0.034355667154516] |
| 00296470 | USD[0.001000000000000],USDT[0.000000001919530] |
| 00296472 | USDT[0.000000050000000] |
| 00296473 | 1INCH[310.068087520922986],AURY[0.000000010000000],BLT[0.361793000000000],BTC[0.000000076300000],ETH[0.000000054000000],FTT[0.000000088886143],HT[0.016800580640000],MOB[0.000000009546000],NFT[32752335576535526][1],TRUMP_TOKEN[56.000000000000000],USD[-0.000000041755510],USDT[0.027844108504892] |
| 00296474 | BICO[0.000000010000000],FTT[46.000000000000000],FTT[34.224672246234927],NFT[31566408146861299][1],USD[1.985165285869169],USDT[0.000000011612258] |
| 00296475 | FTT[0.029170000000000000],USD[28.784083951243923],XRP[0.353240540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296476 | AVAX[2.09730565621294000],AXS[11.13236830547950000],BTC[0.02285155934140000],EDEN[23.30011650000000000],ETH[0.45627936702880000],ETHW[0.42198256956895000],FTT[526.10023050000000000],GMT[29.00014500000000000],INDI[700.00000050000000000],LUNA2[0.00016286999799000],LUNC[4.19461461395758800],MAPS[16.00000000000000000],MATIC[9.57077102582074000],NEAR[3.00015000000000000],OXY[44.00840000000000000],SLRS[3320.00000000000000000],SOL[0.00000000000000000],SRM[136.30653753000000000],SRM_LOCKED[280.89471001000000000],TONCOIN[10.00005000000000000],USD[456.50171956204915000],USDT[563.28881665000000000],XRP[15.36288789787185000] |
| 00296477 | DAI[0.00000001000000000],ENS[0.00000010000000000],FIDA[0.01564212000000000],FIDA_LOCKED[0.05383620000000000],FTT[0.42405668345997111],SRM[0.01427436000000000],SRM_LOCKED[0.11143772000000000],STEP[0.00000010000000000],USD[0.00000001441446300] |
| 00296479 | FTT[0.96012100000000000],USD[5.00000000000000000],USD[0.08570970000000000] |
| 00296481 | FTT[0.08408043059643160],USD[0.00000014768460000],USDT[0.00000000750666070] |
| 00296483 | USD[0.00618231816500000] |
| 00296485 | TRX[0.00000100000000000],USD[0.00000001266519180],USDT[0.00000000036171097] |
| 00296489 | USD[0.00000000587190072],USDT[0.00000001820000] |
| 00296490 | FTT[0.00000010000000000],USD[0.00000010107037326],USD[0.00000000968326614] |
| 00296493 | FTT[0.99722100000000000],USD[14285999048536663],USDT[0.00191879982168370] |
| 00296495 | FTT[0.00000000093415300],USD[14.28599900435366300],USD[0.00619187998216837] |
| 00296506 | BEAR[66.88294000000000000],BTC[0.00007719527245550],FTT[3.80000107000000000],TRX[0.00001500000000000],USD[0.81134171687952860],USDT[70.92525281986844830] |
| 00296507 | USD[80.04268393862500000] |
| 00296508 | BTC[0.00000000568632500],ETH[-0.00000000400000000],ETHW[0.00000000001858195],FIDA[0.30320900000000000],FTT[0.11578100000000000],LUNA2[11.94018306000000000],LUNA2_LOCKED[27.86042714000000000],MER[0.96572000000000000],RAY[0.11999500000000000],SOL[0.00002300000000000],TRX[0.00007500000000000],USD[1.13410871948301000],USDT[0.00000000432803765] |
| 00296510 | USD[0.00047803392508455] |
| 00296511 | FTT[0.00000000022398600],MATH[0.05988000000000000],USD[0.00000015030127235],USDT[0.00000001266086563] |
| 00296517 | AMPL[0.00000000110431],BADGER[0.00000005000000],BNB[0.59660950000000],BTC[0.00000500000000],CQT[0.15021000000000000],DOGE[108560.32360574943708000],ETH[0.00045236000000000],ETHW[0.00038390000000000],FTT[1009.99796517238074960],KIN[1827.90000000000000000],LINK[451.80426500000000000],MATIC[8360.10437160000000000],MNGO[1.21810000000000000],PERP[0.05688400000000000],SLP[1.14310000000000000],SOL[0.00899740000000000],SRM[58.35649498000000000],SRM_LOCKED[430.80350502000000000],SWEAT[0.47614000000000000],TRX[1.00502000000000000],TULIP[0.01621900000000000],USDT[150.00465960894102681],XRP[1739094.00000000000000000] |
| 00296522 | FTT[0.09445314000000000],RAY[0.99506000000000000],SRM[0.99202570000000000],USD[0.20423242007712500] |
| 00296524 | USD[0.00012797983279],USDT[0.00000003364471] |
| 00296525 | OXY[0.96544000000000000],USD[0.00000018313084],USDT[0.00000000975408853] |
| 00296526 | BTC[0.00000005475000],ETH[0.00000000600000],FTT[25.96542000000000],SOL[0.08982135000000000],USD[1.37943777000414459],USDT[0.00000000398665000] |
| 00296527 | FTT[0.71684998000000000],USD[0.00000003848675000] |
| 00296528 | USD[785.73516231600000000],USDT[0.00803900000000000] |
| 00296530 | APE[0.00000010000000000],BNB[0.00000000864439000],BTC[0.00000000063464000],BUSD[13178.73490381000000000],ETH[0.00000001443480760],FTT[150.09491000000000000],LUNA2[0.00018567363181000],LUNA2_LOCKED[0.00432328474300000],STEP[0.00000001000000000],USD[0.00000000701657141],USDC[20000.00000000000000000],USDT[0.00000367313437400],WBTC[0.00000001500000000] |
| 00296534 | USD[0.00000014856935700],USDT[0.00000000848925000] |
| 00296535 | BF_POINT[400.00000000000000000],CEL[-10.51927891779573380],USD[76.46570128065698634] |
| 00296539 | AMPL[0.00000000327363060],ARS[0.02337130000000000],AUD[0.00002685000000000],BCH[0.00000010000000000],BCHB[0.00000000200000000],BL T[89.00000000000000000],BNB[0.01176222058853940],BTC[0.00000003468451250],CHF[0.00002348000000000],COIN[0.00000005000000000],CREAM[0.00000005000000000],ETH[0.00000040097524],FTT[0.07287566922279272],GM T[1.61256510000000000],HKD[0.00008580000000000],JPY[0.00155875000000000],LTC[0.00000007500000000],LUNA2[9.84476683100000000],LUNA2_LOCKED[22.42510842000000000],LUNC[0.00000000000000000],MKR[0.00000100000000000],MXN[0.00046705000000000],NFT[3834815282174270098][1],NFT[5630109181035106093][1],NFT[5632816152338912141][1],SOL[0.00006874513300770],SRM[26.14802703000000000],SRM_LOCKED[332.82916541000000000],STETH[0.00000014672470080],SUSHI[0.00000005000000000],TRUMPFEBWIN[10654.50891000000000000],TRUMPSTAY[1274.00000000000000000],TRY[0.00020768000000000],USD[8136.79870323676908430000],ZAR[0.00019393000000000] |
| 00296541 | BTC[0.00009162000000000],LUA[0.03307067000000000],SRM[5.07156183000000000],SRM_LOCKED[22.04843817000000000],TRX[40000.00001300000000000],USD[2135.77351779425000000],USDT[0.24962500000000000] |
| 00296542 | USD[0.00009589296500000],USD[0.01003844260000000] |
| 00296545 | BOBA[0.04094635000000000],OMG[0.00000000425000000],ROOK[0.00000005000000000],USD[7.76216086825471890] |
| 00296547 | FTT[0.58864845000000000],USD[0.56702615699023690] |
| 00296548 | BTC[0.00006231000000000],COIN[0.00000005520000],FTT[0.56062760000000000],SOL[0.90693000000000000],SRM[0.62480250000000000],SRM_LOCKED[2.37519750000000000],USD[10.82827948721082930],USDT[0.00000000347490093] |
| 00296549 | ATLAS[3.61250000000000000],ETH[2.85790000000000000],FIDA[0.57664500000000000],FTT[0.09328350000000000],MAPS[0.54966000000000000],OXY[0.36541000000000000],TRX[0.00000600000000000],USD[0.01989012203750000],USDT[0.00000001230000000],XRP[0.64008100000000000] |
| 00296550 | DOGE[1.00000000000000000],DOT[0.07257156000000000],ETH[0.00068465000000000],ETHW[0.00068449000000000],FTT[0.17450994000000000],KNC[0.04602000000000000],LUNA2[0.00489421999400000],LUNA2_LOCKED[0.01141984665000000],LUNC[0.00076200000000000],MATH[0.07841000000000000],MOB[0.46570000000000000],SOL[0.00701436000000000],SRM[5.15219186000000000],SRM_LOCKED[19.57146202000000000],USTC[0.00000001681806320],USDT[0.00000003285300000],XRP[0.42600000000000000] |
| 00296557 | USD[0.03186753940000000] |
| 00296562 | FTT[0.03380400000000000],TRX[0.00001000000000000],USD[0.00712229864969697],USDT[0.00000001708163600] |
| 00296563 | FTT[0.90747923000000000],USD[0.07592769676000000] |
| 00296568 | BTC[0.00000000185500000],ETH[0.00000000061500000],FTT[0.00000000058848336],SRM[1.09448439000000000],SRM_LOCKED[5.07244786000000000],USD[0.00000077565314],USDT[0.00000000677611584] |
| 00296575 | ADABEAR[0.00023000000000000],BULL[0.00000030170000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000001000000000],ETHBEAR[6.80370000000000000],ETHBULL[0.00000028300000000],LINKBULL[0.00274163000000000],LTCBULL[0.00707200000000000],SUSHIBEAR[0.00037860000000000],SUSHIBULL[0.04548000000000000],SXPBEAR[0.02312500000000000],SXPBULL[0.00002805000000000],TRX[1.00002800000000000],UNISWAPBULL[0.00003295000000000],USD[0.41181090764369653],USDT[0.00034466000000000],XRPBEAR[0.07282000000000000],XRPBULL[0.00994400000000000] |
| 00296582 | USD[0.00000524114406],USDT[0.00000000225000000] |
| 00296584 | BTC[0.06740000000117997],SUSHI[32.48810123000000000],USD[0.31553271800000000] |
| 00296585 | BTC[0.00000000200000000],USD[25.00000012348067],USD[0.00000009591000000] |
| 00296587 | ALPHA[0.00000006385805],BNB[0.00000005102528],BTC[0.00000003005789],CHZ[0.00000018163197],DOGE[0.00000007189400],ENJ[0.00000037030535],FTT[0.00406350000000000],HNT[0.00000018092726],KIN[0.00000061159704],LTC[0.00000047892132],SOL[0.00008523112500],USD[-0.00009442233659907],XRP[0.00000040806690] |
| 00296591 | FTT[0.42209700000000000],HGET[100.00000000000000000],USD[32.47780000000000000],USDT[30.97516267614000000] |
| 00296594 | AMPL[0.05025638977782001],USD[0.00360604731600000],USD[0.25352100075000000],XRP[0.00000009474110000] |
| 00296595 | USD[0.00000000731906612] |
| 00296596 | FTT[0.07340023139311200],LINK[0.00000006736695000],TONCOIN[0.03588000000000000],TRX[0.00000100000000000],USD[0.12220289399756965],USDT[0.00000000001489715] |
| 00296598 | ETH[0.00000010000000000],FTT[0.07126589746073180],MER[0.47809100000000000],SOL[2.28613682500000000],SRM[0.00217287000000000],SRM_LOCKED[0.00963590000000000],USD[13.22367642935255054],USDT[0.29016000001535400] |
| 00296600 | BTC[0.00000006627093],LTC[0.00000000828843780],USD[0.00000005278052442] |
| 00296602 | FTT[0.70492365000000000],SRM[2.94339097000000000],SRM_LOCKED[9.81089127000000000],USD[8.18534330035658110],USDT[0.00000001250000000] |
| 00296608 | USD[0.00000053403936],USD[0.00000000000000000] |
| 00296609 | DEFIBULL[0.00000350495000000],ETH[0.00005962709000000],ETHW[0.00005962691183178],FTT[0.09720000000000000],POLIS[0.09600000000000000],SOL[0.00000000604572041],SRM[0.62365335000000000],SRM_LOCKED[2.37634665000000000],SUSHI[0.22936172000000000],SXP[0.04552000000000000],SXPBULL[0.00000222100000000],USD[4.07126944155000000],USDT[16.09210460000000000] |
| 00296613 | ETH[0.00059480000000000],ETHW[0.00059480000000000],FTT[0.09914252000000000] |
| 00296619 | BTC[0.00000003652034 7],ETHBULL[0.00000003443371 5],GOG[0.00000000670700 0],IMX[0.00000000060000000],POLIS[0.00000000000000],USD[0.00000000604481 3] |
| 00296622 | FTT[0.01285500000000000],USD[0.00079954400000000],USDT[0.00000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296623 | ETH[0.00098200000000000],MOB[0.49820000000000000],ROOK[0.00820400000000000],SOL[-0.03190629941173426],TRX[0.00000200000000000],USD[0.09820606781067102],USDT[1.3622128055212217] |
| 00296624 | CLV[0.08000000000000000],ETH[0.00087798500000000],ETHW[0.00087798500000000],FIDA[0.93259900000000000],FTT[0.03635558000000000],NFT (3866469661670682116)[1],NFT (4183016546132808841)[1],SOL[0.07531012000000000],SUN[0.00067807000000000],TRX[381398.10086200000000000],USD[53.39381604329596600],USDT[0.00614079750000000] |
| 00296630 | TRX[0.00000400000000000],USD[0.08241606859285300],USDT[0.00000001529167130] |
| 00296631 | USD[0.00000061729028],USDT[0.00000000040000000] |
| 00296633 | AURY[0.00000001000000000],ETH[0.00012291800000000],ETHW[0.00002288800000000],FTT[0.00000002704398],IP3[0.15000000000000000],NFT (351348628670205257)[1],NFT (375672042720238769)[1],NFT (403898302202930628)[1],NFT (413567678799469211)[1],NFT (469231987909722788)[1],NFT (501011942557841020)[1],NFT (531583465693374969)[1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00205500000000000],USD[0.00000002527873],USDC[3.2517722200000000],USDT[0.00000001050481] |
| 00296640 | ALGOBULL[2017.87065140000000000],ETHBEAR[107.35782313000000000],TOMOBEAR[514.01156250000000000],USD[0.00000386348160100],USDT[0.00000006385594] |
| 00296652 | FTT[0.00058500000000000],SRM[0.62354503000000000],USD[0.0000001420033300] |
| 00296655 | USD[30.00000000000000000] |
| 00296665 | USD[0.00000001237500000] |
| 00296666 | ETH[0.08250000000000000],USD[0.01062762760000000],USDT[0.00000005400000000] |
| 00296669 | CQT[0.81880000000000000],FTT[0.00596692921857600],MER[0.89120000000000000],TULIP[0.08910000000000000],UBXT[10.00000000000000000],USD[0.4594473093000000] |
| 00296671 | BOBA[0.09676920000000000],TRX[0.79429800000000000],USD[0.00926911278333904],USDT[0.0665059763050000] |
| 00296679 | FTT[0.00000650000000000],SRM[7.69423107000000000],SRM_LOCKED[66.34576893000000000],USD[0.00000008000000000],USDT[0.00000000850000000] |
| 00296680 | AAVE[0.00000000216199000],APE[24.00000000000000000],APT[10.00000000000000000],BTC[0.02300000000000000],COIN[0.00000000769654589],DOGE[0.00000000769654589],ETH[0.27300000000000000],FTT[25.15159412289715578],NFT (320283612743369850)[1],SRM[0.00844559000000000],SRM_LOCKED[0.04478866600000000],TRX[0.00094700000000000],USD[10.89362595705978410] |
| 00296681 | USD[0.00000001322491986] |
| 00296683 | ALGO[80.98780000000000000],USD[0.26194258000000000] |
| 00296686 | USD[5.05972278400000000],USDT[0.00000000600000000] |
| 00296691 | ALCE[0.00050000000000000],AMPL[0.00000000588524146],AXS[0.00000000494690000],BIT[0.00250000000000000],BTC[0.00000013100000],CHZ[0.01250000000000000],COIN[0.00000007920000],DYDX[0.00070000000000000],ENS[0.00095000000000000],ETH[0.00000005000000000],FTM[0.00150000000000000],LINK[0.00010000000000000],RNDR[0.00180000000000000],SAND[0.00290000000000000],SHIB[52.50000000000000000],SOL[0.00018345000000000],UNI[0.00010000000000000],USD[0.01014510987979130],USDT[0.00000001907067],WAVES[0.00150000000000000],XRP[0.00850000000000000] |
| 00296692 | USD[0.00150001577478520],USDT[0.00000032449966] |
| 00296694 | ATLAS[9.87200000000000000],TRX[0.58056079000000000],USD[0.29304349123088100],USDT[0.00000002679385000] |
| 00296697 | POLIS[0.00000000542400000],USD[0.3870539592500000] |
| 00296698 | DYDX[1426.61462000000000000],NFT (334724541680938417)[1],NFT (471573579717725807)[1],NFT (560092153817840498)[1],SRM[7.69623318000000000],SRM_LOCKED[44.26376682000000000],SUSHI[1.30269843768840000],USD[1.62883972842412000],USDT[0.2332172600000000] |
| 00296707 | ETH[0.00000003000000000],FTT[0.08396000000000000],USD[0.00000000750000000] |
| 00296709 | ATLAS[4199.50600000000000000],CHZ[0.01100000000000000],DAI[0.09487000000000000],SUSHI[0.00020000000000000],TRX[0.25757554000000000],USD[-0.40094588041204640],USDT[0.00440357192601710],XRP[1.88170111194292142] |
| 00296711 | BTC[0.00000004600000000],FTT[16.06250834000000000],SUSHI[0.00000010000000000],USD[0.00035756130269810],YF[0.00000001000000000] |
| 00296712 | USD[2.22928054283779920],USDC[1023.42605129000000000] |
| 00296721 | USD[0.45820000000000000],USDT[0.00000008000000000] |
| 00296723 | ATOM[0.07279200000000000],BTC[0.00002562018900],ETH[0.00099128013580100],ETHW[0.00099128013581000],LDO[0.99829000000000000],LINA[9.99810000000000000],NFT (355943715363715575)[1],NFT (494292437125119017)[1],NFT (534922103429685610)[1],TRX[0.17332300000000000],USD[1.30212956276214440],USDT[0.91392597328786770] |
| 00296724 | APT[0.00000003143265],AURY[0.00000010000000],ETH[0.00000010984514],ROOK[0.00035286000000000],SHIB[2382189.71773624000000000],USD[0.205289450610000000],USDT[0.000267536570736] |
| 00296725 | USD[0.00000053403936],USDT[0.00000004000000000] |
| 00296728 | USD[5.82887562720000000] |
| 00296730 | BTC[0.00000097620000],FTT[0.09835000000000000],SOL[0.00000002100878],USD[0.65996000000000000],USDT[8.30473881163620770] |
| 00296735 | CQT[7635.30080000000000000],EMB[10498.68516910000000000],ETH[0.00300000224186],ETHW[0.00000002244186],FTT[0.00000002240536591],GARI[232.09050500000000000],HGET[100.00000000000000000],NFT (351697413374940323)[1],NFT (552068389911154688)[1],NFT (562210759808417831)[1],SRM[0.25183536000000000],SRM_LOCKED[145.47691013000000000],SUSHI[0.00000000685590000],TRX[0.00169000000000000],USD[-0.63308793543735940],USDT[0.0085310049715901] |
| 00296738 | AAVE[0.00000004226492],DENT[0.00000029032191],FTT[0.00000029003698],RAY[0.00000003643594],SNX[0.00000000370603],SOL[0.00000007331527],SRM[0.01705576000000000],SRM_LOCKED[0.06973514000000000],USD[4.79646486085951200],USDT[-0.00000000075292777] |
| 00296741 | USD[0.02935205153500000] |
| 00296744 | ETH[0.00000003250000],USD[25.86156469136286130],USDT[0.00000169841922770] |
| 00296751 | BNB[0.000000100000000],DOGE[0.00000000243341460],ETH[-0.000000005000000],FTT[0.01442086236379760],OMG[0.00000000845141400],USD[0.00972969502290573],USDT[0.00000000678226640],XRP[0.00000000931125535] |
| 00296752 | USD[5.00000000000000000] |
| 00296754 | TRX[0.00017700000000000],USD[0.00000006538890] |
| 00296758 | USD[0.00000008203052] |
| 00296759 | USD[0.88389820261805020],USDT[0.00000008000000000] |
| 00296763 | BNB[0.00815795000000000],FTT[25.29481750000000000],TRX[0.00005000000000000],USD[1.76235615749000000],USDT[19.30107033650000000] |
| 00296764 | BTC[0.00001994000000000],FTT[0.96211495000000000],USD[0.05434757200000000],USDT[0.78250582700000000] |
| 00296768 | ALGOBULL[44499180.00000000000000000],ALTBULL[6.19876000000000000],BCHBULL[2734.95400000000000000],BEAR[11697.66000000000000000],BNBBULL[0.00742440000000000],BSVBULL[1366866.60000000000000000],DOGEBULL[10.07115300000000000],EOSBULL[7911977.56000000000000000],ETCBULL[99.62894600000000000],ETHBEAR[5698860.00000000000000000],ETHBULL[4.00349306000000000],HTBULL[17.09658000000000000],LINKBULL[3714.63906000000000000],LTCBULL[12798.64000000000000000],MATICBULL[4930.39000000000000000],SUSHIBULL[630573.86000000000000000],SXPBULL[1625064.98600000000000000],THETABULL[714.28800600000000000],TOMOBULL[2167660.40000000000000000],TOMOBULL[185670.86000000000000000],USDT[0.01275004124600],USDT[-0.00998080568959] |
| 00296769 | UNI[0.08911000000000000],USD[117.16959996123660],USDT[0.00000019400000] |
| 00296771 | BTC[0.00000007334000],FTT[0.03432105634234],SRM[1.71401712000000000],SRM_LOCKED[11.88172834000000000],USD[1.87911600000000000] |
| 00296773 | FTT[0.05255913793034405],IMX[0.06280100000000000],RAY[0.95478000000000000],USD[0.03551953126130] |
| 00296775 | DOGE[5.00000000000000000],ETH[0.00045954000000000],ETHW[0.00045954000000000],FTT[0.00800000000000000],TLRY[372.05717050000000000],USD[903.70214083050000],USDT[1.70918448400000000] |
| 00296777 | ETH[0.00075860500000000],ETHW[0.00075860500000000],FTT[0.00000002204529],LUNA2[0.33436404040000000],LUNA2_LOCKED[0.78018276090000000],USD[0.00000000617994984],USDT[0.00000000237674020] |
| 00296780 | DAI[0.06778600000000000],FTT[0.00965882625744177],TRX[0.00001600000000000],USD[0.08088024468678680],USDT[0.0107752659159492] |
| 00296781 | FTT[0.29450000000000000],USD[5.00000000000000000] |
| 00296787 | USD[5.00003680829772284] |
| 00296790 | BTC[0.00007419000000000],USD[16.90118036500000000] |
| 00296791 | SOL[0.00100000000000000],TRX[0.00000000734032711],USD[-0.00000001527407],USDC[30.35864928000000000],USDT[0.00000000497046120] |
| 00296794 | USD[0.03500000000000000],ETH[0.49991051000000000],FTT[150.00000000000000000],TRUMPFEBWIN[3038.97735000000000000],TRX[0.00077800000000000],USD[0.05544685535349],USDT[163.89182330869879] |
| 00296795 | AAPL[0.00526790671808500],ABNB[160.37595187500000000],BTC[4.34900679285459390],DAI[0.05751465759833570],DOGE[597.61732763314520],DOGEBULL[0.00065305280000000],ETH[19.00051547711211970],ETHW[0.00049047711721779],EUR[8.00292422571813800],FB[31.00022500000000000],FTT[783.10870650000000000],LTC[0.0060026191721965],MATIC[54.30610049383243560],MSTR[0.00000001803067],SOL[0.00441631365071500],SPY[40.00260512956040655],SRM[20.81705368000000000],SRM_LOCKED[240.98294632000000000],USDC[40000.00000000000000000],USDT[-0.0068047496524798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296799 | FTT[0.960100000000000000],USD[0.000000058719072],USDT[0.000000008000000] |
| 00296802 | BNB[0.000000400000000000],BTC[0.000021977723910 6],ETH[0.000000024721 6581],FTM[0.892977421500000000],FTT[2.186214471000000000],LTC[0.120000000000000000],LUNA2[1.841585734861000000],LUNA2_LOCKED[4.297033381 6770000000],LUNC[706.869031 860353547 72],OXY[0.96846000000000000 0],SOL[5.5308478200000000 00],USD[-1.51 61728178036665],USDT[0.0019691 10563280] |
| 00296808 | FIDA[0.198526428872 1500],FIDA_LOCKED[0.45685673000000000],FTT[0.083680578273510 99],GBP[0.000000026146728 6],RAY[0.016889340000000000],RUNE[0.000000005189457 4],SRM[0.221200285597 1500],SRM_LOCKED[0.728529150000000000],USD[2.286806834807 19300],USDT[0.000000004508573] |
| 00296811 | USD[0.004607058800000],USDT[1188.8583640000000000] |
| 00296812 | BF_POINT[500.000000000000000000],BNB[0.820594689455470 0],BTC[0.557529062920538 6],ETH[0.000000013543109],EUR[0.502624560000000000],FTT[10664.963671833671 3603],LUNA[0.000000294979926],LUNA2_LOCKED[0.006423250000000],NFT[501556684856252641],FXAG[0.000015880000000],SOL[0.00000000459616 04],SRM[107.460932310000000],SRM_LOCKED[423.305404130000000],SUSHIBEAR[0.00000001000000000],USD[3857.474157650564254 1],USDT[0.000000011141045 2],YFI[0.000000007500000] |
| 00296813 | USD[1.78353030240000000],USDT[1185.99082100200000 00] |
| 00296815 | FTT[0.958042000000000],USDT[1.39700000000000000] |
| 00296817 | ADABULL[0.000000005000000 00],BULL[0.000000004000000000],DOGEBULL[0.00000000731 60000],ETHBULL[0.00000000079700640],FTT[0.006818194755570],NFT(4173719960889352 72)[1],NFT(439719648772597 52)[1],NFT(559061605303408617)[1],SOL[0.009995000000000],TRX[0.000000000000000],USD[0.008230170950000],USDT[0.000000095440000],XRP[0.3840170000000 00] |
| 00296826 | ALTBULL[0.00000000410000 0],BEAR[90.454000000000 00000],BEARUSD[0.000000000000000],BTC[0.100810006600000000],BULL[0.0004207423525500],DEFIBULL[0.0000000014218750 0],DOGEBEAR[0.000000005000000],DOGEBULL[0.000000007672 5000],ETHBEAR[200056369.350000000000000],ETHBULL[0.00 0000003880000],EXCHBULL[0.0000000214000 00],FTT[1.628340408749294 1],GRTBEAR[0.000000012535000],GRTBULL[0.00000007351 5000],KNCBULL[0.00000001975 0000],LTCBULL[0.000000000600000 00],LUNA2[9.3921 26858000000],LUNA2_LOCKED[9.174962669000000],LUNC[854982.888706 100000000],SOL[0.00000000500 0000],USD[3170.38691971473013 7],USDT[0.00000000904774 73],USTC[0.810000000000000 0],XRPBEAR[0.000000005000000 0],XRPBULL[0.000000045000000] |
| 00296827 | USD[0.00000005343393 6],USDT[0.000000006000000] |
| 00296828 | USD[0.000000037059804] |
| 00296829 | BUSD[10000.00000000000000 0],ETHW[0.0003394019894 991],LUNA2[0.002253575117 0000],LUNA2_LOCKED[0.00525834194 00000],TRX[0.000777000000000 0],USD[27345.122995088567 7252],USDC[10000.000000000 00000],USDT[37496.55181299877 85235],USTC[0.3190044500000 00000] |
| 00296830 | ETH[0.00000050500000 00],FTT[6.966104950000000 0],HGET[0.047598000000000000],LINK[0.072260000000000 0],TRX[0.000000100000000 0],USD[-4.416201673208584 6],USDT[227.661853182837 5000] |
| 00296831 | USD[0.000000737174800] |
| 00296834 | USD[684.6226395400000 00] |
| 00296838 | BTC[0.07689861015088 11],USD[-438.2151443745775000] |
| 00296839 | FTT[0.00000001282885 0],USD[0.000000068285536] |
| 00296840 | APT[1.00000000000000 0],BNB[0.000000056000000],ETH[0.0000000174862000],MATIC[20.0000000000000 0],SOL[0.000000030983878],TRX[0.000002800500000 00],USD[0.000000026226741],USDT[2.330748420510 45 16],XRP[0.000000009737268] |
| 00296841 | AAPL[-0.00988902015225 78],FTT[0.00000001000000 00],TLRY[0.000000006392174 5],TSLA[-0.010906124402136 6],TSLAPRE[-0.00000001635 7805],USD[-348.04971287038223 214],USDT[400.01790453754273 57] |
| 00296842 | TRX[0.000001000000000],USD[0.290052772865962 8],USDT[0.000000007082672 5] |
| 00296846 | APE[0.0078359931840000 0],AVAX[0.000000057376400 ],BLT[0.706108600000000 0],LIA[0.0341900000000000 ],LUNA2[0.0067470870320000 ],LUNA2_LOCKED[0.01574320307 00000],NFT (3382826743192537 04)[1],NFT (3653760131670623 89)[1],NFT (4266861417301 06802)[1],NFT (4857541379148291 73)[1],NFT (5197210310094559 62)[1],SOL[0.000000023407000],SRM[1.287283320000000 0],TRX[0.000070000000000 0],USD[0.052489682831278 8],USDT[0.847701563297915 9],USTC[0.955082781490720 0] |
| 00296849 | COIN[0.024450494200000 0],FTT[13.794347500000000 0],TRX[0.000001000000000 0],USD[0.401107030689265 2],USDT[0.000000015094347] |
| 00296850 | USD[0.006782230000000 0] |
| 00296860 | TRX[0.000080000000000 0],USD[0.000000016809780 2],USDT[0.000000003219891 2] |
| 00296866 | NFT (3828427123073870 59)[1],NFT (4501212156498560 45)[1],NFT (4591668376825954 44)[1],SOL[0.0081561600000000 0],USD[0.481797005852987 5],USDT[0.000000089796393] |
| 00296870 | USD[0.002500000000000],USDT[0.000000008800000 0] |
| 00296874 | BNB[0.000000048493],ETH[0.00000005600000 0],FTT[0.000000033927500 0],RAY[0.0000000018787 616],USD[0.009270338560692] |
| 00296883 | BTC[0.080572765042000 0],EDEN[602.78303740000000 00],FTT[2.751285000000000 0],SRM[1.902908240000000 0],SRM_LOCKED[7.217091760000000 0],TRX[0.000020000000000 0],USD[48.108361241808964],USDT[145.704652161000000 0] |
| 00296893 | ETH[0.0000885900000000 00],ETHW[0.0008869500000000 00],USD[0.021422184885436],USDT[0.062918880000000 0] |
| 00296896 | AMPL[0.000000000602304 ],BNB[0.000000000025000 00],BTC[0.0000000010942 000],CREAM[0.00000005000000 0],FTT[0.000000021306893],PERP[0.000000005000000 0],ROOK[0.0000000097 5000000],RUNE[0.00000000500 0000],SOL[0.098662833626697 6],SRM[1.635034810000000 0],SRM_LOCKED[10.083811550000000 0],USD[0.51769209 49142883],USDT[0.000000017002152],XAUT[0.000000013200000 0] |
| 00296897 | SRM[1.291365650000000 00],SRM_LOCKED[7.708634350000000 0] |
| 00296899 | BTC[0.000020726996100 0],ETH[0.000880000000000 0],ETHW[0.000880000000000 0],FTT[0.095300000000000 0],SOL[10.649910000000000 0],USD[6.752360638643450 0] |
| 00296900 | BOBA[0.052950000000000 0],TRX[0.000425000000000 0],USD[0.000000145154240],USDT[0.0000000171722683] |
| 00296902 | FTT[0.937791000000000 0],USD[1.585000000000000 0],USDT[0.000000005000000] |
| 00296903 | AVAX[47.184497475000000 0],BTC[0.513859150000000 0],CRV[1186.966519099500000 0],ETH[1433.456066565000000],FTT[0.0000008400000000 0],LINK[164.659372410000000 0],MATIC[411.605580230000000 0],RUNE[200.286723900000000 0],SOL[28.0790390580000000 0],SRM[2254.81153563000000 0],SRM_LOCK ED[448.423869630000000 0],SUSHI[17.000000000000000 0],USD[-70.635796683044482],USDT[0.0000000170705202] |
| 00296905 | LUNA2[0.00000021951567 3],LUNA2_LOCKED[0.00000005122 0237],LUNC[0.00478300000000000],USD[0.031953717149363],USDT[0.000000090177624],XRP[0.000000009850447] |
| 00296906 | ALGOBULL[81.0370000000000 000],ATOMBULL[0.000000005000000],BTC[0.000000011500000],DOGEBULL[0.000000005000000],ETHBULL[0.000000007000000],FTT[0.000000022090646],KNCBULL[0.000000070000000],LINKBULL[0.00000000800 0000],SXPBULL[0.000000050000000],THETABULL[0.000000036000000],UNISWAPB EAR[0.000000065000000],UNISWAPBULL[0.000000001000000],USD[0.012855846941243],VETBULL[0.000000005000000] |
| 00296907 | USD[0.000000006213384],USDT[0.000000005000000] |
| 00296911 | BTC[0.000097940000000],USD[5.006288590000000 0] |
| 00296914 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 0],USD[5.0000001176718417] |
| 00296917 | FTT[0.08841300000000000],OXY[0.556464000000000],TRX[0.000001000000000],USD[0.000000000644000 00],USDT[0.000000006800000] |
| 00296919 | USD[0.005922770000000] |
| 00296922 | ETH[0.000099000000000000],ETHW[0.000099000000000000],SOL[0.0000000097 74680 0],TRUMPFEBWIN[1497.322255000000000 0],TRUMPSTAY[29.000000000000000 0],TRX[0.000002000000000],UBXT[0.483160000000000 0],USD[6.515454725780425 2],USDT[0.000000132553128] |
| 00296928 | USD[0.006099878663308] |
| 00296929 | USD[30.000000037383800 0],USDT[0.000000095484600] |
| 00296932 | COPE[0.0000000160000000],FTT[0.005465982214309 0],ETHW[0.0054560475779 30],FTT[0.000000009212421 2],SOL[0.000000634369 86],SRM[1.420310680000000 0],SRM_LOCKED[5.992601890000000 0],USD[-0.293786953914945 2],USDT[0.00000009335678 8] |
| 00296933 | FTT[15.0527850000000000],USD[5.604392643750000 0],USDT[0.000000017000000] |
| 00296935 | FIDA[0.680259000000000 0],FTT[0.807143350000000 0],MCB[9.995627640000000 0],OXY[471.563357000000000 0],REEF[41555.9172000000000000],USD[0.000000010273828],USDT[0.000000008673929 ] |
| 00296937 | BTC[0.00000001500000 0],FTT[1.825147850000000 0],UNISWAPBULL[0.000000034840000],USD[4.2019668525745 752] |
| 00296938 | FTT[0.000000060000000 0],MTA[0.936140050000000 0],USD[0.000000025000000 0],USDT[0.000000074450000] |
| 00296939 | FTT[0.912374000000000 0],HGET[0.036000000000000 0],USD[5.000000011 6553050] |
| 00296941 | FTT[4.193756600000000 0],ROOK[0.000000075000000],USD[0.000001551644674],USDT[0.000001272476178] |
| 00296942 | USD[0.000000006172 9028],USDT[0.000000004000000] |
| 00296944 | AVAX[0.000000004000000 0],DA[0.00000000004728989 7],ETH[0.000000009701 3858],FTT[0.000000028148805],LTC[0.00000000575992 70],NFT(363018961391766208)[1],NFT(5142058963668 03196)[1],NFT (5345406480505247 51)[1],SOL[0.000000100000000],USD[0.00001062431 31053],USDT[0.000000015298341 4],USTC[0.000000007356113 3] |
| 00296945 | FTT[25.894975400000000 0],OXY[0.953450000000000 0],SOL[10.4241081400000000],SRM[38.845948630000000 0],SRM_LOCKED[0.559066770000000 0],USD[0.0000000306250 00],USDT[0.015510000000000] |
| 00296947 | TRUMPFEBWIN[36019.579635080000000 0],TRUMPSTAY[3.390110000000000 0],USD[0.000000168226764] |
| 00296949 | ATLAS[0.000000709358000 0],POLIS[0.000000005081669 ],USD[0.000000056929350 ],XRP[0.000000013156644] |
| 00296953 | FTT[0.090000000000000 0],OXY[0.847000000000000 0],SRM[1.000000000000000 0],TRX[0.000002000000000 0],USD[0.0605069610000000 0],USDT[0.652859925812000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00296958 | FTT[775.000000000000000],SRM[9.247744510000000000],SRM_LOCKED[111.832255490000000],USD[0.000000000595000000],USDT[0.000000006100000] |
| 00296959 | BNB[0.002000000000000],USD[1.565000000000000] |
| 00296965 | BTC[0.000000070000000],DAI[0.000000100000000],FTT[0.391378048017342 9],MATIC[1.999620000000000],USD[0.683657779386247 1],USDT[0.000000078605484] |
| 00296966 | BTC[0.000000046406594],USDC[30.000000000000000],WBTC[0.000000093804625] |
| 00296970 | USD[0.000000000000000] |
| 00296971 | ALEPH[0.000000010000000],AMPL[0.000000001236929 6],AUSD[0.000655000355688 1],AVAX[0.038186009876683 0],BAO[60.000000000000000],BCH[0.000000008744586 7],BNB[0.009670242526008 8],BTC[-0.024413445057787 9],CHZ[8.016719300000000],CQT[0.017710000000000 0],DGTD[0.095125410000000 0],ENJ[0.005255000000000 0],ETH[0.500891258167977 3],ETHW[0.000101209178314 4],FTM[0.000050000000000],FTT[150.0043402077552 69],GBP[0.000000039472852],HGET[0.033603000000000 0],IMX[0.007042000000000 0],LRC[0.600 000000000000],LUNA2[0.002825760101000 0],LUNC[0.006593440235000 0],MATIC[3.000000065755449],NEAR[0.000000500000000 0],PAXG[0.004156259500000 0],RAY[0.902904000000000 0],RUNE[0.000000100000000 0],SOL[0.097081882358988],SRM[4.413673150000000 0],SRM_LOCKED[26.343 283560000000 0],SUSHI[0.000000100000000 0],TRX[0.590095000000000 0],USD[22523.475040533649 4530000000000 0],USDC[86646.900000000000 0],USDT[0.007227946573263 8],USTC[0.400000000081372 59],WBTC[0.000000004121886 3],XRP[0.000000073588180] |
| 00296972 | USD[6.565308238661303 6] |
| 00296973 | USD[-0.000000001881029 5],USDT[0.000000068134418] |
| 00296976 | USD[0.428937136410000 0],USDT[0.000000023000000] |
| 00296978 | AURY[0.000000070000000],BNB[0.018551100000000],COPE[0.000000003330780 4],DOGE[0.000000007498900 0],ETH[0.000000188845512],FTT[0.003787826150681 4],LUA[0.000000092846462],LUNA2_LOCKED[0.000000187307795],LUNC[0.001748000000000 0],OXY[0.000000150141880],SAND[0.000000005000000 0],SOL[0.003585945 4272480],SRM[0.000000097601998],USD[954.917685589340406 2],USDT[2.121783426278086 0] |
| 00296979 | FTT[15.496900000000000],TRX[0.996211000000000 0],USD[0.000000007135719 9],USDT[0.224191972177448 6] |
| 00296981 | ETH[7.920000000000000],FTT[150.0019365700000 00],NFT (370769480715661532)[1],NFT (451613966934124601)[1],NFT (450901359233030373)[1],NFT (462409593310586191)[1],NFT (500300523509733206)[1],NFT (576442190807490539)[1],PSY[5500.000000000000 00],SRM[0.448017990000000 0],SRM_LOCKED[28.770847160000000 0],UBXT[10000.000000000000 0],USD[0.000000059 6145894581395 2],USD[0.001593954738619 7] |
| 00296986 | ATLAS[130608.771180280000000000],FTT[0.048047000000000 0],USD[0.957360355160229 6],USDT[0.000000005817364 1] |
| 00296988 | USD[0.000000138650749],USD[0.000000049112129] |
| 00296990 | BNB[0.001026600000000],GST[0.025000200000000],NFT (290149515875261486)[1],NFT (294772959950001682)[1],NFT (298214870582486796)[1],NFT (301314547291343072)[1],NFT (304312567982540156)[1],NFT (324210674486948721)[1],NFT (342013823143730071)[1],NFT (360291982235573244)[1],NFT (361185284152760601)[1],NFT (369285447790633110)[1],NFT (371466528784733126)[1],NFT (378154721575259053)[1],NFT (458787093586271228)[1],NFT (470136037098436822)[1],NFT (477512758583925517)[1],NFT (479507463563328487)[1],NFT (531352336739654124)[1],NFT (574949407509474604)[1],TRX[0.000000100000000],USD[0.059303213600000 0],XRP[0.050000000000000 0] |
| 00296993 | FTT[0.052286024060619 7],MOB[0.000000050000000],SRM_LOCKED[0.053594490000000 0],USD[0.000000741113835],USDT[0.000000000114125] |
| 00296994 | SRM[0.338700270000000 0],SRM_LOCKED[108.273834700000000 0],USD[2.854658373457231 4] |
| 00296995 | ADABEAR[124475085100000000000000 0],ADABULL[1000.300000000000000 0],ALGOBULL[1200.000000000000000000 0],ALTBEAR[3.000000000000000],ALTBULL[132.000000000000000 0],ASDBEAR[44358.0000000000000000000],ASDBULL[106100.000000000000000 0],ATOMBULL[1601050.0000000000000000000 0],BALBEAR[419300.00.000000000000000 0],BALBULL[10000.000000000000000000000 0],BCHBEAR[19.1094.623000000000000000 0],BCHBULL[10000.0000000000000000 0],BEAR[1002862.950000000000000 0],BEARSHIT[350500.00000000000000 0],BSVBULL[50800.0000000000000000000 0],BULLSHIT[251.00000000000000 0],COMPBEAR[10420.000000000000000 0],COMPBULL[11009608.000000000000000 0],DEFBEAR[10100.000000000000000 0],DEFBULL[522.000000000000000 0],DOGEBEAR[2021[1038.1000000000000000 0],DOGEBULL[1000.030000000000000 0],DRGNBEAR[11119900.000000000000000000000000 0],DRGNBULL[12.00000000000000 0],EOSBEAR[539000.00000000000000000 0],EOSBULL[21069850.000000000000000 0],ETCBULL[1764.620000000000000 0],ETHBEAR[210100000.000000000000000 0],ETHBULL[10.1000000000000 0],EXCHBEAR[10100.000000000000000 0],GRTBULL[308000.000000000000000 0],HTBEAR[10140.00000000000000 0],KNCBEAR[102998100.000000000000000 0],LEOBEAR[10000.000000000000000 0],LINKBULL[10092.0000000000000 0],LTCBULL[10400.000000000000000 0],LUNA2_LOCKED[3.977734900000000 0],MATICBEAR[10400.0000000000000 0],MATICBULL[10000.000000000000000 0],MDBEAR[10000.000000000000000 0],MKRBEAR[30000.000000000000000 0],MKRBULL[4.9675100000000000 0],PRIVBEAR[10000.000000000000000 0],PRIVBULL[251.0000000000000 0],SUSHIBULL[3000.000000000000000 0],SXPBULL[3530000.000000000000000 0],THETABULL[5110.0000000000000 0],TOMOBEAR2021[502.000000000000000 0],TOMOBULL[300000.000000000000000 0],TRX[0.0258880000000000 0],TRXBEAR[900000.000000000000000 0],UNISWAPBEAR[1069.0000000000000000 0],UNISWAPBULL[255.0000000000000000 0],USD[0.032015814997916 9],USD[72.000000009256249],USTC[1.000000000000000 0],VETBEAR[3040000.000000000000000 0],VETBULL[1100000.00000000000 0],XLMBEAR[1080.000000000000000 0],XLMBULL[12170.000000000000000 0],XRPBEAR[52941860.000000000000000 0],XRPBULL[18700.000000000000000 0],XTZBEAR[63459867.000000000000000 0],XTZBULL[101509000.000000000000000 0],ZECBEAR[300.000000000000000 0] |
| 00296996 | AAVE[0.004648780000000000],ALCX[0.000000040000000],ATOM[0.061612800000000],AVAX[0.184942009632767 2],BTC[0.000000054309408],EDEN[0.000001000000000],ETH[0.00052189900000 0],ETHW[0.000521890000000 0],FTT[5.943455252014464 0],FXS[0.098021800000000 0],LUNA2[1.836594907000000 0],LUNA2_LOCKED[4.285388 1170000000 0],RUNE[0.049939400000000 0],SNX[0.010442600000000 0],SOL[19.168426189654155],SPA[5.950200000000000 0],STGI[1.443291940000000 0],STORJ[0.043336400000000 0],USD[-819.459704072610948 2],USDC[26330.745927910000000 0],USDT[985.228598066446318 9],WAXL[10.042748000000000 0],YFI[0.009187140000000] |
| 00296997 | CREAM[3.490000000000000 0],USD[0.082135163310986 7],USDT[4.040959360644973 8] |
| 00297002 | FTT[0.020900000000000],USDT[0.125388608000000 0] |
| 00297003 | ADABULL[0.000000018400000],APE[0.000000074888242],BAND[0.000000014918200],BNB[0.000000013987100],BTC[0.016181428330550 3],DOGE[0.000000033246900],ETH[0.000000026895205],LINK[0.000000045756200],LTC[0.000000048000000],LUNC[0.000000087732200],MATIC[0.000000052797300],RUNE[0.000000004649310 0],SOL[0.000000035219215],UNI[0.000000020014600],USD[0.000109138566320],WBTC[0.000000071992000] |
| 00297005 | BTC[0.000251350000000],ETH[-0.000000071089267],USD[128.952426133005970 5],USDT[0.000000009000000] |
| 00297007 | FTT[0.062114950000000 0],SOL[12.553230600000000 0],SRM[9.982140000000000 0],USD[0.000000040420598],USDT[1.299627008507192 5] |
| 00297008 | USD[0.003900113716000] |
| 00297009 | BTC[0.000097759960190 2],FTT[0.026119800000000 0],SOL[0.006120000000000 0],SRM[0.748935070000000 0],SRM_LOCKED[14.251064930000000 0],USD[1.861129604491656 6],USDT[0.006230250013246 7] |
| 00297010 | USD[0.000000105848564],XRP[0.000000055754700] |
| 00297011 | 1INCH[4514.000554662931960],BOBA[1999.620000000000000 0],BTC[0.000051147171100],ENJ[33306.625170500000000 0],FTT[831.757098150000000 0],GRT[16388.352300000000000000 0],OMG[1999.620000000000000 0],RAY[2028.7105047100000000 0],SRM[21.778462560000000 0],SRM_LOCKED[169.871815940000000 0],SUSHI[9438.558755 925238380 0],TRX[0.756765288419319 2],USD[18.937743897136800 0],XRP[0.980000000000000 0] |
| 00297012 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.000000007542000 0],FTT[0.000000005709285],HT[0.000000033527600],SOL[0.000000012632507],TRX[0.100200000000000],USD[0.000000666630841],USDT[0.000000062936321] |
| 00297016 | USD[0.332471540000000 0] |
| 00297018 | BNB[0.000000086766000],DAI[0.000000058091900],ETH[0.000000023752085],FTT[0.000000060393692],LUNA2[17.004765840000000 0],LUNA2_LOCKED[39.677786970000000 0],MOB[0.000000050072500],SRM[0.362969300000000 0],SRM_LOCKED[2.456288610000000 0],TOMO[0.000000080360000],TRX[0.000000000884500],USD[-0.081032423948962],USD[70.000023799771] |
| 00297020 | USD[30.000000000000000] |
| 00297021 | ETH[0.000542740000000 0],ETHW[0.000542740508854 9],LUNA2[0.000000004000000],LUNA2_LOCKED[11.041099170000000],USD[0.000000087651978],USDT[0.000300009720794 2] |
| 00297023 | MER[1785.000000000000000 0] |
| 00297025 | TRX[0.000001000000000],USDT[0.000015327635381] |
| 00297029 | BTC[0.000034606535649 1],COPE[9788.000000000000 0],ETH[1.921000000000000 0],FTT[0.057636344843852 6],LUNA2[1.328582424000000 0],LUNA2_LOCKED[3.100025666000000 0],LUNC[289301.620000000000000 0],USD[-98.930771810841688 9],USDT[0.000000026922888] |
| 00297031 | ADABULL[0.000000070850000],BTC[0.000001580000000],CEL[0.000000017645192],COMPBULL[0.000000005000000],ETH[0.000000040000000],ETHBULL[0.000000016000000],ETHW[2.575010474000000 0],FTT[0.008720363111574 36],GBTC[8.400402000000000 0],SOL[2.000000063257231],SRM[8.616859170000000 0],SRM_LOCKED[9.534620854628940],DMG[0.007304000000000 0],USD[0.246201340436580 2],USDT[0.000000007196214] |
| 00297034 | USD[30.000000000000000] |
| 00297036 | DFL[8.670000000000000],FTT[0.000000056240314],HTJ[0.010133000000000],NFT (308039444592297431)[1],NFT (475626132467050189)[1],NFT (489867852135084568)[1],NFT (573163673618489982)[1],SOL[0.001561195000000],TRX[0.000002000000000],USD[0.000000002613488 1],USDT[0.000000076433616] |
| 00297037 | USD[0.000000044945958] |
| 00297038 | USD[0.008503000000000 0],USDT[0.000000006000000] |
| 00297040 | 1INCH[0.062757400000000 0],ALPHA[0.329000000000000 0],APT[0.989660000000000 0],AURY[0.987868000000000 0],BTC[0.000064620705000 0],CHZ[0.891089100000000 0],FTT[0.108911725000000 0],OXY[0.362184000000000 0],RAY[0.065369000000000 0],TRX[0.000000000000000 0],USD[4.146000004363067 4],USD T[18.675281432658758 3] |
| 00297041 | BTC[0.000166255870000],FTT[0.090000000000000],USD[0.000083073253871 0],USDT[0.000920032000000] |
| 00297042 | FTT[0.900250000000000],USDT[0.000000300000000] |
| 00297045 | USDT[9.588000000000000],XRP[2027.594400000000000 0] |
| 00297046 | TRX[0.000002000000000] |
| 00297048 | AMPL[0.000000004886702],BAT[0.000000052234577],CRO[0.000000008297262 5],EUR[0.000000023864000],USD[0.000000008087028],USDT[0.000000650073055],XRP[0.000063757770] |
| 00297050 | USD[0.044303853413967 4],USDT[0.000000137427008] |
| 00297051 | DMG[0.000000010000000],USD[0.000183049500000],USDT[0.055420007048758 2] |
| 00297052 | FTT[0.095354951148240 0],GENE[0.100000000000000],USD[0.080382541525000 0],USDT[0.036034154342652 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297053 | NFT (3766469762141961313)[1],NFT (5337203499413376851)[1],USD[0.000000007452500300] |
| 00297054 | TRX[0.0100010000000000],USD[0.0029785052000000],USDT[0.0000000087500000] |
| 00297055 | BTC[0.0000683626575055],ETH[0.0007407900000000],ETHW[0.0007407900000000],FTT[25.0000500082464248],USD[2.7876343181457043],USDT[0.0053163079061416] |
| 00297057 | BTC[0.0000003755044.2],CLV[0.0840000000000000],SECO[0.0574739000000000],USD[-0.0000415190309932],USDT[0.0032570000000000] |
| 00297060 | BNB[0.0000004260180],BTC[0.2083458121169080],BUSD[826588.7118614300000000],CRO[5060.4478593100000000],ETH[-0.0001729947423294],ETHW[0.0002575680144112458],FTM[859.9362384871370500],FTT[191.6845734100000000],LUNA2[0.0069229177130000],LUNA2_LOCKED[0.0161534746600000],LUNC[1507.4799073618500000],RUNE[128.6188929233375000],SPA[530725.2289894100000000],TRU[0.5004991900000000],TRX[0.0021500000000000],US D[0.5380000008256646466],USDT[0.0000000035155100],USTC[0.0000000035155100],XRP[1755.5385308713393700] |
| 00297061 | DAI[0.0000000064733488],ETH[0.0000000050000000],FTT[0.0000000030834006],ROOK[0.0000000050000000],SOL[0.0000000090000000],USD[-0.0000000077315294],USDT[0.0000000019326852] |
| 00297063 | FTT[0.5022880000000000],SRM[5.0480841300000000],SRM_LOCKED[33.2524800400000000],TRUMP_TOKEN[26.7000000000000000],USD[-0.0013922348536168] |
| 00297065 | AMPL[0.0000000021358442],BNB[1.5400198625979166],COMP[0.0000000019000000],FTT[150.5678589233052247],INDI_IEO_TICKET[2.0000000000000000],SRM[0.0237019500000000],SRM_LOCKED[8.2150999600000000],USD[2.9121938764555044],USDT[0.0000000636767269] |
| 00297067 | BTC[0.4743296100989083],COPE[0.0000000090000000],FTT[155.6275692344838980],RAY[0.0000000063200000],SLRS[2095.1352378204748263],SOL[0.0000001321141174],SRM[46.8711061400000000],SRM_LOCKED[168.1355339400000000],USD[37.6578375099254327],USDT[0.0000000061235052] |
| 00297068 | FTT[0.9601000000000000],SUSHI[0.3842065000000000],USD[5.0000000000000000],USDT[0.0000000070000000] |
| 00297069 | USD[0.0044465634839460],USDT[0.0000000107933100] |
| 00297070 | FTT[0.0297038786840000],SRM[42.6358250000000000],SRM_LOCKED[2.3764375000000000],USD[0.0009055846050000],USDT[0.0000000070000000] |
| 00297071 | FTT[0.0352801784118004],USD[0.3495858837500000],USDT[0.0000000062500000] |
| 00297072 | 1INCH[1546.6232495769894738],AAVE[1.5518767016815600],ATOM[14.9076366740126100],AVAX[11.8477399900000000],BAND[65.0173846031327531],BNB[0.0000000096884058],BNT[359.9624916464214010],BTC[0.1866752151612300],BULL[0.0153001515000000],CRV[50.0005000000000000],DOT[93.8447703700000000],DYDX[80.000400 0000000000],ENB[0.0001000000000000],ETH[0.0000070882254422],ETHBULL[0.0600003042000000],ETHW[0.0000070882254422],FTM[1800.0000000000000000],FTT[224.2005054232294855],GODS[734.3504335500000000],GRT[1000.9073031788356400],HT[0.0448938250653680],KNC[0.0000000033141950],LINK[0.0000000021228600],LTC[ 10.0211988456264760],MATIC[2000.1861514799910705],NEAR[140.4000000000000000],NFT (3399940432249540961)[1],NFT (4437619024377132261)[1],NFT (5413978460646186129)[1],PAXG[0.0000000030000000],REN[804.2359908614669371],SNX[52.5184018839931113],SOL[0.0000000066404000],SXP[0.0030000000000000],TLRY[7.4116664480641600],TOMO[0.0000000038946100],TONCOIN[0.0001500000000000],TRX[0.0360961612134770],UNI[131.4650279477459300],USD[- 6599.5961223652895070000000000],USDT[0.0000000040840040],USDT[0.1376504825000000],ZRX[944.0026500000000000] |
| 00297074 | DMG[0.0802700000000000],USD[0.0000000046084040],USDT[0.1376504825000000] |
| 00297080 | USD[0.0010000000000000],USDT[4.4982000000000000] |
| 00297089 | AMPL[0.0000000080022411],FIDA[0.9814000000000000],FTT[0.0872280400985968],MOB[0.3484275000000000],POLIS[0.0920400000000000],ROOK[0.0004454000000000],SRM[51.4509562500000000],SRM_LOCKED[209.8479438700000000],TRX[0.0000010000000000],USD[0.0055731516500000],USDT[0.0000000015597988] |
| 00297090 | USD[0.0010000100590084] |
| 00297093 | SRM[2.4946163100000000],SRM_LOCKED[9.5053836900000000],USD[5.0000000000000000],USDT[0.0000000107500000] |
| 00297094 | NFT (2919514210082329915)[1],NFT (4343918256601792711)[1],NFT (5591866730284918191)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0017156563156690],USDT[0.0000000060000000] |
| 00297097 | USD[0.0054665450000000],USDT[0.0000000102219824] |
| 00297098 | ALICE[0.0302800000000000],DOGE[22.0000000000000000],KIN[4138.0450000000000000],POLIS[0.0353800000000000],STEP[0.0295600000000000],USD[4.8575336987050160],USDT[0.0000000053422768] |
| 00297101 | FTT[0.0000000066432054],SOL[0.0012085549111925],USD[29.3145758316715659],USDT[0.0000000035017667] |
| 00297102 | MATIC[0.0000000648924400],USD[0.0000001958561240],USDT[0.0000000081963804] |
| 00297103 | USD[0.1260512927000000] |
| 00297105 | BNB[0.0000000010134872],BTC[0.0000000002503994],USD[-0.0032293827905370],USDT[0.0035546258797732] |
| 00297106 | ETH[0.0000000026788807],ETHW[0.0002463026788807],FTT[150.0000000000000000],NFT (3063042202962303381)[1],NFT (4157528911580927996)[1],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],USD[0.0000000067822600],USDT[1081.0991036162145000] |
| 00297109 | 1INCH[0.0000000082973440],BCHBULL[0.0000000085000000],BNB[0.0000000069858573],BTC[0.0000000078761784],BULL[0.0000000005000000],ETH[0.0000000098009080],ETHB[0.0000000076631800],FTT[1.0000000087787404],LTCBULL[0.0000000050000000],MAPS[0.0000000051444000],MATIC[0.0000000023359567],TRX[0.0000000000033 3640],UNI[0.0000000050000000],USD[0.0000000397704731],USD[0.0000000081463363],XRP[0.0000000097906400] |
| 00297116 | ADABULL[0.0000789600000000],ATOMBULL[0.8906518000000000],CHZ[9.9600000000000000],DOGE[0.7272000000000000],EOSBULL[980.0824900000000000],LINK[0.5998800000000000],LINKBEAR[762.2550000000000000],LINKBULL[0.1094516980000000],LRC[0.7319000000000000],SNX[1.5979000000000000],STMX[897.8720000000000000],SUSHBEAR[0.0064000000000000],SUSHIBULL[72.0880000000000000],SXP[7.9318000000000000],THETABULL[0.1693480600000000],TRX[0.0000030000000000],TRXBEAR[0.9167000000000000],TRXBULL[3.0076840000000000],UNI[0.4998000000000000],USD[0.0313177357948383],USDT[55.7245547 3951510891,XRP[1.9300000000000000],XRPBEAR[840.0000000000000000],XRPBULL[1428.1727820000000000],XTZBEAR[7.6364000000000000] |
| 00297117 | USD[0.0095887151180000],USDT[0.0000000080000000] |
| 00297118 | NFT (5124779380328858533)[1],NFT (5519710945253599929)[1],NFT (5757957985267794487)[1],USD[3.4577940443528634000000000],USDT[0.0000000022394120] |
| 00297124 | BCH[0.0000000085539900],BNB[0.0000000058897731],BTC[0.0000001379529111],DOGEBULL[0.0000000082750000],ETH[0.0000000050000000],FTT[0.0000000026577778],SOL[0.0000000050000000],UNI[0.0000000087949094],USD[0.0000040226832711],USDT[0.0000000053612890],XRP[0.0000000003092219] |
| 00297135 | SRM[2.4763581900000000],SRM_LOCKED[13.2293591300000000],USD[0.0000001661000000],USDT[0.0000000001150000000] |
| 00297137 | USD[30.0000000000000000] |
| 00297138 | DOT[339.6130216500000000],EUR[0.0000004932953815],SPELL[4763.2395471300000000],USD[0.0000026001704045] |
| 00297139 | BTC[0.0000000015890970],DOGE[0.0000000004212993],EOSBULL[0.0000000090613239],ETH[0.0000000033506902],RAY[0.0000000100000000],SOL[0.0000002078369721,SXP[0.0000000065000000],TRX[0.0000000019500000],USD[7.1944140125559028],USDT[0.0000210567022925],XRP[0.0000000067500000],XRPBULL[0.0000000072915 10] |
| 00297141 | FTT[0.0527090000000000],USD[0.0000001266450871,USDT[0.0000000012000000] |
| 00297147 | USD[0.0403026448000000],USDT[0.0000000132290291] |
| 00297151 | ETH[44.2151425565924000],FTT[150.0000000000000000],USD[0.0000000065561000],USDC[25092.5475486000000000],USDT[11196.6821141025604300] |
| 00297152 | USD[30.8315145940220000] |
| 00297155 | USD[0.0000005340336961],USDT[0.0000000080000000] |
| 00297157 | BTC[0.0000001400000000],USD[30.0030460981097224] |
| 00297158 | ASD[0.0000000565384001,BADGER[0.0000000075000000],BCHBULL[0.0000000045000000],BTC[0.0000000272855946],CHZ[0.0000000224996674],COMP[0.0000000080000000],DAI[0.0000000050000000],ETH[0.0000000356500000],FTT[0.0000000274113292],GENE[0.0000000038453808],KNCBULL[0.0000000098750000],LINKBULL[0.00000000 0129300000],LTCBULL[0.0000000080000000],MATIC[0.0000000300000000],MOB[0.0000000049316300],ROOK[0.0000000037500000],SOL[0.0461032100000000],SRM[0.1884530400000000],SRM_LOCKED[0.7496774200000000],SXPBULL[0.0000000099500000],TONCOIN[0.0000000054680000],TRX[0.0000240000000000],USD[- 1.1171843527515311],USDT[0.3065106412595142],VETBULL[0.0000000080000000],XRPBULL[0.0000000060000000],YFI[0.0000000005425211] |
| 00297162 | DOGE[366.7431000000000000],PERP[0.0932800000000000],USD[1.1142044062500000],USDT[0.0695200000000000] |
| 00297164 | BADGER[0.0000000044000000],BTC[0.0000000095283557],ETH[0.0000000050000000],FTT[0.0000000082847000],UNI[0.0000000032261200],USD[1.0194856610610951],USDT[0.0000000038876736] |
| 00297171 | USD[0.0000000090000000] |
| 00297172 | USD[0.1120313559200000],USDT[0.4133037400000000] |
| 00297173 | FTT[0.0000000049792000],MATH[0.0000000100000000],SOL[0.0000000104221701,USD[0.0000004532613181],USDT[0.0000000053611949] |
| 00297174 | SRM[0.7647683000000000],SRM_LOCKED[7.1256331600000000],USD[0.0000000017500000],USDT[0.0000000040000000],WRX[0.7900000000000000] |
| 00297176 | FTT[0.5900000000000000],USD[0.0742872000000000] |
| 00297177 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0002259100000000],FTM[0.0000001000000000],KIN[2.0000000000000000],USD[-0.0000000288541448],USDT[0.0000000042098749] |
| 00297183 | BTC[0.0000001690000000],ETH[0.0000000050000000],USD[30.5025361596000000],USDT[0.2267912232000000] |
| 00297185 | USD[0.3441052800000000] |
| 00297188 | FTT[0.9873999900000000],USD[5.0000000000000000],USDT[0.0000000099807082] |
| 00297191 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297192 | BTC[0.00000000097904225],ETH[0.00000000050000000],FTT[0.00000003659869198],SRM[0.04920087000000000],SRM_LOCKED[28.31772479000000000],TRX[0.00002800000000000],USD[-0.00000304813632668],USDC[72.0086868500000000],USDT[0.0000000168134387] |
| 00297193 | NFT [3677417747173790806][1],NFT [3722932180956140441][1],NFT [4742659833420920238][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00718201261366690],USDT[0.00000000075000000] |
| 00297195 | BTC[0.00000008000000000],USD[29.90052945745172279],USDT[-0.00000000458318311] |
| 00297196 | FTT[0.96012100000000000],USD[8.35797716186205676],USDT[0.00035287000000000] |
| 00297197 | FTT[0.03000000000000000],USD[0.01547313580000000] |
| 00297198 | FTT[0.14345800000000000],JET[493.52420000000000000],NFT [3079754208413567041][1],NFT [4208880154901091721][1],NFT [527203182511322945][1],NFT [535342870084651806][1],TRX[0.00004600000000000],USD[0.29994253292000000],USDT[0.00228800500000000] |
| 00297203 | SRM[1.87096209000000000],SRM_LOCKED[7.12903791000000000],USD[5.00714172900000000] |
| 00297204 | BNB[0.00012549424710000],USD[-0.01480862784858844] |
| 00297210 | USD[0.00000000076867440] |
| 00297211 | NFT [3606722295438744142][1],NFT [4296755454444429973][1],NFT [4796601849298593512][1],NFT [4976811253430210571][1],NFT [5500188489987532666][1],USD[0.00624997120000000],USDT[0.00000000070000000] |
| 00297215 | NFT [3040321333488571971][1],NFT [3103860468202064655][1],NFT [3618912598209531711][1],NFT [4479375958675242681][1],NFT [5448719569979704441][1],USD[0.00208917390000000],USDT[0.00000010000000000] |
| 00297216 | LUNA2[0.00360284441290000],LUNA2_LOCKED[0.00840663630000000],SOL[0.00000010000000000],USD[0.00000000672433743],USDT[0.00302628945672547] |
| 00297218 | FTT[0.03000000000000000],USD[0.01547313580000000] |
| 00297226 | USD[0.00000000534039396],USDT[0.00000000060000000] |
| 00297229 | FTT[0.95030000000000000],NFT [3128728064340934483][1],NFT [3169793743045668332][1],NFT [3841921153472732072][1],NFT [5255815578389275010][1],NFT [5695147566600352273][1],USD[0.00895577538715783] |
| 00297231 | SRM[1.25187709000000000],SRM_LOCKED[4.74812291000000000],USD[5.00000000000000000],USDT[0.00000004000000000] |
| 00297233 | AMPL[0.00000000000784386],BCHA[0.00005687000000000],BTC[0.00000000080000000],FTT[0.00000000050051072],USD[0.00406700391250000],USDT[0.00000000060000000] |
| 00297239 | USD[1.97106408610000000],USDT[22.17500000000000000] |
| 00297240 | NFT [3502557769090702271][1],NFT [3867461631537021951][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00778522493314063],USDT[0.00000000025000000] |
| 00297242 | BTC[0.99358326051059913],ENS[0.00000001000000000],ETH[0.00000000414613774],LUNA2[0.00735635158000000],LUNA2_LOCKED[0.01716482040000000],LUNC[1597.35000000000000000],SOL[-0.00000000165063648],SRM[38.40361501000000000],SRM_LOCKED[61.48875156000000000],USD[0.00000014794237031],USDT[0.00017843400000000000],WBTC[0.00000000584066652],DOGE[0.95440000000000000],ETH[0.00000000400410400],TOMO[0.79984800000000000],TRX[0.00000004232000000],USD[0.85121444850000000],USDT[0.00000000831093461] |
| 00297247 | DOGE[0.95440000000000000],ETH[0.00000000400410400],TOMO[0.79984800000000000],TRX[0.00000004232000000],USD[0.85121444850000000],USDT[0.00000000831093461] |
| 00297252 | FTT[0.98599999000000000],USD[5.00000000000000000],USDT[0.00000000958186942] |
| 00297258 | ETH[0.00121869000000000],ETHW[0.00121869000000000],FTT[0.00504748714072000],NFT [3513776359002098940][1],TRX[0.00000010000000000],USD[-0.00573967001033300],USDT[-0.03109034683304981] |
| 00297261 | BTC[0.00000002825665680],TRX[0.00001400000000000],USDT[0.51000000000000000] |
| 00297262 | USD[3.50547827000000000] |
| 00297267 | AMPL[0.00000000101396656],CEL[1.32716850000000000],ETH[2.00035000000000000],ETHW[50.00035000000000000],FTT[385.52211306656725666],LUNA2[65.45578815000000000],LUNA2_LOCKED[152.73017240000000000],LUNC[14253135.68000000000000000],SRM[74.06743135000000000],SRM_LOCKED[469.52857598000000000],USD[0.00000000371951651],USDC[7420.34738294000000000] |
| 00297269 | USD[30.00000000000000000] |
| 00297270 | FTT[0.95030000000000000],NFT [3028876127565353572][1],NFT [3206547507261665421][1],NFT [3945211667851839231][1],NFT [4366487199480805591][1],USD[0.00578741740000000],USDT[0.30660000500000000] |
| 00297271 | USD[0.00277398517510331],USDT[0.00000000765472311] |
| 00297273 | ETH[0.00087707000000000],ETHW[0.00087707053475997],USD[0.00000001982822241],USDT[0.00000000048606940] |
| 00297276 | USD[0.01999208056505151],USDT[0.00024130576] |
| 00297278 | BTC[0.01019357400000000],FTT[0.00893887161300000],MTA[60.00000000000000000],USD[3.25767544773000000] |
| 00297281 | APT[75.00000000000000000],FTT[0.02022100000000000],USD[0.00000013610556],USDT[1925.42352780000000000] |
| 00297283 | USD[0.07480623523920671],USDT[0.00000000688447041] |
| 00297284 | BTC[0.00000000250000000],LINKBULL[0.00000000000],USD[0.13097614472380000],USDT[0.00000000085627800] |
| 00297289 | USD[0.06076168732980075],USDT[0.00000000017804376] |
| 00297290 | BTC[0.00000001750000],CUSDT[0.00000003639600],ETH[0.00000000098632],LUNA2[0.00000001149013000],LUNA2_LOCKED[0.00000002681030034],LUNC[0.00250200000000000],RAY[0.00000000518340243],SOL[0.00000009434526],SRM[0.05802397000000000],SRM_LOCKED[0.92253040000000000],USD[0.00000001545121188],USDC[1398.91157960000000000],USDT[0.00000000383839319] |
| 00297291 | ALGO[170.00000000000000000],BAND[51.80000000000000000],BNB[5.32143295000000000],BTC[0.24790000000000000],BTT[300000.00000000000000000],CRV[21.00000000000000000],DOGE[0.99760000000000000],ETH[0.00099880000000000],ETHW[0.00099880000000000],FTT[7.37962000000000000],LTC[0.00487000000000000],LUNA2[0.05519156650000000],LUNA2_LOCKED[0.12878032180000000],LUNC[12018.07980400000000000],TRX[0.85659200000000000],USDT[4.26517511970800000],USDT[0.05886335197820000],XRP[11.18488500000000000] |
| 00297292 | USD[0.07322680618483327],USDT[0.00000000473657921] |
| 00297293 | USD[0.00000005871907221],USDT[0.00000060000000] |
| 00297296 | USD[0.00000000884832980] |
| 00297297 | USD[0.18185821163005251],USDT[0.00000004272617621] |
| 00297298 | LUNA2_LOCKED[55.62152993000000000],TRX[0.00005700000000000],USD[0.00000009250902960],USDT[0.00000000072405700] |
| 00297299 | FTT[0.01173021000000000],USD[0.00934550235314231],USDT[0.00000013660408] |
| 00297300 | ETH[0.00000002482174],OKB[0.00286742000000000],USD[0.01267500003450230],USDT[0.00000000218000002] |
| 00297301 | USD[0.00348247630415781],USDT[0.00000074169714] |
| 00297302 | BNB[0.00000009730346B],BOBA[0.00001250000000000],BTC[0.00000000555548717],ETH[0.00000001200000000],FTT[-0.00000000072229994],OMG[0.00001250000000000],SOL[0.00000009644160000],SRM[0.00061010000000000],USD[0.00000001590721177],USDT[0.00000040042300557],XRP[0.00000008014010007] |
| 00297303 | ETH[0.00073028980175586],ETHW[0.00073028495523B],USD[11.01225027261440810],USDT[0.00000000004583899] |
| 00297304 | USD[0.00975245847053400],USDT[0.00000040565160] |
| 00297305 | USD[0.03987420901018350],USDT[0.00000010658125064] |
| 00297306 | BADGER[0.00883625000000000],DOGE[0.99611000000000000],ETH[0.00000000050000000],FTT[0.02368276596354900],HXRO[0.79318500000000000],RAY[0.00034509000000000],ROOK[0.00057241000000000],TRX[0.00002800000000000],USD[2.24940879236205465],USDT[167.95770191127830043] |
| 00297308 | ATLAS[0.00000000088000000],FTT[0.95800000000000000],USD[0.00000000086781619],USDT[0.15198443803325448] |
| 00297309 | USD[0.01092233924208861],USDT[0.00000000073234560] |
| 00297310 | ATLAS[2270.77204241000000000],BAO[611894.43233160000000000],BTC[0.00000000050000000],ETH[0.00000172000000000],FTT[137.37776399000000000],NFT [2989423096406898662][1],NFT [3629461999638221611][1],NFT [4301889819364278461][1],NFT [4522829758615965350][1],NFT [5028763449911333421][1],NFT [5183759100971005331],NFT [5389720472276549721],SRM[0.13452696000000000],SRM_LOCKED[58.28381005000000000],TRX[0.44751600000000000],USD[105.63506989443344714],USDT[0.00000000744594934],XRP[0.44888990000000000] |
| 00297311 | USD[0.02795042790130600],USDT[0.00000000066790109] |
| 00297312 | BULL[0.00000000440000000],DOGEBULL[0.00000036500000],ETH[0.00000009295717001],ETHBULL[2.00000000038000000],FTT[0.04704023156550107],SOL[0.00000000322571846],USD[0.11214211559174447],USDT[0.00000000033007250] |
| 00297313 | USD[0.00305956023071981],USDT[0.00000003886388] |
| 00297315 | CREAM[0.00998200000000000],DAI[0.04895000000000000],DOGE[5.00000000000000000],ETH[0.00000100000000],TRX[0.00016000000000000],USD[0.00296900000000000],USDT[0.67882575375961992] |
| 00297317 | USD[0.08159437916701291],USDT[0.00000005786864B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297318 | 1INCH[0.000000000847470],AMPL[0.00000000064716555],BNB[0.0158354442415583],BTC[0.0000868482487741],BUSD[3140.995817150000000],CEL[0.0205657188156578],CUSDT[0.0000000070485728],ETH[0.0009943119718565],ETHW[0.0009943119718565],FTT[25.3731898268975392],GRT[0.0000000001744091],GST[0.0700000000000000],00].KNC[0.000000000677250008],LUNA[26.43460572389995514],LUNA2_LOCKED[15.0140800194332200],LINC[1401148.9436800000000000],MKR[0.0000000005000000],PAXG[0.0000000485900000],SLP[4.0007990000000000],SOL[0.0099954539608205],SUSHI[0.0000000295680761],SXP[0.0000000089141846],TOMO[0.6141309968027885],TRX[0.988580986513459033],USD[-37.4918992840626020],USDT[104.3902365184878563],XRP[0.0000000007573180] |
| 00297322 | NFT [3266752151305831211,1],NFT [405915816804665095,1],NFT [4377907927755827081,1],NFT [4651047796330806651,1],USD[0.0057779926000000],USDT[0.0000000060000000] |
| 00297323 | USD[5.9134400000000000] |
| 00297324 | NFT [3314249844737914331,1],NFT [333681251172848847,1],NFT [459655818329758158,1],NFT [482734431558253874,1],NFT [549805042581433804,1],USD[0.0009370644000000],USDT[0.0000000030000000] |
| 00297326 | USD[5.0038228082800000],USDT[0.0000000030000000] |
| 00297329 | BTC[0.0000000066000000],USD[1.4542674069270000] |
| 00297330 | AUD[-0.0000000041159092],BAT[0.00000000080000000],BNB[0.0028432000000000],BTC[0.0000541230196690],ETH[0.0000000000039123],FTM[0.0000000100000000],FTT[0.0000000230903424],RAY[0.0000000098444726],RUNE[0.0224642000000000],SRM[20.6117068157702716],SRM_LOCKED[108.6028110200000000],USD[63.7743865104183770],USDT[94.9927796877563750] |
| 00297332 | FIDA[146.9122200000000000],TRX[0.0000040000000000],USDT[101.9473772997875000] |
| 00297337 | MATH[0.0277805000000000],OXY[0.8048700000000000],TRX[0.0000040000000000],USD[0.0236971550000000],USDT[1.4985372408007296] |
| 00297339 | BTC[0.0000000083750098],ETH[0.0000000302248747],ETHW[0.0001602319273885],FTT[0.0000000032522660],SRM[3.8290243500000000],SRM_LOCKED[70.2706186700000000],TRX[0.0000310000000000],USD[-0.0000000097225928],USDT[0.0000000091166999] |
| 00297345 | BTC[0.0000967750000000],EMB[5.0733000000000000],ETH[0.0006694950000000],ETHW[0.0006694950000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[6283.0000000000000000],MOB[0.2996774750000000],NFT [299551516792334793][1],NFT [3057330657758405578][1],NFT [438738953236278362][1],NFT [490688489183828996][1],USD[8.7114696456955550],USDT[0.0000000065000000] |
| 00297346 | SOL[10.0000000000000000],SRM[12.0000000000000000],USD[5.0000000000000000] |
| 00297349 | USD[0.6207805750500000] |
| 00297350 | AAVE[0.0000000068927105],BAL[0.00000000050043898],BNB[0.0000000009559740],BTC[0.0000000003074801],BULL[0.0000000038022500],CHZ[0.0000000001420889],CRO[0.0000000272341189],DOGE[0.0000000027286496],ETH[0.0000000080959237],ETHBULL[0.0000000009559113],FTM[0.0000000008226671],FTT[0.0000000065330481],MXD[0.0000000612285621],TQ[0.0158392967888874],LTCBULL[0.0000000035888274],LUNA2[9.966779220000000],LUNA2_LOCKED[98.9922484840000000],LUNC[852532.9266373000000000],MANA[0.0000000020000000],MATIC[0.0000000849441755],PAXG[0.0000000734981501],POLIS[0.0000000969467141],RUNE[0.0000000017602589],SAND[0.0000000078205052],SHIB[0.0000000569187421],SNX[0.0000000071879216],SRM[0.0355116970000000],SRM_LOCKED[0.1530144000000000],STEP[0.0000000078071614],SUN[33091.8039334000000000],USD[1390951981359462],USDT[0.0000000691994203],WAVES[0.0000000028881177],XLMBULL[0.000000000050000000544000],XRP[0.0000000000109203332],YFI[0.0000000093866788],ZRX[0.0000000010860008] |
| 00297355 | USD[0.0000001295280022] |
| 00297360 | TRX[0.0000030000000000],USD[0.0000103196833374] |
| 00297363 | BNB[0.0065534809392888],ETH[0.00000000050000000],LINK[0.0930460000000000],LTC[0.0000000067735761],TRX[0.4357700000000000],USD[1.0294343830117323],USDT[0.0000013847507004] |
| 00297365 | BNB[0.0000000005000000],BTC[0.0000000850548250],ETH[0.0000000031500000],FTT[0.0839406412463242],UNI[0.010000000000000],USD[0.0119550231435300],USDT[0.0000000072021139],XRP[0.0000000046589356] |
| 00297366 | FTT[2111.5.9339574921081300],LUNA2[0.0021195320080000],LUNA2_LOCKED[0.004945574684000],MER[0.3475250000000000],SRM[471.2469251900000000],SRM_LOCKED[6178.7515761300000000],USD[0.0000001947597599],USDT[0.6505100035000000],USTC[0.3000000000000000] |
| 00297367 | NFT [373961357294052644][1],NFT [381319157805626524][1],NFT [445259350836884539][1],NFT [518613537235423386][1],NFT [543970587837676966][1],USD[0.0079905634000000],USDT[0.000000070000000] |
| 00297369 | SOL[0.0000000000000000],USDT[0.0073083725000000] |
| 00297377 | ETH[0.0473482074703528],ETHW[0.0473482074703528],FTT[99.9936372800000000],HXRO[0.0471550000000000],RAY[0.8044840000000000],UNI[0.0720064900000000],USD[0.0000000040500000],USDT[1072.5596886050127900] |
| 00297382 | FTT[10.0000000000000000],SOL[10.0000000000000000],SRM[12.0000000000000000],USD[159.2031086400000000],USDT[0.0000000096250000] |
| 00297384 | BICO[0.0000002000000000],BNB[0.0098470500000000],BTC[0.0000802900000000],CHZ[80341.2580000000000000],CLV[0.0842000000000000],FTT[338.9092400000000000],IMX[0.0866668000000000],TRX[75034.2586260000000000],USD[1072.2576853208234791],USDT[0.1556446239610614] |
| 00297386 | AMPL[0.0000000088810278],BTC[0.0000000050000000],ETH[0.0000000002881523],FTT[0.0000000050000000],MATIC[0.0000000029073822],SOL[0.0000000003482916],SRM[7.3111341700000000],SRM_LOCKED[39.2269287600000000],USD[0.0000002304760214],USDT[0.0000000044759451] |
| 00297390 | BTC[0.0000000075000000],FTT[0.0000000091135460],USD[0.0000004443449910],USDT[0.0000000056000000] |
| 00297394 | USD[0.0000000534039936],USDT[0.0000000060000000] |
| 00297396 | USD[0.0000000070397130] |
| 00297397 | PSY[159.0900000000000000] |
| 00297398 | FTT[0.9601000000000000],USD[0.0000000061120660] |
| 00297399 | BNB[1.2823952927694900],ETHBULL[0.223830126500000000],FTT[0.0031287789225839],SXPBULL[0.000000000050000000],HT[3.1711586785558900],USD[142.9489633824478780],USDT[0.0000000025000000] |
| 00297401 | MAPS[0.2941500000000000],USD[0.0000000094117137],USDT[0.0000000045000000] |
| 00297402 | USD[30.0000000000000000] |
| 00297403 | 1INCH[0.0000000607426771],AAVE[0.0000000052568494],AUDIO[0.6536950200000000],AVAX[0.0072081190871123],BNB[0.0057262333777493],BTC[0.0000000001322824],DAI[0.0000000073094935],ETH[-0.0000000084288399],FTT[25.2624304111588058],HT[0.0000000048690569],KNC[0.0000000000318424],LTC[0.0000000181494000],LUNA2[0.0097391274106193],LUNA2_LOCKED[0.0722715804000000],LUNC[0.0097791274106193],NFT [480689435453557711][LOKB[0.0000000030290889],SOL[0.0000000413903241,TRX[5603.8828080000000000],USD[0.0981234825459159],USDT[0.0000000094545508] |
| 00297404 | FTT[0.0000000000000000],USD[0.0015473135800000] |
| 00297408 | FTT[0.0300000000000000],USD[0.0015473135800000] |
| 00297409 | FTT[0.0966750000000000],LTC[0.0050683100000000],TRX[0.0001740000000000],USD[0.1158441606694000],USDT[0.0082498156100000] |
| 00297410 | ALICE[340.5000000000000000],ANBBULL[0.0000000036500000],BULL[0.0000000083300000],COMPBULL[0.0000000770000000],ETHBULL[0.0000000077000000],FTT[0.0044177770391173],GRTBULL[49.7904100017000000],LINKBULL[0.0000000030000000],POLIS[604.5000000000000000],THETABULL[0.0000000097500000],USD[0.8053408331914986],USDT[0.0000000211780800],VETBULL[0.0000000070000000],XLMBULL[0.0000000010000000],XTZBULL[0.0000000050000000],YFI[0.0000000000000000],ZECBULL[0.0000000065000000] |
| 00297411 | BCH[0.0000000055000000],BCHA[0.0002442000000000],BNB[0.0000000035854315],BTC[0.0001208706821180],BULL[0.0000000004000000],CEL[0.0000000007348714],ETH[0.1696664019837088],FTT[0.4922013570386174],USD[-5.1651693963342404],USDT[0.0000000035510578] |
| 00297415 | FTT[0.0300000000000000],USD[0.0062641170900000] |
| 00297418 | BNB[0.0000000466580000],COPE[0.0000000706000000],ETH[0.0000000076205793],FTT[0.0069343975674604],SOL[0.0000000088713000],SOS[17705.7996827900000000],TRX[0.0007450000000000],USD[0.9177792046566194],USDT[0.6668633969217350] |
| 00297419 | USD[0.0000000053000000],USDT[0.3155060000000000] |
| 00297421 | ATLAS[8.2000000000000000],ETH[0.0042794200000000],ETHW[0.0042794200000000],FTT[0.5988800100000000],INTER[0.0067600000000000],NFT [300903482673341185][1],NFT [311094552452550342][1],NFT [311656432801081151][1],NFT [382888357885748615][1],NFT [399778818535786767][1],NFT [465917197093213266][LTRX[0.0000000000000000],TULIP[0.0458800000000000],USD[3.4909520307101447],USDT[1042.9645546309035605] |
| 00297424 | DOT[0.0838381000000000],ETHW[0.2303967000000000],LUNA2_LOCKED[370.0359638000000000],LUNC[0.0005059000000000],TRX[0.0000270000000000],USD[0.4994104555650000],USDT[0.0073432391233250] |
| 00297425 | DMGBEAR[0.0000125870000000],DMGBULL[111.2419073500000000],ETH[0.0009527850000000],ETHW[0.0009527850000000],USD[0.0160805269949596],USDT[0.0000000002500000] |
| 00297432 | FTT[0.9627600000000000],TLRY[8.9940150000000000],USD[1.0232158612108170],USDT[0.0000000048624202] |
| 00297434 | AMPL[0.0000000024582611],FTT[0.0001000000000000],NFT [342287494894221443][1],NFT [384261997076127239][1],NFT [427431846649092327][1],TRX[0.0084900000000000],USD[0.0000792278266602] |
| 00297437 | FTT[100.7340000000000000],USD[5.0000000000000000],USDT[0.0000000079000000] |
| 00297438 | 1INCH[0.4737900000000000],ANBBULL[4.9305462000000000],ATOMBULL[0.0002575500000000],ATOMHEDGE[0.0048380000000000],BNB[0.0036672400000000],BTC[0.0000882365018115],BULL[0.0000000900000000],BUSD[100.0000000000000000],CHZ[8.6101500000000000],CRV[0.1493700000000000],DEFIBULL[0.0000000080000000],D0T[0.0000000000000000],ETHD[0.0000813990653098],ETHW[0.0000813990653098],FTT[0.0097208583035098],RUNE[0.0440168225347312],SOL[0.0760771089363601],USD[15776.7821235408027785],USDT[0.0058836971693730] |
| 00297440 | USD[0.0000000016923647] |
| 00297442 | USD[320.0262725530710000] |
| 00297444 | USD[0.0000000059631720],USDT[0.0000000020000000] |
| 00297446 | FTT[0.0944807311928208],TRX[0.0001000000000000],USD[2.8675358971412607],USDT[0.0000000088983836] |
| 00297447 | USD[0.0100344314446100],USDT[0.0000000054500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297449 | USD[0.0000000096993000],USD[0.0024903350000000] |
| 00297453 | FIDA[0.6097600000000000],KIN[9405.2000000000000000],MATIC[9.2216000000000000],RAY[0.2931300000000000],SOL[0.4749300000000000],SRM[0.6726410000000000],USD[1.2247084138000000],USDT[0.5690576375000000] |
| 00297454 | BTC[0.0000997750000000],SOL[0.0098786000000000],USD[0.9445143081235741],USDT[0.0000000057000000] |
| 00297461 | TRX[0.0000410000000000],USD[0.0503539948415432],USDT[0.0000000039924610] |
| 00297465 | FTT[0.1497670000000000],USD[1.9173230353360000],USDT[0.0025000050000000] |
| 00297467 | BTC[0.0000000003855320],KIN[80651.7897108987465000],MBS[0.0000000020000000],SOL[0.0000000085500000],USDT[0.0000000050000000] |
| 00297468 | BTC[0.0000000098000000],ETH[0.0000000090000000],ETHW[0.0000000040000000],FTT[0.2677505932379571],TRX[0.0000020000000000],USD[1.5859610259550000],USDT[2242.2814691741500000] |
| 00297469 | USD[5.0000000000000000] |
| 00297471 | ATLAS[9.4927000000000000],ETH[0.0000000061854690],FTT[-0.0000000001161238],LUA[0.0882145000000000],MATIC[0.0000001000000000],USD[3.7665800701527962],USDT[-0.0000000003500000],WBTC[0.0000000034870000] |
| 00297472 | USDT[0.0000000075000000] |
| 00297474 | USD[0.0000000863515340],USDT[0.0000000027289981] |
| 00297475 | USD[0.9355237878000000] |
| 00297480 | BAO[0.0000001000000000],BTC[0.0000000829743999],BULL[0.0000001000000000],COPE[0.0000000099700000],DEFIBULL[0.0000000040000000],ETH[0.0000000070500000],FTT[0.0000000866866891],GBP[0.0000000023976190],ROOK[0.0000000040000000],SOL[0.0000000079314548],USD[0.0000001281760094],USDT[0.0000001387482] |
| 00297481 | FTT[0.0121274000000000],USD[0.0000000062906200],USDT[0.0000000030000000] |
| 00297488 | FTT[0.0825000000000000],USD[0.0064130480000000],USDT[0.0000000000000000] |
| 00297489 | AXS[0.3679988575000000],BTC[0.0017590000000000],CHZ[66.0275069400000000],DOGE[91.1979694538983502],ENJ[17.7660159775000000],ETH[0.0272036000000000],ETHW[0.0272036000000000],HNT[1.1374221000000000],LTC[0.0100000000000000],MANA[17.6329478650000000],MATIC[14.6547641500000000],RUNE[2.5820700000000000],SAND[16.2379552232000000],SRM[6.0436353200000000],SUSHI[0.8061890800000000],UNI[0.5405879200000000],USDI[0.1341936535000000] |
| 00297492 | FTT[0.0119500000000000],USD[0.0098538714000000],USDT[0.0000000089000000] |
| 00297493 | MTA[30.0000000000000000],USD[5.0000000000000000],USDT[652.7855050000000000] |
| 00297494 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],GBP[0.0035958047478835],MATH[0.0381100000000000],OXY[0.5107000000000000],TRX[0.0001200000000000],USD[0.0000000077871424],USDT[0.0288338020329839] |
| 00297500 | FTT[0.0000001000000000],SRM[1.2913665000000000],SRM_LOCKED[7.0863435000000000],USD[0.0000000054258560] |
| 00297502 | DAI[0.0000001000000000],ETH[0.0000000040561659],ETHW[1919.7382940000000000],FTT[10.0000000074563371],GRT[3.9791500000000000],LUNC[0.0000006000000000],MOB[14226.7400261500000000],SWEAT[0.1048000000000000],TONCOIN[0.0669470000000000],TRX[48.0021800000000000],USD[105.5884136748083952],USDT[100.0000004730981] |
| 00297503 | TRX[0.0000090000000000],USD[3.2362770750000000] |
| 00297504 | ATLAS[1.6800000000000000],POLIS[0.0100000000000000],RAY[0.0799260400000000],USD[0.0000001563505038],USDT[0.0000000010383760] |
| 00297505 | USD[0.9353278780000000] |
| 00297509 | BTC[0.0000994792627504],DOGE[8.0000000000000000],MEDIA[0.0045793000000000],ROOK[0.0000000401135200],SPELL[2.3580025900000000],USD[307.0176400416503207],USDT[0.0000030361370455],XRP[0.0002576000000000] |
| 00297510 | BTC[0.0000007133852500],FTT[89.3555044133709568],SRM[446.6145687040000000],SRM_LOCKED[6.1535402100000000],SUSHIBULL[0.2498420625000000],USD[2.1593099316941140],YFI[0.0000000500000000] |
| 00297511 | ETHBEAR[0.3325000000000000] |
| 00297514 | ALGOBULL[0.0000000026327600],ETHBULL[0.0000000045000000],OKBULL[0.0000000055000000],TRX[0.0000000036662684],USD[0.0032434886973686],USDT[0.0000000050233239] |
| 00297516 | ASD[0.0000000000000000],BTC[20.0000000443208980],ETH[0.0000000050000000],FTT[0.0000000061303741],SRM[1.2913656500000000],SRM_LOCKED[7.0863435000000000],TRUMPSTAY[25500.3526850000000000],TRX[0.0000010000000000],USD[0.3933530123421634],USDT[131.7124688050975218] |
| 00297517 | ETH[0.0007010000000000],ETHBEAR[0.8701650000000000],ETHW[0.0007001800000000],USD[0.0893300000000000],XRP[9.9115350000000000],XRPBULL[24.0596017000000000] |
| 00297518 | TRX[0.0000010000000000],USD[0.0000001034595771],USDT[0.0000000084530000] |
| 00297519 | AVAX[0.0000000054465589],ETCBEAR[0.0014180000000000],FTT[0.0276797881414321],GBP[0.0000000019721480],LUNA2[0.0000266358636200],LUNA2_LOCKED[0.0000621503484600],LUNC[5.8000000000000000],MTA[0.0000001000000000],SOL[0.0061200000000000],USD[0.0000000705019861],USDT[0.0000001558773930],USTC[0.0000000077142000] |
| 00297527 | AAVE[0.0000000070000000],BTC[20.0000000396976046],ETH[0.0000000076722359],FTT[0.0016678716796406],LTC[0.0000000728474981],RAY[0.0000000071313940],RSR[0.0000000035000000],SOL[0.0000000229837421],SRM[0.0000000939162699],USD[30.9775448265050528],USDT[0.0000000455376211],YFI[0.0000000081000000],YFII[0.0000000] |
| 00297529 | BTC[0.0000000002351348],ETH[0.0000000702330010],USD[-0.0081144388577946],USDT[0.5121505400000000] |
| 00297531 | FTT[100.8005000000000000],USD[5.0000000000000000],USDT[0.0000000005000000] |
| 00297533 | ADABULL[47.3855995000000000],ALGOBULL[1000.4896951510000000000],ATOMBULL[13403.4881300000000000],BCHBULL[10.0000000002000000],BNB[0.0000000002121300],BNBBULL[6.0016000000000000],BULL[0.0104980000000000],COMPBULL[535.0964800000000000],DOGEBULL[172.8031594000000000],ETCBULL[30.0459900000000000],FTHBULL[12.2904060000000000],GRTBULL[2224.8228920000000000],INKBULL[50.4906000000000000],MATICBULL[2830.0985000000000000],MKRBULL[38.0000000000000000],SUSHIBULL[8290011.2209570000000000],SXPBULL[363404.8879120000000000],THETABULL[1085.1889650000000000],TOMOBULL[343.7592000000000000],TRX[0.0000000000000000],USDT[50.0000000003347666],VETBULL[128.8048400000000000],XRPBULL[1410.7877900000000000] |
| 00297534 | AAVE[19.2096751000000000],BTC[0.0000117780000000],ENS[0.0071318300000000],FTT[0.1560167672210152],KNC[0.0270710000000000],ROOK[0.0008894850000000],SUSHI[0.2793150000000000],UNI[0.0000000081163679],USD[0.7103106008830121] |
| 00297535 | BTC[0.0000000031680000],FTT[0.0569176426222005],SRM[21.0118083700000000],SRM_LOCKED[0.7431225700000000],USD[-0.0000000021940482],USDT[0.0000000660036950] |
| 00297537 | USD[0.0000000125679438] |
| 00297538 | FTT[0.9146000000000000],SXP[0.0948100000000000],USD[0.0060080000000000],USDT[1.1324221036930000] |
| 00297541 | USD[0.0000000006000000],USDT[1.7500000000000000] |
| 00297543 | ALPHA[0.0000001000000000],AURY[0.0000001000000000],DAI[0.0000000050000000],ETH[0.0000000064000000],FTT[6.0714777249265450],LUNA2[0.0000044152501580],LUNA2_LOCKED[0.0001103022503700],RAY[0.9634403700000000],USD[337.6399999996691000],USDC[641.1115767500000000],USDT[0.0000000074150000] |
| 00297544 | ETHW[0.0274136400000000],NFT[309311749416567116][1],TONCOIN[0.0795352600000000],USD[3.7264295673740896],USDT[0.0000000080000000] |
| 00297545 | USD[0.0000000998836041],USDT[0.0000000012725284] |
| 00297546 | FTT[100.0000000000000000] |
| 00297549 | USD[0.0053803743910491],USDT[0.0000000062000000] |
| 00297552 | FTT[0.8705000000000000],USD[0.0000000093218750] |
| 00297553 | USD[16.0129465800000000] |
| 00297555 | BNB[0.0090524900000000],USD[0.3697528582570900] |
| 00297556 | AAVE[0.0000000050000000],BAND[0.0000000010000000],BNB[0.0000000050000000],BTC[0.0000000098552700],COMP[0.0000000084920000],ETH[0.0000000088900000],FTT[0.0000000070000000],IBVOL[0.0000000057500000],LTC[0.0000000075000000],LUA[0.0000000060000000],MNGO[0.0000000079520000],SOL[0.0000000050000000],SXPI[0.0000000050000000],USD[0.0000000450458000],USDT[0.0000000458343450] |
| 00297557 | CQT[0.8898000000000000],ETH[0.0000000000000000],ETHW[0.0000512900000000],LUA[0.0203550000000000],LUNA2[0.0000003848412281],LUNA2_LOCKED[0.0000007897889532],LUNC[0.0073705000000000],NFT[405555595176008057][1],NFT[455903038616115526][1],NFT[565501994661538423][1],TRUMPFEBWIN[470.8000000000000000],TRX[0.0013330000000000],USD[0.0324099725957567],USDT[0.0000000068388360] |
| 00297559 | FTT[0.9920200000000000],USD[5.0000000011775000],USDT[0.0400000100000000] |
| 00297560 | USD[30.0000000000000000] |
| 00297562 | ALPHA[1.0000000000000000],AURY[0.5867781900000000],BADGER[0.1100000000000000],BLT[0.1616879700000000],BTC[0.0000000081650000],DAI[0.0000000050000000],ETH[0.0000000095000000],FTT[0.0000008329011],HT[0.0000000050000000],LINK[0.1000000000000000],MTA[1.0000000000000000],SNX[0.2000000000000000],TRX[0.0000010000000000],USD[0.1558972730859126],USDT[0.0000000053245746] |
| 00297563 | DMG[431.3693800000000000],USD[5.0000000000000000],USDT[0.0746150000000000] |
| 00297564 | ADABULL[0.0000009910000000],BCH[0.0000000079922496],BNBBULL[0.0000000074400000],BTC[0.0000000061837767],BULL[0.0000000072750000],ETH[0.0005949285765022],ETHBULL[0.0003328315500000],ETHW[0.0005949285765022],LINKBULL[0.0001599715000000],LTC[0.0000000081095548],LTCBULL[0.1857758500000000],USD[0.0020569371074402],USDT[0.3632892225976943],XRPBULL[1.6139710000000000] |
| 00297565 | ETH[0.0000000115378000],USD[0.0001922969424024],USDT[0.0000011611017994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297566 | EUR[1788.91409798416923300],USD[0.00000015187496800] |
| 00297567 | BULL[0.000000009000000000],SXP[0.02714609000000000],SXPBULL[0.00193110000000000],USD[-0.0046414995524911],USDT[0.0000000151218900],XLMBULL[0.0000000010000000],XRPBULL[1670.23002000000000000] |
| 00297570 | USD[40.194340240000000000],USDT[0.00000001092500000] |
| 00297571 | ALTBULL[940.000000000000000000],APE[0.08000000000000000],BIL[3.99734000000000000],BNB[0.00602225000000000],BULL[18.45300000000000000],BULLSHIT[3651.000000000000000000],COIN[1.66888945000000000],DEFIBULL[17639.458500000000000000],ETHBULL[362.766988380000000000],FTT[0.02322111000000000],IP3[210.000000000000000000],LUNA2[119.42234620000000000],LUNA2_LOCKED[21.43109780000000000],NFT (32593791526197105[1]1],SOL[0.00357905000000000],USD[51.78942730303241108] |
| 00297572 | USD[0.000000011373625] |
| 00297573 | BNB[0.00573554108491609],HT[0.03071014691119828],OKB[0.11030679165668875],TRX[0.00000300000000000],USD[0.50204155251140047],USDT[0.0252025141357861] |
| 00297574 | USD[0.0000000002031685],USDT[0.0000000060000000] |
| 00297575 | CQT[0.09510000000000000],ETH[0.00000000217589976],ETHW[0.0000000048367442],FTT[0.00031694909984],NFT (34533996315136631[1]1],NFT (34659231263790737[4]1],NFT (39350388815732365[5]1],NFT (45260469032368589[6]1],NFT (56442712357112475[5]1],NFT (56513624119075222[1]1],SRM2.687064600000000),SRM_LOCKED[42.82245220000000000],USD[-0.0001443591600496],WRX[0.7800000000000000],XRP[0.0000000607136971] |
| 00297576 | USD[8.71350647000000000] |
| 00297577 | FTM[500.000000000000000000],MATIC[5.000000000000000000],USD[59837.882944654000000],USDT[10.0000000000000000] |
| 00297578 | USD[0.000000061729028],USDT[0.0000006000000000] |
| 00297581 | FTT[0.14138210000000000],USD[0.15407254800000000] |
| 00297582 | BNB[0.000000005461673],BTC[0.000000021577623],ETH[-0.0000000012500000],FTT[0.000000030000000],PUNDIX[0.000000150000000],SOL[0.000000170000000],SRM[4.884713700000000000],SRM_LOCKED[22.47794523000000000],USD[0.369514681266124],USDT[-0.0000000062474036],XRP[0.000000003552122] |
| 00297583 | USD[5.00000000000000000],USDT[0.0000000020000000] |
| 00297587 | FTT[0.03399151845241981],LINKBEAR[11983.53782899000000000],LTC[0.0000000038217921],USD[0.000001020327291],USDT[0.000001363484588] |
| 00297588 | FTT[10.0000000000000000],SOL[10.0000000000000000],SRM[12.09840000000000000],USD[5.0000000000000000] |
| 00297589 | BNB[0.000493400122086],BTC[0.000000589251219],FTT[0.03081996000000000],USD[-0.13468017005537,5],USDT[0.00223242150031100] |
| 00297593 | MTA[299.000000000000000000],USD[5.00000000000000000],USDT[1.810458660000000000] |
| 00297594 | FTT[0.69140000000000000],USD[0.0000000587190721],USDT[2.5000000000000000] |
| 00297596 | BNB[0.0098260000000000],BTC[0.000000037138325],BULL[0.000000263000000],DEFIBULL[0.000000040000000],ETHBULL[0.0000143400000000],FTT[185.46290010000000000],GENE[0.0918800000000000],LTCBULL[0.0014360000000000],TRX[0.0891620000000000],USD[3.763957392374609],USDT[0.1925005285040885] |
| 00297598 | USD[0.005241443800000],USDT[0.0000000050000000] |
| 00297600 | USD[7.078072963758888],USDT[0.201800104852650] |
| 00297601 | ATLAS[2.246862268000000],FTM[1669.65318780000000000],USD[0.4545967737500000] |
| 00297603 | ATLAS[1229.76630000000000000],USD[0.2213262601574300],USDT[0.0000000102885610] |
| 00297604 | USD[5.11063832250000000] |
| 00297607 | USD[0.005774013000000],USDT[0.0000000080000000] |
| 00297609 | FTT[0.033647033132100],TONCOIN[0.070948000000000],USD[0.0000000085231566],USDT[0.3285049355622872] |
| 00297610 | USD[0.0000000112620248] |
| 00297612 | AMPL[0.000000022258920],BTC[0.000000065761000],COIN[0.000000076592800],DMG[0.000000029064000],ETHBULL[0.000000029064000],FTT[0.000000017919127],SOL[0.000000050000000],SRM[0.018404900000000],SRM_LOCKED[0.143683040000000],USD[-0.0003281554298551],YFI[0.0000000072000000] |
| 00297613 | AMPL[0.000000040780064],BULL[0.0015196960000000],MATICBULL[4.3140000000000000],USD[14.41191514613040000],USDT[0.0000000007699487] |
| 00297618 | USD[25.0000000000000000] |
| 00297620 | USD[20.0000000000000000] |
| 00297621 | ETH[0.000000165000000],ETHW[0.006600075328149],FTT[0.052955286735599,1],NFT (5561338231331431,45[1]1],SOL[0.010028000000000],TRX[0.010280000000000],USD[712.041225492884,7730],USDT[0.0000000128627615] |
| 00297622 | USD[0.0000000042378243] |
| 00297625 | FTT[0.905570000000000],USDT[0.0000000051000000] |
| 00297626 | USD[0.2244253512734234],USDT[0.0018880000000000] |
| 00297627 | FTT[10.0000000000000000],SOL[10.0000000000000000],SRM[12.0000000000000000],USD[5.0000000000000000] |
| 00297629 | BTC[0.000000083500000],COIN[0.000000096212386],ETH[0.255000029500000],FTT[0.000000007884445],QI[2.148106670000000],TRX[0.599283726293503,7],USD[965.603714381341 96,46],USDC[10.0000000000000000],USDT[2297.384496566271134] |
| 00297631 | USD[0.000000008040000],USDT[0.0000000075000000] |
| 00297632 | SRM[1.291365650000000],SRM_LOCKED[7.086343560000000],USD[25.0000000095800000],USDT[0.5265870000500000] |
| 00297634 | SRM[8.244196440000000],SRM_LOCKED[120.75580356000000000],TRX[0.0000010000000000],USD[0.329894824694491,2],USDT[0.0000000097000000] |
| 00297636 | USD[0.0000000108721752],USDT[0.0000000080000000] |
| 00297638 | USD[0.07102665776800000],USDT[0.0000000060000000] |
| 00297639 | ALEPH[0.652680000000000],BTC[1.713074454000000000],ETHW[0.003547400000000],FTT[0.000000010000000],GENE[0.000000010000000],RAY[0.0076610000000000],USD[1.346809967113033],USDT[0.0053629984000000] |
| 00297640 | BLT[0.590475000000000],BTC[0.000000096584500],FTT[0.000000019060784],SRM[2.282849800000000],SRM_LOCKED[12.69334068000000000],USD[25.0000000130030035],USDT[0.0027410111841001],WBTC[0.0000419400000000] |
| 00297642 | SUSHI[0.490000000000000],USD[5.0000000000000000] |
| 00297644 | USD[0.000000053403936] |
| 00297645 | USD[0.0000000006087112] |
| 00297646 | USD[0.0000432242379412] |
| 00297651 | ADABULL[0.000000003500000],BULL[0.000000401000000],FTT[0.000055543894077,9],TRX[0.000795000000000],USD[0.065022838281548,0],USDT[0.0000000050395432] |
| 00297652 | BTC[0.000000069624584],USD[0.002980543169609,6],USDT[0.00000004949417,7] |
| 00297655 | SOL[0.000800000000000],USDT[1.79678986042500000] |
| 00297659 | USD[5.0000000000000000] |
| 00297660 | HGET[0.003962000000000] |
| 00297663 | USD[30.0000000000000000] |
| 00297665 | FTT[0.003778930000000],TRX[0.000010000000000],USD[0.000000304452695,9],USDT[2.699192540000000] |
| 00297667 | USD[0.00000000100000],USDT[0.6800000000000000] |
| 00297668 | USD[64.016000000000000] |
| 00297669 | USD[0.011060478419852,4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297671 | ADABULL[0.00000214635000000],BCH[0.00072953500000000],BCHBEAR[1.14908895000000000],BCHBULL[0.07596215000000000],BEAR[185.34430000000000000],BNBBULL[0.00207616835000000],BSVBEAR[4.72761000000000000],BSVBULL[14.83487000000000000],BTC[0.00000015000000],BULL[0.00016257130000],EOSBEAR[0.95902850000000000],EOSBULL[1.60699450000000000],ETH[0.00082501000000000],ETHBEAR[1805.31705000000000000],ETHBULL[0.00034460485000000],ETHW[0.00082501000000000],LINK[0.09329300000000000],LINKBULL[0.00029871850000000],LTC[0.00942620000000000],LTCBEAR[1.77626500000000000],LTCBULL[0.10061685000000000],LUNA2[0.0231364448200000],LUNA2_LOCKED[0.05398503792000000],USD[0.000000036035065],USD[0.000000756110838],USTC[3.27507559287656995],XRPBULL[1.75541750000000000],XTZBEAR[9.08415000000000000],XTZBULL[0.00999840000000000] |
| 00297672 | NFT (332144529661244896)[1],NFT (42416475542716699)[1],NFT (518783497332908342)[1],USD[0.07146480000000] |
| 00297680 | USD[0.38843873660000000],USDT[0.00000000000000] |
| 00297681 | SRM[9.00000000000000000],TRX[0.00098900000000000],USD[2.61373293720000000],USDT[7.87000000836312422] |
| 00297682 | 1INCH[-1116.23954240422666660],AAVE[21.93000003964274472],ALCX[0.00000001392000000],ALGO[0.00000001443288901],ALPHA[0.00000028071332 8],AMPL[0.00000009964708],APE[0.00000008421000],APT[0.00000019231401 4],ASD[212380.10000004766141 11],ATLAS[731870.00000000000000],AUDIO[2490.00000000000000],AVAX[0.00000000293674239],AXS[0.00000004003295],BADGER[395.30000016700000],BAL[0.00000014100000],BAND[0.00000024437234 6],BCH[0.00000033531313 4],BNB[0.00000049042800],BNT[0.00000044506160],BRZ[3735.00000044380944],BTC[0.01134956599892 24],CEL[2525.90000042700528 5],CLV[0.00000015000000],CONMP[0.00000007171300 0],CREAM[429.35000023500000],CVX[401.40000000000000000],DAW[0.00000011000000],DMG[0.00000006500000],DOGE[0.0000003108557 43],DOT[0.00000026782956],EDEN[1944.90000000000000000],ETH[-4.24318514969128852],ETHW[23.39300001224248 28],FIDA[87730.00000000000000],FLM[0.00000026366 99],FTM[0.00000044622361984],FTT[155.53973431793617 45],FTX_EQUITY[10567.00000000000000],FXS[239.40000000000000000],GMT[0.00000022609204 1],GRT[160508.00000004388228],HNT[385.20000017000000],HT[-2860.05182202779146 3],IMX[2549.00000000000000],KNC[0.00000004630439 2],KSHIB[250390.00000000000000000],LEO[930.19147420800061 41],LINA[31820.00000000000000],LINK[0.00000024543635 8],LOOKS[0.00000021833246],LTC[0.01472613821512 54],LUNA2[0.00000015866000 0],LUNA2_LOCKED[385.50355361035100000],LUNC[0.00000337861530],MAPS[1281.00000000000000],MATIC[424.00000004005762 38],MEDIA[0.00000007550000],MKR[0.00227196821817697],MNGO[500980.00000000000000],MOB[2688.00000031070447 2],NEAR[888.90000000000000],NFT (3473691470722390431)[1],NFT (3585187409199746 84)[1],NFT (3613589610608729 75)[1],NFT (3628314568219104)[1],NFT (3859526012765022245)[1],NFT (3919128545963640109)[1],NFT (4501069585856754446)[1],NFT (4793425843922239 84)[1],OKB[0.00000001179219],OMG[111.50000022502614 2],PAXG[0.00000022187653 8],PERP[0.00000001000000],PROM[0.00000002220000 0],PUNDIX[0.00000001200000],RAY[3096.00000001843851 21],REN[22770.40000003347619 81],RNDR[1491.30000000000000],ROOK[0.00000037618378 21],RSR[0.00000039283725 2],RUNE[0.00000022742848 0],SECO[7280.00046500000000],SNX[0.00000044505641 2],SOL[0.83864537214463 39],SRM[85029.00000000000000000],SRM_LOCKED[90.09216426400000000],STEP[169633.50000000000000],SUSHI[729.50000028579094 33],SXP[0.00000036673764 53],TOMO[0.00000045678388 61],TRX[0.00000244879403 74],TRYB[0.00000039974037],UNI[0.00000038988134 2],USD[249414.70265752957753 7000000000],USDC[100.00000000000000],USDT[492.37948962072853 20],USTC[0.00000038836397],XAUT[0.00000001883948],XRP[0.00000061304573 87],YFI[0.56948973060413 79],YFII[0.00000001663 80000000] |
| 00297684 | AURY[0.86580000000000000],NFT (288343877516741538)[1],NFT (380012226954518757)[1],NFT (387963064106966705)[1],NFT (424546784704125539)[1],NFT (449387299002161011)[1],TONCOIN[0.04276000000000000],USD[0.00000025200000000],USDT[0.00000024870795] |
| 00297689 | USD[0.43504835506430000],USDT[0.00000003600000000] |
| 00297690 | USDT[0.00099300000000000] |
| 00297692 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[30.00000000000000000],USDT[0.00000000050000000] |
| 00297693 | POLIS[299.94000000000000000],RUNE[10.29077000000000000],STEP[799.92000000000000000],USD[-1.32228757845558183],USDT[0.00000004671 3242] |
| 00297697 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[30.00000000000000000] |
| 00297698 | BTC[0.00000004405000000],ETH[0.00023524000000000],ETHW[0.00022351900000000],FTT[0.00000006800397 2],SOL[0.00100000000000000],USD[0.00000001404157 01],USDT[0.00000000750000000] |
| 00297700 | USD[0.00000053403936],USDT[0.00000000000000] |
| 00297701 | FTT[0.03285000000000000],NFT (297947633886526324)[1],TRX[0.00003200000000000],USD[876.21742126080639 07],USDT[0.00000001961363 27] |
| 00297703 | BTC[0.00000000000000] |
| 00297705 | ASD[0.08631000000000000],ETH[0.00068330000000000],ETHW[0.00068330000000000],USD[4.61578697175000000],XRP[0.72783700000000000] |
| 00297707 | TOMO[9.37240250000000000],USD[-0.06748321822484425] |
| 00297708 | FTT[0.03000000000000000],USD[0.00154731358000000],USDT[0.00000000900000000] |
| 00297709 | BTC[0.00000000114500],FTT[0.06205475000000000],SRM[3.75563576000000000],SRM_LOCKED[14.24436424000000000],USD[0.00090529966649 81] |
| 00297710 | USD[0.09276723640000000],USDT[0.00361900000000000] |
| 00297714 | FTT[0.60750999000000000],USD[0.00000002557322],USDT[0.00000000308419 67] |
| 00297715 | TRX[0.00001000000000000],USD[0.00000006344102 0],USDT[0.00000000996376] |
| 00297716 | APT[0.00000000410000000],ATOM[5.00000000000000000],AVAX[5.00000000000000000],BTC[0.24994365000000000],CEL[0.00000007219800 0],DOT[20.00000000000000000],ETH[0.50000027583537 0],FTM[0.00000002140000 0],FTT[20.00000001404353 08],LTC[3.00000107107168 42],SRM[1.09063331000000000],SRM_LOCKED[4.92547579000000000],USD[-5823.54873924076900 89],USDT[8637.09477870485310 6] |
| 00297719 | USD[0.00000001455646 4] |
| 00297721 | CRV[0.59840000000000000],ETH[0.00000009500000000],FTT[0.00000000754773 00],LINK[0.09998100000000000],SOL[0.00886967000000000],SRM[0.42581000000000000],TRX[0.08445100000000000],USD[69.24130614431258 86],USDT[0.00000000602383 3] |
| 00297723 | FTT[0.99002500000000000],USD[0.62398000000000000],USDT[0.00000000000000] |
| 00297728 | USD[6.76190373804000000],USDT[0.00798700000000000] |
| 00297732 | FTT[0.00000004353641 8],SRM[8.47401766000000000],SRM_LOCKED[24.81258061000000000],USD[0.00000001150000000] |
| 00297733 | ETH[25.17435654000000000],USDC[12295122775433000000000] |
| 00297737 | ETH[0.00000001000000000],TRX[0.12789000000000000],USD[0.06773653387600000],USDT[0.00000000316625 2] |
| 00297740 | ALGO[32.00000000000000000],BNB[0.00260325000000000],ETH[0.00000001160000],FTT[26.19668649000000000],GMT[0.80000000000000000],LTC[0.19000000000000000],LUNA2[5.55232235500000000],LUNA2_LOCKED[12.95541883000000000],LUNC[1000029.88265167700000000],POLIS[89.50000000000000000],SOL[0.50606012200000000],TRX[0.90024500000000000],USD[0.00000012228618],USDT[157.45079498758684 8] |
| 00297742 | FTT[0.08984942000000000],TRX[0.00005600000000000],USD[0.00936061659432 03],USDT[131.32397256655187 95] |
| 00297754 | FTT[0.01016708179384 00],NFT (498795241934555259)[1],TRX[0.00002200000000000],USD[0.00000009902322 40] |
| 00297755 | FTT[0.29138760000000000],SUSH[0.48600000000000000],USD[0.01296351855900000],USDT[8.27745200015294537] |
| 00297757 | BCH[0.00067510000000000],BTC[0.00003026000000000],FTT[0.18867757489704 70],LTC[0.00153400000000000],OXY[0.63820000000000000],REEF[8.27300000000000000],SOL[0.00916724000000000],TONCOIN[0.06506000000000000],TRX[0.70459400000000000],USD[0.00952418945000000],USDT[0.00000000625000],XRP[0.94423800000000000] |
| 00297758 | USD[4328.24138007000000000] |
| 00297759 | BNB[0.00000001024380 30],BTC[0.51866333037684 16],CRV[1114.12240130000000000],EDEN[16579.58902021000000000],ENJ[526.05364654000000000],ETH[1.03853088573340 36],ETHW[1.03763988573340 36],FIDA[233.06086256000000000],FTM[120.69941463918919 00],FTT[540.00215474868582674],GRT[16220.90218796367991 00],HNT[54.68883627000000000],MX[453.24149627000000000],LINK[63.66293977235000],LOOKS[988.90965776197070 00],MATIC[143.11704856253712 00],MEDIA[45.04842640000000000],MNGO[7922.00459224000000000],RAY[240.96540483253133 800],SOL[10.86590674000000000],SRM[38.84476240000000000],SRM_LOCKED[229.16110679000000000],STEP[2291.86402215000000000],USD[10243.82005480512386 5],USDC[0.00000416775000],USDT[11206.41175245416775 03] |
| 00297760 | ETHBULL[0.00000000000000000],LINKBULL[0.00000000500000000],USD[0.00000000106425782],USDT[0.00000000054739798] |
| 00297762 | BTC[0.00000002760000000],ETH[0.00000000760000000],USD[0.00000004899882687],USDT[0.00000000050517310] |
| 00297764 | LINKBEAR[9.00250000000000000],USD[0.02532025000000000],USDT[0.00000000375000000] |
| 00297765 | BNB[0.00523851250000000],BTC[0.00000019575200000],CHZ[3.39127200000000000],FTT[0.09931087000000000],SOL[1.97930572000000000],USD[27.36244183139177788],USDT[0.00000001298933213] |
| 00297766 | FTT[0.05514000000000000],TRX[0.00000400000000000],USD[0.12567616347000000],USDT[0.00000000909052328] |
| 00297767 | DMG[0.08572000000000000],USD[0.00200000000000000] |
| 00297768 | FTT[0.02728294291236761],USD[3.31199817219011090] |
| 00297773 | USD[81.22456980565000000],XRP[0.77639200000000000] |
| 00297775 | USD[0.00000003848670],USDT[0.00000000080000000] |
| 00297778 | FTT[5.00000000000000000],SOL[5.00000000000000000],SRM[6.00000000000000000] |
| 00297778 | ROOK[0.00000000000000000],USD[0.00231991735187700],USDT[0.00000001267600000] |
| 00297779 | USD[0.00000003850000000],USD[0.00007810402718 0] |
| 00297780 | BTC[0.00005165750000000],FTT[0.03642600000000000],LINK[0.06960000000000000],USD[0.00760026994503000],USDT[0.00000000057500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297781 | MOB[0.39000000000000000],USD[0.0000000750000000] |
| 00297782 | AAPL[0.009981000000000],ALGO[160.96960000000000000],BTC[0.00170031600000000],CEL[0.086681000000000],CHZ[99.977200000000000000],COPE[475.909560000000000000],FTT[264.649090260000000000],LUNA2[0.000006085904414170],LUNA2_LOCKED[0.000142004436400],LUNC[1.325218500000000000],MANA[25.995060000000000000],NEAR[84.6900000000000000],RUNE[0.087347550000000000],SXP[24.9952500000000000],USD[269.791688453964913330],USDT[108.80144678826925750] |
| 00297784 | USD[30.000000000000000000] |
| 00297785 | ETH[0.000000059436087],FTT[0.002525000000000000],USD[-0.009520349675665510],USDT[0.222833458292944140] |
| 00297786 | TRX[0.000779000000000000] |
| 00297788 | FTT[0.082500000000000000],NFT[435442312447029851][1],NFT[500368120756933787][1],USD[5.970028000000000000],USDT[0.000000001500000000] |
| 00297789 | APE[0.0002330000000000],AVAX[0.00000000853896557],AXS[0.042945214460000000],BTC[8.0965787700745799],DOT[0.00000000580130633],ETH[0.00038827365901520],ETHW[0.00038827365901520],FTM[0.004720000000000000],FTT[155.4894434683466162],GENE[0.008595000000000000],MANA[0.001255000000000000],MATIC[1500.0075000076404400],NEAR[0.042106560000000000],OMG[0.000000000577440000],SAND[0.001000000000000000],SOL[0.004924200000000000],SRM[0.104162140000000000],SRM_LOCKED[0.574893740000000000],TRUMPFEBWIN[2731.7795650000000000],TRX[1.000050000000000000],UNI[0.000000001445114400],USD[-262.9140546318230480000],USDT[8.848166708873887400] |
| 00297791 | AAVE[0.000000010000000],BTC[0.00010003489246448],COIN[-0.000000001500000000],DODO[0.000000050000000000],ETH[0.000000051900000],FTT[0.071383974957438],GODS[0.00000002000000000],HOOD[0.00000010000000000],HOOD_PRE[-0.00000000100000000],SRM[8.193469760000000000],SRM_LOCKED[45.199169940000000000],USD[4.549554072593983],XRP[0.00000000002892288671] |
| 00297792 | FTT[0.060239040000000000],USD[0.640000008493452C0],USDT[0.90000000000000000] |
| 00297796 | USD[5.000000000000000] |
| 00297797 | FTT[0.011800000000000000],RAY[0.924600000000000000],TRX[0.000001000000000000],USD[0.008085921500000C0],USDT[0.000000006200000000] |
| 00297799 | FTT[0.094680000000000000],USD[1.326745740000000],USDT[0.000000009000000000] |
| 00297800 | BTC[0.00000000300000000],DOGE[0.00000002012000C0],ETH[0.00004006155272320],ETHW[0.00004006155273220],FTT[0.019291450000000000],GALA[0.70370000000000000],IMX[0.036901000000000000],MATIC[0.090500000000000000],USD[0.401027690480002228],XRP[0.1900000000000000] |
| 00297801 | BADGER[0.000000051378626],ETH[0.00000005000000],FIDA[0.0174530000000000],FIDA_LOCKED[0.40406433000000000],NFT[486966851222655563][1],RAY[0.0000000082805190],SLV[0.00000000728174901],SRM[0.000897603000000000],SRM_LOCKED[0.047138390000000000],USD[-0.00000014687367830],USDT[0.00000000030371931] |
| 00297802 | CONV[0.000000009324774],DAI[0.000000010000000],DYDX[0.000000010000000],ETH[-0.00000002083290],KIN[0.00000005000000000],STEP[0.000000010000000],TRX[0.005320000000000000],USD[0.945198431337566],USDT[0.00000007384244] |
| 00297803 | TRUMPFEBWIN[277.600000000000000],USD[-10.07245143100000000],USDT[27.980000000000000] |
| 00297804 | USD[0.076080605040000000] |
| 00297806 | USD[0.000000001450256],USDT[0.00000000185809] |
| 00297812 | FTT[0.000000033628500],SRM[1.2929270000000000],SRM_LOCKED[7.7099877800000000],USD[482.92934910832843560],USDT[0.00000001119841690] |
| 00297813 | USD[29.810070497200000] |
| 00297816 | BTC[0.00005747300000000],ETH[0.0000000503900915],ETHW[0.000618885030091S],FTT[150.19559232358381S3],HKD[0.78071449350000000],NFT[402348990536265200][1],RAY[0.373757450000000000],SOL[0.12083360000000000],SPELL[29.82200000000000000],SRM[27.9277753000000000],SRM_LOCKED[124.4714963200000000],TRX[0.447695000000000000],USD[3034550.1517162913418606],USDT[0.000000075391016] |
| 00297817 | ATOMBULL[0.000000050000000],ETHBULL[0.000000010000000],THETABULL[0.000000065000000],USD[0.000000031002950] |
| 00297818 | ALPHA[0.000000039140000],AXS[0.000000010000000],BF_POINT[200.000000000000000],BRZ[30.7482671097540000],BTC[0.000000000000768],COIN[0.00000004422400S],ETH[-0.00000000118134A],FTT[0.000000662198341],SNX[0.00000009840000],SOL[0.000000001143110],SRM[0.00000005856000],TRX[0.000002000000000],UNI[0.000000020102960],USD[22.4330197229565158],USDT[0.000000057217913] |
| 00297821 | FTT[179.880300000000000],USD[5.000000000000000],USDT[0.935712675000000] |
| 00297825 | AAVE[0.000000007920467S],APE[0.000000074003340],AVAX[0.0000000285808200],CEL[0.000000008021880],CRV[23.000000000000000],ETH[0.0000000508502145S0],LOOKS[0.000000082674834],MATIC[32.314873861299194S],NFT[559944834905272948][1],SNX[0.000000000844138],SXP[0.00000000985939240],TRX[0.000000079760873],USD[0.186566847422699],XRP[0.00000000981288001] |
| 00297828 | ETH[0.000000080000000],TRX[0.004603000000000000],USD[0.0000018864452],USDT[0.0000000107175841] |
| 00297830 | USD[0.0030712169541970],USDT[0.000000020000000] |
| 00297831 | FTT[0.088800000000000],RAY[0.367217005388425I],STEP[0.000000057683940],TRX[0.000011000000000],USD[0.727589267602281C2],USDT[0.00000006714838S] |
| 00297832 | ETH[-0.000000006000000],MATIC[0.000000009837400],RAY[0.000000037428400],TRX[0.000078006000000],USD[0.0000474708215231],USDT[0.000051531079346] |
| 00297833 | ETH[0.000000020000000],FTT[0.044328074138209C],USD[0.0058919449320000],USDT[0.0000000009200000] |
| 00297834 | USD[0.00000002507522S7] |
| 00297835 | SRM[32.591829100000000],SRM_LOCKED[113.4122113100000000],TRUMPFEBWIN[1429.79443500000000000],USD[3.509235231265331C],USDT[7.2272881513673615] |
| 00297839 | 1INCH[0.230523120809000C0],BNB[0.00000200000000C0],BTC[0.000001817000000S],ETH[0.000030089820833],FTT[150.094063746896536I],IND[4000.000000000000000],LTC[0.003871110000000],NFT[533932011772054686][1],SAND[0.013945000000000C0],SOL[0.00052615000000C0],SRM[7.533058780000000C0],SRM_LOCKED[88.2231344300000000],TRX[0.31330380000000000],TSLA[0.000098400000000],USD[13869.3250626464203767000000000000],USDC[100.00000000000000C0],USDT[0.024090417568008I7],XRP[0.000000002133452C0] |
| 00297848 | BEAR[73750.923000000000000],COIN[0.00642693420000C0],USD[0.00540565471627C0],USDT[1.000000000000000] |
| 00297849 | SRM[0.003782440000000],SRM_LOCKED[0.014383970000000],USD[0.0000000416108616],USDT[0.000000007500000] |
| 00297850 | USD[25.000000000000000] |
| 00297852 | 1INCH[0.835128110339350C0],AAVE[0.000121700000000C0],ALCX[0.00000000500000C0],ALGO[5.2211660000000C0],AMPL[0.103055113227354S],APT[0.00000000930048C0],ATOM[0.0600000088285000],AVAX[0.0004300000000C0],BNB[0.00008085000000C0],BTC[0.0072730544754000],CHR[0.062180000000000C0],CHZ[9.0433500000000C0],CLV[0.040000000000000C0],CREAM[0.00413699000000C0],DAI[0.07567091000000C0],DYDX[0.0264620000000C0],EMB[8.0000000000000C0],ETH[0.0000000863240C0],FTT[151.00000000000000C0],GRT[0.00025000000000C0],HMT[1305.71733333000000C0],LDO[0.77896000000000C0],LTC[0.000050900000000C0],LUNA2[0.00316828461100C0],LUNA[0.0000000000000000],LUNA2_LOCKED[0.00739266400930000],MATIC[0.00185000000000000],NFT[340298779361417913][1],RAY[0.4720740000000C0],ROOK[0.0000000050000000],SRM[1.7455263800000000],SRM_LOCKED[13.8544736200000000],TRX[0.0004150000000000],USD[0.00000007000076],USDC[62.0576617500000000],USDT[0.000000117477483],WBTC[0.00000005000000C0],YF[0.000090050000000] |
| 00297855 | TRX[0.000001000000000],USD[0.6931241705394840],USDT[0.00000006939554] |
| 00297856 | BNB[0.009500000000000],GMT[0.2227729800000000],LUNC[0.000000011400000],TRUMPFEBWIN[16651.6136350000000000],USD[3.221992726695697],USDT[0.5281751845163980] |
| 00297857 | USD[0.0079570336000000],USDT[0.000000002000000] |
| 00297864 | CQT[2008.9644127000000000],FTT[59.375909950000000],USD[2.932999305000000],USDT[0.000000069459265] |
| 00297869 | ADABULL[0.0000063025000000],AMPL[0.000000029002289],BCH[0.007921567200000],ETCBULL[1.4308850797500000],ETHBULL[0.2142674832087000],FTT[0.150624210000000],USD[54.8703537624608024],USDT[0.013037560114479],XRP[0.5300200000000000],XRPBULL[0.063357250000000000] |
| 00297870 | USD[0.0502193340000000],USDT[0.000000009000000] |
| 00297872 | USD[0.000000001],TOMO[0.090000000000000],USD[0.1474831900000000],USDT[0.000000089028394] |
| 00297873 | USD[5.000000000000000] |
| 00297878 | BTC[0.004098600000000],FTT[0.912500000000000],USD[5.000000000000000],USDT[1.509800000000000] |
| 00297883 | ETHBULL[0.002398320000000],TRX[0.000001000000000],USDT[0.020800000000000] |
| 00297886 | BTC[0.00000007000000],USD[0.18728905950000000] |
| 00297887 | BTC[0.000397941221782B],DOGE[0.000000004000000],FIDA[0.075960980000000],FIDA_LOCKED[0.175336460000000],FTT[0.000000023928308],MNGO[11006.2571000000000000],RAY[0.2713650000000000],SRM[0.6495808600000000],SRM_LOCKED[2.4021096200000000],USD[52.3411149089333660],USDT[0.000000019600000] |
| 00297888 | DEFIBULL[0.000000080000000],DMGBEAR[0.000000040000000],UNISWAPBEAR[0.000006143000000],UNISWAPBULL[0.0000000200000000],USD[0.000000469824417] |
| 00297891 | FTT[0.420000000000000] |
| 00297893 | BTC[0.000067830000000],SXPBULL[0.0003372870000000],USD[0.000000050000000] |
| 00297898 | DMG[15.500000000000000],LUNA2[0.2427753049000000],LUNA2_LOCKED[0.5664757114000000],LUNC[52864.8337728000000000],USD[5.000000000000000],USDT[0.2158184896000000] |
| 00297899 | USD[0.128880943000000] |
| 00297901 | BNB[0.000000012117500],BTC[0.00000004643625],ETH[0.000000016500000],FTT[0.000000023122966],LTC[0.000000066000000],USD[0.0048389751349795],USDT[0.000000007143126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00297904 | SOL[0.040000000000000],TRX[0.000004000000000],USD[0.335403352605000],USDT[2.896568000000000] |
| 00297911 | APT[0.880000000000000],AVAX[0.094724310000000],BNB[0.668877700000000],CQT[273.000000000000000],ETH[0.014177890000000],ETHW[0.039177900267824  3],FTT[0.099519267083223 8],HMT[-0.000000100000000],NFT[31624857915761522 3][1],NFT[3411970103383826922][1],NFT[3640981904104832 88][1],NFT[5734671923351085201][1],SOL[0.002566000000000],TRX[0.000470000000000],USD[10527.34302357607995 07],USDT[0.044749240493214] |
| 00297913 | USD[0.010711460600000],USDT[0.006552135448400] |
| 00297918 | USD[0.007788238854552 8],USDT[0.000000221941397] |
| 00297928 | BTC[0.000028424543870],ETH[1.000002600000000],TRX[0.000001000000000],USD[0.000803986596175],USDT[35.54524940523772 91] |
| 00297931 | LINKBULL[0.000000005000000],SUSHIBEAR[0.00006290000000 0],USD[0.00000087708992],USDT[0.000000009662880] |
| 00297934 | USD[125.288092290000000] |
| 00297936 | ETH[0.004047090000000],ETHW[0.004047081589356 7],USD[-1.228101541747665 6] |
| 00297939 | APE[0.000000000975779 2],BNB[0.00000001568518 5],BTC[0.000000005019960],ENS[0.000000100000000],ETH[0.000013980406 0],EUR[0.002176156041559 1],FTT[0.024423096382099 6],SQ[0.000000062047293],SUSH[0.00000001759200 00],TRX[0.000777000000000],USD[0.000000126100000],USD[0.300336035011D,LSDC[2 17.97494800000000],USD[T0.000000022219996 5] |
| 00297940 | AAVE[0.008327000000000],USD[0.000000083028593],USDT[0.000000099945292] |
| 00297941 | FTT[0.090384441360761 2],USD[0.000000651490515] |
| 00297946 | USD[0.000019018952559],USDT[0.000000030283002] |
| 00297947 | USD[0.000000600000000],USD[0.000000749389 23],USDT[0.000000015000000] |
| 00297951 | USD[0.005594852291000],USDT[0.000000040000000] |
| 00297952 | BADGER[0.001440000000000],FTT[0.096247750000000],NFT[32315326110351 47555][1],NFT[346594692001510652 2][1],NFT[35429714672558014 9][1],NFT[42580621104019732 6][1],NFT[46343045401942578 49][1],NFT[4691111219333987 72][1],SRM[2.234202130000000 0],SRM_LOCKED[7.476413810000000 0],SXP[0.066700000000000],TRX[0.000020000000000],USD[-0.86098004504018 41],USDT[0.00192433171459 66] |
| 00297953 | USD[0.000000005000000],USDT[0.000000070000000] |
| 00297957 | AAVE[0.007460000000000],BAL[0.006690000000000],ETH[0.22957410000000 0],ETHW[0.229574104319395 1],MATIC[0.000000092275048],SUSH[0.284600000000 000],USD[131.2401733631545 548],USDT[0.00983136726724 80],ZRX[49.1770379500000000] |
| 00297958 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000] |
| 00297964 | FTT[0.000000010000000],SLRS[0.573760000000000],USD[0.016924558694000 0],USDT[2.993840232000000 0] |
| 00297968 | ATLAS[8.810000000000000],NFT[29617984807501384 9][1],NFT[3438672341464458 19][1],NFT[47576623791862296 ][1],NFT[539914416493300431 ][1],TRX[0.000029000000000],USD[0.029744516595000 0],USDT[89.526239000000000 0] |
| 00297971 | FTT[0.834835000000000],USD[0.080040000000000],USDT[0.000000002000000] |
| 00297976 | MAPS[0.971600000000000],USDT[0.528800990000000 0] |
| 00297978 | AGLD[0.096675000000000],ATLAS[7.063420000000000 0],FTT[0.096608880000000 0],POLIS[0.088600000000000],TRX[0.409873000000000],USD[1.823963332806832 4],USDT[0.063421313903688 8] |
| 00297981 | FTT[0.010000000000000],NFT[336360102411845114][1],NFT[4644987552318978 52][1],NFT[52443901820323153 0][1],USDT[0.143809907000000 0] |
| 00297986 | USD[0.000000058719072],USDT[0.000000030000000] |
| 00297987 | BTC[0.000000036960500],DOGE[5.000000000000000],FTT[25.079000000000000 0],SRM[4.573364120000000 0],SRM_LOCKED[17.4337680800000000 00],USD[601.2016036090000000 0] |
| 00297988 | BNB[0.000000032000000],CONV[6.000000000000000],NFT[2909852071782789 79][1],TRX[0.000050000000000],USD[0.000000088783744] |
| 00297990 | HGET[0.999335000000000],USD[3.592086216311600 0] |
| 00297992 | FTT[0.000000477930000],USD[2.591498636539712],USDT[0.000000008750000] |
| 00297993 | BTC[0.000000017020318],TRX[0.000120000000000],USD[0.00000974555729 9],USDT[0.000000063916391] |
| 00297995 | BTC[0.000000040952600],FTT[4035.707403783476742],IND[4000.000000000000000],MAPS[1.000000000000000],PSY[5000.000000000000000],RAY[13389.233479336039221 2],SLRS[10000.000000000000000],SOL[0.000000048077624],SRM[8440.572571260000000 0],SRM_LOCKED[2278.8771586800000000 00],UNI[0.000000001619971 7],USD[0.464278876537054 8],USD[0.000000025250474] |
| 00297997 | BTC[0.000083720011955],USD[1.161000000000000] |
| 00298000 | USD[1.468069825571503 3],USD[-0.777008625098222 1],XRP[0.638000000000000] |
| 00298001 | ETH[0.000000009452100],TRX[0.000220000000000] |
| 00298004 | USD[30.000000000000000] |
| 00298005 | FTT[150.000000000000000],LUNA2_LOCKED[65.530092770000000 0],LUNC[115421.000000000000000],RAY[12284.1050110400000000 00],USD[-10.261436225242990 4],USDT[0.000000018544489] |
| 00298008 | FTT[0.000000400000000],SRM[2.405092970000000 0],SRM_LOCKED[15.7149070300000000 00],USD[82.965351784821550 0] |
| 00298009 | USD[0.000000058719072],USD[0.000000200000000] |
| 00298011 | ETH[0.001301840000000],ETHW[0.001301840000000],POLIS[17.495193000000000 0],SOL[0.003001000000000],TRYB[0.374390000000000 0],USD[0.00760040257500 0],USDT[0.000000035000000] |
| 00298013 | FTT[0.879600000000000],USD[0.000000600000000],USDT[0.000000060000000] |
| 00298017 | LINA[58.42623786000000 00],USD[0.000000606792986] |
| 00298018 | OXY[0.997400000000000],USD[0.003154639704000 0] |
| 00298023 | USD[0.000005340339 36],USDT[0.000000200000000] |
| 00298026 | NFT[3035653973027665 98][1],USD[0.000771206200000 0] |
| 00298027 | BTC[0.001570440000000],USD[0.081963275000000] |
| 00298028 | BTC[0.000000049625100],ETH[0.000000076373789],ETHW[2.888217747637378 9],EUR[0.000000083911628],LINK[0.000000100000000],MATIC[0.000000037897661],SOL[0.00000003544249 8],TRX[0.000001000000000],USD[2273.156258794230064 5],USDT[0.000000035168122],XRP[0.429000000000000] |
| 00298030 | DAI[750.209222610000000 0],ETH[0.000000041459608 3],FTT[25.155792787489082 5],NFT[479804526059448122][1],SOL[0.029323223953100 0],USD[499.129015513787425 3],USDT[0.088462940287819 4] |
| 00298037 | FTT[1.880512800000000],USD[0.000000000000000],USDT[0.000000141500000] |
| 00298038 | USD[30.000000000000000] |
| 00298039 | FTT[0.096679960000000],USD[0.112658241000856 7] |
| 00298041 | ALGOBEAR[6995.484650000000000],AMC[0.000000050000000],BB[0.000000050000000],BEARSHIT[2798.1938600000000000],BTC[0.000000040000000],DOGE[0.115908400000000],DOGEBEAR[6 27601.3591000000000000],DOGEHEDGE[1.691291825000000],ETH[43.313485810872712 0],ETHBEAR[7994.8390000000000000],ETHW[43.313485798150000],FTT[0.000005599294],GRTBEAR[0.000354950000000],LINKBEAR[23984.5188000000000000],LUA[0.000000100000000],LUNA2[1.7830498500000000 00],LUNA2_LOCKED[4.1604496620000000],LUNC[388262.8599645510000000],NOK[0.057878235000000],SLV[0.000000050000000],SUSHIBEAR[20087.0344950000000000 00],SUSHIBULL[0.730386350000000],TRX[0.000000200000000],USD[322.8385908946776434],USDT[0.319221312476538],XRPBEAR[1698.903415000000000 0] |
| 00298046 | SXP[0.071671000000000],USD[0.235383539728231 5],USDT[0.000000007500000] |
| 00298047 | ETH[0.039110769327964 0],ETHW[0.000143012148846],LOOKS[0.000000008000000],SOL[0.000000005000000],TRX[0.000003700000000],USDC[17.432630070000000],USDT[391.494004887147110] |
| 00298048 | FTT[5.000000000000000],USD[0.000959801250000] |
| 00298051 | BTC[0.000000098648470],DOGE[0.000000011053040],EOSBULL[0.000000098100000],ETH[0.00000002150100 0],FTT[0.000000025907714],MATIC[0.000000051788322],SHIB[111167.928298807301482 2],SOL[0.000000068750450],SXP[0.000000008509310],USD[-0.048590153048065 0],USDT[0.000000012198317] |
| 00298052 | AAVE[0.008670000000000],ALGO[0.845200000000000],APE[0.096640000000000],ATOM[0.093760000000000],AVAX[0.099000000000000],BCH[2.092000000000000],BNB[0.069860000000000],BTC[0.005395340000000],CRV[0.964000000000000],DOGE[265.2140000000000000],DOTO[0.099020000000000],ETH[0.033957600000000],ETHW[0.037330720000000],EUR[439.2761205483826],FMB[9.968000000000000],HMT[2.062000000000000],LINK[0.097600000000000],LTC[0.009248000000000],MATIC[0.960000000000000],NEAR[0.096780000000000],RON[0.565400000000000],RSR[2.702000000000000 0],SAND[0.989800000000000],SOL[0.087920000000000],SUSHI[0.466500000000000],TRX[0.184800000000000],UNI[0.093340000000000],USD[8702.322335485010027200000000],USDT[3000.000000102316668],XRP[57.925600000000000],YFI[0.000098000000000] |
| 00298055 | USD[0.001947506500000],USDT[0.000000015497663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00298057 | MOB[0.00000000948975000],USD[11.93978109935558100],USDT[499.05985002627027961] |
| 00298059 | BTC[0.21432557078285000],FTT[6679.61445850000000000],SRM[15.78821712000000000],USD[2857.58297035950000000],USDT[6.15129313900000000] |
| 00298060 | BCH[0.00030200000000000],DOGE[0.03318892000000000],ETH[0.00060700000000000],TRX[0.00005700000000000],USD[0.000000123796518],USDT[1975.64350720346059928] |
| 00298064 | USD[5.00000000000000000],USDT[0.00000002000000000] |
| 00298065 | BNB[9.34808030416900500],ETH[0.15200076000000000],ETHW[0.15200076000000000],FTT[156.07044550000000000],TRX[0.00011000000000000],USD[0.00384107412140571],USDT[0.54274951000000000] |
| 00298067 | USD[0.00094345340000000],USDT[0.00000001240000000] |
| 00298068 | USD[0.00000007950000000] |
| 00298069 | FTT[0.02196769851752210],LUNA2[0.87450023200000000],LUNA2_LOCKED[2.04050054100000000],SRM[0.42702144000000000],SRM_LOCKED[7.70863435000000000],TRX[0.00000600000000000],USD[0.0000000007109171],USDT[0.23345150031154851] |
| 00298072 | AAVE[0.00000000251880000],AURY[0.00000001000000000],EMB[0.00000000880003574],COPE[0.00000000433884],FTM[0.79165943000000000],USD[0.000045697464177],USDT[0.00001098426122722] |
| 00298077 | FTT[0.08670000000000000],HMT[0.71733330000000000],IMX[0.03366666000000000],LUNA2[0.00694465732000000],LUNA2_LOCKED[0.01620422004000000],NFT [513874653804785345][1],SOL[0.00510854000000000],TRX[0.00018000000000000],USD[0.000000124054930],USDT[0.000000008728963],USTC[0.98305100000000000] |
| 00298079 | USD[0.00000053937920],USDC[1048.62328151000000000],USDT[0.00000000014052219] |
| 00298085 | AMPL[0.00000001686683],AVAX[0.00000000252884860],BNB[0.00000000132526171],DOGE[0.00000000225200087],DOT[0.00000000143033120],ETH[0.00000000041503312],SOL[0.00000001000000000],SPELL[0.00000030000000000],TRX[0.00001000000000000],USD[0.22904327472726148],USDT[0.37248282217690019] |
| 00298086 | AUDIO[0.92856000000000000],BAL[0.00430570000000000],BAND[0.06001450000000000],BAO[7874.69500000000000000],BSVBULL[0.74672500000000000],BULL[0.00003000000000000],ETHBEAR[413.80000000000000000],ETHBULL[0.00000255200000000],LTC[0.00965040000000000],SXP[0.00623500000000000],USD[141.65187754544757581],USDT[0.00000001579891541] |
| 00298088 | BCH[0.00080000000000000],BICO[1411.36557420000000000],BTC[0.03335974419100000],ETH[0.18190842000000000],ETHW[0.48190842000000000],FTT[100.58458500000000000],MATIC[0.97150000000000000],SOL[24.80198222000000000],TRX[0.00003000000000000],USD[0.11167758125382011],USDT[4725.94517119766793982] |
| 00298092 | AGLD[0.02869590000000000],DFL[2.00000000000000000],ETH[0.00000006444750],FTT[0.06639070057370],SOL[0.00000005000000000],USD[0.22838546455122321],USDT[0.17312965376875000],XRP[0.26930000000000000] |
| 00298094 | DMG[0.00217850000000000],DOGE[15.98936000000000000],USD[0.10818564000000000],USDT[0.05990000000000000] |
| 00298097 | BTC[0.00008038534000000],DAI[0.04498746000000000],EMB[5429.00000000000000000],FTT[0.08637111000000000],HMT[0.71733330000000000],USD[0.0080448742500000],USDT[0.00000000375000000] |
| 00298100 | USD[0.77364239000000000] |
| 00298101 | FTT[212.98153000000000000],NFT [512623054008080335][1],USDT[715.72743600000000000] |
| 00298106 | BTC[0.00021058000000000],USD[14.86759215928508562] |
| 00298109 | BTC[0.74000000000000000],SRM[1.87781785000000000],SRM_LOCKED[7.12218215000000000],USD[0.00000010752614] |
| 00298110 | USD[0.00000000621333384] |
| 00298112 | ETH[0.00045702500000000],ETHW[0.00045702500000000],FTT[0.05289097000000000],MAPS[0.58268500000000000],USD[25.00070555695022226],USDT[0.00000012718031] |
| 00298117 | DFL[5.00000000000000000],ETH[0.00000001000000000],FTT[0.08843760000000000],MEDIA[0.00422000000000000],POLIS[0.01140000000000000],SNY[9.33332400000000000],TRX[0.00002700000000000],USD[0.85000000915718651],USDT[0.49777732120036370] |
| 00298123 | FTT[0.08116935602700440],USD[0.00000002587500],USDT[0.00000006000000000] |
| 00298124 | FTT[10.00000000000000000],SOL[10.00000000000000000],SRM[12.00000000000000000] |
| 00298130 | USD[5.00000000000000000],USDT[0.00000004000000000] |
| 00298134 | BTC[0.00000003000000000],USD[1.16640798933398577],USDT[0.00000000520576621] |
| 00298136 | USD[0.07742440205700000] |
| 00298142 | USD[0.00703471400000000],USDT[0.00000013701377] |
| 00298144 | USD[2.82859736000000000] |
| 00298146 | BTC[0.02543489712218000],ETH[0.60277233881400000],ETHW[0.60197752062525000],FTT[0.00000000239821832],SRM[3.05124465000000000],SRM_LOCKED[10.15663333000000000],TSLA[0.00000003000000000],TSLAPRE[-0.00000001552500000],USD[338.56223151534897381] |
| 00298147 | ETH[5.18900000000000000],FTT[0.00104413195680000],USD[0.71180228500000000] |
| 00298148 | FTT[0.00000001000000000] |
| 00298149 | FTT[156.50000000000000000],USD[0.000000092774639],USDT[0.00000005656563280] |
| 00298151 | FTT[0.06372250000000000],USD[0.00000048575180],USDT[0.00000000925400000] |
| 00298152 | NFT [467655203923994284][1],USD[0.97349139000000000] |
| 00298154 | USD[2539.48136734979727321],USDT[55.90574627141962001] |
| 00298155 | AVAX[0.00000018161744],BNB[0.00000000686534001],ETHBULL[0.00000005000000000],FTT[0.00000007586456441],GRT[0.87357415728828181],MATIC[0.00000005160380001],SOL[0.00000074959842001],TRX[0.00010000000000000],USD[0.00000023856644026],USDT[0.00001202517051110] |
| 00298158 | FTT[0.00495787000000000],SRM[0.63603467000000000],SRM_LOCKED[2.42396533000000000],USD[25.00663651301288641],USDT[0.00000014574084500] |
| 00298159 | USD[0.00000000617290280],USDT[0.00000006660001] |
| 00298161 | ATLAS[3.07160000000000000],DYDX[298.86536922000000000],ETH[0.00000001423914800],FTT[0.02920771323141760],MER[0.00000000958374000],POLIS[0.04924414000000000],USD[1.11621835930293090],USDT[0.00000001124966600] |
| 00298173 | BTC[0.00005480000000000],ETH[0.00000000384402800],NFT [335591044561684682101][1],NFT [365042312548425200][1],NFT [486705424749753016][1],USD[0.14892595078497911],USDT[0.00000000706154600],XRP[0.00000001000000000] |
| 00298174 | AVAX[0.00000004000000000],ENJ[0.11610000000000000],LUNA2[0.36900557110000000],LUNA2_LOCKED[0.86101299920000000],MPLX[0.90000000000000000],NFT [459820802747163343][1],USD[1.07065285965628521],USDT[0.07310239972864034] |
| 00298175 | ALTBEAR[2098.60350000000000000],ALTBULL[0.00000001000000000],BTC[0.00000006201264],FTT[0.04508121765058831],TRUMPSTAY[343.99268500000000000],USD[14.58296570978491951],USDT[0.00000000706115049],XRPBULL[0.00000000500000000] |
| 00298176 | AVAX[0.09988000000000000],CHZ[9.98800000000000000],ETHBULL[0.00006848000000000],ETHW[2.10457740000000000],TRX[0.00004600000000000],USD[-4.71654533500557147],USDT[0.00000010954713],VETBULL[4.33913200000000000],XRP[0.98440000000000000] |
| 00298178 | FTT[0.05886040000000000],USD[0.00000010678218],USDT[0.00000000106782187] |
| 00298181 | BNB[0.00000009681710],BTC[0.00000001960067380],CRO[0.00000001304211],DFL[0.00000009883160],ETH[0.00000000802000],EUR[0.00000000724352731],FTT[0.00030899127064610],HT[0.00000009678721],RAY[0.00000000500700000],USD[-0.00081846625358200],USDT[0.00000005619105000] |
| 00298188 | BTC[0.00000009675270500],ETH[0.00000000500000000],ETHW[0.42000000675000000],FTT[25.09022253734106310],LUNA2[0.41724709150000000],LUNA2_LOCKED[0.97357654670000000],LUNC[90000.00000000000000000],USDC[1246.58087740000000000],USDT[0.00000000990422081],USTC[0.55674400000000000],YFI[0.00000000595000000] |
| 00298192 | ETH[0.00000000500000000],USD[0.00776206079000000],USDT[0.00000008549772] |
| 00298196 | ALCX[0.00000000869781501],BNBBULL[0.00000003400000],BLD[0.00000000590000],CRO[0.00000000670000],ETH[0.00000001779803801],ETHBULL[0.00000004000000000],FTT[0.00603727668859539],USD[-0.00214910304546641],USDT[0.00000002786479999] |
| 00298198 | BTC[0.00000002656215001],FTT[1.52785000000000000],USD[2.86811142000000000],USDT[2.02395000000000000] |
| 00298201 | BTC[0.00000007225000001],ETH[0.00000000700000000],SRM[343.90526842000000000],SRM_LOCKED[2879.21396049000000000],USD[31.69206441478144456] |
| 00298203 | FTT[0.00020000000000000],USD[0.00850300000000000] |
| 00298206 | USD[167.93013816000000000] |
| 00298211 | ETHW[0.00061740000000000],TRX[0.00002600000000000],USD[0.01660003960564241],USDT[0.00000078550473] |
| 00298214 | USD[5.17538093000000000] |
| 00298217 | AAVE[0.00202370000000000],APT[0.00832500000000000],AVAX[26.70000000000000000],BNB[0.00000001700000000],BTC[0.00005000000000000],DOGE[5.50983642000000000],ETH[0.00000001290000000],ETHW[0.00048812131175711],FTM[0.68841206000000000],GRT[0.34074710000000000],LINK[0.07830250000000000],MBS[1.46941600000000000],NFT [351755852933982441][1],POLIS[1.00000000000000000],RAY[0.24000000000000000],REEF[4.00000000000000000],SOL[0.40000000000000000],SRM[1.02876150000000000],SRM_LOCKED[267.69424692000000000],STARS[0.04750100000000000],SUSHI[0.30594720000000000],TRX[0.00078200000000000],UMEE[2130.00000000000000000],USD[20078.46899781250944661],USDT[0.04672795198847241] |
| 00298224 | ETH[0.00000010000000000],FTT[0.17097525000000000],SOL[0.01586460000000000],TRX[0.00004300000000000],USD[-0.00002399293085416],USDT[648.21622000936132981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00298230 | ATLAS[20.000000508637538],TRX[0.00000001119514 6],USD[0.239087817182838 4],USDT[0.000914996075098] |
| 00298231 | AAVE[0.000000093000000],BNB[0.000000140000000],BTC[0.000000079639739],BULL[0.000000022600000],CONV[14417.342394000000000],ETH[0.000000011200000],FTT[0.000000004909429],KIN[3918960.548000000000000],LTC[0.000000060000000],RAY[51.986462500000000],SOL[0.000000006000000],TRX[0.000004000000000],USD[0.041136847225551680000000000],USDT[31.532489428279389],YFI[0.000000005000000] |
| 00298233 | BTC[0.000000083811060],FTT[0.000614122500000],USD[-0.000397747304187 2],USDT[0.000000006346353 6] |
| 00298235 | ETH[0.165265830000000],ETHW[0.165265830000000],FTT[1380.572705500000000],LUNA2[0.009113114743000],LUNA2_LOCKED[0.021263934000000],LUNC[1984.399921950000000],PSY[5000.000000000000000],SRM[17.027832830000000],SRM_LOCKED[214.138343110000000],USDT[0.000000030000000] |
| 00298236 | BAO[1.000000000000000],MBS[0.277918000000000],SRM[1.194621440000000],SRM_LOCKED[10.925378560000000],USDT[0.000000000730856 7] |
| 00298242 | USD[0.0037381211263550] |
| 00298243 | BCH[0.000064550000000],BCHA[0.000064550000000],DMG[0.060733000000000],ETH[0.000000018000000],SRM[9.000000000000000],USD[5.000000000000000],USDT[0.000000001250000] |
| 00298251 | FIDA[0.495800000000000],MATH[60.057930000000000],TRX[0.000030000000000],USD[8.688124130000000],USDT[0.067847096178449 8] |
| 00298253 | ATLAS[1909.188700000000000],BOBA[29.494395000000000],CRO[2189.629500000000000],TRX[0.000001000000000],USD[0.283916024644144 8],USDT[0.000000006562960] |
| 00298255 | USD[0.000000053403936] |
| 00298257 | BTC[0.000000001141820],FTT[0.986000000000000],USD[1.872962180807749 2],USDT[0.000000096800000] |
| 00298260 | AMPL[0.000000007921331],ETH[0.000004300000000],ETHW[0.000004300000000],FTT[150.030651846377810 0],MNGO[2623363.502600000000000],MSOL[10.180000000000000],SOL[1.000000000000000],SRM[1.383509710000000],SRM_LOCKED[4.330214380000000],TRX[0.000003000000000],USD[15812.518310805637579300000000000],USDT[0.000000000000000] |
| 00298268 | USD[-2.149305211152636],USDT[5.472931560000000] |
| 00298276 | CHR[11.000000000000000],USD[-1.862439915000000],USDT[2.579460000000000] |
| 00298279 | USD[0.000000005871907 2],USDT[0.000000040000000] |
| 00298284 | ATOM[0.000000050000000],BNB[0.000000049945009],DOGE[0.000000053800000],ETH[0.000000029888737],FTT[0.000000016665867],SOL[0.000000087375600],TRX[0.000203000000000],USD[0.000000009098282],USDT[0.000000884615 6359] |
| 00298287 | BNB[0.009500000000000],USD[13.216707810650000],USDT[0.001244897100000 0] |
| 00298295 | ETH[0.000000050000000],TRX[0.000006000000000],USD[0.000000095822000] |
| 00298300 | BTC[0.000000025911000],USD[26.334887087933511 0],USDT[0.000000063058290] |
| 00298303 | BTC[0.144748062905496 4],BUSD[500.000000000000000],ETH[7.643000000000000],ETHW[10.725000000000000],FTT[25.138808515433822],LUNA2[34.970027500000000],LUNA2_LOCKED[81.596719760000000],SOL[18.806967680000000],USD[0.970939558452063 1],USDT[1.034906488490067 9] |
| 00298312 | APT[0.000000028868774],BTC[0.000570000000000],ETH[0.002828417476900],EUR[0.000048307974530 0],FTT[0.054627990000000 0],LINK[0.000000042797800],TRX[1636.000001400000000000],USD[0.067805204618971 5],USDT[0.000000179121713 3] |
| 00298313 | USD[0.121742981034050] |
| 00298315 | ETH[0.064000100000000],ETHW[0.064000000000000],SOL[410.627117755467435 4],SRM[683.605931140000000],SRM_LOCKED[23.029631140000000],USD[0.161623570500000 0] |
| 00298320 | ALGOBULL[45268.290000000000000],EOSBULL[54.989000000000000],SUSHIBULL[359.428080000000000],SXPBULL[9.027675400000000],TOMOBULL[1209.758000000000000],USD[0.016980764139596 0],USDT[0.000000088651790] |
| 00298323 | ETH[0.000033818184165 7],ETHW[0.000033818184165 7],FTT[0.986700000000000],LUNA2[0.006119678006000],LUNA2_LOCKED[0.014279248680000],USD[411.113143959971932 3],USDT[0.000000090000000],USTC[0.086627000000000 0],XRP[0.987068000000000] |
| 00298329 | USD[0.000000012292126],USDT[0.000000060000000] |
| 00298336 | ETH[0.000000034600000],FTT[0.000000050000000],USD[102.787188778216338],USDT[0.000000012256487 2] |
| 00298349 | FTT[0.960100000000000],LTC[0.003200000000000],USD[1.897605606562237 2] |
| 00298350 | AAPL[15.420089850000000],APE[0.008540000000000],AXS[0.000625500000000],BNB[0.000074529810314 7],COIN[8.000000000000000],CRO[5914.694760230000000],DOT[0.023993140000000],ETH[0.000935320000000],ETHW[0.000935324645450 0],FIDA[0.594965020000000],FTT[0.027429575000000],LOOKS[0.006335000000000],MATIC[0.004100000000000],NFT[392515904349958643][1],NFT[409212849332901274][1],NFT[434208486929159659][1],NFT[487105598467305 48][1],NFT[471323411268084408][1],NFT[514221382427870571][1],RSR[0.427450000000000],SAND[0.003770000000000],SHIB[245.000000000000000],SLRS[330.012500370000000],SRM[144.423866140000000],SRM_LOCKED[96.933856230000000],TRX[0.000950000000000],USDT[0.001479618435744 1],XPLA[0.064990620000000] |
| 00298351 | ASD[0.000000058661486],BTC[0.000000007395332 1],FTT[0.004957876883493 18],LTC[0.000000093067295],LUNA2[0.003733725354000],LUNA2_LOCKED[0.008712025825000],SOL[-0.000000003300000],USD[0.000001208132856],USDT[0.000000100827894],USTC[0.528526870000000 0] |
| 00298355 | USD[0.0001791419250000] |
| 00298357 | USD[0.00800400000000000] |
| 00298366 | USD[0.000000006041200 0] |
| 00298369 | USD[0.024840529500000],USDT[0.0021170000000000] |
| 00298371 | FTT[0.377582385340960 5],USD[0.000000007507766 1],USDT[0.000000000550000 0] |
| 00298373 | BTC[0.000000049345750],USD[5.006976370000000],USDT[0.000061407932233 6] |
| 00298374 | USD[0.000032118990131 2] |
| 00298383 | LTC[0.00035150000000000],USDT[0.000000626710946 8] |
| 00298386 | USD[0.034896210000000000] |
| 00298389 | SOL[0.080000000000000],USD[-0.000000003614307 2],USDT[0.000000011047580] |
| 00298393 | USD[0.000000109309712] |
| 00298394 | BTC[0.000000075950000],FTT[0.000353466173306 6],SRM[0.018586560000000000],SRM_LOCKED[0.0706651000000000],USD[0.000095088037 2261],USDT[0.000000087500000] |
| 00298396 | USD[0.000103207128858] |
| 00298409 | BTC[0.000000017100000],CQT[0.574444400000000],ETH[0.000000100000000],FTT[0.052393862540332],HMT[0.151999990000000],MEDIA[0.007968000000000],RAY[0.611576000000000],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.000000027657696],USDT[0.000000014150000] |
| 00298411 | ETH[0.006137800000000],ETHW[0.006137800000000],USD[0.050910000000000],USDT[0.2941708597775000] |
| 00298412 | USD[0.000000036164000],USDT[0.000000006500000] |
| 00298414 | AMC[0.019212580000000],AVAX[0.048336730000000],BNB[0.000000014000000],BTC[0.000000005310000],COMP[0.000000053100000],ETH[0.000000058000000],FTT[0.009267597187344 4],FTT_WH[6.590000000000000],SOL[-0.000000004000000],SRM[0.011990500000000],SRM_LOCKED[0.041683140000000],TRX[0.000235000000000],USD[0.000398725607849 9],USDC[13944.500000000000000],USDT[0.918096216797132 0] |
| 00298417 | USD[30.000000000000000] |
| 00298425 | USD[0.000000000265],USD[0.006774716100000 0],USDT[0.000000004883949 2] |
| 00298428 | USD[21.537696850000000] |
| 00298431 | BNB[0.000000017891856],BTC[0.000000002750000],FTT[0.027248017014 4591],USD[0.050855733293916],USDT[0.000000097410279] |
| 00298432 | ALGOBEAR[9.363000000000000],ALGOBULL[78.300000000000000],ATOMBULL[0.008663000000000],BCHBULL[0.005597000000000],BEAR[0.918800000000000],BULL[0.000009690000000],COMPBULL[0.000885200000000],DOGEBULL[0.000042880000000],EOSBULL[0.045420000000000],ETHBEAR[8.391000000000000],ETHBULL[0.000599700000000],INKBEAR[94.890000000000000],INKBULL[0.000848000000000],LINK[0.002000000000000],LTCBULL[0.002858000000000],SUSHIBEAR[0.001488000000000],SUSHIBULL[0.068900000000000],SXPBULL[1.571049904209100 0],TRXBEAR[0.888700000000000],USD[0.033206799458160 0],USDT[0.0208617000000000],VETBULL[0.000069000000000],XRPBULL[0.097036000000000],XTZBULL[0.000655660000000000] |
| 00298434 | FTT[0.732600010000000],USD[0.000000064653056],USDT[0.000000039397 4781] |
| 00298440 | USD[6.890538450850000],USDT[0.007384389875000 0] |
| 00298444 | USDT[0.1014730000000000] |
| 00298447 | SRM[7.475561560000000],SRM_LOCKED[28.524438440000000] |
| 00298454 | BTC[0.000000115000000],FTT[0.020863281059333 9],USD[11.752420315969996 4],USDT[0.000000030291804],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00298462 | GODS[0.079740000000000000],GOG[529.000000000000000],USD[2.805054754713 9266],USDT[0.000000004726047] |
| 00298463 | ATLAS[9.933500000000000000],FTT[0.000000003524811 2],OXY[0.00000000580818 44],USD[1.724855785370987 2],USDT[0.343317028725104 8] |
| 00298465 | AVAX[-0.000000002096819 4],BTC[0.500079053793801 6],ETH[0.00080658295640 37],ETHW[0.000000029564037],EUR[4900.000000000000000],EURO[15808.737800000000000],FTT[0.000000082034362],GMT[0.000000200000000],GMX[0.470000000000000],LUNA2_LOCKED[0.000000204024051],SRM[0.083155540000000],SRM_LOCKE D[11.085289600000000],SUSHI[0.000000022321680],TRX[4234.00000000000000],USD[293.659806239965340 0],USDT[0.000000023829611] |
| 00298471 | ETH[6.11800000000000000],ETHW[0.118000000940062],FTT[0.000000001543416 2],USD[0.00016538373642 4],USDT[2.565284029867035 2] |
| 00298473 | BNBBULL[0.000000001090000 0],ETHBULL[0.000000006500000],USD[0.436996758260809 8],USDT[0.000000025474614] |
| 00298476 | USD[0.2047634307427750] |
| 00298479 | DOGE[0.653537810000000 0],FTT[0.000000009865500],TRX[0.000000008403300],USD[-0.0018603307327010],USDT[0.000000022329800] |
| 00298481 | FTT[0.697600010000000 00],USD[0.000000009281860 0],USDT[0.0000000309997 16] |
| 00298482 | FTT[0.00750000000000000 0],LUA[0.088200000000000 00],NFT [483893818238340857]{1},USD[-4.518700394000000 0],USDT[6.6155060002450000 0] |
| 00298484 | EUR[7.157204896086603 8],FTT[35.7000000000000000 0],USD[22.206286690000000 0],USDT[1.17071535476507 94] |
| 00298485 | DOGEBULL[1.0180526600000000 0],TRX[0.000046000000000 0],USD[0.000000010089341 6],USDT[1.928532566562205] |
| 00298486 | USD[0.0000001844774 86] |
| 00298487 | 1INCH[0.000000002000000],ADABULL[0.00000000785600 00],ALGOBULL[0.000000006108730 0],ALTBEAR[1.085135440000000 0],ATOMBEAR[10042.1548376032506084],BCHBEAR[1.190825040000000 0],BCHBULL[0.000000007838000 0],BEAR[15.1723201192600000 0],BNBBEAR[714.6970875000000000 0],BSVBEAR[3506.9888842293301915],BSVBULL[5.7728179740000000 0],BTC[0.000022414240750 0],BULLSHIT[9.1072212092640000 0],COMP[0.000000003950000 0],EOSBULL[0.000000002000000 0],ETCBEAR[2.0874517400000000 0],ETH[0.000000036349016],ETHBEAR[1415.4606856897500000 0],ETHE[0.000000038808864],ETHHEDGE[0.000000006623663],HEDGE[0.000000008 541920],HT[0.000000006362600 0],LTC[0.000000006144187],LTCBEAR[9.3088600070200000 0],LTCBULL[0.000000004514060 8],MKRBEAR[0.000000004584000 0],OXY[0.000000006281568],REEF[0.000000008343616],RUNE[0.000000002140000],TRU[0.000000001782905 0],TRXBEAR[573.8051078000000000],USDT[0.0000000061007219] |
| 00298489 | AVAX[0.000000030683747],BNB[0.000000003524602],BTC[0.00000000919788 07],COMP[0.000000001230000],DAB[0.000000025877061],DOGEBEAR2021[0.000000009550200 0],DYDX[0.000000095520000],ETH[0.000000023576749],ETHBULL[0.000000065000000],ETHW[-0.000577768223838],FTT[0.2215650147147973],LUNA2[0.000000141735462],LUNA2_LOCKED[0.000000330716129],LINC[0.000000001099142],SOL[0.000000001099142],SRM[1.2049710300000000 0],SRM_LOCKED[21.4688498500000000 0],SUSHI[0.000000011320687 8],SUSHIBEAR[0.000000005091000],S XRBULL[0.000000007850000 0],TRX[0.000000004155201 6],USD[220.602121487673065 3],USDT[0.000007000000000 0],WBTC[0.000000000169117811],YFI[0.0000000050000000] |
| 00298490 | BTC[0.000000006575000],ETH[0.000000005100000],FTT[26.1776401944210468],NFT [323190541297047071]{1},TRX[0.000001000000000],USD[930.5039174687311028],USDT[11.1335602996879005] |
| 00298491 | SRM[340.800480000000000 0] |
| 00298492 | ETHW[0.663780070000000 0],FTT[0.092125000000000 00],HMT[0.151999990000000 00],SRM[1.678389160000000 0],SRM_LOCKED[13.3216108400000000 0],USD[943.2298869735357087],USDT[0.3142834942717200] |
| 00298493 | 1INCH[0.000000002460071 4],BNB[0.000000043821259],BTC[0.000000729000000],CUSDT[2080.4393386458209400],DENT[10299.8005000000000000],FTT[25.9948360000000000 0],KIN[18000.000000000000000],LINK[-0.000000004512300],LUA[11.3623771000000000],LUNA2[0.000021997491000],LUNA2_LOCKED[0.000513274792300],LUNC[9.7900000000000000],NFT [472146263703572625]{1},RAY[0.116682730000000],SRM[0.031004390000000],SRM_LOCKED[10.4808140000000000],UNI[0.000000128389600],USD[255.7555486778594144],USDT[0.0052527347447460],XRP[0.000000008193310 0],YFI[0.0000000055439920] |
| 00298496 | COIN[0.000000065858500],ETH[0.000712854200000],ETHW[0.000712854200000],FTT[0.170735792877214 9],SOL[0.000000100000000],TRX[0.000001000000000],USD[969.1610267911206467],USDT[0.000000158970973] |
| 00298497 | SOL[0.005000000000000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USD[0.000000009950000] |
| 00298500 | IMX[0.000001000000000],USD[0.00350000000000000] |
| 00298501 | BTC[0.000000055000000],COMP[0.000000010000000],ETH[0.000000050000000],LUNA2[50.7821904700000000],LUNA2_LOCKED[118.4917778000000000],PAXG[0.000000065000000],RAY[26.9250190500000000],SOL[199.5271522530490092],USD[0.1352146052090931],USDT[0.0000000075452695] |
| 00298506 | USD[0.4937297700000000] |
| 00298510 | SOL[0.000000100000000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000],USDT[0.000000007350000] |
| 00298516 | BNB[0.761954600000000],FTT[0.685000010000000],USD[0.000000034717662],USDT[0.0000000087523337] |
| 00298517 | BTC[0.000000067497305],C98[0.000000031981921] |
| 00298519 | FTT[0.720000000000000],USD[0.000000001371498 68],USDT[0.0000000030000000] |
| 00298520 | SOL[0.000000100000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[25.0000000000000000],USDT[0.0000000084000000] |
| 00298521 | BTC[0.000437650000000],FTT[4.834415000000000],USD[0.185142763416700],USDT[8.6496181329152000] |
| 00298522 | ATOM[0.000000010000000],AVAX[0.000000031647376],BNB[0.000000015660745 9],BTC[0.000000206000100],COMP[0.000000004000000],DOGE[0.000000159193895],ETH[0.000246450000000],FTT[0.000000011792869 1],LUNA2[0.0031789970230000],LUNC[0.0036 820076997682],MATIC[0.000000007534121 0],SRM2[0.683121080000000],SRM_LOCKED[846.1367369800000000],STEP[0.000000100000000],TRX[0.0001750076374949],USD[0.000067086658407],USDT[0.000000008493312],USTC[0.4500000000000000] |
| 00298525 | FTT[0.000000001496050 0],SOL[0.043022000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.000000007000000] |
| 00298526 | USD[-0.9426446545000000],USDT[0.9510321750000000] |
| 00298527 | BTC[0.000000005589486],FTT[26.9916000000000000],SOL[16.8741877200000000],SRM[20.4600529200000000],SRM_LOCKED[0.3750511800000000],USD[5.5433427344276985],USDT[0.0000000022720000] |
| 00298529 | USDT[1.5683068335000000] |
| 00298530 | ETH[0.001459160000000],ETHW[0.001459157321 2300],TRX[0.000001000000000],USD[-0.5803845224264379],USDT[0.0000000053332862] |
| 00298537 | ATLAS[10000.000000000000000],AUD[0.7088809145944016],AUDIO[0.598375000000000],AURY[158.0000000000000000],BTC[0.000009761903865 6],BULL[0.000007868765000],DOGE[23.0000000000000000],ETH[0.0166193209886 82],ETHBULL[0.000008812640000 0],ETHW[0.0166243520119 95],FTT[451.0627531425000000],LUNA2[2.2 9616950000000000],LUNA2_LOCKED[5.3577744500000000],LUNC[300000.000000000000000],POLIS[400.000000000000000],SOL[2.8430028600000000],SRM[86.6922204500000000],SRM_LOCKED[457.6277795500000000],USD[1819.6316016961502484],USDT[46.0827500213614912] |
| 00298539 | TRX[3.2178100000000000],USD[0.2087723944739400],USDT[-0.0056826749766603] |
| 00298540 | BAO[0.9684432500000000],ETH[0.000000003100000],MTA[1.000000000000000],USD[0.5478296536119846],USDT[0.000000083111733] |
| 00298541 | USD[0.000000047000000] |
| 00298542 | USD[0.000000004700000 0] |
| 00298544 | DFL[2.3894223400000000],FTT[0.096930000000000 0],TRX[0.000027000000000 00],UBXT[0.3469000000000000],USD[0.9709314016361048],USDT[0.000000098063146] |
| 00298545 | FTT[750.000000000000000],SRM[2.1582503700000000],SRM_LOCKED[54.0017496300000000],USD[5.0008682741378630],USDT[0.000000001300000] |
| 00298546 | ETH[0.000000006000000],FTT[19.2675982704406],USD[0.0200679676705640] |
| 00298549 | BTC[0.000371911148 7714],ETH[0.0007586281534352],ETHW[1.3407586281534352],FTT[0.000000001782683 3],LTC[0.000000021478875],POLIS[0.000000021000000],RAY[0.000000005800000],SOL[-0.000000002270000],TRX[0.0002290000000000],USD[16.6185921082600541],USDC[155.6965850700000000],USDT[4.2504726464984651] |
| 00298550 | USD[0.000000000000000],USDT[0.0000001648909551] |
| 00298554 | ETH[0.000000010000000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USDT[0.4129450098000000] |
| 00298555 | ADABULL[0.000000007000000],ALGOBULL[0.000000078391542],BTC[0.000000075370336],CRV[0.000000009959000 2],FIDA[0.321765127830000 0],FIDA_LOCKED[1.6067268500000000],FTT[0.0180629281909840],HXRO[0.000000087500000],LTC[0.000000038912678],LUNA2[0.000000006000000],LUNA2_LOCKED[4.7550118600000000 0],MAPS[0.000000068445592],RAY[0.000000006072306 0],RUNE[0.000000001447106 4],SRM[0.0312694872276176],SRM_LOCKED[36.4192860000000000],SUSHIBULL[0.000000038557334],TRX[0.000777009075000 0],USD[0.000000001447913],USDT[0.000000083743777],USTC[0.5620210000000000] |
| 00298559 | ETH[0.000000007195281 3],USD[0.9193847567540180],USDT[9.0245875256664000] |
| 00298562 | BTC[0.000097670236834 0],BULL[0.000000001560000],ETH[0.000673121000000],ETHW[0.000673121000000],FTT[0.1836993767054646],LINK[0.0937920200000000],LUNC[0.000001800000000],USD[4385.9574382189529816] |
| 00298563 | ETH[0.000000000297100],USD[0.000500000000000],USDT[0.000000013992817] |
| 00298564 | USD[0.000000000000000] |
| 00298568 | USD[0.0010000000000000] |
| 00298569 | USD[0.0010000000000000] |
| 00298570 | USD[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00298572 | USD[0.0010000000000000] |
| 00298573 | USD[0.0010000000000000] |
| 00298578 | BTC[0.034815991264700],ETH[0.000000005000000],USD[455.971460680796229],USDT[0.99207541545985547] |
| 00298585 | BTC[0.000000004000000],ETH[0.000000005000000],FTT[0.046876183184800],LTC[0.225008210000000],LUNA2[0.459155927900000],LUNA2_LOCKED[1.071363832000000],LUNC[239501.236433000000000],TRX[0.000470000000000],USD[-248.264931804204728],USDT[254.992685434426906] |
| 00298587 | TRX[0.000175000000000],USD[0.000000104296332],USDT[1104.538406227002107] |
| 00298590 | BTC[0.001568350000000],USD[-17.215674423768000] |
| 00298592 | BCH[0.000725180000000],BTC[0.000000001814000],DOGE[15.000000000000000],ETHW[0.000735400000000],FTT[0.024219000000000],USDT[1.358912675300000] |
| 00298593 | ADABULL[0.000000002191000],AMPL[0.000000007329079],BNBBULL[0.000000007600000],BTC[0.000000110524094],BULL[0.000000004640000],DOGEBULL[0.000000079250000],ETH[0.000000035000000],ETHBULL[0.000000008000000],FTM[0.000000068000000],FTT[0.050119450911500],LINKBULL[0.000000002700000],LTC[0.000000005000000],SAND[0.000000018360000],SOL[13.800000010736646],THETABULL[0.000000018000000],UNI[0.000000001000000],USD[810.757352972204022],USDT[0.000000005451530],XRP[0.000000015786260],XRPBULL[0.000000017382656] |
| 00298595 | BLT[0.197318950000000],BNB[0.000000010000000],USD[0.000000092510539] |
| 00298596 | FTT[0.679876010000000],USD[0.000001398845902],USDT[0.000000045570439] |
| 00298600 | USD[0.000000139289310] |
| 00298604 | AKRO[0.000000005267260],AUDIO[0.000000008431544],BTC[0.000000006258917],BTT[1291156.260335212747498],CHZ[0.000000064300000],CLV[0.000000016052256],DOGE[0.000000019894396],DOGEBEAR[2471337.386691818984245],LUA[0.391511940000000],REEF[1.000000000000000],SRM[0.001025652070955 0],SRM_LOCKED[0.012792500000000],SUSHI[0.000000007160000],SXP[0.000000053386876],TOMO[0.05910422000000000],TOMOBEAR[1064539.671867115326492 0],USD[0.000000089022888],ZAR[0.188075317769160] |
| 00298610 | BTC[0.000000023763000],ETH[0.000095000000000],FTT[5.013349210000000],USD[0.000001117641728],USDT[0.000001132975122] |
| 00298612 | ADABEAR[494670.825000000000000],ADABULL[0.000199867000000],AKRO[199.905950000000000],ALGOBEAR[782494.295025000000000],ALGOBULL[258328.097500000000000],ASDBEAR[1042166.498100000000000],ASDBULL[2.526318880000000],ATOMBULL[7.495012500000000],AUDIO[5.996010000000000],BALBULL[5.999 335000000000],BAO[10992.685000000000000],BCHBULL[70.994775000000000],BEAR[1245.171410000000000],BNBBEAR[1353169.543450000000000],BNBBULL[0.001008430500000],BSVBEAR[2518.324200000000000],BSVBULL[5700.293420000000000],BULL[0.000099810000000],CHZ[9.993500000000000],COMPBEAR[4467.02 7450000000000],COMPBULL[1.517469821350000],CONV[109.926850000000000],CRO[19.986770000000000],DENT[1099.743500000000000],DMG[25.033500000000000],DOGE[6.847715000000000],DOGEBEAR[182683.530000000000000],DOGEBULL[0.000499667500000],EMB[29.980500000000000],EOSBEAR[1210.194685000000000],EOSBULL[1712.996724500000000],ETCBEAR[99998.456775000000000],ETCBULL[0.319977200000000],ETH[0.000000010000000],ETHBEAR[138075.631145000000000],ETHBULL[0.004499607000000],EXCHBEAR[24.983750000000000],FTM[15.986035000000000],FTT[0.507634140845261],GRT BULL[2.249738750000000],HUM[39.987650000000000],KIN[59960.100000000000000],KNCBULL[5.407820068500000],LINA[99.937200000000000],LINK[16.407834725000000],LTCBULL[38.994413350000000],MATIC[9.993350000000000],MATICBEAR[330802.935000000000000],SUSHI B ULL[10.997384000000000],OKBBEAR[5386.416500000000000],ORB[49.966750000000000],OXY[2.998500000000000],PUNDIX[1.598900000000000],REEF[289.925000000000000],RSR[99.980000000000000],STEP[4.996675000000000],STMX[269.734000000000000],STOR[9.993500000000000],SUSHI B EAR[71972.154265172500000],SUSHIBULL[7719.894744299950000],SXPBEAR[89583.732750000000000],SXPBULL[168.293812135000000],TOMOBEAR[14369424.000000000000000],TOMOBULL[1928.764005000000000],TRX[0.000007000000000],TRXBULL[116.999955000000000],UBXT[166.471980000000000],UNISWAPABULL[0.00 049990500000000],USD[0.148876925843622],USDT[0.054853534796762],VETBULL[2.599933500000000],XMLBULL[1.049985750000000],XRP[0.999050000000000],XRPBEAR[44971.335760000000000],XRPBULL[309.960350100000000],XTZBEAR[599.601000000000000],XTZBULL[10.596276000000000],ZECBULL[1.149710250000000 00] |
| 00298623 | FTT[0.721400000000000],USD[0.000000026792717],USDT[0.000000022759664] |
| 00298625 | TRX[0.000002000000000],USDT[10.000000000000000] |
| 00298626 | USD[0.000548245853750] |
| 00298627 | USD[0.000000454580480] |
| 00298629 | BTC[0.000000080000000],EOSBULL[18809.008187250000000],LUNA2_LOCKED[30.061925760000000],MATICBULL[0.000000097757593],USD[0.582127465970160],USDT[0.000000138056922] |
| 00298631 | BNB[0.000000072285300],BTC[0.000000013262683],COIN[0.000000034666056],DAI[0.000000030996800],DOGE[0.000000086734730],ETH[0.000000153699],FTT[0.000000003000000],GME[0.000000400000000],GMEPRE[-0.000000006489888],OMG[0.000000095030062],ROOK[0.000000080000000],SOL[-0.000000005217104],USDT[11.415204559676329],USDT[0.000000142736265],WBTC[0.000000007400000] |
| 00298635 | USD[0.000000083839190],USD[0.000000067019368] |
| 00298637 | FTT[0.100000000000000],SOL[0.151611402282098],USD[0.932798509882937] |
| 00298638 | ATLAS[200.000000000000000],USD[0.934299370000000],USD[0.000000087314542] |
| 00298639 | USD[5.000000000000000] |
| 00298640 | FTT[0.758500000000000],USD[25.000000002173814848] |
| 00298641 | ADABULL[0.000000225855000],DOGEBEAR[20210.000000050000000],DOGEBULL[0.000000498995000],ETH[0.000000008688000],ETHBULL[0.000001648200000],LINKBEAR[19986.700000000000000],LINKBULL[0.000086340500000],MATICBULL[0.000631550000000],SXPBEAR[65.89050000000000000],THETABULL[0.000007482550 000],USD[1.294922973670912100000000],USDT[0.000000072500000] |
| 00298643 | AUD[-0.071176777426186],BNB[0.000000100000000],COMP[0.000000012000000],ETHW[0.060000000000000],FTT[0.000000002430370],USD[0.081649830780412],XRP[102.000000000000000] |
| 00298644 | FTT[0.755000000000000],USD[25.000000005871 90072],USD[0.000000009000000] |
| 00298645 | USD[-0.006577975907001 8],USDT[0.181484980000000] |
| 00298647 | BNB[0.003993790000000],MAPS[0.693815000000000],TRX[0.000001000000000],USD[1.767373917167873 0],USDT[0.000000019948621] |
| 00298649 | ATLAS[9.296000000000000],BNB[0.001809860000000],GODS[0.080740000000000],POLIS[0.090300000000000],TRX[0.000001000000000],SRM[2.000000080000000],USD[0.002681651300000],USDT[0.000000008000000] |
| 00298650 | BTC[0.000000076997977],MNGO[0.000000044443700],USD[0.000000102745073] |
| 00298655 | BTC[0.000000154388000],FTT[0.052863731397190 5],USD[2.288092669733058 6],USDT[4.675260305000000] |
| 00298658 | USD[0.005010000000000],USDT[0.000000007500000] |
| 00298660 | USD[0.000000015411580],DENT[399.924000000000000],USD[0.050295000504627] |
| 00298663 | USDT[0.000000031722934] |
| 00298664 | AMC[0.000000035708852 0],BEAR[0.000000075000000],BNB[0.000000133187361,BTC[0.000000080784408],BULL[0.000000052947908],DOGE[0.000000046298472],DOGEBULL[0.000000083647224],FTM[0.000000097866093],FTT[0.002263162641717196],GST[0.001716000000000],LINKBULL[0.000000001843180],MANA[0.000000040 000000],SHIB[0.000000097233629],USD[0.000533659647629],USD[0.000000545727096],VETBULL[0.000000005457269],XRPBULL[0.000000079339200],ZECBULL[0.000000075766764] |
| 00298667 | AMC[85.000000000000000],COIN[2.000000000000000],FIDA[0.284935690000000],FIDA_LOCKED[0.655701520000000],FTT[25.000000000000000],PERP[0.000000000500000],SOL[0.000000000000000],TRX[0.000000400000000],USD[1178.572341584028602 1],USDT[0.000000005717061 1] |
| 00298681 | AMPL[0.223503098808507 5],BNB[0.000000000000000],BNBBULL[0.000028300000000],BTC[0.000283000000000],CEL[0.039900000000000],DEFIBULL[0.000000700000000],DOGE[4216.351592650000000],ETHBEAR[0.910800000000000],ETHW[0.741475240000000],FIDA[0.837159000000000],FTM[0.321000000000000],FTT[0.059901000000000],KIN[967.290000000000000],LINK[0.093000000000000],MATA[78.863900000000000],RAY[0.788337000000000],RUNE[0.055730000000000],SOL[50.036165700000000],SRM[0.266530810000000],SRM_LOCKED[0.333850260000000],SUSHIBEAR[0.004750000000000],SXPBULL[0.000000700000000],TRXBEAR[0.999300000000000],TRXBULL[0.081040000000000],UNISWAPBEAR[0.000000000000000],USDT[0.001630820113118 8] |
| 00298689 | BNB[0.000000020000000],BTC[0.000000065000000],FTT[0.859915200000000],SOL[0.001237900000000],SRM[2.164384245000000000],SRM3.738018670000000],SRM_LOCKED[18.101981300000000],USD[0.002030518445567] |
| 00298692 | FTT[29.813469033863707 2],LTC[0.000001000000000],SOL[0.005742500000000],UNISWAPBEAR[0.000007831000000],USD[-0.000913753840884 2],USDT[0.040730459647800] |
| 00298693 | BTC[0.000000125000000],ETHW[0.000000069106880],FTT[0.000000026902374],USD[11.963511355677081],USDT[0.000000079339200],SPELL[16438.624500000000000],SRM[9.738018670000000],USD[0.002305184455667] |
| 00298697 | BTC[0.000181799564955 7],DOT[0.036221170000000],FTT[0.047689510316196],NFT[39754586436984335611](1),NFT[4878952862152918091](1),SOL[5.517888260000000],SRM[13.689248350000000000],SRM_LOCKED[181.377033590000000],STEP[0.000000100000000],USD[-38.662790495520497 2],USDT[0.000000042238450] |
| 00298698 | ETH[0.000000000021749 4],USD[0.047909957868530],USDT[0.592013308366951] |
| 00298705 | AMPL[0.000000003543464],BADGER[0.000000000000000],BTC[20.000000001100000],DYDX[0.040342320000000],EMB[9.000000000000000],FTT[0.033371000000000],GAR[0.500000000000000],TRX[0.001240000000000],USD[0.000000929267251],USDT[0.000000053183532] |
| 00298713 | USD[0.000000024500000] |
| 00298717 | BTC[0.000070670641078],COPE[0.596761120000000],DOGE[5.000000000000000],ETH[0.00835330000000],ETHW[0.008353399696567],FTT[150.099692580000000],SOL[2374.686467500000000],SRM[3.248903960000000],SRM_LOCKED[12.351096040000000],USD[19.459025287055426 2],USDT[1.482583946500000] |
| 00298721 | AXS[0.000000452607152],BNB[0.000000010902920],BTC[0.000000005633022],MATIC[0.000000026400000],SOL[0.000000146779938],USD[0.000168768405361],USDT[0.000001989571880] |
| 00298723 | BNB[0.000000126652200],DAI[0.000000001000000],FTT[0.023546837323785],LUNA2[0.050036417400000],LUNA2_LOCKED[0.116751640800000],TRX[0.001569001600000],USD[0.000134730678218] |
| 00298725 | USD[0.054972663282500] |
| 00298743 | AVAX[0.000000100000000],BTC[0.000005640000],ETHW[0.00125690000000],LUNA2[1.038532328000000],LUNA2_LOCKED[2.423242099000000],MATIC[-0.000000020000000],REAL[0.099430000000000],STEP[3.673293594767053400000000],USD[73.673293594767053400000000],USDT[0.000000040715760] |
| 00298752 | USD[0.000084000000000],USDT[0.000000002500000] |
| 00298754 | CLV[2.800000000000000],USD[0.023719040000000],USDT[0.000000368902992] |
| 00298763 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00298766 | ALGOBULL[499.66750000000000000],BEAR[620.66025000000000000],BNBBEAR[100.00000006500000000],BTC[0.00000006500000000],BULL[0.00000984040000000],DOGEBEAR[12307.27300000000000000],ETH[0.00000005000000000],ETHBEAR[4099.18000000000000000],ETHBULL[0.00005079000000000],NFT[386214558526411720][1],NFT[414194084050205041][1],NFT[574453801627335336][1],SOL[0.00095440000000000],SXPBULL[0.00638143000000000],TOMOBULL[4999.05000000000000000],TRX[4.00000000000000000],USD[4.36938172480051113],USDT[0.00771338971322251],XRPBEAR[0.99933500000000000],XRPBULL[3.08867500000000000] |
| 00298779 | USD[6.87635981916800000] |
| 00298782 | FTT[0.05057159896112000],USD[0.00000011777334005],USDT[0.06362923279891180] |
| 00298783 | AMPL[0.00000000044278241],BNB[0.00000000041636900],BRL[-0.29649953249955593],BRZ[0.29649954000000000],BTC[0.00000000521000000],DOGE[0.00000000069232373],ETH[0.00000003327640600],EUR[0.00000000027045100],FTT[0.01753228555175521,GME[0.00000030000000000],GMEPRE[-0.00000000342779471],GRT[0.00000000999522894],LINK[0.00000000069002941,OKB[0.00000000015825864],TRYB[0.00000000093572080],USD[0.00630798159664971,USDT[0.00000002610646061,XLMBEAR[0.00000009750000000],XLMBULL[0.00000000650000000],XRP[0.00000005052964],YFI[0.00000000705266682] |
| 00298785 | TRX[0.00000000480000000] |
| 00298786 | USD[0.00000000886917820],USDT[0.00000000304744116] |
| 00298787 | BTC[0.00000008482327],COMP[0.00000000770000000],ETH[0.00000001025202],FTT[0.18736373316795639],MATIC[9.98460015788892461,SOL[0.00605560000000000],UNI[0.04630250000000000],USD[0.00994186592893841,USDT[0.00000002103087] |
| 00298790 | USD[4.72131201000000000] |
| 00298792 | 1INCH[0.20738439000000000],ATOM[0.0500000000000000],AVAX[0.06406647000000000],ENS[0.0043100000000000],MATIC[0.00000010000000],TRX[0.56062300000000000],USD[0.97433993322684844],USDT[0.0093905599500000] |
| 00298793 | FTT[2.49279134000000000],TRX[0.00000010000000000],USD[2.86608672369307553],USDT[1930.39253395733400060] |
| 00298795 | ETH[0.52678600000000000],RAY[0.00000002325000],SOL[0.00000000229226180],TRX[0.0000100000000000],USD[465.35226003293360023],USDC[1713.61317527000000000],USDT[9379.030235519216271] |
| 00298802 | SRM[0.48946815000000000],SRM_LOCKED[2.37634665000000000],USD[0.82345044372789335],USDT[-0.000000028598520] |
| 00298805 | AMPL[0.00000003253030],BTC[0.00000004600000],FTT[0.00000000449938913],USD[88.389154163997140] |
| 00298807 | BTC[0.00000005000000000],ETH[0.00000000500000000],FTT[0.0329906079125900],USD[0.00518119740673585],USDT[0.000000090104177] |
| 00298808 | ROOK[0.00094135000000000],TRX[0.00000300000000000],USD[0.50458599744977601,USDT[0.00000000558204971 |
| 00298811 | NFT[303185428023934156][1],NFT[325647180789939013][1],NFT[469336229618115668][1],USD[0.00922740787998017,USDT[0.00000000073258709],XAUT[0.00000000944619001 |
| 00298817 | BTC[0.00000003500000],USD[25.09613042150000],USDT[0.00000000852000000] |
| 00298823 | MATH_WH[399.82002000000000000],SOL[27.22455400000000000],USD[0.00000000959941401,USDT[2.237355400000000000] |
| 00298824 | USD[0.79225838000000000] |
| 00298831 | USD[5.000000000000000],USDT[0.50877300000000000],XTZBEAR[18.487050000000000000] |
| 00298835 | USD[0.0000003000000000],USDT[0.02858738000000000] |
| 00298838 | USD[0.0000007792619],USDT[0.00000065059240] |
| 00298840 | USD[0.0000000480000000] |
| 00298843 | BTC[0.000040978200000],USDT[1.000000006000000] |
| 00298852 | BADGER[0.000000003500000],BNB[0.00000010000000],BTC[-0.00000004615958],DOGE[0.000000091630086],ETH[0.006732054017840],ETHW[0.00673085314747],FTT[0.0000005558731],LTC[0.00000003800000],RAY[0.00000010000000],SRM[0.00159035000000000],SRM_LOCKED[0.006055560000000],USD[-0.00015002884359041],USDT[0.00000493464096001 |
| 00298854 | USD[0.072003187878500] |
| 00298860 | FTT[0.8764220000000000],USD[0.00000003748246],USDT[0.00000005000000000] |
| 00298867 | BTC[0.00052733000000000],TRX[0.00000020000000000] |
| 00298869 | USD[5.236509150732660] |
| 00298873 | BTC[0.000000071485693],ETHW[0.000835000000000],FTT[0.00219303343028820],NFT[378408605906410164][1],NFT[473051945017617023][1],NFT[558056260426386568][1],SOL[0.00000010000000000],USD[-0.000701462000049946],USDT[0.049162934486347] |
| 00298876 | TRUMPFEBWIN[61.0000000000000000],USD[0.00000005698036],USDT[0.00000082379400] |
| 00298877 | FTT[0.93216995000000000],USD[5.00000008268010],USDT[0.00000000548705] |
| 00298880 | USD[0.005562621689806] |
| 00298881 | BTC[0.00001662856300],ETH[0.0000000948558275],FTT[0.00001611918728],NFT[346914731862908000][1],NFT[342866502402225988][1],NFT[493096613724413249][1],TRX[0.2001000000000000],USD[0.0074451943080052],USDT[0.000377443338405] |
| 00298882 | SRM[0.9614300000000000],USD[5.00000000000000000] |
| 00298884 | HMT[41.392020000000000],MNGO[203.910700000000000],TRUMPFEBWIN[984.99202000000000],USD[0.0000325565341241,USDT[0.000000021296270] |
| 00298894 | BTC[0.00000003050000],FTT[0.063526275140000],NFT[409416545109362179][1],NFT[509931015159928491][1],NFT[563177933750534721][1],SRM_LOCKED[47.089665220000000],USD[0.892049194320000],USDT[0.00000039233246] |
| 00298898 | FTT[150.0637904000000000],TRX[0.00000060000000000],USD[13.080117506840939],USDT[0.00000002680011502] |
| 00298899 | BTC[-0.00000153356917],FTT[0.007295965059300],SRM[0.314806230000000],SRM_LOCKED[0.007365909000000],USD[-0.000216774485585] |
| 00298901 | BTC[0.000000017758256],ETH[0.000000084731316],LUNA2[0.97546409140000],LUNA2_LOCKED[2.27608288000000],USD[770.70930963728584940],USDT[0.0000000149366654] |
| 00298908 | FTT[0.007288430000000],LINA[9.67408000000000],TRX[0.00000500000000000],USD[-0.350866019654748],XAUT[0.000265960000000] |
| 00298919 | USD[21.246534790000000] |
| 00298923 | ALCX[0.0000001000000000],AVAX[0.00000009634247],BTC[0.000098545610940],DAI[0.026965230000000],ETH[0.0000003269740],ETHW[0.0000000357773564],FTM[0.334088294748425],FTT[0.600000054511286],LINK[0.00000006432318],LTC[0.00000004934309],MASK[0.844800000000000],MATIC[0.00000006509375],SOL[0.00548713751543396],SRM[1.033918990000000],SRM_LOCKED[180.340431210000000],USD[2.682158089339792],USDT[0.000000549317],USTC[0.0000000250000] |
| 00298937 | USD[30.00000000000000000] |
| 00298940 | SOL[0.04686500000000000],USD[5376.367614457021241],USDT[0.0000000157297772] |
| 00298945 | USD[1.483003608850000] |
| 00298949 | ALCX[0.000708000000000],BTC[0.00000000028587],C98[0.819876000000000],CONV[8.571480000000000],FTT[0.866506340000000],OXY[0.017040000000000],RAY[0.0419472000000000],TRX[0.12990000000000],USD[0.316680776026349],XRP[0.000000036714198] |
| 00298952 | BTC[0.000603887550000],ETH[1.612672212000000],ETHW[1.612672212000000],FTT[24.987032500000000],LUNA2_LOCKED[52.0000000001874480],USD[7913.986838308496860],USDT[0.0000000187448007] |
| 00298953 | BTC[0.000000071673961],CAD[0.00000000188848544],ETH[0.0000000281016980],ETHW[0.054485000000000],FTT[0.00000010196642],LINK[0.00000008424456],SOL[0.00000004500000],SRM[0.00000005340000],USD[0.002289447712367] |
| 00298954 | DFL[7.422000000000000],ETH[0.058088200000000],ETHW[0.058088200000000],MATIC[8.770000000000000],MBS[0.31600000000000],REAL[0.0960495400000000],TRX[0.000033000000000],USD[2197.239418587600000],USDT[0.001718000000000] |
| 00298973 | ETH[0.000827000000000],GALA[47189.485000000000000],TRX[158272.663901000000000],USD[33.72180118947772141,USDT[81155.102126730000000],USDT[354054.666636891861523] |
| 00298977 | USD[0.00000008000000000] |
| 00298984 | ATLAS[7.618000000000000],ETH[0.000000050000000],NFT[320846337711528296][1],NFT[356450726359824850][1],NFT[481844877970711998][1],NFT[483199939071452251][1],NFT[501817683442807434][1],NFT[519916387379667706][1],SHIB[92457.000000000000000],SPELL[90.918000000000000],TRX[7.993000000000000],USD[1.250289124661255521,USDT[-0.764221490284699] |
| 00298989 | BTC[0.0000002755800],DOGE[0.940089372550299],FTT[0.0949930000000000],USD[0.0001296752262909] |
| 00299008 | ETH[0.000000585532735],FTT[0.021402136480690],GMEPRE[0.000000002000000],LUNA2[0.07515920337000],LUNA2_LOCKED[0.17537147450000000],LUNC[0.00000009063962],NFT[312371019930970478][1],NFT[437230429240681442][1],NFT[450484460281962124][1],NFT[472991955339304060][1],NFT[513618935242788016][1],SOL[0.00000000815442],USD[0.00334415039564],USTC[0.000000009149000],XRP[0.00000003078633],XRPBEAR[0.13900000000000] |
| 00299014 | ETH[0.000000030000000],USD[27.209781085000000],USDT[0.000000008291000] |
| 00299020 | LUNA2[0.00000004423250],LUNA2_LOCKED[0.000000966542511],LUNC[0.0092000000000000],NFT[44703409334271673][1],TRX[0.020872000000000],USD[0.0000058136800] |
| 00299021 | ATLAS[7.600000000000000],ETH[0.00445577997494],ETHW[0.001582562800200],JPY[20.7023564000000000],LTC[0.00602778000000000],LUNA2[0.51856401460000],LUNA2_LOCKED[1.196745071000000],LUNC[0.879790900000000],MER[0.831200000000000],MPLX[0.439997000000000],NFT[318341078076822124][1],NFT[457392911032184152][1],NFT[514395250487209678][1],ROOK[0.000742600000000],SOL[0.0050372000000000],TRX[0.425755840000000],USDC[1229.186903209589255],USDT[0.0078706402168525],USTC[10.0000000000000000],XRP[0.1029940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00299035 | SOL[100.214602625919247 4],USD[0.0000010365867 80],USDT[0.0000001794797119] |
| 00299039 | USDT[21.00000000000000000] |
| 00299040 | AAVE[0.0961194000000000],AMPL[90.9417067052096168],BTC[0.1126928800000000],ETH[0.0000000001284 1860],ETHW[6.0476533600000000],SOL[96.221859620000000],USD[-0.1643138392201345],USDC[50.0000000 0000000] |
| 00299041 | TRX[0.00000100000000000],USD[0.0000000075450796],USDT[0.0000000037057786] |
| 00299042 | ETH[0.0000000112042936],FTT[0.0000000033771048],SRM[2.8351311600000000],USD[-0.0000089111108515],USDT[0.0000000021596541] |
| 00299052 | FTT[0.9972000000000000],UNI[0.1714653000000000],USD[0.5989420059516200] |
| 00299054 | USD[0.0000000088151420] |
| 00299063 | BTC[0.0000000075000000],MAPS[0.9905000000000000],TRX[0.00001000000000000],USD[0.0000000102568465],USDT[1.4187672172259132],XRP[0.9534300000000000] |
| 00299070 | BNB[0.0055103600000000],USD[57.9402346685625034],USDT[4.99128082637472 57] |
| 00299078 | BCH[0.0000000090000000],BTC[0.0000000007896424],DOGEBEAR[384589134.98525028000000 00],ETH[0.00000001500000000],ETHW[0.0000000036290992],FTT[0.0499785460055241],GAR[1013.1500040700000000],LTC[0.0000002110496366],MPLX[1711.560762310000000],NFT (313334585987570649)[1],NFT (352116923160163943)[1],NFT (408523560339556725)[1],NFT (419813446198543096)[1],NFT (466251206572872334)[1],NFT (479567892292220589)[1],SOL[0.0000000046399357],SRM[1.9854984300000000],SRM_LOCKED[8.9427020800000000],USD[0.0000000095724427],USDT[0.0000000035721905] |
| 00299095 | SHIB[200000.0000000000000000],USD[2.6629049610124447] |
| 00299107 | FTT[0.7214000000000000],USD[25.0000000131765177],USDT[0.0000000019520000] |
| 00299108 | ALGO[0.9445257000000000],DOGE[0.8419500000000000],FTT[0.0375891400000000],SNX[0.0630158490000000],TRX[0.0000770000000000],USD[0.0000000227654626],USDT[0.0539348294785277],XRP[0.9000600000000000] |
| 00299136 | USD[0.0081110000000000] |
| 00299148 | TRX[0.0000000011408800],USD[0.0000736988926395],USDT[0.0000000037695754] |
| 00299149 | USD[51.6174988814725440],USDT[0.0065569000000000] |
| 00299157 | BNB[0.0000000050000000],ETH[0.0001999000000000],ETHW[0.0001999000000000],NFT (358006684475741213)[1],NFT (411365205137874975)[1],NFT (448722109956588348)[1],TRX[0.3097900000000000],USD[0.0000000084997227],USDT[0.0000000080670000] |
| 00299160 | TRX[0.8500020000000000],USD[0.0050538900000000],USDT[0.0000000049500000] |
| 00299166 | SXPBULL[0.0040831649600000],USD[0.0000000000190730],USDT[0.0000000065357500] |
| 00299178 | BTC[0.0000874790000000],USD[0.0133049714417 52],USDT[0.0000000019442089] |
| 00299183 | USD[693.8854957100000000] |
| 00299192 | USD[30.0000000000000000] |
| 00299201 | ETH[0.00000000078500000],FTT[28.0000000000000000],TRX[0.0000080000000000],USD[0.0001600000845000 00],USDT[2654.0079477405817400] |
| 00299207 | 1INCH[0.0000000036272000],AAVE[0.0000000052725572],BNB[2.0000000000000000],BOBA[0.0000001000000000],DOGE[0.5336506240997269],ETHW[0.0005547000000000],FB[200.950000000000000],FTT[278.5301572900000000],GMX[50.0000000000000000],HGET[4216.5131923000000000],HT[5.0000000000000000],LUA[0.0782449100000000],MATIC[0.0000005994236],MER[53328.4802750500000000],OXY[0.7951000000000000],SRM[16.2543594600000000],SRM_LOCKED[29.238390630000000],SXP[0.1162730100000000],TRX[10000.5006215800000000],USDT[18324.8218039657211 59500000000000],USDT[23517.5054283062442565],XRP[0.8879639340946598],YGG[0.1280004700000000] |
| 00299215 | CLV[28.2000000000000000],USD[0.1325773594932541] |
| 00299219 | USD[2.3362031272722614],USDT[0.0000000000406673] |
| 00299221 | USD[0.0015124797500000],USDT[0.0004935250000000] |
| 00299222 | TRX[0.0000010000000000],USD[-0.0007101670069104],USDT[0.0000004057556 3],XRP[0.0200510000000000],YFI[0.0009699000000000] |
| 00299224 | FTT[780.0037992013676000],SRM[9.9701783800000000],SRM_LOCKED[116.2698216200000000],USD[0.0000000472023 0],USDT[0.0000000055082900] |
| 00299227 | SRM[8.4117023300000000],SRM_LOCKED[70.6682976700000000],USD[0.6721373196178142],USDT[0.0000000054402492] |
| 00299231 | BAO[115705.4771113000000000],ETH[1.0112760050000000],ETHW[1.0112760050000000],LUA[4427.0714330000000000],USD[94.6469145375000000],USDT[0.6294326900000000] |
| 00299233 | USD[0.0018376058719072],USDT[0.0000020650738518] |
| 00299260 | TRX[0.0000130000000000],USD[0.0000000083051596],USD[2.3527982849388916] |
| 00299284 | CONV[1.5367000000000000],FTT[0.0554450000000000],STEP[0.0858415000000000],USD[0.1807116455436589],USDT[0.0100000133670650] |
| 00299291 | AMPL[0.0049144236292431],BIT[2.0212410700000000],BTC[0.0001900000000000],DFL[4935.6449798300000000],ETH[0.0004130000000000],ETHW[0.0001731000000000],FIDA[0.8313450000000000],FTT[9032.0610448300000000],KNC[0.0455360000000000],MAPS[0.9620000000000000],MATH[0.0597420000000000],OXY[0.4397590000000000],SNX[0.0980810000000000],SOL[0.0155664700000000],SRM[9.9127413300000000],SUSHI[0.1180000000000000],TOMO[0.0475500000000000],USD[5.5291085011193395],USDC[3880.0000000000000000],USDT[0.0090374276160647],YFI[60.0005949725000000] |
| 00299294 | EDEN[0.0256088000000000],FTT[0.0013589366162344],NFT (305506950114149238)[1],NFT (318111008911945732)[1],NFT (518568818005297159)[1],NFT (542497251967611408)[1],NFT (555620406867565239)[1],SPELL[88.1800000000000000],USD[-0.0077401729227 51],USDT[0.0000000072655352] |
| 00299297 | BAT[0.7963000000000000],MATH[0.0709200000000000],MOB[0.4678000000000000],TRX[0.0000030000000000],USD[0.0055502349000000],USDT[0.0000000038926203] |
| 00299302 | FTT[0.9160000000000000],TRX[0.0000010000000000],USD[4.6519713396275513],USDT[1.0828632750000000] |
| 00299305 | BTC[0.0000209851000000],ETH[0.0000000050000000],USD[0.1073636314000000],USDT[0.0000000078500000] |
| 00299315 | FTT[0.0867400000000000],LTC[0.0093477548000000],MAPS[0.8243050000000000],USD[-0.4360115796446500],USDT[0.0025219666900000] |
| 00299322 | ETH[0.0000000050000000],ETHW[0.0005833700000000],FTT[0.0267600000000000],MER[0.9914400000000000],USD[0.0000000441643 81],USDT[0.0000000116388622] |
| 00299323 | DODO[0.0471180000000000],FTT[0.1018215200000000],HT[0.0160080000000000],MER[0.5122200000000000],SUSHI[0.0550200000000000],TRX[0.7101200000000000],USD[0.2841556815505139],USDT[0.0000000087500958] |
| 00299331 | SUSHIBULL[1261.1607700000000000],SXP[4.9758980000000000],SXPBULL[0.1437151000000000],USD[0.0000000114615880],USDT[0.0000000024842465],XRPBULL[1920.5402345000000000] |
| 00299345 | USD[0.0015124797500000],USDT[0.0004935250000000] |
| 00299346 | HKD[1011.2816706400000000],USD[400.0000000214602646],USDT[0.0000000068729 26] |
| 00299347 | ETH[0.9160000000000000],DAI[0.0000000050000000],ETH[0.0000000204602600],FTM[0.0000001000000000],FTT[0.0000000132320118],LUNA2_LOCKED[0.0000002026749963],NFT (368328908885249274)[1],NFT (546160886935322900)[1],SOL[0.0000000053407666],USD[0.7451898513828042],USDT[0.0000000094460568] |
| 00299355 | USD[-0.7872838604000000],USDT[1.5925000000000000] |
| 00299370 | BTC[0.0000000083200000],ETH[0.0009113500000000],ETHW[0.0009113513189199],FTT[0.0062620000000000],ROOK[0.0000420600000000],SRM[43.8968007400000000],SRM_LOCKED[352.5097544000000000],USD[9115.3198885592150000000000000],USDT[0.0000000059943324] |
| 00299371 | BTC[0.0000584976138626],ETH[0.0010000022462776],ETHW[0.0010000022462776],FTT[25.0587100900000000],NFT (443054790594102794)[1],SOL[33.7080000000000000],TRX[0.0236710000000000],USD[-203.9005303116811923],USDT[0.0000004000000000],XRP[0.3018000000000000] |
| 00299385 | ETH[0.0000000050000000],FTT[0.0257542027620293],USD[0.0012482600130000],USDT[0.0000000060000000] |
| 00299396 | USD[0.0000000018047982] |
| 00299398 | BCH[0.0000000050000000],CEL[2.0000000048438528],DOGE[0.0000000026190435],FTT[0.0799292946355302],LUNA2[0.0000000024000000],LUNA2_LOCKED[0.6780970523000000],LUNC[0.0000000093900000],NFT (380622648087232739)[1],NFT (428467251270242519)[1],NFT (533684402252480446)[1],NFT (550637067091077362)[1],NFT (556060881546805806)[1],NFT (561167854166939707)[1],NFT (604730000004487281),SUSHI[0.0000000279201964],USDT[0.0060400064253612],XRP[0.4052710003606884] |
| 00299404 | USD[0.000000000000000] |
| 00299406 | BNBBULL[0.0000000050000000],ETHBULL[0.0000000700000000],LINKBULL[0.0000000066000000],USD[5.0000000103237042],USDT[0.0000000748483 60] |
| 00299413 | BNB[0.0007123500000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0071107043750000],USDT[0.0000000037500000] |
| 00299421 | BTC[0.0000000040000000],ETH[0.0000000011774256],FTT[0.5539405276889400],USD[0.0685310856737322],XRP[0.0000000038938058] |
| 00299422 | USD[0.0000000040000000],USDT[0.0000000047513424] |
| 00299424 | ETH[0.0000000076000000],USD[0.0000000087238374],USDT[0.0000000022286000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00299432 | RAY[0.572124000000000000],TRX[0.968705000000000000],USD[0.000000004659361],USDT[39.140291000000000000],XRP[0.350700000000000000] |
| 00299436 | AAVE[0.099096750000000000],ATLAS[0.003800000000000000],BTC[0.000224225892977S],DOGE[0.000000004110000],ETH[0.000399600738002],ETHW[0.019339600738002],FTT[0.055170090000000000],USD[0.000000069590721],USDT[0.215572822501345] |
| 00299456 | AMPL[0.047608453486411],BTC[0.000070785500000000],FTT[0.819488900000000000],USD[-1.301215940587339S] |
| 00299459 | USD[13.986301860000000000] |
| 00299460 | BTC[0.000022640000000000],USD[0.301981676000000000] |
| 00299462 | USD[30.772448655427550S] |
| 00299464 | ETH[0.000000028335825S],SOL[0.000000022467574],UNI[0.000000003231976],USD[0.000182369750105] |
| 00299466 | BNB[0.000000125104004],ETH[0.000751005127543S],ETHW[0.000744836723437S],FTT[0.000000005719175S],LUNA2[0.000000347091937],LUNA2_LOCKED[0.000000809881186],LUNC[0.007558000000000000],NFT[4021258872320147619[1],NFT[4268043668223961861[1],NFT[4995699723342153481S]1,SOL[0.000000010000000000],USD[129.196858073982382S1],USDT[0.000000014127017Z] |
| 00299473 | GST[0.599880000000000000],TRX[0.000001000000000000],USDT[0.027537187500000] |
| 00299476 | BTC[0.000000040000000],USD[0.004592037000000000],USDT[0.169879561725000] |
| 00299480 | TRX[0.000016000000000000],USDT[0.000000047892905] |
| 00299481 | AMPL[0.000000021916747],BTC[0.000000003403100],USD[0.000000076372478] |
| 00299484 | AMPL[0.003045065216464S],ETHBULL[0.000000006500000S],FTT[0.000000010794083],SOL[0.000000100000000],SRM_LOCKED[0.039409830000000000],UBXT[0.000000030000000],USD[1.018210564790706S],USDT[0.000000007546976T] |
| 00299489 | USD[0.001798165400000000],USD[0.000000040000000] |
| 00299492 | USD[30.000000000000000000] |
| 00299493 | SRM[1.249644080000000000],SRM_LOCKED[4.750355920000000000],USD[0.001947506500000000],USDT[0.000000170815292] |
| 00299497 | AMPL[0.000000002706323],FTT[0.019843596889860],TRX[0.000001000000000000],USD[44.462304736354921T],XRP[0.956521000000000000] |
| 00299509 | BTC[0.000776696511750],ETH[1.001810960000000000],FTT[0.019144926989600],TRX[454.996600000000000000],USD[T0.037266627000000] |
| 00299519 | ATLAS[2.868000000000000000],LEO[0.004018500000000000],MER[0.991440000000000000],MOB[0.000000007044400],PERP[0.087660000000000000],RAY[0.252769000000000000],TRX[0.000001000000000000],UNI[0.098856513514510S],USD[0.312545329006720T] |
| 00299529 | AAVE[0.000000010000000],BTC[2-0.000000045000000],ETH[0.000000085000000],ETHW[0.000000890547727D],FTM[0.000000100000000],MANA[0.158133420000000000],MATIC[0.102322910000000000],USD[-2.484582455920436900000000000],USDT[0.000000148773494] |
| 00299532 | FTT[25.396290060000000000],TRX[0.000001000000000000],USDT[4.431330184300000] |
| 00299542 | USD[5.000000000000000000],USDT[0.000000060000000] |
| 00299543 | USD[0.000243476000000000],USDT[0.000000008000000] |
| 00299544 | APE[0.092486000000000000],ETH[0.000000010000000],FTT[0.906585000000000000],HGET[0.033710000000000000],NFT[3491959491937245759[1],NFT[3500177214405726801[1],NFT[5704268580959270411[1],USD[1.296734339935000000],USDT[0.301816640250000000] |
| 00299545 | BIT[0.410575640000000000],SOL[-0.006773123244250S],USD[1.270074015904497],USDT[0.000000010500086] |
| 00299546 | FTT[0.019620000000000000],SRM[0.556445000000000000],USD[0.000000119897600],USDT[0.035200003500000000] |
| 00299553 | USD[5.000000000000000000],USDT[0.000000070000000] |
| 00299555 | BNB[0.004209000000000000],SRM[4.733643970000000000],SRM_LOCKED[34.386356030000000000],USD[0.000000041508134],USDT[0.000000110572766] |
| 00299559 | USD[0.010104260400000000],USDT[0.000000107302650] |
| 00299567 | USD[0.182182910000000000] |
| 00299570 | BTC[0.000022980000000000],SOL[0.009200000000000000],STEP[256.548680000000000000],TRX[0.000003000000000000],USD[-1.190236403100000D],USDT[0.629394040000000000] |
| 00299573 | USD[0.120882725000000000] |
| 00299579 | ATLAS[15000.000000000000000000],RAY[327.511105990000000000],USD[24.772695467500000000] |
| 00299585 | USD[0.000000074800364] |
| 00299589 | FTT[0.098810000000000000],USD[0.047349209082524B],USDT[0.000000045000000] |
| 00299601 | BTC[0.000000063158750],ETH[0.004283800000000000],ETHW[0.004283800000000000],USD[400.001365629312426S],USDT[0.000000037815164] |
| 00299604 | TRX[0.000010000000000],USDT[0.000000075907318S] |
| 00299627 | USD[0.002657527200000000],USDT[0.000000073031269] |
| 00299630 | SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],USD[0.365702414518750Q] |
| 00299631 | BNB[0.009500000000000000],NFT[3644233060320263481[1],NFT[5187898060694969541[1],NFT[5575620879759271511[1],TRX[0.000008000000000000],USD[0.005092544925000D],USDT[1.230184601250000000] |
| 00299632 | BNB[0.000000000000000],ETH[0.000000006350000] |
| 00299637 | USD[0.000000083839190] |
| 00299643 | BTC[0.000000004522],USD[0.000068666784410] |
| 00299644 | AVAX[156.445985226015000D],BCH[0.077377500000000000],BNB[51.118892093182500D],BTC[22.933673311305420D],BUSD[1000101.0000000000000000],CRO[51840.259200000000000000],DOGEBEAR[109996763.210000000000000000],DOGEBEAR2021[5.900029500000000000],ETH[26.134716176288089G],ETHBULL[0.099933500000000000],ETHW[2.402969211341208G6],EUR[0.000000044750464],FTT[2996.155845716592675T],GME[0.000000030000000],GMEPRE[-0.000000003372665S],HXRO[9960.049800000000000000],LINA2[77.606787100000000000],LINA_LOCKED[181.082503200000000],LUNC[276.272848857375000],MATIC[1071.056485263100000],PSY[1.000000000000000000],SOL[2959.288449383654105Z],SRM[12620.541110500000000000],SRM_LOCKED[400.511342950000000],TONCOIN[200.010000000000000000],TRXI[100000.000000000000000],USDC[100.000000000000000000],USDT[308049.464337703453816Z],XRP[30641.861908543500000] |
| 00299654 | USD[0.239701283000000000] |
| 00299669 | USD[0.000000008203052] |
| 00299670 | USD[0.381163819566093Z],USDT[0.000000018750000],XRP[1.917570000000000000] |
| 00299674 | BTC[0.000000092277500],FTT[1.009923885650721],USD[0.992076405938968Z],USDT[2.930028900000000000] |
| 00299686 | BTC[0.000003600000000000],FTT[0.000053000000000000],USD[0.010000000000000000],USDT[0.000000040000000] |
| 00299687 | BULL[0.000000035495000],FTT[0.000000003720452],USD[-0.000000075729853] |
| 00299689 | BTC[0.000000010000000],FTT[0.000000089424000] |
| 00299698 | BTC[0.000937100000000000],FTT[0.001230000000000000],USD[0.008503000000000000],USDT[0.000000010000000] |
| 00299701 | EUR[131.050595720000000000],FTT[0.260684421351341S],NFT[3269535004399130131[1],NFT[4660902310825922T[1],NFT[5536488594334477940[1],NFT[5644811478267111417[1],SRM[0.943224520000000000],SRM_LOCKED[8.017902980000000000],USD[29.154799063620420D],USDT[0.000000070382600] |
| 00299702 | BTC[0.000052060000000000],FTT[0.000530000000000000],USD[0.009501000000000000],USDT[0.000000095000000] |
| 00299703 | BTC[0.000000050000000],FTT[0.000000008001602000],USD[0.020777230000000000],SRM_LOCKED[0.113966430000000000],USDT[0.000000032072709],XRP[0.000000037543572] |
| 00299715 | 1INCH[4.600000000000000000],AMPL[0.000000021619454S],BCH[0.000000001000000],BICO[376.869410490000000000],BNB[0.000000077824850],BTC[0.090957579847410],ETH[0.010039778079618Q],ETHW[0.000032778079618Q],FTT[188.032550048027786S],GARI[200.000000000000000],GRT[22.037.000000000000000000],HMT[725.7173333300000000000],HUSD[5.359431180000000000],LUNA2[2.262059950000000000],LUNA_LOCKED[5.194480650000000000],MATIC[11.000150002451739Z],NFT[3290500537466866361[1],NFT[3686122297425489461[1],NFT[4102255773210969461[1],NFT[5295935973337161161[1],NFT[5667878661415117311S1],SLND[0.000424420000000000],SUSHI[0.034482500000000000],SXP[226.377381686461116000],TRX[0.199336221108451T],USDCII1.968517030000000000],USDT[0.000315861987251],USTCI315.13021856909647600] |
| 00299718 | BTC[0.000050980000000000],FTT[0.006130000000000000],USD[0.013000000000000000] |
| 00299725 | NFT[2933472974128293081[1],NFT[3614597105534639931[1],NFT[5354131598935989931[1],USD[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00299727 | USD[0.00000000070962432],USDT[0.000000007096478] |
| 00299729 | USD[5.184783491316833],USDT[0.000000025561544] |
| 00299731 | BCH[0.000000078000000],COMPBULL[0.0004397074000000],USD[0.0000014793131770] |
| 00299732 | BTC[0.00100000000000000],USD[17.1249880500000000] |
| 00299739 | FTT[0.00009950000000000],FTT[1.0061300000000000],USD[0.0010000000000000] |
| 00299755 | USD[0.356139138500000000] |
| 00299756 | CLV[0.0813890000000000],SRM[1.4565054700000000],USD[0.000000011966014],USDT[0.0000000062354687] |
| 00299764 | ASD[0.0930000000000000],CITY[0.490060000000000],MOB[6.3154254103020400],OXY[0.874588000000000],TRX[0.000015000000000],USD[0.0364015622411990],USDT[0.0000000030156358] |
| 00299772 | BNB[0.00000009508748 3],ETCBULL[0.0000000050000000],ETH[0.0000000064220991 68] |
| 00299773 | ATLAS[5.1443768100000000],FTT[0.0213130306103832],MOB[0.4796000000000000],NFT (316412881934206879)[1],NFT (408480139506610795)[1],NFT (412669831145227559)[1],NFT (443109020711862629)[1],NFT (519265392826401921)[1],NFT (534512102813409040)[1],POLIS[0.0246377000000000],TRX[0.000180000000000],USD[0.000000070000000],USD[0.0055657050000000] |
| 00299775 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0057842809106800],USDT[0.0000000081982730] |
| 00299778 | NFT (491479628406699921)[1],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000] |
| 00299785 | AMZN[0.000001000000000],AMZNPRE[-0.000000050000000],BABA[0.000000050000000],CBSE[0.000000033459000],COIN[0.009011130612000],EMB[7.190200000000000],ETH[-0.000019008413948 5],ETHW[-0.000276675850499 1],FTT[8.8658587819479917],MAP5[0.734860000000000],MOB[0.402452500000000],OXY[1152.6732100000000000],SOL[0.000000010000000],TRUMPSTAY[4.9965000000000000],USDL[0.9656534250054503 7],USDT[1369.3348714411091427],XPLA[9.9592600000000000] |
| 00299786 | FTT[0.7733050000000000],USD[5.169858971571250] |
| 00299788 | USD[0.00000008130245 4],USDT[0.0000000064779696] |
| 00299790 | FTT[0.837550000000000],USD[5.000000008704442 0],USDT[0.000000051250000] |
| 00299797 | BTC[0.000000090000000],OMG[0.000000055124400],USD[0.0000009422350859],USDT[-0.000000022344900] |
| 00299800 | DOGE[0.000000046380856],USD[0.0000000146158047],USDT[0.0000000059424676] |
| 00299805 | USD[0.0000013582874066] |
| 00299808 | USD[242.0459614306600000],USDT[0.1160480000000000] |
| 00299820 | USD[0.0090674541000000],USDT[0.0000000050104834] |
| 00299832 | BTC[0.000000070000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],GME[4.8872599800000000],GMEPRE[0.000000004620 3122],MAP5[538.6415650000000000],MER[632.0632000000000000],OXY[32.9780550000000000],UNI[75.0000000000000000],USD[160.9913424633171320] |
| 00299833 | BIT[82900.3006078900000000],BNB[0.0000000010748900],ETH[2.8389099500000000],FTT[151.5761590220189852],LUNA2[0.0024689677620000],LUNA2_LOCKED[0.0576092477900 00],LUNC[0.000000005375000 0],NFT (372464833522434307)[1],NFT (382247193756615846)[1],NFT (400450240548280037)[1],NFT (405914191029111596)[1],NFT (479940130838307390)[1],NFT (479945597805423814)[1],NFT (511394982459069755)[1],SOL[5.4467574200000000],TRX[0.000031000000000],USD[1.6263361220408040],USDT[0.0068922699835490],USTC[0.0000000006922400] |
| 00299837 | 1INCH[0.0014000000000000],AAVE[0.0000207000000000],AUDIO[500.0020500000000000],BCH[0.000109650000000],BNB[0.0001150000000000],BTC[0.000028283500000],BUSD[157.7166198200000000],CHF[0.0114350000000000],CHZ[6082.2568908900000000],COPE[0.9979650000000000],EDEN[180.2009010000000000],ETH[0.1384772150000000],ETHW[0.1384772150000000],FTM[704.1710700000000000],FTT[150.0949090000000000],GALA[1600.0254500000000000],GENE[0.0005500000000000],HT[0.066040000000000],IMX[240.5025760000000000],LRC[175.0031650000000000],MATIC[0.0145000000000000],MTA[0.925100000000000],RAY[0.084414360000000],SOL[133.5309396800000000],SRM[6.0539291800000000],SRM_LOCKED[2.0423417200000000],SUSHI[0.4184500000000000],TLM[3337.0166850000000000],TRX[0.000010000000000],USD[46.0056877735204216],USDC[451.6347601000000000],USDT[2.3126940000000000],WAVES[0.0089500000000000] |
| 00299839 | FTT[0.000000050000000],USD[0.000000095827617] |
| 00299843 | ETHW[0.2130000000000000],FTT[25.2718355000000000],TRX[0.000040000000000],USD[0.6726730451200000],USDT[0.000000016200000] |
| 00299850 | BTC[0.0000004133282629],ETH[0.0000004958162 23],ETHW[0.0000007819622 3],FTT[176.9361191341041240],LINK[0.0000000034976000],MATIC[10.5925332608049600],NFT (288899701763722089)[1],NFT (307775600320901437)[1],NFT (354641808009846846)[1],NFT (406597062859819274)[1],NFT (501938653342948481)[1],NFT (529632741143986858)[1],SRM[162253.3504853000000000],SRM_LOCKED[53.1857308700000000],USD[954.6701015985483312],USDT[0.0000002582311674],USTC[0.0000000407444290] |
| 00299852 | ETH[0.0000000032815492],SOL[0.000000033381800],TRX[0.000000086177599],USD[0.000010928491014],USDT[0.0000047860713094],XRP[0.0000000006884600] |
| 00299855 | USD[0.0051721430000000],USDT[0.0000000090000000] |
| 00299861 | USD[0.00000003332 7192],USDT[0.0000000035678550] |
| 00299868 | FTT[0.0723905000000000],LUA[0.0720245900000000],USD[0.0081207864513500],USDT[0.000000105000000] |
| 00299877 | DOGE[0.8568000000000000],MAP5[0.7656000000000000],POLIS[0.0592650400000000],RAY[0.3222070000000000],SHIB[93360.0000000000000000],SOL[0.0012692500000000],TRX[0.000010000000000],USD[0.0000001098469535],USDT[0.0000001864227 80] |
| 00299880 | BTC[0.000000250000000],DAI[0.0000001000000000],ETH[0.0000000148185500],SOL[0.000000064000000],USD[5540.9250923710471410],USDT[0.0000000009929 18] |
| 00299887 | USD[5.000000000000000],USDT[0.4920000000000000] |
| 00299893 | USD[0.000000062705000],USDT[0.0000016848702245] |
| 00299898 | AVAX[164.2000000000000000],CHF[0.000000066460504],ETH[0.0008990000000000],ETHW[0.0008990000000000],FTT[0.0076120000000000],LUNA2[7.5070206800000000],LUNA2_LOCKED[17.5163816100000000],LUNC[1634669.5600000000000000],RUNE[1690.6000000000000000],SOL[111.7100000000000000],SRM[2.4991567700000000],SRM_LOCKED[9.5008432300000000],SUSHI[0.1913500000000000],TRX[0.000000005024793 2],USDC[43939.0670850000000000],USDT[2473.6358678625000000] |
| 00299903 | ETH[0.000000027197200],USD[0.0000117609221425],USDT[0.000017854161374] |
| 00299907 | ASD[36.8929880000000000],BNB[0.0958587500000000],BTC[0.0123024153977 25],COPE[4.3996200000000000],DOGE[52.5710750000000000],ETH[0.0327930100000000],ETHW[0.0513358400000000],FTT[4.3996200000000000],LUNA2[0.0000003589953 81],LUNA2_LOCKED[0.0000083765588 9],LUNC[0.0078172000000000],RAMP[10.9971000000000000],SHIB[99411.0000000000000000],USD[5472504699206890],USDT[0.0039827466100000] |
| 00299909 | FTT[0.9614300000000000],SUSHI[0.000000005448200],USD[0.000000005448200],USDT[0.000000004602910] |
| 00299912 | BTC[0.000054700000000],USD[0.000149244838445] |
| 00299917 | BTC[0.000000015200000],FTT[4209.6696778918237636],SRM[0.6393266800000000],SRM_LOCKED[7.9893219100000000],TRX[0.680960000000000],USD[2824.9478297477708650],USDT[0.0127772700671500] |
| 00299918 | BTC[0.000054710000000],BULL[0.000009560000000],FTT[0.0034000400000000],HMT[0.066666670000000],STEP[0.099980600000000],USD[0.0096864119970000],USDT[0.000000039690562] |
| 00299921 | TRUMPFEBWIN[727.5158800000000000],USD[0.0439634000000000] |
| 00299923 | USD[0.008674587384000 0] |
| 00299932 | ETH[0.0000000284236000],FTT[0.0000000022999700],MOB[0.000000100000000],RUNE[0.000000033989600],SOL[0.000000074000000],USD[0.0000000026714387],USDT[0.0000000086468931] |
| 00299937 | TRX[0.000001000000000],USD[0.0000001156690200] |
| 00299941 | USD[0.1748150035992608],USDT[-0.0089349937567641] |
| 00299946 | FTT[0.0686287500000000],USD[0.0083152030000000],USDT[0.000000051096835] |
| 00299948 | USD[0.0081086002577496],USDT[97.3725094676911519] |
| 00299949 | USD[0.0000000071594896] |
| 00299952 | BNBBULL[0.0000000000000000],BTC[0.000000165000000],ETHBULL[0.0000000080000000],LINKBULL[0.0000000045000000],OKBBULL[0.0000000050000000],USD[0.0000000213792690],USDT[0.0000000165237720] |
| 00299957 | SRM[10.4055593000000000],SRM_LOCKED[34.5402872400000000],USD[0.0000000093511433] |
| 00299959 | USD[0.000000383839190] |
| 00299960 | ETH[0.0000000038923600],TRX[0.000000022000000] |
| 00299963 | BNB[0.000000018907948],ETH[0.000000049342787],FTT[0.000000017749620],GMT[0.000000284708066],SOL[0.0000000064840043],TRX[0.0000000064392498],USD[0.0000000837007 76],USDT[0.0000000097031250],XRP[0.0000000006574835] |
| 00299964 | USD[0.0052423507000000],USDT[0.000000031468117] |
| 00299967 | USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00299969 | BTC[0.00000000575793748],FTT[0.000000000753061 9],USD[0.0038863379977438],USDT[0.000000032062035] |
| 00299977 | EUR[0.718258578713679 2],FTT[0.316534434707400 0],RSR[1.920000000000000 0],SLP[108055.618400000000000 0],USD[0.000556475619802 1],USDT[20030.284994004143200 0] |
| 00299978 | 1INCH[220.959720000000000 0],AURY[72.466945470000000 0],BLT[0.382457380000000 0],BNB[2.014891570000000 0],BTC[0.033000815000000 0],BUSD[1000.3513690000000 00],DOT[159.850000000000000 0],ETH[0.000000475500000 0],FIDA[0.465464750000000 0],FTT[155.288788050000000 0],IMX[0.020000000000000 0],LUNA2[0.003170189 620000],LUNA2_LOCKED[0.007397107578000 0],MATIC[6.000000000000000 0],OXY[0.556481000000000 0],SAND[0.000000010000000 0],SOL[0.000000100000000 0],TRX[80.000000000000000 0],USD[15.199119321745000 0],USDC[424.000000000000000 0],USDT[700.001394550197600 0],USTC[0.448755800000000 0] |
| 00299988 | BTC[0.000021207221000],COIN[0.006232378200000],COMP[0.000000009000000],ETH[0.000735035000000],SOL[0.006315700000000],SRM[0.001801050000000],SRM_LOCKED[0.780340900000000],TSLA[0.003696300000000],USD[0.009353048953857 4],USDT[0.000000043274179] |
| 00299993 | BTC[0.000025402215000],FTT[0.091026450000000],USD[0.000000067541 50],USDT[0.000000099000000] |
| 00300003 | USD[1.0592181608750000],XRP[0.210116000000000] |
| 00300021 | ETH[0.000000007787820],LUNA2_LOCKED[0.005487524439000 0],LUNC[1194.9200000000000 00],PORT[1045.670000000000 000],SOL[0.192390960000000 0],TRX[0.000006000000000 0],USD[0.018537686968792],USDT[0.048717159542733 2],XRP[0.000000092415999] |
| 00300024 | ATOM[0.010291479328765],BTC[0.000000005000000],CHZ[2.517881240000000 0],COIN[0.002502000000000 0],ETH[0.000226274373634 4],ETHW[0.000526435035797 3],FTT[0.035693400000000 0],GMT[0.692930000000000 0],HTBEAR[0.620000000000000 0],LTC[0.002878000000000 0],LUNA2[0.014501203830000 0],LUNA2_LOCKED[0.033836142260000 0],LUNC[0.000000003073193 7],NFT[41608767819287040691],NFT[41938759849716670 4],SOL[0.000000009671665],SRM647.197920320000000 0],SRM_LOCKED[577.922079680000000 0],TRX[0.007900000000000 0],USD[3.667799220000000 0],USDT[214.447743198981 6565] |
| 00300028 | ADABEAR[972000.000000000000000],ADABULL[0.000017020000000],BNBBULL[0.000000008000000],BULL[0.000000058000000],ETHBULL[0.000338700000000],FTT[0.000000544189 20],TRX[0.000010000000000],USDT[0.000000014189206] |
| 00300029 | BTC[0.000006468000000],DOT[0.094562496000000],ETH[-0.000000025061687],LUNA2[0.253984319600000 0],LUNA2_LOCKED[0.592630079100000 0],LUNC[0.000000012830022],NFT[315218238111851228][1],NFT[349735252217554247][1],NFT[398770717715789895][1],NFT[421375152767310097][1],NFT[496992388967482086][1],NFT[567923087035666881][1],RAY[0.238480000000000 0],SOL[0.005342580000000 0],SRM[1.678390390000000 0],SRM_LOCKED[13.321609610000000 0],TRX[0.000189000000000 0],USD[0.449337596134316],USTC[0.959902110000000 0] |
| 00300032 | FTT[0.077343450000000 0],USD[2.021179710000000 0],USDT[0.000000026000000] |
| 00300039 | USD[0.139072363600000 0],USDT[0.006244000000000 0] |
| 00300052 | BTC[0.000000900000000],ETH[0.000000008234304],FTT[0.058015775926350],USD[1.251311216279753],USDT[0.000000118000000] |
| 00300053 | BNB[0.150618110000000 0],BTC[0.000178810500000 0],DOGE[212.233269529685000 0],ETH[0.018732265000000 0],ETHW[0.018732265000000 0],LTC[0.009381396000000 0],REEF[632.865930200000000 0],SHIB[1124373753201088000 0],USD[46.133034463615765 4],USDT[1.257113146904838],XRP[54.038341300000000 0] |
| 00300056 | USD[0.000000005000000] |
| 00300057 | TRX[0.000002000000000],USDT[0.000000034038114] |
| 00300059 | APE[0.000001080000000],BTC[0.000091912060],ETH[0.000000213025273],FTT[25.812472084981 3554],SOL[0.000001000000000],SRM[0.151967900000000 0],SRM_LOCKED[5.725235700000000 0],TRX[0.000250000000000 0],UNI[0.000000100000000 0],USD[1.6123151107884066000000000000],USDT[0.000000062097529] |
| 00300064 | AVAX[74.172251823048056],BTC[0.000005061130000],CUSDTBEAR[0.000000103000000],ETH[3.443150691109138 4],ETHW[3.220214415910000],FTT[25.066848542592851 5],LOOKS[1069.5635647958887 120],LUNA2[0.853636703400000 0],LUNA2_LOCKED[1.991818975000000 0],LUNC[18588.189401300000000],MATIC[0.000000009 7357250],SOL[99.412509012687400],USD[1.189558027851233],USDT[0.000000007260000] |
| 00300068 | NFT[292283219221527493][1],NFT[344371143541962459][1],NFT[359177845692416071][1],NFT[420018392217552813][1],NFT[468817065903540885][1],NFT[473654008464156684][1],NFT[481320911392869224][1],TRX[0.000060000000000] |
| 00300080 | BTC[0.000000560000000],COMP[0.000000010000000],CONV[5467759.384650000000000],FTT[-0.000000005000000],FTT[-0.000000007693687 0],LUNA2[0.000000329156404],LUNA2_LOCKED[0.000000768031610],SRM[0.030030800000000],SUSHI[0.000000200000000],USD[1.575298120742787],USDT[0.000007500000000],XRP[-3.318504959575487] |
| 00300086 | USD[0.000000046084040] |
| 00300087 | USD[0.011195359017500 0] |
| 00300093 | USD[0.001610600000000 0] |
| 00300096 | ETH[0.000046790400000 0],ETHW[0.000046794000000 0],UNI[0.045800000000000 0],USD[0.505038084434222],USDT[0.000000050000000] |
| 00300106 | USD[1.585800990000000 0] |
| 00300111 | FTT[0.995100000000000 0],USD[0.052736511000000 0] |
| 00300115 | USDT[0.000002860068863] |
| 00300116 | ATLAS[9.600000000000000 0],BTC[0.000091100000000],DOGE[0.251931000000000 0],EDEN[0.092077000000000 0],ETH[0.000000100000000 0],ETHW[0.008471600000000 0],FTT[0.073380300000000 0],NFT[413602809758660191][1],SWEAT[0.396600000000000 0],TRX[0.142053000000000 0],USD[0.000000011898925],USDC[2977.434435980000000],USDT[0.007100024195000] |
| 00300124 | USD[0.000000058719072] |
| 00300127 | LINK[19.954138170000000 0] |
| 00300130 | USD[0.000000008203005 2],USDT[0.000000081623644] |
| 00300135 | AAVE[0.000000007058134],BTC[0.000000022916648 4],BULL[0.000000018352400 0],ETH[0.000373653989425 6],ETHBULL[0.000000003650000 0],ETHW[0.000000009744820 0],FTT[25.083308516839220 8],LTC[0.000000050270000],NEAR[0.000425890000000 0],PERP[0.000000005000000 0],RAY[0.000000008412096],SHIB[1000000.000000000000000 0],SOL[0.000000225043319],SRM[0.000000167914490],TRX[0.000043000000000 0],USD[1.218154643792391 3],USDC[11182.000000000000000 0],USDT[0.005923350655362 0],USTC[0.000000006260000] |
| 00300141 | FTT[0.000000900000000],USD[0.004223620200000],USDT[0.173792980000000 0] |
| 00300143 | FTT[1.190000000000000 0],USD[0.500000000000000] |
| 00300144 | AMPL[0.000000048305534],BNB[0.000000427355941],CUSDT[139.000000000000000 0],DAI[0.000000010000000 0],ETH[0.118750662225293 8],SRM[0.960368450000000 0],SUSHIBEAR[4169 0.000000000000000 0],USD[0.019869650164561 8],USDT[0.000000170994729] |
| 00300151 | FTT[0.000005050000000 0],TRX[0.000001000000000 0],USD[3.867221583774988],USDT[-0.048016995752 2658] |
| 00300158 | TRX[0.587400000000000 0],USD[0.080346800000000 0],USDT[0.000005440000 00] |
| 00300162 | AMPL[5.914423953041 7070],USD[5.705961700000000 0],USDT[0.822000000000000] |
| 00300167 | USD[30.000000000000000 0] |
| 00300179 | SOL[0.007900000000000 0],USD[0.064892740000000 0] |
| 00300180 | AMPL[0.000000038920130],BTC[0.000000049486875],USD[0.000000082415693],USDT[0.000000067927570],XRP[0.000000078547291] |
| 00300181 | AAVE[0.249953928500000 0],AUDIO[112.979174100000000 0],AVAX[2.599520820000000 0],BNB[0.189964983000000 0],BTC[0.007895457200000],CHZ[239.955768000000000 0],CONV[7688.582733000000000 0],CREAM[0.000000045000000],ETH[0.000000089000000],ETHW[0.378067298900000 0],FTM[21.995945400000000 0],FTT[13.688535853205872 7],IMX[40.992443700000000 0],LTC[0.000000050000000],LUNA2[0.000076949185200 0],LUNA2_LOCKED[0.000178488143200 0],LUNC[16.656929662000000 0],MATIC[49.990785000000000 0],MTA[94.982491500000000 0],NEAR[8.698765190000000 0],RAY[85.893588480000000 0],SNX[19.596387720000000 0],SOL[0.899849830000000 0],SRM[12.997604100000000 0],STEP[1082.200518680000000 0],TRX[0.000000003000000],UNI[4.099244370000000 0],USDC[32.264812470000000 0],USDT[30.000000053460651] |
| 00300185 | USD[0.000000061729028],USDT[0.000002815812615 6] |
| 00300188 | BALBULL[0.000757050000000 0],BNB[0.000000010000000 0],BTC[0.000025559505348],BULL[0.000003627720000],ETH[0.000788407930411],ETHBULL[0.000000008400000 0],ETHW[0.000788366565611],FTT[0.000000068669397],LTC[0.002309608523646],SNX[0.000000077028147],SOL[0.065882880957492 0],SRM[0.000000007000000] |
| 00300192 | SRM[1.308921410000000 0],SRM_LOCKED[7.811078590000000 0],USD[0.016982564023000] |
| 00300198 | FTT[0.071470949656054 0],GENE[0.002881000000000 0],GODS[0.099442800000000 0],SOL[0.000000055228911],SRM[6.000000000000000 0],TRX[0.000046000000000 0],USD[0.000000130496085],USDT[0.000000096979410] |
| 00300208 | USD[0.005457265605800 0],USDT[0.000000010000000] |
| 00300244 | SOL[0.001000000000000 0] |
| 00300248 | BNB[0.000000010497381 8],BTC[0.000000000204123 68],SOL[0.000000036275270],TRX[0.000000070675720],USD[0.014064546470 1514] |
| 00300249 | DOGEBULL[0.000009991250000 0],LINKBULL[0.000000065000000],UNISWAPBULL[0.000000086500000 0],USD[0.000000080543355] |
| 00300253 | USDT[0.597505750000000] |
| 00300255 | ETH[0.002607454315526 5],ETHW[0.002607454315526 5],USD[-2.825890132522578] |
| 00300257 | BTC[0.000000012749956],DOGE[0.000000077189713],ETH[0.000000056839460],FTT[-0.000000039118914],GBP[0.000000068241496],RAY[4.588427000000000 0],SOL[0.000000068746547],SRM[0.097717120000000 0],TRX[0.384154190000000 0],USD[0.000000105922271],USDT[0.000000009093190] |
| 00300260 | USDT[0.026331000000000 0] |
| 00300265 | ADABULL[0.000000090340000],DOGEBULL[0.001985864583800],EOSBULL[0.000000073577206],LTCBULL[3159.368000000000000 0],MATICBEAR2021[0.000000009200000 0],MATICBULL[550.127800006910400 0],THETABULL[0.000000010200000],USD[0.000000046638642],USDT[0.000000069552519],XRPBULL[45704.072000000000000 00] |
| 00300267 | AMPL[0.008398275554495 1],LUNA2[57.198810510000000 0],LUNA2_LOCKED[133.463891200000000 0],NFT[52231666187329072 0][1],TRX[0.000777000000000 0],USD[429.209632473938807 00000000000],USDT[1102.854939672596323 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00300275 | BTC[0.000000000000016522],FTT[0.8506016900000000],USD[5.000000000000000] |
| 00300278 | BNB[0.0037765000000000] |
| 00300279 | USD[30.0000000000000000] |
| 00300281 | ETH[0.000910254843409,5],ETHW[0.000910245902961,6],SRM[0.319296600000000000],SRM_LOCKED[0.405006940000000000],TRX[0.000010000000000],USD[572.194076587181966,46],USDT[22.957821966685198,6] |
| 00300300 | USDT[0.000000057031040] |
| 00300302 | APE[0.076142920000000],AUDIO[0.889628000000000],BTC[0.000096244900000],ETH[0.000000066000000],FTT[0.13753288741875,31],LUNA2[0.002311077720000],LUNA2_LOCKED[0.005392514681000],LUNC[0.007444880000000],USD[0.059165317923148],USDT[0.63720411013541,54],XRP[0.963080000000000] |
| 00300303 | DOGE[0.000000003947155],FTT[0.098507240000000],SRM[1.936913970000000],SRM_LOCKED[50.507775580000000],USD[-0.525296235478073,7],USDT[0.000000090250300] |
| 00300308 | USD[0.000000061729028] |
| 00300316 | USD[1.726128238203005,2],USDT[0.000000068585129] |
| 00300319 | BNBBULL[0.000000008650000,0],FTT[0.000000097469500],LINKBULL[0.000000094500000],LTC[0.000000074376919],USD[0.000007686307486],USDT[0.000016842062322] |
| 00300330 | USDT[0.000000094486109] |
| 00300335 | USDT[0.000000025000000] |
| 00300337 | USD[0.080963436492000,0] |
| 00300344 | MATIC[0.000000057160768],USD[0.448286565911442,2] |
| 00300348 | FTT[1006.710660000000000],SRM[110.801096790000000],SRM_LOCKED[803.198903210000000],USD[1.138054260000000] |
| 00300353 | FTT[0.877640000000000],USD[1.498632945628005,2],USDT[0.17534540368042,00] |
| 00300363 | USD[0.000901844312200],USDT[0.000000000000000] |
| 00300379 | TRX[0.000010000000000],USDT[0.05877270055693,28] |
| 00300380 | FTT[0.007450520000000],TRX[0.000026000000000],UBXT[0.279400000000000],USD[-0.003873010808252,7],USDT[0.000000055506663] |
| 00300388 | BAC[1.000000000000000],BTC[0.015401276440373,4],LEO[0.000000020059500],LUNA2[5.181838210000000],LUNA2_LOCKED[11.663956240000000],LUNC[876489.878768800000000],NFT[344172705801638136][1],NFT[362901371794814548][1],NFT[495948341224970992][1],NFT[496678469339065774][1],NFT[528006639645103122][1],NFT[-52818771898045965691],NFT[-533900647595267844][1],NFT[-536874515257312616][1],TRX[0.000031000000000],USD[4299.476328167402584,6],USDC[4200.000000000000000],USDT[0.286702804014370,0],USTC[164.088896370000000000] |
| 00300391 | AMPL[0.056358315014709,7],BADGER[3.588787306000000,0],FTT[56.989360000000000],GST[68.80000000000000,0],LTC[0.001604930000000,0],USD[30.082677128270800],USDT[0.006800000000000] |
| 00300395 | BTC[0.000000080000000],FTT[0.044577000000000],SOL[0.001059000000000],UBXT[1060.689702640000000],USD[231.177546534415840,40],USDT[0.000000047082000] |
| 00300396 | USD[2.720067008462284,1],USDT[9.966031080000000] |
| 00300398 | USD[0.000000045629900] |
| 00300399 | BNB[0.001829160000000],SOL[0.000000042450400],TRX[0.600001000000000],USDT[2.339256415000000] |
| 00300401 | BCH[0.000442878000000],BTC[2.472900625500000],ETH[0.279452795970543,8],ETHW[0.004527759705438],FTT[1983.495558600000000],LUNA2[1.804628039000000],LUNA2_LOCKED[4.210798758000000],LUNC[392961.554984000000000],MOB[60.000000000000000],TRUMPFEBWIN[44435.000000000000],UNI[0.0837680000000000],USD[23.0981130000000000],USDT[235003.986263846516800],XRP[3.0980660000000000] |
| 00300407 | AMPL[0.0000000002286291],BNB[-0.000000001391230,0],BTC[0.000000005917705,0],FIDA[750.789200000000000],FTT[25.029022700000000],KSHIB[10599.792000000000000],LUNA2[45.931813180977000,0],LUNA2_LOCKED[107.174230728950000],LUNC[11000000.0000000008679700,0],RAY[500.000000000000000],SRM[1000.007440120000000],SRM_LOCKED[0.025727150000000],TRU[3300.606400000000000],UNI[0.000000557404000],USD[32.994610797441515740000000],USDT[0.000000014754179,6],USTC[0.687806580288919,2] |
| 00300412 | BNB[0.000000004892708],ETH[0.021381448390543],FTT[0.000000005945459],SOL[0.000000009267556,3],USD[0.000000096863137],USD[25.321124070000000],USDT[0.000000012283497] |
| 00300413 | FTT[150.000000000000000],NFT[-304354930664540,85][1],NFT[398456806615253000][1],NFT[414517048877207177][1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[125.718852710000000],USDT[501.534596142125000] |
| 00300423 | BNB[0.008479880000000],USD[0.000500000000000] |
| 00300424 | ATOMBULL[53.989200000000000],AVAX[0.000000009076600],BEAR[842.800000000000000],BTC[0.000000046193140],DMGBULL[36.974100000000000],ETH[0.000000010000000],GRTBULL[8.597230000000000],LUNA2[2.859847435000000],LUNA2_LOCKED[6.672977348000000],MATICBULL[0.000000034824956],SXPBULL[775.456680000000000],USD[160.850422000878774,2],USDT[0.000000038841891,0],VETBULL[25.068707380000000],XRPBULL[3312.007578500000000] |
| 00300425 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[8.000000000000000] |
| 00300429 | AURY[0.155648490000000],BTC[0.000000010000000],ETH[0.0009297100000000],ETHW[0.000929708325456,9],GALA[1.301000000000000],GENE[0.095649000000000],SOL[0.000000010000000],USD[1.499506932423466,8],USDT[-0.00000003643700] |
| 00300437 | ATLAS[0400.000000000000000],BUSD[1656.282324950000000],EUR[0.000000001000000],FTT[112.000000000000000],NEAR[150.000000000000000],POLIS[50.000000000000000],SOL[0.000000030400007],TRX[0.000001000000000],USD[0.000000160994840],USDT[0.087964148021945,4],XRP[0.1620000000000000] |
| 00300442 | MTA[0.791217500000000],NFT[392229451115213069][1],USD[40.6332840728000000] |
| 00300455 | BTC[0.000000050000000],ETH[0.041690092283940],FTT[758.075249025591212,5],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.002856850526000,0],LUNA2_LOCKED[0.066665984561000,0],PAXG[0.000000082887214],SRM[0.198121110000000],SRM_LOCKED[114.447962110000000],USD[0.724015906411007,23],USDT[0.0000000092737441] |
| 00300459 | SOL[0.000000004991360,0],TRX[0.000010000000000],USD[11.000000000000000],USDT[0.000000053258462] |
| 00300460 | NFT[480117508353783091][1],TRX[0.000007000000000],USD[11.000000000000000],USDT[0.000000029286700] |
| 00300462 | USD[1.335000000000000] |
| 00300470 | ENS[0.000000100000000],SGD[1.339234883377259,8],USD[0.000000004428337],USDT[0.000000037013199] |
| 00300475 | BTC[0.000000004939096,8],BULL[0.000000015000000],ETH[0.000000033890415],FTT[4.932498000000000,0],SOL[0.000000008970114],USD[4.715350913864551,2],USDT[0.000000098886343] |
| 00300481 | TRX[0.369851000000000],USD[-0.580015331195964,8],USDT[1.091610836250000] |
| 00300485 | FTT[0.029888400000000],SOL[6.707343314140000000000000],USDT[10.649470753500000] |
| 00300486 | USD[0.000000061729028] |
| 00300488 | TRX[0.000005000000000],USD[0.003234357900000],USDT[0.890235722500000] |
| 00300489 | USD[1.138280924723669,0],XRP[0.707943000000000] |
| 00300493 | USD[0.000001238819191],USDT[0.000000001340574,7] |
| 00300495 | ALGOBULL[47234172.000000000000],C98[0.869400000000000],RUNE[0.009220000000000],SOL[0.002812000000000],USD[0.000000006273242,0],XRP[0.931800000000000],XRPBULL[6.472000000000000] |
| 00300501 | BTC[0.000000007589095,2],DOGE[0.000000079000000],FTT[0.036862247589246,8],MOB[0.000000041080959],USD[2.453299434935743,2],USDT[0.000000063086496] |
| 00300505 | NFT[364311373403282834][1],NFT[366732713917988398][1],NFT[448536730032371787][1],NFT[474180886901084648][1],NFT[551906984337747926][1],TRX[0.000197000000000],USD[0.067237302505904],USDT[15.921308541098525] |
| 00300508 | BNB[0.000000000193112],FTT[30.169459000000000],MER[11.118000000000000],SOL[2.562298990000000],USD[1386.810194485102572,36],USDT[0.000000048421238] |
| 00300511 | USD[0.009420009274969,6],USDT[0.000000008998364,7] |
| 00300515 | BTC[0.000000075000000],LINA[9.767250000000000],NFT[468066670704601654][1],NFT[495510234445131111][1],NFT[530078165304394006][1],TRX[0.000001000000000],USD[0.000000017281622],USDT[0.000000050957958] |
| 00300525 | ETH[0.000000067323200],FIDA[0.999000000000000],FTT[0.046283500000000],MAPS[0.379477000000000],OXY[0.683089000000000],SOL[0.009950000000000],SRM[0.003543200000000],SRM_LOCKED[0.013512090000000],SUSHI[0.000075000000000],USD[5.249012821345843,2] |
| 00300528 | BTC[0.194569070921637],ETH[0.000000002000000],ETHW[0.000000034590224],FTT[136.984611922713248],SOL[0.000000009541921,1],USD[0.000000250086286],USDT[20787.599125017366897,9] |
| 00300532 | DOGE[0.000000094369128],FTM[0.000000010306353],KIN[0.000000020000000],SHIB[14238723.612886775665000],SRM[0.277368350000000],SRM_LOCKED[1.386709310000000],USD[0.009475529369032,3],USDT[0.000000143987944] |
| 00300536 | TRUMPFEBWIN[393.737990000000000],USD[0.000000187258770],USDT[0.000000008967100] |
| 00300538 | BTC[0.000000020000000],ETH[0.005705688284324,8],ETHW[0.005705688284324,8],FTT[0.000000082500000],SOL[0.000000082527098],TRX[0.000011000000000],USD[6860.254992620157451,45],USDT[19.453656516252828] |
| 00300542 | USD[5.006534000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00300546 | USDT[0.000022220180219621] |
| 00300547 | USDT[0.000000010000000000] |
| 00300552 | AVAX[0.000000015612956000],BNB[0.000000038999850000],BTC[0.000000014659242],DOGE[0.000000038300000000],ETH[0.000000068770000],EUR[0.0000000184605696],FTM[0.000000032560000000],FTT[0.000000005062189],LTC[0.000000008271111904],USD[0.000000120952155],USDT[0.0197141044277854] |
| 00300553 | 1INCH[1.01099339216750000],ASD[0.0087436400000000000],ATOMBULL[0.000902512000000000000],AUDIO[0.625247500000000000000],AURYD[0.011546050000000000],AVAX[0.160015191541209],BAT[0.00226500000000000],BNB[0.0070016069809200],BNT[0.04010720218784000],BTC[0.0000151000000000],CBSE[0.000000012955600],CEL[0.1504682202492300],CONJ[0.000316339149962],DAB[0.081895751011840],DMG[0.8347001500000000],DOGE[22.1424754847475000],ETH[0.0000002401660144],FTT[150.351410710000000],GME[0.1693186700000000],GMEPRE[-0.0000000229085221],HOLY[0.010000000000000],HT[0.19675000000000000],HXRO[0.050000000000000],LEO[0.017125000000000000],LINA[5.45250000000000000],LTC[0.01966116000000000],LUNA2[0.00536129012600000],LUNA2_LOCKED[0.01250967696000000],MAPS[0.69578500000000000],MATIC[1.25390006615618],MOB[0.000000001721480],PAXG[32.47253149864000000],RAY[0.84759500000000000],ROOK[0.000073625000000000],RUNE[0.976923850000000000],SRM[104.050644090000000],SRM_LOCKED[837.966078770000000],TRX[0.000002000000000],UBXT[0.70775365000000000],USD[79155.317067086372013000000000],USDT[4.1268262836285077],USTC[0.0000000130262978],XLMBULL[0.000010215400000],XRP[0.616314000000000000] |
| 00300555 | BTC[0.000000092988000],ETH[0.0000000767572728],USD[0.00183013000000000],USDT[0.000000005500000000] |
| 00300563 | BTC[0.000000024845446],ETH[0.0000000207166220],FTT[0.000000073056000],LUNA2[0.000884498782000],LUNA2_LOCKED[0.0020638304910000],SRM[0.2358499500000000],SRM_LOCKED[11.7641500500000000],USD[1.6648243916746703],USDT[0.0000000171885885] |
| 00300564 | USD5.000000000000000],USD[0.0020320000000000] |
| 00300566 | 1INCH[0.000000005849790],AAVE[0.0000001276338823],AUD[0.00000000190317000],AVAX[0.0000000635220300],BTC[0.0000000089442060],ETH[0.0000000105204239],EUR[0.0000000611278380],FIDA[0.0260224000000000],FIDA_LOCKED[9.9405568100000000],FTM[0.0000000059384000],FTT[0.00000253490755531],LINK[0.00000000004608490],LUNA2[0.0000000380048672],LINA2_LOCKED[0.000000088676203],LUNC[0.004015001252210],NEAR[0.010000000000000],RAY[0.000000024027000],RUNE[0.00000008650000],SOL[1468.26907159389158596],SRM[0.886636080000000],SRM_LOCKED[512.180111470000000],STEP[0.00000010000000],SUSHI[0.0000000130000000000,SOL[0000019362273531],USD[00000010398257353],USDT[0.00000019128737S] |
| 00300569 | TRX[0.000002000000000],USD[0.5964840107578536],USDT[0.9833594714669200] |
| 00300578 | ETH[0.0007000000000000],ETHW[0.0007000000000000],FTM[0.0000000033441776],FTT[0.0927800070655640],USD[6351.4484047158972264],USDT[0.0000000008348965] |
| 00300586 | AMZN[0.00000010000000000],AMZNPRE[-0.00000000500000000],BAO[58992.400000000000000000],BNB[0.00000000002300800],CEL[2.500000000000000000],CONV[1539.91830000000000000],COPE[16.00000000000000],FTT[0.000000137432295],GODS[1.99962000000000000],MATH[50.89468000000000000],MEDIA[0.22000000000000000],MOB[0.00000053628800],OXY[24.99639000000000000],POLIS[13.997948000000000000],PROM[0.530000000000000000],ROOK[0.000000000000000],SUN[279.818000000000000000I,TLRY[1.999829000000000000],TONCOIN[6.29935400000000000],USD[190.62255970855736140000000000] |
| 00300587 | BEAR[19000.0000000000000000],USD[0.0068167837317323],USDT[0.0000000008785135] |
| 00300589 | USD[0.000000081302454],USDT[0.0000000018406480] |
| 00300591 | USD[0.0000000061729028] |
| 00300592 | FTT[0.000000005974000],TRX[0.00000006349697],USD[0.0024130897912564] |
| 00300598 | MATIC[0.0000000051615573],NFT (5024661600566885504)[1],NFT (5221295275388223333)[1],NFT (5489419192440958164)[1],PORT[0.06200000000000000],TRX[0.730109000000000000],USD[0.0000000076498314],USDT[18.9633056495423014] |
| 00300601 | USD[0.000000070397130] |
| 00300609 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0088983910191636],USDT[0.0000000033468402],XRP[0.2835250000000000] |
| 00300612 | USD[0.000000005000000] |
| 00300620 | USD[0.0441270200000000],USDT[0.0000000029071262] |
| 00300623 | DOGE[0.5980984200000000],DOT[0.0147100000000000],ETH[0.0000001000000000],TRX[0.0008220000000000],USD[0.0000000023623676],USDT[0.0073195738263217] |
| 00300625 | FTT[0.0000000051660000],TRX[0.8000040000000000],USD[0.2365350657419654],USDT[0.0000000090525275] |
| 00300626 | 1INCH[0.311276720000000],ALEPH[0.0000001000000000],AMPL[0.000000041566714],ASD[-0.00000002000000000],BAC[0.000000080000000],BIT[0.0000001000000000],BNT[0.0000001000000000],BOBA[-0.00000003000000000],CQT[0.872691670000000000],CRO[1.636918800000000000],EDEN[0.0000001000000000],EMB[1.840037890000000000],ETH[-0.00000007500000000],FTT[0.380674047857523T],GODS[0.000001000000000],HGET[0.021950000000000],HT[0.000001000000000],HXRO[0.972999970000000],LEO[0.000000200000000],LUA[0.022967800000000],MATH[0.000000200000000],MCB[0.000001000000000],MTA[0.044334070000000],OKB[0.000001000000000],PAXG[0.00000074000000000],RAY[0.42671300000000000],ROOK[0.007608000000000000],ST[G0.0000002000000000],TONCOIN[0.000003000000000],TRX[0.000804000000000000],UBXT[0.395034740000000000],USD[0.0122403769426620],USD[21590670000000],USDT[28735.9729825268665341 |
| 00300632 | APT[0.00000004543000],BNB[0.0000000195174726],ETH[0.0000000478306917],SOL[0.000000600019500473],TRX[0.0000000702625767S3],XRP[0.0000000870100000] |
| 00300635 | COPE[0.0000000100000000],FTM[0.0324138700000000],TRX[888.0000120029640964],USD[0.6108256411088052],USDT[1.2027467745265894] |
| 00300638 | USD[0.5824342600000000] |
| 00300641 | USD[0.0000001445481134],USDT[0.0000000041439824] |
| 00300642 | BNB[0.0084607900000000],BTC[0.0000479600000000],USD[-6.6566932105154086],USDT[4.8883310502032600] |
| 00300645 | DOGEBEAR[9088.950000000000000],EOSBULL[0.0930840000000000],ETHBULL[0.000000085000000],LINKBEAR[6.2262500000000000],SXPBEAR[0.5448368463570000],TRXBULL[0.0092485500000000],USD[0.0419540478750000],USDT[1.9092879367374548] |
| 00300651 | BTC[0.0000000032611211],CEL[0.0000000481021542],ETH[16.1366475886744563],ETHW[0.0000002576440T],FTT[25.0098463975000000],RAY[0.0000000058000000],SRM[1.8210906400000000],SRM_LOCKED[10.0199896000000000],USD[0.0000083183658088],USDT[0.0000020847073071] |
| 00300654 | BCHA[0.0063972000000000],BTC[0.0000000000000007],DOGEBEAR[921.040049440000000],ETHBULL[0.000000020000000],USD[0.0000005417370],USDT[0.000000003542227] |
| 00300656 | BTC[0.00000009092000000],NFT (5208282382464673A)[1],USD[0.0000000112532879],USDT[1.5704070874767595] |
| 00300668 | USD[0.0002014983832204] |
| 00300670 | TRX[0.042993000000000],USD[0.0061136035384093],USDT[0.0000000066500000] |
| 00300672 | 1INCH[0.0000000035941681,BTC[0.0000032100000135],ETH[0.0030651350000000],ETHW[0.00306513223633881,TRX[0.2413340000000000],USD[48.131757570062192],USDT[0.0027096841947067] |
| 00300673 | USD[1.6996634600000000] |
| 00300678 | DOGE[2.0000000000000000],ETH[0.2599750062917800],ETHW[0.2599750062917800],FTT[1.6096815588574260],LINK[35.0754300000000000],LUNA2[0.0018547724150000],LUNA2_LOCKED[0.0043278023020000],SOL[5.4742662220000000],USD[3.1316383174577734],USDT[599.7063533628435032],USTC[0.2625520000000000] |
| 00300686 | BNB[0.00000000003261121],CEL[0.00000040812715],CHTBULL[0.00019685120000000],ETCBULL[13.7840100000000000],ETHBULL[0.00008534000000000],ETHW[0.0008786850000000],FTT[150.000000016068941],LOOKS[0.070030000000000],LUNA2[121.491782900000000],LUNA2_LOCKED[283.480826800000000],MATICBULL[845227.855374000000000],SRM[533.1445054400000000],SRM_LOCKED[614.3121214100000000],USD[308.8075995208954891,USDT[0.4846500093127112],VF[0.0000000010000000] |
| 00300692 | BTC[2.0575660554181042],FTT[0.0243558600000000],USD[27063.5361122161659668] |
| 00300691 | BTC[0.0000000055000000],KIN[189853.700000000000000],SUN[441.350000000000000],TRX[0.8438780000000000],USD[0.0867172687248200],USDT[0.0000000045802455],WRX[4.9966750000000000] |
| 00300696 | USD[40.0000000000000000] |
| 00300697 | BTC[0.0000000367983621,SOL[0.0000000800000000],USD[0.1404727418725908] |
| 00300700 | BTC[0.0000013000000000],FTT[0.0462064900000000],SRM[44.6695343000000000],SRM_LOCKED[31.3304657000000000],USD[1.4678250284436459],USDT[0.0662982868500000],XRP[0.4680050000000000] |
| 00300701 | BTC[0.0000000736000000],NFT (3493403620174423110)[1],SUSHI[0.0000000500000000],USD[44.9431923919680753],USDT[0.0000000077333700] |
| 00300705 | ETH[0.0000001145587400],SOL[0.0000000033986500],USD[0.000000159285916],USDT[0.0000000053053088] |
| 00300708 | BTC[0.0000778000000000],ETH[0.0000000050000000],FTT[0.0831423400000000],SRM[0.6259713300000000],SRM_LOCKED[2.3740286700000000],SWEAT[42645.000000000000000],TRX[4.0000000000000000],UBXT[0.6550401500000000],USD[0.2806796122853647],USDT[0.0000000053581169] |
| 00300709 | ETH[0.0000000050000000],FTT[0.0000000058857464],SRM[2.0195271200000000],SRM_LOCKED[13.2100283400000000],USD[0.0000000933411588],USDT[0.0000000084763184] |
| 00300711 | ETH[0.0165507400000000],ETHW[0.0165507400000000],USD[3.9696909409379600] |
| 00300714 | FTT[0.8798170000000000],USD[81.6179791600000000] |
| 00300715 | USD[0.0000000300625000] |
| 00300723 | ETH[0.0000411230000000],FTT[0.0004112300000000],SOL[0.0450000000000000],USD[1.1143836274173300],USDT[0.0000007120416877] |
| 00300725 | ETH[0.0000010000000000],FTT[0.0000001664964],USD[0.1381561659792575],USDT[0.0000000055966647] |
| 00300727 | TRX[0.0000010000000000],USD[0.5188430192682380],USDT[0.3123965903933502] |
| 00300729 | FTT[1.9620950000000000],USD[12.4956867070227454],USDT[21.7200000000000000] |
| 00300732 | LUA[0.0000000069388114],TRX[0.0000000292591841,USD[0.0000013098325600],USDT[0.0000000029797756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00300733 | AURY[0.000000010000000],SUSHI[0.000000064792680],TRX[0.000002000000000],USD[129.333986019469847],USDC[122.774117120000000],USDT[0.000000030805329] |
| 00300736 | USD[0.000000061729028] |
| 00300737 | USD[5.000000000000000],USDT[0.067855000000000] |
| 00300752 | ALPHA[0.991260000000000],AMPL[7.408303920920768],ATLAS[1149.781500000000000],BAO[77985.180000000000000],BTC[0.190000000000000],COMP[0.000000010000000],FRONT[8.998290000000000],KIN[109926.850000000000000],LINA[1209.770100000000000],LUA[209.660483000000000],MAPS[131.974920000000000],MNGO[379.927800000000000],MTA[147.971880000000000],REN[0.977580000000000],SRM[28.796772800000000],SRM_LOCKED[0.634601540000000],STEP[62.558371000000000],SXP[0.095250000000000],TRX[1.906371000000000],USD[-0.860397481881186],USDT[3.348761698650000],WAVES[3.499335000000000],XRP[5.986695000000000] |
| 00300756 | BTC[0.011498103650000],BUSD[82.246242850000000],DAI[0.000000010000000],FTT[50.486446528699876],USD[0.000000028733030],USDT[0.866942883830039] |
| 00300757 | ATLAS[869.565217390000000],CLV[0.082789000000000],POLIS[8.695652170000000],USD[0.008417490100000] |
| 00300758 | BTC[0.000034559400000],FTT[0.058715210000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[59.851927614461294],USDT[0.662537216160794] |
| 00300759 | USD[5.000000000000000] |
| 00300760 | BTC[0.000000020000000],SRM[31.217993320000000],SRM_LOCKED[107.990845060000000],TRX[0.000003000000000],USD[2.099499136977318],USDT[0.000000000521451] |
| 00300765 | BTC[0.000223220000000],FTT[0.094430550000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.269553986410606],USDT[0.000000161217747] |
| 00300767 | BTC[0.000000014946837],USDT[0.449190765276433] |
| 00300770 | ALPHA[34.993000000000000],DAI[1.800000000000000],ETH[0.050992000000000],FIDA[0.701300000000000],LUNA2[0.008440588791000],LUNA2_LOCKED[0.001969470718000],LUNC[183.795598000000000],TRX[0.000000500000000],USD[82.442976753725000],USDC[100.000000000000000],USDT[0.000000075000000],WFLOW[0.096300000000000] |
| 00300772 | ATOMBULL[6.149472840000000],BNBBEAR[0.081845500000000],USD[25.003535159783093] |
| 00300779 | FTT[750.088981600000000],SRM[2.148562910000000],SRM_LOCKED[54.011437090000000],USD[0.004554011423040],USDT[0.000000023494075] |
| 00300780 | NFT (314103163925090874)[1],NFT (327471463137419383)[1],NFT (381361065201698358)[1],USDT[0.000000005000000] |
| 00300782 | USD[30.000000000000000] |
| 00300786 | USD[30.000000000000000] |
| 00300790 | USD[0.000000082030052],USDT[0.000000006569807] |
| 00300800 | BOBA[0.127142010000000],BTC[0.000000010000000],DFL[8780.000000000000000],ETH[0.007954200000000],ETHW[0.007954160000000],FTT[0.060763200000000],HGET[0.068795000000000],LUNA2[0.000000032148942
9],LUNA2_LOCKED[0.000000750142001],LUNC[0.007000500000000],MATH[2.060160500000000],OMG[0.358660100000000],SOL[0.003104440000000],TRX[0.833818000000000],USD[-1.178651753133837],USDT[0.019534251491290],XRP[1.689821000000000],ZRX[0.999830000000000] |
| 00300803 | FTT[0.354633964010429],LUNA2[0.005374603151000],LUNA2_LOCKED[0.012540740690000],NEAR[0.099565910000000],NFT (366099390290228511)[1],NFT (466137645471333728)[1],NFT (545129990704314582)[1],STEP[0.000000100000000],SUN[72195.652000000000000],TRX[0.300001000000000],USD[0.000202059405969],USDT[0.000000109378579] |
| 00300804 | USD[0.000000088483980],USDT[0.000000067460856] |
| 00300807 | ETH[0.000000000491202],FTT[0.000000009870000],TRX[0.000010000000000],USD[2.713630611916482
8],USDT[0.000000012234439] |
| 00300808 | USD[0.981433806650000] |
| 00300811 | ETH[0.000000008000000],LTC[0.087030700000000],SNX[0.053701820000000],USD[113.082069122679163],USDT[0.195721930000000] |
| 00300812 | DOGEBEAR[9182.000000000000000],ETH[0.000000001791600],LUA[0.019800000000000],SOL[0.000000023026200],TRX[0.000000048000000],USD[0.000002821618970],USDT[0.000019104785373] |
| 00300813 | USD[29.445254657696930] |
| 00300817 | USD[0.000000061729028] |
| 00300820 | TRX[0.000006046268663],USD[0.000000082030052],USDT[0.000000048477549] |
| 00300821 | FTT[0.000000084480000],SLP[0.000000080800000],STMX[0.000000046400000],USD[0.000000122269055],USDT[0.000000072462008] |
| 00300822 | NFT (310930786224032506)[1],NFT (313481416423727504)[1],NFT (321703773905224851)[1],NFT (482648623146479711)[1],USD[0.009332364602770],USDT[0.000000006000000] |
| 00300824 | FTT[0.950300000000000],NFT (312084171645531628)[1],NFT (386984407705602765)[1],NFT (394257918496536801)[1],NFT (551919537916858023)[1],NFT (571055373510864333)[1],USD[0.003505771200000],USDT[0.000000022000000] |
| 00300826 | USD[0.358285790000000],USDT[0.000000031200000] |
| 00300830 | BTC[0.000000022911200],GRT[0.000000068222000],POLIS[0.043350000000000],TRX[0.000030000000000],USD[0.000113347881752],USDT[0.000000080516755] |
| 00300832 | BTC[0.000036302000000],FTT[0.046651810000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[54.479100246157473],USDT[0.204168053212626] |
| 00300834 | FTT[0.097141640000000],NFT (373424432267701896)[1],SRM[0.086700000000000],USD[0.000668569648196],USDT[3.709938488000000] |
| 00300837 | FTT[0.000000005000000],USD[0.000000083569368],USDT[0.000000000873600] |
| 00300840 | BTC[0.000000048432533],ETH[0.014451353226767
8],FTT[0.000000025793399],LTC[0.000000024000000],SRM[0.101744430000000],SRM_LOCKED[58.774372980000000],USD[0.000004333991340],USDT[0.000000056922380] |
| 00300842 | USD[25.070348224605970],USDT[10.100000061061144],XRPBEAR[3599.316000000000000] |
| 00300848 | BTC[0.000000018810079],ETH[0.000000041240200],FTT[150.001916730050918
1],GST[0.800000000000000],TRX[0.000803000000000],USD[0.000000056359083],USDT[0.051050484289565
2] |
| 00300850 | USD[0.000000048467152],USDT[0.000000086059436] |
| 00300851 | NFT (337070487004230655)[1],RAY[0.004075660000000],TRX[5.000000000000000],USD[0.000000405730],USDT[0.000058950573027] |
| 00300855 | ATLAS[1.120000000000000],BTC[0.000057159641630],ETH[0.000000100000000],FTT[0.083843610000000],SOL[0.074581000000000],USD[5.203207520888025
6] |
| 00300857 | USD[0.942740800000000] |
| 00300858 | USD[0.000000022252288],USDT[0.000000012333826] |
| 00300859 | USD[0.008327000000000] |
| 00300860 | USD[5.056266174220000] |
| 00300862 | USD[12.552359728000000],USDT[3.920000000000000] |
| 00300863 | BTC[0.000000070000000],ETH[0.000000050000000],TRX[0.109823000000000],USD[0.009192500000000],USDT[0.028950131512500
0] |
| 00300864 | NFT (439858215489451130)[1],TRX[1.000000000000000],USD[0.000000017281575
0],USDT[0.000000056692253] |
| 00300866 | USD[0.000000053923616] |
| 00300867 | ETH[6.000247178000000],ETHW[6.000247178000000],FTT[0.089772115000000],USD[0.800954005108866
8],USDT[0.000000067883936] |
| 00300868 | AMPL[0.508810877454321],BIT[0.212056410000000],ENS[0.006214930000000],ETH[0.023685680000000],ETHW[0.001088020000000],FTT[0.033494730000000],GRT[0.619202550000000],NFT (426079545429986184
9)[1],NFT (576221924681590232)[1],SRM[0.564475580000000],SRM_LOCKED[42.387449000000000],SXP[0.003632950000000],TRX[1.572755000000000],USD[0.000000448871067],USDC[5.072976890000000],USDT[0.005046417663375
0] |
| 00300870 | BTC[0.886950010000000],USD[1.767997173100000],USDT[0.000000081282739] |
| 00300871 | FTT[0.968950000000000],USD[0.000647421892512],USDT[0.000000070000000] |
| 00300873 | AAVE[0.200930000000000],BNB[0.000176495430700],DAI[0.025381060000000],ETH[0.100106473821920
0],ETHW[0.000579110000000],FTT[25.057530727981036],LINK[1.006206330000000],MATIC[9.558956680000000],PSY[1544.526158640000000],TRX[0.000878000000000],USD[0.000000007790520
0],USDT[34.703217283609434
4],WAXL[313.220235620000000] |
| 00300877 | BTC[0.000088200000000],ETH[0.000044300000000],ETHW[0.000044300000000],FTT[0.929667732444298
4],USDT[0.009737109500000],YFI[0.000950790000000] |
| 00300881 | USD[0.000500000000000] |
| 00300882 | USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00300883 | USD[0.000000007452503].USDT[0.000000046329525] |
| 00300889 | TRX[0.00005500000000000],USD[0.000363000000000],USDT[0.000000001652180] |
| 00300890 | BTC[0.00005804850000000],USD[0.000000000830000],USDT[0.000000003250000000] |
| 00300892 | USD[4222.40594947000000000] |
| 00300893 | USD[0.000000070397130],USDT[0.000000066202831] |
| 00300894 | USD[0.000000008700000000] |
| 00300896 | USDT[0.000011272442590] |
| 00300897 | ASD[0.05014811445855000],BCH[311.25012281480560],BEAR[960.91679796000000000],BNT[11847.46508994927701900],BUSD[49999.00000000000000000],CEL[0.099152742624000000],DOGE[51148.53695700000000000],DOGEBEAR2021[0.000730397400000000],FTT[1855.14438363000000000],HXRO[0.020000000000000000],KIN[0.97264437000000000],LINA[20.00126818774000000],LUNA2_LOCKED[0.00295910472700000],LUNC[0.000160220000000000],SOL[0.170000000000000000],TRX[413.00000000000000000],USD[24317.35549265017067090],USDC[49932.70020734000000000],USDT[116548.00000000000000000],USTC[0.179518000000000000] |
| 00300898 | BTC[0.00000522000000000],ETH[0.000000015572890],GRTBULL[0.072160000155728900],MER[0.684150000000000],NFT[290212031043946490][1],USD[0.007228302308394200],USDT[0.000000000000000000] |
| 00300900 | DAI[0.05446692417516000],ETH[0.000000100000000],ETHW[0.000610090554205],SRM[0.777993730000000000],SRM_LOCKED[3.149116160000000000],TRX[0.004849000000000000],USD[0.000000099564000],USDT[0.000000013046474] |
| 00300901 | FTT[0.09485806000000000],USD[1.431696526555925],USDT[0.000079456400047] |
| 00300903 | ETH[0.0004495200000000],ETHW[0.000449520000000000],FTT[0.090731145000000000],USD[0.290762435608098],USDT[0.000000071000000] |
| 00300908 | BTC[0.000000000100000000],USD[0.005361065299830] |
| 00300909 | USD[5.41288882990000000],USDT[0.047610000000000] |
| 00300910 | ADABULL[0.000006112000000],ALGOBULL[91.3200000000000000],ATOMBEAR[0.030400000000000],ATOMBULL[0.004408200000000],BEAR[8.8540000000000000],BNB[0.005408000000000000],BTC[0.000100670000000000],BULL[0.000000802100000],ETHBEAR[90.167600000000000000],ETHBULL[0.000010350000000],GRTBEAR[0.000084400000000000],LINKBEAR[5.76600000000000000],LINKBULL[0.00001711000000000],SUSHIBEAR[84.40798901000000000],SUSHIBULL[1894.814810000000000],SXPBEAR[0.067660000000000000],SXPBULL[0.005533800000000],THETABULL[0.000108485200000],TRX[0.00003000000000000],UNI[0.059799000000000000],USD[0.044820228039488700],USDT[337.55420869500000000],XTZBULL[0.000802600000000] |
| 00300912 | USD[0.000000003434385],USDT[0.000000058824870] |
| 00300914 | TRX[0.795300000000000],USD[0.221605859780787],USDT[0.455254102527872] |
| 00300915 | FTT[0.01436276965333869],NFT[387773826877715330][1],NFT[517561458679782705][1],TRX[143.00000000000000],USD[0.110616731243645],USDT[0.000000009061610] |
| 00300916 | BNB[0.00000004379785],BTC[0.0000000061921879],FTM[0.000000001902293000],FTT[0.000000100000000],LTC[0.00000000472719355],OMG[0.0000000086018416],SOL[0.0000000250235439],TRX[0.0015540015988839],USD[0.0000000770654100],USDT[0.000000161692367],XRP[0.0000000021391724] |
| 00300919 | ATLAS[17806.61610000000000000],USD[1.128971183000000],USDT[0.000000068343298] |
| 00300920 | BTC[0.5913000000000000],FTT[0.0866000000000000],TRX[29899.6903600000000000],USD[0.553485578000000000],USDT[9.678900732025000] |
| 00300921 | FTT[0.00000011446360],LUNA2[0.0000621807994700],LUNA2_LOCKED[0.0001450885321000],LUNC[13.5400000000000000],SOL[0.0033520300000000],TRX[0.0000030000000000],USD[39.8327929480545847000000000],USDT[0.0962383947065550] |
| 00300922 | USD[0.306228890000000000] |
| 00300924 | USD[0.0025000000000000],USDT[0.000003193800000] |
| 00300926 | AMPL[0.000000000533367],BNB[0.000000046438573],BTC[0.0000000073246800],DOGE[0.000000100000000],ETH[0.0000000051288596],FTT[0.0370992982929075],GALA[109.9994923100000000],LUA[5.498955000000000],NFT[323249823570744271][1],NFT[342861097061325049][1],NFT[362247248887637759][1],NFT[399576914423981055][1],NFT[507074052929980970][1],NFT[557522484153156362][1],OMG[0.0000000780000000],SOL[0.0000029128158897],USD[0.0135297404295936],USDT[0.0000000000000000] |
| 00300927 | USD[5.5061883135250000] |
| 00300928 | USD[0.000000010000000] |
| 00300929 | ADABULL[82.0000000035000000],ALGOBULL[7349500.0000000000000000],ATOM[47.1000000000000000],ATOMBULL[15108700.0000000000000000],AUDIO[37.0000000000000000],AVAX[42.5000000000000000],AXS[76.1000000000000000],BAT[1173.0000000000000000],BCH[4.3000000000000000],BNB[0.2000000000000000],BNBBULL[17.7380000000000000],BTC[1.0404339213057100],BULL[21.9840000068500000],CHZ[1550.0000000000000000],COMP[8.4200000000000000],CRO[1980.0000000000000000],CRV[448.0000000000000000],CVC[4618.0000000000000000],DEFIBEAR[1.4800000000000000],DEFIBULL[26420.0000000000000000],DOGE[10449.0000000000000000],DOGEBULL[60217.0000000000000000],DOT[6.5000000000000000],ENJ[36.6422318000000000],ETHBULL[1448.3300000000000000],ETHW[36.6422318000000000],FTM[3610.0000000000000000],FTT[231.4000000000000000],GRT[8974.0000000000000000],KNC[1048.0000000000000000],LINK[43.3000000000000000],LINKBULL[354990.0000000000000000],MATIC[328.0000000000000000],MATICBULL[1205700.0000000000000000],MKR[0.0240000000000000],NEXO[426.0000000000000000],PERP[1345.4000000000000000],RSR[10325.0000000000000000],SHIB[851500.0000000000000000],SOL[25.0900000000000000],STOR[1264.4000000000000000],TRX[169.0000000000000000],UNI[55.5000000000000000],USD[721.7212845438611139],USDT[0.0097010132165848],VETBULL[8152000.0000000000000000],XRP[1242.0000000000000000],XTZBULL[57000.0000000000000000],YFI[0.0866000000000000],ZRX[5126.0000000000000000] |
| 00300931 | FTT[56.19000000000000000] |
| 00300934 | FTT[0.96012100000000000],USD[2.864195115000000],USD[0.006507000000000000] |
| 00300935 | SXPBULL[0.004203521865000],USD[5.0109389440000000],USDT[0.005595610000000000] |
| 00300936 | ETH[0.0000000078500000],TRUMPSTAY[3.999200000000000000],USD[-0.0054751135744103],USDT[0.0045000058000000] |
| 00300939 | BNB[10.5094672000000000],BTC[0.000000060000000],FTT[0.0156418864606153],SRM[0.4106185800000000],SRM_LOCKED[131.9245291900000000],TRX[0.0001800000000000],USD[0.0031035387542619],USDT[0.8031456256741860] |
| 00300944 | NFT[319722275307849896][1],NFT[484611137185670750][1],NFT[570917270956694706][1],SOL[-0.004166275001263],TRX[0.1941930000000000],USD[-0.9574621494966196],USDT[2.8062606142350000] |
| 00300945 | ETH[0.000000042390000],USD[0.722209382500000],USDT[0.000010896359551] |
| 00300948 | FTT[0.00679502000000000],NFT[395314266381325594][1],NFT[414159607880023987][1],USD[-0.0006961392214591],USDT[0.000000070030654] |
| 00300949 | USD[30.8385982900000000] |
| 00300950 | BTC[0.000000006708000],FTT[0.050789998366697],USD[0.406558533887093],USDT[0.000000044416250],XRP[0.382546008298582] |
| 00300951 | USD[0.000000076000000] |
| 00300960 | ETH[0.000000003586547],FTT[0.000042690000000],NFT[420170079676029883][1],NFT[513472090688399809][1],USD[0.0005869609799969],USDT[0.0083000010039443] |
| 00300963 | USD[3.512500000000000] |
| 00300966 | APT[7.997150000000000],ETH[0.039992400000000],ETHW[0.017996580000000],FTT[0.4516167242510392],GALA[539.777700000000000],LUNA2[0.0568168911200000],LUNC[1237.1997663000000000],POLIS[100.787000000000000],SOL[17.0535837000000000],USD[0.1014328297301464],USDT[0.000000005001408] |
| 00300968 | TRX[0.0000200000000000],USD[0.378328356894211113],USD[0.4192442814552551] |
| 00300970 | AVAX[0.0000000914370000],BNB[0.000691240000000],BTC[0.000004350500000],DOGE[0.000000095795791],ETHW[0.000000160605791],FIDA[0.000927900000000],FIDA_LOCKED[0.0787684000000000],FTT[25.0948527414215125],LUNA2[0.0000002335434693],LUNA2_LOCKED[0.0000004934761611],LUNC[0.000000001236600],NFT[286870023902573832][1],NFT[300570424046760758][1],NFT[328601402886916553][1],NFT[355052873828889078][1],NFT[410297997605287142][1],NFT[423199845855722497][1],NFT[466222044195447311][1],NFT[471445658929613059][1],NFT[499724918989577354][1],NFT[507008417888816561][1],NFT[544994012578283615][1],SRM[1.227902320000000],SRM_LOCKED[359.389940670000000],UBXT_LOCKED[61.2245004800000000],USD[29488.53516655135689231],USDT[0.0400809655123934] |
| 00300971 | DOGEBULL[0.000004910429833],USD[0.0061365452718500],USDT[0.0000697629847604] |
| 00300979 | FTT[0.03397486416543991],INDI_IEO_TICKET[1.000000000000000],SRM[0.377264160000000],SRM_LOCKED[5.837494910000000],USD[0.000000017824958],USDT[0.000000078048057] |
| 00300981 | BTC[0.0175324620000000],COPE[0.0000000038000000],ETH[0.000000007252888],FTT[0.1782007192495569],LUNA2[1.0101578560000000],LUNA2_LOCKED[0.03570349800000000],SOL[0.0000000060971685],USD[-195.5022452740192971],USDT[0.000000088111387] |
| 00300984 | BNB[0.0000001467131136],BTC[0.000000075635856],ETH[0.000000050000000],FIDA[0.2110470986658000],FIDA_LOCKED[0.4749024100000000],KIN[0.0000000026434681],SOL[0.0000000000000004],USD[-0.0131143462650136],USDT[2.7207544844568625],XRP[0.0000000009774839] |
| 00300987 | ADABULL[0.0232955730000000],ATOMBULL[124.38727450000000],BCHBULL[244.3135012500000000],BNBBULL[10.0000000300000000],BULL[0.0000810388500000],DOGEBULL[2.0000003935000],EOSBULL[70539936.05580000000000],ETHBULL[0.0005498550000000],GENE[1.1000000000000000],LINKBULL[636350753200000000],THETABULL[0.0000000885100000],TRX[0.000000059346641],VETBULL[3.081795980000000000],XLMBULL[2.6371201270000000],XRPBULL[11520.3992799550000000],XTZBULL[12.5517210000000000] |
| 00300988 | BTC[0.0000000735050000],USD[0.4871753166465336],USDT[-0.0000000025843117] |
| 00300989 | HT[0.000000002325278],SOL[0.000000000795932],USD[0.0052842178007]70],USD[0.0001539128094550] |
| 00300992 | BTC[0.0238606069527374],ETH[0.000000100000000],FTT[0.0178498500000000] |
| 00300993 | USD[0.491893350000000] |
| 00300995 | 1INCH[12.9975300000000000],USD[0.0421601500000000],USDT[0.000000008308220] |
| 00301003 | LTC[0.000000002834947],USD[0.0302769248780080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00301007 | TRX[0.0000020000000000],USD[0.0080040000000000],USDT[0.0000227087739683] |
| 00301008 | ETH[0.0000005000000000],USD[0.0000028532435562] |
| 00301010 | NFT (413034285471766179)[1],TRX[0.9986000000000000],USD[0.0014607444600295],USDT[0.0000000029946800] |
| 00301014 | NFT (523453218878523694)[1],USD[0.0000000089933194],USDT[0.0000000058825234] |
| 00301019 | USD[25.0000000000000000],USDT[0.0000000029768000] |
| 00301024 | ETHBULL[0.0000000085000000],USD[0.0000000074525030],USDT[0.0000000056441460] |
| 00301027 | MTA[0.8000000000000000],USD[189.0000000000000000] |
| 00301031 | 1INCH[0.0000000069309537],AAVE[0.0000000099737500],ASD[0.0000000446399296],AUDIO[0.0200000000000000],BNB[0.0000000043364694],BTC[0.0000009553000000],CQT[6380.2090701700000000],ETH[0.0000001910001179],ETHW[36.3007641645711935],FTT[271.8716633400000000],GME[0.0186861500000000],GMEPRE[-0.0000000025271957],HGET[0.0000000000000000],MAPS[0.7454768500000000],MCB[386.8362155900000000],MER[0.0659300000000000],NFT (553841938583027505)[1],PSY[10602.8889925300000000],SOL[0.0000000549874000],SRM[3.2493626900000000],SRM_LOCKED[44.7195449400000000],TRX[0.0000010000000000],USD[3.3383689740077872 4],USDT[0.0000000130845841],USTC[0.0000000022031104],XRP[0.0000000010906810] |
| 00301036 | BNB[0.0080000000000000],BTC[0.6068000000000000],NFT (340855714964281989)[1],NFT (411210388914147594)[1],NFT (435821907419004769)[1],NFT (563264938114751547)[1],TRX[0.9905820000000000],USDT[1.1453341667375000] |
| 00301040 | KIN[369414.8000000000000000],USD[1.8173494480250000],USD[189.0000000000000000] |
| 00301041 | BTC[0.0000000304113443],USD[0.0143628573909326],USDT[0.0000000098400000] |
| 00301046 | BNB[0.0000000044408100],BTC[0.0000000055000000],ETH[0.0000000050000000],FTT[0.0690175541104211],LTC[0.0000000005824200],USD[0.0085516937105187],USDT[0.0150631589372672] |
| 00301046 | ADABULL[0.7684000000000000],ALGOBULL[1252897.1600000000000000],ALTBEAR[6979.4000000000000000],ANC[0.9858000000000000],ASDBEAR[904.5100000000000000],ASDBULL[8876.0055925400000000],ATLAS[81.1100000000000000],ATOMBULL[98.1998000000000000],BCO[0.9376000000000000],BCD[0.9376000000000000],BULL[0.0000084600000000],BOBA[0.0626800000000000],BSVBULL[0.9266000000000000],CEL[0.0315800000000000],DFL[8.1300000000000000],DOGEBEAR[598689291.9400000000000000],DOGEBEAR2021[0.0922780000000000],DOGEBULL[5.2645944282000000],EOSBEAR[5998.8000000000000000],EOSBULL[0.1148000000000000],ETC BULL[25.0760086760000000],ETHBEAR[0.0390000000000000],GARI[0.9028000000000000],GENE[0.0908000000000000],HTBULL[0.5566000000000000],KNCBEAR[27214.0000000000000000],KNCBULL[0.8524000000000000],LTCBULL[0.8898000000000000],LUNA2_LOCKED[0.0000000169529953],LUNA2_LOCKED[0.0036480000000000],MATICBEAR2021[6345.8894000000000000],MATICBULL[28.6415372000000000],NKNBULL[21.0946440000000000],OKBBULL[2.0005620000000000],PROM[0.0074460000000000],PSY[0.9760000000000000],SHIB[85180.0000000000000000],SNX[0.0000002500000000],STEP[0.0782400000000000],STG[0.8598000000000000],SUSHIBEAR[2.6127084000000000],SUSHIBULL[36312.0189850000000000],SXPBEARB[6727.0000000000000000],SXPBULL[19.9965651050000000],THETABEAR[6992.6000000000000000],THETABULL[855.8907507900000000],TOMOBEAR[322.8000000000000000],TOMOBULL[401.9586900000000000],TRX[1299.1835340000000000],TRX BULL[0.0000740000000000],UNI[0.0003944000000000],USD[0.8048201156494634000000],USDT[0.0039800000000000],VETBEAR[0.0002370000000000],VETBULL[0.0001220000000000],XLMBULL[0.0009702000000000],XPLA[9.9520000000000000],XRPBEAR[19319.0737000000000000],XRPBULL[18515.5271950000000000],XTZBULL[60 3.5200000000000000],ZEC BEAR[6.3186000000000000] |
| 00301049 | USD[0.0000000038486750],USDT[0.0000000075348415] |
| 00301050 | BNB[0.0000000370400028],BULL[0.0000008790000],ETH[0.0000000050000000],FTT[0.0000000092226622],TRX[0.0007770000000000],UNISWAPBULL[0.0000000850000000],USD[0.0522277190561200],USDT[0.0000000088061186],XRP[0.0000000097044395] |
| 00301051 | AVAX[0.0814238200000000],BIT[0.0241050000000000],BTC[0.0000000400000000],DOGE[0.6196235400000000],ETH[0.0033818000000000],ETHW[0.0033818000000000],FTT[0.0588025100000000],GMT[0.0598500000000000],KNC[0.0273675000000000],LUNA[0.0002155832954000],LUNA2_LOCKED[0.0005030276894000],LUNC[0.0013190000000],NFT (319515134981100614)[1],NFT (366375156383305098)[1],NFT (412816955818623533)[1],NFT (436791508521103576)[1],NFT (498718065615161138)[1],NFT (499902628323269626)[1],TRX[0.0013200000000000],USD[10.3555145148935000],USDT[0.0018387354933677],USTC[0.0005160000000000],WAVES[0.0000050000000000],XRP[0.2573580000000000] |
| 00301057 | USD[0.0068486688300000] |
| 00301070 | BNB[0.0000000034489346],HT[-0.0000000001982554],LTC[0.0000000088663048],SOL[0.0000000031754931],TRX[0.0000000023200000],USD[0.0000000074663750],USDT[0.0000000021473854] |
| 00301071 | USD[25.0000001002473068] |
| 00301076 | ATLAS[49.3911951700000000],USD[0.0000000012643375],USDT[0.0056520000000000] |
| 00301090 | FTT[0.9807150000000000],USD[5.0000000000000000],USDT[2.4100000000000000] |
| 00301093 | FTT[0.0981550000000000],LINA[49.9702500000000000],USD[0.4684406478912000],YF[0.0000000050000000] |
| 00301094 | ATLAS[1.8702000000000000],AURY[0.0914600000000000],ETHW[0.0002298800000000],USD[56.1154070623391414],USDT[0.1001587850000000] |
| 00301112 | DMG[0.0822825000000000],USD[0.0000000061526682] |
| 00301113 | USD[30.0000000000000000] |
| 00301117 | USD[0.6704610405000000] |
| 00301125 | COIN[0.0000000084800000],FTT[0.0000000075987524],SOL[0.0000000005000000],SRM[0.2652508800000000],SRM_LOCKED[6.9428007700000000],USD[0.9256139484634457],USDT[1.6786312500000000] |
| 00301133 | USD[37.5620363200000000] |
| 00301135 | FTT[4.5692918800000000],SOL[10.0223194900000000],SRM[17.4593024900000000],SRM_LOCKED[0.3831419100000000],SUSH[8.0069832000000000],USD[1.1580000000000000],USDT[0.0000000036000000] |
| 00301137 | USD[0.0000000123697144] |
| 00301139 | USD[0.0083555690114551],USDT[0.0000000074054638] |
| 00301141 | USD[30.0000000000000000] |
| 00301143 | DAI[0.0000000073344000],ETH[0.0000000073507800],FTM[0.0000000009164000],SOL[0.0000000575212000],TRX[0.0000000091000000],USDT[0.0000000075000000] |
| 00301146 | DOGE[0.0000000069106860],ETH[0.0000000040105851],FTT[7.7875445504657099],LINK[0.0000000507709870],SHIB[0.0000000071628375],SOL[81.7047918872422294],SRM[107.5430938489105830],SRM_LOCKED[3.8289113100000000],USD[1.1829784199012523],USDT[0.0000000054842461] |
| 00301147 | FTT[0.0000000360036000],HT[0.0000000016582464],NFT (345595164661212675)[1],NFT (362111660979365616)[1],NFT (395743979671210684)[1],SOL[0.0000002095750],USD[0.0000008432613 6],USDT[0.0000000129204 02] |
| 00301155 | ETH[0.0047718500000000],ETHW[0.0047718500000000],STEP[27.9628265000000000],TRX[0.0004900000000000],USD[0.0418865023650000],USDT[0.4600000786010 25],XRP[0.2527000000000000] |
| 00301159 | BNB[0.0012548100000000],FTT[8.3000000000000000],LUNA2[8.6034247960000000],LUNA2_LOCKED[20.0746578600000000],LUNC[0.0000000444400000],USD[0.6258321978087249],USDT[0.0000000029911439],USTC[1119.8499153531900400] |
| 00301164 | CHZ[1.1881188100000000],ETH[0.0000498000000000],ETHW[0.0000495808150583],FTT[-0.0000000658803750],OMG[0.0000000015084700],RAY[0.0000000100000000],SOL[0.0000000720000000],USD[0.6189721959653319],USDT[0.2130164861218788] |
| 00301168 | DMG[0.0937675000000000],FTT[0.0983375000000000],REEF[4.1052500000000000],USD[1.6370733057275651] |
| 00301170 | USD[0.0000000002255984],USDT[0.0000000028664366] |
| 00301171 | USDT[0.0000000080000000] |
| 00301172 | USD[0.0194449325360410],USDT[0.0000000773590] |
| 00301178 | BTC[0.2976340189115400],BUSD[2000.0000000000000000],LINK[60.8589032200000000],LTC[0.0000660300000000],LUNA2[0.0034045464130000],LUNA2_LOCKED[0.0079439416310000],NEXO[0.3529006200000000],TRX[0.0000070000000000],USD[60.1048205077643300],USDT[0.4881521794941961],USTC[0.4819300000000000] |
| 00301179 | USD[0.0000005340393 6],USDT[0.0000000014791700] |
| 00301180 | USD[0.0149394413265031],USDT[0.0000000035179127] |
| 00301183 | USD[0.0463920779771554],USDT[0.0000000027468260] |
| 00301184 | FTT[0.1335600000000000],HGET[0.0094950000000000],TRX[0.0001600000000000],USD[0.0000000121573934],USDT[0.0000000020138376] |
| 00301185 | FTT[0.0044947846514543],USD[0.0000000068743028] |
| 00301186 | CEL[0.6805200000000000],ETHW[0.0000850200000000],NFT (321458170521454145)[1],NFT (402255186302316801)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[335569.1106430000000000],USD[0.6551094079106273],USDT[0.4590122432002208] |
| 00301187 | BTC[0.0000000806723242],SOL[0.0000000003833200],USD[0.0000001597324807],USDT[0.0000004272654513] |
| 00301193 | BTC[0.1246030862776080],USD[1005.4134986233991949] |
| 00301194 | ETH[0.0029581100000000],ETHW[0.0029581100000000],USD[203.2332426740272439],USDT[0.0000000050000000] |
| 00301195 | AMPL[0.0000000006309345],AVAX[58.8882200000000000],BTC[0.0000000101000000],ETH[0.0000000056270000],SHIB[14216080.0000000000000000],USD[0.7973655785884737] |
| 00301198 | FTT[0.0000100000000000],USD[0.1452000050000000] |
| 00301201 | ATLAS[9.4863000000000000],BICO[0.5330028000000000],DYDX[0.0431810000000000],FTT[0.1622310000000000],GODS[0.0813982700000000],GOG[0.1409858500000000],IMX[0.0625333100000000],MER[0.0073650000000000],MNGO[0.0151000000000000],POLIS[0.0216190000000000],SOL[0.0030000000000000],SRM[2.0550786700000000],SRM_LOCKED[21.9449213300000000],TRX[0.0000020000000000],USD[0.0000000120176154],USDT[0.0000000160763351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00301205 | BNB[0.00201230000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.0000001177239417],USDT[0.000000011500000000] |
| 00301207 | GODS[0.063000000000000000],MOB[0.106700000000000000],SOL[0.00146400000000000],USD[0.0000000094484508],USDT[0.169961075000000000] |
| 00301210 | BUSD[303.487641520000000000],MATICBULL[0.000100000000000000],USD[0.000000001500000000] |
| 00301214 | BCH[0.000068510000000000],BTC[0.000000009350657],ETH[0.000000002000000000],FTT[0.080126008691000000],LTC[0.000000007121743],USD[0.007909589575515],USDT[0.000000085500000000] |
| 00301217 | USD[0.0211049960924984],USDT[0.0000000042489924] |
| 00301223 | BTC[0.000000075000000000],USD[0.000000341289592070] |
| 00301225 | USD[-0.0140928908336212],USDT[0.313290970235339] |
| 00301226 | BCH[0.000381200000000000],DAI[0.000000006520000000],ETH[0.000000089171800],TRX[0.400036000000000000],USD[0.0398871575590145],USDT[126.71269138581407] |
| 00301227 | ETH[0.000454699924800000],FTT[0.051744128333000000],NFT[2887623722045965051],NFT[3153561761562764071],NFT[4033917305916330431],NFT[4563638445289007641],NFT[4811677069799636025],NFT[4843508451135372881],NFT[4869304672387478111],NFT[4919122616722691671],NFT[5045453312975089221],NFT[5215427854748811651],NFT[5392707398390431041],NFT[5659268658971410131],SRM[0.560329750000000000],SRM_LOCKED[35.691946770000000],TRX[34785.876703300000000],USD[1.2373044478029459],USDT[0.000000049408329] |
| 00301229 | USD[0.000000010969040100],USDT[0.000000089467836] |
| 00301230 | 1INCH[1.967378900000000000],ADABULL[0.000439715957000000],ATLAS[8.681982000000000000],ATOMBULL[0.004462664500000000],BCHBULL[0.000775408000000000],BEAR[299.499710000000000000],BNBBEAR[39171.785000000000000000],BNBBULL[0.065628667460750000],BTC[0.000025352186562500],BULL[0.000007932145200000],COMPBULL[0.0000000062000000],DOGE[0.269188100000000000],DOGEBULL[0.000254828162500],EOSBULL[0.089515950000000000],ETH[0.000109764250000000],ETHBEAR[352569.000000000000000000],ETHBULL[0.000177886655000],ETHW[0.000109764250000000],FIDA[0.995761100000000000],FTT[0.054245885000000000],HTBULL[0.000048928950000000],LINKBULL[0.00000000027000],LRCJ1.767229100000000000],LTCJ1.767229100000000000],LTCBULL[0.005373541000000000],LUA[0.207385275000000000],LUNA2[3.968380242000000000],LUNA2_LOCKED[9.259553899000000],MATIC[9.573735000000000000],OKBJ0.086655920000000000],POLISJ0.0792109600000000000],RAYJ1.920198100000000000],SOLJ0.001128265000000000],SPELLJ48.672450000000000000],SRMJ1.966487800000000000],SUSHIJ0.497511950000000000],SUSHIBULLJ0.833178500000000000],THETABULLJ0.000000078000000],TRUJ0.645222500000000000],TRXBULLJ0.005893132500000000],UBXTJ0.219846300000000000],USDJ0.012865407500000000],UNISWAPBULLJ0.000008324800000],USDJ2495540441,USDTJ-27.300018129984958521,XLMBULLJ0.025425569200000000],XRPJ0.847841350000000000],XRPBULLJ12.122294200000000000],XTZBULLJ0.027150628000000000] |
| 00301235 | FTT[0.960800000000000000],USD[5.000000000000000000],USDT[0.000000005000000000] |
| 00301241 | USD[30.000000000000000000] |
| 00301243 | COMPBULL[0.000009860350000000],USD[0.000100000000000000],USDT[0.000000088750000] |
| 00301249 | BTC[0.000210688317100],BULL[0.000000005900000000],FTT[1050.470107000000000000],SRM[34.331888110000000000],SRM_LOCKED[214.795316810000000000],USD[0.1331969363992380],USDT[0.0000000125229165] |
| 00301250 | ADABULL[0.000002558860000000],ATOMBULL[0.001354400000000000],AVAX[0.098113000000000000],BCHBULL[0.000866000000000000],BEAR[4.442000000000000000],BNB[0.000001000000000000],BSVBULL[0.542595000000000000],BULL[0.000306245550000000],DOGEBEAR[225439.237400000000000000],DOGEBULL[0.000000981330000],ETHBULL[0.0000078547000000],FTT[0.092507320000000000],GRTBULL[8.569290231500000000],KNCBULL[0.000708304000000000],LTCBULL[0.009175300000000000],SUSHIBEAR[3.360000000000000000],SXPBULL[0.001234270000000000],THETABULL[0.000000114500000],TRX[0.000001000000000000],UNISWAPBEAR[0.008740000000000000],USD[1077.2013983701733],USDT[0.000001000000000000],XLMBULL[0.000054198000000000],XMBULL[0.000207772900000000],XRP[257.956140000000000000],XRPBULL[0.037116150000000000] |
| 00301257 | MAPS[0.932057000000000000],NFT[3383923398198924471],NFT[3499402468185298731],USD[0.139982752738511161],USDT[0.000000164269885] |
| 00301259 | BTC[0.000707200000000],ETH[0.000000009014100000],FIDA[0.000818150000000000],PERP[0.037460000000000000],RAY[0.001078840000000000],ROOK[0.000412040000000000],USD[13.6054846148905960],USDT[0.000000097113642] |
| 00301261 | USD[0.960628210000000] |
| 00301265 | USD[25.000000000000000000] |
| 00301266 | NFT[5612238813872056721],TRX[1.000000000000000000],USD[0.000000089552500],USDT[0.000000079851606] |
| 00301268 | NFT[3762272285445742831],USD[-0.0000000009543280],USDT[0.000000020419124] |
| 00301269 | NFT[4798688303302420011],NFT[5030600329785080301],USD[0.000000009894060200],USDT[0.000000049465917] |
| 00301270 | ETH[0.000105089000000000],ETHW[0.000105089000000000],USD[0.0034411982160000],USDT[0.000000005000000000] |
| 00301273 | USD[30.000000000000000000] |
| 00301274 | USD[0.0030363619900000],USDT[0.000000050000000000] |
| 00301276 | AMPL[0.0298307716051505],SUSH[0.497672500000000000],USD[0.0125000000000000] |
| 00301281 | ETH[0.000781416000000000],ETHW[0.000781416000000000],TRX[0.000001000000000000],USD[0.0048543611020000],USDT[0.000000004000000000] |
| 00301285 | ETH[0.000590202000000000],ETHW[0.000590202000000000],USD[0.0021173933520000],USDT[0.000000001700000] |
| 00301287 | USD[0.8923706598822030] |
| 00301288 | BTC[0.000096090000000000],NFT[4230317613687898571],NFT[4421066710076407771],USD[0.050849908816179BJ,USDT[0.000000013526670] |
| 00301291 | TRX[0.317313000000000000],USD[0.0080400000000000],USDT[0.000000027500000] |
| 00301292 | NFT[4668792327215781251],NFT[4686096896742764901],USD[0.000000163206330],USDT[0.0917227137528492] |
| 00301295 | FTT[0.045839970000000],NFT[4117478304828915231],NFT[5027155424616522881],TRX[0.000001000000000000],USD[0.0319459423902081,USDT[0.000000043663777] |
| 00301296 | ETH[0.000782704000000000],USD[0.0043241000000000],USDT[0.000000005000000000] |
| 00301298 | AMPL[0.000000014405994],COMP[0.000000000000000000],DFL[0.000000006236951],FTT[0.000000022631851],LINA2[0.000000025931322],LUNA2_LOCKED[0.000000060506418],LUNC[0.005646600000000014],NFT[3895838135715096981],NFT[5610317407851648051],REN[0.000000042266593],SHIB[32846.807221780000000],SOL[0.000000007716649],STEP[0.000000008168700],TRX[479.000000000000000000],USD[0.931223307246392],USDT[0.000000106788532],WRX[0.000000009684698],XRP[0.00000002602800] |
| 00301299 | AVAX[0.000000005922852],BTC[0.000000007972575],BULL[0.000000098250000],ETH[0.002323800000000],FTM[0.748250000000000000],FTT[0.080201135235709],LTC[0.002000000000000000],SOL[0.0274711800000000],USD[8671.9449229262395480],USDT[3.1758819015093287] |
| 00301301 | FTT[0.050300000000000000],NFT[3415562650622978381],NFT[3840738428722349511],USD[0.0696327946625423],USDT[0.0000000041053340] |
| 00301302 | ETH[0.000374010000000000],ETHW[0.000374010000000000],USD[0.0512927813000000],USDT[0.000000075000000] |
| 00301303 | NFT[3579040035691347211],NFT[5635240411454526271],USD[0.000000256964216],USDT[0.000000035723646] |
| 00301305 | COPE[0.160900000000000000],DAI[0.049178850000000000],EMB[1.926077900000000000],LUNA2[0.006695013147000000],LUNA2_LOCKED[0.0156216973400000],TRX[0.000005000000000000],USD[0.0020800111098215],USDT[0.000000035489950],USTC[0.9477114680734400] |
| 00301306 | FTT[0.046100000000000000],NFT[3272313462669502191],NFT[3529500444800648001],USD[0.0205513025092793],USDT[0.000000004358006] |
| 00301309 | BCH[0.018483460316480],COMP[0.001303080500000000],ETH[0.0001540500000000],ETHW[0.0001540500000000],USD[10.4155185296750800],USDT[1.0743186459769800],XRP[0.993350000000000000] |
| 00301318 | FTT[0.960100000000000000],USD[0.0786387700000000],USDT[0.000000089862097] |
| 00301319 | ETH[0.0045150300000000],ETHW[0.0045150300000000],USD[0.0046476467620000],USDT[0.000000002400000] |
| 00301320 | 1INCH[0.816460000000000000],FIDA[0.992685000000000000],KIN[9620.000000000000000000],MEDIA[0.006212000000000000],MER[0.546610000000000000],SLND[4.700000000000000000],SRM[0.999810000000000000],STEP[0.0318350000000000],TRX[0.000100000000000000],USD[0.1255391399100000],USDT[0.0065000050000000] |
| 00301324 | APE[0.000000000000000000],BOBA[0.030000000000000000],FTT[0.096700000000000000],LOOKS[0.957892000000000000],LUNA2_LOCKED[6.692311224700000],MER[0.486448000000000000],OMG[0.030000000000000000],RAY[0.027920000000000000],SRM[0.740613940000000000],SRM_LOCKED[11.499386060000000000],TRX[1.000000000000000000],USD[1.9139136045000000],USDT[0.000000003472092] |
| 00301326 | USD[1.9139136045000000],USDT[0.000000003472092] |
| 00301331 | COMP[0.000000000000000000],ETH[0.000000000000000000],FTT[0.096201758281319GJ,LTCBULL[0.018404500000000000],MATIC[259.000000000000000000],NFT[4197902633301704641],NFT[5019803225259972 11],NFT[5275732446330361061],SXPBULL[289.915017055000000000],TRX[0.700250000000000000],USD[0.1674710007057247],USDT[0.0015474502455487] |
| 00301333 | ETH[0.000064457000000000],ETHW[0.000064457000000000],USD[0.0034808934280000],USDT[0.000000095000000] |
| 00301336 | ATOM[24.387930884432261 1],BTC[0.000000009751980],FTT[26.368132978891 4192],MOB[0.000000035399792],OXY[0.000000014000000],RAY[0.000000091682320],SOL[0.000000030522754],USD[0.000001254002400] |
| 00301337 | NFT[3465917880747334751],USD[0.0022878704899835],USDT[0.000000473961908J] |
| 00301344 | AMPL[0.00978288588703571,USD[0.0000428773540645] |
| 00301345 | USD[2.000000000242962] |
| 00301347 | BTC[0.000000042649450],ETH[0.000000050000000],FTT[0.061167850005490001,SRM[3.1182716600000000],SRM_LOCKED[11.8817283400000000001,USD[0.000020533973531] |
| 00301350 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00301356 | BTC[0.00001157822500],ETH[0.00200000000000],HXRO[0.51930000000000],TRX[0.000090000000000],USD[0.065688492662355],USDT[0.000000085125590] |
| 00301357 | DEFIBEAR[0.00013700000000000],FTT[4.79904000000000000],RAY[0.452896970000000],TRXBEAR[0.746500000000000],UNISWAPBEAR[0.000022600000000],USD[1.647125851254000],USDT[0.0067064850000000] |
| 00301360 | ETH[0.000000072720800],FTT[0.000000072335325],TRX[0.00003000000000000],UNI[0.000000100000000],USD[-0.000123903219166],USDT[0.048608160986399] |
| 00301363 | FTT[0.960100000000000],USD[0.088384410000000] |
| 00301364 | NFT (398139627028285882)[1],NFT (432812167743209968)[1],USD[9.921959527857500],USDT[0.0057750000000000] |
| 00301366 | NFT (297235601009729903)[1],USD[0.000426680000000],USDT[0.0000000017433578] |
| 00301367 | AKRO[1.000000000000000],ATLAS[40.00000000000000],ETH[0.13532160000000],ETHW[0.13269325000000000],FTT[302.866231382609719],LUNA2[1.226783770000000],LUNA2_LOCKED[2.618984963000000],LUNC[244465.588867581836560],NFT (303019498121853348)[1],NFT (303578769436233174)[1],NFT (308864153382062609)[1],NFT (345987508911369439)[1],NFT (357054449569903066)[1],NFT (364355810514220942)[1],NFT (413483696588204281)[1],NFT (453555101008850166)[1],NVDA[0.099581570000000],TRX[0.000810000000000],USD[28.732535357994775],USDT[2912.689137330979705] |
| 00301368 | 1INCH[0.874000000000000],BNB[0.008717830000000],BOBA[0.040000000000000],FIDA[0.650000000000000],FTM[4.999000000000000],FTT[79.333120000000000],LUA[0.015440000000000],MAPS[0.6920000000000],MATH[0.006850000000000],NFT (400382042526345032)[1],NFT (405194974534313961)[1],NFT (411763923887993141)[1],XY0[6.836812000000000],PERP[0.029030000000000],TOMO[0.053600000000000],TRX[0.341101000000000],USDB.3822314321301394],USDC[5.779925630000000],USDT[0.000000162140665] |
| 00301373 | DOGEBEAR[11152578.600000000000000],USD[1.082915610000000] |
| 00301374 | ATLAS[0.000000028212500],ATOM[0.054680000000000],AVAX[0.000000022580929],DOGE[1.680879280000000],ETH[0.000000003645430],NEAR[0.021862450000000],SOL[1.070000079276767],TRX[0.000000082049400],USD[49.903639057099857],USDT[0.002727887107275] |
| 00301377 | TRXBEAR[4.000000000000000],USD[0.290685732504100],USDT[0.0000000222612115] |
| 00301378 | MATIC[12.753920000000000],TRX[2834.096657941410098],USD[-79.438331773789754],XRP[-32.780734736303249] |
| 00301382 | SOL[0.000000063000000],USD[0.031821307879360],USDT[0.0000000069721408] |
| 00301386 | BTC[0.074830440000000],FTT[182.981586150000000],RAY[0.128626000000000],SOL[3.530000000000000],TRX[0.000946000000000],USD[0.000000022023742],USDT[0.0000000053862500] |
| 00301388 | BNB[0.000000120836600],FTT[25.444983103686047],LUNC[0.000000001857200],SOL[0.0042120479760100],USD[1677.266071718629120],USDT[0.0000000043716281] |
| 00301389 | AMPL[0.022366286732793],BTC[0.00000000200000000],LUNC[3933.365080000000000],USD[0.604275000000000],XRP[0.430426000000000] |
| 00301391 | AMPL[0.000000003317281],BOBA[0.068930000000000],FTT[0.020024850000000],USD[2.368002606459355],USDT[0.000000156179823],XRP[0.000000045264654] |
| 00301397 | USD[0.732937882826000] |
| 00301398 | BTC[0.000000000006903],ETH[0.001179611599437],ETHW[0.000710745163095],SRM[0.000652250000000],SRM_LOCKED[0.002331010000000],TRX[0.000769004089285],USD[0.00037690075000000] |
| 00301402 | BTC[0.0000000532914400],FTT[0.0000000092712535],LINKBULL[0.000000028000000],LUNA2[0.00015473218930000],LUNA2_LOCKED[0.00036104177510000],LUNC[3.369326000000000],USD[0.147763837896572],USDT[0.000000049921825],YFI[0.000000002000000] |
| 00301410 | USD[0.000000034799500],USDT[0.000000006787446000] |
| 00301412 | USD[0.003322800000000000],USDT[0.000000228484323] |
| 00301413 | AMPL[0.000000001681129],BIT[1473.756937400000000],BNB[0.000000256628310],BTC[0.000000084000000],ETH[0.000000070000000],FTT[150.797783750000000],LINK[0.090300000000000],LTC[0.000000050000000],SOL[0.060363900000000],USD[0.233581328351070],XRP[0.869122000000000] |
| 00301414 | FTT[0.060000000000000000],USD[0.015473135800000] |
| 00301415 | GODS[0.019700000000000000],HXRO[0.240000000000000],USD[227.090615348042500],USDT[0.659934247875000] |
| 00301418 | COPE[0.000000052670909],ETH[-0.000000000207063],NFT (296405928445255165)[1],NFT (386983480431953135)[1],NFT (497661049866339523)[1],NFT (570897592752816291)[1],SOL[0.000000000671000],UNI[0.000000017120000],USD[0.000017257370597],USD[0.000271835772299],WBTC[0.000000055000000] |
| 00301422 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000010000000000],USD[0.000000050645027] |
| 00301423 | SOL[0.000000044807900],TRX[0.000030000000000],USD[0.000000433214547],XRP[0.000000093695600] |
| 00301425 | USD[14.562755560000000],USDT[0.00000007855470] |
| 00301426 | ADABULL[0.000000045250000],BNB[0.000000022000000],BNBBULL[0.000000039727500],BTC[0.000700058738000],EOSBULL[0.000000050920000],ETH[0.069000028000000],ETHBULL[0.000000050920000],ETHW[0.144000028000000],FTT[39.551078380000000],HTBULL[0.000000050000000],LINKBULL[0.000000000000],LLJ[0.000000003050000],LTC[0.000000090000000],MATIC[419.000000000000000],OKB[14.600000050000000],SKL[1714.00000000000000],SOL[2.490000050000000],UNI[0.000000025000000],UNISWAPBULL[0.000000027500000],USD[2222.689728016308694900000000],USD[1316.269224672195452],XRPBULL[0.000000000000000],ZECBULL[0.000000009745000] |
| 00301427 | USD[0.000095906074000000] |
| 00301428 | BNB[0.000066000000000],BTC[0.001333360000000],GMT[0.009150000000000],LUNA2[0.009842567936000],LUNA2_LOCKED[0.022965991850000],LUNC[2143.239890447508160],SOL[0.000489800000000],USD[4.453213056675655],USDT[0.0007424530000000] |
| 00301432 | USD[99.516061979257690] |
| 00301435 | FTT[0.000000001922400],SRM[5.338172620000000],SRM_LOCKED[19.551346900000000],USD[0.000000026403131],USDT[0.000000135000000] |
| 00301436 | BNB[0.000000048380000],ETH[0.00000010000000],SOL[0.000000206789339],TRX[0.000000067832320],USD[0.667191060834424],USDT[0.000000003130550],XRP[0.000000009869600] |
| 00301438 | USD[0.0067220000000000] |
| 00301441 | UNI[0.0478250000000000] |
| 00301442 | AMPL[0.000000006813388],FTT[0.056633180263048],MAPS[0.496460000000000],MOB[0.487972500000000],OXY[0.881595000000000],RAY[0.957500000000000],USD[0.792940188891411],USDT[13.472384759022824] |
| 00301443 | USD[0.0075212408774000],USDT[0.000000040000000] |
| 00301445 | USD[30.000000000000000] |
| 00301447 | AMPL[0.000000013485425],BTC[0.00000000650000],FTT[0.000000052461919],NFT (520829151914680395)[1],USD[0.000162956881584],USDT[0.0000000754062600] |
| 00301448 | AMPL[0.098673234567066],BTC[0.0000000023580000],ETH[0.000000000500000],FTT[165.933086050000000],LUNA2[0.393797530300000],LUNC[85750.241318000000000],USD[1.457934863275135],XRP[0.0057000000000000] |
| 00301450 | BNB[0.373076190000000],BTC[0.000096740000000],DYDX[40.756007630000000],ETH[0.156827480000000],MATIC[136.709827280000000],USD[187.004094120000000],USDT[0.000000001338943] |
| 00301451 | ETH[0.000361430000000],ETHW[0.000361430000000],FTT[0.092550000000000],SRM[0.584113840410420],USD[28666.723576290000000] |
| 00301453 | FTT[25.000000000000000],USD[0.202246985521600],USDT[4.454839114330400] |
| 00301454 | BTC[0.0000000312212400],MANA[1.997480000000000],SRM[2.001824630000000],SRM_LOCKED[0.00927162000000],USD[4.883397084286895],USDT[0.00000000880001596] |
| 00301462 | BTC[0.000000070000000],TRX[0.0000010000000000],USD[-0.478254401455970],USDT[1.0074050088465267] |
| 00301463 | XRP[77.700000000000000] |
| 00301465 | USD[0.0022815000000000] |
| 00301467 | BTC[0.0001856647050400],FTT[0.175899711347289],USD[0.338222722520740],USDT[3912.932583106000000] |
| 00301470 | USD[0.355000142835506] |
| 00301474 | BTC[1.104085207850000],FTT[0.000000072163990],RAY[0.000000081623000],SRM[0.068506980000000],SRM_LOCKED[39.574215180000000],USD[0.064024829996834],USDT[29.814641781522711] |
| 00301480 | USD[0.283003930000000] |
| 00301490 | USDT[0.0000000020000000] |
| 00301497 | SXPBULL[0.012075511250000],USD[0.097764992000000] |
| 00301502 | USD[30.000000000000000] |
| 00301503 | 1INCH[0.000000070105945],ALPHA[0.000000025656904],AMPL[0.000000009142911],BTC[0.000000119937676],CHZ[0.000000001751129],DENT[0.000000069330400],DOGE[0.000000029661671],ETH[0.078879940000000],HXRO[0.000000002000000],LINK[0.000000033327900],SRM[0.000000010774555],LSUSHI[0.000000044681360],USD[-0.024474071321525],USDT[0.001523463242468],XRP[0.000000100660631] |
| 00301504 | MEDIA[0.049966750000000],USD[12.346391090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00301505 | ETHBULL[0.000000005730000],FTT[2.399680263618 2176],USD[0.000000232830566],USDT[1335.762759295 1546464] |
| 00301507 | NFT (485310168925574274)[1],USD[4.96748423750 00000],USDT[2.0000000000000000] |
| 00301509 | APE[0.064374500000000000],BTC[0.0000490000000 00],CVX[0.000249500000000],ETHW[0.00088675879 78270],FTT[0.0000001000000000],IMX[0.0378920000 00000000],LOOKS[0.05968001000000000],LRC[0.013 9100000000000],LUNA2[0.000785076222200],LUNA2_ LOCKED[0.002049851118000],SOL[0.00100000763982 33],SRM[0.1217499000000000],SRM_LOCKED[6.11822 5010000000],TRX[0.0079600000000],USD[0.00000052 9680589],USDC[2307.149284230000000],USDT[0.00000 0222247883],USTC[0.1243570000000000] |
| 00301511 | USD[0.0054614000000000] |
| 00301513 | FTT[0.0972280000000000],TRX[0.000001000000000 0] |
| 00301515 | AMPL[0.089990047693618 5],BCH[0.00088163000000 00],BCHA[0.000881630000000],BTC[0.00003405648500 00],ETH[0.0000005000000000],FTT[0.000000050000000 00],MKR[0.0009614300000000],RNDR[177.90000000000 0000],USD[0.3831841272500578],USDT[0.00000004816 8932] |
| 00301518 | FTT[0.99864200000000000],USD[0.9982500000000000 0] |
| 00301521 | BTC[0.0000002600625 8],USD[0.0000263910389980] |
| 00301528 | AURY[0.5564849100000000],BLT[0.7000000000000000 ],BNB[0.0005466700000000],ETH[0.0000002000000000] ,FIDA[0.3000000000000000],FTT[0.0558260000000000], GENE[0.0400000000000000],MATIC[0.00000001000000 00],NFT (343786657113362241)[1],RAY[0.302407000000 0000],SLND[0.1248610000000000],SOL[0.044762920000 0000],SRM[2.7921164800000000],SRM_LOCKED[21.327 883520000000],STARS[0.0116110000000000],TRX[0.000 005000000000],USD[0.0000002853620 68],USDT[0.000000 0055542817],WAXL[1.1533000000000000] |
| 00301530 | USD[0.1837858000000000] |
| 00301533 | USD[0.0000000000000000] |
| 00301535 | USD[23.4146306573127284] |
| 00301536 | USD[30.0000000000000000] |
| 00301537 | USD[0.0038291000000000] |
| 00301540 | NFT (353130293476868010)[1],USD[4.96746428750000 00],USDT[2.0000000000000000] |
| 00301542 | ETH[42.0900000000000000],SRM[0.704650000000000 0],USD[1.6710058635962239],USDT[1.1657295657428118] |
| 00301545 | FTT[3.0000000000000000],NFT (372791370070721991)[1 ],USD[4.98746428750000 00],USDT[2.0000000000000000] |
| 00301546 | LINK[0.0664000000000000],LUA[0.081786840000000 0],LUNA2[0.000000419927054],LUNA2_LOCKED[0.0000 0097982979 1],LUNC[0.0091440000000000],PEOPLE[7.678 980000000000],SOL[0.5700000000000000],TRX[0.000001 000000000],USD[0.000000008902452],USDT[0.00000008 1938120] |
| 00301550 | MATIC[9.690000000000000],RUNE[200.38082000000000 00],SUSHI[42.4915000000000000],USD[3.0488768680000 000] |
| 00301551 | USD[0.0000000097566944] |
| 00301552 | NFT (324498356556043784)[1],NFT (518099977193008817 )[1],NFT (542126172078895975)[1],NFT (5677934692348 62187)[1],TRX[0.0015540000000000],USD[0.00257596000 00000] |
| 00301553 | BTC[0.0000000210000 00],DOGE[0.0000000076399500], ETHW[9.2011979700000000],FTT[100.9953384000000000] ,RUNE[168.6089840000000000],SOL[36.929071650000000 0],TRX[0.0001500000000000],USD[698.691644845647585 6],USDT[20.0159333195 53000] |
| 00301555 | USD[30.0000000000000000] |
| 00301556 | ETH[0.0008305000000000],ETHW[0.00083050174489 77],UNI[0.0471962500000000],USD[0.037213631463991 2],USDT[0.0000001000 0000],XRP[0.5000000000000000] |
| 00301558 | ETH[0.0000060026078000],FTT[5.33861028000000000] ,IMX[141.5000000000000000],RAY[1.1141550000000000], SOL[15.6940235063992256],SRM[0.972368459933480],ST EP[82.6841060700000000],SXP[0.0496435800000000],TR X[0.0000010000000000],USD[823.4688489789502695],US DT[0.0000000986823 25] |
| 00301560 | 1INCH[0.0000000010000 00],AAPL[0.000000082883400],AAVE[0.0000000376045 98],AMZN[0.0000001000000000],AMZNPRE[0.00000000048407 00],ARKK[0.0000000789733 00],AVAX[246.18577237000 00000],BADGER[0.0000005000000000],BNB[1.0000000073 95563],BTC[0.0068106185589404],BULL[0.000000005000 0000],COMP[0.000000013500000],CREAM[0.00000001000 0000],CRV[0.000000220000000],DOGEBEAR2021[0.00000 00100000000],DOGEBULL[0.0000000161000 00],ETH[0.00 1234367175019],ETHW[0.000005694293028],FB[0.000000 0045904600],FTM[0.0000001000000000],FTT[150.00000000 5580479],MATIC[0.0000001600664],MTL[566.50011000000 00],NFT (542196558181555471)[1],NFT (5473429706274100 2)[1],NFT (572942660848829240)[1],NVDA[0.000000004407 02000],PERP[0.0000000400000000],SOL[-0.0000000002671 876],SRM[83.5649462900000000],SRM_LOCKED[707.60533 6970000000],STEP[0.0000001000000000],STETH[3.879176 9029581056],TRX[398560.9179850960000000],TSLA[4.0000 001000000000],TSLAPRE[0.000000042167600],UNI[0.0000 001584250 0],USD[549527.8097265601709448],USDT[8997. 000000057752403],USTC[0.0000000782352 72],WBTC[0.000 000090047808],YFI[0.0000000000000000] |
| 00301561 | FTT[0.2789368073703300],USD[0.0000000034602821],U SDT[0.0000000087786904] |
| 00301562 | USD[25.0000000000000000] |
| 00301564 | AAVE[0.0000000050000000],ADABULL[0.0000000021500 00],BNB[0.0000000000000000],BTC[0.00009803625002500 ],COIN[0.0000000050000000],COMPBULL[0.0000000925000 00],DEFIBULL[0.0000000023000000],DOGE[0.25441450230 48797],ETH[0.000000067500000],FTT[0.0915097359207497 ],HT[0.0000000050000000],KNCBULL[0.000000035000000], LINKBULL[0.0000000350000000],LTC[0.0000000050000000] ,OKB[0.0000000050000000],SOL[0.009588000000000],SPEL L[82.5580000000000000],SUSHI[0.0000000181918],TRX[0.0 000010000000],USD[0.870121635585721 3],USDT[0.000000 024334717 6],VETBULL[0.0000000075000000],YFI[0.00000 00000000000] |
| 00301565 | USD[4.1620807500000000] |
| 00301566 | BTC[0.0000559700829906],BULL[0.000000093500000],E TH[0.000808712760000],ETHW[0.000808712760000],FTT[ 0.0647949508363062],HNT[0.0000000020000000],LINK[0.0 000000100000000],RUNE[0.0956555030000000],SOL[0.058 1380070000000],SRM[31.1827298600000000],SRM_LOCKE D[118.817270140000000],SUSHI[0.0000000500000000],USD[ 131.0029446018885445],USDT[0.0000000097250000],YFI[0. 0000000050000000] |
| 00301568 | BNB[0.005000000000000],USD[22.7611876861976181] |
| 00301573 | ETH[0.0000001000000000],LINKBULL[0.0000134293500 000],THETABULL[1.0000000000000000],USD[0.0000000031 237200] |
| 00301574 | USD[0.0000000137737500] |
| 00301576 | AMPL[0.0000000045949699],USD[0.0000000811422 56],USDT[0.0000000046070428] |
| 00301578 | USD[0.0000000050000000] |
| 00301587 | USD[30.0000000000000000] |
| 00301589 | FTT[0.0140019400000000],MOB[0.423825000000000 0],USD[0.1820000000000000],USDT[0.0000000006500000] |
| 00301590 | USD[30.0000000000000000] |
| 00301592 | BTC[0.0000000650125920],FTT[0.954527720000000 0],USD[5.4025639037500000] |
| 00301593 | USD[30.0000000000000000] |
| 00301594 | ETH[0.0000667750000000],ETHW[0.0000667741577589 ],TRX[0.0000030000000000],USDT[0.0000000085000000] |
| 00301596 | FTT[0.9973400000000000],USD[0.0033273252700000] |
| 00301597 | USD[50.3694582300000000] |
| 00301601 | CEL[759.0906400000000000],FTT[0.0577600000000000] ,SOL[0.0499900000000000],SRM[5.5767630700000000],SR M_LOCKED[28.5354888600000000],UNISWAPBULL[0.00000 10940000000],USD[0.0000004942 4852],USDT[0.000000096 166527] |
| 00301606 | BRZ[-17270.6167433525647971],BTC[0.00030000924045 84],DOGEBEAR2021[0.0009986462500000],ETH[-0.0000255 317656632],ETHW[-0.0000253724366328],FTT[25.09880347 40000000],TRX[227.5269046527703168],USD[95.4799776889 836589],USDT[4767.8136039717613570] |
| 00301610 | FTT[0.0000002743900],USD[0.0000000040000000] |
| 00301614 | USD[30.0000000000000000] |
| 00301617 | BTC[0.0000243442135640],EUR[0.0000000373356 29],NFT (321275871273076682)[1],USD[0.0000000997090 70],USDT[0.0000412428272663] |
| 00301619 | FTT[0.9998300000000000],AURY[0.9544098500000000] ,BNB[0.0000100000000000],BTC[0.000000092150000],CH Z[1309.7943000000000000],CLV[0.0583815000000000],FT T[0.0000000012500000],FIDA[0.4000440000000000],HMT[0 .2000000000000000],KNC[0.0901230000000000],OXY[0.512 1850000000000],PERP[0.0000000050000000],SLRS[0.90718 00000000000],SUSHI[0.0000000199915],TRX[9.95954900000 0000],USD[0.0165022747973567],USDT[0.000000019991515 ],WBTC[0.000000000000000],XRP[0.8349351000000000] |
| 00301621 | BULL[0.0000002000000000],USD[0.3216001597618958], USDT[0.0000000064109850] |
| 00301623 | FTT[0.0000000411553120],USD[38.6562424435531204],U SDT[0.0000000089282171] |
| 00301624 | AVAX[6.1000000000000000],BAT[7.0000000000000000], BCH[0.8530000000000000],BCHA[0.853000000000000],BT C[0.2653829450149871],DOGE[24.0000000000000000],DOT [12.3000000000000000],EUR[505.5639339293200000],FTT[ 55.9000000002986915],JPY[74929.1206296082908500],LTC[ 0.4600000000000000],OXY[1120.0000000000000000],USD[0. 0026406000000000] |
| 00301631 | USD[0.0026406000000000] |
| 00301632 | AMPL[0.0000000012585 15],BTC[0.0000001382587 54],ENJ[0.0000000010000000],ETH[0.0000001920683 44],FTT[0.2 811593619643683],GALA[0.0000000667570987],GBP[3610.00 00000066485760],LINK[0.0000000050000000],LOOKS[0.000 0001000000000],LUNA2[0.000002624590 11],LUNA2_LOCKE D[0.0000106612403335],SOL[0.0000017909250],SRM[0.026187 30000000],SRM_LOCKED[11.9107650000000000],UNI[0.000000 0500000000],USD[5.0846387847680380],USDT[0.00000019430 62 17] |
| 00301634 | 1INCH[0.0000000010574570],ASD[0.0000000050000000],ASD BULL[0.0000000027500000],CREAM[0.0000000050000000],FTT[ 25.1687279097102844],LTC[0.0000000700051000],LUNA2[5.503 548256800000],LUNA2_LOCKED[12.8416125990000000],LUNC[1 198409.2200000000000000],SOL[0.0000000348190845],SRM[31.9 926397800000000],SRM_LOCKED[660892640000000],THETABULL[ 0.0000030053097500],TRX[0.0007850000000000],USD[699.41900 56128485880],USDT[0.0000008821555 58] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00301644 | USD[30.0000000000000000] |
| 00301645 | ETH[0.0000475700000000],ETHW[0.0000475748456119],FTT[0.0088771400000000],RAY[0.0198719400000000],TRX[0.0000030000000000],USD[-0.0085659324917061] |
| 00301650 | USD[0.0065935500000000] |
| 00301654 | USD[0.0085030000000000],USDT[0.6265070000000000] |
| 00301659 | ADABULL[0.0050189960000000],DOGEBEAR2021[0.0003721000000000],DOGEBULL[0.0004142260000000],MATICBULL[5.8177760000000000],TRX[0.0000110000000000],USD[0.0404864762500000],USDT[0.0075116247500000],XRPBULL[40664.0473200000000000] |
| 00301661 | USD[5.0000000000000000],USDT[2.3050000000000000] |
| 00301668 | USD[0.3726985847500000] |
| 00301670 | USD[0.2126043260035050] |
| 00301671 | FTT[3.0725792100000000],USD[36.0837350240393011],USDT[159.0352133205916949] |
| 00301682 | USD[5.0000000000000000],USDT[12.8200000000000000],YF[0.0139902000000000] |
| 00301703 | USD[0.0000000800000000],USDT[0.0000001573277787],XLMBULL[0.0000999957500000] |
| 00301713 | ETH[0.0000000097143442],NFT[3242046312419625041]{1},NFT[3711685506698556042]{1},NFT[4998573354727992661]{1},TRX[0.0001340000000000],USD[0.0000000089449663],USDT[0.0000000161995421] |
| 00301717 | USD[-1.4599404649000000],USDT[9.5200000000000000] |
| 00301718 | USD[0.3124000131750718],USDT[0.0000000003349331] |
| 00301720 | USD[30.0000000000000000] |
| 00301727 | NFT[3992741051527777781{1},NFT[4124945366465555505]{1},NFT[4926607579435312581{1}],USD[0.0009858300000000],USDT[0.4280000000000000] |
| 00301734 | ADABULL[0.0000000800000000],BULL[0.0000004845000000],DOGEBULL[4126.2485902803000000],FTT[0.0000000045500000],SOL[0.0000000000056082],TRX[1.0000000000000000],USD[0.4903860079245417],USDT[0.0000000001807526] |
| 00301738 | DOT[22.0000000000000000],ETHW[0.0000000444090060],ETHW[0.0000000011849007],GRT[1283.8522000000000000],LUNA2[0.0272073680800000],LUNA2_LOCKED[0.0634838588600000],MATIC[0.0000000092950218],NFT[5015493942442785381{1}],SLP[0.0000000000000000],TRU[2596.0000000000000000],USD[200.1038203658126318],USDT[1341.0000082765618264] |
| 00301748 | ATLAS[18390.8200000000000000],BADGER[0.0000000050000000],BTC[0.0000000131899342],DENT[79990.5000000000000000],DFL[1469.7207000000000000],FTT[0.0239007800000000],POLIS[99.9810000000000000],RAMP[161.9692200000000000],SHIB[1819829.0000000000000000],SOL[0.0000000037115000],USD[0.0029871142985163],USDT[0.0000000088720000],WBTC[0.0000000000000000] |
| 00301753 | USD[30.0000000000000000] |
| 00301755 | USDT[30.0000000000000000] |
| 00301759 | FTT[0.0004313558957000],LINKBULL[9.8302509500000000],SXPBULL[2.0096790000000000],USD[0.0697486700000000],USDT[0.0000000080000000] |
| 00301767 | APE[0.0700800000000000],TRX[0.6850090000000000],USD[0.0000000224718326],USDT[0.0000000937699908] |
| 00301768 | ETH[0.0019092000000000],ETHW[0.0008417200000000],FTT[0.0854708600000000],SOL[0.0000000167720000],STETH[0.0013073019888829],TRX[0.0000020000000000],USD[6.0118474485388275],USDT[54.9255252059553237] |
| 00301783 | AAVE[0.0000006281392],BCH[0.0000000600000000],BTC[0.0000238717817990],ENS[0.0070847000000000],ETH[0.0000000225337823],ETHW[0.0000000085182728],MATH[0.0000000100000000],NFT[4421045886615168401{1}],NFT[4628381883400098211{1}],NFT[5157267472507003041{1}],PERP[0.0000000080997900],SRM[0.0794924800000000],USD[3.1558287296475121],USDT[0.0014195086380452],YF[0.0000000001924500] |
| 00301785 | USD[30.0000000000000000] |
| 00301791 | ADABEAR[8754.4600000000000000],ALGOBEAR[6979.4400000000000000],ALGOBULL[3002126.5770177300000000],ASDBEAR[6512.4605700000000000],ASDBULL[34.6986530000000000],ATOMBEAR[26.6140000000000000],ATOMBULL[400.9700750000000000],BALBULL[50.0000000000000000],BCHBULL[0.0075380000000000],BEAR[5.2900000000000000],BEARSHIT[0.0743600000000000],BNBBEAR[7619.1058000000000000],BSVBEAR[3.2520000000000000],BSVBULL[26029.0900000000000000],COMPBULL[51.1987800000000000],DEFIBEAR[0.9300000000000000],DMGBULL[110.0000000000000000],DOGE[0.1096000000000000],DOGEBEAR[4366.7060000000000000],DOGBULL[0.0000395200000000],EOSBULL[5699.6408200000000000],ETCBULL[285.8346000000000000],ETHBEAR[624.5940000000000000],GRTBEAR[0.9430000000000000],GRTBULL[4857.8565569000000000],KNCBULL[84.7939800000000000],LINKBEAR[9075.3000000000000000],LINKBULL[62.0035910000000000],LTCBULL[62.0035910000000000],MKR[0.0000320000000000],MATICBULL[448.4027162000000000],MKRBEAR[0.8950000000000000],OXY[0.0001000000000000],SUSHIBEAR[937.9700000000000000],SUSHIBULL[2509433.1499700000000000],SXPBEAR[7.5261000000000000],SXPBULL[46994.8787196000000000],TOMOBEAR[9339291.0000000000000000],TOMOBULL[821328.7092000000000000],TRXBEAR[74.1230000000000000],TRXBULL[253.2685830000000000],USD[0.0335283665488500],USDT[0.0000000069661816],VETBULL[498.5021000000000000],XMLBULL[109.5056330000000000],XRPBEAR[95.3444800000000000],XRPBULL[4039.8516700000000000],XTZBEAR[0.6486000000000000],XTZBULL[174.6881647000000000],ZECBULL[30.6816470000000000] |
| 00301792 | BTC[0.0000000049120027],LUNA2[0.0000000070000000],LUNA2_LOCKED[3.6730500270000000],TRX[0.0015580000000000],USD[0.0915872025049046],USDT[0.0053944426512091],XRP[0.0000000091200707] |
| 00301793 | USD[0.0005000000000000],USDT[0.3026900000000000] |
| 00301801 | USD[18.4216929800000000] |
| 00301807 | USD[0.0000000288789001],USDT[0.0000000075783327] |
| 00301813 | USD[0.0000004461310],ETH[0.0000000068480000],USD[0.0000000450478882],USDT[0.0000000065146542] |
| 00301815 | ETH[0.0004120324638549],ETHW[0.0004120391478589],EUR[0.0000000089707851],FTT[0.0000000609620661],MATIC[0.0000000227338151],RAY[0.0000000327474462],SOL[0.0000000065000000],SRM[2.1932772700000000],SRM_LOCKED[71.7160368200000000],USD[0.0002221681769821],USDT[0.0000000056330294] |
| 00301818 | TRX[0.0000010000000000],USD[28.6674482530000000],USDT[0.0000001078960691] |
| 00301821 | BTC[0.0000657525000000],BULL[0.0002285721000000],LINKBULL[0.0000489665000000],USD[0.0000000057500000],XRPBULL[0.0071359500000000] |
| 00301828 | USD[5.0009006820400000] |
| 00301834 | USD[25.0000000000000000] |
| 00301845 | BTC[0.0000847000000000],USD[0.9501055260000000] |
| 00301845 | AAVE[0.0000000013782300],ETH[0.0000000073183145],SOL[0.0000000041790000],TRX[0.0001600000000000],USD[0.1526898771368120],USDT[0.0000110221139214] |
| 00301851 | BTC[0.0000000031415000],ETH[0.0000000037000000],FTT[36.5000000000000000],USD[0.2636622817389280],USDT[0.0000000180817706] |
| 00301855 | AVAX[0.0200000000000000],BTC[0.0000000064937500],FTT[0.0000000066130365],LUNA2[12.3787917671413000],LUNA2_LOCKED[28.8838474533298000],LUNC[80.6700000000000000],OXY[0.3979970000000000],SOL[0.0030973000000000],USD[0.9260547618126019] |
| 00301859 | AAVE[0.0000000552561310],ADABULL[0.0000000075439980],ALTBULL[0.0000000081893120],ATLAS[0.0000000784197520],AUDIO[0.0000000784197520],BADGER[0.0000000481110456],BAND[0.0000000073722096],BAT[0.0000000120000000],BNB[0.0000000075680046],BTC[-0.0000001431393192],BULL[0.0000000039150000],CHZ[0.0000000094500000],COPE[0.0000000056000000],DEFIBULL[0.0000000058824854],ETH[0.0000000194529],ETHBULL[0.0000000084000000],FIDA[0.0000000279316],FTT[0.0000000513880581],GRT[0.0000000020469756],HOLY[0.0000000031654682],HXRO[0.0000000006644384],JE[0.LINK[0.0000000326668226],LTC[0.0000000034081079],MATIC[0.0000000022884280],OXY[0.0000000169671696761],REEF[0.0000000044478995],ROOK[0.0000000272544863],SECO[0.0000000665811679],SNX[0.0000000846460000],SOL[0.0000000103708300],SRM[0.0000000856350508],SXP[0.0000000020158153],TOMO[0.0000000055680000],TRX[0.0000000084843610],USD[0.0000201205878109],USDT[3.1826884968551200],USDTBULL[0.0000002067360000],WBTC[0.0000000001318061],YFI[0.0087960000000000] |
| 00301868 | BTC[0.0887000000000000],ETH[5.0010000000000000],ETHW[5.0010000000000000],USD[0.0021200700000000],YFI[0.0087960000000000] |
| 00301874 | FTT[0.0000005723545231],LUNA2[0.0000001799895341],LUNA2_LOCKED[0.0000004199775580],USD[0.0022536052536940],USDT[0.0000001167152450] |
| 00301882 | SUSHIBEAR[0.0005398000000000],SUSHIBULL[0.0000094820000000],SXPBULL[0.0000809810000000],TRXBULL[0.0049180000000000],USD[0.0612837900000000] |
| 00301887 | USD[2.2693022307681700] |
| 00301890 | YFI[0.0056790000000000] |
| 00301895 | USD[30.0000000000000000] |
| 00301896 | ADABULL[0.0000000682000000],BULL[0.0000000062000000],ETHBULL[0.0000000097000000],FTT[0.0017320117252013],LINKBULL[0.0000000095000000],MNGO[60.0000000000000000],SXPBULL[0.0000000020000000],THETABULL[0.0000000017300000],TRX[0.0000010000000000],USD[0.0276884212177484],USDT[0.0000000137671213] |
| 00301904 | BNB[0.0000000100000000],ETH[0.0000000010000000],ETHW[0.0000000031204750],FTT[0.0000000019504400],LUNA2[0.0029162124010000],LUNA2_LOCKED[0.0068044956020000],QI[0.0000000010000000],SOL[0.0000000010000000],TRX[0.0000460000000000],USD[1.0458365080109856],USDT[0.0069761834045627] |
| 00301907 | BTC[0.0000000025000000],FTT[100.0000000000000000],USD[5.0000000000000000] |
| 00301912 | BAO[1.0000000000000000],FIDA[0.7815772200000000],FIDA_LOCKED[1.0660046600000000],FTT[0.0345440747850300],KIN[1.0000000000000000],OXY[44.9787184876000000],SOL[36.3022181700922225],SRM[0.0322317300000000],SRM_LOCKED[9.9885218600000000],USD[0.0000007473174440],USDT[0.0000000073661522] |
| 00301915 | ETH[0.0000002866272],USDT[0.0000065363838223] |
| 00301919 | TRX[0.0000010000000000],USD[0.0443184894900000],USDT[9.9919650000000000] |
| 00301926 | BLT[0.1616879700000000],BTC[0.0297978091595640],ETH[0.0000000062500000],FIDA[1.9875645000000000],FTT[0.0399857592838400],TONCOIN[0.1000000000000000],TRX[0.0003200000000000],UNI[0.0000000025000000],USD[988.3742549708977282],USDT[0.0000000101190077],WBTC[0.0000845347135794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00301934 | BNB[0.000000005440897],BTC[0.5367345787474000],DOGE[5.000000000000000],ETH[0.000000002545897],MTA[1.0444951200000000],USD[0.000000009527903],USDT[0.0017535150786159] |
| 00301936 | USD[25.000000000000000] |
| 00301941 | BTC[0.000000023682750],ETH[0.000000004013200],FTT[0.000000079633204],USD[0.0003837656565497],USDT[0.000000004097487],XRP[0.000000074691600] |
| 00301942 | BTC[0.000000095000000],COIN[0.000000060000000],ETH[0.000000018000000],ETHW[2.6420132138000000],FIDA[0.8835560500000000],FTT[262.5750887100000000],NFT [3827025332331110820][1],SOL[0.0089600000000000],TRX[0.0084300000000000],USD[884.9173542732739452],USDT[0.4315771375779853] |
| 00301944 | BTC[0.0054480800000000],CEL[84.1214797070151836],ETH[0.000000085511504],LTC[0.0058286100000000],LUNA2[2.9365553500000000],LUNA2_LOCKED[6.8519624830000000],LUNC[839441.1100000000000],SOL[0.0092410600000000],USD[8468.7929505619823192000000000],USDT[0.0087915423000000],XRP[0.8396567700000000] |
| 00301950 | BTC[0.000000057593559],FTT[0.0553522147023071],MOB[0.000000004465444],USD[-0.5338636874333492],USDT[0.6798452511759557] |
| 00301951 | AUDIO[0.000000009931000],BTC[0.000000005456534T],ETH[0.000000024393457S],FTT[0.000000010144644],GRT[0.000000010000000],RAY[0.000000007048822S],RUNE[0.000000094651624],SOL[0.000000213020274],USD[0.001446350489667],USDT[0.000000231041982],YFI[0.000000004500000] |
| 00301955 | ALGOBULL[72.2800000000000000],ATOMBULL[0.0079717000000000],BALBULL[0.0008222000000000],BCHBULL[0.0038400000000000],BNBBEAR[0.0648300000000000],BNBBULL[0.0601000000000000],LINKBEAR[4.4910000000000000],LINKBULL[0.0000708100000000],LTCBULL[0.0021600000000000],SUSHIBULL[0.0425300000000000],SXPBULL[0.0004220000000000] |
| 00301957 | ALGOBULL[10606.4600000000000000],BSVBULL[210.0929300000000000],TRXBULL[0.0088420000000000],USD[0.000000021354928] |
| 00301959 | AAVE[0.000000000388400],ADABULL[0.000000004000000],APT[0.0608000000000000],BAL[0.000000005000000],BNB[0.0060101373335300],BTC[0.000000020320046],ETH[0.000001961763424Z],ETHW[0.000000009984582],FTT[8837.5432942965017597],LUNA2[261.1430643000000000],LUNA2_LOCKED[609.3338166000000000],LUNC[0.000000090660900],RAY[0.8739700000000000],SOL[0.000000029308800],SRM[8.2650839500000000],SRM_LOCKED[1886.6344441300000000],SUSHI[0.000000097902300],TRX[3386386.0000000000000000],USD[34564823.1486637351837336],USDC[250000.0000000000000000],USDT[0.000000076876355],YFI[0.000000051421300] |
| 00301961 | BCH[0.000020000000000],BTC[0.000067330000000],CRO[61590.5348000000000000],ETH[0.000000064369613],ETHWI-[0.5006857973737116],FTT[0.000000010000000],GAL[41751 73.6123801900000000],LUNA2[11.5663579200000000],LUNA2_LOCKED[26.9881847000000000],LUNC[2518598.7876999900000000],MANA[5311.3639466700000000],MATIC[4.7178222203631333],SRM[142.4596460900000000],SRM_LOCKED[814.5403539100000000],TRX[1000.0100000000000000],USD[280.1000000046500B],USDT[9827.7158611370141700] |
| 00301964 | ETH[0.000000005400000],ETHW[4.0046988345000000],FEA[0.7536200000000000],FTT[150.8748920000000000],HMT[0.0032050000000000],HT[0.0866035750000000],RAY[0.7244070000000000],SOL[0.0081900000000000],TRX[0.000006000000000],USD[0.000000087481639],USDT[2214.1252373476933006] |
| 00301967 | FTT[6.9971999900000000],SOL[5.0000000000000000],SRM[6.0000000000000000],USD[25.0082820000000000],USDT[0.000000158521053] |
| 00301976 | AGLD[0.000000018425920],APT[0.000000085011700],AVAX[0.000000014294600],AXS[72.5003591512246900],BAND[0.000000009289000],BNB[0.000000095197000],BNT[0.000000008097500],CBSE[-0.0000000015575600],CEL[0.000000009986900],COIN[0.000000036196190],ETH[0.000000029683500],ETH0[0.000000009735000],FTT[0.0014536085882723],KNC[0.000000005564500],LTC[0.000000005064600],LUNA2[0.000000002000000],LUNC[0.000000063183800],SNX[0.000000026963400],TOMO[0.000000003589000],TRX[0.000000012971000],TRYBO[0.000000071680220],USD[0.0078796214000553],USDT[0.000000088522700],YFI[0.000000000286500] |
| 00301980 | BTC[0.000000047467934],NFT [310894162000151214][1],NFT [491903199733331473][1],SOL[1.0001166748539628] |
| 00301987 | SOL[0.000000000000000],USDT[5.3432172750000000] |
| 00301989 | FTT[0.9220130000000000],USD[5.0000000124991775],USDT[0.0000000060000000] |
| 00301998 | FTT[0.6991801549900000],TRX[0.000001000000000],USD[0.2567626784227305],USDT[0.0000000074834580] |
| 00302006 | AAVE[4.6918118200000000],ETH[0.3000000100000000],ETHW[0.3000000069762393],USD[2619.7035135749684776000000000],USDT[0.0024690000000000],YFI[5.0000000000000000] |
| 00302008 | BTC[0.0039646170249902],ETH[0.0260169981964864],TRX[0.000012000000000],USD[0.0000005091526051],USDT[0.0001371042660010] |
| 00302010 | AMPL[0.000000005666262],BTC[0.000000047968008],FTT[56.9660850062076532],USD[-106.0592821102682198000000000],USDT[0.0006670631329360],WRX[0.000000034107435],XRP[5615.8144426413925489] |
| 00302011 | APT[0.9790000000000000],BCH[0.000000030000000],ETH[0.000000003084964],ETHW[0.6782923625849641],FTT[155.0980995249394200],LUNA2_LOCKED[81.3421275900000000],NFT [426820766790235827][1],ROOK[0.000000005000000],RSR[85000.2236500000000000],USD[0.000000081121761],USDT[0.0019105078511854] |
| 00302019 | AVAX[0.000000087500000],BNB[0.000000020803500],ETH[0.000000058116222],LTC[0.000000088688832],NFT [440869649235971074][1],SOL[-0.000000195971845],TRX[0.000000970338334],WAVES[0.000000097494500] |
| 00302022 | USDT[50.0000000000000000] |
| 00302023 | BTC[0.0007483600000000],FTT[0.9336529500000000],USD[0.0000000080426196],USDT[0.000000088500000] |
| 00302028 | USD[3.5372931000000000] |
| 00302034 | BTC[0.000000050672500],FTT[0.0000011698852535],RAY[0.000000010000000],SOL[-0.000000013691312],USD[0.1708123654174067],USDT[0.000000001446728] |
| 00302041 | CHZ[0.000000010000000],ETH[0.000000000000000],NFT [296681253643008939][1],NFT [368689230166981099][1],NFT [429452204184352293][1],NFT [557992651405413091][1],NFT [554155571984063964][1],SOL[0.000000067332000],TRX[0.1675000000000000],USD[3.7945768940503321],USDT[0.3967660805539622] |
| 00302043 | BTC[0.0000000055000000],USD[89.6417942498581342],USDC[10.0000000000000000] |
| 00302046 | USD[30.0000000000000000] |
| 00302049 | EMB[6.0000000000000000],ETH[0.0082210000000000],ETHW[0.0082210000000000],NFT [298050766260835482][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[-0.5744994583942260],USDT[0.0097090028800000] |
| 00302052 | BCH[0.0238095000000000],BLT[1.0616879700000000],BTC[0.000000029029825],COIN[0.0097987358482841],DOGE[5.3208050000000000],ETH[0.000000008011500],EUR[0.0228490000000000],FIDA[0.5164720000000000],FTT[0.0539970000000000],GODS[0.0150797300000000],HOOD[0.0065260800000000],HOOD_PRE[-0.0000000025000000],IMX[0.0714000000000000],LOOKS[0.0087550000000000],LUNA2[0.0003532200012600],LUNA2_LOCKED[0.0008241800294000],MAPS[0.8212899300000000],MEDIA[0.0000000050000000],NFT [455767968310262681][1],SRM[0.6295353300000000],SRM_LOCKED[4.7304646700000000],TONCOIN[0.0821166600000000],TRX[0.0523610000000000],USD[0.0015021792024075],USTC[0.0000000000000000] |
| 00302054 | USD[0.0000000000000000],USDT[0.1455580407689754] |
| 00302056 | ATOM[0.000000010607600],BNB[0.000000075389600],COPE[0.000000025250000],FIDA[0.000000001830000],MATIC[0.000000031898300],NFT [503772676026861442][1],NFT [575723076982360549][1],SOL[0.000000032140971],TOMO[0.000000000000000],USD[0.000000852179091],USDT[0.0000000087869106] |
| 00302059 | AMPL[0.000000031148344],BTC[0.000014000000000000],ETH[0.000000100000000],FTT[0.0514873933539631],USD[0.000000904867343],USDT[52.5566849149479223] |
| 00302064 | USD[0.0090024006907042] |
| 00302066 | BNB[0.0001309400000000],BTC[0.000000000017.1000],CREAM[0.0000926577400000],SOL[0.000000004983020],SUSHI[0.000000005459400],TRX[0.000020000000000],USD[0.030021242523585],USDT[0.000017500393701] |
| 00302067 | BTC[0.0001939688000000],FTT[0.0000009834941 0],NFT [366097886610769373][1],NFT [405266222960437604][1],NFT [424389976877847045][1],NFT [434322846271813711][1],NFT [572919210930123251][1],SOL[0.000000027367155],TRX[0.000000000000000],USD[0.0012430046073611],USDT[0.0000000145119319] |
| 00302070 | LTC[1.5700000000000000],USD[1.8696000000000000] |
| 00302075 | NFT [369025089609548121][1],NFT [514805904672692229][1],NFT [556260314834255127][1],USD[0.000000319577079],USDT[0.000000068651057] |
| 00302076 | BTC[0.0000000750000000],USD[0.000000021534167],USDT[-0.0000000050000000] |
| 00302077 | BTC[0.000000045000000],DOGE[74.3627741426560000],ETH[0.000000065923211],FTT[0.7170175296441307],GRT[53.5121848469566800],UNI[29.8864600000000000],USD[0.2745669019773618] |
| 00302079 | BTC[0.000000867100000],ETH[0.000000049387218],ETHW[0.000000053200185S],LTC[0.000000032000185S],RSR[0.000000002083222Z],SOL[0.000000001795991D],TRX[0.0007770082351774],USDt[-1.6834469799530368],USDT[1.6944440139963188] |
| 00302081 | BTC[0.000000096300555],DOGE[0.2118000000000000],ETH[0.0001976000000000],ETHW[0.0001976000000000],LUNA2[0.000000041983520S],LUNA2_LOCKED[0.000000097961548S],LUNC[0.0091420000000000],USD[0.000000003626417],USDC[11476.5140556200000000] |
| 00302089 | COMP[4.9990000000000000],CRV[399.9200000000000000],ENJ[199.9600000000000000],LINK[200.0000000000000000],LTC[3.9992000000000000],LUNA2[0.0938248315100000],LUNA2_LOCKED[0.2189246080000000],LUNC[20430.5545980000000000],NFT [305879752103471751][1],RAY[249.9500000000000000],RUNE[200.0000000000000000],SAND[199.9600000000000000],USD[0.0003288658502058],USDT[0.0000000729204866],YFI[0.0990000000000000] |
| 00302090 | USD[0.000000011206197] |
| 00302092 | USD[0.0000000012694514] |
| 00302095 | ADAHEDGE[0.0267726000000000],BNB[0.000000002746464],BTC[0.000000012498560],COMP[0.000000064756980],DOGE[0.000000001186016],DOGEBULL[0.000000008825118],ETH[0.000000031189917],GRT[0.000000002859483],LINKBULL[2.1644223700000000],SHIB[0.000000032592212],TRX[0.000002001867211.4],TSLA[0.0000840300000000],USD[51.1617926615686667],USDT[0.000000036455000] |
| 00302099 | APT[0.0150450000000000],FTT[0.000000113573500],LUNA2[0.2108353987000000],LUNA2_LOCKED[0.4919450636000000],LUNC[45909.4600000000000000],USD[0.0062140671187500],USDT[2357.8933185000163000] |
| 00302103 | USD[1.5797057651492284],USDT[0.000000074104418] |
| 00302113 | ATLAS[3877 0.0000000000000000],ETH[0.000000001788525 1],RAY[158.0264136000000000],TRX[0.000001000000000],USD[0.8368242560604064],USDT[0.000000001090918] |
| 00302115 | SUSHI[0.3880000000000000],USD[0.001000000000000],USDT[0.1317110000000000] |
| 00302118 | USD[0.1364876500000000] |
| 00302122 | SOL[0.000000087360500],USD[0.000000826256621] |
| 00302125 | USD[0.7098462100000000] |
| 00302126 | BNB[0.0000003758278],BTC[0.000000092448652],BULL[0.000000004000000],ETH[0.000000067200000],ETHBEAR[0.000000067200000],SOL[0.000000030921934],USD[0.2775468148558389],USDT[0.0676770159704712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302127 | TRX[0.000012000000000],USDT[1.350113404000000] |
| 00302128 | FTT[0.751500000000000],USD[0.000000009321850] |
| 00302132 | USD[-1.753051696010000],USDT[1.840000000000000] |
| 00302136 | USD[0.000500000000000] |
| 00302138 | BTC[0.000000001000000],FTT[0.063425000000000],LINK[0.099734000000000],TLRY[0.099401500000000],USD[0.000000092517008],USDT[0.000000009500000] |
| 00302141 | BTC[0.000000000008506],FTT[0.300963182580695],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USDT[0.000000078137924] |
| 00302143 | FTT[0.783700000000000],USD[25.000000021738148],USDT[0.000000021738148] |
| 00302146 | BNB[0.000993500000000],ETH[0.000997340000000],NFT [457445116604365751[1],NFT [4618019215837344442[1],USD[0.000000165195800],USDT[0.000000005000000] |
| 00302147 | AUDIO[0.950600000000000],BADGER[0.007826000000000],BICO[0.978150000000000],BTC[0.000380390850250],CITY[0.091830000000000],FTT[0.076540000000000],GODS[0.087270000000000],SPELL[97.340000000000000],USD[2.657178463473655],USDT[2.754489406152992],VGX[0.964090000000000] |
| 00302148 | BTC[0.000000056969103],ETH[0.000000000885300],USDT[0.000012854632783] |
| 00302159 | AAVE[0.008000000000000],AKRO[762.000000000000000],ALGOBULL[1117983.856516373887936],APE[16.500000000000000],AVAX[0.091000000000000],BCH[0.000832128500000],BCHBULL[10250.007930000000000],BSVBULL[39000.000000000000000],BTC[0.000000065800000],BULL[0.040093016000000],DOGE[0.695900000000000],DOGEBEAR2021[0.000720397591242B],DOGEBULL[1.004154648368000],EOSBULL[499.910000000000000],ETH[6.096833138378886],ETHBULL[5.005307798000000],ETHW[0.002391783788863],GRTBULL[50.000000000000000],HT[0.085487210000000],LTCBULL[79.972100000000000],MATICBEAR2021[0.366768790000000],MATICBULL[50.000000000000000],MKRBULL[1.009041594422100],SNX[4.996850000000000],SOL[7.183480050000000],SPELL[2200.000000000000000],SUSHIBULL[100999.820000000000000],TOMOBULL[10000.000000000000000],TRXBULL[99.982540000000000],UNI[0.281418000000000],USD[0.000114149068852],USDT[0.000135039489751B],XRPBEAR[4915.900000000000000],XRPBULL[2033.198000000000000],ZEC[0.000000000000000000] |
| 00302160 | FTT[27.000000000000000],MTA[0.981000000000000],RUNE[0.092590000000000],USD[5.000000000000000],USDT[1768.990512867600000] |
| 00302164 | BULL[0.000000228120000],ETHBULL[0.000059295000000],LINKBULL[0.000084306000000],LTCBULL[0.005391550000000],USD[4.471455690000000],USDT[0.000000024250000] |
| 00302169 | FTT[0.880000000000000],USDT[0.000000080000000] |
| 00302174 | 1INCH[0.976243230000000],USD[0.000000546941155],USDT[5.480655055724822J] |
| 00302189 | FTT[0.089850000000000],USD[2.209424217145765B],USDT[0.000000037000000] |
| 00302194 | BTC[0.000000099993318],ETH[0.000000000024000],FTT[0.000000096908880],SOL[0.000000010000000],USD[62.439044643170838B],USDT[0.000000097842177] |
| 00302197 | USD[0.003282745796213S],USDT[0.000000015193841] |
| 00302208 | ETH[-0.000000020000000],ETHBEAR[690.363595000000000],TOMOBEAR[594880236.120000000000000],USD[0.809464074416173Q],USDT[0.000000030041938] |
| 00302209 | USD[30.000000000000000] |
| 00302212 | AMPL[0.000000003110317],DOGE[0.686690000000000],SHIB[21995B2.000000000000000],USD[4.901306624068094G],USDT[0.000000179884350] |
| 00302213 | BNB[0.000000041220275],DOGE[3.784119660000000],ETH[0.000000004558465S],TRX[0.669624000000000],USD[-0.056842575573944],USDT[0.030282152420080],WRX[0.620660260000000] |
| 00302219 | USD[5.000000000000000],USDT[0.000000006000000] |
| 00302222 | USD[0.583870851625716B] |
| 00302224 | BCH[0.000008036836J],FTT[0.000000021488390],SRM[0.070516800000000],SRM_LOCKED[0.479248500000000],USDT[0.000003471609127] |
| 00302226 | BTC[0.000097700000000],USD[46.251355353900000000000000] |
| 00302232 | AKRO[0.663090000000000],BTC[0.000000000FRONT[0.813000000000000],SOL[0.005820000000000],USD[0.320709450233197],USDT[0.004200002500000] |
| 00302234 | TRX[0.000006000000000],USD[10.489944446724866100000000],USDT[22.446496479947870] |
| 00302235 | AMPL[0.011143249691330],USD[1.278667886328142],USDT[0.000000032500000] |
| 00302237 | USD[0.169783084816944J],USDT[0.006528700000000] |
| 00302238 | BAO[13982.710000000000000],ETH[0.004437790000000],ETHW[0.004437795976647G],USD[0.827479100187750B] |
| 00302241 | BTC[0.000000063107556],ETH[0.000000040324674],EUR[0.573632522157274],FTT[0.000000092437367],MATIC[0.000000004353911],SOL[0.000000022176671],USD[0.000000076338950],USDT[0.000000025337734] |
| 00302246 | BTC[0.000000008859000],FTT[1.011951320000000],PAXG[0.027681000000000],RAY[0.997150000000000],USD[0.000001115094751,USDT[12.036465925524763],XRP[0.177628000000000] |
| 00302251 | ALCX[0.000810600000000],BTC[0.000000047140000],CREAM[0.007458900000000],HOLY[0.971500000000000],LUA[0.022450000000000],SRM[0.778100000000000],SXP[0.092480000000000],TULIP[6.900000000000000],USD[-0.548255824976700],USDT[0.422667935740000] |
| 00302252 | AVAX[0.087501373414268],BNB[0.009051900000000],BTC[0.000000083854681875],ETH[0.000000000024587,ETH3[9.130430002458743],FTT[0.014506010000000],GBTC[26.74112483000000],LINK[267.400000000000000],SOL[0.007567837450617,SRM[0.093488990000000],SRM_LOCKED[0.093488990000000],STETH[0.000318125667134],USD[-76.756611592345698],USDT[0.000000087277600] |
| 00302254 | ALCX[0.000000010000000],AMPL[0.000000004813D06633],ASD[0.000000010000000],BNB[0.578980323528580B],BTC[0.001000000874009],CBSE[0.000000074293700],CHZ[2.397700000000000],DAI[0.000000032073459],DFL[0.000000010000000],DOGE[23786.372700007323742],ETH[0.195260452066691G],ETHW[[-0.100305128831789G],FTT[1298.3186593374151497],GOOGL[19.968811326071460G],GOOGLPRE[-0.000000000084470G],HBB[0.104160000000000],HT[18770.404814179916800],LCD[0.000000042704448],LOOKS[0.904660955095032T],LUNA2[0.000000090660000],LUNA2_LOCKED[0.003299027822000],MATIC[0.000000026496990],MOB[0.000000001939983],NFT[520894709334629319[1],PAXG[0.000000070000000],ROOK[0.000000000000000],SOL[-277.057976301161534Z],SPELL[0.000000206000000],SPY[16.877003780000000],SRM[19.119819960000000],STG[0.000000010000000],SWEAT[44.486420000000000],TRX[115382.153810005833926],TSLA[102.507744576091210Q,TSLAPRE[0.000000053461600],USD[23779.406365962955950],USDT[3.153000000000000],XRP[0.000000003680100]] |
| 00302255 | CLV[0.084717000000000],ETH[0.000000100000000],FTT[3.091098310000000],MATH[0.037024500000000],RAY[0.995345000000000],TRX[0.000112000000000],USD[1.185742459907269S],USDT[0.000000150310006] |
| 00302258 | BNB[0.000000100000000],DOGE[0.000000975646624],ETH[0.000000004730820],EUR[0.914976633974898B],FTT[0.241195617055096],USD[22.219767065493643],USDT[0.000000009563376],WBTC[0.000000010311234] |
| 00302260 | AAVE[0.007926380598000],AMPL[0.000000000251284],BNB[0.002730300000000],BTC[0.000000070492000],FTT[0.000000004827883],LUNA2[0.307992605300000],LUNA2_LOCKED[0.928649412300000],TRX[0.000258000000000],USD[-0.875668830527682],USDT[1.004255802534312] |
| 00302264 | ETH[0.000000050000000],TRX[10.148474000000000],USDT[0.540710085000000] |
| 00302265 | ADABEAR[42896.000000000000000],APE[0.050584000000000],ATOMBULL[3.000000000000000],BEAR[805.045000000000000],BEARSHIT[2249.350000000000000],BTC[0.000000077000000],COIN[0.000000025000000],CRV[0.170225000000000],DEFIBEAR[26.001000000000000],DEFIBULL[0.000000615000000],DOGE[0.149217500000000],DOGEBEAR2021[0.000000000000000],ETH[0.000133045560000],ETHBEAR[12325.300000000000000],ETHBULL[0.000000005015722],ETHW[0.001304556000000],FTT[0.042452004337916],FXS[0.010451000000000],GBP[0.002167680771314],LINKBULL[0.000000830000000],LUNC[0.000000061500000],DOGE[0.149217500000000],DOGEBEAR2021[0.000000000000000],ETH[0.007196013711275],SRM_LOCKED[1.176002740000000],SUSHIBEAR[0.000000050000000],THETABULL[0.000000064000000],THETABULL[0.000000064000000],TRXBEAR[84000000.000000000000000],UNI[ISWAPBULL[0.000000023000000],USD[1.922908829745179],USDT[0.000000027410641],WBTC[0.000000048755760],XAUT[0.000076447250000] |
| 00302268 | AUD[0.000003343760100],BTC[0.000906220000000],USD[0.541218739216900] |
| 00302269 | ENS[0.000000100000000],ETH[0.000000000000000],FTT[0.022364090309765Z],HOOD_PRE[0.000000000000000],RAY[0.015092200000000],SRM_LOCKED[0.082794760000000],USD[0.487412827984804B],USDT[0.000000047824591] |
| 00302270 | BTC[0.000202014715620],ETH[0.002244998739700],ETHW[0.002244998739700],FTT[4.559956210000000],HT[60.727587487019300],LTC[0.009374246146400],TRX[1.184360436975730],USD[113.055820114083736],USDT[9.068868629797983] |
| 00302275 | BNB[0.000000016166263],BTC[0.000000090000000],ETH[0.000000002532531,FTT[0.000809030000000],USD[-14.587686342513964000000],USDT[1068.112123919121067] |
| 00302276 | ETH[0.000000100000000],KNCBULL[0.003000000000000],MATICBEAR2021[0.062560000000000],TRX[0.000789000000000],UNISWAPBEAR[650000000.000000000000000],USD[0.530758739595747],USDT[3.805213628564453J],XLMBULL[0.007900000000000],XRPBEAR[4351.000000000000000] |
| 00302278 | FTT[0.025031500000000],USD[1.580223727176431Q],USDT[0.000000049000000] |
| 00302280 | BTC[0.008582032500000],GME[3.997200000000000],SRM[257.169000000000000],USD[14.159542956200000],USDT[5.367010000000000000] |
| 00302282 | AAVE[0.008528000000000],AGLD[0.022386500000000],AKRO[0.060190000000000],ATOM[0.012273000000000],AURY[0.018740000000000],AXS[0.002577500000000],BNB[0.004337229489531],CRV[0.252200000000000],DOGE[0.256205000000000],DYDX[0.099832000000000],ETH[2.300560686298],4460[ETHW[0.416570622596030],EUR[0.218566105411000],FRONT[0.106819000000000],FTT[50.061096230000000],GRT[0.263490000000000],IMX[0.264010500000000],LINK[0.008707000000000],LRC[0.104285000000000],MNGO[1.354200000000000],SAND[0.050000000000000],SOL[3.834381979287800],SRM[33.434018740000000],USD[6.135891820000000],LINK_LOCKED[0.685987260000000],SUSHI[0.068130000000000],USD[18.134060506127187B] |
| 00302283 | ETH[0.000000000000000],USD[0.492742031764298S],USDT[1.151122980000000] |
| 00302285 | 1INCH[2200.972194586024270],BAND[135.481238336847226],BNB[0.008140870000000],ETH[0.000998292055720],ETHW[0.000998292055720],HTBULL[0.000492605000000],LTC[0.000000060000000],MAPS[4.996675000000000],OXY[5.996010000000000],RAY[5.147120149212287],SOL[1.011267758635300],TONCOIN[0.048100000000000000],TRX[179.183949392192900],USD[15.010920811455445],USDT[2.171748226124652J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302286 | AUDIO[0.844600000000000],FTT[0.998600000000000],SUSH[0.396750000000000],UNI[0.044210000000000],USD[0.310921264536356],USDT[0.000000050000000] |
| 00302290 | ETH[0.000965000000000],ETHW[0.000965000000000],USD[11.618253780000000] |
| 00302291 | USD[0.000481960362780] |
| 00302292 | ETH[0.000000050000000],USD[5.000000000000000],USDT[0.544165510000000] |
| 00302295 | ETHW[0.000735900000000],USD[0.000000006013490],USDT[0.000000004439500] |
| 00302297 | AAVE[0.000000001588704B],APT[0.000000009345700],AVAX[0.000000005135020],AXS[0.000000084759700],BNB[0.000000000664858],BRL[-2709.166950093430620  4],BRZ[2709.166950094279427  5],BTC[0.000000010216582  9],BULL[0.0000000045375000],CBSE[-0.000000003735423  9],COIN[0.000000130722726],DOT[0.000000004369900],ETH[0.0000000186871  12],ETHE[0.000000009842810  4],FTT[0.024438020265837  4],GBTC[0.0000000048282613],HOOD_PRE[-0.00000000338333  30],LINK[0.000000006807215  3],LUNA2[3.2168951323658651],LUNA2_LOCKED[7.5060886408536852],LUNC[30222.210241425247765  7],MATIC[0.000000001038730  9],MATICBULL[0.000000005000000],MKR[0.000000000210569  1],MSTR[0.0000000253446660],RAY[0.000000009064900],SNX[0.0000000004022000],SOL[0.000000019446783],SRM[5.749823720000000],SRM_LOCKED[138.99934470000000  0],SUSHI[0.000000002267488  1],SXPBULL[0.000000007500000],TRX[6319.0000000081356200],TRYB[0.000000019605345],TSLA[0.000000010900000  0],USD[0.000000197300  0],USD[0.8072091812904832],USDT[2.0000000003399935  11],USTC[0.0744427933896800] |
| 00302300 | NFT (44100451391220956)[1],NFT (55124535414884574  15)[1],TRX[0.000006000000000],USD[0.064583414324462  3],USDT[0.000000200501683] |
| 00302302 | LINK[0.016800000000000],MTA[0.180400000000000],RUNE[0.000340000000000],USD[5.1178281426000000],USDT[0.008493940000000] |
| 00302303 | BTC[0.0000000290981  18],TRX[2502.499400000000000],USD[1.155660083946277  7],USDT[0.000000011639966  3] |
| 00302304 | FTT[0.099620000000000],USD[0.0685627510000000],USDT[0.000001341279709] |
| 00302308 | SRM[0.947825460000000],SRM_LOCKED[1.7391278000000000],USD[5.000000000000000] |
| 00302309 | BAO[37974.198000000000000],COPE[0.983413000000000],ETH[0.000988748000000],ETHW[0.000988748000000],FTT[4.005939176377780  0],OXY[24.995150000000000],RAY[20.261031470000000  0],SOL[1.249115800000000  0],SRM[27.881670310000000  0],STEP[181.100000000000000  0],USD[0.6102468206485800],USDT[0.00834127991321  00] |
| 00302311 | BCH[0.0025856100000000],BICO[0.862843680000000],DOGE[0.717315000000000],DOT[0.030000000000000],ETH[0.000541471500000],ETHW[0.000541471556983  60],FTT[2.218785470000000],GODS[0.065737190000000],LTC[0.004375400000000],NFT (37351766953233774)[1],SOL[0.001820910000000],TRUMPFEBWIN[6405.367930000000000],USD[0.0000000099876  05],USDT[0.008647021727647] |
| 00302314 | BTC[0.000000532191267],ETH[0.000000024878775],FTT[0.000000006251067],USD[6086.757526670940618  0],USDT[0.00242180979075  3] |
| 00302317 | ETHBULL[0.000068000000000],SOL[0.340600000000000],USD[0.000000005059000],USDT[0.607190620000000] |
| 00302318 | BTC[0.000000006849064  0],ETH[0.000000050000000],USD[0.000000011821931  5],USDT[0.000000038059065  37],XRP[0.250000000000000] |
| 00302321 | BTC[0.000000008507277  8],COMP[0.000001430000000],DOGE[2.000000000000000  0],ETH[0.000000150121487],FTM[0.1169446100000000],FTT[0.000016200000000  0],USD[276.769258715076948  80000000000  0],USDT[4.294401419623735  6],YF[0.000000005000000] |
| 00302322 | BTC[0.000000001033600],CAD[0.000013350516439],DFL[0.000000087163834],ETH[0.000000000026984  2],RAY[0.000000003000000],USD[0.4464905202644325],USDT[0.000000011262180] |
| 00302323 | AAVE[0.0000000025000000],AVAX[312.600000000000000],BICO[0.0000024381516  72  1],BUSD[9142.027785540000000],ETH[144.555192984461  215],ETHW[14342.544570000000000],FTT[0.028063182338384  6],GOG[3532.190000000000000],HXRO[2503.507047290000000],MOJO.0600000000000000],NFT (53885286049387745)[1],POLIS[2499.961349000000000],ROOK[0.000155000  000000],SOL[0.0052500000000000],SPELL[60.493916320000000],SRM[62.432073090000000],SRM_LOCKED[468.128371830000000],USD[-0.3979309960931444],USDT[0.000000050856736] |
| 00302324 | BTC[0.000000032191267],ETH[0.000000000000000  0],FTT[0.000000024818775],USD[6086.757526670940618  0],USDT[0.00242180979075  3] |
| 00302325 | AVAX[0.000000001752363],BADGER[0.000000009222408],BCH[0.000000009324050],BNT[0.000000001490508],BTC[0.000000001253178],BULL[0.000000000825000],COPE[0.000000047929620],DOGE[0.000000005413638  8],ETH[0.000000135017489],ETHBULL[0.000000006000000],FTT[0.000000127991  333],KNC[0.000000005413836],LEO[0.000000015410564],LTC[0.000000007139112],LUNA2[0.000000016113690],LUNA_LOCKED[0.000000037598610  8],LUNC[0.003508790000000],MATIC[0.000000077539867],MKR[0.000000010915347],MOBI[-0.000000030815756],PAXG[0.000000009439155],ROOK[0.000000058500000],RUNE[0.000000007612760],SOL[0.000000073213304],SUSHI[0.000000027527725],UNI[0.000000043678371],USD[0.056189110552481],USDT[0.000001252285  17],XAUT[0.000000000000000],XRP[0.000000052054780],YF[0.00000000000000  0] |
| 00302326 | BTC[0.000207180769620  0],USD[5.000000000000000] |
| 00302327 | BCH[0.0025901800000000],BCHA[0.0025901800000000],BCHBULL[0.0092779000000000],BTC[0.000000006500000],ETHBEAR[0.1124450000000000],ETHBULL[0.0000763265000000],LINKBEAR[6.0174000000000000],OKBBEAR[0.0078163500000000],USD[0.000021147900522] |
| 00302328 | USD[5.000000000000000],USDT[1.500000000000000] |
| 00302331 | ETH[0.000000002000000],LINK[0.030000000000000],SRM[0.064345000000000],USD[0.000000089136270],USDT[2894.000040069049412] |
| 00302333 | USD[30.000000000000000] |
| 00302335 | USD[0.659439789297516  0],USDT[0.000000041039220],YF[0.000000005000000] |
| 00302336 | FTT[0.069445000000000],USD[0.041954290000000] |
| 00302337 | BTC[0.000000004800000],USD[0.000000042468768],USDT[0.000000042090518] |
| 00302338 | AVAX[0.000000008583610],BNB[0.000000014207500],ETH[0.000000115200000],MATIC[0.000000084524040],NFT (56451223743824879  9)[1],SLRS[0.000000099719050],SOL[0.000000096113050],TRX[0.981768000000000],USD[0.000012756223910  8],USDT[0.000000166222533],XRP[0.000000021743068] |
| 00302344 | BAO[4.000000000000000],BTC[0.000000038789903],DENT[1.000000000000000],ETH[0.000000055940338],FTM[0.000000014581248],FTT[0.000000097671177],LUNA2[0.000000420055640],LUNA2_LOCKED[0.000000980129827],STG[0.9757000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.040953887589597],USDT[0.000000001350478  89] |
| 00302346 | USDT[0.000018499764016  0] |
| 00302347 | AMPL[0.175205012048743  2],BTC[0.000000006100000],DFL[0.000000023595916],MATIC[-0.000000046002010],RAY[0.000000109161616],SHIB[0.000000173278920],SOL[-0.097029852705923  1],SRM[17.344907760000000],SRM_LOCKED[65.630223460000000],SUSHI[0.00000011440862  6],UBXT[0.000000100000000],USD[0.1615374138013977  1],USDT[0.000000179973410],YFI[0.000000002280000] |
| 00302352 | USDT[0.000000044456599] |
| 00302353 | BTC[0.000000039011000],STARS[0.000000008396870],USD[0.000320879915058],USDT[0.000000008593806] |
| 00302354 | USD[4.327486130000000] |
| 00302355 | BTC[0.000010470000000],USD[0.179557121900000] |
| 00302358 | AMPL[0.039422855043748  7],BEAR[863045.328050000000000],SUSH[0.472735000000000],USD[19.530300000000000],USDT[0.199121713675000],XRP[0.740540000000000  0] |
| 00302366 | ETH[0.004031003322377],ETHBULL[0.000073263000000],ETHW[0.004031006342332],MATICBULL[6.612752545000000],USD[-0.387965215878375  8],USDT[0.000000006719678  4] |
| 00302367 | BNB[0.041799821494267  6],BTC[0.000000040000000],USD[0.006596000000000],USDT[0.000000008000000] |
| 00302369 | AUD[0.090424103142397],BTC[0.000000046000000],DAI[0.000000100000000],DOGEBULL[20.000000027200000],ETH[0.000000010000000],ETHW[0.000811856785215],FTT[25.000000010000000],LINK[0.1467554655292384],LTC[0.000029910000000],MANA[0.000000010000000],ROOK[0.000025180  000000],SUSHIBULL[0.278490000000000],USD[3365793858395295],USDT[0.000000031651795  1],XRPBULL[0.0477980000000000] |
| 00302371 | CREAM[0.008856200000000],SUSH[0.150210000000000],USD[1.8909350298094216],USDT[0.000014640036870] |
| 00302372 | LTC[0.000803860000000],SUSH[1.499055000000000],USD[5.0068748350000000],USDT[0.083460600000000] |
| 00302373 | USD[0.001000000000000],USDT[0.000000026000000] |
| 00302377 | ETH[0.000000034696386],TRX[0.000075993722000],USD[0.000000031244256],USDT[0.000000008086521] |
| 00302378 | ALTBULL[87.324000000000000],AUD[10.000250645535266],BNB[0.000000009490132],BTC[0.000000062804588],DEFIBULL[50.218000000000000],ETH[0.000000101853488],FTM[0.000000043810000],FTT[162.817538935025519],KIN[135639.199728720000000],LRC[18.240667740000000],LTC[0.000000018134373],MATIC[0.000000015352000],MDBULL[15.910000000000000],NFT (33248646067089076)[1],NFT (36972600701052637)[1],NFT (40650738655274418  60)[1],NFT (43361430012982869)[1],NFT (50446313996775821  41),OMG[0.000000007820800],SOL[28.458612289740230  1],SRM[14.321650930000000],SRM_LOCKED[30.386800120000000],TLM[656.448458840000000],UNI[0.000000082030710],USD[0.043982431150140  9],USDT[0.000331090892424  0],XRP[0.000000098622732] |
| 00302380 | USD[5.000000000000000],USDT[0.167577000000000] |
| 00302382 | USD[0.039932915250951],USDT[0.000119206914  2  190] |
| 00302384 | NFT (46193459474025503  6)[1],NFT (54406528779208753  0)[1],NFT (56667549893188296  9)[1],USD[0.000000181353666] |
| 00302385 | USD[30.000000000000000] |
| 00302386 | BTC[0.000084058000000],SUSH[0.348485000000000],USD[0.908200000000000],USDT[0.304882508000000] |
| 00302387 | NFT (30948243976003822)[1],NFT (36581315469541529  3)[1],NFT (45546720494788315  3)[1],SOL[0.000809147214921  4],USD[-0.000809914729000],USDT[0.000000009126341] |
| 00302389 | ATLAS[3519.385408000000000],BTC[0.000351673000000],DOGE[35.000000000000000],FTT[5.009418931000000],IMX[68.900000000000000],LINA[47149.463700000000000],OXY[654.691394500000000],RAY[126.926740000000000],USD[1.5277547596803851],USDT[0.000000081338924] |
| 00302391 | LUNA2[0.000000004000000],LUNA2_LOCKED[17.6121375400000000],TRX[0.001579000000000],USDT[0.000000070655525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302392 | USD[0.025583897400000] |
| 00302393 | BTC[0.000000018127500],BULL[0.000067590000000],SUSHIBULL[0.000000858500000000],USD[5.0741787626611102] |
| 00302397 | BTC[0.000000009000000000],FTT[0.142707559644245 6],USD[0.0000002048328953],USDT[0.000000000000000] |
| 00302398 | BULL[0.0000000709500000],DOGE[1.0000000000000000],DOGEBULL[0.000000097950000],ETHBULL[0.00000000063000000],SRM[0.1088291100000000],SRM_LOCKED[0.4127625100000000],USD[0.9665758597090566],USDT[0.000000133895960],XTZBULL[0.2608828800000000] |
| 00302399 | BTC[0.000000002267145],USD[21.5679759491595800] |
| 00302400 | APE[0.0935200000000000],BTC[0.0000222506930000],BUSD[10.0000000000000000],USD[542.5862194206719927],USDT[0.0000001797746 81] |
| 00302405 | USD[0.0076720000000000] |
| 00302409 | AAVE[0.0085620000000000],BAO[759.2000000000000000],BTC[0.00000000003000000],DOGE[30.0000000000000000],EUR[10.5738494500000000],FTT[0.0235500000000000],SLV[0.5995800000000000],SUSHI[0.4806000000000000],SXP[0.0531960000000000],USD[0.0000001111096885],USDT[0.0000000126596 59],XRP[0.3443000000000000] |
| 00302410 | ETH[0.0000537300000000],ETHW[0.00005373000000000],SUSHI[0.1383800000000000],USD[0.4263075959000000] |
| 00302412 | BTC[0.0000050023180648],DOGE[0.0000001544007800],ETH[0.0000001347953 22],FTT[31.0317556442947700],LINK[0.0000000827222 82],LTC[0.0000000046832500],MATIC[0.0000000008858002],RUNE[0.0000000093159395],SRM[1.0922250600000000],SRM_LOCKED[4.9521457600000000],STEP[1000.0000000000000000],SUSHI[0.0000000065863895],USD[27.6890436310618382],USDT[0.0000001468565 25],XRP[0.0000001252500000],YFI[0.0000001250000000] |
| 00302420 | USD[0.0010000000000000] |
| 00302421 | BTC[0.0000000040000000],USD[0.0000000041958872],USDT[0.0000000030421392] |
| 00302423 | BTC[0.0000003581698 8],ETH[0.0000030000000000],USD[0.7260340588311504] |
| 00302425 | CHZ[0.0000000061161217],ETHBULL[0.0000000087500000],USD[0.0712390414450126] |
| 00302427 | AUD[0.0064849978517303],BTC[0.0000000046828308],LTC[0.0000000046828308],USD[40.3293270829874062],USDT[0.0000000069311208] |
| 00302431 | BTC[0.0002715400000000],USD[8.5659334635000000] |
| 00302432 | AURY[0.0000000100000000],BTC[0.0000000181259134],DAI[0.0000000037692800],ETH[0.0000000376920000],ETHW[2.5208131840636650],FTM[5150.0178427370515600],FTT[0.0310951170349664],NFT[5170319069216610 26][1],RAY[3526.0031745969285800],SOL[0.0000000038925900],SRM[31.2311950100000000],SRM_LOCKED[5069.7441923400000000],TRUMPFEBWIN[5820.8276715000000000],TRX[0.0000400088093600],USD[16663.9686671402316349],USDT[0.0000000031789084] |
| 00302433 | BTC[3.1851441278069634],ETH[1.1491796328002559],ETHW[1.1491796328002559],FTT[10000.7078647455234 13],FTT[29690708167665533 3][1],NFT[307528102857084336][1],NFT[3584341521252780 18][1],NFT[359777212815992621][1],NFT[360993514633736237][1],NFT[455321141998283528][1],NFT[505196304101622117][1],NFT[5536007822369717 10][1],NFT[35485315514061922 0][1],RAY[0.7829820000000000],SOL[29373.8004305500906828],SRM[4458.2017393600000000],SRM_LOCKED[4806.3631808700000000],SOL[563.5196040373459440000000000],USD[11651.3591603734559464],USD[0.011460000000000],USDT[1.6515679592272698],USDT[0.0000001499669 71] |
| 00302435 | APE[0.0972450000000000],APT[-0.1388675664438288],BTC[0.0000039000000000],NFT[391116281903721839][1],NFT[435085664341516747][1],NFT[539251427801065140][1],SOL[0.0005351000000000],USD[11446000000000],USD[1.6515679592272698],USDT[0.0000001499669 71] |
| 00302436 | FTT[0.0787199800000000],USD[0.0000001790446],USDT[0.0000000059000000] |
| 00302438 | ADABULL[0.0000000052463150],ADAHALF[0.00000000866533 05],BNB[0.00000002802732],BTC[0.0000000901 6154 3],CRV[0.00000000371548 03],DEFIBULL[0.00000000840 00000],ETH[0.0008000115670345],ETHW[0.0008000690926145],EUR[984.6158348276025796],FTT[0.06686985014081 90],LINK[0.00000000553612 32],LTC[0.00000000 05160000],LUA[0.00000008467000],LNA2[0.7512083806000000],LUNA2_LOCKED[1.7528195500000000],LUNC[0.0000000005718805],MATIC[0.00000008941638],RAY[0.41160171968 32126],SOL[0.0073289959188362],SXP[0.00000000274 78400],TRX[0.2258.9507900024550 84],TRXBULL[0.0000000963 4304],TRXHALF[0.0000000067133298],USD[10189.7555973451965293],USDT[345.5489710075793327],HRD[0.0000000000437064000],XCHMALF[0.0000000000787 3601,YFI[0.00000000008000000] |
| 00302439 | LTC[0.0000000064574718],SOL[10.3541538000000000],USD[0.0000018347329924],USDT[0.0099830076135677] |
| 00302440 | BRZ[24.3414855575000000],BTC[0.8009723478000000],DOT[6.8732777910450000],EUR[0.0000000027326842],FTT[1.8986520000000000],SOL[2.0255415600000000],TRX[0.0004400000000000],USD[0.0000000025948626],USDT[4.8150406899947860],XRP[0.8195540000000000] |
| 00302442 | BTC[0.0000000111400000],USD[0.0075960000000000] |
| 00302443 | BULL[0.0000009000000],ETH[0.00000001600000000],FTT[0.0126562352980246],USD[0.0003050470215748],USDT[0.000000084000000] |
| 00302447 | ETH[0.0000030000000000],ETHBULL[0.0000000100000000],USD[0.0000000031598515] |
| 00302448 | BTC[0.0000000000000000],DOGE[0.0000000770785 10],USD[2.8837892065540234],USDT[0.0000000094877607] |
| 00302450 | USD[0.0000000058500000],USDT[0.0000000005500000] |
| 00302451 | USD[30.0000000000000000] |
| 00302452 | MATH[0.0600000000000000],USDT[0.5401153630000000] |
| 00302459 | BTC[0.0000000242996 39],BUSD[1502.4366026500000000],ETH[9.3739546650000000],ETHW[9.3739546650000000],FTT[150.0000000017277632],RAY[17055.4745839100000000],SRM[45.7338278100000000],SRM_LOCKED[220.1266109300000000],TRX[57.0000000000000000],USD[2.7152271918311472],USDT[0.0010950864319714] |
| 00302461 | STEP[0.0536860000000000],USD[0.0000000078931271],USDT[0.0000000085446500] |
| 00302465 | BTC[0.0074952750000000],SUSH[0.4744850000000000],USD[0.8726295712740000] |
| 00302467 | USD[2.9953010376878504] |
| 00302469 | EOSBULL[2888.1628300000000000],FTH[0.0000494000000000],FTW[0.0000494041618712],KNCBULL[13.2259415970000000],SUSHIBULL[2195.4963500000000000],TRXBULL[241.4239961000000000],USD[0.0117734233679075],USDT[0.0000000169036 84],VETBULL[4.5341465650000000] |
| 00302470 | AUD[0.0000002646637662],AXS[0.00000001966451 2],BNB[0.006521873977 8178],BTC[0.0000000103750240],CHZ[0.0000000006452600],COMP[0.0000000006500000],DOGE[0.8912893056869952],DOT[0.0379617100000000],DYDX[0.0000000097439036],ETH[0.0000000922016 08],ETHW[0.7256522920011463],FTM[0.0000000091973132],FTT[0.0743728512537],GFTD[0.0000000084 80000],LINK[0.0000000249001201],LTC[0.0000000132584734],LTCBULL[0.0000000003492000],LUNA2[0.0000000349 20000],LUNA2_LOCKED[35.4779698274810000],LUNC[0.0000000002000000],MATIC[0.3278420991552600],NFT[365616468714564016][1],RAY[0.0000000019714622 6],RSRD[0.000001453 87840],SAND[0.0000000005000000],SHIB[0.0000000703074 03],SOL[0.00433607037865 90],SRM[248.4358625016570822],SRM_LOCKED[2.8874960600000000],TRX[15335.0000000000228640],TULP[0.0000000275857254],UNISWAPBULL[0.0000000000000000],USD[1424.2139251680694510000000000],USDT[0.0076211800638967] |
| 00302472 | BNB[0.0000000008014938],BTC[0.0000000052108728],ETH[0.0000000018655598],FTT[0.0000000702071 16],MATIC[0.0000000097930600],SOL[0.0000000036300000],USD[0.4975747545286220],USDT[0.0000000060000000],XRP[0.0000000059808938] |
| 00302474 | BTC[0.0003980000000000],FTT[0.0000191500000000],USD[0.0833393465589370] |
| 00302475 | MAPS[2831.6882741100000000],OXY[2022.4884288900000000],RAY[558.4026966400292800],STEP[3862.2225000000000000],TRX[0.0000800000000000],USD[0.9664319085791970],USDT[0.0000000039704925] |
| 00302476 | BTC[0.0000025800000000],USD[10.3492220922256936] |
| 00302480 | USD[0.1133021149599400] |
| 00302481 | USD[-0.0031605641341286],USDT[0.0349073604980870] |
| 00302483 | SUSHI[0.2287500000000000],USD[5.0000000000000000],USDT[1.6551437400000000] |
| 00302485 | USD[5.4314802900000000] |
| 00302486 | AVAX[0.0150801400000000],BTC[0.0000049400000000],ETH[0.0000490416187 12],KNCBULL[0.0047212342696076],USD[0.0000000108736678],USDC[1004.5153508700000000],USDT[0.0000000041270623],WBTC[0.0000000095000000] |
| 00302491 | BTC[0.2972864280000000],BULL[0.0000005697200000],DOGEBEAR[94.2440000000000000],DOGEBULL[0.0000053024000000],ETHBEAR[5780.0000000000000000],ETHBULL[0.0000012408000000],LINKBULL[0.0000028105000000],RUNE[0.0922060000000000],USD[2.0178435113274586] |
| 00302494 | AUD[0.0000000149661 28],DOGE[12.0000000000000000],ETH[0.0000030000000000],FTM[2.1856571100000000],FTT[50.0017455805935960],MATIC[1.0042475200000000],RAY[0.0228699900000000],TRX[0.0000100000000000],USD[50.0516904485697628],USDT[0.0000001671147] |
| 00302495 | BTC[0.0000000000014480],USD[0.0000000022000000],USDT[0.0000002690568165] |
| 00302498 | FTT[0.9175399400000000],USD[5.0000000000000000],USDT[0.0000000024983970] |
| 00302500 | USD[0.0010000000000000] |
| 00302501 | AUD[0.0000000049854393],BNB[0.5043970647987500],BTC[0.7109279708566831],ETH[0.0265274031874300],ETHW[0.0265274031874300],FTT[25.0993082800000000],RUNE[0.0246460480000000],SLND[20.0000000000000000],SOL[57.3094005440000000],USD[-1581.1369525200815437] |
| 00302503 | BTC[0.0000000410758460],USD[0.0000002400000000] |
| 00302504 | USD[0.0000000172075840],USDT[0.0000002400000000] |
| 00302505 | USD[0.0000000307265769 1],USDT[0.0000000032000000] |
| 00302507 | BTC[0.0000000065459728],USD[0.0106642441410976],USDT[0.0000000056590500] |
| 00302511 | CQT[0.4776000000000000],DMG[0.0309865800000000],OXY[0.7712000000000000],USD[0.0000000057293152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302513 | ALTHEDGE[0.000000095000000],ATLAS[2.240315230000000],AURY[0.724518790000000],AVAX[0.00000000949373698],BRZ[0.0000001444476024],BTC[0.000000023053592],COIN[0.000000050000000],COMP[0.000000007300000],CRO[9.984325000000000],DEFIHEDGE[0.000000010000000],ETH[0.776230143881349],ETHW[0.0000000813466],FTT[0.000000007845229],MAX[0.057899000000000],LTC[0.000000022699792],MATIC[0.000000075544030],MEDIA[0.007100700000000],POLIS[0.015725110000000],RAY[0.000000049834380],SAND[0.414698000000000],SOL[0.0000000294477686],SPY[0.000000079444034073],SRM_LOCKED[0.000121376089000000],USDIA16.016933779001959],USDC14500.000000000000000000],USDT[12000.000000150071793] |
| 00302519 | ETH[0.000000005000000],SUN[542.181505260000000],USD[0.000000649702788],USDT[19499.620272908901398] |
| 00302523 | SOL[0.005717060000000],USD[0.000001231756979] |
| 00302524 | FRONT[38.972700000000000],GRT[127.562778334144500],USD[0.357117350000000] |
| 00302525 | USDT[0.000000060000000] |
| 00302527 | USD[0.017780288774510910],USDT[0.000000004022556] |
| 00302528 | USD[5.000000005000000] |
| 00302532 | AAVE[0.000000007368290],AUD[0.001478477275797][BTC[0.000000045000000],COMP[0.000000095000000],ETH[0.000000120367505],ETHW[0.001715733997456],FTT[0.000000018351677],HNT[0.000000043858500],IMX[0.000000062998856],KNC[0.000000098229000],MANA[0.000000005000000],MATIC[0.000000097334304],MOB[0.000000062950000],SAND[0.000000050000000],SUSHI[0.000000009858771],USD[0.000196307395669],USDT[0.000137639996882] |
| 00302533 | BTC[0.000000020000000],CHZ[0.000000010000000],ETH[0.000000032001909],ETHW[0.000000000000000],FTT[0.113864097895837],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000114671681],LUNA2_LOCKED[0.000000267567256],NFT[516768983469564790][1],NFT[546284067492048377],SOL[0.000000050000000],SRM[0.032861400000000],SRM_LOCKED[18.982944010000000],USDT[0.000000000128043],XRP[0.000000004930049] |
| 00302535 | USD[-0.357953347125000],USDT[0.367077547031800] |
| 00302536 | FTT[0.068033250000000],LTC[0.016695160000000],NFT[298708587483820712][1],NFT[309341064125272632][1],NFT[315564740152943111][1],NFT[495141757279131373][1],NFT[565124431046384639][1],NFT[572979592037563102][1],SOL[0.000000009845764],SRM[0.667157630000000],USD_LOCKED[2.460944290000000],TRX[0.000098000000000],USD[0.007910384947378],USDT[0.000000082865825] |
| 00302543 | BTC[0.000000082994865],ETH[0.000000022333812],FTT[258.442768697846680],SUSHI[0.000000003745623],USD[0.000000014434380],USDT[2614.458797500214265] |
| 00302544 | TRX[0.000026000000000] |
| 00302546 | DEFIBULL[0.000000010000000],SOL[0.004726216161874],USD[17.422370821155900] |
| 00302547 | SUSHI[37.408562500000000000],USD[5.000000000000000],USDT[1.369898234978300] |
| 00302548 | ETH[0.000092350000000],ETHW[0.000092350000000],USD[0.000442639704525],USDT[-0.000000022517762] |
| 00302552 | BEAR[0.000000005000000],BNB[0.005019150000000],FTT[0.005187560000000],SRM[0.034580640000000],SRM_LOCKED[0.131467060000000],SUSHIBEAR[0.000000051100000],SUSHIBULL[0.000000020350000],USD[-0.283842848109617] |
| 00302553 | USD[-6.955171002500000],USDT[50.000000000000000] |
| 00302554 | BADGER[0.009098100000000],COPE[1.997340000000000],ETH[0.066847222491172],ETHW[0.066805477601916],USD[46.428156036339708] |
| 00302556 | SUSHI[0.461500000000000],USD[0.000000050000000] |
| 00302557 | 1INCH[0.000000010000000],AAVE[0.000000074064411],ADABULL[0.000000027195000],BNB[0.000000086641728],BTC[0.000000052453086],BULL[0.000000068200000],DOGE[0.000000099299770],DOGEBULL[0.000000070000000],ETH[0.000004351655801],ETHBULL[0.000000086000000],ETHW[0.000004384150446],FTT[0.00000157533854989],GRT[0.000000004985595],LINK[0.000000079989713],LINKBULL[0.000000000000000],MKR[0.000000069000000],SUSHI[0.000000060302773],USD[1.005257260330620],USDT[0.0000000038513199] |
| 00302560 | FTT[0.100973370831400],RSR[95413.801100000000000],USD[0.000000076180340],USDT[276.458583613709499] |
| 00302561 | USD[0.524860900283050],USDT[0.006653000000000] |
| 00302565 | NFT[301392555470815555][1],NFT[374454910141434767][1],NFT[438051745742539961][1],USDT[0.000000004000000] |
| 00302567 | IMX[0.062247000000000],LUNA2[28.339774020000000],LUNA2_LOCKED[66.126139390000000],LUNC[6171045.460000000000000],USD[0.000035459843590],USDT[0.0000027921023005] |
| 00302568 | BTC[0.000000000027002],USD[5.000000000000000] |
| 00302569 | BNB[0.009800000000000],FTT[0.015545000000000],MATH[0.036850000000000],NFT[464390392059817032][1],TRX[0.000001000000000],USD[0.000000908330867],USDT[0.000000125076855] |
| 00302570 | SUSHI[35.500000000000000],USD[5.000000000000000],USDT[4.606055816100000] |
| 00302572 | FTT[17.400000000000000],SUSHI[9.993000000000000],USD[5.000000000000000],USDT[4.786738231094106] |
| 00302573 | BTC[0.000000005000000],DOGE[40149.722700000000000],DOGEBULL[208.246742685000000],DOT[100.000000000000000],ETHW[10.945000000000000],FTT[505.227584448659550],SOL[100.032876700000000],SRM[2044.027828930000000],SRM_LOCKED[166.759697270000000],USD[0.001171388109350],USDT[0.000000006766700],XRP[1500.025000000000000] |
| 00302574 | ETH[0.000000007092500],SOL[0.000000071502400],USD[0.029441271036556],USDT[0.000088061418594] |
| 00302580 | FTT[0.052439200000000],USD[0.032243141990000],USDT[0.002430496350000] |
| 00302585 | FTT[0.996500000000000],USD[1.188552542000000] |
| 00302587 | BTC[0.000000019865000],USD[0.000000040106672],USDT[0.000000040716328] |
| 00302589 | NFT[313769365413842264][1],NFT[382524461067587373][1],NFT[458906563095082604][1],TRX[0.000007000000000],USD[0.000000898108352],USDT[0.000006961427251] |
| 00302590 | USD[54.926005500000000],USDT[50.000000000000000] |
| 00302592 | FTT[0.060121000000000],USD[0.000000050000000] |
| 00302593 | BAL[0.000000085000000],BTC[0.000000070662422],COMP[0.000000004650000],ETH[0.000000074000000],FTT[26.155525162253189],LINK[0.000000050000000],MATIC[10.000000000000000],USD[0.000000405042011],USDT[0.000000250059545],WBTC[0.000058040599440] |
| 00302594 | BNB[0.000000100000000],BTC[0.000000070000000],DOGE[0.257600000000000],TRX[0.733208000000000],USD[0.005054396140000],USDT[0.000000015550000] |
| 00302599 | FTT[6.181122909000000] |
| 00302600 | USD[30.000000000000000] |
| 00302607 | NFT[325733000712256138][1],NFT[393894641623962187][1],NFT[463936911931722670][1],NFT[481922378172690788][1],NFT[489869311418737152][1],USD[0.608094380000000] |
| 00302609 | USD[4.486915000000000] |
| 00302614 | ALGOBULL[2715464.162600000000000],ATOMBULL[24.415116000000000],BNBBULL[0.028966337000000],EOSBULL[3094.381000000000000],ETH[0.006575370395497],ETHW[0.006753601826118],FRONT[6.000000000000000],FTT[0.607297010000000],LINKBULL[0.999439600000000],LTCBULL[177.175890000000000],RUNE[0.076198400000000],STEP[0.067150940000000],SUSHIBULL[2123.276212000000000],SXPBULL[4432.337585820000000],TRX[0.000010000000000],USD[0.443291114819851],USDT[0.000000011550562],XTZBULL[18.853228600000000] |
| 00302615 | AMPL[0.000000000185739],AURY[57.103246747620000],BTC[0.000000084876000],FTT[0.064321379108117],USD[0.668052309500000] |
| 00302616 | USD[0.003023000000000] |
| 00302619 | AMPL[-0.106907914214470],BTC[0.000000075000000],FTM[0.498571000000000],FTT[0.000000091082617],LUNA2[0.028283951560000],LUNA2_LOCKED[0.065995886960000],LUNC[8158.890000000000000],NFT[406904975630119916][1],NFT[505955430957480924][1],SOL[0.013772900000000],SRM[3.159672210000000],SRM_LOCKED[15.645764900000000],TRX[0.000404882257132000],UNI[0.020858500000000],USD[0.540162023717146],USDT[0.000000199765397] |
| 00302622 | ETH[0.000369635000000],ETHW[0.000369635000000],SUSHI[0.435162500000000],USDT[0.027907067200000] |
| 00302624 | 1INCH[0.000000072135506],AUD[0.022799920638847],BAQ[0.000000021316600],BNB[0.000000004572510],BTC[0.000000093226000],DOGE[0.000000090191728],ENJ[0.000000034211088],ETH[0.004300033690421],ETHBULL[0.000000006200000],ETHW[0.004300000000000],FTT[0.015541181368576],LINK[0.000000059260480],MATIC[0.000000002502500],RAY[0.077108160000000],RUNE[0.000000015927628],SUSHI[0.000000071912500],USD[0.000000169340049] |
| 00302625 | USD[0.000000033865780] |
| 00302626 | FTT[0.962114950000000],USD[5.000000000000000],USDT[0.000000005200000] |
| 00302629 | BTC[0.000000005490246],UNI[0.042685000000000],USD[0.000000029455380],USDT[0.000000062400097] |
| 00302631 | AKRO[2.000000000000000],AUD[0.000011485437545],BAQ[2.000000000000000],DENT[1.000000000000000],ETH[2.010943800000000],FTT[0.000000011008000],SOL[0.000000065475400],USD[0.000000038023140],USDT[0.000000078574708] |
| 00302634 | DOGE[1.000000000000000],MEDIA[0.003840000000000],OXY[2.677496000000000],TRX[0.000003000000000],USD[-0.019900938914730],USDT[0.000000043933597] |
| 00302641 | FTT[0.962095000000000],USD[0.000000000000008] |
| 00302643 | BNB[0.000000071970008],BRL[196.107480700000000],BRZ[0.000487612659243],BTC[0.000000079693250],MKR[0.000000005000000],SOL[0.985136710000000],USD[0.000000253067850] |
| 00302645 | BOBA[0.037118020000000],BTC[0.000563777364200],ETH[0.000936853000000],ETHW[0.000936853000000],FTT[0.088730000000000],SOL[1.896400000000000],SUSHI[0.470950000000000],SXP[0.037910000000000],USD[5080.523945805644120000000000],USDC[7050.000000000000000],USDT[1009.648482620000000],YFI[0.000095800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302647 | BAO[1.000000000000000],ETH[0.000000000883318330],ETHW[0.000000000445711430],TRX[0.000000091465936] |
| 00302650 | ETH[0.000748730000000],ETHW[0.000748730000000],USD[0.1130083131343656] |
| 00302652 | USD[0.000000044966006] |
| 00302653 | NFT (382526171006545475)[1],NFT (474418161249063892)[1],NFT (555816571195705935)[1],REAL[0.024920000000000],SKL[50.862250000000000],TRX[0.593667000000000],USD[0.005209678673627S],USDT[0.000000009312800] |
| 00302654 | BTC[1.140202534248961],DOGE[4108100000000000],ENSJ[0.008805750000000],ETH[8.619737599012674S],ETHW[8.619737605848270E],FTT[0.000000020000000],LUNA[21.783504652000000],LUNA2_LOCKED[4.161510855000000],LUNC[5.743362000000000],MATIC[9.984962500000000],RUNE[0.000000000000000],SOL[0.15013036636831281],SUSHI[0.100567380000000],TRX[0.000782000000000],USD[2.2259.049307997560137400000000],USDT[324.000000152392270] |
| 00302656 | BTC[0.000287072000000],ETH[0.000000010000000],FTT[25.032800000000000],SUSHI[0.342726140000000],USD[20.056635194346776633] |
| 00302665 | BTC[0.000000017500000],COPE[0.226700000000000],ETH[0.000000100000000],FTT[0.346945052528360],ROOK[0.000000100000000],RUNE[0.000000050000000],SOL[0.000000050000000],SPELL[72.279000000000000],SUSHI[0.000000050000000],USD[7.7231828905480000],USDT[0.0067410085625000] |
| 00302666 | BTC[0.000000010000000],LTC[0.000000004825650S],TRX[0.000394000000000],USD[0.000000089231411],USDT[0.0283918450229162] |
| 00302667 | TRX[0.1743650000000000],USD[591.6552252255755052000000000],USDT[3.5452421200000000] |
| 00302668 | FIDA[0.899700000000000],MAPS[0.867800000000000],USD[0.000000145792203],USDT[0.000000009000000] |
| 00302669 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000428925800],KIN[8.000000000000000],MATIC[0.000000071160500],NFT (337738790949172260)[1],NFT (378183833502820096)[1],NFT (476399556236203015)[1],TRX[0.000030000000000],USDT[2.0642643689554700] |
| 00302671 | USD[5.0005360000000000],USDT[16.0701633347400000] |
| 00302676 | BTC[0.000000081937240],BULL[0.000000007500000],BVOL[0.000000010000000],FTT[0.0014982821474616],SRM[0.0623194500000000],SRM_LOCKED[0.2873634800000000],USD[0.000001204567814],USDT[0.0000001294242209] |
| 00302677 | USD[30.6239238900000000] |
| 00302681 | USD[5.000000009000000] |
| 00302682 | FTT[0.119600000000000],STG[0.078471040000000],USD[0.000000112725420],USDT[0.000000020392100] |
| 00302683 | FTT[0.000000028843278],USD[8.553093232915962],USDT[0.000000004748600] |
| 00302685 | APE[0.000000001840117],AUD[0.000000034588367],BNB[0.000000004000000],BTC[0.0000000063872372],DOGE[12.000000000000000],ETH[0.000000066060756],FTT[500.4655671645000000],SRM[14.6430121200000000],SRM_LOCKED[141.3569878800000000],SUSHI[0.000000010000000],USD[0.000000407254986],USDT[0.00013198223896580] |
| 00302686 | AMPL[0.071699390707916Z],BEAR[7.961000000000000],BNBBEAR[0.550560000000000],DENT[2.000000000000000],DMG[0.065850000000000],ETHBEAR[12936.746600000000000],LTCBEAR[0.007631000000000],TONCOIN[0.004466500000000],TRX[1.000778000000000],USD[0.003640420000000],USDT[0.547003695226823S],XRPBULL[0.089500000000000] |
| 00302696 | AUD[0.000000079003050],SUSHI[0.000000100000000],USD[0.000000409599928] |
| 00302698 | USD[5.0000001252760000] |
| 00302701 | BTC[-0.000801834910319B],ETH[0.000000100000000],FTT[0.000000009436320],USD[0.3705292182354569],USDT[5214.082354006619641S] |
| 00302707 | USD[0.000000088589048] |
| 00302708 | BNB[0.000000074101000],SOL[0.000000029152000],TRX[0.000060000000000],USD[0.000000800842387E6],USDT[0.0022995367625000] |
| 00302710 | BTC[0.000016219979950S],SUSHI[0.000000050000000],USD[0.000516954192966S],USDT[0.00000000496023313] |
| 00302711 | TRX[0.049053000000000],USD[0.00102649313125000],USDT[285.65246412208750000] |
| 00302712 | NFT (317706160111565899)[1],USD[0.0007446500000000] |
| 00302714 | USDT[0.000000050000000] |
| 00302717 | BTC[0.000000044726400],EDEN[0.029295290000000],ETH[0.000730005617266326],ETHW[0.000730044655023S],FTT[66.030065970000000],GMT[1.147000000000000],HNT[0.093455000000000],LUNA2[0.004877055855993S0],LUNA2_LOCKED[0.011379796997982D],LUNC[1.716988674477799],RAY[0.760139150614032B],SOL[0.001370062933813S7],SUN_OLD[0.000000008000000],SXP[0.095299390000000],TOMO[0.113649255000000],TRX[0.004156000000000],USD[1.153944704020471S],USDT[0.000000166428945],USTC[0.689254676052971O],XRP[0.9975770000000000] |
| 00302722 | DOGE[0.000000089521302],ETH[0.000000005493600O],LTC[0.000000027000000],NFT (444074393288307670)[1],NFT (491101767962801431)[1],SOL[0.000000008636000],USD[0.000013091964882?],USDT[0.000030095984582] |
| 00302725 | BNB[0.000000037980520],BTC[-0.000000028170827],COPE[0.000000008280065],ETH[0.000000008304193],FTT[-0.000000006448145E6],OKBBULL[0.000000097500000],RAY[0.000000011778885],SOL[0.000000004419156O],SRM[0.025959713632024O],SRM_LOCKED[0.089943880000000],USD[0.004905057907577],USDT[-0.000000000295272],WBTC[0.0000000032923559],XRP[0.0093740038494944] |
| 00302726 | CEL[0.077060000000000],EMB[4.757600000000000],ETH[0.000031400000000],FTT[0.071413150000000],GALFAN[0.400000000000000],KIN[5807.000000000000000],LUNA2[0.007029121278124I],LUNA2_LOCKED[0.016401282985289G],LUNC[0.0093691987375123],MOB[0.135150000000000],PERP[0.048270000000000],TRX[0.0001240000000000],USD[1.519522736731760O],USDT[0.930000000000000] |
| 00302728 | FTT[0.001597523303602B],TRX[0.000781000000000],USD[0.060575807356639G],USDT[0.000002195875218],ZRX[0.0000000006634464] |
| 00302731 | FTT[0.9301750000000000],USD[0.000000013634100],USDT[0.000000079000000] |
| 00302732 | BNB[0.060437000000000],ETH[0.005816440000000],ETHW[0.005816443017687I],FTT[0.060844800000000],MBS[0.930349000000000],USD[0.000000089118234],USDT[129.0731234042696404] |
| 00302734 | FTT[26.131578960000000],LUNA2[6.250376765000000],LUNA2_LOCKED[1.458421245000000],LUNC[136103.270000000000000],RAY[199.000000000000000],USD[59.966860242681044O],USDT[2305.626255960479246] |
| 00302738 | SUSHI[8.424400000000000],USD[5.0043292300000000] |
| 00302745 | MOB[82.984230000000000],USDT[1.8000000000000000] |
| 00302746 | TRX[0.000058000000000],USD[1.269189000000000] |
| 00302751 | SUSHI[0.479000000000000],USD[5.000000000000000],USDT[0.2481495480000000] |
| 00302753 | ATLAS[10.000000000000000],BADGER[0.000000050000000],BTC[0.000010260359233B],CEL[0.059500000000000],COMP[0.000000009400000I],ETH[0.000000061010649],FTT[0.004625934870194S],LINK[0.600000000000000],MATIC[0.000000010000000],SOL[8.970000005519843B],SXP[0.000000078485774],TRX[0.000020000000000],UNI[93.200000010000000],USD[-7.6873044851126253],USDT[1905.2984920157862566],XRP[0.000000088681970] |
| 00302754 | RAY[0.970210000000000],SUSHI[3.985825000000000],UNI[9.496445000000000],USD[1.1352300807528409],USDT[4.1225413950469616] |
| 00302758 | ETH[0.000137221935100O],ETHW[0.000137221935100O],NFT (550894805048515895)[1],USDT[0.000014420432827B] |
| 00302763 | BNB[0.000000074035500],ETH[0.000000004819000],SOL[0.000000020799600],TRX[0.744400005724022Z],USD[0.000000095642652],USDT[0.297431861929180] |
| 00302768 | AXS[0.099487000000000],BTC[0.000000000559925],USD[0.934076630800217O],USDT[0.000000011320026] |
| 00302770 | ETH[0.000000009910336],TRX[0.000000005889500O],USD[0.082286186700741],USDT[0.000255909897032] |
| 00302774 | BNB[0.000000091183275],NFT (399247285627567115)[1],NFT (489635671362692098)[1],NFT (526191200813220697)[1],SOL[0.000000002684028O],TRX[0.410032004526329],USD[44.755680103451733S] |
| 00302775 | AMPL[0.012929876664210S],ATLAS[0.000000009086580O],ETH[0.000000042630572],FTT[0.000000081416263],USD[0.000000072605328],USDT[0.000000005831941S] |
| 00302779 | SOL[0.000000028458300],TRX[0.000000004000000],USD[0.080004000000000],USDT[0.000000006495944?] |
| 00302782 | ETHW[0.000611800000000],FTT[0.014422945644580],TRX[0.212800000000000],USD[3436.224607792650000O],USDT[0.000000039056781] |
| 00302786 | AVAX[240.383284168971870O],BTC[20.000000004052006I],CHZ[0.000000001542310Z],DOT[84.333539751881263Z],ENJ[0.000000006058023S],ETH[0.000000100560444],ETHW[0.000000081137254],FIDA_LOCKED[0.702951950000000],FTM[0.000000074962000],FTT[0.061699465662435],LUNC[1003452.397534000000000],MATIC[0.000000006200617J],RAY[335.96281986000000000],RENBTC[0.000000006368028S],SOL[955.644507762394661],SRM[17.646563082972043],SRM_LOCKED[560.5241235000000],TULIP[50.000000045000000],UBXT[0.000000076725000],UBXT_LOCKED[6.719370750000000],USD[1738.8314907676541356],USDT[0.0000000022760S],XRP[2317.5321567583821747] |
| 00302788 | USD[0.000000091422540] |
| 00302790 | USD[11.8869432100000000],USDT[47.2728858000000000] |
| 00302792 | SUSHI[131.352955330000000],SUSHIBULL[0.00033169000000000],USD[5.000000000000000],USDT[0.000001178069307] |
| 00302797 | USD[0.000000077926196],USDT[0.000000009565451] |
| 00302799 | BNBBULL[20.000000000000000],BTC[0.000013680269000O],BULL[0.000000017000000],DEFIBULL[0.000000020000000],DOGEBULL[0.000000002400000O],ETH[0.707159944671200O],ETHBULL[0.000000020000000],ETHW[0.707159944569119B],FTT[0.117174122852459S],LUNA2[0.451474854100000O],LUNA2_LOCKED[1.05344132600000O0],USD[150.780547126325894],USDT[0.000000091185936] |
| 00302800 | USD[0.0079905000000000] |
| 00302801 | COPE[0.174365260000000],TRX[0.000000036994440],USD[-0.0022591804341329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302806 | BTC[0.0000000090092930],LUNA2[0.000000080366 6168],LUNC[0.00750000000000000],TRX[0.000000005 2599538],USD[1575.7924173620652326] |
| 00302809 | ALCX[2.00000000000000000],FTT[0.452020000000000 00],SPELL[277300.00000000000000],TRX[0.000010000 00000],USD[-10.1381205837868049],USDT[0.0000001 66429246] |
| 00302810 | BTC[0.00000000000000000],DOGE[10.00000000000000 0],DOGEBULL[0.0000061540000000],ETH[0.156479550 4477171],ETHBULL[0.00000607020000000],ETHW[0.15 64795054477171],LINKBULL[0.00002749400000000],OX Y[0.539200000000000],SUSHI[0.465665000000000],US D[175.4856551436973280],USDT[0.0000011052852565] |
| 00302813 | FTT[0.0158071688520882],USD[0.0075846048900000] |
| 00302815 | ALGOBULL[74000.000000000000000],ALTBEAR[14900 0.000000000000000],ASDBEAR[149000.000000000000 00],ATOMBULL[60.0000000000000000],BALBEAR[25000 0.000000000000000],BALBULL[50.0000000000000000], BSVBEAR[34000.000000000000000],BSVBULL[24000.00 0000000000000],BTC[0.0434921899000000],DEFIBEAR[ 840.000000000000000],EOSBULL[15100.000000000000 00],ETCBEAR[256000000.00000000000],ETHBEAR[5200 00.000000000000000],FTT[0.00943025740930080],GRT BEAR[14000.000000000000000],LTCBEAR[2500.000000 0000000000],MATICBEAR[2021][820.00000000000000 0],MKRBEAR[13000.000000000000000],SUSHIBULL[113 200.000000000000000],USD[145.1067981586186500],U STD[0.000000387863433],XRPBEAR[3000000.00000000 0000000],XRPBULL[580.0000000000000000],XTZBULL[2 9.000000000000000] |
| 00302819 | BTC[0.0000103100000000],TRX[0.00002200000000000 ],USD[9086.1182568500000000],USDT[6085.427300000 0000000] |
| 00302822 | BTC[0.0000001023623],USD[0.0028977807700207] |
| 00302823 | BTC[0.0000049545000000],USD[0.4171257640000000] |
| 00302824 | CONV[8252.5187165700000000],TRX[1.0007770000000 000],USDT[0.00000000595100] |
| 00302830 | USD[5.0000000000000000],USDT[1.5245150000000000] |
| 00302831 | FTT[0.0000000091535846],SRM[0.3234478400000000 0],SRM_LOCKED[2.3751975000000000],USD[0.0022720 000000000],USDT[0.0000000067064140] |
| 00302834 | USD[0.0432466250000000],USDT[0.0010000000000000 0] |
| 00302835 | USD[0.0059274929546224],USDT[0.0000000049762000] |
| 00302836 | ADABULL[0.0000000698687],BNB[0.0000002054604 46],BTC[0.0000001324788959],CUSDT[0.0000001362389 00],DAI[0.0000000850186640],DOGE[0.000000005704 65],DOGEBEAR2021][0.0000002990284842],DOGEBULL[ 0.0000001359633376],EOSBULL[0.0000000050000000], ETH[0.0000001602606731],ETHBULL[0.0000000772480 00],FTM[0.0000003696422991],FTT[15.1868860230030 4942],GENE[0.0306608300000000],LINA2[0.0117847699 81000000],LUNA2_LOCKED[0.0274977966200000],MOB[ 0.8492209598521323],NFT[429029904282253094],TLR X[0.0000120000000000],USD[503.52403897458933546 ],USDT[0.0092318560846205],USTC[1.668191150000000 0] |
| 00302848 | AMPL[0.0000000566967444],APE[0.0000001000000000 ],AURY[11.000000000000000],BANG[0.05088300000000 00],CONJ[0.0000001000000000],DFL[0.000000010000000 0],EMB[6006.40000000000000],FTT[0.292680551353691 7],GENE[0.0000001000000000],HOOD[0.0000001000000 000],HT[0.0912000000000000],REAL[0.074400010000000 0],SLRS[0.0000015198000000],SRM[0.459981410000000 0],SRM_LOCKED[0.0000000036530],USD[0.00000000365 53],USDC[26.5570278400000000],USDTI[0.000000008 33526980] |
| 00302850 | TRX[19.0585999300000000],USD[0.0000000102208638] |
| 00302855 | USD[0.0000000080738504] |
| 00302861 | ADABULL[0.0000000699000000],BNBBULL[0.00000003 00000000],FTT[0.0000000055783171],TRYBBEAR[0.00000 00000500000],USD[32.9221313738692919],USDT[0.0000 000039697294],XRPBEAR[986149.00000000000000] |
| 00302862 | BCH[0.0017581000000000],BNBBULL[0.0000000100000 000],ETH[0.0000000005463924],ETHBULL[0.0200000000 0000000],ETHW[0.0027723760575555],LUNA2[0.000000 4319508181],LUNA2_LOCKED[0.0000001007885242],LUN C[0.0094058200000000],USD[0.0075861285455485],US DT[0.0147540356282802] |
| 00302867 | AMPL[0.0000000087722048],ATLAS[206.762633470000 0000],BICO[1.0000000000000000],BRL[0.0083059414504 200],BRZI[-0.0083059320872700],BTC[0.0004104596008 6422],CRO[91.7534512900000000],DMG[0.0000006840300 00],DOGE[180.94082084911 76571],ENJI[6.92611557000 0000],ETH[0.0078632367777700],ETHW[0.007821635329 6200],FTM[23.1348800100000000],LINA[109.9780000000 000000],LUNA2[0.0000000043760000],LUNA2_LOCKED[0. 7863291590000000],LUNC[73382.07000000000000],MAN A2[2.999400000000000],MATIC[18.8900748500000000], OXY[16.8142757900000000],SHIB[546060.543220511496 4000],SRM2[8075230400000000],SRM_LOCKED[0.076928 7400000000],USD[0.1853662601123012],USDT[0.0000000 01239100],XRP[131.99486323756759595] |
| 00302871 | USD[30.0000000000000000] |
| 00302874 | BTC[0.0000006000000000],LTC[0.0000000013287652],L UA[0.0000000181016000],LUNA2_LOCKED[25.37655390 00000000],USD[0.0000001447796207] |
| 00302877 | USD[0.0000054998137] |
| 00302878 | ETH[0.0000000653 18100] |
| 00302882 | GMT[296.6642340668706 40],NFT[314005721982166 96][1],NFT[336831322067899681][1],NFT[41953951933 8879662][1],NFT[5096160122394224 11][1],USD[30.000 0000000000000] |
| 00302883 | BNBBULL[0.0000000891086 64],DOGEBULL[0.00000002 6393400],ETHBULL[0.0000000923524 43],GRTBULL[0.00 000004181702 8],LTCBULL[0.0000000026863 0],USD[0.0 000000225416 18],USDT[0.000000047879163],XRPBEAR[ 0.000000010915000],XRPBULL[1863252.17545837741722 20] |
| 00302884 | ALCX[0.0349937000000000],COIN[3.768009960000000 0],DFL[47917.66479240000000],ETH[0.08568343010398 025],UBXT[1.000000000000000],USD[0.99279120649339 06] |
| 00302888 | BNB[-0.0000000011331921],BTC[0.0000000084523678], COPE[0.0000000086745700],ETH[0.0000000022720128], HT[0.0000000044480002],LTC[0.0000000071844000],MA TIC[0.0000000051901950],SOL[0.0000000022858212],TR X[0.0004000011105886],USD[0.0000000085873305],USD T[0.2209992623286572],XRP[0.0000000008689340] |
| 00302890 | USD[0.0000436806336586],USDT[0.0000000081900 00] |
| 00302891 | ALEPH[0.3939900000000000],AUDIO[0.15937000000000 00],ETH[0.0003020850000000],ETHW[0.01404288000000 00],FB[1399.85915870000000],FTT[23289.520593440000 000],HNT[0.0437090000000000],JPY[9005924.799780740 000000],LUNA2[0.0000001 0199 6718],LUNA2_LOCKED[0.0 000002379923 41],LUNC[0.0022210000000000],MER[0.26 38600000000000],TRX[0.0294805000000000],USD[11796 16.33566991647977950],XPLA[0.0184681000000000],USD T[0.0000007191896705],RAY[0.000000026000000],STEP[ 0.000000001896 4046444],XRP[0.0000000005720000] |
| 00302905 | HGET[0.0433500000000000],USDT[0.001958518750000 0] |
| 00302906 | TRX[0.7609000000000000],USD[0.0000000037500000] |
| 00302907 | ADABULL[0.0000000696917500],BUL[0.0000000044500 00],ETH[-0.0000000001479500],ETHBULL[0.000000046325 000],FTT[0.0000000050000000],LTCBULL[0.000000002500 0000],THETABULL[0.000000046750000],TRX[0.000018100 00000],USD[0.000005980138186],USDT[0.0000000866946 594] |
| 00302908 | BTC[0.0000000064257345],DOGE[0.000000000000000], BABBO[817346053],USD[0.000000000000039] |
| 00302911 | BAO[0.0000001000000000],BNB[0.0000000500000000], BTC[0.5146924577544210],COMP[0.0000000050000000], EUR[5893.7992548151762100],FTT[0.0000075100160311], LINK[0.000000050000000],LTC[0.0000000050000000], LUNA2[5.7976419980000000],LUNC[1288281.7514367591 027600],SOL[0.0000000392056671],UNI[0.108771539364 8364],USDT[0.0000001422438 43],YFI[0.000000075000000 0],YFI[0.000000000000000] |
| 00302916 | SUSHI[0.3229000000000000],USDT[0.0000000013680592] |
| 00302921 | ASD[0.0000001000000000],CRV[0.8000000000000000], ETH[0.0005477900000000],ETHW[0.0005477900000000], FTT[25.0000000000000000],LUNA2[0.0000004592364432 ],LUNA2_LOCKED[0.0000010715516175],LUNC[0.0099999 693980270],MATH[0.0390000000000000],USD[0.00000003 1523607],USDT[0.0000000050896997] |
| 00302923 | USD[493.2882439148200000000],USDT[2.830000000000 0000] |
| 00302924 | USD[0.0000058584540] |
| 00302929 | SRM[1.3100432700000000],SRM_LOCKED[7.8110785900 000000],USD[0.0000000050000000] |
| 00302932 | APE[0.0114657000000000],APT[0.9148800000000000], ETHBULL[0.0000000050000000],ETHW[0.000039430000 0000],FTT[0.0185732543669 20],GRTBULL[23.87137700 00000000],IP3[9.266600000000000],LUNC[0.00006435410 2706630][1],NFT[572312768161812869][1],SOL[0.000000 0050000000],SRM$[0.1082448266.5217303800000000],TR X[0.0000050000000000],USD[1.0789220110540000],XRP[0 .0343460000000000] |
| 00302947 | BTC[0.0001049000000000],ETH[0.0002001010000000], ETHW[0.0002001010000000],MTA[0.5191000000000000], RUNE[0.0254045201298000],SRM[0.0284000000000000], SUSHI[0.365000000000000],USD[-1.3243059216233751], USDT[9.9589408117315028],XRP[0.0924732000408600] |
| 00302951 | FTT[0.0000021000000000],OXY[280.0000000000000000] |
| 00302952 | ALEPH[0.0000001000000000],APE[0.0000001000000000 ],BAO[0.0000001000000000],BTC[0.0000000023745350], CREAM[0.0000001000000000],FTT[22398.89289936155828 7],GODS[0.0000001000000000],GOG[0.000000100000000 0],HT[0.0000001000000000],HXRO[0.0000001000000000], IMX[0.0000001000000000],LOOKS[0.0000001000000000], MTA[0.0000001000000000],ORBS[0.0000001000000000], PROM[0.0000001000000000],PUNDIX[0.000000100000000 0],ROOK[0.0000001000000000],SRM[0.3567273000000000 ],SRM_LOCKED[309.1164280000000000],USD[0.078131915 9835000],USDT[1.40566799443900001] |
| 00302954 | ATOM[0.3000015000000000],BF_POINT[400.00000000000 00000],BTC[1.6725258621556200],BULL[0.0000508395000 000],DEFIBULL[0.0000008593000000],DOGEBULL[0.00000 1577626475],ETHBULL[0.0000038115000000],ETHW[0.0000 817506098200],FTT[150.4884834275062007],LOOKS[0.0003 000000000000],LRC[119.7227805000000000],SAND[0.0058 300010000000],SHIB[424.3379792700000000],SRM_LOCKED[ 89.0731646400000000],STEP[0.0000000100000000],TRX[0. 0007810000000000],TSLA[0.0000000300000000],TSLAPRE[ -0.0000000005106 18],USD[32.4863708891006231],USDT[11 9.7227805000000000],USTC[0.0000000067558 43],WBTC[0. 0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00302955 | DYD[X]1.100000000000000000],ETH[0.011000000000000000],FTT[25.308049899202467B],NFT (2986437136608372401[1],NFT (32263844354171911515)[1],NFT (46231934092910048311[1],NFT (52787868798353810)[1],NFT (51341646057953101111)[1],NFT (54137678933825853011],TRX[0.000020000000000000],USD[0.000000000825021221,USD[10.000000007675000]] |
| 00302957 | ALGO[0.246223000000000000],FTT[0.000000000918127571,NFT (2892205764768604691[1],TRX[0.592470000000000],USD[0.105692679685774],USD[10.000000097714450] |
| 00302959 | ETH[0.000000000050000000],SUSHI[0.153982750000000000],USD[5.000000000000000000],USDT[0.196414125000000000] |
| 00302964 | SUSHI[0.244150000000000000],USD[5.032207000000000000] |
| 00302968 | USD[0.000000130987644] |
| 00302971 | USD[3.311350014869124S],USD[T0.000000000348340G] |
| 00302972 | ADABULL[0.000000000600000000],BTC[0.000000026031944],DEFIBULL[0.000000089100000],ETHBULL[0.000329358002556S],ETHBULL[0.000000001000000],FTT[0.026663974910677G],SRM[0.493686100000000000],SRM_LOCKED[2.377606280000000000],USD[0.198342377970001S],USDT[0.004343644596924] |
| 00302976 | DEFIBULL[0.000000004000000000],FTT[0.000000009840500G],USD[0.000002315557258],USDT[0.000000006562000] |
| 00302977 | TRX[0.566100000000000000],USD[0.000000001051700],USD[T0.706890781779515S] |
| 00302979 | ETH[0.000000050000000G],NFT (42725268306038332911[1],NFT (451699665419204962)[1],NFT (52657341585243089G)[1],TRX[0.000004000000000G],USD[T0.000001871798877G94] |
| 00302982 | NFT (41025134654484010S)[1],NFT (50666697605612043411[1],NFT (53655825864362221S)[1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000005438710G],USDT[0.000000005000000000] |
| 00302985 | FTT[49.339000000000000000],USD[0.000022942611424],USDT[0.000000062989530] |
| 00302986 | BALBEAR[0.004950000000000000],COMPBEAR[0.007735040000000000],EOSBULL[0.0260235000000000000],FTT[0.076544000000000000],HGET[0.014838750000000000],USD[T0.000000095000000] |
| 00302990 | BTC[0.000000009789724],FTT[0.000000088240284],USD[16.460809325524891],USDT[0.000000005659274] |
| 00302992 | BIT[3000.0112100000000000],BUSD[1073.566553020000000000],COIN[0.000015750000000000],DOGE[0.000001222255092G],FTT[150.095025000000000000],LUNA2[0.000000734780496G],LUNA2_LOCKED[0.000001714487824G],LUNC[0.160000000000000000],PSG[0.0000626262019473],SOL[0.0000266262019473],SPELL[3899.220000000000000G],TRX[0.00001000000000000G],USD[146.000000010487961],USD[0.000000009591300] |
| 00302993 | ADABULL[1.618724770000000000],AMPL[0.000000000181866],BSVBULL[0.090531S8.100000000000000000],BTC[0.000000005000000],EOSBULL[8390573.360000000000000000],FTT[0.000000012207960S],LUNA2[1.375080765000000000],LUNA2_LOCKED[3.20852178500000000G],LUNC[299426.731694940000000G],SOL[0.008504000000000G],SRM[0.9837.0000000000000000],SRM_LOCKED[15.348372080000000G],SXPBULL[1320475.481000000000000],USD[228.861271561837057T],USDT[0.0000000083044649],XRPBULL[1188480.124026000000000000],ZECBULL[2149.634500000000000000] |
| 00302995 | USD[5.000000000000000] |
| 00302996 | ETH[0.000765000000000000],ETHW[0.000765000000000000] |
| 00303001 | BTC[0.0000000099718160],USD[0.000000354741190I],USDT[0.000000009391300] |
| 00303005 | SUSHI[0.483935000000000000],USD[14.104034447234160S],USD[T0.012669630000000000] |
| 00303007 | USD[0.000002175709463S],USD[T0.000000060757832] |
| 00303012 | USD[0.001752200000000000],USDT[0.554800000000000000] |
| 00303013 | BTC[0.000082260000000000],USD[5.952724418000000000] |
| 00303014 | ETH[0.0004207000000000000],ETHW[0.0004206967765813],USD[5.000000000000000000],USDT[1.3284144203000000] |
| 00303016 | FTT[21.345153000000000000],USD[5.000000000000000000],USDT[0.000000171545502] |
| 00303018 | USD[2.0031584100000000] |
| 00303024 | APT[25.001685000000000000],BLT[0.0086200000000000000],BNB[0.000000096837900],BTC[0.000000001000000],ETHW[0.0007500000000000],FTT[150.0796558164191460],LUNA2[0.0064767834390000],LUNA2_LOCKED[0.015112494969000000],SPA[0.250000000000000000],SRM[2.186060000000000000],SRM_LOCKED[158.068592880000000000],USD[0.0000000383119943],USDC[4066.500741030000000000],USDT[0.001054268450598G94],USTC[0.916820000000000000] |
| 00303025 | BTC[0.000000013917500],ETH[0.000000968356172],ETHBULL[0.000096840000000],FTT[0.923000000000000000],USD[0.267787426095657],USDT[0.000000002330000G],XRPBEAR[0.089990000000000000],XRPBULL[0.090540000000000000] |
| 00303029 | USD[5.000000000000000000],USDT[5.519814520000000000] |
| 00303031 | BNB[-0.002009682037314],USD[0.767220649795201T],USD[T-0.5418171123824698] |
| 00303032 | BTC[0.000000002341527G],DOGE[0.000000003628640G],ETH[0.0000000121419648],FIDA[0.000000001507200G],FTT[0.000000000800558368],LTC[0.000000091124000],MATIC[0.000000076890000],NFT (3741925608733621991[1],NFT (3895623897375021051[1],NFT (42447977672726309G)[1],NFT (43549823088919049]1],SOL[0.000000035606800],TRX[0.820022006262955Z],USDI-0.000000146322200],USDT[0.000001471838532T7] |
| 00303035 | USD[5.000000000000000000] |
| 00303039 | USD[0.003014659229194S],USDT[0.000000003757128S9] |
| 00303040 | FTT[0.775313378921224G],USD[2.282325280415000G] |
| 00303041 | SUSHI[0.378068090000000000],USD[0.462307100000000000],USDT[0.000000005316612G] |
| 00303042 | BLT[1751.008755000000000000],BTC[0.000287666742500],ETH[0.039999980000000000],ETHW[155.959709500000000000],GMT[0.009430000000000000],LOOKS[0.0228100000000000000],MATIC[6.643123220000000000],NFT (4661460816717334271[1],NFT (4918807682459520021[1],SOL[0.000123800000000000],SRM[1.840158830000000000],SRM_LOCKED[10.639841170000000000],TRX[0.0000320000000000],USD[1.0172551159500665],USD[T0.986699205176204B] |
| 00303044 | BTC[0.0000001434220],USD[18.723979143479677G],USD[T0.000000098997620],XRP[0.000000009844200] |
| 00303047 | USD[1700.000000000000000] |
| 00303048 | USD[0.008690905100000G],USDT[0.000000011474515T] |
| 00303049 | USD[0.000000016661064] |
| 00303052 | AAVE[0.0194168579032089],BTC[0.653527867433020S],DEFIBULL[0.000000004000000],DOGEBULL[0.000000060000000],ETH[8.595000000000000],ETHBULL[0.000000030000000],ETHW[8.595000000000000000],FTT[3.600000010000000],SNX[133.356526090806516G],SOL[76.890120000000000000],SRM[0.187078260000000000],SRM_LOCKED[108.068876700000000000],SUSHI[0.000000036224118],USD[0.714965593190036S],USDT[0.000000800513437] |
| 00303054 | HGET[28881.995012500000000000],USDT[7075.400660075000000000] |
| 00303058 | USD[0.000002199932657] |
| 00303059 | USD[0.582105268000000000] |
| 00303073 | USD[0.000000103484968],USDT[0.000000014563100] |
| 00303078 | ASD[0.0316912841162716],AUD[0.000000010000000],CEL[0.000000002689450],ETH[0.000000041000000],FTT[150.0357667345148949],GME[0.1304813900000000],GMEPRE[-0.000000000500000],HTD.00380698865797691,LUNA2[0.0000120825000000],LUNA2_LOCKED[1.586531526000000000],SLV[0.000000050000000],SOL[0.000000010000000],STETH[0.000739174772336],TRX[0.000778000000000000],USD[1.123570084441466],USDT[1.005000038592160] |
| 00303079 | BUSD[384000.000000000000000000],HGET[52629.090797500000000000],LUNA2[0.000000072000.286983750000000000],USD[T0.000000062500000] |
| 00303081 | NFT (31106141534722715)[1],NFT (3734095530734398)[1],NFT (4602688544167886G3)[1],SOL[0.000000043157000] |
| 00303083 | HNT[0.013900000000000000] |
| 00303086 | BNB[0.000000100000000],MATIC[0.002204700000000000],SOL[0.000000028690687],TRX[0.000020000000000],USDT[0.0000046529654721] |
| 00303087 | AVAX[0.000000077139368],BTC[0.000000000400000],BULL[0.000000069720017],DEF1BULL[0.000000098000000],ETHBULL[0.000005860000000],FTT[0.1569112715480569],GRTBULL[0.000000087000000],LINKBULL[0.000000075000000],MIDBULL[0.000000099500000],NFT (3080110031299357131[1],NFT (4077928141320549851[1],NFT (43427462465484412771[1],NFT (44524711487488795611],SRM[0.1136397100000000],SRM_LOCKED[1.459586070000000000],UNISWAPBULL[0.00000086000000],USD[0.017565410080589Z],USDT[0.000000079956090] |
| 00303092 | USD[0.000000006746920],USDT[0.000000033206622] |
| 00303097 | ALCX[1.2325825900000000],BNB[0.004277983698603],BTC[0.000000029335161],CRV[0.000000033372108],DYDX[0.000000028310000],ETH[1.030936029449403],ETHW[0.009931747029071],FTM[0.000000000232878721,FTT[0.000000005200000],FXS[152.223458050000000000],LINK[0.060000000000000],LOOKS[500.000000000000000000],LTC[0.001564950000000000],LUNA2[7.350069737000000000],LUNA2_LOCKED[17.150162720000000000],LUNC[1600493.160000000000000000],SHIB[2850.000000000000000],SOL[0.000000046657304],STEP[0.000000063804879],STG[1780.170214410000000000],SUSHI[0.100000000000000],TRX[0.353920797691063G2],USD[0.000052710749972G0],USDT[0.000003002761038] |
| 00303108 | AMPL[0.000000008343424],FTT[0.449390955687073G],GDX[165.000000000000000000],GDXJ[400.000000000000000000],LUNA2[76.252569270000000000],LUNA2_LOCKED[177.922661650000000000],SRM[0.864084210000000],SRM_LOCKED[0.036797290000000],TRX[0.000048000000000G],USD[18367.767483188459565G9],USDT[0.000000021022242Z1],XRP[0.564080000000000G] |
| 00303110 | BAO[4.000000000000000000],BTC[0.003804590000000000],KIN[2.000000000000000],NFT (3974630211413543881[1],NFT (44275292445762726G)[1],NFT (49371960163140023)[1],TRX[0.405890160000000000],USD[8926.813382134187500G],USDC[2000.000000000000000000],USDT[1992.691102210472696Z] |
| 00303113 | ATLAS[0.289820290000000000],BTC[0.000078294000000000],FTT[0.523661000000000000],POLIS[0.002898200000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[2.555434086445000G],USDT[16.075347546800000G] |
| 00303114 | USD[0.024844720000000000],USDT[1.023500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303115 | USD[5.000000000000000],USDT[0.000000037655706] |
| 00303116 | ETH[0.000000100000000],USDT[0.000000044038789] |
| 00303119 | BTC[0.073448506000000764],DOGE[2222.768660390000000],ETH[0.000000580000000],ETHW[0.000005806615009],FTT[13.088276630000000],SHIB[10000000.000000000000000],USD[11821.960231360684007700000000000],USDT[0.366480793627389] |
| 00303120 | BUSD[364.579148030000000],USD[-0.000000100000000] |
| 00303122 | AAPL[0.000985092769251%],AXS[0.064931840326324],BTC[0.000262395084614],ETH[0.000972098760473%],ETHW[0.000972098760473%],FB[0.000704749420768%],FTT[0.099050000000000],LUA[0.088371950000000],LUNC[0.000647500000000],NVDA[0.002656540652594%],TRX[0.000030000000000],USD[0.000573190885000200],USDT[0.000000007982637],XRP[0.528252278749401%] |
| 00303124 | FTT[0.508600000000000],SRM[0.621104480000000],SRM_LOCKED[2.372895520000000],USD[4.998832466620000] |
| 00303132 | USD[0.000000039742403],USDT[129.915662270000000] |
| 00303133 | BTC[0.010000011212789],BTT[223001880.000000000000000],ETH[0.100000000000000],FTT[150.309577980000000],LUNA2[0.000000000845370],LUNA2_LOCKED[29.479030986392000],LUNC[20.248952360000000],OMG[0.000000072591967],RAY[54.965195404220720],SOL[0.000000100000000],TRX[121230.878062891235800],UBXT_LOCKED[55.793377460000000],USD[8249.705834656416222000000000],USDT[100.540694065452853] |
| 00303137 | BNT[0.000000008713924],DOGE[180.142125404982090],ETH[0.040298220000000],FIDA[0.011395440000000],FIDA_LOCKED[2.086581500000000],FTT[26.032372843079950],MATIC[10.950205279063740],NFT[307135979344440411][1],NFT[351347395322997205][1],NFT[374866013607190636][1],NFT[377167184136505741][1],NFT[404253026545978717][1],NFT[408246375549358115][1],NFT[436555413597065591][1],NFT[471855579761428250][1],NFT[476234058197963756][1],NFT[489155609920594419][1],NFT[489657654656225776][1],NFT[495025246990682676][1],NFT[516786392280645820][1],NFT[542103632049647940][1],NFT[545958596278088804][1],NFT[567468656647346576][1],NFT[571389258419241[1],RSR[0.000000008562076],SOL[0.204103440000000],TOMO[0.000084012800000000],TRX[7066.020480170081971000],USD[4286.267322120536693300],USDC[1000.000000000000000000],USDT[0.257380960679910000],BADGER[0.000000007500000000],BTC[0.000000003980284],ETH[0.000000037100000],FTT[0.149957923645578 8],LTC[0.000000004000000],USD[-0.112123964045822 9],USDT[1.000000008149878 1] |
| 00303141 | |
| 00303144 | AMPL[0.008455775618547 3],ASD[0.000000050000000000],AVAX[0.000000004639748 7],ETH[0.001179798284350 0],ETHW[0.301854774428832],FTT[0.0000000003600706],HMT[3147.831881930000000],LUNA2[0.000000258699353],LUNA2_LOCKED[0.000000060363182 4],LUNC[0.006671785 3000000],NFT[342694017949107341][1],NFT[385599021346284650][1],NFT[398573001189834120][1],NFT[432411650294000808][1],NFT[436433606893570323][1],NFT[462661406253653472][1],NFT[471476235542802 05][1],NFT[503557454703554989][1],NFT[509039136060185240][1],NFT[518968712597537213][1],NFT[541039215139983487][1],NFT[560358554698833130 1],RAY[0.000000083664500],SOL[0.000000012148160 0],STEP[0.000000010000000],TRX[0.000037524575930 0],USD[0.018950028529884],USDT[279.132315427087169 3],USTC[0.000000005744 5580] |
| 00303152 | BTC[0.271388761178070 0],FTT[0.536262989537420 4],JPY[17.183496079770000],MNGO[0.923500000000000],USD[0.314016899975000 0],USDT[0.000000007500000] |
| 00303155 | ATOMBEAR[98.423000000000000],BNBBEAR[10407.647800000000000],BTC[0.000000089746421],ETH[0.000000010000000],ETHBEAR[954.970000000000000],LINKBEAR[787.770000000000000],USD[-0.027915931277915 0],USDT[0.036772139345115 2],XRPBULL[0.081209000000000] |
| 00303160 | USD[0.006595692100000],USDT[0.280000000000000] |
| 00303161 | BTC[0.000000095720000],USD[1.512744165000000] |
| 00303162 | USDT[0.000000002812001] |
| 00303166 | ALGOBULL[4995.605000000000000],ATOMBULL[0.002555000000000],BULL[0.000006313000000],BUSD[1.000000000000000],DOGEBEAR[274826268.750000000000000],DOGEBEAR2021[0.000757327000000],ETH[0.000780570000000],ETHBULL[0.000004346000000],ETHW[0.249077789042300 0],FTM[55.108647530000000],FTT[159.103296900000000000],NFT[362558007575114503][1],SOL[0.007243795859171 2],STEP[4773.086393040000000],SXPBEAR[819.595000000000000],SXPBULL[1.610782431500000],TRX[0.007950000000000],UBXT[10958.443363730000000],UBXT_LOCKED[56.333686630000000],USD[420.041879387687158 6],USDT[0.000000080765394],XTZBULL[2.213698464000000000],ZECBULL[0.000128200000000 0] |
| 00303167 | USD[30.000000000000000] |
| 00303174 | USD[5.000000000000000],USDT[3.308559360000000] |
| 00303176 | FTT[25.000000000000000],SRM[2.915052370000000],SRM_LOCKED[12.384947630000000],USD[0.647351926256432 7],USDT[0.000190360598666 1],WAVES[0.036143290000000],XRP[0.299451005394212] |
| 00303177 | USD[0.005582000000000] |
| 00303179 | ALCX[0.000000050000000],AUD[0.000759869534548 8],BTC[1.817118059107567 3],CUSDT[0.000000007012677 6],DOGE[0.000000081660300],ETH[0.000000035837383],FTT[304.632194048812959 1],KNC[0.000000069098900],LTC[0.010148092735102],MATIC[0.000000068570500],MER[4000.000000000000000],RAY[99.712005890000000],SNY[0.000000032357500],SOL[71.388118161564127 3],SRM[162.275945560000000],SRM_LOCKED[3.010322900000000],TOMO[0.000000074727700],USD[740.213149130968025],USDT[0.000000077587281],YFI[0.000000000787800] |
| 00303184 | FTT[0.042255735900000],USDT[0.000000008407060] |
| 00303185 | TRX[0.000023000000000] |
| 00303188 | ASDBULL[0.000000010188000],TRX[0.000030000000000],USD[0.002743820789635],USDT[0.000000002312378] |
| 00303189 | HGET[300.000000000000000],USD[5.000000002000000] |
| 00303191 | SUSHI[0.216150000000000000],USD[0.029503000000000],USDT[0.165881000000000] |
| 00303192 | BTC[0.000000007500000],USD[14.176164675978660],USDT[0.000000208455302] |
| 00303193 | RUNE[0.776115650000000],USD[0.000000058001249 5],USDT[0.000000289104000] |
| 00303195 | USD[30.000000000000000] |
| 00303197 | BTC[0.000000063485247],DOGE[0.006009890000000],ETH[0.000000010542991 5],FTT[0.000003891251636 6],USD[0.129377784149471 1] |
| 00303201 | DMG[0.010130000000000],DOGE[5.110400000000000],SUSHI[0.001650000000000],USD[0.006426295500000] |
| 00303204 | FTT[5.000000000000000],SOL[5.000000000000000],SRM[6.000000000000000] |
| 00303205 | USD[0.155985178650000] |
| 00303208 | FTT[0.000000064988200],SHIB[37905.796597760000000],SRM[1.310043270000000],SRM_LOCKED[7.811078590000000],TRX[0.000004000000000],USD[0.061669733205156],USDT[0.000000089963820] |
| 00303209 | BAO[6995.100000000000000],USD[2.700336800000000] |
| 00303211 | USD[0.003864176800000],USDT[0.190000000000000] |
| 00303214 | BOBA[0.050101560000000],DAI[0.006166000000000],FTT[0.002730402834980],SRM[0.698343340000000],SRM_LOCKED[11.886791220000000],TRX[0.000030000000000],UMEE[1.128452780000000],USD[8.885363826726845 9],USDT[0.000000117208579] |
| 00303219 | USD[0.000000009015184] |
| 00303229 | BTC[0.000000096971211],ETH[0.000000024060208],FTT[0.006814185337875 1],NFT[404831899815111226][1],NFT[432051314403189820][1],NFT[537936410167499318][1],POLIS[0.096702000000000],USD[-0.001682348971058 8],USDT[0.000000210404491],XRP[0.000000100000000] |
| 00303232 | USD[0.452078960000000] |
| 00303235 | USD[0.157375000000000] |
| 00303242 | AUD[0.000000009592787],USD[0.143870396466252 2] |
| 00303244 | FIDA[0.642600000000000],MATH[639.052350000000000],TRX[0.000007000000000],USD[4.126023211681433 8],USDT[0.000000040000000] |
| 00303248 | BTC[0.000000043036000],USD[5.734984364616640] |
| 00303249 | SOL[23.170000000000000] |
| 00303250 | ETHW[0.000808884802361 6],FTT[0.000000032055403],SOL[0.000000070100000],USD[0.109508157729574 9],USDT[0.000000051702218] |
| 00303255 | USD[0.042955457970025],USDT[0.000000039726166] |
| 00303257 | ETHBULL[0.000086224000000],LINKBEAR[0.828300000000000],LTCBULL[0.003348400000000],STEP[430.100000000000000],SUSHIBULL[7.519000000000000],SXPBULL[0.002385750000000],USD[0.091366901591054 2],USDT[0.064271621200000],VETBULL[0.000188400000000],XRPBULL[0.015481000000000] |
| 00303261 | USD[0.004857002905000],USDT[0.000000098744122] |
| 00303263 | COPE[131.921460000000000],FTT[100.273337715821 00],SOL[106.631086470145620 0],SUSHI[0.000000052582600],USD[0.000000712616346],USDT[0.000000079912872] |
| 00303264 | APE[100.000000000000000],BABA[1.006931900000000],ETH[0.132648390493805 1],ETHW[0.370713230680942 2],FTT[150.099686002315000],GME[0.000000000031500000],GMEPRE[-0.000000001000400 0],LUNA2[0.000000003 16668380284200000],LUNA2_LOCKED[0.038928873300000],MNGO[3220.000000000000000],SOL[0.006627358977524 5],SRM[130.846260900000000],SRM_LOCKED[1154.593739100000000],TRX[168903.260070000000000],USD[474238.993248390857524200000000],USDT[8105.524775163169344 1],USTC[2.361672925659380 7] |
| 00303265 | BTC[0.000287020000000],USD[80.889052599063358] |
| 00303267 | BTC[0.531084285159220 4],FTT[1000.095231000000000],USD[4568.273452033957619],USDT[0.000000005251690],WBTC[0.000000003537169 4] |
| 00303268 | FTT[0.066085000000000],OXY[10.993455000000000],USD[1.739017787000000],USDT[0.002297630181600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303270 | USD[27.1457861831400000] |
| 00303271 | TRX[21.7960000000000000],USDT[0.2287000000000000] |
| 00303281 | ADABULL[1.0270000000000000],BNBBULL[8.1900000000000000],BTC[1.0290739200000000],ETCBULL[88.3400000000000000],ETH[0.0009221300000000],ETHBULL[2.8034000006800000],ETHW[0.0009084400000000],FTT[53.2388000000000000],GRTBULL[63884.0272884850000000],LINKBULL[7973.9221960000000000],NFT [4275523951625545881[1],TRX[0.0247980000000000],USD[1.0753177368799310],USDT[0.0000000100724729],XRPBULL[3[301.0000000000000000],XTZBULL[222.8330000000000000] |
| 00303282 | BTC[0.0000369046025000],DOGE[403.9192000000000000],ETH[0.2226884000000000],SHIB[3999200.0000000000000000],SOL[0.0099980000000000],USD[536.5315666129688200000000000],USDT[0.0024916212515620] |
| 00303287 | USD[30.0000000000000000] |
| 00303288 | FTT[1065.2242842600000000],TRX[0.0784000000000000],USD[0.0000000095133645],USDT[1.5003637845000000] |
| 00303291 | BTC[0.0000929357000000],FTT[0.0218290000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[64.3357193100434777],USDT[0.0000000156283000] |
| 00303296 | FTT[0.0246607767712600],IP3[0.9538000000000000],USD[0.2119573453514130],USDT[0.0000000096663729] |
| 00303300 | BTC[0.0003676900000000],ETH[0.0078389453159990],ETHW[0.0078389000000000],USD[1.7421488619533190],USDT[0.0005316430501710] |
| 00303303 | BTC[0.0001000000000000],DOGE[0.5783100000000000],MTA[17.9807150000000000],USD[1542.0559323223973500] |
| 00303306 | FTT[0.0944030637529269],RAY[17.3023761199744000],USD[-0.1086022271912401],USDT[0.0000000052663995] |
| 00303307 | BNB[0.0000001000000000],CLV[0.0827890000000000],ETH[0.0000000100000000],NFT[4051239712580718141[1],NFT[4462981251839402961[1],NFT[4736110380629609491[1],TRX[4.5363520000000000],USD[0.0000000066708396],USDT[0.0000000079936842] |
| 00303310 | NFT[4380694528385556361[1],NFT[4862363628535211821[1],NFT[5600396052780813911[1],USDT[2.5212082700000000] |
| 00303314 | USD[0.0563600000000000],USDT[2.8422170000000000] |
| 00303321 | ALICE[2.9000000000000000],LOOKS[88.0000000000000000],LTC[0.0044524000000000],SNX[15.2000000000000000],USD[0.1837558463156776],USDT[0.0000000098376693] |
| 00303322 | APT[0.1700000000000000],BOBA[0.0275000000000000],BTC[0.0006844200000000],ETHW[0.0029184500000000],HNT[0.0829600000000000],LUNA2[0.0044230534870000],LUNA2_LOCKED[0.0103204581400000],LUNC[0.0070745000000000],TRX[741.0000200000000000],USD[1794.9859966457887226],USDT[100.4676638901911732],USTC[20.6261000000000000] |
| 00303327 | DOGEBULL[0.0000041150000000],USD[0.0042780450875999],USDT[0.0000000362504181],ZECBULL[0.0006168280000000] |
| 00303328 | DOGE[5.0000000000000000],ETH[0.0000800000000000],ETHW[0.0000800000000000],USD[0.1555842924987898],USDT[0.0282262712800140] |
| 00303330 | LUNA2[0.0022063061400000],LUNA2_LOCKED[0.0051480476600000],LUNC[0.0071073700000000],NFT[3127651122950681651[1],NFT[4375739512670036861[1],NFT[5224719122324793291[1],TRX[0.1215330000000000],USD[0.0473954256000000],USDT[0.0000000042500000] |
| 00303336 | USD[0.0000001995265141],USDT[0.0001878067642581] |
| 00303346 | BTC[0.0000000962750000],ETH[0.0000003500000000],ETHW[0.0004600035000000],FTT[0.0000000033811886],SRM[0.1963875800000000],SRM_LOCKED[183.3736124200000000],USD[0.0000003468344481],USDT[23.3662836025797927] |
| 00303347 | USD[0.0000008000000000] |
| 00303349 | USD[0.0000005700000000],USDT[0.0000000089455260] |
| 00303350 | USD[0.0070794485000000],USDT[0.0000000092180800] |
| 00303359 | BNB[0.0000092314764],BTC[0.0000000394064828],DOGE[67.9524000000000000],USD[0.4393702101559288],USDT[0.0000006997607455] |
| 00303361 | BTC[0.0000007100000],USD[15.6529396100000000],XRP[0.1500000000000000] |
| 00303365 | AMZN[0.1598967900000000],AMZNPRE[-0.0000000004000000],CEL[0.0115000000000000],DOGE[1.0000000000000000],DOGEBULL[0.2078520154925000],ETHBULL[0.0000061430000000],FTT[25.0952319500000000],HTBULL[0.0000000008000000],LINKBULL[0.0018489472500000],MATICBULL[80.7473570200000000],MKRBULL[0.0000051923825000],NFT[4993057509781326111[1],NFT[5310724372202402887[1],NFT[5553523301085375211[1],SOL[0.0000000050000000],SUSHIBULL[2341975.7671100000000000],TRX[0.0000090000000000],USDT[0.0535081374672766] |
| 00303366 | ATOMBULL[8.3919000000000000],DOGEBULL[1.0057430000000000],MATICBULL[0.6756700000000000],PRVBULL[2.0061183000000000],SUSHIBULL[3117.9000000000000000],TOMOBULL[519.8700000000000000],TRX[0.0000010000000000],USD[0.0000000854598331],USDT[0.0000000011350621],XTZBULL[13.7800700000000000] |
| 00303371 | ALCX[0.0000000500000000],AURY[0.0000001000000000],AVAX[0.0000000054056776],BNB[171.6600000026947896],BTC[0.0000010304000000],BVOL[0.0000000095000000],DOGEBEAR2021[0.0000005120000000],DOGEBULL[0.0000000321160000],DYDX[28480.3000000000000000],ETH[0.0687203685847177],ETHW[-25.0081216410640633],FTM[0.0000001000000000],FTT[30.0190059680165000],FTT_LOCKED[164.8376549400000000],LINK[0.1988440745000000],LTCBULL[0.0000000500000000],TCBULL[0.0000000400000000],MATIC[0.0000000105985600],MOB[0.0000000848761220],NFT[5738886298160711571[1],OKB[0.0000000005800000],OKBBULL[0.0000000670000000],OMG[0.0000000006246600],SNX[0.0000000058589299],SOL[0.0000000843466336],SRM[0.9515349000000000],SRM_LOCKED[546.6700101400000000],SUN[520.8330000000000000],SUN_OLD[-0.0000000031400000],UNI[0.0000001000000000],USDI-6990.2805283358708570000000000],USDT[-0.0000000019694566],USTC[10000.1000000000000000],WAXL[130.2586000000000000],YFI[0.0000000025000000] |
| 00303373 | BTC[0.0000000571056321],FTT[27.6868689029954706],LUNC[0.0000000250000000],USD[0.0000011450587210],USDT[0.0000001140456366] |
| 00303374 | USD[0.0000002284883601],USDT[0.0000000095091634] |
| 00303377 | AUD[0.0000000925362851],BNB[0.0200000000000000],BTC[0.0007670257067200],ETH[0.0000000968300000],FTT[0.0180866963537500],LINE[0.1000000000000000],LTC[0.0900000000000000],LUNA2[0.0025669698620000],LUNA2_LOCKED[0.0059956896344000],LUNC[55.9551022500000000],MATIC[0.0000000077900000],SXP[0.0985240000000000],TLM[0.0000000278620500],TRX[0.0000030000000000],USD[0.0013603629768760],USDT[0.0000001512875500] |
| 00303380 | BTC[0.0000993000000000],CRO[8.4860000000000000],FTT[0.0693700000000000],LUA[0.0660800000000000],USD[0.0000001645920515],USDT[0.0000000250000000] |
| 00303383 | FTT[0.0517210000000000],USD[0.0016098228000000],USDT[0.0000153280000000] |
| 00303387 | BTC[0.0000000000031632],FTT[115.8399639500000000],USD[0.0000594138474408] |
| 00303388 | ATOM[0.0000000099190000],BTC[0.0000032669858483],BULL[0.0012081080300000],ETH[0.0000000429977752],ETHBULL[2.0000000455874166],GODS[0.0281150000000000],HOLY[0.0000000881000000],MNGO[9.8740000000000000],SOL[0.0011604599537357],SUSHI[0.0232252700000000],USD[108.4238719523434592000000000],USDT[0.0000000220379491] |
| 00303389 | FTT[25.4838478300000000],TRX[0.0000050000000000],USD[0.0058740088074692],USDT[0.0000000074107600] |
| 00303391 | FTT[0.0000000101473671],LUNA2[0.0000004393298511],LUNA2_LOCKED[0.0000010251029986],LUNC[0.0095665000000000],SRM[1.4540794900000000],SRM_LOCKED[30.3604854200000000],USD[0.0000000318557500],USDT[0.0000001446238911] |
| 00303392 | SHIB[0.0000000098913441],USD[0.0151202831243190] |
| 00303393 | CVC[0.0000000088747200],ETH[0.0000000087350000],HOLY[0.0000000080784560],LINK[0.0000000000346896],POLIS[0.0000000003644896],ROOK[0.0000000036448896],SOL[0.0000000046042199],SRM[0.0000000032301895],TRU[0.0000000014812197],USD[52.2584178473847013] |
| 00303395 | AMPL[0.2071584365818016],BTC[0.0000045632273728],ETH[0.0000000732363564],FTT[0.0000000073236356],USD[0.0056175134737222],USDT[52.2584178473847013] |
| 00303399 | FTT[0.0000000150000000],USD[0.0000018319332067],USDT[-0.0000000027947212] |
| 00303400 | NFT[4674606735621749421[1],USD[0.0000000649722000],USDT[0.0000000058920366] |
| 00303405 | APT[0.3209300000000000],FTT[0.1402439411603400],LUNA2[0.0000268447209960],LUNA2_LOCKED[0.0000062637682230],TRX[0.0002230000000000],USD[0.0139985863238958],USDT[0.0774110090000000],USTC[0.0003800000000000] |
| 00303406 | AMPL[0.0666249843118726],SUSHI[238.2690000000000000],USD[5.0000000000000000],USDT[1.3552990000000000] |
| 00303410 | NFT[4024512483257041111[1],NFT[4826430953861486371[1],NFT[5073379436065859461[1],USD[0.1148841100000000] |
| 00303413 | SOL[0.0000000044909200],TRX[0.0000010000000000] |
| 00303414 | NFT[3898110044212641221[1],NFT[3983557590698747161[1],NFT[5745540623332961721[1],USD[0.0000000081208800] |
| 00303415 | USD[0.0012704725000000],USDT[0.0000286520000000] |
| 00303417 | BTC[0.0000002907200],CEL[0.0299300000000000],LUA[0.0131152300000000],SHIB[89290.0000000000000000],SOL[-0.0000000021254333],USD[9.3001428008890926],USDT[-0.0000000024663146] |
| 00303420 | USD[0.0085956274000000],USDT[0.0000000053668000] |
| 00303422 | BTC[0.0000000008275],FTT[0.0000000037488570],RAY[0.0000001296601341],USD[0.0000000326203184],USDT[0.0000000097393545] |
| 00303423 | AMPL[0.0000000008777876],ATLAS[2196.0204973832700000],FTT[0.0111579361338848],USD[0.3982013585292000],USDT[0.0000000081152000] |
| 00303424 | USD[0.0000002056926400],YFI[0.0029799000000000] |
| 00303428 | USD[0.0000000148345000] |
| 00303429 | USD[0.0000000040521580],USDT[0.0548079301771863] |
| 00303434 | APE[0.1378800000000000],BCH[0.0000829800000000],BNB[0.0000001000000000],CHZ[9.0914141300000000],ETH[0.0000001000000000],FIDA[0.1938000000000000],FTT[0.0556647872442796],NFT[4699224014910171541[1],RAY[0.8029570000000000],SAND[0.9820627300000000],USD[0.0000000081057600],USDC[2018.0349777700000000],USDT[0.0189392788500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303438 | USD[0.0034392600000000] |
| 00303439 | AUD[0.0093181680146490],FTT[0.0000000012849801],USD[0.0000000029586306] |
| 00303441 | USD[0.0034046435000000],USDT[5.8054580000000000] |
| 00303442 | BTC[0.0000000090000000],USD[0.0176853134533500] |
| 00303451 | BTC[0.0425914800000000],TRX[0.0000450000000000],USD[0.0000017420204325],USDT[1.5824616342583274] |
| 00303451 | ADABEAR[0.8423950000000000],BEAR[434.0000000000000000],DOGEBULL[0.1030729927296300],ETHBEAR[11343.7224000000000000],LTCBEAR[2.1700000000000000],USD[0.0046736785891216],USDT[0.0000000042009030] |
| 00303457 | ETH[0.0000000696411415],LTC[0.2016820000000000],TRX[0.0000010000000000],USD[33.2606966777586829],USDT[0.0000000081259736] |
| 00303458 | BTC[0.0000000288377700],CQT[1600.0000000000000000],FTT[0.0958210000000000],SOL[0.1928644055559625],TRX[0.0000800000000000],USD[0.0081058356020000],USDT[107.5565775093307078] |
| 00303460 | SUSHI[0.0743846400000000],USD[0.4024077844700000],USDT[0.0003167750000000] |
| 00303463 | SXP[0.0033057800000000],USD[-0.0001809703612207],USDT[0.0078596400000000] |
| 00303465 | 1INCH[0.0000000055776864],APT[0.0000029100000000],BNB[0.0037651092876609],BTC[0.0000000040844600],ETH[0.0001000052375700],FTT[0.0000000062353411],GBP[0.0011890400000000],TRX[0.0000160000000000],USD[0.3160213383928440],USDT[0.5634156747924337],WBTC[0.0000000605140000] |
| 00303466 | ETH[1.7308945167419851,FTT[5.0000000000000000],HKD[0.0000682839023417],USD[600.0000000575790851],USD[0.0000247002031651] |
| 00303467 | ETH[0.0000010000000000],FTT[0.0333700434271040],TRX[0.2885140000000000],USDT[2.3073511723933472] |
| 00303469 | SUSH[0.0000000100000000],USD[80.7919177483619174],WBTC[0.0000850000000000] |
| 00303472 | FTT[0.0844961001000000],SNX[0.0000000055542500],U[2.2983477201029557] |
| 00303476 | 1INCH[0.0000001000000000],AAVE[0.0000001750000000],ALCX[0.0000002400000000],BTC[0.0000003258844680],COMP[0.0000000700000000],DAI[0.0000040400000000],DYDX[0.0000000200000000],ETH[0.0132449551362395],ETHW[0.0132447600000000],FTT[0.0000000125763144],LINK[0.0000000050000000],ROOK[0.0000000090000000],SNX[0.0000000010000000],SOL[0.0000000050000000],SUSHI[0.0000000000000000],TRX[0.0000100000000000],USD[50265.7528843110878886],USDT[0.0000001001581090],YFI[0.0000000187000000] |
| 00303479 | FTT[5.1990120000000000],USD[1.0186705600000000] |
| 00303480 | BTC[0.0000000035000000],ETH[0.0000006333780000],USD[5.1171699157309380],USDT[0.0000000036432272] |
| 00303484 | BTC[0.0000000035000000],TRX[0.4065350061373498],XRP[0.0000000035751000] |
| 00303485 | BTC[0.0000291000000000],BUSD[500.0000000000000000],FTT[0.0786560200000000],LUNA2[11.3562392200000000],LUNA2_LOCKED[26.4978915200000000],LUNC[2472845.0000000000000000],USD[488.0642266832297084000000000],USDT[0.0975620799046665],VETBULL[2.0175993062256000] |
| 00303493 | ETH[0.0000000040307358],TRX[0.0732700000000000],USD[15.8428194298980319],USDT[5395.7237660000000000] |
| 00303495 | 1INCH[0.0000000099242421,ATLAS[1000.8741099560246106],BAO[31760.7062740144805199],BNB[0.0000000036894142],BTC[0.0000000550115985],ETH[0.0000000017342493],FTT[0.0017049023021460],SOL[0.0000597094361664],TRX[0.0000010063595283],USD[-25.2796535596246071],USDT[27.8938963314997977] |
| 00303497 | BTC[0.0000528965580000],FTT[0.0608000000000000],USD[0.6145726334540000] |
| 00303498 | 1INCH[0.0000001486270],ETH[0.0083657009665086],ETHW[0.0083657009665086],HT[0.0995732000000000],NFT[4627066542052503591],SWEAT[100.0000000000000000],USD[0.0077107515714867],USDT[0.0000000015713536] |
| 00303499 | FTT[0.1312007529353080],LTCBULL[47.1113125500000000],MNGO[9.9487000000000000],USD[0.0000000297214888],USDT[0.0000000035871148] |
| 00303500 | USD[19.8702080004129088] |
| 00303501 | USD[5.2429120308750000] |
| 00303502 | AURY[128.5229521200000000],BICO[0.5292954100000000],BNB[0.0007432000000000],COPE[9.0774960000000000],DOGE[0.4402030000000000],FIDA[10.6018730000000000],FTT[18.2822742000000000],MAPS[0.6708790000000000],NFT[547347003993985772,411,OXY[0.0204180000000000],RAY[0.9798900000000000],SUSHI[0.3479685000000000],SXP[0.0576800000000000],TRX[0.0000000000000000],UNI[0.0306000000000000],USD[177.8644474175960000],USDT[0.0014542450460000] |
| 00303503 | USD[0.5319015062000000],USD[0.0055170000000000] |
| 00303504 | BTC[0.0000000060000000],ETH[0.0000000050000000],TRX[0.0000010000000000],UBXT[0.7360500000000000],USD[0.0000001144774402],USDT[0.0000000077639851] |
| 00303505 | BCHBULL[0.0020800000000000],BEAR[0.0667500000000000],ETHBEAR[0.6325000000000000],ETHBULL[0.0000803000000000],TOMOBEAR[81.3100000000000000],TRXBULL[0.0064440000000000],USD[0.0000006150000000] |
| 00303508 | USD[1.0196942400000000] |
| 00303512 | CEL[257.4132453061334000],ENJ[474.9145000000000000],IMX[336.9445240000000000],SHIB[94078.0000000000000000],SUSHI[0.9842500000000000],USD[510.5678602194400000],USDT[13.6837416893600000],XRP[0.6004000000000000] |
| 00303513 | AUD[-0.0014382963397000],CONV[-0.0000000045397680],ETH[0.0000001000000000],FTT[0.0000000097615625],RAY[0.0000001000000000],USD[0.0000000923440],USDT[0.0026789528718056] |
| 00303515 | AXS[17.9874000000000000],BOBA[115.3599516900000000],BTC[0.0021308300000000],CHZ[349.7550000000000000],HXRO[49.9650000000000000],KNC[160.4941115400000000],OMG[15.3599516900000000],SOL[2.9979329600000000],SUSHI[36.4744500000000000],USD[0.0000000120244800],USDT[0.0001254722040252] |
| 00303517 | TRX[0.0000024000000000] |
| 00303526 | ALGOBULL[5521.6000000000000000],ATOMBULL[0.6250000000000000],BAT[0.5422900000000000],BEAR[68.9865000000000000],BNBBULL[0.0000095472500000],CQT[0.1851500000000000],DOGEBULL[0.0006101693400000],DYDX[0.0511890000000000],ETHBULL[0.0007652000000000],GRTBULL[3.4926497921000000],MATICBULL[0.0432094000000000],MKRBULL[0.0081786000000000],TOMOBULL[752.7900000000000000],TRX[0.1238400000000000],TRXBULL[0.0866550000000000],USD[0.0746489957482546],USDT[0.0000000950000000],XRPBULL[2.6182540000000000] |
| 00303527 | COMP[0.0000436100000000],USD[0.0020000000000000] |
| 00303530 | AMPL[0.0000001030668400],ATOM[5.0000000000000000],BUSD[3277.0000000000000000],ETH[0.0007500456939964],ETHW[0.0000000829275000],FTT[25.0691752016272548],USD[1.1560862447357310],USDT[0.0000000160882360] |
| 00303531 | BCH[0.0009700000000000],BCHA[0.0009700000000000],TRX[0.1794000000000000],USD[2.8328294866875000],USDT[1.9967000000000000] |
| 00303532 | BTC[0.0000430000000000],SOL[0.0013303000000000],USD[48.3477344985500000] |
| 00303534 | AMPL[0.0000000032817],BNBBULL[0.0000000010150000],BULL[0.0000000018593500],DEFIBULL[0.0000000039240000],ETHBULL[0.0000000092520000],FTT[0.0976060000000000],PAXG[0.0000001000000000],USD[0.0000000187695361],USDT[0.0000000040752711] |
| 00303535 | BTC[0.0000000017965000],FTT[0.9888000000000000],USD[5.9658800126381580] |
| 00303538 | ATLAS[2054.0000000000000000],AURY[33.0000000000000000],BADGER[0.0097057850000000],BCH[0.0000000797940000],BNB[0.0000000000000000],BTC[0.2310965946500000],CEL[0.0954514000000000],CHZ[969.8249150000000000],CREAM[0.0098709900000000],CRO[9020.0000000000000000],DOGE[3452.0000000000000000],ETH[3.0170000015550000],FTT[542.9981570000000000],LRC[3357.0000000000000000],SHIB[88086444.4500000000000000],SOL[83.3230797180000000],SPELL[79600.0000000000000000],TRU[256.8633615000000000],UNI[0.0310142500000000],USD[0.8246920950409133],USDT[0.6135520309733541],XRP[0.3106905600000000] |
| 00303539 | USD[5.0000000000000000] |
| 00303540 | ADABULL[0.0000000016500000],BTC[0.0000000100000000],BULL[0.0000000960300000],FTT[0.0000000816746],UNISWAPBEAR[0.0000000000000000],UNISWAPBULL[0.0000000800000000],USD[0.0000078453072336],USDT[0.0000000084244],XLMBEAR[0.0000000050000000],YF[0.0000000050000000] |
| 00303541 | FTT[0.9440000000000000],TRX[0.0000010000000000],USD[0.0000001000668888],USDT[9.6003477000000000] |
| 00303543 | DOGEBULL[0.0000083216225],ENS[0.0000001000000000],ETH[0.0000010000000000],FTT[0.0000001453010],OXY[0.9000000000000000],USD[0.0002185993344076],USDT[0.0000000075000000] |
| 00303544 | ETH[0.0001504200000000],ETHW[0.0001504200000000],USD[5.0000000000000000],USDT[1.6170734130000000] |
| 00303545 | TRUMPFEBWIN[310.5301443300000000] |
| 00303547 | TRX[0.0000020000000000],USDT[0.0000000090125000] |
| 00303548 | ATLAS[180000.0000000000000000],BTC[0.0000000063255000],FTM[10.0000000000000000],FTT[1010.3934000000000000],INDI[4000.0000000000000000],IP3[1500.0000000000000000],NFT[393552589374167132],11,POLIS[1800.0000000000000000],SRM[77.8869986200000000],SRM_LOCKED[582.6530013800000000],UNI[0.0340600000000000],USD[170.0045528963259260],USDT[0.0000000072308305] |
| 00303550 | BTC[0.0004724000000000],USD[1.8058571422194588],USDT[0.1669380000000000] |
| 00303554 | USD[0.0000002000000000] |
| 00303555 | BCH[-0.0106502427524475],DOGE[10.0000000000000000],ETH[0.0004239450000000],ETHW[0.0004239450000000],GME[0.0312486000000000],SLV[0.0969790000000000],SUSHIBEAR[0.0000000085000000],SUSHIBULL[0.0014898500000000],UNI[0.0994015000000000],USD[411.6660448496213911],USDT[-2.9979452730725444] |
| 00303556 | BNB[0.0000001000000000],BTC[0.0000002975000],FTT[0.0000000145969007],FTT[0.0000000000000000],MATIC[0.2938788700000000],TRX[0.2536700078541166],USD[0.0019291184096990],USDT[0.0000002637500000] |
| 00303558 | ADABULL[0.0000000900000000],ATOMBULL[93.1628779900000000],AVAX[0.0000006011802],BALBULL[3.0000000000000000],BCHBULL[243.9228600000000000],BEAR[2084.8937000000000000],BNBBEAR[41042762.4007900000000000],BNBBULL[0.9225235971684620],BSVBULL[7998.4800000000000000],BULL[0.0000000021000000],DOGEBEAR[109926.8500000000000000],DOGEBEAR2021[0.0000000627636506],DOGEBULL[15.6992444918199335],EOSBULL[1798.8030000000000000],ETCBULL[2.1119177900000000],ETHBEAR[978668.0956700000000000],ETHBULL[3.8204173291275029],FTT[0.8943564400000000],KNCBULL[8.1951835000000000],LEOBEAR[5.1078130950000000000],LINKBULL[8.4950000000000000],LTCBULL[194.1141895831595000],MATICBEAR2021[424.2328403100000000],MATICBULL[8.5987460000000000],MATICHEDGE[4.9995500000000000],SXPBULL[1234.2894010200000000],TOMOBEAR[111973.0200000000000000],TOMOBULL[0.0000000050000000],TOMOBEAR2021[1.0296120000000000],TRXBULL[0.1743390000000000],UNIHAPREAR[27.9946900000000000],UNI[0.0155584459261020],USDT[0.0010567213548810],VETBULL[26.2983460000000000],XLMBEAR[840.0000000000000000],XRP[0.0000000500000000],YFIBULL[34.7961050096865700] |
| 00303560 | BTC[0.0000067140000],DOGEBEAR2021[0.0000000600000000],ETH[0.0000009000000000],FTT[0.0834140844659430],NFT[388042508829209719],1,SRM[1.2786800000000000],SRM_LOCKED[91.0212520300000000],USD[-0.3979790055943781],USDT[0.0000000017372655] |

Schedule NFT - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303561 | ADABULL[5.00000000000000000],DOGEBULL[16.00000000000000000],GRTBULL[30000.00000000000000000],LINKBULL[5000.00000000000000000],MATICBULL[7500.00000000000000000],MKRBULL[10.00000000000000000],THETABULL[0.02186716616519958],USD[0.00000011644714],XRP[0.00000003200000000] |
| 00303562 | AUD[0.00000008307011 2],BNB[0.00000010000000000],BTC[0.00012713394 29713],BULL[0.00000001760000 00],CEL[0.000000010234631 1],ETH[0.0000000051726464 ],ETHBULL[0.00000001500000 00],EUR[0.000000074645057],FTT[0.00000008624070],RUNE[0.00000068752400],SLND[0.00000002621 8866],SOL[0.03031941564305 05],TRX[0.00000007000000],DOGEBULL[0.00000006580000 00],ETHBULL[0.00000020000000],USD[0.00000084094182] |
| 00303564 | BTC[0.00000007000000],DOGEBULL[0.00000006580000],ETHBULL[0.00000020000000],USD[0.00000084094182] |
| 00303569 | FTT[5.88485778970702 18],THETABULL[0.40112632830 34000],USD[0.00001079880084 3] |
| 00303574 | SUSHI[0.4254500000000 0000],USD[0.000560000000000 00],USDT[0.004095175000000 0],XRP[0.32620700000000000] |
| 00303577 | ETH[0.00000002000000 0],FIDA[0.18790100000000 0000],HGET[0.02681810000000 0000],KNC[0.094330000000000 00],RAY[0.0885559500000000 00],SRM[0.04586642000000000 ],SRM_LOCKED[0.1832219200 0000000],STEP[0.0861422500 0000000],SUSHIBULL[0.96842 65000000000],TRX[0.00000600 0000000],TULIP[0.0997670000 0000000],USD[0.00000015997 98 44],USDT[0.00000001599794 4] |
| 00303580 | BTC[0.0000000320000000],ETH[0.00005916000000000],FTT[25.09523100000000000],GMT[0.18991600000000000],SRM[46.59406077000000000],SRM_LOCKED[235.64593923000000000],TRX[0.00004000000000],USD[0.19410105536887 50],USDT[0.00483205000000000] |
| 00303584 | AMPL[0.000000003781085],EUR[0.0000009035776],FTT[0.00277940851016 00],USD[16.99580465039158 6000000000000],USDT[311.690000009686125] |
| 00303594 | FTT[0.99935500000000000],USD[5.0000000000000000],USDT[1.1410000000000000] |
| 00303595 | BNB[0.035510000000000 00],COMP[3.00000000000000000],ETH[0.00000001000000000],PERP[0.0000001400000000],SOL[8.27311235000000000],STG[131.00000000000000000],TRX[0.00009000000000000],USD[0.22796347201692 91],USDT[1.0000000087284281] |
| 00303596 | FTT[0.90987500000000 000],USD[0.00003500000001052000] |
| 00303601 | ADABULL[0.0000000300000000],BNBBULL[20.00000000000000000],BTC[0.8999817300000000 0],BULL[0.00574209000000000],BULLSHIT[0.00000008873380],FTT[0.09147853168433 22],LUNA2[16.40135035000000000],LUNA2_LOCKED[38.269817480000000],NFT (3089945321422181 36)[1],NFT (320178541597894830)[1],SOL[7.89197532000000 000],SUSHIBULL[0.0000007500 0000],USDI[-0.0000002684780 66],USDT[0.000000236903959] |
| 00303603 | USD[0.0000000779261 96],USDT[0.00000002105000 0],XRPBULL[0.00428150000000 000] |
| 00303606 | BOBA[0.0346719600000 000],DAI[2312.0553396400000000],ETH[0.0100137300000000 0],ETHW[0.00932760000000 00],FTT[1.0249837700000000 0],GMT[0.9007800000000000 0],LUNA2[7.12061598200000 000],LUNA2_LOCKED[16.48360559000000000],SXP[0.383494800000000 00],TRX[0.80009400000000 000],USD[897.4209469590205 135],USDT[0.00014927164 0] |
| 00303609 | DMG[0.199930000000000 0000],USD[0.7445490600000 0000],USDT[0.200549950000 00000] |
| 00303610 | USD[0.00000003506505 5] |
| 00303613 | AAVE[0.0130935815180 00],AGLD[250.00000000000000000],AVAX[0.0188592435130 300],AXS[0.01695618858316 00],BADGER[0.007912850000 000000],BCH[0.0106366659840 00],BLT[0.8000000000000000 0],BNB[0.0087307561742272],BOBA[0.00399500000000000 0],BTC[0.00008455010660 0],COIN[0.01285859145900 0],COMP[0.00003842550000 000],CRV[0.96730000000000 000],DOGE[5.17301057878420 0],ETH[0.00042701542482 00],FIDA[0.67016500000000000],FTM[0.22818501745108 00],FTT[0.06658592000000000],GENE[0.03903750000000000],HT[0.06677150000000000],LINA[199.96200000000000000],MANA[0.00336500000000000],MATIC[0.50448461564211],NEAR[0.00419240000000 00],ROOK[0.0072925000000000 0],SHIB[760.77608142000000000],SOL[0.01421228551804 00],STETH[1.0198605001345013],SUSHI[82.957187133524401 0],TRX[17328.57613100000000 0],UBXT[1.0000000013450 0],USD[0.45554912865 69465],USDT[0.0055259349408 00],YFI[0.00001 93437483900] |
| 00303614 | TRX[0.0000030000000000],USD[0.07878090600353 23],USDT[0.0000000078140066] |
| 00303616 | BTC[0.0000000600000000],FTT[0.0803874797179956],USD[0.73402660250000000],USDT[0.000000008409542 6] |
| 00303618 | DMG[0.0355900000000000 0],HGET[0.005525000000000 00],USD[0.0075189255000000 0] |
| 00303620 | NFT (3734026928316315 40)[1],NFT (389995164685154630)[1],NFT (468246110357467177)[1],SOL[0.50979800000000 000],USD[0.00000000447855 44],USDT[258.1439370600000 0000] |
| 00303626 | TRUMPFEBWIN[21644.94192500000000 0],TRX[0.00000002000000000],USD[0.000000089554980] |
| 00303627 | USD[1.0805838638437795],USDT[0.00000006898 7566] |
| 00303628 | BTC[0.0000000035100],LINK[0.000000005100000],MATIC[0.00000000515 26261],UNI[0.000000000099 5755],USDT[0.000000009357680] |
| 00303637 | FTT[232.67300065196968 90],NFT (4441892118942913 36)[1],USD[0.000000010 1991395],USDT[0.00000007824 3098] |
| 00303642 | USD[0.0000009317158 0] |
| 00303643 | USD[0.00000005650056 1],USDT[0.00000000515339 00] |
| 00303644 | USD[0.1233060965735 87] |
| 00303646 | USD[5.0468071057500000] |
| 00303650 | ALGO[35.00000000005564 389],APT[0.00000000611035 00],AUD[0.00000000581959 04],AVAX[0.00106819915928 32],BTC[0.00050581653600 00],CRV[0.70673500000000000],ETH[0.00819660295476 55],ETHW[0.00819660000000 00],FTM[0.00000361431432 0],LUNA2[0.06087405785000 00],LUNA2_LOCKED[0.14203946836000 00],LUNC[0.1613982 5642188801],MATIC[0.0000000788287 90],SRM[5.18684668000000000],SRM_LOCKED[20.70356680000000 00],SUSHI[2.97055670000000 000],USD[6.19035527952294 07],USDT[0.0000000963680 0],USTC[1.52482648356305 87] |
| 00303651 | AAVE[2.1243000000000000],BULL[0.238624640000000 0],DOGE[10.0000000000000 00],ETH[36.56011463000000 00],ETHW[36.560114630000 00000],SUSHI[40.2412251300 000000],USD[0.00025788531 9295] |
| 00303656 | ALGO[0.7125420000000000],FTT[0.01710292051355 54],USD[0.00139788775000 00],USDT[0.01189283245000 00] |
| 00303660 | IMX[0.031086009487550 0],USD[123.7985844563522754],USDT[0.0000000214 938392] |
| 00303662 | AMZN[0.00000001000000 00],AMZNPRE[-0.00000000 00000],BABA[0.00000001000000 00],BCH[0.000029858767100],BTC[0.0000594769574948],ETH[0.000000121652637],FTT[25.09324900661 10495],LTC[0.000000050000000 0],PAXG[0.000000007000000],SUSHI[0.0000001000000 000],TSLA[0.000000020000000],TSLAPRE[- 0.00000000000000],USD[31522.711012046001 9939],USDT[0.000000002221 5018] |
| 00303664 | ALCX[0.00000001000000 00],CRO[0.00000001000000 00],DAI[0.00000001000000 00],ETHBULL[0.00000004000000 00],FTT[159.4830245095915053],LINK[0.00000003000000 000],NFT (3286345773975930 67)[1],NFT (36971474882050141 9)[1],NFT (51999859462741669 1)[1],NFT (5472252996882931 56)[1],SUSHI[0.00000001000000 00],USD[54.836407948989280 5],USDT[0.00000002404997],XLMBEAR[0.00000 00600000000] |
| 00303666 | ETH[0.00000004000000 00],FTT[0.00000000479758],SOL[0.000000002669274 7],USDT[0.00000010089949 16] |
| 00303667 | BTC[0.00000001764076 20],COPE[0.00000000945000 00],CRO[0.00000000689444 0],ETH[0.0000000035000000],FTT[0.00000001494349 34],LUNA2[0.00000001 6470000],LUNA2_LOCKED[0.013557113840000 0],LUNC[1265.18146385648797 00],MNGO[0.000000017000000],ROOK[0.0000000800000000],SLP[0.00000000100000 00],SOL[0.000000000000000 0],STEP[0.0000000971792 08],SXP[0.0000000392081 64],USD[0.0000088306048496 45],USDT[0.004154820223176] |
| 00303668 | NFT (3580973816270654 0)[1],NFT (476729339813315 350)[1],NFT (4996369701111909 01)[1],NFT (5386649229403006 29)[1],NFT (55970435022165194)[1],USD[0.04537331903179 06],USDT[0.000000006808 7 30] |
| 00303670 | TRX[0.00001000000000 00],USD[0.61669903125000 00],USDT[0.00000086354207] |
| 00303672 | 1INCH[0.00000006976 2200],AMZN[21.1660000000 000000],CVX[166.5000000000 000000],SUSHIBEAR[0.000002 46000000000],SUSHIBULL[0.00 00030990000000],USD[31522. 711012046001 9939],USDT[2 2215018] |
| 00303673 | BICO[0.35000000000000 000],BNB[0.00000003519607 5],BTC[0.00000002850000 00],CQT[0.63942857000000000],ETH[-0.0000002605293 7],FTT[0.1977303043232506],HT[0.02042932000000000],LOOKS[0.0000001000000 000],MATH[0.00000005000000 00],TRX[0.0000001932757 13],USDT[0.00044902388463 9] |
| 00303675 | USD[32.57240672750000 00],USDT[0.0000000150000 00] |
| 00303678 | BIL[15277.430750000000000],BTC[0.00007352000000 00],FTT[25.49490000000000 000],TRX[0.00055100000000 0000],USD[1.33051852358592 59],USDT[188.10971534082 35458] |
| 00303681 | FTT[38385389689544158 )[1],NFT (32873818426744 6764)[1],NFT (33636747795892 2119)[1],NFT (52832016884 396360 9)[1],NFT (53354108 5114380481)[1],USD[0.051716 9914234570],USDT[0.00000003 7451346] |
| 00303683 | BTC[0.12724504300300 40],ETH[0.000163173009010 0],ETHW[0.00000000643334 00],FTT[0.0002331443069 70],SUSHI[0.00000000875300 0],USD[2.15392826208430 38],USDT[0.0000000275835 03],WBTC[0.0000000088997 440] |
| 00303685 | NFT (3213015038353404 46)[1],NFT (379419598097775449)[1],NFT (422866073328608248)[1],NFT (469482620925261 74 5)[1],NFT (55726438845314 0692)[1],USD[0.04667837118 0000],USDT[0.00000009 0792808] |
| 00303686 | BNB[0.00000006717640 0],ETH[0.00000009377252],SUSHI[0.00000010000000 00],TRX[0.0000010000000 000],USD[0.1795191487701 515],USDT[0.00000008566822 3] |
| 00303688 | ASD[0.0412607800000000],ATLAS[1.114967000000000 00],CHZ[6.38275700000000 000],COPE[0.52985070000000000],DENT[37.98305000000000 000],FTT[0.09427940000000 000],GRT[0.8909400000000000 0],KIN[888.2080000000000000],LTC[0.00000005000000 0],MER[0.25723560000000 000],PUNDIX[0.0635823200 0000000],SAND[0.39703895000000000],SOL[0.000000050000000 0],SUSHI[0.0589000000000 0000],TCM[0.0565440000000000 0],USD[1.14897583798486 00],XRP[0.00000000347 97485] |
| 00303689 | NFT (3252962016619463 6)[1],NFT (3174866915937 29030)[1],NFT (4677008568 449434324)[1],NFT (467 700 85849290716193)[1],NFT (5 72278309069961 64)[1],USD[0.00151870040000 0],USDT[0.0000000244057 7] |
| 00303691 | NFT (3014104156072377 193)[1],NFT (439521031705 470859)[1],NFT (497584187913 777582)[1],NFT (5384777660 8951 7757)[1],USD[0.00000000 5000000],USDT[0.00000000742 86290] |
| 00303694 | BTC[2.54113097000000 00],EUR[0.0022732000000000],SRM[0.1640501700000000 0],SRM_LOCKED[84.766316330000000 0],USD[0.0000008735829 4],USDT[3699.680719281903 5632] |
| 00303695 | AAVE[2.1686002415000000 0],BTC[0.01738886828000000],FTT[8.96409000000000000],KIN[2198580.89000000000000 000],SUSHI[35.00000000000 00000],USD[-306.7667654836000000 0],USDT[0.00248600000000 00],XRP[310.9426827000000 0000] |
| 00303698 | USD[10.805015847638567 0] |
| 00303699 | 1INCH[0.0000000218 20200],ETH[0.0001819600 000000],ETHW[0.0001819600 000000],USD[0.00000005000 00000],USDT[0.0000000050000 000] |
| 00303700 | BTC[0.00007830000000 000],FTT[0.06012100000000 000],USD[0.0004320000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303703 | POLIS[0.089582476000000],SLP[9.274000000000000],USD[0.198396488250000],USDT[0.000000008857856] |
| 00303707 | BTC[0.000000035610000],ETH[0.000000054700000],FTT[0.000000038699060],USD[0.000000064346964],USDT[0.000000089721800] |
| 00303710 | USD[0.000000006000000],USDT[0.210000000000000] |
| 00303711 | BTC[0.000000011292000],GBP[0.000094586627 1634],SUSHI[0.000000004664000],USD[0.000000008825000],USDT[0.004572561426586 1],YFI[0.000000000213000] |
| 00303713 | USD[0.003374295340336],USDT[0.000000038161584] |
| 00303714 | TRX[10377.000000000000000],USD[21061.290743725050000],USDT[999.0038747754000000] |
| 00303715 | AMPL[0.000000000093191],ATLAS[0.930000000000000],BTC[0.000000202946486],COKE[1.200507500000000],ETH[0.000734587000000],ETHW[0.001268579500000],FTT[0.105361350000000],GME[0.000000020000000],GMEPRE[-0.000000005000000],LTC[0.001237300000000],LUNA[55.428458399000000],LUNA2_LOCKED[3.662466293000000],LUNC[17.487175365000000],POLIS[0.060400000000000],SOL[0.006639730000000],SRM[1.129706780000000],SRM_LOCKED[280.550293220000000],TRX[0.000787000000000],USD[1.6.075054569364368T],USDT[0.006355904027921 3],YFI[0.000250000000000] |
| 00303717 | AAPL[0.000000000000000],AMZN[0.000757800000000],ASD[0.029852501200 1240],ATOM[63.060499401414280],BNB[0.000000000449985960],DKNG[0.008624000000000],DOGE[0.000000003682950],DOT[0.000000010000000],ETH[0.125964968193589],ETHW[0.000000003015063],FB[0.005980000000000],FTT[0.000000005484817T5],GALA[7.472000000000000],LINK[0.000100000000000],LTC[0.000000012644474],LUNA2_LOCKED[1039.536014000000000],LUNC[0.000000001755950],SOL[0.000000000684128560],TRX[0.000000000000000],USD[-881.475908787918167000000000],USDT[11947.951022939828186T],USTC[0.000000010272384T] |
| 00303719 | USDT[0.000000009300000] |
| 00303721 | USD[0.000000000000000] |
| 00303724 | AAVE[0.000000010000000],AVAX[0.000000034873933],BTC[37.520906126299 2026],DOT[0.000000149172726],ETH[0.000000091768792],ETHW[0.000000040144169],FTT[531.568702114052 2703],LUNC[0.000000034497918],MATIC[0.000000038396453],NFT[(53989375505185647741),RAY[0.000000018359048],SOL[0.000000018772087T],SRM[1.940556993301 0886],SRM_LOCKED[119.592075340000000],STETH[0.000000015724126],TRX[0.000000074998528],USD[0.958312766612450 8],USDT[0.000000160778156],WBTC[0.000000008300000] |
| 00303727 | USD[0.000073189615 1775] |
| 00303728 | FTT[0.000000040050700],SOL[0.000000019630000],USD[0.000000061082185],USDT[0.000000034364098] |
| 00303731 | ETH[0.000000010000000],TRX[0.600020000000000],USD[0.008236114745068],USDT[0.000000008457879] |
| 00303732 | BTC[0.012860623449 4330],ETH[0.389000000000000],ETHBULL[0.000000095000000],ETHW[0.389000000000000],USD[0.577570961 1250000],USDT[3.003129375000000] |
| 00303733 | BTC[0.227054580000000],FTT[169.015441000000000],LUNA[0.777627108100 0000],LUNC[81.814463252000000],LUNC[169329.940000000000000],TONCOIN[64.721121210000000],USD[0.174630612500000],USDT[5.411751821496 1294] |
| 00303738 | AAVE[0.000000006312013 2],BTC[5.588451929250486],DOT[0.000000100000000],ETH[34.374834740448280],ETHW[0.000000050247200],FTM[0.000000007955500],FTT[0.000000016871974],LUNA2_LOCKED[434.039650700000000],LUNC[0.000000053060000],MATIC[0.000000031517000],SOL[0.000000662375001,SRM[0.408925980000000],SRM_LOCKED[36.229175600000000],STETH[0.000000024315 13],SUSHI[0.000000009121 1100],USD[0.442939272240499],USTC[0.000000004808000] |
| 00303741 | ANC[436.000000000000000],BOBA[0.018385170000000],ETHW[80.001536350000000],FIDA[36.725320000000000],FTT[27.700000000000000],GALA[8090.000000000000000],IMX[150.100000000000000],LUNA2[1.392730506000000],LUNA2_LOCKED[3.249704515000000],LUNC[303270.000000000000000],RAY[124.921250000000000],STETH[0.815380125660 0000],STEP[147.875386000000000000],TRXD.000000000006400000,FTT[27.700000000000000],USDTD.000000016635584] |
| 00303745 | BAND[0.000000050000000],BTC[0.000000100000000],FIDA[0.009089500000000],FIDA_LOCKED[0.026208430000000],FTT[0.000000094228980],SRM[0.026022938179 3646],SRM_LOCKED[0.168386510000000],USD[0.000000004599661 1],USDT[0.000000000480553] |
| 00303746 | BTC[0.000061290000000],CHF[0.000000006487791 1],ETH[0.000000050000000],OXY[0.533195000000000],RAY[0.872000000000000],USD[0.000000078835255],USDT[0.009386521882 3695] |
| 00303748 | USD[5.000000000000000],USDT[0.000000003610385 4] |
| 00303750 | USD[0.008510000000000],USDT[0.000000002760511 6] |
| 00303753 | BTC[0.093534480000000],EUR[3000.775200000000000],USD[654.091203963550000] |
| 00303755 | USD[0.000323640882587 7],YFI[0.012833300000000] |
| 00303756 | USD[0.085470410000000] |
| 00303757 | FTT[0.526800000000000],SRM[0.622393720000000],SRM_LOCKED[3.377606280000000],USD[0.003902088800000] |
| 00303758 | BTC[0.001000000000000],COMP[0.000282465000000],OKB[0.056618230811625],SXP[0.099800500000000],USD[-14.986986747309 2650],USDT[-0.055339197951 1562],XRP[3.346001534097 9944] |
| 00303761 | 1INCH[0.000000085000000],BTC[0.000000049041120],DOGE[0.008481810508 7605],ETH[0.519196401 1150727],ETHW[0.000000022660600],FTT[15.659602244034 7488],LINK[0.000000039540000],RUNE[0.000000100000000],SUSHI[0.000000044788200],USD[1.52911901361 66955],USDT[4.128941014512 3536] |
| 00303766 | ETH[0.000000020074536],FTT[0.000000000136224],USDT[0.000000003000000] |
| 00303769 | 1INCH[0.980988000000000],AAVE[0.009796300000000],BTC[0.000000008564000],CEL[0.993210000000000],FTT[1.059400000000000],MBS[14.000000000000000],MTA[34.976235000000000],SOL[0.099135500000000],USD[0.001252867345 7326],USDT[658.750600306973 1878],YFI[0.000009321000000] |
| 00303770 | BTC[0.000000039265630],USD[5.000000001803619],USD[0.000000056535520] |
| 00303771 | USD[1094.386747470000000] |
| 00303773 | USD[0.264893993200000] |
| 00303774 | POLIS[147.700000000000000],USD[0.000000045000000] |
| 00303777 | SUSHIBEAR[0.000000002000000],SUSHIBULL[0.000000000400000],USD[2.3509498461952844] |
| 00303778 | EDEN[0.075000000000000],TRX[0.000016000000000],USD[0.000000002800000],USDT[0.0806283429107169] |
| 00303780 | AMPL[0.000000001957505],BNB[3.503860736 1306205],ETH[0.472525360887 3100],ETHW[0.470125561257 2400],FTT[0.007043345294 2284],LTC[7.547242469131 8700],RAY[11.992020000000000],SUSHI[109.171849777 1774100],USD[20.531328463114 9228],USDT[0.056933920908821] |
| 00303784 | USD[0.19737108734 72682] |
| 00303787 | ETH[0.000000003750000],FTT[0.065762002916 2527],LUNA2[0.007046981 5260000],LUNA2_LOCKED[0.016442956890000],LUNC[0.006607200000000],NFT[(352046657146762783)[1],NFT[(432808574414584165)[1],NFT[(521051835787051459)[1],TRX[0.000001000000000],USD[0.000000020082616],USDT[0.000000168519924],USTC[0.997530000000000] |
| 00303788 | USD[0.284598016600000] |
| 00303790 | USD[0.344659170000000] |
| 00303791 | APE[0.000000010000000],FTT[0.200000000000000],GENE[0.046143440000000],NFT[(295470810657073782)[1],NFT[(304559175171254233)[1],NFT[(324874932069154489)[1],NFT[(390108973999817409)[1],NFT[(549041553166505071 1),SOL[0.000901390474960],SRM[9.379167910000000],SRM_LOCKED[40.300832090000000],TRX[0.000022000000000],USD[0.001742925100404 1],USDT[9.294300349095000] |
| 00303792 | ETH[0.000000006344000],USD[0.000000001291 5908],USDT[0.000000029835040] |
| 00303794 | USD[0.374029677800000] |
| 00303796 | ETHW[7.906000000000000],FTM[965.000000000000000],FTT[98.785993200000000],HMT[2317.270832060000000],SOL[179.955578470000000],USD[0.005831634243939 1],USDT[0.000000099980047] |
| 00303798 | BTC[0.000000004988000],TRX[0.372300000000000] |
| 00303800 | 1INCH[0.000000135969640],AAVE[0.000000008713108],ALCX[0.000000050000000],ALPHA[0.000000068473025],ALTBEAR[8643.043000000000000],AMPL[0.001500088167022],ATOMBULL[14.837855800000000],AVAX[0.001500088167022],BADGER[0.000000050000000],BAL[0.000000009500000],BAND[0.000000007614720],BCH[0.000000009001599],BLT[41.000000000000000],BNB[0.000000013313375],BNT[0.000000042982367],BRZ[0.000000005494154],BTC[0.000701231694534],C98[10.000000000000000],CEL[0.000000042139457],COMP[0.000005022750000],CREAM[0.000000002000000],DAWN[0.000000050000000],DMG[0.000000050000000],DOGE[0.000000016036198],DYDX[0.015926300000000],EDEN[0.000000050000000],ETH[0.000000427675],ETHBEAR[1000000.000000000000000],ETHW[0.004483350351 4132],FTT[150.075546597761 9186],GME[0.000000049307183],GRT[0.000000039380173],HTD[0.000000029813106],KNC[0.000000028525031],LEO[0.000000063327372],LINK[37.824775076890836],LTC[0.000000007328778],LUNA2[0.000417001674000],LUNA2_LOCKED[0.004120900000000],MATICBULL[0.635314750000000],MEDIA[0.000000025000000],MKR[0.000000001750332],OKB[0.000000007011 9756],OMG[0.000000018915134],PAXG[0.000000050993399],PROM[0.000000050000000],PSY[0.015000000000000],RAY[0.000000141241609],REN[0.000000043514909],ROOK[0.000000750000000],RSR[0.000000748479970],RUNE[0.000000689781 14],SNX[0.000000015826556],SOL[0.003890655938483],SRM[8.021469240000000],SRM_LOCKED[0.000000093949654],UNI[0.000000004254821],USD[54.020915623938 3120],USDC[110.011478296612380466],USDT[9.294100000000000],XAUT[0.000000009865300],XTZBULL[0.000000004324677] |
| 00303801 | BNB[0.000000010000000],BTC[0.000000005104375 0],DEFIBULL[0.000000050000000],ETH[0.000000017060872],ETHW[0.000000050000000],FTT[2.000000033458320],MATIC[0.000000100000000],NFT[(289677176134511267)[1],NFT[(328126842880923233)[1],NFT[(391784134075239470)[1],NFT[(452921097407115874)[1],NFT[(566629691144303391)[1],PSY[0.000000004834839T],SLRS[0.000000031811554],SOL[-0.000000009362190],SRM[0.000000043086603],USD[0.028989942260477],USDT[604.862235857384284],XAUT[0.000009863000000],XTZBULL[0.000000004324677] |
| 00303805 | USD[0.497758140000000] |
| 00303810 | USDT[0.007500000000000] |
| 00303812 | BTC[0.000035742467570 1],ETH[0.349437640000000],ETHW[0.349437640000000],FTT[0.937630000000000],SUSHI[20.000000000000000],USD[274.308914946250000],USDT[0.000001786256340] |
| 00303815 | USD[0.031213807250000] |
| 00303818 | TRUMPFEBWIN[17309.000000000000000],USD[0.09537781 11400000] |
| 00303823 | EURT[26.665985560000000],FTT[0.112532490599883 2],USD[1.624950696622400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303820 | HGET[0.022176000000000],MNGO[3419.104000000000000],USD[0.449587948000000],USDT[0.004551008006578] |
| 00303821 | BCH[0.000567330000000],BTC[0.000000007000000],ETH[0.000000009000000],USD[0.000000003500000],USDT[0.0000000039153015] |
| 00303825 | BTC[0.000000009250000],HGET[0.008629000000000],KIN[8770000.000000000000000],USD[0.000000133227696],USDT[399.304774485246089] |
| 00303827 | FTT[0.000000001911910] |
| 00303828 | USD[30.000000000000000] |
| 00303829 | DAI[8.368170000000000],EUR[0.008090000000000],USD[159851.526455157508003] |
| 00303830 | BCH[0.000000000967451300],ETH[0.000000000626150],FTT[0.045142000000000],LUNA2[0.062106495510000],LUNA2_LOCKED[0.144915156200000],LUNC[13523.820156000000000],TRX[0.000490000000000],USD[0.000000142793294],USDT[0.000002246937092] |
| 00303831 | FTT[0.087623563041050],STARS[0.000000009360000],USD[0.033954323658966],USDT[0.000000043176497] |
| 00303832 | BTC[0.000002955100],USD[0.000000125316500] |
| 00303833 | TRX[0.000022000000000] |
| 00303838 | USD[5.000000000000000] |
| 00303841 | FTT[0.030000000000000],USD[0.001547313580000],USDT[1.000000002000000] |
| 00303842 | SOL[12.776100000000000],USD[5.000000004000000],USDT[0.335384000000000] |
| 00303844 | BTC[0.000000010000000],USD[0.000185319588426] |
| 00303845 | USD[30.000000000000000] |
| 00303846 | CLV[125.000000000000000],FTT[5.310684700487780],NEAR[4.900000000000000],TONCOIN[82.620000000000000],TRX[0.000022000000000],USD[0.000000052821030],USDT[0.219844448139243] |
| 00303849 | USD[30.000000000000000] |
| 00303856 | BTC[0.000005380527080],ETH[1.740705974697200],FTT[0.000000031500000],USD[0.000427411597980] |
| 00303858 | AMPL[0.000000005711358],BTC[-0.000000125082130],ETH[0.000000160510380],FTT[0.000000081367962],USD[12.589382728996279100000000],USDT[0.000000014277372],XLMBULL[0.000000010000000] |
| 00303859 | BTC[0.000000066237270],USD[0.000153294424045],USDT[0.000000108774762] |
| 00303862 | FTT[0.050000000000000],USD[0.003618108705804] |
| 00303865 | USD[30.000000000000000] |
| 00303866 | BTC[0.300127547103864],ETH[0.000000199500000],EUR[0.000000031908000],FTT[0.000000147350638],USD[-2556.000868655414386400000000],USDT[0.000007616573632] |
| 00303867 | 1INCH[0.000000012762260],AVAX[0.000000002775615],BNB[0.000000085604100],BNT[0.000000076948200],BTC[0.000498534397800],ETH[0.000000053414900],FTT[150.146531967491002000],MATIC[0.000000000456000],SRM[13.546333490000000000],SRM_LOCKED[228.738031010000000000],USD[70066.703344029928992],USDT[0.000000942194187],WBTC[0.000000135000000] |
| 00303868 | 1INCH[0.000000006016590],AAVE[0.000000000056681569],BNB[0.000000039152251],BTC[0.307654087103830],CBSE[0.000000076361703],COIN[-0.000000001796510],COMP[0.000000003000000],DOGE[0.000000034000000],DOT[125.806290000000000],ETH[6.634263800309038],ETHW[0.000000029994000],GME[0.000000020000000],GMEPRE[0.000000023815112],MATIC[0.000000163810047],RUNE[0.000000001212649],SNX[0.000000004239621],SOL[0.000000025293710],SUSHI[0.000000010801441],USD[2.685304773294240],USDT[0.000000018565335],XRP[0.000000003458235],YFII[0.000000015893560] |
| 00303874 | ETCBULL[2.092971000000000],FTT[0.000000500000000],LTC[0.003400010000000],USD[10130.622671541165536],USDT[0.042145200000000] |
| 00303877 | DAI[4.022617825000000],DOGE[0.018505690000000],ETH[0.000000030000000],USD[0.042145200000000] |
| 00303878 | ARKK[0.000000009000000],BULL[0.000000089821000],BULLSHIT[0.000000020000000],BVOL[0.000000600000000],DEFIBULL[0.000000079310000],DOGE[0.000000041001063],ETH[0.000000050943992],ETHW[0.028848270000000],EUR[0.000000058382646],FTT[25.173790824497018],MATIC[0.000000000000000],OMG[0.000000089671641],TRX[0.000660000000000],USD[0.016162307251828],USDT[0.000113970342008] |
| 00303879 | BNB[0.000447140000000],ETHW[0.000000000000000],LOOKS[0.989740000000000],TRX[0.000010000000000],USD[0.147972335000000],USDT[0.009327500000000] |
| 00303881 | BTC[0.000000096950000],CLV[0.067383000000000],FTT[0.000000002069190],TRX[0.000000154717519],USD[12.098578004852981] |
| 00303882 | ALGO[3.312000000000000],AVAX[0.000000032926505],BTC[0.000000020000000],ETH[0.000000010000000],FTT[0.036370869706196],TRX[0.000198000000000],USD[0.000067752627787],USDT[0.000000138673491] |
| 00303884 | BCH[0.000913040000000],BTC[0.000000001793600],FTT[0.189504451590610],PAXG[0.000000010000000],SUSHI[0.161289500000000],USD[13.499235526062951],USDT[0.000000025694880] |
| 00303885 | USD[1080.827104890000000] |
| 00303889 | EOSBULL[0.028579000000000],ETH[0.000000010000000],ETHBULL[0.000078960000000],MATICBULL[0.081171000000000],SHIB[98347.000000000000000],SLP[7.000000000000000],SXPBULL[0.008122150000000],USD[0.294282589740290],USDT[0.000000069399338],XRP[0.355900000000000],XRPBULL[0.049931500000000] |
| 00303890 | BOBA[0.196900000000000],OMG[0.196900000000000],SXP[0.052540000000000],TRX[0.049310000000000],USD[0.147972335000000],USDT[0.009327500000000] |
| 00303891 | BTC[0.000000000000732],USD[0.709134172578974],USDT[-0.000000001824761],XAUT[0.000009373000000],XAUTBULL[0.000000073004402],XRP[0.000000073004402],ZAR[0.000000004173179] |
| 00303892 | AAVE[0.000000007977886],ABNB[0.000000050000000],ADABULL[0.000000259303948],ADAHALF[0.000000014425000],ALGOHALF[0.000000077500000],ALTHALF[0.000000003000000],AMPL[0.000000000515036],ATOMHALF[0.000000036000000],AXS[0.000000088657000],BALBULL[0.000000050000000],BALHALF[0.000000011000000],BNBBULL[0.000000108388466],BNBBULL2[0.000000115100000],BNBHALF[0.000000009500000],BRZ[0.169518460294252],BTC[0.000010414160900],BULL[0.000000187944618],COIN[0.000000050025889],COMP[0.000000016500000],COMPHALF[0.000000007180000],DEFIBULL[0.000000166500000],DEFIHALF[0.000000016560000],DEFIWHALF[0.000000076000000],DE[DMGBEAR[0.000000087000000],DOGEBULL[0.000000004340000],ETHD[0.000000000002450000],ETHHALF[0.000000042500000],EXCHHALF[0.000000149500000],FIDA[0.003080676000000],FIDA_LOCKED[0.099994450000000],FTM[0.019461633877386],FTT[0.019461633877386],GALA[0.000000009014172],GSTB[0.000000074000000],HALF[0.000000250000000],HNTD[0.000000003000000],INCHBULL[0.000000010000000],KNC[0.000000016570000],LINK[0.000000050000000],LINKBULL[0.000000007300000],LTC[0.000000011402945],LUNA_LOCKED[0.000000180824888],LUNC[0.001687500000000],MASK[0.000000015743739],MATICBULL[0.000000015743739],NFT[0.000000007143500000],ROOK[0.000000026614416],RUNE[0.000000060000000],SOL[0.000100290715126],SPY[0.000000050000000],SRM[0.000134300000000],SRM_LOCKED[0.001467210000000],SUSHI[0.000000013791960],TRX[0.003048015977360],TSLA[0.000000015000000],TSLAPRE[0.000000024017562],TSMD[0.000000050000000],UNI[0.000000010000000],UNISWAPBULL[0.000000050000000],USD[0.851488720105280],USDT[0.000000430000978],VETBEAR[0.000000015000000],VETBULL[0.000000300000000],WBTC[0.000000044842380],XRP[0.000000079804931],XRPBULL[0.000000175662902],XRPHALF[0.000000011450000],YFII[0.000000100000000000] |
| 00303893 | USD[1.877669297813360000] |
| 00303894 | BTC[0.000000053808590],BULL[0.000486176500000],DOGEBEAR2021[2.949590000000000],DOGEBULL[19950.679792500000000],ETHBULL[0.001789655000000],FTT[205.428978993822527],GRTBULL[3013.045473412500000],KNCBULL[280721.988300000000000],LUNA2[0.000000041050000],LUNA2_LOCKED[224.946490449578000],USDT[0.000000540000000] |
| 00303895 | BABA[0.003690000000000],TRX[0.000022000000000],USD[0.059105039241878],USDT[0.000000031201936] |
| 00303902 | BTC[0.021041785733131],ETH[0.000000003000000],FIDA[0.000696140000000],FTT[5.351417163944230],LUNA2[0.007604591419000],LUNA2_LOCKED[0.017744046644000],LUNC[0.004761580000000],MATIC[0.000000025200000],SOL[0.000000027880000],SRM[0.013101600000000],SRM_LOCKED[0.022058160000000],USD[4304.817412386051743000000],USDC[750.000000000000000],USDT[3777.942539102732150],USTC[1.076461821400000] |
| 00303903 | USD[0.191950000000000] |
| 00303907 | RAY[9.000000000000000],USD[5.030976080000000],USDT[0.000000009656408] |
| 00303911 | USD[0.136125053998100] |
| 00303914 | 1INCH[0.000000007036080],AMPL[0.000000002205007],APE[0.064507870000000],APT[70.336633110000000],BNB[0.000010000000000],BTC[0.000000138642142],BULL[0.000000043425000],DFL[0.000000010000000],DOGE[0.825203098623190],ETH[1.929533201469704],ETHBULL[0.000000001500000],ETHW[0.000096740310972],FTT[19.540490000929110000],GENE[0.000000000001500],GST[0.029580510000000],LOOKS[0.000000010000000],LUNA2[0.183848683000000],LUNA2_LOCKED[0.428776422400000],LUNC[0.000000067180000],MSOL[0.000000800000000],NEAR[0.002701500000000000],NFT[293796252815118454194][1],NFT[298314653448494626][1],NFT[422321420975342927][1],NFT[428995650703716226][1],NFT[470403286138884059][1],NFT[503079082022216648][1],NFT[511204843100557646][1],NFT[536085674315948787][1],NFT[543410073995774139][1],NFT[547773509176581751][1],NFT[569091187503268329][1],SOL[0.000143500000000],SOS[0.000000014800000],TOMO[0.000000042414800],TRX[0.000047000000000],USDT[0.520089688901530560],WBTC[0.000000016000000] |
| 00303915 | USD[25.158444110000000] |
| 00303916 | TRX[0.000002000000000],USD[-0.547287362161942],USD[83.751247337243725] |
| 00303917 | ATLAS[11096.864289010000000],SOL[0.406127180000000],USD[0.744542801770593],USDT[0.000000007421059] |
| 00303920 | BNB[0.020104550539730],ETH[0.000000010000000],HGET[0.012780000000000],USD[2.586279431453186],USDT[0.000033221571686] |
| 00303921 | TRX[0.000022000000000],USDT[1.002418000000000] |
| 00303922 | ETH[0.000000140174720],FTT[0.000000009658640],SOL[0.000000004000000],USD[0.028486780743414] |
| 00303923 | BTC[0.000000009000000],SRM[3.111978160000000],SRM_LOCKED[11.888021840000000],USD[0.000000034420071],USDT[2.236115794000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00303928 | AMPL[0.453374063776583S],SUSHI[0.493682500000000000],USD[0.075200000000000000],USDT[0.000093608036390 4] |
| 00303931 | FTT[0.600000084544000],TRX[0.002443000000000000],USD[0.146506833063058 7],USDT[0.000000199006747] |
| 00303932 | ETHBULL[0.000000006900000000],FTT[0.016074202742620],USD[0.105685982232895 9],USDT[0.000000006354280],XRP[0.028750000000000000] |
| 00303933 | SOL[2.395355339601900],SPELL[96.994528830000000],USD[0.000000000463941],USDT[0.000000000060380] |
| 00303934 | AVAX[0.066926475201458],AXS[0.072223769294334],BTC[0.042337300000000],DOGE[5.000000000000000],ETH[0.003685133663996],ETHW[0.003685023663996],FTT[0.000000002056338],LRC[0.694062000000000],SOL[5.079655560000000],SUSHI[0.000000053060779],USD[211.001989980944699 7],USDT[16784.023894473988 7 236] |
| 00303935 | ETHW[0.000700000000000],FTT[25135.429736950000000],MPLX[0.755090000000000],TRX[23.305618500000000],USD[0.074204744222500 0],USDT[0.000454192500000] |
| 00303936 | USD[0.000000075000000] |
| 00303938 | AUDIO[3758.000000000000000],AVAX[100.001000000000000],BTC[0.000000043285944],COPE[0.000000015000000],DOGE[7240.000000005569406],ETH[0.000000006721743],ETHW[0.000010120672174 3],FTM[12835.057480000000000],FTT[0.072319642490118 5],GMT[3245.000000000000000],HNT[200.002000000000000],LUNA2_LOCKED[0.000000021418239 1],LUNA[20.001988000000000],MKR[0.000000006700700],SOL[0.000000043945320],SRM_LOCKED[365.765988680000000],SWEAT[16000.160000000000000],USD[0.000000006992344 8],USDC[5.898929491669130000000],USDT[0.000000004393436 8] |
| 00303939 | BTC[0.000000036393968],USD[0.000002649810758] |
| 00303941 | AUD[6.496593760000000],BTC[0.048310000000000],FTT[2.211615974125498 2],TRX[0.000004000000000],USD[0.000000019352671 1],USDT[3251.808298537517740 0],XRP[8.050000000000000] |
| 00303942 | USD[1.120931864064500 0] |
| 00303943 | BTC[0.000614950000000],USD[5.240872454402400 0] |
| 00303944 | TRX[0.000080000000000],USD[0.720807760140000 0],USDT[0.001667000000000] |
| 00303946 | ATOM[0.000000005767120 7],AVAX[0.000000009407690],ETH[0.000000136728381],ETHW[187.600847800000000 0],FTT[0.048464018052897 0],LUNA2[0.000000040188360 0],LUNA2_LOCKED[0.000000937728400],NFT[5186977243611326 63](1],SOL[0.000000010000000],TRUMPFEBWIN[N5040.814995000000000],USD[0.348640991639752 0],USDT[0.000000062734533] |
| 00303949 | BTC[0.000082225000000],SPELL[71900.000000000000000],USD[7.766566560000000 0] |
| 00303951 | NFT[3019196022372193](1],NFT[3368457915158522 84](1],NFT[4237211006496698 19](1],NFT[4237211006496698 19](1],TRX[0.000010000000000],USD[348.565446210000000 0],USDT[0.000000023490392 0] |
| 00303953 | BTC[0.026590820000000],OXY[1.695080000000000],USD[0.004057818895800] |
| 00303956 | TRX[0.001554000000000],USD[69.101044761840576 9],USDT[0.000000014303964 8] |
| 00303959 | ETH[0.000000088540000],USD[0.000000066567800] |
| 00303960 | USD[0.280851314787950 0] |
| 00303962 | 1INCH[0.000000080920000],BNB[0.000000005936000 0],BNBBULL[0.000000074000000],BTC[0.001000149158068],COPE[0.000000290388505],DOGEBEAR2021[0.000000000000000],ETH[0.000000094240424],FTT[0.065382312081280 7],MATIC[0.000000033546803],OXY[0.000000098187854],RAY[0.000000093318235],ROOK[0.000000000000000],SOL[2.474665700408390 0],SPELL[8.000000008507340],SUSHIBULL[0.000000036149869],USD[945.472210653482900000000],USDC[803.434361550000000],USDT[0.000000199830282] |
| 00303964 | FTT[17.000000000000000000],LUNA2[0.007684654594000 0],LUNA2_LOCKED[0.017930860720000 0],MATIC[0.846000000000000],USD[0.535396970277176],USDT[0.000000139965202] |
| 00303965 | BTC[0.000000053932072],FTT[0.050328450248380 0],TRX[0.000001000000000],USD[14.222566108890144 6],USDT[0.000000094250000] |
| 00303966 | 1INCH[0.000000070106317],AAVE[0.000000001491270 0],ALC[0.000000001000000],ATOM[0.000000165765700],BAL[0.000000010000000],BNB[0.001016628817388 5],BNT[0.000000010362366 1],BTC[0.000000227848500],COMP[0.000000012000000],DAI[0.000000173008830],EDEN[0.000000100000000],ETH[0.001023991372855],ETHW[0.000000506948700 3],FTM[0.000000011135000],FTT[3.336501364440362 4],JOE[0.000000039663922],LUNA2[0.001880543347000],LUNA2_LOCKED[0.004387934477000],MATIC[0.000000244660000],NFT[3120252225687862 59](1],NFT[3141186236973879 29](1],NFT[3197298307067744 99](1],NFT[3488232063965628 70](1],NFT[3536764838523571](1],NFT[3809344790364334 45](1],NFT[3965037746422011 91](1],NFT[4017365998812849 88](1],NFT[4183457959616858 08](1],NFT[4228837846225161 51](1],NFT[4238197615308660 1](1],NFT[4263961480988056 47](1],NFT[4830438838338692 7](1],NFT[4872681526657354 65](1],NFT[5121965864107081 30](1],NFT[5719972972497804 19](1],SOL[0.002808056403932],SRM[3.234243450000000],SRM_LOCKED[491.711209970000000],SUSHI[0.000000033420777],TOMO[0.000000084015000],TRUMPFEBWIN[100.251740000000000],TRX[0.285730717193400],UNI[0.000000198565030],USD[14026.545450127859126 6000000000000],USDT[1.635712881 5085819] |
| 00303969 | FTT[0.000000005145514],PAXG[0.000000000000000],USD[0.000000082439926],XAUT[0.000000000000000] |
| 00303970 | USD[55.484129150000000 0] |
| 00303971 | APT[0.000000008381000],AVAX[0.000000077096136],FTT[15533.324436502232524],SRM[10.206611250000000],SRM_LOCKED[3599.566311870000000],USD[0.000000093164821],USDT[24481.837136462070421 9] |
| 00303973 | BCH[0.000000013462000],BOBA[0.018800000000000],BTC[0.000000006919625],ETHW[1.531587880000000],FTT[18.919011262451 8500],LUNA2[65.592673950000000],LUNA2_LOCKED[153.049572600000000],LUNC[14282942.851429680000000],TRX[0.000001000000000],USD[1.133430681762475 0],USDT[0.003851859329299 5] |
| 00303975 | USD[9.367681637099200 0] |
| 00303976 | FTT[0.033354438027536 2],USD[0.610783720133188 4],USDT[3.846550065772746] |
| 00303977 | USD[5.000000000000000] |
| 00303979 | AKRO[2947.000000000000000],CONV[539.640900000000000],SPELL[6100.000000000000000],USD[0.902099071210252 6],USDT[108.330000272923520] |
| 00303981 | AMPL[0.000000026731 9],BNB[0.000000003303740],BTC[0.000640149053964],ETH[0.000378141913963],ETHW[0.003781110000000],FTT[0.000000014359850],LTC[0.000000094859784],SOL[0.007949920000000],TRX[0.000097000000000],USD[0.945912943560415 7],USDT[0.000000044165547 8] |
| 00303983 | BTC[0.000024930000000],ETH[0.006913000000000],ETHW[0.000691300000000],SHIB[7200000.000000000000000],USD[0.960278089373622 0],USDT[0.000000044141064],XRP[0.741000000000000] |
| 00303984 | SUN[113.927170120000000],USD[0.239751260884485 7],USDT[0.005121965864107081 30](1] |
| 00303986 | BTC[0.000000090000000],COMP[0.000000008000000],FTT[0.507145492741472 0],USD[0.000000110343079] |
| 00303987 | USD[0.000000076036984],USDT[0.000000024435116] |
| 00303988 | USDT[0.000000084904420] |
| 00303989 | AVAX[0.000560000000000],BTC[0.095324533360497 2],ETH[0.000000061642500],ETHW[0.000000034852348],LUNA2[0.003309247654000],LUNA2_LOCKED[0.007721577859000],SLV[0.000000005916420 0],TRX[0.000001000000000],USD[0.304018220926842 0],USDT[0.000168586353882 1],USTC[0.468440000000000] |
| 00303990 | BNT[-0.055461602684543 8],BTC[0.001030600000000],BTT[2175.000000000000000],CEL[0.000178500000000],DMG[87675.100000000000000],ETH[0.019765407542140 4],ETHW[0.019000001421093 0],FTT[794748.416151940883480 0],HT[155574.738263500000000],LEO[-0.539494054051586 1],MCB[0.000000100000000],MYC[8000.000000000000000],RSR[0.000000445385 16],SRM[28.542597710000000],SRM_LOCKED[12249.078781390000000],SUN[191394.577451880000000],TRX[14053859.294130000000000],TRYB[-0.023834669751807],UBXT[12044.000000000000000000],USD[221868.554200898041020000000000],USDT[381994.509381705258 8150],WAXL[104.000000000000000] |
| 00303991 | ETH[0.000000010000000],FTT[0.000000028961370],HGET[0.026881250000000],LINA[0.778674537700000],LUNA2_LOCKED[1.816972550000000],LINC[169558.02000000000000000000],PAXG[0.000067608000000],SLG[0.000000076080000000000],SOL[3796.313909188135572],USDC[2000.000000000000000],USDT[0.934556283578242 0] |
| 00303993 | ALGOBULL[100874.606313655746377 6],BEAR[25999.810000000000000],ETH[0.000000086800000],ETHBEAR[9614.300000000000000],TRX[0.020183000000000],USD[0.005794205059892],USDT[0.011795000820752 4] |
| 00303996 | ETHBULL[0.000000019000000],FTT[0.013457491518411 8],SUSHI[0.000000083431000],USD[-0.278754999761908],USDT[20.157292905894162 8] |
| 00303998 | BTC[0.000000002925920],USD[5.000001214254380 82] |
| 00304000 | BTC[0.000005820000000],USD[5.000012142543082] |
| 00304003 | BTC[0.000061000000000],SUSHI[0.414915000000000],USD[4.314843220000000 0] |
| 00304004 | BTC[0.000002760000000],USD[0.000000056508451] |
| 00304005 | SUSHI[0.486700000000000],USD[5.000000000000000],USDT[0.000003068519280] |
| 00304006 | USD[5.000000047376928] |
| 00304007 | BTC[0.000000034550000],USD[0.003230153297966],USDT[199.000000000000000] |
| 00304008 | BIT[0.809000000000000],CLV[0.140000000000000],FTT[0.050546600000000],HMT[0.434666660000000],SPY[0.000590925000000],USD[0.003732134199253 0],USDT[0.001518780436860 0],XRP[0.104148000000000] |
| 00304010 | USD[-1.035592268416110],XRP[5.884014300000000] |
| 00304016 | USD[5.000000116423011] |
| 00304017 | BNB[0.050000000000000],ETH[0.000771905000000],ETHW[0.000771905000000],FTT[0.036047546825520 0],OXY[0.884470000000000],PERP[0.087555000000000],SUN[0.000018600000000],TRX[0.000001000000000],USD[-1.336910913596151],USDT[0.002110493234082 6] |
| 00304019 | BTC[0.000000045600563],ETH[0.000051658679094],ETHW[0.000051658766617],MATIC[0.000000045282900],NFT[4422145900414327 68](1],USD[0.145397617789493 7],USDT[0.000000038394484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304020 | BTC[0.0000376500000000],USD[4.5770574272500000] |
| 00304021 | BTC[0.0000000040000000],USD[1.7295792347500000] |
| 00304023 | ANC[0.5051510000000000],BAND[0.0191843673640488],ETH[0.0009958151429614],ETHW[0.0009945151429614],NFT (325658060011804756)[1],NFT (448110441581420531)[1],NFT (483591146882324873)[1],TRX[0.8248625600000000],USD[0.8919306317472309],USDT[0.0036000082876511],XPLA[20.0000000000000000],XRP[0.6554060000000000] |
| 00304024 | BCH[0.0000000050000000],BTC[0.0000000600000000],ETH[0.0000000050000000],USD[0.0000006730247],USDT[0.0000000170846620] |
| 00304025 | USD[0.0000000086200000] |
| 00304028 | TRX[0.0142632000000000],USD[-0.0005126719014231] |
| 00304029 | BTC[0.0000000037109086],ETH[0.0865811600000000],FTT[0.0033336616490318],SOL[0.0000000059393520],SRM[667.5114398200000000],TRX[0.0000000000000000],USD[-18.1016248816747866],USDT[0.0126230325665541] |
| 00304030 | EUR[0.0011250773471045],USD[0.0000000145791583],USDT[0.0000000065578074] |
| 00304033 | AUDIO[0.1644000000000000],BAL[0.0071440000000000],BTC[0.0000064200000000],FTT[0.3904867549518382],ROOK[0.0623273000000000],UNISWAPBULL[0.0000000400000000],USD[2.5725676962447192],USDT[0.3269333650000000] |
| 00304034 | BTC[0.0000002794986721],USD[0.0000000000000000] |
| 00304040 | USD[1.7216199211407560] |
| 00304042 | ADABEAR[98320.0000000000000000],BTC[0.0004888200000000],FTT[0.0000007500000000],USD[0.0005245980810004] |
| 00304045 | COIN[0.0000000280000000],ETHW[0.0000000018345099],FTT[0.3769832800793432],LUNA2[0.0000000202799417],LUNA2_LOCKED[0.0000000473198639],NFT (291061844535569718)[1],NFT (291177459441913015)[1],NFT (345822750166657423)[1],NFT (376477113952857103)[1],NFT (432675797199939230)[1],NFT (465519464989733710)[1],NFT (552604638793544383)[1],SRM[0.5571270000000000],SRM_LOCKED[19.8028732900000000],TRX[0.0000030000000000],USD[1.7126931984608007],USDT[0.0000000089770052] |
| 00304047 | SUSHI[0.4630925000000000],USD[4.4779206228350000],USDT[0.5357710000000000] |
| 00304048 | ETHW[0.0004225000000000],USD[0.0000010993326],USDT[0.0000000069594991] |
| 00304050 | CLV[0.0757000000000000],USD[25.0446784328064284] |
| 00304051 | BTC[0.0001000000000000],USD[817.6476321058583669],USDT[0.0000000123274006] |
| 00304054 | ETH[0.0001292300000000],ETHW[0.0001292300000000],USD[2.6905537165650000],USDT[0.0000000075000000] |
| 00304055 | BTC[0.0000388535632500],LUNA2[0.0000000448399798],LUNA2_LOCKED[0.0000001046266195],LUNC[0.0097640000000000],SUSHI[0.1202567700000000],USD[53.2619548836625012],USDT[64.3445164930500000],XRP[0.5670605201198165] |
| 00304057 | USD[-0.0000024403125079],USDT[0.0000028609911943] |
| 00304058 | USD[5.5570302528750000],XRP[2.0857770000000000] |
| 00304059 | USD[0.0071474577500000] |
| 00304065 | USD[0.0000008671406] |
| 00304068 | BTC[0.0000000000006986],ETH[0.0007573000000000],ETHW[0.0007573000000000],SRM[0.1365640000000000],SUSHI[0.2646500000000000],UNI[0.0753000000000000],USD[4.2905157722388840],USDT[0.0000000054939844],YFI[0.0009692000000000] |
| 00304070 | BTC[0.0000000039856000],DOGEBEAR[59028264.2000000000000000],ETHBULL[0.0000060140000000],FTT[0.0000035083789468],USD[0.0000154328165590],USDT[0.0000000052014152] |
| 00304071 | ATLAS[0.0073116800000000],BTC[0.8345800429417958],TRX[82436.0000000000000000],TSLA[0.0042990400000000],USD[0.0148721928956109],USDT[0.0000000048262572] |
| 00304075 | BTC[0.0001199600060982],USD[1.2753403682267496] |
| 00304078 | 1INCH[0.8550395971765400],APE[0.0002755000000000],ATOM[0.4452105315516900],AUD[1068.7447161614058400],AXS[0.0799145802125306],BAO[1.0000000000000000],BICO[13.9740331300000000],BNB[0.0094437831409815],BTC[0.0225414917916717],BULL[0.0000000050000000],DOGE[0.4709260101865700],DOT[0.0997295563741699],ENJ[0.0001250000000000],ENS[0.0081294200000000],ETH[0.1730089096744482],ETHW[2.6020751487106119],FTT[153.8748250455693168],HOLY[0.0001293200000000],GT[0.0992865857513615],IMX[100.9546042700000000],JPY[142.5131980000000000],LINK[32.5102435000000000],LUNA2[0.0000000172552484],LUNC[0.0016103076269600],MKRBULL[0.0000000870000000],MNGO[4579.4427700000000000],NFT (290893026181222781)[1],NFT (307675899703249841)[1],NFT (319929762471899021)[1],NFT (384606689840535687)[1],NFT (409628672833877701)[1],NFT (419610982670939700)[1],NFT (428565306164137771)[1],NFT (443251208952214733)[1],NFT (456456208665859852)[1],NFT (479138658776697916)[1],NFT (484175825797930106)[1],NFT (506828702285844717)[1],NFT (536711002473403561)[1],NFT (542536434885639939)[1],NFT (569915460279381058)[1],NFT (569969546607560487341)[1],NFT (569553674596934720)[1],POLIS[64.5417716000000000],RAD[0.0000000140000000],SECO[3.2439478800000000],SECO[3.6494159800000000],SLRS[2291.7557209400000000],SLV[0.0000010000000000],SOL[0.0166536627623043],SPELL[0.1943656600000000],SRM[9.3835094500000000],SRM_LOCKED[59.3104551000000000],STEP[110.0708074200000000],TLM[3371.8353138800000000],TONCOIN[16.3002210000000000],USD[2.5181742433986468],USDT[14.5721756934815978],XRP[0.0025000044883000],ZECBULL[0.0000000030000000] |
| 00304079 | AGLD[13.6000000000000000],BTC[-0.0000248823557795],MAPS[15.9893600000000000],STEP[16.8000000000000000],TRX[0.7719270000000000],UBXT[0.9188700000000000],USD[-10.7412030583289588],USDT[14.5841841005551844] |
| 00304080 | USD[25.2300655800000000] |
| 00304084 | BNB[-0.0000000016341693],BTC[20.0000000100000000],DOGEBULL[0.0000000060250000],ETH[0.0000000273228075],EUR[0.0000000003370858],FTT[0.0145664420953520],GT[0.0991547850000000],LTC[0.0000000090000000],LUNA2_LOCKED[5407.9524860000000000],LUNC[0.0000000200000000],SOL[0.0000000100000000],SOS[300000.0000000000000000],SRM[0.0208043500000000],SRM_LOCKED[18.0269691600000000],SUSHIBEAR[986.6645000000000000],TRUMPSTAY[0.2215050000000000],TRX[0.1165689700000000],USD[0.0014122788385026],USDT[0.0000001332361811],XRP[0.3150000042622424] |
| 00304085 | AMPL[0.0000000123545721],ATLAS[0.5673000000000000],AXS[0.0000000049773551],BTC[0.0000000006155766],COIN[0.0000000057195944],DOGE[0.0000000065293312],ETH[0.0000000000000000],FTT[0.1675008400000000],GENE[0.0092250000000000],LTC[0.0000000060000000],OMG[0.0092300000000000],POLIS[0.0018165000000000],RAY[0.0000000044820000],SOL[0.0000000082576892],SRM[1.3430207121236070],SRM_LOCKED[0.0169793100000000],USD[0.4679752533359566],USDT[0.0000000062833397],XRP[0.2600000087647615] |
| 00304088 | ETH[0.4800000000000000],ETHW[0.4800000000000000] |
| 00304090 | BTC[0.0000000002302820],BULL[0.0000000000000000],IBVOL[0.0000000040000000],LTC[0.0000025900000000],USD[24253.4144102971569613],USDT[0.0000001176994112] |
| 00304092 | AMPL[0.0747469611312023],USD[1.3573847825000000] |
| 00304094 | BNB[0.0000001000000000],SAND[0.0000004528000],TRX[0.0000000475586],USD[0.0000005553616050] |
| 00304097 | BTC[0.0000005544400000],USD[0.0000000090000000] |
| 00304099 | BTC[0.0000000800000000],FTT[0.0000000818144576],USD[27.1275632503690115],XRP[0.0000000002582324] |
| 00304100 | BCH[0.0053850000000000],BCHA[0.0053850000000000],BSVBEAR[3.0690500000000000],BSVBULL[0.9468500000000000],BTC[0.0000000056000000],DOGE[0.3995311000000000],ETH[0.0000000060000000],FTT[70.6284600000000000],USD[511.5792969132353274],USDT[0.0000000242490996],XRP[0.3374640000000000] |
| 00304101 | BTC[0.0000004616000],DOGE[0.5725146400000000],ETH[0.0690997000000000],ETHW[0.0076929268387149],FTT[25.0607228000000000],LUNA2[0.0965511308000000],LUNA2_LOCKED[0.2262285972000000],TRX[0.0000540000000000],USD[3.8923111761244999],USDT[0.0000000031974240] |
| 00304103 | BTC[0.0000281500000000],USD[-0.2459571274490110] |
| 00304104 | AMPL[0.0000001992662654],AVAX[0.0000000092810118],BCH[0.0003143000000000],BOBA[0.0005950000000000],FTT[0.0000005000000000],OMG[0.0005950000000000],SOL[0.0001748898237944],USD[0.9238898750983801],USDT[0.0000000461967694],XRP[0.0000001611187544] |
| 00304105 | USD[30.0000000000000000] |
| 00304106 | USD[2.9124012610000000] |
| 00304107 | BTC[0.0000007915358],USD[0.0000000656024455],USDT[0.3238474531995711],XPLA[9.0000000000000000] |
| 00304109 | ADABULL[0.0000000033383955],BEARSHIT[0.0000000061485792],BNB[0.0000000025598040],BNBBEAR[0.0000000098221012],BTC[0.0000000043198518],DEFIBULL[0.0000000017333533],DOGE[2295.0000000000000000],DOGEBEAR2021[0.0000000026414175],DOGEBULL[0.0000003363669828],ETH[0.0000000600000000],ETHBULL[0.0000000072880880],FTT[504.6910479000000000],SRM_LOCKED[177.9827483000000000],USD[0.1401142067463238],USDT[0.0000000069535422] |
| 00304112 | RUNE[0.0000001622000],USD[0.1564040000000000] |
| 00304115 | BTC[0.0000004616000],FTT[0.1316374700000000],SRM[5.2931876500000000],SRM_LOCKED[33.7068123500000000],SXP[0.0197842100000000],USD[2.0229595150608307],USDT[0.6933911664945470] |
| 00304119 | FTM[0.0000000989285000],KIN[124926.0000000000000000],USD[0.0000000020998135],USDT[0.0000070002275] |
| 00304122 | BTC[-0.0000000100000000],DOGE[0.0000000090056235],FTT[9.0554263745417729],LTC[0.0000001000000000],LUNA2[68.1432931500000000],LUNA2_LOCKED[159.0010174000000000],LUNC[0.0000000268655500],SOL[10.0068842900000000],SRM[0.0712835900000000],SRM_LOCKED[17.6477807500000000],USD[32891.0337002250774715000000],USDT[0.0000000050000000],USDT[31833.3569116386136003] |
| 00304124 | BAQ[2.0000000000000000],GST[0.0800000000000000],NFT (305588995850433235)[1],NFT (487790204043691915)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[1.8663587000000000],USDT[8.2219969480464377] |
| 00304127 | BADGER[0.0000050000000000],CQT[0.6394285700000000],ETH[0.0037593500000000],ETHW[0.0037593500000000],FTM[0.6975500000000000],LINK[4.0783000000000000],QTUM[1.0000010000000000],RAY[0.5497950000000000],SOL[0.9845450000000000],USD[22502.6414014076000000],USDT[50880.0427010000000000] |
| 00304130 | FTT[0.0067052526044600],USD[0.0153408016433800],USDT[0.0000000037265371] |
| 00304131 | AUD[21.3327240137818400],BNB[0.0000000089013000],BTC[0.0000482612000000],BULL[0.0000000253000000],CEL[0.0000000050973245],ETH[0.0000000947714710],FTT[150.0000000062428600],HXRO[0.5517800000000000],LTCBULL[0.0000000570000000],MKRBULL[0.0000000067050000],POLIS[10.0000000000000000],SNX[0.0077222886861400],SOL[31.1890418800000000],SRM[46.5046712100000000],SRM_LOCKED[285.1659780700000000],SUSHI[0.0000000865241000],USD[215.8851564196916480],YFI[0.0000000068684400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304132 | USD[0.0000000100747836] |
| 00304133 | BNB[0.00384100000000000],BTC[0.00000964700000000],USD[0.039955092734029],USDT[0.000000040000000] |
| 00304134 | USD[0.000000020000000] |
| 00304135 | USD[0.000000020000000] |
| 00304139 | AUD[-1.12765715235700088],BNB[0.000000062186840],BOBA[1397.016764230000000],BTC[0.000000034773100],ETH[0.000958570065021],ETHW[0.000958570288151],FTT[359.581356430000000],LINK[0.001429875886070],MAPS[2560.953760000000000],OMG[1466.883772076193880],RAY[1480.982400706987538],TRX[0.000038000000000],USD[0.817886775882194],USDT[0.000000133316437] |
| 00304139 | BNBBULL[0.000969354950000],BTC[0.000099667500000],USD[0.267200000000000],USDT[0.051876660500000] |
| 00304140 | EUR[20.398106999196296],SOL[48.805844125007550],SRM[50.847737820000000],USD[0.000000011037952],USDT[74.349830517148638] |
| 00304144 | USD[30.0000000000000] |
| 00304145 | ETH[0.000000100000000],FTT[0.000000001991316],NFT[313448970757245377][1],NFT[319409548247013024][1],NFT[329209331309004474][1],NFT[423093950589647513][1],NFT[519064566133749779][1],SOL[0.000834690000000],TRX[0.000047000000000],USD[-0.00000026193589],USDT[0.583670425117138],XRP[0.000000012389424] |
| 00304147 | BTC[0.000053756312017],FTT[0.587971000000000],USD[0.400477557491250] |
| 00304148 | ETH[-0.00015163757709942],ETHW[-0.00015069319319741],USD[0.629353509354560] |
| 00304149 | USD[3.2527914515000000] |
| 00304150 | USD[25.035006130000000] |
| 00304151 | SUSHIBULL[2906702.220944750000000],USD[0.008353149331126],USDT[0.000000030409130],VETBULL[0.000076450000000],XRP[1.113874200000000],XRPBULL[0.086440500000000] |
| 00304153 | BIC0[0.795684110000000],BTC[0.000002148000000],FTT[210.044373939382693391],TRX[0.000777000000000],USDC[5905.477933840000000],USDT[5.086870685267380],WBTC[0.000000020000000] |
| 00304154 | ATLAS[8.953100000000000],BOBA[0.026820480000000],CQT[4794.605560000000000],FTT[0.172013669666949],NFT[336292004600097380][1],NFT[405480246866364688][1],NFT[425590066855771120][1],NFT[444161307432714379][1],TRX[0.880901000000000],USD[0.076920218258496],USDT[0.046476714361790] |
| 00304155 | APT[4.999200000000000],BAO[1.000000000000000],ETH[0.000719230000000],ETHW[0.000719230000000],LUNA2[0.000000446379151],LUNA2_LOCKED[0.000001041551353],LUNC[0.009720000000000],USD[8.832861614268206] |
| 00304157 | SUSHI[72.449250000000000],USD[5.000000000000000],USDT[4.065638010000000] |
| 00304158 | BTC[0.000040210000000],DOGEBEAR[13348436963.90000000000000],DOGEBEAR2021[6.445142856000000],ETHBEAR[30033952.000000000000000],FTT[0.000000091711780],PERP[0.042522050000000],SOL[0.000000045063470],USD[0.751455443716873],USDT[0.000000068461502] |
| 00304159 | BTC[0.000000006637360],BULL[0.000006417835000],DOGEBULL[0.000000080000000],ETHBULL[0.009487841200000],FTT[10.000000005197034],LTC[0.000000065040000],SOL[0.000000071500453],TRX[0.000700000000000],USD[0.000000055949961],USDT[0.000000026301558] |
| 00304160 | FTT[0.038180645493844S],SOL[0.002627000000000],USD[2.241934172700000],USDT[4.026099071450000],XRP[553.630925000000000] |
| 00304162 | AKRO[12526.963900000000000],ETH[0.015283519585583],ETHW[0.020200067453479],FTT[25.109712580676125S],LUNA2[0.014190195000000],LUNA2_LOCKED[0.033110454990000],LUNC[2.005000000000000],TRX[0.000020000000000],USD[3.735352613571100],USDT[25.480880555119853],USTC[2.007387285759306] |
| 00304163 | USD[2.609783233025000] |
| 00304166 | BTC[0.000327160000000],ETH[0.000500000000000],USD[-0.82282874403116?],USDT[0.000078291332627] |
| 00304167 | ETH[0.000000120895656],MATIC[0.011008740000000],SOL[0.002230000000000],THETABULL[2.027980400000000],TRX[0.000044000000000],UNI[0.048285000000000],USD[-0.11592791718226266],USDT[0.006628618992652?],XRP[0.635300000000000] |
| 00304168 | BTC[0.000087742000000],ETH[2.000000000000000],ETHW[2.000000000000000],FTT[0.079788000000000],REN[0.096088360000000],TRX[0.000010000000000],USD[32373.940050387500000],USDT[6.299000000000000] |
| 00304169 | USD[0.000000054021000],USDT[0.000000005270735] |
| 00304171 | 1INCH[0.000000003923730],USD[0.000229369114618] |
| 00304172 | USD[0.000000103537500],USDT[0.000000001442340592] |
| 00304173 | BTC[0.000000050000000],DOGE[0.091812780000000],DOGEBULL[0.000000047500000],ETH[1.000000500000000],ETHBEAR[86149.000000000000000],ETHBULL[0.000000021000000],ETHW[1.000000500000000],FTT[258.032872498629824],LUNA2[10.789745870000000],LUNA2_LOCKED[25.176073700000000],TRX[0.000852000000000],USD[1424.408874387702589S],USDT[0.000000016153048S] |
| 00304174 | USD[25.350108785000000] |
| 00304177 | BTC[0.000000090000000],ETH[0.000000100000000],FTT[1276.132445002797380],SRM[1.302956670000000],SRM_LOCKED[525.782126810000000],USD[61.186411997184726],USDT[0.000000161480570] |
| 00304178 | USD[0.097968910000000] |
| 00304179 | BTC[0.000000000019700],SOL[0.000000007875400] |
| 00304180 | USD[0.000000076904878] |
| 00304183 | RUNE[400.000000000000000],USD[5.000000000000000],USDT[105.600000000000000] |
| 00304184 | BTC[0.013571642258362S],CRV[989.000000000000000],DAI[0.000001000000000],DOGE[3.000000000000000],ETH[0.000810000000000],ETHW[8.601810000000000],EXCHBULL[0.000000065100000],FTT[25.000000000000000],GBP[10992.991614350000000],GBTC[111.880000000000000],HXRO[0.847295650000000],SOL[-0.001617211516362],SPELL[85.427000000000000],SPY[13.778000000000000],SRM[0.428073280000000],SRM_LOCKED[11.593835680000000],USD[17022.652537467185106],USDC[10.000000000000000],USDT[10.042776326327219],WBTC[0.000005700000000] |
| 00304185 | ATLAS[12400.000000000000000],BTC[0.000035240000000],ETH[0.000000087957808],EUR[0.000000008800225],FTT[25.067384784000000],OXY[319.677818000000000],SOL[35.991430000000000],SRM[29.357326840000000],SRM_LOCKED[181.782673169000000],TRX[0.000008000000000],USD[45.202964813376252],USDC[145.055729920000000],USDT[8.457829837998087] |
| 00304186 | BTC[0.000051100000000],USD[-0.060429582452275] |
| 00304187 | USD[-3.966159389144932S],USDT[8.320409720000000] |
| 00304188 | BTC[0.000075840000000],USD[11.870118067000000] |
| 00304192 | AURY[0.000000010000000],BTC[0.000000048967868],FIDA[0.000000088472289],FTT[0.000001032200537],GME[0.000000049862000],GMEPRE[0.000000049862000],LUNA2[0.000000355861083],LUNA2_LOCKED[0.000000830342527],LUNC[0.000000035290500],SOL[0.000000100000000],SRM[0.000000100000000],USD[3.150770560000000] |
| 00304196 | ATLAS[288.679281700000000],ATOM[0.000000000567840],BNB[0.000000070849172],BTC[0.000000060000000],ETH[0.000000000000000],ETHW[0.125995826555837S],FTT[2.208258383578269],KIN[0.000000084816424],SOL[1.020383130818254S],SRM[0.001403579508920],SRM_LOCKED[0.029387495000000],USD[0.000000065614445],USDT[0.011917174685223] |
| 00304197 | USD[25.031784310000000] |
| 00304202 | DOGEBEAR2021[0.006726640000000],USD[5.932305840000000],XRPBEAR[20000000.000000000000000] |
| 00304205 | AAVE[0.000000046206614],AUD[4516.397160422580937],BTC[0.051054452875440],ETH[3.000000000000000],FTT[35.770196818843069],LUNA2[0.006764248014000],LUNA2_LOCKED[0.015783245370000],SOL[0.000000038519516],USD[10885.565193195589082],USTC[0.957512000000000] |
| 00304207 | USDT[0.344257000000000] |
| 00304208 | AUD[0.000000063116959],BNB[0.000000060000000],BTC[0.000000081608025],ETH[0.000000066287561],FTT[0.120494001067741],LUNA2[0.288097347100000],LUNA2_LOCKED[0.672227143100000],LUNC[0.000000050000000],MATIC[0.881200000000000],USD[0.195681670037153],USDT[0.000000128452760] |
| 00304209 | ATOMBULL[430.939510730000000],XLMBULL[1.373977430000000] |
| 00304210 | HGET[0.018010000000000],USD[0.002903900000000] |
| 00304211 | USD[25.483386490000000] |
| 00304212 | BNB[0.000000013398746],BTC[0.000000044879250],ETH[0.000000010808590],USD[0.000000123873083],USDT[0.000005637184009] |
| 00304213 | BTC[0.000000000052683],SUSH[5.929088610000000],USD[5.000000000000000] |
| 00304215 | USD[0.000000017659726],USDT[0.000000011049209] |
| 00304217 | USD[26.855085360000000] |
| 00304219 | FTT[0.960800000000000],USD[5.000000000000000],USDT[0.000000050000000] |
| 00304220 | BNB[0.000000698267541],FTT[0.000000075721157],SOL[0.001668134662943],TRX[0.059372110000000],USD[0.007267713690387],USDT[0.000000049306978] |
| 00304222 | RAY[0.967870000000000],TRX[0.000001000000000],USD[5.863813770000000],USDT[0.000000000669335] |
| 00304223 | BTC[0.000936300000000],FTT[9.967145000000000],USD[0.074205900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304224 | BNB[0.000000010000000],BTC[0.0000000010000000],FTT[0.000000005581000],USD[4.746363584059302],USDT[0.990386040534041 6],XRP[0.000000000107662] |
| 00304226 | BNB[0.000000118884960],BTC[0.0000000009082768],ETH[0.0000000041693924],FTT[0.0000000093494464],USD[0.000017825601 3424],USDT[0.000367606837313] |
| 00304227 | ATOM[0.00000007248298],AVAX[0.0000000087922524],ETH[0.0000000085877064],FTT[0.0385309979234924],LOOKS[0.00000000 10000000],MOB[0.000000005837400],NFT [489478013091273855][1],NFT [538597103295736919][1],USD[0.000000064044022],XRP[0.00000000094413061] |
| 00304228 | FTT[0.0234169900000000],LUNA2[0.77287215330000000],LUNA2_LOCKED[1.803368358000000],NFT [409709935364473304][1],NFT [427678876258027330][1],TRX[0.000000010000000],USD[1.452624732292157300000000000],USDT[0.00000017502974 4],XRP[0.774952000000000] |
| 00304230 | USD[25.0018339600000000] |
| 00304231 | FTT[59.9096300000000000],USD[5.0000000000000000] |
| 00304233 | BNB[0.00046190000000000],DOGE[34.9946450000000000],FTT[146.796358600000000],USDT[0.0095235920000000] |
| 00304234 | DA[0.00000010000000],FTT[156.0252210818458210],POLIS[1800.0000000000000000],SOL[50.0000000000000000],USD[0.2411727069178440],USDT[0.000000008012766 9] |
| 00304238 | ETH[0.2719075065609268],ETHW[0.2719075126870976],FTT[181.4837217700000000],USD[13167.9821877653133057],USDT[105.6733667578034841] |
| 00304241 | 1INCH[0.0000000200000000],AAVE[0.0000000076000000],ALPHA[0.0000000310000000],AMPL[0.00000000421248 3],BAL[0.00000007500000],BAND[0.000000029555712],BTC[0.0000000002837790],CHZ[0.0000000080000000],COMP[0.00000004000000 0],CRV[0.00000001000000],CUSDT[0.0000000700000000],DOGE[0.000000002894446200],SUSHI[0.0000000012311743],SXP[0.00000004200000 00],UNI[0.000000005000000],USD[0.0000000850869191],USDT[0.0000000554066341],XAUT[0.00000002500000 00],XRP[0.0000000069358722],YFI[0.0000000078776132] |
| 00304243 | ETHBULL[0.0000000008000000],FTT[0.9659842221167134],TRXBULL[0.0000000900000000],USD[0.0000001158065123],USDT[0.0000000080543468] |
| 00304244 | USD[25.1346000000000000] |
| 00304247 | USD[5.0000000000000000],USDT[3.2897390000000000] |
| 00304249 | FTT[0.2909700000000000],SRM[8.1226967500000000],SRM_LOCKED[30.8773032500000000],USD[1.0005000000000000],USDT[1.4990208250000000],XRP[0.0089000000000000] |
| 00304250 | BIT[0.3644186500000000],BNB[-0.0000000300000000],BTC[0.0000001154040000],ETH[0.0000000608672000],USD[4.7006757320859 8],USDT[0.0000000047348830] |
| 00304251 | ALEPH[1912.9789100000000000],ARKK[0.0088830000000000],BUSD[13707.0101296900000000],USD[0.0000000083100000],USDT[0.0079797485000000] |
| 00304253 | USD[25.1055632000000000] |
| 00304258 | FTT[0.0000000063916144],GBP[0.0000000054427336],SRM[0.4966960000000000],SRM_LOCKED[1.8881734100000000],USD[0.0000000107888790],USDT[0.0000000154159293] |
| 00304263 | FTT[7.4829823678433000],TRX[0.0178700000000000],USD[-8.2656687586153593],XRP[1.2138600000000000] |
| 00304264 | TRX[0.0000028000000000],USD[-0.2727329359423376],USDT[0.0001360000000000],XRP[53.6961375400000000] |
| 00304266 | BTC[0.1116129031000000],BULL[0.0000001186400000],DOGE[5.0000000000000000],ETHBULL[0.0000000056700000],ETHW[0.0559914320000000],FTT[433.2520882955598131],RUNE[24.0963127000000000],SUSHI[235.3928779500000000],USD[0.0716450346147830],USDT[0.0457600099945146] |
| 00304269 | BTC[0.0000040038910],USD[6.0000000000000000] |
| 00304270 | FTT[0.0000000050000000],SLRS[0.0000000027967780],SNY[0.0000000089083939],SOL[0.0000000042075725],TRX[0.0000030000000000],USD[10.0522026780999153],USDT[0.0085016910894124] |
| 00304275 | AUD[0.0000000650786028],BTC[0.0804087607900000],ETH[1.6635402397000000],ETHW[1.4835716677000000],FTT[54.2690749400000000],HGET[11.5000000000000000],USD[0.3516832769428851],USDT[0.0000000154397077] |
| 00304277 | BTC[0.0000000227832500],ETH[0.0000001020500000],USD[0.0000001404206 16],USDT[0.0000000135747734] |
| 00304278 | FTT[9.5994420000000000],USD[5.0000000000000000],USDT[2.0368838038100000] |
| 00304280 | ETH[0.0009361300000000],ETHW[0.0009361300000000],USD[-0.4881377325534596] |
| 00304281 | AUD[0.0000000450000000],BTC[0.0000000300000000],LUNA2[0.1502885584000000],LUNA2_LOCKED[0.3506733029000000],LUNC[32725.6500000000000],TRX[0.1046550000000000],USD[0.0000000363485996],USDT[0.0000000042250000] |
| 00304282 | BTC[0.0000000065229611],DOGEBEAR[4477654310000000],DYDX[0.08587197000000 00],ETH[0.0000000048000000],FTT[47.1553865580642828],KIN[443585.0000000000000],OKB[0.0000000042219950],RAY[135.2361633800000000],SOL[0.0000000050000000],SRM[149.2150388100000000],SRM_LOCKED[1.9472734900000000],TRX[0.000031048490736],USD[-1.8683232306892 5198],USDT[2.5581949750477146] |
| 00304285 | BTC[0.0000310484990736],USD[-1.8683232306892 5198],USDT[2.5581949750477146] |
| 00304287 | DA[0.0000000055335272],FTT[0.0000000048660231],PAXGBEAR[0.00000009380 4232],PAXGBULL[0.0000000042907957],STETH[0.0000000010083 2783],USD[0.0000000429079 57],USDT[0.0000000050000000] |
| 00304291 | NEAR[0.0963700000000000],TRX[0.0002270000000000],USD[1001.0097186062727 284],USDT[0.0000000157461014] |
| 00304292 | USDT[0.0000000034000000] |
| 00304294 | USD[0.1434812233889859],USDT[0.0000000033775542],XRP[33.7066556200000000] |
| 00304296 | ETH[0.0000000300000000],FTT[53.8065487388561250],GENE[0.0722111300000000],NFT [395147707365888609][1],NFT [487888439426741858][1],USD[0.0000000073973217],USDT[0.0000026388528760] |
| 00304297 | 1INCH[7.9985256000000000],ATLAS[40.0000000000000000],BNB[0.0000000015000000],BRZ[12.0000000000000000],BTC[0.0000000163700000],CREAM[0.3897484305000000],FTM[5.0000000000000000],FTT[9.0917068900000000],GT[5.8000000000000000],KIN[49990.785000000000000],LINK[2.9985256000000000],LUA[309.0052962650000000],MATH[49.3681345300000000],SAND[1.0000000000000000],SOL[1.0519440800000000],STEP[43.4967194600000000],SUSHI[8.0000000000000000],TOMO[0.0999000000000000],TRU[99.9688772700000000],UBXT[1216.3813900000000000],UNI[2.4000000000000000],USD[0.4166197667522000],USDT[0.0976371389650000],XRP[248.9868000000000000] |
| 00304298 | BNB[0.0000001000000000],ETH[-0.0000000408300900],MATIC[0.0000000042509448],TRX[0.0000000042680638],USD[0.0094093051012086],USDT[0.0000001165861331] |
| 00304301 | AUD[49.1786000000000000],BTC[0.0006995590000000] |
| 00304302 | USD[4.3509444137000000],USDT[8.5698440000000000] |
| 00304304 | AMPL[0.0829584620493797],USD[0.6639615000000000],USDT[0.0160782000000000] |
| 00304305 | FTT[0.0000000100000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000161248000] |
| 00304306 | APE[4.0458705294621000],BCH[0.1829320356673300],BNB[0.0000000043874500],ETH[0.0008249271519000],ETHW[0.0008244579208186],FTM[151.4862447251393300],FTT[347.6650044668296195],LUNA2[13.3652610400000000],LUNA2_LOCKED[31.1856090800000000],MATIC[193.7494456708239200],SOL[7.8603393000000000],TRX[0.0078000000000000],USD[24904.4971429604208392],USDT[437.5000678313307470] |
| 00304307 | BULL[0.0000007000000000],KIN[79944.0000000000000],REEF[459.6780000000000000],SUSHIBEAR[0.0000054560000000],SUSHIBULL[0.0000007110000000],TRX[0.0000020000000000],USD[0.0060230053568880],USDT[0.0000000097700355] |
| 00304308 | USD[0.0000000028006257],USDT[0.0000000053401008] |
| 00304309 | KIN[1040987 2.0000000000],SOL[1.5992880000000000],TRX[0.0003400000000000],USDT[2.9562247875000000] |
| 00304315 | LUNA2[0.0000000427222046],LUNA2_LOCKED[0.0000009968514 41],USD[0.0079182101442183],USDT[0.0000001214755 36],XRP[-0.0000000001402617] |
| 00304317 | FTT[0.1008118686933375],MATICBULL[4319.3000000000000],USD[1.0076894166000000],USDT[0.0000000012500000] |
| 00304322 | USDT[0.0000056162699786] |
| 00304327 | ADABULL[0.0038219652000000],BNBBULL[0.0626749440000000],BULL[0.0138022306000000],COMPBULL[0.0272343500000000],DEFIBULL[0.0013934192000000],DOGEBULL[0.0022997078000000],ETHBULL[0.0279510130000000],HTBULL[0.0070858200000000],KNCBULL[0.1490208800000000],LEO[2.9996000000000000],LINKBULL[0.2985287800000000],LTCBULL[8.2983900000000000],MKRBULL[0.0015752540000000],MOBI[1.9993000000000000],OKBBULL[0.0255085475000000],THETABULL[0.0020958000000000],UNISWAPBULL[0.0052888470000000],USD[1.8047854872847160],USDT[0.0328694006171388] |
| 00304328 | MATIC[9.9982000000000000],SRM[34.5084510000000000],USD[17.5737633800000000],USDT[0.0000000129726900] |
| 00304329 | USD[30.0000000000000000] |
| 00304330 | SRM[0.9128850000000000],USD[0.0000000100000000],USDT[1170.1802070000000000] |
| 00304332 | USD[0.0000001281541512],USDT[2.1400000000000000] |
| 00304333 | ETH[0.0000000100000000],TRX[0.0000024000000000] |
| 00304335 | BNB[0.0000000100000000],BTC[0.0000000014600000],ETH[0.0000000034500000],FTT[0.0000000068736020],SOL[0.0000000010000000],USD[2.4635976782451029],USDT[0.0000000681250000] |
| 00304337 | COIN[0.0000004940000000],FTT[0.0673331239766116],LUNA2[0.0000002988122661],LUNA2_LOCKED[0.0000006972286201],LUNC[0.0065067000000000],NFT [399907208938660661][1],SOL[0.0000000500000000],TRX[0.0003810000000000],USD[2.3490748390855926],USDT[4.2206270053342172] |
| 00304339 | BICO[0.6136000000000000],FTT[0.6000000000000000],GENE[200.0668000000000000],NFT [547380339623885284][1],TRX[0.0003330000000000],USD[0.0041239954928516],USDT[0.0000000089786731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304343 | AAVE[0.00104642354861143],AMPL[0.575227355383615 3],AXS[0.092948267993357],BNB[0.000000005240756 2],BRL[4.547262650683037 8],BRZ[-4.162715000000000 0],BTC[0.000929724799915],CHZ[6.74705000000000 0],COMP[0.484802436000000 0],DAI[0.069065530000000 0],DOGE[0.00000005912280 0],EN[0.611600000000000 0],ETH[0.00749700000000000],FTM[0.100000000000000 0],FTT[25.060752520399861 8],HNT[0.000138500000000 0],KNC[0.164932500000000 0],LINK[0.001489994785072],LOOKS[0.389114780000000 0],MANA[0.000370000000000],MATIC[1.892879613604981 6],MKR[0.005243819330800],PUNDIX[0.770845500000000 0],RUNE[0.019409705095330 0],SAND[0.001150000000000],SOL[0.004802217791694] |
| | SRM[6.42283426000000 0],SRM_LOCKED[24.417165740000000 0],SUSHI[-0.000000002185500 0],TRU[0.595955000000000 0],TRX[0.478274701896465 8],UNI[0.000185000000000 0],USD[85.874127031479 7],USDT[1.123475077804669 6],XRP[0.421673000000000 0],YFI[0.009064602932036] |
| 00304345 | ETH[0.000000100000000],ETHW[0.000987140000000 0],GARI[0.787000000000000 0],MATH[0.051520000000000 0],TRX[0.000100000000000],USD[0.000000003510614],USDT[0.000960432640] |
| 00304346 | AUD[0.000000022371190],BNBBULL[0.000000004570000 0],ETH[0.000000045700000],ETHBULL[0.000000061000000 0],EUR[0.000000051879514],FTT[25.082118749477 7 6],GRTBULL[0.000000063640000],LTC[0.000000003584660 8],LUNA2_LOCKED[3713.278005000000 0],LUNC[0.007903071000000 0],MIDBULL[0.000000005450000 |
| | 0],TRUMPSTAY[0.802065000000000 0],TRX[0.000000009657 7 7 05],USD[0.035917716398340 8],USDT[0.000000057552 7 11781],XRP[0.000000007836675 3] |
| 00304347 | BNB[0.009688533000000 0],DYDX[0.099115360000000 0],FTT[0.312336670000000 0],MATH[0.034260000000000],USD[0.053707495828172 1],USDT[0.343775255426611] |
| 00304348 | BTC[0.000399720000000 0],DOGE[121.914600000000000],ETH[0.021995600000000 0],EUR[0.000000050223390],GRT[0.999800000000000 0],USD[10.137522481087 0985],USDT[0.000000008436 2066] |
| 00304350 | 1INCH[0.000000108165 00],BNB[0.147490895034640 0],BNT[1336.379921190614690 0],FTT[0.046229666292344 6],GRT[452.515641179801 1300],REN[649.362716235554 5000],SOL[4.427254410811 3590],USD[0.267327230010696 6],USDT[0.000000112476549] |
| 00304353 | FTT[0.000000010400000 0],LINK[0.080000000000000 0],TRUMPFEBWIN[1047.300000000000000],USD[0.24792104662 28400] |
| 00304356 | COIN[0.000980000000000],MEDIA[0.002173000000000 0],STEP[0.004377900000000 0],TRUMPFEBWIN[1146.300000000000000],TRUMPSTAY[5.995800000000000 0],USD[-41.445059749840542 0000000],USDT[90.1207560000000000] |
| 00304358 | AMPL[0.000000046881703],ATLAS[0.150000000000000 0],BNB[0.000000033122 17 44],BTC[0.000000053124000],COIN[0.000000001915776],ETH[0.000025657688961988],FTT[0.017543031110125 9 7],POLIS[0.001500000000000 0],USD[0.188554579597 7690],USDT[0.000000011588055],XRP[0.000000090596519] |
| 00304359 | COPE[60.000000000000000],USD[0.008064300871 2056] |
| 00304360 | FTT[0.085560000000000 0],MER[0.856865000000000 0],OMG[0.269952750000000 0],TRX[0.000019000000000],USD[0.071847660363040],USDT[0.000000002749849] |
| 00304362 | CHZ[13.223433245267800 0],FTT[0.081380000000000],LUA[62.858171500000000 0],USD[0.023389677500000] |
| 00304365 | BNB[-0.000000004900000],BOBA[0.065564300000000 0],BTC[0.000000046023742],COIN[0.000000049845588],ETH[0.000000002000000],FTT[0.011546335644978 0],IMX[0.001165000000000],OMG[0.065564304761200 0],RAY[0.474376000000000 0],SAND[0.002550000000000],SLP[0.005000000000000 0],SRM[0.172018760000000 0],SRM_LOCKED[0.11062444000000000 0],USD[0.076305971576 7765],USDT[0.000000005000000] |
| 00304366 | AVAX[0.000000026130097],BNB[0.000000000044181 2],BTC[0.000000014602374 2],COIN[0.000000049845588],ETH[0.00000000009 8845 8523],ETHW[0.000000004589 5523],FTT[0.00000113347 3884],HOOD[0.000000051252 50],LTC[0.000000092 6 6473],LUNA2[0.000000365291990],LUNA2_LOCKED[0.00000000852347978],LUNC[0.000000146291200],MOD[0.000000087 6 5 16151],RAY[0.000000003083075],SOL[0.000000079318942],SRM[0.091805154942272 3],USD[11989.530000003710 6272],USD[0.000000080000000] |
| 00304367 | BAND[0.082062000000000 0],BNB[0.006573600000000],BOBA[0.057987000000000 0],CRO[6909.414800000000000],ETH[14.288417188252516 1],FTT[0.292670738013 2264],HT[0.069125000000000],LUNA2_LOCKED[308.408167000000 0000],NFT[2904410717274731 05][1],NFT[3967082841981 97150][1],NFT[4155237232899 19560][1],NFT[4504946017660 76203][1],NFT[4820575592393 82017][1],NFT[5426001293 3890 1153][1],SRM[0.055060790000000 0],SRM_LOCKED[5.6129764900000 0000],TRX[0.002346000000000],USD[3025.868498380926 3 25],USDT[0.0004087325580 34 15],USDT[0.000000004920000] |
| 00304368 | USD[0.021008370000000 0] |
| 00304369 | AURY[0.000000010000000],BTC[0.000000032405000],ETH[0.000000028143699],ETHW[0.028000002814 36 99],FTT[0.000000045026920],GENE[0.000000010000000],LUNA2[1.00491868800000 0],LUNA2_LOCKED[2.344810271000000],SOL[0.000000194009000],USD[0.000000026346944],USDC[963.276022570000 0000],USDT[0.00482 25484747462 0],VETBULL[3720.000000000000000] |
| 00304371 | TRUMPFEBWIN[4951.9433000000 00000],TRUMPSTAY[9497.176400000000000],USD[0.000257143530789] |
| 00304372 | USD[0.000000049357082],USDT[0.000000022705570] |
| 00304374 | USD[33.93649193999 00000] |
| 00304375 | BLT[0.408050000000000],ETH[0.003200000000000],ETHW[0.003200000000000],FTT[0.000000009111157 5],IMX[0.056104010000000],USD[14.121274310346074],USDT[29865.620776003710 7196] |
| 00304376 | AMPL[27.31410862962392 33],CREAM[0.00902245000000 00],USD[0.962894700460000 0],USDT[0.000000015000000] |
| 00304381 | USD[5.000000000000000],USDT[4.42000000000000 0] |
| 00304382 | FTT[0.000000008282237 2],SRM[4.5365614500000 00],SRM_LOCKED[29.0359191900000000],USD[0.000000042905458],USDT[0.000000148877956] |
| 00304383 | USD[30.000000000000000] |
| 00304384 | USD[0.000000154155167],USDT[0.000000014748661] |
| 00304386 | USD[0.008732125050000],USDT[0.857710470500000] |
| 00304387 | AAVE[0.000000200000000],BTC[0.00000000600000 0],COMP[0.000000060000000],ETH[1.046843547700000],ETHW[0.047023547700000],FTT[0.643824203981150],SOL[0.004422006000000],USD[0.078572948722295],USDT[75215.7172490000000000] |
| 00304390 | ETH[0.000000050000000],FTT[96.913450246046158],SHIB[28582882.900000000000000],USD[-62.418954733076 3504],USDT[0.000000046 5439 2] |
| 00304393 | ETH[0.000000020000000],USDT[0.000000041790751] |
| 00304394 | TRUMPFEBWIN[739.482000000000000],USD[0.000000084389626],USDT[0.039736780000000] |
| 00304398 | FTT[8.788694990000000],SOL[0.000000006957157],USD[44.883193461949 0278],USDT[0.000000050580071],XRP[0.000000058021592] |
| 00304399 | BTC[0.00000002790639 4],ETH[0.00025747163412 3],ETHW[0.0002574602934263],FTT[0.000000056523765],GENE[0.096607650373070 9],USD[0.233403844440748 73],USDT[0.000000028042226] |
| 00304400 | BTC[0.000000010000000],USD[2.578303801500000 0] |
| 00304401 | ATLAS[23.250470630000000 0],BNB[0.000000040000000],DOGE[0.885810000000000 0],FTT[0.008803000000000 0],KIN[35764.23445050841 75200],SOL[0.000000070000000],TRX[0.900007000000000 00],USD[2.894107169818 9798],USDT[34.831149820970 0146] |
| 00304404 | USD[0.397051679147 3300] |
| 00304409 | ADABULL[0.000000051600000],BTC[0.000000018500000],ETHBULL[0.000000025500000],FTT[0.527054249134 3507],MEDIA[0.000000050000000],SOL[0.000000050000000],SRM[0.244008640000000],SRM_LOCKED[105.7167529600000000],USD[0.159720161407 6809],USDT[0.000000049007957] |
| 00304411 | ETH[0.000000039000000],SRM[0.387023510000000],USD[34.58331985000 00000],USDT[0.000000108000000] |
| 00304412 | AAVE[0.000000004929750],BNB[0.000000008681212],BTC[0.000027851673740 0],CRV[200.001250000000000],DAI[0.074222045867970],ETH[0.001907793356000],ETHW[0.00190776 4081638],FTT[150.000000001898000 0],GRT[0.000000057160 00],KNC[1088.374954370000000],MATIC[0.000000025432300],RUNE[0.000000100000 000],SNX[0.000000035651958],SOL[0.000000050000000],SRM[18.3022256000000000],SRM_LOCKED[12.380798590000000],SUSHI[0.000000008168160 0],USD[500.246189936430638],YFI[0.000000025000000] |
| 00304413 | BTC[0.000015240000000],COIN[0.005528335000000],FTT[0.834148160000000],LOOKS[202.965990000000000],MAPS[0.534880000000000],PTU[685.969600000000000],SLRS[0.008000000000000],SNY[0.001135000000000],TRX[0.000150000000000],USD[0.744557543026374 1],USDT[0.322364601000000] |
| 00304416 | USD[0.002418190400000] |
| 00304417 | ALTBULL[0.0149971500000000],BADGER[2.220000000000000],BTC[0.043255783044800],COPE[6.000000000000000],ETH[0.0009680000000000],ETHW[0.000096884972971 7],FIDA[21.000000000000000],FTT[7.289708080000000],HGET[11.600000000000000],MATIC[91.105939937522 6080],MOB[0.228085542211000],MTA[13.000000000000000],OXY[32.988970500000000],RUNE[0.098158900000000],SKL[0.089849158414 7200],SLP[0.000000050000000],SRM[13.0308629000000000],SRM_LOCKED[0.020724510000000 0],STEP[133.87536000000000 0],SUSHIBULL[0.060000000000000],TOMO[18.7537505915621 00],UBXT[9825.5274310000000000],USD[-598.193421884536030000 0],USDT[304.766350537850000] |
| 00304418 | BTC[0.000000009896219 36],BULL[0.000000007615000],FND[0.000000005000000],FTT[0.000000057611695],MKR[0.000000008000000],SRM[1.296917990000000],SRM_LOCKED[4.795084370000000],USD[0.000000080890569],USDT[0.000000027923699],YFI[0.008509070000000] |
| 00304419 | GOG[0.456591600000000],RAY[0.797840000000000],STG[0.965936200000000],USD[0.000000015000000],USDC[997.0027975000000000],USDT[0.000000121486040] |
| 00304420 | FTT[0.821000000000000],USD[5.000177804000000] |
| 00304422 | BTC[0.000000004000000],ETH[0.000001200000000],ETHW[0.000001200000000],USDT[0.000416119554284] |
| 00304423 | ALCX[0.000000002720100],ALGOBULL[0.000000002800000],ASD[0.000000034583 20],ATOMBULL[0.000000001100000],BALBULL[0.000000011000000],BBI-0.004200159047512],BNB[0.000000006568092],BNBBULL[0.000000000440000],BULL[0.000000006367500],CBSE[0.000000050000000],FTT[0.000000054732323],LTCBULL[0.000000010000000],MAPS[0.000000015500000],SUSHI[0.000000050000000],TOMOBULL[0.000000050000000],UNI[0.000000050000000],USD[0.095373855500000],USDT[0.005965000000000] |
| 00304426 | USD[0.300086000000000] |
| 00304437 | ETH[0.000000050000000],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000],SXP[0.000000050000000],TRX[0.000010000000000],USD[0.000000074287290],USDT[0.000000080520000] |
| 00304444 | USD[0.000000072425240] |
| 00304446 | AAVE[0.008090792500000],BNBBULL[0.000000006000000],BTC[0.000265724631086],BULL[0.000967900500000],ETH[0.000144157700000],ETHBULL[0.000000700000000],ETHW[0.000144153500000],FTT[0.000000050000000],LINKBULL[0.000000004900000],LTCBEAR[0.000000020000000],LUNA2[0.000000446911867],LUNA2_LOCKED[0.000001042794357],LUNC[0.009731600000000],SRM[0.590791830000000],SRM_LOCKED[2.376346650000000],USD[104.015458164051 4836],USDT[0.505040593031 0386 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304449 | ALCX[0.000100000000000],APE[0.00844750000000000],BCH[0.00091037700000000],BTC[0.000000007659250000],DOGE[0.0258700000000000],DOGEBULL[192.006581000000000],EOSBULL[50.000000000000000],ETH[0.000000140000000],ETHBULL[8.00001000000000],ETHW[0.00901548000000000],FIDA[0.827680000000000],FTT[0.00297213000000000],LINK[0.030212000000000],LINKBULL[27.090655411500000],LOOKS[0.000000010000000],LTC[0.000020000000000],LTCBULL[9.993500000000000],LUNA2[4.911896939000000],LUNA2_LOCKED[11.461092860000000],LUNC[0.50000000000000],OXY[0.364877000000000],SOL[0.000000100000000],STEP[0.09942945000000000],SUSHIBEAR[0.000750000000000],TRX[0.000001000000000],USDT[0.110000011757256] |
| 00304450 | USD[25.0025000000000],USDT[0.000000013364000] |
| 00304453 | BTC[0.0000016456600],COIN[0.007468000000000],CRV[0.00000001000000000],MKR[0.000990400000000],TRX[0.000125000000000],USD[0.000000243780332],USDC[1955.379199670000000],USDT[0.00000008983400],USTC[0.000000000418000] |
| 00304455 | BNB[0.000000100000000],TRX[0.000000100000000],USD[0.032850494990843434],USDT[0.002484703200000] |
| 00304456 | BTC[0.000000027800000],ETHBULL[0.000009628000000000],FTT[0.199540000000000],USD[-0.81382317244212289],USDT[8.439817462605580] |
| 00304457 | USD[0.16137237640698000] |
| 00304459 | AKRO[2025.000000000000000],ATLAS[2000.000000000000000],BAO[4000.000000000000000],BTC[0.0000502136458740],CONV[1000.000000000000000],DOGE[1.000000000000000],FTT[0.052340847036891],LUNA2[0.002233195327309],LUNA2_LOCKED[0.005210789097705],LUNC[486.2829843430000000],REEF[1000.000000000000000],SHIB[22593.5139188824317005],SOL[0.006545063785900],SOS[1500000.000000000000000],SPELL[12500.000000000000000],SUSHI[0.368300385074053],USD[196.613102507455264] |
| 00304460 | BTC[0.000000055000000],USD[0.098070725000000] |
| 00304461 | ETH[0.000101640000000],ETHW[0.000101637584634],NFT (303468941698831386)[1],NFT (47189236065394634)[1],NFT (48735645168809408)[1],TRX[0.182220000000000],USD[0.00002995122916],USDT[0.00000011337924] |
| 00304462 | BNB[0.000000023111500],BTC[0.00025370000000000],LUA[0.00000001726908],SOL[0.001368000000000],SRM[0.72019022000000],SRM_LOCKED[0.001901040000000],STEP[0.00000002000000],UBXT[0.000000092497166],USD[0.327270349282545],USDT[0.000000062576518] |
| 00304464 | BTC[0.000000083380680],TOMO[0.011757000000000],USD[0.006206913441473],USDT[0.0000000024500000] |
| 00304467 | ADABEAR[2259489.500000000000000],ALGOBEAR[7597653.500000000000000],BNBBEAR[7998480.000000000000000],BTC[0.000000007020373],ETCBEAR[699867.000000000000000],LINKBEAR[3199392.000000000000000],SUSHIBEAR[749548.750000000000000],SXP[0.000000028137855],SXPBEAR[1009518.350000000000000],TRYBBEAR[0.000000000000000],UNIBULL[0.005792083157892],USDT[0.029798753213549601] |
| 00304471 | DOGE[20.000000000000000],MAPS[0.247300000000000],TRUMPFEBWIN[311.14446000000000],USD[0.114042623000000] |
| 00304472 | USD[0.000000062037068] |
| 00304474 | USD[30.0000000000000] |
| 00304477 | BTC[0.000000073296812],DOGEBULL[0.000000004000000],ETH[0.000079827524624B2],ETHW[0.007982793353480],FTT[0.099003450000000000],KNC[0.000000100000000],SOL[0.000000003000000],USD[-0.028581129934980B3],USDT[0.009194033516914] |
| 00304478 | AMZN[12.000000000000000],BNB[1.000000000000000],DAI[0.081885930000000],ETH[1.000000000000000],FTT[30.0954752300000000],GOOGL[9.000000000000000],NEAR[0.039810000000000],TRX[0.000280000000000],TSLA3.000000000000000],USD[212247.362483620371867000000000],USDC[105000.000000000000000],USDT[998.012368003552342] |
| 00304480 | AMC[0.000000008120097Z],BULL[0.0044106161600000],DEFIBULL[0.000000072000000],DOGEBULL[0.000000014000000],ETHBULL[0.000000077000000],FTT[1.339594197755882O],GME[0.000000100000000],GMEPRE[0.000000013877066],USD[3.593252098610835],USDT[0.000000020000000],ZECBULL[0.250454910000000] |
| 00304484 | ATOMBULL[0.3888211150000000],EOSBULL[230966.355790500000000],LINKBULL[77.8188160510000000],USD[12.552560988136250O],USDT[55.762409082702000] |
| 00304485 | USD[14.412987083153103I] |
| 00304486 | BNBBULL[0.000000090000000],BULL[0.000000080000000],ETH[0.000000090000000],ETHBULL[0.000000044800000],FTT[0.0089342453082550],GRTBULL[0.000000060000000],NFT (5109265952464857750)[1],USD[0.2177198101390422],USDT[0.290476611883644],XRP[-0.3142489547505069] |
| 00304487 | BTC[0.000000030000000],USD[25.0000000000000],USDT[0.000000000001000] |
| 00304488 | FTT[2.997900000000000],USD[5.000000000000000],USDT[0.000000455563914] |
| 00304492 | AMPL[0.0000000151785355],CEL[5.3957600000000000],FTT[0.985892228432049],MATIC[39.992000000000000],USD[0.1220587911000000],USDT[0.004688210000000],XRP[0.965400000000000] |
| 00304493 | ETHW[0.000528130000000000],USD[0.006279981636152],USDT[0.008200003372636] |
| 00304494 | BTC[0.000000004247963],DOGE[0.496100000000000],ETH[0.000000033946000],USD[-0.079515679729258G],USDT[0.0895571212927068] |
| 00304495 | FTT[25.882776500000000],SRM[223.847316000000000],USD[2.543102910000000] |
| 00304498 | FTT[3.598060070000000],USD[1.412295036147396],USDT[0.000000100768016] |
| 00304499 | USD[0.339573534271000] |
| 00304500 | ATLAS[1280.000000000000000],CHZ[913.341598000000000],DOGE[1226.118107400000000],FTM[16.99693150000000],FTT[25.543839572003676],MANA[30.994286700000000],SHIB[49990097.500000000000000],SRM[81.081159400000000],TLM[1024.814987500000000],TRY[1.013071726800000],TRYB[1.013071726800000],UNI[5.490007250000000],USD[8.757519320041833],USDT[1.000000087447063],XAUT[0.000000000000000] |
| 00304505 | BTC[0.000000004604000],FMB[0.000000099035410],FTT[0.000000007853408],KAYO[0.000000079230694],USD[0.121728845927610],USDT[0.000000018601600] |
| 00304510 | ADABULL[0.000000039200000],ALTBULL[0.000000005000000],BNBBULL[0.000000078000000],BULL[0.000000012000000],COMPBULL[0.000000075000000],DOGEBULL[0.000000071000000],ETHBULL[0.000000033500000],ETHHALF[0.076612741879652O],LINKBULL[43.670939500000000],SXPBULL[2416.553984285000000],USD[-0.016208635627023O],USDT[0.000000091099382],XLMBULL[0.000000090000000],XRPBULL[0.000000050000000] |
| 00304514 | USD[0.000000080750000] |
| 00304515 | SRM[0.623653350000000],SRM_LOCKED[2.376346650000000],USD[0.006507000000000],USDT[0.000000026298600] |
| 00304520 | OXY[0.992300000000000],TRX[0.000000300000000],USD[0.0000001232229836] |
| 00304522 | BNBBEAR[0.0345200000000000],BTC[0.000028320000000],ETHBEAR[0.394200000000000],USD[0.005067230000000],USDT[0.000000050000000] |
| 00304524 | 1INCH[0.9325500000000000],AVAX[0.028700586993687],BOBA[0.008022730000000],ETH[0.000500000000000],ETHW[0.050000000000000],FIDA[0.536095000000000],FTT[0.060125590000000],HMT[103.400300000000000],KIN[660000.000000000000000],MAPS[0.876200000000000],MATH[0.076940000000000],MOB[0.188100000000000],SRM[31.3202630100000000],SRM_LOCKED[65.239736900000000],TRX[0.002331000000000],USD[0.044181451486908?],USDT[0.000000001500000] |
| 00304525 | 1INCH[3916.3346311470007300],ADABULL[1.503335078800000],BAND[329.711957000000000],BNB[0.002040320000000],BTC[0.633365026387818],BULL[28.776128831850000],COIN[13.172487400000000],COMP[4.257300000000000],COMPBULL[3.327019052000000],DOGE[7.000000000000000],DOGEBEAR2021[0.000994915000000],ETH[0.00006000000000000],EXCH[0.000000001000000],FTM[0.000096100000000],FIL[0.000000009000000],SHIB[101185963.750000000000000],SNLD[299.981000000000000],SOL[132.432836580000000],SUSHIBULL[24121.243050000000000],TRX[0.001562000000000],TSLA[0.021945800000000],USD[-17150.3306631136404968],USDT[8776.760819797752131306],VETBULL[25.844686015000000],WBTC[0.000000117067600],XRPBULL[5463.430723750000000] |
| 00304526 | BEAR[0.000000001122300],BTC[0.003317863012880],BULL[0.000000009000000],DOGEBEAR2021[0.000000001000000],ETH[-0.000500979181666000],ETHW[0.000000001235204],FTT[0.000000012726608],SUSHIBEAR[0.000000000000000],THETABULL[0.000000080000000],UNISWAPBEAR[0.000000006400000],USD[0.000167725468997],USDT[0.000015039062871] |
| 00304527 | USD[5.0000000000000000] |
| 00304530 | AMPL[0.077072973959687],ATLAS[3.498980000000000],AUDIO[0.864800000000000],CHZ[9.083000000000000],DYDX[0.088940000000000],ENJ[0.952200000000000],FTM[0.912800000000000],LTC[0.008783000000000],MNGO[4.664000000000000],RAY[0.976400000000000],SRM[0.470372000000000],STEP[0.009220000000000],USD[1.585991248820500],WAVES[0.49670000000000] |
| 00304531 | MOB[0.486035000000000],NFT (452166318161665563)[1],NFT (464454201626050973)[1],USD[0.594980317152194O],USDT[0.000000097261916] |
| 00304532 | NFT (328295830444799541)[1],NFT (328360708299371173)[1],NFT (380953128105331846)[1],NFT (469019317229617899)[1],NFT (499914865615464150)[1],NFT (548076811537701449)[1],USD[0.004531319181845],USDT[0.000000008425721] |
| 00304534 | ADABULL[0.000000067000000],COMPBULL[0.000000010000000],DOGEBULL[0.000000090000000],EXCHBULL[0.000000090000000],MKRBULL[0.000000005000000],USD[0.000000004386435] |
| 00304537 | USD[0.000000100000000],USD[22.167140345443500] |
| 00304538 | ETH[0.000000050000000],FTT[0.061534688703440O],IP3[169.801100000000000],NFT (306024584791384197)[1],NFT (349725705190065162)[1],NFT (398866187314165464)[1],NFT (417938880958224991)[1],NFT (467015610329846052)[1],RAY[0.936335000000000],TRX[0.000196000000000],USD[3.649358724140000],USDT[0.000934000000000] |
| 00304541 | AUD[5030.000000000000000] |
| 00304544 | TRX[0.000786000000000],USD[0.032513825000000],USDT[0.000000087488557] |
| 00304545 | 1INCH[0.000000085129103],AAVE[0.000000128937900],ALCX[0.000000112893790O],ALPHA[0.000000046400340],BAL[0.000000075000000],BAND[0.000000019960000],BCH[0.000000042500000],BNB[0.000000001149809B],BUSD[2726.451446960000000],CHZ[0.000000011498098],BTC[0.000000171149800],COIN[0.000000004000000],COMP[0.000000001000000],DAI[0.000000009726210],ETH[0.000000099722475],FTT[30.033122925216949Z],LINK[0.000000196912000],LTC[0.000000005000000],ROOK[0.000000007250000],RUNE[0.000000169465217],SOL[0.000000154996293],SRM[0.017428422600000],SRM_LOCKED[0.525914960000000],SUSHI[0.000000009695800],SXP[0.000000052500000],TOMO[0.000000079001100],UNI[0.000000003000000],USD[11.043756974990449Z],USDT[24654.745079949126842O],XRP[0.000000020000000] |
| 00304546 | 1INCH[0.000000100000000],AAVE[0.000000008893931],BLT[126.700000000000000],BOBA[0.000000010000000],MATIC[0.000000014050000],SOL[0.000000025592500],TRX[0.000001816734390],USDT[0.000000010325483],XRP[0.689655000000000] |
| 00304547 | ETHBULL[0.000000080000000],THETABULL[0.000000070000000],TRX[0.001390000000000],USD[0.828302260405275],USDT[0.000000020739405] |
| 00304549 | 1INCH[0.000000085744592],ADABULL[0.000000019761243],BNB[0.000000100240000],BTC[0.000000182787892],DOGE[0.000000009254806],ETH[0.000000005055450],FTT[0.000023340205799A],LINK[0.000000096860109],LINKBULL[0.000000020099180],LTC[0.000000087224516],SOL[0.000000030965000],USD[0.112491466346580I],USDT[0.000000030933238],XRP[0.442469324236795] |
| 00304550 | TRX[0.000777000000000],USD[0.000000071649231],USDT[0.000000006000000] |
| 00304552 | FTT[0.0039060122237908],IMX[0.075641680000000],NFT (329786489806514358)[1],USD[-0.030063166545085],USDT[0.000000006072013] |
| 00304553 | USD[0.000000144601552] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304554 | ATLAS[0.000000033588412],ETH[0.000000015000000],FTT[0.000000006322091 6],NFT [522102355039316244][1],TOMO[0.000000001376480098],USD[0.000000048594069] |
| 00304557 | DOGE[0.151080000000000],ETH[0.000008000000000],ETHW[0.0008321400000 00],LUNA2[0.00000013400 67391],LUNA2_LOCKED[0.000000313149057 9],LUNC[0.029223800000000],TRU[0.776940000000000],USD[14.063625439571837 1],USDT[0.000000204087232],XRP[0.000700000000000] |
| 00304559 | ETH[-0.092936827239972 2],ETHW[-0.092344967591 6443],USD[230.94673145956 18572],USDT[2.56152365678204 00] |
| 00304561 | USD[0.080822017144262 5],XRP[3.6164430500000 00],ZAR[0.000000003360000] |
| 00304562 | USD[0.0069779115000000] |
| 00304565 | BTC[0.000000015000000],USD[25.0025964850000 00],USDT[0.000000000481 1654] |
| 00304567 | NFT (331900920858106 60)[1],NFT (335274630831499 4222)[1],NFT (505856711256589534)[1],NFT (529583965787387842)[1],SOL[0.00640000000000 00],TRX[0.00000100000000 0],USD[1.0779235947130041],USDT[4.73206914500000 0] |
| 00304568 | CRV[0.462503470000000 0],FTT[150.73736003000000 0],SOL[0.875921646763306 0],TRX[0.00001800000000 0],USD[15.344298374150000 0],USDT[0.047631203983874] |
| 00304573 | BTC[0.000000080000000],ETH[0.000000005000000],ETHW[0.000000056460074],USDT[0.000000004716700 9] |
| 00304574 | ETH[0.000124250000000],ETHW[0.000124253179862 5],FTT[0.063757500000000],LINK[0.082784400000000 0],USD[49.774336640200000 0],USDT[0.000000030000000] |
| 00304575 | USD[31.6887378942500000],XRP[9.980000000000000] |
| 00304578 | COPE[0.082600000000000 0],PUNDIX[0.046147560000000 0],TRX[0.00000100000000 0],USD[0.000000016689356],USDT[0.000000107061 8374] |
| 00304579 | BTC[0.000000011268000],ETH[0.00021211750000 00],ETHW[0.00021211750000 00],FTT[0.798497050000000 0],USD[0.758043803018714 0],USDT[0.000000049837252] |
| 00304582 | TRX[0.000001000000000],USD[0.016306071202214 9],USDT[0.000000004822919 8] |
| 00304583 | FTT[0.920199960000000],USD[0.00000000587190 72],USDT[0.000000007330756] |
| 00304584 | TRX[0.000052000000000],USD[0.184990836600000 0],USDT[0.30563160000000 00] |
| 00304586 | NFT (390497520583965698)[1],NFT (463391608381182426)[1],USD[0.009161000935000 00] |
| 00304587 | SXPBULL[0.000000007000000],USD[19.062142587173066 4],USDT[0.000000002690 2240] |
| 00304588 | BTC[0.000000024570],FTT[0.920086270000000 0],SRM[0.8404350000000 00],USD[0.6472774117275350],USDT[-0.000000000252600 0] |
| 00304593 | USDT[1.000000000000000] |
| 00304594 | FTT[0.993350000000000],USD[5.000000000000000] |
| 00304595 | BCHBULL[200.000000000000000],DOGE[0.022099720000000 0],DOGEBULL[0.500000000000000],ETH[0.000000005303474 1],FTT[0.047040270000000 0],MAPS[0.0947750000000000],TRX[0.002883000000000 0],UBXT[10.198952110000000 0],USD[0.0286569130025383],USDT[0.0888174498874765] |
| 00304601 | ETH[0.000000020000000],USD[0.0000034848344955] |
| 00304602 | USD[30.000000000000000] |
| 00304603 | AMPL[0.044726698519040 6],AUDIO[101.000000000000000],CREAM[0.003300230000000 0],DAI[0.872286370000000 0],ETHBULL[0.824200000000000],KNC[0.003287385654280 0],SUSHI[65.658534251738560 0],USD[0.278072924413016 3],USDT[0.008079242413016 3] |
| 00304606 | BTC[0.000312909902462],ETH[0.002026880000000 0],ETHW[0.002026880000000 0],LTC[0.009998900000000 0],USD[-0.234002086484220],USDT[0.000000003326400 0] |
| 00304609 | BTC[0.000000042854300],FTT[9.942145000000000],USD[5.000000000000000],USDT[0.000000007500000 0] |
| 00304611 | BTC[0.000000028737031],USD[29.854709913992181 8],USDT[0.000000018341552] |
| 00304613 | USD[0.000029110570000] |
| 00304615 | BULL[0.000004420100000 0],ETHBULL[0.000012498500000 0],KSHIB[2287.982200000000000],LINKBULL[0.000055646000000 0],LTCBULL[0.009772300000000 0],SXPBULL[20.992141060000000 0],USD[0.907483126856566 5],XRPBULL[4.191521165000000 0] |
| 00304617 | ALGO[129.9823530000000 00],ATLAS[160.000000000000000],ATOMB[0.000000062731500],BTC[0.005682762483933 5],CONV[1460.000000000000000],COPE[0.000000018400000],FTT[0.000000006166938],HXRO[192.000000000000000],MATH[40.000000000000000],MATIC[258.475577284446948 8],NEAR[35.992800000000000],RAMP[0.970600000000000],RAY[82.442347346377 6557],SOL[0.000000075559900],SRM[51.046755910000000 0],SRM_LOCKED[51.16823600000000 0],USD[4.126790720603 2275],USDT[0.000119647988378 0],XRP[60.154562863041 0200] |
| 00304618 | BTC[0.000000009000000],BUSD[400000.000000000000000],FTT[10000.076689994737 0800],MOB[0.000000012107300],SRM[6.324873720000000 0],SRM_LOCKED[140.751541350000000 0],TRX[1000.022540000000000 0],USDT[78881 6.049978058827270 8],USTC[20.000000003238391] |
| 00304622 | ALPHA[0.000000035146290],BUSD[200.000000000000000],CRV[0.000000022560886],ETH[0.012999621630898 2],ETHW[0.006399931630898 2],FTM[0.000000003442335 98],FTT[0.206521104200000 0],IMX[0.081095000000000 0],REN[0.666740000000000 0],ROOK[0.002209909824161 2],TRX[0.000004008400000 00],USD[181.752273063946951 1],USDC[321.120760000000000 0],USDT[1.881542178005125 7],XRP[0.000000032968240] |
| 00304628 | USD[25.000000000000000] |
| 00304630 | ASDBULL[0.039950000000000 0],BULL[0.000000040400000 0],DMGBULL[10016.386000000000000],DOGE[1.000000000000000 0],ETH[0.000000035600000],GODS[400.000000000000000],TRX[0.000040000000000],USD[0.000048200620687 0],USDT[0.000002926497 9] |
| 00304631 | BTC[0.000089668055125 0],FTT[0.000000846731660],GODS[0.000000000000000 0],SNX[0.000000000000000 0],SRM[33.216245210000000 0],SRM_LOCKED[62.870024720000000 0],USD[0.023364106296360 0],USDT[0.217870418417570 0] |
| 00304632 | USD[5.000000000000000],USDT[3.3660000000000000] |
| 00304634 | BNB[0.005856464826483],BTC[1.568466346598668 4],BUSD[1460.000000000000000],ETH[-2.001284625527722 2],ETHW[0.001428064988158 1],FTT[17.663825919596943 0],KNC[347.126248648411393 2],LUNA2[0.000459237810000 0],LUNA2_LOCKED[0.000107155489000 0],LUNC[10.000000000000000 0],MATIC[-1910.670443424143954],RAY[0.644832342543638 8],STSOL[0.009286949224021 3],USD[0.002743159313925 6],USDC[8911.515867170000000 0] |
| 00304635 | USD[30.000000000000000] |
| 00304637 | TRX[0.000000100000000],USD[-133.7758756798585444],USDT[178.1345762510177569] |
| 00304642 | USD[30.000000000000000] |
| 00304644 | RAY[0.425064000000000],SOL[0.472000000000000],USD[1286.709278052633242 3],USDT[0.000000103677288] |
| 00304648 | APE[261.781473580000000 0],BNB[0.000000008057700],BTC[0.000000080455514],ETH[0.000000066972300],MATIC[0.000000095563452],RUNE[0.000000031206000],SGD[0.000000025057821],SHIB[16214186.369958270000000 0],USD[22059.329002963048161 3],USDC[158.622801360000000 0],USDT[0.000000121382791] |
| 00304650 | ADABULL[0.000000040000000],USD[0.925785882520984 4] |
| 00304652 | USD[5.000000000000000],USD[3.480000000000000] |
| 00304658 | COPE[0.862100000000000],TRX[0.000000200000000],USD[0.000000127025380],USDT[0.000000009516754] |
| 00304659 | USD[25.0056890551750000],USDT[0.000000025490000] |
| 00304660 | AUD[0.005153930317654 8],ETH[0.000000070708206],BTC[0.000000110803484],DOGE[0.000000079532851],ETH[0.000000009828790],FTT[0.000000009927856],LTC[0.000000000999278536],LUNA2[0.005284063600000 0],LUNA2_LOCKED[0.012329481750000 0],SOL[0.008418885888528],SRM[0.010320970000000 0],SRM_LOCKED[0.096898900000000 0],USD[0.001879811222161],USDT[0.000000009000000],USTC[0.455909382634195] |
| 00304661 | BTC[0.000000013000000],BULL[0.000000150000000],FTT[0.114309490000000],USD[0.000000294642115 3] |
| 00304663 | FTT[0.062296997081130 0],SOL[0.000000014876848],TRX[0.000000024497260],USD[0.000000043468220],USDT[0.000000076911760] |
| 00304664 | AXS[0.033067760000000 0],ETH[0.000000050000000],ETHBULL[0.000000000000000 0],KNC[0.000000006532949],RAY[0.000000076600638],RUNE[0.000000039597000],SLP[1294335.486100000000000],SNX[396.418820900313 8448],SRM[2147.591823000000000],USD[-728.702414660729749],USDT[0.000000128027397],YFI[0.000000000000000] |
| 00304666 | BTC[0.000000009440400],BULL[0.034649505570000],DOGE[10.000000000000000],ETHBULL[0.000000006440077],FTT[0.074959980000000],NFT (345575834427781594)[1],NFT (511225874373832259)[1],USD[0.704253303914032],USDT[0.000000008505690] |
| 00304669 | ADABULL[0.000000039900000],ATOMBULL[0.000000022500000],BALBULL[0.000000080000000],BNB[0.000000075000000],BNBBULL[0.000000035875000],BTC[0.000000094539132],DEFIBULL[0.000000010975000],DOGEBULL[0.000000090125000],ETCBULL[0.000000024000000],ETH[0.000000013250000],ETHBULL[0.000000005725000],FTT[29.278021510051246],GMT[0.000000096075000],GRTBEAR[0.000000067500000],HGET[0.000000004250000],INKBULL[0.000000007500000],LTC[0.000000019750000],LTCBULL[0.000000008250000],MATICBULL[0.000000007500000],NFT (512397158339445071)[1],SOL[0.000000100000000],SRM[27.968327590000000],THETABULL[0.000000009140000],TRXBULL[0.000000005000000],UNISWAPBULL[0.000000034300000],USD[7.405543196502680 3],USDT[0.000000366229840],VETBULL[0.000000092750000],XLMBULL[0.000000004500000],XTZBULL[0.000000007500000],ZECBULL[0.000000040000000] |
| 00304670 | AAPL[0.000015105000000],AMZN[3.215054715192000 0],AMZNPRE[0.000000005000000],BNB[19.093540932039520 0],BTC[0.354577767779600],CON[0.000000074100000],DAI[0.000000000000000],DOGE[3017.608964364896790 0],ETH[19.800978619552700],ETHW[5.771713685582370 0],FBZ[0.000000099000000],FTT[377.264009466668 08862],GOOGL[1.469857368497900],GOOGLPRE[0.000000043200000],LINK[0.098371402584160 0],LTC[0.000000097596200],NFLX[0.000000000000000],PYPL[0.000000060000000],RAY[0.000009675297571],SOL[31.609487896423168],SRM[854.978676580000000],SRM_LOCKED[7.297050800000000],SUN[33073.731111017000000 0],SUSHI[848.025284913057200 0],TRX[0.000001000008475000],TSLA[0.000000096000000],TSLAPRE[0.000000002000000],TSM[0.000000025650000],UBER[0.006794739947200],UNI[184.731477126957700],USD[1015.505595347417425 6],USDT[8573.196573404832591 4] |
| 00304672 | FTT[0.000000055479045 9],SOL[0.000000004758602],USD[0.00301340720654],USDT[0.000000003492559 3] |
| 00304674 | AURY[0.31129698000000000],BLT[58.774650000000000],BNB[0.000000000000000],BTC[0.010197305134250],CLV[10.000000000000000],FIDA[0.861050000000000],FTT[10.078583860000000],IMX[0.052430990000000],MER[108.257908000000000],RAY[0.176459000000000],TRX[0.000247000000000],USD[986.010680177750116 0],WBTC[0.000000003510000] |

Schedule F-9 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304675 | 1INCH[0.000000000833900],APT[14.000000000000000],AVAX[33.400000000000000],BTC[0.758590056070000],DAI[0.000000000000000],ETH[0.000000065000000],FTT[0.101970467632420],SOL[34.929859250000000],USD[3750.301915272516208],USDC[100.000000000000011],USDT[0.000000105801011] |
| 00304677 | USD[0.000000003472592] |
| 00304678 | BCH[0.043390000000000],BTC[0.002000012729290000],COMP[0.000000080000000],ETH[0.000000059513000],FTT[0.183203302347862 6],GBP[0.000000006391565 9],USD[3289.67369861 4286288900000000 0],USDT[0.000000092530875] |
| 00304680 | USD[203.75097503804980 1] |
| 00304683 | USD[0.000001838734764] |
| 00304684 | BCH[0.000000040000000],ETH[0.000012501000000],FTT[15.163698170000000 0],LUNA2[0.000993289997 4000],LUNA2_LOCKED[0.002317676661 0000],NFT[34196851458375 75081],RAVE[0.000000066767872],SPELL[3.460000000000000 0],TRX[0.000001000000000],USD[32.541303084130156],USDT[0.000000 012328378],USDT[0.140605000000000] |
| 00304688 | BCH[0.000093480000000],BCHA[0.000093480000000],BTC[0.000000000345930 5],DEFIBULL[0.000007891950000],ETHBULL[0.000223780000000],SUSHIBULL[0.000006354200000],USD[0.005664832526517 5],USDT[0.017676277234558 5] |
| 00304689 | BNB[10.211378521533540 0],BTC[1.181492148330790 0],ETH[19.448906592954700 0],ETHW[19.353266524797700 0],FTT[909.488470835000000 0],SOL[160.280943502369400],SRM[13.554685590000000 0],SRM_LOCKED[136.085316410000000 0],TRX[0.000006000000000 0],USDT[5.670400000366428],USDT[317616.174248275276026] |
| 00304690 | AAVE[0.000000004686369 18],CRV[0.000000000000000],DAI[0.000000002747392 6],ETH[0.000008050000000 0],ETHW[0.000008610555888],USD[75.361897636472871 6],USDT[0.000000034000873],VETBULL[2.000000050000000],XRP[458.581631631638 43680] |
| 00304693 | BNB[0.000000009887000 00],USD[0.008424872996265 0],USDT[0.000000006000000 00] |
| 00304694 | ATLAS[4146.93926305000000000],BLT[161.350688910000000],ETH[10.458258080000000],ETHW[10.387932210539497 8],FTT[689.842939500000000 0],JUNA25.051982152000000],LUNA2_LOCKED[11.787958360000000],LUNC[1100079.750000000000000],MAPS[1021.007831730000000],MBS[58.544478180000000 0],SRM[61.75309691 00000000],SRM_LOCKED[301.327453410000000 0],SUSHI[188.064306570000000 0],TONCOIN[0.400000000000000],TRX[0.000000031507160],USD[0.292573867255795 9],USDT[21.364775410789253 4] |
| 00304695 | AUD[0.000000004894078],BTC[0.000009966842400000],HGE T[0.032423000000000],USD[2.511975896632946],USDT[0.006835894905401 1] |
| 00304696 | BTC[0.000000400000000 0],USD[25.008965464150000 0],USDT[0.000000009393000 0] |
| 00304697 | USD[0.000000108747860],USDT[0.000000009688351 2] |
| 00304700 | BULL[0.000000040000000],ETHBEAR[1.620700000000000],FTT[0.288600809121351 2] |
| 00304701 | BNB[0.000001240000000],BTC[0.202102855532000 0],DOGE[5.000000000000000],USD[2.153092724400000 0],USDT[0.003957003697533 6] |
| 00304702 | BTC[0.000044000000000],FTT[23.984040000000000 00],USD[5.050313092750000 0],USDTBEAR[0.021155256950000 0] |
| 00304707 | BNT[0.009760000000000 0],SXP[0.078608680000000 0],USD[3.330433112130076 9] |
| 00304711 | USD[0.000000015729693 7],USDT[0.000000028219421] |
| 00304716 | BTC[0.000000001000000 0],USD[0.068985843028214],USDT[-0.000000005000000 0] |
| 00304718 | ADABULL[0.000002362000000 0],BCH[0.005610000000000 0],BCHBEAR[1.738707000000000 0],BCHBULL[0.050561000000000 0],BEAR[124.653950000000000],BNBBULL[2.000156661700000],BSVBEAR[8.200250000000000],BSVBULL[8.419100000000000],BTC[0.000436670000000],BULL[0.000016030300000],EOSBEAR[0.839667000000 00000],EOSBULL[1.881050000000000],ETH[0.00048500000000 0],ETHBEAR[1391.572800000000000],ETHBULL[0.000375166000000],ETHW[0.00040850000000 0],LINKBULL[0.000390810000000],LTC[0.005041000000000],LTCBEAR[1.271500000000000],LTCBULL[0.14097700000000 0],USD[5907.753489990617600],USDT[0.004267 2223414086],XRPBULL[1.709950000000000] |
| 00304719 | USD[25.000000000000000] |
| 00304721 | BNB[32.176360675491861 4],BTC[3.224510430506490 0],BUSD[100.000000000000000],ETH[1.587728282034023 4],ETHW[1.587284732034023 4],FTT[30.066161780000000 0],LTC[12.716490460000000],SOL[16.275334890000000],USD[25875.280937543472330],USDT[0.000000005586397 5] |
| 00304722 | FTT[0.960100000000000],TRXBEAR[0.814400000000000],UNISWAPBEAR[0.000096722000000],USD[896.950202996300000] |
| 00304724 | CRO[15662.368662640000000],DMG[0.062937070000000],USD[0.000000054466242 6],USDT[10.000000005202342] |
| 00304726 | BTC[0.000009561000000],USD[0.000000007666067 3] |
| 00304727 | AKRO[0.128200000000000],BTC[0.000000002036960 0],ETH[0.000000004382000 0],HXRO[0.000000067900000],MTA[0.624940000000000],ROOK[0.000000010000000],USD[8.827621740784000],USDT[0.205188000000000] |
| 00304729 | FTT[0.930000000000000],USD[0.000000044708652] |
| 00304730 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.000153172308541],USDT[0.000000002338099 8] |
| 00304732 | ATLAS[2879.382725820000000],USDT[0.000000008941338] |
| 00304734 | USD[0.038277916 2606000] |
| 00304736 | FTT[0.010000000000000],USD[0.000000004608404 0] |
| 00304737 | USD[0.000001702093 70],USDT[313.35529515 48000000] |
| 00304739 | HGET[0.010178000000000000],USD[0.080042910000000],USDT[0.064150000000000] |
| 00304743 | USD[30.000000000000000] |
| 00304748 | FTT[701.000000000000000],SRM[52.652583440000000],SRM_LOCKED[286.347416560000000],USD[0.000000005403808] |
| 00304752 | AVAX[0.000000004338215],BCH[0.000000004490762 9],BTC[0.000000007607064 0],COIN[0.000000006790000],ETH[0.000000003718772],LOOKS[0.000000072612460],LTC[0.000000033805588],LUNA2[0.000921857070000],LUNA2_LOCKED[0.002198509998000 0],LUNC[205.170077507904727 7],MATIC[0.00 0000029594744],MER[0.000000060000000],SOL[0.000000057664 778],SRM[0.032200770000000],SRM_LOCKED[0.1246447200000 00],SUSHI[0.000000096778940],USD[0.000014096856914],USDT[0.000001637985831 0] |
| 00304756 | USD[25.000000000000000] |
| 00304762 | BTC[0.000510000000000],USD[787.890729920000000] |
| 00304763 | ANC[3924.215000000000000],USD[-87.838762269141478 7],USDT[106.997700018732688] |
| 00304764 | BNB[0.006438787679839 4],BTC[0.000000009010000 0],BULL[0.000000090100000],DFL[22365.538939030000000],FIDA[0.117154730000000],FIDA_LOCKED[0.305485410000000],FTT[6.713042367724103],USD[-2.226340651063559 3],USDT[0.000000073250000] |
| 00304765 | BNBBEAR[1072.00000000000000 00],ETHBEAR[32770.00000000000000 00],LINKBEAR[196100.00000000000000 00],MATICBEAR[20620.00000000000000 00],TOMOBEAR[2007000.00000000000000 00],USD[0.015060764187 1546],USDT[0.049423510000000] |
| 00304766 | USD[0.684397726786000] |
| 00304767 | BTC[0.000057752594250 0],ETH[0.000000089166895],IMX[0.000000038000000],LUNA2[0.00000040798 6870],LUNA2_LOCKED[0.000000951969364],LUNC[0.008884000000000],MATIC[0.000000024674832],NFT [50544180296473 2775][1],USD[8.780561837 3456634],USDT[0.000010622578 6444] |
| 00304769 | 1INCH[-3676.000421478560421],AAVE[0.007756891150933],AGLD[0.000502000000000],ALCX[19.589952045000000],ALGO[389222049516759 4],ALICE[0.096487000000000],ALPHA[0.382417529955149 6],AMPL[0.000000005485977],APE[4496.388983999500283],APT[0.5480620191276066],AUDIO[0.181734698480000 0],ATLAS[7.520400000000000],ATOM[0.092651585346706 4],AUDIO[0.194300000000000],AVAX[0.078114501849598],AXS[0.022237923826229 5],BADGER[0.001575040000000],BAL[0.004299000000000],BAND[0.096725971188575 4],BAO[983.964519630000000],BAT[0.348360000000000],BCH[275.037886818926032 4],BIT[0.258270000000000],BNB[0.0021 9817181507 64],BNT[-175.855867907133904 30],BOBA[0.079579910000000],BRZ[0.259482914939430 4],BTC[76.128540476095343 7],BTT[2247256689000000 0],C98[0.750020000000000],CEL[0.063252863319270 0],CHR[0.526885000000000],CHZ[9.698400000000000],CONV[0.824200000000000],CREAM[659.668846150000000],CRO[2.679700000000000],CRV[0.054540000000000],CUSDT[0.991838223897483],CVC[0.330290000000000],CVX[0.005830000000000],DAI[0.633485157045898],DAWN[0.038372500000000],DENT[53.107500000000000],DFL[0.000000100000000],DMG[0.0279990300000 00],DODO[0.815975000000000],DOGE[0.568022744034471 5],DOT[0.064280737572 1934],DYDX[0.080480000000000],EDEN[0.034660000000000],EN.J[0.394040000000000],ENS[0.007015700000000],ETH[0.001176360371 6744],ETHW[0.378425840703666 1954],EUR[0.000000003865862],FIDA[0.211300000000000],FTM[0.951001065961226544870],FTT[162117.065361 0386642668],FXS[119.497917000000000],GAL[0.013723000000000],GALA[66.090700000000000],GMT[0.660302744431977 2],GRT[144337.816893608293 7359],GST[0.093350000000000],HNT[95.307 889500000000],HOLY[0.058441000000000],HUM[9.090500000000000],IMX[0.901373000000000],KBT T[511.12 00000000000000],KIN[4924.800000000000000],KNC[0.017015407017018],KNOB[2292596.77780000000 000000],KSOS[85.351000000000000],LDO[0.694050000000000],LEO[0.05777037780304486],LINA[8.447000000000000],LINK[0.089223702443914 9],LOOKS[0.047179168889625],LRC[0.337840000000000],LTC[0.003321066726537],LINA2[0.002269782984000 0],LUNA2_LOCKED[0.005296160296000 0],LUNC[0.000887216949350000],MANA[0.012240000000000],MAPS[0.503100000000000],MASK[0.981435070076308 2],MATIC[0.989143507763082],MCB[0.007402500000000],MEDIA[256.454672150000000],MER[0.392920000000000],MKR[0.003399849331489],MNGO[389523.844000000000000],MOB[0.286134309837693],MTA[0.594510000000000],MTL[0.023900000000000],NEAR[0.017348000000000],OKB[-0.525529133028917],OMG[0.03849934449385241],ORBS[8.649950000000000],OXY[0.005650000000000],PAXG[0.000741050000000],PEOPLE[8.724000000000000],PERP[0.000395000000000],POLIS[0.007781000000000],PROM[0.050970000000000],PUNDIX[2133.374698480000000],RAMP[0.857050000000000],RAY[234446.33733 1498163850 2],REEF[5.109000000000000],REN[0.491081692865144 4],RNDR[0.023388000000000],ROOK[0.000974750000000],RSR[4.9077361643747162],RUNE[0.000000011127335],SAND[0.755520000000000],SECO[0.107985000000000],SHIB[98975.500000000000000],SKL[0.024345000000000],SLP[3.51255000000000 00],SNX[-3082.735700463651194],SOL[-259.93812466099079 69],SOS[6840.000000000000000],SPELL[11.822000000000000],SRM[14.896756610000000],SRM_LOCKED[1265.453273780000000],STEP[36715.481129010000000],STG[0.13815000000000000],STMX[1.108500000000000],STORJ[0.067965000000000],SUSHI[0.067385804584743],SXP[-230.989338156330315],TLM[0.428490000000000],TOMO[0.013101010102657],TONCOIN[0.171214870000000],TRU[0.564700000000000],TRX[0.754520216320635],TULIP[0.048820000000000],TUSD[0.0829017654827 80],USD[-80313937227516931999790000000 ... USD[0.127709770150567],USDT[0.008392000000000] |
| 00304771 | BICO[0.462384110000000],BTC[0.000072280000000],CHZ[4.080173730000000],DAI[0.165859445000000],FTT[0.091199800000000],USD[0.000000008044732],USDT[0.000000002880937] |
| 00304775 | USD[5.097773457904000] |
| 00304779 | ALPHA[0.861630005695780],BAO[688.338000000000000],DOGE[5.000000000000000],FTT[0.090799969000000],KIN[9521.200000000000000],LINA[7.931850000000000],ROOK[0.080000000000000],RUNE[0.064676400000000],SRM[4.441343060000000],SRM_LOCKED[16.7376311400000000],SWEAT[87.000000000000000],TRX[0.000005000000000],UNI[0.059767500000000],USD[5.000000041982275],USDT[0.000000006893815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304781 | MOB[185.370150000000000],RAY[0.847845080000000],USD[11.561871216000000] |
| 00304784 | BNB[0.780000000000000],BNBBULL[0.061907565000000],BULL[0.000000050000000],DOGEBULL[2.586789295000000],ETH[0.000000050000000],ETHBULL[0.000000020000000],FTT[0.000000037066099],MATICBULL[155.500000000000000],SHIB[25400000.000000000000000],SXP[441.500000000000000],SXPBULL[8960.0000000 00000000],TRXBULL[1159.200000000000000],USD[0.1500092607748416],USD[0.000000075471735],WRX[1177.000000000000000],XRP[849.000000000000000],XRPBULL[8228.816300000000000] |
| 00304786 | FTT[0.069486957815875O],MATIC[0.000000005000000],USD[0.000000093812096],USDT[0.000000014670618] |
| 00304788 | USD[0.000000036649600] |
| 00304790 | BTC[0.000026940000000],ETH[0.000810570000000],ETHW[0.000810570000000],RAY[0.288828000000000],SNY[0.150457000000000],STEP[0.000474880000000],USDT[0.000000095418953] |
| 00304791 | USD[0.000000129370632] |
| 00304792 | FTT[192.771223500000000],TRX[0.000001000000000],USD[641.017278077241 9283],USDT[31.774378332953565] |
| 00304794 | TRX[0.000450000000000],USD[0.003728795000000],USDT[0.294347050000000] |
| 00304795 | TRX[0.000020000000000],USD[0.011098720000000],USDT[0.000000053765008] |
| 00304798 | ETH[0.000000100000000],FTT[0.137837055543205O],USD[0.090841508790530S],USDT[0.000000080000000] |
| 00304799 | BTC[0.000000149877500],BULL[0.000000003911000],DOGEBULL[0.000000039200000],ETH[0.074950133000000],ETHW[0.074950125000000],FTM[72.000000000000000],FTT[36.632738954013448],LINKBULL[0.000000051000000],MAPS[140.167029095710626 1],OXY[0.000000014094570],SOL[7.535741738494950O],SRM[0.000000 0766139O],TSMB.000000000000000],UNISWAPBULL[0.000000044000000],USD[86.892191222027925 1],USDT[0.000000353718032] |
| 00304801 | BTC[0.000000060000000],ETHBULL[0.000000004500000],LINKBULL[0.000233350000000O],USD[0.000009099368O],USD[0.000000009074382O1] |
| 00304802 | BTC[0.000170981956050O],DOGE[2.991127285090800],EDEN[95.000000000000000],FTT[261.378844000000000],SAND[7.000350000000000],TRX[0.000020000000000],USD[185.072381207685142S],USDT[15.427455814534090O] |
| 00304806 | USD[968.847429749747000O] |
| 00304809 | USD[24.283007552500000O] |
| 00304810 | BOBA[0.012036200000000000],DOGE[999.900000000000000],LUNA2[0.000779344635800O],LUNA2_LOCKED[0.001818470817000O],OMG[0.012036030000000O],OXY_LOCKED[683841.965649020000000],SUSHIBEAR[0.000041700000000O],USD[17.205280683819420],USDT[0.000000094537600],USTC[0.110320000000000] |
| 00304811 | AMPL[0.000000004752315],BNB[0.009241450000000O],BTC[0.000000004367782B],ETH[0.001219600000000],ETHW[0.002196047823610],FTM[0.968728750000000],FTT[0.366521696885438],JOE[9.399956750000000O],KIN[10000.000000000000000],LINK[0.000020000000000],REEF[50.000000000000000O],USD[2.799875135911141 1],USDT[0.000000053179447] |
| 00304815 | FTT[156.368822000000000O],LUNA2_LOCKED[73.135971260000000],MATIC[0.000100000000000],SOL[0.005000000000000O],USD[9.461790992716054 1],USDT[0.532324189290931 1] |
| 00304816 | BTC[0.000000015529928O],USD[0.000000002281350] |
| 00304817 | NFT [435445397072765440]{1},RAY[0.000000080860000O],SOL[0.000000083284000],USD[0.000000072601632O],USDT[10.000000000280828] |
| 00304819 | USD[5.000000000000000O],USDT[2.568000000000000] |
| 00304820 | FTT[503.682648484515307S],NFT [435445397072765440O]{1},NFT [359314196771878256O]{1},NFT [452151383150415448]{1},NFT [461949114927035687O]{1},NFT [478900736986877167]{1},SRM[1.579432610000000O],SRM_LOCKED[1228.912372700000000O],USD[6.703840854690983],USDT[0.000000025000000] |
| 00304825 | DOGE[298.697980640000000O],ETH[8.834115810000000O],ETHW[8.834115810000000O],USD[-1285.185096678588544O] |
| 00304829 | AAVE[- 0.000000000050000O],ASDBULL[7.996938605200000],BTC[0.000000004648200],ETH[0.304087799470000],ETHBULL[0.000000004500000O],EUR[0.000036983364194O],FTT[0.000000004700000],LINK[0.000000050000000O],SNX[0.000000015000000O],SRM[0.150312133140000O],SRM_LOCKED[0.5829980 5000000O],SUSHI[0.000000005000000O],USD[60.283729663418160O],USDT[0.000305164424267] |
| 00304830 | BEAR[84240.990000000000000O],BTC[20.001900000000000],ETH[0.000000100000000O],SUSHIBEAR[2487240.697357960000000O],SUSHIBULL[3.010000000000000O],UNI[0.021961000000000O],USD[258.814567827568345,USDT[0.000000073449910O],XRPBEAR[0.970000000000000] |
| 00304832 | FTT[0.030000000000000O],USD[0.000000072793926O],USDT[0.000000059724701O] |
| 00304833 | BTC[0.252752817248926I],ETH[5.175536492160358O],ETHW[0.000000021603058],LUNA2[22.961890500000000O],LUNA2_LOCKED[53.577744500000000O],SOL[0.000075000000000O],USD[537.478600195483518OO] |
| 00304837 | USD[0.323214054874000O] |
| 00304838 | ETH[0.000354800000000O],ETHW[0.000354800000000],FTT[0.000000004001008],LUNA2[0.000000214730415O],LUNA2_LOCKED[0.000000501037636],LUNC[0.004675800000000O],NFT [353771628330748282]{1},NFT [382230941719208048]{1},NFT [469880147768441098]{1},TRX[0.002302000000000O],USD[0.000000066704729O],USDT[972.302552138533251] |
| 00304840 | AMPL[0.000000003143205],BTC[0.000000007231886O],ETH[0.00202061679732O],ETHW[0.002026089103084O],FTT[0.000000083272902],SUSHI[-0.000000010000000O],USD[0.093316662433708O],USDT[0.000000051919794],YFI[0.000000005000000] |
| 00304842 | 1INCH[0.000000006307500O],BADGER[0.000000010000000O],BNB[0.000000072418000O],BNBBULL[0.000000003552000O],DOT[0.000000033325200O],ETH[1.000000002359360O],LUNA2[0.18472483520000O],LUNA2_LOCKED[0.431024615400000O],LUNC[4 0224.221772931508440O],MSOL[0.000000100000000O],NFT [308046870826025958]{1},USD[0.000094234275197],USDC[59474.625218940000000O],USD[-0.067091999716032O] |
| 00304843 | USD[0.000000074267482O],USDT[0.000000060496341O],XRP[0.000000007663360O] |
| 00304844 | BNBBULL[0.000006993450000O],BTC[0.000010200000000O],USD[0.000483291662000O],USDT[0.000000091773313O] |
| 00304846 | ALPHA[123.569508091455800O],BAO[99769.089300000000000O],BTC[0.158463141839259S],DMG[0.825504000000000O],ETH[0.704744457100000O],ETHW[0.691744432300000O],FTT[25.000000000000000O],GRT[758.565481444550280O],LUNA2[2.291535670000000O],LUNA2_LOCKED[5.346916562000000O],SOL[3.650000000000000O],SRM[2519.682901250000000O],SRM_LOCKED[17.369016850000000O],TRUMPSTAY[0.387375000000000O],USD[299.706460770018330000000000O],USTC[0.000000004966610O],XRP[1697.346126735682600O],XRPBEAR[0.000000050000000O],XRPBULL[0.000000147500000O] |
| 00304848 | FTT[0.006855850188940O],USD[0.006051303000000O],USDT[0.000000050000000O] |
| 00304849 | BTC[0.000000004015000O],ETH[0.000000058500000O],FTT[0.081915050000000O],LUNA2[11.334372500000000O],LUNA2_LOCKED[26.446869160000000O],USD[1092.251541258817802 1],USDT[0.000000117186584],WBTC[0.000000080000000O] |
| 00304850 | BTC[0.000000062637492],DEFIBEAR[0.658538700000000O],DMGBULL[1.998600000000000O],SOL[0.000000004399280B],TRX[0.000000300000000],USD[0.433132680000000O],USDT[0.030000000000000O] |
| 00304851 | BTC[0.000258970000000O],USDT[0.697113136500000] |
| 00304852 | ADABULL[0.000033346000000O],BTC[0.000000000022700],LINKBULL[0.000098740000000O],USD[21.079157881710380O7],USDT[0.000000040271727] |
| 00304854 | BAO[1.000000000000000O],DOGEBULL[0.000008406500000O],ETH[0.000000094400000O],KIN[1.000000000000000],LUA[0.007790500000000O],SXPBULL[2217.018094600000000O],TRX[0.580387000000000O],USD[-0.000000227312766],USDC[1.508915600000000O],USDT[0.000000062291962] |
| 00304855 | USD[0.043651971460000O],USDT[0.008615000000000] |
| 00304856 | ETH[0.000000050000000O],SOL[0.000500000000000O],TRX[0.000008000000000O],USD[0.000000101011780],USDT[45.150915545375806S] |
| 00304857 | BTC[0.068146560000000O],MKR[16.000640520000000O],SOL[35.785940000000000O],TRX[149999.960481000000000O],USD[-2309.883966861810334000000000O],USDT[12.450465850000000] |
| 00304859 | SUSHI[0.386267500000000O],UNI[1.800000000000000O],USD[0.140000000000000O],USDT[0.000000069000000] |
| 00304860 | ALCX[0.000974800000000O],ATLAS[7.884000000000000O],DYDX[0.062180000000000O],FTT[0.027942500000000O],MATIC[9.525830000000000O],POLIS[0.032460000000000O],RAY[0.451266000000000O],SOL[0.008455600000000O],SPELL[61.060000000000000O],SRM[4.210454940000000O],SRM_LOCKED[19.001686060000000O],TULIP[0.0918 80000000000O],USD[0.612436571990000] |
| 00304861 | AMPL[0.131401380797564B],BTC[0.000000000304480O],ETH[0.000000010000000O],SOL[0.000133160669445I],USDT[0.000030644060523T] |
| 00304862 | AVAX[0.000000045276275S],ETH[0.000000105000000O],FTT[157.019194760270116O71],TLC[0.009696910000000O],ROOK[0.000000015000000O],SOL[0.000000005000000O],TOMO[0.000000005000000O],USD[7166.621784262053773],USDT[0.000000181756435] |
| 00304865 | ALCX[0.000700120000000O],ALTBULL[0.008886790000000O],ATOMBULL[0.000000000050000O],BADGERD[0.001127200000000O],BCH[0.000000007459576142347],BULL[0.000014595761423470],BULLSHIT[0.000702265000000O],CEL[0.079544444000000O],COIN[0.069269228655402],COPE[0.880300000000000],DOGE[0.635500000000000],DOGEBULL[0.000100012600000O],EOSBULL[288.941645000000000O],EOSBULLJBS.987600000000000O],ETHE[0.000254908380000O],ETHBEAR[0.000254908380000O],ETHW[0.000625808039265 1],EXCHBULL[0.000009623550000O],FTT[0.073371047000000O],KNC[0.098588000000000O],LINK[0.000000092900000O],LTC[0.000000000556765O],LUA[0.041663100000000O],MAPS[0.623543500000000O],MATIC[5.699723115700128O],MATICBULL[0.142364450000000O],OXY[0.901846000000000O],RAY[0.995065750000000O],SLV[0.079770700000000O],SOL[0.000000034000000O],SPELL[97.436350000000000O],SRM_LOCKED[31.15149556000 0000O],SXPBULL[0.000006225350000O],TRX[0.000478000000000O],USD[658.270438897797625115],USDT[14854.457632148128642],VETBULL[0.000009064500000O],XRPBULL[0.081528800000000O],XTZBULL[0.000000095000000] |
| 00304866 | SOL[0.499810000000000O],STARS[1914.636150000000000O],TRX[0.000020000000000O],USD[0.000100159566270] |
| 00304867 | IMX[17.542766900000000O],USD[0.000000309495696],USDT[0.000000069794802] |
| 00304868 | USD[0.105702629350000] |
| 00304870 | USD[30.000000000000000O] |
| 00304873 | ATOM[0.060768000000000O],BNB[0.000328460000000O],BTC[0.000000074196200S],ENS[0.007037200000000O],ETH[0.000000010000000O],ETHW[0.001112441575059O],FTM[0.249372520000000O],FTT[0.015025060000000O],LUNC[0.001973200000000O],SHIB[65026.000000000000000O],SOL[0.0096790 00000000O],STETH[0.000052366668349S],SUSHI[0.141787640000000O],TRX[38.692840000000000O],USD[2091.583175373826740O],USDT[0.006730899000000O] |
| 00304874 | GOG[101.437491070000000O],IMX[167.900000000000000O],USD[0.005650743500000O],USDT[0.000000072681723] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304878 | BNB[0.00000000084788242],ETH[0.00000000086504807],ETHW[0.00000000036504807],FTT[0.00000000080049231],LUNC[0.00000000073914700],SLP[0.00000000089914832],USD[0.224846395445472],USDT[0.000000001700968],USTC[0.000000001470628] |
| 00304879 | BNB[0.00000000120000000],BTC[0.0017217442823578],CEL[0.00000000800000000],DOGE[0.0000000144367935],ETH[0.00000013729936],EUR[-16.511727963231090],FTT[25.000000000207147414],RAY[0.00000000660425420],SOL[12.280289124632730],SRM[180.426900],USD[0.05944153000000000],SXP[0.00000000500000000],USD[0.177867045710174],USDT[0.000000000236511014] |
| 00304880 | BEAR[6.482000000000000],BULL[0.00005087600000],COIN[0.009603297600000],ETHBULL[0.000001556000000],LINKBULL[0.000029840000000],LTCBEAR[0.030000000000000],SUSHIBULL[0.043480000000000],SXPBEAR[0.889600000000000],SXPBULL[0.008921000000000],UBXT[1706.835318980000000],USD[8.707545470700000],USDT[0.000475672000000],XRPBEAR[0.468600000000000],XZBULL[0.004764000000000] |
| 00304882 | AAVE[0.068220450000000],APE[0.000211000000000],AURY[0.235100000000000],BNB[14.429688220406794],BOBA[0.088827410000000],BTC[0.006355593058907],COPE[6.268574300000000],DAI[0.056400000000000],DOGE[0.236165000000000],EDEN[0.00000010000000],ETH[4.884236866147064],ETHW[3.812712012780098],FTM[0.161289260000000],FTT[0.000000642384068],JET[0.386768300000000],KNC[0.035663261540827],LINK[0.017734190000000],LUNA2[0.007527500762000],LUNC[0.010000000000000],MATIC[3.353867212009617],RUNE[298.120318450000000],SNX[0.30937401000000000],SOL[0.005093836680989],SRM[6.385224540000000],STEP[0.059222300000000],SUSHI[0.088147500000000],SUSHIBULL[0.099271000000000],TRX[0.000778000000000],USD[2840700923944262596540],USDT[257.33168384115740],USTC[0.106549000000000] |
| 00304883 | ALCX[0.00000008000000],ALPHA[0.00000009729781],AVAX[5.00000000000000],BNB[0.00000007783038],BTC[0.103629557202485],CEL[0.00000009300000],COPE[0.00000002866486],DOGE[0.000000036921892],ETH[0.161000006269450],FTT[0.00000009396439],GRT[0.00000009740963],LT C[0.000000025115751],LUNA2[1.760110395000000],LUNA2_LOCKED[4.106924254000000],OXY[0.000000004000000],SOL[6.140000042395638],SRM[0.00017811907124],SRM_LOCKED[0.015423710000000],SUSHI[0.00000011347659],UNI[0.00000011347659],UNI[0.75884169819216],YFI[0.0000000041342429] |
| 00304885 | BTC[0.00058037991557],ETH[0.000000094640446],EUR[0.734921565655201],FTT[0.000000010000000],UBXT_LOCKED[67.271733700000000],USDT[0.595451496920948],USDT[0.000000078484579] |
| 00304889 | USD[0.00000050531782] |
| 00304894 | BULL[0.0000004100000],ETH[0.000350322000000],EUR[0.000000000000000],FTT[290.091009371200000],LUNA2[0.060442989480000],LUNA2_LOCKED[0.0141033642100000],USD[2138.474278169270272],USDT[0.016545623366354],USTC[0.85559973000000000] |
| 00304897 | USD[30.000000000000000] |
| 00304898 | COMP[0.000441542000000],USD[0.036767831001200],USDT[0.2435124485900000] |
| 00304900 | USD[0.0056373317190622] |
| 00304901 | ALGOBULL[292.000000000000000],AVAX[0.000000018463972],BAL[0.000000100000000],BTC[0.000036921897000],DOGE[0.749425000000000],ETH[0.002004715471872],ETHW[0.001306418903497],FTT[0.18211996839507016],KNCBULL[0.00041277500000000],SOS[45162.334300000000000],SUSHIBULL[0.97462000000000000],USD[7926.908995619675538200000000],USDT[0.000000003639185],XTZBULL[0.0042132000000000] |
| 00304902 | DAI[197.420312220000000],DOGE[1.00000000100000],LINK[0.0984325187905992],SHIB[38056.866038210000000],USD[-0.4244459152752573],USDT[0.686804790000000] |
| 00304903 | ADABULL[0.000000037300000],BNB[0.000000054500000],BNBBULL[0.000001000000000],BULL[0.000000205000000],DOGE[0.000000010000000],DOGEBULL[0.000000012300000],ETCBULL[0.000000034000000],ETHBULL[0.000000093000000],FTT[0.0003252280028100],LTC[0.0000000001781953],MATIC[0.0000000012304575],MATCBULL[0.0000000000000],OXY[0.003724515312174],USD[0.00000000002000],SRM[0.0000000673751],VETBULL[0.000000035000000],XRP[0.00000000013859112] |
| 00304909 | FTT[0.0000007000000],TRX[0.000640000000000],USD[0.956203981910000],USDT[0.000000112174424] |
| 00304910 | ATLAS[99.9069000000000000],DFL[240.000000000000000],FTT[1.9996200000000000],USD[57.4825856780150000],USDT[0.00917803576477 9] |
| 00304911 | GBP[0.00000083900738],USD[35.0000000000000000] |
| 00304912 | BTC[8.0754292104293600],ETH[0.00087801000000],ETHW[0.071425000000000],SRM[454.436928700000000],SRM_LOCKED[2080.563071300000000],USD[7.2331018697000000] |
| 00304913 | FIDA[0.6127190000000000],MOB[0.108000000000000],OXY[0.361159000000000],PERP[0.024380000000000],TRX[0.0000060000000],USD[0.00000000328110501],USD[0.00000004000000] |
| 00304916 | AMPL[0.000000009353585],ANC[1.000000000000000],AXS[0.003357500000000],BNB[0.019579798297940],CHZ[1.000000000000000],COIN[0.00891158500000000],DAI[0.0663929300000000],ETH[0.000663032879471711],FTT[0.015349645733340],GBP[0.595000000000000],GST[0.000100000000000],HOOD[0.009882390000000],IMX[0.717900000000000],LTC[0.009952975000000],LUNA2[0.018326714050000],LUNA2_LOCKED[0.0715.584229566620000],LUNC[1.03834540518195878],MAPS[0.997292500000000],MATIC[7.899333990381441106],NFT[3063428767867571169][1],NFT[4558073138851806637][1],NFT[4612210251143438][1],OMG[0.499757720000000],OXY[0.197045500000000],PEOPLE[6.461871930000000],PSY[0.025000000000000],RAY[0.143391000000000],SOL[0.400040000000000],SRM[7.499946430008553645],SRM_LOCKED[145.140053570000000],USD[32.98075003461563],TOMO[0.444568377236334S],TRX[0.000046000000000],USDT[3663153288536425],USDT[2824.772000837868269],USTC[2.142646898183672],VGX[0.00175000000000] |
| 00304917 | ETH[0.0377742800000000],ETHW[0.0377742800000000],USD[0.759401000000000] |
| 00304918 | AVAX[0.07731195182365 6],BAND[0.097924250000000],BNB[0.000000085135146],BRZ[0.000000075500000],CREAM[1.000000000000000],ETH[0.014000012685063 2],ETHW[0.014000064350632],FTM[0.000000010000000],FTT[0.25738883860585 87],GENE[0.000000100000000],IMX[1316.56231760000 0000],LRC[1999.6390000000000],MER[0.578635000000000],NFT[4111025437213064 29][1],NFT[5746380633550164 13][1],RAY[0.74409400000000 0],RUNE[200.003433090000 0000],SNX[5.257060799530194 4],SNY[0.9999900000000000],SOL[0.490733867410532 2],SRM[0.42169830000000 0],SXP[0.090072500000000 0],TRX[0.000001000000000],USD[2198.747493460537 1983],USDT[10.0000000012 1115485] |
| 00304919 | APT[0.000000076328700],DMG[0.058928000000000],TRX[0.000012000000000],USD[0.012740065000000],USDT[0.000000081033628 4] |
| 00304920 | BTC[0.816641098000000],ETH[0.999820000000000],SOL[8.199262000000000],USD[6857.4935426260000 00],USDP[650.800878100000000] |
| 00304922 | TRX[1.7852490000000000],USD[0.240698505000000] |
| 00304923 | CEL[0.000000083837400],USD[0.000000005029728],USDT[108.681727802829 6195] |
| 00304925 | APT[0.00719178000000 00],AXS[0.0071347000000000],BAND[0.073289748627480 0],BNT[0.0072440000000000 0],BTC[0.028151100000000 0],BULL[6.039094128900000 00],DOGE[0.00000000519000 000],ETH[0.044000000000000 0],FTT[0.000000059266557],SHIB[793234.244818970000000],TRUMPFEBWIN[1000.299300000000000],TRX[0.3222 15846784870 1],USD[4.885278381814495],USDT[-132.2034617617287518] |
| 00304926 | ATLAS[172686.346672270000000],BTC[0.00008944100000 00],DFL[9098.35951180000 0000],FTT[9876.907755200000 0000],JP3[1500.000000000000 000],JET[4000.010000000000 000],MOB[412.955225000000 0000],OXY[2756.004230000000 0000],PERP[0.008260000000 0000],SOL[0.028377610000 0000],SRM[20.648283990000 0000],SRM_LOCKED[167.1879 59250000000],TRX[0.000030000000000],USD[1.0962025483447 69670],USDT[0.0000001147867 0] |
| 00304927 | BNB[0.00000010952256],BTC[0.000000000000000],ETH[-0.000000000237194 980],FTT[0.000100839381484 2],LUNA2[0.004893353301600 00],LUNA2_LOCKED[0.0141824371000 00],MATIC[0.0000000100000 000],RUNE[0.0000000091077 0995 8],USDT[0.000000004664 5571] |
| 00304931 | 1INCH[0.332199850000000 0],AVAX[0.414586867159367 7],AXS[0.026663145713280 4],BADGER[0.010000000000000 00],BCH[0.008000000000000 00],BTC[0.000277372842925],CEL[0.068804967803544 4],COMP[0.005639000000000 0],CQT[0.5577142800000000 0],ETH[0.001000100000000 0],ETHW[0.001612100820000 0],FTT[25.003456000000 0000],GBP[0.193737662782540],GRT[0.867246439506120 1],HT[0.0142280086790340 0],KNI[0.010000000000000 00],LINK[0.0900000000000 00000],LINC[473.00972789 6625000],MATIC[9.9618410780508 7436],PERP[0.0619416550 00000000],REN[52.37845027 82418694],ROCK[2.90583958 0000000],RUNE[0.010103268 053311],SOL[1.140000000000 0000],SRM[83.66746767000 0000000],SRM_LOCKED[484.232 532330000000],TRYB[0.050765907 0669346],USD[4.290337415454076 786],USDT[2.60644907564743 861],USTC[0.078921632225 82220] |
| 00304936 | ADABULL[0.000000030000000],BNB[0.000000019837690],BNBBULL[-0.000000000000000],BTC[0.019662281058480 0],ETH[0.000000003948373 3],FTM[0.536997440000000 0],FTT[25.55954737000000 0000],LUNA2[0.036739024800000 0],LUNA2_LOCKED[0.08572493120000 00],LUNC[8000.0000000000000 00],MATIC[5.06700000000000 0000],TRX[0.000010000000 0000],USD[0.00086482611045 80],USDT[45.3006585763037 312] |
| 00304937 | AGLD[10.0000000000000000],ALTBULL[4.816000000000000],BTC[0.048003000000000],FTM[1000.000000000000000],RINGER[331.982045000000000],SOL[15.009892000000000],USD[9.740749521225000],USDT[987.198737615980630 0] |
| 00304939 | USD[1.46665442369166 25],USDT[0.0000007017213 8] |
| 00304944 | BTC[0.00000005115250 0],FTT[0.024344947798578 7],LUNA2[0.000000038683896 9],LUNA2_LOCKED[0.00000009262642 6],LUNC[0.00842350000000 00],RUNE[0.000000074900000 0],USD[0.0015970100000000],USDT[0.00000005580322 1],USDT[0.000000003814872 3] |
| 00304950 | FTT[508.200000000000000],SRM[63.866221980000000],SRM_LOCKED[293.983778020000000] |
| 00304951 | FTT[0.0826530000000000],USDT[0.000000006898586 9] |
| 00304953 | APT[0.587179310000000],BTC[0.000438416080000],CHZ[1.000000000000000],ETH[0.001167720000000],ETHW[14.536725080000000],FTT[0.012744050000000],HXRO[1.000000000000000],USD[0.0000000574374899],USDT[0.005926602543698 6] |
| 00304956 | BTC[0.00000003406935 0],USD[2.00000000000000] |
| 00304957 | BTC[0.000000026492606],ETH[0.0000000337645113],LINK[0.0038632400000000],USD[-0.002125026810038 0] |
| 00304958 | BTC[0.000000002998298],USD[0.000001882503865 60] |
| 00304964 | ETH[0.0003148900000000],ETHW[0.0003148900000000] |
| 00304966 | BTC[0.000000547306130 1],ETH[0.000000000000000],FTT[0.0000000024238343],USD[0.000000031780626],USDT[0.00000003908146 1] |
| 00304971 | USD[30.0000000000000000] |
| 00304973 | LINKBEAR[19996.200000000000000],USD[0.202255340000000] |
| 00304975 | BTC[0.000000025198320],DOGE[5.000000000000000],USD[44.8882397933827146] |
| 00304978 | UNI[0.032380000000000],USD[0.000000076376348],USD[0.000000052000000] |
| 00304979 | NFT[3419860780683 17761][1],NFT[365355846595064342][1],NFT[5134523681943843 88][1],NFT[535434244257736708][1],NFT[572136238188420033][1],TRX[0.000020000000000],USD[0.0099500080000000] |
| 00304980 | USD[30.0000000000000000] |
| 00304981 | ATOM[0.000000068923654],BTC[0.00000030094240],DOGE[0.127703677343108 3],ETH[0.000101528979610],ETHW[0.093821960798252 0],GMT[0.0000000004400 000],LINK[0.000000012031530],LUNA2[0.00000049610809 82],LUNA2_LOCKED[0.000011575856520],LUNC[0.00000000724251 7],MATIC[0.0000000057248388],NFT[3417392217218949 63][1],NFT[4068976751512754 2][1],NFT[4249084589577162 11][1],NFT[4841492539179769 3][1],NFT[5036491991169791 69][1],NFT[5666495976491248 41][1],SOL[0.0000000100920000],TRX[0.00010700000000],USD[0.000000142501760],USTC[0.000000061243348],XRP[0.0000000036355971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00304982 | ETH[0.000490795635500],ETHW[0.000490795635000],USDT[1.28780000000000000] |
| 00304983 | BTC[0.000000000530537O],ETH[0.000197710000000],ETHW[0.000197710000000],USD[3.21224433832666612],USDT[0.000000005844402690] |
| 00304985 | FTT[0.033107326351680O],USD[2.65593887872886446],XRP[0.000000002868289] |
| 00304986 | FIDA[0.009724750000000O],FIDA_LOCKED[0.022449690000000O],FTT[0.003965805985586280],NFT [379867372738196262][1],NFT [410672123199104503][1],NFT [465533529683399792][1],NFT [469468044281419887][1],NFT [499930878299189942][1],NFT [572958513095765011][1],TRX[0.000974000000000000],USD[-0.11982017540225990,USDT[0.148881875430398330] |
| 00304990 | AMPL[0.000000000316326],BNB[0.000336000000000O],DMG[0.066660000000000O],ETH[0.000000016328599],ETHW[0.327859116328599],FTT[0.000000000482020O],SOL[0.000000007414794O],TRX[0.011190000881606O],USD[0.000000047089658O],USDT[0.006944064096052O],XRP[0.15442600000000000] |
| 00304991 | ETH[0.000000100000000O],SOL[0.008990000000000O],TRX[0.000778000000000O],USD[0.100375561349296Z],USDT[0.892708546983006Z] |
| 00304992 | BNB[0.000000062500000O],BTC[0.000000009337049Z],COPE[0.000000005323410O],DYDX[0.000000000575037],ETH[0.000000003408181 Z],ETHW[0.000000003408181Z],FTT[25.256674256691488 1],MATIC[0.000000003584418],RAY[0.000000073900000O],RUNE[0.000000009962000O],SOL[0.000000008281093O],SRM[0.0000000060901200],STEP[0.000000100000000O],USD[1096.13402416591833O],USDC[3497.000000000000000],USDT[0.000000055285598O] |
| 00304994 | BNB[0.004579251487491 5],FTT[0.097806000000000O],RAY[0.037728200000000O],SOL[0.005075484467238 9],TRX[0.000013000000000O],USD[2.056542830251992 5],USDT[0.559761056908966 6],XRP[0.384938000000000O] |
| 00304996 | CHZ[9.794000000000000O],FTT[0.020188047581371Z],SOL[3.59928000000000O],TRX[0.000070000000000O],USD[0.000000380783308O],USDT[266.511568463536580O] |
| 00304999 | FTT[0.002757926828480 5],SHIB[200000.000000000000O],USDT[0.000000001797000O],VETBULL[22.000000000000000] |
| 00305002 | BTC[0.000000006385456],ETH[0.000000106638464],SRM[0.53540000000000O],TRX[0.001745000000000O],USD[1.398791012808789 8],USDT[0.000094215690320] |
| 00305005 | BTC[0.000048000000000O],ETH[0.000459000000000O],ETHW[0.000459000000000O],TRUMPSTAY[377.74863000000000O],USD[4280.70807039704259 21],USDT[4875.43920440500000O] |
| 00305006 | AURY[0.000000010000000O],AVAX[0.000000015766941 9],BTC[0.000000000474806 7],FTT[150.41119335930967 20],TRX[0.000001000000000O],USD[826.267270753876853500000000O],USDT[0.000000197000766O] |
| 00305007 | USD[0.000114329592198 7],USDT[0.000000084637300] |
| 00305010 | BTC[0.000000089005265],ETH[0.000000004302600],USD[0.00000035287494] |
| 00305011 | BTC[0.000000000038218],SRM[0.061951680000000O],SRM_LOCKED[0.234977630000000O],USD[25.069570308186588 3],USDT[0.000001972950168 4] |
| 00305013 | BAO[727.00000000000000O],COPE[0.871846000000000O],POLIS[0.094040000000000O],USD[0.000000135394980],USDT[0.0000000098000000] |
| 00305015 | AMPL[0.396561870592194 8],BRZ[0.000000000771484 8 1],BTC[0.000303100428600],CREAM[2.40000000000000O],ETH[0.000500000000000O],ETHW[0.000500000000000O],FTT[0.000000007305207],LUNA2[0.514772739800000O],LUNA2_LOCKED[1.201136393000000O],USD[92.651043549095408 7],USDT[0.002267588721332 5],YGG[1.000000000000000] |
| 00305019 | USDT[1.59509600450000O] |
| 00305020 | AAVE[0.000000050000000O],AVAX[54.76140821000000O],BNB[0.0000000550000000],BTC[2.000000005172152 6],CVX[159.74781056000000O],DAI[0.000000063968100],DOGE[3494.21958833285703O],ENS[208.31973141000000O],ETH[0.000000009730000O],ETHW[0.000000007856783 4],FTT[6121.679363898637874 7],HNT[0.025152340000000O 1],MANA[60.50891691000000O],LINKBULL[0.000000009400000O],MATH[0.000000100000000O],MEDIA[0.000000060000000O],MKR[0.008717961944700],NFT [509955268528281891 1],RSR[68.38374620000000O],SHIB[21291332.236586740000000O],SRM[116.21316889000000O],UNI[136.37630656000000O],USD[1739.90477237456337 93],USDT[0.000000129872576],ZECBULL[0.000000009000000O] |
| 00305022 | USD[4.025899176750000O],XRP[3.64280000000000O] |
| 00305024 | AMPL[0.000000011683852],ATLAS[3.656089846224555],BTC[0.000000004000000O],BULL[0.000000075000000O],DEFIBULL[0.000000005050000O],ETH[0.000264825000000O],ETHW[0.000264825000000O],FTT[0.000000005508166],LINKBULL[0.000000010000000O],USD[-0.084378042488973],USDT[0.000000001498173],XAUTHALF[0.000000030500000O],XTZHALF[0.00000037500000O] |
| 00305031 | BTC[0.000000005048400O],DOGE[0.582750000000000O],FTT[0.113000000000000O] |
| 00305032 | BTC[0.000000070552225],ETH[0.004136308891778],FTT[0.000000004506751 5],KSOS[93.93276424000000O],NFT [421310157073286224][1],NFT [453833543477198774][1],NFT [556140323376994391][1],SOS[0.000000370000000O],USD[0.291699439177835 6],USDT[0.000000091525062],XRP[-11.729194957059698 3] |
| 00305033 | FTT[113.00000000000000O],USD[1.626799860448000O],USDT[1001.000000000000000] |
| 00305038 | ETH[0.000000100000000] |
| 00305041 | FTT[0.000324180000000O],USD[-0.004341264846679 9],USDT[0.000000032571805] |
| 00305043 | ETH[0.000000094500000O],MTA[0.000000010000000O],USD[0.184123877838315 2],USDT[0.000000081070225] |
| 00305045 | AMZN[0.000350227464300],ARKK[89.85347227266694 00],BABA[0.003489125809050O],BCH[0.000000025000000O],BTC[-0.000354913271799O],BTT[0.090024750000000O],COIN[27.00000000000000O],CREAM[0.000000010000000O],ETHW[0.000000010000000O],FB[0.000003546505891 00],FTT[150.07211797550898 52],GALA[20000.000000000000O],GOOGL[40.01799663879580 O],IMX[1000.00000000000O],LUNA2[0.22961890500000O],LUNA_LOCKED[50.53577744000000O],MATIC[250.00000000000O],NFT [402247258973095658][1],PYPL[126.44588146531774 9],SQ[0.003580779168200],SRMI[78.41675833000000O],SRM_LOCKED[359.343241670000000O],TRX[130000.000000000000O],TSLA[4.314967906458087 6],USDT[0120.537557740675846800000000O],USDT[556636.479284015521658] |
| 00305049 | ALGOBULL[59216.39505386000000O],ETH[0.000000008027795],ETHBULL[0.00080008100000O],USD[0.000000004780393] |
| 00305055 | ETH[0.000000040000000O],ETHW[0.000000200000000O],USD[0.000000004000000] |
| 00305056 | USD[5.000000000000000O] |
| 00305057 | CLV[0.060717000000000O],USD[4336.93917140808000O],USDT[0.00900335000000O] |
| 00305058 | DOGE[3.000000000000000O],GME[0.027549600000000O],USD[-0.394258211934356O] |
| 00305059 | 1INCH[5.428978207398056 5],ADABULL[0.000000009830500O],CEL[0.000000004776840O],FTT[0.000000051962470],LINK[0.000000009488880],SRM[29.23217402000000O],SRM_LOCKED[123.16782598000000O],USD[0.802699657250000O] |
| 00305061 | AGLD[0.011494510000000O],BADGER[0.000000004509747Z],BAO[0.000000014699570],BNB[0.000000004869970O],BTC[0.000000073848320],ETH[0.000000028027636],FTT[0.000000027846217],KIN[0.000000019200528],SOL[0.000000050000000O],SRM[0.000000038989928],USD[0.000003417267833O],USDT[0.000000035957640] |
| 00305063 | USD[5.000000000000000O],USDT[0.000000009520000] |
| 00305064 | BTC[0.000000011900000O],BULL[0.000000102850000O],DEFIBEAR[0.000000009700000O],DEFIBULL[0.000000130420000O],ETHBULL[0.000000026400000O],FTT[26.62670414755047O],LINKBULL[0.000000035300000O],LTCBULL[0.000000060000000O],SRM[90.443322300000000O],SRM_LOCKED[2.611436820000000O],SUSHIBEAR[0.000000040000000O],USD[4.85300000000000O],USDT[0.000000004883220] |
| 00305066 | DOGEBEAR2021[50.9903100000000O],FTT[0.000000023323180],USD[0.000000004883220] |
| 00305067 | FTT[1.99719999000000O],USD[8.01760003517496 50] |
| 00305069 | NFT [335638578087987673][1],NFT [349487359646794592][1],USD[1.648945830000000O] |
| 00305071 | ETH[0.064000000000000O],FTT[0.999810000000000O],NFT [302917118274818131 6][1],NFT [315740332154262085][1],NFT [333173375244185870][1],NFT [412002480670256475][1],NFT [547667988853613293][1],NFT [567549591344458237][1],USD[0.000000015360102 5],USDT[0.164136979010117] |
| 00305076 | FTT[0.608000000000000O],USD[0.000410622438664],USDT[0.000000001000000] |
| 00305077 | BTC[0.000000045000000O],CHZ[0.000000010000000O],ETH[0.017228226363116],FTT[0.190000009340907],LUNA2[0.000075377150690O],LUNA2_LOCKED[0.000175880183000O],NEAR[39.171380000000000O],TRX[0.000010000000000O],USD[1.287967088820075O],USDT[0.000000020962027] |
| 00305078 | APE[0.000000001352152],ETHBULL[0.055766603700000O],ETHW[0.000000040534542],FTT[150.38771536000000O],LTC[0.000000056672135],LUNA2[0.553683693600000O],LUNA2_LOCKED[1.29192861800000O],MATIC[0.000000010000000O],SOL[0.000000059500000O],USD[0.00012731344119011O],USDT[0.000013653737458],YFI[0.000000000030000000O] |
| 00305080 | DRGNBULL[0.000000005000000O],ETH[0.000000005000000O],FTT[0.324713352165164],GRTBULL[0.000000010000000O],LINKBULL[0.000000002500000O],USD[0.010850130145384] |
| 00305088 | BTC[0.000004830000000O],ETH[0.000000057263384],ETHBULL[0.000000090000000O],MKRBULL[0.000000020000000O],USD[-0.002415476633148 5] |
| 00305090 | SOL[2.990000000000000O],TRX[0.000023800000000O],USD[0.074455945073280O],USDT[0.000000003549436] |
| 00305092 | BTC[0.000046000000526590],FTT[0.818258710000000O],USD[-1.64914245704106240] |
| 00305095 | ALGO[0.000000003182150O],AURY[0.176505000000000O],BNB[0.005151005000000O],BTC[0.000362310924574 1],COPE[0.709535000000000O],DOGE[1.382200000000000O],ETH[20.516523223028381 1],ETHW[0.516523208028381 1],FTT[0.071993993500507O],FXS[0.087163500000000O],HXRO[0.285680000000000O],IMX[0.657202000000000O],KSHIB[0.733760000000000O],LEO[0.130140000000000O],LINA[23.694809862000000O],LINA2_LOCKED[8.612230100000000O],LINC[803969.398135500000000O],MNGO[0.097600000000000O],MOB[0.157247500000000O],PAX[0.000678680000000O],ROOK[0.818547295000000O],SLP[1.803700000000000O],SLR[0.000000000000000O],SNX[0.09371250717484O],SOL[0.000000100000000O],SRM[153.70982030000000O],SRM_LOCKED[2769.920179770000000O],STETH[0.000000086326013],SUSHI[0.099837500000000O],SWEATZ[0.937800000000000O],TLM[0.992369500000000O],TRX[0.085670000000000O],USD[4688243.11814071253970200000000O],USDT[147274.913733000000000O],YFI[0.00002500000000O] |
| 00305097 | ATLAS[1410.00000000000000O],BTC[0.000000045000000O],ETH[0.000000001000000O],USD[43.83284090907440 1],USDT[0.000000091778662] |
| 00305098 | COPE[0.000000001535712],EUR[0.599157478417347 2],FTT[0.000000004656256],SOL[0.000000080000000O],SRM[0.000000048499568],USD[0.000000005245113 8],USDC[166.801653730000000O],USDT[0.0000000785643 37] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305100 | BTC[0.000000001764600],ETH[0.672905127132687],EUR[1.410000000000000],DOGE[0.000000000005127],FTT[25.095500000000000],RSR[0.000000045912400],SRM[0.846710000000000],USD[1.928698526551756 9],USDT[0.000000175899174] |
| 00305102 | BNB[0.009633820000000],FTM[1649.000000000000000],FTT[0.005464579375320 0],TRX[0.825076000000000],USD[-56.220147220775715],USDT[0.000000017589917 4] |
| 00305109 | BVOL[0.000068290000000],USD[0.000000061729028],USDT[0.000000000000000] |
| 00305110 | SOL[8.656720030000000],USD[0.000126382631238] |
| 00305111 | AAVE[0.005093000000000],ADABULL[0.002500915000000 0],ALTBULL[0.007532600000000],BTC[0.000180600000000],LTC[5.082937000000000 0],TRXBEAR[0.624500000000000],TRXBULL[16.699930000000000],USD[837.144990269942648 0],VETBEAR[0.000036690000000],VETBULL[0.008391200000000] |
| 00305112 | AVAX[0.000000050000000],BTC[0.000000000002248],COIN[0.00116840000000 0],ETH[0.000000096000000],MSTR[0.000000050000000],SOL[0.000000045144720],USD[-0.000004888166360],USDT[0.000000042560001] |
| 00305115 | BUSD[10.000000000000000],DFL[9.721200000000000],ETH[0.169967700000000 0],GENE[0.098300000000000],RAY[0.928149000000000],USD[29.597061502921287 5],USDT[0.000000013060000] |
| 00305120 | ALGOBULL[5196.360000000000000],USD[0.034000000000000],USDT[0.00000002904 9982] |
| 00305124 | BTC[0.000000066663061 5],ETH[0.000000009674739 6],EUR[0.000000011691452],FTT[0.000000035495096],LUNA2[0.000918475620000 0],LUNA2_LOCKED[0.002143109780000 0],LUNC[200.00000000000000 0],SOL[0.000000031022270],USD[0.000181285233623 2],USDT[0.000000207850426 7] |
| 00305127 | ATLAS[90.000000000000000 0],BCH[0.000000050000000],BCHA[0.348767920000000 0],USD[1.548563189528784 0],USDT[0.005114003750000 0],WRX[0.000000051705643] |
| 00305130 | ALC[X0.000000012120000],AVAX[0.062885253726154 0],BNT[0.000000099854573],BOBA[0.040000000000000 0],BTC[0.000000002746302 5],BULL[0.000000061120000],COIN[0.000000051333410],CONV[0.000000001189095],COPE[0.000000230929977],CRO[4.918000000000000],CRV[0.000000034452325],ETCBULL[0.000000060000000 000],ETHBULL[0.000000622000000],FIDA[0.000000077336362],FTT[14.105040835555 5],HXRO[0.000000348487360 0],IMX[0.047200000000000],MAPS[0.000000099725151 6],MATICBULL[0.027440000000000],MNGO[9.060000000000000 0],MOB[0.000000037901211],PERP[0.000000093400000],RAY[0.000000076885261],ROOK[0.000000073058062],SOL[0.006637079903789],SUSHIBULL[0.000000060227000],USD[-399.149365603557582 3],USDT[0.003382563192376],YFI[0.000568000000000 0] |
| 00305131 | AMPL[0.000000014780767],BNB[0.000000045979625],ETH[0.000000004335148 4],FTT[0.000000036624644],MATIC[0.000000087536220],SOL[0.000000052244975],USD[6.940027369900758],USDT[0.000000080239687] |
| 00305132 | SRM[25.154185980000000],SRM_LOCKED[0.460711330000000 0],USD[10.749460570192105 0],USDT[10.611867464441594 28] |
| 00305134 | USD[-0.002853856940000 0],USDT[0.007635000000000] |
| 00305135 | ETH[0.000492700000000],ETHW[0.004926990000000 0],FTT[0.066381480789518 2],USD[0.596227635689159 6] |
| 00305136 | USD[0.000000075166092] |
| 00305138 | ETH[1.260203100000000],EUR[420.215435405136821 0],LUNA2[5.383987000000000],USD[0.000000119948897] |
| 00305145 | AMPL[0.000000018402565],DEFIBULL[0.000000021000000],ETHBULL[0.00000004400000 0],LINKBULL[0.000000000000000],USD[0.000000149518534],USDT[0.000000033564918] |
| 00305147 | FTT[0.085877079386850 0],USD[0.165681936035864 4],USDT[0.000000089714320] |
| 00305148 | BTC[2.006835100823950 0],ETH[10.267657315000000],ETHW[10.270157315000000],EUR[4000.554571170975000 0],USD[1286.629348774620361 1] |
| 00305151 | BTC[0.000000069406000],COPE[0.982710000000000],FTT[25.000000000000000],NFT[556484498413331922][1],RAY[0.375953741028274 4],TRX[0.000030000000000],USD[0.000584445774411 7],USDT[0.000000064054208] |
| 00305154 | ADABEAR[0.19566000000000000000000000],AGLD[10153.838300000000000],ALGOBULL[245468.150000000000000 0],ALTBEAR[80000.000000000000 0],ASDBEAR[1199160.000000000000 0],BNBBEAR[1009302.093630000000000],BSVBEAR[10.992300000000000 0],BSVBULL[2014010.992300000000000],DMGBULL[2.098530000000000],DOGEBEAR[9297.900000000000000],DOGEBULL[100.000000000000000],EOSBULL[303.097830000000000],ETHBEAR[2011003.292300000000000],LINKBEAR[1452134 7.936000000000000],LINKBULL[15000.000000000000],LTCBEAR[5000.000000000000000],MATICBEAR[20985481.872000000000000],MATICBULL[4555.296290000000000],SUSHIBEAR[10992.300000000000000],SUSHIBULL[8094.330000000000000],SXPBEAR[1001.398530000000000],SXPBULL[240.971300000000000],THETABEAR[100319.923000000000000],TOMOBEAR[2026595.563417320000000],TOMOBULL[2421.603200000000000],YKT.0488097300000000],TRXBEAR[469.965000000000000],UNI[503.943062790679211581],USDT[0.000000000096152],XRPBEAR[303978.000000000000000],XRPBULL[25.282290000000000],XTZBEAR[0.097830000000000] |
| 00305156 | 1INCH[0.012530060720757],AAVE[0.000268800865000],AVAX[0.000000085921940],BAT[0.000000000100000],BNB[0.000000046834600],BTC[0.000000146577730],CEL[0.001402000000000],COMP[0.000134820000000],CRV[0.000000010000000],DAI[0.000000001000000],ETH[0.000000183252276],FTT[0.000000000248520],GRT[0.009690010633310],LINK[0.000210130000000],LTC[0.000380000000000],OKB[0.000001501004062 11],OMG[0.000000089799984],RAY[0.000000037839661],REEF[0.128600000000000],SOL[0.000000166677794],SRM[7.698805760000000],SRM_LOCKED[833.876910780000000],SUSHI[0.010675004334530 0],SXP[0.003563000000000 0],UNI[0.002218999420658 9],USD[63.018184088939682],USDT[0.016031090000000],XRP[0.028270000000000],XRP[0.028270000000000],YFI[0.000003134200000] |
| 00305158 | USD[0.000000000240000] |
| 00305159 | BTC[0.000000069776420],FTT[-0.000000003173101 0],LTC[-0.000000010000000],SOL[0.000000032592406 4],TRX[0.100923000000000],USD[0.002097947031151 4],USDT[0.019895924827904] |
| 00305160 | USD[25.000000000000000] |
| 00305161 | 1INCH[0.974350000000000],AAVE[0.007749260000000],ALGO[0.937870000000000],ATOM[9.593331000000000],AVAX[0.093432840000000],AXS[0.098328000000000],BAL[0.128056053000000],BAT[0.965420000000000],BCH[0.004096967200000],BCHA[0.006484620000000],BNB[0.003429112000000],BNT[0.099164000000000],BOBA[3.430485500000000],BTC[0.000435841869430],CHZ[9.918000000000000],DOGE[3.244715000000000],DOTB[4.660739800000000],ENJ[0.952500000000000],ETH[0.000989144100000],ETHW[0.003354484100000],EUR[163.978339884500000],FTT[0.070110900000000],GBP[0.947180000000000],HT[0.000224800000000],OMG[0.425148550000000],REN[2799.592290000000000],RSR[24.731300000000000],SHIB[1785009.000000000000],SNX[0.099354000000000],SUSHI[4.915752100000000],TRX[0.925469100000000],UNI[0.063008025000000],USD[0.396672842728920 5],USDT[0.356063345330][3],WAVES[0.477440350000000],WRX[1.325055000000000],XRP[0.800653700000000],XRZ[0.589478470000000] |
| 00305167 | BNB[0.000000004000000],BTC[0.000000046928901],ETH[0.000000045026910],FTT[0.098364470000000],USD[2.432778318795681],USDT[0.092888023867539],XRP[0.000000008607492] |
| 00305168 | BAO[0.000000100000000],BNB[0.071973929716525 4],BTC[0.000000024843964],DOGE[0.422000000000000],ETH[0.000000005310833 7],LUNA2[0.002248397965700 0],LUNA2_LOCKED[0.005795952533000],LUNC[54.089180000000000],SHIB[0.000000068590500],SOL[0.006795952533000],TRX[0.916829786523544 7],USD[-70.545392439689718 0],USDT[71.917662927059305 9] |
| 00305169 | LTC[0.019000000000000],USD[5.267607850000000] |
| 00305171 | USD[0.000001063306649] |
| 00305173 | SRM[0.007949570000000],SRM_LOCKED[0.030297660000000],USD[0.000000079140110],USDT[0.000000092789880] |
| 00305174 | ALGOBULL[0.680000000000000],BTC[0.000019400000000],ETH[0.000525610000000],ETHW[0.000525610216877 3],LINKBULL[7.395919230000000],USD[0.005245080000000],XTZBULL[16.692307200000000] |
| 00305176 | BTC[0.108326396400000],BULL[0.000005393640000],BUSD[50.100000000000000],ETHBULL[0.000059138500000],FTT[28.947800000000000],USD[5230.185648632969840 4],USDT[2313.371653100777470] |
| 00305181 | USD[0.000000030508000] |
| 00305182 | ATLAS[0.000000002000000],BCH[0.008612570000000],BTC[0.000000572690000],ETH[0.080627214800311],ETHW[0.085863142243298 1],EUR[0.000001016865646],FTT[25.994772201143904 3],HNT[0.199860000000000],LTC[0.083400044999212 4],MNGO[779.812000000000000],RSR[18001.110491506882 5800],SRM[0.000000000000510600],USD[86.665211874204648],USDT[3.178887251765882 5] |
| 00305186 | BTC[0.000000008500000],ETHBULL[0.000167303940000 0],LTC[0.124370946358298 0],USD[7.219503500656970],USDT[0.005131348734787616] |
| 00305193 | AAVE[0.000000027310200],BTC[0.000016726167259 4],BULL[0.000000009000000],DOGE[0.000000012165157 1],ETH[0.000592627445314 8],ETHW[0.012576268121781162],FTT[0.000000009962636 5],LINK[0.000000014975300 0],LRC[0.122000000000000],LUNA2[12.644212810000000],LUNA2_LOCKED[29.503163220000000],MATIC[0.889000000000000],RUNE[0.000000027190767],SOL[0.000000012126400],TRX[0.001491006434980 0],USDI-2.89589618455354 37],USDC[18858.361293790000000],USDT[0.000000030443586] |
| 00305197 | USD[0.831894772588826 8] |
| 00305198 | USD[0.000000087258000] |
| 00305200 | ATLAS[6.450000000000000],USD[0.685559570000000] |
| 00305201 | BTC[0.627783520025000],ETH[20.126505740000000],ETHW[80.476505740000000],FTT[0.071250640000000],HXRO[1507949.146600010000000],HXRO_WH[8538792.373590050000000],LINK[99.564906657537000],NFT[32211278191251547][1],SOL[1794.996171255284108],SRM[116954.160380390000000],SRM_LOCKED[49641.974579830000000],USD[9329.211255326810099],USDC[34836 7.29554557000000],USDT[1938.305522664958272] |
| 00305206 | USD[2.225131520000000],USDT[0.001300000000000] |
| 00305207 | COPE[246.953070000000000],FTT[29.022007000000000],NFT[55.414393500000000],SOL[19.133867530000000],SRM[177.690879000000000],TRX[0.000020000000000],USD[0.007309022000000],USDT[7.036534000000000] |
| 00305209 | USD[0.003762895850000],USDT[9.945833700000000] |
| 00305211 | USD[-227.687372354712689 3],USDT[266.401835997396274] |
| 00305212 | USD[34.397925930000000],USDT[0.000000087895067] |
| 00305220 | ETH[0.000994400000000],ETHW[0.000994400000000],EUR[80.705266740000000] |
| 00305222 | BTC[0.000010320630000],USD[0.005594080000000],USDT[0.754317320000000],XRP[0.200000000000000] |
| 00305223 | USD[0.000000093227363] |
| 00305224 | USD[0.756921271583490],USDT[0.000000019680870 9] |
| 00305225 | USD[0.000000087589936],USDT[0.167673166235491 8] |
| 00305228 | ETH[0.400000000000000],USDT[0.000013831251561 6] |
| 00305229 | ETH[2.501942900000000],ETHW[2.501942900000000],MAPS[545950.777069920000000],MAPS_LOCKED[3025477.222930080000000],NFT[293704805679926748][1],NFT[324872551754656878][1],NFT[348489096997031480][1],NFT[430077886680184661][1],NFT[494613274922763233][1],NFT[556158282953352980][1],NFT[562262940201298989][1],NFT[564801912485727602][1],NFT[575348532796062430][1],SOL[0.997945720000000],SRM[1961.478850160000000],SRM_LOCKED[13024.087432120000000],USD[210287.958597754111946 0],USDC[850000.000000000000000],USDT[0.000000017487808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305231 | BNB[0.006301820000000],ETHW[0.000038570000000],TRUMPFEBWIN[497.651400000000000],USD[0.000000086774492],USDT[0.000000076153766] |
| 00305234 | STEP[2005.199843020000000],USD[0.064772410000000] |
| 00305235 | BTC[0.000000001411640],COPE[0.000000073492562],FTT[0.048142671653633],LTC[0.000000014844010],RUNE[0.000000080000000],SOL[0.724257134000000],USD[11.004592187061821],USDT[0.000000086837553],YF[0.000000100000000] |
| 00305236 | AAVE[0.000000057403721],ADABULL[0.000000008113000000],BTC[0.000000093550000],ETHD[18300013500000],FTT[2.216551450000000],LUNA2[0.710663117280000],LUNA2_LOCKED[1.658213940000000],LUNC[10366.4600000000000],MATICBULL[0.000000075000000],MBS[681.20452451000000],SOL[0.000000050000000],SUSHI[0.000000010000000],THETABULL[0.000000005450000],USD[2.44983518897890606],USDT[0.000000332160896Z] |
| 00305237 | ROOK[0.000629040000000],TRX[0.000010000000000],USD[0.000041867641169],USDT[262.213443658512927] |
| 00305238 | USD[64.216210218138474] |
| 00305242 | BICO[148.00000000000000],BTC[0.017647304071200],DOGE[601.316000000000000],ETH[0.006000000000000],ETHW[0.546000000000000],LUNA2_LOCKED[0.0000001466995864],LUNC[0.001369000000000],TRX[1.000992000000000],USD[0.000000002525781Z],USDT[26.917443843405079] |
| 00305243 | BTC[0.000028370000000],USD[16.636520840000000] |
| 00305246 | BTC[0.152257570000000],ETH[0.061000000000000],ETHW[0.061000000000000],LINK[55.005500000000000],USD[7.371490893116624],USDT[0.000000006748425Z] |
| 00305249 | USD[0.152818916200000] |
| 00305250 | TRUMP_TOKEN[460.600000000000000],USD[0.001306572776303] |
| 00305251 | BTC[0.000000006000000],BUSD[459.244699230000000],ETH[0.000000020000000],FIDA[0.000000036153816],FTT[0.000000016092054],NFT [360676873746584892][1],NFT [415373928929767032][1],NFT [425325149204930370][1],USD[0.000000137270650],USDT[0.000000317584401] |
| 00305254 | ETH[0.000008280000000],USD[0.000000105791901],USD[-0.000066106064836S],USDT[0.000000007270046Z] |
| 00305257 | ETHBULL[0.000018404500000],SRM[119.218456270000000],SRM_LOCKED[432.608842350000000],TRX[0.647962000000000],USD[2.271850408024087S],USDT[4.51744366852104800] |
| 00305261 | AAVE[0.000000041875300],ETH[0.000000010000000],FTT[0.000000095822655],GRT[0.000000063600000],KIN[0.000000095390058],RAY[0.000000003201504],SOL[369.272933361423424O],STEP[0.0547400239310208],SUSHI[0.000000024761492],USD[0.183559155120107S],USDT[0.000000003576991] |
| 00305262 | USD[3.467170650000000] |
| 00305263 | BTC[0.091878810000000],USD[-2.590557013190795S4] |
| 00305266 | RAY[350.636910000000000],USD[7.862407400000000O] |
| 00305267 | 1INCH[9.9992000000000000],ADABULL[0.065802720280000O],ALGOBULL[4028478.639500000000000O],ATLAS[130.000000000000000O],AURY[1.000000000000000O],BCHBULL[1010.820553518771850O],BEAR[1746.275150000000000O],BNBBULL[0.004306619900000O],BSVBULL[82170.57006800000000O],BULL[0.038488143700000O],EOSBULL[8253.210436300000000O],ETCBULL[9.874499764043475O],ETHBEAR[89305.692442330000000O],ETHBULL[0.017301676650000O],GRTBULL[23.495535001900000O],LINKBULL[1.766447755500000O],LTC[0.000000067760000O],LTCBULL[119.873914400000000O],MATICBULL[14.697207000000000O],MER[82.995440000000000O],MTA[19.000000000000000O],THETABULL[1.267759775750000O],USD[0.005734131536938S],USDT[0.000000011526200Z],VET[BULL[0.252417087000000O],XRPBULL[39.974387205000000O],AUDIO[0.000000004000000O],ETH[0.000000042638476S],FTT[0.000000002816985S],SXP[0.000000091126784],USD[0.008473258280415O] |
| 00305270 | BTC[0.000000225723580],BULL[0.000000050000000],FTT[0.000581085222485],USD[-0.002492085699247] |
| 00305271 | USD[100.000000000000000] |
| 00305273 | ETHBULL[0.000000022750000],FTT[0.941479960000000],USDT[0.000000011560469] |
| 00305274 | TRX[0.000010000000000],USD[0.974203437285000O],USDT[0.000007344608] |
| 00305275 | USD[-4.350359438580376S],USDT[6.051146540000000O] |
| 00305277 | USD[5.828675653615300O] |
| 00305279 | RAY[0.000000010000000],USD[0.000019794461788O],USDT[0.000000037641047] |
| 00305280 | BNB[0.000000000000000],BTC[0.583419368331475O],ETH[0.000587190000000O],ETHW[0.000587190000000O],FTM[0.000000051000000],FTT[25.09306840000000],RAY[34.04302950000000],RUNE[0.049263700000000],SOL[11.297359950000000],USD[19408.0954959754750000] |
| 00305281 | 1INCH[0.000000011622900],BTC[0.000000019375300],ETH[0.000000010000000],USD[0.173161277157149G],USDT[0.000000066235038] |
| 00305285 | USD[0.000000120892497],USDT[0.000000055758095] |
| 00305288 | USD[0.000000103663864],USDT[0.916787088451988] |
| 00305289 | AMPL[0.000000025008460],USD[0.000000050000000],FTT[0.000000083002740],USD[-4.380776101036206B],USDT[18.625144047406068] |
| 00305290 | BCH[0.000873650000000],BCHA[0.189873650000000O],LTC[0.009421450000000O],USD[1.930166409369897],USD[0.000000000610600O],XRP[0.378225000000000O],YF[0.000000050000000] |
| 00305294 | RUNE[0.067000000000000],USD[4.934528775500000] |
| 00305295 | ARS[0.000002116705510],BTC[-0.000557517987637],ETH[0.000750000000000],FTT[0.000000094207687],LINK[0.063727700000000O],LUNA2[0.942219546600000],LUNA2_LOCKED[2.198512275000000O],USD[0.485905588084365B],USDT[4195.02570153036640O] |
| 00305296 | USD[0.000000118462465],USDT[0.000003038078420] |
| 00305301 | AMPL[0.195752141756660O],USD[0.000000069064908] |
| 00305306 | BTC[0.000000062800000],CHZ[0.000000010000000],FTT[1.778625010000000],SOL[0.099995000000000],SRM[0.974188000000000O],USD[1.868624379107801],USDT[0.901551231654239] |
| 00305310 | BTC[0.000000000026693],USD[0.000000060590848] |
| 00305311 | ADABULL[0.000000000000000],AVAX[0.044777477657915O],BNB[0.007819467000000],BTC[0.318977092208238],BULL[0.000000092159971],ETH[0.021943835952495O],ETHBULL[0.000000042500000],ETHW[0.025808399540647],FTM[0.757700000000O0],FTT[0.000000059883794],MKR[2.320000000000000O],MATIC[1.008927233517159],MOBI[1.000000000000000O],SOL[50.224875888792756S],SRM[0.255993560000000O],SRM_LOCKED[1.036706300000000O],SUSHI[2.473449889469621O],USD[53.614322054915039]1],USDT[0.000000084199448] |
| 00305313 | TRX[0.000010000000000],USD[0.000000038913992O],USD[TD.000000004028000] |
| 00305314 | ETH[0.000000006994544B],LTC[0.000000055401569],TRX[0.000000023750000],USD[0.000152064234947O],USDT[0.000000014229002O2] |
| 00305316 | BULL[0.000091420000000],ETHBULL[0.000434900000000],SUSHBEAR[0.000081390000000],USD[3.834210571100000],USDT[0.005154000000000] |
| 00305318 | FTM[0.507800000000000],STEP[0.081720000000000],SUSHI[0.048750000000000O],TRX[0.000003000000000],USD[0.000001248974720],USDT[0.000000028219956] |
| 00305319 | BTC[0.000000034850000],SOL[0.000000041489185],USD[0.000000047836123S],USDT[0.000000015103300] |
| 00305320 | DOGE[0.924400000000000O],ETH[0.000000000000000],USD[0.659604000000000O],USDT[1.315958669728958],XRP[42.99140000000000O] |
| 00305322 | TOMOBULL[0.099510000000000O],USD[0.000002161263262S],USDT[0.000015221083798] |
| 00305325 | USD[0.000000000004692000] |
| 00305326 | APT[73.0000000000000000],BTC[0.000000005000000],ETH[0.000002299505517],FTT[150.0755223600000000O],SRM[10.246806620000000],SRM_LOCKED[38.953193380000000],TRX[0.000070000000000O],USD[0.000000102475194],USDT[2.706864798164593G] |
| 00305329 | USD[0.000000003718932] |
| 00305332 | USD[0.026636512478364] |
| 00305333 | APT[0.000000021600000],BTC[2.2934108703021044],ETH[0.000000083307400],FTT[150.9353814173163045],LUNA2[0.019058632490000O],LUNA2_LOCKED[0.044470124470000O],LUNC[0.000000003000000],SOL[0.000000097945000],TRX[0.000000092799875],USD[122289.43274248737978121],USDC[2000.000000000000000O],USDT[0.000000089198207] |
| 00305334 | ADABULL[0.000293560000000O],BEAR[159.888000000000000],BULL[0.000005030000000O],SXPBULL[0.983580640000000O],USD[0.001237495762151O],USDT[1.526935017251410O9] |
| 00305335 | SUSHI[0.497672500000000O],USD[5.000000000000000] |
| 00305336 | AMPL[0.000001081981228],BTC[0.000000438075200],TRX[0.008950000000000O],USD[3.018364353684958S],USDT[0.000000019239683],WBTC[0.000095234000000O] |
| 00305337 | AAVE[0.000000009000000],BCH[0.000000003500000],BNB[0.000000007000000],BTC[0.000000079350000],ETH[0.000000007500000],FTT[25.138515066104918]1],MATH[0.000000005000000],OKB[0.000000005000000],SOL[0.000000005000000],UNI[0.000000005000000],USD[0.004971202265398O],USDT[0.369173517188443O4] |
| 00305338 | BSVBULL[0.097830000000000O],BTC[0.000000023422400],SUSHIBEAR[63329.623386560266000O],SUSHIBULL[4344.00282000000000O],TRX[0.000000000000000O],USD[0.000000108100050],USDT[0.000000022842444] |
| 00305340 | AMPL[-0.000000039094034],USD[0.007076748436823O],USDT[0.000000000637899O] |
| 00305341 | BCH[0.000000079500000O],BTC[0.000000078279377],DOT[0.000000025241058],ETH[0.000000079079450],SRM[1.292235300000000O],SRM_LOCKED[1.432415700000000O],USD[0.343160312140282T],USDT[0.000000009945181S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305342 | AMPL[0.0000000004502918],NFT[550585935858577481][1],USD[0.103667280000000],USDT[0.555000000000000] |
| 00305344 | BTC[0.0000000087353547],LINK[0.0948130000000000],RAY[0.0000000093284136],SOL[0.0000000009700000],SRM[0.0000000098471620],USD[2.563355978512104],USDT[-0.0000000014604326],XRP[0.0000000004000000] |
| 00305345 | BNB[0.3990000000000000],BTC[1.8296556082465000],DAI[0.0732053500000000],ETH[13.7740000000000000],FIDA[0.5363000000000000],FTT[0.0568700200000000],SUSHI[0.4327000000000000],TRX[0.9223000000000000],USD[206.328378623083601],USDT[0.0000000045329590] |
| 00305347 | USD[0.000731615014440] |
| 00305349 | RAY[0.994400000000000],TRX[0.000030000000017040206],USDT[0.000000059182576] |
| 00305350 | USD[0.000000013515230],USDT[0.000000095064013] |
| 00305351 | AVAX[20000.4711581088241700],BNB[0.0063000000000000],BTC[325.2005806078042000],COMP[0.0004480000000000],CRO[52.0148319400000000],DAI[0.0910984182679015],DOGE[0.3609357274207222],DOT[0.5129432442973500],ETH[4999.1310039774901409],ETHW[4004.1543039774901409],EUR[0.0799800000000000],FTT[10000.1074365900000000],MATIC[22000.9.1233000101010320],MKR[835.8196719532381047],SNX[2206211.1529061713094169],SOL[0.0797942408735300],SRM[357.5499834600000000],SRM_LOCKED[8704.0509127900000000],STETH[0.0142528050546032],TRX[0.0000320000000000],UNI[-10.1401246501493023],USD[31210246.2.8829346869307620000000000],USDT[149.2378278472628092],USTCI-0.0000000022684636],WBTC[0.0000299850000000] |
| 00305355 | USD[100.000000000000000] |
| 00305356 | ETHBULL[0.0000000040000000],USD[0.0009620622116670],USDT[0.0000006824298162] |
| 00305361 | BCH[0.0005917000000000],FTT[0.0186836607670319],USD[0.0546437083073500],USDT[0.0493703338796603] |
| 00305362 | BTC[0.00203474522813751],ETH[0.0019337500000000],ETHW[0.0019337500000000],TRUMP_TOKEN[1707.400000000000000],USDT[0.000040362950000] |
| 00305365 | ADABULL[0.0002158000000000],ALGOBULL[28796976.8.000000000000000],ATOMBULL[85002.2040000000000000],BNBBULL[0.0079600000000000],DOGEBULL[0.2942567266000000],ETCBULL[0.0695400800000000],ETHBULL[0.0079800000000000],FTT[0.0118826445502230],GRTBULL[839.7393400000000000],KNCBULL[4976827.8450000000000000],MATICBULL[372006.8043000000000000],SUSHIBULL[15092531.66000000000000000],SXPBULL[27295016.6309940000000000],THETABULL[0.4753468000000000],TRX[0.0005400000000000],USD[0.1288416798487221],USDT[632.3278110064045968],VETBULL[0.0970400000000000],XRPBULL[19912.9240000000000000],XTZBULL[801.0927000000000000],ZECBULL[0.8582000000000000] |
| 00305370 | USD[0.000000078433983] |
| 00305374 | USD[11.9825783081031000] |
| 00305376 | USD[111.3581744900000000] |
| 00305380 | USD[5.3495226053480868],USDT[-0.0000006773034991] |
| 00305383 | BNB[0.0000000020153178],BTC[2.6810791414110637],BUSD[40200.9794689800000000],ETH[0.0000000060318456],ETHW[28.9621529058000000],FTT[135.1876705484000000],SRM[3.7190615100000000],SRM_LOCKED[70.9356516500000000],USD[0.0000000115400384],USDT[0.0000000124487557] |
| 00305389 | USD[20916.6434490500000000] |
| 00305392 | BTC[0.0000000100000000],DOGE[0.9520659221275026],FTT[152.6316360374408771],GME[0.0000001000000000],RAY[0.0017949000000000],SAND[22.0000550000000000],SOL[0.0000000015334388],SPY[0.0026810321794082],TRX[0.0000010000000000],USD[22.2082852140747908],USDT[0.0029286014128170] |
| 00305393 | BCH[0.0001076500000000],BIT[0.1876200000000000],BTC[0.0002793481999930],COMP[0.0000812800000000],ETH[0.0000001000000000],FTT[150.0551428400000000],PFE[0.0050923000000000],SUSHI[0.0000001000000000],TRUMPFEBWIN[2096.0000000000000000],USD[102.6380994021998881],USDT[0.0138030142536163] |
| 00305394 | TRX[28599.0000000000000000],USD[0.0000001841058560],USDT[0.5734565357402538] |
| 00305395 | USDT[0.000000083958900] |
| 00305397 | CONV[2339.5320000000000000],USD[0.0078078600000000],USDT[0.0000000072738352] |
| 00305399 | USD[0.0002992959034665],USDT[0.0000000057140000] |
| 00305400 | AMPL[0.0000000274189434],BTC[0.0000000056414750],FTT[0.0475226274835381],USD[0.0000001963839599],USDT[0.0000000022000000] |
| 00305401 | APT[1.0000000000000000],BOBA[0.0600000000000000],OMG[0.2600000000000000],USD[0.0000001484414464],USDT[0.9743258531654790] |
| 00305402 | AUD[5800.0000001856601731],FTT[1.6702068800000000],GMT[44.1120602300000000],USD[-2590.7063762927900000] |
| 00305404 | APT[2.0000100000000000],BTC[0.0000000039471239],CREAM[0.0000000100000000],DOGE[0.0000000114852001],FTT[165.0005500000000000],GST[0.0400000000000000],LINK[0.0000000073177200],LUNA2_LOCKED[53.1870533300000000],LUNC[0.0020401663000000],SOL[5.0000250000000000],TRX[0.0000010000000000],USD[567.9246250062379786000000000],USDT[0.0000000046737300] |
| | BAO[941.2900000000000000],ETH[0.0004635080770000],ETHW[0.0004635057934989],RUNE[0.6933310000000000],TRUMPFEBWIN[3936.5000000000000000],USD[-0.9266091397644846],USDT[0.0020537852638760],XRP[0.6010000000000000] |
| 00305406 | AMPL[0.0000000097090058],ASD[0.0000000049141193],AVAX[0.1041945000000000],BCH[0.0000001977048],BCHA[0.0003127000000000],CEL[0.0000000079032595],FTM[0.0000000009236982],FTT[75.0970839987452860],HBB[0.1048174400000000],LUNA2[0.0218708834400000],LUNA2_LOCKED[0.0510320613700000],LUNC[0.0000000099199037933461746300.3000001000000000],SRM_LOCKED[88.0910484000000000],SXP[0.0000000027484547],USD[-0.3000850185739020],USDT[0.0000000707705221],USTC[0.0000000004188494],WAXL[0.0341688700000000] |
| 00305407 | BTC[0.0011098600000000],FTT[0.0000000017180050],USD[0.0000744755968273],USDT[0.0000000090231703] |
| 00305408 | BNB[0.0093220900000000],TRX[0.7000010000000000],USD[0.8921267512000000],USDT[0.5570879206625000],XRP[0.9500000000000000] |
| 00305412 | USD[5.0000000000000000] |
| 00305416 | FIDA[0.4883143700000000],FIDA_LOCKED[1.1271072200000000],RAY[0.0000000032940877],SRM[0.5153934600000000],STEP[0.0000000076962045],TRX[0.0000010000000000],USD[0.0000000287873721],USDT[0.0000000056063607] |
| 00305417 | ADABULL[0.0000007189300000],AKRO[5170.1383617200000000],ALGOBULL[29905180.1786000000000000],ALPHA[132.3834556300000000],ATLAS[2124.2926585000000000],ATOMBULL[6.0000000000000000],BAL[0.0080620000000000],BALBULL[0.9474338800000000],BCH[0.0003533000000000],BCHBULL[0.0067500000000000],BNB[0.0064741000000000],BNBBULL[0.0000522915700000],BTC[0.0007002122069995],BULL[0.0000908522500000],BVOL[0.0000070300000000],CAD[2.4957399190000000],CMPI[2.2415735150000000],CONV[2.7965030000000000],COMPBULL[2.2415735150000000],CONV[2.7965030000000000],DEFIBULL[0.0007189000000000],DOGE[0.0000000000000000],EOSBULL[3.2754500000000000],ETH[0.0224395437068088],ETHBULL[0.0000331900000000],HNT[0.0000000000000000],THYD[0.0021657437068088],FTT[25.8111366000000000],GRTBULL[0.8860.9176917500000000],GRTBULL[0.0000270000000000],KNC[0.0000000000000000],MAPS[0.8650284000000000],MATH[146.9558978000000000],MATIC[4.3243843000000000],MATICBULL[0.4606681500000000],MNGO[769.6712526200000000],OXY[102.7950050300000000],POLIS[618.4243550300000000],REN[0.9480000000000000],RUNE[0.0031759999738880],SNX[0.0128770789812000],SOL[27.6987710100000000],SRM[52.2608792200000000],SRM_LOCKED[0.1916536000000000],STEP[149.5390239800000000],TRX[0.8133290000000000],UNISWAPBULL[0.0000956052200000],USD[0.4216303197223260],USDT[0.1552814109771113],VETBULL[16910.2490542697500000],WRX[128.2785423300000000],YFI[0.0003520137435295] |
| 00305424 | BTC[0.0000007379000000],FTM[0.0000000884449200],LUNA2[0.4783726881000000],LUNA2_LOCKED[1.1162029390000000],LUNC[104166.6600000000000000],NFT[406477096350678313][1],TRUMPFEBWIN[314.6000000000000000],TRX[0.0000238094154400],USD[1.8225515484596495],USDT[0.0000001177304980] |
| 00305428 | BTC[-0.0000000083823993],ETH[0.0000000096297146],FTT[0.0465801000000000],MATIC[8.0720000000000000],NFT[379304586962013442][1],NFT[381308972117622879][1],NFT[392487619484641892][1],NFT[501210003357288750][1],NFT[530756232775682523][1],NFT[531252411542219139][1],NFT[535755753957577828][1],NFT[539115419227232379][1],NFT[556811789922568482][1],NFT[568591489326707780][1],SRM[11.8080720200000000],USD[0.000091318121738],USDT[0.0000000069015030] |
| 00305429 | SUSHI[0.4966750000000000] |
| 00305431 | USD[0.0070060114320000],USDT[0.0000000500000000] |
| 00305432 | ETH[0.0000000632396000],NFT[384352624847548053][1],NFT[503068454051764669][1],NFT[516588146784859259][1],TRX[0.0001500000000000],USD[0.0000000022568300],USDT[0.0000060653903437] |
| 00305434 | FTT[0.0369021000000000],TRX[0.0000100000000000],USD[0.0000003950000] |
| 00305436 | FTT[0.0553600748382300],TRUMPFEBWIN[8060.4000000000000000],USD[0.8351148657541630],USDT[5086.2259058335255148] |
| 00305437 | BTC[0.0006008707067156],ETHW[0.0003671000000000],NFT[380555665472150737][1],NFT[517555216819203209][1],SRM[0.0548223200000000],SRM_LOCKED[47.5035422000000000],USD[8.7941101798176889],USDT[0.0000000013000000] |
| 00305438 | USD[0.1344663840000000],USDT[0.0000000101772270] |
| 00305441 | FTT[0.0220970000000000],USD[8.8374542810000000],USDT[0.0527650493000000] |
| 00305447 | BTC[0.0000003500000000],ETH[0.0000000050000000],FTT[0.0000000052573397],SRM[2.0106953400000000],SRM_LOCKED[13.0999310300000000],USD[0.0000003043822950],USDT[0.0000002210980163] |
| 00305448 | USD[0.0000000846616611],USDT[0.0000084991342] |
| 00305450 | ETH[0.0735867000000000],ETHW[0.0735867000000000],USD[-2.3918199720000000],USDT[0.0000021249639254] |
| 00305454 | FTT[0.0994552000000000],SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],USD[0.0830533862713424],USDT[0.0000000049000000] |
| 00305457 | ALPHA[0.0000000146057640],AUD[0.0000001473936320],AXS[0.0000000001284100],BNB[0.0000000019143300],BTC[0.0772995706438251],CEL[0.0000000097503024],ETH[33.846822699987544],ETHW[0.0000000064119044],FTM[4393.9690797385512137],FTT[1567.6698921200000000],LINK[0.0000000037650400],LTC[0.0000000035309800],MATIC[0.0000000857160800],RUNE[0.0000000567800],SOL[38.8425127055098700],SRM[1.5533172300000000],SRM_LOCKED[897.2960067600000000],UNI[0.0000000093297000],USD[0.0467250270252088],USDT[16127.6330814311974615] |
| 00305458 | AAPL[0.0000001809520],ABNB[0.0000007660400],AMZN[0.0000003441400],ASD[0.0000007580000],BADGER[0.0000000075000000],BNB[0.0000004485628],BTC[0.0000001364371541],CBSE[0.0000000100012720],ETH[0.0000001064127000],ETHW[0.0000001331339],GD[0.0000003265200],GLD[0.0000000042885500],HOOD[0.0000000008054500],HOOD_PRE[0.0000004998600],KNC[0.0000036134100],PAXG[0.0000000003548600],ROOK[0.0000000025348600],SPY[0.0000000352680000],TSLA[0.0000000226000000],TSLAPRE[0.0000000038041600],TWTR[0.0000000071500000],UBER[0.0000001735960634],USD[0.0000000063676000] |
| 00305466 | BNB[0.0000000026789600],BTC[0.0000000030360025],TRX[0.6391900000000000],USD[-6.2312804069382339],USDT[44.9562314251611160] |
| 00305467 | USD[0.0000000080420472] |

Schedule F-Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305468 | TRX[0.000001000000000],USD[0.000000009740156o],USDT[0.000000344240615z] |
| 00305472 | BTC[0.000000075000000],ETH[0.003846200000000],ETHW[0.003384615384615z],USD[0.637101001292000o],USDT[0.291774194000000o] |
| 00305477 | BLT[0.000000000000000],SUSHI[0.484880000000000],UNI[0.093889000000000],USD[-0.704619569492400o] |
| 00305479 | BTC[0.000000007600000],SRM[7.511676510000000],SRM_LOCKED[28.488323490000000o],USD[0.699800000000000] |
| 00305485 | LUNA[0.000000001000000],LUNA2_LOCKED[3.244378458000000o] |
| 00305487 | TRX[0.000001000000000],USD[8.498264527025094],USDT[0.000000007698512o] |
| 00305488 | BCH[0.000427436000000o],FTT[0.029678349446030o],LUNA2[0.000000003000000o],LUNA2_LOCKED[8.641602316000000o],PAXG[1.558158850000000o],REAL[0.029980000000000o],USD[76.217144922050204700000000o],USDT[0.000158379813770],USTC[402.921818000000000o] |
| 00305490 | TRX[0.000017000000000] |
| 00305491 | BTC[0.000053180000000o],STG[0.722200000000000o],TRX[0.000814000000000],USD[12.633173022500000o],XPLA[4.491055000000000o] |
| 00305493 | USD[0.000000009819500] |
| 00305501 | AUDIO[0.282400000000000o],CONV[1.702000000000000o],ETHW[0.000669000000000o],FTT[4.446278275786785o],OXY[0.638200000000000o],SRM[0.200429880000000o],SRM_LOCKED[5.602372980000000o],TRX[0.000778000000000o],USD[0.001175918094221g],USDT[0.000000091392468] |
| 00305504 | TRUMP_TOKEN[2919.800000000000000o],USD[0.009946209800000o] |
| 00305511 | APT[0.798860000000000o],BLT[0.900000000000000o],GODS[0.073392940000000o],TRX[0.001149000000000o],USD[0.000000061900000],USDT[685.201700007700000o] |
| 00305514 | FTT[0.037824756419320o],NFT [3222970457494795o6][1],NFT [350103163950701067][1],NFT [3552777090438986434][1],NFT [4197457591747724z4][1],NFT [4278837384668572371][1],NFT [4559226339449404871][1],NFT [4996764694054482921][1],NFT [5352829361763064331],THETABULL[0.000000001000000o],TRX[0.000000000000000o],USD[147.918451068483927z],USD[0.000000143710082] |
| 00305515 | DAI[0.014897610000000o],TRX[0.813136000000000o],USD[110.026491587477320o],USDT[28.711859207915527g] |
| 00305516 | ARKK[0.000000064507500],BTC[0.000000008709524],COIN[0.000000002252800o],DOGE[0.000000082944900],ETH[0.000000006177020o],FTT[164.008293604673514z],LINK[0.000000055880000],SHIB[0.000000005400000o],SOL[15.750078750000000o],SQ[0.000000002477600o],SRM[0.000000006500000o],TSLAPRE[-0.000000002443001o],USD[0.154730587795545a],USDT[0.000000001678172z] |
| 00305518 | AGL[0.000000010000000],AMPL[0.000000007378659o],APT[428.002140000000000o],ATOM[0.221000000000000o],AVAX[0.000978600000000o],BAND[3.097426143500000o],BIT[4833.447633500000000o],BNB[0.037115037100000],FTM[5.950087270000000o],FTT[556.830068479016293],FXS[0.000725000000000o],LOOKS[1.347965000000000o],LUNA2[0.008121476863000o],LUNA2_LOCKED[0.189501126800000o],LUNC[0.036478215709909o],MOB[0.016324896524543o],NFT [4162807466856707191][1],NFT [4975531496185047851][1],NFT [5174902738635842441],ROCK[0.000000087900000o],SOL[0.000000005000000o],SRM[4.288379280000000o],SRM_LOCKED[76.831620720000000o],USD[407.449922192853570o4],USDT[147.999351565718849o],USTC[11.149610589971246o],YFII[0.017000000000000o] |
| 00305519 | AMPL[0.034777372860925],BTC[0.000000035000000o],USD[0.009431059597798z],USDT[0.000000056250000o] |
| 00305520 | AMPL[0.046694738398027z],ETH[0.000733170000000o],ETHW[0.000733170314285z],SUSHI[0.120211600000000o],USD[0.765814281858240o],USDT[0.000000080000000o] |
| 00305522 | USD[0.859200000000000o],USDT[0.777389000000000o] |
| 00305524 | SUSHIBULL[1.269263635222366o],TOMOBEAR[999.335000000000000o],USD[0.031640539506700] |
| 00305525 | ETH[0.000709480000000o],TRX[0.000030000000000o],USD[0.076220070397130],USDT[6.036755014000000o] |
| 00305526 | USD[1.081545955800000o] |
| 00305529 | BCH[0.000000020000000o],ETH[0.000002956000000o],ETHW[0.000029562062089s],USD[0.037737841250000o] |
| 00305532 | FTT[0.030752640413771g],LUNA2[212.368643482350000o],LUNA2_LOCKED[495.526834898820000o],TRX[0.000779000000000o],USD[-0.094154512885196o],USDT[0.000000012774372z],USTC[0.091230000000000o] |
| 00305537 | FTT[0.958000000000000o],USD[5.000000005000000o] |
| 00305538 | BADGER[0.000000010000000o],BAO[835.993472110000000o],RAY[0.539820000000000o],USD[0.000000017310048],USDT[0.000000062166180] |
| 00305539 | NFT [3155867763518189431][1],NFT [4143608294962813571][1],NFT [4550977498618396421][1],USD[29.887298121709039] |
| 00305540 | ATLAS[6.131600000000000o],BTC[0.000001105447444o],FTT[0.000000005000000o],SHIB[7668.640000000000000o],USD[0.000000042030726o],USDT[-0.000000045012757],XRP[0.023257650000000o] |
| 00305541 | AUD[4604.494983501518020o],BTC[0.249996236945835o],ETH[0.008263634241800o],ETHW[0.008266362418000o],FIDA[0.853367650000000o],FIDA_LOCKED[1.969708970000000o],FTT[343.091414948600000o],LTC[0.000000034785600],REAL[219.112542400000000o],SOL[256.641462668122600o],SRM[1211.435386850000000o],SRM_LOCKED[823813719000000o],USD[55252.518750011583985],XRP[5105.179172362500000o] |
| 00305544 | AAVE[0.000000000000000o],BTC[0.000001365382690],BULL[0.000000007860600o],CEL[0.000000022000000o],COMP[0.000000001303609],CRON[0.000001000000000o],DOGE[0.000000071303609],EDEN[0.000000030000000o],ETH[0.000000107900000],FTT[0.036827526198733o],GENE[0.000000001000000o],GODS[0.000000010000000o],LUNA2[0.000000031549130o],LUNA2_LOCKED[0.000000075028130o],SOL[0.000000013634100o],SRM[0.001933800000000o],SRM_LOCKED[0.010167110000000o],SXP[0.000000090000000o],TRX[0.001554000000000o],USD[0.000000205533835o],USDT[125.525981883991983s],YFI[0.000000025000000o] |
| 00305548 | ETH[0.000001000000000o],FTT[0.000000056030662],SOL[0.012833000000000o],USD[0.000000064748339],USDT[0.000000135015624] |
| 00305549 | CEL[0.091400000000000o],USD[0.108757883553142z],USDT[0.000000042550000o] |
| 00305550 | FTT[0.063916094669315z],USD[0.000001670709111],USDT[1.573157482869549o] |
| 00305551 | COMP[0.000000006500000o],FTT[0.065024510683165s],SRM[1.182605600000000o],SRM_LOCKED[4.817394400000000o],USD[0.000000152864836],USDT[0.000000016679750] |
| 00305558 | MAGIC[0.936540000000000o],USD[0.000000000830000o],USDT[0.022200000000000o] |
| 00305560 | ETH[0.000938980000000o],ETHW[0.000938980000000o],FTT[0.068720395000000o],MAPS[0.811125000000000o],TRX[0.392687000000000o],USD[341.202768764731650o],USDT[0.096712729428379s] |
| 00305562 | BTC[0.010625005569425o],DAI[0.000000025591000],FTT[0.031022321043686],USD[0.062160225656270],USDT[1751.068160543032781z] |
| 00305564 | FTT[1271.877325543139070o],LUNA2[7.064470896000000o],LUNA2_LOCKED[16.483765420000000o],RAY[0.007500074640000000o],SOL[0.005674640000000o],SRM[2.769341490000000o],SRM_LOCKED[231.395748730000000o],USTC[1000.010000000000000o] |
| 00305565 | BTC[0.000000029694106],FTT[0.000145729849196],LUNA2[0.000000070000000o],LUNA2_LOCKED[20.511427900000000o],USD[0.000000752353344],XRP[0.000000033342750] |
| 00305566 | BOBA[0.000720000000000o],CLV[0.081000000000000o],FTT[0.072080000000000o],SOL[0.002025600000000o],SRM[2.760659610000000o],SRM_LOCKED[22.239340390000000o],TRX[0.000901000000000o],USD[0.706551528014469s],USDT[0.000000175114131] |
| 00305568 | ETHW[0.000380410000000o],TRX[0.000001000000000o],USD[0.006703030109042],USDT[4.654598407635803] |
| 00305572 | FTT[8.699320000000000o],TRX[0.000001000000000o],USD[0.649973557365350o4] |
| 00305575 | BTC[0.000000015000000o],FTT[0.013759190000000o],USD[0.002414928696300o],USDT[0.000000086270000] |
| 00305576 | DAI[0.300000000000000o],USD[0.023374175719064z],USDT[0.070083321280672o] |
| 00305577 | TRX[0.000007000000000o],USD[0.000000134698098],USDT[0.000000009236000o] |
| 00305579 | USD[0.567757312750000o] |
| 00305583 | FIDA[0.540800000000000o],SOL[0.796500000000000o],TRX[0.000002000000000o],USDT[0.000000050000000o] |
| 00305584 | FTT[1313.277435200000000o],SRM[1089.417240270000000o],SRM_LOCKED[142.116403610000000o] |
| 00305586 | USD[0.000000104334245],USDT[0.000000035403640] |
| 00305588 | ETH[0.000819720000000o],ETHW[0.000819723162854z],USDT[0.000000429896257] |
| 00305589 | TX[0.100000000000000o] |
| 00305590 | TRX[0.000003000000000o],USD[0.000177277528056] |
| 00305591 | DFL[7098.191603249941791z4],TRX[0.000001000000000o],USD[0.003577364515402o],USDT[0.000000517533823s] |
| 00305598 | ETH[0.000000077500000o],FTT[0.275340978201834s],LUA[26977.900000000000000o],SRM[1052.524216560000000o],SRM_LOCKED[7.019892020000000o],USD[0.068800881381174a],USDT[0.555251678455000o] |
| 00305601 | BTC[0.000000012250000o],FTT[0.014515110000000o],USD[0.006845159630350o],USDT[0.000000043881000o] |
| 00305604 | FTT[0.499500000000000o],SRM[0.624819900000000o],SRM_LOCKED[2.375180100000000o],USD[0.002000000000000o] |
| 00305606 | USD[0.042052149866540o6] |
| 00305606 | SRM[0.326477500000000o],SRM_LOCKED[0.006568130000000o],TRX[0.000027000000000o],USD[-3.724887625827286800000000o],USDT[16.040668584913180o8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305607 | FTT[0.1416242681040660],USD[0.0000000080090032],USDT[0.0000000093512915] |
| 00305611 | NFT (4130139905800200021)[1],SRM[28.2662035700000000],USD[6170.6315873780489840] |
| 00305614 | 1INCH[0.3759254575726607],AAVE[-0.0000197448229016],ALPHA[0.0000000035995379],ASD[0.0000000049991957],ATLAS[0.2623000000000000],AVAX[0.0048046884222660],BADGER[0.0000000038000000],BAL[5296.3346068100000000],BAND[0.0000000066944603],BNB[0.0077026329249004],BNT[0.0000001649366 1],BOBA[0.0344500000000000],BTC[1.1240671822477192],COMP[0.0000000042000000],CREAM[0.0000000036000000],CRV[11.5811601300000000],CUSDT[0.0000000050000000],CVX[0.0651580000000000],DAI[0.0949383166994110],DAWN[10.5331981300000000],DOGE[0.7489433486727673],DYDX[0.0959439100000000],ETH[0.0022209176917428],ETHW[0.1029010544531169],FIDA[0.9134600000000000],FTM[0.0720487286157226],FTT[100.0014946064670863],FXS[0.0092010730000000],GRT[0.0000000237489649],HNT[0.3019795080000000],HT[0.0000000096220090],LEO[0.0000000077320000],LINK[0.0457592349180004],LTC[0.0000000293719319],LUNA2_LOCKED[0.000000005680557],LUNC[0.0063958000529769],MANA[0.2741641200000000],MATIC[0.3964727206968649],MER[53.0000000000000000],MNGO[2860.3273000000000000],NEAR[0.0245530000000000],NFT (5074093343226672092)[1],OKB[0.0000000036091647],OXY[3039.2312882700000000],PAXG[0.0000000089387278],PERP[0.0000000200000000],POLIS[0.0400000000000000],ROOK[0.9172224638000000],RUNE[0.0000000084245596],SAND[0.7184700000000000],SHIB[4813.4798038700000000],SNX[0.0076811178956675],SOL[0.0012513090000000],SPELL[99.7218855000000000],SRM[8.6994127800000000],SRM_LOCKED[3677.2317230400000000],STEP[0.0955905000000000],STETH[0.0005203623457650],STG[0.0000000015333392],TOMO[160.2999152317525780],TRX[0.0000000014275039],TRYB[0.0000000065615671],TULIP[2.9002630000000000],UNI[0.0000000039765751],USD[120.8891478487398885],USDC[415000.0000000000000000],USDT[5928.2801399567986114],USTC[0.0000000018907491],WAVES[19.4914200000000000],WBTC[0.0003330681816156],XAUT[0.0000000039630000],XRP[0.5701958896624682],YFI[0.0000000063302125],YFII[0.0229596788100000] |
| 00305615 | USD[19.4276153991100000],XRP[0.5300000000000000] |
| 00305616 | BTC[0.0000000049529700],ETH[0.0000000003968600],FTT[25.0000000000000000],LUNA2[0.5157012184000000],LUNA2_LOCKED[1.2033028430000000],TRX[0.0000100000000000],USD[0.7811442786629424],USDT[17.9159980102525392],USTC[73.0000000000000000] |
| 00305619 | BTC[0.0000000054210200],ETH[0.0000000301200000],EUR[1674.3186530688301822],FTT[0.0000000047295923],LUNA_LOCKED[0.0000000130086764],MATIC[0.0000000050660337],SRM[0.0009449800000000],USD[236.9396474163186975000000000],USDT[0.0000000089290688] |
| 00305620 | USD[-0.3031634588892019],USDT[0.7741400000000000] |
| 00305624 | BNB[71.7394699965701843],BOBA[0.0637000000000000],BTC[0.0007467880540000],DOGE[0.0700850176398600],DOT[1502.8301580508805900],FTT[0.0000000083925166],IP3[1500.0000000000000000],OMG[1851.0135211333619798],SOL[0.0000000058223900],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],TRX[0.0000010000000000],USD[17882.7309211841960333000000000],USDT[0.0000000030943000] |
| 00305629 | BCH[0.0000000050000000],BTC[0.0000000090000000],USD[2774723362261242] |
| 00305630 | USD[32.1511628709848800],USDT[0.0000000088287558] |
| 00305634 | USD[5.0742400000000000] |
| 00305639 | USD[0.0000000000000000] |
| 00305640 | GMT[101.9566100100000000],GST[101.7596000000000000],TRX[0.0000100000000000],USD[21.3043251220000000],USDT[0.0028240415867399] |
| 00305642 | BTC[0.0000000076887500] |
| 00305644 | FTT[155.0000000000000000] |
| 00305648 | FTT[20.1000000000000000],ROOK[2.4235394400000000],USD[0.6678040100000000],USDT[1.5874679535000000] |
| 00305652 | USD[0.0000000066101550] |
| 00305657 | SUSHI[0.4370000000000000],USD[0.0000001346620640] |
| 00305658 | BTC[0.0000000049999200],SUSHIBULL[0.0073072000000000],USD[0.6997350000000000] |
| 00305659 | USD[0.0000000000000000] |
| 00305665 | BTC[0.0000289017000000],FTT[45.1727975000000000],LEO[0.7367000000000000],RUNE[0.0162794000000000],SUSH[97.3198325000000000],USD[3.8798682682802425],USDT[4.7304014355565273] |
| 00305667 | BTC[0.0000000080072014],CBSE[0.0000000045730000],COIN[0.0000000045531225],DAI[0.0000000076589000],DOGE[0.0000030463000000],GBSE[0.0000000058000000],SUSHI[0.0000000100000000],TRX[0.0000000092552800],TSLA[0.0000000100000000],TSLAPRE[0.0000000049472800],USD[0.0000000043587626],USDT[0.0000000257136310],WBTC[0.0000000080834000] |
| 00305670 | ADABEAR[987645.7500000000000000],ALGOBEAR[20000000.0000000000000000],BTC[0.0000000046018500],BULL[0.0000000042550000],DOGEBULL[0.0000003650000],ETH[0.0000000025000000],ETHBEAR[822897.0000000000000000],ETHBULL[0.0000000069850000],FTT[0.0008061887743958],TRX[0.1272900000000000],USD[2.4391083039681077],USDT[0.0000000000300000],XRP[0.3944000000000000],XRPBULL[0.0000000100000000] |
| 00305673 | BTC[0.0000000020016400],USD[203.1462094374626550000000000],USDT[1500.0927629161549073] |
| 00305674 | ATLAS[15050.0000000000000000],BTC[0.0000000039786187],ETH[0.0827709200000000],ETHBULL[0.0000000078500000],ETHW[0.0000000070000000],FTT[156.4973248958808280],GMEPRE[-0.0000000025000000],SRM[0.0109698000000000],SRM_LOCKED[9.5053836900000000],USD[0.0000003000000000] |
| 00305675 | ETH[0.0044530000725890],ETHW[0.0044530000725890],FTT[763.9290105800000000],SRM[42.7340011700000000],SRM_LOCKED[248.2653988300000000],USD[5.0000000000000000] |
| 00305678 | BTC[0.0000000023182271],FTT[3.9607293100000000],SRM[1.8778705400000000],SRM_LOCKED[1.2212946000000000],USD[5.0000000000000000] |
| 00305685 | AUD[0.0000047490962671],BOBA[459.8500721600000000],BTC[0.4111389051600000],FTT[12.3636199900000000],HNT[114.7611200000000000],MATIC[1.3275326000000000],OMG[0.3500721600000000],SLV[51.9682228000000000],SRM[0.8032258000000000],SUSHI[113.4773000000000000],USD[1.8205742742002265],USDT[0.0000174898860041] |
| 00305689 | NFT (3271853624592890411)[1],USD[0.0000000080000000] |
| 00305690 | AKRO[0.4250650000000000],AMPL[0.0399372507831283],BTC[0.0000000058000000],ETH[0.0000000040000000],FTT[0.0652486151771691],TRX[0.5846300000000000],USD[2.1584406709943614],USDT[22.8708307531324656],YFI[0.0000000030000000] |
| 00305691 | MATH[0.0104910000000000],TRX[0.0000010000000000],USDT[0.0000000051500000] |
| 00305696 | USD[0.0000000445640200] |
| 00305697 | MTA[72.9489000000000000],USD[9.1017546000000000] |
| 00305701 | ETH[0.0000001000000000],TRX[0.0000070000000000],USD[0.0673482521457550],USDT[6.8855205002922390] |
| 00305702 | LRC[0.0210000000000000],TRX[0.5497200000000000],USD[0.0082217012950312] |
| 00305703 | RAY[0.6833931200000000],SOL[0.0061815600000000],TRX[0.0000010000000000],USD[0.0055098506000000],USDT[0.0000000001381460] |
| 00305706 | BIT[0.3888000000000000],BNB[0.0000002000000000],BTC[0.0000000010000000],ETHW[0.0004954000000000],FTT[0.0253053973610833],STG[0.1894000000000000],USD[0.1172790000000000],USDC[12.4274767400000000],USDT[0.1756967967645083] |
| 00305708 | APE[8.0000000000000000],BNB[0.0089693450000000],BTC[0.0277372503907562],CRO[140.0000000000000000],ETH[0.5930533510000000],ETHW[1.4596553500000000],FTT[25.0610452300000000],LTC[0.0099917800000000],MATIC[0.6996903800000000],SHIB[54700000.0000000000000000],SOL[1.2000000000000000],TRX[0.0080600000000000],USD[278.3042268572113663000000000],USDT[549.1136789266728573],XRP[208.0000000000000000] |
| 00305710 | BTC[0.0000000059200000],USD[5.0000000000000000] |
| 00305713 | AUD[1000.0000000000000000] |
| 00305715 | FTT[16.4977837000000000],LUNA2[0.0982666304300000],LUNA2_LOCKED[0.2292888043000000],LUNC[21397.7656648470000000],RAY[3.0000000000000000],SLP[9.9428670000000000],USD[33.0936410784728500] |
| 00305717 | FTT[0.9747300000000000],USD[0.5493412143573480],USDT[0.0000000013241400] |
| 00305718 | TOMOBULL[228.2481140000000000],TRX[0.0000020000000000],USD[1.3066378636200000],USDT[0.1055044533605372] |
| 00305722 | BNB[0.0047063140000000],BTC[0.0000198925550000],FTT[0.0166289500000000],MAPS[0.4552050000000000],USD[0.0013499234990108],USDT[0.0000001114445000] |
| 00305725 | TRX[0.0000010000000000],USD[0.0650333671740770] |
| 00305726 | GODS[0.0985663200000000],HKD[1.1707002500000000],TRX[0.0000010000000000],USD[0.0315712261210361],USDT[0.0075060770044638] |
| 00305727 | 1INCH[0.0000000533331150],AAPL[0.3100015500000000],ALPHA[0.0000000054705898],BCH[0.0000000027500000],BNB[43.7675152683061841],BTC[0.0000005453990000],CEL[0.0000002480640000],COMP[0.0000000024806408],DOGE[0.0000000025944005],DOT[0.0000000079747073],FB[49.4502472500000000],FTM[0.0000003338721],FTT[847.3709878654946400],GMT[0.0000001073596600],GOGOL[0.5000421700000000],HT[0.0000000498467515],LTC[0.0000001100000000],LUNA2[0.0307275353400000],LUNA2_LOCKED[0.0071697582470000],LUNC[0.0000002922912221],MATIC[0.0000000746770408],MKR[0.0000005000000000],NVDA[15.5475777375000000],OKB[0.0000000200690016],OMG[0.0000000250000000],REEF[0.0000001325406],RUNE[0.0000000493999053],SOL[0.0000000097565725],SRM[1.7275027400000000],SRM_LOCKED[204.1480318100000000],TOMO[0.0000000500000000],TONCOIN[0.1650942200000000],TRX[0.0010040492844],USD[0.1098109], TSLA[0.0000000100000000],USD[0.8929570718303089],USTC[0.0000000095153731],XRP[0.0000000530128811],YFI[0.0000000100001081] |
| 00305729 | SRM[4.3737925000000000],SRM_LOCKED[16.6262407500000000],USD[0.0000002003134428],USDT[0.0000000040000000] |
| 00305731 | ETH[0.0386294600000000],TRX[0.0000010000000000],USD[0.0032316579950098],USDT[0.0000000077748404] |
| 00305732 | AUD[0.0002419000000000],ETHW[0.0002419000000000],FTT[0.9958000000000000],USD[0.0078431704000000],USDT[0.0000000050000000] |
| 00305733 | BNB[0.0000000063695977],SRM[3.7411874800000000],SRM_LOCKED[14.2588125200000000],USD[-0.5886820865192483],USDT[1.1293519760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00305735 | AAVE[4.819272000000000],ALGOBULL[99501.0000000000000000],ALTBEAR[121880.94000000000000],ALTBULL[8.216277200000000],AVAX[299.33208000000000000],BAR[0.299220000000000],BCHBEAR[1000.000000000000000],BCHBULL[1169.766000000000000],BEAR[151485.2000000000000000],BEARSHIT[74987.90000000000000000000],BNB[0.073845980000000000],BTC[0.028397084255700000],BULL[0.003449690000000000],BULLSHIT[0.000958700000000000],CITY[0.099840000000000000],CLV[0.170080000000000000],COMPBEAR[80881.700000000000000000],CQT[300.960000000000000000],CREAM[1.398500000000000000],CRV[0.999000000000000000],DEFIBEAR[38290.65400000000000000000],DOGE[2044.179400000000000000],DOT[2.699640000000000000],EOSBULL[13000.000000000000000000],ETCBULL[0.594335700000000000],ETH[0.168693600000000000],FTT[24.594560000000000000],HT[0.078560000000000000],HTBULL[0.115794000000000000],LINK[2.311500000000000000],LINKBULL[183.314670000000000000],LRC[3542.850000000000000000],LTCBULL[0.045730000000000000],LUNA2_LOCKED[0.022364172120000],UNC[90.181334000000000000],MATICBULL[5.025429000000000000],MIDBEAR[42198.620000000000000000],MIDBULL[29.51089000000000000000],PRIVBEAR[1483.000000000000000000],PRIVBULL[0.301000000000000000],RUNE[17.691760000000000000],SHIB[1399700.0000000000000000],SOL[2.816188000000000000],SXPBULL[318.864200000000000000],USD[126.454034417177664],USDT[126.838465026100000],XRPBEAR[4990.000000000000000000],XRPBULL[862.5.310800000000000000],ZECBEAR[3.058750000000000000],ZECBULL[8.700000000000000000] |
| 00305736 | FTT[0.0000001068695?],SOL[0.000062050000000],STEP[262.900000000000000],USDL[0.0006668372870729] |
| 00305739 | 1INCH[400.00000000000000],BIT[500.0000000000000000],BLT[0.7611303000000000],BNB[0.000000007500000],BTC[0.000000069500000],BULL[0.000000050000000],EDEN[1000.005000000000000],ETHBULL[0.000012524975000],ETH[4.008012686500000],FIDA[356.06283140000000],FIDA_LOCKED[34.290053800000000],FTT[1233.715872175000000],LINK[0.000000050000000],MER[300.001500000000000],MKR[0.0000027500000],OXY[8893.083914000000000],RAY[73.821199430000000],SOL[0.00000000000000],SRM[464.11589290000000],SRM_LOCKED[$92.2960825000000000],STEP[0.000000100000000],SUSHI[0.00000050000000],UNI[0.0000000500000000],USD[307.3364752218313981000000000],USDT[0.0000001553844551] |
| 00305741 | LTC[0.005822230000000],USD[0.0000016561415563] |
| 00305744 | AMPL[0.0662433994554775],TRX[0.0000690000000000] |
| 00305745 | BTC[0.002497000000000],USD[-21.3217620020000000] |
| 00305746 | BADGER[0.000000005000000],BTC[0.000000091641000],ETH[0.000000175000000],FTT[0.000000083715790],RAY[0.000000056105775],TRX[0.0000000166300000],TRYB[0.000000068393500],USD[0.163485611735690090],USDT[0.000000071501810] |
| 00305747 | MER[0.3534850000000000],STEP[0.077399500000000],TRUMPFEBWIN[1097.1558650000000000],TRX[0.825804000000000],UBXT[0.534850000000000],USD[0.000000345356?1],USDT[0.000000071500000] |
| 00305750 | AAVE[0.000167400000000],DAI[0.003630580000000],FTT[1000.0146331800000000],IND[0.850186530000000],SOL[0.000422760000000],SRM[1.335530560000000],SRM_LOCKED[242.4545296600000000],USD[-10.6412049418383968],USDT[0.0027377939025000] |
| 00305755 | ADABULL[1.048057561550000],ALGOBULL[1126720.1560500000000],ASDBULL[0.008153150000000],ATOMBULL[0.006027045000000],BEAR[26.557000000000000],BNB[0.0000000041200000],BRZ[0.896765000000000],BSVBULL[8.372020000000000],BULL[0.000004217385000],DEFIBULL[0.001290222550000],DOGEBEAR[20210.000000100000000],DOGEBULL[0.000000294000000],EOSBULL[2610.100487920000000],ETH[0.000000024600],ETHBULL[0.00000052500000],GRTBULL[5.997025419650000],KIN[5478.000000000000000],KNCBULL[0.000360000000000],LINKBULL[0.000062342050000],LTCBULL[239.7955445100000000],MATICBULL[239.7955445100000000],RE[ND.36160000000000],SHIB[87431.500000000000000],SOL[0.00620950000000],SUSHIBULL[0.000010000000],SXP[0.002710500000000],SXPBULL[1187.574425595000000],THETABULL[0.000009874400000],TOMOBULL[17990.62687300000000000],USD[...?],NSXAPBULL[0.000001473100000],USD[0.859649738986200],USD[371.884106262492831441,VETBULL[0.001116898750000],XLMBULL[0.000097241550000],XRPBULL[7099.860398750000000],XTZBULL[0.000377505000000],YFI[0.0000000500000000] |
| 00305757 | RUNE[0.0078733200000000],TRX[1.0000000000000000],USDT[0.000000019868104] |
| 00305760 | 1INCH[0.0000001000000000],AAVE[-0.000000100000000],BNB[0.00000010000000],BTC[0.000000056665107],BULL[0.000000025000000],COMP[0.0000000150000000],CREAM[0.000000005000000],ETH[-0.000000728084043],ETHBULL[0.000000055000000],FTT[-0.000000019075400],LINKBULL[0.000000009500000],LTC[0.0000000050000000],SNX[0.000000010788160],UNI[0.000000100000000],USD[0.008754806324],USDT[0.00000004661286 01,VETBULL[0.000000010000000] |
| 00305765 | USD[0.0000001242500000] |
| 00305766 | USD[0.0000000074394742] |
| 00305774 | BTC[0.001605657161300],DEFIBULL[0.000000005972628 3],FTT[0.429887066136338 4],SUSHI[12.000000007886 1390],USD[0.0000001473670092] |
| 00305775 | BTC[0.088800000000000],USD[$2.4249321057021920] |
| 00305780 | FTT[0.0145608600000000],USD[0.0043468371135 00],USDT[0.0000000069500000] |
| 00305781 | BTC[0.0000000022800000],CRO[1000.000000000000000],DOGE[254.954100000000000],FIDA[30.000000000000000],FTT[25.002700000000000],MAPS[550.985420000000000],MATIC[130.000000000000000],RAY[47.000000000000000],SOL[3.000000000000000],USD[0.9774889997363909],USDT[0.000000253240811] |
| 00305782 | TRX[0.000002000000000],USD[0.000000008103660] |
| 00305786 | ATLAS[8.000000000000000],AURY[0.744430830000000],BOBA[0.458900000000000],CHZ[9.482000000000000],DYDX[0.003680000000000],ETH[0.000622000000000],ETHW[0.000622000000000],OMG[0.458900000000000],SLND[0.016600000000000],SOL[0.009552000000000],TRX[0.000001000000000],USD[0.0000001800000000] |
| 00305788 | USD[25.0000000000000000] |
| 00305791 | SUSHI[0.484600000000000000],USD[27.3486215300000000000000000000],USDT[26.678228250000000000] |
| 00305792 | USD[0.0260892450000000] |
| 00305793 | BTC[0.000000005000000],ETH[0.496610005000000],ETHW[1.443569805000000],EUR[0.000000026850527],FTT[150.035613914184484 4],MATIC[9.0000000000000000],SRM[0.015150410000000000],SRM_LOCKED[0.0958349000000000],USD[0.5830180525838488],USDT[0.000000035959524] |
| 00305794 | USD[0.0000001204030595],USDT[0.0000000000000000] |
| 00305795 | FTT[0.001960855949840 0],USD[0.0012765725000000] |
| 00305796 | AAVE[0.0000000029872000],ATLAS[0.000000003715638 8],COMP[0.0000000060365756],ETHBULL[0.000000022000000],EUR[0.000000067131944],FTT[0.000000083203451],SOL[0.000000046365855],STEP[0.0000000017177000],USD[0.0000000092757931],USDT[0.000000201833470] |
| 00305797 | APT[0.000000061394540],BCH[0.000237700000000],BTC[0.5027106745105550],COMP[0.000005880000000],ETH[0.0000007 FTT[0.04717456446 06531],MATIC[0.0000000092237948],SOL[0.0082488925713638],TRX[0.0000010000000000],USD[0.001336898114604],USDT[0.0013369811146?],XRP[0.039350000000000] |
| 00305798 | TRUMPFEBWIN[544.1450120900000000] |
| 00305800 | ETH[0.000000100000000],HGET[0.020000000000000],USDT[1.5482777632500000] |
| 00305803 | USD[0.000000012757081 4],USDT[0.0000000000000000] |
| 00305805 | AURY[48.517022454630998],EDEN[0.000000100000000],ROOK[0.000000100000000],SRM[0.169952360000000],SRM_LOCKED[0.6475886400000000],USD[1.0271140475000000] |
| 00305811 | FTT[0.9793850000000000],USD[5.000000000000000],USDT[0.000000003000000],XRP[0.388700000000000] |
| 00305824 | NFT (367974253153555069)[1],USD[0.0000000046163276],USDT[0.0000000122000000] |
| 00305825 | 1INCH[19.440621000000000],AVAX[0.1016175800000000],BADGER[4.556603910000000],BEL[0.017884813955674 8],BUSD[243.570291160000000],CEL[0.0774565000000000],ETH[0.077060900000000],FTT[0.0540983398848101],LINA[1868.613060290000000],LUA[1524.2460975700000000],MATIC[256.276218795280000],NFT (474679290584148696)[1],REEF[16598.3356435300000000],ROOK[0.0000000028500000],SOL[0.000161010000000],SXP[119.411337180000000],USD[-0.0000000553313500],USDT[0.0000000657500000] |
| 00305826 | BTC[0.0000000047344073] |
| 00305830 | MER[0.657600000000000],NFT (489551687810294760)[1],USD[0.000000044926524],USDT[0.0000000447775 75] |
| 00305832 | BADGER[0.008118327500000],BTC[0.000033577500000],CHZ[15.00000000000000],CRV[0.496270000000000],DYDX[0.074741030000000],ETH[0.000461080500000],ETHW[0.000500000000000],FTM[3486.664378620000000],FTT[0.192917630000000],HXRO[0.736438250000000],LDO[0.840210000000000],OXY[0.815961250000000],RAY[0.000000005000000],RUNE[2541.751377370000000],SLP[1.176900000000000],SPELL[76900.000000000000000],SRM[64.136847300000000],SRM_LOCKED[17.283032700000000],SUSHI[0.045201000000000],TLRY[0.092744525000000],TRX[0.007790000000000000],USD[5.263047143313434],USDC[9411.823262400000000],USDT[0.0978639842803100],XRP[0.765022500000000] |
| 00305835 | BTC[0.000000080071614],ETH[0.999999999981985530],ETHW[8.8260483520156108],USD[11702.483361779294535],USDT[5.281400321940457] |
| 00305838 | BULL[0.000330007800000],FTT[0.0000000000000000],USD[-0.115061489292290],USDT[0.0000000001061200] |
| 00305841 | LUA[0.7243935000000000],RUNE[0.006590231484000],TOMO[0.094435000000000],USDC[1041.766103700000000],USDT[0.100052988762 1875] |
| 00305842 | ETHW[0.000974000000000],TRX[38026.8037160000000000],USD[0.1905294751242711],USDT[0.2774221110599945] |
| 00305844 | LTC[0.0188210000000000],USDT[0.2967275000000000] |
| 00305847 | AAVE[0.001546039879046],ALCX[0.000274545000000],BADGER[0.000000014000000],BNB[0.007243820000000],BNT[0.000000044000000],BTC[0.000083246162000],CVX[0.050416000000000],ETH[0.000000121946389],FTM[0.695520380000000],FTT[0.092426046849165],MANA[0.365238500000000],MATIC[8.953268269634 6544],RAY[0.0000001000000000],ROOK[0.0000000058500000],RUNE[0.056539061000000],SNX[0.008063483000000000],SOL[0.004258040000000],SRM[2.357637580000000],SRM_LOCKED[10.266415750000000],SUSHI[0.089795390000000],UBXT[0.063146090000000],UBXT_LOCKED[55.809842470000000],USD[-0.000000023711120],USDT[0.000000007655680] |
| 00305850 | USD[0.0628299400000000] |
| 00305854 | BNB[0.000796000000000],BTC[0.000000075000000],DOGEBULL[0.0000853400000000],LTCBULL[718.06686800000000],LUNA[0.0000078444422920],LUNC[0.698465596423686880],MAPS[0.807400000000000],TRX[0.000011000000000],USD[0.0002680647516470],USDT[0.000000090066242] |
| 00305856 | COPE[0.9699800000000000],USD[0.0123746860371291],USDT[25.120395008198168] |
| 00305860 | EOSBULL[3.1168000000000000],ETHBULL[2.1186000000000000],GALA[0.0000000056140000],TRX[0.000000032000000],USD[-0.182152510175521],XRP[3.765764470000000] |
| 00305863 | BTC[0.000000089114947],ETH[0.002999900000000],ETHW[0.000000023695030],FTT[0.099785000000000],LUNA2[0.31700336430000000],LUNA2_LOCKED[0.739674516800000],LUNC[89028.1500000000000000],RAY[0.495382142440430],SOL[0.000000012390858],SRM[0.980314310000000],SRM_LOCKED[3.291227500000000],UBXTI[0.0000006340000000],USD[6928.61128175306314491,USDT[0.000000099511832] |
| 00305867 | USD[0.8054186200000000] |
| 00305868 | ALGO[50.0000000000000000],BUSD[65.0000000000000000],FTT[10.000000000000000],STETH[0.000011951137866 4],STSOL[0.009430000000000],TUSD[20.000000000000000],USD[6837.179049047596500000000000000],USDC[235.000000000000000],USDP[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305869 | ALGOBULL[36175.927000000000000000],ASDBEAR[96418.500000000000000],ATOMBULL[0.999810000000000000],BCHBEAR[92.884500000000000000],BCHBULL[8.963710000000000000],BEAR[95.212000000000000000],BSVBULL[428.64821500000000000],COMPBEAR[927.515000000000000000],DOGE[763.990500000000000000],DOGEBULL[0.43130000000000000],EOSBULL[3181.055795000000000000],ETHBEAR[73565.50000000000000000],FTT[0.000000001770730],HTBEAR[9.601000000000000000],LINKBEAR[390424.00000000000000000],LTCBEAR[9.620950000000000],OKBBEAR[861.015000000000000000],SHIB[8895744.00000000000000],SUSHIBULL[224.850375000000000000],SXPBEAR[48793.500000000000000000],SXPBULL[132.373317500000000000],TOMOBULL[762.492600000000000000],TRXBEAR[9082.300000000000000000],USDI[0.0484862579503766],USDT[0.000000196909414],XRPBULL[53.973590000000000000] |
| 00305870 | USD[25.00000000000000000] |
| 00305875 | ADABEAR[1999.21000000000000000],ADABULL[0.047772550174000000],ATOMBEAR[685.21580000000000000],ATOMBULL[872.924554100000000],AURY[8.000000000000000000],BADGER[0.000000000000000000],BCHBEAR[5503.898520000000000000],BCHBULL[520.048781380000000000],BEAR[15083.730000000000000000],BNBBEAR[599822.811400000000],BNBBULL[0.010205430000000000],BSVBEAR[18746.347500000000000000],BSVBULL[82720.559798000000000000],BULL[0.018067929284000000],CRO[9.952000000000000000],DENT[799.840000000000000000],DOGEBEAR[49746859.102000000000000000],DOGEBEAR202 1[0.025980600000000],DOGEBULL[0.222855574000000000],EOSBEAR[9263.241200000000000000],EOSBULL[28581.474817800000000000],ETCBEAR[361209.897400000000000000],ETHBEAR[9272.830000000000000000],ETHBULL[0.043748474760000],FTT[0.098980000000000000],HTBEAR[296.775542000000000000],HTBULL[0.128955440000000000],KIN[1.000000000000000000],LINK[0.099980000000000000],LINKBEAR[42792.140000000000000],LINKBULL[254.238095258000000],LTCBEAR[569.724520000000000000],LTCBULL[390.487560000000000000],MATH[82.718983430000000000],MATICBULL[15.726854000000000000],OKBBEAR[1897.600000000000000000],OKBBULL[0.039702058000000],SUSHIBEAR[4005.1400000000000],SUSHIBULL[5669.469814400000000000],THETABEAR[5749.420000000000000000],THETABULL[0.193391452780000],TRXBEAR[10305571.520400000000],TRXBULL[142.146728900000000],USD[0.0000001753413410],VETBEAR[6713.242960000000000000],VETBULL[16.654592031800000000],XLMBEAR[13.457388760000000000],XLMBULL[142.120571132000000000],XRP[16.996600000000000000],XRPBEAR[4386.056400000000000000],XRPBULL[5542.659952800000000000],XTZBEAR[9497.856500000000000],XTZBULL[80.982746862000000000] |
| 00305878 | BTC[0.000000025900000],DOGE[0.000000009548084],ETH[0.060959435000000000],KSHIB[0.000000064127210],SHIB[855164.593223640000000000],USD[0.0000002227031 9],XRP[2.036162152272340 8] |
| 00305879 | EUR[0.000000097347339],USD[0.567031367233610],USDT[0.004781500017013 4] |
| 00305880 | FTT[0.00177738899604 0],USD[0.000000073963967],USDT[0.000000005996445] |
| 00305884 | USD[5.483114269000000 0] |
| 00305885 | APT[0.210544200000000 0],ATOM[0.000000082250000],BTC[0.000000041827500],DAI[0.000000010000000 0],ETH[0.000783605461373 2],ETHW[0.007798850488720],FTT[120.424472488446718 2],GBTC[0.005500700000000000],JPY[2054.310975000000000000],LUNA2[0.004831186856000 0],LUNC[0.0000 00026207093],SOL[1.5400000000000000 0],SRM[1.487421230000000 0],SRM_LOCKED[133.117121560000000 0],TRX[0.000019000000000 0],USD[0.015649730804375],USDT[0.000000123503041],USTC[0.683877851147239 8] |
| 00305892 | ATOMBULL[0.0000000027950000],BNBBULL[0.000000007950000],BTC[0.000000006525170],DEFIBULL[0.000000001900000],ETH[0.000000082000000],FTT[0.0000000 01939000],LINKBULL[0.0000000008000000],SRM[0.0332307200000000 0],SRM_LOCKED[0.319947060000000 0],SXPBULL[0.000000000000000],1INCH[3330.176975640000000],DAI[0.000000003836410 0],FTT[0.056535127258347 1],GRT[0.426725550000000 0],LINK[290.054723920000000 0],MKR[0.000000005563864],SAND[0.016283610000000 0],SXP[0.000000009666000],USD[-0.0000000065529258],USDC[317.35967167000000 0],USDT[0.0000000386768 05] |
| 00305896 | BTC[0.001210000000000 0],FTT[0.026385500000000 0],HNT[0.000000000000000],MAPS[0.176100000000000 0],TRX[0.000000900000000 0],USD[17.247736342919000 0],USDT[0.000000058999200] |
| 00305897 | BULL[0.00000135735000 0],DOGEBEAR[48694022461.496371990000000000],NFT[549730352262422 9][1],USD[0.000000166216452],USDT[0.0000000028000000] |
| 00305898 | USD[0.000000100113989] |
| 00305901 | USD[0.268880177000000 0],USDT[0.000000000413800] |
| 00305902 | USD[0.004054900000000 0] |
| 00305904 | FTT[0.924229900000000 0],USD[0.069680000000000 0] |
| 00305907 | USD[50.00000000000000 0] |
| 00305909 | ALGOBULL[977.200000000000000000],ATOMBULL[0.002474000000000 0],DOGEBULL[0.0000004559000000 0],GRTBULL[0.0009610000000000 0],LINKBULL[0.0000041900000000 0],SXPBULL[0.0064010000000000 0],USD[1.2932476470000000 0],USDT[1.749348125500000 0],VETBULL[0.0000032100000000 0],XRPBULL[6.494890000000000 0],ZECBULL[0.0000800000000000 0] |
| 00305914 | TRX[0.000002000000000 0],USD[0.0000000856252610],USDT[0.0000000023542 72] |
| 00305917 | AAVE[0.000000033406400],ADABULL[0.0000000031050000],ATLAS[0.000000001872909 8],BNBBULL[0.0000000020000000 0],BTC[0.0000000271950000],BULL[0.0000000004305000 0],CRO[0.0000000655786800],ETH[0.000000040367000],ETHBULL[0.0000000017000000 0],FTT[0.000000082404000],GRT[0.000000019800000 0],IMX[0.0000000018272920],MBS[0.000000096525170],MBS[0.963264400000000 0],MIDBULL[0.0000000035000000 0],MNGO[0.0000000615502280],RAY[0.0000000069615287],RUNE[0.0000000577199850],SOL[0.0000000066064810],STARS[0.0000000048871990],SUSHI[0.0000000009205000 0],THET ABULL[0.000000074500000 0],USD[0.001253224854618 6],USDT[0.00000011820510590],VETBULL[0.000000080000000 0],XLMBULL[0.000000006500000 0] |
| 00305920 | ETH[0.000000000000000],USD[1.0000000005079400],XRP[0.016307180000000 0] |
| 00305921 | 1INCH[0.000000001000000 0],AMPL[0.0000000000208697 0],BNB[0.000000000322696 3],BTC[0.000000075350000 0],DMGBEAR[0.000000000000000 0],ETH[0.0000000002412252],ETHW[1.310000000613378 5],FTT[25.000000011343859],LINK[92.469390930000000 0],LUNA2[0.000000033960860],LUNA2_LOCK ED[0.000000079261200 7],LUNC[0.007396642000000 0],SOL[0.000000001655797],TRX[0.000000081655797],USDI[-500.321600879870133 6],USDT[0.000000594179 82],XRP[0.000000030061554] |
| 00305923 | TRX[0.000000000000000],USD[0.054938746900000 0],USDT[0.838770346250032 7] |
| 00305925 | BTC[0.000203010002317 8],FTT[0.236935780000000 0],USD[0.000000195157056],USDT[0.000000004000000 0] |
| 00305926 | AURY[0.311491330000000 0],BICO[0.000000010000000 0],BTC[0.729873860000000 0],BTC[0.000565049950000],COIN[0.0087569535325000],DAI[0.077985350000000 0],ETH[0.000000098500000],FTT[25.082822135000000 0],TRX[0.000270000000000 0],USD[470.192220475488941 4],USDT[0.000000005102032] |
| 00305927 | BNBBULL[0.000000004350000 0],DOGEBEAR202 1[0.000000010000000],DOGEBULL[0.000000126100000 0],KIN[161426.849978190000000 0],USD[0.000000090040055] |
| 00305928 | BTC[0.000000098331099],ETH[0.000824010000000 0],LUNA2[0.0044412888861000],LUNA2_LOCKED[0.001363007340000],LUNC[96.7100000000000000],SXP[45.000000000000000000],TRX[0.000000000000000],USD[-0.0000000644937562],USDT[14.343430639747024 0] |
| 00305930 | USD[48.199408324448416 4] |
| 00305934 | AMPL[0.000000005093439 9],BTC[1.916895018787907 5],ETH[1.141579624583720],ETHW[0.000000325000000],FTT[0.0000055800000000 0],GRT[0.886950000000000 0],SOL[230.99736190000000 0],SRM[2046.01376647000000 0],USD[2.446255385215490],USDC[3868.280756110000000],USDT[0.0 07737163000000] |
| 00305936 | EUR[0.000000041156113],USD[0.000000060359742],USDT[0.000000006475968] |
| 00305947 | BNB[0.000000076527387],CHZ[54149.916970000000000],FTT[0.098636030000000 0],LINK[0.019148505441245 6],TRX[0.000011366649440],USD[1.0074362347923709],USDT[0.000000009801700] |
| 00305951 | BCHBULL[0.0080249500000000],DOGEBULL[9733.474180000000000],ETHBULL[0.0000041214500000],LTCBULL[182.5785045000000000],MATICBULL[6.539129605000000],SXPBULL[118.671241560000000],TRX[0.000010000000000 0],USDT[0.000011749887628943],USDT[0.000000013469236] |
| 00305952 | ETH[0.020000000000000 0],ETHW[0.020000000000000 0],TRYB[29.491915490000000 0],USD[9.817057696244258 9] |
| 00305954 | SXPBULL[0.0000012740000000],TRXBEAR[0.5197444600000000],USD[0.000000004367038],USDT[0.000000056467966] |
| 00305956 | BCH[0.0002930000000000],BCHA[0.000299300000000 0],USD[0.012447700000000 0] |
| 00305957 | FTT[0.949759250000000 0],USD[0.0010000000000000],USDT[4.996675000000000 0] |
| 00305958 | BTC[0.000000005000000],NFT[438939028398755 09][1],NFT[507811891999564071][1],NFT[516112094051805131][1],USD[0.251885073819850 0],USDT[0.000000027547520] |
| 00305959 | ADABULL[0.000000007700000],ETHBULL[0.000000054500000],USD[0.000000083467465],USDT[0.000000018750000] |
| 00305960 | DOGEBULL[0.0000001092688],ETH[0.000427730000000],ETHW[0.000422730000000],FTT[20.694035900000000],TRX[0.0000863498642400],USD[2212.602909245475785 7],USDT[0.003067024829977 0] |
| 00305961 | FTT[0.121949106723603 3],USD[1440.580151374364736000000000],USDT[0.007275000000000 0] |
| 00305964 | USD[25.00000000000000 0] |
| 00305971 | TRX[2366.985759780000000000],USD[6.115414705025000 0] |
| 00305972 | AAVE[8.896070000000000],APE[0.001928500000000],BNB[0.007737650000000],BTC[1.764019974069460],DAI[43.900000000000000],ENS[0.0027673100000000],ETH[2.936895472000000 0],ETHW[1.989317795000000],EUR[12.475509174847790 0],FTT[297.727403350000000 0],GT[8537.008455000000000 0],LOOKS[0.0018100000000000 00],LTC[2.393595820000000 0],NFL X[0.0000685000000000],NFT[561323195980486767][1],SOL[0.000000000000000],TRX[1224.005217000000000 0],USD[78692.260338197650616 8],USDT[0.0006062124766795] |
| 00305977 | FTT[0.961000000000000 0],USD[25.00000000000000 0] |
| 00305980 | RAY[0.9894000000000000],USD[5.000000000000000 0] |
| 00305982 | EUR[0.000000067306777],STEP[0.026510000000000],TRX[0.000010000000000 0],USD[3.104374454214290],USDT[10.000000048951738] |
| 00305983 | FTT[28.704727134175469 7],IMX[0.0000000551532412],LUNA2_LOCKED[8.2004560840000000],SOL[4.0064138900000000],SRM[0.225007710000000 0],USD[13.343192579939968 4] |
| 00305984 | BTC[0.000000004000000],USD[25.003812108520000],USDT[0.0000000047400 00] |
| 00305985 | USD[0.096807767951769 7],USDT[0.1015995372750440] |
| 00305986 | BTC[0.000000007500000 0],USD[0.0068129201000000] |
| 00305989 | ALGOBULL[2318.3760000000000000 00],USD[5.009418730000000 0] |
| 00305990 | ATLAS[9.31410000000000 0],POLIS[47.990880000000000 00],RAY[36.992970000000000 0],USD[688.478327663728000 0],USDT[0.000000055174944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00305994 | ADABULL[0.00281225055500000],ALCX[5.935000000000000],ALGOBULL[342536.515700000000000],ALICE[0.100000000000000],ATOMBULL[15.899657675000000],BADGER[1.454473855000000],BALBULL[1.062861015000000],BCHBULL[7.995668000000000],BNB[0.012853837500000],BNBBULL[0.000019279000000],BTC[0.000235178020002280],BULL[0.000001362000000],COMPBULL[0.000000000000000],CONV[308880.000000000000000],DEFIBULL[0.000000004445494],DOGEBULL[0.000000000000000],DOT[467.127764586932670],EOSBULL[0.083464400000000],ETCBULL[354.817598387500000],ETHBULL[0.000236565718974274],ETHW[0.000023656000000],FTM[5026.936812991310150],FTT[295.374290164065651],GRT[19802.795917990098587],GRTBULL[0.399382032000000],HUM[269.829427500000000],LINK[209.141020690228731],LINKBULL[68040.516019850000000],LTCBULL[2156.787030150000000],LUA[0.100000000000000],MANA[4.134662100000000],LUNA2_LOCKED[0.409808780000000000],LINC[397140.619489364549520],MATICBULL[0.004738670000000],MER[2905.791440000000000],MNGO[150.000000000000000],OXY[0.560435000000000],RAY[1374.532867822552000],SNX[111.917696565289180],SOL[3.801922677948070],SPELL[5820.000000000000000],SRM[0.974060000000000],STEP[3084.600000000000000],SUSHI[608.050602871610840],SUSHIBULL[14054.859751500000000],SXPBULL[2591.479015800000000],TRX[0.000000042683700],USD[16395.285904207648845,300000000000],USDT[5086.596550057950945],VETBAL[0.000000000000000],VETBULL[1.268737420000000],XRPBULL[574051.998941210000000],XTZBULL[0.000000005000000] |
| 00305995 | ETH[0.000000000000000],RUNE[0.00002200000000],USDT[1.943400000000000] |
| 00305997 | USD[381.081478160000000],USDT[1542.982262000000000] |
| 00306000 | FTT[25.086698140000000],TRX[0.000778000000000],USD[2408.301763120834094?],USDT[70943.034100167900000] |
| 00306003 | ATLAS[6.786000000000000],DOGE[0.215800000000000],FTT[1.599300000000000],MNGO[3228.696000000000000],TRX[0.000050000000000],USD[37.401997802863690],USDT[0.796303780977783] |
| 00306011 | ADABEAR[315891.000000000000000],ATOMBULL[0.000000000000000],BTC[0.000000073600000],ETH[0.000000005000000],FTT[0.015246990139045311],LTCBULL[0.000000075000000],USD[0.125758676985227],USDT[0.000000002247500],XRPBULL[0.103338400000000] |
| 00306012 | ETH[0.016616478848872 0],ETHW[0.016616478848720],MTA[0.460837482500000],USD[2.962605000000000] |
| 00306013 | RAY[0.490526000000000],SOL[0.000000000003577200] |
| 00306015 | EDEN[0.009782000000000],FTT[0.004460000000000],OKB[0.099401500000000],TRX[0.000140000000000],USD[-21.075612779656555],USDT[21.884396275213190] |
| 00306018 | BTC[2.042865678282500],DOGE[0.00000000000],ETH[9.334464773000000],ETHW[9.334464773000000],FTT[160.600000000000000],USD[-28429.628440625800186],YFI[0.008955950000000] |
| 00306020 | COIN[0.009012237000000],USD[25.000000018427626?],USDT[0.000000007500000] |
| 00306022 | FTT[156.690000000000000],KIN[24458422.140000000000000],LUA[8494.942474500000000],RAY[0.000740800000000],RUNE[0.000597000000000],TRX[0.000003000000000],USD[133.436732217368439?6],USDT[-3.194219616251368?8] |
| 00306023 | BOBA[9.200000000000000],BTC[0.012898350627144 0],ETH[0.100834610000000],ETHW[0.100834607592547],EUR[300.928481800000000],FTM[498.952200000000000],HALFSHIT[0.000000002000000],LINK[0.999800000000000],LTCHALF[0.000000039000000],MANA[292.000000000000000],MKR[0.000274100000000],RSR[6.465000000000000],SOL[112.869200000000000],USD[209.309923355276767?9],USDT[0.000000000494329688],XRP[0.228800000000000] |
| 00306025 | USD[25.000000000000000] |
| 00306031 | USD[0.225875958519830?0] |
| 00306033 | BTC[0.055220000000000],RUNE[10.056810000000000],USD[0.570677101526555?5] |
| 00306034 | FTT[0.000000007937142?8],USD[0.000000701100228?] |
| 00306035 | TRX[0.000200000000000],USD[0.913106016346692?4],USDT[0.000000006676239] |
| 00306040 | ADABULL[0.000000292700000],BTC[0.003574301014732?6],BULL[0.000000030600000],ETH[0.000244900000000],ETHBULL[0.000000800000000],ETHW[0.000024489182248?5],FTT[0.023138037401985 0],USD[-2.118822295973141 1] |
| 00306042 | BNB[0.000000000000000],ETH[0.000000000349578?85],USD[0.000000003652229?6] |
| 00306044 | BTC[0.000918300000000],DOT[0.066978000000000],ETH[0.087305644000000],ETHW[0.087305643496645],LINK[0.082672000000000],LTC[0.009000000000000],MATIC[9.739700000000000],TRX[0.000001000000000],USD[53.561157933916767?9],USDT[1.206792877425000?0] |
| 00306046 | ATLAS[149101.470388523641600],AVAX[147.700000000000000],ETH[7.041660784991128],SRM[0.004109760000000],SRM_LOCKED[0.395678560000000],STARS[0.000000091658410],USD[3.549738073920097],USDT[0.000000008483640] |
| 00306047 | AMPL[0.041639860417336 4],BTC[0.000003350000000],ETH[0.000592280000000],ETHW[0.000592280000000],USD[0.002251446279902],USDT[0.316116604977159] |
| 00306050 | AAVE[0.000000000981772 9],ADABULL[0.000000002688300],BEAR[0.000000008605333],BULL[0.000000005098783],EOSBULL[0.000000005000000],ETHBULL[0.000000180549992],FTT[0.044157494580835?],LINK[0.000000000000000],LINKBULL[0.000000002000000],MATICBEAR2021[0.000000000880000],MATICBULL[0.000000071892796],MANA[0.094110000000000],SXPBULL[0.000000186706400],USDT[0.019605838832379],XLMBEAR[0.000007895908 2],XLMBULL[0.000000003065540],XRPBULL[0.000000005800000],XRPBULL2[0.000000010351000] |
| 00306052 | FTT[0.018520000000000],LUNA2[0.000884969060800],LUNA2_LOCKED[0.002027547809000],SOL[0.004748000000000],USD[0.002442873600000],USDT[0.000000022500000],USTC[0.12300000000000] |
| 00306054 | MAPS[91.906600000000000],UNI[0.011255000000000],USDT[5.000000003602544] |
| 00306055 | FTT[0.962095000000000],USDT[0.000000005753108],USDT[0.000000000000000] |
| 00306059 | AMPL[0.000000036559179],BTC[0.000000006466968?7],USD[26091030915000],LINC[9.000000000000000],USDT[8.053806149322000] |
| 00306061 | BNB[0.000000004540934],COIN[0.000000004592239],FTT[0.090000032440582],NFT[35045208466676567?5],Q[1.396940300000000],TRX[0.000202000000000],USD[8.037294970950247?8],USDT[0.000000079601518] |
| 00306066 | USD[30.000000000000000] |
| 00306067 | USD[0.000000084326815],ETH[0.000000100000000],SOL[0.021080000000000],USD[0.000000065176268],USDT[0.000000003692400] |
| 00306068 | ATLAS[2.495770500000000],POLIS[0.085847780000000],STEP[0.018472500000000],TRX[0.000010000000000],USD[0.000000044094850],USDT[0.000000008265232] |
| 00306076 | AAVE[0.000000025809849],APE[0.000000039140226],AXS[0.000000007505937 5],BAR[0.000000009800000],BIT[0.000000050000000],BNB[0.000000075841260],BTC[0.000000007565580 5],CHZ[0.000000037407202],CITY[0.000000008000000],COMP[0.000000050000000],CRO[0.000000036575510],DOGE[0.000000073860852],EDEN[0.000000087000000],ENS[0.000000032500000],ETH[0.000000008721 9],FIDA[0.000000087126014],FIDA_LOCKED[50.798908326156 0],GAL[0.000000008000000],GMT[0.000000008000000],KNC[0.000000001455590],PEOPLE[0.000000001 6098],PEPR[0.000000017250000],RAY[0.000000004861800],REAL[0.000000049000000],RSR[0.000000007250000],SOL[0.000000005638296],SPELL[0.000000050000000],SRM[1.125408192230380],SRM_LOCKED[280.146692500000000],SXP[0.000000039000000],TRX[21.000000000000000],UNI[0.000000007500000],USD[0.000000013784692 3],USDC[41342.571282000000000],USDT[0.000000006662617 5],WBTC[0.000000003431165],XRP[0.000000042000000] |
| 00306079 | ASD[0.001000000000000],LINK[0.059220000000000],SLP[8.806800000000000],SRM[0.097040000000000],TRX[0.000001299518 4],USD[0.000000050483048] |
| 00306081 | ETH[0.000000050000000],USD[0.025577477521000] |
| 00306084 | 1INCH[0.000000007154397 6],ATLAS[420.000000000000000],BICO[0.000000026282200],BTC[0.000000047567816],DFL[275.258988859048028 6],FTT[0.000000025107544],PAXG[0.000000004277222],SAND[0.000000038242380],SOL[0.053345860048300],USD[0.021407073267341 9],USDT[0.000000149023907],YFI[0.000000060679385 0] |
| 00306085 | AAVE[0.000011120000000],APE[0.069762900000000],BOBA[0.011533440000000],BTC[0.000002030000000],DOGE[0.908743770000000],ETH[0.010953350000000],ETHW[0.004238350000000],FTT[25.624176600000000],HXD[1.284013320000000],NFT[384231506658290755?][1],NFT[491084437788291843?][1],NFT[550892162966527012 5],SOL[92.913222600000000],USD[50.000000011797484],USDT[0.639068607401437?] |
| 00306087 | FTT[0.088919112509250?],SOL[52.913222600000000],USD[0.000000117974844],USDT[0.639068607401437?] |
| 00306090 | ALGOBULL[23.240000000000000],BAO[1.000000000000000],DOGEBEAR[1845.000000000000000],ETH[0.145050000000000],ETHW[0.145050000000000],LINKBULL[0.000087240000000],NFLX[3.794549440000000],SOL[0.670000000000000],TRX[0.000034000000000],USD[0.000000266100000],USDT[2.363330350288360] |
| 00306091 | BNB[0.000000000000000],ETHW[0.020000000000000] |
| 00306095 | BNB[0.021827500000000],BTC[0.000376880000000],GALA[299.986700000000000],MANA[15.996960000000000],SOL[0.109981000000000],USD[0.747177904096169],XRP[0.681407000000000] |
| 00306096 | USD[5.281500012775640] |
| 00306098 | ATLAS[2.021100000000000],POLIS[0.010000000000000],USD[-0.000000005000000],USTC[25373.133233000000000] |
| 00306099 | 1INCH[200.318760351549300],BNB[0.000001307527000],BTC[0.000000216868328],DAI[0.000000019749094],ETH[29.001447017656290909],SOL[60.698877207857890?0],UBXT[223549.129034000000000],UBXT_LOCKED[200.862328500000000],USD[0.000000495651594],USDT[3468.723111777646434],WBTC[0.000000000031398000] |
| 00306101 | BTC[0.00000002551900],EDEN[0.000000010000000],ETH[0.000000041753600],ETHW[0.000497965841226],FTM[0.98000000000000],FTT[27.040994097213577?0],LUNA2[0.070884419700000],LUNA2_LOCKED[0.016538633130000],LUNC[5.229087052266381 5],SOL[0.100000000000000],TRX[0.000010000000000],USD[0.191460731589 7395],USTC[1.000000000000000],WBTC[0.000458700000000] |
| 00306102 | ATLAS[200.000000000000000],AVAX[27.600000000000000],BULL[0.000000005580000],BUSD[3290.130238600000000],DYDX[43.900000000000000],ETH[0.000000137500000],ETHBULL[0.000000003870000],FTM[220.000000000000000],FTT[0.000000050000000],GBTC[46.230000000000000],LINA[402.720042500000000],LINK[8.100000000000000],LUNA2[0.176413276000000],LUNA2_LOCKED[1.674496431000000],LUNC[156267.974948000000000],SUSHI[88.500000000000000],TRX[0.000004000000000],USD[0.000049685819128],USDT[0.000000865819128] |
| 00306103 | BTC[0.000000012096173],DOGE[0.000000059086550],LTC[0.000000019110460],USD[0.000000259105756],USDT[0.000000033729313],XAUT[0.000000009011356],XRP[0.000000006469232],ZAR[-0.000000012633495] |
| 00306104 | USD[0.000000076384000] |
| 00306105 | ALTBEAR[0.000200000000000],USD[0.000000035994044],USDT[0.000000029240000] |
| 00306106 | BTC[0.000000016570375],DOGE[0.000000008051959],USD[0.022774700656094] |
| 00306108 | BTC[0.000000001750000],USD[5.000000000000000] |
| 00306109 | ALCX[0.000000100000000],AVAX[0.000000047430546 8],BNB[0.000000009772993],BNT[0.000000090795484],BTC[0.000009384312442 2],COMP[0.000000020000000],ETH[17.997774273685066],EUR[5548.468213000000000],FTM[0.031158258723123 8],LUNA2[0.033384816533000],LUNA2_LOCKED[0.00789790524300000],MATIC[1.018056347737351],REM2347.254744500000000],SOL[-0.003488000000000],TRX[0.000710000000000],USDC[0.005263215.469677499909536],USD[4467499998361300],USDC[8469748.691969361000000],LUNA24.739308725000000],LUNC[103236.566013321717 42000],NFT[314386187160332282][1],NFT[413723761328057392][1],NFT[418738648988153383][1],NFT[503063214764616000][1],NFT[557458795942157947][1],SOL[0.004213600000000],USD[0.500193489793000],USDC[42932.000000000000000],USDT[0.000000054000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306112 | USD[0.00000001346589002] |
| 00306114 | FTT[0.0113530545205976],USD[0.0163881401600000],USDT[0.000000002746302020] |
| 00306116 | BTC[0.0000000455258750000],ETH[0.000000000195284240],FTT[0.00000000095388586],SRM[0.7377129800000000],USD[0.00000011297377 5],USDT[0.00000399850120634] |
| 00306118 | AXS[0.000000003609340 0],BRL[15000.00000000000],BRZ[5372.19264082615050700],BTC[0.000005034553384 6],ETH[0.0004576952989200],FTT[2300.01075000000000 0],LUNA2[84.83166340000000 00],LUNA2_LOCKED[197.940547900000000 0],LUNC[2164091.29000000000000 00],USD[19623.94652682 07304530000000000],USDT[0.00000009442 020],USTC[10601.5139686476936400] |
| 00306119 | BULLSHIT[0.0000000070000000],FTT[0.0134758700000000],RAY[0.2707000000000000],SRM[0.2593605000000000],USD[0.00150445087551 78],USDT[103.480000007908 1108] |
| 00306122 | AAVE[0.0099982540000000],ALTBULL[0.0107981143200000],BADGER[0.439923176000000 0],BAO[27995.21200000000000],BCH[0.00059986740000 00],BULL[0.0001749710533 100],CREAM[0.11999301600000000],DEFIBULL[0.0028994396000 00],DOGE[27.9952120000000000],DOGEBULL[0.000000006125000 0],ETH[0.00000000210000000],E THBULL[0.0004005312518000 0],FTT[3.8200000000000000],LINKBULL[0.0106981703000000],RUNE[9.4000000000000],SHIB[599769.15000000000000],SOL[1.00000000000000 00],SRM[8.00000000000000 00],SUSHI[16.4984900 50000000000],SUSHIBULL[101.982558000000000000],UNI[1.49996508000000000],USD[1.541707686507455 2],USDT[9.97903060000000000],XRPBULL[2.799521200000000 00],YFI[0.0030000000000000 00] |
| 00306124 | FTT[0.0076071145301102],SOL[0.00000000207477752],TRX[0.00000000359100 0],USD[3137.78858954210435 14],USDT[0.0026839514779169 0] |
| 00306125 | USD[0.0057945000000000] |
| 00306126 | BAO[2847.66671990966400 00],BTC[0.00000116792377 18],BULL[0.0000000030000000],CRO[2.5525028287876880],DENT[299.9400000000000000 0],DOGE[0.6500000000000000],FTT[0.4996500000000000 0],KIN[217009.44493824150000 00],LINK[0.1692140570000000 0],SOL[1.6896000000000000 00],TRX[37.9924020000000000 00],USD[0.0000000265 3 406680],USDT[0.0000000542342 8LWRX[37.9924000000000 0] |
| 00306128 | UMEE[5.8341700000000000],USD[1.4272463551379648],USDT[0.0056664056720553],XRP[0.289000000000000000] |
| 00306130 | TRX[0.0027100000000000],USD[0.0002186529069153272],USDT[0.000000094097088],XRP[0.23000000000000000] |
| 00306136 | BTC[0.0000399009976572],FTN[0.0019177000000000],USD[0.0011553747213205],USDT[14.6360758320000000] |
| 00306137 | CREAM[0.0088594300000000],FTT[29.1919720000000000],SOL[9.34000000000000000],STG[1093.8129260000000000],TRX[0.0000030000000000],USD[3.00230669966100000],USDT[0.0090000000000000] |
| 00306138 | BNB[0.0000001000000000],EOSBULL[0.0092300000000000],ETH[0.0000000373293346],FTT[0.00001000000007451230 3],USD[0.0638199966336359],USDT[0.00000000107 0558330] |
| 00306139 | AUD[0.000000080540288],BADGER[0.0000000070000000],BTC[0.0000000074087832],COMP[0.0000000050000000],ETH[0.0099376767752 51],LINK[0.00000007645 5948],ROOK[0.0000001000 00000],SLV[0.0000000055238326],STEP[0.0000000010000000],UNI[0.0000000050000000],USD[0.000000446902308],U SDT[0.000000021814654],XRP[0.0000004087246076],YF[0.00000000500000 00] |
| 00306141 | AMPL[0.0000000191785010],BNB[0.0000000100000000],BULL[0.0000000240000000],ETH[-0.0009758023987054],EUR[2363.32579009674170 54],FTT[0.0060634548348817],MATIC[0.0000000043863040],SOL[0.518205630000000 00],USD[0.000000035419483],USDT[0.00000007813021] |
| 00306142 | ETHBULL[0.0000000150000000],USD[0.0000000077926196],USDT[0.0000000081749160] |
| 00306143 | BNB[0.0000002000000000],USD[0.0000010771964904],USDT[0.0000000029492160] |
| 00306145 | ETH[-0.0000000000886040 8],FTT[0.0000002518109319 4],SRM[0.0015270000000000],SRM_LOCKED[0.0056201300000000],USD[29.379883409074678 1],USDT[0.00000000172758 06] |
| 00306148 | BAO[50986.5100000000000 0],FTT[0.0010197587972400],LUA[0.0833015000000000],USD[0.0463135181500000],USDT[0.000000000300000 0] |
| 00306149 | BTC[0.0000204975000000],SOL[3.3770778000000000],TRX[0.0000070000000000],USDT[0.65900000000000 00] |
| 00306151 | COPE[117.0005850000000000],FTT[246.488714000000000 0],TRX[0.000040466720053],USD[403.11866379000000 00],USDT[0.000000001894 34614] |
| 00306152 | LUNA2[0.0000000233304579],LUNA2_LOCKED[0.0000000474377350],LUNC[0.0044270000000000],TRX[0.0008960000000000],USD[2.808499055248 2808],USDT[0.0022274719558940] |
| 00306156 | IMX[0.0151968300000000],LRC[11.1296000000000000],SLRS[0.0859100000000000],TRX[0.0400840000000000],USD[2331.030000001894 34614] |
| 00306157 | ASD[0.0000000037250000],BTC[0.0000145138452 50],EDEN[5.0010550000000000],FTT[169.9562533700874504],LOOKS[780.10432004273407 00],LUNA2_LOCKED[431.2559776000000000],MSOL[3.9605350700000000],NFT [29229805444762874 4][1],NFT[340030724393066 331][1],NFT [346109087590035879][1],NFT [358537347787869 7][1],NFT [39821152124271766][1],NFT [40739138105793729 8][1],NFT [42011311823749092 5][1],NFT [44711478411913975 2][1],NFT [46268614846026780 5][1],NFT [49040669000835765][1],NFT [568101618454298 61][1],NFT [571404578935054 52][1],NFT [57240801131960941],RAY[9.3961600000000000],SRM[0.0000000038231000],SOL[0.043945447 098076],USD[0.0434437099800000],USDT[7162114.9351000000 0000] |
| 00306158 | FTT[0.0569896450000000],SRM[7.7729582000000000],SRM_LOCKED[29.5472041800000000],USD[0.0037431610087500],USDT[86152.752734004250000],XRP[0.9430100000000000] |
| 00306165 | FTT[0.0992600000000000],MOB[0.4950390000000000],USD[0.0000000048270600] |
| 00306167 | AKRO[42976.832850000000000],BTC[0.2974685958100000],FTT[20.0927040000000000],USD[174.55133795217500 00] |
| 00306169 | BNB[8.7023379400000000],BTC[0.0000000050000000],ETH[2.8846372550000000],ETHW[0.0000000106 10442],GME[0.0098708000000000],MATIC[0.5200488000000000],USD[1421.533488127452082 400000000000],USDT[1495.668022231034 1000] |
| 00306171 | BTC[0.0000113600000000],USD[0.2438127066264000] |
| 00306172 | BEAR[0.0000000677637 05],BTC[0.0000000016019744],BULL[0.0000000168000000],ETHBULL[0.0000000028000000],LINK[0.0000000028137202],USD[0.00000003393 6217],USDT[0.0000000574000 00] |
| 00306175 | ETH[0.0000000049943429],FTT[0.0001247000000000],SOL[4.4814235900000000],USD[0.2429552301293555],USDT[0.2842223587520269] |
| 00306176 | BTC[0.0067044200000000] |
| 00306178 | ATLAS[25068.663768120000000],MAPS[0.4866200000000000],POLIS[270.6828376800000000],TRX[0.00000300000000 00],USD[353719083084339 2],USDT[0.0000000042488868] |
| 00306181 | MATIC[0.0000000043200000],SOL[0.0000000079432500],TRX[0.0008900000000000],USD[-0.0000001934 48099],USDT[0.0000000059686916] |
| 00306184 | EOSBULL[0.0961295000000000],USD[-194.2303740937550000],USDT[1804.3949597955000000] |
| 00306189 | ALGOBULL[0.0000000028271794],BNBBEAR[195004686.08131350000000000],BTC[0.0000000165724767],ETHBEAR[7150679.5054175588494354],SHIB[0.0000000016507840],SOL[0.00000007438111 1],SUSHIBEAR[17372972.74842767000000000],SUSHIBULL[1376499.160119079441 7823],TRX[0.00000004696150 54],USD[0.00000000018197653 2] |
| 00306191 | BNBBULL[0.0000000075000000],COMPBULL[0.0000000045000000],ETHBULL[0.0000000006000000],KNCBULL[0.0000000010000000],USD[0.04736798042066 80],USDT[0.000000134095311],XRP[0.5663260000000000],XRPBEAR[0.00000000500000 00] |
| 00306194 | ADABULL[0.0000000055159703],AUD[0.0000000067983996],BEAR[0.0000000012840151],BNB[0.0000000004410051],BNBBULL[0.0000000131883],BTC[0.000000001955557 01],BULL[0.000000019 553703],BULL[0.0000000195557011],BULL[0.00000000136553703],DOT]-0.00000000083 822402],DOGEBULL[0.0000000000 65388],ETC[0.000000036582 4643],GBP[0.0000000006869969],HNT[0.0000000057003408],LINK[0.00000001436275 52],LINKBULL[0.0000000029108671],LTC[0.0000000115464800],LTCBULL[0.0000000109169436],MATIC[0.0000000008255552],RAY[0.00000000747213 8],RUNE[0.0000000030000000],SNX[0.0000000096818250],SOL[0.0000000307043],SRM[0.00000001950 0000],SUSHI[0.00000000844 05],TRX[0.0000000096500000],TRXBULL[0.0000000112637812],USD[-3.4012661839292020],USDT[0.0000000132736851 5],XRP[120.1989022489141 85],XRPBULL[0.00000001024241261],ZRX[0.0000000007352 7] |
| 00306196 | 1INCH[2.99943000000000000],USD[0.6424768508097806],USDT[0.00000000934404 00] |
| 00306199 | ETH[0.0000001930000000],FTT[0.0006303878164668 00],TRX[0.00000008681885],USD[-0.3011016060127548],USDT[0.3224721327616422],XRP[0.0000001000000000] |
| 00306200 | BTC[0.0000000038388000],EUR[0.0098975567805074],USD[0.1406496681032115] |
| 00306201 | BNB[0.0000000022239326],DOGE[0.0000000313781581],FTT[0.0982062841536994],SOL[0.00000006470478],SUSHI[0.00000003211900],USD[0.0000000053916894],USDT[0.00000004126362] |
| 00306202 | BTC[0.0030773000000000] |
| 00306203 | USD[3.1235000000000000] |
| 00306205 | BF_POINT[200.00000000000000],BNB[0.03000000036928923],BTC[0.0000000100000000],ETH[0.001154389749625 9],ETHW[0.0001543907037123],FTT[0.0035104883285984],GBP[0.2929064849958126],REN[0.0000000022257310],RUNE[0.0000000010000000],USD[-2.201683873584369],USDT[-0.0000000003674300] |
| 00306206 | AKRO[22863.457234000000000],BTC[0.0000000050000000],DOGE[1418.8150000000000000],ETH[1.2543086000000000],ETHW[1.2543080600000000],FTT[59.58027955289565 00],LINA[16021.32555000000000000],LINK[76.6841650000000000],LUA[0.0600000000000000],USD[155.705980833953000] |
| 00306209 | USD[0.8281018709404100],USDT[0.0000000000000000] |
| 00306210 | AVAX[0.0497200000000000],ETH[0.0000000037141000],FTM[1.4904000000000000],TRX[0.0000900000000000],USD[0.4099568042000000],USDT[1.176996653020 2811] |
| 00306212 | 1INCH[0.2666000000000000],BTC[0.0000356000000000],BULL[0.0000007466850000],ETHBULL[0.0000004004000000],LINKBULL[0.0000414325000000],LUNA2[0.0000001276956 65],LUNA2_LOCKED[0.0000000297956553],LUNC[0.0027806000000000],MATIC[0.2800000000000000],SUSHI[0.0401525000000000],SUSHIBULL[0.0418425000000000],USD[0.00123125490000 00],UNISWAPBULL[0.0000044820000000],USD[1.261816398632031],USDT[1.88855538562480 95] |
| 00306214 | USD[0.9023173254299900],USDT[7359442632493286] |
| 00306217 | AVAX[0.0000000039437000],BADGER[0.0000000070000000],BNT[0.0000000100000000],BTC[0.0000006747496000],BULL[0.0000457354000000],CRV[0.0000000050000000],DAI[0.0000386735000000],DMGBULL[4747.00750000000000000],DO GEBULL[0.00000008580000],ETH[0.0000000072267710],ETHBULL[0.0000010000000],EUR[0.0092611214633496],FTT[25.0000000741 33262],ROOK[0.0000010000000000],SPELL[0.0000001000000000],SRM[0.2811993900000000],SRM_LOCKED[162.439514740000000],USD[21338 1.0557135841055657],US DT[0.0076838600000478],USDBULL[0.0000000000000000] |
| 00306219 | BNB[0.0052702656219989],BTC[0.00283124266871870],BULL[0.0000001718500000],COPE[1601.000000000000000],ETH[0.1212186499021709],ETHW[0.1016347686706309],FIDA[417.0000000000000000],FTT[721.396264650331713],MAPS[1612.00000000000000 00],MATIC[202.843096602769827],MER[9617.00000000000000 0],NFT [50122873036640 3625][1],OXY[2902.00000000000000 00],PERP[221.40000000000000 0],POLIS[393.50000000000000000],RAY[281.70373760452 34449],SLND[207.50000000000000 00],SLRS[7111.0000000000000 0000],SOL[12.7992653861 244768],SRM[201.15450160000000000],SRM_LOCKED[58.4686091600000 0000],USD[14234.3546877395735 9290000000000],USDT[0.0000079481090],XRP[0.0000000024016700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306220 | FTT[0.030443720000000],USD[0.566772361792802],USDT[0.0000000050000000] |
| 00306221 | CQT[1795.000000000000000],FTT[0.071298600000000],HOLY[0.924285000000000],USD[5.813290268669025000],USDT[3.1859159401000000] |
| 00306222 | AAVE[0.009825000000000],BNBBUL[L0.000000001260000],BTC[0.013399358000000],BULL[0.00000000490000000],ETH[0.208575000000000],ETHBULL[0.000000007010000],ETHW[0.208575000000000],FTT[2.106513503253319],ROOK[0.000945001000000],SOL[6.374082420000000],STG[302.950600000000000],USD[0.0076406511869160],USDT[0.000000007342320],YFI[0.000999300000000] |
| 00306223 | ATOM[0.000000006489194],BNB[0.000000017024289],BTC[0.000000006458600],DOGE[0.000000008774145],HT[0.000000020000000],LTC[0.000000009512000],MATIC[0.000000003127800],NFT (308791310969123241)[1],NFT (312713898044498675)[1],NFT (518699222435313904)[1],SOL[0.000000006265256],USD[0.1188001710000000],USDT[0.000000000003037541] |
| 00306227 | NFT (457793033383467949)[1],NFT (473571888205829681)[1],USDT[0.2031548506432293] |
| 00306230 | BIL[0.000000008238900],BTC[0.000000005500000],ETH[0.000000007768500],FTT[79.086929700000000],NFL[X0.000000009515790],SRM[0.061289140000000],TRX[0.678597000000000],USD[0.029800481926557.9],USDT[0.341890105500000] |
| 00306234 | BTC[0.000000078720000],ETH[0.000023954850097],ETHW[0.000020306930582],FTT[0.085041360000000],USD[1.385209576823182.4],XRP[0.000000007380431] |
| 00306237 | FTT[0.020614000086000],USD[1.1858132789281586],USDT[0.000000086356771],XRP[0.5143000000000000] |
| 00306241 | ETHW[0.000961980000000],FTT[28.000000000000000],LUNA2[0.028257601010000],LUNA2_LOCKED[0.065934402350000.0],REAL[0.010000000000000],TRX[0.000066000000000],USD[-0.000000011172486],USDT[0.079780264776579.0],USTC[4.0000000000000000] |
| 00306243 | ATLAS[47.234672440000000],ETH[0.000000051570200],SOL[0.000000063532400],USD[0.000000068065404],USDT[0.0000193435869348] |
| 00306250 | ETHBEAR[0.999300000000000],USD[99.8461140000000000] |
| 00306251 | BAT[1099.583492450000000],BOBA[0.492238500000000],BTC[0.017139260000000],CHZ[10403.996538840000000],ETH[0.000000010000000],FTT[50.065806000382200],LTC[0.000000030000000],MAPS[0.394430004119144.0],OMG[0.492238500000000],OXY[88.942590550000000],RAY[0.000000016735690],REEF[10778.054210000000000],SOL[0.000001057255000],SXP[183.966788000000000],TSLA[0.030000000000000],USD[0.000000963525181],USDT[2.773929190803170.0] |
| 00306253 | USD[-1.213869632443968],USDT[1.3813600500000000] |
| 00306256 | FTT[0.019760751199480.0],SOL[-0.013177711476040.4],TRX[0.000030000000000],USD[9.933423360000000],USDT[0.4896157265772415] |
| 00306257 | ATLAS[3.966400000000000],BOBA[0.062596000000000],PORT[0.0836740000000000],USD[-0.058490222526116157],USDT[0.0643230200000000] |
| 00306265 | AAVE[0.008527500000000],ALCX[0.000882675000000],ATOM[0.010080000000000],BNB[0.009667500000000],BTC[0.000923083439500.0],COPE[0.813800000000000],DOGE[0.337500000000000],ETH[0.006491750000000],ETHW[0.006491743262794],EUR[0.000000069123000],FTT[0.094442500000000],KNC[0.100000000000000],LINK[0.091545000000000],LOOKS[0.990500000000000],LUNA[0.002296189050000.0],LUNA2[0.022581900000000],LUNA2_LOCKED[0.005357774450000.0],LUNC[500.000000000000000],RAY[0.986700000000000],RUNE[0.089950000000000],SOL[0.009713900348631.9],SUSHI[0.466750000000000],TRX[0.000002000000000],UBXT[0.3500000000000000],USD[0.033539624540898.2],USDT[1302.8352024050540579] |
| 00306266 | USD[5.0000000000000000],USDT[0.000708500000000] |
| 00306270 | BTC[0.000000015000000],ETH[0.000196300000000],ETHW[0.000196300000000],USD[0.843226555350000.0],USDT[0.000073712979048.8] |
| 00306272 | TRX[0.000002000000000],USD[0.000000129883474],USDT[0.000000006821147] |
| 00306275 | BNB[0.000000050618416],BTC[0.000000007559840.0],ETH[0.000000100000000],FTT[0.000000097385678],LUNA2[0.000000391638004],LUNA2_LOCKED[0.000000913822010],LUNC[0.008528000000000],USD[0.097762183282792.2],USDT[0.000000083485704] |
| 00306277 | SXPBULL[0.003997200000000],USD[0.1530390051493000] |
| 00306279 | COMP[0.000000003750000],FTT[24.999999998115224.1],LUNA2[7.752004402000000],LUNA2_LOCKED[18.088010270000000],ROOK[0.000000050000000],SRM[1.587449390000000],SRM_LOCKED[26.709234030000000],TRX[0.000018331789200],USD[226.373664592123157.9],USDT[0.000000107930308] |
| 00306283 | BNB[0.000000013141410],BTC[0.000000000300768],USD[2.174700084904801],USDT[0.000000005819519.7] |
| 00306285 | USD[0.000000009000000],USDT[0.002485000000000] |
| 00306291 | USD[1.1633581624302838],USDT[0.0043381625000000] |
| 00306292 | 1INCH[0.941700000000000],AMPL[0.074210659114164],BAO[840.400000000000000],BTC[0.000034500005260],COPE[0.882000000000000],EDEN[0.072900000000000],FTT[0.580879910000000],MTA[0.592800000000000],OXY[0.953100000000000],PERP[0.091740000000000],RAY[0.900200000000000],SPELL[95.0000000000000000],USD[0.000000000010000],SRM[0.211500000000000],USD[599.569141450045000.0],USDT[424.9143300007868472] |
| 00306296 | FTT[103.010662740000000],MNGO[9.491688180000000],TRX[0.000010000000000],USD[205.796952986856500.0],USDT[0.0086000000000000] |
| 00306300 | DOGE[15.000000000000000],USD[0.000101113949581.62] |
| 00306303 | ETH[0.001500000000000],ETHW[0.001500000000000],FTT[25.720972390000000.0],USD[5.5163854543428891] |
| 00306306 | ETH[0.000336100000000],ETHW[0.000336103340905],FTT[0.098347000000000],LTC[0.000000050000000],RSR[9.749352000000000],USD[1.1978853180958463],USDT[0.000000003200000] |
| 00306308 | TRX[0.000002000000000],USD[0.711226523700000],USDT[0.000000042500000] |
| 00306309 | TRX[0.000007000000000],USD[0.000000152444068],USDT[0.000092284000000] |
| 00306311 | USD[0.0000000016605500] |
| 00306313 | BTC[0.000171687855145.3],SXPBULL[0.000000020000000],TRX[0.508199610000000],USD[-0.865890728789414.4],USDT[0.000937253846730.0] |
| 00306315 | BTC[0.000000015000000],COMP[0.000000070000000],SUSH[I0.000000005780900],USD[0.000000123452313],USDT[0.000000087761066],XRP[0.000000005807681] |
| 00306321 | USD[25.048890984750000.0] |
| 00306322 | USD[25.000000000000000],USDT[410.4800000000000000] |
| 00306327 | USD[25.2681192070000000] |
| 00306333 | AXS[0.050000000000000],BOBA[0.088688000000000],FTT[0.033943100000000],OMG[0.254000000000000],USD[0.000000172250000] |
| 00306336 | BTC[0.000000025000000],ETH[0.000000043128226],FTT[0.000001416640620],SOL[0.000000010000000],SRM[0.002283600000000],SRM_LOCKED[0.011582400000000],USD[0.000000082856922],USDT[0.000000069676591] |
| 00306338 | USD[23.832815613500000] |
| 00306339 | USD[5.000000000000000],USDT[0.005232087000000] |
| 00306341 | TRX[0.000011000000000],USD[0.000000068846707],USDT[0.000000131718852] |
| 00306342 | USD[25.452059331500000] |
| 00306347 | USD[25.149891806600000] |
| 00306351 | USD[25.096535237750000] |
| 00306352 | AUD[100.000000000000000],USD[-24.79613432350000000] |
| 00306353 | AKRO[1.474140000000000],SOL[3.029469390000000],USDT[56.1231678947000000] |
| 00306356 | USD[26.565098842000000] |
| 00306357 | USD[58298.1585376421942160],USDT[0.0017166048997394] |
| 00306359 | USD[25.034933153000000] |
| 00306360 | USD[25.365821047000000] |
| 00306361 | USD[25.185051935000000] |
| 00306364 | BNB[0.000015156816393],ETH[0.000000005000000],SRM[0.689445000000000],SUSHI[0.380565000000000],USD[0.0067715317487302],USDT[0.000000000250000] |
| 00306366 | USD[152.000000000000000] |
| 00306368 | USD[25.000000000000000] |
| 00306369 | USD[25.000000000000000] |
| 00306371 | ATLAS[95372.868973150000000],BADGER[0.000000008000000],DENT[72.925000000000000],FTT[0.107774713658751.6],POLIS[611.460122430000000],USD[0.0077463918481682],USDT[0.000000101250000] |
| 00306372 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306373 | AMPL[0.00644315265633333],BTC[0.000078020000000000],COMP[0.000024679000000000],CONV[747.99695000000000000],FTT[0.947830500000000000],HNT[0.080440000000000000],MATIC[9.953440000000000000],RAY[18.069224690000000000],SOL[3.598619700000000000],STEP[128.414547500000000000],USD[0.0000000488570441],USDT[0.000000001902395511] |
| 00306374 | TRX[0.000001000000000],USD[-0.275796328944421],USDT[31.270831891968425],XRP[0.097853910000000] |
| 00306376 | TRX[0.000002000000000],USDT[0.000000007076127] |
| 00306380 | AAVE[0.000000006693600],BNB[0.000000003063992],BTC[0.000000090855373],COMP[0.000000002243000],CREAM[0.000000035401795],DOGE[0.000000000373100],ETH[0.000000071977252],FTM[0.000000081996937],FTT[0.000000002295189],KNC[0.000000003470768],LINK[0.000000034707654],LTC[0.000000058474766],MATIC[0.000000091382966],MKR[0.000000076815989],MTA[0.000003000000000],SOL[0.000000001359728],SRM[68.180220240000000],SRM_LOCKED[520.604520920000000],SUSHI[0.000000001836947],UNI[0.000000006664341],USD[0.000000436551777],USDT[0.000000136900684],YFI[0.000000004664297 6] |
| 00306381 | ATLA[$9.410000000000000],FTT[0.005399338465216217],TRX[0.000000200000000],USD[0.080544196306146],USDT[0.000000003058560] |
| 00306383 | ADABULL[0.109498932044000],ATOMBULL[257.771345180000000],BCHBULL[1272.991462550000000],BNBBULL[0.000569337700000],BSVBULL[2775.153295000000000],BULL[0.000824490900000],DEFIBULL[0.030889445850000],EOSBULL[527.990465000000000],ETCBULL[0.000000000000000],ETH[0.000912885000000],ETHBULL[0.008000077000000],ETHW[0.009128850000000],FTT[0.045024188079898],LINKBULL[21.260710000000000],LTCBULL[369.545755940000000],MATICBULL[97.400000000000000],RUNE[0.094680000000000],SXPBULL[2565.943735935000000],TRX[0.000010000000000],TRXBULL[103.217709400000000],UNISWAPBULL[0.004816794700000],USD[0.008830856469891 4],USDT[1.040000006250000],VETBULL[16.268021647000000],XLMBULL[0.201344651080000],XRPBULL[19630.317807800000000],XTZBULL[3.960298700000000],ZECBULL[0.080946135000000] |
| 00306391 | BTC[0.000000035945000],FTT[0.000000001310000],USD[0.000001460402436],USDT[-0.000000017009419] |
| 00306392 | USD[0.685958780000000] |
| 00306393 | ETH[0.000973910000000],ETHW[0.000973910000000],MOB[426.25000000000000],OXY[10905.114503800000000],OXY_LOCKED[586149.904580350000000],USD[0.000000131172981],USDT[0.000000158912450] |
| 00306394 | ETH[0.000000075070352],SAND[106.770627940000000],USD[-0.000000020938713],USDT[0.000122367432613] |
| 00306395 | TRUMPFEBWIN[713.100000000000000],USD[0.986141189300000] |
| 00306396 | SUSHI[0.312050000000000],SUSHIBULL[0.000083500000000],USD[70.100000007283000],USDT[0.000000033258254] |
| 00306399 | BCH[0.000000050000000],BTC[0.000000081083515],BULL[0.000000054650000],ETHBULL[0.000000029500000],USD[3.126397351849760 6],USDT[0.006060608040650 6] |
| 00306400 | ETH[0.000000004500487],NFT [467382795879051812][1],NFT [479980464312934713][1],TRX[0.000001000000000],USD[-0.207709962429577],USDT[-0.00000006215332 0],XRP[0.866730000000000] |
| 00306401 | FTT[32.893344000000000],USD[0.005450124192195 8],USDT[7.100115100000000] |
| 00306403 | BEAR[0.092520000000000],BULL[0.000657585980000],ETHBEAR[0.011145000000000],USD[7.850909047141721 6],USDT[0.000000090000000] |
| 00306404 | EMB[0.000000000000000],USD[-0.021983620865453],USDT[0.0425109900000000] |
| 00306406 | USD[294.338670847200000 0] |
| 00306407 | TRX[0.000003000000000] |
| 00306408 | KNCBULL[0.000000002900000],LINKBULL[0.000000004500000],SXPBULL[0.000000012000000],THETABULL[0.000000090000000],USD[0.000000073923426] |
| 00306410 | BEAR[0.084439000000000],DMG[0.093860000000000],USD[0.355583168329540 8],USDT[1.020000006100000] |
| 00306412 | MATH[75.649659500000000],SUSH[5.810577000000000],TRX[0.000001000000000],USDT[0.167140000000000] |
| 00306415 | ETHBULL[0.000000010000000],USD[19.282731297718916 3],USDT[0.000000001252258],XRP[0.704600000000000],XRPBULL[-0.000000000609686 1] |
| 00306416 | ETH[0.000000000000000],ETHW[0.400000000000000],USD[36.880000000000000] |
| 00306419 | AMPL[0.069638477651594 1],BTC[0.022853693000000],ETH[0.000029110000000],ETHW[0.000029110000000],FTT[0.041730000000000],OXY[0.930680000000000],USD[1013.874173189092268 2],USDT[2.751731140989233 4],YFI[0.000000050000000] |
| 00306421 | USD[1.815975263148684 7] |
| 00306433 | BTC[0.000801280000000],DOGE[295.229470000000000],ETH[0.000403200000000],ETHW[0.000403200000000],LTC[0.001136930000000],TONCOIN[1185.060000000000000],USD[49.356911936400000 0],XRP[0.986200000000000] |
| 00306434 | ETH[0.000626850000000],ETHW[0.000626840000000],FTM[0.115200000000000],FTT[0.819653500000000],MAPS[0.503000000000000],NFT [538335274733754583][1],SRM[0.696200000000000],SUSHI[0.327650000000000],TRX[0.000006000000000],USD[-0.877940130764160 2],USDT[5.1035170947245858] |
| 00306437 | 1INCH[0.380003800000000],AGLD[0.088406560000000],ALCX[0.000858648900000],APT[36.997904800000000],BCH[0.000076000000000],BIT[328.000000000000000],BLT[0.607862970000000],BNB[0.009401122000000],BTC[0.057539570328010],CLV[2828.214244510000000],COIN[0.529780004000000],COMP[1.716800000000000],IQ_COPE[0.994500000000000],CRO[930.000000000000000],DOGEBULL[0.004382688000000],DOT[202.500000000000000],EMB[0.685000000000000],ETHW[0.003337284200000],FRONT[0.495842500000000],FTT[291.195484000000000],HNT[92.800000000000000],JMOB[0.454847500000000],MOB[0.454847500000000],NEAR[33.607196880000000],OXY[0.981055900000000],REAL[24.090209580000000],ROOK[0.006354240000000],SLP[8.674500000000000],SOL[37.174930680000000],TLRY[1.996279500000000],TRX[130.000000000000000],USD[2750.198252324834063 2],USDT[0.015223361050000],XRP[0.809526000000000] |
| 00306440 | BTC[0.000000013790794],ENJ[724.244037090000000],ETH[0.000000075000000],FTT[209.957513022602994 6],HKD[99.999999999446345 20],KNC[0.000000002000000],LUNA2[10.384358650000000],LUNA2_LOCKED[24.211887880000000],LUNC[702701.878749130000000],MAPS[704.127655000000000],USD[103.034438324693487 0],USDT[0.000000000000000] |
| 00306442 | ALGOBEAR[109743.500000000000000],AVAX[0.000000006606400],BNB[0.000000002384000],BNBBEAR[3317792.200000000000000],DOGE[0.000000008833056],ETCBEAR[4999.050000000000000],ETH[-0.000000001778150],ETHBEAR[99981.000000000000000],LINKBEAR[1797407.218500000000000],NFT [391261062516593940][1],NFT [417517390031763275][1],NFT [569380376437488348][1],OKBBEAR[12497.625000000000000],SHIB[0.000000025986500],SOL[0.000000002384000],SUSHIBEAR[530635.926665000000000],SXPBEAR[129975.300000000000000],THETABEAR[499905.000000000000000],TOMOBEAR[907627980.000000000000000],TRX[0.000000026982640],TRXBEAR[135974.160000000000000],USD[0.000000001360000],XTZBEAR[999.810000000000000] |
| 00306444 | ANC[4.660048090000000],BCH[0.000000056192960],BTC[0.000000050000000],CAD[0.000000001880084 7],KIN[0.000000012535440],SHIB[0.000000004637160 4],SLP[0.000000008375557],SOL[0.000000098929103],SOS[91367754.081333761810100 59],STEP[0.000000006490700 0],USD[7.498659043937706] |
| 00306446 | BTC[0.000023970000000],EUR[321.277442300000000],LUNA2[0.000000026495909 1],LUNA2_LOCKED[0.000000061837880],LUNC[0.005769536699163 7],USD[-275.324222420464188],USDT[0.002320000000000] |
| 00306447 | DOGE[0.991400000000000],DOT[1.079335140000000],FTT[0.004963952638682 5],USD[0.073776374400000 0],USDT[0.021325257700000] |
| 00306449 | SOL[0.000000054704200],TRX[0.000000036972145],USD[0.000000003437285],USDT[0.000000011216034],XRP[0.000005335415 0] |
| 00306450 | BTC[0.000000042500000],ETH[0.000000165097952],FTT[0.000000050000000],SOL[0.000000033355285],USD[0.019075961343290 8],USDT[0.000000074000000] |
| 00306452 | ADABULL[53.200000000000000],ALGOBULL[151336697185000000000],ALTBULL[20.000000000000000],ASDBULL[50097.635029500000000],ATOMBULL[110032.731289750000000],BALBULL[29317.287431500000000],BCHBULL[0.000934700000000],BSVBULL[20007526.576565000000000],BULLSHIT[262.000000000000000],COMPBULL[10002.000000000000000],DEFIBULL[360.000000000000000],DOGEBULL[3915.512093914350000],ECBULL[2551.010553900000000],ETH[0.000000088360620000],ETHBULL[0.005320600000000],GRTBULL[130010.000999810000000],HTBULL[26.000038522000000],KNCBULL[49003.000000000000000],98330147000000],LINKBULL[29000.000097310000000],LTCBULL[85000.000000000000000],MATICBULL[28547.376101700000000],MIDBULL[5.700000000000000],OKBBULL[2.000000000000000],SXPBULL[84.294494750000000],THETABULL[9900.000000000000000],TRX[0.000000200000000],TRXBULL[8043.659272000000000],USD[0.021975410504141118],USD[0.000007500000000],MATICBULL[36310.683026.086070148000000],XLMBULL[2500.000000000000000],XRPBULL[840317.742267200000000],XTZBULL[5000.000000000000000],ZECBULL[2110.000001548500000 0] |
| 00306453 | BULL[0.000093217000000],PAX[0.000000000000000],USDT[0.000001602846632] |
| 00306454 | USD[0.071126839194650 0] |
| 00306455 | OKB[0.000000041248157],USD[1.131981423041996 1],USDT[0.000000036684617] |
| 00306458 | KIN[1059798.600000000000000],TRX[0.000000200000000],USDT[0.626104750000000] |
| 00306459 | BNB[0.000000036764960],ETH[0.000001400000000],ETHW[0.000001400000000],USD[0.000000213187032],USDT[0.000000182157694],XRP[0.000000030180552] |
| 00306461 | TRX[0.000007000000000],USD[-0.008167012180482],USDT[0.063662003809472 4] |
| 00306462 | BAO[0.000000100000000],BTC[0.000000007700000],COPE[1.908688990000000],FTT[0.000000084000000],LUNA2[0.423672459300000],LUNA2_LOCKED[0.988569071600000],USD[0.279592504260114 2],USDT[0.080610188012886] |
| 00306465 | ETHBULL[0.000000010000000],FTT[0.000000050101408],NFT [336578958105884752][1],NFT [403695000074793135][1],SOL[0.000000004739333],SUSHIBEAR[0.000000010000000],USD[0.017846255719711 4] |
| 00306468 | ADABULL[0.000000052713322],BULL[0.015073252100000],DOGEBULL[0.000000032000000],FTT[8.828344472744274],SOL[0.001326919897538 4],USD[0.000038674930348] |
| 00306470 | USD[0.000942195128972],USD[0.000000000000000] |
| 00306471 | CLV[0.015000000000000],USD[0.000000572368 5],USDT[0.586632666962215 0] |
| 00306472 | USDT[0.000000002475073] |
| 00306475 | BNB[0.000000031883855],BTC[0.000000004904000],FTT[0.178956716298071 8],TRX[0.000000007234720 0],USD[0.004102928572500],USDT[0.000000040000000],XRP[0.000000031600000] |
| 00306478 | BALBULL[0.007237050000000],ETHBULL[0.000073505300000],FTT[0.058803250000000],HGET[0.028887500000000],KIN[7877.700000000000000],LINKBULL[0.000005000000000],SXPBULL[0.000005000000000],THETABULL[0.000007702400000],USD[0.000000027930157],VETBULL[0.000000000000000] |
| 00306479 | ALGOBULL[8133.027000000000000],USD[0.221987513486240 0] |
| 00306481 | USD[30.681072275126843 1],XRP[0.330586626368995 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306483 | APE[0.000000007500000000],BTC[0.000000005190000],ETH[0.00000003000000],SOL[0.000000026253994],USDT[0.00000001 42728953] |
| 00306485 | USD[0.000000010049195],USDT[0.000000017167064] |
| 00306486 | BULL[0.000000083500000],USD[1.6582840169033200] |
| 00306487 | ATLAS[4.342000000000000000],BOBA[0.471700000000000],DYDX[0.0704400000000000],OMG[0.47170000000000000],REAL[0.092100000000000],SLND[0.065940000000000],USD[2.1956878054000000] |
| 00306489 | BTC[0.000000025000000],CEL[0.000500000000000],ETH[0.0000004952576 0],EUR[0.00000007500000],FTT[0.000000100000000],SOL[0.000000033660706],USD[8078.4470919599629927],USDT[0.00000009 1139746] |
| 00306493 | FTT[0.108567344051 61 56],USD[0.000000132178684 1] |
| 00306495 | BTC[0.000000081873844],FTT[0.000010440000000],SHIB[0.000000009592121],USD[0.054341198081 3863] |
| 00306496 | USD[30.000000000000000] |
| 00306498 | HNT[20.61840000000000 00],USD[556.462600047 9068006],USDT[-0.00000000 3000000 00] |
| 00306501 | USDT[49.000000000000000] |
| 00306503 | AGLD[0.001758000000000 00],ATLAS[6.847100000000000],BNB[0.000000100000000],DYDX[0.02712000000000 00],FTM[0.183640000000000],FTT[0.09554450000000000],SLND[0.0921400000000000],USD[0.00131 4597646 3143],USDT[0.0000000 126374905] |
| 00306504 | ADABULL[0.000000006340471 2],ATLAS[0.00000000000 000],ATOMBULL[0.000000029793 28],BTC[0.000000044163901],ETH[0.000000032265878],LINK[0.00000000596 7202],LUNA2[4.637269995000000],LUNA2_LOCKED[10.8202966600000 00],MANA[50.00000000000 0000],SAND[0.000000004211357],SHIB[0.000000008827000 0],SOL[0.0000001350984495],SPELL[0.000000001528528 8],SRM[28.02126940844044 8],SRM_LOCKED[142.8709576700000 0000],USD[17.42111908186824 20],USDT[0.00015421633912 57] |
| 00306507 | CLV[0.06110900000000000],CQT[0.1602857100000000],NFT[3751063117583 70959]{1},NFT[490321734731866999]{1},RAY[0.049266040000000 000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.00010800000000 00],USD[1.5271227180497612],USDT[0.9948385808806219] |
| 00306510 | SRM[15.98936000000000000],USD[6.963869201 7230000] |
| 00306514 | SXP[0.0845910000000000 0],TRX[0.000000200000000 00],USD[1.427017462163064 4],USDT[0.000000001437 2805] |
| 00306515 | AURY[0.117629770000000 00],BNB[0.0096358200000000],GAL[0.07473000000 00000],HGET[0.027822250000000 00],LUNA2[0.0000000006000 0000],LUNA2_LOCKED[16.22301069000000 00],OXY[0.868330000000000],TRX[0.000001000000000 0],USD[4.7024094471686455],USDC[1297.7317462700000000],USDT[0.00000009783 1823] |
| 00306517 | SOL[0.00968840000000000],TRX[0.000000200000000 0] |
| 00306518 | BTC[0.000006830000000 00],COMPBULL[0.0000059090000 00 00],SXPBULL[0.0087473440000 00000],USD[0.000000075000000] |
| 00306520 | BTC[0.000000109500000 00],CHZ[0.0076500000000000],DOT[0.01800000000 000000],FIDA[9.32770000000 0000000],FTT[25.0373842500000000],LOOKS[0.88388744 0000000 00],LUNA2[0.00180270998100 00],LUNA2_LOCKED[0.0042063232880 000],LUNC[0.0020598332478400],NFT[42812279185335455 0]{1},OXY[0.0012500000000000 0],RAY[0.9826150000000000],SRM2[0.0497874100000000 00],SRM_LOCKED[12.49021259000000 00],TRX[0.0015550000000000 00],USD[2035.9298218631211079],USDT[0.00172373527984731],USTC[30.16466890494080000] |
| 00306521 | FTM[93.00000000000000000],USD[0.008994030610 0000],USDT[1.58000000000000 000] |
| 00306522 | USD[0.2361370800000000],USDT[5.617473000000000 00] |
| 00306523 | USD[0.9168718733365020] |
| 00306524 | ATLAS[966.000000000000 00000],BTC[0.000000017002133],COIN[0.0000000800000000],DEFIBULL[0.0100000045200000],DFL[9.516260000000000],EOSBULL[0.9879090000000000],ETH[0.01039063531 37600],ETHW[0.0079952203137600],FTT[0.000000037195452],JOE[41.00000000000000 0000],LTC[0.000000071089598],RUNE[0.28501451 00000000],SOL[0.0000000500000000],STEP[0.10127408000000000],STG[3.9729070000000000],UNISWAPBULL[0.000000016975000],USD[142.0645551745124631],USDT[0.000000233108360],WRX[0.7590610000000000],XRPBEAR[2312.600000000000000],YFI[0.0000000600000000] |
| 00306525 | BNB[0.000000252000000],BTC[0.000000080438000],ETH[0.000000024802000],FTT[0.000150000000000 0],LTC[0.0004700000000000],LUNA2[0.0002709962317000],LUNA2_LOCKED[0.000632324540600 0],LUN2[59.0100000000000 0000],USD[0.000003352883996],USDT[5.5593120100000000],USDT[0.00000001736420000] |
| 00306526 | BTC[0.00000013661293],ETH[0.0000000099651329],FTT[0.0000000148533301],LTC[0.000000067190100],SOL[0.0038096700000000],STEP[0.00000020000000],STG[782.8590600000000000],USD[1.7956607393409491] |
| 00306530 | AMPL[0.00000000426585 2],BTC[0.0109975923167282],COPE[0.0000001000000000],FTT[0.0000000078809118],GODS[0.074151470000000 0],RAY[0.2997085300000000],STEP[0.0699300539054636],TRX[0.0000000374889 86],USD[53.2809006117995454000000000],USDT[0.000000046933101],XRP[2.0775626451037928] |
| 00306531 | BOBA[38.79612400000000 00],COPE[134.9102250000000000],FTT[0.1900878006288000],POLIS[26.000000000000000],SPELL[12500.000000000000000],STEP[455.0267829200000000],USD[3.4840203808210 15],USDT[0.00000010293560 5],VGX[45.000000000000000] |
| 00306534 | BTC[0.0000000216173850],USD[0.3459919373830650],USDT[5.9654938676404659] |
| 00306535 | FTT[150.0000000000000000],SRM[3.1246571300000000],SRM_LOCKED[18.71534287000000 00],USD[0.0000000204273700] |
| 00306536 | BTC[0.000000075000000],ETH[0.0000424900000000],ETHW[0.0009424913872057],USDT[0.38000000000 00000] |
| 00306538 | BTC[0.000600000000000 00],USD[0.9385185747000000],USDT[0.00547280500000 00] |
| 00306539 | USD[-1.6639999924417690],USDT[1.7491986400000000] |
| 00306542 | USD[0.00950100000000000] |
| 00306547 | ETHBULL[0.000009924000000],MTA[0.9715000000000000],OXY[0.9542100000000000],ROOK[0.000545675000000 0],SRM[0.9847050000000000],USD[0.00000009650 1246],USDT[2.0931773035000000] |
| 00306548 | TRX[0.000002000000000],USD[6.9530413976 96628],USDT[0.953041389716960 0117] |
| 00306551 | 1INCH[0.006440000000000],BNB[0.000000338441 40],BOBA[0.031631160000000],BTC[0.000000004764000],EMB[4.496500000000000],ETH[0.00000000676000 0],FTM[0.255050000000000],FTT[25.6187951000000000],GENE[0.00093000000 0],HNT[0.076580000000000],OMG[0.00327263000000000],RAY[0.000915680000000],REN[0.046000000000000],SHIB[209.5000000000000000],SLP[0.1713500000000000],SLRS[0.1412950000000000],SRM8.1430987030000000],SRM_LOCKED[27.4433498700000000],USD[0.5822980655801156],USDT[0.000000015069571] |
| 00306551 | BTC[0.0089943300000000],CEL[0.0055000000000000],ETH[0.0489691300000000],ETHW[0.0489691300000000],HNT[50.5596800000000000],LTC[0.0072600000000000],USD[-16.7788703210031660000000000],USDT[0.000000088523048] |
| 00306552 | ALGOBULL[288.6700000000000000],ALPHA[0.9998000000000000],DOGEBULL[0.0000000007000000],DRT[49.990000000000000],MATICBULL[0.0091860000000000],REN[104.9790000000000000],SLP[0.1508.978000000000000],SOL[0.0093200000000000],SXPBEAR[970.000000000000000],THETABULL[0.009 9980000000000],USD[0.5886035628996571],USDT[0.000000009404194],XRPT[0.9858000000000000],XTZBULL[0.0096500000000000] |
| 00306554 | USD[0.00000012429634 8] |
| 00306556 | EMB[9.00000000000000000],USD[0.000014067393 5310] |
| 00306558 | BNB[0.000000014049847],FTT[160.3734276276244765],MATIC[0.0000000641229 25],USD[0.000015483412258],USDT[0.000001378672465 6] |
| 00306559 | ADABEAR[1009298.000000000000000],ALGOBEAR[6078784.000000000000000],DOGEBEAR[621 16488.000000000000000],MATICBEAR[33993200.000000000000000],SUSHIBEAR[1384830.494530000000000],TOMOBEAR[112941400.000000000000000],TOMOBULL[2396.720320000000000],USD[0.0423462742530000] |
| 00306563 | FTM[0.919535000000000],MAPS[0.9487950000000000],USD[12.5277239327415000],USDT[0.3385890286842400] |
| 00306564 | DOGE[0.000000010000000],ETH[0.0238991156753328],ETHW[0.0238991104159190],FTT[0.00000010000000],USD[1.4816426076118210],USDT[1.8422530522000000] |
| 00306567 | BULLSHIT[17.12316480000000000],USD[0.40257018540000000],USDT[0.003000003895797 4] |
| 00306568 | ALGOBULL[288.0000000042150875],COIN[0.0000001230079 17],FTT[100.0668263991816100],LUNA2[270.8168530000000000],OKB[0.00000000025024911],TRX[0.00001700000000000],USD[-617.2408679518029997000000000],USDT[8299.200000000719444 3],USTC[0.000000036500000] |
| 00306571 | CONV[13158.06100000000000000],RAY[80.8852000000000000],ROOK[2.9979000000000000],STEP[253.1603300000000000],TRX[0.0000050000000000],USD[0.0062435903367975] |
| 00306572 | LTC[0.3204954000000000],USD[-1.4612237915326799],USDT[1.4300000000000000] |
| 00306573 | BTC[0.0000025954866900],ETH[-0.0194458715912720000],ETHW[-0.0019323632290151],FTM[0.8922907700000000],FTT[0.1962440000000000],NFT[403598469983836406]{1},TRX[0.000045000000000],USD[2.8390439127098757],USDT[0.0043146776460122] |
| 00306575 | BTC[0.0008034800000000],USD[22.8694141754168742] |
| 00306576 | BTC[0.0943629700000000],USD[-534.5366989891583697000000000] |
| 00306578 | USD[5.000000000000000],USDT[0.0474457380000000] |
| 00306580 | BAT[500.00000000000000000],BTC[0.4186600057900000],FTT[25.0951854950000000],USD[449.6111671073014388],USDT[4.9598250779080160] |
| 00306581 | USD[0.000000098323463],SXP[0.0000000807228 64],UNI[0.000000010670192],USD[0.0000210342344759] |
| 00306582 | USD[0.0169044865230300] |
| 00306583 | DMG[0.0999335000000000],USD[0.000000104550964],USDT[0.00000036757540] |
| 00306587 | AMPL[0.0000000001338808],BCH[0.0000000050000000],BTC[0.0000000056324000],COMP[0.0000000352500000],CREAM[0.00000007500000],DMG[0.00000005000000],FTT[0.0000002643136],HGET[0.00000000000000],SRM[9.9551350900000000],SRM_LOCKED[49.1557212300000000],USD[0.0000002993976061],USDT[0.0000000 1636270291] |
| 00306591 | USD[5.000000000000000],USDT[0.0038195380000000] |
| 00306593 | 1INCH[0.000000025000000],ALPHA[0.000000056300000],BTC[0.5130652541938225],ETH[0.000000051277904],SOL[0.000000482658824],TRX[0.000000079360000],USD[0.4392229547673765],USDT[0.000012867226202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306595 | SRM[0.020055970000000000],SRM_LOCKED[0.0723107000000000] |
| 00306597 | USD[0.0000000207963674] |
| 00306599 | BNB[0.000000004133120],BTC[0.0000000005700000],DOGEBULL[0.000000052000000],ENS[0.0000000100000000],FTT[0.000000062166743],TONCOIN[0.080000000000000],UNISWAPBULL[0.000000008000000],USD[0.000014842535277],USDT[0.0000000009606540] |
| 00306601 | USD[0.0000000090446444] |
| 00306604 | USD[0.161768859400000] |
| 00306608 | USD[5.000000000000000],USDT[0.0043189690000000] |
| 00306609 | BTC[2.790406250000000],FTT[25.478834890000000],USD[0.000356205753840],USDT[0.0000697452345581] |
| 00306611 | BIT[0.528460510000000],BNB[0.004800000000000],FTT[420.547584000000000],NEAR[3.500000000000000],NFT [4911683822991251233 (1)],RAY[0.930980000000000],TRX[0.000011000000000],USD[0.312686845650000],USDT[0.0000000025000000] |
| 00306612 | ALCX[0.030597880000000],BNB[0.004132900000000],BTC[0.000010145000000],COPE[0.517055000000000],DOGE[1.626680000000000],DOGEBEAR2021[0.000965160000000],LINK[0.038869000000000],RUNE[0.033834000000000],SAND[0.041580000000000],SUN[0.006131100000000],SUSHI[0.347652500000000],USD[0.502044692133586 9],USDT[0.0000000344009551] |
| 00306613 | BTC[0.000053620000000],USD[-0.667277450825456 8],USDT[0.0001467736338 56] |
| 00306616 | ETH[0.002024000018542 6],FTT[0.000000021924731],SOL[0.000000003100000],USD[0.000012722473987 0] |
| 00306618 | BTC[0.000000101226705],CEL[0.000000009631169],COPE[0.00000027833549],ETH[0.000000089198894],FTM[-0.000000074362928],FTT[0.000000009274096],MATICBULL[0.000000097125020],SAND[0.000000094842956],SOL[0.000000097001180],TRX[0.111940110000000],USD[0.016885847329330 8],USDT[0.0002027601502529] |
| 00306619 | USD[0.0000000067625000] |
| 00306620 | DMGBULL[0.939485000000000],ETH[0.000000100000000],TOMOBEAR[157766.484000000000000],USD[0.020908449912812 0] |
| 00306621 | FTT[0.000276000000000] |
| 00306622 | TRX[0.000650900000000],USD[0.0000001560007 00],USDT[-0.0000356782206 78] |
| 00306623 | USD[0.0000000196000000] |
| 00306625 | AAPL[0.000000033650190],AMPL[0.000000002619354],BF_POINT[300.000000000000000],BTC[0.0045999905534985],BULL[0.000000094830000],CBSE[-0.0000000015452981],COIN[0.000000105743372],COPE[0.000000010000000],DOGEBEAR2021[0.000000020000000],ETH[0.0000000065708659],FTT[0.000000017247891],NFT [3648177921129567 73 (1)],OXY[0.000000025000000],RAY[0.000000010000000],REN[0.000000010000000],SLP[0.0000000009930000000000000],TSLA[0.0000000200000000],USD[5.454149208736321],USDT[0.000000003197200] |
| 00306627 | ETH[0.000000002868126 1],LUNA2[0.000000039482970 7],LUNA2_LOCKED[0.000000921269317],LUNC[0.008597500000000],USD[0.000010440508477 4],USDT[0.000000012835 3405] |
| 00306628 | SRM[2.181306760000000],SRM_LOCKED[7.362550200000000],USD[11.473572675496000 0] |
| 00306631 | USD[5.000000000000000],USDT[0.0602384410000000] |
| 00306634 | EMB[7585.000000000000000] |
| 00306635 | USD[0.0000000062590530] |
| 00306640 | BTC[0.000000018438000],FTT[0.6700000000000000],USD[70.5467215400000000] |
| 00306641 | USD[0.0008150000000000],USDT[0.000000026304000] |
| 00306642 | USD[24.808791773691773000000000],USDT[86.8602951855710320] |
| 00306643 | TOMO[0.090000000000000],TOMOBULL[91.67860200000000000000],USD[0.0614552458532000] |
| 00306644 | USD[0.0000000000196000000] |
| 00306645 | ETH[0.000000010636697],FTT[0.145910393339365 6],USD[0.076405766952 0342],USDT[0.010458100 2186508] |
| 00306649 | IMX[222.000000000000000000],USD[1339.7406874550000000] |
| 00306650 | BTC[0.000000062353372],FTT[0.000000002838200],USD[14.226619807 7763276] |
| 00306653 | 1INCH[873.923067088576 0726],BNB[0.037446300000000],BTC[0.002366894990 2427],BULL[0.000000006000000],CRO[1720.000000000000000],DOGE[1.000000000000000],FTT[25.065506946186 2705],GST[677.450000240000000],HT[0.000000064462800],OMG[20.731783576250400],SOL[0.000000048520000],TRX[0.000020100000000],TSLA[0.029983500000000],USD[20.132219737876 2327],USDT[162.333042680276 7192],XRP[0.876287830000000000] |
| 00306654 | USD[5.000000000000000],USDT[3.704516600000000] |
| 00306664 | 1INCH[0.026720768651200 2],AURY[0.000000010000000],BTC[0.00000000856300 00],DFL[0.000000010568860],FTT[0.13792230116571 53],GENE[0.000000006000000],SOL[0.000000004292 0560],USD[25.000000004292 0560],WBTC[0.0000000020000000] |
| 00306664 | ATOM[0.05774000000000],BOBA[0.000000075056780],CRV[0.828600007661395 8],DFL[0.000000009690000],DOGE[0.806200000000000],DYDX[0.000000010000000],ETH[0.0000524065198455],ETHW[1.000792406519845 5],FTT[0.048141001455078 6],LOOKS[0.000000064259632],LUNA2[0.006276022923900 00],LUNA2_LOCKED[0.016440407200000],LUNC[0.001534000000000],MATIC[0.909200000000000],SPELL[63.9087398074862167],SRM[27.30393622000000000],SRM_LOCKED[112.782254800000000],SUSHI[0.000000058408629],USD[1276.190948289 34190 65],USDC[4190.069379070000000],USTC[0.888400000000000],XRP[0.330000000000000000] |
| 00306665 | USD[5.000000000000000],USDT[0.009689625000000] |
| 00306666 | BNBBULL[0.000005517320000],BULL[0.003041582800000],ETHBEAR[341474031.36400000000000],ETHBULL[0.160764812380000],FTT[0.188130000000000],LTCBULL[0.006540000000000],USD[0.626424054848405 1],USDT[0.261628165970 1436],XRPBULL[0.070940000000000] |
| 00306669 | AMPL[0.016823533275350 7],ETH[0.000602590000000],ETHW[0.000602594435895 8],UNI[0.020210500000000],UNISWAPBULL[0.000018223500000],USD[-0.153361897442012],USDT[-0.0022744761980240] |
| 00306670 | USD[0.0000000000000000],USDT[1.005590143000000] |
| 00306672 | FTT[26.000000000000000],SOL[0.001749547856624],USD[0.046066744874 1425],USDT[0.008960350000000] |
| 00306673 | BICO[0.998860000000000],BTC[0.000000022703726],ETH[0.000000010000000],FTT[1.799658000000000],GRT[0.000000010000000],LINKBULL[0.000000002000000],USD[15.611102642096908900000000],USDT[0.005064557254 3540],VETBEAR[0.000000005000000],VETBULL[0.000000020000000] |
| 00306676 | BEAR[89.705000000000000],USD[714.820114675545 0000] |
| 00306677 | USD[5.000000000000000],USDT[0.0036841750000000] |
| 00306679 | USD[2.109691708500 0000] |
| 00306680 | FIDA[0.101768730000000],FIDA_LOCKED[0.236617610000000],FTT[0.000000007450 3330],SRM[6.873430570000000],SRM_LOCKED[30.861633600000000],USD[0.003569981385 6869] |
| 00306682 | RAY[0.514169886250000],USD[0.000000169464158],USDT[0.0000000061793827] |
| 00306686 | USD[0.000000004000000],USDT[4.006387050000000] |
| 00306687 | BTC[0.000000033018249],CEL[0.000000060000000],EUR[0.002711297466 6310],FTT[0.000000009970518],SOL[0.000000100000000],USD[-0.000000002880248],USDC[9.000000250000000],USDT[0.509851784482 3550] |
| 00306688 | USD[7.333158076889 5000],USDT[0.000000075304886] |
| 00306690 | NFT [4843763671750008 74 (1)],USD[0.000028558354 8088] |
| 00306693 | AMPL[0.000000041938 01],BNB[0.000000089653398],DOGE[0.000000007679022 0],FTT[0.007584433298000 0],LTC[0.000000041092000],LUNA2[0.028712371360000],LUNA2_LOCKED[0.066995533170000],NFT [4807740589885155 22 (1)],NFT [5160320469325593 46 (1)],NFT [5282645132748891 18 (1)],USD[0.000000023051651],USDT[0.000000038707283] |
| 00306694 | CEL[0.077530000000000],DAI[0.000000018236200],HGET[0.000000091749414],LUA[0.000000032627392],NFLX[0.001748900000000],PERP[0.000000011230940],SXP[0.000000051151760],TRUMPFEBWIN[226.841100000000000],TRX[0.000020000000000],USD[0.000000132708965],USDT[0.000000001210 4000] |
| 00306695 | USD[5.000000000000000],USDT[0.004233515000000] |
| 00306697 | USD[0.000000725000000],USD[29.838060942230444],USD[0.000000066484406] |
| 00306698 | USDT[4.500000000000000] |
| 00306700 | COPE[0.000000021401382],ETH[0.001572305329 3852],ETHW[0.001572306421 0119],FIDA[0.143319300000000],FIDA_LOCKED[0.330808820000000],OXY[10.659173724143 4172],RAY[0.000000010428220],UBXT[1484.375367715123 5766],USD[-0.228913129035921 9],XRPBEAR[0.000000050000000] |
| 00306702 | USD[5.000000000000000],USDT[2.988527825000000] |
| 00306704 | BTC[0.000000094059260],FTT[0.029892620000000],USD[-5.684438146478717 9] |
| 00306705 | BTC[0.000630092459260],FTT[0.029892620000000],USD[-5.684438146478717 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306706 | USD[0.000000000448735056],USDT[0.000000088886025] |
| 00306707 | ALCX[0.0000000100000000],BTC[0.0000000451571587],ENS[0.0000000100000000],ETH[0.0000000280000000],FTT[0.0000000153281686],KNC[0.0000000055927500],LTC[0.0000000050000000],SUSHI[0.0000001000000000],USD[0.0000002305235339],USDT[0.0000001769026000],XRP[0.0000000622342243],YFI[0.0000000047500000] |
| 00306710 | USD[5.0000000400000000],USDT[0.0076422000000000] |
| 00306712 | USD[0.0000000023428700],USDT[0.1578000000000000] |
| 00306718 | ETH[0.0681000000000],ETHW[0.0001681000000000],SRM[2.5673796400000000],SRM_LOCKED[15.9126203600000000],USD[2.1201811382841660000000000],USDT[0.0000000039800000] |
| 00306719 | BNB[0.0000000495890400],MATIC[0.0000000018577800],SOL[14.881638706058459],USD[0.0000000046826600] |
| 00306720 | AUD[0.0000001275214690],FTT[29.9943000000000000],USD[0.0000001372394740],USDT[0.0000000010390000] |
| 00306722 | ETH[-0.0000000105149615],ETHBEAR[69184070.6032892700000000],EUR[0.8081442597033010],LINKBEAR[23067879.52015000000000000],LTC[0.00000005598375],MATICBEAR[339773900.0000000000000000],SHIB[3199392.0000000000000000],SXPBULL[1.2763500000000000],USD[2.5358367116432505],USDT[0.0000001659952211] |
| 00306725 | BULL[0.0000000800000000],SUSHIBEAR[0.0000000020000000],USD[0.0000000996651730],USDT[0.0001733992000000],XRPBEAR[0.0000000050000000] |
| 00306726 | USD[30.0000000023866800] |
| 00306727 | AVAX[0.0000001000000000],BNB[0.0000000605276000],CLV[0.1825105000000000],FTT[0.0375655121122341],LINK[0.0227298600000000],ROOK[0.0000000052500000],SOL[0.0000001000000000],USD[1.5263594138845696],USDT[0.0000000036539616] |
| 00306728 | BTC[0.0000000009000000],ETH[0.2069606700000000],ETHW[0.2069606700000000],SOL[0.0091488000000000],USD[1.8672972897933022] |
| 00306729 | C98[0.8062000000000000],CLV[0.0303200000000000],HMT[0.8072000000000000],MEDIA[0.0005220000000000],NFT[3204361241667985071][1],NFT[3492016378813608721][1],SOL[0.0956000000000000],TRX[0.00000700000000000],USD[-0.0000000044162254],USDT[0.0000000054212732] |
| 00306730 | BNB[-0.0000000014702803],BTC[0.0000000045303661],ETH[-0.0000000025000000],ETHBULL[0.0000000047000000],FTT[0.0000000058769632],SOL[0.0000000100000000],SUSHI[0.0000001000000000],USD[0.1001035130206996] |
| 00306731 | AMPL[0.0573550375086357],LUA[0.0442253500000000],USD[0.0220516623039743],USDT[0.0071895425560216] |
| 00306733 | FTT[102.8953859000000000],USD[0.0000002163403600] |
| 00306740 | ADABULL[0.0000001100000000],BNBBULL[0.0000000104000000],BULLSHIT[0.0000000030000000],DOGEBEAR2021[0.0000000030000000],DOGEBULL[0.1902001460000000],ETCBULL[0.0000000060000000],ETHBULL[0.0000000030000000],ETHW[0.0008130000000000],EXCHBULL[0.0000000016000000],LEOBEAR[0.0000000010000000],MIDBULL[0.0000000010000000],MKRBULL[0.0000000094000000],OKBBULL[0.0000000080000000],PRVBULL[0.0000000090000000],THETABULL[0.0000000030000000],TOMOBEAR2021[0.0000000060000000],TRX[0.0007850000000000],TRYBBEAR[0.0000000020000000],USD[0.0065479190182779],USDT[0.9963282281718688] |
| 00306741 | BTC[0.0000000700000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],FTT[2.1779480521600000],LOOKS[0.1005794100000000],RAY[0.7191020000000000],UNI[0.0606482000000000],USD[0.0000000076497992],USDT[0.0831000000000000] |
| 00306742 | BNB[0.0000000006531680],BTC[0.0000000354166776],ETH[0.0000000081920000],TRX[0.0000001000000000],USD[2.2760883802295975],USDT[0.0000001640898] |
| 00306745 | ATLAS[0.0000000723000000],AUD[0.0091684527633262],BNB[0.0000000044173580],BTC[0.0000000085883224],ETH[0.0000000062394700],FTT[0.0000000064343],LUNA2[0.0013043808420000],LUNC[28.4031674646277500],POLIS[0.0000000096326375],SNX[0.0000000005754700],SOL[0.0000000264532500000],USDT[0.0000001666625320] |
| 00306746 | USD[0.0022204632500000] |
| 00306752 | BTC[0.0645947000000000],ETH[4.8599871968000000],ETHW[0.0000000050000000],FTT[0.0981816507055080],LUNA2[3.1042052130000000],LUNA2_LOCKED[12.2431454970000000],USD[3.6220910208321130],USD[-3622.6912068322650650],USDT[0.0000000053497629] |
| 00306753 | AMPL[0.0000000068021501],BNB[0.0000000030000000],BTC[0.0000000023800000],CBSE[0.0000000015469541],COIN[0.0000000078063595],ETH[0.0000000023000000],OMG[0.0000000034409700],USD[0.0000000196167521],USDT[0.0000000051842826] |
| 00306754 | USD[0.0000000075778700] |
| 00306755 | TRX[0.0000200000000000] |
| 00306756 | BLT[0.0000000100000000],ETHW[1.0000000000000000],USD[0.0000000072681534] |
| 00306757 | BTC[0.0000000149332590],ETH[0.0000000033728942],FTT[151.2278327440845443],RAY[0.0000000086000000],RUNE[0.0000000064616010],SOL[0.0000000024026984],USD[0.0674472731447196],USDC[70000.0608054200000000],USDT[0.0000000021981867] |
| 00306758 | CRO[1020.8638666600000000],LTC[21.0358930300000000],USD[10.2318699000000000],XAUT[0.5109748000000000],XRP[924.4579331800000000] |
| 00306759 | FTT[0.0982900000000000],SRM[0.9934450000000000],TRX[0.0000001000000000],UNI[0.0485275000000000],USDT[0.0000000032500000] |
| 00306760 | ETH[0.0005057800000000],USD[11.4970416307292362],USDT[0.0000000055000000] |
| 00306761 | TRX[0.0000020000000000],USD[1964.0921776328205202],USDT[68.7483137960377388] |
| 00306763 | FTT[0.2013435807187364],SRM[1.7477726900000000],SRM_LOCKED[10.4680656700000000],USD[2356.3135568420000000] |
| 00306765 | CRO[9.8740000000000000],ETH[0.0000000083525300],FTM[0.9900000000000000],FTT[0.6905083220331348],GMT[0.9422000000000000],MATIC[0.0000000076154200],MNGO[100.0000000000000000],NFT[39068795488105273][1],NFT[40508664561186901][1],NFT[40960478151828038][1],NFT[42927389037400568][1],NFT[48534769468579472][1],SHIB[595580.0000000000000000],SUSHI[0.0123214452405000],TONCOIN[9.9980000000000000],USD[0.9974379540247436] |
| 00306767 | BTC[0.0472848719212618],LUNA2[1.5986893350000000],LUNA2_LOCKED[3.7302751160000000],LUNC[8.1500000000000000],USD[0.5411848000000000],USD[-7.1234124001911449000000000],USDT[0.9641782280000000] |
| 00306769 | USD[0.0069198514408000],USDT[0.0000039174585835],XAUTBULL[0.0000000040000000] |
| 00306770 | BNB[31.0800000000000000],BTC[0.2538944973041800],EUR[8.4873543431000000],FTT[5.0000000000000000],SOL[179.9500000000000000],USD[13684.3344118500134068000000000],USDT[41746.3375501724322774] |
| 00306771 | USD[5.0000000000000000],USDT[0.0000000080000000] |
| 00306772 | IP[0.1803551000000000],LINKBULL[0.0000661900000000],LTC[0.0001240000000000],USDT[0.6649222400000000] |
| 00306774 | ETH[0.0000000054948520] |
| 00306778 | ATLAS[0.0000000027500000],BTC[0.0000000036320000],FTT[0.0726131661451596],SOL[0.0060660000000000],TONCOIN[4860.7901600000000000],USD[0.4732211053929010],USDT[0.0000000031042430] |
| 00306778 | USD[11.0300000000000000] |
| 00306781 | BNB[0.0000000093514954],BTC[0.0000001020800],USDT[0.0000006358282042] |
| 00306782 | BTC[0.0000000032485000],FTT[-0.0000001000000000],USD[44.7294009255749936],USDT[0.0000000036791560] |
| 00306784 | 1INCH[0.0000000086984185],ALPHA[0.1299250070050500],AXS[0.0196655000000000],BNB[0.0002910000000000],BTC[0.0004086513442216],ETH[0.0008531731067400],ETHBULL[0.0000000010500000],ETHW[0.0008526163521200],FIDA[0.1953664900000000],FIDA_LOCKED[0.4621054100000000],FTM[1712.6319121686432400],FTT[150.0547833645508010],SOL[1.1086162410882875],SRM4S.0507625700000000],SRM_LOCKED[813.0707501100000000],SXP[0.0668840000000000],USDI-20.8461883506039491],USDC[2576.6385809100000000],USDT[0.0000001659562230],XRP[119.8892679499458600] |
| 00306785 | BTC[0.0000000006083936],ETH[0.0000000071714415],USD[0.0000000054572811],USDT[0.0000010957136] |
| 00306786 | HT[1000.5637136000000000],LUNA2[0.7474950100000000],LUNA2_LOCKED[1.7367007470000000],LUNC[8279.5450585600000000],NFT[5405144194993398855][1],SOL[0.0096500000000000],TRX[0.0000220000000000],USD[68208.9781251365808841],USDC[200.0000000000000000],USDT[0.7002614961379400],USTC[100.4292270800000000] |
| 00306789 | ETH[0.0000000044288695],RUNE[0.0000000046688490],USD[-0.7723770620044985],USDT[0.8252246051005775] |
| 00306791 | BTC[0.0487908500000000],USD[-140.0434510085935554],USDT[0.0000000903737051] |
| 00306792 | BTC[0.0000005792356],ETH[0.0000001000000000],LTC[0.0000000005000000],USD[0.2256185851206170],USDT[0.0000000042208419] |
| 00306799 | SOL[0.0000000032772000],USD[0.0067790832381754],USDT[0.0000000035000000] |
| 00306800 | ADABULL[0.0000000080000000],BNB[0.0000000006562590],BULL[0.0337500080000000],ETHBULL[0.3226000400000000],FTT[0.0000000082350950],LINKBULL[4207.0000000000000000],USD[0.0009047759448619],USDT[0.0035879266256125],VETBULL[12223.0000000000000000] |
| 00306805 | BCH[0.0000000000000000],TRX[22.9723040000000000],USD[-4.7906249760681546],USDT[5.6595636761408198],XRP[0.3348130000000000] |
| 00306808 | BTC[0.0000340000000000],ETH[0.0010000000000000],FTT[0.9940150000000000],USD[0.0000000013398],USDT[0.0000000090000000] |
| 00306809 | BTC[71.8268805330969078],CEL[0.0473927888718584],COMP[29.3331933290000000],DAI[3657.1084128283620125],DOGE[426406.9715957930372354],ETH[-0.0000000173161991],ETHW[0.0008453844523800000000000000],EUR[0.3766707200000000],FTT[1003.0990154055099103],GBTC[1281.7714189100000000],MKR[0.0000000042117992],PAXG[74.2000362499000000],RAY[0.0000000747572721],SRM[129.5429179700000000],TRX[0.0000035000000000],USD[80.8571066882518179],USDT[0.0052415118914431],XAUT[8.5610787559254724] |
| 00306815 | BTC[0.0000000700000000],USD[0.0000000087000000] |
| 00306818 | FTT[0.0000003836112],USD[0.0000005185659],USDT[0.0000000003686326] |
| 00306819 | ETH[0.0005450000000000],ETHW[0.0005450000000000],TRX[0.0000100000000000],USD[218.5697326056281617],USDT[0.0000000030319944] |
| 00306820 | BTC[0.0000000004116500],ETH[0.0000000003946600],FTT[0.0119454784009972],NFT[408941579854519231][1],NFT[53972956397816042][1],NFT[56542893284530235][1],TRX[0.0000000075092362],USD[0.1446850445741334],USDT[0.0000000075635202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306821 | AAVE[0.00000008169690],ABNB[0.00000007000000],ADABULL[0.00000002894000],ADAHEDGE[0.00000004680570],AGLD[0.00000008065831Z],AKRO[0.00000006520000],ALCX[0.00000058982131],AMPL[0.00000006263785],APE[0.00000008021714],ARKK[0.00000009501254B],ASD[0.00000004202896Z],ATLAS[0.0000000089828770],AUDIO[0.0000000744000],AURY[0.00000000000000],AVAX[0.0000001800000],AXSD[0.00000003804221B],BAO[0.0000002217118],BAT[0.000000023764000],BCC[0.000000050000000],BNB[0.0000000794672O],BNBBULL[0.0000002900000],BTC[0.97195731915872?1],CAD[0.0000000034737388],CBSE[0.000000198892],CHR[0.00000000094578O],CHZ[0.0000000372000O0],CLV[0.0000000991296O0],COIN[-0.0000000059150O0],COPE[0.00000020356258],ETH[0.0500992032525558],ETHD[0.00189730571107?],ETHW[0.00189725791107?],MATIC[0.0000000072016OZ],SOL[0.00000076785552],USD[1.2062093306310Z7],USDC[1330.10682676000000O],USDT[0.244074659163614?] |
| 00306822 | USD[5.2617743165347085] |
| 00306823 | AVAX[0.000000010000000],BNB[0.00000000895457O4],BTC[1.024430085039457?],DAI[0.000000041659637],DOT[0.000000004533609],ETH[1.7359113523052777],ETHW[0.0000000023052777],FTT[150.00000000000000],IMX[16667.00463600000000],MATIC[0.00000004801656B],RUNE[0.00000001597381S],STEP[0.000000005000000O0],SUSHI[0.000000050000000],USD[13760.3806149903242942],USDT[0.00172308962935421] |
| 00306827 | AMPL[0.00000000168909O],DOGE[207.821520000000000],FTT[0.000000016162216],SHIB[30216.13244613740000O0],USD[0.000000092641195],USDT[0.00000014288710?] |
| 00306832 | SRM[0.196409140000000O0],SRM_LOCKED[0.7483968200000000] |
| 00306833 | ATOMBULL[0.0000008536897S],BTC[0.05099203525258],ETH[0.00189730571107?],ETHW[0.00189720571107?],MATIC[0.0000000720163Z],SOL[0.0000007678552],USD[1.20620933063102?],USDC[1330.10682676000000O],USDT[0.244074659163614?] |
| 00306834 | ETH[0.0000011883650O],SAND[0.00768904800000O0],TRX[0.21507400000000O0],USD[0.2185384205110383],USDT[0.00001746450614496] |
| 00306836 | MNGO[0.00000036176810],TRX[0.00052080265350O],USD[0.000000124505765],USDT[-0.00000006930385] |
| 00306837 | BTC[0.00000009600000O0],FTT[0.0857180000000O00],USD[0.3961285401929901],USDT[0.0000001648438O5] |
| 00306838 | USD[0.00000016068808141],USDT[4.0058180000000O0] |
| 00306839 | BNB[0.0017895800000O0],TRUMPFEBWIN[1353.0522000000O00000],TRX[0.00001000000000O],USD[12.639644110000000O] |
| 00306843 | USD[0.000000097000000],USDT[0.00021460142520] |
| 00306848 | FTT[1.9992200000000O0],SOL[0.1809152500000O00],SRM[0.16608784000000O00],SRM_LOCKED[0.63285852000000O00],TRX[0.000020000000000],USD[18.347643998137340],USDT[1.5031947010222936] |
| 00306849 | USD[0.00000000367000] |
| 00306850 | BTC[0.000000046091250],DOGE[2.0000000000000O0],ETH[0.00978970000000O0],ETHW[0.00978970000000O0],HT[0.60000000000000O0],KNC[199.0100000000000O],LINK[38.0759970000000O00],MATIC[90.0000000000000O],OXY[569.6409000000000O0],SLV[0.0115600000000000],TRX[0.00015400000000O0],USD[0.836626224191490B],USDT[0.00000016541827O6] |
| 00306851 | USD[0.000000169708308] |
| 00306852 | AXS[0.000000040000000O],POLIS[1040.47052200000000O0],TRX[0.000020000000000],USD[0.00000056785984],USDT[0.000000390611325] |
| 00306853 | ETH[0.00000005000000O0],USD[0.00000001334783S0],USDT[0.00000004681019O] |
| 00306854 | USD[5.00000004000000O0] |
| 00306856 | USD[30.00000000000000O0] |
| 00306858 | FTT[180.0000000000000O0],TRX[0.00002000000000O],USDT[609.81635655000000O0] |
| 00306860 | FTT[0.9580000000000O0],USD[5.000000000000000] |
| 00306864 | BTC[0.0000000944250O],ETH[0.0000000044777O0],ETHW[0.000000012200100],HKD[49956.204540327243928],SNX[0.00000005098690O],USD[0.2192319922456443],USDT[12.604523784168011B] |
| 00306867 | USD[6.660000000000000],USDT[0.3308355000000000O0] |
| 00306868 | BULL[0.00000029978050000],USD[0.87502896627595B],USDT[0.000000099793363] |
| 00306872 | ALGOHALF[0.000209300000000O0],ALGOHEDGE[0.0009538000000000O],ALTHEDGE[0.00059818000000O0],ATOMBEAR[889.400000000000000],BEAR[73.67290000000000O00],BNBBULL[0.00000976200000000],BNBHALF[0.00006369440000000],BNBHEDGE[0.123822200000000O0],BULL[0.00257820060000000],BULLSHIT[0.000004100000000O00],COMPHEDGE[0.0000450500000000],DOGEBULL[0.00003800000000O],DOGEHALF[0.0000777622700000O],DOGEHEDGE[0.1924200000000000],EOSHALF[0.0000988110000000O0],EOSHEDGE[0.012072560000000O0],ETHBULL[0.000057530000000],ETHHALF[0.00148625000000O00],ETHHEDGE[0.476279700000000000],HALF[0.002337440900000O0],ALFSHIT[0.00005628000000],HEDGE[0.06465070000000000],HTHALF[0.029022200000000O],LINKBULL[0.022470560000000O00],LINKHALF[0.000092130000000O0],LINKHEDGE[0.00022158000000O0],MKRHEDGE[0.000218000000O00],PAXGHALF[0.0017587680000000O],PRIVBULL[0.000000700000000],SOL[0.02000000000000O00],SUSHIBULL[0.41130000000000O0],THETABULL[0.0258644770000O00],THETAHALF[0.00000788100000],THETAHEDGE[0.00145901000000O00],USD[-1.705062850276629],VETBULL[0.000993840000000O],VETHEDGE[0.0000078510000000],XAUTBULL[0.00000040000000O0],XAUTHALF[0.0015845050000O00],XAUTHEDGE[0.000008187000000O],XLMBEAR[12.7841100000000O00],XLMBULL[4.670428410000000O0],XTZBULL[0.0097550000000000],XTZHALF[0.0015791280000000],XTZHEDGE[0.0381215000000000] |
| 00306874 | USD[5.5127779000000000] |
| 00306875 | NFT [291354833469825795],[1],NFT [458473738167805894],[1],NFT [525813653511099408],[1],USD[1.2158976000000000] |
| 00306877 | DMG[2498.561036000000000],USD[35.0000000000000O0],USDT[71.10533600000000O0] |
| 00306878 | ALPHA[0.000000000206000],APT[10.10000000000000O],ATLAS[9.126418000000000O0],AUDIO[41.9922594000000000],BICO[12.823525962453764],BLT[2.547882910000000O0],BNB[0.16941945500000O0],C98[6.9987365000000000],COPE[38.986506200000000O0],EDEN[0.085722450000000O0],ENJ[0.956329900000000O0],ETH[0.11280942650000O0],FIDA[0.961849900000000O0],FTT[10.297461525000000O],LUNA2[0.0026863289720000O],LUNA2_LOCKED[0.0062681009340000O],LUNC[0.00746034600000000O],MAPS[0.922860000000000O0],MATIC[0.0000220000000000],MEDIA[0.519904164000000O],NFT [326893806505589595],[1],RAY[2.935533000000000O],SAND[0.996498300000000O0],SLR[80.133099100000000O],SOL[1.010360206000000O0],SOL[1.0113162600000000],SRM[1.381761005179741],USTC[0.382580000000000O00] |
| 00306880 | BTC[0.05216711500000O0],ETH[0.37973400000000O0],ETHW[0.37973400000000O0],FTT[49.462613220000000O0],RAY[129.864225300000000O0],TRX[0.68422310000000O0],USDT[36.505564529500000O0] |
| 00306885 | AAVE[14.997153800000000O],BTC[0.000071990000000O],ETH[2.099601000000000],FTT[50.000000000000000O],LINK[245.854276000000000O],LUA[9826.083317150000000O00],MAPS[14.9971500000000O00],MEDIA[50.0000000000000000],TRX[9.998100000000000O00],USD[-0.00000004569574Z],USDC[788.894695710000000O00],USDT[12.6642253000000O00],YFI[0.0000013514317?] |
| 00306888 | BTC[0.0000555000000000O0],ETH[0.0890000000000000O00],FTT[0.00000090000000000],GAL[0.09705500000000O00],NFT [349982280572948274],[1],NFT [361812164545948881],[1],NFT [489599295131352943],[1],TRUMPFEBWIN[15990.216975000000000O00],TRUMPSTAY[0.04100000000000000O],TRX[0.0007790000000000000],USD[0.00291369077391521],USDT[0.00300000661569041] |
| 00306886 | ATOMBULL[1426.668811000000000O0],BCHBULL[0.0099880000000000O],CQT[0.9997000000000000O],ETH[0.00030400000000O000],ETHW[0.00030400000000O000],GRTBULL[153.644265000000000O0],LINKBULL[14.278098330000000O0],OKB[0.0583000000000000O0],OXY[0.07310000000000000O0],USD[18808.356325862152027400],USDT[0.00049593968570O4],VETBULL[0.0003700000000000O],XRP[0.082500000000000O00] |
| 00306888 | BULL[0.000008720000000O0],DOGEBULL[0.0000013640000000O],ETCBULL[0.0000672000000000O00],XRPBULL[0.0191800000000000] |
| 00306891 | FTT[0.3085455000000000],SRM[21.824156250000000O0],SRM_LOCKED[83.175843750000000O00],USDT[0.000000818453B6] |
| 00306892 | ETH[0.000000023183412],FTT[0.00000001315753],USD[64.799576051667862Z],USDT[0.000000055236640] |
| 00306894 | ALTBEAR[79.300000000000000O0],DOGEBULL[0.0006352000000000O],ETHW[0.0002186000000000],RAY[0.636567000000000O0],TRX[79.98400000000000O00],USD[0.10738277380000000] |
| 00306898 | USD[3211.884619930000000O00] |
| 00306899 | ETH[0.0000000689100000O],SOL[0.00000097580865],USD[29.628462625186802],USDT[0.000000004745869] |
| 00306900 | ETH[0.000000066910000O],SOL[0.00000097580865],USD[29.628462625186802],USDT[0.000000004745869] |
| 00306901 | BNB[2.3406130800000000],BTC[0.520663879668270O],CEL[0.003640424757400O],ETH[0.692000006350210O],ETHW[0.527000083724830],FTT[30.418087301000000O0],LINK[0.05820150000000O0],LUNA2[3.248659427000000O0],LUNA2_LOCKED[7.580205331000000O00],LUNC[707402.430000000000000O0],SOL[0.00352753000000O000],TRX[0.0000004700000000O0],USD[-9212.938960867425832B],USDT[1549.046762010165285] |
| 00306902 | TRX[0.0000010000000000O],USD[122.185669896150O00] |
| 00306904 | USD[-21.862419847396293O],USDT[73.366137026869640O0] |
| 00306907 | NFT [358741652182285942],[1],NFT [440291168554559695],[1],NFT [445307725052456050],[1],USD[0.00312965274444S6],USDT[0.00000002608000O4] |
| 00306908 | BTC[0.0000094450869313],LINK[0.012090000000000O00],RUNE[0.0932816407866000],SLV[0.006806000000000O00],USD[0.0011401217013879],USDT[0.000023826745581] |
| 00306910 | BTC[0.0001026942335644],ENJ[0.100000000000000O0],ETH[0.0000000766226198],ETHW[0.00019704269101001],FTM[0.000000100000000],LUA[0.11867802000000O00],SOL[0.0055446976619300O],TRX[0.00007700000000O0],USD[-705.685523947650971600000O00],USDT[2370.058839092400898B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00306913 | ASD[0.000095119666267919],OCO[0.506972620000000000],BNB[0.000000054648687],BTC[0.000000140269907],BUSD[10.90004412000000000],DAI[0.000000010000000000],ETH[-0.000000002448735891],FTT[25.47014309411740048],GOG[0.273941950000000000],LTC[0.005452676126704],MEDIA[0.000000004637104096],RAY[0.00000003324688338],SOL[0.002000003455250577],USD[0.000000104367379],USDT[0.0346899882756042] |
| 00306914 | AGLD[0.078300000000000000],BOBA[0.003000000000000],FTM[0.571600000000000000],MATIC[0.725200000000000000],SUN[0.00065500000000000],USD[2968.369510945266442000],USDT[0.000000001750596] |
| 00306917 | BTC[0.200020000000000000],ETH[2.698469800000000000],ETHW[2.698469800000000000],FTT[209.392226000000000000],RAY[808.888566520000000000],SOL[1111.285813870000000000],SRM[0.537000000000000000],USD[5.000000000000000000] |
| 00306918 | FTT[0.104634096891300],USD[0.446846255750000] |
| 00306920 | BNB[16.999172580000000000],BTC[0.000367050000000000],ETH[0.000775000000000],NFT [50196026521079070]{3}[1,TRX[0.000056000000000],USDT[7082.322259483639522] |
| 00306921 | USD[0.0000010000000000],USD[0.000001676277036],USDT[0.000000002353395] |
| 00306922 | AAVE[0.000000042220778],BNB[0.000000002461108],BTC[0.000000102704009],DOGE[0.000000005927711],ETH[0.000000130510868],ETHW[0.000000001464904],FTT[25.000000014285740],LUNA2[0.002880717593000],LUNA2_LOCKED[0.000721674383000],LUNC[0.003300000000000],NFT [395266890261781276]{1}[,NFT [406330938558669818]{1}[,NFT [561433203534012724]{1}[,NFT [568255231022281785]{3}[0,0112050000000],SRM[11.594773060000000],SRM_LOCKED[4160.088948050000000],TRUMPFEBWIN[140033.34117000000000000],TRX[0.002282000000000],USD[10.000000070514690],USDT[0.000000070514690] |
| 00306927 | USD[0.00000010000000],ETHW[0.001000000000000],RAY[0.979651000000000000],USD[269.272942160814550],USDT[0.0000000030917800] |
| 00306928 | USD[0.068947200000000000] |
| 00306930 | BTC[0.0000000436487012],FTT[0.00000000923496],USD[0.000000700052896] |
| 00306933 | BTC[0.000000092922340],BULL[0.000000079000000],DMGBULL[624145.28800000000000],ETH[4.889505463482106],ETHBULL[0.000000050000000],ETHW[4.889505460000000000],MATIC[0.666000000000000],UNISWAPBULL[0.000000007000000000],USD[-1605.912349509079535],USDT[0.0096027403671530] |
| 00306934 | BTC[0.000012081267592],CRV[0.000000100000000],DAI[0.002889192040443],ETH[6.111035566285921],ETHW[0.170182017811066],FTT[1370.018149667403427],LUNA2[0.000004706809141],LUNC[1.024917600000000],MATIC[7.900500000000000],SOS[0.000000010000000],TRX[0.00004000000000],USD[21667.238493072792991],USDT[0.629546911849035],USTC[0.000000728971475].00 |
| 00306935 | APT[16.326184588914700],ATOM[0.0000000142100000],BNB[0.00000000267430],CEL[0.00000000563700],FTT[0.016538184225466],LUNA2[0.345155793000000],LUNA2_LOCKED[0.805363391600000],LUNC[407299597687498577]{1}[,NFT [416354323925205611]{1}[,NFT [507430635664419856]{1}[,TRX[380.000011014712400],TSLA[0.000000003000000],TSLAPRE[-0.000000091492000],USD[0.214882217344474],USDT[0.016021349726330] |
| 00306936 | NFT [525470374653175267]{1},SWEAT[50.0000000000000],USD[0.0703256200000000] |
| 00306938 | BTC[0.00000001722863],BULL[0.000001134000000],CEL[0.000000000000],ETH[0.006016113674004],ETHW[0.075035493298895],RUNE[0.000000002050000],SXP[0.000000007762080],TRX[0.000005000000000],UNI[0.000000100000000],USD[0.000000405030095],USDT[0.0029480127172114] |
| 00306939 | BTC[0.000005230494B],BULL[0.000000035000000],DOGE[0.000000071108800],ETH[0.000000055228486],FTT[0.012768663760140],LTC[0.000000004083578],RAY[0.0000000245712760],SOL[0.000000124721366],USD[0.000003896307211],USDT[0.000000003000000] |
| 00306941 | USD[0.000000044300000] |
| 00306944 | POLIS[34.598536210000000],RAY[58.492641059181097],USD[0.000000035768905],USDT[490.800000137122620] |
| 00306946 | AGLD[0.061781000000000],ATLAS[0.14180000000000],BOBA[0.000682500000000],ETH[0.000000000000000],GARI[0.925740000000000],GENE[0.0017810000000000],HT[0.09636750000000000],USD[4085.946620989907059] ,USDT[0.0000001145659343] |
| 00306950 | BTC[0.00000007225952],ETH[0.000000050000000],FTT[0.066965741387320],SOL[0.00000007132000],USD[0.0000005916104],USDT[0.000000007910040] |
| 00306952 | TRX[0.00000000000000] |
| 00306953 | FTT[0.212205813508012],SRM[2.351720560000000],SRM_LOCKED[7.532845680000000],USDT[0.000000044132985] |
| 00306955 | LUNA2[0.000546784579500],LUNA2_LOCKED[0.001275830686000],MER[0.27150000000000],RAY[0.232050000000000],TRX[0.000780000000000],USD[0.000001349579],USDT[0.0025770245145126],USTC[0.07740000000000] |
| 00306958 | APE[0.028082345871250],AVAX[0.00000000831620],ETH[1.098000008529718],ETHW[0.003740008529718],LUNA2[1.110262331000000],LUNA2_LOCKED[2.590612105000000],LUNC[241761.960000000000000],USD[6.143167253149125],USDT[0.000000035012479] |
| 00306959 | BULL[0.000000098000000],FTT[0.028643837110420],SXP[0.000000000477800],USD[0.000002182482] |
| 00306962 | BTC[0.000000060550000],EOSBULL[1.26019400000000],SXPBULL[0.006675000000000],TRX[0.000000200000000],USD[0.000000026024906],USDT[0.000000235503333] |
| 00306967 | AVAX[0.120218520000000],BLT[0.685063910000000],LTC[0.001884000000000],MATIC[2.424897260000000],SOL[0.000008000000000],USDC[25.258063460000000],USDT[0.000000052000000] |
| 00306970 | USD[0.000031975000000],ETH[0.000405985899282S],ETHW[0.004059874792104],FTT[0.00000001000000],SOL[0.006200000000000],USD[0.000106159546180] |
| 00306971 | USD[5.00000000000000],USDT[0.000000060000000] |
| 00306975 | AAVE[0.003174608753399],APE[0.016451370000000],AVAX[0.045436837815450],BTC[0.000872143855099],CAD[0.443837521986937],CREAM[0.000000000000000],CRO[0.00000000000000],DAI[0.000000032397603],DAWN[0.000000050000000],DOGE[0.134420184737660],DOT[0.2687273081809138],ETH[0.000199391963938],ETH[0.000199391963938],ETHW[0.000257103251210],FTM[2.051149774283294B],FTT[0.007321339420764],GALA[0.282000000000000],GRT[0.010425258504192],LINK[0.004588468304192],LOOKS[0.692975430000000],LTC[0.004011405604423],LUNA[0.020189700000000],LUNC[0.021097289500000],LUNC[0.00185293367590],MATIC[0.08040050194927272],MTA[0.00000010000000],NEAR[0.018700000000000],SAND[0.017000000000000],SOL[0.023686800656404],SRM[4.923925070000000],SRM_LOCKED[3272.862509820000000],TLM[0.514000000000000],TRX[0.00089000000000],UNI[0.09780948912404823],USDT[0.00310292477776],USTC[0.028763285351251],WBTC[0.00000000000000],XRPD.497588866207214] |
| 00306978 | AMPL[0.00000004244756],BNB[0.002570391914086S],BTC[0.000000900000000],BUSD[200.000000000000000],COMP[0.000000000000000],ETH[0.233792710000000],FTT[1.200182237813606],LUNA2[0.000000126579612],LUNA2_LOCKED[0.000270670000000],SOL[0.0000000085084708],USD[0.000029323254271],LUNC[0.002873670000000000],USD[926.155660299107094400000000],USDC[1100.000000000000000],USDT[29.876800093000000] |
| 00306980 | BNB[0.225905261901480],TRX[0.00024000000000],USD[0.000000051310900] |
| 00306982 | AVAX[0.00000007014790S],BTC[0.000000137297029],BUSD[2500.00000001454576610],FTT[25.000000001402998],SRM[3.392552740000000],SRM_LOCKED[15.020194490000000],STEP[0.000000100000000],TRX[33.00000000000000],USDC[12500.0000000000000000],USDT[0.000000011552508899] |
| 00306983 | BTC[0.013277090162916],LUNA2[0.507118417100000],LUNA2_LOCKED[1.299942973000000],USD[6.872377843306880],USTC[78.862804660000000] |
| 00306986 | FTT[0.956775000000000],USD[0.0075050000010],USDT[0.000000000000000] |
| 00306988 | APE[659.0005000000000],BIT[0.000000084942017],BTC[0.0000000572182500],BULL[0.000000090819669],ETH[-0.000000053166925],SRM[0.361878080000000],SRM_LOCKED[156.783688460000000],USD[1.699737707010018995],USDT[0.000000063129310] |
| 00306989 | BNB[0.009962000000000],TRX[0.00000000000000],USD[0.00682420260000] |
| 00306997 | DMG[0.1000000000000],USD[0.73725189673465S],USDT[0.000000035876478] |
| 00306998 | BTC[0.00000010000000],USD[-0.0014531927369B5] |
| 00307003 | USD[0.0082136400000000] |
| 00307004 | BTC[0.000000035000000],INDI_EO_TICKET[2.00000000000000],MATH[0.040304120000000],MOB[0.002675000000000],OXY[0.042591000000000],SRM[2.792117710000000],SRM_LOCKED[21.327882290000000],TRX[0.185870000000000],USD[2059.283231830095000],YGG[0.050000000000000] |
| 00307008 | FTM[0.000000088403000],FTT[29.714860218270060],NFT [31174003848213237]{1},NFT [37162770905967405]{1},NFT [464447707888350532]{1},NFT [559000926055876398]{1},NFT [571467723736043868]{1},USD[0.000000004891479],USDT[0.00000000148720] |
| 00307011 | BTC[0.011944898400200],BULL[0.000680208998300],COMP[0.000006078000000],DOGE[3.000000000000000],ETH[0.011092660000000],ETHBULL[0.000005048647000],ETHW[3.791092660000000],FTT[166.994765117729095],LTC[0.029994000000000],MATIC[0.00260000000000],SOL[150.019727740000000],SRM[481.282416490000000],SRM_LOCKED[9.561440700000000],TRX[0.00000000000000],USD[18483.809356697115B7],USDT[4823.263056026570345] |
| 00307014 | USD[0.0099510000000000] |
| 00307015 | BTC[0.0000000336495S],BUSD[798.082772400000000],CHR[561.00000000000000],CRO[1330.0000000000000],ETH[0.01063089340310],LINK[33.9000000000000000],LTC[0.073060000000000],NFT [303430802345304537]{1},NFT [457033039373525633]{1},SEC[0.00000000000000],TRX[0.000000000000000],UBXT[10922.964586940000000],UBXT_LOCKED[55.507899340000000],USD[484.958510350681986],USDT[517.388613694762300] ,BUSD[5069.639566760000000],CEL[0.000000016068300],ETH[0.000000150000000],FTT[25.000000000000000],LUNA2[1.176737343000000],LUNA2_LOCKED[2.745805399000000],LUNC[256244.96000000000000000],SXPBULL[0.000000080000000],USD[0.064465592620375],USDT[0.000000950000000] |
| 00307019 | USD[1.188307901817020] |
| 00307020 | USD[25.00000000688288570] |
| 00307021 | USD[0.00000024491797],USDT[0.0000458561465B9] |
| 00307022 | BIT[156.548026000000000],BTC[0.00187311000000000],FTT[1.118274075592843],LUNA2[0.627825524800000],LUNA2_LOCKED[1.459837948000000],LUNC[136714.073745130000000],NFT [324327601007339570]{1},NFT [356549248121815517]{1},NFT [393409537690428374]{1},NFT [400870542293414147]{1},NFT [408854020867005161]{1},NFT [412719651639627612]{1},NFT [432272609143565583]{1},NFT [446161150347568171]{1},NFT [468852443654130094]{1},NFT [475873983206705198]{1},NFT [491607345327361621]{1},NFT [494181805749346929]{1},NFT [507531049343517471]{1},NFT [523619053756727307]{1},NFT [524131740577730712]{1},NFT [535189354507641772]{1},NFT [553146888366738475]{1},NFT [553395467453614239]{1},NFT [557261015094504788]{1},NFT [563153593667478176]{1},NFT [569098903989786922]{1},NFT [574765904393724295]{1},USD[0.000136256281004],USDT[0.0000003357062656] |
| 00307023 | ATOMBEAR[59.335579140000000],USD[0.00000004206B0298] |
| 00307024 | USD[25.00000010000000000] |
| 00307026 | USD[0.011745869482714B],USDT[0.000000030009621] |
| 00307028 | ETH[0.000000007500000],SOL[0.941214000000000],SRM[30.316241020000000],SRM_LOCKED[115.515639500000000],USD[321.432692127324263],USDT[-0.000000048812500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307032 | USDT[0.2499000000000000] |
| 00307033 | USD[0.0000000082500000],USDT[0.0000320510500791] |
| 00307035 | USD[5.0069854388000000] |
| 00307036 | INDI_IEO_TICKET[2.000000000000000],LTC[0.0029413100000000],SRM[1.4965095200000000],SRM_LOCKED[13.6234904800000000],USD[0.0004464063750000],USDT[0.000000000330000],YGG[0.0500000000000000] |
| 00307038 | USD[0.0077513818250000] |
| 00307046 | BIT[0.3825000000000000],CRV[0.0050000000000000],ETH[0.0064250305000000],ETHW[0.0064250305000000],LOOKS[0.5862875900000000],MATH[0.0000000050000000],OKB[0.0805090000000000],RAY[0.5000000000000000],SOL[0.0076775000000000],SPELL[0.5000000000000000],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0009255927250000],USDT[0.0000001009950000],WBTC[0.0000075900000000],YGG[0.0500000000000000] |
| 00307048 | ETH[0.0000000709106521],NFT (36182811775242666)[1],NFT (558946605583373374)[1],NFT (575747044715174618)[1],STEP[0.0577600000000000],TRX[0.0000110000000000],USD[-0.0345901491860500],USDT[5.9636025551879320] |
| 00307051 | USD[0.2324132535000000] |
| 00307053 | ATLAS[206095.0777299800000000],BTC[0.0793124200000000],SOL[319.4747809955525700],TRX[0.0000108913560],USD[0.0047549829534794] |
| 00307056 | BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[0.0000010000000000],USD[0.0000000104339772],USDT[0.0000000724101092] |
| 00307058 | ADABULL[0.0000000110450000],BNBBULL[0.0000000316000000],BTC[0.0000000195000000],BULL[0.0000003205000000],COMPBULL[0.0000000260000000],DOGEBULL[0.0000000162100000],ETH[0.0000001000000000],ETHBULL[0.0000000278000000],FTT[0.0000003086551860],LINKBULL[0.0000000175000000],USD[0.0402712446160516],USDT[0.0000001910541371] |
| 00307059 | HT[0.0577194400000000] |
| 00307061 | BTC[0.0115000000000000],SOL[100.0000000000000000],USD[5.0000000000000000] |
| 00307063 | BNB[0.0050000000000000],BTC[20.0000000418300000],ETH[0.0002318200000000],ETHW[0.0002318081713923],FTT[0.0482171081178808],GAL[0.0001280100000000],LUNA2[0.0055563839230000],LUNA2_LOCKED[0.0129648958200000],NFT (342417889960461853)[1],SLND[0.0996710000000000],SRM[2.8397100200000000],TRX[0.0077900000000000],USD[0.0048656098341946],USDT[0.0502288405286938],USTC[0.7865330000000000] |
| 00307064 | ATOMBULL[189.4245529000000000],SUSHIBULL[419.7984700000000000],USD[0.0485974884151540] |
| 00307067 | BUSD[4046.7900000000000000],FTT[150.0000000000000000],IP3[1500.0000000000000000],USD[149.4084129734500000] |
| 00307068 | USD[8.0839220000000000] |
| 00307069 | FTT[2.0000000000000000] |
| 00307070 | BTC[0.0009521900000000],ETH[0.0000100000000000],TOMO[0.0852400000000000],USD[9.6535590645241299],USDT[0.0063667800000000] |
| 00307073 | TRX[0.0002500000000000],USD[0.0054179300000000],USDT[2.1606586000000000] |
| 00307074 | LUA[0.0542797100000000],USD[0.0000006382307225] |
| 00307079 | BTC[0.0000000338200000],ETH[0.0000877788824953],ETHW[0.0000877788824953],FTT[300.2538836900000000],HT[0.0070411375506332],NFT (294944443606904129)[1],NFT (354467488067603469)[1],NFT (416850201778290223)[1],NFT (433493410224062186)[1],NFT (433965561033618998)[1],NFT (438076031764858381)[1],NFT (449533294317237377)[1],NFT (508550848856636954)[1],SOL[0.0002188116286956],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[0.0000700000000000],USD[0.0000002897327913],USDT[0.0091457700000000] |
| 00307081 | TRX[0.0000580000000000],USD[0.0097170000000000] |
| 00307083 | USD[5.9652561749769000],YF[0.0000000000000000] |
| 00307088 | ASD[183.5139311100000000],BNB[0.0000000000000000],CAD[0.5701037300000000],CEL[0.0340677000000000],LEO[0.0356726100000000],LTC[0.0000000030000000],LUNA2[0.0959910644600000],LUNA2_LOCKED[0.2239791504000000],LUNC[0.0000000454347285],MSOL[0.4745001500000000],NFT (345688164875070955)[1],OKB[0.0453403100000000],PAXG[0.0000625000000000],RUNE[10.0607666200000000],SRM[1.2918187500000000],SRM_LOCKED[7.7086343500000000],STSOL[0.0000435000000000],TRYB[0.0839870100000000],USD[0.8578325298730394],USDT[0.0000000000000000],XAUT[0.0004613000000000] |
| 00307089 | AAVE[0.0000000041907900],AVAX[0.0000000030315707],BADGER[0.0000001000000000],BNB[0.0000000069679680],BTC[0.0000000992441173],COPE[0.0000000966574000],DAI[0.0000000560000000],ETH[0.0000000595458840],FTT[0.0000001629958100],FXS[0.0000001000000000],MATIC[0.0000005223865000],NFT (532822829154940803)[1],SNX[0.0000000210894441],SOL[0.0000000083787400],SUSHI[0.0000000240878935],TRX[0.0000100000000000],USD[0.0064928074486168],USDT[1.6229832793290389],WBTC[0.0000000722500000] |
| 00307090 | ADABULL[0.0000000064006889],ATLAS[0.0000000369952668],BNB[0.0000000317730000],BTC[0.0593634859358534],C98[0.0000000068806864],CRO[0.0000000078845096],DOGE[0.0000000011115495],ETH[1.9515206579506014],ETHBULL[0.0000000069121363],ETHW[0.7518767562834020],FTM[0.0000000005831100],FTT[31.2961175257722759],LUNA2[2609635950000000],LUNA2_LOCKED[16.9422483890000000],LUNC[1581090.1100000000],MANA[0.0000002507368],MOB[0.0000000424328693],RAY[0.0000000031918534],SAND[0.0000001918554],SNX[0.0000000091552300],SOL[26.6635391260000000],SRM[0.0620281646730180],SRM_LOCKED[0.5906550100000000],STORJ[0.0000000184663621],SUSHI[0.0000000014681232],SXP[0.0000000074778451],TRX[0.0077900000000000],USD[4305.6560685190000000],USDT[16590.6913737152041885],XRP[0.0000000007766175],XRPBULL[0.0000000077625411] |
| 00307092 | BNB[0.0000000620108220],DMG[0.0000000571619200],DMG[0.0000000051586208],ETH[0.0000001000000000],EUR[0.0000000005626629],FTT[0.1220481300365775],LUA[0.0000009311583891],RAY[0.0000006293717700],SNY[0.0000000065326385],SOL[0.0000009057381200],SRM[0.0262050100000000],SRM_LOCKED[0.1630586600000000],TLM[0.0000000081141300],USD[0.0000003881859249],USDT[0.0000000073793408] |
| 00307093 | USD[0.0545033100367744],USDT[0.0000000091249427] |
| 00307094 | USD[0.0030889830720000] |
| 00307095 | BTC[0.0000000018105000],FTT[0.0602200000000000],USD[5.7193086000000000],USDT[0.0000000080000000] |
| 00307096 | ATLAS[1999.6314000000000000],AVAX[9.9908990000000000],BNB[0.9998100000000000],ETHW[0.0009500000000000],FTT[24.9958884000000000],HT[4.9990750000000000],MATIC[49.9907850000000000],SOL[0.0001855900000000],SRM[0.9974000000000000],SXP[69.9873650000000000],UNI[19.0000000000000000],USD[20.0000000185929519],USDT[1118.8830798040919880] |
| 00307097 | BTC[0.0004307000000000],TRX[0.0743240000000000],USD[27.6945448077338376],USDT[0.0000000099250000] |
| 00307098 | USD[0.0862648064800000] |
| 00307099 | USD[0.0001256915725116] |
| 00307101 | COPE[0.7564500000000000],ETH[0.0091240500000000],ETHW[0.0009124050000000],FTT[0.0863048932225187],ROOK[0.0000000500000000],USD[-0.0865522955340397],USDT[22423.0420396793890128] |
| 00307103 | XRP[0.0000010000000000] |
| 00307105 | ALGOBULL[86992.1117500000000000],BCHBULL[0.0006490000000000],EOSBULL[54.0292345000000000],SXPBULL[9.2218633800000000],USD[0.2441286130000000],USDT[0.0000008194583],XRPBULL[42.3442900000000000] |
| 00307106 | ADABULL[0.0000000063400000],DOGEBULL[0.0000000009500000],ETHBULL[0.0000000400000000],LINKBULL[0.0000000650000000],SXPBULL[38052.2943604340000000],USD[0.0466693429458182],USDT[0.0000000093813821] |
| 00307110 | BNB[0.0000001216357760],FTM[0.0000000003963600],FTT[0.0000000022009436],SOL[0.0000000001947206],TRX[0.0001300000000000],USD[0.0000000019157531],USDT[0.0000000051556859] |
| 00307114 | USD[30.0000000000000000] |
| 00307116 | BAND[0.0000000085204400],ETH[0.0008650751258649],ETHW[0.0008650548554490],FTM[0.0000000489128000],FTT[0.0998290000000000],GRT[0.3763404200000000],LINA[0.0000001000000000],MATIC[0.0000000013964800],SNX[0.0000000400000000],USD[1.8751864423447206],USDT[0.0000000152678421] |
| 00307120 | USD[0.4928591774562400000000000] |
| 00307121 | 1INCH[0.0000000224222200],BCH[0.0000000226200000],BNB[0.0000000236299910],BTC[0.0000000336629910],DOGE[0.0000005375800],ETH[0.0000000181975352],FTT[0.0000010111870794],LINK[0.0000000034946000],RAY[0.0000069778000],SOL[0.0000000112980984],STEP[0.0000001000000000],SUSHI[0.0000000328680000],US D[0.0002018759923965],USDT[0.0000001362730],YF[0.0000000020000000] |
| 00307122 | BTC[0.0089999335000000],USD[0.0037863965000000] |
| 00307123 | TRX[0.0000020000000000],USD[0.0112377336981530],USDT[0.0082111017969226] |
| 00307125 | USD[3.5320000000000000] |
| 00307126 | 1INCH[881.0424485012028100],AAVE[28.2075003132056000],AKRO[13513.0000000000000000],ALPHA[2008.6193983793805100],APE[116.3394232519076200],ATLAS[124000.0200000000000000],AUD[0.0000001916468697],AUDIO[1425.0142500000000000],AVAX[0.0000000448493300],AXS[22.1593643280366300],BAL[50.0002500000000000],BNB[0.0000001664562022],BOBA[132.1813397500000000],BTC[3.2324328138485400],C98[339.0016950000000000],COMP[20.7910241173000000],CREAM[11.5700251000000000],CRO[220.0010050000000000],CRV[1020.0051000000000000],DFL[850.0042500000000000],DOGE[0.0000000049162100],DOGEBULL[0.0000000207000000],EN[63364.0168200000000000],ENS[22.0001100000000000],ETH[613.9851881589662971],ETHW[103.7802120940670671],FTM[194.9381485200589300],FTT[555.2743286012232200],FXS[510.2530000000000000],IMX[140.1500800000000000],INDEX[60.0000000000000000],IP3[1500.0000000000000000],LINK[957.4468719285000000],LOOKS[107.3308767031280200],LTC[0.0000000054438000],LUNA2[194.2568149000000000],LUNA2_LOCKED[453.2659013000000000],LUNC[1686.7625144905737000],MAPS[2000.0000000000000000],MATIC[5332.2781867988652400],MKR[3.2943040276657600],MNGO[900.0045000000000000],MOB[86.0000000000000000],MSOL[0.0000000370402200],NEAR[110.0005500000000000],NFT (531946761674873841)[1],OMG[130.1346907013654100],POLIS[1800.0000000000000000],PSYB[69.0032950000000000],REN[3862.3595256501268424],RUNE[317.3642849779365900],SAND[5200.0260000000000000],SHIB[200.0000000000000000],SKL[29.0690883744353899],SRM[127.1109620700000000],SRM_LOCKED[534.3234500000000000],STG[1000.0050000000000000],SUSHI[517.9975145186767600],SXP[1029.2694845371542700],TLU[P[15.0007500000000000],UNI[1371.8094276324758900],USD[-15654.7439562580322306000000000000],USDT[0.1205474023002708],USTC[27496.8945235345093000],WBTC[0.0000000884749000],YFI[0.4858120010856001],YGG[50.0025000000000000] |
| 00307129 | DOGE[91.9642200000000000],ETHBULL[0.0020060680000000],LTCBULL[25.2649460000000000],SOL[0.0019445268000000],XRPBULL[35.1334880000000000] |
| 00307131 | BTC[0.0000000000425634],COMP[0.0000000050000000],LTC[0.3879775194030532],MATIC[22.2690929481977327],SOS[13243.7614074000000000],SUSHIBEAR[9992400.0000000000000000],TRX[0.0000000020541250],USD[2029.8633879852703013],USDT[0.0000000262936227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307132 | AAVE[0.000000000456673],ADABULL[0.000000031500000],AXS[0.000102499213589Z],BADGER[0.000000005000000],BNB[0.000000073492201],BNBBULL[0.000000042500000],BTC[0.000000018000000],BULL[0.000000015350000],DOGEBEAR[7379.673000000000000],DOGEBULL[0.000000021500000],ETH[0.000000156076967],FTT[0.157372032081118],INKBULL[0.000000005500000],LTC[0.000000014202837],LUNA2[0.007879965481000],LUNA2_LOCKED[0.018366586120000],MATIC[0.000000006392210],NFT [298381228392500031][1],NFT [336743378085107193][1],NFT [3765806316154409Z2][1],NFT [5131708917716189611],RUNE[0.000000092210268],SOL[0.000000017373872T],STEP[0.067111000000000],USD[1.593102096307657B],USDT[0.000000148124232],USTC[0.000000000659937],XLMBULL[0.0000000000000000],YFI[0.00000000326633600] |
| 00307133 | BTC[0.0000000097528533],EUR[0.00000000000],USD[0.00000000336991998],USDT[0.003214600000000] |
| 00307140 | FTT[0.066448190016192D],USD[0.000000014354826Z],USDT[0.000000006394399] |
| 00307141 | ETH[0.000000102448000],ETHW[0.000070779358529],FTT[225.042347172764784g],NFT [387907698594553490][1],NFT [390447108493633542][1],NFT [414385589045013583][1],NFT [471817263455825007][1],NFT [493076423420252157][1],NFT [493668873227641031][1],NFT [518662525105288929][1],NFT [524851066482162101],NFT [559972273046666917][1],RAY[80.61232780000000000],SOL[0.007621540000000],SRM[537.1930202500000000],TRX[0.000791000000000],USD[122.9668360421203300000000],USDC[3350.0000000000000000],USDT[31.6509132876290487],USTC[0.000000001218650000] |
| 00307142 | USD[5.0000000000000000],USDT[0.000000007418930] |
| 00307149 | BTC[0.0000000003000000],FTT[0.000000016192832],NFT [328095851798185658][1],NFT [355852013675909831][1],NFT [385869373831845501][1],NFT [408840580421482124][1],NFT [560832775149535685],SRM[0.3199488000000000],USD[19.0628667587027194],USDT[0.0000000004072933] |
| 00307149 | AVAX[0.000000007593537],BTC[0.000092917838121g],DOGE[0.3665493514214723],DYDX[-0.000000107128684g],FTT[0.076661752537684],HUSD[2.006051800000000],LUNA2[0.000676911700700],LUNA2_LOCKED[0.00157946063500000],LUNC[0.0096957630482423],MATIC[0.0000000010000000],NFT [458333720202086448][1],NFT [556415859974292095][1],OMG[0.0000000000141300],RAY[0.000000000590374B],SRM[0.4705543300000000],SRM_LOCKED[338.5637993200000000],TRX[0.0017540000000000],USD[0.0000000160091Z0],USDC[2671.3500594000000000],USDT[0.1539239235238373],USTC[0.0958138206051594],WBTC[0.000130548585704g],XAUT[0.0000000010000000],XRP[0.0000000687813] |
| 00307154 | APT[15.0000000000000000],ATLAS[8397.90200000000000],FTT[81.0387862274440],IMX[440.6000000000000000],LUNC[0.0000000001000000],MAPS[222.0000000000000000],MOB[348.5000000000000000],NFT [343219561704146666][1],NFT [440177394612487477][1],NFT [46197094693137536][1],NFT [463440970314508418][1],NFT [480271777699285684][1],NFT [560384463930041171][1],TRX[0.5732900000000000],USD[0.0713320351074174],USDT[0.0042492808842Z5],XRP[0.1834000037815966] |
| 00307157 | BNB[0.000000107926800],TRX[0.000001010000000],USD[0.0000001783644850],USDT[0.00000247619739993] |
| 00307161 | ALGOBULL[2865.10000000000000000],AMPL[0.00000000309278668],BNBBULL[0.000000009500000],BTC[0.0000000051044180],BULL[0.00000001650000],ETH[0.0000000068820410],ETHBULL[0.00000002500000],FTT[0.0000000076682041],LINKBULL[0.0000000025500000],USD[0.00000009719802],USDT[0.0000000078582047],XRPBEAR[0.0000200250000000] |
| 00307163 | ALPHA[82.0000000000000000],BOBA[53.1984292500000000],BTC[0.0000000050000000],FTT[25.071710739881680],GODS[187.0000000000000000],KNC[0.0000000936826897],MATIC[1410.0000000000000000],OMG[53.1984292500000000],ROOK[0.811000000000000],USD[0.0041741949496754],USDT[475.6200000038065132] |
| 00307164 | ALGOBULL[138656444.71404293698464400],BCHBULL[76184.915537997883203],DOGEBULL[320.93824695365955000],ETH[0.0000000092295605],ETHBULL[0.00000000009000000],FTT[0.0218603468055841],SXPBULL[0.0000000032273656],TRX[0.0000009000000000],USD[0.0881715476486552],USDT[0.0000000124735155] |
| 00307166 | BTC[0.0000529200000000],SRM[2.5489129400000000],SRM_LOCKED[9.5007093500000000],TRX[0.000010000000000],USD[0.6048835940000000] |
| 00307172 | BTC[0.0000024733515000],FTT[0.0935500000000000],USD[0.0086741268494056],USDT[0.0000000084280192] |
| 00307175 | LUNA2[0.0000000914337887],LUNA2_LOCKED[0.0000002133455070],LUNC[0.0199099000000000],USD[1.0817595667460058],USDT[0.0097510588655301] |
| 00307185 | FTT[0.0010370582724000],SOL[0.0020000000000000],USD[0.0862237959279700],USDT[0.1239373160256574] |
| 00307186 | ALGOBULL[13730000.000000000000000],BCHBULL[6088.628397000000000],COMPBULL[725.000000000000000],DOGEBULL[0.0000027440000000],LINKBULL[372.00000000000000000],MATICBULL[249.9003570000000000],TRX[0.0000800000000000],USD[0.1868678255510528],USDT[0.0000000258169688],VETBULL[13.6000000000000000],XRP[LBULL[3923.9364900000000000] |
| 00307187 | DOGE[8.5170000000000000],LTC[0.0044295600000000],USD[-0.4789935375711499],USDT[0.0056383523195720] |
| 00307189 | ALGOBULL[3599280.0000000000000000],BCHBULL[5719.6629150000000000],LINKBULL[40.0519880000000000],LTCBULL[99.9180000000000000],MATICBULL[99.9800000000000000],USD[0.0861809966688200],USDT[0.0099380000000000],VETBULL[100.679860000000000] |
| 00307190 | USD[0.0000001209045421] |
| 00307192 | BTC[0.0000009930450000],DOGE[3.0000000000000000],ETH[0.0003520050000000],ETHW[0.0003520000000000],FTT[25.0675880000000000],NFT [343719202946337188][1],NFT [457696367517234333][1],NFT [547910718934203157][1],RAY[0.8597900000000000],TRX[0.0000030000000000],USD[0.0595312206481333] |
| 00307193 | USD[25.000000000000000] |
| 00307194 | SRM[2.5489611600000000],SRM_LOCKED[9.5053836900000000],USD[5.0839506726384234],USDT[0.6048595600000000] |
| 00307196 | LUNA2[0.000000120775544],LUNA2_LOCKED[0.000000028181836],LUNC[0.002630000000000],USD[0.0476103447679614],USDT[0.000000043835160] |
| 00307197 | BTC[8.1012814900000000],FTT[25.9955000000000000],USD[0.0000001995559944],USDT[8513.7528267502384696] |
| 00307198 | BTC[0.0000110000000000],ENS[0.0030460000000000],ETH[0.0000005000000000],IMX[0.0314800000000000],NFT [341095662131225528][1],NFT [347859662029371401][1],NFT [378004924263885025][1],NFT [409851128248902294][1],NFT [482501112254262146][1],NFT [53048894404293335Z][1],NFT [53388362724538087671],PEOPLE[1.6560434800000000],SOL[0.1065957800000000],SPELL[76.9719983000000000],TRX[0.2275876288352497],USDT[4.5183888391964965] |
| 00307199 | BNB[0.0000000010830072],BTC[1.8147453117459002],CEL[0.0000254600000000],CRO[9000.0450000000000000],DOGE[0.0727800000000000],ETH[0.0103432801042000],ETHW[0.0034328097592B1],FTM[0.0300000000000000],FTT[155.0842549500000000],GBT[3397.0849450000000000],GST[1421.2100001800000000],LINK[0.0963820700000000],LUNA2_LOCKED[37.4280659300000000],LUNC[3492874.3527727033509660],MATIC[0.1518189035550000],SNX[0.0001815000000000],SOL[3.4991500856740553],TRX[0.2098080000000000],UNI[0.0035000000000000],USD[59846.9967003410599368],USDT[8657.1847786209032642],XRP[0.0132500000000000],YFI[0.0000004000000000] |
| 00307200 | NFT [34650021470687897][1],NFT [493609969406415570][1],NFT [533988918606726692][1],USD[0.0000001623515012],USDT[0.0000000028480543] |
| 00307204 | AUD[0.0037502034074509],CRV[0.000000100000000],ETH[0.000000019427056],ETHBULL[0.000000000000000],FTT[812.9240747427211572],LINK[-0.0000000035153300],REN[0.0000000038960000],RUNE[1537.53767230000000000],SHIB[0.000000856406600],SOL[0.0000000377642826],SRM[0.69224021000000000],SRM_LOCKED[239.9304649700000000],SUSHI[0.000000001000000],USD[0.000000456503539],USDT[0.00000000629111993] |
| 00307206 | ETH[0.0000000743416000],USD[0.0000000043033860],USDT[0.00000033367548] |
| 00307207 | ADABULL[0.0000000037500000],BCHBULL[0.0000000058000000],BEAR[0.0000000472290],BIL[0.0000000787872260],BNB[0.00647870775946992],BNBBULL[0.00000016565573],BSVBEAR[0.0000000149915B0],BTC[0.0000000700000],BULL[0.000000037113137],DOGEBULL[0.000000001425000],ETCBULL[0.0000000073000000],ETH[0.0000000157448B8],ETHW[0.0001592202889000],FIDA[0.2689633000000000],FIDA_LOCKED[0.1778735300000000],FTT[0.0335626736613311],GRT[0.0006500073380000],LINKBULL[0.0000000028463200],MATICBULL[0.0000000200000000],RAY[0.0000000800000000],SOL[0.0073859220548373],THETABULL[0.0000000453357078],TRX[0.0000220171047100],USD[0.1540437684611845000000000],USDT[3.5621084120791202],VETBEAR[0.0000020003286685],VETBULL[0.0000000021015612],XLMBULL[0.0000000020000000],XRPBULL[0.0000000017203250],XTZBULL[0.0000000300000000] |
| 00307208 | USD[0.00000000200000000] |
| 00307209 | LUNA2[0.0041993803170000],LUNA2_LOCKED[0.0097985540730000],LUNC[0.0039699000000000],NFT [367503150992138271][1],NFT [386479373006889392][1],NFT [439549932420115153][1],NFT [472522925431941361],SRM[0.7251333500000000],USD[235.7193115317756417],USDT[262.2315811333455190],USTC[0.5944400000000000] |
| 00307210 | DA[0.0000000009565877],ETH[0.00000001905710],ETHW[0.000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000000000000000],USD[9.9752320000000000],USDT[0.0000000000000000],NFT [362470170420000000000000],NFT[0.0000000000000000] |
| 00307212 | ADABULL[0.0000000039230000],AVAX[0.0000000045296187],AXS[0.0000000015472495],BTC[0.0003014150956Z7],BUSD[500.0000000097960000],DEFIBULL[0.0000007736000000],ETH[0.0011463724434676],FTT[0.0000031573517779],HKD[7.7941581500000000],RUNE[0.0000000100071714485],TRUMPFEB[WIN5708.7305104000000000],TRX[2.0827004762638555],USD[9525.9315034453072222],USDT[1000.3353557641366532] |
| 00307213 | 1NC[0.0000000095130],ATOM[0.0000000613374000],AVAX[0.0000000622520600],BCH[0.0000000210000000],BNB[0.0000000088449410],BTC[0.0000000007525503],CEL[0.0000004228200],DAI[0.0000014464640],DOGE[0.0000000390600000],FTT[25.1388596538913883],HKD[0.0000001840444039],LEO[0.0000043159962653],LUNA2[0.0130695957000000],LUNA2_LOCKED[0.0454929002873300],MATIC[0.0000000089699700],MOB[0.0000000273170000],SOL[0.0000011387983684],SRM[3.0057570200000000],SRM_LOCKED[85.8916956200000000],TRX[0.0000008456000000],USD[2.0000000000000000],USDT[3.2585256644217200] |
| 00307214 | BAO[10000000.0000000000000000],BTC[0.0000001061000],DA[0.000000050771500],ETH[1.185000000000000],ETHW[2.485000000000000],FTT[150.0463000000000000],LINK[145.1916160397258400],PERP[100.0000000000000000],SRM[121.4254810000000000],SRM_LOCKED[0.9359609200000000],USD[57.9689984452255760],USDT[3.808796681863700] |
| 00307218 | EOSBULL[0.0845600000000000],USD[0.0494467660000000] |
| 00307219 | FTT[0.9608000000000000],USD[0.0000015489587150],USDT[0.0000025874982205] |
| 00307220 | ATLAS[3.7153180000000000],FTT[0.0000000003899],USD[5.7649220670545391],USDT[0.0000000160099292] |
| 00307222 | USD[0.0147697953403936],USDT[0.0000000003939813] |
| 00307223 | FTT[0.9601210000000000],USD[387.6332228993307444],USDT[0.0000018686534999] |
| 00307224 | BNB[0.0075547092090676],ETH[0.0003915768425057],ETHW[0.0003915788425057],STEP[0.0000000139374649],USD[0.0000118646761439] |
| 00307227 | USD[2.4729710100000000] |
| 00307231 | BTC[0.0000001000000000],ETH[0.0000000063750000],SOL[4.0724005082400000],SRM[71.3387769293346220],USD[0.0001360419542908] |
| 00307233 | CLV[11.0000000000000000],ETH[0.0000000001500000],ETHW[1.0923450360962110],FTM[0.9860000000000000],GENE[39.0000000000000000],GODS[0.0000000100000000],HMT[0.0000006660000000],IMX[0.0455110900000000],LOOKS[3.1354647391585760],LUNA2[1.8560098600000000],LUNA2_LOCKED[4.3306897310000000],MATIC[8.00000000000000000],SOL[5.2200000493093600],TRX[0.0007810000000000],USD[2.0708437968960141],USDT[49.7103243697828299] |
| 00307235 | ETHBULL[0.0000030000000000],KNCBULL[0.0007813000000000],LINKBEAR[15.1490000000000000],SOL[0.0000000000000000],SUSHIBEAR[0.00928400000000],SUSHIBULL[0.1901000000000000],UNISWAPBEAR[0.0000000000000000],UNISWAPBULL[0.0000442800000000],USD[0.0016209169994000],USDT[0.0000008648440000],XRPBEAR[0.0001706000000000],XRPBULL[0.0007100000000000] |
| 00307236 | BNBBULL[0.0000000220000000],BULL[0.0000009350000000],MATICBULL[22.3851040000000000],MKRBULL[0.0000000021000000],USD[2.9204747588712146],USDT[0.0000001524176Z2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307237 | AUD[3.19082498305121249],COPE[1.98755000000000000],TRX[0.00006100000000000],USD[45.070418121212393],USDT[0.00835168848999536] |
| 00307238 | FTT[16.19692200547594000],HT[0.099108554778590000],MTA[22.00000000000000000],NEAR[0.095839000000000000],USD[0.281877435346424200],USDT[0.0586049995000000] |
| 00307240 | SRM[386.8062000000000000],USD[172.749296004212000] |
| 00307241 | ETH[0.000000006931200],FTT[0.00000014539474600],USD[-0.000003462357522],USDT[0.0000000078005595] |
| 00307244 | DEFIBULL[0.000000080950000],USD[0.008956648541000000],USDT[0.0000000067056000] |
| 00307246 | FTT[0.960121000000000000],USD[5.000000000000000000],USDT[0.039016170000000] |
| 00307253 | ATLAS[14560.0000000000000000],BTC[0.010000038545584],BULL[0.000009170000000000],ETH[0.0006401850000000],ETHW[0.0006401850000000],USD[1.365000348689028730],USDT[0.000000096108088] |
| 00307254 | CLV[0.0842900000000000],USD[0.2847025106939156],USDT[-0.00000000075000000] |
| 00307256 | COPE[0.053287310000000000],ETH[0.000595040000000000],ETHW[0.000595040000000000],RSR[0.000000100000000000],SOL[0.009222420000000000],SRM[0.716108000000000000],STEP[0.086800000000000000],TRX[0.000024000000000000],USD[55.334514341559003],USDT[22.7103991482337746] |
| 00307257 | USD[30.0000000000000000] |
| 00307259 | NFT [4448471174265245583][1],NFT [4765632194163645412][1] |
| 00307260 | ATLAS[241.4233247300000000],BAO[85554.933984290000000],CRO[199.860000000000000],KIN[418248.682702750000000],LUA[260.847820000000000],MNGO[573.765591690000000],REN[39.992000000000000],SPELL[5675.483633272963678],TRYB[217.856420000000000],USD[0.090856772175407 8],USDT[0.00000000005327358] |
| 00307263 | SLP[9.922100000000000],USD[0.0568987175300000],USD[0.0582918941625000] |
| 00307264 | BNB[0.199700530000000],FTT[150.000002000000000],LUNA2[0.00000459237810 0],LUNA2_LOCKED[0.000010715548900 0],LUNC[1.000000000000000000],MATIC[0.000000000130800 0],NFT [349849571457069433][1],NFT [459282582677543166]1],SOL[0.000000013959670],SRM[1.515412100000000],SRM_LOCKED[313.728367700000000],USD[1.931625145156458 4],USDC[1472.961151920000000],USDT[0.000000025000000] |
| 00307265 | ALEPH[0.0000000097299258],BTT[0.000000011268000],DOGE[8.948350910000000],ETH[0.052000000000000],ETHW[0.052000000000000],KIN[10000.000000000000000],LUNA2[0.000770659751000],LUNA2_LOCKED[0.001810820600000],SOL[0.000000000000000],USD[0.118692095561538 4],USDT[0.000000080288000] |
| 00307268 | BNB[0.000000000000000],TRX[0.000778000000000],USD[-0.910638880385398 0],USDT[1.209861858840148 4] |
| 00307270 | USD[0.000229218661118] |
| 00307273 | USD[0.000000000076370 00] |
| 00307275 | BADGER[0.000000010000000],BNB[0.000000010000000],BTC[0.000000077541097],COMP[0.000000006250000],ETH[-0.000000043540184],FTT[25.093304778571693 1],KNC[0.000000012890800],LTC[0.000000012890800],LUNA2[0.082835019980000],LUNA2_LOCKED[0.193281713300000],LUNC[18037.500000000000000],SOL[0.000000010000000],SRM[7.457250280000000],SRM_LOCKED[346.993291950000000],TRX[0.000783000000000],USD[9 2.694901192960080 100000000000],USDC[5030.000000000000000],USDT[16492.661987138068 9108],YFI[0.000000000250000 00] |
| 00307278 | FTT[0.000654406991954],ROOK[0.000000005000000],USD[0.000000006362189],USDT[0.000000018553108] |
| 00307281 | TRX[0.001582000000000],USDT[4.000000000000000] |
| 00307284 | LUA[0.0106131700000000],SOL[0.099640000000000],USD[2.688220569227017 2],USDT[0.000000033053874] |
| 00307288 | BNBBEAR[5.992800000000000],BNBBULL[0.0000213500000 00],BTC[0.001580027140000],ETH[0.000988100000000],ETHBEAR[26.621200000000000],ETHBULL[0.000017320000000],ETHW[0.000988100000000],LINKBEAR[290.800000000000000],LINKBULL[0.001724860000000],LTCBEAR[0.032321000000000],LTCBULL[0.009841000000000000],TRXBEAR[10.044600000000000],TRXBULL[0.017394000000000],USD[22.896892640794000 0],XRP[0.906900000000000] |
| 00307289 | EMB[4.6285844900000000] |
| 00307290 | FTT[522.084352344078793 9],NFT [550850604379401544][1],SRM[19.210592620000000],SRM_LOCKED[164.389476860000000],USD[10.000000083886483],XRP[0.000000005819061] |
| 00307291 | FTT[2668.690217650000000],TRX[0.000048000000000],USD[0.0000000033684711],USD[0.000000513681520] |
| 00307293 | AUD[0.0000000075734550],BNB[44.000000020000000],BTC[0.900401370408236 0],ETH[22.366071055170000 0],ETHW[0.0000000096000000],FTT[150.128564482843004 1],LUNC[0.000000096000000],SOL[265.000000080000000],USD[1.375023549726683 3],USDT[0.000000126020832] |
| 00307294 | BALBULL[2346.428900000000000],BCHBULL[33840.000000000000000],BTC[0.000977000000000],COMPBULL[1710.067982000000000],DOGEBULL[154.604803200000000],HTBULL[1096.300000000000000],MATICBEAR[20210.718790000000000],MATICBULL[15721.770130000000000],MKRBULL[1.929739000000000],SUSHIBULL[18 710000.000000000000000],SXPBULL[257960.000000000000000],THETABULL[21.813163400000000],TRX[0.000238000000000],TRXBULL[0.475000000000000],USD[3.169468099100000],USDT[0.000000104384316],VETBULL[706.375120000000000],XLMBULL[152.700000000000000] |
| 00307297 | TRX[0.000000018000000],USD[0.001449035871907 2],USDT[0.000000094243846] |
| 00307298 | CLV[10.0000000000000000] |
| 00307299 | RAY[0.000000004636025],TRX[0.000000016461066],USD[60.000026121225805] |
| 00307300 | AVAX[10.0596186741271500],BTC[0.036430045943259 2],BULL[0.000000071900000],DOT[17.1454652141586000],ETH[1.914602253865544],ETHW[1.913599187940928 9],FTT[0.093770000000000],SOL[29.081870000000000],USD[14.080397802406266 9],USDT[0.287470436256957 6],WBTC[0.003999224000000] |
| 00307301 | USD[0.0110106948334000] |
| 00307304 | ATLAS[8.6485595858372000],BNB[0.000000023691930],CRO[0.000000036728236],ETH[0.000000067715900],SOL[0.000000040122800],TRX[0.000000088691560],USD[0.000000081008509],USDT[0.0083945031736404] |
| 00307308 | USD[0.0000010830437],USDT[0.000000075400000] |
| 00307309 | MNGO[0.8103050000000000],USD[0.000000006600000] |
| 00307310 | BTC[0.000072077469525 0],DOT[105.000000000000],ETH[0.000780217886010 0],ETHBEAR[2000250.000000000000000],ETHW[0.000930524968100 0],FTT[150.362214425394611],GBP[35998.000000000000],HT[0.001116500000000],LUNA2[0.007462654582000 00],LUNA2_LOCKED[0.017412860690000 00],LUNC[1625.008747100000 00000],MATIC[0.000000041540200],MSOL[212.883561033590000],NEAR[722.445444350544148],SOL[0.008039994560725 2],USD[46.358230687805070 0] |
| 00307312 | BTC[0.000000002190256],FTT[0.000000084020091],RAY[0.000000043901660],SOL[0.002980568004481 9],USD[0.411403236738474 5],USDT[0.000000058591888] |
| 00307313 | TRX[0.787307000000000],USD[5.000000000000000] ,USD[0.031782392000000] |
| 00307314 | NFT [290594004646089227][1],NFT [350791413734229311][1],NFT [407122820108713426][1],SUSHIBEAR[0.000700000000000],SUSHIBULL[0.005990300000000],TRX[0.000004000000000],USD[0.000001256853640],USDT[0.000000234156070 3] |
| 00307316 | BNB[0.0042428800000000],USD[0.000005024348869 16],USDT[0.000000009202978] |
| 00307318 | USD[5.0000000000000000] |
| 00307319 | FTT[1.9259921500000000],HGET[100.000000000000000],SUSH[0.000000050000000],USD[0.845000000000000],USDT[0.000000055075680] |
| 00307320 | BTC[0.000010000000000],USD[4721.802412608777036 8],USDT[0.000000040000000] |
| 00307321 | BEAR[74.7324700000000000],BNBBULL[0.000007886000000],BULL[0.000001788000000],DOGE[0.989200000000000],ETHBULL[0.000009662000000],LTCBEAR[7.499000000000000],LTCBULL[3.512279000000000],USD[0.026000000000000],USDT[0.010053113900000] |
| 00307323 | ETH[0.000000020000000],MATIC[1.2066829000000000],USD[3.033195858468000] |
| 00307324 | BTC[0.0002252550000000],SRM[0.955445000000000],USD[0.304451850529725 2],USDT[-0.000000006000000] |
| 00307325 | AUD[0.0000000097226466],BTC[0.000000038778520],CRO[0.000000021312608],USD[0.022760715656130 0],USDT[0.000000074104571] |
| 00307326 | BNB[0.0000004279643 0],TRX[0.000000007297126 4],USD[0.030875000000000],USDT[0.006291442107228 79],XRP[0.980000000000000] |
| 00307333 | SOL[0.000000010000000],STARS[8.910757323530241],USD[0.1394015222000000] |
| 00307337 | FTT[0.2539280000000000],USD[0.002489600000000] |
| 00307341 | TRX[0.000000007684416 9],USD[28.177228042910739 9],XRP[0.870472000000000] |
| 00307342 | FTT[0.0000000068331410],USD[0.6536435871600000] |
| 00307346 | BNB[0.0001149770000000],BTC[0.000000082332920 0],ETH[-0.000000007117556],SOL[0.000000009237979 0],TRX[0.000001509425138 9],USD[0.077816904489383 2],USDT[0.005009498786051 5],XRP[0.050984917859025 0] |
| 00307349 | BF_POINT[200.0000000000000000],BTC[0.000000011907862],CEL[0.000000011575768 0],ETH[0.003082730000000],FTM[0.0000000047268300],FTT[1000.061249801229548 3],LINK[0.0000001451138 00],LUNA2[0.431102320000000],LUNA2_LOCKED[21.431102320000000],LUNC[0.000000054394200],MATIC[0.00000000970000 0000],NFT [304140264935836243][1],NFT [432078386070216848][1],NFT [531762080784314282][1],SRM[2.549839020000000],SRM_LOCKED[24.397280640000000],TRX[437434.523917658274926 4],USD[35.998381663682656 2],USDT[0.000000214060237] |
| 00307353 | MAPS[0.0504650000000000],USD[1.334161845704139],USD[0.353563764084617054114] |
| 00307355 | AUD[0.0000000081661140],BADGER[0.019100000000000],BTC[0.025302130425000 0],ETH[0.527380828200000 0],ETHW[0.527380828200000 0],FTM[41.000000000000000],FTT[70.048118069410758 2],LTC[13.176214030737361 00],LUA[4594.000000000000000],SOL[59.653830134511715 18],SRM[527.000000000000000],TOMOBULL[2267.3 7538114400000000],TRX[0.000000010000000],USD[3.175660754499500 0],USDT[0.004036587118800] |
| 00307356 | SOL[0.000000098055356],USD[7.845007984000000],YFI[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00307357 | USD[41.1814256890000000] |
| 00307363 | BTC[0.0000003500000000],DOGE[3.0000000000000000],SLV[0.0719750000000000],USD[0.9643649739586368] |
| 00307364 | FTT[0.9620950000000000],SRM[0.9219489500000000],USD[0.3050000000000000],USDT[0.0000000062764960] |
| 00307367 | FTT[0.9253471000000000],USD[0.0010000000000000],USDT[0.0000000097500000] |
| 00307370 | FTT[0.0454066400000000],USD[0.0000000010000000] |
| 00307372 | FTT[160.9265000000000000],TRX[0.0004600000000000],USD[5.0000000000000000],USDT[613.4576166450000000] |
| 00307374 | AAVE[0.0054349900000000],BADGER[0.0032190000000000],BNB[-0.0000000008910801],CHZ[5.2654500000000000],ETH[-0.0000001212661211],FTT[0.0011480000000000],SNX[0.5715054900000000],SOL[-0.0000000008000000],SRM4.1801752400000000],SRM_LOCKED[14.5713759500000000],STARS[0.5622280000000000],UNI[0.0331512200000000],USD[3.5863917775611417],USDT[0.0000000071548569] |
| 00307376 | DOGE[2.0000000000000000],ETHW[0.0994000000000000],FTM[1.0040293700000000],LUNA2[0.0062069831140000],LUNA2_LOCKED[0.0148296060000000],USD[29.5334920151910820],USDT[0.0000000086140940],USTC[0.8786284600000000] |
| 00307378 | FTT[0.3284418321309986],USD[85.8459035021557445],USDT[-2.0286745222048122] |
| 00307379 | ETH[0.0000000724056481,FTT[0.0773393388077820],NFT [4602092970708961351[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[96.9047780000000000],USD[0.1668304997517033],USDT[0.0000000076155441] |
| 00307383 | USD[5.0053287500000000] |
| 00307384 | LUA[0.0985658700000000],TOMO[0.0577669800000000],TRX[0.0000020000000000],USDT[0.0000000010000000] |
| 00307385 | ETH[0.0000000200000000],NFT [3905292590760865731[1],TRX[0.0000400000000000],USD[25.0000000022700342],USDT[0.0000011795558008] |
| 00307387 | AMPL[0.0000000028281821,BULL[0.0000037023450000],COIN[1.0006467452633932],ETH[0.6930073600000000],ETHBULL[0.0005557170500000],ETHW[0.6927161800000000],FTT[45.4121466308926977],SOL[0.0000000096900000],STEP[0.0000000500000000],SUSHIBULL[1999.8000000000000000],SXPBULL[225.0100000000000000],THETA |
| 00307388 | FTT[0.0995250000000000],USD[2.3168135500936213],USDT[0.0000000050000000] |
| 00307394 | APT[0.0000000010000000],ETH[0.0000000353125000],ETHW[0.0000000020000000],MATIC[0.0000000047451053],NFT [3241535145677605161[1],NFT [3882951696766545431[1],SOL[0.0000000068000000],USD[0.0000000071734526],USDT[0.0000000019189261] |
| 00307395 | BTC[0.0000000085000000],USDT[0.4246051656875000] |
| 00307396 | BTC[0.0000683322394000],COMP[0.0000000080000000],CREAM[0.0002500000000000],ETH[6.0000000000000000],ETHW[5.0010058590000000],FTT[431.9988618398812352],TRX[0.0007770000000000],USD[3940.9768508127724800],YFI[0.0640000000000000] |
| 00307399 | BEARSHIT[484054.5422310000000000],BTC[0.0000000097526412],DOGEBEAR2021[0.0000000010000000],ETH[0.0337329120000000],ETHW[0.0007329070184238],FTT[28.9024666004445865],RSR[0.0000001000000000],TRX[0.1480187700000000],USD[-2.7670370980864204],XLMBULL[0.0000000023200000] |
| 00307405 | SRM[114.3857702400000000],SRM_LOCKED[2.8614618600000000] |
| 00307407 | USD[-0.0047527812500000],USDT[1.0000000000000000] |
| 00307410 | TRX[0.0000020000000000],USD[4.0568793322863840],USDT[100.0000000060709796] |
| 00307412 | FTT[0.9578799800000000],SRM[0.7689800000000000],USD[-0.7802041024623982] |
| 00307413 | BTC[0.0000000071076940] |
| 00307414 | BICO[231.6742000000000000],CITY[0.0901400000000000],FTT[0.0034332600000000],IMX[0.0625400000000000],SOL[0.0000000037440000],TRX[0.0000010000000000],USD[0.0146556348157279],USDT[0.0000000076118240] |
| 00307415 | USD[5.1943386244880000],USDT[0.0000000090426179] |
| 00307416 | COIN[5.5356823080000000],FTT[0.0625522271578200],USD[0.0000003680783296],USDT[0.0000001342900],XRP[0.3789000000000000] |
| 00307417 | AVAX[0.0000000057256920],SHIB[0.0000000078668000],TRYB[0.0000000077030342],USD[0.0000000593642330],USDT[0.0000000024948657] |
| 00307418 | SRM[1.0000000000000000],USD[0.0234601490000000] |
| 00307420 | TRX[0.0000020000000000],USD[0.0000001016624671],USDT[0.0397867781286164] |
| 00307423 | TRX[0.0000020000000000],USD[0.9887590480000000],USDT[0.0000000077921671] |
| 00307425 | COPE[42552.7883000000000000],OXY[157.5785002000000000],USD[0.2981569553454064],USDT[0.0003850159512450] |
| 00307426 | BTC[0.0000000099894835],DOT[0.0712600000000000],ETH[0.0979910076990196],ETHW[0.0979910000000000],FTT[1.9996000041814741],GRT[0.0000000040770700],LINK[0.0000000890111185],LTC[0.0121200800000000],REN[0.0000000091251280],RSR[0.0140192527942045],SOL[0.0650420000000000],USD[1312.1798768841573608],USDT[0.0000000161555605] |
| 00307427 | ETH[0.4174000000000000],ETHW[0.0004000000000000],FTT[0.0045824260685344],SRM[0.0227015600000000],SRM_LOCKED[19.6709110500000000],USD[-1.1805305574373170],USDT[0.0000000056487010] |
| 00307428 | BCH[0.0005770400000000],USD[0.0078430440075663],USDT[0.0000000046045979] |
| 00307431 | MTA[143.0000000000000000],USD[0.0002289979442150],USDT[0.0000000332488880] |
| 00307434 | MAPS[0.9842300000000000],MNGO[9.9145000000000000],SRM[0.5864055800000000],USD[0.0038561479811456],USDT[0.0000000051639311] |
| 00307435 | ETH[0.0022650093908370],ETHW[0.0022650093908370],TRX[0.0001600000000000],USD[-0.1011295549839162],USDT[0.0000000136607959] |
| 00307436 | BTC[0.0000000400000000],USD[0.0004313740092804] |
| 00307442 | AMPL[0.0000000057191971],USD[0.0000001941371871],USDT[2.8099520700000000],XRP[0.6432750000000000] |
| 00307445 | EUR[0.0000000052103655],FTT[0.0238445121803038],USD[3.6037582188602791],USDT[0.4879963625499656] |
| 00307447 | ATLAS[49.9900000000000000],USD[0.4035741300000000] |
| 00307448 | BNB[0.7400000000000000],BTC[0.0245216300000000],BUSD[5.0000000000000000],CUSDT[0.0500000020000000],DOGE[0.0068000000000000],EUR[1999.7444872201797234],SOL[8.1824398100000000],USD[2393.2109376763079778] |
| 00307450 | TRX[0.0000020000000000],USD[0.0000009888862280] |
| 00307451 | AAVE[0.0000000035000000],AMPL[0.0000000005053793],BNBBULL[0.0000000015000000],BTC[0.0000000075000000],FTT[0.0000000008561684],LTC[0.0000000010000000],USD[0.0000001360647099],USDT[0.0000000098710816] |
| 00307452 | BTC[0.0156375236153054],DOGE[10.0000000000000000],ETH[0.0000001399581211,USD[8.8261309387513491] |
| 00307454 | NFT [3002421424821237281[1],USD[3.9236431860000000],USDT[0.1000000000000000] |
| 00307462 | BTC[0.0000004195975500],DOGE[0.0081313110840000],FTT[0.0276900000000000],JOE[0.5165200000000000],SHIB[86700.0000000000000000],SOL[0.0034001200000000],UNI[0.1180948623733000],USD[0.2548019430056052],USDT[0.0000000091985104],XRP[0.0000000065107434] |
| 00307469 | ETH[0.0000000762833300],SOL[0.0000000023758700],TRX[0.0000000334603450] |
| 00307472 | BCHBULL[126.9317400000000000],DOGEBEAR[1103475.6.4000000000000000],ECSBULL[207.9584000000000000],FTT[0.0478368124273800],LINKBULL[2.0943227900000000],LTCBULL[16.3505260000000000],THETABEAR[49950.0000000000000000],TRXBEAR[119976.0000000000000000],USD[0.2396357321732501],USDT[0.0000005323 |
| 00307477 | ATLAS[8.2852400000000000],IMX[0.0984868000000000],LINA[9.1250000000000000],MBS[0.2644000000000000],SLP[9.4280000000000000],SPELL[99.8060000000000000],STEP[0.0379400000000000],TRX[0.0000001108230411],USDC[3.0948869600000000],USDT[0.0000000076330068] |
| 00307480 | TRX[6.0000020000000000],USD[0.0024226961000000],USDT[0.0589315672500000] |
| 00307483 | MER[0.6828900000000000],USD[0.0000000216880684],USDT[0.0000000044884360] |
| 00307485 | BTC[0.0000019454537],FTT[25.0000000000000000],SOL[20.0000000000000000],USD[0.0000000884611193],USDT[0.0000009355956176] |
| 00307487 | ETH[0.0000001000000000],ETHW[0.0088932988532657],USD[0.0000000050350000] |
| 00307489 | BTC[0.0000002838500000],FTT[0.9946800000000000],USD[0.8776000000000000] |
| 00307493 | BTC[0.0000012987740],CEL[0.0000000525161002],ETH[0.0000000237820],FTT[0.0155513969966750],MATIC[0.0000001000000000],SPELL[0.0000000040000000],TRX[0.0000010000000000],TULIP[0.0000005000000000],USD[0.0000000072997196],USDT[0.0000000129032807] |
| 00307499 | USD[0.0000000010000000] |
| 00307500 | USD[0.0000001362717371],USDT[0.0000000075890000] |
| 00307508 | USD[0.0618652900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307509 | BNB[0.000000500000000],FTT[0.000000001146072],GRT[27115.415411530000000],LUNA2[0.000000032752840],LUNC[0.001132000000000],USD[0.000000035951834],USDT[1.653014155943210] |
| 00307512 | ETH[0.000000100000000],USD[17.720912890729240] |
| 00307517 | BTC[0.000000071432900],UBXT[372.681076110000000],USD[0.556126526819864],USDT[0.000000068075858] |
| 00307520 | CLV[0.026140000000000],LINK[0.077390000000000],USD[0.007340700000000] |
| 00307521 | EDEN[0.089210000000000],EUR[22300.000000002174738],EUROC[20787.655454570000000],GBP[8637.214319420000000],KNC[1362.326259880000000],MATIC[764.987098110000000],NFT (310417531852757721),PAX[0.554510180000000],RSR[195762.822464870000000],USD[30.156573591573690],USDT[0.000000075912190] |
| 00307522 | BOBA[0.074160000000000],BTC[0.000011920412381],DAI[0.021935990000000],FTT[0.092973800000000],HGET[0.045606000000000],HMT[0.717333300000000],OMG[0.474160000000000],USD[0.723599957950533],USDT[0.000000095000000] |
| 00307526 | AVAX[0.005474334201757],TRX[0.000000042291790],USDT[0.000001589840] |
| 00307529 | BNB[0.078157000000000],BTC[0.000000095000000],ETH[0.000000050000000],FTM[0.943000000000000],FTT[27.446334480000000],MNGO[9.811900000000000],POLIS[0.064803820000000],SOL[99.981616075000000],STEP[0.010000000000000],TRX[2000.000000000000000],USD[19294.646492327028438],USDC[2000.000000000000000],USDT[0.000000359165831] |
| 00307530 | 1INCH[0.000000029950500],AAPL[0.000000088000000],AXS[0.000000015228200],BIT[0.000000014221400],BNT[0.000000000017062200],COMP[0.000009805200000000],DAI[0.000000007090500],DOGEBEAR2021[0.000000000000000],ETHBULL[0.008607600000000000],FIDA[0.008860760000000000],FIDA_LOCKED[0.045740690000000],FTT[3.796264607288898],GLXY[0.000000079350000],LEO[0.000000053881300],LUNA2_LOCKED[0.000000171185180],LUNC[0.015975400000000],MATIC[0.000000027524800],RAY[0.000000001582710],SOL[0.000001218114035],SPY[0.000952664000000],SRM[0.008352500000000] |
| 00307532 | AAVE[0.000000004000000],BTC[0.000000095000000],ETH[0.000000000000000],TSM[0.000000034000000],LUNA2[1.201134420000000],LUNA2_LOCKED[2.802646993000000],USD[0.000000382628665],USDT[0.000000113724785] |
| 00307533 | TRXBEAR[0.897100000000000],USD[0.053138336000000000] |
| 00307535 | USD[0.229673876100000] |
| 00307536 | BADGER[0.009853000000000],LUNA2[13.771353100000000],LUNA2_LOCKED[32.146649060000000],LUNC[0.000000010000000],MAPS[0.908300000000000],OXY[0.944000000000000],TRX[142.000025001827520],USD[0.335397049824691],USDT[0.000000021561025],XRP[0.998000000000000] |
| 00307537 | BTC[0.000000038000000],ETH[0.000000000000000],OMG[0.420376679960000],RAY[0.299595000000000],USD[1.139980508753502],USDT[0.000000041211021] |
| 00307542 | BTC[0.000000038138000],USD[0.000039859521770,86],USDT[-0.000000038609375] |
| 00307545 | ETH[0.000000002345900],SOL[0.000000028188200],SPY[0.000027605000000],USD[0.000000066342467],USDT[0.000000015922432] |
| 00307546 | USD[0.000983800000000] |
| 00307547 | AAVE[0.349209950000000],ALGO[1280.048000000000000],ATOM[790.037871500000000],AVAX[1911.146203500000000],BAT[43676.680321500000000],BCH[103.542829165000000],BNB[0.003733250000000],BNT[1456.118381000000000],BOBA[0.081099910000000],BTC[21.953044859037381,04],COMP[504.686055736000000],DAI[0.043785000000000],DENT[21678.162900000000000],DOGE[59226 7.072273680000000],DOT[14715.701157500000000],ENJ[0.798700000000000],ETH[442.999170398500000],ETHW[0.014562375000000],EUR[0.000000500000000],FTM[46615.788415010000000],FTT[150.084940000000000],LINK[0.008510000000000],LRC[0.37425 0000000000],LTC[1896.595897300000000],MANA[0.280025000000000],MATIC[2824.472840000000000],MKR[47.318078090000000],NEAR[10034.281886030000000],NFT (497949930965323933)[1],OMG[173.623830000000000],REN[53880.182000000000000],SOL[3693.636582560000000],TRX[227107.633650000000000],UNI[4308.738809000000000],USD[0.039990000617278 5],USDC[20455.128511710000000],USDT[0.000006149500000],WAVES[19335.413175500000000],XRP[7996.765412000000000] |
| 00307549 | APT[4.677554120000000],BAO[1.000000000000000],USD[0.000000290403092] |
| 00307551 | BICO[0.969200000000000],FTT[0.091912901356930],USD[494.577632087399589],USDT[0.000000082113760] |
| 00307552 | BTC[0.000002780000000],FTT[301.317017650000000],LUNA2[3.581662865000000],LUNA2_LOCKED[8.357213351000000],LUNC[779914.629553650000000],SAND[264.000000000000000],SOL[0.002945770000000],STEP[0.056271300000000],USD[18.960618041057500],USDT[0.047297376000000] |
| 00307553 | AVAX[0.007124910000000],BALBULL[1.009361932500000],BEAR[87.301825000000000],BRZ[0.000000120000000],BTC[0.000000000000000],DOGEBEAR[2021][0.000681250000000],DOGEBULL[135.959680000000000],EOSBULL[2.998104750000000],ETH[0.000000095000000],FIDA[0.037639760000000],FIDA_LOCKED[0.498384850000000],LOOKS[0.000001000000000],LTCBULL[6.000120325000000],LUNA2[0.004791388221000],LUNA2_LOCKED[0.001117990585000],LUNC[0.000034456782],RAY[0.000000001000000],REAL[2.000000000000000],SPELL[0.000001000000000],SUSHIBULL[0.005400100000000],USD[99.5016 33791268973500000000],USDC[362.791354790000000],USDT[0.053100667925408],XRPBULL[10.093619325000000] |
| 00307554 | TRX[0.000001000000000],USD[0.009256594000000] |
| 00307555 | ETHW[0.000202110000000],FTT[0.215018820000000],GMT[0.949840000000000],SOL[0.005604880000000],USD[0.000000080195029],USDT[0.000000011706459] |
| 00307557 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.098020000000000],GOG[0.965800000000000],TRX[0.000001000000000],USD[0.007952557144299 2],USDT[27.966900865360000] |
| 00307558 | USD[0.000000022238500] |
| 00307559 | FTT[0.995100000000000],USD[24.033741000000000] |
| 00307564 | BTC[0.000000002000000],ETH[0.000000047460663],USD[0.000000084490493],USDT[0.000000066533808] |
| 00307566 | AMPL[0.066963318203846],BAND[0.064250000000000],BOBA[0.064425000000000],ETH[2.451205050000000],ETHBULL[0.009311115000000],ETHW[0.000780940000000],LEO[0.083093000000000],MTA[0.829447550000000],OMG[0.150000000000000],ROOK[0.004761200000000],TONCOIN[0.0952 330000000000],USD[0.166480526180000],USDT[0.000000006750000] |
| 00307568 | BTC[0.000000015000000],BULL[0.000003160550000],USD[-0.000435074356881],USDT[0.407543034944148],XRP[0.000000090766020] |
| 00307570 | APE[1.065700000000000],APT[0.773400000000000],AUD[0.000000010000000],ETHW[1.209287406824216],GRT[0.491039920000000],HXRO[0.558100000000000],IMX[0.046666500000000],MOB[0.363900000000000],NFT (360366911548805399)[1],NFT (472279178540185769)[1],TRX[0.000160000000000],USD[0.009430618700000],USDT[16734.159092550000000] |
| 00307578 | AAPL[0.000000017476180],AAVE[0.000000027204800],ABNB[0.000000104881800],BABA[0.000000089559200],BTC[0.000000000104506],BULL[0.000104506000000],DFL[0.000000200000000],ETH[0.002268826453200],ETHW[0.003141826453200],FTT[150.073377179000000],GENE[0.000000100000000],GOOGL[0.000000594232 100],GOOGLPRE[0.000000044270400],LUNA2[0.000000022766112],LUNA2_LOCKED[0.000000530987595],LUNC[0.004955301517360],NFLX[0.021544497101600],OMG[0.000000001732900],PAXG[0.000000000001732900],PAXG[0.000000001732900],SOL[0.013118400000000000],SRM_LOCKED[80.091758460000000],TONCOIN[0.022 058000000000],TRX[0.985620000000000],TSLA[0.000000022880000],TSLAPRE[0.000000001171080],USD[128197.131885279987069],USDT[5365.478051732726524] |
| 00307579 | USD[1.674276600000000],USDT[0.000000017808000] |
| 00307580 | USD[1.113346682604612],USDT[0.000000126023376] |
| 00307582 | INDI_IEO_TICKET[1.000000000000000],SRM_LOCKED[21.327882290000000],YGG[0.100000000000000] |
| 00307583 | LOOKS[0.959000000000000],STG[122.975400000000000],TRX[0.000010000000000],USD[2.618656113306307 2],USDT[0.000000148278064] |
| 00307584 | BTC[0.000000030000000],USD[0.002290145274635 2],USDT[0.003213131297528] |
| 00307588 | BNB[0.000000010210000],BTC[0.000000010192647 3],ETH[0.000000013978],ETHW[0.000000002000000],FTT[0.006580342426657],MATIC[0.000000061148849],SOL[0.000000015000000],SRM[8.321532750000000],SRM_LOCKED[2316.285798040000000],USD[0.000000215939091],USDT[0.000000176428111] |
| 00307594 | USD[0.000000014918186] |
| 00307596 | BCH[0.115854950000000],BNB[0.010768475459360],BTC[1.065956369192167],DOGE[401414.704893408710520],DOGEBEAR[2021][0.000716425000000],ETH[0.031842783189560 2],ETHW[31.136717216496578 1],EUR[36870.68103852912146 10],FTT[0.417726795000000],GME[0.035919600000000],GMEPRE[-0.000000050000000],LTC[0.016843550000000],LUNA2[2.37362814480000 0],LUNA2_LOCKED[5.305446567500000],LUNC[18411.750000000000000],MATIC[5.000000000000000],NFT (343328585056368631),LOXY[0.179988500000000],RAY[0.963491500000000],SOL[25.062000490521900],SRM[0.004181670000000],SRM_LOCKED[0.004181670000000],SRM_LOCKED[0.459838750000000],TONCOIN[0.062485080191920],TRX[23440.841252000000000],USDT[1.262922691940127],USDT[3797.094095370199624] |
| 00307597 | ADABEAR[1449214.285125000000000],ATLAS[18906.090600000000000],BRZ[0.000000150000000],BNBBULL[0.000000185000000],BTC[0.241975000000000],BUSD[3466.245030000000000],DOGE[3.000000000000000],DOGEBEAR[5661562 4.970000000000000],EOSBULL[921.209120000000000],ETH[1.895122840000000],ETHBULL[21.604786113235000],ETHW[24.035928960000000],FIDA[0.000000050000000],FIDA[1932.7726551100000000],FTT[1714.23798175000000],GME[0.012596010000000],GMEPRE[-0.000000025000000],LTCBULL[47.004730000000000],MAPS[1546.015460000000000],OXY[208.638438000000000],POLIS[2186.001542000000000],RAY[13134.367400800000000],SAND[0.001710000000000],SHIB[27100121.000000000000000],SLRS[3200.013180000000000],SOL[1046.856497490000000],SRM[7908.058329980000000],USD[0.091923125000000] |
| 00307600 | ETH[0.000000010000000],FTT[85.000000000000000],USD[0.903954846800000],USDT[0.000001021904000000] |
| 00307601 | BTC[0.000783378464707],DOGE[0.000000958881900],ETH[0.000000108977500],FTT[0.000000029919509],SOL[0.009895362283596],USD[2455.168228940421301600],USDT[999.572500223016228],XRP[0.000000014329400] |
| 00307602 | USD[5.009702818200000] |
| 00307603 | BTC[0.000000034279488],ETH[0.001565468624578],ETHW[0.003960600000000],FTT[150.062645793074360 7],SAND[9.164067900000000],SRM_LOCKED[46.763620250000000],USD[0.585173263394966],USDT[0.000000010418092] |
| 00307604 | USD[0.989664059980500] |
| 00307605 | RAY[0.003511440000000],TRX[0.000001000000000],USD[0.998695409689255],USDT[0.000000045512935] |
| 00307614 | ETH[0.054743620983600],ETHW[0.054447357367260],LUNA2[11.518526760000000],LUNA2_LOCKED[26.876562440000000],LUNC[999698.489109655779200],SOL[1.938801717150800],USD[-0.021142765583369],USTC[980.625824920000000] |
| 00307617 | BTC[0.000000080000000],DOGEBULL[0.000000025281014],PAXG[0.000000040416000],USD[0.000000182325766],USDT[0.000036186850293],XTZBULL[0.000000005000000] |
| 00307620 | TRX[0.000010000000000],USD[0.000209350896988],USDT[0.000007436843125] |
| 00307621 | USD[1.566277260000000] |
| 00307623 | BTC[0.000000119431000],ETH[-0.000001645126235],ETHW[-0.000001645243784],NFT (424294391091715893)[1],NFT (437893619451049910)[1],SPELL[0.000000026205002],TRX[0.009716410047612],USD[-0.000004592036826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307626 | BULL[0.000000007445000],USDT[0.0000000058750000] |
| 00307629 | AVAX[0.00005187641086689],BOBA[0.048600000000000],TRX[0.099106002991094S],USD[1.120554296578109S],USDT[0.069915568000000] |
| 00307633 | ATLAS[41813.975400000000000],ETH[0.000784080000000],SOL[4.60814745000000],TRX[0.000010000000000],USDT[529.068297912818436] |
| 00307636 | BNBBULL[-0.000000002000000],DOGEBULL[0.00000004500000],USD[0.060841601421724S],USDT[0.000000008507969] |
| 00307641 | FTT[0.005951800000000],FTT[0.005951800000000],USD[0.00229129704859S],USDT[0.000000016892168S] |
| 00307646 | BAT[0.000000010000000],BNB[0.000000005512012],BTC[0.00000000574789S1],CRO[0.000000000857130A],ETH[0.000000006000000],FIDA[0.000000002250000S],FTT[66.47473267831606000],LINK[0.00000000300377777],SOL[0.000000023059180],SXP[0.0000000757076000],TRX[0.00000005880922],USD[0.000000079474883],USDT[18.779588827385580] |
| 00307648 | CHZ[69.986000000000000],DODO[0.025360000000000],ETHW[0.000811200000000],MNGO[9.782000000000000],TRX[0.000000000000000],USD[1.940855938903527],USDT[0.003805432540096] |
| 00307648 | BTC[0.000000003884090],FTT[0.080812530308000] |
| 00307649 | USDT[0.000000714175241],FTT[0.000000072009287],USD[6.242598595933342] |
| 00307650 | BTC[0.083900000000000],SRM[1.355687640000000],SRM_LOCKED[5.165657210000000],USD[0.0000011952490144],USDT[1.857686963670442O] |
| 00307651 | USDT[0.0000000018750000] |
| 00307656 | BTC[0.000000036230000],USD[0.002461101309240],USDT[0.0006799871338504] |
| 00307657 | AUDIO[14.989500000000000],BNB[0.099035990000000],BOBA[15.000000000000000],BTC[0.00000000116122S],COIN[0.009916000000000],CRO[9.970000000000000],DODO[3.000000000000000],ETH[0.011912500000000],ETHW[0.011912500000000],FTT[0.043240447635656S],GALA[315.000000000000000],GRT[88.000000000000000],LINK[0.00000000000000],MKJ1.699100000000000],TLC[0.289755000000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214319780000000],LUNC[2000.000000000000000],MATIC[58.958000000000000],REN[162.930000000000000],RUNE[3.997200000000000],SAND[23.000000000000000],SLP[290.00000000000000],UNI[1.800000000000000],USD[86.407503600664465300000000000],USDT[5.992399668935318S],XRP[131.84112714000000000],YFI[0.000990300000000] |
| 00307660 | GRT[0.000000000853685],LRC[0.000000026200000],USD[0.009552998146779S],XRP[0.000000306300364] |
| 00307664 | BNB[0.000000005841180S],BTC[0.00000001413815O0],ETH[0.000000033439308],FTT[0.000000018485198],SOL[0.000000040427597],USD[0.00000485336817S],USDT[0.0000000253916146] |
| 00307668 | AMPL[0.000000149423],ANC[30.000000000000000],BNB[0.000000064177390],BTC[0.00000006387445G],COPE[0.000000097880724],DOGE[0.000000003149296],BAND[0.0000000483319S],ETH[0.000000006129131],FTM[0.00000000575885S1],FTT[0.000000003420193O],LOOKS[0.000000009080656],LUNA2[0.364346419800000S],LUNA2_LOCKED[0.850141946200000],LUNC[79337.200000000000000],MATA[0.000000032120056],RAY[0.000000091067120],SHIB[83717S.914838078263603],SLRS[0.000000003089306],SPELL[0.000000009286505],STEP[0.000000094373200],SUSHI[0.000000011000000],TRX[0.000000041283720],USD[0.24058437757481511],USDT[0.00001000050000000] |
| 00307669 | USDT[0.000000050000000] |
| 00307671 | BTC[0.000000004000000],USD[0.000203428083576] |
| 00307672 | DOGEBEAR[9758.000000000000000],FTT[0.001352375596320O],GODS[0.082440000000000],LUA[0.070620000000000],LUNA2[0.000000013281157S],LUNA2_LOCKED[0.000000030893674],LUNC[0.002892000000000],NFT [41776426958048488][1],UBXT[0.393800000000000],USD[0.007222584454527151],USDT[0.00000003314098S2] |
| 00307674 | UBXT[246499.259919540000000],UBXT_LOCKED[1260.417019540000000] |
| 00307675 | APT[18.000000003991847],ATOM[25.496540000000000],BTC[0.015300007604815S4],ETH[0.00000001323787S],FTT[25.473039412726432S],KNC[0.000000015537445],NEAR[39.500000000000000],POLIS[0.000000021831133],TRX[20.000030000000000],USD[1.065648053495050S9],USDT[0.8464424532947863],XRP[-0.000000000431723S2] |
| 00307679 | USD[0.0658973542404901] |
| 00307685 | ADABULL[0.000000030000000],ETHBULL[0.000000018500000],FTT[0.00375688439595T2],LINKBULL[0.000000060000000],MATICBULL[0.000000050000000],THETABULL[0.000000038550000],USD[0.000000156216975],USDT[0.00000000072065624] |
| 00307687 | ADABULL[0.000000044485000O],ALGOBULL[67824.500000000000000],ATLAS[3079.639000000000000],ATOMBULL[6.000000000000000],AURY[4.999430000000000],AVAX[1.199867009358795S],BAND[0.000000057921986],BCH[5.562107875000000],BCHBULL[5.000000000000000],BNBBULL[0.000001465000000],BULL[0.000000020620000],DENT[40093.521000000000000],DOGEBULL[0.000000043500000],ETH[0.094000000000000],ETHBULL[0.000000034500000],ETHW[0.138130320000000],FTM[194.935590000000000],GRTBULL[0.098651011550000],KNCBULL[0.000000010000000],LINK[0.098100000000000],LINKBEAR[692.400000000000000],LINKBULL[0.000000020000000],LTCBULL[0.000269330000000],LUNA2[0.004477473401730O],LUNA2_LOCKED[0.011141046045650],LUNC[103.970838500000000],MER[1601.799125000000000],MTA[990.727095000000000],POLIS[54.294661000000000],SRM[181.937340000000000],SUSHIBEAR[84933.000000000000000],ZECBULL[0.000000026500000]USD[25.000000000000000] |
| 00307690 | BEAR[64.156500000000000],DOGEBULL[76.599313121500000O],ETH[0.000613600000000],ETHBULL[0.000050569850000O],ETHW[0.000613600000000],LTCBULL[157.994863500000000],MATICBEAR2021[151.810807500000000],MATICBULL[14678.552053650000000],USD[0.473066606516179],USDT[295.638065255071137S],XRPBULL[1101341.441905000000000] |
| 00307691 | AAPL[3.069205774520120O],AMZN2.023555200000000],BCH[0.000000007500000],CEL[25.600000000000000],ETH[0.000000035019700],ETHE[2.534534016795000O],FTT[25.094932100000000],MOBI[7.000000000000000],SLND[25.400000000000000],SOL[1.502135430945984],TRX[0.000180000000000],USD[2280.843867009646800000],USDT[99.997272804078733] |
| 00307692 | COIN[0.007949000000000],USD[0.000000035294460],USDT[0.000000005731142O] |
| 00307694 | 1INCH[0.000000034607500],AVAX[0.000000065835785J,BADGER[0.000000406200000],BNT[0.000000009860200O],BTC[0.000000040503464],CVX[0.000000100000000],DYDX[0.000000010089947],FTT[33.034354430739742S],HXRO[0.00000009900000],KNC[0.000000041787587],LTC[0.000000000501793]LROOK[33.487506165363871T],SOL[0.0000000179860T0],SRM[0.037319994549055O7],SRM_LOCKED[7.606558500000000],STEP[0.0000000112523739],USDT[0.0000001217457115],WBTC[0.000000000501793] |
| 00307695 | ETH[0.000000006732934G],RUNE[0.000000027182348],USD[-0.60285854679347T8],USDT[1.227256990000000] |
| 00307696 | BTC[0.007977469923753S9],BULL[0.000000008000000],BVOL[0.000000005809200],DOT[0.000000058059200],FTH[0.013328120000000O0],FTT[0.00000007930555S6],HALF[0.000000081500000],HEDGE[0.000000004000000],PAXG[0.005700007500000],USD[0.1433709653774337],USDT[0.00000009752260O],XRP[258.9355405701282400] |
| 00307697 | TRX[0.286500000000000],USD[5.464818201907500],USDT[0.00985000000000] |
| 00307699 | TRX[0.000004000000000],USD[25.000000000000000],USDT[0.000000000703265S4] |
| 00307701 | ADABULL[0.000000038000000O],ALCX[15.864143940000000O],ALGOBULL[1420285.886000000000000],ATOMBULL[25.178594200000000O],BCHBULL[147.902437000000000000],BNBBULL[0.000033980000000],BSVBULL[42548.849500000000000],BULL[0.027490419100000O0],COMPBULL[0.000004472000000O0],DEFIBULL[0.000000837000000O0],DOGEBULL[0.000002000000000],EOSBULL[3544.696167500000000O],ETCBULL[0.000853500000000],ETHBULL[0.000003000500000000],FTT[106.000000000000000],BVOL[0.057709157000000O],KNC[0.024296000000000],KNCBULL[0.00052800000000],LINKBULL[2.145600000000000],LTC[0.096500000000000],LTCBULL[0.003952750000000000],MATICBULL[0.083580000000000],SUSHIBULL[2818.236000000000000],SXPBULL[229.704547500000000O],TONCOIN[528.000000000000000],TRXBULL[2.536327556000000],XRPBULL[1428.216617350000000],XTZBULL[0.0001156500000000] |
| 00307702 | ADABULL[0.000000004000000],AMPL[0.000000007867608],BTC[0.009770978758000O],BULL[0.0000010697300000O0],CEL[0.000000020000000],ETH[-0.000000100000000O0],EUR[0.000000007065185T],FTT[0.000000153441835O],LUNA2_LOCKED[252.591210500000000],USD[126.055954082793192300000000000],USDT[0.007799409452744O],XRP[0.000000010000000] |
| 00307705 | ADABULL[0.000000086700000],ALGOBULL[3333.000000000000000O],ATOMBULL[2001.079936870000000O],BTC[0.001179630000000],DOGEBEAR[319409.033600000000000],DOGEBULL[0.506594439250000O],ETH[0.000000030545500],LINKBULL[124.147387050000000O0],MATICBULL[1645.715838050000000O],SUSHIBULL[0.000000018086518],SXPBULL[20024.674730000000000],THETABULL[12.170036939000000O0],TRX[0.000000010000000],USD[33.1533255374179961,USDT[0.000000045743161],VETBULL[50.4902260210000000] |
| 00307707 | USD[0.00000016439895] |
| 00307710 | ADABULL[0.000000060000000],USD[0.005782218647084I],USDT[0.000000071352353] |
| 00307712 | BTC[0.002298390000000],USD[25.406808135000000000000000] |
| 00307713 | USD[0.000000003984107] |
| 00307718 | USD[0.393308200000000] |
| 00307721 | APT[0.637408298850000O],AVAX[0.000000014000000],BNB[0.000000078610000O],ETH[-0.000000122194171Z],GST[0.001705504100000O],SOL[2.0023443111132528],TRX[811.530899312154636S],USD[0.000000006169860],USDT[10.671273911092264O] |
| 00307722 | AURY[95.000000000000000],BNB[0.009998100000000],BTC[0.007700000000000],COPE[0.980620000000000],CQT[572.000000000000000O],ETH[0.097412900000000O0],ETHW[0.097412985000000O0],FTT[0.095440000000000],HMT[521.000000000000000],STEP[1105.584635000000000O],TRX[0.000010000000000],USD[500.550764050000000],USDT[4843.341864933875000O],XRP[35.393683000000000] |
| 00307723 | COMP[0.000000002000000],FTT[0.000000024694007],USD[0.00057040658953S],USDT[0.000000004896022] |
| 00307732 | DMGBULL[131.180582000000000O],ETHW[0.000020000000000],RUNE[319.687266500000000O],TOMOBULL[451.399610500000000],USD[0.128060975000000O],USDT[0.000000037881827] |
| 00307733 | BLT[0.161687970000000O],ETH[0.000347640000000O0],ETHW[0.000934767936440S],FIDA[0.115995000000000O0],FTT[12.278173200000000O],GENE[0.087157200000000],OXY[0.722063000000000],SOL[1.925150000000000],TRX[0.000005000000000],USD[1018.5587211665429884],USDT[0.000000004210452] |
| 00307736 | ETHBEAR[0.795500000000000],LINKBEAR[5.743100000000000O],TRXBEAR[0.636100000000000O0],TRXBULL[0.001338000000000],USD[0.034490557810891O],USDT[0.000000010000000] |
| 00307737 | AXS[3.700000000000000],BAL[137.900848300000000],BNB[0.000007750000000],DOGE[35227.311240000000000O0],ETH[0.380927617000000O],ETHW[0.380927610000000O],FTT[23.632402441450903I],GALA[459.912600000000000O],MANA[2167.593590000000000O],SAND[110.954210000000000O],SLP[30384.281000000000000O],SRM[385.875500000000000O],TRX[14952.691312000000000O0],USD[6.703420149053434S],USDT[0.000000069487987B] |
| 00307738 | BTC[0.000000279425000O],ETH[0.000000004862000],FTT[25.000000000486200],SRM_LOCKED[426.027990250000000],TRX[12376.000000000000000],USD[1.6199536991060175],USDT[0.1404718404222682] |
| 00307739 | AAVE[0.000000000207210],BTC[0.000099840000000],COMP[0.000000039186800],ETH[0.0091580323938S1],FTT[0.023775334749482B],LINK[0.000000036953O2],MATIC[0.000000038955570],MOB[0.000000058695174O],RUNE[0.053389936874919],SOL[0.500000000000000],SUSHI[0.000000021596920],TRX[0.000000085474488],USD[8.036765536114949],USD[0.000000175072755],XRP[0.000000012882590O] |
| 00307740 | BTC[0.000000003047655],FTT[0.000000077880000],UNI[0.002823220000000],USD[1.473115694631442O] |
| 00307741 | USD[7.956307278232916S4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307743 | AVAX[5.400000000000000],USD[0.001375590000000],XRP[-115.550201032644586] |
| 00307746 | BTC[0.005786100000000],USD[0.001140701976470] |
| 00307747 | MAPS[0.940200000000000] |
| 00307748 | BTC[0.000000080839642],ETH[0.000000100000000],TRUMPSTAY[0.960800000000000],USD[0.000084587991928],USDT[0.302932019485825] |
| 00307749 | BADGER[0.003622860000000],DEFIBULL[0.000000009500000],ETH[-0.000000031000000],FTT[0.000000018337665],USD[-0.006008326072247],USDT[0.001139939873643] |
| 00307752 | DMG[0.089190000000000],USD[5.000000000000000] |
| 00307754 | ATLAS[11736.716300800000000],BOBA[0.089049520000000],ETH[0.000000066900000],GARI[2013.921208310000000],GOG[6405.407686000000000],HMT[4840.337135250000000],IMX[1533.908685640000000],LOOKS[1293.119312450000000],STG[550.889800000000000],STMX[36716.864193600000000],TONCOIN[329.906492530000000],TRX[60.000016000000000],USD[2.492605059683694 0],USDT[0.000000021025843] |
| 00307755 | USD[0.117745712500000] |
| 00307756 | TRX[0.000002000000000],USD[0.000000165800426],USDT[12.212309283560536 8] |
| 00307757 | USD[0.000000055828302],USDT[0.000000027190466] |
| 00307761 | USD[0.088801222800318],USDT[0.000000033799975] |
| 00307765 | USDT[0.000000089465469] |
| 00307768 | BAL[0.003574500000000],BCH[0.000000010463056],BTC[-0.000000154880018],CRO[4.631160640000000],ETH[0.000190430068866],ETHW[0.000000278950963],LINK[0.000000075236561],LTC[0.000000030000000],MKR[0.000000049000000],OMG[0.000000050000000],RUNE[0.000000062690200],SUSHIBEAR[0.000045625000000],TRX[0.000000055194458],USD[-1.732223063013900],USDT[02.322116345167 2],YFI[0.0000000077500000] |
| 00307771 | BNBBULL[0.000000007800000],ETH[0.138993160000000],ETHBULL[0.131524976100000],FTM[22.995630000000000],FTT[0.017828108608111 0],HTBULL[0.000000049500000],LINKBULL[0.000000075000000],MATIC[30.000000000000000],RSR[10190.000000000000000],RUNE[26.594946000000000],SHIB[199928 1.230000000000000],USD[2.225700402992381 6],USDT[0.000000052143950] |
| 00307776 | FTT[0.098312650000000],GODS[0.090473960000000],MAPS[0.483000000000000],SRM_LOCKED[7.478747410000000],USD[1000.000000167756667],USDT[78.523868308038905] |
| 00307777 | BNB[0.000000089979972],ETH[0.000000010000000],ROOK[0.000001000000000],SOL[0.000001405234211],STETH[0.000714277356479 1],USD[0.169721070288275 2],USDT[0.000017023872472] |
| 00307779 | BTC[0.000831240000000],ETH[0.000000016000000],FTT[0.066051690000000],NEAR[50.000000000000000],USD[772.393987528112518 6],USDT[360.000000009399532] |
| 00307780 | ADABEAR[0.000000077313080],BCH[0.001229352176808 0],BCHA[0.000005473000000],BCHBULL[0.000000009354206 5],USD[0.000005460200936] |
| 00307781 | AURY[0.000000010000000],BTC[1.343913840051026 5],ETH[8.738165482720275 6],ETHW[0.000000083888791],LUNA2[0.060415121940000 0],LUNA2_LOCKED[1.409686179000000],SOL[0.005902660000000],SRM[0.090457500000000],SRM_LOCKED[52.254282500000000],USD[-0.000000018357465],USDC[31563.813887530000000],USDT[0.000000088409274] |
| 00307782 | BNB[0.000000074560920],BTC[0.000096819987739],BULL[0.000000014527000],ETH[0.000007640515600],ETHBULL[0.000000156500430],ETHW[0.000150180000000],FTT[0.001936846425898],HEDGE[0.000000004000000],LUNA2[0.000000026084780],LUNA2_LOCKED[0.000000608637820],SRM[0.485758220000000],SRM_LOCKED[02.000966069000000],SUSHI[0.000000000000000],TRX[0.000778000000000],USD[279.980886244996237],USDT[0.000000643356761],YFI[0.000000000000000] |
| 00307785 | BTC[0.000281060000000],ETH[0.049800000000000],USD[1288.882031549500000] |
| 00307786 | ATLAS[6.612000000000000],DFL[0.000000010000000],ETH[0.000000083385740],LUA[0.082440000000000],USD[0.000003152667054],USDT[0.000000050000000] |
| 00307791 | ALCX[0.000000010000000],BTC[0.000000016075371],BULL[0.000000003375200],DA0[0.000000055378200],ETH[0.000000059730403],ETHHALF[0.000000000000000],FIDA[5.530389040000000],FIDA_LOCKED[31.531471950000000],FTM[0.000000067762536],FTT[0.000000099632078],LEO[0.000000002364300],LINKBULL[0.000000080800000],MKR[1.499198288222664035],RENJ[0.000000003519300],SOL[0.000000094871662],USDT[7793.791296691701923],USD[0.000001040550681],USTC[0.000000098504520],WBTC[0.000000074976846],YFI[0.000000007446801] |
| 00307793 | BTC[0.001411030000000],ETH[0.020318300000000],ETHW[0.020318300000000],USD[0.000021265629876 4] |
| 00307795 | BTC[0.000000027113044],ENJ[0.000000087862959],TOMO[0.000000024004518],USD[0.000000116745188],USDT[125.164478453776240 2] |
| 00307798 | FTT[0.000000085672600],USD[1.377944971130767 2],USDT[0.000000089947176] |
| 00307799 | USD[1.639761875000000],USDT[0.000000086437843] |
| 00307806 | USD[2.904032448400000] |
| 00307807 | AMPL[0.000000053499913],BAL[0.038835000000000],BTC[0.000000058659470],ETH[0.000000010984372],FTT[155.058231600000000],LUA[0.085717000000000],RAY[0.747705000000000],SOL[0.000000039620604],SRM[1.511992690000000],SRM_LOCKED[8.016979310000000],USD[468.122138095119307 8],USDT[299.660000000000000] |
| 00307809 | BNB[0.000000090000000],BTC[0.000000089150000],COMP[0.000000073610887],ETH[-0.000837068541482],ETHW[-0.000831737158733],FTT[0.019523474085947 4],LINK[0.000000094500000],MATIC[0.000000043232000],SXP[0.000000003285584],UN[0.000000021655888],USD[5.105506921311056 9],USDT[0.168945850745660] |
| 00307812 | ETH[0.000000079419872],NFT[3799782747364482 98][1],NFT[4667871801117544 63][1],NFT[4922478816521987 62][1],NFT[4934447121734012 36][1],NFT[5169532324319280 98][1],NFT[5745265219841583 37][1],SOL[0.000000039844419],USD[0.000000085787560],USDT[0.000000018473059],XRP[0.081753810000000] |
| 00307813 | UBXT[16057.636960340000000],UBXT_LOCKED[83.837555300000000],USDC[240.284775110000000],USDT[0.126018811331320 0] |
| 00307816 | BTC[0.000000090000000],ETH[0.000000010000000],FTT[0.092655498000418],SNX[0.000000008021900],SOL[0.000001566630984],SRM[61.482709640000000],SRM_LOCKED[1.646756180000000],USD[0.000000350667866],USDT[0.095241469848 1959] |
| 00307819 | BTC[0.000000090000000],FTT[0.000000001036831],LTC[0.000000001429380 85],USD[0.030044224456823] |
| 00307820 | BTC[0.000000090565540],FTT[0.000000033530000],TRX[0.000002000000000],USD[0.726674225642688],USDT[0.000000152409724] |
| 00307821 | BTC[0.000000050000000],FTT[19.187232000000000],USD[5.876212165000000] |
| 00307823 | ATOM[4.324715557675072 0],BTC[0.000649773374000],ETH[0.000554688568250 0],FTT[0.027630000000000],GBP[0.082817417554804],LTC[0.000000060000000],REN[0.993069100000000],SOL[1.106705920000000],SRM[1.158311450000000],SRM_LOCKED[1.946699830000000],SUSHI[0.273768036146 5000],USD[0.121088540618899 2],USDT[11.276454873419424] |
| 00307824 | ATLAS[499.666484000000000],BTC[0.000266248210777],COPE[42.000000000000000],DAI[0.000000100000000],ETH[0.000000260669506],ETHBULL[0.000000055000000],ETHW[0.230774012000000],FTT[25.091319822990545],LINA[1350.000000005500000],LINKBULL[0.000000050000000],ROOK[0.000000000000000],USD[0.082528027500000] |
| 00307828 | USD[0.082528027500000] |
| 00307836 | USD[0.078544000000000],USDT[0.086053091000000] |
| 00307840 | BTC[0.000000045750000],SOL[0.099995000000000] |
| 00307841 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],MATIC[0.051935000000000],USD[0.046239266500000],USDT[0.027009110000000],USTC[10.000000000000000] |
| 00307843 | ALGO[21.253949202143927],ETH[0.000000087654542],MATIC[0.000000047037292],NFT[3040662455643970 86][1],NFT[3719772078633563 82][1],NFT[4826293024050606 87][1],SOL[0.000000070802600],STG[0.000000057960985],USD[0.000000137396763] |
| 00307844 | BNB[0.000000100000000],ETH[0.000000009781464],SOL[0.000113321382855 5],USD[0.000000018677004] |
| 00307849 | BTC[0.000000090000000],FTT[0.000000032182661],NFT[3209973669656553 54][1],SRM[1.254359960000000],SRM_LOCKED[7.708634350000000],USD[0.000000115004400] |
| 00307851 | AMPL[0.000000001794270],USD[0.053997509697936 4],USDT[0.000000034866226] |
| 00307852 | USD[30.000000000000000] |
| 00307853 | ADABEAR[0.000183500000000],ADABULL[0.000046369000000],BEAR[0.008315000000000],ETHBEAR[0.457865000000000],ETHBULL[0.000538010000000],LINKBEAR[8.527150000000000],LTCBEAR[0.000059520000000],USD[0.001585044930 0000] |
| 00307854 | FTT[25.002500000000000],TRX[0.000074000000000],USD[1.797619725750000] |
| 00307855 | AMPL[0.043300455265786 7],USD[0.664398809250000] |
| 00307860 | USD[-0.0203825284168533],USDT[0.149586143208 5680] |
| 00307861 | SUSHIBULL[0.000729000000000],USD[-0.000000020000000],USDC[26.996385040000000] |
| 00307863 | ADABEAR[11215.376610000000000],ADABULL[0.000000020000000],ALGOBULL[27101 43.514000000000000],BNB[0.000000030080500],BNBBEAR[25008163.048270000000000],BNBBULL[0.000000080000000],BULL[0.000000080000000],COMPBEAR[209958.000000000000000],DEFIBULL[0.000328920000000],DMGBULL[0.094400000000000000],DOGE[0.902600000000000],DOGEBEAR[391558846115000000000000],DOGEBULL[2.484721406200000],ETH[0.000000076 729819],ETHBEAR[30312784.000000000000000],EXCHBEAR[8993.820000000000000],ETHBULL[2.007514407000000],EXCHBEAR[899.820000000000000],HTBEAR[169.966000000000000],KNCBULL[0.000045750000000],LINKBULL[38.396485240000000],LTCBEAR[939.920000000000000],LUNA2[0.630153290000000],LUNA2_LOCKED[1.370243640000000],LUNCN[0.000000040000000],MKRBEAR[2.997900000000000],OKBBEAR[30000.00000000000000000],SUSHIBEAR[3999253 0.000838390000000000],SHIBULL[843579.608910000000000],SXPBEAR[13997200.000000000000000],SXPBULL[1253479.724100000000000],THETABEAR[11598000.000000000000000],TOMOBEAR[67055180.000000000000000],TOMOBULL[119578.830000000000000],USD[3.723151722154871 4],USDT[0.0000000643 14634],XRPBULL[9218.840000000000000] |
| 00307864 | USD[29.717551625586092],USDT[-2.775110769427354 4],XRP[0.000000003992718] |
| 00307867 | USD[0.000000040843443],USDT[0.000000001840988],XAUTBULL[2.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307868 | LINKBEAR[477525.55800000000000000],USDT[0.050475000000000000] |
| 00307870 | USD[0.0000000056745845],USDT[0.000113011352981] |
| 00307871 | BTC[0.000099012000000000],TRX[0.305215000000000000],USD[0.534107969500000000],USDT[0.002133023945877] |
| 00307873 | BUSD[10.000000000000000000],ETHW[877.864003800000000000],FTT[286.959198000000000000],POLIS[0.070872200000000000],TRX[0.000784000000000000],USD[699.176639596550000000] |
| 00307876 | BAL[1322.260656000000000000],BTC[0.000154757000000000],ETH[43.593091002000000000],ETHW[48.293091001969361000],FTT[0.058695000000000000],SRM[8.747273660000000000],SRM_LOCKED[33.252726340000000000],UNI[0.091775000000000000],USD[0.085787647780000000] |
| 00307877 | BTC[0.000000027433849],USD[131.871862952784287900],USDT[0.361314730137943400] |
| 00307879 | ETH[0.000000034000000],USD[0.000028434397987],USDT[0.000000058805048] |
| 00307881 | USD[0.000000034643535] |
| 00307888 | BTC[0.000000010000000000],LINK[44.691507000000000000],USD[19.965399155503670600] |
| 00307888 | AAVE[0.000000008595178],ATOM[0.000000000000000000],AVAX[0.000000005231280],BAT[0.000000004032619],BNB[0.000000004727290],BTC[1.000697211330770700],BUSD[12697.881345910000000000],CHZ[0.000000005949480],CRV[0.000000005607640400],ETH[0.07724500721712890],ETHW[0.00000000833501570],FTM[0.000000007014985],FTT[750.000000010561271],GALA[0.000000072799992],GMT[0.000000019933980],GST[0.000000046448018],JOE[0.000000016920930],LINK[0.000000007665410],LUNA2[0.000000198236562],LUNC[0.000000001493860],MATIC[0.000000008852000],DOGE[0.000000033167958],RAY[0.000000009863999],SNX[0.000000045404000],SOL[0.0000000052534256],SRM[2.546760024840000],SRM_LOCKED[709.839534510000000],STMX[0.00000000977915560],SUSHI[0.0000000730744892],UNI[0.000000092036022],USD[2.283362594687280],USDT[0.000000069753450],UST[20.00000000071225000] |
| 00307889 | BNB[0.000375480000000000],BNBBEAR[7894470.00000000000000],DOGEBEAR[1409013.00000000000000],ETHBEAR[194682.983600000000],ETHW[0.000074782400000],LTC[0.006737370000000],MKRBEAR[8.733000000000000],SUSHIBULL[0.009650000000000],SXPBEAR[69966.000000000000],LTOMOBEAR[3106235.470000000000000],USD[0.090027784650000] |
| 00307890 | BTC[0.000000014938371],ETH[0.000000013761991],FTM[0.000000001241330],FTT[0.000000099570394],ROOK[0.000000030200000],USD[0.000154631379223],USDT[0.000000152957654] |
| 00307891 | NFT [292569064107551717][1],NFT [482957999199904351][1],NFT [561260485372403005][1],NFT [561260485372403005][1],USDT[5.482674323750000] |
| 00307893 | BADGER[0.000000059000000],BNB[0.000000078407760],BTC[0.000000078734434],FTT[0.098836546342616S],LTC[0.000000033107466],USD[0.000000086211266],USDT[0.000133991452881G] |
| 00307895 | BNB[0.000000044457200],DOGE[0.000000002648324],KIN[0.000000049601055],SOL[0.000000091897600],TRX[0.000001003730716],USD[0.000001124511859],USDT[0.000000073809194],XRP[0.000000004536296B] |
| 00307895 | USD[0.000000091941049] |
| 00307897 | AAVE[0.000000008553040G],AUD[100.000000056058304],BNB[0.000000086473657],BTC[0.000000024665600],BUSD[8647.662537770000000],CHZ[0.005600000000000],DOGE[0.000000028495300],ETH[0.174786591952500],FTT[25.908270300000000],LUNA2[0.092161232400000],LUNA2_LOCKED[0.215042876600000],LUNC[0.002389957191240O],SHIB[1996390.000000000000000],SOL[0.002476010923220O],TLM[4999.0975000000000],TRX[0.000000100000000],USD[0.0000001728867261],USDT[0.000000014085817],XRP[509.20248758265750O] |
| 00307897 | ADABULL[0.000000007150000G],AMPL[0.000000038930806],ETH[0.000071400000],KNC[20.00000014000000],BTC[0.0000001400000000],BULL[0.000000029000000],CEL[0.00000024750000],DOGEBULL[0.000000124000000],ETHBULL[0.000000027250000],FTT[185.181649417744498900],KNC[0.000000167200],LINBULL[0.0000000155000000],LTC[76.057703235979180O],TCBULL[0.00000007500000],LUNA[298.529632900000000],LUNA2_LOCKED[229.90254770000000],RAY[1153.879124087345960O],ROOK[0.000000025500000],UNE[0.000000000000000],SOL[15.894291745560276O],SRM[0.408425480000000O],SRM_LOCKED[2.375213400000000],SUSHI[0.000000100000000],SXPBULL[0.000000025000000],THETABULL[0.000000000000000],TRU[14385.0719250000000],TRX[0.955129800000000],USDT[96.816739483177452O],LUSTC[0.729275247514140O],VETBULL[0.000000005000000],XLMBULL[0.000000000000000],YFI[0.000000047500000] |
| 00307898 | ETHBULL[37.574928620000000],SUSHIBULL[858.000000000000000],USD[0.035336722277057],USDT[0.000000102271358] |
| 00307899 | BTC[0.000055600000000],USD[0.103674758500000] |
| 00307900 | BNB[0.000000314137900],ETH[0.000000051963500],SOL[0.000000100000000],TRX[0.000002200943087601],USD[0.000002354903402f],USDT[0.000000140355779] |
| 00307902 | USD[0.000008490000000],TRUMPFEBWIN[8430.007400000000000],USD[0.00196996480000OO],USDT[0.00287300000000O] |
| 00307905 | CLV[0.082709000000000O],DAI[0.00757368234627OO],ETH[0.000000080930230],ETHBULL[0.000063040000000],FTT[0.000000010000000],USD[0.002702825154706t],USDT[0.00000002124513o] |
| 00307908 | BTC[0.000013654342552],ETH[0.000001541199000000],ETHW[0.000001543482956518],FTT[0.002263555562750],SOL[0.000000019122443],SRM[0.211200790000000],SRM_LOCKED[1.061002920000000],USD[-0.0006205765451383],USDT[0.000000007024083t] |
| 00307913 | TRX[0.000002000000000O],USD[2.865632711547770S],USDT[0.0019761600000000] |
| 00307916 | TRX[0.000001000000000],USD[34.5752645372418847] |
| 00307931 | BTC[0.000939825553720],BULL[0.000003806556615O0],DOGEBEAR[3797.728500000000000000],ETH[0.0000001000000000],ETHBULL[0.000043937388000O],ETHW[0.00043489751493590],SOL[0.000924260000000000],USD[-0.003467073109572A],USDT[0.000000032378117O] |
| 00307932 | USD[0.054235002000000O] |
| 00307934 | FTT[0.000000003101060O],USD[1.486293392413812B] |
| 00307937 | AVAX[0.000000003244700O],BTC[0.000000099271200O],DAI[0.0000001000000000],ETH[0.000000030842601t],ETHW[0.000000066503501],FTT[4408.02677814706935450],LINK[0.0000000028992600],SOL[1.0000000066547557],SRM[97.905300080000000000],SRM_LOCKED[778.937234610000000O],UNI[0.000000049976200],USD[400385.08842897042034771],USD[43000.000000000000000000],WBTC[0.0000000512116650O],YF[0.0000000030874100] |
| 00307938 | 1INCH[0.000000100000000],USD[0.010325643740020t],USDT[0.0000001426378O6] |
| 00307943 | CITY[0.497663000000000O],USD[0.546750640000000O] |
| 00307944 | BNB[0.008692190000000],LINKBULL[0.009322000000000],LUNC[0.004360000000000],TONCOIN[0.089128490000000O],USD[0.0224300038894700] |
| 00307945 | BTC[0.003456273808070O],DOGE[0.000000005000000O],DOT[1473.4566409463685000],ETH[3.920000000000000],ETHW[4.920000000000000],FTM[0.0400000000000O],FTT[267.015792210000000O],MAPS[0.548700000000000],MATH[0.0774147840000000],TRX[100.103423000000000O],USD[-1504.0563363932501799],USDT[0.000000005346697I] |
| 00307946 | BTC[0.008458660000000O],USD[-15.363487200100000O] |
| 00307949 | BTC[0.000000102074235],USD[0.000000143036591],USDT[0.000000006782616S] |
| 00307954 | ATLAS[0.082562880000000],ETH[0.000000025000000O],ETHW[0.000484006000000],FTT[0.007418665982719A],HT[0.089613350000000O],LUNA2[0.0023364241020000],LUNA2_LOCKED[0.0545165623700000],LUNC[267.86536200000000O],NFT [386995911704194584415],SHIB[0.000000007740000000],SRM[34008135000000000],SRM_LOCKED[5.612978490000000O],TRX[0.000027000000000O],USD[0.007353412984417O],USDT[0.000000000308741O0] |
| 00307956 | ETH[0.000000050000000O],FTT[0.061986102161273],RUNE[0.032000000000000O],SRM[66.710382290000000O],SRM_LOCKED[22.646203820000000O],STGD[0.185050000000000O],USD[2795.975396893091500O],USDT[0.000000010193800] |
| 00307959 | BADGER[0.000000006000000],BNB[0.000000100000000],BTC[0.000000038700000],ETH[0.000000079500000],FTT[0.057884058568008t],SOL[0.029766300000000O],TRX[0.000354000000000O],USD[1.473615723113856t],USDT[1.520498271967810S] |
| 00307960 | AMPL[0.015532039023610t],USD[0.000000083839190] |
| 00307961 | BTC[0.000000152600000O],ETH[0.000000003538460],FTT[26.0158481956846878],TRUMPFEBWIN[0.520772800000000O],TSM[31.667266900690440O],USD[63.5295250996215611],USDT[54783.910144680476450O],XRP[0.000000065394800] |
| 00307962 | USD[1.068410197500000O] |
| 00307963 | BTC[2.694376610000000O],CRO[2000.0000000000000O],ETH[0.000070596290282Z],FTT[256.461322337274603],SOL[1000.007707440000000],USD[8.891290029507779],USDT[0.000000012031878] |
| 00307966 | BAND[0.095450000000000O],BTC[0.00032891637678G],GRT[0.000000003073937Q],USD[-0.5294394926795772],USDT[0.0071342800000000] |
| 00307968 | BTC[0.000000000978936],USD[0.000000047105700] |
| 00307969 | ATLAS[2.284179990000000O],AURY[0.9990000000000000O],RAY[0.000000039460000],STEP[0.0438000000000O],TRX[0.000010000000000O],USD[0.000000057939026],USDT[0.0000000929224707] |
| 00307973 | AVAX[0.090045200000000O],BNB[0.000767845184699t],BTC[0.000000029023426],DAI[0.000000000000O],DOGE[0.492000000000000O],ETH[0.0096442669270477],ETHW[0.00964428298562f],FTM[0.068000000000000O],FTT[0.052963235027421G],HT[0.0928000000000O],LUNA2[0.0000272554260600],LUNA2_LOCKED[0.00000642932t93400],LUNC[0.600000000000000O],MATIC[9.785561051046289],OMG[0.000000087434858],PERP[0.0000001000000O],SKL[0.2932300000000O],SOL[0.0052470433840133],SUSHI[0.0000004884407861],UNI[0.0851113918517209],USD[11.5383365094815981],USDT[0.000000010744982] |
| 00307975 | AKRO[0.036000000000000O],ATLAS[0.590000000000000O],BTC[0.000000006658094t],CHAIN[0.000000017624190],CREAM[0.000000010000000O],ENS[0.046152100000000O],ETH[0.205000001762419O],ETHW[0.205000001762419O],FTT[33.972000000000000O],SOL[1.863725910000000O],SRM[0.467806650000000O],SRM_LOCKED[9744789000000000],USD[8.0820188743539240],USDT[1.292674596702716B] |
| 00307977 | AUD[0.000000010137760],ETH[0.000000050000000],ETHBULL[0.000000065000000],KIN[0.000000004402276],LINKBULL[0.000000009000000],LRC[0.00000003723211f],USD[0.000000001494945],USDT[0.000000084473647],XRP[0.0000000093574f00] |
| 00307981 | AVAX[13.606708304000000O],FTT[55.069500000000000O],FTX_EQUITY[48.000000000000000O],LOCKED_SRM_STRIKE-0.1_VEST-2030[1500.000000000000000O],MBS[0.982000000000000O],PEOPL[0100.000000000000000O],SAND[0.982000000000000O],SOL[10.412037101550000],TRX[0.000000006000000],USD[0.466491520855638X],USD[32.21407361000000O] |
| 00307982 | ATOM[0.000000012659700],AVAX[0.0000001063153440],BAND[0.000000063984020],BNB[0.000000343428800],BNBBULL[0.000002160300001],BTC[0.000702217281843],BULL[0.0000001000000O],BUSD[100.00000000OO],DOGEBEAR[9947544.12500000000000O],DYDX[0.000000098046860],ENJ[0.000000008422036O],ETH[0.000000130600000O],ETHBULL[0.000000003153000O],FTT[26.675744940000000],GRT[0.000000058857321O],MKRBULL[0.000000036857352],LTC[0.000001761988133],LUNA2[0.000000331942000],MANA[0.000000031942000O],MATIC[544056019579456146][1],PAXG[0.000000005000000O],SAND[0.000000006660714],SRM[1.552882800000000O],SRM_LOCKED[31.369212140000000O],SXPBULL[0.000000000000000O],UNISWAPBULL[0.000000000000000O],USD[642.09970249345292000],USDT[0.000000382172875],XRP[0.000000003285397],XRPBULL[0.0000000000000O] |
| 00307986 | ADABULL[0.003550000000000O],BNB[0.000000182223862],COMPBULL[0.000000065000000],DOGEBULL[0.000000053578800],ETH[0.000000070890009],FTM[0.000000382211231],FTT[0.000000376740852],SXP[0.000000100000000],UNI[0.0000000056723315],USD[0.175163792549036B],USDT[0.0000017861691917],XRP[0.0000000011363048],XTZBULL[0.000000039348063] |
| 00307988 | USD[0.000000013687879S],WRX[0.000002130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00307990 | USD[30.000000000000000] |
| 00307995 | FTT[0.015530245818660],IMX[0.048840000000000],SRM[20.530922300000000],SRM_LOCKED[1119.120635360000000],TRX[0.000021000000000],USD[-0.797982519767205] |
| 00307999 | POLIS[48.390557000000000],SLND[34.294889000000000],SRM[109.961430000000000],USD[1.272438796469712 0] |
| 00308001 | USD[0.002011190680000] |
| 00308002 | USDT[1.404639720000000] |
| 00308004 | USD[0.064126212836121 3] |
| 00308005 | USDT[1.545444205926132 4] |
| 00308008 | ETH[0.000016631358565 2],ETHW[0.000016629456317 9],FTM[0.000000100000000],FTT[0.000000006373496 1],IMX[0.000000005643594 0],LINK[0.000000000794320 381],SOL[0.000000001226039 3],SRM[0.977970356962 1746],SRM_LOCKED[5.520730930000000 00],USD[-0.000132925335012 3] |
| 00308009 | ATLAS[7629.992400000000000],BABA[0.000000005000000],BTC[0.000000066232170],ETHBULL[0.000000008050000],FTT[0.000000013455037 7],UNISWAPBEAR[0.000000005000000],USD[0.142524273587359 3],USDT[0.000000103630428] |
| 00308014 | USD[30.000000000000000] |
| 00308018 | AMPL[0.000000007001233],BTC[0.000000010458171],ETH[0.000000001481200],USD[-0.0000004071526878],USDT[195.098901083954 6770] |
| 00308021 | BNB[0.000000100000000],ETH[0.003367260000000],ETHW[0.003367252466456],FTT[1066.077641000000000],NFT[45899841439978531 9][1],OXY[15010.153095000000000],SRM[2.619075360000000],SRM_LOCKED[350.115197730000000 0],USD[-0.229727350874931 9],USDT[0.000000020723236] |
| 00308023 | CEL[0.000000066518210],ETH[0.000000005500000],FTT[26.194780293538852],TRX[0.000004000000000],USD[0.708411860563480 4],USDT[0.000000016894582 0] |
| 00308025 | AURY[0.000000001715309],ETH[0.000000058430000],FTT[0.000000005705836],RAY[0.000000012882816],USD[0.025556752892337 0],USDT[0.001496837613124 1],WRX[0.000000070975000] |
| 00308026 | LTC[0.000000010000000],USD[-0.0000004950149396],USDT[0.630842794463406 7] |
| 00308029 | ROOK[0.032978000000000],SUSHI[2.499250000000000],USD[3.607353370000000],USDT[0.008187560000000 00] |
| 00308030 | USD[0.000000046706127],USDTBEAR[0.000000040000000] |
| 00308031 | 1INCH[-0.295787048908643],AAVE[-0.006787419801209 4],ATOM[-0.084501085900369 5],AVAX[-0.128231993849904],AXS[-0.066568085810927],BCH[-0.001307691958271],BNB[-0.001389561983348],BRZ[-0.082609042526901 1],BTC[0.000851301446066 83],BULL[17.475000000000000 0],C98[10000.000000000000000 0],CEL[-0.076840742681644],CON[1.020000003143227],DOGE[895.026691968437 1076],DOGEBULL[4.000000000000000],DOT[-0.081250746282864],ETH[0.077063652584226],ETHW[10.427531288817733 6],EUR[-0.322330865090172 2],FB[2.160000000000000 0],FTM[-1.274995142619 1078],FTT[3025.337102144487842],GRT[-0.469555939591500 3],HT[-0.026690051488432],KNC[-0.103233523455236 9],LEO[-0.000975452371606 6],LINK[-0.048865526784451],LTC[-0.001466787522203 1],LUNA2[589.893763490000000],MATIC[-4.406357802351 1245],MKR[0.000000003868262 8],PAXG[0.513388890000000 00],RAY[-0.584071527783053 0],RSR[-3.973622240177686 6],SHIB[-0.086072116973271 9],SOL[-0.08746771493970997],SRM[85.888251820000000],SRM_LOCKED[548.344359680000000],SUSHI[0.465221637188459],TRX[-110.103885501513610],TRYB[-0.058931285515773],UNI[-0.016857141476922 2],USD[5825.794512138961 0],USD0000000[1055381111],YFI[-0.000010334026837 58] |
| 00308033 | NFT[29863637051203606 1][1],NFT[34810716784175951 9][1],NFT[49992350329330663 9][1],SOL[0.140000000000000],USDT[0.583467935000000 00] |
| 00308034 | BAO[0.000000100000000],BCH[0.000000050000000],BTC[0.000000094613426],BULL[0.000000014000000],CBSE[0.000000037740900],ETH[0.000000129613200],ETHW[0.000463164980200],FTT[151.295118577254835],LUNA2[0.002495189871286 1],LUNA2_LOCKED[0.005822109700342],NFT[29914187843012482 0][1],NFT[44000353453722565 6][1],SRM[19.603697200000000],SRM_LOCKED[75.415865470000000],TONCOIN[0.003677140000000],TRX[0.000021000000000],USD[0.000000382810088 3],USDT[1.000000000544946 0],USTC[0.353195393650090 00] |
| 00308036 | ADABULL[0.000000100000000],ALGO[167.471902349904207],BNB[0.000000008259286],BTC[0.000000058348023],BULL[0.000000002350000],FTM[0.000000100272292],FTT[0.000000003285030],GMT[0.000000008000000],LTC[0.000000050604458],LUNA2[0.247220204400000],LUNA2_LOCKED[0.576847143600000],SAND[102.556302580000000],SOL[3.640034914180416 2],SUSHI[0.000000124709080],USD[0.000000090859821 7],USDT[0.000023357805933] |
| 00308037 | COIN[0.000000027918148],FTT[0.000000042533424],MAPS[0.000000050000000],RAY[0.000000054684860],STEP[0.000000050000000],USD[0.003827907237113],USDT[1.000000006982783] |
| 00308038 | ETH[0.001526066450000],ETHW[0.001526066450000],USD[0.014292042815000],USDT[0.199408456500000] |
| 00308040 | BTC[0.000000020000000],DEFIBULL[0.020443645000000],DOGE[6.000000000000000],USD[0.746811981570491 4] |
| 00308043 | BOBA[0.009564000000000],BTC[0.000042347000000],ENS[0.003490000000000],FTT[40.695345000000000],JPY[152.495231435486150],LUNC[0.000000050000000],MAGIC[0.119515050000000],MAPS[0.229485230000000],NFT[37298981073952495 5][1],OXY[0.219970030000000],SUSHI[0.134430620000000],TRX[3447.856155300000000],USD[8.183845129918735],USDT[0.005060355303694 6],XRP[0.244362000000000] |
| 00308044 | ADABEAR[1149453 7.500000000000000],ETHBEAR[78768 6.880000000000000],NEARBEAR[499660 7 50.000000000000000],TRX[0.100010000000000],USD[0.061463641500000] |
| 00308047 | SUSHIBEAR[0.078159800000000],SUSHIBULL[0.441400000000000],TRX[0.328000000000000],USD[0.569957913312500 0] |
| 00308051 | ALGOBULL[78547.731000000000000],BCHBULL[0.004471000000000],ETCBULL[34.000000000000000],LTCBULL[6.774333550000000],TRX[0.000100000000000],USD[0.036679057683570],USDT[0.000000120323090] |
| 00308052 | ADABEAR[96121.000000000000000],ALGOBEAR[198960.2000000000000],ALGOBULL[455248.8700000000000],ASDBEAR[73985.2000000000000],ASDBULL[0.857616400000000],ATOMBULL[3.497840000000000],BNBBEAR[8854.7800000000000],BSVBULL[0.182400000000000],DMG[0.015600000000000],DOGEBEAR[89361516 4.000000000000000],DOGEBULL[0.000000001160000],ETCBEAR[1458.807000000000000],ETHBEAR[2040.520000000000000],ETHBULL[0.000000084000000],GRTBULL[0.017180000000000],KNCBULL[0.539304400000000],LINKBULL[0.082880000000000],LTCBEAR[0.081840000000000],MATICBEAR[32976000 0.000000000000000],MATICBEAR2021[0.001199760000000],MATIXBULL[4099.915404000000000],MKRBULL[0.000005400000000],OKBBULL[0.000612800000000],SUSHIBEAR[19666.975110000000000],SXPBULL[0.009144650000000],THETABEAR[802498.3903000000000],THETABULL[0.065494606 0.000000000000000],TOMOBULL[19.268400000000000],TRXBEAR[8986.000000000000000],USD[0.039511358082697],USDT[0.000000070197502],XLMBEAR[0.004438800000000],XRPBEAR[8928.000000000000000],XRPBULL[12.802000000000000],XTZBULL[0.115520000000000],ZECBULL[0.040882310 0000000] |
| 00308053 | RUNE[0.089493000000000],USD[0.072065200244000],USDT[0.006723300000000] |
| 00308054 | AMPL[0.000000007901916],BADGER[0.000000000000000],BNB[0.000000000000000],BTC[0.000000010800000],COMP[0.000000000000000],ETH[0.000000079944155],FTT[0.000000229724],MEDIA[0.000000050000000],ROOK[0.000000055000000],USD[377.200820787957 0285],USDT[0.000000004438 8900] |
| 00308058 | USD[0.000000121797980] |
| 00308065 | BTC[0.000000026606930],ETH[0.000001660000000],FTT[0.008698500000000],TONCOIN[0.090044000000000],UBXT[0.983850000000000],USD[0.332289750744213 5],USDT[0.000000013159059] |
| 00308067 | TLRY[1.396960000000000],USD[3.270271434000000] |
| 00308068 | BADGER[0.000000200000000],BTC[0.000926685000000],FRONT[0.959720000000000],SRM[0.000068080000000],SRM_LOCKED[0.059006230000000],USD[-1.228748378055684] |
| 00308074 | USD[0.096601242128510 0],USDC[10924.536930770000000] |
| 00308076 | AMPL[0.000000036562812],BCH[0.014719000000000],ETH[0.000844600000000],ETHW[0.000844600000000],FTT[0.055632866409634],LUNA2[0.000000123351276],LUNA2_LOCKED[0.000000287819644],UNC[0.002686000000000],TRX[0.000090000000000],USD[0.007653682100000],USDT[0.532531997659582 1] |
| 00308082 | BTC[0.000000045000000],BULL[0.000000083750000],ETHBULL[0.000000020000000],USD[3.162249224121250],XLMBULL[1.025343522700000],XRPBEAR[3.088856200000000],XRPBULL[0.142879850000000 00] |
| 00308087 | KIN[1009990.000000000000000] |
| 00308088 | DAI[0.040383670000000],ETH[0.000000400000000],FTT[0.094388900000000],USD[0.000000114535323],USDT[0.000000285120600] |
| 00308090 | BUSD[117.942800970000000],DOGE[10.000000000000000],ETH[0.000132310000000],TRX[0.000052000000000],USD[-0.000000039593583],USDT[0.000000167900004] |
| 00308092 | BTC[0.000307613270000],KIN[9867.897236073191170],TRX[0.000000000000000],USD[0.001994200036862],USDT[0.000000004565683] |
| 00308098 | FTT[0.000000047295200],NFT[37149692779964261 3][1],USD[0.000000111316352],USDT[0.000000470720974] |
| 00308099 | USD[8.923175509941692],USDT[0.000000450000000] |
| 00308102 | BTC[0.000000080000000],EUR[0.000000022096000],USD[1.928176980699391 8] |
| 00308103 | ETH[0.000000258000000],FTT[1.759262630000000],USD[0.261937744460000] |
| 00308105 | BNB[0.000000037443269],ETH[0.000000009165470],SOL[0.000000055187040],TOMO[0.000000003008371],TRX[0.002072223225042],USD[0.000000097663784],WRX[0.000000053526640],XRP[0.000000058538269] |
| 00308107 | ARKK[0.000000081407000],BTC[0.000000049000000],BVOL[0.000000009000000],ETH[0.000000097200000],FTT[0.000000056590125],GLD[0.000000042360500],LUNA2_LOCKED[0.143109780000000],LUNC[0.000001490000000],RUNE[0.000000042940900],SLV[0.000000047906400],TSLA[0.000000010000000],USD[0.031053076624216] |
| 00308108 | USD[0.000000221506770] |
| 00308111 | AVAX[0.000000029000000],BNB[0.000000035048000],BTC[0.000000009650000],CHZ[0.305950000000000],ETH[0.000000010699255],FTT[0.000000120369901],MATIC[0.000000015065074],OXY[0.000000059955305],RAY[0.000000012800000],RUNE[0.000000000500000],SOL[0.000000126471155],TRX[0.000000160000000],USD[2.366496463518833],USDT[0.000000251758505] |
| 00308114 | BNB[0.009762500000000],ETH[0.000437600000000],USD[69.624445422863610] |
| 00308117 | BTC[0.000000100000000],ETH[0.000000854350],NFT[31485932748961619 7][1],NFT[35130569738344966 9][1],SOL[0.000000055000000],TRX[0.000777000000000],USD[0.000000687567218],USDT[0.000001126889592] |
| 00308120 | 1INCH[100.823422220000000],ALPHA[400.631700000000000],BAND[27.489500000000000],CRV[200.477165000000000],ETH[98.098580850000000],ETHW[97.913143318607331],FTT[10.086716071780800],GBP[127.177639490000000],GRT[374.758625000000000],HNT[99.981000000000000],LINA[1767.685800000000000],LOKA[35.054181500000000],MATIC[499.677047000000000],RAY[64.577060000000000],ROOK[1.008808000000000],SRM[140.675078000000000],SUSHI[49.964750000000000],USD[11339.261419509990],USD0000000[USD000000 00],WRX[0.188500000000000 00] |
| 00308123 | ATLAS[5.000000000000000],FIDA[0.289856000000000],FTT[0.060331640000000],LINK[0.071956870000000],MEDIA[0.053480080000000],MER[0.009548000000000],OXY[0.505450000000000],POLIS[0.064000000000000],REAL[0.008220000000000],STEP[0.038480000000000],TRX[0.028425000000000],USD[0.000000135775500],USDT[0.000000389266241],XRP[0.379294000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308125 | BTC[0.00000000900000000],BULL[0.00064307948000000],DEFIBULL[0.000002707450000],ETHBULL[0.000059348000000],ETHW[4.99370000000000000],FTT[150.50908200000000000],LINK[0.04764700000000000],LINKBULL[0.000086540000000],MATICHEDGE[0.08548600000000000],SOL[0.06201306000000000],USD[1052.36329258425000000],LUSDT[2.48043534906117771],XRPBULL[0.09717800000000000] |
| 00308126 | AMPL[0.00000000579153444],FTT[0.15232212607683558],USD[0.00771345683342101],USDT[0.00000000800000000] |
| 00308127 | BLT[0.36557519000000000],BTC[0.00000000814955500],CLV[0.06990000000000000],ETH[0.00000000858907811],GRT[0.32294000000000000],MNGO[1.03187800000000000],SRM[0.05458640000000000],USD[0.00000010465736 9],USDT[0.00000006679623 4] |
| 00308130 | ETH[12.22551273000000000],ETHW[0.00051646000000000],LUNA2_LOCKED[0.000000212382179],LUNC[0.00198200000000000],TRX[0.00000200000000000],USD[11.59058585200000000],USDT[0.0089471021704000] |
| 00308132 | CHF[0.00000022173657743],FTT[0.00257470000000000],USD[0.00000005345418377] |
| 00308134 | USDT[0.000002623730411] |
| 00308135 | BTC[0.00000000000000000],BVOL[0.00000004000000000],DOGEBULL[0.000000007500000],ETH[0.00040300000000000],ETHW[0.00040300000000000],USD[0.0000001534603195],USDT[0.00000000399898336] |
| 00308136 | PAXG[0.00000000400000000],STEP[1866.50000000000000000],XRP[0.44112000000000000] |
| 00308137 | 1INCH[0.00000000286183300],ASD[0.09056298000000000],ATOM[0.01684400000000000],BNB[0.00800000500000000],BTC[0.00000391905345000],CEL[3.59496458758315000],ETHW[0.00091002504112640],FTT[0.00000001076636 59],LDO[0.92081258000000000],LTC[0.00000000824894885],LUNA2[0.00850862021700000],LUNA2_LOCKED[0.00186534170000000],LUNC[1000.00000000000000000],NFT(35598118551838004631],PUNDIX[0.05100000000000000],SOL[0.00000100000000000],SUN[0.00000800000000000],TRX[0.00000022583512],USD[0.01110730511444603],USDT[0.201654775752429 2],USTC[0.55436300000000000] |
| 00308138 | KIN[1650.00000000000000000],USDG[29.00227811393632 87],USDT[1.73190044000000000] |
| 00308140 | BTC[0.00003923000000000],DOGE[0.99045000000000000],USD[1.35265104384815 17],USDT[0.63799548797500000] |
| 00308141 | BNBBEAR[0.64803000000000000],LINKBEAR[41071266.33200000000000000],TOMOBEAR[642.30000000000000000],TRXBEAR[0.59580000000000000],USD[0.00672533077752966],USDT[0.00000007881050 0] |
| 00308142 | BCH[0.00000000501400000],FTT[0.00000000722398232],USD[0.816070655091300 7] |
| 00308149 | BNB[0.00000017481891 5],BTC[0.00007572245500000],CRV[0.53916851000000000],CVX[0.00121073000000000],DYDX[0.09408933000000000],EDEN[0.00743900000000000],ETH[0.00991597500000000],ETHW[0.00991596627945 70],FTT[165.96240880000000000],GMT[0.00204500000000000],GST[0.00158800000000000],MER[0.96576000000000000],R AY[0.00197500000000000],SOL[72.40868470225278 27],SXP[0.01150000000000000],TRX[0.24565600000000000],USD[933.32563466234176 61],USDC[44000.00000000000000000],USDT[1.88697456330784 77] |
| 00308151 | USD[0.00910022140500000],USDT[0.00000000400000000] |
| 00308152 | USD[0.000009289490 0] |
| 00308153 | BTC[0.00005300000000000],USD[-0.00075428059393 53] |
| 00308154 | KIN[9617713.34188746000000000],USDT[4.70378334500000000],USDT[5.558557771623089 7],XRP[183.96504000000000000] |
| 00308163 | USD[5.00000000000000000],USDT[2.16043552400000000] |
| 00308171 | USD[25.00000000000000000] |
| 00308172 | BTC[0.00000000722400 0],ETH[1.41846846939224 64],FTT[999.96516034461345 0],LUNA2[0.00083080121120 00],LUNA2_LOCKED[0.00193853615900 00],LUNC[180.90871288874330 40],MAPS[0.00000006480000 0],SOL[235.23040251810316 44],USD[4161.25335048892540 67],USDT[0.000000940215 24] |
| 00308174 | BTC[0.00000000123540],ETH[0.00000000500000000],TRX[0.30090000000000000],UBXT[0.30909000000000000],USD[-0.82530221506984 24],USDT[1.00015726130931 38] |
| 00308175 | BTC[0.00000009055000 0],ETH[0.00000010000000 0],FTT[0.0532500000000000 0],TRX[0.0000030000000000 0],USD[0.000039860525000 0],USDT[0.0000000888117280] |
| 00308177 | BTC[0.00000000441107 0],USD[0.00227193254000000],USDT[0.0000000006608115] |
| 00308178 | BAO[1.00000000000000000],EUR[0.6987109170363174] |
| 00308179 | AURY[0.75549747000000000],USD[0.47391829750000000] |
| 00308180 | SLRS[149.81579500000000000],USD[0.00000009216204 8] |
| 00308183 | USD[0.127840701372750 0] |
| 00308184 | BULL[0.00000003300000 0],DOGE[0.00000001000000 0],SUSHI[0.00000028790184 6],USD[0.37610105853107088],USDT[0.00000009974279 2],WRX[0.00000000926947 34],XRP[-0.00000003695653 5] |
| 00308186 | BNB[0.00127173000000000],DOGE[0.00000004689010 3],ETH[95.42319364950000 00],ETHW[3.29975988162124 77],SNX[391.93510000000000 00],TRX[0.00000000000000 0],USD[-1821 3.50195126556162459],USDT[0.00000001313058 58] |
| 00308187 | TRX[0.00000001000000 0],USD[0.22371004197308 85],XRP[0.00000002618920 29] |
| 00308189 | AMPL[0.00000006143032],DOGE[5.00000000000000000],EUR[4333.13073417000000 00],FTT[26.99600000000000 00],GMT[1.00000000000000 0],MANA[112.00000000000000 00],TRX[0.00000100000000000],USD[2477.26494216381544 22],USDT[0.00000018141569 5] |
| 00308191 | ALCX[0.99963043350000000],AMPL[37.78320974166236 99],AUDIO[1319.54177000000000 00],BOBA[0.04700000000000 0],BTC[0.00000004389425 0],CEL[179.90000000000000 00],DMG[999.38800000000000 00],FTM[2474.00000000000000 00],FTT[386.10177020857194 54],KNC[500.00000000000000 00],LOOKS[2065.00000000000000 00],MATIC [970.00485000000000000],RAY[118.93435400000000 00],RUNE[999.40150000000000 00],SOL[295.54692108000000 00],SRM[1099.69054370000000 00],SRM_LOCKED[38.31176288000000 00],USDB.36657684704244 69],USDT[0.00000014065927 8] |
| 00308195 | AVAX[0.00000010000000 0],BNB[0.00000004000000 0],ETH[0.00000000222274 88],ETHW[0.00000000222274 88],FTT[25.00000001900000 00],SLN[35898036.58460000000 00000],USD[4.24.00000032052096],USD[526342.43091547604 98137] |
| 00308196 | BTC[0.00009538000000000],BULL[0.00000087730000 0],ETH[0.00056530000000 0],ETHBULL[0.00001260000000 0],ETHW[0.00056530000000000],FTT[0.02568090146438 60],LTCBULL[0.00094000000000000],USD[0.00000081519996] |
| 00308197 | BNB[0.00000006907344 0],ETH[0.00000005151773],ETHW[0.098274705715177 3],SUSHI[0.00000084890338],USD[183.23391072420000 00],USDT[0.00000005800000 0] |
| 00308199 | USD[0.273006090000000 0] |
| 00308200 | ETH[0.00000004889043 2],GBP[178.02164135881700 00],USD[0.00000018011545 9] |
| 00308201 | BTC[-0.00000000524267 6],COMP[0.00000010000000 0],ETH[0.00000000823873 00],FTT[25.46946972801 43145],NFT[3276538850587551 47][1],NFT (554579410721188851],SOL[1.06877884037129 00],SRM[3.38765908000000000],SRM_LOCKED[22.43704044000000 00],USD[0.00356860133122711],USDT[0.00349192007817 38],WBTC[0.000073143248330 0] |
| 00308203 | TOMOBULL[140.28271000000000000],USD[5.19532008600000000],USDT[0.00567400000000000] |
| 00308205 | COPE[0.61290000000000000],DOGE[0.15800000000000 0],MEDIA[0.00991000000000 0],TRX[0.00000400000000 0],USD[2.35747397437296 10],USDT[0.00000009453445 8] |
| 00308206 | MATH[0.02139000000000000],TRX[0.00000300000000000],USD[0.00891762000000000],USDT[0.00000006490352 0] |
| 00308207 | ALGOBULL[48590.83975000000000 00],ETHBULL[2.00382090000000 00],TRX[393.72154700000000 00],USD[3893.72003221268660000000000],USDT[2228.03891872520000 00] |
| 00308211 | BTC[0.00000070500000 0],USD[0.00000037225511] |
| 00308214 | USD[25.00000000000000000] |
| 00308217 | BTC[0.00000000000000000],FTT[0.00000000401131 00],SXP[0.00000001694400 0],USD[0.03910446007408 88],XRP[0.00000000965460 84] |
| 00308219 | BTC[0.00000009685585 0],ETH[0.00000004845100],FTT[0.00000010000000 0],MSOL[0.000000100000000000],NFT (3078157372960305 67][1],NFT (3137407207743574 56][1],NFT (3175758367177446 26][1],NFT (3322589863399703 01][1],NFT (3753506395136410 11][1],NFT (4410795376889794 095][1],NFT (4639574186989646 894][1],NFT (5611392551961131],SNX[0.00000000494072555],SRM[27.84614680000000 00],SRM_LOCKED[202.76491658000000 00],USD[0.00000004737083 2],YF[0.00000000890000 00] |
| 00308225 | BLT[0.24971620000000000],NFT (3570201484528294 53][1],NFT (3622368608918733 72][1],NFT (5750549503349606 04][1],TRX[0.00001000000000000],USD[0.06999228600000000] |
| 00308226 | FTT[0.79240800000000000],USD[0.38000007000000000] |
| 00308228 | TRUMPFEBW IN[902.44806344000000000] |
| 00308229 | AAVE[0.00000007500000 0],BTC[0.00000007031329 9],COMP[0.00000003625000 0],ETH[0.00000009600000 0],FTT[156.93375185537638 10],HGET[0.00000005000000 0],ROOK[0.00000007250000 0],SOL[0.00000005000000000],SRM[0.03022106000000000],SRM_LOCKED[15.16179172000000 00],USD[-0.00053638154364200],USD[0.00000100360696 0] |
| 00308231 | BTC[0.00000009425010 9],ETH[0.00000029112456],SOL[0.00000009493890 0],UBXT[1006.37490000000000 00],USD[0.00006157129856],USDT[0.00000004608364 7],WBTC[0.00000016670235] |
| 00308236 | USD[30.00000000000000000] |
| 00308237 | BTC[0.00004940000000000],USD[2.55273065450000000],USDT[51.98960000000000000] |
| 00308239 | FTT[0.00000018086600],USD[3715.59978066842617],USDT[0.00000015196560 0] |
| 00308242 | USD[0.00000000005556000] |
| 00308243 | HNT[0.08229000000000000],TRX[0.41001700000000000],USD[0.00000159865232 48],USDT[0.00000029446 77720] |
| 00308244 | BTC[0.00000464000000000],CEL[1.09819422000000000],ETH[0.00099780000000000],ETHW[0.00099780000000000],FTT[0.09982000000000000],LTC[4.50439573115940 00],USD[0.007949116832240 0],USDT[5.28030200000000 00],XRP[256.85253607931 71000] |
| 00308246 | BTC[0.00060000000000000],SXPBEAR[0.07293450000000000],USD[1.16647583081500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308248 | TRX[0.000030000000000],USD[0.003031119411663],USDT[-0.00293153146897] |
| 00308249 | USD[0.001395324900000] |
| 00308250 | FTT[0.098974000000000],USD[8.12416813066504],USDT[0.000000046900000] |
| 00308253 | BAO[840.10000000000000],HOLY[0.79900000000000],MOBJ[.468400000000000],SECO[0.788000000000000],STEP[0.037420000000000],TRX[0.326958000000000],USD[0.0085355601676800] |
| 00308255 | APE[0.0000001000000000],BLT[0.22337594000000000],DFL[5.8800000000000000],ETHW[0.030000000000000],FTT[0.106873130000000],HMT[0.86933320000000],LUNA2[4.67505160000000],LUNA2_LOCKED[10.9084537500000000],MNGO[4.27898900000000],SRM[44.6605413100000000],SRM_LOCKED[13.22717290000000000],TRX[0.000010000000000],USD[0.000000014500000] |
| 00308256 | BNB[0.006971000000000],TRX[0.000902000000000],USD[-3.40455946039129241,USDT[6.402637621652155] |
| 00308259 | TRX[0.100484000000000],USD[0.084380718542656021,USDT[0.000000005820095] |
| 00308260 | AMPL[0.0000000033369059],BTC[0.000002306903268],USD[0.0025831436700229] |
| 00308263 | SRM[20372.820097530000000],SRM_LOCKED[271.590858170000000],USD[4.976367995914000] |
| 00308264 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 00308265 | ASD[0.010000000000000],BNT[0.012762948214154],BUSD[994.062370700000000],CEL[0.083847846516208],DOT[0.0000000847082],EUR[10.031701414518000],FTT[0.000000041440393],GRT[0.000000094051770],KNC[0.00000067220220],USD[0.000000007754178] |
| 00308266 | USD[0.000000082134000] |
| 00308267 | SOL[0.090864400000000],USD[0.000000000000000] |
| 00308269 | LTCBULL[8.007498000000000],NFT (375865650443873303)[1],STARS[0.055757000000000],USD[0.000000004224808] |
| 00308270 | ETH[0.000000001000000],FTT[0.051131034411764],USD[74.851976419900000] |
| 00308274 | ATLAS[86947.9800000000000],BOBA[29762.0000000000000],BTC[0.001600000000000],BUSD[146701.735136260000000],ENS[57.540000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[26.015043777810638],POLIS[8019.180000000000],SOL[28.185463710000000],SRM[0.613853170000000],SRM_LOCKED[2.446146830000000],USD[0.000000076220000] |
| 00308276 | BTC[0.000620280000000],DYDX[0.010000000000000],ETHW[1.434898250000000],FXS[34.000000000000000],LUNA2[0.105960003800000],LUNA2_LOCKED[0.247254008000000],RAY[0.895595000000000],RUNE[73.500000000000000],SHIB[64023.50000000000000],SOL[0.004439000000000],SRM[0.894265000000000],TRX[0.001737000000000],USD[356.670737912287856],USDC[3351.097985200000000],USDT[0.001595884115177],USTC[15.00000000000000],XPLA[0.000926900000000],XRP[0.248814000000000] |
| 00308281 | USD[5.000000000000000],USDT[0.000000040400000] |
| 00308283 | USD[30.000000000000000] |
| 00308285 | ASDBEAR[0.028097500000000],ETH[0.000000005000000],FTT[155.000000000000000],GODS[0.032229920000000],IMX[0.082222220000000],NFT (328353346326965318)[1],TRX[0.00879000000000],USD[0.000000209713593],USDT[20546.918710089518435] |
| 00308286 | 1INCH[0.348024000000000],NFT (443011106364231226)[1],TRX[0.000010000000000],USD[0.000000064164572],USDT[976.303961958212890
7] |
| 00308291 | BTC[0.000699280000000],CEL[0.000000092037365],FTT[150.000000000000000],TRX[0.00000001833890],USD[2.033615006147260
0] |
| 00308295 | BTC[0.000076734734],ETH[0.000098050000000],ETHW[0.000098050000000],FTT[0.028028099812962],RAY[0.067102450000000],TRX[-0.000000018338900],USD[2.727892097047040
7],USDT[0.000000016540413],XRP[0.00000032426900] |
| 00308297 | ATOM[0.000000034657700],BTC[0.000000229654400],CQT[0.025000100000000],DYDX[0.000000100000000],ETH[0.000000097883100],FTT[150.070207780733970
2],LUNA2[0.061145891940000],LUNA2_LOCKED[0.142673724500000],NFT (363212036575992735)[1],NFT (498647956304125421)[1],RUNE[0.000000073359400],SOL[0.000000005205900],SRM[0.010126320000000],SRM_LOCKED[8.774464070000000],TRX[0.94122193647814161],USD[0.055364139546037
2],USDT[25.977616865790344
0],USTC[0.000000005967300] |
| 00308299 | USD[-0.634471442660800],USDT[0.6947640000000000] |
| 00308304 | SOL[5.0082191000000000] |
| 00308307 | USD[0.5337587800000000] |
| 00308309 | 1INCH[0.000000022812500
0],AAVE[0.000000046505608],AMPL[0.000000006779714],BNB[0.000000059841075],BTC[0.000000087277932],COMP[0.0000000850000
00],CREAM[0.000000075000000],DEFIBULL[0.000000075000000],DMG[0.00000000256863
1],DOGE[0.000000005536627],ETH[0.000000025686631],FTT[0.000000031338
32],GMEPRED[0.000000009813059],LEO[0.000000007245117],LTC[0.00000002995963],LUNC[0.000219281739000],MOB[0.0000000114878
00],ROOK[0.00000000500000],SLV[0.0000000059957017],SOL[0.0000000050535419],SRM[14.6245179200000000],SRM_LOCKED[88.252152680000000],SUSHI[0.00000000780468
00],TOMO[0.000000008782270],USD[0.007966177215067],USTC[30.00000000278068],WBTC[0.0000000114299816],XAUT[0.000000027861594],USTC30.0000000[9780608],XAUTID.000000000053500000],YFI[0.000000020000000] |
| 00308310 | REAL[73.000000000000000],USD[0.188578960000000] |
| 00308312 | TOMO[0.051700000000000],USD[0.000000283875647],USDT[0.000000134380699] |
| 00308314 | FTT[0.0240111300000000],SRM[0.655684200000000],SRM_LOCKED[227.260158760000000],USD[0.047900959839574],USDT[0.000000019980574] |
| 00308317 | ETH[0.000001000000000],FTT[0.000000041970800],TRX[0.001559000000000],USD[0.000000066748660],USDT[0.000000003993164] |
| 00308318 | USD[25.000000000000000] |
| 00308322 | FTT[0.130865485510640],TRUMPFEBWIN[2451.437200620000000],USD[0.180493195715197
2] |
| 00308324 | EMB[2929.0000000000000],ETH[0.000000002000000],FTT[26.09511340000000],SOL[14.002194200000000],TRX[0.000021000000000],USD[0.194482071851885],USDT[0.825060797500000] |
| 00308326 | BNB[76.17228451000000],BTC[0.000002486492588],ETHW[0.00080760000000],TRX[34910.000000000000],USD[0.000034109945810],USDT[0.000777525682947] |
| 00308327 | 1INCH[0.094431659817070],ASD[0.156882246088760],ATLAS[0.060000000000000],AURY[0.156534900000000],AVAX[0.000000008574210],BADGER[0.008636700000000000],BNB[0.000000052893526],BOBA[0.099736040000000],DFL[0.00500000000000],DOGE[0.000000675188571],ETH[0.000000061119409],ETHW[0.000000000000000000000],FTT[0.007523700000000000],MAPS[0.007295000000000],MATIC[0.019538703855520],MSOL[0.000000066638817],NFT (305123825978771156)[1],NFT (324209609635266292564)[1],NFT (345737386437938900)[1],NFT (346244966659067586)[1],NFT (35157663231758865)[1],NFT (369215093707726602)[1],NFT (378374339456827865)[1],NFT (411315745931234260)[1],NFT (465025854194262895)[1],NFT (471334491100799522)[1],NFT (471764808183898728)[1],NFT (524832992157948377)[1],NFT (53956229587895784)[1],OXG[0.000000250000000],OXY[0.003525000000000],POLIS[0.000000000000000],RUNE[0.282378275268726
2],SAND[0.029920000000000],SOL[0.000003876572000],SRM[0.423034280000000],SRM_LOCKED[360.145603170000000],STEP[0.000150010000000000],STSOL[0.000000010326811],SUSHI[0.000000039780224],XRP[0.06028099232521001,TRX[0.000000087916700],UNI[0.00000046264393],USD[0.001666528689976],USDT[0.000000000039788] |
| 00308329 | USD[7.727371180000000] |
| 00308330 | ETH[0.000308100000000],ETHW[0.000298910000000],FTT[0.000114850000000],MATIC[1.536818857670000],TRX[0.000484000000000],USD[0.00183061136858890],USDT[0.0000000007354259] |
| 00308331 | UBXT[0.408900000000000],USD[1.000000002268591] |
| 00308333 | BNB[0.000309010000000],BULL[0.000000044100000],BULL[0.00000000418870000],DOGEBULL[0.000000008357000],FTT[25.24122166054831306],LINKBULL[0.000000057500000],LUNA2[0.000000037983270],LUNC[0.00372200000000],MATICBULL[0.000000063645095060],USD[0.636450950606447],USD[0.000000653913290],USDT[0.000000000000000],VETBULL[0.00000004525000],XLMBULL[0.0000000350000000] |
| 00308334 | ADABEAR[10997.3000000000000],ALGOBEAR[999.800000000000000],ALGOBULL[83987200000000000],ASDBULL[0.08978000000000000],ATLAS[9.900000000000000],ATOMBULL[800.963000000000000],BNBBEAR[719725.956000000000],COMPBEAR[19.985000000000000],COMPBULL[104.804604000000000],DOGEBEAR[37.375260000000000],DOGEBULL[0.049548500000000],ETHBEAR[9021.459000000000],HTBULL[0.602867779982410],LINKBEAR[20985.30000000000],LINKBULL[14.997000000000000],MATICBEAR[1109280.00000000000],OKBBULL[0.00000080000000000],SOL[-0.000000030000000],SUSHIBEAR[12393.4185300000000],SUSHIBULL[69986.000000000000],SXPBEAR[1008.593000000000],SXPBULL[1360.824884778200],THETABEAR[4018.186000000000],THETABULL[10.467655103300000],TOMOBEAR[1121050.48000000000],TOMOBULL[3999.20000000000],TRXBULL[0.076800000000000],USD[0.025497113021983],USDT[0.000000435185018501],XLMBULL[0.981200000000000],XRPBULL[369.926000000000000],XTZBULL[0.093453000000000] |
| 00308335 | ETH[0.000805820000000],ETHW[0.000805820000000],LUA[0.089013000000000],RAY[0.9716900000000],USD[1.503485805703025] |
| 00308336 | BTC[0.000002000000000],FTT[0.098518000000000],USD[1.000000000000000] |
| 00308337 | DMG[0.082153000000000],DMGBULL[0.008577325000000],ETH[0.000000005000000],ETHBULL[0.000011586000000],FTT[3.252501010000000],LINKBULL[0.000088664500000],SUSHIBULL[0.0793350000000000],SXP[0.076202000000000],SXPBULL[0.000402330000000],USD[14810.386607174895406],USDT[0.000000094023839] |
| 00308341 | SUSH[0.000000010000000],TRX[0.000777000000000],USD[0.1438135658070166],USDT[0.000000127355460] |
| 00308343 | BTC[0.000309470000000],DOGE[29.980050000000000],ETH[0.000000500000000],TRX[0.000020000000000],USDT[0.060866120562500] |
| 00308345 | AVAX[0.000000099867368],BTC[0.000000005937500],ETH[0.000000037263462],EUR[10.499499506510657],FTT[0.000000027420914],SOL[0.000000053507529],USD[0.000000372578220],USDT[0.000000216207424] |
| 00308346 | BULL[0.000007115750000],USD[0.002085786600000],USDT[0.000000048750000],XTZBULL[0.00036426000000000] |
| 00308347 | AMD[0.000000047142220],BNB[0.000000155227984],BNTBULL[0.000000000128971000],BTC[0.000000061636817],CEL[0.000000007837880],ETH[0.000000058784400],FTT[150.098384280264826],GRT[0.000000000494231000],SNX[0.000000103751520],SOL[0.000000093300000],SRM[0.96048264000000000],SRM_LOCKED[410.406970430000000],TRX[0.000006006899341600],UBXT[118.23116370000000000],UNI[0.000000019939400],USD[0.000000015185039321],USDT[0.000000063298592],XRP[0.000000002330600] |
| 00308348 | MATICBULL[42.595047700000000],SUSHIBULL[169.567769200000000],TOMOBULL[57871.6614846800000000],TRX[0.000000537059952],UBXT[1281.767151800000000],USD[0.000000018978961],XRPBULL[75.27668847000000000] |
| 00308349 | ETHW[0.000946000000000],FIDA[0.348300000000000],REEF[1.204000000000000],TRX[0.000090000000000],USD[16.385251234941804],USDT[680.902733919692786] |
| 00308352 | BEAR[397.20000000000000],BNB[483.988964000000000],BULL[0.000526000000000],CRO[9.06800000000000000],LRC[0.538800000000000],LUNA2[0.000001480943],LUNA2_LOCKED[0.000000267888723],LUNC[0.002500000000000],RAY[0.340500000000000000],USD[1.268184633719800],USDT[0.583828268750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT Token] |
|---|---|
| 00308353 | SLV[0.092080000000000],USD[0.320279900000000] |
| 00308356 | DOGE[0.072562590000000],ETH[0.000000005000000],LTC[0.000000092769728],USD[-0.000819050651 6433] |
| 00308358 | 1INCH[0.636700000000000],BAT[0.150000000000000],BTC[0.000225925000000],FTT[0.0719300000000 00],OXY[0.527500000000000],RAY[0.157900000000000],SUSHI[0.288250000000000],UBXT[0.4592000 00000000],USD[1.122647659207 1135],USDT[0.000000019783789] |
| 00308359 | FTM[0.052679000000000],MAPS[0.973800000000000],SOL[0.007878980000000],USD[4.52166493689083 48],USDT[0.000000040800000] |
| 00308360 | USD[0.000001114237000] |
| 00308363 | DMGBULL[16.000000000000000],ETHBEAR[250.000000000000000],TRX[0.095834960000000],USD[0.0000 00604034476] |
| 00308369 | ETH[0.000130800000000],ETHW[0.000130797927 3604],LUA[0.055378000000000],RAY[0.40115000000 0000],USD[0.001781748739 2800],USDT[0.000000026250000] |
| 00308370 | ATOM[0.097615000000000],FTT[0.109471333574 2588],GRT[0.486166290000000],LUNA2[0.07214097900 0000],LUNA2_LOCKED[0.168328951 000000],LUNC[0.009624000000000],MOB[0.347615980000000],SOL[0. 000000100000000],TRX[0.000944000000000],USD[0.000000278026651],USDT[0.000000136260956],USTC [10.2118980 00000000] |
| 00308375 | USD[0.000000104068332],USDT[0.000000329746740] |
| 00308384 | ALGOBULL[2.244000000000000],SUSHIBULL[0.220228030000000],TRX[0.010480000000000],USD[0.00088 4003146 0129] |
| 00308385 | NFT (529996145892588550)[1],USD[0.018279486856 0835],USDT[4.071595630000000] |
| 00308388 | TRX[0.000003000000000] |
| 00308395 | BNBBEAR[0.520865000000000],ETCBEAR[79984.800000000000000],TRX[0.000000026076961],USD[0.1537 61222686 4560],USDT[0.000000043000000] |
| 00308398 | BALBULL[199.961200000000000],ETHBULL[0.588585792200 0000],FTT[8.798240000295 1937],MATICBULL [100.230022000000000],SXPBULL[20502.050000000000000],USD[0.737144389016 1328],USDT[0.00000004 2773410],XRPBULL[11405.140400000000000] |
| 00308403 | ALGOBULL[46.237500000000000],BEAR[48760.896900000000000],BNB[0.009648000000000],BTC[0.00097 0200000000],ETH[0.000000007985898],ETHBEAR[28559.920000000000000],MATIC[962.955800000000000], MATICBULL[0.031400000000000],SUSHIBULL[0.881530000000000],SXP[0.000000010000000],SXPBULL[0.0 09000000000000],TRUMPFEBWIN[500.877500000000000],TRX[1503.001040000000000],USDA[0.183599406 486000],USDT[11654.342764365000000],XRPBEAR[1.593780000000000],XRPBULL[0.003914000000000] |
| 00308406 | BEAR[40.980000000000000],BSVBULL[5000.769475000000000],DEFIBEAR[0.000691600000000],DOGEBEA R[277.814 954700000000000],DOGEBEAR202 1[0.000248800000000],DOGEBULL[0.000001250000000],EO SBEAR[64.800000000000000],ETCBULL[0.000089160000000],ETH[0.000610200000000],ETHBEAR[277.810 000000000000],ETHBULL[0.000003078000000],ETHW[0.000610200000000],LTC[0.002280000000000],OKBB EAR[2592.800000000000000],SUSHIBEAR[2544.950800000000000],TOMOBULL[3.380000000000000],SXPBE AR[4600.000000000000000],USD[0.134402303272 2860],VETBEAR[8.000000000000000],XRPBEAR[266.118 380000000000000],XRPBULL[14618.706670000000000] |
| 00308407 | ASD[0.090861000000000],AUDIO[31.993920000000000],BTC[0.000000038080178],DENT[98.869500000000 000],ETH[0.000000050000000],FTT[0.001998580000000],SHIB[99829.000000000000000],TRX[0.00000209 0203850],USD[0.018287386580 7333],USDT[0.000000012180233],WRX[0.974730000000000],XRPBULL[0.799 468000000000000] |
| 00308410 | ETH[0.000362430000000],ETHW[0.000362430000000],LTC[0.021600840000000],USD[-0.491616796489287 6] |
| 00308413 | ETH[0.000011500000000],ETHW[0.000011500000000],FTT[-0.000000009728998],JPY[2000.237700000000 0000],SRM[0.267911340000000],SRM_LOCKED[1.926546760000000],USD[0.312600044649964 8],USDT[0.00 0000088631949] |
| 00308414 | BTC[0.000000031000000],USD[0.133359580040000] |
| 00308415 | AAVE[0.000000089659669],AP T[0.500000000000000],BTC[0.000012298358713 7],CREAM[0.0000001000000 00],ETH[-0.000000007439565],ETHW[0.000000034361455],FTT[0.077545012471492 1],LNK[0.000000110438 970],LUNA2[0.007113281522 0000],LUNA2_LOCKED[0.016597656880000],SOL[0.004883920000000],TOMO[0. 000000010000000],TRX[0.000000066541303],USD[51.000001783446982 7],USDC[2872.513340000000000], USDT[0.000000100000000] |
| 00308416 | ETH[0.000000010000000],LNKBULL[0.000337470000000],USD[0.000000010154068] |
| 00308417 | BUSD[7917.257568850000000],HT[1273.964575560000000],USD[199.560080000000000] |
| 00308419 | ATLAS[25.188421750000000],POLIS[0.154202890000000],USD[0.000000180862707],USDT[0.204388673858 7496] |
| 00308420 | FTT[150.000000000000000],SLRS[5000.000000000000000] |
| 00308421 | TRX[0.332400000000000],USD[-0.011518828155 1294],USDT[0.009845828006 8653] |
| 00308427 | BTC[0.000043140000000],FTM[0.243585000000000],FTT[0.000000010000000],RAY[0.000000010000000],S OL[0.000000041616024],SRM[26.323450550000000],SRM_LOCKED[95.045620870000000],TRX[0.000051000 000000],USD[0.000000077986428],USDC[21500.944070230000000],USDT[0.000000177349855] |
| 00308434 | ALGOBULL[2044.28.740000000084863125],ASD[0.199860000000000],BNBBULL[0.000000010000000],BSVB ULL[500.000000000000000],DMGBULL[20281920.000000000000000],DOGEBULL[0.002457892200000],EOSB ULL[379.014000000000000],ETCBULL[0.000000080000000],MATICBULL[0.089407400 000000],SHIB[354533.233428510000000],SUSHIBULL[2440.666803150000000],SXPBULL[80.983196000000 000],TOMOBULL[3110.615000000000000],TRXBULL[21.052328000000000],USD[0.000022380656736],USDT[0. 000000002791781],XRPBULL[30.989450000000000] |
| 00308435 | BNB[3.500922000000000],ETH[0.000245580000000],ETHW[0.000245580000000],LINK[0.030109210000000 0],USD[52071.012276518235000000000000],USDT[4378.336258118000000] |
| 00308439 | USD[0.000065208324623?],USDT[0.000000160462938],XRP[0.000000100000000] |
| 00308440 | USD[25.000000000000000] |
| 00308447 | USD[1.697467758795000],USDT[0.003371000000000] |
| 00308451 | ETH[0.000000100000000],USD[0.000047620023607] |
| 00308453 | EMB[12485.655000000000000],HMT[0.033333330000000],NFT (513713038485474768)[1],USD[6942.918627 408000000] |
| 00308456 | BCH[0.000036775000000],USD[-0.000072244057 6350],USDT[0.000004082306291 4] |
| 00308458 | USD[158.839670204500000] |
| 00308463 | ADABULL[0.000000205000000],ASD[0.000509000000000],ATOMBEAR[9853.700000000000000],BAO[56.089 015384363509],BEAR[88.657000000000000],BNBBULL[0.000116601000000],BSVBULL[988.980000000000000 ],DOGEBEAR2021[0.008111470000000],DOGEBULL[0.007110100000000],EOSBEAR[880.790000000000000],E THBEAR[1646.575442830000000],KIN[3079434.540742580000000],LTCBEAR[0.461000000000000],MATICBU LL[0.070189000000000],SUSHIBEAR[41943.562905980000000],TRX[0.901876000000000],USD[0.035747280 2871170],USDT[0.000026515968771],VETBULL[0.008301000000000],XRPBULL[0.882085500000000] |
| 00308464 | USD[0.052355600000000] |
| 00308466 | AVAX[0.000000005167227 6],BIT[0.000000007466288],BTC[0.000000013379478 6],DOGE[0.000000097651548 ],ETH[42.865621559202 5849],FTM[0.000000004000000],FTT[25.000000241183353],LUNA2[0.006779245736 0000],LUNA2_LOCKED[0.015818240050000],MATIC[0.000000023651738],RAY[0.000000036000000],RUNE[0.0 00000006604397 3],SOL[0.000000023364870 0],SRM[9.610241152213090],SRM_LOCKED[387.315074560000000],USD[0.20438502 1322220],USDT[0.000000125967501],YFI[0.000000005500000] |
| 00308468 | BTC[0.000000052852843],DAI[0.000000001833800],ETH[0.000000006141148],FIDA[0.011146590000000],FI DA_LOCKED[2.836714600000000],SHIB[260.500000000000000],SRM[0.179278050000000],SRM_LOCKED[10 0.768006800000000],USD[0.161609819272 7590],USDC[8731.952010030000000],USDT[0.000000094346107 ],XRP[0.000000055799953],YFI[0.000000075000000] |
| 00308473 | FTT[25.100000000000000],NFT (505150654885068454)[1],NFT (507831132917299262)[1],SOL[0.0015589 10000000],TRX[0.000023000000000],USD[0.000002151810550],USDT[0.371427156679824] |
| 00308474 | USD[0.000833000000000],USDT[0.000000067095621] |
| 00308475 | CQT[67.000000000000000],TRX[0.813216000000000],USD[1.074917989557 6090],USDT[0.000243978501053 ],XRP[0.365834000000000] |
| 00308476 | APE[0.000000004000000],AURY[0.000000062536600],ENS[0.001292630000000],ETH[0.000000113298000], ETHW[0.100000000000000],GENE[0.027796266396 5308],LUNA2[0.000000023051 4419],LUNA2_LOCKED[0.0 00005837866977],LUNC[0.005019500000000],RAY[0.000000010000000],SOL[0.000000016600000],USD[0.00 0086518949583],USDT[0.833177215012 1821] |
| 00308477 | BTC[0.000000050000000],USDT[0.000000109915800] |
| 00308479 | AAVE[0.000000009000000],ADABULL[0.000000018080000],ALPHA[0.000000007746400],BAND[0.000000004 7668500],BCH[0.000000004168500],BTC[0.139830340746 4500],BULL[0.240300064500000],COMP[0.000001 3990130900],ETH[0.000713995590900],ETHBULL[1.095000080000000],ETHW[0.000371395000000],FTT[0.00 0000010 000000],MKR[0.000001984120],NFT (320894903022375765)[1],NFT (334556824319076248)[1],NFT (444401613491096926)[1],NFT (521150940854041601)[1],SOL[17.741526407476 6400],TRX[0.000000000000005149000],USD[322.772610253293 064800000000000],USDC[10.000000000000000],USDT[0.010259607660527?],XAU T[0.000000070000000] |
| 00308481 | USD[30.000000000000000] |
| 00308482 | ETH[0.000000090178],FTT[0.099535450000000],SUSHI[0.008648600000000],USD[2.365679917328840],XR P[0.285307340000000] |
| 00308485 | ALGOBULL[145623.222300000000000],BSVBULL[1616.924030000000000],EOSBULL[0.737623000000000],KI N[9376.800000000000000],TOMOBULL[279.813800000000000],TRX[0.174407000000000],USD[0.0000000927 71282],USDT[0.000000093830792],XRPBULL[10.308041100000000] |
| 00308486 | EOSBULL[39.583830000000000],ETHBEAR[295.336400000000000],USD[0.000004440000000],LTCBULL[0.47 9994000000000],TRXBULL[0.999300000000000],USD[0.005885842026495],USDT[0.074160100000000],XRPB ULL[20.385720000000000],XTZBULL[0.411716000000000] |
| 00308488 | USD[20.000000000000000] |
| 00308489 | ETH[0.004243492451 4600],ETHW[0.004243492451 4600],EUR[0.000009345703 0928092],FTT[9.6364435500 49500],IMX[0.000000010000000],MOB[0.000000050000000],SOL[0.000000083733825],SRM[19.880724520000 000],SRM_LOCKED[82.466758140000000],USD[26.312341446287 3477],USDT[0.000000177227519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308490 | ALGOBULL[75.859050000000000],EOSBULL[0.040262000000000],ETHBEAR[0.030430000000000],FILBULL[0.000008594500000],LINKBEAR[0.570300000000000],LINKBULL[0.000707240000000],LTCBULL[0.004828000000000],SUSHIBULL[0.085216000000000],SXPBULL[0.000910000004882086],USDT[0.000000031027100],XRPBULL[0.053603500000000] |
| 00308496 | ETH[0.000000108000000],ETHBULL[0.000000480000000],USD[0.075039262674060],USDT[0.000000148141775] |
| 00308499 | BTC[0.000000080000000],NFT [511954704654622620][1],USD[1.216059457000000] |
| 00308500 | ATLAS[0.000000027361860],ETH[0.000000016160000],USD[0.000583996764153],USDT[0.365839850111473] |
| 00308501 | FTT[0.000000059912250],USD[0.007455128343625],USDT[20.000000009182975] |
| 00308502 | AAVE[0.000000040000000],AMPL[-0.000000026614032],AVAX[0.000000100000000],ETH[0.000000100000000],FTT[0.000000106837537],TRX[0.000000000000000],USD[0.055806869378774],USDT[0.000000100000000] |
| 00308503 | BTC[0.000000015000000],USD[0.034813190740700] |
| 00308509 | USD[30.000000000000000] |
| 00308510 | AVAX[0.000000063775000],BNB[0.000000021092228],ETH[0.000000016093969],SOL[0.000000006301364],TRX[0.000000044240150],USD[0.000000181635542],USDT[0.000000020396048],XRP[0.000000037214200] |
| 00308512 | ADABEAR[7331.272500000000000],ADABULL[0.000000014200000],ALGOBEAR[17000503400000000000],BNBBEAR[99981000000000000000],BTC[0.000000004500000],BULL[0.000000066150000],COMP[0.000000008500000],COMPBULL[0.000000087500000],DOGEBEAR[2021][0.000000005000000],DOGEBULL[0.0000000091000000],ETHBEAR[28000000000000000000000],ETHBULL[0.000000000750000],FTD.1307389073561897],GRTBULL[0.000000095000000],LINKBEAR[937.195000000000000],SRM[1.005611520000000],SRM_LOCKED[0.025881490000000],SUSHIBEAR[90000040.150000000000000],USD[25.510459939150000],USDT[0.000000003100000] |
| 00308513 | BNBBEAR[0.098460000000000],ETHBEAR[11.991600000000000],TRXBEAR[9.995800000000000],USD[0.000000146000244] |
| 00308514 | THETABULL[0.000000025000000],USD[0.407992521460400] |
| 00308518 | ALGOBEAR[475.062500000000000],ALGOBULL[0.154150000000000],ETHBEAR[1.501350000000000],TRXBEAR[0.868220000000000],USD[1.014026659173128],USDT[0.005955193250000] |
| 00308520 | ADABEAR[0.844300000000000],ALGOBEAR[9700.000000000000000],BAO[126991.400000000000000],BULL[0.000000146000000],CRO[299.920000000000000],DOGEBEAR[606.321060000000000],KIN[1179906.000000000000000],SPELL[10500.000000000000000],SUSHIBULL[21743.923710000000000],THETABULL[0.000000916000000],USD[0.034325556597623] |
| 00308522 | BNT[0.000000010000000],DEFIBULL[0.000000034500000],DOGEBEAR[2021][0.000070570000000],ETH[0.000000036314294],SNX[0.056139920000000],SOL[0.000000021800107],SUSHI[0.008037110000000],SUSHIBULL[107.069510000000000],UNISWAPBULL[0.000006560600000],USD[0.000000186788147],USDT[2.591965667814] |
| 00308524 | BNB[0.000000008000000],ETH[0.000000010000000],GRT[0.715000000000000],USD[0.1022240107372222],USDT[0.013306635356216] |
| 00308527 | ADABULL[0.033910092750000],ALGOBEAR[7784813.000000000000000],ALGOBULL[83994376.806300000000000],ATOMBEAR[0.006675000000000],ATOMBULL[214.809788050000000],BALBULL[0.149900250000000],BCHBEAR[96.741500000000000],BCHBULL[65.147656000000000],BNB[0.010000200000000],BNBBULL[0.05668889250000],BSVBEAR[972.735000000000000],BSVBULL[282516.097200000000000],DEFIBEAR[0.000384055000000],DOGEBEAR[19986700.000000000000000],DOGEBULL[0.000972070000000],EOSBEAR[897.406500000000000],EOSBULL[42319.348738500000000],ETCBULL[1.10274435800000],ETHBULL[0.080542206300000],KNCBULL[40.938031420000000],LINKBULL[35.110634000000000],LTCBULL[898.857819150000000],MATICBEAR[2021][0.022984705000000],MATICBULL[47.855890500000000],OKBBULL[2.661060152500000],RAY[2.977390000000000],SOL[0.585018510000000],SUSHIBULL[2874073.395072],SUSHIBULL1[8561.109427490000000],TRXBEAR[206056.550000000000000],TRXBULL[59.942425105000000],USD[0.174787512610000],USDT[0.008761006250000],XLMBULL[17.976334874500000],XRPBEAR[9381.550000000000000],XRPBULL[2498.701415000000000],XTZBEAR[95.079000000000000],XTZBULL[583.510489120000000] |
| 00308528 | BTC[0.000000152431982],ETH[0.000000056000000],ETHW[0.000000006000000],FTT[26.359053411083425],TRX[0.000000250000000],USD[0.007808631046700],USDT[0.008521567845000] |
| 00308533 | USD[0.000000065634418] |
| 00308534 | BTC[0.000004022000000],ETH[0.000000014854600],USD[0.000572815509900],USDT[0.000002357397569] |
| 00308538 | 1INCH[0.000000001805850],AAVE[0.000000069958300],AMPL[0.000000027734371],BCH[0.000000078886200],BNB[0.000000004336340],BTC[0.000000085793100],BULL[0.000000052200000],CEL[0.000000003483749],CUSDT[0.000000068484800],DAI[0.000000035710186],DOGE[0.000000013831000],DOGEBULL[0.000000000366000],ETH[0.000000010682158],ETHBULL[0.000000068200000],ETHW[0.000000114333510],FTT[0.000000035567802],GMEPRE[-0.0000000025267721],GOOGL[0.000000100000000],GOOGLPRE[0.000000044655100],GRT[0.000000096010800],HOLY[0.000000003995000],LEO[0.000000050893500],LINK[0.000000073173300],LTC[0.000000076019200],LUNC[0.000000094921456],MATIC[0.000000003040700],MKR[0.0000000052043800],NVDA_PRE[0.000000025000000],PAXG[0.000000026334167],ROOK[0.000000004085300],RUNE[0.000000075158001],SLV[0.000000004933700],SOL[0.000000004086800],SXP[0.000000089382900],TSLA[0.0000000093011],USD[0.000000005358700],USD[0.053359008718300000000],USDT[345.26573869169652621],USTC[0.0000000891289241],XAUT[0.000000009222800],XRP[0.000000004227900],YFI[0.000000000000000] |
| 00308539 | ADABEAR[0.073051500000000],BEAR[331.079685500000000000],USD[0.0503191071325600] |
| 00308542 | USD[5.1770835726598579],USDT[0.000000239026653] |
| 00308545 | BTC[0.000000017330400],FTT[0.0000000888475108],SRM[1.883941550000000],SRM_LOCKED[55.196768360000000],TRX[12371.000000000000000],USD[0.000000163694719],USDT[0.1714964139326725] |
| 00308548 | ALICE[0.099316000000000],ASD[0.075414000000000],CRO[9.726400000000000],DOGE[0.223280000000000],SRM[0.000446832000000],SRM_LOCKED[0.002140760000000],USD[0.0110626243047965] |
| 00308549 | ALGOBULL[32618.240600000000000],ASDBULL[3.118366398000000],ATOMBULL[3.819470375000000],BALBULL[0.092619112000000],BNBBULL[0.005211027300000],BOBA[19.999240000000000],BSVBULL[197.525335000000000],DMGBULL[559874600.000000000000000],DOGEBULL[0.003175484650000],EOSBULL[19.312015950000000],ETHBULL[0.000000065000000],FTT[0.097720000000000],GRTBULL[0.004097278500000],HTBULL[0.029314265450000],KNCBULL[0.042920868000000],LINKBULL[0.034484464500000],MATICBULL[1.479397250000000],MKRBULL[0.002688466700000],OKBBULL[0.00972284030000000],OMG[0.000000098398100],SUSHIBULL[0.000000000751000],SXPBULL[5.5492797725500000],TOMOBULL[80.49977500000000000],USDT[0.010182673750000],VETBULL[0.006164975000000],XRPBULL[3.88012586000000000],XTZBULL[0.132549345000000] |
| 00308550 | DOGE[5.00000000000000000],USD[0.0000814352642979],USDT[0.000063472199516] |
| 00308551 | BTC[0.000000035429800],FTT[243.8379673811238674],LTC[0.000000480000245],USD[13046696.8737148501681474],USDT[0.0335521759770059] |
| 00308553 | ADABULL[0.005598860000000],BNB[0.000000037535472],BNBBULL[0.001567006290000],BTC[0.000000155799210],BULL[0.000215051580000],CHR[0.999810000000000],COMP[0.004600080000000],DOGE[3.999240000000000],ETHBULL[0.004500080000000],GRT[1.999620000000000],GRTBULL[0.000000011500000],LINKBULL[0.000000000000000],MATICBULL[0.089654200000000],RSR[20.000000000000000],RUNE[0.099981000000000],SXPBULL[299.943000000000000],THETABULL[0.010000000000000],TRX[0.000000072692666],TRXBULL[1.199582000000000],USD[1.1301653756776457],USDT[0.0213206056347653],USDTBULL[0.000000004100000] |
| 00308554 | USD[25.000000000000000] |
| 00308556 | FTT[0.000512200000000],USD[1906.3781288681916432],USDC[4000.000000000000000] |
| 00308560 | ETH[0.000000009444700],FTT[0.0217536470557440],USD[2.8849227531501075],USDT[0.4216441763608409] |
| 00308562 | USD[0.000000094477140] |
| 00308563 | ALPHA[47.913756000000000],ATLAS[826220.000000000000000],BADGER[343.310000000000000],BCH[0.000000030000000],BNB[1.608831000000000],BTC[0.017829841791940],CAD[30957.000000000000000],CREAM[570.890000000000000],DOGE[1064.117337000000000],ENJ[868.834890000000000],ETH[14.931873693000000],ETHW[14.931873693000000],FTT[45.032088000000000],HNT[808.700000000000000],IMX[354.032721000000000],MATIC[178.684350000000000],MNGO[463390.000000000000000],ROOK[0.000000030000000],SAND[706.865670000000000],USD[45011.509080608004173000000000],XRP[3273.557787000000000] |
| 00308564 | APT[0.000000059202000],AVAX[0.000000009558364],BNB[0.000000025375192],ETH[0.000000004961189],HT[0.000000030308912],LUNC[0.0000000084621400],MATIC[0.000000057246559],NEAR[0.000000071412205],NFT [306454579876106144][1],NFT [320133751964342334][1],NFT [361375049950719477][1],SOL[0.0000000076871285],TRX[0.000000045912189],USD[0.000000006056490],USTC[0.0000000025230100],XRP[0.000000057726940] |
| 00308568 | USD[2.000000000000000] |
| 00308573 | USD[1.000000031740000] |
| 00308579 | 1INCH[408.0929375723829700],FTT[0.2689783257660616],USD[0.089653856892316],USDT[0.000000086235657] |
| 00308580 | BTC[0.000000014303039],ETH[0.000000000751000],USD[0.0000032605132349] |
| 00308582 | USD[0.000000040818158] |
| 00308583 | AMPL[97.6159719225231570],BTC[0.015898538200000],SUSHI[15.993090000000000],USD[0.6149444752421584] |
| 00308584 | BTC[0.0000048472841988],ETH[0.000000010000000],USD[0.0017323541269907] |
| 00308586 | AAVE[0.000000010000000],COMP[0.000000026629075],ETHW[0.000000562191792],LTC[0.000000010000000],LUNA2[0.0090297929790000],LUNA2_LOCKED[0.0210691695000000],LUNC[1966.256432400000000],MATIC[40.7826285400000000],RAY[0.000000010000000],SOL[0.000000010000000],SXP[0.000000034982451],USD[-7.6723242652921974],USDT[0.0000000143073429] |
| 00308588 | MATIC[0.001000000000000],USDT[1.698339830000000] |
| 00308589 | APE[0.047965000000000],AURY[0.272830700000000],BRZ[0.8543324750000000],BTC[0.027195706000000],CRV[0.736850000000000],ETH[0.588000000000000],ETHW[0.588000000000000],FTM[0.652490000000000],FTT[0.500000000000000],POLIS[0.032331270000000],SOL[1.999620000000000],SPELL[90.329000000000000],STEP[0.050717000000000],STG[0.567750000000000],USD[0.468544347350000],USDT[0.000000052387560] |
| 00308590 | USD[30.000000000000000] |
| 00308592 | AKRO[0.845285200000000],BTC[0.000000106786756],DYDX[0.000000012250000],FTT[0.000000122500000],MATH[0.069000000000000],SOL[0.000000050000000],UNI[0.000000025000000],USD[0.0076390681975755],USDT[0.000000092383744] |
| 00308593 | BTC[0.000000116244440],USD[0.000162202466036],USDT[0.0000048551120] |
| 00308600 | SKL[1372.000000000000000],TRX[0.000010000000000],USD[0.180593132000000],USDT[0.000000149589942] |
| 00308604 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308605 | BNB[0.010356650000000],LUNA2[0.000000031409159],LUNA2_LOCKED[0.000000732891039],LUNC[0.006839510000000],USD[18.625625124335593],USDT[0.366593966186770] |
| 00308606 | BNT[0.000000081254812],COMP[0.000000049670536],CRV[-0.000000042823228],DOGE[0.0000000836106367],ETH[0.000000021377988],GRT[0.000000012780220],LINK[0.000000058743278],MATIC[0.491727700000000],USD[-0.417633521194382] |
| 00308607 | BAO[5434727287297000000],BTC[0.000282380000000],ETH[0.000000150000000],FTT[0.000000050000000],KIN[55634059.793860000000000],MER[671.056840000000000],RAY[0.015543240000000],SOL[261.036676750000000],SRM[855.388109370000000],SRM_LOCKED[251.242803250000000],TRX[0.000200000000000],USD[0.097225878314606],USDC23051.09055112000000000],USDT[0.001008000000000] |
| 00308611 | ATLAS[55060.004707000000000],USD[2.847918335800000],USDT[0.001008000000000] |
| 00308612 | BTC[0.000000036384954],USD[307.888392430000000] |
| 00308615 | ETH[0.000146830000000],USD[0.001468300000000],USD[0.123377914100000],USDT[0.000000067000000] |
| 00308617 | USD[4.888964998716139] ,USDT[0.000000890783392] |
| 00308618 | USD[0.535137132343436]2],USDT[0.000000040000000] |
| 00308622 | TRX[0.000001500000000],USD[0.000013362719143] |
| 00308623 | USDT[0.000035563765526] |
| 00308626 | ADABULL[0.000000696500000000],BNBBULL[0.000004505000000000],BULL[0.0000003960000000],DOGEBULL[0.711489752000000000],EOSBULL[0.048730000000000],ETHBULL[0.0001378400000000],LINKBULL[50.046587840000000000],LTCBEAR[0.561890000000000000],LTCBULL[0.008016000000000000],TRXBULL[273.856818000000000000],USD[0.027085399000000000],VETBULL[48.223141730000000000],XRPBULL[5.031720000000000000],XTZBULL[0.000556500000000000] |
| 00308627 | BNB[0.000000033132700],ETH[0.000000009882850],SOL[0.000000005836980],TRX[0.000000000000000],USD[0.000016677476428],USDT[0.000000095591933] |
| 00308628 | USD[0.002840198600000] |
| 00308629 | ADABULL[0.000004250000000],BULL[0.000000213900000],EOSBULL[0.048240000000000],ETHBULL[0.000075520000000],LINKBULL[0.000066200000000],LTCBEAR[0.090130000000000],LTCBULL[0.001804000000000],TRXBULL[0.006885000000000],USD[0.000000015000000],XRPBULL[0.056390000000000] |
| 00308630 | USD[0.009644018800000] |
| 00308632 | USD[0.000003224287968000],USDT[0.000022808353729] |
| 00308633 | SOL[0.000000025266200],USD[0.000000016342] |
| 00308634 | USD[0.017017124600000] |
| 00308637 | ETH[0.000321000000000],ETHW[0.000321000000000],USD[13.358253185263708] |
| 00308638 | TRX[0.001077000000000],USD[0.492925007417629],USDT[0.000000310193361] |
| 00308640 | USD[30.000000000000000] |
| 00308643 | BTC[0.000000045488470]1],ETH[0.0000008248561411],SNX[0.000000170932314],SUSHI[0.000000096048357],TRUMPFEBW[N395.723360000000000000],TRUMPSTAY[2498.337500000000000],USD[0.224333080735617]2],USDT[0.000910698378014]5],XRPBEAR[319.787200000000000000],YFI[0.000000140000000] |
| 00308644 | BTC[0.000000000463777],ETH[0.000000007433898],LUNA2[0.0000000040000000],LUNA2_LOCKED[20.057645290000000],RAY[0.001565000000000],USDT[5.000000070085426] |
| 00308645 | ETH[0.000000027520000],USD[0.000000095737000],SOL[0.000000020000000],USD[0.000023510400769],USDT[0.000000106500957] |
| 00308647 | BTC[0.000000045197000],USD[0.000000100558930],USDT[0.000000071689121] |
| 00308650 | USD[0.000000007101500] |
| 00308652 | DMG[0.090259000000000],USDT[0.000000010000000] |
| 00308655 | BTC[0.000000109401625],BULL[0.000000002475000],DOGEBULL[0.000000000840000],ETH[0.000998005000000],ETHBULL[-0.000000004400000],ETHW[0.000998005000000],USD[0.587203536243041] |
| 00308656 | BNB[0.000689663215000],FTT[-0.000000016665944],USD[-0.0015561672127222],XRP[0.000000218885165] |
| 00308661 | TRX[0.590001000000000],USD[19.366083388500000] |
| 00308663 | USD[0.026136220925000],USDT[0.000000292500000] |
| 00308664 | BTC[0.018550800000000],ETH[0.174602250000000],ETHW[0.174602250000000],USD[0.000005800001655559] |
| 00308668 | USDT[1.050839520000000] |
| 00308669 | COPE[0.997963000000000],CRV[300.000000000000000],ETH[6.111979400000000],ETHW[0.004000000000000],FTT[1.957860000000000],SOL[105.864312000000000],TRX[0.502403000000000],USD[2365.534623575862685],USDT[0.000202850891757],XRP[500.000000000000000] |
| 00308672 | EUR[0.000000000700000],LUNA2[0.0954396327000000],LUNA2_LOCKED[0.223869247600000],USD[0.069237921438026],USDT[0.000000035888964] |
| 00308673 | ALPHA[0.000000094629500],BNB[0.000000056734592],BTC[0.000000005000000],DOGEBULL[0.000000036500000],ETH[0.000000052296820],ETHBULL[0.000000039060000],ETHW[0.000000027350941],FTT[290.588593783618848],LINKBULL[0.000000016000000],LUNA2[0.000071471900870],LUNA2_LOCKED[0.001667677687700],NFT[326765401133963995],NFT[546238498014798755],NFT[546610996090033441],SLP[0.000000005007200],TRX[64504.216568672312019],USD[12.179617183265164],USDT[0.000000134399218] |
| 00308675 | BNB[0.000000135453219],BNT[0.000000100000000],BNTX0.04989831000000],BTC[0.000011599399566],CRV[0.341045760000000],DAI[0.160423368296128],DOGE[0.000000005000000],ETH[0.001062593114783],ETHBULL[0.0000000035000000],FTT[151.972398444425543],GMEPRE[0.000000004527940],LINK[0.000010000000000000],LOOKS[0.069069883446000],LUNA2_LOCKED[0.012061380000],MATIC[0.000000007535325],NFT[32165293627420759991],NFT[344140808572448286],NFT[391064673430514287],NFT[399339479217134635],NFT[430570774807836438],NFT[440825947773678771],NFT[478760825158898624],OXY[0.407132000000000],SOL[24.1565867100000000],SRM[54.272648800000000],SRM_LOCKED[371.658629400000000],SUSHI[0.467285900000000],SXP[247.753429110624702],TRUMPFEBWIN[5879.201710850000000],TRX[0.0000200000000000],USD[-48.311585162049382300000000],USD[2712.781178780000000],USDC[742.811739000000000],USDT[0.004350032574893],WBTC[0.000000006625000],XRPBULL[0.000000026000000] |
| 00308678 | USD[0.000000004940000] |
| 00308679 | USD[0.000000056603131] |
| 00308686 | ETH[0.000542300000000],ETHW[0.000542300000000],USD[-0.994920400380324466],USDT[44.660278980000000] |
| 00308688 | ETH[0.000000062125920],SOS[92950.527200000000000],USD[0.028720202450000],USDT[0.000097714175618] |
| 00308690 | ETH[0.000000003735900],SOL[0.000000005000000],USD[0.000007270468318],USDT[0.000021396070200656] |
| 00308693 | BCH[0.000108520000000],DOGE[0.997900000000000],USDT[2.573637326550000] |
| 00308694 | USD[-0.908115900776502]5],ZAR[32.093266660000000] |
| 00308695 | ETH[0.000000100000000],USD[0.000000148429720],USDT[0.000000002477436]8] |
| 00308696 | FTT[0.056638243685356]6],IMX[-0.000000002000000],NFT[316882221706595572][1],NFT[572907844975942087][1],TRX[0.000001000000000],USD[0.000000002271569],USDT[0.000000080203934] |
| 00308697 | USD[0.001153396305905]2],USDT[0.000000006547000] |
| 00308699 | BNB[0.000000000000000],DAI[0.011824910000000],FTT[25.000000000000000],NFT [421704085788893593][1],NFT [436390241612224164][1],NFT [463915847078262386][1],SRM[4.093445430000000000],SRM_LOCKED[57.886554570000000],USDT[0.000000009875000] |
| 00308701 | BNB[0.000000079235725],TRX[0.000333000000000],USD[0.000025679629374] |
| 00308702 | AMPL[0.000000002321829],BNB[2.136307545040280],BTC[0.000000030498000],ETH[0.509700445736600],ETHW[0.507370002155974],FIDA[8.885077280000000],FIDA_LOCKED[8.940365700000000],FTT[43.428333000000000],SOL[15.237228150000000],SRM[532.013513350000000],SRM_LOCKED[0.088736260000000],STEP[0.000000100000000],USD[-0.540797391198317],USDT[0.000000088291072] |
| 00308703 | LUA[38.992200000000000],USDT[0.003850000543600000] |
| 00308704 | FTT[0.022196195000000],USD[0.000000079568572],USDT[0.006872875000000] |
| 00308706 | ETH[0.000000010000000],FTT[0.000000057168444],SRM3.923919730000000],SRM_LOCKED[9.905000550000000],USD[0.067638696091867],USDT[0.097200171659173]1] |
| 00308709 | BNB[0.008761000000000],BTC[0.000058201671250],ETH[0.876000000000000],MATIC[39.972000000000000],NFT [295506886204116242][1],SOL[0.000000010000000],TRX[0.000003000000000],USD[0.091803576571385],USDT[431.935853275000000] |
| 00308713 | ETH[0.000000006001960],FIDA[0.000000049534100],LTC[0.000000064574400],NFT [331477427600733488][1],NFT [357213805350020744][1],NFT [510171380970858637][1],SOL[0.000000088330900],TRX[0.000778000000000],USD[0.000000006642946],USDT[0.000000048004196] |
| 00308714 | BTC[0.000000054435534],DOGE[0.000000077494865],ETH[0.000000074564802],LTC[0.000000081709296],TOMO[0.000000098788288],TRX[0.000000006219794],USD[0.001566959307989],USDT[0.000000002271345] |
| 00308715 | BTC[0.000000050000000],ETH[0.000000100000000],SOL[0.000000099962024],USD[0.0009987334815933],WBTC[0.000000003058362]8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308716 | BTC[0.000000005675264],COMP[0.00009250000000],USD[0.0000000010875000] |
| 00308717 | BF_POINT[200.00000000000000000],BNB[0.000000120000000],BTC[0.0000837493278840],BUSD[200.000000000000000],ETH[0.0000394980793896],ETHW[0.000039500103031 1],FTT[25.07864952378498 12],GLXY[0.000000005000000],GST[0.8500000000000000],MSTR[0.000000009750000],SOL[0.0079357200000000],SRM[2.3545278600 0000000],SRM_LOCKED[5.1299441700000000],SUSHIBEAR[0.000000005000000],TRX[0.000000005000000],USD[97.35030324979184 75],USDT[0.0078499124313854] |
| 00308718 | USD[8.4063964000000000] |
| 00308724 | AURY[0.000000005380000],ETH[0.0000000024178731],FTT[0.000000009087460 0],SOL[0.00000007357566],SPELL[0.000000004286004],USD[0.0000015101717 65],USDT[0.0081041312580949] |
| 00308729 | BTC[0.00001740000000],USD[0.000104831618160],USDT[0.00000039436392] |
| 00308731 | USD[30.000000000000000] |
| 00308732 | BTC[0.000000059303715],ETH[0.0002496200000000],ETHW[0.0002496200000000],FTT[0.1485973728140270],SOL[0.0082691000000000],TRUMPFEBWIN[1341.441905000000000],USD[0.0000000221435144],USDT[0.00036204975835 24] |
| 00308735 | BTC[0.0000852500000000],FTT[4.0000000000000000],LUNA2[0.00000009000000 0],LUNA2_LOCKED[2.75989487400000000],LUNC[257559.82264550000000],NFT[370980179185302025][1],SHIB[4496.00039854713406 0],SLND[0.000020440000000],USD[23.765261786412675 6],USDT[0.0000004009880 13],XRP[0.14626000000000000] |
| 00308738 | ETH[0.0000000016984843],FTT[0.080575984900339 0],USD[0.0877197818944000] |
| 00308739 | USD[29.6515943237472505] |
| 00308741 | FIDA[0.792000000000000 0],FTT[0.0422400000000000],MCB[0.008708580400000000],OXY[0.49835200000000000],TRX[0.00003000000000] |
| 00308742 | SOL[0.000000035920000],USD[0.000000645881896],USD[0.0000030700968694] |
| 00308743 | ETH[0.000000003500000],USD[0.089009291063677 2],USD[0.0000000085000000] |
| 00308744 | ATLAS[172.07522034760349 62],BTC[0.0000000028291453],ETH[0.0000004326 1900],FTM[0.0640294987500000],MATIC[0.0000000066644132],NFT[331249324619362509][1],NFT[478345618367670115][1],NFT [563332685318382185][1],SOL[0.0000009291063677 2],USD[0.000000005636 200],XRP[0.0000000006293320 0] |
| 00308745 | NFT [298893454862824483][1],NFT [328829302231592291][1],NFT [351651944835784618][1],USDT[0.00000009402794 58] |
| 00308746 | BNB[0.000000049144314],DOGE[0.0000000011554300],ETH[0.000000005117188],LTC[0.0000000483577000],MATIC[0.000000001796292],SOL[0.00000002940531 1],TRX[0.000006007538200 0],USD[0.0079422573284067],USDT[0.0084763471659890] |
| 00308749 | AVAX[0.000000080000000],BAC[1.0000000000000000],BNB[0.000000131651900],BTC[0.0000003497660 0],ENJ[0.000000032786628],ETH[0.000000080000000],FTT[0.00367793963714 0],HT[0.000000045669458],KIN[1.0000000000000000],SOL[0.000000022105904],SXP[0.0992400000000000],TRX[0.8296170000000000],USD[0.0082160380718982],USDT[0.0000000729589977] |
| 00308751 | BTC[0.0000000066604360],TRX[0.000000035000000],USD[0.000000065324075],USDC[10.1845197500000000],USDT[0.00000030490589480] |
| 00308752 | TRX[0.6830010000000000],USDT[0.0000000081875000] |
| 00308753 | BNB[0.000000025237093],BTC[0.000000004275000 0],DOGE[0.000000000258 24685],USD[0.0000011182877339],USDT[0.00000002047235919] |
| 00308754 | BTC[0.0000057955522],ETH[0.0000000041346376],FTT[0.0000000080432576],LTC[0.0000000040665222],NFT [376423722046358767][1],SUSHI[0.000000040000000],TRX[0.000000008714 0424],USD[0.000000020302942200],USDT[0.000000178149644] |
| 00308755 | BNB[0.0000000015700496],NFT [372862883732545599][1],NFT [409778575309845329][1],NFT [547875450315307017][1],USD[0.0000001791170641],USDT[0.000360466993 3253] |
| 00308756 | BCHBULL[0.0005607000000000],BEAR[6.54585000000000000],EOSBULL[0.0284460000000000],MATICBULL[0.016593000000000],USD[0.0011717926810000] |
| 00308761 | ETH[0.000000005000000] |
| 00308762 | BNB[0.000000003881974 6],SOL[0.0016821778797192],USDT[0.000002843786553 0] |
| 00308763 | BNB[0.0000000023038870],BTC[0.0000000096405803],DOGE[0.000000048035960],ETH[0.0000000003815400],FTT[0.0000003585742 0],KIN[0.0000000004000000],LTC[0.0000000008944503],USD[0.0000000079540 26],USDT[0.0000000077788508],WRX[0.0000000017459394],XRP[0.0000000067589356] |
| 00308764 | AMPL[0.000000004006107],AXS[5.06400737500194 00],BAND[82.18694481109578 00],ETH[0.000000054340432],LUNA2[0.0009186409456000],LUNA2_LOCKED[0.0021434955400000],LUNC[200.03600000000000],PAXG[0.0000999840000000],RAY[58.75509134624703 00],TRYB[3394.37240084386224 00],USD[1745.0718073977769434],US DT[1.3657421656747015] |
| 00308767 | USD[13.3287606721800000],USDT[0.000000004123224] |
| 00308768 | BADGER[0.000000049430600],NFT [469133404060685 8][1],NFT [477329235674398719][1],NFT [497962065399594971][1],USDT[3.4037953337500000] |
| 00308770 | USD[0.008536496000000],USDT[0.000000019848800] |
| 00308771 | SUSHI[0.000000034479852],USD[0.000000086418465],USDT[0.0000000077494914] |
| 00308772 | AAVE[0.000000010000000],ATOM[0.0000000080853 10],AVAX[0.000000009 563 7830],BNB[0.0000001300000 00],BTC[0.0161181145365670],CBSE[- 0.00000000050000000],CEL[0.0000001910874 00],COIN[0.0000002700000 00],COMP[0.000000103600000],DOTD[0.0000000043150900],ETHW[0.00000002788130 0],FTM[0.0000000805374 00],FTT[0.0000000882995871],GRT[0.00000000059 92000],HNT[0.0000000050000000],HOO D_PRE[0.0000000035000000],LINK[19.51387208371651 0],LINKBULL[0.000000001250000],LINKD[0.0000000096550 00],LUNA2_LOCKED[4.9624911472500000],LUNC[0.000000016734050 0],MATIC[1.0017501453383700],NFT [309369588456165988][1],NFT [525715182877881391],NFT [562274566922968 9][1],PAXG[0.000000007500000],PYPL[0.000000087500 000],RAY[0.000000060027400],RSR[0.000000009716 1140],SOL[0.000000353697311],TOMO[0.000000005000000],TRX[9.1451861822465400],TSLA[0.000000010000000],TSLAPRE[0.000000004000000],UNI[0.000000005000000],USD[1084.342306677908 4340],USD[0.000000355800000000] |
| 00308773 | BTC[0.0000355800000000] |
| 00308774 | USD[0.24529209642753 17],USDT[0.00000017802175 5] |
| 00308775 | FTT[0.12402464274953 89] |
| 00308776 | ATLAS[105.14544838000000 00],BTC[0.000000033392680],ETH[0.000000005000000],FTT[0.5227076793160252],USD[-0.0565201100440803],USDT[1.4258863600752964] |
| 00308777 | USD[0.00026971152 0941],USDT[0.000000009292100] |
| 00308780 | USD[0.00000010399451 0],USDT[0.00001164327 13783] |
| 00308781 | ETCBEAR[0.738865000000000 00],ETCBULL[0.0002264450000000],FTT[0.000611 0000000000],HTBEAR[0.403624500000000],PRIVBEAR[0.07351950000000 00],SXPBEAR[656.38000000000000],THETABEAR[75.000000000000000],USD[34.9586815515700000],USDT[0.0136518645000000] |
| 00308784 | USD[0.0030770659250000] |
| 00308785 | BNB[-0.000000012923377],DOGE[0.000000064398 92],ETH[0.00000003100000 0],FTM[0.000000076339800],MATIC[0.000000048400000],SOL[0.000000088037696],TRX[0.000060082541906],USD[0.0000000565961 42],USDT[0.00000055387 352],XRP[0.00000000741 0250] |
| 00308787 | USD[315.4209273200000000] |
| 00308789 | 1INCH[0.000000030304192],AMPL[0.000000004860428],AUDIO[0.0000000217952 53],BAL[0.0000000250144400],BNB[0.0000000089859877],BTC[0.0000000630109088],LRC[0.0000000725189921],LTC[0.000000009927959],MATIC[0.0000000082822668],RUNE[0.000000006337974 9],USD[0.0000000988876579],USDT[0.000000123989686],XRP[0.000000097095047] |
| 00308790 | ATOM[0.000000008568170],BNB[0.000000042525680],ETH[0.0000001357356 83],FTT[0.0000000023289581],OMG[0.000000069424900],SOL[0.000000040989800],TRX[0.0000220000000000],USD[0.00000288818 68322],USDT[0.000000142065441 5] |
| 00308792 | SOL[0.000000030099800] |
| 00308794 | AVAX[0.0858830000000000],BTC[0.000000008083513],DAI[0.0368857900000000],ETHW[3.2510000000000000],FTT[38.4000000000000000],LUNA2[0.0000000027900000],LUNA2_LOCKED[0.0555540131800000],LUNC[1584.4300000000000000],NEAR[0.0938090000000000],SOL[0.0088223000000000],USD[0.0008688128511130],USDT[0.000 00000672277088] |
| 00308795 | APE[0.000000000000000],AVAX[0.722528630653600],BNB[0.000001569379 00],BTC[0.0000000039559900],CEL[0.0535568705767395],ETH[0.0000001090056600],ETHW[0.5710731338906199],FTT[25.0394227764066078],LINK[0.0295485120200000],LUNA2[0.0685212155400000],LUNA2_LOCKED[0.1598840262000000],LUNC[14920.7500 000000000],MATIC[1.89645114564450 00],NFT [293558366061721411][1],NFT [312511104125339643][1],NFT [444138250250370160][1],NFT [480552686170102235][1],NFT [561778113097866602][1],RAY1[0.0576756454277900],SOL[0.000000100000000],SRMB[0.964982160000000],SUSHI[0.000000044703800],TRX[0.0000011563000000],USD[0.3352800143786838] |
| 00308796 | BTC[0.000000007000000],FTT[0.000000009277682],USD[0.1364955276312238],USDT[2009.7877313174047821] |
| 00308799 | ATOM[0.00000033834652 1],BNB[0.0000000046572 98],GENE[0.000000011640000],SOL[0.0000000053536235],USD[0.0000002767218412 5] |
| 00308800 | ATLAS[7.3350000000000000],BOBA[8.4811000000000000],COPE[2.0000000000000000],DOGE[0.4714400000000000],FTT[0.1647300000000000],MBS[0.0884000000000000],OMG[0.4811000000000000],POLIS[0.0543210000000000],RAY[0.9640000000000000],SRM[0.967780000000000 0],TRX[0.9193810000000000],USD[6.5477429277075000],USDT[2.56102231234562 50] |
| 00308802 | USD[2770.7972816278205370] |
| 00308803 | FTT[0.000000009157 2486],USD[0.0000009122880 0],USDT[0.0000000072000000] |
| 00308809 | USD[0.000000010000000],FTT[26.3947200000000000],TRX[0.573336000000000 0],USD[977.6210313398140114],USDT[0.0073199741608677] |
| 00308811 | ETH[0.000090690000000 0],ETHW[0.00009069000000 00],USDT[0.0000000005000000] |
| 00308812 | USD[5.5370177200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308814 | ETH[30.165991772731 2200],ETHW[0.0006277000000000],FTT[85.4255265600000000],STETH[1.0144664017119466],USD[0.4970910434240052],USDT[0.4359962545704130] |
| 00308815 | USD[0.0334330370000000] |
| 00308816 | TRX[0.0000110000000000],USDT[0.0000000050000000] |
| 00308817 | BIC[0.0000001000000000],BNB[0.0000000906523971],ETH[0.0000001563430092],HT[0.0000000016504806],LUNA2[0.0000000084198800],LUNA2_LOCKED[257.5650045229797200],LUNC[0.0000000042800000],MCB[0.0060000000000000],OKB[0.0000519800020335],SHIB[0.0000001000000000],SOL[0.0000001000000000],SRM[0.1717680200000000],SRM_LOCKED[2.3839645400000000],USD[0.0000131625349546],USDT[0.0000000095389032] |
| 00308818 | APT[0.0000000007383322],ATOM[0.0000000098847401],BNB[0.0000000105003912],ETH[0.0000000071624647],FIDA[0.0000000020000000],FTT[0.0000000021861548],MATIC[0.0000000067444897],STETH[0.0000000049091218],STG[0.0000000076668180],TRX[0.0000003465887 6],USD[0.0000032573874007],USDT[0.0000000021057490],XRP[0.0000000045317400] |
| 00308820 | HGET[0.0071175900000000],TRX[0.0001710000000000],USD[0.0000000077636456],USDT[0.0000000033427200] |
| 00308824 | SOL[0.0000000010000000],TRX[0.0000020000000000],USD[0.0025133885000000],USDT[0.0776524700000000] |
| 00308829 | BCHA[0.0009580000000000],BTC[0.0000977200000000],ETH[0.0001721000000000],ETHW[0.0002185000000000],FTT[0.0901473182229600],HT[1.0000000000000000],USD[403.6856964673703831],USDT[3192.2845708100889480],XRP[0.9300000000000000] |
| 00308832 | ALPHA[41.9842300000000000],AUD[0.0000000005331159],BTC[0.0000000045200000],BULL[0.0000000000520000],DOGEBULL[0.0000000000000000],ETHBULL[0.0000000066500000],FTM[15.0000000000000000],FTT[19.1972575400000000],KIN[169990.7850000000000000],LTCBULL[40.9727350000000000],POLIS[5.0994286700000000],RAY[44.5145026800000000],SHIB[499189.0800000000000000],SKL[121.9815700000000000],SLRS[442.9314404000000000],SOL[16.2630106500000000],USD[0.7433233038611240],XAUTBULL[0.0000000005950000],XRP[173.9996797590054000] |
| 00308836 | USD[0.0000000139932532],USDT[0.0000000082742934] |
| 00308838 | BEAR[81800.0000000000000000],BULL[0.1920000000000000],FTT[2.0946799900000000],USD[-1.0048138362475000],USDT[0.0013572050076783],XRP[0.9691140000000000] |
| 00308843 | HNT[0.0506600000000000],UBXT[0.7844000000000000],USD[0.0122744105000000],USDT[0.0000000070000000] |
| 00308843 | BTC[0.0000198016197990],DOGE[1.0000000000000000],USD[79.2825003151387338],USDT[0.0000000011565295] |
| 00308844 | 1INCH[1921.6494500000000000],AGLD[0.0150000000000000],BCHD[0.0165625000000000],BTC[0.0000726846450000],CLV[0.0376565000000000],DAI[0.0291282200000000],DYDX[4081.9609320000000000],ETH[0.0000000474811 ],FTT[0.1548940000000000],HMT[0.5866666500000000],IMX[0.0911111100000000],NFT[290488619940083511],TONCOIN[1185.4000000000000000],TRX[0.0000120000000000],USD[0.1284989607386759],USDT[0.0000000081705779] |
| 00308847 | BTC[0.0000000079800000],DOGE[0.0000000571963 ],FTT[0.0000000019844656],USD[-0.0000000240039208],USDT[0.0000000098660684] |
| 00308848 | ADABEAR[49990.2180000000000000],ALGOBEAR[0.8726000000000000],ALGOBULL[13.9100000000000000],ETHBEAR[9.7705000000000000],LINKBEAR[83.3940000000000000],MATICBULL[0.0033700000000000],THETABEAR[88.7518290000000000],TOMOBEAR[959.4000000000000000],TOMOBULL[0.0697800000000000],TRXBEAR[0.4635000000000000],TRXBULL[0.0069800000000000],USD[0.0098230985260000],XRPBEAR[0.0410125000000000],XRPBULL[0.0019540000000000] |
| 00308855 | ASD[13.6858200000000000],DFL[149.9000000000000000],UBXT[0.9500000000000000],USD[1.5633302775815812],USDT[4.7189730000000000] |
| 00308857 | AMPL[0.0444270615904915],HT[0.0993000000000000],USD[0.0613300681841800] |
| 00308860 | BTC[0.0000997600000000],USDT[0.0000000050000000] |
| 00308865 | BTC[-0.0010426889202042],ETH[0.0000000182156 0],USD[97.7184345434170222],USDT[85.4567426010323614] |
| 00308866 | BTC[0.0000000088160419],SOL[0.0000918200000000],TRX[0.0000010000000000],USD[13.1927325227811831000000000],USDT[0.0010945304500000] |
| 00308867 | USD[0.6107072129807020],USDT[0.0000006200000] |
| 00308869 | USD[0.2587290000000000] |
| 00308870 | USD[0.0381910000000000],XRP[2.0000000000000000] |
| 00308872 | BTC[13.6214866413198149],ETH[46.2633644603267280],HKD[0.0011696470588231],MATIC[0.0000000042972470],USD[1.9019299000000000] |
| 00308873 | SOL[0.0000000026022600] |
| 00308874 | ATLAS[4.8130000000000000],BTC[0.0002108500000000],BULL[0.0000209212000000],EOSBULL[0.0945150000000000],ETH[0.0002124000000000],ETHBEAR[2838120.0000000000000000],ETHBULL[0.0000233240000000],ETHW[0.0002124000000000],OXY[0.2924500000000000],SGD[0.0000000018193506],SHIB[90671.0000000000000000],THETABULL[0.0062760000000000],TRX[0.0001000000000000],USD[0.0424308339499342],USDT[0.0026352170422908],XRPBULL[0.1884660 .1702000000000000] |
| 00308875 | APT[0.0000000082582515],BNB[0.0000000054481653],BTC[0.0000000079697672],ETH[0.0000000981695 ],FTT[0.0000494949160505],HT[0.0000000037996891],MATIC[0.0000000028314136],SOL[-0.0001027131067 ],TRX[0.0000160084661468],USD[-0.0000129271881698],USDT[0.0000000068179433] |
| 00308878 | USD[0.0092096887047281],USDT[0.0000000079008421] |
| 00308879 | BTC[0.0000000025000000],ETH[0.0673587400000000],ETHW[0.0673587400000000],USD[0.0000221956467562] |
| 00308880 | USD[30.2702961300000000] |
| 00308881 | BTC[0.0000192000000000],ETHW[0.0008046200000000],FTT[0.0950000600000000],LUNA2[0.0021527981630000],LUNA2_LOCKED[0.0050231957150000],LUNC[0.0069350000000000],TRX[0.0008990000000000],USD[0.0187334936980224],USDT[0.0000000058471137] |
| 00308885 | BTC[0.0004347500000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 00308886 | SOL[0.0050000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 00308887 | ETH[0.0000000000000000],TRX[0.9666470000000000],USD[1.8045561596192210],USDT[1.1832361446952478] |
| 00308889 | AVAX[-9.8688166357417886],BCH[-1.3967336566441584],BTC[0.0089387046091407],CEL[-489.4076670553402653],COMP[0.0000000005000000],DOT[-3.7436563186922540],ETH[-0.0571903450765197],FTT[0.5637435203038352],LINK[-27.9663250047741321],LTC[-0.7315050626899866],MATIC[-99.4976034707724874],SOL[-3.5054812439903258],SXP[1.390.1263302527812937],USD[2663.3476797327336243],USDT[0.0000001 50663800] |
| 00308891 | USD[0.0000000046000000],USDT[0.0000000050000000] |
| 00308892 | TRX[0.0000020000000000],USD[0.0002106275908312],USDT[0.0000004948562652] |
| 00308894 | SRM[3208.1885729800000000],SRM_LOCKED[41.4292722200000000] |
| 00308895 | ALPHA[0.2786231782158600],BAO[104928.7050000000000000],BNB[0.0029019792037516],BNT[0.0636460404938600],BOBA[73.7750044700000000],BTC[0.0000816604894038],CHZ[7250.0000000000000000],ETH[0.0011258305754540],ETHW[0.0011258305754540],FTM[3.9993210000000000],FTT[0.0977600000000000],HXRC[0.7200000000000000],KIN[0.0600000000000000],NGT[0.0609307300000000],POLIS[0.0000000409310700],SOL[0.0374480000000000],SRM[0.9592600000000000],SUSHI[0.4156364716500000],TRX[0.0000040000000000],USD[1844.7568826938093611],USDC[160.0000000000000000],USDT[0.0098100084946560],XRP[0.2113108369063498] |
| 00308896 | USD[0.0159561926356494],USDT[0.0000000074278304] |
| 00308899 | BCH[0.0000000020000000],BTC[0.0000000013063000],FTT[0.1705869060275044],TRX[0.0000000028000000],USD[0.7830512803857994],USDT[0.0000000055271344] |
| 00308901 | ALCE[0.0000000344194440],ATLAS[0.0000000007257258],AURY[0.0000000020000000],BTC[0.0000000041038589],DEFIBULL[0.0000000005000000],DOGEBEAR2021[0.0000000005000000],ETH[0.0000000011507265],IMX[0.0000000036054352],POLIS[0.0000000026856678],SOL[0.0000000045242544],USD[0.0000086078554292],USDC[12.0392340000000000],USDT[0.0000000000200000] |
| 00308902 | 1INCH[0.9992500000000000],USD[0.4756117454060000],USDT[0.0000000031805258] |
| 00308903 | USDT[0.0000000058845500] |
| 00308905 | BTC[0.0001666000000000],FTT[9.9574399800000000],USD[44.7358059111795756],USDT[0.0000000008000000] |
| 00308906 | BOBA[1.0000000000000000],LUNA2[0.0000001573348 ],LUNA2_LOCKED[0.0000003671114705],LUNC[0.0034260000000000],MATIC[12.7420000000000000],RAY[0.9347000000000000],ROOK[0.0004982200000000],USD[1.6081910721126040],USDT[0.4465576450418366] |
| 00308908 | SUSHIBULL[0.0075920000000000],USD[0.0000001203712247],USDT[13.4970426600000000] |
| 00308910 | BNB[0.0001951756769800],BTC[0.0015006511000000],DEFIHALF[0.0005098640000000],ETH[0.0000501000000000],ETHHALF[0.0000098540000000],ETHW[0.0000501000000000],HALF[0.0000052768500000],USD[221.4025590825177894],USDT[0.0445592094302200] |
| 00308911 | FTT[0.0000000038306764],USD[0.0215968784699511],USDT[0.0000000006181780] |
| 00308912 | USD[0.9734667800000000] |
| 00308913 | FTT[0.0000000005000000],FTT[0.0005785922890917],SRM[0.0045650900000000],SRM_LOCKED[0.0965236200000000],USD[0.0000000012075000],USDT[0.0000000010353150] |
| 00308914 | USD[0.6398971671205000] |
| 00308915 | MATIC[0.0000005365000],TRX[0.0000090000000000],USD[0.0000362786092756],USDT[0.4390937043437333] |
| 00308916 | BTC[0.0000000002271975],ETH[0.0000000001660000],USD[3.0130732294199875],USDT[0.0000058644823689] |
| 00308918 | ADABULL[0.0000000204000000],ATOM[0.0000003000000000],BULL[0.0000016738000000],ETHBULL[0.0000172835689326],FTT[1.3453788401348540],PRIVBULL[0.0008369000000000],USD[1.0910300082652049],USDT[0.0000000094248785] |
| 00308921 | BTC[0.0000000015000000],USD[10.2611679459387800] |
| 00308923 | DMGBEAR[0.0000585040000000],DMGBULL[9.7585450000000000],SUSHIBULL[0.5436500000000000],SXPBULL[0.2556210000000000],USD[0.9469175943500000],USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00308926 | 1NCH[0.99734000000000000],APE[0.099639000000000000],BIT[14.997150000000000],BNB[0.00000000311237 6],CRO[9.952500000000000],DYDX[0.090500000000000000],ETH[0.00000003385043 7],FTT[1.099791000000000],GALA[9.914500000000000],GRT[0.984040000000000000],GST[0.070001010000000000],KNC[6.298993000000000000],LUNA2[0.00940914536000000],LUNA2_LOCKED[0.01619546725000000],MANA[0.991450000000000000],RSR[9.684600000000000000],SAND[0.996010000000000000],SHIB[99848.00000000000000000],SOL[0.00672101368690590],TOMO[0.09625000000000000],TRX[0.352041000000000000],USD[0.00861757540961 52],USDT[0.00000000147306 5],USTC[0.982520000000000000] |
| 00308927 | USD[8.811375629500000] |
| 00308928 | BNB[-0.00000012900154],DOT[0.01999386921952 00],ETH[0.000000042000000 0],FTM[0.753060000000000000],LUNA2_LOCKED[0.00000016620887 9],LUNC[0.00155110000000000],TRX[1.000789000000000000],UNI[0.000000010000000 00],USD[0.267166486299607 3],USDT[0.0000003117009859 6],USTC[0.000000001500000] |
| 00308930 | ETH[0.00000003237000000],MOB[0.000000056550400],TRX[0.061572000000000000],USD[3.331014208250000] |
| 00308935 | BTC[0.000085310000000 00],BUSD[886.680220370000000 00],ETH[0.953279095000000 00],FTT[0.006823571672028 8],USD[3.374954166721 1345],USDT[0.00000000800000 0] |
| 00308936 | DOGEBULL[0.00000005800000000],ETH[0.000092590000000 0],ETHBULL[0.000000007900000 00],ETHW[0.000002597119101],FTT[0.011748259505905 8],GRT[0.758080000000000000],LINK[32.187281960000000 00],SUSHI[0.496760000000000000],USD[0.421525037620000 0],USDT[0.000000004000000 0] |
| 00308938 | BTC[0.000000020000000 0],DYDX[0.039018000000000 0],ETH[0.000168055000000 0],ETHW[0.001685000000000 0],SOL[0.002386700000000 0],TCBEAR[24.8200000000000000 0],MATICBULL[0.00000007830320 0],NFT (5543308114809606 2)[1],RAY[0.9051900000000000 00],RUNE[0.091844000000000000],SOL[0.007960009981275 9],SRM[0.959275000000000000],TRX[0.101655000000000000],USD[0.0092298758820741 1] |
| 00308940 | FTT[0.000000023237000 0],MOB[0.00000056550400 0],SOL[0.00000026550741 8],USD[22.496912200157962 8],USDT[1.14356218866616 00] |
| 00308942 | BTC[0.8506606437660177],BULL[0.00000003170000 0],CEL[0.068951856834000 0],ETH[0.591362000000000000],ETHW[0.591362000000000000],FTT[0.0000098735790],USD[1996.062140753211 2096],USDC[101.529304220000000] |
| 00308944 | BTC[0.445744324022090 0],DOGE[110269.55653521145 5200],ETH[2.160704369839400],ETHW[249.063394174662700 0],FTT[4.033286939182416 6],SRM[0.012766860000000 0],SRM_LOCKED[1.229179520000000],USD[3.268258439038407],USDT[205.877229689860900] |
| 00308950 | DAI[0.00000004400000 0],ETH[0.000000012004386 1],FTT[0.000000009841995 4],NFT (305849874199438374)[1],NFT (440776567983030223)[1],SOL[0.000000055329712 0],TRX[0.000001000000000],USD[0.000187858091056],XRP[0.000000092000000 0] |
| 00308952 | USD[30.000000000000000] |
| 00308953 | USDT[30.000000055058200] |
| 00308954 | BNB[0.00000000720068604],BNBBULL[0.000091651085000 0],USD[-0.005304357186578 2],USDT[0.059959744600000] |
| 00308957 | BTC[0.000013864000000 0],USD[0.280714207456500 0] |
| 00308958 | SRM[0.000004560000000 0],SRM_LOCKED[0.000175860000000 0] |
| 00308959 | BTC[0.000000025000000 0],LTC[0.00000002973936 4],USD[0.00000010446127 2],USDT[0.000001246034712 3] |
| 00308960 | BEAR[0.04060000000000 0],BEARSHIT[0.004540000000000000],BULLSHIT[0.000008670000000000],BULL[0.00018290000000000],DOGEBULL[0.000009650000000 0],ETH[0.00001490000000000],ETHBEAR[0.39690000000000000 0],ETHBULL[0.000000432000000000],ETHW[0.000014902937585894],SUSHIBULL[0.905900000000000000],USD[0.0012405981 8 1924],XRP[0.00000004737305],XRPBULL[0.018421000000000000] |
| 00308961 | PRISM[9.870800000000000],SOL[0.005843680000000 0],USD[0.0198028881775040 0],USDT[0.059870790741 1970] |
| 00308964 | ATLAS[0.00000008000000 00],COIN[0.000000376000000 0],FTT[0.000000018941688],SOL[0.0000000361844 96],USD[0.000016304286 70],USDT[0.000000081138135] |
| 00308965 | SRM[0.037551310000000 00],SRM_LOCKED[0.081538980000000 0] |
| 00308967 | ETH[0.000000010000000 0] |
| 00308969 | SUSHIBULL[0.006931050000000 00],TRXBULL[0.009246950000000 0],USD[0.000000147739452] |
| 00308970 | ASDBEAR[59988600.00000000000000000],BNB[0.00236755000000 00],NFT (326350660928547380)[1],NFT (466178927894698178)[1],SXPBULL[712.525855000000000 0],TRX[0.076195000000000 0],USD[0.000002510002246 5],USDT[0.459803769167085 8] |
| 00308971 | USD[0.000054432519356] |
| 00308972 | BTC[0.000000012140825 0],ETH[0.000000037238320],TRX[0.000000099695907],USD[0.004836542565437 6],USDT[0.00000013832242 5] |
| 00308973 | ADABULL[0.00000006000000 0],ALGOBULL[0.000000037039930],BNBBULL[0.000000044000000 0],COMPBULL[0.000000044000000 0],EOSBULL[0.000000039579522],USD[0.000000039637200],USDT[0.000000071030528] |
| 00308977 | AKRO[1837.000000000000000],ALICE[2.000000000000000],ASD[100.083014000000000],ASDBULL[9682.200000000000000],ATLAS[2650.000000000000000],ATOMBULL[2500.000000000000000],BAT[20.000000000000000],BOBA[10.000000000000000],C58[50.993804100000000],CHR[50.000000000000000],CONV[40859.840168000000],CRO[100.000000000000000],CRO[400.000000000000000],DENT[299.373380000000000],DFL[500.000000000000000],EDEN[200.100000000000000],FTM[20.000000000000000],GMT[20.000000000000000],GOG[52.000000000000000],GRTBULL[90000.000000000000000],GST[50.00000000000000],HNT[1.000000000000000],HXRO[10.000000000000000],IMX[11.000000000000000],INDI[20.000000000000000],INTER[1.000000000000000],IPS[10.000000000000000],KIN[3529992.628000000000000],LINA[300.000000000000000],LINK[1.999620000000000],LRC[100.000000000000000],LUA[2671.700000000000000],MAPS[10.000000000000000],MER[200.000000000000000],MNGO[809.914500000000000],NFT (382416810952894487)[1],NFT (416042914245894444)[1],NFT (479574939731536922)[1],PRISM[500.000000000000000],PRVBULL[32.000000000000000],PSY[50.000000000000000],QI[500.000000000000000],REN[35.000000000000000],SLP[4999.823300000000000],SLRS[100.000000000000000],SNY[10.000000000000000],SOS[2000000.000000000000000],SPA[500.000000000000000],SRM[500.000000000000000],SRM_LOCKED[2000.000000000000000],STOR[4[15.200000000000000],SUN[0.000365900000000],TOMO[16.598480000000000],TRU[50.000000000000000],UBXT[200.000000000000000],UMEE[100.000000000000000],USD[140.067149644400835 8],USDT[0.000000127824412],VGX[10.000000000000000],WAVES[2.000000000000000],WRX[20.000000000000000] |
| 00308979 | AXS[0.053760072744620 0],BNB[0.909196472705380 0],BRZ[0.000000005179081 5],BTC[0.065153265364125 5],ETH[6.896343787608605 2],ETHW[0.892044305722155 2],FTT[0.000000080000000],LINK[1.501996010133890 0],MATIC[0.000000047548388],UNI[0.758430783999380 0],USD[0.000148961580409],USDT[0.000119653702620 1],YFI[0.000000007913530 0] |
| 00308981 | FTT[0.047713000000000 0],USD[0.0152984954778130],USDT[0.0503910251293854] |
| 00308982 | BULL[0.000000070000000],DOGEBULL[0.00000000744000000],ETH[0.000000074125500],USD[0.350769752009968 5],USDT[0.0000001675370 24] |
| 00308983 | BTC[0.000000085000000 0],BULL[0.000000013000000],FIDA[0.004163400000000],FIDA_LOCKED[0.106031550000000],FTT[0.000000046371456],SOL[0.00024337000000 00],TRX[0.000003000000000],USD[2.630699514716046 8],USDT[0.000000064521725] |
| 00308984 | BTC[0.000007280000000 0],FTT[0.004573481792000],RAY[3.000000000000000],SOL[0.00000009118400 0],USD[0.337765135168132 5] |
| 00308985 | USDT[0.000019522432 5289] |
| 00308986 | AVAX[0.060467460000000 00],BTC[0.000011997500000],TRX[0.006349000000000],USD[13.899447857419385600000000] |
| 00308988 | PAXG[0.000000065000000],USD[0.149482766663410 0],USDT[0.000000080136055] |
| 00308993 | ADABULL[10.194842576390000],ATOMBULL[251957 1.237935650000000],BEAR[8966.599332000000000],BICO[199.966550000000000],BNB[0.806405200000000 0],BNBBEAR[1.100000000000000],BNBBULL[0.000081068000000 0],BULL[1.999927135585500 0],CRO[8.098945500000000],CRV[0.880260000000000 0],DOGEBULL[13.366000000000000 0],EOSBULL[277.753810000000000],ETHBEAR[96523.591300000000 000],ETHBULL[33.046028101820000 0],GENE[20.000000000000000],GRTBULL[0.692034700000000000],KNC[187.783261500000000 0],KNCBULL[840.641408807000 000],KSM[10.804089400000000],LINABULL[232.366533155400000 0],LINA[25.076857504000000],LUNA2_LOCKED[11.048260000000000],LUNC[110.549642 107980000000],MATICBULL[2257.063195800000000],PTU[500.938124000000000 0],RSR[2.000000000000000],STEP[2164.303703300000000],SUSHIBULL[2153.583230800000000],SXP[0.027698650000000 0],SUSHIBULL[9.056362967500000],TRX[0.000011000000000],USD[771.204192395618112],VETBULL[3507.513079400000000],XLMBULL[10197.852536594500000],XRP[2.121345000000000],XRPBEAR[0.044323500000000],XRPBULL[51478628.769182695000000],XTZBULL[0.0015062000000 00],ZECBULL[15121.869900000000000 0] |
| 00308994 | TRX[0.000010000000000],USD[0.883700000000000 0],USD[0.003267743214614 4],USDT[0.000000025000000] |
| 00308997 | ATLAS[2818.759800000000000],FTT[3.072531411551041 0],TRX[0.000947000000000 0],USD[2.893546523195348 8],USDT[0.000000083105020] |
| 00308998 | BTC[0.000000066705781],ETH[0.000000050000000 0],OKB[0.000000023392915],SXP[0.000000020597084],TOMO[0.000000048519400],TRX[0.007790081477156],USD[0.062783020886546],USDT[0.000001671153229],WRX[0.000000004732710] |
| 00309003 | ETH[0.000000050000000 0],FTT[0.023071992687248 0],NFT (317498803907386158)[1],NFT (316687533834667724)[1],NFT (397731103270614191)[1],USD[0.086839340437500 0],USDT[0.000000091625000] |
| 00309006 | BTC[0.000000113052135],DOGE[20.000000000000000 0],ETH[0.000000009658094],FTT[0.000000004051493],LINK[0.000000002561580],LTCBEAR[8342199],MATIC[0.000000012921239],SOL[0.000000045415378],UNI[0.000000088819695],USD[26.236646622570 4798],USDT[0.0052347560819509] |
| 00309008 | BTC[0.000000336436968],DOGE[0.000000064000000],FTT[0.000000069228518],LTC[0.000000026852200],USD[0.000000002120000],USDT[0.000000014269246] |
| 00309009 | BTC[0.000000066422825],MX[440.531220000000000],UNI[0.04151325000000 0],USD[0.000000045000000],USDC[342.426160210000000],USDT[0.000002037037674] |
| 00309011 | ETH[0.000000065000000 0],ETH[0.092944330000000],ETHW[0.092944330000000],USD[0.000279972117500 0],USDT[56.788000000000000] |
| 00309014 | SRM[0.064332790000000 0],SRM_LOCKED[0.478513700000000 0],USD[1.363048500000000] |
| 00309015 | ADABEAR[59960012.000000000000000],ALGOBEAR[1598936.000000000000000],ASD[71.38154061633558 00],ASDBEAR[8000.000000000000000],ASDBULL[10000.000000000000000],BEAR[100.000000000000000],BSVBEAR[3000.000000000000000],BSVBULL[10055.249360000000000],BTC[0.000003058953 46 000],EOSBEAR[1000.100000000000000],EOSBULL[100.000000000000000],ETCBEAR[2719446.700000000000000],ETHBEAR[2996.000000000000000],EXHBEAR[110.000000000000000],GRT[8.079358610087600],HTBEAR[99.933000000000000],JPY[0.144081470000000],LINKBEAR[26597986.000000000000000],LUA[76.699943000000000],LUNA2[0.015 4509532341000],LUNA2_LOCKED[0.033855756520000],LUNC[162.420000000000000],MATICBEAR[2500.000000000000000],MTA[36.397910000000000],OKBBEAR[7299.350000000000000],SUSHIBULL[150.000000000000000],TOMO[2.780351245241700],TOMOBEAR[94979750.000000000000000],TOMOBULL[100.000000000000000],TRXBEAR[19986.700000000000000],USD[0.128370572583430],USDT[0.000000226826819],VET[8037.000000000000000],VGX[0.045802521282481],XRP[0.074851626094900],XRPBEAR[299943.000000000000000] |
| 00309022 | DOGE[0.025600000000000],ETH[0.000000050000000],TRX[0.001000000000000],USD[1.196240095000000],USDT[0.000000025388245] |
| 00309024 | HT[0.000000096000000],XRP[0.000000086597202] |
| 00309025 | TRX[0.000030000000000],USDT[14.138000000000000] |
| 00309027 | ETHBEAR[1289.714715000000000],USDT[0.037890000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309028 | BTC[0.000000008000000000],FTT[8.400000000000000000],USD[1.7949893286698500] |
| 00309029 | BTC[0.000000007410400000],FTT[0.000000010000000000],KIN[0.000000010000000000],USD[24.5914752001289024],USDT[0.000000009424370] |
| 00309031 | USD[-0.2185442173817666],USDT[0.2698619389271861] |
| 00309032 | USD[0.0467786150000000] |
| 00309033 | BTC[0.000000110750000000],ETH[0.000000004350000000],FTT[0.2000550856989924],USD[-0.0164251592283517],USDT[5.2822940719472532] |
| 00309034 | USD[35.9556141369027288],USDT[0.0000000011025449] |
| 00309035 | UNISWAPBULL[0.000012010000000000],USD[0.0196115553451724],USDT[0.0000000013360000] |
| 00309036 | AMZN[0.340000000000000000],BTC[0.000000078000000000],COIN[0.829188000000000000],ETH[0.000000002000000000],ETHW[0.035000002000000000],FTT[27.5894757372864735],TRX[0.000777000000000000],USD[0.028793736572414 1],USDT[1.0575277344823499] |
| 00309041 | BTC[0.000006460000000000],COMP[0.000000003500000000],USD[205.9587597892702515000000000] |
| 00309048 | BTC[0.000226351849000000],ETHW[0.000600000000000000],FTT[499.7600000000000000],USD[788.3238059637521102] |
| 00309049 | AMPL[0.000000000558126],ATLAS[7206.4283124563442320],AVAX[2.1208195267549900],BCH[0.000000039392900],BNB[2.0270652426026800],BTC[0.0003168471642607],BULL[0.000000001500000],COIN[0.000000007239300],ETH[0.1018870392459020],ETHBULL[0.000000075000000],ETHW[0.1018870392459020],FTT[0.0000009143994],LTC[0.0478993631707035],LUNA2[0.4681029826400000],LUNA2_LOCKED[1.0922402928300000],LUNC[101930.4100000000000000],RAY[0.3859940400000000],SOL[9.8257000661820154],SRM[0.0009020800000000],SWEAT[53.8951071800000000],TRX[0.0031080063985400],USD[6.7044229780117113],USDT[884.8810961491642677] |
| 00309050 | ETHBEAR[1257.000000000000000000],SUSHIBULL[0.700000000000000000],USD[0.0340846106714000] |
| 00309052 | TRX[0.000002000000000000],USD[0.0392333764975801],USDT[0.0000000074243685] |
| 00309053 | BNB[0.000000001697200],BTC[0.000000000537000],ETH[-0.000000001800000000],SCIL[0.000002180000000000],USD[0.000011369170132],USDT[0.000000019085133],FTT[0.0014146924597303],GMT[2.0643836400000000],SOL[347.7801978052491447],SRM[0.0336945000000000],SRM_LOCKED[0.2393683300000000],TRX[0.4961671418638800],TSLA[19.5480478949520400],TSLAPRE[0.0000000028410200],USD[0.0682029186902961],USDT[0.0000000081271942] |
| 00309055 | COMP[0.000000148968332],USDT[0.000000363716480] |
| 00309057 | USD[-0.7326595219950000],USDT[0.9900000000000000] |
| 00309058 | EUR[0.000000097115697],TRX[0.000000000000000],USD[0.0033187816284310],USDT[0.0000000092322680] |
| 00309061 | BNB[0.000000076669440],BTC[0.000000061375000],C98[0.000000032486248],ETH[0.000000060951446],LINK[0.000000013084800],RUNE[0.000000082945497],USD[5.2959293965209066],USDT[0.0000000152307794] |
| 00309062 | TRX[0.000000000000000],USD[0.0000000016549838] |
| 00309064 | BTC[0.000000049180000],BULL[0.000000006000000000],USD[1.0814665816127229] |
| 00309069 | BAO[1.000000000000000000],KIN[3.000000000000000],SOL[0.000002180000000000],USD[0.000011591701327],USDT[0.0000000061171541] |
| 00309074 | BTC[0.000000083085543],COPE[0.000000033067133],GMT[2.0643836400000000],ETH[0.0312827394129982],FIDA[2.8874739200000000],FIDA_LOCKED[10.4058069400000000],FTT[0.000000083368740],GBP[0.000000050265215],SOL[0.000000086135048],SRM[0.2092175900000000],SRM_LOCKED[2.4334137800000000],TOMO[0.000000100000000],USD[5.3017226274303080],USDT[0.0000000031481484] |
| 00309075 | BCH[0.000005470000000000],BCHA[0.000005470000000000],USD[0.0180063520000000] |
| 00309076 | BEAR[5.616600000000000],BULL[0.000002630200000000],EOSBEAR[0.0422115000000000],ETH[0.000000200000000],ETHBEAR[8.2643500000000000],LINKBEAR[12.3530000000000000],LTCBEAR[0.0012871500000000],SUSHIBEAR[0.0804823250000000],SUSHIBULL[16.6494297500000000],TRX[0.4490600000000000],TRXBEAR[0.8143050000000000],TRXBULL[0.0055179000000000],USD[0.0092325830750000],USDT[0.0000000093269300],XRPBEAR[0.0272120000000000],XRPBULL[0.0003963900000000] |
| 00309079 | BTC[0.000000000375953],ETH[0.000000090182072],FTT[0.0110852302772700],KNCBEAR[0.000000092892702],LTC[0.000000006810377],OMG[0.000000006681037],OMG_LOCKED[0.000000068100000],RXOK[0.000000050000000],SRM[0.6332992000000000],SRM_LOCKED[2.4342625600000000],USD[-0.0000001167647576],USDT[0.0000000003942827] |
| 00309080 | ETH[0.000072740000000],ETHW[0.000072742517967965],TRX[0.400000000000000],USD[-0.1237571967454699],USDT[0.1875457832947648] |
| 00309082 | LTC[0.006678180000000],USD[0.7769210315875000],USDT[0.000000404000000],XRP[0.030410000000000] |
| 00309083 | ASDBEAR[0.009623000000000],ASDBULL[0.002669000000000],BNBBULL[0.000190500000000],BULL[0.000028110000000],ETHBULL[0.000046640000000],SUSHIBEAR[0.000166300000000],SUSHIBULL[0.046423420000000],UNISWAPBEAR[0.000075750000000],USD[25.0136964890000000],USDT[0.3168914476553834] |
| 00309084 | BADGER[7.900000000000000],BICO[19.000000000000000],BRZ[0.026934438751500],CRV[81.984420000000000],ENJ[151.000000000000000],ETH[0.500179390000000],ETHW[0.500179390000000],FTM[802.1352215900000000],FTT[24.100000000000000],MANA[107.000000000000000],SOL[5.4634250000000000],SRM[30.0773610581522983],STEPN[12.900000000000000],USD[258.1683736240000000],USDT[0.0029297592500000] |
| 00309086 | APT[0.929600000000000],USD[266.1683736240000000],USDT[0.0029297592500000] |
| 00309087 | AVAX[0.000000002832476],BTC[0.000000064119932],ETH[0.000000009063070],LTC[0.000000058689063],LUNA2[0.013550413480000],LUNA2_LOCKED[0.0316176314500000],MATIC[0.000000003289088],TRX[0.000002009160528],USD[0.0116698874052885],USDT[8.3143076474818575] |
| 00309088 | USD[0.000000080000000] |
| 00309089 | DOGEBULL[0.000000002100000],GRTBULL[3.000000005500000],SHIB[42143.3281200000000000],SXPBULL[0.000000500000000],USD[0.0000000191089824],USDT[0.0000000062167676] |
| 00309091 | USD[0.0069237704000000],USDT[0.4609687600000000] |
| 00309093 | ALGOBEAR[0.389395000000000],ALGOBULL[74235.2920000000000000],EOSBEAR[0.072070000000000],USD[0.0121455915722000],USDT[0.0016000000000000] |
| 00309095 | BTC[0.000000164269972],ETH[0.000000233213194],ETHBULL[0.000000065700000],FTT[25.2115568090176961],GBP[-0.000000067868576],LUNC[0.000000057198199],SRM[3.3225715700000000],TRX[0.0001500000000000],USD[-0.1476489887796100],USDT[300.0147194614701947],XRP[0.0855272900000000] |
| 00309096 | BNB[0.000000110000000],LUNA2[0.003026285320000],LUNA2_LOCKED[0.0070613324140000],USD[0.1658485229947086],USDT[0.0000000159199520] |
| 00309098 | BNB[0.000000020000000],DOGEBEAR[0.000000057704182],DOGEBEAR2021[0.000000005000000],ETH[-0.000000418110910],ETHWI[-0.000000047558771],FTM[0.000000038503915],FTT[0.000007948027369],MKR[0.000000095000000],UNI[0.000000010000000],UNISWAPBEAR[0.000000300000000],USD[8.1336477290456831],USDT[0.000000079538257],YFI[0.000000004900000] |
| 00309099 | LUA[6.398784000000000],USD[0.000000111540686],USDT[0.0000074980706100] |
| 00309103 | AAVE[0.000000004606400],BNB[0.000000103428946],BTC[0.000000032000000],ETH[0.567855370132366],ETH[131.9177259273644440],ETHW[0.000000081520],FTT[1743.3991641777952693],GRT[0.000000073200000],LINK[0.000000004866400],LUNA2_LOCKED[148106006000000],MATIC[0.000000060592700],MOB[0.000000006100000],PAXG[0.000000001300000],RXOK[0.000000100000000],RSR[0.000000004866400],RUNE[0.000000001445633],SNX[0.000000029967196],SRM[1.4287535700000000],SRM_LOCKED[825.3433155000000000],SUSHI[0.000000055210665 4],TRX[2702.6286800000000000],USD[265535.5518428514843745],USDT[0.0000000124466582],WBTC[0.000000004141555],YFI[0.000000003204544] |
| 00309104 | ALICE[0.078400000000000],BTC[0.000000000000000],DOGE[0.770000000000000],ETH[0.0231579200000000],ETHW[1.1031579200000000],FTT[0.0694281302561816],MANA[0.912160000000000],NEAR[0.0044870000000000],SOL[165.5055008157336700],SRM[69.9874000100000000],USD[-1708.1632547969111591],USDT[0.000000035156001 6] |
| 00309106 | BTC[0.000000000930088],ETH[0.000000001000000] |
| 00309107 | SOL[0.000000004526750],TRX[0.000001000000000] |
| 00309108 | FTT[0.000000042384000],SOL[0.000083930000000],SRM[0.0328177500000000],SRM_LOCKED[0.0343782900000000],USD[0.0000000015389719],USDT[0.0000000113777973] |
| 00309110 | TRX[1.184518130000000],USD[0.000000065496938] |
| 00309112 | ATLAS[0.513440250000000],BNB[0.000000000000000],BTC[0.006833896000000],DOT[0.000039420000000],ETH[0.000001412642034],ETHW[0.000001410000000],FTT[25.5952158000000000],IMX[47.3255851400000000],LTC[0.000000080000000],RAY[0.000000082420000],SOL[0.1159892969671584],SUSHI[22.0191857700000000],TRX[0.000000000000000],USD[0.000000000000000],USDT[0.0077261247000000] |
| 00309113 | ATLAS[9.903100000000000],TRX[0.000000007883980],USD[-0.0028939603555146],USDT[0.0077061247000000] |
| 00309115 | ASD[0.000000001346000],BTC[0.000000074923977],CHZ[0.000000001600000],DMG[0.000000019327625],LUNA2[0.4694363138000000],LUNA2_LOCKED[1.0953513990000000],LUNC[102220.7456758538834816],MATH[0.000000052836604],TRX[0.000000043391522],UBXT[0.000000059578020],USD[0.0013635641954656],USDT[0.000000004650220],XRP[0.000000026347431] |
| 00309120 | USD[0.1462100000000000] |
| 00309121 | USD[0.000000075000000],ETH[0.000000002400000],FTT[0.000000026193034],USD[0.000000309976266] |
| 00309123 | ETH[0.006982200000000],ETHW[0.006982200000000],USD[-0.4299153332426055] |
| 00309126 | FTT[0.000922576000000],TRX[0.012820026425857],USD[0.0066620842264000],USDT[0.0006780004607448] |
| 00309130 | USD[4.4032980375000000] |
| 00309133 | ATLAS[0.000000007651690],BNB[0.000000005382456],COPE[0.000000008000000],ETH[0.000000024955846],FIDA[0.000000001260000],HT[0.000000016000000],KIN[2742.9308159690000000],LTC[0.000000008000000],SOL[0.000000033437669],TRX[0.000001006071602],USD[0.0766060210857077],USDT[0.000000074287308] |
| 00309135 | LUA[0.082062600000000],USDT[0.000000006250000] |
| 00309137 | BTC[0.000000005538180],DOGE[0.000000094000000],ETH[0.000000029985908],FTT[0.000000064161460],USD[47470.4745087978175198],USDT[0.000000080070500],XRP[0.000000011214000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309138 | SUSHIBULL[0.094238000000000000],TRX[0.950008000000000000],USD[0.298910622596808087],USDT[0.000000006788000] |
| 00309139 | USD[0.000000016159203],USDT[0.000000005140857 9] |
| 00309140 | BTC[0.000000000990000000],BTC[0.000000082946802],FTT[0.000000018983950 0],SRM[1.275579520000000000],SRM_LOCKED[0.019065140000000000],USD[-0.00449803311091 5],USDT[0.000000091375421],YFI[0.000000071955322] |
| 00309142 | AXS[0.000000006773671],BTC[0.000000033228000],ETH[0.000000037418869],FTT[0.000000100000000],USD[-0.008843149554097 8],USDT[0.17302748511129 26],XRP[0.000000003417390 4] |
| 00309143 | HNT[0.098460000000000000],USD[0.000000087185545 9],USDT[0.000001005357222 3] |
| 00309145 | NFT (29922981546335302 0)[1],NFT (37208139962469851 5)[1],NFT (37347754709940346 7)[1],TRX[0.0000010000000 00],USD[0.000013620561997 5],USDT[0.000000005967537] |
| 00309146 | BTC[0.000000000193386 8],USD[0.000004922730065 0],USDT[0.0000000385481 13],VETBULL[0.0038995400000000] |
| 00309148 | BCH[0.000075600000000 0],BCHBULL[0.0028310000000000 0],BEAR[2.306700000000000000],BNB[0.001047000000000 0],BTC[0.0000009941760000],BULL[0.000098910000000 0],CRV[0.409100000000000000],EOSBULL[0.028750000000000 0],ETCBULL[0.0000353540000000 0],ETHBULL[0.000035340000000 0],LINKBULL[0.000007950000000000 0],LTC[0.002555570000000000 0],TCBULL[0.006760000000000 0],REEF[3.931110068028117 0],SUSHI[0.024100000000000000],SUSHIBEAR[708.147000000000000 0],SUSHIBULL[0.0121200000000000 0],SXP[0.025175000000000 0],SXPBULL[0.0009754000000000 0],TOMO[0.0269000000000000 0],TOMOBEAR[918.100000000000 0],TOMOBULL[0.0000040826000000 0],TRX[0.0134060000000000 0],USD[2.185385072421468 1],USDT[0.000000013415255],WAVES[0.289900000000000 0],XLMBULL[0.0000562200000000 0],XRP[0.588950000000000 0],XRPBULL[0.0877554000000000] |
| 00309150 | BNB[0.000000096840000],USD[0.000002336705076 4] |
| — | ATLAS[829.8803000000000000],CHR[0.678790430000000 0],CRO[0.0000000088000000],DOGEBULL[0.000000037500000],ETH[0.0000956000000000],ETHBULL[0.0000000545000000],ETHW[0.029950600000000 0],ETHWBULL[0.000001017313195],HNT[0.004673760000000 0],LINK[0.193274000000000 0],LINKBULL[0.0000008966648 4],POLIS[200.3262678900000000],SOL[7.3700000000000000],SPELL[27.4358554700000000],TRX[0.000051000000000],UNI[0.0470360000000000],USD[27.5881317767832161],USDT[1337.6975809913258143] |
| 00309152 | USD[1.1999122800000000] |
| 00309153 | BTC[0.000000041532484],DFL[0.000000000039500000],SPELL[67.44651230953955 67],STEP[0.000000044727900],TRX[0.000001000000000],USD[0.9322746015426522],USDT[0.5824300294996918],XRP[0.0009430000000000] |
| 00309155 | BNB[0.000000092073800],BOBA[20.000000000000000000],BTC[0.193570925000000],CEL[0.0660146286743100],DOGE[10.000000000000000000],ETH[0.000000090962212],FTT[65.0960000000000000],GME[0.013406980000000 0],GMEPRE[0.000000045728200],LTC[0.0045209843996800],MEDIA[0.0043230000000000],MOB[85.0000000000000000] |
| 00309157 | BAO[0.000000100000000000],BTC[0.000000031218823],ETH[0.000495400842253 2],ETHW[0.004548737402000],FTM[0.170868630000000],USD[2445.6369973931399 9],USDT[300.0000000014762141],WBTC[0.000000005000000] |
| 00309158 | BTC[0.000000008145818],ETH[0.000000057303973],LINA[0.000000093229947],USD[-0.000000002894326] |
| 00309161 | ARKK[0.000000028070104],BTC[0.000000051033840],CBSE[-0.000000004589700],COIN[0.0000001293329 03],FTT[0.000000024968789],HOOD[0.000000100000000],HOOD_PRE[-0.000000005000000],SPY[0.000000021985315],USD[0.0034059716504780],USDT[0.000000025148240] |
| 00309163 | APE[0.000000002848582 3],ATLAS[0.000000097098007],BTC[0.000000004355107],CHZ[0.000000001522536],FTT[0.000002185962900],LOOKS[0.000000034858223],LUNA2[0.000000010406038 5],LUNA2_LOCKED[0.0000010406038 5],SHIB[0.000000061629262],SOL[-0.000000014944288],TRX[0.000007000000000],USD[1.3185654854777885],USDT[0.000000099380691],XRP[0.000000008901307] |
| 00309164 | USDT[0.013822500000000] |
| 00309166 | BTC[0.001427110000000000],USD[173.4833537370000000],USDT[0.000359235429235] |
| 00309171 | ATLAS[839.840400000000000],NFT (41879191425444847 4)[1],NFT (56696706863663564 9)[1],TRX[0.000001000000000],USD[0.993361810000000] |
| 00309172 | ALGOBEAR[89.800000000000000 0],ALGOBULL[1119671.7 1288000000000000],AMPL[0.000000940936128],ATOMBULL[103381.3236000000000 0],DOGEBEAR[2659468.000000000000000 0],EOSBULL[113875 0.5840000000000000],LUNA2[0.666182356400000 0],LUNA2_LOCKED[1.554425498000000 0],LUNC[145062.610674000000 0],MKRBULL[0.000006426000000 0],SUSHIBULL[273189 5.7160000000000000],SXPBULL[1941574.091000000000000],TOMOBEAR[3999200.00000000 0000],TOMOBULL[5333732.540000000000000],TRX[0.058106000000000],USDI[-12.2064831739944919],USDT[10.9951887699620526],XRPBULL[182908.6972000000000] |
| 00309177 | USD[2.1135875694000000],USDT[0.6276101425429992] |
| 00309179 | USD[30.0000000000000000] |
| 00309184 | USD[2.577499555000000],USDT[22.4203973700000000] |
| 00309187 | USD[0.000000006560000] |
| 00309191 | BTC[0.000000075000000],DEFIBEAR[0.000000004000000],USD[24.592024508152 3458] |
| 00309195 | DMGBULL[0.002151400000000000],ETHBULL[0.000485800000000],ETHW[0.000480580338353772],SUSHIBULL[0.048135050000000],USD[0.0049625291950000],USDT[0.0224343778500000] |
| 00309197 | BADGER[0.000000045000000],BNB[0.000000004995000],BTC[0.000000049500000],ETH[0.000000849500000],ETHBULL[0.000008499500000],FTT[0.000000004265914],LINKBULL[76568.3798726250000000],USD[1.7773087279756887],USDT[0.000000035000000],WBTC[0.000000039500000],XRPBULL[0.4359620000000000],XRPBULL[2.7118562150000000] |
| 00309199 | FTT[0.000000011405376],TRX[0.000038000000000],USD[-0.000000025655220510] |
| 00309200 | USD[0.000000056500000] |
| 00309203 | TRX[0.000002000000000],USD[-2.1691790076398670],USDT[34.3718754500000000] |
| 00309204 | TRYB[0.034385000000000],USD[-0.054700047580700],USDT[0.000000007745400] |
| 00309205 | FTT[2.001369688749000],TONCOIN[797.310000000000000],USD[347.5857690363919021000000000],USDT[0.000000010000000],XRP[18049.498000000000000] |
| 00309207 | BNT[200.0630754950000000],BTC[0.000003620000],DOGE[5.000000000000000],ETH[0.000968115300000],ETHW[0.000968113900000],FTT[5.4989550000000000],GRT[0.830000000000000],SRM[0.7214564200000000],SRM_LOCKED[1.2639860000000000],USD[17.1952150970019661] |
| 00309208 | BTC[0.000022620000000],USDT[0.000000005500000] |
| 00309210 | USD[0.008122032600140 0],USDT[0.000000055489150] |
| 00309212 | BAT[0.812071000000000],BTC[0.000013952584055 1],ETH[0.000141067000000],ETHW[0.000141067000000],FTT[0.000000005000000],OKB[0.0059112041980500],OXY[0.1809100000000000],SAND[0.8347300000000000],USD[0.0736569720039108],USDT[0.000000004000000] |
| 00309213 | ETH[0.000000070000000],ETHW[0.000060700000000],USDT[0.7116006510000000] |
| 00309214 | AUD[6.437088940000000],BNB[0.0008125900000000],BTC[0.000000817595000],ETH[0.000848230000000],ETHBULL[0.000499650000000],ETHW[0.0008482379094110],RAMP[0.702000000000000],USD[-6.5364520959776777],USDT[0.8859209545161409] |
| 00309215 | AUD[0.000000052566216],EUR[0.000000100928599],FTT[18.3648769919812881],GOG[424.3566803600000000],MAPS[499.9004350000000000],SRM[0.0704511600000000],SRM_LOCKED[0.4541244400000000],UBXT_LOCKED[57.6906839000000000],USD[0.2265809663464453],USDT[0.000000008251843] |
| 00309217 | DOGEBULL[0.801839600000000],SUSHIBULL[8.0600000000000000],USD[0.0464449725000000],USDT[0.000000009266385 0] |
| 00309221 | ETH[0.000000050000000],TRX[0.000013000000000],USD[0.000000053451784],USDT[0.000000074920096] |
| 00309223 | BADGER[0.000000010077605],BTC[0.000000012244313],FTT[1.8296498981022270],MTA[0.000000010000000],USD[33.8857812989187094],USDT[0.000000006425640 8] |
| 00309226 | ATOM[0.000000054000000],BTC[0.000000024950000],ETH[0.000051351954220 0],ETHW[0.000000093908811],FTT[25.0000000007696778],LUNA2[0.0029648199660000],LUNA2_LOCKED[0.0069179132550000],SOL[0.000000005094300],TRUMPFEBWIN[3400.0000000007686040],TRX[0.2331783451887600],USD[1.0041370908135 51],USD[0.000000338592830],USDT[0.0287550948974700] |
| 00309227 | BTC[0.0052551979159725],USD[162.0735568152234202] |
| 00309228 | USD[89.4626588700000000] |
| 00309229 | BCHBULL[0.000000007000000],BULL[0.000000072443739],DEFIBULL[0.000000003000000],EOSBULL[0.0000000061050000],ETHBULL[0.000000075000000],GRTBULL[0.000000042944696],OXY[28.4141477216896800],USD[0.0486441175000000],USDT[0.0000133811802113] |
| 00309233 | FTT[0.020965290000000],USD[-0.000006530000000],SRM[0.0208000000000000],SRM_LOCKED[351.1936804300000000],USD[0.3582223980091888] |
| 00309235 | ETH[0.000000010000000],USD[0.000006830918079 3] |
| 00309236 | BNB[0.003105680000000],BTC[0.484886293458038 3],ETH[2.8176893600000000],ETHW[2.8176836000000000],FTT[25.0075986900000000],SRM[19.0360324800000000],SRM_LOCKED[-4078.1407307681094671000000000],USDT[1.2706244786143800] |
| 00309240 | AMPL[0.000000009441401],USD[0.000000006500000] |
| 00309242 | FTT[0.000000086997928],SOL[0.0013503400989273],USD[-0.0037693425031151],USDT[0.000000010474808] |
| 00309244 | USD[0.4605701400170055],USDT[0.0965531662800000],YFI[0.000000005000000] |
| 00309245 | USD[30.0000000000000000] |
| 00309246 | LUNA2[0.0002193319781000],LUNA2_LOCKED[0.0005117746155000],LUNC[47.7600000000000000],TRX[0.000001000000000],UBXT[0.000000107834848],USD[0.0069113527417806],USDT[0.000000231637600 0] |
| 00309252 | ALGOBULL[14989.5000000000000000],BTC[0.000000045203300],SUSHIBULL[9280.928000000000000 0],USD[0.1862153249101 44],USDT[0.000000059378188] |
| 00309255 | BNB[0.000000068927400],BTC[0.000000036155000],DOGE[0.3966708443617600],ETH[0.000000089410000],FTT[0.000210320000000],NFT (36796465961233093 1)[1],NFT (53439439547458781 26)[1],NFT (57235764763651633 )[1],SRM[4.9648713200000000],SRM_LOCKED[37.7214311500000000],SUSHI[0.000000042000000],TRX[3564.0023450000000000],USD[8.9102227542329828],USDT[0.0474658090541085],YFI[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309256 | BTC[0.00000000200000000],TRX[0.213485000000000000],USD[0.246217238550000000],XRP[0.20236400000000000] |
| 00309257 | BAL[0.000000010000000],BTC[0.269600000000000000],FTT[42.391944000000000000],USD[2.279062025047248100],USDT[0.000000067136340],YFI[0.000000050000000] |
| 00309259 | COIN[0.000000021200000],ETH[0.00000000165000000],LUA[0.083633000000000],USD[1.035964561082470],USDT[0.035461000001302500000] |
| 00309260 | BEAR[29.20000000000000000000],BTC[0.00000000500000000],FTT[0.094813000000000],LINKBEAR[4017.326700000000000],LINKBULL[0.000199867000000],SNY[0.970983784535007],SPELL[11900.00000000000000],USD[0.423181095590717S],USDT[0.006696552325466S],XTZBULL[0.036975395000000] |
| 00309270 | ALGOBULL[5.984000000000000],ETHBEAR[0.456400000000000],SUSHIBEAR[0.000076940000000],SUSHIBULL[0.09088900000000],TOMOBEAR[198.36000000000000],TOMOBULL[0.08016000000000],USD[0.000001494428516],USDT[0.00000000449368] |
| 00309271 | DAI[0.000000001000000],DOGEBULL[0.055710975000000],ETH[0.166883100000000],ETHW[0.166883100000000],SUSHIBULL[37157.97020000000000],USD[271.451302180462142],USDT[0.030360649335700],XLMBULL[110.765210940000000],XRPBULL[765.746820000000000] |
| 00309273 | USD[0.0140008200450000] |
| 00309275 | FTT[0.003397848475241S],USD[-52.868524347521591000000000],USDT[87.4213639102879898] |
| 00309277 | BTC[0.00000694000000000],ETH[0.000000005000000],MATIC[9.737800000000000],RSR[8.886600000000000],USD[0.000000048991425],USDT[0.352324877331422] |
| 00309278 | ATLAS[0.000000034958388],BTC[0.00000000134800],ETH[0.000000028546000],LUNC[0.000000063200000],NFT (3583662992553778900)[1],NFT (4180046806867524100)[1],NFT (4319279680396115820)[1],SOL[0.00000006144526S],SXP[0.000000004280336],TRX[0.000000017000000],USD[0.000000135215254],USDT[0.000000056080004] |
| 00309281 | USD[0.000000012824695S],USDT[0.000000001030000] |
| 00309282 | 1INCH[0.00000007035297],BAT[0.000000050216831],BCH[0.00000007694143S],BNB[0.00000019121894S],BNT[0.00000007996712S],CHZ[0.00000008358940],DAI[0.11104494779647751,DOGE[0.00000009622862S],ENJ[0.0000000454519410],ETH[0.000000076480000],FTM[0.000000079142213],HT[0.000000004860000],ALGOBULL[5.730,SOL-0.0000000386701025],STOR[J0.00000000246107Z],SUSHI[0.00000008321488S],TRX[0.00030309133209]1,USD[0.00000004155050S],USDT[0.00000004664089S4] |
| 00309283 | SUSHIBULL[0.0050790000000000] |
| 00309284 | ATLAS[3757.13262740000000000],BTC[0.00000008316623],EN.J[0.875294320000000],LUNA2_LOCKED[0.20355477280000000],LUNC[18996.20586200000000000],MATIC[0.09380590000000000],MNGO[8.570000000000000],POLIS[0.0641676000000000],REAL[76.700000000000000],SOL[0.0025628873252400],TRX[0.001400146094500] |
| 00309289 | BTC[0.00000005000000],BVOL[0.000000075000000],LTC[0.000000070000000],USD[0.000000292260813],USDT[0.000000071844825] |
| 00309292 | FIDA[7.997530000000000],USDT[0.0000000600000] |
| 00309294 | BTC[0.00000003808117O],ETH[0.0006595891770988],ETHW[0.0006595891770988],USD[-0.987884675238678],USDT[0.2907288597336645],XRP[0.958300000000000] |
| 00309295 | BTC[0.00000000060000000],USD[0.6839219200500000] |
| 00309298 | 1INCH[0.000000016901217],AAVE[0.0000000016665]40,BNB[0.000000016998165],BOBA[0.0000000116171138],BTC[0.0000000876861491],CHZ[0.000000042614312],CUSDT[0.000000037364920],DOGE[0.000000008453031]1,EOSBULL[0.0000000069565744],ETH[0.0000000056385665],FTT[0.0000231372039031],LINKBULL[0.00000015000000],LTC[0.0000000196294401,MRM[0.003267007809728S],SRM_LOCKED[0.0158687500000000],SUSHI[0.0000000039093560],TRX[0.016322016381144]3,UNI[0.00000003494712]4,USD[0.0003386400907306],USDT[0.000000187433283],WRX[0.0000006573643]1,XRP[0.0000000053181831] |
| 00309301 | DFL[7.000000000000000],TRX[0.00000200000000],USD[0.062693180000000],USDT[1.8396272280887210] |
| 00309303 | NFT (3557066042563231741]1,NFT (4196928921184464T)[1,NFT (4980770488421352041)[1,NFT (5617162199884041475)[1],USD[0.7699877100000000] |
| 00309309 | AUD[0.0506474903751064],SRM[0.3938014200000000],SRM_LOCKED[4.6743800200000000] |
| 00309310 | BCH[0.0000000140000000],BTC[0.000000005000000],FTT[0.000000050000000],USD[28.9406074281253585] |
| 00309317 | USD[44.9471712000000000] |
| 00309318 | AUD[0.00000009175861S],FTM[0.000000091038400],JOE[0.000000006000000],LINK[0.000000018680600],LUNA[2.451523002000000000],LUNA2_LOCKED[5.720220339000000000],LUNC[72337.886695372000000000],MATIC[0.000000015407100],RUNE[0.000000006307400],USD[1038.35099546832833740000],USDT[0.0000001623912Z],USDT[0.0000000977214S6] |
| 00309320 | USD[0.000000162334120000000] |
| 00309321 | ATOM[0.0000000965430000],BNB[0.000000070165800],BTC[0.00000000044908500],ETH[0.00000002208059Z],LTC[0.000000002840521Z],MATIC[0.000000008271794S5],SOL[0.000000001235730],TRX[0.00000007415599]3,USD[0.00007798027655],USDT[0.000030368292908],XRP[0.00000007282163G] |
| 00309322 | BTC[0.000073260000000],CONV[516125.14570000000000],DENT[36.09950000000000],DYDX[234.95535000000000000],FTT[0.0531615350000000],MER[0.12297300000000000],SOL[0.012935500000000],USDT[132.32610776962000000],USDT[0.0098829978464846],XRP[0.938250000000000] |
| 00309325 | CEL[0.00460000000000000000] |
| 00309327 | ATLAS[640.00000000000000],FTT[0.005004989220000],USD[0.1767445670000000] |
| 00309328 | USD[0.0813850001500000],COIN[0.0062050000000000],COPE[0.930000000000000],ETH[0.003920800000000],ETHW[0.003920800000000],FTT[0.083120000000000],SOL[0.0863950000000000],SRM[2.914086860000000],SRM_LOCKED[7.505504480000000],USD[45.162790654129276G],USDT[138.7931573186334867] |
| 00309329 | TRX[0.97007500000000000],USD[2.0821702240000000] |
| 00309332 | TOMO[0.094386750000000000],USD[-7.762650086796100B],USDT[11.9621126811280000] |
| 00309336 | BAND[0.07944000000000000],BTC[0.00000001400550S8],ETH[0.000000040000000],FTM[10.0000000000000000],MAPS[0.034405100000000],SOL[0.006105006230310O],SRM[0.342301010000000],SRM_LOCKED[0.347245800000000],USD[22.7558268914563000],USDT[3511.0687023182708426],YFI[0.000831682564490O] |
| 00309338 | EXCHBEAR[35.193312000000000000],TRX[0.200098000000000],USD[0.069820075000000],USDT[5.575839306000000] |
| 00309340 | TRX[0.55192300000000000],USD[27.5789532636000000] |
| 00309346 | USDT[0.000006291468649],USDTBEAR[0.023191700000000] |
| 00309347 | FTT[0.00000000700000000],USD[0.000000162525140],USDT[0.000000025840930],XRP[0.000000130478796] |
| 00309348 | BTC[0.000000005097312],ETH[0.00175036000000],ETHW[0.00175035900000],USD[-0.894355394165320B],USDT[0.000000092121968] |
| 00309349 | USD[0.00000034440522132] |
| 00309356 | BTC[0.0000000372412S0],DOGE[0.691486005182214],USD[0.058762909768341],USDT[0.000000298796048] |
| 00309357 | USD[649.8933217300000000] |
| 00309360 | USD[-0.1334345615970905],XRP[0.602484000000000] |
| 00309361 | FTT[0.0860155638892544],USDT[0.4382135310000000] |
| 00309362 | FTT[93.3437600000000000],GBP[0.0000000096409219],SOL[26.57105595000000000],USD[-2032.22240402055588804],USDT[9991.4556017070000000] |
| 00309363 | BTC[0.00000000180000],USD[0.014065637358644],USDT[0.000068813288S130] |
| 00309367 | ALGOBULL[264803.18000000000000000],ASDBULL[2.00783000000000000],BSVBULL[3337.662000000000000],BTC[0.000021380000000],DODO[0.0860000000000000],DOGEBULL[0.00754817000000],EOSBULL[557.527800000000000],FRONT[0.996200000000000],LINKBULL[0.0000794400000000],LTCBULL[0.00281500000000000],MATICBULL[0.00129000000000000],SUSHIBULL[0.3175961883551811],SXPBEAR2.5981800000000000],TOMOBULL[0.020500000000000],TRX[0.000003000000000],USD[0.010795882000000000],USDT[28958800S],XTZBULL[0.008000000000000000] |
| 00309369 | USD[-39.6236438304147463S],USDT[49.4021498071168918] |
| 00309372 | AMPL[0.00000007199848],ETH[0.000000105262085],FTT[0.00000176189449999],FXS[7.09858000000000],ROOK[0.00000069600000],USD[0.000000121775194],USDT[0.000000085708905] |
| 00309374 | BNB[0.00000011993720O],BTC[0.00000003243565T0],DAI[0.06591980000000000],DOGE[60.853965000000000],ETH[2.023133050000000],ETHW[2.022729740000000],FTT[151.084997085972101Z],LUNA[23.08983573000000000],LUNA2_LOCKED[81.878516700000000],RNDR[11099.404953000000000000],SHIB[195747326.00000000000000],SRM[8982.2727488000000000],SRM_LOCKED[430.30413968000000000],SUSHI[63086.865872500000000],USD[3187.642613241493361356],USDC[14953.959365420000000000],USD[0.010000072500000],XRP[10445.3564600000000000] |
| 00309376 | AAVE[0.0000000019000000],AVAX[0.0125090209438030],BNB[0.0000000050000000],BTC[0.00000003441279669],CREAM[0.00000030000000000],ETH[0.00000000016000000],FTT[0.00000007763224],JOE[0.000000039663922],LUNA2[0.165464820100000],LUNA2_LOCKED[3.386084580200000],LUNC[36030.312939600000000],NEAR[0.0772100000000000],ROOK[0.00000005000000000],SRM_LOCKED[88.715770180000000],TRX[0.009100000422541],USDT[0.00000004282254]1 |
| 00309378 | USD[0.9510557768957440] |
| 00309380 | ADABULL[0.00000002150000],ATOMBULL[0.000000005000000],BNBBULL[0.000000465000000],BTC[0.019020258621066S],BULL[0.000000300000000],COMPBULL[0.000000003000000],DEFIBEAR[0.000000005500000],DEFIBULL[0.000000008200000],ETHBULL[0.000000008200000],FTT[0.000000001534820z],LINKBULL[0.000000020000000],USD[2.49399694970138261,USDT[0.0000000049566600] |
| 00309382 | ALGOBULL[76.760000000000000],USD[0.0000000075760724] |
| 00309384 | BNB[0.00000001785637S],BTC[0.000000025000000],ETH[0.000000026938896],LUNA2[0.000000036252237],LUNA2_LOCKED[0.007894000000000],MATIC[0.00000009163573]1,SOL[0.000000093053015],USDT[0.000000077449886] |
| 00309385 | USD[0.0075394500000000] |
| 00309386 | BTC[0.0000000600000000],DOGE[0.00000009668364],ETH[0.00000002000000],EUR[0.000046059083022],PAXG[0.000000070000000],SAND[0.000000098729736],SOL[0.000000058106499],TRX[0.0000601978500O],UNI[0.000000023671400],USD[0.053108196429752}4],USDT[0.000003943549685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309388 | ADABULL[0.000008716000000],BNBBULL[0.000000006000000],BSVBULL[0.594000000000000],BULL[0.000008197200000],COIN[0.000000056960000],DOGE[0.132882090000000],DOGEBEAR[8161.400000000000000],DOGEBEAR2021[0.000011000000000],DOGEBULL[0.000014244150000],EOSBULL[0.660960000000000],ETCBULL[0.000070250000000],ETHBULL[0.000005101636128],GRTBULL[0.067320000000000],LTCBULL[0.005557000000000],OKBBULL[0.000001060000000],USD[0.033204094290164],USDT[0.000000070956400],XLMBULL[0.000055860000000],XRP[0.000000066710000],XRPBEAR[1.313000000000000],XRPBULL[0.078090000000000] |
| 00309389 | FTT[0.005418896552010],LUNA2[0.000000013703656],LUNA2_LOCKED[0.000000319751979],LUNC[0.002984000000000],NFT (3494505049512403181),NFT (4375009750629692461),NFT (4750808375759699947),NFT (5049246184347761581),NFT (5733206556115473101),USD[0.002049489853818],USDT[0.000000011505675] |
| 00309390 | ADABULL[0.000000018180000],ALGOBULL[2100975800.834488154501217],BNBBULL[0.000000007614000],BTC[0.000000078187500],BULL[0.000009089936342],DEFIBULL[0.000003553430],DOGE[0.000000001822900],DOGEBEAR2021[1842.437246584921482],DOGEBULL[0.000000046744240],ETCBULL[0.000000043199093],ETH[0.000000119960],ETHBULL[0.000003654345926],GRTBULL[0.000000012010100],HTBULL[0.000000070000000],LINKBULL[0.000000066299183],TCBULL[0.000000010000000],MATIC[0.000000010000000000],MATICBEAR[70040.000000000000],MATICBULL[0.000006135240000],OKBBULL[0.000000061325082],SHIBBULL[0.000002142000],SXPBULL[0.000000055328152],THETABULL[0.000000007283645],TRX[0.000000046245638],TRXBULL[0.000000010087768],USD[0.000001439566185],USDT[0.010159662195954],VETBULL[0.000000000000],XLMBULL[0.000000000],XRPBULL[0.000000057433285],XTZBULL[0.000000002577505] |
| 00309391 | BTC[0.278293621003217],FTT[1667.415815764765854],SRM[140.115837070000000],SRM_LOCKED[891.934548000000000],USD[0.000007134561898],USDT[0.000000026958800] |
| 00309392 | BULL[0.000004331000000],USD[5.507158064625000] |
| 00309393 | BTC[0.000000550000000],ETH[0.000000002224608],USD[0.037788825000000] |
| 00309396 | USD[0.000000723691500] |
| 00309398 | HT[0.000000038634300],TRX[0.322185000000000],USD[0.091235898800000],USDT[0.185731658430127] |
| 00309399 | BULL[0.003539499250000],USDT[18.968054940200000],XRP[0.997720000000000] |
| 00309402 | BNB[0.000000016072000],USD[0.000000166050226] |
| 00309403 | USD[0.000001787051903] |
| 00309404 | USD[3.671542589500000] |
| 00309405 | COIN[0.004207604600000],FTT[120.000000000000000],USD[8.499287750405000],USDT[0.000000051379035] |
| 00309406 | USD[0.000392769323600] |
| 00309408 | USD[0.183112655004776],USDT[0.000000028521610] |
| 00309409 | BNB[29.194226460000000],BTC[0.190349734074550],ETH[13.883327055000000],ETHW[4.362794700000000],FTT[150.600000000000000],LUNA[34.815766320000000],LUNA2[81.236788080000000],USD[8.971204990454533],USDT[0.231715334439193],USTC[392.000000000000000],WBTC[2.316200000000000],XRP[0.062600000000000] |
| 00309410 | TRX[0.000000052122895],USD[0.026068272675185],USDT[0.000001007260029] |
| 00309411 | BTC[0.000000050000000],FTT[0.311002857500738],USD[0.000006492250000],USDT[0.000000068000000] |
| 00309414 | USD[0.000000050000000] |
| 00309415 | AURY[0.312969800000000],BTC[0.000012321659926],DOGEBULL[0.439155400000000],EOSBULL[3.047760000000000],ETH[-0.002038403296761],ETHW[1.800000003840228],EXCHBEAR[487000.000000000000],FTT[0.000000027821739],GODS[0.068703970000000],IMX[0.002553300000000],NFT (372089117813641989),NFT (4618813820948770831),REEF[6.222000000000000],SXPBULL[2.553978000000000],TRUMPFEBWIN[1198.160700000000000],TRX[0.000091000000000],USD[2376.841427607128077],USDTI-0.580370781852881] |
| 00309420 | USD[611.089092155000000] |
| 00309423 | FTT[0.001951000000000],USD[1.699017100000000],USDT[-0.030984076442039346] |
| 00309426 | BCHBULL[0.004639400000000],BSVBULL[9302.624460000000000],BTC[0.000000045000000],ETHBULL[0.000004048300000],FTT[0.112245176742800],MATICBULL[36.346047580000000],THETABULL[0.168188038200000],USD[1.820656451180000],USDT[0.005947741825000] |
| 00309427 | BNB[0.000001150579660],BTC[0.000484466000075211],RUNE[0.000000045688930],SRM[0.439515210000000],SRM_LOCKED[253.893300300000000],SYN[0.000000077364024],USD[0.482712683010232],USDT[0.000000005459897] |
| 00309429 | AVAX[0.000000079594380],ETH[0.000000010000000],LINK[0.070642000000000],USD[0.036827964814736],USDT[0.003595573091519] |
| 00309430 | BTC[0.010477557237600],CRV[0.534407110000000],DYDX[0.022251500000000],ETH[0.000003800000000],ETHW[0.000380000000000],FTT[803.449558000000000],GMT[0.474039480000000],MATIC[7.708105000000000],RAY[0.203878000000000],REN[0.064565000000000],SRM[0.647737000000000],TRX[0.000778000000000],USD[0.000000730000000] |
| 00309432 | USD[0.000000039622400] |
| 00309434 | USD[8.781935934143739],USDT[0.029156306471345] |
| 00309435 | BADGER[0.000000043160750],BNB[0.000000145367228],BTC[0.000000162074300],COPE[0.000000069778628],DFL[0.000000081500344],DOGE[0.000000038862881],ETH[0.000000128789980],FIDA[0.000000037200000],FTM[0.000000140832821],FTT[38.246928612221023],GRT[0.000000021328900],LINK[0.000000010328918],RAY[0.000000039663398],RUNE[0.000000587155559],SAND[0.000000066900000],SHIB[0.000000143750698],SOL[0.000000799070085],SRM[0.000000075851500],USD[15576.520107950249793],USDC[4748.309674790000000],USDT[0.000000225824745],YFI[0.000000073673749] |
| 00309441 | USD[0.037263126000000] |
| 00309443 | BTC[0.000012360000000],TRX[0.697145000000000],USDT[0.000085963461284] |
| 00309444 | FTT[0.054920264064480],NFT (4764512746264442233){1},NFT (4802837305753783044){1},USD[0.000000141187682],USDT[0.000000002572380] |
| 00309444 | ADABULL[0.000000011059500],BTC[0.000000014183734],BULL[0.000000008200000],DAI[0.000000067816999],DEFIBULL[0.000000007400000],ETH[0.000000003455445],ETHBULL[0.000000076143920],LINKBULL[0.000000080751632],SUSHI[0.000000080335000],SUSHIBULL[0.000000089325260],USD[0.000000236032630] |
| 00309445 | BCHBULL[0.000000050000000],BNB[0.000000027812580],BTC[0.000001055009418],BULL[0.000007005499820],ETH[0.000000025994200],ETH[0.000000018443300],ETHBULL[0.000000058500000],FTT[25.000000313417404],LINKBULL[0.000000012350000],LTC[0.000000014559671B],LTCBULL[0.000000050000000],MATICBULL[0.000000000],STEP[0.000000037220876D],SUSHI[0.000000050000000],SUSHIBEAR[0.000000050000000],TOMOBULL[0.000000050000000],UNI[0.000000050000000],USD[102.828530904882326B],USDT[0.000000050000000] |
| 00309446 | USD[30.478764889935000] |
| 00309451 | ETH[0.000000044000000],FTT[0.093554950000000],USD[0.000003722194728],USDT[0.000000028500000] |
| 00309456 | LUNA2[0.000000145119148],LUNA2_LOCKED[0.000000033861345],LUNC[0.003160000000000],USD[0.004647923975243],USDT[0.000000048440760] |
| 00309457 | MOB[0.499800000000000],USD[0.000000006366924] |
| 00309459 | ATLAS[8.620000000000000],LUNA2[0.003854336777000],LUNA2_LOCKED[0.089934524810000],OXY[0.999400000000000],POLIS[0.082000000000000],USD[0.000000072104848],USDT[0.000000013439640],USTC[0.545600000000000] |
| 00309460 | AVAX[0.026843870000000],BTC[0.000000916192740],DOGEBULL[2186.817028504000000],ETH[0.000000010000000],LUNA2[18.708111380000000],LUNA2_LOCKED[43.652258000000000],LUNC[53625.851715270000000],MATICBULL[6306.188514686616156376],USD[-6.168893109289093] |
| 00309462 | BCHA[0.000271000000000],USD[0.001772963159084],USDT[0.000000058603755] |
| 00309463 | USD[0.000000050000000] |
| 00309465 | BNB[0.000000074300000],NFT (2994047698271177710){1},NFT (5074554945414152022){1},NFT (5462690538937841884){1},TRX[0.980040000000000],USDT[1.288648756862525] |
| 00309466 | BNB[0.000000010000000],ETH[0.000000010000000],TRX[0.000020000000000],USD[0.000000091263310],USDT[58.991384331042658] |
| 00309467 | DOGE[2.000000000000000],FTT[0.000000018395750],USD[0.006023843887373],USDT[0.000000092776442] |
| 00309474 | BCHBULL[0.005063250000000],EOSBULL[0.014449000000000],LTCBULL[0.001440000000000],TRXBULL[0.002872950000000],USD[0.645575828500000],USDT[0.131348700000000] |
| 00309477 | BTC[0.000000061858771],ETH[0.000000072227369],FTT[0.023036751090507],LTC[0.000000008200000],SOL[0.000000082000000],SRM[0.019636730000000],SRM_LOCKED[0.064076210000000],SUSHI[0.000000050000000],USD[9.56319181470243 8],USDT[0.000000008908558] |
| 00309481 | USD[18.610696127500000],USDT[50.000000000000000] |
| 00309487 | USD[0.685593448000000] |
| 00309488 | USD[0.000000003678220] |
| 00309489 | AVAX[0.002911040000000],BAND[779.619073870000000],BICO[4959.522270620000000],BTC[0.026427350604100],CRV[255.997630360000000],DOT[0.000483510000000],EUR[1.604474616250000],FRONT[86.500758810000000],GRT[27238.774365880000000],IMX[5228.640848000000000],LINK[383.247479850000000],OXY[153.660590000000000],PERP[86.147640150000000],SOL[12.817470560000000],SRM[757.773261230000000],TRX[0.000000000],USD[0.000000018186413],USDT[2.398474326297609],XRP[0.350580000000000] |
| 00309490 | BNB[0.005785470000000],USD[0.000000468144046] |
| 00309491 | BAO[1.000000000000000],BTT[988508.104059900000000],FTT[0.100704778086000],HT[0.096540000000000],LUNA2[0.000000156783788],LUNA2_LOCKED[0.000000365828839],LUNC[0.003414000000000],SUN[0.000828820000000],TRX[0.740033000000000],USD[0.136299289124619],USDT[193.110000368440106] |
| 00309493 | AAVE[0.000000122377658],BNB[0.000000100000000],DOGE[0.000000000006721443],BULL[0.000000093500000],ETH[0.171606453122661],ETHBULL[0.000000043900000],FTT[0.000000005134800],LTC[0.000000066781560],LUA[0.000000089283000],MATIC[0.000000065639975],RAY[0.000000084932080],SUSHI[0.000000087471764],USD[780.785233508473956600000000000],USDT[108.126335207222499],YFI[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309495 | ETHBEAR[0.523245000000000000],ETHBULL[0.000068214500000],USDT[0.000000007850000] |
| 00309496 | BNB[0.000000003534932[1]BTC[0.000000097705607],DAI[0.0000000954234332],ETH[0.0000000143881667],FTT[0.0325848630894772],LUNA2[0.000000179010898],LUNA2_LOCKED[0.000000417692096],LUNC[0.00389800000000000],NFT (33959686288768304[1],NFT (35343847395636964[1],NFT (46331357199832801[1],NFT (53052515863156157931[1,NFT (57542098886661427[21],SOL[0.000000095508900],TRX[0.00001295795666],USDT[0.00000000272599903] |
| 00309497 | BTC[0.000000005296783],USD[0.000001295795666] |
| 00309498 | ETH[0.000026955000000],ETHW[0.000026946076428],MER[0.200000000000000],RAY[70.0.445800000000000],TRX[0.000068000000000],UBXT[0.513400000000000],USD[-0.000000028567481],USDT[0.00000014910789] |
| 00309504 | ADABULL[0.011182167000000],ALGOBULL[767462.980000000000000],ASDBULL[6.475464000000000],ATOMBULL[14.250018000000000],BNBBULL[0.102728040000000],DOGEBULL[0.142401622400000],ECSBULL[19022.431470000000000],ETCBULL[1.721682000000000],ETHBULL[0.052862970000000],KNCBULL[39.661149000000000000],LNKBULL[14.240424000000000],LTCBULL[161.656062000000000],SUSHIBULL[580.043670000000000],SXPBULL[4166.719954000000000],TOMOBULL[13306.678800000000000],TRX[0.000016000000000],TRXBULL[1740.699137000000000],USD[0.548294093021686S],USDT[0.000000042068490T],XRPBULL[16399.404500000000000],XXXX1,XTZBULL[358.677766900000000] |
| 00309510 | AVAX[0.000000015006974],BNB[0.000000007282254O],BTC[0.00000000816422O],ETH[0.00000001979931T],ETHW[0.000000821367O0],TRX[0.000012000000000],USD[0.00001017974848S],USDT[0.000000489573418] |
| 00309511 | USD[0.830216330000000] |
| 00309513 | LUNA2[0.000736017944500O],LUNA2_LOCKED[0.001717375204000O],LUNC[0.00237100000000O],USD[0.0000000827143O0] |
| 00309516 | ADABULL[0.000000005200000O],DOGEBULL[0.0000000048000000],FTT[0.035206327341183S],THETABULL[0.000000009800000O],USD[0.00000015141137S],USDT[0.00000031684956] |
| 00309517 | BTC[0.000000069759912],ETH[0.000000264865600],FTT[0.003343589189000O],TRX[0.000000149293320],UNI[0.153467895919360],USD[0.02206845924132S],USDT[0.00011332033447S],ZRX[0.00000008568000O] |
| 00309518 | LUNA2[0.00059333525050O],LUNA2_LOCKED[0.00138444891800O],LUNC[12.92000000000000O],TRUMPFEBWIN[166.90956000000000O],USD[0.00000008506220],USDT[0.641652215000000] |
| 00309519 | TRUMPFEBWIN[7018.07590000000000O],USD[1894.97342150397284490],USDT[0.00000081884924] |
| 00309520 | USD[30.00000000000000O] |
| 00309530 | BTC[0.000910522500000O],CRO[7.603501350000000O],ETH[0.00000005000000O],ETHW[0.00068225000000O],FTT[1006.68677908000000O],MATIC[0.34492726000000O],MER[0.94210780000000O],NFT (32972347854858441T[1],NFT (37575119180578857T[1],NFT (41785695702077263Z[1],NFT (42490920456560951J[1],NFT (4773769446210743977[1],NFT (49544688257072622Z[1],NFT (50067184626081217O[1],SLRS[0.50250859000000O],SOL[0.001188060000000O],SRM[1.03362507000000O],SRM_LOCKED[344.797369220000000O],SWEAT[73.9401721200000O],TONCOIN[0.015984450000000O],TRX[0.26673500000000O],USD[16341.79218254755582S],USDC[10235.19603542000000],USDT[80.58812889750000O],XRP[0.319432000000000] |
| 00309531 | BUSD[1.00000000000000O],ETH[0.0120772800000000O],EUR[4.45543790000000O],FTT[0.00000007438114],OXY[0.910225000000000O],RAY[1.23344786000000O],TRY[1.0972434595000000O],USD[2.77401777084959.25S],USDP[6.00000000000000O],USDT[7.00000010726381.9] |
| 00309532 | APE[19.50000000000000O],BTC[0.0143282400000000O],BULL[0.999800000000000O],DOGEBULL[3849.230000000000O],ENJ[305.97060000000000O],ETH[0.009999990000000O],ETHBULL[14.27715808000000O],ETHW[0.0099999900000000O],FTT[0.29244139952900O0],LTC[0.0015408900000000O],SAND[99.00000000000000O],SXPBULL[232781.17800000000000O],TLME[2271.54560000000000O],USD[3743.382902723635208T],USDT[0.00685338000000000],XRPBULL[0.0828000000000000O] |
| 00309534 | LTC[0.00371342000000000O],USDT[0.55010000000000O] |
| 00309538 | TRX[481.0995333400000000],USD[-8.333577372750000O] |
| 00309542 | USD[0.00000000009117793],USDT[0.000000011673608] |
| 00309543 | FTT[12.77519235000000O],SOL[11.01043664000000O],SRM[0.368734000000000O],SRM_LOCKED[1.874000360000000O],USD[0.560801734855944O],USDT[0.00000002759866T] |
| 00309545 | BTC[0.000000004180000O],FIDA[0.050490450000000O],FIDA_LOCKED[0.147799100000000O],FTT[0.094236250532598T],USD[1.0186305246432206] |
| 00309547 | BTC[0.000063249383646O],FIDA[0.877287000000000O],FTT[0.096830000000000O],MOB[0.480600000000000O],OXY[0.910414000000000O],SOL[0.0076120000000000O],TRX[0.000010000000000O],UBXT[0.88960000000000O],USD[0.150851105953662],USD[0.019901941865303] |
| 00309548 | ATOM[0.000000007465435S],AXS[0.064902322691917],BTC[0.000000009276940O],DOT[0.984504664296694.3],ETH[0.000000099537900O],ETHW[0.000410140000000O],FTT[0.006440940734598O],PAXG[0.000000560000000O],USD[0.000000042468936] |
| 00309551 | USDT[0.000032520499345Z] |
| 00309555 | ETH[0.00000008184663.4],TRX[0.000000618360000O],USDT[0.00000089397964] |
| 00309556 | USD[0.35151900000000O] |
| 00309560 | SRM[279.222447000000000O],SRM_LOCKED[4037.05950548000000O],USDT[0.054320600000000O] |
| 00309562 | BTC[0.000000001500000O],ENJ[0.977423250000000O],FTT[0.041766339696159.4],USD[-0.018632598314192O] |
| 00309565 | BTC[0.000000005400000O],TRX[0.000777000000000O],USD[0.01237544816507.6],USDT[0.00000001027376] |
| 00309568 | ADABEAR[98.750000000000000O],ADABULL[0.000000008000000O],ATLAS[2158.86190000000000O],BNBBULL[0.000000014000000O],BTC[0.00000008000000O],C98[0.99730000000000O],GENE[0.09772000000000O],LINKBEAR[3955.26500000000000O],POLIS[27.89430000000000O],SUSHIBEAR[9090.00000000000000O],USD[0.0000000493495971],USD[739.414492008640703S] |
| 00309577 | BTC[0.073345230000000O],MNGO[7.47137901754688799],TRUMPFEBWIN[6007.30480000000000O],USD[11.15057913075701.90] |
| 00309579 | FTT[0.09374000000000O],LUA[0.00155257000000O],LUNA2[0.00014825822210001],LUNA2_LOCKED[0.00034593585150O0],LUNC[32.28354000000000O],TRX[0.000010000000000O],USD[0.25054081454981.10],USDT[0.089768783418836] |
| 00309580 | BCH[0.00009422000000O],BCHA[0.00009422000000O] |
| 00309581 | DMG[104.4771313300000000],MTA[0.99667500000000O],USDT[0.025333182826135] |
| 00309583 | ATLAS[0.04735000000000O],AURY[57.93417594000000O],ETH[0.00239431205986.7],ETHW[0.00239428748271O],FTT[200.06591425000000O],IMX[91.00045500000000O],SOL[0.0016121375943930],SPELL[0.34700000000000O],SRM[180.40098776000000O],SRM_LOCKED[81.60812921000000O],TRX[0.000001000000000O],USD[952.01905288247039701],USDT[0.002669148225221O] |
| 00309586 | USD[0.894440609000000O] |
| 00309587 | SRM[0.664522620000000O],SRM_LOCKED[2.532625860000000O],TRX[0.000001000000000O],USD[0.000000094181730],USDT[0.00000004735356.3] |
| 00309590 | SOL[0.000000008884933.6],USD[0.00000020661799.19],USDT[0.00000007839779.8] |
| 00309593 | 1INCH[0.000000005856140O],ETHBEAR[80.000000000000000O],USD[0.006588211023080T],USDT[0.004218811889069.9] |
| 00309598 | BRZ[0.00992472000000O],EUR[0.00000002413232T],TRX[0.000012000000000O],USD[0.00000029242805],USDT[0.000000097886100] |
| 00309599 | FTT[0.084739070000000O],KIN[158193989.587406157225942.96],SOL[0.007779340000000O],USD[0.07770634000000O],USDT[0.000000150857872] |
| 00309601 | SRM[2.762321180000000O],SRM_LOCKED[10.50130384000000O],USDT[0.00000004708337.34] |
| 00309603 | TRUMPFEBWIN[700.00000000000000O],USD[0.000000011192151] |
| 00309605 | BTC[0.000080890000000O],ETH[0.003767200000000O],ETHW[0.003767200000000O],USD[0.015379202900000O],USDT[143214.587569114000000O] |
| 00309606 | BTC[0.000000030792188],CONV[-0.000000010000000O],ETH[0.000004007153084.3],FTT[0.544421239682957.4],LUNA2[0.00269038471600000O],LUNA2_LOCKED[0.00627756433800000O],SRM[2.05549295000000000O],SRM_LOCKED[9.785563030000000000O],STG[0.000000010000000O],USD[0.00000123974213.1],USD[0.00000018354206],USTC[0.000000027801499] |
| 00309607 | 1INCH[0.000000004692420O],AAVE[0.000000023020000O],AMPL[0.00000001564670O],ATLAS[78030.00000000000000O],AVAX[0.00000004103644O],EDEN[429.300000000000O],KOGE[0.00000001036440O],SNX[0.00000001376000O],SNX[0.00000001376000O],USDT[0.04235378053876.3],LINK[0.00000001376000O],SNX[0.000000010000000O] |
| 00309610 | AVAX[0.007920145966730],NFT (30884981577928393.8[1],NFT (31212341779043011.1[1],NFT (38808565731480105.6[1],NFT (41912221339173909[1],NFT (44698073944273929[1],TRX[0.809321000000000O],USD[0.137565870850000O],USDT[0.01670140722875000] |
| 00309611 | USD[81.134958325773965Z] |
| 00309613 | FTT[1.845518632392104],LUNA2[0.883335569400000O],LUNA2_LOCKED[2.06111632900000O],LUNC[192348.1800000000000O],SOL[13.962021600000000O],SRM[0.155673700000000O],SRM_LOCKED[1.13356814000000O],USD[2158.070776271634259R],USDT[1678.653319357459869] |
| 00309614 | CHR[0.00000058700000O],SRM[0.043771460000000O],SRM_LOCKED[0.262496860000000O],USD[0.074295406935832] |
| 00309616 | ADABULL[0.000000079700000O],APT[0.00000004702918.8],ASDBULL[0.000000050000000O],BNB[-0.000000001200000O],BNBBULL[0.000000009645000O],CHZ[0.0000000438000O],DOGEBULL[0.00000026722000O0],DOT[0.0000000346589600O],ETHBULL[0.000000030000000O],FTM[0.00000001705340O],GRTBULL[0.00000001500000O],HTBULL[0.0000000600000000O],LUA[0.06808000000000O],MATIC[0.00000007303681T[1],NFT (34935219504708017.1[1],NFT (47099293941389501.4[1],SAND[0.0000000346837291,SXPBULL[0.00000007000000O],TOMOBULL[1.71250000000000O],TRX[0.001120100000000O],UNISWAPBULL[0.00000002300000O],USDT[0.00000755264007O7] |
| 00309624 | ETH[0.000000050238998],USD[-0.272830192635564],USDT[16.06277149000000O] |
| 00309625 | USD[3.63787396000000O] |
| 00309626 | BTC[0.000000065000000O],ETH[0.00000007200000O],FTT[0.0000000286102450],NFT (37036746421129881Z[1],PERP[0.00000002680000O],SOL[0.0000000800000O],TOMO[0.000000050000000O],USD[5.01192158214054190],USD[0.00000000190952.9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309627 | APT[0.80000000000000000],GODS[0.03364268000000000],NFT (446982440017485007)[1],TRX[0.00166000000000000],USD[0.00000000900000000] |
| 00309629 | ETHBULL[0.00000000800000000],LTC[0.00000000050300000],TRXBULL[0.00000000066085553],USD[0.01806738369221680],USDT[0.00000000496064005],VETBULL[0.00000000084289955],XLMBULL[0.00000000255664423],XRPBULL[0.00000000032812900] |
| 00309630 | ALGO[0.42580000000000000],BLT[0.02476000000000000],BUSD[500.00000000000000000],LUNA2[0.47445011170050275000000000],MOB[500.48740000000000000],SNX[0.03070000000000000],STEP[0.00000001000000000],TONCOIN[1774.59025400000000000],TRX[0.00001000000000000],USD[2000.76324152302893],USDC[26.00000000000000000],USDT[0.00000001361171880] |
| 00309634 | BTC[0.00000027164900],ETH[0.00000000582903],ETHBULL[0.00000000328003],FTT[0.14534177494099922],LINK[0.00000047740000000],LTC[0.00000007500000],OMG[0.00000006000000000],SOL[0.00000018197327],TLM[0.00000000000000000],UNI[0.00000006000000000],USD[0.69158319185342240],USDT[0.00000003157258],XRP[0.00000002915063] |
| 00309636 | ALGO[0.00000000050000000000],APT[0.01273000000000000],BOBA[0.08554700000000000],BTC[0.05358205000000000],CEL[0.05358205000000000],DFL[0.00640000000000000],DOGE[0.81877530000000000],ETH[0.00009600000000000],ETH[0.00003969750000000],EUR[0.39645298000000000],FTT[2595.9009320022956069],INDI_IEO_TICKET[2.0000000000000000000000],MAPS[7318.36377138000000000],MATIC[9.98260524000000000],NFT (293369340454752261)[1],NFT (317987704196756218171),PROM[1.01346274000000000],SRM[6.31552732000000000],SRM_LOCKED[32.91005880000000000],SUN[0.00083429000000000],SWEAT[0.44808860000000000],TRX[0.73812900000000000],USD[1.920024663662390],USDT[0.00100003700000000] |
| 00309637 | BNB[0.00000000798607199],BNBBULL[0.00000000971422],BTC[0.00000000544690818],ETH[0.00000000449090815],ETH[0.00000000344461],FTT[0.00000003673158],LINK[0.00000005606568],LINKBULL[0.00000000804120440],LTC[0.00000000500000000],RSR[0.00000000391927907],SUSHI[0.00000004104105129],USDT[0.00000005257804810],XRP[0.000000007051200],USDT[0.00000000262890055929],USDT[0.00000001635135939],XRPBULL[0.00000000086750540],YFI[0.00000000575151000] |
| 00309640 | USDT[0.04096000000000000] |
| 00309642 | BNB[0.00000000068892000],BTC[0.00000001037667200],CRV[0.00000000000000000],ETH[1.99999990011556569],ETHW[0.00000004899701400],FTM[0.00000006332570000],FTT[25.00000009698900],LINK[0.00000002724695],MATIC[0.00000100000000000],SUSHI[0.00000010000000000],TRX[0.00000945000000000],UNI[0.00000005602146000],USD[0.0000001289174452],USDC[17550.87299829000000000],USDT[0.00026155483205] |
| 00309645 | TRX[0.00000100000000000],USD[1398.42619594150000],USDT[0.00624655325000000] |
| 00309647 | ALGOBULL[18000.00000000000000000],BSVBULL[96.00000000000000000],USD[0.024734671200000],USDT[0.00550000000000000] |
| 00309651 | ASD[0.01514470000000000],BTC[0.00000001257989],BULL[0.00000009429000000],DOGE[0.00000003046556],DOGEBULL[2.25152515000000000],ETHBULL[0.00000000342000000],FTT[0.29371100585382248],SOL[-0.00000010100000000],SRM[20.68850480000000000],SRM_LOCKED[78.57143952000000000],USD[0.329790498963482],USD[700.00000166798308] |
| 00309652 | BTC[0.00000000200000000],FTT[0.00000001005330],HKD[0.00010199000000000],SRM[0.01920737000000000],SRM_LOCKED[4.75520974000000000],USD[0.27401456936737792],USDT[0.0005277359840799] |
| 00309654 | FTT[0.99933500000000000],USD[1.78212117266500000],USDT[0.00000007000000000] |
| 00309655 | USD[0.00000000072268032] |
| 00309661 | COPE[0.00000004000000000],FIDA[0.00000005869841241,SLRS[3.40658526350619681],TRX[0.00000008338400],USD[0.00000002174386],USD[0.000001822244515] |
| 00309664 | BTC[0.00006717020000000],ETH[0.79506120000000000],ETHW[0.79506120000000000],FTT[0.09714000000000000],USD[1614.16503301980000] |
| 00309665 | BTC[0.00000009000000000],DOGE[0.4876300000000000],ETH[0.00082440000000000],ETHW[0.00082440000000000],LINK[0.07305000000000000],LTC[0.00574580000000000],MNGO[5.73285000000000000],POLIS[0.09779900000000000],SOL[1.54412640000000000],TRX[712.80958900000000000],USD[2954.3575190759025000],USD[0.00387000000000] |
| 00309669 | BTC[0.00000000000447],USD[30.00088799686836683] |
| 00309670 | FTT[0.01860130000000000],TRUMPFEBWIN[387.98803000000000000],UBXT[7000.24820844000000000],UBXT_LOCKED[6.99315052000000000],USD[4.12713122482981541,USDT[0.00000000092796565] |
| 00309671 | BTC[0.00000009000000000],ETHBULL[0.19532002575000000],TOMOBULL[0.06848250000000000],USD[0.01088475464511100] |
| 00309673 | LUA[700.15994000000000000],USDT[0.00940000000000000] |
| 00309676 | USD[3.75703779933181119] |
| 00309678 | BULL[0.00000006100000],ETHBULL[0.000000004000000000],LTC[0.00000007714120S],SRM[0.04796940000000000],SRM_LOCKED[0.02211908000000000],USD[0.00000005585537],USD[0.00000096363192] |
| 00309683 | USD[30.00000000000000000] |
| 00309684 | BTC[0.00000028138490],ETH[0.00000004105176],FTT[0.00000003894617],MANA[0.00000001795220000],SOL[0.00000005000000000],USD[0.00000140177387],USDT[0.00000000067369592] |
| 00309689 | SRM[4.97937268000000000],SRM_LOCKED[18.88574715000000000] |
| 00309690 | KIN[6648954.00000000000000000],SHIB[6598280.00000000000000000],SPELL[98.54000000000000000],USD[0.036230825000000000],XRP[0.25000000000000000] |
| 00309695 | ADABEAR[980477.50000000000000000],ADABULL[0.05116013130000000],ALTBEAR[1110669908.7500000000000000],ALTBULL[0.86578275000000000],ASDBEAR[2520.00000000000000000],ATOMBEAR[1865777890.00000000000000000],ATOMBULL[7192.47500000000000000],BALBEAR[13273.40000000000000000],BALBULL[905.2500000015000000],BCH[0.10000000000000000],BCHBEAR[327.25440000000000000],BCHBULL[21.02476000000000000],BEAR[820.8600000000000000],BEARSHIT[3446.60000000000000000],BNBBEAR[89398.00000000000000000],BNBBULL[0.01980082360000000],BSVBEAR[8498.47500000000000000],BSVBULL[0.00023161921750000],BULLSHIT[0.57500000000000000],C OMPBEAR[3592.60000000000000000],COMPBULL[2843.44250000745000000],DEFIBEAR[3286922.67380000000000000],DEFIBULL[21.91162506000000000],DMGBULL[2653570.08721500000000000],DOGEBEAR[220[10.75279934500000000],DRGNBEAR[4747.300000000000000000],DRGNBULL[0.00000000770000000],EOSBEAR[191468599.10000000000000000],ETCBULL[20.00000000000000000],ETHE[14.24200000500000000],ETHBEAR[9517545.44200050000000000],ETHBULL[0.00404873880000000],EXCHBEAR[991.56200000000000000],FTT[26.09382000000000000],GRTBEAR[503.47950000000000000],GRTBULL[8513.87050000000000000],HTBEAR[924.50160000000000000],KNCBEAR[80026424.65300000000000000],KNCBULL[67.19107500150000000],LEOBEAR[0.93219930000000000],LINKBEAR[42639.00000000000000000],LINKBULL[83.22385000525000000],LTCBEAR[96.47320000000000000],LTCBULL[727.48825000000000000],MATICBEAR[2021[1437285145T.18866385000000],MKRBEAR[10.76900000000000000],MKRBULL[150.00000000000000000],MKRBEAR[934.23700000000000000],MKRBULL[0.00872259745000],OKBBEAR[270.87400000000000000],OKBBULL[0.00000000100000],SOL[1538.78000000500000000],SXPBEAR[299791000000000000],SXPBULL[0.06747500000000000],BUL L[2.03942500830000000],TOMOBEAR[22210.60675935000000000],TRX[0.00007000000000000],TRXBEAR[53500.00000000000000000],TRXBULL[0.89137500000000000],TRYBBEAR[0.02696485700000000],UNISWAPBEAR[0.07443000000000000],UNISWAPBULL[0.46725960485000000],USD[1.37395753788234324],USDT[3130.13175567732975973],VETBEAR[65411763.00000000000000000],VETBULL[289.33225000325000000],XAUBEAR[333715000000000],XLMBULL[0.00000008250000000],XRPBEAR[87382500000000000000],XTZBEAR[26099.18650000000000000],XTZBULL[194.00500000000000000],ZECBEAR[6[9560450000000],ZECBULL[149.29495000945000000] |
| 00309696 | ADABEAR[0.96510000000000000],ALGOBEAR[0.87840000000000000],ALGOBULL[77.05000000000000000],ALTBEAR[0.00031690000000000],ALTBULL[0.14971700000000000],BALBEAR[0.08216000000000000],BCHBULL[0.00818000000000],BEAR[0.77590000000000000],COMPBULL[0.00004001000000000],DMGBULL[3.82770000000000000],EOSBULL[0.03787000000000000],ETCBULL[0.00094100000000000],TCBULL[0.09836000000000000],MATICBULL[0.07120000000000000],SUSHIBEAR[0.04465500000000000],SUSHIBULL[1.61810000000000000],SXP[0.09139000000000000],SXPBULL[0.00034800000000000],TOMOBULL[0.08503000000000000],TRXBULL[0.06350000000000000],TRYBBEAR[0.00009115000000],USD[0.001[6520090500000000],XRPBEAR[0.04867000000000000],XTZBULL[0.00068470000000000] |
| 00309698 | BTC[0.00000005000000000],LUNA2[0.00418737627500000],LUNA2_LOCKED[0.00977054464300000],LUNC[911.81000000000000000],TOMOBULL[0.02570000000000000],USD[9.125033729673543 59],USDT[0.00000019796842 0] |
| 00309699 | USD[2.21239611650000000],USDT[0.00000000990113184] |
| 00309703 | BNB[0.00984040000000000],BTC[0.00028583550000000],ETH[0.00169476500000000],ETHBULL[0.00013749500000000],ETHW[0.00169476500000000],LINK[0.08503750000000000],USD[10.000000500000000] |
| 00309705 | USD[0.00000003510320] |
| 00309711 | AVAX[0.00000009584868],BNB[0.00000007500000000],BTC[0.00000028842751 6],ETH[0.00000001475000000],SUSHI[0.00000003000000000],USD[0.0011134618136425],USDT[0.00000001188391 87],YFI[0.00000001000000000] |
| 00309712 | USD[2.21239611650000000],USDT[0.00000001991318 4] |
| 00309714 | AAVE[-0.00000000896187 9],AKRO[0.00000009228036],AMPL[0.00000000858005],ATOM[0.00000001094811 4],AUDIO[0.00000000876492[10],BADGER[0.00000003927993],BCH[0.000000089113593],BICO[0.00000022778511],BNB[-0.0000000304705102],BTC[0.00000000289756],CHZ[0.00000000975178],COMPBULL[0.00000003000000000],CUSD[0.0000000089508915025],DOGE[0.000000010576344[8],FRONT[0.0000000000494928728],FTM[0.0000000542048 46],FTT[0.00000010807654 53],GRT[0.00000006892389],HT[0.00000000109945 82],LINA[0.00000000224276],LINK[0.00000000100000],LON[0.0000002695260201],LINA2[0.0000000018941510000000],LOOKS[0.000000005083850],MAPS[0.00000002564706],MATH[0.00000009438400],MATIC[0.000000013810007],MER[0.0000000052500],MTA[0.0000000047122846],PERP[0.0000000004974373260],ROOK[0.000000001345428 0],RUNE[0.0000000375328],SHIB[0.0000000491350000],SOL[-0.0000001475390],SOL[0.00000004147 3900],SPELL[0.00000005047153200],STEP[0.00000000891267 10],SUSHI[0.00000000372037225],SXP[0.00000004630914],TOMO[0.00000000453446],TRIBE[0.00000015715900011],TRYB[0.00000003940729 1],UBXT[0.000273955229],USDT[0.0000000709453441 |
| 00309716 | BTC[0.00000050500000000],BUL[0.00000008000000000],ETHBULL[0.00000005000000],TRX[71.00000000000000000],USD[0.000000011805848 2],USD[0.000000005768620] |
| 00309719 | ALCX[0.00014160000000000],APE[0.05296000000000000],BTC[0.0005370000000000],CONV[2108.52300000000000000],DAI[0.07832390000000000],MATIC[0.00000000000000000],OXY[49.94000000000000000],RAY[76.44120700000000000],ROOK[0.00080000000000000],TRUMPFEBWIN[1500.00000000000000000],TRUMPSTAY[1369.00000000000000000],0[.TRX[0.00003000000000000],UBXT[4603.00000000000000000],USD[0.0000000037441 5],USDT[3.31762000541700048] |
| 00309720 | BNB[0.0000000000000],USD[0.01218311936062020],USDT[0.000000000054010 21] |
| 00309724 | EOSBULL[842.17816000000000000],SUSHIBULL[0.09630000000000000],SXPBEAR[30.8000000000000000],SXPBULL[0.79545612000000000],USD[0.10756238775434400] |
| 00309726 | BADGER[0.00000000000000000],BTC[0.00000000392500000],DOGE[5.56000000000000000],USD[0.19330202227825600],USDT[0.00584928940000000] |
| 00309728 | NFT (541883354753466395)[1],TRX[0.22403100000000000],USDT[-0.0092931177936242] |
| 00309731 | BTC[0.00000000928476],CRV[0.00024010000278280086],DOGE[0.00000000000000000],FTT[0.00000000916566],GRT[0.00000062292500],MANA[0.00000009736430S],MNGO[0.00000046360000],OMG[0.00000008944450S2],SAND[0.00000008245860],SOL[0.00000050941468],SRM[0.000000036365445],USD[0.89853143117589444] |
| 00309732 | FB[0.30031090000000000],USDT[12.00002350595731 1] |
| 00309737 | ALGOBULL[110953373.814000000000000000],ASDBULL[4.80908610000000000],ATOMBULL[1249.23179000000000000],BNBBULL[0.0055330000000000],DOGEBULL[0.143388031500000000],EOSBULL[59188.75200000000000000],ETCBULL[7.83857047000000000],ETHBULL[0.016700000000000000],HNT[0.092324000000000000],KNCBULL[205.024804870000000000000],LTCBULL[2.6555410000000000],SUSHIBULL[319.94853000000000000],SXPBULL[5803.49288580000000000],TOMOBULL[12166.82190000000000000],TRX[0.09970200000000000],TRXBULL[87.98328000000000000],USD[1.34953267906855547],USDT[0.13990126790685 47],XRP[0.09645000000000000],XRPBULL[8901.71450180000000000],XTZBULL[499.40009500000000000] |
| 00309738 | SRM[0.96962972000000000],SRM_LOCKED[3.08915019000000000],TRUMPFEBWIN[10230.00000000000000000],TRUMPSTAY[14.99002500000000000],USD[0.00000017615401 6],USDT[0.00000011575292] |
| 00309739 | USD[-0.00036535999224829],XRP[0.00824124000000000] |
| 00309741 | FTT[5.09855980000000000],RAY[14.68485345000000000],SRM[0.36613805000000000],SRM_LOCKED[1.42386633000000000],USD[0.00000000436656000],USDT[0.0000000625413772] |
| 00309742 | FTT[0.09566860000000000],MNGO[3667.16595200000000000],OXY[15.000000000000000000],TRX[0.00001600000000000],USD[1.06503468961668220],USDT[4.995537609825635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309761 | USD[-0.004667283096970],USDT[0.430937149980004754] |
| 00309748 | FTT[0.0339163736088959],USD[0.00672132482005540],USDT[0.000000009321770] |
| 00309750 | USD[-0.0381021872000000],USDT[0.040136000000000] |
| 00309753 | ETHBULL[0.000000006000000],FTT[0.019545185457900],LUNA[0.021078656360000],LUNA2_LOCKED[0.049183531500000],LUNC[4589.921800700000000],TRX[0.803121000000000],USD[0.047245475689609],USDT[0.000000043289455] |
| 00309757 | COIN[1.345206360000000],TRX[0.001557000000000],USD[3.341245292500000],USDT[0.000002502029528] |
| 00309758 | BNB[0.000000004000000],BULL[0.000000024800000],ETH[0.000000185460431],FTT[0.000000003320520],SHIB[20000000.000000000000000],USD[4.258369205620899],USDT[18.854321193215706] |
| 00309759 | DFL[0.536800000000000],USD[1.680555560000000],USDT[0.000000005747128] |
| 00309760 | BTC[0.000000075000000],USDT[0.79500000000000] |
| 00309761 | USD[0.006421345400000],USDT[0.0210537] |
| 00309762 | ALGOBULL[8.800000000000000],BNBBEAR[0.015400000000000],DMGBULL[48.670780000000000],FTT[0.000000015384289],LINKBEAR[0.65500000000000],LINKBULL[0.000092900000000],SUSHIBULL[0.007550630000000],TRX[0.909166111930846],TRY[0.000000103551746],USD[0.062705102254368],USDT[0.007053875447628] |
| 00309764 | 1INCH[0.000000010000000],AAVE[0.000000200000000],ALCX[0.00000000000000],AMPL[0.066412525257631 2],BADGER[0.000000007000000],BNB[0.057706670000000],BNTB[0.00952350000000],BTC[0.00000000500000],COMP[0.000000010000000],CRV[0.000000010000000],CVX[27.581000000000000],DAI[71.073230520000000],DOGE[0.00025000000000000],ETHBULL[0.000000105185749],ETHW[0.000100000148470],FTM[0.000000100000000],FTT[0.063593269430574 9],LINK[0.000001060556000],LTC[0.000000001553 06],MATIC[10.600150000000000],NFT[36085183313784071],PERP[0.000364500000000],SOL[0.00025000000000],SRM[0.000000000001 71494411],SUSHI[0.00000400000000000],TRX[0.000010000000000],USD[43144.584933401053293000000000],USDC[3981.000000000000000],USDT[0.000000071997955] |
| 00309766 | BTC[0.000000075097150],BULL[0.000000296697500],ETH[2.028000019577484],FTT[0.028000000195774894],LTC[4.110229298608400],RAY[74.110229298608400],SOL[12.303186382253263],SPY[0.000000000289100],SUSHI[0.000000006000000],SXP[0.013663413166280],TOMO[0.000000007178920],TRX[0.00000001167900],TSLA[0.000000200000000],TSLAPRE[-0.000000048257200],USD[857.576121568902976],USDT[0.164170863107974],USD[0.000000005603200],WBTC[0.000000019610300],XRP[9.179577535260930],ZM[0.000000034438500] |
| 00309767 | TRX[0.000014000000000],UNISWAPBULL[0.000008681950000],USD[0.075332598875783],USDT[0.012924915715611 6] |
| 00309768 | BNB[83.100430100000000],USD[12.209654314590000],USDT[0.050826148000000] |
| 00309769 | FTT[0.102709789401275],SRM[24.307717210000000],SRM_LOCKED[152.361434600000000],TRUMPFEBWIN[9914.696185000000000],USD[0.001546603],USDT[0.000000003162176] |
| 00309773 | TRX[0.000000000000000] |
| 00309781 | BTC[0.000000100229253],FTT[0.000001000000000],SOL[0.089100000000000],SRM[0.999585320000000],TOMO[0.099295044000000],USD[0.00899942460020355],USD[-0.000000020000000] |
| 00309782 | 1INCH[89.578340927676970],AAVE[0.000000004021750],ALPHA[0.19183333372864700],AMC[0.0000007466450],ARKK[0.000000073058200],ASD[0.00000000326396],AXS[5.103603962029800],BAND[0.00000007544300],BB[0.000000071575200],BCH[0.000000010000000],BNB[9.198086531437400],BTC[0.000000235321860],DAWN[89.400000000000000],EMB[0.000000000000000],ETH[0.00102505645398000],ETHW[0.001019522046900],FTT[50.041471272629993],GAL[4441.17209779130000],HOOD[0.00000009697340600],HXRO[0.00000007734260],IBVOL[0.00000007760000],KNC[0.0000000020000000],LUNA2[3.176945349137000],LUNA2_LOCKED[30.748205810990000],LUNC[550445.759794858472980],MOB[0.000000015124 81],MSTR[0.000000093258300],NFT[(31853506744669584)[1],NFT[(33967360390283638)[1],NFT[(516424716012098763)[1],NFT[(56158420566425917)[1],NIO[0.000000728621500],OKB[0.000000135524700],RAY[74.110229298608400],SOL[12.303186382253263],SPY[0.000000000289100],SUSHI[0.000000000289100],SXP[0.013663413166280],TOMO[0.000000007178920],TSLA[0.000000200000000],TSLAPRE[-0.000000048257200],USD[857.576121568902976],USDT[0.164170863107974],USD[0.000000019610300],WBTC[0.000000019610300],XRP[9.179577535260930],ZM[0.000000034438500] |
| 00309789 | BTC[0.000000015000000],DOGE[65.000000000000000],FTT[97.303370150000000],HKD[0.000000007304802],USD[1.9505767711153250],USDT[0.56196596000000] |
| 00309790 | TRX[0.000001000000000],USDT[3.915689470000000] |
| 00309791 | TRUMP_TOKEN[747.400000000000000],USD[223.491839924000000],USDT[0.000000144047515] |
| 00309794 | USD[0.000000004203195 0],DOGE[0.000000000000000],FTT[0.125175039780281 7],USD[1.0026089533789154],USDT[0.00000000385000000] |
| 00309795 | ETH[0.007998025943006],ETHW[0.007998025943006],MNGO[9.75200000000000],RAY[0.971400000000000],SLP[9.066000000000000],SOL[0.009650000000000],STEP[0.00616000000000],SXP[0.02223000000000],TRX[0.000006000000000],USD[72.3205593507985376],USDT[10.345310408521715 2] |
| 00309796 | AMPL[0.00000001012027745],FTT[0.000000009202055],USD[0.000000006127451 0] |
| 00309797 | BCH[0.000977100000000],BCHA[0.051000000000000],BNB[0.000000009419106],COIN[0.009778000000000],DYDX[0.000000059171212],ETH[0.000000003783040],LTC[0.00719005000000000],LUNA2[0.049270798010000],LUNA2_LOCKED[0.1149651953000000],LUNC[10728.820000000000000],SOL[0.000000008725454 6],TRX[0.90000 000000000000],USD[0.00171862105670449],USDT[0.83129274723614721] |
| 00309804 | LUNA2[0.000000002369952 3],LUNA2_LOCKED[0.000000475298887],LUNC[0.004435600000000],NFT[(374329123487284658)[1],NFT[(451912505577506473)[1],USD[0.000045403338600],USDT[0.000000000001453899] |
| 00309806 | TRX[0.000001000000000],USD[0.000020626349728],USDT[0.000000021974659] |
| 00309808 | BTC[0.000000008000000],ETH[0.000124240000000],ETHW[0.000124240000000],FTT[0.004481381681070000],LTC[0.0016000000000000],LUNA2[0.00000004394905841],LUNA2_LOCKED[0.000001025478030],LUNC[0.00957000000000],MATIC[0.000000036528172],TRX[0.000197006296943 8],USD[0.009106189358113 5],USDT[0.000000350000000] |
| 00309810 | ETH[0.000000019720800],SOL[0.000000003618080],USD[0.0000009136031994],USDT[0.00000009267965106] |
| 00309811 | BNB[0.0000000643974],BTC[0.000489700000000],DOGE[33926.901250960000000],ETH[62.308531286529420000],ETHW[2.606085365664389],FTM[0.860000000000000],FTT[105.481000000000000],LUNA2[19.66587424000000],LUNA2_LOCKED[45.887039000000000],MATIC[100.000000000000000],SHIB[95605.870000000000000],STETH[0.000359036249491],TRX[0.00000000002000001],USD[-2745.189988025579540000000000],USDT[0.275389096590 8758] |
| 00309813 | BTC[0.000000002789 0],SUSHI[3.443963450000000] |
| 00309814 | FTT[0.000000093952048],USD[0.000000104484646],USDT[0.000000098969806] |
| 00309815 | ETHBULL[0.0231900054500000],USD[2.2799216685029700] |
| 00309817 | USD[0.0068901900000000] |
| 00309818 | BTC[0.000000037110900],ETH[0.0000000004837400],ETHW[0.875714031441580],FTT[25.0554394455765210],LUNA2[0.000238684809000],LUNA2_LOCKED[0.0145569312200000],LUNC[0.00951909498751 00],USD[135.8132191024621191],USDT[0.00000004719194 7],USTC[0.883109798716230 0] |
| 00309819 | ETH[0.000000001000000],LTC[0.00300000000000],TRX[0.000001000000000],USD[0.085270881125000],USDT[0.00000013444743],XRP[0.000000011000 00] |
| 00309824 | NFT[(396379672264140088)[1],SXP[0.000000008146500],TRYB[0.62147991033296 00] |
| 00309826 | BTC[0.000448756000000],ETH[0.00091114000000000],ETHW[0.00091140000000],SOL[0.00180000000000000],TRX[999.800000000000000],USDT[4999.134460000000000],XRP[4900.9088000000000000] |
| 00309828 | AVAX[11.6756457350640647],BTC[0.036570710000000],ETH[0.717227170000000],ETHW[0.717227170000000],USD[2891.8020622371000000],USDT[3.939961586756468 1] |
| 00309829 | OXY[0.981570000000000],USD[0.00603098570391 98],USDT[0.000000078752810] |
| 00309830 | MOB[153.500000000000000],OXY[0.974200000000000],RAY[0.99260000000000000],USD[0.0027265000000000],USDT[1.0897168250000000] |
| 00309831 | BTC[0.1198655910143250],ETH[1.6129941500000000],FTT[389.733699000000000],ROOK[5.173738490000000],SOL[19.932100000000000],SRM[399.72365400000000],USD[0.00000481536010 15],USDT[0.0595460500000000] |
| 00309832 | ETHBULL[0.0000839461500000],USD[0.000000136108213],USDT[0.000000028185363] |
| 00309833 | ATLAS[6.638000000000000],LUNA2[2.97373715600000],LUNA2_LOCKED[8.938720031000000],LUNC[647537.526588000000000],POLIS[0.089560000000000],TRX[0.99960100000000000],USD[-0.021494833760083],USDT[0.000000052110600] |
| 00309834 | BNB[0.000000002 000000],USD[0.0000000282176980],USDT[3.346936198942415 7] |
| 00309835 | STARS[0.000000069216678] |
| 00309838 | USD[0.000012639153418] |
| 00309838 | ATOMBULL[0.000000000400000],BADGER[0.000000001000000],BICO[0.0000000001537 4742],BIT[0.000000008200000],BNB[0.000000068616644],BNBBULL[0.000000086594096],BTC[0.771404056194091 0],BULL[0.000000206060000],CBSE[0.000000073232700],COMPBULL[0.000000033430204],COPE[0.000000025584500],DAI[0.000 000004026440],EDEN[0.000000036591 20],ENS[0.000000100000000],ETHD[0.392205620552009 3],ETHBULL[0.000000023100000],FDA0[0.002261233000167270],FIDA_LOCKED[0.08605910000000],FTT[0.08381079318393795082],GENE[0.01793183973950 82],GENIE[0.000398039770753],LINKBULL[0.000000229472500],LINKBULL[0.000000008 000000],LTCBULL[0.00000000419904 39],MAPS[0.000000046539980],MKRBULL[0.000000053200000],OKB[1.1042088000000000],RAY[0.000000001982385000],RSR[0.000000048007300],SHIB[16.544334141066 2158],SRM_LOCKED[154.211566800000000],SUSHI[0.000000004957602 5],SUSHIBULL[0.000 000008280000],SXPBULL[0.000000001335242],UBXT[0.000000019784051],UNI[0.000000045287824],USD[183.034954415162841],USDT[13.9800000024218 6773],WBTC[0.00000002709363 6] |
| 00309839 | BTC[0.000000065021120],FTT[0.061430300000000],USD[0.00024685711195855],USDT[0.00000028230759065] |
| 00309841 | USD[0.1310199982500000] |
| 00309843 | DOGEBULL[0.001180208650000],SUSHIBEAR[0.000000020000000],SUSHIBULL[0.0891421500000000],USD[0.0351856256600732] |
| 00309844 | AMPL[0.000000001882813],BCH[0.000000005000000],BTC[0.000000005786817 3],USD[0.000000157364128],USDT[0.00000000095454 2] |
| 00309846 | AMPL[0.0000000038454 58],BNBBEAR[160.000000000000000],BNBBULL[0.000000020000000],SUSHI[40.498337500000000],SUSHIBEAR[0.005475980000000],SXPBEAR[0.002250000000000],UBXT[1499.00000000000000],UNI[0.091288050000000],USD[0.000000086040388],USDT[103.3272741900 000000],VETBULL[0.00000000150000 00] |
| 00309851 | FTT[1.889609910000000],SRM[0.134850670000000],SRM_LOCKED[0.250951880000000],UNI[0.0634275000000000],USD[0.000000091720962] |
| 00309856 | AMPL[0.000000002992480],ETHBULL[0.000000001600000],USD[0.000000011260537],USDT[0.000000098649136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309858 | FTT[0.000000004344709],USD[0.00000005666738O],USDT[0.00000001118233632] |
| 00309861 | DMG[0.037359500000000],USD[-0.001759892137509Z],USDT[0.01157386150000000] |
| 00309862 | USD[266.398549080000000] |
| 00309863 | ETH[0.004000010000000],ETHW[0.0040000094313143],TRX[0.000050000000000],USD[0.000000004974689],USDT[0.000022739591205G] |
| 00309864 | 1INCH[0.0000000042292O0],BNB[0.000000576771O0],BTC[0.234600009654192],ETH[4.302788040000000],ETHW[4.302788040928724S],FTT[197.075528940000000O],IMX[2557.096331060000000],SUSHI[0.000000008000000],USD[-0.034291600327089],USD[2300.398097130000000],USDT[0.000000019696969],WBTC[0.000000082644912] |
| 00309868 | BTC[0.145950215500000],ETH[1.306082977000000],ETHW[1.306082979975246S],HNT[0.066670000000000],LUNA2[4.374449920000000],LUNA2_LOCKED[10.207049810000000],LUNC[952545.680000000000],MATIC[7128.506000000000000],RUNE[8253.400000000000000],SOL[158.423000000000000],SRM[4015.654225000000000],USD[158.502200000000000],USDT[0.00000561321334],USDT[0.000000017869340] |
| 00309870 | APT[0.000000040703945],ETH[0.000000023792900],ETHW[0.001985112379290O],MATIC[0.000000025000000],USD[0.000000561321334],USDT[0.000000017869340] |
| 00309875 | BCH[0.000049552275000],ETH[0.000000087109600],USD[0.000001203168230G],USDT[0.000000005400000] |
| 00309876 | USD[0.815824867296120O],USDT[0.000000014909650] |
| 00309880 | ETH[0.000763080000000],ETHBEAR[3.930000000000000],ETHBULL[0.008757442500000O],ETHW[0.007630772249076],USDT[0.000000091000000] |
| 00309885 | USD[-43.274158910066161G],USDT[70.229619720000000O] |
| 00309888 | BTC[0.000000015805270O],FTT[0.000000000468262591],LUNA2[0.016557048060000O],LUNA2_LOCKED[0.038633112130000O],TRX[10.000032000000000O],USD[0.000000161887481],USDT[123.939147125527751O] |
| 00309890 | BTC[0.898809957976168],FTT[0.000000052105337],SOL[15.000000000000000],USD[1318.805457834994491300000000O],USDT[0.092471876463473S] |
| 00309891 | TRX[0.000011000000000],USD[100.177254360000000O],USDT[0.001958898110396B] |
| 00309896 | ATLAS[1789.659000000000],GOG[99.981000000000000O],USD[0.699861492500000O] |
| 00309899 | ADABEAR[0.089688410000000],AMPL[-0.000000000387961G],ETHBEAR[11.583635750000000O],ETHBULL[0.054238192000000O],FTT[1.799639000000000O],LTCBULL[20.000000000000000O],TRXBULL[141.000000000000000O],USD[2502.433414034389739G0],USDT[0.000000009681750],XRPBULL[300.000000000000O] |
| 00309901 | BTC[0.000000633800000O],HT[0.006573530000000],USD[2.336046942140749] |
| 00309902 | BTC[0.000000040000000],DFL[1920.000000000000000O],DOGE[9.643490000000000O],ETH[0.000077890000000],ETHW[0.000778900000000],NFT[3310772732867169601]1],SOL[0.017350800000000],SWEAT[8884.000000000000000O],USD[0.000000084426998],USDT[0.000000032786656] |
| 00309905 | FTT[0.113845760000000],USD[0.000001133136384] |
| 00309906 | LINKBEAR[59990.357184750000000O],USD[0.000143975018905G],USDT[0.000000004328644Q] |
| 00309907 | USD[0.014525418393278S] |
| 00309909 | APT[0.000000020000000],BNB[0.000000011252900],LTC[0.000000005048000O],TRX[0.000000038200000O],USD[0.00000011871607Z],USDT[0.000000625223672G] |
| 00309911 | AAVE[0.000000009143319],BNB[0.000000031711100],BTC[0.000000062915048],EUR[0.000000003633608],FTT[25.046030991956209G],SOL[0.000000010000000O],USDT[0.000000011578463] |
| 00309912 | USD[0.000000099939207],USDT[0.0000013254157O6] |
| 00309913 | AAVE[0.015500000000000O],AVAX[0.000000070500000O],BCH[0.00050784500000O],BNB[0.000000073171047],BTC[0.076457364481250],BULLSHIT[0.000000053751250],COMPBULL[0.000000098083200],DOGEBULL[0.000000009800000O],ETH[0.000000003596300],ETHW[0.000000003596300],FTM[0.54795361000000O],FTT[49.2955267000000000O],LTC[0.005881110000000O],MIDBULL[0.000000048000000O],SNX[0.050000000000000O],SRM[0.686665270000000O],SRM_LOCKED[2.800622570000000O],SXP[0.048907195000000O],USD[0.335110564043948B],USDT[0.000000093867528],XRP[0.699715540827740] |
| 00309916 | USD[0.000000001362905O],ETH[-0.000000018721350],EUR[0.000000087789253],FTT[0.000001552032510O],SRM[0.035386580000000O],SRM_LOCKED[0.441962870000000O],USD[0.004627851505027Z],USDT[0.0000000047494455] |
| 00309919 | FTT[0.018605356483167G],RAY[16.901116360000000O],TONCOIN[30.000000000000000O],USD[-0.290350669661977],USDT[0.701057769570773] |
| 00309923 | ATLAS[1509.741600000000000O],FTT[0.000000006700000O],HT[0.331203483089158391]1],USD[0.123201946250000O],USDT[0.008112360426084O] |
| 00309925 | 1INCH[0.000000005319292],AAVE[0.000000006151160O],ALPHAD[0.000000001417164],ATOMD[0.000000006665274],AVAXD[0.000000014122406],AXS[0.000000011822966B],BAND[7567.30327609496244G],BCH[0.000004954538000O],CEL[0.000000049538000O],CHZ[10000.000000000000O],DOGE[0.000000027276170O],DOTD[0.000000007224986],ETH[0.00000002449871O],ETHW[0.000021463530000O],FTMD[0.00000001954500O],FTT[0.00000016005342],KNC[0.00000000240975O],LINK[0.00000000975170O],LTC[0.000000023676377],MATIC[0.000000013045000O],NFT[338182953566269847O]1],NFT[416872232728817461O]1],RAY[0.00000004055040O],SNX[0.00000004239862O],SOL[0.000000008463410O],SUSHI[0.000000048631000O],SXP[0.00000002290814],TRX[0.00001800935482O],USDT[4705.486123009904021700000000O],USDT[2.819389513570445],USTC[0.000000035552000O],XRP[0.000000005182880O],YFI[0.00000000001702] |
| 00309927 | ETH[0.000740253200000O],FTT[3105.215667310000000O],MER[4000.000000000000000O],ORBS[2.430000000000O],PSY[5000.000000000O],SOL[0.017415260000000O],SRM[220.335074610000000O],SRM_LOCKED[1371.24227399000000O],USDT[70058.757167987962955O],USDT[3.0236445000000000O] |
| 00309928 | AAVE[0.000000100000000O],ADABULL[0.000000040000000O],ALTBEAR[1760000.000000000000O],ALTBULL[0.000000065300000O],ATOMBULL[0.000000050000000O],BADGER[0.000000075000000O],BALBULL[0.000000094637312],BCHBULL[0.000000039000000O],BF_POINT[100.000000000000000O],BNB[0.00000000258969410],BNBBULL[0.000000144190000O],BTC[0.001912361690287],BTC[0.001593394312916O],BULLSHIT[0.000000039850000O],DEFIBULL[0.000000044400000O],DOGEBEAR[202]1111.720037200000000O],DOGEBULL[0.000000036730000O],ETH[0.00000022270278],ETHBEAR[0.000000000005000O],ETHBULL[0.000000001413160O],ETHW[0.000000069850102O],EXCHBULL[0.000000015512000O],FTT[100.076372558895000O],GRT[0.000000084729561],ORTBULL[0.000000075000000O],LINK3[0.000000000000O],LINKBULL[0.000000047800000O],LUNA2[0.000459237810000O],LUNA2_LOCKED[0.00107155489000O],MATICBULL[2.000000007000000O],MIDBULL[2.000000004000000O],NFT[0.000000000000000O],PSY[1500.007500000000O],SOL[0.000180000000O],SRM[0.007098900000O],SRM_LOCKED[4.100903200000000O],SUSHI[0.00000004125662],SUSHIBEAR[2.000000004125662],SUSHIWAPBULL[0.0000000710000O],USD[-2.681568460753309O],XRPBEAR[4300000.000000000O],XTZBEAR[2100000.000000000000O] |
| 00309929 | BTC[1.500000000000000O],USD[1717.031791226500000O] |
| 00309930 | USD[0.000001028108948],USDT[0.000003164011204Z] |
| 00309935 | BOBA[6.998670000000000O],GODS[6.099240000000000O],MAPS[41.983470000000000O],MATH[23.684239500000000O],OXY[36.990310000000000O],POLIS[5.597625000000000O],PORT[8.099430000000000O],RAY[3.243184900000000O],SLV[0.099905000000000O],SOL[2.028810000000000O],TRX[0.000060000000000O],USD[239.655258920826382S9],USDT[1.0000003381520911],XRP[303.342430000000000O] |
| 00309937 | AAVE[0.00000057500000O],BTC[0.00000012510639],SRM[13.487792930000000O],SRM_LOCKED[68.615611930000000O],TRX[20.00980000000000O],USD[10898.917750567321604]1],USDT[5600.468812788754804]7] |
| 00309938 | FTT[0.000091402834143],OXY[0.766200000000000O],RAY[0.000000001565238],SOL[0.00000004646744],USD[0.000287166196737],USDT[0.000000083010877] |
| 00309942 | BNB[0.000000095285844],BULL[0.000000064185000],ETHW[0.000000007588440],USD[0.00000272449525],USDT[0.000000000247539] |
| 00309944 | ATLAS[1590.000000000000O],FTT[0.001195540000000O],HNT[0.081100000000000O],HOLY[0.971300000000000O],SUSHI[11.000000000000000O],USD[0.000000004737642],USDT[1.054862427437632Z] |
| 00309946 | BNT[0.000000050000000O],BTC[0.000000084977266],FTT[0.000000006796185O],ROOK[0.000000070000000O],USD[0.5297584757621587] |
| 00309947 | BCH[0.000000061154276],BTC[0.000000047877054],DAI[1.991068360000000O],ETH[0.002782618513692B],ETHW[0.002782618513692B],FTT[95.080980100000000O],PAXG[0.000000001000000O],SOL[0.000000040000000O],USD[3.127553248247963O] |
| 00309948 | TOMOBULL[251.000000000000000O] |
| 00309951 | SUSHIBEAR[0.803160000000000O],USD[0.000000022500000O],USDT[0.000000014269150] |
| 00309955 | BNB[0.000000044438329],SOL[0.000000007507514O],USD[0.000000084776222],USDT[0.000010994776040] |
| 00309956 | ETH[0.000000050000000],USD[0.068873296500000O],USDT[1.566000004010853Z] |
| 00309957 | ALGOBULL[0.00000005862632],DOGE[0.00000001400000O],DOGEBULL[0.000000010000000O],OKB[0.000000005283307],SXPBULL[0.000000046328472],TRX[0.771037150000000O],USD[0.00000133768512S],USDT[0.000000067674746] |
| 00309958 | BAND[0.000000042464000],BTC[0.000000008258787],EN[0.000000003771462G],ETH[0.000000179832983],FTT[0.053840215056991],HXRO[0.000000058394587],LINKBULL[0.000000025000000O],OXY[0.000000043129700],SOL[0.100000099577118S],TRUMP_TOKEN[1.700000000000000O],USD[-1.73569865197038],XRPBEAR[85.02247670000000O],XTZBULL[0.000000052000000O] |
| 00309960 | ALPHAD[0.00000004000000],BTC[0.000000044153395O],CRV[0.000000006590351],DYDX[0.00000004315761],ETH[0.000006700080000O],ETHW[0.000000026101902],FTT[150.171453872890388O],LTC[0.000000071291579],LUNC[0.000925000000000O],MATIC[0.000000027360000O],ROOK[0.000000000365389],SRM[0.000000026601000O],SRM_LOCKED[0.985707610000000O],USD[1280.189704586049435O],USD[0.000000102349212],XRP[0.000000008387700]1],YF[0.000000007418246O],ZAR[0.000001046074] |
| 00309961 | USD[0.037500269451215] |
| 00309962 | USD[0.000047666683812] |
| 00309963 | ADABULL[0.000004231600000O],ALGOBEAR[1465.204000000000O],ALGOBULL[1745.649900000000O],ASDBULL[0.000056994500000O],ATOMBULL[0.252360270000000O],BALBULL[0.993350000000000O],BCHBULL[0.983586500000000O],BNBBEAR[60988.41000000000O],BNBBULL[0.000005582800000O],BSVBULL[787.605879000000O],COMPBULL[0.098670000000000O],DOGEBEAR[8013.856850000000O],DOGEBULL[0.000068910000O],EOSBULL[71.035023500000000O],ETHBULL[0.023446025000000O],KNCBULL[0.00000001000O],LINKBULL[19969535000000O],LUA[0.081912000000000O],MATICBULL[0.031346700000O],SOL[0.000030965000000O],XRPBEAR[80.732700000000000O],XRPBULL[0.933271600000000O],XTZBULL[0.094819050000000O] |
| 00309964 | EUR[265.999997590000000O],SOL[1048.503660550000000O],SRM[235.93707236000000O],SRM_LOCKED[8.212484280000000O],USD[0.000004326933S9],USDC[13007.625491280000000O],XRP[0.620974000000000O] |
| 00309966 | ADABULL[0.000000050500000O],BNBBULL[0.000000015000000O],BULA[0.000000097000000O],ETH[0.000007729994],LINKBULL[0.000000000000O],THETABULL[0.008510415000000O],TRX[0.000020000000000O],USD[10.253186087635263G],USDT[0.000000113024837] |
| 00309967 | BCH[0.000000068893513],BTC[0.000000063282308],ETH[0.000000178794920],SRM[0.000000009465064],USD[0.00035253637595982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00309968 | BTC[0.00008610000000000],ETH[0.00024973000000000],ETHW[0.00024972380687702],USD[1.25377149095750000],USDT[0.00000007600000000],XRPBEAR[0.01972850000000000],XTZBULL[0.00932832500000000] |
| 00309969 | 1INCH[0.00000006150125],ATLAS[0.00000000096857],BADGER[0.000000068636997],BAO[0.00000000019055785],COPE[0.0000000006000000],CRV[0.00000042000000],DOGE[0.00000000869000],DOGEBULL[0.00000000869000],ETH[0.00000006043575],FTM[0.000000081002300],FTT[25.08806031287453],GT[0.000000005000000],HXRO[0.0000000001286336],LTC[0.000000075000000],LUNA[0.032591883363998],MATICBULL[0.000000075000000],RAY[0.000000005657700],ROOK[0.00000000160000],SKL[0.578039940000000],SLP[0.000000027585220],SOL[0.000000004459051],SRM[8.448021648670000],SRM_LOCKED[24.63197836000000000],SXP[0.05485298500000000],USDl[1.2362251600882750],USDTl[0.00578686395038181,VGX[0.00000000451432161],WRX[0.12515523700000000] |
| 00309973 | ETH[0.00000005000000],ETHBULL[0.00000000900000],USD[0.00025212295893161],USDT[0.00000309510684161],YFl[0.0000000050000000] |
| 00309977 | BTC[0.00479908000000000],ETHBULL[0.00028211950000000],USDT[1.18218169925000000] |
| 00309979 | ETH[0.0000001960885000],ETHW[0.000000039844450],EUR[0.000000031979376],FTT[0.15796869997872000],LUNA2[0.00000035802179?],LUNA2_LOCKED[0.00000083538419?],SRM[0.00084150000000000],USD[438.45711179415531060000000000],USDC[300.0000000000000000],USDT[0.00000001271397] |
| 00309983 | SOL[0.01033804000000000],USD[8.24402477848960240000000000],USDT[463.95647282249844473],XRP[0.000000010000000] |
| 00309984 | USD[1.9358267998200000],USDT[3.6900000000000000] |
| 00309990 | BNBBEAR[0.40404050000000000],BULL[0.00000000000000],LINKBULL[27.89195000000000],LINKBULL[0.00000003000000],LTC[26.19208738867778808],LTCBEAR[0.00000046500000],USD[10.48298999455433668],USDT[0.00872564585000243],XRP[0.00000001298884848] |
| 00309993 | BEAR[0.975500000000000],BULL[0.00000866050000000],TRX[0.00000002831955],USD[0.00000044100475],USDT[0.000007931094671] |
| 00309995 | BCH[0.00000000681363281,BNB[0.000000003268032],BTC[0.00000000891719],ETH[0.000000074192335],MATIC[0.000000085000000],SOL[0.00000003930928],TRX[0.00000000078578],USD[4.68680260465876?26],USDT[0.00000104845181] |
| 00309998 | AMPL[0.0000000043394061,LUA[0.08351400000000000],RUNE[0.090500000000000],STEP[8023.5231980000000000],USD[0.12291415434645],USDT[0.00000041315105],XRP[0.52150000000000000] |
| 00309999 | ADABULL[0.000000080000000],ATOMBULL[0.000820000000000],BALBULL[0.00000000500000],BCHBULL[0.00900025000000000],BNBBULL[0.000000037450000],DOGEBEAR[49985.7500000000000],DOGEBULL[0.000000001755416],ETHBEAR[33389.2985074660000000],LINKBULL[0.00000003500000],EOSBULL[0.0000000005000000],THETABEAR[129961.0500000000000],TOMOBEAR[137916780.0000000000000],TOMOBULL[0.00000022594110],TRX[0.00000090091173000],USD[2.7309957823838372],USDTl[0.00680886835732] |
| 00310000 | EUR[0.000000076669372],FTT[0.00000009589875?],MTA[500.89980000000000],SRM[1.36249898000000000],SRM_LOCKED[14.50985804000000000],TRX[0.00000050000000],USD[5185.85299075163716800000000000],USDT[0.00000143364495] |
| 00310007 | BNB[0.00000002000000],BTC[0.00007030071440000],FTT[0.00389506176165?],ETHW[0.00889506176165?],FTT[0.00000019005238],LINK[0.041127552051007?],RUNE[0.0110400000000000],SRM[0.00014420000000000],SRM_LOCKED[0.0283600000000000],USD[-0.6230378414602544],USDT[0.00772581607512?] |
| 00310008 | AAVE[0.000000030000000],BULL[1.527 6390000000000],BAL[0.00000000750000],BAND[0.000000050000000],BNB[0.000000003989960],BULL[0.000000000022941000],DEFIBULL[498.6040000000000000],ETH[0.000000011950000],ETHBULL[0.000000004950000],FTT[25.000000210692321],LINK[0.000001000100000],LTC[0.000000005000000],LUNA2[46.07686025000000000],LUNA2_LOCKED[107.51267390000000000],LUNC[100033333.3300000000000],RUNE[0.000000005000000],USD[5968.48001068284451690],USDT[0.00000001269388856],YFl[0.000000003000000] |
| 00310009 | ETHBULL[470.10000000000000000],FTT[0.000000008000000],FTT[155.72790579000000000],NFT[51201998520006383?],LTC[0.000000009000000],USD[1000.0000000018939582],USDC[1047.8806558052000000],USDT[1200.7100050395132254] |
| 00310010 | USD[1.351356753220488] |
| 00310011 | ATOM[0.061271750000000],AVAX[0.024305280000000],BTC[3.000024916450987?],ETH[34.566322202500000],ETHW[0.000172825000000],FTM[0.00980947000000],FTT[205.38305178567540],LINK[0.097138250000000],LUNA2[1.412880500000000],LUNA2_LOCKED[3.296720180000000],RAY[0.555455000000000],SOL[0.00543645000000],SRM[9.388338390000000],SRM_LOCKED[195.1581432200000000],STGI0.745935340000000],TRX[34.12.4691230000000],USD[5.566939989099415],USDC[662197.9632968000000],USDTl[0.005766645709072],USTC[200.7036300000000000],XRP[0.703630000000000] |
| 00310013 | ALGOHALF[0.00000003050000],ATOM[0.000964007035494],BCHBULL[0.00000000500000],BTC[0.000000024863770],BULL[0.000000003185000],DOGE[0.38448724000000],EOSBEAR[0.00000009017120],ETHBULL[0.000000009017120],ETHHALF[0.000000003000000],FTT[0.00000007371713],GRTBULL[0.000000001840000],LTC[0.000000005000000],ETHBULL[0.000000003000000],MATIC[0.000426523000000],LUNA2[0.0406203014500000],LUNA2_LOCKED[0.09478070338000],SUSHI[0.000000300000000],USD[0.0000201284893584],USDTl[0.00002935278952?05],USTC[0.575000002407252?7] |
| 00310014 | BULL[0.000000003665000],COMP[0.000000000],ETHBULL[0.000000009000000],FTT[0.000000030280114],USD[2.9890052031584012],USDT[0.3928653742500000] |
| 00310016 | BTC[0.00000000338705?00],FTT[0.0000000048682954],SOL[0.00779046000000000],USD[0.000000100916584?0],USDT[0.00000004657552?7] |
| 00310018 | ADABULL[0.000000012450000],BTC[0.00000002207322],CHF[0.00000003034794?6],ETH[0.000000009460447?6],FTT[0.52747298798610?13],MATIC[0.000000009917600],SOL[0.000000009000000],UNI[0.0000000550000000],USD[5185.8529907516371680000000000],UNISWAPBULL[0.000000050975000],USD[7.3189749619296?27] |
| 00310019 | BNB[0.00000071061485],BULL[0.000000009517884],ETH[0.0000073000000],ETHW[0.00000072622735?96],TRX[0.00004000000000],USD[2.238320420954674?3],USDT[33.4543462133142718],XRP[0.0000000030602298],XRPBULL[2.0000000083734464] |
| 00310021 | 1INCH[0.00000001000000000],BNB[0.000000097496625],BTC[0.000000024761175],DAI[-0.00000000556617400],ETH[0.0000000001904546],FTM[0.000000017100186],USD[0.0000002266609000],SRM[3.99581315000000],SRM_LOCKED[71.38911535000000000],SWEAT[0.12228000000000000],UNI[0.0000000052330000],USD[0.00000800734493?1],USDT[0.00000008688510?7],WBTC[0.00000000345671 82] |
| 00310022 | FTT[0.13069241568835?18],USD[0.0000007583353?6],USDT[0.00000002044649?6] |
| 00310024 | USD[0.08934138357500?00] |
| 00310025 | SRM[10.49743891000000000],SRM_LOCKED[0.36915603000000000],USD[0.0096631697431500] |
| 00310026 | BTC[0.0001006359650000],FTT[25.1951209900000000],USD[619.3527579728986776],USDT[0.00000013804273?3] |
| 00310027 | BTC[0.000021717134420?0],USD[15.855943409059370?9],USDT[21.22143756536254?87] |
| 00310032 | DMGBULL[0.3600000000000000],USD[0.1437123612500000] |
| 00310035 | BTC[0.00037724000000000],FTT[25.000000000000000],MATIC[0.000004400002750],USD[0.7591000000000000] |
| 00310036 | AVAX[-0.000000015000000],BNB[0.0000016293853],BTC[0.00000034988156?0],COPE[0.000000015392000?5],DOGEBULL[0.000000007712969],ETH[0.00000044556168?],FTM[0.000000097555654?],FTT[0.000000116574113],LINK[0.000000003115832?5],LOOKS[0.00000005963341?1],LTC[0.0000000891890971],UNA2[0.003025216900000],LUNA2_LOCKED[0.00705893440000000],LUNC[0.000745402160078?4],MATIC[0.0000000106000000],NOK[0.000000026602914?],RAY[0.00000001446160?],RSR[0.0000000552260?86],RUNE[0.000000001220355],SOL[0.000000012688353?5],STGI0.000000096160538],SUSHI[0.000000120956087],TRX[0.000843000000000000],UNISWAPBEAR[0.0000000050000000],USDl[0.0892973120746839?],USDTl[79.4695135185863225?] |
| 00310037 | CAD[63870.603982868231903?0],RUNE[757.9567195653374600],SNX[0.0056475470081600],SRM[1.37755830000000000],SRM_LOCKED[6.10357311000000000],USD[29.18570240677030980000000000],USDT[0.00680100000000] |
| 00310040 | TRX[0.00000000000000],USD[0.064510000000000],USDT[39.9942497628091720] |
| 00310046 | LINKBEAR[8.176000000000000],USD[10.2221290000000000] |
| 00310048 | BNB[0.00000004333914],BTC[0.0000000038122890],DOGE[0.0000000029676687],ETH[-0.00000009411441],FTT[0.0000000039233979?],MATIC[0.0000000049155?96],TRX[0.00000002057821],USD[5.29265054332995?10],USDT[0.0000000672900?53],XRP[0.0000000277209585] |
| 00310049 | CRV[0.68800000000000000],ROOK[0.000510500000000],USD[0.00256989500000000] |
| 00310052 | BCH[0.000000015000000],BTC[0.0000000818000000],DOGEBULL[0.000000017900000],ETH[0.00000010000000],EUR[0.000000076000000],FTT[0.0000000927308811,SOL[0.000000050000000],USD[-0.00000697460099],USDT[0.0000000741170289] |
| 00310055 | USD[0.000000074333950],USD[0.099987219156250?0] |
| 00310056 | ALICE[0.0471842600000000],ATLAS[0.00000002228565],BNB[0.000000038622852],BTC[0.00000034569025?0],CHZ[0.000000074430881],COPE[0.000000050412744],ENJl[0.640722660000000],ETH[0.0000000067905254],FTT[0.098836977500000],KIN[0.000000036056970],LUNA2[0.138816430500000],LUNA2_LOCKED[0.32390500450000000],LUNC[20227.570000000000000],MANA[0.98259357946842466],MATIC[0.00000000811200951],RAY[0.000000005700000],SAND[0.608268700000000],SOL[0.00000008000000],TLM[0.628781630000000],TRX[0.0000000044000000],USD[282.79144124522164821],USDT[0.000000210877?17] |
| 00310058 | BTC[0.000000000000000000],SOL[0.000000004000000],USD[0.0487482433937897],USDT[0.0000001802383588] |
| 00310060 | BNB[0.0084410000000000],FTT[25.000000001558850],GBP[0.000000009370800],FTT[4.192419967000000],LUNA2[0.077823125600000],LUNA2_LOCKED[0.27282312560000000],MATIC[0.0000005314540],SRM[7.5436121800000000],SRM_LOCKED[34.69520238000000000],STEP[0.014238830000000],TRX[0.00053000000000000],USD[0.00000004821284],USDTl[0.00000038235] |
| 00310067 | ATLAS[419.8000000000000000],AURY[10.0000000000000],BAO[758.8000000000000000],BNBBEAR[10031030.00530000000000],BNT[23.69520000000000],DOGEBEAR[87816840.98000000000],DOGEBEAR[202[0.00068334000000],EOSBULL[0.69300000000000],ETCBEAR[46704670.0000000000],ETH[1.5167914200000000],ETHW[1.45261052745837517],FTT[0.09796000000000],LINKBEAR[271360.0000042720000],MATICBEAR[202[100.76294190000000],MKRBEAR[8980.8980000000000],NFT[421647116674152531?][1],SXP[216.8560200000000000],SXPBULL[51.09547879000005477?2],THETABEAR[7630763.00000000000000],TOMOBEAR[202[10.0000250000000],TRX[0.000706000000000],USD[8d.279402473567234],USDT[3.8771969311921293?52],XTZBULL[0.00011860000000000] |
| 00310069 | BTC[0.000000002000000],ETH[0.302752230000000],LUNA2[0.002186844527000],LUNA2_LOCKED[476.1900000000000],LUNC[476.190000000000],SOL[88.328216562618590],SRM[0.0000000332508790],USD[0.021217178339584],USD[0.00000351119396447] |
| 00310070 | BTC[0.00000003570000],FTT[0.000000044603874],MAPS[0.0000007025440],POLIS[0.000000054699066],SOL[0.000000010482266],STEP[0.000000000000000],USD[0.019675441900294],USDT[0.000000044879578] |
| 00310072 | USD[1.4120727112500000] |
| 00310073 | LTC[0.003213680000000000],USD[0.00136200000000000] |
| 00310074 | FTT[10.992685000000000],OXY[891.3542316684612965],TRX[0.00000000000000],USDT[0.18867500000000000] |
| 00310076 | AUD[0.00000000973268400],BTC[0.00000005671596],ETH[0.0000001192100],FTT[0.0422179105192676],LUNA2[0.0027147958600000],LUNA2_LOCKED[0.0653345236740000],LUNC[591.1521429000000000],RAY[0.0000000618509 16],SRM[2.4295865000000000],SRM_LOCKED[3.9554358700000000],USD[20.0000001921774505],USDT[0.0000000321299781,XRP[0.0000000033963464] |
| 00310079 | BTC[0.00000030000000],USD[0.06380177197616?25] |
| 00310080 | ATLAS[19.0566041050000000],BAO[459.01800000000000],BNB[0.004346300000000],BTC[0.000016360245750?0],FTM[0.9998000000000000],GRT[0.980000000000000],KIN[3342.202301909254407?80],ORBS[14.6902202511422176?],REEF[14.4466535438834380],USD[0.59795788975646?48],USDTl[0.000000106927568] |
| 00310083 | ETHW[0.00032800000000],GMT[0.894400000000000],TRX[0.0000060000000000],USDl[0.0097746760564594],USDT[0.00000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310084 | LUNA2[0.99654604770000000],LUNA2_LOCKED[2.325274111000000],LUNC[217000.000000000000000],USD[0.596427237000000] |
| 00310085 | ALPHA[0.000000100000000],AMPL[0.000000005998100],AVAX[0.000000008290726],BRZ[0.002650003746104 2],BTC[0.00000006579491],BUSD[100.000000000000000],CREAM[0.000000100000000],CRV[0.000000006772732],DAI[-0.000000011989307 2],DEFIBULL[0.000000030000000],DEFIHALF[0.000000010000000],DOGEBULL[0.000000200000000],DYDX[0.000000010000000],ETH[0.000000003137274],EUR[0.000000081236946],FTT[214.468773718703321 2],GRT[0.000000100000000],LOOKS[340.073975699763004],LUA[0.000000010000000],MTA[0.0000 0020000000],SUSHI[0.000000049657340],USD[883.962213792354768 2],USDC[200.000000000000000],USDT[10.000000237312481],WBTC[0.000000003000000],YFI[0.000000128057620] |
| 00310092 | BNB[0.000000017318960],FTM[0.000000100000000],USD[0.000220709766080],USDT[0.000000029354281] |
| 00310094 | BTC[0.039272490000000],USD[31721.461856020000000] |
| 00310098 | FTT[10.99780600000000],HOLY[1.99961200000000],TRX[1825.00000000000000],USD[212.533993549750000] |
| 00310101 | ETH[0.000000010850372],FTT[0.000000003110652],NFT[3097811046787828 85][1],NFT[4177098317577516 23][1],NFT[5334620984276811 44][1],SOL[0.000000023904156],USD[0.000000060200000],USDT[0.00000065000000] |
| 00310103 | AXS[0.088942000000000],BLT[0.189840000000000],BOBA[0.091145000000000],ETH[0.000000007499573],MATH[0.036873000000000],OMG[0.390845000000000],TRX[0.000005000000000],USD[2.046840081294382 6],USDT[0.058860088727417] |
| 00310106 | ETH[0.000000012725000],USD[8.541191296592855 1] |
| 00310107 | APT[0.000000047180000],ETH[0.000000038035945],MATIC[0.000000008183790],SOL[0.000000081181490],TRX[0.000000054185774 8],USDT[1.575316567413025 1],WAVES[0.000000005000000] |
| 00310108 | ALPHA[0.002750000000000],AMC[0.000120000000000],AMZN[0.000001000000000],ARKK[0.000050000000000],BABA[0.003257540481810 0],BADGER[0.000600000000000],BAO[960603.592870000000000],BTC[0.001148812904310 0],CBSE[-0.000000003297440 0],CONB[0.007137342465000],DOGE[0.022075000000000],ENJ[0.000500000000000],ETH[645.540474833123762 2],ETHE[0.000500000000000],ETHW[0.000448331237622],FIDA[100.001500000000000],FTT[1407.126668750000000 0],HOLY[0.000085000000000],HT[25.440658120357600 0],LTC[0.006610200000000],LUNA2[0.003857636180000],LUNA2_LOCKED[0.009001151087000],LUNC[840.008400000000000],MATIC[0.001250000000000],MER[30.003000000000000],MKR[0.000445460800092000],NFT[3329076608118536 42][1],NIO[0.046148846155200],OXY[0.946802000000000],RAY[20.001600000000000],ROOK[0.000025000000000],SLRS[5000.000000000000000],SLV[0.000450000000000],SNX[0.056151900000000],SRM[84.924847240000000000],SRM_LOCKED[482.563348040000000000],TOMO[0.050300900 9847514],TOMOBEAR[0.0821720774.80000000000000000],TSLA[0.009328963067180000],TSLAPRE[0.000000045859500],TSM[0.002446879666980 0],UNI[0.036729686881430 0],USD[1155092 0.8107840410224023],USDT[0.427549025176760 0] |
| 00310112 | USD[30.000000000000000] |
| 00310119 | USD[0.009968000000000] |
| 00310121 | BTC[0.000000070000000],FTT[0.087144607016480 0],LINA[8.682740000000000000],USD[0.000000042225349],USDT[0.000000095624480] |
| 00310122 | USD[0.000000004300000] |
| 00310126 | BNB[0.000000010900975],EUR[0.032058255331165],FTT[25.1950000000000000],TRX[294.015972810000000],USD[0.000000136406518],USDT[0.000000030000000] |
| 00310127 | BTC[0.000000098744921],USD[0.001939948485264],ZAR[-0.000000034320000] |
| 00310129 | COPE[0.008597302500000],FTT[0.000000009772430],USD[0.000000105065723],USDT[0.000000008794196] |
| 00310130 | BTC[0.000426690543607],USD[0.040422598800000] |
| 00310142 | USD[0.061792811500000] |
| 00310143 | UST[4.486718000000000] |
| 00310146 | BTC[0.000071260000000],ETH[5.733958230000000],FTT[1091.492900000000000],MEDIA[0.003000000000000],SAND[0.999600000000000],SUSHI[0.319300000000000],THETABEAR[12494403.400000000000000],UBXT[69541.000000000000000],USD[-322.400099516697000000] |
| 00310147 | FTT[0.000000100000000],TRX[0.000029001359590 4],USD[1.384198978631520 0],USDT[0.000000005000000] |
| 00310154 | AMPL[0.000000000514114 1],ATLAS[3.889855070000000],LUNA2[0.000000030892967],LUNC[0.002836000000000],POLIS[0.015778550000000],USD[0.000000005273421],USDT[0.000000006261091] |
| 00310157 | NFT[3459933513974168 59][1],NFT[3640099155421231 67][1],NFT[4624457892537484 60][1],NFT[5070324548740520 12][1],USD[0.005947546000000],USDT[0.000551799500000] |
| 00310159 | USD[30.000000000000000] |
| 00310160 | USD[57.604496830000000] |
| 00310164 | FTT[0.754615000000000],USD[4.303363278925000],USDT[0.000000008382500] |
| 00310167 | GOG[8.000000000000000],USD[0.380141700000000000] |
| 00310171 | USD[0.000000085252887] |
| 00310172 | BTC[0.000000088082000],USD[1.192893082000000] |
| 00310175 | DAI[0.000000100000000],USD[0.000020965448616],USDT[0.000000133780473] |
| 00310184 | DOGE[1.000000000000000],FTM[1.424539500000000],USD[0.000000009880000] |
| 00310185 | ETH[0.118376255000000],ETHW[0.118376255000000],USD[-0.200921132494597 1] |
| 00310188 | AAVE[0.007997760000000],AXS[0.879065090029460],BLB[0.03763100000000],BNB[0.000000084696283],BTC[0.001101872298192 7],ETH[0.000004546121766 5],ETHW[0.000054977178733],FTM[0.608973613595758 9],FTT[1460.045031380000000],GODS[0.066056500000000],MATIC[230.340940479128251 3],NFT[5607192669238124 64][1],RAY[0.125101958518617 6],SOL[5.010492916833550],SRM[0.402505090000000],SRM_LOCKED[5.837494910000000],TRX[0.002207000000000],USD[696.921148840129858],USDT[0.00513514104092 90] |
| 00310190 | RAY[0.000000004781074],USD[0.120158836906451],USDT[0.000028899076303] |
| 00310191 | BNB[0.000000030570872],BTC[0.000000005163400],ETH[0.090145850000000],ETHW[0.090145792737336],FTT[0.00614572736136],SOL[0.000000002830397],USD[21.621004030100746],USDT[0.000000027320000] |
| 00310192 | AAVE[0.000000107044647 2],BNB[0.002178627332511],BTC[0.000000009268076],ETH[0.002347594667445],ETHW[0.002347594667445],FTT[1002.523064589181013 2],LUNA2[829.103222200000000],LUNA2_LOCKED[1934.574185000000000],MATIC[0.000000096220622],RAY[49.254892000000000],SOL[0.052327506365644 2],SRM[210.358594040000000],SRM_LOCKED[78.196634300000000],TRX[0.539270901040829],USD[-42.026114122209603 8],USDT[0.000000001298253],WBTC[0.000067625000000],XRP[0.988030000000000] |
| 00310193 | BADGER[0.006834600000000],BNT[0.085702500000000],FTT[0.098603500000000],KIN[19594.350000000000000],LUA[0.055476000000000],TRX[0.000001750000000],USD[0.007191284315000],USDT[0.000000005175000],XRP[0.988030000000000] |
| 00310206 | BTC[0.000000099880000],CAD[0.078909500000000],FTT[0.000000125664488],LUNA2[0.000000393455668],LUNA2_LOCKED[0.000000918063224],USD[0.085670042225000],SOL[0.009336486659440 0],USDT[0.000000115926709],USDT[0.000000014588122 4] |
| 00310213 | ETHBEAR[406326.600000000000000],HT[0.000013040000000],KIN[0.000000021733172],SOL[0.000001000000000],TRX[0.007880046638352],USD[0.005305827165432],USDT[1.375922471452956] |
| 00310215 | USD[0.000000049246000] |
| 00310216 | USD[3.478763838313425] |
| 00310219 | NFT[4572217250117871 30][1],NFT[5082356056426284 26][1],NFT[5452997944112615 49][1],SOL[0.000000009950900],USD[0.054799890000000],USDT[0.000012739899571],XRP[0.005862500000000] |
| 00310221 | BUSD[1281.989498630000000],FTT[302.235780750000000],SRM[3.248839600000000],SRM_LOCKED[281.511958900000000],USD[1.767632000000000] |
| 00310222 | ETHW[0.002000000000000],FTT[0.095041000000000],LRC[0.525000000000000],TRX[0.380173000000000],USD[1.155192073339720],USDT[0.000000095200692] |
| 00310223 | BTC[0.000000033650000],ETH[3.286012440000000],ETHW[3.848500000000000],LUNA2[0.008303149528000],LUNA2_LOCKED[0.001684000000000],MOB[0.416300000000000],TRX[0.000000100000000],USD[1504.968898435102180 0],USTC[0.117534000000000],WBTC[0.000079120000000] |
| 00310224 | ADABULL[0.000000015000000],ASDBULL[0.000000010000000],BNBBULL[0.000000013100000],BTC[0.000000080000000],BULL[0.000000014550000],ETH[0.000000107000000],ETHBULL[0.000000107000000],FTT[0.024068151139916],GRTBULL[0.000000035000000],LINKBULL[0.000000030000000],MATICBULL[0.000000050000000],THETABULL[0.000000012675000],USD[6.438291708223956],USDT[0.000000137605077],XAUTBULL[0.000000000000000] |
| 00310225 | FTT[3.005027050000000],NFT[3079552803909023 73][1],NFT[4248853568030337 31][1],NFT[4599286465714502 16][1],NFT[4879104429602308 26][1],USD[-2.196895210524748 5],USDT[3.264870506192816] |
| 00310228 | BTC[0.500341780083156 6],DOGE[38.143150810000000],ETH[1.000089480000000],ETHW[1.000089480000000],USD[9177.082957213537 293] |
| 00310233 | AMC[0.075920000000000000] |
| 00310236 | ALPHA[1.000000000000000],BAO[1.000000000000000],LINK[1146.221210640000000],OMG[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000004411838290],USDT[10000.407144904924816] |
| 00310237 | AKRO[0.993400000000000],BTC[0.000000019272500],CHZ[8.288000000000000],USD[0.164358200932722 2],USDT[0.000000026665624],ZAR[0.000000049851200] |
| 00310238 | BEAR[0.000000000000000],BTC[0.000000094500000],FTT[0.965507000000000],SUSHIBEAR[0.000000000000000],USD[0.000356137180822],USDT[-0.000000049046018] |
| 00310239 | BTC[0.000000006092492 8],USD[0.000000002422246] |
| 00310240 | EMB[20869.817791950000000] |
| 00310241 | SRM[0.008210280000000],SRM_LOCKED[0.031223160000000] |
| 00310243 | USD[0.867621905364587 8],USDT[0.000000017050074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310245 | 1INCH[0.114112670000000],TRX[0.000000000000000],USD[-2294.732361692003792],USDT[2566.606713595041443] |
| 00310247 | BTC[0.00000014423857],BULL[0.000000020000000],DEFIBULL[0.000000005000000],LTC[0.009164000000000],SOL[0.572379340000000],USD[0.132863961663357],USDT[-0.000000003484796],XRP[0.949652712000000],YF[0.000000009221552] |
| 00310250 | ETH[0.000000023645588],GENE[0.000000050000000],SOL[0.000000023766411],TRX[0.000210113319319],USD[0.000000009724753],USDT[0.000000090879046] |
| 00310251 | ETH[0.000000096070600],HT[0.000000028443210],SOL[0.000000009300000],TRX[0.681595000000000],USD[0.644196539267643],USDT[0.000271422309441] |
| 00310252 | BNB[0.000000026000000],DAI[0.000000100000000],ETH[0.000000144810348],FTT[0.000000043396995],MATIC[0.000000017691044],USD[0.000000441608096],USDT[0.000000382451491] |
| 00310256 | BTC[0.00000001000000],ETH[0.000588607450043],ETHW[0.000588857781460],USD[8.280594211805972] |
| 00310260 | AVAX[0.000000005923506],BTC[0.00000007029750],FTT[0.000000007785928],USD[0.000006502659259],USDT[0.000000081739598] |
| 00310262 | FTT[0.000000052579850],USD[0.006667114750000],USDT[0.000000050000000] |
| 00310265 | CLV[0.084000000000000],FIDA[0.660850000000000],TRX[0.000001000000000],USD[0.000000045235384],USDT[0.000000043000000] |
| 00310268 | DYDX[0.077780000000000],FTT[0.010463093302257],SNX[0.000000005243054],USD[3.519603513378373T],USDT[0.000000007142071O] |
| 00310269 | USD[0.000000011099709],USDT[0.000000004750000] |
| 00310272 | AURY[0.424266790000000],BNB[0.000000090000000],ETH[0.000263770000000],ETHW[0.000263770000000],FTT[0.050000000000000],SRM[0.772355140000000],SRM_LOCKED[11.227644860000000],USD[0.000000083436255],USDT[0.000000138934140] |
| 00310277 | TRX[0.100015000000000],USD[0.343688665844581],USDT[0.009112875450272] |
| 00310278 | USD[30.000000000000000] |
| 00310282 | USD[0.005152231500000] |
| 00310285 | ATLAS[0.306991640000000],AURY[89.223007759800000],FTT[0.000000086782179],LUNA2[1.285529936000000],LUNA2_LOCKED[2.999569850000000],LUNC[279926.850000000000000],POLIS[0.022045510000000],SOL[0.000000073162319],SUSHIBULL[0.000000050000000],TRX[0.000130000000000],USD[0.110607872302617S],USDT[0.090309521794648I] |
| 00310287 | ETH[0.000551450000000],ETHW[0.000551450000000],USD[2.933457121742140] |
| 00310288 | DOGE[0.859400000000000],USD[0.065610962793530],USDT[48.573850914144106] |
| 00310291 | UBXT[11392.938599580000000],UBXT_LOCKED[56.538842420000000],USD[0.000000092023649] |
| 00310296 | BTC[0.000000049871500],RAY[0.000000085719136],TRX[0.000020000000000],USD[0.000000001960535],USDT[0.000000004694168] |
| 00310298 | BNB[0.002549420000000],ETH[0.000563520000000],ETHW[0.000563520000000],USD[0.000000079458315],USDT[0.169986446692819O] |
| 00310299 | LTC[0.006275310000000],TRX[0.000010000000000],USDT[1.914552870000000] |
| 00310300 | ALPHA[0.000000887612616],ATLAS[180.000000000000000],BTC[0.031562316711424211],BULL[0.000001309256802],BUSD[1477.930991460000000],ETH[0.000000505947039771],ETHBULL[0.000000145009110],ETHW[0.456476893630938Z],FTT[25.000000005000000000],NFT [4962829462016698311],FLOLIS[8.800000000000000],RAY[0.000000001135588191],SOL[0.000000280119233],TLM[150.000000000000000],TRX[0.000014000000000],USD[0.000000077053413G],USDT[0.000000753437032I],XRPBULL[0.000000050000000] |
| 00310301 | USD[0.000000385157268B] |
| 00310304 | AAPL[7.940002500000000],ALCX[0.000000011080000],AVAX[0.000000035155000],BTC[0.000000145178470],ETH[0.000000028651800],ETHW[0.000000025695120O],FTT[0.000000033011830938],GME[0.000000112577118],GMEPRE[0.000000044480969],RUNE[0.000000066962557],SNX[0.000000100000000],SRM[9.355458690000000],SRM_LOCKED[5404.336637430000000],SUSHI[6-0.000001000000000],TRX[0.000832000000000],USD[1192588.751513791060520O],USDT[8520.864701233691099T],WBTC[0.000000004585847S0],YFII[0.000000112275557] |
| 00310305 | EDEN[120.800000000000000],USD[0.50209777000000O],USDT[0.000000108181512] |
| 00310309 | BTC[0.000000000009600],FTM[1616.000000000000000],FTT[111.863427720451900],KIN[10000.000000000000000],LINA[30020.000000000000000],SOL[0.000012000000000],SRM[1998.642183130000000],SRM_LOCKED[99.660145660000000],USD[5.132844266429048],USDT[0.009950019127288] |
| 00310314 | USD[0.000001545495186],USDT[0.000000078530084] |
| 00310316 | ETH[0.000536180156363G],ETHW[0.000536180156363G],TRX[0.000006000000000],USD[8.519594502246312],USDT[4.637059140394740Z] |
| 00310320 | BTC[0.000000036400000],USD[23.787010514175828B] |
| 00310321 | USD[0.002260779200057B] |
| 00310323 | TRX[0.000001000000000],USD[0.003983748335000O] |
| 00310324 | SUSH[0.480050000000000000],USD[0.035193116697981Z],USDT[-0.000000005100000] |
| 00310325 | USD[0.793367290000000] |
| 00310327 | AVAX[10.700000000000000],BTC[0.00000009647300O],DYDX[2.200000000000000],FTT[43.731059305184342],TRX[0.000008000000000],USD[0.102493519310000O],USDT[1.140454143250000O],WBTC[0.000000092000000] |
| 00310328 | TRX[1.000001000000000],USD[0.000000070678941] |
| 00310331 | ATLAS[8069.865295040000000],BNB[0.000000014576922],DFL[0.000000100000000],DOT[7.698537000000000],ETH[0.096218113686024Z],FTT[0.000000067302849],SOL[0.000000100000000],TRX[0.000785000000000],USD[0.003911741019693I],USDC[400.881889310000000],USDT[14.887322571460818B] |
| 00310336 | BNB[0.000000100000000],ETH[0.001100005918712Q],ETHW[0.001100005918712Q],FTT[0.000000054390149I],SOL[0.000000100000000],STEP[0.499650000000000],USD[7.507806926315941S],USDT[0.000014018053628Q] |
| 00310337 | TRX[0.000005000000000],USDT[0.000000021514200] |
| 00310341 | NFT [329490813230882838][1],USD[0.472577122160050O] |
| 00310342 | BCH[0.008256200000000],ETH[0.011741150000000],ETHW[0.011741154739402Q],SOL[0.007849520000000O],TRX[0.000026000000000],USD[-4.029767693983378],USDT[447.906898529695849G] |
| 00310343 | DOGE[5.000000000000000],USD[0.227688421053312G] |
| 00310348 | BTC[0.000061692000000O],ETH[0.049591500000000Q],LUNA2[0.000000394935332],LUNA2_LOCKED[0.000000092151577],NFT [3601308174728108BO][1],USD[0.095593326985759O] |
| 00310349 | USD[7.100000000000000O] |
| 00310353 | AMPL[0.000000000050757S],ATOMBULL[0.002391000000000],BEAR[14.520000000000000],BULL[0.000064726000000],DOGEBEAR2021[0.000118000000000],DOGEBULL[0.000008692000000],EOSBULL[0.099160000000000],ETHBULL[0.000045610000000],LINKBULL[0.00007120000000O],LTC[0.000058160000000O],NFT [368563761617565684][1],NFT [436409152706886414][1],NFT [476239561915321314][1],SXP[0.005960730000000O],SXPBULL[5389.217885000000000],TOMOBULL[36.440000000000000],TRX[0.000009380000000O],USD[0.065748197229847],USDT[0.000000028620086B] |
| 00310354 | BNB[0.000000035562500],BTC[0.00000001000000O],ETH[0.000000065872500],CHZ[0.000000000108725],USD[0.00000010707370],TRX[0.00000007110827H],USD[0.000000012307328B],USDT[0.000000041802988] |
| 00310355 | USD[0.009358013760000O] |
| 00310357 | ASD[0.003930000000000O],ASDHEDGE[0.000135100000000],ATOMBEAR[0.099510000000000],BCH[0.000494000000000O],BEAR[711.000000000000000],BNB[0.000000080500O],BTC[0.00154004868000O],BULL[0.000589200000000],DOGE[1.1887000000000O],DOGEBEAR[0.650500000000000],ETH[0.006174181986430],ETHW [0.000461720000000O],FTT[0.564164120000000O],LUNA2[0.004966303136000O],LUNA2_LOCKED[0.011580040650000O],LUNC[0.008480000000000],MAPS[0.40358320000000O],OKBHEDGE[0.000355200000000],SLP[9.424000000000000O],SUSHIBEAR[9462.000000000000000],SXP[0.177520000000000O],THETABEAR[4.066699860000000000],USD[0.00174541280000O],THETAHEDGE[0.000316200000000],TOMO[0.099950000000000],TRU[0.904394000000000O],USD[29556779728531911],USDT[1.322661044566837Z],USTC[0.703000000000000O],XRP[0.000009561868200],XRPBEAR[3.127685870000000O],XRPBULL[0.07048690000000O] |
| 00310358 | FTT[0.300000000000000O] |
| 00310366 | CHF[0.000000003442668O],CHF[0.000000005271282T],USD[046.208447959101251G],XAUT[0.000000009000000],XRP[779.434921000000000],ZAR[0.00000010979985] |
| 00310368 | ETHBEAR[1537.976565000000000],USD[0.174798914841600O] |
| 00310369 | 1INCH[0.825132823441770O],AAPL[0.000042200000000O],AAVE[0.014725163597030O],ARKK[14.230530400000000O],AVAX[43.213122431789481],BAO[660587.815000000000000O],BAT[1878.140830000000000O],BIL[0.042535500000000O],BLT[823.004115000000000O],BNB[0.024940599347960O],BTC[0.27480750000000O],CHZ[0.120500000000000O],COMP[6.861149788000000O],COMPBEAR[646.180000000000000O],COPE[0.376370000000000O],DYDX[241.301265000000000O],EDEN[423.602118000000000O],ENJ[0.061755000000000O],ENS[96.580428000000000O],ETH[6.781031984202050O],ETHBEAR[225.000000000000000O],ETHW[6.787114524423665I],FTT[179.876064500000000O],GRT[1081.533894332080100],LINK[101.983594721470400],LUNA2[1.275660926000000O],LUNA2_LOCKED[9.785561600000000O],LUNC[27779.188888500000000],MAPS[1.164675000000000O],MATIC[2235.925786279168580O],MOB[0.001817500000000O],NVDA[0.002359300000000O],NVDA_PRE[-0.000000000000000O],OXY[1000.000000000000000O],POLIS[695.505720500000000O],RAY[13655.094556550000000O],REN[3294.592061659696590O],SAND[0.070595000000000O],SHIB[45840.000000000000000O],SNX[62.106873810218990O],SOL[39.454578790000000O],SRM[964.286110700000000O],SRM_LOCKED[169.400844860000000O],STEP[1352.103112150000000O],SUSHI[0.407371481327630O],SUSHI[0.029108132700300O],TLM[5588.561824251029273BI],USDT[2.953657000000000O],SRM_LOCKED[4.755707360000000O],USD[0.000000007470426S],USDT[0.000000038667180] |
| 00310371 | ETH[0.000000056000000O],FTT[0.000000058851175I],SRM[0.932950700000000O],SRM_LOCKED[4.755707360000000O],USD[0.000000007470426S],USDT[0.000000038667180] |
| 00310372 | DAI[0.000000066598800],TRX[0.000001000000000O],USD[0.000000978036634S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310373 | AMPL[0.000000000274542],ASD[0.000000084586728],AURY[0.000000100000000],BADGER[0.000000007000000],BNB[0.000000026442769],CEL[0.005000089624356],DFL[2.629660000000000],DOGE[0.050000051159684],ETH[0.000000106110120],ETHW[0.000500000000000],GME[0.000000100000000],GMEPRE[0.000000002385415],HOOD[0.000000100000000],HOOD_PRE[-0.000000003000000],HT[0.000000074416330],LUNA2_LOCKED[164.841011200000000],LUNC[0.005051305235718,],MATH[0.000000090000000],MCB[0.001224090000000],MOB[468.715000020064644],PERP[0.000000005000000],PRISM[4.475805000000000],PUNDIX[0.000000000000000],RAY[0.056329437047414174],SOL[0.000000012316186,TRX[0.0010850000000000],USD[35.574016485478614],USDT[3.204415640479093,8],USTC[0.00000003072807,1] |
| 00310377 | USD[0.000000079504000] |
| 00310378 | BTC[0.000000030000000],FTT[51.479720000000000],TRX[0.000030000000000],USD[0.000000026784933],USDT[0.000000001348336,0] |
| 00310380 | APT[0.998000000000000],BLT[0.897400000000000],FTM[0.974300000000000,0000],FTT[0.074300000000000],HT[0.080000000000000],LUNA2[0.000000037290110,2],LUNA2_LOCKED[0.000000870102571],LUNC[0.008120000000000],NFT[29239087474763971,6][1],NFT[35002562836338587][1],RAY[0.911200000000000],SOL[0.008032010335200],USD[0.030792136388622],USDT[0.000000082685701],XRP[0.159465304033012,5] |
| 00310381 | FTT[0.000000079964840],TRYB[0.000000005400000],USD[0.000200210182450] |
| 00310385 | ADABULL[0.000000005498500],ALCX[0.000000062500000],AMPL[0.000000015090678,],BTC[0.000000289684244],BULL[0.000000007000000],COIN[0.000000075000000],DEFIBULL[0.000000024353500],DRGNBULL[0.000000001750000],ETH[0.000000122697390],ETHBULL[0.000000169190000],ETHW[0.000000051197390],FTT[25.00000042865571],93],LINK[0.000000100000000],LINKBULL[0.000000086400000],LTC[0.000000500000000],MATIC[0.000000005200466],SOL[0.000000000767814],33],USD[0.000000792725192,25],USDT[0.0000000237047854,1],USTC[0.000000005126240,0],VETBULL[0.000000007500000] |
| 00310386 | FTT[0.000000004317806],LUNA2[4.787049329000000],LUNA2_LOCKED[11.169781700000000],RUNE[0.015113310000000],SUSHI[0.000000037003065],USD[-0.004767877555027,8],USDT[0.000000014770037,2],XRP[0.000000000012620132] |
| 00310389 | BTC[0.000247686938450,9],BULL[0.000000013300000],ETHBULL[0.000000119000000],LUNA2[0.350713020500000],LUNA2_LOCKED[8.183030951000000],LUNC[2.26084753231408000,0],NFT[2918997510192415856][1],NFT[37715573975690999881],SOL[2.198442009553300000],SXPBULL[0.000000072913925],XRP[0.000000700000000],XRP[0.000000014770372],XRPBULL[5.187658650000000000] |
| 00310390 | APE[3.398892000000000],ATLAS[9.769000000000000],AURY[0.988380000000000],SHIB[199964.000000000000000],USD[0.094503879930000],USDT[0.00131711530000000] |
| 00310394 | GST[212.217489400000000],MATH[0.074597000000000],SOL[2.020000010000000],USD[786.644651324576837300000000000],USDT[0.000000001592409,6] |
| 00310399 | BNB[0.009820760000000],ETHBULL[0.000005727000000] |
| 00310400 | ADABULL[0.000000458025000],ATOMBULL[0.000702080000000],BULL[0.000417244265000],DOGEBULL[0.000000728550000],EOSBULL[48.967415000000000],LINKBULL[0.005950625000000],SXPBEAR[0.087764000000000],SXPBULL[2.645666640200000],TOMOBULL[699.56592250000000000],UNISWAPBULL[0.000089160500000],USD[0.092145858100000],USDT[0.000000003034848] |
| 00310406 | KNCBULL[4529.094000000000000],THETABULL[2219.556000000000000],USD[0.036630470000000],USDT[0.000000053034848] |
| 00310407 | SRM[5.672072200000000],SRM_LOCKED[19.965586740000000] |
| 00310408 | USD[0.000000009645964],USDT[0.000000005119349000] |
| 00310416 | AUD[0.000211049343721],DOGE[1.000000000000000],DOGEBULL[0.000000009500000],ETH[0.000000063029194],USD[0.000041614562129] |
| 00310417 | ADABULL[0.000082944805000],ALGOBULL[1199.772000000000000],ATOMBULL[0.018996390000000],BNBBULL[0.000119977200000],COMPBULL[0.000799848000000],DEFIBULL[0.000109268500000],DOGEBULL[0.000112707400000],EOSBULL[3.099411000000000],ETHBULL[0.000000084000000],LINKBULL[0.000097672500000],MATICBULL[0.069953450000000000],MKRBULL[0.000054963425000],SUSHIBULL[1.199202000000000],SXPBULL[0.043988030000000],TOMOBULL[8.098461000000000],TRXBULL[1.000000000000000],USD[0.025176855590000],USDT[0.57164147624974,12] |
| 00310419 | ALGOBULL[45.960000000000000],TOMBEAR[879874.110000000000000],USD[12968388178066000,0],USDT[0.009634120000000] |
| 00310421 | USD[242.70728439050000000],USDT[907.030000003190872,2] |
| 00310422 | ALICE[142.510000000000000],ATLAS[30773.844000000000000],BTC[20.000878500000000],DYDX[312.873033020000000],ETH[0.000157180000000],IMX[764.353497700000000],KIN[1.000000000000000],LUNA2[0.01627121000000],LUNA2_LOCKED[0.027130161580000],LUNC[1040.099715000000000],MAPS[0.750300000000000],MATIC[0.167015400000000],OXY[805.435800000000000],RAY[438.470628000000000],SLND[699.860000000000000],SOL[0.009873708932520000],SRM[1621.357060070000000],SRM_LOCKED[44.163825990000000],USD[-0.466869729445614,17],USDT[934.424063573741809,8],USTC[0.969747000000000],YGG[733.902958020000000] |
| 00310424 | ETH[0.001780200000000],ETHW[0.001780200000000],USDT[0.486985000000000] |
| 00310425 | ATLAS[0.003734710000000],BNB[0.000000010122590],BTC[0.000000007500000],ETH[0.000000080254524],SRM[0.000319900000000],SRM_LOCKED[0.000136730000000],USD[1.123916213259896],USDT[0.000000011625824,6],XRP[0.000000002508081,6] |
| 00310427 | BTC[0.000000052363128],ETH[0.000063180000000],ETHW[0.000063180000000],USD[0.000029370568001],USDT[0.0001626091338,98] |
| 00310432 | ETH[0.000000100000000],ETHBULL[0.00000008000000],LINKBULL[0.000000000200000],LUNA2[0.295752088800000],LUNA2_LOCKED[0.690088207100000],LUNC[64400.640000000000000],USD[-17.641288117341801,2],USDT[356.016025150000000],VETBULL[0.000000006500000] |
| 00310433 | BTC[0.000020967047140],FTT[8.000000000000000],RAY[282.630622320000000],TRYB[0.064790338734307,3],USD[1211.757318238775000000000000],USDT[0.000000100000000] |
| 00310434 | ATLAS[8003.540000000000000],POLIS[87.983280000000000],USD[0.829329483840000],USDT[0.004335000000000] |
| 00310438 | USD[10.705384900000000],XRP[42.973864000000000] |
| 00310440 | BF_POINT[400.000000000000000],ETH[0.012921161937316],FTT[150.093402530000000],USD[16.161197026275804],USDT[17.300000000000000] |
| 00310441 | BTC[0.000000056419316],ETH[174.691247980000000],FTT[0.877575402707594,9],SOL[0.000000005000000],SRM[0.127401960000000],SRM_LOCKED[73.595869810000000],USD[0.001052433523424],USDT[560.920000000000000] |
| 00310443 | BTC[-0.000012333187879],ETH[-0.000034082425706],FTT[0.000000003800000],GBP[-6.617199962187065,2],SRM[1.911956020000000],SRM_LOCKED[7.268043980000000],USD[279.03388397982161900000000000],USDT[0.000000009124608,9] |
| 00310448 | BUSD[1092.498086460000000],USD[0.000000009280664,0],USDT[0.000000059280000] |
| 00310449 | BTC[0.000000038906888],ETH[0.000000100000000],FTT[0.026182242078266,0],USD[0.000000046744555],USDT[0.00000063152122],WBTC[0.00000050000000] |
| 00310453 | USD[0.008054093583080,0],USDT[0.00000002000000] |
| 00310456 | USD[30.000000000000000] |
| 00310459 | ETH[4.000227612678700],ETHW[3.991315985684400],FTM[198.960000000000000],GODS[74.485100000000000],LINK[0.031004813642570,0],MNGO[5230.000000000000000],SOL[105.514494087804597],SRM[40.968836810000000],SRM_LOCKED[0.790785550000000],SXP[0.081120000000000],TRX[0.000071000000000],USD[-0.554394841528546,1],USDT[1.79423200765370,20] |
| 00310461 | USD[1.943058413479806],USDT[0.003776100000000] |
| 00310462 | USD[0.000000018238986],USDT[0.000000059894116] |
| 00310463 | TRX[0.000020000000000],USD[0.310158080912466],USDT[0.000000144206544] |
| 00310465 | TRUMPFEBWIN[1164.000000000000000],USD[0.1108505433885000] |
| 00310466 | BTC[0.000000075174260],LTC[0.000000098840000],USD[0.057762349425720] |
| 00310469 | USDT[0.1000000000000000] |
| 00310475 | USD[0.0045096340000000] |
| 00310477 | GODS[0.018781700000000],HMT[-0.000000200000000],TRX[0.000001000000000],USD[32.160253676459865,1],USDT[0.000000005709042,8] |
| 00310482 | USD[1155.928302640000000000] |
| 00310483 | ADABULL[0.025541097200000],BTC[0.012596646500000],DOGEBULL[0.560669292200000],ETHBULL[0.057170556500000],SXPBULL[110.982925000000000],USD[562.309876412715914000000000000],XRP[465.704600000000000],XRPBEAR[259.984180500000000],XRPBULL[4213.075977535000000] |
| 00310484 | BCH[11.238538481592500],BNB[0.000000049670000],BNT[3853.840689561026350],BTC[0.000000095892000],CEL[839.739074403094324,2],ETH[0.029239146238624,4],ETHW[0.000000077126400],KNC[843.704743757229170,0],LTC[41.809150041185700],MATIC[0.000000002389777],OMG[299.669320962930340000],SNX[0.000000003446700],USD[0.093534852397920],USDT[0.001315501593971],XRP[0.00000007679900] |
| 00310485 | BTC[0.000064350000000],DOGE[0.022570736772093],FTT[0.000001759000000],SOL[0.000000000000000],TRX[0.000001000000000],USD[-0.336249836177607,4],USDT[0.289960711617900] |
| 00310486 | AMPL[0.000786686269026,7],BNB[0.001868180000000],BTC[0.000032700000000],ETH[-0.000000100000000],LUNA2[0.000000378090489],LUNA2_LOCKED[0.000000888221141],LUNC[0.008233000000000000],USD[0.449312177843801],USDT[1.779648551212027,7] |
| 00310489 | BUSD[10.000000000000000],FTT[0.031062300000000],HT[0.600000000000000],SUN[40.000000000000000],TRX[48.449773000000000000],USD[6083.723479241931340000000000000],USDT[0.337951549676782,5] |
| 00310490 | USD[0.000000300000000],USD[0.0047938078000000],USDT[0.000000025000000] |
| 00310491 | USD[0.000000100641051] |
| 00310492 | NFT[342549528528534732][1],SOL[9.733000050000000],USD[2.458916545000000000000000] |
| 00310493 | BNBBULL[0.000000099500000],BTC[0.000000008203511,2],DMGBULL[840.654707259672900],DOGEBEAR[1500988.242667402789970,0],DOGEBULL[0.000000003430000],FTT[0.000000084567000],LINKBULL[0.000000002735400],SPY[0.000000000231800],SUSHIBULL[0.000000000231800],SXPBULL[0.000000002277319,1],USD[0.152990473858385],XRPD[0.0000000272382046] |
| 00310495 | BTC[0.000000045000000],ETH[0.000000050000000],TRX[13729.923449151074239,5],USD[0.000000085529243],USDT[0.000000081449370] |
| 00310498 | BTC[0.00007142004184,6] |
| 00310499 | AUD[32910.477506250759505],CREAM[0.007977350000000],USD[0.000000061203271],USDT[294012.81741296125434714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310504 | ADABULL[0.00838416685000000],ALTBULL[8.456645808231488??],BCHBULL[22011.337663657000000],BNB[0.000000075501887],BNBBULL[0.002264858083000],BTC[0.000000000107988],BULL[0.030951264273610],COMPBULL[0.015226030000000],DEFIBULL[0.002032852000000],DOGEBULL[294.678000026240000],ETCBULL[158 6.573854500000000],ETH[0.000000005796268],ETHBULL[0.066397120700000],FRONT[5.000000000000000],LINKBULL[0.093668235000000],LTCBULL[3.351631930000000],LUNA2[0.007080161155000],LUNA2_LOCKED[0.016520376030000],LUNC[1541.719998040000000],MATIC[4.706986845000000],SUSHIBULL[239787.180946420000000],UNISWAPBULL[0.001000230000000],USD[0.296281075275557??],USDT[0.000000550000000],VETBULL[100948.468000000000000],XRP[0.000000057168140],XRPBULL[2873123.36442519049622??] |
| 00310505 | AKRO[1187.000000000000000],AMPL[0.000000000720562S],ATLAS[719.981000000000000],BADGER[1.489716900000000],BAO[59986.225000000000000],BTC[0.000000006366800],COPE[19.967432790000000],DMG[398.244140000000000],FTT[51.486248379352008],HGET[8.646774750000000],KIN[139000.000000000000000],LL UA[228.474182000000000],MAPS[32.997150000000000],MINGO[69.986700000000000],MOB[1.998670000000000],POLIS[3.700000000000000],RUNE[2.299601000000000],SRM[8.000000000000000],STEP[13.900000000000000],TRU[76.948795000000000],UBXT[2394.672630000000000],USD[-4.827261830566363100000000000],USDT[0.000000009400000] |
| 00310507 | UNI[0.062135000000000],USD[0.018345413822338] |
| 00310510 | ATLAS[8.985590000000000],USD[0.007087102886250] |
| 00310516 | BTC[0.000861440000000],BULL[0.001137824000000],DOGE[3.000000000000000],ETHBULL[0.000236705000000],SXPBULL[2229.619424500000000],USD[3.750079512329216S],USDT[0.797634212645102],XRP[2945.653009110000000] |
| 00310517 | BTC[0.000000087115094],ETH[0.000000001873006],EUR[0.000000062904996],FTT[0.000000003044456],LINK[0.000000016608000],REN[0.000000010000000],SLRS[0.000000007750000],SOL[-0.000000001782649],SRM[11.821540300000000],SRM_LOCKED[148.373859160000000],USD[1.773752649804406],USDT[0.000000009520234],WBTC[0.000000006000000] |
| 00310521 | BTC[0.000000042525159],BULL[0.000000088000000],ETH[0.000000025000000],ETHBULL[0.000000004000000],FTT[0.913214545327023],LTC[0.000000026036042],USD[0.000011047488310],USDT[0.000000083692445] |
| 00310524 | USD[0.009896811512560] |
| 00310529 | USD[0.000000013178000] |
| 00310534 | USD[0.041304152332640],USDT[0.000000006350000] |
| 00310536 | ETH[0.000000005000000],TRX[0.000000010000000],USD[0.167606021500085S],USDT[0.106374102924238] |
| 00310537 | FTT[6.000000000000000],SOL[0.000000050000000],USD[0.001169404342600],USDT[501.002096637000000] |
| 00310539 | BTC[0.000000002107600],USD[0.000069596852628],USDT[0.000000004000000] |
| 00310540 | FTT[0.000000005000000],MATIC[0.100000000000000],USD[0.015359225679600],USDT[0.000000040000000] |
| 00310543 | ADABULL[0.000000070000000],BTC[0.058597207910000],DEFIBULL[2.000000007500000],ETH[0.759967834900000],ETHBULL[32.607563318000000],ETHW[0.469981650000000],FTT[141.816621500000000],LINKBULL[0.000000035000000],NFT[35767936255041959??][1],NFT[44930498406108600][1],NFT[32295287667411554S][1],SOL[44.145733645250759??],SRM[1616.380484950000000],SRM_LOCKED[86.852200910000000],SXPBULL[0.000000135000000],UNISWAPBULL[0.000000050000000],USD[533.749208439478031000000000],XRP[155.211872016409788??] |
| 00310545 | FTT[0.000000050000000],INDI_EU_TCKET[1.000000000000000],MATIC[0.100000000000000],SRM[1.864197700000000],SRM_LOCKED[16.375802300000000],USD[0.000001349945000],USDT[0.000000107000000] |
| 00310551 | USD[0.245595686730000],USDT[1.163993030000000] |
| 00310552 | FTT[0.000000005000000],MATIC[0.100000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000006235000],USDT[0.000000080000000] |
| 00310557 | BTC[0.000000050000000],MATIC[0.100000000000000],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000073292000],USDT[0.000000080000000] |
| 00310558 | USD[0.000000168357620] |
| 00310559 | TRX[16.435523210000000],USD[5.387328993669393S],USDT[0.000000030978469],XRP[0.954794580000000] |
| 00310563 | STARS[998.811520000000000],TRX[0.000001000000000],USD[0.000000011741201S],USDT[0.168290787928872] |
| 00310568 | ETH[0.000000005000000],USD[0.038018242553710S],USDT[0.000000103406186],ZAR[0.000000016960778] |
| 00310569 | HGET[0.012441000000000],USDT[0.015328270000000] |
| 00310570 | BCH[0.000008620000000],BCHA[0.000008620000000],LINKBEAR[0.979400000000000],UNI[0.475629000000000],USD[0.482957201000000] |
| 00310571 | CEL[1.400000070998215],FTT[0.466165028842804S],USD[8.200257587621199?] |
| 00310573 | GODS[0.025368000000000],USD[1338.529604152179257??],USDT[0.000000082396587] |
| 00310576 | NFT[416266455640112257][1],NFT[571795188588014164][1],XRP[0.386626410000000] |
| 00310578 | USD[0.000000086002861],USDT[0.226587466690598S] |
| 00310580 | BTC[0.004995250000000],CONV[5200008.010600000000000],DFL[0.000000010000000],ETH[67.134000000000000],FTT[0.080754709350559S],MATIC[865.000000000000000],USD[0.000000105945096],USDT[300705.575107446184??] |
| 00310581 | FTT[0.988030000000000],SLV[4.998650000000000],USD[7.233810200000000] |
| 00310582 | ADABULL[4.314455214000000],ETHBULL[0.000005044000000],USD[2.706074175249105S],XRPBULL[4.970700000000000] |
| 00310584 | BTC[0.000000006131987S],DOGE[5681.914061602000000],ETH[4.545895980748752S],ETHBULL[2.372486942400455?],ETHW[44.751996876623654S],GBP[0.000132935252026],SOL[0.000000031926350],USD[0.000000642032426],USDT[0.000000022272512],XRPBULL[39875.000000000000000] |
| 00310586 | AAVE[0.002339170000000],BTC[0.000000083808512],ETH[0.000000076913061],FTT[0.000000074586500],USD[-0.005644496162655?],USDT[0.001580746566338S] |
| 00310587 | USD[0.000000009000000] |
| 00310591 | BTC[0.000000027100000],DAI[0.000000058159150],ETH[0.000000096811500],SXPBEAR[99040.000000000000000],SXPBULL[9.335000000000000],TRX[0.609401000000000],USD[0.002404402397082] |
| 00310592 | BNB[0.002247965355471S],BTC[0.001264700000000],DAI[61.500391190000000],ETH[0.000708210228850],ETHW[0.007088191627952],FTT[0.050469535064126S],SOL[0.042721783272061S],USD[15.465284106841806] |
| 00310594 | 1INCH[0.000000066607280],ADABULL[0.000003682000000],AMPL[0.019652465921081S],DOGE[0.000000066897936],DOGEBULL[1.075450000000000],ETH[0.000019020000000],FTMD.153344770000000],MATICBULL[0.023620000000000],USD[0.000000010088140],USDT[0.000000022468776] |
| 00310596 | BOBA[0.078920830000000],ETHW[2999.545402310000000],FTT[0.087590000000000],GALFAN[0.773732000000000],SRM[4.367306600000000],SRM_LOCKED[22.932693400000000],SUN[0.935500000000000],TRX[0.000051000000000],USD[0.543414352011634],USDT[78920.872924824712337?] |
| 00310597 | BTC[0.000000012868694],FTT[0.048193000000000],LUNA2[0.000007068909084],LUNA2_LOCKED[0.000001164941296],LUNC[0.009432300000000],USD[8893.737972458650838],XRP[0.000000070577475] |
| 00310600 | 1INCH[0.000000087322900],BTC[0.000000060415003],BULL[0.000000050000000],CEL[0.000000018114900],ETH[0.000000098487251],FTT[28.289015929238812],SUSHI[0.000000064005000],TRX[0.000777000000000],USD[-0.064048260125717??],USDT[3.91182912511180536] |
| 00310603 | AGLD[0.026840000000000],ALGO[2604.601435000000000],ATLAS[57245.429350000000000],DAI[0.033455901848450],DOGE[5.000000000000000],ETH[0.000000020000000],EUR[11.239703590000000],FTM[8989.089000000000000],FTT[379.598013500000000],GODS[2579.605260000000000],GRT[0.151674400000000],LUNA2[2.879364449000000],LUNA2_LOCKED[8.718517048000000],LUNC[626987.670929300000000],ORBS[9.807545000000000],RUNE[0.000000004244200],SRM[1.498008610000000],SRM_LOCKED[11.641991390000000],USD[3.073042768049535S],USDT[6.096492483522210] |
| 00310604 | ETH[0.000000096030763],FTT[0.000000007027384],PERP[0.000000010000000],USD[123.356047657947867],USDT[0.000000092526824] |
| 00310605 | USD[0.002843691261907],USDT[249.775522000000000] |
| 00310606 | BTC[0.000045190000000],USD[0.001821691790335S],USDT[0.000000027733972] |
| 00310609 | BF_POINT[20.000000000000000],FTT[0.042316219923692],USD[0.012823970000000],USDT[0.000000003500000] |
| 00310613 | BTC[0.011813554861052S],BULL[0.000000045100000],LINKBULL[0.000000015000000],USD[3.060357712445926??],USDT[0.000000073889900],XRPBULL[20124.783540000000000] |
| 00310617 | ALGO[0.000000031850000],BNB[0.000000000000000],BNBBULL[0.000000009125000],ENJ[1.000000000000000],ETH[0.000000087265782],ETHBULL[0.000000098550000],ETHW[0.004352038726578?],FTT[0.074053820000000],LINKBULL[0.000000070000000],THETABULL[0.000000070000000],TRX[0.000000000700000],USD[0.000000137591722],USDT[415.072738904060413],XRPBULL[0.000000000000000],XTZBULL[0.000000000000000] |
| 00310618 | BNB[0.089829000000000],BTC[0.004997700000000],ETH[0.059988600000000],ETHW[0.005998860000000],USD[4.895465049159380],XRP[28.479835000000000] |
| 00310619 | USD[0.023889068000000],USDT[0.000000003500000] |
| 00310625 | BULL[0.000000085000000],ALGOBULL[7000.000000000000000],BNBBULL[0.000000006500000],BTC[0.000214834515868],BULL[0.000000027000000],DEFIBULL[0.000000006000000],ETH[-0.000469807313727],ETHBULL[0.000000059000000],ETHW[-0.000046132005456],FTT[0.005770613545391S],GRTBULL[0.009537660000000],LINK[0.000000020000000],MKR[0.000015374000608370],UNISWAPBEAR[0.000000001050000],USD[30.472914342416962S],USDT[0.303119264426336],VETBULL[0.000000007500000],XAUTBULL[0.000000082500000],XTZBULL[0.000000070000000] |
| 00310632 | SRM[0.006178960000000],SRM_LOCKED[0.020064970000000],USD[73.315943577853409S] |
| 00310638 | UBXT[0.079642640000000],USD[0.054693797500000],USDT[0.063004000000000] |
| 00310640 | USD[1.003664685437500] |
| 00310643 | ALCX[0.000390900000000],USD[0.000000042632027],USDT[0.000000086614485] |
| 00310647 | BNB[0.000000100000000],FTT[0.089500085330607],NFT[474329494406026156][1],TRX[0.000371000000000],USD[0.000000011859936],USDT[0.008852004762??47] |
| 00310648 | USDT[1.770930510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310650 | BTC[0.000000002921263G],C98[0.000000000025600000],ETHW[0.00096511766170160],USD[-0.205777666704342200],USDT[0.413828494562449] |
| 00310651 | SRM[0.007601080000000000],SRM_LOCKED[0.028837120000000000],USD[0.10411183660426800],USDT[0.000000002722560] |
| 00310652 | DFL[2.13235496000000000],FTT[0.099984095966000000],IMX[0.046800000000000000],USD[0.000000022395446],USDT[0.000000007866209200] |
| 00310653 | AUDIO[0.90830000000000000],BTC[0.000000005082528],FTT[0.000163943601742000],UBXT[2902.10367068000000000],USD[-0.001714345309674100],USDT[0.000000004635851300] |
| 00310655 | AAVE[0.000000000000000000],AVAX[0.000000005071816G],BNB[0.000000005693200],BTC[0.000000003260740000],COPE[0.000000003251415G],DOGEBULL[0.000000004000000000],ETH[0.000000095151991],ETHBULL[0.000000081925000],FTT[0.000000096750696],MSOL[0.000000100000000],SOL[0.000000036996000],SRM[3.02139002000000000],SRM_LOCKED[620.37321582000000000],STEP[0.0000001000000000],STG[0.39081596000000000],USD[0.000000010982229781],USDT[0.000000013597134] |
| 00310657 | USD[0.0056919000000000] |
| 00310658 | APE[0.0743591700000000],ATLAS[4.49000000000000000],BLT[0.871687970000000000],ETH[0.000499319000000000],FTT[0.024965120000000000],LUNA2[0.000000190928120],LUNA2_LOCKED[0.000000044549894G],LUNC[0.0041575000000000],NEAR[0.092596000000000000],SRM[2.06934171000000000],SRM_LOCKED[15.93065829000000000],TRX[0.000058000000000000],USD[0.192315307471080],USDT[0.00000000402500000],XPLAI[0.0328000000000000] |
| 00310660 | USD[30.00000000000000000] |
| 00310661 | FTT[0.008000000000000000],HGET[0.018580080000000000],USD[0.0030256915757397],USD[0.000000801650066] |
| 00310663 | FTT[0.9519072000000000],LINK[0.000000005000000000],SXP[0.066750000000000000],UBXT[2701.39839549000000000],USD[0.00540654070105500],USDT[0.0320518762950000] |
| 00310667 | APE[0.002500000000000000],BTC[0.000051592712409B],BULL[0.000015927124098],BYND[0.006325000000000000],ETHBULL[0.000000007200000],LINK[-0.000000010000000],LUNA2[18.36951240000000000],LUNA2_LOCKED[42.86219560000000000],MATIC[0.000050000000000000],MATICBULL[0.001549000000000],MKRBULL[0.000002500000000000],PAXG[0.000000046890418],SRM[1.56512130000000000],SRM_LOCKED[9.10429348000000000],TRX[0.00207000000000000],USD[-0.00014604565044],USDT[0.000000054728065],VETBULL[0.000075000000000000],ZRX[0.890000000000000000] |
| 00310668 | ALC[X0.000000015000000],ALGOBULL[87632000.000000000000],BOBA[0.000000010000000],BTC[0.000001431952291],BULL[0.418237732000000],COMP[0.000000010000000],CVX[0.000000010000000],DAI[0.000000100000000],ENS[0.000000100000000],ETH[0.000000168292443],FTT[0.000000999218891],LUNA2[31.04522851681630000],LUNA2_LOCKED[72.43886654257100000],LINC[100.00000000000000000],NEAR[0.037825060000000],OMG[0.00000010000000],ROOK[0.005280010000000],SPELL[0.000000200000000],SRM[0.98607620000000000],SRM_LOCKED[511.89612542000000000],UNI[0.000000100000000],USD[0.00780264495062],USDT[0.000846005450000] |
| 00310671 | ETH[0.0000773400000000],ETHW[0.00007733984843],FTT[0.025150000000000000],USD[0.04761186384145447],USDT[0.000000048877580] |
| 00310674 | BTC[0.000094560000000],ETH[0.00000257266879],ETHW[0.00030966213492061],FTT[0.00000294956426],GENE[0.000000100000000],GMT[0.0281585000000000],SOL[0.007722060000000],TRX[0.003444000000000],USD[2261.32349607544527870000000000],USDC[223.46830903000000000],USDT[546.52804988092421810] |
| 00310675 | DFL[0.022800000000000000],FTT[0.01623905027910],SOL[0.000000100000000],USD[0.00000012189365],USDT[0.0251887229144765] |
| 00310677 | FTT[0.000000100000000],USD[1.44777991007899180],USDT[0.000030694530297] |
| 00310682 | FTT[0.000838486713844],SOL[0.000000003483053],USD[0.00005147092814],USDT[0.000000115000000],XRP[0.000000004496551] |
| 00310684 | BUSD[2.18803545000000000],NFT[4714350684008382300][1],TRX[0.00016000000000000] |
| 00310687 | BTC[0.000000018157587],USD[13.43705569974340] |
| 00310688 | LUNA2[0.000000416161303],LUNA2_LOCKED[0.000000971043041],LUNC[0.009062000000000],MPLX[0.587268000000000],SOL[0.005000000000000],TRX[0.00233300000000],USD[4.29005669981200000],USDT[2.98882852512692850] |
| 00310689 | BNB[0.000000034339800],BTC[0.000000098842988],COMP[0.000000005000000000],ETH[0.000000038381678],FTT[0.00007023592469960],MKR[0.000000009000000],USD[0.0014784891604055],USDT[0.000000001675693250],YFI[0.000000005000000000] |
| 00310691 | BTC[0.000000033908000],CEL[0.0173000000000000],USDT[2.43638151319977820] |
| 00310692 | FTT[0.0624100000000000],SRM[3.42046299000000000],SRM_LOCKED[21.56459550000000000],USD[0.000000001662040],USDT[0.000000006746470] |
| 00310696 | AAVE[0.000000100000000],BNB[0.000000100000000],BTC[0.000000174818090],CHF[0.000000010000000],FIDA[0.0011211600000000],FIDA_LOCKED[0.0713853700000000],FTT[0.0000001667037020],LTC[0.000000085552270],PAXG[0.000000049537800],SOL[0.000000065854392],SRM[0.000260160000000] |
| 00310697 | ATLAS[970.00000000000000000],DENT[700.00000000000000000],POLIS[20.0000000000000000],REN[93.00000000000000000],SHIB[39800000.00000000000000000],SXP[197.60000000000000000],UBXT[16163.24508889728800000],USD[0.00000002942015Z],USDT[0.0000000491114480] |
| 00310698 | BTC[0.000099965876630],ETH[0.781020151404375S],ETHW[0.000000016377035],FTT[0.043557800000000],UBXT[0.000000016999915],UBXT_LOCKED[1441.20980703000000000],XRP[0.24070000000000000] |
| 00310701 | FTT[0.0981000000000000],MEDIA[0.0051020000000000],USD[3.35123642512400],USDT[0.000000088000000],XRP[0.24099526137175723] |
| 00310706 | AGLD[13.29734000000000000],TRX[0.000014000000000],USD[0.3648270013000000] |
| 00310708 | ALGOBULL[287833.91904855000000000],ASDBULL[394.03742350000000000],BSVBULL[990.67520000000000000],DMGBULL[19.98670000000000000],DOGEBULL[0.99933500000000],GRTBULL[10.52837071100000],HTBULL[8.47876880000000],MKRBULL[0.91259272000000],OKBBULL[9.80661610000000],SUSHIBULL[40.01336330000000],USD[0.00000011000000],TRX[0.00010000000000],USD[0.0892607930744936],USDT[0.000000123759187],VETBULL[17.09581525000000000],XLMBULL[1.78262436350000],ZECBULL[1.27347152150000000] |
| 00310709 | BTC[0.0052911200000000],USD[-32.07272363906376790],USDT[0.000000029069857] |
| 00310710 | USD[0.0000034209628863] |
| 00310711 | ALPHA[0.000000095656359],ASD[-0.0000001000000000],BTC[8.60822656850000000],ETH[0.000000010000000],FTT[250.38115996402607260],KNC[0.00000001222187S],USD[76710.14903214736038930],USDT[42414.63521286956960950] |
| 00310716 | KIN[1.000000000000000000],NFT[545508166392863059][1],TRX[0.000022000000000],USD[0.00008372561977G],USDT[1.668668810000000000] |
| 00310718 | COMPBULL[0.000000009000000],DOGE[12.99753000000000000],FTT[0.164553939192946B],LINK[0.499905000000000],OKBBULL[0.000000005000000],SXPBULL[0.000000005000000],USD[0.047648719495935],XRP[6.99373000000000000] |
| 00310720 | LUA[0.0199700000000000],USDT[0.000000002500000] |
| 00310721 | USD[0.09372513335000000],USDT[0.000000005000000] |
| 00310722 | AMPL[0.04121057860806B9],APE[0.0960060000000000],ATOM[1.000000000000000],BAND[1.000000000000000],BTC[0.000000175000000],FTT[0.07481192000000000],LINK[1.099810000000000],LTC[3.98000000000000000],LUNA2[1.84546522900000000],LUNA2_LOCKED[4.30608534000000000],USD[2.50781787821255260],XRP[0.02056000000000000] |
| 00310723 | ETHBULL[0.0004434537500000],USD[0.882390041107967G],USDT[0.000000078765956] |
| 00310729 | USD[0.000000233649628],ZAR[0.0000000102625665] |
| 00310730 | ALPHA[458.91279000000000],FTT[7.20026118900000000],GAL[41769.66723400000000],SOL[5.99885809400000000],SPELL[36683.72690000000000],SRM[548.90654700000000],USD[0.73043208275000],XRP[1793.32561000000000],XRPBEAR[69530.70000000000000],XRPBULL[34.49344500000000] |
| 00310731 | DOGE[0.000000081104448],ETHBULL[0.000000008000000],FTT[0.27284300046147706],UBXT[60321.27510153000000000],UBXT_LOCKED[300.12565289000000000],USD[0.00173266220460000],USDT[0.000000006161714] |
| 00310733 | BNB[0.0000000214927576658],UBXT[726.75453684000000000],USDT[0.0021420000000000] |
| 00310735 | BNB[0.000000031387000],UBXT[1.19277291350000000] |
| 00310737 | ATLAS[9.90000000000000000],BAO[872.92515000000000],USD[0.00000016281416],USDT[0.00000006723383] |
| 00310740 | BNB[0.0000000537360083],ETH[0.000000059391891],HT[0.000000068622592],MATIC[0.000000083967000],SOL[0.000000040476544],TRX[0.000012002914976],USD[-0.000002849518761],USDT[0.000000084071907] |
| 00310743 | AKRO[0.106995700000000],BAO[872.92515000000000],DOGE[0.038933000000000],DOGEBULL[-0.000000011928500],FTT[0.009660100335362],SXP[0.0376236500000000],USD[0.000004235179188T],USDT[0.00000003639195000],YFI[0.00000000500000000] |
| 00310747 | ATLAS[4.72667036000000000],AURYID[8805739600000000],BLT[0.800000000000000],BTC[0.000040000000000],BUSD[899.203791160000000],COPE[0.72400000000000],ETH[0.0002341400000000],ETHW[0.4535234100000000],FIDA[0.7934020000000000],FTT[0.0676254100000000],LTC[0.009953444000000],MEDIA[0.0081730000000000],MER[0.0845770000000000],NFT[567052000000000],POLIS[0.0841470000000000],RAY[0.9544310000000000],SRM[25.4272457100000000],SRM_LOCKED[256.29125429000000000],TRX[0.000014000000000],USDC[21948.21558693000000000],USDT[0.00264123560000000] |
| 00310749 | AURY[0.000000010000000],EMB[4.00000000000000000],ETH[0.00085740000000000],ETHW[0.000857400000000],FIDA[10.99310000000000000],FTT[0.09451710000000000],MNGO[5.98475700000000000],OXY[0.08124700000000000],SOL[0.000000050000000],USD[0.41342866600000000],USDT[236.24272848451604000] |
| 00310749 | USDT[0.000009494869166Z] |
| 00310750 | USD[1.98829789079218000] |
| 00310755 | BNB[0.000000100000000],BTC[0.000000003000000],FTT[0.069072291558029G],GST[0.080000000000000],HT[0.086217400000000],NFT[31180767792940458][1],NFT[47798289215069732][1],NFT[51889991229580610G][1],RAY[0.672139000000000],TRX[0.787374008610000],USD[0.00151529544691000],USDT[0.000000011449000] |
| 00310756 | BNB[0.000000100000000],ETH[0.000000069271504],TRX[0.000001000000000],USD[0.00018701872057],USDT[0.000030787253954] |
| 00310764 | FTT[0.0042927397030000],USD[-12544.27083581994614610000000000],USDT[316168.4436428478663450] |
| 00310766 | HGET[0.0229280000000000] |
| 00310769 | BTC[0.000000002349892A],FTT[0.000000097195661],USD[0.000060376162464G],USDT[0.0000000072190074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310771 | TRX[0.000010000000000],USD[0.0053303766400000] |
| 00310773 | BNB[0.000000002501400],SOL[0.000000010000000],TRX[0.000000088063068],USDT[0.000000066737504] |
| 00310776 | AGLD[10.096181000000000],BCH[0.239381730000000],BOBA[1.999620000000000],BTC[0.000000006000000],CEL[0.040326000000000],COIN[1.049805000000000],MTA[70.979480000000000],NFT (3159306951151626586)[1],NFT (4002647321689189063)[1],NFT (4083387774165800099)[1],NFT (4789165293536555861)1],OMG[1.999620000000000],PFE[0.008100000000000],SOL[0.649876500000000],SRM[2.999430000000000],TRX[0.100070000000000],USD[0.001815618515000],USDT[0.009880005000000] |
| 00310781 | USD[25.000000000000000] |
| 00310782 | USD[0.365906880000000] |
| 00310786 | ADABULL[0.000000000500000],FTT[0.000000012520000],LTCBEAR[0.000000090000000],SUSHIBEAR[0.000000050000000],USD[0.000000158655790],USDT[0.000000064528480] |
| 00310787 | COMP[0.000000025000000],ETH[0.000000050000000],FTT[0.000000079226047],LUNC[0.000000050000000],STG[0.975490000000000],USD[68.863987542007062],USDT[0.000000203696914] |
| 00310788 | ETH[0.164973000000000],ETHW[0.164973000000000],USD[1.014900000000000] |
| 00310792 | USD[0.000000103310179] |
| 00310793 | FTT[1.999620000000000],ROOK[0.137973780000000],USD[0.728600000000000] |
| 00310796 | UBXT[0.310200000000000],USD[0.006900000000000],USDT[0.000000097631180] |
| 00310796 | BNB[0.007571540000000],SOL[0.000000010000000],USDT[0.000000007153113] |
| 00310797 | AAVE[0.000000100000000],AGLD[0.000000100000000],ALCX[0.000000039987244],BNB[0.000000165513187],DAI[0.000000100000000],ETH[0.000783303849859],ETHW[0.000783300000000],FTM[-0.000000010000000],FTT[0.000000106997003],KIN[0.000000013887471],LINK[0.000000100000000],MATIC[0.000000118535694],REN[0.000000100000000],SOL[0.017869958668092],SPELL[0.000000001604889],SRM[0.000000100000000],STEP[0.000000032656000],SUSHI[0.003893340000000],USD[-1.243909822557384],USDT[0.000000276423037 4] |
| 00310802 | CAD[0.000000019749926],CONV[0.136986300000000],FTT[0.020955300000000],NFT (297955189349366299)[1],NFT (355352704296862390)[1],USD[0.000000057000 0],USDT[0.000000052278228] |
| 00310805 | BNB[0.009795846309063 0],BTC[0.000424414327348 7],ETH[-0.000573435638689 2],ETHW[-0.000569878119271 1],SOL[0.736496000000000],USD[18.917008082448437] |
| 00310809 | BNB[0.000000008382320 0],NFT (4155452687470784 86)[1],NFT (505279105536994477)[1],NFT (516018301182036147)[1],SOL[0.033581000000000],TRX[0.000010000000000],USD[0.000297245000000 0],USDT[0.004326000000000000] |
| 00310811 | USDT[0.343000000000000] |
| 00310814 | USD[0.000000182713638],USDT[0.000000081990000] |
| 00310815 | USD[0.000015695674613] |
| 00310818 | MEDIA[0.005167000000000],NFT (4107082013546187350)[1],TRX[0.000010000000000],USD[0.000000134691245],USDT[2.12211100504447 66] |
| 00310822 | BNB[0.000000080784400],BTC[0.253327768185540 6],EUR[0.000000009096833],FTM[0.000000045960000],FTT[20.044090790000000],NFT (43313668050192746 6)[1],RSR[42170.938368015798 9300],USD[0.000408857688789],USDT[0.000000024553819],WBTC[0.000000641480 90] |
| 00310823 | USD[0.008010701697395 27] |
| 00310826 | LUNA[0.264726648717556],USDT[1.772329073686173 1],XRP[0.600146000000000] |
| 00310827 | USDT[0.081000000000000] |
| 00310828 | USD[0.000000085946152],USDT[0.001174872427216],XRP[62.344721380000000] |
| 00310830 | FTT[0.000000073305423],NFT (372951177937742 76)[1],NFT (392961371418405172)[1],NFT (470006257880291300)[1],NFT (517153544493426691)[1],NFT (542881982080610258)[1],SRM[0.004867750000000],SRM_LOCKED[0.042825060000000],USD[0.007397769391295 9],USDT[0.000000014197205] |
| 00310831 | CEL[1.800000000000000],FTT[0.096884528516423],TRX[0.000020000000000],USD[0.054117333000000],USDT[0.000099731607384] |
| 00310834 | SNY[0.991600000000000],USD[0.000000550736960],USDT[0.000000000878764 0] |
| 00310836 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[1.162359520000000] |
| 00310837 | BTC[0.000000020000000],DAI[1.275253010000000],DOGE[10.000000000000000],FTT[155.105827000000000],GOG[2245.000000000000000],IMX[1094.883333330000000],LTC[0.076100770000000],LUNA[1.225670466000000],LUNA2_LOCKED[2.859897753000000],LUNC[266892.324395350000000],MATIC[20.000000000000000],PERP[1.199202000000000],POLIS[400.000000000000000],SOL[0.002596010000000],TRX[0.000102000000000],USD[0.000000093153256],USDT[-0.000000001857810 0] |
| 00310843 | USD[0.000000037827132] |
| 00310846 | BCHBULL[0.009962000000000],BEAR[4.240000000000000],BNBBEAR[4673.000000000000000],ETHBULL[2.000005189000000],LINKBULL[0.094776650000000],LTCBULL[0.006578000000000],SUSHIBULL[52.054800000000000],SXPBULL[0.000621400000000],USD[0.000000089736895],USDT[11.731169863802223] |
| 00310847 | ASD[0.048970000000000],ATLAS[9.480000000000000],BAO[8.510356400000000],BTC[0.000073800000000],CRV[50.370271530000000],DOGE[0.105200000000000],ETH[4.016555200000000],FTM[865.449646768000000],LINK[30.566350270000000],MATIC[9.643000000000000],RAY[387.149300000000000],USD[0.079282984150000],USDT[18.92009700000000 0],RUNE[0.078228941500000],SLP[18209.090000000000000],SOL[137.065271397189000],SPELL[86873.557801943525000],SUSHI[0.166800000000000],SXP[0.072470000000000],UNI[0.042367500000000],USD[13082.537234592873274 0],XRP[0.987200000000000] |
| 00310848 | USD[25.673520380000000] |
| 00310850 | SOL[1.053253470000000],USD[0.000000040296145],USDT[0.000000011347275 0] |
| 00310854 | BNB[0.000000034991430],SWEAT[714.000000000000000],TRX[0.672938000000000],USD[-0.021943362551074 5],XRP[0.000000007998928 4] |
| 00310858 | USD[31.664435160000000] |
| 00310860 | BTC[0.000000020000000],SRM[9.055605510000000],SRM_LOCKED[42.778609630000000],TRX[0.000020000000000],USD[0.000079951390978],USDT[4.927193587968888 0] |
| 00310862 | ENJ[0.862100000000000],MAPS[0.912600000000000],RAY[0.060782000000000],SXP[0.018340000000000],TRX[0.000050000000000],USD[0.235682287424930 0],USDT[10.000000005667 4780] |
| 00310865 | USDT[0.000386541248479] |
| 00310867 | USDT[20.000000000000000] |
| 00310868 | USD[0.000000132889528],USDT[0.000000021803011] |
| 00310873 | ALGO[1.985318183436539],AVAX[0.000000042627280],BNB[0.010190418048384 0],BTC[2.074406774280735 8],BULL[0.000000002070000],CRV[0.000000048330936],DAI[0.000000008436498],ETH[2.008605146434602 5],ETHBULL[0.000000005200000],ETHW[2.008844092521512 5],FTT[2.403444331241300 6],LINK[0.000000002654850 0],PAX[20.000000044811 41],SNX[0.000000011609670 0],SOL[0.130596592520827 1],SRM[0.321917330000000],SRM_LOCKED[2.013622070000000],STETH[0.000000070117495],SUSHI[0.080531076620197 9],TRX[75.000000046131300],UBXT[0.000000010000000],USD[786.038966804985165],USDT[0.006215182538626 2],WBTC[0.000 0009840168 1],XAU[0.000000008655100],XRP[0.093223214176492 6] |
| 00310879 | UBXT[0.932300000000000],USD[1.000000000000000] |
| 00310879 | BUSD[34.640827910000000],FTT[0.000000091395080],USD[0.450365153461668 5],USDT[0.000000084495475] |
| 00310881 | USDT[10.000000000000000] |
| 00310882 | BTC[0.000089210000000],CONV[6.759000000000000],FTT[2.217734995270900 0],USD[0.025034225000000],USDT[0.000015733475520 0] |
| 00310884 | BTC[0.000000076345350],FTT[0.000000042103883],SLP[9.738100000000000],SOL[-0.017887230000000 00],USD[4.488084706792205 7],USDT[0.000000143335264],XRP[0.000000000144138 7] |
| 00310886 | LUA[472.169250000000000],USDT[0.115950000000000] |
| 00310887 | TRX[0.000000020000000],USDT[0.000000018659852] |
| 00310889 | TRX[0.000355000000000],USD[0.700244623000000] |
| 00310891 | 1INCH[0.000000100000],BNB[0.000000035057368],ETH[0.000000030657330],HT[0.000000038047200],MATIC[0.000000028650800],SOL[0.000000099825600],TRX[0.000012004069600],USD[0.000000083894775],USDT[0.000000078329788] |
| 00310892 | AAVE[0.000000047925178],ALCX[14.827000000000000],BTC[0.000000050000000],FTT[45.021457058251977],USD[0.022090655624068] |
| 00310893 | LUA[0.076947230000000],USD[0.000003687628387],USDT[0.000000040487175] |
| 00310895 | USD[30.000000000000000] |
| 00310897 | USD[0.022147131916054],USD[0.000000011005853 1] |
| 00310898 | BNB[0.000000065297137],BTC[0.000000009635143 6],ETH[0.000000030496957],LUNA2[0.271322106800000],LUNA2_LOCKED[6.633084915900000],MATIC[0.000000010000000],SHIB[50000.000000000000000],SOL[0.000003365000000],TRX[0.000006000000000],USD[0.064525234497515 60],USDT[0.000000021283357] |
| 00310900 | DOGEBULL[0.329697831200000],FTT[0.001687261535950 6],MATICBULL[3.899220000000000],TRX[0.017023000000000],USD[0.043163816151663 6],USDT[0.000000006046092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00310901 | SNX[0.3572135500000000],USD[-0.1950827361526432] |
| 00310903 | FTT[0.0218291782000000],POLIS[0.0000000006600000],UBXT[0.1782619600000000],USD[0.0998038126000000],USDT[0.8512538735571052] |
| 00310906 | BTC[0.0000000001550588] |
| 00310909 | ETH[0.0000000147199977],ETHW[0.0000000058732132],FTT[0.0945848100000000],LUA[0.0113397400000000],NFT (348537549770254785)[1],NFT (349342964251443444)[1],NFT (483961377813650375)[1],NFT (499670452434481468)[1],NFT (504703882380550049)[1],POLIS[0.0859970000000000],TRX[0.0003000000000000],USD[0.0076574831528448],USDT[0.0000000082123067] |
| 00310911 | USDT[0.0580063485000000],XRPBULL[777027.2140000000000000] |
| 00310914 | SRM[0.0103064700000000],SRM_LOCKED[0.0392795100000000],TRX[0.0000020000000000],USD[0.0090372289303699],USDT[0.0264819511297100] |
| 00310916 | RUNE[0.0000000007821100] |
| 00310918 | USD[30.0000000000000000] |
| 00310920 | BTC[0.0000000200000000],ETH[0.0000000050000000],LUA[0.0987365000000000],USD[-0.0037941064598760],USDT[0.0034454545155217] |
| 00310924 | ETH[0.0000001000000000],USD[0.0000033803880759] |
| 00310928 | FTT[305.7515878600000000],NFT (311236861927303430)[1],NFT (397657265550532616)[1],NFT (454396023770441153)[1],NFT (494787943435801746)[1],NFT (502746049631388440)[1],USDT[0.0113094172000400] |
| 00310937 | BTC[0.0352655900000000],ETHW[0.0005068900000000],USD[1293.9523209878225232],USDT[1533.7146506560000000] |
| 00310938 | USD[30.0000000000000000] |
| 00310939 | BNB[0.0000000040000000],BTC[0.0000998180281712],CEL[0.0000000092474000],DOGE[0.5775588596197600],ETH[0.0010408455468800],ETHW[0.0009364607903000],FTT[0.1044114658226442],GMT[0.0000000000872000],LINK[0.0052115342023800],LTC[0.0016790928760200],MTA[0.0000000100000000],ROOK[0.0000000100000000],SOL[0.0087763142748043],TRX[0.0000100000000000],UNI[0.0448739506813400],USD[0.0000000072000000],XRP[0.0000000071360900] |
| 00310941 | FTT[0.0993350000000000],USD[0.1807007202126770] |
| 00310946 | BTC[0.0000000055417024],USD[0.0000000070739828],USDT[0.0000000015691224] |
| 00310947 | ETH[0.0000000069125680] |
| 00310948 | DYDX[0.0000000100000000],FTT[0.1196715311261788],TRX[0.0006250000000000],USD[-0.0998371430859376],USDT[38.9983275898743282] |
| 00310954 | USD[0.0003315419457228] |
| 00310955 | USD[0.0158449800000000] |
| 00310956 | USD[1.3483598884000000] |
| 00310957 | USD[6.9087387024864000] |
| 00310958 | USD[0.0033069442500000] |
| 00310961 | ETH[0.0006848600000000],ETHW[0.0006848666531365],SRM[107.2941324896104480],SRM_LOCKED[2.6601807300000000],USD[-0.0207987071632600] |
| 00310964 | TRX[0.0000030000000000],USD[0.0000000164344355],USDT[0.0000000071735066] |
| 00310966 | USD[0.0000000015000000] |
| 00310976 | ATLAS[0.0000000067886500],USD[0.0000000042998428],USDT[0.0058960000000000] |
| 00310979 | BNB[17.0000000000000000],BUSD[1104.4822617700000000],ETH[0.0000000012406500],ETHW[0.0002157200000000],FTT[8.0000000000000000],SOL[0.0021063319525400],USD[5476.8050539957530000],USDT[9997.7100000068656794] |
| 00310982 | BTC[0.0000000344158012],ETH[-0.0000000161547736],SOL[0.0048148102179044],SUSHI[0.2934946100000000],USD[0.0382038062239520],USDT[-0.0000000070454016],XRP[0.7000000000000000] |
| 00310988 | EUR[0.3774000000000000],USD[0.0000000058000000],USDT[0.0022061000000000] |
| 00310992 | ATLAS[8.1580000000000000],AUDIO[1.5800000000000000],DYDX[0.0654089800000000],KIN[1.0000000000000000],MCB[0.0089280000000000],MOB[0.4786500000000000],TRX[0.0000200000000000],UBXT[1.0000000000000000],USD[0.0000005201080002],USDT[0.0000098720578502] |
| 00310993 | USD[-1.8339380516162215],USDT[2.0131788000000000] |
| 00310995 | ACB[32.7772880000000000],AMD[0.3938015000000000],BB[6.2957223000000000],BCH[1.7220975792000000],BTC[0.0335216629276276],DOGE[4453.0606520000000000],ETH[1.0275272600000000],ETHW[1.3775272600000000],FTT[154.3184449900000000],GME[24.6232694400000000],NOK[76.0578519000000000],OKB[10.0000000000000000],REEF[10188.0231400000000000],TLRY[4.9966050000000000],TRUMPSTAY[5876.8923890000000000],TRUMP_TOKEN[891.8400000000000000],TRX[4148.1728498400000000],TSM[8.4240400550000000],USD[0.7686962764029639],USDT[222.9478280232958500] |
| 00310996 | AUD[1765.6885203859624824],BTC[0.0000300368030268],BTT[280000000.0000000000],DOGE[5.0000000000000000],ETH[0.0000001346660],ETHW[1.5422601613446600],FTT[0.0315988900000000],TRX[351.3000000000000000],USD[13323.2330287072962376],USDT[0.0000000001603400] |
| 00310997 | BNB[0.0000000077945311],USD[0.0052381280921390],USDT[0.0000000076301517] |
| 00310998 | USDT[0.0000000042684600] |
| 00311000 | AXS[0.0000000025000000],BNB[0.0002697083131019],BTC[0.0000000094290042],LTC[0.0012197400000000],MATIC[0.0000000069899500],USD[10.5831833748440151],USDT[0.0000000068899934],WBTC[0.0000000234977305] |
| 00311001 | SUSHIBULL[189.9909400000000000],USD[0.0206826402000000],USDT[0.0009000000000000] |
| 00311002 | USD[0.0463820911821800],USDT[0.0000000082126030] |
| 00311003 | USD[0.0000065208182],USDT[0.0000002224522804] |
| 00311004 | BTC[0.0000000060000000],OKBBULL[0.0000000005000000],SUSHIBEAR[0.0000000055000000],USD[0.0000000137302106],USDT[0.0000000093694516],YFI[0.0000000050000000] |
| 00311007 | BNB[0.0041140000000000],BTC[0.0000000011139000],RAY[0.9545000000000000],USD[0.6866473760000000],USDT[0.8144716000000000] |
| 00311008 | BNB[0.0000001000000000],BTC[0.1953545000426300],CHF[0.0000000427108022],ETH[4.0126686305293400],ETHW[0.1506110191123800],FTT[25.2062296659915915],LINK[0.0000000032831200],MATIC[0.0000000058298400],UNI[0.0183615801025000],USD[898.6978453019293059000000000],USDT[0.0000000171865637] |
| 00311010 | USD[0.0145235699130040] |
| 00311016 | LINK[0.0007926900000000],USD[0.0597880174000000],USDT[0.0500000565486901] |
| 00311017 | BNBBULL[0.0000000050000000],BTC[0.0000000000075200000],USD[0.0000000078993404] |
| 00311019 | BTC[0.0000000075197342],ETH[0.0000000689253333],FTM[0.0000000076500000],MATIC[0.0000000004200000],SOL[0.0000000011773408],SUSHI[0.0000000070000000],USD[5.4040566184486424],ZAR[-0.0000000039847095] |
| 00311022 | FTT[25.2920612900000000],MATIC[0.0000000041500000],TRX[0.0000000000000000],USD[14.1764710502765430],USDT[0.0000000157104394] |
| 00311028 | USD[30.0000000000000000] |
| 00311038 | FTT[0.0000000006865530],USD[0.0816124797416810],USDT[0.0000000082276000] |
| 00311041 | USDT[0.5156840000000000] |
| 00311045 | ETH[0.3000000077000000],ETHW[0.3000000077000000],FTT[3.0000000000000000],USD[0.0000000197174477],USDT[0.0112357400000000] |
| 00311048 | ATLAS[6.3360000000000000],DMG[0.0884700000000000],ETH[0.0047437000000000],ETHW[0.0047436579511140],RAY[9.8950000000000000],STEP[0.0902700000000000],USD[5.3186208668172825] |
| 00311052 | ETH[0.0004684600000000],ETHW[0.0004684623637698],USDT[1.4428800000000000] |
| 00311054 | ADABULL[0.0000000027000000],ASD[0.0000000050000000],ASDBULL[0.0000000018200000],ATLAS[390.0000000000000000],BNB[0.0000000035000000],BNBBULL[0.0000000057495000],BTC[0.0000001135000],BULL[0.0000000016541000],DOGEBULL[0.0000000083891000],ETH[0.0000000074373419],ETHBULL[0.0000000029515000],FIDA[0.0063211000000000],FIDA_LOCKED[0.1303942100000000],FTT[0.0595404995249398],LINKBULL[0.0000000079850000],LTC[0.0000000045000000],LTCBULL[0.0000000010000000],NIO[0.0000000022500000],POLIS[0.0000000009000000],SOL[0.0000000004500000],SRM[0.0084969300000000],SRM_LOCKED[0.0348744000000000],USD[0.2664091526180924],USDT[0.0000000029204832],XRPBULL[0.0000000050000000],XTZBULL[0.0000000005000000] |
| 00311055 | SOL[0.0000000081268000] |
| 00311056 | LUNA2_LOCKED[0.0000001290151200],LUNC[0.0012040000000000],USD[0.0000000007250000],USDT[0.0000000053271700] |
| 00311058 | BNB[2.0300000000000000],BTC[0.0083360000000000],CHZ[2210.0000000000000000],CUSDTBEAR[0.0000078530700000],ETH[0.2400000079000000],ETHW[0.2400000000000000],FTT[25.0972945000000000],GRT[299.0000000000000000],LINK[192.8000000000000000],REN[224.0000000000000000],SRM[32.0000000000000000],USD[12868.2502535292575650000000000],USDT[0.0013410000000000] |
| 00311060 | BTC[0.0000000050000000],USD[0.0000033886533530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311062 | BLT[0.75023111100000000],GRT[0.17720000000000001],IMX[0.085380000000000000],SOL[0.000001000000000],TRX[0.00001000000000],USD[0.0040501181861227],XRP[0.000000000713321051] |
| 00311064 | DAI[0.032992001939280],ETH[0.0088378000000000],ETHW[0.0088378000000000],TRX[0.9884142404390400],USDT[0.935739453764586S] |
| 00311066 | BADGER[0.00000000500000000],ETH[0.000000007000000000],ETHBULL[0.000000000970000],FTT[0.27611724971133887],DEFIBULL[0.27611724971133887],KNCBULL[0.000000000430000000],LINKBULL[0.000000004300000],LTCBULL[0.000000008000000000],MATICBULL[0.0000000255000000],PAXG[0.00000000255000000],SOL[0.00000000263354 97],SUSHIBULL[965.58337000000000000],THETABULL[0.00000000811000000],TOMOBULL[0.000000006056800000],USD[1.610179792050787S],USDT[0.00000000500000000] |
| 00311068 | BOBA[28.400000000000000],SOL[0.30763200000000000],USD[1.62313672846935940] |
| 00311069 | ETH[0.00000010000000000],USD[57.3502762790784370] |
| 00311071 | BTC[0.000000061175500],FTT[0.011896128651710],USD[1.2361483112195498] |
| 00311072 | DYDX[46.50000000000000000],FTT[45.082668670000000],GALA[8580.00000000000000],SOL[0.00000000915830444],SPELL[87787.69235787000000000],TRX[0.000020000000000],USD[76.76278252885359991],USDT[0.00000004063210993] |
| 00311073 | BNBBEAR[0.3231500000000000],BNBBULL[0.000571600000000],DMGBEAR[0.0000443590000000],DMGBULL[52.663470000000000000],USD[0.0078566040000000],USDT[0.0044239949800000] |
| 00311074 | FTT[0.06113700000000000],USDT[0.0000000017402232] |
| 00311075 | BTC[0.00000010000000000],LUNA2[0.9814166433000000],LUNA2_LOCKED[2.28997216800000000],LUNC[213705.54034200000000000],USD[99.7827465145464526],USDT[0.000000000712334] |
| 00311077 | USD[5.5869526800000000] |
| 00311078 | AKRO[0.69102000000000000],BTC[0.000100674500000000],FTT[0.00000006533107O],USD[3.738566279371056S] |
| 00311085 | USD[0.00000007045908S4],USDT[0.0000000000000000] |
| 00311086 | TRX[0.00000100000000000],USD[25.53320755327846406],USDT[0.000000005078153S4] |
| 00311087 | ADABULL[0.0000000007000000],BNBBULL[0.000070437000000],BTC[0.0179114525730574],FTT[2.17832615389293918],LINKBULL[0.000000002000000],USD[769.6931161886906011],USDT[0.00000000928019S2] |
| 00311089 | USD[-56.1049210215000000],USDT[100.00000000000000] |
| 00311090 | BTC[0.00000002770000O],USD[0.00003807735568S79],USDT[0.000000014747237] |
| 00311096 | LTC[0.000522800000000O],TRX[0.850415000000000],USDT[0.00017946109S322] |
| 00311098 | AMPL[0.000000000S195532],FTT[0.024371028346491O],USD[0.006623901S000000] |
| 00311101 | ETHW[0.00004703000000O],FTT[99.4769200000000000],USD[0.19199401113000000],USDT[0.321766000000000O] |
| 00311105 | CQT[0.0000000981457S4],ETH[0.005000000000000O],ETHW[0.005000000000000O],FTT[0.01810000000000O],MER[0.000000071535272],RAY[0.000000006267040],STEP[0.089984906935877Z],USD[0.0001239620776448],USDT[1.99934780357608S0] |
| 00311106 | SOL[0.0909320511232500],TRX[0.00005000000000O],USD[1.00665952000000O],USDT[0.00000049357288] |
| 00311108 | ETH[0.0000000500000000],FTT[0.111264529455921O],THETABULL[0.00000003400000O],USD[0.000000991575224S],USDT[0.000000001606779] |
| 00311113 | USDT[0.0000000032812000] |
| 00311114 | BNB[0.00708900000000000],FTT[0.38396000000000O],USD[0.36845000000000O],USDT[0.533339895000000O],YFI[0.000976200000000O] |
| 00311120 | AAVE[0.00000002500000O],ALCX[0.0000000075000O],BADGER[0.00347136250000O],BTC[0.000089713636200O],COPE[0.000000099512593],ETH[0.000000045000000O],FTT[0.00000009375236],SRM[2.55396839000000O],SRM_LOCKED[9.686031610000000O],USD[2.3615467703208390],USDT[0.000000001990001] |
| 00311124 | AAVE[69.796315912200900],AMC[0.22684041059770O],AMP[0.00000001273891T],APE[0.01152925243061O],BNB[85.40122731019540O],BTC[0.000000080000O],DOGE[143.00000000000O],ENS[776.55177590000000O],ETH[0.00084630000000O],FTT[1002.44109260636776310],GALA[105261.65640 00000000000O],GRT[47944.34271887052000O],LUNA2[150.02776240000000O],LUNA2_LOCKED[350.06477890000000O],MANA[98819.12684000000000O],MATIC[59.79848580000000O],SNX[8848.2561179260034300],SOL[0.00811495436720O],SRM[17.08751611000000O],SRM_LOCKED[240.08613924000000O],SUSHI[0.31134146911971 00],TRX[0.00001500000000O],USD[10519.758025326169995000000O],USD[0.00053405520136O1],USTC[0.000000002420000O] |
| 00311127 | USD[1.0219997000000000] |
| 00311129 | 1INCH[10.00000000000000O],ATLAS[150.000000000000O],CONV[750.00000000000O],FTT[1.00000000000000O],GODS[4.60000000000O],SRM[3.00000000000O],STARS[2.000000000000O],TRX[0.00001000000O],UBXT[675.000000000000O],USD[1.78140901812500O0],USDT[1.806358581794572O0] |
| 00311131 | AVAX[0.00000006969285O],BNB[0.00000004618997],BTC[0.000000079272000],FTT[0.00000001000000O],FTM[0.00000007728455O],FTT[0.00000014708947],SOL[0.00000024998677S],SRM[0.0088440000000O],SRM_LOCKED[0.006620600000000O],USD[0.000000000637963],USDT[0.0000000003S3821] |
| 00311133 | USDT[0.000000008000000O] |
| 00311135 | SGD[0.134412270000000O],SUSHI[0.286600000000000O],USD[0.08685181506557T8],USDT[0.0000000025000000O] |
| 00311136 | BNB[0.0000000892178311],BTC[0.000003599096950O],C98[0.210955180000000O],FTM[0.192000000000000O],LUNA2[1168.000000000000O],LUNA2_LOCKED[1376.19764800000000O],LUNC[0.329727852613776S],SPELL[89.45842161000000O],TRX[0.00001000000000O],USD[-0.000083849800915],USDC[8.106599400000000O],USDT[0.0000000373024641] |
| 00311138 | BNB[0.003475270000000O],ETH[-0.00137115104937863],ETHW[-0.00136241984685156],FTT[0.06837100000000O],SLRS[0.452830168563990O],USD[237010664526812S],USDT[3.117542494033215O9] |
| 00311141 | AUDIO[0.00000001431012O],BADGER[0.00000006190344],BAO[0.000000057289789],KIN[0.000000058522000O],LA[0.00000002276361],MAPS[0.00000006524782],MER[0.000000084237999],OXY[0.00000043041311],RAY[0.00000000452575T],SOL[0.00000000401225],USD[0.00009053931S],USDT[0.000000034278385] |
| 00311142 | FTT[0.00000011575700O],USD[-4.7475993132821187],USDT[5.8882546487729808] |
| 00311145 | BTC[0.00000004000000O],USD[0.00403870716005S],USDT[0.0023944824242840] |
| 00311146 | 1INCH[0.000000002745487S],AVAX[0.000000001506757T],BNB[0.00000040634856],BTC[0.000000001822131O],CEL[0.000000500000O],CREAM[0.00000005000000O],ETH[0.00000010366088],FTM[0.00000001206914506],FTT[0.00000012021450S],HNT[0.000000500000O],LINK[0.000000070000O],LTC[0.00000000222000O],MAT IC[0.0000000693290771],SNX[0.00000002000000O],SOL[0.000000004847551],SRM_LOCKED[89.89734119000000O],UBXT[0.00000010000000O],USD[0.31537063231784331],YFI[0.00000000800000O],YFII[0.000000050000000O] |
| 00311153 | TRX[0.576660000000000O],USD[0.11731000000000O0] |
| 00311157 | USD[10.2492164436002400],USDT[0.00000006314663S] |
| 00311162 | USD[0.00000017416634201],USDT[0.0000002869566O] |
| 00311164 | BCHBULL[0.00000005000000O],BNBBULL[0.00000000893000O0O],BTC[0.0000006943380T],BULL[0.000000069629500],CHF[0.00000005881142O],EOSBULL[0.0000005000000O],ETH[0.00000050000000O],ETHBULL[0.00000061050000O],EUR[0.000000090364907],FTT[0.074535941067061S],HKD[0.00401644278483J],LINKBULL[0.00 00000025000000O],LTCBEAR[0.0000000280000O],LTCBULL[0.0000000500000O],PAXG[0.00000047500000O],SRM_LOCKED[0.23306837000000O],TRXBULL[0.00000009500000O],USD[0.00000013952082J],USDT[0.0000000294178O6] |
| 00311167 | TRX[0.00000400000000O] |
| 00311171 | NFT [40242192491530529Z][1],USD[0.0184803100000000O] |
| 00311172 | CEL[0.0000000025129985],ETH[0.00000005707440O],TRX[0.000027000000000O],USD[0.0098182120198543],USDT[0.0000004316211902] |
| 00311173 | USDT[0.3181810000000000O] |
| 00311180 | APT[0.0000000050000000],AVAX[0.0000000940350O4],TRX[0.000027000000000O],USD[0.000000084117078],USDT[0.0000004955564641] |
| 00311182 | USDT[0.3357500000000000] |
| 00311185 | AUD[1.00000000000O],BTC[0.00000000007000O],ETH[0.4157227880000000O],ETHW[0.4157227880000000O],FIDA[54.036989000000000O],FTT[215.456636400000000O],LTC[0.0091632900000000O],OXY[221.495582000000000O],SPY[0.000000050000O],SRM[0.181243080000000O],USD[295.67364417 7469138O] |
| 00311186 | FTT[121.196787688362776O],USD[0.141200099444497] |
| 00311187 | AUDIO[0.9397130000000000O],C98[0.907403500000000O],TLM[0.15309400000000000O],TRX[0.000040000000000O],USD[0.000000122473213],USDT[302.204202422S454799] |
| 00311188 | FTT[0.00000005232824S],MATH[0.02770150000000O],USD[0.050995841000000O],USDT[0.0000000213124S1] |
| 00311189 | ETH[0.00000010000000O],IMX[0.0487970000000000O],LRC[0.354190000000000O],MAPS[0.33132000000000O],TRX[0.00045000000000O],USD[3.01613108911000O0],USDT[0.000000046250000],XRP[0.21587000000000O0] |
| 00311191 | BTC[0.0002126846625000O],ETH[0.00000008953847],ETHW[0.887.813832930000000O],FTT[0.2773981270369986],LUNA2[0.196922254500000O],LUNA2_LOCKED[0.459480593700000O],LUNC[42879.80000000000O00O],SUSHI[0.00000010000O],USD[109.04568934144000O0O],USDT[3.5456928000000000O],XRP[0.0334135381713267] |
| 00311195 | BCH[0.002500000000000O],BTC[7.4287950998045356],DOT[8153.9720638200000O00O],ETH[108.912645167998S042],FTT[240.508045470000000O],LTC[0.005924500000000O],SOL[1051.676791265000000O00],TRX[0.00001000000O],USD[6917.9632137851720646],USDT[228599.5610175727217600] |
| 00311197 | ETH[0.03060410000000O],ETHW[0.030630100000000O],USDT[0.60668551855000000O] |
| 00311199 | ETH[0.000515070000000O],USD[1.4591304302822094],USDT[0.00000097061054] |
| 00311201 | USD[0.0000000118087525],USDT[0.0000249574065731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311204 | SOL[1.014449660000000000],SRM[844.811697170000000],SRM_LOCKED[21.111692670000000000],TRUMPFEBWIN[11788.00000000000000],USD[-204.747721871270106700000000000],USDT[191.776204632185390] |
| 00311208 | RAY[0.469279000000000],TRX[0.000020000000000],USD[0.000000007956640],USDT[0.000000007238352] |
| 00311210 | USD[0.0000000444436395] |
| 00311211 | USD[0.000000028659856] |
| 00311213 | ETH[0.000732360000000000],ETHW[0.000732360000000000],TRX[0.503767000000000000],USD[0.000000111061000],USDT[0.557926022602519] |
| 00311214 | COMP[0.000054400000000000],LTC[0.000863000000000000],SUSHI[0.000350000000000000],SXP[0.032000000000000000],USD[0.000000289512796],USDT[0.003329899464331 6] |
| 00311217 | BTC[0.000063600000000000],ETH[0.002195110000000000],LINK[0.021785000000000000],USD[-1.851652415012000000] |
| 00311218 | BTC[0.000090525000000000],BULL[0.000010805400000000],TRX[0.598198000000000000],USD[1.112936724450000000],XRPBULL[0.020357885000000000] |
| 00311220 | ETH[0.000000000200000000],FTT[0.000000007447354 4],MEDIA[0.000000016000000000],TRX[0.003700000000000000],USD[0.200723980324735 0],USDT[0.000000012 7924664] |
| 00311223 | ADABULL[0.000004212900000000],ASDBEAR[0.9777700000000000],ASDBULL[0.482748000000000000],ATOMBEAR[5587.850000000000000],ATOMBULL[0.97108500000000000],BNBBULL[0.000301450000000],BULL[0.000065326500000],CLV[0.03320200000000000],DOGEBULL[0.000051649000000],EOSBULL[580.861300000000000],ETCBU LL[0.000052845000000000],ETHB.000000000500000000],ETHBULL[0.0000000185000000],LTCBULL[0.032103500000000000],LUNA2[4.921303921000000000],LUNC[8740.052281420000000],LUNC[11.483042482000000000],SUSHIBEAR[951.455000000000000],SUSHIBULL[0.59352500000000000],SXPBULL[0.263180000000000000],THETABUL L[0.080599600000000000],TRX[0.00010700000000000],USD[0.400058776529559 0],USDT[0.000000228268159],VETBULL[0.0000327200000000],XRPBEAR[199.96200000000000000],XRPBULL[90.08941050000000000] |
| 00311224 | FTT[0.089710839985231 6],USD[0.102869962331321 3],USDT[0.000000036054206] |
| 00311225 | ALPHA[10.000000000000000000],ASDBULL[0.000000000000000000],BAL[0.410000000000000000],BTC[0.001191992420000000],BULL[0.000001135060000],DENT[8398.451880000000000],DOGE[8.000000000000000],ETH[0.000000001200000],ETHBULL[0.116823735190000],FTT[0.085783630000000],LINK[0.500000000000000000],NFT (324329803402328553)[1],OKBBULL[0.000000002000000],OXY[5.000000000000000],POLIS[1.796658000000000000],SLND[21.2000000000000000],SRM[61.994446670000000],SRM_LOCKED[0.016494970000000],THETABULL[0.0000000000245000],UNE1.000000000000000000],USD[0.520022465450540 4],USDT[1.890300282514139 6] |
| 00311226 | ETH[0.000000052153511],FTM[0.079235390000000000],HOOD[0.030000000000000000],LUNA2[0.000000013079028],LUNA2_LOCKED[0.000000305178833],NFT (401497808115314016)[1],NFT (457445285586020297)[1],TRX[0.003109000000000000],USD[0.0632001884383 41] |
| 00311228 | BTC[0.000000080000000000],ETH[0.000000000000000000],TLRY[0.099933500000000],USD[33.061411945576157 1] |
| 00311232 | AUD[0.000000007929315 5],BTC[0.032534150000000000],BULL[0.000000004142158 0],DOGEBULL[0.000000048500000],ENJ[110.922542860000000],FTT[17.872760002930551 4],HXRO[0.000000000022412],LUNA2[14.683363010000000],LUNA2_LOCKED[34.261180360000000],LUNC[0.21000000000000000],MTA[246.171130310000000],SO L[1.107996590000000],SRM[16.177654160000000],SRM_LOCKED[0.284030230000000],STEP[0.000000037584060],USD[864.740841150428498 2] |
| 00311233 | SUSHIBULL[8431.494800000000000],USD[0.029695530667650 9],USDT[0.000016779263449] |
| 00311238 | BNB[0.002394220000000],ETH[0.000000007184446 6],SOL[0.0000001000000000],TRX[0.884001000000000000],USD[0.151756066000000],USDT[1.559057222524736] |
| 00311241 | ALPHA[0.463915000000000],ETHW[0.002778200000000],LINK[0.087963500000000000],MATH[0.040469080000000000],MEDIA[0.005962000000000000],SXP[0.0220015000000000],TRX[0.0000400000000000],USD[0.017772048107394 8],USDT[0.000000078131476] |
| 00311243 | AMPL[0.000000001888851],USD[0.000040014663146 4],USDT[0.000000003000000] |
| 00311246 | TRUMPFEBWIN[103.058000000000000],TRUMPSTAY[5704.802600000000000],USD[0.0296364170532914] |
| 00311248 | APE[0.098140000000000],TRX[0.000606000000000],USD[0.000000042022395],USDT[-0.000000296884460 0] |
| 00311261 | CHZ[0.000000009247 1040],LINA[0.000000001473 4822],PERP[0.000000036234750],USD[0.029333093704571 2],XRP[0.000000010000000] |
| 00311263 | LUNA2[0.000000024155909 8],LUNA2_LOCKED[0.000000563637872],LUNC[0.005260000000000000],TRX[0.000001000000000],USDT[0.073146661869320 0] |
| 00311264 | FTT[0.137117144850414 2],RAY[0.000000008607000],USD[0.000001185602610],USDT[0.000003096665 8] |
| 00311266 | ETH[0.000000009650000 0],LUNA2[0.010572130850000],LUNA2_LOCKED[0.024668305310000],SOL[0.250000000000000000],USDT[0.000000440706424 9] |
| 00311267 | TRX[0.000001000000000],USD[0.000000017069706 6],USDT[0.0000000492316 00] |
| 00311273 | BTC[0.000028209519200 0],CITY[5.098980000000000],FTT[1804.758200000000000],GARI[0.590400000000000],HT[0.500000000000000],SHIB[9430.000000000000000],TRX[9179.874867000000000],USD[2.356036314400000 0],USDT[0.358373031 1831613] |
| 00311275 | BTC[0.000000000000000],ETH[0.800878740000000000],ETHW[0.796769902500000 0],FTT[58.800000000000000],GALA[3510.000000000000000],SAND[273.000000000000000],SRM[146.324300320000000],SRM_LOCKED[2.739843180000000],USD[-6891.343353861173772 7],USDT[11460.948697491790900 0] |
| 00311278 | BTC[0.002392700000000000],USDT[0.000040516709567 9] |
| 00311282 | USDT[0.000002795441278 1] |
| 00311288 | AUD[62815.627786200173108 8],BTC[0.000016194798536 4],DOT[0.031820000000000000],FTT[150.000003701530014 2],TRX[0.001554000000000000],USD[-6.582887644846545 2],USDT[0.007172239126157 6] |
| 00311292 | USD[0.000000035743446] |
| 00311297 | BTC[0.003447000000000000],USDT[0.000083356738960 0] |
| 00311299 | BTC[0.002367000000000000],USDT[0.000062667729154 4] |
| 00311300 | BTC[0.003767000000000000],USDT[0.000483877742695] |
| 00311301 | FTT[1.883781249900000 0],LUNA2_LOCKED[44.766671600000000],TRX[0.014845000000000000],USD[9.493642594902586],USDT[0.000000005400000] |
| 00311303 | BTC[0.002488800000000000],USDT[0.000248347302816] |
| 00311304 | BCH[0.000000500000000],BTC[0.000000045000000000],COMP[0.000000007000000000],DOGE[0.416920000000000],FTT[0.094932487915878 0],LTC[0.000000005000000000],USD[0.0000000133679443],USDT[0.000000005488584 7] |
| 00311306 | USDT[0.071868000000000000] |
| 00311308 | AVAX[0.017700000000000000],DYDX[0.049680000000000],LUNA2[0.0007879490753000 0],LUNA2_LOCKED[0.00183854784200000],USD[11.340703091400000],USTC[0.1115380000000000] |
| 00311309 | BTC[0.000254490000000000],USDT[0.000079441185599 4] |
| 00311310 | ADABULL[400.047261302825000 0],ALGOBULL[300234.147500000000000],ATLAS[800.000000000000000],BNBBULL[10.019084045300000],BTC[0.0384827196399409],CEL[80.000000000000000],DOGEBEAR[2021].000150000000000],DOGEBULL[160.003618750000000],EOSBULL[300.938300000000000],ETCBEAR[49400000.000000000000],FTHBULL[0.0062127500000000],ETHBULL[240.011580774432428],ETHW[0.006212738409892],GRTBULL[8295.713065000000000],LINKBULL[20.805251769000000],LTCBULL[3000.021769000000000],MATICBEAR[2806054689587.0000],MATICBULL[1220.391012500000000],OKBBULL[120.000000000000000],R AY[2064.805588400000000],SUSHIBEARJ8979.890000000000000],SUSHIBULL[1365.836095000000000],SXPBULL[30054.783012475000000],THETABEAR[29980.466247800000000],THETABULL[20001.100000000000000],TRX[0.000003400000000],TRXBEAR[5634919.400000000000000],TRXBULL[220.745299900000000000],USD[0.546880225049048 1],USD[TIO.705670021471241 8],VETBULL[2866.704410000000000],XLMBULL[506.979556250000000],XRPBULL[10085.676100000000000],XTZBULL[11650.000000000000000] |
| 00311312 | BTC[0.000000003682380 0],FTT[0.096500000000000] |
| 00311322 | USD[0.2270056900000000] |
| 00311328 | USD[0.000000006251 1200] |
| 00311329 | USD[0.000000068033227680] |
| 00311338 | ADABULL[1.264240068000000],ATOMBULL[9168.311812000000000],BCHBULL[823.739180000000000],BNBBULL[0.698094184400000],BULL[0.074447305400000],EOSBULL[30321.214370000000000],ETHBULL[0.290108040400000],FTT[4.404354264134404 3],LINKBULL[174.964193370000000],LTCBULL[2163.645318000000000],T ONCOIN[0.600000000000000],TRXBULL[73.055132000000000000],UD[128216939320845 1],USTC[0.022200037881 801],VETBULL[257.460141360000000],XRPBULL[24574.424571000000000],XTZBULL[60.019873300000000] |
| 00311341 | STG[0.908000000000000],TRX[0.000777000000000000],USD[0.000000028080704],USDT[0.000000082730122] |
| 00311342 | SUSH[0.684159880000000],USDT[0.000000013193040] |
| 00311343 | ATLAS[3519.711200000000000],ETH[0.153006700000000000],TRX[0.000001500000000],USD[0.019780278939 7725],USDT[0.000000206386601] |
| 00311351 | BTC[0.000000001656],ETH[0.000835543854474],ETHW[0.000835543854474],FTT[0.0950210000000000],OXY[0.848831250000000],USD[13.045321690644290 0],USD[0.000000097651112],XRP[12.359029800000000 0] |
| 00311351 | USD[30.00000000000000] |
| 00311352 | BTC[0.000000010000000000] |
| 00311353 | BNB[-0.000000007421317],ETH[0.000000061 57782],NFT (44502956083117179 6)[1],NFT (446725723268356896)[1],NFT (501223989474767337)[1],SOL[0.000000049971145],TRX[0.000001004117150 0],USD[0.000000018320265],XRP[0.000000020410383] |
| 00311355 | TRX[0.000020000000000],USDT[0.327768000000000000] |
| 00311358 | BNB[0.000000008144 0],BTC[0.000162647468265 4],ETH[0.000000003317032],LOOKS[0.000000004720314],MATIC[0.000000086292720],RUNE[0.000000039828962],SNX[0.000000087110400],SOL[0.000000054438876],SRM[0.008227820000000],SRM_LOCKED[7.129406980000000],USD[-0.552300116717945],USDT[0.00000013901 1066],XRP[0.00000022534500] |
| 00311360 | BNB[0.000000022960600],BTC[0.000000260050557],USD[0.393172830134082 9],USDT[-0.000000004546562],XRP[1.034865116741 4560],ZAR[-0.000000047308475] |

Schedule AB Non-Priority Interco Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311363 | POLIS[1511.09892032000000000],SOL[0.00770100000000000],TRX[0.000001000000000],USD[0.000000014825000],USDT[0.008974000000000],XRP[0.985302000000000] |
| 00311366 | AVAX[0.00000019711526],BNB[0.000000004524000],FTT[0.000000005926310],LTC[0.0000000296509],LUNC[0.00000002947180],SOL[0.00000010000000],STEP[0.00000010000000],TRX[0.00000019159400],USD[0.00867265589522],USDT[0.00000068621195],XRP[0.00000001073600] |
| 00311373 | FIDA[0.34215500000000000],USD[0.121447786917154],USDT[0.00000030626624] |
| 00311375 | TRX[6.00001600000000000] |
| 00311377 | HT[0.0229200000000000],TRX[0.00001000000000],USD[169.752494319086690],USDT[0.0000002647171000] |
| 00311384 | USDT[0.015553360500000000] |
| 00311386 | USD[3.18640774169958100],USDT[0.000000000601127] |
| 00311387 | BTC[0.00000007684300000],USD[0.000000012757835600],USDT[0.000000095403519] |
| 00311388 | ALGOBULL[10007312.127000000000000],AMPL[0.000000000877431400],BCHBULL[1048.82000000000000],EOSBULL[45061.53124600000000],SXPBULL[30552.305126835000000],TOMOBULL[36096.107740000000000],TRXBULL[35.769151500000000],USD[1.76181359171195445],USDT[0.00000012603444000],XRPBULL[2007.691153200000000] |
| 00311391 | MATICBULL[0.008556000000000000],USD[0.007990560500000] |
| 00311392 | FTT[0.099820000000000000],MOB[0.498400000000000] |
| 00311393 | FIDA[46.932300000000000000],FTT[0.000000096398445],LINK[237.497596510000000],USD[0.000000105152065],USDT[0.0099594328157750],XRP[1219.760525010000000] |
| 00311394 | HGET[0.000054000000000000],USD[0.934500000000000] |
| 00311395 | AMPL[0.019712431021234] |
| 00311396 | BNB[0.000001000000000000],USD[0.003959667233834834],USDT[0.0000001401477793] |
| 00311398 | FTT[0.089779910000000000],LUA[0.037720500000000],NFT[3278607006184902][1],NFT[4875597817864090431[1]],TRUMPFEBWIN[4093.276160000000000],TRX[0.000800000000000000],USD[0.000000120091317],USDT[0.9415395956539743] |
| 00311401 | BCH[1.830697122809310],ETH[0.000895957573064 9],ETHW[0.711989731901156 3],FTT[25.094980000000000000],USD[0.025646841011281 7],USDT[0.000000103527786],XRP[29919.034413129308987] |
| 00311406 | USD[0.895311345045892 3],USDT[0.00000008000000] |
| 00311408 | FTT[13.353486269693619],PROM[0.00000008000000000],USD[0.31396108419864 36],USDT[0.0000030655419] |
| 00311409 | AMC[0.056654440000000000],GME[0.0301071800000000],GMEPRE[0.00000001000000],NOK[0.299810000000000],TRUMPFEBWIN[1512.00000000000000000],USD[0.418893040103660 0] |
| 00311414 | ADABULL[0.000000098584728],AXSJD[0.00000004314567 5],ATOMBULL[0.00000005000000],AXSJ[0.00000004508622],BALBULL[0.00000002000000],BEAR[0.00000000271254],BNB[0.00000002676555 2],BNBBULL[0.0000001050000 0],BTC[0.00000018374100],BULL[0.000000022150000],COMPBULL[0.000000003200000],CUSTBEAR[0.000000005100000],DOGE[0.000000001488572],DOGEBEAR2[0.00000003178306],DOGEBULL[0.00000000284761 54],EOSBULL[0.000000000000000],ETCBULL[0.00000005060000],FTMB[0.00000000731199],ETHBULL[0.00000005000000],ETHBULL[0.000000000000000],LEO[0.000000000000000],LINK[0.00000001453783 3],RSR[0.00000001751 372],SOL[0.00000001325646],SPELL[0.00000000076217 60],SRM[0.00000006435128],STG[0.000000034558 782],TRX[0.00000005000000],USD[0.000007 58724 5],SUSHIBULL[0.00000000609146],XRP[0.000000192174 76],SXPBULL[0.000000035000000],THETABULL[0.0000000585750001],TRXBULL[0.000073997557112 4],UNISWAPBULL[0.00000002100000],USD[0.104563468093438],USDT[0.4178933301837211],XLMBULL[0.00000002000000],YFIBULL[0.0000000607868449] |
| 00311417 | BTC[0.00000007200000],ETH[0.0039973400000000],ETHW[0.00399734000000 00],FTT[0.033495462453542],RAY[0.0035822000000],RSR[7.670900000000000],SOL[0.2287855254905010],SXP[0.0924030000000000],UBXT[1794.87196877000000 00],USD[0.0045268198917694],USDT[0.7687217764628080] |
| 00311418 | FTT[1.338500000000000000] |
| 00311422 | AMD[0.000000056000000],BNB[0.000000024863712],BTC[0.00000009125656 5],CHZ[0.00000000630000 0],ETH[0.0000000937069 24],FTT[0.00000040000000],MATIC[0.00000040100050],RAY[0.000000060000000],SOL[0.000000020000000],USD[2.98477209649213 38],USDT[0.000000043000000] |
| 00311423 | USD[0.000000030000000] |
| 00311424 | LINA[117.15550190000000000],TRX[0.000003000000000],USDT[3.201200000000000] |
| 00311426 | ETH[2.229188519990432 8],FTT[0.001252423422000],STETH[0.000000066589668],USD[0.000000045231208 2],USDT[134.252113077301 1375] |
| 00311427 | AURY[0.000000003465747 1],AVAX[0.000000021900596],BNB[0.0000000304361598 0],BTC[0.00021677876871 26],COPE[0.0021778768712 6],ETH[0.005588930780308],ETHW[0.005588925791906],FTM[0.00000000992000 0],FTT[0.00000003908612],IMX[0.00000030209086],LINK[0.0000001453788 3],RSR[0.0000001755137 2],SOL[0.00000001325264 6],SPELL[0.000000007621760],SRM[0.00000000643512 8],STG[0.3017083945578852],TRX[0.0008006045869600],USD[-7.7231009129466694],USDT[8.8418364543914542],ALGOBULL[0.00000002372556 2],AUD[0.0000038329641 3],BCH[0.00000006181974 8],BTC[0.00000055275812301],BULL[0.0000000079830205],ETH[0.000000072473224],FTT[-0.000000005168598 0],GBP[0.000000035830331],THETABULL[0.00000006058236],TRXBULL[0.000000093964076],USD[0.00492068390541 8],USDT[0.0000000774575 47],PERP[0.098990000000000],POLIS[0.074366430000000 00],UBXT[0.41300000000000 0],USD[0.47450190400000000],XRP[0.858762000000000] |
| 00311430 | FTT[0.030000000000000000],USD[0.0028098989900000],USDT[0.000000085000000] |
| 00311433 | USD[0.000000000000000] |
| 00311438 | ETH[0.000000015106998],GBP[0.044878800000000],TRX[0.000080000000000],USD[-0.333750805007903],USDT[0.3404923711341493] |
| 00311441 | NFT [4164008757879617770][1],USDT[100.004928000000000] |
| 00311442 | BNBBEAR[0.020810000000000],DMGBULL[0.78377000000000000],LTC[0.008402900000000],LTCBULL[152045.647000000000000],SUSHIBEAR[0.006899000000000],TRX[0.850104000000000000],USD[0.146186239206525 28],USDT[0.000000094023992] |
| 00311443 | BTC[0.0000940445500000],DEFIBEAR[0.850847460000000],DMG[0.098348785000000000],ETH[0.0000000600500000],FTT[0.2486383557467022],LTC[0.00000000500000],MOB[0.00000005000000],TONCOIN[496.300000000000000],TRUMPFEBWIN[10393.084000000000000],USD[2.0495515770752626],USDT[0.000000031027842],XRP[0.0981335000000000] |
| 00311444 | 1INCH[0.0000001048484 00],AVAX[0.767885870000000],BTC[0.000047808123452 0],DOGEBULL[0.000000029250000 0],ETCBULL[0.00000003000000 0],ETH[0.00000010000000],ETHBULL[0.0000006353500 00],FIDA[0.125653870000000],FIDA_LOCKED[0.2900303000000000],FTT[350.517302426874191 4],GRT[0.003305000000000000],MATIC[0.00000017405500],PAXG[0.000000007909780 0],SRM[29.011168170000000 0],SRM_LOCKED[298.6782042800000000],SUN[0.00000029500000],USD[14051.134999124435407 1],USDT[0.000000019444600] |
| 00311445 | USDT[0.0000000912144 00] |
| 00311453 | USD[0.46713500676747 44],USDT[0.0000000695000000] |
| 00311458 | USD[0.543870090000000 00] |
| 00311462 | FTT[0.000001000000000],TRX[0.000010000000000],USD[0.0000000087570680],USDT[0.0027611823080176] |
| 00311464 | LTC[0.000000041667800],TRX[0.000303010000000],USD[0.000003107107814],USDT[-0.00000000029179149] |
| 00311466 | USD[0.000000038015888],USDT[0.0049156800000000] |
| 00311467 | AMPL[0.00000000139520 7],ASD[-0.0026294276745356],BNB[-0.00035188984310 11],BTC[0.000078628608065],CEL[0.00000000142887 21],DEFIBULL[0.000000608584000000],ETCBEAR[48564.860000000000000],ETH[0.000985945130 1021],ETHW[0.00098593840 0000],FIDA[0.985899340000000],FTT[25.710578209554926 4],HGET[0.049783547500000 0],HXRO[0.168146950000000 00],KIN[9994.141000000000000],LEO[0.9645038000000000],MAPS[0.974363620000000 0],OXY[82.749621400000000],PERP[0.099567085000000 0],RAY[0.9778511000000000],ROOK[0.000952361500000 0],SOL[0.0674714200000000],SRM[0.875184400000000 0],SUSHI[-0.890537310465800 0] |
| 00311468 | USD[9.890573104685800 0] |
| 00311469 | BNB[0.0000000085782976],BTC[0.000000058149216],BULL[0.000000004000000],DOGE[0.000000015500000],DOGEBULL[0.000000005000000],ETHBULL[0.000000060000000],SOL[-0.004042548606645],USDT[0.000000046617858] |
| 00311473 | AUD[0.00249560637 1660],USD[0.000000200000000],SUSHI[0.000000010000000],USD[0.00000149248358] |
| 00311474 | ADABULL[0.00000006085000 0],ALTBULL[0.000000070000000],ATOMBULL[0.000000050000000],BALBULL[0.000000050000000],BAO[0.000000100000000],BNB[0.010000000000000],BNBBULL[0.000000007400000],BTC[0.000000070000000],BULL[0.00000113909620],BULLSHIT[0.000000025000000],COMPBULL[0.000000098000000],DEFIBULL[0.000000072250000],DOGEBULL[0.000000000205546],ETH[0.010000151442000],ETHBULL[0.000000074000000],EXCHBULL[0.000000064000000],FTT[0.000000078943899],GRTBULL[0.000000083081554],KNCBULL[0.000000035000000],LINKBULL[0.000000015000000],MATICBULL[0.000000017000000],MIDBULL[0.000000030000000],MKRBULL[0.000000030321900 00],PRIVBULL[0.000000002190000],SUSHIBULL[0.00000007699570 7],THETABULL[0.00000001579772 5],UNISWAPBULL[0.000000054500000],USD[0.023342655726431],USDT[0.000000054500000],USD[0.00013414 6042],VETBULL[0.000000035000000],XLMBULL[0.000000030000000],ZECBULL[0.0000000036000000] |
| 00311476 | AVAX[0.0382852636785309],TONCOIN[0.0517100000000000],USD[0.829610409575000 0],USDT[0.0000001277710 3] |
| 00311477 | AMPL[0.000125723957],BAT[0.74382900000000 0],BCH[0.000569600000000 0],BCHA[0.000569600000000],BTC[0.000000077000000],CEL[0.029200000000000],DMG[0.050178000000000],DOGE[0.000000007617400],EDEN[175.500877500000000],ETH[0.00000036000000],FTT[150.322336260000000],TRX[0.000030000000000],UBXT[112197.476041000000000],USD[0.022427414364949 5],USDT[0.000000040920000] |
| 00311479 | AKRO[3368.542587786060000],ATLAS[870.378285800000000],CRV[29.344382967100000],FTT[51.875111089622400],POLIS[14.214875260000000],UBXT[2787.803432250000000],USDT[0.0063665436000000] |
| 00311483 | BTC[0.000399924000000],EUR[1.863600000000000],USD[0.0695903580000000] |
| 00311487 | DOGEHEDGE[0.067415000000000],EUR[0.999620000000000],THETABEAR[36489034.250000000000000],TRX[0.000004000000000],USD[3.6025707191870206],USDT[0.360000006753901 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311491 | USD[0.6851666105440163],USD[0.0000000064500000] |
| 00311492 | LUA[0.0884385000000000],SLP[9.5725000000000000],TRX[0.0000010000000000],USD[0.0000000117130464],USDT[0.0000000084000000] |
| 00311493 | AMPL[0.0000000036534767] |
| 00311497 | USD[0.4629910123086735],USD[0.0000000070000000] |
| 00311504 | BTC[0.0000261700000000],ETH[0.0000000050520000],FTT[0.2427330000000000],USD[6.4655337021110000],USDT[2.9731309500000000] |
| 00311505 | ARKK[0.0000000014913523],BNB[0.0000000010000000],BTC[0.0000000069900000],BULL[0.0000000049990000],COIN[0.0000000028000000],ETH[0.0000000073000000],FTT[0.0028396034294271],GBTC[0.0000000091000000],LTC[0.0267747119586048],LUNC[0.0000000088525443],SOL[0.0000000010000000],TSLA[0.0000000200000000],TSLAPRE[0.0000000042000000],USD[0.4314846735107128],USDT[0.0000000039003741] |
| 00311510 | ETH[0.0007753000000000],ETHW[0.0007753000000000],SUSHI[0.4797000000000000],TRX[0.7977000000000000],USD[0.8336871591000000],USDT[0.0000000090000000] |
| 00311511 | USD[0.0680400100000000] |
| 00311512 | BULL[0.0000000075000000],USD[0.0477270010634300] |
| 00311513 | ATLAS[28688.9702000000000000],BTC[0.0000563120000000],DOGE[5900.8786200000000000],ETH[0.0005671550000000],ETHBEAR[1.3630650000000000],ETHBULL[0.0008235100000000],ETHW[0.0005671550000000],FTT[5.7000000000000000],GRT[3850.3528600000000000],LINK[93.5908610000000000],LINKBEAR[20.0000000000000000],LINKBULL[343400.2779231410000000],LUNA2_LOCKED[0.0184195071640000],LUNC[3958.6400000000000000],TLM[4654.5905500000000000],TRX[0.0000008000000000],USD[0.8419134055545960],USDT[0.0348417087025000],XRP[45.0000000000000000],XRPBULL[149000.0000000000000000] |
| 00311517 | LUA[489.0070710000000000],USDT[0.0017500000000000] |
| 00311526 | ETH[0.0000000567860000],TRX[0.9296010000000000],USD[1.1536862511912388],USDT[0.0000000048807551] |
| 00311528 | USD[0.0000000139647098] |
| 00311532 | AURY[0.5571305200000000],AVAX[0.0000000021790890],BNT[0.0358485648833108],EDEN[0.0000001000000000],ETH[0.0000000097790819],FTT[165.7658754270099435],TRX[0.0002130000000000],USD[6.8474921296457827],USDT[0.0336140366015719],WAXL[47193.4972500000000000] |
| 00311536 | USD[0.0097131143331400] |
| 00311539 | FTT[0.0000000004570000],SOL[0.0000000088000000],USD[0.0000002049544139],USDT[0.0000001055615533] |
| 00311545 | 1INCH[1555.0579172783424327],ALPHA[14374.6781829338897200],BADGER[0.1698803000000000],BCH[0.0014768744494800],BNB[0.0000000031354500],BTC[0.0288056964901200],CREAM[0.0000000050000000],DAI[0.1450482014234562],DOGEBEAR[14.1000000000000000],DYDX[1163.5324202500000000],ETH[-0.2632281524784405],ETHBEAR[0.1968000000000000],ETHW[0.2616116590469581],FIDA[147.0671770000000000],FLOW_LOCKED[189.0685335000000000],FTT[2.0109000000000000],IP3[1500.0000000000000000],LTC[-28.9906305616209778],MAPS[20080.9030390000000000],MATIC[20.0020000000000000],MER[919.7997760000000000],MKR[0.0000000042500000],OXY[0.8899460000000000],RAY[0.7656838390385100],SOL[1.1249321460160000],SRM[2524.1579270000000000],SUSHI[0.0357650794397356],TOMO[0.0620008123744538],TRUMPFEBWIN[0.9202000000000000],USD[1187.9866492643573801],USDC[35375.0000000000000000],USDT[0.2988552322124936],WBTC[0.0012824909741600],YFI[0.0002556583323790] |
| 00311546 | ETH[0.0000001000000000],FTT[0.0370500000000000],OXY[2726.2786259000000000],OXY_LOCKED[586149.9045803500000000],TRX[0.0000080000000000],TSLA[0.0000000075474194],USD[0.8716772773017257],USDT[0.0100000023515242] |
| 00311549 | DMGBEAR[0.0000001800000000],DMGBULL[1340.6539000000000000],USD[0.0242464091293200] |
| 00311557 | DOGE[10.0000000000000000],USD[0.0303485960789800],USDT[0.0000000337373800] |
| 00311564 | BTC[0.0000000032946225],ETH[0.0000000052630900],USD[0.1292659193788658],USDT[0.0054300612210237] |
| 00311569 | AMPL[0.0259103863658578],MTA[0.9960100000000000],SUSHI[0.1200000000000000],SXP[0.0729345000000000],USD[-0.0562465943186300],USDT[0.1299293395000000] |
| 00311570 | FTT[0.0000576000000000],TRX[0.0001500000000000],USD[0.0061206722000000],USDT[0.0000000045936000] |
| 00311574 | BTC[0.0000819348750000],SRM_LOCKED[7.1290379100000000],USD[0.0000000007500000] |
| 00311580 | BNB[0.0000000088693183],ETH[0.0000001000000000],TRX[0.0000020000000000],USD[0.0000000287104364],USDT[0.0000000025261414] |
| 00311582 | USD[0.0687534295171447] |
| 00311583 | BTC[0.0000000029453030],TRX[0.0000000070000000],USD[0.0001077965651396] |
| 00311584 | ETH[0.0000000086908000],FTT[0.0337503950516460],USD[0.0000000082668857] |
| 00311588 | ADABULL[0.0000000384401900],ALGO[0.0000000013500000],ALGOBULL[0.0000000057054340],ALICE[0.5000000000000000],ALTBULL[0.0000000095000000],ASDBULL[0.0000000080250000],ATOM[0.0307265746094561700],ATOMBEAR[0.0000000045000000],ATOMBULL[0.0000000040600000],AXS[0.0000000088875255],BALBEAR[0.0000000080000000],BALBULL[0.0000000212120000],BCHBULL[0.0000000105000000],BEAR[0.0000000018903350],BNBBULL[0.0000000364890600],BTC[2.9460893652130644],BULL[0.0000000098659035],BULLSHIT[0.0000000010250000],COMP[0.0000000030000],COMPBULL[0.0000000076646736],DEFIBEAR[0.0000000099000000],DEFIBULL[0.0000001859491346],DMGBEAR[0.0000000068850000],DMGBULL[376395.3172171850000000],DOGEBEAR[22100.0000000027404536],DOGEBULL[0.0000002472969611],DRGNBULL[0.0000000137300000],EDEN[0.4891360000000000],EOSBULL[3857972070.0000002056900000],ETH[0.0027284000000000],ETHBEAR[0.0000000012800000],ETHBULL[0.0000000009000000],EXCHBULL[0.0000000036832000],FTT[0.0067369281609485],GRTBEAR[0.0000000016400000],KNCBEAR[0.0000000028500000],LEOBULL[0.0000000030030000],LCBULL[0.0000000023000000],LINKBEAR[4816849367.5000000000000000],LINKBULL[0.0000034177000000],LTCBULL[0.0000027000000000],LUNA2[3.4885319695700000],LUNA2_LOCKED[7.8139907918990000],MATICBEAR[2021.0000002352000000],MATICBULL[58.8412500260602214],MIDBULL[0.0000184670000],MKRBULL[0.0000002278733531],NEAR[0.7000000000000000],OKBBULL[0.0000000095920000],PRVBULL[0.0000000872500000],RNDR[0.8033927600000000],SOL[0.0000010000000000],SRM[0.0721983000000000],SRM_LOCKED[82.1598306300000000],SUSHIBEAR[73.0000002330000000],SUSHIBULL[0.0000010098250000],SXPBULL[390382358.5000000247500000],THETABULL[30.0000015250235],TLM[0.1119650000000000],TRXBULL[0.0000002580000000],UNISWAPBEARD[0.0000001112300000],UNISWAPBULL[0.0000001656650000],USD[11966.3557190031203620],USDT[1.1584512217891317],VETBEAR[0.0000000169000],VETBULL[0.0000002760427890],XLMBEAR[0.0000000011000000],XRPBULL[0.0000001050000000],XTZBULL[0.0000000246000000],YFII[0.0000000019000000],ZECBEAR[0.0000002223500000],ZECBULL[0.0000001472060000],BAO[756.1000000000000000],FTI[0.0375765306708848],USD[0.7686898944600000] |
| 00311590 | |
| 00311591 | FTT[0.0000000060781067],USD[0.0000000073076684],USDT[0.0000000021332768] |
| 00311595 | AMPL[0.0000001130394],FTT[0.9574400000000000],USD[0.0030730600000000] |
| 00311597 | ATLAS[8.5810000000000000],BOBA[0.0984800000000000],ETH[0.0005009546497351],LINK[0.0982520000000000],MTL[0.0820070000000000],OMG[0.4984800000000000],OXY[0.7097750000000000],TRX[0.0000020000000000],UBXT[0.0000000131380000],USD[0.0017979018522220],USDT[226.7834509497524261] |
| 00311601 | USD[2860.5897080700000000] |
| 00311603 | BTC[0.0000000015000000],FTT[150.0000000000000000],SRM[32.0779951600000000],SRM_LOCKED[298.6420048400000000],USD[26411.1917843109701572] |
| 00311609 | USD[0.1855958365000000] |
| 00311611 | ETHW[18.4990000000000000],FTT[0.0634250000000000],TRUMPFEBWIN[42.7100600000000000],TRX[0.0000010000000000],USD[32.2948132390549933],USDT[0.0000000061005056] |
| 00311613 | USD[0.5356897187500000] |
| 00311614 | BAND[0.0000000081389822],BTC[0.0000000040547000],CBSE[0.0000000095000000],ETCBULL[0.0000000049040288],ETH[0.0000000074345638],FTT[0.0000000060000000],SOL[0.0004064296799713],USD[-0.0000000039820850],XRP[0.0000000027056774] |
| 00311617 | USD[30.0000000000000000] |
| 00311618 | FTT[0.0410000000000000],TRUMPFEBWIN[154.9627600000000000],USD[0.2907117000000000],USDT[0.0000000025450000] |
| 00311621 | SRM[0.7304204000000000],SRM_LOCKED[2.4564030000000000],USD[0.0019457542032000],USDC[9590.3100000000000000],USDT[0.0000000025000000] |
| 00311622 | AMPL[0.0000000008361193],BADGER[0.0000000100000000],BNB[0.0000000085104000],DAI[0.0000001000000000],DODO[0.0000001000000000],ENS[0.0000001000000000],ETH[0.0000000142272069],FIDA[0.5125090000000000],FIDA_LOCKED[65.2594895300000000],FTT[0.0422233534848241],GME[0.0000000000000000],GMEPRE[0.0000000013045500],KNC[0.0000001000000000],MSOL[0.0000000228619400],NFT[474331523341452570][1],SOL[0.0000001315120401],SRM[0.3709828800000000],SRM_LOCKED[107.1522330200000000],SUSHI[0.0000000809814800],TRUMPFEBWIN[700.0000000000000000],USD[3.2962100199216233],USDT[0.0000002324925021],YFI[0.0000001000000000] |
| 00311625 | FTT[0.0799360000000000],MATIC[5.0000000000000000],PEOPLE[6.5686000000000000],USD[0.0160171007500000],USDT[0.0019998587000000] |
| 00311626 | AXS[0.0000001000000000],BALBULL[0.0000001000000000],BCHA[0.0000000000000000],BCHA[0.0009627000000000],DMGBEAR[0.0000081655000000],ETH[0.0000005899440000],FTT[0.0000000104148117],MATIC[0.0000000015745772],SOL[0.0000000004097000],SRM[0.0283694400000000],SRM_LOCKED[0.4966146000000000],TONCOIN[0.0000005955078],USD[0.0203266935881880],USDT[0.0000000082824446] |
| 00311632 | DMG[0.0959800000000000],LUA[0.0735600000000000],USD[0.7214813500000000],USDT[0.0000000091751292] |
| 00311633 | USD[0.0000000000260] |
| 00311634 | TRX[0.0000010000000000],USD[10.7911405700000000],USDT[0.0000000149387648] |
| 00311637 | ADABEAR[9810.0000000000000000],ADABULL[0.0007436900000000],ALGOBEAR[0.9974369000000000],ALGOBULL[89174.7140000000000000],ATOMBULL[7.0280000000000000],BEAR[3823.6800000000000000],BNBBULL[0.0000690170000000],BSVBEAR[89502.1000000000000000],BSVBULL[0.9620000000000000],COMPBEAR[5967.9000000000000000],CUSDC[0.0093285000000000],DOGEBEAR[89810.0000000000000000],DOGEBEAR2[0.0806303300000000],DOGEBULL[0.6073227000000000],EOSBEAR[7764.2600000000000000],EOSBULL[0.7884110000000000],ETCBEAR[8492.9000000000000000],ETHBEAR[900.2500000000000000],GRTBEAR[867.1200000000000000],HTBEAR[952.5080000000000000],HTBULL[0.0057470000000000],LEOBEAR[9473.0000000000000000],LINKBEAR[933.3500000000000000],LINKBULL[0.8044900000000000],LTCBEAR[0.8830000000000000],MATICBEAR[858.0100000000000000],XRPBEAR[903.2500000000000000],XRPBULL[0.8492000000000000],SXPBEAR[8654.7150000000000000],SXPBULL[0.8425900000000000],THETABEAR[8763.6100000000000000],THETABULL[0.0823816487325000],TOMOBEAR[8744.9400000000000000],TOMOBULL[0.0013465700000000],TRXBEAR[99980.0000000000000000],TRXBULL[0.8888988744000000],TRYBBEAR[0.0000589220000000],TRYBULL[900.0000000000000000],VETBEAR[4464.3800000000000000],XLMBEAR[0.1046500000000000],XRPBEAR[1825.1667500000000000],XTZBEAR[56747.1000000000000000],XTZBULL[0.9050000000000000],ZECBEAR[9.9642400000000000],ZECBULL[0.8313210000000000] |
| 00311638 | USD[0.0000000078394960],USDT[0.0000000085000000] |

Schedule AB Part 11 Question 71 - Deposits of cash or other property - Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311640 | USD[0.890942654121751 6],USDT[0.000000070000000] |
| 00311641 | AMPL[0.000000001498307 7],ATOMBULL[3.000000005000000 0],BNBBULL[3.000000008000000 0],BTC[0.00000005500000 0],DRGNBULL[0.00000001500000 0],ETHBULL[3.000000008000000 0],LINKBULL[3.000000007000000 0],THETABULL[3.000000003613000 0],USD[0.000000054475126],USDT[0.000000006804577],YF[0.0000000050000 00] |
| 00311642 | ETH[0.00187325254104 00],ETHBULL[3.00000013605500 0],ETHW[0.018732016000000],FTT[25.0845659604609741],LUNA2[1.993280818000000 0],LUNA2_LOCKED[4.650988575000000 0],LUNC[246.7975764550000 00],USD[805.4904451553564503],USDT[1587.1100000057650 00] |
| 00311646 | BTC[0.0264820756871800] |
| 00311647 | AMPL[0.003095471158898 1],CHZ[9.7000000000000000],ETH[0.000993200000000 0],ETHW[0.000993200000000 0],LUNA2[0.0219750471600000],LUNA2_LOCKED[0.0512751100500000 0],LUNC[0.000180000000000 0],TRU[0.78860000000000 00],USD[0.0000000080742528],USDT[0.000000002490400 0],XRP[282.64610000000000 00] |
| 00311657 | USD[56.4658424700000000] |
| 00311658 | BTC[0.0005000000000000] |
| 00311659 | BLT[0.4000000000000000 0],BTC[0.00017665000000 0],MATIC[7.6094000000000000 0],USD[0.0917815410886617],USDT[0.000000050000000] |
| 00311662 | UBXT[0.52100000000000 00],USDT[0.000000040000000] |
| 00311663 | MER[0.0297000000000000 0],TRX[0.000809000000000 0],UBXT[0.73090000000000 00],USD[-249.9156429229582775],USDT[280.0522283537307245] |
| 00311665 | BTC[0.000000001435000 0],FTT[0.00000000841777 64],USD[0.2118765775352500],USDT[0.000000007850000 0] |
| 00311666 | ALCX[0.0005036700000000 0],AURY[0.00122500000000 00],AVAX[0.00382350000000 00],BADGER[0.00165179000000 00],BTC[0.00000005172250 0],COPE[0.18896000000000 00],ETH[0.00050000000000 00],ETHW[0.00050000000000 00],FTT[0.00000079000000 00],IMX[0.09576550000000 00],PAXG[0.00074873000000 00],REN[0.30597000000000 00] |
| 00311667 | GLRNDR[0.0787585000000000 0],ROCK[0.0001062480000000 0],SLP[0.0095240000000000 0],SRM[0.0093090000000000 0],TRX[0.00019000000000 00],USD[6936.4937325371619 42],USDT[0.0000003139268441],YGG[0.0150000000000000 0] |
| 00311668 | CLV[0.0483670000000000 0],ETH[0.000001000000000 0],ETHW[0.000157500000000 0],FIDA[0.77814300000000 00],GST[0.0158600000000000 0],NFT [33925165902828062 6/1],NFT [492935407443189400]/1],TRX[0.00084900000000 00],USD[0.000000074000000],USDT[0.0095690040000000] |
| 00311669 | USDT[0.5407615530000000] |
| 00311671 | ATLAS[9.2000000000000000 0],BTC[0.000000007500000 0],SLP[9.280000000000000 0],TLM[0.800000000000000 0],TRYB[0.000000087965022],USD[0.0310786207938712],USDT[36.8298408764831462] |
| 00311672 | DOGE[0.9956000000000000 0],HGET[0.0293033300000000] |
| 00311674 | TRX[0.0000600000000000],USDT[0.0340216767500000] |
| 00311675 | ALICE[0.0513600000000000 0],BTC[0.000526900000000 0],C98[0.0000000173420 00],GMT[0.8497400000000000 0],IMX[0.06752000000000 00],SOL[0.0054693200000000 0],SRM[6.6958100000000000 0],UBXT_LOCKED[78.9844414500000000 0],USD[8.3658526763867575],USDT[2.6094059167987884] |
| 00311678 | BNBBULL[3.0000000069350000 0],BTC[0.000011524000000 0],BUSD[384.8609663800000000 0],DOGEBULL[3.000000003500000 0],ETH[0.00000026599470 0],ETHW[0.00078921615933 00],FTT[26.11271024500000 00],GALA[0.06205000000000 00],LOOKS[0.07761650000000 00],LUNA2[0.00338454077060 00],LUNA2_LOCKED[0.0008972617980000 0],LUNC[83.7345623990000000],SAND[0.0006850000000000],SRM[0.46595592000000 00],SRM_LOCKED[2.3752134000000000],SXPBULL[3.00000003750000 0],TRX[0.0000020000000000],USD[2.7757547346152448],USDT[0.4284136805017636],XPLA[0.0038000000000000] |
| 00311679 | TRX[0.8400000000000000],USD[0.000000001000000] |
| 00311680 | ETH[0.0000000000000000],TRUMPFEBW[N[10332.0597150000000000],TRUMPSTAY[12198.1646000000000000],USD[0.000000010247400] |
| 00311681 | ATLAS[1409.9145000000000000],BTC[0.0159875500500000 0],BULL[0.000000037500000 0],DOGEBULL[0.000000008720000 0],ETH[0.000570044554000],ETHBULL[0.00000005000000 0],ETHW[0.000570044554000],FTT[0.000145180548424],GALA[469.4847569500000000],SHIB[5884583.30603712000000 00],SOL[1.9314820100000000],USD[0.000000023510594 7],USDT[0.00000004446137],VETBULL[0.00000008500000 0],XRPI[412.0662346798927200] |
| 00311682 | BTC[0.0000000350000000],LNK[0.0140000000000000],USD[2.5216854505040 00] |
| 00311683 | 1NCH[0.0000001000000000],AGLD[4.000000000000000 0],AKRO[4.000000000000000 0],BAT[4.0000000090000000 0],BTC[0.00000001905600 0],CEL[0.00000001550562 2],CHZ[4.000000000000000 0],CLV[4.000000000000000 0],CRO[4.000000000000000 0],DODO[4.000000000000000 0],ENJ[4.0000000000000000 0],ETH[0.000000050000000],ETH |
| 00311687 | W[0.00052748500000000],FTT[150.3794594515952000],GALA[0.0700000000000000],MATH[24.0012000000000000],MTA[54.0027000000000000],OMG[4.00000000000000 0],REN[4.0000000000000000 0],RSR[4.000000000000000 0],SLP[4.00000003578837 5],SRM[0.5744756000000000 0],SRM_LOCKED[5.358340040000 00000],SUSHI[4.00000000000000 0],USD[0.020273503009163 7],USDT[0.0000001076963 061],WRX[4.000000000000000 0],YFI[0.0010000050000000],YFI[0.0040000200000000 0],ZRX[4.0000000000000000] |
| 00311687 | USD[30.0000000000000000] |
| 00311690 | BICO[0.9940000000000000 0],DFL[1040.000000000000000 0],FTT[0.0437381252851764],USD[0.0602498171017969],USDT[0.0095857970225920] |
| 00311691 | SOL[57.9614300000000000],USD[7.5403453750000 00] |
| 00311693 | BNBBULL[3.0000000000000000 0],BTC[0.0000015546990500],BULL[3.0000000840000 00],ETH[0.000000135726900],ETHBULL[0.510180249500000 0],FTT[0.0053877291611720],LUNA2[0.0788354260400000 0],LUNA2_LOCKED[0.1839493274000000 0],SOL[0.0033064300000000 0],SRM[464.0321669600000000],SRM_LOCKED[6.0889458300000000 0],TRX[0.0000000005750 0],UNISWAPBULL[3.0000000591000 00],USD[2.6666643697155703],USDT[0.000000093750000 0],XRP[0.4006520847130289] |
| 00311695 | RAY[14.0765348000000000],TRX[0.000003000000000],USD[0.4957253555000000],USDT[0.000000059596312] |
| 00311699 | FTT[32.9283994500000000],USD[0.902069224406600 0],USDT[0.7250000085500000] |
| 00311702 | FTT[0.0000000886004000],NFT [3009422743804555 65]/1],TRX[0.5441330000000000],UBXT[1.000000000000000 0],USD[0.000000015313285 1],USDT[49.5073239912803060] |
| 00311706 | USD[0.000000105137962] |
| 00311707 | BTC[0.00000010592150 0],DFL[0.000000010000000 0],ETH[0.000000100000000],FB[75.4112039214800500],FTT[25.000000766554454],GBP[0.0000000092266155],JET[0.00000010000000 0],MPLX[18305.000000000000000],MSOL[1564.9304087536568000],SOL[0.000000024425615 5],SRM[98.2088120900000000],USDT[807.0738 3577000000000],TRY[80.0000001182209000],USD[959.1927420862837500],USDT[0.0000005079130820] |
| 00311709 | ETH[0.0000351387882795],ETHW[0.0000351387882795],TRX[0.000002000000000 0],USD[8.1660537873089 34],USDT[28.5547301593482449] |
| 00311711 | BADGER[0.0000000100000000],BTC[0.000000005000000 0],USD[0.000000272057362] |
| 00311712 | ATLAS[0.0000000084668806],BNB[0.000000009800000 0],SOL[0.0000000098660071],SRM[0.000740077494390],USD[0.000000331569166 59] |
| 00311713 | BTC[0.000000006203888],FTT[0.2514656659258042],RAY[0.02826690000000 00],SRM[11.1518495200000000],SRM_LOCKED[85.1597081800000000],USD[-692.1707111697851259],USDT[2595.8034658298127791] |
| 00311714 | USD[0.0779146793258400] |
| 00311717 | USD[2.3738748485000000] |
| 00311725 | BNB[0.0000000095177420],ETH[0.000000022122724],MATIC[0.000000077621800],USD[0.000000168846774],USDT[0.3045179395715332],VETBULL[0.000000020000000] |
| 00311727 | AMPL[0.0934976786267139],FTT[0.0500000000000000] |
| 00311730 | USD[0.4394142600000000] |
| 00311732 | ETHW[0.0847200000000000 0],USD[0.3840997056139500],USDT[0.0104153672846734],XRP[199.9000000000000000] |
| 00311733 | DEFIBULL[0.0000000000000000],USDT[0.000000073820000] |
| 00311735 | DOGE[0.0000000284397 77],USD[0.000000072959193] |
| 00311736 | TRX[0.0000001000000000],USD[0.0887030074000000] |
| 00311737 | AMPL[-0.0000000035740709],FTT[0.000000094877905],SOL[0.000000093308368],TRX[0.000001000000000],USD[0.0998938341405052],USDT[0.0000000104026123] |
| 00311747 | USD[0.0000018279465308] |
| 00311748 | USD[0.0000000025000000] |
| 00311751 | BLT[0.9000000000000000 0],FTT[0.0250052500000000],HGET[0.0999335000000000],PERP[0.0776400000000000],TRX[0.000002000000000],USD[10.7669792627900000],USDT[84.4563764795000000] |
| 00311752 | AUDIO[0.0500000000000000 0],FTT[1852.9619203100000000],GST[2378.6676276000000000],HGET[0.00000005000000 0],HNT[0.0350000000000000],LUNC[0.0000190000000000],SOL[0.0279854000000000 0],TRX[0.000007000000000],USD[5.9543633450093157],USDT[10.5083089729733094] |
| 00311755 | DOGE[0.0000000000000000],ETH[0.0230000100000000],ETHW[0.0000000055367282],FTT[0.0648971546824561],SPY[7.2790000000000000],SRM[1.7081791500000000],SRM_LOCKED[160.6958199500000000],TRX[0.0054450000000000],USD[0.0692985392032036],USDT[0.0100000024750000] |
| 00311759 | USD[0.9208497167981000] |
| 00311760 | ALPHA[81.9882200000000000],COIN[0.9927165885000000],ETH[0.0000000063000000],ETHW[0.7000000063000000],FTT[0.0639153051677410],TRX[439.4231280000000000],USD[0.0000000132306310],USDT[0.0000000201982467] |
| 00311762 | SOL[0.0050000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.000000005000000] |
| 00311763 | BTC[0.0001667000000000] |
| 00311765 | BTC[0.0001160486375000],MATIC[50.0000000000000000],USDT[2.1318506120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311766 | ADABULL[0.000000000069400000],BALBULL[0.000000005000000],BNBBULL[0.000000006200000],BULL[0.000000060500000],DOGEBEAR2021[0.000000007500000],DOGEBULL[0.000000045150000],ETHBULL[0.000000001000000],FTT[0.000000087610493],USD[0.000000141250789],XLMBULL[0.000000007000000] |
| 00311768 | AMPL[0.000000017902713],BNBBULL[0.000000005800000],BULL[0.000000124200000],ETHBULL[0.000000009350000],EUR[891.80347416818310],FTT[0.001247854978094],LINKBULL[0.000000030000000],USD[33.61833516027459],USDT[0.000000112421171] |
| 00311774 | 1INCH[0.000000009217305],BEAR[39.26650000000000],BTC[0.000004905500000],BULL[0.000008451000000],ETHD[0.000718910000000],FTT[0.156078399389329],SOL[0.000000029102995],SPELL[39500.000000000000],SRM[0.000000064041868],UNI[0.012922000000000],USD[7.22971321149008 38],USDT[0.000000134983772] |
| 00311775 | ATLAS[640.000000000000000],COPE[25.000000000000000],POLIS[9.000000000000000],RAY[6.000000000000000],TRX[0.000001000000000],USD[1.649905877450000],USDT[0.000000107637016] |
| 00311776 | BTC[0.001256580000000],STARS[11.997720000000000],USD[14.924215027563782],USDT[1.037691096730655 7] |
| 00311780 | FTT[0.079223896935169 95],LINKBULL[0.000000005000000],THETABULL[0.000000009000000],USD[0.000000105588600],USDT[0.000000091939856] |
| 00311782 | 1INCH[0.000000100000000],BTC[0.000000086141641],SOL[0.000000094159900],USD[3108.65878135975536273],USDC[2000.000000000000000],USDT[0.000000011538396] |
| 00311783 | BTC[0.000000000000048] |
| 00311787 | USD[0.709592044866000] |
| 00311790 | BTC[0.000108942720480],USD[-0.135800436289977 4],USDT[0.000000090489398] |
| 00311801 | BTC[0.000000073582781],FTT[0.000000002834230 1],USD[-0.022556796736970],USDT[0.064414958760979] |
| 00311805 | BTC[0.000010601387605 3],DOGEBULL[0.000000053000000],ETH[0.000530600000000],ETHW[0.000530600000000],RAY[0.268500000000000],SOL[1.154000000000000],USD[1194.41425251178068 78],USDT[0.780888440000000] |
| 00311806 | USD[0.021726376441350] |
| 00311808 | USD[0.619115529118951 1] |
| 00311809 | AMPL[0.030771586053440 6],USD[0.565185423000000] |
| 00311810 | USD[0.006206000000000] |
| 00311813 | USD[0.064601602570000] |
| 00311814 | BTC[0.002055929812580],DOGE[0.922300000000000],ETH[0.000000006718000],USD[0.000000200610968],USDT[0.001814937902535] |
| 00311815 | USD[0.002543070000000] |
| 00311819 | EUR[0.000000003678403 3],FTT[16.68267000000000],USD[0.371948983400000],USDT[0.000000041563055] |
| 00311822 | FTT[0.000000005000000],USD[-0.000701028648453 7],USDT[0.162883391873000] |
| 00311823 | RAY[14.98950000000000],TONCOIN[40.56188320800000],USD[8.044950940000000],USDT[0.000000010434074] |
| 00311824 | COPE[0.000000006267076],FTT[0.000000001988473],SOL[0.000000038579527],TRX[0.001554000000000],USD[44.67549132405453 63],USDT[48.00000065924812] |
| 00311827 | BTC[-0.000095337859201],FTT[0.000000007343876 8],USD[-16.11309724631 26465],USDT[22.64244515400413 76] |
| 00311828 | USD[0.142720931634900 0] |
| 00311829 | BTC[0.000478900000000],ETH[0.134880170000000],ETHW[0.134880159927082 2],USD[89.73851435995750000000000000] |
| 00311831 | AUD[0.000000165994089],TRX[0.000001000000000],USD[0.000000081791695],USDT[0.000000156264764] |
| 00311836 | DMG[1204.340787000000000],FRONT[39.972000000000000],USDT[0.000001227247347 0] |
| 00311843 | BNB[0.000000020000000],BOBA[0.077740000000000],ETH[0.000039450852517 0],ETHW[0.000039450852517 0],USD[0.006110162993227 9],USDT[8.46328424774645 93] |
| 00311845 | ETH[0.000415000000000],ETHW[0.000415000000000],USD[0.00881390100000000] |
| 00311846 | SXP[0.084600000000000],TRX[0.835200000000000],USD[0.355343682703200 0] |
| 00311847 | ALPHA[0.000000007585000 0],BTC[0.000000003800000],ETH[0.000000116256790],RUNE[0.000000050709073],USD[0.000154894463389],USDT[0.000000143063568] |
| 00311849 | BEAR[3.522870000000000],BULL[0.000003283000000],EOSBULL[0.027220000000000],ETHBULL[0.090094740000000],SRM[0.768400000000000],USDT[0.000000055000000] |
| 00311851 | USD[0.607232329650000],USDT[1.119299000000000] |
| 00311855 | COPE[0.888090000000000],FRONT[126.964470000000000],HGET[0.049900250000000],USD[0.000001000000000],TRX[0.000002000000000],USDT[0.000000055820000000],USDT[27.70257993582000 0],USDT[0.002271350000000] |
| 00311855 | USD[39.793405876830383 3] |
| 00311857 | BTC[0.000000123090825],ETH[4.20122879203906 9],FTM[0.000000124483710],FTT[5.65226947911511828],SOL[0.000000009709344],USD[30.76578697161176 44],USDT[0.000000148004760] |
| 00311862 | ETH[0.000000097622100],SLRS[0.718170000000000],SOL[-2.000000015000000],TRX[0.000075000000000],USD[0.000000159492816],USDT[0.006854604954303] |
| 00311863 | HT[0.099240000000000],OKB[0.097630000000000],TRX[0.000004000000000],USD[-1.849665507780000] |
| 00311864 | BTC[0.000071750000000],DEFIBULL[0.000000004700000],ETH[0.000015086540000],ETHW[0.000150854130538 9],FTT[5.320919780453671 2],LINKBULL[0.000000020000000],SOL[2.310537870000000],SRM[0.071897220000000],SRM_LOCKED[0.273332340000000],USD[1.985883466836590],USDT[0.000000059434566] |
| 00311866 | AKRO[1.00000000000000],APT[0.000000004760880],BEAR[0.000000009000528],BNB[-0.000000001704118],BULL[0.000000007180000],ETH[0.000000002154264 1],SOL[0.000000007556824],SRM[0.008384880000000],SRM_LOCKED[0.691960200000000],USD[0.000004915086610],USDT[0.000000058789432] |
| 00311867 | SXPBULL[4518.18620000000000000],USD[0.465860394000000] |
| 00311869 | AKRO[1.000000000000000],ATLAS[0.000000007004060],COMP[0.000000002000000],ETH[0.000000096580356],FTT[0.000000002529000],KIN[1.000000000000000],LTC[0.000000846000000],LUNA2[0.040036396100000],LUNA2_LOCKED[0.093418265770000],LUNC[8722.07167852000000],SOL[0.000000004367080],TRX[0.00000 0000518252000],UNI[0.000000039710050],USD[0.000000035466498],USDT[0.000000010332070] |
| 00311872 | ETH[0.000001000000000],TRX[0.000003000000000],USD[0.000000016728149],USDT[0.000000002420428] |
| 00311873 | HMT[0.832000000000000],TRX[0.000002000000000],USD[0.000000100532074],USDT[0.000000008000676] |
| 00311877 | BTC[0.000213446373113 0],DOT[10004.29229659912106215],ETH[0.000026295976563 61],ETHW[0.097606886617017],FTT[28.142297421576012],SOL[640.012167792498098],SRM[185.721959240000000],SRM_LOCKED[756.880678160000000],TOMO[0.000000100000000],TRX[0.000000024309748],USD[1212349.755680423540202 7],USDT[4284118480028683],WAVES[0.000000010000000],WBTC[0.000000020000000] |
| 00311878 | BTC[0.000000050000000],DOGE[0.975425000000000],ETH[0.000000050000000],HMT[0.869333320000000],TRX[0.000001000000000],USD[0.000000186669969],USDT[0.000000070000000] |
| 00311879 | USD[30.628378230000000] |
| 00311882 | BNB[0.000000065175140],BTC[0.000000146900000],DOGEBEAR2021[0.000000094770500],ETH[0.000000084726844],FTT[25.000000018183299],GBP[0.000000013576402],LOOKS[0.000000080500000],LUNA2_LOCKED[1.071554890000000],LUNC[1.000000000000000],TRX[0.000001000000000],USD[1673.057567299861672] |
| 00311883 | AVAX[0.096909000000000],BEAR[291.49000000000000],BULL[0.000034954000000],DOGEBULL[0.000536490000000],ETHBULL[0.009571798000000],FTM[0.163908800000000],FTT[0.061822540000000],LINKBULL[0.780345000000000],MANA[0.826530000000000],RUNE[0.039000000000000],THETABULL[0.000072000000000],T USDT[0.000000004436800] |
| 00311886 | ETH[0.000000100000000],IMX[0.096058000000000],USD[4.816386095996293 0] |
| 00311890 | BTC[0.000014031362000],FTT[0.000000003086114],TRX[0.000000017928298],USD[0.038889565744766],USDT[0.000000063591249] |
| 00311894 | USD[0.000000156150702],USDT[0.000000100000000] |
| 00311896 | USD[0.000068376718190] |
| 00311897 | 1INCH[0.000000025377400],APT[0.334060701452602 5],AXS[0.000000076933743],BCH[0.000000131483598],BNB[0.000000000038400],BTC[0.000000073576898],BUSD[583.56399012000000],DAI[0.004023267591936 1],ETH[0.000000060396504],FTT[131.014241742635829],KNC[0.000002523237393],LTC[0.000000072639000],LU NA2[0.003914059562000],LUNA2_LOCKED[0.009132805645000],LINC[0.008335575750000],MATIC[0.000000066127800],NFT [573353701421409231],RENBTC[0.000000044935000],RSR[0.000000090047301],SNX[0.000000006528758],SLUSHE[0.000000016430610],SXP[0.000000036841900],USD[0.000000389540920],USDT[0.007713695745128],USTC[0.554048635610887] |
| 00311899 | DAWN[0.074140000000000],ETH[0.000000100000000],MTA[0.673100000000000],USD[1245.135875148292469700000000000],USDT[221.869973333372832 4] |
| 00311900 | FTT[0.000000005436900],USD[0.000814144058552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00311904 | USD[-23.00626442754595000],USDT[193.16221892536180] |
| 00311908 | BAO[1.000000000000000000],BTC[0.022804643000000000],ETH[0.251323520000000000],ETHW[0.251131070000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[205.62093218820175690] |
| 00311909 | APE[0.045000000000000000],BNB[0.000000000500000000],BTC[0.000002242250000000],ETH[56.844385527500000000],ETHW[0.000187977500000000],SGD[0.000000037321617],SOL[3296.673848700000000000],USD[93.047748678426680300],USDT[291783.114697678667530100],XRP[0.265670000000000000] |
| 00311910 | AUDIO[0.553860000000000000],BOBA[0.010000000000000000],ETH[0.000100000000000000],FTT[26.000000000000000000],LUNA2[0.043528889480000000],LUNA2_LOCKED[0.010156740880000000],LUNC[0.008182671988638800],NFT[3247989489520207410.20MG21.76906644000000000],TRX[0.000174000000000000],USD[0.000378819819967950],USDC[0.616167150000000000] |
| 00311913 | ETH[0.003843290000000000],USD[0.000000010000000000] |
| 00311916 | BEAR[99.493000000000000000],BULL[0.000000075300000000],ETHBEAR[29.843600000000000000],ETHBULL[0.000001630000000000],USD[0.042348908101832],USDT[0.0097390020000000] |
| 00311917 | USD[0.000000015325787 3],USDT[0.751321280000000000] |
| 00311918 | BTC[0.000046500000000000],ETHBEAR[8632.00000000000000000],LINKBEAR[3162.00000000000000000],USD[0.015400000000000000] |
| 00311923 | BEAR[0.714052500000000000],BULL[0.001513289700000000],USD[0.44843403840000000] |
| 00311925 | BNB[0.000000100000000000],BTC[0.000000004000000000],ETH[49.220652050000000000],ETHW[0.000000093551397],FTT[22.500000955402578],USD[0.014226569505864 6],USDC[2.386049140000000000],USDT[0.000000050426506] |
| 00311929 | BTC[0.010104029413525 4],CEL[21.366600584898200],CRV[50.989800000000000000],ETH[0.000999203125415 6],ETHW[0.000999203125415 6],FTT[150.095156000000000000],RAY[19.679986660000000000],TRX[0.000035000000000000],UNI[0.085930000000000000],USD[4.495080091544775 5],USDT[15.5369448232963030] |
| 00311929 | USD[66.329615760000000000] |
| 00311930 | AGLD[0.068509360000000000],DOGEBULL[0.000000009770000000],ETHBULL[0.000000000036000000],ETHW[0.060000000000000000],FTT[0.000000000019754 71],KNCBULL[0.000000005400000000],LINKBULL[-0.000000001680000000],SUSHIBULL[41.542710800000000000],SXPBULL[0.818069880067432 1],USD[0.000224459586123],USDT[0.000000000826623 71,VETBULL[0.000000015000000000] |
| 00311931 | SOL[0.039506400000000000],SRM[15.420748800000000000],SRM_LOCKED[0.341957460000000000],USDT[3.080403480000000000] |
| 00311933 | BTC[0.000000000475040],ETH[0.000583760000000000],ETHW[0.000583760000000000],LUNA2[0.004380343787000000],LUNA2_LOCKED[0.010220802170000],LUNC[953.829081850000000000],PAXG[0.000000004000000000],RAY[307.901041320000000000],RUNE[3363.790978640000000000],USD[0.000000088551855] |
| 00311934 | BTC[0.000000066700000],SOL[0.000000005000000000],USD[0.000330232553199 1] |
| 00311935 | BTC[0.000000008127 6],EUR[1.934979270000000000],USD[0.143066982279520 0],USDT[2.300233520000000000] |
| 00311936 | BTC[0.000000100000000],DOGE[5.000000000000000000],USD[-0.108206769138977 4] |
| 00311937 | BNB[0.009720700000000000],BTC[0.000095696500000000],ETHW[0.000905290000000000],REEF[8.103100000000000000],USD[0.104663821328197 0],XRP[-4.139764989774733 9] |
| 00311940 | BAL[36.860000000000000000],FTT[25.995250000000000000],SOL[10.458889840000000000],SRM[2687.432339500000000000],SRM_LOCKED[99.904959620000000000],USD[115.114521031708254 8],USDT[0.866070999954372 74] |
| 00311941 | ETH[0.000978080000000000],ETHW[0.000978080000000000] |
| 00311944 | BNB[0.000000213150525],BTC[0.000000005583000],ETHW[0.000000000512844 0],FTT[0.000000010000000],NFT[47055536874914527 4][1],SOL[-0.000000000691912],USD[0.001827466967900 9],USDT[0.000000083452495] |
| 00311945 | FTT[0.000000008916440 0],USD[0.776057679169150],USDT[0.000000006743204 0] |
| 00311946 | TRX[0.000002000000000],USD[0.000000024570098],USDT[0.000000073765604],XRP[0.000000006416 2000] |
| 00311947 | ALCX[0.000000005000000],AMZN[0.000000260000000],AMZNPRE[-0.000000070000000],ARKK[0.000000005000000],BABA[0.000000084066114],BNB[0.00000000406 8406 114],BTC[0.000000019530000],CBSE[-0.000000001000000],COIN[0.000000061480000],ETH[0.000000080000000],FIDA[0.000875460000000],FIDA_LOCKED[0.001969980000000],FTT[0.372886101799 7257],GOOGL[0.000000240000000],GOOGLPRE[-0.000000080000000],HOOD[0.000000100000000],HOOD_PRE[-0.000000034750000],MSTR[0.000000011000000],NIO[0.000000020000000],NVDA_PRE[0.000000250000000],NVDA_PRE[0.000000000000000],SLV[0.000000049813800],SQ[0.000000015000000],SRM[0.30706108000000000],SRM_LOCKED[1.2406614100000000],TSLA[0.00000010000 0000],TSLAPRE[0.000000002000000],TSMD[0.000000007000000],UBXT[0.000000010000000],USD[1.12039428084144 4],USDT[0.046076364555573] |
| 00311948 | BTC[0.000000067000000],BUSD[52.654907370000000],FTT[166.991149580000000],TRX[0.000014000000000],USD[55.162751709938234],USDT[0.000000005699360] |
| 00311950 | ETH[0.000000340000000],USD[0.000003414660048] |
| 00311953 | USD[0.000000008860000],USDT[0.082866454800000] |
| 00311954 | ETHBULL[0.000004073000000],USD[0.000000090000000] |
| 00311955 | ADABULL[7.432578158100000],ATOM[50.000000000000000],BNBBULL[0.749415000000000],BTC[0.000043187971224 3],BULL[0.000001627990000],BUSD[100.000000000000000],DEFIBULL[10.034000000000000],ETHBULL[1.904432566000000],ETHW[0.000240000000000],LTCBULL[11809.000000000000000],LUNA2[0.482953008 7000000],LUNA2_LOCKED[1.268893540000000],LUNC[105164.034445500000000],USD[5980.208175773074455000000],USDT[5906.819043560074 9846 19],XRPBULL[328549.580400000000000000] |
| 00311962 | FIDA[0.877236000000000],MER[0.778460000000000000],OXY[0.349210000000000000],SOL[0.199886000000000000],TRX[0.000035000000000],USD[0.000000087500000],USDT[0.000000019982699 9] |
| 00311963 | AMPL[0.000000005742030 4],BTC[0.000243560000000],BUSD[3970.384798200000000],ETH[0.017725199304539],MOB[0.000000063418737],SOL[0.000000099461278],SRM[4.497203000000000],SRM_LOCKED[100.911051400000000],USD[0.000000266110706],USDT[0.000000150296347] |
| 00311967 | DYDX[473.405300000000000],ENS[66.299252000000000],ETH[0.000000056115900],ETHW[0.000000011626400],FTT[0.764405278064600],LUA[0.000000100000000],SLND[100000.00348100 0000000],USD[0.000000289374260],USDT[0.000000070053122] |
| 00311970 | BTC[0.000000537144000],ETHBEAR[2655264695.783117450000000],FTM[0.000000069575909],FTT[0.002650149875130 0],LUNA2[0.000000296116540],LUNA2_LOCKED[0.000000069038593],LUNC[0.006448000000000],SRM[0.000001000000000],USD[0.000004146124186],USDT[0.000000008821997] |
| 00311973 | BTC[0.000004000842768 4],ETH[0.000000000011999 7],NFT[366965400466588668][1],NFT[459229165208302225][1],SPELL[0.000007993120000],USD[0.000191280858744 1] |
| 00311975 | ETH[0.000000368018770],NFT[326282336485090286][1],NFT[486362972552395082][1],NFT[503465098980706323][1],TRX[0.208001000000000],USD[0.000032233278612],USDT[0.000049749783479] |
| 00311976 | USD[0.000000008088416] |
| 00311981 | FTT[0.049685000000000],MATIC[7.155630350000000],UBXT_LOCKED[0.430693470000000],USD[0.114142662078997 3],USDT[0.000131373500 0000] |
| 00311982 | FTT[0.022835000000000],TRUMPFEBWIN[796.469995000000000],USD[0.000000031750000],USDT[0.000000080561943] |
| 00311988 | BAO[6000.000000000000000],FTT[0.475706570940900 0],HMT[0.998000000000000],LINK[0.099600000000000],SRM[2.999000000000000],USD[0.000000061747184],USDT[35.87907282000 00000] |
| 00311990 | ADABULL[0.000000060000000],ALTBULL[0.000000560000000],BNB[0.000000043936686],BNBBULL[0.000000150000000],BTC[0.000000060964856],BULL[0.000000030000000],COMPBULL[0.000000060000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000050199813],MIDBULL[0.000000004700000],SOL[0.000000017831074],SXPBULL[0.000000000000000],USD[3318.32381245017814770000000000],USD[0.000000182595404],XRP[0.000000045000000],XRPBULL[0.000000030000000] |
| 00311993 | ATLAS[7.170000000000000],BAO[1088.400000000000000],BTC[20.000000075000000],CEL[0.088800000000000],DMG[0.046340000000000000],SOL[0.069806840611996],USDT[0.000000031925212] |
| 00311996 | BTC[0.000000007548800],BULL[0.182011000000000],ETHBEAR[73.040000000000000],FTT[25.000000000000000],NFT[47334239612279642 6][1],OMG[0.000000062186300],UNI[0.000000069995600],USD[1.149329292921664],USDT[1.243840682805812],XRP[0.048965999776360 0],XRPBULL[29827.4000000000000000] |
| 00311998 | USD[25.000000000000000] |
| 00312000 | ALPHA[0.000000011333496],FTT[0.000000006636900],RUNE[0.000000074163060],TRX[0.000806000000000],USD[0.000000021884751],USDT[2156.298942877680649 9],XRP[0.000000083036890] |
| 00312004 | BTC[0.000851100000000],FTT[0.864879000000000],HNT[0.999300000000000],SOL[0.990000000000000],USD[0.006232165420000],USDT[3.195742012000000] |
| 00312007 | BTC[0.028756198853321],ETH[0.000000089542200],MATIC[0.000000025587960],NFT[527795764411234526][1],SOL[0.000000009360000],TRX[0.000000079712700],USD[0.133753164331946 1],USDC[4.000000000000000],USDT[0.000000041644541] |
| 00312008 | USD[0.000000015971877 4] |
| 00312012 | BTC[0.001299240479055],ETH[0.000000010000000],USD[14.492616450045150000000] |
| 00312013 | BNB[0.000000118622420],BTC[0.000000007048852 3],DOGE[0.000000001352548],ETH[0.000000153141758],LTC[0.000000011941789 0],RUNE[0.000000006555504],TRX[0.000000100000000],USD[0.000002687737941],USDT[0.060898923329992],XRP[0.000000029102500] |
| 00312014 | BTC[0.000023020420000],USD[3.523187384602 1200] |
| 00312015 | USD[0.000000066809580] |
| 00312016 | BCH[0.000000050000000],BEAR[17.524345000000000],BNBBULL[0.000000036580000],BTC[0.000995292312300],BULL[0.000000008175000],TRX[0.000070000000000],USD[0.000000225834837],USDT[309.436439765480962 3],VETBULL[0.024259329640000] |
| 00312019 | ETH[0.000000041659600],TRX[0.305020000000000],USD[0.005078198770570 4],USDT[0.000000010461462] |
| 00312020 | BTC[0.000000020000000],ETH[0.000810000000000],FTT[0.096455426810150 0],LUNA[0.000000007502708 29],LUNA2_LOCKED[0.000000058396526 8],LUNC[0.005449700000000],SXP[0.086560000000000],USD[0.246413821924193 7],USDT[0.000000070404058] |
| 00312021 | BTC[0.000000000014600],ETH[0.000000009252139 1],NFT[492314546799933308][1],NFT[558495479912833310][1],NFT[56116315983 0022211][1],TRX[0.000022000000000],USD[0.000116279542587],USDT[0.000063026260933] |
| 00312030 | ATLAS[5.235700000000000],AUDIO[0.117000000000000],BAT[0.003140660000000],BNB[0.087131379305000],ENJ[0.262200000000000],ETH[0.000697160000000],ETHW[0.036167500000000],EUR[0.000000480021077],FTT[0.034198597021000],GRT[0.347398152901540 0],LINA[0.630000000000000],LINK[0.059791268053400],MATIC[2.299890765975940 0], AKARI[0.009274210000000],OXY[0.726640000000000],RAY[0.481880960000000],RSR[8.001088832076580 0],SOL[178.869156640000000],SRM[2.009015690000000000],SRM_LOCKED[6.239336570000000],TRX[0.008720100893066300],USD[14.959182409403047],USDT[0.000000046243452] |
| 00312031 | ETHW[0.000004400000000],FTT[25.005060000000000],LUNA2_LOCKED[124.250180000000000],NFT[294701099953160819][1],NFT[313643551640617694][1],NFT[436040699552307548][1],TRX[0.000117000000000],USD[0.000000014350000],USDT[0.000000009511715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312034 | COIN[0.000058000000000],TRX[0.000779000000000],USD[0.000000000500000],USDT[0.000000000855229097] |
| 00312035 | USD[210.218092650000000],USDT[0.178031656400000] |
| 00312037 | AMPL[0.061317690041 5725],BCH[0.000000000500000],ETH[0.000294890000000],ETHW[0.000294886000000],USDT[0.052950104550 0000] |
| 00312041 | BTC[0.171624850669 4064],CEL[0.046400000000000],FTT[25.000000000000000],TRX[0.000002315946380 0],USD[-0.673252813310 6977],USDT[0.000000029619 8987] |
| 00312044 | USD[0.972545123480058 6],USD[0.000000000500000],XRP[0.017402000000000] |
| 00312046 | ETH[0.000999000000000],LUNA2[0.000000034865334 5],LUNA2 _LOCKED[0.00000000813524473],LUNC[0.007592000000000],NFT (31240243717273299 9)[1],NFT (41656876197856581 7)[1],NFT (486996590653265852)[1],RAY[0.935954000000000],TRX[0.000000000500000],USD[0.087489487767720 0],USDT[0.0000000 94000000] |
| 00312051 | ADABULL[0.000006409466000 0],ATLAS[8.24630768000000 0],ATOMBULL[0.00064253000000 0],BCHBEAR[1.70094750000000 00],BCHBULL[0.01935130000000 0],BNBBULL[0.00000809590000 00],BSVBULL[2.546850000000000 0],BTC[0.000000009331000],BULL[0.00000086065000 00],DOGEBULL[0.42830220165000 00],EOSBEAR[5606.98 5000000000000],EOSBULL[0.09944000000000 00],ETHBEAR[8.20500000000000 0],ETHBULL[0.00001 1509000000],GODS[84.3876500000000 0],LINKBULL[0.00082752900000 0],LTCBEAR[0.000981 885000000],LTCBULL[0.01595730000000 0],MATICBULL[0.01963922000000 0],SRM[0.24655500000000 0],SUSHIBULL[0.12579450000 0000],SXPBULL[0.001296645000000],TRX[0.000000000500000],TRXBULL[0.00406550000000 0],USD[0.00000083618954],USDT[0.09315073984960038 0],XLMBULL[0.00001509000000 0],XRPBULL[0.31980450000000 0],ZECBULL[0.000085926000000] |
| 00312052 | AUD[0.004882340781030 7],BTC[0.000079371650000 0],ETH[0.002918720000000],ETHW[0.002918713357548 0],FTT[25.000000010000000],MER[0.000000078617404],SOL[0.000000000417824 5],USD[0.691767330778731 9],USDT[0.004053367284 8724] |
| 00312054 | USD[1.321620092725892 6] |
| 00312056 | COPE[0.969410000000000 0],FTT[0.093395474340520 0],USD[1258.48058936875000 00],USDT[0.000000011348655 3] |
| 00312057 | BTC[0.000099510000000 0],USDT[16.742294065000000 0] |
| 00312060 | USD[0.018713182000000 0] |
| 00312062 | ETHBULL[0.000000002500000 0],USD[112.25867099166604 00] |
| 00312064 | DOGEBULL[0.000962800000000 0],USD[0.000000085179860],USDT[0.07844068164 27362] |
| 00312069 | DMGBULL[0.034814000000000 0],SUSHIBEAR[0.00356977000000 0],SUSHIBULL[0.37493000000000 00],SXPBULL[38.81811930000000 00],TOMOBULL[0.07941950000000 00],USD[0.13560943570000000 0],USDT[0.0001309500000000] |
| 00312072 | USD[0.215174248231 0850] |
| 00312073 | USD[1.447740000000000 0] |
| 00312075 | AAVE[0.000000007409 3245],BNB[0.009500000000000 0],BTC[0.000054531820088 1],COPE[0.000000056300000],DOGE[0.000000005128320 4],ETH[0.093267420063961 2],ETHW[0.093267420063961 2],LINK[0.000000087753346],MATIC[0.16262521500000 00],RUNE[0.000000093616837],SOL[0.000000039800000],SRM[0.000000056300000 0],USD[0.002851394400000] |
| 00312078 | USD[0.002851394400000 0] |
| 00312083 | AAVE[0.000000007922681 1],ALPHA[0.000000003773428 4],ATOM[0.00000000091139667],AVAX[0.000000035907207],BADGER[-0.0000000020000000],BNB[0.000000002470 0365],BTC[0.000000013174190],BULL[0.000000004800000],ETH[0.000528761196 4066],ETHW[0.000000003516991],FTM[0.000000010764592],FTT[0.000000034429146],KNC[0.00000000920824 6],LOOKS[0.00000069690242],LUNC[0.000000040823949],MATIC[0.000000095234865],MTA[0.0000000010000 00],RUNE[0.000000024654533],SNX[0.000000075972651],SOL[-0.006667832344542 0],SUSHI[0.00000007184592 8],TRX[115.0000000000000 0],USD[0.067606222406845 0],USDT[0.000000067238295] |
| 00312085 | USD[-0.572601068475575],USDT[2.997481000000000 0] |
| 00312091 | USD[0.287334318700000 0] |
| 00312092 | USD[0.009513344660000 0] |
| 00312101 | USDT[1.973477285000000 0] |
| 00312102 | USD[0.000122178806 1120] |
| 00312103 | ETH[0.000720000000000 0],ETHW[0.000720000000000] |
| 00312106 | ETH[0.000720000000000 0],ETHW[0.000720000000000] |
| 00312112 | UBXT[0.000000010000000 0],USD[5.000000000000000] |
| 00312114 | USD[0.000000035341256] |
| 00312116 | DEFIBULL[0.000009856875000 0],FTT[0.047252500000000],SRM[54.8265033900000000 0],SRM _LOCKED[48.20901387000000 00],TRUMP_TOKEN[9.900000000000000 0],USD[0.444957659881694 8],USDT[0.000000023050000],XRPBEAR[0.0657525000000 00],XRPBULL[0.0847900000000 00] |
| 00312119 | RAY[0.000000006082060],UBXT[334.990200000000 00],UBXT_LOCKED[99.4282317600000000 0],USD[0.0104132939 34551],USDT[0.000000034762368] |
| 00312124 | USD[0.000000020000000] |
| 00312127 | ADABULL[0.000010898917000 0],ATLAS[1850.000000000000 0000],ATOMBULL[1470.4173291206000000 0],AURY[1.999620000000000 0],BCHBULL[17.49981239750000000 0],BEAR[2.07315000000000 00],BNBBULL[0.000025785680000 0],BSVBULL[10.8460303000000000 0],BTC[0.000000026169528],BULL[0.000215635185000 0],COMP[0.000000004 240960849651 22],DEST[1312.000574600000000 0],ENJ[0.838802350000000 0],EOSBULL[0.07770427500000000 0],ETHBULL[0.00036106242000 0],GRT[0.000000011270270 74],LINK[0.000429974455 00000],LTCBEARP[0.000000010000000],LTCBULL[518.01270163000000 00],MATICBULL[177.9682108253500000 0],REN[0.427843650000000 0],SRM[0.008822000000000],SXPBULL[0.50500793495000000],TRX[0.000000005000000],TRXBULL[0.00764129150000000],USD[0.000000058502 0385],USDT[0.000000033465500],XRPBULL[0.059447580000000] |
| 00312130 | 1INCH[0.149455507644694 4],ETH[0.000000004105760 0],FTT[0.146236071300466 5],LUNA2[0.000000090000000],LUNA2 _LOCKED[9.6316364640000000 0],STG[0.000000010000000],USD[0.000000020088900],USDT[0.000000039665500],USTC[0.878400000000000] |
| 00312134 | USD[3.925292404433954 4],USDT[0.000000035134726] |
| 00312137 | BTC[0.000008976601143 2],EUR[0.000000092646947],USD[0.023085246200057 3],USDT[0.000000058188689] |
| 00312139 | AUD[302.3132169900000000 0],BTC[3.004645380000000 0],ETH[0.020000000000000],ETHW[0.020000000000000],USD[0.2075000000000000 0] |
| 00312140 | USDT[1.492509610000000 0],UBXT[334.990000000000 0],UBXT[0.083578000000000] |
| 00312141 | AXS[14.900000000000000 0],BNB[0.440000000000000 0],BTC[0.066539330000000 0],ENJ[394.000000000000 00],ETH[10.24287133000000 00],ETHW[0.067000000000000],EUR[2825.7592551486508553],FTT[51.98986000000000 00],GALA[4770.000000000000000 0],MANA[251.000000000000 000],SAND[406.000000000000 000],USD[2451.03 24096084965122],USDT[1318.012546560500000] |
| 00312143 | AMPL[0.000085437519275 2],ETHBULL[0.000000085010000 0],USD[0.091175030397326 0],USDT[0.000000008750000] |
| 00312145 | BNB[0.000000010000000],FTT[0.000000010557702],SOL[0.000000010000000],USD[0.14335208410750 00] |
| 00312148 | 1INCH[0.878419000000000 0],AXS[20.000000000000000 0],BAND[0.056172700000000 0],BNB[100.00288896000000 00],BTC[0.300567643475000 0],CHZ[10000.0000000000000 0],ENJ[706.706554500000000 0],ETH[4.349573632500000 0],ETHW[4.349573632500000],EUR[0.000000035178419],FTM[3009.10609750000000 00],FTT[605.104591 4000000000],GRT[5049.84551725000000 00],HNT[150.015000000000 00],LINK[90.03630250000000 00],MAPS[0.67377000000000 00],MATIC[6697.02412500000000 00],OXY[0.37257250000000000],RAY[3309.91359750000000 00],REN[0.55488700000000 00],RUNE[202.88525425000000 00],SAND[264.95720250000000 00],SOL[505.79458150000000 00],SRM[843.69299300000000 00],SUSHI[224.56492960000000 0],TLIP[150.000000000000 00],UNI[100.082883850000000 0],USD[8.493250779925957 9],USDT[73.94298138000000 00] |
| 00312152 | ENS[0.260000000000000 0],ETH[0.000000000500000],ETHW[0.000010000000000],FTT[0.000000001664 16002],IMX[0.00100000000000 0],OKB[0.593751390650000 0],USDT[0.000000005000000] |
| 00312161 | LUNA2[0.000000351225077],LUNA2 _LOCKED[0.000000819525180],LUNC[0.007648000000000],TRX[0.00001000000000 0],USD[0.052285013000000] |
| 00312162 | BTC[16.7299607628105 00],COIN[0.092178060000000 0],CRO[8.896100000000000],ETH[12.5501871639 17434],LTC[918.93507528430378 00],MATH[0.044086000000000],UNI[0.01218925000000 00],USD[6.889256039969046 9],USDT[0.006147031656000] |
| 00312174 | BTC[0.000000055000000],UNI[0.097074000000000 0],USD[-0.807153888278896 6],USDT[0.8810848282631000] |
| 00312179 | BTC[0.000019521700000],USDT[0.000000640000000] |
| 00312180 | USD[0.672770183385770],USDT[0.000000036802000] |
| 00312184 | BTC[0.000016979500000],USDT[0.000000040875000] |
| 00312185 | USD[30.000000000000000] |
| 00312186 | FTT[0.086700000000000 0],USD[0.000000096200000],USDT[0.000000099736261] |
| 00312187 | USD[195.903816160000000 0] |
| 00312189 | USD[0.000000000000000] |
| 00312190 | BTC[0.000383881738291 0],CEL[0.000000018444124],ETH[0.000805160000000],ETHW[0.027405920000000],FTT[0.005638455664 7836],USD[-6.07504768088 26645],USDT[0.000000016467135] |
| 00312191 | BEAR[0.039921000000000 0],NFT[0.000000050000000],ETHBEAR[0.561285000000000],TRXBEAR[0.49643500000000 0],USD[0.194194030527108 4],USDT[0.000000014287794 1],VETBEAR[0.000000003000000] |
| 00312193 | FTT[93.9255585592806700],LUNA2[0.007064400252000 0],LUNA2 _LOCKED[0.0164836005900000],NFT (3369782615853751 61)[1],NFT (3562876029600768 60)[1],NFT (3659039023038285 8)[1],NFT (3883861877486566 68)[1],NFT (3996981998925746 49)[1],NFT (41607949478501937 5)[1],NFT (568004834657273892)[1],USD[2.52580732874089 37],USDT[0.000000045313108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312196 | AKRO[1.000000000000000],ETH[0.000000100000000],NEAR[0.068000000000000],NFT (393935097753055163)[1],NFT (427516286563783723)[1],NFT (449768659902400796)[1],NFT (506962889784585517)[1],NFT (507879872744958026)[1],NFT (511718498986504569)[1],NFT (572495352828860647)[1],NFT (574131874298901508)[1],TRX[0.002514000000000000],USD[0.000000081365041],USD[0.906282121609614] |
| 00312198 | FTT[25.444795222629176],UBXT_LOCKED[167.380136290000000],USD[336.410822638541175200000000],USDT[0.000000009069143] |
| 00312199 | AMPL[0.000000004199151],SOL[0.000000068697588],USD[0.000000041362385],USDT[0.000003437792307] |
| 00312200 | FTT[0.000000002317400],USD[0.000000062492929] |
| 00312202 | USD[30.000000000000000] |
| 00312206 | OKB[0.010734000000000],USD[0.000000055000000],USDT[0.009269120000000] |
| 00312208 | ETH[0.000000081724415],FTT[0.000000009027425],OKB[0.000000052737178],USD[0.000000083340495],USDT[0.000000001742122] |
| 00312211 | AAVE[0.000000081000000],ATLAS[0.000000014000000],ATOM[0.000000022151000],AVAX[0.000000001000000],BNB[0.000000012666603],BTC[0.000000016002120],ETH[0.000000090993270],FTM[0.000000066190000],FTT[150.000000062423431],MEDIA[0.000000016000000],PAXG[0.000000036127500],RUNE[0.000000041144100],SOL[0.000000011810000],USD[0.000000009223754],USDT[0.000000061704088],XPLA[66.860327750000000] |
| 00312212 | USD[0.000000006500000] |
| 00312213 | ASDBULL[0.000393300000000],BCHBULL[0.040150000000000],LTCBULL[0.003622000000000],SUSHIBEAR[5.000000000000000],SUSHIBULL[0.251418000000000],TRX[0.000011000000000],USD[1.693746717580110],USDT[0.000000010236178],XRPBULL[0.009560000000000] |
| 00312215 | BOBA[0.000000000000000],USD[0.000000014319094] |
| 00312217 | BNB[0.616730580000000],BTC[0.127729003535630],ETH[0.219941596000000],ETHW[0.219941596000000],FTT[0.000000075577104],LUNA2[0.000921231046900],LUNA2_LOCKED[0.002149539100000],LUNC[20.060000000000000],MANA[60.000000000000000],MATIC[59.979000000000000],NEAR[8.698816600000000],SAND[45.000000000000000],SOL[18.028426000000000],SRM[24.012300000000000],TRX[0.002340000000000],USD[0.0001348267035016] |
| 00312219 | ETH[0.001500000000000],ETHW[0.001500000000000] |
| 00312229 | USD[0.017021488600000] |
| 00312230 | USD[0.006511190000000] |
| 00312231 | USD[0.019498669200000] |
| 00312234 | ATOM[20.400000000000000],BTC[0.1837186559352850],COMP[0.000000090000000],DOT[30.000150000000000],ETH[1.007932232000000],ETHW[1.007932232000000],FTT[166.490012250000000],LINK[30.000150000000000],MATIC[423.9302472472502000],SOL[5.197355574000000],SRM[0.010076940000000],SRM_LOCKED[0.048937220000000],TRX[742.000000000000000],USD[8.617114783141765],USDT[6.2496169915446909] |
| 00312235 | AMPL[0.1899232552978477],NFT (292632742476711671)[1],NFT (295318215293930098)[1],NFT (479437648379625029)[1],USD[0.0000051432005],USDT[0.000000025000000] |
| 00312236 | SRM[4.573384130000000],SRM_LOCKED[32.757090700000000],TRX[0.000001000000000],USD[0.000000281679167] |
| 00312241 | SOL[0.000000074827785],USD[0.0000000744715] |
| 00312244 | AMPL[0.000000002408393],AUD[278.065262190000000],AVAX[0.010017050606298],BCH[0.000000022000000],BNB[0.000000074155529],BNT[0.000000030482000],BTC[0.000081383870182],DOGE[0.000000031403503],ETH[0.000010243529252],ETHW[0.000010213047901],FTM[0.000000013087063],FTT[2.6721713133635110],GRT[0.000000011548411],MATIC[0.000000038801254],MKR[0.000000000000000],NT [3462061161728520],NFT (548353806855135)[1],RUNE[0.000000022855784],SOL[0.0065790377934534],USD[381.173651055507093],USDT[1.0179357537718830],XRP[0.024078469857072] |
| 00312246 | ADABULL[0.085553414177340],BTC[0.000000021729242],LTC[0.000000000022311],SRM[0.000000032000000],SUSHI[0.000001000000000],USDT[0.0001396419633976] |
| 00312247 | FTT[0.4079561189123950],USD[1.9806239454015326],USDT[0.000002173760933] |
| 00312248 | USD[0.784921887445000],USDT[0.019300000000000] |
| 00312250 | BTC[0.000000090009550],FTT[0.000000022440334],LUA[0.000000100000000],MNGO[8.991033310000000],RAY[0.000000070000000],SRM[0.000000086905344],STEP[0.000000010000000],USD[-0.000000024629002],USDT[0.000000060980974] |
| 00312252 | BTC[0.000000054700000],FTT[0.022800000000000],SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],USD[0.000000049325537],USDT[0.000000102139925] |
| 00312256 | BNBBULL[0.000000003290000],BTC[0.000000267207186],BUL[0.000000447720000],ETH[0.000000152476300],ETHBULL[0.000000332250000],FTT[0.077374610000000],LTC[0.000000164802700],LTCBEAR[0.000000090454575],LTCBULL[0.000000055463850],SOL[0.000000050000000],SRM[0.053240280000000],SRM_LOCKED[0.363268900000000],USD[0.010799822698188],USDT[0.000000038539249],XRPBULL[0.000000009797800] |
| 00312261 | AVAX[2.232372864477800],BCH[0.000000002000000],BNB[0.000000019124360],BTC[0.938000243993280],BUSD[31.367885350000000],COMP[0.000000075000000],DOT[0.0659757586686100],ETH[0.020049665100000],FTT[25.1150482392292822],LINK[581.3509864761496270],LUNA2[25.396518910000000],LUNA2_LOCKED[59.258544110000000],RUNE[2977.0932932502475800],SOL[0.011729654951200],SRM[0.693459500000000],SUSHI[4299.2850952878735700],USDT[0.0047599238885911],USTC[3595.000000000000000] |
| 00312262 | BNBBULL[0.000000397985000],BTC[0.000000289500000],BUL[0.000000177800000],BUSD[2000.000000000000000],DOGEBULL[0.000000068500000],ETH[0.000000143000000],RAY[0.000022700000000],SOL[0.000000002000000],SRM[0.000037500000000],SRM_LOCKED[0.001511000000000],TRX[40.000000000000000],USD[0.0000001375686743],USDC[0.238886230000000],USDT[0.000000682066660] |
| 00312264 | USD[0.000000065000000] |
| 00312265 | ATLAS[9.600000000000000],BTC[0.000066670800000],ETHW[0.000581200000000],FTT[0.134340000000000],LUNA2_LOCKED[269.304630700000000],MATIC[2.000000000000000],NEAR[0.035600000000000],OXY[0.956000000000000],TRX[0.000038000000000],USD[0.12280232903004226],USDT[2823.731972080010000] |
| 00312266 | USD[0.986516363665000],USDT[0.000000003750000] |
| 00312268 | USD[0.972661695000000],USDT[0.000000044000000] |
| 00312271 | ATLAS[800.000000000000000],OXY[17.996760000000000],USD[1.9065091732074089],USDT[0.020000088846680] |
| 00312272 | ALGOBULL[5.544750000000000],BEAR[2.194081500000000],BSVBULL[8.319526500000000],SUSHIBEAR[0.006276000000000],USD[0.194900828150000],XAUTBULL[0.000003629300000] |
| 00312273 | ADABULL[0.000049478600000],BNBBULL[0.000004236000000],BTC[0.000000084041000],BULL[0.000000139600000],DOGE[10.000000000000000],EOSBULL[0.064345000000000],ETHBULL[0.000018931000000],LINKBEAR[8.093750000000000],LINKBULL[0.000590500000000],SUSHIBULL[0.851105000000000],USD[78.78781400001349390000000000],USDT[0.075209093000000],XRPBEARD[0.510425000000000] |
| 00312274 | FTT[0.000000200000000],USD[0.000000070434424] |
| 00312275 | BTC[0.000049460000000],USD[-0.258005700750000] |
| 00312280 | ETH[0.000000094231198],NFT (380893818041954459)[1],NFT (506393724245629132)[1],USD[0.086052320000000] |
| 00312282 | USDT[0.990767006250000] |
| 00312284 | USD[30.000031967947610] |
| 00312285 | AAPL[0.000000008000000],ALCX[0.000000005000000],BLT[7036.796502000000000],BTC[0.0000000360879600],CBSE[-0.000000047759415],COIN[0.000000089096441],COPE[419.979778550000000],ETH[0.000000005000000],ETHW[19.519026000000000],LOOKS[1109.57634797487975000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],SOS[650300000.000000000000],TRX[0.000045000000000],TSLA[0.000000020000000],TSLAPREL[0.000000004000000],USD[35.104979471121273],YFII[0.000000007000000] |
| 00312288 | ADABEAR[0.088521500000000],ADABULL[0.000003785000000],BNBBEAR[0.049554000000000],BNBBULL[0.000715000000000],ETHBULL[0.000098620000000],LINKBEAR[7.340250000000000],LINKBULL[0.000073558000000],USD[0.000000142172654],USDT[0.000000078812505] |
| 00312289 | ASDBULL[0.002846008287500],FTT[0.070645125000000],KNC[0.007431500000000],LTC[0.000063300000000],NEXO[0.850000000000000],TRX[0.000040000000000],USD[3.1204921696987530],USDT[0.000000023808100] |
| 00312291 | AAPL[0.807145160000000],USD[0.891895450000000],USDT[0.000008068675172] |
| 00312292 | ADABULL[0.000005573100000],ALGOBULL[42.943000000000000],BEAR[29.169225000000000],BNB[0.000547400000000],BNBBULL[0.000703245000000],BULL[0.000176767010000],DOGE[0.366515000000000],DOGEBEAR[0.153716000000000],EOSBULL[0.045270500000000],ETHBEAR[247.132500000000000],ETH[0.027435000000000],HTB[0.008246505000000],LTCBULL[0.000295000000000],OKBBULL[0.000016875000000],TOMOBEAR[7387.100000000000000],USD[0.005241653364475],USDT[0.968202728225000],XRPBEAR[17.533800000000000],XRPBULL[19.363816255000000] |
| 00312294 | BTC[0.000749135000000],FTT[0.008245600000000],HT[3.008246050000000],USD[0.004185128550000],USDT[0.000000012500000] |
| 00312297 | 1INCH[3.510526380000000],AAVE[0.020598049000000],BCH[0.129585650400000],BTC[0.002037398241000],BTC[0.002037398241000],DOGE[36.576165000000000],EUR[23679.618873880136320],GRT[10.082448000000000],LINK[0.305999736000000],LTC[0.092103115000000],RUNE[0.942080724000000],SNX[0.819346810000000],SRM[58.788705310000000],SRM_LOCKED[46.328188260000000],SUSHI[1.015484200350000],SXP[2.987698520000000],TRX[126.448516586131200],TRYB[65.770705000000000],USD[0.308266317000000],USDC[0.092226933612613],USDT[91924.986478421243560],XRP[8.487388700000000] |
| 00312298 | 1INCH[2000.104987232338300],BL[2000.000000000000000],DOT[44.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FBJ[9.929050000000000],FTT[150.126136138383999],SPY[0.000010000000000],SRM[0.455385320000000],SRM_LOCKED[2.604614680000000],TRUMPFEBWIN[8581.148600000000000],TRX[0.001300000000000],USD[46.010441009757330] |
| 00312299 | BTC[0.047816043000000],DOGE[3.000000000000000],ETH[0.272828010000000],SLV[0.070516000000000],USD[1.545306443500000] |
| 00312302 | USD[0.000000121050074],USD[0.000000078312000] |
| 00312303 | BTC[0.000000018646386],FTT[0.003000000054418104],USD[-0.0000994435003230],USDT[0.000000198551903] |
| 00312304 | BTC[0.000037643360000],ETH[0.000926610000000],USD[1.2777242972575000],USDT[0.000000053000000] |
| 00312306 | EOSBULL[1939.830420000000000],SUSHIBULL[86.527370000000000],USD[0.074654597000000],XRPBULL[0.053360000000000] |
| 00312309 | USD[30.000000000000000] |
| 00312311 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312312 | TRX[0.000004000000000],USD[0.000000049586685],USDT[0.518550570000000] |
| 00312313 | SXPBULL[1512871470.633577610000000],USD[0.0071452276040872],USDT[0.000000023548357] |
| 00312315 | BTC[0.000000008500000],ETH[0.0000000045238075],FTT[263.0280391495274718],MOB[0.0000000070420000],RAY[0.00000000400000000],TRX[0.000020000000000],USD[52.3857832682067726],USDT[0.007500055647540] |
| 00312324 | BLT[0.900000000000000],EMB[9.000000000000000],USD[0.0061018721724700] |
| 00312332 | ADABULL[0.0000000062800000],BTC[0.000000022000000],BULL[0.0000000506000000],ETH[0.000000005000000],FTT[9.998100000000000],GRTBULL[0.000000025000000],SOL[0.000000105727200],SRM[0.000000023959277],USD[0.0316625352834593] |
| 00312333 | USD[0.0089918407265500],USDT[0.000000064479404] |
| 00312334 | USD[30.000000000000000] |
| 00312337 | FTT[0.9586300000000000],USD[5.6493000172346660],USDT[0.000000040000000] |
| 00312339 | USD[0.000000104365925] |
| 00312341 | 1INCH[3.200000000000000],AVAX[29.126680000000000],BAT[30.9435005600000000],BTC[0.4853000166174045],CRV[16.9483000000000000],ETH[0.0000000050000000],FTT[491.5781390700000000],LUNA2[50.5480810277620000],LUNA2_LOCKED[117.9455224081100000],LUNC[1112.7915048600000000],NEAR[58.6800000000000000],OMG[2.448977000000000],SNX[0.9357000000000000],SRM[0.9295796200000000],SRM_LOCKED[11.5504203800000000],TRX[9560.5535970000000000],USD[-529.676834846036548700000000],USDT[15.500002001250000000],USTC[0.5852990000000000],XRP[11.3325240000000000] |
| 00312346 | USD[0.4012716502550000],USDT[0.000000018740963] |
| 00312347 | DOGE[0.0000001000000000],ETH[0.0000000150000000],FTM[0.0000011000000000],FTT[0.0000001000000000],MATIC[0.0000000100000000],USD[1.2212041494248325],USDT[0.000000039763580],XRP[0.000000100000000] |
| 00312350 | BTC[0.0000000064474200],USD[0.0074540000000000],USDT[0.3093695400000000] |
| 00312352 | USD[2.6556511407500000] |
| 00312357 | AAVE[0.0000000064980000],BADGER[0.0000000100000000],FIDA[0.1590052200000000],FIDA_LOCKED[0.3931462400000000],FTT[0.001356503435274],ROOK[0.0000000100000000],SOL[0.000000099300923],SRM[0.0199070600000000],SRM_LOCKED[0.1116572700000000],USD[0.000000161031015],USDT[0.000000046104330] |
| 00312359 | BOBA[0.0462051700000000],BTC[0.0002367885000000],ETH[0.000000035018630],OMG[0.000000035018630],USD[0.9059224207700641],USDT[-0.000000026367731],XRP[0.309410000000000] |
| 00312362 | ADABEAR[66603063.0181552269399341],ADABULL[0.0000000117000000],ALGOBEAR[13908127.72606376000000000],ASDBULL[560000.000000000000000],BALBEAR[0.000000004000000],BALBULL[178000.0000000000000000],BEAR[0.0000000189864412],BNBBEAR[231557416.5207205608010636],BULL[0.000000024178547],DMGBULL[5893.896512006543747],DOGEBEAR[745850482.3888888937286369],DOGEBULL[0.00000000456242],DOT[126.0536117000000000],EOSBULL[0.000000226958328],ETHBEAR[260.000000010461760],GALA[0.000000020827000],GRTBULL[850000.0000000000000000],KNCBULL[56000.0000000000000000],LNKBEAR[06457984.4948348066061642],LTCBULL[1727000.0000000000000000],LUNA2[0.0000000588000],MATICBEAR[756905400.8224635342187500],MATICBULL[219692.945512765696242],SUSHIBULL[87.0814079874672256],SXPBULL[4100000.000000000000000],THETABEAR[130997739.9529679330000000],THETABULL[21295.7400001420000000],TOMOBEAR[266687617.5369282100000000],TRX[45068.000026000000000],USD[46.3441611770069478000000],USDT[0.000000310642223],XLMBULL[4700.0000000000000000],XRP[2500.5649186800000000],XRPBEAR[0.0000000198564500],XRPBULL[898.200000271456971],XTZBULL[580000.000000000000000] |
| 00312364 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.000000027850000] |
| 00312368 | BEAR[1.9990900000000000],BNBBEAR[141119274.2000000000000000],BNBBULL[0.0000847700000000],DOGEBEAR[12536581.0000000000000000],GRTBEAR[13.9972000000000000],KNCBULL[0.0000920000000000],LINKBEAR[0.3000000000000000],LINKBULL[0.3787712300000000],MATICBEAR[48970200.0000000000000000],SUSHIBEAR[3810.6000000000000000],USD[0.0825605709028198],USDT[1.9270292171710200],XRP[0.000000088548144],XRPBEAR[8.788000000000000] |
| 00312369 | AMPL[0.2394491161603802],APE[35.8000000000000000],BNB[0.000000093020385],BTC[0.000000142178240],ETH[0.000000138446958],FTT[35.0737637676040956],LUNA2[0.5580876199000000],LUNA2_LOCKED[1.302204466000000],TRX[0.0000900000000000],USD[160.327569733495748],USDT[34.240612994000000],USTC[79.0000000000000000] |
| 00312375 | MAPS[0.8100000000000000],USD[1.4521965560650000] |
| 00312377 | BTC[0.0000000000000000],FTT[25.0000000000000000],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],SRM[1.6158266700000000],SRM_LOCKED[7.6429800800000000],USD[0.5034496844745324],USDT[0.000000068651652] |
| 00312381 | BTC[0.208989839169390],FTT[0.000000056242846],TRUMPFEBWIN[1008.3290150000000000],USD[-2684.8880008891540374],USDT[0.000000188814024] |
| 00312387 | DFL[9.9880000000000000],NFT [422013716381005081][1],NFT [489790526267548726][1],NFT [495911915009806808][1],NFT [556884377045325880][1],TRX[0.0019900000000000],USD[0.1296220228418672],USDT[-0.0077246658908803] |
| 00312388 | FTT[0.0000000013746188],TRX[0.0000010500513],TRX[0.0000010000000000],USD[0.0000292899618358],USDT[0.000000049583476] |
| 00312389 | USD[0.0000000050000000] |
| 00312397 | FTT[0.0012543000000000],SRM[0.0041136900000000],SRM_LOCKED[2.3763466500000000],USD[-0.0010855447332681],USDT[0.000000029103639] |
| 00312404 | BTC[0.000000014928469],ETH[0.000000037966595],LUNA2[0.000000199676600],LUNA2_LOCKED[0.0043480000000000],LUNC[0.0043480000000000],SOL[0.0101328592904403],STETH[0.000000029699108],USD[0.0000005984787768],USDT[0.000000153739707] |
| 00312409 | ATLAS[0.000000074608620],AVAX[0.0000004137785612],ETH[0.000000055027253],FTM[0.00000002996123],FTT[0.00000002400000000000000],SOL[0.3500020766422212],USD[-0.3938082718454265],USDT[0.000000035826478] |
| 00312410 | USD[30.0000000000000000] |
| 00312411 | FTT[25.000000017966616],HT[0.0192011541831320],SOL[0.0082213649052184],TRX[0.0000060000000000],USD[0.00000001003903],USDT[0.000000024980457] |
| 00312412 | BTC[0.000000010000000],ETH[0.0000000100000000],USD[49.0429077027041532],USDT[0.000000050000000],YF[0.000000005000000] |
| 00312414 | USD[30.000000000000000] |
| 00312415 | BNB[0.0099933500000000],TRX[0.0000310000000000],USD[0.000000099778979],USDT[0.7401972825000000] |
| 00312420 | BLT[1.3144500000000000],ETH[0.0000000050000000],GENE[0.0013875000000000],RAY[1.0000000000000000],TRX[0.0000090000000000],USD[0.000000057159189],USDT[2590.6642818334931932] |
| 00312423 | SHIB[0.0000000100000000],TRX[0.0000010000000000],USD[0.4074579450000000],USDT[-0.000000509862130] |
| 00312425 | FTT[0.9272000000000000],HGET[0.0391666700000000] |
| 00312428 | FB[0.0748000000000000],MAPS[0.4448000000000000],USD[0.0090560000000000] |
| 00312430 | FTT[12.0748000000000000],USD[0.009056000000000] |
| 00312431 | FTT[12.0748000000000000],USD[0.009056000000000] |
| 00312432 | DOGEBULL[0.0044800750000000],ETH[0.0000000180000000],ETHBULL[0.0000000336000000],FTT[0.0204582843389506],GRTBULL[0.000000004580400],SHIB[0.0000000051864550],SXPBULL[0.000000036944726],USD[0.000000253396860],USDT[0.0082150063964804] |
| 00312435 | BTC[0.000000085681600],ETH[0.0010925400000000],ETHW[0.0010925400000000],FTT[0.0000000474645085],NFT [463493069278485033][1],NFT [466394457717373669][1],NFT [507001889147105845][1],TRX[0.2407730000000000],USD[0.0093481096496700],USDT[1.8657615242500000] |
| 00312436 | USD[0.0052867304127800] |
| 00312440 | FTT[12.0748000000000000],USD[0.009056000000000] |
| 00312443 | APT[0.1500000049593670],ETH[0.0000000163833200],ETHW[0.0014043863833200],LUNA2[0.0057476376700000],LUNA2_LOCKED[0.0134111545600000],LUNC[0.0090640000000000],NFT [425527851786059244][1],NFT [479425142817167581][1],NFT [524187084223143331][1],TRX[0.0000000000000000],USD[0.0942194209852805],USTC[0.813600000000000] |
| 00312448 | UBXT[0.7994050000000000],USD[10.0004520225460200] |
| 00312448 | BICO[0.0000000100000000],BNB[0.000000081210799],BTC[0.000000082440000],ETH[0.000000020796450],FTT[0.000000019052940],INDI_IEO_TICKET[2.0000000000000000],SOL[0.0000000300000000],SRM[0.5308510400000000],SRM_LOCKED[39.998488320000000],TRX[0.0000090000000000],USD[0.0155830086901756],USDT[0.0062699919990136] |
| 00312449 | USD[0.1525000000000000] |
| 00312451 | BNB[0.0000000100000000],BTC[0.0000000065000000],DAI[0.0000000050000000],ETH[0.0000001000000000],FTT[0.000000042055084],SRM[1.5172170000000000],SRM_LOCKED[9.7974953900000000],STEP[0.0000001000000000],USD[6.9780349995161067],USDT[0.000000012243629] |
| 00312452 | USD[0.0684543087500000] |
| 00312453 | ATOM[5.6988600000000000],BAO[0.0000000100000000],BTC[0.0223684600000000],FTT[0.000000038325220],LUNA2[0.0001151309190000],LUNA2_LOCKED[0.0002686388109000],ROOK[0.0000000100000000],USD[0.0000234243641129],USDT[0.3384127825000000] |
| 00312455 | USD[0.1651305599715336],USDT[-0.000000004250000] |
| 00312457 | USD[14.8018552746500000] |
| 00312462 | LUNA2[0.0000000292933723],LUNA2_LOCKED[0.0000000683652020],LUNC[0.0063800000000000],MYC[5.0347704200000000],USDT[0.000000081332500] |
| 00312463 | ATLAS[4.9275362400000000],DFL[4.2740000000000000],IMX[0.0773600000000000],POLIS[0.0492753600000000],RAY[0.8699480000000000],USD[0.052136433180082] |
| 00312464 | BTC[0.0000369400000000],FTT[0.4104960000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0054856408850000],USDT[37.7867028729400000] |
| 00312465 | NFT [347713113205183417][1],NFT [421882349881615863][1],NFT [563859548076607697][1],USD[0.000000080078813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312474 | BRL[36.406265937578561],BRZ[-36.406265647794157],USDT[0.000000008075729] |
| 00312476 | USD[30.000000000000000] |
| 00312480 | 1INCH[0.881000000000000],AAVE[0.004170000000000],ADABULL[0.002963000000000],ALGOBULL[290006633.142500000000000],ALPHA[0.052575000000000],AUDIO[0.575000000000000],BADGER[0.005975000000000],BNBBULL[3.599778186800000],BNT[0.730000000000000],BTC[0.000044000000000],BULL[0.060003393120000],CHZ[4.121000000000000],CRV[3400.411025000000000],DOGE[0.150000000000000],DOGEBULL[250.000552681025000],EOSBULL[3.806800000000000],ETH[0.000530383250000],ETHBULL[8.000952101000000],ETHW[0.000530383250000],EUR[0.000000080877720],FTT[25.154274500000000],GRT[0.809300000000000],KN CD[0.063000000000000],LINA[5003.242600000000000],LINK[0.055932900000000],LINKBULL[25000.463999000000000],LUA[10000.000000000000000],MATICBULL[15000.000953000000000],MKR[0.000158525000000],MKRBULL[160.070775971000000],RAY[0.738836060000000],REN[0.166500000000000],SOL[0.031100000000000],SOL[0.003130000000000],SRM[0.000000000000000],SRM_LOCKED[2.376346650000000],SUSHIBULL[19000711.012075000000000],SXPBULL[1133.923043000000000],THETABULL[0.000000373000000],TOMOBULL[4998.276500000000000],TRX[5.000000000000000],TRXBULL[0.949000000000000],UN I0.036271250000000000],USD[4.289071517886806],USDT[0.088152216500000],XRP[1.005000000000000],XRPBULL[1516.549000000000000] |
| 00312482 | USD[19.323474635000000],USDT[0.083340000000000] |
| 00312483 | BNB[0.000500000000000],COIN[0.005127604000000],ETH[0.000000000000000],FTT[0.009941603984212],LTC[0.000360649431546],USDT[0.000000000000000],XRP[0.702000000000000] |
| 00312487 | BAND[0.098000000000000],ETH[0.000330700000000],ETHW[0.000330718370266],LUNA2[0.002514220050000],LUNA2_LOCKED[0.005866513449000],SOL[0.000292992989170],USD[0.000000029054538761],USDT[0.000000008767605],XRP[0.624620670600577] |
| 00312492 | GST[84.530000000000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.377744500000000],MEDIA[0.005167000000000],OXY[0.004757000000000],TRX[0.001050000000000],USD[-0.037414352700756],USDT[0.048159503411437] |
| 00312492 | ETH[0.000001100000000],ETHW[0.000000075922631],FIDA[0.000000046000000],FTM[0.989531150000000],FTT[331198305918130298][1],SOL[0.000000081000000],USD[0.091325187717937],USDT[0.076526984092550] |
| 00312493 | USDT[0.337483668800000] |
| 00312498 | FTT[1.036837420861257],RAY[4.983375000000000],SUSHI[2.996675000000000],SUSHIBULL[420.720035000000000],USD[-0.090269671492550],USDT[0.000000000000000] |
| 00312500 | ETH[0.000000087000000],ETHW[0.000000500000000],NFT[3638145776457797184][1],NFT[5472472935113817144][1],NFT[570979468454693578][1],USD[0.000006815576809],USDT[0.000000005990000] |
| 00312502 | CONV[4.400000000000000],USD[0.000252100000000] |
| 00312508 | USD[9.642105628264000] |
| 00312509 | BTC[0.000000006260217],USDT[0.000114842080275] |
| 00312515 | ALEPH[0.025950000000000],BTC[0.000000163641482],ETH[0.000000006000000],FTM[0.050335000000000],FTT[150.053044674519648],GALA[0.285700000000000],HMT[0.051125000000000],MATIC[0.046050000000000],USD[0.000000016108321],USDC[20798.651179040000000],USDT[0.162181295337180],YGG[0.031900000000000] |
| 00312517 | BNB[2.729341503185950],BTC[0.041800563964060],USD[86.287363584283720000000000] |
| 00312519 | ETHW[0.000455130000000],USD[0.000000002618914] |
| 00312521 | ETH[1.217147400000000],ETHW[1.217147400000000],LUNA2[7.607097975000000],LUNA2_LOCKED[17.749895280000000],USD[-196.417103382090900000000000] |
| 00312522 | USD[0.000000000000000] |
| 00312524 | BLT[386.000000000000000],BTC[0.354319593668080],CRO[1115.194507310000000],EDEN[513.202980630000000],ENS[19.990000000000000],ETH[2.187397605074560],ETHW[2.178307070549860],FTM[381.000000000000000],FTT[567.676581850000000],GMT[163.000000000000000],REN[251.542004498870000],SAND[1877.121060850000000],SOL[4.623457064200000],SRM[503.338858130000000],TRX[0.000019000000000],USD[1407.963026878479578],USDT[0.000000248037507] |
| 00312528 | BTC[0.000000044381500],SUSHI[-0.000000036541872],TRYB[0.000000042183203] |
| 00312529 | ETHBULL[0.247924449000000],USD[0.000000052500000] |
| 00312530 | ETHW[0.000353220000000],TRX[0.000001000000000],USD[0.000000008762300],USDC[296.557390700000000],USDT[0.000000063155710] |
| 00312531 | USDT[0.369700000000000] |
| 00312536 | BTC[0.000020614176720],EUR[0.000000084280650],STETH[0.000000005492247.2],USD[0.000000068285544],WBTC[0.000000098527206] |
| 00312537 | ADABULL[0.000000000100000],ATOMBULL[0.000000005000000],BNB[0.000000004867367],BULL[0.000000003000000],DOGEBEAR202[0.000000029731422],DOGEBULL[0.000000016230088],ETH[0.000000050000000],ETHBULL[0.000000003000000],FTT[0.001979986588590],GRTBULL[0.000000043500000],LINKBULL[0.000000025000000],LUNA2[0.000571735760200],LUNC[124.496650000000000],MATICBULL[0.000000020517350],OKBBULL[0.000000025000000],SXPBULL[0.000000050000000],THETABULL[0.000000006000000],TRX[0.000000060200000],USD[0.053313504425974],USDT[0.000000038475628],VETB ULL[0.000000000000000],YFII[0.000000030000000] |
| 00312538 | NFT[365560659658619520][1],NFT[402637013265842497][1],NFT[426459381485155247][1],NFT[508926832733630421][1],NFT[558561338656891653][1],USD[1.219911135000000],XPLA[600.000000000000000] |
| 00312539 | USD[0.168578130000000],USDT[0.223237034750000] |
| 00312543 | ETH[0.000000044953186],USDT[0.000268279966950] |
| 00312544 | DEFIBULL[0.000000030000000],ETH[0.000000147250250],LINKBULL[0.000000030000000],USD[3.106253168748640],USDT[0.000000077120222] |
| 00312546 | USD[0.082197611620000],USDT[0.007044000000000] |
| 00312547 | CRV[0.260000000000000],FTM[0.958560240000000],MATIC[49.589841230000000],SOL[0.148838260000000],SXP[235.148191065670940],TRX[0.000022000000000],UBXT[0.250028340000000],USD[0.000000168390135],USDT[0.000000009259525] |
| 00312554 | FTT[28.979700000000000],USD[4.860382860000000],USDT[0.066000000000000] |
| 00312555 | USD[0.000000169248852],USDT[0.000000000000000] |
| 00312556 | BTC[0.010409733723639],ETH[6.925876254075920],ETHW[8.908018479070040],FTT[25.095840135674950],LINK[145.222663530000000],NEAR[859.313756620000000],SOL[4.134384160000000],TRX[0.000000089654200],USD[0.006419565157773],USDT[0.000000135752995] |
| 00312557 | BTC[0.000000400000000],USD[0.000075399043880] |
| 00312558 | BTC[0.000000077182500],ETH[0.000071830000000],ETHW[0.000071830000000],USD[0.000000452406212],USDT[0.000000465685636] |
| 00312559 | TRX[0.000000300000000],USD[1.108498080000000],USDT[0.000000008499900] |
| 00312560 | AMPL[0.002122556896145],USDT[0.000000006500000] |
| 00312565 | USD[7.833401960161418],USDT[0.710000083163920] |
| 00312566 | AVAX[0.000000010000000],BNB[0.000000245674797],BTC[0.000000010000000],DAI[0.000000010000000],ETH[0.000000197317322],FTM[0.000000057943992],MATIC[0.000000057994390],MSOL[0.000000014068455],NFT[336111029736192518][1],NFT[341371794359755526][1],NFT[361717551448697852][1],NFT[370166377697108116][1],NFT[387980883350241327][1],NFT[395720097278120887][1],NFT[406145113253680217][1],NFT[422079311012936302][1],NFT[435578810739074724][1],NFT[441403671258582797][1],NFT[444391027088757216][1],NFT[459538242688972070][1],NFT[464833423111775270][1],NFT[478007445371366751][1],NFT[489792980478644479][1],NFT[493174004805402549][1],NFT[530489985227111864][1],NFT[555170760304047948][1],NFT[570087919380253408][1],NFT[570679110373064921][1],NFT[575368241864052153][1],SOL[0.000000799000000],USD[13.652241083678994],USDT[0.000000030647775],POLIS[0.043000000000000],USD[25.000000089250000] |
| 00312568 | 1INCH[0.000000658811100],AAVE[0.000000007207190],AMPL[0.000000000319947],BADGER[0.000000050000000],BULL[0.000000038625326],CREAM[0.000000000500000],ETH[-0.000000031458306],ETHW[0.000000023988551],EUR[0.894552051000000],FIDA[0.002749710000000],FIDA_LOCKED[0.702849660000000],FTT[1000.004542277614786],MKR[0.000000007808240],MSOL[0.000000010000000],PERP[0.000000050000000],ROOK[0.000000022500000],RUNE[0.000000096512000],SOL[0.000000086218535],SRMB.187274560000000],SRM_LOCKED[1302.599533810000000],TOMO[0.000000004676700],TULIP[0.000010800000000],USD[137313.105216103076247],USDT[1704.621081589405586],XAUT[0.000000100000000],ZRX[0.000000083835336] |
| 00312569 | BTC[0.000000015916457],BULL[0.000000005000000],DEFIBULL[0.000000060000000],DOGE[0.000000079483457],ETH[0.000000089242681],ETHBULL[0.000000050000000],FIDA[0.000000010000000],FTT[0.000000077318039],SOL[0.000000023886596],TSLA[0.000000020000000],TSLAPRE[-0.000000035777947],USD[0.266769492240977],USDT[0.000000071638996] |
| 00312572 | CLV[0.082700000000000],USD[0.055495800000000] |
| 00312574 | ALGOBULL[344158.400000000000000],ASDBULL[6.207158000000000],BSVBULL[10.000000000000000],DMGBULL[100.000000000000000],TMOBULL[15.400000000000000],TRX[0.000002000000000],TRXBULL[10.000000000000000],USD[0.072938710605800],USDT[0.000000097438896] |
| 00312577 | BNB[0.001837390000000],CLV[0.037090000000000],CQT[0.053428570000000],ETH[0.000275400000000],ETHW[0.000141800000000],GAL[0.048880000000000],TRX[0.000090000000000],USD[0.057200533292836],USDT[0.000000090000000] |
| 00312578 | BAND[0.000000047461262],BAO[0.000000140000000],BCH[-0.000000008097670],BTC[0.000000235000000],CREAM[0.000000050000000],ETH[-0.000000035570121],FTT[0.000000000000000],MOBI-0.000000011456158],RSR[0.000000015390008],SXP[0.000000015354140.4],TOMO[0.000000000000000],UNI[0.000000129438771],USD[-0.001591851225239],USDT[0.000000453760091],WBTC[0.000000023005735] |
| 00312579 | LTCBULL[28.000000000000000],POLIS[0.000000081461372],SOL[0.000803910000000],USD[-0.066663942181201.4],USDT[0.000000153794767] |
| 00312580 | HGET[0.038781000000000],USD[0.081512725000000],USDT[2.685088830000000] |
| 00312581 | USD[0.448347186871452],USDT[0.000000036260000] |
| 00312583 | AAVE[0.000000026250000],ADABULL[0.000000047120679],ALCX[0.000000010400000],AVAX[0.000000080000000],BNBBULL[0.000000004000000],BTC[0.000000018567250],COIN[0.000000050000000],DOGEBULL[0.000000118517500],ETH[0.000000036285824],ETHBULL[0.000000037825000],FIDA[0.374071300000000],FIDA_LOCKED[2.485345600000000],FTM[0.000162995426631],FTT[0.082284856938357],GRTBULL[0.000000015025000],LINKBULL[0.000000091750000],MATIC[0.000000073893629],MKRBULL[0.000000126805000],PSY[0.000000045214631],ROOK[0.000000034448054],SLV[0.000000000100000],SNX[0.000000010000000],SRM[24.185261330000000],SRM_LOCKED[143.589366540000000],SXPBULL[0.000000027750000],TRX[0.000000003359745],UST[1.424624708067989],USD[0.000000035229601],YFII[0.000000065000000],YGG[0.000000362705901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312584 | USD[19.5445795250000000] |
| 00312585 | BTC[0.0002787347684755],ETH[0.0009279406000000],ETHW[0.0009279406000000],FTT[0.0977390000000000],LINK[0.0990690000000000],LTC[0.0051902400000000],USD[-6.1157443567269219],XRP[0.6500000000000000] |
| 00312588 | ALTBEAR[0.0002559000000000],DEFIBEAR[0.0003561000000000],DEFIBULL[0.0000634900000000],ETHBULL[0.0003350700000000],SUSHIBEAR[0.0064160000000000],SXPBULL[0.0009678000000000],USD[0.0000000038000000] |
| 00312591 | AMPL[0.0000000005551602],ASD[0.0000001364516],BNB[0.0000001091390062],BTC[0.0000000052617580],DOGE[0.0000000078396783],ETH[0.0000000146221181],FTT[0.0000000586602291],KNC[0.0000000744717714],SXP[0.0000000122260082],TOMO[0.0000000074034864],USD[0.0000000043862449],YFI[0.0000000138610692] |
| 00312592 | DOGE[3.0000000000000000],MOB[0.1965000000000000],TRX[0.0000030000000000],USD[0.0000001722281811],USDT[10.2390242300000000],WRX[0.1405000000000000] |
| 00312598 | BTC[0.0000000046311288],FTT[0.0000000290205379],HXRO[0.0000001000000000],SOL[0.0000001000000000],USD[0.0067590234480618] |
| 00312601 | USD[0.0000004546889956],USDT[200.0000000000000000] |
| 00312605 | BTC[0.0000000088638200],ETHBULL[0.0000001000000000],SUSHIBEAR[44.9082300000000000],USD[0.0454718424677114],USDT[0.0000000017500000] |
| 00312606 | USD[0.3412497911650600],USDT[0.0000000061719000] |
| 00312607 | USD[25.0000000000000000] |
| 00312610 | USD[0.3138328255813780] |
| 00312611 | BNB[0.0000000041049560],BTC[0.0000000000670385],ETH[0.0000000048564544],FTM[0.0000000086470000],FTT[0.0548712594270000],SPELL[0.0000000075368000],USD[0.0000000028208703],USDT[0.0000000064014758] |
| 00312613 | AVAX[0.0000002499965],BTC[0.0000000029517679],DMGBULL[45.4776000000000000],DOGEBEAR[169881.0000000000000000],DOGEBEAR2021[0.0099930000000000],DOGEBULL[0.0236622123000000],EOSBULL[399.7200000000000000],ETHBULL[199.7200000000000000],HTBULL[0.9453780000000000],OKBBULL[0.0002930000000000],SUSHIBULL[1689.9030000000000000],SXPBULL[133.9121728000000000],TOMOBULL[3508.8877539619600000],TRX[0.0000070082941600],USD[0-0.0007790996084972],USDT[0.0038947905882744],XRPBEAR[41355.0000000000000000],XRPBULL[1158048.9976110000000000] |
| 00312614 | USD[0.0000592190432892] |
| 00312617 | BTC[0.0000092300000000],COIN[0.0989616100000000],USD[1.6125023267000000],USDT[0.0070372597872800],XRP[0.2500000000000000] |
| 00312618 | BTC[0.0000834955211000],FTT[0.0800000000000000],USD[1818.9047844932912154],USDT[0.4062995600000000] |
| 00312621 | APT[0.0000002549391],CEL[0.2625250000000000],EUR[0.0000000049299541],LTC[0.0021535500000000],TRX[0.0029900000000000],USD[-0.0135806550026811],USDT[0.0000001138575654] |
| 00312622 | ETHBULL[0.0000034160000000],LUNA2[0.0000010055165459],LUNA2_LOCKED[0.0000000245386070],LUNC[0.0022900000000000],SOL[0.0000000030000000],SUSHIBULL[0.0281420000000000],USD[6.4645376265124193],USDT[0.0000000020332420] |
| 00312623 | USD[1.6673853186740000] |
| 00312624 | DOGE[5.0000000000000000],ETH[0.9980633700000000],ETHW[0.9980633700000000],USD[0.0000680099364858] |
| 00312625 | AGLD[0.0000000088964508],ALICE[15.0000000000000000],ATOM[10.0000000000000000],BNB[0.0000000007000000],BTC[0.0000040604302500],COIN[0.0007382194240000],ETH[0.0000023350000000],ETHW[0.4000000000000000],FTT[239.2618911472409201],LINA[5.9954885200000000],LINK[10.5137881700000000],RUNE[105.1252442000000000],SOL[61.1921616074306494],SRM[0.3693786300000000],SRM_LOCKED[6.6876000200000000],TLRY[0.0969382000000000],UNI[14.8657948900000000],USD[0.7488911845984523],USDT[1799.0025897699266774] |
| 00312626 | USD[1.0227042732500000] |
| 00312627 | ALCX[0.0003735000000000],BADGER[0.0080640000000000],BTC[0.0000000088300000],CRV[0.2706125300000000],ENS[0.0000001000000000],ETH[1.2759260000000000],ETHW[0.0100000000000000],MBS[0.1110100000000000],SLP[34880.0000000000000000],SOL[0.2056900000000000],UNI[0.0477387200000000],USD[1.2221800256388859],WBTC[0.0003369100000000] |
| 00312629 | FTT[0.0810713745354600],IMX[540.9000000000000000],USD[0.0000001938179880],USDT[0.0000000006594192] |
| 00312630 | SOL[0.0083000000000000],USDT[0.0000000075000000] |
| 00312631 | DAI[-0.0000007190727203],DOGE[0.0004207609043790],ETH[0.0000000095715780],EUR[-0.0246697873936595],LUA[0.0000001000000000],USD[9.9361580207946396],USDT[0.0318273498126068] |
| 00312632 | USD[0.2135244440000000],USDT[0.0000000050459952] |
| 00312635 | FTT[0.0000000016379000],USDT[0.0000000060913870] |
| 00312638 | ETH[0.0000001000000000],USD[0.4289017826000000],USDT[0.0000021387399382] |
| 00312639 | BNB[0.0031941900000000],UBXT[0.1666850000000000],USD[0.0086674320000000],USDT[0.1773887153059400] |
| 00312640 | LTC[0.0000000010600000],USD[3.5863477050000000],USDT[0.0000232574543054] |
| 00312641 | GBP[0.0000001163210400],USD[0.0000000608674600] |
| 00312647 | AMPL[0.1466013949562067],ATOM[0.0000000086657418],BTC[0.0000045685000000],HGET[0.0145887500000000],OXY[164.8902750000000000],TRX[0.0000030000000000],USD[0.0547198255584461],USDT[0.0000000089722852] |
| 00312650 | USD[1.1366264301334394],USDT[12.0299346600000000] |
| 00312654 | ATOMBULL[0.9030315805784319],BULL[192.1775292000000000],DOGEBULL[1.9994150500000000],ETH[0.0006654000000000],ETHBULL[0.0072280070000000],LINKBULL[7049.3437080000000000],MATICBULL[0.0744460024402240],SUSHIBULL[19966083.7393688562760000],SXPBULL[32116.4302829953924722],THETABULL[0.0000000040000000],TRX[0.0000040000000000],USD[38.6550194724708536],USDT[0.0000001872577381] |
| 00312655 | ALTBULL[351.0986000000000000],BNB[0.0200000000000000],BNBBULL[0.0323000000000000],BTC[0.0001142242928000],BULL[0.2519950000000000],BULLSHIT[147.9880000000000000],DEFIBULL[483.9984000000000000],DOGEBULL[23.9968000000000000],DRGNBULL[370.9906000000000000],ETH[0.0020000000000000],ETHBULL[1.3299000000000000],FTT[0.2000000000000000],MKR[113.4997600000000000],USD[0.2087521592000000],USDT[0.0086437290000000] |
| 00312659 | AMPL[0.0600065698849369],BTC[0.0000000100000000],LINK[0.0667750000000000],USD[3.8667078875834011],USDC[1467.0000000000000000],USDT[10.8010404692500000] |
| 00312661 | AAVE[0.0000001000000000],BAL[0.0000000080000000],BAND[0.0000000050000000],BNB[0.0000000070000000],BTC[0.0000000994351178],ETH[0.0121986211596585],EUR[0.0000117995268870],FTT[0.0000000111512075],KIN[1.0000000000000000],RAY[0.0000000084036600],RUNE[0.0000000050000000],SRM[0.0027526206549200],SRM_LOCKED[0.0104693800000000],USD[0.0000051610087788],XRP[0.0000000015000000],YFI[0.0000000033000000] |
| 00312662 | BAO[965.0100000000000000],BTC[0.0000097175000000],ETH[0.0000001500000000],LTC[50.1442868600000000],USD[3.6163592742736067],USDT[0.0000000055162391] |
| 00312665 | USD[0.0000000029225448] |
| 00312671 | FTH[1.0966719208000000],ETHW[0.0000000008000000],KNC[0.0000001000000000],SOL[4.3992400000000000],TRX[0.0000690000000000],USD[0.0000000015581906],USDT[44.1109801445235104] |
| 00312671 | MATIC[2.4920000000000000],USD[0.8018237383593535],USDT[0.0000000028256864] |
| 00312674 | 1INCH[0.0000000043400350],BTC[0.0000000049659800],CEL[0.0000000084190600],ETH[-0.0000000007314300],ETHW[0.0000000068652200],EUR[2163.9878254536762603],FTM[0.0000000070388100],FTT[0.0000000077745488],LINK[0.0000000014008400],MATIC[0.0000000064159900],OMG[0.0000000057069600],RAY[0.0000000137370048],SNX[0.0000000050091600],SRM[0.4078599400000000],SRM_LOCKED[130.8216254200000000],USD[0.0000001811585556] |
| 00312675 | FTT[0.0967747500000000],USD[0.0060830000000000],USDT[0.0000000096250000] |
| 00312677 | BTC[0.0900000000000000],MOB[39.9920000000000000],TRX[0.0000030000000000],USDT[701.6000000000000000] |
| 00312682 | BTC[0.0007207000000000],ETHBEAR[6311.0000000000000000],USDT[0.0833100000000000] |
| 00312684 | ETH[0.0001559800000000],ETHW[0.0001559779469530],FTT[0.0225807000000000],GRT[0.9053800000000000],MATIC[9.8042635264670400],RAY[1.5496882900000000],USD[0.0010400359617774],USDT[0.0000000005000000] |
| 00312688 | TRX[0.0000010000000000],USD[-0.0000001639657558] |
| 00312691 | ETH[0.0000000050000000],FTT[0.0432073127103506],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[0.0954135053373312],USDT[0.0000000093833941] |
| 00312692 | BTC[0.0000506600000000],UNI[0.0126700000000000],USD[3.8012619993957730] |
| 00312694 | ADABEAR[91820.0000000000000000],ASDBULL[0.0515600000000000],ATOMBEAR[52.3300000000000000],BNBBEAR[8147.0000000000000000],DOGEBEAR2021[0.0000001000000000],ETH[0.0000001000000000],KNCBULL[0.0023280000000000],LINKBEAR[6017.0000000000000000],LINKBULL[0.0037410000000000],SUSHIBEAR[479.2000000000000000],TOMOBEAR[46630.0000000000000000],TRX[0.0000390000000000],USD[0.0000447425374369],USDT[0.3265062253766734],XRPBULL[0.0835500000000000] |
| 00312695 | USDT[0.1816890000000000] |
| 00312696 | USD[0.0025570000000000],USDT[0.8239830000000000] |
| 00312698 | USD[16.8497997884928903],USDT[-0.0000000032825026],XRP[0.0000001000000000] |
| 00312699 | ETH[0.0000004000000000],ETHW[0.0000004000000000],MTA[0.8806159700000000],USD[0.0048922385000000],USDT[-0.0050369598617569] |
| 00312702 | FTT[0.3085940209570194],USD[0.1443467110000000],USDT[0.0000000043885192] |
| 00312704 | USD[0.1395330486404492],USDT[0.0000000082028940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312713 | AAPL[0.0000000010852713],ABNB[0.000000067914616],AKRO[7.000000000000000],ARKK[0.000000012060000],AUD[0.000253901489411 8],AVAX[0.000014120000000],BAO[10.000000000000000],BTC[0.000000087837784],CHZ[1.000000000000000],DENT[4.000000000000000],DOT[0.000086430000000],ENS[0.000045670000000],ETH[0.000000108198917 2],ETHW[0.000000108198917 2],FTT[0.000092113219124 4],KIN[25.000000000000000],MATIC[0.000000038733549],NEAR[0.001100600000000],RAY[0.000000079341623],SECO[0.000000031888896],SOL[0.000000015985678],TRX[4.000000000000000],UBXT[3.000000058949425],USD[3.214127411563574 5],USDT[2.190573685591003] |
| 00312714 | USD[2.245260416405441 3] |
| 00312716 | LUNA2[38.865875650000000],LUNA2_LOCKED[90.687043190000000],LUNC[20457.051577480000000],USD[0.083040103445361 2],USDT[0.000000073387972],USTC[5488.000000000000] |
| 00312719 | BTC[0.000000042708 25],DOGE[5.000000000000000],SRM[0.003468400000000],SRM_LOCKED[0.013188200000000],TRX[0.000000017976180],USD[0.000000010716777 0] |
| 00312720 | USD[0.000000020987121],USDT[0.041786132663652] |
| 00312722 | USDT[0.286634000000000] |
| 00312724 | ADABULL[0.000005398800000],BAO[13.415000000000000],BOBA[0.056036000000000],CLV[0.000000005000000],DOGEBEAR[437319958 67.000000000000000],DOGEBULL[0.000007982500000],FIDA[0.991787250000000],GRTBULL[36.550761700625000],MANA[0.001900000000000],MAPS[0.247318550000000],NFT[290074382459111738]1],NFT[301254498739230585]1],NFT[413224950049479686]1],NFT[425549246902320519]1],TRX[0.000000000000000000],USD[0.043580349907250 0],USDT[0.404870084325000],XRP[0.302771000000000000],XTZBULL[0.004116000000000] |
| 00312725 | TRX[0.000005000000000],USD[0.000000146634664],USDT[0.000000010583406] |
| 00312726 | USD[3.466073679450746] |
| 00312732 | USD[1.323591660000000] |
| 00312733 | AAVE[0.007232000000000],BTC[0.000000004000000],TRX[0.000004000000000],USD[1.495563268750000 0],USDT[0.380843460263329 4] |
| 00312734 | USD[0.002838958000000] |
| 00312736 | FTT[0.046100000000000000],NFT[516658294162429741]1],NFT[571280724781513652]1],USD[0.000000009383965 0],USDT[0.000000095288336] |
| 00312737 | NFT[323018282200914837]1],NFT[472200787135110727]1],USD[0.000000034142283],USDT[0.000000022938994] |
| 00312738 | FTT[0.036100000000000000],NFT[447729404655855167]1],NFT[569387981663747089]1],USD[0.597816724873698 8],USDT[0.000000069358006] |
| 00312741 | FTT[0.046599660000000000],NFT[296189811826147539]1],NFT[359174173562461467]1],USD[0.000000106172234],USDT[0.000000097017378] |
| 00312742 | FTT[0.046100000000000000],NFT[348559552347010409]1],NFT[466084423075627346]1],USD[0.000000162649005],USDT[0.000000013646322] |
| 00312748 | NFT[372321486348389227]1],NFT[511612275335809772]1],USD[0.000000009815813],USDT[0.000000000903246] |
| 00312753 | FTT[0.046599660000000000],NFT[429533617524949578]1],NFT[465699642429846933]1],USD[0.000000072800531],USDT[1.808047317143 3684] |
| 00312763 | 1INCH[70.000350000000000000],AMPL[4.348454248376609 1],BTC[0.000600000000000000],CHZ[1510.007550000000000000],DOGE[1776.000000000000000],FTT[20.155800000000000000],GOG[189.963140000000000000],GRT[97.837974000000000000],UBXT[1444.000000000000000000],UNI[6.960598674800000 0],USD[66.965986748000000],USDT[0.9278 500046620000],YF80.020000000000000000] |
| 00312771 | USD[0.042699170934409] |
| 00312775 | FTT[0.000000005000000000],MATIC[0.000000005402900 0],USD[0.000000054029000],USDT[0.000000004980388 3] |
| 00312780 | BTC[0.000084771500000],SXP[0.004466500000000],USD[0.836435500222971 92],USDT[0.000000016733081] |
| 00312783 | USD[30.000000000000000] |
| 00312786 | BADGER[0.009301602000000],BAL[0.000000004000000],BTC[0.007100097755500],BULL[0.000000007319000 0],DOGEBEAR2021[0.000000094000000],DOGEBULL[0.000000002100000],FTT[9.927215019724 6225],HGET[0.000000005000000],USD[19.223494818715186 2],USDT[0.000000045427000],YF[0.000000004500000],ZECBULL[0.000000004000000] |
| 00312789 | 1INCH[0.000000001000000],AUD[31000.285829379305609],AVAX[1184.780543195639170 0],BTC[0.000000025000000],ETH[0.051130003630308 0],FTT[25.063600000000000],MATIC[0.000000016899200],MTA[13893.613789720000000],PERP[11586.240772410000000],REN[194389.302101226802460000],UNI[0.000000010000000],USD[0.688443937501731],USDT[0.016979866248 5759] |
| 00312790 | ALEPH[0.000000010000000],AUDIO[0.031130000000000],BTC[0.000000025000000],FTT[-0.000000009686249],OKB[0.035000000000000],OXY[0.031410000000000000],SUSHI[0.007090000000000],USD[0.000000558274587 2],USDT[-0.000000001789704] |
| 00312793 | USD[0.009033821820000 0] |
| 00312794 | BTC[5.567090400000000],ETH[5.281000000000000],ETHW[7.281000000000000],FTT[1740.000000000000000],SRM[0.892449830000000],SRM_LOCKED[51.967550170000000],USD[0.000000129708557],USDT[1915.485848820000000] |
| 00312796 | HGET[15.893916000000000] |
| 00312799 | USD[30.000000000000000] |
| 00312804 | ALGO[0.473660000000000],APE[0.010131400000000],BNB[0.003362000000000],BOBA[0.046889950000000000],BUSD[25420.000000000000000000],FTT[0.064381640000000],LUNA2[0.000000030911480 7],LUNA2_LOCKED[0.000000072126788 3],LUNC[0.006731040000000],QI[9.214440000000000000],SOL[0.009261220000000],SXP[0.097589000000000000],USD[14309.606692313224100 0],XRP[0.602094000000000] |
| 00312806 | BTC[0.000000032886896],USD[0.967185002509445 3],USDT[0.000108049803883] |
| 00312807 | BTC[0.027054320000000],ETH[0.000000033445295],USD[0.000000061913223],USDT[0.000000095954528] |
| 00312808 | C98[240.955583700000000],DYDX[0.090434830000000 0],ETH[0.000949216000000],FTT[11.095820000000000],MANA[128.262334536660960 0],MNGO[4708.214133000000000],SAND[12.997604100000000],SRM[0.007381266000000],SRM_LOCKED[0.029562000000000],TRX[0.000030000000000],UBXT[3.093214031397032870 0],USD[3.176906627032288],YFII[0.011006830700072 38] |
| 00312809 | DOGE[0.401624970000000],FTT[0.076900000000000],LUNA2[0.029618968670000],LUNA2_LOCKED[0.053577758900000],LUNC[5000.001344000000000],NFT[376932200703543959]1],NFT[466133556522376604]1],OKB[149.670060000000000],SWEAT[0.336200000000000],USD[0.003379904220878],USDT[5000.824960195083941 8] |
| 00312811 | ASD[0.016133600000000],BNB[0.005961140000000],DMG[0.006966900000000],KIN[7245.800000000000000],SRM[0.350115000000000],USD[260.016216096875 7658] |
| 00312815 | FTT[0.000000117254600],USD[0.016196504940412 1],USDT[0.000000085163044] |
| 00312820 | BLT[0.745210000000000],BTC[0.000082680000000],LUNA2[0.006417006758000 0],LUNA2_LOCKED[0.014973015770000],LUNC[0.008063500000000],SOL[0.100000000000000],SPELL[59.343000000000000000],TRX[0.000782000000000],USD[2.775075764633 8385],USDT[0.000000088111420],USTC[0.908353077500000] |
| 00312823 | AVAX[0.000000085137699],BAL[0.000000004000000],BTC[0.000000000745000],COMP[0.000000020560000],COPE[0.000750000000000],ETH[-0.000000007745800],FTT[0.000000751795897 5],SOL[-0.000000002700000],SUSHI[0.000000005000000],USD[140.172050548720312],USDT[0.000000027485132] |
| 00312825 | BEAR[190.258280000000000],BTC[0.002198460000000],BULL[0.003685836000000],ETHBULL[0.000420579000000],USD[157.204675015000000],USDT[0.000000072436056] |
| 00312831 | BTC[0.000000143146966],ETH[0.000000005000000],TRX[10.000000079000000],USD[0.083474932156943 3],USDT[22.250005807991098] |
| 00312834 | HGET[0.040800000000000],RAY[0.061401000000000],USD[0.000000015709569],USDT[0.000000079249172] |
| 00312847 | BTC[0.000068020000000],FTT[100.000000000000000],LUNA2[0.092995013590000],LUNA2_LOCKED[0.216988365000000],LUNC[20249.860000000000000],SOL[7.565842133990450],UBXT_LOCKED[36.600817110000000],USD[0.000000011512450],USDT[0.000000119571676] |
| 00312851 | AMPL[0.000000001206133],USD[0.019236835042894],USDT[0.044108250000000] |
| 00312852 | BTC[0.000043870000000],ETH[0.000252915000000],ETHW[0.000252915000000],LTC[0.009221200000000000],USD[0.073455306687950 0],USDT[0.000000027500000] |
| 00312853 | USD[3.647914870000000] |
| 00312855 | USDT[330.000000000000000] |
| 00312857 | BULL[0.000000009000000],SRM[4245.916875510000000],SRM_LOCKED[3488.689285490000000],USD[108.640438424754766 1],USDT[0.892608493769342] |
| 00312858 | ATOM[0.000000472503012],BNB[0.000000009965944],BTC[0.000000036215439],DOT[0.000000001678600],FTT[0.060369300464240,68],LINK[0.000000070389200],LTC[0.000000006797200],LUA[0.000000010000000],MATIC[0.063748443838904],SUSHI[0.000000071362600],SXP[0.000000009400000],USD[0.019525511025554 9],USDT[0.034067458259356],WBTC[0.000000004000000] |
| 00312865 | BTC[0.000000015920],ETH[0.000000033500000],FTT[0.000110679573235],LTC[0.000000009500000],SOL[0.000000010000000],USD[-0.000244620511581 2],USDT[0.000000014060296] |
| 00312866 | BTC[0.002198600000000],USD[43.884290040000000] |
| 00312868 | ADABEAR[1799658.000000000000000],AL,GOBULL[117744805.914977494803968 4],ALTBULL[13.888343800000000],ASDBULL[0.618647200000000],ATOMBULL[32854.451610501256360 0],BCHBULL[28.639747700000000],BEAR[0.000000067300400],BEARSHIT[3623.165588610000000],BNBBEAR[99696.000000000000000],BSVBULL[9.927800000000000],DEFIBULL[0.573637130000000],DOGEBEAR[195613071.187359897602260 0],DOGEBULL[218.782388000000000],EOSBULL[89.049233489500000],ETH[0.000007190000000],ETHBEAR[199419100000000000],EUBULL[7259.037300000000000],MATICBULL[3861.196937250175932],MEDIABEAR[0.775336179 9302],MREBULL[7425458741496109],SUSHIBEAR[8968100000000000],PRIVBULL[2.742545874149610],SUSHIBEAR[8968100000000000],SUSHIBULL[186030.349576150000000],SXPBEAR[6559.360000000000000],THETABEAR[16887.180957075116670],TO MOBEAR[025960860.000000000000000],TRX[0.008050070976363],TRXBEAR[6598.385185900000000],TRXBULL[0.337911702827430 0],USD[0.077187759547603],USD[0.001800010152614 0],XRPBEAR[9979.100000000000000],XRPBULL[98039.726807770000000000] |
| 00312869 | USD[0.000000040225500] |
| 00312870 | FTT[0.086012393031375],RNDR[0.018324750000000],USD[0.937741682811280],USDT[0.000000102548589] |
| 00312871 | BLT[0.496000000000000],BOBA[0.005977880000000],DOGE[0.000000032212801],GODS[0.096448590000000],GOG[0.176734270000000],LUA[0.000000010000000],SRM[1.212556020000000],SRM_LOCKED[4.925940410000000],TRX[0.000094000000000],USD[45.601122960793041],USDT[-0.000000002795074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00312875 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[8.0000000000000000],NFT (525562913548798068)[1],TRX[0.00001100000000000],UBXT[2.0000000000000000],USD[0.0000042001054349] |
| 00312882 | ASDBEAR[30000.0000000000000000],AVAX[0.00000000001561344],BTC[0.0000000117702210],COIN[0.000000007200000],COPE[0.000000004655094],DEFIBULL[0.000000003606342],FTT[0.0000000749881164],HNT[0.000000009000000],MANA[0.000000010000000],MNGO[0.000000855500000],OMG[0.00000024750795],RAY[0.0000000003056400],REN[0.00000002350000],SAND[0.0000000070061376],SOL[0.00000000271768],SPY[0.00000002153620],STEP[0.000000025384992],SUSHI[0.49945648174400570],TRU[0.000000092800000],TRX[0.000003000000000],USD[22.70731411251083379],USDT[0.004000165622438],XRP[0.00000081429217] |
| 00312885 | USD[0.4763373411125000],USDT[0.0000000015000000] |
| 00312892 | USD[0.0000000250000000] |
| 00312893 | BTC[0.00000001400000],CEL[0.0852000000000000],MER[0.07880000000000000],TRX[0.00000900000000],USD[10408.49412829332684403],USDC[40000.0000000000000000],USDT[0.0009260019738896],WBTC[0.0000437700000000] |
| 00312894 | CRO[0.830965830000000],FTT[25.0952500000000000],USD[0.2946319189250000],WBTC[0.0000604591584696] |
| 00312902 | AMPL[0.00000000575642],AVAX[0.1499065500000000],BNB[0.00000009198772],ETH[0.0039115889193506],ETHBEAR[14980.6570000000000000],NFT (318936816072544819)[1],PAXGBEAR[0.000000004000000],TRX[0.0000000052231388],USD[0.0000063998358095],USDT[0.0000575374829525] |
| 00312907 | USD[5225.4019273341370168],USDT[0.0078456306385208] |
| 00312912 | BTC[0.0000898035000000],ETH[0.0000000050000000],FTT[0.8889450000000000],USD[0.4244841600000000],USDT[0.0000000095500000] |
| 00312914 | BTC[0.0000093500000000],FTT[0.0293700000000000],USD[0.0000001160209780],USDT[0.0000000002968000] |
| 00312919 | ALCX[300.0030000000000000],AMPL[0.0198403180643832],ATLAS[9.3410799600000000],BNB[0.0000004905095],BTC[3.6369459221500000],CREAM[0.0031332600000000],CRO[8000.8000000000000000],DOT[8518.2320450000000000],DYDX[2297.2500000000000000],ETH[10.0000001658648667],ETHBULL[10.0000000000000000],ETHW[1.9847861658486671],FTM[35000.3500000000000000],FTT[1001.0697282500000000],LINK[9500.1550000000000000],LTC[0.0957243750000000],MATIC[5.0000000000000000],PERP[0.0144104900000000],RAY[0.3555330000000000],REN[115948.4000000000000000],SLP[0.1119000000000000],SOL[354.1387343500000000],SPELL[9.0000000000000000],SRM[296.3879527400000000],SRM_LOCKED[2742.4920472600000000],TRX[0.0000028000000000],USD[191963.0435944209382127000000000],USDC[39445.9460738200000000],USDT[0.0000000058665395],XRP[12.5546361800000000] |
| 00312921 | ETH[1.7724983600000000],ETHW[1.7724983612114221],ORBS[8000.0000000000000000],USD[45.1148715600000000],USDT[99600.0000000004465560] |
| 00312923 | TRUMPFEBW[N[6552.8000000000000000],USD[0.9665903026150000] |
| 00312925 | BNB[0.0112835935746586],FDA[0.5061295500000000],FTT[26.1760703700000000],MER[0.0710800000000000],NFT (295794451508368179)[1],NFT (382295858592745368)[1],OKB[0.0399937699166880],TRX[0.0009530000000000],USD[0.9226647996735292],USDT[0.0070907481583808] |
| 00312928 | USD[0.0000267238449840],USDT[0.0000984777803664] |
| 00312932 | IMX[0.0939200000000000],USD[0.0000001294340380],USDT[0.0000085171075] |
| 00312933 | ATLAS[7.1884193000000000],BNB[0.0000000652281236],BTC[0.0019804527200819],ETH[0.0000001015419000],EUR[0.0000000069203838],FTT[3612.2203010119882764],SOL[0.0000000380688000],SRM[0.5677846100000000],SRM_LOCKED[327.9260368200000000],STETH[0.0000000803407840],TRX[0.0005300000000000],USD[0.00007385173993933],USDT[0.0000007001604850],USTC[0.0000000042666600] |
| 00312938 | BNB[0.0000002250000000],BTC[0.0000000033660000],DOGE[0.0600000000000000],ETH[0.0000158992948031],FTT[0.0045006085133194],LTC[0.0000000050000000],LUNA2[0.0164996838700000],LUNA2_LOCKED[0.0038499262370000],SOL[0.0000000050000000],SRM[0.0041097400000000],SRM_LOCKED[7.1221821500000000],THETABULL[0.0000000690000000],USD[0.0010185251505],USDT[0.0000000293933433],YF[0.0000000080000000] |
| 00312939 | BTC[0.0001607294240000],ETH[0.0001760000000000],FTT[0.0001760000000000] |
| 00312946 | ADABEAR[0.0794515000000000],ADABULL[0.0009800500000000],ALGOBEAR[0.9893600000000000],ALGOBULL[7.7257000000000000],BNB[0.0058836500000000],BTC[0.0000993350000000],ETH[0.0008104750000000],ETHBULL[0.0000553120000000],ETHW[0.0008104750000000],SUSHI[0.3630100000000000],SUSHIBEAR[0.0005925545000000] |
| 00312947 | APE[0.0944000000000000],BNB[0.1009303500000000],ETH[0.0001382386541240],ETHW[0.0001382386567240],FTT[0.0000003385672400],LUNA2[0.0145792437600000],LUNA2_LOCKED[287.0338953354400000],LUNC[0.0000001084290533],MNGO[9.3354480000000000],SOL[0.1760375863157509],TRX[0.0007770000000000],USD[0.3068616749137009],USDT[162.6330260600000000],USTC[2.0637624217826066] |
| 00312949 | USD[55.5212011170186520] |
| 00312951 | USD[25.0000000000000000] |
| 00312955 | USD[0.0031430000000000],USDT[0.0000005049449500] |
| 00312956 | SRM[1.1265881400000000],SRM_LOCKED[4.3306540000000000],USDT[0.0000005049449500] |
| 00312957 | USDT[0.0000000474121340] |
| 00312960 | USDT[10.0000000000000000] |
| 00312962 | AVAX[0.0000000030923215],FTM[0.0000000042591500],FTT[25.0000000000000000],HKD[0.6188179600000000],MATIC[0.7513590629420000],USD[0.0000000043616301],USDT[0.0000000037201992] |
| 00312968 | AURY[0.9621900000000000],USD[0.0036701583630190] |
| 00312970 | USD[13.5041961250000000] |
| 00312972 | BTC[0.0029230900000000],DOGE[6.6858924486318720],USD[0.1274087170809093] |
| 00312973 | AMPL[0.0977223820018802],POLIS[0.0640000000000000],USD[0.0000001300111136],USDT[0.0000000075549440] |
| 00312976 | BULL[0.0000000690000000],DOGEBEAR[2021[0.0000000075000000],DOGEBULL[0.0000000052850000],ETH[0.0000000050000000],LTC[4.5962956127205568],USD[0.0000000193298425] |
| 00312979 | FTT[4.2174407200000000],LUNA2[0.0057221642040000],LUNA2_LOCKED[0.0133517164800000],USD[2.1935303151017793],USDT[8.0684969355000000] |
| 00312983 | BADGER[0.0076550000000000],BTC[0.0000000076500000],DOGE[0.0000000000000000],ETH[0.0000000121114116],ETHW[70.7077563829852580],EUR[0.0149398040951400],SLV[13.3979900000000000],SRM[1.2496440800000000],SRM_LOCKED[4.7503559200000000],USD[0.0000000079929040],USDT[915.3028529123654540] |
| 00312984 | 1INCH[7652.6779687818494600],AAVE[150.7180534200000000],ABNB[333.1035788000000000],BTC[0.0754501700000000],DAI[800.7425932800000000],ENS[346.5241152100000000],ETH[18.2186824389561229],ETHW[3.1000000273256962],FTT[3290.9829058528049164],SOL[0.0000000020000000],SRM[126.9395006600000000],SRM_LOCKED[1050.3455887800000000],TSLA[26.8500000000000000],TWTR[0.0000000000000000],USD[0.0000182352892280],USDT[0.0000001569327339],YFI[0.1588105500000000] |
| 00312985 | USD[0.2458651715100000] |
| 00312987 | BABA[0.0004678520808060],BTC[0.0000591843771075],COIN[0.0094714000000000],GLD[0.0080913000000000],HT[5585.2518570450157300],IMX[0.0815092500000000],LTC[0.0001447294363371],LUNA2[0.0000004062588759],LUNA2_LOCKED[0.0008844000000000],SPY[0.0003204162107765],TRX[0.9996400000000000],USD[1919.7521543422747420],USDT[1.2583719825531998],USO[0.0043021000000000] |
| 00312988 | BEAR[999.0100000000000000],BNBBULL[0.0000000200000000],BTC[0.0000000097900000],CREAM[0.0099202000000000],DAI[4.2482081900000000],ETHBULL[0.0000796510000000],SUSHIBULL[0.0036160000000000],USD[-1.0174045470426500],USDT[0.0084974080000000] |
| 00312990 | ALGOBULL[8025.9285000000000000],BNBBULL[0.0000109949350000],ETHBULL[0.0000000000000000],SHUSBULL[1.9986700000000000],SXPBULL[6.1531802100000000],TRX[0.0000090000000000],USD[0.0133138438945355],USDT[0.0000001146622294] |
| 00312991 | BTC[0.0000231176250000],ETH[0.0100000000000000],SOL[0.0000000020000000],USDT[1.0721891350000000] |
| 00312992 | 1INCH[676.5303861600089000],NFT (343425137905289036)[1],NFT (415239911907159818)[1],NFT (521217358063906689)[1],USD[0.0000000112183324] |
| 00312996 | USD[0.3484718735215466],USDT[0.0000000063786288] |
| 00312997 | USD[0.2829497528303690],XRP[0.5737000000000000] |
| 00312998 | USD[1.4072000000000000] |
| 00313003 | AAVE[0.0000000055926501],ETH[0.0000000094545489],TRX[0.0000000939782424],USD[0.0000001888283826],USDT[0.000008870263420] |
| 00313004 | USD[0.0000004040000000] |
| 00313006 | USD[0.0000000069255298] |
| 00313007 | DEFIBULL[0.0000000061060000],ETH[0.0000000013912491],FTM[0.0000000982706596],USD[0.0039585520460271],USDT[0.0000000000132052] |
| 00313009 | AAVE[0.0000000071954135],ALG[0.0000001287462],BTC[0.1692046476974727],ETH[4.5386639226780060],ETHW[0.0000000050000000],EUR[0.0000000043122830],FTT[0.0007287155134287],MATIC[0.0000000043657504],SRM[0.0186049000000000],SRM_LOCKED[0.0756738900000000],UBXT[46481.3604440437036124],UBXT_LOCKED... |
| 00313010 | COPE[0.0000000084127800],DOGE[0.0000000087984628],EUR[0.0000174298699094],KIN[0.0000000324472585],MER[0.0000002000000000],RAY[0.0000005395651],SOL[0.0000000404987411],STEP[-0.0000000062509832],USD[0.0000000088242825] |
| 00313012 | SOL[0.0000000089300000],TRX[0.0000110000000000],USD[0.0148214735000000],USDT[0.0000040547850] |
| 00313013 | USD[-0.0432989328800252],USDT[1.1005446551673903] |
| 00313015 | ATOM[0.0045464200000000],BTC[0.0000000074500000],ETH[0.0000000710810119],FTT[0.0006613554868608],USD[0.0004778969297605],USDT[0.0000000084865872] |
| 00313019 | ATLAS[7957.5376000000000000],DOGE[5.0000000000000000],FTT[140.1673960000000000],LUNA2[0.0000000229140331],LUNA2_LOCKED[0.0000000520132744],LUNC[0.0048540000000000],OXY[0.6640000000000000],STEP[1187.1743940000000000],USD[330.8442579225660000],USDT[246.6182520000000000] |
| 00313021 | USD[2.5007931925000000] |
| 00313023 | BTC[0.0000000082264200],USD[0.0003079642346487],USDT[-0.0000000026556365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313030 | AMPL[-0.00000000222770770],ATOM[0.000000002603709],BNB[0.000003094000000000],BTC[0.000000006804435669],DOT[0.000000000006577526],ENJ[0.00000001598400000],ETHW[0.004748670386592],ETHW[0.004748670386592],FIDA[0.00000000005000000],FTM[0.472052340000000000],FTT[0.007345610148374],RUNE[244.602126940000000000],SNX[0.000000003753582],SOL[16.168749869511231],SRM[703.023836507416542],USD[-542.963341149031003],USDT[0.000000001790400] |
| 00313031 | ATOM[0.032665342124769],BCH[0.00073496561460],BNB[0.000000006742000],BTC[0.000000058569650],CEL[0.007517254050836],DOT[0.025294015636290],ETH[0.00000004956409],ETHW[0.00005000000000],FTM[0.080605403468952],FTT[155.973958608308521],MATIC[0.029889266294200],NFT[514126234495305260],SLOL[0.00640750056130],TRX[0.080906445517196],USD[0.000000085271860],USDT[0.0870.42250917899249000] |
| 00313033 | BTC[0.0000001690000000],CONV[429198.728250000000000],FTT[0.138708730850977],GRT[0.887000000000000],LUNA2[0.006187001741000],LUNA2_LOCKED[0.014436337390000],MAPS[0.612516000000000],MER[0.082080000000000],OXY[0.049163000000000],SRM[10.101327160000000],SRM_LOCKED[45.150564270000000],USD[0.00000023015632],USDT[2.736835417429533],USTC[0.8758000000000000],XRP[0.264000000000000] |
| 00313034 | AMPL[0.049300480681896],TRX[0.000030000000000],USD[9.601204265700000],USDT[0.000000071834360] |
| 00313036 | USD[25.0000000000000000] |
| 00313037 | USD[0.0960951300000000] |
| 00313038 | ETH[0.00000005000000],ETHW[0.00000005000000],FTT[0.021598192621644B],LUNA2_LOCKED[0.000000144402737],TRX[0.000000074637439],USD[8.118447609532480],USDT[0.3535885280684816] |
| 00313041 | ALTBEAR[891.000000000000000],DEFIBEAR[95.620000000000000],DOGEBEAR2021[0.008658000000000],ETH[0.019000000000000],FTT[0.097369750000000],USD[1.277479000835430],USDT[100.000000048160999] |
| 00313042 | USD[1080.811820158708097700000000000],USDT[0.000000029066364] |
| 00313044 | TRX[0.000004000000000],USD[0.000000101929849],USDT[0.000000166824090] |
| 00313047 | BTC[0.000000002781810],FTT[0.084921513377880],MATIC[0.000000005642775],USD[85.631959434981013H],USDT[0.005410655541836H] |
| 00313048 | BTC[0.000000088184330],USD[28.140527695384933H],USDT[-0.000000030545000],XRP[0.418568300000000] |
| 00313049 | USD[0.2782393000000000] |
| 00313050 | USD[0.1822680700000000] |
| 00313051 | FTT[0.102856870000000],NFT[324872473012985535][1],NFT[369234237223569249][1],NFT[445578237830552652][1],NFT[501233419682304917][1],NFT[532174670794817505][1],USDT[0.000000010355468B] |
| 00313052 | ETH[0.000000033691159],ETHW[0.00000008097620],NFT[414604370973576535][1],NFT[468102548707712531][1],NFT[568062125745813472][1],TRX[0.000000001347200],USD[0.0000000043224703] |
| 00313055 | ASD[0.087912000000000],BCHBULL[0.003664000000000],BEAR[43.463745000000000],EOSBULL[0.024915000000000],LTCBULL[0.061563000000000],TRX[0.897400000000000],USD[0.002506378550000],XRPBULL[0.063981500000000] |
| 00313056 | FTT[0.008518730000000],NFT[301370565287977652][1],NFT[302959735544887109][1],NFT[356564387930816062][1],NFT[359061302169340B1][1],NFT[533859870157629826][1],USD[0.672124315000000],USDT[0.084921000000000] |
| 00313058 | FTT[0.075387360000000],NFT[305088229949648069][1],NFT[342267263350905490][1],NFT[359984025398049413][1],NFT[460977762136445431][1],NFT[478475273228133685][1],USD[0.2960973862000000],USDT[0.007925100000000] |
| 00313062 | FTT[0.105268030000000],NFT[288425916861277049][1],NFT[307030781150514846][1],NFT[371875050681570827][1],NFT[509692702705992718][1],NFT[517451878820965946][1],USD[0.591478180000000],USDT[0.000000001663630] |
| 00313066 | FTT[0.100000000000000],NFT[348703425201835759][1],NFT[432282055937858873][1],NFT[465177675730839915][1],NFT[484512361154717817][1],NFT[539219811749323070][1],USD[0.723162565325000],USDT[0.0084606000000000] |
| 00313069 | TRUMPFEBW.IN[782.515000000000000],USD[0.000000078977396],USDT[0.0000000009306158] |
| 00313070 | ATLAS[17476.882100000000000],USD[0.1427536776250000] |
| 00313073 | FTT[0.100000000000000],NFT[324316538311466908][1],NFT[333291058926623050][1],NFT[361319598414137850][1],NFT[378316476341371851][1],NFT[484350455947359719][1],USD[0.773260810900000],USDT[0.0066647350000000] |
| 00313074 | FTT[0.000000004050770],USD[0.000000054959300],USDT[0.0000000012500000] |
| 00313076 | FTT[0.309057719883702677][1],NFT[326813367213872495][1],NFT[343501421201202309][1],NFT[470562634612344239][1],USD[0.674190315000000],USDT[0.084921000000000] |
| 00313077 | AMPL[0.054436939512926],BCH[0.000892120000000],BTC[0.000052157461250],DOGE[0.873470000000000],LINK[0.084411000000000],SOL[9.647714160000000],USD[1.638277998453517],USDT[0.009252370500000],WRX[596.644785000000000],XRP[0.283156000000000] |
| 00313079 | FTT[0.100000000000000],NFT[317565062273306530][1],NFT[323093773354254895][1],NFT[326445812102209144][1],NFT[372035024655279460][1],NFT[487801072824055255][1],USD[0.780300071376000],USDT[0.003028150000000] |
| 00313082 | JPY[280.476310000000000],USD[30.0000000000000000] |
| 00313088 | COIN[0.0000000026037000],FTM[0.000000007000000],MATIC[0.000000080000000],OMG[0.000000018950000],SOL[-0.000000002575772],TRX[0.000000006759784],USD[0.0000000071608333] |
| 00313090 | ADABULL[0.000007796400000],BADGER[13.070844000000000],FTT[0.003734694356859],SXPBULL[0.007000000000000],USD[0.081084308903104],USDT[0.0000000067264000] |
| 00313093 | USD[0.0694629000000000],USDT[0.0000000009500000] |
| 00313097 | KIN[0.000000100000000],LINK[0.000163784980465],LUNA2[0.063882397250000],LUNA2_LOCKED[0.149058926900000],LUNC[13910.526497700000000],SHIB[260000.000000000000000],USD[0.001109943981223],USDT[0.0160319617035043] |
| 00313099 | BTC[0.000096937000000],ETH[0.000000007000000],FTT[0.251632900000000],USD[0.005155289191000],USDT[0.537489606780000] |
| 00313100 | BTC[0.000000065530175],FTT[3.876463769853147B],SRM[44.740038100000000],SRM_LOCKED[1789.113699100000000],SWEAT[92.677250000000000],USD[34937.257757028753394B],USDT[0.0000000176774795] |
| 00313102 | USD[59.5123988200000000] |
| 00313103 | BULL[0.000000097000000],ETHBULL[0.000000005000000],USD[0.076014169450766],USDT[0.000000024342340],XAUTBULL[0.000000005000000],XRP[0.0034886198554875] |
| 00313104 | CEL[28.8420000000000000] |
| 00313105 | USDT[0.0000000028000000] |
| 00313107 | BNB[0.001835305474413],ETH[0.000000010000000],LTC[0.014300165405160],SOL[0.020367562835757],USD[-1.186006035903634],USDT[0.0625626363331] |
| 00313109 | BNB[0.030000000000000],TRX[0.000500000000000],USD[-0.087463493950000],USDT[2.1823283000000000] |
| 00313115 | BICO[0.487727090000000],BNB[0.003000005400000],GOS[0.016245860000000],GRT[0.999375000000000],IMX[0.065037480000000],LUNA2[0.554125250800000],LUNA2_LOCKED[1.292958918000000],SOL[0.000000020000000],TRX[0.000680000000000],USD[26.387100860763645B],USDT[0.000000020859149] |
| 00313116 | ALGOBULL[425100.000000000000000],USD[0.0015487717000000] |
| 00313117 | BTC[0.001433190000000],ETH[0.020000000000000],TRX[0.000200000000000],USDT[50.000000000000000] |
| 00313118 | USD[0.0000001000000000] |
| 00313119 | CEL[0.759243980933068],DAI[0.000000082663500],GME[0.319947060000000],GMEPRE[-0.000000048000000],USD[0.000000170666439],USDT[0.0000001306585780] |
| 00313121 | BTC[0.000000040000000],USDT[0.6670788050000000] |
| 00313122 | BTC[0.000052930000000],COPE[0.611300000000000],SOL[0.007639900000000],SRM[1.523840200000000],SRM_LOCKED[5.927298680000000],USD[0.165089299266980],USDT[0.0000000020519960] |
| 00313125 | BTC[0.000021488645250],ETH[0.000037200000000],ETHW[0.000037204594993],FTT[0.000861100000000],USD[0.004232334331870] |
| 00313127 | AAVE[0.000000025000000],AURY[0.000000100000000],BADGER[0.000000010000000],BNT[0.000000060000000],BTC[7.002554834122915H],BUSD[10000.000000000000000],DAI[50000.000000000000000],ETH[0.000000033560000],EUR[85993481596535708763],FTT[2875.0967054879348479],HT[1023.300000000000000],LINK[240.000000000000000],NFT[533244336438298405][1],PAXG[10.000000000000000],ROOK[0.000000097800000],RUNE[0.000000060000000],SNX[0.000000050000000],SUSHI[0.000000050000000],SYN[660.000000000000000],TRX[550000.000000000000000],UNI[0.000000008000000],USD[271499.565378657218175900000000],USDC[10000.000000000000000],USDT[0.857070.0063634366219310] |
| 00313128 | DMG[0.062700000000000],FIDA[0.526300000000000],OXY[0.682200000000000],RAY[0.040800000000000],USD[1.365987125157180Z],USDT[8.056158748000000] |
| 00313129 | ATLAS[6612.208361730000000],BTC[2.045100000000000],COMP[4.000000000000000],DOGE[2000.000000000000000],DYDX[100.000000000000000],FTT[216.323043820000000],PSY[9.000000000000000],RAY[1002.347312500000000],SHIB[1000000.000000000000000],SOL[57.557735300000000],SRM[657.393866520000000],SRM_LOCKED[7.114541400000000],USD[382.308519448418779B],USDT[0.0000011169536070],YFI[89.1440000000000000] |
| 00313130 | TRX[0.000007000000000],USDT[0.0000000453572350] |
| 00313131 | FTT[20.0956000000000000],TRX[0.000000001430292730],USD[0.0000001430292730],USDT[0.0000000609610340] |
| 00313133 | BTC[0.000017283122090Q],ETH[0.000000097972000],USD[1.592302820285749],USDT[0.000000109785153] |
| 00313135 | USD[2.0262485504000000] |
| 00313136 | AAVE[6.337184220000000000],ATOM[7.098138700000000],BTC[0.117579490000000],ETH[0.693736960000000],ETHW[0.207861250000000],PAXG[1.178476580000000],UNI[17.418017920000000],USD[1.977668577400000],USDT[27531.008783138000000],XAUT[0.2368504200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313140 | ATLAS[0.000000000011800469],AURY[0.000000015620520],STEP[0.000000000700800],TRX[0.00000005304089],USD[0.062343080339446B],USDT[0.000000086611840] |
| 00313141 | ALTBULL[0.000000005997050],BTC[0.0000000636558187],BULL[0.0000000066209751],ETH[0.00000008850000],EUR[9617.786482614436576],EXCHBULL[0.000000008751259],FTM[0.00000089321032],FTT[0.0000018962149],MANA[0.0000000960000000],MNGO[0.00000009090401A],RAY[0.000000134492575],SOL[0.000000039975000],SRM[$7.574519890000000],SRM_LOCKED[212.16434078000000],USD[15.0003425685588213],USDT[0.000000003117784Z] |
| 00313144 | BTC[0.000000000344410000],FTT[0.000000003014833],USD[0.000000106727366] |
| 00313149 | ETH[0.000000070306070],NFT (299131156630327810)[1],NFT (524197694873969609)[1],NFT (565296171019546118)[1],TRX[0.000136000000000],USD[0.000001385285265T3] |
| 00313150 | ETH[2.70000050050000000],ETHW[0.000000509243520],FTT[158.693977565320800],LTC[0.04000000000000000],NFT (447453875899720359)[1],NFT (448739485712188461)[1],NFT (50932210860968228)[1],TRX[0.000030000000000],USD[0.000001906639240],USDT[444.1410345621685455] |
| 00313152 | FTT[0.02860000000000000],USD[0.001705000000000],USD[0.000000005000000] |
| 00313155 | USD[0.7890766068400000] |
| 00313157 | BTC[0.0000000024639625],ETH[0.000667500000000],ETHW[0.000667500000000],USD[0.3225940677750000],XRP[0.0071550000000000] |
| 00313162 | FTT[40.93000000000000000],USD[0.1052544194367689],USDT[0.4617853621905329] |
| 00313163 | USDT[0.0000027383009657] |
| 00313171 | USD[-51.1148930025702837],USDT[55.8686766525000000],XRP[0.7500000000000000] |
| 00313172 | BTC[0.0000000050137700],USD[0.2158938091678453] |
| 00313173 | BNB[0.0004101574053900],BTC[0.0000000025000000],BULL[0.000000006750000],USD[-0.0082965457659634],USDT[0.0000000046185691] |
| 00313176 | USD[0.0044440437795435] |
| 00313181 | POLIS[0.0246376800000000],USD[0.0093505162938952],USDT[0.0000000181597962] |
| 00313184 | BNB[0.0001540000000],BTC[0.0000003637032000],FTT[0.90000000000000000],GBP[0.0075401315806365],LUNA2[21.5787081800000000],LUNA2_LOCKED[50.0271886600000000],RUNE[0.000355520000000],TRX[0.50028900000000000],USD[1.0172997331826452],USDT[0.0000001032233392],XRP[0.0006412600000000] |
| 00313186 | TRX[0.000001000000000],USD[0.000000083740703],USDT[0.0000000056424682] |
| 00313187 | USD[0.0000024571617048],USDT[0.0000025775591262] |
| 00313192 | 1INCH[0.0000000100000000],AURY[0.00000001000000000],BTC[0.00000000232381200],ETH[0.000000007150000],FTT[25.54321958104000838],LTC[0.00000000750000000],LUNA2[0.0007064400252000],LUNA2_LOCKED[0.0164836005900000],TRX[0.001406000000000000],USD[986.1163938891707395],USDT[0.0000001458383527],USTC[0.10000000000000000] |
| 00313193 | AMZN[0.0001289151260428],BTC[0.0000000069347161],ETH[-0.000000005000000000],EUR[758.98858856972810144],FTT[3.538625490000000000],SPY[-0.0000151353373995],TSLA[0.0047238152901457],TSLAPRE[0.00157341446061173],USD[0.00000015097582],USD[-0.001573414466173],USDT[0.000000001740234] |
| 00313194 | ATLAS[445.27207237000000000],BNB[0.0000000037672190],BTC[0.00000000644430094],FTT[0.00000000991093700],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[-0.00028983391998768],USDT[1736.2654198224495612],USTC[1.00000000000000] |
| 00313195 | BNB[0.0000000064890404],TRX[0.000300000000000],USD[0.0942133068511827],USDT[0.000000003210269],XRP[0.000000002606570] |
| 00313199 | BTC[0.0005648035000000],DOGE[50.00000000000000000],ETH[0.059292955000000],ETHW[0.059292948603587A],TRX[0.837162000000000],USD[187.963185967254750000000000],USDT[50.55622637620000000] |
| 00313204 | USD[0.469255413340087Z],USDT[1.0984059657968004] |
| 00313210 | FTT[0.3351139684818958],RAY[0.102856000000000],TRX[0.628871000000000],USD[0.0497006162373500],USDT[0.000000001946232] |
| 00313213 | BNB[0.000000032100000],FTT[0.000073920000000],USD[0.0347165465144294] |
| 00313215 | BTC[0.0000391048390495],LUA[86.00000000000000],TRX[0.080001000000000],USD[0.3103098700000000],USDT[0.0011857500000000] |
| 00313217 | MATH[0.0881630000000000],TRX[0.258002000000000],USD[0.4261434397636890],USDT[0.1451880000000000] |
| 00313218 | USD[0.449599100000000] |
| 00313220 | USD[65.9832045449110070],USDT[1.1447489800000000] |
| 00313221 | USD[0.0000031571982610],USDT[0.000255088816612] |
| 00313223 | FTT[0.0827881727725558],MNGO[350.00000000000000000],STEP[0.0236960055234360],USD[0.8519170802007758],USDT[7.3584756086880152] |
| 00313224 | AKRO[0.7078128400000000],ALPHA[0.1162472800000000],BTC[0.331500000000000],CROJ[0.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[-2.8099311233904202],FTT[37.0740157981402255],GRT[0.6659958100000000],RAY[0.924855000000000],TRX[0.000780000000000],USD[1979.84168935896632077],USDT[5232.2933821401828324] |
| 00313226 | BTC[0.0000000008324000],ETH[0.0007365104913000],ETHW[0.0007365058337056],FTT[0.0120522706178500],SRM[0.7917978900000000],SRM_LOCKED[8.8426140700000000],USD[0.0000010797890167],USDT[0.000000092081600] |
| 00313227 | USD[0.0000000016911972],USDT[0.0000000000532046] |
| 00313231 | TRX[0.000019000000000],USD[4.1054657397250000],USDT[0.009281973250000],XRP[0.0707000000000000] |
| 00313233 | EDEN[0.0652731900000000],LUNA2[102.5757656000000000],LUNA2_LOCKED[239.3434531000000000],USD[19331.2640154607556200],USTC[14520.0954000000000000] |
| 00313235 | BTC[0.001000000000000],EMB[4.0000000000000000],FTT[0.0262155588604440],USD[0.0793713683375000],USDT[0.0058788512500000] |
| 00313236 | AVAX[0.0000000023860913],FTM[0.9391158748463417],SOL[1.2024736458959668],TRX[0.0007773000000000],USD[0.7847987243998869],USDT[0.5219570705250000] |
| 00313237 | ETH[0.0011993800000000],ETHW[0.0011993381929501],USD[-1.1970306453296503] |
| 00313238 | BEAR[55.3300000000000000],ETHBEAR[3233.0000000000000000],USD[0.0000000077798782],USDT[0.0000000076014560] |
| 00313240 | USD[0.1265619404073090],USDT[0.0000000083302926] |
| 00313241 | BNB[0.0000000082105000],BTC[0.000000021699200],ETH[0.00000071982715],TRX[0.0007770000000000],USD[0.0000000323855539],USDT[0.0000000069000193] |
| 00313247 | FTT[0.0000000044803569],LUNA2[0.81631918170000000],LUNA2_LOCKED[1.9047447570000000],UNI[0.0161046700000000],USD[0.0000000105937430],USDT[0.0000000595072023] |
| 00313248 | BNBBULL[0.0000000050000000],BULL[0.0000000010000000],DEFIBULL[0.0000980800000000],ETH[0.0009988000000000],ETHW[2.6839980000000000],USD[0.0611478334560000],USDT[0.0000000146441042] |
| 00313250 | AUD[0.0000000084292616],BTC[0.0000000010002430],FTT[0.0243064982673200],USD[-0.0031194270948836],USDT[0.000000004947243] |
| 00313251 | BTC[0.0000000068105824],ETH[0.0000000043545600],FTT[0.0000000069106764],USD[15.5147967624427840],USDT[0.000000004000000] |
| 00313252 | AUD[1.3131148300000000],FTT[0.0485410805448154],USD[0.2337565098490512] |
| 00313253 | HGET[30.8333333300000000],TRX[0.000040000000000],UBXT[401.0000000000000000],USD[0.4801753645250000],USDT[0.0000000039019754] |
| 00313254 | SUSHI[0.4667500000000000],USD[1.2453096780200000],USDT[0.0087930000000000] |
| 00313257 | USD[30.0000000000000000] |
| 00313259 | BTC[0.0000000044081750],FTT[170.46559242410940076],HT[200.0000000000000000],LUNA2[0.0000022791336470],LUNA2_LOCKED[23.1654667179785090],SRM[1.4835416900000000],SRM_LOCKED[88.6544224200000000],USD[111746.9084765944709894000000000],USDT[0.0000001424264451] |
| 00313261 | USD[0.0094358806800000],USDT[0.0000000060000000] |
| 00313262 | DOGEBEAR2021[0.0000720430000000],FTT[0.0281730000000000],SOL[0.0091800000000000],TRUMPFEBWIN[1526.5138360000000000],USD[0.5693002867158980],USDT[0.9975623825200000] |
| 00313263 | USD[30.0000000000000000] |
| 00313264 | COPE[22.9958000000000000],USD[79.3019555619938235] |
| 00313266 | FTT[0.0662911800000000],USD[3.4992409023630000],USDT[0.0000000040000000] |
| 00313267 | DOGE[0.0049100000000000],FTT[0.0410000000000000],LTC[0.0060385000000000],SOL[2.9200000000000000],USD[0.0000000116326743],USDT[0.0000000005039676] |
| 00313269 | TRX[0.2695030000000000],USD[-8.7576006207921424],USDT[15.1114870077500000] |

Schedule D-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313274 | USD[30.0000000000000000] |
| 00313278 | GODS[0.038000000000000],TRUMPSTAY[0.619790000000000000],USD[0.0000000154972306],USDT[0.000000097223528] |
| 00313280 | BCH[0.0000000077769600],BTC[0.0000000030969600],ETH[0.0000000038724036],FTT[0.0000000009009737],OMG[0.000000003221200],SRM[1.133370570000000000],SRM_LOCKED[8.016979310000000000],USDT[0.000000039113226],XRP[0.0000000059421000] |
| 00313281 | FTT[1.4078245000000000],USD[28.3210623764248033],USDT[0.0000001288430697] |
| 00313282 | BTC[0.0000000009128630],ETH[0.0000000013264268],NFT [4297429137288841021{1],NFT [5066158078950543921{1}],USD[0.0000000074264967],USDT[0.0000189169729164] |
| 00313284 | AMPL[0.0329610530378878],BTC[0.0000000010000000],ETH[0.0019986700000000],ETHW[0.0019986700000000],LTC[0.0099935500000000],USD[-3.1475419357500000],USDT[11.4612838717050716] |
| 00313285 | BTC[0.0000000700000000],FTT[9.9881000000000000],GENE[0.0338600000000000],SOL[-0.1090437287173757],USD[35.3117101582597554] |
| 00313286 | USD[58.1548211372642996000000000],USDT[0.000000123757122] |
| 00313287 | CHZ[9.3392000000000000],UNI[0.0470600000000000],USD[0.000000008647158],USDT[0.000000078830988] |
| 00313289 | BADGER[0.0025194500000000],ETH[0.0000000050000000],ETHBULL[0.0000008240000000],GRTBULL[0.637575730000000000],LINKBULL[0.000683700000000000],SXPBEAR[79845.425000000000000],SXPBULL[0.000930860000000],THETABEAR[0.517900000000000],USD[0.1371502201755964],USDT[0.0000005200000],XRPBEAR[0.0752190000000000] |
| 00313290 | BTC[0.00000000510755846],BUSD[2085.534914360000000],ETH[0.0000000000500000],ETHBULL[0.0000000054000000],LUNC[0.0091230000000000000],LUNA2_0028311701640000],LUNA2_LOCKED[0.0066060063717700000],SRM_LOCKED[0.0321803200000000],TRUMPFEB[WIN194.870325000000000],USD[0.0000000029649794],USDT[0.0000000669312040] |
| 00313293 | ADABULL[0.0000888624950000],ATOMBULL[0.055723570000000],BULL[0.0000004141500000],EOSBULL[4.990637900000000],ETH[0.0079385000000000],ETHBULL[0.0000712541000000],ETHW[0.0007938500000000],EUR[0.0000001429876],FTT[4.0996200000000000],LINKBULL[0.0351792090000000],LTCBULL[0.2648614000000000],THETABULL[0.0000003831000000],USD[0.0000000097834022],USDT[3.6065688546599414],XRPBULL[0.0522275050000000] |
| 00313296 | 1INCH[0.0000001196000],AVA[0.0000001275678],BTC[0.0000000929045421],CEL[0.0000001218266000],FTM[0.0000000090400000],FTT[0.00000016735211],LTC[0.0000000017203400],LUNC[0.000000065800600],MAPS[0.0058340000000000],MATIC[0.000000089621800],RAY[0.000000056598813],TRX[0.0000000066973000],USD[0.0000000038246691],USDT[0.0000000025857872] |
| 00313297 | BTC[0.0000000074400000],FTT[0.2942100000000000],SRM[28.4725897100000000],SRM_LOCKED[101.359935150000000],USD[0.0060638062553548],XRP[0.7280271075790057] |
| 00313298 | ETH[0.0008756099736800],ETHW[0.0008739000000000],LUNA2[3.265032811100000],LUNA2_LOCKED[7.438832522000000],LUNC[710967.768125460000000],USD[0.0000021036949777],USDT[0.0000005266522200] |
| 00313300 | AURY[0.8538000000000000],BTC[0.0000085000000000],DOGEBEAR2021[0.0008733000000000],EMB[46940.253105900000000],MKR[0.0002350600000000],TRX[0.0000030000000000],USD[0.0000000106148752],USDT[9.4922785101524331] |
| 00313301 | COIN[0.0050070600000000],REEF[29.9943000000000000],TRX[0.0001110000000000],USD[12.9811160682325000],USDT[4.7307990000000000] |
| 00313302 | AVAX[0.0000000082064051],BTC[0.0000000050000000],ETH[1.0000000800000000],EUR[300.000000000000000],FTT[25.5950935371395535],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0005357774450001],NFT [483959483048988615],TRYB[814143.900000000000000],USD[7248.1321605337220],USDC[2200.000000000000000],USDT[1500.000000000239177292] |
| 00313306 | ASDBULL[87.6829862000000000],AVAX[0.1018520054604584],BADGER[3.4900000000000000],BAO[75985.250000000000000],DOGE[0.9015443206770000],FTT[3.2513669703487270],IMX[14.1972452000000000],MATICBULL[0.0005860600000000],PUNDIX[99.9800000000000000],SXPBULL[18.0831106000000000],USD[705.4229591502438000],USDT[0.0025084215000000],VETBULL[149.9903000000000000],XRPBULL[1321.3816336000000000] |
| 00313308 | BUSD[898.7314080850000000],ETH[0.0010322247868789],ETHW[0.0010250986533360],MER[0.8824000000000000],USD[26.9101855436450906],USDT[-22.4563766498922132] |
| 00313310 | APT[0.0001950000000000],BNB[0.0063136252785600],BTC[0.0143957067547300],ETH[0.0002523862720000],ETHW[0.0002523800000],FTT[0.0176884692347379],NFT [353550858280755032]{1},NFT [382898367051919946]{1},NFT [478311824771570124]{1},NFT [495360397551246893]{1},NFT [574943136485396898]{1},NFT [576427027668841767]{1},SRM[0.7929043000000000],SRM_LOCKED[173.900487840000000],TRX[0.0000000000000000],USD[139487.515215774459234],USDC[100.000000000000000],USDT[0.0000000139262432] |
| 00313313 | ALGOBULL[8.9790000000000000],USD[0.0001093910000000] |
| 00313314 | ADABEAR[1794.000000000000000],ADABULL[0.00000622500000],ALGOBULL[30.680000000000000],ALTBULL[35.190341760000000],ATOMBULL[0.0044090000000000],BCHBULL[2.6640800000000000],BNBBULL[0.0017075800000000],BSVBULL[3.2070000000000000],BTC[0.0000686000000000],BULL[0.0000049916000000],BULLSHIT[4.9810000000000000],CEL[105.141000000000000],DEFIBULL[10.621894316000000],DOGEBEAR[828937.8839.000000000],EOSBULL[0.0958000000000],ETHBULL[0.0006065450000000],GRTBULL[427.013674740000000],LINKBULL[0.0016540000000000],LTCBULL[0.061464000000000],MATICBULL[1361.327700000000000],MIDBULL[3.3343354000000000],MKRBULL[0.0001985000000000],PRIVBULL[0.0000046820000000],SUSHIBULL[6242756.740560000000000],SXPBULL[0.0091340000000000],TOMOBULL[7.2043400000000000],TRXBULL[0.3021198000000000],UNISWAPBULL[0.0000046360000000],USD[1.3385055553180000],USDT[0.0026793000000],VETBULL[202.961389000000000],XLMBEAR[1.5740000000000000],XLMBULL[159.768119780000000],XRPBEAR[7.832000000000000],XRPBULL[82383.719876000000000],XTZBULL[0.0092960000000000],ZECBULL[0.0029943600000000] |
| 00313319 | FIDA[0.7410000000000000],TRX[0.0000450000000000],USD[T[0.0000000046960000] |
| 00313322 | USD[0.0151611100000000] |
| 00313326 | USD[25.0000000000000000] |
| 00313332 | BNB[0.0000000098923032],COPE[0.0000000002040832],ETH[0.0000001292289937],FTT[0.0000000363399036],LINKBULL[0.0000000045000000],LUA[0.0000001000000000],LUNA2[13.777134300000000],LUNA2_LOCKED[32.146646700000000],MOB[0.0000000075000000],RUNE[0.0000000005438600],SAND[0.0000000081637768],SOL[0.0000000004932803],SRM[0.0000000028379919],USD[0.0000000592047311],USDT[664.558780288468512],YFI[0.0000000004000000] |
| 00313333 | ALEPH[0.0004390000000000],BADGER[0.0000000100000000],BTC[0.0000269880567103],FIDA[0.0177040000000000],FTT[222.617207395208690],SOL[192.740000000000000],TULIP[0.0010635000000000],USDC[1139.078417760000000] |
| 00313337 | AMPL[0.0000000074834990],BADGER[0.0000000100000000],BTC[0.0000000014064594],DAB[0.0000000054000000],ETHBULL[0.0000000554000000],FTT[1702938492161480],GENE[0.0348173300000000],LOOKS[0.772953900000000],LUNA2_LOCKED[1.251497017000000],LUNC[15959.174225000000000],ROOK[0.0000000050000000],SNX[0.0000001000000000],SRM[448.322180340000000],SRM_LOCKED[269.963242370000000],UNI[0.0000000100000000],USDI[4.636098340099903],USDT[284236.886893292405849],YFI[0.0000000100000000] |
| 00313340 | CHZ[0.0000000037177496],ETH[0.0000000051049694],GRT[0.0000000020400000],USD[0.0711535241416158] |
| 00313342 | CREAM[0.0000000001442000],FTT[0.0000007440838,SOL[0.0000000078526958],USD[0.0000006677973775],USDT[0.0000001346370] |
| 00313344 | USD[0.0000000060201339],USDT[129.8753151900000000] |
| 00313345 | BTC[0.0000428200000000],USD[1.5151649600000000] |
| 00313346 | EOSBULL[0.0840500000000000] |
| 00313350 | ETH[0.0622360400000000],ETHW[0.0622360400000000],USDT[0.0000003600987144] |
| 00313351 | FTT[0.9745620000000000],USD[0.0016108127666461],USDT[0.0000000044080000] |
| 00313352 | 1INCH[0.0000001000000000],BTC[20.0000000000000],COPE[3.9973400000000000],ETH[0.0000000037792834],FTT[0.0000000024939584],RAY[0.0000000019285560],SOL[0.0000000030117490],SRM[33.322607100000000],SRM_LOCKED[114.272295880000000],USD[0.5097495020597023],USDT[0.0000000007435813],YFI[0.0000000025000000] |
| 00313353 | BTC[0.0000000350000000],FTT[0.0266680774917479],USD[0.0029915272061058] |
| 00313357 | BTC[0.0000750000000000],RSR[8.7263300000000000],USD[3.5745495943683145],USDT[0.0000000814500000] |
| 00313359 | BNB[0.0000005552536516],BTC[0.0000000070000000],ETH[0.0000004820000000],ETHW[0.0000004820000000],HT[0.0000000388823000],SOL[0.0000293271454412],TRX[0.0000000081216462],USD[-5.7179228675061225],USDT[6.2563929829983041] |
| 00313370 | FTT[0.0632941077466599],SOL[0.0000003554729],USD[1.3078513107973563],USDT[0.0000000106724355] |
| 00313371 | HGET[0.0338310000000000],USD[0.0000000050000000] |
| 00313372 | HGET[0.0226685000000000],USD[0.0019156287500000] |
| 00313374 | AUDIO[668.397761020000000],BTC[0.0000054368343000],ETH[0.0000005362000],FTM[781.000000000000000],IMX[0.0550600000000000],LINK[53.971112830000000],MANA[1491.791680000000000],MATIC[1193.101492410000000],MKR[0.3627071200000000],USD[0.0000000055595804],USDC[237.6794919800000000],USDT[0.0000103631603] |
| 00313376 | USD[15.3998464300000000] |
| 00313379 | AVAX[0.0000000040676736],COMP[0.0000000040000000],COPE[0.0000000077476191],CREAM[0.0000000858725361],CRV[0.0000000011250000],ETH[0.0120000129348731],FTT[26.576561455395493],GBTC[1024.98399706700000],LINK[0.0000001021105991],LTC[0.0000000100000000],LUNA2[16.401350350000000],LUNA2_LOCKED[3.8.269817480000000],SOL[0.0000000200127778],SRM_LOCKED[0.1187431300000000],STEP[0.0000000500000000],SUSHI[0.000000000500000],USD[956.5144112010497498],USDT[0.0000003408068200],XRP[0.0000001089612284] |
| 00313380 | AMPL[0.0000000079346800],USD[0.4529719991472624],USDT[18.4540050988404109] |
| 00313384 | USD[0.0001085694805972] |
| 00313385 | BTC[0.0000000055000000],CHZ[70.000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],TRX[218.000001000000000],USD[-1.0726459133020203],USDT[0.0000000071566250] |
| 00313388 | BTC[0.0000000090400],USD[0.1243938136919907],USDT[0.0000000052876213] |
| 00313389 | BNB[1.8470700700000000],BTC[0.5122154578448000],DOGE[0.0000002494185000],ETH[4.664838400000000],ETHW[0.0002026620000000],FTT[26.9620945964174130],LUNA2[2.712865858000000],LUNA2_LOCKED[6.330020360000000],SOL[29.490600360000000],USD[1.0458729176137299],USDC[16674.824878080000000],USDT[0.00000001722050] |
| 00313391 | BNB[0.0073728504406511],BTC[0.0000001748400000],CEL[0.0000000029600000],ETH[8.5600826483567922],ETHW[0.0163441146949772],FTT[236.167024520000000],LINK[0.7060500000000000],LTC[0.3790000000000000],MTA[0.0344400000000000],OXY[0.4812160000000000],SRM[0.5178661100000000],SRM_LOCKED[62.021338900000000],STEP[28663.325720000000000],SUSHI[0.3960000000000000],USDT[0.0000000116943970],YFI[0.0000247700000000] |
| 00313392 | BCH[-0.0000000199286588],BTC[-0.0000000200000],DOGE[0.0000000847129448],FTT[0.0000000082486180],USD[0.0515817647537278],USDT[0.0000000062125397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313393 | ETH[0.000000001993043],MATICBULL[52.9429140000000000],TOMOBULL[0.0937000000000000],TRXBULL[0.0088800000000000],USD[0.686685854498328],USDT[0.0082881600000000] |
| 00313395 | AMPL[0.000000001749520],BTC[0.000000010000000],USD[0.234578797321729],USDT[0.0000000077112864] |
| 00313396 | ETH[0.000000001619508],GENE[0.00000000404494741,SOL[0.0000000079980800],TRX[0.0000000070432450],USD[0.000000050583289],USDT[0.000000009696355],XRP[0.000000008126300] |
| 00313400 | LUNA2[0.143020083000000],LUNA2_LOCKED[0.337135393000000],LUNC[31142.925336000000000],USD[0.042363889180000] |
| 00313401 | AMPL[0.047485904386061],USD[0.000000085000000] |
| 00313403 | AMC[0.000000010000000],BTC[0.000000007000000],DOGE[1244.427981977330965],ETH[0.000000047221705],FTT[150.007447806122403,9],LINKBULL[0.000000038950000],LTCBULL[0.000000050000000],NOK[0.000000016688707],RAY[0.000000030000000],SHIB[0.000000091666496],SOL[0.067939285000000000],SRM[0.136242742,624250000],SRM_LOCKED[0.778260780000000],USD[0.318322822373704510],USDT[0.000000075909347] |
| 00313406 | LTC[1.000000000000000] |
| 00313407 | BNB[0.000000010000000],DOT[10190.964680000000000],SRM[0.851509800000000],SRM_LOCKED[40.990746020000000],TRUMPFEBWIN[240320.628600000000000],TRX[1.101960000000000],USD[0.000000017175862,9],USDT[12.891783611487556,8] |
| 00313415 | BF_POINT[200.0000000000000],BTC[0.000000006200000],DOGE[0.000000048641452],ETH[0.0000000652543000],FTT[0.000000025895375],LTC[0.000000006786688],USD[58.475360141259272,9],USDC[1983.560969700000000],USDT[0.000000008151320] |
| 00313417 | ETHW[147.238009704800000],USD[130.824874639500000] |
| 00313420 | BTC[0.000017900000000],GAL[24.62142140],LTC[0.000000000448220684],USD[0.000068522540028],USDT[0.004954313000000] |
| 00313421 | BTC[0.000011790000000],MBS[286.000000000000000],USD[1.524671613750000] |
| 00313422 | BNB[0.000000007506908],BTC[0.000000009991625],FTT[0.113247634802069],LUNA2[0.002949893552000],LUNA2_LOCKED[0.006883084955000],SOL[0.000000096120000],USD[0.232558673418359,0],USDT[0.000000002385426],USTC[0.417571690000000] |
| 00313423 | ARS[1980.000000000000000],BNB[0.046400435743990,0],BTC[0.000000005000000],ENS[0.000706410000000000],ETH[0.000000078796327],ETHBULL[0.000000070000000],FTT[0.000000100000000],SOL[0.000000025397794],TRX[0.000001000000000],USD[283.543138059947678,0],USDT[0.000000011994168] |
| 00313424 | FTT[0.056877000000000],USD[0.005438028965000],USDT[0.005000000000000] |
| 00313426 | ATOM[0.030000000000000],AVAX[0.067082000467828,8],DOGE[0.790000000000000],DYDX[0.0088445100000000],ETH[0.000000091690709],EUR[0.003865687570783,8],GODS[0.090700000000000000],GRT[0.407645410000000],LUA[0.074250000000000],LUNA2[0.004882221143000,0],SOL[0.000000001150000],USDT[0.011391849330000] |
| 00313428 | BNBBEAR[0.086700000000000],BTC[0.000000004486546],ETH[0.0000000000300],UNISWAPBULL[0.00099734000000000],USD[0.589672639593425] |
| 00313429 | BNB[0.009000000000000],BUSD[60.960379210000000],KIN[360664.250320780000000],NFT (359673362246839910)[1],TRX[0.000002000000000],USD[0.000000080000000] |
| 00313431 | USDT[0.100000000000000] |
| 00313432 | BTC[0.000000000000598] |
| 00313436 | TRX[0.000002000000000],USDT[0.000000058293175] |
| 00313438 | ATOMBULL[0.269811004413550],BTC[0.000009497299865],BULL[0.000000005732068],DOGEBULL[0.000000005585140],EOSBULL[9.993000000000000],ETHBEAR[0.000000096752216],ETHBULL[0.074640007000000],SUSHIBULL[8.993700000000000],SXPBULL[0.65953800939144440],TRX[0.000000030985892],USD[0.15829182529,43811],USDT[0.0000001113691132,XRPBULL[8.993700000679428,0] |
| 00313440 | 1NCH[0.000000004710770],ALC[42.000000000083267,87],ALPHA[0.0000000097977200],BCH[0.000000017334800],BTC[0.000063764579820,0],DYDX[0.000000015548428],FTT[0.0000000100000000,8],GRT[0.000000038432500],KNC[0.0000000728158,00],LTC[0.0000000227657001],LU NA2[0.024005131800000],LUNA2_LOCKED[0.056001197420000],LUNC[5226.162259727058420,0],MATIC[0.000000003888640],ROOK[23.310200953149835,0],RUNE[159.207786868992886,5],SOL[0.000000047419152],STEP[0.000000010000000],SUSHI[0.000000035423660],TRX[0.0000000053721100],UNI[0.0000004791070,0],USD[2485.008011834314611,8],USDT[0.000000066941297],XRP[0.000000051152525] |
| 00313442 | AGLD[0.003943720000000],ALPHA[79.000000000000000],AMPL[1.402301573090293,3],APE[0.142720000000000],AXS[0.300000000000000],BCH[0.006645872229364],BIT[0.234468060000000],DOGE[825.357290000000000],DYDX[0.350000000000000],ETH[-0.276350320981885],ETHW[0.013442730587463],EURB[8367013570930633],APE[0.113664.604305300000000],GMX[58.909298600000000],LOOKS[0.198372613608157],LUNA2[0.0140459029000000],LUNA2_LOCKED[0.034544884010000],MATIC[0.879641318930495],PERP[0.082127630000000],PSY[5000.00000000000000],RUNE[0.020000000000000],SHIB[94760.000000000000000],SKL[96024.000000000000000],SOL[0.22378632873720995],SRM[395.382615770000000],SRM_LOCKED[64344.0522900000000000],SUSHI[1.066125000000000],SWEAT[76.170030000000000],TRX[1.600000000000000],USD[979603.677959497075122500000000000],USDT[0.000621000000000] |
| 00313443 | AMPL[0.000000004331198],ASD[0.000000028377992],BTC[0.000000018824927],CEL[0.000000045964036],DENT[94.960000000000000],ETH[0.000000144117],FTT[0.000000098539088],GRT[0.000000031540080],LUNA2[0.186377254600000],LUNA2_LOCKED[0.434802608000000],LUNC[0.000000149277300],ROOK[0.000000000700000],TOMO[0.000000006000000],USD[9573.675000000000000],USDT[0.000000009300000] |
| 00313448 | USD[0.000000030000000],USDT[0.006310000000000] |
| 00313452 | AMPL[0.275203487144397],ATLAS[7.805625010000000],AXAS[0.045539500000000],AXS[0.069927750000000],BAT[1.295885460000000],BCH[0.000537464578200],DYDX[0.000045440000000],ETH[0.000454060000000],ETHW[0.000158700000000],BNB[0.094150328000000],BOBA[0.040089500000000],C98[0.052015000000000],COPE[0.001255000000000],CVX[0.074435000000000],DOGE[0.906397200000000],DOT[0.089160000000000],DYDX[0.034234800000000],EAJ[0.018960000000000],ETH[0.005317602000000],ETHW[0.005317764866048],FTM[0.738191400000000],FTT[35.458463865319216],GRT[0.158446358601301],KSHIB[2.861700000000000],LINK[0.064497951000000],LRC[0.253072500000000],LTC[0.099374740000000],LUNA2[0.004941359810000],LUNA2_LOCKED[0.015298350700000],LUNC[0.009224500000000],MANA[0.656432500000000],NEAR[0.058428750000000],POLIS[0.807747040000000],RAY[0.591262050000000],RUNE[0.012515000000000],SOL[0.004412924793781],SRM[0.228292200000000],SRM_LOCKED[9.881253400000000],STEP[0.016201514000000],SUSHI[0.000000069412700],SXP[0.022925620000000],TRX[0.000000037235420000000],USD[38.66557195086903664],USDT[57.773980681270079],USTC[0.699497500000000000],WRX[0.054628800000000] |
| 00313455 | ALGOBULL[0.303594.984650000000000],ATOMBULL[0.000000005000000],BVOL[0.000000005000000],ETHW[0.000000064000000],FTT[4.694630874023964,7],MATICBULL[0.000000070000000],RAMP[2.0000000000000000],SXPBULL[8167.807751500000000],USD[0.0399711005992650],USDT[0.0039711100599260],USDC[1872938],VETBULL[0.000000044000000],XRPBULL[1.000000060000000] |
| 00313456 | BTC[0.000000025520806],CHZ[0.000000009860000],DOGE[0.000000008408233],KIN[0.000000040604005],LUNA2[0.082310115010000],LUNA2_LOCKED[0.192056935000000],LUNC[17923.20083800000000],RAY[0.000000034592081],USD[0.08444518616693731],USDT[0.000000069862097],XRP[0.00000000600000] |
| 00313457 | BCH[0.000899100000000],BCH4[0.0089910000000],BEAR[73.400000000000000],DOGE[0.014850000000000],LUNA2[16.603548580000000],LUNA2_LOCKED[38.741613350000000],LUNC[3615457.66000000000000000],MATIC[9.840000000000000],SHIB[87368.000000000000000],USD[0.001480000000000],USDT[0.00306322926734558,1035273853397.14200000000000] |
| 00313458 | BTC[0.000000044150000],ETH[0.00044777000500000],FTT[14.09955061556233,03],LUNA2[0.000000057100000],LUNA2_LOCKED[0.0843113966600000],MATIC[0.000000070400000],NFT (511297343585050356)[1],TRX[0.000109000000000],USD[0.24479682197563,86] |
| 00313460 | AMPL[0.131857603445449447],ETH[0.000000080000000],USD[0.025756810000000] |
| 00313461 | TRX[0.310000000000000],USD[0.000000080000000],USDT[1.463504965000000] |
| 00313462 | AMPL[0.567465693650335],USD[0.127274505081692] |
| 00313469 | ATLAS[639.878400000000000],SOL[0.000000008367946],STARS[0.000000040894352],USD[1.144189951200000],USDT[0.000000062164140] |
| 00313470 | USD[5223.042168250863871200000000] |
| 00313471 | STEP[86.800000000000000],USD[0.0606685580000000],USDT[25.6303905035553280] |
| 00313472 | USD[9.354464788000000] |
| 00313473 | AAVE[0.000000010000000],ALCX[0.000000010000000],ALPHA[-0.000000010000000],BAL[276.893707550000000],BNB[0.0000000100000000],BNT[0.097092571054357,2],BTC[2.726908345758630],CREAM[0.0000000075000000],ETH[4.51687711186924084],ETHW[4.51687710648901849],FTT[1001.297390715720889,2],MATIC[0.000000008769155],MKR[0.000000050000000],RAY[0.698901000000000],R OOK[0.000175240000000],RUNE[0.000000002172775],SOL[0.000000028981123],SPELL[77903.000000000000000],SRM[432.566076920000000],SRM_LOCKED[368.610589860000000000],SUSHI[0.000000095000878],USDT[329.656032796091333],USDT[215.898249009597826,8] |
| 00313476 | ADABULL[0.000000033000000],APT[0.999600000000000],BTC[0.000099685500000],DOGEBEAR[202120.000000000000000],FTT[2.999400000000000],LUNC[0.001066000000000],NFT (502735264961579340)[1],THETABULL[0.0000000210000000],USD[330.549701315320794],USDC[310.000000000000000],USDT[2.861744651264834,8] |
| 00313477 | FTT[0.376847335459685,6],USD[0.00000079284230],USDT[0.000000106538700] |
| 00313478 | LTC[0.014565600000000],USD[0.006990010012136,2],USDT[0.004947827781560,0] |
| 00313483 | BTC[0.000378260000000],ETH[0.765673170000000],ETHW[0.765673170000000],FTT[0.000086668551305],USD[1.250884226060638,0] |
| 00313485 | BTC[0.000000065000000],LINKBULL[0.000878145000000],SXPBULL[0.000000066500000],USD[0.002035673573263],VETBULL[0.000000040000000] |
| 00313487 | BTC[0.012665324130429,6],COPE[0.000000031309966,5],ETH[0.000000000196610000],FXS[0.000000006444486],LUNA2[1.200682949000000],LUNA2_LOCKED[2.801593547000000],SLND[0.000000002999892],SOL[0.000000081231685],SRM[8.850399019050000,98],SRM_LOCKED[48.714136070000000],TULIP[0.000000098123855],USD[0.000002169959618],USDT[0.000000418537561,6] |
| 00313489 | BTC[0.000000055003375],LTC[0.002577540000000],RAY[0.999690000000000],SOL[0.0074920000000000],TOMO[0.097929000000000],USD[0.645630722100000] |
| 00313490 | BTC[0.170000000000000],USD[8.46507519877092,40],USDT[205.6303256817494000] |
| 00313492 | USD[0.935166210000000],USDT[0.00000007951733,6] |
| 00313495 | HGET[0.000487700000000],USD[0.000000004000000] |
| 00313496 | ETH[0.000000018030000],HTD[0.0000000006845368],TRX[0.000001000000000],USDT[0.000000321931110] |
| 00313497 | BTC[0.000000080000000],USD[1.974693706000000] |
| 00313501 | BULL[0.000000090000000],ETH[0.000000100000000],FTT[0.036386086376101,0],ROOK[0.000978000000000],TRX[0.000002000000000],USD[0.638136501250592,2],USDT[0.000000167971526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313503 | DAI[0.000802480000000000],ETH[0.000726115000000000],ETHW[6.780000000000000000],EUR[0.844009500000000000],STEP[0.000000010000000000],TRX[0.581127500000000000],USD[2485.621985649240039680],USDT[0.000000016137490600] |
| 00313504 | USDT[0.000000206952253400] |
| 00313505 | BEAR[5.909465000000000000],BTC[0.0000000047837368],ETHBEAR[8975.226300000000000000],ETHBULL[0.000028639850000000],SOL[0.070000000000000000],USD[0.105555930000000000],USDT[1.953052951497599200] |
| 00313506 | USD[0.002937997459867400],XRP[0.019343510000000000] |
| 00313508 | BULL[0.000124976600000000],DOGEBEAR[64802.5.860000000000000000],DOGEBULL[0.000000002200000000],ETHBEAR[715.20000000000000000],ETHBULL[0.000000040000000000],FTT[0.074435802076324400],USD[0.135363200780433300],USDT[0.000000005434000000] |
| 00313509 | ADABULL[217.58534000000000000],ASDBULL[26300000.000000000000000000],ATOMBULL[8932.000000000000000000],BALBULL[1097780.4000000000000000000],BCHBULL[14098.000000000000000000],BNBBULL[0.007352000000000000],BULL[0.722502200000000000],COMPBULL[8940000.000000000000000000],DEFIBULL[1860.231400000000000000],DOGEBULL[28.588000000000000000],EOSBULL[1259548).000000000000000000],ETCBULL[27.856000000000000000],ETHBULL[247.763537260000000000],FTT[1.009970000000000000],GRTBULL[92222210.0000000000000000],KNCBULL[88.680000000000000000],LINKBULL[709.160000000000000000],MATICBULL[188072.55800000000000000000],MKRBULL[10.769800000000000000],SXPBULL[81000000.000000000000000000],THETABULL[57681.4200000000000000000],TOMOBULL[28994200.000000000000000000],USDI47.556086481200000000000000000],USDT[0.031741996079046000] |
| 00313510 | USD[106.086960710000000000] |
| 00313511 | BNB[0.000000036645000],BTC[0.0000000072159263],FTT[0.000000010000000000],LEOBULL[0.000000006500000000],USD[-0.003611414617736000],USDT[0.004238369941770470] |
| 00313512 | ETHBEAR[3799.240000000000000000],USD[0.284108524667082400],USDT[0.009052454054420000] |
| 00313518 | ADABULL[30.000000084180000000],AMPL[0.000000000773359],BCHBULL[0.001253000000000000],BSVBULL[0.459700000000000000],DOGEBEAR[366.20000000000000000],DOGEBULL[0.000008090000000000],FTT[0.110647957006958],MATICBULL[0.000070830000000000],THETABULL[0.0000007083000000],USD[4.214927038300000000],USDT[0.0000000552851392],XLMBULL[0.000094400000000000],XRPBULL[29.751063000000000000],XTZBULL[0.000554600000000000000] |
| 00313519 | AUD[0.000000086423386],FTT[0.000379534534552],USD[0.000000002903316],USDT[0.000000059870000] |
| 00313523 | USD[0.000000155392148] |
| 00313524 | BTC[0.000000092172942],USD[0.905150000000000000] |
| 00313528 | BALBULL[8.457695430000000000],BSVBEAR[0.696600000000000000],BSVBULL[0.621926500000000000],USDT[0.010417373062695480],XRPBULL[0.000662365000000000] |
| 00313529 | FTT[1.408670550000000000],USD[3.294785278316787],USDT[38.655241008124509800] |
| 00313530 | USD[0.000000094373300] |
| 00313531 | BULL[0.000000060000000],ETH[0.000977500000000000],ETHBULL[0.000000080000000000],ETHW[0.000977500000000000],USD[0.000000108295375] |
| 00313533 | BNB[0.000000000000000],BTC[0.0000000000000000],ETH[0.001353111500000000],ETHW[3.115984394500000000],FTM[22858.877307000000000000],FTT[0.053754000000000000],LINK[0.107982500000000000],LUNA2[0.001629770560000000],LUNC[152.093987480000000000],LUNA2_LOCKED[0.000000166643619],USDT[0.00000001666436190000] |
| 00313534 | ETH[0.000974250000000000],ETHW[0.000974250000000000],MTA[5.995800000000000000],SOL[0.998500000000000000],USD[0.126534137000000000],USDT[3.955673463000000000] |
| 00313535 | USD[0.000000091296230058],USDT[0.000000001119467728] |
| 00313536 | ETHBEAR[723.976500000000000000],USD[0.000000013153350] |
| 00313537 | ETHBEAR[500.000000000000000000],LTC[0.009462110000000000],TOMOBEAR[50966.0850000000000000],USD[0.258922544000000000] |
| 00313542 | ATLAS[2.00000000000000000000],BTC[0.0032903400000000000],ETH[0.2439512000000000000],ETHW[0.2439512000000000000],LUNA2[0.000000338550114],LUNA2_LOCKED[0.000000078995026],LUNC[0.007372000000000000],TRX[0.000010000000000000],USD[4406.16208338896295450000000000],USDT[0.000000147993883] |
| 00313543 | USD[5.00000000000000000] |
| 00313546 | USD[0.000000007547407],YF[0.000000050000000] |
| 00313551 | CRO[29.979000000000000000],LUNA2[0.118337286400000000],LUNA2_LOCKED[0.276120334800000000],LUNC[10489.650000000000000000],OXY[0.998600000000000000],TLM[215.000000000000000000],USD[1038.883792772632600],USDC[1744.102928730000000000],USDT[0.045030623563092],USTC[9.932173280000000] |
| 00313552 | ENS[0.00000010000000000],ETH[0.910883145013340],ETHW[0.910883145697384],USD[0.000001154138945] |
| 00313553 | USD[0.007429852363440] |
| 00313555 | AVAX[0.600000000000000],BTC[0.0575984938582208],ETH[0.608014720000000],EURT[1649.4120525800000000],FTT[52.971405000000000000],KIN[1.000000000000000000],PAXG[5.367735870000000000],SOL[33.14000000000000000],USD[156784.886423208556300],USDC[250.000000000000000000],USDT[55.992925210123943] |
| 00313556 | BEAR[72127.000000000000000000],BNB[0.271892979108028],LUNA2[0.183854895100000],LUNA2_LOCKED[0.428994755200000],LUNC[34034.790490500000000],USD[2.16105282541737],USDT[0.00000013634132] |
| 00313564 | AVAX[0.00000035001988],BNB[0.000000178875913],BTC[0.1816313959581413],BULL[0.623467064396300],BUSD[4607.970645310000000],COPE[115.0185150000000000],DAI[0.000000078570900],DOGE[2443.603983543870758],ETH[1.140981771798804],ETHW[1.624981751254831],FIDA[302.000000000000000],FTT[26.9925750000000000],KNCBULL[0.000000025000000],KSHIB[21970.000000000000000],LTCBULL[0.000000099000000],LUNA2[0.046440820000000],LUNA2_LOCKED[0.775028581000000],LUNC[189137.639222187284158],NFT[344493555898687 19],NFT[4565450712031879 43],NFT[48165058728819 4439],SLND[20.000000000000000],SOL[16.846913428288271 5],SRM[13.600000000000000],STEP[5935.90000000000000],SXPBULL[0.000000470500000],USD[8791.368931378441857],USDC[4000.0000000000000],USDT[47.163409618069131 3],VETBULL[0.000000062471867],XRP[531.514421320887332 2] |
| 00313566 | BULL[0.000000886099500],DOGEBEAR[886268.003500000000000],ETHBULL[0.000002552000000],TRXBULL[11.557803600000000],USD[0.219501820518730],USDT[0.000000071415060] |
| 00313567 | BNB[0.005805050000000],FTT[0.098994717020990],MKO[0.015167000000000],LUNA2[0.048221347760000],LUNA2_LOCKED[0.112516478100000],LUNC[10500.300000000000000],TRX[0.000031000000000],USD[0.065363488912500],USDT[0.000000004125000] |
| 00313571 | TRX[0.000016000000000],USD[0.000000083445531],USDT[0.000000056627462] |
| 00313574 | ETH[0.009839670000000],ETHW[0.009839670000000],USD[-0.50340130996949855] |
| 00313577 | BTC[0.000000092500000],ETH[0.0000000000026157],ETHW[0.000000038780539],REAL[0.001572040000000],USDT[0.000000408053879] |
| 00313578 | BAO[278.01000000000000],BTC[0.102000000000000],EDEN[23468.805496000000000],FTT[862.415997756024954 8],HOLY[0.035707000000000],REAL[2151.21099850000000],ROOK[0.000000005000000],SECO[0.926850000000000],SRM[6.562305870000000],SRM_LOCKED[129.939172790000000],TRX[0.000059000000000],USD77.196225647985722 5],USDT[0.000000030844635],XPLA[8530.029400000000000] |
| 00313585 | USD[1.744520680000000] |
| 00313589 | ATLAS[600.0000000000000],BLT[100.000000000000000],BNB[0.000000050000000],BUSD[390.012344960000000],COPE[400.978340000000000],DFL[40.000000000000000],DOGE[101.783496762104000],EDEN[210.083755000000000],ETH[0.000000025000000],FIDA[0.978340000000000],FTM[499.945850000000000],FTT[175.090842000000000],LUNA2[0.353220012600000],LUNA2_LOCKED[0.824180029400000],MATIC[0.358573000000000],MKR[0.000098700750000],POLIS[10.000000000000000],SRM[111.981065360000000],SRM_LOCKED[0.067205400000000],TRU[3.964983000000000],TRX[115.008512371389460],USDI-4794.466989275708533 6],USDT[2193.846999523590000],USTC[50.000000000000000],XRP[800.000000000000000] |
| 00313590 | LUA[0.098700000000000],MER[6.880000000000000000],TRX[0.000000000000000] |
| 00313591 | ADABULL[0.000077725000000],BTC[0.000000050000000],LUNA2[1.147876387000000],LUNA2_LOCKED[2.678378236000000],LUNC[249952.500000000000000],USD[0.000000035315624],USDT[0.000000059109025] |
| 00313593 | TRX[0.000000008160275],USDT[0.000011814408590] |
| 00313594 | USD[0.209693290000000] |
| 00313596 | USD[0.000000096859239],USDT[0.000000005175620] |
| 00313597 | ETH[0.000000034305224],FTT[427.216582177550000],NFT[349700676388003067 1],NFT[413878892586447575 1],NFT[431421535500667389 1],USD[0.000009482581276],USDT[0.000089829727748] |
| 00313601 | BTC[0.000000024200000],DOT[0.074090000000000],ETH[0.000079790000000],ETHW[0.000079741794894],FTT[0.000000000021327],GRTBULL[0.000000030000000],STG[0.339600000000000],TRX[0.010060000000000],USD[0.650793151994528],USDT[0.29373328826424 88] |
| 00313603 | 1INCH[0.000000565900000],AAVE[0.000000053434000],ALGOBULL[0.000000003600000],AUD[0.000000003600000],BADGER[0.000000000770278],BAO[0.000000083355835],BNBBEAR[99230.500000000000000],BTC[0.000000270869171],CEL[0.000000129497032],CREAM[0.000000000820000],CVC[0.000000150730000],ETH[0.000000136708212],ETHW[0.000000595245754],FTM[0.649813430000000],FTT[0.000000330377500],KIN[0.000000030000000],LUNA2[0.318270217800000],LUNA2_LOCKED[0.742630508100000],MAPS[0.000000067921840],ROOK[0.000000007422339],SHIB[0.000000000000000000],SLRS[0.000000009000000],SUSHI[0.000000159330736],SRM[0.000000075358],TRX[0.171943660000000],USD[2.090915060738410],USDT[0.00000000738410] |
| 00313604 | USD[0.002538449600000],USDT[4.322301175000000] |
| 00313611 | BADGER[0.000000050000000],BTC[0.000000062000000],COPE[0.889746000000000],CRV[742.672177500000000],ETH[0.000968925000000],ETHW[0.000968920000000],FTT[152.307089485329517],GRT[0.645257500000000],RAY[0.980580000000000],REEF[12532.494810000000000],RUNE[0.067022650000000],SOL[0.72750305 5000000],SRM[0.638491930000000],SRM_LOCKED[2.421580700000000],USD[0.021928119499896],USDT[0.000002500000000],YFI[0.000000000925000] |
| 00313614 | AKRO[0.3350000000000000],BTC[0.000006416500000],ETH[0.096225000000000],TRX[0.000005000000000],USD[1.687510009304676],USDT[0.000000004171983] |
| 00313615 | USD[0.056112343970000],USDT[0.004428959975000] |
| 00313619 | USD[100.000000000000000] |
| 00313621 | ALTBULL[8.936921970000000],AXS[0.004327000000000],BTC[0.000000007465787],ETH[0.000527044702348],ETHW[0.000527044702348],FTT[0.000000038815800],IMX[158.469885000000000],NFT[472741193540387081],SHIB[0.000000010000000],USD[183.121900565761014],USDT[0.00400028575015 7] |
| 00313623 | USD[14.538213667464300] |
| 00313625 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313627 | SUSHIBEAR[0.00004394000000000],USD[77.9049993325000000] |
| 00313628 | AAVE[5.559697900000000],ADABULL[4.284156772810000],BSVBULL[45502030.477360000000000],DOGEBULL[22.300000000000000],ETHBULL[1.053000099500000],FTT[0.000000087512500],OKBBULL[11.421355930000000],THETABULL[131.800000000000000],USD[0.1214873959207529],USDT[0.000000006715180] |
| 00313630 | ROOK[0.000787675000000],USD[0.0029317981500000],USDT[1.07183149887500000],XRP[0.750417000000000] |
| 00313635 | FTT[10.0000000000000000],OXY[0.0507700000000000],USD[0.02341248040000000],USDT[0.000000154965850] |
| 00313637 | FTT[10.5000000000000000],USD[0.000000060480955] |
| 00313638 | FTT[10.20000000000000000],USD[13.9204203036567684],USDT[0.000000031711032] |
| 00313639 | ETH[0.0000001000000000],ETHW[0.000000000000000],FTT[0.0451813522425972],USDT[0.000000041202501] |
| 00313640 | DOGE[44.0000000000000000],USD[0.0000000070141874],USDC[1429.4317113200000000],USDT[0.0000000096194594] |
| 00313641 | USD[0.0515850000000000] |
| 00313643 | FTT[0.1000000000000000],USD[0.0767638744347914],USDT[0.000000038178600] |
| 00313644 | ETH[0.1580000200000000],ETH[0.1588650689907184],TRX[0.0000130000000000],USD[0.0000247646971552],USDT[302.2670285778259652] |
| 00313645 | DOGEBULL[0.0000000044000000],ETH[0.0000000602071 07],USD[2.1306341087368643],USDT[0.0000000054100170] |
| 00313647 | DOGE[5.0000000000000000],ETH[0.0000000011000000],FIDA[0.499335000000000],FTT[10.100000000000000],USD[0.000000132368782] |
| 00313651 | ALEPH[0.0333220400000000],ATLAS[1.1248534800000000],BNB[0.000000100000000],BTC[0.1985959024597242],BVOL[0.000000003500000],DYDX[0.0702689900000000],ETH[8.4871025585000000],ETHW[0.0005447 10024525],EUR[12.0777137646500000],FTT[160.5104602200000000],LUNA2_LOCKED[481.9703510000000000],MAPS[0.9086730000000000],MKR[1.0000244000000000],NEAR[0.0005355000000000],NEXO[0.5222200000000000],OXY[0.1339140000000000],POLS[0.0512113600000000],SOL[0.0000001000000000],SRM[16.7908095000000000],SRM_LOCKED[510.0889243800000000],STEP[0.0695906600000000],UNI[78.5999999747611 26],USD[6979.1103153542059521000000000],USDT[0.0000000658348741],WBTC[0.000000000000000] |
| 00313653 | AMPL[0.0000000026826483] |
| 00313654 | BTC[0.0000000006683915],BULL[0.000010000000000],USD[0.1129844233172079],USDT[0.000000031715603] |
| 00313656 | BTC[0.0000014784387840],COPE[0.3478725041839541],ETH[0.0005422126276714],ETHW[0.0003396321895262],FTM[0.4636200000000000],FTT[0.0740425311560026],LUNA2[0.0000000431918671],LUNA2_LOCKED[0.0000001007810233],LUNC[0.0094051227697640],SOL[0.0054022000000000],USD[27648.4841339583494009],USDT[0.0090000168172501] |
| 00313659 | ALTBEAR[108.5300000000000000],CHZ[4.7963898800000000],ETH[0.0006088505493282],ETHBULL[0.0000000257900000],ETHW[0.0006088505493282],MATH[0.0381600050000000],NFT[3229382351061573841],NFT[5038798151789537851],USDT[15.5642862514735320] |
| 00313660 | MATIC[885532.4300000000000000],MOB[7.4700000000000000],USD[986917.9856948287500000] |
| 00313665 | ETH[0.0083290150000000],ETH[0.0083290150000000],USD[0.2014925000000000],USDT[0.3828594000000000] |
| 00313673 | BNB[0.0000000074546976],TRX[0.0000030000000000],USD[-0.0097297269970490],USDT[0.0283700000000000] |
| 00313674 | USD[-93.1390515050000000],USDT[500.0000000000000000] |
| 00313682 | TRX[0.0000020000000000],USD[0.9135594031003699],USDT[0.7183501000000000] |
| 00313685 | BTC[0.0002952000000000],ETH[0.0009700000000000],ETHW[0.0009700000000000],RAY[0.9466140000000000],USD[0.0000000126414678],USDT[0.0000000064649970] |
| 00313689 | 1INCH[0.6271090549520900],FTT[10.1980832800000000],HT[18.7058858936414800],SKL[250.0000000000000000],TRUMPFEBWIN[1236.0000000000000000],TRX[2696.5601062400000000],USD[307.1558358293657642],USDT[-312.6976991307544124] |
| 00313690 | DOGE[0.0000000145300000],ETH[0.0003282000000000],ETHW[0.0003282000000000],HKD[0.0000043360552],TRX[0.9390405760255420],USD[18023.0222005359806115],USDT[0.000000115311628] |
| 00313693 | USD[25.0000000000000000] |
| 00313694 | ADABULL[0.0000919531300000],ALGOBULL[10473.6500000000000000],ASDBULL[0.0794030000000000],ATOMBULL[0.9032212000000000],BCHBEAR[0.9800000000000000],BNB[0.0009840930800000],BTC[0.0001390300000000],BULL[0.0000041179200000],COMPBULL[0.0065660000000000],DOGE[0.03450000000000000],DOGEBEAR[893412.0000000000000000],DOGEBEAR202 1[0.0069047110000000],DOGEBULL[0.0007397184700000],EOSBULL[0.0513000000000000],ETCBULL[0.0175915019800000],ETH[0.0047378200000000],ETHBEAR[0.0000000000000000],ETHW[0.0047378200000000],EXCHBULL[0.0008665180000000],ETHW[0.0004373775877558],EXCHBULL[0.0008665180000000],ETHW[0.0004373775877558],FTM[0.64238381 00000000],FTT[87.2850620000000000],GRTBULL[0.0788494400000000],HTBULL[0.1629765840000000],KNEW[0.1400000000000000],KNCBULL[0.1628192200000000],LTCBULL[0.799120000000000],LUNA2[2.0408833320000000],LUNA2_LOCKED[4.7620611080000000],MATICBULL[0.8274730000000000],OJ,MKRBULL[0.0016016200000000],OKBBULL[0.0006674980000000],SXPBULL[0.1681842000000000],THETABULL[0.0001150200000000],TOMOBULL[53.6276100000000000],TRX[15.4626250000000000],TRXBULL[19.4960000000000000],UNISWAPBULL[0.0000416000000000],USD[0.1058755186546351],USDT[0.53553137110465],USTC[0.9440000000000000],VETBULL[0.0893601199000000],XLMBULL[0.1443373459000000],XRPBEAR[0.9438000000000000],XRPBULL[0.1188222000000000],XTZBULL[0.0832150000000000] |
| 00313698 | BTC[0.0002985370000000],USD[-1.3395395020000000000],USDT[181.6059389780000000] |
| 00313701 | USD[0.0449611360920000],USDT[0.0085750000000000] |
| 00313709 | BTC[0.0060883990330000],ETH[0.0000000035900000],GRT[1.000000000000000],HBB[47.7707006000000000],TRX[1.0000010000000000],USD[0.5779585466291739],USDT[0.0077553900000000] |
| 00313710 | ALGO[0.2913744000000000],ALGOBEAR[3089.4930000000000000],BEAR[0.8164600000000000],BTC[0.000000043925376],COMPBEAR[19.9202000000000000],KIN[0.0000000028000000],LTC[0.0001804100000000],LUNA2[0.000000869159602],LUNC[0.0081112000000000],NFT[3601961150144967771],SUSHIBEAR[9182050000000000],SUSHIBULL[1507340.5490000000000000],TRX[0.2171040956295090],TRXBEAR[9.9601000000000000],USD[0.0195888396172343],USDT[0.7604976555188730],XRP[0.0000000002545200] |
| 00313711 | SOL[0.0025448800000000],USD[317.5999513695304000000000000] |
| 00313714 | USD[0.0000000055315300] |
| 00313716 | ATLAS[8180.0000000000000000],BNB[0.0000000933135000],BOBA[101.4649940000000000],BTC[20.000000210932300],DEFIBULL[0.0092582933820000],DOGE[0.0000007668462 9],DYDX[40.0000000000000000],ETH[0.0000001634738 28],ETHW[0.000000193355400],FTT[285.2344594500000000],LTC[0.0000000288528000],LUNA2[2.6989164810000000],LUNA2_LOCKED[6.2974717900000000],LUNC[384909.5659340000000000],OMG[101.4649940000000000],OXY[501.3603840000000000],RAY[101.9055850000000000],SAND[70.0008500000000000],SNX[0.8709900000000000],SOL[0.0000050000000000],SPELL[20000.0000000000000000],SRM[13.5832923800000000],SRM_LOCKED[130.7162776000000000],STEP[330.5016525000000000],USD[1.3142004624424981],USDT[0.000000050290765] |
| 00313718 | AMPL[0.0000000048520 45],BSVBULL[10424945.3262000000000000],ETHW[20.1360000000000000],LTC[0.0000007000000000],USD[0.0069364236639641],USDT[0.0000038270684651] |
| 00313722 | AMPL[0.0000000141437711779],FTT[0.047435293603590],STEP[62.9874000000000000],USD[0.134017961802626] |
| 00313723 | APE[0.0946000000000000],BTC[0.0000008642900000],ETH[0.0002326000000000],ETHW[0.0002326004739798 1],FB[0.0100000000000000],FTT[0.0596518000000000],HMT[0.5872224400000000],LUNA2[0.0064711319190000],LUNA2_LOCKED[0.0150993078100000],NFT[3603871828561771 11][1],NFT[4190528628331069 12][1],SRM[0.1702981500000000],TRX[0.0016230000000000],USD[28.1594273041746000],USTC[0.9160200000000000] |
| 00313724 | FTT[0.1205334311072448],PERP[0.000000 1000000000],ROOK[0.0000001000000000],USD[3.2126259250000000] |
| 00313725 | ADABULL[0.0000746654000000],ALGOBULL[104.3100000000000000],BCHBULL[1.0567000000000000],BSVBULL[4099.200000000000000],BULL[0.0000005100000000],DENT[99.3700000000000000],ETHBEAR[19530.0000000000000000],ETHBULL[0.0000000160000000],FTT[0.0103415857971 54],LINKBEAR[84440850.0000000000000000],LINKBULL[0.1099450000000000],SUSHIBULL[101.0517000000000000],THETABEAR[709013 0.0000000000000000],THETABULL[0.0002016828000000],USD[0.0657158396532820],USDT[0.0059190163843628],VETBULL[0.0000874000000000],XRPBULL[27.4622950000000000],XTZBULL[0.0009258000000000] |
| 00313727 | USD[0.0054018907875000],USDT[0.0899401500000000] |
| 00313729 | USDT[97.8576188800000000] |
| 00313730 | BULL[0.0000001950000000],ETHBEAR[237.4334500000000000],ETHBULL[0.0000000980000000],LEOBEAR[0.0000000053500000],LINKBULL[0.0000000070000000],SXPBULL[3396.7297829155000000],THETABULL[0.0000006500000000],USD[0.1959456146611532],USDT[0.0000000108137944] |
| 00313731 | BAO[46186.2183998500000000],SRM[1.2670185000000000],SRM_LOCKED[99.8065068000000000],TRX[0.0000200000000000],USD[4.5690376831443540],USDT[0.0092244288461958] |
| 00313733 | FTT[0.9993350000000000] |
| 00313735 | USD[0.0988814350050123] |
| 00313736 | USD[0.0988814350050123] |
| 00313737 | DAI[0.0593985800000000],FTT[25.0952310000000000],NFT[302361010079720978][1],NFT[451633932920567847][1],NFT[572340612541009106][1],USD[103.0457803514838220],USDT[33.6487770225908622] |
| 00313742 | FTT[0.0958770000000000],USD[0.0232831672500000],USDT[0.000000005000000] |
| 00313751 | BNB[0.0000002737950],BTC[0.0012165985394800],BUSD[20.0971955400000000],CEL[0.3721715686587289],DOGEBULL[0.0000000465350000],ETH[0.0000000000000000],FTT[25.6836474921281331],NFT[372344447402467044][1],NFT[497154430824332602][1],NFT[521335284957339772][1],NFT[567288885210128854][1],OXY[0.3649915000000000],SOL[0.5432795000000000],SXP[0.0000010000000000],USD[0.0000100191490236],USTC[0.9700000000000000],USTD[0.0000000162524117] |
| 00313755 | ALTBULL[859.3710734300000000],AMPL[0.0000000042266579],ATOMBULL[6.7638262440.5000000000000],BTC[0.0000002456074000],BULL[1.4085179735500000],BUSD[480.0000000000000000],CUSDTBULL[0.0000004000000000],FTT[0.0000002395644000],IBVOL[0.0000000102150000],LEOBULL[0.9706479000000000],BNB[0.4997507500000000],BNB[0.4997507500000000],BTC[0.0405742023800000],SP[0.2562877210000000],SUSHIBULL[198.1838936 6.0000000000000],TRYBULL[0.0000000500000000],USD[3174.6132847792538050],LTC[0.7000000000000000] |
| 00313756 | BCH[1.3781746968000000],BNB[0.4997507500000000],BTC[0.0405742021101300],SOL[80.8069697936638800],SUSHI[81.9723536440521400],TLM[851.0000000000000000],TRX[0.0000010000000000],USD[437.1317947873854633],USDT[212.4592738974119078] |
| 00313764 | BTC[0.0000585825000000],FTT[0.3280607100000000],HNT[0.0099980000000000],LUA[80.3506200000000000],TRX[0.2920010000000000],USD[0.0041822000000000],USDT[0.0000001090910793] |
| 00313773 | BULL[0.0000000050000000],ETHBULL[0.0000000040000000],USD[0.0000000097931620],USDT[0.0000000001445818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313779 | AMPL[0.000000000318327],USD[0.000001536540175],USDT[0.000001261297000] |
| 00313780 | ALPHA[0.000000010000000],ALTBULL[0.000000030000000],AMPL[0.000000018521901],BADGER[0.000000010000000],BNB[0.000000062583564],BNT[0.000000120392052],BTC[0.0000000441029990],COPE[0.000000001777829900],CREAM[0.000000100000000],ETH[0.000000016644421832],ETH[0.000000164442183],EUR[0.000000015856440],FTT[25.147493924687676906],TCD[0.000000426140],MATIC[0.000000010368236],MATICBULL[0.000000063579800],ROOK[0.000000060000000],SOL[0.000000000284742],STSOL[0.009937271215000],SUSHI[0.000000010000000],TOMO[0.000000035310800],USD[0.001531088893527],USDT[0.000000009613560],WBTC[0.000000000448285],YFI[0.000000020000000] |
| 00313783 | ADABULL[0.000000009470500],BNB[0.000000011615100],BTC[0.000035829000000],ETH[0.000000008400000],FTM[0.000000005000000],FTT[0.000000041152369],LTC[0.000000020039724],LUNA2[0.000802429666176],LUNA2_LOCKED[25.221574705549224],LUNC[2353736.139501590000000],USD[4713.088560860341878],USDT[0.000000000181836183] |
| 00313790 | USD[30.000000000000000] |
| 00313793 | SRM[5.243318120000000],SRM_LOCKED[0.179862520000000],USD[0.000000016584015] |
| 00313797 | USD[1339.127913855036207],USDT[51.127207000000000] |
| 00313799 | AMPL[0.000000000250781],EUR[0.000000020000000],FTT[0.084892889135577],USD[0.055814841578000],USDT[0.000000098710419] |
| 00313805 | BTC[0.000000007425000],CEL[0.000000005000000],EUR[0.000000001891845],FTT[0.000000069562292],LTC[0.000000045000000],SOL[0.017959714612768],USD[-0.098541759222218],USDT[0.000000158639208] |
| 00313807 | BTC[0.000000642892300],DOGEBEAR2021[0.000000005000000],ETH[0.000000010000000],FTT[0.000000005326727],SOL[0.000000057248510],USD[0.290227504911254],USDT[0.010000089516692] |
| 00313809 | AUD[0.000000007229828],BTC[0.000097093000000],COPE[0.000000012454631],CVC[0.000000000654260],ETH[0.042920138130889],LUNA2[0.076475633070000],LUNA2_LOCKED[0.178443143800000],LUNC[1279.494896900000000],OMG[0.000000006580000],SOL[-47.795043091988222],SRM[0.000800130000000],SRM_LOCKED[0.003829990000000],STG[24.000000000000000],TRX[0.000000000000091798],USD[973.004176082879736800000000],USDT[3.034547259498500],USTC[9.993730000000000],FTT[0.995345000000000],USD[0.051232809150000] |
| 00313810 | FTT[0.995345000000000],USD[0.051232809150000] |
| 00313811 | BTC[0.000078837013657],ETH[0.000975928319551],ETHW[0.000975927553371],FTT[0.126898912496129],TRX[0.000001000000000],USD[0.008483552950736],USDT[0.000000088549771] |
| 00313813 | USD[4.561504110000000] |
| 00313815 | ETH[0.000000000000000],LEO[0.227750005000000],USD[1.709239005500000] |
| 00313816 | AVAX[0.000000012498784],BNB[0.000000014693420],BTC[0.000000003000000],ETH[0.000000004417810],FTT[0.000000009872350],LUNA2[0.000000054000000],LUNA2_LOCKED[0.449185089400000],LUNC[0.000000006918900],USD[0.007431503410613],USDT[0.000000038104155] |
| 00313817 | SUSHIBULL[10.300000000000000],USD[0.012775000000000],XRP[0.685772000000000] |
| 00313819 | BAND[3.399340400000000],BCH[0.007400000000000],BCHA[0.000740000000000],BNB[0.285203580000000],DOGE[0.889808000000000],DOGEBEAR2021[0.000000600000000],FTT[6.728558210000000],HT[4.496944500000000],OKB[3.000000000000000],THETAHALF[0.000000043360000],USD[0.000000082233106],USDT[0.000021436519869],XRP[18.677442080000000] |
| 00313820 | FTT[0.000000003222740],LTC[0.000000011550238],SOL[0.000000010000000],TRX[2447.000011000000000],USD[0.000000096679009] |
| 00313821 | BADGER[0.000000014947015],BNB[0.000000110929656],BTC[0.236044056289287],ETH[0.000879991924801],ETHW[0.000898007163129],FTT[0.000000035807264],MATIC[0.000000026849104],NEAR[0.000000025371244],NFT[454345399995503687][1],SOL[0.000000042863646],TRX[32.393331390812341],USD[1.547402786189555],USDT[0.000141460380989] |
| 00313824 | ETH[0.001000000000000],YFI[0.001000000000000],USD[4311.475037783250000] |
| 00313825 | AKR[0.782600000000000],AMPL[0.149932977761782],BAL[0.001520860000000],BNB[44.471212000000000],BTC[0.000017720000000],ETH[0.000068000000000],LUNA2[0.000000451155225],LUNA2_LOCKED[0.000001052695524],LUNC[0.009824000000000],PAXG[0.000050000000000],USD[20350.893147115632300],USDT[1353.345697308237680] |
| 00313827 | USD[0.030112710000000] |
| 00313828 | ETH[0.000000100000000],TRX[0.000549000000000],USDT[0.442614993876296200] |
| 00313830 | USD[0.042864805600000] |
| 00313832 | BNB[0.000000067300000],ETH[0.000000000048223500],FTT[0.000076508982180000],USD[0.000001669743539] |
| 00313835 | USD[0.005314438311520600] |
| 00313858 | APE[0.007400000000000],ETH[0.000000010000000],USD[2.937187995842758400],USDT[0.000000098572176] |
| 00313864 | BAND[0.095824000000000],BOBA[0.419990000000000],LTC[0.009730000000000],OMG[0.419990000000000],USD[0.769383687939778000] |
| 00313865 | USD[0.046578422875000000],USDT[1.758419556100000000],XRP[0.050000000000000000] |
| 00313882 | AMPL[0.008182076592190900],USD[1.549854586193477900],USDT[0.000000058704980000] |
| 00313884 | ETH[0.000090420000000000],ETHBEAR[696.221766590000000],ETHW[0.000090420000000000],TRX[0.000000000000000],USD[0.007345260000000000],USDT[0.912756556292150500] |
| 00313886 | GOG[0.002880410000000000],NFT[560903767849534959][1],TRX[0.094186971197260100],USD[0.000000157098075] |
| 00313892 | ATLAS[300099.968000000000000],USD[0.816248685500000000],USDT[0.005762013840445200] |
| 00313893 | USD[5.032442012469340800] |
| 00313895 | APE[174.359059430010752200],BIT[0.000000001371351500],BLT[0.000000002310257700],BNB[0.000000006000000000],BTC[0.000000157109220],CEL[0.000000003339520000],DYDX[0.000000074699134],ETH[0.000000024871170100],ETHW[0.000000007442484500],FTT[25.000000211458913],GMT[0.000000074485800],GST[0.000000005068815900],LOO[5661687120263924800],SAND[0.000000676872715000],SOL[0.000000009101289],SRM[1.192675630000000000],SRM_LOCKED[0.038867205354948],USD[19455.03686720535494488],USDT[0.000000040425571200] |
| 00313901 | USD[0.000000125724100] |
| 00313903 | BAO[0.524988223504266700],KIN[0.000000024349078],MATIC[0.000135970000000000],MATICBULL[0.069953450000000000],TRX[0.000000014312612600],USD[0.053749253231426700],USDT[-0.000000001063713],XRP[0.000000010000000] |
| 00313905 | SOL[0.000000006545180000],USD[0.000024559009875],USDT[0.000000052912405020] |
| 00313909 | BAT[0.254867500000000000],FTT[33.858145420000000000],SOL[25.640416040000000],SRM[2814.828302400000000],SRM_LOCKED[2.719634300000000],USD[1.539783943529847200],USDT[2.761000000000000] |
| 00313911 | BUSD[225.949142020000000],USD[0.000000685402374200] |
| 00313912 | FTT[25.000000000000000],LUNA2[0.000000010249728700],LUNA2_LOCKED[0.000000023916033600],LUNC[0.002231900000000],USD[0.009204732370531],USDT[0.0007306300000000] |
| 00313915 | GRT[26.994600000000000000],SNX[14.798640000000000],SUSHI[4.999000000000000],UNI[4.299740000000000],USD[0.118411110000000],USDT[0.000000099473650] |
| 00313917 | AAVE[3.278660000000000000],ADABULL[0.000000058650000],ATLAS[1600.000000000000000],AVAX[0.597140000000000],BNB[0.000000038398678],BNBBULL[0.000000034150000],BTC[0.014996140000000],BULL[0.000000163520000],BUSD[400.000000000000000],CHZ[9152.434000000000000],ETH[0.000000090000000],ETHBULL[0.000000170000000],EUR[0.000000092940266],FTT[0.132225812354691],LINK[34.281000000000000],LINKBULL[0.000000205000000],LTC[0.188140000000000],ROOK[0.007062360000000],USD[0.000000007725893],USDC[1394.631964610000000],USDT[891.013675672053283826],XRP[669.019650000000000] |
| 00313919 | LUA[27338.238158000000000],USD[0.012092457500000] |
| 00313922 | ETH[0.000000089449200],NEAR[0.029012390000000],SOL[0.000000100000000],TRX[0.000000011704642],USD[70.000000220540437] |
| 00313925 | AAVE[0.379977200000000000],BNB[0.208469980000000000],BRZ[0.792000000000000],BTC[0.022877936592049],BUSD[62.270975800000000000],CHZ[339.958200000000000],CRO[50.000000000000000],ETH[0.064000000000000],ETHW[0.064000000000000],FTM[27.997200000000000],FTT[2.607874890000000],LINK[5.999373000000000],LTC[0.759897400000000000],MANA[7.000000000000000],MATIC[20.000000000000000],OKB[1.399734000000000],POLIS[8.700000000000000],SOL[0.399958200000000],TRX[0.000000100000000],UNI[3.199639000000000],USD[3.392982658682892],USDT[0.000000036142796] |
| 00313930 | USD[0.319239346390319] |
| 00313931 | NFT[362895673777404241][1],NFT[376143255375769935][1],NFT[385627966525775776][1],NFT[429816257943856418][1],TRX[0.000001000000000],USD[3.645503970000000],USDT[0.000000003171000] |
| 00313934 | USDT[1.288400000000000] |
| 00313935 | USD[30.000000000000000] |
| 00313939 | BTC[0.000000000003490],USD[0.000000004290938] |
| 00313942 | FTT[3.464237895453108],LOOKS[0.000000100000000],LUNA2[0.003958889010000],LUNA2_LOCKED[0.009237409770000],USD[0.000000035943260],USDC[368.974888260000000],USDT[0.000000012697928] |
| 00313947 | BNB[0.000000058050000],CONV[549.765000000000000],KIN[49990.000000000000000],USD[0.026955462726728],USDT[0.000000064376316] |
| 00313948 | BEAR[0.000000094150288],BNB[0.017144300000000],BTC[0.000000071764000],SUSHIBULL[0.000352711256200],USD[0.000000010108036],USDT[0.000000109472749] |
| 00313949 | NFT[368804199528491350][1],NFT[553548331994023474][1],TRX[0.000040000000000],USD[0.006474090000000],USDT[0.000000083553517] |
| 00313950 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00313952 | BTC[0.024198720000000],EUR[73.528002014349604],USDT[0.000000090826418] |
| 00313954 | USD[0.007063432525000],USDT[0.000000006500000] |
| 00313955 | ATOMBULL[0.001232100000000],USD[0.000000141100000] |
| 00313956 | TRX[0.323181480000000],USD[0.011294811687500],USDT[0.059891695875000] |
| 00313957 | BVOL[0.000000010000000],ETHBULL[0.000000006000000],FTT[0.029229274663514],USD[0.007423620400000],USDT[0.000000025500000] |
| 00313958 | USD[0.303299020000000] |
| 00313960 | FTT[0.099401500000000],USD[12.824987864245000000000000],USDT[0.000000160601343] |
| 00313965 | BNB[0.000000025000000],BNBBULL[0.000000004120500],BTC[0.246224247568875000],DOGEBULL[0.000000002575000],ETH[4.234083707528938 0],ETHBULL[0.000000002501400 00],ETHW[4.234083707528938 0],LEO[1159.744178750000000 00],LEOBULL[0.000000034500000 0],SOL[0.000000050000000 0],SRM[11.267565100000000 00],SRM_LOCKED[397.174060450000000 00],USD[0.000000004568671 5],USDT[0.000000497845921],XRPBEAR[0.000000030000000 0],YFI[0.000000009250000 0] |
| 00313967 | MER[0.981400000000000],NFT[374900699474833196],TRX[0.000000020000000],USD[0.000000053833080],USDT[0.000000058930365] |
| 00313970 | BNB[0.009026700000000],BTC[0.000529400533150],DOGE[2.688400000000000],FTM[4.876880000000000],KIN[569371.100000000000000],MNGO[559.720700000000000],RSR[5.791500000000000],SAND[26.934150000000000],STEP[329.042268000000000],TRX[0.575730000000000],USD[26.587882764238742 8] |
| 00313972 | USD[0.000000174143384],USDT[2.565105295371864 10] |
| 00313980 | CQT[24479.509747900000000],DYDX[613.581497000000000],EMB[3000.503135720000000 0],ETHW[0.003551611000000 0],FTT[0.035519456609487 3],GARI[0.500000000000000],LUNA2[0.023178007810000 0],LUNA2_LOCKED[0.054082018230000 0],LUNC[5047.060000000000000 0],MOB[1434.873265000000000 0],RSR[277770.00000000000000 0],TONCOIN[2247.053456000000000 0],TRUMPFEBWIN[1769.819625000000000 0],USD[01000.981131857551987 9],USDT[1.393703066315 86 96] |
| 00313981 | DOGE[0.982710000000000],ETH[0.000098050000000],USD[2.830947603562500 0],SHIB[3097938.500000000000000],USD[2.830947603562500 0],XRP[0.959435000000000 0] |
| 00313983 | ATOM[0.044200000000000],CONV[7.242000000000000 0],DEFBULL[0.000000109500000 0],DFL[0.700000000000000 0],ETH[0.008338442423232],ETHW[0.000000076101793],FTT[0.098503606976169 89],MPLX[0.541200000000000 0],NFT[467546305991606617][1],NFT[470664086757748960][1],NFT[553267999947185181][1],SRM[0.059986550000000 0],SRM_LOCKED[0.194254870000000 0],TRX[0.000780000000000 0],UBXT[0.706800000000000 0],USD[0.000001599658671 5],USDC[275.159997080000000 0],USDT[0.000000423010814] |
| 00313984 | BTC[1.009347190000000 0],ETH[16.420720369577135 0],HKD[0.002014841054301 5],USD[5.000000000000000 0] |
| 00313987 | BTC[0.000098700000000],USD[1.559860446395392 8] |
| 00313988 | ADABULL[0.002200000000000 0],FTT[0.000047660000000 0],COMP[0.000047660000000 0],ETH[0.000000001578124 4],IMX[18.300000000000000 0],LINK[0.000000050000000 0],MKR[0.008900000000000 0],POLIS[14.100000000000000 0],RAY[17.428457620000000 0],SOL[7.776214580000000 0],SRM[51.447189370000000 0],SRM_LOCKED[1.146645 55500000000 0],USD[158.413791688790318],USDT[0.000000001875000 0] |
| 00313989 | BTC[0.000000044950303],ETH[0.000000001218278 6],LUNA2[0.094474470100000 0],LUNA2_LOCKED[0.220440430000000 0],LUNC[20572.014774000000000 0],MATIC[0.000000046995800 0],SOL[0.000000010000000 0],TRX[0.001557007146864 0],USD[0.000138691324240],USDT[0.000000002930928] |
| 00313990 | BTC[0.000000059000000],DAI[0.000000076914358],ETH[0.000000010000000 0],FTT[0.000000010000000 0],TOMOBULL[5018.220455500000000 0],TRX[0.000000100000000 0],USD[2.619028359132537 2],USDT[245.505352001663681 1],XRPBULL[634873.00000000000000 0] |
| 00313991 | USD[0.000000095240680] |
| 00313992 | UNISWAPBEAR[0.000009930000000],USD[0.041265470966120 0],USDT[0.645547800000000 0] |
| 00313994 | USD[0.000000020000000],TRX[0.000000040000000],ETH[0.000000063108027],USDT[0.000000015690844] |
| 00313996 | BTC[0.000000076280000] |
| 00313998 | ETHBULL[2.001085016000000 0],USDT[146.850057049258938 6] |
| 00314000 | AMC[0.000000006850815],BIL[0.031487376344137 0],BRZ[0.000000086365956],DAI[0.000000054840933],ETH[0.000000026589124],FTT[0.027697167273803 6],TRX[0.000270100000000 0],TSLAI[0.000000300000000 0],TSLAPRE[-0.000000003895195],USD[-0.058213074708101 3],USDT[0.000000093148944] |
| 00314003 | SUSHIBULL[3.250000000000000 0],USD[0.052424526077080 0] |
| 00314004 | BNB[0.003326320738682 0],ETH[0.000803000000000 0],ETHW[0.000803000000000 0],FTT[0.003860000000000 0],MOB[0.333727000000000 0],SUSHI[100.412591250000000 0],TRX[0.000009000000000 0],USD[0.000000176933001],USDT[610.062393041368954] |
| 00314006 | HGET[0.000665000000000 0],USD[1.008606900000000 0] |
| 00314007 | ETH[0.000000050000000 0],USD[0.202839901900000 0] |
| 00314015 | BTC[0.000500000000000 0],ETH[0.001998670000000 0],ETHW[0.001998670000000 0],USD[113.173340014000000 0] |
| 00314016 | ETH[0.000000029829819 3],MER[2.999810000000000 0],TRX[0.000000068366097],USD[3.433345160744465 2],USDT[0.014347274754338] |
| 00314018 | BNB[0.000000000500000 0],CEL[0.069500007551046],FTT[0.000000010000000 0],HT[0.010134800000000 0],OKB[0.011287820000000 0],OXY[0.512693000000000 0],SOL[0.000000010000000 0],USD[1.483827165781025 9],USDT[0.000000095816683] |
| 00314020 | BTC[0.000000010000000],ETHBULL[0.000000038500000 0],USD[250.732124227494083],XAUTBULL[-0.000000004700000],XRP[132.219614770000000 0],ZAR[0.000000092189032] |
| 00314021 | USD[0.001262606076000 0] |
| 00314023 | AMZNPRE[-0.000000038100000],BTC[0.000000061115379],ETH[0.000000036940396],FTM[0.000000010000000 0],FTT[0.000000070583083],NFT[365553587844819364][1],TRX[0.000017000000000 0],USD[0.000000189630725],USDT[0.826719450313149 5] |
| 00314025 | HT[0.096010000000000 0],SXFBULL[2.000000000000000 0],USD[0.006328268925601],USDT[0.000000035073049] |
| 00314028 | BTC[0.000000100000000],ETH[0.001017900000000 0],ETHW[0.001017900000000 0],USD[0.245259521675000 0] |
| 00314030 | ETHBULL[0.000000006700000 0],LINKBULL[0.000000020000000 0],USD[0.001718513335676 6],USDT[0.000000050129030] |
| 00314031 | ETH[0.000000050000000 0],LINK[0.098603500000000 0],USD[0.225401332450000 0],USDT[0.200939907100000 0] |
| 00314032 | BNT[0.000000010000000],BTC[0.000000018577500 0],ETH[0.000000122220964],FTT[0.000000195431260],USD[0.000000042491857 8],USDC[1.759433480000000 0],USDT[0.000000081293471] |
| 00314034 | USD[256.812194328658200 0] |
| 00314036 | BTC[0.000000040000000],TRX[0.000038000000000 0],USD[0.000000077245892],USDT[0.000000059393131] |
| 00314037 | DOGE[4.000000000000000 0],FTT[0.000000089152000],SXPBULL[7177.398387063300000 0],USD[0.115268290100965 1],USDT[0.000000019479150],XRPBULL[0.090380000000000 0] |
| 00314041 | BTC[0.000033351055066 0],BULL[0.000000020000000],ETH[0.310475001305918 4],ETHW[0.310475001305918 4],USD[0.036314106929998 0] |
| 00314044 | USD[0.000000005174160 0] |
| 00314046 | USD[0.000000008757200 0] |
| 00314048 | BSVBULL[2786.041600000000000 0],ETH[0.000004710000000 0],ETHW[0.000004714555142 6],HGET[0.035160000000000 0],LINKBULL[0.418696200000000 0],MANA[0.000000010000000 0],NFT[426148463901292483][1],NFT[437675556671859973][1],NFT[540804150464752487][1],SXFBULL[0.042000000000000 0],TRX[0.000000005455144 61],USD[0.074306768000000 0],USDT[0.019126029500000 0] |
| 00314049 | ASDBULL[8.638452770000000 0],ETHBEAR[958.471000000000000 0],SUSHIBULL[11807954.797500000000000 0],SXPBULL[6120.000438400000000 0],TRX[0.990884000000000 0],USD[0.019246707708350],USDT[0.000000065000000 0] |
| 00314050 | FTT[0.000000010000000 0],TRX[0.000850000000000 0],USD[0.756194646517635 7],USDT[0.000000022074848] |
| 00314052 | TRX[0.000087800000000 0],USDT[10034.049385940000000 0] |
| 00314053 | EUR[5.000000000000000 0] |
| 00314058 | ETH[0.000000050000000 0],USD[-0.000000068533279],USDT[0.000000020599800] |
| 00314059 | USD[1.348804915800000 0] |
| 00314060 | AURY[31.993920000000000 0],BNB[0.000609190000000 0],SXP[278.747028007658800 0],USD[0.109246971125912 1],USDT[5.085631196443954 0] |
| 00314062 | ETH[0.042486320000000 0],ETHW[0.042486320000000 0],LUA[0.057875000000000 0],SUSHIBULL[0.001255250000000 0],USD[0.033773741500000 0],USDT[0.967242712375000 0] |
| 00314070 | BEAR[59058.630000000000000 0],CRV[0.982000000000000 0],ETHBEAR[35195346.000000000000000 0],TRX[0.329502000000000 0],USD[0.750175240030758 8],USDT[0.002153329040084] |
| 00314072 | FTT[0.000000000450700 0],SOL[0.000000048435250 0],USD[0.000035054542381 4],USDT[0.000000041775042] |
| 00314077 | 1INCH[0.000000009935360 0],ATLAS[40.000000000000000 0],RAY[0.000271450000000 0],SOL[0.005000005020000 0],TRX[0.000040000000000 0],USD[28.403397389298249 0],USDT[0.000000036591545] |
| 00314078 | USD[5.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314079 | 1INCH[0.55974706821598112],AAVE[0.0013621615171583],AMPL[0.0000000013063146],BNB[0.00442311325970000],BOBA[0.342908000000000],BTC[0.000083050000000],C98[0.0300000000000],DFL[0.345500000000000],DYDX[0.011375600000000],ETH[0.000719217000000],ETHW[0.00071922063588836],FTT[0.0212971589783289],OXY[0.0000100000000000],ALA[0.4604500000000000],GRT[0.000000150081248],HT[0.00417664507233 1],LINK[0.00264430822000000],LTC[0.000644308220000000],MKR[0.00000809181111174],OMG[0.3878807832600011],ROOK[0.000325952500000000],SAND[0.0304400000000000],SNX[0.0477901174625799],SOL[0.0020670000000000],SPEL |
| 00314080 | L54.29550000000000000],SRM15.591266560000000],SRM_LOCKED[60.110045200000000],SUSHI[0.0004163055537124],SXP[0.006160871740197],TOMO[0.0651220458121231],TRX[0.0000000783466001],USD[29.928730661610115100000000000],USDT[0.00954728060131179] |
| 00314080 | LTC[0.00000003000000000],USDT[0.000000164001135] |
| 00314085 | ALGO[0.9680270000000000],BLT[2.0000000000000000],IMX[0.0244444400000000],SOL[0.0069900000000000],TRX[0.0000190000000000],USD[0.0662982087000000],USDT[1.7801041375000000] |
| 00314086 | USD[0.0212125236681800] |
| 00314087 | USD[5.0000000000000000] |
| 00314090 | RAY[12.6000000000000000] |
| 00314094 | BTC[0.0000000503900000],IMX[36.6933940000000000],TRX[0.0000030000000000],USD[0.0820677964619911],USDT[0.0000000715790923],XRP[0.2142784100000000] |
| 00314096 | ETH[-0.0000000005773703],SOL[0.0000000081056057],USD[9.4874063828022779],USDT[0.0033977769583538] |
| 00314099 | BTC[0.0000000788068226],DOGEBEAR[2228439.0000000000000000],DOGEBEAR2021[0.0001399020000000],ETH[0.0000000231154412],FTT[0.0000000009745000],TRYB[0.0000000080000000],USD[0.0444546062988404] |
| 00314101 | BTC[0.0000000500000000],ETH[0.0000000500000000],FTT[0.0809362679491212],USD[0.0000000022114059] |
| 00314105 | APE[0.0719560000000000],USD[0.0061790219700000],USDT[1.0047765980173581] |
| 00314106 | ALCX[14.5870000000000000],APT[14.0000000000000000],ETH[0.0019959000000000],ETHW[0.0019959000000000],FTT[29.5503591439342881],FXS[68.3000000000000000],IMX[172.0000000000000000],LOOKS[379.0000000000000000],LUNA[20.3436865696000000],LUNA2_LOCKED[0.7801933290000000],MAGIC[832.0000000000000000],MBS |
| 00314107 | [157.0000000000000000],SRM[0.0153540000000000],SRM_LOCKED[0.2162788800000000],USD[1083.9784364397649417],USDT[5.0000000094045831] |
| 00314107 | ASD[0.0000000804976801],ATLAS[0.000000056217266],AURY[0.0000000043175736],AVAX[0.0000000043949438],BICO[0.0000001283250000],BNB[0.0000000069790583],BTC[0.000000042292977],CEL[0.0000000050000000],CHR[0.0000000069338222],CHZ[0.0000000064898463],CRO[0.0000000042375828],DFL[0.0000000095470000],DO |
| 00314107 | GE[0.0000000050000000],DYDX[0.0000000075956261],ETH[0.0000000093864400],FTT[0.0000000076469496],GALA[0.0000000025888218],HUM[0.0000000001932718],KNC[0.0000000009150900],LTC[0.0000000089656586],MANA[0.0000000054376363],MATIC[0.0000000054379200],MNGO[0.0000000074749B],OMG[0.0000000091100312],RAY[0.0000000853649400],SAND[0.0000000082340000],SLRS[0.0000000045442656],SNY[0.0000000017904800],SOL[0.0000000092183570],SPELL[0.0000000002836337S],SRM[0.0000000118530B3],STEP[0.0000000084586792],TLM[0.0000000037987645],TRX[0.0000000084585974],USD[0.0000000093091909],USDT[0.000000097736084] |
| 00314111 | 1INCH[0.0000000050100000],ADABULL[0.0000000075917031],ALTBULL[0.0000000027137586],BNB[0.0000000017730895],BTC[0.0000000049893168],BULL[0.0000000033024246],CHZ[0.0000000044650000],DEFIBULL[0.0000000060440000],DOGE[0.0000000075000000],ENJ[0.0000000048200000],ETH[0.0000000089342956],ETHBULL[0.0000000009154278B],ETHHEDGE[0.00000000941395020],EUR[0.0000000008786751],FTT[0.0000000061028840],HEDGE[0.0000000072567827],LINK[0.0000000032834703],LINKBULL[0.0000000097268854],MATIC[0.0000000052724680],SOL[0.0000000028000000],USD[0.0029338449976303] |
| 00314112 | DOGE[0.9748034372720900],TRX[0.0000000072894260],USD[0.0087305869536225],USDT[0.2953634241029037] |
| 00314113 | BTC[0.0000014800000000],TRX[0.0015550000000000],USD[0.0000001488347741] |
| 00314114 | BTC[0.0000000733076995],ETH[0.0000000010000000],FTT[0.0000000085730000],SOL[0.0000000008895091],USD[0.0000001555979182],USDT[0.0000000006667760] |
| 00314115 | BNBBULL[0.0000000030000000],BULL[0.0000000080000000],DOGEBULL[0.0000000050000000],ETH[0.0000000010000000],ETHBULL[0.0000000020000000],NFT (3165567240283937250)[1],USD[0.0000000039981938] |
| 00314117 | TRX[0.0000010000000000],UBXT[0.9622000000000000],USD[0.0024011350000000],USDT[0.0000000003500000] |
| 00314118 | LTC[0.0111326600000000],USD[0.0457433630674000] |
| 00314122 | ETHBULL[0.0059571825000000],THETABULL[0.0003500955000000],USD[251.0900521408093956] |
| 00314123 | ETH[0.0000000044649200] |
| 00314125 | ATLAS[1000.0000000000000000],ETH[0.0000001726703 6],BTT[500000.0000000000000000],BULL[0.0000000655500000],COPE[364.9050000000000000],CRO[3.4367228000000000],MAPS[65.0911239000000000],OXY[93.9472750000000000],SOL[1.6397598000000000],SRM[4.9740650073727900],STEP[735.7147372600000000],TRX[0.0000020000000000],USD[12.8517784357138 6],USDT[0.0000000111017714] |
| 00314128 | AAVE[0.0000000204000000],BNB[0.0000000029674196],BTC[0.3328367548069671],CLV[0.0000000090858616],DENT[0.0000000750000000],DYDX[0.0000000026113203],ETH[0.0000000017971128],FTT[0.0000000049509346],LINK[0.0000000035112488],LTC[0.0000000039218000],RSR[0.0000000041561064],SWEAT[0.0000000054900000],TR |
| 00314128 | X[0.0000000921000000],USD[4.5069218606885941],USDT[186.3249641200000000],USDT[0.0023229894956865],WAVES[0.0000000047678402],XRP[0.0000000026032777] |
| 00314133 | BTC[0.0000000900000000],ETH[0.0047964000000000],ETHW[0.0749764000000000],FTT[9.4946412472733441],USD[0.0009220200000000],XRP[0.8546000000000000] |
| 00314135 | BTC[0.0000982710000000],TRUMPFEBW[N[272.5468000000000000],USD[1.3571226700000000],USDT[0.8139000000000000] |
| 00314137 | BCH[0.0001647000000000],DMG[0.0400000000000000],FTT[0.0997200000000000],USD[0.6731697932849930],USDT[0.0000000045000000] |
| 00314138 | USD[0.0006200020750000],USDT[0.0000000055647740] |
| 00314139 | LTC[0.0050954700000000],PAXG[0.0000943590000000],USD[-0.0946185770525548],USDT[0.0462741688000000],XAUT[0.0008916050000000] |
| 00314140 | ETH[0.0000000100000000],MATH[0.0000000073533095],RAY[0.0000000024175668],SOL[0.0000000009230750],SRM[0.0000006548584 5],TRX[0.0001000000000000],USD[0.0000001240734 25],USDT[0.0000000182 26003] |
| 00314143 | ALPHA[894.8299500000000000],AMPL[0.0616116063212256],BTC[0.0000000100000000],ETHBULL[0.0007627077500000],HGET[2.0986035000000000],LINKBULL[0.0005056210000000],TRX[0.0000020000000000],USD[1.5510173886578000],USDT[3.7758018567980966] |
| 00314144 | FTT[2217.4564200000000000],USD[2.0205185224933357],USDT[5.0110411874240725] |
| 00314146 | BTC[0.0000338175000000],ETH[0.0288600000000000],ETHW[0.0288600000000000],TRYB[487.1043027388414800],TRYBBEAR[0.0000066754000000],TRYBBULL[0.0000000086000000],UNI[5.7489650000000000],USD[19.8130212936997170],USDT[0.0666600000000000] |
| 00314146 | BNB[0.0039894700000000],TRX[0.0015650000000000],USD[0.0127393727875000],USDT[0.0000000032000000] |
| 00314148 | USD[1.5090093674644000] |
| 00314152 | MATICBULL[0.8506800000000000],USD[0.0000000111592846],USDT[0.0000009834945073] |
| 00314153 | USD[1.1472485241816736],USDT[0.0000000043530050] |
| 00314155 | 1INCH[0.7443643000000000],ALPHA[0.8266422900000000],BADGER[0.0000000000000000],BAO[2769451.2326400000000000],BNB[0.0001500000000000],BTC[0.0000616191754752],CHZ[0.1053500000000000],COPE[0.0466750000000000],CREAM[0.0041835780000000],DOGE[10.0000000000000000],ETH[0.0004857300000000],ETHW[0.0004857300000000],FIDA[0.4052578900000000],FTT[168.9254997800000000],GRT[0.7993056000000000],HXRC[0.8699619400000000],LINK[204.9963763750000000],LTC[0.0007500000000000],LUA[0.0946136270000000],RAY[1221.0112000000000000],REN[0.3102303800000000],ROOK[0.0000000010000000],RSR[0.3320000000000000],RUNE[5.7700000000000000],SOL[0.0018650000000000],SRM[2070.2127489300000000],SRM_LOCKED[46.9326247100000000],USD[166.9739552940510284000000000],USDT[66.9732550000000000000],WSB[0.0000007525000000] |
| 00314156 | APE[0.0000000057693532],ATOM[0.0000000000000000],AVAX[0.0000000159041471],BNB[0.0000000094533200],BTC[0.0000000009453200],C98[0.0000000094357384],DAI[0.0000000095380100],DYDX[0.0000000039247041],ETH[0.0000000101374234],ETHW[0.0000000053246683],EUR[0.0000000257344 9],FTM[0.0000000098551932],FTT[0.0000000101896707],KIN[0.0000000003783200],LRC[0.0000000089580000],LUNA2[0.0318818042500000],LUNA2_LOCKED[0.0743087659000000],MATIC[0.0000000057650198],OMG[0.0000000099875573],ROOK[0.0000000098458974],USD[0.0000000413802B],USD[0.0000738533720013],USDT[1.3707469451759261] |
| 00314157 | ETH[0.0000000500000000],FTT[0.3510222658102800],LINK[0.0934000000000000],LUNA2[0.0058646713780000],LUNA2_LOCKED[0.0136842332200000],LZT[0.7044540000000000],SRM[0.3089294100000000],SRM_LOCKED[2.6244378700000000],USD[1.6904747013701677],USDT[1.4782572593460961] |
| 00314160 | AUDIO[999.3350000000000000],LTC[0.0000000050000000],SXP[8.7612879420000000],USD[0.3307184369957449],USDT[0.3444900000000000],XRP[0.8243000000000000] |
| 00314162 | GRTBEAR[0.0000000000500000],SRM[0.0000646800000000],SRM_LOCKED[0.0076620000000000],TRX[0.0001200006092403],USD[0.0537188507527552],USDT[0.0000000026037696],XRP[0.0000000062570730] |
| 00314163 | COPE[0.9888943300000000],USD[0.1672176738055857],XRP[2.7908100000000000] |
| 00314164 | USD[0.1650000010000000] |
| 00314165 | FTT[0.0273224345660600],NFT (3704802263663101 41)[1],USD[0.0525472554500000],USDT[0.0000000075000000] |
| 00314166 | USD[0.0000002528000],UBXT[0.8119000000000000],WBTC[0.0000188599527432] |
| 00314167 | BADGER[0.0000000075000000],BAL[0.0000000040000000],BNB[-0.0000000508130120],BTC[0.0000000780490076],DMGBULL[0.7537600000000000],DOGE[0.0000000076327977],ETH[0.0000001110093211],FTT[0.0000084679935726],KNC[0.0000000000000001],LTC[0.0000000044292087J],LUA[0.0000000000000001],LUNC[0.0000000016000000],SOL[0.0000000169351009],SRM[0.351758750000000],SRM_LOCKED[78.0807854000000000],TOMO[0.0000000000000001],USD[-0.0000581588978377],USDT[0.0000000021373017] |
| 00314170 | ALTBULL[1.3434469400000000],BULL[0.0000084200000000],DOGE[9.3706688312797665],ETHBULL[0.0058335890000000],GRTBULL[0.0131605000000000],HTBULL[0.0756679000000000],MATICBULL[1.2135050000000000],THETABULL[0.0000000023240000],TRX[0.0000020000000000],USD[-0.2768236425643499],USDT[0.0000013977462B] |
| 00314171 | AVAXJ288.2423400000000000],BTC[3.9324478420927500],CEL[0.0758000000000000],JOE[0.0000000100000000],LINK[161.9736427800000000],LTC[0.0039714600000000],USD[15.1326919372262108],USDT[4.6738802585293571],XRP[0.2373000000000000] |
| 00314172 | FTT[0.2885999200000000],RAY[184.9530000000000000],SOL[0.8993210000000000],USD[10.1702705266800000],USDT[0.0000000009678944] |
| 00314175 | USD[0.3509551481296377],USDT[0.0055886476462191],XRP[0.2669152000000000] |
| 00314176 | USD[0.1870000000000000] |
| 00314177 | BULL[0.0000069699000000],USD[0.0000000085084400],USDT[0.0000000031058300] |
| 00314178 | ATLAS[2.9647488800000000],KIN[19996.2000000000000000],POLIS[27.1950220000000000],TRX[0.0001000000000000],USD[6.3501270159175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314184 | TRX[0.0015570000000000] |
| 00314186 | ATLAS[419.9202000000000000],KIN[39992.40000000000000],POLIS[9.099050000000000],USD[0.3457149591750000],USDT[0.000000078692861] |
| 00314187 | USD[0.0000010693600972] |
| 00314193 | WBTC[0.000000013120556] |
| 00314195 | ETH[0.0008432000000000],ETHW[0.0008432000000000],USD[0.0000000002446522] |
| 00314198 | USD[0.0607670000000000] |
| 00314199 | USD[0.1127853000000000] |
| 00314200 | USD[0.0000027036588336] |
| 00314202 | BTC[0.0000000001130020],USDT[0.0000004813330778] |
| 00314203 | BTC[0.0000281170000000],DOGE[1.4866200000000000],ETH[0.0003390550000000],ETHW[0.0003390550000000],FTT[0.0932698200000000],NFT (341244953594116885)[1],SOL[0.0085941710000000],USD[0.0000000399750661],USDT[0.263983113000000],XRP[0.951391800000000] |
| 00314205 | BNB[0.0000000000000],BRZ[0.0000000083777720],BTC[0.0000000011980502],ETH[0.0000000078000000],EUR[0.0000000043923154],FTT[0.0000025028199000],LTC[0.0000000020000000],REEF[0.2743719159265750],SOL[0.0000000008000000],SOS[444444.44444444000000],SPY[0.0000064337089],USD[8.4959377319021803],USDT[3.4332510827127268],XRP[0.0000000011497307B] |
| 00314207 | BTC[0.0000700020000000],USD[1.0165205920526979],USDT[0.4421039373000000] |
| 00314210 | USD[0.1044026363667715] |
| 00314211 | DOGE[-0.0547893306370188],TRX[0.0000000062440845],USD[0.1700253578543000] |
| 00314214 | BTC[0.0000000095000000],BULL[0.0000000073050000],ETH[0.0000000003050000],USD[19.0473267581682751] |
| 00314215 | APT[0.6026150500000000],ASD[0.0404795461489961],DOGE[0.7664337800000000],ETH[0.0041760586000000],ETHW[0.0045955586000000],FTT[0.0598874300000000],HT[0.0428496595788818],LTC[0.0050000000000000],LUNA2[0.0141582517100000],LUNA2_LOCKED[0.0330359206500000],LUNC[0.0000000015450000],MAPS[0.6612000000000000],XT[0.7332700000000000],SOL[0.0071538596637987],SRM[0.1154483000000000],SRM_LOCKED[12.8946891400000000],TRX[1.0004700000000000],USD[1.0333591341256563],USDT[0.1144992544363059],USTC[2.0041689589372856] |
| 00314218 | DYDX[0.0841568800000000],ETH[0.0140000000000000],FTT[22.5952501200000000],TRX[0.0018850000000000],USD[1.0208788333972000],USD[1.4300000000000000] |
| 00314219 | FTT[10.1000000000000000],USD[4.4223650044462880],USDT[0.0000000087137000] |
| 00314221 | FTT[10.5000000000000000],USD[22.5618527150000000],USDT[0.0000000041756540] |
| 00314228 | USD[23.9348800906820070],USDT[0.0000000011356648] |
| 00314231 | TRX[0.0007850000000000],USD[0.0000000098446675],USDT[1.1583993810000000] |
| 00314234 | TRX[1347.0000000000000000],USD[2.0659026319182400],USDT[0.0000000021380183] |
| 00314236 | BNB[0.0000000074023S],BCH[0.0000000009924409],ETH[0.0000000063476488],GODS[0.0442540000000000],MATH[0.0000001000000000],RAY[0.0000000022500000],SOL[0.0000000001000000],TRX[0.0001000000000000],USD[0.0000200463668148] |
| 00314237 | 1INCH[0.0000001000000000],DOGE[0.6500000000000000],ETH[0.0007703900000000],FTT[55.7188579161736887],SAND[0.9940000000000000],TRX[0.0023290000000000],USD[0.3118933800016173],USDC[8122.0000000000000000],USDT[0.0087399908850073] |
| 00314238 | ETH[0.0000000000000000],ETHW[0.0002000000000000],TRUMPFEBW IN[364.0000000000000000],USD[0.0623354540000000] |
| 00314242 | BNB[0.0051341268409773],FTT[0.0269900000000000],GODS[0.0830000000000000],IMX[0.0954800000000000],TRX[0.0004900000000000],USD[0.0022435223053316],USDT[0.0000000012125700] |
| 00314244 | BTC[0.0010538200000000],ETH[0.0000006760347],FTT[0.1347642030000000],IBVOL[-0.0000000000000],RAY[0.1926050000000000],SOL[0.0794705300000000],SRM[2.9950308800000000],SRM_LOCKED[11.9281003600000000],USD[53.3495370692096757],USDT[-0.0000000017500000] |
| 00314245 | BTC[0.0000000094000000],ETH[0.0000451380000000],FTT[26.2741766235587433],LUNA2[0.0065919176440000],LUNA2_LOCKED[0.0153811411700000],LUNC[0.0000000081863218],NFT (491921935590832826)[1],NFT (544984754728494151)[1],SOL[0.0000000058641310],USD[2333.1426893639958631],USDT[0.0085976349246718],XRP[0.4164360000000000] |
| 00314248 | USDT[10.0000000000000000] |
| 00314249 | USD[0.1450154350000000] |
| 00314250 | USD[-0.5132412465624755],USDT[0.5641843500000000] |
| 00314253 | AMPL[0.0000000001635082],BCH[0.0000000500000000],BTC[0.0000000028148000],FTT[9.1945016709398233],SUSHI[36.4925900000000000],USD[0.0000000127537333],USDT[5.2772887847929166] |
| 00314256 | ATLAS[0.0000000076436B0],AUDIO[0.0000000073695548],BLT[0.0000000065470],CHZ[0.0000000044958560],DOT[0.0000000430934400],ENS[0.0000000023588079],GENE[0.0000001010188467],IMX[0.0000000037198447],OMG[0.0000001020801144],RAY[0.0000000065969054],SOL[0.0000000089054514],SPELL[0.0000000002488935],TLM[0.0000000040000000],TOMO[0.0000000039349732],USD[0.0000000027925278],USDT[0.0000000044105991],XRP[0.0000000670000000] |
| 00314257 | USD[30.0000000000000000] |
| 00314263 | AKRO[0.9800500000000000],CHZ[2.4560889500000000],USD[-0.0526033739308865] |
| 00314264 | BOBA[0.4292875000000000],BTC[0.0000993550000000],DOGE[10.0722650000000000],ETH[0.0000089200000000],ETHW[0.0000089200000000],OMG[0.4292875000000000],REN[0.9239050000000000],RSR[201.7543000000000000],SLV[0.0879635000000000],SUSHI[0.4728775000000000],SXP[0.0228600000000000],USD[0.2733413409483382] |
| 00314266 | ETH[0.0000000070000000],FTT[0.0062558946610210],SOL[0.1086354180220785],USD[-0.9596217220658884],USDT[0.2339807620066203] |
| 00314268 | BTC[0.0071483650000000],ETH[0.1432871750000000],ETHW[0.1432871750000000],USD[316.3127956453710500] |
| 00314269 | USD[15.1850809827772953],USDT[-11.5866262016180427] |
| 00314272 | FTT[5.0000000003299460],SRM[1.0256877000000000],SRM_LOCKED[4.4896277200000000],USD[0.0000000492500000],USDT[0.0000000060000000] |
| 00314277 | USD[10.5674094050000000] |
| 00314280 | BCH[0.0000000007441226],BNB[0.0000000041011694],BTC[0.0000002581178498],DOGE[0.0000000022871410],ETH[0.0000000077146883],LTC[0.0000000012955200],TRX[239.3973510087388401],USD[0.0081369233471558],USDT[86.8524910303614658] |
| 00314286 | SXPBULL[148.9956300000000000],THETABEAR[9055.0000000000000000],TRX[0.0000050000000000],USD[0.0753985778442464],USDT[0.0057130070000000] |
| 00314289 | ETH[0.0007828700000000],TRX[0.0000420000000000],USD[846.2191762898775000],USDT[962.3760207009762039] |
| 00314290 | SXP[0.0986000000000000],TRX[0.8390000000000000],USD[0.0000000090000000] |
| 00314291 | FTT[0.0679179950284864],USD[0.2445084337585000],USDT[4.6597136630900000] |
| 00314292 | USD[9.5599714760553526] |
| 00314293 | USDT[0.1370253864442203] |
| 00314297 | ALICE[19.0000000000000000],ASD[0.0946625750000000],AVAX[0.0999048681674114],BTC[0.0000000038989743],CBSE[-0.0000000015000000],COIN[0.0200000041200000],ENS[53.5600000000000000],ETH[0.0000000033600600],FIDA[104.0000000000000000],LTCBULL[0.0000000000000000],FTM[56.5022215790485500],FTT[313.9475845650000000],GALA[1540.0000000000000000],GRT[894.8486381600000000],HT[318.6659040907874200],IMX[126.7000000000000000],LINK[0.0000000050000000],LTCBULL[0.0000001734800],MANA[220.0000000000000000],MKR[0.0000000550000000],OMG[0.0000000050000000],PSY[2791.0000000000000000],RAY[145.0593775046863200],SAND[421.0000000000000000],SOL[0.0880000034293700],SRM[0.0322822800000000],SRM_LOCKED[0.0605901600000000],STORJ[190.8665112500000000],SUSHI[0.0000000050000000],SXP[0.0264410250000000],TRX[0.9503032384869500],TSLA[21.0304570700000000],TSLAPRE[-0.0000000044281000],USD[0354.8180701078129334],USDT[2009.6381220209198959] |
| 00314301 | BNB[0.0000000005621000],ETH[0.0000000057621000],HT[0.0000000100000000],SOL[0.0000004305280],TRX[0.3000430000000000],USD[0.0000000142317600],USDT[5.8762370238272678] |
| 00314302 | BNB[0.0011975800000000],USDT[0.1322006267500000] |
| 00314303 | FTT[0.0123262000000000],MER[0.9800500000000000],RAY[0.0000000062706000],USD[0.3663040631558897],USDT[0.0000000025062124] |
| 00314306 | USD[0.0000000342976232] |
| 00314308 | ADABULL[0.0000000068100000],ALPHA[0.0000001000000000],AUD[0.0000000060000000],BADGER[0.0000000054000000],BCH[0.0000000720000000],BCHBULL[0.0000000095000000],BNB[0.0000001207111056],BTC[0.0000007896047927],BULL[0.0000001116841000],ETH[0.0003658963529876],ETHBULL[0.0000000995000000],FTT[25.0010000020000000],LTC[0.0000000395000000],LINKBULL[0.0000000012000000],LTCBULL[0.0000000000000000],NFT (319744193064023386)[1],NFT (321937985320719327)[1],NFT (332572684487297381)[1],NFT (350803041899840475)[1],NFT (356826858412073989)[1],NFT (378371545406334445)[1],NFT (381413735644681813)[1],NFT (390540799545039002)[1],NFT (402917166414756568)[1],NFT (425884223431060032)[1],NFT (442329524766392644)[1],NFT (444448918298725422)[1],NFT (448718627695819209)[1],NFT (479653114919701644)[1],NFT (501293953804029263)[1],NFT (522669117844098741)[1],NFT (528670417458408154)[1],NFT (556167648766225889)[1],NFT (559968947226162974)[1],NFT (563459391894619089)[1],NFT (564228643881147263)[1],SRM[1.1304477000000000],SRM_LOCKED[18.8455085000000000],SXP[0.0000001326679S],SXPBULL[0.0000000800000000],TRXBULL[0.0000000000000000],USD[0.8174373704250824],USDT[0.0002663030889616],XLMBULL[0.0000000689500000],XRP[0.0000027024800],XRPBULL[0.0000000625000000],YFI[0.0000000185000000] |
| 00314309 | SUSHIBEAR[99886 0.0000000000000000],USD[0.0000000066216208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314310 | USD[0.00000000885039333],USDT[29.0911605100000000] |
| 00314316 | USDT[0.0030000000000000] |
| 00314319 | POLIS[147.6933400000000000],USD[0.276922127250000],USDT[0.000000008165665 0] |
| 00314321 | USD[0.00000001212941 08] |
| 00314328 | AMPL[0.0103123868439795],USD[-1.0516662035355852],USDT[1.3808686673868 764] |
| 00314329 | BNB[9.9990000000000000],BTC[0.2389781153612500],CEL[0.0260000000000000],FTT[25.0811595000000000],LUNA2[0.0021737371510000],LUNA2_LOCKED[0.0050720533520000],NFT [457580328361961664][1],NFT [462165470573837886][1],NFT [480110192754197685][1],NFT [494867135464288273][1],NFT [531872278337300575],TRX[0.00000200000000],USD[0.510.5546137864931212],USDT[0.0547948145257200],USTC[0.3077030000000000],WBTC[0.0000000493802000] |
| 00314331 | ALGOBULL[315240.09300000000000],AVAX[266.790037848000000],BNBBEAR[6408.78210000000000],BNT[142.80071400000000],BTC[0.0839620275185368],DMGBULL[51270.0335500000000000],DOGEBEAR[5885881.47000000000000],ETHBEAR[8702346.24000000000000],ETHBULL[0.0589207916 00000],ETHW[175.131579050634065 4],FTT[991.994744400000000],HXRO[2542.01271000000000],LRC[3626.01813000000000],LUNA2[10.48025614000000000],LUNA2_LOCKED[24.45393100000000],LINK[2282097.84043215000000],MATIC[0.0000000988029600],SOL[109.14998455714442 87],SRM[3.996403290000000],SRM_LO CKED[274.0247833700000000],STEP[5418.82709400000000],SUSHIBULL[5075.00315520000000],TOMOBEAR[10902744 8.5000000000000000],TOMOBULL[586.98845100000000],USD[1.5171594062787014],USDT[0.00000004659512 85],XRPBEAR[7138.64340000000000] |
| 00314332 | USD[30.00000000000000] |
| 00314334 | ETH[0.000821940000000000],ETHW[0.000821940000000000],FTT[0.105929932196257 1],SOL[0.003906910000000000],USD[-0.7167005778981892],USDT[0.00000001026379974] |
| 00314336 | ETH[0.0000001000000000],USD[0.0127452823078600],USDT[0.00196197106 9408] |
| 00314345 | USD[1.3323956147500000],USDT[7.270000000000000] |
| 00314347 | ETH[0.000000001162800],HT[0.000000024049800],MATIC[0.000000006692600],SOL[0.000000062342000],TRX[0.700014022983669],USDT[0.0904615620000000] |
| 00314354 | FTT[0.170704887499400 0],USD[0.0518617806912800],USDT[0.0010531440000000],XAUT[0.0000448600000000] |
| 00314357 | AVAX[126.1029800215346916],BCH[0.847309543455101],BNB[5.344762971910238],BTC[7.79879970047436 42],COMP[0.0015000000000000],DOGE[-226037.639290731456201 0],DOT[-1974.162832440789028 4],ETH[-9.01004839828501 7],ETHW[-3.649867236878317 7],EUR[-0.342213052913731 9],FTM[2892.00140000000000],FTT[-31.821323070000000],GBP[19289.00000000000000],LINK[-768.367281414009801 0],LTC[-158.632458638428987 1],MATIC[-17794.455266021386069 3],RAY[-1248.559516732100592 9],SOL[216.622617879797863],TRX[-49565743090542444867 1],USD[232.573991058644002 6],USDC[265000.00000000000000],USDT[136608.975156446838485 9],XRP[-53792.4043978122319200] |
| 00314358 | AMPL[0.115575500091164],USD[0.0042537565341080],USDT[0.0000000017600000] |
| 00314359 | AUDIO[0.0000000500000000],BTC[0.00000013786712 2],ETH[0.000705932725269 1],ETHW[0.000705932725269 1],FTT[0.0789183884580 7],REN[0.2949768250000000],STEP[0.072364038300000 0],TRX[0.00016000000000],USD[0.0803118697315108],USDT[0.00000005261610 1],XRP[-0.0000000126031874] |
| 00314362 | USD[0.7798538000000000],USDT[132.00000000000000] |
| 00314363 | BAQ[0.0000001000000000],BTC[0.00000001691644861],ETH[0.0010001823296906],ETHW[0.0010001823296906],EUR[0.000014320000000000],FTT[150.00000000000036600],MATIC[8.00085000000000],NFT [492002144004610506][1],SRM[0.044574320000000],SRM_LOCKED[38.623651000000000],TRX[0.000001000000000],USD[0.0841436648245210],USDC[9213.736010190000000],USDT[0.00000004766915358] |
| 00314364 | UBXT[0.781560000000000] |
| 00314365 | USD[0.2340147333290278],USDT[0.0000005392451] |
| 00314368 | APT[0.00155100000000000],BNB[0.000000000000000],BNB[0.0000000620617738],ETH[0.00000008206112455],FTT[0.000000007243455 1],LUNA2[0.0000000061160000],LUNA2_LOCKED[0.0242388747000000],SOL[0.000000020000000],TRX[0.000030000000000],TRY[0.0000000796053622],USD[-0.0022732970858141],USDT[0.00000012054858] |
| 00314369 | ADABULL[0.0000000058671059],BNB[0.000000100000000],BNBBULL[0.000000049263982],BTC[0.0000000904828275],BULL[0.000000003530433],COMPBULL[0.0000000814436110],DOGEBULL[0.0000000434356465],ETHBULL[0.000000003680736],FTT[0.00008620817843 1],KNCBULL[0.000000003680011],LINKBULL[0.00000003842 7208],PAXGBULL[0.000000002855000],AUD[0.8924087900000000],BADGER[0.0081570000000000],BNB[0.000000080551776],BNBBULL[0.0000000171870 00],BTC[0.00037333273110 4],BULL[0.000000076547500],DOGEBULL[0.00007626240000 0],ETH[0.0022530549997 12],ETHBULL[0.000000076850000],ETHW[0.0022530540520953],FTT[0.018485633651580 0],LINK[0.0165325250000000],LINKBULL[0.000000022250000],LTCBULL[0.000000002650000],RUNE[0.0818056000000000],SOL[0.004980000000000],SXP[0.0396047000000000],SXPBULL[0.000000002500000],TRX[0.00155400311041 58],USD[7.4363792689900745],USDT[0.00002128239636357],VETBULL[0.000000057 00000],XRP[0.681000000000000] |
| 00314394 | SRM[20.2579487400000000],SRM_LOCKED[0.0434202400000000] |
| 00314395 | BTC[0.0138019667879266],USD[12.5508762946785450] |
| 00314396 | FTT[0.0730685487975500],LINA[27524.56505000000000],USD[0.7039717239950000],USDT[0.04595900000000],XRPBULL[0.013268000000000] |
| 00314397 | AAVE[0.0091216000000000],APE[0.0874720000000000],APT[0.98452000000000],BTC[20.00071596000000],FTT[0.0000951013296548],NFT [480948489123814928][1],SUSHI[0.44465000000000],TRX[0.0003680000000000],USD[-0.0000478615627805],USDT[0.00000005693267 0] |
| 00314399 | FTT[0.0000000241416500],USD[0.000000076921546],USDT[0.0000001816893 39] |
| 00314400 | BCH[0.0000000000],BTC[0.00000007610562 8],FTT[0.0000000050000000],TRX[0.0008070000000000],UNI[0.000000006806934],USD[0.0000001019749 8],USDT[40.92303511087423 65] |
| 00314402 | BABA[0.0040980000000000],ETH[0.1378660351052281],FBB[48.01500737080473],GOOGL[0.3527135605330950],LUNA2[0.077646358000000],MOB[0.499412750000000],NFLX[0.00937232890485 40],PYPL[0.046070000000000],TSLA[-0.00020295657140 6],USD[871.4432623810281292 0000],USDT[0.0000009337848],XRP[11 15.000000000000] |
| 00314403 | BTC[0.00000009790851 6],DAI[0.0341403200000000],EUR[0.7052042590000000],FTT[153.563792409935765 0],TRX[0.000080000000000],USD[3.442289631063029],USDT[0.0030984956723600],WBTC[0.000000006000000] |
| 00314406 | ALPHA[50.9906070000000000],BNB[10.0000000030000000],BNBBULL[0.1173047956870000],BTC[1.1237907425000000],BULL[0.0166990544400000],BUSD[5.0000000000000000],CRV[24.9953925000000000],DOGEBULL[0.0515189458040000],ETHBULL[4.24671841507300000],FTT[35.4989819900000000],GRT[54.98986350000000000],LTCBULL[2[267.49245400000000],MATIC[269.968140000000000],NFT [460424315222575091][1],USD[4993.67486433876520 00],XRP[1.3600000004320098],ETH[0.0160000005079700],SOL[0.0000921019570300],TRX[0.0002600000000000],USDT[0.0072018587996857] |
| 00314409 | GBP[0.000000004685516],USDT[1637.2638340400000000],USDT[1.78004509900000000] |
| 00314410 | BTC[0.0000000247789 83],USDT[0.000001007885100] |
| 00314412 | APT[0.9859439800000000],ATOM[0.0441690300000000],BTC[0.0000653400000000],DYDX[0.0426280800000000],ETH[0.0814249800000000],ETHW[0.0810000000000000],FIDA[0.31330000000000000],LUNA2[0.00049794484840 0],LUNA2_LOCKED[0.00011618713130 00],SOL[0.0000000313320500],USD[231.0979712740048989],USDT[0.00000 0473821032],USTC[0.0070486500000000] |
| 00314416 | TRUMPFEBW.H[17032.224700000000000],TRUMPSTAY[724.14740000000000000],USD[0.0116980061284951] |
| 00314417 | LUNA2[2.2182216790000000],LUNA2_LOCKED[5.1758505850000000],TRX[0.000030000000000],USD[0.7822650824996039],USDT[0.5307997244478320],USTC[314.00000000000000] |
| 00314421 | TRX[0.000000400000000],USD[-0.9341177723274331],USDT[17.54302261750000000] |
| 00314425 | AAVE[0.0000000000000000],AC[21.9665000000000000],BTC[20.000000001787 6612],BULL[0.000000005966150 0],ETH[0.0002045850000000],ETHBULL[0.000000018618000 0],ETHW[0.0002045800000000],FTT[25.00000000956552 90],SHIB[86550.8500000000000000],SOL[0.0000612649383717 1],TRX[0.0005500000000000],USD[-1636.0429123345793996],USDT[2528.8455563893108187 1],XRP[0.00000015000000] |
| 00314426 | SLRS[8.000000000000000],TRX[0.00000007085022219],USDT[1.75261806347033 40] |
| 00314428 | FTT[0.0993350000000000],HGET[3.247838750000000000],USD[1.461372181000000] |
| 00314432 | BTC[1.99950000000000000] |
| 00314435 | USD[0.0000000651633387],USDT[0.000000019261200] |
| 00314437 | TRX[0.000040000000000],USD[0.0000001522417124],USDT[0.00000000068342680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314438 | USD[0.5782036122770186],USDT[0.0600000200000000] |
| 00314439 | ALGOBULL[68259364.000000000000000],TRX[0.0001800000000000],USD[0.0814735400000000],USDT[0.000000007237568],XRPBEAR[423942.600000000000000],XRPBULL[385.268335000000000] |
| 00314441 | AMPL[0.0000000544655989],DAI[12.200000000000000],DOGE[52.541622000000000],ETH[0.0480019136519400],OKB[0.078260000000000],SXP[142.670460000000000],TRX[0.0000100000000000],USD[0.41083231565284 36],XRP[9.905800000000000] |
| 00314446 | TRX[0.0001210000000000],USD[0.0000000131456324],USDT[0.0000000046263939] |
| 00314446 | AURY[0.9965800000000000],COMP[0.0000950650000000],FTT[9.9930511000000000],MATIC[9.9825400000000000],NEAR[0.0756083800000000],POLIS[7.1987688000000000],USD[0.0000000000439650],USDT[0.000000038091958] |
| 00314447 | BNB[0.0000005999998846],FTT[0.0000000692436021],SOL[0.0000000111351149],TRX[0.0001600000000000],UNI[0.0024523927044581],USD[-0.0018051334912263],USDT[0.0093624913048057] |
| 00314449 | FTT[26.0000000000000000],JOE[0.9943000000000000],LUNA2[0.0028807140120000],LUNA2_LOCKED[0.0067216660290000],LUNC[0.0092799000000000],SOL[0.0097739000000000],USD[0.0000000009606698],USDT[0.2694425061968191] |
| 00314449 | MNGO[168.604925260000000],USD[0.0000000049537274],USDT[0.0000000027652560] |
| 00314450 | SHIB[10000.0000000000000],USDT[0.2417758373800000] |
| 00314451 | BNB[0.0000000046175885],FTT[150.00000007393291],SOL[0.0000000100000000],USD[0.0000000077555220],USDT[0.0000000091709320] |
| 00314452 | USD[0.0001461872473080] |
| 00314456 | BTC[0.0000022662100000],ETH[0.0000000093699644],USD[0.0006870565210351] |
| 00314459 | USD[0.0023440725000000] |
| 00314462 | ETHBULL[0.0000000090000000],USD[0.0000000292794561],USDT[0.0000000163727901] |
| 00314463 | ADABULL[0.0000000097800000],BTC[0.0000000073529387],ETHBULL[0.0000000050000000],FTT[0.0004781005853631],USD[-0.0003655385672397],USDT[0.0000000032071080],ZAR[0.0690255783740 54] |
| 00314464 | UBXT[0.6666700000000000],USDT[0.0000000030000000] |
| 00314466 | LINK[0.0858600000000000],TONCOIN[0.0426400000000000],USD[3.1682617180000000],USDT[0.0061249388448900] |
| 00314468 | BTC[0.0565272253623186],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],RUNE[0.0000000010000000],SHIB[3023468.14603766000000000],USD[0.0000000491754636],USDT[0.0000000089923598],USTC[100.000000000000000] |
| 00314471 | NFT (3671276903011752771)[1],TRX[0.0000020000000000],USDT[0.4946090052500000] |
| 00314472 | USDT[16.0000000000000000] |
| 00314476 | ETH[0.0000001000000000],SUSHIBULL[25.5591010000000000],USD[0.2334542508019600] |
| 00314476 | USD[0.0407434900000000] |
| 00314477 | USD[0.5857452623081820],USDT[0.1885485724202957] |
| 00314484 | AMPL[0.0000000004003361],BTC[-0.0000000018224200],ETH[0.0000000050000000],ETHW[0.0000000078245440],FTT[445.239728276910608 7],HT[0.0000000033474693],PERP[0.0000000050000000],USD[3501.190766867034521 4],USDT[1729.181551058983137] |
| 00314485 | USD[0.0000000097368034],XRPBULL[8.100404470000000000] |
| 00314486 | FTT[0.0000000016454200],TRX[838.149019481430000],USD[0.0015688585892026],USDT[0.0107248236666089] |
| 00314490 | APT[0.0339515400000000],COPE[0.0000000626000000],DFL[14.345338667688000],ETH[0.0002395143418500],ETHW[0.0002395100000000],SOL[0.0000000055088172],USD[0.0000000196805467],USDT[0.0000000082814809] |
| 00314493 | TRX[0.0000100000000000] |
| 00314498 | TRX[0.0000010000000000],USD[1.3011570913069682],USDT[0.0000000009846976] |
| 00314499 | ETH[0.0000001000000000],USD[0.0043500170056470] |
| 00314501 | USD[0.5854526230818200],USDT[0.1885485724202957] |
| 00314507 | AKRO[25254.000000000000000],BCH[0.0000000054000000],ETCBULL[0.0000000081000000],ETH[0.0000000060000000],FTT[0.3837443863802700],LTC[0.0000000080000000],REN[0.6378581000000000],RSR[26470.000000000000000],TRX[0.0000100000000000],USD[-3.3639605258527787],USDT[0.0060080127228420] |
| 00314509 | FTT[0.0000000088217970],LTC[0.0000000085062525],TRX[0.0000000098863326],USD[1.2780777213609922],USDT[0.0000000031100456] |
| 00314510 | FTT[0.2020000000000000],SRM[8.247893220000000],SRM_LOCKED[23.752106780000000],USD[30.480219368418369 9],USDT[0.0000000002500000] |
| 00314511 | ATOM[0.0000000074547700],BTC[0.0000000008764900],ETH[0.0453244280518900],FTT[0.0801132469770395],TRX[0.0000300000000000],USD[0.0000032937602637],USDT[0.0000000090848857] |
| 00314512 | BCH[0.1876653600000000],DAI[0.0000000100000000],ETH[0.0129999926975039],ETHW[0.0000000029865882],HGET[46.585445000000000],NFT (5488104419453845 17)[1],USD[0.5258334777156672],USDT[0.0000000056884441] |
| 00314516 | BTC[0.0000000038580000],USD[0.0000007144000000] |
| 00314518 | ETHW[8.460372220000000],USDT[0.0000000047328882],USTC[0.0000000100000000] |
| 00314519 | USD[0.0494488538166226],USDT[0.3552925619265062] |
| 00314520 | AMPL[-0.6088890951926851],ETH[0.0009748000000000],ETHW[0.0009748000000000],LINK[0.2991600000000000],USD[0.3975632820000000] |
| 00314523 | SRM[0.3664307900000000],SRM_LOCKED[0.1642203900000000],USD[2.2517799000000000] |
| 00314524 | BAO[62955.000000000000000],BCH[0.0000000061584000],BNB[0.0000000003848228],BNBBULL[0.0000000096000000],BTC[0.0000000064848464],BULL[0.0000000072000000],DOGEBULL[0.0000000040000000],ETHBULL[0.0000000030000000],EUR[0.0000006318598 4],RAY[0.0037672800000000],STMX[8.234000000000000],THETABUL L[0.0000000040000000],TRX[0.0000000200000000],USD[0.3921092822819608],USDT[0.0000001084271 88],XLMBULL[0.0000000080000000] |
| 00314525 | ETH[0.0000000050000000] |
| 00314526 | HGET[0.0163800000000000],USDT[0.3401976987500000] |
| 00314528 | ADABULL[2.0483452300000000],ETH[0.0000000080988604],ETHBULL[0.0000000080000000],THETABULL[99.371279090000000],TRX[0.0000010000000000],USDT[0.0000000039289579] |
| 00314529 | USD[0.0080994427135230] |
| 00314531 | ALGOBULL[499909.750000000000000],BAT[0.5172000000000000],DOGE[0.5679060700000000],DOGEBULL[0.0000017493450000],FTT[0.0569109856458150],SUSHIBULL[0.0900053800000000],SXPBULL[59454.595154442735000],TOMOBULL[102.346865130000000],TRXBULL[0.0069855150000000],USD[0.0000001871018 44],USDC[2013 35.403593920000000],XTZBULL[0.0000000350000000] |
| 00314534 | ETCBULL[0.0000000050000000],FTT[0.0430080631281513],TRX[0.0000075000000],USD[0.0029577061000000] |
| 00314537 | AURY[0.0000001000000000],TRUMPFEBWIN[1037.000000000000000],TRX[0.0000020000000000],USD[0.0000000014301953],USDT[0.0000000053593122] |
| 00314539 | USD[30.0000000000000000] |
| 00314541 | USD[-2537.659518751796278 3],USDT[2838.810623583054173 7] |
| 00314542 | BNB[0.0000000100000000],BNBBULL[0.0000000080000000],BTC[0.0000000092180023],BULL[0.0000000089000000],ETH[0.0002309952970860],ETHW[0.0002309869366362],FTT[0.0000000042262392],MKRBULL[0.0000000090000000],TRX[2312.849464000000000],USD[0.0382266762705287],USDT[0.0000000087855687] |
| 00314545 | 1INCH[0.9996200000000000],ALCX[0.1430000000000000],BAND[4.0992210000000000],BNB[0.1599268500000000],COMP[0.1045508500000000],CRV[0.9791600000000000],DOGE[0.8715600000000000],ENJ[0.9977200000000000],EOSBULL[0.0270680000000000],ETH[0.5147175100000000],ETHBULL[0.0000000500000000],ETHW[0.5087175 10000000],FTT[0.2166082200000000],GRT[0.9708291802120917],LINK[2.9998070000000000],LUA[0.0586600000000000],SXP[9.5005000000000000],USD[-46.017829276458223700000000],USDT[1.9693610712064323] |
| 00314546 | USD[0.0000000080295744],FTT[0.0000000072072236],SOL[0.0000000408712840],SRM[0.0000000007661431],SUSHI[0.0000000070000000],TRX[0.0000000044793280],USD[0.0000000243031999],USDT[0.0000000054634803] |
| 00314547 | USD[30.0000000000000000] |
| 00314550 | USDT[15.0000000000000000] |
| 00314551 | BTC[0.0000000067033256],ETH[53.452996685000000],ETHBULL[0.0000009801700000],ETHW[0.0000496685194471],USD[-52965.750561382369140 5] |
| 00314552 | BTC[0.0001154296005135],SRM[0.0556687200000000],SRM_LOCKED[0.2102673500000000] |
| 00314553 | BNB[0.0000000718770088],ETH[0.0000000081933516],SOL[0.0000000001568800] |
| 00314554 | AXS[0.0289780000000000],BTC[0.0000000051187123],BUSD[9447.059878230000000],DOGEBEAR2021[0.0000000075000000],ENS[0.0051522000000000],ETH[0.0000000075000000],FTT[0.0000000032626880],LUNA2[0.0000000228328447],LUNA2_LOCKED[0.0000000532766376],LUNC[0.0049719000000000],MATICBEAR2021[0.0000000001 9200000],RAY[0.0000000036000000],SOL[0.0000231020995633],USD[0.0000000015273713],USDT[0.0000000077792641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314556 | BTC[0.000000003600000],COPE[0.000000058594000],USD[0.0050014424495060] |
| 00314560 | BCHBULL[2362.93731800000000000],BSVBULL[59988.000000000000000],LTCBULL[366.626660000000000],TRUMPSTAY[3332.333400000000000000],USD[0.0793585381366238],USDT[0.010142452418303] |
| 00314563 | USD[0.000000010373627],USDT[4.691368906461625] |
| 00314566 | NFT (323623734458382382)[1],NFT (402738080814101634)[1],NFT (434557531715656632)[1],USD[0.9409601104631520],USDT[0.00977500000000000] |
| 00314567 | ALGOBULL[14000.683350000000000],EOSBULL[1.998670000000000000],SUSHIBULL[1.029315050000000000],USD[0.027359600000000000],XRPBULL[0.3497672500000000] |
| 00314569 | FTT[644.293585330000000000],TRX[0.34140000000000000],USD[0.7165731278531634] |
| 00314571 | DOGEBEAR2021[0.001781390000000000],TRX[0.00000100000000000],USD[-0.000000478141379] |
| 00314575 | ETHBULL[0.000000008850000],LINKBULL[0.000000085000000],USD[0.000000004337097],USDT[0.0000000400000000],XRPBULL[0.000000050000000] |
| 00314580 | DENT[1.000000000000000000],FTT[0.000000023463500],KIN[1.000000000000000],TRX[0.000017000000000],USDT[0.000000034418126] |
| 00314583 | ALPHA[45.828208740000000000],USDT[0.000000189316842] |
| 00314584 | ETHBULL[0.000000035000000],ETHHEDGE[0.000000003500000],USD[0.000377993329919],USDT[0.000000003500000] |
| 00314587 | TRX[38.972700000000000000],USD[-0.147805900000000000],XRP[0.800000000000000000] |
| 00314590 | ASDBULL[0.000000005000000],BNBBULL[0.000000000000000],DOGEBULL[0.000000005000000],FTT[0.053065812550293913],SXPBULL[0.003744500000000000],TRX[0.000000094054751],USD[-0.000031011891869911],USDT[0.000000014354596],XRPBULL[0.8802000000000000] |
| 00314591 | BNB[0.000000092256688],ETH[0.000722724121635B],ETHW[0.000722724121635B],FTT[0.0171201001881420],LUNA2[1.342254414000000000],LUNA2_LOCKED[3.131926966000000000],LUNC[3.9992400000000000],SOL[0.000000036768152],USD[0.005506104550792],USDT[0.000000008909187B],USTC[190.0000000000000] |
| 00314594 | BNB[0.000070000000000],DMGBULL[406.215450000000000000],ETH[0.000963570000000],ETHW[0.000963475458938],SECO[0.231800000000000000],TRX[0.000002000000000],USD[0.000763680319744],USDT[0.0094780000000000] |
| 00314598 | USD[25.0000000000000] |
| 00314600 | AVAX[0.000000063379678],ETH[0.000000008559350],FTT[0.000000014509605],KSHIB[0.000000000000000],LUNA2[0.538445683800000],LUNA2_LOCKED[1.256373262000000],MANA[0.000000016517600],SAND[0.000000085440000],USD[24.906943461190541/2],USDT[0.000000190506362],XRP[1.4827719300000000] |
| 00314603 | BLT[0.880000000000000],TRX[338.269688000000000000],USD[0.000000031098074],USDT[0.2458711927500000] |
| 00314605 | BTC[0.000000030400000],ETH[0.000000304000000],USD[0.000010493107400],USDT[0.000001076587283/4] |
| 00314606 | APT[6.000000000000000],DOGE[7663.127331200000000],ETHW[0.000767330000000],FTT[25.994800000000000],HKD[0.569763570000000],LOOKS[5449.954699194000000],LUNA2[9.796064000000000],SHIB[57188903.200000000000000],USD[0.971135413881955/9],USDT[2.399345621000000] |
| 00314607 | TRX[0.326161000000000],USD[0.072395369553640],USDT[0.000000091875000] |
| 00314608 | BTC[0.004800000000000],EUR[435.556789178500000] |
| 00314613 | FTT[0.001978524168954O],TRX[0.000000000004204],USD[0.498325249100000] |
| 00314614 | ATOM[0.000000007053804O],BTC[0.000060000000000],CEL[0.072925000000000],DOGE[5.000000000000000],ETHW[0.354741906390042],FTT[53.873893624094501/3],KNC[0.01170777000000000],LTC[0.0051999000000000],SOL[0.305391135900000],TRX[0.985013200000000],USD[-0.0096084219552312],XRP[0.7849120000000000] |
| 00314615 | BNB[1503.3811638884711023],BTC[-0.000000001898650O],BUSD[277.100917710000000],CBSE[-0.000000003046387/2],COIN[0.000000008774561],DOGE[0.000000044578241],DOT[8086.458711841101056122832],ETH[0.001860851911740],ETHW[0.000000050160770],FTT[2808.733478062571847],MATIC[0.000000075241493],SGD[0.000000081819736],SOL[0.000000010153352],SRM[116.431793090000000],SRM_LOCKED[1159.238148380000000],TRX[0.000290000000000],USD[100109.155002447820940],USD[0.00000000042797349] |
| 00314617 | BNB[0.000000019811392],ETH[0.000000067088000],USD[0.000000067009944],USDT[0.000000007482556] |
| 00314618 | USDT[0.000000058924898] |
| 00314620 | USD[0.000001177000000],USDT[0.000000051632402] |
| 00314621 | USD[0.0227344900000000] |
| 00314622 | USD[30.0000000000000] |
| 00314623 | USD[0.059926128790477 3],USDT[0.000000025882230] |
| 00314624 | AURY[16.311296980000000],FTT[0.021563730161430O],TRX[0.001554000000000],USD[4172.099648864947180O],USDT[1584.7821797876000000] |
| 00314627 | USD[30.0000000000000] |
| 00314628 | BNB[0.000351140000000],ETH[0.000022504123690O],GST[0.000000000000000],SAND[0.245800000000000],SOL[0.000000100000000],USD[-0.0996143426629865],USDT[0.0000000147289026] |
| 00314629 | BTC[0.000035400000000O],USD[0.000000004491884O] |
| 00314630 | ASDBULL[126.520679940000000],COMPBULL[855.447671010000000],FTT[0.0349518848738377],MATICBEAR2021[3.088652560000000],MKRBEAR[4647.826896830000000],USD[779.3427479681703166],USDT[0.000000032726543],ZECBEAR[3.5570483800000000] |
| 00314633 | FTT[10.1000000000000000],USD[0.000000021633754],USDT[0.000000075176908] |
| 00314639 | AKRO[2420.872800000000000],BEAR[167.546520000000000],BULL[0.000000020000000],ETHBEAR[6.352500000000000],LINK[3.799240000000000],LINKBEAR[47.522000000000000],LINKBULL[0.00073540000000],LTCBEAR[0.003196400000000],USDT[0.0000000383637700],XLMBULL[0.0000912600000000] |
| 00314640 | IMX[0.006820000000000],TRX[0.000033000000000],USD[34.964913113772360O],USD[0.0000000016075643],XRP[2.8366117500000000] |
| 00314643 | BTC[0.000540000000000],DOGE[0.927974500000000],FTT[2.294013896295348B],USD[1.409554771017190O],USDT[0.000000007650000] |
| 00314645 | BTC[0.000000028046514],ETH[0.000000287389631],FTT[0.028008270188511 6],TRUMPFEBWIN[2995.400000000000000],USD[7.6021305475165498],USDT[0.000000008097294] |
| 00314648 | USD[0.0000000071244150] |
| 00314649 | ETH[0.000000050000000],USDT[0.000000867852342 3] |
| 00314659 | REAL[0.0751670000000000],TRX[8756.030013000000000],USD[0.0071033961332946],USDT[6.5700000000000000],XRPBULL[4284.5342365000000000] |
| 00314660 | ADABULL[0.5020031105000000],AMPL[0.000000000445045],BNB[0.00000003500000],BNBBEAR[223.920519000000000],BNBBULL[0.000000025000000],DOGEBEAR2021[0.000000021826026],DOGEBULL[21.285911767860000],SHIB[0.000000096865400],TOMOBEAR[662.180000000000000],TOMOBULL[0.0559770000000000],TRXBULL[0.4996675000000000],USD[0.082515857876761],USDT[0.000000030657066],XRP[5.718864904181649O],XRPBULL[8.252567115833151 5] |
| 00314661 | TRX[0.000000020000000],USDT[0.00000000918132 2] |
| 00314662 | BULL[0.000000040000000],TRX[0.000000203000000],USD[0.000000012278018],USDT[0.000000077789218] |
| 00314664 | BNB[0.000000055000000],BTC[0.000000003750000],ETH[0.000000004500000],FTT[0.000000005000000],USD[0.000209459046590],USDT[0.000000006952270] |
| 00314665 | SOL[0.080790000000000],USD[82.89910066422440790000000],USDT[0.0000000069503432] |
| 00314666 | FTT[0.0093753425734073],SRM[1.592091160000000],SRM_LOCKED[13.0148041100000000],USD[0.0832988782750000],USDT[0.0000000019732575] |
| 00314667 | ETH[0.000442360000000],ETHW[0.000442355963160],UBXT[2684.37962276000000],USD[733.3334113987500000] |
| 00314673 | BNB[0.010000000000000],BTC[0.000105700000000],BUL[0.000000013500000],CRO[36.992000000000000],DFL[9.988000000000000],DOGE[201.959600000000000],ETH[0.286624024122426],ETHBULL[0.000000014000000],ETHW[0.252070953792728],FTT[1.199760000000000],INJ[0.000000013500000],LTC[0.003705840000000],LUNA2[0.637229455600000],LUNA2_LOCKED[1.486868730000000],LUNC[233.623030000000000],POLIS[0.090080000000000],RAY[0.000000073439143],SOL[0.038699673058286],SRM[4.07771959000000],SRM_LOCKED[0.063268300000000],SXPBULL[401.946748300000000],TOMO[106.2246648262672296],USD[344.272320723471307],USDC[0.000002030538596/94],XRP[521.457028085176756],XRPBULL[25.846511300000000] |
| 00314674 | USD[0.980470166215578],USDT[0.000000084653505] |
| 00314677 | FTT[0.0400000052082000],LUNA2[0.004209464178000O],LUNA2_LOCKED[0.0098220830820000],USD[115.6826019918130000],USDT[0.000000608671121],USTC[0.595870000000000] |
| 00314678 | DOGEBEAR[39762 4.833097700000000],ETHBULL[0.000000085000000],USD[0.00854904174946 1],USDT[0.000000083544145] |
| 00314679 | BNBBULL[0.000005800000000],BULL[0.000065670000000],ETHBULL[0.000371800000000],LINKBEAR[933.600000000000000],LINKBULL[0.069572920000000],USD[0.000000062727079],USDT[0.1497540968649842] |
| 00314680 | ATOM[0.084700000000000],BUSD[298.634871160000000],ENS[0.000000100000000],ETHW[0.777940000000000],FTM[0.000000019143931],FTT[8.136133932864992],LUNA2[0.000001197600361],LUNA2_LOCKED[0.000000279400842],LUNC[0.026078000000000],RUNE[0.070660000000000],UNI[0.000000100000000],USD[0.0000000149721010] |
| 00314688 | ETH[0.235405130000000],ETHW[0.235405134000000],USD[0.0025050000000000],USDT[0.559953000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314689 | ALGOBULL[24487.982500000000000000],BEAR[60.100000000000000000],ETH[0.000000020000000000],MATICBULL[1.149235250000000000],TRXBULL[1.139308400000000000],USD[0.000000028025328],USDT[0.000000099774967],XRPBULL[14.097321000000000000] |
| 00314692 | USD[5.000000000000000000] |
| 00314693 | USD[0.513737196715904] |
| 00314697 | SOL[0.000000073058788],TRX[74.539044797880362],USD[0.000000042657782],USDT[0.000000008500000] |
| 00314698 | TRX[0.000002000000000000],UBXT[0.462200000000000000],USD[0.273950344375410],USDT[0.000000055494600] |
| 00314700 | TRX[0.000007000000000000],USD[0.511501475347510],USDT[0.000000006641710] |
| 00314703 | BNB[4.424401980091870],BTC[0.007101600000000000],LUNA2[10.311338600000000000],LUNA2_LOCKED[24.059790070000000000],LUNC[216841.671074000000000000],USD[-121.001671169214480],USDT[-6.949422476781725],USTC[49.990000000000000000] |
| 00314704 | AMPL[0.000000001197766],APT[15112.095337002017425],ATOM[70.084353993485690],BTC[14.556846565562440],CBSE[-0.000000001194700],COIN[109.185903832156418],ETH[0.000000026137846],ETHW[0.000000009251100],FTT[0.088495935466747],GBTC[4938.461083821869562],GME[0.000000100000000],GMEPRE[0.000000027391747],LINK[141.907383801873245],LUNA2[0.005826441183000],LUNA2_LOCKED[0.013599696090000],PAXG[0.000000300000000],RUNE[0.000000055000000],SOL[0.000000052747724],SRM[156.130809360000000],USD[4.249129140000000],USDT[0.000000898189321],USTC[0.000000039174879],YFI[0.000000003658438] |
| 00314705 | ATLAS[4909.053500530000000],IMX[0.000519450000000000],LTC[0.002076000000000000],MATIC[0.085227310000000000],STG[0.000522190000000000],TRX[0.000015000000000000],USD[0.000028957806083],USDT[0.000000043909625] |
| 00314709 | FTT[0.010000000000000000],LINK[40.400000000000000000],MANA[0.003380000000000000],NFT (481191165448180968)[1],NFT (55521755698923888)[1],USD[0.049393856000000],USDT[0.000000007000000] |
| 00314711 | CQT[9.998480000000000000],FTT[0.600000000000000000],HMT[12.000000000000000000],MAPS[8.996865000000000000],OXY[1.000000000000000000],RAY[2.000000000000000000],SLV[4.399164000000000000],SRM[4.999240000000000000],TRX[0.000001000000000000],USD[0.387200026685183],USDT[0.0025391988793799] |
| 00314715 | BTC[0.000000000000000079],USDT[0.000041620235687] |
| 00314716 | AMPL[0.053538590692918],ETH[4.999050000000000000],ETHW[4.999050000000000000],MOB[0.474092500000000000],USD[527.650457220131406],USDT[7081.571221682500000] |
| 00314718 | ETH[0.000000005000000000],GODS[0.067900000000000000],SOL[0.007473010000000000],USD[0.000000039536098],USDT[0.000000035942182] |
| 00314719 | USDT[0.000000002098686] |
| 00314720 | FTT[0.000000093604062],HGET[0.015516975000000000],SRM[0.074046540000000000],SRM_LOCKED[42.774217940000000000],USD[-0.002404833256683],USDT[0.000000036750000] |
| 00314721 | CEL[0.095100003123087],TRX[0.000006000000000000],USD[0.000000033290650],USDT[0.000000035726348] |
| 00314724 | USD[0.007087597500000],USDT[0.030137698300000],XRP[0.053000000000000000],XRPBULL[25.382875600000000000] |
| 00314728 | FTT[0.047157264782772],USD[0.071564897013715],USDT[0.000000075000000] |
| 00314732 | HGET[0.028554500000000000],USD[0.000046326308321],USDT[0.558808852500000] |
| 00314736 | DOGE[0.821590000000000000],USD[0.989960004112500],USDT[0.003074000000000000] |
| 00314737 | USD[0.007149000000000000] |
| 00314738 | ETH[0.000000006071775],GRT[0.000000022018000],UBXT[0.884500000000000000],USD[20.000000204016035],USDT[0.000000110968204] |
| 00314739 | TRX[0.000003000000000000],USD[-13.303370349656245],USDT[18.920075370000000] |
| 00314742 | BTC[0.000000030000000000],EDEN[0.096200000000000000],FTT[11.840082915000000],OXY[0.986700000000000000],STG[36.000000000000000000],USD[2.319335268611800],USDT[0.006226306755000] |
| 00314745 | BTC[0.000000077926449],DAI[0.000000047393898],ETH[0.000000022673780],ETHBULL[0.000000003000000],FTT[0.000000074446872],USD[0.161637259037440],USDT[0.000000050000000] |
| 00314747 | LINKBULL[0.000006350000000000],USD[0.001563022118573] |
| 00314753 | ATLAS[8.770200000000000000],USD[0.000000056783905],USDT[0.000000020121187] |
| 00314756 | ALGO[0.935561000000000000],AMPL[0.000000002862536],BNB[0.000000076954105],BNBBULL[0.000000018500000],DOGE[0.000000059378039],DOGEBEAR2021[0.000000010000000],DOGEBULL[0.000000069350000],ETH[0.000000125956342],FTT[0.000000095957147],GST[0.000000021794375],HTBULL[0.000000035000000],LOOKS[0.000000001000000],MATIC[0.007511910000000000],SOL[0.000000075267110],TRX[0.000003000000000000],USD[3.823027097381506],USDT[0.005578745609355],XLMBULL[0.000000016500000] |
| 00314757 | BTC[0.000000027021603],COPE[0.000000001673424],ETH[0.000000019544960],FIDA[0.000000072400000],FTT[0.000000541166246],MAPS[0.000000002638185],SOL[0.000000085395916],SRM[12.400218781009340],SRM_LOCKED[73.595328330000000],SUSHI[0.000000100000000],SXP[0.000000032188666],TRX[0.000010000000000000],USD[0.022080860417640],USDT[0.000000028509981] |
| 00314758 | BNB[0.000000081360000],CEL[0.000000006463720] |
| 00314760 | BNB[0.000000060000000],ETH[0.000000097820000],USD[0.000000143785981] |
| 00314763 | BTC[0.000000080000698],DOGE[0.996770000000000000],KIN[39982.900000000000000000],USDT[0.000000101359825] |
| 00314765 | USD[0.001649334323096],USDT[0.000000019986695] |
| 00314767 | ALCX[0.000000010000000],APE[0.000000004880000],ETH[0.000000081626212],ETHW[0.000000091365631],FTT[0.000000100000000],MATIC[0.000000080480000],SAND[0.000000007601000],USD[0.000147469221286] |
| 00314768 | BLT[107.752450000000000],ETH[-0.000000008362340],FTT[0.018055514570316],SOL[0.000000079089649],USD[0.000001030176541],USDT[0.000000008798644] |
| 00314769 | BNB[54.107873027708500],BTC[0.000000086477885],DOGE[31.000000000000000000],ETH[0.000000022660821],EUR[0.000000139410202],OXY[0.720000000000000000],TRX[0.000347000000000000],USD[0.000045161381],USDT[43.593821450268924] |
| 00314771 | HGET[0.048769750000000000],USD[0.000000089546340],USDT[0.000000002500000] |
| 00314772 | AAVE[0.000000001862550],APE[0.260711420000000000],AVAX[175.239232124355680],BAL[0.001425000000000000],BNB[0.000000058957800],BNT[8294.028080611526624],CEL[85068.480837167377682],CRO[2043.438299010000000],DAI[0.438299010000000],ENJ[0.000000011538145],DOGE[46478.325546748766500],DYDX[301.764688900000000],ETH[1.350006780105940],ETHW[14.390606211903890],EUR[-12270.147343481990148],FIL[7619.296153700000000],FTM[0.000000112153400],FTT[251.349888750000000],GRT[30216.582091695774840],LINK[510.235972692749569],LOOKS[3171.439740428820500],LTC[0.029997456419974],LUNA2[0.005581080000000],MATIC[0.000000036421295],NEAR[0.000000010000000],SOL[106.692958496782830],STETH[0.000000006174559],TSLAPRE[0.000000009125000],UNI[655.344687200504800],USD[6471.307028860041145],USDT[0.000000024104514],USTC[113.306901350000000],XRP[1335.434545230000000],YFI[0.000000002340479] |
| 00314776 | AAVE[0.009640900000000000],AVAX[288.432746143592433],BNB[1.649687684514153],BTC[0.173462144051520],CEL[1.013850476105836],CRV[1.585953500000000],DAI[9.778887500000000],DOGE[0.754860343209809],ETH[3.062496475642722],EUR[4.261778000000000],FTT[37.561767415267342],GRT[99.948654781457620],LUNA2[1916.426862410000000],LUNA2_LOCKED[4471.662679620000000],MATIC[0.000000048250828],SOL[0.729541280000000],TRX[0.000031000000000000],TRYB[5.071274452455934],UNI[2.698429650000000],USD[52247.432162052564989],USDC[65000.000000000000000],USDT[2737.523872538079940],XRP[0.722030000000000000] |
| 00314778 | USD[0.072092520000000] |
| 00314782 | TRX[0.000780000000000000],USDT[0.247243527500000] |
| 00314783 | FTT[0.755000000000000000],USDT[0.000000068874465] |
| 00314785 | USD[24.661304064750000] |
| 00314786 | TRX[0.000673000000000000],USD[0.006295266121960],USDT[0.009461000000000000] |
| 00314787 | USDT[0.000000005000000] |
| 00314790 | USD[0.106895970000000000],USDT[0.000000045395684] |
| 00314793 | MATH[0.068412500000000000],PERP[0.095012500000000000],STEP[18.587631000000000000],UBXT[0.524525000000000000],USD[0.351446370870000],USDT[0.004814034925000] |
| 00314800 | AUD[0.000000056671586],BNB[0.000000100000000],BTC[0.081887654412715],FTT[0.072600006813123],USD[184.630506294878509],USDT[0.000000008500000] |
| 00314805 | 1INCH[0.522222500000000],ASD[0.081167250000000],AVAX[0.042712433256410],BNB[0.000000708320979],BTC[0.000026700728854],COMP[0.000936326000000],CRV[0.674756170000000],CUSDT[0.716709413877411],ETH[0.058296795794274],ETHW[0.000000038032854],FIDA[0.840400000000000],FTT[0.011026950000000],LTC[0.003196710000000],LUNA2[101.038516000000000],LUNA2_LOCKED[235.756537300000000],LUNC[0.000000084667643],MATIC[0.000000020578820],MER[0.970000000000000],MKR[0.000568444277879],ROOK[0.002846750000000],SNX[0.078309375000000],SOL[8884.977311296023245],SRM[6.052279720000000],SUSHI[0.019900000000000],TRX[0.005350000000000],USDC[1830.450976820000000],USDT[39441.888323702035641],USTC[0.876665000000000],XRP[0.470700000000000] |
| 00314806 | AKRO[8.248000000000000],DMG[0.000110000000000],RAY[0.275000000000000],TRUMPFEBWIN[145357.361000000000000],TRUMPSTAY[10120.910400000000000],USD[0.306478051338400] |
| 00314808 | ETH[0.000000005000000000],TRX[0.000010000000000000],USD[2.707154000000000] |
| 00314809 | TRX[0.000060000000000000],USDT[1.329825000000000] |
| 00314813 | FTM[12.990000000000000000],USD[0.000000069880300] |
| 00314815 | BTC[0.000000075204431],FTT[0.000001007191192],GBTC[0.000000050000000],USD[273.117869968362477],USDT[0.000000003491434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314816 | BNB[0.00000000521131000],BTC[0.00000000408060800],COPE[0.03541500000000000],ETH[0.00001000000000000],ETHW[0.00001000000000000],FTT[500.26241231209266910],LTC[0.00894600000000000],MATIC[0.06040000000000000],SLP[0.77240000000000000],SRM[16.86748811000000000],SRM_LOCKED[151.61251189000000000],TOMO[0.03442636163306001],USD[-0.00000001592347190],USDT[0.00000000047245348] |
| 00314817 | USD[0.05768893530000000] |
| 00314821 | BUSD[80.86102033000000000],DAI[0.00000001075000000],ETH[0.00060270000000000],FTT[0.04951228036148879],GODS[0.00000001000000000],HMT[-0.00000010000000000],INDI_IEO_TICKET[1.00000000000000000],NFT (30511700933279206)[1],NFT (34049377372444590 8)[1],NFT (42699238411204200)[1],NFT (45127191338821335)[1],NFT (49543186952009861)[1],SNX[0.00000000500000000],SRM[0.56000491000000000],SRM_LOCKED[2.46087056000000000],TRX[0.00002500000000000],USD[0.00055584068474247],USDT[0.00000005419470] |
| 00314825 | BTC[0.00000000267026000],USD[16.25942091707681290],USDT[0.00000000081658265] |
| 00314826 | BTC[0.00000000400000000],CBSE[0.00000000728887 4],ETH[0.00000001000000000],FTT[0.00011153926390023],GMEPRE[0.00000001630583],IMX[0.50000000000000000],NFT (29521762362174897 9)[1],USD[1.5580130425048900],USDT[-0.00000001863470 42] |
| 00314827 | EDEN[29.20000000000000000],ETH[0.00067415000000000],ETHW[0.00067415000000000],TRX[0.00000000000000000],USD[21.42725653099681 71],USDT[0.00000000908415] |
| 00314829 | FTT[1025.94537450000000000],SRM[37.23596756000000000],SRM_LOCKED[242.60403244000000000],TRX[0.00000400000000000],USD[2.54243260000000000],USDT[7134.49770549783960 00] |
| 00314833 | USD[144.95770130499113640],USDT[0.00000000619140310] |
| 00314834 | DEFIBEAR[68.28010000000000000],EDEN[0.08744000000000000],ETH[0.00003553912244900],USD[0.00046602288308250],USDT[0.40197870000000000] |
| 00314836 | CLV[0.08420900000000000],MATH[0.07103000000000000],MOBI[0.35565000000000000],USD[0.04310975000000000],USDT[0.00000000600000000] |
| 00314838 | BTC[0.00093555000000000],USD[-1.46782123575000000] |
| 00314840 | RAY[0.08300000000000000],USD[0.00694708953280005],USDT[0.00000000343374200] |
| 00314845 | USD[0.00000000500000000],USDT[17.27678172387500000] |
| 00314846 | ETH[0.00000001000000000],SUSHIBULL[0.00291000000000000],UNI[0.00122000000000000],UNISWAPBULL[0.00009972000000000],USD[0.57573315970639340],USDT[0.00000000050000000] |
| 00314848 | ASDBEAR[86700.00000000000000000],ASDBULL[0.00000521900000000],BCH[0.00000230000000000],HTBEAR[44.01500000000000000],JST[7.53000000000000000],NFT (349247355235324595)[1],NFT (43416777593834333 8)[1],PERP[5474.87023430000000000],SLP[470.00000000000000000],SRM[1.71977471000000000],SRM_LOCKED[10.40022529000000000],SWEAT[33.19660000000000000],TRX[0.15001400000000000],USD[10.77700925781429 73],USDT[19848.77099577545639 12] |
| 00314862 | ATLAS[1.06376812000000000],FTT[0.01870693126588080],POLIS[0.01263768000000000],SOL[0.00989000000000000],USD[3.62288594361024 48] |
| 00314864 | USD[0.00000001481532 8],USDT[1042.77456274068271 07] |
| 00314869 | ASDBEAR[86700.00000000000000000],ASDBULL[0.00005521900000000],BCH[0.00099230000000000],BCHA[0.00099230000000000],BEAR[95.66000000000000000],BNBBEAR[9382.00000000000000000],BNBBULL[0.00006021700000000],BSVBULL[0.98180000000000000],BULL[0.00000806026000000],DMGBULL[0.15930000000000000],DOGEBEAR[2021.00000342000000000],EOSBULL[0.07407882000000000],ETH[0.00094170000000000],ETHBULL[0.00009730000000000],ETHW[0.00094170000000000],LTCBEAR[0.00059500000000000],LTCBULL[0.09662000000000000],LUNA2[1.30437264000000000],LUNA2_LOCKED[5.04353621500000000],MATICBEAR2021[0.03611000000000000],MATICBULL[0.08312730000000000],SUSHIBULL[0.06630000000000000],THETABULL[0.00000077320000],USD[0.80922435195000000],USDT[3.20625142000000000] |
| 00314870 | BCHBULL[0.73221800000000000],DOGE[43.94460000000000000],EOSBULL[36.03212000000000000],TRX[0.00000100000000000],USD[1.41852225000000000],USDT[0.20625142000000000] |
| 00314871 | FTM[9.96335000000000000],FTT[0.00000008711904 8],SOL[0.01793585000000000],USD[0.18920143603975 38],USDT[0.00000002912783 7] |
| 00314873 | USD[0.00000005865380] |
| 00314877 | BCH[0.00046300000000000],ETH[0.00000020000000000],TRX[0.16897900000000000],USD[0.00000000913536 6],USDT[0.18109223767655 06] |
| 00314882 | ETH[0.00000002459670 0] |
| 00314890 | AAPL[1.78423210000000000],ALCX[146.51000000000000000],AMZN[0.14210800000000000],AURY[214.00000000000000000],BABA[0.05280332500000000],BAND[544.60000000000000000],BIC[898.00000000000000000],BIL[14.25000000000000000],BNTX[0.02000000000000000],BYND[2.89000000000000000],COIN[9.99580000000000000],ETH[49.57800000000000000],ETHW[2158.51500000000000000],FB[1.51326125000000000],FTT[10.03202450000000000],GENE[187.10000000000000000],GODS[3039.70000000000000000],GOOGL[0.41063000000000000],GST[1396.20000000000000000],HXRO[2667.00000000000000000],IMX[4088.00000000000000000],INTER[3.60000000000000000],KIN[900000.00000000000000000],LINK[2094.70000000000000000],LOOKS[2139.00000000000000000],MANA[0.06000000000000000],MAPS[573.00000000000000000],MNGO[7342.00000000000000000],MSOL[14.40000000000000000],NFLX[0.05296500000000000],NIO[1.03333337500000000],OXY[58.15000000000000000],PKB[662.00000000000000000],POL[5623.19400000000000000],PSY[2417.10000000000000000],PYPL[0.25000000000000000],REAL[386.10000000000000000],RON[9.16000000000000000],RSR[86200.000000000000000000],SPELL[115540.00000000000000000],SQB[340.00000000000000000],SRM[127.11361321000000000],SRM_LOCKED[477.54110435000000000],STEP[2065.50000000000000000],STG[91.10000000000000000],STSOL[12.31000000000000000],TRX[0.02224000000000000],TRYB[19284.50000000000000000],TSLA[0.97000000000000000],USD[-111800.17611564],WAXL[0.29590000000000000],ZMI[0.40000000000000000] |
| 00314896 | BTC[0.00000008000000000],BVOL[0.00000003000000000],LINK[-0.00186923319112 6],TRX[0.00000700000000000],USD[0.00000018692801 1],USDT[0.00614344770089 6] |
| 00314897 | USD[0.08360293890960 0] |
| 00314898 | ETHBEAR[2643.00000000000000000],USDT[0.01219948962036000] |
| 00314903 | BOBA[14.74324690000000000],LTC[9.13630940000000000],USD[50.63523728196790000000] |
| 00314904 | ALICE[0.00870000000000000],BTC[0.00000000097940400],FTT[0.00000004083298 9],LINK[0.06202000000000000],SUSHI[0.40380000000000000],USD[0.25615300591621 77],USDT[0.00249176953396 5] |
| 00314910 | ADABEAR[169769000.00000000000000000],ALGOBEAR[346702.00000000000000000],ALGOBULL[11403738.24112331000000],AMPL[0.10841543407964 04],ASD[0.08698000000000000],ASDBULL[31.00515600000000000],ATLAS[259.94800000000000000],ATOMBEAR[6908.66844600000000000],ATOMBULL[1105988.84574600000000],BALBEAR[957.00000000000000000],BALBULL[1404.40074380000000000],BCHBULL[3027.72689400000000000],BEAR[666.11400000000000000],BNB[0.00040000000000000],BNBBEAR[5985300.000000000000000000],BSVBULL[2163.21430000000000000],BTC[0.00008000756851 5],C98[4.00000000000000000],COMPBEAR[9813.20000000000000000],COMPBULL[312.29273148000000000],CREAM[0.00961200000000000],DMG[83.06874000000000000],DMGBULL[2421.55717834000000000],DODO[16.99340000000000000],EOSBEAR[260.70980000000000000],EOSBULL[392.49900000000000000],ETHBEAR[49019.33970000000000000],ETHBULL[70999.17247800000000000],HNK[0.18976200000000000],KNCBULL[1.40.79550000000000000],LINKBEAR[175958.94550000000000000],RKBULL[260.42320000000000000],MATICBEAR[51846763.79720000000000],MATICBULL[5299.68176010000000000],REEF[9.89524000000000000],RSR[69.65200000000000000],RUNE[0.09602000000000000],SAND[90.96950000000000000],SHIB[9575.00000000000000000],SLP[9.97800000000000000],SRM[0.00031820000000000],STORJ[11.79000000000000000],SUSHIBEAR[6007950.000000000000000000],SXPBULL[5.98160000000000000],SXPBULL[0.38000000000000000],TLM[0.99030000000000000],TOMOBEAR[28904459.74000000000000],TOMOBULL[28370.42759000000000000],TRX[0.00013200000000000],TRXBEAR[12825.45300000000000000],TRXBULL[171.23795700000000000],USD[-0.04531323714028 18],USDT[0.00000031129626 0],VETBULL[11615.68584000000000000],XRPBULL[17.11980000000000000],XXX_LOCKED[1224.82308000000000000] |
| 00314911 | 1INCH[0.00000000628391 5],AAVE[0.00000004685062 8],ALCX[0.00000004450000 0],ALPHA[0.00000001187070 2],ASD[0.00000001187070 2],AMPL[0.00000001187070 2],ASDBEAR[9989958],AXS[0.00000004 218683],BADGER[0.00000001300000 0],BAND[0.00000001300000 0],BNB[0.00001300000000 0],BNBBULL[0.00000004586801 1],BNB[0.00000000386907],BNT[0.00000000586315],BZRX[0.00000001000000 0],CEL[0.00000005590502],CEL[0.00000000000000 0],CHZ[0.00000005590502],CHZ[0.00000005895234],CLV[0.00000000000000 0],COMP[0.00000004357000 0],CREAM[0.00000003570000 0],CUSD[0.00000005460497],DAWN[0.00000002000000 0],DMGI[0.00098300000000 0],DODO[0.00000001000000 0],EDEN[0.00000000544172 3],ENJ[0.00000007664843],FTT[325.00000000000000 0],FTT[0.00004734561610],GRT[0.00000000156912],KNC[0.00000000000000 0],LINK[0.00000000000000 0],LRC[0.00000002935860],LUNA[0.00913263761],MKR[0.00000015000000 0],NFT(54825899420048303 6)[1],OKB[0.00000002000000 0],PAXG[0.00000015000000 0],PERP[0.00000001500000 0],PUNDIX[0.00000000000000 0],RAY[0.00000039162024],ROOK[0.00000000001240],RUNE[0.00000000002540],RUNE[0.00000005303317],SOL[0.00000007530357],SRM[75.16000000000000 0],SRM_LOCKED[6060.06952000000000 0],SRM_LOCKED[104.53288300000000 0],SUSHIBEAR[2007940.000000000000 00],SXP[0.00000005690502],SXP[0.00000007432417],TOMO[0.00000000002740040 94],TRX[0.00000803484246 2],TRYB[0.00000014643042],UNI[0.00000000007458349 2],USDT[0.00000108515701],XAUT[0.00000094872500 0],YFI[0.00000004466279 4],YFII[0.00000000097300000] |
| 00314912 | USD[0.02945338250000000],XRP[0.00000000076320000] |
| 00314913 | USD[8.502788799336842] |
| 00314916 | AAVE[0.00000004591676 6],ALPHA[0.00000003875812 3],ASD[0.00000011737025 7],BNB[0.03195913792314 00],BTC[0.01865084700000 0],CROZ[1730.10865000000000],DAI[32.32584750000000000],EDEN[4000.00000000000000000],ETH[64.36788819065470 48],ETHW[5.39742496065470 48],FIDA[0.04000000000000 0],FTM[10106.00508000000000],FTT[0.00012777130401 7],MATH[7.00250000000000 0],LUNA2[2.41867680000000 0],LUNA2_LOCKED[32.31024558000000 0],MAPS[800.00000000000000 0],MATIC[2700.09615000000000],MER[400.00000000000000000],OMG[0.00326500000000 0],OXY[2000.00000000000000000],RAY[96.23173197000000 0],SLP[0.839450000000 0] |
| 00314917 | LINK[130.26230400000000000] |
| 00314918 | ALGOBEAR[0.99510000000000000],ATOMBULL[0.42969900000000000],BSVBULL[9.86700000000000000],BTC[0.00075254000000000],DOGEBULL[0.00314599000000000],MATICBULL[103.00000000000000000],SUSHIBEAR[19986.00688516000000],SUSHIBULL[128.98420000000000000],SXPBULL[0.03178466674240000],USD[70.01300000056084200] |
| 00314920 | KIN[92981.55000000000000000],TRX[0.00000100000000000],USD[0.16351350809794880],USDT[3.18024221716800] |
| 00314921 | BTC[0.00001246000000000],TRX[0.00045749915400000],USDT[0.36362380526359942] |
| 00314923 | ETH[0.00000010000000000],FTT[0.0345818747686510],USD[22.22318245000000000],USDT[0.00000002952410] |
| 00314925 | AMPL[0.00000005331481],BCH[0.00000547000000000],BCHA[0.00000547000000000],DOGE[0.99905000000000000],GRT[1.99924000000000000],USD[3.00603217405126005] |
| 00314926 | ADABEAR[179874.000000000000000000],ADABULL[40.14146806541248 0],AKRO[0.99160000000000000],ALGOBEAR[159888.000000000000000000],ALGOBULL[1330060.38587564000000],ALTBEAR[3019.98600000000000000],ASDBEAR[96650.00000000000000000],ASDBULL[0.17697800000000000],ATOMBEAR[599.58000000000000000],ATOMBULL[ LL[32732.39483788000000000],BALBEAR[997.20000000000000000],BCHBEAR[621.90000000000000000],BEAR[1309.76300000000000000],BCHBULL[12926.14554158334740000],BEAR[1.25648170000000000],BSV[12.59819000000000000],BVEAR[12.31875000000000000],VBEAR[1149.19500000000000000],BSVBULL[29736.13479124000000000],BULL[0.10081033624306622],COMPBEAR[299.78000000000000000],COMPBULL[283.08438544716900],CUSD[21.86000000000000000],DOGEBULL[0.00030000000000000],DOGEBEAR2021[0.00000000000000000],DMGBULL[119.98000000000000000],DOGEBULL[0.00000000000000000],EOSBEAR[12427.73558479000000],EOSBULL[1269796.72334355000000],ETCBEAR[39902.39949500000000000],ETCBULL[1264.94627729077000000],ETHBEAR[90836.37006371000000],ETHBULL[3975.05000000000000000],KNCBULL[1.78853700000000000],LINKBEAR[919.01600000000000000],LINKBULL[37.94728816000000000],LTCBEAR[2969.53650000000000000],LTCBULL[4788.84556258127854],MATICBEAR[41.30959320710000000],MEDIA[19.98000000000000000],MKR[0.30959320710000000],MOBBEAR[4795.88457256734180],OMGBULL[0.00000000000000000],SHIBULL[0.00000000000000000],SUSHIBEAR[9984.88000000000000000],SUSHIBULL[90489.16119638000000000],SXPBULL[3683.87077917194000000],SXPBULL[36827.88500000000000000],THETABULL[25.896943556.58000000000000],TOMOBULL[0.00000000000000000],TRXBULL[3.56000000000000000],TRXBULL[1180.63084380000000000],UNISWAPBEAR[19880.00000000000000],UNISWAPBULL[4.470752134000000000],USD[0.00000157497438],VETBEAR[409.71300000000000000],VETBULL[4717.82914022982719000],XRP[0.0000000401607],XRPBEAR[4595594.72062456000000000],XXXBULL[38424.035263936280000000],XZBEAR[129.90000000000000000],XZBULL[13.688000000000000000],ZECBULL[9.50000000000000000] |
| 00314927 | BAND[0.02025700000000000],COPE[0.52170500000000000],ETH[0.00000017500000],FTT[0.02219500000000000],LTC[0.00648880000000000],MTA[0.99135500000000000],REN[0.87668825000000000],TRX[0.00000200000000000],USD[0.27423006196965080],USDT[0.00000008710710 0] |
| 00314930 | USD[0.00000009987400000],USDT[0.00001005229245] |
| 00314932 | PERP[0.08000000000000000],USD[0.00517613950000000],USDT[0.00000008750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00314935 | USD[30.000000000000000] |
| 00314936 | BTC[0.1697345500000000],EUR[0.00000003150055544],RAY[185.410296090000000],USD[0.0001551579947813],USDT[0.000000030894135] |
| 00314938 | USD[82.221944800000000] |
| 00314939 | BTC[0.000000020000000],EUR[0.000137367970750],SRM[0.0002280000000000],SRM_LOCKED[0.000087040000000000],USDT[0.000001278907156 5] |
| 00314943 | AAPL[0.0000000002000000],BNB[85.846478721005728 0],BTC[0.060896162725112 2],CBSE[0.0000000358454510 0],COIN[2.1179946314116300],DAI[0.00000008186429 0],DOGE[0.00000009906060 0],DOT[43.3808714388887300],ETH[85.245116506592258 9],ETHW[119.586091470000000 0],FTT[2875.920830626511906 6],GRT[461.799651667 3 55620 0],LINK[0.0000000074149000 0],LUNA2[0.0192965804000000],LUNC[4236.8145284800000000],MATIC[0.0000000029212100],POLIS[592.5341173000000000 0],SOL[0.0016141023135193],SPYI- 0.0000000052377700],SRM2[0.0093781500000000],SRM_LOCKED[32.2344545100000000],TSLA[0.0000000010000000],TSLAPRE[0.0000000273246290],TSM[0.0000000499000000],UNI[1623.9368141293429100],USD[102247.6571659226148271],USDT[0.0133087324392961] |
| 00314947 | BNB[0.0000000116928066],BTC[0.000000083525500],CREAM[0.00000000950000000],ETH[0.0000000636017281],ETHW[0.0000000636317281],FTT[0.0522513536945354],GMT[0.0000001000000000],GRT[0.00000010000000],MATIC[0.00000000427811116],SOL[0.00000006245760 0],SRM[0.000000030000000],USD[57.9119752328209703],U SDT[0.0000000385655590],WBTC[0.000000094995384] |
| 00314948 | USD[-1.889327832096805 0],USDT[2.005211540000000 0] |
| 00314951 | ETH[0.000000323977776],USD[0.0000296361020190],USDT[0.0000003125111708] |
| 00314954 | BTC[0.00000004000000],EUR[6.171221760000000],LINK[0.0918630000000000],NFT[31555875037302976][1],NFT[3546447238279830 75][1],USD[0.0093421281522059],USDT[0.0075197273693191] |
| 00314955 | BNB[0.2288635393017588],BTC[0.0000000001750000],ETH[0.1089749200000000],ETH[-0.085974920000000],SUSHI[0.2528791100000000],USD[0.0572216978793260],USDT[0.0000002376681 00],XRP[0.5800000000000000] |
| 00314956 | ASD[0.0075800000000000],BEARSHIT[1028000000.00000000],BULLSHIT[0.0000000050000000],DEFIBEAR[967990.4000000000000],DEFIBULL[0.0000000700000000],EXCHBEAR[1232906.8000000000000],FTT[0.00000000530000],GODS[0.0902000000000000],LOOKS[53.000000000000000],MIDBEAR[1557000.000000000 0000],USD[152.1576647421467718],XRP[0.0000000290100 00] |
| 00314959 | AXS[20.5842750612704200],BNB[0.0000000070000000],BTC[0.000000000000000],FTT[25.2953081400000000],USD[1.2398128536417394],USDT[0.0000000196928864] |
| 00314960 | TRX[0.00000200000000],USD[0.0281027742438878],USDT[0.0034165800000000] |
| 00314963 | ETH[0.0000000619276[0],SOL[0.0003711000000000],TRX[0.0007850000000000],USD[-0.0558819083747697],USDT[0.0000000082184137] |
| 00314964 | AMPL[0.0000000001173382],FTT[0.1982439961203700],TRX[0.0000010000000000],USD[-222.7774600927676930],USDT[252.0024172084739130] |
| 00314967 | USD[0.000000000000000] |
| 00314968 | MATH[0.0946035000000000],USDT[0.0000000063000000] |
| 00314969 | HGET[0.0391666700000000] |
| 00314970 | ALGOBULL[10000.000000000000000],TOMOBULL[100.000000000000000],USD[0.3141445768325795],USDT[0.0194537976288873] |
| 00314971 | BNB[0.0000000750000000],BTC[0.0000000001750000],ETH[0.0000000009271496],FTT[0.0000000053083174],SOL[0.0000000143723500],USD[-0.0000016970755868],USDT[0.0000000001678815] |
| 00314976 | FTT[0.0856987492106300],USD[0.0593384604500000],USDT[0.5725376500000000] |
| 00314977 | BTC[0.0000004965000],ETH[0.0000000080000000],FTT[0.0102104403805205],OXY[0.9878000000000000],USD[0.0098720345584280],USDT[0.0000000028130882] |
| 00314978 | 1INCH[0.000000025213500],AAVE[0.000000005000000],AMPL[0.0000000000734514],ATOMBULL[0.0000000395000000],AVAX[0.0000001000000000],BADGER[0.000000010000000],BCH[0.000000049000000],BCHBULL[0.0000000850000000],BNB[0.0000000134766553],BNBBULL[0.0000001254500000],BRL[2.0880602801155400],BRZ[- 2.0880602800000000],BTC[0.0000000089802479],BULL[0.0000000250000000],CEL[0.000000008250000],COMP[0.00000011015000],DAI[0.0000001522900],DEFIBULL[0.0000000844117126],DOGEBEAR2021[0.000000051850000],ETH[0.0000810088489158],ETHBULL[0.00000012457185000],ETHW[0.0000612366548879],ETHBULL[0.00000012 23726020359],EXCHBULL[0.0000000949010000],FTT[0.0896014220544863],GMEPRE[0.0000000531856],INKBULL[0.00000008460000],LTC[0.00000000600000],LINA2[0.00765237977170000],LUNA2_LOCKED[0.01785535267000000],LUNC[0.00298600000000],MATICBEAR2021[0.0000000086000000],MATICBULL[0.0000000100000 00],MKR[0.000000001000000],MOB[0.00000000672000],OKB[0.0000000053779000],PRIVBULL[0.00000005350000],RUNE[0.0000000403074 90],SNX[0.0000000060000000],SOL[0.0093934076277970],SUSHI[0.00000000000000],SXP[0.000000000000000],SXPBULL[0.000000099200000],TRX[0.0000021060968400],UNI[0.0000000150 000000],UNISWAPBULL[0.00000015600000],USD[0.00000017906858271],USDT[0.0000000476271531,USTC[0.9520200000000000],XRP[0.0000000358002641,YFI[0.000000002000000] |
| 00314979 | BULL[0.0000002695500],EOSBULL[0.0000000550000],ETHBULL[0.000000076695000],FTT[3.2942997300000000],LTC[0.0000007000000000],USD[7.4457373134369330],USDT[0.0000000029012294],XPLA[9.78727900000000000],XRPBULL[0.000000075000000] |
| 00314981 | AVAX[0.0277526922500000],BNB[0.0000000035809759],ETH[0.0007000250000000],ETHW[0.0007000000000000],FTT[0.0315819705480149],LUNA2[0.1596417630000000],LUNA2_LOCKED[3.7249744700000000],LUNC[34762.3300000000000],THETABULL[0.000000075000000],USDT[7.981154141044327 8],USDT[0.0040747166773267] |
| 00314985 | USDT[0.0000007223741 68],USDT[6.5000000043601012] |
| 00314988 | USD[30.000000004000000] |
| 00314990 | ETH[0.0000000050000000],FTT[0.0017203700000000],LUA[0.0132425000000000],USD[-0.0000128278115171] |
| 00314991 | CBSE[-0.0000000001347252],COIN[0.0000000008415410 0],ETH[0.0000000100000000],NFT[5099590573961364 02][1],NFT[549073754237503204][1],SOL[0.0000000100000000],USD[0.0000110385459655],USDT[0.0000000008360579] |
| 00314992 | BTC[0.0000000002562139],SUSHI[0.0000000044831067],USD[0.0000000068110621],XRP[0.0000000058429689] |
| 00314993 | USD[0.1445430760000000] |
| 00314995 | UBXT[12041.4224989400000000],UBXT_LOCKED[58.9332510400000000] |
| 00314998 | BCHBULL[89000.0000000000000000],COIN[0.0032933104000000],ETHBULL[5.0400000000000000],FTT[0.1999600000000000],SOL[1.0400000000000000],USD[0.1336963727000000],USDT[0.0071871970000000],VETBULL[37000.0000000000000000],XLMBULL[3999.2400000000000000] |
| 00315005 | BCHBULL[0.0006734300000000],BULL[0.0000151000000000],LINKBULL[0.0000839500000000],SXPBULL[0.0000544600000000],USD[112.0096289910000000] |
| 00315010 | BNB[0.0000000776672000],BTC[0.0000747171123689],BULL[0.0000000070000000],CBSE[0.0000000022865500],COIN[0.0000000273073918],ENJ[1.0000000003588200],ENJ[1.0000000000000000],ETH[0.0007190168195456],ETHW[0.0007190919792952],EUROC[133.3766707200000000],FTT[22.5826483430594852],INDI_IEO_TICKET[1.000 0000000000000],LUNA2[0.6279160115000000],LUNA2_LOCKED[1.4651373600000000],LUNC[2.3013497000000000],MATIC[1.0000000086931074],NFT[31350630717931648 2][1],NFT[34318060498049598][1],NFT[36860330060391666 0][1],NFT[38982992206485326 2][1],NFT[40075054967246700][1],NFT[40681525488768950 4][1],NFT [438119518594927227][1],NFT[439840422278211700 2][1],NFT[45130282899165813 3][1],NFT[45236779354438601 1][1],NFT[49649616155145732 7][1],NFT[499829908314074835][1],NFT [502538196444430886 1][1],NFT[521534048903365336][1],NFT[549214966546169021][1],NFT [566329004386104608][1],OMG[0.0000000883337 00],RSR[1000.0000000000000000],SOL[10.0096798160267085],SRM[0.9162172100000000],SRM_LOCKED[215.9129382900000000],USD[4758.4310906830905 94],USDC[116593.9466582000000000],USDT[4836.4334078190611287],USTC[0.0000000369800000],YFI[0.0000000189 60450] |
| 00315011 | BNB[0.0000000319338116],BTC[0.0000000050000000],COMP[0.00000006500000 00],ENS[0.0000001000000000],ETH[0.000000037044523],ETHW[0.0000000370445 23],FTT[0.0000000705350 49],SRM[1.5566030600000000],SRM_LOCKED[674.3971208300000000],USD[0.0000001532574 27],USDT[0.0000015933232 3],YFI[0.0000000189 60450] |
| 00315014 | USD[-0.0089587816000000],USDT[0.040000000000000] |
| 00315016 | ATLAS[369.1000000000000000],FTT[0.0229455000000000],LOOKS[0.0001950000000000],MATH[0.0649745000000000],SRM[2.487667440000000],SRM_LOCKED[15.6528175600000000],TRX[0.0000060000000000],USD[0.0000000818206885],USDT[0.0000000010290057] |
| 00315024 | USD[30.000000000000000] |
| 00315027 | BTC[0.0000028870000000],DOGE[1.0000000000000000],ETH[1.9725338500000000],FTT[0.0000000069016570],TRX[0.0011370000000000],USD[312.5229929527625841],USDT[5306.1935723186326584] |
| 00315028 | BNBBEAR[0.0027850000000000],BNBBULL[0.0000239203000000],USD[0.0000915997500000],USDT[0.4690798262668088] |
| 00315030 | SUSHI[0.4870325000000000],USD[19.7647048667500000],XRP[2.1337000000000000] |
| 00315031 | ETH[0.0000000003446144],SOL[0.0053458300000000],USD[1.7931933657436200] |
| 00315034 | BAO[284945.8500000000000000],ETH[0.0534693630179219],KIN[969815.700000000000000],TRX[0.0000005000000000],USD[0.4257923065691148],USDT[0.0000000070064000] |
| 00315035 | ETH[0.0000000076008790],NFT[33591531297676288 0][1],NFT[363695413822497208][1],NFT[439479628328205182][1],NFT[513113268384173531][1],SOL[0.0000000896152000],TRX[0.0000060010376122],USD[0.0000004159434486],USDT[0.0000042753352280] |
| 00315036 | ADABULL[0.000068311400000],ETHBEAR[290667.7800000000000000],INTER[1.0000000000000000],LINKBEAR[99980.000000000000000],LTCBULL[0.0018490000000000],MATICBULL[1260725.9690000000000000],NFT [486893506562873114][1],SUSHIBULL[150.4907000000000000],THETABULL[85.5669774346000000],USD[3.8257899032000000] |
| 00315039 | USD[0.000000000000000] |
| 00315044 | ROOK[8.9816308151490000],USD[415.2849020006286938] |
| 00315045 | KIN[0.0000000012863628],USD[0.0000000194774008] |
| 00315047 | DEFIBULL[6.6212496330000000],SRM[20.0279057900000000],SRM_LOCKED[1.2384905300000000],USD[0.0943486315150120],USDT[0.0000000115230882] |
| 00315048 | FTT[0.0913550000000000],TRX[0.0000040000000000],USD[0.0000000066411229] |
| 00315050 | AAVE[0.0000000080000000],BTC[0.0000000005965108],ETH[0.0000000013780066],FTT[0.0000000202845 82],USD[0.0000000231763938],USDT[0.0000000010537360] |
| 00315052 | DOGE[0.9643000000000000],SOL[0.0038347000000000],TRX[0.9420380000000000],USD[0.0015470806000000],USDT[2.7421153732500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00315055 | USD[0.0069954000000000],USDT[0.0000000061627923] |
| 00315057 | BTC[0.0000054700000000],USD[14.7455456312984000] |
| 00315059 | USD[0.0000000404000000],USDT[0.2825500000000000] |
| 00315067 | ETH[0.0000000050000000],LUNA2[0.0000000247161789],LUNA2_LOCKED[0.0000000576710842],LUNC[0.0053820000000000],SLP[0.0000000043200000],SOL[0.0040721600000000],TRX[0.0007890000000000],USD[0.0000000094244626],USDT[0.0000000029771736] |
| 00315072 | AMPL[0.0000000009351318],BNB[0.0000000100000000],FTT[0.0000000023276947],USD[1.1563646371668409],USDT[2.4115554432098600] |
| 00315079 | USD[0.2063875343320000] |
| 00315089 | USD[0.0086596280176532] |
| 00315093 | BTC[0.0026267603557000] |
| 00315096 | COMP[0.0000008365500000],LUA[0.0061615000000000],USD[1.0712914450659017] |
| 00315097 | BNB[0.1637067800000000],BTC[0.0000000050000000],USD[993.8540478394529158000000000],USDT[0.0000000032218600] |
| 00315098 | ATOM[0.0000000054451361],BTC[0.0000001173225000],BULL[0.0000000056000000],ETH[0.0000000100000000],ETHBULL[0.0000000050000000],FTT[0.0000000023876223],NFT (410458630146314722)[1],NFT (478735711146189991)[1],SOL[0.0000000100000000],USD[0.0000000035746500],USDT[0.0000000031707541] |
| 00315104 | BNB[0.0000000023000000],ETH[0.0000000385116680],MANA[0.0000000000244448],SOL[0.0000000124945539],USD[0.0000031343821533],USDT[0.0000069322274461] |
| 00315107 | USD[833.4716591258891400] |
| 00315109 | AMPL[0.0000000005454941],TRX[0.0000030000000000],USD[0.0003344525899155],USDT[0.0000000085948124] |
| 00315111 | USD[0.2137349911000000] |
| 00315112 | AMPL[0.0000000054419707],BNB[0.5700800566727500],BTC[0.0040899316100700],ETH[1.0002714445083000],ETHW[0.5072434544775400],FTM[39.0938446146104100],FTT[8.5096931965970403],LTC[5.6549464821902300],LUNA2[0.0219616788200000],LUNA2_LOCKED[0.0512439172400000],LUNC[4782.2018005820000000],MATIC[57.2357584591497684],OXY[27.2625502000000000],RUNE[7.3093396693980600],SOL[4.8525382700000000],USD[5.6381942306970213],USD[0.0000002886416844] |
| 00315114 | TRX[0.0000010000000000],USD[0.0000000019500000] |
| 00315116 | ETH[2.0050000000000000],ETHW[2.0050000000000000],MNGO[8904.9996638800000000],USD[0.0000000000868184] |
| 00315118 | BEAR[0.3015320000000000],BNBBEAR[15.1629375000000000],BNBBULL[0.0045000000000000],BSVBEAR[0.5584400000000000],BTC[0.0000000000001798],BULL[0.0000000010950000],EOSBEAR[0.0848380000000000],EOSBULL[0.1338990000000000],ETHBEAR[359.4807150000000000],ETHBULL[0.0000000218500000],LINKBEAR[2685.7650000000000000],LINKBULL[0.0000346922000001],LTCBEAR[0.3801621385000000],TRX[0.0000010000000000],TRXBEAR[19.5278950000000000],USD[0.0000000734385518],USDT[0.0000000160828670] |
| 00315119 | USD[0.0000000000361000000] |
| 00315120 | APT[1.4800000000000000],AVAX[0.1080783800000000],BNB[0.0045000000000000],ETH[0.0000000068012693],ETHW[0.0083074368012693],FTT[25.0988410050000000],GENE[0.0994300000000000],MATIC[0.3000000000000000],MEDIA[0.0036243500000000],SOL[0.0244974757939228],TRX[0.0220300000000000],USD[0.0055290543014931],USDT[596.2084870848685400] |
| 00315124 | TRX[0.0000030000000000],USD[-0.0000001116504271],USDT[0.0000000062337440] |
| 00315125 | ALGOBULL[5000.0000000000000000],BCHBULL[2.7027049500000000],BSVBULL[281.4564985600000000],EOSBULL[4.4970075000000000],SUSHIBULL[2.3584306000000000],TRX[0.0000000096717300],USD[0.2613253147500000],XRP[0.0000000024734831],XRPBULL[17.1171518926199708] |
| 00315126 | DOGEBEAR2021[0.0006844750000000],ETH[0.0000611543456171],ETHW[0.0000611503653525],FTT[0.0000000023254400],MATIC[0.0000000006169632],TRX[0.0000010000000000],USD[0.0039975867735130],USDT[0.0000000160679271] |
| 00315130 | MER[103.0796480000000000] |
| 00315135 | BTC[0.0000000084867999],ETH[-0.0000000048679451],TRX[0.0000120000000000],USD[-0.0146820689092587],USDT[0.4413119333764562] |
| 00315138 | USD[0.0204025038800000] |
| 00315143 | USD[8.4315670065820000] |
| 00315144 | ETH[0.0000000031338454],TRX[0.0000190000000000],UBXT[1.0000000000000000],USD[0.0000072626387145],USDT[0.0000044845362956] |
| 00315148 | USD[25.6181727803823500],USDT[0.0000000026994529] |
| 00315149 | BCH[0.4339175400000000],BULL[0.0000003046300000],COMP[0.2070606510000000],DOGE[51.0000000000000000],USD[0.0605776202950000],USDT[0.3605766371904922],XRP[0.6615150000000000] |
| 00315151 | BTC[0.0002258222476760],DOGE[0.0000000071458816],ETH[0.0000000969768998],FTT[0.0005093007930000],LUNA2[0.0000003106600601],LUNA2_LOCKED[0.0000000724874736],LUNC[0.0067647000000000],REEF[210213.8507773561628208],USD[0.0173267387391650],USDT[0.0000000885027771],WAVES[1384.6780861559142900] |
| 00315153 | BTC[-0.0000000017766600],ETH[0.2838475718530840],TONCOIN[2490.3228810000000000],USD[10936.4421861780991244000000000],USDT[0.0000000081562200] |
| 00315155 | USD[7.3281975772500000] |
| 00315156 | TRX[0.0001190000000000],USD[0.0297798223751816] |
| 00315157 | ETH[0.0000000026000000],SOL[-0.0000000218967984],TRX[0.0000084316638975],USD[0.0000003579684232],USDT[0.0000000115119235] |
| 00315158 | AUDIO[47.0000000000000000],BTC[0.0000000086000000],CREAM[0.6195790200000000],ETH[0.0000005048000000],ETHW[0.0000005048000000],FTT[1.0000000000000000],GMT[26.0000000000000000],USD[2.9070647060894623],USDT[93.4346092372894730],YFI[0.0000000090000000] |
| 00315161 | DYDX[0.0008870357876048],POLIS[0.0492753600000000],USD[0.2648923600425635],USDT[0.0000000096777513] |
| 00315164 | USD[30.0000000000000000] |
| 00315171 | USD[0.0175537100000000] |
| 00315172 | BTC[0.0000450255000000],FTT[0.5338350000000000000],SRM[0.6223937200000000],SRM_LOCKED[2.3776062800000000],USD[0.0000000075500000] |
| 00315174 | USD[32.0449472040000000],XRP[38.9449550000000000] |
| 00315175 | ALCX[0.0004800000000000],BADGER[0.0071069000000000],BCH[0.0001227300000000],ETH[0.0000000100000000],OKB[0.0901765000000000],SNX[0.0077360000000000],USD[1.0277421910305210],USDT[0.0000000066982588] |
| 00315177 | USD[0.0000000044778656],USDT[0.0000000053531300] |
| 00315178 | AMPL[0.0000000024329321],FTT[0.0094300800000000],USDT[0.0000000319363104] |
| 00315180 | USD[30.0000000000000000] |
| 00315181 | USD[30.0000000000000000] |
| 00315182 | USD[30.0000000000000000] |
| 00315186 | HGET[9.8200000000000000],USDT[10.0000000000000000] |
| 00315187 | ADABULL[0.0019496100000000],DOGEBULL[0.0025247642000000],SXPBULL[36071.3578265000000000],USD[0.0073218696865947] |
| 00315189 | USD[0.0000000118741596] |
| 00315190 | USD[1.2465202840000000],USDT[0.0034090000000000] |
| 00315192 | CREAM[2.0000000000000000] |
| 00315193 | USD[0.0001072500000000],USDT[0.0000000002500000] |
| 00315194 | BCHBULL[8.0056170000000000],BEARB70.0704000000000000],BSVBULL[15513958.1123000000000000],BTC[0.0053854357385000],BULL[0.0000000079000000],DOGE[504.3980000000000000],DOGEBEAR[8217.4000000000000000],DOGEBULL[0.6620000000000000],DYDX[43.4000000000000000],ETCBULL[0.0000053100000000],ETHBULL[0.0000380140000000],IMXI27.3000000000000000],LTC[1.5000000000000000],LTCBULL[2330.0987120000000000],OMG[49.0000000000000000],SUSHIBEAR[72.4222020000000000],TOMO[0.0318900000000000],TRX[0.2881000000000000],USD[161.6925045503106590],XAUT[0.0002083000000000],XAUTBULL[0.0000000100000000],XLMBEAR[0.0000060000000000],XLMBULL[0.0201246600000000],XRP[0.3008000000000000000],XRPBULL[0.0195680000000000000] |
| 00315197 | FTT[0.0000070000000000],USD[0.3397054975000000] |
| 00315199 | FTT[0.0254361999497437],USD[0.0093967956161154],USDT[0.0000000032606400] |
| 00315202 | USD[0.0010288200000000] |
| 00315203 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00315204 | BTC[0.00000000052249500],USD[0.00027084571287330],USDT[0.00000000015522358] |
| 00315205 | ALGOBULL[90.80000000000000000],BCHBULL[0.00897800000000000],BEAR[9.73200000000000000],EOSBULL[0.08886000000000000],ETHBEAR[796.04000000000000000],ETHBULL[0.00000864000000000],LINKBEAR[1991.60000000000000000],SUSHIBULL[0.08540000000000000],TOMOBEAR[59568.00000000000000000],USD[0.76377707200000000],USDT[0.00000000040000000] |
| 00315206 | BTC[0.00000001730344],FTT[0.00000015000000],LTC[0.00000029142900],USD[0.00367972546470 02] |
| 00315217 | USD[0.00000000056250000] |
| 00315223 | ETH[0.00072153000000000],ETHW[0.00072152700000000],PERP[24.88257000000000000],USD[0.75907272000000000],USDT[0.00000000900000000] |
| 00315224 | ATOM[0.02738069323730 00],DOGEBULL[0.74706803010000000],ETH[0.00000000048293100],FTT[25.69525000000000000],SOL[0.00792060981571 12],TRX[0.00004000000000000],UNI[0.08849353099782000],USD[433.62326280474168 05],USDT[0.00000001090048 32] |
| 00315225 | ETH[0.00000001300000000],CEL[0.03179640781944 00],DOGE[0.00000031989100],ETH[0.00000005720000000],FTT[0.00000280577900],SUSHI[0.01820920393275 00],TRX[0.00000002153590 0],USD[0.05953714247348 83],USDT[0.00000001017368 0] |
| 00315226 | LINKBEAR[11942 0.00000000000000000],MATICBEAR[10471.00000000000000000],USD[0.00075714463629 28],USDT[0.00000003050040 0] |
| 00315231 | USDT[1.12182350000000000] |
| 00315237 | DMGBULL[114.99930000000000000],USD[0.00000050450047 4],XRPBULL[125.21229000000000000] |
| 00315238 | BTC[0.39995163981615 36],CEL[180.96380000000000000],KIN[2999550.00000000000000000],USD[5203.79394604875767 2],USDT[0.00000011894125 8] |
| 00315240 | BNBBULL[0.00292140000000000],BTC[0.00030000000000000],ETHBULL[0.00062850000000000],FTT[0.06141544768926 19],LINKBULL[0.69780000000000000],SXPBEAR[93520.00000000000000000],USD[0.50983961819954 24] |
| 00315241 | USD[0.00000007400000000] |
| 00315244 | SXPBULL[0.00757000000000000],USD[0.01613386402000 00] |
| 00315245 | USD[30.00000000000000000] |
| 00315247 | DOGE[0.00000001000000000],ETHBEAR[4587151.83310000000000000],ETHBULL[0.00000000040000000],FTT[0.00000000028418334],LTC[0.27485616564005 76],USD[-3.37366534302488 14000000000],USDT[0.00000660321094] |
| 00315248 | BTC[0.00049568000000000],FTT[1.88926003000000000],USD[-2.25829094821286 2] |
| 00315254 | BNBBEAR[0.09571200000000000],SXPBULL[0.43734963000000000],USD[0.00000013239632] |
| 00315255 | USDT[0.21936607500000000] |
| 00315257 | BTC[0.00000000027521] |
| 00315261 | AUDIO[101.00000000000000000],DODO[34.94177223000000000],ETH[0.00000005000000000],FTT[5.02270644067290 0],HOLY[5.05637739000000000],MATH[100.49246233000000000],USD[0.02423388785587 88],USDT[0.00000000016617129] |
| 00315262 | BTC[0.00185723000000000],USD[88.94859832500000000],USDT[0.08993700000000000] |
| 00315263 | BNB[0.00000000218346 24],MATIC[0.00000000202025 46],USD[0.10637386140711 20],USDT[0.00001282333934 57] |
| 00315270 | BTC[0.00008935000000000],ETH[0.00003830000000000],ETHW[0.00003830000000000],USD[-0.30033318834757 76],USDT[0.13141430000000000] |
| 00315271 | ETH[0.00000000250000000],FTT[0.05802835906667 86],USD[0.77058588889771 36],USDT[0.00000007610000 0] |
| 00315272 | USD[0.00000252693301 20] |
| 00315274 | BNB[0.00000004970717 8],CEL[0.09243140000000000],ETH[0.00000000883550 22],EUR[471.00000000000000000],FTT[0.00000012516834 4],ROOK[0.00000001250000 0],USD[-4.44307582930645 21],USDT[2.54132412270105 82],YGG[0.33212872888000000] |
| 00315278 | BCHBULL[0.16789250000000000],BEAR[0.63840550000000000],BTC[0.00000004000000000],BULL[0.00000767500000000],LINKBEAR[1.05110000000000000],LINKBULL[0.00000191450000000],LTC[0.01485740000000000],USD[0.09234235267500 0],USDT[0.02782225000000000] |
| 00315280 | USD[-15.18801711172642 17],USDT[19.36000000261767 90] |
| 00315281 | FTT[0.04576655114316 96],USD[0.37482979700000000],USDT[0.00000003500000 0] |
| 00315284 | NFT [5335954878322007 04][1],TRX[0.00077700000000000],USD[0.00000009539276 8],USDT[0.00000007619225] |
| 00315285 | USD[131.13402845200000000] |
| 00315287 | DOGE[0.45945000000000000],EUR[0.07502586179772 65],FTT[200.04529249168498 98],GST[0.02000000000000000],TRUMPFEBWIN[20986.99700000000000000],TRX[371.01176500000000000],USDC[14145.58918206725362 08000000000],USDT[2000.0085502784560663] |
| 00315288 | BNB[0.00000001000000000],BTC[0.00000000653485 0],COMP[0.00000000805000 0],FTT[0.00405000000000000],USD[1.87204704149023 10],USDT[0.00000004668058 ] |
| 00315290 | USDT[0.80209800000000000] |
| 00315293 | BTC[0.00000001000000000],ETH[0.00000001000000000],ETHW[0.04351744000000000],FB[0.00770800000000000],FTT[0.01825087387909 84],LUNA2[0.00585523631200 00],LUNA2_LOCKED[0.01366221806000000],NFT [3660236736046092 53][1],TRX[0.00017000000000000],USD[0.66276440420457],USDT[10.97070552942603 5],USTC[0.82883700000000000] |
| 00315307 | LUNA2[0.00651196985100000],LUNA2_LOCKED[0.01528792965000 00],SOL[1.51595015103000 0],USD[-0.01962954834096 28],USTC[2.92746300000000000] |
| 00315309 | USD[0.00071209570000000] |
| 00315318 | ETH[0.00000009488500 0],ETHBULL[0.00000911014767 65],RAY[0.00091262000000000],TRX[0.00000001000000000],USD[0.00000011284198 1],USDT[0.00000006321178] |
| 00315320 | BTC[0.00000008980006 5],FTT[0.04400911101476 75],USD[-0.28178706076744 31],USDT[0.50979200131286 49] |
| 00315324 | BTC[0.00000004375272],RUNE[0.09968000000000000],SECO[0.00000000433757 12],SOL[0.00000004306356 5],USD[0.95230993057971 06],WBTC[0.00000000907760 0] |
| 00315326 | BTC[0.00021158000000000],ETH[0.00000004987982 0],FTM[9.35410000000000000],FTT[25.00309282499297 80],MX[0.07033085000000000],LUNA2[0.06037589675000 0],LUNA2_LOCKED[0.01408770924000000],OXY[60.81701160000000000],PUNDIX[0.08771500000000000],SLP[1.2292150000000000 0],SOL[0.00492340.00000000000],SRM[2.21086534000000000],TRX[0.00082500000000000],USD[10.35635036879750 00],USDT[0.85465000000000000] |
| 00315328 | BTC[0.00000000919243 8],ETH[0.00000000072500 0],USD[33.80946625000000000] |
| 00315330 | ATLAS[27431.18416928000000000],AURY[50.00000000000000000],COMP[0.00000004000000000],KIN[1140034.63846000000000000],POLIS[158.58295992000000000],TRX[0.01942000000000000],USD[0.08742398331365 61] |
| 00315331 | LUNA2[0.02433391000000000],LUNA2_LOCKED[0.47234457890000 00],LUNC[44080.29708280000000000],USD[-9.28432439928902 23],USDT[0.08074998995506 3] |
| 00315335 | APT[0.85000000000000000],ETH[0.00000001000000000],SUSHI[-0.00164867909937 104],TRX[0.00000800000000000],USD[4231.01867042144325 62],USDT[0.00000009114831 8] |
| 00315340 | BTC[0.00006000000000000],SRM[28.85367823000000000],SRM_LOCKED[178.14632177000000000],USD[-1.79927196320642 56] |
| 00315341 | LUNA2[1.95736931800000000],LUNA2_LOCKED[4.56719507500000000],LUNC[426221.29000000000000000],SOL[241.58000000000000000],USD[-103.27504057822500 00],USDC[314770.66778086000000000],USDT[200.00000000000000000] |
| 00315343 | AUDIO[18.99649830000000000],BTC[0.00000014000000000],COPE[3.99926280000000000],EUR[0.13602392000000000],FTT[10.48632122434547 30],KIN[199917.06500000000000000],MAPS[16.99686690000000000],OXY[8.99870990000000000],RAY[1.99963140000000000],STEP[20.39144848000000000],USD[669.43208760083000 00365000000000],USDT[0.00000008654848 1] |
| 00315349 | USD[0.00351984315000000],USDT[1.63304700000000000] |
| 00315351 | ETHBEAR[0.69660000000000000],ETHBULL[0.00004737000000000],SUSHIBEAR[0.00002770000000000],USD[0.00007192804499 62],XTZBULL[0.00061360000000000] |
| 00315354 | USD[0.02299495648000000],USDT[0.04400000000000000] |
| 00315355 | AMPL[0.00000001135566 74],AMZN[0.00000147000000000],APT[2.04109281572662 00],AVAX[0.30503459169921 00],BNB[1.45383542055150 00],BTC[0.00045333573568 46],DOGE[0.00000000404494 00],ETH[0.00000001364132 08],ETHW[0.00000003546213 ],FTT[0.00000001536970 0],INDI_IEO_TICKET[1.00000000000000000],LUNC[0.00000003874310 0],MATIC[0.13330413040660 00],NEAR[2.90233380000000000],NFT [2902164734646064 13][1],NFT [2988776879116304 91][1],NFT [2987687791163049 91][1],NFT [3279822913444867 94][1],NFT [3383133620518687 56][1],NFT [3464813409532254 9][1],NFT [3715408591906518 70][1],NFT [3759252713267022 37][1],NFT [3955048385010386 91][1],NFT [4033815080433976 63][1],NFT [4127776548101092 47][1],NFT [4135082681120450 59][1],NFT [4276911138681322 06][1],NFT [4432742952883463 66][1],NFT [4712779235877451 30][1],NFT [4743482238980876 9][1],NFT [4867800100906641 91][1],NFT [4989851678875932 77][1],NFT [4966273871453408 2][1],NFT [4978106803966163 10][1],NFT [5003156785610909 48][1],NFT [5160980347041830 1][1],NFT [5347606464051363 55][1],NFT [5369746729789551 17][1],NFT [5486047135968418 30][1],NFT [5547539316223265 1][1],NFT [5613435273317027 1],SN[X0.00000000000000000],SOL[0.00000234393390 0],TSLA[0.00000000469620 0],UNI[0.00000053793196],USD[0.00000048366889 ],USDC[5193.63134994000000000],USDT[0.22373601197840 75],WBTC[0.00000509671445 000],YFI[0.00000001000000000] |
| 00315358 | BTC[0.00000002620700],FTT[0.98646138660434 16],USD[1.81188058919797 3],USDT[0.00562847692118 64] |
| 00315363 | BTC[0.00000001200000],USD[0.08131396500000000] |
| 00315364 | BEAR[1989.60200000000000000],COMPBEAR[999.80000000000000000],DOGEBEAR[121975.60000000000000000],EMB[8.00000000000000000],ETH[0.00000005438180 0],ETHBEAR[29389.12000000000000000],LINKBEAR[126974.60000000000000000],SUSHIBEAR[34993.00000000000000000],TOMOBEAR[1269501 0.00000000000000000],TRX[0.00 0150000000000000],UBXT_LOCKED[43.53679842000000000],UNISWAPBEAR[1.15926800000000000],USDI-0.00002980082527 11],USDT[0.00005919858 8015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00315369 | BTC[4.04888115658724885],ETH[63.10317350000000000],ETHW[0.00017350000000000],FTT[0.000000000160764],LUNA2[0.00459237810000000],LUNA2_LOCKED[0.01071554890000000],LUNC[1000.00000000000000],SPELL[6.74078053000000000],SRM[3.48061733000000000],SRM_LOCKED[16.618424630000000],SUSHI[0.000000010000000],USD[4.66423359216574615900000000],USDt[0.00000084265060] |
| 00315373 | BNB[0.000000000000000],BTC[0.00000090900000000],ETH[0.00000000050000000],FTM[-0.0000000039415793],FTT[0.0000000143881063],SRM[0.00517610000000000],SRM_LOCKED[0.0298634000000000],USD[3.394856725667290],USDT[0.00000003181718],XRP[0.000000084265060] |
| 00315375 | APE[0.00394000000000000],APT[58.00000000000000],BTT[396489.00000000000000],DFL[1.00000000000000],DOGE[4360.00000000000000],ETH[0.00000018000000],FTT[1587.00449191397800000],GENE[0.01000000000000],HBB[0.885346000000000],HNT[436.29665600000000],IMX[0.01144000000000],LUNA2[0.41387015250000000],LUNA2_LOCKED[0.96569702240000000],MEDIA[0.00540300000000000],MER[0.99144000000000000],MPL[0.40779436000000000],NFT[336173991749871817],LYLAND[0.50772060000000000],STG[0.92340000000000000],TRU[68884.00000000000000],TRX[0.82914400000000000],UBXT[0.63300600000000000],USD[354.642930210646000],USDT[0.09049400000000000],XPLA[0.00228000000000000] |
| 00315376 | USD[0.000121051709177] |
| 00315384 | DOGE[1.00000000000000],ETH[4.97000000000000],ETHW[4.97000000000000],FTT[53.41594776560000000],MOB[16.73242867655000000] |
| 00315388 | AGLD[0.01279749000000000],ALGO[0.00000003116523],AURY[0.00765100000000000],BNB[0.00087620000000000],BTC[20.00000000000000],DFL[0.11660000000000000],ETH[0.00000106977458],ETHW[0.00003526659900069],FTM[0.05761500000000000],FTT[156.10106317000000000],IMX[0.07421250000000000],USD[4.162180483793500],USDT[0.00000008585706 3] |
| 00315390 | USD[4.162180483793500],USDT[0.00000008585706 3] |
| 00315391 | CQT[0.91000000000000000],ETHW[0.00049480000000000],USD[0.000000084000000],USDC[731.27290089000000000],USDT[0.00000006113860] |
| 00315393 | USD[0.143220850000000] |
| 00315402 | ADABEAR[76046730.00000000000000],BNBBEAR[96671000.00000000000000],DOGEBULL[2.00000000000000],ETHBULL[3.00000000000000],LUNA2[0.00040169531240000],LUNA2_LOCKED[0.00093728906230000],LUNC[87.47000000000000],SXPBEAR[16488450.00000000000000],SXPBULL[3217282.38388831204423400],USD[0.0031546064019931],USDT[0.00000069212002],XLMBULL[303.400000000000000],XRPBULL[587163.26170374000000000] |
| 00315406 | USD[20.368758070000000] |
| 00315408 | ASD[4887.01000000000000],FTT[11148.60675450000000],HNT[1597.53555750000000],KIN[858657309.61000000000000],SRM[30.03071410000000000],SRM_LOCKED[10408.64552017000000000],USD[0.000000105636401],USDT[6646.68759163570772000] |
| 00315410 | ETHW[799.92319430500000000],USD[0.000000022318160],USDC[1.69371300000000000],USDT[0.00000012912654 7] |
| 00315412 | USD[30.000000000000000] |
| 00315413 | BTC[0.00000000090107],IMX[0.00000007000000],USD[0.040042720832363 2],USDT[0.000000005338134] |
| 00315416 | BTC[0.00000000000116],CEL[0.07420000000000000],USD[0.00000009381390] |
| 00315417 | HGET[183.00000000000000],USD[0.000000009514440] |
| 00315419 | USD[0.00006894362088 80],XRP[0.73530500000000000] |
| 00315420 | TRX[0.00000300000000000],USD[0.000000125457024],USDT[0.00000006398412] |
| 00315421 | USDT[0.000000088460140] |
| 00315427 | ETH[0.00000007858526 57],FTT[0.00854458287366 81],GENE[0.00000000076771000],LUNA2[0.00000001734541 21],LUNA2_LOCKED[0.00000004072628 2],LUNC[0.00377700000000000],NFT[540320611174196 05][1],USD[0.435910435583714],USDT[0.22157075028913 07],XRP[-0.017722317616107 5] |
| 00315428 | ADABULL[3.00000003490000 0],BNBBULL[0.000000005290000 0],BTC[0.00000006000000],ETCBULL[0.00000000880000],ETH[0.000000045797710],ETHBULL[0.00000003000000],FTM[381.000000000000000],SOL[0.00327043884882 78],TRUMPFEBWIN[0.179400000000000],USD[0.948601099050884],ZECBULL[0.00000004000000 00] |
| 00315432 | BOBA[0.08733900000000000],DOGEBEAR2021[0.00020241000000000],IMX[0.05606800000000000],TRX[0.00000020000000000],USD[0.00000016370524] |
| 00315433 | ADABULL[3.00000000944840 00],ALGOBULL[12395.21250000000000],ALPHA[72.53074000592500000],ARKK[0.009845180000000],ATLAS[8369.97788400000000000],BNB[0.635154452842200],BNBBULL[0.00134656149400000],BTC[0.01612117084041 00],BULL[0.004759730606200],CHZ[0.579696407547308 0],DEFIBULL[0.00368043853700 00],DOGE[1403.64850397822650 00],DYDX[33.79465530000000000],ETHD[0.207961902040880 0],ETHBULL[0.00359050760000000],ETHW[0.20796189514088 00],FTT[16.82216948199504 50],GALA[2640.00000000000000],LINKBULL[0.0616711570000001],TQ[0.000000025026200],LTCBULL[7.049365902000000 00],LUNA[2.688856715000000 00],LUNA2_LOCKED[1.607332335000000000],LUNC[82500.00000000000000],MATIC[30.439104362836100],MRNA[0.00273485370000000],NIO[0.00297253065540 0],NVDA[0.003543146240000],NVDA_PRE[0.000000030088800],PYPL[0.000301301941400 0],SAND[203.97327650000000000],SOL[5.323812801316560],SUSHI[11825.25245645129389 88] |
| 00315434 | AVAX[0.000000000888149 40],CAD[0.00000012154967 4],USD[0.00000001005789 18],USDT[11825.25245645129389 88] |
| 00315437 | AAVE[0.00232140000000000],ALGO[4.4117190000000000],APE[11072.40233700000000000],APT[1.44977500000000000],ATOM[77.00000000000000],AUD[-0.66896607294401752859 73],AVAX[0.00000004876684 5],AXS[761.809195175381 3009],BAND[5.43204250000000000],BAT[0.609171460000000],BNB[4.750000003307596 5],BTC[243.03356694207277 15],CEL[3.33565090420737715],CHZ[17490.174800000000000],CRO[100000.00000000000000],DAI[-9.95594331097795 45],DOGE[7019.22542363731692 00],DOTS[0.003488002261860],DYDX[273.10000000000000 00],LINK[0.047296043332959],LTC[0.00000005304688 1],LUNA[2143.66701709554000 00],LUNA_LOCKED[9668.55637255715900 00],LUNC[9.61941831492180 3],MANA[619.16742000000000 00],MASK[1.25000000000000000],MATIC[2338.47918215257595 42],RUNE[708.59946451098770 32],SAND[34.74485000000000000],SHIB[11863066700000000000],SNX[627.80300294115187 8],SOL[725.39000001410253 33],SRM[278.15115905000000000],STEP[0.06377900000000000],USD[8201599.170060975395954000],USDT[0.00012564776711 33],USTC[0.00000760043732310],VFID.066000000000 00],WBTC[0.00085345473231 00],YFID.006000000000000 00] |
| 00315438 | HGET[0.03739100000000000],TRX[0.000002000000000] |
| 00315440 | AUD[0.00000005132930 0],BTC[0.00000000708367 9],DAI[496.84743340744676 66],FTT[9.0667961274311676],MSTR[0.00000005800534 6],SRM[120.43225572000000000],SRM_LOCKED[563.027744280000000],USD[10000.00000000004528 4366],USDC[93006.544988000000000] |
| 00315441 | BNB[0.00000000000000000],BTC[0.00000000423540 8],DOGE[0.00000000009462654],FTT[0.00000009955669 4],USD[0.0002056451644433],USDT[0.00000009000000] |
| 00315444 | ETH[0.00000010000000000],USD[7.109667352343505 8],USDT[0.01210490500000000],XRP[0.13152600000000000] |
| 00315445 | BTC[0.000000007802558],USD[2.863041553598060 3] |
| 00315449 | USD[0.00000096954346] |
| 00315453 | BNB[-0.00000036665440 5],ETH[0.00000012497548 9],ETHW[0.000000124975489],USD[29.98410009246000000],USDT[-0.00118375348399 03] |
| 00315457 | ETH[0.00000007201178 0],NFT[323398791420492570][1],NFT[382352951692849428][1],NFT[434478265208205592][1],TRX[0.00078200000000000],USD[0.00001279012571600],USDT[0.0000052369019515] |
| 00315458 | TRX[0.86966000000000000],USDT[0.0000000353683260] |
| 00315459 | BNB[0.000000000376999],ETH[-0.00000000330501000],FTT[0.000000008937700],KNC[0.000000032448360],OMG[0.000000008075960],RAY[0.00000008843218],SOL[0.0000000001216526],SUSHI[0.000000089796492],USD[0.0659492985524756],USDT[0.000000009852281] |
| 00315460 | ADABULL[3.00000000000000 00],AVAX[0.00000000000000000],BOBA_LOCKED[9166.66666667000000000],DGB[0.138800000000000],DOGE[0.00000003552000],ETH[3.25610421267515 00],ETHW[0.012062246139343],FTT[4386.25204946238441 3],LUNA2[0.00033978160560 0],LUNA2_LOCKED[0.00007928237465500000],LUNC[816.44100000000000],OMG[0.00000008880000],SAND[0.000000915864000],SRM[7.442087380000000],USD[0.918272679445342 16],USDT[9.291658752666904 6] |
| 00315462 | USD[0.00004689417418 3],USDT[0.0000246160145000] |
| 00315466 | BNBBULL[0.000000000000000],BULL[0.000000003000000],ETHBULL[0.000000020000000],FTT[0.0000000021880150],GRTBULL[0.00000001000000000],LUNA2[0.000000376261877],LUNA2_LOCKED[0.848640794509436],LUNC[0.00476600000000000],THETABULL[0.000000250000000],TRX[0.00290000000000000],UNISWAPBULL[0.00000060000000],USD[0.000000081856412],USDT[205.820210061147832] |
| 00315467 | TRX[0.14384200000000000],USDT[0.154038555000000] |
| 00315469 | ATLAS[129200.00000000000000],BTC[0.137151447116227],CEL[8585.805776415901790 0],HNT[171.80000000000000000],PAXG[0.000000020000000],RUNE[22.20000000000000000],USD[-1.678088469209972],USDT[0.00000000794200 0] |
| 00315471 | BTC[0.00000001219145],FTT[0.00000000589112 05],USD[8.508824405303541],USDT[0.000000007750000 0] |
| 00315477 | USD[0.0000000260205 17],USDT[0.00000007486737 8],VND[0.00001734956883 52] |
| 00315481 | ETH[0.00199960000000000],ETHW[0.00199960000000000],LUNA2[2.16334934400000000],LUNA2_LOCKED[5.04781513500000000],LUNC[290.10364837424929000],NFT[326521194243731156][1],NFT[392687572080757691][1],NFT[467679131856254523][1],USD[1.770490909432400],USDT[0.0306205205030300],USTC[306.04396704529672000] |
| 00315483 | ETHW[0.00047380000000000],FTT[0.19114491639772 74],GOG[0.065600000000000],USD[0.00000016561407],USDT[0.3824312187096135] |
| 00315484 | USD[0.751491304610000 0] |
| 00315488 | BAL[0.08000000000000000],BTC[0.000000075000000],HGET[0.01475625000000000],USD[0.60570389865400000] |
| 00315489 | BNBBULL[0.00000000660000 00],BTC[0.000000007823369 6],FTT[0.159247154055206],USD[0.08461933889560 86] |
| 00315492 | BTC[0.00000054147500000],DOGEBEAR2021[0.99948700000000000],ETH[0.00000010000000],FTT[0.00000000440461 6],LUNA2[0.001796643211800],LUNA2_LOCKED[0.00188583416100000],LUNC[173.47073660121493 00],TRUMPFEBWIN[472.20000000000000000],USD[0.00000013980780],USDT[0.00000000797028047] |
| 00315493 | BICO[0.000001620000000],IMX[0.000000036952400],SOL[0.0000000036952400],USD[0.000000024566266],USDT[0.00000002484 3647] |
| 00315495 | USD[0.120912000000000000] |
| 00315496 | FTT[83.45907583000000000],USD[0.000000416871956 2] |
| 00315497 | BTC[0.00000001232478 75],FTT[0.00000000282 21000],GBTC[300.000000000000000],SOL[0.000000058087583],SRM[1.601363440000000],SRM_LOCKED[43.256540890000000],USD[931.844151599347 7185],USDT[0.0078161772289252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00315501 | ATLAS[480.000000000000000],BLT[0.850000000000000],BNB[0.000000075939892],CBSE[-0.000000019942000],COIN[0.000000006871805],DOGE[80.000000000000000],FTT[25.000000046148600],NFT (37256349648157047)[1],NFT (37861262984674508)[1],NFT (42753709145396783)[1],NFT (48383508762837842)[1],NFT (54264334636144629)[1],NFT (54796619075736865)[1],USDB.300000009223127],USDT[0.007682920270924] |
| 00315504 | TRX[0.00001000000000],USD[1.98982155171853717],USDT[3.76332929300000000] |
| 00315507 | BEAR[970.600000000000000],BTC[0.05550792097136000],GALA[2579.314000000000000],SLND[86.168600000000000],SOL[9.482866240362040000],SRM[568.044280091000000000],SRM_LOCKED[1.061490750000000],TRX[0.000020000000000000],USDT[1005.53739072322589710000000000],USDT[0.003001000000000],WFP[0.794311000000000000] |
| 00315509 | ADABULL[0.000000007545000],BNBBULL[0.000000029500000],BULL[0.000000008520000],DOGEBULL[0.000000034000000],ETHBULL[0.000000033500000],LINKBULL[0.000000010000000],TRX[0.00233100000000000],USD[0.056462865192109],USDT[0.000000037293666],XLMBULL[0.000000005000000] |
| 00315512 | 1INCH[1.068100010000000],AAVE[0.005755700000000],BAO[167.043623980000000],BNB[0.009500010000000],BTC[0.000065926803125],CLV[0.099434750000000],CRO[29.000000000000],DAI[0.000000003101100],DOGE[26.000000000000],DOGEBEAR2021[0.000018780000000],ETH[3.316518719684060],ETHW[0.04389157466513201,FIDA[0.783637000000000],FTM[400.00000000000],FTT[1000.024670854893717],HUM[9.500000000000000],INTER[0.100000000000000],NFT (41794663617282684)[1],RAY[0.752620000000000],ROOK[39.821291770000000],SOL[0.089549810000000],SRM_LOCKED[500.453914800000000],TRX[0.000012000000000],UST[6.257970110742397],USDT[0.005439010644469],WBTC[0.000000000000] 42451001,YF[0.000166050000000] |
| 00315514 | BNB[0.000000066000000],ETH[0.000000009315311],FTM[0.000000000000000],SOL[0.000000077000000],TRX[0.000000012755000],USD[0.000000127112748],USDT[0.000000031498457] |
| 00315517 | ETH[0.000000058335900],USD[0.098511106060206],USDT[-0.000000018888440] |
| 00315518 | TRX[0.000002000000000],USD[-0.319088221720000],USDT[0.40000000000000] |
| 00315520 | BTC[0.000000009006300],BULL[0.000000063800000],USD[0.000000180085961],USDT[0.00000009413051] |
| 00315523 | ADABULL[0.088566509000000],BCH[0.000765640000000],BNBBULL[0.000010851500000],BOBA[0.330092500000000],BSVBULL[0.869340000000000],ETH[0.006543200000000],ETHBULL[0.000000280000000],ETHW[0.006543200000000],FTM[0.794515000000000],OMG[0.330092500000000],THETABULL[0.000002125000000],USD[2991137589453738],USZT[0.000000000000000] |
| 00315526 | BCH[0.000000030000000],BTC[0.00996056000000],DOGE[999.433000000000000],ETH[0.000000019565138],FTT[50.297699487719367],LUNA2[4.601562856000000],LUNA2_LOCKED[10.736980000000000],LUNC[1002000.000000000000],SOL[5.041125750000000],STG[100.000000000000],USD[2267.767474997582854200000000],USDC[1000.000000000000],USDT[1000.000000000000000] |
| 00315527 | BNB[0.000000050000000],BTC[0.027543698201685],HGET[0.026568500000000],USD[0.000053085919794] |
| 00315530 | USD[0.000000006924080] |
| 00315532 | USD[-38.609281049800000],USDT[54.770000000000000] |
| 00315533 | ETH[0.000000050000000],FTT[0.008222220000000],USD[0.000001338291633],USDT[0.000000036901993] |
| 00315540 | ETH[0.001207580000000],ETHW[0.004452864007258],FTT[0.002118720000000],HKD[0.000000077592927],HT[0.067740000000000],LUNA2[0.002776094910000],LUNA2_LOCKED[0.0064775548630000],LUNC[2.0000000000000],NFT (29272738562177906)[1],NFT (44590218291021756)[1],OXY[0.379110000000000],RAY[0.048527000000000],SOL[0.008373060000000],SRM[1.7002505000000000],SRM_LOCKED[13.433869410000000],TOMO[0.023192000000000],TRX[2957.796741850000000],USD[3991.064045456219054],USDT[0.082220626178827],USTC[0.391669509512259] |
| 00315542 | ETH[0.000000030735575],USDT[0.000000031769475] |
| 00315544 | ALGOBEAR[1850.000000000000000],ALGOBULL[16768.828000000000000],BTC[0.000000019565138],DMGBULL[399.335000000000000],ETH[0.000000200000000],FTT[0.045842584512838],LINKBEAR[19000.000000000000000],TLCBEAR[0.000000045000000],LUNA2[0.000000082000000],LUNA2_LOC KED[4.489806320100000],SUSHIBULL[1079.829725000000000],SXPBULL[0.000000009000000],TOMOBEAR[6095.943500000000000],USDt[-1.845866561014400],USDT[0.000000383176388],YFI[0.000000001000000] |
| 00315547 | USD[0.001719125038500] |
| 00315548 | USD[0.000000080350664] |
| 00315552 | USDT[1.244014832500000] |
| 00315561 | BNB[0.000000100000000],SOL[0.00000100000000],TRX[0.000000088492581],USD[0.000000027129853],USDT[0.000000028260051],XRP[0.000000042904728] |
| 00315561 | BTC[0.000000076800000],DOGE[0.000000042970292],DOGEBULL[0.000000018255000],ETH[0.000000061597180],LTC[0.00000061744000],MATIC[0.000000037791678],MATICBULL[0.000000089239918],SHIB[0.000000003945109],SXP[0.000000039792345],SXPBULL[0.000000076768866],TRX[0.000050030455552],TRXBULL[0.000000210801143614291],USD[0.859846536520184],USDT[0.000000028830437],XRP[0.000000088559788],XRPBULL[0.000000088133120] |
| 00315562 | ALTBULL[20.000000000000000],AMPL[0.000000013894893],ATOMBULL[20.000000000000000],AURY[0.000000038896550],AVAX[0.000000081137336],LTCBULL[0.000000068342384],MATIC[0.000000087723996],OKB[0.000000035590000],OXY[0.000000087049897],PRVBULL[0.000000098500000],SLP[0.000000047935901],SOL[0.000000000626 812121],SRM[8.750707920000000],SRM_LOCKED[35.849870300000000],TRX[0.000000069136769],USD[50582.512658822933887],USDT[0.000000062335511],WBTC[0.000000009500000],XRP[0.000000042240335],XTZBULL[0.000000009280000] USD[5.996694040000000] |
| 00315564 | BNB[0.000094430000000],USD[0.044416480000000] |
| 00315565 | MAPS[0.934000000000000],MATH[11956.345970500000000],MOB[0.000000079592300],PERP[497.145151500000000],SRM[-21.387109720000000],UBX[T0.873400000000000],USD[302.324733165551228],USD[0.00000034402296] |
| 00315566 | ETH[0.000000039508000],FTT[0.028397584179732],LUNA2[0.000383486911700],LUNA2_LOCKED[0.00894802793900],LUNC[83.505082400000000],RUNE[0.094360000000000],USD[1.687093058946158],USDT[0.000000001642679] |
| 00315569 | AUDIO[0.849200000000000],BTC[0.000040400000000],C38[0.893790000000000],CEL[0.000000085063562],CHZ[1798.200960000000000],SAND[0.99090000000000],SRM[0.035652020000000],SRM_LOCKED[30.892492470000000],UNI[0.000000091536503],USD[0.088188603831359],USDT[0.000000001 6433409] |
| 00315570 | ETHW[0.000000100000000],USD[0.000000757311147] |
| 00315571 | BCH[0.000000030000000],BCHA[0.0220560000000000],TRX[0.000001000000000],USD[498.291012980401761],USDT[0.000000079997970] |
| 00315572 | USD[0.000000013291345B],USDT[0.000000072037159] |
| 00315574 | USD[0.113676000000000],YFI[0.005245000000000] |
| 00315577 | AAVE[0.000000051266614],BADGER[0.000000050000000],BNB[0.000000056886372],BNT[0.000000405256000],BTC[0.000000167417260],COMP[0.000000050000000],CRV[0.000000027040000],DOGE[0.000000040126400],ETH[0.000000052784540],FTM[0.000000076848000],FTT[0.006250749609743 2],LINK[4.5347950000000000],LTC[0.000000032993200],ROOK[0.000000001000000],SNX[0.000000045840000],SUSHI[0.000000018246078],SAND[0.000000002864212],SUSHI[0.000000001082460781],SXP[0.000001000000000000],UNI[0.003559036139327],USDT[0.000000001588653],WFJ[0.000000000450000] |
| 00315579 | COMV[0.000000023150281FT[0.045099120467529],LUA[0.000000027715000],MOB[0.000000030180192],SMART[0.000000045700000000],SRM_LOCKED[0.000018960000000],USDT[0.000000039036135] |
| 00315584 | USD[24.780905580000000] |
| 00315585 | BTC[0.000000342500000],COMP[0.000013331000000],FTT[0.000053077304380],OXY[0.189100000000000],RAY[0.530000000000000],SOL[0.006600000000000],TRX[0.000779000000000],USD[0.000000066845251] |
| 00315586 | FTT[0.012885000000000] |
| 00315587 | USD[0.000000000000000] |
| 00315593 | APT[249.000000000000000],ETH[0.000000050000000],FTT[0.095003000000000],SOL[110.212667300000000],TRX[0.000071000000000],USD[-0.000000010906644],USDC[4.990455880000000],USDT[49.996857180602404],WAXL[1432.726560000000000] |
| 00315596 | USD[0.001059740050000],USDT[0.000000001843992] |
| 00315600 | ETH[0.000000060229302],TRX[0.000016800000000],USD[0.000000119382052],USDT[0.000038043096681],XRP[0.000000021306504] |
| 00315601 | UBXT[0.200500000000000],USDT[0.123395775000000],XPF[0.511911000000000] |
| 00315602 | 1INCH[0.000000004383000],AKRO[0.000000041572656],ALGOBULL[0.000000065196750],BAND[0.087884540000000],BTC[0.00007474181196790],CONV[0.000000070000000],DOGE[0.376603026292025],ETH[0.000000158750489],FIDA[0.019323780000000],FIDA_LOCKED[0.04460302000000],FTT[- 0.000000031468378],GRT[0.000000003926182B],HXRO[0.907287000000000],LINK[0.000000018768578],LTC[0.014470972541016],LUA[0.000000033650700],LUNC[0.000000025673923],MOB[0.000000035506400],OXY[0.000000002474400],RAY[- 0.000000001408082],SOL[0.089250440000000],SXP[0.000000007158406],TOMO[0.000000048102565],USD[234.367790926863252],USDT[0.000000104674078],XRPBULL[45.532901240105608 00],XTZBULL[8.539440000000000] |
| 00315606 | BNB[0.009925000000000],USD[0.558785138000000] |
| 00315607 | HGET[0.005068000000000],USD[0.098863729000000] |
| 00315610 | USD[2.766165224680000] |
| 00315611 | USDT[0.688000000000000] |
| 00315616 | ADABEAR[8254.000000000000000],ADABULL[0.855280785700000],ALGOBULL[123683235.120000000000000],BEAR[70.520000000000000],BNBBULL[0.000033720000000],BTC[0.000060000000000],BULL[0.000098720000000],COMPBULL[3881.618400000000000],DMGBULL[200.000000000000000],DOGEBEAR2021[0.067000000 000000],DOGEBULL[6076.177839800000000],EOSBULL[0.051360000000000],ETCBULL[0.448230900000000],ETH[-0.000001000000000],LINKBULL[795.918675930000000],MATICBULL[17.959187800000000],SNX[0.033590000000000],SUSHIBEAR[70.400000000000000],SUSHIBULL[674303282.8288 24000000000],SXPBEAR[94.960000000000000],SXPBULL[981570.832272100000000],THETABEAR[0.002000000000000],THETABULL[2.442514000000000],TRX[0.997840000000000],TRXBULL[0.041090000000000],USD[0.089630006914357 2],USD[0.000620094338573],VETBULL[0.000113100000000],XRPBULL[8.8238000000000 00],XTZBULL[8.539440000000000] |
| 00315620 | USD[0.000000000000000] |
| 00315621 | USD[0.000000031381800Z],USDT[0.000000062480088] |
| 00315623 | BNB[0.009625000000000],USD[2.240492490000000],USDT[0.424821100000000] |
| 00315632 | DOGE[0.000000075000000],DOGEBEAR2021[0.000000010000000],LUA[0.048699000000000],RSR[9.501250000000000],USD[22.439153871214462 4],USDT[0.000000096470576] |
| 00315635 | APE[0.091880000000000],BICO[0.000525000000000],FTT[0.083181520000000],USDT[1.340087582750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00315636 | AAVE[0.00167860000000000],BTC[0.00007656500000000],CEL[0.00000000004745740],DOT[0.01295800000000000],ETH[0.000000000085871200],ETHW[0.000000000085996980],FTT[0.0256149691956409],LUNA[0.000000074362783],LUNA2_LOCKED[0.000000714362783],LUNC[0.00666660000000000],SRM[0.676035180000000000],SRM_LOCKED[38 7.414046490000000000],TRX[134931.881200000000000000],USD[1.42264472244713990],USDT[0.384508191387436 0] |
| 00315637 | USD[0.00739632000000000] |
| 00315638 | USD[20.0000000000000000] |
| 00315639 | BTC[0.00000003478000000],FTT[8.046887148982981200],TRX[0.00000000504095519],USD[0.080940441622940800],USDT[0.000000069243448] |
| 00315642 | BTC[0.00000004000000000],ETH[0.00000003119000000],FTT[0.00000001154943500],SRM[25.6746011400000000000],SRM_LOCKED[270.872392240000000000],USD[-0.501984966227130300],USDT[0.0000000802774957] |
| 00315644 | NFT (303242771826837480)[1],NFT (340253725651399879)[1],NFT (373319504552054788)[1],NFT (401925633029635721)[1],NFT (471305841426240843)[1],NFT (526358860314036747)[1],NFT (567227900187639330)[1],USD[0.2500423000000000] |
| 00315645 | FTT[150.118729786445750000],USD[-7.324848786974978700] |
| 00315646 | USD[0.000048340760000000] |
| 00315647 | AMPL[0.046730388335240000],BTC[0.00000000750000000],USD[0.198381569170000000] |
| 00315648 | ETH[0.00000005176780000],TRX[0.00000200000000000],USDT[0.0000024044295224] |
| 00315650 | BNB[0.00000001000000000],TRX[0.00010900000000000] |
| 00315651 | FTT[0.000000004908805800],SOL[0.00000000007429170],USD[0.00000061129111157] |
| 00315661 | FTT[0.022434000000000000],GRTBULL[5539.123295100000000000],NFT (384575724968919414)[1],USD[0.599851561695720],USDT[5.984332111490724] |
| 00315662 | ETH[0.00005482000000000],ETHW[0.00005482000000000],USD[0.00594112150000000] |
| 00315663 | USD[107.752804262054473900],USDT[500.00000000000000000] |
| 00315669 | BTC[0.00033862000000000],LINKBULL[0.070286210000000000],USD[0.679638109960000000],USDT[0.043608782916000000],VETBULL[0.028900000000000000],XTZBULL[0.803964300000000000] |
| 00315681 | FTT[0.000000007552308500],USD[0.000000003769214800],USDT[0.0000000080729762] |
| 00315683 | TRX[0.00000012324151000],USD[0.00000001511410933],XRP[0.000000006790611000] |
| 00315684 | BTC[0.00000002000000000],USD[0.000000002552464000],XRPBEAR[6099895.392248043233000800],XRPBULL[0.000000005000000000] |
| 00315687 | ATOM[0.00000000740844780],ETH[0.00095345000000000000],ETHW[0.000000000979871500],SOL[0.00000000096530500],TRX[-16.19076899028579010],USD[0.587292557494876000],XRP[0.339300000000000000] |
| 00315688 | BTC[0.00000000709373900],BULL[5.697046802550000000],DEFIBULL[0.00000000000000000],ETHBULL[3.125293779750000000],FTT[0.645904276940449900],MATICBULL[0.000000050000000000],STEP[11445.600000000000000000],UNISWAPBULL[0.00000000150000000],USDT[13.057678537534329000],USDT[0.00000004000000000] |
| 00315689 | ATLAS[1000.000000000000000000],SOL[5.372810780000000000],USD[73.614090690396016200] |
| 00315694 | BTC[0.00000010000000000],BULL[0.000008547000000000],DOGE[0.664000000000000000],DOGEBULL[0.000002260000000000],ETHBULL[0.481113067500000],ETHW[0.000588600000000000000],USD[-1.082844148150000000],USDT[0.1016376520000000] |
| 00315696 | BNB[0.930493420000000000],CHR[0.938920000000000000],ETH[0.000929297000000000],ETHW[0.000992970000000000],LINK[0.295440000000000000],SNX[13.597530000000000000],TRX[0.000000300000000000],USD[0.254164554270000000],USD[0.009650218525000000] |
| 00315698 | FTT[0.903770000000000000],TRX[0.303400000000000000],USD[0.049661034000000000],USDT[320.933363343750000000] |
| 00315702 | BTC[0.075082430000000000],USDT[0.000176813182796900] |
| 00315706 | ALPHA[657.000000000000000000],BAND[23.722800667802790000],BNB[1.200000000000000000],BULL[3.318787634470000000],DOGE[1505.000000000000000000],DOT[23.000000000000000000],ENS[28.130000000000000000],ETH[0.631433301780900000],ETHBULL[0.340501879141000000],ETHW[0.610056343734270000],FTM[63.6716 120058298700],FTT[130.259047425000000000],GAL[2890.000000000000000000],IMX[109.800000000000000000],LTCBULL[3488.761257527500000000],LUNA2[0.527768618100000000],LUNC[11.700241269827600000],MANA[238.000000000000000000],NFT (305736959297628348)[1],NFT (370722930883314622)[1],NFT (402482543821222124)[1],NFT (416749058033651730)[1],PRISM[14260.000000000000000000],QI[60.000000000000000000],SAND[151.000000000000000000],SHIB[270000.000000000000000000],SLND[346.500000000000000000],SOL[23.870486567454300],SPELL[99900.000000000000000000],SRM[209.000000000000000000],USD[3115.084418354472801],XRP[2558.921199361946410 0] |
| 00315708 | USD[210.960385300000000000] |
| 00315710 | BTC[0.000000065000000],ETH[0.00000001250000000],FTT[0.00000003099694500],USD[0.000000000733741110] |
| 00315711 | BTC[0.00000002500000000],TRX[2.477626230000000000],USD[5.595987955853454596],USDT[0.518378731148369],XRP[0.000000010000000000] |
| 00315717 | USDT[0.00000239144888304] |
| 00315721 | USD[12.776113498346300] |
| 00315723 | AVAX[0.000000054803330],BTC[5.957781054596342],ETH[0.000693229625318],ETHW[0.000626784244468],FTT[1618.365922015926840],LINK[0.000000005000000],LTC[0.000000007500000],SRM[134.246875320000000000],SRM_LOCKED[992.517813130000000],USD[11.120459948230832],USDT[65.96301292886008090] |
| 00315724 | ETH[0.000000036719159],FTT[0.399920171939651],USD[0.0105297442839174],USDT[0.0000000039345966] |
| 00315725 | SOL[0.900000000000000] |
| 00315726 | BTC[0.00000001715600],TRX[0.00000010000000] |
| 00315731 | FIDA[29.988790000000000000],NFT (311187951380118901)[1],NFT (454437501600627178)[1],NFT (471862995146261632)[1],TRX[0.000002000000000],USDT[2.162123016900000] |
| 00315732 | TRX[0.493365000000000],USD[0.571586471637500],USDT[0.334410756275000] |
| 00315733 | ATLAS[4344.344325160000000],BTC[0.000000010000000],JOE[0.000000031704000],USD[-0.000766066422628],USDT[0.000000085897202] |
| 00315734 | ETHBULL[0.001200000000000],USD[0.098030380650800] |
| 00315735 | ETHBEAR[0.774200000000000],SXPBULL[0.000425280000000],USD[0.000000069632217],VETBULL[0.051000000000000],WBULL[0.000471260000000],WAVES[0.490500000000000],XRP[0.907400000000000],XRPBEAR[2.296000000000000],XTZBULL[0.001200700000000] |
| 00315736 | ETH[0.000000091707700],TOMO[2.400000000000000],TRX[0.000003000000000],USD[0.000424951000000],USDT[0.406850347047224],XRP[0.803775000000000] |
| 00315737 | USDT[0.000001760740491] |
| 00315738 | COMP[0.000000007200000],FTT[0.000000081935900],ROOK[0.000000050000000],USD[0.571077282751199],USDT[0.000000163726246] |
| 00315742 | MNGO[9.806000000000000],SLRS[0.947400000000000],STEP[0.003580000000000],TRX[0.000003000000000],USD[3.655307056893656],USDT[0.000000050899576] |
| 00315745 | ETH[0.00000002901920000] |
| 00315747 | USDT[14130.000000000000000] |
| 00315756 | TRX[0.000001000000000],USDT[0.000001054032245711] |
| 00315766 | BTC[0.000000010000000],USD[0.000000120117174],USDT[0.000000058698851] |
| 00315767 | USD[5.000000000000000] |
| 00315771 | 1INCH[0.000000001742300],ATLAS[4.219831350000000],BICO[0.000000004876380],BTC[0.000000022771827],CLV[6.902727880656388400],ETH[0.003864943282510],ETHW[0.003844430014181000],FTM[0.854965380313510],LUA[2.442991000000000],MRNA[0.033188217337850000],RAY[3.002754670000000],SECO[0.999300000000000],SOL[0.314235664359635200],TRX[0.000000008133587600],USD[0.000000036214629500],XAUT[0.000087436169850000] |
| 00315772 | BTC[0.000000010959660],DOGE[0.000000000691200],FTT[0.094205000000000],USD[20.00000000000000000] |
| 00315774 | USD[0.000004455052141],USDT[0.00000006982241000] |
| 00315776 | NFT (377363267578038586)[1],NFT (413541314410096780)[1],NFT (424954113400546204)[1],USD[0.00000001010876] |
| 00315778 | KIN[0.000000100000000],TRX[5735.864017409138283500],USD[168.489044134908785300000000000],USDT[0.000000058334417] |
| 00315781 | BTC[0.001000000000000],DOT[15.938453450000000],USD[0.000903694785531900] |
| 00315782 | BULL[0.000065146678500],FTT[3.127286031000000],USD[0.000138298898960] |
| 00315788 | UBXT[36.974100000000000],USDT[0.023700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00315794 | BCH[0.00000000500000000],MATIC[16.80702916000000000],RUNE[0.00000000804000345],USD[14.82760086203820096] |
| 00315795 | AVAX[0.00000000237413971],BNB[0.000000005104900005],DOGEBEAR[2021[0.00000001000000000],ETH[0.00234547000000000],ETHW[0.00234545572880018],FTT[0.000000011748865511],LTC[0.000000003718051516],RAY[0.00000010000000000],SOL[0.000000071698210],SUSHI[0.00000001000000000],USD[9.60260205691879841],USDT[0.000000004610974] |
| 00315797 | NFT (351973118122475991][1],NFT (374487184408779378][1],NFT (494345016695068334)[1],USD[0.000000000556967441],USDT[0.000000012929814000] |
| 00315798 | ETHBEAR[502.66550500000000000],USD[0.0356697450000000000] |
| 00315801 | USD[30.00000000000000000] |
| 00315804 | USD[0.0000000101420700],USDT[0.000000027500000000] |
| 00315806 | ASD[0.092370000000000000],TRX[0.001290000000000000],USD[0.0219558690000000000] |
| 00315807 | ETH[0.000000006507532][,MTA[0.000000002040000000],TRX[0.000030000000000000],USD[0.0478411600000000000],USDT[0.000000009684000000] |
| 00315808 | BNB[0.0000000558546482],BTC[1.0779654737935770],CBSE[0.000000000049976760],COIN[0.0057233623660000],CREAM[0.000000010000000000],DOGE[10161.221744142536000],ENS[201.01059751000000000],ETH[133.5025898260789088],ETHW[0.000000014265381 9],FTT[751.3651609560742230],LINK[0.000000078742937],LUNA2[30.3596085900000000],LUNA2_LOCKED[70.2939342600000000],LUNC[0.000000002332790],MATIC[0.000000053385726],NFT (359730284565463627)[1],NFT (55340349584361231 5)[1],SNX[1064.7216749566613400],SOL[103.3287308224527699],SRM[16.3761364100000000],STETH[94.7793582830092790],TRUMPFEBWIN[628.9000000000000000],UNI[354.0219829611694000],USD[42.4534301218967766],USDC[10301.540254320000000],USDT[3004.05932 69479805689] |
| 00315809 | BCH[0.000000005000000],BTC[0.000006386000000],USD[0.0043790426756515],USDT[0.00000011458990] |
| 00315812 | AMPL[0.000000003063695],BRZ[0.977600000000000000],BTC[0.000000008370000],CHZ[9.960000000000000000],USD[0.3997160739707588],USDT[-0.0000000046370270],XAUT[0.0000885200000000] |
| 00315818 | USD[30.00000000000000000] |
| 00315821 | AMPL[0.080163159166456],USDT[0.0000000090000000] |
| 00315823 | USD[-0.6133091499775000],USDT[0.7286222189888000] |
| 00315826 | ETH[0.000000006868563400],LTC[0.000000044000000],USD[0.0000027350764703],USDT[0.0000048086790432] |
| 00315829 | USD[1.3022783945176400] |
| 00315831 | USD[0.0542460200000000] |
| 00315832 | ATLAS[0.000000009100000],BNB[0.000000011200000],BTC[0.000000047456200],ETH[0.000000091050100],HT[0.000000007560000],RSR[0.000000007200000],SLP[0.000000003482491 9],SOL[0.000000050920677],TRX[0.000000023340023],USD[0.000000081044490],USDT[0.000000018117565],XRP[0.00000000144472 1] |
| 00315834 | BTC[0.000005840010278] |
| 00315837 | ETHBULL[0.000064289500000],USD[0.0037924700000000],USDT[0.0000000067204400] |
| 00315838 | USD[308.1309887307850000],USDT[0.0000000002000000] |
| 00315839 | USD[5.00000000000000000] |
| 00315842 | USD[0.0525616540000000] |
| 00315843 | DAWN[247.00078305000000000],USD[25.00942662883000000],USDT[12.77000000000000000],VETBULL[56.9793258000000000] |
| 00315844 | USD[160.84329408000000000] |
| 00315845 | BNBBULL[0.000000007000000],BTC[0.000000008433718],BULL[0.000000004700000],ETH[0.000000104035235],ETHBULL[0.000000004050000],FTT[0.0001602142760288],LINKBULL[3.5753100759206000],MATICBEAR[2021[99.28100000000000000],MATICBULL[0.2591900000000000],SUSHIBEAR[5000000.000000000000000],USD[856.5515468841886003],USD[0.0000000039589007],XRP[0.000000014881338] |
| 00315846 | EOSBULL[8188.6678600000000000],ETHBULL[0.000017700000000],LINKBULL[0.000091480000000],LTCBULL[18.0059870000000000],SXPBULL[0.000000009350000],TOMOBULL[0.0460300000000000],TRX[0.000010000000000],USD[0.0255025859650100],USDT[0.000000049026711],XLMBULL[0.000086440000000],XRP[0.0298600000000000],XRPBULL[0.000000025000000] |
| 00315847 | BTC[0.000365130000000],USD[-1.3192743775000000] |
| 00315848 | USD[0.003800015205330],USDT[0.0001144605651 90] |
| 00315850 | BIT[0.0885115200000000],BTC[0.0000000095000000],NFT (295617024441838621][1],NFT (526412700328481750)[1],SRM[0.0118795200000000],SXP[0.000000005000000],TRX[0.000028000000000],USD[0.0500192459293320],USDT[0.0001760073774236] |
| 00315851 | BTC[0.514664193700383],FTT[0.0048778344663729],USD[4.1614411189285540] |
| 00315853 | AAVE[4.7454085000000000],BNB[224.07996319998874],BTC[225.7442111589804250],ETH[0.4191447600000000],FTT[504.5566676500000000],LUNA2[0.005740501327000],LUNA2_LOCKED[0.0133945031000000],LUNC[250.0062500000000000],MATIC[8.1836000000000000],SOL[682.3003228000000000],SRM[17.4508544800000000],SRM_LOCKED[108.3724090600000000],USD[-352182.58775854994523],USDT[810.7145928765546700] |
| 00315854 | ETH[0.000000076884600],NFT (434745095279279037][1],TRX[0.000000065446240],USD[0.0085856550250000],USDT[0.0000119661854659] |
| 00315855 | USD[13.1291392139551418],USDT[0.000000006378472] |
| 00315856 | SXP[63.4744640000000000],TLM[249.00000000000000000],TRX[0.000004000000000],USD[3.0680072138216497],USDT[0.000000293781720] |
| 00315857 | BTC[0.001784510000000],USD[0.7249556472572605] |
| 00315859 | BTC[0.000000076000000],ETH[0.000000142447500],NFT (485638302354385961][1],TRX[0.000006000000000],USD[0.0000000081305972],USDT[0.000007136456534] |
| 00315860 | USD[160.64309000000000000],USDT[0.000004082917543] |
| 00315861 | ETH[0.000000004546508],TRX[0.000001000000000],UBXT[0.1195400000000000],USD[-0.7665718879438108],USDT[2.2114989470626178] |
| 00315863 | SRM[0.0069270900000000],SRM_LOCKED[0.0262790700000000],USD[0.000000226187254] |
| 00315865 | ETH[0.000000021002865],SOL[0.0271276563613700],TRX[0.000004000000000],USD[1.1490993267000000],USDT[0.2718518370003282] |
| 00315867 | USD[0.000000138986991],USDT[0.000000004208413.2] |
| 00315868 | SUSHIBULL[0.009300000000000],USD[0.000000069192914] |
| 00315870 | FTT[0.0667697976938658],USD[0.982922774300000],USDT[0.2221946050000000] |
| 00315871 | AMPL[0.0721471515927486],FTT[0.5180526750000000],USD[163.1593804892680680] |
| 00315873 | APE[0.000000078576000],AVAX[0.000000004522200],BNB[0.000000000179400],BTC[0.000000001291800],ETH[0.000000162703938],ETHW[0.000000003789200],EUR[0.000000083403128],FTT[0.000000122676937],LTC[0.000000156669100],LUNA2_LOCKED[0.0000001178710380],SOL[0.000006500000000],USD[-0.000000321454792],USDT[2755.6514615029663458] |
| 00315877 | BTC[0.000000053685350],USD[0.0000026207720508] |
| 00315878 | ATLAS[10.0000000000000000],BTC[0.000000000584],BULL[0.000000040000000],ETHBEAR[84752.483600000000000],ETHBULL[0.003080000000000],LINKBULL[0.0001191000000000],LRC[3.0000000000000000],MANA[4.000000000000000],SPELL[500.000000000000000],USD[0.9044769954426531],USDT[0.000000014433877] |
| 00315881 | USD[30.00000000000000000] |
| 00315882 | 1INCH[0.00000035314233],ABNB[0.000000085779320],AMC[0.000000024207203],BNB[0.000000004209730703],BNTX[0.000000005312292],BTC[0.000000081500000],ETH[0.000337418150908],ETHBULL[0.000000080000000],ETHE[0.000000073655491],ETHW[0.000000100000000],FBJ[0.0000000500000000],GME[0.000000000000000],GMEPRE[-0.000000000929204],HOOD[0.000000010000000],LINK[0.000000082629666],LTC[0.000000027504537],LUNA2[0.435500725100000],LUNA2_LOCKED[0.161683580000000],MATIC[0.000000037111407],REN[0.000000066558285],RUNE[0.000000095542842],TSLA[0.000000010000000],TSLAPRE[0.000000047619979],USD[2.158230431290515900000000000],USDT[19.0257027318231135],XRP[0.000000003703212] |
| 00315884 | BNBBULL[0.000000070000000],ETH[0.000994015000000],ETHBEAR[98.62000000000000000],ETHW[0.000994015000000],USDT[0.000000022784370],XRPBULL[0.094946000000000] |
| 00315888 | AMPL[0.0450695680767106],USD[0.000000148588346],XRP[-0.000000128406466] |
| 00315889 | BYND[0.0595590000000000],FTT[0.090746801994923],NFT (438514585047096664)[1],SLV[0.0993000000000000],TRX[0.000070000000000],USD[-0.7833773314541929000000000],USDT[5.2780443352555923] |
| 00315890 | ETHBEAR[267209253.580000000000000],LUNA2[0.411394782300000],LUNA2_LOCKED[0.959921158800000],TRX[0.000010000000000],USD[0.000000109429228],USDT[0.000000004574700] |
| 00315892 | FTT[0.061500000000000],USD[0.0000000022264882] |
| 00315893 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00315898 | USD[4.586192868150000000] |
| 00315901 | EDEN[1.133215400000000000],FTT[0.961418000000000000],NFT (31313142469261040 1)[1],NFT (40526160515668960 3)[1],USD[1757.168351733901 83930],USDT[0.000000031936738] |
| 00315902 | FTT[0.109549204720610 6],USD[0.000002926747842],USDT[0.000000082750000] |
| 00315904 | USD[0.008829689780000 0] |
| 00315906 | USD[0.029161171550000 0] |
| 00315908 | BTC[0.000044139149670 1],ETH[0.000927012809039 2],ETHW[0.000927010000000 0],FTT[0.000959320000000 0],SOL[0.000000007162257 3],USD[-0.7504857210965312] |
| 00315911 | ADABULL[0.000000007300000 0],ALGOBEAR[176000000.000000000 00000],BNBBULL[0.000000003000000 0],BTC[0.000000081257069],DOGEBULL[0.000000007000000 0],ETHBULL[0.000000003000000 0],FTT[0.455797853123585 4],OKBBULL[0.000000006000000 0],SRM[0.001335740000000 0],SRM_LOCKED[0.007050230000000 0],SXPBULL[10500.000000000000 0000],USD[0.031350492359796 2],USDT[0.000000005165233] |
| 00315913 | USD[0.000061231000000 0] |
| 00315915 | ATLAS[29.994000000000000 0],COPE[5.982380000000000 0],ETHBEAR[882200.000000000 00000],FTT[0.698200000000000 0],TRX[0.000045000000000 0],USD[0.057127816259000 0],USDT[0.004338960000000 0] |
| 00315916 | ETH[0.000400000000000 0],ETHW[0.000400000000000 0],TRX[0.000002000000000 0],USD[0.102862652200000 0],USDT[0.000999922825082 5] |
| 00315918 | BNB[0.000000049384068],FTT[0.210837331571756 0],TRX[0.000032000000000 0],USD[7.555081609211666 1],USDT[0.000004019480000 0] |
| 00315923 | AUD[-1.267730926063537 6],BTC[0.000000003954325 0],FTT[0.000000014089580],USD[1.317591666570160 5],USDT[0.000000006689000 0] |
| 00315933 | TRX[2.999430000000000 0],USD[0.114858914737500 0] |
| 00315938 | USD[0.058152488920179 2] |
| 00315939 | BTC[0.000047180000000 0],BULL[0.000000000188000],LTCBEAR[1.790911650000000 0],USD[0.000000079709446 1],USDT[0.000000107901120] |
| 00315946 | ADABULL[0.000000007000000 0],BNBBULL[0.000000005000000 0],BTC[0.000000039171092],BULL[0.000000004850000 0],ETH[0.000000005000000 0],ETHBULL[0.000000007000000 0],LINKBULL[0.000000007000000 0],USD[0.000001409091709 0],USDT[0.000000146707739] |
| 00315949 | USDT[0.000002960264311 0] |
| 00315950 | USD[-13.593832543850000 0],USDT[36.400000000000000 0] |
| 00315953 | BCH[0.001388200000000 0],BCHA[0.000138820000000 0],BTC[0.000000081884400],FTT[0.000000073016464],USD[9.929390077901766 1],USDT[0.000000127477408] |
| 00315954 | BRZ[42.765401450000000 0],BTC[0.050697710000000 0],USDT[297405.863816473500 0000] |
| 00315956 | USD[0.000002638033167 6] |
| 00315959 | BICO[124.000000000000000 0],DOGE[10.000000000000000 0],FTT[0.100000000000000 0],USD[0.003599194500000 0] |
| 00315960 | USD[0.000001465326841],USDT[0.000000025689925] |
| 00315961 | USD[0.002047402484060 0] |
| 00315964 | AAPL[0.000000001790778 3],ASD[0.000000100000000 0],BAND[0.000000010000000 0],BNB[0.000000037574464],BTC[2.000539042438124 4],DOGE[0.000000010000000 0],ETH[0.000000033061857],FTT[0.000000083707552],MATIC[0.000000052204168],SNX[0.000000038680764],SOL[0.000000029277663],USD[49.732348042230191 65] |
| 00315966 | BALBULL[0.000083310000000 0],BULL[0.000000090500000],DEFIBULL[0.000000003500000 0],ETHBULL[0.000000005500000 0],MKRBEAR[0.000083859000000 0],SXPBEAR[0.604052000000000 0],SXPBULL[0.000000002000000 0],TOMOBULL[0.128041000000000 0],USD[0.004914438041660] |
| 00315968 | BULL[0.000008665193860 0],TRX[0.000004000000000 0],USD[-0.058870835663997],USDT[5.180372690642940 1] |
| 00315971 | AVAX[0.000000007468040 0],BNB[0.002352111504411],BTC[0.000000065363820],ETH[0.000291180000000 0],ETHW[0.000000016082087],FTM[0.000000010000000 0],FTT[0.000000087647936],LUNA2[0.035024690060000 0],LUNA2_LOCKED[0.081724276800000 0],LUNC[7626.700000000000 0000],SOL[0.001710370702987 2],TRX[0.001614000000000 0],USD[-0.193754934583252 5],USDT[0.004477327242616 2] |
| 00315974 | BTC[0.000000001000000 0],USD[333.739270750000000 0] |
| 00315977 | AAVE[0.000000075000000 0],BNB[0.000000005000000 0],BTC[0.000000081406886],ETH[0.000000005574471 7],SUSHI[0.000000001741001 9],USD[0.099563634797545 3],ZECBULL[0.000000008900000 0] |
| 00315978 | USD[15.054160420408700 0] |
| 00315983 | BTC[0.000097014000000 0],FTT[0.029293500000000 0],SRM[6.400007650000000 0],SRM_LOCKED[28.731322810000000 0],TRX[0.868590000000000 0],USD[7.320534970598750 0],USDT[0.224624436500000 0],XRP[16472.947500000000 0000] |
| 00315985 | USDT[1.146911275000000 0] |
| 00315988 | USD[-0.000000004763194 3],XRP[0.169702920000000 0] |
| 00315992 | USD[1.802484822000000 0] |
| 00315993 | USD[0.284600000000000 0] |
| 00315995 | BCH[0.000407830000000 0],USD[0.376290473529982 2] |
| 00315996 | ATOMBULL[0.000000062008570],BTC[0.000001323500000 0],DOGEBEAR[2268518767.619047590 0000000],ETH[-0.000000001000000 0],FTT[0.000000041085200],GRT[0.000000079850500],LINKBEAR[0.000000002706980],LINKBULL[0.000000025000000],SXPBULL[0.000000050000000],THETABULL[0.000000025000000],TRX[0.000010000000000 0],USD[0.005997040044930 4],USDT[0.000000044554472] |
| 00315999 | USD[0.000000054462732] |
| 00316001 | AUD[0.000000019000000],BNBBULL[0.000000022500000],DOGEBEAR2021[0.000000013201300],DOGEBULL[0.037593319514589 4],TRX[0.000002000000000 0],USD[0.000001328819 11],USDT[0.000000049838510] |
| 00316002 | ETH[0.000243400000000 0],ETHW[0.000243400000000 0],USD[0.102408813174512 0],XRP[0.016991000000000 0] |
| 00316004 | TRX[0.000007000000000 0],USDT[256.596341000000000 0] |
| 00316005 | XRP[0.004050000000000 0] |
| 00316006 | USD[0.000018797843078] |
| 00316008 | USD[0.017235805699423 3] |
| 00316011 | USD[25.000000000000000 0] |
| 00316014 | AMPL[0.000000003303839 9],FTT[0.000000037082933],USD[1.456429243541989 4],USDT[0.000000103645837],XRP[0.468785000000000 0] |
| 00316016 | USD[0.000555856600000 0],USD[0.000000071000000 0],XRP[0.819800000000000 0] |
| 00316017 | BTC[0.000000030780136],ETH[0.000000018802379],FTT[0.000000042494809],NEAR[0.000000100000000],RAY[0.000000017001375],SOL[0.000000022709870],TRX[0.000000071683600],USD[4.821841489355690],USDT[0.000000095002890] |
| 00316018 | USD[0.000005769873 0] |
| 00316023 | BTC[0.000000090000000 0],CBSE[0.000000025000000 0],COIN[0.000000034080000],COPE[0.000500000004354 95900],DAI[0.000000035459500],EDEN[0.082189200000000],ETH[-0.000285699281429 7],ETHW[0.000332919874457 5],FTT[0.000000033252091 1],TLC[0.001314400000000],MATH[0.064534670000000],MATIC[0.000000021130198],NFT (36338428402466541 3)[1],NFT (44456468596819986 4)[1],NFT (46102483900675986)[1],NFT (46779856677867167 0)[1],NFT (55619823644594956 4)[1],RAY[-0.668611014084572 4],ROCK[0.001480000000000],RUNE[0.000500000000000],SAND[0.006120000000000 0],SHIB[0.000000100000000],SOL[0.000000037716000],SPY[0.000005000000000 0],SRM[0.744525900000000],SRM_LOCKED[528.181601730000000],STEP[0.000000010000000],TRX[0.002321000000000 0],USD[182649.176828097802941 8],USDT[0.000072000000000 0] |
| 00316024 | BTC[0.000021900000000 0],USD[0.000000037761727],USDC[53747.860443410000000 0] |
| 00316025 | USD[0.007533840000000 0] |
| 00316028 | LTC[-0.000000010000000 0],USD[0.000379128668 5284] |
| 00316031 | USD[1.248705670000000 0] |
| 00316033 | AUD[1.000000000000000 0],USD[0.008200360000000 0],USDT[0.699594350000000 0] |
| 00316034 | ATLAS[6630.527199180000000 0],AUD[0.000000007664074],USD[0.300439786140000 0] |
| 00316035 | BTC[0.000042500000000 0],DOGE[0.580000000000000 0],TRX[0.000002000000000 0],USD[0.000000005293336 0],USDT[0.880029282586134 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316045 | BTC[0.00000004596681],NFT (3536067758541029191[1],NFT (4854384403860344781[1],NFT (5684832406626569944)[1],TRX[0.17241379000000000],USD[0.00000008643431 9],USDT[0.00000000323105] |
| 00316046 | FTT[1.99867000000000000],SUSHIBULL[0.04965950000000000],USD[35.55595690824447 84],USDT[0.00000004645505] |
| 00316048 | USD[0.00019270065752 38] |
| 00316050 | BTC[0.00000005602036 0],USD[0.00651508951534 4],USDT[0.52000000312381 57] |
| 00316055 | AMPL[0.00000000124438 07],USD[0.000000008000000 00] |
| 00316062 | USD[0.78225119000000 00] |
| 00316064 | BTC[0.00000038405000000 0],ETHBULL[0.00015677500000000],LINKBULL[0.00022864550000000],USD[-0.0008375727716596],USDT[0.00000005453 30043],XRPBEAR[0.00072269500000000] |
| 00316070 | FTT[25.00000000000000000],USD[0.00000007600002 7],USDC[10255.33751073000000000],USDT[0.0000000485980 88],XPLA[0.07818224000000000],XRP[0.8903303800000000 0] |
| 00316072 | TRX[26.62480000000000000],USD[-0.033871278047144 2],USDT[0.00000000318596 14] |
| 00316073 | TRX[0.00005500000000000],USD[0.0563922230950000 0],USDT[0.00613235000000000] |
| 00316078 | USD[0.00000022746151 6],USDT[0.00000005154968 0] |
| 00316086 | SLP[90.00000000000000000],USD[0.71539481500000000],USDT[0.00000004046374 0] |
| 00316087 | BTC[0.00000000937174 41],FTT[0.00000000456014 73],LUNA2[10.66888538000000000],LUNA2_LOCKED[24.89406588000000000],LUNC[2323172.25260400000000000],TRX[0.92213400000000000],USD[0.25891305904844 86],USDT[0.00000034748134 8] |
| 00316092 | SOL[0.99930000000000000],UBXT[30.97830000000000000],USDT[0.00950000000000000] |
| 00316093 | USD[0.0229790000000000] |
| 00316099 | LUA[49.99050000000000000],TRX[0.00000100000000000] |
| 00316102 | USD[0.00289626089000000] |
| 00316104 | BCHBULL[8.12592355000000000],PAXG[0.00000003500000 0],USDT[0.0702499458526440],XAUT[0.000000007000000 00] |
| 00316105 | USD[5.0054389900000000] |
| 00316109 | 1INCH[0.00000007966243 7],AAPL[0.00000003092365],AMZN[0.00000003853628],ARKK[1.01236197589398 03],BCH[0.00000701129915 00],BILI[1.00298522285511200],BNB[0.00000000924310 0],BNT[3.859775029137910 0],BTC[0.0000001736231 24],BUSD[1.00000000000000000],CEL[0.0002964212502096],CQT[0.000000147070604 ],CUSD[T[0.000000000742058 00],DAI[0.89650621747341 00],DEFIHALF[0.000000000800000000],DOGE[0.00000000886364 200],DOT[3.603550339699 6540],ETH[0.00029117227451 00],ETHE[1.00561214254724 00],ETHW[0.00000001206997 3],FB[0.0000400000000000 0],FTT[25.01767170379367 59],GBTC[28.83000000000000000],GOOGL[0.00000130000 0000],GOOGLPRE[- 0.000000003520600],HT[0.00000001339468 00],JPY[965.73075180000000000],KNC[0.08102350836072 6],LOOKS[0.00000415030800],LUNA2[0.04647022761000000],LUNA2_LOCKED[0.10843053110000000],LUNC[10133.78637427188 56900],MATIC[0.00010000878419 00],MKR[0.01110310000000000],MOB[0.00000000140460 00],NFT (4391321919433634981[1],NOK[0.05073919115 61900],NVDA[0.00011345118070 00],RSR[341.04005325882410 0],SNX[0.00000000721850 0],SOL[0.00000006378060 0],TRX[7142.1200289101205431],TSLA[PRE[0.0000000074878 06],TSM[0.00000008893000 0],UFC[76.39063698055104],USD[3.1664009810501 95],USO[0.04775100827742001],WBTC[0.00000031502300 0],WNDR[0.000000030070713 1],XRP[5.00000014183222 00] |
| 00316110 | BTC[0.00000000918150 20],ENS[0.00047110000000000],MATIC[0.00067684922211 38],NFT (3065430522326066080)[1],NFT (4297639050609629023)[1],NFT (5388529873779631222)[1],NFT (5715874998736710 26)[1],SOL[0.00000007200000 0],TRX[0.000001000000000 00],USD[0.00194831522864 6],USDT[0.0027940118904664] |
| 00316111 | USD[0.012000000 0000],FTT[0.00000000393940 36],USD[0.00000000502190 82],USDT[0.106517855562 74574] |
| 00316113 | COMPBULL[2.61026100000000000],EOSBULL[4499.12000000000000000],ETH[-0.00000027825610 05],ETHW[-0.0000002764672376],FTT[0.00023438955996 00],MATICBULL[200.36926878204919 00],SXPBULL[16258.92025811868637 13],TOMOBULL[100328.69521682074696 00],TRX[0.00001000000000000],USD[0.073295195598 8044] |
| 00316114 | BTC[0.00000005000000 00],USD[3.83396006850000000],USDT[0.00000008639920 0],XRP[0.15000000000000000] |
| 00316116 | HGET[0.0200000000000000] |
| 00316121 | BNB[0.0000000359153 65],USD[0.000000299913353 69],USDT[0.00000000201917 34] |
| 00316122 | HGET[0.0035537000000000] |
| 00316125 | AMPL[0.00000001249836 4],ATLAS[9.050000000000000 00],FTT[0.02822671821246 30],POLIS[0.08077200000000000],USD[0.11517775944589 93],USDT[0.00000000946848 658] |
| 00316126 | BTC[0.00000000655859 52],ETH[0.21098440000000000],FTT[0.00000006642920 6],LTC[4.49970000000000000],USDT[1051.53306096481941 2] |
| 00316130 | USD[0.00000009086140 1],USDT[0.000000004982000 0] |
| 00316133 | AURY[0.161461120000000 00],ETH[0.00000001000000000],FTT[0.05616259818826 11],LUNA2[0.0001452536135 64],LUNA2_LOCKED[0.00033892509841 7],LUNC[0.00943755778772 75],SOL[0.00000005000000 00],TRX[0.0499260000000000 0],USD[10721.50371214949787 14000000000],USDT[0.00000000687500 00],USTC[0.00205000000000000] |
| 00316134 | ETH[0.00000004674104 0],FTT[0.06327554925596 12],OKB[0.000000009500000 00],SOL[0.30069000000000000],USD[0.00897420237665 11],USDT[4381.23984574033 17335] |
| 00316136 | BULL[0.00000007600000 0],ETHBULL[0.00000000500000 0],FTT[0.03641702878015 48],GRTBULL[0.00000000936000 0],HTBULL[0.00000002469178 0],TRUMPSTAY[0.91110000000000000],USD[2984.77970608809015 0400000000],USDT[0.000000006603191 8] |
| 00316142 | 1INCH[0.02174874000000000],ETH[0.00040092168358 80],ETHW[0.00040092168358 80],TRUMPFEBWIN[7638.89420000000000000],TRX[0.00000002000000000],USD[0.068061611412142 1],USDT[0.0000000234616 4] |
| 00316143 | BAO[954.9257161300000000],ETH[0.00000100000000000],MNGO[0.00000000086439 0],RAY[0.06620237000000000],SOL[0.00000004087011 2],TRX[0.00000100000000000],USD[-0.0062264737107655],USDT[0.000000081930851] |
| 00316146 | TRX[46.00000000000000000],USDT[8.62935500000000000] |
| 00316151 | BTC[0.00000007500000 0],ETH[0.00086072500000000],ETHW[0.00086072500000000],USD[14.30981863396000000] |
| 00316152 | ATLAS[15996.09000000000000000],FTT[155.97000000000000000],USD[25.31046686000000000],USDT[0.98259691494820000] |
| 00316153 | BCH[0.00000002000000000],BTC[0.00000003000000000],USD[0.92209134170117969],USDT[0.00000006865249] |
| 00316155 | USD[0.000000142337600] |
| 00316162 | AMPL[0.00000052308689],BICO[0.00000010000000],BTC[0.00000004852501 4],EDEN[0.00000000700000 0],ENS[0.00000010000000 0],ETH[-0.00000001218263 4],ETHW[0.000000009511627],FTT[150.00000002652331 6],GODS[0.00000100000000 0],USD[0.00000070657818 51],USDT[0.000000037869710] |
| 00316163 | DMG[0.09933500000000000],USDT[0.00000027869310] |
| 00316164 | TRUMPSTAY[100.00000000000000000],TRUMP_TOKEN[46556.60000000000000000],USD[0.00031758822364 07],USDT[0.00000007485267 0] |
| 00316165 | AMPL[0.00000000560652 6],FTT[0.00738195540795 76],TRYB[0.00000032658220],USD[0.16693965226582 20],USDT[0.0000000300000000] |
| 00316166 | ATLAS[759.848000000000000 00],COIN[7.838432000000000000],MTA[0.99439492000000000],USD[0.19445909260506960],XRP[0.75000000000000000] |
| 00316172 | ADABULL[3.00000000042450000],ALGOBEAR[8.16460000000000000],AMPL[0.00000000007109 59],ATOMBULL[3.00000000500000000],BNBBULL[0.00005668339000000],BULL[0.00000000294000000],BULLSHIT[0.00000000091000000],DEFIBULL[0.00067310440000000],DOGEBULL[0.00000000475000 0],ETH[0.00000001440000000],EXCHBULL[0.00000006510000],FTT[0.05305819031335496],LINKBEAR[1705.12555000000000001],LINKBULL[0.00000010000000000],TRXBULL[0.19702500000000000],UNISWAPBULL[0.00000000770000000],USD[0.13337533234591 84],USDT[0.000000003862487 5],XLMBULL[0.00000001100000 00],XRPBULL[0.00000000310000000] |
| 00316173 | USD[0.00000008734867 4],USDT[0.000000005000000 00] |
| 00316176 | BTC[0.00000070000000 0],ETH[0.00000000500000000],FTT[778.24088660500000000],SRM[37.18288201000000000],SRM_LOCKED[221.478227450000000 00],TRX[0.00000070000000 0],USD[-1829.61234800885247 4],USDT[0.000000005277200],WRX[0.00264000000000 0],XRP[0.000000031835520] |
| 00316177 | USD[0.000000080400000 0],XRP[0.00000007000000] |
| 00316180 | USD[26.75207277483083 00],USDT[0.000000094324694] |
| 00316184 | COPE[0.53120000000000000],TRX[0.00000030000000 0],USD[0.00000001421609 31],USDT[0.000000047875354] |
| 00316185 | ATLAS[63257.34600000000000000],USD[0.18505259000000000],USDT[0.00000000780263 77] |
| 00316186 | TRX[15.00000030000000000],USDT[10.00000000000000000] |
| 00316191 | USD[0.049637416056000 0] |
| 00316194 | ETHBULL[0.0000064520000000 0],MATICBEAR[0.73990000000000000],MATICBULL[0.04084000000000000],USD[0.000000187651505] |
| 00316197 | BTC[0.000000005931627],TRX[0.40831825000000000],USD[0.0028028257189 44],USDT[0.0002112510090017] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316199 | USD[0.00000000319017280],USDT[0.00000565578380300] |
| 00316200 | USD[0.00674194853200000],USDT[0.02146550000000000] |
| 00316202 | BTC[0.02158558000000000],FTT[25.45730000000000000],SOL[38.74201748483195000],USD[-8.29342003511971240],USDT[0.00822250000000000],XRP[0.94065000000000000] |
| 00316205 | BTC[0.00005324681731151],LINK[0.09468000000000000],USDT[0.00000000069879278] |
| 00316206 | USDT[0.00000054077500] |
| 00316207 | ALGOBULL[16.49450000000000000],APT[508.93787000000000000],BCH[0.00027838000000000],BCHBULL[0.00797830000000000],CLV[0.01788200000000000],COMPBULL[0.00197850000000000],CQT[0.56189000000000000],DEFIBEAR[0.23227000000000000],DEFIBULL[0.00004932700000000],DOGE[0.21132850000000000],DOGEBULL[0.00076557075305000],EOSBULL[0.61239300000000000],ETH[0.00000009700000],LINKBULL[0.02952850000000000],LUNA2[0.00000035381517180],LUNA2_LOCKED[0.00000082556875000],LUNC[0.00770440000000000],MAPS[0.76392500000000000],MATICBULL[0.01307921000000000],MKRBULL[0.00045663500000000],SOL[0.00220110000000000],SUSHIBEAR[0.45000000000000000],TRX[0.00155660000000000],UBXT[0.24677514000000000],UBXT_LOCKED[57.74225440000000000],USD[37.78382822295701980],USDT[455.98311059903573740],XRPBEAR[98.92000000000000000],XRPBULL[69.56200000000000000] |
| 00316211 | SRM[0.81834476000000000],SRM_LOCKED[1.48318802000000000] |
| 00316220 | BTC[0.00089820000000000],EUR[0.80000000000000000],FTM[89.00000000000000000],SOL[0.89000000000000000],TRX[0.00160100000000000],USD[1003.79420100000000000],USDC[20998.42521061000000000],USDT[1.99160000086927876] |
| 00316221 | AVAX[0.02110000000000000],ETH[0.00000000787800000],FTT[0.00000000692113620],NFT [360357975298148876][1],NFT [389720561264760229][1],NFT [525858028699548660][1],TRX[0.00156000000000000],USD[0.39541382750000000],USDT[0.00015893238741140] |
| 00316222 | AAVE[0.00746920000000000],AKR[280.5636600000000000],ATOM[0.05764900000000000],AURY[150.96048000000000000],BCH[0.00000109500000],BNB[0.00028015500000000],BTC[0.00071296306291566],DMG[0.00000005500000000],ETH[0.00010688520000000],ETHBULL[0.00016889553000000000],EUR[0.44665079295000000],FTT[0.08484518000000000],[LJANG0.15173770500000000],LTC[0.00000016500000000],LUA[0.00000016500000000],RUNE[0.00159700000000000],SOL[0.00925805000000000],SRM[1.39094112000000000],SRM_LOCKED[1.56214592000000000],SUSHI[1.50237505000000000],SXP[0.00000010000000],TOMO[0.00000005000000],TRX[0.49897000000000000],USD[146.99741928110738041],USDT[0.00000000154539801],XRP[0.35615250000000000],YFI[0.00000021150000001] |
| 00316223 | BCH[0.00000000500000000],ETH[0.00000001000000000],FTT[0.12019411265858813],SRM[0.00011594000000000],SRM_LOCKED[0.00054385000000000],USD[1.62650062312330540],USDT[0.00000000425000000] |
| 00316230 | HGET[0.02228800000000000],USDT[0.00000007500000000] |
| 00316233 | BTC[0.00000003299855700],COMP[0.00000000959500000],USD[0.00002537312000760],USDT[0.00000000051198350] |
| 00316235 | USD[0.03976293801000044],USDT[2.06896197397216570] |
| 00316237 | TRX[0.00000020000000000],USD[-6.36712275984983640],USDT[19.63057425298452630] |
| 00316240 | BTC[0.00000004736700000],DOGE[0.00000000805300000],USD[0.00010792724312570],USDT[0.00000000106101290],XRP[0.00000000164100599] |
| 00316242 | USD[3.92027149000000000000000000000],USDT[10.000000000000000] |
| 00316243 | APT[0.00320000000000000],ATLAS[4.92753624000000000],ETH[0.00092317000000000],ETHW[0.00092317000000000],MOB[21.85743791000000000],POLIS[1.44927536000000000],SOL[0.00583049000000000],TRX[0.00001900000000000],USD[-11.99010751414108550],USDT[2.72077461500000000] |
| 00316245 | AVAX[0.00000004017144],BNB[0.00000002390057660],BTC[0.00000268673078000],FTT[0.04639000000000000],SGD[0.61275181314353332],USD[12.61215413143533200],USDT[2.72074] |
| 00316248 | AMPL[0.00000000093309],BNBBULL[0.00000000000000000],BTC[0.00000002500000000],ETH[0.00000002400000000],ETHW[0.00810172500000000],FTT[0.76303263182533356],USD[2.14582342111500000],USDT[0.00000000] |
| 00316249 | AAVE[0.00000008468902270],AGLD[0.00565800000000000],ALCX[0.00000000550000000],ASD[0.00000000558873120],AVAX[0.00000003029887110],BNB[0.00000014473461720],BNBBULL[0.00000294950000000],BNT[0.00000005337840170],BTC[0.00000040334213647],BULL[0.00000000149000000149000000000000000],COMP[0.000000000000000000000000000000000],DOGEBULL[0.00000004085210000],DOGEBULL[0.00000008908351000],ETH[0.00000019807855210],ETHBULL[0.00004000518755201],ETHW[0.00006930578552101],FTT[0.05636246568104650],GRT[0.00000010000000000],HGET[0.00000075000000],IMX[0.00204050000000000],LOOKS[0.92608018000000000],LTC[0.00000031129339],MKR[0.00004335000000000],NFT [350797060935041800][1],NFT [400378436215897221][1],NFT [402898921025656285][1],NFT [464563778060022271][1],ROOK[0.00004338000000000],SGD[0.00000001586688],SNX[0.00000089263500],SOL[0.00000048949955],SPELL[1.50050000000000000],SRM[0.10780983000000000],SRM_LOCKED[60.57086623000000000],STNX[1.20000000000000000],SUSHI[0.00000009000000000],SXP[0.00000000005649560],TRX[0.00000000039742000],USD[27620.25547367629191580],USDT[2.68360045864480] |
| 00316251 | USD[0.00000025668850] |
| 00316253 | USDT[2.00000000000000000] |
| 00316256 | BTC[0.00004103225530150],ETHBULL[0.00000867370000000],OXY[66.95544500000000000],RAY[20.98603500000000000],TRX[0.00000200000000000],USD[5.95647500074910570],USDT[1.92056268000000000] |
| 00316258 | USD[0.00000022771314],USDT[0.40310314000000000] |
| 00316262 | SUSHIBEAR[4557.75000000000000000],TRX[0.00000700000000000],USD[0.00000010863817 0],XRPBULL[0.00138500000000000] |
| 00316263 | ATLAS[1660.00000000000000000],REEF[0.00000000756408820],SRM[0.21493225000000000],TRX[0.00000200000000000],USD[0.18781802382716470],USDT[0.00000000599912] |
| 00316264 | USD[0.00000008579360],USDT[0.00000001352467270] |
| 00316268 | BTC[0.00000006006840],HNT[0.07120550000000000],USDT[0.00000007533445240] |
| 00316269 | APT[-0.00103423718522690],BTC[0.00000200013268000],FTT[0.03138235548630879],SRM[1.04093329000000000],SRM_LOCKED[0.03574353000000000],USD[-0.34255184772231580],USDT[0.00000001807420830] |
| 00316270 | AVAX[1.58506117104330000],MATIC[0.00000000734560640],SRM[104.01745987000000000],SRM_LOCKED[3.73148035000000000],USDT[0.11620000000000000] |
| 00316272 | BNB[0.00000011000000000],FTT[0.00000001422433350],LUNA2[0.00000000369364971],LUNA2_LOCKED[0.00000000861851598],NFT [363368772456993561][1],NFT [397197875225833710][1],NFT [402460379867493936][1],NFT [413705288167920513][1],NFT [520494741244578211][1],USD[0.00000012347179900],USDT[0.00000008501010146],XRP[0.00000003718924500] |
| 00316279 | TRX[0.00000500000000000],USD[0.00000038297785050] |
| 00316280 | BAO[2.00000000000000000],BTC[0.00000005000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FTT[0.00023267000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00262821796648838],USDT[0.00000001356957608] |
| 00316281 | FTT[0.06224500000000000],ORBS[2.70000000000000000],USD[0.41788208032494180],USDT[0.00000000494504451] |
| 00316283 | FTT[0.00000702500000000],USD[0.20120073712114450],XRP[0.00000000724187900] |
| 00316287 | USD[0.05877966484403900] |
| 00316289 | MOB[0.23000000000000000],USDT[0.00000000050000000] |
| 00316291 | AMPL[0.00000009795987],BTC[0.00030320000000000],FTT[84.89668888000000000],LUNA2[0.00632263822600000],LUNA2_LOCKED[0.01475282253000000],SOL[165.10600548000000000],SRM[4083.45893779000000000],SRM_LOCKED[61.21541909000000000],USDC[79289.82539978000000000],USDT[0.00616601456437981],USTC[520.00000000000000000] |
| 00316292 | USD[0.00000002360490] |
| 00316295 | USD[0.00000006020133],XRP[129.87531519000000000] |
| 00316298 | AUDIO[0.00000046565511],BTC[0.00000000500000000],BULL[0.00000006000000000],ETH[0.00000000039499674],ETHBULL[0.00000000050000000],LUNA2[0.00536512941500000],LUNA2_LOCKED[0.01251863530000000],RAY[0.00000009100000000],USD[0.22287369101958440],USDT[0.00000001267004869],XRP[0.00000000204891500] |
| 00316302 | BNB[0.00000028864650],BTC[0.00000000702364560],USDT[0.00000029540342] |
| 00316305 | CHZ[2.33451534950000838],XRP[493.84226200000000000] |
| 00316311 | AMPL[0.07059331262236380],BULL[0.00007748700000000],USD[1.03396708892388845],USDT[0.00000007466704420] |
| 00316314 | ETH[0.00000002555742300],FTT[0.00000000621348641],LUNA2[2.61612428200000000],LUNA2_LOCKED[6.10428999200000000],LUNC[500.00000000000000000],OKB[0.00000008967785400],USD[0.00000030533327080],USDT[1.43947988358439100],USTC[370.00000000000000000] |
| 00316315 | BTC[0.00000008092275000],FTT[0.01054232276998950],SNX[0.00000006288800000],TRX[0.00000400000000000],USDT[0.00000007837272520] |
| 00316316 | APE[0.00000000969612],RAY[0.00000002095768],USD[0.00000023488614200],XRP[0.00000000940336590] |
| 00316317 | BNB[0.00000001000000000],BTC[0.00000000400000000],ETH[0.00000007500000000],ETHW[0.00000078370308000],LTC[0.00000002375529600],SOL[0.00100200232321612400],USDT[-0.00000001347998830],XRP[0.00195310000000000] |
| 00316318 | BNB[0.00000007475498500],FTT[0.06255203168237180],SRM[16.10613020000000000],SRM_LOCKED[109.03239907000000000],USD[0.00001606063149650],USDT[-0.00000003039203998] |
| 00316319 | CHZ[7.16710000000000000],CREAM[0.00287120000000000],USDT[0.00000000008999] |
| 00316325 | HNT[0.07526200000000000],TRX[0.00000100000000000],USD[0.11683355954233990],USDT[0.00000000011835892] |
| 00316327 | BTC[0.00000000096900000],USD[3.78945134125095520],USDT[0.00000000034710975] |
| 00316328 | CREAM[0.00957300000000000],USD[0.00095327887719059] |
| 00316329 | USD[3034290.74408067102941000],USDC[4000000.00000000000000000] |
| 00316331 | BTC[0.00000000079190000],FTT[0.09960100000000000],USD[0.39713807798566620],USDT[0.00000000024310000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316332 | ETH[0.000347132820400],ETHW[0.000347130000000],FTT[0.000000009947498],LINK[0.001233720000000],RAY[0.874871190000000],USD[0.960194700639269] |
| 00316334 | BTC[0.000214681162200],BULL[0.000000566000000],CLV[398.120360000000000],DAWN[0.040295670000000],ETH[0.008590532004106],ETHW[0.008590532004106],MOB[100.009621319447030],NFT[3211492167906565580][1],NFT[3355238684394494214][1],NFT[4873778443750144828][1],NFT[5650927967119338490][1],NFT[5690764337503975214][1],TRX[0.000015000000000],UBXT[0.279300000000000],USD[0.00156200866503324],USDT[101.830000006734178] |
| 00316335 | HGET[0.031446500000000],UNI[0.015845500000000],USD[0.000107997895129 2],USDT[0.000000025761561] |
| 00316338 | TRX[0.912500000000000],USD[1.066100781670000],XRP[0.795501000000000] |
| 00316339 | USD[7.013184670375000] |
| 00316340 | TRX[0.000030000000000] |
| 00316341 | FTT[0.041901705025162 4],USD[3.485529506781513 9] |
| 00316342 | DOGE[0.228163250000000],ETH[0.049294696910000],ETHW[0.049294696910000],FTT[378.234459200000000],USD[-11.290400233702895 3],USDT[0.000000003398617] |
| 00316345 | BTC[0.000030091989655],DAI[1628.602781402740580 0],DOGE[1.000000040000000],ETH[0.000000010000000],ETHW[0.054758990000000],FTT[0.054758990000000],LINK[1108.471480000000000],LTC[0.006515740000000],LUNA2[0.000519298667000 0],LUNA2_LOCKED[0.001211696890000 0],LUNC[113.078378074952460 0],MATIC[1245.939479100000000],SOL[758.421538007486832],SRM[15.427078120000000 0],SRM_LOCKED[59.452921880000000 0],SXP[12.594824500000000 0],TRX[0.018782000000000],USD[89.653536399149905 83],USDT[18080.459570362370053 3],WBTC[0.000018370000000] |
| 00316347 | 1INCH[0.000000004757680 0],BADGER[0.000000004000000 0],BTC[0.000000079956418],DMG[0.000000002589485],EUR[873.187223369447746 8],FTT[0.000165569924895],LINK[0.010669520000000],LUNA2[6.240900453000000 0],LUNA2_LOCKED[0.562101055300000 0],RUNE[0.000000008155335 9],SOL[0.000000005000000],SRM[0.003004770000000000],SRM_LOCKED[0.033394910000000],STEP[0.000000034516791],USD[0.166098686934296 5],USDT[0.000000018650481 7],USTC[0.411564758228160 0] |
| 00316349 | USD[0.475273945370315 2],USDT[0.001956390000000] |
| 00316351 | USD[4.391065871450000 0],USDT[807.210500009950 4634] |
| 00316352 | USDT[0.711000000000000] |
| 00316353 | BTC[0.000000041336133],ETH[0.000000011592270],FTT[0.010000070000000],GARI[196563.000000000000000],IMX[17978.063482000000000],USD[0.026255991955518 1],WBTC[0.000221800000000] |
| 00316356 | ADABULL[0.000000076000000],BTC[0.000000023500000],BULL[0.000000083000000],ETHBULL[0.000000030000000],USD[1.634107998111175 92],USDT[0.000000096740371],XLMBULL[0.000000060000000] |
| 00316359 | ETH[0.000407695784548 8],ETHW[0.000407693171951 0],GRTBULL[459.000000000000000],LTCBULL[64.626790000000000 0],TRX[0.001862000000000],USD[0.865330726725879 5],USDT[0.000000044563822] |
| 00316362 | ATLAS[639.000000000000000],EUR[0.000000077471172],SAND[0.000000007363113 0],STG[0.753760000000000],USD[0.000000003576766],USDT[1.052361425290244 7] |
| 00316365 | BNB[0.000000004097648],BTC[0.000100105589752],ETH[-0.000000025859655],FTT[0.000000033411160],LTC[0.000000006250000],TRX[0.003108000000000],USDT[0.007305741190044 86] |
| 00316366 | ETH[0.000000149854700],OXY[74.949460000000000],TRX[0.000030000000000],USD[0.000000069833009],USDT[18.214004369870285] |
| 00316367 | USD[25.000000000000000] |
| 00316368 | ALCX[0.000000050000000],AMPL[8.443669275115295 0],AXS[0.003680000000000],BOBA[0.010878500000000],BNB[0.000046671905000],CEL[0.063627000000000],CREAM[0.009889900000000],DOGE[0.461353364958749],DOGE[31.933238097570597],ETH[0.012620989692701 8],ETHW[0.000620265299780 2],FTT[135.099530000000000 0],GMT[0.270000000000000 0],GST[0.010000000000000 0],INDI_IEO_TICKET[1.000000000000000 0],JOE[0.310860493966392 2],LUNA2[0.000020148930790],LUNA2_LOCKED[0.000047014171830],LUNC[0.438747209903186 6],MAGIC[0.000050000000000],MEDIA[0.000000025000000],MER[0.865126000000000],MKR[0.000151376600987 3],NFT[2896864711395167461][1],NFT[3276250896721793963][1],NFT[5622424572817958391][1],OXY[0.670000000000000],PERP[0.000000050000000],RSR[3.027943796805337],SNX[0.403265984237622 0],SOL[0.004363250000000],SOS[83386.588738410000000],SRM[3.849213710000000],SRM_LOCKED[14.495708310000000],STEP[0.049597090000000],TONCOIN[1.010988560000000],TRU[0.72837 08100000000],TRX[0.000340000000000],USD[0.000000035877924],USDT[0.255528344951864 1],VGXD[0.001155000000000],XRP[0.583000000000000] |
| 00316369 | BTC[-0.000000010000000],ETH[0.115000027393456 2],ETHW[0.000859347656425 7],FTT[0.079129007895291 8],LOOKS[0.831559700000000],LUNA2[1.861762689000000 0],LUNA2_LOCKED[9.344112942000000],MATIC[0.000000010000000],NFT[3501670523681048101][1],SOL[43.421743313496742 3],SRM[0.185720000000000],SRM_LOCKED[7.709851940000000],USD[31.448860072712068],USD[229685.183895680000000],USDT[0.050054784309114] |
| 00316372 | BTC[0.000000028500000],ETH[0.000000085000000],ETHW[0.000000085000000],FTT[0.000000000023836],SRM[0.175218900000000],SRM_LOCKED[135.457435570000000],USD[157718.246646053672504 7],USDT[0.000000004000000] |
| 00316373 | RAY[308.706948140000000],USD[0.000000108062102],USDT[0.000000136636594] |
| 00316378 | USD[5.000000000000000] |
| 00316379 | NFT[3854574415124123571][1],NFT[5136602521579279541][1],NFT[5735656535310127791][1],TRX[0.096133000000000],USDT[0.000022229571664 3] |
| 00316381 | ALTBEAR[97.805500000000000],TRX[0.000040000000000],USD[615.853091973608514],USDT[0.000000019465523 0] |
| 00316384 | TRUMPFEBW[N28.000000000000000],USD[0.118937007604235 0] |
| 00316385 | BTC[0.000000005000000],BULL[0.000000099500000],USD[42.530892359771419 4] |
| 00316386 | MNGO[9.962000000000000],USD[86.002732771363849 5],USDT[0.000000082502518] |
| 00316388 | BNBBULL[0.000000050000000],BULL[0.000000009400000],COMPHALF[0.000000047000000],ETH[0.000000182469408],ETHBULL[0.000000060000000],LINKBULL[0.000000055000000],OKBBULL[0.000000050000000],TRX[0.000013000000000],USD[0.004010531972936 1],USDT[725.390000018480536],VETBULL[0.000000050000000 0] |
| 00316392 | ETH[0.000964300000000],ETHW[0.000964302509790 1],HGET[0.042650000000000],USD[0.200178290000000],USDT[0.000000080000000] |
| 00316396 | NFT[3153418860184842 81][1],NFT[3461829918198604680][1],NFT[4816255248832012 56][1],USDT[0.000006248667968] |
| 00316399 | BNB[1.497900000000000],BTC[0.027645400000000],ETH[0.000000050000000],FRONT[1314.954950000000000],FTM[1.000000000000000],FTT[9.200000000000000],OXY[0.986400000000000],SOL[0.484167840000000],TRX[0.000098000000000],USD[307.735938043388572],USDT[843.900563456794 7758] |
| 00316400 | UBXT[833.000000000000000] |
| 00316401 | FRONT[0.494900000000000],USD[0.655903613500000] |
| 00316404 | BNB[0.000000064688000],BTC[0.000000039207596],ETH[0.000000007237400],FTT[0.000000071693180],SOL[0.000000024500000],TRX[0.653401000000000],USD[0.000000195443036],USDT[-0.000000071271278],XRP[0.053300005000000] |
| 00316405 | USD[12729.792091084166187 3],USDT[9893.851552310000000] |
| 00316411 | ASD[180.827340000000000],BAO[984.800000000000000],FTT[0.003328156312000],USD[0.049753537843610] |
| 00316413 | COPE[0.766800000000000],CQT[0.452400000000000],MAPS[0.763400000000000],MOB[0.010314853322262 50],PRISM[5.398000000000000],SXP[0.056900000000000],TRX[0.000030000000000],USD[0.013161498557061 2],USDT[0.000000073034704] |
| 00316417 | USDT[0.991400000000000] |
| 00316423 | SOL[0.000000011752600],USDT[0.000043293153999] |
| 00316424 | SUSHI[1.000000000000000],USD[100.000000000000000] |
| 00316427 | TRX[0.000000994400000],USD[0.000000049888161],USDT[0.000008473192477],XRP[0.000000005735790] |
| 00316431 | BAND[0.039880000000000],FTT[0.017400169480367 5],SOL[0.000000010000000],TRX[0.000778000000000],USD[0.000000882038495],USDT[0.000000000889773] |
| 00316432 | BULL[0.000000050000000],ETH[0.000000002500000],FTT[0.016416505952585],STG[0.224040000000000],TRX[0.000010000000000],USD[35.564040584522810],USDT[0.005169436712441] |
| 00316435 | BTC[0.000051653600000],FTT[0.048650000000000],OKB[0.096000000000000],POLIS[0.031355450000000],SRM[88.838427590000000],SRM_LOCKED[428.361572410000000],TRX[0.000040000000000],USD[0.000000035494424],USDT[0.000000083460940] |
| 00316436 | USD[0.000021162420295],USDT[0.000032493860995] |
| 00316439 | USD[0.000020800000000],USD[0.001193747313833] |
| 00316441 | TRX[0.000000100000000],UBXT[5010.900000000000000],USD[0.000000085000000] |
| 00316445 | BNB[0.000000100000000],ETH[0.000000040067486],LTC[0.000000005000000],NFT[3030348114408917 87][1],NFT[5183975362702764 27][1],NFT[5435932526877125869][1],SOL[0.000000099295454],TRX[0.000060000000000],USD[0.277674235817491],USDT[0.000000067057010] |
| 00316449 | KIN[21882440.7000000000000000],USD[10.023415247500000] |
| 00316449 | BSVBULL[0.974065000000000],LINK[0.099468000000000],USDT[0.000000004426600] |
| 00316450 | ALTBULL[2000.000000000000000],BTC[0.002299570000000],FTT[0.000000598523458],MNGO[999.810000000000000],USD[0.867121256995660],USDT[0.000000089559044] |
| 00316451 | SOS[1320000.000000000000000],TRX[0.000010000000000],USD[0.013637816504597],USDT[0.000094366260] |
| 00316453 | BNB[0.000000102000000],BTC[0.000000080000000],ETH[0.000000192399002],FIDA[0.000000026011658],FTT[0.016489500000000],TRX[0.002500000000000],USD[0.000036697333338],USDT[81.645059152435 0348] |
| 00316454 | TRX[0.000012000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316456 | BTC[0.00015377648300000],BUSD[212.74675395000000000],CHZ[9.90900000000000000],ETH[0.00087400000000000],ETHW[0.00087400000000000],FRONT[0.98600000000000000],FTT[0.09935000000000000],RSR[9.63200000000000000],SAND[0.99080000000000000],SOL[0.00778440000000000],USD[49.69887528250473433],USDT[0.00000001351157416] |
| 00316459 | USD[0.75547414432485536],USDT[0.02477225623440300] |
| 00316460 | BCH[0.00000008549276],BNB[0.00000000481464493],BTC[0.00000000001276182],ETH[0.00000004906517],NFT[334529717197184267][1],NFT[356461961629113298][1],NFT[440493896385157114][1],TRX[0.00000002486063],USD[0.00417607142762],USDT[0.00000006281738],XAUT[0.0000000057366861] |
| 00316461 | BTC[0.00000006500000],FTT[0.00000007486613],HXRO[0.08705829000000000],PAXG[0.00052513000000000],USD[2582.01317867105077775] |
| 00316462 | CEL[0.07636000000000000],IP3[9.89800000000000000],KIN[8903.00000000000000000],USD[1.03407228186452388],USDT[0.00608044003795964] |
| 00316464 | USD[0.00768352697940000] |
| 00316465 | BNBBULL[0.00000082220000000],FTT[0.11691095493772200],LUA[0.00000003213440000],MBS[0.87740000000000000],OKBBULL[0.00000062010000000],SXPBULL[0.00669100000000000],TOMOBULL[0.02380000000000000],TRX[0.06000100000000000],UNISWAPBULL[0.00000001000000000],USD[0.32441514443839400],USDT[0.00000000075734212],XLMBULL[0.00009954000000000] |
| 00316466 | ETH[0.00000001473700],USDT[0.00001576670247 11] |
| 00316469 | SOL[0.50000000000000000],USD[0.03616070000000000],USDT[0.00000001500000000] |
| 00316470 | BCHBULL[0.00490200000000000],BSVBULL[8077.18120000000000000],ETH[0.00000010000000000],ETHBEAR[4.89320000000000000],ETHBULL[0.00004215000000000],USD[0.00000068099046],USDT[0.0718743470000000] |
| 00316471 | SOL[0.98730022000000000],USDT[0.00000000750000] |
| 00316473 | USD[0.00000000783159311],USDT[0.00000000912317011] |
| 00316474 | ETH[0.00261143000000000],ETHW[0.02561144579937753],FTT[0.01309175233729000],USD[-1.14971594126874021],USDT[104.73773764250000000] |
| 00316475 | TRX[0.00003000000000000],USD[0.66413625500000000],XRP[0.70750300000000000] |
| 00316480 | CEL[0.01150000000000000],USD[0.00000008512000000] |
| 00316481 | APE[0.00000000454115550],AVAX[0.00000000733476320],USD[0.00885829828181512],USDT[0.00010455875826651] |
| 00316487 | USD[0.00000011198793000],USDT[0.00000000800000000] |
| 00316490 | SOL[0.00000000681977800] |
| 00316495 | 1INCH[0.00000002886014560],AAVE[0.00000000061943965],ADABULL[0.00000009650000000],APT[2.00000000000000000],BAND[0.00000005000000000],BTC[0.00009919808199955],DOGE[0.00000006014843],DYDX[70.00000004000000000],ETH[0.00069044455127934],ETHBULL[0.00000003570000000],ETHW[0.00100983991166622],EUR[3.820892728752602],FTT[25.07838788203800217],GRTBULL[0.00000077750000],LINK[0.00000013241868],LINKBULL[0.000000042100000],LTC[0.00000009631470],LTCBULL[0.00000005000000],LUNA2[0.33363052845250000],LUNA2_LOCKED[0.77847123312250000],LUNC[72648.75000000000000],RSR[0.000000143245650],SOL[0.00000076743848],SUSHI[0.00000000875845539],TRX[0.00138507398830],UNISWAPBULL[0.00000006724450],USDT[749.12922871902390776],USDT[27.74058864621338141],XRP[0.000000011600381 5],YFI[0.00000045101658] |
| 00316500 | BTC[0.00009821010249460],DOGE[0.00000001000000000],ETH[0.00965660000000000],ETHW[0.00066568042233835],USD[-0.24825861256146590],USDT[0.00334946250000000] |
| 00316501 | ETH[0.00000050000000000],FTT[0.00000014992189830],USD[0.00000021340254312] |
| 00316505 | C98[0.00001228390916690],DOGE[0.00000000361089260],DOGEBULL[0.00000000528172000],USD[0.00000000502947500] |
| 00316507 | BTC[0.00170008000000000],ETH[0.00000005000000000],FTT[0.00000001203264000],LUNA2[0.00002884013444700],LUNA2_LOCKED[0.00006729364700900],LUNC[8.28000000000000000],USD[0.11570235652355769] |
| 00316508 | FTT[0.00006667615131400],HGET[0.01708400000000000],USD[0.00727589494964962],USDT[0.00000009350000000] |
| 00316514 | AKRO[0.83941500000000000],LUA[0.07760800000000000],USD[0.05596745007680093],USDT[0.00000000047500000] |
| 00316519 | USD[0.00000001795000000] |
| 00316521 | USDT[0.08199500000000000] |
| 00316522 | USD[0.27071586000000000] |
| 00316523 | USDT[0.00000000137500000] |
| 00316528 | ETH[0.00000002000000000],TRX[0.00000200000000000],USD[0.00726010442813388],USDT[8099.88000000002350 4253] |
| 00316530 | BTC[0.00000002000000000] |
| 00316531 | BTC[0.00000082992098],ETH[0.00000005000000],TRX[0.00000020000000],USDT[0.000017476769894] |
| 00316536 | TRX[0.00000400000000000],USD[2.05966792000000000],USDT[2.61972700000000000] |
| 00316538 | USD[0.02063164255097] |
| 00316540 | ADABULL[0.00000274320000000],ETH[0.00016910000000000],ETHW[0.00061692000000000],GOG[0.88939000000000000],IMX[0.03368900000000000],MATICBULL[0.09377792590073882],TRX[0.00080800000000000],USD[0.68720959397056 11],USDT[0.18000051719799 3] |
| 00316550 | BNB[0.00718758200000000],FDA[0.04984000000000000],FTT[0.08670000000000000],MAPS[0.49254560000000000],RAY[0.78626700000000000],SOL[0.01126525000000000],TRX[0.00001000000000],USD[29.19233455782127 23],USDT[0.00000002155 1360] |
| 00316551 | BNB[0.00000021472417],BTC[0.00000004709100],DOGE[0.00000004225006],ETH[0.00000003800000],EUR[0.00000008498000],FTT[0.00000005330024],LUNA2[1.96778805400000],LUNA2_LOCKED[4.59150546000000],SOL[7.57310844865 10472],SUSHI[0.00000000554402000],USD[0.00000002225621558],USDT[0.000000000 713426] |
| 00316554 | ETHBULL[0.00000000615000000],TRX[0.00000006950317],USD[0.09425576609204 09],USDT[0.00000000021750000] |
| 00316557 | CREAM[0.00000001000000000],USD[0.91687765000000000],USDT[11.92455680000000000] |
| 00316558 | BULL[0.00000003850000000],DOGEBEAR2021[0.00000005000000000],FTT[0.09976683917660079],MATIC[0.00000007004120871],USD[0.00000000986975525],USDT[0.00000000653637240] |
| 00316559 | BTC[0.00000002132688 5],ETHBULL[0.00000003713073 96],USD[0.0000114911922736],USDT[0.00000037843330 68] |
| 00316560 | PAXG[0.00005050000000000],USD[0.00000000800000000] |
| 00316561 | ALGOBULL[84109292447619180130000],AUD[0.00000087759245100],BEAR[0.00000005596902100],BNB[0.00000007995357000],BSVBEAR[0.00000006000000000],BSVBULL[0.00000006347094000],BTC[0.00000002221116250],BULL[0.00000002000000000],DENT[0.00000002005500000],ETH[0.00000003931520],ETHBULL[0.00000001000000],FTT[0.03587798763806950],LUNA2[0.00000001000000000],LUNA2_LOCKED[5.73130301500000000],MATICBEAR2021[0.00000002293040000],MATICBULL[0.00000003436000000],SHIB[0.00000005740496000],SXPBEAR[0.00000009375180300],SXPBULL[0.00000003222296200],THETABEAR[3212505.80000000000000000],USD[0.00000015276887100],USD[0.00000055916640],XLMBEAR[0.00000000810296135413],XRP[0.00000001210752300],XRPBEAR[0.00000051795721],XRPBULL[0.00000000424675240] |
| 00316562 | ASD[2.89797000000000000],BTC[0.00001600000000000],HGET[2.98390000000000000],HNT[0.39972000000000000],USD[0.08017377000000000] |
| 00316564 | ATLAS[7.92330000000000000],BAL[0.00703980000000000],COIN[0.00897400000000000],PUNDIX[0.06688300000000000],RAY[0.71139000000000000],SXP[0.05062200000000000],TOMO[0.04236300000000000],USD[38.63029074250000000],USDT[0.00000000880922287] |
| 00316566 | FTT[0.04730000000000000],RAY[0.26980350000000000],UBXT[0.39620500000000000],USD[0.03558825420255576],USDT[0.00000009685265] |
| 00316570 | USDT[279.51566808940000] |
| 00316573 | BAND[307.83758960000000000],BTC[0.00000014054236],BULL[0.00000000201000000],EUR[10.70868265024780],FTT[25.00000000000000],LINK[310.48154900000000000],SOL[0.00000009515558],USD[1.21883548038608 23] |
| 00316574 | ETH[0.00000004522320],TRX[0.00231100000000000] |
| 00316576 | BNB[0.00000045683800],BTC[0.00021833387930],ETH[0.01467277424530],ETHW[0.01467277000000000],FTT[1.15321712000000000],KIN[10000.00000000000000000],MATIC[0.84843083679703000],ONB[0.46784462861113200],SUSHI[1.04829496180306000],USD[138.84474909615050575] |
| 00316577 | ATLAS[3049.74400000000000000],TOMOBULL[0.06241000000000000],TRX[0.90000100000000000],USD[0.29569516430000000],USDT[0.00190000088603114] |
| 00316578 | ETH[0.00026716000000000],ETHW[0.00026716000000000],LINK[0.01474286000000000],USD[0.28339583545936074],XRP[0.26745031000000000] |
| 00316583 | BTC[0.00000008174455],COMP[0.00000000266000000],ETH[0.00000001208674531],IMX[0.00000009250000000],USD[0.00177075190445],USDT[0.00002753778602 10] |
| 00316586 | ATLAS[0.26635000000000000],BADGER[0.00000001000000000],BTC[0.01319574000000000],BUSD[2000.00000000000000000],ETH[0.00555886131600000],ETHW[0.00088613160000000],FRONT[1.00000000000000000],FTT[31.59506300000000000],KNC[0.00000001108423323],SOL[0.16818865123282225],SRM[8.28429603000000000],SRM_LOCKED[64.82676403000000000],USD[19231.34156656874153333],USDC[31000.00000000000000000],USDT[0.00000010725167] |
| 00316587 | BAO[1.00000000000000000],BTC[0.12514475000000000],ETH[0.05204969321460000],ETHW[0.00000000321460000],FTT[281.91232178000000000],TRX[0.00016200000000000],USD[0.14861635087755333],USDT[0.00000000518873900] |
| 00316588 | UNI[0.08017500000000000],UNISWAPBULL[0.00008359000000000],USD[0.000003549189119 08] |
| 00316589 | ETH[0.00011292000000000],ETHW[0.00011291827743345],USD[1.44561864128367691] |
| 00316590 | BTC[0.00000005428323],LTC[0.00000021063033],USD[8.90678409363605 26] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316592 | BTC[0.000001176302478860],ETH[0.000000082225317],LTC[0.000000067969112],TRX[0.661692000000000000],USD[0.0000000850404096],USDT[0.000000001244064... |
| 00316593 | USD[-0.229239657600000000],USDT[1.720000000000000] |
| 00316596 | USD[0.000000002828400000] |
| 00316597 | BTC[0.000014144216474000],ETH[0.036967570108689],ETHW[0.036967580000000000],FTT[0.066319327355119],SOL[1.020278580000000000],USD[145.194733283315368... |
| 00316599 | BTC[0.000000610006395],ETH[-0.000000003402565680],LTC[0.000001006121385434],TRX[0.000001006121385434],USD[0.000013944714244] |
| 00316600 | BTC[0.0000000200000000],BUSD[81.577077860000000000],FTT[150.001098596650348221,LUNA2_LOCKED[772.578699700000000000],NFT (388431250540436870)[1],USD[-0.000578330412133011... |
| 00316601 | USD[0.000000037521811] |
| 00316603 | ETH[0.000000040000000],FTT[0.040830629459314... ],SNX[3.200000000000000],SRM[1008.840561250000000000],SRM_LOCKED[36.576027770000000000],USD[-7.370950642362... |
| 00316605 | BTC[0.000000000000000000],ETH[0.304589769853968... ],LTC[25.269903500000000000],LUNA2_LOCKED[297.278326600000000000],SRM[1.630422300000000000],SRM_LOCKED[49.570565600000000000],USD[3.762599201384986... |
| 00316606 | ALCX[0.000000000427021],ALGO[0.000000009895000],ATOM[0.000000004520064],AVAX[0.000000007073800],BNB[-0.000000020993067],BTC[0.000000007185700... ],ETH[0.000000007607066]... |
| 00316607 | AMPL[0.00000000569865],EUR[0.00000012166393],FTT[26.0357460000000... ],NFT (468904551...)[1],NFT (474916...)[1],NFT (536209435768545486)[1],NFT (557702162174045109)[1],TRX[0.000022... |
| 00316610 | FTT[0.00000003752181... ] |
| 00316613 | RAY[36.9910700000000... ],TRX[0.0000030000... ],USD[8.950443725000000000],USDT[50.000000000000000] |
| 00316614 | BTC[0.000000043000000],DAI[0.000000000840000... ],ETH[0.000000036400600... ],NFT (3961449551167338...)[1],SOL[0.000000000067724213],TRX[0.000081500000000],USD[0.000001404846... ],USDT[0.0000423168480... |
| 00316617 | HGET[0.0460240000000... ],USD[-2.52907961200000000],USDT[7.476670775000000000] |
| 00316618 | FTT[0.000000017... ],ETHBEAR[13607475.7563000... ],ETHW[0.000290000000000],SHIB[1099440.000000000000],TOMOBEAR2021[0.019126600000000000],TRX[0.000010000000000],USD[0.438347368687... ],USDT[0.0000013215286... |
| 00316619 | NFT (42394167349094206... )[1],NFT (45043620179475864... )[1],NFT (567300853830922385)[1],USD[0.015545360000000000],USDT[0.0348148570000000... ] |
| 00316621 | ALGOBULL[306.0000000000... ],EDEN[0.04140000000... ],ETH[0.460994610000000],ETHW[0.460994608694139],SOL[0.020000000000000],USD[17.590410128969228... ],USDT[0.244709156554... |
| 00316624 | BOBA[2000.000000000000000],FIDA[0.000000000000000],FTT[0.000000100000000],SOL[0.000000010000000],SRM[3904.566392880000000000],USD[-45.484895386... ] |
| 00316625 | USD[0.32845954418208... ] |
| 00316628 | BNB[0.029994300000000],USD[0.077174491275000... ] |
| 00316629 | DYDX[0.000000003360684... ],FTT[0.068679140000000000],USD[0.140516764527394... ],XRP[0.000000004716522... ] |
| 00316631 | USD[-273.409407257570654... ],USDT[822.891556528003000... ] |
| 00316632 | BTC[0.0000001924400... ],USD[0.00000011148149... ] |
| 00316633 | BNB[0.000000009808150... ],BTC[0.000000001000000],DOGE[0.0437806108320000... ],NFLX[0.000000094107600],TRX[0.000031631793000],USD[-0.00520558207637... ],USDT[0.0015389912275551] |
| 00316639 | ALCE[31.568903730000000],AVAX[0.07800354121602... ],BNB[0.000174828633531],BTC[0.044809166101... ],BUSD[2843.355922660000000],DOT[0.073972526082160... ],ETH[1.078671920000000],FTT[1022.208605299263459],GALA[6063.660582260000000],HOOD[0.000000006146953],HOOD_PRE[0.000000002369100... ],JOE[252.685036436000000],LUNA2[0.951819398000000... ],LUNA2_LOCKED[2209119290000000... ],MATIC[0.000000347670... ],MER[210.261389250000000],NFT (318243832...)[1],NFT (3206758721...)[1],NFT (3277028306...)[1],NFT (345112161913076752)[1],NFT (364... )[1],NFT (36816823566... )[1],NFT (37729540146... )[1],NFT (38752278031... )[1],NFT (39292135072... )[1],NFT (40996825200... )[1],NFT (42771802018... )[1],NFT (44529669220... )[1],NFT (46753239234... )[1],NFT (480430081147757966)[1],NFT (48295084318514254... )[1],RAY[376.60421555810174... ],SHIB[6622994.874555940000000],SOL[51.458693760618270... ],SRM[52.386502990000000],SRM_LOCKED[0.150401760000000],SUN[0.000314000000000],SUSHI[0.009023486152320... ],SXP[191.057849793285410... ],TRX[0.736605101545350... ],USD[1974.139806961259072],USDC[3228.478253980000000],USDT[994.592206909513910... ],XRP[0.0000000555634000... ] |
| 00316642 | USD[0.000000017526896] |
| 00316645 | USD[0.048874300850000... ] |
| 00316646 | USD[543.164435700000000... ] |
| 00316647 | USD[0.000000024000000... ] |
| 00316652 | BEAR[2.000000000000000],BTC[0.0000007100000000],ETHBEAR[0.773600000000000... ],ETHBULL[0.000098170000000000],USD[0.074576997200000... ],USDT[0.009987481000000... ],XRPBEAR[0.388450000000000000] |
| 00316654 | 1INCH[0.000000034142640],AAVE[0.000000079593410],AMPL[0.041559487983164... ],ATOMBULL[0.000517000000000... ],BALBULL[175.668000000000000],BCH[0.000000001805000],BNB[0.000000022520692],BTC[0.000000026012501],BULL[0.000000000508000... ],COMPBEAR[1.000000000000000],COMPBULL[0.000000006200000... ],DOGE[0.000000055149593],DOGEBEAR2021[8.000000000000000],ECTBEAR[58637.000000000000000],ETHBEAR[2019268.000000000000000],ETHBULL[0.000000088950000... ],FTT[0.026745215364512... ],GRTBEAR[4247.6000000000000],HT[0.096675000000000],HXRO[0.00612550000000... ],HNT[0.000000004000000... ],MKRBULL[0.000000036580000... ],OMG[0.000000003608200],SHIT[0.000000006000000],SNY[0.533452740000000],SUSHI[0.081239771154000... ],SUSHIBEAR[1053928123.000000000000000],SUSHIBULL[9990.9990000000... ],TOMOBEAR2021[2.800000000000000],TOMOBULL[2499.49260... ],SXP[0.000000000000000... ] |
| 00316663 | ALGOBULL[192704.243000000000000],BALBULL[0.931516545000000],BNBBULL[0.000000007000000],BSVBULL[1397.798255000000000],BTC[0.000000078929902],COPE[0.034630536014376... ],DMGBULL[135.670202500000000],ETH[0.000000069000000],ETHBULL[0.000000069000000],ETHW[0.00069286904640000... ],FTT[0.00000000... ],NFT (268910975925705)[1],SOL[0.000000043854000],SRM[0.924981000000000],USD[0.000004753401813],USD[0.000124184690459],VETBULL[0.000000025000000000],XTZBULL[1.999145000000000000],TRX[0.000000300000000],USDT[1.41170000000000... ] |
| 00316678 | ALGOBULL[36385.79210000000000],COMPBULL[0.000001313500000],DMGBULL[15.995544500000000],ETHBULL[0.000028854500000],KNCBULL[0.143368004000000],SXPBULL[17.297228270000000],TRX[0.000000250000000],USD[0.042201084620993... ],USDT[0.000000078724598] |
| 00316688 | AUD[0.000000325057212],BNB[0.000000010000000],BTC[0.000000000000000],ETH[0.000000000000000],RAY[0.000000686000000],RAY[0.000047.185760610174113... ],SRM[0.572120060000000000],SRM_LOCKED[495.742047770000000... ],USD[0.000004678121868] |
| 00316693 | ALGO[0.000000000016598],FTT[1.99720316000000... ],SOL[0.032618702093196],SRM[450.562298420000000... ],SRM_LOCKED[16.044585600000000],USD[0.000000096171760] |
| 00316694 | USD[0.053824950000000... ] |
| 00316695 | BTC[0.000000029892909],ETH[0.000000010000000],TRX[0.127111575451144... ],USD[0.021070576138649... ],USDT[0.029959445971918... ],XRP[0.000533100000000... ] |
| 00316698 | SOL[0.300000000000000],SRM[34.4285218300000... ],SRM_LOCKED[130.571478170000000... ],USD[0.006115739176413... ],USDT[0.000000016239600... ],XRP[0.197889000000000... ] |
| 00316699 | USD[30.00000000000... ] |
| 00316700 | BNB[0.0000000012302325],FTT[755.306205215000000000],SRM[62.537411080000000... ],SRM_LOCKED[852.342588920000000... ],USD[0.000097379160068... ],USDT[0.000000069614701] |
| 00316708 | ALGO[0.000000000000000],BULL[0.000000009000000],DOGEBULL[0.000000007600000],ETHBULL[0.000000000000000],FTT[0.000531278622639... ],UNISWAPBULL[0.000000050000000],USD[0.015775650128144],USDT[0.000000931179447] |
| 00316711 | ADABULL[0.000000071300000],DOGEBULL[0.000000013700000],ETHBULL[0.000000008000000],GT[7.1000000000000000],IBVOL[0.000000006200000],LEO[8.0000000000000000],USD[150.563396546870964],USDT[0.499377348015369],VETBULL[0.000000005000000],XTZBULL[0.000000050000000] |
| 00316712 | BNB[0.059358850000000000],BTC[0.000000008500000],KNC[7.686922000000000],USDT[4.049000000000000] |
| 00316724 | USD[0.000001110000000... ] |
| 00316726 | ETH[0.000000052205600],USD[0.736964205000000000],XRP[0.000000080470000] |
| 00316727 | USD[0.000000005797410],USDT[0.000000075472000] |
| 00316729 | ADABULL[0.000000092250000],ASDBULL[0.000000035000000],BCHHEDGE[0.000000025000000],BNBBULL[0.000000078500000],BTC[0.000000052976000],BULL[0.000000042700000],BULLSHIT[0.000000636500000],COMP[0.000000076200000],COMPBEAR[1619105.10000000000000],DOGE[220.000000000000000],DOGEBULL[0.000000031650000],ETCBULL[0.000000003000000],ETHBULL[0.000000002000000],KNCBULL[45.870800000000000],LINKBULL[0.000000005000000],OKBBULL[0.000000011000000],SXP[40.322304630000000],USD[95.954239779483784],USDT[162.681572360738638],VETBULL[0.000000085000000],XLMBULL[181.787200000000000] |
| 00316730 | ALTHALF[0.0000000250000000],BCH[0.000000000000000],BVOL[0.000000055000000],COMP[0.000000100000000],DOGE[40.00000000000000],ETH[0.000000000000000],ETHBULL[0.089900000000000],SOL[0.141911700000000],USD[566.448569301120912],USDT[818.937952544298944],XRPBULL[10680.000000000000000] |
| 00316737 | EOSBULL[199962.000000000000000],FTT[0.000000256450500],MATICBULL[20120.790148200000000],SUSHIBULL[157977632.030000000000000],TOMOBULL[27317857.425000000000000],TRX[0.000016000000000],USD[0.056528717779303],USDT[0.000001958575708],XRPBULL[53377.237170000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316738 | USD[-0.0251155041899177],USDT[1.5375427734976262] |
| 00316741 | ASD[0.000000099448163],BTC[0.000000027084947],DOGE[0.0000000244454047],FTT[0.0000597647913520],GRT[0.0000000013870541],LTC[-0.0000000060905567],SHIB[96808.000000000000000],STEP[0.0567085000000000],TRX[-0.000000009556976],USD[951.1713269230760228],USDT[0.000000128851358] |
| 00316742 | BTC[0.0000000045933270],ETH[0.0000000081986440],SOL[0.0000000077175000],SRM[0.0000000076219467],TRX[0.0000000053800000],USD[0.0000001273859925],USDT[0.0000016296973710] |
| 00316745 | BTC[0.0000000075017476],FTT[0.0000000051168392],USD[0.0073608664278720] |
| 00316747 | BTC[0.00000000306020355],DOGE[5.00000000000000000],ETH[0.0061633594444500],FTT[6.000001011597068],LINKBULL[0.00000000755000000],LTC[1.1619842468729328],PRIVBEAR[0.00000000800000000],SUSHIBEAR[0.00000000500000000],USD[0.0036085171703661],USDT[0.0036085171703661],XLMBEAR[0.000000001538500000] |
| 00316750 | FTT[0.0988000000000000],TRX[0.000001000000000],USD[2.2123072591974062],USDT[0.000000004836486] |
| 00316751 | USD[0.2898559425184000] |
| 00316756 | BTC[0.0000727800000000],BUSD[22.7547672800000000],ETH[0.0000000032289464],FTT[0.0123588361579884],UBXT_LOCKED[69.1416939500000000],USD[0.0000000818866897],USDT[0.0000000027745481] |
| 00316758 | AVAX[0.0000000054124240],BNB[0.0000000070279191],ETH[0.0000000089301507],TRX[0.0000100000000000],USD[0.00000016428786353],USDT[0.000000000005483725] |
| 00316760 | ALGO[0.0524171900000000],AVAX[0.0000000122270000],ETH[0.0006042500000000],ETHW[0.0006042500000000],LTC[0.0000000030221500],NFT[2996407557931019332[1],NFT[36298428771741291893[1],TRX[14.1008000000000000],USD[0.0000000016200000],USDT[0.000000005757820] |
| 00316761 | ADABEAR[0.0089700000000000],BCHA[0.0009615200000000],BCHBULL[0.0032430000000000],BNBBEAR[0.0411400000000000],EOSBULL[0.5320400000000000],LINKBEAR[4.7080000000000000],SXPBULL[8.7694639000000000],TRXBEAR[0.0445000000000000],USD[-0.0002070867497721],USDT[0.0067719123010700],VETBULL[0.0052860000000000],XRP[0.0036302600000000],XRPBULL[0.0607998000000000] |
| 00316767 | USD[0.000000000000000] |
| 00316768 | BTC[0.0000275806213500],FTT[0.0690081000000000],TRX[0.0000004618817700],USD[0.7507052247606914] |
| 00316774 | BNB[0.0096026600000000],TRX[0.0604470000000000],USD[0.0014517140000000],USDT[0.4205587387526880] |
| 00316776 | BSVBULL[4797.1719250000000000],USD[2.3493521600000000],USDT[0.0000000161498766] |
| 00316778 | BTC[0.0000974730000000],USDT[272.1802840000000000] |
| 00316780 | ETH[0.0000007235000],USDT[0.0494769841683000] |
| 00316784 | BTC[0.0000057340000000],USD[-0.0018195187265490] |
| 00316785 | USDT[0.0000000069983038] |
| 00316787 | USD[124.4410942400000000] |
| 00316788 | ADABULL[0.000025985500000],BCHBEAR[1.2630105000000000],BCHBULL[0.0111699000000000],BEAR[115.1654450000000000],BNBBULL[0.0001819668200000],BSVBULL[7.8770500000000000],BTC[0.0514498815000000],BULL[0.0000198413500000],EOSBEAR[0.9111000000000000],EOS[0.0000504500000000],ETH[0.0000055050000000],ETHBEAR[1845.6400000000000],ETHBULL[0.0000008600000],ETHW[0.0000554500000000],LINKBULL[0.0003286625000000],LTC[0.0297511000000000],LTCBEAR[2.7270500000000000],LTCBULL[0.0857024500000000],USD[6.3001819458686535],USDT[0.000226346375000],XRPBULL[1.7035230000000000],XTZBEAR[12.0170500000000000],XTZBULL[0.0177291500000000] |
| 00316791 | BTC[0.0000005625860950],SOL[0.0000005000000],SXP[0.0000000044086519],TRX[0.0000000062064000],USD[-0.0001432655385023],USDT[0.3790262403000000] |
| 00316793 | USDT[0.0000028207098050] |
| 00316795 | APT[0.0000000011526815],BNB[0.0000000122000000],ETHW[0.0000000023727243],USD[0.0000000041452827] |
| 00316800 | USD[5.0000000000000000] |
| 00316801 | MAPS[0.8992000000000000],USD[5.5742300505908442],USDT[9.1900000076241140] |
| 00316802 | BTC[0.2237117000000000],DAI[2996.5950739683923116],EUR[2.0821583514873487],FTT[31.0937800000000000],PAXG[2.3810512516400000],SPY[0.0000000052345800],USD[383.3459589657757944],USDT[-97.3089281789023676] |
| 00316807 | USD[0.0000000036979100],USDT[0.4503117500000000] |
| 00316808 | FTT[0.0000000010504896],TRX[0.000001000000000],USD[0.0000000900000000] |
| 00316811 | ETH[0.0000001562180],TRX[0.0003320508044436],USDT[0.00003596588667] |
| 00316813 | FTT[0.0000001000000000],USD[0.0064313297175824] |
| 00316815 | USDT[5.0000000000000000] |
| 00316821 | AURY[0.0000001000000000],AVAX[0.0000000001090504],BNB[0.0000000009860959],BNBBULL[0.0000000094625000],BTC[0.0000001261653395],CEL[0.0000000070885000],DOGEBULL[0.0000000054610000],ETH[0.0000008684125],FTT[25.0336890423821871],LUNA2[0.0057662355890000],LUNA2_LOCKED[0.0134545504100000],LUNC[0.0000000039040500],NFT[2907729707876441111[1],NFT[2989809959337954220][1],NFT[3245659270331076811][1],NFT[4032229652945065731],NFT[4841636086022132502[1],NFT[5288873435863634041[1],NFT[5937376421450831281[1],OKBBULL[0.0000000915000000],SOL[0.0000022491388],SRM[0.5398763900000000],TRX[0.0002420000000000],USD[0.0044254855323248],USDT[20.1307574351182685],USTC[0.0000000896939960] |
| 00316825 | APE[7067.5919728299465934],BTC[1.4999948733500000],DOGE[1303.1761980000000000],ENS[71.4712403000000000],ETH[10.7422585900000000],FTT[344.9030937275419880],KIN[1.0000000000000000],NFT[3538856603382627241[1],USD[0.6616825635042028],USDT[0.0000001772148627] |
| 00316832 | APT[8.0000000000000000],ETH[0.0001544000000000],ETHW[0.0001543864388741],FTT[0.0000009398662593],MPLX[414.0000000000000000],SOL[0.0007900100000000],USDT[7.9193692687912710],USDT[0.000000026508937] |
| 00316833 | FTT[0.0000007386450],SRM[9.3003012200000000],SRM_LOCKED[0.0229671800000000],TRX[0.000010000000000],USD[-0.0007358002352111],USDT[0.0086434842639459] |
| 00316835 | BNB[0.0009971262579694],BTC[0.0000063000000000],COPE[0.9799740000000000],CREAM[0.0000000000000000],ETH[0.0001205022065702],ETHW[0.0012054046307447],FTT[0.1321369125540729],GAL[0.2000000000000000],SOL[0.0383482500000000],SRM[0.0383482500000000],SRM_LOCKED[22.1525211500000000],TRX[0.0011760010075001],USD[497.8690538956985000000000],USDT[0.0046264830209483] |
| 00316836 | ETH[0.0001746000000000],ETHW[0.0000174600000000],USDT[0.7163504800000000] |
| 00316838 | BTC[0.0000000236760073],FTT[0.1188757022340391],LUNA[28.4962779460000000],LUNA2_LOCKED[15.1579818700000000],TRX[0.0000000014269949],USD[0.5152785407676986],USDT[0.0000000098784877] |
| 00316839 | BEAR[0.0132390000000000],CREAM[0.0097207000000000],KIN[119956.3000000000000000],LTCBEAR[0.6800000000000000],TCLBULL[0.0023380000000000],TOMOBULL[1805.6359600000000000000],TRX[0.0000400000000000],USD[0.0031519071510086],USDT[0.0000000032556110],XRPBULL[50427.9447011000000000] |
| 00316842 | USD[30.0000000000000000] |
| 00316843 | DOGEBEAR2021[0.0000008700000000],EOSBULL[218.8801300000000000],SXPBULL[0.0000977000000000],TRX[0.000001000000000],USD[0.0596419406859967],USDT[2.1807938750669314],XRPBULL[92.4301290000000000] |
| 00316851 | APT[0.0000000006373991],AVAX[0.0000000005953900],ETH[0.0000000744494419],FTT[0.0000000066574667],MATIC[0.0000000004968379],USDT[0.0000064114705316] |
| 00316853 | EOSBULL[88.0000000000000000],KNCBULL[3.0000000000000000],LTCBULL[0.0088280000000000],NFT[3238911391324509022][1],NFT[4289148967469896381][1],SXPBULL[0.0000741100000000],USD[0.0324749525493367],USDT[0.0000001037642292],XRPBULL[9.9062482000000000] |
| 00316860 | MER[2124.5238000000000000],TRX[0.0000010000000000],USD[1.8222600000000000] |
| 00316861 | USD[0.0000001782871154] |
| 00316863 | USD[2.3621101171400000] |
| 00316865 | FTT[0.0000000013843800],USD[0.0000001527168],USDT[0.0000000023492913] |
| 00316866 | NFT[4527171340078542441][1],NFT[4729972746401061191][1],NFT[5637103258546690806][1],SOL[0.0000000018517480],USD[0.0000000960411580],USDT[0.0000005865590701] |
| 00316869 | AURY[0.3347273600000000],BIT[0.9730000000000000],BLT[0.9000000000000000],CLV[0.0611000000000000],ETH[0.0000000900000000],GODS[0.2361771300000000],GOG[0.7176000000000000],HMT[0.7173333300000000],MTA[17017.0000000000000000],SLND[441.8287340000000000],TRX[0.0000010000000000],USD[0.0025683082707826],USDT[1624.2400000075000000] |
| 00316871 | ADABULL[0.0000052851500000],BCH[0.0016111550000000],BCHBEAR[1.3336438500000000],BCHBULL[0.0608703500000000],BEAR[286.2847695000000000],BNBBULL[0.0001871606500000],BSVBEAR[8.8445350000000000],BSVBULL[0.0000000549940000],BTC[0.000071497000000],BULL[0.0000149814450000],EOSBEAR[91598815000.0000000],EOSBULL[12.4059445000000000],ETH[0.0015803500000000],ETHBEAR[1770.1406200000000000],ETHBULL[0.0003417941000000],LINKBULL[0.0003941900000000],LTC[0.0087860400000000],LTCBULL[0.1005873500000000],USDT[0.0764263915018432],USDT[1.4375726216824552],XRPBULL[0.8417580000000000] |
| 00316876 | TRX[0.000002000000000],USDT[0.0000173112640544],XRP[0.2080000000000000] |
| 00316877 | AMPL[0.0000000875963886],BTC[0.0000000850343861],CEL[0.0000000097159800],COMP[0.0003475000000000],DAI[0.0000009958160],DFL[0.000001000000000],DOGE[4.3261131416764000],ETH[0.0000000805318000],FTT[25.0325208013045542],GRT[0.000000100000000],LINK[0.0000000868188000],LLU[NA20.0000000439695644],LUNA2_LOCKED[0.0188972566310534],MATIC[0.0000052693219320],NU[2.0000000038997680],NXRF[484.0000000000000000],PERP[484.5000000000000000],RAY[0.4014800000000000],RSR[0.000000580134100],SNX[0.0000001000000000],SRM[0.2118379100000000],SRM_LOCKED[0.9456557900000000],UNI[0.0000000569988800],USD[0.0188972566310534],USDT[0.0000000703780000],XRP[0.000000781451000] |
| 00316879 | BALBULL[14539.6430000000000000],BTC[0.0000173325646500],FTT[0.1956688860041184],SOL[4.2580473830948096],USD[0.0193491884000000],USDT[0.0000000069908832] |
| 00316880 | BCHBEAR[0.0000000500000000],BTC[0.0000000045000000],BULL[0.0000000120000000],ETHBULL[0.0000000045000000],USD[0.4862642580310280] |
| 00316882 | TRX[0.0001000000000000],USDT[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00316883 | BCH[0.000000004111581B],BTC[0.000000070000000],ETH[0.000000004830462S],FTT[0.002854510000000],USD[0.3735956690707694],USDT[0.000000027496306] |
| 00316885 | FTT[0.000000049083715],PAXGBULL[0.000000007000000],USD[0.000000406848480],USDT[0.000000074996253] |
| 00316888 | ALGOBULL[199947.750000000000000],ALTBULL[0.000009839600000],ATOMBULL[0.000000004000000],BCHBULL[8.357104249500000],BSVBULL[2722.406155000000000],DMGBULL[9418.116000000000000],LTCBULL[0.000000009500000],MATICBEAR2021[0.000031340000000],NOK[0.000000016000000],SUSHIBULL[0.09088475000000000],SXPBULL[8.609733650000000],TOMOBULL[0.966273100000000],TRXBULL[0.000000080000000],USD[0.850172000038139],USDT[0.000000070956399],XRP[0.000000006523500] |
| 00316889 | TRX[0.376794000000000],USDT[0.000000082837468] |
| 00316890 | AUD[27274.951675173171636S],BTC[0.000079915690064],DOGE[0.0000000000000000],FTT[150.068179760000000],USD[-139.149284685535804],USDT[56941.855682791994380],XRP[0.043475000000000] |
| 00316893 | TRX[0.001300000000000],USD[0.000000050000000] |
| 00316894 | 1INCH[31.646629384368000],ADABULL[0.000000000000000],ASD[0.000000022180000],BTC[0.000000050000000],BULL[0.000000058000000],DOGEBEAR2021[0.064120000000000],DOGEBULL[0.000000005000000],ETHBULL[2.111214584000000],FTT[0.086930146658698S],LINKBEAR[1815600.000000000000000],MATICBEAR19S100.000000000000000],MKRBULL[0.000000035000000],SOL[0.009990000000000],SUSHIBEAR[95360.000000000000000],THETABULL[0.000000084200000],TRYB[0.000000006000000],USDIS.526587962970629S],USDT[0.000000028662244] |
| 00316896 | ETH[0.000001000000000],USDT[0.000020152214056] |
| 00316897 | ETH[0.000040000000000],USDT[0.000040000000000],USD[19.309630597941681D],USDT[0.000000066988373] |
| 00316898 | LUNA2[0.000000019691988],LUNA_LOCKED[0.000000459461306],LUNC[0.004287800000000],TRX[0.000001000000000],USDT[0.000000008282450] |
| 00316904 | CRO[10.000000000000000],ETH[0.000000050000000],ETHW[0.000550680000000],FTT[1010.801279000000000],GODS[0.081310000000000],LUNA2[0.156227559548000],LUNA_LOCKED[0.364530972150000],LUNC[34018.880000000000000],TRX[0.001030000000000],USD[7.498122533423463],USDT[0.009100011784445] |
| 00316905 | DYDX[0.010000000000000],FTT[155.000000000000000],LUNA2[0.000000027554268S],LUNA_LOCKED[0.000000064293293S4],LUNC[0.006000000000000],USD[3662.019682727403659],USDT[118.000183339255786S] |
| 00316906 | ADABULL[0.000000001000000],ALGOBEAR[93416S.000000000000000],CRV[784.977691169105000],ETH[0.000000086736576],FTT[29.921452295080256],KIN[0.000000010000000],POLIS[150.000750000000000],RAY[0.000000074447788],SOL[0.000000058925912],SRM[0.286136280000000],SRM_LOCKED[24.793717650000000],STEP[0.0000010000000000],UNI[0.000000005631116],USD[142.288796808965245T],USDT[0.000000000269341S2],WBTC[0.000000000669342] |
| 00316906 | ALCX[0.000654010000000],BTC[0.000000001689S],CRV[784.977691169105000],ETH[0.000000086736576],FTT[29.921452295080256],KIN[0.000000010000000],POLIS[150.000750000000000],RAY[0.000000074447788],SOL[0.000000058925912],SRM[0.286136280000000],SRM_LOCKED[24.793717650000000],STEP[0.000000010000000],UNI[0.000000005631116],USD[142.288796808965245T],USDT[0.000000000269341S2],WBTC[0.000000000669342] |
| 00316911 | ETH[0.000595100000000],ETHW[0.000599510000000],USDT[0.000000005752000] |
| 00316913 | BTC[0.043025207065450],ETH[2.059742910506570],ETHW[0.000000005065700],EUR[0.000000006241420],FTT[26.960580730000000],SUSH[93.743443102243200],TRX[0.000000004838791S9],USDT[0.000000004389719] |
| 00316916 | 1INCH[0.000000010000000],AAVE[0.000000010000000],AVAX[0.000000010077852],BTC[0.000000013278640],ETH[0.017676297873366S],ETHW[0.000976297873366S],FTT[S26.6655919215732400],MATIC[0.000000060574000],SGD[0.727682500000000],SOL[0.000000086519823],SRM[0.673930950000000],STETH[0.000000301081411],TRX[0.000000001000000],UNI[0.000000010000000],USD[16.790680828672005] |
| 00316918 | FTT[0.209924630739900],USD[0.004067599950000],XRP[0.443500000000000] |
| 00316919 | ALCX[0.000654010000000],BTC[0.000000010089S],CRV[84.977691169105000],ETH[0.000000867365767],FTT[29.921452295080856],KIN[0.000000010000000],POLIS[150.000750000000000],RAY[0.000000074447788],SOL[0.000000058925912],SRM[0.286136280000000],SRM_LOCKED[24.793717650000000],STEP[0.000000010000000],UNI[0.000000005631116],USD[142.288796808965457],USDT[0.000000002310957],TRX[0.000000004304262],USD[0.000000265669498],USDT[0.000000010246606],XRP[0.000000009614428] |
| 00316920 | USD[0.0245805545500000] |
| 00316924 | SOL[0.000636000000000],TRX[0.000002000000000],USD[0.000000008723760],USDT[0.000000016842056] |
| 00316925 | ADABULL[0.000000002000000],BNB[0.000000003871000],BSVBULL[0.000000045288305],BULL[0.074159568000000],DYDX[0.088140000000000],GMT[0.952400000000000],LTCBEAR[0.000000056366076],LTCBULL[0.000000065380880],MATICBULL[0.000000092662190],OKBBULL[0.000000015118717RLSOLB.0000000021240000],SUSHIBULL[0.000000041243818],SXPBULL[0.000000308308553],THETABULL[0.000000158000000],UNISWAPBULL[0.000000072000000],USDI1.440454471221915S],USDT[0.000000091040927],XTZBULL[0.000000034426800] |
| 00316926 | ADABEAR[99898.000000000000000],BNB[0.000000005123011],BTC[0.000000007721896],ETCBEAR[99980.000000000000000],ETH[0.000000009338790],EUR[0.000000000000003],RAY[0.000000084034262],USD[0.000002656694981S4],USDT[0.000000102466067],XRP[0.000000009614428] |
| 00316928 | USD[0.1009636545500000] |
| 00316930 | ASD[0.066711000000000],ATLAS[189S0.000000000000000],ETH[0.000000050000000],ETHBULL[3374.200000000000000],FIDA[1541.244420000000000],MAPS[2754.737760000000000],MOB[0.807560000000000],OXY[1529.250300000000000],POLIS[749.451000000000000],SRM[3.720273500000000],SRM_LOCKED[1289.44680028000000],TRX[0.000000050000000],UBXT[57141.986700000000000],USDT[0831.093493709335473],XRPBULL[S0000.000000000000000] |
| 00316931 | CBSE[-0.000000025000000],COIN[0.002226292300000],DEFBEAR[0.000000005000000],ETH[0.000000050000000],USDT[16.432839341661506400000000000],USDT[0.000000074531494] |
| 00316932 | MATICBULL[0.088100000000000],USD[0.000000082526856],USDT[0.000000002872000] |
| 00316935 | BTC[0.000000077020944],USD[0.000034653414197S] |
| 00316936 | USD[0.000000086278240],USDT[0.006206947493029] |
| 00316942 | ETHBEAR[9.936000000000000],LINKBEAR[24.978000000000000],TOMOBEAR[932.800000000000000],USD[0.000070051650262] |
| 00316944 | TRX[0.000001000000000],USD[0.000000001774460],USDT[0.009275036435172Z] |
| 00316949 | BTC[0.000000053402656],USD[0.047272788105802S9] |
| 00316954 | AAVE[0.000000007631500],ALCX[0.000000027072150],ALEPH[0.000000025498927],ATLAS[0.000000075000000],ATOMBULL[0.000000050000000],BNB[0.000000010000000],BTC[0.000000383167131],CRV[0.000000062457630],DEFIBULL[0.000000039250000],DOGEBEAR2021[0.008475300000000],ETCBULL[0.000000045000000],ETH[0.000000195718588],ETHBULL[0.000000071500000],ETHW[30.923196300000000],FTM[0.000000006372466],FTT[1.059986400000000],GRTBULL[0.000051358250000],LINK[0.000000008725000],LINKD[0.000000070068776],MER[0.000000087292115],MNGO[0.000000003899488],RAY[3.488442588549930],RUNE[0.000000004230360],SOL[8.034248380354919],SRM[2.076697220000000],SRM_LOCKED[17.105986400000000],SUSHI[0.000000004795400],TRX[0.003730007382344],USD[380.421033459018114],USDT[0.725424467008817],WBTC[0.000000001685121S76] |
| 00316955 | BNB[0.000000072000000],SOL[0.000000010000000],USD[0.000000033995412],USDT[0.000001657264429] |
| 00316959 | TRX[0.000002000000000],USD[0.000000020838740],USDT[0.021693292867617] |
| 00316961 | TRX[0.000001000000000],USD[0.000000035929240],USDT[0.002779443386717] |
| 00316966 | BNB[0.000000068105176],BTC[0.000000008282589D4] |
| 00316981 | ETHBEAR[83413.000000000000000],ETHBULL[0.000004576000000],USD[1.533309011104S300] |
| 00316983 | BTC[0.000000009953000],ETH[0.000000010000000],FTT[0.000000034556889S],TRUMPFEBWIN[7.995800000000000],TRX[0.000013000000000],USD[-30.697432976525828S],USDT[52.260358551210819] |
| 00316985 | AMPL[0.000000001044680],BNB[0.000000038710000],BTC[0.000000024696841S],DOGE[0.000000010000000],ETH[0.001450847438964],ETHW[0.001450332441500],FTT[0.000000216386630],OMG[0.000000045508917],SRM[15.313781290000000],USD[0.00496813767057211],USDT[0.00000013237642I] |
| 00316986 | FTT[0.000000022909600],USD[0.001144357100000],USDT[0.000000056191826] |
| 00316988 | ETH[2.251200000000000],ETHW[2.251200000000000],FTT[0.060630570045420],ORBS[4998.000000000000000],SOL[89.990000000000000],TRU[1000.000000000000000],USD[180.596449944147857S82],USDT[1928.282061931500000] |
| 00316989 | USD[0.840000000000000] |
| 00316990 | ALGOBULL[8774.215293245546238],ATOMBULL[0.000000016003000],BULL[0.000000046000000],EOSBULL[0.000000068078865],ETHBULL[0.000000099647696],SHIB[0.000000996479696],SUSHIBULL[885.667187050070316S],SXPBULL[0.000271586695T],USD[0.000000079100000],XRPBULL[0.000000009123140] |
| 00316992 | BTC[0.000050807697818S4],USD[0.002112508513170] |
| 00316994 | COMP[0.000346675000000],USD[1.761977840992514D],USDT[0.003179855936144] |
| 00316995 | BTC[0.000000003607500],ETH[0.000000014115473] |
| 00317000 | USD[0.000000000937659T] |
| 00317001 | BTC[0.000000000000000] |
| 00317007 | USD[-0.311434344330744I9],USDT[0.32028964562179S2Z] |
| 00317008 | BIT[0.803350000000000],CREAM[2.197393200000000],SUN[1000.000000000000000],TRX[472.447493990000000],UNI[77.292951000000000],USD[0.000000162594209],USDT[0.060143610250000I0] |
| 00317011 | BTC[0.000000000000000] |
| 00317012 | BTC[0.000000008650025],ETH[0.000000031805625S],FTT[0.000000001704290],OMG[0.000000065029400],USD[0.000000010000000],WBTC[0.000000061351B6] |
| 00317015 | BTC[0.000056290000000],BULL[0.000000036000000],DMGBEAR[0.000000030000000],DOGE[56.000000000000000],ETH[0.000000008180400],EXCHBULL[0.000000080000000],SOL[1.471506343570000],USD[0.878158235016521S3],USDT[0.000000086275800],XAUTBULL[0.000000070000000],XLMBULL[0.000000030000000],XRP[5.434575000000000] |
| 00317017 | HNT[0.071160000000000],USD[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317024 | ATOM[0.00000000863720084],BTC[0.000000003182370],DYDX[0.000000003438029],FTM[0.00000002454000],LDO[959.524512270000000],USD[0.743987772928788 4],USDT[0.00013585661522093] |
| 00317025 | TRX[0.000004000000000],USD[-0.000000068743007 4],USDT[-0.00000012605007 5] |
| 00317028 | BTC[0.000000040000000] |
| 00317029 | BTC[0.000165231763745],ETH[2.259939029300000 0],ETHW[0.000000009300000],FTT[1.80224933262 47600],USD[0.000003855731170 6],USDT[0.00000066885834 4] |
| 00317036 | ETH[0.000000050000000],MANA[0.713951330000000 0],SXPBULL[0.00962760000000 0],USD[-0.00257133267 33126],USDT[0.006854825926 6469] |
| 00317041 | CHZ[4.480184760000000 0],DOT[0.000000016473360 0],DYDX[10.900000000000000],FTM[0.999011982000000 0],LTC[0.136460017424372 4],LUNA2[0.030125127780000 0],LUNC[6559.810000000000000],USD[0.16411615609029 75],USDT[0.000000011564322 3] |
| 00317044 | BTC[0.000002002842],EUR[0.000000100000000],MAPS[0.321700000000000 0],USD[0.000000004761420 4] |
| 00317048 | BTC[0.00011892462947 58],DYDX[0.089683000000000 0],ETH[0.000000044071846],FTT[0.00084905919516 30],GALA[0.000000009965440],LUNA2[0.000000045423671 0],LUNA2_LOCKED[0.000001059885657],USD[-1.362585691982183 0],USDT[0.000000016221366 6] |
| 00317049 | AAVE[0.000000000434700 0],ABNB[0.000000040010200 0],BABA[0.000000008662250 0],BTC[15.423483180735320],ETF[15.423483180735320],FTT[0.00000000704762 275],LINK[0.00000000187157 00],SNX[0.0000000099867223 13],SRM[5.257976360000000 0],SUSHI[0.000000000743873],USD[0.000000999645900],USD[3.2000000013502 4840],YFI[0.000000000 12296000] |
| 00317053 | BCHBEAR[2528.715517550000000 0],BCHBULL[808.171475250000000 0],BEAR[2545.941861500000000 0],BSVBEAR[137909.501190000000000],BSVBULL[93.762209000000000 0],BULL[0.059426126995000 0],EOSBEAR[14743.298122900000000 0],EOSBULL[19.540787500000000 0],ETHBEAR[27831.134.780080000000 0],ETHBULL[0.0931 4725085000001],USD[5806.58211992275000 0] |
| 00317054 | USD[4.1172677937136936] |
| 00317055 | ALPHA[0.000000011537805 4],BAL[0.000000010000000],BCH[0.000000050000000],BNB[0.000000003177819 9],BTC[0.000000146013041],DOGE[0.000000032594242],ETH[9.365220270295380 0],ETHBULL[0.000000007800000],REN[401.881545280000000 0],SOL[0.052480670000000 0],SRM[5359.703166730000000 0],SRM_LOCKED[166.7 34266210000000 0],STSOL[0.000799000000000 0],SUSHI[8.000000009205300 0],USD[2.767600965223971 0],USDT[0.000000098468244],XRP[0.000000099813607 5],YFI[0.000000001 2296000] |
| 00317057 | APT[299.000000000000000 0],ATLAS[2388.278928360000000 0],BNB[0.003845740000000 0],DEFIBULL[0.000009758700000 0],DOGE[0.884795000000000 0],FTT[0.092499750000000 0],LINA[9.779600000000000 0],LUNA2[0.000551591099331],LUNA2_LOCKED[0.000128704598773],LUNC[12.011012315605774 6],MEDIA[0.003308000000000 0],M ER[0.880300000000000 0],NFT
(3150225769485276095{1}{PULS}{0.000162510000000},RAY[0.480355000000000 0],SLRS[325.947351000000000 0],SOL[49.000690000000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],STEP[0.098424100000000 0],SXP[0.075594500000000 0],TOMO[0.026251500000000 0],USD[2237.74 73854447635500],USDT[0.000000013325503],USTC[0.000000027137000],XRP[0.931220000000000 0] |
| 00317062 | BTC[0.00000000514000000],DOGEBULL[0.000000005144400 0],FTT[0.000000009180039 4],GMT[23.000000000000000],GST[68.279462000000000 0],USD[0.00156400000000 0],USD[0.061616652831332 1],USDT[0.000000096900029] |
| 00317064 | BTC[0.000000800400000],ETH[0.039758000000000 0],FTT[0.000000011729974],USD[15.825801200575850] |
| 00317067 | ASD[0.096000000000000 0],DOGE[0.000345000000000 0],FTT[26.069602000000000 0],KIN[9082.300000000000000],RSR[2.020000000000000 0],RUNE[0.097284000000000 0],TRX[100.670005000000000 0],USD[30448.474261215436547 1],USDT[4964.078136418535368 0] |
| 00317068 | FTT[0.000000022047158],GARI[125000.000000000000000],GRT[0.000000005000000],HNT[0.009580000000000 0],MAPS[63.650955200000000 0],MAPS_LOCKED[1129511.394944480000000],MOB[0.000000084250760 0],MSRM_LOCKED[3.000000000000000 0],OXY[16.251908200000000 0],PYTH[1.616667.000000 0000000],SOL[4278.592955177767 2],SRM[11607.4.906420860000000 0],SRM_LOCKED[04275522.01937364000000 0],SUSHI[0.000000004915200 0],UNI[0.000000007886385],USD[39864.9.380325276761938],USDC[36278.1.35794219000000 0],USDT[0.006411007846.2236] |
| 00317069 | BTC[0.0003540200000000] |
| 00317070 | BCH[0.063164650000000 0],CEL[0.027200000000000 0],COPE[0.504030000000000 0],LTC[0.008211600000000 0],MAPS[0.098000000000000 0],SLRS[0.753291000000000 0],SRM[11.991550480000000 0],SRM_LOCKED[41.61256580000000 0],STEP[0.017314210000000 0],TRX[0.007770000000000 0],USD[0.000000164843035],USDT[0.000000006 8425958] |
| 00317071 | BTC[1.049290000000000 0],ETH[35.340020000000000 0],ETHW[35.340020000000000 0],USD[423.762387275900000 0] |
| 00317072 | AAVE[0.009754900000000 0],FTT[0.074609710230450 9],KIN[9181.100000000000000],LINA[9.777700000000000 0],LUA[0.028484000000000 0],MER[0.931790000000000 0],MNGO[9.804300000000000 0],SLP[7.436900000000000 0],STEP[0.047830000000000 0],TRX[0.000131000000000],UBXT[1.588895000000000 0],USD[0.000000287138086],U SD[0.0000001784816451] |
| 00317073 | 1INCH[11.013318598201800 0],FTT[1.268460669106614 0],KIN[319787.200000000000000],USD[0.299803118314023 7],USDT[0.000000009015160] |
| 00317075 | ETH[0.000000010000000],USD[0.000000107067357],USDT[12330.570573343449488] |
| 00317079 | BULL[0.000000015000000],ETHBULL[0.000009329702871 2],LINKBULL[0.000000006000000 0],SUSHIBULL[0.025112000000000 0],USD[0.00002067611665540],XRPBEAR[0.099515000000000 0],XRPBULL[0.030211360000000 0] |
| 00317080 | ALGOBULL[50200000.000000000000000 0],BCH[0.000000013000000],BRL[-
0.023628521803530538],BRZ[15.945126533697177100],BTC[0.000033641733438 7],BULL[0.000000005000000],COMP[0.000000025000000 0],ETH[0.000000030500000],ETHBULL[0.000000005000000 0],FTT[25.000000018778823 1],GRTBULL[3022.500000000000000 0],LUNA2[0.000000005000000 0],LUNA2_LOCKED[70.253872017000000 0],MKR[0. 0000000020000000],SUSHIBULL[2195500.000000000000000 0],SXPBULL[66290.000000000000000 0],USD[9038.297189878940 49000000],USDC[0.000000082016560],XRPBEAR[5500000.0000000000000000 0] |
| 00317081 | BNB[0.000000005000000],BTC[0.000000027692665],COMP[0.000000003000000],ETH[0.000000010000000],FTT[0.000000003945875],SRM[0.773603580000000 0],SRM_LOCKED[12.388116410000000 0],USD[0.008167184563762 4] |
| 00317083 | USD[12.879389518387 5000] |
| 00317086 | CHZ[102.981149460000000 0],USD[1.760369041056092 0],USDT[1.035745692080360] |
| 00317087 | ETH[0.001727000000000 0],ETHW[0.00172700000000 0],FTT[0.000000013469400],USD[0.000000036990705],USDT[0.000000122978018] |
| 00317089 | FTT[4.509971440000000 0],LTC[0.013160920000000 0],LUNA2[1.337944323000000 0],LUNA2_LOCKED[0.121870088000000 0],LUNC[291340.193316978762850 0],SOL[0.006476920000000 0],TRX[254.017842000000000 0],USD[0.923662173350677 4],USDT[6229.705892336124703] |
| 00317095 | BTC[0.049290071952081250],ETH[0.0020000000000000 0],ETHW[0.0020000000000000 0],USD[-2.8840917814790574] |
| 00317100 | USD[0.858756938808992 0] |
| 00317101 | ETH[0.000000092207703],FTT[1.190010683767201 6],LTC[0.000000010000000],USD[0.000000177165296],USDT[0.000000003545968 3] |
| 00317103 | ETH[0.000000100000000],EUR[5843.663314300000000 0],FTT[0.032313836341 6834],LUNA2[0.026453237640000 0],LUNA2_LOCKED[0.061724221160000 0],LUNC[5760.248190567000000 0],SAND[0.964983000000000 0],SOL[0.000000040000000 0],USD[0.519951489758300 0],USDT[0.009039808911 3152] |
| 00317104 | DOGEBULL[0.000000049500000],FTT[0.001067591057808 2],LINKBULL[0.000025345000000 0],SUSHIBEAR[0.000000005000000 0],SXPBULL[108.330877140000000 0],USD[0.006976562864431] |
| 00317105 | USD[0.000000088450650] |
| 00317107 | BCO[0.356490000000000 0],BNBBULL[0.621335708000000 0],DOGEBEAR[48.840000000000000 0],DOGEBULL[0.913704204200000 0],DYDX[0.070020000000000 0],FTT[1.289089424471023 1],GAL[624.094720000000000 0],IMX[0.071852910000000 0],LUN
A2[2.078933674000000 0],LUNA2_LOCKED[34.617857.300000000 0],NEAR[0.00127553000000000 0],SOL[0.520000000000000 0],SWEAT[51.381100000000000 0],TONCOIN[0.000000010000000],TRX[0.000041000000000 0],USD[1621.532832085395806200000000000],USDT[0.003008405851857146],USTC[294.00000000000000 0] |
| 00317108 | BTC[0.000000009000112],ETH[60.0000000000000 0],FTT[0.0000000030 0944],MER[0.000000000644000],TRX[79.753862613619860 0],USD[0.000000317029687],USDT[0.0000000031] |
| 00317119 | TRX[0.723523000000000 0],USD[0.795521732500000 0],USDT[0.354656620250000 0] |
| 00317122 | ALGOBULL[6295.590000000000000 0],BNBBEAR[21.285090000000000 0],ETHBEAR[59.930000000000000 0],LINKBEAR[359.748000000000000 0],MATICBEAR[169.881000000000000 0],TOMOBEAR[7394.820000000000000 0],USD[0.352129197447829 4],USDT[0.014933250000000 0],XRP[1.270000000000000 0] |
| 00317123 | BTC[0.000004037000000 0],ETH[23.924094015000000 0],ETHW[23.924094015000000 0],USD[19685.27622750735000 0] |
| 00317125 | BTC[0.142828262212500],ETH[0.070890650000000 0],ETHW[0.882624550000000 0],FTT[25.033140000000000 0],GMT[0.287560770000000 0],GST[0.020000000000000 0],SOL[0.064951500000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],TRX[0.000025000000000 0],USD[0.000000017087634],USDT[0.00000000741 2] |
| 00317132 | BULL[0.000003530000000],ETH[0.003388970000000],ETHBULL[0.000039490000000],ETHW[0.000338967456174],SXPBULL[15997.839494800000000 0],USD[0.081228725447595 9] |
| 00317134 | AUD[25.000000000000000],BNB[0.005000000000000 0],FTT[75.758498300000000 0],SOL[0.619352900000000 0],USD[418.948045527975119 1],USDT[1.494182000000000 0] |
| 00317143 | ATLAS[9.000000000000000 0],ETH[0.000030360000000 0],ETHW[0.000030360000000 0],FTT[57.900000000000000 0],USD[0.000000016285747] |
| 00317146 | ADABULL[0.000000007560100 0],ATOMBULL[0.000000037500000 0],BNB[0.000000100000000],BNBBULL[0.000000065875000],BTC[0.000000000244000000],BULL[0.000000075319900],DEFIBULL[0.000000016894000],ETHBULL[0.000000011410000],FTT[0.000000007082065 1],LINKBULL[0.000000009410000],RAY[0.000000073825640],S OL[0.000000011358678],SRM[0.000000085298609],USD[0.000001799989],USDT[0.0000001799489] |
| 00317152 | BTC[0.001386890000000],TONCOIN[0.799648000000000],TRX[0.000790000000000],USD[3.288041910000000],USDT[0.701280391500000 0] |
| 00317153 | ALGO[100.919283780000000 0],APT[0.000854780000000 0],CHZ[0.004578900000000 0],DOGE[1503.20899141000000 0],ETH[0.224809840000000 0],ETHW[0.000000058707088],FTT[0.017931599571355 0],HT[16.515130930000000 0],SOL[5.125859710000000 0],TRX[0.188040270000000 0],USD[223.546483676645396],USDT[0.229603865593530 6],XRP[50.402352000000000 0] |
| 00317154 | AMPL[0.000000212862781],USD[0.235563848535320 0] |
| 00317155 | BNB[0.000000004662207 8],BTC[0.000000057837270],CEL[0.000000011037000],DOGE[0.000000036494800],ETH[0.000000058400300],FTT[0.000000090096110],USD[0.000000155561132],USDT[0.000002235695918],XRP[0.000000019836656] |
| 00317156 | USD[5.000000000000000] |
| 00317157 | BAO[2.000000000000000 0],CREAM[0.000660000000000 0],HOLY[0.000006040000000 0],LUNA2[0.012560714530000 0],LUNA2_LOCKED[0.002930833300000 0],LUNC[0.004592000000000 0],SUSHI[0.434950000000000 0],TOMO[1.000000000000000 0],UBXT[1.000000000000000],UNI[0.017225000000000 0],USD[0.016049833474006 4],USDT[80.1 98859285816528B],USTC[0.177800000000000 0] |
| 00317158 | ALPHA[1.000000000000000 0] |
| 00317161 | BULL[0.000000005200000],ETHBULL[0.000000050000000],TRX[0.000001000000000],USD[49.409315185512770 8],USDT[0.000000005015122 0] |
| 00317162 | BTC[0.000000000466760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317163 | 1INCH[0.21994030827878507],AKRO[15.05610000000000000],AVAX[0.01669136159943364],AXS[0.04027284370647 0],BAND[0.73599352983038 39],BCH[0.9147444408814895],BNB[0.01439376055896 069],BTC[38.12909084834992 71],CLV[0.15298900000000 00],DAI[0.39101388023639 82],DFL[0.52500000000000000],DODO[0.01892150000000000],DOGE[0.74238148226597 17],DYDX[0.09790450000000000],ETH[221.19443240398664 41],ETHW[14.67278739272202 31],FTT[4628.02030692000000000],GRT[0.15732289280574 0],JOE[1.02772000000000000],KNC[0.93972814099737 06],LINA[0.70500000000000000],LINK[0.12973396676362 98],LRC[0.06082000000000000],LTC[0.02233098025454 5 0],MATIC[2.88737675531 60641],NFT[0.50790044655 06031491[1],POLIS[0.01 9019000000000000],PSY[0.000000000000000000],REAL[0.50000000000000000],REN[0.46654362842 59726],SHIB[15.0000000000 00000000],SLP[1.43800000000000000],SOL[45.63646114883 39008],SRM[131.971718580000 00000],SRM_LOCKED[1891.38828142000000000],SUN[1.23004162000000000],TRX[0.002 5690000000000000],USD[12560.6633515320492 64100000000000],USDT[136746.12293306578 4599],WBTC[0.00220000000000000],XRP[1.01638443452958941],YFII[0.00128885000000000] |
| 00317164 | ATOM[0.000000007507628],AVAX[0.000000057287175],BNB[0.000000056234180],ETH[-0.000000040554781,LTC[0.000000001936308],MATIC[0.000000005703861 3],SOL[0.000000141687026],STG[0.000000000684272 5],TRX[0.000000009860192 0],USD[0.0000008427536671 1],XRP[0.00000000000000000] |
| 00317166 | USD[0.0000992521902061] |
| 00317167 | MATIC[1.0000000000000000] |
| 00317169 | BNB[0.00236265000000000],TRX[0.0000020000000000],USD[0.000000001030286 8],USDT[0.50486879750000000] |
| 00317170 | ADABULL[177.60000000000000000],BTC[0.00000332820000000],CQT[0.1178000000000000],MTA[0.0068000000000000],UBXT_LOCKED[690.34317953000000000],USD[0.5974223602699224],USDT[0.0023913200755382] |
| 00317172 | BTC[0.000000103118000],FTT[0.0787480633970024],USD[2.4961785500367068] |
| 00317174 | USDT[146.0000000000000000] |
| 00317178 | BTC[0.000012500000000],USD[1.0271857732500000] |
| 00317180 | TOMO[0.0604000000000000],USD[0.00000006700000],USDT[0.0000000080782456] |
| 00317182 | APT[0.000000076007721],ETH[0.000000028792005],TRX[0.000094000000000],USD[0.0000000010590400],USDT[0.000000319069014] |
| 00317184 | USD[25.7447811339100000] |
| 00317185 | ETH[0.0000000269336648],FTT[0.0326110401241120],MKR[0.0000000181920000],SUSHI[0.0000000034893000],USD[0.000007083265369],USDC[189.54659013000000000],USD[0.0000002076 50339],WBTC[0.0000000054694364] |
| 00317186 | 1INCH[0.0000000977303641,AAVE[64.95840289777 10809],ASD[0.00000000023603 6],AVAX[26.7127424787266762],AXS[0.0000000710365 54],BAT[0.0000000100000000],BCH[0.0000007808609 8],BNB[23.2825734031956419],BTC[1.4327121689367678],BUSD[38584.86783391000000000],BYND[70.6165044068320729],CEL[0.00000000596 28590],CQN[0.0000000077847200],CRO[6768.12047607000000000],DOGE[28458.69547470743234 7],DOT[188.6661316676703 08],ETH[17.4941881187795115],ETHW[0.0000000062144590],EUR[0.0000000006772549],FTT[152.6169978751927 16],GMEPRE[0.0000000006773140],GOOGL[0.0000000001000000],GOOGLPRE[-0.0000000037010191],HOOD_PRE[0.0000000008090210],KN2[0.0000000095276031],LEQ[94.80097150000000000],LINK[24.8490496359995 67],LUNA[7.03001300000000000],LUNA2_LOCKED[1.54716036000000000],LUNC[0.0000005821206],MATIC[911.9432534166281986],MKR[0.0000000000000000],MOB[0.0000000025440000],NIO[0.000000102381540],OKB[0.000000004743483],RAY[0.00000000710713 0],REN[0.0000000008058036],RUNE[0.0000000339133315],SHIB[3330037563.5500000000000000],SOL[21.13870496079686 18],TRX[0.000000006922544],TSLA[15.19857726442963 89],TSLAPRE[-0.0000000054801690],UNI[76.40042758856261 24],USD[55.074991514530669],USDT[0.3847553624376153],USTC[0.0000000070451658],XRP[2186.64390304383 09908],YFII[0.0000006837637601] |
| 00317190 | USD[0.0019629100000000] |
| 00317191 | AMPL[0.0000000072161913],BTC[2.8564571700000000],USD[0.0183205469981696],USDT[34.274200040000000] |
| 00317194 | FTT[0.0312158696243600] |
| 00317195 | USD[30.0000000000000000] |
| 00317196 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000000849141916],USDT[0.0000000031715157],VND[0.0002081095361509] |
| 00317197 | USD[0.7660662359748596],USDT[-0.000000002500000] |
| 00317198 | USD[0.6801461500000000] |
| 00317199 | BNB[0.0000000090892700],BTC[0.0000000098250000],BVOL[0.0000000600000000],RAY[15.36537199000000000],STEP[0.0258000000000000],USD[-0.0062110652081047],USDT[0.00000008228224] |
| 00317201 | ADABULL[0.0000000127500000],BNBBEAR[6995345.0000000000000000],BTC[0.0000000550000000],BULL[0.00000000931 50000],DOGEBEAR2021[0.00000000005000000],DOGEBULL[0.0000000038750000],ETHBULL[0.00000000010000000],FTT[0.4388212614320143],LINK[0.0333670000000000],LINKBULL[0.0000001500000000],RAY[1.71737500000000000],SRM[0.1025768700000000],SRM_LOCKED[0.4069594400000000],THETABULL[0.0000000097000000],UNISWAPBULL[0.0000000080000000],USD[2.5855251376644367],USDT[0.0000000838301800],XLMBULL[0.0000000025000000] |
| 00317202 | USD[0.0063466885414780],USDT[0.0000000027860274] |
| 00317203 | FTT[0.0979000000000000],TRX[0.000000004000000],USD[15.1985444463986098],USDT[3.9619633400000000] |
| 00317204 | AMPL[0.1111095137056254],BVOL[0.0000861400000000],HT[0.1000000000000000],OXY[0.9895000000000000],TRX[0.000084000000000],USD[0.5072125867352156],USDT[0.0080767478883964] |
| 00317206 | USD[6.3396423000000000] |
| 00317209 | USD[0.0072311421280656] |
| 00317210 | AVAX[0.0000000035240784],BTC[0.0000293148585633],CHZ[0.0000000044423590],DOGE[0.0000000079951408],ETH[0.000000007855715],FTM[0.0000000018198008],MANA[0.0000000094142295],SLP[0.00000001295455 5],SOL[0.0000000886935582],TRX[0.000000028107744],USD[0.0017950269836930],USDT[-0.000000005961349] |
| 00317212 | ETH[0.0005156400000000],ETHW[0.0005156400000000],FTT[0.0151173672071000],HNT[0.0858200000000000],LUNA[0.0070078850005000],LUNA2_LOCKED[0.0163517317800000],TRX[0.000000000000000],USD[93186.55012933070752400],USTC[0.9920000000000000] |
| 00317216 | BNB[0.0000000061240647],BTC[0.0000000084924867],ETH[0.0000000072012296],LINK[0.0000004635216 9],RAY[0.0000000076455845],RUNE[0.0000000017000000],SOL[0.0000370070755500],USD[0.0000307075500 0],USDT[49.8486382867868 51] |
| 00317218 | TRX[0.9369900000000000],USD[0.0057920000000000],USDT[0.7682060606084288],XRP[0.9468290000000000] |
| 00317221 | TRX[0.0000010000000000],USD[29.2958635542469375],USDT[0.0264427288746325] |
| 00317222 | BAO[71789.1800000000000000],SNX[0.5165689900000000],TRX[17578.58524000000000000],USD[-385.63319489740 10680],WRX[1798.30716132000000000] |
| 00317228 | NFT[295338652858966550][1],NFT[29895904560424389 2][1],NFT[303936105367678320][1],NFT[35622574958755 4280][1],NFT[36685322240 9908755][1],NFT[386320294059379439][1],NFT[418167496759864329][1],NFT[41831843662340 2320][1],NFT[4187694967 43247601][1],NFT[42047785203962272 23][1],NFT[435054395591692441[1],NFT[52546626466029960 6][1],USD[1.3503297600000000] |
| 00317230 | BNB[0.0023254000000000],DOGE[0.4419142900000000],ETH[0.0013824900000000],LTC[0.0059676800000000],SOL[0.0246400000000000],TRX[0.1196820000000000],USD[6.5472936298000000],USDT[94.6325946485159664],XRP[0.5833600000000000] |
| 00317231 | USD[1.2295794300000000] |
| 00317232 | ATLAS[9.1936000000000000],BTC[0.0000000688171178],BTT[55000000.00000000000000000],ETH[0.0000000008099728],FTT[0.0000000437538977],POLIS[0.0835300000000000],SOL[0.0000000028951324],SRM[0.0263521000000000],SRM_LOCKED[0.1320061900000000],TRX[0.0000190000000000],USD[2.7686716978875650],USDT[150.0000000108153650] |
| 00317233 | FTT[0.0776351187354842],SOL[0.0000000063744000],USD[0.5935552642520756],USDT[0.0000000101365583] |
| 00317236 | TRX[0.9000000000000000],USDT[0.3237159489000000] |
| 00317239 | USD[1.9963012600000000] |
| 00317242 | AAVE[0.0000000001000000],BTC[0.0000000016984700],ETH[-0.0000000006865600],TRX[0.0000020000000000],USD[0.00000000101872269],WBTC[0.0000000047254447] |
| 00317244 | BTC[0.0000000025000000],ETH[0.0000000081426664],USD[4.4835292600000000] |
| 00317246 | AAVE[0.0000000060000000],BCH[0.0000000000000000],BNB[0.0000000003000000],BTC[0.0000000005100000],COMP[0.0000000039000000],CREAM[0.0000000070000000],ETH[0.0000000160000000],ETHBULL[0.0000000042700000],FTT[3.9657318127840479],LTC[0.0000000010000000],MKR[0.0000000052000000],USD[-20.3342081403543352],USDT[36.8300000005039098] |
| 00317247 | ETH[0.0013882105991681],FTT[0.0013882126485187],FTT[0.0000000280026741],LTC[0.0000000092122990],USD[0.8083170834053973],USDT[0.0000000000000000],XRP[0.0000000010000000] |
| 00317248 | BTC[0.0000008190110 0],FTT[25.0000000000 0000],LUNA2[81.5329087800000000],LUNC[17753962.54797270400000000],TRX[0.0001900000000000],USD[0.000000044167009],USDC[64382.42508794000000000],USDT[0.000000031488032] |
| 00317250 | 1INCH[0.0000000031990500],BTC[0.0000000076451000],DOT[0.0798860000000000],FTT[2004.80867030838929792],NEAR[85.89186780000000000],NFT[318899959143281353][1],TRX[0.0000017000000000],USD[0.4616783163702167],USDT[2.7069226741580119] |
| 00317256 | TRX[0.0000010000000000],USD[0.0000001348521511] |
| 00317257 | ADABEAR[776456100.0000000000000000],DOGE[0.0558318000000000],ETHBEAR[238612000000000000],NFT[389635421264846720][1],NFT[497528641803593030 8][1],NFT[518921829468464924 13],SHIB[38.1000000000000000],SUSHIBEAR[4062.0000000000000000],SUSHIBULL[1167.1824000000000000],USD[64.0018220420511025],USDT[0.0000000003050770],USDT[0.0000000785697307] |
| 00317260 | BNB[0.0000001734673513],BTC[0.0000000181147332393],BUSD[1309.00000000000000000],DOGE[0.6163000000000000],ETH[-0.000000009665495 9],ETHW[0.0000230018773680],LUNA2_LOCKED[0.0900877627100000],TRX[0.1559590100000000],USD[0.383690508511567 2],USDT[1471.3814022654454212] |
| 00317263 | BNB[40.5358477994060000],BTC[2.0000756989121038],ETH[15.2872035500000000],ETHW[15.2872035500000000],FTT[331966448381864053][1],SXP[4558.12302708760000000],TRX[0.5297150000000000],USDC[2586.91973184477855000000000],USDT[8674.00724971828268289] |
| 00317265 | AUD[0.0038673447762439],BTC[0.0000000745000000],DOGE[0.5655994557208300],FTM[0.0000746400000000],LUNA2[0.0000000001656573],LUNA2_LOCKED[0.0000000937203338],LUNC[0.0087462000000000],SHIB[9321.37893899567500000],SOL[0.0007770000000000],USD[0.1732766958739979],USDT[0.0000000000000000] |
| 00317269 | ADABEAR[1399000.0000000000000000],ALGOBULL[49254.40000000000000000],BSVBULL[212.8509000000000000],BTC[0.0000000066415489],DOGEBEAR[25981.80000000000000000],EOSBULL[41.9770500000000000],ETH[0.0000000011672140],ETHBEAR[3387.6270000000000000],HT[0.0000000093145800],KIN[7115.56880573000000000],LL TC[0.0000000053840],SUSHIBULL[7.0985500000000000],TOMOBEAR[399720.00000000000000000],TOMOBULL[36.3745200000000000],TRX[0.0000340000000000],USD[0.0001488260315671],USDT[0.0000000025717640],XRP[0.0000000925400000] |
| 00317270 | TRX[0.0000020000000000],USD[23.3550076023260000],USDT[34413.3502209000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317276 | ETH[0.00149962000000000],ETHW[0.00149962000000000],NFT (309377449236454877)[1],NFT (419543781772709597)[1],NFT (565072660803433572)[1],TRX[0.301558000000000000],USDT[0.140297319062500] |
| 00317277 | APE[0.035063000000000000],BNB[0.004552390068100000],BTC[0.000291772064411116],ETH[0.001272082443130960],ETHW[0.001272082443130960],FTT[1041.601204038209214],LUNA2[0.005062066645000000],NEAR[220491.516034000000000],OXY[1.750014900000000000],SOL[0.00 |
| | 686165721994008],SRM[833.952836800000000000],SRM_LOCKED[870.881388070000000000],TRX[854.015586633875080000],USD[20115.019785990225376021]USDT[5.374135804400248833],USTC[0.716560000000000000] |
| 00317278 | BTC[0.000000000094000],FTT[0.074466370000000000],SRM[65.329295420000000000],USD[0.000000026298496] |
| 00317279 | TRUMPFEBWIN[0.218800000000000000],USD[0.000000006860296] |
| 00317281 | TRX[0.000010000000000],USD[0.031647882800000] |
| 00317283 | BTC[0.000006299454175000],USD[0.959495754000000000] |
| 00317286 | APE[0.075639160000000000],BTC[0.000030169136582000],FTT[0.000000606472198],FTT[0.000000016053881],GBP[0.000002436445186900],USD[0.595080170287137000],USDT[0.644841763765997700] |
| 00317290 | USD[48.860000000000000000] |
| 00317292 | DOGE[1.000000000000000000],ETH[25.000000000000000000],LUNA2[0.002547408602000000],LUNA2_LOCKED[0.005943953405000000],USD[0.000000067481748],USDT[0.360598000000000000] |
| 00317294 | AMPL[0.000000000743302],BTC[0.000000059715032],BULL[0.000000008700000],DEFIBEAR[0.000000966367760],ETH[0.000000071753868],ETHBULL[0.000000003000000],RAY[0.000000097738480],SOL[0.000000064683519],UNI[0.000000032031384],USD[0.001172482136404] |
| 00317295 | BAO[56992.200000000000000000],KIN[189374.000000000000000000],TRX[0.000003000000000],USD[0.126318740000000000],USDT[0.000000016711100] |
| 00317300 | UNI[0.044879500000000000],USD[0.209368125972415900],USDT[0.000000097500000] |
| 00317301 | BTC[0.000000041488875] |
| 00317302 | USD[-0.124854999137929500],USDT[8.371932570000000000] |
| 00317303 | DOGEBEAR2021[0.000543500000000000],DOGEBULL[0.000340300000000000],MATICBULL[0.013760000000000000],TRX[0.010541000000000000],USD[0.983983034945783800],USDT[0.540445758415519520000] |
| 00317307 | 1INCH[0.004939500000000],AAVE[1.008950000000000000],ETH[0.002494700000000000],ETHW[0.002494700000000000],FTT[0.095660000000000000],MAPS[0.650000000000000000],UNI[12.021824550000000000],USD[0.000000084419177],USDT[0.000000008000000] |
| 00317310 | BTC[0.000000004000000],BUSD[277.581828760000000000],DAI[0.000040000000000],ETH[0.100000010000000],MANA[263.838000000000000],USD[0.000000063665646],USDT[0.00000000800000] |
| 00317312 | ATOM[0.033074000000000],AVAX[0.100778920000000000],BEAR[10.249500000000000000],BNB[18.776126065925070],BTC[0.000000023965000000],BULL[0.114990851350000000],COIN[0.004368899218636],CRO[0.740004360000000000],EDEN[0.000755000000000],ETCBEAR[4750.000000000000000],ETH[9.896579517951130000],ETHBEAR[70173.5 |
| | 000000000000000000],ETHBULL[0.312501840000000000],ETHW[0.000461493933688118],FTT[0.000000005608078481],LUNA2[0.001397580441000000],LUNC[0.000275250000000000],MATIC[6.431874296655000900],NEAR[0.001050435034300000],NFT (301054334126596976)[1],NFT (314334360720907818)[1],NFT |
| | (331574500994583782)[1],NFT (344321615712531843)[1],NFT (347730523730998360)[1],NFT (355032708216022953)[1],NFT (358044058803811138)[1],NFT (384077749068295561)[1],NFT (388335995805103725)[1],NFT (421736142717097366)[1],NFT (431530863155904749)[1],NFT (432074566060449428)[1],NFT |
| | (461341037219388230)[1],NFT (471655674424636423)[1],NFT (505101409270732709)[1],NFT (526516841898399885)[1],NFT (544222724878150157)[1],NFT (551421812025811632)[1],NFT (552119661547138569)[1],NFT (569809958740758983)[1],NFT |
| | (571654584963506662)[1],NVDA[0.000000025000000],NVDA_PRE[0.008767661602840],OXY[0.000155650058312000],STEP[0.000000100000000],SXP[0.000000050586639],TRX[0.000781000000000000],TSM[0.033841435997000],USD[30.148341435997000],USD[0.007 |
| | 613025658864],USTC[0.730131342392749],WBTC[0.000000000350000000] |
| 00317313 | ATLAS[6050.000000000000000],BCHBEAR[0.035598870000000000],BCHBULL[0.332878100000000000],BEAR[8348.379200000000000000],BIT[174.967747500000000],BSVBEAR[4.327685000000000],BSVBULL[6.390862500000000000],BULL[0.000016350515000000],EOSBEAR[0.606381550000000000],EOSBULL[0.749361500000000000],ETHBEAR[3.7935 |
| | 30000000000000],ETHBULL[0.000347839500000000],ETHW[1.799857450000000000],FTT[0.422630150000000000],LUNA2[2.575590666000000000],LUNA2_LOCKED[6.009711554000000000],LUNC[560840.290094700000000000],SLND[153.200000000000000],TRX[0.000050000000000],USD[-14.279426689498621],USDT[0.000000026727131] |
| 00317315 | OXY[0.910700000000000000],USD[0.032549105850000000],USDT[0.000000085000000] |
| 00317331 | USDT[0.605463900000000] |
| 00317332 | USD[0.059551085848990] |
| 00317334 | USD[1199.799974369000000] |
| 00317336 | FTT[155.075843180000000],HT[0.000592000000000],NFT (340369987471295109)[1],NFT (351726586325693994)[1],NFT (437577156180493451)[1],NFT (447453218049471947)[1],NFT (516782402502224371)[1],TRUMPFEBWIN[934.378225000000000000],USD[0.000000008032568],USDC[0004.030499420000000] |
| 00317337 | BTC[0.000000065590000],ETH[0.000000013948120],FTT[337.519647354143320],LINK[0.000000036154400],RAMP[0.000000022200000],SOL[0.000000005000000],SRM[0.012134600000000],SRM_LOCKED[4.205861580000000000],USD[0.001933953550918] |
| 00317338 | BOBA[0.080600000000000],MCB[0.000112050000000000],USD[0.000000004950724],USDT[0.000000096441183] |
| 00317339 | ABNB[0.099790000000000],BNB[0.000000005943094],BTC[0.000000004911556000],ETH[1.000000011656900],FTND[1.023526600000000],FTT[0.000000029118608],GMT[0.547105000000000],NFT |
| | (515668778026176682)[1],SOL[0.001782190312299],SRM[351.153823150000000000],SRM_LOCKED[18387.646038020000000000],USD[3979.551267545031724],USDC[2538660.096544430000000000],USDT[1653152.827574873866456356] |
| 00317340 | 1INCH[0.404994461126970],ATOM[0.067010000000000],AVAX[0.053800000000000],AXS[0.934763500000000],BADGER[0.001435925000000],BNB[0.000000075000000],BTC[0.000015392630485000],CBSE[0.000000005596000],CEL[0.000000050000000],CHZ[1.317385000000000],DOGE[8.996251500000000],ETH[0.246000004500000 |
| | 0],FTM[0.584673500000000],HT[0.046063610585700],GRT[0.000000009994866],HT[0.000000000094000],LINK[0.094074857832000],MAPS[0.054902000000000000],MATH[0.031462400000000],MATIC[1.316974000000000],MKR[0.000001500000000],NFT (396734185938605095)[1],NFT (402671303374717154)[1],NFT |
| | (573668214187541756)[1],OXY[0.906501700000000],SNX[0.081555500000000],SOL[2.000000000000000],SRM[6.283827000000000],STEP[0.042214130000000],SUSHI[0.472572250000000],SXP[0.000658000985014],USD[96.759422190164753],USDT[0.007446697473560],XRP[0.663643008689400],YFI[0.0 |
| | 000000001250000] |
| 00317341 | ADABEAR[32760.000000000000000000],ADABULL[0.000018669120000],ALGOBULL[497000.000000000000000],ALPHA[0.941900000000000],ALTBULL[0.060000000000000],BEAR[909.354900000000000],BSVBEAR[9951.000000000000000000],BSVBEAR[27308410000.0000000 |
| | 00000000000],DOGEBEAR2021[0.000980472000000],DOGEBULL[0.586363701000000],DOGEHEDGE[0.058910000000000],ETCBULL[97.800000000000000],ETH[0.000000002491218],ETHBEAR[74198.000000000000000],ETHBULL[0.009720202574278],FTT[0.000000022465808],GRTBULL[19362.344548500000000],LEOBEAR[300. |
| | 000000000000000],LINK[0.000000080000000],LINKBULL[3224.252285276487507],LTCBULL[0.006081090000000],LUNA2[0.196748929674000],LUNA_LOCKED[5.018021970000000],MATICBEAR2021[150072.237260400000000],MATICBULL[0.005804250000000],ROOK[0.000614300000000],SUSHIBEAR |
| | [1000000.000000000000000],THETABEAR[496650.000000000000000],THETABULL[0.000000193000000],TRXBEAR[268377705.980000000000000],TRXBULL[0.263664268319624],USD[505.751859338004610],USDC[105.000000000005643514],XLMBULL[23.562327350000000],XRPBEAR[111969962.7186500 |
| | 00000000000],XRPBULL[30440.583773000000000],XTZBULL[0.057834100000000000] |
| 00317343 | CEL[0.080400000000000] |
| 00317351 | BTC[0.000000078436325],ETH[0.000000006000000],USD[0.000207656555916] |
| 00317351 | BNT[0.000000008000500],BTC[0.000007435214970335],ENJ[0.500000000000000],ETHBULL[26.304738000000000000],FTT[0.177244046217806500],USD[0.765620427336359900],USDT[0.000000003552144] |
| 00317352 | FTT[0.000000008127346300],RNDR[0.000000000128000],USD[0.002779761530886],USDT[0.000000009250841] |
| 00317353 | BTC[0.000000006520000],USD[0.369325940000000000] |
| 00317354 | BTC[2.482222411000000],BUSD[8764.070197000000000],CHZ[0.000000100000000],DAI[0.002162478383800],DOGE[0.515256000000000],ETH[575.054436710000000],ETHW[0.000540700000000000],FTT[370.132580000000000],LINK[- |
| | 0.000000002482780011TC[311.525022779456120],MATIC[20000.100000000000000],MKR[0.156199100000000],SRM[89.243199000000000],SXP[28706.945062145808990],USD[51.398284971041582611],USDT[0.001094650000000] |
| 00317356 | APE[1299.900000000000000],BTC[0.000000009500000],ETH[33.621249789000000],ETHW[0.000000030192110],FTT[0.000000089007264],MATIC[9195.998744455000000000],SRM[0.452670870000000],SRM_LOCKED[196.119658760000000],USDT[-0.080721430444476619],USDT[42502.811383780000000] |
| 00317357 | POLIS[239.954400000000000000],USD[176.757660205500000] |
| 00317359 | BTC[0.000000094683808],ETH[0.000000070363400],EUR[0.003027922000000000],MATIC[0.000000008000000],SOL[3.502909821600000],USD[0.000000058481983],USDT[0.000000083363494] |
| 00317362 | FTT[0.000000094157005],USD[1.723078783756598200],USDT[0.000000013760289] |
| 00317363 | USD[1.709440890000000000] |
| 00317364 | BTC[0.000000058234820],BULL[0.000000055537500],DOGE[2.000000000000000],ETH[0.000000031541956],ETHBULL[0.000000037000000],SOL[0.000000067000000],TRX[0.000890000000000],USD[1.174816756759915],USDT[0.000000010390992] |
| 00317366 | DOGEBULL[0.000000008000000],ETH[0.153983601566500],ETHW[0.129838600000000],SOL[1.385686660000000000],TRX[0.000000000000000],USD[248.737496521618435900],USDT[0.045740477010018] |
| 00317368 | AMPL[0.099319399062881],USD[0.195430781000000000],USD[0.002842300000000],XRPBULL[778167.8100000000000000] |
| 00317369 | ATOM[0.046717500000000],ATOMBULL[0.000000018900000],BOBA[0.085239000000000],DEFIBULL[0.000000012500000],DOGE[0.212135000000000],DOGEBEAR2021[0.000000150000000],DOGEBULL[0.000000445817500],ETCBULL[0.000096467250000000],ETHBULL[0.000000226650000],EUR[9.417372S |
| | 790742093],FTT[0.032610007835734],LDO[0.095850000000000],LOOKS[0.496220500000000],LUA[0.000000050000000],ROOK[0.000000010000000],SOL[0.003248081992773],SRM[8.071752800000000000],SRM_LOCKED[8.991414800000000],SUSHI[0.233896255000000],SUSHIBULL[0.000000003000000],TRX[0.610737500000000], |
| | UNISWAPBULL[0.000000097561000],USD[12058222.355685009834900],USDT[0.000000000781250000],XRP[0.947722500000000] |
| 00317371 | TRUMPFEBWIN[1071.060000000000000],TRX[0.000010000000000],USD[0.000000002108380],USDT[0.000357777366925880] |
| 00317373 | BTC[0.000000045000000],FTT[0.099770367403767689],SWEAT[67.000000000000000],USD[0.000000008641340],USDC[783.875909740000000],USDT[0.000000009850608] |
| 00317374 | ATLAS[9.430000000000000],BTC[0.000074686329000],DMG[0.034762500000000],FIDA[0.700000000000000],ROOK[0.000387750000000],TRX[0.000003000000000],TULIP[0.039500000000000000],USD[3449.626782112790000],USDT[4999.171626656250000],XRP[0.230006000000000] |
| 00317376 | DFL[0.000000000000000],JET[0.295049510000000],ROOK[0.000325500000000],SOL[0.521806856500000000],USDT[0.000000075599330] |
| 00317380 | BEAR[7898.420000000000000],DOGEBEAR[1099230.000000000000000000],USD[0.021273158000000000],XRP[0.000000000088500000] |
| 00317381 | BTC[0.000023902500000],ETH[0.000000010000000],FTT[0.098081000000000],RAY[0.084961000000000000],SRM[8.809810000000000000],USD[0.533700000000000000] |

Schedule AB Part 9: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317388 | UNI[0.021910000000000] |
| 00317396 | BNB[0.000000050000000],BTC[0.000000027500000],DYDX[0.028750000000000],ETH[0.000000025000000],FTM[0.142020000000000],USD[0.000141475100521] |
| 00317398 | BTC[0.000000446502500],EUR[516544.764720246060830],FTT[0.000000012250915],USD[0.382224110732079],USDT[0.000000084774693] |
| 00317403 | ETH[0.000000010000000],FTT[0.019983002781000],SRM[0.623529180000000],SRM_LOCKED[2.376470820000000],USD[0.000000007350000],USDT[0.000000096000000] |
| 00317404 | BTC[0.000000200064200675990],BVOL[0.000000060000000],FTT[0.000000011848547],FTT[0.000000012352714],LTC[0.000000016567220],SOL[0.000000009493852],USD[0.001666874579197],USDT[0.000000103397218] |
| 00317407 | ATLAS[12923.799706191587810],BAO[300541.434824000000000],CHF[0.000284252477035],IMX[60.668010690000000],USD[0.179494999726742],USDT[0.000000029093161],XRP[0.754029000000000] |
| 00317413 | FTT[781.402195800000000],LUNA2[0.005892303220000],LUNA2_LOCKED[0.013748707510000],SOL[577.728313640000000],SRM[1.965327580000000],TRX[0.000080000000000],USD[0.000001599827113],USDT[3600.200000000069751914],USTC[0.834084000000000] |
| 00317414 | DFL[2.245368850000000],ETH[0.000755600000000],ETHW[0.000372200000000],GENE[0.000000010000000],LUNA2[0.002331289750000],LUNA2_LOCKED[0.005439676083000],LUNC[0.008202005853290],MBS[2.000000000000000],NFT[376136456561190660][1],NFT[479250952774163532][1],NFT[522413196491252787][1],POL[SD.021848420000000],TRX[0.000000004100000],USD[35.172732782033439],USDT[0.545736051619136],USTC[30.330000000000000] |
| 00317416 | AMPL[-0.000000000834229],BTC[0.000000006574500],ETH[0.001453433613460],ETHW[0.001453433613460],FTT[0.000000016868239],USD[0.000000046294598],USDT[0.073399150617058] |
| 00317421 | SOL[9.900000000000000],TRX[0.000002000000000],USDT[200.000000000000000] |
| 00317422 | BTC[0.000154300000000],BULL[0.000000088128800],ETHW[0.000942050000000],SOL[0.000000100000000],USD[214.311864797296595400000000] |
| 00317425 | ETH[0.000248230000000],ETHW[0.000248230000000],USD[3.015575807486818] |
| 00317429 | USD[0.351870010000000] |
| 00317431 | BEAR[99.335000000000000],BNB[0.003598837433000],BNBBEAR[76966275.000000000000000],TRX[0.000050000000000],USD[0.047859059370000],USDT[0.000000082250000] |
| 00317433 | ETH[0.003744250000000],ETHW[0.003744250000000],USD[0.366765301350000],USDT[0.040000002000000] |
| 00317437 | BCH[0.000000024000000],BNB[0.000000020000000],ETH[0.017535158625861 6],LTC[0.000000015000000],MATIC[0.000000010000000],NFT[346889435747065321][1],NFT[376920816826571686][1],NFT[408244598398983109][1],SOL[0.000000310045480],USD[-0.000145052586701],USDT[0.000010054819041 2],XRP[0.000000121195764] |
| 00317438 | BAO[1.000000000000000],ETH[0.000000132000000],FTT[0.000000006235102],GBP[0.000000096214775],KIN[1.000000000000000],USD[-0.034834093495849],USDT[0.000000079638361] |
| 00317442 | FTT[0.000000010000000],TRX[0.000002000000000],USD[0.000000009885334],USDT[0.000000060813660] |
| 00317443 | ETH[0.000007094739 3],ETHW[0.000000000000000],RUNE[0.000000008416 0498],SOL[0.000000001460496],USD[13195.694344104302591 5],USDT[0.000000000170412] |
| 00317444 | BTC[0.000000041402667],ETH[0.000000068269488],ETHW[0.000000068296716],FTT[0.056280090633977],TRX[0.482364020000000],USD[3.683348382864100],USDT[551.145789425360814] |
| 00317446 | EUR[0.972671880000000],USD[0.224117143472000] |
| 00317448 | BTC[0.000000095000000],FTT[0.000000054990599],USD[202.576807961390970 1],USDT[-0.000000067335576] |
| 00317449 | ETH[0.000000010000000],USD[0.113761207093500] |
| 00317450 | ETH[0.000000010000000],FTT[13.000000038779550],LUNA2_LOCKED[906.598032300000000],MNGO[7160.000000000000000],SOL[0.000000012440951],USD[0.000000276181 6896],USDT[0.000000026481896] |
| 00317451 | BTC[0.004801904827420 0],DEFIBULL[0.000000004000000],FTT[2.998110000000000],USD[1.338206862726849 2],USDT[0.000156694600827] |
| 00317453 | AVAX[0.000000015207468 2],BTC[0.000000145849190],COMP[0.000000010000000],DMG[0.000000011000000],ETH[0.000000229444174],ETHW[7.596907421106228 2],FTM[0.000000083420000],FTT[2.000000015330112 5],GMT[0.000000159974788],JOE[0.000000030000000],KNC[0.000000010000000],LTC[0.000000010666000],LUNA2_LOCKED[10.715548990000000],LUNC[500000.000000000910425 6],MATIC[0.000000010000000],MER[0.000000051000000],NEAR[31.5571320900000 00],SOL[0.000000090613 20],SRM[10.000037680000000],SRM_LOCKED[0.021764000000000],STEP[0.000000100000000],UNI[0.000000010000000],US D[21.594924836828907800000000],USDT[10.000007064193898 8] |
| 00317454 | ETH[0.504270504789730 0],USDT[1.044432842122460 0] |
| 00317455 | BNB[0.000000006385382 2],ETH[0.000000004930383 00],SOL[0.000000008291240 0],TRX[0.000006000000000],USD[0.000000000749906 11],USDT[0.000000068372640 7] |
| 00317456 | ETH[0.000000075000000],TRX[0.000005000000000],USD[0.004689212500000],USDT[0.000000080954790] |
| 00317457 | ETH[0.001996100000000],HTJ[0.038800000000000],TRX[0.826473247500000],USDT[0.32393358622 10108],XRP[0.660000000000000] |
| 00317460 | UBXT[0.000000010000000],USD[0.000000025608580],USDT[0.000000090755648] |
| 00317462 | USD[25.192828222500000] |
| 00317465 | FTT[0.083759707599524 4],LTC[0.000000010000000],USD[0.024580674812966 7],USDT[0.000000053425779] |
| 00317467 | USD[8.720305000000000],USDT[219.938370000000000] |
| 00317468 | APT[0.00000000 8009758],BIT[1500.000000000000000],BNB[0.000000159989679],BTC[0.000097659381479 4],ETH[0.000060144340688],ETHW[0.000071080000000],FTT[261.438865017855361 8],HT[0.000000000267210 0],LUA[0.007500000000000],LUNA2[0.000448275107080 00],LUNA2_LOCKED[29.145685929165000 0],LUNC[4.8037773 540059063],MATIC[0.000000045195660],MKR[0.001431113000000],SOL[0.000000078389649],TRUMPFEBWIN[163.500000000000000],TRX[0.000779181056160 0],USD[188.143740854170663 4],USDT[4.373120455487866 0],USTC[0.065213312524295] |
| 00317471 | USD[8.957251981495000 0] |
| 00317472 | TRX[0.000002000000000],USD[0.000000006275300],USD[0.005708577900000 0] |
| 00317473 | BNB[0.000000004137300],BTC[0.000000016600525 4],ETH[0.000000051245380],FTT[25.073142855665146],GLXY[0.000000074525967],HKD[0.005996400000000],LUNA2[0.000000002580000],LUNA2_LOCKED[0.024065982680000],MATIC[0.000000008083511 6],MNGO[0.000000014380000],USD[93.986198175218757 2],USDC[100315.546591760000000],USDT[0.14599955142898 04],YFI[0.000000009650710 0] |
| 00317474 | SRM_LOCKED[32.212397360000000],STETH[0.000092874561022 2],SUSHI[0.000000013620067 5],TRX[24.932000000000000],USD[0.000000011438000],USDT[0.0838917852187 85] |
| 00317475 | APE[61.800000000000000],USD[37.779684425000000],USDT[0.014264600000000] |
| 00317476 | AKRC[0.797700000000000],AMPL[0.057749032549447 7],BNB[0.003871870000000],CREAM[0.003980000000000],EOSBEAR[0.004132000000000],ETHBULL[0.000094420000000],HNT[0.069490000000000],LINK[0.040899710000000],LINKBEAR[6.945000000000000],LINKBULL[0.000044350000000],SXP[0.003890000000000],SXPBE ARl[0.040130000000000],TOMOBULL[0.039170000000000],UNI[0.07241000000000 0],USD[-0.506105107574017 0],USDT[0.000000005926064],XRPBULL[0.002700000000000],XTZBEAR[0.024890000000000] |
| 00317478 | AGLD[1016.558430000000000],ETHW[0.000163640000000],FIDA[600.047200000000000],FTT[2015.785204530000000],LUNA2[1.542357740000000],LUNA2_LOCKED[5.598834727000000],LUNC[268424.172156300000000],NFT[323803416453920311][1],NFT[425590214840310492][1],NFT[431083201078310413][1],NFT[560640702873896586][1],OKB[0.000000022559500],SHIB[1100000.000000000000000],SOL[485.845714120000000],SRM[5292.982116140000000],SRM_LOCKED[480.857261660000000],TRX[0.863314000000000],UBXT[24926.807610000000000],USD[14343.751262678094095300000000],USDC[50000.000000000000000],USTC[4.832800981333167 3] |
| 00317483 | BTC[0.000000060000000],USD[-0.000000850842812] |
| 00317484 | BTC[0.000234975000000],ETH[0.000000060000000],FTT[0.028350000000000],GRT[0.990651970000000],LUA[0.000000100000000],OXY[0.473320000000000],RAY[0.563742000000000],SRM[1.258763970000000],USD[0.000000291527682391],USDT[0.000000004036371],WBTC[0.000000010000000] |
| 00317487 | ETH[0.000000050000000],SOL[0.000000013521800],TRX[0.600001000000000],USDT[0.680527045069936] |
| 00317492 | USDT[0.000000034000000] |
| 00317494 | BUSD[200.000000000000000],USD[0.000000010000000],FTT[0.003860217080910 0],MATIC[9.464000000000000],SOL[0.005970000000000],USD[1285.323859179813257 6],USDT[2053.763696008511747 1] |
| 00317497 | BTC[0.000000080000000],USD[0.001387721142328] |
| 00317502 | USD[95155.808208810000000] |
| 00317506 | BTC[0.000000075000000],ETH[0.000000050000000],USD[0.000212669836311329],USDT[0.000000004113737 9] |
| 00317507 | TRX[0.000000007000000],USD[0.000051190327195],USDT[0.000000691653902 0] |
| 00317508 | BADGER[3.589282000000000],USD[9.844350521400000 0],USDT[0.001113000000000] |
| 00317510 | USD[99.803933806000000 0] |
| 00317512 | BNB[0.004682750000000],FTT[0.084035593364054 2],TRX[0.002329000000000],USD[0.000000155057509],USDT[0.000000009317391] |
| 00317514 | ETH[0.000000010000000],USD[0.571108916351999 5],USDT[9.680972095356883 0] |
| 00317515 | ETH[0.000145990000000],ETHBULL[0.000092000000000],ETHW[0.000145990000000],USD[0.067191824000000 0],USDT[0.000000020000000] |
| 00317516 | ETH[0.000000091240000],TRX[0.000017000000000],USD[0.000000106745968],USDT[0.000000075143684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317517 | DOGE[0.520676920000000],ETH[0.000000005000000],USDT[0.0057480186600000] |
| 00317518 | BTC[0.00000030526600],ETH[0.000000013200000],USD[0.000000100214972] |
| 00317526 | ATOMBULL[0.000000000500000],AVAX[0.000000008172430],BCH[0.000000028707056],BNB[0.002433170788940],BTC[0.0000000955137510],BULL[0.000000070847500],CEL[0.000000030141882],CRV[0.0000000054777628],DOT[0.000000029994721],ETH[0.002268206035083],ETHBULL[0.000000004175000],ETHW[0.0000000463 51629],FTM[0.403789560383181],FTT[0.092069206101061910,GMT[0.000000007405202],LINK[16.600821740000000],LOOKS[0.000000558305002],LTC[0.000000001839242],LTCBULL[0.005712821261395910],LUNC[0.000000089315631],MATIC[0.5823980933402980],PSG[0.048642630000000],SHIB[8192.540643920000000],SOL[0.00000 000149882431],SUSHI[0.036216935000000000],TRX[0.071016949414239910,UNISWAPBEAR[0.000000007800000000],USDl[0.56021539742842011],USDT[0.000000093888306],XRPBULL[672.638539049905648],XTZBULL[0.939406164324200021],YFI0.0000000047500000] |
| 00317527 | TRUMPSTAY[5197.160400000000000],USD[0.266065720315152],USDT[88.925912658420000] |
| 00317530 | UBXT[0.843760000000000],UNI[0.090550000000000],USD[0.499573027561097],USDT[0.008793267000000] |
| 00317533 | UBXT[0.463951410000000],USD[2.804688674750000],USDT[-2.521738263411 0790] |
| 00317535 | AVAX[-0.002397725143280],BTC[0.000146000000000],DOGE[0.913400000000000],EMB[4.598000000000000],ETH[-0.000118998275022 6],USD[-3.247837084675423 2],USDT[3.880795470000000] |
| 00317539 | 1INCH[0.000000006208330 0],AAVE[0.000000025000000 0],AS[0.000000000000000 0],AXS[0.0000000000081111 4],BCH[0.000000001886300 0],BNB[0.000002398814 37],BTC[0.00000004117000 0],CBSE[-0.000000004320160 0],COIN[0.000000109132904 6],CRO[0.000000044056266537],DAI[0.000000006760005 0],DOGE[0.000000047151894],DOT[0.000000054854260],ETH[0.0000002981930 0],ETHE[0.000000000044198500],FTT[0.0000001870713168],GMT[0.000000100000000],GRT[0.000000016105600],HT[0.000000164189600],KNC[0.00000000 0001100000 0],LEO[0.00000000688220001],LINK[0.000000040000000 0],LTC[0.00000009704220 0],LUNC[0.000000011222700 0],MATIC[0.000000081596500],NFT [2933384786794888641[1],NFT [2947052135311681761[1],NFT [3475366512768150161[1],NFT [3958297590996312541[1],NFT [5635868558099308171[1],NFT [5715423367695673 5][1],OKB[0.0000002317890 0],PAXG[0.0000000054 3300 0],RUNE[0.000000004651177 8],SNX[0.000000005512320 0],SOL[0.0000079010938 66],SRM[0.000052230000000],SRM_LOCKED[0.00317159000000000],SXP[0.0000000194199978],TRX[0.001574018502160 9],UNI[0.000000012761600],USD[0.00000019066768 9 41],USDT[0.000000092338331 2] |
| 00317541 | COMP[0.000000001000000],FTT[0.077875825460075 6],PUNDIX[0.084183045000000 0],SXP[0.080144200000000],TRX[0.0000220000000000 0],USD[-455.105090097398841],USDT[2008.412452019583397] |
| 00317543 | ETH[0.000000010000000],USD[2.000000003216006 0] |
| 00317544 | AMPL[0.094375324965667 6],CEL[0.096770000000000],USD[0.0045216336700000] |
| 00317548 | UNI[0.023251000000000],USD[0.0008014352900000] |
| 00317549 | BTC[0.00262070000000000],ETH[0.008136530000000],ETHW[0.008136530000000],USDT[1.0037026720704550] |
| 00317550 | LINK[0.000000089105376],USD[0.0000000319687055] |
| 00317551 | BTC[0.000000054570000],FTT[0.009092464521020 8],NFT [3442792334241065211[1],RAY[0.095100000000000],TRX[0.000050000000000],USD[1.5896852526995830],USDT[1.5248159427504431] |
| 00317558 | USD[0.000000100587322],USDT[0.000000145016704] |
| 00317559 | BTC[0.0000096500000000],LTC[0.008500000000000],USD[1.593099560000000],USDT[3.346386370000000] |
| 00317561 | USD[30.000000000000000] |
| 00317563 | USDT[0.003100000000000] |
| 00317564 | ADABULL[0.000000082550000],APT[0.00000002303472 7],ASDBULL[0.000000013000000],BNBBULL[0.00000014870000 0],BULLSHIT[0.000000091000000],DEFIBULL[0.000000178500000],DOGEBEAR[32284363 0.000000000000000],DOGEBULL[0.000000133850000],DRGNBULL[0.000000007000000],ETH[0.000000076653425],EXC HBULL[0.000000003500000],FTT[0.000000043701997],GRTBULL[0.000000130000000],LTC[0.000000011208764],LUNA2[0.000804145174000],LUNA2_LOCKED[0.001876338733000],LUNC[175.104304100000000],MATICBULL[0.000000500000000],MIDBULL[0.000000055000000],SOL[0.00000074823773],SXPBULL[0.000000000500 00000],THETABULL[0.000000172620000],TOMOBEAR[980620.00000000000000],USDl[0.461883516800441 0],USDT[0.0000001676560041],VETBULL[0.000000151000000],XLMBULL[0.000000050000000],ZECBULL[0.000000017500000] |
| 00317565 | USDT[0.000000196160592] |
| 00317566 | BTC[0.000001500000000],USD[0.000000135738799],USDT[0.000000005038936] |
| 00317573 | UBXT[5786.000000000000000],USDT[0.0249240000000000] |
| 00317575 | AXS[0.000000055152124 0],ETH[0.000000007191100],FTT[151.010574726416250 3],LUNA2[0.091743866300000],LUNA2_LOCKED[0.214079522100000 0],OMG[0.000000007907390 0],USD[15.761266558748032 5],USDT[0.000000025252685],XRP[0.000000039846864] |
| 00317576 | USD[50.000000000000000] |
| 00317577 | BTC[0.00000001922230 0],ETH[0.000000010000000],FTT[0.0000000770928 67],USD[0.000000014836712 1],USDT[0.003660009397734 6],XRP[0.000000030368768] |
| 00317578 | APT[1.2412890390040890],BNB[0.000000014995958],BTC[0.000000096095432],GENE[0.012650430000000],SOL[0.000000005255200],TRX[0.000000062116000],USD[0.0000000082177980],USDT[0.0585018444224759] |
| 00317579 | USD[30.000000000000000] |
| 00317580 | BTC[0.0000000068491190],ETH[0.000000010000000],SOL[0.008989660000000],TRX[0.000128000000000],USDT[1.0472839215250000] |
| 00317582 | BTC[0.000000009500000 0],UBXT[0.967920000000000],UNI[0.045145000000000],USDT[0.000000049238000] |
| 00317583 | CHZ[4809.086100000000000],DYDX[62.000000000000000],USD[0.000000066000000] |
| 00317584 | BTC[0.00000002400240 0],UNI[0.065350000000000],USD[1.010130047438 2000],USDT[0.0000001287845 7],XRP[1.057880040000000 0] |
| 00317591 | BNB[0.001549090000000 0],ETH[0.000000010000000],FTT[0.00065508000000 0],LUNA2[0.000000260112296 0],LUNA2_LOCKED[0.000000060692869 0],LUNC[0.005664000000000 0],TRUMPFEBWIN[5375.535000000000000],TRUMPSTAY[1135.221800000000000],USD[0.0888040045932976] |
| 00317593 | USD[4.136063340000000] |
| 00317594 | ETH[0.000983770000000 0],ETHW[0.000983773890685 4],FTT[0.022064104720057 0],USD[2.896460587743057 7],USDT[0.000000027210190] |
| 00317595 | BTC[0.00000001510900],FTT[882.0771460000000000],SRM[4.932966110000000 0],SRM_LOCKED[82.4270338900000000],USD[0.00144954203 7500],USDT[0.000000097500000] |
| 00317596 | ETH[0.000000014301048],FTT[0.00000000813474 4],USD[75.460422870919950 3],USDT[0.000000088698826] |
| 00317600 | ETHBEAR[20985.300000000000000],SUSHIBULL[0.97552000000000 00],USD[0.000000120862088] |
| 00317601 | FTT[31.977600000000000],SUSHI[0.000000044101001 0],USD[0.010579497681 21230],USDT[85.469816005447962 5] |
| 00317602 | REAL[0.09257100000000000],USD[0.000000087500000],USDT[0.000000035207360] |
| 00317604 | ROOK[0.000399220000000],TRX[0.000001000000000 0],USD[0.000000007500000] |
| 00317606 | BTC[0.000002317660392 6],ETH[-0.000000019162942],USD[0.76146110465 67836],USDT[0.000000005000000] |
| 00317607 | BTC[0.00000006524800 0],USD[1517.920676856349000 0],ZAR[-0.000000004370000] |
| 00317608 | CLV[0.080000000000000],ETH[0.0000000050000000],TRX[0.000007000000000 0],USD[0.003166521475699 4],USDT[1.762178812250000],XRP[0.132857000000000] |
| 00317610 | ALICE[150.000000000000000 0],BNB[0.322500000000000 0],BTC[0.000019959000500 0],CEL[0.014583845084600 3],CHR[24984.481263000000000],ETH[0.279600000000000 0],FTT[25.0888595000000000],GMT[766.171470680000000 0],HGET[244653.3182207500000000],LINK[0.700000000000000 0],MATIC[10.2021 64503613740 0],SUSHI[-252.92545034736111900],TRX[0.000005000000000 0],USDC[2913.7911674800000000],USDD[75288.687543694164890 6],XAUT[2.706177858700000000],XRP[36.203828000000000000] |
| 00317611 | BTC[0.00000003254021],TRX[0.000000004473114 4],USD[0.000007686398021 5],USDT[0.0000000735937 21] |
| 00317613 | ETH[0.000982300000000 0],ETHW[0.000908230000000 0],LUA[0.0441680000000000],RAY[0.976060000000000],USD[0.514460600000000],USDT[0.000000007401 5520] |
| 00317615 | BAO[10941 5.26772447000000 0],UBXT[0.402830000000000],USD[0.113033083500000],USDT[0.564607 1041250000] |
| 00317616 | AVAX[0.000000067345322],DAI[0.000000006642496 6],BTC[0.000000003000000],ETH[0.000000173778209],LTC[0.210658410000000 0],SUSHI[0.000001000000000 0],TRX[0.0000016000000000 0],USDT[4219.4839507040680202000000000],USDT[3642.003767813854902 7] |
| 00317617 | NFT [4173711120580837901[1],RAY[0.047385000000000],USD[0.000000050645088] |
| 00317619 | ADABULL[0.000000006910000 0],ATOMBULL[0.00000000500000 0],BTC[0.000000020000000],BULL[0.000000004505000 0],DOGEBULL[0.000000036500000],ETCBULL[0.000000028000000],ETH[0.000000005000000],ETHBULL[0.00000011650000 0],KNCBULL[0.000000008500000],LINKBULL[0.000000105000000],OKBBULL[0.00000000 770000000],SXPBULL[0.000000007000000 0],USDl[0.00000178604859610],USDT[0.0000001374332020],XLMBULL[0.000000050000000] |
| 00317622 | USDT[0.007282000000000] |
| 00317623 | KIN[9242.00000000000000 0],LUA[0.0872200000000000],TRX[0.000005000000000],USD[0.00142015650000000],USDT[0.000000050000000] |
| 00317629 | BTC[0.000313000000000] |
| 00317630 | BTC[0.000000050000000],SHIB[1839505.54097767000000 0],TRX[0.000001000000000],USD[0.00117994464192],USDT[0.000000030624643] |
| 00317631 | ADABEAR[30445410 0.000000000000000],ALGOBEAR[20000000.000000000000000],ASDBEAR[21110934 0.000000000000000],BEAR[24683.536974600000000],BNBBEAR[69790340.000000000000000],ETCBEAR[3001750.000000000000000],ETHBEAR[52964037 2.467632210000000],LINKBEAR[1190640629.550274330000000],THET ABEAR[20000000.000000000000000],USD[0.049293403782126 0],USDT[0.000000013710154 6],XRPBEAR[4000000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317632 | USD[0.0000000021907879],USDT[0.0000000011261500] |
| 00317634 | BEAR[35.9916000000000000] |
| 00317636 | USD[10.0000000000000000] |
| 00317637 | COIN[0.3866257512000000],SLV[5.9987500000000000],UBXT[14226.6795000000000000],USD[0.9337000787318400],USDT[44.6500000000000000] |
| 00317639 | ATLAS[13572.0000000000000000],BNB[0.0000000915175906],BOBA[2534.6831076400000000],BTC[0.7128001071239103],DOGE[0.0000000144634540],DOGEBULL[0.0000004483325500],ETH[0.0000000006208761],ETHW[40.1754174559926961],FTM[520.9395161042310500],FTT[0.0756386948920636],IND[4000.0000000000000000],LINK[0.0000000708321286],LUNA2[0.0024973412410000],LUNA2_LOCKED[0.0058271295630000],LUNC[543.8013135430852],MATIC[0.0000000147762000],OMG[0.0000000384339611],POLIS[1351.8000000000000000],SOL[144.2601269037682921],SRM[41.5859026600000000],SRM_LOCKED[369.6083534700000000],TRX[50.0000030006347100],USDT[4878.3558904004778661],USDC[63205.9316794700000000],USDT[4.5500000006440971],USTC[0.0000000034886371],XRP[0.0000000027315629] |
| 00317642 | USD[4048.0502785730800000] |
| 00317644 | USDT[0.0000000090000000] |
| 00317648 | BNB[0.0000000078649875],BTC[0.0004158943055655],ETH[0.0000000122461761],FTM[0.0000000025921050],FTT[0.0000000088073619],LTC[0.0001765900000000],USD[0.0000885886232427],USDT[0.0000000101999545] |
| 00317649 | AAVE[0.0008357700000000],LUNA2[0.0033495531680000],LUNA2_LOCKED[0.0078156240540000],USD[-0.0015566515929903],USDT[0.0179043442625000],USTC[0.4741454446383400] |
| 00317650 | UNI[1.5489150000000000],USDT[0.3369185306400000] |
| 00317653 | USD[-0.0078620656947198],USDT[0.0088410000000000] |
| 00317656 | AVAX[0.0000000078005195],BNB[0.0000000241306428],ETH[0.0000000000436105],FTM[0.0000000079789050],GST[0.0075857000000000],MATIC[0.0000000031817672],NFT[356875826335444356][1],NFT[359501388429744737][1],NFT[483349474166466276][1],NFT[497066386472401653][1],NFT[522520733915399122][1],SOL[0.0000000068083810],TRX[0.0000170092000000],USD[0.0001184005634300],USDT[0.0000023225799330] |
| 00317657 | TRUMPFEBWIN[454.0000000000000000],USD[0.0294440000000000] |
| 00317659 | USDT[0.0000019029018027] |
| 00317660 | ETH[0.0008929100000000],ETHW[0.0008929063019410],FTT[0.0740000000000000],USD[0.0000000024942500] |
| 00317665 | USDT[0.0005561010376549] |
| 00317668 | ATLAS[0.0000000084162328],FTT[0.0185708447574920],SOL[0.0000000032328920],USD[1.0093361175026240],USDT[0.0000009700094504] |
| 00317669 | ATLAS[8.9892000000000000],POLIS[0.0969980000000000],USD[0.0000000088070764],USDT[0.0000000081665993] |
| 00317670 | TRX[0.0001330000000000],USD[0.0003315472591296],USDT[0.0000000034800682] |
| 00317672 | USD[30.0000000000000000] |
| 00317676 | USD[0.0000172382000000],USDT[1.1292090000000000] |
| 00317678 | FTT[0.0507117556572828],GRTBEAR[0.0000000040000000],STEP[0.0000002000000000],TRX[528.5602930000000000],USD[0.0040641836810074],USDT[1390.7373200404551570] |
| 00317679 | FTT[0.0000000265565121],USD[0.6382116153652972],USDT[0.0000000380225835] |
| 00317684 | ETH[0.0000000048604100],FTT[0.0000097892634844],NFT[471798865711985758][1],SOL[0.0000000037435404],TRX[0.0000060090267106],USD[-0.0000001519921901],USDT[0.0000000041952590] |
| 00317685 | ETH[0.0000003800000000],ETHW[25.2910359637926908],FTT[0.3007941060504466],GRT[0.0008057000000000],LUNA2[0.1970321400113357],LUNA2_LOCKED[0.4597416599931166],LUNC[0.0058600000000000],NFT[323213482759875191],SLP[2.0000000000000000],SOLD[0.0000000656487701],TRX[0.0000200000000000],USD[33.4941950071306703],USDT[1.2896620207504611] |
| 00317687 | BTC[0.0000837000000000],USDT[0.0000001229736101],USDT[0.0369500000000000] |
| 00317688 | TRX[0.0000020000000000],USD[0.0000001229736101],USDT[0.0000005185121678] |
| 00317689 | BTC[0.0000000022933654],USD[1.6199217623999202] |
| 00317691 | BTC[0.0000023870000000],ETHW[0.0000238700000000],TRX[0.0000060000000000],USD[1.1396200603746350] |
| 00317692 | HGET[0.0079600000000000],UBXT[0.4062000000000000] |
| 00317693 | USD[0.0529739600000000] |
| 00317698 | APT[0.8900000000000000],BTC[0.0001404673618750],CQT[0.0602000000000000],DOT[0.0599740000000000],ETH[-0.0000000084727670],ETHW[0.0004709500000000],FTT[0.0867189100000000],GMT[0.6400000000000000],MATIC[0.0000000069369918],NFT[427468132104029983][1],USD[-6.1286921189701469],USDT[0.0000000018871469],XRP[0.1631550000000000] |
| 00317699 | AURY[0.9988600000000000],ETH[0.0042090000000000],ETHW[0.0042090556958519],INTER[0.0969790000000000],USD[-33.2070281818000000],USDT[830.7181270046000000] |
| 00317702 | FTT[0.0000998787000000],SOL[0.0000003000000000],SUSHIBEAR[0.0000000050000000],TRX[0.0123169661174500],USD[-0.0000002483331972],USDT[0.0000001186851300] |
| 00317703 | AAVE[8.5461276000000000],BNB[0.0007322385600000],BTC[0.0000000021101000],DENT[7731.1660499283636840],DOGE[292.8420342400000000],KINJ[2812.0793629300000000],ETHW[28.1245835900000000],EUR[2.7161851845000000],KIN[1066332.3219465913700000],LINK[0.0006687000000000],OMG[1208.1260645600000000],PUNDIX[1661.0454205500000000],SHIB[5305201.2882985200000000],UBXT[2936.0114943400000000],USD[0.0088470026150000],USDT[0.0000000092278315],XRP[0.0000000004297550] |
| 00317706 | ALPHA[0.8627725132901338],AMPL[0.0000000004732904],FTT[150.6357202400000000],LINK[120.0000000000000000],ROOK[4.0000000000000000],STEP[4000.0000000000000000],TRX[0.0000010000000000],USD[0.0000004660242435],USDT[1740.2601473442903331] |
| 00317710 | ETH[0.0000000073422000],USD[0.0045635900000000] |
| 00317711 | USD[-0.0058200173700000],USDT[0.0127665000000000] |
| 00317713 | TRX[0.0000030000000000],USD[0.2420391100000000],USDT[2.1668680000000000] |
| 00317717 | FT[7.0006362473213440],ETHW[7.6006362463545518],USD[0.0000147330787049] |
| 00317721 | CLV[0.0400000000000000],ETH[0.0000000100000000],STEP[0.0100000000000000],USD[0.0030295412000000],USDT[0.0000000093000000] |
| 00317724 | ATLAS[9.9820000000000000],SLP[110.0000000000000000],STMX[9.7420000000000000],USD[0.5780000000000000],USDT[0.2383645774812445],USDT[0.0000000035606264] |
| 00317727 | HGET[0.0365120000000000],TRX[0.0000030000000000],USD[944.8892864927600000],USDT[0.0035400300000000] |
| 00317732 | ADABULL[0.0000000482950000],BCHBULL[0.0016980000000000],BEAR[95.1930000000000000],BNB[0.0000092000000000],BNBBEAR[16922.9500000000000000],BNBBULL[0.0000441650000000],BTC[0.0000000020000000],BULL[0.0000675965000000],DEFIBEAR[0.9067500000000000],DEFIBULL[0.0000065553000000],ETHBULL[0.0000000860000000000000000000],USD[0.2243830433703264],USDT[-0.0056066109333266] |
| 00317732 | USD[1.9110240640949547] |
| 00317737 | BTC[0.0000994000000000],SOL[7.3140071300000000],USD[-55.7237910701317369000000000000],USDT[854.3175457805500000] |
| 00317738 | MATH[131.1917855000000000],MER[1658.2753400000000000],RAY[56.9248550000000000],USD[0.1577571630748412],USDT[0.0000000009039291] |
| 00317740 | USD[0.3188616900000000] |
| 00317742 | MBS[896.8206000000000000],USD[1.1189819000000000],USDT[0.0000000038256980] |
| 00317744 | ATLAS[419.9202000000000000],USD[0.9550771020291700],USDT[0.0000000046099240] |
| 00317752 | ETH[0.0000000040000000],FTT[0.1680737547731784],USD[0.8634670162754679],USDT[0.0000000058000000] |
| 00317753 | COMP[0.0000000055000000],FTT[0.0000003935016],KNC[0.0000000005000000],MKR[0.0000000005000000],USD[0.0000000036068971],USDT[0.0211528595364299],YFI[0.0000000050000000] |
| 00317755 | BTC[0.0014000000000000],UBXT[60000.2395000000000000],USD[0.2665724800000000],USDT[0.0076600000000000] |
| 00317756 | ANC[0.9956000000000000],TRX[0.0001000000000000],USD[-0.1364384799367817],USDT[0.1640252654853714] |
| 00317758 | USD[0.0000000073291966],USDT[0.0000000097702000] |
| 00317760 | USD[0.0000001419045142],USDT[0.0000000016000000] |
| 00317764 | ADABULL[0.0000057800000000],BTC[0.0267955920000000],BULL[0.0000077877100000],ETH[0.1279756800000000],ETHBULL[0.0000059584000000],ETHW[0.1279756800000000],SUSHIBULL[3116.0000000000000000],TRX[0.0000790000000000],USD[-310.7377423622268918],USDT[0.0037066467000000],XLMBULL[0.0000000060000000],XRPBULL[1200.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317765 | ALICE[609.90304950000000000],ALPHA[0.78396057000000000],APE[0.00200000000000000],AURY[0.62259396000000000],BICC[0.12859250000000000],BLT[24838.19305297000000000],BTC[0.57300006250000],COIN[0.0000120000000],COMP[0.00008625000000],CQT[0.18228571000000000],DOGE[3.00000000000000],DOT[95.500000000000],ENJ[0.01261600000000000],SLND[0.05850600000000000],SOL[0.01143875933648411],SRM[12.38912849000000000],SRM_LOCKED[171.69087151000000000],TRX[18.00242800000000000],USD[6033.69804924247081900],USDT[0.00843892752996000] |
| 00317766 | AMPL[0.00000000723928824],BNB[0.00000000698373200],BTC[0.00498822884124],COPE[16.45914403929172721],ETH[0.00000039049271],LUNA[20.00020022768520000],LUNA2[4.36000000004000000],OMG[0.00000083615701],PAXG[0.00000000000000],SOL[0.10000000000003010024001],STEP[0.00000034000000000],TRUMPFEBWIN[251.000000000000000000],TRX[0.00000006296265],USD[0.01236368875136041],USDT[0.00031388550800041],USTC[0.00000000672500000],XRP[0.00000000922924241] |
| 00317767 | ETH[0.00030441000000000],ETHW[0.00030441000000000],STEP[1.50000000000000000],TRX[0.00001000000000000],USD[0.00000010824620000],USDT[0.00000011008248] |
| 00317769 | BNB[0.00000005938540],ETH[0.00000000507191271],FTT[0.00000000015239300],LTC[0.00000001526500000],MATIC[0.00000000769300],SOL[0.00000005204824],USD[0.00000011456265],USDT[0.00000006773128],XRP[0.00000009473051] |
| 00317770 | LUA[0.04430925000000000],USD[1158.13235039671412],USDT[68.25474362332323000] |
| 00317771 | BNB[-0.00000715290732931],TRX[0.00083300000000000],USD[0.00873359222206187],USDT[0.4559688525000000] |
| 00317774 | USD[0.0004588805686090] |
| 00317775 | UBXT[300.34358361000000000] |
| 00317776 | USD[0.14503000000000000],USDT[0.00000003750990]2] |
| 00317777 | DMG[99.25973550000000000],USDT[0.0159061362675046] |
| 00317779 | USD[0.0317842370520000] |
| 00317780 | BTC[0.00000000450000],CRV[0.00000000747400000],DEFIBULL[0.00000000202000000],ETH[0.00000009684024],FTT[0.00000165596365],SOL[0.00000010000000],USD[0.00000064672294],USDT[0.00000055711940] |
| 00317781 | ETH[0.00000010000000],USDT[0.00000020858789844] |
| 00317782 | USDT[0.0145000000000000] |
| 00317788 | CHZ[0.83614037000000000],ETH[0.00000010000000],FTT[0.39965000000000000],TRX[0.00000001000000000],USD[3.98575657874513313],USDT[0.00000001992850] |
| 00317790 | BTC[0.00002200000000],ETH[0.00044717000000000],ETHW[0.00044716760000000],USD[0.3651316220000000] |
| 00317794 | LUNA2[0.11042929230000000],LUNA2_LOCKED[0.25766834880000000],MATIC[0.00000008186470],USD[0.06713636214098664],USDT[0.00000009299900] |
| 00317795 | DOGE[5.00000000000000000],UBXT[0.00730000000000000],UNI[0.03000000000000000],USD[0.29737495450000000],USDT[0.30364000000000000] |
| 00317800 | SXPBULL[0.00125763950000000],USD[0.00236900598280000],USDT[1.46520233200000000] |
| 00317801 | USD[333.08131589000000000] |
| 00317802 | BSVBULL[1170.00000000000000000],BTC[0.00000007000000],ETH[2.93724033269283521],ETHW[0.16326463637885411],FTT[37.34556925000000000],LTC[0.00000045000000],LUNA2[4.68671734900000000],LUNA2_LOCKED[10.93567381000000000],SOL[0.00000003605600],TRX[0.00077700000000000],USD[0.00000621490261686],USDT[0.00000818655882] |
| 00317810 | ETH[0.00000010000000],TRX[0.00000030000000],USD[0.00047136648816068],USDT[0.00000000073545556] |
| 00317812 | ETH[0.00009998100000000],TRX[0.00000800000000],USD[3.32911664220000],USDT[0.00860000000000000] |
| 00317813 | ALTBULL[99.90720334000000000],USD[0.25393537916356011],USDT[0.00000000444661165] |
| 00317814 | BTC[0.00000002600000],USDT[0.00000006546324010] |
| 00317816 | LINKBULL[0.00000002000000000],USD[0.00700233844495546] |
| 00317817 | ETH[0.00000006281854441],USD[0.00000062325606535],USDT[0.00000000892357971],XRP[0.00000000052938284] |
| 00317818 | USD[0.7642113550000000] |
| 00317819 | NFT (445799903138347248)[1],TRX[-0.45645382657111808],USD[0.05335000000000000] |
| 00317820 | DOGE[5.00000000000000000],ETH[0.00088540000000000],ETHW[0.00088540000000000],USD[0.00886940890000000] |
| 00317821 | FTT[0.00081039977627699],USD[0.06540402500000000],USDT[0.00000000227116]23] |
| 00317823 | FTM[3326.33923320000000000],FTT[150.11000000000000000],USD[0.0048204952500000] |
| 00317825 | AURY[0.00000001000000000],BTC[0.00000006500000],EUR[0.00000006598367],FTT[150.51691469000000000],LUNA2[21.27885188000000000],LUNA2_LOCKED[49.65065438000000000],TRX[0.00058000000000000],USD[552.40665725506227746],USDT[6000.51032098152738991],USTC[3012.12433000000000000] |
| 00317828 | BTC[0.00000080000000],USD[0.35020516248781008],USDT[0.00000006797280] |
| 00317830 | USDT[0.03515901200000000] |
| 00317831 | ETH[0.00000050000000],FTT[0.00000010000000],USD[-0.00000664916491649196],USDT[0.00571405859318441] |
| 00317833 | USD[1.76509915482705211],USDT[0.00000005756368] |
| 00317834 | BTC[0.00070625325000],BUSD[5292.68239818000000000],FTT[0.06515641140378607],USD[15.52270543863428131],USDT[0.00000001240494021] |
| 00317837 | TRX[0.00000200000000000] |
| 00317839 | BTC[0.00000032000000000],USD[-0.00113533223922241],USDT[0.0030944000000000] |
| 00317846 | USD[0.4654202300000000] |
| 00317847 | BCHBULL[41.58991400000000000],EOSBULL[171.74626000000000000],LTCBULL[7.79937800000000000],SXPBULL[10.99780000000000000],USD[-0.65558511034207291],USDT[0.76764500094024719],XTZBULL[5.40891800000000000] |
| 00317850 | BTC[0.00000007877682721],ETH[0.00000009253020],LTC[0.02977222943497791],USD[0.00000510315913410],USDT[0.00000019615444926] |
| 00317852 | BNB[0.00000001000000000],ETH[0.00000000197496],USD[0.00000006250000],USDT[0.00000000966490520] |
| 00317853 | UBXT[43372.00000000000000000] |
| 00317856 | ATLAS[2.40000000000000000],BLT[0.42753000000000000],COPE[0.54685000000000000],ETHW[0.00036433000000000],GARI[0.07099000000000000],LOOKS[0.56094000000000000],MOB[0.33831000000000000],STG[0.70887061000000000],TRX[0.00099600000000000],USD[1.09379572879172221],USDT[0.00000000941355797] |
| 00317857 | ADABULL[0.00000004200000000],ALPHA[1354.67063217000000000],BTC[0.35036260000000000],ETH[0.00000004790615],PERP[835.64392700000000000],SUSHI[0.00000100000000],TRX[0.00000200000000000],USD[44.3421387011064004],USDT[0.00000009091180] |
| 00317859 | BTC[0.00000065067940],FTT[0.00019425735530581],GBP[0.00000008142832],USD[0.00011575340744],USDT[0.00000199000000006],YFI[0.00000000000000] |
| 00317860 | ATLAS[12517.91570000000000000],BICO[195.00000000000000000],FTT[0.08716754958556101],TRX[5511.208390000000000000],USD[-3.74351368311149495],USDT[0.00000010572945]3] |
| 00317863 | BNB[0.00000091572565],LTC[0.00000000757200],LUNA2[4.73355819500000000],LUNA2_LOCKED[11.04496912000000000],SOL[0.00000096820021],USD[75.84197446980510010],USDT[109.79665081972001950] |
| 00317865 | BTC[0.00006008746901101],ETH[0.00018580000000000],ETHW[0.00018580000000000],LTC[0.00242653964244448],USD[-0.82151252761384851],XRP[0.74945738000000000] |
| 00317870 | AMPL[0.01286689472274150],USD[0.00000007078000000] |
| 00317875 | ALGOBULL[0.00000008652658],BAND[0.00000003754604],BCHBULL[0.00000004853100],BNB[0.00000008551468],BTC[0.00000057897439],DOGE[0.00000004733820],ETH[0.00000008530000],GRT[0.00000006358911],XRP[0.00000001438454] |
| 00317877 | ADABULL[0.00002378250500000],ATOMBULL[1.09350389000000000],BALBULL[2.61999030800000000],BCHBULL[0.01363780000000000],BNBBULL[0.00041974200000000],BSVBEAR[18.97524000000000000],BSVBULL[22.58525000000000000],BTC[0.00036124145000],BULLSHIT[0.00070465400000000],COMPBULL[0.03481795535000000],DEFIBULL[0.00685957325000000],DOGE[5.59701000000000000],DOGEBULL[3.01150008643000000],ETHBULL[0.00027876426000000],ETHW[0.00067885000000000],HTBULL[0.00042866800000000],LINK[0.14201200000000000],LINKBULL[0.10603703000000000],LTCBULL[0.02935325000000000],MATICBULL[0.19519850000000000],MKRBEAR[0.00043876500000000],MKRBULL[0.00009173050000],OKBBULL[0.00004284450000000],SRM[0.81912000000000000],SUSHI[0.45478000000000000],SUSHIBEAR[169.66107500000000000],SUSHIBULL[122.91916250000000000],SXPBULL[0.07819750000000000],SXPBEAR[2.75278150000000000],TOMOBULL[0.20710600000000000],TRXBULL[13.52998545000000000],UNISWAP[0.00007732500000000],UNISWAPBULL[0.00015238310000000],USD[0.00026526082765511],VETBULL[0.22198242700000000],XLMBULL[0.22260411840000000],XRPBULL[27.80882345000000000],XTZBULL[2.09710572500000000],ZECBULL[0.02316986815000000] |
| 00317880 | BUSD[4.62621444000000000],USD[0.02281499717240042],USDT[0.00000000392689]27] |
| 00317881 | USDT[0.0641409832250000] |
| 00317882 | BTC[0.00048120269757550],EUR[0.14569014490089048],USD[0.00000707560988],USDT[0.4434328537500000] |
| 00317884 | FTT[0.00000008641118701],TRX[0.00000004852100],USD[-0.01678310648982451],USDT[1.8314269999158313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00317885 | AAVE[0.000000008000000],ATLAS[0.000000049796623],AVAX[0.000000059418761],BCH[0.000000040000000],BNB[0.000000414000000],BTC[0.000000706824436],BULL[0.000000235503000],COMP[0.000000030000000],COPE[0.000000081716260],CREAM[0.000000036000000],ETH[0.000000632018575],ETHBULL[0.000000096520000],FTT[0.000000041717143],GENE[0.090515000000000],IMX[0.000000089983195],LINK[0.000000016688544],LTC[0.000000311907702],MATIC[0.000000025000000],MNGO[0.000000078936896],POL[S[0.000000000000000],RAY[0.000000103946130],ROOK[0.000000145000000],SOL[0.000000294119742],SRM[6.177320185410918],SRM_LOCKED[40.397873760000000],STEP[0.000000000000000],SUSHI[0.000000076348544],TRX[0.000011000000000],TULIP[0.000000000000000],USD[2.137947180141354],USDT[454.540209758857680],YFI[0.000000043600000] |
| 00317887 | SHIB[0.500000000000000],SXP[3.760000200000000],USD[11.168784851220977],USDT[0.000000006511420] |
| 00317889 | BAO[650.876474430000000],BTC[0.000379690000000],USD[0.000403285769829] |
| 00317895 | BTC[0.000350000000000],USD[-0.808896900000000] |
| 00317897 | APT[0.000000064799040],BCH[0.000032700000000],BRZ[0.000000045920000],BTC[0.000000099987526],ETH[0.000000010207898],FTT[0.000000049902030],GBP[0.000000011028858],SRM[0.603342080000000],SRM_LOCKED[47.526909370000000],USD[2.911652074820251],USDT[0.000000020367593] |
| 00317899 | ADABULL[0.000000008236573#],ALGOBULL[0.000000064320843],ATLAS[0.000000033961000],AVAX[0.000000052546024],BCHBULL[0.000000031263517],BTC[0.000000010635738#],CHZ[0.000000008014000],CRO[0.000000054218547],DOGEBULL[0.000000052546024],ETHBULL[0.000000097069688],GR[D.000000066256361],GRTBULL[0.000000019480000],LINKBULL[0.000000070557581],LINC[0.000000000000000],MANA[0.000000009342066],MATIC[0.000000038396948],SAND[0.000000088370533],SHIB[0.000000048514880],SOL[0.000000090595644],SUSHIBULL[0.000000001160000],SXP[0.000000036192833],SXPBULL[0.000000022444504],USD[0.000000109741807],USD[0.000000096570758],WAVES[0.000000042942488],XRPBULL[0.000000013804214],ZECBULL[0.000000020690960] |
| 00317900 | BTC[0.000000101696565],BULL[0.000000098150000],FTT[25.185712000000000],USD[-0.000001606677580] |
| 00317901 | UNI[0.040744250000000],USD[0.033147880596000],USDT[0.215970379500000] |
| 00317903 | USDT[0.000337036287152#] |
| 00317905 | NFT [3419522642499450361[1],USD[0.265740630000000] |
| 00317906 | BTC[0.000000080000000],USD[0.004689757994080] |
| 00317907 | BAND[0.096237500000000],ETH[-0.000000010000000],ETHBEAR[33.327500000000000],LTCBULL[0.003716250000000],PRIVBEAR[0.000439430000000],SOL[8.436775000000000],SRM[0.231419150000000],SRM_LOCKED[0.187749890000000],USD[0.000029315089987],XRPBEAR[0.039684500000000] |
| 00317908 | BTC[0.000000025000000],BULL[0.000000000000000],ETHBULL[0.000000005000000],FTM[0.612400000000000],USD[241.015013847900000],USDT[0.000000107347504] |
| 00317910 | ATOM[0.040182000000000],DEFIBULL[0.000000083550000],ETH[0.000017730111319#],ETHW[0.000000012492681],FIDA[0.013416270000000],FIDA_LOCKED[3.416680210000000],FTT[0.000000003148744#],MATIC[0.000000070628361],SOL[0.000000019608218],SRM[0.001046220000000],SRM_LOCKED[0.604379110000000],USD[2.326940900581007#],USDT[0.000000001054893#] |
| 00317911 | USD[0.122174456325000] |
| 00317917 | BTC[0.000000117696507],ETH[0.000000082010231],FTT[0.017853040633629#],GRT[0.000000010000000],LINK[0.000000050000000],LTC[0.000286850000000],LUNA2[0.001134107937000],LUNA2_LOCKED[0.026462518540000],NFT [421425432210938881[1],OMG[0.000000102489017],USD[1896.563941318004987500000000],USDT[0.001145048746204],USTC[0.000000035384299] |
| 00317926 | USD[1.074531471720000],USD[0.004368475000000] |
| 00317931 | TRX[0.000000084020608],USD[0.000190463530254],USDT[0.000002098667129] |
| 00317932 | TRX[0.000000010000000],USD[0.000000018578520],USDT[0.003799087949309] |
| 00317933 | ETH[0.007498080000000],FTT[0.018021145558650],SAND[0.349335000000000],SOL[0.002628510000000],USD[1433.764368533664802],USDT[0.000000015006428] |
| 00317934 | AMD[3.000000000000000],AUDIO[2000.000000000000000],BTC[1.209910184950000],ETH[7.532602993211348B],ETHW[0.000000010000000],FTT[50.000000000000000],KIN[2.000000000000000],NVDA[11.998717500000000],SOL[0.150000000000000],TSLA[6.028917000000000],USD[1.446690327468048],USDT[0.000000000044825] |
| 00317939 | ETH[0.000000004000000],ETHW[0.000000004000000],FTT[25.098667910000000],USD[26559.915934568822014],USDC[73.370570310000000],USDT[832.830807649939191#] |
| 00317941 | AAVE[0.000000002954300],BTC[0.000000004739090],ENS[0.000010000000000],ETH[0.000000162581620],FIDA[4.567413000000000],FTT[0.090736137918101],KIN[69000690.000000000000000],LUNA[0.000966586157800000],LUNA2_LOCKED[0.023019877020000],LUNC[0.000000006981150],MSOL[0.000000074548930],OXY[221.109648000000000],RAY[0.000000204977724],RNDR[802.980356200000000],SOL[0.000000391747974],SRM[56.583798110000000],SRM_LOCKED[498.069887110000000],STEP[0.000000010000000],STSOL[0.000000073000000],TRX[0.000000088071706],USD[0.000000440322478],USDC[8471.294115860000000],USTC[0.000000003000000] |
| 00317944 | USD[12.013273080400000],USDT[0.007719750000000] |
| 00317945 | USD[0.260759301275000],USDT[0.000000047023752] |
| 00317951 | BTC[0.000000005000000],ETH[0.000000025085000],USD[8.260000000000000] |
| 00317952 | ROOK[0.012961400000000],USD[-0.012026466451990],USDT[0.429978359750000] |
| 00317956 | TRUMPFEBW.N[37.936300000000000],UBXT[0.903100000000000],USD[0.000000047273382] |
| 00317958 | ETH[0.000000019181395],FTT[150.083555448317098D],LTC[12.084116126689636],MATIC[0.000000075334395],SHIB[0.000000094000000],SUSH[0.000000038796000],USD[9787.116228679461520B] |
| 00317960 | USDT[14.926544100000000] |
| 00317967 | USD[0.052164908500000] |
| 00317968 | ETH[0.013000000000000],ETHW[0.013000000000000],USD[10.821320147956047] |
| 00317971 | ETH[0.000738750000000],ETHW[0.000738750000000],USD[4.070737438750000] |
| 00317975 | AVAX[0.000069396577551],ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000012805337],USDT[0.000000067593051] |
| 00317976 | APE[0.082300000000000],DOGEBEAR2021[0.000252400000000],DOGEBULL[0.006473066000000],ETH[0.000108020000000],ETH[0.001080223256688],FTM[0.182176650000000],GODS[0.076889000000000],IMX[0.083480000000000],MATIC[0.000000100000000],MATICBULL[5.309518600000000],SOL[0.000000088692586],TRX[0.000000000000000],USD[19.984272557692805],USDT[0.000000047272710] |
| 00317977 | BNB[0.009547390000000],ETH[0.000000008776248],FTT[0.000000010000000],GBP[0.948196500000000],TRX[0.099616287198293],USD[5.536236243374092],USDT[0.000000047272710] |
| 00317980 | BTC[0.000000010000000],USD[0.000000085208340099] |
| 00317982 | BTC[0.000501126832124Z],CEL[0.109760000000000],ETH[0.000321004052302E9],ETHW[0.000321000000000],FTM[0.679345000000000],FTT[1.25827229022161112],NFT [459336075801893264[1],REN[0.877663690000000],USD[13.806119188552475Z] |
| 00317984 | BTC[0.003697613150000],FTT[0.000000000000000],KIN[6046470.655000000000000],TRX[0.000001000000000],USD[0.525091251294554] |
| 00317887 | BTC[0.001005470000000],USD[-3.065394032500000] |
| 00317991 | TRX[0.000001000000000],USD[0.185629943837500] |
| 00317992 | BTC[0.000000008000000],USD[4.458237012000000] |
| 00317993 | BTC[0.000024351780000],COPE[0.547000000000000],FXS[0.082620000000000],MATIC[2.363000000000000],SOL[0.002842160000000],USD[46473.294720151930000000000000],USDT[0.007833000000000] |
| 00317994 | ETH[0.000000080927995],MNGO[8.989200000000000],OMG[0.460000000000000],SKL[12610.603530000000000],TRX[0.000010000000000],USD[0.000000044500000],USDT[0.000000123888758] |
| 00317996 | BNB[0.000000077790000],BTC[0.000000000000000],RAY[0.000000002560000],UNI[0.000000000317000],USD[0.000068631474483] |
| 00317999 | AAVE[0.000000000000000],ASD[0.000000000000000],BCH[0.000000036000000],BNB[0.000000000000000],BNT[0.000000066138785],FTT[0.077398217763213O],LINK[0.000000050000000],LTC[0.000000040000000],PAXG[0.000060985600000],RUNE[0.000000050000000],SNX[0.000000050000000],USD[0.000000003104905],USDT[1448.121101259483514#],YFI[0.000000022000000] |
| 00318003 | BULL[0.000000067000000],USD[0.127966775751494],USDT[0.000004552900] |
| 00318007 | DOGE[1.000000000000000],TRX[0.000016000000000],USD[-17.583566864549285S],USDT[25.551028332541069] |
| 00318008 | FIDA[0.237671000000000],MAPS[0.766448000000000],OXY[0.938535000000000],USD[0.006764712000000],USDT[0.489696313950000] |
| 00318015 | BTC[3.335560000000000],ETH[36.121000000000000],ETHW[36.121000000000000],FTT[266.667000000000000],GRT[11109.204031080000000],SOL[134.039036230000000],USDT[0.000000056460804] |
| 00318016 | LUA[2632.048523000000000],TRX[0.000005000000000],USD[0.000000747709055],USDT[0.000002611853962] |
| 00318017 | ETH[0.000000071894208],USDT[0.000000040113812T] |
| 00318018 | BNB[0.000000100000000],FTT[0.007988399124837B],LOOKS[828.982699100000000],RAY[339.374509564584320],SRM[111.765732244156900],SRM_LOCKED[2.306977620000000],USD[0.000000376785462],USDT[0.000000091612254] |
| 00318021 | UBXT[0.225080000000000] |
| 00318022 | USD[0.000000145117,USD[0.000000326566085],USDT[0.000051859593102] |
| 00318027 | ALGOBEAR[0.831090000000000],BEAR[1.331000000000000],BNBBEAR[0.052785000000000],ETHBEAR[40.098870000000000],LINKBEAR[77.905250000000000],TOMOBEAR[637.024500000000000],TRXBEAR[0.951455000000000],USD[-0.704413930786529O],XRP[2.372200000000000] |
| 00318033 | USD[0.000000096556592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318036 | USD[15.729038110000000] |
| 00318037 | BTC[0.018852012223980],BUSD[60.000000000000000],DFL[0.000000100000000],ETH[0.000000115293500],FTT[707.434288175630712],SRM[2.148562910000000],SRM_LOCKED[54.011437090000000],STEP[0.000000020000000],USD[11601.311154723698637],USDT[0.000000122156682] |
| 00318039 | BCHBULL[26.694660000000000],ETH[0.000899800000000],LUA[0.044400000000000],SXPBULL[40.851828000000000],TRX[0.000018000000000],USD[0.294004797800000] |
| 00318041 | BNB[0.000000097596608],BTC[0.000000008371950],ETH[0.000000080000000],FTT[0.000000007894999],USD[0.000000136566560],USDT[0.000000043560000] |
| 00318048 | BNB[0.000000096466856],USD[0.009966223948439],USDT[0.000000018199667] |
| 00318050 | BCH[0.000000008895029],BNB[0.000000022157200],BTC[-0.000633020435499],FTT[0.049300005694282],SUSHI[0.500000100000000],USD[-0.289946896510184],USDT[1.666964379179138] |
| 00318052 | ALGO[0.000000005410895],AVAX[0.000000031172732],BNB[0.000000063808164],BNBBULL[0.000000045000000],GENE[0.000000010000000],MATIC[0.000000049940000],NFT[(33034481783241500)][1],NFT[(57505534298332639)][1],SOL[0.000000010682895],USD[0.000000093223538],USDT[0.000000008035071] |
| 00318055 | TRX[0.326472000000000],USD[0.194679135000000],USDT[0.016788652500000] |
| 00318056 | USD[0.029060787520058],USDT[2.211668080000000] |
| 00318060 | TRX[0.000010000000000],USD[0.000000132868460] |
| 00318061 | BAND[0.298487033227693],FTT[150.000004501563203],LUNA2[0.002074945540000],LUNA2_LOCKED[0.004841539593000],SRM[1.916975190000000],SRM_LOCKED[13.383024810000000],TRX[32999.671024843304615],USD[377.843220367198173600000000],USDT[0.000000043378355],USTC[0.293718569980813] |
| 00318067 | AVAX[0.000000000700000],BNB[0.000000005000000],BTC[0.000000061874600],CEL[0.036300000000000],FTT[0.079936000000000],LUNA2[0.722563995000000],LUNA2_LOCKED[1.685982655000000],LUNC[156005.258650300000000],MBS[0.000000087000000],SOL[0.000134576539040],SRM[0.999810000000000],USD[0.039883084670000],USDT[1.706114635850352],USTC[0.867570000000000] |
| 00318068 | BNB[0.000586000000000],CRO[2.592000000000000],ETH[0.000226300000000],FIDA[0.417650000000000],LINK[744.300000000000000],LTC[0.007918000000000],MATIC[0.279000000000000],MNGO[9.960000000000000],QI[61257.0.454000000000000],SLND[28.545985000000000],SOL[0.003904000000000],USD[0.250039793571337],USDT[0.000000064979744],SRM[0.278182800000000],SRM_LOCKED[14.792181720000000],TRX[0.000778000000000],TULIP[0.060600000000000],UNI[0.035865000000000],USD[98338.906424045976259568],USDT[1.330212708722332],XRP[0.975000000000000] |
| 00318070 | USD[18.250039793571337],USDT[0.000000064979744] |
| 00318073 | USD[0.312016688534375] |
| 00318075 | MANA[12.549963043647400],SECO[3.000000000000000],UNI[0.021903750000000],USD[0.000000250946210],USDT[0.000000063395985],XRP[0.933500000000000] |
| 00318076 | ALTBULL[0.565390225000000],BNB[0.004570200000000],BULL[0.000004009900000],ETH[0.000000200000000],ETHW[0.802826520000000],FTT[25.500000000000000],USD[-0.105431767677557523],USDT[-0.000000027659712] |
| 00318077 | USD[0.184853850000000] |
| 00318080 | BTC[0.000063494090600],ETHW[21.989600000000000],GRT[999.800000000000000],LINKBULL[1999.600000000000000],SOL[0.990600000000000],TRX[0.000948000000000],USD[-3712.975657525997246400000000],USDT[4962.510867650505826] |
| 00318082 | BTC[0.000000062241760],NFT[(43070338744042928)][1],NFT[(49897460257896298)][1],NFT[(56709818122477538)][1],USD[132.097606379891699],USDT[0.000000083119158] |
| 00318085 | BTC[0.000230565156500],DYD[422.600000000000000],ETH[0.000620900000000],ETHW[7.466756498901462],FTT[150.149194235145361],LUNA2[0.000790082542000],LUNA2_LOCKED[0.018435258900000],SOL[0.000600049000000],SRM[0.132462720000000],SRM_LOCKED[57.389477110000000],TRX[0.000000058166138],USD[0.125918663375326],USDT[4.217223973522326],USTC[0.111840000000000] |
| 00318093 | BADGER[0.008644990000000],USD[0.000000126643680],USDT[0.000000060840000] |
| 00318094 | BTC[0.000078245000000],FTT[0.044718300000000],SUSHIBEAR[0.000000095000000],USD[0.1783172689321500] |
| 00318095 | BTC[0.000000025000000],USD[0.275487137555000],USDT[0.3685271605000000] |
| 00318098 | USD[-0.009624924000000],USDT[0.020000000000000] |
| 00318099 | USD[0.0000044642202384] |
| 00318100 | ATLAS[1800.000000000000000],AUD[0.000000008440676],AURY[139.881136640000000],BICO[1100.000000000000000],DFL[300.000000000000000],ETH[0.000000180000000],FTT[0.025196040000000],MAPS[1003.442183500000000],POLIS[200.000000000000000],PTU[2436.000000000000000],SRM[99.051637780000000],SR M_LOCKED[452.948362220000000],TRX[0.000011507930900],USD[1.704975530565660],USDT[0.000000108870115] |
| 00318108 | USD[0.000000002500000] |
| 00318110 | ALCX[0.000000100000000],BTC[0.000000071598500],DEFIBULL[0.000000001000000],ETH[0.000000100000000],ETHW[0.000000050000000],FTT[0.000000100000000],RAY[0.191053000000000],SRM[3.233215740000000],SRM_LOCKED[220.121840910000000],STG[2500.050000000000000],SUSHI[0.167000000000000],USD[8.628480693258128] |
| 00318111 | BTC[0.188900000000000],USD[5.494793015000000] |
| 00318114 | AMPL[0.000000002438058],BTC[0.000000057684279],ETH[0.000000106219600],USD[0.000004142609499],USDT[0.000000027780974],XRP[0.000000038128200] |
| 00318120 | NFT[(39399840526904821)][1],NFT[(45317542371505097)][1],NFT[(54255845723873150)][1],SOL[0.001925000000000],USD[0.051468036868993],USDT[0.000000097457467] |
| 00318122 | MAPS[0.892000000000000],NFT[(33870329143597174)2][1],NFT[(42242962995272986)][1],NFT[(42275703623659338)8][1] |
| 00318124 | FTT[25.300000000000000],SRM[3.932719790000000],SRM_LOCKED[134.323394280000000] |
| 00318128 | MAPS[205.824820000000000],USD[0.000000003212100] |
| 00318136 | ETH[0.001234375000000],FTT[25.014860964200000],LUNA2[9.307111156000000],LUNA2_LOCKED[21.620347574000000],OXY[0.814987500000000],SOL[0.045296110000000],SXP[228.502226010000000],TRX[0.000174000000000],USD[2.312474252147167676],USDC[11811.058630400000000],USDT[0.008607247109985],XRP[0.868565000000000] |
| 00318137 | BAC[52993.655000000000000],KIN[509869.850000000000000],TRX[0.000020000000000],USD[0.084510487000000],USDT[0.000000038690116] |
| 00318138 | AMPL[0.607435227166021],BAND[0.077639537724362],CEL[0.000000005904834],CITY[0.089474000000000],DYDX[0.028240000000000],ETH[0.000000100000000],ETHW[0.000338400000000],FTT[0.008753360902111],LUNA2[0.002646634061000],LUNA2_LOCKED[0.061754794750000],LUNC[0.007342650000000],MOB[0.000000229251169],NFT[(30605476440110688)][1],NFT[(42872280918623168)][1],NFT[(46677936889184064)9][1],NFT[(47448355225876528)97][1],NFT[(52158542275988948)][1],PROM[0.000000000000000],TRX[0.118223000000000],USD[0.013563026500728],USDT[1.277.835284004766781],USTC[0.374639061606161] |
| 00318140 | USD[38.085906018750000],XRP[50.000000000000000] |
| 00318141 | USD[1.836066200000000] |
| 00318143 | LTC[0.002739310000000],USD[0.000465793222228] |
| 00318144 | USD[108.652390000000000] |
| 00318147 | FIDA[0.003092700000000],FTT[0.013987620000000],FTT[0.000510681933720],USD[1.520742168955120],USDT[0.000000137589646] |
| 00318148 | TRUMPFEBWIN[2100.000000000000000],TRX[0.000002000000000],USD[0.293021880000000],USDT[0.000000108203652] |
| 00318149 | USD[30.000000000000000] |
| 00318151 | GST[0.094037810000000],NFT[(30528139659203196)][1],NFT[(30565972180664704)][1],NFT[(48851707713872895)6][1],TRX[0.000795000000000],USD[34.325418964163758],USDT[9.819886306659831] |
| 00318159 | BTC[0.000000029952600],ETH[0.000000100000000],USDT[0.000000952527416] |
| 00318163 | QI[49.990000000000000],UBXT[0.998500000000000],USD[0.005931490000000] |
| 00318167 | BNB[0.000000009371096T],BTC[2.196703505092628],CBSE[-0.000000003328760],COIN[0.000000005152408],DOT[35.069548150000000],ETH[0.706726586080895997],ETHW[0.000000009256940],FTT[0.000000111169782],PAXG[0.000000058272220],RUNE[71.524570430000000],SAND[5.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000028266000],USD[864.58064281124124 0000000000000],USDT[1730.500217314981461] |
| 00318169 | FTT[295.851540000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000800000000000],USD[7930.861434030000000],USDT[521139.527976227535942424] |
| 00318170 | BTC[0.000000020000000],ETH[-0.000000010007360],RUNE[0.065135000000000],USD[-122.850477229639321],USDT[200.000000038396121] |
| 00318171 | USD[0.125013333106200000] |
| 00318172 | USD[0.000000131211946],USDT[0.003958962591840] |
| 00318174 | BCHHALF[0.000000029500000],USD[0.000000066965010] |
| 00318176 | FTT[0.009393489711000],LUA[0.001480400000000],USD[167.188796148200000] |
| 00318177 | USD[1.124348670000000] |
| 00318181 | ETH[0.000636770000000],ETHW[0.000367700000000],UBXT[0.313770000000000],USDT[0.000000081000000] |
| 00318183 | TRX[0.000011000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318185 | DOT[0.0075004900000000],ETH[0.0000005680886640],FTT[0.0000005649346992],SOL[0.0000000074330574],TRX[0.2804770000000000],USD[0.0000020631854099],USDT[0.0000025553103508] |
| 00318187 | NFT (3397788594130404611[1],NFT (538076724688883655)[1],TRX[0.0054479800000000],USD[-0.0000450920938733] |
| 00318188 | BTC[0.0000000035000000],USD[20.3212925473441971] |
| 00318190 | BNB[0.0000000276371112],BRZ[0.0000000050000000],BTC[0.0000047840855000],ETH[0.0000000027006913],FTT[0.0000001436370070],TRYB[0.0000000037000000],USD[-0.0005101124203259],USDT[0.0000000032113700] |
| 00318195 | USD[109.6120425290420000000000000000] |
| 00318197 | FTT[0.0000000032062200],TRX[0.0000030000000000],USD[2.5410881315563883],USDT[5.6275700895257448] |
| 00318206 | AMPL[0.0000000008832121],ATOM[47.8064594481139200],BCH[0.0004180373750000],BNB[20.0788155461896291],BTC[0.1993772391008000],DOT[1233.4236101177464100],ETH[11.9810556375601100],ETHW[0.0000010106692800],FTT[150.2699578938121742],GST[0.0200000000000000],LUNA2[0.2962848624000000],LUNA2_LOCKED[0.6913313456000000],MATIC[504.4431980988610000],SOL[0.0000000050000000],USD[9636.8915637759027629],USDT[469.2323461650794835],USTC[0.0000000012913400] |
| 00318208 | USD[0.0000000078573360],USDT[0.0000000016066560] |
| 00318211 | ADABULL[0.0000073932000000],BCH[0.0002923750000000],BCHBEAR[0.1784580500000000],BCHBULL[0.5048362500000000],BEAR[149.3839150000000000],BNBBULL[0.0001134754550000],BTC[0.0000000401000000],BULL[0.0000045407450000],ETH[0.0009131350000000],ETHBEAR[1862.6261950000000000],ETHBULL[0.0003341902000000],ETHW[0.0013503500000000],LINK[0.0961667790000000],LTC[0.0048909000000000],LTCBULL[0.1192486000000000],USD[0.2636033956870744],USDT[0.4370638692185366],XRPBULL[0.8375165000000000] |
| 00318213 | SOL[0.0010000000000000],TRX[0.0000080000000000],USD[12.2939897768893808],USDT[0.0000000043707410] |
| 00318218 | USD[1.1597444794656400] |
| 00318220 | BCHBULL[0.0005030000000000],BEAR[0.6769000000000000],BSV[0.3421000000000000],BSVBULL[57454.1511200000000000],ETHBEAR[782.9170000000000000],LINKBULL[0.0000640000000000],USD[1.4926911045000000],USDT[0.0148746525000000] |
| 00318221 | ETH[0.0000004277102B],ETHW[-0.0000000003631988],LOOKS[0.6648601200000000],RAY[0.0000000070300000],TRX[0.0000004000000000],USD[0.0012586755583313],USDT[0.1504888360000000],XRPBULL[0.0008390000000000] |
| 00318223 | 1INCH[0.0000000092507400],ARKK[0.0000000090000000],BAO[0.0000000016617008],BNB[0.0022940702809240],BTC[0.0000000071900000],CHZ[0.0000000085789221],DAI[0.0000000529720000],ENJ[0.0000000043466662],ETH[0.0000000084273913],FTM[0.0000004876820],FTT[0.0066937339041140],KIN[723.6605686718935350],LTC[0.0000000061750000],USD[0.4387277100428427],USDT[0.0000000070212949] |
| 00318224 | 1INCH[0.0000000100000000],ALCX[0.0000000034179285],ATOM[0.0000000075724871],AXS[0.0000000046744260],BCH[0.0000000004545700],BNB[0.0000007699893],BTC[0.0009730349682471],CBSE[-0.0000000426161240],COIN[0.0000001372200000],COMP[0.0000000225226710],CRV[0.0000000548668689],DAI[0.0000002855246919],ETH[0.0000028997157],ETHW[0.0000000306560002],EUR2.9689053998384563],FIDA[0.0133668196964],FIDA_LOCKED[0.0192741400000000],FTT[-0.0000000049180996],GBP[0.0000000582981791],LINK[0.0000001862000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978100000000],MATIC[0.0000000009397228],NIO[0.0000000032751326],PAXG[-0.0000000029054158],PUND[X0.0000000704000000],RAY[0.0000000598183],REN[0.0000001000000000],SHIB[0.0000013262840],SNX[0.0000000611110197],SOL[0.0000000515167468],SRM[0.1008368298305000],SRM_LOCKED[1.1891046800000000],STEP[0.0000000056434946],STMX[0.0000000056550912],UBXT[0.0000000156220801],UBXT_LOCKED[1.1386489000000000],UNI[0.0000000080552971],USDC[5000.0000000000000000],USDT[0.0000000392060390],XRP[0.0000000155761.4773113865658379],ZRX[0.0000000001000000] |
| 00318226 | USD[0.0192576820000000] |
| 00318232 | BUSD[1097.0896835900000000],USD[-0.0000001128639900] |
| 00318233 | BCH[0.0000768000000000],DMG[0.0300000000000000],ETH[0.0009160000000000],ETHBEAR[14873.8600000000000000],ETHW[0.0009160000000000],LTC[0.0099220000000000],TRX[0.7892000000000000],USD[0.0000000600000000],XRP[0.6500000000000000] |
| 00318235 | BNBBULL[0.0000000070000000],FTT[0.0000025713111125],LUNA[29.9507065368000000],LUNA2_LOCKED[2.2183152530000000],SRM[0.0002616900000000],SRM_LOCKED[0.0137536000000000],USD[0.0000003327435889],USDT[0.0000000103190179] |
| 00318236 | USD[0.0000001503761800],USDT[0.0000000113108608],XRP[0.8000000000000000] |
| 00318237 | BNB[0.0000487556874680],DOGE[0.4482692564205913],ETH[0.0000000224836680],ETHW[0.0000000224125210],SOL[0.0059963756276750],TRX[-0.1064496435093413],USD[2.2043014749818537],USDT[-1.2631363884880700],XRP[0.0576734363383800] |
| 00318238 | SUSHI[0.3218500000000000],TRX[0.0000000079134572] |
| 00318239 | AMPL[0.0000000122909311],ANC[0.9910000000000000],BNB[0.0000024500000000],DAWN[0.0007888316289269],ETH[0.0017479816289269],ETHW[0.0317479816289269],FTT[164.6010318742873743],LUNA2[0.0005332007936000],LUNA2_LOCKED[0.0012441351850000],LUNC[0.0065676500000000],NFT (451640678938859122)[1],TOMO[0.0000000083809280],UDAW[6.9091035977032454000000000],USDT[0.0109963988426256],USTC[0.0754728802116236] |
| 00318240 | FTT[0.0033748078129200],USD[0.0087443076000000] |
| 00318242 | NFT (366553659618003330)[1],NFT (418468439909731675)[1],NFT (534438070438634636)[1],USDT[0.0000041752727033] |
| 00318244 | BTC[0.0000000026580500],ETH[0.0000001000000000],LUA[0.0199590000000000],USD[0.0024323000000000],USDT[0.0000000075664228] |
| 00318246 | ALTBULL[0.1100000000000000],USD[0.4005738866372377],USDT[0.0000000018464120] |
| 00318249 | USD[0.0648600562525860],USDT[28.5597620921965900] |
| 00318251 | ETH[0.0000001127500000],FTT[0.0636540700000000],LUA[0.0582984750000000],SOL[0.0000000028000000],USD[0.4335333758795465],USDT[0.0000000016050000] |
| 00318258 | CEL[0.0000000052168584],USD[1727.1630853702138670],USDC[2000.0000000000000000],USDT[1000.0000000000000000] |
| 00318259 | ATLAS[359.9107000000000000],DYDX[2.5995060000000000],MNGO[189.9639000000000000],SRM[6.9986700000000000],USD[2.5335549000000000] |
| 00318261 | USD[1.4164982340000000] |
| 00318270 | FTT[0.0993730000000000],USDT[0.0000000072950540] |
| 00318272 | USD[-0.0340948771651671],USDT[1.7900000000000000] |
| 00318275 | BTC[0.0000029200000000],DOGE[0.9208650000000000],ETH[0.0009980050000000],ETHW[0.0009980050000000],SHIB[599601.0000000000000000],USD[71.1782774375800000] |
| 00318277 | NFT (512486043317706341)[1],TRX[0.9998320000000000],USD[0.0000001481715099],USDT[102.7388614891788636] |
| 00318278 | USD[2.7036604781153000] |
| 00318284 | ALCX[0.0000000449680000],BNB[0.0000000681660000],BTC[0.0000001650000000],EUR[0.0000000048047364],FTT[0.1289723702988932],TRX[0.0000040000000000],USD[0.0254615475983843],USDT[0.0000000130281535] |
| 00318285 | ATLAS[659.8900000000000000],ETH[-0.0000564761467965],ETHW[-0.0000561164512883],POLIS[9.8996000000000000],TLM[80.9748000000000000],TRX[0.3000000000000000],USD[0.1815321368495003],USDT[0.0378823452304687] |
| 00318286 | BNB[0.0016240800000000],TRX[0.9507220000000000],USD[0.0000000002000000] |
| 00318288 | ADABULL[0.0000000022958397],ALGOBULL[0.0000000039607552],BNB[0.0000000023510112],BNBBEAR[0.0000000017888574],BNBBULL[0.0000000200000000],BULL[0.0000000450300000],DOGEBULL[0.0000000010000000],ETHBULL[0.0000000219262010],FTT[0.0398154962864956],GRTBULL[0.0000000038000000],LINKBULL[1856.9700933113700000],MANA[0.0000000596800000],MATICBULL[0.0000000004356981],SXPBULL[0.0000000087541310],THETABULL[0.0000000028240000],TOMOBULL[0.0000000073445775],USD[289.8970087473767384],USDT[0.0000000085455357],VETBULL[0.0000000095921520] |
| 00318289 | USD[0.0001138543172388] |
| 00318293 | USD[0.0043043586894254],USDT[0.0075396075000000] |
| 00318297 | BTC[0.0000001890000000],USD[0.9448684470941400],USD[-0.0000000043236224] |
| 00318298 | FTT[0.1076050900000000],USD[0.0000003106534453],XRP[0.2973350000000000],XRPBULL[0.1938560000000000] |
| 00318299 | BTC[0.2196982891636360],COIN[252.9248530000000000],FTM[379996.0689450000000000],FTT[823.6848805000000000],LEO[0.4788300000000000],SRM[43.0812799500000000],SRM_LOCKED[253.3187200500000000],USD[231.4369956997758815],USDT[0.1844370124964880],YF[0.0005423700000000] |
| 00318300 | 1INCH[0.0000000453600],BTC[0.0000000087512100],ETH[0.0000002334200],ETHW[0.0000000074650900],FTT[0.0000000098577184],SRM[0.1421595016939245],SRM_LOCKED[0.5524640900000000],USD[0.0001255388011442],USDT[1.5674996444648772] |
| 00318302 | BTC[0.0000000010000000],TRX[0.9507220000000000],USD[7.6686754850746791] |
| 00318303 | USDT[5.0000000000000000] |
| 00318306 | BTC[0.0002637000000000],FTT[150.4215724083352926],SRM[0.1939536800000000],SRM_LOCKED[2.4714956200000000],USD[184.1757745353000000],USDT[0.8635500000000000] |
| 00318307 | USD[0.0000000056367048] |
| 00318308 | BOBA[0.0673900000000000],ETHW[0.0107973415943214],NFT (359904674799049918)[1],NFT (563924160428745678)[1],USD[0.2506756194600000],USDT[2.9836750897500000] |
| 00318313 | TRX[0.0000030000000000],USD[0.0000000293484360],USDT[0.0610517479580811] |
| 00318314 | USD[0.0000001205599940] |
| 00318316 | BTC[0.0000000040000000],USD[-0.1449202421048337],USDT[0.0000000093263320],XRP[0.3890731100000000] |
| 00318317 | AVAX[0.0000000054005412],BNB[-0.0000000124290512],ETH[0.0000000026609918],SOL[0.0000000015354655],USD[0.0000000027225754],USDT[0.0000001496909679],XRP[0.0000000018200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318323 | 1INCH[0.000000000299960],AAVE[0.000000073080000],ALPHA[0.000000014288400],ATLAS[14070.251500000000000],AVAX[0.007854902758700],BNB[0.000000090143500],BTC[0.000000015914056],CVX[0.007500000000000],ETH[0.000000034809800],ETHW[10.278515154103718],FTM[0.000000010905900],FTT[342.32404149 07196115],LOKS[1592.86075310676876000],LTC[0.000000099525000],LUNA2[0.963670872500000],LUNC[2.485653690000000],LUNC2[20459.356558443750000],MATIC[0.000000063260500],POLIS[2000.007927500000000],RUNE[0.000000003515800],SNX[0.000000001441767],SOL[0.000000046138300],SPELL[83750 3.878500000000000],SRM[8.286007250000000],SRM_LOCKED[30.501825910000000],STETH[0.000000008405453],SUSHI[0.000000004148500],USD[0.000000497158858],USDT[0.000000064373600] |
| 00318326 | USD[0.000000005995581] |
| 00318327 | USD[0.000000060000000] |
| 00318328 | AMPL[0.000000008486848],ATLAS[9.800000000000000],BNB[0.000000100000000],LUA[0.042030000000000000],POLIS[0.098000000000000],TRX[0.000050000000000],TRYB[0.042780000000000000],UNI[0.050000000000000],USD[0.185320873397516],USDT[0.000000074458410] |
| 00318333 | ADABULL[0.000000045000000],BTC[0.000000005119337],ETH[0.000000007033510],USD[0.000000053264526],USDT[0.000000035946801] |
| 00318335 | CRO[14909.315068510000000],FTT[0.180223770000000],HOOD[0.004037158071 4000],USD[5.171353309107152 7],USDT[0.000000153738216] |
| 00318338 | BTC[0.000000090000000],FTT[0.000000005000000],NFT [30653732410613163 1][1],NFT [34404664574966152 4][1],NFT [34860858249246095 6][1],USD[0.74672564316990 14],USDT[0.0078000040000000 0] |
| 00318342 | BULL[0.000000005000000],FTT[0.026334905751 0000],LUNA2[0.004772358840 0000],LUNA2_LOCKED[0.01113550396 00000],USD[0.571684360568 0369],USDT[0.236231698056 03934],USTC[0.675550460000 000004],XPLA[3.9000000000000000] |
| 00318343 | FTT[0.0702193955432450],SUSHIBEAR[445291.263251000000000],USD[0.289909158971 7425],USDT[0.000000005250000],XRPBEAR[5346.919150000000000] |
| 00318347 | BNB[0.000000089207052],BTC[0.000000009080900],ETH[0.000000009211223],NFT [354540221665292447][1],NFT [55143431791653476 8][1],NFT [56115918568398885 7][1],SOL[0.000000095700373],TRX[0.000010065596992],USDT[0.000000915891 2565] |
| 00318350 | USD[0.417184190703800 0] |
| 00318353 | BOBA[0.052249800000000000],USD[0.383655462357 7600] |
| 00318354 | USD[0.000081271360000 0] |
| 00318355 | TRX[0.924233000000000000],USD[0.000000008772132 3],USDT[660.585786229351 5531] |
| 00318356 | BRL[2777.610000000000000],BRZ[0.077527602912610 2],BTC[0.000000009178718 6],ETH[0.000000003023060 4],ETHW[0.000000030230604],EUR[0.0000001369865 80],FTT[0.000000003000000],NEAR[0.0000000055000 000],SHIB[0.0000002564379 2],USD[5.0971691045283362],USDT[0.000000067457007] |
| 00318357 | BRZ[0.006796565560253],BTC[0.000000009370000],FTT[0.329752000000000000],USD[0.000000039659104] |
| 00318358 | BULL[0.000003820000000 00],USDT[0.0000000001 68022] |
| 00318359 | USD[0.000000043796881],USDT[0.000000059063353] |
| 00318360 | USD[0.0020264757794000] |
| 00318361 | USD[33.1936965223724541] |
| 00318363 | AUD[0.001284941354890 0],BADGER[0.0000000050000 00000],BTC[4.056964497500000 0],FTT[0.000000010000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.0000000250444700],USDT[0.0000000144343368] |
| 00318366 | BTC[0.000000006090755 0],ETH[0.000000005000000],HNT[0.095022000000000000],TRX[0.000000008000000],USD[1.944345172914271 7],USDT[0.0025030170232611] |
| 00318370 | FTT[0.085900000000000000],USD[0.000000008039035] |
| 00318372 | BTC[0.000000021510000],SOL[0.000000010000000],USD[-0.000000013015524],USDT[0.000000002454 8914],USTC[0.0000000006411 85] |
| 00318373 | BTC[0.000000000112000],HT[0.337385507305971 6],SOL[0.000000038553800],TRX[0.000003000000000],USDT[0.000032797531038] |
| 00318374 | BNB[0.000225270000000],BTC[0.000001359697100 0],ETH[0.000000005000000],USDT[0.0434822122750000] |
| 00318376 | UBXT[741.506570000000000000],USDT[0.015310000000000] |
| 00318377 | TRX[0.000002000000000],USD[0.3267102139500000] |
| 00318378 | LTC[0.007672500000000000],USD[-0.3779999981116624],USDT[0.000000025018786] |
| 00318379 | USDT[0.000239014622038] |
| 00318380 | USDT[0.000059923893658 4] |
| 00318382 | ATLAS[1.680000000000000000],BTC[0.000000032500000],ETH[0.000000035000000],POLIS[0.004511500000000],USD[1526.904007585779 8750],USDT[0.000000050000000] |
| 00318384 | USD[500.000000000000000] |
| 00318385 | USD[36.6407236121250000] |
| 00318386 | ETH[0.000998000000000],TRX[0.070251000000000],USD[0.015741748100 0000],USDT[11.271099855560357] |
| 00318389 | ETH[0.000000020000000],LUNA2[0.480551363100000],LUNA2_LOCKED[1.1212851400 00000],LUNC[104641.070553000000000],LUNC[2985015142107 16690][1],NFT [50957697282696913 1][1],NFT [54370451050635445 0][1],SOL[0.000000083600000],SOS[14297283.00000000000000000],TRX[0.000001000000000],USD[0.000091219638557 5],USDT[0.0111527410142934] |
| 00318391 | BNB[0.005000000000000],PERP[0.096475000000000],TRX[0.000020000000000],USD[7.5056165191899546],USDT[0.000000021184993] |
| 00318393 | MAPS[0.887615000000000],TOMO[0.052025000000000],USD[0.000000367713500],USDT[0.752031416785350 0] |
| 00318394 | TRX[0.023582180000000],USD[-2.536840593181183 6],USDT[3.075387072031940] |
| 00318400 | BAO[233.209423230000000],BTC[0.000030625000000],UNI[0.0958700000000000],USD[-6.806396502019671 5] |
| 00318403 | BTC[0.000000008040000],USD[0.4853859196342439] |
| 00318406 | BTC[0.000009060000000],DMGBEAR[0.000000007000000],MATICBEAR[86.0270000000000000],TRUMPSTAY[0.884500000000000],TRX[16.0000000000000000],USD[0.000203167877567 1],USDT[0.000000038135240] |
| 00318415 | TRX[0.000002000000000],USD[0.000000082977463] |
| 00318416 | BTC[0.001391000000000],LUNA2[0.010704833350000],LUNA2_LOCKED[0.002497794449 0000],LUNC[233.100000000000000],USD[59.927454818331 9690] |
| 00318420 | DOGE[0.000000037805706],FTM[0.000000004004088],HGET[0.000000031052116],USD[0.000000022675373] |
| 00318421 | CBSE[-0.000000009672014],COIN[0.000000018640759],ETH[0.000000068392081],FTT[150.078225600000000],USD[12.938798384387 3391],USDT[-0.0323030506313759] |
| 00318422 | BTC[0.000730000000000] |
| 00318423 | HUSD[5.000000000000000],USD[0.007767270000000],USDT[0.000000062235040] |
| 00318426 | USD[0.000000030000000] |
| 00318427 | BNB[0.009815700000000],FTT[27.395254560000000],NFT [39128562031614842 9][1],NFT [43889178190988890 1][1],NFT [50141346811971884 6][1],SOL[10.514896915804270 0],TRX[0.000010000000000],USD[5.506227352430389 2],USDT[0.000000121539842] |
| 00318431 | CHZ[99.980000000000000],SOL[0.000000010000000],USD[2.582231152518170 0],USDT[0.430184846706454 7] |
| 00318432 | ASD[0.099866999991 13887],ATLAS[9.810000000000000],CEL[0.075358683503 0537],CRO[7.720000000000000],DOGE[13.203170350000000],LUNA2[0.002015110746 0000],LUNA2_LOCKED[0.004701925075 0000],LUNC[0.339016800000000],MOB[0.000000008250000],SLND[0.0085460000000000],STG[0.430000000000000],TRX[0.00003 0998660999011 13887],USD[1896.647081821868 1053],USDT[0.000000005723 6939],USTC[0.285028278534 4062] |
| 00318433 | BTC[0.000006670000000] |
| 00318435 | MER[167.936400000000000],STEP[891.621660000000000],TRX[0.000001000000000],USD[0.073011021000000],USDT[0.000000008836390] |
| 00318436 | BALBULL[0.000083310000000],BTC[0.000000084990430],MKRBEAR[0.000099768500000],SXPBEAR[0.146326000000000],SXPBULL[0.000788900000000],USD[0.000712560225158],USDT[0.000000313639 4806] |
| 00318437 | MER[82.549453179619439 7],OXY[0.000000084393904],RAY[0.000000078817710],USD[0.000001654058452],USDT[0.000001854502958] |
| 00318438 | ALGOBULL[549.648500000000000],DOGEBEAR[39992.400000000000000],LINKBEAR[9998.100000000000000],MATICBEAR[999.810000000000000],SUSHIBEAR[5998.860000000000000],SUSHIBULL[0.000000013530000],USD[0.001248211183710] |
| 00318439 | MOB[20.980035000000000],SUSHI[0.000000005000000],USD[0.000000006508014] |
| 00318442 | ETH[0.000000020000000],ETHW[0.004678020000000],FTT[0.024397794119 6895],LOOKS[0.000000100000000],SOL[0.000000078922287],TRX[0.000060000000000],USD[0.000000108381190],USDT[0.0058570065421521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318443 | BTC[0.0148444600000000],USD[1.8037635601913749] |
| 00318444 | BTC[0.0000001000000000],FTT[22.9600400000000000],LUNA2_LOCKED[24.3784155400000000],LUNC[0.0000000500000000],TRX[0.0006300000000000],USD[-0.0037596172755547],USDT[0.4704999909535988] |
| 00318450 | ADABULL[0.0000000030000000],AGLD[0.0360151275454771],ATLAS[0.0000000039515042],BTC[0.0000003447852],BULL[0.0000000250000000],DOGEBULL[0.0000000000000000],ETH[0.0000001000000000],ETHBULL[0.0000000000000000],FTT[0.0787586946327678],STMX[0.0000000057557175],TRU[0.0000000048180370],UNI[0.0000001000000000],USD[0.0000001790581861],USDT[0.0000000037422286] |
| 00318450 | BTC[0.0000000069750000],COMPBULL[0.0000000015000000],ETH[0.0000000060000000],FTT[0.0000000035656151],USD[0.6600000044268743],USDT[0.0000000093074204] |
| 00318451 | BEAR[9.1222000000000000],BTC[0.0000000065000000],DOGE[5.0000000000000000],SUSHI[0.0000001000000000],UNI[0.0729984500000000],USD[5238.8500000067228950] |
| 00318454 | USD[10.0000000000000000] |
| 00318459 | USD[0.0000620619602562] |
| 00318460 | APT[1.4848946727000000],BTC[1.4848946727000000],CQT[0.0675800000000000],DOGE[0.1988100000000000],EDEN[0.0149370000000000],ENJ[0.7200000000000000],ENS[169.5683057400000000],ETH[34.6783088831567110],ETHW[0.0000000032669800],FTT[0.0436760102170299],LUNA2[4.1547637630000000],LUNA2_LOCKED[9.6944487810000000],NFT[525301493144242430 1],SOL[0.0078034500000000],SRM_LOCKED[464.4547913300000000],SWEAT[93.7015000000000000],TONCOIN[0.0836980000000000],USD[22219.1831195801694370],USDC[4501.7227911200000000],USDT[7718.7675833321488627] |
| 00318461 | USD[0.0000806043679500] |
| 00318463 | AMPL[0.0000003282727],ATOM[0.0000000052000000],BIT[134062.1951760000000000],BNB[0.0000003385715],BTC[0.0000006926063],FTT[0.0000042534584],FTT[0.1654413063876108],HT[10.0856360099210989],LUNC[0.0000018463760],OMG[0.0000000423731156],SRM[0.9343360000000000],SUN[1000.0000000000000000],TRUMPFEBWIN2827[0854650000000000],TRX[191520.5436100000000000],USD[103.8208738405791341],USDT[0.0000014108688],SOL[0.0000000656560642],SRM[0.0120909300000000],SRM_LOCKED[0.0717637100000000],USDT[0.6621053010074631],USDT[0.0000229359852] |
| 00318465 | BNB[0.0000002530913 6],BTC[0.0000000835180 00],ETH[0.0000000073729190],FTT[0.0000000141086080],USD[0.0000045195999125] |
| 00318466 | BTC[0.0000000222254735],BULLSHIT[0.0000000000000000],DAI[0.0000000783320 0],DOGEBULL[0.0000000295200000],ETH[0.0000000084773 00],FTT[25.1095215367226114],USD[0.0000000267792989],USDT[3874.4500000014953361],WBTC[0.0000000095875241] |
| 00318467 | BTC[0.0014392700000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LUNA2_LOCKED[0.0000000227973303],LUNC[0.0021275000000000],RUNE[0.0000000446360152],USD[998.4943827308857316],USDT[0.0249574011687500] |
| 00318468 | LINK[0.6298289500000000] |
| 00318470 | USD[0.0008419506952999] |
| 00318471 | USD[3.5068654000000000] |
| 00318474 | USD[3.0000000000000000] |
| 00318476 | FTT[0.0191355703514600],USD[0.0000050950000000] |
| 00318478 | ETH[0.0102000000000000],USD[0.0000000104213111],USDT[46.2000000000000000] |
| 00318479 | BRZ[0.0169481500000000],USD[0.1634249014000000],USDT[0.0436557590000000] |
| 00318482 | TRX[0.1102000000000000],FTT[28.9874461708557700],LINK[102.9968326494560000],MATIC[609.9440450000000000],SOL[11.0000000402950000],USD[0.0000001264559617],USDC[1240.1135455600000000],USDT[0.0000018972538 6] |
| 00318484 | 1INCH[560.3519428027206000],AAVE[0.0003254841086400],ADABEAR[2891.0560000000000000],ADABULL[177.0000000048490000],ALGOBEAR[95485.2363000000000000],ALGOBULL[3382200.1013100000000000],ALPHA[0.6247450295702200],ALTBEAR[35.7390313000000000],ALTBULL[0.0000001300000 0],APE[0.0718109867790100],APT[5.1828873516289900],ASD[0.0637771918136000],ASDBEAR[1673.5000000000000000],ASDBULL[0.0344471882400000],ATOMBEAR[8.7347500000000000],ATOMBULL[0.0000000050000000],AVAX[2.5148576001719900],AXS[28.6192439412615000],BALBEAR[83.1740600000000000],BALBULL[0.0000000000700000],BAND[415.3141758123000000],BCH[1.3221504652768000],BEAR[54875288.2881100000000000],BNB[0.0094116404611000],BNBBEAR[905086.8300000000000000],BNBBULL[0.0000005530000],BNT[493.9650694451038200],BSVBEAR[875.9725600000000000],BSVBULL[873.1407120000000000],BTC[0.0000028891490631],BULL[0.0000000044878000],BULL[0.0000303600400000000],BVOL[0.0008936300000000],CEL[68.2978843907980000],COMPBEAR[207.323937300000000],COMPBULL[0.0000005900000],DEFIBEAR[5.7438370000000000],DEFIBULL[20.0000000036000000],DMG[0.0257541000000000],DMGBEAR[3.6322106700000000],DMGBULL[1.8375600000000000],DOGE[0.0002535450000000],DOGEBEAR[2874694.6570000000000000],DOGEBULL[0.0000002296000],DOT[50.7787345169206000],DRGNBEAR[7.1805500000000000],DRGNBULL[0.0000038000000],ETCBULL[0.0170000225500000],ETC[3.8570000000000000],ETH[0.0001125866000000],ETHBEAR[1915167.7476000000000000],ETHBULL[0.0000004000000],FTT[84.7264659456150000],GRT[0.6656178589270000],GRTBEAR[24.0000000000000000],GTBULL[0.0000000100000],HTBEAR[0.3987500000000000],HTBULL[0.0000000000700000],KNC[2.5442778854206000],KNCBEAR[0.0608250000000000],KNCBULL[206000.0000000008800000],LEOBEAR[0.0000000800000],LEOBULL[0.0000000440000000],LINKBEAR[708.4154000000000000],LINKBULL[0.9531350610000000],LOOKS[515.1327168659860800],LTC[0.0061840920000000],LTCBEAR[2834430600000000],LUNA2[12.2865873800000000],LUNA2_LOCKED[28.6870388000000000],LUNC[0.2258750000000000],MATICBEAR[392129094.9516070000000000],MATICBULL[0.0000000080000],MATIC[6.0765462463907600],MATICBEAR[392129.9151000000000000],MATICBULL[0.0000001800000],MKR[0.0000039000000000],MKRBEAR[0.5584140000000000],MKRBULL[0.0000000005428067],OKBBEAR[0.0000000022200000],PRIVBEAR[0.0044446200000000],PRIVBULL[20.0000001000000000],RAY[9.1729152363282000],REN[378.0000000000000000],RSR[64.8152465223842697],RUNE[0.0000000098860000],SNX[52.9653843864324740 0],SUSHI[0.4431169822317300],SUSHIBEAR[8731.6857392000000000],SUSHIBULL[1652694.7041626000000000],SXP[0.0402301290000000],SXPBEAR[5821.1923780000000000],SXPBULL[73.3789662720000000],THETABEAR[0.1762283100000000],THETABULL[0.0000000577780000],TOMO[0.0723254198002850 0],TOMOBEAR[134532142300000000000],TOMOBULL[53.0754980000000000],TRX[0.3282446594035500],TRXBEAR[51.0184000000000000],TRXBULL[0.0016833702494000],USD[600.4253774575537940],USDC[50.0000000156639926],VETBEAR[35.1158430000000000],VET[0.9000000156639926],YFI[0.0000000049564100],ZEC[0.0004129900000000],ZECBULL[0.0000000098000000],XLMBEAR[0.0291220000000000],XLMBULL[0.0000001100000],XRP[0.4403523718002000],XRPBEAR[1938.8757831000000000],XRPBULL[0.0000000000000],XTZBULL[1.8992.0000000035000000000],YFI[0.0000000049564100] |
| 00318489 | BIL[19.9960000000000000],NIO[50.0030000000000000],TSLA[0.0240000000000000],USD[0.0000001136476699] |
| 00318492 | BSVBULL[12864.0496200000000000],ETHBEAR[474900.0000000000000000],USDT[0.2367880000000000] |
| 00318496 | LTC[0.0000015100000000],USD[0.0000010655826],USDT[0.5052328 1] |
| 00318499 | ETH[0.0000001407056900],ETHW[0.0000001400705690],FTT[0.0000001437667],USD[0.0000007437633],USDT[-0.0000000007435712] |
| 00318504 | APE[0.0000001000000000],BTC[0.3677198412384658],ETH[0.1043039408756877],ETHW[0.0000001695064000],FTT[0.0817823303577727],LUNA2[0.5647485178000000],LUNA2_LOCKED[1.3177465410000000],LUNC[20000.0000000023530000],NFT[376953698171931036][1],NFT[514632358579486262][1],NFT[539410156273894826][11],USD[228.64430126594319 ],USDT[0.0000000122505069] |
| 00318504 | USD[0.0049328660000000] |
| 00318507 | IMX[115.5000000000000000],SLRS[2176.0000000000000000],SNY[171.0000000000000000],SOL[1.4000000000000000],USD[1638224891375000],USDT[0.0000000380115 10] |
| 00318510 | AUDIO[0.9800500000000000],BCH[0.0009576300000000],BTC[0.0000527447781552],CHZ[39.9250000000000000],COMP[0.0000528070000000],HNT[5.5957630000000000],LTC[0.0099590600000000],MATIC[0.0000000771519290],MKR[0.0000908000000000],SOL[0.0000006716617806],SUSHI[0.4948700000000000],USD[0.0000006886256 3],USDT[162.7393473932167236],WBTC[0.0000000022848200],XRP[6.9620000000000000] |
| 00318511 | BNB[0.0000000000000000],USD[0.0000000000000000],USDT[0.2489804896350044] |
| 00318513 | USD[0.0000232348396470] |
| 00318517 | USD[3.9454753005374376] |
| 00318520 | BTC[0.0000000768152243],ETH[0.0022130535985928],ETHW[0.0200263992420 8126],LEO[0.0112834607864497],USD[0.0000002875801300] |
| 00318524 | USD[0.0000025169],USD[0.0000000073131554] |
| 00318526 | BNB[0.0000000290000000],ETHW[0.0000001376 6492],EUR[0.3583380400000000],FTT[0.0000000081084710],LTC[0.0000000018856985],TRX[0.0000000035443068],USD[1023.0699454546980744],USDC[25.0000000000000000],USDT[0.0071802961957894],XRP[0.0000000091706955] |
| 00318527 | ETH[0.0000001697376],MATICBULL[0.0002240000000000],RUN[0.0000001000000000],USD[1.2134460089168000] |
| 00318528 | FTT[0.0008033308097000],USD[0.0042909023912911],USDT[0.2554234120000000] |
| 00318529 | KIN[2574.1712400048454500],SOL[0.0000000691202000],USD[-0.0097117729539713],USDT[0.1114584915000000] |
| 00318530 | USDT[1.4781688132000000],USDT[3.6200000000000000] |
| 00318533 | SOL[0.6277505100000000],USD[0.0000000521142230],USDT[0.0000000088799492] |
| 00318535 | USD[5.0000000000000000] |
| 00318539 | ALTBULL[2.0000000368000000],BTC[0.0000416070101673],ETH[0.0001611751570148],ETHW[0.0001611751570148],FTT[2.0602132052306454],MATIC[-1.7371784836103241],SUN[16743.4070000000000000],USD[23386.2739815775493318],USDC[86259.7087959300000000],USDT[19999.0000000151021064],WRX[0.4610395000000000] |
| 00318540 | ETHBULL[0.0000076390000000],USD[1.2124100312900478],USD[0.0766790000000000] |
| 00318543 | SPELL[1300.0000000000000000],USD[0.8851451625000000] |
| 00318546 | 1INCH[0.0000000687908221,AKRO[0.0000000005660144],ALPHA[0.0000000687 7376],ATLAS[0.0000000400000000],BADGER[0.0000000544364 10],BAL[0.0000000160000000],BAND[0.0000000357 1770],BAO[0.0000000297 4687 8],BCH[0.0000000978558 62],BNB[0.0000000700000 0],BTC[0.0000004480113 1],CBSE[0.0000000088052550],CONV[0.0000000000082290],COPE[0.0000001405935 99],CRV[0.0000000980092 27],DOGE[0.0000001791657 6],DYDX[0.000000 7504570],ENJ[0.0000001916770000],EOSBULL[0.0000000884534 36],ETCBULL[0.0000000301984 56],ETCHALF[0.00000009630319 4],ETH[0.0000000130781804],EXCH[0.0000000000100000],FIDA[0.0000000043100000],FTT[0.0000001166591172],GRT[0.000000005883 5000],HNT[0.00000000528985 8],INAJ[0.0000000009418602],LINA[0.0000000186 002],LINK[0.0000000535347 70],MAPS[0.0000000099898 422],MTA[0.00000007461724],OXY[0.00000000011 8568712],RSR[0.0000000011900000000],RUNE[0.0000000048466620],SKNJ[0.0000000056005000],SNY[0.0000000062253 70],TOMO[0.0000000490293 64],SUSHI[0.0000000325 05149],SXP[0.0000000652537 0],TOMO[0.0000000490293 64],TRU[0.0000000074379 25],UMA[0.000009685868],USD[1.0600993463845841],USDT[0.0000002479887 62],VETBULL[0.0000000041 40000],XRP[0.0000000765131 0],YFII[0.0000000097085856] |
| 00318547 | USD[0.0000001210000000] |
| 00318549 | ETH[0.0060928000000000],ETHW[0.006092800000000 0],USD[0.0605070047046980] |

Schedule F-6 Nonpriority Unsecured Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318555 | BLT[23.995440000000000000],BTC[0.000000009354107],CRO[219.722600000000000000],FTT[0.094300000000000000],KIN[9832.040000000000000000],LUNA2[0.017625733750000000],LUNA2_LOCKED[0.041126712090000000],LUNC[3838.040633700000000000],MATIC[9.895500000000000000],NFT (31428251983844276 5)[1],NFT (3148569523443113 5)[1],NFT (40609435524035250 3)[1],NFT (444425733101586565 )[1],NFT (45330958601115510 9)[1],TRU[0.917160000000000000],USD[8.344931405261935 5],USDT[0.348719004702483 8] |
| 00318556 | USD[0.000000034500000] |
| 00318557 | ASD[0.052791555000000000],BNB[0.015161700000000000],FTT[0.086338696251578 0],LUNA2[0.000963793310500 0],LUNA2_LOCKED[0.002248851058000 0],LUNC[209.868022522525590 0],TRX[0.581927450000000000],USD[-143.70048965629129 96],USDT[146.75257053536147 10] |
| 00318561 | BTC[0.000000063507475],USD[0.000209462737512 9],USDT[0.000000020739344],XRP[0.000000007436717 9] |
| 00318564 | TRX[33.9188000000000000],USD[1.61614579225000 00] |
| 00318565 | ASD[0.046760000000000000],BNB[0.000000081100000],BTC[0.000000093735 94],ETH[0.000000005570000],FTT[0.017302497945153 6],LUNA2[0.000000334562552],LUNA2_LOCKED[0.000000780645954],LUNC[0.007285170000000],SOL[0.000000950320000],USD[-0.007886218666771],USDT[0.000155765316 662] |
| 00318569 | BTC[0.000000097273057],DMGBEAR[0.000000848500000],ETHBULL[0.000000001000000],LINKBULL[0.000000005000000],OKBBULL[0.000000070000000],SUSHIBEAR[0.008123102000000],SUSHIBULL[0.485130000000000000],USD[0.045593118170258],USDT[0.000000062145345],XRPBEAR[0.079119000000000000],XRPBULL[0.00786 5550000000000] |
| 00318570 | ETH[0.000572310000000000],ETHW[0.000572310000000000],TRUMPSTAY[0.925100000000000000],TRX[0.000001000000000],USD[0.000003962705 5],USDT[0.000540446293],XRPBULL[126.574680000000000000] |
| 00318572 | BRZ[33826.5074629891612316],BTC[0.000000135525656],DOGE[18540.463757300820700],ETH[0.000000120354277],LTC[0.000000100965082],SRM[0.32668384000000000],SRM_LOCKED[1.77970318 0000000],TRX[0.000853768228062 7],USD[30.680501603808650 6],USDT[0.000000251288510] |
| 00318579 | ADABULL[0.000000020000000],BTC[0.000000084486277],FTT[0.000001860666104311],SOL[0.000192846940671],USD[-0.000219284964067],USDT[0.000000033559446],WBTC[0.000000009390250] |
| 00318582 | USDT[0.000000042450000] |
| 00318584 | AMPL[0.174324332115389 5],ATLAS[0.000000008857710 7],DODO[0.093100000000000],FTM[0.000000074399052],LINKBULL[0.000874600000000],MATICBULL[0.015265000000000],REEF[2440.0000000000000 00],RUNE[0.000000007086696 0],STEP[0.013440000000000 0],SUN[0.000109800000000],SUSHIBEAR[599390.00000000000 0000000],SUSHIBULL[0.000000006232400 00],SXPBULL[0.126274000000000000],TRU[4.999000000000000],TRX[0.000010000000000],TRXBULL[0.007108000000000],USD[0.228232923494299 4],USDT[0.000000713331350],XRP[0.000000005600000],XRPBULL[0.081020000000000],XTZBULL[0.029191400000000000] |
| 00318585 | BTC[0.045566330000000000],BULL[0.000000003700000],FTT[0.005728799729605 9],USD[-0.011634790670597],USDT[0.000000000718308 14] |
| 00318588 | AMPL[0.070830363900909 1],BTC[0.000093350000000],UNI[0.049508900000000],USD[18.972223943133236] |
| 00318589 | BTC[0.000093200000000],USD[0.726460897405678 0] |
| 00318590 | BTC[0.000000073021401],USD[1.90074479860000 00],USDT[0.012277142335195] |
| 00318592 | BTC[0.000000078500712],DOGE[0.030860219516951 6],ETH[0.000000094722850],FTT[-0.000000007520000],HXRO[0.000001000000000],KIN[0.000000002942704 1],LINK[0.000000015479970],TRX[0.001060000000000],USD[-2.444474848461626 1],USDT[5.000000080985877],XRP[0.000000091402545] |
| 00318594 | AUD[0.000741574291036 5],CREAM[0.000000010000000],ENS[0.000000027633800],LTC[0.000000009912 18],NFT (49790817178366938 6)[1],POLIS[0.000000005200000],SOL[0.000000155774 5],USD[0.240357489968033 3],USDT[0.007257019575 6047] |
| 00318598 | ADABULL[0.000000050700000],AMPL[0.000000011417966],BNB[0.000000085827 01],BTC[0.000004640217556 7],BULL[0.000000021500000],ETH[0.000000050019348],ETHBULL[0.000000085000000],FTT[0.000000020740795],LINKBULL[0.000000030000000],USD[0.000000015127076 4],USDT[0.000000100302288],XLMBULL[0.0000 000040000000],XRP[0.0000000186 791 12] |
| 00318599 | USD[403.3266870900000000] |
| 00318602 | EUR[0.514693680000000],GALA[1529.694000000000000],USD[0.618763209456052 6],USDT[0.112639228804153 3] |
| 00318603 | DMG[0.067390000000000000] |
| 00318607 | ADABULL[0.000000003000000],BNBBULL[0.000000010000000],BTC[0.000000006000000],BULL[0.000000081137248],DOGE[5.179107850000000],ETHBULL[0.000000060000000],FTT[0.009224490000000000],HALF[0.000000075100000],USD[6.528590568245282 1] |
| 00318609 | 1INCH[0.081051827430000],BNB[0.000000077000000],ETH[0.000000276338 00],LTC[0.000000000991218],NFT (49790817178336693 86)[1],POLIS[0.000000052000000],SOL[0.000000015754745],USD[2.403574899680333],USDT[0.072570195756047] |
| 00318610 | BCH[0.000640000000000],BCHA[0.000640000000000],BEAR[8.262900000000000],ETHBEAR[0.260965000000000],FTT[0.149629980000000],LUNA2_LOCKED[0.035606544960000],LUNC[3322.885770600000000],TRX[0.000778000000000],USD[-1546.21149672892025 99900000000000],USDT[2386.967656500 7127000] |
| 00318613 | BTC[0.000000290659050000],FTT[0.000000032300000],FTT[0.000000032327599],LTC[0.000000007500000],LUNA2[0.000000006000000],LUNA2_LOCKED[0.436403526355679 0],USD[0.43640352635 5679],USDT[0.000000417573694],XRP[0.000000000837128] |
| 00318614 | ADABULL[0.000000289500000],AVAX[0.000000083231318],AXS[0.000000100000000],BNB[0.003841873558676 0],BTC[0.000100181151557 9],BULL[0.000000009000000],CBSE[0.000000007676842],COIN[0.000000072518999],DEFIBULL[0.000000005200000],DOGE[0.000000001318162 22],ETHBULL[0.000000014000000],EUR[0.000000098194388],FTM[0.000000077504905],FTT[0.000000026237804 4],LUNA2[0.010720141222900],LUNA2_LOCKED[0.039836996253400],LUNC[0.000171108035525 2],SOL[0.000000279425305],SRM[21.3321883000000000],SRM_LOCKED[211.8091400900000000],UNI[0.000000009861 1800],USD[0.148687665466478],USDT[0.000000002069284],XRP[0.000000008000000] |
| 00318615 | COPE[0.000800000000000],TRX[0.000001000000000],USD[0.009373967114381 0],USDT[0.007064692890842] |
| 00318616 | USD[0.000000050000000] |
| 00318618 | AAVE[0.000914000000000],BNB[0.000000012000000],ETH[0.000000077372752],LTC[0.000000096797229],MATIC[0.000000067000000],SOL[0.000000019908984],USD[0.000000202913290],USDT[0.000000083664353] |
| 00318621 | USD[81.1140914050000000] |
| 00318623 | ETH[0.000452000000000],TRX[0.000001000000000],USD[-0.372164012035331000000000],USDT[0.000000100000000],XAUT[0.000298170000000] |
| 00318627 | BTC[0.000005795319860],TRX[0.000001000000000],USDT[0.000025942911851 4] |
| 00318631 | ETH[0.000000011020000],TRX[0.000016000000000],UBXT[15.0622739996060677],USD[0.016550421000000],USDT[0.037073248000000] |
| 00318633 | UNI[0.020000000000000],USD[0.143142912850658 4] |
| 00318639 | ETH[0.000325320000000],ETHW[0.000325321195298 8],USD[0.729047237537106 0],USDT[0.000000095202249] |
| 00318641 | AAVE[0.000000009554880],AXS[0.000000006831974 6],BCH[0.000000025000000],BIT[0.000000001030802 09],COMP[0.000000001030802 09],DOT[0.000000046541150],ETH[0.000000178184495],ETHW[0.000000065261200],FTT[300.0000001531047 75],LINK[0.000000064076940],RNDR[1150.000000000000000000],RSRI[0.000000051760492],RUNE[0.000000009441500],SNX[0.000000009474000],SOL[0.000000391795441],USDT[0.000000092369300],WBTC[0.000000035286868],XRP[0.000000058445651] |
| 00318646 | USD[30.0000000000000000] |
| 00318647 | LINKBEAR[3799.0600000000000000],USD[1.306877945000000] |
| 00318651 | NFT (47966253157798578 7)[1],USD[-0.003785803541093 8],USDT[0.005144804431842] |
| 00318652 | BTC[0.000000032036200],WBTC[0.000000009462875 2] |
| 00318654 | DA[0.000000035688653],DYDX[0.000000010000000],ETH[0.000000019496832],FTT[0.000000042678492],MATIC[0.000000111286641],OXY[0.000000007582633 2],SOL[0.006455341283377 5],SUSHI[-0.325466445588969 5],USD[0.469520873486500],USDC[0.500000000000000],USDT[0.000000060585301] |
| 00318655 | BTC[0.000000083302838],ETH[0.000000084170800],USD[0.000000423944342],USDT[0.000000002477179] |
| 00318656 | USD[1091.0754379230067392],USDT[0.000000005308626] |
| 00318658 | BNB[0.000000015650000],BTC[0.000000083234776],CEL[0.082400000000000],USD[0.000001147452500000],USDT[0.000257180055 7708],WBTC[0.000000096400000] |
| 00318659 | USD[30.0000000000000000] |
| 00318660 | USD[1.4345771259970000] |
| 00318661 | BNB[0.004292600000000],BTC[0.000000083553800],ETH[0.000000005480000],TRX[0.000003000000000],USD[0.0017327375400 00],USDT[1.355694386922299 3] |
| 00318666 | BTC[-0.000000100000000],ETH[0.000010264071962 6],USD[0.001095009991 2115],USDT[0.00209909313 74 74] |
| 00318667 | ALPHA[0.476370000000000],CRV[0.919000000000000],ETH[0.0009228600000000 00],ETHW[0.000922860000000],FTT[0.000000011877138],RUNE[50.0000000000000000],SHIB[97910.0000000000000000],SRM[0.277359240000000],SRM_LOCKED[1.087759940000000],STG[299.991000000000000000],TRX[0.000010000000000],USD[0.1408 86467329877],USDC[1137.503323780000000],USDT[0.000001338059838] |
| 00318668 | USD[0.000010481138300 0] |
| 00318671 | ETH[0.000000022688025],TRX[0.760900000000000],USD[-1.639860085184317 0],USDT[1.9418528997875000] |
| 00318673 | AUD[643.9107315000000000],USD[0.000000018124900] |
| 00318674 | USD[0.000000050000000] |
| 00318676 | LTC[0.074000000000000000],USDT[99.0000000000000000] |
| 00318679 | FTT[-0.000000085002350],USD[3.7093693038867255],USDT[0.000000007166982] |
| 00318680 | BADGER[0.000000024000000],BNB[0.000000050000000],BTC[0.000000007500000],ETH[0.000000075000000],FTT[0.000478026627998 8],HOOD[0.000000100000000],HOOD_PRE[-0.000000005000000],LTC[0.000000050000000],USD[0.765324563106493 1],USDT[0.000000005000000],XRP[0.000000008139295 7] |
| 00318681 | USD[0.000000037553474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318686 | BTC[0.000000000500000000],LINK[0.399796000000000000],USD[0.111496409491521000],USDT[0.000000004626000000] |
| 00318690 | USD[0.082809890000000000] |
| 00318692 | BULL[0.000000026850000000],USD[0.298207657229226100],USDT[0.000000034697551],XLMBEAR[0.000000005000000000] |
| 00318694 | BTC[0.000000009080540000],CEL[0.078900007498632000],DOT[0.000000092044546],LUNA2[0.000000042124047440],LUNA2_LOCKED[0.000000098289443800],LUNC[0.009172600000000000],MATIC[0.000000081364623],TRX[0.974350000000000000],USD[0.035865211806870000],USDT[0.000000187746449] |
| 00318696 | BTC[0.0000001216004800],USDT[0.914720000000000000],USD[0.018054793594] |
| 00318700 | BUSD[55.000000000000000000],DOGE[0.999620000000000000],ETH[0.002736150000000000],ETHW[0.005273615000000000],FTT[28.659202000000000000],LUNA2[18.379906090000000000],LUNA2_LOCKED[42.886447533000000000],LUNC[4002263.246915700000000000],USD[558.074259366092500000],XRP[3987.034835300000000000] |
| 00318701 | AAVE[0.000000008000000000],AMPL[0.000000003795998],ASDBULL[0.000000000075000000],AVAX[0.000000078724540],BAL[0.000000005700000000],BCH[0.000000148700000],BNBBL[0.000000088000000],BNBBULL[0.000000004177000],BTC[0.000000028353632],BULL[0.000000056021000],BVOL[0.000000012207000],CEL[0.000000000700000000],COMPBULL[0.000000001396000],CREAM[0.000000015000000],DEFIBULL[0.000000000700000],ETHBULL[0.000000004337000],FTT[0.000000018304671],HGET[0.000000023900],KNC[0.000000004000],KNCBULL[0.000000060000000],LINK[0.000000110000000],LTC[0.000000011000000],MATH[0.000000050000000],MKR[0.000000007600000],PAXG[0.000000067160000],ROOK[0.000000042900000],RUNE[0.000000000700000],SOL[0.000000050000000],SUSHI[0.000000050000000],SXP[0.000000125000000],USD[0.000000338879935],USDT[0.000000331324436],VETBULL[0.000000036200000],WBTC[0.000000003620000],YFI[0.000000019700000] |
| 00318702 | BTC[0.000000004000000],DOGEBEAR[526.99500000000000],USD[17.761000000000000],TRX[0.252017000000000],USD[0.000000006529474],XRPBEAR[8.237275000000000] |
| 00318703 | ALPHA[0.322185500000000],BAND[0.023082895000000],BCH[0.000155490000000],BCHA[0.000155490000000],BNB[0.009842725000000],BTC[0.014226171000000],CRV[0.092930000000000],DAI[30.000000000000000],DOGE[0.741360010000000],ENJ[0.028995000000000],EOSBULL[6.257655000000000],ETH[0.000000001392000],FTT[50.026587785000000],RAY[0.051563910000000],SOL[9.240912030000000],SOLB[9.185447334000000],SRM[36.716638490000000],SRM_LOCKED[458.582676800000000],SXP[0.048016414000000],TRX[220.000000000000000],TRXBULL[0.006192225000000],USD[2.046749622517082],USDT[29135.647868586450542],XRP[0.472940050000000] |
| 00318704 | ADABULL[0.000000010000000],BNB[0.000000062774148],FTT[0.000000062245690],SXP[0.000000024796570],TRX[0.000000046483549],USD[0.092842672421838],USDT[0.000000041378422] |
| 00318706 | USD[0.059484295952500],XRP[42.00000000000000] |
| 00318709 | USD[1.823206259627606] |
| 00318710 | BTC[0.000000010000000],ETH[0.000010372000000],FTT[238.224114337370784],USD[-15.345390212047598],USDT[0.000000023473480] |
| 00318712 | LTC[0.000060000000000],SRM[0.040300000000000],USD[0.004247686000000] |
| 00318713 | BTC[0.000148320000000],ETH[0.000091850000000],ETHBEAR[37592.00000000000],ETHW[0.000091845849490],USD[0.041801580000000],USDT[0.145383398848000] |
| 00318715 | USD[0.000000073281150] |
| 00318716 | BCH[0.000000068727244] |
| 00318717 | USD[0.148459870000000] |
| 00318720 | ETH[0.000000070000000],USD[0.015069957728500] |
| 00318725 | ALCX[0.000000005000000],BCH[0.000000064000000],BNB[0.000000140000000],BTC[0.000000099382828],ETH[0.000000262919730],FTT[0.000000022007417],LTC[0.000000115000000],LUA[0.000000005000000],RAY[0.000000079154280],SOL[0.000000106681492],SRM[1.843999801365799],SRM_LOCKED[11.903592120000000],USD[0.031515503873947],USDT[0.000000008673516] |
| 00318727 | TRX[0.000000200000000],USDT[0.000000982909150] |
| 00318732 | 1INCH[0.000000001000000],BNB[0.000000060000000],BTC[0.000000011885000],ETH[0.061849058975820],ETHW[0.061849010000000],FTT[5.540240909741789],JPY[290958.856238550279150],LUNA2[0.890135153800000],LUNA2_LOCKED[2.076982026000000],LUNC[0.000000060000000],SUSHI[0.000000029247200],TRX[0.707039800000000],USD[0.000000016000000],USDT[8.674857902066846],USDT[0.000001399681198],USTC[100.000000000000000] |
| 00318735 | USD[0.000000145584886] |
| 00318736 | ALCX[0.206411360000000],BAL[4.128191910000000],CQT[403.530729450000000],CRV[56.762634450000000],FTT[26.074022380000000],HMT[550.081531270000000],LINK[2.074721265779236],MATIC[49.066969289668700],MER[47.624944330000000],SOL[0.000000050000000],SUSHI[14.052119688291040],USD[1.231493274410900],USD[2403.1.437893186282530],USDT[0.000000019913007] |
| 00318737 | BTC[0.000000124837350],FTT[150.012249110000000],LUNA2[0.000000011547486],LUNA2_LOCKED[0.000000260027468],LUNC[0.002428973895200],RUNE[0.000000050000000],USD[0.000000187887549],USDT[0.009338812073910],WBTC[0.000000250000000] |
| 00318738 | BUSD[2000.000000000000000],TRX[0.000260000000000],USD[2021.467717837543200],USDT[1.021261881522004] |
| 00318740 | ATLAS[8.885153960000000],AURY[0.264984600000000],BADGER[0.004645790000000],BIT[0.305086200000000],BTC[0.000095336881080],COIN[0.003102000000000],COPE[0.539674000000000],DOGE[3.000000000000000],EDEN[0.017090520000000],ETH[0.037957045000000],ETHW[0.037957043450000],FTM[1349.013490000000000],HOOD[0.000000000000000],HOOD_PRE[-0.000000050000000],MAPS[0.719507250000000],NFT[514594307158463675][1],OXY[0.426196000000000],RAY[0.895307000000000],SOL[21.755757600000000],SRM[87.915111800000000],SRM_LOCKED[554.109341820000000],STEP[0.071087760000000],SUSHI[0.716628963495440],TRX[0.000784000000000],USD[4.372401334519729],USDC[20833.141198690000000],USDT[0.785234866060841] |
| 00318743 | USD[0.645915191338727],USDT[0.000000002193790] |
| 00318747 | 1INCH[0.564992104323830],ATLAS[37654.393933200000000],BAO[22000.110000000000000],BLT[1510.007690000000000],BNB[0.009339791693690],BTC[0.339323731357700],BULL[0.000000050000000],BUSD[1131.457274860000000],CEL[0.075837937550424],COPE[200.001015000000000],CRV[0.001565000000000],CUSDT[499.039990799805380],DENT[10000.05000000000000],DFL[61000.0250000000000],DOGE[0.931004526817693],EDEN[372.301861500000000],ETH[6.564813971514100],ETHW[0.553405276570610],FIDA[0.320493000000000],FTM[672.256955534826200],FTT[150.000000000000000],GME[0.028148550000000],GMEPRE[-0.000000021965800],GRT[506.807366321542390],HT[0.006199071000360],LINK[2330.052850000000000],LOOKS[100.000000000000000],MATIC[406.924398093495900],MATICBULL[3.590130950000000],MER[0.352832000000000],OXY[221.680646000000000],POLIS[250.000000000000000],RSR[6661.786101392045900],SOL[0.000050651420170200],SPELL[99200.5270000000000],SRM[34028160000000000],SRM_LOCKED[4.917764580000000],STEP[1000.960000000000000],STMX[4000.220000000000000],SXPBULL[3.700185500000000],TRX[0.008416061422300],UBXT[26077.101317500000000],UBXT_LOCKED[7.103057600000000000],USD[303.550013204339578],USDT[0.000000122240199],XRP[0.218868487813500] |
| 00318752 | BTC[0.000000018230100],FTT[0.000000031000000],USD[0.000000583847196],USDT[0.000000021000000] |
| 00318756 | USD[0.232252466970000] |
| 00318757 | AAVE[0.000000016000000],BCH[0.000000031666091],BNB[0.000000007000000],BTC[20.000000010534503],DOGE[0.000000154100000],FIDA[0.000000003966609],FTT[-0.000000003966609],LTC[0.000000091000000],NFT[417366478416264803][1],NFT[431662645176401863][1],SOL[0.000000010000000],SXP[0.000000050000000],USD[6.044788864785017B],USDT[0.000000159874649],XRP[0.000000051513740],YFI[0.000000003000000] |
| 00318763 | DOGE[0.432460443027680B],UBXT[826.134833480000000],USD[-1.142102579270000],USDT[1.600000008050000] |
| 00318768 | ATOM[0.040000000000000],AURY[0.311296980000000],AVAX[0.093874780000000],BOBA[0.000001050540000],BTC[0.260685902144038],CLV[0.084209000000000],ETH[0.000000063560308],FTT[25.129445810000000],GMT[0.049000000000000],IMX[0.023011870000000],LINK[0.052432140000000],LUNA2[0.000000028800000],LUNA2_LOCKED[0.073674493400000],LUNC[0.000000000000000],NFT[353230772567567265][1],RAY[0.069944000000000],TRX[0.010159000000000],USD[15.013850000000000],XRP[0.893767000000000],ATOMBEAR[16988.1000000000000],ATOMBULL[75.380000000000000],BEAR[0.073820000000000],BSVBULL[0.075900000000000],BTC[0.339323731357700],BULL[0.000000060000000],ETCBEAR[0.097900000000000],ETHBEAR[99370.0000000000000],GRTBULL[9886.000000000000000],LINK[420.293987326900000],LUNA2_LOCKED[0.685970429400000],LUNC[753.636851730000000],MATICBEAR[2.828000000000000],MATICBULL[89.620000000000000],SUSHIBEAR[1153.1441.291348590000000],SUSHIBULL[8327.8.566250000000000],SXPBEAR[216848.1000000000000],SXPBULL[61987.6000000000000],TOMOBEAR[237.000000000000000],TRX[0.000001368961975],TRXBEAR[14997.0000000000000],TRXBULL[0.000180000000000],USD[0.045783633842619],USDT[0.000000073294445],VETBEAR[0.001157200000000],XRP[0.000000050000000],XRPBEAR[209853.0000000000000],XRPBULL[9.923250005000000],YFI[0.000000009434501] |
| 00318773 | 1INCH[0.000000026916695],BTC[0.000000139980542],COPE[0.000000011871905],ETH[0.000000175144722],FTT[0.000000106510406],LEO[0.000000024566000],LTC[0.000000150000000],USD[74.433395847835698],USDT[0.000000022272332] |
| 00318775 | BTC[0.000000075315000],USD[16.431513960359040] |
| 00318780 | USD[0.015200000000000] |
| 00318789 | BNB[0.000000100000000],ETH[0.000000096986617],LUNA2[0.141288005000000],LUNA2_LOCKED[0.329672011800000],SOL[0.000000078235100],TRX[0.000000000000000],USD[-0.000000015817483],USDT[0.529213674950428] |
| 00318790 | BTC[0.000000001258356],ETH[0.000000033683643],ETHW[0.000000074708123],FTT[213.159953547210689],SOL[0.000000013201219],SRM[0.016473990000000],SRM_LOCKED[9.516477710000000],USD[38496.967429744518661],USDT[0.000000116097526],WBTC[0.000000055830988] |
| 00318794 | BTC[0.000000034898229],ETH[0.000000007628096],FTT[0.000000002762809],USD[0.000000002692055838],USDT[96134.407375133150742200] |
| 00318796 | USD[5.000000000000000] |
| 00318797 | ETHBULL[0.000051120000000],USD[0.000027750620874],USDT[0.000000004598523] |
| 00318798 | BAND[0.003975000000000],BTC[0.000239024000000],CRV[0.816749670000000],DYDX[0.094660000000000],ETHW[0.469500000000000],FTT[0.080192730000000],GRT[0.195700000000000],LUNA2[0.000000229641867],LUNA2_LOCKED[0.000000053831023],LUNC[0.005000000000000],SGD[0.068752480000000],SNX[0.029465000000000],SRM[3.145791020000000],SRM_LOCKED[22.293398960000000],USD[0.236469232594309],USDT[0.588599359619354],XRP[0.660350000000000] |
| 00318800 | TRX[0.000001000000000],USD[21.777487682294246],USDT[3.699338740000000] |
| 00318804 | BTC[0.000000017853278],ETH[0.000000000000000],FTT[0.012826948177713],SOL[0.000000059734800],USD[-0.000000137819492],USDT[0.000000052285958] |
| 00318807 | FTT[795.280534200000000],SOL[0.000050000000000],SRM[33.941323430000000],SRM_LOCKED[215.778676570000000],USD[13629.383861915205900] |
| 00318808 | BTC[0.007500000000000],USD[0.321305195589585] |
| 00318814 | ETH[0.000000100000000],FTT[0.000000072668597],SRM[480.844200000000000],USD[0.000000024883896],USDT[0.000000035082056] |
| 00318820 | USD[0.436678175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318822 | ADABULL[5.06094810000000000],ATLAS[1001.41488073000000000],BNB[0.00000005000000000],BNBBULL[1.00345396534079830],DOGE[3.00000000000000000],DOGEBULL[10.11131341000000000],ETH[0.00839820000000],ETHBEAR[3739.00000000000000000],ETHBULL[5.52841190300000000],ETHW[0.00839815153045],FTT[0.02837280000000000],LINA[1.79722450000000000],LTCBULL[0.00200000000000000],MATICBULL[480.47176587000000000],REEF[7.92060680000000000],SUSHIBULL[12940716 5.80680340000000000],SXPBEAR[8068.37140000000000000],SXPBULL[29.65341200333900000],TRXBULL[499.57963433000000000],USD[0.02722209753274 80],USDT[0.02307607563868332],XRPBULL[892.08469475606598360] |
| 00318827 | FTT[0.00134114471905059],LUA[0.00000000099843000],TRX[0.00004600000000000],USD[0.00001673713995665],USDT[0.00001707725485540] |
| 00318834 | USDT[1.48948246027388825],XRP[0.73998500000000000] |
| 00318834 | BNB[0.00000000443380038],ETH[0.00000000908000000],FTT[-0.00000000020000000],LUNA2[0.00000007004968321],LUNA2_LOCKED[0.00000163449268 080],LUNC[0.15253466157111148],MATIC[0.00000004083400],USD[-0.00000475028810 56],USDT[0.00000000057984424] |
| 00318836 | BTC[0.000000000000000],ETH[0.00098879000000000],ETHW[0.00098879000000000],PAXG[0.00000004000000000],TRX[0.00000020000000000],USD[0.03422241 4763278 4],USDT[1.56827910702100 10] |
| 00318837 | AMPL[3.00000000151358],CBSE[0.00000001000000000],COIN[0.00000007532000 0],ETH[-0.00000002300577 8],FTT[0.000006915883169],GME[0.00000004007309511],RAY[0.00000001000000 00],SOL[0.00000001000000 00],USD[0.21647161042466 63],USDT[0.00000000006750 605] |
| 00318838 | APT[0.000000000514627 1],BAO[2.00000000000000000],ETH[0.00000000815444],SOL[0.00000001875844 48],USDT[0.00000000369374 255] |
| 00318840 | ETH[0.00093210000000000],ETHW[0.00093210000000000],USD[1.5881281352880000] |
| 00318841 | ETH[4.0232900000000000],ETHW[4.0232900000000000] |
| 00318842 | AAVE[0.00000000406767],AMPL[0.00000000002321732],ASD[0.00000000022597476],DOGE[0.00000007290255 7],ETH[0.00000000500000 00],EUR[1.494300093884366],FTT[25.058482182602 9244],GRT[0.000000027117829],LUNA2[0.863236290877000],LUNC[186439.013217020000000],REN[0.00 00000087156332],ROCK[0.00000000000000 0],SRM[0.62379053000000000],SRM_LOCKED[4.84774717000000 000],SXP[0.00000000643460 14],TRX[0.00015000000000000],USD[0.82789821897029 10],USDT[47.540676014972090 6],USTC[0.00498100000000000],XRP[0.00000000682500000] |
| 00318847 | USD[0.00000000400000] |
| 00318848 | USD[0.0002572684220084],USDT[-0.00021233055591493] |
| 00318851 | HGET[0.03646725000000000],USDT[0.18046892775000000] |
| 00318855 | BTC[0.02432109086199000],ETH[0.00000000304960000],FTT[5.162738183298587 5],SLV[0.09924000000000000],SOL[0.00000004000000000],TRX[0.00000001378647 750],USD[0.000000013786477 50],USDT[126.76779095884387 50] |
| 00318856 | BOBA[0.04480000000000000],FTT[0.08713698655687 7],STEP[0.02586000000000000],TRX[0.00018500000000000],USD[0.0059006237263834],USDT[0.92559300000000000] |
| 00318857 | USD[4.45456767691744 70] |
| 00318859 | USDT[2.98440000000000000] |
| 00318860 | USDT[2.48714690000000000] |
| 00318863 | BTC[0.01040000000000000],USD[0.22144584000000000],WBTC[0.00000009046505 6] |
| 00318864 | ETH[0.00069000000000000],ETHW[0.00069000000000000],UNI[0.01963600000000000],USD[0.00000005500000 0],YFI[0.00947460000000 0] |
| 00318865 | ALCX[0.00000010000000 0],AMPL[0.00000000438348613],AVAX[0.00000000062680166],BABA[0.00003545000000 00],BNB[0.00000000047393494],BTC[0.00001426273357 00],BUSD[2000.10000000000000000],COIN[7.00002500000000000],CRO[0.01285000000000 0],DOT[0.08864041651644 61],ENJ[334.00000000000000000],ETH[0.00000002633519 29],ETHW[0.00208814848716 23],FTT[165.03738829642014 2],HNT[20.00010000000000 0],HTD[0.00000001594800 0],IMX[200.00171410000000 0],KNC[0.81479641431401 05],LINK[56.548141739445000 0],LUNA2[0.00496296151600 00],LUNA2_LOCKED[0.01580 243400000 0],MATIC[0.00000001219939 58],MKR[0.32631984357183 00],PERP[0.00000010000000 0],POLISD[0.00100000000000 0],TRX[0.00027000000000 0],USD[2366.20049662601577 5000000000 0],USDT[1.014220385698377 7],USTC[0.70253118777991 70] |
| 00318867 | TRX[0.00000010000000000],USD[25.000000143270496] |
| 00318870 | ATLAS[400.00000000000000 0],COPE[99.98000000000000 0],FTT[0.85000000000000 0],LUNA2[10.089323010000000 0],LUNA2_LOCKED[23.5417536900000000 0],MTA[0.78319999000000 0],TRX[0.00001000000000 0],USD[1782.00140417330326 61],USDT[0.00000004810352 5],USTC[1116.88900000000000 0],XRP[0.50000000000000 0] |
| 00318872 | USD[30.00000000000000 0] |
| 00318873 | CEL[0.00001000000000 0],TRX[0.00001000000000 0],USD[0.63000000000000 0] |
| 00318875 | BNB[4.05425785733533 25],ETH[0.00016408747847 70],ETHW[0.00016408326896 00],FTT[25.000000000000 0],GMT[0.528953955684500 0],GRT[0.01098427471251 00],GST[0.02922740000000 0],MATIC[263.901783010459 2800],NEAR[41.898852180000 0000],NFT[294102010686543869][1],NFT[294717049545375943][1],NFT[313384365811015881][1],NFT[342257488965345977][1],NFT[354021550078458956][1],NFT[420292796167909555][1],NFT[442314027715816997][1],NFT[474486083166050600][1],NFT[476376943266050971][1],NFT[478030708455246110][1],NFT[508964305074717871][1],NFT[519362599921127945][1],NFT[554576023923316660][1],NFT[559268608462142327][1],NFT[574117015993555122][1],RSR[6687.63792438793390 0],SOL[0.09544261344152 00],SRMB[0.0737538400000 0000],SRM_LOCKED[0.4642411900000000 0],TRUMPFEBWIN[1.00000000000 0],TRX[0.00000000000000 0],USD[1.32618007084552 46],USDT[0.01267803327742 0] |
| 00318877 | TRX[0.00002000000000 0],USD[0.00000004610000 0],USDT[0.000000012852944] |
| 00318885 | ALEPH[155.0000000000000 0],ALGO[238.0000000000000 0],APT[18.000000000000 0],ATLAS[4920.0000000000000 0],BOBA[189.900000000000 0],DYDX[14.2000000000000 0],ETH[0.000226900000000 0],ETHW[0.000022685452241 9],PAXG[0.243400000000 0],SLV[19.99998100000000 0],TRX[0.00002800000000 0],UBXT[0.99 330000000000 0],USD[158.79854081440620 00],USDT[0.00000003440340 0] |
| 00318887 | AMPL[0.00000013179114],ASD[0.00000000000000 0],CREAM[0.00000007500000 0],DMG[0.00000000500000 0],ETH[0.00000005000000 0],FTT[0.00000001272094999],STEP[0.00000001000000 0],USD[0.00000008504164 6],USDT[0.00000000830916 32] |
| 00318900 | BTC[0.000000051000000 0],BULL[0.00000256879500000],DOGE[0.33750000000000 0],ETH[0.00000001000000 0],EUR[4.192360511300000 0],FTT[25.08180000000000 0],USD[-0.30128726160734 68],USDT[0.0062968891734928] |
| 00318903 | CEL[0.00751451000000 0],NFT[325401952117462222][1],NFT[554302942742312016][1],USD[0.115365290290024],XRP[0.00510338500319 63],XRPBEAR[0.69913550000000 0] |
| 00318904 | SOL[0.00001400500000 0],TRU[0.94053000000000 0],TRX[0.00001600000000 0],USD[0.04021035142258 04],USDT[1592.92831806851006 71] |
| 00318905 | BTC[0.17567154989667 84],USD[3072.664178515552 4418] |
| 00318909 | ETH[0.00000002111733 6],STETH[0.00000000974430 16],TRX[0.00002000000000 0],USD[0.00000009094277],USDT[0.00000000764392 4] |
| 00318917 | AURY[18.99600000000 0],BUSD[10.00000000000000 0],DYDX[137.77460346000000 0],ETH[0.00002549000000 0],FTT[4.69910700000000 0],GODS[400.63740000000000 0],GRT[713.86840980000000 0],IMX[700.37800000000000 0],USDC[270.69945639000000 0],USDT[0.3997 00896563588] |
| 00318918 | BNB[0.000000024210638],DAI[0.000000026289726 1],ETH[0.00000068746182],FTT[0.00329581365200 06],NFT[359979770389588250][1],NFT[409805620063453 91][1],NFT[562869952205942834][1],USD[0.00000911558643 29],USDT[0.00022312619607 32] |
| 00318920 | DAI[0.00000010000000 0],DOGE[0.000000044733000 0],ETH[0.000000098644041],GME[0.000000032000000 0],GMEPRE[0.00000004360000 0],SOL[0.000000043600000 0],USD[0.00000001593067],USDT[0.000000002131863] |
| 00318921 | BIT[0.27969000000000 0],ETH[0.00000001509111147],ETHW[0.22947421509111147],FTT[0.02637878000000 0],LUNA2[0.64072457000000 0],LUNA2_LOCKED[1.49502399700000 0],MATIC[0.02168432339377776],NFT[337619537297705834][1],NFT [470532702925000549][1],TRX[3876.41078400000000 0],USD[433.99251805042503 63],USDT[91.14923653333658 3],USTC[90.69765969032874 39] |
| 00318923 | BTC[0.000030171902941 2],DOGE[10.96000000000000 0],ETH[0.000482668797943 5],ETHW[0.143987668797943 5],GRT[179.201352620000000 0],USD[-0.99383880475559 68],USDT[0.00000003376852 8] |
| 00318926 | GBP[0.00000000393831 0],SOL[0.00000000378158443],USD[0.80026033064363 63],USDT[0.00000007068617] |
| 00318928 | ATOM[8.998537000000000 0],ATOMBULL[12499525.00000000000000 0],BTC[0.00843942074552 34],ETH[0.00247010444],ETHW[0.19291617401104 44],FTT[2.199525000000000 0],FXS[16.490500000000 0],GBP[199.9810000000000 0],HXRO[40.000000000000 0],LDO[131.974920000000 0],LUNA2[0.000007738761593 0],LUNA2_ LOCKED[0.000018057110380 0],LUNC[1.685131628494939 3],SOL[10.91356470000000 0],STETH[0.13172518899432 8],USD[1252.24671362351130 95],WNDR[0.09927090782127 49] |
| 00318929 | BNB[0.765594110000000 0],BTC[0.00003579167500 0],ETH[2.933586193806389 2],ETHW[3.187386193806389 2],FTT[150.8216041100000 0],NFT[413605709906006714][1],NFT [483852401159881518][1],SRM[2.256298000000000 0],SRM_LOCKED[31.8543702000000000 0],TRX[0.00000850000000 0],UNI[1.22833750000000 0],USD[1.67658201184665884],USDT[567.0515262273436712] |
| 00318933 | USD[0.0021397224500000],USDT[17.01577800000000 0] |
| 00318935 | COPE[0.6160100000000000],TRX[0.00087364500000 0],USD[0.28778008302000 0],USDT[0.58186045179140 00] |
| 00318936 | USD[-0.0000100000000000],USD[0.0001931784331879],USDT[-0.00001800776602 75] |
| 00318944 | NFT[289656918583587725][1],NFT[346385269287207559][1],NFT[551679049555971568][1],NFT[555017392749482 1619][1],USD[0.00000001039602 61] |
| 00318946 | ADABULL[0.00001315832000 00],ATOM[0.01295072060725 35],ATOMBULL[0.0000000555200000],BALBULL[767.89017469359000 00],BCHBULL[0.00057088800000 0],BEAR[0.40400000000000 00],BNBBULL[0.00000083917450 0],BRZ[0.59346041874903 6],BSVBULL[2498797.49084182948000 00],BTC[0.000011860535807 0],BULL[0.00000217419277 44],COMPBULL[0.04330000000000 0],ETHBULL[0.00000001000000 0],DOGEBEAR[202.10.00000 0000],DOGEHALF[0.00000001842400 0],EOSBEAR[0.00000003006761 0],EOSHALF[0.00000002761394],ETC[0.00000258796507 0],ETHBULL[0.00154719977371 28],GBTCBULL[23147738 7.06841060000000 0],JPY[0.00000000065836173],KNCBULL[0.00682384176000 0],MATICBEAR[202102.00017057523282],MATICBULL[0.00000000093214000 0],OKBBULL[0.01644453452834000],THETABULL[0.00000000450708 0],TRXBULL[0.34974913196000 0],USD[0.63274920000000 7],UNISWAPBULL[0.0760511575000000 0],USD[- 0.63214294703869921],USDT[0.02285981212484761],USD[TBEAR[0.00000000000000 0],XTZBEAR[85.3493945932936900 0],XTZBULL[11832268479926005769 9,ZECBEAR[0.278959084433000000 0] |
| 00318948 | AMPL[0.05247446025237],USD[0.00000000739346632],XRP[0.30000000000000 0] |
| 00318949 | BIT[2.54130362000000 00],USD[28.98279014623638544] |
| 00318950 | BTC[0.05000000000000 0],USD[-11.91475824000000 0] |
| 00318952 | BNB[0.00000000315579800],BTC[0.00000006928181920],CRO[0.00000005792000 0],DYDX[0.00000009954990 0],ETH[0.00000001992962 0],ETHW[0.00000009658910 0],GMT[0.00000001400000 0],LUNC[0.00000088829075 0],USD[0.00000041165274],USDT[0.77814117945251 866],XRP[0.00000000923940 4157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00318955 | ETH[0.0000000100000000],USD[-0.0049653851953345],USDT[0.0324870570794000] |
| 00318957 | APE[45.6582545537362256],ATOM[71.1640158436431500],DOGE[0.0000000033209192],DYDX[0.0000000017932084],ETH[6.3012701900476498],ETHW[2.1997293412017424],FTM[0.0000000050000000],FTT[0.0000000021318000],GMT[0.1812711970308264],LINK[0.0000000053131536],LUNA2[0.1955986131000000],LUNA2_LOCKED[0.4563967639000000],LUNC[74.2117730823739200],MATIC[0.8681813588929829],RUNE[0.0000000069440896],SHIB[0.0000000054612245],SOL[-0.0000000018307842],SPELL[0.0000000072789136],USD[-718.2313039559875481],USDT[0.0000000045923657],XRP[0.0000000026413070] |
| 00318959 | BNB[0.0000000050426386],BTC[-0.0000000009511924],ETH[0.0000000042238349],FTT[0.0000000195424154],USD[0.0001243651382719],USDT[0.0000000033804191] |
| 00318966 | USD[0.1520834285163910] |
| 00318968 | AMPL[0.1077262172830658],BTC[0.0000368915000000],USD[0.0430114395213376],USDT[0.0000000062500000] |
| 00318971 | BTC[0.0000000020455280],ETH[0.0000000050749130],FTT[0.2229954965642083],LINK[0.0000000036030300],MATIC[0.0000000067933900],PAXG[0.0000000065000000],SOL[0.0000000073807900],SRM[0.0024722800000000],SRM_LOCKED[0.2255047300000000],USD[0.0000000003823778],USDT[0.0000000044531155] |
| 00318976 | USD[0.0027464657988400],USDT[0.0000000025237962] |
| 00318977 | BTC[0.0044183400000000],DEFIBULL[0.0000001560000000],USD[322.1613978602724902] |
| 00318981 | BNB[0.0096773900000000],USD[-0.2629638702000000],USDT[14.5128511280000000] |
| 00318987 | TRX[0.0016820000000000],USD[256.7815900042500000],USDT[1800.3913150000000000] |
| 00318989 | BTC[0.0000000029828464],ETH[0.0004906695709262],ETHW[0.0004906685992405],KIN[0.0000000064229953],LUNA2[0.0651883094700000],LUNA2_LOCKED[0.1521060554000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],USD[0.0168432264293325],USDT[0.0000000042004785] |
| 00318990 | USD[30.0000000000000000] |
| 00318991 | USD[0.0000000112981833],USDT[1.2815765000000000] |
| 00318996 | BTC[0.0000000015000000],USD[0.0000003675703823] |
| 00318997 | BTC[0.0000000076229684],USD[0.0001289038603944],USDT[0.0000000024039049] |
| 00319000 | BTC[0.0000870990000000],USD[-0.7503210299652174],USDT[0.0000000060000000] |
| 00319002 | BTC[0.4277819459846188],BULL[0.0000000071821776],COMP[0.0000000081832448],DOGE[0.0000000044086006],ETH[0.0000000011028882],FTT[0.0000000070470581],LINK[0.0000000088502500],LINKBULL[0.0000000083447564],LTC[0.0000000024107339],LTCBULL[0.0000000010251812],NFT (321577327604547001)[1],NFT (428501932823442113)[1],NFT (465260005849239516)[1],NFT (476418277512180026)[1],NFT (480605670442397526)[1],NFT (481456492002283009)[1],NFT (490594292737751634)[1],NFT (521370967254901938)[1],NFT (569640085319215503)[1],NFT (573373240139795071)[1],NFT (574266063065425397)[1],SHIB[0.0000000015062600],SOL[0.0000000094989024],USD[-3888.8933787730183426],USDT[0.0000791028414035],XLMBULL[0.0000000039853872],XRP[0.0000000055530996],XRPBEAR[0.0000000023885172],XRPBULL[0.0000000037911176] |
| 00319009 | ALGOBULL[96.5000000000000000],TRX[10.0000000000000000],USD[0.2487434533000000] |
| 00319011 | USD[0.0000000050000000] |
| 00319012 | NFT (331799424400469647)[1],NFT (389191575625130400)[1],NFT (504156635582548761)[1],USD[0.0000111192608380] |
| 00319014 | USDT[0.0141401800000000] |
| 00319015 | NFT (560134981125608823)[1],USD[0.0000000075754724],USDT[0.0000000046120875] |
| 00319016 | 1INCH[23.8382764975480700],AAVE[0.1602371072000000],ALPHA[122.2697836104300000],BADGER[5.6000000000000000],BNB[1.4255467661084100],BTC[0.2283587000000000],CEL[3784.9234269075597842],COMP[19.0752000000000000],CREAM[0.0000000100000000],DOGE[0.9924731442137161],ETH[28.5801247111647800],ETHW[37.5950754239454384],FTM[453.4535160762965141],FTT[45.8002226900000000],GRT[617.4038105911264958],LTC[2.3459813467123300],MATIC[1428.0955349322763253],NEXO[7385.2685415500000000],OXY[50.0036368200000000],SNX[862.1543122930806400],SOL[0.9948801400000000],SRM[537.0000000000000000],SXP[67.6819723725624400],TRX[0.0084250000000000],UNI[771.1041440436934500],USD[229426.1732870101118096000000000],USDT[12281.0912519202136695],YFI[0.0010159935841800] |
| 00319017 | AMPL[-0.7833059284345216],USDT[37.3964830088336140] |
| 00319018 | ATLAS[0.0000000070000000],BCH[0.0000000025000000],BTC[0.0000000028680000],DEFIBULL[0.0000000083000000],ETH[0.0000000050000000],FTT[0.0007595124443491],LUNA2[0.0000000213338925],LUNA2_LOCKED[0.0000000497790824],MATIC[0.0000000100000000],ROOK[0.0000000031500000],RSR[0.0000000044587311],SOL[0.0000000013384693],SRM[1.4071606500000000],SRM_LOCKED[7.1244356500000000],STEP[0.0147286700000000],TOMO[0.0000000200000000],USD[3.7194898968011403],USDT[-0.0000000014465272],XLMBULL[0.0000000054890000] |
| 00319019 | BTC[0.0000000096385120],USD[0.0000000067805703],USDT[0.0000000055624279] |
| 00319028 | BTC[0.0000000182798864],EOSBULL[0.0000000050000000],ETH[0.0003672539600000],ETHW[0.0000000035000000],FTT[1000.0752313681434102],SRM[6.6594616200000000],SRM_LOCKED[104.9373617300000000],STEP[0.0000000100000000],SXPBULL[0.0000000075000000],TRX[0.0000280000000000],USD[-179.7175546250587785],USDT[0.0000000028598293] |
| 00319029 | TRX[0.0571518900000000],USD[0.0025656659835449],USDT[0.0000000108391571] |
| 00319032 | ADABEAR[84613.5815795000000000],ADABULL[0.0001611087800000],ALPHA[1.0000000000000000],ALTBULL[0.0013473665000000],ATOMBULL[0.0008333050000000],BCHBULL[0.0040482500000000],BNB[0.1798442000000000],BNBBULL[0.0018729384500000],BTC[0.0008994110000000],BULL[0.0000371084300000],COMPBEAR[0.0090357500000000],COMPBULL[0.0000980600000000],DEFIBEAR[0.0011587700000000],DEFIBULL[0.0000073998500000],DOGEBULL[0.0000184439000000],ENS[0.0200000000000000],EOSBEAR[0.0058105000000000],ETH[0.0119899300000000],ETHBULL[0.0001413291500000],ETHW[0.0119899300000000],FIDA[0.9913550000000000],FRONT[25.9827100000000000],FTM[11.9659900000000000],FTT[5.3989550000000000],GALA[19.9886000000000000],GRTBULL[0.0000472852000000],KNCBEAR[0.0377988500000000],LINK[0.7986510000000000],LINKBEAR[9.0956000000000000],LINKBULL[0.0000730010000000],LTCBULL[0.0058969500000000],MANA[7.9962000000000000],POLIS[0.1984610000000000],RAY[21.9944900000000000],SAND[2.9969600000000000],SOL[0.1598100000000000],SRM[7.9876500000000000],SUSHIBULL[0.1893600000000000],SXP[0.2000000000000000],SXPBULL[0.0018345320000000],THETABEAR[0.0902245000000000],THETABULL[0.0000000891000000],TOMOBEAR[75.6610000000000000],TOMOBULL[0.0050125000000000],USD[0.5080250011250000],USDT[0.0000000085552410],XLMBULL[0.0034912765000000],XRPBEAR[0.9698090000000000],XRPBULL[0.2943709000000000],XTZBULL[0.0009082300000000] |
| 00319033 | USD[129.8753452400000000] |
| 00319035 | ADABULL[0.0000002162500000],ALGOBULL[9958.4865000000000000],ALTBULL[0.0007344100000000],ASDBULL[0.0820579070000000],ATOMBEAR[3730.9500000000000000],ATOMBULL[8.5134491900000000],BALBULL[0.0587590000000000],BCHBULL[0.0479046000000000],BEAR[8.1000000000000000],BNBBEAR[0.4041600000000000],BNBBULL[0.0011244462000000],BSVBULL[0.9399800000000000],BTC[0.0000000064071500],COMPBULL[0.0438020480000000],DEFIBEAR[0.6960670000000000],DEFIBULL[0.0005377194000000],DOGEBEAR[1254972.5328750000000000],DOGEBULL[0.0016914476000000],EOSBULL[261.3765700000000000],ETCBULL[0.0056995000000000],ETHBEAR[809.7752200000000000],ETHBULL[0.0000459197000000],EXCHBULL[0.0000200000000000],FTM[1.9996200000000000],GRTBULL[1.0203861345000000],HTBULL[0.0859606127000000],KIN[8792.5500000000000000],KNCBULL[9.7614265500000000],LINKBEAR[9716.4000000000000000],LINKBULL[0.0922749000000000],LTCBULL[1.3902777000000000],LUNA2[0.0053712913500000],LUNA2_LOCKED[0.0125330131500000],LUNC[1169.6100000000000000],MATIC[0.0000000100000000],MATICBEAR2021[0.0768390000000000],MATICBULL[0.3431360500000000],MKRBULL[0.0007516250000000],NEXO[0.4442451700000000],OKBBULL[0.0159451140000000],SHIB[26769.9009516279690000],SLP[9.6314000000000000],SPELL[99.8860000000000000],SUSHIBULL[436.6193485000000000],SXPBULL[7.4792311000000000],THETABULL[0.0017910640030000],TLM[0.9998100000000000],TOMOBEAR[393464.0000000000000000],TOMOBEAR2021[0.0006376950000000],TOMOBULL[349.3586200000000000],TRX[0.1218440000000000],TRXBEAR[8.3780000000000000],TRXBULL[0.0670564700000000],USD[0.6069300215353650],USDT[0.0006897509540004],VETBULL[0.0959643350000000],XLMBEAR[0.0596370000000000],XLMBULL[0.0288096000000000],XRPBEAR[7.5550500000000000],XRPBULL[165.4865886500000000],XTZBULL[0.8389761400000000],ZECBULL[0.0874790000000000] |
| 00319036 | FTT[0.0900000000000000],USD[0.0007258225150000],USDT[0.0000000071167341] |
| 00319037 | BNB[0.0000000005419685],UBXT_LOCKED[61.7702699300000000],USDT[0.0035050000000000] |
| 00319038 | BNB[0.0000000045000000],BTC[0.0000000018527830],ETH[0.0000000030500000],FTT[0.0000000050000000],SHIB[5070.0000000000000000],SOL[0.0000000060473009],USD[0.2087237693840547],USDT[0.0000000010029093] |
| 00319040 | BTC[0.0000000074011450],DOT[0.0710000000000000],ETH[0.0000000097322348],HMT[0.4346666700000000],LINA[0.1031000000000000],OXY[0.5263517900000000],SOL[0.0020000000000000],TRX[0.0000090000000000],USD[0.0000000053628262],USDT[0.0000000062693357] |
| 00319043 | BNB[0.0000000047161149],BTC[0.0000000097963200],ETH[0.0000000090531990],FTT[0.0000000076177950],GBP[0.0000000051260308],OKB[0.0000000048764688],SOL[0.0000000020209500],SRM[12.6330276700000000],SRM_LOCKED[74.8728055300000000],USD[0.0000000033243749],USDT[0.0000000069243998] |
| 00319044 | SPY[0.0008567697231910],USD[0.0000000026912692] |
| 00319047 | USD[0.0000000169317084],USDT[0.0000000061986940] |
| 00319048 | ALPHA[0.0000000073812400],BNB[0.0000000009841230],BNBBULL[0.0000000090000000],BTC[0.0000000064000000],BULL[0.0000000262000000],ETHBULL[0.0000666000000000],FTT[0.0000000076157552],KNC[0.0000000040000000],LUNA2[2.6898085960000000],LUNA2_LOCKED[6.2762200570000000],LUNC[585711.4848730395569100],OKB[0.0000000075693171],SRM[0.2075941800000000],SRM_LOCKED[2.3669064200000000],TRX[0.0000000027891358],USD[1.0254295802428269],USDT[0.0000000258729403],XRP[-2.6130252134601109],XRPBULL[0.5000000000000000] |
| 00319053 | BTC[0.0000000016501100],ETH[0.0000253400000000],ETHW[0.0000253400000000],USD[0.0000214639579598],USDT[0.0289271178346972] |
| 00319054 | BAO[0.0000000086359400],ENS[0.0000000040095420],ETH[0.0740000000000000],ETHW[0.0740000000000000],FTT[0.0003529478615941],USD[-0.0003112848728854],USDT[4.5685226286917814] |
| 00319056 | BTC[22.5000000000000000],ETH[919.9760000000000000],ETHW[919.9760000000000000],USD[3033538.0489889700000000] |
| 00319059 | BTC[0.0019000000000000],USD[-4.9156645200000000] |
| 00319061 | BTC[0.0000000085003845],USD[0.3934390787736225],USDT[0.0000000000115210] |
| 00319062 | FTT[0.9813800000000000],USD[0.0000000025000000] |
| 00319064 | USDT[2.0000000070000000] |
| 00319065 | BTC[0.0000000291319141],BULL[0.0000000156000000],CEL[0.0000000097464822],CREAM[0.0000000090000000],CRV[0.0000000100000000],CVX[2873.3157515000000000],ETH[0.0000000259500000],FTT[150.0000000000000000],GME[0.0000000200000000],GMEPRE[-0.0000000018157977],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0091869325110000],LUNA2_LOCKED[0.0214361758610000],NFT (295154999416376752)[1],NFT (298715635785933718)[1],NFT (319882916981231922)[1],NFT (371871593229509881)[1],NFT (417542064381966083)[1],NFT (433013174120423334)[1],PSY[5000.0000000000000000],SNX[0.0000000100000000],SRM[1.3359720000000000],SRM_LOCKED[39.9179299300000000],STG[1097.4922665400000000],SXP[0.0000000100000000],TSLA[4.5755692751320700],TSLAPRE[0.0000000032861600],USD[0.0712672085287073],USDT[0.0075861384877297],WBTC[0.0000000029794475],YFI[0.0000000050000000] |
| 00319068 | BNB[0.0000000171950422],CHZ[0.0000000074000000],ETH[-0.0000000068798080],MATIC[0.0000000046368699],SOL[0.0000000021144408],TOMO[0.0000000092840443],TRX[0.0000030067709449],USD[0.1646312487101477],USDT[0.0000000140513019],XRP[0.0000000073543437] |
| 00319069 | AMPL[0.0000000008138018],USD[0.0000000048860696],USDT[2.6774761655248560] |
| 00319071 | BIT[0.0000000031133595],BTC[0.0000000024944564],ETH[0.0000000065119650],EUR[0.0000000064834050],FTT[0.0000000025258253],MATIC[0.0000000047387955],USD[0.0000021459114431],USDT[0.0000000133291113],WBTC[0.0000000010913720] |
| 00319076 | BEAR[33.2840000000000000],ETHBEAR[0.6074000000000000],ETHBULL[0.0000174200000000],TOMOBULL[228.5902800000000000],USD[0.0000000144386182],USDT[0.1105260200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319078 | NFT (47307183476808012)[1],TRX[0.000006000000000],USD[0.000000102724194],USDT[0.000000005860540] |
| 00319083 | BTC[0.000000034642400],SRM[24.131036920000000],SRM_LOCKED[188.259438380000000],USD[-0.0563871500603183] |
| 00319085 | ATLAS[2.330600000000000],ATOM[0.084933000000000],AUDIO[0.001465000000000],BTC[0.000000030603750],CRO[4081.611500000000000],ETH[0.000000045518539],FTT[0.000000005044612 9],GALA[9.316300000000000],GBP[0.000000005743619],POLIS[0.072465970282714],SOL[0.002120005000000],SRM[0.000580000000000],TRX[31.001231000000000],USD[3.518126773833268],USDT[0.007040068826528],XAUT[0.000000004000000] |
| 00319086 | ETH[0.120350014269022 4],ETHW[0.120350014069022 4],MOB[0.000000008414490],SOL[14.078457980000000],USD[0.000001272418609 7] |
| 00319087 | ALPHA[0.803426397108805 0],BTC[-0.000010578450257 1],BULL[0.000000094752500],ETH[0.000000047500000],FTT[0.081870913098270],ROOK[0.000000024000000],STEP[9.9859506176246977],SUSHI[0.000000050000000],SXP[0.060096330000000],SXPBULL[0.000000092000000],UBXT[36.9042915400000 00],USD[0.0548421895826632],USDT[0.476173869369649 6],XRP[0.245000000000000],XRPBULL[0.000000004500000] |
| 00319088 | TOMOBEAR[7095.030000000000000],USD[0.036246507620000] |
| 00319092 | AAVE[0.000000000000000],ADABULL[0.000000031000000],APE[0.000000004000000],BCH[0.000000006000000],BNB[0.000000034081256],BTC[0.000000044071329 8],BULL[0.000000149700000],COIN[0.000000028200000],COMP[0.000000015000000],ETH[0.000000012471991 6],ETHBULL[0.000000006300000],FTT[0.000000048781 744],PAX[0.000000000000000],SLV[0.000000004000000],SOL[0.000000100000000],SRM[52.649446680000000],SRM_LOCKED[3102.548034470000000],USD[405877.7369629200272382],USDT[1507237.1165939533320750],XAUT[0.000000006000000],XLMBULL[0.000000034000000],YFI[0.000000002500000] |
| 00319095 | BTC[0.241310000000000],LUA[28056.336592000000000],OXY[13065.008960000000000],TOMO[0.034826000000000],USD[0.0342319237500000],USDT[14.797139896500000] |
| 00319096 | FTT[29.553205020000000],USD[0.000000227648027],USDC[52.350188400000000] |
| 00319097 | USD[0.000000046433558],USDT[0.000000015676038] |
| 00319104 | BTC[0.000000012950000],DOGE[0.103252950000000],ETH[0.000500000800000],ETHW[0.000500000800000],FTT[25.033625620000000],TRX[0.000004000000000],USD[3.4648912744818050],USDT[0.0200000141895911] |
| 00319110 | ETH[0.000002500000000],UNI[0.001161000000000],USD[1753.9890547632500000] |
| 00319113 | AAVE[2.263702192509200],BCH[0.000000067288200],BNB[1.849747002833872 2],BTC[0.040790259072990 0],DOGE[3420.821914317028930 0],ETH[0.918316509799600],ETHW[0.915681510190840 0],EUR[0.000001564816822 63],FTT[32.782356670223686 8],MANA[107.000000000000000],MATIC[1596.148298804915410 0],RAY[102.473513 3000000000],SAND[68.000000000000000],SOL[12.167805320000000],SUSHI[59.883117065282200 0],TRX[0.000001208426080 0],USD[6182.2197182620703 41900000000],USDT[0.000000003244425 8] |
| 00319117 | SPELL[46.363098600000000],USD[0.092552126366817],USDT[2.080633998250000 0] |
| 00319119 | TRX[0.000004000000000],USD[7[0.000000012321760]] |
| 00319121 | 1INCH[0.000000130911500],AAVE[1.015608090925950 0],BTC[0.011400000000000],COIN[0.000000060000000],CRV[43.000000000000000],DAI[0.051172790000000],DOGE[707.977842540714400 0],DYDX[90.000000000000000],ETH[6.528615191087520 0],ETHW[0.000000014912560],EUL[6.200000000000000],FIDA[0.032850050000 000],FIDA_LOCKED[1.3209240 20000000],FTT[26.0874620947267550 0],GBP[0.000000072196800],GLX Y[14.993210000000000],GRT[569.000000000000000],LDO[100.000000000000000],LINK[5.700000000000000],MATIC[1203.770141995320100 0],NFT (52298831818095975 1)[1],RNDR[50.000000000000000],SNX[0.000000030681000],SOL[7.867821600000000],SRM_LOCKED[0.275578500000000],SUSHI[0.000000016976600],USD[3411.5253729393422636],USDC[5700.540000000000000],USDT[0.000000072580720],WBTC[0.000000012998912],YFI[0.010892531000000] |
| 00319123 | BTC[0.000000006492132],ETH[0.000000100000000],EUR[0.000000007047067],USD[1967.8971681220715164] |
| 00319124 | ATLAS[1839.650400000000000],USD[0.606441830000000],USDT[0.000000009632837] |
| 00319126 | USD[0.000003084245582] |
| 00319131 | USDT[3.858597090000000] |
| 00319134 | BNB[0.000000147579580],BTC[0.000000000000050700],ETH[0.000000034369254],FTM[0.000000038772912],FTT[0.000000044571212],HT[0.000000044441600],MATIC[0.000000029460494],MER[0.000000079200860],SHIB[0.000000073503330],SOL[0.000000100000000],TRX[0.000000073284147],USD[0.000000078412956],USDT[0.0 00000065144023],XRP[0.000000059147156] |
| 00319136 | ETH[0.000904860000000],ETHW[0.000904860000000],TRX[10.000000000000000],USD[9.159252917700000],USDT[1298.6436725744773962] |
| 00319137 | BNB[0.000000023169221],ETH[0.001107658000000],ETHW[0.001107658000000],HT[0.000000005238650],MATIC[0.000000027600000],SOL[0.000000075500000],TOMO[0.000000061060960],TRX[0.000790012010174],USD[0.000000155727178],XRP[0.000000004180000] |
| 00319139 | ALPHA[0.000000046052256],CRV[0.000000009719446],DOGE[0.000000050979312],ETH[0.000000088465756],KIN[0.000000096373722],LINK[0.000000011945348],OKB[0.000000043751747],USD[0.000001002739644],USDT[0.000000030875417],XRP[0.000000046205172] |
| 00319141 | BTC[0.000000000000000],ETHBULL[0.000000029000000],USD[7[0.000000033554249]] |
| 00319142 | BTC[0.001099858000000],DOGEBEAR202 1[0.000372900000000],ETH[0.000000018333658],FIDA[0.000000060000000],SOL[0.000000000000000],USD[75.9118943792272315] |
| 00319143 | AAVE[0.000000000000000],AMPL[0.000000000060275 07],BNBBULL[0.000000073750000],CREAM[0.000000050000000],FTT[0.0275504656721671],LTC[0.000000050000000],ROOK[0.000000075000000],SRM[26.9127314440000000],SRM_LOCKED[465.0862296100000000],USD[40.5023794768725000],USDT[0.0077771227500000] |
| 00319147 | ETH[0.000000050000000],FTM[0.992561170000000],USD[0.000000258834000],TRX[0.000028000000000],USD[0.645000418543103 3],USDC[5369.640704270000000],USDT[0.000000247992214] |
| 00319148 | COMP[0.000378500000000],ETH[0.004948700000000],OXY[0.984518800000000],USDT[216.2113481543309980] |
| 00319150 | USD[0.000001000000000],UNI[0.043275500000000],USD[0.000001050941353] |
| 00319152 | BRL[23.000000000000000],BRZ[-22.3287999750099241],BTC[0.000061787300000],ETH[0.000000024172804],ETHW[0.000072542417280 4],FTT[0.006888686905689 2],LINK[0.000000035915400],MATIC[0.981919460000000],SOL[0.000000041160424],USD[4.600766964466434 3],USDT[0.112296466084221 9],XRP[0.028383000000000] |
| 00319155 | TRX[0.000001000000000],USD[0.261705633000000] |
| 00319156 | DOGE[0.000000007569038 0],ETH[0.000000144509216],USD[0.129111667198735 7],USDT[0.000000009222225],XRP[0.000000082662045],XRPBULL[3959.816000000000000] |
| 00319157 | BICO[0.930650000000000],BULL[0.000000003500000],DOGEBEAR202 1[0.000000050000000],FTT[0.435076661669568 8],USD[4.991940270684107],USDT[-2.004739210175253 5] |
| 00319162 | ETHW[0.000000039077426],USD[5.000000021629068],USDT[14.718654794213616 6] |
| 00319163 | BCH[0.000000062975798],BTC[0.000000014392550 0],ETH[0.000000047500000],FTT[150.000000018145069 8],GLO[18925.145530000000000],LUNA2[0.000000012316154],LUNA2_LOCKED[0.000000072837369 2],SOL[0.000000006070133 9],SRM[0.000000000007021280],TRX[0.000013000000000],USDC[0.000000001228955944],USDC[52386.96 97601400000000],USDT[0.000000043604665] |
| 00319166 | ATLAS[0.000000005179708 0],AURY[0.996800000000000],FTT[0.246065037875860],POLIS[0.000000037552142],SRM[0.000000100000000],USD[0.000000010348584] |
| 00319169 | BICO[0.949000000000000],BULL[0.000000003000000],DOGE[0.688000000000000],ETH[0.000000023584000],LINA[9.820000000000000],SXP[0.097980000000000],TRX[0.000001000000000],USD[0.059537963119194 3],USDT[11.0400002799512 98] |
| 00319176 | BTC[0.000273040000000],ETH[0.000000050000000],LINK[0.026318000000000],LTC[0.002783110000000],USD[0.424480294700000] |
| 00319178 | UBXT[0.000000100000000],USDT[0.005800000000000] |
| 00319179 | BCH[0.000562500000000],BTC[0.000080740000000],ETH[0.000462650000000],ETHW[0.000462652113190],LINA[6.074000000000000],LTC[0.006830000000000],SXP[0.015645000000000],USD[0.923082300925726],USDT[3.391526044000000],WAVES[0.496500000000000],XRP[0.034600000000000] |
| 00319180 | USD[0.694250550000000] |
| 00319181 | DOGE[0.041420350000000],ETH[0.000001300000000],ETHW[2.503324580000000],EUR[0.000000103553310],FTT[0.097355239888889],NFT (456238559825363538)[1],NFT (463587472571486541)[1],TRX[0.737507000000000],USD[-0.000000008450966],USDT[0.002997688698532] |
| 00319182 | BRZ[0.000000008401280],BTC[0.000000097743554],FTT[0.000000075079167],TRX[0.000000083514923],USD[1.309798705501 6903],USDT[-0.0318568748199350] |
| 00319184 | BTC[0.000000042590721],USD[0.000000005854000] |
| 00319185 | AVAX[0.000000077142912],LUNA2[0.016952028980000],LUNA2_LOCKED[0.039554734280000],LUNC[3691.340000000000000],TRX[80.000000097145916],USD[0.000014480232622 0],USDT[0.000000025286239] |
| 00319188 | BEAR[87.724700000000000],FTT[1.000100000000000],LINK[0.098138000000000],USD[0.000000140714292],USDT[0.000000071646924] |
| 00319191 | USD[0.308546659125000],USDT[0.003105822500000] |
| 00319196 | APT[0.000000042355000],ETH[0.000000026612194],MATIC[0.000000012277094],TRX[0.000570000000000],USD[0.0031444324371134],USDT[0.000000066896990] |
| 00319197 | ETH[0.000420900000000],ETHW[0.000420900000000],USD[0.000000097610400] |
| 00319199 | BNB[0.009500000000000],USD[0.089883621500000],USDT[0.0064973110000 00] |
| 00319200 | USD[0.969348187600000] |
| 00319201 | FTT[0.000000031050000],RAY[0.000000069819252],USD[3.1064839934558140] |
| 00319204 | ALICE[0.000362000000000],AMPL[0.098673697319985 5],BADGER[0.000000075000000],ETH[0.018365695500000],ETHW[0.018365700133715],FTT[0.099280015248780],SOL[0.000000100000000],SRM[1.368238300000000],UMEE[9.556350000000000],USD[0.599335527442516],USDT[0.000000000 055801786] |
| 00319206 | COPE[0.932835000000000],FTT[0.085200000000000],HT[0.071160000000000],LINA[6.927700000000000],TRX[0.000000000000000],USD[11.0532648640468327],USDT[0.000000002107891] |
| 00319211 | ATLAS[60.000000000000000],BOBA[6.998670000000000],CRO[9.998500000000000],FTT[0.500180481000000],POLIS[1.999221000000000],TRX[0.896640000000000],USD[36.4643148011250000] |
| 00319217 | BTC[0.000015718521600],BVOL[0.186900000000000],ETH[0.000000000200000],FTT[80.000000027580414],USD[226.749543034563113],USDT[246.902555720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319221 | BNB[0.000000000064722072],BTC[0.000000000527163598],LTC[0.000007700000000],TRX[0.000001000000000],USD[0.000000299932273],USDT[0.000000050791831] |
| 00319222 | LTC[0.000776180000000],XRP[0.126700000000000] |
| 00319225 | DOGE[-0.000001613455950],ETH[0.000000017560200],MTA[0.000000045295287],TRX[0.000021000000000],USD[0.000003405235980],USDT[0.754479993065679],XRP[0.000000009155926] |
| 00319227 | KIN[159888.00000000000000],RAY[0.476600000000000],USD[3.71750380980180] |
| 00319228 | ETH[0.000000005000000],TRX[0.000000009685162],USD[0.000105524851534],USDT[0.000006283522045] |
| 00319229 | BULL[0.000000348600000],BULLSHIT[0.150400000000000],DOGEBEAR[20000000.000000000000000],FTT[50.38000000000000],USD[0.000000037500000] |
| 00319230 | USDT[373.66285000000000] |
| 00319232 | ALTHEDGE[0.000000000700000000],BEAR[978.1500000000000000],BNB[0.0000000093353123],BRL[908.0000000000000000],BRZ[-1.557597586138319911],BTC[0.0000967869790879],BULL[0.000000158500000],BVOL[0.000000040000000],DEFIBULL[0.0000000075000000],ETH[0.000000009165761800],FTT[0.0210093730934452],IMX[0.09849900000000],PAXG[0.0000000075000000],RAY[1.175925710000000000],RSR[-4.39893918493021550],SOL[0.0546938458652260],USD[0.00640094206344],USDT[-0.001000000000000],USDT[4.65780416957463990] |
| 00319233 | USD[9.80578073248071191],USDT[1.00101901150691360] |
| 00319236 | AAPL[0.000000000000000000],AAVE[0.020000002573740000],AMPL[0.027379149743361800],ATLAS[8.572774840000000000],ATOM[0.036591002724900000],AVAX[0.115933378916408000],BADGER[0.000000005000000000],BAND[0.050548554792577000],BCH[0.000125699526762000],BF_POINT[200.0000000000000000],BNB[0.217025129329436000],BTC[0.00275995528445890000],CBSEL[0.0000000002786560000],CEL[2.007633825019619600],COIN[0.000000057640000000],COPE[76.4117354600000000],CUSDT[0.418053117170520000],DFL[4.7467877000000000],DOGE[0.851549445620736000],ETH[0.000189549840950000],ETHBULL[0.00000000780000000],ETHE[0.000000032370900000],ETHW[0.000000009471590000],FTM[0.718036089608900000],FTT[45.6257966726515750],GOOGL[0.000000230000000000],GOOGL_PRE[0.000000013600000000],GST[0.009654320000000000],KIN[2827.2129900000000000],KSOS[100.0000000000000000],LINK[0.000000063763723000],LTC[0.000495559296489000],LUNA2_LOCKED[0.223623481300000000],LUNC[0.001563008115156400],MATIC[0.7039676223537700],MEDIA[0.000000050000000000],MNGO[3.4553230000000000],MSOL[0.005743145451887500],NFT[3782794020083471741] |
| 00319237 | USD[0.177977080000000000] |
| 00319238 | USD[13278.90033429150000000] |
| 00319241 | ATLAS[99.98200000000000000],ETH[0.000563912028482500],ETHW[0.000563915934897500],FTT[0.005801760000000000],POLIS[10.49811000000000000],USD[0.229987509112314300],USDT[0.000000064352994000],XRP[0.000000006969659100] |
| 00319242 | USD[0.000518830608180000],DEFIBULL[0.0000000610000000000],USD[0.58807807956660000] |
| 00319246 | MTA[0.824860000000000000],USD[0.0000001822060019] |
| 00319247 | BNB[0.000000000570800000],BTC[0.0000000009545630000],NFT[3535570965038636231],NFT[5008431537542813631],NFT[5387329313639160391],SOL[0.0000000147564590000],TRX[0.000000002785128000],USD[0.00000100490167000] |
| 00319251 | DOGEBEAR[2021000.0001471000000000000],DOGEBULL[0.0000345200000000000],ETHBULL[0.000000040000000000],SOL[0.000000706155207000],USD[0.00000004000000000] |
| 00319252 | NFT[3433240002306273611],NFT[4109130476313786053],NFT[4563027561623318015],USD[0.1944986444582500] |
| 00319254 | BTC[0.000000020000000000],USD[-0.00188010505416410],USDT[0.0000000064637011000],XRP[0.0614382600000000000] |
| 00319257 | ATOM[0.0001875602000000000],BTC[0.000000044149369],DMG[0.000000500000000],DOGE[0.01220000000000000],FTT[-0.000000013039304900],LTC[0.0000001303930490000],NFT[4836534576074062361],TRX[0.00077700000000000],USD[0.000000005409706300] |
| 00319259 | HT[0.0000000014437200] |
| 00319262 | ETH[0.000000077813796],TRX[0.000007611000000000],USD[0.0000035914792550],USDT[265.07454869834593530] |
| 00319265 | USD[0.00000219992933960],USDT[0.000000005450032660] |
| 00319273 | USD[0.0034605830000000],USDT[0.0000004000000000] |
| 00319275 | BOBA[0.00100000000000000],USD[0.00000000785391680],USDC[0.29840467000000000] |
| 00319276 | ADABULL[0.000000079139608],ATLAS[0.000000002862729400],BEAR[0.0000000756517770],BNBBULL[0.00000000200000000],BTC[0.0000000133644674],BULL[0.000000000980000000],DOGEBULL[0.0000000076354120],ETHBULL[0.0000000064125232],FTT[0.0070000699388313],LUNA2[0.425240594900000000],LUNA2_LOCKED[5.658858230000000000],LUNC[1570.6085283500000000],MATIC[0.0000000000000000000],OXY[0.000000000006095800000],PAXG[0.00000013444283600],PAXGBULL[0.000000002256098900000],SAND[0.0000000105054054000],SLV[0.0000000151855540],SOL[0.000000134466760],SPY[0.000000040127701],USDT[2.11138509169717261],USDT[2.525817810651881510],XRP[0.00000000600000000],XRPBULL[0.00000002154800000],XTZBEAR[0.00000100100000000] |
| 00319285 | TRX[0.000001000000000],USD[0.0000300031783140],USDT[0.0021846105702683] |
| 00319288 | BTC[0.00012109803138230],DOGE[0.000000002600000000],DOGEBULL[0.00000000266000000],FTT[25.195250000000000],VGX[4386777301435827173],USDT[38.17097294845548820],USDT[0.0000000065604426] |
| 00319289 | ETHW[0.0000210000000000],FTT[184.1017971600000000],TRX[0.0000270000000000],USD[0.000000573484552],USDT[0.0000000865424167] |
| 00319292 | MEDIA[0.000850000000000000],TRX[0.000002000000000000],USD[0.0000001893793600],USDT[0.0000010118483671] |
| 00319295 | 1INCH[0.000000040481447],AAVE[0.000000076979123],ALPHA[0.0000000022700830],BAND[0.0000000053149577],BCH[0.00000007968606200],BNB[0.0000000072036800],BTC[0.0000000273116620],ETH[0.0000000874797690],FTT[0.000899749818358600],KNC[0.00000005445315400],LINK[0.0000000000920850100],LTC[0.00000000794584300],MATIC[0.000002000000000000],NFT[3090067699791230000],ALPHA[0.000000006791237083000],BAND[0.000000030032657],RUNE[0.000000009623385600],SLS[3.950000000000000000],SUSHI[0.00000008999225500],SXP[0.000000009747048000],TRX[0.0000000895555980],UNI[0.000000008555757000],USD[-2.95993487334327050],USDT[0.000000009340630000] |
| 00319302 | BNB[0.000000004465004000],BTC[0.000000085510000],ETH[0.0000001356533100],GENE[0.000000100000000],HT[0.000000016464000],MATIC[0.000000081989600],NFT[2924829460619471380],NFT[3109147413937466800],NFT[4560427635972222440],NFT[4596930651568048400],NFT[4631580218930755820],SOL[0.0000001686500],TOMO[0.000000005359260],TRX[0.00002500000000],USD[0.0019257637416720],USDT[0.000010309619850] |
| 00319304 | ASD[0.06537681113792000],AXS[0.0774611673744960],BAND[0.017894020000000],BNBBULL[0.0007559290000000],BTC[0.00000084650000],ETH[0.070704067994632000],LEOBULL[0.000081736000000],LTC[0.001000000000000],LUNA2[0.0057433574050000],LUNC[0.130160512737490],USD[0.000000011612077000],USD[0.000007414290000],USDC[0.086672000000000],USTC[0.813000034129232],XRP[0.000000008589784],BADGER[0.000000004125650000],BTC[0.000000074971912000],COPE[0.000000107871657],ETH[0.000001289050900],FTM[0.000000690009000],FTT[0.000001453766000],SOL[0.00188950000000],SRM_LOCKED[0.014834020000000],SRM[0.00188950000000],USD[0.005811995652087],USDT[0.000000059670860],WBTC[0.000000007438679] |
| 00319312 | USD[0.0046854361517900] |
| 00319315 | USD[0.000000105067703],USDT[0.0000007252453] |
| 00319316 | BTC[2.120000007000000],ETH[0.00000003200000],FTT[80.46535870030096],USD[9614.78841743760580] |
| 00319317 | BCH[0.00231070000000],BTC[0.000000206966026081],BULL[0.0000000048000000],LTC[0.007796300000000],USD[7.05584948322690860] |
| 00319332 | FTT[0.0788185000000000],UBXT[0.55028644000000000],USDT[0.0000000069750000] |
| 00319333 | USDT[0.00000005259] |
| 00319335 | BTC[0.000000085000000],BUSD[505.00000000000000],ETHW[0.000000065384951],FTM[0.00000010000000],LINK[315.34081179500000],LTC[0.00000060000000],SOL[0.00000003000000],TRX[0.00000300000000],USD[11.36238066281586410],USDT[0.000000076000000] |
| 00319337 | ETH[0.0000560000000000],FTT[0.0639312089361502],USD[1.28713904432703550] |
| 00319339 | APT[0.000000083104000],ETH[0.000000004868400],SWEAT[0.609324149720614200],TRX[0.000010021153980],USD[0.000000095386371],USDT[0.0000085386156] |
| 00319340 | USD[30.0000000000000000] |
| 00319350 | SOL[0.960000000000000],TRX[0.000003000000000000],USD[1.120267865199114],USDT[0.0000000083380076] |
| 00319351 | BAO[989.17000000000000],BTC[0.001399639000000],BULL[0.000000834130000],DOGEBULL[0.0074884306000000],ETH[0.0679399600000000],ETHBULL[0.000093323400000],SRM[34.92780000000000],USD[231.60469826257128500],USDT[0.5020000000000000],XRP[441.52632900000000],XRPBULL[15.77151000000000] |
| 00319353 | USD[0.00998763739967001],USDT[0.0032135000000000] |
| 00319354 | AMPL[0.00000140826641],BNB[0.000000005082400],BTC[0.000000013099618],DAI[0.000000004477600],FTT[0.00068007881300000],LUNA2[0.0009807881300000],LUNA2_LOCKED[0.001628850564000],PAXG[0.00000001500000],RUNE[0.000000028219100],SGD[0.001008440255683],UNI[0.000000000100000],USD[0.00000270531096],USDC[94.96895446000000],USDT[0.0097144756989755],USTC[0.0988166433500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319357 | LTC[0.0025486200000000],USD[0.0049600000000000],USDT[0.0008593000000000] |
| 00319358 | AMPL[0.0863792915214007],SOL[0.9620950000000000],USD[0.0000000007346200],USDT[92.6538459800000000] |
| 00319363 | TRX[0.0007770000000000],USDT[0.0000003465115477] |
| 00319364 | BTC[0.0000000039431000],FTT[0.0620802245099697],USD[0.5543229265802500] |
| 00319365 | AMPL[0.1207225578943620],BTC[0.0001269400000000],USD[-0.9942392591757075],USDT[0.0062002446322000] |
| 00319366 | BNB[0.0000000077127747],ETH[0.0002995437425271],ETHW[0.0002995437425271],FTT[0.0997200000000000],RAY[0.0030000000000000],USD[168.8843097470000000] |
| 00319367 | USD[25.0000000000000000] |
| 00319369 | USD[0.0000000077500000] |
| 00319372 | FTT[0.0863508272550000],POLIS[0.0974350000000000],USD[0.0000001198415553],USDT[0.0000000033717331] |
| 00319373 | USD[0.3587400000000000] |
| 00319376 | USD[0.0000001571886800] |
| 00319377 | USDT[0.5000000000000000] |
| 00319380 | CONV[7.8720000000000000],NFT[31714118344467538 3][1],NFT[33136415451660574 [1],NFT[47324725024368640 0][1],TRX[0.0000030000000000],USD[0.1226945362775376],USDT[0.8284770320711340] |
| 00319387 | BTC[0.0000000526102000],FTT[150.5102073432739649],SOL[0.0000000018500000],SRM[64.7308106700000000],SRM_LOCKED[147.4586535700000000],TRX[0.0002800000000000],USD[20.6549796468293775],USDT[1.4205274191562852] |
| 00319389 | DMGBULL[6.1941000000000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000090500000000],SUSHIBULL[72.9854000000000000],SXPBEAR[8313.0000000000000000],USD[0.0033853575256280],USDT[0.0000000099276288],XRPBULL[0.0000000050000000] |
| 00319392 | USD[0.0058001167222935],USDT[4.3562421072909957] |
| 00319396 | USD[30.0000000000000000] |
| 00319399 | BTC[0.0000009500000000],SXPBULL[3.0671260000000000],USD[0.0003354217264320],USDT[0.0000000081581960] |
| 00319401 | USD[0.0000034175640194] |
| 00319404 | ATOM[0.0843580000000000],AVAX[0.0809000000000000],BTC[0.0000000040000000],FTT[0.0875594841444773],LUNA2[0.0648652134200000],LUNA2_LOCKED[0.1513521646000000],LUNC[13745.0870446000000000],NFT[45115128880176246 4][1],SOL[0.0005000000000000],TRX[0.0005700000000000],TRY[331.3832932400000000],USD[0.0851866622089680],USDT[3323.1476400078894840] |
| 00319406 | ETH[-0.0000000065949226],FTT[0.0043604918765925],USD[0.0007322079470934] |
| 00319407 | ETH[0.0000000074453400],LUNA2[0.0000000245692228],LUNA2_LOCKED[0.0000000573281986],LUNC[0.0053500000000000],SOL[0.0000000088000000],TRX[0.0001200000000000],USD[0.0455380064576133],USDT[0.0000000048830028] |
| 00319408 | ETH[0.0000005896700],USD[25.0000389486688898],USDT[0.0001955516113363] |
| 00319410 | BCH[0.0000000090341750],ETH[0.0000000036885372],USDT[0.0000005542199960] |
| 00319415 | USDT[0.0000001750000000] |
| 00319416 | BCH[0.0000005000000000],ETH[0.0000000033368643],FTT[0.0000000046533900],SOL[0.0000000059435536],SUSHI[0.0000000100000000],TRX[0.0001400000000000],USD[0.0001048158660462],USDT[0.0000067189665630] |
| 00319417 | ETH[0.0000005000000000],TRX[0.0000300000000000],USDT[0.0000009222717533] |
| 00319418 | BTC[0.0004736497600000],DOT[0.0513600000000000],SOL[0.0099860000000000],USD[0.0000000021207441],USDT[0.0380958300000000] |
| 00319419 | USD[0.0441948402789065] |
| 00319420 | COMP[0.0000000075000000],USDT[0.0080125000000000] |
| 00319421 | FTT[124.1784262900000000],MNGO[6820.0000000000000000],OXY[636.0000000000000000],RAY[1.0243239800000000],USD[0.3331748307253662],USDT[0.0000000178429693] |
| 00319428 | ETH[0.0000000050000000],LUA[0.0317390000000000],USD[1.9590685996975000],USDT[0.0057541400000000] |
| 00319433 | LINA[9.2400000000000000],USD[8.8179316668616864],USDT[0.0000000053943007] |
| 00319434 | 1INCH[0.0000000018970500],AXS[0.0589388329196800],BAND[0.0000000059720000],BCH[0.0000000069699200],BNB[0.0000000835668559],BTC[0.0000000017873379],DOGE[120.0000000053174000],ETH[0.0000000057579200],FTT[0.1999600000000000],LTC[0.0000000094585340],SOL[0.1072672900000000],TRX[0.0000000004221100],TRYB[0.0000000000803000],USD[0.0000000388060000],USDT[0.0000003253629401] |
| 00319438 | AGL[0.0000070000000000],APE[0.0862250000000000],ASD[0.0582870000000000],AVAX[0.0000000000000000],BADGER[0.0089477000000000],BCH[0.0004883300000000],BTC[0.0000002000000000],COPE[1980.3237900100000000],EDEN[0.0603310000000000],ENJ[0.9570600000000000],ETH[0.0000000050000000],FTT[0.0000000035975 69],LUNA2[0.1270956058000000],LUNA2_LOCKED[0.2965564136000000],NFT[38529837447566133 8][1],NFT[47098713146171377 1][1],PERP[0.0639190000000000],PRISM[18.2520000000000000],SNY[1.0000000000000000],STARS[34.0000000023720472],TRU[0.8457200000000000],TRYB[0.0701700000000000],UNI[0.0000001000000000],USD[0.0381485255323229],USDT[0.0059251233383921],USTC[0.4914734000000000],VGX[0.6711100000000000] |
| 00319440 | FTT[0.0002186929298919],USD[0.6635950730506780],USDT[0.0000000015247100] |
| 00319444 | USD[0.0023637163736693],USDT[0.0000000026687147] |
| 00319448 | BNB[0.0000000058396780],BTC[0.0000000045045212],ETH[0.0000000116136647],LINK[0.0000000009582224],SAND[0.0000000017953050],USD[0.0000001049474496],USDT[0.0000000089499133],XRP[4196.3250699230995644] |
| 00319450 | TRX[0.0002200000000000],USD[0.5298190300000000],USDT[0.0000001001436917] |
| 00319451 | ATLAS[540.0000000000000000],KIN[1109271.3500000000000000],LUA[2289.9281735000000000],TRX[0.0000030000000000],UBXT[0.2335000000000000],USD[0.0000000040643167],USDT[0.0000000023713688] |
| 00319452 | LUNA2[0.0000000255293973],LUNA2_LOCKED[0.0000000595685936],LUNC[0.0055590800000000],TRX[0.0000010000000000],USD[0.0011808922248611],USDT[0.0000000081031472] |
| 00319453 | ALCX[2.3979105300000000],BULL[0.0000097900000000],ETHBULL[0.0000871800000000],FTT[19.3000000000000000],USD[0.0059578757755182],USDT[0.0000000113909083] |
| 00319458 | NFT[36116494337851039 6][1],NFT[38140164634568943 4][1],NFT[43155906315374166 6][1],USD[0.0000000177064718] |
| 00319459 | USD[1.8434421300000000] |
| 00319464 | USD[0.0098902269124676] |
| 00319468 | USD[0.0098902269124676] |
| 00319471 | ADABULL[0.0000008502500000],BEARSHIT[94.0150000000000000],BNBBULL[0.0000000695000000],BTC[0.0000000047201362],BULL[0.0000000526500000],ETHBULL[0.0000000662000000],FTT[0.0000761801370849],LTCBULL[0.0052253000000000],PUNDIX[0.0733335000000000],SXPBULL[0.0000000010000000],TRX[0.4414820038400000],USD[82.3504458382259848],USDT[0.0005535862490118],XLMBULL[0.0008171500000000],XRP[0.6240150000000000],XRPBULL[160.0557615000000000] |
| 00319474 | ALICE[20.6404713746969632],AURYD[0.0000000034000000],BNB[0.0000000770000000],BTC[0.0000002561835105],BULL[0.0000000835000000],BUSD[179.6809646100000000],CHZ[0.0000000033000000],COMP[0.0004346000000000],COPE[0.7455939442740000],DFL[246.5946071198776301],DOGEBULL[0.0000000087800000],ETHBULL[0.0000001555000000],FTT[50.0137636160962540],GENE[8.6427736825000000],GRT[0.9116188749170000],LINK[0.0000004007000000],LTC[0.0000844079004800],LUNA2[0.0000001662000000],MANA[0.0000000097734068],MAPS[0.2745646492320728],NFT[33383526910280390 1][1],PERP[11.7692911300000000],POLIS[2038.1170033437600000],RAY[96.3419336084488988],SLND[0.0000000109371190],SOL[16.5749858610000000],SRM[0.0344977362804560],STEP[0.0000000881127121],SUSHI[0.0000000000000000],USD[1373.0852738082644401],USDT[3210.5304213648900946],XRPBULL[0.0000000300000000] |
| 00319472 | AAVE[2.5004740000000000],AVAX[20.0000000000000000],BNB[3.0300000000000000],BTC[0.0000000050000000],DOGE[10.0000000000000000],ETH[0.4381520000000000],ETHW[20.4381520000000000],FTT[30.9312250000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.1572366750000000],LUNC[0.0000000010000000],SAND[2240.3875683700000000],SOL[247.6151798900000000],SRM[1022.1030185200000000],SRM_LOCKED[1915.0100148000000000],TRX[0.0000050000000000],UNI[150.0009500000000000],USD[14.6255975229430283000000000],USDT[1865.9837042839631847],USTC[8.5637710928400028] |
| 00319476 | FTT[0.9998100000000000],USDT[72.1952240000000000] |
| 00319478 | USD[0.1951625467520927],USDT[0.0048744457015000] |
| 00319480 | SXP[0.0982710000000000],USD[0.1864431094734000],USDT[0.0011904615979500] |
| 00319484 | SRM[0.4269704200000000],SRM_LOCKED[1.6269174200000000],USDT[0.0000000066221432] |
| 00319485 | 1INCH[0.9384699590696624],ATOM[0.0679291062879777],AVAX[0.0543828923824422],BUSD[125.4183175600000000],COMP[0.0000000026000000],DOT[0.0403221512837300],FTM[0.8760714536844134],FTT[11.3022715275881208],HT[0.0000000079359800],LINK[0.0000000007403000],MATIC[0.0000000002977900],NEAR[0.0398523400000000],RUNE[0.0000000054437400],SOL[3.9181380831697168],USD[62.1080000000000000],USDT[0.0000005722000000] |
| 00319486 | ETH[0.0201249350000000],ETHW[0.0201249336793577],USD[-1.9866449729146469],USDT[0.0092200073000000] |
| 00319487 | USD[0.0002235765132128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319490 | BNB[0.00000004532000],BTC[0.000045996458000],LUA[1974.550736000000000],USDT[0.0005997191510962] |
| 00319494 | USD[3.82208453057500000] |
| 00319496 | AVAX[0.200000000000000],BNB[0.00000003625899 0],BTC[0.000000012450000],ETH[0.00000000258437 83],FTT[0.000000001152974],LUNA2[0.0473970166 00000],LUNA2_LOCKED[0.1105930390000000],LUNC[10320.7969009000000000],NFT(3837814677375 16998)[1],NFT (5007949381430381 33)[1],NFT (521606317513675449)[1],USD[0.6037116872150120],USDT[0.0094293242695520],XRP[0.000000009205013] |
| 00319497 | USD[0.12129974716600 00],USDT[248.62659740000000 00] |
| 00319498 | LINK[0.050258000000000],SOL[0.084906000000000],SRM[0.2199580000000000],SXP[0.0757115000000000],USD[0.000000008698331 5],USDT[0.729642221000 0000],USDTBULL[0.0000091820500000] |
| 00319499 | ETH[0.00000002163375 0],USD[0.0025452430091904],USDT[0.0001165430430448] |
| 00319500 | BTC[0.000000004232130 8],ETH[0.000000008530130 6],FTT[0.0000014140604 48],USD[0.0001488905843 88],USDT[0.000000005039 2818] |
| 00319504 | TRX[0.000791000000000 0],USD[0.08210466527835 64],USDT[0.00000014067 3755] |
| 00319506 | USD[0.00047016303361 3] |
| 00319507 | BTC[0.000000081688623],TRX[0.000002002000000 0],USDT[0.00015088756 8888] |
| 00319508 | BTC[0.000000067500000],USD[0.9104142665000000] |
| 00319515 | USD[0.9155625697500000] |
| 00319516 | USD[0.16099043927359 05],USDT[0.00000016266 7285] |
| 00319520 | ETH[0.000000010000000 0],FTT[0.0000000900000000],USD[2.73057677680976 26] |
| 00319536 | USD[2.20357857740576 04],USDT[0.21768122269 00852] |
| 00319539 | UBXT[0.509500000000000 000],USD[0.0102605184640000 0],USDT[58.6618079700000 000] |
| 00319542 | CQT[290.9842300000000 00],FTT[0.0000000694100204],KIN[2000.7612316271769 160],LUNA2[0.000000035871938],LUNA2_LOCKED[0.00000008370129 56],LUNC[0.0078112000000000],NFT (2906247568597201 41)[1],NFT (420286064055445788)[1],NFT (475134550568380963)[1],TRX[0.4000020000000000 0],UBXT[0.5701977600000 0000],USD[0.0748608432 187959],USDT[0.2104801768734961] |
| 00319543 | ETH[0.0094230000000000 0],ETHW[0.00094239000000 0000],FTT[0.00000001546 1444],POLIS[0.0962305000 000000],SOL[0.000000000 00000],SRM[8.8588389400000000],SRM_LOCKED[30.76816427000000 00],TRX[0.0002300000000 0000],USDT[1.2706664421151471] |
| 00319551 | BTC[0.000053844958570 0],USD[0.035599771160320 0],USDT[0.01438761047 94000] |
| 00319554 | USD[0.0008193345729878],USDT[0.05511800000000 00] |
| 00319559 | AMPL[0.000000003503269],AXS[0.000000018771190],BNB[0.00000005494273 0],BTC[0.000000006613573 5],CEL[0.00000000298750 0],DMG[0.0818850000000 000],DOT[0.00135607831 95893],FTT[0.000000001887 4876],HT[0.0000000934967 88],MATICBULL[4.000000000000000 0],TRX[0.0008110000000 0000],USD[0.0000001590399001],USDT[0.0000001054592219] |
| 00319563 | DOGE[0.7590420000000 000],ETH[3.0383922000000 000],ETHW[3.03839220000 00000],FTT[0.0960600000 000000],GRT[0.618200000 0000000],LUA[0.17761820 00000000],USD[1.915786069500 0000],XRP[1.1096000000000000] |
| 00319566 | USD[0.066698191659560 0] |
| 00319572 | USD[914.945770544958 0000],USDT[0.0000000195142 44] |
| 00319573 | USD[0.5916500000000000] |
| 00319578 | USD[0.016474995000000 0] |
| 00319580 | USD[0.013951950000000 0],USDT[0.00000003542770 0] |
| 00319583 | ETH[0.000083120000000 0],ETHW[0.00008311987289 09],SRM[1.999910000000 0000],TRX[0.000004000000000 0],USD[-3.3109297086650000],USDT[7.712750108137 5000] |
| 00319586 | AUD[0.0031977406339242],BOBA[0.315700000000 0000],FTT[7.805697480000 0000],OMG[0.3157000000 000000],SOL[0.008396211 3573352],USD[-3.7343380127756150] |
| 00319589 | FTT[0.006086590261500 0],USD[0.10977274262308 89],USDT[0.00000002250 0000] |
| 00319601 | COMP[0.0014806000000 000],ETH[0.00000010000000 00],LTC[0.0000000090864 602],USD[0.74488182075 13143] |
| 00319602 | USD[0.839409946750000 0] |
| 00319603 | APT[1.999620000000000 0],EUR[41.1817581063246 402],FTT[0.092001000000 0000],HGET[0.0123215000 000000],HNT[0.09203900 00000000],NFT (562610660768428053)[1],RAY[0.88438500000 0000],SOL[0.00350614664 24726],TRX[0.0011280000 000000],UBXT[3673.00000 00000000000],USD[41.6472743653532063],USDT[324.1896036029125706] |
| 00319605 | USD[-0.0314204216089658],USDT[0.03495202000 00000] |
| 00319612 | C98[12.0000000000000 00],NFT (520399322507263488)[1],TRX[0.00000500000 00000],USDT[0.0000000088 750000] |
| 00319613 | USD[30.0000000000000 000] |
| 00319617 | NFT (289265030893424921)[1],NFT (307018267168992517)[1],NFT (442488513098999256)[1],SOL[0.00000000959600 00],TRUMPFEBWIN[156.0000000000000000],USD[0.0000011415776197] |
| 00319621 | FTT[0.002265416162398 8],USD[-0.0005289964289190],USDT[0.0000000023235358] |
| 00319622 | AUD[0.0002797890745 63],ETH[0.00069910570000 00],ETHBEAR[0.411510700 0000000],ETHW[0.0006991057000000],FTT[0.96345997000 00000],USD[0.00000000967 70388],USDT[0.000000007 2864692] |
| 00319626 | MTL[0.093283500000000 0],TRX[0.00000300000000 00],USD[-0.9001890764071873],USDT[0.9047470459 63146] |
| 00319627 | BNB[0.00000004504058 0],BTC[0.0000000069206142],ETHBULL[0.00000000 0200000],FTT[0.0086256 771753824],USD[0.1075716039528657] |
| 00319628 | USD[0.079368823465953 0] |
| 00319630 | BNB[0.000806530000000 0],ETH[0.0001550427776 00],FTT[0.5459864389845 609],GMT[0.633800000000 0000],HT[0.000000100000 000],KNC[0.0969190000000000],LTC[0.0845335552155352],PRIVBULL[0.00000000 1613108 1],SKL[0.578260000000 0000],STORJ[0.00000000033 24738],SXP[0.09953200000 00000],TRUMP_TOKEN[218.1000000000000000],USD[0.0015740000000000],USD[5.504043738815908],USD[0.5040432584794 39],YFIE[0.0000000069716 00] |
| 00319631 | BTC[0.000000001459841],DOGEBULL[0.00207346 00000000],ETHBULL[0.00 000042600000000],SHIB[4 99197.0331967600000000],USD[0.00016335829228 87] |
| 00319632 | 1INCH[0.0000000011220550],BNB[0.000000036459651],BTC[0.00000002371055 0],CBSE[-0.00000000322472 00],COIN[0.00000000709307 72],ETH[0.00513182318019 98],MOB[0.0000000965359 00],SRM[14.0249356100000000],SRM_LOCKED[0.14752663000000000],STEP[0.000000100000000],USD[-0.0005843215201320],USDT[0.000000005242534 4],WBTC[0.00000000562879 00] |
| 00319634 | ETHBULL[0.0002465160000000],USD[0.00000000644130 51],USDT[0.0001503345778 28] |
| 00319637 | AAVE[0.000000087000000],ADABULL[0.000000000500000],ALPHA[0.000000 000045161 5],ASD[0.00000 0008000000],BABA[0.00402670000000 00],BAL[0.00000001110000 0],BAO[0.0000001000000 00],BCH[0.000000071200000],BNB[102.716628345738 0721],BTC[16.0198982448 6080754],BUSD[20000.000 0000000000000],COMP[0.0000000010274000],CREAM[0.00000002810 0000],DMG[0.0000000504 6427],DOGE[0.0000000050 46427],ETH[19.140913863 0871756],ETHW[0.000212559434862 6],FIDA[3.2080417000000 000],HT[0.00000000220000 0],KIN[4034.3900000000000000],LTC[0.0000003456000000],LUNA2[0.00134137790000 00],LUNA2_LOCKED[0.18996 1654800000],LUNC[0.00000 02000000000],MATIC[0.000000044742972],MEDIA[0.000000004000000],MKR[0.000000054000000],NFT (546671281343318089)[1],OMG[0.00000000923069 15],SNX[0.0000001400000 00],SOL[0.00000000800000 00],SPY[0.0003600000000000],SRM[3.5606603000000 00],SRM_LOCKED[667.887351270000000],SUSHI[0.0000000126700 56 6],SXP[0.000000007000000],TOMO[0.00000000300000 0],UNI[0.0000001607455],USD[30648.70755267 4494397800000000],USDC[545998.0000000000000000],USDT[0.0000001632126 90],USX[0.0000000705160 0],XAUT[0.0000000040000 00],XRP[0.0000000237185 1],YFIE[0.000000001825000 00] |
| 00319639 | USD[30.0000000000000 000] |
| 00319643 | AVAX[0.000000002511040 8],FTT[1000.016250000000 0000],LUNA2[4.33426842 90000000],LUNA2_LOCKED[10.1132930000000000],LUNC[942464.0413562551808000],PYTH_LOCKED[8333333.0000000000000000],SRM[3.5322158600000000],SRM_LOCKED[5509.467784 1400000000],TRX[0.000006000000000],USD[2954.2574769765912518],USDT[0.0000040450 04065318 8],USTC[2.8659200000000000] |
| 00319647 | UBXT[0.855050000000000 0],USD[0.0004331346778 08],USDT[0.013480998127 6000],XRP[0.00000000266 8800] |
| 00319648 | USD[0.069213599577029] |
| 00319652 | SOL[0.0000000068510 00],USD[-0.03348082707605 97],USDT[0.0047325758 30858],XRP[0.515791445 5251775] |
| 00319655 | USD[5.272200000000000 0],XRP[0.75000000000000 00] |
| 00319656 | BTC[0.000000072694350],USD[0.0020287770343060] |
| 00319658 | DOGE[5.0000000000000 000],ETH[282.808854000000 0000],ETHW[282.8088540 000000000],EUR[1.207000 0000000000],USD[302487.4888003200000000] |
| 00319660 | THETABEAR[2.32836900 00000000],USD[0.04236005877 51046],USDT[0.0000000005 908000] |
| 00319661 | LINKBULL[0.0000961500000000],LTCBULL[0.00820800 00000000],SUSHIBULL[0.7683000000000000],USD[3.7367513211954787],USDT[0.0000000099583000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319664 | BNB[0.00798842000000000],KIN[9675.100000000000000],LUA[0.001440000000000],USD[3.324252098713516],USDT[0.000000104981695] |
| 00319667 | BNB[0.000000003092171 6],ETH[-0.000000163000000],FTT[-0.000000000438257],HMT[-0.000000100000000],LUNA2[0.002669051212000],LUNA2_LOCKED[0.006297786162000],LUNC[0.005760000000000],NFT [555411510418218454](1),SRM[1.397362000000000],SRM_LOCKED[821.430326670000000],STEP[0.000000000000000],USD[19.064164974261225 8],USDT[0.000000097947016],USTC[0.382060000000000] |
| 00319668 | 1INCH[0.00000000663455 78],AAVE[0.000000003754120 0],ALPHA[0.000000051721022],AMPL[0.000000000447160],BADGER[0.000000140000000],BAND[0.000000007060033],BNB[0.000000007100420],BTC[0.000000042214838],BULL[0.000000002100000],BULLSHIT[1.000000000000000],ETH[0.0001 87988742921 6],FTMBULL[0.000000000000],ETHW[0.000187990069110],FTT[0.000000142203817],LTC[0.000000000442746],LTCBULL[0.000000000000000],LUNA2[0.003326962800000],LUNA2_LOCKED[0.007629132000000],LUNC[8603.760000000000000],MATH[0.000000000000000],MATIC[10.019618931997413],MATICBULL[0.00 0000022000000],SOL[0.250000000000000],SRM[0.036189030000000],SRM_LOCKED[0.132944600000000],USD[4.096692356855101 9],YFII[0.000000001080100] |
| 00319670 | ALCX[0.000000000000000],ALEPH[145.399849760000000],ATOM[4.599300000000000],AUDIO[0.000000031480000],AURY[250.995800000000000],AXS[1.000000000000000],BTC[0.000000012507778],CRV[18.000000000000000],CVX[4.099340000000000],DYDX[260.389525400000000],ETH[0.234997202591235 5],GENE[7.19958000 9600000],KIN[1.000000000000000],MKR[0.033996600000000],MNGO[5507.406742000000000],POLIS[1711.680372064364288 0],SOL[3.509696004676516 7],SPELL[160233.2674161221558872],SRM[0.011165130000000],SRM_LOCKED[0.052450620000000],STG[20.000000000000000],USD[1266.1371521534813375000000000] |
| 00319673 | ATLAS[3616.807475520000000],AVAX[0.010497906758238],TRX[0.000001000000000],USD[1.7702595927895221],USDT[0.000000023912038 5] |
| 00319675 | USDT[0.000000006865600 0] |
| 00319676 | BNB[0.008000000000000 0],FTT[0.077807910434780],LTC[0.008159580000000],USD[0.000000060079392],USDT[0.008898220000000] |
| 00319680 | SOL[0.000000018608294],TRX[0.001557000000000],USD[0.053419234156868 6],USDT[-0.000000174725204 1] |
| 00319681 | BNB[0.000000005811706 0],BTC[0.000000002348596 4],TRX[0.000118000000000],USD[3.1477433634515359 0],USDT[4.420431104049902 4] |
| 00319686 | AVAX[0.018169847619650 5],BTC[0.000370012000000 0],FTT[25.043957422351000 0],USD[0.907526790679852 6],USDT[0.000000359115857] |
| 00319687 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.188001309089876 0],EUR[90.012060170000000],FTT[0.089844969614996 5],LINK[49.990300000000000],LUNA2[1.0219894030000000],LUNA2_LOCKED[2.384641940000000],TRX[61366.7882000000000],USD[7923.08900690658 36242] |
| 00319688 | BTC[0.000000005000000],FTT[0.000000255770000],USD[0.011324487831932 2],USDT[0.000000272958054] |
| 00319690 | LINKBULL[0.000000000000000],USD[0.000000155595050],USDT[0.000000000000000] |
| 00319695 | SUSHIBULL[0.041640000000000 0],SXPBULL[0.000435900000000],USD[0.987449208290450 0] |
| 00319696 | 1INCH[0.000000034273700],ATOM[100.769597241916480 0],AVAX[0.000000013094411 0],RZ[0.000000000433110 2],BTC[0.000000060016035900],CEL[0.000000068042000],COMP[0.000000010000000],DOGE[0.000000073898900],ETH[0.083119080704533 8],EUR[3707.894139673167976 6],FTM[0.20979499799 91134],FTT[85.09551119423413 72],GMX[12.000140000000000],LINK[0.000000040950000],LUNA2[0.004190884805000],LUNA2_LOCKED[0.009778731213000],MATIC[0.000000068822700],MKR[0.000000005830000],PAXG[0.000000000000000],RUNE[0.000000036501928],SNX[1.511989283064590 0],SUSHI[0.00000006290500 0],UNI[0.000000010239380 0],USD[2260.9558978879653],USDC[2000.000000000000000],USDT[1022.6740361725777751],WBTC[0.000000004779236 00],YFII[0.000000004 9234800] |
| 00319701 | ATOMBULL[0.950800000000000],AUD[1.2500001000000 00],DOGEBULL[0.000000693800000],ETCBULL[0.000712000000000],ETHBULL[0.000098260000000],LINKBULL[0.000759900000000],LTCBEAR[0.078351000000000],LTCBULL[0.004771000000000],SUSHIBEAR[78173.480000000000000],SUSHIBULL[0.012630000000000],USD[0.000000001717627] |
| 00319702 | FTT[0.001639597203000 0],USD[-0.019408097902101],USDT[0.000000017177627] |
| 00319703 | MKR[0.006655040000000 0] |
| 00319704 | USD[0.003140010300000 0] |
| 00319710 | BTC[0.000000000179000],USD[0.000000128627111],USDT[0.000000003429742] |
| 00319711 | CEL[0.000000099050000] |
| 00319718 | USD[25.000000000000000] |
| 00319724 | ATOM[446.266237000000000],USD[-1606.9898486038439668],USDT[-1276.086011012637959 0] |
| 00319725 | ADABULL[0.000000001300000 0],BNBBULL[0.000000046200000],DOGEBULL[0.000000006100000],ETHBULL[0.000000031500000],FTT[0.007350807500000],USD[0.223614381892406 6],USDT[0.227816005804280],XRPBULL[0.009675100000000] |
| 00319726 | AAPL[0.100000000000000],USD[40.528176497500000000000] |
| 00319727 | USD[25.000000004544894 8],USDT[0.000000089798268] |
| 00319728 | USDT[0.000001145677 36] |
| 00319729 | USD[0.008001127528000 0] |
| 00319733 | ATOM[466.266237000000000],USD[-1606.9898486038439668],USDT[-1276.086011012637959 0] |
| 00319734 | BTC[0.000000002000000],FTT[0.000725746771618 2],SOL[0.000000007060600],TRX[0.000098000000000],USD[0.000000008138471 1],USDT[0.000000014367700 9] |
| 00319741 | USD[12000.000000000000000] |
| 00319743 | FIDA[0.957440000000000 0],KIN[469687.450000000000000],LINAJ[9.029100000000000],LUA[237.441996000000000],MNGO[9.956300000000000],USD[0.891937734250337 0] |
| 00319748 | AMPL[0.000000000241691 9],ETH[0.000995250000000],FTT[0.003483557228279 7],USD[0.000001180110423 3],USDT[0.000000061239040] |
| 00319749 | LINK[0.099401500000000 0],SXP[0.097340000000000],UNI[0.048703250000000],USD[0.044405000000000],USDT[0.682309904000000] |
| 00319750 | ALCX[0.999900200000000 0],ATLAS[4699.940000000000000],LOOKS[84.990000000000000],LTC[2.000000000000000],MAPS[646.909600000000000],POLIS[99.990000000000000],RAY[39.960000000000000],REAL[34.996000000000000],USD[3.459733474500000],USDT[0.000000173608208] |
| 00319751 | ETH[0.358701290000000 0],ETHW[0.373946750000000],USDT[2.806751945000000] |
| 00319755 | FTT[0.000000006366611 8],LUNA2[0.000000045143076 7],LUNA2_LOCKED[0.000000105333845 7],USD[0.000000162856528 8],USDT[0.222286611 4223776] |
| 00319756 | AVAX[0.000000007400000 0],BCH[0.000000062695280],BNB[0.000000054252320],BTC[0.000000010197070],ETH[0.000000023822586],FTT[0.000000028553099],NFT[394750061591709435](1),NFT[496720143151143356](1),NFT [544604369382638081](1),RAY[3.257961460000000],REEF[0.000000021529350],SLRS[0.000000000000000],USDI[0.000000036675826 8],USD[0.000000269648581] |
| 00319757 | USD[0.000000017883522 0] |
| 00319758 | AMZN[0.00000010000000 0],AMZNPRE[-0.000000000500000],ATLAS[0.000000247058550],BNB[0.000000009697504 5],BTC[0.000000021717222],COIN[0.000000001258000 0],CRV[0.000000013900000],DOGE[0.000000001517105],ETH[0.000000013900000],FTM[0.000000012156900],FTT[50.000000014585651 5],LUNA2[1.6524721690000000],LUNA2_LOCKED[3.7268083040000 00],LUNC[0.000000028749000],MNGO[0.007259674235517],NFT[267077376828685](1),NFT[311928141043454968](1),NFT[320368696660415 92](1),NFT[322096600106111551](1),NFT[439562620660550169](1),NFT [455327569286666469](1),RAY[0.000000012143880 7],SOL[0.000000007504570 9],SPY[0.000000028000000],TRX[0.000000000000000],TSLAPRE[0.000000036472000],USD[1.032504112711062],USDT[0.000000144576415 0] |
| 00319760 | BUSD[227.095888620000000],USD[0.000000029204261],USDT[0.000000022780520] |
| 00319764 | 1INCH[0.000000070000000],BTC[0.000507227500000],CHZ[0.000000020950000],COIN[0.000000076800000],CRX[393.256826581451046],DAO[3.256826581451046],ETH[0.000000092265660],FTT[1.039086349256816 8],LTC[0.000000001000000],RAY[2.689921714500000],SOL[3.261096502583267],USD[0.897902437484241700000000] |
| 00319767 | BCH[0.000000079916030],BNB[0.000000073707000],BTC[0.000000013224334],ETH[0.000000020000000],FTT[0.795226487075150],MKR[0.000000005570257],TLM[0.000000032000000],TRX[0.002229031000000],TRYB[0.000000064700000],USD[0.000000531635499],USDT[0.000000142974555] |
| 00319768 | FTT[25.221020904233519 5],STETH[0.000000030610530],USD[0.000000649811745],USDT[0.000000005268673] |
| 00319769 | BTC[0.000000096373735],SXPBULL[1.424933890000000] |
| 00319770 | FTT[0.018779870000000 0],USD[0.845738899439622 1],USDT[0.000000097161341] |
| 00319775 | BOBA[0.000000004026300],ETH[0.000000005936405],NFT[360316315604900347](1),NFT[422509924378695240](1),NFT[568131657912777854](1),USD[0.000000018157038] |
| 00319780 | BNB[0.000627960000000],ETH[0.000000014616724],FTT[0.000000098365667],LUNA2[1.437247014000000],LUNA2_LOCKED[3.353576365000000],SOL[0.000000010000000],TRX[0.000781000000000],USD[0.542208910800108 1],USDT[0.106908754464073] |
| 00319782 | APE[0.089018000000000],BICO[0.055374760000000],BOBA[0.097150000000000],BTC[0.000099113009419],CQT[1.130041810000000],DFL[9.643750000000000],DOGE[0.000000000000000],FTM[0.464374470000000],FTT[0.096545990000000],GODS[0.038311040000000],MKR[0.030042000000000],OMG[0.485750000000000],REA L[0.073978500000000],TRX[0.001366460328137],USDC[2249.7406345400000000],USDT[0.0000016798947 00000],VGX[0.557300000000000] |
| 00319786 | ETH[0.000000022972841 2],FTT[0.000000009363461 6],LRC[-0.000000000100000],USD[8905.841425128383593 6] |
| 00319788 | APT[0.000000079232000],ATOM[0.000000006160000],AVAX[0.000000006333138 2],BNB[0.000000000612274 8],COPE[0.000000007657200],GENE[0.000000067185336],HT[0.000000075097300],NFT[485049594847551569](1),NFT[529582042413082547](1),NFT [561753265543185007](1),SOL[0.000000007824210 0],TRX[0.000016003491200],USD[0.460819809061991 7],USDT[0.000011554883 5169] |
| 00319803 | AURY[0.000000010000000],DOGE[0.324700000000000],USD[0.108984783350000],USDT[0.003454591600000] |
| 00319807 | BNB[0.002114480000000],NFT[293236868061479240](1),NFT[534790397631354879](1),NFT[569436847787709241](1),USD[0.303020346364542 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00319809 | TRX[0.00000100000000000],USD[-0.000000022664234],USDT[0.000000005931703] |
| 00319810 | AVAX[0.000000051228001],USD[0.000005225023749],USDT[0.000000006233566662] |
| 00319812 | ATLAS[758.6853477344200000],BTC[0.000000000064752500],ETH[0.000000005000000000],STARS[6.000000000000000000],USD[0.000000010163862000],USDT[4.6760280837500000] |
| 00319813 | USD[0.0418628300000000] |
| 00319814 | ATLAS[0.0113000000000000],ATOM[0.000000010674800],AVAX[0.000050000000000],BTC[0.000000084100000],CHZ[0.00425000000000000],ETH[0.000000073124800],ETHW[0.6117734781363200],FTT[155.5587544169073000],LINK[0.000100009218360000],LTC[0.00272477442760000],MANA[0.000000010000000000],MATIC[0.000000001684270080],MRF[485211170272087328],OXY[272.00000000000000000],PFE[0.000000088000000],SNX[0.0778380056785100],SOL[0.0075271372197212],SRM[0.4757509500000000],SRM_LOCKED[3.4497485100000000],SUSHIBULL[978.0000000000000000],TRX[0.00000200000000000],USD[-0.0385104937488847],USDC[182.9231777300000000],USDT[0.0000000083427045],VETBULL[0.0748900000000000],XRPBULL[182.2316198000000000] |
| 00319816 | BNB[0.00000000944401200],BTC[0.000000003177545],MATIC[0.000000006551830],NFT [518206964390050745][1],TRX[0.000034000000000],USD[0.0000001535110716],USDT[0.000000007434519] |
| 00319819 | USD[0.0148462522280928] |
| 00319823 | FTT[0.9783000000000000],USD[0.4654942350000000] |
| 00319826 | BTC[0.0001278239172185],BULL[0.0000000027850000],ETH[0.1052654700000000],SOL[0.000000054000000],USD[0.3096758399683168],USDC[9.3585607700000000],USDT[0.0005135982810364] |
| 00319831 | ACB[-0.000970141677048],AMD[0.000000007237600],ATLAS[2499.5919050327268450],AVAX[0.000000085234880],BTC[0.000005752581218],BUSD[10.000000000000000],BYND[0.0107942000000000],DKNG[0.0000000038884800],DOT[0.0652186211023104],DYDX[0.0994180100000000],ETH[0.000020525024763],ETHBULL[0.0000001800000],ETHW[0.0027873503144692],FTM[50.0000000086080000],FTT[140.0000001358175],GME[0.0096255800000000],GODS[23.000000000000000],HOOD[0.0734178291633810],IMX[40.0000000000000000],LDO[89.9983600000000000],LUNA2[1.4156303370000000],LUNA2_LOCKED[3.3031374540000000],LUNC[50004.000000000000],MATIC[0.000000003844045],MNGO[30.0000000000000000],NFLX[0.000000900000000],POL[0.0104309000606075381],Q4[3000.000000000000000],RAY[79.1419967000000000],SOL[0.000871244885545],SPELL[12000.000000000000000],STMX[1700.000000000000],TRX[0.420206000000000],TSLA[0.000000002032772005],UNISWAPBEAR[0.000000055000000],USD[889.4821338858736049],USDTT[0.000000452849785251],USTC[80.0000000000000000],VGX[20.000000000000000000000],YGG[10.0000000000000000] |
| 00319834 | 1INCH[0.000000006757776],AAVE[0.000000005701456],AGLD[0.000000001837125],AKRO[0.000000476000000],AMPL[0.000000076000000],ASD[0.000000012097972],ATLAS[0.0000001652846500],AUD[0.0000000001328303],AXS[0.000000012185982],BADGER[0.000000065470525],BNB[0.000000015300818],BTC[0.000000005041356],CHZ[0.000000024994935],COMP[0.000000003365575],COPE[0.000000027754405],DAWND[0.000000037650572],DMG[0.000000010700600],DOGE[0.0000000666010619],EMB[0.000000004893897],ETH[0.000000001944099],FTM[0.000000047548637],FTT[0.0494992975505838],HT[0.000000014872547],JST[0.000000011560178],LEO[0.000000041282529],LUA[0.000000015123815],MAP[0.000000019926936],MATIC[0.000000015663833],MKR[0.000000051606198],MOB[0.000000024052820],OXY[0.000000084874985],RAY[0.000000042778862],REEF[0.000000010062380],RSR[0.000000008811430710],RUNE[0.000000001840330],SNX[0.000000052599802],SRM[0.000000015248886],SRMB[0.000000008340552],STEP[0.0000000444309061],TOMO[0.000000021565633],UBXT[0.000000001893013B],USD[30.000168913735870B],USDT[0.000000732204030841],YFIBI[0.000000004200000],VIDT[0.00000732204030841YFIB[0.00000000004200000] |
| 00319836 | AUD[9729.3262142537327825],BNB[3.6605829300000000],BTC[0.1013340624177090],DOGE[933.4919317100000000],EOSHALF[0.1319319900000000],ETHE[0.0061804760000000],ETHW[3.1896187600000000],EUR[3954.4540082740222987],FTT[0.000000346092475Z],LTC[2.0907675400000000],MKR[0.1269686600000000],SHIB[1705480.303272610000000],SOL[2.7044844092500000],SUSHI[16.7881579100000000],TRX[5404.1550018800000000],USD[3103793833099393],USDT[0.0064869055626555],XRP[2101.516318970000000] |
| 00319838 | AMPL[0.00000000525234407],BADGER[0.000000025000000],BNB[0.000000008610602],ETH[0.000000009500000],OKB[0.000000009308893],USD[0.0000000154108656],USDT[0.0000000083789092] |
| 00319841 | BAL[0.00000001000000000],HGET[0.0401350000000000],TRX[0.000968000000000],USDT[0.0000000552288141] |
| 00319843 | ALGO[150.0000000000000000],APE[70.0000000000000000],ART[20.9977200000000000],AVAX[3.2252409300000000],CHZ[250.0000000000000000],DOGE[1618.6923900000000000],ENS[3.9992400000000000],LOOKS[500.0000000000000000],LTC[0.0058654900000000],MATIC[50.0000000000000000],NFT [512678599599393168][1],NFT [566788696864618822][1],SOL[4.9990500000000000],TRX[0.000000000000000],USD[38.0864906634591204],USDT[313.3200000014758927B] |
| 00319846 | BNB[0.0000000100000000],USD[0.6455141795538250] |
| 00319847 | BNB[-0.0000000073109700],ETH[0.000000009427500],HT[0.000000046620260],MATIC[-0.000000000004870],NFT [488192679192695726][1],NFT [571167289337771447][1],SOL[0.0000000956683875],TRX[0.000010077184545],USDT[0.0000000097002351] |
| 00319851 | BIT[4871.0262000000000000],USD[1.5611713064000000],USDT[2.1573600012266580] |
| 00319852 | JPY[97.7055100000000000] |
| 00319853 | AUD[0.2949326407650084],USD[0.0000000117847423] |
| 00319854 | LTCBULL[0.0402900000000000],TOMOBULL[0.0986000000000000],TRXBULL[0.0349000000000000],USD[0.0000000100144128] |
| 00319855 | USD[0.0000000027000000] |
| 00319856 | USDT[0.0000000022500000] |
| 00319857 | BRZ[0.7630000000000000],BTC[0.0000000050000000],USD[7.2141977912425000],USDT[0.0066938755500000] |
| 00319859 | FTT[0.0916256952453658],TRUMPWIN[67544.5142255500000000],USD[1.7481875104111655],USTC[99.0000000000000000] |
| 00319862 | TRX[0.0000010000000000] |
| 00319868 | CITY[0.9000000000000000],USD[1.5172666774000000],USDT[0.0006000000000000] |
| 00319870 | AUD[0.2949326407650084],USD[0.0000000117847423] |
| 00319872 | BNB[0.9995000000000000],STG[2680.1846123600000000],USD[1.8212766426177406],USDT[10.1738192771591923] |
| 00319874 | USD[-0.047399992361300],USDT[0.049891820000000] |
| 00319876 | FTT[25.0000000000000000],USD[48.0740000000697000] |
| 00319881 | COPE[0.0000000020764960],FTT[0.0000000076948220],FTT[-0.0000000007589034],POLIS[0.0253079500000000],RAY[0.0000000074577625],SOL[0.0000000095024556],SRM[2.8026523800000000],SRM_LOCKED[10.8090696700000000],USD[5.5083580190881842],USDT[0.0000000040218297] |
| 00319891 | BTC[0.0000000099990938],BULL[0.000000050000000],DOGEBULL[0.000000072450000],ETHBULL[0.000000061000000],LUNA2[0.3657736850000000],LUNA2_LOCKED[8.8534719316000000],LUNC[8986.4813946600000000],TRX[0.000100000000000],USD[-0.1819683923886201],USDT[0.000000000015847B],VETBULL[0.000000000],XRP[0.0000000073580023] |
| 00319892 | USDT[0.1080000000000000] |
| 00319895 | BTC[0.0000000050000000],DOGEBULL[4.7210000000000000],TRX[0.000030000000000],USD[0.1165363595192554],USDT[0.0000000658165833] |
| 00319898 | USD[0.0477698186080000] |
| 00319899 | FTT[0.6218047849119000],USD[0.8616771435270042],USDT[0.0000000030000000] |
| 00319902 | DMG[0.0166200000000000],USD[24.5974174569587215] |
| 00319903 | TRX[0.0275430000000000],USDT[1.2306588400552610] |
| 00319904 | FTT[-0.00000000083350000],LTC[0.000002190000000],TRX[4.0000000000000000],USD[106.7775668724519862],USDT[0.0000000123311257] |
| 00319905 | USD[0.0000001090197701],USDT[0.0000000094460] |
| 00319916 | BSVBEAR[0.0061020000000000],USD[0.2266467115982740] |
| 00319919 | DMGBEAR[0.0002384500000000],MATICBEAR[8.7575000000000000],MATICBULL[0.0770800000000000],THETABEAR[68.6519100000000000],USD[0.0425365794076658] |
| 00319925 | ETH[0.0001782000000000],ETHW[0.000001781927454479],LUA[0.0216800000000000],UBXT[0.8155000000000000],USD[0.0001591804000000],USDT[0.0083632100000000] |
| 00319926 | USD[1.6346444692840000] |
| 00319927 | BNB[0.000000004354508],ETH[0.000000001941660],ETHW[0.000000128924210],HT[0.0000000048529300],LTC[0.000000005267900],NFT [311236895734714422][1],NFT [490771441450307586][1],SOL[0.0000000029127600],USDT[0.0000000018423276] |
| 00319930 | NFT [351222528301049739][1],NFT [457688071436550027][1],SAND[8.0000000000000000],USD[3.4370287200000000] |
| 00319931 | BNB[0.0000000008245410000],USD[0.0000006000000000],USDT[0.0000373726958761] |
| 00319935 | AURY[26.0000000000000000],POLIS[55.3974200000000000],TRX[0.0000000000000000],USD[378916415000000],USDT[31.3796402000000000] |
| 00319940 | BCH[0.00000012996842Z],FTT[25.0000000000000000],LUNA2[0.0001117325592000],LUNA2_LOCKED[0.0020870930470000],LUNC[280439.3300000000000000],TRX[0.0015540000000000],USDT[0.0000000019896932] |
| 00319941 | USD[0.0041052006031550] |
| 00319943 | ADABULL[0.0000000083350000],AMPL[0.000000006141228],BCH[0.00000000056540000],BEAR[0.000000070642246],BULL[0.000000009617350],DOGE[0.000000004678684],DOGEBULL[0.000000014600000],ETHBULL[0.000000128132351],LUNA2[0.0000000249074010],LUNA2_LOCKED[0.0000000980172689],LUNC[0.0091472000000000],USD[0.2473855423270412],USDT[0.000000155851163],XRP[0.9285710058220961],XRPBULL[961.6163650000000000] |
| 00319953 | BTC[1.1845290552954247],BULL[2.0000059877010000],BUSD[3.1268.3211111600000000],ETH[0.2277620831800806],ETHBULL[0.0000000050000000],ETHW[0.0000000082036985],FTT[25.9818000000000000],LUNA2[0.0086331117156000],LUNA2_LOCKED[0.0201392606640000],SOL[0.0031527518171796],SRM[917.9252578000000000],SUSHI[328.9632749295359968],USD[0.00000004372822],USTC[1.2217755821982268] |
| 00319958 | USD[0.2776000231500000],USDT[0.0000001084190067] |
| 00319973 | NFT [345881063985565638][1],NFT [391893714822419798][1],NFT [552604148827730444][1],TRX[0.000050000000000],USD[-0.0220259138738126],USDT[0.0436580126379520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319990 | BTC[0.00000013878000],ETHW[0.00015830000000],FTT[0.0006985431604812],LTC[0.00000010000000],OMG[0.00000008179693],REN[0.00000005625878],SRM[0.00511140000000],SRM_LOCKED[0.1054663500000000],TRX[3066.41727200000000],USD[1.11912414803432],USDT[0.0000002225487902] |
| 03319992 | BTC[0.00000093444237],DENT[0.00000000000000],FTT[855.37323120000000],HT[0.08657768000000],KIN[1.00000000000000],LINK[0.40722800000000],LUNA2[30.51335726000000],LUNA2_LOCKED[71.19783360000000],SRM[9.37494821000000],SRM_LOCKED[124.78505179000000],TRUMPFEBWIN[6000.69676000000000],TRX[0.00010000000000],USD[228.02994978574951],USDT[0.00000070375349],USTC[4319.31320000000000] |
| 0320007 | APT[0.05500000000000],ETH[0.00000001000000],USD[0.00000003040908] |
| 0320008 | ETH[0.0000000052163120],SOL[0.00000018314992],USD[0.00000009560254],USDT[0.00000172322377763] |
| 0320009 | BTC[0.62258091000000],USD[-115.7852082135000000] |
| 0320015 | USD[0.0035350900000000] |
| 0320016 | USD[0.0001503805083184] |
| 0320020 | TRX[0.0000010000000000],USD[0.00340619545890000],USDT[0.00000001000000000] |
| 0320022 | TRX[0.00000100000000000],USD[0.0090968441430000],USDT[0.00000003500000000] |
| 0320039 | USD[0.1275760054372972] |
| 0320052 | ALGOBULL[87.05000000000000],LINKBULL[0.00820800000000],SUSHIBULL[1.62330000000000],XRPBULL[0.52978835000000],TOMOBULL[4521.5681700000000],USD[0.0097788904000000],XRPBULL2[0.6307100000000000] |
| 0320054 | ETH[1.15753061000000],ETHW[1.23774530715929887],USD[0.0000007459015],USDT[5143.31342312000000] |
| 0320062 | BULL[0.000009580000000],USD[1.4991196100000000] |
| 0320070 | AKRO[0.92290000000000000],AMPL[0.080083223658188],SXP[0.09916000000000000],TOMO[0.09852000000000000],UNI[0.08019000000000000],USD[0.0068587539000000] |
| 0320074 | AAVE[0.00500000000000],ALCX[0.00954140000000],ALGO[0.8880000000000000],BAND[1.85000000000000],BCH[0.0020000000000000],ENJ[45.00000000000000],ETH[0.00073635000000],ETHW[0.04373828000000],FTT[87.99496243000000],GRT[80.00000000000000],KIN[7282.90759000000000],LINK[1.00210000000000]00],LRC[7.50000000000000],LTC[0.00999445000000],MANA[2.00000000000000],MATIC[8.50000000000000],SAND[117.50000000000000],SOL[0.00321182000000],TRX[0.00079600000000],USD[-93.01842531622881111],USDT[0.00000012835863] |
| 0320088 | ADABEAR[66196220900.000000000000000],BTC[0.0000246798484380],ETH[0.00000000975000],ETHBULL[0.00000008450000],FTT[-0007.59452500000000],SRM[622393720000000000],USD[0.01333708434537355],USDT[0.0000000670000] |
| 0320092 | AXS[0.000000001691680800],BTC[0.0000000758004520000],ETH[0.0071205411101660],SOL[0.0000000036904000],USD[0.000001265925268],USDT[0.0000000069593400] |
| 0320093 | AVAX[132.07431000000000],USD[-8766.87079013067427000000],USD[0.6951591386360977],XRP[42600.89641800000000] |
| 0320107 | ETH[0.00000003413121],USD[0.0000242827079904] |
| 0320109 | BNB[0.00000005000000],BTC[0.00000297435000000],FTT[175.39375265259607600],TRX[0.00001800000000],USD[342327.18025265918587000],USDT[0.0000000097872532] |
| 0320112 | ETH[0.00005293000000],ETHW[0.0005293418050048],NFT[46396429388704063300000000][1],NFT[48934871742038259000000][1],USD[-0.00053073616489320000000],USDT[0.005232000000000] |
| 0320113 | CEL[0.0905000000000000],USDT[0.5638628500000000] |
| 0320115 | USD[0.0000009800000000] |
| 0320124 | BCHBULL[0.00998670000000],BEAR[1.53200000000000],BTC[0.00006770950000],BULL[0.00004835800000],ETH[0.00018933000000],ETHBEAR[919.82000000000000],ETHBULL[0.00005063350000],ETHW[0.00018933000000],LINKBULL[0.00004293200000],UNI[0.03932675000000],USDT[0.0000009800000000] |
| 0320129 | BTC[0.00000009900000],BUSD[330.41783361000000],ETH[0.00000006000000],ETHW[5.21764340000000],FTT[0.00000022826790],LUNA2[0.07430366730000],LUNA2_LOCKED[0.17337522380000],USD[0.00000006240314],USDT[0.0000000568768338],YFI[0.000000000000] |
| 0320139 | ADABULL[0.00000107340000],BCH[0.00019708500000],BCHBEAR[1.99139580000000],BCHBULL[0.05035880000000],BEAR[43.22775000000000],BNBBULL[0.00012516040000],BSVBEAR[9.52409100000000],BSVBULL[14.40582500000000],BTC[0.00006746550000],BULL[0.00012485920000],EOSBEAR[1.55673540000000],EOSBULL[0.08822250000000],ETH[0.00055038500000],ETHBEAR[1652.86752000000000],ETHBULL[0.00027167395000],ETHW[0.00055038500000],LINKBULL[0.00023781250000],LTC[0.01441780000000],LTCBEAR[2.28552000000000],LTCBULL[0.86271070000000],USD[0.0000000963354145],USDT[0.00995386439203820552],XRPBULL[2.52755700000000],XTZBEAR[7.30540000000000],XTZBULL[0.00294940000000] |
| 0320145 | DAI[0.07364784187755],USD[-0.33899390641199589],USDT[3.30640605138441] |
| 0320148 | USD[3.00000000000000] |
| 0320152 | TRX[0.72180928000000],USD[0.68959426551583],USDT[0.00000005427980] |
| 0320171 | BTC[0.00000004000000],TRX[0.00001500000000],USD[98.64859750726656677],USDT[18510.159673666595929] |
| 0320174 | ALGOBULL[0.00000003305120],BTC[0.00000000020438],USD[3.60762494997260],XRP[210.717942742000000] |
| 0320175 | BNB[0.00878767000000],LUNA2[0.00000008100000],LUNA2_LOCKED[8.57089608100000],TRX[0.00156000000000],TRY[0.0000001308242420],USD[0.35196118346961],USDT[0.0000002322237149] |
| 0320179 | BNB[0.00526520000000],BTC[0.00006241930000],ETH[0.00094414000000],ETHW[0.00094414000000],LINKBULL[0.00005198700000],USD[0.0766546265000000] |
| 0320181 | USD[0.00000007040416],USD[10233152000000],USD[0.00000000079560880] |
| 0320183 | TRX[0.00001000000000],USD[9.10203152000000],USD[0.00000007956080] |
| 0320185 | FTT[0.00000003310000],LUNA2[0.16270240510000],LUNA2_LOCKED[0.37963894520000],USD[-0.025754580388354],USDT[0.00000000700000] |
| 0320190 | AVAX[5.80000000000000],BTC[2D.00002566036042840],ETH[0.02297196042286],ETHW[0.02297195580807],FTT[0.00000004779724],HUM[240.00000000000000],LUNA2[1.32213439000000],LUNA2_LOCKED[3.08498026400000],LUNC[287897.548972000000000],USD[-24.09588757105576],USDT[0.00153881906871],WAVES[5.000000000000000],XRP[200.000000000000] |
| 0320191 | ETH[0.00000001000000],USD[0.0000001726059023],USDT[0.000000009271720] |
| 0320194 | USD[0.0000002391184800] |
| 0320200 | BNB[0.0000001000000000],BTC[0.00000051641757],ETH[0.00000013872624],SOL[0.00000004574300],USD[0.00012428451905946],USDT[36.22930949817023850] |
| 0320204 | FTT[155.00000000000000],NFT[30755426152357714500][1],NFT[397191194932042908][1],NFT[574948012731664850][1],USD[686.0427314666866877000],USDT[0.0078184125000000] |
| 0320206 | TRX[0.0000030000000000],USD[0.000000029153058] |
| 0320207 | BTC[0.00000004500000000],USD[0.000000688682089] |
| 0320208 | BULL[0.00000030530000000],DOGEBULL[0.00030991300000000],LINKBEAR[381.7000000000000],LINKBULL[0.00005466000000000],TRXBULL[0.00298000000000000],USD[0.02177891500000000],USDT[0.000000050000000] |
| 0320211 | ETH[0.00041850000000],ETHW[0.0004837116311631],NFT[39437078570478970][1],NFT[41612354466295272811][1],USD[-0.30443597579301168],USDT[0.00643046000000000] |
| 0320213 | AVAX[0.00621493158802000],BTC[0.000000101366297],DOGEBEAR[20210.000000000000],ETH[0.00009525000000000],ETHW[0.00009525000000000],FTT[0.0000000843593071],HEDGE[0.00000000500000000],TRX[0.000000500000000],USD[0.1755224133376673],USDT[898.489830882027829] |
| 0320219 | USD[0.2695290175600000] |
| 0320220 | BTC[0.00003253146590000],NFT[45317311427536746][1],TRUMPFEBWIN[14107.006296590000000],TRX[0.00002000000000000],USD[3.2805772215937928],USDT[4.2627443170854556] |
| 0320221 | USD[0.0000001141398036],USDT[0.0000000027760000] |
| 0320223 | EUR[0.0000000326026683],USD[0.0105136848250000],USDT[0.0000000052500000] |
| 0320224 | AKRO[1.00000000000000],DOGE[0.1515409200000000],KIN[2.00000018290000000],LTC[0.0001829000000000],RSR[1.000000000000000],TRX[1.002677000000000000],USD[0.0437385420786138],USDT[0.0000224837992473],XRP[0.7455447200000000] |
| 0320227 | BTC[0.000000090298500],ETH[0.000000085000000],USD[0.0000000236712560],USDT[0.0882201951077983] |
| 0320229 | ETH[0.0100000000000000],USD[0.0100000000000000] |
| 0320232 | BNB[0.00236791000000000],COMP[0.03772209000000000],ETH[0.05798840000000000],ETHW[0.05798840000000000],SRM[0.278208900000000000],SUSHI[0.5988253100000000],TRX[6.64469487000000000],USD[-4.27384015598509000000],USDT[1000.0000012276881566] |
| 0320233 | USD[-0.3784413953812097],USDT[24.9999999881904685] |
| 0320234 | FTT[0.0111328083029266],PEOPLE[0.000000009200000],PUNDIX[0.000000037205500],USD[0.5114561045480904],USDT[0.0000000111098718] |
| 0320235 | BTC[0.00000001143396360],EUR[0.0000434200000000],USD[0.0000006455937],USD[-0.0015663862494228],USDT[0.0000000045772002] |
| 0320236 | ALCX[0.0001114300000000],BAO[154.03575000000000],BCH[0.0000206710000000],BIT[0.08235800000000000],BTC[0.00003337500000000],GRT[0.126794750000000000],MOB[0.000000005000000000],NFT[348706022413598812][1],NFT[363450476547768624][1],NFT[54321574255744004][1],SRM[1.07721612000000000],SRM_LOCKED[26.668330660000000000],TRX[0.93736800000000000000],USD[0.00000006658064],USDT[0.0000000068486690] |

Schedule F/S: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320239 | BTC[-0.00000001381369376],USD[0.0057281152620000],XRP[0.0017300000000000] |
| 00320241 | AURY[0.0000000100000000],BTC[0.0000412817080000],DOGE[0.5000000000000000],ETH[0.0001858586252230],ETHW[5.5478509286252230],FTT[0.0000000037396137],SOL[0.0000000100000000],USD[-0.0757125318283139],USDT[0.1226403243383680] |
| 00320246 | BTC[0.0000000172101769],ETH[0.0032580250000000],ETHW[0.0032580250000000],FTT[0.0279754609990372],TRX[0.4697030000000000],USD[0.0000007829353370],USDT[0.0000000093884890] |
| 00320247 | MTA[0.8727400000000000],USD[0.0108821921000000] |
| 00320248 | BTC[0.0000680345296820],ETH[0.0000000150000000],FTM[0.4866200000000000],MATIC[9.8100000000000000],SOL[180.4975435716670864],USDT[0.0000000180599814] |
| 00320254 | BULL[0.0000000044200000],DOGEBULL[0.0000000071000000],ETHBULL[0.0000000052000000],FTT[0.0000000098925656],SRM[0.0011405500000000],SRM_LOCKED[0.0043548500000000],USD[0.2355700139710512] |
| 00320258 | BRZ[0.2888898800000000],USD[212.2521652690257682000000000],USDT[0.0000000649977344] |
| 00320263 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 00320264 | BTC[0.0000002429062],FTT[0.0678593052727196],SRM[0.6248199000000000],SRM_LOCKED[2.3751801000000000],USD[5.0036408022244136],USDT[0.0000000098513601] |
| 00320265 | USD[0.0082326891800000] |
| 00320266 | AUD[0.2903248397853135],AVAX[0.0638634337769671],BTC[0.0001647595933165],COMP[0.0000001000000000],ETH[0.0002000062500000],FTT[26.8325554895062977],JET[0.0000000100000000],SOL[0.0410851686037600],STSOL[0.0003412600000000],USD[141.1647831844092545],USDT[0.0051000155958957],WBTC[0.0000000032000000],XRP[2044.0000000000000000] |
| 00320267 | BCHBEAR[0.0296233000000000],BCHBULL[0.0110225000000000],BEAR[4.1411875000000000],BSVBEAR[5.2513950000000000],BSVBULL[5.1441450000000000],BTC[0.0000000100000000],BULL[0.0000000011000000],EOSBEAR[0.3017304500000000],EOSBULL[0.5107090000000000],ETHBEAR[46.7733200000000000],ETHBULL[0.0000000045000000],TRX[0.0000000100000000],USD[0.0001091358134596721],USDT[0.0521880061168364] |
| 00320270 | BNB[0.0098740000000000],FDA[93.9633300000000000],LUNA[1.1820000000000000],LUNA2_LOCKED[1.1924048956670000],LUNC[1.6462595000000000],SOL[0.0082976000000000],TRX[0.0007780000000000],USD[0.6108491531500000],USDT[19.6579694115430466],XRP[0.9926850000000000] |
| 00320272 | ALPHA[0.4342934000000000],APE[35.0017500000000000],AVAX[0.0500000000000000],BTC[3.2960787657604100],COMP[0.0000000048400000],DOT[1762.0761509584940300],ETH[29.0331036131793900],ETHW[3.4546600433430500],FTM[0.1192108506348800],FTT[50.0769073108526654],LTC[0.0000000500000000],NEAR[0.0145815000000000],SRM[3964076554207988191(1)],RUNE[137.1570284163434400],SOL[0.0063453500000000],SRM[7.5405542000000000],SRM_LOCKED[6.9438762800000000],SUSHI[0.0174738795280000],USD[46212.0872271208033101],USDT[0.0112689670431849],XRP[1.3349720000000000] |
| 00320273 | BNB[0.0000000154000000],BTC[0.0001999620000000],USDT[108.5254140000000000] |
| 00320275 | ETHW[0.0006574100625122],GBP[0.6490700000000000],STEP[0.0734400000000000],USD[0.0052924226153409],USDT[0.0000000038018560] |
| 00320276 | BTC[0.0000000065000000],ETH[0.0000000050000000],TRX[2.8670000000000000],USDT[0.0000000022479033] |
| 00320277 | USD[0.0000001502110080] |
| 00320279 | ETH[0.0000000100000000],USD[2.3571456764158523],USDT[-0.0016632663780357] |
| 00320280 | BEAR[0.0661300000000000],BSVBULL[0.0899400000000000],BTC[0.0000074505000000],DEFIBULL[0.0000074505000000],ETHBEAR[0.7250000000000000],ETHBULL[0.0000401000000000],LINKBULL[0.0000819300000000],SUSHIBULL[7.3010000000000000],THETABULL[0.0005703000000000],USD[0.0000002727640064],USDT[0.0000000068628400] |
| 00320281 | AVAX[0.0000000818626960],BNB[0.0000000950000000],BTC[0.0000002157400204],DFL[0.0000000238833493],ETHW[0.1425953123531027],FTT[25.0110637028694807],IP3[0.9100000000000000],LTC[0.0000000025000000],LUNA2[0.0000000800000000],LUNA2_LOCKED[22.9714517600000000],LUNC[0.0000000100000000],NFT[3656595005361770(1)][1],NFT[3895022849546411275(1)],NFT[-1.4721436037779261(1)],NFT[3896022849546411275(1)],NFT[4239153827253320333(1)],NFT[4617893981762508780(1)],NFT[5052235637887550006(1)],NFT[5443084796567507(1)],NFT[5760436820381605421(1)],SOL[0.0000000050000000],TRX[0.0000480000000000],USD[211.1837490132380015],USDT[0.0000000247772578] |
| 00320282 | BTC[0.0000300000000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],FXS[0.0000000079979640],SOL[26.1100000000000000],SRM[2.6064500000000000],SRM_LOCKED[155.3033114000000000],USD[7428.3515672734928749] |
| 00320283 | BRL[25619.3000000000000000],BRZ[-2.7999999896823880],BTC[0.0000010677702],ETH[0.0000000050000000],EUR[0.0000000091779876],FTT[0.0000000094704176],JOE[0.0000000200000000],RAY[0.0000000100000000],SOL[0.0000000200000000],STEP[0.0000010000000000],USD[0.0140089501413408],USDT[0.0000003610344435] |
| 00320285 | USD[0.0000000091664000] |
| 00320286 | LTC[0.0022225350000000],USDT[0.0000000049172306] |
| 00320291 | AMPL[0.0000000399887734],ASD[0.0000000093874234],BAND[0.0000000067429553],BNB[0.0092611757705623],CEL[0.0000000029848161],DOGE[0.0000000039732161],DYDX[450.7923753000000000],ETH[0.1100000050000000],ETHW[0.1100000050000000],FTT[2279.6368933250000000],HT[0.0000000143159782],LUNA2[0.0023181579350000],LUNA2_LOCKED[0.0054090351810000],OKB[0.0000000248718173],RSR[0.0000000046188156],SOL[0.0000005000000000],SRM[0.9944335700000000],SRM_LOCKED[49.9458869600000000],SXP[0.0000002462073],TRX[0.0001800000000000],USD[54763.0958225495478494],USDT[50000.2598596008119518],USTC[0.0000000004724788] |
| 00320298 | BTC[0.0000501108950500],ETH[0.0007055800000000],ETHW[0.0007058000000000],EUR[0.0023575824886887],FTT[25.1505796707556298],USD[2.4663341759468328],USDT[0.0000000135109088] |
| 00320299 | USD[0.0000002071562297] |
| 00320301 | BNB[0.7100000000000000],BTC[0.0520624644187500],GST[0.0400000000000000],USD[6.7345158762950000],USDT[1.4288095440750000] |
| 00320302 | USD[4.5930414500000000],USDT[0.0000053603833231] |
| 00320305 | AMPL[0.1121167431524224] |
| 00320308 | ATLAS[0651.1547640000000000],FTT[6.0836200000000000],LINK[0.0625100000000000],MNGO[24590.2143936284584900],SNX[0.0000000100000000],SOL[0.0000000600000000],STARS[0.2932980000000000],TRX[0.0000070000000000],USD[0.3251178042692257],USDT[0.3251178042692257] |
| 00320309 | TRX[0.3000020000000000],USD[0.0001080304826647],USDT[0.0029559970750000] |
| 00320310 | AMZN[0.0000002000000000],AMZNPRE[0.0000000100000000],APT[0.4168962471200549],BNB[0.0000006679996472],COIN[0.0000000060000000],ETH[0.0001320931757943],FIDA[0.1321072500000000],FIDA_LOCKED[0.6116988660000000],FTT[150.0000001100000000],GMT[1.8200019900000000],GOOGL[0.0000010200000000],GOOGLPRE[0.0000000400000000],LTC[0.0426560300000000],NFL.X[0.0000000200000000],NFT[4016018042329777001(1)],NFT[4754320078896032941(1)],NFT[5030181615307498772(1)],SOL[0.0000000683495321],SRM[14.6171643600000000],SRM_LOCKED[93.1509471000000000],TRX[1.8893860000000000],USD[275.0657326818757184],USDT[0.0000000441505636],XRP[0.5502570500000000] |
| 00320317 | BTC[0.0000000284784],BTC[0.0023219809603206],ETH[0.0000001024994999],ETHW[0.0000001024994999],H360[0.0000000154084],FTT[0.0000000100000000],TRX[1.8893860000000000],SOL[0.0000000349625],SRM[172.7106788800000000],SRM_LOCKED[36331.6078372500000000],USD[120.8468825855400589],USDT[0.0000000133908387] |
| 00320319 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],ALPHA[8.0000000000000000],AUDIO[5.0004978000000000],BAO[10.0000000000000000],BAT[2.0000000000000000],BNB[36.0000000000000000],BTC[0.0000002292488],CAD[0.0000000628233727],CEL[1.0000000000000000],CHZ[3.0000000000000000],DENT[9.0000000000000000],DOGE[299997.1025303000000000],ETH[12.0000000945522804],ETHBULL[0.0000000000005000],ETHW[100.0000000628233727],FIDA[5.0000000000000000],FTT[85.0000000483269583],FXS[0.0000000776887228],GRT[3.0000000000000000],HOL.YA.0039194900000000],HTD[0.0065832700000000],HXRO[42.0754.7510107500000000],KIN[10.0000000000000000],LINA[2234.2245742000000000],LUNA2_LOCKED[64.2331970000000000],LUNC[25.0000000000000000],MATH[42.0000000000000000],MATIC[32.0000000000000000],MPL.X[5743.9248996000000000],NEAR[0.0001990000000000],RUNE[1.0000000000000000],SRM[0.0000000000000000],SRM_LOCKED[13.4026019700000000],STG[31830.0000000000000000],SUSHI[20.0000000000000000],SXP[1.0000000000000000],TOMO[80.7835629000000000],TRX[2.0000000000000000],UBXT[12.0000000000000000],USD[598.7533668567233075],USDT[101438.6229774916800080] |
| 00320320 | 1INCH[0.0000000000000000],BNB[0.0000000000000000],BTC[0.0003811112963375],CRV[0.0708000000000000],DMG[0.0663142000000000],DOT[0.0008016100000000],ETH[0.0080816100000000],FTT[583.0400000000000000],LINK[0.0789927500000000],LUNA[25.4027972700000000],LUNA2_LOCKED[2.0606528030000000],LUNC[1176470.5800000000000000],MOB[500.0026225000000000],RAY[0.0013150000000000],SLP[1.0000000000000000],SOL[0.0007500000000000],SRM[1.0000000000000000],SRM_LOCKED[267.7760079100000000],UNI[0.4212000000000000],USD[-143.0536028920933740],USDT[0.0000000067988385] |
| 00320321 | BTC[0.0004571400000000],USD[-2.1034839050000000] |
| 00320322 | BALBULL[423.3034800000000000],BTC[0.0000009587644],KNCBULL[0.0943890000000000],MATICBEAR[52.1900000000000000],USD[0.0863228785697764],USDT[0.0000000115682192] |
| 00320324 | ETHBEAR[290.2186960500000000],USD[0.0000000690548] |
| 00320330 | BNB[0.0000000063301032],ETH[0.0000000016708270],FTT[0.0000000919954644],NFT[2958997879181299650(1)],NFT[3061157174902349914(1)],NFT[4249381686855564712(1)],NFT[5159037131125084031(1)],SXPBULL[197.0000000000000000],TRX[0.9388680000000000],USD[0.0000009980753675],USDT[0.0001261722679] |
| 00320333 | USD[1.5105525599000000] |
| 00320335 | USD[2.1016035500000000] |
| 00320336 | ETH[0.0000005913071918],USD[0.0131386133305588],USDT[0.4712928417301108] |
| 00320337 | BTC[0.0001386000000000],USD[0.0345541819950000] |
| 00320338 | USD[-17.5755259525000000],USDT[196.0000000000000000] |
| 00320339 | BTC[0.0000004330560],ETH[0.0000010000000],ETHBULL[0.0000095000000],USD[0.5608938911989457] |
| 00320341 | AAVE[0.0000001000000],BNB[0.0000003000000],BTC[0.0000000083687156],ETH[0.0000000876423],HT[0.0585485161545000],LTC[0.0000900000000],MATIC[0.0000001937954],TRX[0.0002200000000],USD[-40.1455982528055215000000000],USDT[171.3134816518336756] |
| 00320342 | PERP[0.0000001000000],USD[0.0510717152679750],USDT[0.0031711880] |
| 00320344 | BNB[0.0000078700000],BTC[0.0000004937500],TRX[0.4559380800000000],USD[0.0082352207002192],USDT[0.3097746669795710] |
| 00320345 | BTC[0.0000023675000000],FTT[5361.1300000000000],PERP[0.0900000000000000],SRM[102.4570730300000000],SRM_LOCKED[1184.6014164300000000],TRX[0.0000010000000],USD[296.5618257393961312],USDT[0.0000050215352] |
| 00320349 | BTC[-0.0000001712880],EUR[0.0000000167602],FTT[0.0064121168128704],SRM[0.0000008060000000],USD[0.2635880486370072],USDT[0.0000005860836] |
| 00320350 | ETHBEAR[109.2230000000000000],USDT[0.0565000000000000] |
| 00320352 | BNB[0.0081500000000000],BTC[0.0000000377600000],FTT[0.3065177827067490],SOL[0.0000006859615],USD[0.0000000078666274],USDT[0.0000000002864211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320354 | UNISWAPBEAR[0.000000007400000].USD[0.000000086178812].USDT[0.0000000014470684] |
| 00320357 | SOL[0.001345650000000].TRX[0.000003000000000].USD[-0.008947879789296].USDT[0.9194062696591775] |
| 00320358 | AKRO[1.975000000000000].APE[7.399180000000000].AVAX[1.700000000000000].BAO[1003.200000000000000].BCC[239.982000000000000].BNB[0.084000000000000].BOBA[259.900000000000000].CITY[139.472060000000000].CRV[0.999600000000000].DMG[0.092460000000000].DODO[173.172480000000000].DOGE[265.9468000000000000].DOT[11.400000000000000].ENS[1.140000000000000].ETH[0.003376400000000].ETHW[0.003764000000000].FIDA[2.000000000000000].FTT[1.999960000000000].GALFAN[275.783800000000000].KIN[2160.738480000000000].LINA[7957.354000000000000].LUNA[0.009774380000000].LUNA2[-3242697500000000].LUNA2_LOCKED[4.975662941000000].MAPS[650.948869000000000].MEDIA[0.004198000000000].MER[0.010000000000000].OXY[1986.866585000000000].PERP[0.089710000000000].PORT[726.242020000000000].PSG[7.697420000000000].QI[3429.314000000000000].REAL[4.6.597680000000000].SHIB[400000.000000000000000].SLP[17547.100000000000000].STEP[978.266224610000000].TLM[3417.630000000000000].TRU[1.000000000000000].TRX[1.578684000000000].TULIP[31.500706000000000].UBXT[1.000000000000000].USD[260.642448760365129].USTC[193.97040000000000000000].XRP[0.964200000000000].YFI[0.190196000000000] |
| 00320360 | BTC[0.000000037802216].BULL[0.000000080000000].ETH[0.000000050000000].ETHBULL[0.000000002000000].USD[0.000338476744184].USDT[1.439214136634014.8] |
| 00320362 | UNI[0.010000000000000].USD[-0.005172787683290].USDT[3.311156730000000] |
| 00320363 | USD[0.000000005000000] |
| 00320364 | BTC[0.000100000000000].USD[-1.076335043000000] |
| 00320367 | BTC[0.000000076140000].FTT[0.000000085558013].HOLY[0.097220000000000].HT[38.800000000000000].TRX[0.610600000000000].USD[0.212879234882665 0].USD[0.000000046106119] |
| 00320368 | USD[0.027692785400827 6].USDT[0.000000022668307] |
| 00320369 | BTC[0.000000070000000].USD[0.000000024174371 4].USDT[0.000000057365823] |
| 00320370 | XRP[210.568945000000000] |
| 00320372 | USDT[0.000000071300000] |
| 00320373 | USD[25.000000000000000] |
| 00320374 | USD[5.000000000000000] |
| 00320377 | TRX[0.000003000000000].USD[-165.491320484747459134].USDT[188.602794169356 0000] |
| 00320384 | BNB[0.000009060000000].ETH[1.341759030000000].ETHBULL[0.000000010000000].ETHW[1.346953800000000].FTT[5.168571630000000].GODS[4.354458790000000].MTA[0.986700000000000].USD[1.1045380525973153] |
| 00320393 | FTT[0.009736436824800].USD[0.000000082982295].USDT[0.000000038363027] |
| 00320394 | USD[520.244623423888410].USDT[0.001240600000000] |
| 00320396 | ETH[0.000000001759963 8] |
| 00320397 | BTC[0.000000017998519].SOL[0.000000090925760].SUSHI[0.017379283187906 4].USD[-0.000148184587874 4].USDT[0.000000103330443] |
| 00320399 | BTC[0.000000050000000].FTT[0.022217883019920].USD[0.000000087309894].USDT[0.000000050572271] |
| 00320402 | 1INCH[0.000000008376688].BTC[0.000000054636050].CBSE[-0.000000000180543].COIN[0.000000001636021].COMP[0.000000040000000].CRV[0.000000078694888].ETH[0.000000068403154].MTA[0.000000010000000].SRM[24.251351260000000].SRM_LOCKED[45.930879030000000].USD[0.000009804038621] |
| 00320403 | ADABULL[0.000003726000000].ALGOBULL[32061.390000000000000].BNB[0.000000022976731].DMGBULL[4896.570000000000000].DOGEBULL[0.000088782000000].ETH[0.000001764478543 0].SOL[0.000000097030240].SUSHIBULL[479.402420000000000].THETABULL[0.000931200000000].TOMOBULL[9.3.3346200000000000].TRX[0.494388981369661 1].USD[-77.164089518607540].USDT[3.183912587877696].XRP[0.000000031873505].XRPBULL[13.990200000000000] |
| 00320405 | AVAX[0.000000038978794].BADGER[0.009616000000000].BIT[1.000000000000000].BLT[1.000000000000000].BNB[0.000031600000000].ETH[0.000585283792147 2].FTT[0.000000076782600].HGET[0.100000000000000].IMX[0.000000000000000].LUNA2[0.004241779060000].LUNA2_LOCKED[0.009897484346000].NFT[437773584188410931].NFT[488691741058306538].NFT[(500039982364389366)].NFT[(561851371765551376)].SOL[0.008333856394775].USD[1.742148458031230].USDT[0.000000146613323].USTC[0.000000010000000] |
| 00320407 | ADABEAR[0.058200000000000].ALGOBEAR[0.627700000000000].ALGOBULL[296.160000000000000].BNBBULL[0.000009132000000].ETHBULL[0.000077080000000].USD[-0.000000070357971].USDT[0.000000007207248].XRPBEAR[347.300000000000000].XRPBULL[0.076060000000000] |
| 00320412 | BTC[0.000000001875000].ETH[0.000100000000000].FTT[0.205281593207784 5].GBP[22717.000000000000000].TRX[17346.000000000000000].USD[14805.757814378436386].USDC[20500.000000000000000].USDT[0.000000020257340].XRP[0.386110000000000] |
| 00320421 | FTT[4.316584171672691 7].LUNA2[0.197183585300000].LUNA2_LOCKED[0.460095032400000].USD[0.035003579874167].USDT[0.000000007052625] |
| 00320422 | TRX[0.000020000000000].USD[0.000003645016934].USDT[0.000012444056664 9] |
| 00320424 | BTC[0.251870180000000].TRX[0.000070000000000].USD[1.769894379483928].USDT[5.089482140223928] |
| 00320425 | ADABEAR[7516.000000000000000].ADABULL[0.000000068100000].ALGOBULL[95.300000000000000].BCHBULL[1.999100000000000].BNBBULL[0.000003810400000].BSVBULL[2898.009600000000000].BULL[0.000088600000000].COMPBEAR[16.000000000000000].DAI[0.000000010000000].DOGEBULL[0.000014720000000].EOS BULL[0.085480000000000].ETHBULL[0.000044940000000].FTT[0.099000000000000].GRTBULL[0.000945600000000].LINK[0.049650000000000].LINKBEAR[385.400000000000000].LINKBULL[0.107955336600000].MATICBULL[0.009326000000000].SUSHIBEAR[34942.986000000000000].SUSHIBULL[84.553680000000000].SXPBULL[0.934269300000000].TRXBULL[0.091720000000000].USD[0.494562392860161].USD[0.000000018526440].VETBULL[0.000847800000000].XRP[0.414192000000000].XRPBULL[0.041070000000000].XTZBULL[0.000863200000000] |
| 00320427 | BTC[0.000000002495000].ETH[0.003390758527959 8].ETHW[0.017390749938128 0].EUR[0.000000044238213].FTT[0.000009033225950].SOL[0.071929690000000].USD[-3.743326577649099] |
| 00320428 | BTC[0.000000800016606].FTT[0.075587666539036 8].USD[-0.000000010390714].USDT[0.000000005824000] |
| 00320430 | USD[0.524269340000000] |
| 00320432 | SXPBULL[0.000080268000000].USD[0.000000045000000] |
| 00320433 | BNB[0.000000010000000].BTC[0.000000005556750].USD[0.000000010785165].USDT[57.837388535893751 9] |
| 00320435 | ETH[0.000000050000000].HGET[0.022000000000000].TRX[0.490029000000000].USD[0.000000002545686 8].USDT[0.000000122803280] |
| 00320436 | AAVE[0.000000022500000].AVAX[0.000000008442347 2].BNB[0.000001580000000].BTC[0.000008292328917 4].COMP[0.000000011271000].CRV[1.000000006985316].ETH[0.000000167100000].ETHW[0.051000000000000].EUR[0.000000024949103].FTT[0.500000004411621 40].LINK[0.000000022000000].LUNA2[3.407057496605996 2].UNA2_LOCKED[7.949808264139911].LUNC[0.000000081154120].RUNE[0.000000010000000].SNX[0.000000010000000].SRM[0.034227720000000].SRM_LOCKED[29.658330630000000].SUSHI[0.000000019000000].USD[6.409916388395060 7].USDT[0.000000162338774].YFI[0.000000021974700] |
| 00320438 | BTC[0.000079200000000].ENJ[0.815400000000000].ETH[0.000189410000000].ETHW[0.001894060000000].GRT[0.360000000000000].LNK[0.099211010000000].LTC[0.009450000000000].MATIC[2.827085450000000].SUSHI[0.108400000000000].USD[0.066655469965377 8].USDT[0.000000032093417] |
| 00320441 | AAVE[0.009981100000000].AMPL[0.157249453574994].COMP[0.001499378000000].CREAM[0.098866000000000].MTA[3.996850000000000].RUNE[1.376835000000000].TOMO[0.098740000000000].UNI[0.097858000000000].USD[0.164167822354654 6].USDT[0.190877730475000 0].XAUT[0.000000004000000] |
| 00320446 | ATLAS[9.292600000000000].ETH[0.000310489847640 8].ETHW[0.000310489847640 8].FTT[0.081978785842982].SOL[0.001822836768928].USD[0.010725062259694].USDT[0.000000008907959] |
| 00320450 | ETH[0.000000100000000].TRX[0.000060000000000].USD[0.001110975207186].USDT[0.000000089868160] |
| 00320451 | BNB[0.000000111500000].BTC[0.000135203559819].BULL[0.000000007162500].ETH[0.000000177592693].ETHBULL[0.000000004300000].ETHW[0.701605927529607].FTT[0.143159706988379 7].HGET[0.000000007000000].LUAI[0.000000070000000].ROOK[0.000000075000000].SRM[4.023134250000000].SRM_LOCKED[30.987545960000000].UNI[0.000000100000000].USD[3.737030585181950].USTD[3.486404964207160 5].YFI[0.000000097500000] |
| 00320462 | BLT[0.000000080216895].ETH[0.000000014749068].ETHW[0.000000014749068].FTT[150.010102658034435].USD[2673.202843931781559].USDT[0.000000071006670] |
| 00320464 | USD[365.616292195775000] |
| 00320469 | APE[52.813572164305080].BNB[0.007490743676200].BTC[0.000331022311200].CEL[0.089860247013650.0].FTT[25.576849010538985].LINK[0.020499375032100].UNI[0.508168280362950].USD[6216.234841049514573].USDT[1.229486391047600 0] |
| 00320477 | BNB[0.009000000000000].USD[41.734722691000000] |
| 00320481 | ETH[-0.000000015000000].LUNA2[0.000003099203100].LUNA2_LOCKED[0.000072314739000].LUNC[0.674858000000000].USD[0.004481181700000].USDT[0.000000001191444] |
| 00320485 | BTC[0.000007750317951 8].USD[0.001867919809070].USDT[0.000000024893793] |
| 00320487 | AVAX[0.000000004759955].CEL[0.000000003834150 4].FTT[0.084385790000000].SRM[0.648485980000000].SRM_LOCKED[2.471514020000000].USD[-2946.438551520710031 4].USDT[3543.677285377500378 6] |
| 00320489 | AUDIO[0.737600000000000].TRX[0.000002000000000].USD[30.083367192732130 0].USDT[0.000000026315968] |
| 00320496 | USD[0.905472451367000 0].XRP[0.450458000000000] |
| 00320500 | BADGER[0.000055600000000].BAO[124.860000000000000].BTC[0.000028398000000].ETH[0.080501900000000].LUA[0.032235000000000].ROOK[0.004046730000000].TRX[-0.000000021546326].USD[3.108299327192950 9].USDT[0.000000006391403] |
| 00320501 | ETH[0.000000060023600].SOL[0.000000037475400].USD[0.000000081728000].USDT[0.000000067864256] |
| 00320503 | TRX[0.000004000000000].USD[0.000000025000000] |
| 00320504 | 1INCH[0.000000062209900].AXS[0.000000050000000].BNB[0.000425545303569].BTC[0.000205547812390].CEL[0.216747960184000].DOGE[0.000000003251200].ETH[0.000000149000000].FIDA[100.213168500000000].FIDA_LOCKED[0.492364440000000].FTT[1596.182558446452814 0].LUNA[5.772709164000000].LUNA2_LOCKE D[13.469654720000000].LUNC[0.000000001547800].MATIC[0.000000096810000].MER[4000.020000000000000].NEAR[0.000000258700].NFT[(314656470916631108)].OMGD.000000010157620].SHIB[60.500000000000000].SRM_LOCKED[48.647903900000000].TRX[0.000049000000000].USD[1.540577699661329 7].USDT[319.395588824681971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320505 | DOGEBULL[0.000000006500000],ETHBULL[0.000000001000000],FTT[0.089007061918410],THETABULL[0.000000005930000],USD[0.000000033687625],USDT[0.000000051077120] |
| 00320508 | USD[30.000000000000000] |
| 00320512 | BNB[0.000000129232480],CLV[0.065593530000000],ETH[0.000304540411778],FTT[0.000000009324523],MATIC[0.000000010032700],NFT (3055527138916793791)[1],NFT (3227855705339891861)[1],NFT (3512892485619321871)[1],NFT (5128034914015491571)[1],NFT (576356063482354831)[1],SOL[0.000000009714600],TRX[0.000100000000000],USD[0.005550859011477778],USDT[0.000000011592606000] |
| 00320516 | ATLAS[1.735162890000000],BNB[0.000000003627460],COPE[602.000000000000000],FTT[25.004510510000000],RAY[0.038270000000000],SOL[20.007515500000000],TRX[0.000000036499200],USD[8146.998574254314638500000000000],USDT[0.000000126233294] |
| 00320518 | FTT[0.904487800000000000] |
| 00320519 | USD[1.036151225845000000] |
| 00320520 | SUSHIBULL[6239401.500000000000000000],USD[0.083659358000000000],USDT[0.000000007002038] |
| 00320523 | SOL[0.001240170000000],USD[-0.077528323763298] |
| 00320525 | BEAR[92.440000000000000],DOGE[0.704136320000000],KIN[9868.000000000000000],SHIB[98880.000000000000000],TRX[0.000000000000000],USD[0.423194826500000],USDT[0.000000034507954] |
| 00320526 | TRUMPFEBWIN[15626.000000000000000000],USD[-0.602096292787501](sic) |
| 00320527 | BTC[- 0.000000044000000],CRV[1.164658530000000],ETH[0.000721850422739],ETHW[0.000721839977705],FTT[0.096152475250312],GST[0.060000000000000],SNX[0.138065630000000],SOL[0.005250000000000],SRM[2.575422340000000],SRM_LOCKED[125.098544300000000],TRX[0.000001000000000],UNI[0.000000100000000],USD[72.104555069971677],USDC[195.592556170000000],USDT[0.013040109000000],YFI[-0.000000014881597] |
| 00320529 | BCHBEAR[741.900000000000000],DENT[1600.000000000000000],DOGE[0.562430000000000],DOGEBEAR[9752858.125800000000000],ETHBEAR[1327755.249600000000000],FTT[0.096200000000000],LTCBEAR[0.566080000000000],ORBS[59.974350000000000],SHIB[140000.000000000000000],SUSHIBEAR[1021888.294590000],USD[0.000000351845160],USDC[4.003720602650017],USDT[0.000001480344089] |
| 00320532 | TRX[0.000005000000000],USD[0.000084180344089] |
| 00320533 | BNBBULL[0.000000005000000],ETHBULL[0.000000008500000],FTT[0.000000009961842],UNI[0.000000010000000],UNISWAPBULL[0.000000008500000],USD[408.298963218746430600000000] |
| 00320538 | BTC[3.137674548206825],BULL[0.000023192000000],ETHBULL[0.004724200000000],EUR[500.722383373569564000],FTT[0.065125140000000],LUNA2[0.006240818342000],LUNA2_LOCKED[0.145619094600000],SRM[1.514236330000000],SRM_LOCKED[544.175357570000000],TRX[0.001554000000000],UBXT[0.543650500000000],USD[0],UBXT_LOCKED[568.019789600000000],USD[63067.218916151842304],USDT[0.000000010882759],USTC[0.883418000000000],WBTC[0.000512990000000] |
| 00320540 | LCSBULL[0.096670000000000],AMEBEAR[6.252000000000000],SUSHIBULL[3.536000000000000],THETABEAR[0.000653000000000],TOMOBULL[0.033200000000000],USD[0.0035450689102200] |
| 00320541 | AVAX[0.000000046727634],BTC[2-0.134796647539255B],CAD[0.102572065651684?],CONL[437.994195015416131?],DAB[0.331409897474492],DGTD[1024027697875012],ETH[-60.778182609802749],ETHW[0.000000000020108820],FTT[0.087257225708918],GBP[20009.173343896535001],GMEP[RE]-0.000000031916313],GRT[0.000000155697400],LINK[0.000000018496400],LUNA2[77.872912301000000],LUNA2_LOCKED[0.456453577000000],PAXG[96.768417769681406],ROOK[0.000000034662372],SLV[0.000000086853600],SOL[0.000000131437641],SRM[10.679271080000000],SRM[56 4.467171620000000],STETH[-0.000000001409050],SUSHI[0.000000094622001,TRYB[120.040471987732615],USD[42.738698298589617656],USDC[186156.775078420000000],USDT[0.000000086230009],USTC[27.690871081961400],WBTC[0.000000036981534],YFI[0.000000136136360] |
| 00320543 | BNB[-0.002941785016762624],KIN[169866.000000000000000],TRX[0.000160000000000],USD[1.264316931000000],USDT[0.000000069908721] |
| 00320544 | USD[2.775993103200000],USDT[0.007400000000000] |
| 00320546 | TRX[0.000005000000000],USD[0.000000564535300],USDT[0.000000004399191] |
| 00320547 | USD[0.000002934526450900] |
| 00320548 | BTC[0.000071560000000],FTT[0.094140000000000000],USD[0.223329171755815200] |
| 00320550 | AMPL[0.000000004864677],ETH[0.000000100000000],LUA[0.000000018847384],ROOK[0.000000005000000],USD[20.091401142525873200],USDT[0.000011189441104400] |
| 00320552 | USD[1.098420590000000000] |
| 00320554 | ETH[0.000000011500000],USD[0.000000087513400968],USDT[0.000023209733571400] |
| 00320556 | FTT[0.000000003853400],LUNA2[0.000000138138733],LUNA2_LOCKED[0.000000032323711],USD[0.0036720599528433] |
| 00320559 | ETH[-0.002105590000000],ETHW[2.312947190000000],FTT[25.994869678732936],LUNA2[0.000000030000000],LUNA2_LOCKED[0.282434921000000],USD[0.609841527963503000000000],USDT[1.339290530205994] |
| 00320560 | AAVE[0.008019000000000],CRV[0.012707500000000],DYDX[0.084481500000000],FTT[0.020693684644308],LOOKS[0.853405000000000],LUNA2[0.236452831600000],LUNA2_LOCKED[0.551723273700000],LUNC[51488.101899800000000],MATIC[9.701700000000000],RUNE[0.048161000000000],SUSHI[22.285398160000000],UNI[0.002258000000000],USD[2.276183502225206],YF[0.000000025000000] |
| 00320563 | USD[0.000000492140480000] |
| 00320566 | ATLAS[0.955450000000000],BTC[0.000000000885125000],ETH[0.000406800000000],ETHW[0.000406800000000],FTT[0.058764000000000],SOL[0.002664000000000],SRM[0.835980000000000],USD[7.582032069713868?],USDT[0.000000010000000] |
| 00320567 | AMPL[0.000000000232372],BAD[30.566643135094388x4],BADGER[0.000000500000000],BAO[82.000000000000000],BNB[0.006819569675353],BTC[0.000225658994598],BUSD[20000.000000000000000],CVC[10000.347730000000000],DAWN[0.019670000000000],DMG[0.430500000000000],DOGE[0.007506350738035],ETH[0.002283285364510],ETHW[0.001283284350411201],FANS[4.507407737388400],FTT[1500.010033648200451],HGET[509.060000000000000],KGE[389.564475670000000],LEO[0.000000048704214],LINK[0.035408771800000],MAPS[1.000000000000000],USD[0,LUNC[4166.669057767900000],MAPS[1.000000000000000],MATIC[0.919250000000000],MEDIA[0.001446400000000],MER[8928.942714000000000],OKB[0.591428440578937],OMG[0.000000091562725],OXY[2416.000000000000000],ROOK[100.002793637000000],SRM_LOCKED[63.328573120000000],STEP[37240.404187000000000],TOMO[0.000000095863369],TRX[10000.001479004784933?1],USD[145017.244970344277558500000000],USDT[81412.470879718734719],USTC[ 1.609823802374483],XRP[0.000000228348791,YFI[0.001156276630372?] |
| 00320569 | ETH[0.000303090000000],ETHW[0.000303085000000],USD[0.000000008240122] |
| 00320574 | AAVE[0.000000008052530,9],ATLAS[0.000000021145118],ATOM[0.000000008300000],BTC[0.000000031085064],ETH[0.000000045557547],FTM[0.000000047429072],FTT[0.000000082341448],LINK[0.000000354818081],LTC[0.000000005290730],SOL[0.000000003812510B],SRM[0.000000000006169759],US D[0.021642105529217],USDT[0.000000055310108] |
| 00320575 | BNB[0.000192600000000],TRUMPFEBWIN[2457.549900000000000],USD[25.000000060101826] |
| 00320577 | BTC[0.000000006500000],ETH[0.000000009661540?],FTT[1.361712589156280],OXY[121290.499390950000000],OXY_LOCKED[1312977.099237000000000],SOL[0.000000010000000],USD[-0.001332570374716],USDT[0.000000003585749] |
| 00320578 | UBXT[7805.507989390000000],USD[0.000000179472504] |
| 00320579 | BTC[0.000068200000000],USD[0.095841550030000] |
| 00320580 | BULL[0.000000009000000],DEFIBULL[0.000000079000000],ETHBULL[0.000000002000000],FTT[0.010128469541787],GRTBULL[0.000000090000000],TRX[0.000955000000000],USD[0.761172978978539?],USDT[4.794120009744319?] |
| 00320581 | BNBBEAR[69102.500000000000000],BNBBULL[0.000000002650000],BULL[13.191813792385000],ETHBULL[0.000000016500000],SXPBULL[0.000000050000000],TRX[0.000917000000000],USD[0.017873813015703?9],USDT[0.046900026928206],ZECBULL[863900.812242007500000] |
| 00320582 | BF_POINT[400.000000000000000],ETH[0.028630890000000],ETHW[0.028630890000000],TRX[0.500000000000000],USD[4.588816039273843?8],USDT[0.000008058737842] |
| 00320583 | USD[0.000000060000000] |
| 00320584 | AVAX[0.002591117051281],FTT[0.031813177382496],LUNA2[0.000000127208873],LUNA2_LOCKED[0.000000296820705],LUNC[0.002770000000000],TRX[0.000021000000000],USD[2.293363207297481?6],USDT[5.656537060536702] |
| 00320589 | LTC[0.005677330000000],USD[181.286933464964744?2] |
| 00320590 | FTT[0.100000000000000],NFT (3232518442356144201)[1],NFT (4161560673955947061)[1],NFT (5201712161498751771)[1],SOL[0.000500000000000],TRX[0.000062000000000],USD[3.35410899499976882],USDT[0.000000006516999] |
| 00320591 | COPE[27.403359100000000],USD[-0.076958140738914],USDT[0.000000044404933] |
| 00320592 | NFT (3257996081565948991)[1],NFT (3564297578164788914)[1],NFT (5127869477642282551)[1],NFT (5716755075395595651)[1],TRX[0.000781000000000],USD[7.547607662600000],USDT[0.006139000000000] |
| 00320594 | TRX[0.550875000000000],USD[0.452190809000000] |
| 00320595 | USD[0.000000018307528] |
| 00320597 | ETH[0.000000072870180],FTT[0.000000008807740],SOL[0.007932933851099],USD[24.437538636915718?1],USDT[-0.000002250000000] |
| 00320602 | ADABEAR[199860.000000000000000],BAO[999.000000000000000],EMB[8.778000000000000],LINKBEAR[245.000000000000000],STEP[0.076160000000000],SUSHIBEAR[333.120000000000000],USD[0.000000040917466],USDT[0.000000063846667] |
| 00320605 | USD[0.000000826250000],USDT[0.000000009872248] |
| 00320607 | BNB[0.000000006000000],BTC[0.000000004000000],COIN[0.000000001000000],ETH[0.000000065619458],EUR[0.233415618352896],FTT[0.000000006069905],NFT (4518247722878314441)[1],SOL[0.000000024926120],USD[0.000047313869463],USDT[0.000000234721872] |
| 00320610 | FTT[5.000025000000000],NFT (4027995756854665631)[1],TRX[0.000001000000000],USDT[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320613 | COPE[0.248909085161478O],FTT[0.008308705515925O],LTC[0.000000004252238],NFT (29128280215968594)[1],NFT (36890717547436460)[1],NFT (50918389996860450 3)[1],OXY[0.000000001817500O],TRX[0.00000800000000O],USD[0.8465925623086276],USDT[0.000000037310186] |
| 00320615 | AUD[3.21289793491027 53],ETH[0.015009474861516 9],LUNA2[0.00879872089700O O],LUNA2_LOCKED[0.020530348760000O],LUNC[1915.94000000000000O],MATIC[0.0000001000000O],USD[0.000718415439022],USDT[0.000000136259301] |
| 00320619 | BOBA[0.0182800000000000O],USD[294.9282375400000000O],USDT[0.000000035170554] |
| 00320621 | USD[4.37065172340000000],USDT[4.5700000000000000O] |
| 00320625 | BAT[0.242530990000000O],ETH[0.000204800000000O],ETHW[0.000204754692991],FTT[8.39878400000000O],GBP[50000.0000000030499632],LINK[0.0100000000000O],LTC[0.002889600000000O],RSR[3.0000000000000O],TRX[72.0000000000000O],USDT[2226.7029345034573844] |
| 00320627 | BTC[0.0000425071531250],ETH[0.000000005000000O],FB[0.000000007248787],FTT[0.000319044280348],IMX[0.078000000000000O],TRX[0.000080000000O],USD[544.7979649724990282000000000O],USDT[209.5085200692088768] |
| 00320628 | BTC[0.000275599556410],FIDA[0.958485000000000O],KIN[7178.500000000000O],LINK[9.495550000000000O],TRX[0.001466000000000O],USD[1434.0380875944192670000000000O],USDT[209.5085200692088768] |
| 00320630 | HNT[0.031590000000000O],USD[0.1257453250000000],USDT[0.00000008000000O] |
| 00320631 | BTC[0.000000065443592],ETH[0.00676322092709 28],ETHW[0.006763228637447 2],SOL[400.000000000000O],SRM[120.000000000000O],USDT[0.086927319934793 3] |
| 00320637 | FTT[0.056672895000000O],MAPS[0.663950000000000O],OXY[0.349327000000000O],TRX[0.000001000000000O],USD[0.0495448520222007],USDT[0.000000060744602] |
| 00320639 | BTC[0.000098071500000O],ETH[0.00081983000000O],FTU[0.008198339459682],USD[1.22848000000000O],USDT[0.00000005000000O] |
| 00320640 | NFT (42528945767600676)[1],NFT (46326215885015065 0)[1],TRX[0.000000400000000O],USD[0.480196924962921 8],USDT[0.00000009015678] |
| 00320641 | BTC[0.000000400000000O],DOGE[5.000000000000000O],USD[0.000013152783554 6] |
| 00320646 | BTC[0.000000007000000O],USDT[0.0001001496593135] |
| 00320647 | ADABULL[0.2928883200000000],ATLAS[1969.35388500000000O],AVAX[0.765800000000000O],BULL[0.0000267400000000],DENT[1.000000000000000O],ETHBULL[0.065380400000000O],HTBULL[0.40580000000000O],LUNA2[0.00000021143308 8],LUNA2_LOCKED[0.000049334387 1],LUNC[0.00460400000000O],TRX[0.00096100000000 00],USD[0921.05.1637976460986 1],USDT[0.003984188958181 9] |
| 00320649 | BTC[0.000000906000000O],ETH[0.000000020000000O],ETHW[0.000934850000000O],FTT[0.002996574898558 5],SOL[0.003168000000000O],TRX[0.00085000000000O],USD[82.299585489276346 8],USDT[6659.2106580663387726] |
| 00320650 | TRX[0.99000000000000O],USD[0.0042450000000] |
| 00320651 | BTC[0.000000047520420],FTT[0.007228364532000],USD[0.001327760785813],USDT[0.00000005543217] |
| 00320653 | HGET[0.042451000000000O] |
| 00320656 | TRX[0.000001000000000O],USD[0.0017761117593210],USDT[0.2645543142793535] |
| 00320661 | CONV[30.00000000000O],USD[0.1084290491250000],USDT[0.0451586653375000] |
| 00320663 | USD[1009.3158356600000000] |
| 00320664 | AMPL[0.000000010032043],BAND[0.000000098653246],BNB[0.000000002667508O],BTC[0.000422821996567],DOGE[0.000000084944664],ENJ[0.000000287540660],ETH[0.000000234701431],ETHW[0.000786160000000O],EUR[0.000000008077627],FTM[0.000000186385229],FTT[35.0923227670141107],KIN[0.0000004302978 01],LIN A[0.000000013715357 8],LTC[0.000000096893763],RAY[0.000000003528749 7],REN[0.000000027124244],SOL[0.000000004988346],SXP[0.000000167981602],UNI[0.00000029100170],USD[2.0263493253118239],USDT[0.00000027526387 4] |
| 00320668 | BTC[0.000000020000000O],ETH[0.000000036483940],USD[0.041498959494322],USDT[0.000001229322802] |
| 00320669 | ATLAS[5.327962610000000O],FTT[0.000176134729500],POLIS[0.024637680000000O],TULIP[0.052290467700366 4],USDT[0.000000030000000O] |
| 00320670 | ATLAS[40993.65238258222 69495],BAO[3.0000000000000O],BNB[0.013253500000000O],BTC[0.000000094930200],DENT[2.000000000000000O],ETH[0.000000078608320],GMX[0.009546000000000O],KIN[1.00000008996900O],NFT (347258275962687719 1)[1],NFT (54706722575594469 5)[1],SOL[0.000000771472800],TOMO[1.000000000000000O],TRU[1.00000000000000O],USD[0.4351594420262593],USDT[0.00000035117843 57] |
| 00320677 | TRX[0.000052000000000O],USDT[26.2240802931644026] |
| 00320680 | FTT[0.000000000610720O],USD[0.000000087435221],USDT[0.000003000000000O] |
| 00320681 | ADABEAR[83294.3817050000000O],ADABULL[0.000000085000000O],BEAR[7.130300000000000O],BCL[0.00007770000000O],ETHBEAR[790.499080000000O],ETHBULL[1.00009706500000O],ETHW[0.00077770000000O],LINKBEAR[2.80160000000000O],LINKBULL[0.00029198500000O],REEF[5.67560000000000O],USD[1.72819138482500O],USDT[0.444258410750000O],VETBEAR[0.003290150000000O],XRP[8.594920000000000O],XRPBEAR[8.14227850000000O],XRPBULL[0.00693215000000O] |
| 00320682 | ETHW[0.000000500000000O],LUNA2[3.418827238000000O],LUNA2_LOCKED[7.977263556000000O],USD[0.005138612239689],XRP[0.262134010000000O] |
| 00320685 | AVAX[0.000000098353302],BTC[0.000000009500000O],EUR[0.000000031718187],FTT[25.1380669312260000],GST[1000.000000000000O],LUNA2[0.516605521700000O],LUNA2_LOCKED[1.205412884000000O],LUNC[112491.94000000000O],PAXG[0.000000007000000O],USD[625.10948010509436 23],USD T[0.000000124099345] |
| 00320686 | FTT[1.000000000000000O],LUNA2[0.067282564150000O],LUNA2_LOCKED[0.156992649700000O],LUNC[14650.92000000000O],NFT (3191396586386149 05)[1],NFT (352383068338029954)[1],NFT (382835197895088718)[1],NFT (435730893279512306)[1],NFT (483490638137635857)[1],NFT (51014248157673916 3)[1],TRX[0.000320000000000O],USD[5.121193751926400],USDT[843.6350895355725200] |
| 00320688 | TRX[0.000002000000000O],USD[0.000387789380000O] |
| 00320690 | ETH[0.000000009295100],FTT[0.000000033910500],USD[0.00000015050820O],USDT[0.000000012089005] |
| 00320691 | AMPL[0.068500242714768O],MAPS[0.479305000000000O],USD[0.96636507600000O],USDT[0.000000035000000O] |
| 00320693 | USDT[0.000000022499730] |
| 00320694 | BTC[0.000631200000000O],CRV[0.000000048250000O],ETH[0.000000016500000O],USD[-2.9403051429704274],USDT[0.6162414567786058] |
| 00320695 | USD[1047.7311200000000000] |
| 00320696 | 1INCH[0.000000096034029],ALCX[0.000000100000000O],AMPL[0.000000001650893],ATOM[0.000000050892058],AVAX[0.000000067412500],BAND[0.000000013854200],BCH[0.000000064165158],BNB[0.00000008793934 8],BTC[0.000000085000000O],DAI[0.000000106826900],DOT[0.000000113697258],ETH[0.000000132152400],ETHW[0.000000003000000O],FTT[0.000000001825737 34 2],FTT[0.000000014037500],FXS[0.000000143000000O],GRT[0.000000065702400],KNC[0.000000016433 3],LTC[0.000000007992610O],LUA[0.000000180238812],RAY[0.000000079751078],SNX[0.000000086836075],SOL[0.000000072684001],STSOL[0.000000015278395 1],SUSHI[0.000000084718873],TOMO[0.000000000557541],UNI[0.000000137711603],USDC[2011.2075068000000000O],USDT[0.000000062268248],XRP[0.000000022184200],YFI[0.000000003305800] |
| 00320701 | SRM[1.039578500000000O],SRM_LOCKED[3.962617680000000O] |
| 00320702 | MAPS[0.958300000000000O],OXY[0.453600000000000O],TRX[0.000001000000000O],USD[0.000168989458928 6],USDT[-0.0001605038933160] |
| 00320703 | GENE[0.075000000000000O],USD[0.0044637298700000],USDT[0.000000100000000O] |
| 00320704 | USD[-41.6307429120000000],USDT[147.2700000000000000] |
| 00320705 | LUNA2[0.000071962564830O],LUNA2_LOCKED[0.000167912651300O],LUNC[15.67000000000000O],USD[0.000000153624342],USDT[0.00052988473675 83],XRP[0.000000001138500O] |
| 00320708 | USD[0.06739956375000000] |
| 00320709 | USD[0.33327341575000000] |
| 00320710 | BTC[0.000000030000000O],ETH[0.000000050000000O],FTT[0.00000007888181 2],USD[0.081511768062418 3],USDT[0.000000074657681] |
| 00320714 | USD[0.00074377481773 2] |
| 00320716 | USD[0.98755389000000000O] |
| 00320719 | TONCOIN[292.0844031400000000O],USD[0.011565860239167 8],USDT[0.00378300000000O] |
| 00320720 | BTC[0.000000090409096],FTM[0.000000018817680],USD[0.00000011951779 4],USDT[0.000000700443863] |
| 00320721 | BLT[0.337175000000000O],ETH[0.000000071000000O],GENE[0.027475000000000O],USD[-0.000000042100000O],USDT[1.9667828950721380] |
| 00320724 | USD[0.98755389000000000O] |
| 00320729 | BTC[0.000000076800000O],USD[0.203873650346766 8],USDT[0.00000001346387 1] |
| 00320736 | ETH[0.000788947617172],ETHW[0.000893840000000O],FTT[0.099585830000000O],USD[6.763117789147597 8],USDC[533.9045302200000000O],USDT[0.004071272576990O] |
| 00320744 | ALICE[0.000000078865926],ALPHA[0.000000074188000],APE[0.000000084809241],AXS[0.000000092033242],BIT[0.000000099232688],BLT[0.000000099054000],BNB[0.000000035107267 6],C98[0.000000041930641],CONV[0.000000066498864],DYDX[0.000000133741014],ETH[0.000000314908956],ETH BULL[0.000000050000000O],HNT[0.000000106276484],GAL[0.000000007281540],GALA[0.000000009108152 1],GRT[0.000000009446391],LINK[0.000000021446391],LUNA2_LOCKED[0.000000100490418],LUNC[0.000937800000000O],RAY[0.000000009182414],SAND[0.000000009922481],SHIB[0.000000000929000],SOL[0.000000050947518],STMX[0.000000003401280],SXPBULL[0.000000008350000O],TRUMPFEBWIN[33.825770000000000O],TRUMPSTAY[0.980715000000000O],TRX[0.0016020044512000O],UNI[0.000000051458581],USDT[-0.2605663247691573],WAVES[0.000000015114880],XRP[0.000000021541575] |
| 00320747 | USD[0.000000124606112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320748 | BTC[0.00159660000000000],ETH[0.00000010000000000],USDT[142.11772884613200000] |
| 00320751 | USD[0.0619462054000000] |
| 00320752 | APE[0.07126000000000000],AVAX[0.0000000203591460],BTC[0.00000004000000000],CRO[2.28170000000000000],FTT[0.11576829166965560],JOE[0.06511000000000000],SPELL[0.00000010000000],SRM[1.13197484000000000],SRM_LOCKED[490.42811205000000000],USD[0.00000023746163],USDT[0.00000013554544] |
| 00320753 | BTC[2.99940599880000000],ETH[249.49785689061281000,ETHW[0.00000000733418000],EUR[0.00000001615556],NFT [31565949362964323][1],USD[48.94716121299957339],USDT[0.00000007235748] |
| 00320759 | BRL[15.21207700367670000],BRZ[-15.21207700190939900],BTC[0.00000007500000],USD[5132.82054034087232264] |
| 00320760 | BNB[0.00896000000000000],RSR[7.57800000000000000],USD[4.10568670101577732],USDT[0.00000000072470180] |
| 00320762 | ATOM[0.02713736549660942],BTC[0.00000000061325555],ETH[0.00027104499767671],ETHW[0.00075151649907611],FTT[0.04433732258441176],LUNA2[0.06653681861248],LUNA2_LOCKED[0.01529192434252792],LUNC[0.00713100869464690],SOL[0.00000001000000],SRM[0.57591660000000000],SRM_LOCKED[7.12903791000000000],TRX[0.72279100000000000],USD[0.00000004115086191,USD[2647.82511686000000000,USDT[0.00000005147530],USTC[0.00000000070042612,XRP[0.00000000429702311] |
| 00320764 | AVAX[3.00000000000000000],BIT[5.00000000000000000],BTC[0.15603410000000000],ETH[5.11900000000000000],ETHW[4.00299999000000000],FTT[25.31801867103583000],NFT [360167877646793914][1],REAL[1.00000000000000000],SOL[23.24426293000000000,SRM20.66477000000000000],SRM_LOCKED[0.51511092000000000],STEP[0.00000000250000000],TRX[0.00000060000000000],USDI[0.12530001266133830],USDC[678.00000000000000000],USDT[0.00000001578794] |
| 00320766 | DOGE[1.00000000000000000],LTC[0.00000001000000000],STEP[0.03593340000000000],USD[-0.00123100000000000],USD[-0.00000005848973257],USDT[5781.53468538275095112] |
| 00320768 | USD[0.00006134849124900],USDT[0.00000002404786555] |
| 00320770 | AMPL[0.00000010555950],BTC[0.00000000954633362],ETH[0.00000000460000000],USD[0.065551981509979234],USDT[0.00000000085000000] |
| 00320772 | AMPL[0.00000000000031011],BNB[0.00000000205277736],FTT[0.00000000106190556],SOL[0.00000000448469554],USD[0.00000301617736380],USDT[0.00000000492608653],XRP[0.00000000638311562] |
| 00320773 | ALTBULL[0.00093700000000000],ATOMBULL[10365.00000000000000000],BEAR[0.31700000000000000],BSVBULL[3883.71850000000000000],CONV[6.90600000000000000],DOGEBULL[0.00001149000000000],EOSBULL[0.00114000000000000],HGET[0.04979000000000000],LINKBULL[1.14024461000000000],LTCBULL[30.56698500000000000],SUSHIBULL[0.38240000000000000],TOMOBULL[0.06878000000000000],TRX[0.00021000000000000],USD[0.10157619281396633],USDT[0.00000001303523381],VETBULL[0.00006190000000000],XLMBULL[0.23877513000000000],XRPBULL[0.01032000000000000],XTZBULL[5.32705300000000000] |
| 00320777 | ETH[0.00000010000000000],FTT[0.00000001666000],SOL[0.00000005839000],USD[-0.41449490022574991],USDT[0.47825577097498904] |
| 00320780 | ETH[0.00000010000000000],USD[0.01956528375000000] |
| 00320782 | BNB[0.00000005002522],BTC[36.90570000483594200],DAI[0.00000000459712],DOGE[0.00000029807100],ETH[0.08000000148290044],FTM[0.00000028943143],FTT[1000.09700526754142455,GRT[1.00732682000000000],MAPS[910.79936280000000000],MAPS_LOCKED[121018.98726144000000000],MATIC[0.00000007934320360],MOB[0.00000001061404],NFT [325954197729631257][1],NFT [432510353386701440][1],OXY[231.78702289000000000],OXY_LOCKED[37748091.60303535000000000],RAY[0.00000007123657],RUNE[20.00000000027000000],SOL[0.04900000865983640,SRM[3483.69787103000000000],SRM_LOCKED[86254.64275023000000000],TRX[1.01810187401922218],USD[214.26170199314856],USDC[193800.00000000000000],USDT[0.00000000017524802] |
| 00320785 | BNB[0.73128600000000000],BTC[0.00140237000000000],ETH[0.20733453000000000],EUR[1.21863489062466333],FTM[48.10402400000000000],FTT[25.32693429445605640],LINK[7.01516701000000000],RAY[38.08233524000000000],SAND[49.10616915000000000],SOL[1.01218839000000000],USD[0.89421327156688371],USDT[0.00000000175248021] |
| 00320788 | FTT[0.04000000000000000],LUNA2[0.11893860890000000],LUNA2_LOCKED[0.27752342070000000],LUNC[13592.82826500000000000],USDT[0.00000000500000000],USTC[28.00000000000000000] |
| 00320790 | ETH[0.00000180000000000],NFT [39821362768657125][1],NFT [49389571055873021][1],NFT [559441705527280979][1],TRX[0.00854012000000000],USD[0.00000013400902],USDT[0.07102884018504930],XRP[0.00000030000000000] |
| 00320791 | USD[2.35383543240000000] |
| 00320792 | USD[2.05400000000000000] |
| 00320796 | ALGOBULL[4000.00000000000000000],BNB[0.00000000500000000],BTC[0.00002893226700000],ETH[0.00000003386650],FTT[0.01641158037347861,LTC[0.00000001000000000],LUNA2[4.17820542500000000],LUNA2_LOCKED[9.74914589100000000],RAY[0.57876354000000000],SUSHIBULL[9000.00000000000000000],TRX[0.01033003439570],USD[0.30126774957525870],USDT[0.00000007394581381] |
| 00320797 | LTCBULL[33.82630500000000000],PERP[0.05030000000000000],USD[0.04418644991980000],USDT[0.00000000968887955] |
| 00320798 | USD[535.96348656000000000] |
| 00320802 | ETHBULL[0.00000001500000000],FTT[0.79949600000000000],LINKBULL[0.00000005000000000],TRX[22.53238000000000000],USD[2.29366851264946300000000],USDT[5.00000002775591558] |
| 00320803 | THETABEAR[48.49811049000000000],THETABULL[0.00009474650000000],USD[0.06516753537992000] |
| 00320808 | ETH[0.00000010000000000],LTC[0.00000007866573],USD[0.03156614277750000],USDT[0.04335825596160059] |
| 00320809 | BNBBULL[0.00000014341900],BULL[0.00000059536464],BUSD[1204.85835230000000000],COIN[0.00000004844000],COMPBULL[0.00000008000000000],ETH[0.00000042640000000],ETHBULL[0.00000004275020225],ETHW[0.57500000489000000],FTT[0.36048560572037581],LTCBULL[0.00000091000000],LUNA2[0.00033362654520000],LUNA2_LOCKED[0.00007846193880000],MATICBULL[0.00000003534355517],MKRBULL[0.00000000005000],SRM[0.24555739000000000],SRM_LOCKED[2.37760628000000000],SUSHIBULL[0.00000010000000],USD[0.00000057913886],USDT[0.00000075100812000],USTC[0.00476000000000000],XRPBULL[0.00000004000000000] |
| 00320810 | BNB[0.00000012393367],BTC[0.00000001500000],DOGE[0.00000001085447],ETH[0.00000001602494900],LINK[0.00000064705523],USD[2.81958259220210344],USDT[0.00000150572544] |
| 00320812 | BTC[0.04304046718400000],DOT[72.66670000000000000],LUNA2[0.00000000689000000],LUNA2_LOCKED[0.20250093940000000],USDT[4.94718841878405900] |
| 00320814 | BTC[0.00000005000000000],LTC[0.01000000000000000],USD[-0.22965449014076000] |
| 00320816 | USD[-0.31282074974000000],USDT[0.45000000000000000] |
| 00320818 | ADABULL[0.00000000655000],BNB[0.00000001000000],BTC[0.00000002200000],DOGE[0.00000000067975825],DOGEBULL[0.00000000305000],ETH[0.00000221905477],ETHBULL[0.00000005000000],FTT[0.00000004643343663,GRTBULL[0.00000006500000],LINKBULL[0.00000006500000],MATIC[0.00000000642481991,USD[0.00000011444213000],USDT[0.00000002759411] |
| 00320820 | BTC[0.00000006398750],LTC[0.00030000000000000],USDT[0.00000000616713339] |
| 00320822 | USDT[0.00766958516327481],WRX[0.99980000000000000] |
| 00320824 | USD[9.53903603227858281] |
| 00320825 | AKRO[40.99000000000000000],USDT[0.00485500000000000] |
| 00320827 | ADABULL[0.00000000100000001,BTC[0.02310000019582694],BULL[0.00000003600000000],ETHBEAR[0.77120000000000000],LINKBEAR[81499.00000000000000000],TRX[0.00000200000000000],USD[0.77010625320531173],USDT[0.00000002338146321,XTZBULL[85.90000000000000000] |
| 00320828 | IMX[94.40000000000000000],STEP[3262.80000000000000000],USD[0.00000005400199],USDT[23.57714812906145841,XRP[0.45395600000000000] |
| 00320829 | ETH[0.00000009037570],USD[0.00979614000000000],USDT[0.00002720309726041] |
| 00320830 | BTC[0.00000869200000000],COIN[9.52936200000000000],FTT[28.19444460000000000],TRX[0.00000200000000000],USD[1.42065479120000000],USDT[0.00082600642264680] |
| 00320831 | USD[0.00005698823264065],USDT[0.00034535077972131] |
| 00320832 | LTCBEAR[0.00062379500000000],USD[89.84675505048000001,USDT[13.84537273211000000],XRPBEAR[0.00031254000000000] |
| 00320833 | AMPL[-0.00000001319804],BTC[0.00000001133934091,CEL[0.11742673272858001,ETH[0.00000000967899681,FTT[30.03321377632333376],GRT[0.00000000353232001,KNC[0.00000003695100],TRX[0.00000200000000000],USD[0.13994384731777464],USDT[0.00000002010364455] |
| 00320834 | AUD[0.00000007274300),BTC[1.10955281910005587],CAD[0.00000007631667),DAI[0.00000078914340],ETH[0.00000004119947),FTT[0.00000049240592],SOL[16.51541371918551641,TRX[0.00000003869657),USD[0.00000173828025],USDT[0.00000016291036],XRP[0.00000005000000] |
| 00320840 | USD[25.00000000000000000] |
| 00320841 | DOGE[293.00000000000000000],FTT[28.00000000000000000],USD[0.12497603776750000] |
| 00320843 | AAVE[0.00000008900000),BNB[0.00000015100000],BTC[0.00000019151000],CEL[0.08254679000000000],COMP[0.00000007525000],ETH[0.00376936123387],ETHW[0.00376936123387],EUR[0.53326450000000000],FTT[0.09965076700000000],LINK[0.00000012400000],LTC[0.00000001240000000],LTCBULL[0.00558400000000000],MANA[71.00000000000000000],MKR[0.00095797960000001,SAND[13.99924000000000000],SOL[0.00586456000000000],SRM[0.35213671000000000],SUSHI[0.00000005000000],USD[-8.14256793027152B],USDT[0.00278751000000000] |
| 00320844 | ALCX[0.00075540000000001,ATLAS[2.61130000000000000],AURY[0.24700000000000000],COIN[0.00781000000000001,FTT[0.00000000000000],LUNA2_LOCKED[425.21695099000000000],MNGO[4.34200000000000000],TRX[0.00000100000000000],USD[0.00000010994514],USTC[25796.36340000000000000] |
| 00320845 | BAL[1.00000000000000000],BC-HKD[0.00000005000000000],BTC[0.00004781825587001,CRV[1.00000001825587001,DYDX[0.07685672000000000],FIDA[0.02965935000000000],FTT[26.57357431514127711,GME[0.00000001000000],GRE[0.00000001000000],NFT [293058852015169490)(1],NFT [297335862313198694)(1],NFT [318766240379009037)(1],NFT [318828744292016693)(1],NFT [402054389124764323)(1],NFT [412999716717122548)(1],NFT [476352187676109565)(1],REN[33.09426272000000000],SNX[0.00000000980000],SUSHI[0.00000001746760],TOMO[0.00000000380154],TSLAPRE[0.00000001523668],USD[1226.86624477414669],USDT[0.01360638651856] |
| 00320846 | BTC[0.00030000000000000],USD[1.25101854947500002] |
| 00320848 | FTT[1000.00000000000000000],SRM[44.22229102000000000],SRM_LOCKED[350.04787462000000000],SXP[0.00000022000000000],USD[0.00000009497956555],USDT[0.00000018290103241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00320849 | 1INCH[0.000000004285870],AAPL[0.000000112121550],AAVE[0.0000000018944485],ALPHA[0.000000005035620],ALTBULL[0.000000004605723],AMD[0.000000157707166],AMPL[0.000000016575580],ANC[0.000000086762627],APE[0.000000071230745],ATLAS[0.000000110814640],BAO[0.000000010000000],BNB[0.000000536602175],BTC[0.000000016838946],BULL[0.000000020000000],BTTT0000008772288],COMP[0.00000010102495],CONV[0.000000035392601],CQT[0.0000000063900000],CREAM[0.000000105401212],CRV[0.000000012794360],CRV[0.000000023233762],CVX[0.00000002135042],DKNG[0.000000000000000],DOGE[0.00000016338915],DOT[0.0000000060020052],DYDX[0.000000051000000],ENJ[0.000000022870008],ETH[0.000001233192142],ETHW[0.0080466552729807],EXCHBULL[0.000000080000000],FTM[0.00000000032366999],FTT[1.00000010879975],GMT[0.0000000090881684],GODS[0.000000094164513],HOOD[0.000000000002220692],KBTT[0.000000002730000],KSHIB[0.000000064013376],KSOS[0.000000067887404],LDO[0.000171686809100],LINA[0.000000001330684],MATIC[0.000000132465],MRBULL[0.000000064734812],MKR[0.000000007348712],MRBULL[0.000000086108646722],MRBULL[0.000000007853000],SHIB[0.000000075830000],SLP[0.000000105886905],SLP[0.000000105869608],SNY[0.000000004410000],SOL[0.0000000010706327],SOS[0.000000179370582],SPELL[0.000000041397024],SPY[0.0000000096649400],SRM[0.0019828985951869],SRM_LOCKED[0.0377640000000000],STETH[0.0000001959827683],STSOL[0.000001003820256],TONCOIN[0.000000054229732],TRU[0.000000214145],TRX[0.0000005344138],TSLA[0.0000000600000000],TSLAP[0.00000000307947746] |
| 00320851 | BTC[0.000000089747746] |
| 00320852 | ETH[0.000000010000000],MATIC[6.5437847300000000],USD[1.3598889335329047] |
| 00320863 | ADABULL[0.0018287929000000],ALGOBULL[30079.9835000000000],ALTBULL[0.000000050000000],ASDBULL[0.8444399100000000],ATLAS[78.5155274642472500],ATOMBULL[220.7451952650000000],BADGER[0.000000010000000],BNBBULL[0.000000005000000],BTC[0.0000000095000000],BULL[0.0165030181900000],CHZ[99.9335000000000000],COMPBULL[800.9993350000000000],DEFIBULL[2.0362304542000000],DOGEBULL[0.000000002032074],ETH[0.0000000050000000],ETHBULL[0.3167192460000000],GRTBULL[3222.0873227665000000],KNCBULL[9.2173911294572730],LINKBULL[831.7265813970000000],LTCBULL[76.2092871000000000],MATICBULL[266.1255014000000000],MKRBULL[0.000000000720000000],STMX[450.0000000000000000],SUSHIBULL[1322.0202715000000000],SXPBULL[0.000000050000000],THETABULL[10.0186875730000000],UNISWAPBULL[1.0000000265000000],USD[0.0450720779704367],USDT[0.000000128689479],VETBULL[35.73110477000000000],XLMBULL[14.3904240000000000],XRPBULL[1187.899000000000000] |
| 00320864 | BTC[0.0000059860000000],SOL[0.0002278000000000],USD[0.0070524271000000] |
| 00320867 | COPE[9.9964000000000000],FIDA[19.9990000000000000],RAY[0.9994000000000000],USD[2.8334386031000000],USDT[0.000000010000000] |
| 00320868 | BULL[0.000000096655104],BULL[0.000000034000000],FTT[0.000865499067216],TRX[0.8765300000000000],USD[2.9068044564694855],USDT[0.000000065432923] |
| 00320869 | AVAX[0.000655257168416],BADGER[0.000000050000000],BTC[0.000000007324000],DEFIBULL[0.9971500000000000],ETH[0.000000005963600],ETHBULL[0.000000069000000],FTT[-0.00000000692071510],LUNA2[0.0103224576580000],LUNA2_LOCKED[0.0240857345390000],LUNC[1606.9794784000000000],SOL[0.000000050000000],TRX[0.0015570000000000],USD[0.0274747327912301],USDT[0.000000408503077] |
| 00320870 | USD[0.000000001180643000] |
| 00320871 | ATLAS[969.8157000000000000],CRO[9.9335000000000000],DMG[6054.7805600000000000],USD[0.447655107500000],USDT[0.0815510575000000] |
| 00320872 | AAVE[0.009801000000000000],COPE[0.043800000000000000],EUR[0.1718963800000000],FTT[0.0280800000000000],SOL[0.0275800000000000],USD[0.0695293084498564],USDT[0.0000000016069348] |
| 00320875 | USD[30.0000000000000000] |
| 00320876 | AURY[0.000000010000000],BTC[0.0000002759680000],ETH[0.000000150000000],FTT[0.0000000390729510],MOB[0.0000000079235800],SRM[0.0210499300000000],SRM_LOCKED[12.1598534400000000],TRUMPFEBWIN[9536.5128000000000000],TRX[0.0015550000000000],USD[30.9228243507157361],USDT[53.1506514446311323] |
| 00320878 | ETHBULL[0.0000013527500000],THETABEAR[0.2810000000000000],USD[0.0902559360000000],XRPBULL[0.0680420000000000] |
| 00320879 | MTA[12.0031023248000000],PERP[0.000000090083185],TRX[0.0935344941878248],USD[0.000000005354800],USDT[0.0836336154696997] |
| 00320881 | FTT[0.000000003846744],LUNA2[0.019134878130000],LUNA2_LOCKED[0.0446480498000000],LUNC[4166.660000000000000],USD[34.9082637997849109],USDT[0.000000172122668] |
| 00320882 | ATLAS[9.9658000000000000],UBXT[9.9343000000000000],USD[0.2994179627961646],USDT[1.9306105478799879] |
| 00320883 | AMC[0.2079218888197800],BADGER[0.004376000000000],BNB[0.009776000000000],BTC[0.00977600000000000],DYDX[155.000000000000000],ETH[0.0000007254716],FTT[0.00025200000000000],GME[0.004545420000000],GMEPRE[-0.00000000422502000],RAY[0.867474000000000000],SOL[0.005370000000000000],STEPI[1513.846001640000000],SUSHI[0.498600000000000],TRX[0.5977980000000000],UNI[0.070267110000000],USD[-27.0483484418138492],USDT[0.0000000045105094],WBTC[0.0000994700000000],XRP[0.6859790000000000] |
| 00320884 | USDT[10.0000000000000000] |
| 00320889 | ADABULL[0.000000030000000],BNB[0.000000020000000],DFL[9.848000000000000],ETH[0.000000139200000],MATICBULL[7.554708000000000],TRX[0.0008120000000000],USD[0.1942623179003022],USDT[1.0000000188400036] |
| 00320890 | AKRO[1.000000010000000],AMPL[0.000000004704152],BNB[8.984332950000000],BTC[0.3878240960000000],CEL[0.00000006227262],ETH[5.482272000000000],FTT[15.1765041373856076],USD[0.000000033208712],USDT[0.0000000069039600] |
| 00320896 | BNB[0.000000008395790],BTC[0.000000052856693],DOGEBULL[0.0002918000000000],EOSBULL[0.7860000000000000],ETHW[0.0000898600787429],GOGL[0.5302028100000000],GRTBULL[2.0700000000000000],MXI[0.0022222000000000],LTC[0.000000000532175],SOL[0.0080000059015760],TRUMPFEBWIN[63.0000000000000000],TRX[0.0000000000000000],USD[0.0081952144419341],USDT[0.0000000305454009] |
| 00320899 | USDT[0.0210700000000000] |
| 00320907 | USD[0.0000000048964800] |
| 00320909 | USD[0.000000056028600] |
| 00320912 | BTC[0.000199914500000],FTT[1.087232000000000],USD[987.2398502770000000],USDT[3.608600000000000] |
| 00320914 | BRL[145641.3600000000000],BTC[14.1200000100000000],PAXG[1.9000000000000000] |
| 00320917 | USD[0.0035397188134226],USDT[0.000000027265797] |
| 00320919 | AUDIO[6.9953450000000000],OXY[185.9333100000000000],USD[1.2299541300000000],USDT[2.1503927242650615] |
| 00320920 | SOL[0.0682245023253348],TRX[0.0000000200000000],USD[0.3130069239800000],USDT[0.0422700000000000] |
| 00320929 | DAI[0.1000000000000000],ETH[0.0005772100000000],FTT[0.0000000004300567],GARI[0.1120000000000000],GENE[0.0824800000000000],GOG[0.3320526800000000],LUNA2[0.0039447611010000],LUNA2_LOCKED[0.0092044425680000],NFT (289928341848344396)[1],NFT (293682077765868209)[1],NFT (302790281984464289)[1],NFT (310499841171975822)[1],NFT (310807207477782096)[1],NFT (330207622904256754)[1],NFT (331340410459680919)[1],NFT (338463136460960029)[1],NFT (349349173976135771)[1],NFT (349957688554842624)[1],NFT (351997570694553387)[1],NFT (352390882719403240)[1],NFT (364626266954725793)[1],NFT (366227340432974233)[1],NFT (368663704476743691)[1],NFT (374156994500895006)[1],NFT (375939029521909878)[1],NFT (381442109470237029)[1],NFT (381476221909687889)[1],NFT (382459289726673334)[1],NFT (382773075464142652)[1],NFT (386242194909079621)[1],NFT (392533804862323914)[1],NFT (398338214888250884)[1],NFT (400072031526361860)[1],NFT (407978928652359160)[1],NFT (413961884357033348)[1],NFT (421304861404309011)[1],NFT (423215358420012790)[1],NFT (424206360132468010)[1],NFT (435539768455698128)[1],NFT (437014345398505696)[1],NFT (439714584024031661)[1],NFT (440728911677869632)[1],NFT (441588535263772723)[1],NFT (450960657991183997)[1],NFT (451376116123068824)[1],NFT (459308613827348034)[1],NFT (462469586502389080)[1],NFT (478587878478834362)[1],NFT (485873063896030391)[1],NFT (485550448751050201)[1],NFT (488503042485403717)[1],NFT (490034082870458564)[1],NFT (502082852940722055)[1],NFT (520947849609458581)[1],NFT (545651143758275233)[1],NFT (537339720906262931)[1],NFT (539087836287769763)[1],NFT (545359889436734739)[1],NFT (546210042543689626)[1],NFT (554873426749852867)[1],NFT (559559703927095973)[1],NFT (559703795353256960)[1],NFT (563118702382647564)[1],NFT (565571168480589176331)[1],NFT (566644889592690746)[1],NFT (568275831139139341)[1],NFT (571532615338661100)[1],NFT (574272298191912937)[1],TRUMPFEB20000000014.38287581,USD[210.558400000000000000000] |
| 00320931 | LINK[0.7624700000000000],USD[1.7874990942255185],USDT[0.3334573300000000] |
| 00320932 | BTC[0.000000511912519],DOGE[0.0368000000000000],ETH[0.0000024766284037],ETHW[0.3894405782657554],FTT[175.0513975431979400],LINK[0.0866690000000000],LUNA2_LOCKED[0.0009836000000000],LUNC[0.0009836000000000],SOL[0.0056779920286452],SRM[9.3154337000000000],SRM_LOCKED[2782.3861693400000000],SUSHI[0.1354500000000000],USD[0.0164568581757201],YFI[0.0022383500000000] |
| 00320933 | FTT[0.0147506020398780],USD[10.7568724574347723],USDT[7.7128589568893612] |
| 00320935 | BTC[0.000082580000000],USD[1205.5069296090820000000000000] |
| 00320946 | ADABEAR[54200.0000000000000000],ASDBEAR[600000.0000000000000000],BTC[-0.0000000087852124],DOGEBEAR[2021.0000000000000000],DOGEBULL[0.0088759274300970],ETHBEAR[5570.0000000000000000],KSHIB[420.0000000000000000],LINKBEAR[1898670.0000000000000000],SHIB[860000.0000000000000000],SXPBEAR[19003860.0000000000000000],USD[1.2172004209366119],USDT[0.000000230942909],UETBEAR[160000.0000000000000000],XRPBULL[1200.0000000000000000] |
| 00320947 | BNB[2.2100000000000000],BTC[0.000000059688616],DOGE[0.000000019465091],FIDA[0.000000082487600],FTT[0.0000000558017936],KIN[39815.7000000100000000],SOL[0.0000005697850],TRX[0.391365570000000000],USD[0.5437236874151263],USDT[0.9086611056867046] |
| 00320948 | BTC[0.0016781600000000] |
| 00320953 | BOBA[105556.0000000000000000] |
| 00320957 | FTT[12.1784339657820115],OXY[11.9867000000000000],SOL[3.4088655650000000],SRM[13.4360637000000000],SRM_LOCKED[0.3438961000000000],USD[3.4798755868741812],USDT[0.0000001124641168] |
| 00320959 | 1INCH[0.0000000768544545],AAVE[0.000000001141430],ALCX[0.000000032500000],ALPHA[0.0000000035871846],AMPL[0.000000005030880],ASD[0.000000009161888],AXSD[0.000000001143100],BADGER[0.000000008300880635],BCH[0.000000004470186],BNB[0.000000092696283,BNT[0.000000008626959],BRZ[0.0000000533904030],BTC[0.000000455192632],CEL[0.000000005768644],COMP[0.000000000560000],CREAM[0.000000004300000],DOGE[0.000000015466264],ETH[0.0000000148841600],EUR[0.000000005000000],FTT[155.2378703133680047],GRT[0.000000008384265],KIN[0.000000030000000],HT[0.000000005000000],HT[0.000000005000000],HT[0.000000005000000],HT[0.000000005000000],KNC[0.000000007393490],KNC[0.000000002226855],LRC[0.000000001453817],MKR[0.0000000143818],RAY[0.00000000022827304],RCK[0.0000000008000000],REN[0.00000000066800000],TOMO[0.000000005000000],SAND[4.7616140000000],SUSHI[0.00000000814847062],SXP[0.00000000009154072],TOMO[0.00000000076490205],TRX[0.000000005000000],USD[0.0096155889796265],USDT[1.1788158897976265] |
| 00320963 | ETH[0.000080000000000],ETHW[0.0000000000000000],USD[217.3585917120000000],USDT[0.000000024016582] |
| 00320967 | TRX[0.000153000000000],USD[0.000000826426671],USDT[2.5265000045788624] |
| 00320969 | BTC[0.000000099983935],DOGEBULL[0.0000000000000000],ETCBULL[5.000000000000000],ETHBULL[0.0000000400000000],FIDA[0.0266117300000000],FIDA_LOCKED[0.0616166100000000],MATICBULL[400.0000000000000000],TRX[0.0001790000000000],USD[1.1788158897976265],USDT[0.000000313295363] |
| 00320970 | BNB[0.000001304611820],ETH[-0.0000000004430190],SOL[0.0000000009400000],TRX[0.000000015118100],USD[0.0001598838000000],USDT[0.0000000050503047] |
| 00320973 | USD[0.000000003750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00320975 | ETH[0.000000100000000],USD[0.1222724510000000] |
| 00320976 | ALPHA[0.99700000000000000],C98[2.997750000000000],USD[0.6031683462937524],USDT[0.000000050848726] |
| 00320977 | BTC[0.0000000000078000],TRX[0.000005000000000] |
| 00320979 | FTT[0.000000019168700],USD[0.000000042297200],USDT[0.000000000615362] |
| 00320982 | AVAX[0.047571020000000],BNB[0.000367140000000],BRZ[0.166752748000000],ETH[0.000600000000000],FTT[0.014393834723460],GALA[8.970000000000000],LTC[0.008182970000000],USD[202.6447733303454466],USDT[0.000000095975000] |
| 00320984 | ENJ[0.997000000000000],MANA[0.904200000000000],RNDR[0.012920000000000],SOL[0.001202000000000],TRX[0.000011000000000],USD[2872.4889743105213328],USDT[0.000000031508756] |
| 00320985 | AMPL[0.003610390240685],BTC[0.000096840000000],USD[0.000000001289058] |
| 00320988 | AVAX[0.000000013700000],BNB[0.000000024029297],ETH[0.000000001805020B],USD[0.000175784790150],USDT[0.000004605580014?] |
| 00320989 | BAND[11.784067265000000],BNB[0.000000045000000],BTC[0.000000119850000],CRV[572.000000000000000],DGE[157.755772100000000],ETH[0.016926667350000],ETHW[0.016926667050000],FTT[283.681981825000000],GALA[90.000000000000000],LINK[12.278209280000000],LTC[0.379409879000000],POLIS[120.3000000 00000000],RAY[28.241380170000000],SOL[0.298713890000000],SRM[71.332933160000000],SRM_LOCKED[1.830586300000000],SXP[16.958849135000000],TRX[349.131363700000000],USD[261.9587102839443136],USDT[0.000000297534568],XRP[297.0000000000000000] |
| 00320993 | USD[0.0389380940000000] |
| 00320995 | BULL[0.000000015000000],EDEN[0.004500000000000],ETHBULL[0.004820000000000],FTT[0.015160007408732],HT[38.142321720000000],MASK[0.6993816778798790],NFT [565273267341144277],[1],RAY[0.000686200000000],TRX[0.000470000000000],USD[3.217666120000393521],USDT[0.005160851332465],XRPBEAR[600.0000000000000000] |
| 00320996 | BCH[0.000000000000000],ETHBULL[0.000000007500000],THETABEAR[0.000000000000000],TRX[0.486000000000000],USD[0.000000001461398] |
| 00321000 | BTC[0.000000086113011],CRON[127.000000000000000],ETHE[10000.000000000000000],GBTC[15000.000000000000000],GDX,J[0.120000000000000],NFT [324426856009010945],[1],PFE[169.030000000000000],PYPL[23.515000000000000],SPY[500.000000000000000],SRM[3830.405285440000000],SRM_LOCKED[15334.857151840000000],STETH[0.000000054245135],SXPHALF[0.987910000000000],TLRY[172.400000000000000],UBER[0.150000000000000],USD[1605218.17722203316 02771],USDT[0.003842001463028Z],ZM[35.990000000000000] |
| 00321001 | BNBBULL[0.000000200000000],BTC[0.000000048000000],BULL[0.000000000000000],FTT[0.007487488000308302],LINKBULL[0.000000048000000],SXPBULL[0.000000008226075],THETABULL[0.000000021000000],USD[0.000000080326757],USDT[0.000000061303990],VETBULL[0.000000055000000] |
| 00321002 | BNB[0.000000060758287],ETH[0.000000062453039],ETHW[0.000000198719595],USD[0.000000166579580] |
| 00321010 | USD[30.0000000000000000] |
| 00321011 | FTT[0.259791350893030],HNT[3.994851000000000],USDT[16.6838862395345640] |
| 00321017 | BAND[0.086903310000000],BNB[0.000000051164424],BTC[0.000000030800000],DOGE[0.928180000000000],ETH[0.000000090606311],LINA[0.000000004091787],LINK[0.099430000000000],LUNA[0.095344795690000],LUNA2_LOCKED[0.222471190000000],MATIC[0.000000067144570],MNGO[2.744504639000000],SOL[0.000000 0041649900],TRX[0.000000034722243],USD[0.014839743663184],USDT[0.000000155174290],XRP[0.000000002441466400] |
| 00321020 | TRX[0.000001000000000],USDT[0.208819554500000] |
| 00321024 | BTC[0.002197130000000],ETH[0.029984000000000],ETHW[0.029984000000000],USD[83.764443380000000],USDT[0.025258300000000000] |
| 00321025 | SXPBULL[0.007362200000000],USD[1.970414568659352 9],USDT[0.0000000081310408] |
| 00321028 | ALGO[0.000000000033015500],AVAX[0.000000002632358Z],CBSE[0.000000008000000],DFL[0.000000010000000],ETH[0.000000100000000],FTM[0.000000086660390],FTT[0.000000160927492],LUNA2[0.523622177500000],LUNA2_LOCKED[1.221785081000000],NFT [354559587411240321],[1],NFT [429677214009834679],[1],PORT[0.000000003154410 0],USD[0.002280681728610 0],USDT[0.0675370230032235] |
| 00321032 | BTC[0.000032098500000],EUR[221.856795760000000],LINK[5.599013000000000],SOL[1.876310000000000],USDT[103.866260512891635 1] |
| 00321033 | FTT[0.0015916500000000],USD[0.000000407408495] |
| 00321035 | USD[0.0000000000000000] |
| 00321038 | BNB[0.083892210000000],BTC[0.992849290000000],ETH[6.637046310000000],ETHW[6.637046310000000],TRX[517.588893000000000],USDT[87993.1151050000000000] |
| 00321041 | BTC[0.000002270000000],DOGE[6.000000000000000],ETH[0.000130600000000],ETHW[0.000130600000000],TRX[0.000034000000000],USD[6.059035498536800 4],USDT[0.000000100713207] |
| 00321046 | USDT[0.2499240000000000] |
| 00321048 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.8471944965000000] |
| 00321049 | USD[0.4626996973296862] |
| 00321050 | AMPL[0.0000000000974978],BTC[0.000000064053163],BULL[0.000000003000000],DEFBULL[0.000076200000000],DOGE[9.000000000000000],DOGEBULL[6.439319360000000],ETH[0.000000029109772],ETHBULL[18.983031585553690],EUR[0.000000029396648],MATICBULL[19512.924942872240000],SUSHIBULL[354.4000000000 00000],USD[0.401375633733561],USDT[0.000212896474656?] |
| 00321060 | ETH[0.000870000000000],ETHW[0.000870000000000],LUA[0.035610000000000],USD[2.273637296995318 3],USDT[-0.000000003000000] |
| 00321065 | USD[0.0059427277500000] |
| 00321066 | LTCBEAR[9.856000000000000],LTCBULL[0.958700000000000],TRX[0.000020000000000],USD[-0.006651468715716 0],USDT[0.008068163705763 6] |
| 00321070 | USD[-0.1834094207000000],USDT[0.5800000000000000] |
| 00321073 | TONCOIN[0.050000000000000],USD[0.000000055000000] |
| 00321076 | BNB[0.000000065630000],LINK[0.046667000000000],SOL[0.005096190000000],USD[34.044450412202240],USDT[0.000000018692367] |
| 00321078 | ATLAS[0.000000008446268],BNB[0.000000154752588],KIN[0.000000035486065],TRX[0.000000007282932?],USD[0.004873890000990],USDT[0.000000097362296] |
| 00321079 | C98[0.672155000000000],COIN[0.169228600000000],COMP[0.000010996000000],DEFBULL[0.002485400000000],ETH[0.000854205000000],ETHBULL[0.000375470000000],ETHW[0.000854205000000],EXCHBEAR[5.221500000000000],FTT[0.047564763134500 0],MAPS[10.992685000000000],MATICBEAR [202110.0532485000000000],MATICBULL[0.084420500000000],MOBI[0.489360000000000],RUNE[0.025238000000000],TRX[0.000001000000000],USD[-1.789467010725679 6],USDT[0.000000006555768] |
| 00321081 | BTC[0.000094840000000],TRX[0.000777000000000],USD[1.014595000000000],USDT[0.678974855817930 0] |
| 00321082 | USD[0.0080070000000000] |
| 00321083 | ALPHA[0.000000036683340],BAND[0.000000002490325],BEAR[0.000000063013670],BNB[0.000000084200437],BTC[0.224618754039243 8],BULL[0.000000067497000],COMP[0.000000007315053],ENJ[0.000000030000000],ETH[0.000000179231756],ETHW[0.000884857914363 4],FIDA[0.004300290000000],FIDA_LOCKED[0.00099321 0000000],FTT[0.000000071892722],LINK[0.000000005000000],MNGO[1.761837008000000],MSOL[0.008283990000000],NEAR[0.000000040000000],RAY[0.000000044040800],SHIB[98525.600000000000000],SLND[0.032162002176430 0],SLRS[5.993666320000000],SOL[7.090000008173704 8],SRM[0.014116070000000],SRM_LOCKE D[0.254989780000000],STEP[0.000000030000000],USD[452.0275657500974964000000000],USDT[0.5622931560730470 0] |
| 00321085 | BTC[0.000000050000000],ETH[0.000000100000000],USDT[0.005907062564711] |
| 00321091 | ETH[0.000000100000000],USDT[0.005907062564711?] |
| 00321093 | ETH[0.000000050000000],TRX[0.119312000000000],USD[0.1948275055125000] |
| 00321094 | ATLAS[1010.000000000000000],FTT[0.276060000000000],LINK[0.047046520000000],USD[0.531222330078771 9],USDT[0.000000076681459],XRP[0.5365412500000000] |
| 00321095 | BTC[0.000000090000000],ETH[0.000000010000000],TRYB[0.000000031859035],USD[0.000000222959925],USDT[0.000000086807441] |
| 00321096 | BNB[0.000000015900000],ETH[-0.000000007000000],TRX[0.000000000000000],USD[0.000162326767860],USDT[0.251000014260898 1] |
| 00321097 | ETHBULL[0.064216058000000],USD[0.005131310000000],USDT[0.0000000025841702] |
| 00321099 | ENS[0.001515740000000],ETH[0.004410860000000],ETHW[0.000881155000000],TRX[226357.000000000000000],USD[5.969681621802039],USDT[0.1791438074807250] |
| 00321101 | USD[197.4122146500000000],XRP[1250.0000000000000000] |
| 00321103 | ATLAS[26119.895500000000000],USD[0.854524556337500 0],USDT[0.005904000000000] |
| 00321105 | ATLAS[1289.927800000000000],BIC[0.998480000000000],BUSD[178.444707690000000],GODS[23.200000000000000],IMX[0.096789000000000],LOOKS[0.998100000000000],MNGO[9.971500000000000],TRX[0.000024000000000],USD[0.000000019425836],USDT[0.000000120318267] |
| 00321107 | BTC[0.0000014542500000],ETH[12.898462300000000],ETHW[12.898462300000000],USD[0.2893700000000000] |
| 00321109 | USD[1.5111837486955640],USDT[0.0000000075850575] |
| 00321111 | BTC[0.000000041226100],ETH[0.000000068784200],NFT [290478406222938950],[1],NFT [311173608094285622],[1],NFT [361319937757531301],[1],NFT [567914491810979722],[1],SOL[0.000000006997656],USD[0.000021161379496],USDT[0.0000123521107440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321113 | BTC[0.000000006907030],ETH[0.00000891972061660],ETHW[82.151365139720616],FTT[874.896025954754917300000000],LUNA2[0.004316214062000000],LUNA_LOCKED[0.010071166140000000],NFT(32989950023923634)[1],NFT(3364982983081368801)[1],NFT(3393042917169281921)[1],NFT(347131195914067468)[1],NFT(3569611710438469191)[1],NFT(3617709514749376221)[1],NFT(3775211386030513781)[1],SPELL[0.050000000000000000],SRM[21.238456290000000000],SRM_LOCKED[240.841543710000000000],STEP[0.000000010000000000],TRUMPFEBWIN[31994.148000000000000000],TRXIB.000045002262063010],USDT[0.000000083197612] |
| 00321114 | ASDBULL[0.000592100000000000],ATOMBULL[0.000360000000000000],EOSBULL[0.094100000000000000],LTCBULL[0.002715000000000000],SUSHIBULL[0.281660000000000000],SXPBULL[0.000756200000000000],TOMOBEAR[975000.000000000000000000],TOMOBULL[0.447840000000000000],TRXBULL[0.008790400000000000],USD[0.213363063305500000],USDT[0.000000081202449],XTZBULL[0.000097440000000000] |
| 00321117 | AMPL[0.000000000869724],BTC[0.000000006000000000],COMP[0.000000007000000000],FTT[0.012108943589917],PAXG[0.000000040000000000],USD[-0.010045558705896],USDT[0.000000042401376] |
| 00321122 | AGLD[0.000000054900000],BNT[6.295810500000000000],DOGE[0.000000040720055],ETH[0.000000085801632],FTT[0.099069001470160],REEF[0.000000001665000],SUSHI[3.586700000000000000],UNI[0.000000003779000],USD[0.000000133275889],USDT[0.000000028816770] |
| 00321123 | TRX[0.000008000000000],USD[0.847422993747031500],USDT[0.060018640000000000] |
| 00321125 | FTT[0.000000019812579],SUSHIBEAR[0.000010092000000],USD[0.000000048723976],USDT[0.000000046919541] |
| 00321129 | USD[0.000000032757401],USDT[0.000000078159955] |
| 00321130 | BTC[0.000000010000000],ETH[0.000000050000000],TRX[0.000003000000000],USD[0.061791784745589],USDT[0.000000006477207] |
| 00321137 | USDT[0.281700000000000] |
| 00321138 | FTT[0.000000000000000],XRP[0.050000000000000] |
| 00321142 | BNB[0.000962600000000],USDT[0.029123469550000] |
| 00321147 | BCHA[0.006699900000000],CRV[724.702080000000000],DOT[39.085104000000000],ETH[0.000000007228898],FTT[0.000000050877402],GALFAN[296.000000000000000],GRT[539.000000000000000],IMX[1195.185680000000000],KIN[1.000000000000000],SOL[0.008000000000000],TOMO[477.947180000000000],TRX[0.002338000000000000],USD[1.543602931992598],USDT[0.000000011227315] |
| 00321151 | BTC[0.000000008500000],CEL[0.000000014952600],ETH[0.000000050000000],FTT[150.000000000000000],TRX[0.000060000000000],USD[0.000000088565110],USDT[0.000000313973516] |
| 00321154 | ETH[0.000000074409110],SOL[0.000000051500000],USD[-0.009740720138652],USDT[0.099463329310530] |
| 00321155 | APT[0.000000045929909],ATLAS[0.000000000141590400],AVAX[0.000523281043598],BNB[0.000000065794369],BTC[0.000000056388949],ETH[0.000000052979778],KIN[0.000000067122083],RAY[0.000000000736255],SOL[0.000000015183684],TRX[0.000000067514380],USD[0.000000012831662],USDT[0.022637951401918] |
| 00321161 | ATLAS[0.754900000000000],LUNA2[0.001359544793000],LUNA2_LOCKED[0.003172271183000],LUNC[29.604374100000000],USD[0.012891936050000],USDT[0.001983000000000] |
| 00321163 | USD[0.442174930000000],USDT[0.000000022743161] |
| 00321166 | TRX[0.000005000000000],USD[3922.407936615218181],USDT[0.000000017835744 0],XRP[0.084700000000000] |
| 00321167 | ALTBULL[0.001998670000000],LUA[1500.714810000000000],MAPS[0.704740000000000],MATH[630.280224000000000],TRX[0.000100000000000],USD[0.029700716408599 2],USDT[0.000000085172072] |
| 00321169 | BTC[0.000000090800000],FTT[0.037966993674971],TRX[0.000080000000000],USD[0.000000229011013],USDT[0.898804717431 7340] |
| 00321170 | USDT[0.000000087500000] |
| 00321171 | BSVBULL[797241.925350000000000],LINK[0.099000000000000],TRX[0.000001000000000],USDT[0.060037417000000] |
| 00321173 | DOGE[10.022674020000000],NEAR[20.242412610000000],TRX[0.000100000000000],USD[0.003168877183377 5],USDT[0.019253248437 3635] |
| 00321174 | BNB[0.003302849283924],CONV[999.810000000000000],COPE[0.933500000000000],UBXT[0.817310000000000],USD[-51.426814562425718100000000],USDT[179.847801778600 0000] |
| 00321176 | TRX[0.000040000000000] |
| 00321177 | MNGO[9.948000000000000],USD[0.000000007134818],USDT[0.000000030608259] |
| 00321178 | BNB[0.000000092054500],ETH[-0.000000007099672],LUNC[0.000000001667926],TRX[0.000270036274880],USD[0.037279853709725],USDT[0.000000021435504],USTC[0.000000018651200] |
| 00321183 | USD[0.207056330000000] |
| 00321184 | 1INCH[0.000000007021980],AAVE[0.000000007534953],ALPHA[0.000000069147981],AVAX[0.000000009390392 4],AXS[0.000000067424142],BAND[0.000000031199225],BCH[0.000000015976366],BNB[0.000000063217597],BTC[0.000000093827619],DOGE[0.000000006533994],DOT[0.000000097507365],ETH[0.000000091491026],FTM[0.000000019236203],FTT[1000.270565444439608],GRT[0.000000077085268],KNC[0.000000019041299],LINK[0.000000005000000],MKR[0.000000015871782],RAY[0.000000049695603],REN[0.000000002859177],RUNE[0.000000092561653],SNX[0.000000099080507],SOL[0.000000035857761],SUSHI[0.000000057442 1],SXP[0.000000013783346],TOMO[0.000000004624601],TRX[0.000000093384523],UNI[0.000000083961164],USD[1.794600114104949 1],USDT[0.000000104605718] |
| 00321187 | BIT[0.961600000000000],MATH[0.048130000000000],TRX[0.000130000000000],USD[0.000000104605718] |
| 00321188 | TRYB[0.000014856065834] |
| 00321189 | BTC[0.000000000001660],SHIB[164831.647736970000000],USD[5.257540331454786 4],USDT[0.000000016448091 8],XRP[0.000000004975865 1] |
| 00321190 | APT[0.628446408519930],ATLAS[9.586655000000000],AVAX[0.000000002450500],BTC[0.000263784586732],ETH[0.334221668632870],EURT[0.038800000000000],LUNA[20.000000020000000],LUNA2_LOCKED[21.431099180000000],LUNC[0.000000008493400],SOL[0.000000161344044],TRX[0.00002 8000000000],USD[687.670362839425160],USDT[0.051133064555591] |
| 00321195 | BCH[0.002000000000000],BNB[-0.000019635996465],BTC[0.000003000000000],ETH[0.000000039600000],FTT[0.000000030000000],MATIC[-0.000000007409660],SRM[0.000000040000000],SRM_LOCKED[32.233963620000000],USD[233.442373049642615 1],USDT[0.000000002454416] |
| 00321198 | AAVE[0.000000007905800],ALC[0.000000005000000],AVAX[0.000000039150300],BNB[0.000000008782000],BOBA[167.000000040000000],BTC[0.000000070000000],CEL[0.000000058270600],ENS[0.014227158725586],ETHW[0.001489650458666663],EUR[0.067610000000000000],FTM[0.000000079840100],FTT[0.081760107843583],HT[0.000000082946400],JET[8.000000000000000],MATIC[17.000000080975600],MKR[0.001055325000],SNX[0.000000059560086],SRM[1.505989000000000],SRM_LOCKED[23.214011000000000],SUSHI[0.000000064149246],USD[17.128071896958598],USDT[0.000000149246],USD[737.4339856 40000000],USDT[1.829049834841439 1] |
| 00321199 | BAT[0.000000008132261 4],BNB[0.000000082397656],COPE[0.000000005221961],ETH[0.000000027939900],FRONT[0.000000083997058],MATIC[20.000000065486944],MOB[0.000000004363115],REEF[0.000000016000000],RSR[0.000000097843600],SNX[0.000000041976118],SOL[20.000000043274900],SRM[0.000000020000000],SUSHI[0.000000133595301574],TOMO[0.000000000905301574],TRX[0.000000090712636],USD[0.000023231372605],USDT[0.000028771624619],WRX[0.000000082782052] |
| 00321200 | ETH[0.000020480000000],ETHW[0.000020486000000],USD[20.773441100825000 0] |
| 00321205 | USD[30.000000000000000] |
| 00321212 | BTC[0.227736153395930 0],ATLAS[0.000000009200000],FTT[25.098762118947440 0],LINK[129.535680000000000],LUNA2[1.836951260000000],LUNA2_LOCKED[4.286219606000000],LUNC[200000.004337078178800 0],OXY[145.000000000000000],POLIS[43.000000000000000],SRM[601.000000000000000],UNI[157.584110000000000],USD[2906.205087817067927900000000 0],USDT[0.000437795697000] |
| 00321214 | USD[0.004387795697000] |
| 00321215 | BTC[0.000000094092754],ETH[0.000000010000000],USD[0.000000077600000],USDT[0.000000065680000] |
| 00321216 | BTC[-0.000006119274369 1],USDT[0.480000000000000] |
| 00321217 | USDT[0.000000008438086] |
| 00321218 | ADABEAR[605989.000000046850278],ADABULL[0.000000011727200],BCHBULL[0.000000012086475],BEAR[0.000000047946692],BEARSHIT[0.000000021772800],BTC[0.000000045605726],BULL[0.000000030413475],DOGEBEAR[0.000000018893437 6],DOGEBEAR2021[0.000000026520500],DOGEBULL[0.000000086020656],ETH[0.000000010503364],ETHBEAR[0.000000029464174],FTHBULL[0.000000040901414],FTT[0.000000000447443 5],GRTBULL[0.000000042866062 4],LINKBULL[42765.208652265363649 8],LTC[800000.208652265363649],SOL[0.000000005205925],LUNA2[0.000000001000000],LUNC[0.000000010000000],MATICBEAR2021[0.000000027205484],MATICBULL[0.000000113377006],SHIB[0.000000056826801],USD[0.056692515725082],USDT[0.000000330804086],XRPBULL[0.000000058304059] |
| 00321220 | BTC[0.000000002500000] |
| 00321221 | BAO[685000.000000000000000],BRZ[0.021927170000000],SRM_LOCKED[0.129975010000000],TRX[0.000001000000000],USD[0.065661894229595 1],USDT[0.000000041452618] |
| 00321226 | BNB[0.000000033161500],SOL[0.000000030851694],USD[13.763582653253440] |
| 00321230 | AXS[0.096726520000000],BAO[0.000000100000000],BTC[0.000000000383325],NFT (3357117423911 03209)[1],SLP[199.962000000000000],SOL[0.000000010000000],SRM[0.09317400000000 0],UNI[0.000000100000000],USD[0.018561272735785],USDT[-0.000000005017754] |
| 00321235 | LINKBULL[0.000000085000000],THETABULL[0.000000045000000],USD[0.000000096675620],USDT[0.182542058423816 0] |
| 00321238 | HGE[0.199867000000000],TRUMPFEBWIN[4163.489330000000000],USD[0.962095008383910] |
| 00321241 | GRT[139.000000000000000],USD[0.283041858000000],USDT[0.001120000000000] |
| 00321242 | BTC[0.000000015000000],USD[0.026465581750000] |
| 00321243 | USD[188.814108388975000],USDT[100.435240804436400 0] |
| 00321246 | AMPL[0.058299515416973 9],USDT[0.645888025000000] |
| 00321249 | BTC[0.000000025775920],DOT[0.000038790000000 0],ETH[0.000000140949325],SOL[-0.000000004175464],USD[0.000000076967079],USDT[0.000000035327312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321256 | BNB[0.000000006267490 6],BTC[0.000000006707966 4],ETH[0.00000000663101 78],FTT[28.95050203440800 98],USD[0.00028739687873 01],USDT[0.000000029723881],XRP[0.000000079442186] |
| 00321257 | BTC[0.00000008740530 0],EUR[0.000000039308334],FTT[0.09300004010981 2],HNT[0.09341741000000 00],USD[0.00000003342867 44],USDT[0.000000091530702] |
| 00321258 | USD[0.0094020000000000] |
| 00321261 | BIT[21.9595300000000000],FTT[160.640000000000000],SGD[0.014937270000000],TRX[0.000001000000000],USD[1000.00000001330607 96] |
| 00321263 | FTT[0.002584106140622 2],SRM[0.074852700000000],SRM_LOCKED[0.384952010000000] |
| 00321266 | ETHW[0.0009771800000000],TRX[21571.5291120000000000],USD[0.21447704930560 57],USDT[0.211707020000000] |
| 00321267 | 1INCH[0.00000014564603 9],BNB[0.079617667064944],BNT[0.000000003911612],BTC[0.00538771305750 00],CEL[0.000000030178519],CUSDT[0.00000009751 0024],DAI[0.000000033975222 9],ETH[0.000000030911462],FTT[25.61590164697620 08],GRT[0.00000000127101 79],KNC[0.000000073665944],LINK[0.000000009620000 0],LTC[0.000000013206030],LUNA2_LOCKED[0.000000589741867 0],LUNC[32.12164735500000 00],MATIC[0.000000058627520],RAY[0.000000027445432],SHIB[0.00000008153239 0],SNX[0.000000128047505],SOL[0.008750257506600],SRM[0.000000063753950],TOMO[0.000000031068245],USD[-0.000000006531865 ],USDT[0.000000073604841],WAVES[0.000000010000000 ],WBTC[0.000000009 5809723],XRP[0.000000012278472 9],XRPBULL[0.00000000 0000000] |
| 00321272 | BNB[0.000000044000000 0],BTC[0.000000011630000],ETH[0.000000043000000],FTT[0.07785496647293 3],SOL[0.000000056768267],SRM[0.008553500000000],SRM_LOCKED[0.00375400000000 0],USD[0.00000009791570 0],USDT[0.000000039516090],XRP[0.000000079459890] |
| 00321274 | TRX[72.0000000000000000],USD[0.894326090000000] |
| 00321275 | USD[0.3973139115256832],USDT[0.000003055713957] |
| 00321278 | USD[182.6536453560000000],XRP[0.823600000000000] |
| 00321280 | BTC[0.000084250000000 0],EUR[0.000000274453102 0],USD[0.000000079634430],USDT[0.009793094960000 0] |
| 00321281 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0],USD[-0.405889838550000 0] |
| 00321282 | BTC[0.0000478996000000],FTT[0.524454582621465],SOL[29.3450105030000000],USD[184.32451459160344 62],USDT[0.000000017759956] |
| 00321283 | ETH[121.9580000000000000],ETHW[121.5880000000000000],FTT[2.83916564000000 00],USD[75473 6.07358431555935680000 00000] |
| 00321289 | ADABEAR[299800.500000000 0000000],BTC[0.0000063620000 00],FTT[0.09732100000000 00],NFT [328070402419131095][1],NFT [328501981725193688][1],NFT [361441474647899350][1],NFT [538166687008397523][1],NFT [560173465360982183][1],USD[0.0000003751880170] |
| 00321290 | AURY[100.0000000000000000],GODS[1121.10000000000 00000],MBS[502.0000000000 000000],USD[0.20701865658712 80],USDT[0.000000155115907] |
| 00321292 | ATLAS[3290.0000000000000000],BTC[0.004147250000000],COMP[0.0005016000000 00],COPE[215.0000000000 00000],FTT[0.51324448000000 00],MANA[355.0000000000 0000000],MATIC[511.00000000 00000000],MNGO[10378.668000 000000000],SOL[15.36900820000000 00],SRM[0.989920000000000],STEP[1048.14342600000000 00],TRX[0.000843000000000],USD[245.88558613233793 69000000000000],USDT[0.00000107846961 2] |
| 00321297 | USD[30.0000000000000000] |
| 00321308 | ETH[0.000753620000000 0],ETHW[0.000753620000000 0],USD[-0.0232497472726097],USDT[0.922500130000000 0] |
| 00321310 | USD[0.0059035227375800],USDT[0.0000001388537 62],XRPBEAR[15.57205766000000 00] |
| 00321313 | APE[0.054833000000000 0],BTC[0.0001970299125600],EUR[2376.056974842146 9195],FTT[1306.58642265000000 00],IMX[0.311942740000000 0],LINK[0.7768545000000 000],SHIB[55563.6139352100000000],SPY[0.0009998187792803],TLM[91854.7562136700000000],TONCOIN[0.0221096900000000],USD[75.47491902180396 61] |
| 00321318 | USD[0.1628000000000000] |
| 00321320 | USD[233.4354343776041195] |
| 00321321 | BTC[0.000000069393972],ETH[0.000000084519250],USD[4.9290159597215419] |
| 00321324 | ATLAS[4026.8503835800000000],USD[0.000021929933450 8] |
| 00321325 | BTC[0.008000000000000 0],USD[10.0000000000000000] |
| 00321326 | BTC[0.0241000057825752],ETH[0.0022438431820537],USD[-2.0507083412650595],USDT[0.467949568375000 0] |
| 00321327 | USD[0.2676774432012693] |
| 00321329 | 1INCH[0.000000012954583 1],ASD[175.79442271054538 00],ATOM[0.0000000008451 7200],AURY[0.000000001927830 0],BCH[0.0000000010000000],DENT[1898.80300000000 00000],ETH[0.0000537095543 79],ETHW[0.1136554206051568],FTM[0.000000007061520 0],FTT[28.25193029795528 789],HNT[1.00000000000 0000000],LOOKS[0.000000078176964],MSOL[0.0000000100000 00],RAY[0.00000005740280 9],SNX[0.017222877082734 1],SOL[1.7806334518382557],SRM[0.23712316000000 00],SRM_LOCKED[1.09093356000 00000],STSOL[0.00000001440723 00],SXP[0.000000024920400],TOMO[0.0000000220176 00],TRX[0.000000060502700],UBXT[0.00000000000 00000073823238],UBXT_LOCKED[24.41973882000000 00],USD[4.044351265749166],USDT[0.000000129865882] |
| 00321334 | TRX[0.000005000000000 0],USD[0.0000000924482398],USDT[0.00000003568000 0] |
| 00321335 | BTC[0.03499058000000 00],USD[0.91204717500000 00] |
| 00321336 | ATOM[0.000000099552100],BRZ[0.1940276232223683],BTC[0.0727556436424634],DOT[0.0286016482362500],FTT[0.0706932723459342],LUNA2[0.0000000010000 00],LUNA2_LOCKED[2.958717197000000 0],LUNC[0.000000002112200 0],RAY[0.000000010000000],SOL[0.000000010000000],USD[0.4317989591466960],USDT[763.93276759 95000000] |
| 00321337 | AMPL[0.000000027777333],ETH[0.0155034700000000],ETHW[0.0155034690943744],FTT[25.05617022350000 00],LUNA2[0.5977149488000000 0],LUNA2_LOCKED[3.946682140000000 0],LUNC[130153.68852504983324 20],USD[8581.75971254554022 320000000000],USDT[0.0174247615774644] |
| 00321340 | BADGER[0.000000833847280],BNB[0.0000001250758 21],ETH[0.000000157122288],SOL[0.000000001706237],USD[0.000000082035760 3],USDT[0.000000073353152] |
| 00321344 | FTT[0.0000001248324 68],LEOBEAR[0.000000003000000],PUNDIX[0.0769600000000 00],USD[0.0000000107657975],USDT[0.000000096066012] |
| 00321345 | BADGER[0.00419770000000 00],BEAR[0.06203000000 00000],BULL[0.00000795650000 0],ETHBULL[0.0000000040000000],LINKBULL[0.000000095000000],LTCBULL[0.00000000000 00000],USD[0.0000227731825928] |
| 00321346 | BULL[0.0000029330000000],RAY[1.993000000000000 0],SRM[0.857280000000000],USD[0.000000070000000] |
| 00321349 | RAY[0.0652964400000000],TRX[0.000001000000000],USD[0.000001012568 65],USDT[0.000000082681430] |
| 00321351 | LTC[0.0000000776124 80],TRX[0.000000030000000],USD[-0.0004427264422033],USDT[0.0058615600000 00],XRP[0.035299650000000 0] |
| 00321352 | BTC[0.0001185000000000],TRX[36524.66799820000 00000],USD[0.5590592032000000],USDT[1.9538262550000000] |
| 00321356 | LUNA2[0.000000286500 100],LUNA2_LOCKED[0.000000066850023 4],LUNC[0.0062386000000000],SUSHI[0.363507150000000 0],USD[8.1575549900579716],USDT[0.0000000117166574] |
| 00321369 | USD[30.0000000000000000] |
| 00321370 | BTC[0.00000000000202 02] |
| 00321371 | CEL[0.000000091387200],DAI[0.000000071175755],ETH[0.0000000068681397],FTT[0.000000027987384],GME[0.000000040000000],GMEPRE[-0.000000010640064],SUSHI[0.000000007844400],USD[2.010639052809666 7] |
| 00321372 | USD[0.0000045718066 00] |
| 00321376 | USD[568.1995516395455602],XRP[71.8037300000000000] |
| 00321379 | USD[5.0000000000000000] |
| 00321381 | USD[0.0000022121251540] |
| 00321382 | LUNA2[0.000001632187 6630],LUNA2_LOCKED[0.000003808437880 0],LUNC[0.3554123000000000],TRX[0.000002000000000],USD[4.6837010662495561],USDT[0.5309570118242785] |
| 00321383 | ATLAS[16589 0.6627000000000000],BADGER[0.00000 0010000000],ETH[1.207770485000000 0],FTT[0.0281940177052462],SPELL[109204.26900000000 00000],SRM[1.14747113000000 00],USD[2.1613918075683 68],USDT[0.000000093706544] |
| 00321384 | USD[0.0000003672500],SOL[0.379405241970 6594],USDT[35.7933669751171037] |
| 00321385 | USD[3224002500000000] |
| 00321387 | AVAX[0.0676120441365995],BTC[0.0011473383923 74],CRV[0.9103600000000000],DOGE[0.13616000000 00000],ETH[0.000262018500000 0],ETHW[0.000262000000000],FTT[25.18837692000000 00],OXY[0.8528480000000000],PERP[0.0575602050000000],REN[0.2671097500000000],SOL[0.050000003444517],USD[554.36060500420124 39],USDT[0.096800000000000 0] |
| 00321388 | ALICE[4.5000000000000000],BAND[0.000000078659100],BNB[2.1274993181512400],BRL[78.6143918776360270],BRZ[-78.4570418681098660],BTC[0.0745748184811200],CBSE[0.000000043394800],COIN[0.262217208849001],CRO[80.0000000000000000],DOGE[367.0120106577945000],ETH[0.000000029446600],FTM[541.4261763034807200],FTT[39.9727420000000000],LINK[4.2000000000000000],LUNA2[0.006855272811000],LUNA2_LOCKED[0.01595 6365600000],MANA[8.0000000000000000],SAND[22.0000000000000000],SOL[0.2495275609494901],SRM[0.0933252800000000],SRM_LOCKED[0.6693101600000000],USDT[1818.12106368452264 72],USDT[0.1061136692695746],USTC[0.9703970000000000] |
| 00321390 | FTT[32.9744674692096501],USD[10.1871043051254797] |
| 00321395 | BNB[0.000000004000000],BTC[0.0044839219712000],ETH[0.000000057500000],FTT[0.0094904708468799],IBVOL[0.000000003443500 0],RAY[0.0381570100000000],USD[0.0009291952038073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321399 | ALGOBULL[0.000000001492168000],ASDBULL[0.000000002670399620],ATOMBULL[0.00000000560000000000],DOGEBULL[0.000000012111103700],LINKBULL[0.000000065980827],MATICBEAR[89968.650000000000000000],MATICBULL[0.000000013369501900],SUSHIBULL[0.000000009806691100],SXPBULL[0.000000010195757100],TRX[0.000000014213540900],TRXBULL[0.000000002036300000],USDT[0.000000001660769390],USDT[0.0000000084813533300],VETBULL[0.000000004253806000],XRP[0.000000062623698000],XRPBULL[0.000000018251901600],YFII[0.0000000050000000] |
| 00321402 | BTC[0.0426597780986977],ETH[0.000000010000000000],USDT[1.0105268038481726] |
| 00321405 | AMPL[0.000000000650027],ASD[0.083840500000000000],FTT[155.412484480000000000],LUNA2[0.002489571439000000],LUNA2_LOCKED[0.005809000000240000],SOL[0.000010000000000],TRX[0.00001000000000000000],USD[801.381195044712367700],USDT[0.279200004608166200],USTC[0.352410871069640000] |
| 00321407 | ETH[0.000000000835647600],USD[0.000130919889505500] |
| 00321408 | USD[3.4588157700000000] |
| 00321409 | BTC[0.103603096549225000],FTT[0.08748200000000000000],USD[0.000009401000000000],USDT[8.0103421490000000000] |
| 00321411 | BNB[0.000000000084244600000],ETH[-0.000000001651770000],ETHW[0.000005307644182200],MATIC[0.000000003317779440],NFT[306733251499575789][1],NFT[3156390592130640940][1],SOL[0.000000080500000000],TRX[0.000000005147880000],USD[10.000000070682344] |
| 00321412 | KIN[4.00000000000000000000],SUN[0.94781988000000000],USD[0.000041092372088],XRP[0.004300000000000000] |
| 00321413 | FTT[25.000000000000000000],USDT[1.000000000000000000] |
| 00321414 | BTC[0.000000006042500],ETH[0.000872100000000000],ETHW[0.000872100000000000],HKD[0.0091420952909474] |
| 00321425 | ATOM[0.000000006255731200],BOBA[3.791323150000000000],ETH[0.000000005123313000],OMG[3.791323150000000000],TRX[0.00001000000000000000],USD[0.000000106634256],USDT[0.0000000089767624],XRP[0.0000000034221814] |
| 00321426 | BTC[0.000036512710002200],LTC[0.001106790000000000],USD[0.080923003869674400],USDT[0.016091677537237000] |
| 00321427 | HNT[0.023993000000000000],USD[0.0000001256564920],USDT[0.000000052000000000] |
| 00321428 | 1INCH[0.13300000000000000000],AUDIO[0.51035000000000000],FTT[0.096430000000000000],GALFAN[0.3949600000000000000],HNT[0.093840000000000000],SUN[0.00070000000000000],TRX[0.00007100000000000000],USD[2306.973279432234535500],USDT[0.000000093289380],WAVES[0.0644000000000000000] |
| 00321429 | FTT[0.09605410000000000000],USD[0.000000453000000],USD[0.000009100000000] |
| 00321430 | 1INCH[0.0594000000000000000000],AAVE[0.009223000000000000],AGLD[0.073160000000000000],ALPHA[0.0390000000000000000],ATLAS[4.034000000000000000],BADGER[2000.0037100000000000],BAO[699.20000000000000000],BNT[0.0391000000000000000],BTC[0.126076954720000000],CHZ[2.6620000000000000000],DFL[2.7745000000000000000],ETH[2.2050000000000000000000],ETHW[2.2050000000000000000000000],FGR.1416519460000000],FTT[3094.883161155702212000],GENE[0.0324000000000000000],HNT[0.05328000000000000000],KIN[20.4394000000000000],LRC[0.4394000000000000000],MOB[0.0220000000000000000000000],NEAR[0.0683000000000000000],OMG[0.3815000000000000000000000],REEF[4.9780000000000000000000],REN[0.9024000000000000000000],RSR[7.19000000000000000000000],RUNE[0.0262000000000000000],SKL[0.6918000000000000000000000],SNX[0.0310440000000000000],STEP[0.021020000000000000000000],TRX[366.000000000000000000],TRYB[0.049360000000000000000],USD[142684.146464090518116600],USDT[518889.26033898200000000] |
| 00321431 | ETH[0.000000010000000000],HNT[0.08012000000000000000],USD[0.000000070651576] |
| 00321433 | BNB[0.0000000068168163000],ETH[0.00000000085782500],FTT[0.01160042016520000],USD[0.1283247936777800] |
| 00321434 | STG[0.515400000000000000],USD[-1.3954264757638685],USDT[1.5374680300000000] |
| 00321435 | ALPHA[0.000000021333500],AVAX[0.000000013929950],FTT[0.000000082437596],LINK[0.0000000005478800],MATIC[0.000000023858700],NFT[4774996525666671110][1],RUNE[0.000000096538434],SOL[0.00001000000000000],USD[0.069782998655138],USDT[0.0000000038338130] |
| 00321436 | USD[0.000320269832055] |
| 00321437 | FTT[0.060172000000000000],USD[0.00000007342000],USDT[0.0000000070000000] |
| 00321439 | HNT[0.083242000000000000],USD[0.0016231173500000] |
| 00321440 | FTT[26.000000000000000000],HNT[0.069850000000000000],MOB[0.216000000000000000],USD[22.8040099457768463],USDT[0.0094700084500000],XPLA[1.1000000000000000] |
| 00321441 | BOBA[0.089724000000000000],C98[0.737990000000000000],NFT[4094248362343822332][1],NFT[5584789055110956800][1],USD[0.0000000089500000],USDT[0.0081270075500000],XRP[0.448419000000000000] |
| 00321442 | ETH[0.000000010000000000],LTC[0.0070000000000000000],USDT[0.00000000075000000] |
| 00321443 | USD[118.4046218300000000] |
| 00321445 | TOMO[0.099930000000000000],USD[0.005064060000000000],USDT[0.0457100000000000] |
| 00321447 | USD[74.3124459290000000],USDT[1800.0000000004000000] |
| 00321448 | FTT[0.004074450360600000],HGET[78.785028000000000000],USD[0.656186200000000] |
| 00321449 | ATOM[0.000000011000000],BNB[0.000000000985174000],BTC[0.000001542147500000],ETH[0.0000000047300000],HUM[0.0012179900000000000],IMX[0.0006632500000000000],LUNA2[0.50162287910000000],LUNA2_LOCKED[1.170453385000000000],MATIC[0.0000000053000000],TRX[0.1008920000000000000],USD[0.0084655801740026500],USDT[0.000003005287621] |
| 00321450 | FIDA[0.718824000000000000],TRX[0.000040000000000],USD[0.029878840419894200],USDT[3.1711519955455530] |
| 00321451 | HNT[0.04113000000000000000],USD[0.064922494320000000],USDT[0.0077900020000000] |
| 00321454 | DYDX[6.2000000000000000000],FTT[8.417153540000000000],GOG[135.000000000000000],HGET[78.111069000000000000],LTC[12.2277571640000000],SOL[1.2000752900000000000],USD[886.841106379573750],USDT[0.000000348252835] |
| 00321455 | BTC[0.000059030000000000],SOL[0.00000000706268000],SXP[0.07027687359080800],USD[0.339936653000000000],XRP[0.0000000082330188] |
| 00321456 | HNT[0.05205000000000000000],USDT[0.0000000101101386] |
| 00321460 | HNT[0.05916900000000000000],USDT[0.0000000025500000] |
| 00321463 | USD[1.1208571900000000] |
| 00321470 | APE[0.097777000000000000],ETHBEAR[184217.988500000000000000],HNT[0.02538700000000000],SUSHIBEAR[24143.933600000000000000],USD[-0.2985888477300000],USDT[0.00000000880000000] |
| 00321472 | ETHBULL[0.000000023000000],FTT[0.05809961795944170],LINKBULL[0.0000000075000000],NFT[5355912045924777886][1],SOL[0.0030000000000000],TRX[0.000001000000000],USD[0.000000170053345],USDT[0.000000021620733] |
| 00321474 | DOGEBEAR2021[0.000899900000000000],MATICBEAR2021[4.596780000000000000],USD[0.1453000585649200] |
| 00321476 | HNT[0.076126500000000000],USD[0.000780712248750000],USDT[0.0052235016243888] |
| 00321477 | FTT[0.999300000000000000],HNT[0.042670000000000000],USDT[0.0929652130000000] |
| 00321480 | HNT[0.07712400000000000000],USDT[0.000000098000000] |
| 00321482 | USDT[0.0000019701521520] |
| 00321484 | ATLAS[269.948700000000000000],BNBBULL[0.005209010100000],CHZ[9.827100000000000000],DOGEBULL[0.003887103260000],EOSBULL[66.387384000000000000],FTT[0.199867000000000000],HNT[0.095079000000000000],KIN[809733.050000000000000000],STEP[0.093464000000000000],TRX[0.00004000000000000],USD[0.183922140240292932],USDT[1.8242960081184187],XRPBULL[34.793388000000000] |
| 00321487 | HNT[0.066760500000000000],USD[0.0055116421000000] |
| 00321488 | HNT[0.099667500000000000],USDT[0.1737436680000000] |
| 00321491 | HNT[0.08971000000000000] |
| 00321492 | USD[0.000000015500000] |
| 00321493 | HNT[0.072801500000000000],USD[0.000000073500000] |
| 00321494 | BULL[0.000000015000000],FTT[0.120065185007575790],TULIP[0.06314000000000000],USD[8.0629028014408696],USDT[0.000000125196229] |
| 00321495 | LUNA2[7.064400252000000000],LUNA2_LOCKED[16.483600590000000000],MAPS[0.817330000000000000],USD[0.000881534769379800],USDT[188922.535556021120472900],USTC[1000.00000000000000000] |
| 00321498 | HNT[19.868570000000000000],USD[0.000000062895596],USDT[0.042963000000000000] |
| 00321500 | AXS[12.096276000000000000],BTC[0.000000045889751],GODS[0.000000008447712],SOL[4.454837575047024500],USD[0.000191867328370],USDT[0.000000475761324] |
| 00321503 | HNT[0.042670000000000000],USDT[0.000000088000000] |
| 00321504 | ATLAS[8390.000000000000000000],AURY[17.000000000000000000],USD[0.7424043290000000] |
| 00321507 | ETH[0.000000021966700],HNT[0.093948500000000000],TRX[0.000784000000000000],USD[0.010647042500000000],USDT[0.0000031587925835],XRP[0.9401500000000000] |
| 00321509 | USD[0.3662913300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321510 | BEAR[4596.780000000000000],ETHBEAR[144498.780000000000000],HNT[0.073540000000000],SUSHIBEAR[3297.690000000000000],USD[1.667001600000000000],USDT[0.000000090000000] |
| 00321511 | ETH[0.000000012991540000],HT[0.000000005993991],TRX[0.000000001748261],USD[0.000000053747118],USDT[0.000000951363778685] |
| 00321514 | TRX[0.000001000000000000],USD[0.000000094726450] |
| 00321516 | USD[0.007580000000000000] |
| 00321517 | HNT[0.096675000000000000] |
| 00321518 | BNB[0.000000100000000],FTT[10.500984512185514000],USD[161.972198261972584],USDT[0.000000091332435] |
| 00321521 | HNT[0.071992500000000000],TRX[0.000001000000000000],USDT[0.000000029000000] |
| 00321522 | HNT[0.042600000000000000],PAXG[0.000134500000000],USDT[0.000000005000000000] |
| 00321527 | BTC[2.005016570000000000] |
| 00321528 | ETH[0.000605800000000000],ETHW[0.000605800000000000],HNT[0.087750000000000],USDT[0.000000006000000] |
| 00321530 | ADABEAR[0.668200000000000000],ASDBEAR[0.09601000000000000],ATOMBEAR[0.079140000000000000],ATOMBULL[0.000922700000000000],DMG[0.599650000000000000],DMGBEAR[0.000218320000000],DMGBULL[0.004400000000000000],ETHBEAR[3.855500000000000000],MATICBEAR[337804196.380333225593600000],MATICBULL[0.077230000000000000],SHIBBEAR[0.071527750000000000],SXPBEAR[0.077950000000000000],TOMOBULL[0.994100000000000000],TRUMPSTAY[4822.621800000000000000],USD[0.139734253694142],USDT[0.000000103542978],XRPBULL[0.086132050000000] |
| 00321534 | HNT[0.075570000000000000],PAXG[0.000069450000000000],USD[0.00000011577372O],USDT[0.000000020000000] |
| 00321535 | APT[0.000000038800000],BNB[0.000000087669841],ETH[0.000000072938954],LUNA2_LOCKED[0.000000110723767],LUNC[0.001033300000000000],USD[0.000004654356309],USDT[0.0000173247126836],XRP[0.000000050000000] |
| 00321536 | FTT[7.200000000000000000],TRX[0.000002000000000],USDT[3.281762780000000] |
| 00321538 | FTT[0.176334710000000000],NFT[407781803954255566][1],NFT[440550707174553503][1],NFT[547263827978815364][1],USDT[0.000000069042350] |
| 00321539 | USD[0.006200000000000] |
| 00321540 | TRX[0.379200000000000000],USD[0.000000008000000],USDT[0.000000009250000] |
| 00321541 | ETH[0.000000100000000],GODS[0.095380000000000000],LRC[23.000000000000000],REN[83.000000000000000],TRX[0.000110000000000],USD[0.058026371713177O],USDT[0.000000007531544G] |
| 00321543 | AKRO[0.658660000000000000],BNB[0.003578950000000000],ETH[0.000042260000000000],ETHW[0.000042260000000000],HNT[0.079518000000000000],USD[0.107221399006073G],USDT[0.000000012084728] |
| 00321544 | HNT[0.092930000000000000] |
| 00321546 | USD[0.764359734803360] |
| 00321548 | USD[9.167607403688105] |
| 00321549 | HNT[0.088310000000000000],USD[0.005588000000000000] |
| 00321551 | DOGE[10.000000000000000000],ETH[0.000720480000000000],ETHW[0.000720481383871383],HNT[0.014880000000000000],USD[1.493065700000000000] |
| 00321553 | HNT[0.068640000000000000],LTC[0.001394600000000000],USD[0.062317321000000000] |
| 00321555 | HNT[0.173160000000000000],USDT[0.000000008000000] |
| 00321556 | BTC[0.000072340000000000],COMP[0.000000008000000000],ETH[0.000000005000000],FTT[0.045109539713149O],MEDIA[0.550000000000000000],USD[524.222262357352180O],USDT[0.0002252289390329] |
| 00321557 | SRM[0.082285040000000000],SRM_LOCKED[0.313544960000000000],USDT[2.784600000000000000] |
| 00321558 | BTC[0.000321200000000],FTT[0.065370426244362B],USD[0.000000022710017S],USDT[0.287525886473129S],XRP[0.014417968774303B] |
| 00321561 | BNB[0.001218000000000],CHZ[9.908800000000000000],DMG[0.047970000000000000],SXP[0.078378000000000000],TOMO[0.086335500000000000],TRX[0.000001000000000],USD[0.000786396645B074],USDT[0.000000005B000000] |
| 00321562 | BTC[0.000238500000000],HNT[0.077680000000000000],USDT[0.000000088000000] |
| 00321563 | HNT[0.094750000000000000],USDT[0.000000008000000] |
| 00321564 | CEL[0.022600000000000000],CLV[0.094360000000000000],FTT[0.039023000000000000],HT[0.079340000000000000],IND[0.100000000000000000],TONCOIN[0.020520000000000000],TRX[0.526114000000000000],USD[0.391926465293400O],USDT[61444.057420846672980O] |
| 00321568 | HNT[0.095079000000000000] |
| 00321570 | USD[0.000000082155968] |
| 00321571 | BAL[0.006766500000000000],DOGE[1.000000000000000000],TRX[0.000006000000000],USD[0.035596370027212],USDT[0.000000007915686] |
| 00321572 | USD[0.000000019294600] |
| 00321573 | BNB[0.000000046130170],BTC[0.000000009454650B],DOGE[0.034256751028971G],FTT[0.000000015556041],LTC[0.000000033723949],REEF[0.000000003000000],SOL[0.000000079882387],USD[-0.000025320081634],USDT[0.000000092367862],XRP[0.000000009769852] |
| 00321574 | ETH[0.000000092000000],NFT[465482635160876403][1],NFT[468376803551478249][1],NFT[469796684734854480][1],NFT[485206218497162261][1],NFT[492445174830624566][1],SOL[0.000000095024455],USDT[0.000032838137428T] |
| 00321579 | USDT[0.000000006000000] |
| 00321582 | ARS[0.002575620000000],USD[0.000000012884895],USDT[0.000000001354333] |
| 00321584 | HNT[0.077530000000000000],USD[0.000000126265102] |
| 00321585 | HNT[0.092230000000000000] |
| 00321586 | ADABULL[0.000000060210000],AVAX[202.900000000000000000],BNBBULL[0.000000027550000],BULL[0.000000091000000],DOGEBULL[0.000000009000000],ETHBULL[0.000000077000000],FTT[72.068467100000000],LINKBULL[0.000000059000000],ROOK[0.000000030000000],RUNE[21.806002441327494G],SXPBULL[0.000000030000000],USDTI[0.0000001829046601] |
| 00321588 | HNT[0.097410000000000000],USDT[0.000000004000000] |
| 00321589 | HNT[0.018936500000000000],USDT[0.469828430700000] |
| 00321590 | HNT[0.075510000000000000],USDT[0.000000004000000] |
| 00321591 | HNT[0.081978500000000000],USD[0.046634815000000000] |
| 00321593 | BCH[0.000000005000000],BTC[1.210499430000000000],LTC[0.042918450000000],RAY[1.000000000000000000],SOL[42.648137090000000],STETH[0.000062479362433],TRX[0.591400000000000000],USD[1.571559171750000000000000000],XRP[0.067160000000000] |
| 00321597 | EUR[0.001505695986623] |
| 00321599 | AMC[0.108670369054800],BNB[0.000000065275000],BTC[0.095902974656050O],CEL[61.900520645639200O],CRO[299.940000000000000000],FTT[22.895511400000000],GMT[0.947800000000000000],SOL[2.999400000000000000],TRX[0.030808000000000],USD[0.580997654696840O],USD[0.005696231274607G] |
| 00321601 | HNT[0.029161500000000000],USD[0.072607178650000O],USDT[0.000000008250000] |
| 00321604 | HNT[0.025719500000000000],USDT[0.000000004000000] |
| 00321605 | BTC[0.000000083435969],ETH[0.000000040000000],FTT[0.000000120685489],LUNA2_LOCKED[26.241681230000000],LUNC[0.000000044153800],SRM[0.001549530000000000],SRM_LOCKED[0.013161160000000000],TRX[0.000174371703560O],USD[0.0726939604545039],USDT[0.000000021577971S] |
| 00321608 | HNT[0.182740000000000000],USD[0.000000009600000] |
| 00321609 | LUNA2[0.088788621640000],LUNA2_LOCKED[0.207173450500000O],LUNC[19333.909295900000000],TRX[0.000006000000000],USD[0.039738482129433000000000000],USDT[0.000000172191165] |
| 00321614 | BNB[0.000000027112950],BTC[0.000000004223996],ETH[0.000000063626800],SOL[0.000000027784900],SRM[6.017291240000000000],SRM_LOCKED[221.403492650000000000],TRX[0.000043000000000],UBXT[0.000000100000000],UBXT_LOCKED[570.776255600000000000],USD[0.057233522997020O],USDT[0.000000124659316] |
| 00321618 | USD[0.000000031440000],USDT[0.000000005880796] |
| 00321621 | ADABULL[0.000090600000000],BCHBULL[10.033124850000000],BTC[0.000053450000000000],FTT[0.098992810000000],GALA[539.804300000000000000],LTC[0.008596850000000000],LUA[0.070000000000000000],SHIB[93673.000000000000000],TRX[0.781585000000000000],USD[0.119509572197500O],USD[0.009249400000000000],XRP[0.204217000000000],XRPBEAR[0.648215000000000],XRPBULL[900.638098000000000] |
| 00321622 | HNT[0.094400000000000000],USD[0.140458537500000O],XRP[0.973900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321623 | USD[0.0133121450000000],USDT[0.000000020000000] |
| 00321625 | BTC[0.000000075000000],FTT[0.0951967198056780],USD[0.000002328133473],USDT[0.0000000057209688] |
| 00321627 | BEAR[103.94000000000000000],DEFIBEAR[0.1473000000000000],ETHBEAR[1382.000000000000000],EUR[0.9242792491929678],SOL[0.000000085000000],SUSHIBULL[9.113600000000000000],USD[0.000000031727432],USDT[0.000000095610285] |
| 00321629 | BULL[0.0000003509382000],DOGEBULL[0.0000000021190000],FTT[10.1002222951273950],RAY[2.9920751000000000],SRM[15.7297450700000000],SRM_LOCKED[9.6870544000000000],USD[79.7624986891502848],USDT[0.000024974754106],XRPBEAR[0.000000001107080],XRPBULL[0.000000013511767] |
| 00321630 | HNT[0.0726000000000000],USD[0.000000003000000] |
| 00321632 | ETH[0.0007189900000000],ETHW[0.0007189913244292],MCB[39.3100000000000000],USD[0.0438504110139336] |
| 00321633 | AVAX[0.0230000000000000],BNB[0.0004435400000000],NFT[3216106154986608062][1],NFT[4111076606089322206][1],NFT[0.0001000000000000],USD[316.8217761333158078],USDT[0.000000191495527],WAVES[0.4973400000000000] |
| 00321636 | HNT[0.0049715000000000],USD[0.000000027000000] |
| 00321637 | USD[0.4968846763624256],USDT[0.0000000126132180] |
| 00321638 | BTC[0.0000000021000000],FTT[0.0000000078174102],SNX[0.0000000065008500],USD[0.0054092640703480],USDT[0.0000000038081331] |
| 00321639 | ATLAS[0.0000000061939858],AVAX[0.0000589000000000],ETH[0.0000000008487597],FTT[0.000000089276017],MATIC[0.0000000041874853],NFT[4189849891207368857][1],SOL[0.0230590127061645],USD[0.0000111927551457],USDT[0.000000095848257] |
| 00321640 | ETH[0.000000100000000],FTT[0.0260184567090082],LUNA2[0.2754784082000000],LUNA2_LOCKED[0.6427829524000000],SOL[0.0000004080256],TRX[0.8000010000000000],USD[0.0055641869082682],USDT[0.000000050486400] |
| 00321642 | HNT[0.0270600000000000] |
| 00321644 | BTC[0.0000049460000000],USD[0.8435577057000000] |
| 00321656 | HNT[0.0912500000000000],USD[0.2279442200000000] |
| 00321656 | ALCX[0.000000010000000],BTC[0.0000000091250000],COIN[0.0000000012400000],ETH[-0.000000020000000],FTT[1030.1186707332396314],GME[0.000000020000000],GMEPRE[-0.000000005000000],NVDA[0.000000881250000],PSY55539.68691245000000000],SLV[0.0000000083390700],SRM[659.9135910900000000],SRM_LOCKED[520.5363927500000000],USD[5926.4814854351158734000000000],USDT[0.0000000013151311],XPLA[1900.0104000000000000] |
| 00321657 | BNB[0.0000000097744050],ETH[-0.000000000800000],FTT[0.0000000094344690],USD[0.000000054093134] |
| 00321662 | LUA[0.0644400000000000],USD[2268709281740000] |
| 00321666 | DOGE[0.0069302949811560],SOL[0.000000099940000],TRX[0.000063600000000],USD[0.0020303024694 5105] |
| 00321667 | BTC[0.000000030000000],COMP[0.000000040000000],LUNA2[2.2086578370000000],LUNA2_LOCKED[5.1535349530000000],LUNC[480939.8940549000000000],TRX[0.000040400000000],USD[0.1615391080000000],USDT[0.0029686288000000] |
| 00321668 | BNBBULL[0.0000001570000000],ETHBULL[0.000000144000000],FTT[0.000000055779489],USD[0.000000598946980],USDT[0.000000014347064] |
| 00321669 | BTC[0.0004090100000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],MAPS[43.9251500000000000],MATIC[-18.0784772184729290],SOL[0.4476127100000000],SRM[1.9821217490715700],TRU[6.9706450000000000],USD[-5.5017188028743302],USDT[11.8180864098641763] |
| 00321670 | USD[0.000000083990000] |
| 00321671 | BNB[0.000000080494300],BTC[0.0000000135000000],ETH[0.000000155929600],FTT[25.000000100000000],LUNA2[0.000046612637720],LUNA2_LOCKED[0.0001087628213000],LINC[1.015000000000000],NFT[4551212987421529068][1],SOL[0.0023777700000000],SRM[189.5060930300000000],SRM_LOCKED[133.9073607100000000],USD[16212.1987541763462585],USDT[0.000000944862991,XRP[0.000000000000000] |
| 00321674 | ETH[0.000000026128400],SOL[0.1039089000000000],USD[0.0000040334787300],USDT[1.5860020562787370] |
| 00321675 | USD[1.2185344814276124],USDT[47.3842659589194980] |
| 00321676 | FTT[15.6996314000000000],SRM[117.8169154200000000],SRM_LOCKED[4.0785023000000000],TRX[0.0021300000000000],USDT[39.0060000457000000] |
| 00321677 | ATLAS[4719.1504000000000000],BCHA[0.0180000000000000],BTC[0.000000005000000],FTT[1.5996960000000000],KIN[9998.2000000000000000],MANA[7.9985600000000000],SAND[4.9991000000000000],SRM[0.0224535700000000],SRM_LOCKED[0.1115414200000000],USD[1.4833643600926696],USDT[0.000000155485312] |
| 00321678 | NFT[4640072299427568151][1],USD[0.0995636915023344],USDT[7.0000000090836703] |
| 00321681 | ETH[0.0005148000000000],FIDA[0.1400000000000000],LUNA2[0.000003214664700],LUNA2_LOCKED[0.000007500884230],LUNC[0.700000000000000],MATH[0.050000000000000],TRX[94559.4562070000000000],USD[4134.8287687725714413],USDT[0.0675736018719846] |
| 00321687 | USD[0.000000083147400] |
| 00321688 | ETHW[0.9377537500000000],FTT[100.0623380500000000],LUNA2[0.3150821608000000],LUNA2_LOCKED[0.7351917086000000],LUNC[87377.8197744000000000],STEP[0.0674070000000000],TRX[195311.2122284000000000],USD[9001.0245981499445000],USDT[115094.7873369341202593],USTC[0.8008800000000000] |
| 00321689 | ALCX[0.000000059500000],BNB[0.000000009000000],BTC[0.0000000047600000],ETH[0.000000005750000],FTT[0.000000050000000],SNX[0.000000005000000],USD[0.000000179261945],USDT[0.000000005726691,YFI[0.000000007250000] |
| 00321692 | USD[30.0000000000000000] |
| 00321693 | USD[0.000000035390508] |
| 00321697 | USD[0.000000003567380] |
| 00321699 | FTT[0.0000069029405192],TRX[0.0015540000000000],USD[44.4484657306101 44],USDT[0.000000001362812],ZECBULL[0.000000005000000] |
| 00321702 | FTT[25.9827100000000000],LUNC[0.000000006043500],NFT[5387530541553147 10][1],SOL[0.000000005000000],TRX[0.000000074061000],USD[0.0000000609356 19],USDT[0.0000000632042475] |
| 00321703 | 1INCH[0.000000021248 1200],ASD[0.0000000032328300],ATLAS[0.000000091815504],DAI[0.0000000084 00049],FTT[0.0437406434041816],SXP[0.000000046159500],USD[0.1135517696 962078],USDT[0.000000018329 6031] |
| 00321708 | FTT[0.3375103772880588],USD[-61.7774446644210843000000000],USDT[79.8060809207126949] |
| 00321709 | NFT[3427594506956161637][1],NFT[3456996696203942241][1],NFT[3896683380470382204][1],USD[0.000000156561916] |
| 00321710 | CEL[0.0857000000000000],USD[2511 0.965454050000000] |
| 00321728 | 1INCH[0.000000018892081],ALPHA[0.9828810000000000],AMPL[0.000000008711 0581],AURY[10.0570896100000000],BNB[0.000000050000000],BTC[0.7467027500 000000],CRV[0.9872415000000000],DOGE[10.000000000000000],ENS[2.5000125 000000000],ETH[0.0939254310162937],ETHW[0.0098492000000000],FTT[0.00001 15490025000],IMX[0.0004485000000000],LUNA2[0.0011095912190000],LUNA2_LO CKED[0.0025890461770000],MER[0.0089600000000000],NEAR[9.9981950000000000],OXY[0.0101750000000000],RAY[0.0081500000000000],REN[20426.8918029870339900],SAND[0.0002500000000000],SLP[0.2624000000000000],SOL[0.5200000000000000],SRM[37.990000000000000],STARS[0.0013100000000000],TRX[9.9981090000000000],USD[8119.3204485283601508],USDC[14207.4599806700000000],USDT[5757.6417364826028884],USTC[0.1570680000000000],YFI[0.0160000000000000] |
| 00321729 | BTC[0.000000000000165] |
| 00321730 | USD[0.0005971074922240],USDT[0.0048949000000000] |
| 00321731 | AKRO[0.0321000000000000],AVAX[0.0660047404984590],BAL[0.000417000000000 0],BCHA[0.0053100000000000],BTC[0.0052697928529120],GT[0.0474980000000000],HNT[0.0789704000000000],MBS[471.0000000000000000],USD[90.139387521515 5912],USDT[0.0054580479495940] |
| 00321732 | USD[30.0000000000000000] |
| 00321734 | BNB[0.000000100000000],FTT[26.2252114183089359],LUNA2[0.004895081530000 0],LUNA2_LOCKED[0.0114218569000000],USD[15.3159222626020922],USDT[0.692 9224531638246] |
| 00321735 | BTC[0.0000000044420946],ETH[0.0000000035204791],KIN[26.4802463715545183],LTC[0.000000023290533],SOL[0.0002288694565734],TRX[0.0077260113893590],USD[-0.0000000061994614],USDT[0.000000016812032],XRP[0.0000000099976992] |
| 00321740 | ETH[0.000000010000000],ETHW[0.0008763100000000],USDT[54.3268000000000000] |
| 00321747 | USD[0.0000552733695777],USDT[0.0000000205102345] |
| 00321748 | ETH[0.000000100000000],LUNA2[0.5839214021000000],LUNA2_LOCKED[1.3624832720000000],LUNC[127150.1146880000000000],USD[0.0005483202144400],USDT[0.000000046403156],XRP[0.0313238400000000] |
| 00321749 | BTC[0.000000063600000],FTT[0.0000000045358300],LTC[0.0000000025680000],USD[0.8088419774530922],USDT[0.000000111907837] |
| 00321750 | BTC[0.0000005960 7726],SOL[1.3389279900000000],TRX[0.0000140000000000],USD[1.1177317990998008],USDT[0.000000152396632] |
| 00321752 | EMB[0.3782500000000000],TRX[0.0000020000000000],USD[0.2116855835000000],USDT[0.000000042584532] |
| 00321755 | USD[30.0000000000000000] |
| 00321756 | FTT[0.0032842977966200],USD[2187911540000000] |
| 00321757 | FTT[0.000000008202900],USD[0.0405948601261 99],USDT[0.0000012182206820] |
| 00321759 | ADABULL[0.000000050000000],ASDBULL[33.8932200000000000],BNB[0.0067750000000000],BNBBULL[0.000000060000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000020000000],FTT[0.0706791835945216],THETABULL[0.000000052000000],USD[0.0535736405228512],USDT[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321760 | BTC[0.00000002809500],DEFIBULL[0.00000003000000],LTC[0.00407406000000000],SOL[0.0093711000000000],USD[0.69831703615808076],USDT[0.00000000500024512] |
| 00321770 | BEAR[103588.60000000000000000],BULL[0.0000089849250000],ETHBEAR[32253882.00000000000000000],FTT[0.39973400000000000],STEP[40.80000000000000000],USD[-0.02475930735664453],USDT[1.01905532750000000] |
| 00321772 | AMPL[0.00000000005271109],ETH[0.00000004668557],LINK[0.03173906000000000],SOL[0.00489975000000000],USD[1.26097407028368879],USDT[0.00000001091242216],YFI[0.00001395000000000],YFI[0.00035153000000000] |
| 00321773 | BTC[0.00000002500000000],FTT[0.00000000046685572],TRX[0.00000800000000000],USD[0.06213400833320800],USDT[0.00000000682750117] |
| 00321775 | BTC[0.00000000525400000],ETH[0.00000000500000000],USD[0.00097364627397000],USDT[0.0000417536773664] |
| 00321778 | USD[0.00000001400000000],USDT[0.00000000525984] |
| 00321779 | FTT[0.00000001724824],USD[455.94837907728900078],USDT[0.00000000746516680] |
| 00321781 | BTC[0.00000003000000000],FTT[0.11372485388860600],USD[0.10564994218000930],USDT[0.0000000007230000] |
| 00321782 | ALPHA[0.0000000328691905],BADGER[0.0000000002131319S],BTC[0.00000000720886B],ETH[0.00000004702600000],FTT[0.00000001000000000],RAY[0.0000009330000000],SOL[0.00000088900000000],TRUMPFEBWIN[2568.02430000000000000],TRUMPSTAY[0.21640000000000000000],TRX[0.00033300000000000],UNI[0.0000000011400000],USD[0.000000044945122533],USDT[0.00000000705794688] |
| 00321783 | TRX[0.00000200000000000],UNI[0.0051712400000000],USD[-0.00102542598901188],USDT[-0.0022907373700487] |
| 00321785 | FTT[0.9630099363164800],USD[0.00000000122061] |
| 00321786 | BTC[0.06740847000000000],LTC[1.99986600000000000],USD[117.65694835525000000] |
| 00321789 | USDT[0.00000000216278886] |
| 00321791 | USD[0.00000001331091128] |
| 00321792 | AAVE[0.02000000000000000],BTC[0.00000000014575531],TRX[0.00003300000000000],USD[-4.306625919798286S],USDT[17.06978851946656S21] |
| 00321795 | USDT[0.02447032180146102] |
| 00321798 | AAVE[0.00000002000000000],ETH[0.00000002392599S],ETH[0.00000099986740],ETHBULL[0.0000000077925934],EUR[0.000000008811961],FTT[0.00000273762824219],NFT[319742946444284269][1],RAY[0.00000008400000],SOL[0.00000005264408],STEP[0.000000040000000],USD[3.63224216160575191],USDT[11.00383000451260591] |
| 00321800 | ETHBULL[0.00000082175000000],TRX[0.000010000000000],USD[0.00000000215500000],USDT[0.00000006576462] |
| 00321801 | USD[0.00000009804833772],USDT[0.00000006027822] |
| 00321803 | AMPL[0.00000000085250S],AURY[0.00000001000000000],FTT[0.00000001586309],SOL[0.00000023629070],TRX[0.000000070535805],USD[0.00000012037760],USDT[0.00000006115165G] |
| 00321806 | ATOM[8.90000000000000000],AUDIO[0.68200000000000000],AXS[0.03702500000000000],BLT[0.016139220000000],LUNA2[0.003067362589000],LUNA2_LOCKED[0.00715717937500000],TRX[0.10293900000000000],USD[0.003228634727003606],USTC[0.43420000000000000],XRP[0.18711300000000000] |
| 00321809 | BEAR[9998.00000000000000000],ETHBEAR[60000.00000000000000000],ETHBEAR[13997200.00000000000000000],LTCBEAR[2500.00000000000000000],USD[9.519551000000000000],XRPBEAR[10997800.00000000000000000] |
| 00321810 | USD[4.64975917325000000] |
| 00321811 | ETH[0.00006221197118S],ETHW[0.0000622119771885],LTC[0.00000001170000],SOL[0.000000107453900],USD[0.0000001459257S46],USDT[0.00000000070138410] |
| 00321813 | ATLAS[1999.630000000000000],BAO[1.00000000000000000],DMG[0.00000000500000000],ETH[0.00000002900000],FTT[0.00000001170664S],GODS[57.789567100000000],IMX[66.20000000000000000],POLIS[19.9663900000000000],TRX[0.00078600000000000],USD[0.006562081103710S],USDT[140.6069553724766542] |
| 00321814 | BLT[555.00000000000000000],COPE[1768.64620000000000000],FIDA[250.90000000000000000],FTT[11.79098000000000000],MANA[82.00000000000000000],MAPS[464.926800000000000],PRISM[7729.34400000000000000],USD[132.31134534754291451],USDT[0.00000002286097T] |
| 00321816 | USD[0.00000006479900] |
| 00321818 | BNB[0.0007053888247333],BTC[0.00006255123907S0],ETH[0.000256120000000],ETHW[0.0002561200000000],FTT[0.032567620000000],GST[0.02599272031983731],NFT[533088798664413199][1],SOL[0.00000004067060],USD[0.493300034566483S4],USDT[1.770737619807S432] |
| 00321820 | ETH[0.000000101028000],USD[0.000000152744081],USDT[0.000000006234078] |
| 00321823 | ATLAS[2260.51541753000000000],FTT[1.99962000000000000],LUA[117.21733037684944400],POLIS[83.15012744749303921,SOL[0.087650290000000],TRX[0.45298144531703S8],USD[0.00000068397342001,USDT[0.010638775738000] |
| 00321826 | USD[0.40447274472818S8],USDT[0.00000014306898T] |
| 00321827 | 1INCH[0.12591976000000000],ALGOBEAR[11280260.00000000000000000],ALGOBULL[35255213.9000000000000000],ASDBULL[0.50987300000000000],BEAR[189.81080000000000000],DOGEBEAR2021[0.00086840000000000],SXPBEAR[13422.32000000000000000],SXPBULL[1.95493007000000000],USD[0.16157954422352001,USDT[0.003014000000000],XLMBULL[153.33983200000000000],XRPBULL[112746.46274000000000000] |
| 00321828 | USD[5.00000000000000000] |
| 00321829 | BNB[0.00288380000000000],BTC[0.00055448379308S0],ETH[0.00052990000000000],ETHW[0.00052989732682741,FTT[0.0526843952034230],GOG[935.70000000000000000],SOL[0.00508836000000000],TRX[0.00000200000000000],USD[0.04173372211801551,USDT[0.00000000241435221 |
| 00321831 | BTC[0.3920254560000000],BUSD[559.68447510000000000],USD[0.00000001818916619] |
| 00321833 | ALGOBULL[499859.700000000000000],ATOMBULL[7.44791500000000000],KNCBULL[0.393808700000000000],SUSHIBULL[494.94869000000000000],SXPBULL[8.11676574000000000],USD[0.011779426565726],XRPBULL[3.49755000000000000],XTZBULL[0.00080000000000000] |
| 00321834 | USD[0.04318907874263421 |
| 00321836 | BTC[0.00000007475000],ETH[0.000000004000000],FTT[0.00000001686199Z],LTC[0.00082245000000000],SNX[0.000000010000000],SOL[0.00000000581600],USD[95.16135166933668SS],USDT[0.0000000047694245] |
| 00321837 | ETH[4.63788222000000000],ETHW[4.63788220000000000],FTT[0.16943251639856689],USD[2177.88337867097312681,USDT[0.0000003000877G] |
| 00321839 | APE[0.0313329342559321,BNB[0.0000002025339982],BNBBULL[0.00000001800000001,BTC[0.15848487435639731,BULL[0.0000009520000000],CEL[0.00000009272160],CRO[0.0311000000000000],DOGE[0.000000094574500],ETH[4.31264458708212S0],ETHBULL[0.00000005000001,FTT[0.09631522498472801,GMT[0.00000000216716 21],HT[10480.70544056000000000],MANA[1222.00372000000000000],MATIC[0.00000007817720],NFT[3020702584059903321,NFT[465809783508065691,NFT[468317874675363634],NFT[517308383311031274011,NFT[575442274832072097],SNX[0.00000000066636],SOL[0.00000001427652511,SRM[118.42759275000000001,SRM_LOCKED[1581.60826708000000001,TRX[2157693.35908622332626021,UBXT_LOCKED[278.9668912100000000],UNI[0.000000039425868],USD[0.801847135760863411,USDT[0.3354376567801950],WBTC[0.00000000240312 0] |
| 00321842 | BRZ[0.00000005290952Z],BTC[0.00006375845000001,CRO[4.99116573000000001,DOGE[138.08018389701491001,ETH[0.00000001000000001,FTT[25.154330741841550],SPELL[9100.00000000000000],TRX[0.11096300000000001,USD[1.28116080221624411,USDC[5000.00000000000000],USDT[0.000000004057025] |
| 00321843 | ETHW[20.430836400000000],LUNA2[4.59237814200000001,LUNA2_LOCKED[10.71554900000000001,SOL[0.00000013890000001,USD[0.00910719319600001 |
| 00321848 | USD[0.00289106000000000] |
| 00321849 | ETH[0.000000005791637E],HT[0.00000005159634S],TRX[0.2586630000000000],USD[10.4818670522603052],USDT[1.76569706750000000] |
| 00321850 | BTC[0.000016504297730S],DOGE[749.590663306421200],ETH[0.00000063219600],EUR[0.00000000730000000],USD[0.0000001378562S9] |
| 00321851 | ETH[0.00000005000000S],NFT[297360921609101229][1],NFT[315725247931737635][1],NFT[575321210579435034][1],USD[0.0156261500000000],USDT[0.00000002873S933] |
| 00321852 | USD[0.00000014400000000] |
| 00321853 | USD[10.79831482500000000] |
| 00321854 | FTT[300.74836675842236S14],MATH[5500.09861100000000000],SRM[30.32923717000000000],SRM_LOCKED[125.83958463000000000],USD[0.00978015012304001,USDT[516.86026343859190401 |
| 00321855 | FTT[0.0000001044064S],USD[0.0000031302811655] |
| 00321856 | BTC[0.00050340352600S],ETH[0.0009973400000000],ETHW[0.00099734000000000],USD[-1.309755215979607],USDT[0.0000000249087164] |
| 00321857 | USD[0.1195745800000000] |
| 00321858 | BTC[0.00000006239215Z],FTT[0.00313038240316661,USD[0.00001117194159360],USDT[0.000000010967348Z] |
| 00321859 | BCHBULL[0.00000000532228Q],BTC[0.00000002324124S],COMPBULL[8173855B.768256260000001,SOL[0.000000034960106],USD[0.0000000634702321,USDT[0.026952004656497],VETBULL[3688434.5561237945362662] |
| 00321862 | USD[0.1740732207000000] |
| 00321863 | LTCBEAR[2.08496680000000000],USD[0.14374072628078601 |
| 00321866 | ALGOBULL[378973.720000000000000],ATOMBULL[229.938500000000000],BCHBULL[430.03417400000000000],BEAR[9.6393000000000000],BNBBEAR[9667.80000000000000000],BNBBULL[0.00000007200000],BULL[0.031547904664000001,COMPBULL[0.99930000000000000],EOSBULL[3998.85336240000000000],ETHBEAR[740.84000000000000000],ETHBULL[8.18791237400000000],FTT[0.09148000000000000],LINK[0.000000018400000],LINKBULL[8.540305600000000],LTCBEAR[3.31000000000000000],LTCBULL[130.41527400000000000],MATICBEAR[917.00000000000000000],MATICBULL[6.78867490000000000],SRM[0.000015939000000],SRM_LOCKED[0.0001593900000000],SUSHIBEAR[1086396.340000000000000],SUSHIBULL[7074.79709000000000000],SXPBULL[1742.99412760000000000],TRXBULL[152.863775000000000],USD[0.00000001212949891,XRPBEAR[0.968400000000000],XRPBULL[888.86220000000000000],ZECBULL[3.32766900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321867 | SOL[0.0275982500000000],TRX[0.0000270000000000],USD[-0.0587892290123525],USDT[13.9854007448011025] |
| 00321868 | FTT[0.0219212864951014],TRUMPFEBWIN[19301.9461000000000000],TRX[0.0000020000000000],USD[5.9819795954892120000000000],USDT[0.0000000090195174] |
| 00321869 | ADABULL[0.0000500000000000],ASDBULL[0.0000000070000000],BNB[0.0000000068225956],BNBBULL[0.0000000000237122],BTC[0.0000000093721288],BULL[0.0000006000000],ETH[0.0000008529323],ETHBULL[0.0000000200200000],FTT[0.0000000056156981],LINK[0.0000000007512722],LTC[0.0000000098400354],LUNA2_LOCKE<br>D[0.0000000223312747],LUNC[0.0021400000000000],RAY[0.0000001000000000],USD[0.0000001732884006],USDT[0.0000001263042090] |
| 00321870 | ETHBEAR[0.1244000000000000],SXPBEAR[0.2105400000000000],SXPBULL[0.0028596000000000],THETABEAR[0.0008570000000000],USD[0.0000000073343730],USDT[0.0000005000000000] |
| 00321871 | AAVE[0.0099300000000000],USD[0.4212760000000000],USDT[0.9212037900000000] |
| 00321873 | BRZ[0.2073063460000000],KIN[2753.3793000000000000],USD[0.1676603070824907],USDT[0.0000000085025140] |
| 00321876 | USD[0.0000013341689252] |
| 00321882 | NFT [313322650843625890][1],NFT [371863339220644243][1],NFT [425495136773351798][1],NFT [492587311960076607][1],NFT [558620614669310821][1],NFT [563777887707007429][1],SOL[0.0000500000000000],USD[0.0000297189117721] |
| 00321884 | ETHBEAR[9.3754000000000000],OKBBEAR[0.0834100000000000],OKBBULL[0.0000898900000000],SUSHIBEAR[0.0083270000000000],SXPBEAR[0.0757510000000000],SXPBULL[0.0009536700000000],THETABEAR[0.0069700000000000],TOMOBEAR[988.1000000000000000],USD[0.0000074264840330] |
| 00321886 | USD[1.0156218338000000] |
| 00321890 | C98[125.6448862600000000],USDT[0.0000000985924495],ZAR[0.0000000215692587] |
| 00321892 | DOGEBULL[4.7153108144000000],LINKBULL[1046.7763309200000000],TRX[0.0000100000000000],USD[27.7860796322668991],USDT[0.0000000065423261] |
| 00321894 | BNB[0.0000000033175080806],COIN[0.0000007000000000],FTT[0.0000100000000000] |
| 00321896 | ALGOBULL[0.0000000133436591],ALTBULL[0.0000142400000000],BALBULL[0.0000000018358440],BTC[0.0000000067954478],BULL[0.0000000298407373],COPE[0.0000000066424669],DEFIBULL[0.0000000094000000],ETCBULL[25.4495111400000000],ETH[0.0000000074774627],ETHBULL[0.0000000139437234],FIDA[0.0000000026254356],<br>KNCBULL[0.0000000044842398],LINKBULL[0.0000000015712609],LTCBULL[0.0000000014924480],SOL[0.0000000514966853],USD[0.3887972913657781],USDT[0.0000000169004468],XRPBULL[0.0558021116483335] |
| 00321897 | AUDIO[0.0000000798387471],BAO[0.0000000094782308],BNB[0.0000000104988],BTC[0.0000000100864446],BULL[0.0000000194000000],COPE[0.0000000273114151],DOGEBULL[0.0000000937176019],ETH[0.0000000259484202],ETHBULL[0.0000000000078284],FTT[0.0000000120864283],LINA[0.0000000086536396],MAPS[0.000000001<br>1372008],MATICBULL[0.0000004800000],RAY[0.0000000381117422],RUNE[0.0000000635530005],SNX[0.0000084923900],SOL[0.0000449212911],SRM[0.5865401400000000],SRM_LOCKED[7.4426885200000000],SUSHIBULL[0.0000014186530],SXP[0.0000005524508],USD[0.1894977840740<br>379],USDT[0.0000000045016877],WBTC[0.0000005000000000] |
| 00321899 | 1INCH[25.0000000000000000],ADABULL[0.0647494450000000],ASDBULL[1.4543705000000000],ATOMBULL[153.1947140000000000],BCHBULL[6.6656000000000000],BEAR[9.2600000000000000],BTC[0.0007000557500000],BULL[0.0000039068000000],CHZ[689.7720000000000000],COMPBULL[0.0138028090000000],DEFIBULL[2.0091770000<br>000000],DOGEBULL[0.2422012900000000],EOSBULL[41.7964951287400000],ETCBULL[29.3480000000000000],ETH[0.0068809500000000],ETHBULL[0.3470803620000000],FTT[0.0068809478564617],FTM[49.9600000000000000],GODS[13.1000000000000000],GRTBULL[0.4596802500000000],LINKBULL[65.9566000052176000],LTCBULL<br>[133.1863670000000000],MANA[89.9800000000000000],MATICBULL[73.3605000000000000],MKRBULL[0.0038280000000000],POLIS[20.0000000000000],SOL[1.9990000000000000],SUSHIBULL[10558.5374500000000000],SXPBULL[0.0367400000000000],THETABULL[1.0512360000000000],UNISWAPBULL[0.0000000000000000],USD[4<br>02.4923393510851550],USDT[0.6630087176048824],VETBULL[0.0456850640000000],WBTC[0.0006237726000000],XLMBULL[0.0006198000000000],XRPBULL[3418.9160000000000000],XTZBULL[1139418.0000000000000000] |
| 00321900 | CEL[0.0000019000000000],HT[0.0000000021437000],USD[0.0318050937698918],USDT[0.0016776619216596] |
| 00321903 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000525351960],CRO[0.0000000008060009882],ETH[5.0418175600000000],EUR[0.0000000519058978],POLIS[0.0000000009765637],SHIB[0.0000000098000000],STETH[0.0000000011003058],USD[319.0300519604203154],USDT[0.0000001032656682<br>],WBTC[0.0000000059176108] |
| 00321904 | BULL[0.0000000020000000],DEFIBULL[0.0000000950000000],ETHBULL[0.0000000200000000],LINKBULL[0.0000000200000000],SXPBULL[0.0000040000000000],USD[0.0044690093622175],USDT[0.0000000032421280],YFI[0.0000000050000000] |
| 00321912 | SRM[71.4697553500000000],SRM_LOCKED[2.4143530500000000] |
| 00321913 | TOMOBEAR[435663.5300000000000000],TOMOBULL[0.0473600000000000],USD[64.1388700866301000] |
| 00321916 | BTC[0.0000130758497513],ETH[0.0001884000000000],ETHW[0.0001884000000000],LINK[0.0610278400000000],USD[-0.1896265661945201] |
| 00321921 | FTT[0.0866810000000000],LUNA2[0.0229619033848352],LUNA2_LOCKED[0.0535777745646156],LUNC[5000.0028057000000000],SNX[0.0000000014103100],SOL[0.0098546100000000],TRX[0.0002010000000000],USD[0.0186253176292316],USDT[21.4600000193268651] |
| 00321923 | FTT[0.9807349500000000],SRM[0.4024468700000000],SRM_LOCKED[0.0213108200000000],USD[0.0000000002661711] |
| 00321925 | BTC[0.0000000030000000],ETH[0.0000000090000000],USD[0.0287061719317649],USDT[0.0000000118263490],XRP[1.0000000000000000] |
| 00321926 | BNB[0.0005500000000000],FTT[0.0000000074222500],TRX[0.0000050000000000],USD[0.5002175312201907],USDT[0.0000000133608713] |
| 00321929 | NFT [348487850719394282][1],NFT [504615173214398899][1],NFT [563722580541149450][1],USD[0.0404999100000000],USDT[0.0000000072424074] |
| 00321930 | ADABULL[10.9389544132542647],ASDBULL[0.0000000017500000],BEAR[5540.2222525725296878],BNB[0.0000000848178300],DOGEBULL[0.0000000034465357],EOSBEAR[0.0000000166292022],ETCBEAR[0.0000000182135000],ETLBULL[1690.7783108062966400],ETH[0.0000005000000000],LINKBULL[12960.4639053954437561],MATICBE<br>AR[0.0210000000834328],MATICBULL[0.0000005000000000],SHIB[0.0000004500000],SUSHIBEAR[41931.5077482800000000],TRX[0.0000000074469508],TRXBULL[0.0000000002949392],USD[0.0000000516125511],XRPBULL[0.0000000429134453] |
| 00321933 | BTC[0.0000000072703720],USD[0.0000000675000000],WBTC[0.0000000042660000] |
| 00321935 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],SOL[16.0548844100000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0100005554571200] |
| 00321941 | FTT[27.9627601000000000],USD[356.4055230483933024] |
| 00321946 | BTC[0.0000000013271629],DOT[0.0000010100000000],ETH[-0.0000000012986976],GODS[0.0000000061348728],LUNC[0.0046934000000000],MANA[0.0000000029714000],PAXG[0.0000000059100000],STG[0.0000008666792],TRX[0.0000078700000000],USD[0.0000000327590841],USDT[0.0000010082368],WBTC[0.0000000026503920] |
| 00321949 | USD[0.0000000059853320],SOL[0.0000000039109022] |
| 00321952 | BNB[0.0000001000000000],BTC[0.0000000151177234],ETH[0.0000000024346158],FTM[0.0000001000000000],FTT[0.0000000061644864],MATIC[0.0000000091353916],NFT [323517620960613303][1],SOL[0.0000000364042500],USD[-0.0478033765200929],USDT[0.0531648706515051] |
| 00321954 | ETH[0.0000001000000000] |
| 00321958 | BTC[2.5058189398029500],BULL[0.0000236100000000],EUR[16692.7155076521777200],FTT[0.0116715571808934],SRM[1.6912816000000000],SRM_LOCKED[676.8632315500000000],TRX[0.0007780000000000],USD[14171.7020170062101783] |
| 00321960 | LUNA2[0.3195743539000000],LUNA2_LOCKED[0.7456734923000000],TRY[0.0000000533734729944],USD[57.5074441305884701],USDT[129.5835223108696964] |
| 00321961 | WBTC[0.0000000037868310] |
| 00321962 | BRZ[33935.5500000000000000],FTT[0.0061000100000000],LUNA2_LOCKED[50.7239850400000000],TRX[0.0000060000000000],USD[0.0000000037845874],USDT[1813.0000000019500320] |
| 00321963 | FTT[0.0000000100000000],NFT [415603799829408171][1],TRX[0.0000020000000000],USD[-57.4072085636168248],USDT[63.4605547744596184] |
| 00321964 | ATLAS[7832.2548447200000000],BNB[0.0000000037789550],BTC[0.0000001390286524],EUR[0.0044332062461463],FTT[0.0307943030463600],KIN[74610.1619040500000000],USD[144.4742879951895039],USDT[11.1104076434976922] |
| 00321966 | ATLAS[19500.0000000000000000],LUNA2[38.3618487900000000],LUNA2_LOCKED[89.5109805000000000],LUNC[8353373.3400000000000000],POLIS[6720.1144320000000000],STG[0.0000003476225786],USDT[0.0000279997846060] |
| 00321968 | BTC[0.0000000032572540],USD[0.0000730387642729],USDT[0.0000000056085100] |
| 00321969 | USD[0.0000000529330000] |
| 00321970 | BTC[0.0000000064747700],FTT[0.0165914973101071],TOMO[0.0000000100000000],USD[0.0004107098282280],USDT[0.0000000057745454] |
| 00321972 | DOGE[0.0500000000000000],EUR[0.0000000085667071],FTT[0.0935207762167845],MTA[0.9585569900000000],USD[0.0016789514933943],USDT[8013.2776496414041848] |
| 00321973 | AAVE[0.0011577494971128],AVAX[0.0000000028658798],BNB[0.0000000087024971],BTC[0.1006979326818539],DOGE[10.2411039231953700],ETH[0.0000000073897100],ETHW[0.5208189816048619],FTM[0.9333202000000000],LINK[0.0917433023634900],MANA[0.0082150000000000],RAY[0.0490640067850000],SOL[0.0019163739199292],<br>SRM[40.6948328100000000],SRM_LOCKED[422.3670272100000000],SUSHI[0.0000000573130],TRX[0.0000050072.0120000000000],USD[162.8576437622062638],USDT[0.0000000113838956] |
| 00321975 | ATOMBEAR[1599.0935734000000000],BEAR[9406.9930000000000000],BTC[0.0000000050000000],HOLY[0.9213000000000000],LINKBEAR[107687.5125500000000000],RSR[8.3477000000000000],SECO[0.9716000000000000],SHIB[99886.0000000000000000],SNX[0.0995005000000000],TOMOBEAR[7997165.00500<br>00000000000],USD[0.0080077771000000],XRP[0.4825160000000000] |
| 00321979 | BULL[0.0000000087250000],ETHBULL[0.0000000056500000],FTT[0.0000000809215041],USD[0.0000001126367272],USDT[0.0000000041307747] |
| 00321986 | USD[0.0000000095397370] |
| 00321988 | USD[0.5359678400000000],USDT[0.3319339024020442] |
| 00321990 | USD[1.9531339429879400],USDT[0.0000002635550425],XRP[0.0000000009078465] |
| 00321991 | LTC[0.0461392159820413] |
| 00321993 | ATLAS[950.0000000000000000],BTC[0.0000000075000000],ETH[0.0000000034000000],USD[1.4981810700000000],USDT[0.0000000098462880] |
| 00321995 | USD[-0.5409222761307496],USDT[0.0046164000000000] |
| 00321997 | FTT[25.1000000000000000],INDI[924.0000000000000000],NFT [301253934501626028][1],NFT [301739667362536771][1],NFT [347464018976506394][1],NFT [404422098597060019][1],NFT [408420829697272664][1],NFT [412431198525418248][1],NFT [509879495021629569][1],NFT [516125561810490326][1],NFT<br>[546125373173609384][1],NFT [553796124198413205][1],TRX[0.0004728494620900],USD[16.1472590575731000],USDT[1501.7970644739005100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00321999 | BNB[0.00000000045150800],BNBBEAR[0.0000000005326976],BULL[0.0000000600000000],DOGEBEAR[257932400.000000002464064],FTT[0.00909044794942118],MATIC[0.00000060061690000],MATICBEAR[336673231.16648999902800000],MATICBEAR2021[0.00000002355000144],MATICBULL[0.00000000984166440],SUSHIBEAR[0.00000000599517850],TOMOBEAR2021[0.000000044754775],TRX[0.00000000093971980],USD[0.11378557400801541],USDT[0.00000005544098300],XRP[0.000000008004400],XRPBULL[0.000000037158615] |
| 00322001 | ETH[0.00000005865790000],SOL[0.00000000062260000],USD[0.000097127104006],USDT[0.000000013214516] |
| 00322002 | ETH[0.0000004010606720000],LUA[0.00000001000000000],TRUMPFEBWIN[1228.18271500000000000],TRX[0.0001144000000000],USD[-0.000000105244272],USDT[0.000000145637426] |
| 00322005 | BTC[0.0000961800000000],ETH[0.01186040000000000],ETHW[0.01186040000000000],TRX[0.0000010306878400],USD[-1.08225807179656500],USDT[0.000000004885117] |
| 00322006 | BTC[0.00000008380242900],ETH[0.0006812100000000],ETHW[0.0006812100000000],USD[0.1717500917292391],USDT[-0.0000000021945934] |
| 00322007 | ETHW[0.00723141400000000],UNI[0.08760060000000000],USD[0.84221734766511200],USDT[0.0048630000000000] |
| 00322008 | BTC[0.00391509546686200],USD[0.000000086080604],USD[2.54106727702499886] |
| 00322009 | ALPHA[0.00000000900000000],BNB[0.0000000500000000],BTC[0.000003021889018],COPE[0.00000005216000000],ETH[0.00000001011328268],FTT[-0.00000000103934411],HXR[0.00000004500000000],LTC[0.00000005901224841],UA[0.00000005000000000],RAY[0.00000005711830],RSR[0.0000000311440000],SOL[0.00000024568050],SRM[3.73525588649927305],SRM_LOCKED[19.84085320000000000],SUSHI[0.00000001000000000],SXP[0.00000025111109],USD[0.05967167519886],USDT[0.00699374400723526] |
| 00322017 | BTC[0.00000009005000],CEL[0.03911000000000],FTT[0.06908650000000],MATIC[3.00000000000000],SOL[0.06951800000000],TRX[0.00007000000000],USD[12572.24623799420000] |
| 00322019 | 1INCH[0.62491930000000],ACT[4671660000000000],ATLAS[0.04880000000000],ATOM[242.55868800000000],BAND[376.53454600000000],BTC[0.00019404651000],DOGE[0.63773200000000],FTT[60.28938517653901],LINK[0.00000100000000],LUNA2[0.42386401510000],SOL[2.67569060000000000],SRM[0.73854000000000],SXP[11.87489100000000],TLM[0.25706000000000],USD[3.51978414833936],USDT[831.46948811882601692],USTC[60.0000000000000],XRP[0.71494800000000] |
| 00322020 | BNB[2.70117050000000],BTC[0.00000001000000],DOGE[2000.81660977000000],FTT[3.41440814914500400],MAPS[637.723200000000000],UBXT[493.18292741000000],USD[5.86882676515487],USDT[0.000000070757670] |
| 00322021 | LUNA2[0.16046046200000],LUNA2_LOCKED[0.37440770790000],LUNC[34940.64000000000000],TRX[0.00001000000000],USD[0.17287395800000000],USDT[0.0024332093252000] |
| 00322025 | TRX[0.00001000000000],USD[0.0000004688289],USDT[0.000000375068533] |
| 00322026 | BTC[0.00000001000000],EUR[0.00000000273483000],FTT[25.00000005245754],USD[-0.031226883518955],USDT[0.0000001319200] |
| 00322027 | ADABULL[0.07719780544980000],ALGOBEAR[5.07100000000000],ATOMBULL[8.39400000000000],BEAR[427.66000000000000],BNBBULL[0.00005912000000000],BULL[0.00098266800000000],DAI[0.02685000000000000],DOGEBULL[0.75375000000000000],ETHBULL[0.00674800000000000],LEOBULL[0.00009400000000000],LINKBULL[1.220000000000000],LUNA2[0.00000018488914],LUNA2_LOCKED[0.000000431407999],UNIC[0.00402600000000000],SUSHIBULL[29218169.40000000000000],SXPBULL[80750.00000000829703000],USD[0.00885929955218861],USDT[0.000000071892111] |
| 00322030 | BTC[0.00000007231053],ETH[0.00089223943181520],ETHW[0.00892241952477],LINK[0.09925000000000],LTC[0.00000000852855000],USD[0.000000128681001] |
| 00322031 | BTC[0.00000004000000],DEFIBULL[0.0000000075000000],FTT[0.00000000772363384],LINKBULL[0.00000000450000000],PAXG[0.00000004500000000],USD[3.18412114915858450],USDT[0.0000000025318944],XRPBULL[0.0000000500000000] |
| 00322032 | SOL[0.00000002761066],USD[0.91254680964451350],USDT[0.00000000454986052] |
| 00322037 | ADABEAR[0.08542550000000000],ADABULL[0.00000209750000000],ALGOBEAR[3686.70000000000000],ALGOBULL[7.35800000000000],BCHBEAR[0.98040500000000000],BCHBULL[0.02144950000000000],BNBBEAR[43.53300000000000000],BNBBULL[0.00001053700000000],BTC[0.00000007000000000],DOGEBEAR[663.08000000000000000],DOGEBULL[0.00000049000000000],ETHBEAR[323.83900000000000000],ETHBULL[0.00000713400000000],LTCBULL[0.00511630000000000],SUSHIBEAR[804.83000000000000000],SUSHIBULL[0.02915900000000000],SXPBULL[0.00009471700000000],TRXBEAR[549.19000000000000000],TRXBULL[0.00508440000000000],USD[0.00620836440500000],USD[0.001207700000],XRPBEAR[46.64100000000000000],XRPBULL[0.04549950000000000] |
| 00322042 | USD[1.60720619800000000] |
| 00322044 | USD[0.00471716604056090],XRP[706.752484270000000] |
| 00322045 | AAVE[0.00500000850000000],AKRO[1589.94809590000000000],BCH[0.00000000895000000],BNB[0.29974952286617],BTC[0.00778651753295000],COMP[0.00000008950000000],ETH[0.02004184837566255],ETHW[0.02044384964617550],FTT[16.92200600512177750],LINK[2.36110998109720000],LTC[0.88073200512680000],MKR[0.00000003950000000],RUNE[9.70569439449140000],SOL[10.17386784301775250],SRM[42.32917039000000000],SRM_LOCKED[1.05581653000000000],TRU[0.68745000000000000],TRX[1031.97953390000000000],UNI[7.15414402013303000],USD[-107.99757209617800330],USDT[0.23433167129501080],XRP[166.99725661645060000],YF[0.00299548965000000] |
| 00322047 | USD[0.0000000495698190] |
| 00322050 | USD[2.12929098000000000] |
| 00322051 | TRX[0.00000600000000000],USD[0.15928673517111151],USDT[0.0000000055186878] |
| 00322052 | USDT[0.13913667625000000] |
| 00322056 | BB[0.99930000000000000],FTT[9.99800000000000000],TRX[0.0000100000000000],USD[-0.45820801182428929],USDT[4.43496558616427757] |
| 00322058 | AVAX[0.00797776500000000],BCH[1.04664488000000000],ETH[0.000000002231063],FTM[0.56196597000000000],FTT[33.30608316000000000],USD[-81.0220649709232160] |
| 00322062 | USD[0.00000059729769] |
| 00322068 | BAND[0.00000004034300],BNB[0.00000003148440],BTC[0.00000003671793],DAI[0.0000000711354260],EUR[647.59019922380696],FTT[0.04922530747430611],LINK[0.0000000225934001],LUNA2_LOCKED[197.1678238000000000],MATIC[0.00000000107959],OKB[0.0000009485627001],PAXG[0.0000000681969341],SNX[0.000000073988000],SOL[0.00000048100000],SPY[0.00000007066740001],TRX[0.00001542026980],USD[0.00613048132721541],USTC[0.0000000081006800],WBTC[0.00000000521336801] |
| 00322069 | USD[0.40028857497765001] |
| 00322072 | BCHBULL[0.00704798000000001],FTT[0.05704955761647041],USD[1.52539385930373281],USDT[0.00000000750000001] |
| 00322075 | BNB[0.04410962000000000],BTC[0.000000008100188801],BUSD[1.51759187000000001],FTT[0.09897400000000000],LTC[0.00919600000000000],LUNA2[0.0030137786390000],LUNA2_LOCKED[0.00703075015900000],PAXG[0.0000000280000000],USD[0.02099999000000000],USTC[0.42653000000000001] |
| 00322076 | AVAX[11.54000000000000001],USD[51.00000000000000000] |
| 00322077 | SRM[18.22000000000000000] |
| 00322079 | ADABULL[0.00000002800000000],ASDBULL[0.00000002000000001],BNBBULL[0.00000007000000000],DOGEBULL[0.000000048910000],ETHBULL[0.0000005550000000],FTT[0.09199550000000000],HTBULL[0.00013520000000000],SXPBULL[0.00915500000000000],THETABULL[0.00000007590000000],USD[28.44867998413623751],USDT[0.00742607795232532] |
| 00322080 | BCH[0.26447466300000000],BUSD[324.59701489000000000],USD[0.00000004748173610],USDC[81.86415959000000000],USD[0.00000000225522590] |
| 00322081 | 1INCH[0.0000000095853900],ATLAS[70.00000000000000000],ATOM[7.19452604132744001],ATOM[0.0029354751889900],BABA[0.100054914612460000],BAO[5996.010000000000000],BNB[0.00000000912214000],BNT[26.39078923879602690],BTC[0.00200003711722256],CEL[9.59055599369486628],COIN[0.18998100000000000],DAI[0.06671471010519160],DOTD[4363077365824000],ETH[0.017504311705925030],ETHBULL[0.000000007000000],GLD[0.093941903902500],SLV[3.0400345000000000],HT[1.94726981426790330],KNE[0.00000001000000000],LTC[0.00000000020173500],LUNA2[0.88974647400000000],LUNC[302.88044365704060000],MATIC[3.13560800000000000],LUNA2_LOCKED[2.88974647400000000],LUNC[302.88044365704060000],SUSHI[0.0000001000000000],TRX[0.50985400654917000],USD[31.47314865331828900],USDC[15.00000000000000000],USDT[195.22000000007450375],USTC[175.11349707989378000],XAUT[0.00005495219477000],[490851881177348292][1],PAXG[0.0000867000000000],RAY[0.09644968321908900],RSR[0.0500100000000000] |
| 00322082 | ETH[0.00010000000000000],MAPS[99.930000000000000000],SWEAT[0.78240000000000000],TRX[0.0000150000000000],USD[0.000000000000000000],USD[0.08601061879486300],USDT[0.00000029382094] |
| 00322087 | USD[0.00800000000000000] |
| 00322088 | FTT[0.00485887000000000],USD[-1.16955334300000000] |
| 00322089 | ETH[0.00077379000000000],ETHW[0.00077378547082500],FTT[0.0796018000000000],LUA[0.0762700000000000],RAY[0.16381000000000000],USD[44.46062420045742000],USDT[0.00000000750000000] |
| 00322091 | BTC[1.25000299500000000],CHZ[0.0500000000000000],DOT[0.00025000000000000],ETH[0.0000000045000000],ETHT[196.49143856624621530],SPELL[0.00000010000000],SRM[327.87889398000000000],SRM_LOCKED[51.23116767000000000],TRX[0.00077900000000000],USD[-4092.98341072699221741],USDC[96583.81521547000000000],USDT[0.00000004441137121] |
| 00322093 | ETH[0.00000000037896292],FTT[0.00000000191704485],TRX[0.00000000960366801],USD[0.00000011922014128],USDT[0.00000000129180266] |
| 00322095 | LUNA2[0.00001882875021000],LUNA2_LOCKED[0.000439337504900],LUNC[4.10000000000000],USD[0.15552513370703890],USDT[0.00000332832299912] |
| 00322096 | ALPHA[1.00000000000000000],BTC[0.98510058000000000],DAI[0.0605587000000000],DENT[1.00000000000000],FTT[0.20000000000000000],LUNA2[117.73746490000000000],LUNA2_LOCKED[274.72075140000000000],SOL[0.20000000000000000],TRX[0.000000000000000],TUSD[1200.00000000000000],USD[5749.98508071947470600000000],USDC[12000.00000000000000],WAVES[14207.6783750000000000] |
| 00322100 | USD[0.355978400000000] |
| 00322102 | BTC[0.0000000070000000],USD[1.43959265722500000] |
| 00322103 | SXP[0.09498000000000000],USD[0.20596625495000000],XRP[0.732400000000000] |
| 00322105 | BTC[0.00000003594883],EUR[0.000000036133980],LTC[0.00000002133350560],LUNA2[0.00566477308700000],LUNA2_LOCKED[0.01321780387000000],USD[0.02307872976554810],USD[0.00000007500000000],USTC[0.0000000060000000] |
| 00322106 | USD[0.31107494987663350],USDT[0.00127200000000000] |
| 00322109 | ATOM[0.00677370000000000],BUL[0.10452000000000000],COMP[0.00012090000000000],CREAM[0.0000952000000000],ETH[0.000000025000000],ETHW[1.84024585250000000],FTT[25.45000000000000000],GRT[0.00656499000000000],LINK[0.00000015000000000],LUNA2[0.00000183308380000],LUNA2_LOCKED[0.00937610528800000],LUNC[875.00000000000000000],OXY[0.00005442000000000],POLISI[0.0028109000000000],THETABULL[730.92472268850000000],TLM[0.00851600000000000],TRX[0.00000500000000000],USD[0.0000007189116937],USDT[1560.65865669388558300],XRP[0.0369000000000000] |
| 00322110 | ATOM[3.75967501000000000],BTC[0.00000004542224000],DOGE[0.00000000847681300],ETH[0.00000004769813000],EUR[0.000000033059800],FTM[331.57369168000000000],FTT[10.20465465185184000],RUNE[0.00000007000000000],USD[10.24640664170600],USDT[0.0000015448108500] |

Schedule Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322113 | AGLD[0.074274000000000000],BCH[0.000000005000000000],BTC[0.000000005000000000],DOGE[421.000000000000000000],ETH[0.000000050000000000],FTM[115.000000000000000000],FTT[0.014038127766568 9],LINK[2.400000000000000000],MATIC[59.979727000000000000],SHIB[1293697.700000000000000000],USD[19.186627294906434336],USDT[0.000000012462127 8] |
| 00322114 | ETHBEAR[49.654200000000000000],LINKBEAR[97.938500000000000000],LUNA2[0.083114374340000000],LUNA2_LOCKED[0.193933540100000000],LUNC[18098.330000000000000000],USD[0.000000107160500],USDT[0.000000053182751] |
| 00322116 | ETH[0.000706901434 45330],ETHW[0.000412550000000000],GODS[0.053101000000000000],TRX[0.100031000000000000],USD[0.000000112010369],USDT[0.919746429573858 58] |
| 00322118 | NFT (294802220785184098)[1],NFT (30726532041011897)[1],NFT (319785594728649988)[1],NFT (363026210129964451)[1],NFT (457417135810419710)[1],NFT (481615236572038484)[1],SOL[0.050000000000000000],USD[-0.2558326679802377] |
| 00322122 | BTC[0.000000004036000] |
| 00322125 | AMPL[0.000000000279825],BTC[0.000000057007906],COMP[0.000000008000000],FTT[0.000000030046742],USD[0.232161607671051 5] |
| 00322126 | 1INCH[1.257823545830000],BADGER[0.005200000000000],BEAR[752.542000000000000],BTC[0.000051000000000],BULL[0.000059660680000],DMG[0.400000000000000],DOGE[0.320000000000000],EOSBULL[0.815140000000000],ETHBULL[0.004403200000000],GENE[0.065160000000000],GRT[0.022000000000000],LINK[0.026000000000000],LOOKS[0.800000000000000],LTC[0.003214060000000],LTCBEAR[0.002500000000000],OMG[0.400000000000000],SHIB[54000.000000000000000],STG[0.150800000000000],TONCOIN[0.047600000000000],TRX[0.000094000000000],USD[7889.878112629015 0936],USDT[0.170282597907664 31],XLMBEAR[0.026000000000000],XRP[0.791250000000000] |
| 00322127 | BTC[0.000053000000000],USD[-0.000000081630305] |
| 00322128 | AUD[4.930000000000000000],ETH[0.001165055000000000],ETHW[0.001165054191 7853],FTT[0.040438759 0804200],HOLY[0.000000100000000],SRM[0.545957980000000],SRM_LOCKED[2.471514020000000],USD[0.001068969286954 8],USDT[0.000000081630305] |
| 00322130 | BTC[0.000000004036000] |
| 00322132 | USD[179.059975210000000] |
| 00322133 | BLT[0.854490170000000],DOGEBULL[0.000000064500000],ETH[0.000000107000000],ETHBULL[0.000000035550000],FTT[3.004337112365846 7],MAPS[0.459270412661 7680],MATH[0.015898730000000],MEDIA[0.005518960000000],NFT (324809318580607372)[1],NFT (356338119383175097)[1],NFT (385124595073426176)[1],NFT (406771175097032853)[1],NFT (558711372906512995)[1],SLRS[0.820768000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],SWEAT[73.784600000000000000],TRX[0.002422000000000],USD[38.748475207661171],USDT[0.000000181991344] |
| 00322138 | BTC[0.000069400000000],USD[0.499682693750000] |
| 00322140 | TRUMPFEBWIN[63.905500000000000000],TRX[0.000030000000000],USD[0.151996200000000] |
| 00322141 | USD[0.050482306988 0550] |
| 00322143 | TRX[0.246083000000000],USD[0.265261390000000],USDT[45.877759000837 5000] |
| 00322144 | TRX[0.000002000000000],USD[-0.000000731225106],USDT[-0.000000038127056] |
| 00322146 | BTC[0.000001084960000],SRM[0.152904200000000],SRM_LOCKED[0.699237680000000],TRX[0.993600000000000],USD[10.185841402124 1682],USDT[0.000000066811124] |
| 00322147 | FTT[0.000001043540750],LUNA2[0.003401477198 0000],LUNA2_LOCKED[0.007936780130 0000],USD[0.000000022234715],USTC[0.481490000000000] |
| 00322149 | 1INCH[0.000000003548678],ASD[0.000000038737 5000],BTC[0.000000019171438],CREAM[0.000000000019171438],ETH[0.079346014343 2241],ETHW[0.149346018407 8679],FTT[0.027427814288 4178],MEDIA[0.000000007500000],NFT (391457729633721195)[1],NFT (522655682979211988)[1],PUNDIX[0.000000005000000],SOL[0.000000000869115 99],SRM[0.551569360000000],SRM_LOCKED[7.708634350000000],TOMO[0.000000011108000],TRX[78796.332801858487 0130],USD[-0.000000113870416],USDC[60.815813330000000],USDT[0.000000045923751],USTC[0.000000005983598] |
| 00322150 | FTT[3.400000000000000000],TRU[151.000000000000000000],TRX[0.000010000000000],USD[105.827440423000000],USDT[0.000000171492930] |
| 00322152 | BNB[0.000000059314010],BTC[0.000000014892500],ETH[0.000988500000000],ETHW[0.000998509118073],EUR[0.000000061471892],FTM[0.000000032154026],RAY[0.000000070000000],SOL[0.000000002087002],SRM[0.302668000000000],TRX[0.000007000000000],USD[3.948596402149343 0],USDT[0.761272573497974] |
| 00322153 | USD[0.000017365750441 0] |
| 00322157 | BNB[0.000000000001,FTT[0.003777739010092 8],LUA[0.000000005000000],MATH[0.000000050000000],SOL[0.000000005000000],USD[14.303167565682810 6],USDT[-0.000000029232426] |
| 00322160 | TRX[0.888000000000000],USD[0.001318000000000],XRP[0.900000000000000] |
| 00322163 | CONV[6028.794000000000000],RAY[73.713137020000000],TRX[0.000020000000000],USD[0.298926760000000],USDT[0.000000153515128] |
| 00322164 | USD[5.059492547120 4181] |
| 00322167 | FTT[1.017471010000000],PAXG[0.000009815700000],USD[365.030101961874302],USDC[1684.027119650000000],USDT[0.187500000000000] |
| 00322170 | BTC[0.000072950000000],ETH[0.000000053582072],FTM[0.133967779986834 8],FTT[25.913338028162279 4],MATIC[0.033779300000000],RAY[0.000000042000000],SOL[0.000000003000000],SRM[0.039744680277 6400],SRM_LOCKED[0.182305220000000],STEP[0.000000021435000],TRUMPFEBWIN[7313.185900000000000],TRUMPSTAY[7728.000000000000000],USD[0.000000074528747],USDC[533.000001570000000],USDT[0.005206750599583 7] |
| 00322171 | DOGE[1.753661830000000],USD[0.000000015386959],USDT[0.000002210056373] |
| 00322173 | TRX[0.800000000000000],USD[0.000000038399286] |
| 00322174 | BTC[0.000000085000000],ETH[0.000000050000000],TRX[0.000007000000000],USD[0.000003888697442],USDT[0.000000059895442] |
| 00322176 | ATOM[0.050000000000000],BNB[0.000000002698510],BTC[0.000000044170562],BUSD[5535.303620370000000],ETHBULL[0.000000002000000],EUR[0.000000006473324],NFT (288231415291671747)[1],NFT (320316152726673912)[1],NFT (396871893851889950)[1],NFT (463327795387073791)[1],SOL[0.000000005000000],USDC[26.678610000000000],USDT[0.000000125790768] |
| 00322178 | BTC[0.000002772299200],EUR[0.000907198119740],USD[-0.007979347365403 4],USDT[0.073606427424000] |
| 00322180 | ETH[0.091982520000000],ETHW[0.091982520000000],TRUMPFEBWIN[958.639570000000000],TRUMPSTAY[1332.113555000000000],USD[2.371729310000000] |
| 00322182 | USD[0.000000090045329],USDT[0.342454245426535 5] |
| 00322183 | BCHBULL[0.006234000000000],BTC[0.000000012648515],USD[0.000697990684196] |
| 00322184 | USD[0.000000100000000] |
| 00322189 | BTC[0.000656600000000],USD[49.782128284650000000] |
| 00322192 | MOB[0.487300000000000000],USD[0.006809962512000] |
| 00322193 | MNGO[9.577503000000000000],TRX[0.000002000000000],USD[0.003118321000000] |
| 00322195 | USD[0.000953866253000] |
| 00322198 | USD[0.000000166652148] |
| 00322199 | USDT[0.000000025000000] |
| 00322200 | BNB[0.000000530041117],BTC[0.000000043922580],COMP[0.000000028399750],ETH[0.000000100000000],ETHBULL[46.420000000000000],SRM[0.000000057610931],USD[0.000000242055974],USDT[36.016839289299 1094] |
| 00322201 | USD[145.504113864834 2321] |
| 00322202 | USD[8.516529050000000] |
| 00322203 | TRX[0.000003000000000] |
| 00322204 | FTT[0.000000024967368],USD[194.153341422280 1431],USDT[0.000000008052068 2] |
| 00322205 | USD[123.565939857589383100000000],USDT[0.000000070856390] |
| 00322209 | BTC[0.000000040485863],ETH[0.000000044931431],USD[0.002878488276747 0],USDT[-0.0026730062573973] |
| 00322210 | USD[495.948696718800000 0] |
| 00322212 | BNB[0.000000059294390],BTC[0.050446293670908],CONV[0.866888840000000],DOGE[5.000000000000000],ETH[0.000081736551 0564],ETHW[0.000008173655 10564],FTT[30.709326750020000 0],SOL[11.463345800000000],TRX[0.179700000000000],USD[0.2508397456448000],USDT[0.000000505989386 83] |
| 00322213 | DOGE[0.000000000000000],USD[0.237684000000000] |
| 00322214 | AGLD[50.000000000000000000],ATLAS[0.006050000000000],AVAX[0.000000030293374],BOBA[0.001222000000000],BTC[0.000000053192710],BUSD[2543.377444790000000],EDEN[0.001539500000000],ETH[0.000000038259800],ETHW[0.008199053300000],FTM[0.000019953300000],FTM[0.042148167297943 6],GARI[0.012265000000000],GOG[0.012700000000000],LINK[0.000000056054461],LOOKS[0.678423265987 3400],MBS[0.001290000000000],MNGO[9.841427000000000],ORCA[41.000150000000000],POLIS[0.001445500000000],RAY[0.993623970000000],SRM[1.735959770000000],SRM_LOCKED[7.897882270000000],TONCOIN[0.047759500000000],USD[0.000000079400000],BULL[0.000000030000000],FXS[0.095840000000000],SRM[0.992822000000000],USD[12.065281924196 1751],USDT[0.009530190532566 6] |
| 00322216 | BNB[0.000000079400000],BULL[0.000000030000000],FXS[0.095840000000000],SRM[0.992822000000000],USD[12.065281924196 1751],USDT[0.009530190532566 6] |
| 00322217 | CAD[0.000000081329551],ETH[0.010000000000000],FTT[25.000000000000000000],USD[-1.125205123450827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322218 | COPE[54.000000000000000],LUA[249.382080000000000],MATH[21.043580000000000],MEDIA[13.799284000000000],SLV[0.085650000000000],TRX[0.000010000000000],USD[96.175539963075926],USDT[0.000000001572000] |
| 00322219 | NFT (341748932426250751)[1],NFT (418955735503863508)[1],NFT (469433643733679346)[1],USD[0.000000003920339] |
| 00322220 | USDT[0.000000007306821] |
| 00322224 | ETH[0.000000068463600],SOL[0.000000060340800],USD[0.000005681028476],USDT[0.000003313338400] |
| 00322225 | BTC[0.000000007124845],DOGE[0.307700000000000],ETH[0.000000025127210],USD[-0.007314083891525.6],USDT[0.000116036939463],VETBULL[0.000000005600000] |
| 00322226 | BTC[0.000000047825000],ETH[0.000000050000000],FTT[0.007592664147940.4],SOL[0.003600000000000],TRUMP_TOKEN[50.000000000000000],USD[0.000000054374134],USDT[0.9584995813097216] |
| 00322229 | ETH[0.000000040300000],MATIC[0.000000023241600],OMG[0.000000049918500],SOL[0.000000092627525],USDT[0.000000068782561] |
| 00322231 | USD[79.079227968182179.2],USDT[0.992103180000000] |
| 00322232 | BTC[1.390057200000000000],USD[0.001088785354592] |
| 00322233 | 1INCH[0.587400000000000],ADABEAR[0.029230000000000],ADABULL[0.0000094100000000],ATLAS[7.118000000000000],BTC[0.000527400000000],TOMO[0.092640000000000],TOMOBULL[0.093770000000000],USD[0.0048792481765000] |
| 00322240 | BTC[0.000000025000000],SOL[0.000000050979100],USD[0.000000645291097],USDT[0.000000054341750] |
| 00322243 | TRX[0.000010000000000],USD[0.000000036225241],USDT[0.000000569411230] |
| 00322244 | USD[-0.915882919993059],USDT[1.580362210290881] |
| 00322246 | LUA[3.538841390000000],USD[0.000000014363629],USDT[0.000000041627015] |
| 00322247 | USD[0.000030581772522],USDT[0.000019660559624.7] |
| 00322249 | AVAX[0.000000010000000],ETH[0.060474570000000],ETHW[0.060474570000000],MATIC[1.131109570000000],NFT (343652039429096042)[1],NFT (411059278510561178)[1],TRX[0.000178000000000],USD[0.002123336684898],USDT[0.000000195468432] |
| 00322250 | ADABEAR[0.073890000000000],BTC[0.000000004428214],SXPBULL[0.000084390000000],USD[0.009849408617060] |
| 00322252 | ATLAS[898.600000000000000],BTC[0.000500000000000],COMP[1.510197900000000],FTT[20.000000000000000],MER[2405.089300000000000],MNGO[1840.000000000000000],OXY[1197.350400000000000],POLIS[129.260000000000000],RAY[172.903900000000000],SOL[6.998600000000000],SRM[301.858600000000000],TRX[0.000004000000000],USD[274.907323565710000000],USDT[2989.616208598337520] |
| 00322256 | USD[0.006655471504536] |
| 00322258 | BNB[0.000385000000000],ETH[0.000000010000000],SOL[0.080252200000000],TONCOIN[0.070000000000000],USD[0.437794879245206],USDT[0.407580630188214] |
| 00322259 | FTT[0.017421493998013.8],RAY[0.024683550000000],TRX[0.000001000000000],USD[1.808869088130161.7],USDT[0.000000140227389],XTZBULL[0.0004526000000000] |
| 00322260 | FTT[0.065181759871288.0],USD[0.085376880000000] |
| 00322264 | AVAX[0.000000043555360],SOL[0.000395632248115.4],USD[0.000000001776632] |
| 00322265 | BNB[0.000000011568840],BTC[0.000000009087839.4],CHZ[0.000000001678840.0],FTT[0.002000006288021],TRX[0.000007005917492.1],USD[0.000012660526213],USDT[0.2341849715630683],XRP[0.000000055069020] |
| 00322266 | UBXT[0.358800000000000],USD[0.000000060694364.0] |
| 00322267 | USD[42820.113531120000000] |
| 00322269 | EUR[0.000000092580142],USD[0.0345993224806692] |
| 00322270 | BAO[983.400000000000000],BTC[0.000056330000000],CHZ[7.084000000000000],DOGE[0.746800000000000],JST[999.300000000000000],UBXT[999.500000000000000],USD[148.164253507599292700000000000],USDT[0.001715000000000] |
| 00322271 | USD[0.0000401029860] |
| 00322276 | BTC[0.000000031017454],EUR[0.001091258039173] |
| 00322279 | NFT (293215844745486752)[1],NFT (518417666816058905)[1],USD[0.009348159006949],USDT[0.000000016376743] |
| 00322283 | BTC[0.000229600000000],TRX[0.001730000000000],USD[-0.273338171010918],USDT[0.0017710135331909] |
| 00322284 | USD[4.958387801500000] |
| 00322286 | ALPHA[381.790700000000000],ATLAS[1000.000000000000000],FTT[0.096570000000000],KIN[100.000000000000000],STEP[492.200000000000000],USD[3.4322509391000000] |
| 00322291 | ETH[0.000000094147700],SAND[0.000000032000000],SOL[0.000000069006088],TRX[0.000000003909199],USD[0.000000009178520],USDT[0.000000081398632],XRP[0.000000016396100] |
| 00322293 | BTC[0.000000002268165],FTT[0.000000069591576],TRX[0.000003000000000],USD[0.089383413546092.5],USDT[0.000000007127419.2] |
| 00322294 | BTC[0.000000010000000],FTT[150.710366769111835.4],USD[0.068231884324090],USDT[5713.482761118200000] |
| 00322297 | ADABULL[32.892646746509273.2],BTC[0.000128819000000],THETABULL[4.794088950000000],TRX[0.000000020000000],USD[0.000001833009484],USDT[0.107062339638636],XRPBULL[100199.103217105444050] |
| 00322305 | AAPL[0.000000075000000],AAVE[0.000000032336970.7],ADABULL[0.000000259257500],ALTBEAR[0.000000050000000],ALTBULL[0.000000090000000],AMPL[0.000000020569553],ATOMBULL[0.000000279500000],AUD[0.000000028104248],BABA[0.000000050000000],BADGER[0.000000050000000],BAL[0.000000165000000],BAL BULL[0.000000145000000],BCH[0.000000038450000],BCHBEAR[0.000000020000000],BCHBULL[0.000000027000000],BNBBULL[0.000000054627157],BNBBULL[0.000000242452500],BRZ[0.000000070694873],BULL[0.000000070694873],BULLSHIT[0.000000080000000],CEL[0.0 00000000000000],COMP[0.000000159300000],COMPBEAR[0.000000050000000],COMPBULL[0.000000016192500],CREAM[0.000000070000000],CUSDTBEAR[0.000000012000000],CUSDTBULL[0.000000044675000],DEF[0.000000002000000],DEFIBEAR[0.000000030000000],DEFIBULL[0.000000060000000],DMGBEAR[0.000000025000000],DMGBULL[7000606.945901750000000],DOGE[41.000000001847117],DOGEBEAR[0.000000050000000],DOGEBULL[0.000000009630000],DRGNBEAR[0.000000020000000],DRGNBULL[0.000000018750000],EOSBEAR[0.000000020000000],EOSBULL[0.000000223500000],ETH[0.000000 694862282],ETHBULL[0.000000037254500],ETHW[0.000000087432215],EXCHBULL[0.000000035000000],FTT[0.047671884146011],GBP[0.000000066269496],GOOGL[0.000000047500000],GRTBEAR[0.000000015000000],HGET[0.000001004000000],HNT[0.000000 500000000],HT[0.000000010000000],HTBEAR[0.000000020000000],HTBULL[0.000000078050000],HTBULL[0.000000027564500],KNC[0.000000165314798],KNCBEAR[0.000000034500000],KNCBULL[0.000000119100000],LINK[0.000000147369986],LINKBULL[0.0000003560000 00],LTCBEAR[0.000000025116605],LTCBULL[0.000000018750000],LUA[0.000000015000000],MATH[0.000000075000000],MATICBEAR[757707.1978242500000000],MATICBULL[0.000000084000000],MIDBULL[0.000000030000000],MKR[0.000002765420083],MKRBEAR[0.000000021403500 0],MOB[0.000000100000000],MRNA[0.000000025000000],TRYBBEAR[0.000000075000000],ORBBULL[0.000000027100000],OMG[0.000000050000000],PAXG[0.000000494500000],PAXGBULL[0.000000072000000],PFE[0.000000102400000],RUNE[0.000000019500000],RUN_OLD[- 0.000000045000000],SUSHI[0.000001203114496],SUSHIBULL[0.000000050000000],SXP[0.000000050000000],SXPBULL[0.000000137700000],THETABULL[0.000000023753500],TOMO[0.000000010000000],TOMOBEAR[9656955.385000000000000],TOMOBULL[0.000000100000000],TRX[0.000000220000000],TRYB[0.0000000 0525000000],TRYBBEAR[0.000000015000000],TRYBBULL[0.000000017500000],TMB[0.000000075000000],UNI[0.000000007500000],UNISWAPBEAR[0.000000005000000],UNISWAPBULL[0.000000022505000],USD[- 1.248009466305684],USDT[0.000000227864099],USDTBEAR[0.000000015500000],USDTBULL[0.000000076000000],VET[0.000000535000000],VETBULL[0.000000318450000],WAVES[0.000000005000000],XAUT[0.000000054058911143],XAUTBEAR[0.000000042000000],XAUTBULL[0.000000100000000],XLMBEAR[0.000000 5000000],XRP[0.000000010976450000],XRP[0.000000083420101],XRPBULL[0.000000012000000],XTZBEAR[0.000000020000000],XTZBULL[0.000000178500000],YFI[0.000000052624843],YFII[0.000000030000000],WBTC[0.000000079689062] |
| 00322308 | ATOM[1.406959550000000],BNB[0.004293230000000],BTC[0.004422516987439.6],CHZ[67.105349070000000],DOGE[0.840824120000000],DOT[22.678469000000000],ETH[0.000000098186662],FTT[1.321905250000000],LTC[1.420980560000000],MATIC[93.322149430000000],TRX[242246.333405345263697. 2],USD[24.497207156615126000000000],USDT[0.000000010132234],XRP[138.707630686523090] |
| 00322313 | APE[1.750000000000000],AURY[0.012500000000000],AXS[0.007250000000000],BTC[20.002240078900000],BUSD[364.640150070000000],COPE[0.998794000000000],DOGEBEAR202[0.000945770250000],DYDX[1.500863170000000],ENS[0.837608400000000],ETH[0.01815500000000000],FTT[155.512 045712950326],KSOS[14.250000000000000],LRC[165.445825000000000],LTC[3.700000000000000],MYC[0.537550000000000],PAXG[0.003900000000000],SHIB[4307458.000000000000000],SRM[1.299560360000000],SRM_LOCKED[4.940439640000000],STG[183.496543390000000],SUSHIBULL[7.0405500000000 00],TRX[12.57 051000000000],USD[806.098681955983161.3],USDC[1000.000000000000000],USDT[0.009936028153916.7],ZECBULL[0.0082318000000000] |
| 00322315 | GT[0.800000000000000],USD[0.068564846737043.6],USDT[0.000000036788332] |
| 00322319 | USD[0.000014400000000],LINKBEAR[226696.825000000000000],USD[0.0013236242326392] |
| 00322320 | TRX[0.300035000000000],USDT[0.523786330625600] |
| 00322321 | USD[0.000000702708931],USD[0.0015285617110228] |
| 00322322 | BTC[0.000093695312328],ETH[0.001354500000000],FTT[1.799220000000000],USD[0.000000037500000],USDT[0.000000086513328],WBTC[0.000000002962348] |
| 00322323 | USD[25.000000000000000] |
| 00322325 | BLT[0.719525000000000],TRX[0.000003000000000],USDT[0.000000078459997],USDT[0.000000000862789] |
| 00322326 | USD[0.000000147475343] |
| 00322327 | BTC[0.000000050000000],USD[0.266899285911 0038],USDT[0.000000059928063],WBTC[0.000000087100375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322328 | USD[0.000000010506352] |
| 00322333 | SOL[0.917466752070088],USDT[-2.535239011 2676614] |
| 00322334 | ETH[0.000704680000000],ETHW[0.000704680000000],USD[1.757493367653 7536],USDT[0.000000003000000] |
| 00322335 | BABA[651.500501550000000],BTC[0.081564771471 87360],COIN[0.190001900000000],ETH[0.000000006000000],FTT[1000.074974700000000],OXY[5.99660850000 0000],SRM[85.777094330000000],SRM_LOCKED[506.482482590000000],USD[165679.526138058059188 8],USDC[350000.000000000000000] |
| 00322336 | LINKBEAR[4.629000000000000],LINKBULL[0.000034510000000],USD[0.09028539 7757 8746] |
| 00322337 | SOL[0.010000000000000],TRX[0.323910000000000],USD[0.009206381500000],USDT[0.000000009585760] |
| 00322338 | ATLAS[5189.720000000000000],CONV[12000.576000000000000],FTT[0.005021880000000],USD[0.042309261000000],USDT[0.000000072917993] |
| 00322342 | BNB[0.000000044217187],BTC[0.000000005434219 8],ETH[0.000000046940983],MATIC[0.000000084103500],SHIB[2213.785375494822846],SOL[0.000000058528604],STG[0.000000090010136],TRX[0.0045247806908544],USD[0.000000016837930],USDT[0.000000023283124],XRP[0.000000016697463] |
| 00322343 | USD[0.000001126465776],USDT[0.003287167444 1095] |
| 00322344 | SOL[-0.0000012225716 69],USD[0.000004010319250],USDT[0.0000069233854543] |
| 00322345 | SAND[0.009800000000000],STEP[0.013610000000000],TRX[0.000030030000000],USD[0.000167666612 3760],USDT[0.000000051945853] |
| 00322347 | BTC[-0.0001001445964101],FTT[1.442992668906 1279],USD[5.663862120353331 0],USDT[0.000000004920370] |
| 00322352 | USD[72.887631760000000] |
| 00322353 | FTT[0.09860000000000 0],USDT[0.000000087361300] |
| 00322355 | BTC[0.000011990000000000],USD[0.301049482637 8088] |
| 00322357 | USD[-1.688837116200000 0],USDT[1.950000000000000] |
| 00322358 | ADABULL[0.000000006235000 0],BCHBULL[0.000000002350000],BULL[0.000000002348000 0],EOSBULL[0.000000005000000],ETHBULL[0.000000066200000],FTT[0.8743337969109683],USD[0.000000000952620],YFI[0.000000006900000 0] |
| 00322359 | BCH[0.000913880000000000],BCHA[0.000913880000000],USD[0.000000006070384] |
| 00322362 | BTC[0.000260455045104],DOGE[28.000000000000000],ETH[0.000058543000000],ETHW[0.000985434150416 8],FTT[47.860094380000000],SOL[7.805488340000000],SRM[162.342677000000000],USD[11.623707536368 7842],USDT[0.000001680202802 2] |
| 00322364 | BTC[0.844124500000000 0] |
| 00322366 | ADABULL[0.000000013933000 0],BNB[0.000000005900000 0],BTC[0.000000117190500],EOSBULL[0.000000005000000],ETCBULL[0.000000078020000],LTC[0.000000065000000],LUNA2[2.808617234000000],LUNA2_LOCKED[6.553440212000000],LUNC[57288.584113270000000],MKR[0.000000008500000],USD[-4.5483477359129579],USDT[0.000000011 3805450] |
| 00322367 | BTC[0.002000000000000 0] |
| 00322368 | BTC[0.000000000080875],LTC[0.000000004878236 0],LTCBULL[0.000000000462020],MATICBULL[0.000000033040000],SXPBULL[0.000000033251336],THETABULL[0.000000004300000 0],USD[0.0077473752717200] |
| 00322369 | TONCOIN[0.050000000000000 0],USD[0.0013330069830294] |
| 00322370 | ETH[0.000045140000000000],ETHW[0.000045138197379 9],TRX[0.000001000000000],USD[-0.0013503674004097],USDT[-0.000000009318774 4] |
| 00322372 | BNB[0.000000024000000 0],USD[0.000000106835791] |
| 00322375 | ETH[0.000000052066060],USD[0.000000054554709],USDT[0.0000116886276707] |
| 00322376 | USD[0.0000000139901834] |
| 00322377 | DYDX[0.097872000000000 0],TULIP[0.097302000000000 0],USD[0.0039820561000000] |
| 00322378 | TRX[0.000001000000000000],USD[0.0000004944 78320] |
| 00322382 | AKRO[527.987254000000000],BAL[1.12000000000000 0],BAT[5.120000000000000],BOBA[13.57000000000000 0],CHZ[89.817000000000000],DOGE[0.821800000000000 0],ETH[0.000000004000000],FTT[0.0997612000000000],HNT[0.700000000000000],LINK[0.099443000000000],LUA[166.700000000000000],OXY[0.997000000000000],SOL[0.009586000000000 0],SUSHI[0.495100000000000],SXP[0.096580000000000 0],USDt-2.7232030971000000],USDT[0.004038414900000 0],WRXI1.987000000000000] |
| 00322383 | APT[0.000000010679200],BNB[0.000000005689413 5],COPE[0.000000008000000],FIDA[0.000000002040844 4],HOLY[0.000000006834150 0],NFT [3046685216819764 81][1],NFT [5027201543112310 60][1],NFT [5187298907694 508 03][1],NFT [56357117845426822 0][1],RAY[0.000000060520000],SOL[0.000000018033768],UBXT[0.000000081059000],USD[0.402703066583 7860],USDT[0.213548014941 1715] |
| 00322386 | TRX[0.000001000000000],USD[0.501805890669 9136],USDT[8.5664811884802833] |
| 00322391 | AAVE[0.000000001526241],ALPHA[0.000000002545335 2],APE[0.000000007994980 0],AURY[0.000000005000000],AXS[0.000000027013132],BADGER[0.000000005305310 0],BNB[0.000000005477236],BTC[0.000499500000000],DAI[0.000000010000000],EOSBULL[0.000000098039584],ETH[0.000000069429789],ETHW[1.003863062591 1766],FTT[50.000000027571923],LTCBULL[0.000000002200000],MANA[0.000000074543600],MATIC[0.000000007460850],MSOL[0.000000099251821],OXY[0.000000015681757],RAY[0.000913242198603 71],SLP[0.000934020198 6037 1],SLP[0.000000016581757],RAY[0.000913242 198603 71] |
| 00322396 | RAY[12.082191808035000],USD[0.000000330329972],USDT[0.000000107004110] |
| 00322400 | BTC[0.001000000000000 0] |
| 00322403 | COIN[0.010247140800000 0],CRO[2.170470386319 1176],ETH[0.002706600000000],ETHW[0.002706600000000],FTT[195.613754200000000],HT[0.000075769502590 0],NFT [3137826919739671 80][1],NFT [3465625819993345 76][1],NFT [3912436630338984 08][1],NFT [4024776455627936 12][1],NFT [4669048901082295 31][1],NFT [4673247682632547 63][1],NFT [4931626179893764 45][1],NFT [5235092779502238 9][1],SOL[0.007000000000000],TONCOIN[333.400148000000000],TRX[0.000281000000000],USD[0.064695325837626],USDT[0.000000033276259 1] |
| 00322404 | BAO[21995.100000000000000],USD[0.977585642208 0000] |
| 00322405 | BTC[0.000000001510000],CONV[0.000000003032200 0],LINA[0.000000100000000],USD[-0.000000016183646],USDT[0.000000082280840] |
| 00322406 | BTC[0.000000048709400],ETH[0.000000005950 0700],GODS[0.000000010000000],SOL[0.000000098062680],USDT[0.000000039765743] |
| 00322414 | USD[0.048335317712 0000],USDT[0.002577992000000] |
| 00322416 | BNB[0.000000011894457 2],BTC[0.000038210000000],ETH[0.000000038887631],FTM[0.000000009088 5928],USDT[0.000022026327 1396] |
| 00322417 | AMPL[0.000000007546379],USD[0.000000068629360],USDT[0.000000075868618] |
| 00322418 | AVAX[0.000000021664402],BNB[0.000000090000000],BTC[0.084246878225000 0],ETH[0.000000007264800],FTT[25.007112897930852 2],LUNA2[0.000000011391381],LUNA2_LOCKED[0.000000045112460 9],NFT [3283436274267727 94][1],NFT [3396226015772990 74][1],NFT [4403069697043036 00][1],SLP[0.000000050000000 0],SXP[0.000000015000000],TRUMPFEBWIN[1600.000000000000000],TRX[0.000000100000000],USD[1.743637901261274 1],USDT[0.000000271526642] |
| 00322420 | FTT[48.329114583215387 5],USD[14.7749342160922580 00000000000] |
| 00322421 | USD[0.0049196500000000] |
| 00322425 | BNB[0.000000050000000 0],ETH[0.000000005127418 1],MATIC[0.000000085000000],USD[0.000000032066197],USDT[0.000000052365457] |
| 00322426 | FTT[0.049033600105811 7],USD[1.2038092400000000] |
| 00322427 | FTT[0.036769831032220 0],USD[4.784478212429374],USDT[0.0000027453904 00] |
| 00322428 | USD[-562.952578806230311 3],USD[882.2136207000000 00] |
| 00322429 | ALTBEAR[2496578.612726000000000],BEARSHIT[9620437.478647000000000],MIDBEAR[991747.634328000000000],USD[6.2490201325494083],USDT[9.1396243802331 0537] |
| 00322430 | BNB[0.007823570000000000],BTC[0.000066237527 40 00],TOMO[0.023570000000000],TOMOBEAR[27980400.000000000000000],USD[0.299585140000000 0],USDT[0.000000065000000] |
| 00322433 | SOL[0.000000022168045],USD[0.000027915411 244] |
| 00322434 | TRX[0.000001000000000],TRYB[0.000000004757860],USD[0.000011282330447 8],USDT[0.000000011898382] |
| 00322436 | LTC[0.002641400000000 0],USD[0.162259349917645],USDT[0.000000009548326 2] |
| 00322437 | USDT[0.000000016250000 0],XRP[0.100000000000000] |
| 00322442 | USD[0.000000016800000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322444 | AUD[0.000000019619468],BNB[0.000000006800000],BTC[0.000077584740137 9],ETH[0.000000025646100],FTT[2.263322548738 1055],SOL[0.000000001041078 7],USD[2.307800504150928],USDT[1399.817796349738 7759],WBTC[0.000000069935200] |
| 00322445 | BNB[0.00000009445518 6],ETH[0.0000000112567938],SOL[0.0002077136724657],TRX[0.61636300000000 00],USD[-0.0000385420222 56],USDT[0.000000000270650] |
| 00322446 | XRP[0.3881150000000000] |
| 00322447 | ATOM[0.000000004700000 0],BNB[0.005000008400000 0],ETH[0.000009986116519 1],ETHW[0.0010000 08704727],MATIC[0.0000000075195136],TRX[0.0000010000000000],USD[0.90798963395378 46],USDT[0.000000003115022 0] |
| 00322448 | ATLAS[259.950600000000 0000],COPE[0.000000006817 1230],DAI[0.000000093969 600],ETH[0.000000030007900 0],FIDA[0.000000067900000],HT[0.000000007737600 0],SOL[0.000000007852 7900],STETH[0.0000000030 19089],USD[5.544118519258 4767],USDT[0.00000000376 83476] |
| 00322450 | BNB[15.373808403191670 0],BOBA_LOCKED[27500.000000000000 0000],BTC[0.152107731810656 54],CRO[1000.000000000000 0000],ETH[54.640807991540 4592],ETHW[0.0000000071326 000],FTT[310.159134088251 5744],LTC[0.00000000813728 00],LUNA2[0.000213263885 0000],LUNA2_LOCKED[0.000 4976262397000],LUNC[0.000 000002867 6800],MATIC[0.000000096275 500],NFT (339517413722908 3)[1],SOL[0.000000085747 100],SOL[0.000000036570000],USD[548.941181483845 3544],USD[70.000000571263 7501],XRP[0.000000006229 6800] |
| 00322451 | USD[2.9124920215208640],USDT[1.4808098800000000] |
| 00322453 | BNB[0.0000000100000000],BTC[0.000000007622333 0],ETH[-0.000000016493612],ETHBULL[0.0000000010000000],FTT[0.0000000268342 80],LINK[0.0000001450606 04],LINKBULL[10.81566594250000 0],PAXG[0.0000001000000 00],STETH[0.000000038725 331],USD[0.000000564086 077],USDT[0.000000093050 89] |
| 00322454 | TRX[0.0001100000000000],USDT[0.2960600000000000] |
| 00322455 | BTC[0.00000009831400 0],COMP[0.0000000050000 000],ETH[0.00000000520098 49],FTT[0.000000005983640 0],TRX[0.0000590000000000],USD[0.27791422915262 75],USDT[0.0000000044244 90] |
| 00322456 | BEAR[19.5160000000000 000],BTC[0.0000000004127],DOGE[0.2542412000000000],ETH[0.000000023346425],LINKBEAR[5969176275000000000],LTC[0.0000000489576 13],LTCBEAR[0.9238100000000000],TRX[0.0000000019239116],USD[0.6173168524582180],USDT[0.0000000052523867] |
| 00322460 | AAVE[0.000000029304100],AXG[0.0994060000000000],BULL[0.0000632664000 00],CEL[0.000000009001570 0],DOGE[0.65950006043935 06],ETH[0.0000000044923 00],FTT[25.0354496702094 0000],LINK[0.0000000028062 00],SLP[3859.247300000000 0000],TRX[0.00000316146864 00],USD[0.000000020952045 40],U SDT[0.0025493051355594] |
| 00322464 | LUA[669.2728140000000000],TRX[0.0000020000000000],USDT[0.0097500000000000] |
| 00322466 | TRX[0.0015540000000000],USD[0.0003828760548624],USDT[0.0000000003439521] |
| 00322468 | USDT[0.0010000000000000] |
| 00322469 | AMPL[0.0525832516172601],BTC[0.000024498216940 16],ETH[0.000000007300000 0],EUR[0.0000000077742939],FTT[0.9302526400000000],GBP[0.0000001148070750],USD[0.2296676418822066],USDT[0.0000001703 36684],XAUT[0.000000096000000] |
| 00322471 | BCH[0.0000000050000000],BEAR[170.189020000000 0000],BNBBULL[0.0002574 590000000],ETH[0.000000045441286 3],BULL[0.000005266800000 0],ETHBEAR[1874.82000000 0000000],LTC[0.0141879000000000],USD[0.000000099664826],LTCBULL[0.0141879000000000],USD[0.000000009966482 6],XRPBULL[0.1984040000000000] |
| 00322473 | APT[0.6849735631525234],BAND[0.00000002946661 0],BCH[0.000000047961340],BICO[0.318073770000000],BNB[0.000001080207 5],BTC[0.000000150600000],DAI[0.0000000552555582],ETH[-0.10020506132656 96],FTM[113.981000000000 0000],FTT[0.2562073153801 45],GOG[0.9526349000000000],MAX[0.55041024000000 00],LINK[0.0000000886169682],LUNA2[0.0000000872403 75],LUNC[0.0077200000000000],MATIC[0.000000074714900],OMG[0.000000009642 3394],SNX[0.000000048066 621],SOL[0.4800000018573 112],SXP[0.0000000096880 67],TRX[0.0000000075555431],USD[168.632958499774 107 2],USDT[0.00039237510332 29],XRP[0.0000000031809849] |
| 00322477 | ALTBULL[0.0000000062500 000],BTC[0.0001002000000000],DEFIBULL[0.00000001600 00000],DOGE[0.0000000072 273484],ETH[0.0000001047 41329],USD[3.231230787811 460],USDT[0.0000000067997 197] |
| 00322478 | ETHBULL[0.0000000016500000],LINKBULL[0.0000000055000000],USD[0.0000001568730 46],USDT[0.000000007691340 4] |
| 00322479 | ETH[0.0004800500000000],ETHW[0.0004800500000000],TRX[0.9712230000000000],USDT[0.0000000007500000] |
| 00322482 | BTC[0.0000051480000000],DOGEBULL[8.869000004 9558000],ETH[0.000000010000000],MATICBULL[0.01560 70000000000],SUSHIBULL[3996.50000000000000 0],SXPBULL[237.719714040000 0000],TRX[0.0000000230000 00],USD[0.0471934079956677],USDT[0.0000000152373166] |
| 00322484 | USD[30.0000000000000000] |
| 00322485 | TRX[0.0000000050000000],USD[3.0563061520543260],USDT[0.0070460049112306] |
| 00322488 | USD[0.0003419581698644] |
| 00322490 | TRX[0.0000040000000000],USD[-0.0091127060624473],USDT[0.4745525533431702] |
| 00322491 | USD[0.0000000045000000] |
| 00322494 | USDT[0.0010000000000000] |
| 00322495 | ALG0[0.0140178701517 74],ATOM[0.000000003463580],BTC[0.000000009347712 4],CHF[0.0027498856219875],ETH[0.0000000783612 73],ETHW[0.0000000041325605],MASK[0.0003758000 00000],MATIC[0.000000010 000000],NEAR[0.000012010 0000000],STETH[0.0000000 60066587],USD[0.00734780 3089699 5],USDT[0.00004 7387200000034] |
| 00322496 | BF_POINT[200.000000000 000000],BTC[0.0000000069 31153],CEL[0.0000000092540300],ETH[0.00000039325240 9],ETHW[0.0000000303000000],FTT[25.2173469609648 894],NFT (29288509824838 1940)[1],NFT (317208815572 32680)[1],NFT (335381121 19866096)[1],NFT (413784401496595155)[1],NFT (453808169567296251)[1],NFT (49399558912916391 3)[1],NFT (497729211153132120)[1],NFT (544298571199911835)[1],USD[0.1109852478825809],USDT[0.0000001669546 12] |
| 00322500 | USD[0.0000001622299939] |
| 00322502 | USD[0.2054307100000000] |
| 00322503 | USD[43.0871913900000000] |
| 00322505 | USD[0.0000000019648346] |
| 00322506 | 1INCH[0.0000000001463300],BUSD[80.726900000000 0000],ETH[0.000000005000000],FTT[0.1371416694517200],LUNA2[0.3712479259000000],LUNA2_LOCKED[0.8662451604000000],LUNC[80840.017477800000 0000],NFT (37028135814068331 8)[1],USD[0.0000001405964 67],USDT[0.0000000070152 64] |
| 00322512 | BNBBEAR[0.1877640000000000],BNBBULL[0.0019700 750000000],ETHBEAR[9.96209500000000 00],FTT[0.0973400000000000],LINKBEAR[49.90025000000 00000],LINKBULL[0.0028969250000000],LTCBEAR[0.00291621000000000],LTCBULL[0.1088229500000000],TRXBEAR[0.9507900000000000],TRXBULL[0.1974065000000000],USD[0.00221 0296325000 0],USDT[18.513981675000 0000] |
| 00322513 | ATLAS[17080.08540000000 00000],AVAX[0.030278106069 0600],AXS[0.1062682332909 100],BNB[0.0000030899 5600],BTC[0.00057265755 5300],DOGE[0.0926537693 588400],ETH[0.0008685450 446700],ETHW[0.000863792 7040562],FTM[7.149909505 4595319],FTT[251.133471711 867 5276],GALA[0.283000000 0000000],GMT[0.000000001281 8100],LINK[1.8362087918015 800],MATIC[0.06630430689 46700],SOL[0.053299832108 671],SRM[508.7575184300 000000],SRM_LOCKED[228.404208000000 0000],USD[0.0000002661 3170],USDT[7.478989315261 3284],XRP[0.000000095860 00] |
| 00322514 | ATLAS[1671.0000000000000000],BTC[0.0000082120500 000],CRV[0.9335000000000000],DOGE[5.000000000000 0000],FTT[45.0577060000000000],PERP[0.03350000000 00000],POLIS[282.00000000 0000000],RAY[22.06335340 00000000],SRM[0.8736500000000000],TULIP[94.200000 0000000000],UNI[0.0781215 000000000],USD[16.9503208 1 88793440] |
| 00322515 | BTC[0.0000000000338775] |
| 00322516 | ETH[0.0000000062011466],USD[0.0001483750388 61],USDT[0.0000000110352387] |
| 00322518 | FTT[0.0609971447462695],USD[0.0487396665879264],USDT[0.0000000004791008] |
| 00322519 | AMPL[0.0000000040633072],MTA[0.9420500000000000],USD[0.0062248266288253],USDT[0.0000001322386] |
| 00322521 | ETH[0.0133847200000000],ETHW[0.0133847100000000],USD[13.5240520911000000000000] |
| 00322522 | BUSD[13.9962793700000000],ETH[0.000007286000000 0],GENE[7.0000000000000000],GMT[9.7136100000000000],GST[0.0779100000000000],SOL[0.0012036800000000],TRX[82.6526150000000000],USD[0.0000000422500000],USDT[0.3755716501103456] |
| 00322525 | TRX[0.0000010000000000],USD[0.0054362961200000],USDT[0.0025370000000000] |
| 00322526 | BCH[0.0000000050000000],BTC[0.0000000035312064 6],SOL[0.0000000041638700],USD[0.0001425683370110],USDT[0.0000000040101540] |
| 00322528 | FTT[4.2995647100000000],USD[0.0000000049599926],XRP[427.2852710600000000] |
| 00322531 | AAVE[0.000000062776000],ALCX[0.000000084800000],AMPL[0.0000000141059441],AXS[0.0000000040172200],BNB[0.0000000032331400],BTC[0.9503827813826700],DMG[100.00000000 00000000],ETH[17.3944164000000000],EUR[0.0001636557762623],FIDA[0.0001636557762623],FTT[48.7502200000000000],LTC[100.990000000900000 0],USD[0.0000000069000000] |
| 00322534 | BNB[0.000000005200000],BT G[0.0400900005252404],COMP[0.0000200013022186],COPE[873.4656553820718506],DOGE[1630.5509000000000000],ETH[0.0591473995072243],ETHW[0.0077548000000000],LINK[36.0000000000000000],LUNA2[0.9636660075000000],LUNA2_LOCKED[0.249022551000000 0],LUNC[50000.000000000000000000],RUNE[0.1098845624340165 0],SNX[232.2186001079350026 3],SOL[2.8728427428000000 0],SXP[0.0361520908799414],TOMO[0.0000000075059600],TRXI[0.0001020000000000],USDI[-1774.6568374083913296],USDTI[1013.1566279424369 3781],USTC[103.9363394400000000] |
| 00322536 | USD[0.0209330260028276],USDT[0.6349560121138110] |
| 00322543 | SPELL[2500.0000000000000000],TRX[0.8212946237171704 0],USDT[0.0000000091359290] |
| 00322545 | USDT[0.1900000000000000] |
| 00322546 | AMZN[0.0000001100000000],AMZNPRE[-0.000000004320000],BABA[0.0000000083500000],FB[0.0000000020000000],FTT[0.0000000002019370 0],USD[0.0000000073683290],USDT[0.0000000000000000] |
| 00322547 | USD[0.0000000000000000] |
| 00322549 | AVAX[1.0291440134237400],BNB[0.0000000182089 89],BTC[0.0000000300994833],ETH[0.0000000058139386],EUR[0.0000003595364 2],FTT[20487.4283863259303020],IBVOL[0.0000007250000],PAXG[0.0000000055000000],RAY[0.0000000378555376],SOL[0.4744698940468300],SRM[0.0023640000000000],SRM_LOCKED[1.365620680 0000000],TRX[2118.557571306754 7346],USD[2899977.22907340404650 2],USDC[1000.0000000000000000],USDT[2605075.46768406738979 23],XAUT[0.0000000125000000] |
| 00322550 | USD[0.0777154932950000] |
| 00322551 | FTT[2.9866999900000000],USD[-1.8507004774454507],USDT[0.0000000034734000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322552 | ETH[0.000000000507 12969],USD[0.0000000003865 1996] |
| 00322555 | AAVE[0.009150000000000],ALGO[4500000000000000],AVAX[0.035500000000000],AXS[0.087250000000000],BADGER[0.004100000000000],BTC[0.156324375005470000],CRO[3.941000000000000],DOGE[0.600000000000000],DOT[0.049000000000000],ETH[2.749739723000000],ETHW[0.000300223000000],FTM[0.490000000000000],00],FTT[0.097500377000000],GALA[5.767000000000000],HNT[0.038551000000000000],LINK[0.049000000000000],MANA[0.519180000000000],MATIC[0.495000000000000],RUNE[0.020000000000000],SAND[0.861000000000000],SOL[6.007500000000000],SRM[0.193391470000000],SRM_LOCKED[7.3.806608530000000],UNI[0.027652 0000000000],USD[4.904432788582500],USDT[0.005585000000000] |
| 00322556 | ALGOBULL[5980383.908000000000000],USD[0.010600560000000] |
| 00322558 | FTT[0.962760010000000],USD[0.006899875643 1629] |
| 00322559 | HGET[0.036991250000000],USDT[0.000000002500000] |
| 00322563 | BTC[0.000000008230046 0],WBTC[0.000000005684574 0] |
| 00322564 | BTC[0.00000000624460 80],USD[0.000643491 2328000] |
| 00322565 | BTC[0.0543752839550000],DOGE[5.000000000000000],USD[1.078482938500000 0],USDT[0.000000050000000] |
| 00322566 | ATLAS[0.000000000764058],BNB[0.065481184366 8400],BTC[0.144760165185 4900],ETHW[0.047731840000000],EUR[6243.981877798413531 0],LUNA2[4.858780446000000000],LUNA2_LOCKED[11.337154370000000],MSOL[0.000000010000000],SOL[9.804115899928 4504],USD[0.277077622 1382442],USDT[0.000000007515938 1],USTC[0.0 000000025704800] |
| 00322568 | COIN[0.009489000000000],GRT[0.968270000000000],RAY[9.998100000000000],TRX[0.000001000000000],USD[0.491450000000000],USDT[3.212836926811 6979],USDT[0.000000072122060] |
| 00322572 | BNB[4.001923004000000],BTC[0.000000029324445],DOGE[0.000000009279278],FTT[25.186981685828 4595],TRX[0.659970400000000],USD[23673.868699226697538],USD[31220.242294256941 0972] |
| 00322574 | ABNB[0.000000005173590 0],AVAX[0.000000079351876],BABA[0.000000009565000],BTC[0.000113608755329 6],CBSE[0.000000005912300],COIN[0.000000003800000],ETH[0.000215593720 7440],ETHW[0.000000037976840],FTT[166.689833525491 7746],GBP[0.000125081202671 5],NFT (306919052421963 5)[1],NFT (372432140568618970)[1],NFT (414772460629470623)[1],NFT (508439476665581778)[1],NFT (518345151924770225)[1],NIO[0.000000009 17428471],RAY[0.000000019057600],SNSL[0.000000190 0000050900],SRM[0.402505090000000],SRM_LOCKED[5.837494910000000],SUNI[0.000000001940000],SXP[0.000000006403984 3],TRX[1117417162760474469455000],USD[0.183041 1368985286],USDT[0.000000199111836] |
| 00322576 | USD[0.370963410000000] |
| 00322580 | AAPL[1.025266755700800],BTC[0.000400005000000],LINK[0.000000048263500],LTC[0.028453254876580 0],SOL[4.521443080000000],SRM[0.997300000000000],TRUMPFEBWIN[28.965350000000000],TRX[0.000001021621470 0],USD[10.735321945190073 4],USDT[75.947647431 1702972] |
| 00322581 | BTC[0.839108260000000],ETH[6.650707490000000],ETHW[0.000707490000000],USD[168.290961493250000000] |
| 00322583 | BAO[0.000000188197586],BNB[0.000000018140000 0],ETH[0.000000174000000],FIDA[0.000000002528392 0],FTT[0.000000008367917 4],LUA[0.000000010000000],TRX[0.000030000000000],USD[8.115253815820541 1],USDT[0.000000426270596] |
| 00322585 | TRX[0.000383000000000],USDT[0.052904026000000] |
| 00322587 | BNB[0.000000005229471 6],ETH[-0.000000015000000],FTT[0.000000079807196],SOL[0.000000005000000],TRX[0.000028000000000],USD[0.000000011290399 3],USDT[0.000000027822285] |
| 00322589 | BNB[0.003632390000000],BTC[0.007752733638876 5],DOGE[0.354359280000000],ETH[0.006896427777960],ETHW[0.006896267726605],FTM[0.650300000000000],SAND[0.910700000000000],STG[131.000000000000000],USD[-98.250046900571257 1000000000],USDT[541.931987852079407 1] |
| 00322590 | BTC[0.000000020000000],MER[0.994400000000000],USD[2.456871683611 4806] |
| 00322591 | ATOM[4.518121362914758 1],BTC[0.000000004931466],CRO[969.8000000000000],DOGE[-3.256653181282870 0],FTT[0.008672039261 1005],OMG[0.000000018276500],PAXG[0.000000008000000],SOL[0.399924000000000],USD[0.053909759944643 2],USDT[0.084875257 1778440] |
| 00322592 | MATIC[0.000000010000000],USD[0.051221716387295 0],USDT[0.000000231662267] |
| 00322594 | ETH[0.000389480000000],USD[0.000000050000000] |
| 00322595 | ETCBULL[0.000000010000000],ETH[0.000000050000000],FTM[0.488778320000000],FTT[0.000000034516898],GRT[0.642790500000000],PERP[0.000000006 1051264],SRM[0.001651650000000],SRM_LOCKED[0.00789989000000 0],TRX[0.000057000000000],UNI[0.046124000000000],USD[-0.751441360075553 0],USDT[3.765147838604477 1] |
| 00322602 | BNB[0.000000010000000],BTC[0.000000007000000],BULL[0.000000108000000],EDEN[0.000000100000000],ETH[0.000000283678900],ETHBULL[0.000000144500000],ETHW[0.000000038123590],FTT[150.00000080709381],SRM[17.935338920000000],SRM_LOCKED[834.666967560000000],USD[44.446504611215937],USDT[0.0 000000141764000] |
| 00322603 | BADGER[0.069957500000000],BTC[0.000000140000000],ETH[0.000000076900100],GRT[0.660128754133743 0],LINK[0.900000000000000],LUA[0.021438000000000],MAPS[0.946135000000000],OXY[0.983750000000000],SOL[0.000000002174800],SXP[0.000000000200000],USD[-8.255098890590000],USDT[9.179650622428410] |
| 00322604 | AAVE[0.000169800000000],BAL[0.007503100000000],BAO[938.6415308540000000],CHZ[4.196949320000000],ETH[0.000000184750000],CHZ[4.196949320000000],ETH[0.000000188053656],ETHW[0.000272386036560],FTT[0.549710720000000],FXS[0.012075000000000],HXR[0.498148100000000],IMX[0.449550000000000],LUNA2[0.003506853058000],LUNA2_LOCKED[0.041826571350000],MAPS[0.270335000000000],OXY_LOCKED[586149.904580350000000],POLIS[0.037420000000000],RSR[4.378550000000000],RUNE[0.009687000000000],SNX[0.059502400000000],SOL[0.004526000000000],SRM2[1.642637600000000],SRM_LOCKED[19.412816990000000],SUSHI[0.00184750000000 0],UST[1.497597813808540 0],USTC[0.496412000000000] |
| 00322606 | BTC[0.000000017800000],ETH[0.000000043500000],LTC[0.000000008274927],USD[0.000002547725307],USDT[-0.000000006792581] |
| 00322609 | ETH[0.000000000000000],HT[0.010447640000000],NFT (309665431526763403)[1],NFT (508186156224268761)[1],NFT (573938366070414714)[1],TRX[0.000010000000000],USDT[0.000000037033428] |
| 00322610 | USD[30.000000000000000] |
| 00322616 | BTC[0.000000000000000],ETH[0.000987585200000],ETHW[0.000987585200000],FTT[0.010737785669920],GBP[2.633656010000000],USD[3877.145151876639 5649],USDT[0.000000120321928] |
| 00322618 | FTT[0.099335000000000],USD[0.933455969500000] |
| 00322619 | BTC[0.238098515205000],EUR[3.621017046300000],FTT[10.015009370000000],MAPS[411.921720000000000],OXY[150.923335000000000],RAY[301.911234550000000],SRM[61.740490450000000],USD[774.680560709794609 7],USDT[0.001701814954500 0] |
| 00322620 | ETH[0.000000100000000],USD[72.596867662950000] |
| 00322621 | USD[00.0000001403961 67],ETH[0.000000050000000],FTT[0.102313281532565],GMT[16.994300000000000],USD[2.319641424321 9552],USDT[0.000000145994782] |
| 00322622 | BAL[0.009182050000000],BNB[0.000000098410401],BTC[0.000077934664756],ETH[0.000000004027088],ETHW[0.000000056158882],FIDA_LOCKED[0.672067290000000],HGET[0.091288500000000],LUA[0.095335000000000],MAPS[0.973400000000000],SOL[0.000000010000000],TRX[0.000240000000000],USD[0.484260000000000],USDT[0.000000006042656] |
| 00322623 | BAO[0.000000020000000],BNB[0.000000009247552],FIDA[0.000000005885000],FTT[0.000000050000000],HOLY[0.000000007047991],KIN[0.000000018404774],LUA[0.000000042256090],SXP[0.000000022841000],TRX[0.000700000000000],UBXT[5430.000000120160050],UBXT_LOCKED[0.542237440000000] |
| 00322628 | USD[0.000906567631 4553] |
| 00322630 | CAD[0.008384930000000],TRX[0.000815000000000],USD[2779.614705307561040],USDT[0.000000055423270] |
| 00322632 | TRX[0.000000100000000],USDT[0.000000022 1528800] |
| 00322634 | ALGOBULL[30.140000000000000],SUSHIBULL[0.077810000000000],SXPBULL[0.000057620000000],TOMOBEAR[496.700000000000000],USD[0.000003737573 1510] |
| 00322635 | LUA[0.003749000000000],TRX[0.000020000000000],USD[0.000000097680258],USDT[0.000000027500000] |
| 00322636 | BNB[0.000000102127502],BTC[0.000000009640000],BULLSHIT[0.000000060000000],COPE[0.000000100000000],ETH[-0.000000094164245],ETHBULL[0.000000007000000],FTT[0.094896602767 18921],LTC[0.000000038424572],OMG[0.000000003384245 0],RAY[0.000000010000000],ROOK[0.000000050000000],SRM[0.0065210700000000],SRM_LOCKED[0.033152410000000],USD[7.373007880948347 1],USDT[0.0000000106263400] |
| 00322638 | AVAX[0.000000097030380],BNBBULL[0.000000008500000],BTC[0.0001793781664700],ETHBULL[0.000000020000000],FTT[132.48621081500000 0],LINKBULL[0.000000001500000],LTCBEAR[0.000000050000000],TRX[0.0000002000000000],USD[8651.666922946261913300000000 020633] |
| 00322640 | FIDA[3.277669830000000],FIDA_LOCKED[7.542590010000000],USD[0.957299326210 7482],USDT[0.000000309082751] |
| 00322644 | 1INCH[0.000000047248475],BLT[0.027425000000000],BTC[0.000000014000000],FTT[0.000000059376320],GENE[0.064980000000000],NFT (500262297031 102914)[1],NFT (501253192387692695)[1],TLM[0.258800000000000],USD[0.000003391625212],USDT[0.000000168890091] |
| 00322647 | ASDBULL[0.000000090000000],BTC[0.000000144648972],COMPBULL[0.000000023735060],DOGE[0.000000025695435],ETH[0.000000012466266],FTT[0.000000033839084],GRTBULL[0.000000028000000],HBTC[0.000000071719000],HTBULL[0.000000063022228],LTC[0.000000160182588],LUA[0.000000042000000],SNX[0.000000004925284],SOL[0.000000080320000],SUSHI[0.000000149000000],TRX[0.000001971233203S],USDT[-0.000000042024 160],XRP[0.000000126232747],XRPBULL[0.000000076695445] |
| 00322652 | USD[0.207188868 1980000] |
| 00322653 | DEFIBULL[0.000050380000000],LINKBULL[0.000032720000000],USD[2210.17078898453900 0],USDT[0.000059600000000] |
| 00322655 | BTC[0.000000754692572],ETH[0.000000008503058],TRYB[0.0000000 1690430],USD[-0.000226386589923] |
| 00322659 | BNB[0.000000010000000],BTC[0.000000549288000],ETH[0.000000014134421 3],LUNA[0.000004294 11344213],LUNA2_LOCKED[0.00000032980316 4],LUNC[0.003077800000000],USD[0.000000446281662],USDT[0.748633015343 6480] |
| 00322659 | ETH[0.000000091788520],FTT[1.542250279464730],LUNA2[0.035322177870000],LUNA2_LOCKED[0.082418415030000],SRM[0.08253080000000 00],SRM_LOCKED[3.756477730000000],USD[-0.0056899926937158],USDT[87.844666685646104],XRP[0.000000005554500] |
| 00322662 | ADABULL[0.000000006255000],BNBBULL[0.000000000000000],BTC[0.000000000000000],ETH[0.000000042500000],ETHBULL[0.000000082500000],FTT[0.000000067910098],LINKBULL[0.000000025000000],LTCBEAR[0.000000050000000],MKRBULL[0.000000000000000],TRX[0.7850654682595863],VETBULL[0.000000085000000] |
| 00322663 | ETH[0.000000100000000],FIDA[0.002908530000000],FIDA_LOCKED[0.014529380000000],MATIC[0.103431930000000],TRX[0.000000100000000],USD[0.0175206593724161],USDT[-0.010275865714 0096] |
| 00322664 | USD[0.000000039120000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322665 | ETH[0.000000010000000],ETHW[0.000000083957305],FTT[25.064583611848244s],USD[0.0000010855452697] |
| 00322666 | TRX[0.0000020000000000] |
| 00322667 | TRX[0.0000020000000000] |
| 00322672 | BTC[0.0000000375159929],COMP[0.0000000400000000],FTT[0.1265007190902599],LTC[0.0000000008970000],USD[0.0000002290653406],USDT[0.0000000060000000] |
| 00322673 | TRX[0.0000040000000000],USD[-0.6991070883000000],USDT[0.7052100000000000] |
| 00322676 | BNB[101.9861893684589188],BTC[0.0785328829982000],ETH[0.0006191516685822],ETHW[0.0007076828208022],FTT[1000.0000000000000000],SRM[0.1018974500000000],SRM_LOCKED[12.6181025500000000],TRX[0.0000040000000000],USD[0.0000000000243581],USDC[1001064.1763754600000000],USDT[15018.5568558570522852] |
| 00322677 | FTT[0.4000000000000000],LUNA2[0.0000000074000000],LUNA2_LOCKED[0.3107877674000000],TRX[0.5686470000000000],USD[28.9005738945179842],WAVES[0.4999050000000000] |
| 00322678 | USD[0.0000000081153205] |
| 00322679 | USD[0.0000000080068168] |
| 00322681 | UNI[0.0987365000000000],USD[-0.3355914587072760] |
| 00322684 | AGLD[0.0708621700000000],FTT[0.0000000053089530],GODS[0.0983597300000000],IMX[0.0638219100000000],USD[0.1090140544681766],USDT[9114.0507697353272649],USTC[0.0000000075088000] |
| 00322685 | AURY[0.1208587600000000],ETH[0.0149895000000000],ETHW[0.0149895000000000],USD[0.0000000053000000],USDT[0.0096130000000000] |
| 00322686 | USD[0.4638763986000000],USDT[0.8514874867500000] |
| 00322687 | COPE[18.0000000000000000],FTM[0.0684427100000000],LUA[0.0638500000000000],SHIB[1800000.0000000000000000],SOL[0.0000001000000000],TRX[0.8785300000000000],USD[1.0838385932014404],USDT[0.0000000126123250] |
| 00322688 | USD[293.0997158604300000] |
| 00322689 | AVAX[0.1000000000000000],ETHBULL[0.0078572000000000],LUNA2[0.5368944192000000],LUNA2_LOCKED[1.2527536450000000],TRX[0.0016820000000000],USD[-1.3877388269844742],USDT[0.0000000062283221],USTC[76.0000000000000000] |
| 00322692 | BTC[0.0000007817536d],WBTC[0.0000000044618220] |
| 00322693 | KIN[59964.8500000000000000],USD[0.0005159950000000] |
| 00322695 | CRO[0.0000000097733400],USD[0.0000001312709330],XRP[0.0000000015069762] |
| 00322700 | ETH[0.0000000094500000],FIDA[0.0000000050000000],FTT[0.0000000204640138],HOLY[0.0000000046028648],RAY[0.0000000044025596],SOL[0.0000000070258305],SRM[0.0000000028366826],UNI[0.0000000085000000],USD[0.0000000509722997],USDT[0.0000000085920924] |
| 00322703 | ETH[0.0001810300000000],ETHW[0.0001810300000000],MATIC[0.5074149402000000],NFT[2966048344651465s07][1],TRX[0.0001730000000000],USD[0.0284403080300000],USDT[333.2326983087730422] |
| 00322705 | DOGEBEAR[51379.7220000000000000],SUSHIBEAR[9443.2332365400000000],TRX[0.0031100000000000],USD[1.1194760326629617],USDT[0.0000002262584S2] |
| 00322706 | AKRO[0.6166500000000000],AURY[0.7556726000000000],DOGE[5.0000000000000000],ETH[0.0000507000000000],ETHW[0.0000507270338876],FTT[0.0703030000000000],GRT[0.9012200000000000],LOOKS[6.4532100000000000],ROOK[0.0001060100000000],SRM[0.8857462100000000],SRM_LOCKED[0.6895171000000000],TRX[0.0000020000000000],USD[0.0000085072200000],USDT[0.0086570009679841] |
| 00322708 | USD[0.0227855875822882],USDT[0.0081326882475795] |
| 00322709 | ETH[0.0000000024479099],FTT[0.0000035728701310],SOL[0.0000000053962193],SXP[0.0000000031180000],TRX[0.0002200000000000],USD[0.0000002863895135],USDT[0.0856446158168597] |
| 00322710 | BTC[0.0000514100000000],USD[0.0583652325000000],USDT[0.0019620000000000] |
| 00322712 | ETH[0.0000000008000000],USD[27.2708147589988750],USDT[0.0000000062560000] |
| 00322713 | BNBBEAR[0.8488960000000000],BULL[0.0000000025500000],ETHBEAR[0.9942250000000000],ETHBULL[-0.0000000025000000],LINKBEAR[6.2955000000000000],SXPBEAR[0.0469060000000000],SXPBULL[0.0000055550000000],USD[0.0464821322282046],WAVES[101.4807150000000000],XRPBEAR[0.0008964350000000] |
| 00322714 | BTC[0.0363077701423804],COPE[0.0000000060000000],DOGE[0.0000000000000000],DYDX[0.0000001700000000],ENS[0.0025316500000000],ETH[0.0001812509587011],ETHW[0.0011649359241666],FTM[0.0000000087163221],FTT[150.0000001838667629],KNC[0.0000001000000000],LOOKS[0.0000000031676662],SOL[0.3628099642434993],SRM[9.8803004560000000],SRM_LOCKED[24.5040063300000000],STG[0.5506936000000000],USD[0.0000020961307598],USDC[27623.4909533700000000],USDT[0.0427639229904221] |
| 00322716 | 1INCH[0.0856989000000000],BTC[-0.0000000380846d2],ETH[0.0000000177065059],FTT[0.0000000023687215s],TLC[0.0000000749377661],ROOK[0.0000000089262188],SOL[2.5800000000000000],USD[12448.4459778237659230000000],USDT[0.0000000072472034],XLMBULL[0.0000000050000000],YF[0.0000000006000000] |
| 00322718 | BNB[0.0001074700000000],BTC[0.0000637800000000],SXPBULL[1.9493114585000000],USD[0.0755414143333755],USDT[0.0000000034543367] |
| 00322719 | BRZ[0.6435790500000000],BTC[0.0000599563000000],ENS[0.0098841000000000],ETH[0.0009981000000000],GALA[9.9810000000000000],LTC[0.0099810000000000],ORBS[9.9962000000000000],TRX[0.0000010000000000],USD[0.2380317316394560],USDT[0.0000137604888] |
| 00322721 | AVAX[0.0000000005199355],ETH[0.0000000050000000],FTT[0.0079552582564156],USD[0.0016001254530d34],USDT[0.0000000095072297] |
| 00322723 | ATOM[0.0011490000000000],BLT[0.2626765000000000],BTC[0.0000000035000000],FTT[0.0000000845350044],TRX[0.0003400000000000],USD[0.0000000004301828],USDT[0.0000000128136841] |
| 00322725 | APT[6.0000000000000000],AUD[0.0034883030279931],BTC[0.0000000364969049],ETH[0.0000000772089599],ETHE[41.1000000000000000],ETHW[0.0000225677208899],FTT[43.9737926069788930],GBP[100.0000000000000000],GME[0.0000004000000000],GMEPRE[-0.0000000002090000],KIN[9989.2900000000000000],MAPS[0.4223485000000000],SLP[0.0000000079278224],SOL[0.0000000072172780],STEP[0.0258661750000000],SUSHIBEAR[2.0000000000000000],SUSHIBULL[70400000.0000000003792272],TOMO[0.0524889500000000],TRX[0.0000050000000000],USD[13.9462962544219600],USDT[27.0886284170889207],XRP[0.0000000080000000] |
| 00322728 | TRX[0.0002900000000000],USD[0.0000000089636404],USDT[0.0000000030123056] |
| 00322729 | USD[0.0946448208250000] |
| 00322734 | BNB[-0.0000000795182987],BTC[0.8112168179850286],ETH[0.0000000157220039],EUR[0.0001262581995900],FTT[0.0000000074500000],MSOL[0.0000000064637s32],SOL[0.0000160370951018],USD[0.0000160370951018],USDT[0.0000000193454779] |
| 00322736 | AAVE[0.0098012900000000],AMP[0.0000000725464s],BTC[2.0.0025403104785135],COMP[0.0000000035000000],ETH[0.0000000000000000],ETHW[0.0000000353566587],FTM[0.0000000035424000],FTT[877.4270938885788085],RAY[5505.0511115000000000],ROOK[0.0000000050000000],SRM[0.7345502300000000],SRM_LOCKED[290.3643609500000000],SUSHI[0.0000001000000000],USD[11883.1361829784120267000000],USDC[99.0000000000000000],USDT[0.0082000048390841],USTC[0.0000004724000],WBTC[0.0001022200000000],YF[0.0000000000000000] |
| 00322742 | TRX[0.6469130000000000],USD[0.1379207510000000],USDT[0.0525535845000000] |
| 00322744 | TOMOBEAR[881.6300000000000000],USD[0.0000006251250000] |
| 00322745 | USD[0.0000000199100000] |
| 00322748 | USD[30.0000000000000000] |
| 00322750 | BTC[0.0003406000000000],USD[8.7002555728500000] |
| 00322751 | BCH[0.0000000083005900],CBSE[-0.0000000161573115],COIN[0.0000000094973101],SOL[62.8390933077295100],TRX[0.0000020015917000],USD[0.0000501163198231],USDT[1.0000000071591521],XRP[0.0000000007607800] |
| 00322752 | BADGER[-0.0000000050000000],BNB[0.0000001626150d],BTC[0.0000000076920792],BULL[0.0000000284136d25],ETH[0.0000000060675745],ETHBULL[0.0000000067500000],FTT[0.0000000035709301],RAY[0.0000000061442736],SOL[0.0000000198878361],SRM[6.2607510700000000],SRM_LOCKED[35.1064239100000000],USD[28126461676146d30],USDT[0.0000000337838d1],WBTC[0.0000000045132641] |
| 00322755 | 1INCH[0.2346458278983528],ALCX[0.0000344200000000],BTC[2.0.0008008290993d25],ETH[0.0012336983256474],ETHW[0.0012336957000000],FTT[0.0000000283200308],LUNA2[0.2769637811000000],LUNA2_LOCKED[0.6462488226000000],LUNC[60309.4464542000000000],USD[822.3536769205951975000000],USDT[3321.5481076011773996] |
| 00322756 | TRX[0.0000000080000000],USD[0.0000001086425s2],USDT[0.0000000071570294] |
| 00322757 | ETH[-0.0000000051194640],FTT[0.0000000048704779],TRX[0.0000030000000000],USD[0.0000000063228402],USDT[0.0001299149272764] |
| 00322758 | USD[30.0000000000000000] |
| 00322761 | FTT[148.8700000000000000] |
| 00322769 | USD[0.0000000300000000],USDT[0.0000000448700000],XRP[0.453036000000000] |
| 00322770 | AVAX[0.0080033192579845],BTC[0.0000000575934s9],ETH[0.0000000105000000],FTT[0.0000000189942s2],MATIC[0.0000000076948800],OMG[0.0000000091691448],RAY[0.0000000076000000],SOL[0.0000000010000000],USD[2.0697419970390396],USDT[0.0000000040773406] |
| 00322772 | 1INCH[200.0000000000000000],LINKBEAR[1.1880000000000000],USD[2121.0317151500444000] |
| 00322775 | NFT[404226942804786882][1],USDT[0.0291940000000000] |
| 00322776 | AVAX[0.0000023900000000],BTC[0.0000000077620606],BTC[0.0000000010640708],CREAM[0.0000000680000000],ETH[0.0000000584234259],FTT[0.0804651118115903],LTC[0.0000001000000000],MANA[0.0000000023958858],NFT[347465587546196435][1],NFT[406000572851887579][1],NFT[457767088834769873][1],NFT[515428888142153215][1],RAY[0.0000000644560000],SOL[0.0361942954888886],USDT[0.3985738354755997] |
| 00322779 | BNB[0.0000000315366646],BTC[2.0.0000048489795],COPE[0.0000000005200000],DOGE[0.0000000858466694],ETH[0.0000000146033258],FTT[0.0000000035566632],HOLY[0.0000000172725968],MATICBULL[2.0000000089604400],RAY[0.0000000187448212],SOL[0.0000657800000000],SRM[0.0000000101327365],SUSHI[6.0000000035698880],USD[0.0000000056497],USDT[0.0000037435109811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322780 | USD[0.184785931791930000] |
| 00322782 | BTC[0.000000008122690000],BUSD[2.050000000000000000],DAI[0.000000005891610000],FTT[25.020083256166186300],LTC[0.000000000033300000],LUNA2[0.003632472681100000],LUNA2_LOCKED[0.008475695900000000],LUNC[0.000000637120600000],RAY[0.000000057047000000],SOL[0.000000009579500000],USD[0.674601702164525200],USDT[0.000000005498568800] |
| 00322784 | USD[0.000000119693123000],USDT[0.000000061146624000] |
| 00322785 | AAVE[0.000000006000000000],ADABULL[0.000000000560000000],ATOMBULL[12400000.000000084000000],BALBULL[0.000000005400000000],BNBBULL[4.300000008400000000],BTC[0.000000085365525000],BULL[0.000000008313000000],CHF[98.922084620000000000],CHZ[500.000000006730000000],COMPBULL[0.000000000673000000],CRO[1000.000000000000000000],DOGEBEAR[20210000.000000036000000],DOGEBULL[20.000000001800000000],ETCBULL[0.000000000000000000],ETH[-0.000000003400000000],ETHBULL[0.000000014000300000],EUR[0.000000096781361300],FIDA_LOCKED[0.398227370000000000],FTT[25.031257546730272000],GRTBULL[0.000000180000000000],JPY[89888.500000000000000000],KNCBULL[0.000000160000000000],LTCBULL[1332000.000000009000000000],LUNA2[1.020527446000000000],LUNA2_LOCKED[2.381230708000000000],LUNC[222222.000000000000000000],MATICBULL[206800.000000100290000],MKRBULL[3.000000100290000],SWEAT[1000.000000000000000000],SXPBULL[0.000000180000000000],THETABEAR[14066389.500000000000000],THETABULL[0.000000039000000000],UNISWAPBULL[3160.000000006118500000],USD[828.957248962406000000],USDT[0.000000794376720000],USDT[0.000000794376720000],ZECBULL[0.000000006000000000],ZECBEAR[0.000000008400000000],YFII[0.000000005600000000] |
| 00322792 | CEL[0.023800000000000000],USD[0.000000079437672],USDT[0.000000000075425468] |
| 00322793 | ETH[0.000000005142680],EUR[0.000000064205681],FTT[0.000000005262860],USD[0.000000016401850] |
| 00322795 | BAO[540682.035000000000000],DOGE[829.448050000000000000],LINA[5099.031000000000000],TRX[0.000060000000000],USD[0.277705299920000],USDT[0.311525000000000] |
| 00322797 | USD[0.000000008740000] |
| 00322798 | ATLAS[8.003100000000000],BNB[0.000009320000000],ETH[0.000000083827200],GRT[0.011106720000000000],NFT[0.024956302402714300],POLIS[0.096010000000000000],TRX[0.000002000000000000],USD[0.081064651192321],USDT[0.070190820362381000] |
| 00322800 | ETH[0.080000000000000],ETHW[0.080000000000000],FTT[155.001073000000000000],NFT[342803545520069959][1],NFT[351974429806365924][1],NFT[353572260811591803][1],TRX[0.000050000000000],UNI[0.250004500000000000],USD[591.519447045859100000] |
| 00322801 | BNB[0.000000004437516],ETH[0.000000009499542000],HT[0.000000064000000],SOL[0.049663050835056],USDT[0.000000287570521] |
| 00322808 | BTC[0.000000065000000],COMP[0.000000045000000],FTT[0.000000017542039],USD[0.000000068688025] |
| 00322809 | ETH[0.005094940000000],ETHW[0.005094940000000],USD[0.000001684304932] |
| 00322811 | ATLAS[9.000000000000000],FTT[0.033244013292200],TRX[0.000069000000000],USD[0.000600363781674],USDT[0.000000041365616] |
| 00322813 | ANC[0.000000028611412],AVAX[0.000000004686421],BNB[0.000000075407982],ETH[0.000000098936163],LTC[0.000000060000000],LUNC[0.000000261808000],MATIC[0.000000095153993],NEAR[0.000000019906994],SOL[0.000000004267485],TRX[0.000000048001650],USD[0.000000050372866],USDT[0.000000069847915],USTC[0.000000039956885],WAVES[0.000000060000000],XRP[0.000000083787108] |
| 00322815 | LUA[0.011890000000000],USDT[0.000000005000000] |
| 00322816 | BNB[0.005471330000000],TRX[0.000010000000000],USD[0.000000057278172],USDT[0.000000168159958] |
| 00322818 | LINKBEAR[103850.000000000000000],USD[0.002820773539512] |
| 00322821 | ETH[0.000000086833100],USD[0.000017326854918],XRP[0.000000005845000] |
| 00322822 | BTC[0.000000030400000],BUSD[18230.099204220000000],CRV[1254.000000000000000],FTT[3.397739000000000],LINK[210.000000000000000],LTC[48.750000000000000],LUA[13769.300000000000000],LUNA2[5.896522873000000],LUNA2_LOCKED[13.758553370000000],SXP[4950.210452000000000],SXPBULL[0.932961300000000],TRX[204175.000000000000000],USD[0.000000001465261],USDT[1017.298598522322467] |
| 00322823 | BTC[0.000000016201],ETH[0.000000010025596],FTT[0.307984130000000000],HKD[8.411107292833377],SRM[1.249644080000000],SRM_LOCKED[4.750355920000000],USD[0.000000057208182] |
| 00322824 | FTT[0.000187000000000],ETHW[0.000187000000000],MATIC[1.736686000000000000],SXP[0.080000000000000],UNI[0.013061000000000000],USDT[0.000000500000000],XRP[0.150000000000000] |
| 00322825 | TRX[0.000000030000000],USD[0.000000017608947§],USDT[0.000000007873504] |
| 00322827 | APE[0.000000007650000],ETH[0.000032413064936],FTM[0.000032416978554],LUNA2[0.000000433244950],LUNA2_LOCKED[0.000001010904883],LUNC[0.009434000000000000],SOL[0.000000088420000],TRX[0.000020000000000],USD[0.000000002839513],USDT[0.005374004622171735] |
| 00322832 | USDT[10445.973092800000000] |
| 00322835 | BNB[0.000000005373570],BTC[0.000017560000000],ETH[0.000925712324160],ETHW[0.000925712324160],FTT[2.579437500000000],LTC[0.00933710000000000],SOL[0.638963000000000],USD[0.061184281363662],USDT[0.460000045185300] |
| 00322836 | BNB[0.000000016960000],ETH[0.000000072966000],SOL[0.000000041921256],TRX[0.000000081628010],USDT[0.000243165632204],XRP[0.000000077378720] |
| 00322837 | BTC[0.000000009760776448],ETH[0.000000085415214],FTT[0.000000001000000],SOL[0.000000008557349],USD[0.000001566570925050],USDT[0.000022368953031] |
| 00322838 | BTC[0.002944742809876],USD[0.000124522189461],USDT[0.000000106038143] |
| 00322839 | ETH[0.030000000000000],ETHW[0.030000000000000] |
| 00322841 | BTC[0.000018822851615],FTT[0.999335000000000],TRX[0.000232000000000],USD[0.006673053758498],USDT[0.940208694672436] |
| 00322849 | LEO[24.105261326261020],USD[5.002857303000000],USD[5.631082634034250] |
| 00322851 | USD[0.183009824514900] |
| 00322853 | BAL[0.000000001400000],BTC[0.000000017965393],DOGE[0.000000005008260],ETH[-0.000000006352720],FTT[0.000000024000000],GLD[0.000000029967033],GME[0.000000040000000],GMEPRE[-0.000000009560900],RSR[0.330000000000000],SLV[0.000000026000000],SOL[0.004453496987341],SPY[0.000000050000000],SRM[0.022641380000000],USD[0.031165030000000000],SUSHI[0.000000094126000],TSM[0.000000098704883],UNI[0.000000197000000],USD[365.936322090672410S] |
| 00322855 | AAVE[0.000000100000000],BADGER[0.000000130000000],BAO[0.000000013999994],BCH[0.000000162399994],BULL[0.000000095881000],ETH[0.000000090301479],FTT[0.000000096836773],MAPS_LOCKED[302547.044586360000000],OXY_LOCKED[512881.679389600000000],ROOK[0.000000075000000],SAND[0.000000008465056]SRM[0.021006969774435],SAND_LOCKED[44.550642880000000000],USD[118.643502120916865],USD[27187.955278566000000],USDT[0.000000035372004] |
| 00322862 | USDT[0.161290000000000] |
| 00322865 | BTC[0.000022050000000],LUA[0.419065000000000],RAY[0.000000010000000],USD[-0.000000037534832],USD[-0.000000032555650],USDT[0.000000002547241] |
| 00322868 | BTC[0.199600000000000] |
| 00322889 | TRX[0.000060000000000],USD[-0.688862634146965],USDT[4.380909768590732] |
| 00322891 | USD[0.000000003931444],USD[0.080603118278200],USDT[0.000000088879292] |
| 00322896 | USD[0.131514000000000],USDT[0.000022538707333] |
| 00322897 | BTC[0.000000078000000],ETH[0.000000050000000],FTT[0.000000048172500],SOL[0.000000023639218],TRX[0.000901000000000],USD[0.022200297037486],USDT[0.000000020641484] |
| 00322898 | BTC[0.038000000000000] |
| 00322899 | ATOMBULL[119.920200000000000],BTC[0.018400000000000],BULL[2.122960000000000],DOGEBULL[10.108714715000000],ETHBULL[4.233100000000000],LINKBULL[54.370740000000000000],LTCBULL[191.872320000000000],MATIC[29.980050000000000],SUSHIBULL[132911.555000000000000],THETABULL[0.112900000000000000],TOMOBULL[13590.956000000000000],TRX[0.000022000000000],USD[0.035875950500000],XTZBULL[35.976060000000000] |
| 00322900 | DOGEBULL[0.000000002658200],FIDA[0.000000000000000],USD[-0.403770035193632§],USDT[-0.030000096063540] |
| 00322901 | 1INCH[0.734629546041049],AAVE[-0.038987064286821%],ALGO[0.627050000000000000],APE[0.064390000000000000],APT[-0.257594929313628S],ATOM[0.086320000000000000],AVAX[0.010238439081654600],BNB[-0.010964705228477],BTC[0.000236527904639000],BULL[0.000629500000000000],COPE[11583.658100000000000],DOGE[-2.218653522172518§],ETH[0.036033952087400S],ETHW[0.001615232284481],EUR[9267.659719440000000],FTM[0.834540000000000000],FTT[0.157075810627163S],HOLY[0.046050000000000000],KNC[0.090094819891659S],LINK[-3.010229979866289],LOOKS[2514.000000000000000],LUNA2[0.002957437740000],LUNA2_LOCKED[0.068267354720000000],LUNC[429.183075743410650§],MATIC[4.907738380380766S],MKR[-0.000959052462091],NFT[443639061254187573][1],OMG[-0.030759832158172],RAY[519.617469402248770],RUNE[0.000000031859250§],SAND[0.031904500000000000],SOL[0.013545304610776],SRM[447.686400000000000],SUSHI[0.148530235130549],TRX[0.000200000000000],USD[105.448189955618885],USDT[7.559695834438325],WAVES[1.16175000000000000000] |
| 00322904 | USDT[0.320054936] |
| 00322907 | BTC[0.000000008791390],EUR[0.000000080394060],MSOL[0.000000000000000],SOL[0.000000096592832],USD[0.000000035219775],USD[0.000000153737393],USTC[0.000000032619772] |
| 00322909 | ETH[0.000000060000000],FTM[38.000000000000000],SOL[0.000000009883471],USD[0.000000199083793],USDT[0.000000034302238] |
| 00322911 | BTC[0.000001836791220],DOGE[0.013223922450000000],ETH[-0.000000122441917],FTT[0.000203182701496900],USD[-0.001490705047320700],USDT[0.000000010000000] |
| 00322912 | AUD[0.000000080792824],BTC[0.000000027613949],ETH[0.000000058191886],GBTC[0.000000004060027000],USD[0.002129350541631] |
| 00322913 | BNB[0.000000001346000],SUSHIBULL[233.255673080234160],USD[0.000001625260797S],XRP[0.000000008464030],XRPBULL[0.000000851113000] |
| 00322916 | EUR[5.000000000000000] |
| 00322919 | USD[0.000113504359088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00322920 | BTC[0.0000000619657777],FTT[0.0000000102689300],LUNA2_LOCKED[87.9428984800000000],TRX[0.00013700000000000],USD[0.00000003183223115],USDT[0.00000000321988] |
| 00322925 | 1INCH[0.00000000520860411],ADABULL[0.00000000740000],ALICE[0.0000000020041410],ALPHA[0.00000005245142],BNB[0.334386847069374],BTC[0.000000007542739],DOGE[0.00000002576389],ETH[0.000000002946124],ETHBULL[0.0000000960000],FTT[0.00000046186982],MATIC[0.00000001393134],MOB[0.0000000076433055],OMG[0.00000000846000009],REEF[0.000000007704730],SOL[0.164879883815960],SXP[0.0000000627140344],TRX[0.0000000400664692],TRYBB[0.0000000796675641],USD[0.000000038355515],XRP[0.0000000038355151],ZECBULL[0.00000000500000000] |
| 00322926 | RUNE[0.0825105000000000],USDT[12.7883157280000000] |
| 00322930 | 1INCH[3.390331244345270],AAVE[0.019988701209960],ADABEAR[89949127.500000000000000],ADABULL[0.033726925073500],AKRO[478.729245250000000],ALCX[0.000994347500000],ALGOBEAR[3398078150000000000000],ALPHA[9.994347500000000],ALTBEAR[7595.704100000000000],BAL[31803164250000000000],AMPL[1.320362533163852],ASD[20.688299325000000],ASDBEAR[24797286.900000000000],... (dense token balance data) |
| 00322932 | USD[1075.701186188925000],USDC[1998.000000000000000],USDT[453.622362270087368] |
| 00322933 | FTT[0.014347288832500],LUNA2_LOCKED[0.080142661780000],LUNC[7479.100000000000000],USD[0.000164320372580],USDT[0.0000000648556 76] |
| 00322935 | USD[0.0000001693936 85] |
| 00322938 | ETH[9.778905725000000],ETHW[10.878905725000000],TRX[0.0000300000000000],USD[6709.836953082644 1686],USDT[0.0000000083727816] |
| 00322938 | AAVE[0.000000004060855 0],BADGE[R[0.000000004830986],BNB[0.0000001000000000],DOGEBULL[0.000000055040000],ETH[0.0000000032318804],FTT[2.432261325047449 4],MKRBULL[0.000000000313440],SOL[10.221935993564 5187],SRM[0.00000003020000000],USD[0.0000001874762 2],USDT[0.0000000211439 94] |
| 00322939 | BTC[0.00000000068590000],FTM[0.392041120000000] |
| 00322948 | ETH[0.00000001062844 0],USD[0.000115309524317] |
| 00322948 | BCH[0.00000000878741 65],BNB[0.000000000675900],DAI[0.0000000015557520],ETH[0.00000000050311800],RAY[0.0000000036400000],SUSHI[0.00000000691448 20],SXP[0.000000008448240],USDT[0.0000005184225 1],XRP[0.000000010633711 9],YFI[0.00000000694344 332] |
| 00322952 | ETH[913.986601230000000],ETHW[0.000101230000000],MKR[90.308721910000000],SNX[0.0000001000000000],SUSHI[0.0000001000000000],USD[616.3148277962371866] |
| 00322954 | ADABULL[0.0171730728800000],BNB[0.1032719588725247],BNBBULL[0.000144436860000],BULL[0.000000015400000],DMGBULL[3606.830620000000000],DOGE[625.093202040000000],DOGEBULL[0.001775621315000],ETH[0.016870300000000],ETHBULL[0.000000030000000],GRTBULL[0.0008760133000000],KIN[2527666.402757090000000],LINKBULL[0.000704640000000],MATICBULL[0.499864570000000],SLRS[59.983580000000000],SOL[0.0082783354484660],SXPBULL[5.671153850000000],THETABULL[0.000068207216000],TRX[0.518940000000000],TRXBULL[1.587166500000000],USD[-22.825378259808200670000000000],USDT[0.00000011904000],XRP[88.21536367000000000],XRPBULL[49.647561668200000] |
| 00322955 | BTC[0.000000006000000],USD[0.0000000426972 4] |
| 00322956 | BTC[0.0000000099046100],FTT[25.095250000000000],LINKBULL[0.000000000000000],SUSHI[0.0471741004544000],TRX[0.000000000000000],USDT[17.457655788945773 3],USDT[0.0047482 69197860] |
| 00322957 | CLV[0.08420900000000000],DOGEBEAR[49989 8.350000000000000],MATICBEAR[19939200.000000000000],TRX[0.00000000413200000],USD[0.000000038261187],USDT[0.0000000569925] |
| 00322963 | USD[0.0000001325860 00] |
| 00322966 | BAO[17988.030000000000000],USDT[0.0000001006483644] |
| 00322968 | BTC[0.0000000046466800],USDT[0.0000007520769 7] |
| 00322970 | FTT[1.2000000000000000],HXRO[0.964000000000000],SOL[0.001392700000000],SOL[0.000016000000000],USDC[0.5669502561873],USD[0.0269917865000000] |
| 00322972 | AVAX[0.000000007544410 0],BTC[0.002608319902935 0],BUSD[2000.000000000000000],ETH[0.0043671700000000],ETHW[0.0043671700000000],FTT[3.682076093022858],USD[5250.729275829481569],USDC[3795.000000000000000],USDT[99.4146158050849859] |
| 00322974 | USD[0.0000000650000000] |
| 00322979 | ETHBULL[0.0068272835000000],USDT[0.00000000038500000] |
| 00322979 | ADABEAR[259936.350000000000000],ALGOBEAR[209907.850000000000000],ALGOBULL[439.707400000000000],ASDBEAR[100838.000000000000],BNBBEAR[140258.950000000000],DMGBULL[363.857873500000000],DOGEBEAR[45986985.000000000000000],ETH[0.000000000000000],ETHBEAR[17988.030000000000000],FIDA[0.000000023381100],LINKBEAR[19933.500000000000000],MATICBEAR[52017200.715000000000000],SUSHIBEAR[136961.145000000000000],SXPBEAR[10197.492000000000000],TOMOBEAR[329790 05.000000000000000],USD[0.2744629997888696],USDT[0.000000054822296],XRPBEAR[199.867000000000000] |
| 00322981 | BTC[0.0000000049785544],BULL[0.0000000085000000],LINC[51557.980000000000000],POLIS[0.7246376800000000],SOL[0.0000000162242000],USD[0.0417917623561143],USDT[0.726426926547514 3] |
| 00322983 | USD[3.0069816364350000] |
| 00322984 | SXPBULL[42.693186976663291],USD[0.0197957019549216],USDT[0.005166001834661 8] |
| 00322987 | BTC[0.0000000065974538],FTT[0.0000000048672837906],SOL[0.000000004867261 6],USD[0.000000010726373 2],USDT[0.0000000098699477] |
| 00322988 | USDT[0.0492000000000000] |
| 00322989 | ALPHA[0.000000001927600],ATLAS[0.000000006649387],BTC[0.00000796838533460],FTT[0.00000003106737 32],USD[0.000000010367321],USD[0.000000023853823],USDT[0.0222288117053705] |
| 00322992 | BTC[0.0000000800000000],COPE[0.737080000000000],RAY[0.151616000000000],STEP[0.024340000000000],USDT[0.0000000196277623] |
| 00322996 | AKRO[424.0000000000000000],BTC[0.361359124972054 5],MER[33.991070000000000],SRM[2.078765480000000],UBXT[261.00000000000000],USD[1.9985513979771648] |
| 00322997 | AVAX[0.00000027236900],BNB[0.0000000018505600],ETH[0.00000008091700],MATIC[0.0000000506097 0],NFT[40806546190445001],r[1],SOL[0.00000067755200],TRX[0.00000000000000000],USD[0.000000117259470],USDT[0.0000000025516807] |
| 00322998 | USD[0.0000000462606 71] |
| 00322999 | 1INCH[31.981912000000000],AMPL[31.9550724712552027],AURY[18.9969315000000000],BAO[62355759300000000000],KIN[28500.510000000000000],BTC[0.0000000103148368],COPE[15.997416000000000],CREAM[0.0775328000000000],FIDA[776.374815210000000],FIDA_LOCKED[8.328701100000000],FTT[2.654722500000000],LINA[0.910225000000000],LRC[2.032250000000000],MAPS[31.136550000000000],MER[3.0000000113500000],MNGO[3329.462205000000000],MTA[839.128283000000000],OXY[14.990324000000000],POLIS[15.000000000000000],REEF[3446.919387000000000],RENBTC[0.00000000000000000],RSR[682.389776250000000],UBXT[1026.080000000000000],UBXT_LOCKED[151.618302600000000],UNI[18.746971870000000],r[1.134100415711454745],USD[0.000000143982500],... |
| 00323000 | USD[-8.0563238750789280],USDT[28.6045072000000000] |
| 00323001 | USD[0.0000000067276685] |
| 00323003 | ATLAS[0.0000000000000000],ETHBEAR[154478357450000000000],KIN[8892.573780000000000],LUA[0.0894860000000000],MER[0.0226400000000000],MNGO[3.5324000000000000],RUNE[0.0316190000000000],SHIB[78055.100000000000000],STEP[0.0832270000000000],SXPBULL[0.000000050000000],USD[0.00000003000000000] |
| 00323004 | AGL[D[0.0900800000000000],BULL[0.0121143113150000],DYDX[2.092244000000000],ETHBULL[0.00000062309450000],FTM[0.9967700000000000],FTT[0.0220056650000000],GRTBULL[0.0000974500000000],KIN[0.00000000001000000],LINK[0.0098770000000000],LTCBULL[0.956170000000000],MATIC[0.003000000000000],MEDIA[0.0972200000000000],MER[0.991440000000000000],OXY[0.963500000000000],SOL[0.0160300000000000],TRX[0.00000000000000000],USD[38.8054177202400000],USDT[0.000376423154308531],ZRX[0.0091200000000000] |
| 00323006 | ETH[0.000000010000000],FTT[0.00153837448645 0],USD[0.0287611602190000],TRX[0.0000000000000 0],USD[2.7540871761600000],USDT[0.0000001402181 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323007 | BNB[0.0000001000000000],BTC[0.0000000000035829],ETH[0.0000000239300000],SOL[0.0000000064633280],TRX[0.4251130000000000],USD[0.0000000195718861],USDT[0.0000004533316188] |
| 00323009 | BULL[0.0000000030000000],FTT[0.9895000000000000],THETABULL[0.0000236600000000],USD[0.6837633879154220],USDT[0.0000000060000000] |
| 00323011 | BNB[0.0000119700000000],TRX[0.0000000096822743],USD[0.0000686732253640],USDT[0.0000036845205404] |
| 00323014 | BTC[0.0000000700000000],USD[8.9199946649000000] |
| 00323015 | DOGE[3.0000000000000000],USD[0.0000001084604547],USDT[0.0000000067763936] |
| 00323017 | DOGE[0.9235250000000000],FIDA[0.9773900000000000],KIN[9986.7000000000000000],LINA[9.9601000000000000],REEF[9.6209500000000000],TRX[0.0000810000000000],UBXT[0.5145500000000000],USD[0.0265245132088599],USDT[0.0510420236196840],XRP[0.9867000000000000] |
| 00323018 | ATOM[3.0000000000000000],BCH[0.0001171600000000],BNB[0.0163924600000000],BTC[0.0993956070000000],CRO[140.0000000000000000],ETH[0.0005584300000000],ETHW[0.0005583983943005],FIDA[48.8643685000000000],FTT[0.0936825000000000],GMT[0.9925000000000000],LUA[0.0628710000000000],LUNA2[0.0850966284200000],LUNA2_LOCKED[0.1865587997000000],LUNC[18529.9700000000000000],MAPS[55.9231545000000000],NFT (3146053986306874430)[1],NFT (4352527389353417440)[1],NFT (4845153940877779936)[1],STEP[173.6324550000000000],SWEAT[15.0000000000000000],TRX[0.0121980000000000],USDT[0.0874000244682965],USDT[286.7986432088871304],XRP[1.9205800000000000] |
| 00323022 | USD[0.0000000092342917] |
| 00323023 | ADABULL[0.0000000186000000],BNBBULL[0.0000000066000000],BTC[0.0000000162000000],DOGEBULL[0.0000000066000000],ETHBULL[0.0000000040000000],FTT[0.0798623898073255],THETABULL[0.0000000123000000],USD[2.1023030693699039],USDT[0.0045471132321660] |
| 00323024 | ETH[0.0000002564777],FTT[0.0000000012765607],SOL[0.0000000075057684],USD[30.8331525014334523],USDT[0.0000002846681677] |
| 00323025 | BTC[0.0000000100000000],USD[0.0000000045791396] |
| 00323027 | BULL[0.0000000080000000],ETH[0.0000000723140000],ETHW[0.0000000047316426],LUNC[0.0000000033837140],USD[0.0000123517863715],USDT[0.0000000225918458] |
| 00323028 | USD[0.0000000027069888] |
| 00323031 | ALPHA[0.0784175000000000],BNB[4.6600000000000000],BTC[0.2818227770793958],DYDX[0.0192800000000000],ETH[0.0020401943407687],ETHW[0.0000401943407687],PERP[1.0000000000000000],RAY[0.6000000000000000],SLND[3672.4000000000000000],SOL[0.0769965000000000],SRM[26.8673848300000000],SRM_LOCKED[102.1326151700000000],SUSHI[0.1694315000000000],TRX[994.3945740000000000],UNI[0.0498740000000000],USD[1472830.2858131955648140000000],USDC[58165.0184814049134577],YFI[0.0008564500000000] |
| 00323032 | USD[30.0000000000000000] |
| 00323034 | BTC[0.0000000000000000],USD[0.0000000039342385],USDT[0.0000000048983148] |
| 00323035 | USD[0.0000000069767476] |
| 00323038 | TRX[0.0000010000000000],USD[-6.6465574566000000000000000],USDT[13.5600000000000000] |
| 00323040 | BTC[0.0000401000000000],EUR[0.0029805829092861],TRX[0.0000000050000000],USD[0.0000000050000000] |
| 00323044 | USD[0.0000000051333417] |
| 00323046 | USD[0.0000000170177693] |
| 00323049 | USD[0.0000000568663497] |
| 00323051 | USD[0.0000000057503144] |
| 00323052 | USD[0.0000000104155069] |
| 00323053 | USD[0.0000000020108889] |
| 00323054 | BGBSOL[65656.3095000000000000],ATOMBULL[18000.0000000000000000],BCHBULL[15300.0842211500000000],BNBBULL[0.0000052718500000],CRV[719.4910850000000000],EOSBULL[98006.4.9567750000000000],LINA[5630.0000000000000000],LTCBULL[3502.2584971000000000],LUNA2[0.0756445039700000],LUNA2_LOCKED[0.1765000000000000],MFA[523.0000000000000000],RUNE[48.8000000000000000],SPELL[2760.0000000000000000],SUSHI[19.4962950000000000],SUSHIBULL[999.3350000000000000],SXP[87.1404065000000000],SXPBULL[32480.19.3755435000000000],TRX[0.0000200000000000],TRXBULL[2.0477975000000000],XRPBULL[144.6740490000000000] |
| 00323056 | USD[-0.0132801236500000],USDT[0.1400000000000000] |
| 00323058 | 1INCH[4.1111470000000000],BAND[2.7994400000000000],BNB[0.0014187751552957],BTC[0.0000000190000000],ETH[0.0000000020000000],TRX[0.9718660000000000],USD[1.2810000093998967],USDT[0.0000000035939938] |
| 00323059 | FIDA[0.8317550000000000],TRX[0.0000010000000000],UBXT[0.6898150000000000],USD[1.0124197300000000],USDT[0.1728180071500000] |
| 00323062 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000080000000] |
| 00323063 | AAVE[10.1200000000000000],AKRO[142529.7794000000000000],ALGO[1284.0000000000000000],AMPL[278.5406398748702937],APT[47.9988360000000000],ASDBEAR[57071.1000000000000000],ASDBULL[128.0627161900000000],ATOM[53.2979000000000000],AUDIO[1973.6437000000000000],AVAX[42.8000000000000000],BAL[115.3390820000000000],BAL3115.31.6160764400000000],BCH[4.8890767000000000],BCHAD.56100000000000000],BCHBULL[2258.0509300000000000],BEAR[59.1300000000000000],BNB[1.4399680000000000],BNBBULL[0.1533949000000000],BNBBULL[0.1533949000000000],BTC[0.0004308391604460],BUL[0.0154883769600000],BVOL[0.0585545000000000],CEL[229.4000000000000000],CHZ[1887.9560000000000000],COMP[10.7700959000000000],COMPBULL[3.1200235000000000],CREAM[22.0546200000000000],DAI[0.0821400000000000],DEFIBEAR[0.5093000000000000],DMG[2116.9446630000000000],DOGE[5943.0390000000000000],EOSBULL[10.0739.7446800000000000],ETHD.7450000000000000],ETHBEAR[258.3000000000000000],ETHBULL[0.1871304841000000],FIDA[746.9125000000000000],FRONT[1344.7997000000000000],FTT[126.5812500000000000],HGET[316.1244150000000000],HNT[55.35570800000000000],HXRO[1872.7501000000000000],IBVOL[0.0164023800000000],KNC[803.5026800000000000],KNCBULL[3.3664572200000000],LINK[70.9892900000000000],LINKBULL[144.7795675000000000],LTC[38.7819760000000000],LTCBULL[1406.5158510000000000],LUGL[1406.5160100000000000],MAPS[356.7886000000000000],MATH[1028.0723230000000000],MATIC[142.0000000000000000],MKR[0.0708075000000000],MOB[814.9625500000000000],MTA[2757.7585000000000000],NEAR[416.7698200000000000],OXY[7002.2571120000000000],ROOK[5.8114965000000000],RUNE[0.0950700000000000],SOL[62.9444740000000000],SRM[1148.9732000000000000],SUSHI[9.3723500000000000],SXP[1478.6963700000000000],TRU[3947.1730000000000000],TRX[0.8556000000000000],UBXT[50893.9128000000000000],UNI[130.3854259200000000],USDT[263.6458929485515000],VETBULL[25.3337051500000000],WRX[1726.1685000000000000],XRP[45934.3800000000000000],XRPBULL[3223.6285180000000000],XTZBULL[253.9978815000000000],YFIBEAR[0.0958811000000000] |
| 00323065 | ETH[0.0000000200000000],SXPBULL[0.0000000050000000],USD[0.0265564824751450] |
| 00323068 | ALGOBULL[5765942.43.0000000022143077],BTC[2.0000418472697788],ETH[0.0000000096985659],ETHBULL[3.0989961277786992],SHIB[14096.5074294385600000],TRYB[0.0000000053256047],USD[0.0178733037205804],USDT[0.0000006668999] |
| 00323070 | BEAR[80.8445000000000000],BULL[0.0000056570100000],USD[0.0052251881550000],USDT[0.0000000081500000] |
| 00323071 | TONCOIN[0.0000000000000000],USD[0.0516355645875000],XRP[0.3313190000000000] |
| 00323072 | ADABULL[0.0000001632500000],BEAR[0.0000004798834],BTC[0.0500000096520300],BULL[0.0000000622860600],CAD[0.0000000883363995],DAI[0.0000000028056103],ETH[0.0000007000000000],ETHBULL[0.0000000661000000],FTT[31.2177251531719553],LINKBULL[0.0000001360000000],SXPBULL[0.0000004200000000],TRX[0.0000010000000000],USD[2206.7046074410033638],USDC[36.7000000000000000],XRPBEAR[0.0000001955501550],XRPBULL[0.0000000101572686] |
| 00323073 | USD[0.0000000021974850] |
| 00323074 | COPE[0.0000000042995892],ETH[0.0000000067064153],MATIC[0.0000000025056000],SOL[0.0000001000000000],USD[0.0000137391547824],USDT[0.0000305071016217] |
| 00323075 | BLT[0.9904000000000000],ETH[0.0000000200000000],TRX[0.0000024000000000],USD[0.0037855459100000],USDT[1.5096159600000000] |
| 00323077 | BTC[0.0000000040000000],USD[0.0078030000000000],USDT[0.0000000350000000],XRP[0.5462500000000000] |
| 00323078 | FTT[1.6103075915654992],USD[120.5009403214326],USDT[0.0000000279355221] |
| 00323080 | ALGOBEAR[8.4370000000000000],ASDBEAR[599.3000000000000000],BEAR[4.9606000000000000],BNBBEAR[2597.0000000000000000],BTC[0.0000112400000000],DOGEBEAR[676.4000000000000000],ETCBEAR[0.0090030000000000],ETHBEAR[6.8100000000000000],ETHBULL[0.0000482360000000],LINKBULL[0.0781746500000000],LTCBEAR[0.0021533000000000],MATICBULL[3.3976200000000000],SOLBULL[0.0592000000000000],SXPBULL[0.0000302190000000],THETABULL[0.0000935900000000],UNISWAPBULL[0.0000984000000000],USDT[0.0214706903000000],USDT[0.0045021600000000],VETBULL[0.0000755100000000],XRPBEAR[7925.1890000000000000] |
| 00323081 | DOGEBEAR[5956.0000000000000000],EOSBULL[0.0000000037577300],EXCHBULL[0.0000000063908700],IBVOL[0.0000000000188000],USD[0.0001291336466543],USDT[0.0000241167533433] |
| 00323082 | ETH[0.0000007876888],USD[0.0000409942364],USDT[0.0000000097438744] |
| 00323085 | BTC[0.0012463800000000],ETH[3.3513226000000000],TRX[439.2206378600000000],USDT[2395.8563725800000000] |
| 00323089 | USD[0.0000017754900374],USDT[0.0000000045017400] |
| 00323090 | USD[1.0866090300000000] |
| 00323091 | UBXT[100.9293000000000000],USD[15.9897150000000000] |
| 00323092 | NFT (3705459548092200095)[1],USD[16.5015060022200000] |
| 00323098 | ALICE[100.4000000000000000],CREAM[11.2392381000000000],DOGE[2.5000000000000000],FTT[3.6000000000000000],LTC[0.0047570000000000],QI[3.8943000000000000],SHIB[3309805.6690413000000000],TRX[0.4873373100000000],TRYB[0.2497340000000000],UBXT[0.9886700000000000],USD[0.5299958043666174],USDT[26.9061167032650860] |
| 00323102 | BTC[0.0000000098098100],DOGE[0.0000000090000000],ETH[0.0000004178550],SOL[0.0000000077110200],USD[0.0000000196142121],USDT[0.2084518037915407],XRP[0.0000000017888000] |
| 00323104 | BRZ[0.6068849700000000],ETH[0.0000000606161465],USD[1.2511132360320716],USDT[0.0086773985558409] |
| 00323107 | DEFIBEAR[1056.2970950000000000],ETH[0.0000005000000000],FTT[0.0043601383807190],LUA[4.6142905000000000],TRX[0.0000110000000000],USD[0.0013100727020371],USDT[0.0000000042460051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323111 | USD[0.0000000094082416] |
| 00323113 | BTC[0.0000000045984700],ETH[0.00002305698560051],ETHW[0.000023059418273 9],FTT[0.000000005060281],LINK[0.000000059797105],USD[0.0003407486505494],USDT[0.0000205984096390] |
| 00323114 | AURYI-0.0000001000000000],BNBBEAR[0.017860000000000],BTC[0.000000005750000 0],ETH[0.000540650000000],ETHW[0.001147625810147],FTT[6347.525863781128434 6],LUNA2[0.000000021221379 2],LUNA_LOCKED[0.000000495165515],MATH[0.0000001000000000],SRM[0.0284700700000000],SRM_LOCKED[2.9022877000000000],US D[0.040103154991246 3],USDT[0.000000001622916 6] |
| 00323115 | ATLAS[9.716178000000000 0],ETH[0.0000000064000000],FTT[3.299373000000000 0],OXY[0.978068300000000 0],PTU[0.984518800000000 0],TRX[0.0000100000000000 0],USD[0.804319072281569 6],USDT[0.000000128273149] |
| 00323117 | USD[4.364076319404212000000000000],USDT[0.0000000007500000 0] |
| 00323118 | USD[-324.5870477560000000],USDT[1026.9511210000000000] |
| 00323121 | BNB[0.0000000029608000],ETH[0.000000003098000 0],FIDA[0.000000018000000 0],NFT (29335928392190381 5)[1],NFT (33669220742443090 7)[1],NFT (44655785209398136 7)[1],SOL[0.000000028200000],USDT[0.0000000067944600] |
| 00323125 | BULL[0.0000000053200000],FTT[0.175326179100713 0],USD[0.000000019441986],USDT[438.5024089492604570] |
| 00323126 | BTC[0.000045896500000 0],USD[-0.170415568050425 0] |
| 00323127 | FTT[0.085636000000000 0],USDT[0.0000000005100000] |
| 00323128 | ETH[0.000000033271352],FTT[0.0000000024507056],TRX[0.306642000000000 0],USD[0.001750582150000 0],USDT[0.0000058066458441] |
| 00323132 | BULL[0.0000000490000000],ETHBULL[0.000000060000000 0],FTT[0.084382413974545 6],MATICBULL[0.319798400000000 0],THETABULL[0.0000000300000000],USD[0.0074794310638596],USDT[3.6435031460000000] |
| 00323134 | USD[0.0000000095082800] |
| 00323135 | USD[0.0000098505589714] |
| 00323136 | USD[0.0767337200000000] |
| 00323139 | USD[0.0000002520161964] |
| 00323141 | BTC[0.0000000030000000],TRX[0.000003000000000 0],USD[5.700042651956810 0],USDT[0.0000000053165310] |
| 00323146 | BNB[0.0000001000000000],SOL[0.0000000027244161],USDT[0.0000101969610244] |
| 00323150 | ETHBULL[0.0000000030000000],EUR[0.016213352286633 5],FTT[0.0000576599308990],USD[0.0010410316673311],USDT[0.000007589821601 9],XRP[0.0000038000000000] |
| 00323154 | ALGO[11128.0413591200000000],BTC[25.500000039594212 2],COIN[0.0000000032200000],ETH[72.8566676774505233],ETHBULL[0.000000011950000 0],ETHW[51.8781048600000000],FIDA[9.3290875200000000],FIDA_LOCKED[39.378027150000000 0],FTT[996.3309379756604412],KSOS[65522804.184500000000000],LUNA2[0.9106982899 0000],LUNA2_LOCKED[22.1246267600000000],LUNC[19836.4700000000000],MATIC[0.0000000000000],OXY[10687.0229007700000000],OXY_LOCKED[82061.6870229500000000],SOL[219.0000000129687268],SRM[77.9196918500000000],SRM_LOCKED[395.3012714200000000],USD[120005.056321966517318 1],USDC[15722.883 258200000000000],USDT[23661.265147034418254 1],USTC[0.0000000548397001 |
| 00323156 | FTT[0.000023750936000 0],NFT (39978230685738802 6)[1],NFT (43311684126578740 5)[1],NFT (48070334425570614 5)[1],NFT (57523971028943701 5)[1],USD[3.7039192200000000] |
| 00323159 | USD[-1.673215551270000 0],USDT[1.8802267011937205] |
| 00323160 | BTC[0.0000435446444137],ETH[0.0008975687987595],ETHW[0.0646190515765162],FTT[0.023028626844000 0],LUNA2[0.2584986834000000],LUNA2_LOCKED[1.6031635946000000],LUNC[39478.6716180000000000],TRX[0.0009710000000000],UNI[0.0161680000000000],USD[0.0000000521581641],USTC[10.9277 070500000000] |
| 00323161 | POLIS[0.0938260000000000],USD[0.000000004122731 4] |
| 00323164 | USDT[1.741499520000000 0] |
| 00323165 | BF_POINT[200.000000000000000 0],BNB[262.3917152700000000],BTC[0.0000685425816475],CEL[0.004508000000000 0],DOT[0.001266000000000 0],ETH[0.0008226344971714],ETHW[1.0055742099106858],FTT[1509.5726928254605338],GENE[0.0000001000000000],MSOL[117.9618632700000000],NFT (29499949970759202 7)[1],NFT (30505885030768783 76)[1],NFT (35818631973968134 4)[1],NFT (47994851323899918 0)[1],OKB[500.0051276800000000],SOL[0.0044393200000000],SRM[63.0975606000000000],SRM_LOCKED[447.6862901100000000],STG[0.9525060000000000],TRX[63.6437812800000000],USD[416431.5986910626443422],USDT[70598.463298111738961 6],WBTC[0.0000636320000000],XRP[0.000000031900471 4],XTZB ULL[0.0000000052500000] |
| 00323167 | SXP[0.0392000000000000],TOMO[0.031750000000000 0],USDT[2.5608364965000000],YFI[0.0005598500000000] |
| 00323168 | CREAM[0.0077068000000000],USD[0.2372443122565312] |
| 00323175 | APE[0.1356047000000000],AUD[0.0000000907614300],BNB[0.0075202212427216],BTC[0.0000986219832465],ETH[0.0004549559914400],ETHW[0.0013868599144000],FTT[155.1023076700000000],LOOKS[0.0000002000000000],LUNA2[0.0018832305700000],LUNA2_LOCKED[0.0043942046630000],NFT (30621846367600201 0)[1],OMG[0.000000031050251],SOL[0.0013827140571946],USD[0.000000166280956],USDT[2.3025909763803617],USTC[0.2665766259842261] |
| 00323177 | CRO[9.9920000000000000],ETHBULL[5.8304336800000000],MATICBULL[24438.3113600000000000],TRX[0.0000010000000000],USD[4.2968217039460672],USDT[0.0143944825000000],VETBULL[74.0851800000000000],XRPBULL[5990.0000000000000000] |
| 00323180 | 1INCH[0.7160450000000000],BNB[0.0000000006426504],DOGE[0.000000004689078],ETH[0.0000000006995952],FTM[180.0283917200382013],LINK[0.0000000273116340],MATIC[0.0000010099550 8],RAY[0.0000010000000000],REN[0.2801000000000000],TRX[0.0000200000000000],UNI[0.0000000063536500],USD[-0.7495621915862962],USDT[0.0000000078267 9],XRP[0.000000048152334] |
| 00323184 | ETH[0.0000000069000000],FTT[2.7981380000000000],NFT (37312554785142615 4)[1],NFT (39368669058667898 4)[1],NFT (47614955436473137 1)[1],NFT (48027907784646479 3)[1],NFT (48377661214164837 3)[1],TRX[0.0000010000000000],USD[-1.6210212174836577],USDT[3.0942560000000000] |
| 00323186 | BTC[0.4374002849885 00],FTT[0.000001000000000],LEO[4216.176406394721 8600],LUNA2[0.0000459237810001],LUNA2_LOCKED[0.000107155489000],RAY[0.0000001000000000],SOL[0.0000009955509 28],USD[195.1580765236238982],USDT[0.000000073182859] |
| 00323187 | USD[0.0000000101063720] |
| 00323188 | ALPHA[154.8969250000000000],AUDIO[517.6759550000000000],BTC[0.000000009500000 0],ETH[0.000000005000000 0],PAXG[0.000000025000000],SRM[100.0000000000000000],SXP[106.3176410000000000],USD[32.8954211751716764] |
| 00323189 | BNB[0.0000000091225200],SOL[0.0000000179201471],TRX[0.0000200966386771],USD[-0.000000229702439 9],USDT[0.8907240087027012] |
| 00323190 | USD[216.1335087500000000] |
| 00323191 | FTT[0.099981000000000 0],TRX[0.0000000900000000],USD[3.2575212492350000],USDT[3.994700892350000 0] |
| 00323192 | AAVE[0.0000000006855841],AVAX[0.0000000042915990],BLT[1253.9551995600000000],BNB[0.0000000073877769],BTC[0.000000011325884],CQT[951.4595470600000000],DOGE[0.0000000038847665],ETH[0.0103674151281592],ETHW[0.0250636950550054],FTT[0.0796601094018928],LUNA2[0.0000002929450440],LUNA2_LOCKED[0.00 0000068353835],LUNC[0.0000000086766881],RAY[0.0000000094867767],RSR[0.0000000084149713],SRM[0.1057453600000000],SRM_LOCKED[45.8149253200000000],SUN[0.0221912200000000],TRX[0.0031300580 21049],USDI[0.0000000386653405],USDT[497.9838685327658 91],XRP[0.0000000182558361] |
| 00323193 | ETH[29.9995690000000000],FTT[23684.9042317900000000],GT[169635.7132500000000000],HOLY[265.9700750000000000],HT[0.0880000000000000],LUNA_LOCKED[972.3107360000000000],OMG[3999.2000000000000000],RAY[62877.9037750000000000],TRX[199997.7065600000000000],USD[237718.455 205895810484300000000],USDT[231170.4936395243356900] |
| 00323195 | BTC[0.0000091200000000],ETH[0.000000005000000 0],ETHW[7.4673487250000000],FTT[0.0913606000000000],IP3[8.4880000000000000],RAY[0.2372760000000000],USD[1449.1886171982455830],USDT[0.0000000062698120] |
| 00323198 | AVAX[0.0063469778320411],DOGE[0.000000001803000],FTT[0.0133847871394660],SOL[47.2569147523513032],USD[9.7216852873019350],USDT[0.0000000019219128] |
| 00323200 | USD[0.0000001464930671],USDT[0.0000000006488520] |
| 00323201 | USD[0.1333235904120137] |
| 00323204 | LINKBULL[0.5021456800000000],TRX[0.000030000000000 0],USD[0.0153286874755140],USDT[0.0073066474629662] |
| 00323206 | FTT[0.0913600000000000],USD[6800.8743432157483678],USDT[0.0000000028488432] |
| 00323210 | USD[0.0000000096708944] |
| 00323211 | BF_POINT[200.0000000000000000],ETH[0.0013395380438608],FTT[55.2151985000000000],LUNA2[5.6752782310000000],LUNA2_LOCKED[3.2423158700000000],LUNC[0.0000000053189800],RUNE[0.0000000086871594],USD[102.5589378061111775],USDT[0.0018708274969544] |
| 00323212 | LTC[0.0004220000000000],USD[40.1707802910000000] |
| 00323215 | BTC[0.0000001000000001705],USD[0.0004089395477798],USDT[0.0000000065250000] |
| 00323216 | BNB[0.0076280000000000],BTC[0.0000034800000000],BULL[0.0000089900000000],ETH[0.0001155000000000],ETHW[0.0001155000000000],LINK[0.0861800000000000],LINKBULL[0.0008309000000000],SXPBULL[0.0006710400000000],TRX[0.5106000000000000],USD[0.0041685498000000],USDT[0.0997951550000000],XTZBULL[0.0004587 0000000000] |
| 00323217 | BTC[0.0000012529175500],ETH[0.0003832039623160],ETHW[0.0003832039623160],TRX[0.0000030000000000],USD[0.0000000137473911],USDT[0.1456972686839613],WBTC[0.0000000065000000] |
| 00323219 | TRUMPFEBW.IN[26946.2000000000000000],TRX[25462.5000000000000000],USD[207826.0136175493352012],USDT[39377.5299644200000000] |
| 00323222 | BAO[917.2000000000000000],BNB[0.0000000001541500],BTC[0.0000000008148280],TRX[0.0001260061728130],USD[-0.0000000094098280],USDT[2.0230000380061966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323228 | BCH[0.00000000650000000],BNB[0.00000000266854408],BTC[0.00000003500000000],BULL[0.00000007550000],ETH[0.00000003260000],FTT[0.04984658179644410],LINKBULL[0.00000009500000000],NFT (3183180161430147971)[1],NFT (439008875087140322)[1],NFT (4456933266292416491)[1],NFT (472519162675589282)[1],TRX[0.000080000000000],USD[0.1181897594006468],USDT[0.000000044060703231] |
| 00323229 | ADABEAR[1862.300000000000000],ALGOBULL[866.4170000000000000],BCHBULL[0.005641150000000000],BEAR[6.9055000000000000],BNBBEAR[9035.7500000000000000],BSVBULL[0.086885000000000],DOGEBEAR[7456.1500000000000000],EOSBULL[0.09824750000000000],ETHBEAR[465.940000000000000],GRTBULL[0.00029774000 00000],LINA[20.0000000000000000],LUNA_LOCKED[28.0508933600000000],MATICBEAR[2671.70.00000000000000],MATICBEARX2012[0.0096513500000000],SXPBEAR[5234.0000000000000],SXPBULL[7.637338535000000],TOMOBULL[0.7000000000],TRX[0.914278000000000],TRXBULL[0.46133700000000],USD[0.000019694038000],USDT[0.0000000017209.9904550000],XRPBULL[7.990194000000000000],XTZBULL[0.000137320000000] |
| 00323230 | AUDIO[0.4575000000000000],AXS[0.000400000000000],BLT[0.80000000000000],BOBA[0.000000176000000],BTC[0.000000076000000],CRV[0.541363830000000],FTT[25.9882740000000000],LUA[0.00000000000000],MAPS[0.00000000000000],MEDIA[0.000000000000000],OXY[12.813778000000000],SRM[0.789378020000000],SRM_LOCKED[34.7526920000000],TRX[0.00106300000000],USD[0.0000013744023611],USDT[4.4980064894866487] |
| 00323231 | BOBA[0.09000000000000000],GALA[9.5160500000000000],TRX[0.00058200000000000],USD[0.0000000019102294],USDT[0.008653009016493] |
| 00323236 | USD[0.24426883000000000] |
| 00323237 | APE[1.7000000000000000],APT[853.00000000000000],ATLAS[4.537488430000000],BNB[0.00468572000000000],BTC[0.000100703835000],COIN[0.005372500000000],ETH[0.0000973644649929],FTT[25.0790736750000000],LTC[0.004925150000000],NFT (290964940086893337)[1],NFT (512775605771920217)[1],NFT (521670937703069883)[1],NFT (544349083413022997)[1],STETH[0.000089677560449],SXP[0.0127123850000000],TRX[0.000068000000000],USD[1.7858150414749900],USDT[0.4041751395457427],XRP[0.4593350000000000] |
| 00323240 | TRX[0.00000100000000000],USD[0.00000010720914S2] |
| 00323241 | ASD[0.09841250000000000],ASDBULL[2.0584470000000000],BCHBULL[0.000192000000000],BEAR[8.9160200000000000],EOSBULL[0.012456500000000],LINA[1.2970000000000000],LTCBULL[0.007000000000000],MATICBULL[0.00183250000000000],TRXBULL[865.9246183500000000],USD[0.067899197390000],USDT[0.03274830900000 0],XRPBEAR[0.0932675000000000],XRPBULL[1441.2695215000000000] |
| 00323247 | LUNA2_LOCKED[0.00000001705915939],LUNC[0.00159200000000000],USD[0.00000075662751000] |
| 00323249 | USD[0.6882525002497360] |
| 00323250 | USD[0.00000001461804260] |
| 00323254 | APE[3.8894094000000000],DOGE[27.0000000000000000],DOGEBULL[0.000000567380000],FTT[29.6809362000000000],GME[0.0394068800000000],GT[8.000000000000000],HT[0.094904300000000],LINKBEAR[4328.5790000000000000],LINKBULL[0.3499623796000000],LTC[4.861652090000000],LTCBULL[9.769214040000000],RAY[2.3 43755130000000],SHIB[1697720.1.4000000000000],SOL[0.1895964800000000],SUSHIBEAR[48542.5988675100000000],SUSHIBULL[248.793427100000000],TRX[0.553221000000000],UBXT[2662.3903920000000000],USD[0.3732745827615000],USDT[170.8354791771575000] |
| 00323255 | BTC[0.0000000005176712],ETH[-0.000000005000000],USD[0.300450530699503] |
| 00323256 | USD[0.00000278542972062] |
| 00323257 | AMPL[0.1452099153679939],USD[7.1399690538604396],USDT[13.1164535802213504] |
| 00323258 | USD[13.8051721800000000] |
| 00323259 | ETH[0.0000001000000000],TRX[0.3600000000000000],USD[0.0758715200000000],USDT[0.1285100000000000] |
| 00323260 | 1INCH[0.000000002652010],ATOM[0.0000000087437847],BNT[0.0000000083261131],BTC[0.0000000095549125],ETH[0.0000000073323063],FTT[157.2747241284626592],LUNC[0.000000001978307],NFT (32785736918203752)[1],NFT (446505763240335360)[1],RAY[0.00000000000000000],SOL[0.0000000084737041],USD[0.00075180635936],USDT[0.0000000007568071],XRP[0.000000000036926865] |
| 00323261 | DAI[-146.3297541834668192],IMX[6350.0000000000000000],LUNA2[32.2342953800000000],LUNA2_LOCKED[75.2133588000000000],TRX[4440.0000000000000000],USD[0.000000383542767608407].USDT[82.834933020000000] |
| 00323262 | BULL[0.00000000620000000],CHZ[0.0000000096623000],DODO[3.899975886147199],FTT[0.0994436413469104],LINK[0.0000000009856000],USD[0.70155738158574884],USDT[0.00000009237908] |
| 00323265 | USD[0.99898830866290000],USDT[0.0000000009145289000] |
| 00323266 | DOGE[2.0999571000000000],ETH[0.00002145086110999],GRT[0.9734000000000000],GST[9.3600220000000000],NFT (294668622909672508)[1],NFT (393444012714566685)[1],NFT (430989914048849348)[1],NFT (461889487399610587)[1],NFT (477943277770649580)[1],NFT (562552220577652339)[1],SOL[0.1211865000000000],TRX[0.0073600000000000],USD[188.0840826435726261] |
| 00323267 | BLT[0.64422091000000000],BTC[0.000000069697400],ETH[0.00000006587184197],FTT[0.0864132523001975],USD[0.009083512724360400],USDT[0.42603242907879972] |
| 00323268 | SOL[1.9281467700000000],TRX[0.00000010400056900000],USD[0.00000000508126211] |
| 00323270 | REEF[8.81000000000000000],USD[0.00000008174672973],USDT[0.00000000832132083] |
| 00323272 | ETH[0.0000000080122736],USDT[0.00000001012100190] |
| 00323273 | BRZ[-0.6999999956419066],BTC[2.7868353070281904],ETH[0.9133107623248261],ETHW[0.00000005573737],FTT[52.1811751681376460],USD[0.00012605718771680],USDT[0.6248050717684785],WRX[26.9946000000000000],XRPBULL[5767.69178000000000000] |
| 00323274 | USD[0.000000031635985] |
| 00323277 | BTC[0.00773170300000000],USD[24.1273772561077807] |
| 00323278 | USD[0.93736071135000000] |
| 00323279 | TRX[0.00077700000000000],USD[260.4066111000000000],USDT[0.000000001250000000] |
| 00323281 | ADABULL[3.1125834740000000],ALGOBULL[1530993.740000000000000],ATOMBULL[42.1195744000000000],BCHBULL[2224.1055100000000000],BNBBULL[2.9998000000000000],DOGEBULL[1.0067982000000000],ETCBULL[11.0067982000000000],ETH[0.000000035330116],LINKBULL[38.1707643200 000000],LTCBULL[833.2933200000000000],SHIB[0.29358000000000000],SXPBULL[6766.49704240000000000],TRXBULL[1687.7759780000000000],USD[14.2158854166429141],USDT[0.6248050717684785],WRX[26.99460000000000000],XRPBULL[5767.69178000000000000] |
| 00323282 | ETH[0.00791324606667904],USDT[0.00000007386144440] |
| 00323286 | AUD[3.2248600000000000],CEL[0.8600000000000000],ETH[0.0000000098038185],USD[34.4604802132457096],USDT[-0.1423933703262941] |
| 00323289 | USDT[0.03167000000000000] |
| 00323290 | AUDIO[0.0000000010000000],BTC[0.00002101766681120],DENT[0.0000000090000000],ENJ[0.000000080000000],ETH[0.00019132000000000],ETHW[0.00019132000000000],FTT[5.7156583116193550],MAPS[0.43142500000000000],MATIC[1.8771027865000000],RUNE[0.0000000060000000],TLM[0.00000045000000],USD[0.0000000324786259],USDT[0.068873374181046  3] |
| 00323292 | ADABULL[0.00000090000000000],USD[0.00000013542930] |
| 00323293 | ETH[0.0000001000000000],USD[0.20215000014700000] |
| 00323294 | BNB[0.00000000273000000],ETH[0.0000000089166100],FTT[0.000000088101377],LUNA2[0.000154039042000],LUNA2_LOCKED[0.0003600424430000],LUNC[3.3600000000000000],MATIC[0.00000002856378643],SOL[0.00000000433596B],SRM[0.0000102600000000],TRX[0.78492100047911881],USD[0.000000031297893333],USDT[3.6310000000000000] |
| 00323295 | ATOM[0.00000000097697766],AXS[0.0692470000000000],BAND[0.00836414328081113],BTC[0.00000003069044B],CEL[0.0158728525099209],ETH[0.00000000556299889],ETHW[0.00052316000000000],FTM[0.792674520820890],FTT[0.00256785000000000],GME[0.0356134900000000],GMEPRE[0.00000001535489],LOOKS[0.5621218100000000 0],MAPS[0.8440000000000000],MATIC[3.380353508359085],NFT (555259022923098866)[1],TRX[29599.7276016736419061],USD[2652.7550637143684501],USDT[31649.6472209900000000],USDTJ[0.00000007250000],WBTC[0.0000736345118465],XRPL-1.3503908307604133] |
| 00323296 | TRX[0.00000100000000000],USDT[0.22430000000000000] |
| 00323298 | BTC[0.00000000674372247],ETH[0.0000005744166],EUR[0.00000000748371B],FTT[0.016399014702954O],USD[-0.0069310726452101],USDT[0.00365689894946] |
| 00323301 | BTC[0.00000000044456O],ETH[0.0000000320514],ETHW[0.0000006466B25],FTT[0.0000000341012B],SOL[0.0000001828205],SRM_LOCKED[21.099609200000000],SXPBEAR[0.0438100000000000],TRX[0.0000005385323O],TSLA[0.0000000088489096],USD[0.0292870641300255],USDT[0.00000001468332O3] |
| 00323304 | USDT[0.000000086779616] |
| 00323305 | BCH[0.0000000820000000],BTC[0.00000015529743O],CEL[0.0993160000000000],DOGE[0.000000001246883A],FIDA[0.000000004366178O],FTT[0.000000131491076],LTC[0.0000001642215O1],LUNA2[0.2141853348109151],LUNA2_LOCKED[0.4997657811588019],LUNC[0.307587800000000],SOL[0.0000001O 00000],TRX[0.0003650000000000],USD[0.0868779579045915],USDT[0.00174084732714.XRP[0.00000010447187] |
| 00323308 | AAVE[0.000000000472767740],BNB[0.000000005271028B],BTC[0.00000001490153B],DOGE[0.00000009846000],ETH[0.0000025991425847],ETHW[0.0000003070919],FTT[0.000000033789818],GRT[0.0000000325450O],LINK[0.0000064573275],LTC[0.0000057487359],MATIC[0.0000000862982111,ROOK[0.000000072500000],S LV[0.00000047357006],SNX[0.000000085110800],SOL[0.0000000353531],SRM[0.0013170000000000],SRM_LOCKED[0.0296516300000000],SXP[0.0000000098741468],TOMO[0.0000000258240200],TRX[0.0000004889749O],USD[-0.48173734028586201],USDT[0.0000000346128038],YFI[0.00000000000000] |
| 00323309 | USD[1.6955504742000000] |
| 00323311 | BNB[0.0000000414422742],BTC[0.0610337800000000],CEL[0.0010000000000000],DOGE[4826.8975341356332835],ETH[0.0600015340000000],ETHW[0.060015250000000],FTT[155.102480070984666],MATIC[0.0000005437394],SHIB[250.0000000000000000],SOL[0.000000040800000],SRM[0.010500000000000],USD[14.7467955977726 8557],USDT[0.008300000000000] |
| 00323312 | BTC[0.00000000900116],LTC[0.0000002236366],PAXG[0.00000034265000],USD[0.325582375919193],USDT[0.000002858882O],ZAR[0.00000005810692] |
| 00323313 | ETHBEAR[316.6290722000000000] |
| 00323315 | AMPL[0.0000002543788],FTT[0.000000150807259],ROOK[0.00000010000000],SOL[0.0000002923604821],USDT[526.8141603394138457] |
| 00323317 | ATOMBEAR[20000.0000000000000000],ATOMBULL[0.8631212800000000],BIC[0.0000001000000000],DMGBULL[8.6567000000000000],DOGEBEAR[48687931.0555000000000000],ETH[-0.000000033510060],ETHBEAR[38910.3175000000000000],GRTBULL[0.0000000400000000],JPY[108.4409356000000000],LINKBEAR[30094.1.7000000000000000],MATICBEAR[3797473.0000000000000000],TRX[0.000030000000000],USD[-0.692648471040794T],USDT[0.0000000132401481],USTC[0.000000079085900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323319 | ATLAS[30850.58333156000000000],AVAX[165.42988250000000000],BCH[25.39040457000000000],BTC[81.27327999265183537],ETH[0.00004000000000000],FTT[4308.24693664000000000],IMX[0.10133000000000000],LTC[39.78278973000000000],LUNA2[0.01746407913000000],LUNA2_LOCKED[0.04074951798000000],LUNC[3825.02812767000000000],NFT [310130218100844194811],NFT [319304642723713961][1],NFT [336126105600825169][1],NFT [337366769579303618][1],NFT [337366769579303618][1],NFT [347372415708150662][1],NFT [35362915612005487][1],NFT [395932437672014856][1],NFT [396962296957117766][1],NFT [396700763022491700][1],NFT [401016654385838751][1],NFT [441002562749464117][1],NFT [461323081331706140][1],NFT [499028506922723705][1],NFT [503227098050501514][1],NFT [505193060282752096][1],NFT [552765634995475951][1],NFT [566867414841045735][1],NFT [571154733718360807][1],ORBS[189078.43631313000000000],POLIS[3685.50982945000000000],SRM[270.82517094000000000],SRM_LOCKED[1742.03766244000000000],SWEAT[960.09390000000000000],TRX[0.00155400000000000],UNI[138.00027000000000000],USD[-375767.30455827994526888000000000000],USDC[3213.72735947000000000],USDT[19313.18741234282890301],XRP[5657.59525998600000000] |
| 00323321 | USD[0.15219896779000000] |
| 00323323 | TRX[0.00002000000000000],USDT[0.00001932168263004] |
| 00323324 | ATOM[0.00000000079000008],BNB[-0.00000000068861106],ETH[0.00000012346398L],LTC[0.00000000889978500],MATIC[0.00000001502524S],SOL[0.00000000418625990],USD[0.00000498602355991],USDT[0.00001295202539395] |
| 00323325 | ETH[0.00000001000000000],TRX[19.80332100000000000],USDT[0.00000000324118771] |
| 00323326 | BTC[0.00000005550000000],DENT[83.59261729000000000],FTT[0.02588161142888006],MATIC[0.91221468000000000],SOL[0.00000005000000000],USD[0.00000000152807844],USDC[18.53589118000000000],USDT[0.00000012324200000],XRP[0.29577400000000000] |
| 00323327 | BNB[0.00734443000000000],MATH[291.34491900000000000],USDT[0.123852048500000000] |
| 00323329 | SOL[0.00000010000000000],TRX[0.00001000000000000],USD[0.62482840180000000],USDT[0.00735500000000000] |
| 00323333 | LUA[0.02291000000000000],TRX[0.00000030000000000],USDT[0.00000002250000000] |
| 00323335 | BCHA[0.02598180000000000],BTC[0.00024709896750000],CREAM[0.00946100000000000],EOSBULL[9.49335000000000000],LUA[0.09168000000000000],TRX[2498.25000000000000000],USD[0.65797195600000000],USDT[0.05528312703451560] |
| 00323336 | BVOL[0.00009341200000000],TRX[0.00000200000000000],USD[0.00000004594531S2],USDT[0.00000001104570032] |
| 00323339 | USD[0.00000001090969666],USDT[0.00000002180000000] |
| 00323342 | ETH[-0.00000003375930000],TRX[0.00000010000000000],USD[0.01785762525000000],USDT[1.19109099507954006] |
| 00323343 | BNB[0.00000007842000000],BTC[0.00000000300000000],ETH[0.00000000950570000],FTT[0.00000008645856L],INTER[0.00000007234397GL],KNC[0.00000008672000000],LUNA2[0.00000012176231S],LUNA2_LOCKED[0.00000002841120064],MAPS[0.00000006263360000],MTA[0.00000000472182L2],OMG[0.00000036671000000],OXY[0.00000000861890200],SOL[0.00000096039761],SXP[0.00000000471319208],TRX[0.00000000716457 L4],USD[0.37247866640961L],USDT[0.00000000936250000] |
| 00323344 | ETH[0.00000001410599000],ETHW[0.00000001410599006],INTER[0.01792853565514000],TRX[0.07581485000000000],USD[-0.00383065630841174],USDT[0.00007957708419L] |
| 00323345 | EUR[0.00000003812295L],TRX[0.00002000000000000],USD[0.00856258418114L05],USDT[0.00000021747400] |
| 00323346 | BNB[0.00000000586817267],DOGE[0.82734781824128771],ETH[0.00000010637269L],USD[-0.03096654554834271],USDT[0.00000006436680] |
| 00323347 | ETH[0.00095600000000000],ETHW[0.00095600000000000] |
| 00323350 | AVAX[0.00000006691200],ETH[-0.00000006693416L],TRX[0.00000044330000000],USD[0.00967490000000016013] |
| 00323351 | AGLD[3924.10674640000000000],BOBA[9129.22948832000000000],BOBA_LOCKED[45833.33333340000000000],BTC[0.00002499953260000],TRX[0.00001300000000000],USD[0.00000007291606Q],USDC[4752.69165156000000000],USDT[0.00000000780740S2] |
| 00323352 | FTT[25.10000000551224461],LUNA2[0.06656990876200000],LUNA2_LOCKED[0.01532978711000000],LUNC[0.00000000300372000],NFT [47322580750109617S1],NFT [523461054903846110][1],SOL[0.00000001000000000],SRM[6.90078078000000000],SRM_LOCKED[96.78926153000000000],TRX[330269.000053000000000],USD[30.90277145243311153],USDT[0.00851864746564423],XRP[0.23970000000000000] |
| 00323353 | USDT[0.00000074457534S] |
| 00323355 | USD[113.82450849000000000] |
| 00323358 | USD[0.0000000030000000] |
| 00323359 | BNB[0.00962500000000000],BTC[0.00000000054431L],USD[0.00001649532458S],USDT[0.32302577086654496] |
| 00323360 | TRX[0.00003000000000000],USD[0.00000009122019S],USDT[0.00000005929663S] |
| 00323362 | ALGOBULL[70.873000000000000],BAO[885.62000000000000000],USD[1.06318960696025000] |
| 00323364 | FIDA[0.00004000000000000],FTT[0.0000008265100S],SLND[0.00276600000000000],USD[1.44473214089034S1],USDT[0.00013554763963S] |
| 00323366 | AXS[0.02341350000000000],CGT[0.88384868000000000],FTT[301.486564679665742O],LUA[0.00000010000000000],USD[10026.44611071479865S1],USDT[0.00000000047173L6] |
| 00323370 | FTT[0.25365916799844000],LUNA2[0.00653205895700000],LUNA2_LOCKED[0.01547480423000000],TRX[0.00039000000000000],USD[0.30864373067597S6],USDT[0.86678700000000000] |
| 00323371 | BULL[0.00000000838000000],ETHBULL[0.00000000014000000],ETHW[0.00032638000000000],FTT[0.00000000434958352],GME[0.00000001000000000],GMEPRE[0.00000002370599S],MSTR[0.00000004927071S],NVDA[0.00000050000000000],OKBBULL[0.00000000022000000],TONCOIN[0.0168400000000000],TRX[0.00000011733109400],USD[0.19338344263940S],USDT[0.00000004000000000] |
| 00323372 | USDT[0.00000003000000000] |
| 00323374 | USD[1.24921158079956628],USDT[0.00000002500000000] |
| 00323375 | BTC[0.00000047500000000],USD[-1022.45822539821444803],USDT[1109.99165000000000000] |
| 00323376 | USD[0.10658904884420382] |
| 00323377 | ETH[0.00000010000000000],MATH[0.09474000000000000],TRX[0.69770700000000000],USDT[0.73526958000000000] |
| 00323378 | BOBA[29249.71069708000000000],ETH[0.00088534000000000],ETHW[0.00087237000000000],FTT[23.50571943000000000],OMG[0.13000000000000000],TRX[0.00003000000000000],USD[10.03781733503232198],USDT[0.00044500000000000] |
| 00323380 | USD[0.00000091574000] |
| 00323381 | BTC[0.00000003904150S],TRX[0.68812200000000000],USD[0.25931920151250000],USDT[0.21944759648750000] |
| 00323383 | BAO[77948.13000000000000000],TRX[0.00000030000000000],USD[0.22512705701235S21],USDT[0.351112727983031S] |
| 00323384 | USD[0.00940962000000000],USDT[0.00000399259583006] |
| 00323397 | TRX[0.00000400000000000] |
| 00323398 | FTT[0.03396655009510043],UBXT[0.00000002552500097],USD[0.00000000072414338],USDT[0.00000000650000000],YFI[0.00000000050000000] |
| 00323399 | FTT[0.02502415901207966],USD[0.00000003981920000] |
| 00323401 | ATOM[0.08428300000000000],BTC[0.00000000900000000],FTT[0.09518323140583131],LUNA2_LOCKED[82.41912900000000000],TRX[0.00001800000000000],USD[6.46299615304079471],USDT[0.00000002764748] |
| 00323404 | USD[0.00000060639000608],USDT[5.54807136000000000] |
| 00323405 | BTC[0.00000008122304L],TRX[0.00001700000000000],USD[0.00378901133665485],USDT[-0.000000004988853S] |
| 00323412 | BCH[0.00000004300360S],BTC[0.00005593334371],DOGE[0.12646750000000000],DOT[0.00000000811797470],FTT[0.06547994985174421],NFT [348619618080699225][1],NFT [373716461525165415][1],NFT [382991739272972942][1],NFT [451907238049911405][1],NFT [566253133959687581S1],SRM[0.08969550000000000],SRM_LOCKED[10.36224956000000000],TOM[20.00000010000000000],TRX[1878.00000000000000000],USD[0.00000000691116834],XRP[0.43330100426927006] |
| 00323414 | 1INCH[0.00000003149150S],AAVE[0.00000001088920S],ATOM[0.00000003547727L4],DOT[0.00000000348711000],ETH[0.00000014697308L],ETHW[0.00000018191919S8],ETHW[0.00000023598254],FTM[0.00000016959708],LINK[0.00000018781534L],LUNC[0.00000002660369S],MATIC[0.00000007060528S],MKR[0.00000009178460S],TRX[0.00000001885700000],USD[0.000000974211000],UNI[0.000000007436430S],USD[0.00000003996711],USD[0.00000021596951S],USTCI[0.000000039305416L]YFI[0.00000004464110] |
| 00323417 | USD[0.00000009765792S] |
| 00323418 | TRX[0.00003000000000000],USD[0.00000002124364O],USDT[0.00229967000000000] |
| 00323424 | USDT[0.06461100000000000] |
| 00323428 | BEAR[6.693000000000000000],BULL[0.00000915800000000],ETHBULL[0.00000445300000000],USD[0.03305056825444466],USDT[0.07629896617175000],VETBEAR[99.65000000000000000],VETBULL[0.00169960000000000],XRPBULL[0.00965700000000000] |
| 00323429 | BCH[0.00000056700000000],BNB[0.00000007369981 4],BTC[0.00000000946755S],ETH[0.00050000369536575],ETHW[0.00000000404346 12],FTT[0.00000009975934L],TLC[0.02590244720000000],SOL[0.00153740658305 33],TRX[46.955000005690973 1 1],USD[0.22586333849994 13],XRP[0.00000001704865 6] |
| 00323430 | BTC[0.00000011955500O],DYDX[0.00000000159516 76798],ETH[0.00000017955536874],GBP[0.00000000075288038],LUNA2[0.00000003566460388],LUNA2_LOCKED[0.00000008317409O],LUNC[0.00776200000000000],MATIC[0.00000001460000O],SOL[0.00000019000000O],TRX[0.00000010000000O],USD[0.08579921607196 11],USDT[823.33595079825388877] |
| 00323432 | USD[0.00000002000000000] |
| 00323435 | USD[0.00000011675716 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323436 | BAO[2342083.98863242000000000],FIDA[14.249318640000000000],FTT[0.097340000000000000],MAPS[381.135789440000000000],TRX[0.000130000000000000],USD[0.292390292512544],USDT[0.9137107641824901] |
| 00323438 | ETHBEAR[3.098000000000000000],ETHBULL[0.000029800000000000],USD[0.000000006150920],USDT[0.000000004463663] |
| 00323439 | ADABEAR[9.753950000000000000],LTCBEAR[0.004425700000000000],SUSHIBEAR[0.013454000000000000],SUSHIBULL[0.375850000000000000],THETABEAR[0.862610300000000000],TOMOBEAR[983.375000000000000000],TOMOBULL[0.853035000000000000],USD[0.000007383009810] |
| 00323440 | USD[0.9107122100000000] |
| 00323441 | ATLAS[7.800000000000000000],FTT[0.099980000000000000],LUA[12911.698000000000000000],RAY[1.195872000000000000],SOL[0.099980000000000000],SRM[0.575647000000000000],STEP[1662.446957810000000],TRX[0.000020000000000000],USD[0.000000046000000],USDT[0.000125000000000] |
| 00323442 | BTC[0.000000080000000],ETH[0.000000018659377],FTT[0.000000100000000],TRX[0.000010000000000],USD[-0.008558799355543],USDT[0.066947397773098] |
| 00323446 | AAPL[0.000000001823880],ATLAS[26370.131850000000000],AURY[87.000335000000000],AVAX[742.896898840000000],BABA[0.448227915659810],BIL[0.859495757374560],BNB[45.678153887844050],BTC[2.223201657832440],ETH[2.169913402909430],ETHW[2.169913390000000],FB[0.344445839719060],FIDA[0.005467710000000],FIDA_LOCKED[0.245729480000000],FTT[150.030482168478510],GBTC[2.920941687569140],GOOGL[0.000000100000000],GOOGL[PRE]-0.000000002742320],LINK[52.900264500000000],NFLX[0.192513125447320],POLIS[130.700653500000000],PYPL[0.413814812869860],RAY[60.751381200000000],SAND[40.000200000000000],SOL[5.370936049102600],SRM[0.172523480000000],SRM_LOCKED[17.587249770000000],TRX[0.000140000000000],TSLA[0.000000010000000],TSLA[PRE]0.000000000636160],TSM[0.812052465682400],TW[TR[0.000000009670700],USD[-39576.349987571188310100000000000],USDT[0.000000007267354] |
| 00323449 | AUDIO[0.001525000000000],USD[0.005042045170000],USDT[0.000000007250000] |
| 00323450 | BNB[0.000000100000000],BTC[0.000000096409063],DOGE[0.444581650000000],ETH[0.000000039683350],TRX[0.480562000000000],USD[0.045399900000179849],USDT[0.000000001461597] |
| 00323451 | BNB[0.009972355000000],BTC[0.073233700856578],ETH[0.000000005000000],FTT[0.095250004468879],SOL[0.078877068336978],UNI[53.668346550000000],USD[1.546257309029784],USDT[0.004466891037371] |
| 00323452 | ATOMBEAR[3.200000000000000000],FTT[0.022801338946133],GRTBULL[0.003477968000000],USD[0.000000009665343],USDT[1.028000007380000] |
| 00323457 | TRX[0.000001000000000] |
| 00323458 | USDT[0.000006430648628] |
| 00323461 | APT[0.000000052593588],BTC[0.000000024486732],ETH[0.000000701156457],ETHW[0.000070729020215],FTT[0.000000050104323],USD[29.165484791641863],USDT[0.608261374414403],XRP[0.000000076197476] |
| 00323462 | 1INCH[0.000000054025698],FTT[0.000000004000615],NFT (2951295910898203)81][1],NFT (3012033558006144)82][1],NFT (5030797542340943)91][1],TRX[0.000000140032712],USD[0.064955819015464 0] |
| 00323469 | AVAX[0.000000000401900],BNB[0.000000004305437],BTC[0.000000015057600],ETH[0.000000024740113],FTM[0.001405763193610],LTC[0.000717066170838],SOL[0.000000081382723],TRX[0.000000010581328],USD[0.004472597368400],USDT[0.000000095795031] |
| 00323470 | USD[-0.005971101858096],USDT[0.013985040000000] |
| 00323473 | BTC[0.004966329500000],USD[0.000214900861529] |
| 00323474 | GRTBULL[0.000092200000000],USD[0.203633643217138],USDT[0.000000063266578],XLMBULL[-0.000000004000000] |
| 00323475 | BTC[0.000000040000000],USD[0.003743553536337] |
| 00323476 | RAY[0.577200000000000],USD[0.000000105807198],USDT[0.000000030984534] |
| 00323478 | AVAX[0.147797900000000],BTC[0.000000025997938],ETH[0.000000000299900],TONCOIN[8.200000000000000],TRX[0.000000140000000],USD[10.000000047531973],USDT[0.0263709845530301] |
| 00323480 | USDT[0.000001154153934] |
| 00323481 | USDT[0.000000094436190] |
| 00323483 | USD[0.000000027593438] |
| 00323484 | AURY[0.300400000000000],DOGE[10.000000000000000],ETH[0.000115500000000],ETHW[0.000115500000000],RUNE[0.009000000000000],USD[152430.138889848535483],USDC[3980.000000000000000],USDT[222.1387385183614300] |
| 00323485 | USD[0.000000073008831] |
| 00323487 | ETH[0.064800000000000],ETHW[0.064800000000000],NFT (4801683122444805668][1],TRX[0.000320000000000],USD[0.000000011653300],USDT[0.000000009155227] |
| 00323489 | INTER[140.878706000000000],TRX[0.000020000000000],USD[0.244007376768541],USDT[0.000000001812152] |
| 00323490 | USD[0.000000000654540] |
| 00323491 | USD[0.000000004816212 6] |
| 00323494 | USD[0.000000036393764] |
| 00323495 | ALGOBEAR[166.883100000000000],ALGOBULL[4996.500000000000000],ETHBEAR[3150.792900000000000],TOMOBEAR[59658.210000000000000],USD[0.000447448449188 8] |
| 00323496 | USD[0.000000081880702] |
| 00323497 | TRX[0.000011000000000],USDT[0.000000082825720] |
| 00323498 | USD[0.000000011254017] |
| 00323501 | BTC[0.000000070000000],COIN[5.225036848200000],FTT[0.000000004000000],USD[0.000002097717234],USDT[0.000000019830670],WBTC[0.000000019761980] |
| 00323503 | TRX[0.000062000000000],USD[0.010689191918328 0],USDT[137.9589990086655035] |
| 00323506 | USD[0.000000067242042] |
| 00323507 | USD[0.000000997748196] |
| 00323510 | FTT[0.004725292772200],USD[0.006176000000000] |
| 00323511 | TRX[0.000010000000000],USD[0.015023461192972 1],USDT[1.3083320909798005] |
| 00323514 | BSVBULL[14398.089379000000000],ETH[0.008851200000000],ETHW[0.008851200000000],USD[0.170512450950000],USDT[0.006880000000000] |
| 00323515 | BAND[0.000000020494272],BNBBULL[0.000000006000000],DOGEBULL[0.000000005000000],FIDA[0.000000089531350],FTT[0.000000011799578],NFT (3462022265583490722)[1],SRM[0.001104056022875],SRM_LOCKED[0.006228460000000],THETABULL[0.000000022000000],TRX[0.000000093982460],TRYB[0.000000036701739],USD[-0.000000649340769],USDC[2.239162190000000],USDT[0.000000041677300],XRP[0.000000027805962] |
| 00323517 | USDT[1.689551320000000] |
| 00323519 | AAPL[0.023580410000000],BTC[0.000000007994948],COIN[0.000000092000000],ETH[-0.000000040000000],EUR[26.443254801431697 2],FTX_EQUITY[1479.000000000000000],NFT (4427104403703915)31][1],NFT (4446659492650822)45][1],NFT (4671502554224491)79][1],NFT (4692405401713411)32][1],NFT (5317581777447463)98][1],USD[-2.110238605020869800000000000] |
| 00323520 | BTC[0.000000007811450] |
| 00323521 | ETH[0.000000073707600],USD[0.000000029002534] |
| 00323524 | USD[0.000000100000000],USD[0.052522137300000000],USDT[1.1082847638222500] |
| 00323525 | AXS[0.000000001859200],SOL[0.000000041179117],SOS[93917.181800000000000],TRX[0.000100000000000],USD[0.000219289168602],USDT[0.000000079441885] |
| 00323527 | ETH[0.000000035741000],USD[0.000218181767634],USDT[0.000338255312800] |
| 00323530 | USDT[0.000010719123628] |
| 00323531 | TRX[0.000010000000000],USD[0.007984000000000],USDT[0.8157364660000000] |
| 00323532 | BTC[0.000000011000000] |
| 00323539 | BTC[0.000010224840000],TRX[0.000017000000000],USD[-0.05390292791205 12],USDT[926.5054402897130800] |
| 00323540 | USD[38.603835545510000] |
| 00323542 | USD[0.003121189137 5590] |
| 00323547 | FTT[0.041970550636840 0],RAY[0.789466400000000],SOL[0.058831560000000],SRM[0.406432840000000],SRM_LOCKED[0.650646660000000],TRX[0.000010000000000],USD[0.008062339464545 99],USDT[0.000000084155752] |
| 00323550 | BNB[0.000000054639000],ETH[0.000000134144500],FTT[0.000000027515020],NFT (4002705758612201)87][1],NFT (4310441384231021)77][1],NFT (4515058266531642)10][1],TRX[0.000029006410260 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323551 | USD[0.0045767075000000] |
| 00323552 | COIN[0.0006777616000000],USD[0.2847741099937355],XRP[0.0000006300000000] |
| 00323553 | DOGE[1199.7600000000000000],ETH[0.0679766000000000],ETHW[0.0679766000000000],LTC[2.5194960000000000],USDT[1.2226640000000000] |
| 00323556 | COPE[0.0072000000000000],ETH[0.0000000984264477],FTM[0.0000001000000000],SOL[0.0040211400000000],TRX[0.0000000553851493],USD[0.0000001280549662],USDT[0.000000007002475] |
| 00323559 | BTC[0.0000000395810971],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.7225064477846858],LUNA2_LOCKED[169.6847667000000000],SRM[0.6549560300000000],SRM_LOCKED[14.3616939800000000],TRX[0.0008900000000000],USDT[0.0094129157157815],USTC[0.000000054394300],XPLA[0.0000676700000000],XRP[0.0000000046546729] |
| 00323568 | USD[0.0000000114374644] |
| 00323569 | FTT[4.3000000000000000],IP3[9.9840000000000000],LUNA2[0.0066984643190000],LUNA2_LOCKED[0.0156297500800000],TRX[1.0002590000000000],USD[0.9908754520608500],USDT[3.8233666450000000],USTC[0.9482000000000000] |
| 00323576 | USD[5.0000000000000000] |
| 00323578 | ETH[0.0000000003767700],TRX[0.9544750000000000],USD[8454.7112320595125000],USDT[1.8506319174000000] |
| 00323580 | FTT[0.0000000066796038],SRM[8.9646944000000000],SRM_LOCKED[30.1383243600000000],USDT[52.1673183479500000] |
| 00323581 | USDT[0.0000022715864540] |
| 00323583 | USD[0.0028064516000000],USDT[1.2917012500000000] |
| 00323584 | USD[0.0000028215948430] |
| 00323585 | USDT[0.0000003814453120] |
| 00323588 | TRX[0.6532640000000000],USD[-0.0107103888818641],USDT[0.0108146477636806] |
| 00323590 | BNB[0.0000000089063280],USD[0.4284800597175000],USDT[0.0688536084576298] |
| 00323593 | AAVE[0.0000000039655871],AKRO[0.0000000691309411],ASD[0.0000000493516001],BADGER[0.0000000281142448],BCH[0.0000000078132630],BTC[0.0000073835950941],COMP[0.0000000056945396],DOGE[0.0000000245820671],FTT[0.0000000077462972],MATH[0.0000000098647768],SHIB[0.0000000021231075],SOL[0.0000000220248351],USD[0.0007380111195907],USDT[0.0000000000000000] |
| 00323594 | BCHBEAR[993.4000000000000000],DOGEBEAR[91247.6700000000000000],FTT[0.0156643493813076],GRTBULL[3.0000000000000000],MATICBEAR[99930.0000000000000000],USD[0.0327820863534598],USDT[0.0000000032617362],XRPBULL[78000.0000000000000000] |
| 00323595 | BOBA[10.0000000000000000],FTT[0.0224932819506552],USD[2.6945667145435469],USDT[0.0000000064428622] |
| 00323597 | USD[4.7943640300000000] |
| 00323598 | USDT[0.0000022101113846] |
| 00323599 | ETH[0.0000000074314400],TRX[0.8951410000000000],USD[0.8674878950000000],USDT[1.3162149898600960] |
| 00323600 | USD[0.5833920000000000] |
| 00323602 | USDT[0.0000000011200000] |
| 00323603 | ETH[0.0000000100000000],USDT[0.0000062229690955] |
| 00323604 | USD[0.0000000106227369],USDT[0.0000000011875000] |
| 00323606 | ETH[0.0000000060274783],TRX[0.0007770000000000],USDT[0.0000167540680946] |
| 00323607 | ETH[0.0000001000000000],FTT[0.0741784560999861],MATIC[6.0000000000000000],POLIS[0.0000000073600000],SOL[0.0000000100000000],USD[2.9127082025658611],USDT[0.0000000092371373] |
| 00323608 | BNB[0.0091256700000000],ETH[0.0000000200000000],TRX[0.7598000000000000],USD[0.8363724186750000] |
| 00323610 | ETH[0.0000001000000000],SOL[0.0000000001368024],USD[0.2005110400000000],USDT[0.0000012724923424],XRP[0.0000000052919500] |
| 00323611 | USD[0.0848431280750000] |
| 00323612 | BNB[0.0000001000000000],ETH[0.0000000100000000],TRX[0.0732150000000000],USD[898.8842117758000000],USDT[55.0087590574445400] |
| 00323613 | ETH[0.0203600016644436],ETHW[0.0203600016644436],FTT[0.1952765981213300],TRUMPFEBWIN[80454.3015700000000000],TRUMPSTAY[54307.4640600000000000],USD[0.0000000078642846],USDT[0.0000000026045700] |
| 00323614 | ETH[0.0000000200000000],USD[0.0000000104061818],USDT[0.0000025926614835] |
| 00323616 | USDT[0.0000006517065735] |
| 00323617 | BNBBULL[0.0000000010000000],BTC[0.0000000919748410],BULL[0.0000000014000000],DOGEBULL[0.0000000050470615],ETHBULL[0.0000000010000000],IMX[0.0000000015705000],MATIC[0.0000000040040000],SOL[0.0000000081322600],SXPBULL[2.7380820096000000],TRX[0.5472210076403856],USD[0.0001357864747651],USDT[0.6193861883907959],XRPBULL[5.6988600000000000] |
| 00323618 | USD[0.1950530509850000] |
| 00323619 | USD[-1.1746824200000000],USDT[1.5750000000000000] |
| 00323621 | BAL[0.0000000005000000],CIFY[0.0319100000000000],FTT[0.0450980234917282],HMT[0.9905000000000000],IMX[0.0558500000000000],NFT(316476025796839290)[1],NFT(362378871159570518)[1],NFT(460590052474700441)[1],NFT(549692904062347579)[1],OMG[0.0583551500000000],USD[0.0000000025746378],USDT[0.0000000806681475] |
| 00323622 | AXS[0.0000000022765400],ETH[0.0000000096607900],USD[0.0000101635152031] |
| 00323623 | ETH[0.0000000050000000],USD[0.0000000203886044] |
| 00323624 | USD[0.0000001277171780],USDT[1.5680769820000000] |
| 00323627 | USD[0.0000046664197800] |
| 00323629 | USD[0.0685507309700000] |
| 00323633 | MATIC[0.1726397900000000],TRX[0.9346620000000000],USD[1.3235896655000000],USDT[0.1704507724779476] |
| 00323637 | BTC[0.0000033400000000],GME[1.4797188000000000],USD[1.5225749138163590],USDT[0.0000000009748830] |
| 00323640 | USD[0.2302853281380876],USDT[0.0000000017500000] |
| 00323643 | ALPHA[0.0000001000000000],AMPL[0.1177972433220430],BNB[0.0000000186550330],DMG[0.0584000000000000],DOGE[0.0000001000000000],ETH[0.0000002000000000],LUNA2[0.0074475514120000],LUNA2_LOCKED[27.6854324799600000],LUNC[17.1969687500000000],OXY[1.4894000000000000],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.0736057818223233],USDT[0.0000000011040000] |
| 00323647 | USD[0.0000003476000000],USDT[0.0000002990224050] |
| 00323648 | ALICE[53.8876034000000000],BTC[0.0000000905737317],BUSD[1000.0000000000000000],ETH[0.0286115697089400],ETHW[2.0286115697089400],FTT[0.0979350000000000],GMT[0.9806000000000000],LUNA2[1.8640342750000000],LUNA2_LOCKED[4.3494133090000000],LUNC[0.0044800000000000],SAND[22.9881660000000000],SOL[0.0216570000000000],USD[610.7169439722084067],USDT[328.3334911052535412] |
| 00323650 | ALGOBULL[16.4375000000000000],BCHBULL[0.0096510000000000],BEAR[0.4726800000000000],EOSBULL[0.0059775000000000],LINA[9.0291000000000000],USD[0.1422099928750000],XRPBULL[288.7822725000000000] |
| 00323651 | BTC[0.0000005335442],TRX[0.0000000026960138],USD[0.0000000033106758],USDT[0.0000000090068200] |
| 00323652 | USD[0.0071490000000000] |
| 00323663 | USD[4.4237302000000000] |
| 00323655 | EUR[0.0005539698073957] |
| 00323656 | TRX[0.0000040000000000],USDT[0.0000010405612524] |
| 00323663 | ATLAS[41207.1142065019921843],BNB[0.0000000196200000],BNBBULL[0.0000003148165500],BTC[0.0000000338911175],BULL[0.0000006216770000],CLV[0.0000000011959358],DFL[12269.5981942076585061],EOSBULL[0.0000000500000000],ETH[0.0000000257500000],ETHBULL[0.0000000358500000],FTT[25.0000000086103680],GOOGL[0.0000001000000000],GOOGL.PRE[-0.0000000050000000],LTCBULL[0.0000000025000000],POLIS[571.5410508200000000],SUSHIBULL[0.0000000050000000],SXPBULL[0.0000000068000000],TRX[0.0000240000000000],USD[10.8627250725601195],USDT[0.0010548815246878] |
| 00323666 | NFT(532495786268094485)[1],USD[9.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323667 | USD[0.0000000107928155] |
| 00323668 | FTT[0.0006320169620800],USD[0.0000000050000000] |
| 00323669 | BTC[0.0000000566550085],ETH[0.0252391968803214],ETHW[0.0252391965744164],FTT[0.0000000025000000],USD[19.5526093651632834],USDT[0.0000000072910898] |
| 00323670 | BTC[0.0019994400000000],ETH[0.0159830000000000],ETHW[0.0159830000000000],FTT[2.6967061167080000],MNGO[70.1709205700000000],SOL[1.0000000000000000],USD[-4.8732360846607736000000000],USDT[0.0000001504749957] |
| 00323677 | BTC[0.0000000026160066],TRX[0.0000001000000000],USD[4.1041788142299875],USDT[17.0085900424657227] |
| 00323678 | BNB[0.0000000047429104],TRX[0.0000000051969125],USD[0.0000000669139917],USDT[0.0000000009600000] |
| 00323680 | BTC[0.0007168000000000],USD[0.0000000157670403] |
| 00323681 | FTT[0.0002069112093570],USD[4.4659415771695373],USDT[0.0000000207601000] |
| 00323684 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],ATLAS[30.0000000000000000],BAO[7000.0000000000000000],CHZ[9.9160000000000000],DOGE[18.9230000000000000],FRONT[1.0000000000000000],FTM[1.0000000000000000],HXRO[2.0000000000000000],KIN[40000.0000000000000000],MNGO[2.0000000000000000],RAMP[5.00000000000000000],REEF[484.6100000000000000],REN[1.0000000000000000],UNI[0.0924400000000000],USD[-0.2328545931216479],USDT[0.0000001694319290],XRP[1.6256831500000000] |
| 00323685 | USD[0.0535428284580155],USDT[0.0000000076111104] |
| 00323686 | LUA[0.0413367700000000],USD[0.0000000044074731],USD[0.0000000479501102],USDT[0.0000000097312258] |
| 00323687 | BNB[0.0000000065000000],ETH[0.0000000044074731],USD[0.0000000479501102],USDT[0.0000000097312258] |
| 00323691 | ETH[0.0000000000000000],TRX[0.6115870000000000],USD[0.2419267671875000],USDT[0.0836347084250000],XRP[0.8492400000000000] |
| 00323692 | ETH[0.0000007800000000],ETHW[0.0000007800000000],USD[0.0000017048661684],USDT[0.9090903231488719] |
| 00323695 | USD[0.0007732293742500] |
| 00323698 | BTC[0.0000000085380680],DOGE[5.0000000000000000],EOSBULL[0.6711600000000000],THETABEAR[6.0557580000000000],TRXBULL[0.0037460000000000],USD[24.9665633980858685],USDT[0.0895858731688800],VETBULL[0.0007921000000000],XTZBULL[0.0003770000000000] |
| 00323700 | USD[29695.0679462946262295] |
| 00323701 | CEL[335.1244800000000000],LTC[0.0078060000000000],LUNA2[0.0262922898800000],LUNA2_LOCKED[0.0613486763800000],LUNC[0.5500000016000731],RAY[0.9774762600000000],TRX[0.0001000005856030],USD[5.4697647039477469],USDT[0.0000000585680390],USTC[3.7214431704184850],XRP[0.1998680000000000] |
| 00323703 | ETH[0.0000002200550500],FTT[0.0000000088793788],USD[0.0000083730610888],USDT[0.0000000061260391] |
| 00323704 | ETH[0.0009454100000000],ETHW[0.0009454082000000],TRX[0.0000010000000000],USD[-0.5616938793914044],USDT[0.0061080000000000] |
| 00323705 | BTC[0.0000411200000000] |
| 00323706 | TRX[0.8000000000000000],USD[0.0381526607393408],USDT[0.0000000092500000] |
| 00323708 | 1INCH[0.0000001665543693],AAPL[0.0000000019637400],ABNB[0.0000000116932386],ABNBB[0.0000000050000000],ALPHA[0.0000000009357172],AMD[0.0000000085000000],AMPL[0.0000000024857718],AMZN[0.0000000020000000],AMZNPRE[-0.0000000010000000],ARKK[0.0000000050000000],ASD[0.7040792532730731],AXSB[0.0000000005000000],BABA[0.0000000047500000],BADGER[0.0000000018000000],BAL[0.0000000016000000],BCH[0.0000001138383819],BNB[0.0000284473020103],BNT[0.0000003598843],BNTX[0.0000000050000000],BRZ[0.0000002887773],BTC[0.0000000356317],BYND[0.0000000050000000],CEL[0.0000000122413],CHZ[20.0000000000000000],COMP[0.0000001162700],CREAM[0.0000001650000],CUSD[50.0000000485845650],CVX[3.2000000000000000],DMG[0.0000000050000000],DOGE[0.8401566646749382],ETH[0.0000032575016],EUR[279.5867326176920000],FB[0.0000088536178961],GMEPRE[-0.0000000030079833],GOOGL[0.0000001000000000],GOOGLPRE[0.0000004850000],GRT[0.0000000023952501],HNT[0.0000000050000000],HOLY[0.0000005000000],HT[0.0000000376742241],KNC[0.0000000017726416],LEC[0.0000000533423299],LINK[0.0000005734929],LTC[0.0000002240],MATIC[0.0000000915121576],MKR[0.0000001751215141],MINA[0.0000001500000],NFLX[0.0000002625000],NVDAB[0.0000000050000],NVDA_PRE[0.0000000212500000],OKB[0.0000004150577],OKBBULL[0.0000000050],OMG[0.0000001312343],PAXG[0.0000001852500000],PERP[0.0000005000000],PFE[0.0000001500000],PYPL[0.0000000950000],REN[0.0000000453536],RSR[0.0000024941320],RUNE[0.0000001722794],SECO[0.0000001300000],SLV[0.0000000529284],SNX[0.0000009667971],SOL[0.0000002202940],SPY[0.0000000050000],SQ[0.0000000050000],SUSHI[0.0000000430724],SXP[0.0000004805209],TLV[0.0000000050000],TOMO[0.0000003697508],TRX[0.0000011523724],TRYB[0.0000002881742],TSLA[0.0000000100000],TSLAPRE[0.0000002500000],TWTR[0.0000001442127],UNI[0.0000001232756],UNISWAPBEAR[0.0000000350000],USD[-138.9188647212944989],USDT[0.0000000000335810541],WAVES[0.0000001000000],XAUT[0.0000000085593986],XRP[0.0000362874613],YFI[0.0000001083324691],ZM[0.0000000085000000] |
| 00323712 | USDT[0.0000035655636262] |
| 00323713 | USD[0.0000000096017377] |
| 00323714 | USD[0.0000000019167720],USD[0.0449744406800000] |
| 00323715 | AAPL[0.0000000022500000],BCH[0.0005676000000000],BNB[-0.0000000043665364],BOBA[0.0958200000000000],BTC[0.0001649768090962],BULL[0.0000000104342000],CEL[0.0858089000000000],CQT[0.9879967500000000],ETH[0.0010733839338238],ETHBULL[0.0000000369350000],ETHE[0.0000000005000000],ETHW[0.0010733741338238],FTT[0.0804937700000000],GLXY[0.0000000050000000],GT[0.0887926750000000],HOOD_PRE[-0.0000000025000000],LTC[0.0000000060000000],MBS[0.9808100000000000],OMG[0.4958200000000000],RAY[0.9867332500000000],REAL[0.0772380000000000],SOL[0.0063919000000000],STARS[1.9302700000000000],TSLAPRE[-0.0000004000000000],USD[21.1677118580856130],USDT[-0.0000001402898],XRP[0.7296287000000000] |
| 00323716 | USD[2.5022134590000000] |
| 00323717 | USD[0.7310797875000000],USDT[0.0000000105521680] |
| 00323722 | ADABULL[0.0000000011360000],BNBBULL[0.0000000072200000],DOGEBULL[0.0000000020000000],EOSBULL[0.7704000000000000],ETCBULL[0.0000000002000000],FTT[0.0535170709466951],GRTBULL[0.0000000097500000],LINKBULL[0.0000000070000000],LTC[0.0018000000000000],LTCBULL[0.0092140000000000],TRX[0.0000020000000000],USD[2.6413786320221637],USDT[0.0001827838336715],XRPBULL[0.0312300000000000],XTZBULL[0.0091583000000000] |
| 00323726 | USD[0.0002408754621190] |
| 00323727 | SOL[0.0000000008617300],TRX[0.0000000095131676],USD[0.2153270185000000] |
| 00323728 | FTT[0.0000000036004830],MATIC[0.7148224300000000],USD[0.0000000155981062],USDT[0.0000000060389502] |
| 00323729 | SOL[0.0000000008875300],TRX[0.0000000018600000],USD[0.2297340000000000],USD[0.4074620039600000],USDT[0.0000000088500000] |
| 00323730 | AAVE[0.0002573000000000],ALPHA[0.0430150000000000],AURYD[0.0000001000000000],AVAX[0.0962980781282405],AXS[0.0014750000000000],BAND[0.0225584463553045],BNB[0.0064758026692535],BTC[0.0000166919446856],COMP[0.0003900000000000],COPE[0.0039070000000000],DAI[0.0342313800000000],DOGE[0.0000000334743813],ETH[0.0127675012934266],ETHW[0.0007388543631236],FIDA[0.0995100000000000],FTT[0.0375121354321374],IMX[0.0254442200000000],LUNA[0.0000000027105054],LUNA2_LOCKED[0.0000006324512931],LUNC[0.0058868000000000],MATIC[7.0001500000000000],MEDIA[0.0011310000000000],OXY[0.3941960000000000],PERP[0.0419811600000000],SNX[0.0118760000000000],SOL[0.0097204441367246],SRM[0.5326141500000000],SRM_LOCKED[10.6783168500000000],STEP[0.0156840000000000],SUN[127289.8426155142000000],SUSHI[0.0140750486702071],TRX[0.3251340000000000],TSLA[0.0273067500000000],USD[1.3450427000207] |
| 00323731 | BNB[0.0000000057900000],DAI[0.0011306800000000],ETH[0.0000000086183090],LUNA2[0.0228360438200000],LUNA2_LOCKED[0.0532849422600000],NFT[329302919114825862][1],NFT[369144185131816215 7][1],NFT[396205327185798960][1],TOMOBULL[2.8980715000000000],TRX[0.0001900443480360],USD[0.0000071485550908],USDT[6.5165267550659865] |
| 00323732 | BTC[0.0007382000000000],USD[0.0000000286716963],USDT[0.0037129205394589],XAUT[0.0000000100000000] |
| 00323733 | FTT[0.0857078800000000],USD[7196.5917936342470289],USDT[0.0000000151124114] |
| 00323734 | FTT[1005.0988400000000000],SRM[64.1121282100000000],SRM_LOCKED[425.6078717900000000],TRX[0.0000040000000000],USD[0.0170194622912242],USDT[0.0000000171091743] |
| 00323735 | BTC[0.0000000611560000],USD[15.0731430957589522],USDT[0.0000000067680406] |
| 00323738 | BEAR[94.2145000000000000],DOGEBULL[2.0100000000000000],EOSBULL[161.0517285000000000],LINKBULL[81.6250540000000000],LTCBULL[0.9334520000000000],MATICBULL[0.0000000050000000],SUSHIBEAR[3163296.6244500000000000],SXPBULL[0.0000000050000000],TOMOBULL[109.8706700000000000],TRX[5.0000000000000000],USD[0.0000017048691764],USDT[0.0000000309296604] |
| 00323740 | USD[0.0000007200840090] |
| 00323745 | AMPL[0.0116141081909374],BTC[0.0027981380000000],USD[15.2461548249397736] |
| 00323748 | USDT[0.0000020023918404] |
| 00323751 | LINK[0.0000000086195000],TRX[0.0000620000000000],USD[259.2129978903198432],USDT[0.0000000158543831] |
| 00323752 | SHIB[54074.9948747100000000],USD[0.0000008002772] |
| 00323753 | CHZ[9.9970000000000000],DOGE[12.6278000000000000],ETH[0.0000000050000000],FTM[0.9998100000000000],LTC[0.1686579800000000],SHIB[99981.0000000000000000],SXP[0.1982300000000000],TRX[9.9970000000000000],USD[1.8633847245000000],USDT[0.0000000014896742] |
| 00323755 | AKRO[0.9734000000000000],DMG[0.0928560000000000],SRM[0.0362068400000000],TRX[0.2967316700000000],UBXT[0.9944900000000000],USD[0.0000001582074000] |
| 00323756 | AAVE[7.0623328000000000],APE[50.4443470000000000],ATOM[100.5190853100000000],AVAX[0.2293424000000000],BNB[25.8127254320852185],BTC[0.0006600657337100],CRO[28928.8882697000000000],DOT[1232.0784577500000000],ETH[14.2726882125812906],ETHW[14.2689183425812906],FTM[3024.5245576300000000],FTT[1070.2142265000000000],LEC[162003.2164568842563207],LINK[150.5884080000000000],LUNA2[7.0146603000000000],LUNA2_LOCKED[16.3681477000000000],LUNC[0.0020441000000000],MKR[0.2504466371518941449],SECO[295.7779458400000000],SRM[2033.3529394700000000],SRM_LOCKED[57.5608993600000000],STG[777.6159601200000000],TRX[0.0001300000000000],USD[19714.1785442180468005],USDC[80000.0000000000000000],USDT[0.0049143501734942],USTC[11917.2341089284281000],YFI[0.0705791000000000] |
| 00323758 | ETH[0.0025860180515670],ETHW[0.0025860100000000],FTT[0.0300440008128000],SOL[0.0000000033564000],TRX[0.3674340000000000],USD[2.5197883329515080],USDT[3155.9030117190545120],XRP[0.0000000066210357] |
| 00323763 | BTC[0.0000004276260],ETH[0.0000051423100],USD[0.0000095796454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323765 | ATOMBULL[0.00801050000000000],DMGBEAR[0.64279334000000000],DMGBULL[0.58640000000000000],LTC[0.00000002808080896],MATICBEAR[79819368.98700000000000000],MATICBULL[0.88926760000000000],SUSHIBEAR[30.21901000000000000],THETABEAR[407.36708500000000000],USD[2.26516843194226650000000000],USDT[0.08259611819728571 |
| 00323767 | TRX[0.00000300000000000],USD[2.27759363794000000],USDT[0.00813600000000000] |
| 00323768 | BCHBEAR[0.09351465000000000],BCHBULL[0.16307675000000000],BEAR[3.84723350000000000],BSVBEAR[6.83276500000000000],BSVBULL[12.30495950000000000],BULL[0.00021138900000000],EOSBEAR[0.73787250000000000],EOSBULL[1.21859050000000000],ETHBEAR[37.07905000000000000],ETHBULL[0.00125881200000000],USD[0.00023540455066010],USDT[0.00125858285875Z] |
| 00323770 | AVAX[0.00000000113720833],BTC[0.07595771086820600],DAI[0.000000100000000],FTT[1000.1058958607529176],SRM[136.02606772000000000],SRM_LOCKED[808.37213664000000000],USD[18.87512122891550087],USDT[0.00000018924526],YFI[0.00000000050500000] |
| 00323771 | BEAR[0.99952000000000000],EOSBULL[0.01580500000000000],TRXBULL[0.09967000000000000],USD[0.00582841659000000],XRPBULL[0.09692250000000000] |
| 00323772 | HT[0.00000005000000000],USD[0.00000269832186 9],USDT[0.00000008301 5393] |
| 00323773 | USD[-2.611126724257234400000000000],USDT[24.06449966397 73605] |
| 00323776 | USD[0.0000000036235 80] |
| 00323779 | SRM[1.30892141000000000],SRM_LOCKED[7.81107859000000000],USD[-0.0799455803392091] |
| 00323780 | USDT[0.10234300000000000] |
| 00323781 | ETHBEAR[3573.19769000000000000],ETHBULL[982.71000000000000000],USD[0.0153992731000000] |
| 00323782 | BNBBULL[0.00001398000000000],DOGEBULL[0.00033500000000000],MATICBULL[0.03724690000000000],MKRBULL[0.00037410000000000],SXPBULL[1.5270500000000000 0],TRX[0.30668800000000000],USD[0.000022866625006],USDT[2.193789454432500 0],VETBULL[0.0421564500000000] |
| 00323783 | BTC[0.00000000991356 00],FTT[0.00000000057414029],GBP[0.00000007378460 0],USD[0.00031232584538 44],USDT[0.00025722055507 09] |
| 00323784 | FTT[0.000000002208547 1],STG[0.97984000000000000],TRX[0.80000000000000000],USD[0.38024555725786 13],XRP[207.81107054000000000] |
| 00323787 | ATLAS[450.00000000000000000],BAO[35978.72000000000000000],BTC[0.0000000003892000],FTT[0.08239320143898 32],MATH[115.11477390000000000],MEDIA[0.27749500000000000],MNGO[40.00000000000000000],OXY[32.99667500000000000],SRM[0.00099081000000000],SRM_LOCKED[0.00526822000000000],STARS[17.00000000000000000],TRX[0.61200100000000000],USD[2.45538267532710 00],USDT[15.10740403869014 62] |
| 00323789 | ATOM[0.00959300000000000],BTC[0.00000000713924 40],DOGEBULL[2.000021522300000 0],ETH[0.00031189000000000],ETHBEAR[8993700.00000000000000000],ETHW[0.00031189000000000],EUR[18966.86552572980736 15],FTT[0.17430257944870 93],KIN[5722.00000000000000000],LINK[0.00000001 000000000],LUA[0.000000100000000],NFT[54061906007955740],SOL[0.00240772432195 85],TRX[0.00000000545050000],USD[0.24547238608434 92],USDT[14421.10887701441788 66],XRPBEAR[39098.00000000000000000],YFI[0.00050709000000000] |
| 00323790 | AMPL[0.00000000401058 98],BRZ[0.00000000568368 0],COMP[0.00000000540000 0],POLIS[0.06692100000000000],USD[0.00000077135245 4],USDT[0.00000000852835 89],YFI[0.00000000000000000] |
| 00323791 | AKRO[0.90480000000000000],TOMO[0.09853000000000000],USD[-0.00522539020000000],USDT[0.049420167 7353240] |
| 00323792 | APE[0.09256000000000000],ATLAS[992.60000000000000000],BTC[2.20683321000000000],ETH[0.00015992500000000],ETHBULL[0.00016521000000000],ETHW[0.00015992500000000],LUNA[0.51251699800000000],LUNA2_LOCKED[24.52920632600000000],LUNC[2289122.70920400000000000],POLIS[0.04200000000000000],SLND[17317.22832000000000000],USD[3.68M16781.62004532591 59800],USDT[0.0004644987000000000],USDT[0.00000010464418 71],XRP[0.00143100000000000],XRPBEAR[30628545.00000000000000000] |
| 00323794 | BCHBULL[0.00200000000000000],BEAR[57.91184000000000000],BSVBULL[288.77901750000000000],BULL[0.00000067598500000],ETHBEAR[418.44800000000000000],ETHBULL[0.00008651000000000],LINKBULL[0.00001687500000000],USD[0.01365528 2750000] |
| 00323796 | USD[0.19385050000000000] |
| 00323798 | APE[650.00000000000000000],AUD[4.42393606200000000],BRZ[970.89020642500000000],BTC[1.24914049025305 00],BTT[74982564.00000000000000000],CEL[0.00000002261373 2],FTT[189.86000000000000000],KBTT[6999.56800000000000000],KLUNC[0.00100000000000000],KSHIB[6006.06692000000000000],KSOS[108584.98440000000000000],LUNA2[41.94935868000000000],LUNA2_LOCKED[97.88183690000000000],LUNC[9134560.17094300690950000],SHIB[6000000.00000000000000000],SOS[121700000.00000000000000000],TRX[10.00000100000000000],USD[52699.83461567165738 60000000000],USDT[0.0074161087279986] |
| 00323800 | BNB[0.00000207416000000],SOL[0.00595600000000000],USD[0.00000000927141 21],USDT[0.00000012123121 2] |
| 00323801 | BNB[0.00459426408920 27],ETH[0.000000100000000],FTT[0.07840467000000000],RUNE[0.05180000000000000],SNX[0.09667500000000000],UBXT[8.46600500000000000],USD[0.47137139303380 476],USDT[0.17921115805692 63] |
| 00323804 | USD[3.04450310000000000] |
| 00323805 | BTC[0.00000008000000000],ETH[0.000000100000000],USD[-16.61683739562 65338],USDT[28.064583417780 3579] |
| 00323807 | BAO[940.58468907000000000],BNB[0.00669457000000000],CEL[0.02270000000000000],HGET[0.044116000000000000],USD[0.69248051360000000],USDT[0.09272451840000000] |
| 00323812 | FTT[0.00000006492116 2],LUNA2[0.00459237810000 0],LUNA2_LOCKED[0.00101554890000 0],LUNC[100.00000000000000000],TRX[0.00002800000000000],USD[0.00574755149220 34],USDT[0.00000000101517 96] |
| 00323814 | FTT[0.06330000500000000],MER[0.18153800000000000],TRX[0.00102700000000000],USD[0.04102120719 70800],USDT[0.00000002378068] |
| 00323816 | BTC[0.66422213000000000],FTT[47.98529000000000000],USD[233.30879660715 18799] |
| 00323817 | BEAR[0.00000002535410],BNB[0.000000029931 00],BNBBEAR[0.000000025 3461 62],BTC[2.75514646703556 15],BULL[0.00000001171500000],DOGE[0.00000000516380 0],ETH[0.00045231347581 06],ETHW[0.00000005678845 ],FTT[150.57560760551245 58],LUNA2[167.16443340000000000],LUNA2_LOCKED[390.05034470000000000],LUNC[9.00000002893000000],TRX[38.00001000000000000],USDI[506.14881288090835150 00000000],USDC[110.00000000000000000],USDT[0.00000028906071 3] |
| 00323821 | USD[0.00591075385027 60] |
| 00323822 | ETH[0.00000584109984 92],ETHW[0.00000058517410834],TRX[0.00000534847465 00],USD[-0.04112404297788 10],USDT[0.0050998245179965] |
| 00323824 | USD[0.00000010327289 47] |
| 00323825 | BAL[11.44840130000000000],GBP[0.00000001136843 00],SAND[939.26838345000000000],SRM[0.51456720000000000],SRM_LOCKED[2.22996880000000000] |
| 00323826 | USD[1.79137983821957840000000000] |
| 00323828 | USD[25.00000000000000000] |
| 00323829 | USD[-55.29680368490000000],USDT[81.20252500000000000] |
| 00323831 | FTT[0.98110000000000000],USD[0.01088660000000000],USDT[3.961907680000000 00] |
| 00323832 | USDT[0.00000001576886 0] |
| 00323833 | USD[30.00000000000000000] |
| 00323836 | ETH[0.00000001498000 0],USDT[0.00000358093190229] |
| 00323836 | USD[0.0237780675000000] |
| 00323837 | FTT[0.00315212416117 36],NFT[305958743108313935][1],NFT[422032343909931935][1],NFT[480758659819803527][1],NFT[562129013359049571][1],NFT[574278849290385050][1],USD[0.4261897875306959],USDT[0.00000005955932 10],XRP[0.00000001362000 0] |
| 00323838 | USD[25.00000000000000000] |
| 00323839 | BRZ[0.00000009080000 0],BTC[0.00000691055718 64],USD[0.00000013215272 0] |
| 00323840 | AAVE[0.00000001500000 0],BAND[0.00000005000000 0],BCH[0.00000005998809 9],BTC[0.00000998261441 22],DOGE[0.100238470220748 3],ETH[0.00019429351427 80],ETHW[0.00063710951427 80],FTT[8.43820844559508 7],LTC[0.00265427578789 29],SAND[17.00000000000000000],USD[199.32428710938843 4],USDT[199.32428710938843 4] |
| 00323841 | ALCX[0.00000000814000 00],ASD[0.00000002000000 0],BICO[16.00000000000000000],BNB[2.88000000000000000],CEL[0.00000001200000 00],CUSDTHALF[0.00000001625000 0],ETHW[0.22500000000000000],FTT[55.00000013107240 0],GRT[1112.00000000000000000],LTC[1.06000000000000000],LUNA2[3.356697235100000 0],LUNA2_LOCKED[7.83223354780000001],LUNC[23027.89000000000000000],MOB[0.00000045554000 0],ROOK[0.00000022380000 0],RUNE[0.00000001000000 0],TRYB[0.00000000000000 0],USD[28838.251587474265 3416],USDT[962.99822701799 21448] |
| 00323842 | 1INCH[0.99468000000000000],BNBBULL[0.00000001600000 0],BULL[0.00000002295000 0],ETHBULL[0.00000006900000 0],LINA[109.99993350000000000],LINKBULL[0.00000004000000 0],USD[-0.00000019578545 5],USDT[1.17832726713728 00] |
| 00323843 | BTC[0.01395340692000 00],BUSD[238.5135712100000000],ETH[0.18396430400000000],ETHW[0.18396430400000000],FTT[26.15979372620895 09],MNGO[752.48234141000000000],RAY[5.97344128000000000],USD[189.51815376513832920 0000000],USDT[45.716082642190000 0] |
| 00323844 | BNB[0.00185100000000000],USDT[0.000001005846204038] |
| 00323847 | TRX[0.000100000000000],USD[95.09506315837 2490],USDT[0.00000014950923] |
| 00323850 | 1INCH[1.99962000000000000],ALCX[0.03599336520000000],ASD[85.24418000000000000],AURY[1.00000000000000000],BADGER[0.81984687900000000],BAO[47987.15790000000000000],CONV[289.94653300000000000],FIDA[53.98109500000000000],FTT[2.09902000000000000],HUM[139.97419800000000000],KIN[99981.00000000000000000],LINA[619.82995000000000000],LUNC[3.84589750000000000],MAPS[25.99241520000000000],MER[126.10900426679871],MNGO[39.99282800000000000],MTA[11.99778840000000000],OXY[10.99680000000000000],RAY[2.99943000000000000],SHIB[1099658.00000000000000000],SRM[9.98811710000000000],TRU[99.97644000000000000],TRX[0.00000000000000000],USD[0.00000003987432],USDT[825.88100000000000000],UBXT[625.88100000000000000],WBTC[0.00000000000000 0] |
| 00323851 | BTC[0.00000000426568],CHR[0.00000001984 7432],CHZ[0.00000003580 8726],CRV[0.00000007857 4800],DOGE[0.00000001978449 8],HARD[0.00000000149 7753],LTC[2.00000001794887 8],MATIC[0.00000003831886 4],SOL[0.00000006692486 00],SRM[0.00000009198860 0],USD[0.000361063271 1701],USDT[0.00000001755110 841] |
| 00323855 | BTC[0.00000002919050 0],ETH[0.00000002500000 00],ETHW[0.00000001 00000000],FTT[0.17224625574 87643],STETH[0.00000001026213 00],USD[0.0086761943 082644],USDT[0.00000003638213 6],WBTC[0.00000007000000 0] |
| 00323857 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323858 | USD[-0.0075261100000000],USDT[1.0000000000000000] |
| 00323860 | BNB[0.0000000001462400],BTC[0.0000000008554300],ETH[0.0000000150444491],SOL[0.0000000056265200],TRX[0.0001130064000000],USD[0.0000000089981140],USDT[0.0000000046766907],XRP[0.0000000030000000] |
| 00323861 | BNB[0.0000000097815168],BTC[0.0000000093831115],ETH[0.0000000064094086],USD[0.0000283872391569],USDT[0.0000356285596068] |
| 00323862 | USD[5.0000000000000000] |
| 00323863 | USD[5.0000000000000000] |
| 00323865 | USD[10.6849052250000000] |
| 00323867 | USDT[0.0000000100087016] |
| 00323870 | ETH[0.0000000116700000],TRX[0.0000020000000000],USDT[2.3825784738732157] |
| 00323871 | ROOK[0.0020000000000000],USD[0.0000001616000],USDT[0.0000000029674750] |
| 00323877 | USD[1.9529461109103590] |
| 00323878 | AUDIO[0.9981570000000000],BNB[0.0000000081326216],BTC[0.0149014058566588],ETH[0.0450177400000000],ETHW[0.0450177400000000],EUR[16.7412070600000000],FTT[0.0995820000000000],GALA[199.9625700000000000],GENE[0.0416831300000000],KIN[369950.2390000000000000],KSHIB[749.8617750000000000],LUNA2[0.1080025838000000],LUNA2_LOCKED[0.2520060288000000],MANA[8.0000000000000000],RAY[4.1072732762115400],SAND[0.9988942000000000],SOL[0.6603721000000000],SRM[26.6759224000000000],SRM_LOCKED[0.1926928900000000],USD[85.6053622846004375],XRP[0.0490000000000000] |
| 00323880 | BTC[0.0000536945488190],DOGE[3.0000000000000000],FTT[0.0000000038305353],SRM[0.0000000000000000],SRM_LOCKED[111.5743531800000000],SUSHI[0.0000000800000000],USD[0.4060559334585275],USDT[0.0000479562417928] |
| 00323882 | USD[0.0140189000000000] |
| 00323883 | BNB[0.0000000100000000],TRX[0.0000300000000000],USD[0.0045970892424877],USDT[0.0000004753046170] |
| 00323884 | USD[0.0122948219600000],USDT[0.0000000067580000] |
| 00323885 | TRX[0.0007770000000000],USD[-0.2392771022414974],USDT[0.7378676900000000] |
| 00323886 | USD[0.0000000021420000] |
| 00323889 | ETHBULL[0.0000000075000000],USDT[0.0418238419065770] |
| 00323890 | BCH[0.0009160000000000],USDT[0.0000097179965368] |
| 00323892 | USD[5.0000000000000000] |
| 00323893 | ALGOBEAR[0.7025000000000000],FTT[0.0001279139702708],THETABEAR[0.0019650000000000],TOMOBEAR[982.5000000000000000],TRX[0.0000010000000000],USD[0.0000001115094865],USDT[0.0000000036524930] |
| 00323895 | ALGOBULL[37182.3000000000000000],FTT[0.0000000020367500],GRTBULL[8.0000000000000000],HTBULL[0.0888280000000000],SUSHIBULL[4000.0000000000000000],THETABULL[0.0035432400000000],TRX[0.0007870000000000],USD[0.0350970971408136],USDT[0.0000000090000000] |
| 00323898 | APE[0.0997150000000000],BNB[0.0086928030000000],BRZ[0.0000000015930719],BTC[0.0000000168452250],ETH[0.0000000000000000],FTT[0.1181015030562808],GMT[4.9988600000000000],KNC[0.0990500000000000],LUNA2[0.0246175346570000],LUNA2_LOCKED[2.6784676211930000],LUNC[5360.5200000000000000],SHIB[99297.0000000000000000],TRX[0.0000000000000000],USD[446.5949000000000000],USDT[0.0000000000000000],YFI[0.0398063000000000] |
| 00323899 | AVAX[0.0000000035349854],BNB[0.0000000089353360],DOGE[1.3677777900000000],ETH[0.0000000020124090],ETHW[0.0000014081406574 9],GST[0.0250000000000000],MATIC[0.0000000093024293],SOL[-0.0000000011896810],TRX[0.0003200060028318],USD[0.0999999963457575],USDT[0.0053872154363477],USTC[0.0000000050846000] |
| 00323901 | BTC[0.0000000002600000],DOGE[0.0000000004343256],LTC[0.0000000006980000] |
| 00323907 | ETH[0.0000000006086000],TRX[0.6741420000000000],USD[0.0000000419525442],USDT[0.0000021685472944] |
| 00323908 | ATLAS[8.6086504000000000],USD[0.0014309612000000],USDT[0.0000000004996712] |
| 00323909 | ATOM[0.0915400000000000],AVAX[9.6982600000000000],BUSD[243.2706963600000000],ETH[0.4999544000000000],ETHW[0.4999544000000000],FTT[0.1068793386840000],GRT[2485.6864000000000000],LINK[0.0949800000000000],LOOKS[641.9028000000000000],LUNA2[0.0001721927783000],LUNA2_LOCKED[0.0000401783149300],LUN C[3.7493400000000000],NEAR[128.2903800000000000],SOL[17.1481700000000000],TRX[0.6012000000000000],USD[-0.0000000011521056] |
| 00323910 | AKRO[2294.0000000000000000],ATLAS[4157.0955000000000000],BNB[0.0010000000000000],BTC[0.0287558880000000],CRO[1610.0000000000000000],ETH[0.2289887909142053],GALA[710.0000000000000000],LINK[34.6000000000000000],MATIC[79.0000000000000000],RAY[51.0000000000000000],USD[1.8811293842121997],USDT[0.4629649599000000] ,WAXL[25.0000000000000000] |
| 00323911 | USD[0.0000000043309360] |
| 00323912 | FTT[28.1658266100000000],TRX[100.0000010000000000],USD[4671.5775488400079018],USDC[11000.0000000000000000],USDT[-604.8264626070761896] |
| 00323915 | USD[0.1876946454000000],USDT[0.2600000000000000],XRP[0.9998100000000000] |
| 00323916 | HGE[0.0399585000000000],USDT[0.0000000087500000] |
| 00323919 | BTC[0.0000000013752604],USD[0.0002924923289642] |
| 00323922 | BTC[0.0000000075000000],BULL[0.0000019986700000],USD[4.9403410883586144],USDT[0.0077450000000000] |
| 00323924 | 1INCH[0.0000000058995400],AVAX[0.0557876959674700],BNB[0.0028372471506100],BTC[0.5275690257761635],BUSD[88532.9969015800000000],DOT[140.2857976224460200],DYDX[0.0000001000000],ETH[0.0000000220092166],ETHW[0.0009678026688300],FTT[35.7818712548394805],HXRO[49990.7850000000000000],LINK[0.0000001050550000],SOL[20.9982631402024982],TRX[300.5171165455307200],USD[2735.5419982746568705],USDC[18076.1385200000000000],USDT[26078.6001425256499400],WBTC[0.0000000126225000] |
| 00323927 | BTC[0.0000009428774300],COPE[0.9820400000000000],ETH[0.0005438800000000],SOL[0.0856360000000000],USD[103.6970011860811494] |
| 00323928 | TRX[0.0094200000000000],USDT[0.0003138974763465] |
| 00323929 | BTC[0.1347705620611000],LUNA2[8.3973171580000000],LUNA2_LOCKED[14.9270733700000000],USD[-1027.3811099413829921],USDT[0.0000084882067680] |
| 00323933 | BTC[0.0000001000000000],USD[0.0407000000000000],USD[0.0000000063848000] |
| 00323937 | DAI[0.0481548900000000],ETH[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000230919968],USDT[0.0015296084043117],WBTC[0.0000000070000000] |
| 00323939 | ADABULL[0.0000000021006242],BNBBULL[0.0000000041000000],ETHBULL[0.0000000040000000],FTT[0.1029040968021360],USD[0.0000014757451 1],USDT[1592.1823723320040819] |
| 00323941 | AMPL[0.1397940046897563],ATLAS[219.5160000000000000],BAO[960.2000000000000000],CONV[8.4560000000000000],COPE[0.9438000000000000],DMG[0.0823400000000000],KIN[3269346.0000000000000000],OXY[0.9573000000000000],POLIS[31.5936800000000000],RAY[0.0000000038640750],SOL[0.0333500000000000],SXP[0.0599200000000000],TRX[0.0000030000000000],USD[0.3146175898009750],USDT[0.8542901350033268] |
| 00323942 | ETH[0.0000000015285493],LUNA2[0.2150896310000000],LUNA2_LOCKED[0.5018758057000000],TRX[0.0000050000000000],USD[0.0000000243286774],USDT[0.0000255854217249] |
| 00323943 | FTT[0.0004993283125000],USD[-0.0163040623984],USDT[0.0208445500000000] |
| 00323944 | 1INCH[0.0000000021432400],ATOM[0.0000002169200000],AVAX[0.0000000049000000],ETH[0.0000000038769944],FTM[0.0000000096387000],HT[0.0000000030000000],MATIC[0.0000000100000000],SOL[0.0000000017379368],TRX[0.0000090005264721],USD[0.0000067337253 1],USDT[0.0000452745672922],XRP[0.0000000100030128] |
| 00323948 | ETH[0.0000015622232],KIN[0.0000000087500000],USD[0.0000000296533326],USDT[0.0000021609502034] |
| 00323952 | USD[0.0002210211303033] |
| 00323954 | USD[0.0000002375261653],USDT[670.2168588092213501] |
| 00323956 | BTC[0.0000000723071920],LTC[0.0000000096391000] |
| 00323957 | SXPBULL[0.0000069000000000],THETABULL[0.0000512235000000],TOMOBEAR[95.9450000000000000],TOMOBULL[341.3510418500000000],USD[0.1779276867122892],USDT[0.0040344400000000] |
| 00323958 | ALPHA[0.0000000066247300],AXS[0.0000000047108000],BOBA[5.0000000000000000],CRV[10.9941800000000000],ETH[0.0000000018486600],ETHW[1.4670000000000000],FTM[0.0000000091167800],FTT[28.9827915637732214],GALA[250.0000000000000000],LINK[0.0970900000000000],LTC[0.0097090000000000],LUNA2[6.6208410426000000],LUNA2_LOCKED[1.4486290990000000],MATIC[0.0000000038550000],OMG[0.0408105000000000],RSR[3.0042850318400000],SHIB[2000000.0000000000000000],SNX[19.0329523417315800],SXP[0.0833049571783800],TRX[0.0002060088 169000],USDC[433.0000000000000000],USDT[0.0000001294529653],YFI[0.0000110919237200] |
| 00323959 | USD[0.0002268930586312] |
| 00323961 | ETH[0.0139692000000000],ETHW[0.0139692000000000],TRX[0.4386360000000000],USD[0.0184506037500000],USDT[0.1538600000000000] |
| 00323962 | DEFIBULL[0.0006140650000000],TRX[0.0000040000000000],USDT[0.0000000010000000] |
| 00323964 | USDT[0.0000019987399975] |
| 00323965 | USD[0.0000000035983600],USDT[0.7521780014328115] |
| 00323966 | BTC[0.0000774600000000],USD[0.3708468669210000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00323969 | USD[0.0001041320381280] |
| 00323970 | BNB[-0.000000005000000],ENJ[0.000000003000000],ETH[0.000000142135001],FTT[0.000251357598437],SOL[0.000000039589431],TRX[0.007830089554424],USD[0.00032639484981],USDT[0.0001152775958660],XRP[0.000000007572912] |
| 00323972 | BNB[0.000485819731984],ETH[0.000000060799100],SOL[0.000000008884000],TRX[0.000001939220845],USD[0.000000062063143],USTC[0.000000080000000] |
| 00323974 | TRUMPFEBWIN[1348316.143715060000000],USD[0.006921785000000] |
| 00323977 | APT[0.000000039448282],DAI[0.000000005605698],ETH[0.000000049764683],USD[-0.000000073993081],USDT[0.000000029958687] |
| 00323978 | AVAX[0.020806250000000],BNB[0.001956775000000],ETH[0.008100000000000],ETHW[0.998100000000000],FTT[0.085271000000000],LUNA2[0.000000031291913],LUNA_LOCKED[0.000000730144643],LUNC[0.006813880000000],NFT[379845162561280175][1],NFT[439339184230253647]1],SRM[7.422551200000000],SRM_LOCKED[47.779744890000000],TRX[21372.813942500000000],USD[596.524148851360739],USDT[5320.808195520415035] |
| 00323979 | LUA[0.080998000000000],TRX[0.000048000000000],USD[0.000000010710197],USDT[2085.968607692787417] |
| 00323982 | BTC[0.868022149142873],FTT[528.511687798301445],LEO[0.000000081312886],LOOKS[997.330000000000000],REN[0.000000075296694],SNX[0.000000020954529],SOL[1.000000000000000],SRM[12.308185880000000],SRM_LOCKED[161.258914700000000],TRUMPFEBWIN[125018.000000000000000],USD[11527.146569137694522500000000] |
| 00323983 | ETH[0.000000010673700],USDT[0.000257858920644400],USDT[0.000025513288730] |
| 00323986 | USD[0.1542886987400000] |
| 00323987 | TRX[0.696353000000000],USD[0.093515360000000],USDT[1.1120735604688000] |
| 00323989 | ETH[0.000000032994822],TRX[0.658702000000000],USD[0.012679637345941],USDC[73.600000000000000],USDT[0.000001152641690],XRP[0.000000088600000] |
| 00323990 | CRV[0.000000010000000],ETH[0.000000043160500],USD[0.000047031485705],USDT[0.000023481279144] |
| 00323996 | SRM[29622.343378880000000],SRM_LOCKED[156043.436648700000000],USD[0.031707074500000],USDT[0.868800000000000] |
| 00323997 | BEAR[294400.000000000000000],ETHBULL[0.001746000000000],ETHW[-0.000894896034215],FTT[0.000212145843576],IMX[409.900000000000000],TRUMPFEBWIN[4954.529400000000000],USD[0.044486654758723] |
| 00324001 | BNB[0.000000094857700],BRZ[0.000000008854500],BTC[0.000000002427000],DMGBULL[3.496430000000000],FTT[0.000000057040726],SOL[0.000000012544800],TRX[0.000000059347191],USD[0.1204735005922163],USDT[0.000000499584050] |
| 00324002 | TRX[0.515000000000000],USD[3.187617206000000],USDT[0.2963710000000000] |
| 00324003 | USD[28.376417600000000] |
| 00324006 | AUD[0.000000482696720],BTC[0.000000022583428],DAI[0.000000002645268],ETH[0.000000172184635],ETHW[23.749298072260813S],FTT[0.035279610696973],LTC[0.020000000000000],LUNA2[0.067666075240000],LUNA2_LOCKED[0.015788750890000],NEAR[0.019132580000000],RNDR[8105.357739000000000],ROOK[0.000000050000000],SNX[0.000000050000000],SOL[0.001414445488995S],SRM[1.280336070000000],SRM_LOCKED[7.572871920000000],USD[1.143445233907487],USDT[0.000000260707157],USTC[0.957846000000000],XRP[1.000000000000000] |
| 00324008 | FTT[0.000000024031011],USD[0.013695000996469],USDT[-0.001407553703058] |
| 00324009 | ETHBULL[0.000000001000000],UNISWAPBULL[0.000000003000000],USD[0.092100212475610] |
| 00324010 | ALGOBULL[339.932000000000000],BEAR[1.000000000000000],DMGBULL[25.367100000000000],LINKBULL[5.732759440000000],SUSHIBULL[1.397200000000000],SXPBULL[250.258893600000000],TOMOBULL[75.200000000000000],TRX[0.515924110510420],USD[0.024632286158638S],XRP[72.251130677020440],XRPBULL[10.000000000000000] |
| 00324011 | USDT[3.041851934000000] |
| 00324014 | BTC[0.000000009302848],DOGE[0.087503840000000],DOGEBEAR[1920.000000000000000],FTT[0.000000001000000],LTC[0.000000029082990],TRUMPFEBWIN[4455.599700000000000],TRX[0.001604000000000],USD[-3.024259627587320S],USDT[3.425678191785951T] |
| 00324017 | BNB[0.000000016000000],ETH[0.000000021090089],FTT[25.000092200000000],LUNA2[0.001462373938000],LUNA2_LOCKED[0.003412205855000],LUNC[0.009382000000000],NEAR[0.057920000000000],SOL[0.000000074657240],TRX[0.000074000000000],USD[5.442354887478206],USDT[30.411495232715974],USTC[0.207000000000000] |
| 00324018 | ATLAS[90.000000000000000],ETH[0.000000005561443],NFT[441404674681984323][1],NFT[543581733023099249][1],SOL[0.000000079188000],TRX[0.870952000000000],USD[1.045449950579406],USDT[0.475000009846762] |
| 00324021 | CEL[0.004216600000000],USD[-0.0000000000089600] |
| 00324023 | ETH[0.000000042933200],HTJ[0.061480800000000],TRX[0.000013000000000],USD[0.0001643719643580] |
| 00324026 | TRUMPFEBWIN[2109.434400000000000],TRUMPSTAY[199.000000000000000],TRX[0.000033000000000],USD[0.000000151775819],USDT[1.1864699608801904] |
| 00324027 | TRX[0.000001000000000],USDT[0.2040438642540488] |
| 00324029 | USD[0.000000174666014],USDT[0.000000001351342] |
| 00324031 | USD[0.059064928200000],USDT[0.000000006082995] |
| 00324033 | NFT[386834262568539924][1],NFT[534896209577829665][1],NFT[558044232766101717][1],USD[1.191498660947962],USDT[-0.0238642211183097] |
| 00324035 | BTC[0.000000236885818],ETH[0.000000015000000],ETHW[0.000000150000000],GENE[0.000000100000000],NFT[294781288240817177][1],NFT[362538366474841011][1],NFT[486644906242295918][1],NFT[535994391593279671],SRM[28.708787300000000],SRM_LOCKED[142.320478630000000],SUSHI[0.000000026298370],TRX[0.000001000000000],USD[0.003173689730110],USDT[0.000000046867752B] |
| 00324038 | USD[1.2438811800000000],USDT[0.153920000000000] |
| 00324041 | FTT[133.645793130000000],NFT[408467141010592673][1],SOL[0.005986161296567B],TRX[0.000130000000000],USD[17.154095756284344S],USDT[0.002251648209025] |
| 00324044 | TOMO[0.011930000000000],USD[17.891886547500000S],USDT[0.000000075000000] |
| 00324051 | BTC[0.000000027869200],DOGE[0.991355000000000],ETH[0.000000060230600],LUNA2_LOCKED[0.073851134400000],NEAR[0.018893870000000],TRX[0.402694000000000],USD[0.000000012137271S],USDT[2.4041412279477952] |
| 00324052 | BOBA[0.043650300000000],ETH[0.000000058391179],FTT[350.029980002258165B],LUNA2_LOCKED[2671.520600000000000],TOMO[0.000000010000000],USD[0.000000057133353],USTC[8692.025900000000000] |
| 00324056 | ALCX[0.000000005000000],BTC[0.000447282185615],ETH[0.000000050000000],FB[0.490000000000000],LUNA2[7.791639226000000],LUNA2_LOCKED[18.180491530000000],SOL[0.008762000000000],SPELL[91.423654000000000],TRUMPFEBWIN[4556.487800000000000],TRUMPSTAY[4490.857900000000000],USD[2356.434420433893022300000000],USD[3878.089626740000000],USD[0.0064101803117581,WBTC[0.000000017140218] |
| 00324059 | LUA[0.000316500000000],USD[0.000000000775000] |
| 00324063 | BTC[0.000249390000000],USD[-3.881154196996636],USDT[0.000000049263708] |
| 00324065 | BTC[0.000027800000000],GALFAN[0.000000001000000],LTC[0.003059000000000],SNY[0.769600000000000],TRX[29918.664452000000000],USD[2.016171241229280000000000],USDT[5.0000462438000000] |
| 00324066 | USD[-0.0047892391000000],USDT[0.0391320000000000] |
| 00324068 | BTC[0.000000019890635],ETH[0.000000089619080],ETH[0.000000089961908],FTT[0.069535749779725S],TRX[0.001960000000000],USD[0.000000057440838],USDT[0.000000095191297] |
| 00324071 | BNB[0.009375680000000],DOGEBEAR[9498.100000000000000],EOSBULL[394.880000000000000],LTCBULL[0.900000000000000],SUSHIBULL[1011284.100000000000000],SXPBULL[9.600000000000000],TRX[0.500040000000000],USD[2.464887554000000],USDT[0.000040312063211],XRPBULL[4549.090000000000000] |
| 00324072 | APT[0.000000024184550],AVAX[0.000000058962169],AXS[0.000000007720000],BAO[1.000000000000000],BNB[0.000000038001083],ETHW[0.000000098555779],FTT[521.396868590587588S],FTT[521.396868850000000],KND[0.000000075460000],LUA[0.000000015393337],MATIC[0.000000021853600],MER[0.000000028986350],NEARB[0.000000077766419],NFT[204730553968882941][1],NFT[305388504987018375][1],NFT[321851116889556691[1],NFT[344142765897490478][1],NFT[355805482010715198][1],NFT[360817968713759186][1],NFT[497725239213730092][1],NFT[502271001853344215][1],NFT[506194221866943182][1],OXY[0.000000080645920],RAY[0.000000079024],RSR[1.000000000000000],SOL[0.000000025264117],SRM[4.701222100000000],SRM_LOCKED[133.841041960000000],STG[0.000000006000000],TOMO[0.000000070430877],TOMOBULL[0.000000004887530],TRU[0.000000000000000],UNI[5686.29221460094283301],USD[0.001320316376373],USDT[0.000000130400023],USD[0.0000000002848410] |
| 00324074 | USD[2.3329829799957329],USDT[0.000000117011474] |
| 00324075 | ETHBEAR[1289.000000000000000],USDT[0.0702750000000000] |
| 00324076 | USD[0.1404583652500000] |
| 00324078 | ATLAS[0.000000057865801],BNB[0.000000010000000],BTC[0.000000017215036],ETH[0.000000010000000],GALFAN[0.000000012320000],PSG[0.000000072647821],RAY[0.000000014211749],SHIB[0.000000036982020],SOL[0.000000114334961],USD[0.000000081767494],USDT[0.000000180597463] |
| 00324079 | USD[0.000000092044448] |
| 00324080 | NFT[405621436205371079][1],NFT[430123014153112224][1],NFT[433781094646483090][1],NFT[466282711100018426][1],NFT[559756127734088959][1],USD[0.0055970000000000] |
| 00324081 | LUNA2_LOCKED[931.300139400000000],LUNC[0.000000088821927],USD[1.361752065526272],USDT[0.213701497685354,USTC[722.297602703497629T] |
| 00324083 | AURY[0.000000010000000],LUA[0.082635810000000],TRX[0.000000089970022],USDT[0.000000075600476] |
| 00324085 | ALGO[366.000000000000000],AUD[0.000000097953682],BB[0.000000100000000],BNB[0.000000010000000],BTC[0.000000086098945],FTT[25.000000089268430],MOB[0.000000042050000],USD[0.000102317651441],USDT[0.000000021670000],XRP[0.000000013000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00324086 | AURY[100.00100000000000000],AVAX[129.51758460322010000],BTC[0.20452565904431000],COPE[0.02000000000000000],DAI[1023.15791576400000000],DOGE[1110.02000000000000000],ETH[12.51482500000000000],ETHW[12.51482500000000000],FTT[0.85972902900000000],FTX_EQUITY[10567.00000000000000000],LUNA2[0.09184480480000000],LUNA2_LOCKED[0.21431312110000000],LUNC[20000.20000000000000000],RAY[0.88145235671680000],SOL[0.91835190000000000],SRM[289.69707267000000000],SRM_LOCKED[990541.65691406000000000],STEP[13108.71516898000000000],TRX[99986.70000000000000000],USD[600009.66599739620846679],WEST_REALM_EQUITY_POSTSPLIT[6564500000000000000000],YFI[0.00000500000000000] |
| 00324088 | USDT[0.06200716000000000] |
| 00324089 | CRO[120.00000000000000000],FTT[0.99981000000000000],LUNA2_LOCKED[215.11128910000000000],TRX[0.00002800000000000],USD[1.97514476125881530],USDT[0.00000000036099891] |
| 00324091 | DFL[0.59710000000000000],NFT[29794194297768896][1],NFT[35818512891903494][1],NFT[40679177633464320][1],NFT[49602181876819214][1],NFT[56733926836696392][1],USD[0.27285441932500000] |
| 00324092 | PROM[0.00923430000000000],TRX[0.00001000000000000],USD[1.19148980695000000],USDT[0.00000000312700400] |
| 00324096 | USD[0.00326929770000000] |
| 00324098 | 1INCH[0.00965296088892550],ALCX[0.00094376500000000],ATLAS[680.89410004000000000],AXS[0.05543723740000000],BAO[290.69000000000000000],BCH[0.00088639020422201],BTC[0.00004484751156920],CEL[0.44396519784833454],CREAM[0.00000001000000000],DOGEHEDGE[0.09635500000000000],ETHW[0.00062980997009600],FTT[0.13062678000000000],LUNA2[0.00000334710485300],LUNA2_LOCKED[0.00000780991132510],LUNC[0.07286852840953330],MAPS[0.30335000000000000],MTA[0.84534000000000000],RUNE[0.01880000975869300],SOL[0.00336428626498480],SRM[16.79794417000000000],SRM_LOCKED[72.27131710000000000],TONCOIN[0.04374600000000000],TRX[279364076369000000000],UNI[0.00000000300373467],USDT[7.85121182150561480],WAXL[0.40761300000000000],WBTC[0.00000000700000000],XRP[0.48788100174272441] |
| 00324100 | USDT[0.00002848202760300],XRP[0.26278700000000000] |
| 00324101 | ANC[0.00351000000000000],BUSD[28502.13571488000000000],FTT[0.01464354000000000],NFT[38439934550202790791][1],NFT[42598612154319273513][1],NFT[47427112075732977431][1],NFT[53828312914294654411][1],USD[0.19100000000000000] |
| 00324102 | STEP[1399.10000000000000000],USD[0.06205082000000000],USDT[0.00000000315444001] |
| 00324104 | TRX[0.00000400000000000],USD[6.59243932339905651],USDT[14.39380917000000000] |
| 00324105 | ADABULL[0.00000000000000000],ALCX[0.00004340000000000],DMGBULL[58398.98200000000000000],LINKBEAR[7280.00000000000000000],MATICBEAR[0.18660000000000000],MATICBULL[29.50000000000000000],THETABULL[0.00000064000000000],TOMOBEAR[193000.00000000000000000],USD[0.04399500961435093],USDT[0.00000005612050000],VETBULL[9.99800000000000000],XRPBULL[540.00000000000000000] |
| 00324107 | 1INCH[0.00000000825549922],AAVE[0.00000000555876000],AURY[4028.31456129000000000],AVAX[0.05427234190252140],BCH[0.00037323700000000],BNB[-0.00363351008988980],BTC[0.00000001654160350],CHZ[1.59680000000000000],DAI[0.07347901719568800],ETH[0.00000001454421040],ETHW[37.42715442779749390],FTM[0.22843210426592337],FTT[1000.13563157596942940],LINK[0.05277395348099100],LTC[0.00000000500000000],LUA[0.00000001000000000],MATIC[0.00000003436073000],SLP[0.00996538000000000],SRM[226.55321371000000000],SRM_LOCKED[1224.84678629000000000],SXP[0.00000000293950000],TRX[0.29886700000000000],USD[0.00000002449500000],USDC[283654.64176315000000000],USDT[190506.91770479754481750],WBTC[0.00091566876580000] |
| 00324108 | USD[0.37028988423300000] |
| 00324109 | BTC[0.00001422000000000],NFT[37114320557713407][1],NFT[42151974127046364][1],NFT[47392909151701713][1],USD[0.02658000000000000] |
| 00324110 | ETH[0.00000006500000000],ETHW[0.00169644000000000],USDT[2.43000000080151925] |
| 00324112 | USD[-0.67138614762187761],USDT[1.35053988313342417] |
| 00324113 | BNB[0.08000000000000000],BTC[0.00749304600000000],USD[0.00000000196779640],USDT[5.72053757000000000] |
| 00324115 | ADABULL[0.00000000000000000],ALGOBULL[27344057179.73617283400000000],ATLAS[4.34600000000000000],BALBULL[30249.59618682000000000],BCHBULL[110942.18982169000000000],BSVBULL[9630142.85714285000000000],COMPBULL[190401.69922819000000000],CREAM[0.00122200000000000],DRGNBULL[277.03961414000000000],EOSBULL[27203832.33723856000000000],ETCBULL[180.78051107000000000],ETHBULL[0.00838000000000000],GRTBULL[829648.33558370000000000],HTBULL[182.53892736000000000],KNCBULL[2952.96322787000000000],LTCBULL[17848.11017755000000000],SUSHIBULL[5921028.42417672000000000],SXPBULL[7990369.75416850000000000],THETABULL[1782.72912815000000000],TOMOBULL[10896200.00000000000000000],TRX[0.00107800000000000],USD[0.07862457277525989],USDT[0.00710000003562601],VETBULL[23748.86744034000000000],XLMBULL[1562.92525667886000000],XRPBULL[138972.40503557000000000],XTZBULL[35212.25262859000000000],ZECBULL[39134.69149037000000000] |
| 00324117 | TRX[0.00000700000000000],USD[0.00000000057409B],USDT[0.00000000983215300] |
| 00324119 | BAO[376.05341166000000000],EMB[5.21128083000000000],ETH[0.00000000500000000],PAXG[0.00000164150000000],PERP[0.07544654000000000],TOMO[0.08656726000000000],TRU[0.56029500000000000],USD[0.00426800000000000],USDT[0.00000002846000000],XRP[0.60664000000000000] |
| 00324120 | ETH[0.00000000500000000],TRX[0.00000040000000000],USD[0.00229980163647380],USDT[0.58753599328404462] |
| 00324126 | BTC[0.00000009587240000],FTT[1000.06765567000000000],SRM[11.29743405000000000],SRM_LOCKED[125.62829977000000000],USD[0.00026951796289500],USDT[0.00000000388100586] |
| 00324127 | USDT[11.11438534028035800] |
| 00324128 | FTT[0.00000000183846100],GBP[0.00002620000000000],USD[0.14744501206783000],USDT[0.00000000474700240] |
| 00324132 | XRP[0.96000000000000000] |
| 00324133 | USD[1.60853204000000000] |
| 00324135 | AAVE[0.00000002129200],ALPHA[0.00000002323260000],AUD[471.49755640392104670],BTC[0.00000007543174900],DAI[0.00000005657700],ETH[0.00003909262424837],ETHW[0.00000004446310000],FTT[29.78205636913125000],FXS[426.10000000000000000],LINK[45.21788716668954000],LUNA2[0.00000019292858590],LUNA2_LOCKED[0.00000016663B],LUNC[0.00420106482961000],STETH[0.26512156176820660],USD[0.00001312517301300],USDT[0.00000007696600800],WBTC[0.01735500803843428] |
| 00324140 | ETH[5.52735600000000000],LUA[0.15436927000000000],LUA[0.00000000000000000],USD[0.01270603900000000],USDT[373.62156841262528226] |
| 00324141 | BAD[40972.73500000000000000],COPE[2.98800000000000000],FTT[0.05376151000000000],KIN[19920.20000000000000000],MGO[2.75395000000000000],MNGO[130.00000000000000000],STEP[461.50000000000000000],TRX[0.00000200000000000],USD[0.00000106492121],USDT[0.00000012581761] |
| 00324146 | BTC[0.00227559250000000],DOGE[100.00007179500000000],ETHW[0.00000019356153100],FTT[282.81064183000000000],NFT[32250729907882416][1],NFT[37417723993835831][1],NFT[46065286321260375][1],NFT[53092656043332658][1],SRM[0.57962768000000000],SRM_LOCKED[251.12307062000000000],TRX[0.00001000000000000],USD[0.01398243629886080],USDT[0.09262495453232465] |
| 00324147 | ETH[0.00000000670829000] |
| 00324149 | USD[0.00000011857864] |
| 00324151 | BTC[0.00000005601296],BULL[0.00000000004800000],USD[0.00001996058681171],USDT[0.00000000201220000],XTZBULL[0.00000050000000] |
| 00324153 | USD[0.274176100000000000] |
| 00324154 | ETH[0.00091400000000000],ETHW[0.00091400000000000],USD[1.20168931421300000] |
| 00324155 | BNB[0.00128404137365],BTC[0.25004692000000000],ETH[0.00064300000000000],ETHW[0.00064300000000000],EUR[224.00000000000000000],FTT[25.00000000000000000],USD[200.45739223650651175],USDC[6890.43285000000000000],USDT[0.00000003092400] |
| 00324156 | USD[0.00000000936332329] |
| 00324157 | ETH[0.00018124100000000],ETHW[0.00018124100000000],FTT[0.00002499789559764],LUNA2[0.00000004780317S],LUNA2_LOCKED[0.00000009515407421],LUNC[0.00088800000000000],MATH[0.00000024720000],NFT[32510407920073056][1],TRX[0.00001000000000000],USD[0.00000811784878],USDT[0.02072652870372262] |
| 00324158 | USD[0.00000000000000000] |
| 00324159 | USDT[0.75096900000000000] |
| 00324161 | BTC[0.00005443000000000],BULL[1.24085447275500000],USDT[13.83576326168750000] |
| 00324163 | BNB[70.10385174595314791],BTC[8.62803699327350000],DOGE[566.00000000000000000],ETH[13.27550274461284961],ETHW[86.32813184108703060],FTT[2000.23290453589880460],GMT[18613.74456673694628241],GST[0.03088018000000000],IMX[100.01500000000000000],MATH[0.00000005200000000],NFT[31377460405878527001][1],NFT[34475096992826488851][1],NFT[36226024708575924311][1],NFT[36367270643327631111][1],NFT[47733963475022742311][1],NFT[47739963476500000000][1],SOL[0.06375792187481011],TRX[100.00500000000000000],USD[74091.35756118233455310000000000],USDC[6300.00000000000000000],USDT[0.00669499495478831] |
| 00324164 | BTC[0.00000672000000000],ETH[0.00000004265347361],FTT[0.03330160000000000],USD[0.01947321068654361],USDT[0.004731934604950] |
| 00324166 | USD[0.00002568803940],USDT[0.00000009597164] |
| 00324168 | BTC[0.00000008203130],ETH[0.00000060000000000],EUR[0.00000000937850],FTT[0.00000008978137],USD[0.00000048020533],USDT[0.00000004514263] |
| 00324174 | USD[-0.19624251000000000],USDT[10.00000000000000000] |
| 00324175 | USD[0.00000004929582421],USD[0.10642302600000000],USDT[0.00018005186394],XRP[0.00000000524545436] |
| 00324176 | USD[4.48583126000000000] |
| 00324177 | ALCX[0.00000001000000000],BAO[0.00000003774356],BTC[0.00000007060400],ETH[0.98447012490286000],ETHW[0.98447012000000000],EUR[0.79390443380950400],RAY[0.00000000334800],USD[20003.43863657239031420],USDC[43262.94278140000000000],USDT[0.00000000100000] |
| 00324178 | BCH[1781.87294140463687],BNB[1798.28980038425542640],BTC[136.10359946880463560],DOT[31816.79807096296609741],ETH[617.03111767172888936],ETHW[332.93414071799985350],LINK[79146.79782860406436388],LTC[5453.93225092217261580],LUNA2[0.00425903780000000],LUNA2_LOCKED[0.00992272771700000],TRX[0.00004400000000000],USD[3766277.87714495424967905000000000],USDT[935627.22700632656457681],USTC[0.60197634669817020],XRP[5.44290.52395218158855331] |
| 00324182 | 1INCH[0.00000004261512],ATLAS[2678.18586859983161600],BNB[0.00000000738211132],CRO[50.00000000000000000],DFL[280.46000008194551977],ETH[19.49240052614236971],KIN[0.00000000523927311],LINA[0.00000000025200000],LUA[0.00000000054180000],RSR[0.00000008301000000],SAND[0.00000000897815921],SHIB[4908.76749300000000000],USD[0.00000500000000000] |
| 00324184 | LUA[0.02302897000000000],USDT[0.00000007500000] |
| 00324187 | ETH[0.00000001709800],SOL[0.00000078324600],TRX[0.00000600000000000],USD[0.00000012565061D],USDT[0.00000012883271528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324188 | BTC[0.0000405500000000],ETH[0.0000689900000000],LUA[0.0969400000000000],USD[0.7281295242287190],USDT[0.0000000122406795] |
| 00324189 | 1INCH[0.00000003022960],AMPL[0.0000000011743354],ARKK[0.0000000253916000],BABA[0.0000000076162100],BNB[0.0000000006299330000],BNBBULL[0.0000000030000000],BNT[0.000000009560000000],BTC[0.0054702949431220],BULL[0.0000002007000000],CEL[0.000000095106400],COIN[0.000000002850000000],DEFIBULL[0.0000000070000000],DOGE[0.0000000000830000],DOGEBEAR[2022.0000000000000000],ETH[0.0000000055170742],HOOD[0.0000005154392],HOOD_PRE[-0.0000000042126400],MRNA[0.0000000081000000],MSTR[0.0000000042476400],SLV[0.0000000922000000],SOL[0.0000000636224391,TRX[0.0000000978874000],USD[3.1335825320712742],USDT[0.0100000000000000],XRP[0.000000051632300],XRPBEAR[39.9920000000000000] |
| 00324191 | AMPL[0.0000000340376711],BTC[0.9922400000000000],BNB[2900000000000000],BTC[0.0000000033192793],BUSD[106.0000000000000000],ETH[0.0000000537641567],ETHW[-0.0501981938946173],FTM[8.5101569652572780],FTT[4.6977287940333000],LUNC[2.0183386951000000],LUNA2_LOCKED[0.0276123621800000],LUNC[2576.8500000000000000],USD[3.6156017257631883],USDT[3.857166568728270] |
| 00324193 | USD[0.0343684198100000] |
| 00324194 | FTT[26.0000000000000000],LUNA2[0.0012520004100000],LUNA2_LOCKED[0.0029213800970000],LUNC[272.6300000000000000],SOL[16.8299222700000000],TRX[0.0000100000000000],USD[0.0015549056530919],USDT[0.0000000154631554] |
| 00324195 | BNB[0.0000000050000000],BNBBULL[0.0000000061125897],DOGEBEAR[2021[0.0000000034248053],DOGEBULL[0.0058321453401905],ETH[0.0000001284313660],FTT[0.0000000008203200],HOLY[0.0000001089599956],SOL[0.0000000079640050],USD[4.5450469397582509],USDT[0.0000000047231050] |
| 00324196 | ADABEAR[815345910.4307600000000000],BTC[0.0000644339053000],DOGE[0.6855966000000000],EUR[0.0032132820000000],TOMOBEAR[2954927.5100000000000000],TRX[0.0000100000000000],USD[0.0039052125000000],USDT[0.000000056691545] |
| 00324198 | SUSHIBEAR[1.1320000000000000],USD[0.3054239479283200] |
| 00324205 | USD[0.4642458300000000] |
| 00324207 | ALPHA[0.0000000035960000],NFT (3006226922209646424)[1],NFT (3886733471462730914)[1],NFT (5433796939880893335)[1],SRM[0.0000000068000000],TRX[0.0000060000000000],USD[0.0000000269384341],USDT[0.000000017087530] |
| 00324208 | DOT[0.0000000058338245],ETH[0.0000000100000000],LINK[0.0000000057840000],MER[14141.0505960000000000],NFT (3244485833883330900)[1],NFT (3575340139423799045)[1],NFT (4811829173710615533)[1],SOL[0.0000000190164959],TRX[0.0000200000000000],USD[0.0000000160440996],USDT[0.000000045377194] |
| 00324211 | BCH[0.0000000051850406],BNB[0.0000000094862686],BTC[0.0000000235388706],DOGE[0.0000000027180137],ETH[0.0000000000873000],LTC[0.0000000013091710],MATIC[0.0000000095079615],SOL[0.0000000055538518],SUSHI[0.0000000046148556],USD[0.0000000246572653],USDT[0.000000017325364 7],XRP[0.000000005179255 5] |
| 00324214 | BYND[49.0900000000000000],LINK[0.0652900000000000],NFT (3131402330546975 0)[1],NFT (3828583642431559088)[1],TSLA[1.5000000000000000],USD[0.4433967296534120],USDT[0.0054902783901868] |
| 00324218 | ETH[0.0000000874563212],TRX[0.0000000000000000] |
| 00324220 | 1INCH[0.5556150373346600],ACB[101.7005085000000000],APHA[126.4006320000000000],AVAX[0.0376802062048000],BTC[0.4273831034184300],CRON[336.3016815000000000],CRV[0.3124773700000000],DOGE[1587.6718646103937000],EOSBULL[71430.3571500000000000],ETH[0.0000000300000000],FTT[155.0726895000000000],GMT[4406.4665040005928800],GST[0.0793320400000000],MX[0.0124420000000000],LOKS[0.0238500000000000],LTC[0.0000000324000000],LUNA2_LOCKED[192.2276191000000000],LUNC[0.1487001000000000],NEAR[0.0014660000000000],NFT (3540143893590579 46)[1],NFT (5297861910475681421)[1],SOL[0.0000000472154000],STEP[0.7139900000000000],TLRY[209.9887138000000000],TRX[0.0011600000000000],USD[-4552.9431127969153271000000000],USDT[1.9027831730048547],USTC[0.0000000001055688] |
| 00324221 | BTC[0.0493000000000000],ETH[0.0000000082000000],FTT[30.0000000000000000],USD[1.5508590901135094],USDT[0.0000000160105568] |
| 00324222 | ATOM[5.1945600000000000],BNB[0.0003913120000000],ENJ[179.9126000000000000],ETH[0.1350618712400000],ETHW[0.1346455090400000],FTT[0.1362385397586098],HNT[9.1981600000000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200000.0000000000000000],MA USD[1.3601488000000000] |
| 00324224 | USD[1.3601488000000000] |
| 00324227 | AVAX[0.0000000016386992],BNB[0.0005910300000000],DOGEBULL[2.5460000000000000],ETH[0.0000000058759600],TRX[0.0000240000000000],USD[0.0000044684993576],USDT[0.0000001101206805] |
| 00324232 | NFT (3004465139926794 77)[1],NFT (3497830863393909 88)[1],NFT (522997349540559954)[1],USD[0.0000000780000000],USDT[1.1774852787592565] |
| 00324236 | ATOM[0.1000000000000000],SOL[0.0000000030172802],TRX[0.0137750000000000],USDT[0.0000000226604779] |
| 00324237 | USD[0.8700000000000000] |
| 00324240 | BCH[0.0006400000000000],USD[0.0070754738850000],USDT[0.0338947691150000] |
| 00324247 | USD[0.9994909894550000] |
| 00324250 | SOL[51.9623170000000000],SPELL[59993.8820000000000000],USD[19.2618611562487 50],USDT[0.0000000136393863] |
| 00324252 | PERP[0.0575380000000000],USD[0.0000000359189321],USDT[0.0000000092113151] |
| 00324255 | USD[0.0000000109646902] |
| 00324258 | ABNB[5.3797875000000000],ARKK[8.5283793000000000],ATLAS[419324.2983000000000000],BB[117.3776940000000000],BUSD[200.0000000000000000],COIN[4.9890519000000000],FB[32.9925941000000000],FTT[1519.4215388500000000],HMT[11677.7808000000000000],HOOD[179.6258646000000000],LUNA2[0.0144130573200000],LUNA2_LOCKED[0.0336304670800000],LUNC[3138.4735767000000000],MOBI[3518.3039350000000000],NOK[1158.9520250000000000],POLIS[694.2746608000000000],UBER[80.6312151750000000],UBXT_LOCKED[901.7486414100000000],USD[14481.9043378939212170],USDT[195.6312309932500000] |
| 00324259 | USD[0.0000097145254913] |
| 00324261 | SOL[0.2000000000000000] |
| 00324262 | BTC[0.0000187100000000],TRX[0.0000010000000000],USD[0.0000000016474600],USDT[0.0039704400571900] |
| 00324263 | CLV[0.0697800000000000],NFT (3721269037932416 95)[1],SOL[0.0004712400000000],TRX[0.0000030000000000],USD[0.0413348495076330],USDT[1.2820640051853302] |
| 00324264 | ATLAS[70.0000000000000000],KIN[1258.6654801700000000],LTC[0.0110000000000000],MNGO[30.0000000000000000],UBXT[149.9710250000000000],USD[5.4425547317846560],USDT[15.9065150147278520] |
| 00324269 | DOGE[0.0000000448736 92],USD[0.0000000079530068],USDT[0.0000000916534 18] |
| 00324271 | 1INCH[0.0000000837302 19],BNB[0.0069261704899500],ETH[0.0000000470457581 19],FTT[25.1284524123266158],GST[104.0000000000000000],LUA[0.0000000100000000],MATIC[0.0000000373500000],TOMO[0.0000000100000000],USD[1.4296581462968422],USDT[0.5819649333222228] |
| 00324272 | BTC[0.0000001683471 0],ETH[0.0000000100000000],FTT[0.0000000034602585],OMG[0.0000000041678100],SOL[1.3200000086850000],USD[0.3185036174609656] |
| 00324273 | USD[0.0000000309678 49],USDT[0.3359788570000000] |
| 00324276 | POLIS[15.1945200000000000],SOL[1.1013036000000000],USD[0.0530143702650239],USDT[0.0000000043562912] |
| 00324278 | USD[0.0214132473135000],USDT[0.0000001442000000] |
| 00324279 | ASD[0.0000000050000000],BLT[1500.0000000000000000],BNB[0.0024198100000000],BTC[0.0123000000000000],CEL[0.0173000050000000],DOGE[0.0000009296250],ETH[0.000001000000000],ETHW[0.0090295669027559],FTM[27107.0000000000000000],FTT[1164.2782890000000000],NFT (4114972241242858663)[1],NFT (4625846508290472061)[1],NFT (5230272404996381191)[1],NFT (5735576923904597133)[1],SOL[0.0063411100000000],SRM[7.3887383000000000],SRM_LOCKED[48.7436484300000000],TRX[0.0000008000000000],USD[0.1535038422334581],USDT[0.5846896078500000] |
| 00324279 | 1INCH[0.2551600300000000],BNB[0.0097940078698885],BTC[0.0003316815525 00],CRV[0.7660000000000000],DAI[0.0757000000000000],ETH[0.0000910190234217],ETHW[0.0053340000000000],FTM[0.906700000000000000],GODS[0.0569105700000000],MAPS[0.8584000000000000],MEDIA[0.0027490000000000],NFT (4224926690985828)[1],NFT (5547785204950617881)[1],OXY[0.9822400000000000],SOL[0.0259068234722252],TRUMPFEB-WIN[13925.1912000000000000],TRX[0.0010780000000000],USD[0.8681206492829437],USDT[0.5070885226594550] |
| 00324280 | LTC[0.0170212800000000],TRX[0704.9350650000000000],USD[0.0198457596000000] |
| 00324281 | AMPL[0.0000000061124335],FTT[0.0015605261369600],USD[0.4774340430642204],USDT[0.0000001098910900] |
| 00324283 | BTC[7.0457408566045300],ETH[-100.9995149920726480],ETHW[0.9993564372586985],FTT[150.9534488600000000],SPY[0.0000709995979044],TRX[0.0027420000000000],USD[45760.1938348596275107],USDC[180000.0000000000000000],USDT[0.7786464] |
| 00324284 | BTC[0.0846550990071 56],ATLAS[590.0000000007 156],BTC[0.000089060 9065000],CREAM[0.0000067000000000],FTT[25.1673228715398637],LUNA2[232198858000000000],LUNA2_LOCKED[5.1641375300000000],LUNC[0.0000000064171787],MOB[1.0003506890925038],TRX[0.0002809000000000],USD[0.5657819500370358],USDT[0.0000000269344201],USTC[303.1604851900000000] |
| 00324286 | USD[0.0078431400000000] |
| 00324290 | BTC[0.0000000199797 558],COIN[0.0057827000000000],ETHW[0.0000000456034000],FTT[290.0477709641999559],LUNA2[0.0968539449200000],LUNA2_LOCKED[0.2255258715000000],PERP[0.0481110000000000],SRM[15.2495317100000000],SRM_LOCKED[149.3201300000000000],USD[97584.8357763572906580],USDT[0.0000013825473] |
| 00324291 | BTC[0.0000000971954 57],FTT[0.0928308524362778],SOL[0.0000000309626 45],SRM[0.0019340100000000],SRM_LOCKED[1.1172201600000000],USD[0.2038192174006350],USDT[981.6749006715484516] |
| 00324294 | USD[0.2014210769435984],USDT[0.2073730400000000] |
| 00324295 | 1INCH[0.0000000100000000],AURY[0.0000000100000000],BTC[0.0000985398423 71],DAI[4034.9170466722795 00],ETH[0.0000005349198960],FIDA[0.0546180000000000],FIDA_LOCKED[0.0159436000000000],FTT[25.0242521143725896],GMEPRE[0.0000000000929320000],MSOL[0.004718230000000000],RAY[0.0000000000000000],SOL[0.0000004959215197 00],USD[4583.5673567000 00],USDT[303.1683478596267510 00],USTC[303.1604851900000000] |
| 00324296 | ADABULL[0.0000000070000000],ALGOBULL[123999 20.0000000632655 68],ALTBULL[0.0000000050000000],AMPL[0.0000000062721 40],ASDBULL[30012.0000000000000000],ATOMBULL[1019.8000000000000000],BALBULL[1120.0000000000000000],BCHBULL[1340.0000000000000000],BNB[0.0000000030000000],BNBBULL[0.0000000070000000],BSV[0.0000000050000000],BTC[0.0000000976300000],BULL[SHIFT-0.0000000000000000],COMPBULL[198.8000000000000000],DMGBULL[197.8318000000000000],DOGEBULL[24.1585780000000000],DOGEBULL-LD_1065750000000000],EOSBULL[217999.4000000000000000],ETCBULL[0.0000000070000000],ETHBULL[0.0000000020000000],GRTBULL[17329.0000000000000000],HTBULL[0.0000000040000000],KNCBULL[108.7860000000000000],LINKBULL[204.3803000000000000],MATICBULL[3009.0000000000000000],MKRBULL[1.1199760000000000],SXPBULL[12379.9000000000000000],SUSHIBULL[1449840.0000000000000000],THETABULL[31.2960000000000000],TOMOBULL[132600.0000000000000000],TRX[2678.0000000000000000],TRXBULL[3.0000000000000000],UNISWAPBULL[1.0000000000000000],USD[0.0415374836316311],USDT[0.0000016189758],VETBULL[102.980000000000000],XMLBULL[10.968000000000000000],XRPBULL[16.99800000000000000],ZECBULL[243.978000000000000000] |
| 00324298 | ADABULL[8.914640173800000],ATOMBULL[602.2748091000000000],BNBBULL[0.2250146500000000],BTC[0.0000000000064000],BULL[0.1447634820000000],COMPBULL[3.4054579000000000],FTT[0.0036391882426431],KNCBULL[0.0593640000000000],LINKBULL[15.0030116300000000],LTCBULL[1552.0 65790000000000],MKRBULL[0.3429347842000000],SUSHIBULL[9338.6580000000000000],SXPBULL[44047.6304320000000000],THETABULL[0.4353686029000000],TRX[0.0000000010000000],UNISWAPBULL[0.1577528340000000],USD[0.0597106593567803],XLMBULL[25.3150857400000000],XTZBULL[156.9986 4250900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324300 | BTC[0.00002869000000000],ETH[0.00082966000000000],EUR[0.001322100000000] |
| 00324301 | FTT[0.05328708725889000],USD[0.00410387957500000] |
| 00324302 | USD[0.00000000933206890] |
| 00324303 | ALGOBULL[251.91000000000000000],AMPL[0.00000000027717076],ATOMBULL[0.96795813608447540],BALBULL[0.00046810000000000],EOSBULL[0.0453500000000000],GRTBULL[0.00009445000000000],LINKBULL[0.00007016000000000],MATICBULL[6.20000000000000000],SXPBULL[0.01864500000000000],TRX[0.00074000000000000],USD[0.02823223086834690,USDT[0.05390798736661741,VETBULL[0.05471376582789401,XRPBEAR[0.0729100000000000],XRPBULL[0.080680000000000],XTZBULL[0.001508500000000000] |
| 00324307 | ADABULL[0.00000000700000000],ETH[0.03863174762200000],ETHW[0.0088531000000000],USD[0.02555409050000000],USDT[0.00000004752710],WBTC[0.0000000005246504] |
| 00324308 | FTT[0.00005890801875000],TRX[0.00001000000000],USD[0.00000003229705980],USDT[8.19580387308495336] |
| 00324311 | 1INCH[0.00000000773430120],AAVE[10.0024708097428497],APE[0.00000005758537],APT[44.21891604376082600],ATLAS[0.00000001057350],AUDIO[0.00000015869060],BAL[0.00000005800000],BAND[0.00000008303200],BNB[0.00000005500000],BTC[0.21960513472341],CHZ[0.00000024952005],COMP[0.00000099194015],CUSDT[0.000000015000000000000],DOGE[0.00000004495014,ENS[0.00000036876819],ETH[0.00000080667154],ETHW[0.00000036870000,FTT[38.46418845093778],GAL[0.00000030000000],GODS[0.00000002605540],GRT[2254.87014040318314,IMX[300.00000000000000],KIN[0.00000005442087190],LDO[2523.00000001765389],LRC[0.00000010493570],TCD[0.00000061002711],LUNA[2.00053587212300000],LUNC[0.00000858704197],MANA[0.00000002675382],MATIC[502.54550308366129,MER[0.00000007720000,NFT[4290719611199825][1],NFT[4824374777961371][1],NFT[4855552560228634][2][1],NFT[4990791611199825][1],POLIS[0.00000005707821],RAY[0.00000003768220],RUNE[0.00000004144485],SAND[200.00000000345149],SNX[0.00000004345179],SOL[31.19374351219283],SRM[0.00000397796981],SUSHI[0.00000009637011],SXP[0.00000065803951],TRX[0.00000062682581,UNI[35.00180005428711],USD[230.62238551458918],USDT[0.00002612162166],XRP[0.00000655500000] |
| 00324313 | BNB[0.02729250000000000],ETH[0.00000002000000],FTT[0.07943073000000000],HMT[0.50239000000000],LDO[55.11901919000000],SOL[0.00019733000000],TRX[0.00003000000000],UNI[0.02474748000000000],USD[10947.37450412190090],USDT[5909.47976260072103579] |
| 00324314 | BTC[0.00117827650000000],USD[-7.17906811700000000] |
| 00324316 | ETH[0.00000010000000],ETHW[0.00000010000000],LUA[0.04115000000000],TRX[0.00007900000000],USD[0.00000010000000],USDT[0.00000010000000] |
| 00324317 | LUA[0.01126000000000000],RAY[0.89040000000000],TRX[0.00001700000000],USD[0.00499757373000000],USDT[0.01760010000000000] |
| 00324318 | USD[0.22324000000000000] |
| 00324319 | USD[0.00708057800000000] |
| 00324322 | GBP[8582.80707911000000],USD[23.75200016761308],USDC[83943.41509197000000000] |
| 00324324 | USD[0.27653374039856720],USDT[0.000000075028204] |
| 00324325 | BTC[0.00000039000000000],CEL[5.65902529504234800],ETH[1.00003802000000000],EUR[0.83556912000000000],FTT[25.08279113000000000],LUNA2[2.75955397700000000],LUNA2_LOCKED[6.43895927900000000],USD[787.34847960472863430000000000],USTC[390.62820312609409740] |
| 00324326 | BTC[0.00000007800000000],FTT[0.00538097546100000],LUNA2[0.06337481778000000],LUNA2_LOCKED[0.14787457480000000],NFT[4943569161963926607][1],USD[2324.70224197384691450000000000],USDT[0.00000008567225] |
| 00324328 | USD[0.00000853470807012] |
| 00324329 | FTT[0.00000000699671760],GMT[0.00000000999570806],SOL[0.00000003046626],TRX[0.00166900000000000],USD[0.92062736381975840],USDT[0.00000024575722900] |
| 00324332 | USD[0.03565169685000000] |
| 00324333 | USD[0.15977821360000000] |
| 00324334 | BCH[0.00022470000000000],BNB[0.00000001000000000],ETH[0.00003829071860078],ETHW[0.00003828954747608],MER[0.60490000000000],NFT[357948182620827324][1],NFT[538224072576900866][1],USD[-0.00996793533721750],USDT[0.00000000411497] |
| 00324336 | FTT[0.00602808530166500],LUNA2[0.34385352950000000],LUNA2_LOCKED[0.80232490220000000],RUNE[0.00000000000000],USD[0.93657510209046930],USDT[0.00000000032616985] |
| 00324338 | GMX[0.01000000000000000] |
| 00324339 | AAPL[0.00000000250000000],ABNBD[0.00000000035000000],ALTBEAR[0.00000003900000000],AMZNPRE[0.000000000300000000],ARKK[0.00000003000000000],BABA[0.00000003250000000],BEARD[0.00000003363964300],BNTX[0.00000000263306613],BTC[0.00000003941130037],BULL[0.00000009961950000],CEL[0.00000000101853700],DEFIBEAR[0.00000004300000000],DEFIBULL[0.00000006350000],ETH[0.00000003543109092],ETHW[0.00000000588856655],EXCHBEAR[0.00000002150000],EXCHBULL[0.00000004246500],FB[0.00000007000000000],FTT[0.00000007596601],GOOGLPRE[0.00000000500000000],LINKBULL[0.00000000771500000],LUNA2[0.00070811571801,LUNA2_LOCKED[0.00001098560340],LUNC[0.00000004920493],NFT[3048470430927537719][1],NFT[3227886886237147][1],NFT[3357453618123118767][1],NFT[4071908786442595][1],NFT[4185474627806703703][1],NFT[4449073938158761][1],NFT[4548625127534161480][1],NFT[4783210427109616155][1],NFT[4869835919506625218][1],NFT[5285402288184639731][1],NFT[533848775482024821][1],NFT[5451629179725236963][1],NFT[5469219397761448361],PFE[0.00000001000000000],UNISWAPBEAR[0.00000015439700],SPYD[0.0000001100000],USDT[0.0000001680000],SRM_LOCKED[0.557499100000000],TRUMPFEBWIN[9.99354950000000000],TSLAD[0.00000001000000],TSLAPRE[0.000000001500000],UNISWAPBEAR[0.00000015430000],UNISWAPBULL[0.00000002445000],USDT[82353684918389827610,USDT[0.00000016870140] |
| 00324340 | ALGOHEDGE[0.00025000000000000],ALPHA[0.00000000321847471,AMPL[0.00000000493889650],APT[0.001000000000000],BNB[0.00144433000000000],BTC[0.000010129000000],CEL[0.00000001290000000],COPE[0.0611200000000000],CVX[0.00600000000000000],DMG[0.0629525000000000],DOGE[0.000000038152464],ETH[0.00026350000000],ETHW[0.00026853500000],FTT[150.61961170934150,HGET[0.01500000000000],HNT[0.0000007850000000],HTD[0.00071400000000],IMX[0.04242600000000],INTER[0.00000400000000],JST[0.00225000000000],LEO[0.00000010000000],MASK[0.00375000000000],MATIC[0.13655000000000],NEAR[0.00040000000000],RON[0.000000000000000],SRMD[0.37500000000000],STEP[0.000000099582046,TUSD[3617.77170301161151631,SHIB[0.00000000092200000],DOGE[3.96903736990464],ETHD[0.00097983500000],FTT[32.86154450599301000],GRTD[96648140295698101],LINK[0.078214600000000],NFT[3969378530239600241][1,SUSHIBULL[3.97137000000000000],SXPBULL[0.07270000000000000],TRX[0.01745007378181890],USD[122.5881907383529573],USDT[388.22487535169093877] |
| 00324342 | BNB[0.00407515000000000],DOGE[0.36690376990464],ETH[0.000978835000000000],FTT[32.86154450599301000,GRTD[96648140295698101],LINK[0.078214600000000] |
| 00324343 | ETH[0.00000003740000],TRX[0.43720000000000000],USD[0.00034990400000000],USDT[0.00001232932817324] |
| 00324344 | USDT[1.43995212187500000] |
| 00324347 | ATLAS[28090.00000000000000000],USD[0.90767528875000000] |
| 00324348 | BTC[0.00000000002000],USD[0.00000021074173],USDT[0.00000014239792B] |
| 00324350 | APT[0.00000000902801S],AVAX[0.00000009409798Z],CHZ[0.00000010000000],FTM[0.000000010000000],FTT[0.000000100000000],MATIC[0.00000058038240],NFT[3631303648400882671][1],NFT[3840507705058256651][1],USD[0.00000000800023126],USDT[0.000000240402832] |
| 00324355 | BNB[0.05226970000000000],MATIC[0.00000030400000000],SOL[0.00000001000000],USD[0.00028918200036SB],USDT[0.00000246695134926] |
| 00324357 | ETH[0.00000000595943500],MATIC[0.000000100000000],SOL[0.00000001000000],USD[0.00000010000000],USDT[0.00000000000000B] |
| 00324359 | ETH[0.00000010000000],TRX[0.00000800000000000],USD[0.000000576693621,USDT[-0.00000116521338] |
| 00324360 | USD[0.00000006200000] |
| 00324361 | ADABEAR[99494520.00000000000000],ALGOBEAR[840000.00000000000000],ATLAS[26550.1073000000000],BNBBEAR[1200000.00000000000000],BTC[0.00000631622500000],ETCBEAR[100000.000000000000],ETHBEAR[89341.65000000000000],FTT[300.07075725000000000],IMX[1003.4245695000000000],LINKBEAR[1500000.00000000000000000000000000],SRMB[0.96398568000000000],SRM[0.15907516000000000],UBXT[100000.61693717000000000],UBXT_LOCKED[403.685889430000000000],USD[1.2277.27134731994137501],USDT[34094.3630000000000000] |
| 00324363 | ADABULL[0.00000001320000000],BTC[0.00000000342467052],BULL[0.00000007000000000],ETH[0.00000009166672],FTHBULL[2.00000008915555],FTT[0.00000012401492968],GRTBULL[0.00000010729355101],LINKBULL[0.08438000000000],MANA[0.00000000758640],MATIC[0.00000008723450],NFT[4642477508838362921],SAND[0.00000008453764],USD[4100.00000154663659],USDT[0.000000122555633] |
| 00324364 | DOGE[0.83880000000000],ETH[0.0003650075109284],ETHW[0.00036500751099284],SXP[0.04420137000000000],TRX[0.00000000000000],USD[0.00000001767124608],USDT[0.00000000000000] |
| 00324365 | DOGE[0.00000004265032],DYDX[0.00000009163536],ETH[0.00000037709623],POLIS[0.00000007868098],TRX[0.0000100070000000],USD[0.00000011628859],USDT[0.00133146213541120],XRP[0.0000008067105] |
| 00324371 | AMPL[0.00000014736758],ETH[0.37364942107234],LUA[0.00000010000000],SOL[0.67568884979054488],XRP[0.00000000000000] |
| 00324372 | ALTBULL[0.005972557500000],BULLSHIT[0.003208588156764],DEFIBULL[0.00871307300000000],FTT[0.00000000945547],UBXT[0.00000008312140],UBXT_LOCKED[0.03182638000000],USD[0.00749693884081],USDT[0.000000048725204] |
| 00324374 | ADABEAR[80936.14165000000000],ADABULL[0.000047446000000],BCHBULL[0.002799550000000],BNB[0.00077500000000],BNBBEAR[0.01845500000000],BTC[0.000000006680017185],BTC[0.00000000442715852],BULL[0.015885000000000],DOGE[0.015885000000000000],EOSBULL[43097.847019500000],DOGE[0.00000000000000],EMBABEAR[9.1575000000000000],ETHBULL[0.231725398000000],LINKBULL[16.2312753980000000],TCP[0.00071250000000],LTCBULL[0.000372200000000],SHIB[86073.0000000000000],SXP[0.02301200000000],TRXBULL[0.0900000000000000],USD[0.05927515517500],USDT[0.098042869102203],VETBULL[0.000578815036291],XRP[0.96741500000000],XRPBEAR[8.62500000000000],XTZBEAR[43.17641000000000],XTZBULL[0.530591100000000] |
| 00324376 | USD[0.000000019433984],USDT[0.000003100000000] |
| 00324381 | COPE[0.00000010000000],ETH[-0.00172471700282845],ETHW[-0.00171318989329220],FTT[0.00734056701339300],NFT[3473365200562901016][1],NFT[5071266417797726465][1],NFT[5087881755812943761][1],TRX[0.17000100483128940],USD[3.80488447978273000],USDT[3.31677105657989800] |
| 00324382 | USD[0.00000021169184] |
| 00324383 | USD[0.00000312618684B] |
| 00324386 | ETH[0.00000005000000],LUA[500.05948197000000],TRX[0.00156900000000],USD[0.00000011903674300],USDT[694.302168300033518],XRP[0.31868200000000] |
| 00324387 | ATLAS[1889.62200000000000],LUA[0.03066107000000000],POLIS[198.07650000000000],SXP[0.08220000000000],TOMO[0.06514429153800],TRX[0.00001000000000],USD[1.71991560199000000],USDT[0.08437000000000],XRP[0.836300000000000] |
| 00324388 | USD[1.047116893750000] |
| 00324389 | FTT[-0.00001865487032],SOL[0.00962184000000000],SRM[0.028537610000000],SRM_LOCKED[0.4755489300000000],USD[0.00000005563210B],USDT[0.00000007871256] |
| 00324390 | BEAR[0.7024250000000000],USD[0.02779737375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00324392 | DOGE[27481.573726101270720],ETHBEAR[1809.000000000000000000],USDT[0.000008195167396] |
| 00324394 | BTC[0.000000047310000],DAI[0.000000100000000],SOL[0.009000000000000],TRX[0.000148000000000],USD[0.927580216500000],WBTC[0.000075000000000] |
| 00324395 | USD[12.968696870000000] |
| 00324398 | AAVE[0.008100000000000],AVAX[0.099993649947610],BAO[0.000000100000000],BNB[0.000000063408826],BNT[0.061208537302000],BTC[0.000000013080620],CBSE[-0.000000004553480],COIN[0.008597403406530],DFL[1069.608600000000000],DOGE[0.000000048000000],DYDX[0.026249050000000],ETHW[0.000184640000000],LINK[0.190915714757400],MATIC[0.000000001061060],SLV[0.096113015000000],SOL[0.000000081149329],SPELL[35.032536725500000],SUSHI[0.061460936847661B],UBXT[0.166210000000000],USD[8.060958139364114],USDT[0.000010044461618],WBTC[0.000000076506882] |
| 00324399 | ETHBULL[0.000034920000000],XRP[0.178117000000000] |
| 00324404 | USD[2.671522880000000] |
| 00324405 | ADABULL[0.000000002400000],ALGOBULL[517000.000000000000000],BNBBULL[0.000000040000000],BTC[0.000000015639200],DOGEBULL[0.000000014000000],ETCBEAR[91600.000000000000000],ETHBULL[0.000000003200000],FTT[0.081938979446164],MATICBULL[4.000000000000000],MKRBULL[0.000000002000000],STARS[0.974200000000000],SXPBEAR[920.000000000000000],THETABULL[0.000000092000000],TRXBULL[0.934800000000000],UNISWAPBULL[0.000000003000000],USD[0.007168293192854],USDT[0.000000076639010],XLMBULL[0.001164000000000] |
| 00324406 | CEL[35.127172390000000],USD[0.000000449517420],USDT[0.000000029590640] |
| 00324407 | TRX[0.075400000000000],USD[0.333609264000000] |
| 00324410 | BNB[0.000000100000000],ETH[0.000000159796372],IMX[0.010000000000000],NEAR[0.081200000000000],STG[1.000000000000000],TRX[0.000016000000000],USD[0.274268792581824],USDT[0.000000074549785] |
| 00324411 | AMPL[0.000000003821624],BTC[0.000000004000000],FTT[0.002855554833178],LUNA2[0.000000403995175],LUNA2_LOCKED[0.000000042655409],LUNC[0.008797084760882],TRX[0.000951000000000],USD[0.035108641848100],USDT[0.004776720148122] |
| 00324414 | TRX[0.000000100000000],USD[0.672971836741150],USDT[0.000000175586204] |
| 00324415 | BNB[0.000196770000000],TRX[0.000656000000000],USD[0.000372497070412],USDT[0.000000130935488] |
| 00324418 | ETH[0.000000100000000],EUR[0.000000080621065],FTT[0.000000007729494],SOL[0.000000100000000],USD[0.007512190392186B],USDT[0.000000037896046] |
| 00324423 | AVAX[841.600000000000000],CHZ[74931.714100000000000],ETH[2.955866270000000],ETHW[2.955866270000000],LINK[617.726634000000000],LTC[82.779625000000000],MATIC[5403.431700000000000],TRX[0.000434000000000],USD[0.008211309520000],USDT[0.491086661567887],XRP[13796.096450000000000] |
| 00324427 | BTC[0.000357440000000],USD[3.553595220673087B] |
| 00324428 | USD[0.000000086282300],USDT[0.000000004441500] |
| 00324429 | FTT[0.000000080165884],TOMO[0.000000100000000],USD[0.004091429227890],USDT[0.000000063250000] |
| 00324430 | FTT[0.299811000000000],USD[1.683041530460000] |
| 00324431 | ETH[0.000022150000000],ETHW[0.000022150000000],USD[0.000000105898976],USDT[0.000000044045730] |
| 00324432 | USDT[0.000000412698427] |
| 00324437 | ALCX[7.178645020000000],ALGOBULL[4458352.005000000000000],APE[101.186873450000000],APT[120.361396650000000],ATOMBULL[411.925634000000000],AUDIO[232.699985540000000],AVAX[138.105941310000000],BIT[1002.022760810000000],BTC[0.000000124944300],CHZ[6568.004371330000000],COMPBULL[7.39866430000000],CONV[2907.338478400000000],CREAM[0.008195000000000],DOGE[0.000636100000000],DOGEBULL[0.143974008000000],DYDX[0.549690670000000],ETHW[38.100142210000000],FTT[222.030857600000000],GRTBULL[40.392707800000000],HNT[105.484441340000000],IMX[5104.15852436000000],LINK[404.596580000000000],LNKBULL[30.294530850000000],MATIC[0.032771000000000],MATICBULL[50.390902800000000],PSY[2181.057147350000000],REEF[13487.362258200000000],RUNE[0.096841250000000],SOL[451.582484070000000],SRM[1816.476510620000000],SUSHIBULL[5269].487650000000000],THETABULL[113.985425000000000],TRX[564.454170060000000],USDI[52.339803169417590],USDT[0.008107136338889],VETBULL[44.650000000000000],XRPBULL[2449.557775000000000] |
| 00324440 | USDT[0.000000306445959500] |
| 00324441 | ETHBEAR[2500.000000000000000],USD[3.239096160000000] |
| 00324442 | BTC[0.000025636363647],ETH[0.001514859083992],ETHW[0.001514857019820],USD[-0.774623703193079E],USDT[0.799649134387814] |
| 00324443 | BTC[0.000013304010204],USD[0.000985714727906],USDT[0.000000080944439] |
| 00324445 | USD[11.100000000000000] |
| 00324446 | USD[10.000000000000000] |
| 00324447 | USD[1.000000000000000] |
| 00324449 | UBXT[0.905400740000000],USDT[0.000000070000000] |
| 00324451 | BTC[0.051504370035954B],ETHW[0.500000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[9.602176473000000],USD[158.643805922541719000000000] |
| 00324452 | APE[0.003717000000000],APT[0.374786092559000],ATOM[0.045880053252300],AVAX[0.005127193590000],BNB[12.836418325000000],BTC[0.000050325490279],CHZ[7.980300000000000],DOGE[0.943000000000000],ETH[12.394824164072040],ETHW[0.001936786179764O],EUR[19998.542600918459457S],FTT[0.142103040744555],LUNA2[0.349160672000000],LUNA2_LOCKED[0.812374906600000],LUNC[0.007198000000000],MATIC[0.000000006360000],SOL[0.019659805418900],STG[0.000000010000000],TRX[0.000000100000000],TRY[0.000045491459411],TRYB[943.932941340000000],USD[2.554088436030699],USDC[8152.810353900000000] |
| 00324453 | BCH[0.000784950000000],BCHA[0.000784950000000],LTC[0.000893230000000],TRUMPFEBWIN[5803.360900000000000],TRX[0.474698000000000],USD[5.283537658202861],USDT[0.009500000000000] |
| 00324454 | ADABULL[0.000366523515000],ATLAS[4939.870800000000000],ATOMBULL[0.000000500000000],BTC[0.000006165100000],EN[0.533170000000000],ETH[0.006664660000000],ETHBULL[0.000664650000000],FTT[0.729040768577966],GODS[203.878790000000000],IMX[156.500000000000000],SECO[0.500000000000000],SOL[0.007976800000000],SRM[393.798697690000000],SRM_LOCKED[12.301185410000000],UNISWAPBULL[0.000000140500000],USD[533.6506931830374500],USDC[2828.368257270000000],VETBULL[0.000000085000000] |
| 00324455 | TRX[0.050737980000000],USD[0.001125493625000] |
| 00324456 | BNB[0.000000095289533],BTC[0.000000025056840],ETH[-0.000000098855840],FTT[0.000000095202734],RAY[0.000000087173110],SOL[0.000000086807054],SRM[0.000001563666050],SRM_LOCKED[0.000045660000000],USD[0.000017316592909B],USDT[0.000000121193329],XRP[0.000000091420000] |
| 00324459 | BAO[46991.070000000000000],LINA[1499.715000000000000],LUA[830.242224000000000],MAPS[0.994300000000000],OXY[50.977200000000000],TRX[0.000000200000000],USET[1639.039580000000000],USD[18.951352704520000],USDT[0.000000072134891] |
| 00324461 | ALCX[0.000000001000000],BEARSHIT[60000.000000000000000],BTC[0.000057304385920],ETH[0.000142710000000],FTM[1.000000000000000],FTT[25.060548408646941],ROOK[0.000000330000000],SLND[0.033333000000000],SOL[0.000000000500000],SRM[9.525332120000000],SRM_LOCKED[354.835466600000000],SUN[4415.683000000000000],USD[268.083691863211534000000000],USDT[0.000000009182500],YFI[0.000000083820000] |
| 00324465 | BTC[0.003000000000000],TRX[589.104050000000000],USD[2117.835977302788100],USDT[2764.629500000000000] |
| 00324465 | APT[0.430000000000000],BLT[20000.140200000000000],ETHW[0.002984000000000],MEDIA[0.006278000000000],NFT[5403226269273997661[1],RAY[0.846700000000000],SOL[0.555237280000000],TRX[1.000231000000000],USD[0.872902253614902],USDT[104.710000066744329] |
| 00324466 | USD[1.000000003864540] |
| 00324468 | USD[0.000000063064540] |
| 00324469 | USD[0.000000099530764] |
| 00324471 | ETH[0.000500000000000],ETHW[0.000500000000000],TOMOBEAR[697.153532540000000],USD[0.000005230400000] |
| 00324472 | USD[0.536253897806748],USDT[75.978312730000000] |
| 00324473 | BTC[0.017796719460000],CRV[202.962587100000000],ETH[0.239955768000000],ETHW[0.239955768000000],FTT[85.420623029306500],LTC[0.000000021720000],MEDIA[25.195355640000000],ROOK[5.524440502700000],STEP[2499.539250000000000],TRX[0.000020000000000],USD[0.633612228851666],USDT[0.696256842799710] |
| 00324474 | USD[0.011500854750000],XRP[75.978312730000000] |
| 00324475 | ADABULL[0.000000770000000],ALGOBULL[73.000000000000000],BALBEAR[0.009843000000000],BALBULL[0.000429400000000],BAND[0.088350000000000],BAR[0.057915000000000],BAT[0.810000000000000],BCH[0.000710600000000],BCHBULL[0.007796000000000],DENT[100.000000000000000],DODO[0.088800000000000],EOSBULL[0.411430000000000],ETHBEAR[20.960000000000000],ETHBULL[0.000913920000000],FTT[0.009309000000000],HTBULL[0.000179800000000],JST[0.791000000000000],LINKBULL[0.000077770000000],LTCBULL[0.223354000000000],MANA[0.805800000000000],OKBBULL[0.000420000000000],OXY[0.523800000000000],REEF[1.158000000000000],SRM[0.754400000000000],SRM_LOCKED[0.000000043800000],SUSHIBEAR[0.999300000000000],SUSHIBULL[57698.126760000000000],SXP[0.066610000000000],THETABEAR[0.892000000000000],TOMO[0.052490000000000],TRXBULL[0.015980000000000],USD[0.002325277046600],VETBULL[0.000092300000000],XRPBULL[0.085060000000000],XTZBULL[0.000096600000000000] |
| 00324480 | ETH[0.000000703407118],USD[0.000004593274197],USDT[0.000009581915623] |
| 00324481 | APT[17.313421740000000],CAD[619.863000007114878],USD[0.000004476204324] |
| 00324482 | BNB[0.000000865665854],BTC[-0.000000150000000],ETH[0.000000155000000],FTT[0.003322054626577O],LUNA2[0.895225465900000],LUNA2_LOCKED[2.088859420000000],USD[0.003480995913153],USDT[0.000000021772353] |
| 00324483 | ETH[0.000000030799410],FTT[0.000004957678980],SOL[0.000000022880000],TRX[0.000000037324419],USDT[0.000000076770715] |
| 00324484 | USD[0.000000076757270] |
| 00324486 | USD[-1.016846350300000],USDT[1.570000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324487 | FTT[200.054962749481 1965],SRM[2.710863890000 00000],SRM_LOCKED[12.2740349800000 0000],TRUMPFEBWIN[500283.731218120000 00000],TRUMPSTAY[132300.069205000000 00000],TRX[0.577722000000 00000],USD[0.0791071050740311],USDT[23.900000010 4582757] |
| 00324488 | BTC[0.0000000027642398],ETH[0.0000000100000000],USDT[0.0000025681418314] |
| 00324489 | USD[0.0000000465 17554] |
| 00324492 | USDT[0.0000028453762097] |
| 00324493 | BNB[0.0098150600000000],TRX[0.8412870000000000],USDT[0.0695443982500000] |
| 00324494 | USD[0.0023873500000000],USDT[0.0001181017469398] |
| 00324497 | ETH[0.0000000064940000],USD[0.0000079788355795],USDT[123.3566088107130148] |
| 00324498 | ETH[0.0000000041045127],USDT[0.0000018493233982] |
| 00324499 | TRX[0.2730915900000000],XRP[0.9199160000000000] |
| 00324500 | USDT[0.0000033568222601] |
| 00324504 | MATH[0.0240650000000000],TRX[0.0000010000000000],USD[0.0000000012305936] |
| 00324506 | ETH[0.0000000075982500],USD[0.1322768574962064],USDT[0.0000071280623678] |
| 00324507 | TRX[0.8870600000000000],USDT[0.4736115680000000] |
| 00324509 | USD[0.3106940000000000] |
| 00324510 | ETH[0.0071541882335098],ETHW[0.0071541882335098],USD[0.0019170600000000],USDT[0.0000000018285474] |
| 00324511 | APE[0.0979715400000000],BNB[0.0358678997602 01],BTC[0.0000289877727395],CEL[0.0066000081372107],DOGEBEAR[299894.7592916100000 000],ETH[0.0000000050000000],FTT[0.1978738159106283],GMEPRE[0.0000000000358400],LUNA2[0.0000000093910000],LUNA2_LOCKED[0.0145319752500000],PAXG[0.0089000000000000],SOL[0.0000000057581776],SRM[8.0622467800000000],SRM_LOCKED[114.5235663300000000],THETABEAR[187.4404305100000000],USD[24.8271309036907358],USDT[0.0000000087838721],USTC[0.8816020000000000],XRPBEAR[75.1097879900000000] |
| 00324512 | BNB[0.0900000000000000],ETH[0.0000000100000000],TRX[0.5000000000000000],USD[0.0080402062500000],USDT[0.3232491243196064] |
| 00324513 | BNB[0.0000000059214173],ETH[0.0000000061565990],LTC[0.0000000058886985],SOL[-0.0000000009744198],USDT[0.0000012993009992] |
| 00324516 | TRX[0.4000000000000000],USD[0.0000000086027200],USDT[0.0000011971389062] |
| 00324517 | USDT[0.5303300000000000] |
| 00324518 | BNB[0.0000000100000000],ETH[0.0000000100000000],USD[0.1812023168000000],USDT[0.0919590000000000] |
| 00324519 | TRX[0.0000090000000000],USDT[0.0000050399378209] |
| 00324520 | TRX[0.7891690000000000],USDT[0.5047671940000000] |
| 00324521 | TRX[0.3415950000000000],USD[0.0000322635553721] |
| 00324523 | AAVE[0.0000000043199042],BTC[0.0000000021427520],DEFIBULL[0.0000000050000000],ETH[0.0000000094314525],ETHBULL[0.0000000038900000],SUSHI[0.0000000100000000],USD[0.0000942981772302],USDT[0.0000000083973788],YFI[0.0000000020000000] |
| 00324524 | TRX[0.6410250000000000],USD[0.0201200000000000] |
| 00324525 | USD[5.0000000000000000] |
| 00324528 | ETH[0.0000000077496900],FTT[0.0000001102140105],TRX[0.0023310023803456],USDT[0.0000000041782691] |
| 00324529 | USD[0.0000058166657055],USDT[0.0000033226236987] |
| 00324530 | USD[0.0000016471675051] |
| 00324531 | USDT[0.0000000035287809] |
| 00324532 | BNB[0.0000000091451661],BTC[0.0000870780000000],CEL[0.0910890000000000],FTT[0.0000000000303700],SOL[0.0025877700000000],USD[0.0950103277053579],USDT[0.3636714319532496] |
| 00324533 | TRX[0.0000000050000000],USD[0.0000000840034] |
| 00324534 | DOGE[0.0000000091507348],FTT[4.9552927507516823],LUNA2[0.0025587485540000],LUNA2_LOCKED[0.0060404132930000],LUNC[563.7054480000000000],NFT[359920834912687742],SLD[0.0000000042090000],SRM[31.7509940795829262],SRM_LOCKED[51.5722360000000000],TRUMPFEBWIN[63760.0000000000000000],TRUMPSTAY[8.9937000000000000],TRX[0.0000085000000000],USD[0.0000001049490921],USDT[0.0454823629458113],XRP[0.0000000019421455] |
| 00324535 | AAVE[0.0000000028313500],BNB[0.0000000097633814],BTC[0.0000000081637200],DOGE[0.0001048436372400],ETH[0.0000001071301 6],ETH0[0.0000000075839316],FTT[34.8940806500000000],LTC[0.0000000086101300],LUNA2[5.1444132520000000],LUNA2_LOCKED[12.0036309200000000],LUNC[0.0000000092249200],RUNE[0.0000002136900000],SOL[0.0000000054834700],SRM_LOCKED[0.0195397000000000],UNI[0.0000000001362200],USD[0.0000082811555175],USDT[0.0000000121151150] |
| 00324538 | BNB[-0.0000000082224244],CREAM[0.0082453500000000],ETH[0.0000000054497971],HNT[0.0196520000000000],LUNA[0.0841885000000000],TRX[0.0370871500000000],USD[0.2231461896489050],USDT[0.0000000034621732],XRP[0.0000000089830500] |
| 00324541 | SOL[0.0000001000000000],USD[0.0000024000000000],USD[0.0000227230124156],USDT[0.0000000059384240] |
| 00324542 | USD[0.0000001470370761],USDT[0.0000000084367155] |
| 00324543 | BTC[0.0000000085000000],DOGE[0.4238000000000000],FTT[0.0000001550920278],KNC[0.0996640000000000],NFT[445567436606930163][1],NFT[571308093803355632][1],SOL[0.0005720000000000],SRM[0.6173520500000000],SRM_LOCKED[2.5360761700000000],TRX[0.0033210000000000],USD[1.8006990071547078],USDT[0.0000001342803 51] |
| 00324544 | SOL[0.0141000000000000],TRX[0.0000020000000000],USDT[1.8752700127008876] |
| 00324545 | SOL[0.8400000000000000],USD[2.0583610019139237] |
| 00324547 | USD[0.0628324600000000],USDT[1.0313540000000000] |
| 00324548 | ETH[0.0000000200000000],TRX[0.0000000656398626],USD[0.0884929580375600],USDT[0.0000091206893110] |
| 00324550 | SXPBULL[0.0095380000000000],USD[0.4604119357219976] |
| 00324553 | TRX[0.2430670000000000],USD[0.5398270445500000],USDT[0.1728570000000000] |
| 00324554 | ETH[0.0000000081892449],LUNA2[0.0000000537063311],LUNC[0.0050120000000000],SWEAT[0.9513000000000000],TRX[0.6958820000000000],USD[-0.0000000008354344],USDT[0.0000000064265103] |
| 00324555 | TRUMPFEBWIN[6433.9061199000000000],USD[0.1626250000000000] |
| 00324556 | BTC[0.0000587431300000],FTT[0.0944305300000000],LUNA2[0.3317511437000000],LUNA2_LOCKED[0.7740860019000000],LUNC[72239.5100000000000000],TRX[22.2400000000000000],USD[0.0862481374016744],USDT[0.5042308469001 91] |
| 00324557 | BTC[0.0000000026244111],DOGE[1.6862340000000000],ETH[0.0000000013176690],FTT[0.0671050000000000],LINK[0.0996000000000000],LUNA2[0.0034055190300000],LUNA2_LOCKED[0.0079462110800000],LUNC[0.0079480000000000],MATIC[0.0000000957200000],TRX[0.0004200000000000],USD[1.4908679596238851],USDT[1.0801510376687370],XRP[0.9528800000000000] |
| 00324560 | DEFIBULL[2.9294433000000000],EOSBULL[235.3552740000000000],FTT[0.0993350000000000],SOL[0.1740000000000000],SRM[0.9978150000000000],USD[0.5847404109200000],USDT[0.1657200057433708] |
| 00324561 | BTC[0.0000310652530000],CRO[84.0000000000000000],MATIC[4.1840000000000000],USD[1.9807993575000000] |
| 00324562 | BTC[0.0000000017150192],SRM[0.0004076200000000],USD[0.0000005422015033],USDT[0.0000003690798686] |
| 00324563 | USDT[0.0000028421099247] |
| 00324564 | USD[0.0048567206686159],USDT[0.2061516900000000] |
| 00324565 | AMPL[0.0000000002613629],BEAR[49.6882000000000000],BSVBULL[29.9943000000000000],ETHBEAR[131784.5540000000000000],FTT[0.0999810000000000],SOL[0.0693692400000000],SXP[1.9996200000000000],USD[0.0236685665918650],USDT[0.9720794640934319] |
| 00324568 | AVAX[0.0000000100000000],BNB[0.0000000023676900],DOGE[0.0000000581600000],FTM[-0.0000000087520000],SOL[0.0000002009393234],TRX[0.0000000013604144],USD[0.0000001020248997],USDT[0.0000000089030548],XRP[0.0000000034978200] |
| 00324569 | USD[0.0297985400000000] |
| 00324571 | TRX[0.0000170000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324572 | ATLAS[1650.00000000000000000],AVAX[0.06145212715176556],BNB[0.0000000090000000],BNBBULL[0.00000000004260000],BTC[0.00007282594202233],BULL[0.00000007285700000],DOGEBULL[0.00000000252562500000],ETH[0.00477689800000000],ETHBULL[0.00000000300000000],ETHW[0.00477689800000000],FTT[0.046575260000000],NFT[491576265328654827][1],RAY[1.08884365000000000],REN[0.000000054023800],SAND[1.000000000000000],SLND[22.5000000000000000],SOL[0.0067556423139495],SRM[0.250595640000000000],USDD[0.0002702524344731],USDT[0.00000427764489],XAUT[0.000000009332500000],XRP[0.0000000017283112] |
| 00324574 | BNB[0.2990000000000000],USDT[0.2640520000000000] |
| 00324575 | ETH[0.0000005000000000],ETHW[0.00023313500000000],FTT[416.6083762120913724],GMT[510.0025500000000000],MNGO[13.9390290000000000],SOL[1.4898150000000000],TRX[0.00008000000000000],USD[-0.0000000350027412],USDT[20.6872310050077263] |
| 00324576 | USD[0.0392035937560000] |
| 00324577 | NFT[3524925879550260790][1],NFT[3669055185539944976][1],NFT[5395225024273593746][1],USDT[0.0000000018037704] |
| 00324580 | ETH[0.7549960000000000],USD[0.0000000101277590],USDT[0.4886671825902015] |
| 00324582 | TRX[0.00005000000000000],USD[0.5558425000000000] |
| 00324583 | FTT[150.1189400000000000],SRM[2435.2389207800000000],SRM_LOCKED[62.8958334800000000] |
| 00324584 | USDT[0.00000000580452710] |
| 00324585 | USD[0.0000005095533558] |
| 00324586 | ETH[0.0000000050000000],TRX[0.24000000000000000],USDT[0.0916275087750000] |
| 00324588 | ETH[0.0000000008553000],USD[0.0002506470684090] |
| 00324589 | USDT[0.00000000332564022] |
| 00324590 | BCH[0.0009977200000000],NFT[3383248646877662004][1],NFT[3951441839250298462][1],NFT[5239520290777164205][1],TRX[0.20081600000000000],USD[0.0000000035000000],USDT[0.9545893673250000],XRP[0.5000000000000000] |
| 00324592 | 1INCH[0.0000000666663800],AXS[0.0000000013924300],BTC[0.00000001679995],CEL[0.0000000033596600],DAI[0.0000000062832000],DOGE[0.00000000253200],ETH[0.00000005011934],ETHW[0.00000005011934],FTT[0.056797434428429],GME[0.0000000100000000],GMEPRE[0.000000002621000],HT[0.00000006640200],LEO[0.0000000024205500],LOOKS[0.000000031773700],LUNA2[0.00174328041880000],LUNA2_LOCKED[0.0041625377220000],NFT[5595333452468100473][1],SRM[0.044192790000000],SRM_LOCKED[23.40055001000000000],SUSHI[0.00000000134877000],TRX[0.0000000056285400],TSM[0.0000000059521700],UNI[0.000000000810013],USD[0.0000000046678023],USDT[-0.0000000012958276] |
| 00324593 | BTC[0.0000000087167500],ETH[0.0001972500000000],ETHW[0.0001972477500000] |
| 00324594 | BTC[0.0005455897247500],COPE[48.9902000000000000],FTT[0.0905065000000000],SNX[9.2316586700000000],SOL[0.0777655500000000],SRM[19.6422903800000000],SRM_LOCKED[160.3577096200000000],USD[3.4265188278711036],USDT[0.0000000054400000] |
| 00324595 | USD[0.2676220362111350],USDT[0.0000000004466516] |
| 00324599 | ETH[0.0000000500000000],USDT[0.3152580000000000] |
| 00324600 | BRZ[1132.7734000000000000],BTC[0.0000000007650000],ETH[0.0000000100000000],ETHW[0.0005000100000000] |
| 00324601 | ETH[0.0000000137000000],TRX[0.0000010000000000],USD[27.4589745639966833],USDT[0.0000000097089191] |
| 00324602 | BTC[0.0080419400000000],ETHW[0.0007885900000000],USD[0.0002245167980858] |
| 00324607 | BNB[0.0000200500000000],BTC[0.28660857604763003],DOGEBULL[0.0000000029000000],ETH[0.000017500999965000],ETHW[38.6092910709996500],FTT[300.1923263500000000],IMX[594.18444440000000],LOOKS[0.998422910000000],LUNA2[26.8789109200000000],LUNA2_LOCKED[82.7174588200000000],LUNC[0.004081500000000],NFT[297867951944857791][1],RAY[0.02462400000000000],SLND[85.5000000000000000],SOL[30.28498980000000000],SRM[132.5322608600000000],SRM_LOCKED[2.02890592000000000],SWEAT[0.9988000000000000],USD[1443.52961883431736600000000],USDT[2.7123367494474823],USTC[3804.8397550000000000] |
| 00324610 | AVAX[0.0000001000000000],BTC[0.0055988892000000],BULL[0.0000000003000000],FTT[0.0026256038491613],HKD[0.0000000033473903],LTC[0.0000000097790800],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],PAXG[0.0000336000000000],SOL[347.4661657300000000],TRX[0.0000080000000000],USD[1.58335828241333310],USDT[0.9190798602588020],USTC[10.0000000000000000] |
| 00324613 | BTC[0.0000072105013100],ETH[0.0000134456222275],MATIC[0.0000000001069800],TRX[0.0000000010235160],USD[0.0000080466739656],USDT[0.2860917831850000] |
| 00324614 | BTC[0.0000000785550000],SOL[0.0020535660000000],USD[0.3779933778055572] |
| 00324618 | LUNA2[0.0000008266280580],LUNA2_LOCKED[0.0000019287988020],LUNC[0.18000000000000000],USD[0.0001026274523278] |
| 00324619 | AAVE[0.0000000100000000],AVAX[0.0000000060000000],BNB[-0.0000000004802255],BTC[0.00000000550014300],ETH[161.3426851573027657],ETHW[0.0000000015483902],FTT[150.1075412154870222],SOL[0.0000000119376682],SRM[50.9557332800000000],STG[0.0000000100000000],USD[1954.52694870310505031],USDC[204896.87679807000000000],USDT[15000.0000345038373419] |
| 00324622 | ETH[0.0000000088000000],USD[0.0000023219359636] |
| 00324623 | BCH[0.0032158000000000],BCHA[0.0032158000000000],USD[0.0000000075000000] |
| 00324626 | ADABULL[0.00000000950000000],AMPL[0.00000000763432],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000022000000],BULL[0.0000000085000000],DOGEBULL[0.00006189960000000],ETHBEAR[8636.7500000000000000],ETHBULL[0.0000000092000000],FTT[0.02373773238118150],GENE[0.3999240000000000],GRTBULL[0.0949893599000000],HTBULL[0.0000000067500000],LINKBULL[0.0000000150000000],MATICBULL[0.00013640000000],OKBBULL[0.00000000250000000],SXPBULL[0.0000000500000000],THETABULL[0.00009122000000000],USD[0.0999889833280995],USDT[0.00000010714779],XRPBULL[0.4226908850000000],ZECBULL[0.0083492000950000000] |
| 00324627 | BCH[0.0000000038186200],FTT[0.0097441403263818],USD[0.2656433453932893],USDT[0.0000000619135800] |
| 00324628 | AVAX[0.0013316380819489],BTC[0.0000000016794000],LUNA2[0.0006546865647000],LUNA2_LOCKED[0.0015276019840000],LUNC[0.0021090000000000],TRX[0.0000010000000000],USDT[0.0000000077500000] |
| 00324630 | ETH[0.0000000068632400],USDT[0.0001532979765011] |
| 00324631 | BTC[0.0000000060000000],FTT[0.0000000553445600],MER[10.0010000000000000],SOL[0.0000000078080000],SRM[0.0017887500000000],SRM_LOCKED[0.0061817000000000],TRX[0.0000010000000000],USD[0.0000002147149907],USDT[0.0000000019930987] |
| 00324634 | ETH[0.0006790700000000],ETHW[0.0006790712000000],USDT[0.0000001865010481] |
| 00324635 | ETH[0.0000000100000000],USDT[0.0000021808086305] |
| 00324636 | USDT[0.0000000089013584] |
| 00324637 | ADABEAR[299883.6000000000000000],ADABULL[0.0163000000000000],BNB[0.0200000000000000],BTC[0.0000994600000000],ENS[0.2000000000000000],FTT[0.0002731465770000],LTC[0.0095590000000000],OMG[2.0000000000000000],TOMOBULL[100.0000000000000000],TRYB[218.2856117740000000],UNISWAPBULL[0.0552000000000000],USD[0.3130.6882285947500000000000],USDT[23.9173050976150000] |
| 00324638 | USDT[0.1528290000000000] |
| 00324644 | USD[0.0000000121280656] |
| 00324645 | BTC[0.0000064000000000],DOGE[14502.2570839400000000],ETH[0.0001870100000000],HOLY[1.0042536400000000],MATH[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001558502330],USDT[28538.3377189800000000] |
| 00324648 | USD[0.0000005124124],USDT[0.0000000022033780] |
| 00324649 | LTCBEAR[2800.0000000000000000],SUSHIBEAR[19996200.0000000000000000],USD[8.2535255198743418],USDT[-0.0275673137177609] |
| 00324650 | USDT[0.0000000084112231] |
| 00324651 | ETH[0.0000000039441800],MATIC[0.0000000686725500],NFT[4407673823742130691][1],NFT[4986052547039503951][1],SOL[0.0000000010121080],USD[0.0100462300000000],USDT[0.0000000070966588] |
| 00324652 | USD[0.0000000111669034],USDT[0.0000000084287505] |
| 00324653 | USD[0.0000000061078614] |
| 00324656 | USDT[0.1627230000000000] |
| 00324657 | USD[0.0000000009383830] |
| 00324658 | USD[0.0000011372565164] |
| 00324659 | ETH[0.0000000094393600],USD[0.0000000061981465] |
| 00324660 | USD[0.0000000402510117] |
| 00324664 | BTC[0.0001096715000000],FTT[0.0000000038894365],TRX[0.0000100000000000],USD[761.4215608817683575],USDC[2000.0000000000000000],USDT[0.0000000156152195] |
| 00324668 | USDT[1.0750000000000000] |
| 00324669 | ATOMBEAR[19996200.0000000000000000],BSVBULL[3691.4235730000000000],USD[0.0554995342500000],USDT[0.0000000006984093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324671 | TRX[0.00005000000000000],USDT[0.0000099787773056] |
| 00324672 | FTT[1.065691206231328],SRM[0.000059150000000],SRM_LOCKED[0.000232770000000],USD[0.000000090164986],USDT[0.000000045691522] |
| 00324673 | TRX[0.890530000000000],USD[0.005609632800000],USDT[12.639767577000000] |
| 00324674 | USDT[0.000009849726092] |
| 00324679 | LUNA2[0.027841292230000],LUNA2_LOCKED[0.064963015210000],LUNC[6062.500000000000000],USD[0.000003827339082],USDT[0.000003941264849] |
| 00324680 | TRX[0.887300000000000],USDT[0.000000140694205] |
| 00324681 | KNC[54.289140000000000],USD[1.560963046387556] |
| 00324685 | ETHW[0.331000000000000],LTC[2.600000000000000],TRX[0.380923000000000],USD[0.004486245050000],USDT[1513.950000000000000] |
| 00324686 | USD[0.003776664235000],USDT[977.858521629000000] |
| 00324687 | FTT[0.120111167330537],USD[19.907584490584276],USDT[0.723747875318447] |
| 00324688 | ATOM[0.021553000000000],FTT[0.000000053955539],NFT [5758430557808638911,SOL[0.000000010000000],USD[0.534190986823646],USDT[0.494354541210000],XRP[0.000000017710656] |
| 00324690 | USDT[0.000000009874790] |
| 00324692 | BTC[0.000000005889875],ETH[0.000000150814684],ETHBULL[0.000000000301000],FTT[0.121541057881715],NFT[0.157538500000000],SRM_LOCKED[2.374044500000000],SUSHI[0.000000005000000],TRX[0.000010000000000],USD[1.389250580624207],USDT[-0.041957710450714] |
| 00324694 | FTT[15.500000000000000],USD[0.000089000000000],USDT[1.380670624800000] |
| 00324696 | USDT[0.017790000000000] |
| 00324697 | ETH[0.000974800000000],ETHW[0.000974800000000],TRX[0.0000200000000] |
| 00324698 | AMPL[0.000000001476895],DOGE[0.000000787129440],FTT[0.090553500000000],USD[0.0704862879684272],USDT[0.000000011586353] |
| 00324700 | BNB[0.000000044909366],ETH[0.000000007357282],MATIC[0.000000002307986],SOL[0.000000080557500],TRX[0.004603000000000],USD[0.000009575917491],USDT[0.000000076481698] |
| 00324703 | 1INCH[0.751545720297550],AVAX[0.083727996948400],AXS[0.001596478732810],CEL[0.079581142728500],FTT[25.195212000000000],LUNA2_LOCKED[32.327530950000000],LUNC[0.539605378789021],TRX[11.025410000000000],USD[13.892505806242207],USDT[-0.0419577104507140] |
| 00324706 | ETH[0.000000086208420],TRX[0.000000055900000],USD[0.000000086394069],USDT[0.000000078722496563] |
| 00324707 | BNB[48.736690772544300],BTC[2.754032710119480],DAI[593.3550604534691550],ETH[11.440347674534480],ETHW[11.402516621941942],FTT[171.980714990000000],GBP[20437.718702729987802],HKD[4.687506300000000],SOL[204.805840867292870],USD[110.42969419734798040],USDT[401.438870565599555] |
| 00324710 | APT[0.000000081430500],ETH[0.000000090112430],LUNA2[0.001370916085000],LUNA2_LOCKED[0.003198804199000],LUNC[298.519863848821574],MATIC[0.000000079700000],TRX[0.000160051800000],USD[0.000001585374656],USDT[0.000000087675342] |
| 00324712 | TRX[0.000001000000000],USDT[1.497165085000000] |
| 00324714 | USD[5.000000000000000] |
| 00324721 | USD[0.047100000000000],USDT[0.881600000000000] |
| 00324722 | BNB[0.000000033156553],TRX[0.000006000000000],USD[0.592668787676399394],USDT[0.000000005368312] |
| 00324723 | USD[0.477419768599911],USDT[0.000000058250000] |
| 00324725 | 1INCH[0.000000008522200],BNB[0.000000109305408],BTC[0.010000060724002],CEL[0.096982258144875],COMP[0.000052510000000],ETH[0.000369600000000],ETHW[0.003696000000000],FTT[201.249289809708159],SRM[0.747067680000000],SRM_LOCKED[1.489283570000000],TSLA[0.000000003000000],TSLAPRE[-0.000000001597270],USD[1.824013308181424],USDT[2660.300] |
| 00324726 | USD[0.000330133100000] |
| 00324727 | BTC[0.000000004398400],DOGE[0.000000045988520],ETH[-0.000000005450960],FTT[0.000000002368326],SUSHI[0.000000010000000],USD[0.000000145432190],USDT[0.000051291843482],WBTC[0.000000042000000],XRP[0.000000079050527] |
| 00324729 | BADGER[0.000000070833820],BOBA[0.039280000000000],BOBA[0.000000005380000],ETH[0.565200000000000],ETH[0.000000393201777],ETHW[0.199000393201777],FTT[0.000000008451228],LUNA2[0.046115742400000],LUNA2_LOCKED[0.010760339890000],LUNC[1004.180000000000000],MTA[0.000000061459170],SOL[0.000000071000000],TRX[0.000160051800000],USD[0.000000061585374655],USDT[0.000940671274703342] |
| 00324730 | LINKBULL[0.001092300000000],USD[0.017118663670598] |
| 00324733 | TRX[0.000001000000000],USD[0.021460624000000],USDT[0.000000039793336] |
| 00324734 | USDT[0.045489000000000] |
| 00324737 | EUR[0.000000022195506],OXY[0.491940000000000],TRX[0.000006000000000],USD[-0.112566625047086],USDT[0.000000103952980],XRP[0.869600000000000] |
| 00324741 | ETH[0.000000006989900],TRX[0.000003000000000],USD[0.000232122405438],USDT[0.000010647615885] |
| 00324742 | FTT[0.099594540000000],USD[0.009113330190000],USDT[0.000000043500000] |
| 00324743 | ETH[0.000000057557300],NFT [3921161006672865071[1],NFT [4110876813772260121[1],NFT [4399599572224732261[1],USDT[0.000144737445004] |
| 00324744 | ETH[0.000000100000000],TRX[0.649012000000000],USD[0.000000043194911],USDT[0.000001362505191] |
| 00324749 | APT[20637.908594420000000],ETH[0.000000107643130],HTJ[0.053911800000000],TRX[0.748857000000000],USD[0.000000244538029],USDT[0.000000642604844] |
| 00324751 | BNB[0.000000100000000],ETH[0.000000008427142],USDT[0.000001631758024],XRP[0.000000015776105] |
| 00324752 | FTT[0.000000093691765],TRX[0.000001000000000],USD[0.000000109136794],USDT[0.000000075102548] |
| 00324755 | AMPL[0.124057501122313],USD[320.634400000000000],USDT[0.875200000000000] |
| 00324756 | BCH[0.000000017319300],FTT[1.499715000000000],MKR[0.000000015340858],SHIB[8353.302921147264624],TRX[0.000000049253068],USD[0.673645057500000],USDT[0.001208435334910],XRP[0.000000027130338],YFI[0.000000039755944] |
| 00324757 | FTT[0.009675344220000],USDT[1.574111000038440] |
| 00324758 | NFT [3455497668464035391[1],NFT [5232852569351128071[1],NFT [5681069740649178281[1],USDT[0.000015129308228] |
| 00324760 | CEL[0.006700740000000000],ETHW[0.000567400000000],FTT[0.074125500000000],LUNA2[0.002112308199000],LUNC[0.006406950332553],NFT [4342915828807328011[1],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],TRX[0.010171000000000],USD[0.000000009218351],USDT[0.920421429669065],USTC[0.299003270863988] |
| 00324762 | USD[0.232803010982480],USDT[0.052279080655400] |
| 00324763 | ETH[0.000000010384600],TRX[0.000000092601000],USD[0.000013414568378],USDT[0.000014837363635] |
| 00324765 | MER[0.468400000000000],TRX[0.000002000000000],USD[0.000602142691656],USDT[-0.000539394440140] |
| 00324766 | ETH[0.000000100000000],FTT[0.023841984174607],TRX[0.007980000000000],USD[0.001820011758585],USDT[0.000007530504292924] |
| 00324768 | BAO[1.000000000000000],BNBBULL[0.000938200000000],ETH[0.000385080000000],ETHBULL[0.000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000012000000000],USD[0.000000058930521000],USDT[0.000000034392031] |
| 00324769 | USD[41.307585213588524],USDT[75.846484000000000] |
| 00324777 | TRX[0.000117000000000],USD[0.003166602200000],USDT[3.594425810000000] |
| 00324778 | BTC[0.000000066873408],USDT[0.000000048647268] |
| 00324779 | EUR[0.000000025012270],USD[0.000288150702247],USDT[0.000000031840524] |
| 00324780 | ETH[0.000000100000000],USD[0.008814580000000] |
| 00324783 | ALGOBULL[108779.328000000000000],BAND[0.076592000000000],BNBBULL[2.999430000500000],BOBA[0.464185000000000],BULL[0.099987608550000],EOSBULL[914.326245000000000],ETHBULL[55.920280286050000],LINK[0.270192000000000],LINKBULL[23.871538390500000],MATICBULL[149971.500000000000000],OMG[0.464185000000000],THETABULL[0.000000010000000],USD[10.143006581381125],USDT[32.327831953960520],VETBULL[0.000061299500000],XRPBULL[0.035158345000000],XTZBULL[8.198110775000000] |
| 00324784 | ETH[0.000000046417419],TRX[0.486300002167805],USD[0.000050952963331259],USDT[0.000358606772376] |
| 00324785 | SOL[0.344000000000000],USDT[0.000000031414283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324786 | SUSHIBEAR[859519.30000000000000000],SUSHIBULL[13097.51100000000000000],SXPBULL[413.84534000000000000],TOMOBULL[150.72887350000000000],USD[0.0432167152014620] |
| 00324788 | USDT[0.0382801544169603] |
| 00324791 | AURY[0.259396250000000000],AVAX[0.300000000000000000],AXS[1444.85513681000000000],BNB[0.009090050000000000],BTC[0.000099330486000000],BUSD[500000.000000000000000000],CRO[488.577849420000000000],DAI[1261209.139292040000000000],ETH[0.020000000000000000],EUR[15305.945000000000000000],FTT[100794.238580000000000000],TRX[0.007780000000000000],USD[8103499.688819406529670000000000000],USDC[500000.000000000000000000],USDT[8263116.471256914135230000] |
| 00324794 | TRX[1.000000000000000000] |
| 00324797 | FTT[0.000000066105187],USD[-0.000000072577842],USDT[0.000000001529250] |
| 00324798 | USDT[0.000013862246400] |
| 00324799 | BAO[0.000000081646628],FTT[0.001599470720876],USD[0.344157360955710],USDT[0.000000026909593] |
| 00324801 | ETH[0.000228540000000],ETHW[0.000228545016921 6],FTT[0.007877342114698 7],TRX[0.000013000000000],USD[0.000000000377000],USDT[436.212355809401 7869] |
| 00324803 | MATH[2179.344861000000000],USD[0.053710932280000000],USDT[0.001298980000000000] |
| 00324805 | AMPL[0.00000001 2719167],BAO[0.000000010000000],BICO[430.005000000000000000],BTC[-0.001992579675364 9],ETH[0.000077390000000],ETHBULL[0.000000000600000],EUR[0.000077390000000],FIDA[1.651928320000000000],FTT[150.087490075478 4183],IMX[0.007369500000000],LUA[0.000000010000000],MATIC[0.000000033935436],SOL[0.000000011522589],SRM[79.461851990 0000000],SRM_LOCKED[0471.180047130000000],SUSHI[0.258775620000000000],UNI[0.084659820000000000],USD[990.051127896994 4966],USDT[0.004950004946586 6] |
| 00324807 | SOL[0.300000000000000],USDT[0.803040005666 1060] |
| 00324808 | USD[0.00000019633433 8],USDT[0.000000061988704] |
| 00324809 | USDT[0.000000048415550] |
| 00324810 | USD[0.000000094472275],USDT[0.000008554276642] |
| 00324811 | ATLAS[15600.000000000000000],BTC[0.000000011 3157123],ETH[1.895469920000000000],ETHW[1.895469920000000000],FTM[600.264595970654041 6],FTT[25.000000019774001 3],GALA[26.046353610000000],HNT[2.478645790000000],MATIC[76.084221160000000],NFT[3472394047670753 52][1],NFT[5000944702584533 71][1],NFT[5562271511595984821],SOL[10.186809972520000],SUSHI[48.625639220000000],TRX[0.000481000000000],USD[26.60815360745135 13],USDT[1065.251173457707 2335] |
| 00324812 | AVAX[0.040000000000000],BTC[0.000003218345760],CEL[0.069332700000000],COPE[3.980800000000000],DAI[0.000000000000000],ETH[0.000077390000000],FIDA[0.825246600000000],FIDA_LOCKED[1.988352840000000],FTT[0.098000010000000],LUNC[0.000000041240400],RAY[2.671394980000000],SOL[8.344517628887 9279],SRM[0.328031850000000],SRM_LOCKED[0.819205670000000],TSLA[0.029726460000000],USD[3.241212557597 5915],USDC[35.000000000000000],USDT[0.000000009357440] |
| 00324816 | SXPBULL[123.310146000000000],USD[0.018425957086 8500] |
| 00324818 | USD[0.000000070153944] |
| 00324819 | BTC[0.000000026570000],DYDX[0.053133950000000],UNI[0.042875870000000],USD[0.351978784000000],USDT[0.000000006591541 2],WBTC[0.000087280000000] |
| 00324822 | BTC[0.000000010000000],USD[0.005450547389203 9],USDT[0.000000070404000] |
| 00324825 | CONV[116362.098824980000000],TRX[0.000018000000000],USD[0.005563229140593 8],USDT[0.000000005250583 9] |
| 00324826 | ETH[0.000000041290372],USD[0.000000045749150],USDT[0.000000082082732] |
| 00324827 | FTT[0.036196732078 8130],KIN[89982.900000000000000],SRM[0.979385000000000],USD[0.000161620745000 0],USDT[0.545152000000000] |
| 00324828 | USD[1.122118316662000] |
| 00324829 | BTC[0.000039490783000 0],ETH[0.000000005330620 0],TRX[0.865481008678 5640],USDT[0.000019062172985 0] |
| 00324830 | FTT[0.000019493919900],TRX[0.000015000000000],USD[-55.646845287587 7029],USDT[62.346799920000000] |
| 00324831 | USD[0.000000006489560 0],USDT[0.000000047015000] |
| 00324833 | BNBBEAR[1061.805421000000000],BNBBULL[0.016149245000000],ETHBEAR[35713.463050000000000],ETHBULL[0.000887349000000],HGET[94.841421500000000],LINKBEAR[1132.727000000000000],LINKBULL[0.128638647000000],LTCBEAR[2.746674655000000],LTCBULL[0.342338250000000],TRXBEAR[8.037080000000000],TRXBULL[0.784395900000000],XRP[99.831222132100000] |
| 00324835 | BNB[0.009468000000000],BULL[0.000000002000000],RUNE[2.695380000000000],USD[61.593399314140 1250],USDT[0.377720700000000] |
| 00324836 | BTC[0.000000035661500],ETH[0.000000005000000],KIN[7710.248027880000000],RAY[0.000000100000000],USD[0.001884360000000],USDT[0.000000004750000],XRP[0.235700000000000] |
| 00324837 | USDT[0.000000447766698] |
| 00324839 | ETH[0.000000070449154],USD[0.014256797410 5832],USDT[0.000013056234113 9] |
| 00324841 | BAO[3.000000000000000],BTC[0.498582884071 6853],HT[0.009060480210 6500],LTC[0.000000074000000],REEF[0.000000028500000],USD[-0.000337193586100],WBTC[0.000000027113466],XRP[0.000000088162721] |
| 00324842 | AKRO[1.000000000000000],ATOM[0.000000086603235],BNB[0.000000496707810],BTC[0.000000004694327],DAI[0.000000045362200],FTT[0.003746127139642 9],LUNA2[0.001415530000000],NEXO[0.000000044813700],SOL[0.000000021924600],SRM[0.063406102000000],SRM_LOCKED[0.286661820000000],USD[2.725752404314 2001],USDT[0.000000048403295] |
| 00324845 | ETH[0.000000083142140],NFT[3625663149292321 92][1],NFT[4155217754017329 62][1],USD[0.000000114261329],USDT[0.000102003831660] |
| 00324846 | ETH[0.000000010000000],USD[0.000000084976558],USDT[0.000000068362605] |
| 00324847 | TRX[0.000001000000000],USD[0.034908984500000],USDT[0.000000058480 22] |
| 00324848 | ETH[0.000000010000000],LUA[0.092187500000000],LUNA2[0.000000407882623],LUNA2_LOCKED[0.000000951726121],LUNC[0.008881730000000],NFT[3060253411843001 03][1],NFT[4571933997434821 87][1],SOL[0.000000076299046],USD[0.000000102751566],USDT[0.000000105123922] |
| 00324849 | RAY[0.651718000000000],TRX[0.000001000000000],USD[0.319955068845841 3],USDT[0.000000004236214 1] |
| 00324851 | LUA[0.082090000000000],USD[0.051531793000000],USDT[0.052342415000000] |
| 00324856 | DOGE[5.000000000000000],MOB[56.915664221259696],USD[5.683100393528 8750] |
| 00324857 | AAVE[0.000000008341650 0],BAL[0.000000004976000],BNB[0.000000030420258],BTC[0.000000027439257],DOGE[0.000000040000000],DYDX[0.000000113683741],ETH[0.000000041827431],FIDA[1.218202478109160 4],FIDA_LOCKED[2.811806560000000],GBP[0.000000005583600],RAY[0.000000023498000],ROOK[0.000000979 000000],SOL[0.161263692727 8493],SRM[0.286070337714970 3],SRM_LOCKED[1.020200880000000],TRX[0.000031000000000],USD[1.216522438704906 1],USDT[0.000000085742554] |
| | NFT[5650837503487439 21][1],USD[2.225250000000000] |
| 00324859 | 1INCH[736.717301439320000 0],AAVE[122.684108787347 1200],AKRO[84295.713000000000000 0],ALCX[3.312960000000000 0],ALPHA[1413.0185424359203 00],ATLAS[33358.088679400000000 0],ATOM[10.642009960000000],AUDIO[503.9390000000000 00],AURY[76.949298260000000],AVAX[177.340740062883 8800],AXS[19.971679299 0000000],BCH[5.508777741387 359],BNB[147.838429581546977],BNT[17703.138137939877121 00],BOBA[2027.585458900000000],BRZ[250236.45742210 22376781],BTC[3.735287194608281],CEL[1.008735005718 400],CHZ[22314.199851922446585 5],COMP[5.302035470000000],COPE[108.293214000000000],CREAM[17.787739900000 0000],CRO[2360.365847800000000],CRV[80.66012520000000 0],DENT[67100.000000000000000 0],DFL[1112.859441000000000],DMG[1309.620452610000000],DODO[316.971455000000000 0],DOGE[1115000.598703375744 700],DOT[3125.4100639714 3800],DYDX[87.215401400000000],ENJ[1906.2 3370800000000],ENS[119.5 105308091 2LETHW[4.285645131846530 0],EUR[80.000000035971500 0],FIDA[3735.881603202638 4848],FIL[5097.192000000000000],GALA[7692.300000000000000],GODS[57.982719200000000],GOG[6.490426500000000 0],HNT[425.572374010000000],ICX[80.7352400000000000],KNC[7162.86965694 1297427800],LINA[109554.585549 0800000000],LINK[340.284085726540951 7],LOOKS[12.662550000000000],LRC[13292.639861 24000000000],LTC[26.168712959725600],LUNA[3.158012069000000],LUNA2[17.755905914418579 4],MANA[2788.461857800000000],MATIC[12623.390146011 295850 0],MBS[1395.298879820000000],NEAR[1856.300000000000000 0],NFT[30035347538812436 1][1],OMG[3361.147060006678090 0],OXY[2467.674482940000000 0],PAXG[38.695478410000000 0],PERP[49.334227200000000 0],PUNDIX[481.603898000000000 0],RAMP[3772.462631900000000],RAY[3372.749938164775939 7],REEF[25260.433000000000000],REN[20138.814844927216020 0],RNDR[326.401515480000000],RON[1985.790800 938762007370770 0],RUNE[82.863113315696800 0],SAND[2076.959529400000000 0],SHIB[992.181019.955447650254894 0],SKL[2162.353851900000000 0],SLP[6283.000000000000000],SNX[90.0000264000000000],SOL[55.419964466419800],SNY[80.000026400000000],SOL[55.419964466419800],SPY[0.000000008261870 0],SRM[828.679796460000000],SRM_LOCKED[1545.53000685000000 0],SUSHI[644.576778100000000],SWEAT[3800.000000000000000 0],SXP[651.825245503884320 0],TOMO[1458.784363878173940 0],TRU[5878.594466780000000],TRX[6469.742924500000000],UNI[3821.48103308410420 00],USD[25257.274047963449914 3],USD[53.781662158421643 0],USDC[3.825000000000000 0],WBTC[0.000000001601700],XAUT[31.032250000000000 0],YFI[0.080062959000000],YGG[5.081280000000000 0] |
| 00324860 | AKRO[0.000000009333112 0],ETH[0.000000010000000],USD[0.018769769847 1207239] |
| 00324862 | BNB[0.009897153479904 6],BTC[0.000000011 2776865],BUSD[93.803800000000000],FTT[27.084875466296 1760],IMX[0.097960000000000],LDO[96.706800000000000],LUA[0.000000010000000],REN[0.821440000000000],TRX[0.000028000000000],USD[0.000000103494274],USDT[0.000000004387584] |
| 00324863 | BNB[0.042702300000000],BTC[0.000000083700000],ETH[0.000000010000000],SOL[0.000000010000000],TRX[0.048218500000000],USD[0.017386117476793 5],USDT[0.000000214235231 8] |
| 00324866 | USDT[4.170000000000000] |
| 00324867 | AAPL[5.001661650000000 0],BADGER[0.000000010000000],BTC[0.283315862607 5000],BYND[10.350687900000000],COIN[18.999810000000000 0],EUR[5988.994713559340951 7],FTT[310.650439684326151 1],GDX[10.003365500000000 0],MATIC[26.279715998 4006704],NFT[3634625451530428 6][1],SOL[29.538981000000000 0],SQ[10.011181100000000 0],USD[58.816918 9960840000 0],USDT[55.002750092031281],XAUT[11.024240490000000],YFII[0.000061900000000] |
| 00324869 | BTC[0.000000093331120 0],ETH[0.000000010000000],USD[0.187697698471 0737239] |
| 00324870 | USD[21.906894196130777 3],USDT[1.085194670000000] |
| 00324873 | BUSD[74.271814810000000],TRY[1.235964172000000 0],USD[0.000000006224809 4],USDT[0.000000009487744 0] |
| 00324876 | USD[0.001312725570731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324877 | USD[0.0000000056457448],USDT[0.0502211500000000] |
| 00324882 | USD[0.1830149199000000] |
| 00324884 | USDT[1.495901000000000] |
| 00324891 | SRM[11.865346457681000],SRM_LOCKED[0.296357310000000],TRX[0.00002000000000],USD[0.000000038111964],USDT[0.000000070055516] |
| 00324892 | TRX[0.000001000000000],USD[0.602672561650000],USDT[0.000000068650888] |
| 00324893 | BTC[0.430968236000000],EOSBEAR[1.459029100000000],USD[1747.691607065554 1724] |
| 00324894 | USD[107.158032843033000000000000000] |
| 00324895 | 1INCH[0.800150000000000],FTT[94.012714370000000],USD[53.836027312458 1559],USDT[3.172613339000000],XRP[1.024926000000000] |
| 00324896 | USDT[0.0247000000000000] |
| 00324898 | USD[0.0748227533200000],USDT[0.000000303161183] |
| 00324900 | BNB[0.000000004 34754],BTC[0.109582776017350 0],BULL[0.00000009600000 0],ETH[0.00000004 2483829],FTT[50.075724433718 4716],LINK[0.000000097955371],MATIC[0.000000097167991],MNGO[4600.000000000000000],PAXG[0.000000022000000],SOL[29.994180000000000],UNI[0.000000045005114],USD[2495.386167785037592 9],USDT[0.00000008643800 3],XRP[0.00000005710480 0] |
| 00324901 | ETH[0.000000005000000],USDT[0.1222130000000000] |
| 00324902 | TRX[0.000043000000000],USDT[0.0073538979071 23] |
| 00324903 | SOL[0.0003605600000000],TRUMPFEBWIN[0.471900000000000],USD[-0.000206666835002] |
| 00324904 | BTC[0.000830039195307],USD[-1.206941822000000],USDT[0.000091321 1869316] |
| 00324905 | BTC[0.000000001953055],ETH[0.000000053534000],USD[0.000027441 0237703],USDT[0.000009636545803] |
| 00324909 | BNBBULL[0.00000003500000],BTC[0.00000000400000],ETH[0.00000001300000],FTT[0.00000065000000],LINKBULL[0.00000005500000],USDT[0.000000149693350] |
| 00324910 | BTC[1.002928594860000],ETH[0.000000013000000],FTT[25.088075031623571 8],LOOKS[0.181650710000000],MER[0.462143000000000],MOB[0.000000002408200],STEP[0.00000010000000],SUSHI[0.000000065837000],USD[1.306263858574 2929] |
| 00324911 | USD[0.000072827 2165284] |
| 00324912 | ALPHA[0.785800000000000],EUR[348.458257251338 1000],TRX[0.000007000000000],USD[0.000000083631065],USDT[0.000000045621000] |
| 00324913 | BTC[0.000000045000000],EUR[0.005009854220000],TRX[0.00000300000000],USD[0.000289554830000] |
| 00324915 | ALGOBULL[2980.000000000000000],EOSBULL[117.9699039000000 00],SUSHIBULL[3.399220000000000],TOMOBULL[15.888870000000000],TRXBULL[6.884288000000000],USD[0.0155584965000000],USDT[0.000000005699512] |
| 00324919 | TRX[0.000005000000000],USD[0.008711061233935 5],USDT[0.000000009620 50],WAVES[0.468412500000000] |
| 00324920 | BTC[0.0000000156273 20],DOGE[0.000000001873915 6],FTT[3.00000000000000 0],LINK[34.100000000000 000],LUNA2[0.01469560992 00000],LUNA2_LOCKED[0.034289756480000 0],LUNC[3200.000000000000000],USD[110.657483018365 6394] |
| 00324921 | ADABULL[0.0000000050800000],BAO[12521.642863163687000 0],CRO[999.800000000000000],FTT[2.26075593125236 13],LINKBULL[1.262760980500000],RAY[51.094759360000000],RSR[959.348160000000000],USD[0.0986162247049926],USDT[0.000000118611989] |
| 00324922 | BAL[5.559000000000000],BOBA[49.1007997100000 00],CHZ[3508.502180000000000],DOGE[0.500110000000000],DOGEBULL[0.019034377200000],LINK[21.995820000000000],LTC[2.416800000000000],LUNA2[5.093240141000000],LUNA2_LOCKED[11.844270000000000],LUNC[1109063.763946900000000],OMG[54.598618220000000],ORBS[10.000000000000000],REEF[2798.261135710000000],RSR[3568].691528870000000],SHIB[2084251 7.150000000000000],TRX[0.00000000000 0],USD[0.3203365491276287],USDT[3.258.99633668285285 25],ZRX[802.8035062100000000] |
| 00324923 | ETHBULL[0.000709939000000],POLIS[560.423706482000000],RAY[299.84800000000000],SAND[1500.00000000000000],SOL[297.57012500000000],USD[-1056.186891933755675000000000000],USDT[0.000000009713 7923] |
| 00324924 | ETHBULL[2.125396250000000],RSR[689.868900000000000],USD[0.3998191828500000] |
| 00324925 | BTC[0.101588980000000],USD[-1435.64471217558 83489] |
| 00324927 | BEAR[979.600000000000000],BNB[0.000000005663004 2],DOT[0.00000001926840 0],ETH[-0.000000008306810],MNGO[0.000000006461440],RAY[0.000000080000000],SOL[-0.000000002225000 0],SPELL[0.000000078647360],SRM[0.000000083098876],TRX[0.0000000020839435],UBXT[0.991900000000000],USD[0.0000000507748 80],USDT[0.00000000663182 20] |
| 00324929 | BTC[0.000187800000000],GST[0.0169717900000000],USD[0.000000020851836],USDT[0.000000080159766] |
| 00324930 | CREAM[0.000000000000000],ETH[0.1273326027600000],EUR[1017.000000000000000],FTT[43.252281185866912 7],USD[5051.3871301676093164],USDT[0.0033328512994749] |
| 00324932 | DOGE[5.000000000000000],LTC[0.00596089000000 0],USD[-0.0671250997721223],USDT[0.0885655415800000] |
| 00324934 | BTC[0.000000086696815],DOGE[5.000000000000000],ETH[0.000000005000000],USDT[0.000427278018512 1] |
| 00324937 | BTC[0.000164961840308],ETH[0.000346260000000],ETHW[0.000346280000000],FTT[0.013813968261000 8],KNC[0.0000000090212276],USD[2.013111857914 7564] |
| 00324939 | BTC[0.000000070000000],USD[-0.0099442143600141],USDT[0.011918700000000] |
| 00324943 | ADABULL[0.000000008350000],BTC[0.000000083816839],BULL[0.00000001850000 0],ETHBULL[0.00000000470000 00],LINKBULL[0.00000004000000 0],USD[0.0185408858958228],USDT[0.0000000160 08163] |
| 00324944 | USDT[0.0000000055468400] |
| 00324945 | ATOMBEAR[74.800000000000000],USD[0.026663675295 2000] |
| 00324946 | STG[0.776400000000000],SWEAT[53.520000000000000],USD[0.0000001462182 73],USDT[0.000000006455808] |
| 00324947 | BTC[0.000000014440000],ETH[0.000000072000000],EUR[0.0000000027581233],FTT[0.000000008128947 5],USD[0.000000275094709],USDT[0.000000044902404] |
| 00324948 | ALGOBULL[21895.620000000000000],BSVBEAR[2088.582000000000000],EOSBULL[537.192540000000000],ETHBEAR[57613475.000000000000000],LINKBEAR[117836428.000000000000000],MATICBEAR[109923000.000000000000000],TOMOBEAR[159968000.000000000000000],TRX[0.0000010000000000],USD[1.349325998600000],USDT[0.0061230000000000],XRPBULL[470.249220000000000] |
| 00324949 | ETH[0.000000030294300],LTC[0.00000005867 1296],SOL[0.0017433294392132],USD[0.4133941487679619] |
| 00324952 | DOGE[38.0000000000000000],USD[2.0027670810000000] |
| 00324954 | TRX[0.000060000000000],USD[-26.6473608001497463],USDT[67.8465717829858834] |
| 00324957 | USD[47.7999740200000000] |
| 00324958 | ASD[0.000000074501332],CEL[0.000000008007290],FTT[32.195320998359392 7],LOOKS[0.000000041809910],LUNA2[0.000001147635287],LUNA2_LOCKED[0.000002677815670],SOL[0.000000066253615],USD[2435.8354987344165155],USDT[575.4796140600000000] |
| 00324960 | BTC[0.715217240000000],EUR[1.076647483445076],USD[12950.625987180000000] |
| 00324961 | DOT[0.0295651468952000],ETH[0.000000037395000],FTT[0.000000073 95000],GRT[0.0000000022458300],LINK[0.0000000629016 00],LTC[0.000000015608300],REN[0.0000000056901700],SRM[9.837059080000000],SRM_LOCKED[97.259696500000000],TRX[0.000000076077600],USD[5.993798235103451 7],USDT[0.0000000098540 80] |
| 00324962 | BTC[0.131480010000000],USD[0.0018430569809020],USDT[0.0002733743311290] |
| 00324963 | ADABEAR[569891.700000000000000],ALGOBEAR[2269568.700000000000000],BNBBEAR[179965.800000000000000],BTC[0.000800000000000],FTT[0.6824256451631342],LINKBEAR[2299563.000000000000000],LUNA2[0.045911918440000],LUNA2_LOCKED[0.107127809700000],LUNC[9997.416900000000000],THETABEAR[14997.150000000000000],TRX[0.000000007167600],USD[31.984420195661 23600],USD[0.000000000109660],USDT[0.0005200000000000] |
| 00324964 | BCH[0.0007140400000000],USD[25.8117075320000000] |
| 00324965 | BNB[0.0000002192650 8],BTC[0.00147406200000 0],COPE[0.347000000000000],ETH[0.00000015259330],HT[0.0000000768288 86],MATIC[0.000000034791263],SOL[0.0000000080284131],TRX[0.024273000000000],USD[18.348910513938399 8],USDT[0.0000001153996 89],XRP[0.4669931900000000] |
| 00324966 | BNB[0.000001013000000],DOGE[0.000000090947252],ETHBULL[0.000000000000000],USD[0.000003078151599] |
| 00324967 | BTC[0.000014002500000],COMP[0.000000010000000],ETH[0.000511888000000],ETHW[0.00051138736867 57],FTT[0.0757693603574635],SRM[73.780587970000000],SRM_LOCKED[552.789412030000000],TRX[0.0000792000000000],USD[0.0000002957189 6],USDT[34.189713699905 44489] |
| 00324968 | BTC[0.000004078424736 25],ETH[0.2723647375000000],ETHW[0.00036473000000 0],FTT[150.155807800000000],SRM[36.07277324000000 0],SRM_LOCKED[214.952966760000000],USD[0.516189654779481],USDT[9.190360840480346] |
| 00324972 | ALGOBULL[3125741.734000000000000],BALBULL[537.681932200000000],BCHBULL[0.008950000000000],BSVBULL[0.488500000000000],CHZ[6.192000000000000],EOSBULL[0.033320000000000],HNT[0.026380000000000],LINKBULL[222.307809940000000],MATICBULL[0.000555000000000],SUSHIBULL[0.820360000000000],SXP[0.000045811256288 0],SXPBULL[9718.466060000000000],TOMOBULL[0.145080000000000],TRXBULL[0.09000000000000 0],USD[0.1836201729000000],USDT[0.0054130000000000],XRPBULL[529.853458400000000],XTZBULL[27.391828400000000] |
| 00324973 | AURY[0.000000010000000],BNB[0.000000003865985],ETH[0.000000100000000],FTT[0.00000007765774],USD[0.0188795916044121],USDT[0.000000004000000] |
| 00324974 | AMC[0.0624210000000000],BNB[0.0719960600000000],DOGE[5.0865786000000000],GME[0.0112040000000000],TRX[0.00000100000000],USD[3.3582790857050278],USDT[0.0073080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00324975 | AURY[2.00413036000000000],AXS[0.000000008218159],BOBA[1.35689334000000000],BTC[0.00000003780172 3],DOGE[0.000000023019700],ETH[0.000000080000000],FIDA[8.394743874180000],FTT[0.000000072241877],GOG[14.123684710000 0000],HXRO[22.866598410850000],LEO[0.000000098427600],LTC[0.000000092326345],UA[316.96751507000000000],MAPS[25.07086086000000000],MATIC[0.000000004154 3438],MER[28.852628625775000],NFT (3885962323171079981[1],NFT (3184540998768164771[1],NFT (5569261614578329301[1],OMG[1.35686934000000000],OXY[10.83599697000000000],PAXG[0.00000005845504 4],POLIS[4.29557954000000000],SECO[0.000000049700000],SOL[0.000000077765040],STARS[5.628615440000000000],STEP[0.000000043000000],TONCOIN[7.943068710000000 00],TRX[0.000000047259040],UBXT[0.00000000900000 0000] |
| 00324976 | BEAR[4.45200000000000000],ETHBULL[0.000000889000000],MATICBULL[0.491100000000000],SXPBEAR[0.072700000000000],TOMOBULL[0.268120000000000],USD[3.830401520210263 0],USDT[0.000000038000000],XRPBEAR[0.005000000000000],XRPBULL[0.00443730000000000] |
| 00324977 | BNB[0.00000000854408 7],ETH[0.000000005770000],USD[0.000011895770138 7],USDT[0.000013984549879],XRP[0.000000024000000] |
| 00324980 | USD[0.00145028719615 26] |
| 00324983 | LINKBEAR[1.69430000000000000],LINKBULL[0.000033877000000],USD[0.00960627350000 0],USDT[0.000000005100000] |
| 00324984 | ETH[0.000000108841000],USDT[0.000022293917281 2] |
| 00324986 | USD[0.004540153133512 0] |
| 00324987 | USD[25.00000000000000000] |
| 00324992 | GRT[419.00000000000000000],USD[-16.734504427004641] |
| 00324993 | AAVE[0.000000007716955],AURY[0.100726260000000],BTC[0.000000004500000],ETH[-0.000000001025319 0],ETHW[0.009726780325602 2],FTT[155.105141873901517 5],KNC[0.000000030824419],LUNA2[141.966320910000000],LUNA2_LOCKED[329.673660100000000],MATIC[0.000000067488151],NFT (288957629663852037)[1],NFT (3205577451033651171[1],NFT (332201000628073913)[1],NFT (333452012368156286)[1],NFT (426554788445704436)[1],NFT (429909240995956546)[1],SOL[0.000000009421401 0],SXP[0.416082050000000],USD[21.056850848938081 0],USDT[2.0108735291556 46] |
| 00324994 | AXS[0.000000042320676],ETH[0.000000048429139],TRX[0.000000009144947 2],USD[0.000000010550043 7],USDT[0.000000026358920] |
| 00324995 | BCH[0.02000000000000000],BTC[0.000000036000000],FTT[0.000000151711560 0],TRX[1.00000100000000 00],USD[7917.722640907145430 3],USDT[100.000000323040235] |
| 00325000 | BF_POINT[3600.00000000000000000],FTT[150.18096000000000000],USD[1220.1125250950504633],USDT[0.000000007698439 1] |
| 00325001 | USD[0.659279365000000 0] |
| 00325002 | BNB[0.00399010000000000],BTC[0.000082856250000 0],BUSD[249998.00000000000000000],USD[1273605.546997041248668 7] |
| 00325003 | BTC[0.000000050000000],FTT[0.085962919638536 6],SRM[10.00628210000000 00],SRM_LOCKED[38.040061780000000 0],USD[1.287513150517 0662],USDT[0.970254351500000 0] |
| 00325004 | ETH[0.000000012351256],USD[0.000009437340471 3],USDT[0.000001543884381 3] |
| 00325006 | BNB[0.002898500000000 00],BRZ[-0.38796573793693 24],BTC[0.000050557967940],ETH[0.000000075980000 0],FTT[43.39488900000000 0000],TRX[0.916020000000000 0],USD[0.000059212291704],USDT[0.000000013490200] |
| 00325009 | ETH[0.000277280000000 0],ETHW[0.00027728000000 00],TRX[0.204253000000000 0],USD[0.00000010530453 7],USDT[0.000000002500000 0] |
| 00325010 | BTC[0.000000030000000],ETH[0.000000014854874],USD[0.002226891917271] |
| 00325012 | BAO[982.97400000000000000],BTC[0.000000008627690 0],DEFIBULL[0.000000002950000],ETH[0.000000064244849],FTT[0.000001990000000],LTC[- 0.000000010000000],LUA[0.00889535000000 00],LUNA2[90.48486900000000 00],LUNA2_LOCKED[22.131361200000000],MATIC[0.000000100000000],MNGO[2.999000000000 000],SOL[0.314265034666396],SRM[13.738003490000000 0],SRM_LOCKED[109.501996510000000],SUSHI[0.000000005000000],SXPBULL[57.98337341000000 0],UNISWAPBULL[0.000000001100000],USDII[0.000004340878101 1] |
| 00325013 | BNB[0.00000010000000 0],BTC[0.000022000000000],ETH[0.000424430000000],ETHW[0.000424430000000],FTT[0.159707191454652],RUNE[0.094750000000000],USD[17.673544701058992800000000 0] |
| 00325015 | ABNB[0.000000040043800],ADABULL[0.000000088657704],APE[0.007779323805268 8],ATLAS[0.000000091434088],AUDIO[0.000000045695381],BAO[0.000000094991398],BNB[0.00000009449600 00],BTC[0.00000004461604 1],C98[0.000000015000000],CHZ[0.000000028878166],COPE[0.000000017497 442],CRO[0.000000049959 32],DUSD[0.000000035000 0],DOGE[0.000000023590500],DOTI[0.000000037472426],ENJ[0.00000000748870 53],ENSI[0.0000000720067 90],ETH[0.000000045115980],FIB[0.000000055753200],FTT[0.000000007204980 3],FTT_HOLD[0.0000000441560 00],LINK[0.000000040000000],MANA[0.000000096024739],MATIC[0.00000001 172000],MNGO[0.0000001138445 2],OXY[0.000000002400000],RAYI- 0.000000001423104],SAND[0.0000000533095 53],SEC[0.000000004810879],SHIB[0.000003366818 9],SPELL[0.000000004315 5092],SRM[0.004408682501 760],SRM_LOCKED[0.003776270000000],SUSHI[0.000000021935517],TONCOIN[0.000000098307 200],UBXT[0.0000000 0274273581,UNI[0.000000023694909],USDI[0.005918849083448],USDT[0.008213148101307 21,XRP[0.000000062208000],ZRX[0.000000008230000] |
| 00325016 | BNB[0.000000028357635],ETH[0.000000003278250 0],USD[0.000000180056412],USDT[0.0000000996927127] |
| 00325018 | BCH[0.000995200000000 0],BNB[0.00239371926965 17],BTC[0.000017910132825 1],DOGE[0.083384694760252 3],GT[0.00000001120000 0],KIN[0.000000820860000],LINK[0.000000498624377],PAXG[0.00000004400000 0],PUNDIX[8.398320000000000 0],REEF[5.298946449183000],ROOK[0.000000061500000],TRX[11.61963213236000 00],USD[0.0292926183527415],USDT[0.14184700212287 20] |
| 00325021 | USD[0.00000079600000] |
| 00325024 | BTC[0.000000001175902],FTT[0.0342296584520000],USD[0.0000001259500 00] |
| 00325025 | NFT (3397782962654582021[1],USD[2.47194417160064 74],USDT[0.138838136084846 4],XPLA[0.062160000000000],XRP[0.0000000064617721] |
| 00325026 | TRX[0.000001000000000],USD[0.000004280883159] |
| 00325030 | LTC[0.005862880000000 0],TRX[0.000000006440183 0],USD[0.000000038783780],USDT[0.000000007660460] |
| 00325032 | MATIC[0.8935708213366400],USD[4.813910138196990 8],USDT[0.000000054395624] |
| 00325033 | USD[0.0378805435663 01] |
| 00325034 | TRX[0.000002000000000],USD[-0.014237875029432 9],USDT[0.5890825600000 00] |
| 00325035 | BUSD[1000.00000000000000000],USD[1521.8479796433205400] |
| 00325036 | BTC[0.137652822235000],CBSE[0.000000024593100],COIN[7.031161516420000 0],CRV[232.00000000000000000],DOGE[25.00000000000000000],ETH[1.0986518558503826],ETHW[0.147651855850382 6],FRONT[178.815488150000000],FTM[1147.069191047274730 3],FTT[103.136340005000000],GLXY[57.892130834489000 0],HNT[27.80000 0000000000],MATIC[1903.42790755034100000],MOBI[116.846061276827466 3],SOL[19.448880110000000],SRM[311.25025653000000 00],SRM_LOCKED[3.041730500000000],USDI[54.745 090037017135 6],USD[-54.721157108510871],USDT[0.000000170855726] |
| 00325037 | BTC[0.000000001704809 2],EUR[0.000004223778448],FTT[0.000000001449800],KIN[0.000000058249064],SOL[111.77196148717062 94],SRM[0.000000070177356],USD[-54.21157108510871],USDT[0.000000170855726] |
| 00325038 | USD[0.000000007673665 2] |
| 00325039 | APT[0.000000005500695],AVAX[0.00000000339877 45],BNB[0.000000125323848],ETH[0.00000001291274 8],NEAR[0.000000004630420 8],SOL[0.000000048840753],TRX[0.000000006929586],USD[0.000000089396105],USDT[0.0000032998030511] |
| 00325040 | BULL[0.000869800000000],ETHBEAR[17000000.00000000000000000] |
| 00325041 | USDT[0.000003188194302 0] |
| 00325043 | DOGE[0.625751340000000 0],ETH[0.000000100000000],LTC[0.0005350000000 00],TRX[0.680519000000000 0],USD[0.681638715000000 0],USDT[0.6838244449500000] |
| 00325045 | ALGOBULL[78.16900000000000000],USD[0.9504520711211249],XLMBULL[0.00000000250000 00] |
| 00325047 | BNB[0.000000091939200],BTC[0.000000040575400 0],SOL[0.000000064974464],USD[0.000037762145528 2],USDT[0.000024330676509 5] |
| 00325048 | AMPL[0.017462645278181 5],LINKBULL[0.000000007500000],USD[0.000000004628899 0] |
| 00325053 | DFL[36367.2717076700000000 0],FTT[150.00000118644475 91],HT[0.000000018669538 62],INDI_IEO_TICKET[1.00000000000000000],NFT (341902611539623071)[1],NFT (3865996858088637 0)[1],NFT (4057381113498622681[1],NFT (4067941436115400671[1],NFT (428542310318384317)[1],NFT (4649201682779863891[1],NFT (47497806878551578 0)[1],NFT (5586431995293559671[1],SOL[0.000000028420023],TRUMPFEBWIN[1609.44750000000000000],USD[0.000000011 32036 54] |
| 00325055 | BTC[0.000000005000000 0],ETH[0.002573585743840 6],ETHW[0.002573585743840 6],SOL[0.010000021809830 0],USD[0.499177798155471 6],USDT[0.000000001166932] |
| 00325057 | BNB[0.000000010000000],BTC[0.000000047680000 0],ETH[0.000000058622365],TRX[0.000013060000000 0],USD[0.0000048788092000],USDT[0.000008 0851698926] |
| 00325059 | EUR[0.00000000013409 30],USD[0.0000000072738672] |
| 00325061 | ETH[0.000000050000000 0],ETHBULL[13.82308275250000 00],USD[495.8233565269953998],USDT[0.0000001741 33588] |
| 00325063 | 1INCH[0.00000450000000 000],BNB[0.000000010000000],BTC[0.000025172552314],COPE[1.653977980000000 0],CRO[0.580000000000000],ETH[0.003363428392190 7],ETHW[- 0.0294078359522167],FTT[0.378895070025857 3],INK[0.000000098915 000],SOL[0.008090240000000 0],SRM[14.246975330000000],SRM_LOCKED[87.842518460000000],SUSHI[0.000000010000000],TRX[0.000000038789800],USD[37 19.5497375750638166],USDT[1.706097458121142 9] |
| 00325064 | ADAHALF[0.000002469700000],BTC[0.000000028851982],CEL[0.019200000000000],DAI[0.049102040000000],ETH[0.00000003724692 6],FTT[0.0505083087509396 4],USD[2.663224354536908],USDT[0.000000011945011 7],WBTC[0.000578400000000] |
| 00325066 | ADABEAR[374.00000000000000000],BULL[0.000062992400000],DOGEBULL[0.000000009000000],ETHBULL[0.000000040000000],FTT[0.00004401025 2140],USD[0.000000901931247],USDT[0.0224354600583397] |
| 00325068 | BEAR[0.008363000000000],BULL[0.000078986000000],USDT[0.000000007500000] |
| 00325069 | USD[30.00000000000000000] |
| 00325070 | USDT[0.000000004607685 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325075 | BTC[0.000000001999013],USD[1.5075304255000000] |
| 00325078 | BNB[0.0000000448896000],DODO[0.0000000060031657],ETHW[18.4230000000000000],FTT[0.0250278212970000],HT[0.000000004562000],LINKBULL[9776.7966656939550597],LUA[0.031610000000000000],SOL[0.00000009267450],TRX[0.000020000000000],USD[-0.0179167203316607],USDT[0.1673758048761756] |
| 00325079 | BTC[0.0000000320129222],ETH[-0.00000001000000],FTT[0.00000000099027718],SOL[0.000000001500000],USD[0.000002320831000],USD[0.0000000079177760] |
| 00325083 | COPE[0.6159400000000000],ETH[0.0000000100000000],FTT[0.0000000067428243],LTC[0.000000003546595],LUNA2[0.000000059000000],LUNA2_LOCKED[0.6080088370000000],SOL[0.000000131303900],USD[0.0858897269547363],USDT[0.0000000065164615] |
| 00325085 | USD[30.0000000000000000] |
| 00325088 | BTC[0.0010117300000000],USD[69.0355229004618117] |
| 00325090 | ETH[0.0000000050000000],FTT[1030.0003500000000000],LUNA2[0.0000003726255559],LUNA2_LOCKED[0.0000000869459638],LUNC[0.0081140000000000],NFT[335150731963874768?][1],NFT[379862280393892558][1],NFT[4193994475980002080][1],NFT[4900695139677295755][1],NFT[513355810230224491][1],NFT[544872045128319260][1],SOL[0.0001900000000000],SRM[0.9775585700000000],SRM_LOCKED[0476.6152146500000000],USD[2074.9199094770053115],USDT[0.0000000069773300] |
| 00325091 | ATLAS[0.6180596200000000],FTT[0.0492471000000000],MATH[9497.7947814000000000],SOL[0.0004036400000000],TRX[0.0023340000000000],USD[0.0000000028243835],USDC[204.6328150100000000],USDT[0.0022177479705703] |
| 00325092 | ATLAS[5810.0000000000000000],BTC[0.0000000005000000],ENS[2.7500000000000000],FIDA[410.9754900000000000],FTT[4.4626370700000000],SOS[6380000.0000000000000000],TRX[0.0000160000000000],USD[-0.0000001381967641],USDT[1.0712748427699741] |
| 00325093 | APE[0.0155020000000000],BTC[0.0002019415000000],ETH[0.0239849500000000],ETHW[0.0241849500000000],FTT[0.0477460000000000],GRT[0.8050600000000000],RAY[0.9598600000000000],SOL[0.0020071200000000],SPP[0.0786500000000000],USD[2.7595007466682567],USDC[113453.2536201900000000],USDT[0.0042867320000000],WAVES[0.4399700000000000] |
| 00325096 | AUD[0.0002428254643641],BTC[0.0000000577529152][1],TRX[295.0000000000000000],USD[0.2108405387627254] |
| 00325099 | LUA[558.7938090000000000],USDT[0.5944020000000000] |
| 00325101 | BTC[0.0002505500000000],USD[-0.6073359793730936],USDT[0.4235306198928715] |
| 00325102 | ETH[0.0000000047000000],POLIS[0.0000000020000000],RAY[0.0000000055000000],SRM[2.5442519500000000],SRM_LOCKED[75.1480102300000000],USD[6.0069645978205352],USDT[0.0000000070755897] |
| 00325103 | BTC[0.0004711500000000] |
| 00325107 | USDT[0.0728700000000000] |
| 00325108 | BNB[0.0000001000000000],BTC[0.0000002207886006],ETH[0.0000000030062690],FTT[0.0000000090000000],USD[-0.0031145493603961],USDT[0.0000787346836020] |
| 00325109 | HEDGESHIT[0.0141000000000000],USD[0.0340485395000000] |
| 00325110 | BNB[0.0000000090987427],USD[143.8105200075599186],XRP[0.0000000063697852] |
| 00325114 | BADGER[0.0045480000000000],ETH[0.0007171000000000],ETHW[0.0007171000000000],FTM[0.3434000000000000],FTT[0.2916000000000000],HXRO[0.9850000000000000],LUA[0.0633500000000000],USD[3.9485848371000000],USDT[0.0130561227000000] |
| 00325116 | BIT[70.0000013628620740],BTC[0.0000072026116800],ETH[0.0000000049042800],NFT[418417961137151625][1],USD[0.0000834257342872],USDT[0.0000000084963280] |
| 00325117 | TOMO[0.0915247400000000],USD[0.0000000073000000] |
| 00325119 | SOL[0.1048438900000000],USDT[0.5691450281496211] |
| 00325121 | USD[5.0000000000000000] |
| 00325122 | AVAX[0.0000000071703359],BNB[0.0001123600000000],BUSD[26000.0000000000000000],DEFIBULL[0.0000000080000000],DMGBULL[0.7740000000000000],ETH[0.5007387400000000],ETHBULL[0.0000041550000000],ETHW[0.5007387400000000],EUR[0.7100000000000000],FTT[0.6030090786008976],LOOKS[0.3478795000000000],MATICBULL[0.0034270000000000],SUSHIBULL[5930.4117900000000000],USD[2378.9456102425073701],USDT[10.0000002200000000],WBTC[0.0000000065316542] |
| 00325123 | USD[7.5578590300000000] |
| 00325124 | BTC[0.0000942800000000],FTT[0.0044373000000000],POLIS[0.0640000000000000],SRM[0.8301914300000000],SRM_LOCKED[11.5298085700000000],TRX[0.0000010000000000],USD[0.0000000080790000],USDC[138.1288580100000000] |
| 00325127 | TRX[0.0000010000000000],USD[0.0027622000000000],USDT[0.0000133666718112] |
| 00325132 | TRX[0.0000070000000000],USDT[0.4660670000000000] |
| 00325133 | USD[30.0000000000000000] |
| 00325134 | BTC[0.0015078736800000],CRV[0.5524000000000000],FTT[0.0860800000000000],GRT[1.0000000000000000],LTCBULL[0.7014800000000000],NFT[292057288835954849][1],NFT[469373810320081933][1],NFT[525207266457137204][1],RAY[0.9532000000000000],TRX[0.8590500000000000],USD[4.5056019755842758],USDT[8169.9302264956175652],XRPBULL[5.5000000000000000] |
| 00325140 | AVAX[0.0000001362498000],BCH[0.0000000345438761],BNB[-0.0000001258333813],ETH[0.0000001670480000],JET[0.0000009000000000],LTC[0.0000003175180000],MATIC[0.0000000166694155],OMG[0.0000000083771000],SOL[-0.0000005384410211],TRX[0.0053800071765845],USD[0.0000000521965701],USDT[0.0000073907548311],XRP[0.0000000099296628] |
| 00325141 | CAD[0.0054042800000000],USD[0.6790230933749942] |
| 00325142 | USD[0.0200955026792246] |
| 00325143 | STETH[0.0000000060038178],USD[1.1895768500000000],USDT[0.0000000014186665] |
| 00325144 | USDT[0.0000053202643167],XAUT[0.0966868100000000],XRP[500.0000000000000000],ZAR[1937.3033878689300000] |
| 00325150 | TRX[0.0000150000000000],USD[0.0000000103694312],USDT[10027.7650269400000000] |
| 00325151 | BNBBULL[0.1548915000000000],USD[211.2155563120072000] |
| 00325153 | ETH[0.0000000090000000],TRX[0.0000000015057605] |
| 00325154 | ARKK[0.0025736256033165],ATLAS[0.0000000044750000],ATOM[0.0082335000000000],BNB[0.0002300000000000],BTC[0.0000073150000000],CREAM[0.0020118000000000],DOGE[0.6915150000000000],DOT[0.0151345000000000],DYDX[0.0000000040000000],EDEN[0.0074170000000000],ETH[0.0000714500000000],ETHW[0.0000714500000000],FTT[0.1663652571300000][1],NFT[4107802067230187611],POL[0.0003232140000000],SLRS[0.0286700000000000],SOS[52522.8141000000000000],SRM[0.4011574300000000],SRM_LOCKED[3.0890627300000000],STEP[0.0608745000000000],STG[0.5865317200000000],TRX[0.0002000000000000],USD[-0.0020140357621403],USDT[0.0000000080407753],USTC[0.1911850000000000],XRP[1.5489500000000000] |
| 00325155 | USD[3428.2812259825000000],XRP[0.2832000000000000] |
| 00325157 | USD[30.0000000000000000] |
| 00325158 | USD[2.6342127130675775] |
| 00325160 | USD[0.0134706265935000] |
| 00325161 | NFT[442859292491237370][1],NFT[504284952195864107][1],NFT[572758795097003212][1],USD[0.0000000063462883],USDT[0.3254355515000000] |
| 00325165 | ETH[0.0001744350000000],ETHW[0.0001744350000000],EUR[0.0000000043898032],USD[0.0047690070050000],USDT[1.8209560000000000] |
| 00325165 | FTT[0.0535732566272296],NFT[332255939729855527][1],NFT[375773683241352915][1],NFT[412418270191188717][1],NFT[416610996521358927][1],USD[0.0381859686262669],USDT[0.0000000094915337] |
| 00325166 | TRX[0.9115020000000000],USD[0.2963476162500000] |
| 00325167 | ALPHA[0.0000000100000000],APE[0.0000000083442469],BTC[0.0000000000971500],ETH[0.0007016305627379],MATIC[0.3991325002084531],SOL[0.0007539374134762],USD[0.0000000072190977],USDT[0.0000000089492272] |
| 00325168 | BTC[0.1000000000000000] |
| 00325171 | USD[0.0160849961846213],USDT[-0.0000000041940797] |
| 00325175 | DFL[0.0000000222176020],FTT[0.0198245700000000],NFT[430813039862781282][1],NFT[527763548244886350][1],TRX[0.0007770000000000],USD[0.6452558701930640] |
| 00325176 | BTC[0.0000000891128471],FTT[0.0492186035038859],SRM[4.4068494100000000],SRM_LOCKED[16.7131505900000000],USD[0.0096968073836161],USDT[0.0000000128331840] |
| 00325178 | USDT[0.0412440000000000] |
| 00325183 | AVAX[0.0000000013427445],ETH[0.0000000001412000],FTT[0.2460151973825940],TRX[0.0000500000000000],USD[0.0000003401064429],USDT[0.0000001644312708] |
| 00325184 | ATOMBULL[0.0000000075000000],BNBBULL[0.0000000004475000],BUL[166.1295980698047500],DOGEBULL[0.0000000083925500],ETHBULL[0.0000000776250000],FTT[0.0686723716563472],HT[0.0022901000000000],LINKBULL[0.0000000073750000],LUNA2[3.7766987800000000],LUNA2_LOCKED[8.8145630480000000],LUNC[822595.5693696400000000],SRM[50.3174049300000000],SRM_LOCKED[191.3881331500000000],USD[0.0000001655304044],USDT[0.3134746172857098],XRPBULL[0.0000000000500000] |
| 00325185 | BCH[0.0000000069607633],BTC[0.0000000068000000],FTT[0.0000000075068010],LUNC[0.0000000401329500],NFT[433717612531172724][1],NFT[544165533318139974][1],USD[0.0000000082343681],USDT[0.0039769980949236] |
| 00325187 | FTT[0.0051419200000000],GODS[0.0717000000000000],IMX[0.0657700000000000],TRX[0.0000010000000000],USD[0.0000000045735399],USDT[0.0000000096644712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325189 | CLV[0.000000008948000000],ETH[0.000978158600000],ETHW[0.000978158600000],NFT (363043440243803896)[1],NFT (3662882160630384401)[1],TRX[0.000060000000000000],USD[14.332687930021 7476],USDT[0.000000007498609 8],USTC[0.000000050200000] |
| 00325192 | ETH[0.000000050000000],SHIB[90500.0000000000000000],USD[0.222308091437354],USDT[-0.00000001758248 1],XRP[0.1410030000000000] |
| 00325194 | AUD[0.000009063544057 4],BNB[0.000000005693780 0],BTC[0.000000015410200 0],COMP[0.000000016647000 0],DOGE[0.000000006267 700 0],ETH[0.00092441 03709578],FTT[0.315715183355576],KNC[0.089326000000000 0],SOL[0.000000041642242],USD[0.000000198403602],USDC[2733.643912070000000],USDT[0.000000008251 1059] |
| 00325195 | BTC[0.0000000060000000],ETH[0.0000000050000000],NFT (416958655891028168)[1],NFT (5328863917625047 76)[1],SOL[0.009127900000000 0],TRX[0.36134200000000 00],USD[0.063455892850000],USDT[0.357713534537165] |
| 00325196 | BTC[0.000000249817000],USD[0.0558746594213758] |
| 00325198 | USD[0.00000001198710 98] |
| 00325199 | USD[0.190835697296557 5],USDT[0.0000000054527496] |
| 00325200 | BNB[1.426981252402365 5],BTC[0.341250851912820 0],DOGE[12.991787250000000 0],ENS[2.385454968300000 0],ETH[0.1580000000000000 0],ETHW[0.15800000000000 00],FIDA[7.051303692600000 0],FTT[34.969410000000000 0],RAY[2.998104750000000 0],USD[68.60527894053122 4],USDT[11.0000000275092750] |
| 00325201 | CEL[0.015520000000000 0],USD[334.390232185000000 0] |
| 00325203 | ALGO BULL[83.4255000000000000],ASDBULL[0.000528355000000],ATOMBULL[0.005438100000000 0],BNBBULL[0.0000071006000000],BULL[0.000000004860000 0],EOSBULL[0.8157950000000000 0],ETHBULL[0.0000000069000000 0],FTT[0.0923276506886038],LTCBULL[0.0027781000000000 0],SXPBEAR[144.7000000000000000],SXPBULL[0.0 06774750000000],TRXBULL[0.0072469000000000 0],USD[0.0073770196150000 0],USDT[0.000000000007500 000],XRPBULL[0.0583045000000000 0] |
| 00325204 | BICO[0.8116000000000000 00],BTC[0.0000000022000000 0],BULL[0.0000066180000000 0],ETH[0.0000000414545 979],ETHBEAR[778.8421000000000000 0],ETHBULL[0.0002804200000000],ETHW[0.9387603941545979],FTM[0.2510500000000000 0],IMX[0.0879600000000000 0],SOL[0.0027760000000000 0],SRM[0.9101500000000000 0],USD[1.2805217460 28137],USDT[0.2750783450000000] |
| 00325205 | DMGBULL[8.6000000000000000 0],USD[15.1387771209500000] |
| 00325210 | ETH[0.0000000040000000],SOL[0.000000005103000 0],USD[0.000006281892565 1],USDT[0.000000002059700 0] |
| 00325213 | USD[18795.2354764700000000] |
| 00325214 | MANA[0.000000005805000 0],RAY[0.0000000100000000 0],USD[-0.0000000202093023],USDT[0.0000000186384 72],XRP[47.8645367863803184] |
| 00325221 | USD[0.3676300700000000] |
| 00325224 | AMPL[0.00000000319436 56],BTC[0.0377810700000000 0],DEFIBULL[2682.89824707450669 84],ETH[0.0970000000000000 0],ETHW[0.0970000000000000 0],FTT[0.000001009460837 2],MATIC[0.8983976100000000],USD[116.9820636498288 103],USDT[0.0000001216784 36],XRP[9.9999800000000000] |
| 00325226 | USD[0.9062889329059895] |
| 00325228 | BNB[0.000000026685754],BTC[0.000000082072056],ETH[-0.0000000051357 74],FTT[0.0000000093379100],USD[0.000034059595814],USDT[0.0000000058288388] |
| 00325229 | TRX[0.0000010000000000],USD[0.0000000007861 92] |
| 00325233 | ETH[0.0009886950000000],ETHW[0.000988695000000 0],USDT[0.0217010375000000] |
| 00325234 | USD[0.000000091317823],USDT[0.000000004024454 8] |
| 00325236 | TRUMPFEBWIN[1876.9027000000000000],TRUMPSTAY[0.5333000000000000 0],USD[0.9825402475000000] |
| 00325239 | NFT (322285523039508625)[1],NFT (3663077208776578994)[1],NFT (448076145146721864)[1],NFT (531999215374260159)[1],TRUMPFEBWIN[646.7312000000000000 0],TRX[0.0000030000000000 0],USD[0.000000036719968],USDT[0.000000016081 6050] |
| 00325241 | FTT[0.0203399397754400],HT[0.999300000000000 0],TRX[0.1000240000000000 0],USD[0.0002968997000000],USDT[5.6454528325998400] |
| 00325243 | ETH[0.000141960000000 0],ETHW[1.3203791033196969],USD[17271243288355 54],USDT[0.7300333441844551] |
| 00325244 | ADABULL[0.0000033000000 0],BTC[0.0000000025000000 0],BULL[0.0000000038500000],ETH[0.0000000070000000 0],ETHBULL[0.000000073500000],FTT[0.0064666154767199],SOL[0.000000510450000 0],SRM[1.5135913200000000],SRM_LOCKED[7.1290379100000000],THETABULL[0.0000000870000000],USD[9.0873294331555149],USDC[4 75.800000000000000],USDT[0.0020940040347419],VETBULL[0.0000000835000000],XRP[0.7043580000000000] |
| 00325245 | USD[0.1930385100000000] |
| 00325246 | AAVE[0.0000000331080 00],BNB[0.0000000065746170],FTT[0.1608682377243045],LINK[0.0000000179676 00],SOL[0.000000103284356],SRM[3.893558550000000],SRM_LOCKED[15.263279130000000],SUSHI[- 0.0000000005792100],USD[1.4025261995426649],USD[0.0000000651995 35],XRP[0.0000000800000000] |
| 00325249 | BTC[0.0003397000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000 0],USD[-1.0417450298167225] |
| 00325250 | LUA[0.0482100000000000] |
| 00325253 | BTC[0.8940000000000000 0],DOGE[0.4100000000000000],ETH[0.0000001124602 27],ETHW[14.6459566080000000],FTT[20.3746601500000000],IMX[704.9660310000000000],LUNA2[0.0011575867540000],LUNA2_LOCKED[0.0027010357600000],RUNE[714.0614452000000000],USD[11.7629614587149166],USDC[944.365514 5000000000],USD T0986913432723514 6],USTC[0.1638620000000000] |
| 00325254 | USD[0.0098219920000000] |
| 00325255 | BTC[-0.0000002064553914],ETH[0.0000641800000000],ETHW[0.0000641800000000],NFT (491170948169222719)[1],NFT (543351715250595770)[1],NFT (557927001204814881)[1],TRUMPFEBWIN[1019.2860000000000000],TRX[0.4813931600000000],USD[0.0028450608566916],USDT[0.0000086415582864] |
| 00325258 | LUA[0.0793900000000000],USD[0.8168894558115200],USDT[0.0000000026280000] |
| 00325263 | LUNA2[0.0000001587079 95],LUNA2_LOCKED[0.0000003703186 54],LUNC[0.0034559000000000],USDT[0.0000000012346110] |
| 00325264 | 1INCH[0.0000000073494400],AAVE[0.0000000035394000],ALPHA[0.00000004677000 0],BTC[0.0000070523982962],ETH[- 0.0000000027465734],ETHW[0.00000005835372515],ROOK[0.0000000000005000],RSR[0.0000000007295000],RUNE[0.0000000183337000],SNX[0.0000000046818000],SUSHI[0.0000000078708000],TSLA[0.0000001000000000],TSLAPRE[0.0000000028275800],UNI[0.0000000059496000],USD[2.0468496380219847],U SDT[6.9967646300000000],SRM_LOCKED[13.32160961000000000],USD[52.3795600094019200] |
| 00325270 | BTC[0.0000010412070600],FTT[0.0000000251620980],USD[-0.0002914915469407],USDT[0.0000000002333383] |
| 00325273 | AMPL[0.0000000044203 12],BNB[0.0000000027989 55],BNBBULL[0.0000000023518293],BULL[0.0000000100000000],ETH[0.0000001000000000],ETHBULL[0.0129974000000000],FTT[0.0000073641641568],SOL[0.0000016915404],SXPBULL[0.0000000067669213],TRXBULL[0.0000053280000],USD[0.0581380516403399],USDT[0.000000 0073616922] |
| 00325275 | USD[0.9986700000000000],USDT[200.0000000000000000] |
| 00325276 | AVAX[0.0000000080371490],BTC[0.000001440000000],DFL[2.0000000000000000 0],DOGE[16086.8524277591882100],DYDX[153.7737002000000000],ETH[0.0000000006982700 0],JOE[0.0000001000000000],KNC[1682.2455775739293800],LTC[4.2989161583750500],LUNA2[0.0529830018900000],LUNA2_LOCKED[0.1236270044000000],NFT (415304076171566895)[1],NFT (564893457173598368)[1],ORCA[1440.0000000000000000],PORT[10159.5324990000000000],SUSHI[556.1739841667113600],TOMO[0.0000000800000000],TONCOIN[3611.7938080000000000],TRX[47196.9419061714200600],USD[0.1804274920874343],USDC[43.7095836100000000],USDT[0.0018213142958600],USTC[7.5000000000000000 0],XRP[225.3294585438912000],YFI[0.0200000000000000 0] |
| 00325277 | FTT[26.0684640000000000],HKD[15.5965436000000000],SUN[18932.4480000000000000],TRX[246856.0000010000000000],USD[0.7380854732544845],USDT[56558.2408767427719243] |
| 00325280 | EUR[75.8734722000000000],FTT[0.0051171207937700],USD[0.0000001193718 92],USDT[7.6500000000000000] |
| 00325281 | TRX[0.0000020000000000],USD[0.000000093096704],USDT[-0.0000000032304968] |
| 00325283 | USD[1253.9145246400000000] |
| 00325287 | BNB[0.0000001000000000],ETH[0.00000000105284778],FTT[0.0982662625183404],SOL[0.0045065815920081],SRM[0.9990300000000000],SXP[0.0456218000000000],TRX[0.0000100000000000],USD[0.8454484301295120],USDT[3.4656578054674166] |
| 00325290 | USDT[0.0000002951136656],XRP[0.0000000007400000] |
| 00325291 | BTC[0.0000000091087900],TRX[0.0000530000000000],USD[0.1716470338466471],USDT[0.0137069000000000],XRP[27113.8473900000000000] |
| 00325292 | USD[0.0000029511366556],XRP[0.0000000007400000] |
| 00325294 | BTC[0.2601171580943873],CEL[1998.3318694294092469],ETH[0.00000008063 8286],ETHW[3.0335821291538381],FTM[840.8418387204536264],FTT[185.9949560000000000],GALA[5000.0100000000000000],GRT[969.1702508476543277],LINK[102.0860620270494114],LUNA2[0.0000003000000000],LUNA2_LOCKED[5.3861738300000000],LUNC[0.0000001901314411],PERP[200.0000000000000000],USD[105.4895770242376062],USDC[6388.0000000085286743],XRP[0.0000000065655519] |
| 00325295 | BTC[0.0000000028473049],USD[-0.0103566503278287],USDT[0.3581928019411366] |
| 00325297 | FTT[0.0000001000000000],TRX[0.0000060000000000],USD[0.0004953292924180],USDT[0.0000000011207829] |
| 00325299 | 1INCH[0.0397850000000000],ANC[0.9980620000000000],APE[0.0015213100000000],ATLAS[550.0000000000000000],BAND[0.0000000000000000],BNB[0.000000047850000],BTC[0.0000000046850000],CRO[20.0000000000000000],DYDX[1.0000000000000000],ETH[0.0000000500000000],FTM[0.6268000000000000 00],FTT[0.0335972500000000],GST[18.1000000000000000],HBB[143.4091860000000000],KNC[0.012830000000000],LUNA2[0.0013760127530000],LUNA2_LOCKED[0.0032106964230000],LUNC[0.0096232875000000],MEDIA[0.0992870500000000],NEAR[0.0878544000000000],PORT[24.0000000000000000],RAY[0.0000001742328],RUNE[0.0177963080000000],SHIB[100000.0000000000000000],SLP[940.0000000000000000],SOL[0.0000000646 38000],SRM[1.3980288600000000],SRM_LOCKED[13.7973911400000000],STEP[2984.6744838900000000],SXP[2603.6052210000000000],TRX[0.0008090000000000],USD[7315.3177997347685725],USDT[0.0000001543038921],USTC[0.0000000000000000],YFI[0.0000000000000000],YFII[0.0000000000000000 0],1947750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325301 | BTC[0.000000002643900],ETH[0.000000089692761],LUA[0.01402440000000000],OMG[0.000000061764200],SRM[2.69308418000000000],SRM_LOCKED[23.12606275000000000],TRX[0.000017000000000],USD[-0.000000001018117],USDT[0.000000074643272],WBTC[0.000000050000000],XRP[0.192805541207699] |
| 00325302 | USD[0.009682012034.0722] |
| 00325303 | USD[0.00000034193720] |
| 00325307 | BNB[0.000000013263432],ETH[0.000000097859204],MATIC[0.0000000013856000],TRX[0.00000601307256.7],USD[0.000000014774149.9],USDT[28.05663640026569.51] |
| 00325308 | USD[0.045809283375000.0],USDT[0.106041957500000],XRP[0.703761000000000] |
| 00325309 | FTT[0.289346185000000],USD[13.33891933426518.34],USDT[0.00000000889093.50],WRX[224.843610200000000],XRP[0.7404910000000000] |
| 00325311 | ADABULL[0.0000060720000000],ANC[0.18640000000000],APE[0.04124000000000],ASDBULL[0.0430578800000000],AVAX[0.086600000000000],AXS[0.096940000000000],BEAR[272.550000000000000],BTC[0.0008358500000000],BULL[0.000004380000000],DOGE[0.578600000000000],DOGEBEAR2021[0.0087339000000000],DOGEBULL[0.0774589030000000],EN.J[0.6132000000000000],ETHBULL[0.0003980300000000],FIDA[0.93900000000000000],FTT[0.4794580000000000],GALA[9.6740000000000000],LINKBULL[0.0845788000000000],LUNA2[0.0003673734973000],LUNA2_LOCKED[0.0085721416030000],LUNC[79.99722350000000000],MANA[0.341200000000000],MATIC[0.9720000000000000],MATICBEAR2021[0.0298800000000000],MATICBULL[0.0898676000000000],OXY[0.9202000000000000],RAY[0.9924000000000000],SAND[0.9232000000000000],SOL[0.0030778000000000],SUSHIBEAR[1768.6000000000000000],SUSHIBULL[80.0562000000000000],SXP[0.0302300000000000] [0.SXPBULL[0.8594650000000000],TRX[0.0000470000000000],TRXBULL[0.0002654000000000],USD[0.0647020451130345],USDT[17246.5473969050000001],XRPBULL[0.0569140000000000] |
| 00325313 | BTC[0.0000000075000000],ETH[0.0000000339390018],LINKBULL[0.000006000000000000],USD[0.0647020451130345],USDT[5.00000496832575.36] |
| 00325314 | TRX[0.0000110000000000],USDT[2.44187580000000000] |
| 00325321 | USD[20.0000000000000000] |
| 00325322 | BTC[0.000000057493000],ETH[0.0000000261500000],SOL[0.000000063540000],USDT[0.000000029945512] |
| 00325324 | USD[0.000064552941683.1] |
| 00325325 | BADGER[0.0219633340000000],BNB[0.0025000000000000],FTT[25.0136614539514186],USD[1.72389130943993693],YF[0.0007994015000000] |
| 00325327 | USD[1.2423879018442704],USDT[-0.000000000150000000] |
| 00325329 | ETH[0.000000025000000],SOL[0.0031820900000000],USD[0.0000001135983325],USDT[0.000000059715953] |
| 00325331 | USD[0.0000000000000000] |
| 00325335 | USD[-0.0088458272000000],USDT[0.0800000000000000] |
| 00325336 | FTT[0.0034696670117124],TRX[0.0000000041625778],USD[0.0000000044165889],USDT[0.0000000038375000] |
| 00325339 | USD[29.9787698412995.41] |
| 00325343 | POLIS[50.00000000000000000],USD[10.2532322832548072] |
| 00325347 | AAVE[0.0000000084540896],AMPL[0.0000000000039572],AVAX[0.00000000546100000],BTC[0.0041969316810179],DAI[0.0000000055660800],DFL[0.0000000100000000],ETH[0.0000000089822251],FIDA[0.0141803400000000],FIDA_LOCKED[0.0853082400000000],FTT[0.0000000261952079],LUNA2[0.7028408897000000],LUNA2_LOCKED[1.6399620760000000],LUNC[0.00000001700000000],RAY[0.0000000042389000],SRM[0.709725760000000000],SRM_LOCKED[119.10780349000000000],USD[0.8542826713641754],USDT[0.0000000061473410] |
| 00325352 | BTC[-0.0000000075000000],DOGE[0.000000005234684.4],ETH[0.000000011230174.4],SUN[7669.99900000000000000],USD[0.0068210046381912] |
| 00325353 | TRXBEAR[528.00000000000000000],USD[0.19562455520000000] |
| 00325355 | ETH[0.0000000410134000],TRX[0.0000000050895767],USDT[0.000000023931933] |
| 00325358 | USD[0.0446168363884384],USD[0.0000009955511732],XRP[0.0000000000000000] |
| 00325359 | FTT[25.9981000000000000],NFT [310702294985269216][1],NFT [364388392745984161][1],NFT [449539486233422259][1],TRX[0.000022000000000],USD[0.0478815147807000] |
| 00325362 | ALGOBULL[199.91000000000000],BSVBULL[1699.65000000000000],BTC[0.0000000050474262],DOGEBULL[0.0000000086000000],EOSBULL[499.90000000000000],ETHBULL[0.000000090000000],MATICBULL[21.69174000000000000],SUSHIBULL[499.90000000000000],SXPBULL[33.00000000000000],TOMOBULL[21.41310000000000000],TRXBULL[130.0680000000000000],USD[0.0492758732414399],XRPBULL[44.98550000000500000],ZECBULL[0.75967800000000000] |
| 00325363 | BULL[0.0000000400000],DMGBULL[0.0587975000000000],USD[0.0000000087824730],USDT[0.0412873808139000],XRP[2.35664345000000000] |
| 00325364 | BTC[0.0000893600000000],BULL[0.000054470000000],ETHBEAR[0.01000000000000000],ETHBULL[0.0078230000000000],TRXBULL[0.0078230000000000],USD[1.7591042948500000],XRPBULL[0.0016136000000000] |
| 00325366 | BTC[0.0000009200000000],ETH[0.4293420362000000],ETHW[57.15507347620000000],FTT[0.0000000140299230],SWEAT[0.00700000000000000],USD[-399.7341425691291075],USDT[0.0025820398891607],XRP[1.0580857100000000],YF[0.0000000031000000] |
| 00325367 | COMP[0.00004304711200000],MNGO[0.0000000040000000],TLM[0.50800000000000000],TRX[0.000021000000000],UBXT[0.1244000047060000],USD[0.0843339435087655],USDT[0.00000003769732.72] |
| 00325368 | USD[558.5455702645920000] |
| 00325369 | USD[0.0000305569432500] |
| 00325370 | FTT[8.0924001900000000],USD[0.7673118620641006] |
| 00325373 | BTC[0.0001854000000000],USD[4.5570324809067504] |
| 00325374 | USDT[0.4880000000000000] |
| 00325375 | DOGE[-0.1734776559093268],MATIC[0.0167114700000000],TRX[1.7557890000000000],USD[-0.16720552678667.21],USDT[0.1104974168859875] |
| 00325376 | BTC[0.0000000002330000] |
| 00325377 | USD[0.0438094840000000] |
| 00325380 | ETH[0.000000100000000],FTT[0.0000000010567500],USD[0.1644504801923620],USDT[0.0000000078261160] |
| 00325382 | ETH[0.0000000500549814],TONCOIN[0.000000006113032],USD[0.0000000080359231] |
| 00325383 | TRX[0.0000030000000000],USD[0.0000005559701.5],USDT[0.0000000097309378] |
| 00325384 | BTC[0.000003339861.8],ETH[0.000000097000000],ETHW[0.000000014614295],SOL[0.0073659997941683],USD[25554.2929524732433477],USDT[0.000000014512834.5] |
| 00325385 | USD[0.0000000064837248],USDT[0.00000000500000] |
| 00325388 | SOL[0.0000000506238685],USD[0.000001229409.2],USDT[0.0000046739684316],XRP[0.0000000097000000] |
| 00325391 | ADABULL[0.0000974160000000],BCHBEAR[0.0934830000000000],BCHBULL[0.2200670000000000],BEAR[762856.17776350000000000],BSVBULL[8.6717205000000000],BTC[0.0028000000000000],BULL[5.4961734369000000],EOSBEAR[0.1855647000000000],EOSBULL[0.3580225000000000],ETH[0.0000467800000000],ETHBEAR[79536.3242450000000000],ETHBULL[1980.1947753332000000],FTT[0.0000467800000000],OMGID.249317700000000],USD[26814.14039979399648.32],USDT[0.0000000873581381],XRP[33.00000000000000] |
| 00325392 | ETH[0.0000000046470110],FTT[0.0000000052280090],SOL[0.00000004331230000],TRX[0.0000000499000000],USD[0.0049041335173452],USDT[0.0001259974696918] |
| 00325393 | ETH[0.000000100000000],HGET[0.0496150000000000],MATH[0.0319700000000000],TRX[0.0884259115568872],USDT[1.4138573127311109] |
| 00325394 | USD[0.0000093968856627] |
| 00325397 | USD[0.7845129255119363],XRP[0.0000000007749550] |
| 00325398 | BTC[0.0000000100000000],FTT[0.0349599922754241],LUNA2_LOCKED[67.38267357000000000],LUNC[0.0047437422468900],NFT [568867616750031304][1],USD[-1.5599156227591257],USDT[0.0000000005178000],USTC[115.60705832820211.00] |
| 00325399 | AURY[0.0000001000000000],BNB[0.0000000099595000],ETH[0.0420000040000000],ETHW[0.0420000040000000],EUR[0.6966707200000000],FTT[30.48519740634933.8],LUNA2[1.0107347930000000],LUNA2_LOCKED[3.5838118500000000],LUNC[138560.36377265010000000],NFT [299159057332689192.7.11],SOL[9.9898926535392200],TRX[0.0000600000000000],USD[0.94770242288947.74],USTC[53.000000000000000] |
| 00325401 | AVAX[0.0000000053744.03],BRZ[0.00000001372891.50],BTC[0.0000001444608967],BULL[0.0000007682687.4],LTC[0.0000000768268741],LUNA2[0.0013190577510000],LUNA2_LOCKED[0.0030778014180000],MATIC[0.000000099295434],POLIS[0.000000436000000],SOL[0.0000000088203000],USD[0.0000000233668842],USTC[0.1867190006000000],XAUT[0.00000002000000000] |
| 00325402 | USD[0.0000000200000000],TRX[20.00000000000000],USDT[0.5871500000000000] |
| 00325404 | USD[0.0090362948000000],USD[0.6098033175000000] |
| 00325406 | TRUMPFEBW1N[8203.85480000000000],TRX[0.0000440000000000],USD[0.7936317550276733],USDT[0.0098230612793712] |
| 00325409 | BULL[0.0000097962000000],ETHBULL[0.0000375010000000],USD[0.6997200551250000] |
| 00325411 | AMPL[0.0000000004813196],USD[9.9258479026977024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325412 | ALGOBULL[98.040000000000000000],ATOMBEAR[0.099300000000000000],BALBEAR[0.008600000000000000],BCHBULL[0.096900000000000000],DMGBULL[9.193560000000000000],ETHBEAR[0.933000000000000000],LINKBEAR[8.929000000000000000],TOMOBEAR[961.500000000000000000],USDT[0.007550268900000000] |
| 00325414 | AMPL[1.166145382591645500],BNB[0.009600000000000000],USD[4.863500000000000000],USDT[42.05000000000000000] |
| 00325415 | AMPL[17.331626840274834000],HKD[24.755254017969687200],SUN[94.636854778000000000],TRX[0.000460000000000000],USD[0.180881308838440700],USDT[9.085311813429730000] |
| 00325421 | 1INCH[0.962000000000000000],ALGOBULL[8.640000000000000000],ATOM[0.035900000000000000],ATOMBULL[0.000664400000000000],BADGER[0.035812000000000000],BAL[0.007620000000000000],BCH[0.000393100000000000],BCHBULL[0.007069000000000000],BNB[0.005186980000000000],BSVBULL[0.131400000000000000],BTC[0.000092480000000000],BUL L[0.000000007600000000],COMPBULL[0.059763730000000000],CRV[2.925800000000000000],DOGE[0.927800000000000000],DOTBULL[0.004983800000000000],ETHWBULL[0.000046000000000000],EXCHBULL[0.000006210000000000],FTT[0.071000000000000000],LDO[0.647200000000000000],LINKBULL[0.683860050000000000],LTC[0.002097570000000000],MATIC[7.180000000000000000],MFT[40.966500000000000000],RUNE[0.016510000000000000],SOL[0.176220000000000000],SRM[0.9661440000000000000],STEP[0.759160000000000000],SUSHIBULL[96.988760000000000000],SXP[0.047990000000000000],SXPBULL[0.008013000000000000],TOMOBULL[88.862370000000000000],UNISWAPBULL[0.000770000000000000],USD[2153.411832778409816600],USDT[0.009740000000000000],XMLBULL[0.103287840000000000],XTZBULL[3.779559700000000000],FTT[0.074312070000000000],LUNA2_LOCKED[611.970018900000000000],TRX[0.000060000000000000],USD[0.004573346211731],USDT[0.000000035817780] |
| 00325424 | FTT[0.074312070000000000],LUNA2_LOCKED[611.970018900000000000],TRX[0.000060000000000000],USD[0.004573346211731],USDT[0.000000035817780] |
| 00325426 | BTC[0.006299715000000000],ETH[0.000000050000000000],LUNA2[0.478842557900000000],LUNA2_LOCKED[1.117299302000000000],LUNC[104268.975129900000000000],USDT[104.870909428376615300],YFI[0.000000005000000000] |
| 00325427 | TRX[0.000030000000000000],USD[0.022276066713666],USDT[0.000000009672209] |
| 00325429 | 1INCH[0.000000028240170000],AAVE[0.000000001689700000],ARKK[0.000000012707600000],ATLAS[2734.150027510000000000],ATOM[0.000000005619810000],AURY[0.000000100000000000],AXS[0.000000083367971000],BNB[0.000000005568553355],CBSE[-0.000000000115602000],COIN[0.000000005878155000],COMP[0.000000000700000000],DFL[570.000000000000000000],DOGE[0.000000046080200000],DYDX[18.438026150000000000],ETH[0.000100016657619100],ETHW[0.000100078526848000],FTM[0.000000089201500000],FTT[150.947413137623839000],GALA[1340.031406700000000000],LINK[0.000000036278100000],LTC[0.000000000000000000],LUNA2[0.000000001862900000],LUNA2_LOCKED[46.641131850000000000],LUNC[3600.000000000000000000],MER[0.000000000000000000],POLIS[41.309133070000000000],SOL[0.000000010873000000],SRM[0.008172080000000000],SRM_LOCKED[0.107290040000000000],SUSHI[0.000000005869100000],TRX[0.000028000000000000],TSLA[0.000000030000000000],USD[0.354828651911705270],USDT[0.008413660591217157],USTC[1104.271693679507960000],WBTC[0.000000017109685],XRP[0.000000077625800],YFI[0.000000004507470000] |
| 00325430 | FTT[0.000000099907072],USDT[0.000000000617257] |
| 00325432 | USDT[0.000000062817354] |
| 00325433 | ETH[0.000952000000000000],ETHW[0.000952000000000000],USD[0.777523591400000] |
| 00325435 | BTC[0.000001821030000],CEL[0.017855130000000000],LINA[8.594950000000000000],UBXT[0.518725000000000000],USD[0.009853121733259],USDT[0.098209860227500] |
| 00325436 | BTC[0.000000082000000],DOGE[0.000000056135960],ETH[0.000000040000000],FTT[0.000000001958512],SRM[61.931466580000000],SRM_LOCKED[212.103221700000000],USD[0.000000005339164],USDT[0.000000025000000] |
| 00325438 | USD[0.016503169062500] |
| 00325439 | LUNA2[25.952285600000000],LUNA2_LOCKED[60.553330600000000],MEDIA[0.007319000000000000],MOB[0.497150000000000000],SOL[0.009050000000000000],TRUMP_TOKEN[530.500000000000000],TRX[0.191760000000000000],USD[23.140491337868034],USDT[0.000000002989675] |
| 00325440 | USD[0.000000283900576] |
| 00325445 | USD[0.000000002044296] |
| 00325447 | USD[0.000093157107082] |
| 00325453 | TRUMPFEBWIN[55269.100000000000000],USD[0.000000102645065] |
| 00325455 | BTC[0.000114530000000],NFT[3700264454421090441[1],NFT[5224678633431203361[1],NFT[55480900611969222261[1],USD[0.000000007653725],USDT[19.263829358094236]] |
| 00325456 | SOL[0.027500000000000],USDT[1.278181028755368]] |
| 00325457 | USDT[0.000001364375225] |
| 00325459 | ENS[0.002427310000000],EUR[791.200491290000000],FTT[28.397400000000000],LUNA2[0.004830722523000],LUNA2_LOCKED[0.011271685890000],LUNC[105.190000000000000],SOL[3.870000000000000],USD[555.224172407426229],USDT[0.000000085727728] |
| 00325464 | BTC[0.000000025511045],FTT[0.000000017219079],IMX[66.600000000000000],USD[0.310473425176245],USDT[0.000002288301832] |
| 00325467 | USD[0.033393117803786],USDT[0.000000077633480] |
| 00325469 | USD[0.000000044778240] |
| 00325471 | USD[0.326867956500000] |
| 00325472 | ATLAS[8.831700000000000],MAPS[0.379180000000000],MOB[0.435661250000000],NFT[3945014322683946821[1],NFT[4317663907787442151[1],USD[0.070358879490000],USDT[0.000000055000000] |
| 00325474 | BNB[0.001156990000000],USDT[0.000000967284981 |
| 00325475 | 1INCH[0.000000123448300],ADABULL[0.000000144600000],ATOM[0.000000072870700],AVAX[0.000000022446230],BNB[0.001477778426019755],BULL[0.000000046600000],CEL[0.000000036250000],DOGE[0.000000132991300],DOT[0.000010594767300],ETH[0.000000122586792],FTT[227.577620872530616],LTC[0.000000081803198],MATIC[0.000000013980200],NFT[29198407439820017[1],NFT[30537568418435869[1],NFT[34953961782188762[1],NFT[36433023112796036[1],NFT[38591106334771606[1],NFT[48180828322169412[1],NFT[52531115662184070[1],PAXG[0.158924999550000],RAY[2502.042131174952866],SNX[0.000000010815475490],SRM806[0.086551280000000],SRM_LOCKED[324.684629800000000],TRX[0.000009709341400],USD[0.933109852282896],USDT[0.000000093718083],XRP[0.000000011713600] |
| 00325476 | USD[-0.964413918326014],USDT[1.100000009428078] |
| 00325478 | BTC[0.100048960000000],BUSD[3500.000000000000000],FTT[45.530689217205740],MAPS[1000.652471000000000],RAY[30.008429500000000],SOL[2.000844300000000],SRM[252.554764130000000],SRM_LOCKED[3.327439950000000],USD[16990.859421761778853],USDT[0.000000050248460] |
| 00325479 | USD[0.023550434000000] |
| 00325483 | TRX[0.325200000000000],USDT[0.000000030000000] |
| 00325486 | BTC[0.000000040000000],TRX[0.000000072413904464],USD[0.000502741390464],USDT[0.001798360359052] |
| 00325488 | BTC[0.000000009242529?],ETH[0.000000100000000] |
| 00325491 | USD[1.045543630000000] |
| 00325495 | FTT[0.556599970000000],USD[0.006466337370820] |
| 00325498 | USD[0.000000042202107],FTT[0.000000005091161],USD[0.000000156464724],USDT[0.000000094983461] |
| 00325499 | TRUMPFEBWIN[3000.400000000000000],USD[0.244238867981249],USDT[0.000000062876863] |
| 00325500 | AAPL[89.840000000000000],BUSD[1222.744262840000000],FTT[27.747397004930340],LUA[0.000000020000000],LUNA2_LOCKED[2192.551409000000000],LUNC[87285.620000000000000],NFLX[39.390000000000000],USD[0.000000016524014],USTC[100.000000000000000] |
| 00325501 | AVAX[0.000000124255068],BNB[0.000000048645940],BTC[0.000000080029658],FTT[0.000000097069060],HT[0.000000108929126],LUNA2[0.103334097700000],LUNA2_LOCKED[0.241112894600000],LUNC[22501.217332000000000],MATIC[0.000000085148533],NFT[3119206537495397941[1],RSR[0.379404520000000],TRX[0.000000365052].USD[0.000067306379210],USDT[0.000019809176621?1] |
| 00325502 | AMPL[0.080043471500084550],USD[0.000000065679080] |
| 00325503 | AMPL[0.142484453584667],USD[0.000000003483123] |
| 00325505 | ETH[0.000000025000000],USD[0.001453640718771],USDT[0.000022690199768] |
| 00325506 | TRX[0.000000000292200],USD[0.000117336572656],USDT[0.000000074582407] |
| 00325507 | COPE[0.009258927694000],ETH[0.000004491000000000],ETHW[0.000044910000000],FTT[0.000053436010910],TRX[0.000060000000000],USD[-0.000015621988749],USDT[0.000000018260220] |
| 00325510 | USD[0.156035057660595] |
| 00325511 | BCH[0.000049070000000],TRUMPFEBWIN[2808.033000000000000],USD[-0.000984735471566] |
| 00325512 | AMPL[0.000000035997238],USD[0.000000016266535],USDT[0.000000093704327] |
| 00325514 | AURY[0.000000100000000],FTT[0.148499148695320],STARS[2.999400000000000000],USD[0.000000559518428],USDT[0.093177144976390] |
| 00325515 | ATLAS[0.186653280000000],BNB[0.000000003588498],BTC[0.000000040500000],COPE[0.977700000000000],ETH[-0.000000005000000],EUR[0.000000046060000],FTT[0.000000006997089],SOL[0.000000039000000],SRM_LOCKED[4.007203640000000],SUSHI[0.000000005000000],SXP[0.000000050000000],TRX[0.000027000000000],USD[0.004088489962686],USDT[0.000000053497031] |
| 00325517 | BF_POINT[200.000000000000000],BTC[0.000000079232110],USDT[0.000076908295660],WBTC[0.000000000080000] |
| 00325518 | ASD[0.017962180185086?],BLT[0.430144770000000],ETH[0.000093567508195?],SRM[1.500751110000000],SRM_LOCKED[13.619248890000000],TRX[0.001680000000000],USD[39.352427431024588],USDT[0.000000037027128] |
| 00325519 | ADABULL[0.000000000633351],AMPL[0.000000024855940],BAL[0.000000004000000],BEAR[42.400000000000000],BNBBULL[0.000000006400000],BRZ[0.000000005479458],BTC[0.000000054758539],BTC[0.000000017942046],BULL[0.000087771813087],DOGEBULL[0.000654080000000],ETHBULL[0.030744402297955],BVOL[0.000000009000000],LT C[0.000000042063335],TCBULL[0.772000007988759],SUSHIBULL[869.000000000000000],TRX[0.000000070553246],TRXBULL[0.007600000000000],USD[330.596032099936741],USDT[0.000000011069682],XRPBULL[86.060000441531556],XTZBULL[0.086600000000000],ZECBULL[0.056560000000000] |
| 00325520 | BULL[0.000000078900000],DAI[0.000000100000000],DYDX[0.000000410000000],ETH[0.036771195873693?],ETHW[0.000000049236937],FTT[25.000000000000000],USD[0.000077836426422],USDT[0.000000091738836],YFI[0.000000008040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325522 | BTC[0.000000000000000752],BULL[0.000007572200000],BULLSHIT[0.000000003500000],DEF:BULL[0.000770717500000],DOGEBULL[0.000053060000000],ETH[0.000000037330971],ETHBULL[0.000058088000000],FTT[0.000198708991396],LTC[0.000000094588484],SOL[0.000000032000000],USD[0.200948028616833?],USDT[0.000000094305001?],WBTC[0.000000016985630] |
| 00325523 | COPE[0.650000000000000],ETH[1.000000000000000],USD[145659.793283268?727212] |
| 00325524 | HXRO[0.860000000000000],USD[0.000000075054607] |
| 00325525 | USD[0.000000039805048],USDT[0.000000069204800] |
| 00325530 | ETH[0.000004000000000],TRX[0.000004000000000],USDT[1.330000000000000] |
| 00325533 | BNB[0.000548434588374?],MOB[0.000000009412625],TRX[0.000000017578045],USD[0.002508393523738?],USDT[0.000002146588701],XRP[0.000000014664185] |
| 00325534 | USDT[0.153873000000000] |
| 00325536 | TRX[0.006157000000000],USD[0.008513559043800] |
| 00325539 | ETH[0.000000094568140],TRX[0.058600000000000],USD[0.000000075697957],USDT[0.000000101950742] |
| 00325540 | ETH[0.000000100000000],FTT[0.000577607490980?],USD[-0.000133874175722?],USDT[0.000000003768809] |
| 00325541 | ALGOBULL[14500.000000000000],TOMO[28.380120000000000],USD[0.054595826000000] |
| 00325542 | BAO[997.340000000000000],CHZ[9.993350000000000],UBXT[0.707400000000000],UNI[0.099935000000000],USD[0.000000033523251] |
| 00325546 | BTC[0.000000026500000],ETH[0.000000010000000],FTT[0.085542823062976?],TRX[0.285871000000000],USD[0.545792366775200],USDT[0.000000002000000] |
| 00325547 | AMPL[0.146177087038238],ETHW[0.000926800000000],USD[0.297955920900000?] |
| 00325550 | TRX[0.403032000000000],USDT[0.000000085750000] |
| 00325551 | BTC[0.000000015400000],ETH[0.000000010000000],FTT[0.000000090128722?],USD[1.613406783112625?],USDT[0.000000080000000] |
| 00325552 | USD[0.320024502582454],USDT[0.000000072960000] |
| 00325553 | BNB[0.000000029187847],DAI[0.000000100000000],ETH[0.000000010952319],FTT[0.000000010000000],LUNA2[0.013694855370000],LUNA2_LOCKED[0.039546625200000],LUNC[0.000000066713057],SOL[0.000000017659836],SRM[0.049683120000000],SRM_LOCKED[21.525225010000000],USD[1414.1744878879561850000000000],USDT[0.000001126273361] |
| 00325554 | ADABULL[0.000000034058500],BADGER[0.000000010000000],BNBBULL[0.000000001000000],DOGEBEAR202[1]0.000953362500000],ENS[0.000000002500000],ETCBULL[0.000000067500000],ETH[0.000075570550000],ETHW[0.000075575551045],FTT[0.088514789464547],LINKBULL[0.000000025900000],LTC[0.000000035000000],TCBULL[0.000000002000000],SOL[0.000000086094088],STEP[0.059832100000000],SUSHI[0.000000050000000],USD[5.938347089619358],USDT[0.079254600000000] |
| 00325573 | BTC[0.000000002000000],FTT[0.000000001279492?],SRM[15.391794820000000],SRM_LOCKED[27.900000000000000],TRX[0.000777000000000],USD[0.003623458347234] |
| 00325556 | TRX[0.000003000000000],USD[0.006495959834603?],USDT[0.000000012624540] |
| 00325558 | USD[0.103981040000000] |
| 00325559 | TRX[0.000003000000000],USD[0.000009821305084],USDT[0.000000369856723] |
| 00325560 | USD[-4.997691623000000],USDT[25.006580000000000] |
| 00325562 | AAVE[0.000000006000000],FTT[0.285075022590129?],USD[4.735591659108059?],USDT[0.000000075100000] |
| 00325565 | DOGE[1.377284240000000],USD[0.142751446453616?] |
| 00325568 | EUR[0.086924720000000],TRX[0.000014000000000],USD[20.806366589582655?],USDT[69.72664640726?74563] |
| 00325573 | AMPL[0.000000003878741?],APE[0.027610000000000],ATLAS[9.135000000000000],AURY[0.988220000000000],BNBBEAR[342778747.8500000000000000],BTC[0.000000704592100000?],DOGEBEAR2021[1.110648560000000?],ETH[0.000000010000000?],ETHBEAR[50496397.5500000000000000?],FIDA[0.951550000000000],FTT[0.098404950000000000],LOOKS[0.573480000000000?],LTC[0.001267210500000000],RAY[0.552655050000000?],SUSHIBEAR[124518518.00000000000000?],TRX[0.619683000000000],USD[0.492597630528504?],XRP[0.613814001187543?],YF[0.000000500000000?] |
| 00325573 | DOGE[1.000000000000000],ENS[0.001025590000000?],FTH[0.000000010289534?],FTT[0.051523843936773?],LUNA2[8.522788790000000],LUNA2_LOCKED[19.886507180000000],SOL[0.000000047349114],SRM[52.273004420000000],SRM_LOCKED[548.760969210000000],TRX[0.540800000000000],USD[73892.5716728788203926],USDC[8000.000000000000000?],USD[0.033125989625000?],XRP[0.890000000000000] |
| 00325574 | ETH[0.000000050000000],USD[0.031259896250000],XRP[0.890000000000000] |
| 00325575 | USD[3.097864990000000] |
| 00325577 | IMX[0.700000000000000],TRX[0.000001000000000],USD[0.606757643646000],USDT[0.002779086000000] |
| 00325578 | USD[0.027552295500000] |
| 00325580 | AMPL[0.000000019481573],BTC[-0.000003360657642],ETH[0.000000002000000],ETHBULL[0.000000006000000],FTT[0.151964243893324?0],USD[2.796063637370450?5],USDT[0.000000115701654] |
| 00325581 | BNB[0.007224930000000],BTC[0.000000009334802?4],CRO[9.509800000000000],FTT[101.685153786351600?0],LUNA2[0.018093291430000],LUNA2_LOCKED[0.042217680010000],LUNC[120.751353490000000],MATIC[0.000000044000000],SRM[0.694100000000000],USD[0.000001874976016],USTC[2.482695617416356?6],WBTC[0.000000084000000] |
| 00325584 | POLIS[13.797378000000000],UBXT[1117.180176240000000],USD[0.839815046204080?0],USDT[0.000930923250000?0] |
| 00325584 | USD[11.100825081060963?0],USDT[0.000000126535290] |
| 00325585 | BOBA[0.035320000000000],LUA[0.000000010000000],USD[0.163236353800000?0],USDT[0.286100000000000] |
| 00325586 | BCH[0.008209646307344],BNB[0.000000007441573?3],BTC[0.000000000100000],ETH[0.000000007502678],FTT[25.994430000000000],LINK[0.000000060238988],LTC[0.000000053371413],USD[586.252877999971071?1],USDT[0.000000119054862],XRP[0.000000022746706] |
| 00325587 | BTC[0.000000041510489],FTT[0.000000008420375?6],GME[0.000000010000000],GMEPRE[0.000000027075800],SOL[0.000000045791872],SRM[0.165782700000000],SRM_LOCKED[95.767140260000000],USD[0.197273180105400] |
| 00325590 | ETH[0.000000046488400],USD[0.000000050000000],USDT[0.000004179081?7310] |
| 00325592 | USD[0.001523145125000] |
| 00325593 | ATLAS[458.698000000000000],FTT[0.097908400000000],POLIS[26.994000000000000],SAND[9.984400000000000],USD[8.425856486756310?8],USDT[0.000000017176770?7],XRP[0.855600000000000] |
| 00325594 | ENS[0.000000005000000],ETH[0.000000010000000],FTT[0.000000005321965?6],SRM[0.042970860000000],SRM_LOCKED[37.230308230000000],TRX[179645.795170200090000?0],USD[0.047194876864854?6],USDT[0.000000054830678] |
| 00325596 | TRX[0.661176000000000] |
| 00325599 | USD[0.643780589674256] |
| 00325600 | ETH[0.000021970000000],ETHW[0.000021972050546?0],USD[0.003073179106993],USDT[0.000000062591272] |
| 00325601 | ATLAS[9.975300000000000],ETH[0.000000005000000],TRX[0.934200000000000],USD[10.136160570030000],USDT[0.018900040000000] |
| 00325604 | BTC[0.000000006000000],USD[0.384560212000000] |
| 00325607 | BUSD[3497.573177930000000],FTT[36.267390545083020?8],IMX[0.099960000000000],SRM[3.047488560000000],SRM_LOCKED[14.614778360000000],TRX[0.001187000000000],USD[0.121618995279347?7],USDT[1.000000035837892?1] |
| 00325611 | USD[0.045840175000000] |
| 00325612 | AUD[12.947337170000000],BTC[0.105145580000000],ETH[0.003187080000000],ETHW[0.003187080000000],USD[-860.999668529886028] |
| 00325613 | USD[0.047581906399384] |
| 00325614 | ETH[0.000000050000000],FTT[0.000000030539000],USD[0.000000042450970?3] |
| 00325618 | ETH[0.000000061105256],SOL[0.000000024857612],TRX[0.001960000000000],USD[203.837317109054401?3],USDT[0.000000193228369] |
| 00325619 | BTC[0.000003280000000],ETH[0.000694370000000],ETHW[0.000694374000000],TRUMP_TOKEN[581.000000000000000],USD[-27658.338108013493167?4],USDT[44321.202180102500000?0] |
| 00325620 | BNB[0.006721621355634],BRZ[0.000000007040247],DEFIBEAR[2.885900000000000],DOGEBULL[0.000039762000000],FTT[0.000000009728233?8],USD[0.046356188366262],USDT[0.000000003321707?0] |
| 00325622 | BTC[0.000000070000000],COIN[0.000000094800000],FTT[0.000000023339904],USD[83.372320245591377?2] |
| 00325624 | USD[0.000326293353854],USDT[0.000000054923832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325628 | BNB[0.000000001940105584],BTC[0.00000000419211182],SOL[0.0000000070804607],TRX[0.000000012243177],USD[0.0000000019535378],USDT[0.0000043939116920] |
| 00325630 | BOBA[0.005000000000000000],BTC[0.000147603000000000],RAY[0.734177000000000000],SOL[0.005600000000000000],TRX[0.000010000000000],USD[0.000000142100364],USDT[12.697525535152173228] |
| 00325634 | USD[0.0000000093981968] |
| 00325635 | USD[0.0030111006352000] |
| 00325637 | TRX[0.00000100000000000],USD[0.000017957301226],USDT[0.0000406835991238] |
| 00325639 | BTC[0.000058010000000000],FIDA[0.820320000000000000],FTT[3354.189650000000000],OXY[0.023780000000000000],PERP[0.008442000000000000],RAY[0.808834450000000000],SRM[34100.853332360000000000],SRM_LOCKED[1241.169014400000000],STG[7515.015000000000000000],TRX[0.00001000000000000],USD[1311.030294719958637 14],USDT[660.926542981382444] |
| 00325643 | BIT[0.128000000000000000],BNB[0.004502404236960000],BTC[0.000019522669590000],DOGE[0.375400000000000000],ETH[0.000000005248510000],MOB[0.198125574110930000],TRX[0.00005000000000000],USD[1.747881107205819500],USDT[76.327433371 07 77600] |
| 00325644 | USD[0.0002447967270000] |
| 00325646 | USD[30.000000000000000000] |
| 00325648 | NFT (432866989646411991 6)[1],NFT (512372826271693115)[1],TRX[0.0000040000000000000],USD[0.0000000009645620] |
| 00325651 | BNBBULL[0.000000000600000000],BTC[0.00000005927 6000],BULL[0.00000004300000000],LINKBULL[0.0000000009000000],LTCBEAR[0.0000000085000000],USD[0.000000181412334],USDT[0.0000000038725000] |
| 00325653 | USD[7.4870069600000000],USDT[0.0000036406428266] |
| 00325654 | ATOM[0.010000000000000],ETH[0.000004300000000000],ETHW[0.000004300000000000],FTT[123.555662040000000],LUNA2[0.008299829 4300000],LUNA2_LOCKED[0.019366268670000000],LUNC[1156.853315480009324 52],PSY[0.155875340000000000],SOL[5.378196190000000000],SRM[1.691922530000000],SRM_LOCKED[13.321609610000000000],TRX[0.000000000000],USD[0.601338009404521 0],USDT[1.5624494252767 53],USTC[30.42284150282383921] |
| 00325655 | BTC[0.0000001615645000],USD[25.837485941366455 0],USDT[0.000007929959 90] |
| 00325656 | TRUMPFEBWIN[953.00000000000000000],USD[2.010000000000000000] |
| 00325658 | BNB[0.0000000432330000],BTC[0.00000000859803 5],ETH[0.00000007993800 0],FTT[0.000000006078450 0],LUA[0.00000001406048],SOL[0.00000011280500],USD[0.000004513013086 0],USDT[0.0000000049868137 1],XRP[0.00000000710888 08],ZECBULL[0.00000000560000 00] |
| 00325659 | APE[0.000000010000000],BNB[0.0000000067757 00],BTC[0.000065539237606],ETH[0.00000189163354],FTT[150.7770669733839994],LOOKS[0.000000000000000],USD[0.000000036739943 3],LUNA2_LOCKED[0.0000008572654 3],LUNC[0.008000200000000],SRM[0.875293410000000],SRM_LOCKED[64.2644985000000000],STE TP[0.000000010000000],STETH[0.000000092190925],USD[5.8136651320553761],USDT[0.00000022643700 4],YF[0.000000005000000] |
| 00325660 | FTT[0.0000000076071280],SRM[42.1424635800000000],SRM_LOCKED[2.519285370000000],STARS[0.000000044000000],TRX[0.00000400000000000],USD[0.000000049173821] |
| 00325661 | USD[57.635702684614780000000000000],USDT[0.320762650000000000] |
| 00325663 | LTC[0.007590000000000000],NFT (532844503168523580)[1],NFT (540812940591749298)[1],TRX[0.00000300000000000],USD[0.2284445430038116],USDT[0.0074480982018897],XRPBULL[2.526000000000000000] |
| 00325667 | APT[0.000000008658431],BTC[0.0000000018000000],ETH[0.000000060287600],MATIC[0.0000000178155 00],SOL[0.0000004422 9200],TRX[0.010102000000000],USD[0.000187195212545],USDT[0.0000000011687262] |
| 00325668 | ASDBULL[0.000487285000000],BNB[0.14348687000000 00],ETH[0.00000000542513 25],ETHBULL[0.029704342000000],FIDA[0.9566700000000000],GALA[9.697900000000000],GRTBULL[0.0000079176000000],NFT (339885774091336954)[1],NFT (432351810551849479)[1],NFT (515550451563232286)[1],SAND[0.990500000000000],SXP[0.000000018588686],SXPBULL[239.906900008793998 4],TRX[0.92000000000000],USD[0.000016534645692],USDT[0.5175806991015422],XRP[0.0415125036974480],XRPBULL[215.942280500000000] |
| 00325669 | TRX[0.150000000000000000],USD[0.000000036687736],USDT[0.000023290677783] |
| 00325671 | TRX[0.508050000000000],USD[-0.2212359945708600],XRP[0.658319000000000000] |
| 00325673 | ETH[0.0000000028646900],USDT[0.0000001013 1399] |
| 00325676 | LTC[0.680000000000000000],USD[41.31034021310788 0] |
| 00325677 | USDT[0.0000031957913156] |
| 00325680 | BCH[0.000286600000000],LTC[0.000000000081228 00],NFT (513431685443534911)[1],NFT (568804383762770680)[1],NFT (568948766280615714)[1],TRX[0.000001000000000],USD[0.134557893200000 0],USDT[0.0000002468451 2] |
| 00325681 | AUD[0.170200000000000],BTC[0.00002736000000 00],ETHW[28.164585581740000 0],HKD[0.008069033934720 0],TRX[0.000010000000000],USD[0.0000000441102788],USDT[0.0095497238338848] |
| 00325682 | CRO[1049.80240000000000],EUR[0.00090544498755 5],FTT[23.976440000000000],SAND[7.99840000000000],USD[4.6848582069000000] |
| 00325684 | FTT[1.7996400000000000],MATIC[99.97600000000000 0],SAND[7.9984000000000000],USD[4.0376480000000000] |
| 00325686 | BCH[0.546713683547510 0],BNB[0.896126512707320 0],BTC[0.000000009360 0],DOGE[0.000000090360200],DOT[0.00000006100347 8],FTT[0.079193099673091 0],GRT[0.0000000060310 000],HT[0.00000001755830 0],SNX[0.0000000058032100],USD[8325.49248116429174 74],USDT[0.0000000682593 83] |
| 00325688 | FTT[1025.0500000000000000],IP3[1500.00000000000000000],NFT (320258694941640180)[1],NFT (496278304369413495)[1],NFT (504371889351617862)[1],SRM[12.506601760000000],SRM_LOCKED[194.4456669500000000],TRUMPFEBWIN[24.983375000000000000],USD[36.33111928472525 03],USDT[0.437905081 3365320] |
| 00325689 | BTC[0.000189740000000],TRX[0.26730100000000 00],USD[-1.451193226552261 2],USDT[0.003387673563057 2],XRP[0.272485000000000000] |
| 00325690 | TRUMPFEBWIN[1348.5535000000000000],USD[0.0453000000000000] |
| 00325691 | USD[30.00000000000000000] |
| 00325692 | BTC[0.000000002885330 0],COIN[0.0000000078963165],DOT[0.000000010000000],ETH[0.00000000608554 0],FTT[0.000000024680750 5],HT[0.000000009412653 0],LUNA2[0.003649057714000 0],LUNA2_LOCKED[0.008514468000000 00],SOL[0.000000012000000 00],STEP[0.0000001000000 00],TSLAPRE[-0.0000000238140 99],USD[0.0003705103355009],USDT[0.000000034848330 6] |
| 00325693 | BTC[0.000000001898196 9],BULL[0.000000013884450 0],ETH[0.0000000087015534],ETHBULL[0.000000037190000],FTM[0.000000047800000],RAY[0.000000036000000],SOL[0.0000000081392724],USD[0.000000438188476],USDT[0.0000000230800714] |
| 00325694 | ETH[0.000000012037210 0],MATIC[0.00000004167330 0],SOL[0.0000000200000000],TRX[0.000000082704174],USD[0.0000000047026141],USDT[0.0000000090135358] |
| 00325695 | TRX[0.6100000000000000],USDT[0.8568400095000000] |
| 00325698 | LUNA2[0.075593561680000 0],LUNA2_LOCKED[0.176384977300000 0],LUNC[16460.6572100000000000],OKB[0.0000000057950000],TRX[0.200001000000000],USD[0.000000026259995],USDT[0.0000000097036080] |
| 00325699 | BTC[0.000000011287096 8],ETH[0.00000010000000 0],FTT[0.099435130000000],GALA[9.948700000000000],RAY[0.998100000000000],SHIB[97235.500000000000000000],SOL[0.007742325000000 0],USD[4.6258456824364608],USDT[0.000000020000000] |
| 00325700 | ETH[0.00000001425532 00],USD[0.0000009577558269],USDT[0.0000118296134930] |
| 00325701 | TRUMPFEBWIN[2677.42390000000000000],TRUMPSTAY[3819.76040000000000000],USD[0.0000000068474053],USDT[0.0000035812004] |
| 00325702 | ALTBEAR[34502200.000000000000000000],TRX[0.0001520000000000],USD[0.0147716221500000] |
| 00325703 | USD[0.0001663790700894],USDT[0.0000000042120801] |
| 00325704 | USD[0.0205926170000000] |
| 00325705 | USD[0.2217408000000000],USDT[0.0000002702047626] |
| 00325706 | USDT[0.0000007325735469] |
| 00325712 | BTC[0.1825584500000000],LUNA2[0.278433212500000],LUNA2_LOCKED[0.649677495700000],LUNC[80629.418221400000000],RUNE[16.208183779385000],USD[0.0001157860000000],USDT[0.0000000346479424] |
| 00325716 | BTC[0.005697834270367 3],BULL[0.027643550784684 8],FTT[0.058226263247992],SRM[5.955072340000000000],SRM_LOCKED[30.044927660000000],USD[4.9477821148408822] |
| 00325717 | USD[0.0031311994974512] |
| 00325719 | ALGO[28819.1190950000000000],BNB[0.00000000905689 4],BTC[0.00000000190191 8],ETH[0.023216158492630 0],ETHW[0.023216158492630 0],FTT[1030.03629315885155 18],GST[1.900000000000000],LUNA2[0.04053288020000 00],LUNA2_LOCKED[0.0945767204600000],LUNC[8826.120000000000000000],MAPS[0.0000000028960146],RAY[0.000000011701672],SOL[0.100054508239471 7],SRM[1.346604880000000],SRM_LOCKED[14.293150000000000],TRY[80.000000003847030 0],USD[1.1112205948590876],USDT[0.000000009167893] |
| 00325720 | BNB[0.000000039000000],BTC[2.0030000007521 7236],BUSD[14.869182480000000000],FTT[0.000000007501304 3],LUNA2[0.824462732400000 0],LUNA2_LOCKED[1.9284130420000000],SOL[0.000000050000000],USD[0.0000001268143 17],USDT[0.0000000547260 99],XRP[0.000000006292000 0] |
| 00325721 | DOGE[0.000000051197600],ETH[0.000000070000000],FTT[0.00000009668 1405],LTC[0.00879664739581 81],OMG[0.000000037100000],RAY[1.030000000000000],SOL[0.0000000034314000],USD[0.3174300120828554],USDT[0.0000000000230112] |
| 00325724 | FTT[0.000005995176748],USD[0.0000057427460 1],USDT[0.0000009530000000] |
| 00325725 | APT[0.0023992300000000],AVAX[0.000000003877841],BNB[-0.000000010000000],DOGE[0.000000088658253],ETH[0.000000050552362],SOL[0.000000000000000],TRX[0.000001000000000],USD[0.0000000182261 34],USDT[2.5730568234378 62] |
| 00325726 | AXS[0.000000009001 3037],BOBA[0.033574160000000],CLV[0.007800000000000],ETH[0.000272100000000],ETHW[0.000870000000000 0],LUNA2[0.00000042800963 9],LUNA2_LOCKED[0.0000009986891 58],SRM[2.3763466500000000],SRM_LOCKED[2.376346650000000],TRX[0.0000670000000 00],USD[0.0310273157622996],USDT[0.0000001226665 45],XRP[0.0000000026448560] |
| 00325728 | USD[0.1213672620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325730 | FTT[0.017111900000000000],NFT[304683954353720184][1],NFT[46532689701563777 6][1],TRX[0.0011970000000000],USD[0.0629208671099066],USDT[0.0045026721556053] |
| 00325734 | DOGE[5.000000000000000000],TRX[0.0003080000000000],USD[0.1252171274277300],USDT[2581.1029146408128600] |
| 00325738 | USD[-0.000895855257000000],USDT[0.0090670000000000] |
| 00325739 | ADABEAR[0.0132250118.854200000000000000],ADABULL[0.0000281647000000],ALGOBEAR[99980356 1.920000000000000],ALGOBULL[999999.99900000000000],ASDBULL[14.603689800000000],BALBULL[0.4755228894200000],BCHBULL[88.365199401017000000],BEAR[3.924000000000000000],BNBBEAR[203369313 1.68000000000000000],BNBBULL[0.00000033000000000],BSVBULL[44536.0000000320000000],COMPBULL[0.0576106520000000],DOGEBEAR[14943317.800000000000000],DOGEBULL[0.0399884407000000],ETCBULL[0.1509668000000000],ETHBEAR[779.42000000000000],FTT[0.285207954187041 8],GRTBULL[0.8184302665500000],HTBULL[0.2522428200000000],KNCBULL[1.2379178431140000],LINKBEAR[99980186 7.40000000000000],LINKBULL[0.4861239900000000],MATICBULL[1157028 6886.6200000000000],MKRBULL[0.0097868521880000],OKBBULL[95000.000000000000],SUSHIBEAR[3899.859631913000000 0],SXPBEAR[219631.1180000000000000],THETABEAR[128174.36000000000000],THETABULL[0.0146438979000000],TOMOBEAR[89743880 59.00000000000000],TRXBULL[8.312966389500000],USD[0.000000001583 7756],USDT[0.000000060192182],VETBULL[0.5198864310000000],XLMBULL[0.72201 210000000000],XRPBEAR[1998 5.86000000000000],XRPBULL[81.86166400000000000],XTZBULL[112.795990000000000000],ZECBULL[15.5767387500000000] |
| 00325741 | USD[0.0918914700000000] |
| 00325742 | ALICE[1.89963900000000000],ALPHA[24.995250000000000],AXS[0.20000000000000000],BAT[19.996200000000000],BTC[0.0043000072415000],CHR[28.994490000000000000],CRV[0.9981000000000000],ENJ[15.9969600000000000000],ETH[0.0629880300000000],ETHW[0.062988030000000],FRONT[23.9954400000000000],GALA[149.971500000000 000000],GRT[96.98860000000000],HNT[1.6996770000000000],JST[649.876500000000000],KNC[18.896409000000000],MANA[12.9975300000000000],MATIC[19.9962000000000000],NEAR[3099.411000000000000],REEF[3099.411000000000000],SAND[3.9992400000000000],SKL[76.985370000000000000],SNX[10.000000000000000],SRM[8.00000000000000000],SUSHI[2.999430000000000000],SXP[25.697929000000000000],USD[911.5014892130400000],USD[911.5014892130400000],USDT[126.1613430600000000],XRP[23.9954400000000000] |
| 00325744 | FTT[0.086462896419960000],USD[0.0000002889 1534],USDT[2576.5800851177029452] |
| 00325746 | TRX[13.000000000000000],USD[-0.3325776828125000] |
| 00325747 | USDT[0.000002729055 2000] |
| 00325749 | DOGE[0.599300000000000000],ETH[0.000000003918 5300],TRX[0.000000039700000],USD[0.000000004681812],USDT[0.18412088 16726649],XRP[0.0054300000000000] |
| 00325749 | ADABULL[0.00000002068000],APE[1349.49170000000000],BALBULL[0.0000000030000000],BNB[0.0000000075000000],BNBBULL[0.0000000076100000],BTC[0.0000000046985667 1],BULL[0.0000010497793000],CBSE[0.0000000210000000],COMPBULL[0.0000000925000000],DOGEBEAR[2021[0.0000000072000000],DOGEBULL[0.0000000000000000],ECSBULL[0.00000000000000000],ETCBULL[0.0000000000000000],ETH[0.0000002273030000],ETHBULL[0.0000001 4500000],FTT[0.0344248265621920],GENE[0.0000001470000000],GRT[0.00000009695897],GRTBULL[0.0000000096 10000],KNCBULL[0.0000000900000000],LINKBULL[0.0000000720000000],LUNA2_LOCKED[82.6254423000000000],MATICBULL[0.0000000050000000],MIDBULL[0.0000000010000000],RAY[0.0000000036018 20],SOL[0.0000000221315 135],SRM[63.753398300000000],SRM_LOCKED[324.0733905000000000],TRXBULL[0.0000000063000000],UNI[0.0000000025000000],USD[1139.9543783914639761],USDT[0.000000110873825],VET BULL[0.0000000090000000],XRPBULL[0.00000000500000000] |
| 00325750 | BULL[0.000005530000000],KIN[858.00000000000000],TRX[0.0000070000000000],USD[0.4689318418423860],USDT[0.0000000000032583] |
| 00325752 | BULL[0.000000080000000000] |
| 00325754 | KIN[0.00000004000000000],USDT[0.0000000288252 05] |
| 00325756 | BTC[0.00000000005242500],DAWN[0.09247600000000000],ETH[0.0000000050000000],FIDA[0.00000000500000000],FRONT[9.9816650000000000],LINK[0.00000001000000000],NFT[31473854668649182 1][1],NFT[52972084970676709 2][1],NFT[55399318070807717 3][1],PUNDIX[0.0917255000000000],TRX[0.2458585684454821],USD[1.2176578761031330],USDT[0.1789734490660376] |
| 00325758 | ADABEAR[14751000.0000000000000000],ATOMBULL[25.612000000000000],BNB[0.0855108000000000],BNBBEAR[155890800.0000000000000],BTC[0.0000077858952500],BULL[0.0000933400000000],COPE[0.8172000000000000],DOGE[0.7576930200000000],ETCBEAR[41397185.0000000000000],ETH[0.0000002000000000],FTT[0.0180864658268706],LTC[0.00000005000000000],LUNA2[0.0482203855000000],LUNC[10456.9000000000000],MATICBEAR[22184.50000000000000],NFT[329843568143903 82][1],NFT[434115310765104312][1],NFT[549923506823366161][1],SOL[0.0000986300000000],SRM[3.2555704200000000],SRM_LOCKED[22.4062702000000000],SUSHIBEAR[0.0000000000000000],USD[0.0772837253532630],USDT[0.0000000539290841],XRPBULL[17.18800000000000],XTZBULL[0.0051600000000000] |
| 00325759 | 1INCH[0.0000001000000000],BNB[0.000000024057 12],BTC[0.0000000073528500],ETH[0.000000145921112],FTT[0.0000000126389 12],SRM[7.4270477400000000],SRM_LOCKED[27.8668589400000000],USD[0.000012146019536],USDT[0.0000000013420582] |
| 00325760 | BNBBULL[0.000000050000000000],BULL[0.0000000020000000],LINKBULL[0.0000000025000000],TRX[0.0000000485153960],USD[0.0000000551199814],USDT[0.000000096193100] |
| 00325762 | BNB[0.0000002752910500],ETH[0.0001182068848000],SOL[0.0026500000000000],TRX[0.0004460000000000],USD[-0.0192865504750053] |
| 00325765 | AMPL[0.0288412159845866],ETHBULL[0.000069915000000],GRTBULL[0.0001719370000000],HTBULL[0.0000976817500000],LINKBULL[0.4664175000000000],SUSHIBULL[0.4664175000000000],SXPBULL[0.0005245500000000],TRXBULL[0.9593616000000000],USD[0.0433744034750000],USDT[0.0242179880000000] |
| 00325766 | TRX[0.000007000000000],USD[0.0000058251105469],USDT[0.0000001379076 72] |
| 00325769 | USD[0.0090130545000000] |
| 00325771 | ETH[0.0002041100000000],ETHW[0.0002041100000000],USD[0.6222639573822900],USDT[0.000000015695930] |
| 00325773 | SUSH[28.620311550000000],USDT[0.0000000027764570] |
| 00325774 | ASD[1133.4845970000000000],BTC[0.0000001930000000],ETH[0.0000002164283609],ETHW[0.000001701763258],EUR[0.0036077700000000],FTM[0.0036077700000000],LUNA2[0.850579698000000],LUNC[185215.49225530000000],TRX[0.0024550000000000],USD[305.6535353869009242],USDT[0.0640259445932109] |
| 00325776 | USDT[0.000000034647232] |
| 00325780 | USD[0.259889456000000],USDT[0.0072720000000000] |
| 00325784 | BTC[0.00000000000000404],SOL[0.0000000711161590],USD[-1.0040224067950000],USDT[5.0109856709302160] |
| 00325788 | AVAX[1.65424990000000],LUA[2216.9789703600000000] |
| 00325789 | USDT[500.000000000000] |
| 00325795 | AMC[71.500000000000000],ATOM[-95.908100457038927],AVAX[0.000000094783431],BIL[3.7641909072902980],BNB[0.0000000041700947],BTC[0.0000000002015250],ETH[0.0002868813756754],ETHW[-0.000181551962198 9],FTT[150.181011360000000],LUNA2[0.0001161587401000],LUNC[0.0002709603937000],MATIC[0.000000062372651],MTL[0.022380000000000],QI[0.000000000000000],SUSHI[0.0000000015244329],SUSHIBULL[74.21890000000000],TRX[0.9312426657754184],TSLA[16.651438000000000],UNI[0.01064 355000000],USD[201.2633220360054451],USDT[340.8556351021510858],USTC[0.0164400000000000],XRP[0.00139696201073 15] |
| 00325796 | ADABULL[0.0000000027900000],ASDBULL[0.0000000090000000],ATOMBULL[104203.7460596735690000],BALBULL[0.0000000060000000],BULL[0.000000600000000],DEFIBEAR[0.0000000004469465],ETHBULL[0.0000000061000000],GRTBULL[0.0000000042000000],LINKBULL[0.000000035000000],MATICBEAR[202100.0000000000006484400],MATICBULL[0.0000000003531000000],SUSHIBULL[0.000000000353100000],SUSHIBULL[12936252.74209104039120886],USD[-0.0146731973998249],XRP[0.000000006873463100],XRPBEAR[0.0000005984900] |
| 00325796 | USD[20.000000000000000] |
| 00325797 | REAL[0.0922000000000000],USD[0.000000129674851],USDT[0.000000056973520] |
| 00325798 | BTC[0.0000000060000000],USD[0.0663125567197631] |
| 00325800 | USD[38.4158946855500000],USDT[50.0000000000000000] |
| 00325801 | TRX[0.0015570000000000],USDT[0.1443499400000000] |
| 00325802 | AVAX[0.0406561666000000],DOGE[20.0000000000000000],ETH[0.0000001000000000],TRX[0.0000020000000000],USD[-0.0564168126346582],USDT[0.0000000012002946] |
| 00325803 | USD[0.0000012815859373] |
| 00325806 | BTC[0.0000000070000000],ETH[0.0000001000000000],FTT[0.0082022000000000],USD[16.8524211243982108] |
| 00325808 | FTT[0.0000001144607500],USD[0.5548025474356265] |
| 00325809 | CLV[0.056000000000000],FTT[0.0247470000000000],LINA[8.650000000000000],MAPS[0.6391000000000000],MEDIA[0.0043000000000000],SRM[0.2177997700000000],SRM_LOCKED[2.6722729000000000],TRX[0.0000003000000000],USD[-0.040241928421 6764],USDT[0.0000001016276653] |
| 00325810 | BTC[0.000006300000000],COMPBULL[0.000085440000000],DMGBULL[0.8845000000000000],ETHBULL[0.000017020000000],KNCBULL[0.0000794900000000],LINKBEAR[8.523000000000000],LTCHALF[0.0000000060000000],OKBBULL[0.000692000000000],SUSHIBEAR[0.000174000000000],USD[0.000112579063610],USDT[0.0000000 000000000] |
| 00325811 | USD[0.7210614040500000] |
| 00325813 | ETH[0.0000000043063992],LUNA2[0.1051413498000000],LUNA2_LOCKED[0.2453298163000000],USD[0.0000000515525684],USDT[0.0000000007384616] |
| 00325815 | FTT[0.0402538036455246],USD[0.0892956150000000] |
| 00325820 | SXPBULL[0.4753566000000000],USD[0.025115215500000000] |
| 00325821 | ETH[0.0000001000000000],FTT[0.0449368766989213],USD[0.0711197312000000],USDT[0.0000000033237125] |
| 00325822 | BTC[0.0228260938512500],ETH[0.1426109656146800],ETHW[0.0666187556146800],FTT[2.6994600000000000],MKR[0.0031916000000000],SOL[0.0090129301084800],USDT[1.5572267541692900] |
| 00325824 | AUD[0.0989294553775189],BNB[0.0000000083730400],BTC[0.0000000009923200],ETH[0.0000000083045200],USD[36450.5455508363340098] |
| 00325825 | USD[5.7974418700000000] |
| 00325826 | SXP[0.0024409900000000],USD[0.0000001227 17724] |
| 00325828 | BTC[0.0000003500000000],USD[31.6992598184611110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325829 | USD[1.6446923438329300] |
| 00325830 | CEL[0.0516000000000000],USD[0.0094515010000000] |
| 00325833 | SRM[6.0000000000000000] |
| 00325834 | BTC[0.0000000142339824],ETH[-0.0003040614670271],GME[0.0029196000000000],TRX[0.4134050000000000],USD[-0.7345968472966842],USDT[2.8792153125641445] |
| 00325838 | BTC[0.0001197258393500],USD[8.5390698808750000] |
| 00325840 | SOL[0.0000000027629344],USD[0.0000000094831575],USDT[0.0000000152328432] |
| 00325842 | BTC[0.0000000000000200],FTT[0.0932000000000000],GBP[0.0000000056520495],USD[0.0000000054693300],USDT[0.0000000075610054] |
| 00325844 | BNB[0.0001371146973802],BTC[0.0000041300000000],ETH[0.0005847000000000],FIDA[0.4561190000000000],FTT[25.0000000000000000],LUNA2[0.0089990075428000],LUNA2_LOCKED[0.0020997842670000],LUNC[0.0005571724733749],MEDIA[0.0036450000000000],NFT [459926548233833853][1],OXY[0.8098850000000000],PSYD[0895841600000000],RAY[0.1303430000000000],SOL[0.0000000069599212],SRM2[4738264300000000],SRM_LOCKED[18.9806947700000000],TRX[0.0017690000000000],USD[0.0037412608643533],USDT[0.0000000097160129],USTC[0.1273858997616811] |
| 00325845 | BTC[0.0000000099505040],FTT[0.0000000112036020],USD[0.0035154318123796],USDT[0.0000000062857653],XRP[0.0000000011487072] |
| 00325846 | FTT[1.2525170756240800],TRX[0.0000010000000000],USD[0.0000003473702800],USDT[0.0000000015000000] |
| 00325848 | TRX[13.0000000000000000],USD[0.0794610600969200] |
| 00325849 | USD[0.0358376679412000] |
| 00325855 | USDT[0.0000315286431125] |
| 00325858 | TRX[5.0000000000000000],USD[0.0000000950767680],USDT[0.9525491200000000] |
| 00325859 | USD[1.2914044300000000],USDT[9.7100000000000000] |
| 00325862 | USD[0.0000000050000000] |
| 00325863 | TRX[0.0001000000000000],USDT[3.0651189000000000] |
| 00325865 | AMD[0.0094520000000000],BB[0.0502300000000000],DOGE[15.0000000000000000],GME[0.0251960000000000],USD[0.0075610735709744] |
| 00325866 | USD[0.5007997100000000] |
| 00325867 | BTC[0.0000000028161475],SOL[0.0000001000000000],USD[0.1839471443346998],USDT[0.0000000137112459] |
| 00325869 | BTC[0.0032765100000000],USD[0.0001175017355204] |
| 00325870 | BNB[0.0004844300000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000040000000000],USD[0.0000000080000000] |
| 00325871 | USDT[0.3519400000000000] |
| 00325873 | BTC[0.0000080500000000],UBXT[23147.4252517400000000],UBXT_LOCKED[108.9421482200000000],USDT[0.0058000000000000] |
| 00325887 | AUD[0.0000000696412282],AUDIO[0.9959260000000000],BADGER[0.0097730200000000],BTC[0.0000000089674311],C98[0.9974780000000000],CEL[0.1905134000000000],CHR[1.8888380000000000],COMP[0.0008149920000000],COPE[529.8224900000000000],DYDX[0.2980600000000000],ETH[0.0003300100000000000],FTM[24.0412430000000000],FTT[15.9809072201798652],IMX[0.0708736000000000],MATIC[0.8816600000000000],OMG[1.4958290000000000],RAY[1.9943740000000000],RUNE[0.0984092000000000],SOL[11.4287826500000000],SRM[4.9885540000000000],STOR[0.0937338000000000],SUSHI[1.4960230000000000],TRX[0.0000010000000000],USD[-0.8182199816509850000000000000],USDC[2905.7720294500000000] |
| 00325890 | USD[0.0364091700000000] |
| 00325891 | ETH[0.0066598700000000],ETHW[0.0066598692999209],USD[0.0000000079089919],USDT[3.5263952443341378] |
| 00325892 | ETH[0.0000000560753300],TRX[0.0004300000000000],USD[0.0264374336206710],USDT[0.0002964650089765] |
| 00325894 | BNB[0.1868404100000000],BTC[0.0000288000000000],BUSD[1000.0000000000000000],DOGE[2.0000000000000000],ETH[0.0002555850000000],ETHW[0.0002555840428589],FTT[25.2190124400000000],LUNA2[6.0521886010000000],LUNA2_LOCKED[14.1217734000000000],STG[0.4249579800000000],USD[62785.2284653453789450],USDC[3000.0000000000000000],USDT[0.5000000934736861] |
| 00325895 | FTT[0.0576809100000000],OXY[0.5960500000000000],TRX[0.0000010000000000],USD[0.9686155727021187],USDT[1015.4157289077450104] |
| 00325896 | BSVBULL[7431.1721000000000000],USDT[2.8390440000000000] |
| 00325898 | BTC[0.0000007000000000],ETH[0.0000015600000000],ETHW[0.0000015600000000],USD[0.0000000448736490] |
| 00325900 | ADABULL[0.0000000047000000],ETH[0.0000001000000000],TRX[0.3928550000000000],USD[3.5973973405086090000000000] |
| 00325901 | BTC[0.0000037100000000],BUSD[440.5111194700000000],LUNA2[0.0000001778116880],LUNA2_LOCKED[0.0000000414906053],TRX[0.3490130000000000],USD[0.0000611345322521],USDT[0.0000000032607090] |
| 00325903 | APE[0.0001921900000000],BTC[0.0000000150000000],ETH[0.0000002567983216],ETHW[0.0008745600000000],FTT[0.0000000012466092],NFT [320096933470693653][1],NFT [352487408976492423][1],NFT [440213377012734592][1],NFT [450548449221785645][1],RSR[1.0000000000000000],SOL[0.1039839078632938],TRX[0.0000090000000000],USD[430.4725841639592171],USDT[0.0063927596785699],VND[0.0000000048743248] |
| 00325904 | TRX[0.0000010000000000],USD[0.0075838415000000] |
| 00325907 | USD[0.0000013749177616] |
| 00325908 | BAL[0.0080289800000000],BTC[0.0000029860000000],ETH[0.0000000061000000],FTT[0.0656648048817396],USD[0.0300805287915385],USDT[0.0000000052640370] |
| 00325910 | GST[415.8600044000000000],LTC[0.1000000000000000],USD[0.0046429700000000] |
| 00325911 | TRX[0.0000290000000000],USD[-12.2048252743848990],USDT[19.5920215588536355] |
| 00325919 | ETH[0.0000000028377560],FTT[0.0000000155208511],SOL[0.0535023329761986],USDT[0.0000000084232440] |
| 00325920 | TRX[0.5300000000000000],USD[0.0583320832000000] |
| 00325921 | 1INCH[0.0000000044689414],AAVE[0.0000000040207641],AMPL[0.0000000120117000],AVAX[0.0000140015992400],AXS[0.0501793395115827],BCH[0.0000000007400926],BNB[0.0138199850971659],BRZ[0.0000000066661032],BTC[0.0974889604749992],CEL[0.0708050502187624],COMP[0.0000000070000000],DOGE[0.0000001158641138],DOT[0.0002404303202407],ETH[48.7642131283762878],ETHW[0.0000000071589599],FTM[0.0000000030608200],FTT[401.6530320433867281],HT[0.0045715182792432],LINK[0.0000000002522400],LTC[1.3801437000000000],LUNA[0.0040603275390176],LUNA2_LOCKED[0.0094740975918411],LUNC[250.0523894583385276],MATIC[0.0000001119122837],MATICBULL[972.0000000000000000],MNGO[0.0910000000000000],NFT [408826152090890048][1],OKB[0.0000000066522043],PAXG[0.0000000130000000],RAY[3.3458293880435811],RUNE[0.0007100000000000],SOL[0.0004136821820741],SRM[0.9157667000000000],SRM_LOCKED[226.5963616500000000],SUSHI[0.0418549451143489],SXP[0.1000000040391783],TRX[58286.923383011706875],TRYBB[0.0000000578070701],TULIP[0.0013300000000000],USD[352.5716577559861621000000000],USDTI[0.4796207877908015],USTC[0.3193427000000000],XAUT[0.0000000057895808],XLMBULL[0.0000000015000000],XRP[0.1355351176662001],LUA[0.0625136400000000],USD[0.0000000078361016],USD[0.0000000025000000] |
| 00325922 | ... |
| 00325925 | RAY[0.0287000000000000],TRX[0.0000010000000000],USD[1.3097061113306446],USDT[-1.0683709671216315] |
| 00325926 | BAND[0.0851230000000000],ETH[-0.0000000005234746],LINA[1.0491000000000000],TRX[0.1912380000000000],USD[0.1783056604526328],USDT[1.4800110069939683] |
| 00325927 | USD[25.0000000000000000] |
| 00325930 | BSVBULL[2.3840000000000000],USD[0.2000613812950000],USDT[0.0084020000000000] |
| 00325931 | FTT[1484.7055200000000000],SRM[3.9359634600000000],SRM_LOCKED[104.1840365400000000],USDT[2030.6532241700000000] |
| 00325933 | AAVE[0.0000000106668000],BTC[0.0000000094221321],DMG[0.0000000094670253],DOGE[0.0000000033173075],NPXS[0.0000000036133407],PERP[0.0000000097373280],USD[0.0000001056419],USD[0.0000000164150038],XRP[0.0000000054546801] |
| 00325936 | USD[0.0000000017853000] |
| 00325937 | 1INCH[100.0000000000000000],BTC[26.5587110338560194],ETH[-0.0095399078983596],ETHW[-250.2403515683988334],FTT[25.0988125000000000],LUNA2[2.7930350930000000],LUNC[8.9810000000000000],SOL[42.1764375400000000],USD[193.1547312175747190],USDT[9.7100001368430800],USTC[0.7229413008859139],WBTC[0.0000775491885732] |
| 00325941 | TRX[0.1390000000000000],USD[0.0310509161057668] |
| 00325945 | USD[0.0000000062139205] |
| 00325948 | AMPL[0.0000000060454566],BRZ[13.7972090800000000],BTC[0.0001092000000000],DMG[0.0693275000000000],DOGE[0.5524550000000000],LUA[0.0000000035856250],TOMO[0.0889825000000000],UBXT[0.0000000052976696],USD[4.8285773870123004],USDT[0.0000000079780686] |
| 00325949 | BEAR[2191.7105301000000000],TRX[26.4629855896941010],USD[-0.2808755095333616],USDT[-0.0109326294402862] |
| 00325950 | USD[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00325958 | BAC[0.000000000323403400],DOGEBULL[0.000000005500000],ETH[0.000000010000000],FIDA[22823.288272890000000],LUNA2[0.000004410834145],LUNA2_LOCKED[0.000000958613005],MATICBEAR2021[0.000000002252292],MER[136591.530400000000000],NFT [513802965172350869][11,SRM[0.000533330000000],SRM_LOCKED[0.006954970000000],SUSHIBULL[0.000000009156400],TRX[0.000140046192051],USDD[6.362433571676345],USDT[0.000001330031097] |
| 00325961 | BNB[0.000000000000],BTC[0.103898900936200],DOGE[0.000041237650800],ETH[0.007665297748480],ETHW[0.007665297748480],FTT[0.011848410000000],USD[1345.620896937119823] |
| 00325963 | USD[0.086298970000000] |
| 00325965 | USDT[0.217083206900000] |
| 00325966 | APE[1.500000000000000],ATLAS[880.000000000000000],AVAX[0.100000000000000],BICO[2.000000000000000],BNB[0.070000000000000],BTC[0.008397226000000],DOT[0.300000000000000],ENJ[9.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],FTM[4.000000000000000],FTT[0.300000000000000],H NT[0.100000000000000],LINK[0.100000000000000],LUNA2[0.106526960800000],LUNA2_LOCKED[0.248562908600000],LUNC[23196.470000000000000],MANA[8.000000000000000],MATIC[10.000000000000000],RNDR[9.000000000000000],SAND[6.000000000000000],SOL[0.030000000000000],USD[91.331231822318322500000000000] |
| 00325967 | ETH[0.146472270000000],ETHW[0.146472270000000],USD[0.660729962600000] |
| 00325968 | FTT[0.000000106502077],SRM[0.994409320000000],SRM_LOCKED[16.257666260000000],USD[0.000000027726859],USDT[0.000000006500000] |
| 00325970 | ATOMBULL[276.947370000000000],BTC[0.002299468000000000],BULL[2.281420000000000],DOGEBULL[28.295521935000000],ETHBULL[15.750600000000000],LINKBULL[5.000500000000000],LTCBULL[129.712893500000000],MANA[42.000000000000000],MATICBULL[33.077988500000000],SUSHIBULL[148338.375000000000000],THETABULL[0.087941480000000],TRX[0.001978000000000],USD[0.022176058825000],USDT[138.000000037514513],XRPBULL[1135.784160000000000] |
| 00325971 | USD[0.000014276843376] |
| 00325976 | USD[2.992129962977130],USDT[0.000007696446] |
| 00325980 | LUA[0.023888570000000],SUSHI[0.009654240000000],SUSHIBEAR[0.000076900000000],USD[0.127310000929019] |
| 00325982 | FTT[25.000000000000000],USD[0.000000003200000] |
| 00325989 | ETH[-0.000000006047574],ETHW[-0.000000006408534],TRX[0.000778000000000],USD[0.000017838860169],USDT[0.000219956409724] |
| 00325992 | BTC[0.002670932845676],ETH[0.001744600159991],ETHW[0.009454575175667],FTT[0.899172351572640],SOL[0.006750002756070],USD[1134091.925512419509789],USDC[2000.000000000000000],USDT[0.396698692796162] |
| 00325993 | USD[0.013137237975000] |
| 00325994 | BCH[0.000000015690218],BNB[0.000000005900000],COMP[0.000000029835058],CUSD[0.000000004164572],ETH[0.000000085104276],FTT[0.000000221721576],LTC[0.000000073471242],SUSHI[0.000000000941327],SXP[0.000000091098124],USD[-0.764878390348769],USDT[10.048450884979036],XRP[0.000000079934362],YFI[0.000000050000000] |
| 00325996 | ETH[0.000000007591600],FTT[0.010907818221020],USD[0.034866155187353],USDT[0.000001037437386],XRP[1.617010000000000] |
| 00325998 | ADABULL[$400.091684470000000],AVAX[13.772271100000000],BNBBULL[1502.153280280601766],BTC[0.000000091940173],DOGE[3.000000000000000],ETH[0.000000010000000],ETHBULL[4442.479877412000000],FTT[52.767179657320116],GRTBULL[245395388.220490080000000],LUNA2_LOCKED[1071.561361000000000],LUNC[100000003.870000000000000],SRM[2.338917060000000],SRM_LOCKED[9.768774940000000],TOMO[0.000001000000000],USD[-0.657263768858976],USDT[0.000000072854171] |
| 00325999 | BTC[0.000000022920000],CEL[0.318390000000000],FTT[0.000000009250000],LINK[0.000000024640000],USD[0.670126133100000],USDT[0.605910527500000] |
| 00326000 | APE[0.053925000000000],BCH[0.003023319500900],BTC[-0.000003635178004],DOGEBEAR[0.000000000121000],ETH[0.037888602128241],ETHBULL[0.000000082000000],ETH[0.037888602128241],FTT[0.002562364167784],GMEPRE[0.000000008336700],LUNA2[0.006254391798000],LUNA2_LOCKED[0.014593580860000],LUNC[154.598282656160200],MATIC[0.000000077500000],NFT[442494543968625868611],SAND[0.000000063175982],SOL[0.025000000951189],TRUMPFEBW[N168.000000000000],TRUMPFEBW[N168.000000000000],USD[1730.141709985653877],USDT[0.000000011645491],USTC[0.784893917330336089] |
| 00326001 | TRUMPFEBW[N89.000000000000000],USD[0.008890720000000] |
| 00326002 | ALEPH[0.025825000000000],ATLAS[6.446015540000000],AVAX[0.072025000000000],BNB[0.202812680000000],BOBA[0.005510000000000],BTC[0.000001940000000],CHR[0.074385000000000],COPE[2.000000000000000],CRO[0.056450000000000],DFL[8.191268130000000],DYDX[0.001086000000000],ETH[0.138977480000000],ETHW[1.671100880000000],FTM[154.011456000000000],FTT[158.009620050000000],GMT[0.000001100000000],LINC[1000005.000000000000000],MBS[0.04630500000000000],MKR[0.000000000000000],MNGO[0.077150000000000],OMG[0.000510000000000],OXY[0.466353000000000],RAY[0.024014000000000],REN[0.202105000000000],ROOK[0.000075000000000],RSR[0.705000000000000],RUNE[2509.229076410000000],SAND[0.000750000000000],SHIB[109.000000000000000],SLP[0.142450000000000],SLRS[3497.208000000000000],SNX[0.00650000000000000],SOL[0.006335000000000000],SRM[4.604710920000000],TRX[0.004010920000000],STEP[0.061269730000000],STG[0.104250000000000],USD[0.003250000000000],XRP[0.001072000000000],USDT[1027.291317978842429],USDT[17.300598014770902] |
| 00326003 | FTT[105.540744451611725],IMX[162.500000000000000],USD[0.000000008441800],USDT[0.000000024093461] |
| 00326004 | 1INCH[0.000000007062850],AAVE[0.000000024644500],BNB[0.000000000136960],BNT[0.000000033945603],BTC[0.000000010053939],DOGE[0.00000003100720B],FTH[0.000000037420873],LINK[0.000000005906200],MATIC[0.000000085147601],REN[0.000000004750000],SNX[0.000000002889666],SO LD[0.000000100404136],SLP[0.000000000223264764],TRX[0.000000000477188S],LINE[0.000000000318724],USDD[0.000000025629485118USDT[0.000000029516747],WAVES[0.000000010000000],WBTC[0.000000003461458],XRP[0.000000060831634] |
| 00326005 | USD[4.533316310357600] |
| 00326010 | ALGOBULL[0.000000097560552],ASDBEAR[177494.408609270000000],ATOMBEAR[0.000000091212500],BEAR[104.590665791860161O],BNB[0.000000082335720],BNBBEAR[50978.708860755169394],DOGE[0.000000067359148],ETHBEAR[99930.000000076000000],LTCBEAR[0.00000005480000],MATICBEAR2021[0.000014090000],MATICBULL[0.000000198625618150],SUSHIBEAR[0.000000041732440],THETABEAR[300.000000000000000],TOMOBEAR[20210.000001125000000],USD[0.000000089094134],USTC[0.000000000007065],XRPBEAR[3037.2586370220235780000] |
| 00326011 | USD[0.000033339722712] |
| 00326013 | USD[5.000000000000000] |
| 00326014 | USD[0.003450671600000] |
| 00326022 | USD[0.000000110890480],USDT[0.000000008350000] |
| 00326023 | TRX[0.603633000000000],USDT[8276.022226493713706] |
| 00326029 | BTC[0.529722934502100O],USD[10720.733140145930503] |
| 00326031 | DOGE[281.013700097660000],FTT[8.398815060000000],LTC[0.000000070000000],NFT[409172571197889203][1],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000008696399231],USDT[612.829022654874304],XRP[0.000031800000000] |
| 00326033 | BNB[0.079882300000000],BTC[0.000098936000000],LINK[0.09902500000000000],USD[2.391524458250000O] |
| 00326034 | BNB[0.008500000000000],ETH[0.000000050000000],USD[0.000002970704160],USDT[0.000002533166970] |
| 00326036 | USD[0.120398053000000] |
| 00326037 | ETH[0.010234210000000],ETHW[0.010234205980050O2],FTT[0.000000044486048],OXY[1.014470000000000],SOL[0.000000048580000],USD[0.040747740796876Z],USDT[949.709510940000000] |
| 00326039 | AAVE[0.000000044212100],ADABULL[0.000000090500000],BNB[0.000192300000000],BTC[0.000193200000000],BTC[0.000193200000000],ETH[-0.000000011766350O],BUSD[250350.548395070000000],ETH[-0.000000009311800],ETHBULL[0.000000009311800],ETHBULL[0.000005254000000],ETHW[0.001117700638942B],FTT[0.000000012036135],GMT[43585.059502838395516],HALF[0.000004959595955],HALF[0.004200000000000],HKD[2.054200025452500O],MATICBEAR2021[0.551489000000000],MATICBULL[0.078699000000000],SOL[431.331087509225745603],TRX[0.008057320609650O],USD[384.005159780000000],USD[0.000000087633900] |
| 00326041 | BTC[0.000000033512887],FTT[0.000000057735380],TRX[2278.982461648973022B],USD[-0.001382781242436675],USDT[0.000000002443475] |
| 00326045 | LUA[0.086810000000000],USD[0.000000006500000] |
| 00326046 | ETHBEAR[1318594.600000000000000],ETHBULL[0.000000005000000000],LTC[0.015063100616750O],USD[-0.349122402366376S],USDT[0.000000837810107] |
| 00326047 | ALPHA[0.000000025212200],BAL[0.006374427204962S],BTC[0.000000038962000],CRV[0.000000009620840O],FTM[0.000000045943338],USD[0.032561780915018S],USDT[0.000000127128500],XRP[0.000000014833442] |
| 00326049 | 1INCH[0.000000006200000],BCH[0.006699287860104O],BTC[0.000500009322500],ETH[0.005320205950161O],ETHW[0.005320205950161],FTT[0.149714779942412S],LUNA2[0.000033248817440O],LUNA2_LOCKED[0.000077580574040O],LUNC[7.240000000000000],NFT[460725193994287848][1],SXP[0.000000011622859],TRX[0.000070000000000O],USD[0.0030192310240271],USDT[0.025400003722202] |
| 00326051 | SGD[83.936847625917113,TRUMPFEBW[N2439.700363660000000],USD[0.057714249752730],USDT[-0.000000080941341],USTC[-0.000000045473516] |
| 00326053 | USD[0.195280121026000] |
| 00326054 | AMPL[0.083010791133967],ATLAS[7.604100000000000],BAL[0.002295060000000],BUSD[6839.132417800000000],FIDA[0.133699000000000],FTM[0.806010000000000],MANA[0.966940000000000],MAPS[0.416083000000000],RAMP[8327.896100000000000],SAND[0.950790000000000],SOL[22.240467040000000],SUSHI[0.219313 380000000],TRX[0.000001000000000],USD[-0.005274864150000000] |
| 00326055 | FTT[26.100000000000000],USD[0.202720583200000] |
| 00326059 | BTC[0.000000001844552],FTT[0.000458286164095],SRM[8.584830380000000],SRM_LOCKED[25.031450150000000],USD[745.200015098192849Z] |
| 00326061 | ALCX[0.000000005000000],APT[0.000000086596600],AXS[0.000000078329025],BNB[0.000000100000000],BOBA[0.000000001081340],BTC[0.000000075798974],CHF[0.000000009713890],DOGE[0.000000085500000],ETH[0.000000103369670],FTT[0.000000098536450],LINK[0.000000672128O],LUNA2[0.003064953134000O],LUNA2_LOCKED[0.00115573140000],MATIC[0.00000000048992457],SRM[328.000000000000000],SOL[0.000000048924577],SRM[338.051011.335079119341997S],USDT[0.001500018791837O] |
| 00326063 | USD[30.000000000000000] |
| 00326065 | ATOM[0.000001190000000],BNB[0.000322708401270],ETH[0.000000075471198],FTM[0.001107500000000],LUNA2[0.000003342424629],LUNA2_LOCKED[0.00000779890800],LUNC[0.072782000000000],MATIC[0.00000030371957],TRX[0.08926300000000000],USDT[0.0877600 203287892] |
| 00326066 | BNB[0.000000090709152],FTT[0.000000052132944],NFT[361455428290377209][1],NFT[391046617965183963][1],NFT[532207193981132192][1],SAND[0.000001779303396],TRX[0.000120000000000],USD[138.9316339598287921],USDT[0.000000103215757] |
| 00326067 | BTC[0.000000006367892],WBTC[0.000000039009295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326069 | USD[0.6750016300000000] |
| 00326072 | LUA[0.0163775000000000],SOL[0.1980050000000000],USD[-1.8762970086809551],USDT[0.0051713918620149] |
| 00326074 | USD[0.0079390410087612] |
| 00326075 | 1INCH[0.0000000076292850],BICO[0.0000000000000000],BNB[0.0000000067493500],BTC[0.0000000090000000],DOT[0.0000000077500000],ETH[0.0000030380055400],ETHW[0.0000002299330340],FTT[0.2756121084323129],IMX[0.0000000300000000],NFT [366071809451872350][1],SRM[0.0134442000000000],SRM_LOCKED[7.7086343500000000],SXP[0.0000001000000000],USD[885.5920187107116005],USDT[0.0000000081531711],WAXL[280.8763000000000000] |
| 00326076 | ETH[0.0007467000000000],ETHW[0.0007467000000000],FTT[0.9958000000000000],USD[0.0093500300000000],USDT[0.0000000060000000] |
| 00326078 | BTC[0.0000000011425000],EUR[0.0061337800000000],USD[0.0190635050000000],USDT[0.0099694100000000],WBTC[0.0000233700000000] |
| 00326084 | FTT[52.1732137821792700],USD[250.0545991891764852],USDT[0.0000001180332924] |
| 00326086 | TRX[0.0000020000000000],USD[0.0000000075000000],USDT[0.0000000050000000] |
| 00326088 | AMPL[0.0000000011622479],BNB[0.0098491271200052],BTC[4.9734677824652702],CREAM[0.0000000065000000],ETH[1.2412202757940110],ETHW[1.2512202757940110],FTT[186.9782236350483973],SNX[0.0000000050000000],SRM[1.5159621600000000],SRM_LOCKED[4.9463856600000000],TRX[0.0042830000000000],USD[8.2498246462369183],USDT[322.3678392113580354],WBTC[0.0000000024484957] |
| 00326090 | BTC[0.0000000000053154],FTT[0.7434448300000000],USD[0.0226015058931920],USDT[0.0252099300000000] |
| 00326091 | BNB[0.0000000030193800],BTC[0.0000000077000000],ETH[0.0000000130000000],FTT[0.0000000152745344],SRM[3.0718348300000000],SRM_LOCKED[22.4623069000000000],USD[0.0000000095043000],USDT[0.0000000023770617] |
| 00326095 | USDT[0.2795000000000000] |
| 00326096 | BTC[0.0170366580531040],ETH[0.0005976000000000],ETHW[0.0005976000000000],FTM[0.9984800000000000],FTT[2.4995250000000000],USD[-77.2568778669950000] |
| 00326097 | ALGOBEAR[21.5009600000000000],ALGOBULL[102679.7545000000000000],ETH[1.0183223650000000],ETHBULL[0.0000027155000000],ETHW[1.0183223650000000],SXPBEAR[0.0625800000000000],SXPBULL[0.0005694030000000],THETABULL[0.0000056271000000],USD[0.4319386420250000],USDT[0.0000000080000000],XTZBEAR[0.10 8554000000000000],XTZBULL[3.6165204850000000] |
| 00326099 | USD[0.5847871700000000] |
| 00326100 | ADABEAR[210.8530000000000000],BEAR[8396.4300000000000000],BULL[0.0000050000000000],DRGNBEAR[1.0000000000000000],ETHBEAR[4100.0000000000000000],KNCBULL[0.0927800000000000],LINKBEAR[10192.9300000000000000],LINKBULL[12.9872700000000000],SXPBEAR[5.0000000000000000],THETABEAR[48.3712930000000000],TOMOBEAR[1000.0000000000000000],UMEE[349.9300000000000000],USD[0.3565000123797791] |
| 00326102 | USD[0.0150328370133478] |
| 00326103 | ETH[0.0000000040000000],USD[0.0000050257161814],USDT[0.0000045675597790] |
| 00326104 | ATLAS[0.9056000000000000],DFL[8.9873000000000000],FTT[0.0004421515328000],NFT[350281315906177064][1],NFT[475241427123873131][1],NFT[548238584755313258][1],USD[0.0917257170657929],USDT[0.0000000058579577] |
| 00326107 | POLIS[0.0800000000000000],USD[0.0000000594222019],USDT[0.0000000072801266] |
| 00326108 | BNB[0.0212616104072000],BTC[0.0000000250000000],CHZ[2.6482000000000000],DOGE[0.5884560039432400],ENJ[2.9764020000000000],ETH[0.0433116510530000],ETHW[0.0428415569842000],FTT[29.1964280000000000],LUNA2[0.4334146619000000],LUNA2_LOCKED[1.0113008780000000],MANA[1.0899300000000000],MATIC[0.0007781816673200],RAY[126.4468687930420144],SAND[1.4710620000000000],SHIB[50044.4500000000000000],SOL[0.0001187453320000],USD[0.0000000855820341],USDT[79.7346377006939429] |
| 00326109 | ATOM[0.0000000056841936],AVAX[0.0000000068353988],BNB[0.0000023290721],ETH[0.0000001480241108],FTM[0.0000001000000000],USD[0.0000002249135],MATIC[0.0000001219947790],REAL[0.0000001000000000],SOL[0.0000001646075010],TRX[0.0000000317874241],USD[0.0000023598605168],USDT[0.0000001831099398],XRP[0.0000000021028945] |
| 00326110 | BTC[0.0000001122964233],FTM[12302.2750000000000000],USD[-551.1139009141613658] |
| 00326114 | ETH[0.0000000072465672],MATIC[0.0000000006736213],TRX[0.0000000099091156],USD[0.0000089485441644],USDT[0.0000146882322015] |
| 00326115 | BEAR[242.7120000000000000],BEARSHIT[238.9740000000000000],BNB[0.0000035316136727],BTC[0.0000053611202265],BULL[0.0000012782000000],DEFBULL[0.0000495400000000],DOGEBEAR[2021[0.0009238600000000],ETH[0.0000001500000000],ETHW[0.0000004000000000],FTT[0.0991973471489302],KNC[0.0000000690908456],LINK[0.0045460000000000],LOOKS[1329.0000000000000000],LTCBULL[0.0007698000000000],MATIC[0.0000007992500],MER[0.9082000000000000],STEP[0.8066880000000000],TRX[0.0001500000000000],USD[14.4423018222012803],USDT[0.0792305922232062],XAUT[0.0001000000000000],YFI[0.0000000100000000] |
| 00326116 | BTC[0.4000000700000000],USD[46000.0000000010915635] |
| 00326118 | USD[10.1564281000000000],USDT[0.0000010050654504] |
| 00326120 | AMPL[0.0000000014943217],BTC[0.0000000794151119],DMG[0.0040000000000000],ETH[0.0000000803797580],FTT[0.0566746353857200],TRX[0.0003700000000000],USD[0.0000000107702956],USDT[0.0000000038748410],YFI[0.0000000034132528] |
| 00326122 | USD[0.0000000087058437] |
| 00326124 | USD[117.4913669290496920],USDT[-0.0000000025000000] |
| 00326126 | USDT[0.0000152088100356] |
| 00326127 | DOGEBEAR[3321.5000000000000000],MATICBEAR[8565.5000000000000000],TRX[0.0002020000000000],USD[0.2172946791659002],USDT[-0.0076227874478761] |
| 00326128 | BNB[-0.0000000039961736],ETH[0.0000000043174911],FTT[0.0000000069550645],SOL[0.0000000773731196],TRX[0.0001710000000000],USD[2.8000058527187527],USDT[0.0000000053999494] |
| 00326129 | FTT[150.0000000000000000],USD[610446.3100973700000000] |
| 00326130 | HT[0.0000000094637200],LUNC[0.0000000015011941],NFT[352435026007652651][1],NFT[384863039851723697][1],USD[0.0000000672928471],USD[0.0000389354558774],USTC[0.0000000100000000] |
| 00326131 | BCH[0.0001624800000000],USD[0.0537179970000000] |
| 00326133 | BRZ[4.0738561500000000],ETH[0.0000000020000000],USD[-0.5847656887942182] |
| 00326137 | BCH[0.0008501100000000],BNB[0.0070000000000000],BTC[0.0000173000000000],KIN[2545.0000000000000000],LTC[0.0076104200000000],USD[0.0358250785000000],USDT[2.2507239037398697] |
| 00326138 | USD[0.0000000000000000] |
| 00326141 | ETH[0.0000000060877600],USDT[0.3108050665712900] |
| 00326142 | TRX[0.0000000000000000],USD[-0.0000000173416800],USDT[0.0000000023723480] |
| 00326145 | USD[0.0000000074113600] |
| 00326146 | USD[0.2779335507477600] |
| 00326147 | ALGOBULL[82.8770189600000000],USD[0.0134852540500000],XRP[0.7638100000000000] |
| 00326148 | ALGOBULL[55.9520000000000000],USD[0.1174802307500000],XRP[0.8582830000000000] |
| 00326149 | USD[0.1673082340000000],XRP[0.4629590000000000] |
| 00326150 | USD[0.0002466274520990] |
| 00326154 | USD[0.0000025056309480] |
| 00326158 | KIN[89982.9000000000000000],USD[11.9422273200000000] |
| 00326160 | BNB[0.0000000032085100],ETH[0.0000000100000000],LTC[0.0015211900000000],SOL[0.0000000067378283],TRX[0.2300020000000000],USDT[0.0340687810513754] |
| 00326162 | BTC[-0.0000000003451600],FTT[0.0196545100000000],MATIC[0.0000000025385600],NFT[513335059881949862][1],SHIB[51234.9122685500000000],SOL[0.0000000045461517],USD[0.1149990217028654] |
| 00326166 | BTC[0.0000004900000000],USD[0.1005970190000000] |
| 00326168 | BNB[0.0080552500000000],BTC[0.0000000043400000],ETH[0.0000000083791558],MER[0.5351650000000000],USD[0.7808850482398071],USDT[0.0000000065040046] |
| 00326169 | USD[0.0000000760988876] |
| 00326170 | BTC[0.0000391600000000],USD[0.1773348521250000] |
| 00326173 | ETH[0.0000000128413000],TRX[0.3000010000000000],USD[0.0000328073814600],USDT[0.0000000039400352] |
| 00326175 | ATLAS[6789.1469000000000000],AURY[16.9954400000000000],BTC[0.0000000050000000],ETH[0.0000000050000000],FTT[0.1998670000000000],POLIS[12.0000000000000000],SOL[0.0094015000000000],USD[0.7948658765286993],USDT[0.0000000020000000] |
| 00326177 | USDT[0.2658240000000000] |
| 00326178 | ETH[0.0000001144991178],FTM[0.0000000100000000],USD[0.0001185391819906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326179 | BTC[0.000000003261299].USD[0.000000065546738] |
| 00326183 | APT[0.000000037446880].BNB[0.00000079290000].ETH[0.00070068000000000].FTT[0.00000058105940].MAGIC[0.00000096274296].TRX[0.00001000000000].USD[0.000031106029339].USDT[0.000000088776358] |
| 00326185 | USDT[0.00000013285829] |
| 00326188 | TRUMPFEBWIN[257.82843000000000].USD[0.0040000000000000] |
| 00326191 | MATIC[0.90000000000000].USD[2.01466861500000] |
| 00326192 | FTT[0.0064589700000000].USD[12765.36653885904135741] |
| 00326193 | USDT[0.03560000000000] |
| 00326195 | FTT[0.100000000000000].LUNA2_LOCKED[69.867999210000000].USD[0.168000953022133].XRP[0.885906000000000000] |
| 00326196 | FTT[0.000000000000000].TRX[50.000000000000000].USD[83791.49084330838506770] |
| 00326198 | TRUMPFEBWIN[66.95544500000000].USD[0.084060000000000000] |
| 00326199 | FTT[0.000280100551850].TRUMP_TOKEN[269.00000000000000].USD[-0.04875461587729550].USDT[0.2165032828435601] |
| 00326202 | AMPL[0.00000000183108].ETH[0.00000008550000000].NFT[4097529873241294220](1].OKB[0.00000005919842B].USD[4.862488727550081400000000000].USDT[0.0061029190391659] |
| 00326204 | TRX[0.00000100000000].USD[0.000000010773922] |
| 00326207 | DOGE[8.88800000000000].EN[0.652800000000000].ETH[0.001322455326928100].ETHW[0.00132245532656577].FTT[53.794325200000000].LINA[9.727000000000000].MATH[0.0114400000000000].MATIC[9.780550000000000].OXY[0.777700000000000000].RAY[0.657145690000000000].SOL[0.0044644200000000].TRX[0.000984000000000].USD[0.00000.0000072000].USDD[0.02914468302271].USDT[9862.586664478002107B] |
| 00326208 | BNB[0.00824807000000000].BTC[0.00000000079750000].ETH[0.0016359085628225].ETHW[0.0143830814582295].GBTC[0.00053410460000000].NEFBALL[0.00720000000000000].NFT[2969694565091782](1].NFT[2972587813436243089](1].NFT[3972646081400380](1].NFT[5012604586637081931](1].NFT[5257465428412789](1].NFT[5021265116661937001](1] |
| 00326209 | APT[0.00000009529319].BTC[0.000000068012415].DOGE[0.000000002193900].ETH[0.00000004606853].USD[0.0643526750981001].USDT[-0.00011204803008741].WBTC[0.00000000700000000] |
| 00326210 | USD[3.0733916666247776] |
| 00326222 | USD[9.9973484996570000] |
| 00326223 | ADABULL[0.000000003500000].ETHBULL[0.000000080500000].LINKBULL[0.00007922500000000].THETABULL[0.00000000020000000].USD[0.1177605577103442].USDT[0.000000045164938] |
| 00326224 | ETH[0.000000083390838].TRX[0.00000200000000000].USDT[149.561859806276679].XRP[0.0000000070125220] |
| 00326225 | BNBBEAR[0.0293000000000000].ETHBEAR[9.508100000000000].THETABEAR[0.0048100000000000].USD[0.0320527415000000] |
| 00326226 | USD[0.00000007807994] |
| 00326227 | LUA[0.058210000000000].USD[1.0779219537898400] |
| 00326229 | BCH[0.00000547000000000].BCHA[0.00005470000000].BNB[0.00000000698833268].BTC[0.0003433200000000].USD[0.0000000014010580] |
| 00326232 | USD[0.0000043542582].USDT[0.00004485749724] |
| 00326233 | ALICE[1.100000000000000].AMPL[0.0000000037528].AVAX[1.999620000000000].BNB[0.02998100000000].BTC[0.00318232957620000].COMP[0.00000040000000].ETH[0.06492440325596699].ETHW[0.02833054325596699].RUNE[3.29716900000000].USD[168.40431346740644871].USDT[0.00000002416949].XAUT[0.00000000900000].XRP[0.00000005080000].YFI[0.00000000070000000] |
| 00326236 | USD[0.19953899248800000] |
| 00326237 | BTC[0.00000000070000000].EUR[0.0065446380934497].USD[0.000000010942381].USDT[78.800000011448208] |
| 00326238 | AAVE[0.00000000850000000].AMPL[0.00000000336904].BAND[0.00093301000000].BTC[0.00000083322108].ETH[0.000000187284684].ETHBULL[0.00000000018250000].FTM[0.00000010000000].FTT[0.0644870038580259].KSOS[749900.000000000000].LINK[0.00000010000000].SNX[0.00000010000000].SOL[-0.0023875921197771].SUSHI[0.000000100000000].USDD[0.066662581296356].USDT[0.000000074323732].WBTC[0.00000008500000].YFI[0.0000000060000000] |
| 00326239 | AAVE[0.00000011344292].AMPL[0.000000088440444].ATOM[0.000000007163719].AVAX[0.00000001893184].AXS[0.000000079668405].BAL[0.000000179663621].BAO[0.00000001796361].BCH[0.0000000002456288].BNB[0.000000084852554].BRZ[0.000000001530950].BTC[0.000007788699144].CAD[0.000000007323649].COMP[0.0000000013000000].DOGE[0.00000010244005113].DOTT[0.00000077024281].ETH[0.00000008016729].ETHW[0.0000010080095].FTM[0.00000014005514].FTT[49.233977496578124].HT[0.00000002754727].KNC[0.00000008541405].LINK[0.000000086280656].LTC[0.00000000673669].MATIC[0.00000010000000].MOB[229143.063352500000].PAXG[1.00000008500000].ROOK[0.00000001926068].RSR[0.00000192606877].SNX[0.00000040874072].SOL[0.00000005485809].SRM[1.80748180000000].SRM_LOCKED[156.61830324000000].STETH[0.00000004174084].SUN[3975089.61800000000].SXP[0.000000368609].TRX[47925.00000003709138].UNI[0.00000002182295].USD[402929.18040731700000].USDT[1314.6151592179161591].XRP[0.00000000301369].YFI[0.00000000050000] |
| 00326244 | USD[0.000000077426].USDT[0.000000036825118] |
| 00326246 | BUSD[9.120193990000000].USD[0.00000000670000].USDT[0.000000019891376] |
| 00326248 | FTT[25.0812196854572000].NFT[561525023891755309](1].SHIB[16343.000000000000].USD[9.56244880516441].USDT[32.049444300000000] |
| 00326249 | DOGE[0.01471070000000].TRY[0.000000562954773].USD[-0.0009380739862192].USDT[0.000000036586146] |
| 00326254 | MER[50.000000000000000].USD[2.68507918272211984] |
| 00326255 | USD[98.928493750000000] |
| 00326257 | BNB[0.00558473000000000].BTC[0.000000085240000].USDT[3.210572348000000000] |
| 00326259 | LUA[0.01198400000000].USDT[0.000000007500000] |
| 00326260 | BTC[0.000030140000000].LTC[0.0071207400000000].USD[71.951827077942649] |
| 00326264 | USD[3.6197118028931118].USDT[0.000000015431274] |
| 00326266 | FTT[0.000000071096815].NFT[575753020118499219](1].TRX[0.000777000000000].USD[0.000000137399638].USDT[0.000000011875000] |
| 00326270 | USD[0.029985150000000] |
| 00326271 | 1INCH[0.00000001763620].ADABEAR[680227.700000000000].ALGOBEAR[695881.400000000000].BNB[0.00000006860000].BTC[0.000000022257956].BULL[0.000000180420000].DOGEBULL[0.000000018042000].ETH[0.000000088108200].ETHBULL[0.00000021863024].FTT[2.200000180152575].LUNA2_LOCKED[57.093430840000000].LUNC[0.00000003430600].MATIC[0.000000013852800].MATICBULL[0.00000001000000].OXY[4.99900000000000].RAY[0.000000014332500].SLRS[0.879200000000000].SOL[0.00000024624655].STEP[0.00000001000000].SUSHIBULL[0.0000012968568].THETABEAR[9993549.50000000000000].TRX[0.0000000080000000].UNISWAPBULL[0.0000000180000].USD[0.0891410934591374].USDT[0.000000107279805].USTC[0.0000000001739852B].XRPBULL[0.000000009586384] |
| 00326273 | ETH[0.000000018300000].USD[0.131228996225600].USDT[0.00000011899341147] |
| 00326274 | USD[33.879573965778500].USDT[0.2048212000000000] |
| 00326275 | USD[0.000000135545554] |
| 00326279 | ETH[0.000795740000000].ETHW[0.000795738239067].TRX[0.597200000000000].USD[-0.17536954750000000] |
| 00326282 | ALGOBULL[98.230000000000000].ASD[0.00000003123834].BCH[0.00000000327976].BTC[0.000000089917100].DMGBULL[150.894300000000000].DOGE[0.000000003058618].DOGEBULL[0.00000006400000].USD[-0.01053511030473].XRPBULL[0.0095400000000000] |
| 00326283 | USD[0.00000005000000].USDT[0.024679606250000000] |
| 00326288 | ETH[0.000000001648670].FTT[0.001027697112932].NFT[318363027065870](1].TRX[0.00010000000000].USD[0.00000184843832].USDT[0.00000058506198] |
| 00326289 | BCH[0.302805100000000].BTC[0.0007182050575725].DOGE[5.000000000000000].ETH[0.620586579805795].ETHW[0.620586571902179].FTT[3.304500220000000].LTC[1.168999730000000].USD[796.020053926805552].XRP[915.378036000000000] |
| 00326290 | ETH[0.000000010400000].FTT[0.000000108125850].USD[5.993950741446089].USDT[0.000000075000000] |
| 00326292 | ETH[0.000000016968573].TRX[0.000012000000000].USD[29.988531829274421].USDT[0.0000218364825235] |
| 00326300 | ETH[6.14121501000000].ETHW[6.14121501000000000] |
| 00326303 | BNB[0.00000097506152].ETH[0.000000009249651].TRX[0.00000300000000].USD[0.000000077210060].USDT[0.0000303958477088] |
| 00326305 | USDT[0.000024053662641] |
| 00326306 | AAVE[0.00000001368524].BTC[0.00003423131500000].CHZ[5.932000000000000].DYDX[0.00000000010000].ENS[0.00164200000000].ETH[0.00897393684497B].ETHW[0.0006720923449782].FTT[0.07807245000000000].HMT[0.717333300000000].LTC[0.00000002519100].NFT[501277901714731929](1].NFT[572576426834868613](1].RAY[0.063059000000000].SOL[0.01000000064813056].SRM[13.549639290000000].SRM_LOCKED[220.984979070000000].TRX[0.00037106602710].USD[-1.3619269836457604].USDT[0.00694966017980950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326310 | BEAR[990.690000000000000],FTT[25.670000000000000],INDI[3.000000000000000],KNC[0.099500000000000],LUA[0.746838000000000][1],TRX[0.513352000000000],USD[0.009615592149715 9],USDT[0.000000094121788] |
| 00326311 | USDT[0.000004452713712] |
| 00326312 | BTC[0.000000009500000],USD[-0.060659107974000],XRP[0.254835000000000] |
| 00326314 | SOL[9.990000000000000] |
| 00326315 | USDT[3.106001767905043 4] |
| 00326316 | ETH[0.000004100000000],ETHW[0.000004100000000],USD[0.002058007417776 0],USDT[0.000095545167544] |
| 00326317 | ADABULL[0.000043400000000],BCHBEAR[0.503910000000000],BEAR[7.794150000000000],ETHBEAR[525.842800000000000],ETHBULL[0.000067064500000],LINKBULL[0.000168550000000],LTCBEAR[0.002698300000000],LTCBULL[0.000942700000000],MKRBULL[0.000027714500000],SUSHIBULL[0.098975000000000],TOMOBEAR[931.505000000000000],USD[0.042069582807182],XLMBULL[0.000024937300000],XRPBEAR[0.047674000000000],XRPBULL[0.022790640000000] |
| 00326319 | BTC[0.374560000000000],DOGE[0.109670000000000],FIDA[6012.653730000000000],FTT[1359.296712000000000],MOB[0.318670000000000],RAY[1714.517305000000000],ROOK[1.841217735000000],SRM[3789.310835710000000],SRM_LOCKED[571.796839290000000],USDT[249704.107067424985904] |
| 00326321 | BTC[0.000000060000000],USD[3.256313701463500 0] |
| 00326323 | AVAX[0.000000000320192 1],BNB[0.000000082770000],BTC[0.000000059244000],COMP[0.000000060000000],ETHW[0.000806853275596],MATIC[0.000000086337133],SOL[-0.000000009478077],USD[1.238611326326784 5],USDT[2.714710911629743 2] |
| 00326324 | USDT[0.085407000000000] |
| 00326326 | BNBBULL[0.000000005000000],ETCBULL[0.000000005000000],LINKBULL[0.000000006000000],TRUMPSTAY[31734.078330000000000],TRX[0.000010000000000],UNISWAPBULL[0.000000005000000],USD[0.187199238581533 0],USDT[0.000000030444722] |
| 00326329 | BADGER[0.000000140000000],FTT[0.490394571548766 0],USD[0.004426436000000],USDT[0.000000037360000] |
| 00326333 | BTC[0.000011168749441 2],ETH[0.001460309192013],ETHW[0.001460309192013],TRX[0.000222000229250 0],USD[0.422513895811472 0],USDT[0.000000107199184] |
| 00326334 | ETH[0.000000054910791],SOL[0.000000008656340],USD[0.000000089740750 4],USDT[0.000000050446825] |
| 00326335 | USD[0.000000010701868] |
| 00326336 | USD[0.000548186833121] |
| 00326338 | USD[0.000055246348218] |
| 00326340 | THETABULL[0.000000003000000],USD[0.000000048664900] |
| 00326341 | GALFAN[0.400000000000000],TRX[0.584130000000000],USD[0.294762070730923 1],USDT[0.000000079611700] |
| 00326343 | TRX[0.644102000000000],USDT[0.000000015860246] |
| 00326346 | USD[0.000004272060537 6] |
| 00326347 | BCH[0.000000050000000],BTC[0.247162487643704 4],BULL[0.000000007740000],DYDX[136.300000000000000],ETH[0.702000000000000],ETHBULL[0.000000014140000],ETHW[0.610000000000000],FTT[98.694912700000000],GALA[2300.000000000000000],GODS[18.900000000000000],LUNA2[8.797122000000000],NFT[409431814162232431][1],PERP[65.700000000000000],POLIS[105.200000000000000],SOS[23100000.000000000000000],SRM[0.005100000000000],SXPBULL[0.000000005000000],USD[116559.539298762083798 6],USDT[0.000000157346150],USTC[0.000000007710240 0],XRP[0.000000013413826 5] |
| 00326350 | BTC[0.000000045165934],ETH[0.000000007200000],FTT[0.000000005376429 6],MKR[0.000000030000000],USD[0.494060207419632] |
| 00326351 | USD[0.000000077648400] |
| 00326359 | USD[0.000000128543120],USDT[0.000000099261873] |
| 00326363 | ETH[0.000000009230000],LOOKS[4.151491550000000],USD[0.000000357777575] |
| 00326364 | ETHW[0.000372600000000],USD[0.000000048000000],USDT[0.117900876924920] |
| 00326367 | USD[0.004934876794472 6] |
| 00326368 | USD[4.027783253000000],USDT[7.741092000000000] |
| 00326377 | BTC[0.000090410000000],DOGEBEAR2021[0.479664000000000],RAMP[0.762700000000000],USD[2.808750408435733 1] |
| 00326378 | GRT[70.851925560000000],USD[0.224834147700000] |
| 00326379 | ETH[0.000211687236766],ETHW[0.000121166291450 4],GMT[0.010851862313000],PSY[4166.666666658000000],TRX[60.102973000000000],USD[15055.464569193794687 8],USDT[61580.009293066272810 3] |
| 00326380 | BTC[0.000000038547720],DOGE[0.000000095894243],ETH[0.000000019300200],SOL[0.000000001296675],TRX[0.000020000000000],USDT[0.000000089001243] |
| 00326382 | TRUMPFEBWIN[1926.570600000000000],TRUMPSTAY[2997.900000000000000],USD[0.000000021283854] |
| 00326383 | USD[1.260489596680000],USDT[0.410000000000000] |
| 00326385 | FTT[155.000025000000000],NFT[408401136928903711][1],NFT[416303868043981338][1],NFT[447426025014865961][1],USD[694.246857593724600],USDT[1.623821003500000] |
| 00326386 | BTC[0.000016495400000],KIN[1126.202315290000000],NFT[330887842950789724][1],NFT[449248632482313411][1],NFT[562800760701075912][1],USD[-0.044936871854625] |
| 00326387 | AMPL[0.000000042239752],BADGER[0.000000025000000],BAL[0.000000100000000],BAO[0.000000100000000],BTC[0.000000006000000],CRV[0.000000018061400],DAI[0.000000078061400],ETH[0.000000018816000],FIDA[55.357105310000000],FIDA_LOCKED[186.312019960000000],FTT[0.000000025268542],GRT[-0.000000008091600],LTC[0.000000075000000],ROOK[0.000000160000000],SOL-0.000000497906350],SUSHI[0.000000116764000],TOMO[0.000000073400000],USD[0.610168918109350],USDT[0.000000032208981] |
| 00326388 | AAVE[0.009906900000000],BTC[0.000000080000000],ETH[0.000000100000000],USD[0.404983972337664 69],USDT[0.000000116913],XTZBULL[0.000913550000000],YFI[0.000000005000000] |
| 00326390 | USD[0.796041238962195 6],USDT[0.031932600000000] |
| 00326391 | BTC[0.688219570035050 1],ETH[0.000000014200000],FTT[0.000000095191737],USD[0.015889862675123],USDT[0.000974299236786] |
| 00326392 | BTC[0.000098610000000],DOT[0.002517100000000],ETH[4.985775020000000],ETHW[4.985775020000000],EUR[-252.981439297167272 8],SOL[0.001337520000000],USD[-4616.782738477755941 0],XRP[0.600000000000000] |
| 00326394 | ETH[0.071394080000000],ETHW[0.071394079167793 2] |
| 00326395 | USD[0.000414921610108] |
| 00326396 | TRYB[45.999300000000000],USD[0.152965862200000] |
| 00326399 | AMPL[0.010865206473367 1],BCH[0.000000005000000],BTC[0.000000035000000],RUNE[0.098005000000000],UNI[0.048902750000000],USD[0.000000034585100],USDT[0.000000019836940],YFI[0.000000005000000] |
| 00326400 | LTC[0.001264000000000],USD[56.997066997000000] |
| 00326402 | CHZ[0.000000003919468],USD[0.000000126027129] |
| 00326403 | BTC[0.000000053525550],ETH[0.000000003988056],SOL[0.000000100000000],TRX[0.000016000000000],USD[19.062142584225612 6],USDT[0.000000011223307] |
| 00326404 | USD[1.083504704185264 0] |
| 00326409 | USD[0.000550270287143] |
| 00326410 | USD[0.000000022548052],USDT[0.000000008400000] |
| 00326418 | USD[1094.217922958509705 0800000000],USDT[0.000000163698100] |
| 00326420 | TRX[0.593970000000000],USD[0.007822821000000],USDT[0.403381755500000] |
| 00326421 | USD[0.000586557774220] |
| 00326423 | CRO[0.678000000000000],DOGE[0.000000033849800],ETHBEAR[18095.400000000000000],USD[0.000000005179171],USDT[0.762236646115955 2] |
| 00326424 | ETH[0.000000000760450],ETHBULL[0.000000080000000],ETHW[0.000000755494981],FTT[0.081235357554909 9],USD[0.293892046535051 7] |
| 00326426 | BNB[0.000000006760850],BTC[0.000000115000000],CEL[0.573041629061674 4],DOGE[20.663432162140830 0],ETH[-0.000000001594320],FIDA[0.000000000000000],INDI_ICO_TICKET[1.000000000000000],LTC[0.003385120221832 7],LUNA2[0.018240780390000],LUNA2_LOCKED[0.042561820910000],LUNC[3971.968333389761290 0],MATIC[0.000000074890300],NFT[355400079466944878][1],NFT[371495897246171552][1],NFT[409012917808708359][1],NFT[445168068815672350][1],SNX[54.364334937749470 0],USD[1.366411605285536 4],USDT[0.000000040380059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326428 | USD[0.0228687072600000],USDT[0.0243630582500000] |
| 00326431 | BNB[0.0000000095344307],USD[0.0000036053898390],USDT[0.0000000128515385] |
| 00326433 | APT[0.0000000036530000],ETH[0.0000015786547J],FTT[0.0000000053606865],MATIC[0.0000000054669792],SOL[0.0000000827117J5],TRX[0.0000000216381T0],USD[0.0000000108411766],USDT[0.0000000052240699] |
| 00326434 | DOGE[0.0000000032533316],LUNA2[0.0000000021700000],LUNA2_LOCKED[0.1529539017000000],SRM[0.0006951300000000],SRM_LOCKED[0.0256337000000000],USD[0.0000000081743298] |
| 00326435 | AAVE[0.0066794400000000],BTC[0.0000835800000000],ETH[0.0000000014386033],FTT[25.0646545000000000],LTC[0.0040766900000000],MER[342.0747950000000000],MNGO[8.8568090000000000],RAY[0.4815090000000000],SOL[0.0058171600000000],SRM[17.2895746200000000],SRM_LOCKED[197.1280401600000000],TRX[0.0081100000000000],USD[2.6849336139564513],USDT[0.0000000048284932],WBTC[0.0000000040000000] |
| 00326436 | USD[0.0038799568000000] |
| 00326437 | USD[0.0002813137649500] |
| 00326438 | FTT[0.0092313874600405],USD[0.0940957096512100] |
| 00326440 | ETH[0.0000000057200000],FTT[0.0000000370851052],USD[0.0000018269274564],USDT[0.0000000072408024] |
| 00326441 | USD[0.0000000110870923],USDT[0.0000000003888600] |
| 00326443 | AMPL[0.1813644739625489],HNT[0.0939100000000000],USDT[0.0000000059471755] |
| 00326445 | ETH[0.0000000067148703],USD[0.0006820320000000],USDT[0.0000051385117825] |
| 00326447 | BAO[979.2000000000000000],BAT[0.9916000000000000],BNB[0.0000000536128555],DOGE[0.1714000000000000],TRX[0.6900100000000000],USD[1.2439107029540858],USDT[0.0035170037000000] |
| 00326449 | LUNA2[258.4452276000000000],LUNA2_LOCKED[603.0388644000000000],USD[0.0000835770700000],USDT[1868.3878738883914500],USTC[0.0000000081728000] |
| 00326450 | TRX[0.5800000000000000],USDT[0.1798810752500000] |
| 00326452 | ETH[0.0000000094734472],USD[0.0000117950356902],USDT[0.0040680035892960] |
| 00326455 | TRX[0.0600000000000000],USD[0.0000000070904125] |
| 00326456 | BNB[0.0000000054722639],ETH[0.0000000135693700],LUNA2[0.0000000329964300],LUNA2_LOCKED[0.0000009169916700],LUNC[0.0085575772320000],SOL[0.0000000855159J9],TRX[0.0000000994600000],USD[0.0000001605459],USDT[0.0000000018793546],XRP[0.0000000094530607] |
| 00326458 | AAVE[0.0049810000000000],ADABULL[0.0000027392000000],BEAR[46.5900000000000000],BNBBULL[0.0000007949000000],BTC[0.0464286138200000],BULL[0.0000003743000000],DOGE[0.4765000000000000],DOGEBULL[0.0000671000000000],ETHBULL[0.0000076940000000],LINKBULL[0.0000591400000000],LTCBULL[0.0057870000000000],USD[2.3419556812014J0] |
| 00326460 | ETH[0.0011831000000000],ETHW[0.0011830972000000],USD[-0.4934636065316247] |
| 00326463 | BCHBULL[0.0092822500000000],BTC[0.0027980400000000],BULL[0.0000093350000000],EOSBULL[0.2834800000000000],ETHBULL[0.0002827800000000],USD[3.5707765716000000] |
| 00326465 | USD[0.0000000034157560] |
| 00326466 | BTC[0.0000723640700000],DOGE[0.0000000027656123],FTT[0.0420199811457767],LTC[0.0000000060000000],USD[0.0000000609837760],USDT[0.0000000078245370] |
| 00326467 | BTC[0.3826525800000000] |
| 00326470 | USD[30.0000000000000000] |
| 00326474 | AMPL[0.0000000006665783],BTC[0.0000000043685482],ETH[0.0000000024818947],EUR[0.0000001852882483],FIDA[916.7775135500000000],FIDA_LOCKED[698354.6617918100000000],FTT[25.0000000043054038],OXY[0.5343510000000000],OXY_LOCKED[1312977.0992370000000000],SRM[0.5923482800000000],SRM_LOCKED[47.7313723100000000],STEP[0.0000001000000000],USD[7648.6814418656830250000000],USDT[0.0035000142440132] |
| 00326476 | USD[0.0000344688000000] |
| 00326479 | ETH[0.0000000300000000],ETHW[0.0000003000000000],USD[0.0000216957505414] |
| 00326480 | BTC[0.0000000074398174],FTT[0.0000000782834003],RAY[0.0000000064285200],SOL[0.0000000083606000],USD[0.0000000243318283],USDT[82.4205362172606881] |
| 00326482 | FTT[0.0200000000000000],USD[978.5933732279861076],USDT[0.0000000112801014] |
| 00326487 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[0.2631980000000000] |
| 00326488 | BTC[0.0000000052026598] |
| 00326490 | ADABULL[0.0000273533000000],BCH[0.0037075000000000],BCHBEAR[0.2061635000000000],BCHBULL[0.1766240000000000],BEAR[89.4550210000000000],BNBBULL[0.0067541039500000],BTC[0.0558046100000000],BULL[0.0041864553900000],ETH[0.0006897900000000],ETHBEAR[1848.8648000000000000],ETHBULL[0.0004520750000000],ETHW[0.0006897800000000],LINKBULL[0.0000157125000000],LTC[0.0051189000000000],LTCBULL[0.0156046000000000],USD[7.7318504762500000],USDT[0.0607807425000000],XRPBULL[0.0703410000000000] |
| 00326492 | FTT[0.0455106410618197],LUA[0.0869500000000000],USD[0.0154105740000000],USDT[0.1259670043752912] |
| 00326495 | BNB[0.0000007849642J4],BTC[0.0000000184000000],ENS[0.0000000100000000],FTT[0.0000000008014203],USDT[0.0000016359960792],XRP[0.0000000047687762] |
| 00326496 | BTC[0.0000520100000000],USD[-0.3374005941750000] |
| 00326498 | ADABULL[0.0000006814650000],BCH[0.0002856300000000],BCHBEAR[0.1320566500000000],BCHBULL[0.1922608000000000],BEAR[213.0397370000000000],BNBBULL[0.0007877689000000],BTC[0.0503637610000000],BULL[0.0001131378350000],ETH[0.0006241450000000],ETHBEAR[1401.1232850000000000],ETHBULL[0.0004349356000000],ETHW[0.0006241450000000],LINKBULL[0.0000938340000000],LTC[0.0048795000000000],USD[1428.7220856244702298],USDT[0.0028049586250000],XRPBULL[0.0570410000000000] |
| 00326499 | AVAX[0.0190714000000000],ETH[0.0000000300000000],SOL[0.0000000303699999],USD[0.0000000857123J2],USDT[0.0000004290183985] |
| 00326502 | BNB[0.0047677000000000],USDT[0.2958540800000000] |
| 00326503 | ATLAS[4.8000000000000000],BNB[0.0000000100000000],CLV[0.0439600000000000],DAI[0.0003600000000000],ETH[0.0000000465257J5],HXRO[0.9000000000000000],LUA[0.0039956200000000],ROOK[0.0016740000000000],TRX[0.0003350000000000],USD[0.0031344263773034],USDT[0.0000107320645277] |
| 00326505 | ATOMBULL[0.0093420000000000],USD[-0.0547684440000000] |
| 00326506 | ETH[0.0000000398140000],GMT[0.9624000000000000],TRX[0.0000090000000000],USD[0.0000001726970005],USDT[0.1626754667500000] |
| 00326507 | USDT[21.3808850000000000] |
| 00326510 | USD[25.0107147110000000] |
| 00326511 | USDT[0.0000000006739669] |
| 00326515 | USD[0.8984374088307381],USDT[0.0000000090566082] |
| 00326518 | USD[0.1607849168532700] |
| 00326521 | ETH[0.0000000545761J8],FTM[0.0000000003222000],FTT[2.0765794737932352],LUNA2_LOCKED[107.1555141000000000],SPELL[0.0000000022230000],USD[0.0000000166666016] |
| 00326522 | LTC[0.0088649800000000],NFT (51170320116467989800[1],TRX[0.0000020000000000] |
| 00326523 | ALGO[0.0000000036000000],BAO[748.6700000000000000],BNB[0.0000000088674877],BTC[0.0000000018861600],ETH[0.0000000025367J2],EUR[0.0000001253082J83],MATIC[0.0000000012064600],SOL[0.0544790617917467],USD[0.0544790617917467],USDT[0.0000000215334931],XRPBULL[0.0001336300000000] |
| 00326524 | BTC[0.0000000040000000],BUSD[1012.8100000000000000],USD[0.3260524783290932],USDT[0.0000000038271T1] |
| 00326529 | ATOMBULL[0.0098425000000000],BAO[985.7800000000000000],COMPBULL[0.0008336800000000],GRTBULL[0.0009968050000000],LINKBULL[0.0007990300000000],SUSHIBULL[9.9937000000000000],SXPBULL[0.0017805100000000],TOMOBULL[29.9811000000000000],TRX[0.0000100000000000],UNISWAPBULL[0.0000000080000000],USD[0.0098425000000000] |
| 00326531 | AUDIO[9.9981000000000000],BADGER[0.0151123000000000],USD[0.0000001170539J0],USDT[3.0721978222702000] |
| 00326533 | ETH[0.0000001392100],USD[0.9091052365905294],USDT[0.0000000140264035] |
| 00326535 | DOGEBULL[0.0000000080000000],THETABULL[0.1897620400000000],USD[0.0496677309501420],XRPBULL[400.0000000000000000] |
| 00326537 | BNB[0.0000000080000000],BTC[0.0000000080000000],ETH[0.0001000100207480],ETHW[0.0001000000000000],TRX[0.0000000022954895],USD[0.0000001006879J7],USDT[0.0000477892559J6] |
| 00326539 | BTC[0.0000000093572775],SNX[-0.3211495466475993],SOL[0.0063069400000000],USD[1.3404458299940098],USDT[0.0088158267500000] |
| 00326540 | CREAM[0.0000001000000000],USDT[0.3004519919420000] |
| 00326541 | GBP[0.0000003719646431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326542 | USD[1407.0420906312222330] |
| 00326545 | MATIC[0.000000002582092],USD[0.000000003894724],USDT[0.000000066911059] |
| 00326547 | BNB[0.0000354100000000],ETH[0.0000000006112613],USD[0.1556795344880064],USDT[0.0037896164871736] |
| 00326548 | USD[0.0526071181524000] |
| 00326549 | ETH[4.8735287298200000],ETHW[4.8470604045200000] |
| 00326551 | USDT[0.0000016957756905] |
| 00326552 | USD[0.0673254068960000] |
| 00326553 | LUA[0.0761979600000000],USD[0.0096906000000000] |
| 00326555 | BTC[0.0000004024196386],FTT[0.0000000095478528],TRX[0.0000080000000000],USD[0.0000000271216698],USDT[3.3188134684041260] |
| 00326556 | USD[0.0097194167417972] |
| 00326557 | BTC[0.0000000028040000],LTC[0.0000000005680000],SOL[0.0000000042000000],USD[0.0000001570446037],USDT[0.0000020840733894] |
| 00326561 | USD[0.0008672116958931],USDT[0.0000000077955618] |
| 00326563 | BNB[0.0021100000000000],BTC[0.0000000054908035],CEL[0.0000000050322000],ETH[0.0000000054097784],EUR[0.0000000086116160],FTT[0.0000000025200109],LTC[0.0000000046850610],MATIC[0.0000000075668000],TRX[0.0023600000000000],USD[2.0313129265662096],USDT[0.0000000058413620] |
| 00326564 | FTT[0.0000000010005200],RAY[0.0000000010280000],SOL[0.0000000047670120],USD[0.0000002160330096],USDT[0.0000000029846028] |
| 00326567 | USD[30.0000000000000000] |
| 00326568 | USD[6.9282296900000000] |
| 00326569 | BTC[0.0000000192150112],CEL[0.0000000034612800],ETH[0.0000000083493927],ETHW[0.0000000059509058],FIDA_LOCKED[0.0048942500000000],FTT[0.0000000329187693],SOL[0.0000000337150004],SRM[0.0006441700000000],SRM_LOCKED[0.3531724700000000],TRX[0.0000000059261805],UBXT_LOCKED[56.5045947300000000],USD[-0.0003906596052066],USDC[8960.7018437300000000],USDT[0.0000000999987097],XRP[0.0000000051918951] |
| 00326570 | BTC[0.0000000090000000],USD[2.0876212390332327] |
| 00326572 | DOGE[0.9195738500000000],USDT[0.0101302885000000] |
| 00326577 | BTC[0.0007894800000000],USD[0.0000162012176460],USDT[0.0000000182497114] |
| 00326579 | ATLAS[1.8800000000000000],SUSHIBULL[28000.0000000000000000],USD[0.0000000088220829],USDT[0.7228732192029858] |
| 00326580 | USD[0.0099178582182000],USDT[0.0000003005353761] |
| 00326581 | LUA[0.0613832700000000],NFT[358030097118802123][1],NFT[554871093993345631][1],USD[0.0472080086250000],USDT[0.0583060642500000] |
| 00326584 | ATOM[1.2035014328516600],AVAX[2.1046949935228100],BNT[23.6187275979251600],CHZ[79.9886000000000000],DOGE[197.1761351533680000],ETH[1.0588697967490200],FTM[55.1471390379765000],FTT[1.3997340000000000],HMT[118.9859400000000000],KIN[789849.9000000000000000],LINK[4.5040313021830000],SHIB[899981.0000000000000000],USD[0.0990243040095600],USDJ[99.0990240000000000],USDT[0.0000000488639592],XRP[34.0196918874594000] |
| 00326585 | USD[5.0000000000000000] |
| 00326586 | TRX[0.7355610000000000],USD[0.0587700000000000] |
| 00326587 | AMPL[0.0000000044144741],AVAX[0.0000000091659656],BNB[0.0000000094709374],BTC[0.0000000280092500],ETH[0.0000001746306900],FTT[0.0000000191757808],LTC[0.0000000062678352],MOB[0.0000000050000000],SOL[0.0000000582888633],USD[0.0017072375305408],USDT[0.0000000015405],USTC[0.0000000038000000],WND[R0.0000000074620000] |
| 00326588 | BEAR[1.9758000000000000],BTC[0.0000000846000000],ETHBEAR[23.8400000000000000],ETHBULL[0.0000003687000000],USD[0.0000002480665084],USDT[0.0000000125446471] |
| 00326589 | BNB[0.0087000000000000],TRX[0.4100050000000000],USDT[0.0000000010000000] |
| 00326592 | USD[0.0008622000000000] |
| 00326593 | 1INCH[0.9860000000000000],AAVE[0.6398758400000000],CHZ[539.8920000000000000],LINK[0.0982000000000000],LRC[172.0000000000000000],SUSHI[55.4833000000000000],TRX[0.0000020000000000],UNI[30.6360400000000000],USD[-162.5136389761632316000000000],USDT[435.5481042370530620] |
| 00326596 | AXS[0.0000000002800000],BTC[0.0000000139650472],BUSD[796.3257968500000000],ETH[0.0000000079863937],LTC[0.0000000106891403],SLP[0.0000000021375615],TRX[0.0023320000000000],USD[0.0283246894340477],USDT[0.0000000030301051] |
| 00326601 | AUD[0.7369634475930819],BADGER[0.0000001000000000],BTC[0.0000000022945000],CEL[0.0000000022945000],ETH[0.0575594040000000],FTT[2.6997235300000000],LUNA2[0.0044887905640000],LUNA2_LOCKED[0.0104738446500000],MATIC[0.0000000034000000],PERP[0.0637800000000000],SNX[0.0000000036458300],SOL[0.0000000025526020],TRX[0.0000610000000000],USD[0.0000001509272795],USTC[0.6354100000000000] |
| 00326602 | AURY[0.0000001000000000],FTT[0.0189191770387000],LUNA2[0.0000000100756776],LUNA2_LOCKED[0.0000000235099143],LUNC[0.0021940000000000],SOL[0.0020667200000000],USD[464.1924742765240640],USDT[0.0052439229893410] |
| 00326603 | TRUMPFEB[IN][1338.2232800000000000],USD[0.0641843200000000] |
| 00326604 | BTC[0.0000253343562169],FTT[0.0000001053684000],SUSH[0.0000001000000000],USD[0.0063008141270744] |
| 00326605 | FTT[0.0000000671700202],SRM[0.0205809200000000],SRM_LOCKED[0.1377504800000000],USD[-0.0087689121277069],USDT[0.0063083567833501] |
| 00326607 | ADABEAR[0.9038.00000000000000],ALGOBEAR[273869.00000000000000],ALGOBULL[80.00800000000000],AMPL[0.1968335592476728],ASDBEAR[9160.00000000000000],ASDBULL[1.0197960000000000],BALBEAR[89.7800000000000000],BEAR[1.3200000000000000],BNBBEAR[160823.1000000000000000],BTC[0.0000000000000000.1987],DEFIBEAR[0.9994000000000000],DMGBULL[5.5370200000000000],DOGEBEAR[4699650.0000000000000000],ETHBEAR[773.6000000000000000],LINKBEAR[369926.0000000000000000],MATICBEAR[12306320.0000000000000000],PRIVBEAR[0.8937700000000000],SUSHIBEAR[70947.1016972000000000],SUSHIBULL[2806.8991200000000000],SXPBEAR[10997.8000000000000000],THETABEAR[2070.8000000000000000],TOMOBEAR[1080667662.8000000000000000],USD[0.0430114824397000],VETBEAR[1.1991600000000000],XRPBEAR[83660000000000000.0],XRPBULL[36.1323021100000000] |
| 00326611 | BULL[0.0000005000000000],USD[0.0007514583511039] |
| 00326613 | BNB[0.0000032000000000],ETH[0.0000011982176000000],ETHW[0.0008171300000000],FTT[366.3781065700000000],MATIC[0.0039100000000000],NFT[389150702418568182][1],NFT[481171068244311140][1],NFT[543537817143397728][1],NFT[571401436611705716][1],NFT[571904995769107964][1],SOL[10.2009917200000000],TRX[25018.9464100000000000],USD[14459.7572627483719376000000000],USDT[1.7104263661521957],XRP[1.0721610000000000] |
| 00326614 | USD[-6.1299836261300000],USDT[30.1500000000000000] |
| 00326615 | USD[11.9350458850000000] |
| 00326616 | AAVE[0.0000000669725000],BNB[0.0000000016603331],BTC[0.0000000071969894],ETH[0.0000000058500000],ETHW[0.0000000001800000],USD[0.1918172618674931] |
| 00326617 | USD[1.4141453777500000] |
| 00326619 | BNB[0.0000000421157553],ETH[0.0000000021039260],FTT[0.0000000042493448],TRX[0.4378730094028044],USD[0.3507282667490958],USDT[0.0000000037500000] |
| 00326620 | BCH[0.0000005438701],BTC[0.0000215698075391],BUSD[23742.6724419600000000],ETH[0.0001937984645973],FTT[150.0000000000000000],SRM[3.1093917300000000],SRM_LOCKED[870.9781020900000000],TRX[0.2044426000000000],USD[0.0000000330575242],USDT[0.0042992823508781],USTC[0.0000000009724032000] |
| 00326621 | AAVE[0.0041246400000000],ABC[0.0960036000000000],BTC[0.0000074981403564],ETH[0.0000000061233668],FTT[32.8452203997704984],LOOKS[0.1949259400000000],MKR[0.0046895000000000],RAY[0.0268310700000000],SLV[0.0419455000000000],SUSHI[0.1093300300000000],UNI[0.0651395400000000],USD[0.5760216111167277],USTD[0.0000000013538536],WBTC[0.0000004128571],YFI[0.0009428800000000] |
| 00326622 | BTC[0.1000000500000000],ETHW[0.0001380000000000],ETHW[0.0001380000000000],USD[1001.5154939343213658],USDT[0.0000001246077865],XRP[0.5494000000000000] |
| 00326623 | BTC[0.0001150882500000],TRX[5.0002200000000000],USD[0.0000001507441558],USDT[0.0000000198793531] |
| 00326624 | BAT[0.0000000831000000],BNB[0.0000000797721115],BTC[0.0000000051079537],CBSE[-0.0000000032000000],COIN[0.0000000096080000],DOGE[0.0000000147025948],ENJ[0.0000000074305982],ETH[0.0000000986936444],FTT[-0.0000000286184408],LTC[0.0000000230000000],RAY[0.0000000007000000],SOL[0.0000000060000000],SRM[0.0000000000.006880000],SRM_LOCKED[2.4200305200000000],SUSH[0.0000000001000000],USD[0.0004733119688500],USDT[0.0000008862826],XRP[0.0000000480483700] |
| 00326625 | FTT[0.0000000027095000],USD[0.0000005629893791],USDT[-0.000000235538410] |
| 00326626 | AVAX[0.0000000014871776],BTC[0.0000000834097],DOGE[0.0000000361115674],ETH[0.0000000222689],ETHW[0.000033808222689],FTT[5.0047018300000000],USD[2771.1218810665252329] |
| 00326627 | APT[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000786784050],USDT[0.3261224763885127] |
| 00326628 | BOBA[484.4303270000000000],ETH[0.0000005646060023],FTT[0.0000896990000000],GENE[0.0558290000000000],LUNA2[1.1791886820000000],LUNA2_LOCKED[2.7514402570000000],LUNC[256770.8180434800000000],NFT[310400603464639458][1],NFT[560233141384827512][1],NFT[564557229625180118][1],USD[0.000000462842878],USDT[16.9236954833917260] |
| 00326631 | USD[-46.1400785190000000],USDT[100.1206780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326635 | ASD[BULL[0.62920962250000000],COMPBULL[3.20214919000000000],DOGE[0.00000000013617800],DOGEBULL[0.00000000880230556],EMB[0.000000000509778454],EOSBULL[16.17677123339100500],ETHBULL[0.00000003664600],GALA[0.00000090000000000],GRTBULL[0.99107000000000000],KIN[0.00000000146186886],LUNA2[0.60735782690000000],LUNA2_LOCKED[21.41716826300000000],OKBBULL[0.00081000000000000],SHIB[288.78144668406969668],SOS[5181.65742990000000000],SXPBULL[16.46357174460304454],TRX[0.00000008040520000],USD[-0.00082088728070083],XRP[0.00000001000000000],XRPBULL[1.41157657823337360] |
| 00326638 | USD[0.27107746285969073] |
| 00326640 | AAPL[0.00570640000000000],BNB[0.44500000000000000],BTC[0.00955389842510950],ETH[99.55167867519886633],ETHW[1.71374747453702810],FTT[12276.70043360000000000],GOOGL[0.08540930861344260],GOOGLPRE[0.00000000211386660],NVDA[999.82000000000000000],SRM[6.92479697000000000],SRM_LOCKED[26.26982980000000000],TRX[0.00077700000000000],USD[594487.53458316968227961],USDC[50000.00000000000000000],USDT[0.00000001000000000] |
| 00326642 | BTC[0.00000000501535080],ETH[0.00041252699240052],ETH[0.00412526990000000],USDT[4.77239199694374552],USDT[1.88845693072333992] |
| 00326643 | TRX[0.49492500000000000],USDT[0.00000475577626248] |
| 00326646 | BTC[0.00000006000000000],LUNA2[0.0000688725832200],LUNA2_LOCKED[0.00016070269420000],LUNC[14.99715000000000000],SOL[0.0008210000000000],SRM[134.97435000000000000],USD[0.55135504514820150],USDT[1595.59279690858813000] |
| 00326647 | ALTBULL[2.00434640000000000],BCHBEAR[0.86642500000000000],BCHBULL[0.0042016680000000],BEAR[15.45242000000000000],BNB[0.0053568500000000],BNBBEAR[4793.05000000000000000],BOO[0.01333810542011380],BULL[0.52466194471290000],DEFIBULL[0.00000535434830000],DOGEBEAR2021[0.00091112510000000],ETH[-0.0000077028528042],ETHBEAR[77.24186330000000000],ETHBULL[197.38234615207900000],ETHW[-0.00000765537158],FTT[544.34448370000000000],INVBEAR[5.48684505000000000],LINKBULL[0.00244200000000000],LTC[0.00432442000000000],LTCBEAR[0.2566630000000000],LTCBULL[0.00793164800000000],MATICBULL[1045.15429020000000000],USDT[4857.22133451215925241],USDT[825.10051706165592261] |
| 00326650 | AMPL[0.07295013161153245],FTT[4.48473684000000000],USD[0.0000022667208],USDT[0.00400620000000000] |
| 00326651 | BTC[0.00000004000000000],USD[4.63605104000000000],USDT[0.0000009663697] |
| 00326652 | USDT[0.00000000548136608] |
| 00326653 | FTT[0.06977800000000000],SRM[0.027084360000000000],SRM_LOCKED[0.08959861000000000],USD[23.40727230264970000],USDT[0.00000157412944992] |
| 00326654 | AVAX[0.00000001234340000],BNB[0.00000011243430000],BTC[0.00000018697580000],BULL[0.0000065000000000],ETH[0.00000015003430000],FTT[0.00000093754000000],HEDGE[0.00000007500000000],LUNC[0.00000036886100000],SOL[0.00000029265830000],USD[0.00000005311856999],USTC[0.00000027483600000],XRP[0.00000001860303000] |
| 00326658 | USD[0.06225326250000000],XRP[0.22973400000000000] |
| 00326661 | AAVE[0.00000004330800000],ALPHA[0.00000005138400000],ASD[0.00000084202500000],ATOM[0.0000000257720000],AVAX[0.0000000937163000],BOBA_LOCKED[9.16666666670000000],CEL[0.00000004000000000],ETH[0.0000001125856000],FTT[443.91102981972734699],LOOKS[0.00000006000000000],LUNA2[0.00000019428974000],LUNA2_LOCKED[0.00000045334272700],LUNC[0.00423070000000000],RAY[0.00000000477993800],SOL[0.11000000645978933],SRM[0.83166464893748400],SRM_LOCKED[0.07968789000000000],STETH[0.00000000161797300],USD[158.74408396506425811],USDT[0.0000000503414690] |
| 00326666 | FTM[0.00000007206136000],FTT[0.9033921500000000],TRU[0.00000036650000000],USD[0.04977973726996860],USDT[0.00000010631372207],YFI[0.00000000054666083] |
| 00326668 | EUR[0.00000028944289],FTT[0.00200818184787480],USD[0.86096636222958120] |
| 00326670 | BTC[0.00006953800000000],FTT[150.07243290000000000],TRX[0.00000004069944822] |
| 00326671 | BTC[0.00000007153073],USD[0.02497437064624446] |
| 00326672 | BTC[0.07684464345223241],CHF[0.00000007566762800],COPE[0.00000000861369700],EUR[0.00000018645822],FTT[154.84926292007467460],GBP[0.00000007536149920],SOL[0.00000009110000000],SRM[3.0707520900000000],SRM_LOCKED[18.35144756000000000],USD[159.49845105827039490],USDT[0.00000005025884300] |
| 00326675 | 1INCH[0.00000000895033330],BF_POINT[100.00000000000000000],BNB[0.00000010458661700],BTC[0.00000010137574000],DOGE[0.00000001600000000],FTT[25.08472871727777700],NFT[319410042784663650301],NFT[332055815804029859997],NFT[376708660947916770001],NFT[376708660947916770001],NFT[410242104933250661100],NFT[446933138909728504181],NFT[478427170794709963181],NFT[543831518997025638610],NFT[549487981530120646610],NFT[567645664932953198410],RAY[0.00000001049674278280],SRM_LOCKED[2.01309318330000000],SRM_LOCKED[2.01309318330000000],UNI[0.00000003104500000],USDT[5.26814686542102671],USDT[0.00000018498004010],XRP[0.00000080525900010] |
| 00326678 | FTT[8.20123895582993160],NFT[368650552271277566100],NFT[552815702822496193],TRX[0.46606600000000000],USD[5.03641066337259230],USDT[0.0000000745690370] |
| 00326680 | USD[0.89713143847210820],USDT[0.06700000000000000],XRP[0.35707945066559098],XRPBULL[0.02424000000000000],XTZBULL[0.0079274000000000] |
| 00326681 | TRX[0.00000000000000000],USDT[0.00000163858677108],XRPBULL[0.08505238000000000] |
| 00326693 | USD[0.00000004593759] |
| 00326695 | TRX[0.00000000000000000],USD[0.06513001386723680],USDT[1.69091760927267650] |
| 00326698 | BRZ[0.00051629787440064],BTC[0.00000008264300000] |
| 00326699 | USD[-1.90461630550000000000000],USDT[32.55683529750000000] |
| 00326700 | BNB[0.00000001891900000],ETH[0.00000002208391000],LTC[0.00000010420000000],SOL[0.00000006947318000],TRX[0.00029000884851100],USD[0.00000083984051290],USDT[0.00000845024898055],XRP[0.00000006716376] |
| 00326704 | ATOMBULL[0.00000008137825000],BAT[0.00000000727200000],BNBBULL[0.00000009458667000],BTC[0.00012399600320910],CHZ[0.00000008022688100],COPE[0.87445992000000000],ETH[0.00000000150547000],FTT[0.00000004530721900],GRT[0.00000004537260200],LTC[0.00158599000000000],TRX[0.40000000000000000],USD[0.20126192853557721],USDT[0.00000097136081],XRP[1219.30114400023998888] |
| 00326708 | BNB[0.00000004351191400],BTC[10.61536999724167000],BUSD[175059.64786406000000000],ETH[0.00000100000000000],ETHW[0.0000010000000000],FIDA[239.00119500000000000],FTT[0.00018550000000000],OXY[89.00000000000000000],POLIS[0.00193000000000000],RAY[0.62336880000000000],SOL[0.00028328552934300],SRM[423.00192000000000000],USD[0.38090365985082511] |
| 00326710 | ETH[0.00000000000000000],SUSHIBEAR[0.00045791500000000],USD[0.19420955832500000],USDT[0.03335386050000000] |
| 00326711 | BNB[1027960.52631578000000000],USD[0.00000000000002304] |
| 00326712 | ETH[0.00026462000000000],ETHW[0.00026462000000000],TRX[0.8536900000000000],USDT[0.00000001811845700] |
| 00326714 | BSVBULL[7.89336357939011851],BULL[0.00000004959129810],BULLS[0.00000070520000000],ETCBULL[0.89336007770000000],ETHBEAR[20000.00000000000000000],FTT[0.09094810114853060],LINKBEAR[2000000.00000000000000000],MATICBEAR2021[0.00002387000000000],TOMOBEAR2021[0.000187000000000],TRUMPFEBW[4210.49776500000000000],USDT[0.00514221236438161],USDT[0.66605357327979951],XRPBEAR[1000.00000000000000000] |
| 00326715 | ETH[0.00034900000000000],ETHW[0.00034900000000000],TRX[0.00004600000000000],USDT[0.00000001700266591] |
| 00326716 | RUNE[0.00000003593200712],TRX[0.00000000000000000],USD[-0.00000001120543],USDT[0.00000985661652000] |
| 00326720 | BNB[0.00000001287495],ETH[0.00000001107001990],ETHW[0.00000037248685810],MATIC[0.00000085450000000],SOL[0.00000009265146000],TRX[0.00012040043491],USDT[0.00000012074983080],XRP[0.0000000636482190] |
| 00326721 | BTC[0.00000006000000000],USD[0.38002856360000000],USDT[0.00000003576138] |
| 00326723 | USD[0.40917298738875210] |
| 00326725 | AVAX[0.00000004972820100],BTC[0.00000000723714000],COMP[0.00000000200000000],ETH[0.00000000950000000],HNT[0.00000000500000000],IMX[0.0000000100000000],LUNA2[0.34767098390000000],LUNA2_LOCKED[0.81123229570000000],USD[3259.16562679864872253],USDT[98485.53516498468751110] |
| 00326726 | AVAX[0.00000002707183640],BTC[0.00000000206000000],COMP[0.00000000830500000],FTT[0.00000005321700000],LUNA2[0.58378823839000000],LUNA2_LOCKED[1.36217255585000000],MKR[0.00000007360000000],SRM[19.9825672100000000],SRM_LOCKED[149.29470984000000000],USD[-417.37479872506784490],USDT[122241.82753513724848131],USDT[0.9068100000000000] |
| 00326728 | BADGER[0.00679800000000000],NFT[323031029822953921321],NFT[403810387313239731321],NFT[453353738611975479321],USD[0.00000004499885410],USDT[0.00000006210105586] |
| 00326731 | BTC[0.00000008875750000],ETH[0.00000001508899960],FTT[0.00000001604106860],LTC[0.00000000078354700],USD[0.00095154358218800],USDT[0.00000016566145474] |
| 00326732 | BTC[0.00000452000000000],ETH[0.00017526000000000],ETHW[0.00017526040000000],TRX[0.00002500000000000],USD[536.38056062394452555],USDT[0.00000015199255500] |
| 00326733 | TRUMPFEB6W[4819.62390000000000000],USD[0.33369501971520000] |
| 00326734 | TRX[0.48883200000000000],USDT[0.77879003625000000] |
| 00326737 | BNB[0.00572331850000000],DAI[0.00000433426500000],ETHW[0.00090434265000000],FTT[0.00941155000000000],SOL[25.85549110546000000],USDT[0.00000000946500000] |
| 00326738 | BNB[0.00000000591480000],ETH[0.00003190000000000],FTT[0.00000069767968],SOL[0.00000000500000000],USD[0.0000001197584451000],USDT[0.00000140566140] |
| 00326739 | BTC[0.00001000083892217],FTT[0.04657586091389961],SRM[3.01225082800000000],SRM_LOCKED[9.90479373226024332],USDT[1.68707132260243321],USDT[0.00200210269027] |
| 00326742 | BTC[0.00004595000000000],USD[0.73822407331846041],USDT[-0.00000002021382021] |
| 00326745 | BNB[0.00000000000000000],BULL[0.00000005700000000],ETHBULL[0.00000007500000000],ETHBULL[0.00000000200000000],FTT[0.12333041961325691],SHIB[10387764.00000000000000000],WRX[44.99145000000000000],XLMBEAR[0.00000050000000000],XRP[90.34043465350638000] |
| 00326746 | BNB[0.00000030882418],ETH[0.00000000280542],SOL[0.00000001326352],TRX[0.00084000000000000],USD[0.00000119815075660],USDT[0.00443879499555428] |
| 00326747 | LUNA2[0.05756450067500000],LUNA2_LOCKED[0.13431718240000000],LUNC[12534.79254000000000000],USDT[0.21943200000000000] |
| 00326751 | ADABULL[0.00000004000000000],BNBBULL[0.00000005000000000],DOGEBULL[0.00000005000000000],ETHBULL[0.00000045400000000],FTT[0.00042745983101000],LINKBULL[0.00000000000000000],LTCBEAR[230000.00000000000000000],USD[0.06278848122209093],USDT[-0.00385112089003480],XLMBULL[0.00000000000000000],XRPBULL[0.00000000000000000] |
| 00326754 | USD[0.00000005000000000],USDT[0.00000000964216] |
| 00326757 | ETH[0.00997888000000000],ETHW[0.00997888000000000],USD[0.00000794179006072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326758 | ETH[0.000733790000000],LUNA2[0.308581457600000000],LUNA2_LOCKED[0.720023401000000],LUNC[87194.262068000000000],SRM[0.006200000000000000],TRX[0.000010000000000],USD[0.000001329106218],USDT[0.000000339791581] |
| 00326760 | BCHBEAR[99.948235790000000],ETCBEAR[83356.000000000000000],LINKBEAR[69935.500000000000000],USD[0.637504364125000] |
| 00326761 | BEAR[4.180560000000000000],SUSHIBEAR[0.028394300000000000],USD[0.022148714175000],XRP[0.654330000000000000] |
| 00326762 | USD[1.803470417000000],XRP[0.366858000000000000] |
| 00326763 | USD[0.028175477875000000],XRP[0.203678000000000000] |
| 00326767 | FTT[0.083606745937094],USD[0.000000213166024],USDT[0.000000004656121] |
| 00326771 | USD[244.170272334185000] |
| 00326773 | ADABULL[0.000000006864000],AXS[0.099981000000000],BNB[0.000000085828093],BRZ[0.000000016024111],BTC[0.000000058432514],COPE[6.488322903186402],DOGE[15.711296028766127],ETH[0.000000006563748],FTT[0.208421181124967],INTER[0.600000000000000],LINK[0.000000073870640],LTC[0.000000036835892],MATIC[0.000000083757408],MTA[0.000000092940000],SLP[1.000206340000000],SOL[0.108809349866815],USDB.512767564196218],USDT[0.000000021356502] |
| 00326776 | AMPL[0.055152020491237],BTC[0.000000018162766],CEL[0.324644000000000],HT[0.000000005103772],LUNA2[0.014116240580000],LUNC[22.698073644775293],TRX[0.000778000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000001194973],USDT[84.096693083261260000000000],USDT[0.764102539323521],USTC[0.841625479365441] |
| 00326777 | FTT[0.000000021193577],SRM[17.755770800000000],SRM_LOCKED[108.348944990000000],USD[0.487595895457294],USDT[0.000000034806081] |
| 00326780 | USD[0.370256880000000],USDT[0.000000923828612] |
| 00326782 | ETH[0.000000101109200],SOL[0.000000087986000],SUN[10.000000000000000],USDT[0.000012095315958] |
| 00326784 | BTC[0.000000015000000],CHR[0.932930000000000],DOGEBEAR[2021[0.005136600000000],DOGEBULL[0.007127800000000],EOSBULL[598.910000000000000],ETHBULL[0.000082947000000],FTT[0.099933500000000],KNCBULL[0.000000005000000],SXPBEAR[7787071.000000000000000],TRX[0.000030000000000],USD[0.008601081568203555],USDT[0.000000004446975],XRP[0.389780000000000],ZECBULL[0.737414000000000] |
| 00326786 | USD[0.003931801490000] |
| 00326788 | TOMO[0.053340000000000],TRX[0.000010000000000],USD[0.001485000000000] |
| 00326790 | BCH[0.000000004266362],BTC[0.000000018000000],CRO[7.080800000000000],FTT[0.000000100000000],TRX[0.000150000000000],USD[7740.552187546799697],USDT[0.140161007394025],XRP[0.508000051066161] |
| 00326791 | ADABULL[0.000000007480000],BNB[0.000000030190000],BTC[0.000000047377720],ETH[0.000000012569122],EUR[0.000000084332184],FTT[-0.000000000747826],MATIC[0.000000091707490],SOL[0.000000019067250],USD[0.067643942034255],USDT[0.001345135576579],YFI[0.000000012032160] |
| 00326792 | USD[0.053496672935000],USDT[0.007152000000000] |
| 00326794 | ETH[0.014000000000000],ETHW[0.014000000000000],RUNE[0.087660000000000],USD[0.669641628137600],USDT[0.000000001133928] |
| 00326796 | BAO[1792.934820170000000],BCH[0.000000008850340],DOGE[0.000000012928000],ETH[0.000000050000000],KIN[39.771283000000000],MATIC[1.144944330000000],SOL[0.000000082610807],USD[0.001325515121455],USDT[0.000000098935364] |
| 00326799 | HGET[0.042020000000000],USDT[0.041976421000000] |
| 00326800 | ALGOBULL[18500.000000000000000],USD[0.005578600000000] |
| 00326803 | ETH[0.008153740000000],ETHW[0.008153740000000],TRX[0.000050000000000],USDT[0.000033385085893] |
| 00326804 | FTT[27.094851000000000],USD[4.146854377220792924] |
| 00326806 | BCH[0.802000050000000],BNB[0.000000069877990],BNBBULL[0.000000051100000],BTC[0.018500012500000],BULL[0.000000023050000],DOGE[1639.000000000000000],DOGEBULL[0.000000010450000],DRGNBULL[0.000000003000000],ETH[0.448863000000000],ETHBULL[0.000000056500000],ETHW[0.432868290000000],LINKBULL[0.000000050000000],SHIB[120000.000000000000000],USD[0.430555831444850091],USDT[0.000000048000000],VETBULL[0.000000004000000] |
| 00326807 | AXS[0.000000020134244],CRO[0.000000015731204],NEXO[0.000000030801102],USD[0.001688314573331] |
| 00326809 | BTC[0.000300000000000],DOT[0.097754630000000],GALA[1329.747300000000000],TRX[0.001556000000000],USD[1.966440320000000],USDT[0.000000050364224] |
| 00326810 | USD[0.000000100000000],USDT[0.189168171201520000] |
| 00326811 | USD[0.000003942199280000] |
| 00326815 | ATLAS[879.952500000000000],BNB[0.000037750000000000],MNGO[829.893600000000000],USD[72.789968855641028],USDT[0.000000030542500] |
| 00326817 | 1INCH[0.000000005147980],BTC[0.000000067187361],FTT[0.000000077108299],TRUMPFEBWIN[233.836200000000000],USD[1393.647204833469476],USDT[0.001599845889151] |
| 00326818 | BTC[0.000000010643708],ETH[0.000223327467974],ETHW[0.000022332500000],USD[0.000004930356838] |
| 00326819 | TRX[0.001250000000000],USD[0.006892734899528],USDT[0.539995080974251] |
| 00326821 | BNBBULL[0.000000000000000],BSVBULL[613.591690000000000],DOGEBULL[0.000000008000000],LINKBULL[0.000000075000000],SXPBULL[0.000000050000000],TOMOBULL[1858.763100000000000],USD[0.134080270895926] |
| 00326822 | BNB[-0.002189737899974],ETH[0.000000059015280],FTT[0.029358850000000],STEP[0.099040000000000],USD[0.592287475769120.5],USDT[1.200000004585987] |
| 00326824 | 1INCH[0.000000003081543],BNBBULL[0.000099936350000],BTC[0.000000021874346],DOGEBULL[0.000000046945000],ETH[0.000889835000000],ETHW[0.000898350000000],FTT[0.000550324853075],GRT[0.000000013574193],GRTBULL[0.000000020000000],TRX[0.000000013266389],USD[0.000000031700577],USD[-0.003752563092867b],USDT[0.980715598046654] |
| 00326826 | USD[0.004524258800000],USDT[0.000000083094600] |
| 00326827 | UBXT[0.302000000000000],USD[0.013797201155542] |
| 00326828 | FTT[0.001764270808944],USD[0.000862492988797],USDT[0.197962282313993] |
| 00326836 | BTC[0.000000005578112],ETH[0.000000014866780],ETHW[0.000000004460025],FIDA[0.767746210000000],FTT[0.019368001721479],HNT[0.000000036891848],SNX[0.000000005000000],SOL[0.000000087482029],SRM[1.856628460000000],SRM_LOCKED[139.286343280000000],USD[1.799605616347986],USDT[0.000012094094808] |
| 00326838 | ETH[0.000454250000000],ETHW[0.000454251674587],MATIC[0.000000003000000],SOL[0.20592303000000],USD[-3.377099672030228.5],USDT[0.000012094094808] |
| 00326839 | AVAX[0.000000005200702],BNB[0.000000022294173],BTC[0.384419982852500],ETH[0.000000000248050045],FTT[150.007165340000000],LUNA2[0.423864015100000],LUNA2_LOCKED[0.989016035300000],RUNE[0.000000005211247],SGD[0.001300000000000],SRM[17.737989945709501],SRM_LOCKE D[0.015205930000000],USD[2008.471738628094330 9],USDT[0.000000005475512],USTC[80.000000000000000] |
| 00326841 | BTC[0.012484216000000],USD[0.734743286778924 0],USDT[1.302593925446728 2] |
| 00326842 | AAPL[0.009335000000000],ABNB[1.490025000000000],ACB[11.992020000000000],AMD[8.633148850000000],APHA[8.965345000000000],ARKK[0.789474650000000],BNTX[0.009335000000000],BTC[2.193635981943531],BYND[16.529058220000000],CGC[3.997340000000000],CRON[11.992020000000000],ETH[0.580530440000000 000],ETHW[0.580530438762492 7],FTT[37.340701756251480 0],GLXY[0.003355000000000 0],LINK[23.597340000000000],MRNA[0.043350000000000],MSTR[0.074950125000000 00],NIO[5.731186225000000 00],PFE[0.005285150000000 0],PYPL[0.004424775000000 0],RUNE[49.400000000000000],SGX[18.908489160000000 0],SUSHI[7.994680000000 00000],TLRY[49.966675000000000],TSLA[0.029640000000000 0],TSM[4.000000000000000],UBER[34.746841250000000],UNI[0.047340000000000 0],USDT[14.938769781058 18889],USDT[661.694181056 2030330],XRP[0.000000038966 100] |
| 00326843 | ETH[0.000000100000000],FTT[0.000000065037036],USD[2119.442498217939488],USDT[0.000000001682541 3] |
| 00326845 | CEL[190.614410000000000],ETH[0.000000016808000],KIN[17470924.009574960992000],ROOK[3.926249700000000],TRX[0.000050000000000],USD[0.259670140000000],USDT[1.065288851627943 0] |
| 00326846 | USD[0.614237300000000] |
| 00326847 | USDT[1.171314000000000] |
| 00326849 | NFT (2963196976613656131)[1],NFT (3604599275493706301)[1],NFT (4538276939940056581)[1],NFT (5041878424210776981)[1],NFT (5076470325139444721)[1],NFT (5431284225509141401)[1],USD[0.000000049739004],USDT[0.000000021745049] |
| 00326850 | EOSBULL[211.651740000000000],USD[0.590300000000000] |
| 00326851 | ETH[0.000000085425000],TRX[0.000001000000000],USDT[0.000000037255569] |
| 00326854 | USD[0.000368902033185],USDT[0.000060041011280] |
| 00326855 | USD[0.000078870000000] |
| 00326858 | BTC[0.000000000006477],USD[3.346928952022000] |
| 00326862 | USD[4.678805718750000] |
| 00326863 | TRX[0.000005960000000],USD[0.000000045646713],USDT[-0.000000332006269] |
| 00326867 | BTC[0.000164330000000],DOGE[0.000230000000000],ETH[0.001284000000000],ETHW[0.001284000000000],FTT[86.400000000000000],KIN[3939112.700000000000000],RSR[136627.465050000000000],SOL[146.024025098080000],USD[74.706040734751 7718],USDT[0.000000078893394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326868 | FTT[0.0000000014145688],USD[0.000000076400000] |
| 00326872 | USD[-0.469845525400000],USDT[2.420000000000000] |
| 00326874 | USD[287.080787258658000],USDT[3.472782480000000] |
| 00326875 | DOT[1249.900000000000000],TRX[0.0015660000000000],USD[0.254516710207901],USDT[0.000000092845492] |
| 00326879 | USD[30.000000000000000] |
| 00326881 | BTC[0.000003800000000],TRX[0.000010000000000],USD[2.166875093951772],USDT[0.000000107176044] |
| 00326883 | ETH[0.000000100000000],ETHBEAR[355025.930000000000000],TRX[0.000010000000000],USD[0.780958886336862],USDT[1.585115000000000] |
| 00326884 | ETH[0.000000050000000],USD[0.034644303176855],USDT[0.0000847500000000] |
| 00326886 | ETH[0.000365500000000],ETHW[0.000365496475541],USD[0.303109550000000],XRP[0.750000000000000] |
| 00326888 | ADABULL[0.000004035000000],BCHBULL[0.004129900000000],BEAR[83.973500000000000],BNBBULL[0.000058552000000],BSVBULL[989.627600000000000],BTC[0.000000027937650],BULL[0.000000050000000],BVOL[0.000000045000000],EOSBULL[39.100000000000000],ETHBULL[0.000043806000000],FTT[0.00000000915990 92],BVOL[0.000000080500000],LINKBULL[0.267953926000000],LTCBULL[1.294686200000000],THETABULL[0.000076980000000],USD[4.227303874685543000000000],USDT[13.260297323397216],VETBULL[0.000908990000000],XRPBULL[0.0235162000000000],XTZBULL[0.9574105250000000] |
| 00326891 | USD[0.422686257487972],USD[-0.136775862488087] |
| 00326892 | KNCBULL[0.000067747500000],SXPBULL[0.015679119000000],TRXBULL[0.018856200000000],USD[0.066667146819426000],USDT[0.000000007440000],XRPBULL[0.0094680000000000] |
| 00326893 | AMPL[0.100226845895474],BTC[0.000126090000000],USD[-0.650579860516820],USDT[0.0098937637550000],XRP[3.866433000000000] |
| 00326895 | BTC[0.000000069314824],FTT[6.147096419103764],USD[0.000000050000000],USDT[0.0000000611204833] |
| 00326899 | AAVE[0.004990726000000],ADABULL[0.000000702000000],ALGOBULL[55.888500000000000],ATOMBEAR[1.270740000000000],ATOMBULL[0.007679150000000],BALBULL[0.008149700000000],BEAR[0.545165000000000],BNBBULL[0.004573600000000],BTC[1.095698025630000],BULL[0.000033101500000],COMPBULL[0.000055298500000],CRV[0.680608100000000],DEFIBULL[0.000000887950000],DMGBULL[3.752300000000000],DOT[0.001731240000000],ETHIE[0.000870224500000],ETHBEAR[1.605685000000000],ETHBULL[0.000044460000000],EUR[15.997051200000000],FTT[25.077656000000000],GRT[0.4487150000000000],KNCBULL[0.000038857000000],LEOBULL[0.000510001500000],LINKBULL[0.000048060000000],LTCBULL[0.000241650000000],MATICBULL[2.096065000000000],SOL[0.197035640000000],SUSHI[0.167500000000000],SUSHIBEAR[0.003963650000000],SUSHIBULL[0.050380000000000],THETABULL[0.000062212000000],TOMOBEAR[971.9100000000000000],TOMOBULL[0.788071500000000],TRX[0.000028000000000],USD[12.217995241462604],USDT[11.532721750597500],VETBULL[0.0000187875000000],XAUTBULL[0.0006789194050000],XRPBULL[0.0059684150000000],XTZBULL[0.0024394500000000] |
| 00326900 | FTT[0.9614300000000000],USD[0.0057816992935000],USDT[0.0000000099500000] |
| 00326905 | FTT[0.0001189775161741] |
| 00326907 | USD[0.266018588565715],USDT[0.000000009424345] |
| 00326910 | BAO[8994.0150000000000000],BNB[0.000000001033500],BTC[0.000040080000000],DOGE[0.9594350000000000],FTT[0.015900290000000],KIN[29980.050000000000000],LINA[19.9734000000000000],NIO[0.0044613500000000],SOL[0.037057375000000],STEP[13.491022500000000],TRX[0.0013000000000000],USD[0.192322590066998],USDT[0.000000097140268] |
| 00326911 | DOGE[1.000000000000000],USD[0.008649547395698] |
| 00326912 | ADABEAR[99030.000000000000000],BNBBEAR[87.911577000000000],KIN[134.2931752374690000],SLRS[0.470147674661390],USD[0.000000084492720],USDT[0.000000090102870] |
| 00326913 | BTC[0.027041854000000],BULL[0.000000007000000],TRX[0.000167000000000],USD[0.000000136793754],USDT[0.000000088673268] |
| 00326915 | DOGE[0.000000010000000],FTT[0.060991638228019.2],USD[0.227197599530227.0],XRP[24.756335000000000] |
| 00326916 | BTC[0.005255460000000],USD[21.101299703300000],USDT[0.000060476208907.6] |
| 00326917 | BTC[0.000000085498811],ETH[0.000000005000000],UNI[0.000000010000000],USD[0.000068219440450] |
| 00326918 | BCH[0.000023643500000],BTC[0.000000209356275],BULL[0.000000025500000],DEFIBULL[0.000000051000000],ETH[0.000000035000000],ETHBULL[0.000000088500000],FTT[0.000000005000000],LINKBULL[0.000000009000000],UNISWAPBULL[0.000000005000000],USD[0.0087621610322493],XRPBULL[0.000000005000000] |
| 00326920 | USD[0.026412645000000],XRP[0.367401000000000] |
| 00326922 | USDT[0.0001189775161741.4] |
| 00326923 | ATLAS[99985.630000000000000],BSVBULL[3583645.879000000000000],BTC[0.000019090000000],DOGE[5.000000000000000],DOGEBULL[0.973805200000000],ETH[0.000009600000000],USD[0.452449214824872.0],USDT[0.000000167858980],XRP[149.970000000000000],XRPBULL[9248.1500000000000000] |
| 00326924 | USD[0.000001344836600],USDT[0.000000075550000] |
| 00326926 | USD[25.000000000000000] |
| 00326928 | ETH[0.000000028856695],USD[0.000005223553249.6],USDT[0.000001199481817],XRP[0.000000009664736.0] |
| 00326932 | ALGOBULL[271748.740000000000000],ASDBULL[1.004227818000000],BTC[0.000000019028244],DOGEBULL[0.001218255100000],ETHBEAR[40132.000000000000000],GRTBULL[0.474407710000000],SXPBULL[5.093638420000000],TRX[0.000001000000000],USD[0.085203133717525.0],USDT[0.000000129135959],VETBULL[0.00008000000000000],XRPBULL[18852.0131900000000000] |
| 00326934 | AMPL[0.000000001667928],ATOM[0.000000034256300],AURY[0.000000014706036],AVAX[0.000000008092119],BAL[0.000000005050616],BCHBEAR[0.000000006231913],BNB[0.000000022333176],BNBBEAR[0.000000008183150],CREAM[0.000000008183150],CREAM[0.000000000183150],DOGEBULL[0.000000007255600],ETH[0.000000008187607],FTM[0.000000005500000],DOGE_LOCKED[0.00000001667928],COG EBEAR[0.000000006005565500],FTT[0.000000055030000],FTT[0.0000000001670336500000000],LINA[20.000161672876560000],LUNA2_LOCKED[0.000227236712180000],LUNC[25.417873130000000],MATIC[0.000000071479933],MATICBEAR[2021[0.000000078226746],MATICBULL[0.000000085101581],NEAR[0.000000000509470 5],RNDR[0.000000008560000],SOL[-0.000000012583580],SUSHIBULL[0.000000001275750],THETABULL[82780.000000000000000],TRX[0.000000058517788],TRXBEAR[0.000000034679160],TRXBULL[0.000000043510739],UNISWAPBULL[0.000000010899040],USD[1.196546829215694],USDT[0.747268834224994],USTC[0.000000369977848],VGX[0.000000006130264],WLINK[0.0000000332512000],XAUBULL[0.000054983424] |
| 00326938 | CHZ[0.000000061989744],ETH[0.0000000318197.96],LINA[0.0000000044811308],SRM[0.000000004361000],THETA[0.000000014317276],USD[4.181305819203764],USDT[0.000000057725832],ZRX[0.000000011409750] |
| 00326939 | BEAR[39.250000000000000],BULL[0.000000092200000],DOGEBULL[0.000009470000000],ETH[0.061000000000000],ETHBULL[0.000082970000000],ETHW[0.061000000000000],LTC[0.006966860000000],USD[0.064519041500000],USDT[2.528914930000000] |
| 00326940 | USD[0.430441613444000],USDT[0.000000032329456] |
| 00326941 | BADGER[0.000000100000000],COMP[0.000000010000000],ETH[0.0002427035503358],ETHW[0.0002427095589844],FTT[0.000017000000000],USD[10.104118128937572.1],USDT[0.000000023595000],WBTC[0.000000076000000] |
| 00326942 | SOL[2.137695110000000],USD[32.326095353981591] |
| 00326944 | ADABEAR[100000.000000000000000],BULL[0.000000024526000],ETH[0.000000100000000],MANA[0.000000079664484],TRX[0.000000000000001],USD[0.000028803901185],USDT[0.000000280000000],XTZBULL[0.000000075997148] |
| 00326945 | ETH[0.000000034451200],MATIC[0.000578109400000000],NFT[307441403865539250][1],NFT[389434773407666079][1],TRX[0.000000002000000],USDT[0.000041719059545.2] |
| 00326946 | FTT[0.000000075840800],USD[31.161597115000000],USDT[0.000000011503810] |
| 00326951 | BTC[0.000024600000000],EUR[0.000000095216126],USD[0.000000021720573],USDT[0.0090180091651800] |
| 00326952 | BTC[0.000000332937300],ETH[0.000052379023730],ETHW[0.050005798604591.0],FTT[150.114794981349842],LUNA2[0.000000030000000],LUNA2_LOCKED[20.292671240000000],NFT[315788183867618548][1],NFT[408377378507263632][1],NFT[465606233592521611][1],NFT[466322647114202130][1],NFT[559834244053839141],SOL[0.000454500000000000],USD[6.192154984312995],USDT[0.000000059139158] |
| 00326953 | ETH[0.000000050668985],FTT[0.000450178940000000],GMT[0.000000032947570],MATIC[0.000000000000000],PAXG[0.000000009720732],SOL[0.0000000023038800],TRUMPFEBWIN[3281.035100000000000],USD[0.000000051424050],USDT[0.000000290149045] |
| 00326954 | USD[25.000000000000000] |
| 00326955 | LINKBULL[0.000094670500000],SUSHIBULL[0.098347000000000],TOMOBULL[49.240688000000000],USD[0.115908412162200000] |
| 00326959 | LUA[0.088430000000000],TOMO[0.051130000000000],USD[0.012500000000000] |
| 00326962 | BTC[0.000000001439125],ETH[0.005801600000000],ETHW[0.005801600000000],USD[-0.959232618265072.6],USDT[0.000000009427800] |
| 00326963 | AAVE[0.000000079080000],ALPHA[0.000000002681381],DOGE[0.000000050000000],FTT[25.045832757190291.5],GRT[0.000000016732932],RUNE[0.000000037578962],SOL[0.000000010710225],SRM[0.061306710000000],SRM_LOCKED[0.836583830000000],USD[0.000000061777648] |
| 00326964 | SXPBULL[14.633530232000000],USD[0.000001322997106],USDT[0.0000022999550061] |
| 00326965 | USD[0.000000007000000] |
| 00326966 | BNB[0.000000662160648],BTC[0.000000099861062],TRX[0.000001006829808.7],USD[0.0002317760504571],USDT[0.0000353962336950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00326967 | BNB[0.000000011624782],BTC[0.000000080532127],ETHBULL[0.000000080000000],FTT[0.000113881592000],MATICBULL[0.000000029221596],RUNE[0.000000079447065],SXP[0.018860000000000],USD[0.0000445434143259],USDT[0.000000050520993] |
| 00326969 | USD[0.000001339793054] |
| 00326970 | NFT (4450618424069108091[1],USD[0.000001204496511] |
| 00326973 | AUD[0.000000248490519.4],BTC[0.000082720000000],USD[0.00000030968887.1],USDT[0.000000137935467] |
| 00326974 | USD[0.000072000000000] |
| 00326975 | BTC[0.000000259638100],DOGE[0.000000008702264],ETH[0.000000010000000],FTT[25.063262903252137.1],LUNC[0.000000004912500],NFT (365170015220015931[1,RAY[0.000000025341048],SHIB[0.000000027770921],SOL[0.000000001746641],SRM[4.263229770000000],SRM_LOCKED[27.848534240000000],USD[0.000213855944011180],USDT[0.000000020000000] |
| 00326976 | BUSD[95.965195119000000],RAY[39.784399000000000],STEP[74.985750000000000],TRX[0.000002000000000],USD[0.007470000000000] |
| 00326977 | BNB[0.000000012572890],ETH[0.000000105943838],ETHW[0.000000006943838],FTT[0.000000010000000],LOOKS[0.000000010000000],NFT (347634703040451481[1],NFT (351341933423664688[1],NFT (450744982184161101[1],SOL[0.000000056191700],USD[0.138556230744953],USDT[36.3000000035299317] |
| 00326978 | 1INCH[124.215473430472419],AAVE[0.000000025424956],BCH[0.000000002500000],BNT[0.000000009273387],BTC[0.000071918118076],CREAM[0.006812760000000],DAI[0.079302540000000],DOGE[0.000000073304935],ETH[0.000084390252462.8],ETHW[0.000084390252462.8],FTT[0.051758698212474.7],LINK[0.000000002553130],4LMKR[0.000543842546863],REN[83.933255500000000],SNX[0.000000042338582],SUSHI[0.000000018716770],TRX[0.000000001000000],UNI[0.000000001489278.92],WBTC[0.000081244000000],YFI[0.000000004703730] |
| 00326980 | ETH[0.000000005000000],FTT[0.000000031296785],SOL[0.000000029582492],USD[0.016697722995060.1],USDT[0.000000005342851.7] |
| 00326982 | TRX[0.000002000000000],USD[0.001041701705400] |
| 00326983 | MATH[0.098880000000000],TRX[0.756100000000000],USDT[2.233354190533676] |
| 00326985 | AAVE[0.000000010000000],ALTBULL[0.000000035000000],ATOM[0.000000077263820],BNB[0.000000007364222],BTC[0.000000045044333],CRV[0.000000100000000],ETH[0.000000048447240],FTT[0.004536838663745],RUNE[0.099980010000000],SOL[0.000000012062939],USD[2.433967971174096],USDT[0.000000075189048] |
| 00326986 | ALGO[1.000000000000000],USD[0.000000004464609] |
| 00326988 | BEAR[79.600000000000000],BSVBULL[127.610610000000000],BULL[23.000000000000000],CQT[50.000000000000000],DOGEBEAR[80971.594456000000000],EOSBULL[33.000000000000000],ETCBULL[37.000000000000000],GRTBULL[8995.933837900000000],KNCBULL[68.760771370000000],LTCBULL[3909.218000000000000],MATICBULL[1070.000000000000000],SHIB[2788244.766505630000000],SUSHIBULL[6604594.901907910000000],TRX[11.796485260000000],USD[0.024651133267622.9],USDT[0.002195544004697.8],VETBULL[3670.000000000000000],XLMBULL[391.344911570000000],XRPBULL[53791.338980470000000] |
| 00326991 | USD[3.374357350000000] |
| 00326992 | FTT[150.000183500000000],TRX[0.025800594890050.0],USD[102.081950056791354.2],USDT[9.784311190517582] |
| 00326996 | BNBBULL[0.000085072000000],LINKBULL[0.000059403000000],USD[0.009229694720000],USDT[0.686214650000000],XLMBULL[0.000083199000000] |
| 00326997 | FTT[0.200000000000000],LUNA2[0.029614042030000],LUNA2_LOCKED[0.069099431390000],USD[0.214854505207292],USDT[0.000000003566762] |
| 00326999 | USDT[25.510632750000000] |
| 00327003 | BAO[0.000000076555300],BTC[0.000000004000000],CHZ[0.000000045913484],CONV[0.000000077623200],ENJ[0.000000000575672],FTM[0.000000018208296],FTT[0.000000053260858],KIN[0.000000086896020],LINA[0.000000009859607.4],MATIC[0.000000004241280],RAY[0.000000051936000],REEF[0.000000066232950],RUNE[0.000000031025282],TRX[0.000000007100545.9],USD[0.000000442895],USDT[0.000000047789186.0],XRP[0.000000025200947.5] |
| 00327004 | DOGE[0.000000091800000],ENJ[0.000000032859100],ETH[0.000000034314000],TRX[0.000000089216000],USD[0.000005136090.9],USDT[0.000000459887395.0] |
| 00327006 | ATLAS[0.000000052096800],ETH[0.000000014088519],FTT[0.000000002000000],TRX[0.000000021308228],USDT[0.000000072344052] |
| 00327008 | USDT[0.0000002477800314] |
| 00327010 | NFT (401145750700052902[1],NFT (5512724013790831861[1],NFT (588771918887279221[1],TOMOBEAR[979.700000000000000],USD[0.0098409419213258],USDT[0.019361930000000] |
| 00327011 | TRX[0.000000084737132],USDT[0.048518640568466] |
| 00327012 | AMPL[0.000000011334211.3],BTC[0.000000011500000],ETH[0.000000005000000],FTT[0.011225095874797.7],LINK[0.000000100000000],TRX[0.000100000000000],USD[3.565603449575250.8],USDT[0.372758604180046] |
| 00327014 | USD[0.954600000000000],USDT[0.002615903000000],USDT[0.000174473373583] |
| 00327016 | MATIC[0.000000009586400],USD[0.000196331098518],USDT[0.000078821143908] |
| 00327018 | ACB[0.000000072359020],ATOMBULL[0.000000007085862.4],AUD[0.000000006442276.9],BALBULL[0.000000016079043],BTC[0.000000002208712],CBSE[0.000000003466975],DOGEBULL[0.000000073520274],GENE[0.000000021252288],LTCBULL[0.000000037185550],LUA[0.000000047857920],MATICBULL[0.000000081239183],OXY[0.000000069875307],RAY[0.000000004154536],ROOK[0.000000095996030],RSR[0.000000010928288],SOL[0.000000010928208],SUSHIBULL[0.000000045577920],SXPBULL[0.000000038263],TRY[0.000000008294547.3],TOMOBULL[0.000000018263],TRX[0.000000010000000],UNISWAPBULL[0.000000003587650],USD[276.600916879709770],USDT[0.043518133730320],XRPBULL[0.000000014840],YFI[0.000000008236736]] |
| 00327023 | ADABEAR[0.954780000000000],AKROS[78.614965000000000],ALGOBULL[259954.400000000000000],ATOMBULL[26.994870000000000],BCHBULL[175.134596650000000],BEAR[2131.581555000000000],BSVBULL[62663.404590000000000],DMGBULL[1104.462680000000000],DOGEBULL[0.000003463050000],EOSBULL[2903.545409000000000],ETHBULL[49.687450000000000],FTT[0.014015000000000],FTT[15.740196193250600],LINKBEAR[3897.406500000000000],MATICBEAR[129.674150000000000],SUSHIBULL[10721.000000000000000],TOMOBULL[3138.383165000000000],TRXBEAR[117.921530000000000],TRXBULL[1.000000000000000],USD[4.772285363625431],XRPBULL[174.169968500000000] |
| 00327031 | ATLAS[0.045850000000000],BAY[0.958333000000000],BTC[0.002299804530000],BULL[2.032528486554.2200],CREAM[0.008199275000000],DOGEBULL[0.005627336178000],ETHBULL[23.297688932850000],FTT[160.577793450000000],MATIC[9.966085000000000],POLIS[0.000500000000000],SHIB[199963.000000000000000],SOL[18.880825470000000],SRM[0.970218250000000],TRX[0.000002000000000],USD[37203.353105081228925],USDT[525.770866421712218],XRP[0.999743500000000] |
| 00327033 | EMB[9.160000000000000],TRX[0.000003000000000],USD[0.386012895400000],USDT[0.002521625000000] |
| 00327034 | ETH[0.000000400000000],FTT[15.100000000000000],NFT (330865411191002589[1],NFT (388441862641622342[1],NFT (545609929865223791[1],SHIB[77185.266918570000000],TRX[0.000805000000000],USD[0.912778085000000],USDT[0.548867624000000] |
| 00327038 | SXPBULL[14.180690037396780] |
| 00327040 | BTC[0.000000070000000] |
| 00327041 | BNBBULL[0.015366920000000],BTC[0.000000005000000],ETH[0.570062780000000],ETHW[0.570062780000000],FTT[0.020867048652770.0],LRC[799.880000000000000],SOL[1.999600000000000],SPELL[12894.860000000000000],SUSHI[31.972800000000000],SXPBULL[6.606644000000000],TRX[0.000001000000000],USD[35.180138395489678],USD[1253013.090667623773000],XRP[149.970000000000000],XRPBULL[432.077905000000000] |
| 00327042 | USD[0.505200000000000] |
| 00327044 | ETH[0.000000100000000],FTT[8.819411164165226.4],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.000000000000000],USD[415.294555638350000] |
| 00327046 | ALPHA[0.000000004420700],ATOM[104.047153617480621],BNB[0.043109107674324],BTC[0.389745918231327],CELD[0.863032000475130],DAI[0.000000017069139],DOGE[8595.862541971282516],ETHW[0.990989817376535],ETH[150.188261097981765],MATIC[1404.64688445880308531],NFT (439953791475401361[1],RSR[2847.689220023798803],SOL[9.863208910556691],USD[765.049977948284913],USDT[761.4207039728862257] |
| 00327049 | BTC[0.000082387347755],FTT[0.000000004421934046],SRM[0.307285640000000],SRM_LOCKED[97.261307140000000],USD[-0.000037693261378],USDT[0.000000082665620] |
| 00327051 | USD[0.09282462500000000] |
| 00327054 | USDT[0.371253000000000000] |
| 00327056 | AGLD[0.013128000000000000],AXS[0.00185400000000000],BCH[0.00849175000000000],BIT[0.87955600000000000],BLT[0.991805000000000000],BNB[0.0059790100000000],BTC[2.00009045456851.3],CHR[0.010000000000000000],COPE[0.82209500000000000],DOGE[1.000000000000000000],EDEN[0.00526240000000000],ETH[0.00000002350000],FIDA[64.595051280000000000],FTT[0.07721660000000000],GALA[7.9990470000000],GRT[0.94638500000000000],LOOKS[0.67690930000000000],LUNA2[0.000000262696886],LUNA2_LOCKED[0.000006129594.01],LUNC[0.00572028000000000],MATH[0.00601500000000000],MEDIA[4.2554427100000000],OXY[0.298320000000000],USD[0.00731373798000000],USDT[0.00731373798000000] |
| 00327058 | USD[0.007371317980000] |
| 00327059 | ETH[0.000000007310000],EUR[0.999400000000000],FTT[0.226260354113954],USD[3.951664353967690],USDT[0.504137464074469] |
| 00327060 | BNB[13.070000000000000],BULL[0.000008572500000],BUSD[32454.379614620000000],DOGE[14900.000000000000000],ETHBULL[0.000001621000000],FTT[0.00254288832900],RUNE[0.100000000000000],TRX[0.000040000000000],USD[12025.000000217011972],USDT[4306.343791383750000] |
| 00327061 | BTC[0.000002050607601],ETH[0.000000011480643],USD[0.949786804254589],USDT[0.000000016725454.7] |
| 00327062 | BTC[0.000002764000],USD[0.043911211128164],USDT[0.000000131095378] |
| 00327065 | USD[30.000000000000000] |
| 00327067 | AGLOBULL[99.930000000000000],TOMOBEAR[1998.600000000000000],USD[0.071996771393000],USDT[0.000000075000000] |
| 00327069 | AVAX[300.000000000000000],ETH[0.34181170000000],FTT[0.000000070578772],LINK[526.764585720000000],MATIC[624.923000000000000],TRX[811.677640000000000],USD[0.000000042555701],USDC[12784.090913070000000],USDT[0.000000051871851] |
| 00327071 | USD[0.000000095000000] |
| 00327072 | TRX[0.680002000000000],USDT[0.488041550562500] |
| 00327073 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000000064608397],USDT[0.000000159575297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327074 | ALC[0.000000000029000007198534],CRO[0.000000000000000],ETH[0.000000125299384],EUR[0.184442410000000],FIDA[0.064272100000000],FIDA_LOCKED[0.570976640000000],FTT[0.000000022419802],HXRO[0.000000098046867],LUNA2[0.633399157100000],LUNA2_LOCKED[1.477931366000000],NFT[426738126866636737](1),SOL[0.000000004989326],SRM[0.035493925891456],SRM_LOCKED[0.715250980000000],USD[3.828115967479013],USDC[34851.898607670000000],USDT[0.000000695382269] |
| 00327077 | USD[476.717599439890694] |
| 00327081 | AMPL[0.000000000709037],BNB[0.000000000071655700],BTC[0.00000000497112000],FTT[0.000000003378334],USD[1.274035115521028],USDT[0.000000000094778000] |
| 00327083 | BTC[0.014411735240650],ETH[0.088997340000000],ETHW[0.088997340000000],EUR[4.950019835000000],USD[0.001153037128832],WBTC[0.000000021742000] |
| 00327088 | USD[0.000009431428254] |
| 00327090 | BTC[0.000000075000000],ROOK[0.00062490000000],USD[175.164936680750000],USDT[1.079545730000000] |
| 00327091 | EMB[4.934200000000000],USD[0.000001138232226],USDT[0.251762679651533] |
| 00327092 | AMPL[0.042293588089996],ATLAS[509.775800000000000],FTT[0.399924000000000],MBS[58.994490000000000],MNGO[629.967700000000000],STEP[0.056908000000000],TRX[0.020968000000000],USD[168.248972896600000],USDT[4.173690141315000] |
| 00327093 | AAVE[0.006188555000000000],AVAX[0.025192000000000],CAD[109966.999050000000000],COPE[0.187032500000000000],DEFIBULL[0.000000000000000],DOGEBEAR[333.855000000000000],DOGEHEDGE[0.062500000000000],ETHW[0.000869950000000],FTT[0.000869950000000],HXRO[10399.716200000000000],JOE[0.330340000000000000],KNC[0.000000000000000],LEO[1.763985000000000],LOOKS[0.150000000000000000],MNGO[88107.555000000000000],MTA[10000.933520000000000],NEAR[10.049035000000000000],REN[0.889970000000000000],ROOK[4455.008788740000000],SUSHIBULL[55.916500000000000],TRX[36117.036820000000000],USD[260707.712114159082574],USDT[1986.481860000000000],XAUT[0.000076888000000000],ZRX[6998.239460000000000] |
| 00327094 | 1INCH[66693.576671399468725],AAVE[90.322796579677823],ALCX[0.000000075000000],ALGO[0.000000007962485],AMPL[0.000000028699905],ATOM[0.000000087291053],AVAX[0.023251006467224B],BABA[129.959331950000000000],BCH[0.000000050174940],BNB[-0.001318229505776),BNT[4590.080827497622074],BOBA[9134.472099940000000],BTC[0.00000849754746],COIN[1032.450324400000000],CQT[1375.701428570000000],DAI[0.057589986985594],DOGE[0.000000093581373],ETHW[-0.000000005620005],ETHW[0.000796728970132],EUR[124.557073368630644],FTM[0.000000060682036],FTT[34023.988479518840379],GBTC[13100.756970700000000],HT[0.033293496814077],INDI_KO_TICKET[1.000000000000000],LINK[0.000000023056135],LTC[0.000000015717716],LUNA2[0.050777748300000],LUNA2_LOCKED[0.118481474600000],LUNC[0.000000004214604],MATIC[0.000000001407771],MKR[0.000449965763546],MOB[0.000000140771],MOB[294.820475000000000],NFT[364573002877066585](1),NFT[371343891255896641](1),NFT[429824516147434353](1),NFT[514788325115971580](1),NFT[529240064417159364(](1),NFT[539073015807810725](1),OKB[0.000000035863810],OMG[0.000000075684518],PSY[85000.452640000000000],RAY[1073.843186401323715G],SNX[1274.716847743271482],SOL[206.848705062870197A],SRM[122.893449820000000],SRM_LOCKED[1270.546550180000000],STEP[59964.810907410000000],SUSHI[0.000000070000000],USD[11684.002431097188646G1],TRX[22823.126484602666G7],UNI[167.435384958310405(1],USD[1682.816343639209736D],USDT[0.222468886743794G],USTC[0.000000027550970],WBTC[0.000009566288668G50],XRP[0.000000036162629],YFI[-0.000968044624420G0] |
| 00327098 | ETHBULL[0.000000030000000],USD[0.000287202141249B],USDTBULL[0.000000090000000] |
| 00327099 | USD[0.000183116438152G0] |
| 00327100 | USD[-1.163968323200000],USDT[1.564187459904000G0] |
| 00327102 | TRX[0.000002000000000],USDT[0.000007106525546B4] |
| 00327103 | USD[0.078353111000000G0] |
| 00327106 | 1INCH[0.000715000000000],ADABULL[0.000000000600000],BNB[0.040000000000000],BNBBULL[0.000000020000000],BTC[0.000486049500000G],BULL[0.000000033900000],DOGEBULL[0.000000005060000],DOT[0.30000000000000G],ETH[0.007000000000000],ETHBULL[0.000000062000000],ETHW[0.007000005000000],FTT[0.09116847089196714],HOOD[0.000000100000000],LOOKS[51.000250000000000],MATIC[0.007450000000000],SHIB[61978110000000G0],THETABULL[0.00000800000G0],USD[12.814554139058935G3],USDT[1.162255209218828G] |
| 00327107 | ALGO[1081.047035800000000],APE[956.016692600000000],BL[0.045654900000000],BTC[0.000000063506374],CEL[0.000000073560700],CHZ[6380.672850280000000],DOGE[3166.680210940000000],ENJ[957.860329620000000],ENS[8.510956690000000],ETH[0.000000005000000],ETHW[0.000333817500000G0],FTT[170.061965150000000],GAL[4877.539843300000000],MA[594.882911220000000],MANA[1095.750160200000000],TRX[0.000040000000000],USDT[0.973683782341900G0],USDT[0.542550998525566G] |
| 00327108 | ETH[0.00000000263200],SOL[0.000000080447945],USD[0.000000042294201],USDT[0.1446300000000G00],XRP[1.036280633152046B3] |
| 00327110 | DOGEBULL[6.791532501600000],GRTBULL[3.217226364000000],USD[0.171908511042267B],USDT[0.000000106559622],XRPBULL[2.480400000000000G] |
| 00327114 | BLT[1000.000000000000000],BNB[0.00000000478120G],BTC[0.000016182559020G2],CEL[0.000000015275745],DOGE[15.168618688965350G],EDEN[34.200171000000000],ETH[0.000012159237640G],ETHW[0.000012140000000G],FTT[161.481616550106943G],GME[0.000000000000000],GMEPRE[-0.000000021569400],RAY[21.914440330000000G0],SNX[0.000000077532800G],USD[0.708992960482726G],USDT[0.000000038200000G0] |
| 00327117 | ALTBULL[0.0001999630000000G0],LUNA2[0.033639580400000],LUNA2_LOCKED[0.0311825687000000],LUNC[0.030000000000000G0],RAY[521.670574200000000G0],TRX[0.000000000000000G],USD[0.002329896029749G],USDT[0.061167356758790G8] |
| 00327117 | BNB[2.896551399681064G],BTC[3.388734048214713G5],COMP[10.002355832000000G],ETH[0.00000043243400G],FMBLL[0.000000000340400G],GBP[215.000000000000000G],RAY[314.844819690000000G0],RNDR[2068.742120350477533G0],SOL[438.856250450550000G],SRM[479.181052500000000G],SRM_LOCKED[185.689078200000000G0],USD[6270.081901421175984G100000000G],USDC[80472.777560230000000G],USDT[0.000001377159G06] |
| 00327119 | BAO[0.000000000200000],ETH[0.000000047661551G],USD[0.000002037891325G7],USDT[0.000000001462653G8] |
| 00327119 | BTC[0.000000084000000G],ETH[0.000000007863600G],ETHW[1.000000001468659G],FTT[300.131188594456235G],HT[899.447880600000000G],LUNA2_LOCKED[0.000000030764340G9],LUNC[0.002871000000000G],MAPS[2000.442265000000000G],NFT[345086226461351136](1],NFT[367379743243327228](1],NFT[388079403301118383](1],NFT[392598178843944202](1],NFT[408346254833914806](1],NFT[531948442848197157](1],NFT[552699948224419498](1],NFT[558154276874110151G],SOL[0.732445900000000G],SWEAT[0.003965000000000G],TRX[453.000353000000000G],TSLA[0.009186860733937](1],TSLAPRE[0.000000030500000G],USD[0209.872756468700559G],RUNE[0.000000071378076],SOL[0.000000019200768],SUSHI[0.000000093200562G],USD[68.734582120218440G7],USDT[14.817315581470956G5],XRP[0.000000174189138] |
| 00327123 | BNB[0.000000004584089G],BTC[0.000000016217232G0],ETH[0.000000014126361G],EUR[0.000001822878899G],FTT[0.000000199134047G],GBP[0.000000000120614G14],LTC[0.000000032973070G],OXY[0.954755000000000G00],RUNE[0.000000071378076],SOL[0.000000019200768],SUSHI[0.000000093200562G],USD[68.734582120218440G7],USDT[14.817315581470956G5],XRP[0.000000174189138] |
| 00327125 | BTC[0.000000050000000G],LINK[0.000000009192000G],LUNA2[0.003393481205000G],LUNA2_LOCKED[0.079181228120000G],LUNC[0.005639800000000G],SOL[0.000000002061400G],TRX[0.000902000000000G],USD[0.000000071696239G],USDT[0.000000013426805G7],USTC[0.480360000000000G] |
| 00327126 | BTC[0.057062494000000G],FTT[2.129923630000000G],RAY[10523.771952550000000G],SOL[714.063382120000000G],USD[0.000000794049G],USDT[0.000001368926113] |
| 00327128 | BTC[0.000000009000000G],LTC[0.000019380000000G],USD[5.120796094284676] |
| 00327129 | FTT[0.000000028553780],MNGO[0.000000098275000G],USD[0.000000120179656] |
| 00327131 | USD[40.664835681600000G] |
| 00327132 | BTC[0.000000004000000G],ETH[0.000000031000000G],FTT[0.000000001376012],LTC[0.000362140000000G],USD[-0.002770613731806] |
| 00327133 | BTC[0.000000009000000G],ETH[-0.000000010000000G],FTT[0.000000005097911],USD[0.000393596322036],USDT[0.000000054358055] |
| 00327135 | AUD[0.0075737775485200] |
| 00327137 | USD[-0.005233491483975B],USDT[1.183472096691209G4] |
| 00327138 | AMPL[0.348440949354332G3],BTC[0.01862115287500G0],ETH[0.000026350000000G00],ETHW[0.000026350000000G00],FTT[150.721325100000000G],SRM[4.447680540000000G00],SRM_LOCKED[14.792667960000000G00],USD[6153.224850481742473G],USDT[1.383274915054280G0] |
| 00327141 | BTC[0.000004050000G00],USD[-0.114288923122503G4],USDT[0.163651913244686B8] |
| 00327142 | TRX[0.116223000000000G00],USDT[0.529862970000000G] |
| 00327144 | USD[0.066798306125000G0] |
| 00327145 | USD[0.000000006414533G5],USDT[0.00000300362515G0] |
| 00327146 | AVAX[0.000000005769364G],AXS[0.000000008537285],BNB[0.000000047238300],BTC[0.000000023323610],BULL[0.000000017619G00],ETH[0.000000100000000],FTT[0.000000029572024G],GRT[0.000000018122178],GRTBULL[0.000000000500000],IMX[0.000000004000000],LINK[0.00000052809859G],LUNA2[0.163622342600000G],LUNA2_LOCKED[0.382252132600000G],LUNC[4104.111780590000000],MATIC[0.000000080545121],SOL[0.002602430000000G],UNISWAPBULL[0.000000000500000],USD[0.436358939167646],USDT[0.000000007760561],YGG[0.000000006400000] |
| 00327148 | ETH[0.000000141144586],USD[0.004185759753840G0] |
| 00327149 | USD[-1.035277821758143G4],USDT[1.564953320000000G0] |
| 00327150 | USD[0.090385450946402] |
| 00327155 | MOB[0.204565400000000G0],USD[0.042890219512000G0],USDT[0.000000001994151] |
| 00327156 | 1INCH[0.000000073614929G],ETH[0.000000007339462],LUNA2[0.004821537767000G0],LUNA2_LOCKED[0.011250254790000G0],LUNC[111.178442580000000],UNI[0.000000059892150],USD[-0.0267559178887055],USDT[0.000000005382414] |
| 00327157 | BTC[0.000000528978728G0],BULL[1.562982154215000G0],DOGE[16.065039880000000G00],USD[0.088583562408139G7],USDT[0.006201815883571G0] |
| 00327158 | AAVE[0.000000000947886G],BNB[0.016023860000000G0],BTC[0.000111552092500],DOGE[5.000000000000000G00],ETH[131.498000000000000],EUR[0.000000051985584],FTT[25.012233962091909G00],GBP[0.243303628576000G00],JST[19.000000000000000G00],LINK[0.000000010000000G0],LUNC[50000.000000000000G00],NFT[348443863672524242](1],PAXG[0.001000000000G00],ROOK[0.000000100000000],SNX[0.098917820000000G00],SRM[653.679012100000000G00],SRM_LOCKED[4518.145540490000000G00],TRX[0.000000000000000G],TRY[0.118475439100000G0],USD[1.172136427851183G1],USDC[151.000000000000000G0],USDT[0.001417450521235G4] |
| 00327162 | FTT[816.011511000000000G],MNGO[1379.784540000000000G00],SRM[3.402730350000000G0],SRM_LOCKED[65.768435350000000G],TRX[0.000000200000000G0],USD[147.427318129842402G],USDT[0.000000088920429G] |
| 00327166 | NFT[0.723550000000000G000],FTT[0.053450400000000G00],HKD[0.000000436789792],MATIC[9.320500000000000G00],RAY[508.750891000000000G],SOL[95.019372600000000G000],SRM[217.143514010000000],SRM_LOCKED[823.898605990000000G000],USD[57.287673535843275G],USDT[0.000000109238436] |
| 00327167 | TONCON[0.053455400000000G0],USD[0.144361665500000G0] |
| 00327168 | BULL[0.000006521000000G0],FTT[0.010942022881338],USD[198.488007591635360G9],USDT[-0.0354637943173404G],XRP[0.000000077172872] |
| 00327169 | USDT[3000.000000000000G0] |
| 00327170 | USD[0.080467211834821],USDT[1496.180000004382534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327174 | BNB[0.000000006994070],ETH[0.000000011000000],SNX[0.000000100000000],USD[0.201964509577299 5],USDT[0.000000007185124] |
| 00327176 | DOGEBEAR[984.040000000000000],TRX[0.310000000000000],USD[0.177436763300000],USDT[0.0000000 64561550],XRPBULL[2.899449000000000000] |
| 00327177 | BTC[0.000000034600000],ETH[0.000000000027000],FTT[0.000000078096443],USD[14.50076978880063 66],USDT[0.000000013501637] |
| 00327179 | LINKBEAR[7.309000000000000000],USD[0.003695000000000] |
| 00327183 | BCHBULL[1.000000000000000],BTC[0.000072990000000],COMPBULL[2.89943000000000000],DMGBULL[3.356600000000000],FTT[0.028180918249484],GRTBULL[6.398800000000000],LINKBEAR[9.335000000000000],LINKBULL[4.999000000000000000],MATICBULL[19.996000000000000000],SUSHIBULL[2.492700000000000000],TOMOBULL[1.065980000000000000],TRX[0.544432000000000],TRXBULL[0.075010000000000000],USD[0.552209613750978 0],USDT[0.037597154153160],VETBULL[3.097860000000000000],XRPBULL[849.83000000000000000000] |
| 00327186 | BULL[0.000000002300000],LTC[0.000000008000000],LUNA2[0.000000092733269 3],LUNA2_LOCKED[0.000021063776288],LUNC[0.196572075000000],SHIB[0.000000007048590],SOL[0.041578232776678],USD[0.000000334847081],XRP[0.000000022275076] |
| 00327188 | GRT[0.99532000000000],KNC[0.097822000000000],SXP[0.094222000000000],TOMO[0.096904000000000],USD[164.83748997578424 00] |
| 00327189 | APT[0.000000008022500],AVAX[0.000000082961792],BNB[0.000000013379960],ETH[0.000000095019818],FTT[0.003821705023019 5],GST[135.000000035613885],MATIC[0.000000064964928],SOL[0.000000016797100],TRX[0.000140000000000],USD[0.000001503262100],USDT[0.000003147328559] |
| 00327190 | BTC[0.002522916472663 2],TRX[0.000010000000000],USD[0.032191235725622 8],USDT[1597.06482243214506 71] |
| 00327193 | BTC[0.005128370000000 0],USD[-15.8656197700760 00] |
| 00327194 | LUA[0.697369640000000 0],TOMO[0.099202000000000 0],USD[0.036144148400000],USDT[0.001061163500000 0] |
| 00327195 | ATLAS[8.000000000000000],BOBA[0.066666660000000],BOBA_LOCKED[18333.33333334000000 0],MATH[0.068880000000000],MCB[0.000000010000000],OXY[60.364800000000000],ROOK[0.000453200000000],TRX[0.000022000000000],USD[0.000000957512134],USDC[4906.65676816000000 00],USDT[0.000000017586568] |
| 00327196 | USD[0.179577943870500],XRP[98.75000000000000 00] |
| 00327199 | AAPL[0.000000074180960],BTC[0.000000005562241],COIN[0.000000009834575 0],CUSDT[0.000000095611418],ETH[0.000000141995138],ETHW[0.000000029387155],FTT[0.000000991474448],MSTR[0.000000099168390],SLV[0.000000047991942],SOL[0.000000100000000],TSLA[0.000000030000000],TSLAR[0.000000030965241],USD[-0.00015951351513],USDT[0.001183448253841] |
| 00327200 | USD[2.080537680242480 0] |
| 00327201 | ETH[0.003000000000000],FTT[4.115097650000000],SRM[0.999810000000000],TRX[0.002501000000000],USD[0.000000170819000],USDT[1799.17171384496201 03] |
| 00327204 | SUSHIBULL[1759.46800000000000],TRXBULL[0.094960000000000],USD[0.009046995600000] |
| 00327206 | BEAR[7180.96000000000000],BULL[0.000089645000000],ETHBULL[0.000000087406413],USD[-0.00166487420205 61],USDT[0.003498223969005 3] |
| 00327207 | USD[0.000000007500000] |
| 00327209 | TRX[0.000001000000000],USD[0.000000072509672],USDT[0.000000036129679] |
| 00327212 | APT[0.990000000000000],BNB[0.009500000000000],DOGE[146.00000000000000 0],LUNA2[6.429053797000000],LUNA2_LOCKED[15.001125530000000],SOL[3.677955730000000],STEP[500.00000000000000 00],USD[45.359628169455807 4] |
| 00327213 | USD[0.010186082101427 9],USDT[0.000000009139145 0] |
| 00327214 | USD[0.150844888200000 0] |
| 00327224 | ALCX[0.498000000000000],AMC[0.000000000509640 4],BAO[1156879.55900000000000],BTC[0.000053020601596],COPE[137.92482175000000 0],DAI[0.000000145752567],DOGE[44.000000000000000],DYDX[12.100000000000000],ETH[0.000000072276664],FTT[14.052925780049793 8],KIN[1658006.49000000000000],LUNA2[0.035417705770000 0],LUNA2_LOCKED[0.082641313470000 0],LUNC[2712.28000000000000],MNGO[22911.392675000000000],MOB[0.000000050000000],PORT[150.00000000000000 00],SLND[50.000000000000000],SOL[0.122952010000000],SRM[54.948643830000000],TRX[1434.919645200000000],USD[564.452427079576953 6],USDT[0.992779764150725 5] |
| 00327224 | ALCX[0.000000010000000],ATOM[0.000000088660339],BTC[0.000000046551965],CVX[0.000000010000000],DAI[0.000000001000000],ETH[0.000194602010127 2],EUR[0.000000005464280 9],FTM[0.000000054823475],FTT[0.003769265637797],LTC[0.000000016702135],MATIC[0.000000006276620],SOL[-0.00000000729939 2],SWEAT[74.566349350000000],TRX[0.002331013238157],USD[60.637606694008239 3],USDT[0.020043651708223 1],USTC[0.000000089637924] |
| 00327225 | FTT[0.000000001000000],STEP[0.015880000000000],USD[0.006795076131059 2],USDT[0.000000087736144] |
| 00327226 | BTC[0.000000008749679],COPE[0.000000098618326],CRV[0.000000001000000],ETH[0.000000096845058],FTM[0.000000045765625],FTT[0.000000083983281],MNGO[0.000000040000000],NFT[364389829338748288 (1],SRM[0.000000024081250],TRX[0.000000030000000],USD[-0.72320823249192 85],USDT[10.877445577600041] |
| 00327228 | ADABULL[0.000138426600000],BNB[0.014373250000000],BNBBULL[0.000817980000000],BTC[0.000090766000000],BULL[0.066930992800000],COMP[0.000041920000000],COMPBULL[0.302447499100000],ETH[0.000000100000000],LINK[0.116516500000000],LINKBULL[0.115179961500000],MATIC[9.899300000000000000],RSR[9.574000000000000000],SOL[1.020000000000000],SUSHI[4.765932627680430 0],USDT[0.096732300123821 8],VETBULL[0.009364950000000],XRP1.331610000000000000],XRPBULL[12.058793245000000000],YFI[0.072000072000000] |
| 00327229 | AKRO[2.308080000000000],USD[0.045707116312690],USDT[194.90120701586578 30] |
| 00327230 | CHZ[179.96760000000000 0],USD[0.175000000000000] |
| 00327231 | DEFIBULL[32.99600000000000 0],DOGE[5611.57227552000000 00],FTT[0.080845344161249 6],MATICBULL[2342.20000000000000 0],SRM[0.158320000000000],UBXT_LOCKED[59.513169300000000],USD[0.060267077739072],USDT[0.000000044106457] |
| 00327233 | ETH[0.000000032090000],USD[1.261824296010000] |
| 00327234 | SUSH[0.000000100000000],USD[0.000000009161300 0] |
| 00327237 | BTC[0.051811863000000],LUNA2[0.000000159089162],LUNA2_LOCKED[0.000000371208045],LUNC[0.003464200000000],USD[0.001401594176078] |
| 00327240 | BNB[2.203460425515400],BTC[0.057753482700000],ETH[0.785461405210900],ETHW[0.000000027100000],FTT[25.000002170000000],USD[1248.28921784343049 18],USDT[0.000000176535097] |
| 00327241 | FTT[10.309220000000000],SOL[0.474958861900000],SRM[9.849290470000000],SRM_LOCKED[40.790709530000000],TRX[0.000001000000000],USDT[1001.00000000145353 51] |
| 00327242 | USD[0.082199317483700],XRP[0.091110000000000],XRPBULL[377.65391067500000 00] |
| 00327248 | BTC[0.000000045000000],USD[0.000025986780938],USDT[0.000388370000000 0] |
| 00327249 | USD[0.000000071080774],USDT[0.506878875385790 6] |
| 00327251 | USD[0.001541650000000],YFI[0.000001510000000 00] |
| 00327252 | BTC[0.000005398356 3],FTT[3.920000000000000],MATIC[50.990310000000000],USD[0.701477023800000 0] |
| 00327253 | ETH[-0.00000003000000 0],USD[0.021018199734562],USDT[0.000000063082872] |
| 00327255 | BTC[0.000000900198559],TRX[0.000000032250982],USD[-0.02774680434297],USDT[0.030135223750000 0] |
| 00327256 | BTC[0.000250090000000],USD[0.493500878639419],USDT[0.007700000000000] |
| 00327257 | BTC[0.000091576056039],BULL[0.000000096000000],DOGE[3.807178540000000],TRX[0.000000201430453 4],USD[-0.09323906854592 60],USDT[0.004327687288509] |
| 00327262 | USD[190.62633867790000 00],USDT[0.000000004498560 0] |
| 00327264 | ADABULL[0.006344799400000],BTC[0.000029600522263],BULL[0.000000017943832],DOGEBULL[0.000000016246368],ETHBULL[0.000000056272000],ETHW[0.000394554189440],LINK[0.000394554189440],USD[0.501748404690517 1],USDT[0.000000098971938] |
| 00327266 | BNB[0.000000004000000],COPE[-0.00000003463666 6],DOGE[0.000000011526108 0],DOGEBEAR[2021[0.000000005000000],FTT[0.000000018631437],LTC[0.000000014819405],SRM[0.000000010000000],SXP[0.000000010000000],USD[0.141492065249803 1],USDT[0.000000104808443] |
| 00327267 | BTC[0.000088840026282],DOGE[0.101889920000000],ETH[0.000092020000000],FTT[25.000000008238195 2],LUNA2[4.592378113949348 5],LUNA2_LOCKED[10.715548932548479 8],LUNC[1000000.00303750120000000],SRM[7.761650310000000],SRM_LOCKED[29.438349690000000],TRX[0.000004000000000],USD[701.908422398483322 5],USDT[468.42527329215589 57],XRP[0.000000063931300] |
| 00327268 | GBP[1.000000109865439],USD[0.000000007268989 7] |
| 00327273 | BCH[0.000081900000000],BTC[0.000000000318494],USD[0.000071843999786 7],USDT[0.000000007501095 4] |
| 00327274 | ATLAS[8.061107000000000],BTC[0.060375500000000],COMP[0.000000007000000],ENS[0.009973400000000],FTT[0.000000011360000],GALFAN[0.072249850000000],LUNA2[0.000000050000000],LUNA2_LOCKED[10.713574020000000],LUNC[0.000000090000000],OXY[8.978720000000000],SRM[8.000000000000000],STORJ[0.041413000000000],TRX[0.018053250000000],TRYB[0.000000246741542 4],USDC[117.21887016000000 00],USDT[0.000000089806802] |
| 00327277 | ATOM[0.000000009893675],BTC[0.000000167742971],SRM[0.914680000000000],TRX[0.000496000000000],USD[1.771516515661155],USDT[0.634352776903258] |
| 00327278 | BULL[0.002838483800000],USDT[50.91852987750000 00] |
| 00327280 | ADABEAR[0.047640000000000],USD[0.000025999946000 0],VETBEAR[0.000000010000000] |
| 00327282 | CEL[0.000000061340000],FTT[0.012260997643513 9],NFT[50619576045589569 9(1],TRX[0.306024000000000000],USD[0.005706071482668 3],USDT[0.000000038287009] |
| 00327283 | ETHBULL[0.000001700000000],SUSHIBULL[85.00000000000000 0],USD[0.004693811151038 0],USDT[0.000000015608181] |
| 00327284 | BRZ[0.000000093840884],USD[0.001579138163494 6],USDT[0.000000065533050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327285 | 1INCH[0.00000000073524556],BCH[0.00034898100000000],BNB[0.00000000684800000],BTC[0.00000000801123172],ETH[36.29290932500000000],FTM[12.48500189000000000],FTT[25.43253794772819942],LUNA2_LOCKED[31.78184121000000000],SOL[2.19000000000000000],TRUMPFEBWIN[8960.35598500000000000],USD[0.04216646086400086],USDT[0.00000000734976685],USTC[0.88206500000000000],XRP[0.00000000059925589] |
| 00327288 | BTC[0.01050000802336225],BUSD[12824.53930078000000000],DENT[0.00000000516623221],EUR[0.00000000741840000],FTT[0.48453887479122243],LUNA2[2.67185131900000000],LUNA2_LOCKED[8.23431974400000000],SHIB[0.00000000546516560],USD[0.32842644784146644],USDC[1297.20375155000000000],USDT[20000.00000000435355539] |
| 00327293 | ADABEAR[19987400.00000000000000],ADABULL[0.00000000524197880],ADAHALF[0.00000007600000],ADAHEDGE[0.00000002246502],ALGOHEDGE[0.00000003341806675],ALTBEAR[0.00000000509511660],ATOM[0.04691000000000000],ATOMBULL[0.00000003529702],ATOMHALF[0.00000000458000000],BEAR[0.00000008718620],BEARSHIT[0.00000000658193],BTC[0.00000005217916111],BULL[0.00000000344485696],BULLSHIT[0.00000000292133814],DEFIBULL[0.00000000837665000],DOGE[0.00000048715820],DOGEBEAR[202120.00000000277010340],DRGNBULL[0.00000001327826520],EOSBULL[347739.56143419000000000],ETH[0.00744301000000000],ETHBEAR[0.00000009183000000],ETHBULL[0.00008843000000000],EUR[0.00000000590652638],FTM[0.00000003873110211],FTT[0.03590072762156680],HUM[0.00000001178680000],LINKBULL[0.00000007999600000],LTCBEAR[0.00000000656181810],LTCBULL[2.00000000994349879],MATIC[0.00000004264314000],MATICBULL[0.00000000422643014],SOL[0.00000000263000000000],THETABULL[0.00000000000000000],TRX[343.96958000000000000],TRXHALF[0.00000000000000000],USD[9.53874003432014261210],XLMBULL[0.00000000062142510] |
| 00327296 | ADABULL[2.76310000000000000],AUD[0.00000001000000000],FTT[0.00010149415473442],LINKBULL[315.92000000000000000],LUNA2[0.00099551528350000],LUNA2_LOCKED[0.00323286899500000],USD[0.50590631316157371],USTC[0.14092000000000000],XRP[6203.01807743000000000],XRPBULL[2344.81857.5591500000000000] |
| 00327298 | ASDBULL[0.00000007332625],MATICBULL[0.00000000049257000],TRX[0.00000200000000000],USD[0.00000001140149948],USDT[0.00000000093481284],XRP[0.00000000069430604],XRPBULL[0.00000000494960800] |
| 00327301 | ETH[0.00000010000000000],SHIB[0.00099990000000000],SUN[0.00033660000000000],TRX[0.00001600000000000],USD[0.00067775171189000],USDT[0.00000049779753] |
| 00327302 | AMZN[2.45953260000000000],BCH[0.30194262000000000],BTC[20.00005934576037760],BVOL[0.00002000000000000],ETH[0.95513268000000000],ETHW[0.00013267000000000],FTT[0.00000000050327250],GOOGL[0.25995060000000000],PYPL[0.82491545000000000],SPY[0.00000005679811],USD[1429.35585381731570],USDT[0.00000002723430] |
| 00327303 | TRX[0.89846500000000000],USD[720.21373987025000000] |
| 00327304 | ALCX[0.00314850000000000],BNB[0.00000000500000000],DYDX[0.08301013000000000],ETH[0.00000002233945791],ETHW[0.00012460000000000],FTT[151.69458376147686141],LUNA2[0.01037111170000000],LUNA2_LOCKED[0.02419925930000000],LUNC[2258.33129160000000000],ROOK[0.00000001500000000],SOL[0.00001962000000000],SRM[2.96818003000000000],SRM_LOCKED[61.75505997000000000],TRX[0.00001400000000000],USD[0.96594873639036608],USDT[0.00830581077458208] |
| 00327305 | BAT[0.00000100000000000],BTC[-0.00000001000000000],ETH[0.00000012694266],CREAM[0.00000004236342],LTC[-0.00000001032556],USD[0.00417154420763341],USDT[0.00000000639118116],XRP[0.00000000053691972] |
| 00327306 | BTC[0.00002700000000000],USD[-0.28345875000000000] |
| 00327308 | BNB[0.00140400000000000],SOL[0.05514000000000000],USD[0.00000011484427889],USDT[0.00000000099558556] |
| 00327309 | BTC[0.00000000450000000],ETH[0.00000010000000000],FTT[5.90372795000000000],USD[2.11468936560479000],USDT[0.00765139730000000] |
| 00327310 | AMPL[0.00000000998453],AXS[0.00000000111083],BAND[0.00000000062232],BTC[0.00000000367685],ETH[0.00000067951438],ETHW[0.00411295000000000],FTT[0.03970047597829290],HT[0.00000000708401111],INDI_IEO_TICKET[2.00000000000000000],JST[16.84988700000000000],LINK[0.00000000019985750],LINKBULL[0.00027934414270000],LUNA2_LOCKED[0.00651962000000000],LUNC[0.00000007737220],MATIC[0.00000001041183],OMG[0.00000001883113],OMG[0.00000000564123981],POLIS[0.07000000000000000],SRM[1.88487478000000000],SRM_LOCKED[18.99157815000000000],TOMO[-0.00000000281770011],TRX[0.99917148939776621],USDT[20.60800124698686833],USTC[0.00000000775451],WBTC[0.00000000032557781],XRP[0.00000000032233591],YFI[0.00000009000000000] |
| 00327312 | USD[1.67538496525082731],USDT[0.00000009087029911] |
| 00327313 | TRX[0.89000000000000000],USD[0.00902025492500000] |
| 00327314 | BEAR[50.78000000000000000],BRZ[1066.12130065498546571],BULL[0.00088430440000000],DOGE[0.72000000000000000],LUA[0.00000010000000000],TRX[0.00078100000000000],TRXBEAR[7.53480000000000000],TRXBULL[0.09930000000000000],USD[84.55596334758172851],USDT[0.00000001628101089] |
| 00327316 | ETH[0.00000000000000000],SNX[0.00000001000000000],USD[0.00000001655608338],USDT[0.00000000079370796],XRP[0.00000002388446] |
| 00327322 | USDT[0.01458123250000000] |
| 00327325 | BOBA[0.23205000000000000],FTT[1.28254257818787133],GRT[1397.21430000000000000],OMG[0.23205000000000000],SOL[8.58600000000000000],TRX[0.27700000000000000],USD[1.66368016692260602],USDT[0.00589560066381200] |
| 00327326 | 1INCH[0.99300000000000000],BADGER[0.01940100000000000],BTC[0.00001012000000000],CREAM[0.00004000000000000],MATH[0.05760000000000000],USD[90.36503362973780],USDT[0.00652353959285050] |
| 00327327 | USDT[0.01164907500000000],XRP[0.12500000000000000] |
| 00327333 | BADGER[0.00000002000000000],DOGEBULL[0.00000000239520794],DOGEBULL[0.01529677941134408],ETHW[0.01529677604967500],FTT[0.00000000900030238],SRM[9.22274130000000000],SRM_LOCKED[39.19040972000000000],TRUMPFEBWIN[400.00000000000000000],USD[0.18236436844224498],USDT[0.00000000182959935] |
| 00327334 | AMPL[0.00000000993995],BAND[0.09856000000000000],CEL[0.09883000000000000],CQT[0.99712000000000000],CREAM[0.00996220000000000],ENS[0.00987940000000000],GALFAN[0.09953200000000000],INTER[0.09976600000000000],ROOK[0.00982000000000000],SOL[0.00000001750000000],SUN[0.00078800000000000],TRX[0.00005000000000000],USD[0.03890000000000000],USDT[0.01806131250000000] |
| 00327336 | LUA[0.03890000000000000],USD[0.01806131250000000] |
| 00327337 | USD[0.00000006697561880],USDT[0.00000005750000000] |
| 00327342 | PERP[0.01700641000000000],RAY[0.02931831000000000],TRX[0.00001500000000000],USD[25.24472909223477395],USDT[0.00000051363152] |
| 00327344 | BCH[0.00056755000000000],BOBA[0.01475500000000000],DYDX[0.05369350000000000],EDEN[0.12445000000000000],ENS[0.08057685000000000],ETH[0.00012524819440900],ETHW[0.00012524819440900],FTT[975.98693202000000000],GRT[0.57246000000000000],HT[0.07248750000000000],LTC[0.00197690000000000],LUNA2[0.00466974284500000],LUNA2_LOCKED[0.01086066640000000],MER[0.55459200000000000],OMG[0.01475500000000000],PEOPLE[7.00000000000000000],PSY[0.13955000000000000],RAY[0.05501200000000000],RNDR[0.05900000000000000],SLP[5.15475046000000000],TRX[0.00156000000000000],USD[2.30153392111100551],USDT[1000.00000000993874891],USTC[0.30556500000000000] |
| 00327346 | BNB[0.00000000044389700],BTC[0.00000001699000446],DOGE[0.00000007755340],ETH[0.00000010254000],LUNA2[3.24255971600000000],LUNA2_LOCKED[7.56597267000000000],MKR[0.00000000500000000],TULIP[2.58050450000000000],USD[0.15597558649639155],USDT[0.00000018938818],USTC[0.00000000760000] |
| 00327348 | USDT[7.53855068741352605] |
| 00327351 | BNB[0.00000000694000000],DOGE[0.00000002965300],ETH[0.00000000982456840],HT[0.00000005708935001],LTC[0.00000008672251],MATIC[0.00000001000000000],SOL[0.00000004831000001],TRX[0.00000004986126],USD[0.01809912293951940],USDT[0.00000005810630900] |
| 00327356 | USD[0.00000012647150000] |
| 00327358 | USD[0.00000055035229550] |
| 00327359 | ETH[0.00000000800000000],USD[1.52894670098567070],USDT[0.00000000600357405] |
| 00327363 | APT[0.99078595286500000],AVAX[0.00000000114455980],BNB[0.00007100000000000],BTC[0.00009536000000000],CQT[0.13176270000000000],EMB[9.36695580000000000],ETH[0.00120102000000000],ETHW[0.00120102000000000],FTT[25.11302026864049711],LTC[0.00000007500000000],LUA[0.00000000500000000],LUNA2[0.09182844400270000],LUN[560432357279862555],LRM[0.00400276000000000],SRM_LOCKED[637194900000000],SWEAT[1.00000000000000000],SXP[0.03224056600000000],TRX[0.36279100617394501],USDT[7.44160910652826000],USDC[12553.00000000000000],USDT[12.13924075086780041],USTC[12.99875951635195945] |
| 00327364 | USD[0.00000011698753] |
| 00327368 | DA[0.00000100000000000],ETHW[0.00001367300000000],FTT[0.00040073000000000],USD[0.78267187891885170],USDT[-0.60042143491316178] |
| 00327370 | BNB[0.00152987000000000],USD[0.00003571619596B] |
| 00327371 | BTC[0.00000959000000000],USDT[0.08763755000000000],XRP[0.05000000000000000] |
| 00327375 | BTC[0.00000005757190],DOGE[0.00000003100880],SOL[0.00000004772000],TRX[0.88802600481587910],USDT[0.00000003974018] |
| 00327377 | ATLAS[170291.64956248000000000],ETH[0.00147530000000000],ETHW[0.00147530000000000],GMT[0.89628500000000000],HT[0.02816400000000000],SOL[0.00001500000000000],USD[6937.861602271714632] |
| 00327379 | TRUMPFEBWIN[160023.74890000000000000],TRUMPSTAY[413236.87720000000000000],USD[0.01052900000000000] |
| 00327381 | AUD[0.00057107788333356],BTC[0.00919515736835543],ETH[0.26171046305120],ETHW[0.26171046305120],FTT[0.04958774717133465],MKR[0.00001035890023058,SLND[176.91101042000000000],SOL[0.73992469742018,SRM[0.01229282897096],SRM_LOCKED[0.01212110000000000],USD[4.83849444564246071],USDT[0.00002317803747762] |
| 00327385 | BTC[0.00000004841998],CAD[0.00000000980116668],ETH[0.00000254933865037],FTT[0.00000006419876],LTC[0.00053433386503377],TRX[0.0000005331609],USD[3.36406273066632190],USDT[0.00000007649900] |
| 00327387 | ATLAS[0.67400000000000000],LOOKS[0.24000000000000000],USD[0.00747953295000],USDT[0.00000000391399965] |
| 00327394 | SOL[0.09999500000000000],USD[3908.196484058050000],USDT[4.14281895000000000] |
| 00327399 | USD[2.02273823447200000000000000],USDT[40.00000000000000000] |
| 00327401 | USDT[25.00000000000000000] |
| 00327403 | HT[0.00000002000000000],SOL[0.00000007377696],USD[0.00000009231434S] |
| 00327404 | BTC[0.00000005000000000],USD[1.4792652032190000] |
| 00327407 | AVAX[0.00746106807661141],BTC[0.00009306200000000],DOGE[11.58026900000000000],ETH[0.00021008000000000],ETHW[0.02119607244000000],FTT[25.24958783351138001],HT[2.98860000000000000],SNY[48.00000000000000000],SOL[0.00077244000000000],TRX[40.00004500000000000],USD[421.26944603984434469],USDT[50.12251811620730037] |
| 00327409 | 1INCH[-0.00000002464100],AMPL[0.00000003399045],AVAX[0.30517287799883133],BADGER[28.00014000000000000],BAO[343008.55500000000000000],BCH[0.00000008904823],BTC[-0.00528780246431],BUSD[1142.36112276000000000],CEL[9.31250000000000000],DAI[0.00000008755012],DOT[1.35191585547336657],ETH[0.00000022661174],ETHW[51.24562131778588379],FTM[0.97699.98831815367419],FTT[50.81003444526381141],LUNA2[0.00177704408500000],LUNA2_LOCKED[0.00414643619700000],LUNC[0.00572454960143017],MEDIA[1.87516700000000000],MNGO[8.17822000000000000],NFT[519551099678080010,1RUNE[0.00000008003491],STEP[2098.84940630000000000],SUSHI[176.65627081000000000],USDT[0.00000010076572837],UNI[0.00000010081229171],USD[0.00000003464938371],USDT[230.58716600561635792] |
| 00327410 | USD[0.9075575600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327412 | BTC[0.000000005078464],ETH[0.0000000060460419],FTT[0.0052283647558399],HT[0.000000006300000],USD[0.0026813069618655],USDT[0.000000122706794] |
| 00327413 | BCH[0.0000000042883718],BTC[0.0000000082213362],UNI[0.00000010000000],USD[0.0000221172030429] |
| 00327414 | BAO[45971.020000000000000],BNB[0.840000000000000],BVOL[0.000000020000000],CRV[27.370114600000000],LUNA2[0.425045669000000],LUNA2_LOCKED[0.991773227000000],MIDBULL[0.684000000000000],OXY[34.115185340000000],RAY[10.573063010000000],SLP[1245.895825702600800],USD[1.958165246549003 4],USDTO.000000012762596],USTC[0.998200000000000] |
| 00327416 | HGET[0.041355000000000],USD[0.004210893080555000],USD[0.000000062500000] |
| 00327419 | BTC[0.000000005676400],ETH[0.000082700000000],ETHW[0.00038270000000],USD[2.23724886825000000],XRP[0.710000000000000] |
| 00327422 | USD[0.0553670198120000] |
| 00327424 | TRX[0.000001000000000],USD[0.0050645280000000] |
| 00327425 | USD[0.000000096804000],USDT[0.0000041298685803] |
| 00327428 | BEAR[856.5800000000000000],BICO[469.500000000000000],COPE[0.45694021000000000],ENJ[0.530200000000000],GRTBULL[0.073520000000000],SLP[5.866000000000000],STEP[0.094460000000000],SXP[0.572940000000000],SXPBULL[8.90189300000000],TRX[0.000194000000000],USD[1866.419817987675540],USDT[1.3080 4159358245427] |
| 00327429 | AMPL[0.061389237741096],DOGEHEDGE[2.596272330000000],TRX[0.000020000000000],USD[0.045479589210000],USDT[0.000298273477598] |
| 00327430 | ETH[0.0000000020000000],FTT[0.00796316190696638],LTC[0.0000006671772000],MATIC[0.000000070608000],NEAR[0.0000000605000000],NFT[452185427804703303][1],NFT[5103814005755964259][1],SOL[0.0000000093207838],TRX[0.0000000092487528],USD[14.937201908445717818],USDT[0.00000032581542] |
| 00327431 | USD[0.00000011040895],USDT[12.444551460171516] |
| 00327432 | TRUMPFEBWIN[39237.0587500000000],TRUMPSTAY[92924.465805000000000],USD[0.017506250000000] |
| 00327434 | FTT[0.080116856240393],PUNDIX[0.00000000050000000],USD[0.062392038863000],USDT[0.000000042688290] |
| 00327436 | USD[0.297663000000000] |
| 00327437 | ABNB[0.002250000000000000],AUDIO[1719.732770500000000],ALCX[0.173227848500000000],BCH[11.58810106879600],BNB[0.000000007132640],BTC[0.082784482500000],BULL[0.00000008900000],CEL[3543.029322010000000],CHZ[7232.439246770000000],ENJ[1090.288395970000000],ETH[0.0000000050000000],FTM[2342.191755344968200],FTT[1670.29 4849327609063048339][1],FXAGD[0.000000001000000],SHIB[88183589.758893860000000],SOL[75.468094688463100],TSLA[45.0002250000000000],USD[901.511783569024363],USDT[0.0000000007616363] |
| 00327438 | NFT (381667541622788980)[1],NFT (424019625443677436)[1],TRX[0.000030000000000],UBXT[223.739780100000000],USD[12.796319883930984],USDT[0.00000002145775] |
| 00327440 | POLIS[10.000000000000000],USD[0.0000000013595480],USDT[1.211116117924032] |
| 00327443 | BULL[0.000000080000000],FTT[0.049683778255800],USD[0.000000083538000],USDT[0.000000032782416],XRPBULL[2.000000005000000] |
| 00327444 | BTC[0.0000000067500000],USD[0.0000000111100487] |
| 00327448 | BTC[0.0000002000000000],USDT[0.122908665165263 2] |
| 00327449 | ADABULL[12.894476121000000000],ALCX[0.173227848500000000],ALGOBULL[485303400.772677590000000000],ALTBULL[0.978150000000000],AMPL[0.000000005283138],ATOMBULL[5123.321446900000000],BAL[0.000000023077080],BALBEAR[2989170.000000000000000],BALBULL[1189240.244597000000000],BAND[26.254632877573 5725],BAO[909.410350380000000],BCH[0.000262000000000],BCHBULL[760309.622000000000000],BEAR[518.788587910000000],BNB[0.000000073610806],BNBBULL[0.00000000000000000],BTC[0.000135385008351],BUL[0.0000069170000000],BULL[5135.310618500000000],COMPBUL L[251198.371103750000000],DEFIBEAR[97.796000000000000],DEFIBULL[256.794260000000000],DOGE[999.810000000000000],DOGEBULL[109.979100000000000],DRGNBULL[1335.757560000000000],ECSBULL[36905358.370000000000000],ETCBULL[770.712553000000000],ETHBULL[0.00000000047500000],ETHBULL[10.000000000000000][0.0000000005000000]],GRT[0.0000000005000000],GRTBEAR[0.000000000013663],SAND[0.000000009668464],SLP[90.863037300000000],SLV[0.999240000000000000000],SNX[46.991758723412900],SOL[0.000000000000000000000000],SUSHIBULL[1844535964.169263000000000],SXP[173.330350354690000000],SXPBULL[14256135 3.648665000000000],THETABULL[81.666810000000000000000000],TOMO[31.711147447141460],TOMOBULL[99107409.088000000000000],TRX[1108.978764548768280],TRXBULL[103.966800000000000],UNISWAPBULL[2.130291670000000],USD[-1014.438019175984028],USDT[0.067093020362664],VETBULL[119756.9020700000000000000],XAUT[0.000354120000000],XLMBULL[3017.426000000000000],XRP[2478.550115248468744],XRPBULL[201000.000000000000000000000],XTZBULL[172267.263000000000000],YFI[0.0000000045000000],ZECBULL[101980.620000000000000] |
| 00327450 | BTC[0.000000003049714],FTT[0.000063395701406],TRX[0.0000030000000000],USD[-1.597988692483099],USDT[2.1513691405000000] |
| 00327458 | USD[0.157658905535267] |
| 00327459 | USDT[0.0000000402686580] |
| 00327463 | BNB[0.000000062583527],DOT[0.899810000000000],FTT[0.0000000049200000],SOL[1.002990000000000],USD[61.980972429713504],USDT[0.000012084315628] |
| 00327464 | USDT[10.00000000000000] |
| 00327465 | BTC[0.0000000026924641] |
| 00327467 | AAVE[0.000000070000000],BNB[0.000000000000000],BTC[0.000000086789876],COMP[0.000000040000000],ETH[0.000000192500000],ETHW[0.000000008078771],FTM[0.000000010000000],FTT[0.000000790881705],LTC[0.000000070409908],LUNA2[0.000000020794594[2],LUNC[0.001940600000000],RUNE[0.000000016 5320460],SNX[0.000000056036787],SRM[0.000000015606784],SXP[0.000000050000000],TRX[0.0000080000000000],USD[0.008781173010734],USDT[6.779339241205460],YFI[0.000000010750000] |
| 00327468 | ALICE[0.000000091000000],BNB[0.000000010636046],AXS[0.000000032116544],BNB[0.000000019836831],BTC[0.00221800109570],DAI[0.00000069137648],DOGE[0.000000044445776],ETH[0.0000001 7315081[9],GALA[0.00000036283440],GRT[0.000000000000000],LINK[0.000165427045493],LTC[0.000000034687200],MANA[0.000000071581120],MATIC[0.000000005489839],REN[0.000000035951112],SAND[0.000000035911130],SOL[0.000000036101701],SXP[0.000000083994543],UNI[0.00000000053434],USD[0.000000089945430],GRT[2.111538750417161614],USDT[0.004458764463198],VET[9.015750000000000],USDT[1.656000107238398] |
| 00327469 | BAO[902795.9600000000000000],BTC[0.0000236559070000],FDA[201.962771400000000],FTT[8.379177652731315],KIN[532837.029000000000000],MATIC[110.023000000000000000],MER[2293.707590000000000],MNGO[3399.5700000000000000000],SLRS[2772.690111000000000],STEP[1999.718202810000000],TRX[0.000000000000000],UBXT[8315.841440000000000],USD[1.371277081678718],USDT[1.165600101723398] |
| 00327473 | AAVE[1.000000000000000],AVAX[4.000000000000000],BTC[0.785641289513366],DAI[9.295527598000000],ETH[0.000000001282201],FRONT[0.000000075273215],LINK[0.000000079549180],LUNA2[0.0473670276700000],LUNA2_LOCKED[0.110523064600000000],SOL[6.000000090240840],TLM[1054.0000000000000000000],USD[-0.034533246692127716],USDT[0.000000065619476] |
| 00327475 | USD[0.000000085594170] |
| 00327478 | BTC[0.0000050400000000],USD[10.156656937250000] |
| 00327485 | BNB[0.000000084136000],BTC[0.000000009537393 1],ETH[0.0000000025974231],USD[0.000052303653936],USDT[0.0005745629650970] |
| 00327486 | BTC[0.000000006331778],ETH[0.000689093877665 3],TRX[0.000047000047000],USD[444139.123609924823253],USDT[952.816116953145760] |
| 00327491 | LUNA2[0.918667527400000],LUNA2_LOCKED[2.143557564000000],LUNC[200041.788250100000000],USD[6.578648709117380],USDT[0.000000067615911] |
| 00327492 | USD[0.0589883071160000] |
| 00327493 | AAPL[0.009910750000000],BNB[0.00000061037814],BTC[2.737215013611880],COIN[0.003493800000000],DOGE[0.000000018158224],ETH[10.091081591429740],ETHW[10.044354390541100],EUR[74275.674577017286515],FTT[1333.043332634683215],LUNA2[21.868467130000000],LUNA2_LOCKED[51.0264233100000000],LU NC[4761904.760000000000000],NFT[30738615473054549][1],NFT[39842171492245531][1],NFT[40808090903296949][1],NFT[45977600813016563][1],SOL[0.0000000287140000],SRM[34.128871420000000],SRM_LOCKED[144.168317110000000],TRUMPFEBWIN[3073.6000000000000000000],TSLA[0.057367200000000],TSLAPRE[-0.000000009643842],USD[42.5063639000000000] |
| 00327499 | USD[-0.423214883883578],USD[TD.5063639000000000] |
| 00327502 | BAO[1.0000000000000000],BNB[0.000000001883000],BTC[0.0000000023913911],BULL[0.000000078500000],DOGE[0.15562278080800],ETH[-0.000000037682100],SPY[0.000000032415200],USD[-0.000465781156476],USDT[0.000012409016742] |
| 00327504 | BTC[0.0000984705000000],USD[53.157493566500000] |
| 00327506 | BCH[0.000000022900000],BNB[0.00000011506370],BTC[0.000002074300],BVOL[0.031000000000000],CEL[0.000000181200700],DOGE[0.000000106688100],ETH[0.000000008234549],HKD[0.000000001926966],LUNA2[0.1634030481000000],LUNA2_LOCKED[0.38127377 880000000],LUNC[35279.628078055628430],NFLX[0.000212489165350],NOKI[0.090622631731080],TRX[0.000000177000000],TSLA[0.016998490000000],USD[147.655104043041347],USDT[0.19601639365606000],XRP[0.000000008614148] |
| 00327507 | USD[0.000000018085323],USDT[0.0000905435591258] |
| 00327509 | BULL[0.000000070500000],ETHBULL[0.000000021000000],USD[0.0000001100512 19],USDT[0.0000000046616650] |
| 00327515 | AAVE[0.000000040000000],BCH[0.000000043044000],BTC[0.0000004265527 5],COMP[0.0000003500000000],FTT[0.011882877858788],USD[3.4188241910037099] |
| 00327516 | BF_POINT[100.000000000000000],GBP[0.000070510000000],TRX[0.000001000000000],USD[0.00000003063504] |
| 00327517 | AVAX[392.727557500000000],BTC[20.000000073921853],ETH[7.924894590000000],FTM[22.999609670000000000],EUR[4452.42206881661114186],FTT[218.887573533067136],SOL[0.000000078340509],SRM[1647.732387290000000],SRM_LOCKED[8203.284126400000000],USDC[86469.146332920000000],USDT[0.000000014307176],WSTC[0.000000000362566] |
| 00327518 | BCH[0.000000045224865],FTT[0.025716502571 9298],SRM[13.935070790000000],SRM_LOCKED[64.613972590000000],USD[-0.785007295565338705],USDT[1.067679613992097 4],XRP[0.000000008972846] |
| 00327521 | BTC[0.0000006500000000],FTT[0.000000004877800],USD[0.000000087900000],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327523 | BADGER[0.000000003750000],BTC[0.113794717945693],COPE[0.00000004891348],DOGE[6.000000004879965),ETH[1.130783754691255],FTT[21.819250074500000],LTC[0.000000090000000],RAY[0.000000050000000],RUNE[340.773597738500000],SOL[145.404414731000000],SRM[695.773332859600000],STEP[0.0585000000000000],TRUMP_TOKEN[908.600000000000000],UNI[0.000000006500000],USD[-1.114655820063546],USDT[0.000000003261301,XRP[0.00000000620000000] |
| 00327524 | ANC[0.164733170000000],BTC[0.000010341943129],CEL[13.851569000000000],CONV[9.623800000000000],DMG[0.000000000152390],DOGE[170.857690000000000],ETH[0.000027490000000],ETHW[0.000274900000000],FTT[0.508181270000000],GST[2.234433960000000],LUNA2[0.002168258912000],LUNA2_LOCKED[0.000050592707840000],LUNC[47.214294300000000],UBXT[0.000000013337476],USD[18.415536814278875],USDT[0.000365440853304495],WBTC[0.000047895000000] |
| 00327525 | USD[0.168001039272000] |
| 00327527 | USD[10.000000177918000] |
| 00327529 | TRX[0.000001000158970],USD[0.1412682513493566],USDT[0.000000015001296] |
| 00327530 | USD[25.000000000000000] |
| 00327531 | USD[0.0169042212500000] |
| 00327533 | LTC[0.0113786400000000],MATIC[1.0000000000000000],USD[0.0000013222820448] |
| 00327536 | USD[10.000000000000000] |
| 00327537 | USDT[10.000000000000000] |
| 00327538 | BTC[0.000000062785200],ETH[0.000000008480000],FTT[25.800000000000000],IMX[189.900000000000000],TRX[0.000130000000000],USD[0.8081140946486200],USDT[0.000000056640126] |
| 00327539 | DOGE[1.000000000000000],ETH[0.298274700869120],ETHW[0.298274700869120],USD[0.0000266710057227] |
| 00327542 | USD[0.000000000000000],USD[0.7912455900000000] |
| 00327544 | ASDBULL[15.942391255000000],BCHBULL[0.0021600500000000],BNB[0.119947310000000],ETH[0.000000059333003],ETHBULL[0.1327747680000000],LTCBULL[83.517187650000000],USD[-0.9703382644307275],USDT[67.1156589962913683] |
| 00327547 | USDT[0.0000129381189782] |
| 00327550 | FTT[167.200000010000000],SOL[0.000000005000000],USD[0.1866617714344755],USDT[0.0000000029633270] |
| 00327552 | USD[0.0000000534323322],USDT[0.000000000244400] |
| 00327554 | USD[0.2543441180160480],USDT[0.0000000104012647] |
| 00327555 | BULL[12.246693134367560],BUSD[104.253499200000000],ETH[0.227953844800000],ETHW[0.227953844800000],FTT[0.212787623325078],HALFSHIT[0.000000002000000],MEDIA[0.000000010000000],SOL[10.502672968238540],USDC[1590.120077680000000],USDT[0.0000000267852027] |
| 00327557 | SOL[2.000000000000000],USD[0.000000002635846],USDT[0.00000004176160] |
| 00327558 | DOGE[0.200286900000000],FTT[0.084426650000000],LUNA2[0.000000020449256880],LUNA2_LOCKED[0.000000478159939],LUNC[0.004462300000000],TRX[0.000001000000000],USD[0.0756955320383731],USDT[0.000000020326740] |
| 00327559 | AUD[0.000000002972940],BNBBULL[0.000000030000000],DMGBULL[2.979.664000000000000],DOGEBULL[52.989400099900000],ETCBULL[2.760000007000000],ETHBULL[0.000000020000000],HTBEAR[12997.400000000000000],OKBBULL[0.000000060000000],SUSHIBEAR[4309306.168247520000000],SUSHIBULL[1788483.251105210000000],THETABULL[0.000000060100000],USD[160630107828463], USDT[0.006550009514052],VETBULL[979.998000000000000],XRPBULL[236693.400000000000000] |
| 00327561 | BTC[0.000120120000000000],USD[-1.135161498074853] |
| 00327567 | 1INCH[0.000000115844780000],AAVE[0.000000010000000],ALTBULL[0.00000014800000],BNB[0.000000032000000],BTC[0.000000029162708],BULL[0.000000108425000],BULLSHIT[0.000000214000000],BVOL[0.000000085000000],CEL[0.000000009888905],DAI[0.000001000000000],DEFIBEAR[0.000000500000000],DEFIBULL[0.00000010001215000000],DYDX[0.000000010000000],ETH[0.263728367314478],ETHBULL[0.000000137850000],ETHW[0.000000073679700],EUR[0.000000010536711],EXCHBULL[0.000000225410000],FTT[0.000000105029531],LINK[0.000000100000000],LOOKS[0.000000084445900],MEDIA[0.000000050000000],MIDBULL[0.000000011610000],STEP[0.000000050000000],SUSHI[0.000000010000000],SUSHIBEAR[0.000000040000000],UNISWAPBEAR[0.000000070000000],USD[0.000491318071284],USDT[0.000000022767042],YFII[0.0000000032583200] |
| 00327568 | BNB[0.000000007303592],BTC[0.000000005714246],LTC[0.0000000022533467],TRX[0.0002230000000000],USD[0.0000002389940447],USDT[0.9700845366495279] |
| 00327573 | ETH[0.000000056500000],TRX[0.000020000000000],USDT[0.000025635325050] |
| 00327575 | USD[0.480758600000000] |
| 00327576 | BTC[0.006432000000000],ETH[0.138924980000000],ETHW[0.138924982394304],USD[-34.1444020480000000] |
| 00327579 | 1INCH[0.000000005596532],BTC[0.000000018292800],COPE[0.000000122897400],HT[0.000000001520000],KIN[39973.400000000000000],LTC[0.0048076491022968],SOL[0.000000088992300],STG[0.000000083845400],TRX[0.000022001724262],UNI[0.000000009565309],USD[1.240019516004732],USDT[0.891745350239508] |
| 00327579 | ETH[0.000000053527536],HT[0.000000003672170],MATIC[0.000000004297850],SOL[0.000000018886500],TRX[0.000140026420740],USD[0.0000182657199837],USDT[0.000283870439717],XRP[0.000000050000000] |
| 00327581 | UBXT[0.000000100000000],USD[10.175870020000000] |
| 00327585 | BUSD[407.731607440000000],GALA[30.000000000000000],LUNA2[3.571416516000000],LUNA2_LOCKED[8.333305204000000],LUNC[777683.465558000000000],SPELL[2500.000000000000000],TRX[0.000780000000000],USD[390.490212617743234800000000],USDC[50.000000000000000],USDT[0.0751027784983404] |
| 00327586 | USD[399.184615680000000] |
| 00327587 | USD[-0.060574897500000],USDT[40.000000000000000] |
| 00327592 | BNB[0.000000050000000],BTC[0.000000231927248],ETH[0.000000138918972],USD[0.000000206801469],USDT[0.0000000167711351] |
| 00327597 | BTC[0.444678034800000],ETH[44.565036132000000],FTT[205.018820010000000],LINK[167.652149870000000],LTC[19.879185540000000],SRM[465.499057230000000],SRM_LOCKED[4.594080060000000],USD[0.0000251030550645],USDT[0.000000144984367] |
| 00327598 | BADGER[0.000000059032000],ETH[0.000000085772498],FTT[0.000000000000000],TRX[0.000023000000000],UNI[0.000000025000000],USD[0.000000010809908],USDT[0.0000269142871890] |
| 00327599 | FIDA[0.0000000094098305],FTT[0.0571186333972800],USD[0.3205920753031072],USDT[-0.0000000049899890] |
| 00327600 | DODO[0.0296200000000000],TRX[0.8442240000000000],USD[0.000000169391026],USDT[0.000000248592730] |
| 00327601 | BNB[0.000000075000000],BTC[0.000000041519900],USD[0.000000041043103],USDT[0.000000053858389] |
| 00327604 | BTC[0.000000070000000],DOGE[0.848000000000000],FTT[0.193277932514034],USD[0.0986913123203748],USDT[0.2323933686575000] |
| 00327605 | BTC[0.000000038275500],CRV[0.000000010000000],FTT[0.000000017340765],LUA[0.000000010000000],USD[-0.0000000521500000],USDT[0.000000048394360] |
| 00327609 | USD[0.000000069766154],USDT[0.000000471085158] |
| 00327610 | BTC[0.000000008842500],USD[0.000000039542294],USDT[0.000000017969020] |
| 00327612 | BTC[0.000000020445760],BULL[0.000000026000000],ETH[-0.000000000000000],FTT[0.000592050925314],HT[0.000000010000000],HTBULL[0.000000080396453],MATICBEAR2021[0.000000089198503],MATICBULL[0.000000003229815],USD[0.0004148226766217],USDT[0.0000003236520],XRP[0.000000020000000] |
| 00327615 | BNB[0.000000008724724],ETH[0.000000019802400],SOL[0.000000078000000],USD[0.000000173100530],XRP[0.000000076000000] |
| 00327617 | ATOM[0.000000006210001],CHF[0.000000032181136],ETH[0.000000006402397],ETHW[0.000000006402397],FTT[0.000000000000000],GRT[0.000000042015610],KIN[1.000000001241318],LUNA2_LOCKED[0.000000001241318],MATIC[0.000000004561351],NFT[327149987531427802][1],OMG[0.000000000072014311],SOS[31561026.636363630000000000],USD[0.000000245762306],USDT[0.832217040000000],XRP[-0.0063562501323881] |
| 00327618 | AMPL[0.000000002456997],USD[3.355518331024323],USDT[0.000000000421400] |
| 00327620 | LINKBEAR[6.953000000000000],OKBBEAR[0.082094000000000],SUSHIBEAR[0.000073100000000],SXPBULL[0.000086530000000],USD[0.0091140405000000] |
| 00327623 | ETH[0.000000047933727],NFT[394633835484970181][1],NFT[420231978268643302][1],NFT[576275482785499824][1],USD[0.000012554959924],USDT[0.000002141412851] |
| 00327625 | USD[0.000000131637409],DOGE[0.997898056614272],ETH[0.000000216636697],FTT[0.054225844536264],RUNE[0.044035226973362],SNX[0.000000088513792],SOL[0.000000153929233],USD[0.0114811019492205],USDT[0.000000260441373],XRP[3.039342443929796] |
| 00327626 | BTC[1.513069545000000],ETH[2.243893125000000],ETHW[0.008931250000000],USD[-1.198490813487435] |
| 00327627 | USD[0.000029952813189] |
| 00327628 | BTC[0.000335450000000],LUA[0.0327780100000000],USD[0.000000008000000] |
| 00327629 | ETHBULL[0.000000007190000],FTT[0.000000090212588],USD[0.4969039202926880] |
| 00327631 | EUR[0.000029234468521],FTT[0.000000010000000],LUA[0.000000100000000],TOMO[0.000000009952653],TRX[0.4726330232649230],USD[0.000000038426169],USDT[0.000000041616351] |
| 00327632 | USD[0.000000006000000] |
| 00327634 | BTC[0.000000094513000] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327636 | USD[48.51619023000000000000000] |
| 00327643 | BADGER[0.00000000000000000000],BTC[0.32850566678930300],CRV[0.000000000074745635],ETH[0.00000001167600016],ETHW[0.000231297763202],FTT[1015.235389199762582],KNC[0.0025907908897500],LUNA2[0.00000006539000],LUNA2_LOCKED[0.0059948852580000],SNX[0.00000000058687600,SOL[0.0000000082556B],SPELL[0.000000000000000],SRM441.609641430000000],SRM_LOCKED[351.0979738000000000],USD[0.00000000033153061,USDC[100.0000000000000000],USDT[0.0000000191683101,USTC[0.3636878500000000],WBTC[0.00000000056810407] |
| 00327645 | ADABULL[0.000000002013036],ALTBULL[0.000000000000000],AMPL[0.0146785047005160],ASD[0.00000000866166528],ATOMBULL[0.000000006750000],BNB[0.000000010525928],BNBBULL[0.00000000708105001,BTC[0.0000000350000000],COIN[0.000000077820000],COM PBULL[0.0000000007400000],DEFIBULL[0.00000000850000000],DOGEBULL[0.00000000045000],ETH[0.000000009548297],ETHBULL[0.00000006150000],FTTD.007847243033910],GRTBULL[0.0000000840000],LINKBEAR[0.000000001618038T],LINKBULL[0.0000000 59980003],MATCBULL[0.000000002079788],MKRBULL[0.0000000615000000000],OKBBULL[0.00000009400000],SOL[0.000000061063355],SUSHIBULL[0.00000000483536B],THETABULL[0.0000000003053456],TOMOBULL[0.00000000381463651,TRX[0.000000092101 10],TRXBULL[0.0000000010000000],UNISWAPBULL[0.0000000075296015],USD[0.05114622994485221,USDT[0.000000001546658],VETBULL[0.000000036542654],XLMBULL[0.0000000038237748],XRPBULL[0.0000000055422755],ZECBULL[0.0000000070000000] |
| 00327646 | AMPL[-0.000000001042718S],BTC[0.000000068925000],DAI[0.0000000949118001,FTT[0.2502095332595900],USD[0.089818726458915T],USDT[0.000000006797337B] |
| 00327647 | USD[0.00000023873470] |
| 00327648 | TRUMPFEBWIN[3384.100000000000000],USD[0.00000001000000] |
| 00327650 | BTC[0.00249453000000000],USD[101.81103245303039B] |
| 00327651 | ETH[0.0006190500000000],ETHW[0.0006190079207205],MER[0.33984000000000000],RAY[0.008860000000000],USD[0.0000000793182995],USDT[0.00000003500000] |
| 00327652 | MATH[0.09852000000000000],TRX[0.000002000000000],USDT[0.00000003500000] |
| 00327654 | TRUMPFEBWIN[3078.300000000000000],USD[0.00000000300000] |
| 00327655 | TRX[0.260000000000000],USD[0.00000000123123100],USDT[0.00000025264806666] |
| 00327657 | USD[10.10887081000000000] |
| 00327661 | FTT[0.000000000027350222],NFT [569378427612505736][1],USD[0-0.002455514005632A],USDT[0.00227243697263238] |
| 00327664 | AMPL[0.0336474817065468],BTC[0.1817859120000000],ETH[0.9901263750000000],ETHW[0.9898514454269985],FTT[750.79285293000000],MATIC[3.000000000000000],SRM[1.943298980000000],SRM_LOCKED[51.0994629000000000],TRUMPFEBWIN[0.999335000000000],TRX[0.003158000000000],USD[64.390559447545996400000000000],USDC[44828.3588500000000000],USDT[88536.4975793871105930] |
| 00327667 | TRX[0.810000000000000],USD[0.17875537000000000] |
| 00327668 | BTC[0.0000000007957297],BULL[0.000000064000000],DOGE[0.0000000054274214],LINK[0.000000689412001,LINKBULL[0.00000009484250B],MATIC[0.00000000436195201,MATICBULL[0.00000000156531563],STEP[0.000000028658610],USD[0.0000000146905128],USD[0.00000001663404S],ZRX[0.0000000011125400] |
| 00327669 | BNB[0.00033684000000000],BTC[0.00000000299384461,ETH[0.000000050000000],FTT[25.5759244800000000],LTC[0.000170890000000],TRX[0.360013000000000],USD[0.0214183300257533],USDT[0.00000001870156688] |
| 00327672 | USD[0.000001088000091865] |
| 00327673 | NFT [314333502774878590][1],NFT [429550189647373991][1],NFT [546589794482557225][1],TRX[0.000000000000000],USD[0.000000000044011363] |
| 00327678 | AMPL[0.000000004966361 1],ETH[0.00000001127801 T],FIDA[0.00000001000000],FTT[0.00253810785151 20],SOL[0.00000000843074691,TRX[0.00000080000000],USD[0.00005226454328971,USDT[0.00000001825427Z],XRP[0.0000000036419456] |
| 00327680 | BULL[0.000000000000000],TOMO[0.700000000000000],TRX[0.00006900000000],UBXT[9.9185500000000000],USD[0.00000000461478],USDT[0.0000000059709169] |
| 00327681 | USD[30.00010346345272 12] |
| 00327682 | ALCX[2.0010000000000000],APE[295.100000000000000],BICO[2.00000000000000000],BLT[9.000000000000000],DOGE[0.2276157800000000],EDEN[3406.900000000000000],FTT[0.0182643700000000],GARI[3213.000000000000000],GOG[15843.000000000000000],HMT[597.000000000000000],IMX[5447.300000000000000],IND[3103.0 00000000000000],INTER[11.0000000000000000],IP5[564.0000000000000000],JB1[0.660700000000000],LEC[528.8500000000000000],MAP9[2843.3250000000000000],MEDIA[2.6000000000000000],MNGO[11667b.0000000000000000000],PTU[0.339700000000000],REAL[352.5000000000000000],ROOK[14.396173 4000000000],SEC[0.0000000000000000],SRM[197.409981350000000],SRM_LOCKED[2.7012499000000000],STG[96.000000000000000],USD[1350.80511617613583],VUZ[48.000000000000000],XPL[A[207.3000000000000000] |
| 00327684 | BNB[0.000000100000000],BTC[0.00000004000000001,ETH[0.000000010000001,FTT[0.0000000072248320],LINA[0.00000007700510B],OXY[0.000000097400000],SOL[0.000000259370442],TRX[0.001630100000000],USD[-0.008277386021559D],USDT[0.1071783994183864],YFI[0.0000000060000000] |
| 00327685 | USD[5.00000000000000] |
| 00327687 | ETH[0.03426179855935536],ETHW[0.0342617985593536],USD[0.00000001663798I] |
| 00327688 | ADABULL[0.00000013140000001,BCH[0.000965830000000],BCHBEAR[1.567955450000000],BCHBULL[0.004638400000000],BEAR[95.769945000000000],BNBBULL[0.00011999546500000],BSVBEAR[4.267455000000000],BSVBULL[9.71735300000000001,BTC[0.0000901320000000],BULL[0.00017376730000001,EOSBEAR[1.543106750000 0000],EOSBULL[1.445579000000000],ETH[0.006200650000000],ETHBEAR[1394.984825000000000],ETHW[0.006200650000000],FTT[0.0003353250000000],ETHW[0.000850335000000],LTC[0.0069375000000000],LTCBULL[1.124245000000000],USD[0.0000057946988681,USDT[0.0007436420 128445],XRPBULL[2.106470000000000],XZBEAR[12.592400000000000],XTZBULL[0.011365100000000] |
| 00327689 | USD[0.8926243500000000],USDT[5.0000000000000] |
| 00327690 | CEL[0.00000000437556100.003649000],FTT[25.0480287128336870],GRT[0.0000000004425039],LINK[0.000000004425039],LUNA2[0.30378538590000],LUNA2_LOCKED[0.70883256710000000],LUNC[86149.907367346500000],MATIC[0.000000015605700],SRM[0.2619746600000000],SRM_LOCKED[0.9524051300000000],T RX[0.000000049113400],UNI[0.000000200000000],USD[10.1849833217093636],USDT[0.78572603743408] |
| 00327692 | AVAX[0.00000003100000000],BNB[0.00000001081606841,BTC[0.0000000007814502],DOGE[0.28237124368413T5],ETH[0.0000000046987691,FTT[0.00000006000096128661,NFT [3811880612620032461][1],USD[0.841120066338019],USDT[0.0000000096786034] |
| 00327694 | ADAHEDGE[0.00060800000000000],CHZ[9.930000000000000],LUA[0.023120000000000],USD[0.0021426500000000],YFI[0.000091000000000000] |
| 00327695 | BTC[0.00000098400000000],ETH[0.001869200000000],ETHW[0.001869200000000],USD[0.435266155000000000] |
| 00327696 | BTC[0.0000169500000000],FTM[0.0000050000041038600],FTT[0.44519719000000000],USD[0.4472647310401901],USDT[0.000000002867508B] |
| 00327700 | AURY[0.00000001000000000],BTC[0.0123902450000000],BUSD[20.9497228100000000],ETH[0.0060000010000000],ETHW[0.00600000000000],LUNA2[0.0000694396815700],LUNA2_LOCKED[0.0001620259237000],LUNC[15.1206368601600000],NFT [2919304981699592B68][1],USD[0.27889624776763241],USDT[30.3215200715682641,USTC[0.0000000069563600] |
| 00327705 | TRUMPFEBWIN[3301.500000000000000],USD[0.00000000300000] |
| 00327706 | AVAX[0.00000000082800000],BNB[0.68489966079997487],BTC[3.6968939051053478],DOGE[4031.0092335997533200],ETH[5.0009476914519748],ETHW[0.0009128330635424],FTT[1132.3107314314642359],HT[0.000000007385137T],LUNA2[0.0052376586850000],LUNA2_LOCKED[0.012221203600000],LUNC[0.00000007947000],MEDIA[0.0 089290000000000],NFT [389683700562434594][1],NFT [466402593283297553][1],NFT [4830293634210842B[1],RAY[0.0000090000088267],SNX[0.0000049422767881Z],SRM[1.8427420800000000],SRM_LOCKED[54.0017496300000000],STEP[0.0000001500000],STSOL[2.501715360917185T],SUSHI[0.00000000954742961,TRX[0.9831542976882961],USD[16761.814 395556327881500000000001,USDT[1175.82007115935157B3],USTC[0.00000005900600] |
| 00327707 | BTC[0.000000000000036],TRX[1.81645965000000],USD[0.0418689000000000] |
| 00327709 | SRM[37.52747033000000000],SRM_LOCKED[244.2568462700000000],TRX[0.000001000000000],USD[0.95750720120916000],USDT[196.4653172960000000] |
| 00327710 | ATLAS[14080.000000000000000],BUSD[11948.0390276400000000],CREAM[0.0091026200000000],ETH[0.8692241850000000],ETHW[0.8692241558257035],FTT[466.3982574831490000],LINA[299.8667000000000000],LTC[0.0042500000000000],MATIC[365.96630160000000001,NFT [290154624855441082][1],NFT [3092913527363617971,NFT [317659668060933178][1],NFT [321530541688758143][1],NFT [3231538131359652761,NFT [325809832054977332][1],NFT [3308087419977500956Z][1],NFT [334455031651872672][1],NFT [3377399140510036973][1],NFT [3390279518006944441][1],NFT [34553530137610902T][1],NFT [351859359600000909][1],NFT [362760676848947250],NFT [3563651688290056931,NFT [375640170865609027],NFT [380054678139491451,NFT [382504171931663133][1],NFT [396008022575311009][1],NFT [398277262352731531],NFT [3982726230702022B][1],NFT [408768811909021748][1],NFT [4325932173439275411,NFT [43756917926379600][1],NFT [44099355261662453][1],NFT [441992133536853931,NFT [450417796635033203][1],NFT [4504712796613388096][1],NFT [4581552691787227T][1],NFT [462396188156589093][1],NFT [467888119098021748][1],NFT [477555071204953151][1],NFT [5059495715403828022][1],NFT [512602881037312457][1],NFT [5142785266790515261,NFT [526106064023374706][1],NFT [5333944868090149S][1],NFT [540194226390322967][1],NFT [5384497680391544001,NFT [5506927912794437571,NFT [5581360782156199751],NFT [565588059849693623][1],NFT [567882249758037230][1],OXY[0.000795000000000],ROOK[0.000868710000000],SOL[17.898384100000000],SRM[203.383014670000000],SRM_LOCKED[9.650635330000000],SXP[0.000979400000000000],TRX[0.000001000000000],USD[14075.8069116614397552T0000000000],USDT[87.673550000000000] |
| 00327715 | TRUMPFEBWIN[1798.900000000000000],USD[0.00000003000000] |
| 00327717 | USD[0.00000000000000000],USDT[0.081458149249380B] |
| 00327718 | BNB[0.00016370000000000],BTC[0.0001175240072875],TRX[0.081614000000000],USD[1.50787319975000000],USDT[0.00001075418708S] |
| 00327719 | BCH[0.00000003358706T],BTC[0.1000000000000000],COMP[0.00000000435000],FTT[25.26644129576469T],USD[2.5125786651605172],USDC[2000.000000000000000],USDT[0.00000000721554321 |
| 00327720 | BEAR[0.00002500000000000],BSVBULL[1.000000000000000],LINKBEAR[9.687450000000000],TOMOBEAR[971.4050000000000000],USD[0.0059249106400000] |
| 00327721 | ETH[0.0002243000000000],TRX[0.771536000000000],USD[0.0000000083718552],USDT[0.00000469727248S] |
| 00327722 | ADABULL[0.00000001200000001,ALPHA[484.494604047971680],BNBBULL[0.000000090000000],BTC[0.0230757255950000],BULL[0.00000007400000],ETH[0.08066746734000001,ETHBULL[0.00000000500000],ETHW[0.000000001240000],NFT [4501552928518795882][1],SOL[0.002711129780000],TRX[368.55230361953430],USD[346.3011479156150000000],USDT[0.0000001457711245],XRP[880.87490881470314351 |
| 00327724 | BTC[0.0000000550000000],USD[1.2943149762500000] |
| 00327727 | APT[0.00000000209015664],BNB[-0.0000004349789265],DAI[0.000000000000001560000],ETH[0.00000235893671 8],ETHW[0.0000023189367181,LTC[0.00000000418000000],MATIC[-0.000000392016007S],NFT [428252557868786297][1],NFT [4351989829313883I][1],NFT [498827514061451487][1],NFT [51281036393406620][1],NFT [521015330701196462][1],SOL[0.00000001395000],TRX[0.0000120033450042T],USD[0.000000000008053402] |
| 00327728 | USD[30.00000000000000] |
| 00327729 | BEAR[0.24988000000000000],SUSHIBEAR[0.0727855000000000],USD[0.00042381850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327730 | BTC[0.000000004459461],CAD[0.000000003009419Z],FTT[0.10940679921188858],USD[0.000000008348265],USDT[0.0019273419402465] |
| 00327731 | BEAR[0.2891150000000000],SUSHIBEAR[0.0788370000000000],SUSHIBULL[0.5877000000000000],USD[0.0012946268500000] |
| 00327740 | BOBA[0.0107449400000000],BCH[-0.0000001800000000],OMG[0.0000000091679300],USD[0.0012946664341914] |
| 00327743 | ETH[0.0000001000000000],TRX[0.1391370000000000],USD[0.0095679373950000],USDT[0.0000000053875000] |
| 00327744 | NFT [317448945296730756][1],NFT [339272786144690321][1],NFT [391886335489190321][1],USD[0.0011921300000000] |
| 00327745 | AMPL[0.0000000015429274],ASD[0.0000000073754175],AXS[0.0000000006328666],BADGER[0.0000000083743300],BNB[0.0000001957957527],BTC[0.0000000019662691],CEL[0.0000000052567371],CRV[0.0000000050357121],DOGE[0.0000000312706655],DYDX[0.0000000013667124],ETH[0.0000000072118374],ETHW[0.0000000013476606],FTM[0.0000000127699868],FTT[0.1255540283838841],GBP[-0.2519157560102762],IMX[0.0000000060886630],LINK[0.0000000010431720],LRC[0.0000000054361884],LTC[0.0000000018766264],LUNA2[4.7568437378207111],LUNA2_LOCKED[11.0993020554816593],LUNC[0.0000000626871177],MANA[0.0000004932000],MATIC[0.0000000424000000],PAXG[0.0000000102357753],RUNE[0.0000000044322582],SAND[0.0000000086360000],SNX[0.0000000028947784],SOL[0.0000000088522645],TRX[0.0000100000000000],USD[5.1804989051726159],USDT[0.0000000132612116] |
| 00327747 | TRUMPFEBW[N3720.300000000000000],USD[0.00000003000000000] |
| 00327753 | ETH[0.000000005000000],FTT[0.0000000103383128],SRM[17.512220810000000],SRM_LOCKED[66.7277791900000000],USD[3276.838964550517528],USDT[572.31974089021124427] |
| 00327754 | AAPL[0.0097162000000000],ACB[0.0846300000000000],APHA[0.0888300000000000],BADGER[0.0056536700000000],BAL[1.9990000000000000],CRON[0.0887200000000000],DAI[0.0763652300000000],ENS[0.0005031500000000],FTT[112.1932016000000000],TLRY[0.0977400000000000],TRX[0.0000080000000000],USD[0.0021094972748198],USDT[0.0097395926791230],YFI[0.0005456600000000] |
| 00327757 | BTC[0.0000000065000000],ETH[0.0000000050000000],USD[-0.0101003872164851],USDT[0.1760256968157493],YFI[0.0000000050000000] |
| 00327758 | BTC[0.0000000075000000],ETH[0.0000000081000000],ETHW[0.000000008100000],USD[0.4075180637615513],USDT[0.0000029314195048],XRP[0.0000000053020044] |
| 00327759 | USDT[0.0000000055285373] |
| 00327760 | USD[19.6753403600000000] |
| 00327761 | BTC[0.0000000390000000],FTT[0.0000000068363000],USD[0.0000000228681042],USDT[0.0047418448274483] |
| 00327762 | BTC[0.0000000135980775290],ETH[0.0015597240777700],ETHW[0.0007830011112553],FTT[0.0997857523902917],LTC[0.0054404500000000],LUNA2[0.0017244157920000],LUNA2_LOCKED[0.0040236368490000],SNX[0.0000001000000000],USD[-33.3218709594853816],USDT[48.7300000018322237],USTC[0.2440993900000000] |
| 00327773 | TRX[0.0000010000000000] |
| 00327774 | FTT[0.4186850000000000] |
| 00327775 | BNB[0.0000001118903300],BTC[0.0140842673579731],BULL[0.0000000020000000],DOGE[0.4873098338688500],DOGEBULL[0.0000000104000000],ETH[0.0034952728591800],ETHW[1.1734952728591800],FTT[0.1000000000000000],GALA[9508.0980000000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[2.6958475790000000],LUNC[251582.7797420000000000],SOL[0.0024880000000000],SXP[0.0000000076201900],USD[2161.5142209030401005],USDT[0.0000002310384441],XRP[0.0000000039635300] |
| 00327777 | USD[0.0000001011784100] |
| 00327778 | ADABULL[0.0000025985000000],BCH[0.0043481500000000],BCHBEAR[1.3366065000000000],BCHBULL[0.0655235500000000],BEAR[82.4144000000000000],BNBBULL[0.0017987055550000],BSVBEAR[9.2250150000000000],BSVBULL[14.1674950000000000],BTC[0.0000259500000000],BULL[0.0000142781300000],EOSBEAR[0.1409080000000000],ETHBULL[1.0325875000000000],FTT[0.0034624500000000],FTMBULL[0.0032557500000000],ETHW[0.0034524500000000],LINKBEAR[5400.0500000000000000],LINKBULL[0.0003941460000000],LTC[0.0023116500000000],LTCBEAR[1.6449450000000000],USD[0.0000302751520],USDT[0.0000009784959],XRPBULL[1.6124590000000000],XTZBEAR[13.4002500000000000],XTZBULL[10.0181813500000000] |
| 00327782 | BNB[0.0000000000000000],BNBBULL[0.0000053360000000],BTC[0.0000000024202090],ETHBULL[0.0000000817709563],FTT[0.0125382568368090],TRX[0.0000030000000000],USD[2.4401569146312010],USDT[1.9036800704678527] |
| 00327783 | BTC[0.0000081400000000],ETH[0.0008416000000000],SOL[0.0025320000000000],USD[0.0026102719000000],USDT[0.0026102719000000] |
| 00327785 | AVAX[0.0632133800000000],BNB[0.0003820000000000],CREAM[23.4118223500000000],DAI[0.0842180000000000],DOGE[499.5000000000000000],ETH[0.0467114050000000],ETHW[8.6135799556817186],EUR[0.3083536900000000],FTM[1263.4712475746160705],FTT[151.9331775800000000],MATIC[385.3064418227889952],TRX[0.0024220000000000],USD[22.0525066200000000] |
| 00327786 | USD[30.0000000000000000] |
| 00327788 | BUSD[37204.8500000000000000],TRX[4.9990020000000000],USD[900.4813627858763500],USDC[11003.4500000000000000],USDT[1101.7409810167894761] |
| 00327790 | USD[30.0000000000000000] |
| 00327791 | XRP[0.0000000026747960] |
| 00327793 | AAVE[0.0000000017661595],BTC[0.0000000048662097],COPE[0.0000000082318402],ETH[0.0000000025215240],FTT[0.0000000050958114],SOL[0.0000000049270726],USD[16.9706268367645803],USDT[0.0000000169885695] |
| 00327796 | USD[2.0548507362762629],USDT[0.0000000137015505] |
| 00327797 | BNB[0.0000982400000000],ETH[-0.0000001000000000],USDT[0.5241984090000000] |
| 00327798 | WBTC[0.0000000069880] |
| 00327802 | BTC[0.0000278000000000],COPE[88.9667000000000000],FTT[1.1991600000000000],RAY[10.9923000000000000],USD[2.7378078300000000] |
| 00327803 | EUR[270.0000000113107478],FTT[0.0016197494700000],USD[255.2102785055515500],USDT[0.0000001250290050] |
| 00327805 | FTT[0.0000015628293],USD[0.0000000100628539],USDT[0.0000040043019416104434] |
| 00327812 | ALGOBULL[2110052.0670000000000000],BNB[0.0000000071128818],BNBBULL[0.0000831450000000],BTC[0.0000000021990000],DMGBULL[2237.4465000000000000],DOGE[0.0050000096065784],DOGEBULL[0.0000000097008500],EOSBULL[50.9710700000000000],ETH[0.0000000179885711],FTT[11.0978000000000000],LINKBULL[0.0000034000000000],LUNA2[0.4406824293000000],LUNA2_LOCKED[0.2825900200000000],MATIC[0.0000000054369129],SUSHIBEAR[0.0782130000000000],SUSHIBULL[0.0423000000000000],SXPBEAR[0.0843900000000000],SXPBULL[4581.7233113000000000],TRX[0.0032070000000000],TRXBULL[0.0085000000000000],USD[8251.6387785902180473],USTC[0.0000001156474820],USTCD.8220000000000000],XRPBULL[0.0046237000000000],XTZBULL[1.0003000000000000],NFT [325002917433686446][1],TRX[0.0015540000000000],USD[0.0365298538759200],USDT[2.568258221475543] |
| 00327816 | USD[0.4111379400000000] |
| 00327819 | USD[0.0000000098330000] |
| 00327821 | FTT[25.0086100000000000],USD[0.0583451492863998],USDT[0.0000000060793835] |
| 00327822 | USD[0.0000000009354012] |
| 00327823 | MAPS[100.0000000000000000],MATIC[19.9962000000000000],OXY[50.0000000000000000],USD[2.2972483035072146],USDT[0.0000051382864669],XRP[0.0185567600000000] |
| 00327824 | BEAR[432.2000000000000000],DOGEHALF[0.0000009168000000],SUSHI[0.4741548766917552],USD[1.1234368344489657],USDT[0.7827718832883200] |
| 00327828 | BTC[0.0000000043385592],DOT[5.4924760000000000],ETH[0.0008795400000000],ETHW[0.0008795400000000],LUNA2[0.2354618171000000],LUNA2_LOCKED[0.5494109066000000],LUNC[51272.3064105000000000],USD[0.0000000958114004],USDC[16983.6602750000000000],WAVES[0.1217677900000000] |
| 00327829 | TRUMPFEBW[N336.5000000000000000],USD[0.0000000007500000] |
| 00327832 | USD[30.0000000000000000] |
| 00327834 | BTC[0.0000456618697000],ETH[0.0293016900000000],ETHW[0.0293016900000000],USD[0.0000026476971256],USDT[0.0000000051500000] |
| 00327835 | ETH[0.0000000050000000],FTT[0.0000000071723909],LUNA2[0.0069664406180000],LUNA2_LOCKED[0.0162550281100000],LUNC[0.0051383000000000],SOL[0.0000000262333116],USD[1.0057244805275570],USDT[0.0000000376258888],USTC[0.9861300000000000] |
| 00327836 | LUA[0.0972800000000000],TRX[0.0000000000000000] |
| 00327837 | ETH[0.0007927350000000],FTT[0.0075818960000000] |
| 00327839 | ATLAS[3.7967000000000000],DEFIBEAR[0.0028911500000000],FTT[0.0714050000000000],SOL[0.0056950000000000],SXP[0.0551815000000000],TOMO[0.0010985000000000],TRX[0.0590500000000000],USD[0.0000000103020995],USDT[0.0000000012298400] |
| 00327845 | ADABULL[0.0000034396000000],BCHBEAR[1.5772380000000000],BCHBULL[0.0123426500000000],BEAR[143.2182000000000000],BNBBULL[0.0001796945000000],BSVBEAR[5.7892050000000000],BSVBULL[8.2372130000000000],BTC[0.1909836311974707],BULL[0.0001704665000000],EOSBEAR[0.9259700000000000],EOSBULL[2.4264950000000000],ETH[0.0029859050000000],ETHBEAR[1933.1294700000000000],ETHBULL[0.0003727322500000],ETHW[0.0029689500000000],LINKBULL[0.0003376545000000],LTCBEAR[1.7855750000000000],USD[0.0437044104360952],USDT[0.2761106948398744],XRPBULL[0.9912725000000000] |
| 00327847 | USD[-0.6393555846800000],USDT[0.7435230000000000] |
| 00327849 | SLND[0.0618480000000000],USD[0.0000001476474480],USDT[0.0000000034005064] |
| 00327850 | USD[39.3952492689116196],USDT[6.1295435305374800] |
| 00327851 | BICO[0.7982200000000000],BULL[0.0000000017444768],LUNA2_LOCKED[16.3487360900000000],SOL[0.0013587600000000],TRX[0.0007860000000000],USD[9.4990118504358545],USDT[0.0000001598235360],USTC[0.9368700000000000] |
| 00327854 | BTC[0.0000001104000000],FTT[0.0504492878244432],LTC[0.0000006000000000],LUNA2[0.1953394159000000],LUNA2_LOCKED[0.4557919704000000],LUNC[4535.5690764000000000],USD[9.5124691796867221],USDT[0.0000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00327857 | CREAM[0.360000000000000],ETH[0.000000100000000],LUA[0.023700000000000],USD[0.447944195000000] |
| 00327860 | BCH[0.000000008000000],BTC[0.000000006080000],ETH[0.500000005000000],ETHW[0.500000005000000],FTT[25.000000000000000],USD[10.280232929535410] |
| 00327861 | USD[30.000000000000000] |
| 00327862 | USD[30.000000000000000] |
| 00327863 | AKRO[4.000000000000000],AVAX[0.000000005601489],BAO[5.000000000000000],BTC[0.000000318619023],CHF[0.000000088000000],DENT[3.000000000000000],ETH[0.000000166315856],FIDA[1.000000000000000],HBB[0.000000095000000],KIN[6.000000000000000],RSR[3.000000000000000],SXP[1.000000007034517],TRX[1.000000000000000],UBXT[2.000000000000000],USD[3230.317171899550477],USDT[0.000000259291157] |
| 00327865 | ADABULL[3.000000007000000],BNBBULL[0.000000006000000],BULL[0.000000069000000],ETHBULL[0.000000010000000],FTT[0.000000057193021],USD[0.000000141764494],USDT[0.669608929663424] |
| 00327867 | BCH[0.000000008000000],FTT[0.064771579099083],TRX[0.000002000000000],USD[0.000001392933952],USDT[0.491219120628270] |
| 00327874 | LUA[0.076822500000000],TRX[0.000002000000000],USD[-0.089549421501886],USDT[0.584839065405669] |
| 00327876 | USD[40.000000000000000] |
| 00327878 | BTC[0.000065200000000],USD[0.295505499718037],USDT[0.000000001641396] |
| 00327879 | ETH[0.000000053628400],ETHW[15.212499800000000],TRX[0.000000060000000],USD[0.004545678031700],USDT[0.000344162514445] |
| 00327880 | USD[0.000000057942128],USDT[0.000000004658400] |
| 00327881 | MATIC[9.992400000000000],SOL[0.006312100000000],USD[770.546985105762500],USD[1.000000000000000] |
| 00327882 | ETH[0.000163600000000],ETHW[0.000163687257470],USD[0.000000002025351],USDT[-0.000000000247740] |
| 00327885 | USD[30.000000000000000] |
| 00327887 | COMP[0.000066040000000],USD[0.765953005454000] |
| 00327889 | LUA[256.348720000000000],USDT[0.002000000000000] |
| 00327891 | BULL[0.004996500000000],USD[0.000164000000000] |
| 00327892 | AVAX[0.000000005049515],EUR[0.002049525395784],FTM[0.000000061950490],SOL[0.000000089989600],USD[0.329531632994529],USDT[0.000000000454572] |
| 00327894 | COMPBULL[0.000000095000000],ETH[0.000000050000000],USD[0.119906858351467],USDT[0.000000040000000] |
| 00327899 | TRX[0.000010092331936],USD[0.004749288702348],USDT[0.000000074451322] |
| 00327900 | USD[0.999997460000000] |
| 00327901 | COPE[0.237910000000000],ETH[0.000335730000000],ETHW[0.000335737402906],USD[0.201135882305000] |
| 00327903 | USD[0.814359447831950] |
| 00327905 | ADABEAR[7694610.000000000000000],ADABULL[0.000008432000000],ALGOBULL[32.790000008736653],ALTBEAR[2900.000000000000000],ATOMBEAR[8993.700000000000000],BALBEAR[1898.670000000000000],BCHBEAR[898.880000000000000],BEAR[92.078700000000000],BULL[0.000000020000000],COMPBEAR[9992.000000000000000],DOGEBEAR[958.980400000000000],DOGEBULL[0.000002467740340],DRGNBULL[2.000048844000000],EOSBEAR[8993.700000000000000],EOSBULL[100.018800000000000],ETCBULL[0.000582950000000],ETH[0.000000000000000],ETHBEAR[65000.000000000000000],GRTBEAR[30019.986000000000000],HNTBEAR[1059.936000000000000],KNCBEAR[16.988100000000000],LEOBEAR[2.000000000000000],LINKBULL[0.500056700000000],LTCBULL[0.007830000000000],MATICBEAR[2011581.740000000000000],MATICBULL[0.012820000000000],MIDBEAR[199.860000000000000],MKRBEAR[1239.832000000000000],PRIVBEAR[5.995800000000000],PRIVBULL[2.000006175000000],SUSHIBEAR[30679265.061230000000000],SXPBEAR[699510.000000000000000],SXPBULL[9.212472486228480],THETABEAR[4406913.000000000000000],TOMOBEAR[202123.610000000000000],TRXBEAR[30800.000000000000000],TRXBEAR[70000.000000000000000],UNISWAPBEAR[4.996500000000000],USD[0.026117947540804],USDT[0.006305303574566],VETBEAR[4786.840000000000000],VETBULL[0.100000000000000],XLMBEAR[9.592020000000000],XRPBEAR[14.902000000000000],XRPBEAR[11.000000000000000],XRPBULL[9.566244607716837],XRPBULL[9.866574000000000],XTZBEAR[40.242160000000000],XTZBEAR[90.242160000000000],ZECBEAR[67.059958000000000],ZECBULL[0.000077950000000] |
| 00327907 | BCH[0.000078350000000],SOL[0.000000079000000],USD[-0.251211937301327],USDT[0.001838200000000] |
| 00327908 | USD[0.621291054990000] |
| 00327910 | USD[0.000000000000000] |
| 00327912 | USD[10.215761899930000],USDT[0.207316280000000] |
| 00327913 | ETH[0.003082958249425],USD[-0.000130697293205],USDT[0.000000013259268] |
| 00327914 | USD[1.233647168474638] |
| 00327916 | MANA[0.000000022434861],RAY[0.000000010000000],SOL[0.000000006200000],SRM[0.004775300000000],SRM_LOCKED[0.022129600000000],USD[-1.432615692428697],USDT[1.608759636493236] |
| 00327917 | BTC[0.001315873987200],CRO[1.500000000000000],DYDX[0.032025080000000],ETH[0.398994190000000],ETHW[0.000130168571456],FTT[150.020000000000000],MATIC[7.280900000000000],RAY[0.754568000000000],SLRS[0.908784000000000],TRX[0.000001000000000],USD[0.000000019933978],WBTC[0.000000605000000] |
| 00327918 | USDT[10.000000000000000] |
| 00327919 | BRL[-0.044810183673766],BRZ[0.004481027623094],CHZ[0.000000081988653],DMGBULL[0.538490000000000],FTT[0.049517118956046],KIN[0.000000063531755],USD[4.398159223979253],USDT[0.000000074731868],XRP[0.000000099952812] |
| 00327920 | BTC[0.000000077759622],ETH[4.887038932569189],ETHW[5.186919962569189],EUR[0.000000005096369],FTT[4.279466485551731],GMEBULL[0.000000000000000],GMEPRE[-0.000000004700248],LUNA[20.000023754182270],LUNA2_LOCKED[0.000005542642529],LUNC[0.517252320481295],SHIB[31996314.000000000000000],SOL[-0.039948103417261],USD[2680.268679208482428],USDT[0.000000024424660] |
| 00327922 | BCHBEAR[0.042880000000000],BNBBEAR[0.685700000000000],LINKBEAR[1.450000000000000],MATICBULL[0.001580000000000],SUSHIBULL[3.616000000000000],THETABEAR[0.003698000000000],USD[0.006951847398000],VETBULL[0.000700400000000] |
| 00327923 | USD[-0.002147075000000],USDT[5.000000000000000] |
| 00327929 | TRUMPFEBWIN[3272.500000000000000],USD[0.000000050000000] |
| 00327930 | APE[0.000000062000000],BNB[0.000000006000000],BTC[0.000000004519050],FTT[293.543164305942531?],FTT[29.541994855893004],LUNA2_LOCKED[13.799391200000000],NFT (293190170034438729)[1],NFT (313531617788647525)[1],NFT (335508791298969858)[1],NFT (361356262722759219)[1],NFT (366449980552174040)[1],NFT (372744182872515991)[1],NFT (374407750675037250)[1],NFT (395711746212487143)[1],NFT (404575598319097561)[1],NFT (415770329929206202)[1],NFT (419794112936687510)[1],NFT (481279192496281207)[1],NFT (499897262716479792)[1],NFT (509143097764422678)[1],NFT (519490286907441983)[1],NFT (522922058549548315)[1],NFT (542621211143227549)[1],NFT (565559257911262099)[1],TRX[1425.064921408558408],USD[0.524164145115163],USDT[0.000000073742560] |
| 00327931 | FTT[25.000001000000000],TRX[0.000001000000000],USD[0.993374971554418],USDT[1693.535796507858280] |
| 00327932 | BOBA[0.017900000000000],TRX[0.500001000000000],USD[0.000048957131664] |
| 00327933 | FTT[0.990689990000000],USD[4.165939012279450] |
| 00327935 | ETH[0.000000080000000],USD[0.000000080000000],USDT[0.115900000000000] |
| 00327936 | USD[0.000000187705328] |
| 00327937 | USD[0.000000015102192] |
| 00327939 | ETHW[0.100000000000000],FTT[0.222872700000000],TRX[0.007790000000000],USD[-0.276525708397084],USDT[0.000000022498328] |
| 00327940 | BTC[0.000000057699692],BULL[0.000000001690500],BULLSHIT[0.000000008500000],DEFIBULL[0.000000009850000],FTT[0.000000064515473],USD[10.299810879827399],USDT[4.967049348328071] |
| 00327941 | USD[30.000000000000000] |
| 00327942 | BTC[0.000000010000000],USD[0.000000035812778],USDT[0.000000009426892] |
| 00327944 | AVAX[0.000000036341000],BTC[0.000000057018090],DOGE[1008.047400000809707],ETH[0.000000004003520],ETHBULL[0.000000006426000],FTT[26.000000007730318?],JOE[0.000000074453829],KNCBULL[0.000000071500000],MOB[90.877883740945990],RAY[732.159292677374245],SOL[14.746509554260530],SRM[15.76315],SRM_LOCKED[0.049962090000000],SXPBULL[0.000000007500000],THETABULL[0.000000002483750],TRX[1120.536390000000000],USD[0.000128606012661],USDT[0.000000084555436],XTZBULL[0.000000025000000] |
| 00327945 | TRUMPFEBWIN[8180.440575000000000],USD[0.156485641119200] |
| 00327946 | BTC[0.000000367000000],DOGE[1.000035406746120],ETH[0.000730000000000],ETHW[0.000730000000000],JPY[1934.013025500000000],TRX[71229.404960000000000],USD[840678.937183082645107?],USDT[0.002344200000000] |
| 00327947 | MAPS[199.860000000000000],UBXT[1102.227900000000000],USDT[16.667995000000000] |
| 00327949 | BOBA[266.452030000000000],BTC[0.000518465000000],ETH[1.088829180000000],ETHW[1.088829182792961],FTM[9052.370280000000000],JST[4998.500000000000000],KIN[793796667.600000000000000],LTC[49.679000000000000],OMG[-18600.127742636927898S],SPELL[5288758.754000000000000],TRX[0.000001000000000],USD[-15204.138674897151534?],USDT[57153.245423582977135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00327950 | BCH[0.0000000065000000],BTC[0.031592535842296],ETH[0.000000007054036B],FTT[0.0349300891995449],GRT[0.0000000080831269],MATIC[520.0000000000000000],PAXG[5.7916363900000000],SOL[0.0000004189400],USD[0.9053888921169276],USDT[0.0067636442482854],XRP[0.0000000028061351] |
| 00327952 | AAVE[0.0000000020000000],ALCX[0.1000000172075076],AVAX[0.0000000009230000],BNB[0.0000000142103560],BTC[0.0000951866001656],COPE[0.0000001293197400],DOGE[909.422753260000000],ETH[0.0000000339165601],FTM[1.9336622552312800],FTT[25.0000001000000000],LINK[0.0000000005000000],MATIC[101.8213576862400000],RAY[0.0000000064406800],SNX[0.0000000102000000],SOL[0.0306950000000000],SRM[0.860140000101847B],USD[0.0000001000000000],USDC[1100.0000000000000000],USDT[1.3965687404147120],YFI[0.0000000006000000] |
| 00327954 | AVAX[0.0000001400000000],BNB[0.0000001040032250],BTC[0.0000000847903500],DOGE[0.0000032069000600],ETH[0.094526556106539],FTM[0.0000000891247450],FTT[150.484131331644594],HT[185.0000000000000000],MATIC[0.0000005940077370],SRM[161.0274804400000000],SRM_LOCKED[640.9277084000000000],USD[20.0000002413970850],USDT[0.0015TC10.0000000331651B9] |
| 00327957 | AMPL[0.0000000024979431],ASD[0.0533750000000000],BTC[0.0000000070000000],ETH[0.0000004000000000],RUNE[0.0002885000000000],TRX[0.0000200000000000],USD[0.1759249295188336],USDT[3.1341584021046271] |
| 00327958 | TRUMPFEBW IN[3057.1000000000000000],USD[0.0000000010000000] |
| 00327960 | USD[0.0001574572944493] |
| 00327963 | USD[0.0001643832595670] |
| 00327968 | BTC[0.0000881290532670],CEL[0.1338028775461986],TRX[0.0018300000000000],USD[5850.8615903660652740000000000],USDT[0.0013000092881777] |
| 00327971 | USD[3.2710309500000000],USDC[850.0000000000000000] |
| 00327972 | BTC[0.0000000001618721],USD[0.0000001820919179] |
| 00327974 | BTC[0.0003480000000000],USD[0.0025946300000000] |
| 00327975 | USD[0.0001259360500000],USD[0.0282169163751200] |
| 00327979 | BTC[0.0000998713585000],ETH[0.0000001000000000],FTT[0.0254193195402195],USD[0.0000234754469618],USDT[0.0000000060000000] |
| 00327980 | AVAX[0.0000000050296996],ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0065200901228318],USDT[0.0000000408409184] |
| 00327981 | BTC[0.0000966545221250],BUSD[3738.4822850700000000],DOGE[0.8830000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0001270000000000],USD[0.0000002184299665],USDT[0.0000000067483968] |
| 00327983 | ALGOBEAR[0.1050000000000000],DEFIBULL[0.0000000060000000],LTC[0.0000000000],LTCBEAR[0.0063640000000000],USD[-0.0027545997931041],USDT[0.0038650028726320] |
| 00327985 | APT[0.0000004867130],AUDIO[0.0000000089089400],AVAX[0.0000000041837684],BNB[0.0000000523581901],ETH[0.0000000228061618],MATIC[-0.0000000165060761],SOL[0.0000000764802441],TRX[0.0001300883678951],USD[0.0000005042455425] |
| 00327986 | BNB[0.0000000956685281],ETH[0.0000000037292341],NFT [3222157404927132251][1],NFT [5340831485418330941][1],NFT [5444634197923320441],TRX[0.0000000092003910],USD[0.0001220242461797] |
| 00327987 | BNB[-0.0000001308773605],BTC[0.0000000076935705],ETH[-0.0000030582416],FTT[0.0000000058404260],GENE[0.0000000070538633],SRM[0.0000000027787574],USD[0.0000415566546530],USDT[0.0000000228155463] |
| 00327990 | MATH[24871282554042000000000],USD[0.0085375600000000],USDT[59115.1714111220000000] |
| 00327992 | BTC[0.0001856200000000],SRM[9.6541717000000000],SRM_LOCKED[36.7858283000000000],USD[1169.6739952281262460] |
| 00327993 | FTT[0.0871366000000000],SRM[0.5709680900000000],SRM_LOCKED[8.5490319100000000],TRX[0.0000040000000000],USD[1.7330951429000000],USDT[-1.0991853687001202] |
| 00327994 | USD[0.3608899780208800] |
| 00327998 | BNB[0.0000000043433563],BTC[0.0000000006586931],ETH[0.0000000077366121],ETHBULL[0.0000000050000000],FTT[0.0000000165598028],LTC[-0.0000019511023813],TRX[0.0000000005926903],USD[0.0003013551814266],USDT[0.0000004178723793],XRP[0.0000000065815742] |
| 00328003 | HNT[0.0900000000000000],USD[1.1703423187979203] |
| 00328004 | ALGOBULL[80.3200000000000000],BNB[0.0000000042732070],ETHBULL[0.0000073420000000],SXPBULL[0.0019817000000000],TRX[0.0000050000000000],UBXT[0.9733000000000000],USD[0.0000000151800472],USDT[0.6467825780071049] |
| 00328007 | ETH[0.0000000017077374],TRX[0.6166020000000000],USD[-0.0127281325009304],USDT[0.0088967601860350] |
| 00328009 | BTC[0.0000000075564B192],USDT[0.0000000091162675] |
| 00328010 | 1INCH[0.0000000331149500],AAVE[0.0000000075930000],ASD[0.0000003357016B7],AUD[0.0000008628236],BAND[0.0000001503960],BNB[0.0000010218700],BTC[0.0000007272157B],CAD[0.0000000018441738],COMP[0.0000004650000],ETH[0.0000000830000000],FTT[150.0000005000000],GRT[0.0000007103700],HNT[0.0000000500000000],LINK[0.0000012616400],MATIC[0.0000001195B000],MKR[0.0000002628620],RENO[0.0000007624600],ROOK[0.0000000400000],UNI[0.0000000745971000],USD[0.0000034092384],USDT[0.0000001460392],XAUT[0.0000000174693833],YFI[0.0000000002347540] |
| 00328014 | BTC[0.0007826242382944],LTC[0.0000000057753602],USD[-10.0381203105570767] |
| 00328015 | ADABEAR[0.0961260000000000],BNBBEAR[0.0947750000000000],LINKBEAR[7.1205500000000000],THETABEAR[0.0092073000000000],USD[0.0000001411018520] |
| 00328016 | USD[0.0000000144252688] |
| 00328018 | USD[-1.4895863231745676],USDT[2.7645017955000000] |
| 00328019 | ALGOBULL[1.6900000000000000],BULL[0.0000000080000000],USD[0.0000762166893805] |
| 00328020 | USD[30.0000000000000000] |
| 00328021 | USD[0.0000043921080],VETBULL[0.0000000050000000] |
| 00328022 | USD[0.0000000026755222] |
| 00328024 | RAY[0.0000000071409010],USD[0.0000001172307880],USDT[0.0000000183083200] |
| 00328025 | BTC[0.0000000782953190],COMPBULL[0.0000000050000000],USD[0.5397468817000000] |
| 00328026 | ETH[0.0008040000000000],ETHW[0.0008040000000000],USDT[0.0000000070000000] |
| 00328034 | BTC[0.0000000097348500],ETH[1.8160755950000000],ETHW[1.8160755950000000],FTT[50.5927509173101563],SOL[0.0084000000000000],USD[4.0737646738484198],USDT[0.0000000028000000] |
| 00328036 | TRUMPFEBW IN[1363.8839000000000000],USD[0.0000004563322S],USDT[0.0000000082784150] |
| 00328038 | USD[1.2695342980000000],USDT[0.0036650000000000] |
| 00328039 | ALGOBULL[15.8102799200000000],DOGE[0.5720074200000000],ETHBULL[0.0000494000000000],GST[0.0842934500000000],LUA[0.0457005700000000],SOL[0.0065082700000000],TRX[0.0034600000000000],USD[0.0000000000099010.76100000] |
| 00328040 | ADABULL[0.0000007500000],ALGOBULL[38.2500000000000000],BALBULL[0.0289976150000000],BEAR[17.7075000000000000],BNBBULL[0.0000670995000000],BSVBULL[9.7730000000000000],BULL[0.0000117694000000],DOGEBULL[0.0000000245500000],DRGNBULL[0.0000973400000000],ETCBULL[0.0012964300000000],ETHBEAR[7197.1500000000000000],ETHBULL[0.0000176041000000],FTT[0.0356997688446925],KNCBEAR[0.5478500000000000],LTCBULL[0.0923800000000000],MATICBULL[0.0035550000000000],SUSHIBULL[55.8440000000000000],SXPBULL[0.4638500000000000],THETABULL[0.0000027267500000],USD[0.4654751224293317],USDT[0.0000000019074264],VETBULL[0.0000005000000000] |
| 00328042 | BNB[0.0045613600000000],CHZB.0000000000000000],DENT[66.2304000000000000],ETH[0.0004633200000000],ETHW[0.0004633200000000],LINA[0.9512440000000000],SHIB[18190034.5000000000000000],TRX[0.0000500000000000],USD[1.8654588855512710],USDT[0.0000000096663551] |
| 00328044 | AMZN[0.0000010000000000],AMZNPRE[-0.0000000000000000],LTC[0.0000000002584925],USD[72.5000000000000000],USDT[0.0000081381764450] |
| 00328046 | ALGOBULL[29.8100000000000000],ATOMBEAR[0.0386500000000000],ATOMBULL[0.0024100000000000],BCHBEAR[0.0034360000000000],BCHBULL[0.0023500000000000],BEAR[0.5149400000000000],BNBBEAR[0.0731000000000000],BTC[0.0000001648102],COMPBULL[0.0004765000000000],ETHBEAR[0.3351000000000000],LINKBEAR[3.7000000000000000],MATICBULL[0.0146800000000000],SXPBULL[0.0006700000000000],THETABEAR[0.0022440000000000],TOMOBULL[0.6241500000000000],USD[0.0000000971770770],VETBEAR[0.0006437000000000],VETBULL[0.0003070000000000],XTZBULL[0.0003242000000000] |
| 00328047 | USD[25.0000000000000000] |
| 00328048 | BTC[0.0000003699260],USD[0.0000000071153626] |
| 00328049 | TRUMPFEBW IN[389.3000000000000000],USD[0.0000000030000000] |
| 00328051 | USD[30.0000000000000000] |
| 00328052 | 1INCH[17.9964000000000000],BNB[0.7271733300000000],DOGE[360.0000000000000000],ETH[0.6516853900000000],ETHW[0.6516853900000000],LINK[0.2999400000000000],LTC[2.9116889600000000],SHIB[15813510.3636642240000000],SOL[0.6998600000000000],TRX[0.0000010000000000],USD[17.4559576020071840],XRP[83.4560000000000000] |
| 00328054 | DFL[159.9696000000000000],USD[0.4695667720050000],USDT[0.0064290000000000] |
| 00328056 | USD[1.1578801584071251],USDT[0.0000000084475064] |
| 00328058 | USD[1.2143277500000000] |
| 00328062 | AVAX[18.9321441893622981],SUSHIBEAR[0.0022900000000000],USD[0.0915243492712999] |
| 00328065 | TRX[0.0000010000000000],USD[0.0000000106101161],USDT[0.0000000085179313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328066 | ADABULL[0.000000004650000],ATOM[0.000000040932445],BTC[0.000294238584940],BULL[0.000000081850000],COMP[0.000000008112022],DEFIBULL[0.000000007550000],DOGE[1.0000000026500000],EUR[712.000000000000000],ETHBULL[0.000000026500000],EUR[712.000000000000000],LTC[0.000000048825599],MKR[0.000000050000000],SOL[0.000000365488501],TRX[0.000071084497268],UNI[0.000000055539880],UNISWAPBULL[0.000000085000000],USD[0.400865622249089T],USDT[0.000000090125960],XRP[0.000000053745367],XTZBULL[0.000072500000000] |
| 00328067 | TRX[39.000000000000000],USD[-0.414914380000000] |
| 00328068 | USD[12.527250680000000] |
| 00328069 | BTC[1.182513651000000],USD[13.836909351993000],USDT[0.008800000000000] |
| 00328071 | ATLAS[3090.048576440000000],BTC[0.000000009250000],FTT[0.096510070000000],LTC[0.004042480000000],SUSHI[0.340347500000000],SXP[0.021741125000000],UNI[0.087840000000000],USD[8.998843900278094],XRP[0.971833610000000] |
| 00328072 | BCHBEAR[0.025576000000000],BCHBULL[0.093924000000000],BSVBEAR[3.527400000000000],BULL[0.000000004000000],EOSBEAR[0.525753000000000],USD[0.000000066348529],USDT[0.000000019634600] |
| 00328073 | ADABULL[0.000000006000000],ALGOBULL[0.000000060000000],AMPL[0.000000013024241],ASDBULL[0.000000012528871],AUDIO[699.066260000000000],BNBBULL[0.000000019650000],BTC[0.042647555821300],BULL[0.000000096850000],COMPBULL[0.000000003001265],DMGBULL[540.22.465300000000000],ETH[0.000000018496376],ETHBULL[0.000000000000000],FTT[8.432074705791258A],GMT[215.937430000000000],GRTBULL[89.000000000000000],HTBULL[0.000000080000000],JET[1235.584590266000000],KSHIB[16698.844890000000000],LINKBULL[0.578190009454400],LINA2[37.927602700000000],LU NA2.LOCKED[88.496473950000000],LUNC[130.550561192900000],MANA[125.981667000000000],MATICBULL[0.000000199400000],OKB[0.000000739548866],SRM[693.331626800000000],SUSHIBULL[270000.000000000000],SXP[285.806000080620100],SXPBULL[500.00 0000036741901B],THETABULL[0.020000015750000],UNI[0.000000084000000],UNISWAPBULL[0.000000003150200],USD[197.263732692051873000000000],USDT[67.426963453408519661],VETBULL[7.000000012500000],XLMBULL[0.000000014000000],XTZBULL[9.184520000000000],ZECBULL[0.000000008000000] |
| 00328075 | BTC[0.000001927537568],FTT[0.000000010600000],USD[24.385444509813362],USDT[0.000000001560394],WBTC[0.000000406307068] |
| 00328076 | BCH[0.000000028937200],BCHA[0.000067780000000],BEAR[50.460160000000000],BNBBEAR[29000.000000000000],BTC[0.000007163182205],BULL[0.000000042205000],BVOL[0.000000075000000],DOGE[0.000000007841400],DOGEBEAR[217.000000057000000],DOGEBULL[0.000000040704000],ETH[0.000000008089836],ELETHBULL[0.000000021970000],USD[10.768349256804200],USDT[0.000000005098542],XRP[0.000000081909192] |
| 00328077 | BNBBULL[0.000000000000000],BTC[0.000000069080525],BULL[0.000000075000000],ETHBULL[0.000000002000000],FTT[0.022024318007494],USD[1.069866004875000],USDT[0.000000004375000] |
| 00328079 | USD[0.205280000000000] |
| 00328082 | NFT [404540900143099999][1],TRX[0.984531000000000],USDT[0.216820276658697] |
| 00328084 | USD[0.000000016202532] |
| 00328087 | TRUMPSTAY[8246.223600000000000],USD[0.473025019943716],USDT[0.498510372177862 4] |
| 00328090 | BTC[0.000075307488100],USD[180.469792207500 8504] |
| 00328094 | COMPBULL[0.000000050000000],SXPBULL[0.000000005000000],USD[0.349775642557079] |
| 00328097 | ADABULL[0.000000049400000],AVAX[0.000000033366909],BNBBULL[0.000000080950000],BTC[0.000000032624000],BULL[0.000000002900000],ETH[0.000000075000000],ETHBULL[0.000000011500000],FTT[0.000000083728592],LINKBULL[0.000000075000000],LTC[0.000000050000000],USD[0.000000080132359],USDT[0.000000052400000] |
| 00328099 | BCHBEAR[16.280365000000000],BCHBULL[0.008429950000000],BEAR[36.623015000000000],BNB[0.009960100000000],BNBBEAR[133.500000000000000],BNBBULL[0.000835880000000],BSVBULL[0.377560000000000],BTC[0.000413736000000],COMPBEAR[0.72700 0000000000],COMPBULL[0.000043200000000],DOGE[0.084900000000000],EOSBEAR[0.003730000000000],EOSBULL[0.057373000000000],ETH[0.004104000000000],ETHBULL[0.000032828750000],ETHW[0.000104000000000],LINKBEAR[49.095000000000000],LINKBULL[0.000016353500000],LTCBEAR[5.333418400000000],LTCBULL[0.005471350000000],USD[0.537288333000000],USDT[0.000000005652974],XRPBEAR[66.199472000000000],XRPBULL[0.056482525000000],XTZBEAR[0.077988500000000],XTZBULL[0.000280040000000] |
| 00328100 | BNB[0.000000005868140],BTC[0.000000049070900],CEL[0.000000071528318],ETH[0.000000003150200],ETHW[0.003463258260941],FTT[0.000000093792456],LUNA2[0.739392805000000],LUNA2_LOCKED[1.725249878000000],USD[0.487112124294829],USDT[0.000000014586430 0] |
| 00328101 | ETHBEAR[0.621300000000000],THETABEAR[0.003410000000000],USD[0.984044995000000 0] |
| 00328103 | ADABULL[0.000000060000000],BALBULL[20.100647400000000],BCHBULL[10.002295000000000],DOGEBULL[0.008550528000000],SXPBULL[97.984449000000000],THETABULL[0.000000081800000],TRX[0.000002000000000],USD[1.347918352704131301],USDT[0.000000015521988 3] |
| 00328104 | FTT[0.000000000131676],USD[0.000000150161079],USDT[0.000000009982375] |
| 00328105 | AAVE[0.000000024257725],TRX[0.000002000000000],USD[1-17.820798715618328],USDT[21.646428644367486] |
| 00328106 | BNBBEAR[10.000000000000000],TOMOBULL[268.127150500000000],USD[0.040044460600000 0] |
| 00328107 | USD[20.000000000000000] |
| 00328108 | BTC[0.000000009158340 9],ETH[0.000000050000000],FTT[0.000000009951507],LUA[0.028603000000000],SRM[-19.572476456034192 0],SRM_LOCKED[19.572476460000000],USD[191.656829676407060 2],YF[0.000000005000000] |
| 00328109 | COPE[9.996000000000000],USD[0.345056689350260 8] |
| 00328110 | SUSHI[0.068144110000000],USD[0.107309711008000 0] |
| 00328111 | FTT[0.074553610000000],MER[0.096768000000000],RAY[0.171605000000000],TRX[0.000060000000000],USD[0.000000087906649],USDT[0.000000068716342] |
| 00328113 | BEAR[70710000000000000],DOGE[0.992400000000000],ETHBEAR[60363.26385000000000],ETHBULL[0.000044477500000],USD[0.051446531000000],USDT[0.000000007500000] |
| 00328118 | BNBBULL[0.314000001206850 0],BULL[0.028213201754850 0],DOGEBULL[0.000000096827000],ETHBULL[0.000000003975000],FTT[2.105618595467927 2],LINKBULL[0.000000085000000],MATICBULL[0.000000055000000],SOL[1.000000000000000],UNI[0.000000007500000],UNISWAPBEAR[0.000000000000000],UNISWAPBULL[0.000000000000000],USD[0.072042838352544 9],USDT[0.000000001446035],XLMBULL[0.000000020000000] |
| 00328120 | USD[0.024633156151541 8],XRP[0.109000000000000] |
| 00328121 | USD[0.000000152326140] |
| 00328123 | USDT[0.003137671175000 00] |
| 00328126 | AAVE[0.006360000000000],BTC[0.000065340000000],ETH[0.000000100000000],ETHW[0.000001000000000],TRX[0.000000000000000],USD[0.000004705118],WBTC[0.000444600000000] |
| 00328127 | AKRO[600.000000000000000],AKRO[179.000000000000000],ALPHA[120.000000000000000],AMPL[0.000000018727602],BNB[0.000000008412000],BTC[0.004286835587156],BVOL[0.001296525375000],COMP[0.149200000000000],ETH[0.159938304805098],ETHW[0.159939823903766],EUR[0.000000065858943],FTT[44.951422000000000],HOLD[0.000000045000000],KNC[16.687428175000000],LINK[0.000000010385934],RAY[0.000000103859345],SLP[860.000000000000000],SOL[4.799279353799135],STEP[216.782618303560432],STMX[190.000000000000000],STORJ[4.600000000000000],TRX[0.000010000000000],UNI[5.840528000000000000],USD[0.056811455840000] |
| 00328128 | USD[0.056811455840000] |
| 00328129 | BNB[0.000000000000000],BTC[0.000000012903362T],DOGE[0.000000000304395],ETH[0.000424926648913 6],ETHW[0.000424926648913],FTT[31.000000037065755],LUNA2[1.261867478000000],LUNA2_LOCKED[2.944357448000000],LUNC[274774.300000000000],RAY[0.000000083283228],SRM[0.719815200000000],SRM_LOCKED[0.719815200000000],SUSHIBULL[0.000000000000000],TRX[0.000000000000000],USD[53.859897279451133],USDC[22.172917990000000],USDT[10.244093480257704] |
| 00328130 | ATLAS[450.876166730000000],BTC[0.008294360833214],DOGE[0.000000001394752],ETH[0.088546000000000],ETHBEAR[16422.974358970000000],ETHW[0.085546000000000],FIDA[0.000000008109762],FTM[364.905194419694070],MNGO[259.948000000000000],RAY[16.777231956899125],SHIB[1928506.099985485530199],SLI4.2232127900000000],SRM[24.624384772650839],STAR[881.143204510000000],TLM[342.000000055096539],TULIP[0.000000032000000],USD[0.000000671736140] |
| 00328131 | ADABEAR[1099791.000000000000],ADABULL[1.000000000000000],ALGOBEAR[0.000000000000000],ALTBEAR[21976.120000000000000],ALTBULL[218.041789900000000],BEAR[07.005000000000000],BNBBEAR[23995440.000000000000000],BULL[0.000033914500000],CGC[0.099650000000000],COMPBULL[100.0.200000000000000],LINKBEAR[1999620.000000000000],LTCBEAR[1540.000000000000000],MANA[41.000000000000000],MATICBEAR[2021[197.000000000000000],MATICBULL[93.300000000000000],SOL[0.000750100000000],SXPBEAR[1540.000000000000000],USD[16.876423037076897000],XRPBEAR[243000.000000000000000],ZECBULL[16.500000000000000] |
| 00328132 | USD[0.000000152326140] |
| 00328134 | ETH[0.001199390000000],ETHW[0.001199390000000],TRX[0.000001000000000],USD[1.057018160694377],USDT[2.068254689226527] |
| 00328136 | BCHBEAR[55.232000000000000],BCHBULL[0.129363700000000],BEAR[4397.893665500000000],BSVBEAR[3173.163395000000000],BSVBULL[15.581991000000000],BULL[0.000211327050000],EOSBEAR[148.393948150000000],EOSBULL[32.766037000000000],ETHBEAR[30284.301185000000000],ETHBULL[0.022284850000000],USD[293.290064300453000] |
| 00328137 | BULL[0.000000007371091],BTC[0.000000001073533],ETH[0.002337575100600],ETHW[0.002337575190652],USD[0.000000140755891],USDT[0.000000009344001],XRP[0.000000002054890] |
| 00328138 | SOL[0.499335000000000],USD[0.000000024731094] |
| 00328141 | TRX[0.000000100000000],USD[-0.006498646930159154],USDT[0.083154770000000000] |
| 00328142 | 1INCH[0.000000010000000],ALCX[0.000000005000000],BTC[0.000000774289102],CHF[8796.780706060052839]9],DAI[0.000000010951590],ETH[0.000000001595159],ETHW[0.000000044725821],JOE[0.000000044725821],LUNA2[0.000000029247799],LUNA2_LOCKED[0.000000068334864],PERP[0.00000 0074220000],ROCK[0.000000041114000],SRM[0.629625000000000],SRM_LOCKED[53.713917800000000],TRX[0.000770000000000000],USD[1.840100700700785000],WBTC[0.000000008892844] |
| 00328144 | BNB[0.000995000525230],BTC[0.001562653977065],ETH[0.000012445478],ETHW[0.000312458224895],PROM[1.008916000000000],RAMP[0.972300000000000000],SOL[0.008413004809634],SRM[0.000600254000000],TRX[0.000000463860],USD[-4.0021839506169809],USDT[0.0461280774881136] |
| 00328150 | BTC[0.000000078426740],LTC[0.000000026919018],TRX[0.000000000000000],USD[0.001734796277251],USDT[1259.260000075099319] |
| 00328152 | USDT[0.053689437500000] |
| 00328155 | AVAX[0.000000003963500],BNB[0.000000004776400],BTC[0.000000060025200],BTT[15293.134615771199100],DOGE[0.000000088177172],ETH[0.000000006480919],HT[0.000000100000000],NFT [457237839935154723][1],NFT [508200063627609416][1],NFT [544829312177180044][1],SOL[0.000000054746836],TRX[0.613025001705929],USD[40.941598181392480],USDT[0.0025562751065521] |
| 00328160 | USD[24.800002248425000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328161 | 1NCH[0.000000009294337S],AAVE[0.000000006928570],ADABULL[0.0000002804261179],AGLD[0.00000002445000],ALCX[0.000000179183084],ALGOBULL[0.0000000112286214],AMPL[0.0000001043584],ATLAS[0.000000015272866],ATOMBULL[0.000000079102366],AURY[0.00000044924598],AXS[0.000000188887328],BAO[0.000000012896419],BADGER[0.00000003378678901],BULL[0.0000000252646427],C98[0.00000010492740],CHZ[0.000000169540392],COMP[0.000000061530168],COMPBULL[0.000000021610717],CRO[0.0000007592063S],CRV[0.0000002551279471],DOGE[0.000000022440324],DOGEBULL[0.000000074439733],DYDX[0.0000000147823960],ETH[0.0000003633828261],ETHBULL[0.00000002126128],FIDA[0.000000097600000],FRONT[0.0000000830677668],FTM[0.000000021433069],FTT[0.00000024669063],GRT[0.000000075000000],GRTBULL[0.000000131464058],HGET[0.00000005066400],HNT[0.000000096272575],HOLY[0.00000001712105Z],KSHIB[0.000000008826205],LINK[0.000000015489394],LINKBULL[0.000000032000000],LRC[0.000000017953801Z,MANA[0.0000000074808140],MATICBULL[0.000000018108014],RAY[0.0000000279570Z],REEF[0.000000391779841,REN[0.000000045400000],SAND[0.00000021366855],SECO[0.000000016238320],SHIB[0.000000018514454S],SLP[0.00000001348341S],SLR[0.000000025861450],SOL[0.0000002806391550527],SPELL[0.0000000717783Z5],SRM[0.0023328528873456],SRM_LOCKED[0.01526656000000],STEP[0.000000012063732],SUSHIBULL[0.00000009379104],THETABULL[0.00000006000000],TLM[0.0000013062196S],TULIP[0.0000001386613S6I,UBXT[0.0000000286507610],USD[0.0061421138570979],USDT[0.00000010356935S],VET[0.0000001054316401,VGX[0.000000029696087],XRP[0.00000002024298280],XRPBULL[0.000000015069144] |
| 00328164 | BNB[0.000000036223986],ETH[0.0000000028472011],FTT[0.000000009731786Z],USD[0.06266947592684441,USDT[0.000000004] |
| 00328168 | BULL[0.00000000767560000],COMPBULL[0.00000000000000],FTT[0.10071103823244322],USD[0.00000036950753671,USDT[0.00000000205977716] |
| 00328169 | ADABEAR[57.4739000000000001,ADABULL[0.0000001630000000],ALGOBULL[145.47000000000000],ALTBULL[0.00000000000000],BCHBEAR[0.00676600000000001,BNBBEAR[0.3077000000000000],COMPBULL[0.00009257250000000],DMGBULL[0.25240000000000000],LINKBEAR[9.46100000000000000],MATICBULL[0.00360000000000000],SXPBULL[0.00356400000000],THETABEAR[0.00346900000000000],TOMOBULL[0.0889800000000000],USD[0.0000001540000000] |
| 00328172 | EOSBULL[37.69246000000000000],ETH[0.00000004299690t],NFT[403866332663913091{1],NFT[441319621454904646{1],NFT[5362880332303230851{1],TOMOBULL[38.47298963000000000],TRX[0.0000000189863371,USDT[0.0000000375952681 |
| 00328173 | BTC[0.00000000680000001,USD[0.00000000783239281 |
| 00328174 | ETH[0.00000003000000001,FTT[0.018545003518880011,LTC[0.000000006070100t],USD[0.23735165974526101] |
| 00328175 | BNB[0.00458054586656691,BTC[0.00000000616800001,ETH[0.000000006530000],GBP[0.0000010991902886],SXP[0.01800000000000000],USDI-0.7563483204662Z1 |
| 00328176 | ALGOBULL[21.9600000000000000],ATOMBEAR[0.09580000000000000],BEAR[86.64741000000000000],BNBBEAR[0.5351800000000000],BNBBULL[0.0000026190000000],BTC[0.0000724600000000],BULL[0.0000541400000000],DEFIBEAR[0.0009475000000000],DMGBEAR[0.0009748000000000],DOGEBEAR2021[0.0005857890000000],DOGEBULL[0.0000074099000000],ETHBEAR[880.5693000000000000],ETHBULL[0.0000956200000000],TRXBEAR[5.3868000000000000],TRXBULL[0.0537300000000000],USDT[5.38926517300000000],XRPBEAR[7989.00000000000000],XRPBULL[0.55374000000000000] |
| 00328178 | ETH[0.00007630000000],ETHW[0.000076304538506S],TRX[0.000000000000000],USD[-0.003542576836646S7],USDT[0.000000010093262] |
| 00328183 | ALGOBULL[85739.94000000000000],ATOMBULL[0.00093000000000],DMGBULL[21.2000000000000000],DOGEBULL[0.0000079200000000],SUSHIBULL[0.09993000000000000],TOMOBULL[40.17998000000000000],TRXBULL[14.5067080000000000],USD[0.7968320912000000],XRPBULL[37.72245400000000000] |
| 00328186 | TRX[0.00000010000000000],USD[0.000000021062672],USDT[0.000000003518595] |
| 00328187 | AAVE[0.000000005000000000],ALCX[0.000339537000000],ALPHA[0.0000000545781 12],BTC[0.000000145986300],DOGE[1.00000000000000001,ETH[0.000000002817456S],FTT[0.000000004827159],LTC[0.0099903600000000],STEP[0.0076877600000000],TRX[0.000000500000000t],USD[5.3548118097707684000000000],USDT[0.50852556 6102357] |
| 00328190 | AAVE[0.00866611000000000],ALPHA[0.537200490000000],AURY[0.8283351500000000],BTC[0.0000876715699937S],ETH[0.00323714980000001,FTT[48.16715800000000000],LUNA[0.002872139379000],LUNA2_LOCKED[0.0062349918830000],LUNC[0.00860800000000000],ROOK[0.0004140700000000],STG[4992.00000000000000],SUSHI[0.433900000000000],USD[0.6839097506752532],USDT[10.60364659004335721] |
| 00328192 | ADABULL[0.00000000000000001,ALP[0.000000008175661S],BRZ[0.00000000471162Z],BTC[0.00000017093500S],CHF[0.000000001520000S],BULL[0.000000017093501,ETHBULL[0.000000000516100],EUR[0.00000005841106Z],FTT[150.0506484517996800],GAL[0.8003295000000000],GBP[0.000000000070415106],HKD[0.00000001378485Z],LINA[20.0459240106200000],LUNA2_LOCKED[0.10715602480000000],NFT[286052212184564759{1],NFT[38651672173431245714],NFT[3906655468692814996{1],NFT[426736383271952464{1],NFT[434415472956810255{1],SOL[0.999864879752603S],USDT[788.684451124549530I4],XTZBULL[0.000000004000000000],ZAR[0.00000000068631670] |
| 00328193 | USD[0.5987323845296000] |
| 00328194 | USD[0.000000026460000] |
| 00328196 | BNB[0.00000000000000001,ETH[0.0000000042278300],MATIC[0.0000000744068321,TRX[0.00000100000000001,USD[0.00000017640722S],USDT[0.000000009049313] |
| 00328197 | BCH[0.000000042243201,BTC[0.000000048496094],BULL[0.00000016000000],COMPBEAR[9284.00000000000000],DEFIBEAR[9.14300000000000],DEFIBULL[0.00093200100000001,ETH[0.00000008433844I,ETHBEAR[87870.00000000000000],LTC[0.00000004492769S],RUNE[0.099720000000000],UNI[0.00000033195918],USDI-0.165071151646871,USDT[0.027887542482498I] |
| 00328203 | USD[0.000011005660705I] |
| 00328206 | BNB[0.000352100000000I,ETH[0.000000022240600],SOL[0.00000000462367301,USDI-0.2548860497826562],USDT[0.30034778400000001] |
| 00328209 | BTC[0.00000000000000001,USD[0.9813277410000000] |
| 00328210 | DYDX[0.000000010000000],ETH[1.021000100423484],ETHW[0.0016680000000001,FTT[26.96220001000000000],USD[113.0517959291053880],USDT[15.00000000682829631,XRP[0.0000000073662083] |
| 00328211 | USD[0.02910158553336601] |
| 00328212 | AVAX[0.086433282117687S],BCH[0.00037576860000001,BNB[0.0032706900000000],BTC[0.14858433880041091,CEL[0.06160414000000001,DOGE[0.873495200000000],DOT[0.08157304000000001,ETH[0.0069194540000001,ETHW[0.00691945400000001,FTT[0.0596588200000000],LINK[0.0308958600000000],LTC[0.0026268560000000],MATIC[499.5736020000000000],SOL[0.0190476500000001,SUSHI[1307.1357826500000000],SXP[0.0480145800000000],TRX[13017.00000000000000],UNI[659.7456709650000000],USD[-2165.0059608617350000000000],USDT[1.27215847800000001,XRP[0.3545510000000000],YFI[0.000969752000000t] |
| 00328213 | USD[110.02912158553336601] |
| 00328214 | USD[5.9328347305400000] |
| 00328215 | USD[0.000000078747370] |
| 00328218 | BNB[0.000840210000000],SXPBULL[21.9956000000000000],USD[0.0000010554178433],USDT[0.000003861353123S] |
| 00328219 | AMPL[0.00000000439673S],CHZ[9.5411500000000000],DMG[0.0869365000000000],ETH[0.000001000000000],USD[0.00000007330000001,USDT[0.00679300039375000] |
| 00328220 | USD[1.256442142923200] |
| 00328221 | AXS[0.074088100000000],BADGER[0.00000000300000000],BTC[0.000000015000001,COPE[0.5324160000000000],ETH[0.0162036197951898],ROOK[-0.00000004000000],USD[1.411113007255465Q] |
| 00328222 | BTC[0.000000019790000],ETH[0.000000001379960],FTT[1001.71968570500000000],SRM[127.4348428300000000],SRM_LOCKED[816.9651571700000000],USD[30.4473232574984807],USDT[23541.30258506530210S5] |
| 00328223 | BTC[0.08824617792193001,ETH[1.5165033200000000],ETHW[2.9866895100000000],FTT[296.46383929530042I],GTJ[255.6967113500000000],HT[0.087888550000000],KIN[1.00000000000000001,LEO[517.6490403000000000],LTC[0.00000000961000],NEXO[390.0134519600000000],OKB[81.8966100900000000],TRX[0.0000103000000000],USD[0.338588545911552I],USDT[0.0009000032388661] |
| 00328224 | JPY[76.883000000000000] |
| 00328225 | BTC[0.00000000681792S],BUSD[2028.9099056700000000],SRM[11.118270950000000],SRM_LOCKED[5137.210724730000000],USD[0.137015257505210Z],USDT[0.0000000094142150] |
| 00328227 | ETH[0.00000002000000000],USD[0.0556096000000000],USD[0.0547030000000000] |
| 00328229 | BTC[0.00000000690702131,DOGE[0.00000012652371,ETH[-0.0029578846295731],ETHW[-0.3291027392586248],FIDA[1.01190150000000000],FIDA_LOCKED[2.8010684400000000],FTT[0.0000000319529943],PFE[0.0000000449524100],SPY[0.0000008820425Q],SRM[0.327751920000000],SRM_LOCKED[2.0519599400000000],TSLA[0.000000049000000],UBXT_LOCKED[585.388355720000000],USDT[16387.00320236907267490000000000],USDT[-7462.045799878742000591 |
| 00328232 | USD[30.000000000000000] |
| 00328233 | TRX[0.000011667484000],USD[0.0000000157818190],USDT[-0.00000017388984116] |
| 00328235 | USD[0.1752165149417200] |
| 00328236 | ADABULL[0.00000000200000000],BAND[0.000000002600000],BNB[0.000000006200000],BNBBULL[0.000000006567033S],BTC[0.000006380000000],ETHBULL[0.000000021000000],FTT[25.0000000088650203],GRTBULL[0.0000001023383397000000],LINK[0.02383397000000000],UNI[0.00000000200000000],USD[2656.5764564197534357],USDC[200.0000000000000000],USDT[0.00000000429655003],WALL[0.00000006390108S] |
| 00328238 | BTC[0.00000009751097S],USD[0.005355259926839],XRP[0.00000000302166000] |
| 00328240 | OMG[0.000000004904000001,USD[4.58794280192772250000000000],XTZ[0.074679598302886S],XRP[0.0013194000000000] |
| 00328241 | BNB[0.0264907000000001,ETH[0.00004936000000001,ETHW[0.00004936182882141,USD[0.282698117000000Q],YFI[0.000001514000000I] |
| 00328242 | ADABEAR[0.178200000000001,ALGOBULL[351671.58000000000000],ATOMBEAR[306.6180000000000000],ATOMBULL[2677.9798555500000000],BEAR[852.389000000000],BNBBEAR[25.9500000000000000],BNBBULL[0.0000090400000000],BULL[0.00002800924000I],COMPBULL[80000.00000000000000000],DMGBULL[7.96300000000000],DOGE[0.0000001765100000000],DOGEBEAR[892.6700000000000000],DOGEBULL[20.012549400000000001,EOSBULL[0.00150000000000],ETCBULL[0.000941000000000I],ETH[0.0000010000000000I,ETHBULL[0.0000149646000000],GRTBEAR[28.105546000000000001,GRTBULL[3465.62773021000000001,LTCBEAR[74.6448142300000000],LTCBULL[80.2073520000000000],MATICBULL[0.0076100000000000],MIDBULL[0.0063500000000000],SXPBEAR[31403.40840000000000000],SXPBULL[57.75131259200000001,TOMOBEAR[49820.00000000000000000],TRX[0.00000025000000000],TRXBULL[0.053140000000000],XLMBEAR[0.00091840000000001,XRPBEAR[0.5972400000000000],XRPBULL[0.0205600000000001] |
| 00328245 | TRX[0.000930000000000],USD[0.000020085947722I],USDT[652.16524398963703031 |
| 00328246 | TRUMPFEBWIN[4838.6085000000000000],TRX[0.000002000000000],USD[1.6830702785240272],USDT[2641.8564999711848374] |
| 00328247 | TRX[0.0000001000000000],USD[22.1297920845170895] |
| 00328250 | USD[0.003295583994000] |
| 00328255 | BTC[0.000047980000000],TRUMPFEBWIN[6875.7340000000000000],USD[1.1198200225204000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328257 | AAPL[0.000000007500000],AAVE[0.550003326500000],ABNB[0.000000037500000],ACB[0.000000005000000],ADABEAR[25002647.861100000000000],ADABULL[0.000000428607500],AKRO[285.008665000000000],ALCX[0.064000320000000],ALICE[0.000000044000000],ALPHA[28.000135000000000],ALTBULL[0.000000000880000]0],AMC[0.00002250000000],AMPL[0.216071195126702S],AMZN[0.00000010000000],AMZNPRE[-0.000000004000000],ASD[27.100194500000000],ASDBULL[0.000000009500000],ATOMBEAR[4122.492179305000000],ATOMBULL[0.000000025000000],ATOMHALF[0.000000007075000],AUDIO[6.000250000000000],AVAX[0.000000037396727],AXS[0.000000005267634],BABA[0.000000025000000],BADGER[0.550003350000000],BAL[2.790315180000000],BALBULL[0.000000002120000],BAND[5.000310000000000],BAO[0.000010000000000],BCHBEAR[0.102005455000000],BCHBULL[0.000000100000000],BITW[0.000000050000000],BNB[0.100004604802700],BNBBULL[0.000000100044480070],BNT[15.900825000000000],BSVBULL[0.000000009187800],BULL[0.018001126518802],BULL[0.000000100000000],CEL[5.200057000000000],CGC[0.000000005000000],CHZ[30.000150000000000],CLV[13.900121500000000],COMPBEAR[0.000000050000000],COMPBULL[0.000000255875000],CONV[1980.015500000000000],COPE[21.000120010000000],CQT[8.000400000000000],CREAM[0.190009070000000],CRO[340.000890000000000],CRON[0.003038000000000],CUSDTBEAR[0.000000050000000],CUSDTBULL[0.000000055150000],DAWN[0.200002000000000],DEFIBULL[0.000000017750000],DENT[1100.05500000000000],DMGBEAR[0.01088100750000],DMGBULL[283.9774995000000000],DOGE[210.000705000000000],DOGE[0.000000002500000],DOGEBEAR[202120.00000000000],DOGEBULL[0.000000065000000],DRGNBULL[0.000000035000000],EDEN[20.1001350000000000],EN,EZ7.0001300000000000],EOSBULL[0.000000050000000],ETH[0.000001157750000],ETHB.109003919186764675],EXCHBULL[0.000000075000000],FIDA[15.000007000000000],FRONT[18.000100000000000],FTM[11.000045000000000],FTT[150.900030303294662],GLD[0.00000050000000],GME[0.000016600000000],GMEPRE[-0.000000005000000],GRT[128.000880000000000],GRTBEAR[0.000000385000000],GTBULL[0.000000124250000],HGET[1.650082575000000],HMT[1.650008257500000],HT[0.900040000000000],HTD[0.900040000000000],HXRO[28.000125000000000],IBVOL[0.000000002135000],JST[60.000300000000000],KIN[60000.250000000000000],KNC[0.1002605000000000],KNCBEAR[0.00000001565000000],KNCBULL[0.000000196500000],LCBEAR[0.000000000210000],LEO[2.0002510243873833],LINA[400.002750000000000],LINK[23.200251024387383],LINKBULL[0.0000000265600000],LRC[8.000033700000000],LTC[0.750003459166846],LTCBEAR[0.000000006500000],LTCBULL[0.000002850000000],LUA[97.001030000000000],MAPS[7.000060000000000],MATH[69.600103500000000],MATICBULL[0.000001455000000],MER[34.000164000000000],MIDBULL[0.000000800700000],MKRI[0.003000034750000],MKRBEAR[0.000000293552500],MOB[0.500025000000000],MOBI[0.000005000000000],MPAD[0.000007500000000],MTL[1.200060000000000],OKBULL[0.000000107975000],OXY[12.000065000000000],PAXGBEAR[0.000000285000000],PAXGBULL[0.00000005700000],PENN[0.000000090000000],PERP[1.500075000000000],PFE[0.100012550000000],PLP[RVBULL[0.000000128000000],PUNDIX[5.000205000000000],RAMP[38.000350000000000],REEF[390.002200000000000],REN[53.000165000000000],ROOK[0.051002450000000],RSR[830.000900000000000],SHLB[0.900002550000000],SKL[89.000900000000000],SLP[330.001800000000000],SLRS[13.000065000000000],SLV[0.000000025000000],SNX[7.100551005000000],SNY[1.000005000000000],SOL[1.230065624365435],SPY[0.000000045000000],SRM[36.000165000000000],STEP[17.500776000000000],STMX[170.000800000000000],STORJ[9.000074000000000],SUN_OLD[0.000000375000000],SUSHI[12.00006000000],SUSD[0.000000600000000],SUSHIBULL[0.000000050000000],SUSHIBULL[0.00000005000000],SUSPEH[19.700187500000000],SXPBEAR[0.000000050000000],SXPBULL[0.000000088272500],TLM[55.000310000000000],TLRY[0.000595000000000],TOMO[7.800035000000000],TRU[51.000285000000000],TRX[537.0129110000000],UBXT[8.000020000000000],UNISWAPBULL[0.000000325000000],USD[127.52770231105435],USDT[0.000100000000000],WRX[14.000700000000000],XAUT[0.000004075370921],XAUTBEAR[0.000004900000000],XAUTBULL[0.000004100000000],XLMBEAR[0.000000000000000000],XMLBULL[0.000003247741780],XPRBULL[0.00000013500000],XTZBULL[0.00000035000000],XZC[0.000001135000000],XTZBULL[0.000000035000000],XRP[0.900300000000000],ZRX[50.000305000000000] |
| 00328258 | XRP[95.750000000000000] |
| 00328260 | ADABULL[0.000000010000000],ALTBULL[0.000242655000000],BCHBEAR[0.623890000000000],BCHBULL[0.003170175000000],BEAR[18.012500000000000],BNB[0.039972000000000],BNBBEAR[82685.500000000000000],BSVBULL[8.332982500000000],BTC[0.809486765000000],BULL[0.001156952070000],BULLSHIT[0.001540040950000],BVOL[0.000948600000000],COMPBULL[0.000000043000000],DEFIBULL[0.000607940000000],DEXE[1.4220454525.0000000000],DOGEBEAR[204045280.5000000000],DOGEBEAR[202110.0037727500000],DOGEBULL[0.000525810000000],EOSBULL[0.046483500000000],ETH[0.000542710000000],ETHBULL[0.000542710000000],EXCHBULL[0.000000743800000],FIDA[0.891109120000000],FLOW[1.564320526045345],HGET[27.400000000000000],LINKBULL[0.000000000000000],LTCBULL[0.0051734600000000],MATIC[0.2166000000000000],MATICBEAR[0.040958300000000],MATICBULL[0.0071400600000000],MIDBULL[0.03000347500000],MOB[0.123707500000000],MOB[0.123707500000000],MTL[1.200500000000000],OKBBULL[0.0000019175000],OXY[12.000880015500000],PRIVBULL[0.000706480000000],RAY[0.651400000000000],SLV[0.0785500000000000],SXPBULL[0.009765200000000],TRUMPSTAY[0.940475000000000],TRX[0.000100000000000] |
| 00328261 | SUN[0.000583750000000],USD[0.789421016262194],USD[0.000000097383395] |
| 00328265 | TRX[0.000100000000000],USD[0.374901458611139],USDT[0.000000596181115] |
| 00328266 | AMPL[0.216769413889639],CRV[0.706070000000000],ETH[0.000000005000000],LEO[0.966750000000000],MTA[0.817790000000000],REEF[5.949200000000000],REN[0.977010000000000],SRM[0.950125000000000],TRX[0.000520000000000],USD[7.376928238357778],USDT[0.00010005000000] |
| 00328272 | USDT[0.000001383993186] |
| 00328274 | BULL[0.000000008500000],BULLSHIT[0.000000050000000],ETHBULL[0.000000067000000],USDT[0.000008196086600],USDT[0.000000093850517] |
| 00328275 | BTC[0.000000044262509],CONV[9.984800000000000],FTT[0.0570150284388801],USD[0.000001439005626],USDT[0.000000075769121] |
| 00328277 | ETH[0.000000037152900],TRX[0.007656000000000],USD[0.114914365210539?],USDT[0.001541002414448118] |
| 00328279 | ETH[0.000000090309105],HT[0.000000065163600],USD[0.000000022955200],SAND[0.0867220987353771],USDT[0.000000356124940?] |
| 00328279 | USD[0.000402799928000] |
| 00328282 | BNB[0.000000010000000],BTC[0.000000031622300],FTT[0.000000060152000],GENE[0.000000001239624?],NFT[3714420305481284899](1],NFT[4947763835372741681(1),NFT[5299574437411940811(1),SOL[0.000000938325030],USD[0.000000608382970],USDT[0.000000087675356] |
| 00328286 | AURY[0.000000010000000],BNB[0.000000514289?],BTC[0.000000560039822],COMP[0.000000010000000],CRO[0.000000084105759],ETH[0.000000088715151],FIDA[0.000000705695559],FTT[0.000001365726268],LINK[0.000000049347700],RAY[1.649462118503520],SOL[0.0000000684058816],SRM[1.048321604101250],SRM_LOCKED[0.037552010000000],SUSHI[0.000000050001247005026],USD[0.000000032205428]8,XRP[0.000000001051700] |
| 00328287 | USD[0.439418980307427] |
| 00328288 | BIT[0.000000022674593],BL[T0.000000740438800],BNB[1.861762097753870],BTC[0.000032636291620],CEL[0.000000006742000],CRO[0.000000079284257],EDEN[0.000000044673223],ETH[0.000000139734000],FTT[25.085179754931416],MATIC[0.000000008231838],NFT[2913146746350454341(1),NFT[3529608046224773547(1),NFT[4015738458208061881(1),NFT[4393024146177924411(1),NFT[4508176682602668865(1),NFT[4795682586765497961(1),NFT[4861886847084579061(1),NFT[5248644416415376761(1),NFT[5460394083909113391(1),NFT[5465343746008953071(1),NFT[5572877974860251701(1),SOL[1.598063408349414],SRM[1.672016730000000],SRM_LOCKED[428.113554050000000],USD[0.022770027956164B],USTC[0.000000076878400] |
| 00328289 | USD[30.000000000000000] |
| 00328291 | MBS[0.716058840000000],USD[0.000001638772295],USDT[0.000000096822840] |
| 00328293 | SOL[0.000000548325000] |
| 00328295 | 1INCH[0.890036815580789?],AAVE[0.000000008967487S],APT[0.3349558036431967],ATLAS[7000000.000000000000000],BADGER[0.010000000000000],BAND[0.055721682549509],BCH[0.000000026845698],BNB[0.007609394035311],CEL[0.421310163382171],ETH[0.000000964585861],ETHW[0.008800296331120],FTM[0.920830000000000],FTT[8.076946497627630],FXS[0.089580000000000],KIN[1.008500028965403],KNC[0.000000075278551],LUNA2[0.000000224421711],LUNA2_LOCKED[0.000000325850958],LUNC[0.004886628894785],MATIC[0.000000005083138],MOB[0.362107462471642],POLIS[2249.977500000000000],PSG[0.099440000000000],QI[S0.000000000000000],RAY[0.962000000000000],RSR[12.361992168604948],SHIB[0.000001520000000],SNX[0.098211592981197],SOL[0.097576910759872],STG[0.716000000000000],SXP[0.000000097541400],TOMO[1.921320912854375],TRX[0.000000000000000],USD[0.531983433274610?4791905],USDT[0.000000524708005] |
| 00328296 | USDT[0.000011675286134S] |
| 00328297 | BTC[0.000000010000000],USD[7.064085695493193],USDT[0.000000223252425] |
| 00328299 | AAVE[0.000000010000000],APT[0.000000005153790S],BAND[0.000000087306539],BTC[0.000000020068148],DMGBEAR[0.000000879000000],ETH[0.000000097311378],ETHW[0.000000069201084],FTT[0.000000012991323],HT[0.000000038346699],LUNA2[0.000000139482463],LUNA2_LOCKED[0.00000032545908(1),LUNC[0.000000027526271,MATIC[0.000000003379074],MOB[0.000000002999378],NFT[4134323510717386521(1),RAY[0.000000001683402],RSR[0.000000039361205],SRM[0.103198080000000],SXP[0.000000005570785S],TOMO[0.000000068140972],USD[0.132387736778496],USDT[0.0000000980179S] |
| 00328300 | ETHBULL[0.000000000107750],FTT[0.094679990000000],MAPS[0.000000032288436],USD[0.000000112216637] |
| 00328301 | BTC[0.000000020017454],ETH[0.151774625000000],FTT[0.517746250000000],SAND[0.000439444],SOL[0.001914220000000],USD[0.000000065479995S],USDT[0.000000001009124000] |
| 00328303 | USD[0.113305600000000] |
| 00328306 | BNB[0.000000010000000],ETH[0.000000073517600],FTT[0.000000005895478],USD[0.000000121673441],USDT[0.000000064907553] |
| 00328307 | BNB[0.000000010000000],BTC[0.000000003592170S],SOL[0.000000002687156],XRP[0.200000000000000] |
| 00328309 | ETH[0.000000004687500],TRX[0.8600020000000000],USD[0.00869228860000671],USDT[0.8097575728647095] |
| 00328311 | TRUMPFEBWIN[1339.357205960000000],USD[0.298579670000000] |
| 00328312 | ATLAS[1960.000000000000000],COPE[0.039408200000000],USD[0.000000034984676],USDT[0.000000007550941] |
| 00328313 | TRUMPFEBWIN[875.400000000000000],USD[0.000000040000000] |
| 00328316 | BTC[0.000000025000000],USD[0.001308597976289] |
| 00328317 | 1INCH[0.000000007826090],ALPHA[823.866678878491840],ASD[0.098811252661746Z],ATLAS[8743.208484300000000],ATOM[11.463399998505000],AVAX[0.188332831764559I],BICO[7.238371910000000],BIT[3.096248540000000],BNB[0.018178175075800],BOBA[37.489854200000000],BTC[0.000730869417900],CBSE[-0.000000009718300],CLV[433.714760480000000],COIN[0.000000247568008],COMP[0.000000005000000],DAI[0.000000014291500],DFL[551.926046400000000],DOGE[835.807076523696590],DOT[0.891987610000000],ENJ[379.287551580000000],ETHW[0.003673470000000],EUR[0.000000010619400],FIDA[0.000000001000000],FLM[0.000000001000000],FTT[0.000000001000000],GBP[0.000000010000000],GMT[0.000000001000000],HT[0.000000007454640000],KIN[0.000000010619400],KSHB[0.033516800000000],LDO[10.3146000000000],LINK[3.334194115225500],LTC[0.100800000000000],LUNA2[0.000000010000000],MANA[312.474734200000000],MATIC[0.333419411525000],MBS[0.000000060000000],MEDIA[1.33648960000000000],MKR[0.0051638000000000],NEAR[5.822504780000000],NPXS[0.000000010000000],OKB[4593406006080],POLIS[517.114628830000000],RSR[0.000000089315100],SLRS[517.114628830000000],SMART[7.707869940000000],SRM_LOCKED[0.572434430000000],STG[26.498508310000000],SUSHI[31.975759951253100],UMEE[164.899734800000000],USD[14.264735000000000] |
| 00328318 | 1INCH[0.000000079767404],ETH[0.000000049059423],ETH[0.000000010000000],FTT[0.000796892894792?],UBXT[0.000000010000000],USD[15.921575887495520Z],USDT[0.0077481694196684] |
| 00328322 | BTC[0.000054850000000],USD[10.177600241000000],USDT[127.450628000000000] |
| 00328323 | BTC[0.000000030486301],ETH[0.000000005000000],FTT[0.000000010000000],USD[16.988944086240738],USDT[0.000000391605807] |
| 00328324 | AURY[8.0000000000000000],BNB[0.0002299050000000],BTC[0.000591014029067],DOGE[4.795150120000000],ETH[0.0000004532916304],IMX[26.184895040000000],LTC[0.009281121668953841],TRX[7088.830505000000000],USD[11.130002474100489],USDT[10582.035901475634638Z],XRP[0.000000091832800] |
| 00328325 | USD[0.000606034043945] |
| 00328330 | USD[4.315049974901368I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328331 | 1INCH[0.276780500000000000],BIT[0.600000000000000000],BNB[0.099903000000000000],BTC[0.022063258349516314],CRO[9.810000000000000000],ETHW[5.819797590000000000],FTT[20.000000000000000000],MATH[0.041037560000000000],TRX[0.000033000000000000],UNI[59.754080000000000000],USD[9.854810996138000000],USDT[8295.191187094500000000] |
| 00328337 | BNB[0.000000026000000000],BUSD[14736.375985680000000000],ETH[0.000000318568374],FTT[0.000000062800000],SOL[0.000000009360000],TRUMPFEBWIN[0.401283500000000],TRX[0.000250000000000],USD[101.756571335750365],USDT[0.000000033085827] |
| 00328339 | ADABEAR[16.400000000000000000],ALGOBEAR[365.000000000000000000],BEAR[198.867665000000000000],BNBBEAR[75.000000000000000000],BSVBEAR[100.000000000000000000],ETHBEAR[500.000000000000000000],LINKBEAR[11900.000000000000000000],MATICBEAR[500.000000000000000000],TOMOBEAR[100000.000000000000000000],TRX[0.000001000000000000],USD[0.003471617800000000] |
| 00328341 | USD[0.003471617800000000] |
| 00328343 | BNB[0.000000094638100],BTC[0.000000009162000],ETH[0.000000011253659],FTT[0.000000225310507],MATIC[0.000000315188000],SOL[0.000000650229000],TRX[0.000029006931403],USD[0.000000071199259],USDT[0.000156313451490] |
| 00328348 | FTT[0.499905000000000000],LTC[0.179965800000000000],USD[0.056759375000000],USDT[0.590590743750000] |
| 00328350 | BNB[0.000004070000000],BTC[0.000000594255500],ETH[0.000000027998900],TRX[0.000034000000000],USD[0.000002827067074],USDT[0.000000012402730] |
| 00328357 | BTC[0.000000001557800],USDT[0.000003279627984] |
| 00328358 | CONV[8.036529680000000],FTT[0.096542000000000],LUNA2[0.001836602210000],LUNA2_LOCKED[0.004285405178000],SRM[3.599240000000000],NEAR[0.000000099826500],SOL[15.497143350000000],USD[0.000000064224516],USDC[3763.452522570000000],USDT[23619.564279242893589] |
| 00328359 | BAO[649.643941030000000],COPE[0.974200000000000],ENJ[0.923834650000000],HXRO[0.920000000000000],KIN[7832.000000000000000],MOB[0.456650000000000],RAY[0.985000000000000],RSR[9.089013580000000],RUNE[0.028700000000000],TRX[0.000000000000000],USD[0.000743275692252],USDT[0.002515198156481] |
| 00328364 | LUA[0.099620000000000],MATH[0.037909000000000],MKR[0.000930080000000],ROOK[0.000957800000000],TRX[0.001579000000000],USD[0.001123012780000],USDT[0.000000032500000] |
| 00328365 | USD[0.003617154291000] |
| 00328368 | BTC[0.000000025000000],CHR[0.800120000000000],NEAR[0.085090000000000],NFT[3040751201135628511],NFT[32130171713599743911],NFT[4606717680674054631],TRX[0.000270000000000],USD[0.422950467676652],USDT[0.000000016485584] |
| 00328370 | TRX[0.000002000000000],USD[-1.116280133375799],USDT[1.296272000000000] |
| 00328373 | ALGO[0.968270000000000],APT[10.318592522887580],BNB[0.000000033833460],ETH[0.025638300000000],GENE[0.000000100000000],MATIC[0.000000079505200],NFT[3100967464001978081],NFT[3373992042464316931],NFT[3837390701660493591],SOL[0.000000011546090],TRX[0.800390086067817],USD[0.000000022713713],USDT[0.006412261872444],XRP[0.000000024285800] |
| 00328375 | ALGO[0.000000017200000],BNB[0.000000011872733],ETH[0.000000010262354],FTT[0.036863535315410],MATIC[0.000000058200000],SOL[0.000000006360000],USD[0.000002226308586],USDT[0.000000082039534] |
| 00328376 | AUD[0.008847280000000],CEL[0.026000000000000],FTT[64.087821000000000],USD[-0.220935716487654],USDT[0.201597000000000] |
| 00328377 | DOGEBULL[0.000008943000000],ETH[0.000053450000000],ETHW[0.000057750000000],ETHW[0.000534485487231],LTCBULL[0.009446000000000],SUSHIBULL[0.856500000000000],USD[0.017368557490390],USDT[0.007037657532344],ZECBULL[0.000093980000000] |
| 00328379 | FTT[0.000000026375900],USD[0.000000100416215],USDT[0.000000015855516] |
| 00328380 | AKRO[68.000000000000000],BAO[9600.000000000000000],BTT[700000.000000000000000],CEL[0.099582000000000],CONV[70.000000000000000],CRO[9.998100000000000],DENT[1999.677000000000000],DFL[10.000000000000000],DODO[0.700000000000000],KIN[66000.000000000000000],LINK[59.986700000000000],LUNA[59.597000000000000],LUNA2[0.367915478300000],LUNA2_LOCKED[0.858469449300000],LINC[80114.370000000000000],REEF[499.994300000000000],SHIB[390829.000000000000000],SLP[10.000000000000000],SPELL[300.000000000000000],STEP[9.400000000000000],STMX[450.000000000000000],SUN[236.162704745000000],TRX[0.000460000000000],USD[8.277824303985964],USDT[0.005254524201210] |
| 00328381 | USD[-14.487792930572737],USDT[27.929269172607104] |
| 00328382 | USDT[0.000000051792190] |
| 00328383 | ETH[0.000000006001600],SOL[0.000000952371000],SUSHI[0.000000005736304],TRX[0.000000020000000],UNI[0.000000008319701],USD[-0.000000030700406],USDT[0.000000095290676] |
| 00328389 | USD[0.235283500467350] |
| 00328390 | BTC[0.000026057860480],BUSD[30781.524296390000000],DOT[0.000000028005200],ETH[4.159897344005502],ETHW[13.518641968459770],FTT[25.097217070000000],USD[0.000000188970586] |
| 00328391 | TRUMPFEBWIN[1021.320370000000000],USD[0.175234920000000] |
| 00328392 | LTC[0.006062540000000],USDT[0.407034585000000] |
| 00328393 | USDT[1.384136610000000],XRP[0.368000000000000] |
| 00328394 | USD[0.173364775619174] |
| 00328395 | SRM[0.010191590000000],SRM_LOCKED[0.038840410000000],USD[30.223930255289333],USDT[0.000000079713168] |
| 00328396 | ETH[0.000000489692000],USD[3.387459720600000],USDT[1.959047879375000] |
| 00328400 | USDT[0.000001782497280] |
| 00328401 | USD[0.062670336263712],USDT[1029.214182283639126],XRP[0.082430000000000] |
| 00328402 | BTC[0.000000015816970],ETH[0.000000100000000],LUNA21.786571291000000],LUNA2_LOCKED[4.168666345000000],USD[26.626890974714021500000000],USDT[5.000000115825480] |
| 00328403 | ETH[0.000000050000000],TONCOIN[0.000000000000000],USD[0.000237688201518] |
| 00328405 | AAVE[1.908430000000000],ADABULL[0.000000130850000],ALEPH[330.000000000000000],ATOMBULL[2.000000000000000],BAT[465.000000000000000],BNB[0.000000065000000],BTC[0.000000744907931],CHZ[898.989000000000000],COMPBULL[0.000000001000000],CQT[337.919630000000000],CRV[30.000000000000000],ETHJ0.057988000000000],FTT[17.335660612165038],GRT[256.000000000000000],GRTBULL[0.000000200000000],LINKBULL[0.000000006000000],OXY[131.974920000000000],SOL[26.442690516115230],SRM[58.784349710000000],SRM_LOCKED[0.014493350000000],THETABULL[0.000000081210000],USD[1513.197398511096464],USDT[1173.779050152537627] |
| 00328406 | LINKBULL[0.000000050000000],USD[0.000000007696809],USDT[0.000000005994354] |
| 00328408 | BTC[0.000085160000000],ETHW[0.000851600000000],USD[-0.468289743000000],USDT[0.087571780480000] |
| 00328409 | USD[30.000000000000000] |
| 00328413 | CLV[0.097563460000000],ETH[0.000002066537],FIDA[0.127156050000000],FRONT[0.899680000000000],LUNA2[0.000000024985002],LUNA2_LOCKED[0.000000057163672],LUNC[0.005334600000000],ROOK[0.000068412000000],SOL[0.000049800000000],TRU[0.304820000000000],TRX[0.840717114882339221],USD[0.0051039 9541726421],USDT[0.000000028776226] |
| 00328417 | BSVBULL[0.496900000000000],BTC[0.000000001500115],DOGEBULL[0.000015830000000],ETHBULL[0.000000090000000],TRX[0.210000000000000],USD[0.000000072068510],USDT[0.030495205548898],XRP[0.000000010273618],XRPBULL[146.897100000000000] |
| 00328421 | BNB[0.000000050631828],FTT[25.011164330000000],SOL[0.000000049105182],USD[27.578873328259736],USDT[0.000000467998803] |
| 00328422 | LUA[105.900000000000000] |
| 00328424 | TRUMPFEBWIN[3501.547200000000000],USD[25.266400000000000] |
| 00328426 | BTC[0.000000200000000],ETH[0.000000010000000],FTT[0.000102776196029],USD[-0.000536594421740] |
| 00328429 | COMP[0.000958770000000],UNI[0.287032500000000],USD[-1.641554780144187],USDT[2.641301406000000] |
| 00328430 | BNB[0.000000094400000],ETH[0.000000546476500],TRX[0.000060000000000],USD[59.598289609673418],USDT[0.000038331144719] |
| 00328433 | ETH[0.000000010000000],USD[0.205806960563872],USDT[0.000000008889709] |
| 00328434 | BEAR[929.800000000000000],COMP[0.000736000000000],ETH[0.000098570000000],ETHBULL[0.000985279650000],ETHW[0.000998670000000],LINK[0.096203070000000],LINKBEAR[61.373600000000000],LINKBULL[0.000003965000000],TRXBULL[1.399734000000000],USD[56.726205155466524],XRPBULL[6.166723200000000] |
| 00328435 | BTC[0.000008462050] |
| 00328436 | BTC[-0.000011415257474],ETH[0.000000082185800],USD[2.399404569914392],USDT[0.062991854715724] |
| 00328442 | AVAX[0.000000050000000],BTC[0.000000079007962],CRV[0.434890000000000],DOGE[0.000000122230819],LTC[0.000000038704200],OXY[0.000000000512000],RAY[0.000000010791000],SOL[0.000000089820214],USD[1419.275892991322945000000000],USDT[9998.371440745189974] |
| 00328443 | BNT[5.650882110000000],ETH[0.100000010000000],ETHW[0.100000009303785],EUR[0.000000005606169],USD[171.256617127410204] |
| 00328446 | BULL[0.000000028000000],ETHBULL[0.000000097027975],FTT[0.011305290000000],SXPBULL[0.000813650000000],TRX[0.000011000000000],USD[25.050324725452595],USDT[10.000000233370549],XTZBULL[0.000657000000000],ZECBULL[0.000000020000000] |
| 00328447 | AVAX[0.000000058245800],BNB[0.000000083955528],DOGE[0.000000025827465],ETH[0.000000135180000],FTM[0.000000084558000],LTC[0.000000077000000],MATIC[0.000000003228000],SOL[0.000000002844300],TRX[0.000000054002240],USD[0.000000043936457] |
| 00328448 | BTC[0.000076627000000],LUA[0.021333000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[13.126547400000000],TRX[0.000300000000000],USD[131.690635360438778],USDT[0.000000112951162] |
| 00328449 | BNB[1.789227365832800],BTC[0.000000089800000],COPE[0.000000010000000],DOT[57.702481991186600],ETH[0.000000071721469],FTT[16.100696871826886],SOL[0.000000224759100],STSOL[12.269743032557400],TRX[0.000120000000000],USD[0.743272654270184],USDT[4776.526501740622515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328450 | USDT[1.219500000000000] |
| 00328456 | ETHBEAR[0.475300000000000] |
| 00328457 | USD[-0.496447492000000],USDT[0.673750000000000] |
| 00328460 | USD[0.000358816123936],USDT[0.820396402700424 3],XRPBULL[0.032976900000000000] |
| 00328462 | GRT[107.978400000000000],USD[-0.045158991022 6504],USDT[0.000000185085100] |
| 00328465 | MAPS[201.959100000000000],SOL[0.0000000251195 19],SRM[0.058459350000000000],SRM_LOCKED[0.396041050000000000],UNI[0.000000009625347 4],USD[-1.386337964351 8525],USDT[1.551328225441 2106] |
| 00328469 | ASD[0.002302890000000000],AVAX[0.001876129627 2726],BNB[0.000083814112375],TRX[0.000000004533 8000],USD[0.023140952432 8308],USDT[0.009356318688 7444] |
| 00328472 | LTC[0.000000081160564],USD[0.000000005074539 8],USDT[0.000000028998853] |
| 00328474 | BUSD[34999.740000000000000],DOGE[3.0000000000 00000],TRX[0.008168000000000000],USD[135.601157445947 2058],USDT[43431.9225917972987781] |
| 00328476 | ADABULL[0.000010260000000],ATOMBULL[4.8502619 00000000],BEAR[1821.200000000000000],BNBBULL[0.000000395000000],COMP[0.000079570000000],COMPBULL[0.000154721000000],DOGEBEAR[2021[0.000942200000000],DOGEBULL[0.004493045360000],FTT[0.000000035089538],GRTBULL[0.353835010000000],KNCBULL[1.400458200000000],LINKBULL[0.000047700000000],MATICBEAR[2021[99.000000000000000],SXPBULL[125.516337000000000],TRX[1.408126000000000],USD[0.201455437441904 4],USDT[0.000183140134815],XRP[0.895200000000000],XRPBULL[8.254386007272500] |
| 00328477 | ETH[0.000770090000000],ETHW[0.000770090000000],USD[0.000000036112981],USDT[0.000000054700874] |
| 00328479 | BULL[0.000000062000000],ETH[0.000000015000000],USD[101.507647508979604],USDT[0.000000094700856] |
| 00328481 | BTC[0.000087890000000] |
| 00328484 | AMPL[0.000000000964138],USD[0.0000000041920000] |
| 00328485 | BCH[0.000240000000000],ETH[0.000000005000000],SOL[0.000000038632000],USD[0.001581730000000],USDT[0.000000036219048] |
| 00328486 | ALTBEAR[9062.370000000000000],BEAR[832.782000000000000],BTC[0.000000007790664],EUR[34.376670727231384],FTT[25.895250000000000],LUNA2[0.004591505548000],LUNA2_LOCKED[0.010713512950000],RAY[303.702641540000000],SOL[55.475531100000000],SRM[0.287646000000000],USD[50.327003221805904 5],USDT[0.003419432100000] |
| 00328487 | ATOM[0.000000003586144 8],AVAX[0.000000003735521 2],BNB[0.000000019067143],BTC[0.000000004537939 5],ETH[0.000000001647820 1],ETHW[0.000000075022334 6],HT[0.000000017847300],LTC[0.000000000784500 0],OMG[0.000000005022346],MATIC[0.000000003913634],NFT (330008070393148560)[1],NFT (347041120896973302)[1],NFT (511625185770807111)[1],SOL[0.000000037645916],SOS[0.000000009362500],TRX[0.000254045510450],USD[0.000013148122 4365] |
| 00328488 | BNB[0.000000036000000],BTC[0.000000000373254 05],BULL[0.000000004449500 0],ETH[0.000000128500000],ETHBULL[0.000000000700000],FTT[25.512045113703401 6],LUA[0.000000000308101 02],YFII[0.000000003500000] |
| 00328489 | BULL[0.001069786000000000],TRUMPFEBWIN[40167.000000000000000],USD[0.047044085000000000] |
| 00328490 | AVAX[0.000000079803443],BCH[0.000987420705208],BNB[0.000000085784302],BTC[0.000000022340174 95],DOGE[0.000000094373730],DOT[0.000000005140853 2],ETH[0.000042314046468],ETHW[0.001942153613554 4],FTM[1.589416300000000],FTT[0.000000039681471],LINK[0.000000010000000],LTC[0.000000023622023],LUN A2[0.000000004914000 0],LUNA2_LOCKED[0.004116571465000],MATIC[0.000000003251400 5],SOL[0.000000831000000],TRX[0.000420008619831],USD[-0.114352620054566 4],USDT[0.313620059488392 8],USTC[0.000000005912176 5],XRP[0.000000005510798 2],YFII[0.000000000925018 92] |
| 00328492 | TRX[0.715940000000000],USD[0.000000009250000] |
| 00328496 | BTC[0.000000015000000],GRT[57.251210000000000],REN[329.807421918283000],TRX[0.001000000000000],USD[1.878992637677 6370],USDT[0.000000043352622] |
| 00328498 | BAO[4.000000000000000],ETH[0.007656240000000],EUR[36.949045800000000],KIN[8.000000000000000],REEF[0.766806700000000],SWEAT[0.320200000000000],TRX[1.000010000000000],USD[0.000036136290431],USDT[2.000000058507315] |
| 00328500 | ADABULL[0.000000006340000],BNBBULL[0.000000007800000],DOGEBULL[0.000000984564627 0],LINKBULL[0.000000007000000],TRX[0.000010000000000],USD[0.000000176323435],USDT[-0.000000116343 2645] |
| 00328501 | ADABULL[0.000000030000000],USD[0.000000014274 0654],USDT[0.000000061153312],XRPBULL[475.341158990000000] |
| 00328505 | TRX[-0.000015539509046],USD[0.000000009781269 0],USDT[0.000000087390681] |
| 00328506 | DOGEBULL[0.000009471600000],EOSBULL[3.89500000 0000000],KNCBULL[1.904163700000000],SUSHIBULL[0.829200000000000],TOMOBULL[12600.000000000000000],TRX[0.000000000000000],USD[0.104680403400000],USDT[0.005652578482 0880],XRPBULL[0.081450000000000],XTZBULL[0.083100000000000] |
| 00328507 | USD[0.000000750387301],USDT[0.500000004737525] |
| 00328510 | BTC[0.000000000596640],COPE[0.499400649990000],ETH[1.007074697518856 0],ETHW[1.007074697518856 0],GBP[411.650706080000000],MNGO[1770.000000000000000],SOL[158.159480483074543 3],SRM[0.000000078642208],USD[0.020274724524687 8],USDT[0.000000141717300],WBTC[0.000000005900000] |
| 00328512 | NFT (347032963639815211)[1],NFT (437229429994174033)[1],NFT (548123818503546543)[1],USD[0.008761243803002],USDT[1.405039527362561 9] |
| 00328513 | ETH[0.001297580000000],ETHW[0.001297580000000],USD[-1.002665167077698] |
| 00328518 | USD[7.878224762000000] |
| 00328520 | BCHA[0.000500000000000],BTC[0.027000000000000],BUSD[292.746771750000000],SUSHIBEAR[19996.000000000000000],SXPBEAR[200.000000000000000],SXPBULL[44.981000000000000],USD[0.000000083169600],XRPBEAR[100.000000000000000],XRPBULL[11.000000000000000] |
| 00328521 | USD[0.392821520380000] |
| 00328522 | USD[0.008720112000000],USDT[0.220485005000000] |
| 00328525 | TRX[0.001658000000000],USD[0.323857185200000],USDT[0.220485005000000] |
| 00328527 | BTC[0.000000007000000],USD[0.826166192500000] |
| 00328530 | BNB[0.000000010000000],ETH[0.000000007155816 1],SOL[0.000000160534800],TRX[0.000000008407005],USD[0.000000006251269 0],USDT[0.000000076030200],XRP[0.165494830000000] |
| 00328531 | BULL[0.000000030000000],USD[0.000000037496600] |
| 00328532 | TRUMPFEBWIN[20000.788900000000000],USD[0.000000056560820] |
| 00328535 | USD[0.000075972508719],USDT[0.000018479169038 7] |
| 00328536 | USD[0.000000045926320],USDT[0.000000064000000] |
| 00328537 | USD[0.000000071782142] |
| 00328538 | FTT[0.026120743575316 2],USD[0.973239128380195 8] |
| 00328540 | BTC[0.300045340000000],USD[0.360853813422500 0] |
| 00328545 | ALPHA[310.793185000000000],AUD[50.000000000000000],AUDIO[86.983470000000000],LRC[127.000000000000000],MOB[48.500000000000000],SRM[12.000000000000000],SXP[106.659492000000000],USD[-10.368309073280 2111] |
| 00328546 | ETH[0.000000009077750 0],SOL[0.000000089587400],TRX[0.000000005030918],USDT[0.000008071540022 3] |
| 00328550 | BTC[0.051736290000000],EMB[249.832500000000000],FTT[0.097930810000000],RAY[42.970803000000000],SOL[33.976200000000000],USD[-778.2711109831046719] |
| 00328552 | ETH[0.000212740000000],ETHW[0.000212740000000],TRX[0.515710000000000],USD[0.000071744893204] |
| 00328556 | USD[0.393012642500000] |
| 00328557 | USD[-1.462302598398110 7],USDT[3.260000000709720] |
| 00328560 | FTT[0.000000004734446],FTT[0.000000004403900],TRX[0.000000004971450],USD[30.269195179000000],USDT[0.000000022825877] |
| 00328562 | COMP[0.000000004750000],ETH[0.000000097500000],FTT[0.437356517487692 7],LTC[0.000000025000000],SRM[47.053915420000000],SRM_LOCKED[179.061000600000000],USD[0.000000113703704],USDT[0.000000075914637] |
| 00328566 | TRX[0.892597000000000],USD[0.000000075011300] |
| 00328567 | COIN[0.574457598000000],USD[5.774185550000000] |
| 00328568 | USD[30.000000000000000] |
| 00328574 | BNB[0.520002600000000],BTC[1.264101567500000],ETH[0.084000042000000],FTT[508.895753500000000],LUNA2[0.000000013000000],LUNA2_LOCKED[2.249496903000000],LUNC[0.000000061954000],SOL[28.190097250000000],TRX[0.000000076040162],USD[1.805877388006340 0],USDT[0.000000123320294] |
| 00328578 | BTC[0.000000388015],DOGEBULL[0.000000004051000 0],FTT[0.000000006877136],USD[0.000000272507187],USDT[41.591484451077 5524] |
| 00328579 | CEL[118.341800000000000] |
| 00328580 | ATLAS[19.187400970000000],BAT[0.000000005890066],BTC[0.001233800029400],CUSDT[0.000000077103100],MATIC[0.363741329842201 6],SOL[0.025019090908903100],STMX[9.986000000000000],TRX[0.410181000000000],USD[5.010788840475655 7],USDT[19.526818405185636 0],XRP[0.540993514027 8800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328586 | USD[0.000000010365149300] |
| 00328588 | BTC[0.000000081506488],DOGE[0.541300000000000000],ETH[0.000000006243500000],USD[0.0000000010772340],USDT[0.0641942798994126] |
| 00328589 | USD[30.00000000000000000] |
| 00328591 | BEAR[2000.00000000000000000],BTC[0.00000001229228200],BULL[0.000000010000000],ETHBEAR[40290.00000000000000000],USD[0.00000005897100001],USDT[0.1745482039384476] |
| 00328594 | APT[0.000000000308548],BNB[0.00000000592198100],BTC[0.00000000706500000],ETH[0.00000000072080400],NFT [4940019604445773][1],SOL[0.00000001142237966],TRX[0.003109467603437],USD[0.0043496144592487],USDT[39.93103869785836949] |
| 00328597 | DOGE[27.98518000000000000],SPELL[199.962000000000000000],USD[3.139290208815000000],XRPBULL[2.47952880000000000] |
| 00328599 | ATLAS[89.471452300000000000],AUD(C)7.0575691400000000],AXS[0.519512080000000000],BNB[0.101003370000000000],BTC[0.00003719000000000],CHR[8.62589184000000000],DENT[104164.02014811000000000],DOGE[169.71966669655492000],DOT[1.19595303000000000],ENJ[3.68890756000000000],ETH[0.00076586000000000],ETHW[0.00076585873417211],FTM[58.74775808000000000],FTT[11.07457654000000000],GALA[29.99874918000000000],KIN[8.30165.8992170208341000],LINK[8.30478750000000000],LUNA[235.03847875000000000],LUNC[0.00000000042000000],LOCKED[81.7564504100000000],LUNC[78.38745143565489000],OMG[0.14929577000000000],SHIB[4591987.9937381590000000],SOL[0.19535400000000000],STORJ[9.82862916000000000],TLMI[5.57172708000000000],TONCOIN[23.37575324400000000],TRX[161.96908946000000000],USD[-121.54707938057752330000000000],USDT[2950.27493306397421991],XRP[255.70154557000000000],ZRX[16.85391666000000000] |
| 00328600 | ADABULL[0.000000008700000],BNB[0.00000000500000],BNBBULL[1.321044003090000],BULL[0.05607830385000000],ETHBULL[0.208429032400000],FTT[1.499715000000000],SOL[0.489906900000000],SPELL[2499.867000000000000],STEP[32.03680482000000000],SUSHIBULL[467.982301000000000],SXPBULL[2.19437254500000000],USD[4.199272213681809],USDT[26.27145517844577],XRPBULL[171.316840000000000000] |
| 00328602 | ATLAS[379.92780000000000000],DOGEBEAR[982.181000000000000],DOGEBULL[0.00000000660000],FTT[0.0042803760114446],GALA[29.99430000000000000],GRTBULL[0.00000007000000000],LINKBULL[0.00000000000000],USD[0.20128000307961522],USDT[0.0000000090409047] |
| 00328603 | USD[0.0093399201000000] |
| 00328604 | LUNA2[0.000918310294400001],LUNA2_LOCKED[0.0021427240200000],LUNC[199.964000000000000],TRX[0.0083400000000000],USD[287.704385301323166],USDT[103.4470004617493393] |
| 00328612 | 1INCH[736.87148307027657G2],ASD[0.093390000000000000],BADGER[0.0075382900000000],BNB[0.00007802979917001],ETH[0.01021139064600000],FTT[82.00000000000000000],IMX[0.099600000000000000],LTC[0.00000000157770800],LUNA2[0.0000004592378100],LUNA2_LOCKED[0.00000107155489000],LUNC[0.1000000000000000],ROOK[0.00047404000000000],TRX[0.000670000000000],USD[438.10333705366598446],USDT[0.00414780184079011],XRP[351.84000000000000000] |
| 00328613 | AAVE[0.000000075000000],ASD[0.03687915000000000],BCH[0.00000007600000000],BIT[18.00000000000000000],BNB[0.000000000005888122],ETH[0.0000000005000008600],FTT[0.054481405427535G],LINK[0.06879250000000000],LTC[0.000000507500000],LUNA2[1.384195406000000],LUNA2_LOCKED[3.229789282000000],LUNC[0.0078340000000000],MAPS[250.9539725000000000],MATIC[0.929045000000000],SRM[27.7943989800000000],SRM_LOCKED[0.0725590200000000],SXP[0.054784750000000],UNI[14.039698200000000],USD[-67.22041805042874940],USDT[0.00000000213747191] |
| 00328616 | GOG[0.928400000000000],USD[0.000000118770555],USDT[0.000000007048175] |
| 00328614 | BTC[0.000000000075000000],BULL[0.000000066000000],SXPBULL[0.000000050000000],USD[0.000000303200220] |
| 00328618 | BTC[0.000000080000000],COIN[0.000000009660000],FTT[0.0119516690353616],MATICBEAR202 1[0.000000001500000],SRM[0.0675964200000000],SRM_LOCKED[39.048200460000000],USD[0.0000001227102330],USDT[2248.717589847491032 1],YFI[0.000000050000000] |
| 00328620 | MAPS[919803630.62041176000000000],MAPS_LOCKED[300186300.37958824000000000],SRM[25930.09937361400000000],SRM_LOCKED[2951713.52285749000000000],TRX[0.0000010000000000],USD[0.0075352180829250],USDT[0.000000068999744] |
| 00328624 | TRX[0.0007770000000000],USD[101.2359537169608400],USDT[0.0094676236220000] |
| 00328625 | BTC[0.0298640320000000],FTT[0.0890300000000000],LUA[60454.58542653000000000],USD[0.0159111250000000],USDT[0.0818902282885644] |
| 00328627 | BTC[0.000365650000000],USD[0.08531347529820444],USDT[1.76419911617355518] |
| 00328628 | CEL[2568.139980376244050G],ETH[4.810554928419179],ETHW[4.810554928419179],FTT[27.96276527000000000],TRX[0.000000002000000],USD[89.89064597770910000],USDT[0.7236338024115600] |
| 00328631 | BNB[0.0198403500000000],BTC[0.000056710000000000],EUR[0.75748650487312G8],FTT[0.0123244948896738],TRX[0.000002400000000],USD[-4.612866358766433B],USDT[0.0051671595179374] |
| 00328632 | ETH[0.00000000357482G0],NFT [4204086842771641476][1],NFT [490986676449846147][1],TRX[0.00001000000000],USD[0.000000042686660] |
| 00328633 | USDT[30.00000000000000000] |
| 00328634 | UBXT[0.7087000000000000],USDT[0.4367820420000000] |
| 00328635 | TRUMPFEBWIN[13861.65530000000000000],TRUMPSTAY[12795.88000000000000000],TSLA[0.028320000000000000],UBER[0.048030000000000000],USD[0.000000061897098] |
| 00328636 | BTC[0.000000031525078],ETH[0.000000087065982],FTT[0.0520978592931196],USDT[0.000000009621600G2] |
| 00328637 | USD[0.00013387775000000] |
| 00328638 | USD[0.9873882637500000] |
| 00328640 | BTC[0.000000002863045G],ETH[0.000000002270357000],SOL[0.000000567750673],USDT[0.0002760649377260] |
| 00328641 | TRX[0.0000040000000000],USD[0.2759257621244329],USDT[0.00000009972997] |
| 00328644 | USD[2.3980787812500000] |
| 00328645 | FTT[4670.40215793000000000],HTBEAR[0.000830180000000],SRM[192.894351490000000],SRM_LOCKED[1424.839275140000000],TRX[0.000001000000000],USD[94.752383132878091 4],USDT[1894.046539889844267] |
| 00328647 | ETHBEAR[5.000000000000000000],LINKBEAR[4670.000000000000000000],USDT[0.194800000000000] |
| 00328648 | ALTBULL[0.000000066250000],AMC[0.000000050000000],BADGER[0.000000100000000],BNBBULL[0.000000044225000],BULL[0.000000029542500],BULLSHIT[0.000000065750000],DEFIBULL[0.00000002150000],DOGEBEAR2021[0.000000070000000],DOGEBULL[42.42000000307925G0],ETH[0.000000045000000],ETHBULL[0.00000004500000],LTCBULL[0.000000070000000],MATICBULL[0.000000056200000],SRM[1.742987590000000],SXPBULL[0.000000067500000],THETABULL[0.000000075491500],USD[-8.915045441930030],USDT[20.394505010454079G2],VETBULL[0.000000006000000],XAUBULL[0.000000003407100],XLMBULL[0.000000034371193] |
| 00328661 | FTT[83.88713123464830G0],NFT [2966016292660099091],NFT [356514616474970926][1],USD[0.04012128556116G20],USDT[0.000000034831193] |
| 00328655 | USD[30.00000000000000006804] |
| 00328656 | ATLAS[3.3680000000000000],BIT[0.13154000000000],BTC[0.000120003000000],BULL[0.000029615000000],CRO[3.821800000000000],DOGE[26.128621050000000],DOGEBEAR[8157.1000000000000000],DOGEBULL[0.000033062600000],ETH[0.000000050000000],FTT[0.016495000000000],GODS[0.005183000000000],KSOS[3.391000000000000],MATICBULL[0.745422850000000],SAND[0.000030000000000],SHIB[94908.00000000000000000],TRUMPSTAY[65018.10544000000000000],TRX[0.000003000000000],USD[14.373693563759912G2],USDT[0.0000002990267B],XLMBULL[0.000079614000000],XRPBULL[0.015378500000000000] |
| 00328658 | ALGOBULL[79.70000000000000000],TRX[0.000000002616403G2],USD[0.0199565190000000],USDT[0.00000000629482G],XRP[0.093070000000000] |
| 00328659 | BTC[-0.000001000000000],USD[0.0159148733463601] |
| 00328661 | USD[30.0000000000000000] |
| 00328661 | USD[30.00000000000000000] |
| 00328663 | AAPL[0.205025944000000],AMD[0.050000000000000],AMZN[0.04000000000000G],ARKK[0.304546032000000],AVAX[0.00000000759379G],BTC[0.00000008580400],ETH[0.000000460387G00],FIDA[0.00048910000000G0],FIDA_LOCKED[18683621000000G0],FTT[25.00000000474527 15],GOOGL[0.160000000000000],LINK[0.000000002992400],LUNA2[0.000523875000000],LUNA2_LOCKED[0.54168421410000G0],NFT [338226533938804681][1],NFT [356148961686521264][1],NFT [418058107358716415][1],NFT [487264582147831190][1],NFT [490040617421994541][1],NFT [527815658409035590][1],NFT [551642126075403238][1],NVDA[0.202084842046200],NVDA_PRE[0.00000003600000],PYPL[0.0215485785801000],SPY[0.0213485785801000],SPY[0.021348578580100],SPY[0.521242770000000],SRM_LOCKED[2.956101500000000],TSLA[0.004078265970726G],TSLAPRE[-0.000000016125249],TSM[0.070517741000000],USD[-0.525956133909596G],USD[30.00000001094035588] |
| 00328665 | BNB[0.0000000027786374],BTC[0.00000004147568],DOGE[0.000000059260000],ETH[0.00000000365131500],FTT[0.000000001076456],MATIC[0.000000000380335G4],NFT [327452116845223473][1],SOL[0.000000005294343],TRX[0.000000005660237],USD[0.00001186202494G],USDT[30.0000000045000000] |
| 00328666 | USD[0.000000005814957G],USDT[0.00000001000000] |
| 00328667 | DOGE[30.00000000000000],DOT[0.085793381427018B],EUR[0.00042141375874G07],TRX[0.010919000000000],USD[-0.318348114505871G],USDT[0.0052713545248644] |
| 00328669 | BTC[0.000026533808784G],DOGE[1.000000000000000000],ETH[0.00174870000000G0],ETHW[0.001748700000000],FTT[0.00000010000000G],UNI[0.000001000000000],USD[8.263330367580846G],USDT[0.000031174821381G] |
| 00328670 | USD[30.00000000000000000] |
| 00328671 | TRX[0.0000020000000000],USD[0.0067550105491047],USDT[0.8876576970630168] |
| 00328676 | FTT[8.900000000000000000],SECO[19.00000000000000000],SOL[128.81594116000000000],SRM[3186.21163593000000000],SRM_LOCKED[9.978714210000000],TRX[0.000002900000000],USD[150.45622877816000G0],USDT[382.462017002602500G] |
| 00328678 | BTC[0.00084000000000000],DMG[7.50000000000000001],LINK[0.079833710000000],LUA[0.079320000000000],TOMC[0.095170000000000000],UBXT[0.082990000000093577],USDT[22.1418907081900000] |
| 00328680 | AAVE[0.00000000047851500],BTC[0.0000000418695G0],BULL[0.00000000990000G0],ETH[0.0000000107185100],ETHW[0.0000001288852G0],FIDA[0.00380559000000G0],FIDA_LOCKED[0.9691569300000000],FTT[204.4209665677891730],INDI_IEO_TICKET[1.000000000000000000],LUNA2[5.252972834000000G0],LUNA2_LOCKED[12.2569366100000000],LUNC[0.0000000288640G0],MATIC[0.0000000086200000],SRM[1.6683325600000000],SRM_LOCKED[920.6001492800000000],STSOL[0.000006000000G000],SUSHI[0.456994673915840G0],UNI[0.0000000277870G0],USDC[4.747852658350568G],USDT[0.000000100840340G],YFI[0.000000005597960G0] |
| 00328681 | ETH[0.000000000271600],HTJ[0.000000037851200],SOL[0.000000665956G00],TRX[0.00000007407127G],USDT[0.00000065670388G12] |
| 00328682 | AMPL[0.1192976191250451],BTC[0.00000049216328],BULL[0.000000050000000],DAI[0.00402927146673G54] |
| 00328683 | BTC[0.3035542400000000],DAI[0.0023847758394497],ETH[47.515243989244238],ETHW[0.000268974871150G],FTM[0.507690000000000],MATIC[-2424.94654830580192381,SRM2.40119873000000000],SRM_LOCKED[10.0788012700000000],TRX[0.000003000000000],USD[0.00997796446986681,WBTC[0.0490061200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328685 | USDT[0.00000000031037487] |
| 00328687 | USD[30.00000000000000000] |
| 00328689 | ETH[0.000000000000000000],FTT[2.66187915000000000],KIN[1.00000000000000000],USDT[0.00000000661347653] |
| 00328690 | TRUMPFEBWIN[1173.13127411000000000],USD[0.00442887500000000] |
| 00328691 | BNB[0.000000002000000000],LTC[0.000000006000000000],NFT[398541199559358481][1],NFT[469144059615150947][1],SOL[0.000000007230870000],USD[0.00418615000000000],USDT[0.00000000633196066] |
| 00328693 | ADABEAR[449.23100000000000000],ADABULL[0.06572085640000000],AKRO[0.14590000000000000],AL,GOBULL[28.14000000000000000],ALTBEAR[0.17160000000000000],ATOMBEAR[92.0358000000000000],BAL[0.00042000000000000],BCHBEAR[0.42280000000000000],BEAR[1.84000000000000000],BNB[0.000000001000000000],BNBBEAR[9650.59360000000000000],BNBBULL[0.00000982700000000],BRZ[15.00000000000000000],BSVBEAR[3.25900000000000000],BSVBULL[0.62122337110705000],BULL[0.0000070500000000],DOGEBEAR[743.19704000000000000],DOGEBULL[0.00002206840000000],EOSBEAR[0.49460000000000000],EOSBULL[0.72379741560000000],ETCBULL[0.00045340000000000],ETHBEAR[869.19000000000000000],ETHBULL[295.40618158000000000],HTBEAR[0.93174900000000000],HTBULL[0.00005701000000000],LINKBEAR[992.93000000000000000],LTCBEAR[0.05350000000000000],LTCBULL[0.00008900000009454433],LUNC[0.00918800000000000],MATICBEAR[510.00000000000000000],MATICBULL[1914629.87755321115890900],MKRBEAR[0.11300000000000000],OKBBEAR[0.02241000000000000],OKBBULL[0.00177479000000000],SUSHIBEAR[788.20000000000000000],SXPBEAR[80.64000000000000000],THETABEAR[51.95000000000000000],THETABULL[1.84000000000000000],TOMOBEAR[3709.00000000000000000],TRXBULL[0.05563000000000000],USD[0.2464087556433634],USDT[0.0073839385000000],XRP[0.3040700000000000],XRPBEAR[0.7474600000000000],XRPBULL[13403346204139948096000000] |
| 00328694 | USD[30.00000000000000000] |
| 00328695 | USD[1.1304339200000000] |
| 00328696 | BNB[0.00192358000000000],BTC[0.00000001644690034],ETH[0.00021515183483100],FTT[25.09545914594066698],TRX[0.07790700000000000],USD[0.0006386058801302],USDC[49371.728716310000000],USDT[0.00000034253137] |
| 00328699 | ATOM[0.000000002978705][BTC[0.00000005867353],DAI[-0.000000005360412],ETH[0.000039928447977B],ETHW[0.000039937644827]1],FTT[0.000000100000000],LUNC[0.00000000375442],MATIC[0.00000002370060],NEAR[0.00000001600000],SOL[0.00000009221852],TRX[0.000002000000],USD[5.80024687184876010000000],USDT[0.000000001201588] |
| 00328700 | BTC[0.00000003784000],USD[1.3044239091957320] |
| 00328703 | BTC[0.000000019303600],SOL[0.00000000050908925],UBXT[0.41234311000000000],USD[1.20670219669552771],USDT[0.00157171982514] |
| 00328708 | BNB[0.000000004343313],BRZ[0.62245120864814432],BTC[0.00000302538778B],BULL[0.000000400000000],BULL[0.00000070000000],COIN[0.00000009360495T],COPE[0.00000010000000],DFL[0.0000009615766Z],DOGEBEAR[2021][0.000000050000000],ETH[0.000000008142911],EUR[0.00000001376112],FTT[0.000000013459165],LTC[0.000000098811735],LTCBULL[0.00000000900000],MATIC[0.000000004873645],MATICBULL[0.0000005000000],MNGO[0.00000001456359537][1],NFT[368884622799103098][1],NFT[369123545004438563][1],NFT[378721278005483979][1],NFT[383176587940155728][1],NFT[353578393511314967],USD[100.0000000008157640],SAND[0.0000000291040800],SOL[0.04555055153694331,TRX[0.0000440041028376],USD[2.24752542316476651,USDT[6.07149739101913S],XRP[0.00000000280254000] |
| 00328713 | USD[0.00000000039902034] |
| 00328714 | BNB[0.000000010000000000],BTC[0.000000236786028],DOGE[0.000000011189337],ETH[0.000000314416230],FTT[0.000000109380598],LTC[0.000052223453310891],USDT[0.0000001270476661],XRP[0.0000000921569701,YFI[0.000000085173420] |
| 00328716 | BNB[0.000000059263900],FTT[0.0000009423204611],HT[1.00000000000000000],NFT[495216560323474362][1],SRM[0.35320955000000000],SRM_LOCKED[8.26094199000000000],TRX[0.00099692805312001,USDC[36612.122801890000000],USDT[1529.468080393118505B] |
| 00328719 | FTT[0.08810843637219741,USD[0.00000001187338B],USDT[0.000000056167922] |
| 00328717 | AAPL[0.000000001892931S],AAVE[0.000000003350000],AMZB[0.000000009817750],AMZN[0.0000000510210001,ASD[0.00000000965903B],BABA[0.000000033468640],BTC[0.000000042229519],FB[0.000000004522951B],GOOGL[0.000000034529216],FTT[25.00000000000000000],HOOD[0.000000036742728],LUNA2[0.00243505306000000],UNA2_LOCKED[0.00568179047400000],MSTR[0.000000028649000],NOK[0.000000072924101,SUSHI[0.00000000813944 3],TSLA[0.000000096327323],TSMD[0.000000022284135],USD[1214.27729984059031651,USDT[0.0467348107367361,USTC[0.000000004415521,ZM[0.000000006996350] |
| 00328718 | ALTBULL[2.000000003000000],ATLAS[0.000000003089700],BALBULL[0.000000075000000],BNB[0.000000044798418],BNBBULL[2.00000000000000000],ETHBULL[0.000948516850000000],FTT[0.06281478771814141,LINKBULL[2.000000075000000],MANA[7.00000000000000000],MATICBULL[0.000000000100000],SOL[0.000000003270810S],USD[3.59829471772710S],USDT[0.0000000941130000] |
| 00328721 | DAI[0.000000022195300],EN$[592.23403745000000000],ETH[20.23780497523455001,ETHW[0.0003457830096800],FTT[29.99400000000000000],TRX[0.0008440000000000],USD[0.07608149663700],USDT[0.000000009113000] |
| 00328724 | ADABULL[0.000033970231073S],BAO[90.725355063000000000],BTC[0.00000000690556638],BULL[0.00000007100000001,CBSE[0.000000074028214],COIN[0.0000724492960000],COMPBULL[0.000000095000000],DRGNBULL[0.000000020000000],ETH[0.000014696528676S],ETHW[0.00014655604228 3],FTT[0.099692245054500240],GMEPRE[0.000000010989904],HOOD[0.00004171000000001,LTC[0.000277900000000],MATIC[0.000000006476018],SOL[0.000195620000000],USD[0.0138406132651472],USDT[0.00332606449064171,XAUT[0.000000004000000] |
| 00328726 | BTC[0.000000007000000],SHIB[89303.00000000000000000],USD[2.93183771568240306] |
| 00328727 | USD[0.00520609092808129],USDT[0.00480432418509B9] |
| 00328729 | BNB[223.19278470083476001,BTCA[3254720516224025],DOGE[0.353294329373030001,ETHW[2007.4574024381641859],FTT[3210.74437155000000000],LUNA2_LOCKED[0.000000098038378 5],LUNC[0.0091491702425000],SHIB[702614.15817934000000000],SRM[119.92605497000000000],SRM_LOCKED[944.74461947000000000],USD[1.50451237537160558],USDT[0.0665070066684933S] |
| 00328730 | BOBA[465.94286000000000000],LUA[0.06312934000000000],USD[0.6140446550000000],USDT[0.0000001212447B6] |
| 00328731 | USDT[10.00000000000000000] |
| 00328733 | ATLAS[3000.00000000000000000],BTC[0.00009817000000000],DAI[20.00000000000000000],MATIC[1000.00000000000000000],POLIS[60.00000000000000000],SOL[0.80000000000000000],USD[0.01600978960462261,USDC[10.000000000000000000],USDT[24784.2242862500000000] |
| 00328735 | USD[-1.50596919550000000],USDT[12.11486537653600000] |
| 00328736 | ETHBEAR[13.66095000000000000],USD[0.10232715000000000],USDT[6.98358620100000000],XRPBEAR[185.40000000000000000] |
| 00328740 | ATLAS[72.46376812000000000],ETH[0.000000013231554],MER[0.99144000000000000],NFT[379099674600580414][1],NFT[407835305557244235][1],NFT[575724588640916665][1],POLIS[0.72463768000000000],USD[0.000000058156434],USDT[0.0006430713132337] |
| 00328743 | ASDBEAR[0.07295000000000000],BLT[0.06168797000000000],HMT[0.13333332000000000],USD[0.00000000009042760] |
| 00328744 | TRX[0.00000310000000000],USD[1.05845380756500000],USDT[0.00454200000000000] |
| 00328745 | USD[0.38790104380596000],XRP[0.00000000211947118] |
| 00328747 | AMPL[0.00000001740302],BTC[0.00008956900000000],BUSD[10.00000000000000000],EUR[15031.74567072000000000],USD[1966.71530902006658540],USDT[0.00000000954276501 |
| 00328748 | USD[0.000000008422086T],USDT[0.000000009540097D] |
| 00328750 | BTC[0.03619692200000000],CHZ[2599.03100000000000000],ETH[0.100971500000000000],ETHW[0.100971500000000000],USD[2853.3318257270786972],USDT[9.9684039400000000] |
| 00328751 | USDT[0.00000191718698] |
| 00328753 | USD[0.00000000000000000] |
| 00328754 | BTC[0.00000003536176D],USD[0.00322312580434600],USDT[0.0000059129241224] |
| 00328756 | BNB[0.00000002301022S],BTC[0.0000000075490760],FTT[0.0000000446944500],MATIC[0.00000006276543B],SOL[0.00000045443708],USD[0.00000007116346],USDT[0.000000334828102] |
| 00328758 | BULL[0.00000502162650D],ETHBULL[0.0111370281500000],UNISWAPBULL[0.00000000300000],USD[0.0887454089916100],USDT[0.00000000850000000] |
| 00328759 | USD[0.00000059140179],BULL[0.000000003470000],DOGEBULL[0.00000005750000],ETHBULL[0.000000075000000],LINKBULL[0.00000006500000],LTC[0.00000000971116],USD[0.0035505141901707] |
| 00328761 | BNB[0.000000041286990],BTC[0.00000047156265],ETH[0.000000056899915],FTT[0.000000084933212222],USD[0.0004785048458596],USDT[0.000000002991462] |
| 00328765 | AMPL[0.000000012420675],USD[5.723827459181521S],USDT[8.3966450184486961] |
| 00328769 | USD[0.00000001669999964] |
| 00328771 | USD[4.5743753651612800] |
| 00328772 | BTC[0.000000047397448],USD[-1.9783595572851144],USDT[32.310002948697451 2] |
| 00328779 | USD[0.00000000000000000] |
| 00328781 | FTT[0.000003667542149T],USD[0.00019898099773601,USDT[0.0000000004244102] |
| 00328782 | AMPL[0.000000008980575],BTC[0.59820506432649781,ETH[0.00023516000000000],ETHW[0.00023516000000000],FTT[26.61686644593536641,LUNA2[0.334987714000000001,LUNA2_LOCKED[0.78163799930000000],LUNC[72944.28000000000000000],MATIC[9.49500000000000000],USD[162.92870105455644921,USDT[10.00000001354987641 |
| 00328785 | BTC[0.00013807952907761,ETH[0.00006918000000000],ETHW[0.00006918230017851,FTT[0.01181050900000000],LTC[0.00103955000000000],SOL[0.00157784000000000],SRM[3.32297619000000000],SRM_LOCKED[10.49328294000000000],TRUMPFEBWIN[28113.50000000000000000],USD[26.50597667427387071 |
| 00328786 | AMC[0.05958280000000000],AMPL[0.05775796366774851,BNB[0.000318000000000000],BTC[0.00012672286937431,DOGE[5.000000000000000000],FTM[0.7900000000000000],FTT[25.9844000000000000],MATIC[49.51493303000000000],SRM[0.42100000000000000],USD[3284.56677881526483770000000],USDT[0.00590837500000000] |
| 00328789 | ETH[0.000000009303963],FTT[0.000000001767029],USDT[0.000000091104980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328791 | ALEPH[50.000000000000000],BAO[953.070000000000000],BTC[0.010566364294543],LEO[10.000000000000000],STARS[0.996530000000000],STEP[4000.000000000000000],USD[-178.613180505443530] |
| 00328792 | AVAX[86.020000000000000],BAND[0.067144220000000],BTC[0.093646399891274B],CHZ[4108.579570000000000],ETH[0.000000000154294],ETHW[1.157000000154294291],FTT[25.000000000000000],FXS[0.001972120000000],LTC[0.000000003000000],MBS[1047.000000000000000],RAY[1.651661760000000],RSR[4.467200000000000],SOL[0.205.628166310000000],SPELL[100520.551594900000000],SRM[1.544868480000000],SRM_LOCKED[416.850640000000000],TRX[0.000000000000000],USD[129.435574855608376],USDT[0.000000005231209],WBAX[0.000000000000000],XRP[6368.000000000000000] |
| 00328793 | ARS[0.063165521076380],BAO[1.000000000000000],BTC[0.000079150000000] |
| 00328795 | 1INCH[-0.000000001097950],AAVE[0.000000005852423],ALCX[0.000000010000000],AUD[0.000000007007879T],BNB[0.000000016853346],BTC[2[0.000000021210742],DAI[0.000000016593000],ETH[0.000027528368303],ETHW[0.000000252525345],FTT[150.000529960482352],LINK[0.000000056512820],PERP[0.000000005000000],RUNE[0.000000000281692],SOL[0.000000078667840],SUSHI[0.000000681566634],TOMO[0.000000075482280],TRX[0.000160000000000],UNI[0.000000075000000],USD[-0.050246209926836],USDC[4910.060000000000000],USDT[0.000000070443501],WBTC[0.000000006882377],YFI[0.000000006278314] |
| 00328796 | USD[0.000000067775600] |
| 00328797 | ETH[0.000976890000000],ETHW[0.000976893388334],USDT[0.000000000000000] |
| 00328798 | ADABULL[0.000068100000000],AGLD[0.024540170000000],ATOM[0.000000006933600],AVAX[0.000000010000000],BNB[0.000001186022218],BTC[0.000000506128881],ETH[0.000000100000000],ETHBULL[0.000000099992428],FTM[0.000200000000000],GALA[0.000000030119200],KIN[0.000000010000000],LUNA2[0.000003270875381],LUNA2_LOCKED[20.000000007632425B],LUNC[0.000000100000000],MATIC[0.000000005343311841],MATICBULL[0.031385550000000],SLP[0.0000068348643060],SUSHIBULL[0.000000773564644],TRX[0.0113445617138262],USD[0 907074537153901S],USDT[0.000000142882101] |
| 00328799 | ALGOBULL[13311.289000000000000],BEAR[214.857025000000000],BTC[0.000000000413930],HXRO[0.044870000000000],LINKBEAR[7400.000000000000000],OXY[0.658850000000000],SUSHIBULL[0.676490000000000],TRUMPSTAY[675.550460000000000],USD[10.174620050704096],USDT[0.000000050000000],WRX[0.059250000000000],XRPBULL[0.038433505000000],XRPHEDGE[0.000073040000000],XTZBEAR[51.200000000] |
| 00328804 | AMC[35.551749298382400],ASD[0.000000001501290],BNB[231.806014535447070],BTC[3.311130563692640],DOGE[4.617107655258416],ETHW[54.338448332249996],FIDA[164024.795618160000000],FIDA_LOCKED[48795.204381840000000],FTT[10154.236670370000000],GME[11.210641151038000],GMEPRE[0.000000038314300],HT[1102.706362197098140],MAPS[255925.121018720000000],MAPS_LOCKED[1411889.878981280000000],MSRM_LOCKED[2.000000000000000],OXY[224236.641221270000000],OXY_LOCKED[102576.358778730000000],RAY[2519.377312850000000],SOL[1522.115777786000000],SRM[19339.076250500000000],SRM_LOCKED[75092.414894320000000],USD[16169.849290726260459],USDT[545.316420332821900] |
| 00328805 | USD[0.269259270597000] |
| 00328806 | DFL[2.000000000000000],FTT[0.099335000000000],TRX[0.000222000000000],UBXT[9.943501760000000],USD[0.000000000528614],USDT[0.006201325240487] |
| 00328807 | ETH[0.000001000000000],TRX[0.000005000000000],USDT[0.000012490610818G] |
| 00328810 | ATOM[0.000001120658000],AUDIO[270.000000000000000],BNB[0.000000365605000],CEL[0.008380335564020],DENT[41800.000000000000000],DFL[8.475000000000000],ETH[0.671284753136010O],ETHW[0.565425394147184T],FTM[155.492721303647310O],FTT[25.982710000000000],GMT[8.812104240627700O],KIN[2791.011390000000000000],LUNA[0.000000012068800],LUNA2_LOCKED[239.623468900000000],LUNC[207932.209846466843020O],MATIC[696.196518570028500O],RAY[46.618225717446010O],TRX[0.000001000000000],USD[0.000000011133161],USDT[0.006231282325341],USTC[14401.911760463743500] |
| 00328816 | ETH[0.000000092966720],TRX[0.000022000000000],USD[1.109945840409] |
| 00328819 | TRUMP_TOKEN[7718.800000000000000] |
| 00328820 | ATLAS[255176.550000000000000],BTC[3.758903976076740O],DOGE[1.000000000000000],ETH[0.000798779161540O],ETHW[0.000798771911990O],FTT[71.906698143460560O],NFT[4549348463641140015][1],POLIS[25517.240000000000000],SOL[52.627258634671751O4],TRX[0.000001000000000],USD[-105923.399510527643583],USDT[51945.822086562630941] |
| 00328821 | AMPL[0.175322004224801O4],ASD[0.000000020000000],AXS[0.075803499565875O3],BADGER[0.006669400000000],BTC[0.000000089512209],EDEN[0.079055000000000],ETH[0.007759239187336O3],ETHW[0.007759232734091O],FTT[155.061053034512494O6],HKD[0.009391440000000],HT[0.000000017712894],KUSD[0.000000006300000],LINA[20.003322228220000],LUNA2_LOCKED[0.008241853251000O],LINC[0.004942050000000],MAP[0.00215000000000O],MKR[0.000001471497316],SLP[2.896072701270000O],SRM[0.118960860000000],SRM_LOCKED[36.560391140000000],STEP[0.000000200000000],SXP[0.000828016576081B],TRX[0.001733000000000],USD[0.789585648886247T],USDT[0.104625941902397B1500O],USD[0.001741123862748],WBTC[0.000000000156510],XRP[0.000001422983521],YFII[0.001691117362692] |
| 00328824 | AKRO[148.000000000000000],ATLAS[2260.000000000000000],BAO[158000.631000000000000],BEAR[0.000000067680128],BTC[0.014301926256033S],BULL[0.101476265560335],BULL[0.000000078400000],DENT[500.000000000000000],DOGE[0.000000063537200],ETH[0.000000000000000],FIDA[0.217986700000000],FIDA_LOCKED[0.283123100000000],FTT[8.192750590000000],KSHIB[1740.000000000000000],KSOS[62100.000000000000000],LTCBEAR[0.000000082249306],LUNA2[2.997463168400000O],LUNA2_LOCKED[53.619140590000000],LUNC[202166.180000000000000],RAY[0.354232370000000],SHIB[340000.000000000000000],SLP[3900.000000000000000],SOL[5.94873350000000000],SPELL[15700.000000000000000],SRM[8.333772493906902T],SRM_LOCKED[25.745945750000000],SUSHIBULL[0.000000010000000],TRX[0.000047007675400],UBXT_LOCKED[61.622395400000000],USD[10.891642130680690000000000O],USDT[5.848844071768402B],XRP[0.000000002870090] |
| 00328827 | USD[0.049075009230700O] |
| 00328829 | ETH[0.000000040000000],TRX[0.690000200000000],USD[0.030226870000000],USDT[0.271217900880524] |
| 00328830 | USD[30.000000000000000] |
| 00328831 | USD[0.000000004250000] |
| 00328832 | USD[0.000000009245000] |
| 00328834 | 1INCH[0.000000001801050O],AVAX[0.000000006845900O],BNB[0.007618883174166T],BNBBULL[0.293524791500000],BTC[0.000121441174620O],BULL[0.000000097500000],CEL[0.000000028297186T],DOGE[0.000000024150500],ETH[0.001107542368160O],ETHW[0.001107533032990O],FTT[25.000000002477862A],GRT[0.000000005574100],MATIC[0.028884264479060O],NFT[2887898364536277][1],NFT[3204028624010312T8][1],NFT[3691307126103136O1][1],NFT[4857978759914605103][1],NFT[4917943036638373407][1],NFT[5060269012148532881][1],NFT[5666185640964115491][1],RENO[0.000000009490000O],SHIB[0.000000014051530],SOL[0.000210000000000],SRMID[0.060502370000000],SXP[0.000000050250000O],XPI[0.000000000175000O01],TRX[0.000137002706493B],USD[0.000000069182145B],USDT[0.015408843535289] |
| 00328836 | USD[57.378223729479174O4],USDT[0.000000008382328] |
| 00328837 | USD[0.000000135506674],USDT[0.000000020800000] |
| 00328839 | USD[0.004447128750000O] |
| 00328840 | BTC[0.000021400000000],USD[0.768776113000000O],USDT[0.002586445000000O] |
| 00328841 | BNB[0.000000110132074],ETH[-0.000000045786837],FTM[0.000000023183098],FTT[0.000000083194273],SOL[0.000000045132537],SXP[0.000000629432002],USD[13.263822095788681],USDT[0.000000015236851] |
| 00328842 | BAO[1012290.900000000000000],CBSE[-0.000000003142080O],COIN[10.073364997612847T6],FTT[0.007276800000000],MATH[404.816430000000000],ROOK[3.021883200000000],TSLA[6.169920456082000O],TSLAPRE[0.000000004281100],USD[238.077116741106287] |
| 00328843 | USD[0.067610895280000O] |
| 00328844 | TRUMPFEBWIN[0.354600000000000],USD[0.000000173356061] |
| 00328848 | AMPL[0.000000002850378],BTC[0.000370503200000O],CRO[8748.150797600000000O],DOGEBEAR[10.000000000000000],FTT[26.318669869694646],LUNA2[1.916610540000000O],LUNA2_LOCKED[4.314472517000000O],LUNC[4.164941612366951315291],MATIC[0.000000046934605],SOL[2.585045336714240O],SOS[6602471.684297010000000000O],TRX[0.000000010250000O],USD[41.815150301215796O00000O],USDT[0.000000423711708] |
| 00328849 | FTT[0.000144541619414O],USD[0.000000005500000] |
| 00328853 | BTC[0.002148040000000O] |
| 00328855 | BNB[0.000000100000000O],BTC[0.000000065000000O],ETH[0.000000007555000O],ETHW[0.000000007465472],FTT[0.370839755582578O6],KIN[0.000000014579200O],SRM[12.992142719802670O],SRM_LOCKED[72.313641190000000O],STEP[0.000384369491582104],USD[0.000000304526787] |
| 00328856 | ADABULL[0.404803830000000O],ALGOBULL[17826189.455456400000000O],ATOMBULL[719.468538370000000O],BTC[0.000000008401475],ETH[0.000000004000000O],GRTBULL[30.633316800000000O],USD[3764.947703722198524B],XRPBULL[134878.181169880000000O] |
| 00328857 | BNB[0.000000100000000O],BTC[0.000000039500000O],ETH[0.000000089605151O],USD[0.000000387199711],USDT[0.000132222258243] |
| 00328858 | ADABULL[0.000000002100000O],BTC[0.025899805500000O],BULL[0.000000035950000O],ETH[3.992935050000000O],ETHBULL[0.000000078000000O],ETHW[4.753935050000000O],FTT[0.112563911874002A],LTC[16.031065990000000O],SNY[420.695620000000000O],USD[-3917.734989887536181200000000O],USDT[0.036670076706840O],XLMBULL[0.000000010000000],ZECBULL[0.000000001000000] |
| 00328859 | TRUMPFEBWIN[998.086340000000000O],USD[0.000000092013085] |
| 00328860 | BTC[0.000000025000000O],USD[0.483469222000000O] |
| 00328861 | BNB[-0.000000296241562],FTT[0.000000451371625O6],MATIC[-0.000000001876351T4],SOL[0.000000057412268],TRX[0.000778009845311O6],USD[0.000000051477609],USDC[0.000000006589525O6],XRP[-0.000001934440619] |
| 00328862 | BTC[0.000000084091681],BULL[0.000000060000000O],ETH[0.000000006000000O],PAXG[0.000032914558544T4],USD[-0.052005125317484T] |
| 00328864 | USD[0.000000047859680O] |
| 00328867 | USDT[0.000000015992543O] |
| 00328868 | ALGOBULL[5105513.955074700000000O],BSVBULL[0.000000018295940],MATICBULL[0.000000012931000S],SXPBULL[41163167.069157250000000O],USD[0.000000075181075],USDT[0.000000006954096O] |
| 00328870 | USD[0.000318503492064] |
| 00328874 | FTB[0.01705714963518540],USD[4.149548971600000O],USDT[119.432588625000000O] |
| 00328881 | ALGO[0.959994000000000O],BTC[0.000000031400000O],ETH[0.000000014400000O],LUNA2[0.027549033290000O],LUNA2_LOCKED[0.006428107767000O],LUNC[599.886000000000000O],NFT[5533827848325244812][1],SOL[0.002233510000000O],TRX[0.00141300000000],USD[0.085542019224006T5],USDT[0.000000079029133] |
| 00328882 | AUD[0.000000036785216],FTB[0.095325050000000O],MAPS[0.015662250000000O],MATH[6386.059719125000000O],PERP[1617.200000000000000O],RAY[1.969224750000000O],SOL[0.156368250000000O],USD[0.000833565484855],USDT[0.001233033874629O] |
| 00328884 | BTC[0.000000100000000O],BULL[10.457663546697767],SOL[0.003075706170262],TRX[0.000002005078400O],USD[-0.000000080165373],XAUTBULL[0.000000006700000O],XRP[344.547112020000000O],XRPBULL[20860039.429823195150733] |
| 00328885 | TRX[0.000001000000000O],USD[0.009538797190371O0],USDT[1733.821017051064479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328886 | BEAR[1.920000000000000000],FTT[0.0176484197409520],USDT[0.000000030000000] |
| 00328887 | USD[-0.941435915900000],USDT[0.964065300000000] |
| 00328888 | LINK[0.089626000000000],TRUMPFEBWIN[1248.585545000000000],USD[-43.678133725180036],USDT[71.000000001250000] |
| 00328890 | USD[20.000000000000000] |
| 00328891 | ETH[0.000000005000000],FTM[422.210535000000000],FTT[181.717506028342534200],USD[-43.339730681853384700000000000] |
| 00328892 | AUD[719.927568731582988],BTC[0.000000000398000],USD[0.000036319849599],USDT[0.000000005084225] |
| 00328894 | BTC[0.000000002000000],DOT[426.700000000000000],ETH[3.567000004000000],ETHW[3.567000004000000],FTM[3140.000000000000000],FTT[0.000000240723341],LINK[398.900000000000000],MATIC[4161.607000000000000],USD[30.597069647075978],USDT[0.000000032539729] |
| 00328903 | BTC[0.000579670000000],DOGEBULL[0.000000000500000],RAY[495.670160000000000],RUNE[0.999335000000000],TRX[0.000001000000000],USD[150.188080542178076],USDT[0.000000154721556],XRP[1.999145000000000] |
| 00328904 | BCHBULL[0.023725850000000],BTC[0.000002680200000],EOSBEAR[0.515877500000000],EOSBULL[0.181297500000000],ETHBULL[0.000213435500000],USD[0.000000032779231],USDT[0.001152330322957] |
| 00328905 | LINK[0.280914000000000],LINKBULL[0.000072777000000],USD[3.027441549343215],USDT[0.000000087336000],VETBULL[0.000952940000000] |
| 00328906 | USD[0.004332504143138] |
| 00328907 | USD[11.336615194667440] |
| 00328908 | CLV[0.050180000000000],USD[0.472741232865316],USDT[0.000000051901280] |
| 00328909 | BTC[0.003052105000000],GENE[0.000000094000000],USD[0.000000417949] |
| 00328911 | USD[0.696612252335000],USDT[0.009500000000000] |
| 00328912 | TRUMPFEBWIN[3068.036100000000000],USD[0.766650000000000] |
| 00328913 | USD[8.747948649682834],USDT[0.000006192490] |
| 00328915 | BTC[0.000003530000000],USD[20.526373957430560] |
| 00328916 | XRP[1.000000000000000] |
| 00328917 | USD[0.040660000000000] |
| 00328918 | FTT[9.104187516716621200],USD[7.737314033000000] |
| 00328921 | BAND[0.002463461628100],BAT[0.046073737460000],CRV[0.000000100000000],ETH[0.000000032623986],FTT[25.943034442185496],REN[0.000000037036600],USD[8.317721899638052],USDT[0.227351291650816] |
| 00328922 | USD[0.383442920291408] |
| 00328923 | ETH[0.000000068908600],FTT[0.000000035001402],TRX[0.000000200000000],USD[0.000000014727003],USDT[0.000000015313662],XRP[0.000000016071659] |
| 00328926 | ETH[0.184349500000000],ETHW[0.453472350000000],USD[8.301731564683139],USDT[0.000000007400416] |
| 00328927 | ALGOBULL[38.270000000000000],ATOMBULL[0.000116000000000],BEAR[0.447800000000000],COMPBULL[0.000383100000000],EOSBULL[0.095300000000000],ETH[0.000096500000000],ETHBEAR[0.813000000000000],ETHW[0.000096500000000],LINKBEAR[9.462000000000000],MATICBULL[0.035070000000000],SUSHIBULL[8.023000000000000],SXPBULL[0.000735000000000],THETABEAR[0.006680000000000],THETABULL[0.000440780000000],TOMOBULL[0.083600000000000],USD[0.336318842000000],VETBEAR[0.000773900000000],VETBULL[0.005874000000000],XRP[0.386600000000000],XTZBULL[0.000830700000000] |
| 00328930 | BNB[0.000000168661123],BTC[0.000000004186312],ETH[0.000000133136088],NFT [298823068435944093][1],NFT [411659989760890565][1],NFT [503522811428086952][1],SOL[0.000000073900000],TRX[0.258831270000000],USD[0.000000098099226] |
| 00328931 | TRUMPFEBWIN[6735.814515000000000],USD[0.008073873400000] |
| 00328934 | BULL[0.000000700000000],LUNA2[0.930564618900000],LUNA2_LOCKED[2.171317444000000],USD[1.910133740100329] |
| 00328935 | ALEPH[0.000000010000000],AURY[0.663805400000000],BIT[0.137115000000000],BTC[0.000082355500000],DOGE[0.307655000000000],ETH[4.745446540000000],ETHBULL[0.000024194500000],ETHW[0.000446540000000],FIDA[0.771540000000000],FTM[0.275510000000000],FTT[505.054013000000000],MOB[0.056335000000000],RAY[0.206090000000000],SLP[2.756250000000000],SOL[0.000425400000000],SRM[73.232656370000000],SRM_LOCKED[380.541538630000000],USD[93647.114755306364938],USDT[92417.997491202597648] |
| 00328940 | USD[25.000000000000000] |
| 00328944 | BTC[0.000000085657200],ETH[0.000000091500000],ETHW[0.000000041500000],EUR[0.000000019658256],FIDA[0.001892000000000],FIDA_LOCKED[0.722746190000000],FTT[0.000000076364758],GRT[0.000000066500000],NFT [372092660079898266][1],NFT [379937895511393264][1],PUNDIX[0.000000005000000],SOL[0.000000007614200],UBXT_LOCKED[56.774134490000000],USD[0.000000092346435],USDC[1716.216486040000000],USDT[0.000000028968668] |
| 00328945 | CQT[967.385324100000000],ETH[0.000000058870936],SOL[0.000000107323404],SRM[0.000277490000000],SUN[0.000607590000000],USD[0.031644212293658],USDT[0.000000004036873],USTC[0.000000008404600] |
| 00328948 | USD[4.104817375775957552],USDT[0.007145400000000] |
| 00328949 | BTC[0.000018000000000],DMG[0.022310000000000],USD[0.002345804817680] |
| 00328952 | BADGER[0.000000010000000],ETH[0.000000049691812],FTT[0.013356902839158],MATIC[0.000000016498302],SUSHI[0.000000100000000],USD[0.075186690792616],USDT[0.024367509000000] |
| 00328953 | BTC[0.000100000000000] |
| 00328956 | CLV[0.063840000000000],ETH[0.002373200000000],ETHW[0.002429110000000],FTT[0.092231008392400],GALA[0.058700000000000],LOOKS[0.836400000000000],MATH[351256.153665000000000],TRX[0.033335000000000],USD[0.008582358953930],USDT[234.134150106441249] |
| 00328956 | ALC[420.050083021350000],ALEPH[0.114537740000000],ALPHA[0.183950000000000],AMPL[1.471018924705224],APE[0.070840000000000],AUDIO[0.020000000000000],BAND[0.040000000000000],BAO[986.461142830000000],BICO[2.241220000000000],BIT[0.994140000000000],BNB[0.088565132014771],BNT[0.005660463073196],BTC[0.000021000000000],CEL[1.081924173278761],CONV[2.598600000000000],CQT[0.880890000000000],CVX[0.033160000000000],DAI[0.058677730000000],DAWN[0.051437000000000],DYDX[0.020000000000000],EDEN[11.182230100000000],ENS[0.015373300000000],ETH-48.394638340966564],ETHW[0.062292897230649],FTT[1226.903256059000000],FX[0.057385000000000],GAL[0.000093000000000],GODS[0.076764000000000],GOG[0.308300000000000],HGET[0.733721824500000],HXRO[0.708700000000000],IMX[400.154849000000000],LDO[6.523310000000000],LINK[4.640327450000000],LOOKS[0.215369160470076700],LUNA[24.354003624000000],LUNA2_LOCKED[0.116541790000000],MAPS[0.946317000000000],MATH[0.013293000000000],MKR[0.000003970000000],NEAR[0.123935000000000],ORBS[1.157420000000000],OXY[0.740552000000000],PERP[0.024716000000000],PROMB[1.869729260000000],PUNDIX[0.000005000000000],RAY[0.088650000000000],REEF[2.727200000000000],ROOK[0.002556416700000],RSR[9.408694940000000],SPELL[0.805246630000000],SRM[8.553014510000000],SRM_LOCKED[415.457305490000000],STG[0.212760000000000],SWEAT[0.503550000000000],TOMO[2.300000000000000],TRX[0.000115000000000],UBXT[0.067163060000000],WFLOW[0.030560000000000],YGG[0.156440000000000] |
| 00328957 | USD[0.000217566227558] |
| 00328958 | CLV[0.063840000000000],ETH[0.002373200000000],ETHW[0.002429110000000],FTT[0.092231008392400],GALA[0.058700000000000],LTC[0.006180000000000],USD[0.043288070204000],USDT[0.051507492778260] |
| 00328962 | ETH[0.000000050000000],GST[0.002798860000000],TRX[0.000003000000000],USD[0.133374723793146],USDT[197.134507712319168] |
| 00328964 | BTC[0.000000005000000],USD[186.965982552923300],USDT[0.000000033538690] |
| 00328965 | BTC[0.000000000000000],RSR[9.594350000000000],USD[0.006638991765002],USDT[0.000000001822314] |
| 00328968 | BTC[0.000000002463637],RAY[0.000000080000000],SRM[0.000000080000000],TRX[0.000020000000000],USD[0.000000115422482],USDT[504.385703256245541] |
| 00328973 | USD[0.000000666246141],USDT[0.000000099000000] |
| 00328975 | APT[0.000000004000000],BOBA[0.033333330000000],BOBA_LOCKED[9166.666666670000000],OMG[-0.000000035407136],RAY[0.122754360000000],TRX[0.000001000000000],USD[0.007908851013272],USDT[0.000000539292040] |
| 00328976 | USDT[0.000000466655560],XRP[0.000000016560000] |
| 00328977 | ALPHA[0.407975644750568],AVAX[0.063222365913739],BNB[0.003533938099113],BTC[0.000001307101493],ETHW[0.008000085833045],FTM[0.215298950000000],FTT[0.020000000000000],LUNA[0.151567692000000],LUNA2_LOCKED[0.353657948100000],MATIC[0.260330216904510],QI[4.12278513000000],STETH[0.000000083572078],TRX[0.000161000000000],UNI[0.080000104679706],USD[2127.470824901171522],USDT[0.020921994427674],WBTC[0.000000058501103] |
| 00328978 | BULL[0.000000087000000],ETHBULL[0.000000025000000],FTT[0.029544921052847],LUNA2[0.050736214740000],LUNA2_LOCKED[0.118384501100000],USD[0.001000000000000],USDT[11.940447732316179] |
| 00328980 | USD[87.635997585695490] |
| 00328982 | BCH[0.000054700000000],BCHA[0.000054700000000],FTT[0.866300000000000],USDT[0.000000020000000] |
| 00328983 | ETH[0.000000268051214],BTC[0.000000028043232],SRM_LOCKED[0.009048670000000],USD[2.825155273188708],XRP[0.000000062330000] |
| 00328984 | BNB[0.000000020691136],ETH[0.000000029164488],FTT[0.023435857975928],POLIS[0.000000023647441],SOL[0.004750590000000],SPELL[0.000000015200000],USD[0.000000109488958],USDT[0.000000014900126] |
| 00328987 | USDT[0.101435000000000] |
| 00328988 | BCH[0.000000020000000],BNB[0.000000004350000],BTC[0.000000221313500],DOGE[10000.000000000000000],ETH[0.000000200000000],FTT[0.000000225686758],LINK[0.000000100000000],ROOK[0.000000050000000],TRX[0.000247092306176],USD[0.006089010259584],USDT[0.000000123862015] |
| 00328989 | USD[0.806884326680000],USDT[0.004747000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00328993 | FTT[0.000000003869136],SXP[4.899031000000000],TOMOBEAR[9998100.000000000000000],USD[0.045599178476895],USDT[0.1244792273018538] |
| 00328994 | AMPL[1.279769984819264],BTC[0.000000003400000],ETH[0.000000019056662],FTT[0.000000079056662],LTC[0.000000001000000],LUNA2[1.701257334000000],LUNA_LOCKED[3.969600446000000],LUNC[370452.366295525000000],USD[79.562226202745834S],USDT[160.024448862382812],XAUT[0.0001714000000000] |
| 00328995 | AUD[4320.076034234943048],BTC[0.199801008720000],COMP[0.000000088000000],ETHW[0.000000027230075],FTT[300.220746340109390],SOL[310.262206170000000],USD[-416.239538214665204000000000],USDT[0.000000196783834] |
| 00328997 | AMPL[0.000000003588817],CQT[0.463000000000000],FTT[0.000000001270706],MATH[0.052400000000000],USD[0.000000102951940],USDT[0.000000084551992] |
| 00328999 | USD[0.000000723807800] |
| 00329000 | DOT[0.042220480000000],LUNA2[0.000000414677965],LUNA2_LOCKED[0.000000967581919],LUNC[0.009029700000000],TRX[0.008010000000000],USD[0.349441004653120] |
| 00329003 | AMPL[0.094920667331875Z],TOMO[15.918295000000000],UNI[1.050000000000000],USD[20.638611846638547220],USDT[0.000000002826043] |
| 00329004 | SXPBULL[0.041071230000000],USD[0.069893229000000] |
| 00329009 | AXS[0.000500000000000],BTC[3.699333394373244],ETH[6.255978792956491O],ETHW[44.548695848134535S],FTT[854.863757790000000],LTC[0.003356420000000],MATIC[0.003300000000000],RAY[0.050000000000000],SLND[0.047104000000000],SOL[627.614901530000000],TRX[0.000255000000000],TULIP[0.025208000000000] |
| 00329012 | AMPL[0.083772957802303],ETH[0.000743734000000],ETHW[0.000743734000000],USD[0.000000079500000],USDT[0.000000079500000] |
| 00329015 | SOL[0.004939470000000],USD[0.279452976997884S],USDT[0.000000075000000] |
| 00329016 | USD[16.270800269771874O],USDT[0.000000037049336] |
| 00329023 | DOGE[55.000000000000000],ETHW[0.006888824000000],TRX[0.000010000000000],USD[0.008266418900000],USDT[0.000000000000000] |
| 00329024 | ALCX[0.000000003050552],BICO[0.000000086799236],BLT[0.000000034134392],BOBA[0.000000061018868],BTC[0.000000013202769],COMP[0.000000023240000],COPE[0.000000324003333],CREAM[0.000000001177280],CRO[0.000000005484000O],DODO[0.000000007286232],DOGE[0.000000009830803],ENJ[0.000000041764450],FTT[0.000000010070000],FTT[0.000000035508578],GAL[4.000000008725950],GAR[0.517331736681521],GOG[0.000000021561683],IMX[0.000000039041330],LOOKS[97.000000000000000],LUNA2[0.151836500000000],LUNA_LOCKED[0.000016953000000],MATIC[0.000000002841777],MBS[0.000000045497225],PEOPLE[0.000000039088024],RAMP[0.000000016425544],RNDR[0.000000052417132],RUNE[0.000000098275841],SPELL[0.000000038178172],STARS[0.000000009547210],SUN[0.000000046373764],SUSHI[0.000000031400000],TRX[0.007770000000000],USD[0.000000118110128],USD[0.563651712085435O],WRX[0.000000049864800] |
| 00329025 | USDT[0.000117502284779] |
| 00329027 | ATLAS[0.000000007098432S],ATOM[-0.000000193905377],BNB[0.000000018951836],BTC[0.000000433320767],BULL[0.000000101450960],CRO[0.000000034366885],DOGE[0.000000221396853],DOGEBULL[0.000000025000000],ENJ[0.000000085919225],ETH[0.000000209244186],ETHBULL[0.000000011000000],FIDA[0.000000024463000],FTT[0.000000106824584],GRT[0.000000043335288],JPM[0.000000155894562],LTC[0.000000131936206],MATIC[0.000000131054183],MER[0.000000009784774],MKR[0.000000000000000],POLIS[0.000000001386574],RAY[0.000000009173831Z],SOL[0.000000014815509],SRM[0.000000022590000],TRX[0.002000000000000],USD[0.001654074224798],USDT[0.000000008178177],USDT[0.000511928077] |
| 00329028 | AMPL[2.997165417591529],BCH[0.000000252423],BEAR[42998.000000000000000],BNB[0.000956000000000],BNBBEAR[49990.000000000000000],BOBA[5.000000000000000],BTC[0.000000003551778],DOGE[5.000000000000000],DOGEBEAR[499900.000000000000000],DOGEBEAR2021[0.010000000000000],ETHBEAR[3918.9842000000000000],ETHBULL[0.059980000000000],FTM[0.989000000000000],GRTBULL[8.900000000000000],HNT[3.098000000000000],KNC[9.998000000000000],LINKBULL[4370.073362000000000],LUNA2[0.000064992482320],LUNA2_LOCKED[0.000151649125400],MKR[0.000869493000000],MKRBULL[0.001798000000000],OMG[5.000000000000000],PERP[1.996000000000000],REN[14.997000000000000],RSR[199.900000000000000],RUNE[7.200000000000000],SXPBEAR[10997B.000000000000000],USD[16.364450833118138],UST[20.009029000000000],YFI[0.000998000000000] |
| 00329032 | BCH[0.000000007500000],SOL[0.000000065747400],TRX[0.000000201000000],USD[0.000000048871268A],WBTC[0.000000000000000] |
| 00329033 | SOL[0.000078137405800],TRX[0.001620000000000],USD[0.734624159725988],USDT[0.000000076189990] |
| 00329035 | BCH[0.000000002827100],BNB[0.000000003476582],BTC[0.000000016245184],DOGE[0.000000011276275],DOTE[0.000000049375488],LINK[0.000000009607200],MATIC[0.000000040510245],RAY[0.000000011762220],REN[0.000000048180000],SHIB[9.555807356881567],SOL[0.000000001992591Z],SRM[0.000000039875688],TRX[0.000000044890509],USD[0.003621447225219],USDT[0.000000004127189],WRX[0.000000007400612] |
| 00329036 | BNB[0.000000011475389],ETH[0.000000034794200],FTM[0.000000006644413],FTT[0.000000005955444],GENE[0.094410000000000],IND[0.573650000000000],GRT[3131295662175652141],OXY[89.885352700000000],SOL[0.000000073505O],TRX[0.735703000000000],USD[0.000000045000243],USDT[0.000000308777],XRP[0.000000081313936],YFI[0.000000005035350] |
| 00329037 | BTC[0.000087790000000],MAPS[0.781720000000000],USD[0.000000094820514],USDT[0.000000075000000] |
| 00329038 | AVAX[0.002551700000000],BTC[0.000463885157500],ETH[0.002311900000000],LTC[0.002036440000000],MANA[0.986860000000000],TRX[0.002331000000000],USD[-0.109224790093029],USDT[0.000000093130452] |
| 00329039 | ETH[0.000000010773400],USDT[0.000049857823080] |
| 00329040 | AVAX[0.000001000000],BNB[0.000000191399804],BTC[0.000000016582500],ETH[0.000000082772198],LTC[0.000000020840000],NFT[40984834114104175],NFT[48877015672724162],NFT[5717516898383926],SOL[0.300000015000000],TRX[0.000000005600000],USD[0.004739150000000],USDT[0.000000085266307] |
| 00329043 | USDT[0.000000057323707] |
| 00329044 | AAVE[0.000000001919536],ASD[0.000000102222245],BTC[0.000000527723675],ETH[0.000000004888315],FTT[0.000000008524820],LINK[0.000000012602126],MOB[6570.10.407510000000000],OXY_LOCKED[1172300.629771100000000],RSR[0.000000028696216],RUNE[0.000000097109043],SNX[0.000000022242127],SRM[5.744589500000000],SRM_LOCKED[2488.843439230000000],SUSHI[0.000000129261],SXP[0.000000026296995],UNI[0.000000339120033],USD[7280.358693227559809S],USDT[0.000000221099546],XRP[0.000000000000000],YFI[0.000000154867480] |
| 00329050 | USD[0.000000075250340] |
| 00329054 | FTT[0.182682839016300],SOL[0.000000075600000],USDT[0.000000081062032] |
| 00329057 | USD[0.000000009651154],USDT[0.000000000224608] |
| 00329058 | USDT[0.000000753443976A] |
| 00329061 | BTC[0.000000095842059],DOGE[0.000000036044103],FTT[0.069026535126820],LTC[0.000000009196423],OMG[0.000000004000410770],SRM[0.000000773693361],USD[-0.000000004219609],USDT[39.663126781271343425] |
| 00329064 | 1INCH[0.000000087800325],AAVE[0.000000095454887],ADABULL[0.000000096800000],ALPHA[0.000000034478476],AUDIO[99.940150000000000],BNB[0.000000057683146],BTC[0.000814369374751Z],DOGE[0.000000125213421],ETH[2.034030872169689Z],ETHW[2.487533349261030],FTT[0.268462953267852],LINK[0.000000045524114],LTC[0.000000029236168],LUNA2[3.613092900000000],LUNA2_LOCKED[21.763898330000000],RUNE[0.000000004047660],SNX[0.000000140434774],SUSHI[0.000000029856756],SXP[0.000000072300000],USD[16.THEATBULL[0.000000040700000],TRX[0.000000047100018],XRP[0.000000072300000],LUSDC[3250.000000000000000],USDT[0.009913846653369],XLMBULL[0.000000038260000],XRP[0.000000228471499],YFI[0.000000026296568] |
| 00329065 | BTC[0.000001137015030],BULL[0.000000008750000],DAB[0.000000128981511],DOGE[0.000000021448834],ETHW[0.064965291740736],FTT[0.000001668800000],LUNA2[107.182834000000000],LUNA2_LOCKED[250.093279200000000],LUNC[478789.370000000000000],MOB[0.150111916054560],SRM[94.510835100000000],SRM_LOCKED[1162.309899900000000],USD[384.460891247595819],USDT[5.126680156250000] |
| 00329066 | BTC[0.000000075000000],BULL[0.000000052000000],DOGE[0.000080000000000],DOGEBEAR2021[0.000000005000000],ETHBULL[0.000000080000000],USD[0.660482191382461],USDT[0.000000132619188] |
| 00329067 | CEL[0.011565120000000],ETH[0.000000004800200],ETHW[0.000000004800200],NFT[321800992888716436],NFT[489100067093951969],NFT[517440250187561107],NFT[569737828491431183],USD[-0.000001534476065A] |
| 00329068 | USD[0.000336260000000] |
| 00329074 | BNB[0.000000022748968],BNBBULL[0.000000008543413],BTC[0.000000080135835],COMP[0.000000005090000],COMPBULL[0.000000005853264],DOGE[0.000000072861122],DOGEBULL[0.000000007354529Z],ETCBULL[0.000000080902648],ETHBULL[0.000014230017306],FTT[0.000000025493248],LTCBULL[0.002331688867358],MATIC[0.000000001190274],MATICBULL[0.000000008417436],TRX[0.000000001650000],USD[0.000002385463383],USDT[0.000000033145879],XRP[0.000000005089752],XRPBULL[0.000000007542264] |
| 00329079 | DFL[0.536800000000000],TRX[0.930153000000000],USD[0.000000114504029],USDT[0.000051903415456] |
| 00329081 | AKRO[0.299755000000000],ETH[0.000000000000000],USD[0.010567154500000],USDT[0.000000180945314] |
| 00329083 | CLV[0.029764250000000],LUNA2[0.042694971810000],LUNA2_LOCKED[0.099621600000000],LUNC[9296.920000000000000],SXP[0.037820700000000],TRX[0.000001000000000],USD[0.000000168541917],USDT[22.619089117064390] |
| 00329085 | AVAX[0.000000049000000],BNB[0.000000046178236],DOGE[0.000000014631270],MATIC[0.000000085349106],SOL[0.000000004090000],USD[0.000000066275461],USDT[0.000002356427190] |
| 00329086 | BTC[0.000479700000000],SOL[2.124813100000000],USD[2506.119894300000000] |
| 00329087 | SHIB[3577440.000000000000000],USD[0.291818590000000],USDT[0.000000033565324] |
| 00329089 | BNB[0.003702050000000],USDT[0.380243655000000] |
| 00329090 | ETH[0.500000000000000],ETHW[0.500000000000000],EUR[0.115311210000000],FIDA[0.594300000000000],MNGO[317610.000000000000000],OXY[166.512693000000000],RAY[0.970200000000000],SRM[1.000000000000000],USD[80772.558220547964559] |
| 00329093 | BTC[0.00155152875407720],DOT[0.016405857344800],ETH[0.007295420000000],RUNE[11.147000000000000],TRX[0.000000000000000],USD[-1.426372495223027],USDT[3.697095737000661],XRP[0.024373000000000] |
| 00329096 | AMPL[0.000000001000000],KIN2[0.000000012111120],USD[0.000000908641596B] |
| 00329097 | ATLAS[239.954400000000000],TRX[0.000030000000000],USD[2.923268606300059628],USDT[0.008520070533978] |
| 00329098 | ETH[0.000001000000],FTT[0.000001646013921],LUNA2[0.212533808000000],LUNA2_LOCKED[0.495912388400000],LUNC[46279.700000000000000],SOL[0.000000001000000],USD[411.353782306930795B] |
| 00329099 | ATLAS[9.243574810000000],BTC[0.000000070452201],ETH[0.000000012367902],HXRO[0.161700000000000],SOL[0.000000021800000],SRM[0.03544300000000O],TOMO[0.086834000000000],TRX[0.000000000000000],USD[0.000000041784353],USDT[0.000000038188384] |
| 00329100 | USD[0.000000075000000],USD[716.070870691400000] |
| 00329101 | 1INCH[101.979600000000000],BEAR[615.820000000000000],BTC[0.000056092000000],COPE[0.834600000000000],DOGEBEAR2021[0.011052000000000],DOGEBULL[1.334733000000000],ETH[0.009944000000000],ETHBEAR[63651019000000000],ETHW[0.009944000000000],NFT[408265352092302651],TRX[0.977420000000000],USD[154.977844087428471B],USDT[0.011255808646234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329104 | BRZ[30.573222135478289],BTC[0.0023017297907016],COIN[0.0000000006373454],ETH[0.0010000064087385],ETHW[0.001000073310091],FTT[0.0099568221394450],USD[0.00000006472554],USDT[0.0000001122728931] |
| 00329105 | BNB[- 0.000000002961612],BTC[0.0000231789118399],ETH[0.0008067488524402],ETHW[0.0008067488524402],FTT[0.0000000094885175],LUNA2[0.274634882200000],LUNA2_LOCKED[0.640814725200000],LUNC[13653.682974000000000],TRX[0.000000010000000],USD[18.879287895815002000000000],USDT[15.886506753022887142],USTC[30.000000000000000001] |
| 00329107 | ETH[0.0783475200000000],ETHW[0.0783475227574850],FTT[1.8058181977164148],USD[19.9157775521912148],USDT[0.0000000008400000] |
| 00329108 | BTC[0.0001154830735924],DOGE[7.8916767500000000],ETH[0.0096232879229707],ETHBULL[0.0000997200000000],FTT[5.3774376500000000],LTC[0.0008319800000000],LUNA2[0.583207989900000],LUNA2_LOCKED[1.360818643000000],SOL[0.020000000000000000],SXP[0.013700000000000000],TOMO[0.0075500000000000],TRX[0.0002805000050000],USD[0.0019720066653871],USDT[0.0651523850277531] |
| 00329109 | BTC[0.0351258200000000],ROOK[20.0027579000000000],TRX[0.0003500000000000],USD[10.5526373126447834],USDT[0.0000001569489331] |
| 00329111 | BRL[3163.0600000000000000],BRZ[0.5537400000000000],BTC[0.0000591900000000],TRX[0.0062330000000000],USD[0.2963903181000000],USDT[0.1261879610000000] |
| 00329112 | USD[0.0000000966087301] |
| 00329113 | USD[5.0000000000000000] |
| 00329114 | APE[0.0975520000000000],ATLAS[3.0776116500000000],BTC[0.0000006065000000],DOGE[0.7832450000000000],DOT[0.0910110000000000],ETH[-0.0000000010000000],ETHW[0.0000052627430409],LUNA[94.905102844000000],LUNA2[4.905102844000000],LUNA2_LOCKED[11.416198600000000],POLIS[0.0307761500000000],SOL[0.0024994000000000],TRX[0.0008250000000000],USD[0.0364311713781186],USDC[217.5076609600000000],USDT[0.0000000607086199] |
| 00329118 | SOL[2.0000000000000000],USD[-1.7850506910000000] |
| 00329120 | BTC[0.0000000040000000],ETHBULL[0.0000000021060000],FTT[0.0080143694123975],REN[0.9468000000000000],USD[0.8541351899648447],USDT[0.0000000144693528] |
| 00329121 | USD[5.0000000000000000] |
| 00329122 | BTC[0.0000000093368170],ETH[0.0000000050000000],USD[0.0000001416485 40],USDT[0.0000037739588492] |
| 00329123 | USD[1.1682396645205000],USDT[1.9500000000000000] |
| 00329126 | BTC[0.0000043900000000],IBVOL[-0.0000000010000000],USD[0.0000026802225119] |
| 00329127 | USD[0.0000041449069 60] |
| 00329129 | ETH[0.0003440000000000],ETHW[0.0003440000000000],USD[0.2576455232000000] |
| 00329130 | BCH[0.0000004748690016],BTC[0.0000009294005978],ETHBULL[0.0000000040000000],FTT[0.0302305156733560],USD[0.0017405363223417] |
| 00329131 | USD[14.9997663200000000] |
| 00329132 | BAO[2.0000000000000000],BOBA[0.0847000000000000],FTT[0.0000000008315360],TRX[0.0716010000000000],USD[0.0131389110000000],USDT[0.0000001857299904] |
| 00329133 | USD[18.8232363101173561],USDT[0.0008590000000000] |
| 00329134 | TRX[0.0000010000000000],USD[0.0628617074572932],USDT[0.0000000087534122] |
| 00329137 | ETH[0.0000000041257296],SOL[0.0000000323526000],USD[0.0000006211847113],USDT[0.0000051112896694] |
| 00329139 | BTC[0.0000009000000000],USD[2.2566038262256272],USDT[0.0000001157708099] |
| 00329140 | ALPHA[0.0000000063601536],BTC[0.0000000064765322],DOGE[0.0000000045083441],ETH[0.0000000007407039],ETHW[0.0000000380877 16],FTT[0.0000000102805850],SRM[0.0000000021351200],STEP[0.0202942541866646],TRUMPFEBWIN[943.998600000000000],TRX[0.0000000063840251],USD[0.0570215746032318],USDC[21.97682 8980000000],USDT[0.0000003599661 2] |
| 00329141 | ADABEAR[982500.0000000000000000],BNB[0.0000000294771393],BTC[0.0000001544655585],DOGEBEAR2021[0.0000000050000000],ETH[0.0000001197 42393],FIDA[0.0005049000000000],FIDA_LOCKED[0.0014310300000000],FTT[0.0000000268488725],LTC[0.0000000004161040],RAY[0.0000000121030590],TOMO[0.0000000083000000],USD[0.0249323862066968],USDT[0.0000000214537998] |
| 00329142 | COIN[0.0000002080000],FTT[0.0000005000000000],USD[0.1938579902832078],USDT[0.0016621297781652],ZECBEAR[57.0000000000000000] |
| 00329145 | ETH[0.0009667500000000],ETHW[0.0009667500000000],USD[0.6475785850000000],USDT[0.0076500000000000] |
| 00329146 | AAVE[0.9998000000000000],ETH[0.1221820000000000],TRX[1.0008050000000000],USD[245.6954029000000000],USDC[245.6954029000000000],USDT[0.0000000090548634] |
| 00329147 | SOL[0.0014511440080000],USD[24.0262151755858770],USDT[0.0000000087291608] |
| 00329148 | ADABULL[0.0000050390000000],USD[3.1521635201966770],USDT[0.0000000026387745],XLMBULL[0.0000072400000000] |
| 00329149 | USD[0.0112085900000000] |
| 00329151 | AUD[4002.0000000000000000],FTT[0.0313342752622866],USD[2364.9719738530657455000000000],USDT[39.3350834882594694] |
| 00329153 | TRX[0.0000050000000000],USD[0.0663859380000000],USDT[0.0000000061219049] |
| 00329154 | USD[0.0252354745485895],XRP[0.3896430000000000] |
| 00329155 | USD[0.0000569118436417] |
| 00329156 | AAVE[1.4000140000000000],ALPHA[0.0000000083647200],AUDIO[299.0029900000000000],AVAX[818.2905829220698100],BNB[55.2392284519591600],BTC[22.1083828404554500],DOGE[17839.1783900000000000],DOT[823.3196513497981000],ETH[76.1077837023174900],ETHW[71.9086980469142700],FIDA[444.0044400000000000],FTM[2307.0230700000000000],FTT[1587.7400788857794279],FTX_EQUITY[10567.0000000000000000],LUNA2[4.1381274100000000],LUNA2_LOCKED[9.6556306240000000],NEAR[56.8005680000000000],RAY[100.0002989700000000],SHIB[599005595.0000000000000000],SOL[1811.8043344816852782],SRM[7968.1836065000000000],SRM_LOCKED[753.3204718500000000],SUSHI[6360.7343302156925800],UNI[866.0542256256280800],USD[333.0407886362861118],USDT[2.2436941732658936],WEST_REALM_EQUITY_POSTSPLIT[218818.0000000000000000],YFI[0.0621453527024400] |
| 00329157 | USD[10.0000000000000000] |
| 00329158 | USDT[5.0000000000000000] |
| 00329159 | BEAR[0.6229450000000000],USD[0.2691554078807704],USDT[5.0829821879000000] |
| 00329160 | MTA[0.9526000000000000],SRM[55.0000000000000000],SUSHI[0.4730500000000000],USD[5.1005561123689400] |
| 00329161 | BNBBEAR[1.9554450000000000],BNBBULL[0.0016186385000000],BTC[0.0774471040000000],ETHBEAR[3.5750650000000000],ETHBULL[0.0002539820000000],LINKBEAR[34.8662000000000000],LINKBULL[0.0003728015000000],LTCBEAR[0.0019534500000000],LTCBULL[0.2890275000000000],TRXBEAR[3.8344150000000000],TRXBULL[0.1957440000000000],USD[0.0708135000000000],USDT[2.4425448640000000] |
| 00329163 | FTT[0.0052516139154394],USD[0.0000000070061178],USDT[0.0000000081055968] |
| 00329164 | USD[0.0074786352370000] |
| 00329169 | ETH[0.0000000057840000],USDT[0.0000002523456464],XRP[0.0000000007497878] |
| 00329170 | COPE[0.0000000000000000],CRO[800.0000000000000000],FTT[150.5232100000000000],SOL[1.0000050000000000],TRX[0.0000020000000000],USD[0.0000000060000000],USDC[3636.5450347800000000],USDT[71.1260630016000000] |
| 00329171 | BAL[0.0000000043900084],BTC[20.0000000350000000],COPE[0.0000000030767797],FTT[0.0330735091992952],SKL[0.0000000090007550],SUSHI[0.0000000087262 19],USD[2.1226201223316590],USDT[0.0000001140456 12] |
| 00329177 | BTC[20.0275007534458500],DOGE[481.1236199516100000],ETH[0.0261995130000000],LINK[83.5901326965000000],SHIB[2531008.6895288900000000],TRX[0.0000000097255800],USD[0.0000001243844347],USDT[0.0000000043708010] |
| 00329178 | BNB[0.0000001000000000],TRX[0.3850730000000000],USD[0.0000001242603622],USDT[0.0945149030698748] |
| 00329179 | ETH[0.0000000044772332],TRX[0.0000040000000000],USD[0.0055534993254049] |
| 00329184 | AMPL[0.0000000091814],ATLAS[1099.7866000000000000],BTC[0.0000000068013871],ETH[0.0000000046314183],FTT[10.8923700000000000],LUA[634.0691745000000000],OXY[99.9806000000000000],SOL[0.0092894900000000],SRM[58.6088145500000000],SRM_LOCKED[1.3997375700000000],USD[0.5152651566510191],USDT[0.0000655895200] |
| 00329185 | ETH[0.0008236600000000],ETHW[0.0008236600000000],USDT[0.0532177260000000] |
| 00329186 | USD[10.0000000000000000] |
| 00329189 | BTC[0.0299765700000000],BULL[0.6359424879000000],USD[325.5922791532500000],XRP[137.4568000000000000] |
| 00329192 | USD[0.0099988104336653] |
| 00329199 | USD[0.3030027438181000] |
| 00329200 | BTC[0.0415977600000000],FTT[32.8814498568000000],USD[0.0000000082751108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329201 | ALGOBULL[1750.56500000000000000],ALPHA[0.012588335796600],BLT[365.000000000000000],BNB[0.004864290000000],BTC[0.000000009416000],COIN[0.009780598880000],CRO[17202.59954541000000000],DOGE[1.000000000000000],DOGEBULL[0.022734042650000],ETH[0.000904554245800],ETHBULL[0.000000006400000],ETHW[0.000904554461660],FTT[169.457057850000000],GRTBULL[0.011649500000000],HOOD[0.007314577395860],HT[0.095804363504220],HTBULL[0.000084601000000],INDI_IEO_TICKET[1.000000000000000],LINK[0.073663051096000],LINKBULL[0.026899300800000],LTCBULL[0.001149950000000],LUNA2_LOCKED[0.000000000000000],LUNC[0.0019083000000000],OMG[-0.0000000002497900],SRM[14.963908440000000],SRM_LOCKED[56.828857460000000],SUSHI[0.000000100000000],SUSHIBULL[146.463045000000000],SXP[0.000000004000000],TRX[0.000050000000000],TRXBULL[0.013037250000000],USD[2771.408002223601604],USDT[0.055520717181728],WBTC[0.000070723042600],XRPBULL[34.596055000000000],YGGB59.0129306400000000] |
| 00329203 | USD[0.33501653246592095] |
| 00329210 | USD[0.000000001603933660],USDT[0.00000006820017] |
| 00329212 | USD[0.048399925945838383],USDT[0.0000000040000000] |
| 00329213 | ETH[0.000000100000000],USD[0.000000124298429] |
| 00329216 | USD[0.011907764250000000],USDT[0.000000000755772800] |
| 00329219 | USD[0.065911772500000000] |
| 00329221 | BNB[0.000000002500000000],BULL[0.000000008300000000],ETHBULL[0.000000003500000000],FTT[1.000000002469735],USD[0.024319629656711],USDT[0.000000006580683600],XRP[0.000000061805436] |
| 00329229 | TRUMPFEBWIN[1500.000000000000000] |
| 00329230 | ETH[0.000000008963383900],USDT[0.000000000895534270] |
| 00329231 | USD[-0.2500982966000000000],USDT[0.340000000000000000] |
| 00329236 | BNB[0.000000170000000000],ETH[0.000000007168700],TRX[0.310001008447452],USD[0.3860213199627368],USDT[0.0000000083348258] |
| 00329237 | AMPL[0.005900552398408600],BTC[0.000099968882400000],FTT[410.309079870000000],ROOK[0.001035558180000000],TRU[0.690376000000000000],TRX[0.000002000000000000],UBXT[17994.221653900000000000],USD[2063.385158742949308],USDT[1.6406833285663588] |
| 00329239 | ETH[-0.000000120380140000],USD[0.684271039029394],USDT[0.0000000245544902] |
| 00329240 | AXS[0.098060000000000000],GST[0.399920000000000000],USD[-0.018488314319675600],USDT[0.0449462664139960] |
| 00329249 | ALGOBULL[254263.89050000000000000],ATOMBULL[0.000000006500000000],BCHBULL[83.960765004000000000],BEAR[4097.27350000000000000],BSVBULL[22534.98590000000000000],CRO[300.000000000000000000],DMGBULL[1972.092556800000000000],EOSBULL[1648.936000000000000000],ETHBEAR[899.419455000000000000],LINKBEAR[3595.355640000000000000],TCBULL[10.000000000000000000],MATICBEAR[419.464608500000000000],MATICBULL[2.998071150000000000],SUSHIBULL[30.490696172250000],TOMO[0.000000003434700],TOMOBEAR[96874.860300000000000],TOMOBULL[5804.170930000000000000],TRX[0.789860000000628810],TRXBULL[3.900000000000000000],USD[0.055446197230767810],XRPBULL[372.055745000000000000] |
| 00329251 | ETHBEAR[0.336800000000000000],ETHBULL[0.000038200000000000],TRX[10.000000000000000000],USD[0.021568448000000000] |
| 00329253 | APT[0.000000004026560000],ETH[0.000000009363964],LUNA2_LOCKED[0.000000146345466],LUNC[0.001365730000000000],NFT[365120358242458615][1],NFT[417242917349537187][1],NFT[481193642693338080][1],TRX[0.000015000000000000],USD[0.000000035596128],USDT[0.000001217192051173] |
| 00329255 | USD[9.023432614387047],USDT[0.000049933635] |
| 00329258 | DOGE[0.000000010000000],ETH[0.000000100000000],FTT[0.0022247493843838],USD[0.0000446471489204],USDT[0.000000062734230] |
| 00329262 | BTC[0.000052970000000000],MANA[0.000000004000000],RUNE[0.000000006716767 4],USD[46.28103257674264 4] |
| 00329263 | FTT[0.853140890000000000],UNI[0.015390000000000000],USDT[0.000000095162177] |
| 00329265 | USD[546.9775214500000000000000] |
| 00329266 | BTC[0.000040049500000],ETH[0.000000005600000],FTT[0.0629602782496552],SRM[0.081349860000000000],SRM_LOCKED[0.337387070000000000],USD[169.270848609961351 6],USDT[0.000000185050710] |
| 00329267 | ATLAS[8.796000000000000000],BAND[0.091460000000000],BTC[0.000034395130613 5],GALA[9.644000000000000000],SOL[10.0060328000000000],SRM[0.625196320000000000],SRM_LOCKED[1.105672000000000000],TRX[2661.000000000000000],USD[858.124138111500000] |
| 00329268 | DMG[0.030320000000000000],USDT[0.000000005000000] |
| 00329269 | TRX[0.000001000000000000] |
| 00329270 | ETH[0.000000100000000],UBXT[0.072990000000000000],USD[0.009197381250000000],USDT[1.254667183750000] |
| 00329271 | USD[0.0000000025450000] |
| 00329272 | CEL[0.009560000000000000],SRM[0.006117900000000],SRM_LOCKED[0.023264310000000000],USD[0.0010628526400088],USDT[0.000000097011840] |
| 00329275 | BLT[0.763825000000000000],BTC[0.000000001730000],FTT[0.081485385000000000],TRX[0.000005000000000000],USD[0.000000018724847],USDT[0.000000012585074] |
| 00329278 | BTC[0.000002050883882],FTT[0.284682922538295 2],NFT[293878119884985104][1],NFT[559228260558286398][1],NFT[566958599321343215][1],USD[0.6050148121970906] |
| 00329279 | FTT[0.000000071569701],USD[0.163498199165685],XRP[0.0000009400000000] |
| 00329282 | BTC[0.000000028911060],FTT[0.000000016592813],LUNA2[0.000000006080000],LUNA2_LOCKED[0.00000006408 12319],USD[73.000000091667119],XRP[0.000002596446516] |
| 00329283 | ALGOBULL[70649.06000000000000000],BNBBULL[0.000008060000000],DOGEBULL[0.001424270000000],EOSBULL[93.826870000000000],LINA[9.972000000000000000],TRX[0.000000200000000000],USD[0.0000001119033300],USDT[6.1353801134400000],VETBEAR[985.800000000000000000],VETBULL[0.0767039000000000],XRPBULL[18.285200000000000000] |
| 00329284 | LUNA2[201.97734533000000000],LUNA2_LOCKED[471.28047251000000000],NFT[398712969357132786][1],USD[0.409149450633608],USDT[371.165414029000000] |
| 00329288 | ALTBULL[0.000000008000000],BNB[0.000000075000000],BTC[0.000564175700000],BULL[0.000000228525000],DEFBULL[0.000000055000000],ETH[0.000000195000000],ETHBULL[0.000000008000000],FTT[11.169797720958159 8],LUNA2[0.000000441859332 8],LUNA2_LOCKED[0.000010310051100],LUNC[0.096215800000000],MANTH[0.060219000000000],MATIC[0.000000108736784 00],MKRBULL[0.000000033500000],USD[5280.919415985082],USDT[4261.091 0911653400000000] |
| 00329290 | ADABULL[0.000000015000000],ALGOBEAR[353831.95533460000000000],ALGOBULL[198324.25000000000000],ASDBULL[17.099810000000000],ATOMBULL[14.563133300000000],BSVBULL[12959.180000000000000],C98[10.000125850000000],COMP[0.000000015000000],DOGEBEAR[2021[0.008290000000],EOSBULL[1000.054773200000000],GRT[0.000015540000000],LEOBULL[0.000000005000000],LINKBULL[0.199981000000000],SLP[460.040872050000000],SUSHIBEAR[750530.000000000000000],SUSHIBULL[1100.041000000000000],THETABEAR[571075.000000000000000],THETABULL[0.000000009684030600],USD[137.456693011556736],USDT[35.330800036361310] |
| 00329291 | FTT[0.000000998403600],USD[-137.4556930115567 36] |
| 00329292 | BTC[0.001450945517200],ETH[0.000000010000000],FTT[0.0586400000000000],TRX[17.0190194300000000],USD[-2.70745211625850 10],USDT[0.00000000535051206] |
| 00329293 | ADABULL[0.000004854000000],BNBBULL[0.000036080000000],ETHBULL[0.005999415000000],LINKBULL[0.000033610000000],USD[0.1507738467337806],USDT[0.000000147366733],VETBULL[2.690269000000000000],XLMBULL[1.733785500000000] |
| 00329296 | USD[25.0000000000000000] |
| 00329298 | BTC[0.000472200000000],ETHBULL[0.000020677500000],FTT[0.0155405593 12750],LINKBULL[0.000510883394500000],OXY[0.000000025413538],SRM[1.340586230000000],SRM_LOCKED[7.659413770000000],USD[789.530818645639685],USDT[0.036906324476000] |
| 00329299 | ATLAS[2250.000000000000000],BTC[0.000000028500000],LOOKS[227.288814713980608],MANA[48.000000000000000],MNGO[119.922000000000000],USD[20.720517853058657 0] |
| 00329300 | ALGO[597.5802985571991467],FTT[0.0000000120000000],USD[-23.6575959452200428] |
| 00329301 | LTC[0.000095850000000],USD[4.316924749243498] |
| 00329302 | USD[0.000000029181874],USD[0.000000132932142] |
| 00329304 | USD[30.0000000000000000] |
| 00329306 | ETH[0.000000049741852],FTT[0.0089227091714 06],TRX[0.001554008493988 0],USD[-0.00046493297209 91],USDT[0.0000000069572926] |
| 00329307 | BUSD[30.000000000000000],FTT[0.099430000000000000],HMT[0.9694100000000000],USD[121.099651257284890 0],USDT[2.386121021186012 6] |
| 00329310 | TRX[0.631979000000000000],USDT[0.0000001719688272] |
| 00329311 | DAI[0.099440000000000000],SOL[0.009676490000000],TRX[0.000030000000000],USD[0.000000094912012],USDT[0.001940279831522] |
| 00329312 | BTC[0.000000021951926],DOGE[0.000000009067584],ETH[-0.000002767365 0441],USD[0.000007673650441],USDT[0.0000000043000020] |
| 00329313 | BNB[0.000000065851600],DOGE[5.1157419040884000],USD[1.394854465280658],USDT[0.0000000022637620] |
| 00329316 | BNB[0.000000093564614],BTC[0.000000015000000],COIN[0.000000020161200],DOT[0.000000079443836],ETH[0.000000083009888],FTM[0.000000206243168],FTT[0.000001274690220],HNT[0.000000068149318],MATIC[0.000000069203976],MSOL[0.000000100000000],NFT[574423214668167756][1],POLIS[0.000000094753970],SECO[0.000000038814741],TRX[0.000000020104796],TSLAPRE[-2.0000000032484192],USD[0.000002950689929],USDC[421.631422230000000],USDT[0.000000279973861] |
| 00329318 | USD[12.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329322 | TRX[0.000004000000000],USD[0.000000006772817],USDT[0.000000020687497] |
| 00329325 | BOBA[1.214923340000000],ETH[0.000000007402400],LUNA2[0.000000001000000],NFT [3259389265399331110][1],NFT [520043778414507639][1],NFT [556275380960338138][1],OMG[0.014923340000000],USD[0.018292971229340],USDT[0.029934399230741] |
| 00329326 | USD[0.000002644404905] |
| 00329327 | BLT[167.000000000000000],CONV[9.878000000000000],NFT [337516345366650378][1],NFT [461409525943614501][1],NFT [508456556330630806][1],USD[0.001712230500897],USDT[1152.880000019000000] |
| 00329329 | LINKBULL[0.000840000000000],SXPBULL[0.000142200000000],USD[0.009556221100000],USDT[0.000000014122800] |
| 00329331 | USD[0.000000025000000] |
| 00329332 | BTC[0.000000083159092],ETH[-0.000000124195947],FTT[0.000000034888173],UNI[0.000000088039474],USD[0.000369476535398],USDT[0.000000094100389] |
| 00329333 | USDT[0.000000171244000060] |
| 00329334 | BTC[0.000077740000000],USD[0.008368050000000] |
| 00329335 | ETH[0.000000006474480],FTT[0.075086100851406],HGET[0.026725000000000],USDT[0.000000088000000] |
| 00329336 | COPE[0.000000015019600],ETH[0.000999915517210],ETHW[0.000999906886987],FTT[0.000000012505907],SOL[0.000000019430000],USD[0.000000119965989],USDT[0.007355676575791] |
| 00329338 | ETH[0.000000150000000],SUSHIBULL[0.759775000000000],USD[0.021638452972308],USDT[0.000000070500000] |
| 00329339 | USD[0.000000048674000] |
| 00329343 | FTT[0.000024142871239B],LUA[0.031575450000000],USD[1.395952626159875.9] |
| 00329344 | ATOMBULL[0.000993000000000],USD[0.026493218745733] |
| 00329347 | AMPL[0.074887012901184],USD[0.004184271500000],USDT[0.000000050000000] |
| 00329348 | ETHBEAR[0.599240000000000],USD[0.000000095250000] |
| 00329351 | BNB[0.000000010000000],USD[20.552264416492448] |
| 00329354 | FTT[0.017161620000000],USD[0.000000077083539B] |
| 00329355 | LUNA2[0.220151998700000],LUNA2_LOCKED[0.513687997000000],LUNC[47938.561226600000000],TRX[0.999392847030407B],USD[0.310714973449114B],USDT[0.006578622527071B] |
| 00329360 | BTC[0.000117200000000],USDT[0.000108854775309B] |
| 00329365 | ADABULL[0.000000008700000],ATOMBULL[0.979290000000000],DOGEBULL[0.000000007500000],LINKBEAR[700.000000000000000],LINKBULL[0.000000020000000],TRX[0.000010000000000],USD[0.007946564374159],USDT[0.00000000437844],VETBULL[0.098917000000000] |
| 00329366 | TRX[0.000009008013330],USD[791.143374191628610],USDT[8.528926472491230B] |
| 00329370 | BNB[0.000000059339530],ETH[0.000000032948000],USD[18.788591877615617.6],USDT[0.000000008230332] |
| 00329376 | BNB[0.005956800000000],BTC[0.000003954000000],DOGE[35.000000000000000],ETHW[0.004425625000000],TRX[0.244882000000000],USD[0.081372227400000],USDT[0.000000034500000] |
| 00329378 | ATLAS[52940.000000000000000],BNB[3.400000000000000],BTC[0.000061606835500],IMX[168.900000000000000],MATIC[2775.644000000000000],SAND[1246.000000000000000],SOL[120.170000000000000],TRX[0.000053000000000],USD[0.498932673839769B],USDT[0.000000025024658] |
| 00329385 | ADABULL[0.000000009020000],BTC[0.000000008000000],BULL[0.000000706320000],COMP[0.000000008000000],CREAM[0.000000008000000],DMGBEAR[0.000000009000000],DOGEBULL[0.000000085500000],ETCBULL[0.000000800000000],ETH[0.000000006546844],GRTBULL[0.000000060000000],KNCBULL[0.000000060000000],LINKBULL[0.000000080000000],MKRBULL[0.000000074400000],SOL[0.000000100000000],THETABULL[0.000000048100000],UNISWAPBULL[0.000000000000000],ETHBULL[0.000000090000000],XLMBULL[0.000000060000000] |
| 00329389 | USDT[0.000003491410608] |
| 00329391 | EOSBULL[25.981800000000000],TOMOBULL[157.289820000000000],TRXBULL[4.057158000000000],USD[0.082516412189400],USDT[0.000000010683720],XRPBULL[46.867170000000000] |
| 00329397 | ASD[192.707330870000000],FTT[74.782969600000000],TRX[0.000002000000000],UBXT[1.000001836102755],USD[0.000000030000000] |
| 00329398 | AMPL[0.000000024228058],LUNA2[35.286679260000000],LUNA2_LOCKED[82.335584940000000],NFT [503412604233850173][1],USD[0.000000060349781],USDT[1.236674662614728] |
| 00329401 | TRX[4.996500000000000],USD[0.000000040000000] |
| 00329404 | USD[-27.714180970000000],USDT[50.000000000000000] |
| 00329406 | ATLAS[11787.759900000000000],USD[0.141284470000000] |
| 00329409 | ADABULL[0.000000007800000],FTM[31.000000000000000],USD[0.000000260102719],USDT[3.465040329624848] |
| 00329413 | TRX[0.000006000000000],USDT[0.000792735458783] |
| 00329416 | ALCX[0.000000025000000],AXS[0.000000024013223],BTC[0.000000025000000],BULL[0.000000079000000],BVOL[0.000000006000000],CRV[0.634077370000000],ETH[0.000000034251320],ETHBULL[0.000000010000000],FTT[0.006193493548699.2],IBVOL[0.000000090000000],LINKBULL[0.000000037500000],OKBBULL[0.00000000650000000],SOL[0.004440007000000],SRM[0.279771210000000],SRM_LOCKED[2.484426370000000],SUSHI[0.000000050000000],USD[0.580208322516182.7],USDT[0.006617019092585B],YFI[0.000000025000000] |
| 00329418 | USDT[0.000000198812927],LUNA2_LOCKED[52.108853880000000],USD[0.000000008627036.5] |
| 00329421 | ALPHA[0.972696630580650B],BNBBULL[0.000000046000000],BTC[0.000025460435447488],BULL[0.00000638330881182],COMPBULL[0.000000095000000],DOGE[0.000000069291120],DOGEBEAR2021[0.065578524143160],DOGEBULL[0.000010208136430],ETH[0.000000127500000],ETHBULL[0.000000072100000],FTT[3.269631265967.2375],IBVOL[0.000000034500000],LINA[9.585954891914857],LINKBULL[0.000000360000000],MANA[0.000000009898000],MATICBEAR2021[2.780315830000000],MATICBULL[0.456068000000000],MKR[0.000000085000000],RAY[0.930102647305782.3],SAND[0.518130719120000],SLP[9.338081135616000],SLRS[0.873517968506800],SOL[0.009425494100000],SRM[167.282989990000000],SRM_LOCKED[18.914918120000000],SXPBULL[0.000000009000000],UNI[0.097696250000000],USD[-272.407324892139.544],USDT[88342.618615451518347B],XTZBULL[0.000000100000000] |
| 00329424 | USD[0.048246039300000] |
| 00329426 | ADABEAR[0.000000093000000],BCH[0.000000089000000],BEAR[9998.000000000000000],BNBBEAR[2038572000.000000000000000],DOGEBEAR[119971000.000000000000000],ETHBEAR[999760.000000000000000],LINKBEAR[9998000.000000000000000],SUSHIBEAR[470905.800000000000000],THETABEAR[3623270.20000000000000000],TRX[0.000001000000000],USD[6.523464093956182],USDT[0.000000151775534],XRPBEAR[999800.000000000000000] |
| 00329433 | BTC[1.770836356000000],USD[144.892902654317318] |
| 00329436 | USD[25.000000000000000] |
| 00329437 | FTT[0.169675380571417.6],USD[-0.001055654241639],USDT[0.000000079847000] |
| 00329441 | ETH[0.001295970000000] |
| 00329442 | ASD[0.000000727260991,BNB[0.000048659122960],BTC[0.000000160000000],DOGE[0.000000084000000],ETH[0.000362719606808],FTT[0.000000169123200],MNGO[0.000000010709309],SHIB[0.000000100000000],TRX[0.001180000000000],UBXT_LOCKED[13.358619970000000],USD[0.028804494701738.3],USDT[0.67672917217.10081] |
| 00329443 | USD[0.000000000359964],USDT[0.000000000963033] |
| 00329444 | USDT[0.000000095586884] |
| 00329446 | USD[-0.001507492112645.7],USDT[0.352745802837504.8] |
| 00329447 | ETH[0.000000100000000],USDT[0.000000755966972.9] |
| 00329448 | BTC[0.400890325511535.0],FTT[26.579529970000000],USD[-4627.655135456737976450000000],USDT[-0.09777015964428.05] |
| 00329453 | FTT[0.000000084446340],LUA[0.066080000000000],SOL[0.005503660000000],STEP[0.057546110000000],TRX[0.000031000000000],USD[0.000000005687090],USDC[818.840701750000000],USDT[574.377908787870576.1] |
| 00329456 | BTC[0.000000070000000],FTT[0.000000006357369],PAXG[0.000000007000000],USD[0.000000086141410],USDT[0.000000036998291] |
| 00329458 | BTC[0.000000039715700],ETH[0.166454896109953.4],ETHW[0.000000190963019],USD[-0.546808400240489],USDT[0.000000142189800] |
| 00329459 | USD[0.000000046000000],USDT[0.0004517868360688] |
| 00329462 | BTC[0.000000015950566],BULL[0.000000004000000],CRO[7.376774094874504.1],DOGE[0.000000022011765],ETH[0.000000098316305],FTT[66.498900009499212],LINA[0.000000081892096],LINK[0.000000045496446],LUA[0.000000082550320],LUNA2[0.000000318345498],LUNA2_LOCKED[0.000000743016161],LUNC[0.006934000000000],SHIB[0.000000094420757],TRX[0.001140000000000],USD[0.170405105747680],USDT[3.432749004928571] |
| 00329463 | BTC[0.000000060000000],GT[0.000001010000000],ETH[0.000283350000000],FTT[8.671368760640119],LINK[0.000000032320408.5],LTC[0.000000018000000],LUNA2[0.338866252800000],LUNA2_LOCKED[0.790687923300000],USD[915.168168439873170],USDT[0.008549238448194.1] |
| 00329464 | BTC[1.894799880000000],CUSDT[0.000000008173644],FTT[0.202822748596896],MATIC[0.000000097334442],MCB[0.007666000000000],SOL[0.000000077111365],USD[-2755.958709420649970.2],USDT[0.000000046983090],VGX[0.729150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329466 | DOGEBULL[20.00278000000000000],TRX[0.09714140000000000],USD[8.03083093014695067],USDT[47.176412104295998] |
| 00329470 | AVAX[0.000000004301839?],CRO[0.00000000347143222],ETH[0.00000002859932S],FTT[0.000000006439972S],LUNA2[0.00000002760019241,LUNA2_LOCKED[0.000000064440448921,REN[-0.000000571534843],SOL[0.00000011261372?1,USD[0.0000008847761501,USDT[0.0000001101761501 |
| 00329472 | ETCBULL[19107.31000000000000001,SXPBULL[500000.00000000000000001,TRX[0.000130000000001,USD[0.0859722698453417],USDT[0.0100001716077021 |
| 00329473 | TRYB[0.0000000065336001,USD[0.0000000547000001,USDT[0.00000000400000001 |
| 00329475 | ADABEAR[107653.56000000000000001,ADABULL[0.0000000070000001,BULL[0.00000004200000001,ETHBULL[0.00000005000000001,FTT[0.07370371426849151,USD[0.0210337060000001,USDT[0.00000000751264001 |
| 00329476 | USD[0.01204458574761921 |
| 00329477 | USDT[0.00400000000000000] |
| 00329478 | CLV[0.058210000000000001,ETH[0.00000001000000001,SOL[0.0000000184090001,USD[0.2580628325000001,USDT[0.00229303125000001 |
| 00329482 | ETCBULL[0.000283200000000001,ETH[0.0000001500000001,USD[0.1997779600000001 |
| 00329484 | AVAX[0.0000000132898661,ETH[0.0000000111500000],TRX[0.000040000000001,USD[0.000001562146452?1,USDT[0.0000003143024853] |
| 00329485 | C98[0.000000000840000001,FTT[0.000000002500000001,LUNA2[1.335955060000001,LUNA2_LOCKED[3.117228473000001,LUNC[290907.0269560000001,RUNE[0.021340000000001,SHIB[0.0000000871594001,USD[0.0000001281156461,USDT[1.9892593448482701] |
| 00329488 | ATLAS[23678.69367532469600001,BTC[0.0000000242314026],ETH[0.0000000616528471,POLIS[220.3762681200000001,USD[-0.002630833763184?1,USDT[0.000000005659612] |
| 00329490 | ATLAS[1925759.7506556000000001,AVAX[136.51172177000000001,BF_POINT[4900.0000000000000001,BTC[0.000000083107491,FDA[6952.835000000000001,FTT[1176.1000000069083189],LTC[0.0000005000001,LUNA2_LOCKED[104.1159549000000001,MER[146902.7868000000000001,OXY[0.99265783857940081,SRM[8257.79737607271800001,SRM_LOCKED[346.75617654000000001,TRUMPFEBWIN[2000.00000000000000001,USD[0.66619819852806361,USDT[0.00000722516267S1 |
| 00329492 | BTC[0.00000008063450],FTT[0.00996010000000001,POLIS[94.98195000000000001,RUNE[0.092495000000001,SUSHI[100.429035000000001,TRX[0.000028000000001,USD[442.0684077647231917],USDT[0.0000001687540701 |
| 00329494 | USDT[1998.729868000000000] |
| 00329495 | FTM[0.994110000000000],FTT[0.099897400000001,OMG[0.482900000000001,USD[10.0964668167615501,USDT[1.1408717091250001 |
| 00329498 | USD[0.000010403314920] |
| 00329499 | USD[0.00000011826000001,YF[0.0000001000000001 |
| 00329502 | BTC[0.00000008662683],EUR[6635.3188181041961512],FTT[25.0707480440796381],SRM[1.00000000000000001,USD[0.0000020274542211,USDT[977.28494646064393371 |
| 00329504 | 1INCH[0.00000000926472681,ADABULL[0.00000045740000],ATOMBULL[0.00000006000001,BALBULL[0.0000000750000001,BNB[0.0000000389320001,BNBBULL[0.0000000731100001,BOBA[0.0994000000000001,BTC[0.0000000444665861,BULL[0.0000000880900001,COMPBULL[0.0000000744000001,DEFIBULL[0.000000074340001,DOGEBULL[0.0000000471000001,ETCBULL[0.0000000250000001,ETH[0.0000000058046891,FTT[0.0000000096651891,KNCBULL[0.0000000350000001,LINKBULL[0.0000000800000001,MKRBULL[0.0000000164700001,SPELL[99.98000000000001,SRM[0.0010934000000001,SRM_LOCKED[0.0042459100000001,SXPBULL[0.0000000000001,THETABULL[0.0000000078500001,UNISWAPBULL[0.000000002500001,USD[0.8445922926175922],USDT[0.0000000049824972],XLMBULL[0.0000000167000001,YF[0.0000000314481591 |
| 00329506 | USD[0.00178875890112001,USDT[0.11227050000000001 |
| 00329508 | BNBBULL[0.00000004701200000],BULL[0.0000000447000001,DEFIBULL[0.0000000031000001,ETHBULL[0.00000007000000001,USD[0.377383195535018S],USDT[0.0000004827711101 |
| 00329510 | 1INCH[0.0000000710914001,ETH[0.00000000637100001,FTT[0.0000000011199128],SRM[11.3115057000000001,SRM_LOCKED[162.57923427000000001,USD[5.671945811233775S4],USDT[1.759365205951353S1 |
| 00329511 | TRYB[375.000000000000000],USD[-2.3998970192178312] |
| 00329514 | BCHBEAR[0.025149000000000],BSVBEAR[4.643700000000000],BSVBULL[3.8913700000000001,BTC[0.00000000552192001,BULL[0.0000000600000001,EOSBEAR[0.6183800000000001,EOSBULL[0.353660000000001,ETHBEAR[3.850600000000001,USD[2.0351924914200] |
| 00329517 | ETH[0.00099550000000001,ETHW[0.00099550000000001,USD[0.00000010000000001 |
| 00329519 | ETH[0.0000000502492551,SAND[4.9990000000000001,TRX[0.0000300000000001,USD[0.0000001789646S],USDT[0.0000048469729456] |
| 00329520 | ETH[0.00000000000001,USDT[0.00000006177228S] |
| 00329521 | USD[897.325183267851285?1,USDT[0.0000001579875S3] |
| 00329522 | BTC[0.0002143325000001,DYDX[0.0986000000000001,ETH[0.0009573050000001,FTT[3.2427433500000001,LTC[0.00002700000000001,TRX[0.00001000000001,UNI[0.0285200000000001,USD[0.0000015602500],USDT[0.0000007750000001 |
| 00329523 | BTC[0.16930000000000001,ETH[0.202216000000001,ETHW[0.202216000000001,TRX[149.0000000000001,USD[5002.11871896794228S?],USDC[2.00000000000000001 |
| 00329524 | ADABULL[0.000000078500000],BEAR[34.275900000000000],BTC[0.00000006833749],BULL[0.000000007600001,BUSD[3098.9993460400000001,DOGEBEAR[754336648.800000000000001,DOGEBULL[0.00335502643200001,DRGNBULL[0.00000001000000001,ETHBULL[0.0067206475000001,LINKBULL[0.0000000735000001,LTC[0.00000050000001,MATICBULL[0.0000000007670424],XLMBULL[0.0000000015000000],XRPBULL[0.0000000050000001,ZECBULL[0.00000000971000001 |
| 00329525 | USD[0.0093552150000001 |
| 00329529 | TRX[0.3106860000000001,USD[1.8373129800000001 |
| 00329530 | BTC[0.0000000058991536] |
| 00329533 | BTC[0.00000000000001,USD[0.0484262800000001 |
| 00329541 | TRX[0.00002000000000001,USD[0.0000000077880496],USDT[0.06400000000000001 |
| 00329547 | ETH[0.00000000000001,TRX[0.0000190000000001 |
| 00329551 | ETH[0.0000000431031001,USDT[0.00005501107663201 |
| 00329553 | ETH[0.97900000000000001,FTT[0.00000000057712800],SRM[2210.00000000000001,USD[0.0000000854300141,USDT[0.0000000055212900] |
| 00329554 | ATLAS[2650.000000000000001,AURY[0.0076285600000001,MPLX[94.00000000000001,NFT[2886146889067082851[1],NFT[4862488208146257701[1],TRX[0.8020940000000001,USD[0.083734383400000],USDT[0.0050569318539334] |
| 00329555 | AUD[0.00022870680445361,BTC[0.0000000206950],ETH[0.00000007414844Q],USD[0.0000018946855214],USDT[0.0000003857720],YF[0.0000000088508000] |
| 00329556 | USD[0.0043036500050000],USDT[0.001799100000001 |
| 00329560 | BUSD[1222.59941011000000001,FTT[0.0166124576121000],FXS[189.86650300000000001,GRT[20171.26773051356512001,LUNA2[0.00275992739100001,LUNA2_LOCKED[0.0064398305780000],LUNC[600.98000000000001,USD[827.7386165171918575],USDT[0.0009808765508545] |
| 00329561 | USD[0.0000000886610001 |
| 00329562 | LTC[0.0002500000000001,USD[0.0097787650000001,USDT[0.06700000023833840] |
| 00329563 | BNB[0.00000010000000001,FTT[0.0000000084236361,USD[0.0000618966935791,USDT[0.00000005850000001 |
| 00329565 | BTC[0.0000000577400000000],BULL[0.00000003800000001,USD[0.5216204848632330] |
| 00329567 | USD[1.52362797660000001,USDT[19.99507625000000001 |
| 00329570 | AAVE[0.00032100000001,ALCX[0.00053832500000],ALPHA[0.47769000000001,ATLAS[4.9555604100000001,BADGER[0.00185120000000001,BAL[0.0434085000000001,BNT[0.1762065000000001,BTC[0.00000001296312Q],CREAM[0.00610035000000001,CRV[0.2645000000000001,DAI[0.0070000000000001,ETH[0.0622198735000001,ETHW[0.00000509062172Q],FNB[0.6051037900000001,LUNA2[5.89307073500000001,LUNA2_LOCKED[13.75049838000000001,LINC[1282057.69025640000001,MATIC[8.00000000000001,NFT[3428760082853505991[1],PERP[0.00000000525266],POLIS[0.0397204000000001,SNX[0.044463000000001,SOL[0.00026816000000001,SRM[21.0264657400000001,SRM_LOCKED[163.33951242000000001,TRX[0.0000500000000001,UNI[0.1002740500000001,USD[3560.77835550022728171,USDT[3.21844592913191621,USTC[0.7611510000000001 |
| 00329572 | USD[0.20349926290000001,USDT[133.47499800849356991 |
| 00329575 | USDT[0.0000007823812Q] |
| 00329578 | ATOM[0.000000018784000],BNB[0.00000003960859Q],CHZ[0.00000001344820],DENT[0.000000083567632],DOGE[0.0000000540896281,ETH[0.00000001714328101,MATIC[0.000000067200001,SHIB[0.0000001236453Q],SOL[0.0000001661555S],TRX[0.0000002837286],USDT[0.0000002046940906],XRP[0.0000000029956968] |
| 00329581 | 1INCH[793.91321202191573001,BNB[0.0000003960000001,BTC[0.0000001909681],ETHW[2.50702114194419001,FTT[65.05006675000000001,SOL[0.00000014657877],USD[0.0000005855444S],USDT[0.0000000050083781],XRP[0.0000000043899434] |
| 00329586 | PTU[136.97260000000001,USD[1.93474458200000001,USDT[0.0094700006443298] |
| 00329588 | USDT[0.00000006620000001 |
| 00329592 | ETH[0.00000000000001,USD[0.000000050894489],USDT[18.3809323800000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329593 | ETH[0.000000100000000],USD[0.005308262226757],USDT[0.000000002702182O] |
| 00329594 | ETH[0.00000050000000O],TONCOIN[0.010000000000000O],USD[0.059255180000000],USDT[0.1291068420000000] |
| 00329595 | ETH[0.000772016132256],ETHW[0.000000046274393],USD[-28.694037609671834],USDT[45.889134000000000] |
| 00329601 | USD[30.000000000000000] |
| 00329604 | BTC[0.000667400000000],DOGE[5.00000000000000O],ETH[0.000728450000000O],ETHW[0.000728447915327O],FTT[0.042640000000000O],TRX[0.000010000000000O],USD[0.005464763250000O],USDT[0.000000005000000O] |
| 00329606 | BTC[0.000295926743598O7],DOGE[10.000000000000000O],LINK[0.000000003173324Z],USD[0.038281549670501],USDT[0.000000004405840] |
| 00329607 | AMPL[0.208356266314858O7],COIN[0.008986600404221],SWEAT[0.804160000000000O],USD[1.999596539257453],USDT[0.006557784530668S],XRP[0.000000009326752O1] |
| 00329608 | BTC[0.000631600000000O],DMGBULL[0.113800000000000O],TOMOBULL[0.008580000000000O],USD[0.012563276500000O] |
| 00329611 | BTC[0.000000044400000O],ETH[0.000000017393452O9],ETHW[0.000000174387313O],FTT[0.000000017438731O3],LUNA[24.597020405000000O],LUNA2_LOCKED[10.726380950000000O],NFT [338364596887583309][1],NFT [462901674900923471][1],USD[0.936238536193325O4],USDT[0.000000254799130] |
| 00329613 | LINK[0.00000005000000O],USD[0.00000033860808Z],USDT[0.000000022363106] |
| 00329614 | ETH[0.0000004349291BL],USD[0.000000102893079],USDT[0.000000049897775] |
| 00329617 | USD[3903.610485255000000] |
| 00329618 | SGD[50.000000000000000O] |
| 00329620 | BNB[0.000000225000000O],BTC[0.00000004487208O],FTT[150.006472578708225],LUNA2[0.019655215240000O],LUNA2_LOCKED[0.00458621688900OO],LUNC[0.008355400000000O],NFT [307862992304225112][1],NFT [401507704704185894][1],NFT [423655004456416301][1],NFT [484352971820715163][1],NFT [550285953385829201],SOL[0.009549350000000O],SRM1.23352085000000OO],SRM_LOCKED[427.538337620000000O],TRX[0.00010000000000O],USD[29.503755592670595],USDT[0.000000179697919],USTC[0.278223636280900O] |
| 00329621 | ETH[0.000000003523224],FTT[0.000000647803408O],TRX[0.000000006124828],USD[0.00000005173627S],USDT[0.000000001736275],USDT[0.0000000084965688] |
| 00329622 | NFT [384211402298093934][1],NFT [446917089111001914][1],NFT [472644218760118618][1],NFT [529770636820030426][1],USD[5334644428320010070][1],USD[12.549151320000000O] |
| 00329624 | USD[0.000000001722262286],USDT[1.461668000916287O8] |
| 00329626 | BNB[0.000000010000000] |
| 00329631 | BCHBULL[0.002775700000000O],BEAR[0.87956150000000OO],EOSBULL[0.075716500000000O],MATICBULL[0.055200000000000O],TRXBULL[0.098670000000000O],USD[0.003600906174000O],XRP[0.750000000000000O] |
| 00329633 | ATOMBULL[0.008466000000000O],DOGEBULL[0.000049350000000O],ETHBULL[0.000006606000000O],LINKBEAR[815.319000000000000O],LINKBULL[0.000061200000000O],MATICBULL[21.766976000000000O],SHIB[90630.000000000000000O],SUSHIBEAR[6234.202973130000000O],SUSHIBULL[6279.482870000000000O],SXPBEAR[0.073130000000000O],SXPBULL[0.004870000000000O],USD[0.018956354000000O],XRP[0.811100000000000O] |
| 00329634 | APT[0.000000096800000O],BNB[0.000000078854360O],BTC[0.00000007695990O6],FTT[0.00000000082195O3],FTM[0.000000007911100O],MATIC[0.000000044300000O],TRX[0.000000225377090],USD[0.001538914045995] |
| 00329637 | LUA[0.050635540000000O],USDT[0.000000007500000] |
| 00329639 | USD[0.006109874000000O] |
| 00329642 | IND[0.956000000000000O],USD[0.003923540000000O] |
| 00329643 | ASDBEAR[822585.900000000000000O],BEAR[69.560000000000000O],DEFIBEAR[314.937000000000000O],ETHBEAR[861664.600000000000000O],USD[0.000614806621034],USDT[0.000000006857319] |
| 00329644 | BTC[0.028272773518416B],CHZ[0.00000007200000O],DOGE[0.000000044632336],ETH[0.000000053544708],FTT[12.405432638785270O4],LINA[0.000000090500000O],OXY[0.000000022000000O],USD[0.235231837464487] |
| 00329648 | USD[0.000867735254405Z],USDT[0.000000652125523] |
| 00329650 | ATLAS[5.393100912000000O],BTC[0.000018368790070O],LTC[0.00000007080000O],LUNA2[62.519334000000000O],LUNA2_LOCKED[145.878446000000000O],POLIS[0.000000043915883],SOL[0.00000012061948I],TRUMPFEBWIN[64233.889878790000000O],USD[4.767352307430448Z],USDT[0.000000167958768O] |
| 00329651 | 1INCH[0.000000051676400],ETH[0.768737314500000O],ETHW[0.768737315000000O],FTT[155.896260000000000O],USD[873.475930821912500O],USDT[0.000000050000000] |
| 00329654 | USD[0.000002260544201Z],USDT[0.091072146425408] |
| 00329655 | USD[0.00000007583381B] |
| 00329656 | ATLAS8.295600000000000O],AVAX[0.172068125302058I9],BCH[0.045504630000000O],BNB[0.001312925297038Z],BTC[0.001626754211000O],CHZ[0.64785000000000O],DAI[0.086946637290026I7],DOGE[0.949290000000000O],ETH[0.000114578806798J4],ETHW[0.000114578806798J4],EUR[0.097914610917190O],FTM[0.683850082829247O0],FTT[0.060994400000000O],LTC[0.008646966729942B],MATH[0.059368000000000O],RAY[0.371227718387184S6],SLRS[0.866500000000000O],SOL[0.257108394779498I7],SRM[0.590033800000000O],SRM_LOCKED[282.149966200000000O],STEP[0.000001280580168],TRX[-5.218175651368842S8],TULIP[0.045000000000000O],USD[-3.100407885633621L4],USDT[0.000000325956873] |
| 00329658 | ETH[0.00000001000000O],FTT[25.056600040000000O],RAY[0.00000100000000O],TRX[0.001688000000000O],USD[0.0000000B724089S],USDT[0.0000001280581BL] |
| 00329659 | AAVE[0.000000022795062],BTC[0.773849121600931O],BVOL[0.000000020000000O],DOGE[0.00000000B282878Z],ETH[0.000000045749882],ETHW[0.00000004615161T],FTT[0.00000003900000O],RUNE[0.00000000050000OO],SOL[0.00000006926284],UNI[0.00000004918484],USD[1623.147390168704593100000000O],USDC[2100.000000000000000O] |
| 00329661 | AAVE[0.000000022795062],BTC[0.773849121600931O],LINKBEAR[54690.0000000000000O],USD[0.050000000000000O],USDT[0.040000000000000O] |
| 00329662 | BNB[0.000000078600000O],SOL[0.000000086039123] |
| 00329663 | AVAX[0.073196680000000O],EUR[0.000000092385712],USD[0.00000009362633B],USDT[0.000000147085596] |
| 00329669 | AAVE[0.029972450000000O],ALGOBULL[8791.288500000000000O],ALGOBULL[8791.288500000000000O],BADGER[0.11992020000000O],BAT[14.99002500000000O],BULL[0.002500000000000O],DOGE[7.986700000000000O],EOSBULL[407.720890000000000O],ETH[0.009663780000000O],ETHBULL[0.007358107600000O],ETHW[0.009663780000000O],FTT[0.799800000000000O],GRT[363.948985000000000O],LINKBULL[0.096865945000000O],LTCBULL[20.714245150000000O],LUNA2[0.06452355908000O0],LUNA2_LOCKED[0.197221639700000O],LUNC[18405.183119000000000O],SOL[0.309730400000000O],SRM[2.999430000000000O],SXPBULL[1.419174450000000O],TOMO[11.688961000000000O],USD[-29.246791932902500O],USDT[120.738251151448465],XLMBULL[0.159593799500000O],XRPBULL[24.468785000000000O],XTZBULL[11.577264150000000O],YFI[0.000998670000000O] |
| 00329670 | USD[20.935010512500000O] |
| 00329674 | BTC[0.000000005000000O],USD[0.000000005800000O] |
| 00329675 | BNB[0.000000052241796],DOGE[0.130107827932721I],LTC[0.00000000372597B4],SOL[0.00000007823311I],USD[-0.09609949585829B],USDT[0.080938048771237] |
| 00329676 | AVAX[0.000000084933000O],DOGEBEAR[210.000000000000000O],FTT[0.00314600000000O],SRM[0.101655300000000O],SRM_LOCKED[58.382202700000000O],USD[-0.00084362736045340],USDT[0.000000012515812] |
| 00329677 | SOL[0.000225700000000O],TRX[0.000046000000000O],USD[0.283981342801619Z],USDT[0.000000006798793O] |
| 00329678 | USD[0.000000005000000O],USD[35.36597346677500OO] |
| 00329686 | USD[3.346139352236268S9],USDT[21.717465000000000O] |
| 00329686 | ATLAS[8.105084500000000O],BICO[0.502591200000000O],DAI[0.041243510000000O],ETH[0.000000100000000O],HT[0.530000000000000O],LUNA2_LOCKED[55.742689460000000O],NFT [505051751506570016][1],TRX[0.011128400000000O],USD[-0.003887377493820S],USDT[0.000000032797121] |
| 00329687 | 1INCH[0.801378050927965],BCH[0.000000076700594],BNB[1.120897839126292Z],BTC[1.220993954997478S9],DOGE[2.900000000000000O],DYDX[621.502888450000000O],ETH[4.988277421064178B],ETHW[0.000274163146001],FTT[160.586114314042558],GRT[0.000000011712716],RAY[0.000000100000000O],SI,SRM[589.953474780000000O],SRM_LOCKED[512.202386090000000O],TRX[0.000780257874716B],USD[6859.250586059350169500000000O],USDT[0.055820710443649],YFI[0.000000084882423] |
| 00329688 | BTC[0.000000010000000O],DAI[0.00000010000000O],ETH[0.00000011342280O],UNISWAPBULL[0.00000007290000O],USD[0.05884418018671B] |
| 00329690 | USD[27.134585384700000O],USDT[100.000000000000000O] |
| 00329692 | CUSDT[959.361600000000000O],LUA[659.860900000000000O],UNI[3.341654250000000O],USD[4.518544258000000O],USDT[1.962100000000000O] |
| 00329693 | TRX[0.000010000000000O],USD[0.002998770000000O],USDT[0.000000057322450] |
| 00329696 | AURY[0.992000000000000O],BTC[0.00004372000000O],DYDX[0.076280000000000O],ETH[0.004069400000000O],FTT[0.068700498576126O],IMX[0.049880000000000O],RAY[0.326480000000000O],SPELL[19.860000000000000O],USD[1.491665004610598O],USDTBEAR[0.00000298200000O] |
| 00329701 | USD[0.004454411000000O] |
| 00329703 | BTC[0.000002000000000O],EN,[0.04012000000000O],ETH[0.00075300000000O],ETHW[0.00075300000000O],FTM[0.933120000000000O],LTC[0.060480000000000O],PUNDIX[0.099316000000000O],SOL[0.009525000000000O],USD[0.000000146741112],USDT[0.000000014187867],XRP[0.68333500000000O] |
| 00329707 | USD[0.999796500000000O] |
| 00329708 | ATOMBULL[0.000742400000000O],EOSBULL[0.097970000000000O],PRIVBULL[0.000009000000000O],SXPBEAR[9937.000000000000000O],SXPBULL[0.00098480000000O],USD[0.032028255500000O],XRPBEAR[213819.600000000000000O],XRPBULL[0.098760000000000O] |
| 00329709 | NFT [301012222004030315][1],USDT[0.149784947407850O] |
| 00329710 | BULL[0.000006563000000O],USD[1.412303709418981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329711 | USD[0.000000083437527],USDT[1766.625203010715892] |
| 00329712 | LUNA2_LOCKED[152.2425350000000000],TRX[0.000783000000000],USD[14.3418725693900348],USDT[0.000000013849828] |
| 00329714 | ETH[0.831846624000000],FTT[240.205896431324394],MOB[0.000000004382474],SRM[46.528348230000000],SRM_LOCKED[587.3736021400000000],SUSHI[0.29972034000000000],USD[-0.000000527173562],USDT[0.682407672894343] |
| 00329715 | POLIS[0.000000013665229],SOL[0.000000009077434],USD[0.000000140048674] |
| 00329718 | FIDA[0.959300000000000000],MEDIA[0.002000000000000],USD[0.005400005117648],USDT[0.000000004090000] |
| 00329721 | TRUMPFEBWIN[22906.50320000000000],USD[0.031177317413316] |
| 00329723 | TRX[0.907425000000000000],USD[0.000000147456176],USDT[10486.170221610000000] |
| 00329724 | NFT (558966464167223361)[1],TRX[0.000001000000000],USD[75.832335658161368],USDT[0.2715710900000000] |
| 00329725 | APT[0.990000000000000000],TRUMPFEBWIN[20045.20000000000000],USD[555.6152627453863160000000000000],USDT[935.5705058604028944] |
| 00329726 | BTC[0.000000060000000],FTT[0.014758860000000],USD[0.0085430383682489],USDT[-0.0000000031317844] |
| 00329727 | TRX[0.000010000000000] |
| 00329732 | BNB[0.000000008645029400],BTC[0.000000004134019],CEL[0.000000003993800],COIN[0.000000008080000],DAI[0.000000074056600],DEFIBULL[0.000000080795000],DOGE[0.000000088580000],ETH[0.000000098873972],ETHBULL[0.000000025000000],ETHW[0.000000054132900],FTT[65.000104514220784],GME[0.0000000200000000],GMEPRE[0.0000000048331700],LTC[1.7590321908816200],LUNA[0.000028267045000],LUNA2_LOCKED[0.0086992897710000],NFT (505026680985947189)[1],SLV[0.000000009207720],USD[0.0000001447676729],USDT[110.1287742277718656],USTC[0.5277542225049100] |
| 00329730 | MOB[0.006234500000000],USD[0.3167394205879700] |
| 00329733 | CEL[0.098000000000000],ETH[0.000000013000000],EUR[0.000000002058722],FTT[0.081665467501387],LUNA2[0.000205821301300],LUNA2_LOCKED[0.004802497031000],SRM[4.0806976500000000],USD[1.4543770753405124],USDT[0.000000132376920],USTC[0.0291350000000000] |
| 00329735 | EDEN[0.069885000000000],LUA[0.036321500000000],TOMO[0.017371170000000],USD[0.0173711700000000],USDT[0.000000000736573] |
| 00329736 | BCH[0.000727000000000],BCHA[0.000727000000000],USD[1.7306693445373996],USDT[5.5290709600000000] |
| 00329737 | USD[0.0391415200000000] |
| 00329738 | DOGE[1.000000000000000],SOL[0.005970000000000],SRM[44.0009298400000000],SRM_LOCKED[16.9990701600000000],SUSHI[0.4122979900000000],USD[0.000000075367752],USDT[0.000000090000000] |
| 00329740 | ETH[0.000000100000000],LUA[0.0681915000000000],NFT (306744605349584240)[1],NFT (443240759565646583)[1],USD[0.0000001914827300],USDT[0.0000000225000000] |
| 00329745 | AAVE[0.0000000060000000],AGLD[0.0201380000000000],ALICE[0.0928675900000000],AMPL[0.179794727255214],ATLAS[9.7346080000000000],AUDIO[0.9170650000000000],BTC[0.0000280238500000],C98[0.9155906000000000],CHR[0.9221360000000000],CHZ[9.8101710000000000],CLV[0.0344064500000000],CONV[2.1746220000000000],CREAM[0.0091416200000000],CRO[9.6059860000000000],DAWN[0.0767597700000000],ENJ[0.9644301000000000],FTT[0.0000010500000000],HNT[0.0986177500000000],HUM[8.8536540000000000],LINA[9.1466910000000000],LTC[0.0000000770000000],MAPS[0.4443550000000000],MNGO[8.4769448000000000],MNGO[8.4769448000000000],OXBE[8.4176120000000000],PERP[0.0866382500000000],POL[8.0836590000000000],PUNDIX[0.0771640500000000],ROOK[0.0051342440000000],SAND[8.8075908000000000],SHIB[86251.2200000000000000],SKL[0.7775490000000000],STEP[0.0804676900000000],TRU[0.2229912000000000],TRX[0.0011680000000000],TULIP[0.0989126300000000],USD[1.777349032466657833],USDT[271.8263640024912649] |
| 00329746 | USD[0.30950998000000000],USDT[0.0037120000000000] |
| 00329748 | USD[0.0114257092996504],USDT[0.0000000072272928] |
| 00329750 | SRM[0.060000000000000],USD[1.1037223891600886],USDT[0.0071110072700000] |
| 00329757 | ETCBULL[0.0059958000000000],NFT (298362266699905272)[1],NFT (509003178223863099)[1],SXPBULL[0.0029167000000000],TRX[0.0000020000000000],USD[36801.1100364941077025],USDT[0.0008080000000000] |
| 00329759 | BTC[0.000000004510992],USD[0.0001548358557],USDT[0.0000000093041632] |
| 00329760 | USD[0.1177861725000000] |
| 00329766 | BTC[0.0000863315040000],BUSD[50000.0000000000000],DOGE[0.6087753000000000],DOGEBEAR[0.5832619900000000],ETH[100.0007478200000000],FTT[25.1340913281720055],GST[0.0499020000000000],LTC[0.0000000500000000],NFT (291985203383675961)[1],NFT (336711231228326547)[1],NFT (439944614019618234)[1],NFT (445516962869649655)[1],NFT (456263712516633098)[1],NFT (478136889260079836)[1],SOL[0.000000100000000],SRM[25.6464479100000000],SRM_LOCKED[527.8986839300000000],STEP[0.000000050000000],TRX[0.0007950000000000],USD[55327.6823450117743001],USDC[338499.2410668400000000],USDT[0.0012450013600000],XRP[0.8011203900000000] |
| 00329768 | AVAX[7024.96066681000000],BCH[16.7430097500000000],BNB[3.0913459300000000],BTC[8.8743629000000000],ETH[1063.7707631500000000],ETHW[1063.7707631500000000],ETHW[2.726017235000000],FTT[861.8052047000000000],LTC[33.1909156000000000],SOL[1731.8178003200000000],SRM[1.6611440000000000],SRM_LOCKED[19.7615842000000000],TRX[0.0000010000000000],USD[2583379.6359080043376820000000000000],USDT[2206333.620418976074645],XRP[4319.0846017500000000] |
| 00329769 | TRX[0.000196000000000],USD[0.0000000621823343],USDT[0.0000000350028011],XRP[3650.5462513157418700],XRPBULL[878743.8031716967037169] |
| 00329770 | FTT[25.8869500000000000],USD[0.000000096091800],USDT[0.000000035500000] |
| 00329772 | USD[5.0000000000000000] |
| 00329774 | TRX[0.000020000000000],USD[1.3375813600000000] |
| 00329777 | AUDIO[1.0023480000000000],BTC[0.0000958768984000],DOGE[0.0975000000000000],ETH[0.0237503590000000],ETHW[0.0237503590000000],FTT[0.0912121900000000],SNX[18.9896366800000000],SUSHI[0.4773900000000000],UBXT[10540.8656123900000000],UBXT_LOCKED[55.7989570300000000],USD[0.000000104128937],USDT[75.5742895285649367],XRP[0.7500000000000000] |
| 00329779 | FTT[0.000000000839712],MATIC[0.000000001063718],TRX[0.000140000000000],USD[0.0000007622401210000],USDT[0.0000000129015] |
| 00329780 | FTT[0.0889485889901260],MER[0.3450000000000000],RAY[0.7594000000000000],SNY[0.9528000000000000],SOL[0.0072280000000000],USD[0.0000000956180023],USDT[0.0000000018573411] |
| 00329781 | USD[0.0016427336251200],USDT[0.0000000088975496] |
| 00329782 | BIT[0.968000000000000],DOGE[0.1817000000000000],LUNA2[0.000000133454508],LUNA2_LOCKED[0.0000003113938510],LUNC[0.0029600000000000],TRX[0.000180000000000],USD[2.4997320436396043],USDT[0.0000000009803363] |
| 00329783 | FTT[0.000000008447967],SKL[0.270335000000000],SOL[0.000574840000000],TRX[0.000047000000000],USD[0.0916574048782727],USDT[0.0036155964856123] |
| 00329786 | ALCX[0.000000080000000],ETH[0.000000145723538],FTT[0.000000673133957],NFT (563260832119207459)[1],TRX[0.000097000000000],USD[0.0000000187251231],USDC[950.8015668300000000],USDT[0.0000000223245405] |
| 00329789 | BTC[0.000000000000],FTT[0.000000078816696],NFT (475790656506633796)[1],NFT (567555782067776169)[1],OMG[0.000000001391021],RAY[0.000000100000000],SOL[0.000000090929286],STEP[0.000000100000000],USD[0.0000158681175055] |
| 00329791 | USD[0.0632033012334768] |
| 00329792 | ETH[0.000000049000000],ETH[0.000931923871554],ETHW[0.000931917441197],SOL[0.000000001579532],USD[-0.0038434735682436],USDT[0.000000521320381] |
| 00329793 | BTC[0.000000099925012],FTT[0.000000066063900],MKR[0.000000002900000],NFT (304348888693699413)[1],NFT (393611562481248765)[1],NFT (500795823140986761)[1],NFT (505302477052179884)[1],USD[0.0000000027157910] |
| 00329794 | USD[2.4000000000000000] |
| 00329795 | USD[0.0000000764553328] |
| 00329797 | USD[0.0184221500000000] |
| 00329798 | BUSD[666.0000000000000],FTT[25315.6175600000000000],LUNA2[0.0015245432780000],LUNA2_LOCKED[0.0035572676480000],LUNC[0.0099520000000000],MATIC[0.892600000000000],SOL[0.008100000000000],TRX[100.1807130000000000],USD[7.0011668476913711],USDC[502.0000000000000000],USDT[0.7807395273722340],USTC[0.2150000000000000] |
| 00329800 | ETH[0.000000083975887],TRX[0.691137000000000],USD[0.1457645552500000] |
| 00329803 | USD[0.0491320395000000] |
| 00329804 | AMPL[0.000000010197574],ATOM[0.012201000000000],BTC[0.000025520000000],DYDX[0.039203000000000],ETHW[0.004006030000000],IMX[0.076633000000000],LUNA2[0.074056307300000],LUNA2_LOCKED[1.727985717000000],LUNC[16125.9654843000000000],NEAR[0.069306000000000],TRX[0.000010000000000],USD[2.2277310537348670] |
| 00329807 | USD[0.0032889650000000] |
| 00329808 | USD[0.0075561746562294],USDT[0.000000036605948],XRP[0.4359130000000000] |
| 00329809 | USD[0.0075408770000000] |
| 00329810 | CEL[0.040197008367261],FTT[201696.1833306034401880],GMT[0.980810000000000],LUNA2[0.030077107830000],LUNA2_LOCKED[0.070179918270000],LUNC[5201.8111647747612550],POLIS[0.001600000000000],STG[0.554140000000000],TRX[157233.7712010600000000],USD[26834.5277221702531884],USDT[0.0000000378232409],USTC[0.903378007865140] |
| 00329812 | USD[0.0000992875341668] |
| 00329814 | BIT[428.0000000000000],ETH[0.070225816757250],ETHW[0.070225810000000],FIDA[39.991951000000000],FTT[67.709818216149840],LUNA2[0.226225505000000],LUNA2_LOCKED[0.527859511600000],LUNC[49261.0800000000000000],MAPS[234.0000000000000000],MATH[200.0000000000000000],MEDIA[1.4564940000000000],OXY[188.9076150000000000],REEF[80.0000000000000000],SOL[1.000000000000000],SRM[285.7578200000000000],USD[1609.1286168455007784],USDT[8.4719877784947570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329816 | APE[0.905930760000000],FTT[0.000000015127580],NEXO[0.393941000000000],USD[0.336250179216917],USDT[0.000000002026740] |
| 00329817 | AVAX[0.000000003539500],BTC[0.000000005689580],COPE[0.000000138000000],ETH[0.000000122074832],FTT[0.009226603992516],LTC[0.000000004580764],SOL[0.000000010000000],SUSHI[0.000000038578085],TRUMPFEBWIN[541.500000000000000],USD[0.728128153058118],USDT[0.000000014080686] |
| 00329820 | BTC[0.017469890000000000] |
| 00329823 | ATLAS[0.264700000000000],BTC[8.013207457700725 0],ETH[76.861668864043653 5],ETHW[0.016598722641036],FTT[150.046656000000000],GMT[1.000000009601580 0],LINK[0.000000000000000],LUNA2[0.039221629913000 0],LUNA2_LOCKED[0.091517136470000 0],LUNC[415.137005404408270 0],MATIC[0.000000002571620 0],MER[0.5 049520000000000],RNDR[0.055331980000000 0],RUNE[736.858504113060240 0],SRM[23.255058010000000 0],SRM_LOCKED[12.344941990000000 0],STEP[0.000000100000000 0],STETH[10.787126101386319 0],STG[0.005710000000000 0],STSOL[0.000000016284500 0],TRX[0.000035000000000 0],TUSD[3052.730000000000000 0],UNI[16.747988 5091096100],USD[36355.619999995158991 41],USDC[12389.316537350000000 0],USDT[0.1941236283514 4511],USTC[0.887989278856940 0],XRP[0.280000000000000000] |
| 00329824 | AVAX[0.000000004105739 4],BNBBULL[0.000000080000000],FTT[0.000000072487800],GARI[0.973000000000000 0],SOL[0.000000004756200],USD[0.000000002410133 778],USDC[545.743067290000000 0] |
| 00329825 | BTC[0.000000004000000 0],ETH[0.000000957233815],ETHW[0.000000165698889],EUR[0.000000010000000],FTT[0.012321360000000 0],SNX[0.000000010000000],SOL[0.000173950000000 0],SRM[0.000000100000000],STG[1.792186240000000 0],USD[-0.095015447121974 2],WBTC[-0.000000020000000] |
| 00329827 | STEP[0.007709600000000],TRX[0.000051000000000],USD[0.998822969682187 0],USDT[0.000000051343818],YFI[0.000000000000000] |
| 00329828 | TRX[0.000000020000000] |
| 00329829 | BTC[0.000000024400552],ETH[0.000000010000000],USD[0.082114396716062],USDT[0.000000050000000] |
| 00329830 | USD[0.000000771593210] |
| 00329832 | BTC[-0.000001872056544],USD[2.258170226100000] |
| 00329833 | BTC[0.000018000000000],USD[0.000000056166858],USDT[3.762909323248288] |
| 00329836 | USD[0.199783810000000 0],USDT[0.003150000000000] |
| 00329837 | USD[-21.488690213869222],USDT[25.047195000000000] |
| 00329838 | USD[87.554097400000000 0] |
| 00329839 | FTT[0.001698780000000 0],TRUMP_TOKEN[2.800000000000000],USD[0.592721888940301 83],USDT[0.000000066522444] |
| 00329843 | USD[-0.000284732945000 0],USDT[0.003879000000000] |
| 00329844 | ETCBULL[0.000080000000000],USD[0.132177568000000] |
| 00329845 | FTT[25.000000022040900],HT[0.000492500000000],MATIC[0.000000099381371],SOL[0.000224000000000],SRM[0.009910950000000 0],SRM_LOCKED[5.725235700000000 0],TRX[0.001170000000000],USD[-0.000269443920360 96],USDT[0.000000039388099],USTC[-0.000000004226789 4] |
| 00329846 | USD[5.158328846675000 0],USDT[0.002365750000000] |
| 00329847 | ALICE[0.053900000000000 0],BCH[0.000231370000000],BTC[0.000052850000000 0],CHZ[7.406000000000000],COMP[0.000629200000000],ETH[0.000416561626015 7],ETHW[0.000416566457852 7],FTT[0.169007580000000 0],LINA[1.184500000000000],MKR[0.000241340000000 0],USD[0.184424981301037 8],USDT[0.005856006841322] |
| 00329848 | FTT[0.048462884085733 0],TRX[0.008448000000000 0],USD[-10486.847419478533296 800000000 0],USDT[76849.381039450279986] |
| 00329851 | USD[3.416936286473220 4] |
| 00329852 | LUNA2[0.230842611600000],LUNA2_LOCKED[0.538632760500000 0],TRX[0.508520000000000],USD[0.506526489000000 0],XRP[0.895410000000000] |
| 00329854 | FTT[29.994000000000000 0],TRX[0.000026000000000],USD[50555.240650330639869 8646400000 0],USDT[19.125358086658196 2] |
| 00329857 | BNB[0.004178567253172],BTC[0.000000004000000],COIN[0.000000004285068],FTT[0.007120802051910 0],LUNA2[1.482674773000000 0],LUNA2_LOCKED[3.412199239000000 0],SRM[27.191094570000000 0],SRM_LOCKED[0.000000064853351],TOMO[0.000000155544374],USD[0.000000155445444 374],USTC[0.879706997930734 5],UST_LOCKED[0.870169973079345] |
| 00329858 | FTT[8.306772600000000 0],USD[0.000000095138239],USDT[0.000000056605744] |
| 00329862 | MER[0.590000000000000 0],NFT[337283975689519850]{1},NFT[439155015485882273]{1},NFT[491348991725736895]{1},USD[0.051410696460000 0],USDT[4.333308169694637] |
| 00329863 | USD[0.271733140000000 0] |
| 00329866 | ETH[0.000000000000000],USD[0.818724412344000 0] |
| 00329868 | USD[0.000000010957096 2],USDT[0.000000035170444] |
| 00329873 | AXS[0.000000010000000],DOGE[441.000000000000000],ETH[0.000000007200000 0],FTT[12.772114982512937],LUNA2[69.477559450200000 0],LUNA2_LOCKED[162.114305390600000 0],LUNC[5917.680000000000000 0],USD[4016.702848426226282 3],USDT[0.000000020000000],XRP[16249.000000000000000] |
| 00329877 | ADABULL[0.000086782795000 0],BNBBULL[0.000017970300000],BTC[0.000000056748818],BULL[0.000013087900000],DOGEBULL[0.000000716450000 0],ETCBULL[0.000006515400000],ETHBULL[0.000735700500000 0],LINKBULL[0.000000009500000 0],LTCBULL[0.015061900000000 0],THETABULL[0.000000023000000],TRX[0.20154500 0000000],USD[1.441139149456355],USDT[0.092069701407306 1],XLMBULL[0.000000035000000 0],XRPBULL[0.451375000000000 0],ZECBULL[0.000000065000000] |
| 00329879 | USD[0.000000070984472],USDT[6.721072730000000 0] |
| 00329880 | USD[0.049070746279189 0],USDT[0.002981020000000 0] |
| 00329881 | BTC[0.000076970000000 0],FTT[0.000000243344433],USD[11.924655268649795 1],USDT[0.000000191922611] |
| 00329883 | BNB[0.001103450000000 0],USD[0.408950008940000 0],USDT[0.004600000000000] |
| 00329884 | USD[0.080900790000000 0] |
| 00329885 | COPE[0.625919890000000 0],USD[-0.006481084373118 1] |
| 00329886 | USD[0.068829901770000 0] |
| 00329887 | 1INCH[0.000000003794020 0],AVAX[66.121973606543057 4],AXS[279.924775164602693 0],BNB[15.067026529837200 0],BTC[0.000000006829749],CRV[0.000000001000000],ETH[9.108057603500795 3],ETHW[29.108057602500795 3],FTM[0.000000009256746 0],FTT[84.199780254865463 4],LUNA2_LOCKED[18.286219330000000 0],LUNC[0.000 0000000406513 00],MATIC[0.000000094835000 0],SOL[0.008449705748721 5],UNI[0.000000004246700],USD[0.273110807937092 2],USDT[480.738882022696186 9] |
| 00329888 | USD[0.099983100000000 0] |
| 00329891 | AMPL[0.000000001489409 0],ETH[0.016001512563217 8],ETHW[0.000000005000000 0],FTT[25.095250005847589 1],LUNA2[0.062084104260000 0],LUNA2_LOCKED[0.144862909900000 0],STETH[0.000000069631605],UNI[0.000000086860700],USD[0.000000289730847],USDC[1152.801420700000000 0] |
| 00329894 | DYDX[554.746480512800000],ETH[0.000661430000000 0],ETHW[0.000661430000000 0],MATIC[1.881986154500000 0],MNGO[3.600000000000000 0],RAY[0.441700000000000 0],USD[0.034970686493990 7],USDT[170.418449526930127],XRP[6.550000000000000] |
| 00329895 | AAVE[0.002664900000000],BTC[0.000000004000000],BTC[0.658623230031436 0],ETH[0.041583400000000 0],FTM[5.542457492399846 1],FTT[0.044200980000000 0],HOOD[0.065977248188955 0],SRM[2.074298870000000 0],SRM_LOCKED[52.045701130000000 0],TRX[0.000028000000000 0],USD[6998.408311066407520 04],USDT[0.000000027446191 9] |
| 00329896 | CBSE[-0.000000028904048],COIN[0.000000089497359],DAI[0.000000059771725],FTT[25.090136629579557 3],HOOD[0.009984510000000 0],HOOD_PRE[-0.000000017068684],USD[487.793003203409210 0],USDC[14500.000000000000000] |
| 00329897 | USD[0.688209602000000 0],USDT[0.001732026140800] |
| 00329901 | APT[0.000000041048278],BNB[0.000000008896362 7],BTC[0.000000041853500],ETH[0.000000023112948],MATIC[0.000000957606010 0],TRX[0.000018000000000],USDT[0.000000200994980] |
| 00329902 | ETH[0.000000050000000],USD[0.003535393485424 00],USDT[0.000000020367760] |
| 00329904 | NFT[525486343430935797]{1},SRM[0.713479740000000 0],SRM_LOCKED[154.519246350000000 0],USD[0.000000046147801],USDT[0.000000168750000] |
| 00329905 | USD[0.017141583316140 0] |
| 00329907 | USD[0.000000043180395] |
| 00329908 | OXY[0.734115000000000 0],TRX[0.000001000000000],USDT[0.000000006500000] |
| 00329910 | ATLAS[7.881500000000000 0],BCH[0.003350000000000],BNB[0.008504350000000 0],BTC[0.200000079516794],DOGE[60.000000000000000 0],DOT[26.267000000000000 0],LTC[0.003922000000000 0],LUNA[0.004885472850000 0],LUNA2_LOCKED[0.011399436600000 0],LUNC[1063.822000000000000 0],TRX[0.157381000000000 0],USD[0.002 492053451970],USDT[3.894571232795305] |
| 00329911 | ETH[0.000000010000000],ETHW[0.000000034367575],USD[1.244383920161301 1],USDC[350.000000105203987] |
| 00329912 | LUNA2[0.021693084780000],LUNA2_LOCKED[0.050617197830000 0],SOL[2.199600000000000 0],USD[362.979065269342978 0],USTC[3.070761000000000 0] |
| 00329913 | AXS[0.001360000000000],LUNA2[0.000000137900142],LUNA2_LOCKED[0.000000325966998],LUNC[0.003042000000000],TRUMPFEBWIN[47108.300000000000000 0],USD[0.000000000670000],USDT[0.079650000000000] |
| 00329916 | BTC[0.000000043000000],ETH[0.000000050000000],FTT[0.004121959062182 3],LTC[0.000000025000000],MOB[0.000000090706000],USD[0.000000066528797],USDT[0.000000071964144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00329917 | USD[144.113799070000000] |
| 00329920 | USDT[10.000000000000000] |
| 00329921 | ADABULL[0.008188362000000],BNB[0.005476050000000],BNBBULL[0.036704289000000],EOSBULL[8460.715700000000000],FTT[0.036602715937277],SUSHIBULL[62726.759900000000000],SXPBULL[206.365144000000000],THETABULL[0.000025010400000],TOMOBULL[4770.994200000000000],USD[0.012298444300000],XTZBULL[21.981602800000000],ZECBULL[47.290540000000000000] |
| 00329922 | FTT[0.015109000000000],PSY[5000.000000000000000],TRUMPFEBWIN[0.645100000000000],TRX[0.000001000000000],USD[0.000000110620980],USDT[0.000000090987038],XRP[495.000000000000000] |
| 00329923 | FTT[3355.932603125901535],USD[0.031164328163141 0],USDT[8.053903504187496 5] |
| 00329924 | FTT[5.697962440000000],KIN[29980.05000000000000],LUNA2[0.263959560300000],LUNA2_LOCKED[0.615905640800000],LUNC[57477.750000000000000],RSR[49.935495000000000],TRX[0.000005000000000],USD[1.139579464151500],USDT[-0.044765683182119 6] |
| 00329926 | BTC[0.000041879634369],FTT[0.051613530531579 6],USD[0.091454078985527],USDT[1.025704621014601 0] |
| 00329928 | AURY[0.000000010000000],ETH[0.000078610471627 0],ETHW[0.000078607106701 5],FTT[0.176891452789420 0],LUNA2[0.000000408262413],LUNA2_LOCKED[0.000009526122971],LUNC[0.008890000000000],MEDIA[0.003095000000000],NFT[3411168861324859 43][1],NFT[4577643531360651 44][1],NFT[4683396091187211 78][1],NFT[51286182286243651 7],TRX[0.000090000000000],USD[0.033964937821694 1],USDT[0.000000005172794 0] |
| 00329930 | USD[0.000000085000000] |
| 00329931 | USD[0.156562112000000] |
| 00329933 | USD[46.882594294137217 2] |
| 00329934 | USD[0.003571400000000] |
| 00329935 | DOGE[0.000000004968997 8],USD[0.005455316222622 9],USDT[0.008940055944467 7] |
| 00329936 | USD[0.009122613462553 1] |
| 00329937 | ETH[-0.000577423910183 5],ETHW[-0.000573805599909 26],FTT[0.006238887777072 4],TRX[0.000789000000000],USD[-564.229733330638021 3],USDT[827.976154590818127 4] |
| 00329938 | ETCBULL[0.074000000000000],ETH[0.022625390000000],ETHW[0.022625385596724],USD[0.245937358000000] |
| 00329942 | BEAR[64.604000000000000],BULL[0.000085678000000],DOGEBEAR202 1[0.000301300000000],DOGEBULL[0.000000651000000],ETHBULL[0.000006510000000],FTT[0.000000020000000],LINKBULL[0.097218420000000],LTCBULL[6.678178000000000],PAXG[0.000100000000000],SUSHIBEAR[149795070.00000000000 0000],SUSHIBULL[0.096300000000000],USD[0.154627265531779 1],USDT[0.000001629606689],VETBULL[0.006800940000000],XRPBEAR[0.098930000000000] |
| 00329947 | ALCX[0.000100000000000],ALPHA[0.045094050000000],CREAM[0.008734600000000],USD[401.549844536666363 62],USD[0.091876190220346 3] |
| 00329948 | REAL[0.099120000000000],USD[0.001835550700000] |
| 00329949 | BTC[0.000161501092989830],DOGE[172.420000000000000],ETH[0.000803981369505],ETHW[0.000803981369505],FTT[0.032916092137849 4],GENE[8.872605000000000],MATIC[4.127400000000000],MNGO[8.135608000000000],SOL[0.003289408953086 7],USD[260.811841756624369 1],USDT[1.035332693125 6864] |
| 00329951 | BTC[0.000000082305500],DOGE[0.000000008410785],LTC[0.000000044000000],SOL[0.000000075000000],USD[0.000022196261703],USDT[0.081837206183322 9] |
| 00329953 | BAND[0.029720000000000],HXRO[0.943800000000000],USD[19.062142585330000],USDT[0.000000086640000] |
| 00329954 | AAVE[0.001036000000000],GMT[8.000000000000000],NFT[3923741957220802 31][1],OXY[3817.969465430000000],OXY_LOCKED[1230916.03053457000 0000],TRX[0.000874000000000],USD[5.230807168456376 7],USDT[0.355099655569105 8],XRPBEAR[5.979000000000000] |
| 00329957 | BTC[0.000000000476249],DOGE[0.647900000000000],ETH[0.000980707500000],ETHW[0.000980707500000],FTM[0.594200000000000],FTT[0.397725140549394 4],GRT[0.353800000000000],RAY[0.677000000000000],RUNE[0.049424500000000],SOL[0.000111000000000],SRM[3.816764470000000],SRM_LOCKED[14.543235530000000],STEP[10555.430440000000000],TOMO[0.000000098376800],USD[2337.180742799106538 6],XRP[0.989150000000000],YFI[0.000225470323437 2] |
| 00329959 | USD[21.437228756478080 0] |
| 00329960 | BNBBULL[0.000000060000000],CHZ[0.000000005866000],ETHBULL[0.000000020000000],MATIC[0.000000068000000],USD[0.000000063186652],USDT[0.000000006908394 6] |
| 00329961 | COIN[302.387094450000000],FTT[30.553146800000000],MAPS[1.223780000000000],RAY[0.676810000000000],SNY[0.333310000000000],SRM[18.778188470000000],SRM_LOCKED[71.221811530000000],TRX[0.000020000000000],USD[15382.351588406020328 0],USDT[0.003600005000000] |
| 00329963 | ALGOBULL[28679.443300000000000],USD[0.037587890000000] |
| 00329964 | ALGOBULL[18500.000000000000000] |
| 00329966 | ETCBULL[0.056000000000000],ETH[0.000001000000000],USD[0.118994216000000] |
| 00329968 | BTC[0.000000000060000],MATIC[0.000000051661000],TRX[0.000000083177230],USD[0.058770307028810],USDT[0.000000005890711 1],XRP[0.000000007236240 0] |
| 00329969 | BTC[0.000000000059000],ETHW[0.000000012894726],FTT[245.939000000000000],SPY[0.000413641000000],USD[0.083374772225949],USDC[84949.060480790000000],USDT[0.000000027736140] |
| 00329970 | BNB[0.001145990000000],TRX[0.000003000000000],USD[0.009673991108110],USDT[0.000000049777648] |
| 00329971 | ATLAS[740.000000000000000],BAO[35986.101500000000000],BTC[0.000000000046774],FTT[36.951133600000000],KIN[200652.314366363756 9323],UBXT[41.103412950000000],USD[0.836961365419028 5] |
| 00329972 | USD[0.405060782127915 1],USDT[0.000000019696000] |
| 00329975 | USD[10.492454229620000] |
| 00329976 | BTC[0.000000045000000],BULL[0.000000010500000],USD[7015.057839364022553 1] |
| 00329977 | BCH[0.000177063623],BTC[0.000019120244541 56],BUSD[15726.187163660000000],COPE[0.562924000000000],DAI[0.024353340899608],DOGE[0.313748394503120 0],ETH[0.000008719004320 0],ETHW[0.000798719004320 0],FTT[1052.139031930000000],LUNA2[0.022962120120000 0],LUNA2_LOCKED[0.053578280280000 0],LUNC[50.000000000000000],MAPS[0.858610000000000],OXY[0.543442000000000],SRM[0.562591000000000],SRM_LOCKED[12.343810000000000],TRX[55.419719000000000],USD[5.047157841153923 2],USDC[391640.00000000000 0000],USDT[136678.901235384552 3905] |
| 00329978 | ATLAS[4550.888000000000000],BNB[18.500000000000000],BTC[0.041796694660560],CHZ[2120185.962000000000000],DOGE[0.990000000000000],DOT[3.886960000000000],GALA[1247.550000000000000],LINK[146.886000000000000],MATIC[4188.326000000000000],POLIS[250.249940000000000],SAND[2717.000000000000000],SLP[3690.000000000000000],SUSHI[25.000000000000000],TRX[129324.130000000000000],UNI[274.493570000000000],USD[0.593109740000000] |
| 00329979 | ATLAS[196176.934720000000000],ETH[0.000000021834727],NFT[4294093374183843 98][1],USD[0.852782972744644 0],USDT[0.007967001798012 3] |
| 00329980 | USD[0.043798727408500 0] |
| 00329981 | AAVE[0.000000083668168],BTC[0.000000006201985],LTC[0.001881200000000],RUNE[0.000000066998734],SUSHI[0.131644310000000],USD[-0.154965797083282 8],USDT[0.001393862212114 1],WAVES[0.468600000000000] |
| 00329982 | ALGOBULL[25565.693649549242 2609],ETHBULL[0.000000090000000],USD[0.000000097268750],USDT[0.000000008135360],XRPBULL[159.600000000086577] |
| 00329983 | BRZ[0.263265447500000],BTC[0.000000010000000],USD[0.000000051000000],USDT[0.000000005000000] |
| 00329984 | BULL[0.000000206000000],ETH[0.000000004247702 8],FTT[0.000000066442088 7],MATIC[0.002553598704409],SOL[0.000000063783600],USD[-0.001334900594837],USDT[0.000000030540437] |
| 00329986 | DOGE[0.921200000000000],SOS[70000.000000000000000],TOMO[3.596310000000000],USD[0.322660708700000],USDT[0.007210108060000] |
| 00329988 | BCHBULL[0.001835000000000],BNBBULL[0.000087260000000],DOGEBULL[0.000000027000000],EOSBULL[0.050300000000000],GRTBULL[0.000080000000000],LINKBULL[0.000427510000000],LTCBULL[0.007445000000000],SXPBULL[0.001202500000000],TOMOBULL[1596.680600000000000],TRX[0.000004000000000],TRXBULL[0.589882000000000],USD[0.000000011129443],XRPBULL[0.088640000000000] |
| 00329989 | USD[0.733419234827075] |
| 00329991 | NFT[338192799707267395][1],NFT[390105549164409355][1],NFT[396816071679142734][1],TRX[0.000001000000000],USD[730.842500000000] |
| 00329992 | USD[1.341219315818990],USDT[0.000000164457940] |
| 00329993 | BTC[0.000000001009512],DEFIBULL[0.000000021000000],FTT[0.053884967363432 8],SRM[0.713755860000000],SRM_LOCKED[7.406964620000000],USD[-0.045742981132959],USDT[0.000991134000000] |
| 00329994 | BCH[0.000000099635500],BRZ[40649.873800000367 4047],DOGE[0.047420530000000],FTT[0.000000005839404 5],GST[0.034350440000000],RAY[0.003419171642984],SOL[0.006683576888355],TRX[0.000044000000000],UNI[0.000000008063110],USD[0.075294031136863 9],XRP[0.000000002431000 0] |
| 00329995 | AKRO[1368.046000000000000],LTC[0.020000000000000],USD[10.632604472500000],YFI[0.000041270000000] |
| 00329997 | USD[0.000000015146000] |
| 00329998 | AMPL[0.000000019573810] |
| 00329999 | USD[0.009303176048465] |
| 00330000 | BEAR[0.585835500000000],BTC[0.000000009451400],ETHBEAR[9.481300000000000],ETHBULL[0.000090375000000],LTCBULL[0.004300950000000],THETABULL[0.000961430000000],TRX[0.000043000000000],USD[2.265992498275000],USDT[0.227208303275000] |
| 00330001 | FTT[0.140275162682875 0],USD[0.009410308181000],USDT[0.000000079029560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330004 | AS[0.092951000000000],BCH[0.000855535000000],BCHA[0.000204600000000],BEAR[8.552480000000000],BTC[0.000000085000000],BULL[0.000090357500000],CAD[0.000000009261263],CHF[0.000000004017896],ETH[0.000000055500000],ETHBEAR[84.482350000000000],EUR[0.000000018442850],FTT[0.057411620000000],XNC[0.080000000000000],LINKBEAR[83.359000000000000],LINKBULL[0.000028275000000],SUSHIBEAR[0.093616000000000],SUSHIBULL[0.020450000000000],TRX[0.590200000000000],USD[1.798680326970098],USDT[0.000000037401801],XRP[0.886540000000000] |
| 00330005 | DOGE[0.920000000000000],LTCBULL[85069.498200000000000],TRX[0.000016000000000],USD[0.144412342500000],USDT[0.902897400000000] |
| 00330007 | BRZ[280.000000004744476],BTC[0.000000000800000],ETH[0.000279284567804],FTT[0.004752686182592],LUNA2[15.729901030000000],LUNA2_LOCKED[36.703102410000000],LUNC[814766.840000000000000],USD[0.123828376131606],USTC[1827.000000000000000] |
| 00330008 | ATLAS[0.000000024000000],BRZ[-0.700000000000000],NFT[30352625530154647][1],NFT[36301186279094976][1],NFT[4392065367262813118][1],UNI[0.000000035800000],USD[90.086256393484166],USDT[781.411362024054697] |
| 00330011 | BAO[853.812063670000000],BTC[0.000001500916],ETH[0.240729260000000],SHIB[35780000.000000000000000],USD[45431.225282647885924400000000],USDC[4000.000000000000000],USDT[0.000024802423071],YF[0.000750000000000] |
| 00330012 | FTT[0.000000029253307],USD[0.000000186484545],USDT[0.000000154411655],XRP[479.456290007048180] |
| 00330014 | AVAX[3.195834190000000],ETH[0.027981380000000],LINKBULL[0.000000055800000],SNX[0.000000046236244],USD[152.481163380135207],YF[0.000000005000000] |
| 00330015 | CUSDT[23.385873029772000],ETH[0.000990968843007],HT[0.059650000000000],OKB[0.076674040000000],TRX[0.000030000000000],USD[-0.02264257148875550],XRP[5307.5026000000000000],XRPBULL[46144.658710000000000] |
| 00330016 | USDT[8.000000000000000] |
| 00330018 | TRX[0.000020000000000],USD[13.984965157471945200000000],USDT[0.000000118215524] |
| 00330019 | TRX[0.920040000000000],USD[0.009079001500000],USDT[0.000000033719500] |
| 00330020 | ETH[0.000112330000000],ETHW[0.000112330000000],SRM[2.503757210000000],SRM_LOCKED[9.496242790000000],USD[454.227955594658280],USDT[20.131640308120766] |
| 00330021 | AAVE[0.000000000762000],AMPL[0.000000000247499],AVAX[0.493873133695620],BNB[0.019474707085237],BTC[0.001007549420994],CEL[0.000000005000000],DAI[0.000000001637470],DOGE[50.392341715923510],DOT[0.717419764513320],ETH[0.053691724812449],ETHW[0.000000009260111],FIDA[3.231308145861250],FTT[0.000304257548405],LNK[0.000001149796951],LOKS[10.688987424820390],LTC[0.000000011602080],LUNA2[0.010404052790000],LUNA2_LOCKED[0.024276123170000],LUNC[0.000000003895400],MATIC[0.000000297529643],NEXO[10.810351000000000],NFT[531270206215893031][1],NQB.000000014823370],NVDA_PRE[-0.000000004058150],RSR[0.000000007407760],SNX[0.000000010936600],SOL[1.121293364173691],SRM[0.066668710000000],SRM_LOCKED[0.029381520000000],TRX[0.000000026168300],TSLA[0.000000100000000],TSLAPRE[0.000000041170300],USD[43.724397990806823300000000],USDT[0.003827787081477],USD[0.086778630000000] |
| 00330022 | BTC[0.000000060000000],USD[0.239612425375000] |
| 00330023 | USD[1.401695986863533],USDT[1.472637400000000] |
| 00330027 | ETH[24.499181000000000],ETHW[24.499181000000000],USD[188.697819000000000] |
| 00330029 | TRX[0.000009100000000],USD[-0.000000004874815019] |
| 00330031 | AXS[0.000000060000000],SPELL[26192.040000000000000],USD[0.000203925569205],USDT[0.000000020106485] |
| 00330032 | TRX[0.000002000000000],TSM[0.002585000000000],USD[0.164945460259182],USDT[0.000000059701974] |
| 00330037 | ETH[0.026734300000000],ETHW[0.026734344146881] |
| 00330038 | BNB[0.000000006000000],FTT[0.004704487849025],LTC[0.009000000000000],LUNA2[0.000000042578596],LUNA2_LOCKED[0.000000056016724],USD[1.318192494987957],USDT[0.000000011677677] |
| 00330039 | TRX[0.000002000000000] |
| 00330040 | ADABEAR[99900.000000000000000],ADABULL[0.000000030000000],BTC[0.000743480629600],BULL[-0.000000048600000],DOGEBEAR[5165.880000000000000],ETH[0.000419700000000],ETHBEAR[66750.000000000000000],ETHW[0.000419700000000],LINKBEAR[714.000000000000000],SHIB[99370.000000000000000],SUSHIBULL[0.085720000000000],UNI[0.038279230000000],USD[0.278150527984639],USDT[0.008721152000000] |
| 00330042 | ETH[0.000985848336807],ETHW[0.000000008336807],FTT[0.038490448587664],LUNC[0.000372000000000],NFT[450417468691296781][1],NFT[473035833064597487][1],NFT[525351465424937004][1],SRM[0.387023510000000],SRM_LOCKED[6.912976490000000],TRX[1.010874000000000],USD[0.009618335647559],USDT[9.210472651412068] |
| 00330043 | BTC[0.000000823635368],ETH[1082.080000000000000],FTT[25.021494449000000],USD[2.155732348640000] |
| 00330044 | BNB[0.001673960000000],BTC[0.000173330000000],FTT[0.015798000000000],NFT[312871907326431060][1],NFT[325738207907018844][1],NFT[495393585786543250][1],NFT[496623826700886827][1],RAY[0.123548000000000],SXP[0.077988500000000],TRX[0.000002000000000],USD[1.333425510259179],USDT[0.006200309336052] |
| 00330045 | USD[5.000000000000000] |
| 00330046 | USD[-0.249853950200000],USDT[0.354518000000000] |
| 00330047 | XRP[0.000405000000000] |
| 00330048 | BNBBULL[0.000000002000000],BULL[-0.000000020000000],ETHBULL[0.000000040000000],USD[259.488214372442516],USDT[0.000000003000000] |
| 00330049 | USD[3504.692423907863321] |
| 00330052 | USD[0.124000075000000] |
| 00330053 | SOL[0.000145490000000],USD[-0.001225164973623],USDT[0.007139735000000] |
| 00330055 | ETH[0.006285000000000],ETHW[0.006285000000000],FTT[0.097240000000000],LUNA2[0.005546967078000],LUNA2_LOCKED[0.012942923180000],TRX[0.007780000000000],USD[0.026654315510000],USDT[0.000000008000000],USTC[0.785200000000000] |
| 00330057 | AGLD[0.028440000000000],APE[0.035840000000000],BTC[0.000229900000000],CHZ[1.019000000000000],DOGE[33.000000000000000],ETH[0.003384000000000],ETHW[0.000384000000000],FTM[0.376200000000000],FTT[0.897734320000000],GMT[0.897734320000000],LUNA2_LOCKED[0.007836398702000],LUNCI[0.008864000000000],OXY[0.805500000000000],SKL[0.947800000000000],SOL[0.002948039864891],TRX[0.000011000000000],USD[0.000000097668134],USDT[0.027481113715071],USTC[0.475400000000000] |
| 00330059 | USD[0.286699941630000] |
| 00330061 | BNBBULL[0.000000001284250000],BULL[0.000000002290000],FTT[0.000000050000000],THETABULL[0.000000071450000],USD[0.000001488866665],USDT[0.000000124797748] |
| 00330063 | USD[0.000010735861578] |
| 00330064 | USD[0.000000085553390] |
| 00330068 | USD[0.000000053000000] |
| 00330069 | TSLA[0.000000000000000],USD[8.264296705000000] |
| 00330070 | BTC[0.000000040000000],COPE[0.332254130000000],ETH[0.000000037702000],FTT[0.000000018962008],USD[0.000000217772531],USDT[0.000000105014679] |
| 00330073 | AMPL[0.000000002133847],BCH[0.000000025526496],BTC[0.000000003751396],ETH[0.000000032879589],FTT[0.010599861647486517][1],NFT[342742797250445907][1],NFT[351865192259000687][1],NFT[352478667361186125][1],NFT[408954606065607213][1],NFT[422367105369487841][1],NFT[453650273567908246][1],NFT[462024348281688116][1],NFT[492439234921147181][1],NFT[572446812694776974][1],NFT[9879888],RUNE[0.105000000000000],SHIB[0.000000000485999290],SRM8.760569610000000],SRM_LOCKED[60.173062730000000],TRX[0.000001000000000],USD[1.007461893989772],USDT[0.000000006972271],USTC[0.000000005866674000] |
| 00330074 | USD[0.370208169500000000] |
| 00330076 | AAVE[0.000000045000000],APE[29.687725620000000],APT[112.000000000000000],AURY[21.998157000000000],BADGER[0.000000090000000],BTC[0.000000051750000],CBSE[0.000000039535858],CREAM[0.000000080000000],ETH[7.363310241000000],ETHW[0.000000090000000],FTT[150.073525416487886],GENE[17.080454670000000],LINK[0.000000020000000],LOOKS[79.985256000000000],LTC[0.000000091859964],LUNA2[0.202978014500000],LUNA2_LOCKED[0.473615367100000],PSY[900.000000000000000],SOL[0.000000003000000],TRUMPFEB[WIN[1104.468000000000000],USD[84.261808713967034],USDT[0.005778949251707],YFI[0.0000000012500000] |
| 00330078 | BNB[0.000000009354400],BTC[0.000000021618200],USD[0.790245778448475],XRP[0.000000060000000] |
| 00330079 | NFT[309188095636261293][1],NFT[340875090708030424][1],USD[0.000000055363289],USDT[0.602121570000000] |
| 00330080 | USD[0.000000070000000] |
| 00330081 | BTC[0.000000156124690],ETH[0.000000050000000],FTT[25.197699323807724],LTC[0.000000050000000],OXY[0.912800000000000],SRM[15.023353080000000],SRM_LOCKED[56.976646920000000],USD[4983.366748988187555547],USDT[0.000000072925656] |
| 00330083 | USD[0.000000070126416] |
| 00330084 | USD[0.203699454350000] |
| 00330085 | ETH[0.000000040000000],USD[0.000000074190517],USDT[0.000000045077180] |
| 00330086 | FTT[5350.744160000000000],USD[0.094127349580730] |
| 00330087 | ETH[0.000276459788070],ETHW[0.000276459788070],FTT[0.047238797073375],NFT[427409437884480034][1],NFT[563254917477890645][1],USD[0.000000056000000],USDT[0.319697526596148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330088 | TRX[0.000033000000000],USD[0.000000123734809],USDT[0.0000000114118223] |
| 00330089 | BTC[0.000096076500000],USD[0.53290102801365500] |
| 00330090 | TRX[0.000000006000000],USD[0.000001959979862] |
| 00330091 | BOBA[0.441480000000000],USD[0.738477220428357 9],USDT[-0.000000008963015] |
| 00330092 | ATOM[0.000000036689900],AVAX[0.000000004746900],BNB[0.000000006077020],BTC[0.000000034208800],DOT[0.000000078725700],ETH[0.000000016581600],FTM[0.000000064361400],FTT[25.221934987599186],GLD[0.000000072662300],MATIC[0.000000002894500],SLV[0.000000005240000],SPY[0.000000010360200],SUSHI[0.000000034087500],TRUMPFEB[WIN[80.1860.085940600000000]],USB[0.000000077171638],USD[0.000000005189395 0],USD[0.000000001122600] |
| 00330093 | BTC[0.000068600915010 7],ETH[10.716856642308965 6],ETH[0.000000002308965 6],EUR[2.452281485647320 4],FTT[24.2912397764757 58],GOOGLPRE[-0.00000000389550 32],MSTR[0.00000016578614],SPY[0.000000009208838],TSLA[4.660000100000000],TSLAPRE[0.000000045962209],USD[28441.067914283582780100000000000] |
| 00330094 | ETH[0.0000000723820 74],FTT[0.000000002065 4089],MATIC[0.1727440909 79483],NFT (548543947482631263)[1],SOL[0.006495944676856],TRX[0.000370000000000],USD[-0.00000117471 25252],USDT[0.0000000207881651] |
| 00330095 | USD[0.000000000000000] |
| 00330098 | ETH[0.000092191802000],ETH[0.000008818379200],FTT[0.000204357425384 4],USD[0.65333423847575504],USDT[0.00395941554671 91] |
| 00330099 | APE[0.139454380000000],AUD[0.004220000000000],ETH[0.000981000000000],EUR[0.390756006680373 0],FTT[0.000000005282662],LUNA2[0.006311218113000],LUNA2_LOCKED[0.014726175600000],LUNC[0.000000090963058],NFT (432010382195275719)[1],NFT (442316396111614534)[1],NFT (501981178427925952)[1],TRX[0.000291000000000],USD[3.028419443073842 4],USDT[0.000000001914280 2],USTC[0.000000005627000] |
| 00330100 | ETH[0.000093160000000],ETH[0.000093160000000],FTT[0.050163986546020 0],LINK[0.000000024170129],USD[0.000000157378363],USDT[0.000000094578451] |
| 00330101 | USD[-0.783330094800000],USDT[1.534000000000000],XRP[0.378000000000000] |
| 00330102 | BCH[0.000017770000000],BTC[0.000000151520064],DOGEBULL[0.049995150000000],ETH[0.000000064637926],FTT[0.062801140000000],SRM[0.057337160000000],SRM_LOCKED[0.218534460000000],STEP[687.503000000000000],TRX[0.000002000000000],USD[0.05890859277193559],USDT[28.798874041322 6468] |
| 00330103 | BTC[0.000017232000000],TRX[0.000003000000000],USD[0.007749665700000] |
| 00330105 | BTC[0.000000003633100],DOGEBEAR2021[0.000000001750000],ETH[0.000000001247801 7],FTT[0.000000001808014],USD[0.000265443264 9653] |
| 00330106 | MTA[44.97000750000000000],ROOK[1.09971025000000 0],USD[6.206582006423 7652] |
| 00330107 | BTC[0.527417908000000],USD[1237.43012338007500000000000] |
| 00330108 | BTC[0.000000020479414],ETH[0.001359604568656],ETHW[0.000135960456 8656],FTT[0.037987500000000],SRM[54.248286170000000],SRM_LOCKED[211.702581270000000],USD[18.94288003334 83233] |
| 00330109 | BTC[0.000000065000000],FTT[0.058507586974 7966],USD[1.924768233905 0182],USDT[0.000000002373 4832] |
| 00330110 | ETH[0.011990900000000],ETH[0.011990900000000],USD[421.719977637160 0000] |
| 00330111 | TRUMPFEB[WIN[9238.839500000000000],TRUMPSTA[Y[3634.0000000000000000],USD[0.003053781528 6855] |
| 00330113 | USD[3.365171960000000] |
| 00330115 | USD[7.754027663391668 0],USDT[0.000000004948631 0] |
| 00330117 | 1INCH[1444.372243854159 3700],EDEN[1642.4000000000000000],FTT[20329.914464 96935901 27],LUNC[0.00000001574 0497],OMG[0.000000008301466],SOL[0.005651342 1882051],TRUMP_TOKEN[100.000000000000000],TRX[0.0000140000000 00],USD[0.883122917053 4870],USDT[0.0543755341 077587],USTC[0.000000112386088] |
| 00330121 | USD[246.33687390315247 0],USDT[4.0000000000000000] |
| 00330125 | APE[0.019980000000000],ETH[0.000656500000000],FIDA[0.666801000000000],FTT[0.019780000000000],SOL[0.008686000000000],TRX[0.000050000000000],USD[0.016666911121820],USDT[0.000000012677 2137] |
| 00330126 | TRX[0.000174000000000],USDT[0.057401266750 0000] |
| 00330129 | USD[0.007817000000000000],USD[0.000033904851 426],XRP[0.7500000000000 00] |
| 00330132 | BNB[0.0716309804 7463],COPE[0.21714500000000 00],ETH[0.000595040687 95895],FTT[0.032570000000000],GBP[0.420820240000000],GMT[0.700000000000000],GST[0.013545720000000],HT[0.000000023872089],HUSD[13.95884315000000 00],LUNA2[0.033632389170 0000],LUNA2_LOCKED[0.0784755747200000],LUNC[3011.957086 000000000],MATH[0.0000000000000000],MEDIA[0.007505000000000],MER[0.071088000000000],MNGO[9.120000000000000],NFT (486339124435555818)[1],OXY[0.48362400000 0000],PERP[0.097900000000000],SOL[0.007379140778 2878],TRX[0.00265900000 0000],USD[0.510442486923 1562],USDT[0.044523079493 6341],USTC[2.80283431379 28382] |
| 00330134 | ETH[0.000226444220000],ETHW[0.000226444220000],MATIC[7.841335912850000],SOL[0.003462900000000],USD[0.000000049945459],USDC[15471.41237965000 0000] |
| 00330136 | BTC[0.000000027227827],ETH[0.000000011357546 7],SOL[0.000000035675000],TRX[0.000000005000000],USD[0.0803566583776 37],USD[0.00000007943639 41],USDT[0.0000000026185220] |
| 00330137 | 1INCH[0.031250000000000],BNB[0.0000001381353 71],BTC[25.502447760097 500],CAD[0.0000000640474 02],CEL[0.000000001591609 4],ETH[152.764434749393 7485],ETHW[0.00043475049 30387],FTT[1427.895164288 1584052],LINK[0.0000000099579500],LUNA2[0.0056797778030000],LUNA2_LOCKED[0.013252814870000 0],OXY[15649.031297705000000],OXY_LOCKED[8206 10.687022950000000],PUNDIX[0.0762450000000 00],SLV[0.0000000050000000],SRM[4894.040590330000000],SRM_LOCKED[893.190097770000000],UBXT_LOCKED[12.112907980000000],USD[0.000000046507689 8],USDC[117.583918.3128 175200000000],USDT[9.5139307079765951],USTC[0.80400000000000000] |
| 00330139 | USD[1.207270198900000000] |
| 00330141 | ATOMBULL[0.0000000025000000],BTC[0.000000005665817],ETH[-0.000000008533870 56],ETHBULL[0.0000000088050000],FTT[0.0000000016421658 2],MEDIA[0.00349400000 0000],NFT (308530701260000477)[1],NFT (308576696224662118 2)[1],NFT (359281196905594301)[1],NFT (375558499785929177)[1],NFT (425148469967876873)[1],NFT (432152697521320081)[1],NFT (480471681397071794)[1],NFT (523905047491745215)[1],NFT (561101901028844845)[1],SOL[0.000001090747 10],SRM[0.642764200000000],STEP[0.008755700000000],USD[9.094190138967585],USDT[0.00000000700 3709] |
| 00330142 | BCH[-0.000008605914753],BTC[0.022554789943402 9],CLV[0.009202000000000],ETH[-0.0000007038099393],ETH[0.00000070432670 8],FTT[0.000000061440205],USD[0.41512742113097 98],USDT[0.00035058429 85909] |
| 00330145 | USD[0.000000023896000] |
| 00330146 | USD[0.000000078555000],ETH[0.000000067543801],GAR[6.450000000000000],TSLA[0.003284060000000],TSLAPRE[-0.000000019010378],USD[0.714450294825404],USDT[0.00000013122 4361] |
| 00330148 | ATOMBULL[0.961000000000000],BEAR[84.440000000000000],BULL[0.000004115000000],DOGEBULL[0.000795807200000],FTT[0.0090134336879860],SXPBULL[8.080000000000000],TRX[0.000001000000000],USD[0.0003612030159993],USD[0.000000012836162] |
| 00330149 | USD[0.000000058000011] |
| 00330150 | TONCOIN[179.300000000000000],TRX[0.421790000000000],USD[0.0563222290503340],USD[TD.001308988150000 0] |
| 00330151 | 1INCH[0.000000029409000],ADABULL[0.000000017588192],APT[0.0000000004000000],BAO[0.000000003000000],BNB[0.000000130661820],BTC[0.000079013796733],BULL[0.000000005733792 6],DAI[0.000000068355226],DOGE[0.000000079957075],ETH[0.000000032756896],FTT[0.000000145637436],LINK[0.000000010075510],LUNA2[1.864437005000000 0],LUNA2_LOCKED[4.350353012000000 00],MATIC[0.000000023594780],SOL[0.000000023993939 4],STG[0.000000001127 9936],SUSHI[0.0000000075000000],TRX[0.0000000337338587],USD[-0.05983434146931761],USD[0.000001315468071],XRP[0.000000015629626 4],YFI[0.0000000098317 095] |
| 00330154 | USD[0.000000009844023] |
| 00330156 | BTC[0.000000025000000],EDEN[100.00 101000000000],ETH[0.109650005000000],FTT[150.0000001 0072 0334],LUNA2[0.000158984327700],LUNA2_LOCKED[0.003739634312000],PRISM[3500.0188500000000000],RAY[1193.20227558000000 0],SOL[0.000000041372220],SRM[0.384889560000000],SRM_LOCKED[166.753411410 0000],STEP[8000.000000000000000],USD[-17.372837415774552 2],USD[0.000000038996960],USTC[0.022505000000000] |
| 00330159 | APE[0.041983600000000],EUR[0.024118732687126],FTT[0.00710876000000000],LUNA2[0.00455253994180 00],LUNA2_LOCKED[0.010559265310000],LUNC[0.001962885063158 0],TOMO[0.0000900000000000],TRX[0.000720000000000],USD[-0.064178119530 4739],USDT[990.000000185914996],USTC[0.0640579370255447] |
| 00330160 | DFL[0.534649270361521 5],FTT[0.0000000045000 00],USD[0.0000000537730000],USDT[0.000000009875 5903] |
| 00330162 | TRX[0.000050000000000],USD[3.167840237114240],USDT[0.003055339650 70347] |
| 00330165 | USD[0.095035137000000] |
| 00330166 | BTC[0.000000009614849 0],ETH[0.000000004500000],USD[-0.000089848064798],USDT[0.000000001394602] |
| 00330167 | BOBA[0.080000000000000],TRX[0.000240000000000],USD[0.000009884067088],USD[0.00000000139460 2] |
| 00330168 | BNB[0.000000010000000],BTC[0.000000030000000],ETH[0.000000042723776],FTT[0.0000000076224850 0],LINK[0.0000000100000000],SOL[0.000000010660367],USD[0.000000181464 0945],USDT[0.0000000092524110],XRP[0.000000007845 4324] |
| 00330176 | FIDA[0.0325850000000 00],FIDA_LOCKED[0.766678500000000],FTT[0.1124869973433234],GMT[0.984230000000000],LUA[0.092240756110000],LUNA2[0.00000000323328514],LUNA2_LOCKED[0.000000054411909866],NFT (359156452383456890)[1],NFT (443349377513456181)[1],NFT (528475280755643881)[1],STEP[0.047130000000000],SWEAT[100.4617300000000 000],TRX[0.000014000000000],UBXT[0.866645000000000],USDT[0.44001089381158 6805],USDT[29.775101821650 1050] |
| 00330177 | BTC[0.000000007880086 2],ETH[0.00000010000000 0],FTT[0.000000023693754],USD[0.000000094273099],USDT[0.000000013623288] |
| 00330179 | USD[2.993313506000000] |
| 00330181 | ETHW[0.569000000000000],USD[-0.006120138754 7884],USDT[0.00000007716 2800] |
| 00330183 | TRX[0.000003000000000],USD[-0.04776033317 17706],USDT[0.005100820 000000] |
| 00330185 | ETH[0.000882615000000],ETHW[0.000882613677 2163],FTM[0.0000001000000 00],FTT[0.0000000007063 7834],MATIC[0.000000010000000],SRM[1.11949239000 0000],SRM_LOCKED[8.0169793100000 00],USD[0.000000108939 93],USDT[0.0637147645017 14] |
| 00330186 | BTC[0.000000075444660],FTT[0.000000003633682],USD[0.008477651089781 5],USDT[0.0093344732074 909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330187 | BTC[0.000000002175205],ETH[0.000760300000000],ETHW[0.000760302450898],FTT[0.085186926849868],SRM[0.623653350000000],SRM_LOCKED[2.376346650000000],TRU[0.939100000000000],USD[36.360004158529088],USDT[0.000000005110913],YFI[0.000000050000000] |
| 00330191 | AMPL[0.000000000915068],FTT[0.023809511516252],USD[0.300819052000000],USDT[0.000000008000000] |
| 00330194 | ALPHA[0.000000047117780],USD[0.000000005760909],USDT[0.000002988622895] |
| 00330196 | USD[0.019290031655200],USDT[0.000000082014828] |
| 00330200 | ALCX[0.934933400000000],BLT[92.975555600000000],ETH[0.115976800000000],ETHW[0.115976800000000],FTT[0.002290000000000],MAPS[88.902800000000000],MATH[131.372370000000000],MOB[9.500000000000000],PTU[37.992400000000000],SLRS[88.000000000000000],SNY[7.998400000000000],USD[0.356266091140000],USDT[0.560868354850000] |
| 00330204 | BNB[0.000000060000000],ETH[0.000000005000000],FTT[0.037976091732546],MER[18.990880000000000],SLP[0.000000098504230],SOL[0.000000084751000],SUN[9055.664000000000000],TRX[0.724632890000000],USD[0.000254980003182],USDT[0.000000189082498] |
| 00330205 | APE[0.091460100000000],BTC[0.000034864592196],COMP[0.000033880000000],ETH[0.000100009537296],FTT[1.724544110000000],GMX[0.006120000000000],LUNA[291.257926690000000],LUNA2[212.935162300000000],SKL[0.336000000000000],SLP[1.154000000000000],STEP[0.080800000000000],TRX[64934.628600000000000] |
| 00330207 | FTT[0.054774635603484],LUNA2[0.000000178184270],LUNA2_LOCKED[0.000000415763297],NFT (3201419182786960 77)[1],TRX[0.000090000000000],USD[0.000000005140 15481],USDT[0.029185416392145 6] |
| 00330210 | USD[10.627364680000000] |
| 00330211 | USD[9.415405860000000] |
| 00330212 | USD[0.000000039973376] |
| 00330216 | AAVE[0.000000004000000],BTC[0.000014360141820 0],FTT[0.000000069962004],TRX[0.004590000000000],USD[1.508917817874367],USDT[3.164504801412299 1] |
| 00330219 | BTC[0.000000038557000],BAL[4.706540690000000],ETH[0.000001300000000],USD[250.000000037713692],USDT[0.000005911438466],XAUT[0.000000002916000],XRP[0.000000091317800] |
| 00330221 | FTT[0.070000000000000],LUNA2[0.000000323303418],LUNA2_LOCKED[0.000000754374643],LUNC[0.007040000000000],USD[0.063480392111012],USDT[0.000000076524400] |
| 00330226 | FB[96.756121436903498 5],SPELL[26.44069000000000 0],SRM[3.491103800000000],STARS[0.816600000000000],TRX[0.000000025000000],USD[33095.747392995121387 500000000],USDT[0.004894004190068 4] |
| 00330226 | AAVE[0.000000042232623],AMPL[0.000000001637784],ATOM[0.000000077314734],AVAX[10.727079356827326 3],BABA[0.001250000000000],BCH[0.000000005889815 25],BAL[0.04308525000000 00],BNB[0.009999400057361 53],BTC[0.000000084249007],COIN[0.006703500000000 0],COMP[0.000000090000000],DAI[0.000000002416265 4],DOGE[0.000000048561700],DYDX[0.000000100000000],ETH[-0.003355973040575 7],ETHW[-0.003337970334195 7],FTT[1000.774892145121480 0],LINK[0.000000008937827 5],LUNA[0.074277752523000 0],LUNA2_LOCKED[0.173314755906000 0],LUNC[0.000000006117772 1],MATIC[0.000000073822764],NFT (384023710813727341)[1],NVDA[0.000175000000000],OKB[0.014490069000000 0],SOL[-0.000000013476524],SRM[5.502064200000000],SSOL[0.000000006683318],SUSHI[0.000000074493660],TRX[676.085782000000000],TSLA[0.003058172418170 0],TSLAPRE[0.000000038130721],UNI[0.000000010312336],USD[98.127413663772246 80],USTC[10.000000001016921813 920],WBTC[0.000000033712210],XRP[0.000000053964790],YFI[0.000000040985575] |
| 00330229 | USD[30.000000000000000] |
| 00330231 | TRUMPFEBW[0.000000209101],USD[1.356083629478931 0],USDT[499.200161544523600] |
| 00330233 | USDT[0.000000014636240] |
| 00330234 | ASD[0.003679000000000],BUSD[0.005000000000000],PUNDIX[0.095373000000000],TRX[0.000050000000000],USD[1.319105044085000 0],USDT[2913.400000000000000] |
| 00330236 | USDT[1.000000000000000] |
| 00330237 | USD[2.789882300415000] |
| 00330238 | FTM[0.518540000000000],FTT[0.000000002276515],LUNA2[0.000328198782000 0],LUNA2_LOCKED[0.000765797158400 0],LUNC[71.465975800000000],USD[-0.002537843318995 9],USDT[0.000000059102625] |
| 00330240 | ETH[0.000000015164600],FTT[0.000000499759604],IBVOL[0.000000090000000],SRM[0.003117000000000],USD[250.000000737713692],USDT[0.000000591143846],XAUT[0.000000002916000],XRP[0.000000091317800] |
| 00330243 | BCH[0.001243980658770 0],BNB[0.000000039538691],BTC[0.007085305270850 0],ETH[0.000000008226765],ETHW[0.009445258226765],FTT[166.197385780000000],LTC[0.000000035299143],LUNA2[0.001683681979000 0],LUNA2_LOCKED[0.003392859128300 0],LUNC[0.007510199713720 0],NFT (383004157412554539)[1],NFT (415001484609157921)[1],NFT (565958007421276235)[1],SOL[0.101555560000000 0],TRX[0.000000000000000],USD[0.000000004712473],USTC[0.023828450000000 0] |
| 00330244 | BTC[0.420167692210000],FTT[30.103541920680328],SOL[261.674341176000000],USD[2.362980178423804 3],USDT[0.000000035098412] |
| 00330245 | ASD[0.000000007891100],DOGE[8.168200000000000 0],HT[0.000000093856000],RAY[0.000000059941762],USD[1.918958819402118 2],USDT[0.566421819262597] |
| 00330247 | USD[0.000000049462141],USDT[0.000000077169986] |
| 00330248 | FTT[0.083508000000000],USD[0.000000090150834] |
| 00330249 | ATLAS[4999.192500000000000],BNB[0.000000053263307],BTC[0.000000090750000],DOGE[0.662618500000000],ETHW[0.004165197087406],FTT[0.046504752276538 9],GME[0.000000030000000],GMEPRE[0.000000002000000],GOOGL[0.000000015000000],GOOGLPRE[0.000000025000000],MATIC[203.682300000000000],PERP[0.075424925000000],SRM[0.579617910000000],SRM_LOCKED[2.375197900000000],USD[1062.954622268164717 000000000],USDC[1683.341193970000000],USDT[0.000000095644864] |
| 00330250 | TRX[0.100000000000000] |
| 00330251 | BTC[0.000000067553900],TRX[0.000022000000000],USD[0.000000052236681],USDT[0.000000090573400] |
| 00330252 | ETH[0.000000087587200],SOL[0.000000005240560],TRX[0.010118000000000],USD[0.000000008964230 5],USDT[3146.654387735404796 4] |
| 00330253 | BCHBULL[0.000382000000000],BULL[0.000000080000000],LINKBULL[0.000079154700000 0],USD[0.000532980293913],XRPBULL[0.069588700000000] |
| 00330254 | USD[0.000000448870000],FTT[0.000000004411600],USD[0.000000367050312] |
| 00330256 | USD[92.587504061025036] |
| 00330258 | TRX[0.000001000000000],USD[0.008213682131000 0],USDT[0.000000004000000] |
| 00330259 | BAO[162000.000000000000000],CONV[20000.000000000000000],CQT[468.000000000000000],GARI[364.000000000000000],KIN[840000.000000000000000],SPELL[60600.000000000000000],USD[100.477789695100000 0],USDT[0.000822015081858 8] |
| 00330261 | DOGE[287.897970000000000],ETH[0.000825870000000],ETHW[0.000825870000000],LINA[20.011813754890000 0],LUNA2_LOCKED[0.027565428080000 0],LUNC[2572.470000000000000],NFT (573088525459826777)[1],SOL[0.210000000000000],SPELL[100.000000000000000],TRX[0.000000000000000],USD[0.000001444410 5],USDT[0.000000006790909] |
| 00330262 | USD[7.750510990000000],TRX[0.000000100000000],USDT[222.000000000000000] |
| 00330263 | USD[0.000000482984000] |
| 00330264 | FTT[0.090500000000000],SHIB[1980000.000000000000000],USD[15.016367633045511 8],USDT[0.000000093165722] |
| 00330265 | ETH[0.000000047408068],FTT[0.000534770067236],SRM_LOCKED[1.152984030000000],USD[0.000000142196170],USDT[0.000000058000000] |
| 00330266 | ETH[0.000000074080000],FTT[0.000000010000000],USDT[0.000000633919056] |
| 00330268 | USD[0.000000002888136],USDT[0.000001496700] |
| 00330272 | BTC[0.000033200000000],USD[5.015909679498000] |
| 00330273 | AKRO[3478.833098360000000],ALPHA[790.727450611000000],LINA[58283.100140540000000],LTC[0.513298336007932 4],SKL[7109.580924640000000],STMX[10710.354486400000000],TRX[0.000049000000000],USD[1.877437054415961 7],USDT[4.200001897224829] |
| 00330274 | BNB[0.000000012354100],BTC[0.000000069102184],ETH[0.000000079942350],EUR[0.000000007600000],FTM[0.000000003771445924],MM[1.998143000000000],SRM_LOCKED[415.855642040000000],USD[0.000000107294000],USDT[0.000000026522165] |
| 00330277 | BNB[0.000000042102866],BTC[0.000574228719954],EUR[0.000000003950317],LTC[0.000000041678490],LUNA2[0.000000431678490],LUNC[0.009399907398473],USD[0.000153922186361],USDT[0.00173085574086] |
| 00330278 | GME[0.000000020000000],GMEPRE[0.000000046259000],USD[0.001468679179398] |
| 00330279 | BAO[0.000000082870000],BNB[0.000000039734400],ETHW[0.000007460000000],FTT[0.000000041585052],HXRO[0.000000071800000],TRX[0.000000039876112],USD[0.002507575898412 5],USDT[118.910000021509696] |
| 00330281 | BADGER[0.000000010000000],USD[0.000000005000000] |
| 00330287 | USD[2.325582435288000] |
| 00330290 | BTC[0.016696727000000],USD[1518.840150082473306 9],USDT[2.739311000000000] |
| 00330293 | GBP[0.000029558442806],USD[112.399132085352078 2],USDT[0.000000023939729] |
| 00330294 | USD[0.000950591353930] |
| 00330295 | USD[0.000000116713678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330298 | ALPHA[0.000000001000000000],BAO[0.000000010000000000],ETH[0.002128908890000084],ETHW[0.001000004890000084],FTT[0.0176762680324974],GRT[0.000000001480432],LUNA2[0.0011357083070000],LUNA2_LOCKED[0.0026499860490000],STETH[0.000000006780293],USD[1.153496722059615],USDT[0.000000023085858],USTC[0.160765000000000] |
| 00330300 | TRX[0.000003000000000],USD[8.162405655997144],USDT[0.000000048180000] |
| 00330301 | USD[0.000004562754210],USDT[0.000000699916216] |
| 00330302 | BTC[0.000000045000000],USD[0.604953550000000],USDT[0.000777378612060] |
| 00330303 | USDT[0.520600000000000] |
| 00330306 | BULL[0.000003642600000],USD[1.494620000000000] |
| 00330307 | APT[-0.7656384246915461],BTC[0.0001342928445248],USD[5.4354522136211405],XRP[0.595000000000000] |
| 00330308 | USD[2.1726578964177792],USDT[0.000000123876260] |
| 00330310 | 1INCH[0.000000085920000],BTC[0.2246936258546350],FTT[0.0000000013478156],GMT[0.0000000082579250],LUNA2[0.039900582290000],LUNA2_LOCKED[0.0931013586800000],LUNC[8688.4358000000000],SOL[0.001962750000000],TRX[0.000140000000000],UNI[0.0000000045500000],USD[-1368.0327510226589500],USDT[0.2086562813485197] |
| 00330311 | AAPL[0.000000000000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],AURY[0.000000100000000],AVAX[0.0000000004144332],BAO[2.000000000000000],BCH[0.000000075000000],BNB[0.000000095000000],DENT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000018406900000],ETHW[0.00001838000000000],FIDA[1.021373820000000],FTT[25.014676932436567],HOLY[1.086237330000000],INDI_IEO_TCKET[1.000000000000000],KIN[2.000000000000000],LTC[0.000000018500000],MAPS[1.009892720000000],NFT[319851426997899820][1],NFT[333259008128257591][1],NFT[35384560536293491][1],NFT[37177987595399485][1],NFT[373826729342620291][1],NFT[37758691839861485][1],NFT[407053764346048719][1],NFT[409093256441982648][1],NFT[421354992250605157][1],NFT[438887389346742810][1],NFT[438993396416790264][1],NFT[446990536030599154][1],NFT[457919936907541177][1],NFT[464242689292570979][1],NFT[486542252891226541][1],NFT[496651013353106214][1],NFT[505880480704099423][1],NFT[549617050702543259][1],NFT[556093371851342557][1],NFT[56725687550834536][1],POLIS[0.0018657168406000],RSR[1.000000000000000],SECO[1.069503140000000],SOL[0.000000100000000],SRM[0.000000071513438],SUSHI[0.000000127622464],SXP[0.000000050000000],TRX[1.000000000000000],TSM[0.000000125000000],UBXT[1.000000000000000],UNI[0.000000050000000],USD[7408.3534816580485940],USDT[0.0068000201441783] |
| 00330313 | USD[0.002307132800000] |
| 00330314 | ETH[0.000001000000000],USD[0.0000000062502102] |
| 00330315 | BSVBULL[3144446.72000000000000],DOT[1645.3000000000000],FTT[205.0425972000000000],TRX[0.000450000000000],USD[0.162275582500000],USDT[-9043.3187298534000000] |
| 00330316 | AMPL[0.0078486961476414],ETH[0.000000047439420],FTT[0.000000100000000],HT[0.7287078325887474],MTA[0.911555000000000],NFT[529248217184858707][1],SRM[69.5912082900000000],SRM_LOCKED[588.8729810400000000],USDT[0.0000136169749342],USDT[0.000014505088818] |
| 00330319 | BNB[0.000000091581740],USD[0.1493037659137022] |
| 00330320 | AVAX[0.0000000061263100],BNB[-0.000000069901593],DFL[219.9582000000000000],FRONT[0.990120000000000],NFT[299642875759662955][1],NFT[469470773312943142][1],NFT[502554597004840138][1],USD[0.002915858989252],USDT[0.000000006282071] |
| 00330321 | USD[12.8429634954485201] |
| 00330322 | USD[-6.0904374643125000],USDT[8.400000000000000] |
| 00330323 | AMPL[0.00000000080802592],BAO[173.5020437900000000],USD[19.9882387328656411],USDT[0.000000097865038] |
| 00330324 | LUNA2[0.000000000010000],LUNA2_LOCKED[12.4347633000000000],USDT[0.000000067491200] |
| 00330326 | ALPHA[0.0098805336348524],ASD[0.000000005000000],AXS[0.000000084108770],BNB[0.000000087661476],BOBA[0.044147980000000],BTC[0.000000036223900],COMP[0.000000006000000],ETH[0.000000130469060],ETHW[0.000000010000000],FTT[0.089750594955090],LINK[0.003476000000000],LTC[0.000000003734881],LUNA2[0.000786779879000000],LUNA2_LOCKED[16302486385000000],LUNC[1.001012185773071],OMG[0.000000007428240],SRM6[0.000000000000000],SRM_LOCKED[2312.85297103000000],TOMO[0.000000050000000],TRUMPFEBWIN[20798.8084670800000000],UNI[0.000000063601882],USD[-0.001008270118342],USTD[0.0000000308976646] |
| 00330329 | ETHBULL[0.0000000025000000],LINKBULL[0.0002361475000000],MTA[186.0000000000000000],POLIS[24.3000000000000000],SRM[25.0000000000000000],USD[3.8393187907889200],USDT[0.6137640904405376],XRPBULL[0.047710000000000] |
| 00330330 | FTT[150.1874600000000000],LTC[0.000050000000000],SOL[0.000050000000000],USD[860.5784476959840400000000] |
| 00330331 | BNB[0.001088320000000],BTC[0.000025526101000],EUR[0.000000052667887],FTT[0.000000023889600],SOL[0.0090499721502033],TRX[0.021047000000000],USD[-0.0179573863058592],USDT[0.0061095996652874] |
| 00330333 | BTC[0.0399841580605848],DOGE[3715.7882900000000000],ETH[0.005373731662421],ETHW[0.005373731662421],IBVOL[0.10289410230000000],LINK[31.2195380000000000],LUNA2[0.000136413925300000],LUNA2_LOCKED[0.003164301590000],LUNC[29.5300000000000000],SOL[0.000000073838472],SRM[28.0000000000000000],TRX[0.000000010000000],USDT[7.887490974704286],USDT[360.3729704372187618] |
| 00330339 | BNB[0.000000043688300],BTC[0.000000035986600],BULL[0.000000044914000],COIN[0.001500020000000],EDEN[0.000385000000000],ENS[0.006705350000000],ETH[1.769733786825000],ETHW[1.769733786882500],FIDA[0.002500000000000],FTM[80.7000000000000000],FTT[300.6569707920300355],GMT[0.002000000000000],GST[0.020050000000000],LINK[0.023550175062274],LUNA2_LOCKED[0.005495040848530],LUNC[0.001880200000000],MATIC[0.000110000000000],MER[0.088208000000000],RAY[10.2909230000000000],RUNE[85.0042500000000000],SAND[0.000000100000000],SOL[13.0000000100000000],SRM[0.006206130000000000],USDT[0.006959000000000000],TRUMPFEBWIN[300.000000000000000],TRX[0.000890000000000],USD[214.6590474197441541],USDT[0.041102455031577],USTC[0.033275000000000000],XPLAI[0.005000000000000] |
| 00330342 | EDEN[0.059900000000000],FTM[0.942224790000000],TRX[0.000340000000000] |
| 00330346 | USD[-0.174958016785000],USDT[0.974500000000000] |
| 00330347 | ETH[0.001962690000000],ETHW[0.001962690000000],USD[-1.299648580056077] |
| 00330350 | AXS[0.099563000000000],BTC[0.000904034000000],CHP[0.000000009700000],CRO[9.052280000000000],ENJ[0.849520000000000],ETH[0.000303573300000],ETHW[0.0003035699570504],FTM[105.7551394000000000],FTT[0.0297378478428798],KNC[0.000000010000000],SOL[0.008434403000000],USD[3.0145511279557206],USDT[0.022718842656416] |
| 00330352 | BTC[0.000000006477000],CEL[0.000000005000000],SOL[1.2904642000000000],TRX[0.000000017516600],USD[0.1405334716248071],USDT[0.008172503484718] |
| 00330353 | ETH[0.004613333692000],ETHW[0.004613333692000],USD[0.000165782539260],USDT[0.000000182355673] |
| 00330354 | ETH[0.000000100000000],TRUMPFEBWIN[70010.0000000000000000],USD[0.000000166892334],USDT[0.0000040385981244] |
| 00330355 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0000000083973646],USDT[0.000000007500000] |
| 00330356 | USD[16.1306054300000000] |
| 00330357 | LUNA2[0.000000003000000],LUNA2_LOCKED[5.774701456000000],SXP[0.092260000000000],USD[0.000003220640000],USDT[0.000000011108904] |
| 00330358 | USD[0.000000326727900],USDT[0.0000000054616528] |
| 00330360 | USD[-6.0981512280308524],USDT[15.4336613495938478] |
| 00330361 | USD[340.3353094748443960] |
| 00330365 | AGLD[0.037640000000000],CLV[0.074779000000000],ETH[0.000972000000000],ETHW[0.000972000000000],SNX[0.011040000000000],USD[1.6427048846797614] |
| 00330367 | USD[8.788190162000000] |
| 00330369 | ADABULL[0.000000303100000],ALGOBULL[264576.310000000000000],DOGE[0.213800000000000],DOGEBULL[0.335045640000000],ETHBULL[0.054942274000000],LINKBULL[0.001119230000000],LTCBULL[0.006688000000000],SUSHIBULL[65314.7872000000000000],TOMOBULL[0.719300000000000],TRX[0.999304000000000],TRXBULL[0.002384000000000],USD[0.0578943851087245],USDT[0.000000009710000] |
| 00330373 | USD[0.328800004744000] |
| 00330374 | USD[34.0467267800000000] |
| 00330375 | AXS[0.069095413254300],BAND[0.0688457388251487],BTC[0.000000006134400],FTT[0.000000180000000],TRX[0.001087000000000],USD[0.0000251254378366],USDC[519.1996050700000000],USDT[0.004000651405807] |
| 00330376 | BTC[0.000000006000000],FTT[0.179055320352345],MTA[0.160483300000000],NFT[290523386354493822][1],NFT[441680204938814213][1],NFT[46254182795473233][1],NFT[555149129079150769][1],NFT[55721189487742381],SRM[0.000000000000000],USD[2053.5742143865164939],USDT[0.005716000000000],XRPBULL[0.005716000000000] |
| 00330378 | ADABULL[0.000002730100000],ALGOBULL[25881.8700000000000000],EOSBULL[23.3570200000000000],KNCBULL[0.233836200000000],LTC[0.00193678009706430],LTCBULL[0.005716000000000],TRXBULL[1.944412300000000],USD[0.0468114502366446],USDT[1.733487000000000],XRPBULL[23.475420000000000],XTZBULL[0.223802000000000] |
| 00330380 | OXY[0.000000008428950],TRX[0.000050000000000],USD[-0.000000495733937],USDT[0.003613935909818] |
| 00330381 | 1INCH[0.000000100000000],AVAX[0.500000045473167],BAO[0.000000100000000],BNB[0.000000040000000],BTC[0.000036800000000],ETH[0.000000179322055],ETHW[0.006000071169044],FTM[0.000000050000000],FTT[3.593400074229657],FXS[0.000000100000000],RAY[0.000000003432465],SOL[0.000000036275206],SRM[9.2391371000000000],SRM_LOCKED[57.3190696000000000],USD[1.756427140656512],USDT[0.000000005037059] |
| 00330382 | BVOL[1.094879920000000],FTT[29.4794865000000000],RAY[68.9531490000000000],USD[8.662017965206000],USDT[0.377655000000000] |
| 00330383 | NFT[333187980204956259][1],NFT[44371579847482060][1],NFT[51883851526029049][1],TRUMPFEBWIN[25939.3331000000000000],TRUMPSTAY[2125.5111000000000000],TRX[0.000045000000000],USD[0.003679630000000],USDT[2.662018460000000] |
| 00330386 | AKRO[0.715100000000000],USD[39.2294433189000000],USDT[15.7048675009840000] |
| 00330387 | USD[0.067829976639068] |
| 00330388 | SOL[0.0000000028402050],USDT[0.000000006898848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330391 | ETH[0.000000005440800],USD[0.000000022505115] |
| 00330393 | BNB[0.00000000516785S],BTC[0.518444601825000],COPE[38.000000000000000],FTT[0.000000100000000],FTT[0.086192905000000],GMT[0.980620000000000],LUNA2_LOCKED[81.804442820000000],LUNC[0.000000002000000],MNGO[8.252400000000000],MPLX[0.239080000000000],NFT (307076917841374396)[1],NFT (393484161784414318)[1],NFT (397761547033253274)[1],NFT (458864625496003875)[1],SLP[9.669700000000000],SRM[0.952930980000000],TRX[0.673574000000000],USD[12716.893722317318365],USDT[0.1434153044544932],XRP[0.449268000000000] |
| 00330394 | FTT[0.032835000000000],USD[32.014329750000000],USDT[0.000000007325000] |
| 00330395 | BTC[0.000015040000000],FTT[0.076180800000000],TRX[0.000020000000000],USD[49.360502069867110],USDT[0.001920043225571] |
| 00330396 | APE[45.171340000000000],LUNA2[1.289540184000000],LUNA2_LOCKED[3.008927096000000],LUNC[280800.090000000000000],USD[0.000000273876380],USDT[0.009485106698809] |
| 00330398 | ETH[0.000000050000000],FTT[0.099335000000000],USD[0.854161502200000],USDT[0.000000028211700] |
| 00330399 | HXRO[0.020000000000000],USDT[0.000000050000000] |
| 00330405 | ADABULL[0.000009180000000],ALGO[0.507000000000000],ALGOBULL[23944.840000000000000],ATOMBULL[0.000879000000000],BCHBULL[0.005191000000000],BTC[0.000000099810932],BULL[0.000000083700000],DOGEBULL[0.000000378400000],EOSBULL[0.093000000000000],ETH[0.000000017856600],ETHBULL[0.000001044000000],GRTBULL[0.000384800000000],HTBULL[0.000063640000000],LINKBULL[0.000807860000000],LUA[0.017680000000000],MATICBULL[0.008159000000000],SUSHIBULL[0.683010000000000],SXPBEAR[90.410000000000000],SXPBULL[934.241507700000000],TOMOBULL[0.930000000000000],TRX[0.000035000000000],USD[0.000645447559437Z],USDT[0.0071523908483957] |
| 00330412 | ALTBULL[0.000065920000000],ETHBEAR[2318.457200000000000],ETHBULL[0.000004015000000],LTC[0.008745810000000],THETABEAR[63.965331950000000],TRXBEAR[0.884955000000000],USD[0.0000119254368S9] |
| 00330413 | COIN[0.009706000000000],FTT[104.100000000000000],USD[0.000000004150000] |
| 00330420 | USDT[0.000001375275S166] |
| 00330421 | FTT[0.001498238427416O],TRX[0.000001000000000],USD[100.865770035085538S],USDT[124.732725680S000000] |
| 00330426 | AVAX[1.497321000000000],CHZ[179.935400000000000],DOGE[286.945470000000000],ENJ[30.994110000000000],FTT[0.056607498501503S],LINK[6.398784000000000],MANA[0.992400000000000],SHIB[4099221.000000000000000],TRX[719.000000000000000],USD[18.958817264112S000],USDT[86.851855067050000] |
| 00330427 | ETH[0.000014809490504],ETHW[-0.000001471487473?],LUA[21.085230000000000],NFT (423682961918781226)[1],NFT (454304547703203653)[1],NFT (468338411501067411)[1],SUSHI[0.000000068184712],USD[-0.326308772995039O],USDT[0.403256063850782O] |
| 00330428 | TRX[0.751364000000000],USDT[0.2927622979590400] |
| 00330431 | BTC[0.061100085000000],FTT[5.199065080000000],LUNA2[0.000101656694960000],LUNA2_LOCKED[0.000237199549000O],LUNC[22.136014800000000],MATIC[124.000000000000000],USD[320.51145977972602950000000O],USDT[100.042550219490898] |
| 00330433 | USD[0.000000112320000] |
| 00330440 | ETH[0.000000050000000],ETHBULL[0.000021324500000O],USD[0.0000000131747016] |
| 00330441 | USD[0.0762537900000000] |
| 00330442 | USD[0.520989570000000O] |
| 00330443 | TRX[0.000001000000000],USDT[0.017695100718403S] |
| 00330449 | BRZ[0.3263800000000000],BTC[0.000044187500000O],BULL[0.000026147700000O],CONV[0.417640000000000O],DOGEBULL[0.000426768000000O],ETH[0.000000060000000O],ETHBULL[0.000064110800000O],FTT[25.001709951000000O],HGET[0.007451450000000O],HXRO[0.399505000000000O],KIN[9281.800000000000O],LUA[0.0610932000000000],MTA[0.814465000000000O],SOL[0.000000045148000O],USD[3378.079981585961071?],USDT[0.0000001012582S7] |
| 00330453 | AMPL[0.159646272470692B],USD[0.043567095000000O],USDT[0.133205989875000O] |
| 00330454 | USD[0.000026632370552] |
| 00330455 | LUA[0.067833000000000O],SLP[26780.000000000000O],USD[0.299390323000000O],USDT[0.206569632300000O],XRP[0.1124000000000000] |
| 00330459 | ATLAS[2069.607000000000000O],USD[0.222561059811274O],USDT[0.000000092717224] |
| 00330460 | EOSBULL[0.0831300000000000] |
| 00330461 | USD[0.000313555141338S4] |
| 00330462 | USD[0.86505164000000O] |
| 00330464 | USD[25.000000000000O] |
| 00330465 | USD[0.000000567598S70] |
| 00330470 | USD[0.612050000000000O] |
| 00330471 | USD[0.858038096662360O] |
| 00330475 | NFT (360088806775895706)[1],NFT (431891797468894215)[1],TRX[0.963500000000000O],USDT[0.000000079000000O] |
| 00330476 | AVAX[0.000000044152128],ETH[0.000000000002814765S],EUR[0.000000028147655],FTT[0.000000125037936],NEAR[0.000000012595405],SRM[0.000071920000000O],SXP[0.000000051780000O],USD[25.759688850519346S],USDT[0.000000010336S773] |
| 00330478 | TRX[0.000001002715317Z],USD[0.000000655292787B],USDT[0.000000006704S984] |
| 00330480 | BNB[0.0923900218418441],CUSDT[-0.001469983366384Z],USD[26.209867429570265B],USDT[0.008463708483428Z] |
| 00330482 | USD[2074.5843409849365700000000O] |
| 00330484 | AMPL[0.000000012138701S],ATOM[0.000000005296345],ETHW[0.000543940000000O],FTT[0.000000025924777],LUNA2[0.000083975101950O],LUNA2_LOCKED[0.001959419046000O],LUNC[0.009955117075284Z],MAPS[0.015870400000000O],NFT (288930482246776089)[1],NFT (308414846114563311)[1],NFT (430218985248109991)[1],NFT (516820417161995572)[1],NFT (574354718408301706)[1],OXY[0.067328920000000O],SRM[0.005222570000000O],TRX[0.025890000000000O],USD[0.0020203511911848],USDT[0.000000024349967],USTC[0.011880612185271S] |
| 00330487 | AMPL[0.000000034147645O],CITY[0.068871000000000O],ETHW[0.000046570000000O],FTT[26.657890064086406],HT[0.093417420000000O],LUNA2[0.805060353400000O],LUNA2_LOCKED[1.834148245000000O],LUNC[8760.547171826397400O],STETH[0.000000074403132],TOMO[3.962796550000000O],TRX[0.002025000000000O],TSLA[0.0607938300000000O],USD[125.101664978237668],USDT[0.252200497045458S],USTC[107.9810221299491347] |
| 00330490 | USD[0.573831501375741O] |
| 00330492 | ALTBEAR[3000.000000000000O],BEAR[796748.589000000000000O],ETH[0.000000010000000O],ETHBULL[307.920000000030000O],ETHW[0.018000000000000O],FTT[41.995155000000000O],TRX[0.000059000000000O],USD[1.609242618907409S],USDT[0.1298114277730591] |
| 00330493 | BNB[0.000000098111700O],ETH[0.000000000624160O],FTT[5064.889528704018898?],NFT (396430542450802903)[1],NFT (533121481581286029)[1],NFT (538544996805686670)[1],SOL[193.635977240000000O],SRM[326.978881410000000O],USD[2220.275588270000000O],USDT[0.000000067979828] |
| 00330494 | AAVE[0.000000013944441],ASD[0.000000040000000O],AVAX[0.000000045520664Z],BADGER[0.000001495000000O],BNB[0.000000123496030],BTC[0.000000046781656S],COMP[0.000000012300000O],CREAM[0.000000029000000O],DAI[0.000000054303078],ETH[0.000000054303078],ETHW[0.000005777641AZ],FTM[0.00000009763312],FTT[0.067953275000000O],LINK[0.000000043081755],LTC[0.0000000046298928],MATIC[0.0101522480429726],RUNE[0.000000036076549O],SOL[-0.000000022577302],SRM[1.028594800000000O],SRM_LOCKED[445.638708270000000O],SUSHI[-0.000000034704273],TRX[0.000000007051482B],USD[3930.50481127503776B000000O],USDT[0.000100373137330],USTC[0.000000035200000O],WBTC[0.000000100595751] |
| 00330497 | USD[5.995459800000000O] |
| 00330499 | APT[0.031900000000000O],USD[-0.330545337764000O],USDT[0.0035400326000000O],XRP[0.496570000000000O] |
| 00330500 | BTC[0.000101681500000O],USD[0.030350000000000O],USDT[0.0000000828500000O] |
| 00330507 | AMPL[0.003041689867986B],BTC[0.000000017628548],FTT[0.922594000000000O],USD[1.022841153262200B],USDT[0.000000024786472] |
| 00330508 | DOGE[10.000000000000O],ETH[0.039031080000000O],ETHW[0.039031080000000O],MOB[0.089881546418000O],USD[5.218901980666896] |
| 00330509 | USD[-3.383948529850000O],USDT[5.0039320000000000O] |
| 00330514 | FTT[0.000000075653700],USD[0.000000073847066] |
| 00330515 | BTC[0.000091700000000O],TRX[0.000020000000000O],USD[0.000000083350000O],USDT[0.000000007500000O],XRPBULL[1.06600000000000000O] |
| 00330516 | USD[30.000000000000O] |
| 00330517 | USD[0.0000637028136097] |
| 00330521 | USD[4.000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330522 | ADABULL[0.000009606000000],ALTBEAR[0.087960000000000],BCHBEAR[0.991600000000000],BCHBULL[0.007604000000000],BEAR[4.549000000000000],BSVBULL[0.947540000000000],BULL[0.000077924000000],DOGEBEAR[6787.000000000000000],DOGEBULL[0.000063120000000],DRGNBEAR[0.097460000000000],EOSBEAR[0.098490000000000],EOSBULL[0.080800000000000],ETHBEAR[39.190000000000000],ETHBULL[0.000090180000000],FTT[0.006395050000000],HTBULL[0.000973200000000],LINKBULL[0.000097200000000],LTCBULL[0.009161000000000],MAPS[0.931000000000000],MIDBEAR[0.094960000000000],MKRBULL[0.000019596000000],OKB[0.000000071341406],SUSHIBULL[0.948200000000000],TRUMP_TOKEN[80.400000000000000],TRXBULL[0.099420000000000],UNISWAPBULL[0.000057180000000],USD[0.053164854363777],USDT[0.009313060539063],XRPBEAR[0.785440000000000],XRPBULL[0.056710000000000] |
| 00330524 | LINA[8.406000000000000],MATICBULL[78.580000000000000],SXPBULL[88480.000000000000000],TRX[0.000070000000000],USD[0.003439094849729],VETBULL[200.000000000000000] |
| 00330525 | USD[7.644115689290000] |
| 00330526 | BNB[0.000000066341605],BTC[0.000000007079000],DOGE[0.000000005639872],HT[0.000000005700000],LTC[0.000000036926414],SOL[0.000000086226893],TRX[0.000000092578196],USDT[0.000000095518172],XRP[0.000000012924600] |
| 00330527 | BTC[0.000000098590916],FTT[0.012756497990459],USD[8.018589383946435],USDT[0.000000038721139] |
| 00330528 | USDT[0.000013835143565] |
| 00330531 | USD[62.447973380210000] |
| 00330532 | USD[0.000001178732581],USDT[0.010947651537370] |
| 00330534 | BTC[0.000000058437500],DOGE[0.667500000000000],ETH[0.000334680000000],ETHW[0.000334680000000],USD[-0.328048070105000],USDT[0.000000044575000] |
| 00330535 | BNB[0.004715850000000],BTC[0.000002600000000],DMG[0.039340000000000],ETH[0.000627710000000],ETHW[0.000627710704726],FTT[0.095000000000000],GODS[0.070839000000000],USD[1542.082352691291600] |
| 00330536 | BNB[0.000071158000000000],BTC[0.000003900000000],ETH[0.000002210000000],ETHW[0.000215872000000],GST[0.025000000000000],MATICBULL[0.008930000000000],ROOK[0.000902000000000],SOL[0.000000100000000],SXPBULL[181.590776100000000],TRX[0.619497000000000],TRXBEAR[39.600000000000000],TRXBULL[0.007654000000000],USD[0.000000010076597] |
| 00330537 | CEL[0.029500000000000],USD[1.250152740000000] |
| 00330538 | USD[286.877245500000000] |
| 00330539 | ATLAS[2.946504820000000],BNT[0.000000073778000],BTC[16.281753321089080],ETH[168.506383216411604],ETHW[0.001456824552940],FTT[150.009431726135950],HT[0.089044981348000],RAY[96.755634940000000],SOL[0.000000040812952],STSOL[0.000000069198470],TRX[0.551225000000000],USD[383265.234930961054291],USDT[0.000204748523535],XRP[0.000000011763587] |
| 00330540 | BTC[0.002723627991200],EUR[0.000000065405997],TRX[0.358312830000000],USD[524.129471788946783],XRP[0.096081020000000] |
| 00330541 | NFT[484635230283347108][1],NFT[499259929084680753][1],USD[44.462370201000000] |
| 00330542 | USD[0.000000129797225] |
| 00330543 | BIT[1.000000000000000],BOBA[1.000000000000000],FTT[0.016118286500000],OMG[1.000000000000000],USD[0.173110487500000],USDT[0.000000030453904] |
| 00330544 | BTC[0.000000002000000],ETH[0.000000050000000],FTT[0.000000002276439],SHIB[0.000000045955712],SRM[0.004787640000000],SRM_LOCKED[0.018751060000000],TRX[0.102342001092483],USD[0.364471108935732],USDT[0.000000064433776] |
| 00330545 | USDT[0.000001246161073] |
| 00330549 | BNB[0.004117560000000],BTC[0.000026000000000],DMG[0.039340000000000],ETH[0.000627710000000],ETHW[0.000627710704726],FTT[0.095000000000000],GODS[0.070839000000000],USD[1542.082352691291600] |
| 00330551 | USD[14.370822666531396] |
| 00330552 | LTC[0.000658020000000],USDT[0.000007857095888] |
| 00330555 | ETH[0.000160000000000],ETHW[0.000160000000000] |
| 00330556 | BTC[0.000016525000000],FTT[105.226290000000000],USD[0.000000040439592],USDT[14439.945988880000000] |
| 00330558 | USD[3.359546000000000] |
| 00330559 | USD[0.101582625390194] |
| 00330560 | SOL[0.000000047549216],TRX[57583.000000000000000],USD[0.041961870156240],USDT[0.000000107235356],XRP[0.034752380000000] |
| 00330561 | USD[1.301630242870396] |
| 00330562 | DOGE[801.169022990600000],FTT[1.999600000000000],SAND[5.999000000000000],USD[322.384706978555260],XRP[49.994602079400000] |
| 00330563 | AAVE[0.000000038121777],AVAX[0.000000066265322],BTC[3.478152793141947],DOGE[0.000000057303241],ETH[0.000000205218692],ETHW[0.000000099469163],FTT[0.000000065459756],PAXG[0.000000080000000],SOL[0.002450215066644],SRM[0.806279220000000],SRM_LOCKED[465.766330700000000],STEP[0.000000100000000],SUSHI[0.000000030000000],USD[0.644570514587309],USDT[0.000000218142092],WBTC[0.000000120961000] |
| 00330564 | BTC[0.000108000000000],USD[0.890301840000000] |
| 00330566 | AAVE[0.139978000000000],ALPHA[1.000000000000000],AUDIO[0.999800000000000],BAL[0.000998000000000],BAND[1.099770000000000],BCH[0.423840560000000],BCHA[0.000636900000000],BEAR[199.960000000000000],BNB[0.003322640000000],BRZ[2.000000000000000],BTC[0.010339535339840],BULL[0.000000200000000],COMP[0.033296610000000],CRO[9.994000000000000],EUR[0.214816800000000],FTM[9.998000000000000],FTT[1.499730000000000],HEDGE[0.010000000000000],HGET[0.099980000000000],HNT[0.099920000000000],LTC[0.107969780000000],LUNA2[0.003103630287000],LUNA2_LOCKED[0.007241804020000],LUNC[0.099699000000000],MKR[0.002000000000000],MTA[0.399920000000000],PAXG[0.052699940000000],PERP[0.399920000000000],SNX[0.099980000000000],SUN[9.998000000000000],TRX[0.001752000000000],USD[44.642399248600000],USDT[1.706519320000000],WBTC[0.000000880000000],XAUT[0.000099000000000],XRP[119.544546000000000],YFI[0.000998000000000] |
| 00330567 | FTT[0.097526760000000],HKD[0.561731910000000],NFT[426579062782279168][1],SRM[0.866242730000000],SRM_LOCKED[5.133757270000000],USD[0.000000009805482],USDT[0.000000060000000] |
| 00330569 | ETH[0.000000071860000],FTT[0.098974000000000],USD[2.156208426142500] |
| 00330572 | SOL[0.000004000000000],SOL[0.000000083031266],USD[-0.000119154769488] |
| 00330575 | ALGOBULL[13883.544000000000000],BSVBULL[191.980000000000000],USD[0.002970302794780000] |
| 00330578 | AMPL[0.000000001044307],COMP[0.000000055000000],ETHBULL[0.000000007000000],USD[0.000000127449158],USDT[0.000000052980358] |
| 00330579 | USD[0.000001426106849],USDT[0.000085437830132] |
| 00330580 | AMPL[0.000000006695495],LINK[0.092300000000000],LTC[0.001292440000000],LTCBULL[1.373450000000000],TRX[0.008150000000000],USD[1.380641086117370],USDT[5.886550126229142],XLMBULL[105.813136600000000] |
| 00330581 | BAO[991.600000000000000],USD[1.542314959800000],USDT[0.007235400000000] |
| 00330582 | USD[61.118005890750000],USDT[0.000048571120] |
| 00330584 | ATOM[0.185506843912852],AVAX[0.000000084966662],BNB[0.000000056582769],BTC[0.000000090834001],CEL[0.000000009223010],DOGE[0.000000088906900],ETH[0.000000019346250],FTM[25.000000058518223],GRT[0.000000071620000],LINK[0.000000035305600],MATIC[0.000000072739200],SRM[0.003429130000000],SRM_LOCKED[0.723500000000000],TRX[0.000413012327423],USD[-0.000000071809841],USDT[0.000001373423627],USTC[0.000000046176300],WBTC[0.000000071268900],XRP[0.000000051724725] |
| 00330586 | BTC[0.000000028600000] |
| 00330587 | BCH[0.000000050000000],BNB[0.000000100000000],BTC[0.000000071193050],COMP[0.000000015000000],FTT[0.017157739186096],TRX[0.000832000000000],USD[0.042875152625000],USDT[0.000000019427930],WBTC[0.000000015000000] |
| 00330589 | AMPL[0.000000003425391],BNB[0.000000004764475],BTC[0.000000001532800],BULL[0.000000009000000],CEL[0.000000020573100],DOGEBEAR[0.000000055303150],DOGEBULL[0.000000030000000],EUR[0.000000076807700],LUNA2[0.004717427080900],LUNA2_LOCKED[0.011007329870000],LUNC[0.000000033221525],NFT[292984408515460411],TRX[1.998920003870724],USD[0.507839315682261],USDT[0.000000062546068],XRPBEAR[0.000000095199080] |
| 00330592 | USDT[0.000008188364956] |
| 00330595 | USD[0.300190477840388] |
| 00330596 | USD[0.264821426500000] |
| 00330598 | BNB[0.000000005449057],BRZ[0.000000005476346],FTT[0.000000034562896],TRX[34.871370000000000],USD[148.342320590538062900],USDT[0.000000029889071] |
| 00330600 | ETH[0.000414600000000],ETHW[0.000414600000000],USD[1.918054972724520],USDT[0.739339292633200] |
| 00330602 | ATLAS[3020.016389900000000],BTC[0.000000090000000],ETH[0.000000018655000],FTT[0.029702046169500],PAXGBULL[0.586835075900000],SRM[80.786630000000000],TRX[0.000028000000000],USD[709.621525357930440400000000],USDT[0.000000038354385] |
| 00330603 | ETH[0.000337058483112],ETHW[0.000337058483112],USD[0.084970763069195],XRP[0.012207500000000] |
| 00330607 | ARKK[4.536063129276140],BCH[0.000000005000000],BTC[0.000000004577300],BRZ[0.000000005041900],BTC[0.000000070508200],BULL[0.000000016800000],ETH[0.000001413733800],ETHBULL[0.000000042000000],ETHW[0.301123603580238],EUR[0.000000078066332],FTM[0.000000028176100],HOOD[11.572610271523795],OKB[0.000000021708300],SNX[0.000000021140400],TRX[0.000000015328000],USD[164.985546096037655000000000],USD[0.000000612129] |
| 00330608 | BTC[0.000075120573056],DOGE[404.725000000000000],ETH[0.000687250000000],ETHW[0.000687398556530],LTC[0.007000000000000],TRX[404.006278000000000],USD[36282743890131106],USDT[0.683270040705101],XAUT[0.000726000000000] |
| 00330609 | AVAX[0.000000006103178],BTC[0.000118970000000],DOT[0.029382500000000],DYDX[0.018582000000000],ETH[0.000868060000000],ETHW[0.000868060000000],USD[793292.967143724818182] |
| 00330611 | USD[0.000000105817797] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330614 | BNB[0.00000000026024102],BUSD[50000.000000000000000],FTT[11999.910000000000000],LTC[0.147184530000000000],SRM[87.645359290000000000],SRM_LOCKED[1700.834640710000000000],TRX[494853.478525000000000000],USD[0.000000023139718],USDC[4353905.566812100000000000],USDT[10000.000000060055100] |
| 00330615 | CEL[0.093300000000000000],SUSHIBULL[9.748000000000000000],TRXBULL[0.095100000000000000],USD[0.008447490400000000] |
| 00330616 | ETH[0.000000100000000000],USD[0.000000031380000] |
| 00330617 | ETH[0.000000068509173],ETHW[0.000000001656200089],TRUMPFEBWIN[1297.000000000000000000],TRX[0.000020000000000000],USD[-0.004750818336595000],USDT[0.017130915843336800] |
| 00330619 | FTT[0.001998600000000000],ETHW[0.001998600000000000],USD[1.244662075621883300] |
| 00330623 | TRX[0.000843000000000000],USD[1.582680080131769600],USDT[0.045911863836349820] |
| 00330625 | BTC[0.000000065000000],ETHBEAR[484914.000000000000000000],ETHBULL[0.000469258000000],USD[0.000000141474998],USDT[0.000000008107819],ZECBULL[35.600000000000000] |
| 00330627 | DOGEBULL[5.754109530400000000],LINKBULL[34.000000000000000000],SUSHIBULL[186600.000000000000000000],SXPBULL[4.865026800000000],THETABULL[0.599000000000000000],TRX[0.000001000000000000],USD[0.000000089695204],USDT[0.000000076609172] |
| 00330630 | USD[0.000000009781089S],USDT[0.000000153996438] |
| 00330631 | BOBA[0.450100000000000],FTT[25.000000000000000],OMG[0.450100000000000],TRX[0.000778000000000000],USD[0.000000048575000],USDT[0.000000046486700] |
| 00330633 | USD[0.000324415721696S] |
| 00330634 | BCHBEAR[2000.000000000000000],BULL[0.000000098050000],ETH[0.000000088875000],ETHBULL[0.000000030000000],EUR[0.000000080088180],FIDA[1.016728000000000],FTT[0.000000046912112],LUNA2[107.350721200000000000],LUNA2_LOCKED[250.485016100000000000],MSOL[0.000000003472427],RAY[0.011589040000000],RUNE[0.099933500000000000],SOL[202.183501660007613113],STSOL[0.000000012950000],SUSHIBULL[0.118810000000000000],USD[0.504855190144659S],USDT[0.000000155250888],XRPBEAR[127324.197000000000000000] |
| 00330636 | CEL[0.031279778594900],USD[0.000000053996938] |
| 00330637 | ATLAS[258422.541800000000000000],TRX[0.000018000000000],USD[0.541949646155000O],USDT[0.006000000000000] |
| 00330640 | BTC[0.000024166504000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000000080000000] |
| 00330642 | USD[0.000000102401911],USDT[0.000000088206800] |
| 00330643 | AMPL[0.000000000268996],ETH[0.000000000000000],USD[0.000000118903592],USDT[0.047568398500000O] |
| 00330644 | USD[22.066832416300000O],USDT[0.000971818000000] |
| 00330645 | DFL[9.825400000000000000],FRONT[0.984520000000000],IMX[0.098308000000000000],LUNA2[0.000000008100000O],SOL[0.000000002000000],USD[0.171492808122534],USDT[0.000000054680386] |
| 00330651 | USD[0.000000005785000O] |
| 00330652 | BALBULL[0.003679000000000],COMPBEAR[0.005044000000000000],DMGBULL[704.370700000000000000],LTC[0.005000000000000],LTCBEAR[0.001831900000000],SUSHIBEAR[0.020064350000000],SUSHIBULL[0.639300000000000000],TOMOBULL[0.036610000000000000],USD[0.018623865500000O],VETBEAR[0.000286700000000] |
| 00330653 | USD[10.000010894286940] |
| 00330656 | USD[0.006184971021263],XRP[0.000000004547058] |
| 00330658 | BTC[0.000000095000000],BULL[0.000000016300000],DMG[0.000078750000000],FTT[0.033363675000000],MATIC[0.609930730610174],USD[0.054078706199813],USDT[0.000000009971366S],XRP[0.000000005348510] |
| 00330661 | DOGE[0.000000020464819],TRX[0.000020000000000],USD[0.000000089666685S],USDT[0.092194279399410] |
| 00330662 | USD[36.654185010000000O] |
| 00330665 | BTC[0.000353400000000],ETHW[0.000353400000000],HKD[0.000000036700000],SOL[0.002358000000000],STG[567.886400000000000000],SXP[0.104720000000000],SXPBEAR[58578.033200000000000000],SXPBULL[0.008809400000000000],USD[926.505042336144248500000000000] |
| 00330668 | USD[0.000000079049964] |
| 00330669 | BTC[0.000000001980000],COIN[0.000000049920000],CQT[60.000000000000000000],ETH[0.000000045995132],FTT[5.097688700000000000],LTC[0.000000000480800],SOL[0.000000004411000],SRM[51.640450690000000000],SRM_LOCKED[1.272661810000000],USD[0.000009505664908],USDT[0.007730005000000] |
| 00330670 | ALGOBULL[149970.000000000000000000],ATOMBULL[8620.000000000000000000],COMPBULL[3199.360000000000000000],DMGBULL[2016.587400000000000000],DOGE[389.957685790000000],DOGEBULL[11417.000000000000000000],EOSBULL[10000.000000000000000000],ETCBULL[1190.000000000000000000],FTT[0.186559278007595],GRTBULL[3700.000000000000000000],INKBULL[24449.572000000000000000],LTCBULL[2458.900000000000000000],LUNA2[0.964029607000000],LUNC[209919.465521050000000000],MATICBULL[1163.772000000000000000],SHIB[180000.000000000000000000],SOL[13810433.416090000000000000],SXPBULL[23095.380000000000000000],TRX[0.000040000000000],USD[-203.960195696668787700000000],USDT[1455.184250906161690800],VETBULL[1360.000000000000000000],XLMBULL[643.000000000000000],XRPBULL[47490.500000000000000000],XTZBULL[2798.440000000000000000],ZECBULL[2219.624000000000000000] |
| 00330672 | USD[5.000000000000000] |
| 00330673 | ALGOBULL[145071.823092000000000000],SUSHIBULL[500.050000000000000000],SXPBULL[187.244258578602500],USD[0.129194540000000000] |
| 00330674 | ETCBULL[0.066000000000000000],USD[0.066638780000000000] |
| 00330676 | BTC[0.000000064550980],ETH[0.000000005410573],USD[0.001389759387664],USDT[0.000000103147000] |
| 00330677 | USD[0.001063268180344] |
| 00330678 | ETH[0.000000100000000],USD[9.033787438698000000] |
| 00330679 | ATLAS[0.000000034844800],BTC[0.000000007077660],LTC[0.000000007307680O],TRX[0.000018000000000],USD[0.000000090158775],USDT[0.000000065800977] |
| 00330681 | USD[0.000000043779118] |
| 00330683 | ROOK[0.008400000000000],TRX[0.000028000000000],USD[2.624115159809307],USDT[0.004694340000000O] |
| 00330685 | FTT[39344.349062050000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],USD[-0.003692819144304],USDT[0.000000069832930] |
| 00330693 | NFT [459643533895068869][1],SOL[0.990000000000000000] |
| 00330695 | USD[0.008725295901896] |
| 00330696 | BTC[0.000278500000000],ETH[0.000000100000000],LUNA2[0.106446287900000O],LUNA2_LOCKED[0.248374671700000O],LUNC[23178.903292000000000000],SOL[0.000000001444000],USD[-2.405110638998510710] |
| 00330698 | BAT[0.996770000000000],BOBA[0.049175000000000000],FIDA[0.437289510000000],FTT[0.000774524974750],GOG[0.935970000000000000],RAY[0.982140000000000000],REAL[0.091488000000000],STEP[0.005747000000000],USD[1.581842860259615],USDT[0.000000004838908] |
| 00330700 | TRX[0.000001000000000000],USD[0.155143449475000] |
| 00330703 | ETH[0.002366130091951],ETHW[-0.003029504441425S],FTT[0.080000000000000000],HKD[0.000000646385768],NFT [320880064536702286][1],NFT [433565597048545461][1],NFT [506697983990143813][1],TRX[0.000050000000000],USD[0.000000086456287],USDT[0.145069057156532S] |
| 00330706 | USD[0.000000072944669] |
| 00330708 | USD[0.840000013586686] |
| 00330711 | FTT[0.004171660000000],TRX[0.000030000000000],USD[0.063155610596396],USDT[0.000000079137695] |
| 00330712 | AKRO[0.524525000000000000],GBP[0.901005232928242],USD[2.292051277231191S],USDT[0.000000161589526],XRP[0.051763890435422S] |
| 00330713 | BTC[0.000239100000000],USD[0.009526510449999],USDT[0.062050045000000] |
| 00330714 | APE[0.082729000000000000],ATLAS[0.653200000000000],AURY[0.870811400000000],BTC[0.000086947000000],CRO[8.980760000000000000],FTT[0.074619099300454S],HXRO[0.743517100000000],LOOKS[0.581810000000000000],POLIS[0.048011720000000],SPELL[98.214000000000000000],USD[0.217875015292105S],USDT[1631.104757980450000000] |
| 00330717 | USD[0.000000030354695],USDT[0.000000074429891] |
| 00330723 | ETH[0.000000004830000],TRX[0.000030000000000],USD[0.000029714900971] |
| 00330724 | NFT [316062685679472612][1],NFT [444968998697608075][1],TRX[0.001560000000000],USDT[0.262513870000000] |
| 00330726 | TRX[0.961152000000000],USDT[3.879696312500000] |
| 00330727 | BTC[0.000058900000000],USD[0.257995764736641O] |
| 00330728 | USD[5.176681460000000O] |
| 00330729 | AAVE[0.000000100000000],BCH[0.000000061004340],BNB[0.000000051080625],BTC[0.000000257837426],DAI[0.000000048889120],ETH[0.000000032500000],FTT[0.000000025035380],LINK[0.000000100000000],LTC[0.000000016566411],LUA[0.000000100000000],MATIC[0.000000050383350],REN[0.000000100000000],SOL[0.000001090950000],STEP[0.000000200000000],USD[0.005260320732365O],USDT[0.000000195448743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00330730 | BCH[0.000000036925544],BNB[0.000000000780709070],FTT[0.000000006172569090],LINK[0.000000000000000],SOL[0.0000000026450527],TRX[0.7315134432236866],UNI[0.0000000098428197],USD[0.000001000628577],USDT[0.000000001631239259] |
| 00330733 | USD[50.000000000000000] |
| 00330736 | FTT[0.0025827100000000],LUNA2[0.2696553032000000],LUNA2_LOCKED[0.6291957075000000],USD[0.0013471251366988],USDT[0.000000002393939479] |
| 00330737 | ETCBULL[0.000690000000000],USD[0.0268160640000000] |
| 00330741 | USD[0.000000020000000] |
| 00330742 | EUR[0.00000003247445],USD[8.641969393580276290],USDT[0.000000113211224] |
| 00330743 | ETH[0.000000100000000],USD[0.188212840000000] |
| 00330744 | ATOM[0.0000000027000134],BTC[0.0000000094799440],FTT[0.000000100000000],SRM[1.7354392000000000],SRM_LOCKED[54.6821250400000000],TRUMPFEBWIN[2171.6841500000000000],USD[0.000000125305078],USDT[0.000000069500292] |
| 00330748 | USD[74.5249197657220000] |
| 00330752 | BTC[0.00000003444392],ETHBULL[0.000000004000000],USD[0.000000035761660] |
| 00330753 | ETCBULL[0.085000000000000],USD[0.108354384000000] |
| 00330755 | BNB[0.0010619100000000],BTC[0.000010060000000],ETH[0.0003136000000000],NFT[349819238329253300][1],NFT[421369476642629916][1],NFT[491836562790746367][1],NFT[533914726188529890][1],NFT[561231721941529210][1],USD[0.6735426837541769],USDT[0.0000000037177584] |
| 00330756 | BOBA[0.500000000000000],FTT[0.000000003196240],USD[0.000005603784471],USDT[0.000000020000000],XRP[0.000000089560000] |
| 00330757 | ADABULL[0.0009595841863377],AMPL[0.0984244459340510],LINKBULL[0.0000000040000000],USD[0.3230896820468889],USDT[0.0184168626184000] |
| 00330760 | USD[0.0726873579000000] |
| 00330761 | ETH[0.000000100000000],USD[0.000000149951012],USDT[0.000000001250000] |
| 00330762 | USD[280.0468803085594396],USDT[299.6128270000000000] |
| 00330763 | ETH[0.000000100000000],USD[0.0442646240000000] |
| 00330767 | ASD[0.063291748900449],ATLAS[8.3350000004390700],BAND[0.0926681256195397],BOBA[0.0687600000000000],BUSD[59000.0000000000000000],CEL[0.0893617145919015],ENS[0.0037760000000000],ETH[0.0002026500000000],ETHW[0.0002026500000000],FTM[0.0061850000000000],FTT[150.0774531800000000],IMX[0.0402400000000000000],LUNA[0.0029479742250000],LUNA2_LOCKED[0.0068780685250000],NFT[481145438777216786][1],SRM[8.6845965800000000],SRM_LOCKED[57.9954034200000000],UNI[80.0001325000000000],USD[10422.2650396613742832000000000],USDT[0.000000108684794],USTC[0.4173000000000000] |
| 00330768 | ETH[0.000000013372788],USD[0.000000084469740],USDT[0.000000078092913] |
| 00330771 | SOL[0.000000003423000],USD[192.3971249291753909] |
| 00330772 | USD[2322.7254098125011797] |
| 00330773 | BTC[0.00203324000000000],USD[-0.7642019980000000],USDT[0.0006620800000000] |
| 00330774 | BEAR[49.500000000000000],BTC[0.000000075000000],HTBULL[0.000974730000000],NFT[291628113674646235][1],NFT[530271380170950510][1],NFT[534831031118200598][1],USDT[7.3824304692634767],USDT[0.000000020929453] |
| 00330775 | ETH[0.000052740000000],ETHW[0.000052740000000],USD[-0.538885751889084],USDT[0.0081486000000000] |
| 00330777 | APT[0.1473803585584170],BNB[0.000000015453626],BTC[0.0000000091288218],DMG[7324.6303750600000000],DOGEBULL[0.0000000025000000],ETCBULL[0.0000000047396],ETH[0.0669986770509200],ETHBULL[0.0000182200000000],EUR[0.000000005970057],FTT[0.0690185815867794],GALA[16208.7764000083022835],JPY[1826.6678000000000000],LTC[0.0000000011816000],LUNA2[0.0000003651427513],LUNA2_LOCKED[0.000008515199753],LUNC[0.0724500200000000],MATIC[3.0000000000000000],SUSHI[74.0000000000000000],TRU[0.7799442300000000],UMEE[7289.6678000000000000],USD[-0.1553483115181844],USDTA.7700002884257305],USTC[0.0000000010000000],VET.BULL[0.0000001000000000],XRP.BULL[0.0000000100000000] |
| 00330779 | AVAX[0.0000000021263811],BNB[-0.0000000080904271],ETH[0.0000000872109451],FTM[0.0000000036841442],SOL[0.0000001537754394],USD[0.000160446867329],USDT[0.000000003323632] |
| 00330780 | BNB[0.0000000264766600],BTC[1.2982868115084022],CEL[1294.0494329039108500],DOGE[0.000000089826100],ETH[0.0991725896114640000],ETHW[0.099175889114640000],FTT[25.0000000000000000],HKD[0.2571936400000000],NFT[446021432913633188][1],NFT[449071624145691657[4]],USD[1.4033482903359082],USDT[42.6268974457107500] |
| 00330781 | USD[0.0037953409600000] |
| 00330783 | ALGOBULL[0.000000088059718],BEAR[0.000000008876612],BNBBEAR[0.000000000000429],BULL[0.000000075000000],DOGEBEAR[0.000000005061200],LTCBULL[0.000000081642673],SLV[0.000000005146015],TOMOBEAR[0.000000059517 16],TRX[0.0000020000000000],USD[0.000000358709120],USDT[0.000000005918697] |
| 00330784 | ALPHA[403.2827137097177379],BADGER[0.3540136500000000],BNB[-0.000000010060709],BTC[0.0000816040000000],CEL[3.3998140000000000],CREAM[0.0000000500000000],DAI[0.000000020311436],DOGE[-0.000000004705052930],ETH[1.3262339113531823],FIDA[50.8563480000000000],FTT[150.0318597500000000],GME[0.0000000400000000],GMEPRE[-0.0000000007587800],HTD[0.0279602883422725],KIN[65430.7500000000000000],LINK[0.0134070000000000],LTC[0.0708485000000000],MATIC[0.0548674116579600],MKR[0.0050469050000000],MNGO[230.5069500000000000],MOB[0.0000000090182560],OKB[2.0810029279440700],RAY[0.4190650000000000],REN[14.2300400000000000],ROOK[0.0000000075000000],SOL[0.0095039000000000],SRM[2298.7096912000000000],STEP[0.0000001000000000],SUSHI[80.2058875000000000],SXP[20.4005631882759823],TOMO[0.0000000038937708],TRX[-0.0000000041160000],UNI[0.7172380000000000],USDI[4152.6793433957025624],USDTI[0.000000102172679],XRP[11.2724900064138000],YFII[0.0000000003546176] |
| 00330785 | USD[0.2081991691711700],USDT[0.2885503883876800] |
| 00330786 | SOL[37.592856000000000],USD[1.664000000000000] |
| 00330787 | USD[0.0135758526366585],USDT[0.000000003000000] |
| 00330789 | 1INCH[0.0000000098880000],AMPL[0.0000000004234815],AVAX[0.0000000080929448],BTC[0.0000000298199190],COIN[0.0000000004280830],COMP[0.000000020000000],DAI[0.0000001479083 00],ETH[0.0000476297200166],ETHW[0.0000000056325682],FTT[2.2038797002135722],LUNA2[0.0013303454880000],LUNA2_LOCKED[0.003101413947300000],LUNC[0.0000000011660000],MATIC[0.0000000002599379993],MKR[0.0000000132373152],NFT[296485845781136670][1],NFT[304382259132999937][1],NFT[358573761054404147][1],NFT[369064685165410076][1],NFT[377946649305255664][1],NFT[424661574025567100][1],NFT[438390137403455575][1],NFT[487098121668205132][1],NFT[497427178989054167][1],NFT[508174111923145391][1],NFT[575975116023962054][1],RUNE[0.000000016023436],SUSHI[0.0000000023227316],TRUMPSTAY[0.0023320000000000],USD[3.3271862366445285],USDT[0.0000000843258],USTC[0.00000000438439258],WBTC[0.0000000063899516] |
| 00330790 | AAVE[0.0020000000000000],AURY[0.5891139100000000],FTT[25.0697000000000000],SRM[2.1895221100000000],SRM_LOCKED[13.4104778900000000],TRX[0.0000010000000000],USD[27.4930710948129700],USDT[0.0000000044452000] |
| 00330792 | EDEN[0.0146800000000000],TRX[0.000003000000000],USD[2.1163412368000000],USDT[-0.0050695449373087] |
| 00330797 | USD[0.0001028006645174] |
| 00330799 | USD[0.9554501827775384] |
| 00330800 | USD[0.000009058012996] |
| 00330803 | USD[0.0000000022933199],USDT[24.9154700300000000] |
| 00330805 | FTT[0.0001038165406412],MATIC[0.0319224722591862],TRX[0.0000230000000000],USD[0.000000481376032],USDT[0.9109356652895399] |
| 00330806 | USD[-0.0079150663900163],USDT[0.0281968489881644] |
| 00330807 | BTC[0.0000147228885],USD[0.3529525262500000] |
| 00330809 | BEAR[0.0965750000000000],EOSBULL[300.0354600000000000],ETHBEAR[494.6708250000000000],ETHBULL[1.9402392805000000],FTT[0.0375985800000000],LTC[0.000000085000000],LTCBULL[39020.9661958950000000],SOL[0.000000050000000],TRUMPSTAY[199.8670000000000000],TRX[0.000000028861004],TRXBULL[40.0068400000000000],USD[-0.0323481542144544],USD[32319075 00] |
| 00330810 | USD[0.0000003355000000],ETH[0.0000001000000000],UNI[0.0503152200000000],USD[30.4271171607497084] |
| 00330811 | USD[0.0831582500000000] |
| 00330812 | USD[24.0462435100000000] |
| 00330813 | ETH[0.0993097000000000],ETHW[0.0993097000000000],STEP[0.0233095000000000],TONCOIN[851.2886000000000000],TRX[0.000001000000000],USD[-0.0889286611038654000000000],USDT[10.6322860307094120] |
| 00330814 | USD[441.2189551500000000] |
| 00330815 | AUD[0.405628746000000],DAI[0.0000001000000000],ETH[0.0000001000000000],FTT[3.2835066940768967],LUNA2[0.0044826037140000],LUNA2_LOCKED[0.0104594086700000],LUNC[700.000000000000000],STEP[0.000000023139324],USD[0.000000231393324],USDT[0.0000000067924185],USTC[0.1794829000000000] |
| 00330816 | USD[0.0000000068400000],USDT[0.0000000075477166],ZAR[0.0000000045067197] |
| 00330817 | USD[5.000000000000000] |
| 00330819 | ETH[0.3250000000000000],FTT[0.000000061202078],LUNA2[0.0061296415340000],LUNA2_LOCKED[0.0143022635800000],NFT[498106102918598977][1],NFT[529290340714405587][1],SRM[0.0226855000000000],SRM_LOCKED[7.8628077800000000],TRUMPFEBWIN[297.8018300000000000],USD[0.6868705521811362],USDT[0.000000122556319],USTC[20.000000000734385 8] |
| 00330821 | AAVE[0.1598936000000000],BTC[0.000014000000000],USD[27.9345419155328561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330823 | USD[0.0000000056735607] |
| 00330824 | BNB[0.0000000045143500],BTC[0.0000000059465370],CEL[0.0000000063395755],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0062329685704947],MATIC[0.000000067638976],OKB[0.0000000070333300],USD[0.000000126116068],USDT[0.0000000008612037] |
| 00330825 | DOGE[351.5631013200000000],USD[0.0000001000000000],FTT[0.0992210000000000],TRX[0.8894350018575650],USD[0.0000019534118667],USDT[113.2916405279994403] |
| 00330828 | AKRO[0.7204000000000000],CREAM[0.0097840000000000],DOGE[0.9998000000000000],FTT[0.0159214200000000],LEOBEAR[0.9950000000000000],LEOBULL[0.0000109120000000],MAPS[0.9990000000000000],OKBBULL[0.0074236000000000],POLIS[0.0600000000000000],PRIVBEAR[4.2532000000000000],SOL[0.0038858000000000],TRX[0.0000010000000000],USD[0.6826387280585716],USDT[0.0018812776692073] |
| 00330829 | USDT[0.0217830122500000] |
| 00330831 | FTT[0.0283676465204102],USD[0.0012377977776752] |
| 00330834 | USD[0.0049977996013231] |
| 00330835 | FTT[0.0000000096443040],TRX[0.0000010000000000],USD[3.5400225551434974],USDT[0.0071904595856951] |
| 00330836 | TRUMPFEBWIN[17260.5827000000000000],USD[0.0000000015398598],USDT[0.0000000009060985] |
| 00330837 | POLIS[0.0282424200000000],SOL[0.0000000067463765],USD[0.0186549274917683],USDT[-0.0000000010578840] |
| 00330840 | USD[1.6971261344198092],USDT[0.0000000063641943] |
| 00330841 | AAVE[8.5468322072070800],AVAX[0.0000000019648919],BNB[0.0000000041437696],BTC[0.0000576555576400],CRV[0.0000001000000000],ENS[186.0325039900000000],ETH[0.0000050025719585],ETHW[0.3776673654999028],EUR[0.0000000386500627],FTM[0.4653643412293700],FTT[540.0615705025394696],GMX[19.0300000000000000],INDBI0[0.0000000000000000],RUNE[3555.8597576882663474],SOL[0.0051182347738600],SRM[11.0796336700000000],SRM_LOCKED[123.0803643300000000],USD[0.0532982596706649],USDT[0.0000000200899165] |
| 00330843 | TRUMPFEBWIN[37903.8989743100000000],TRX[0.0000020000000000],USD[0.0000000015701802],USDT[0.0000000047538252] |
| 00330854 | BTC[0.0001256425194000],BULL[0.0000000030000000],COMP[0.3597000000000000],ETH[0.0000000042514000],SOS[390000000.0000000000000000],USD[1.5585167627240937],USDT[-0.0000000037617220] |
| 00330851 | ETH[0.0707362900000000],ETHW[0.0707362500000000],TRX[0.0000112688876013],USD[-0.0000022581329123],USDT[0.0044697727145516] |
| 00330854 | USD[24.9361067504156500],USDT[0.0000000036717600] |
| 00330856 | AAVE[72.0000000971340000],ATOM[0.0000000114767000],AVAX[0.0000000038896400],BTC[0.0000000256299887],ETH[0.0000000294907903],ETHW[0.0000000586883396],EUR[0.0000000291466739],FTT[25.0000000099260771],MATIC[0.0000000054078400],STETH[0.0000000084526111],USD[73336.3049542217318374],USDT[0.0000000223556888] |
| 00330858 | USD[407.8279318120360000] |
| 00330862 | COIN[0.0009108912000000],HKD[13.6626846625690220],HNT[0.0967800000000000],TRX[0.0001990000000000],USD[0.0000000063531182],USDT[0.0000000037458784] |
| 00330863 | USD[0.0000000068500000],CEL[0.0173000000000000],USDT[0.0563000000000000] |
| 00330864 | ADABULL[0.0000000059750000],BAL[0.0000000200000000],BAND[0.0000000050000000],BNB[0.0000000105000000],BTC[0.0339000315650000],DODO[0.0000000050000000],ETH[0.0291024518000000],ETHW[0.0021024482000000],EUR[0.0000001752671300],FTT[4.4527052427932181],KNC[0.0000000050000000],LINK[0.0000000050000000],LTC[0.0000000700000000],LUNA2[0.0067843167680000],LUNA2_LOCKED[0.0158300724600000],LUNC[1477.2992598000000000],PUNDIX[0.0000000050000000],RUNE[0.0000000050000000],TRX[26.0000000000000000],UNI[0.0000000075000000],USD[0.2039700702221869],USDT[1.7216793540041611],YFI[0.0000000014500000] |
| 00330865 | SOL[0.0081455000000000],TRX[0.0000010000000000],USDT[0.9132929450000000] |
| 00330866 | ETH[-0.0000011257139401],ETHW[-0.0000011257139401],TRX[-0.0000112688876013],USD[-0.0000922581329123],USDT[0.0044697727145516] |
| 00330867 | USD[0.0037923401707020] |
| 00330869 | FTT[0.0688568937292215],LUNA2[0.0055336812400000],LUNA2_LOCKED[0.0129111922900000],LUNC[0.8500000000000000],USD[0.0000001110585176],USDT[0.0876771721190334],USTC[0.7827224413507921] |
| 00330870 | TRX[11158.5415130000000000],USD[0.0048295122500000],USDT[0.0146896815000000] |
| 00330872 | TRX[0.0000010000000000],USD[49.6671329200000000],USDT[0.0000000060377388] |
| 00330873 | USD[-0.0509233575000000],USDT[4.0500000000000000] |
| 00330874 | USD[0.0000000026754876],USDT[0.0000002025016962] |
| 00330878 | BOBA[0.0341210000000000],ETH[0.0000295500000000],ETHW[0.0000245595858533],MOB[0.0129996923821300],USD[-0.0016811774303031],USDT[0.0000000025000000] |
| 00330880 | USD[505.8360531350000000000000] |
| 00330881 | BNB[0.0000000060000000],BTC.79145089692312000],BULL[1.2188168406415000],ETHBULL[0.0000000074000000],FTT[30.4937674300000000],OXY[100.9642439000000000],POLIS[91.2831734100000000],RAY[53.9358089100000000],SLV[1.7115805431177200],SRM[98.3062136500000000],SRM_LOCKED[2.0976467100000000],USD[0.0000000498055158],USDT[0.0001588036635756] |
| 00330883 | AMPL[0.0000000034426919],AURY[0.0000000100000000],BNB[0.0000000864662943],BTC[0.0000000265000000],ETH[0.0000000066334372],ETH[0.0000000066334372],ETHW[0.1798560844600000],FIDA[0.0000000000000000],HT[0.0000000782070],LUNA2[102.0265737000000000],LUNA2_LOCKED[238.0620053300000000],LINK[0.0000000078618270],LTC[0.0000000000000000],NAFT[395108360427085387],NAFT[4425769476152109831],SRM1.4236827500000000],SRM_LOCKED[15.3893062700000000],STETH[0.0000000727119241],TRX[0.7765076300000000],USDC[100.0000000048693573],USDT[0.0000000846935730],USTC[0.0000000284712186] |
| 00330886 | BNB[0.0000000130000000],BTC[0.0000092585835399],BULL[0.0000000019400000],CBSE[-0.0000000025785792],COIN[0.0000000696514742],ETH[0.0000012816058706],ETHBULL[0.0000000160000000],ETHW[0.0000000596500000],ETHW[0.0000000596500000],GMEPRE[-0.0000000021574004],LINK[0.0000000000000000],LINKBULL[0.0000000094000000],LTC[0.0000000350000000],STEP[0.0000000100000000],TRX[1.0000000000000000],USD[167.5555260346525990],USDT[1.4396110117075991],USTC[0.0000000474203311] |
| 00330887 | AUD[0.0000007267000000] |
| 00330888 | MATIC[42.3500000000000000],USD[1.0161014097000000] |
| 00330889 | GARI[2.5000000000000000],USD[1.0171563825000000] |
| 00330890 | ALGOBULL[8982.0000000000000000],ATLAS[7.4580000000000000],ATOMBULL[320024.0000000000000000],EOSBULL[1900.9398000000000000],FTT[0.0000000097407494],GRTBULL[14.0000000000000000],HTBULL[0.0982000000000000],LINKBULL[11010.1600916800000000],MATICBULL[14.0000000000000000],SUSHIBULL[6998.6000000000000000],USDT[0.0000000000000000],SXPBULL[273.0893820000000000],THETABULL[0.0420008600000000],USD[0.0835621519188572],USDT[0.0272299300000000],XRPBULL[139.9720000000000000] |
| 00330891 | BNB[0.0000000120000000],BTC[0.0000000000000000],BNB[0.0000094646294],BTC[0.0000000265000000],ETH[0.0000000066334372],ETH[0.0000000066334372],FTT[150.0000000000000000],HT[0.0000000782070],LUNA2[102.0265737000000000],USD[0.0043263419228969],USDT[0.0000000368961811],USTC[0.0000000037400000] |
| 00330893 | SOL[-0.0392352015538342],USD[2.2132362037500000] |
| 00330895 | AMC[22.4213691354000000],ATLAS[701.1949493169861240],BADGER[0.0000000081512896],BNB[0.0000004549245800],BTC[0.0048583149916342],CRV[0.0000000232360064],ETH[0.0000000080800000],FTT[0.0000000076308676],LINA[0.0000000045948508],SLV[0.0000000066000000],TRX[263.2236071287340092],USD[14.5282147800000000] |
| 00330896 | BNB[0.0000000080000000],CVX[0.0690000000000000],FTT[86967.0468013475028600],LUNA2_LOCKED[0.0000000173629397],LUNC[0.0016203500000000],SRM[0.1121771400000000],SRM_LOCKED[97.2014922600000000],TRX[0.6515300000000000],USD[45.0117859787313625],USDT[0.0064061394319784],USTC[0.0000000046747725] |
| 00330897 | ETH[0.0000000018530000],USD[0.0000000164945316],USDT[0.0000001140891081] |
| 00330898 | BEAR[630.3600000000000000],BULL[0.0007720960950000],ETHBEAR[94.5600000000000000],ETHBULL[0.0003650814368076],LTCBULL[7.9217000000000000],TRX[0.0002800000000000],USD[64.6866981486591621],USDT[0.0007844929500000] |
| 00330899 | RUNE[0.0000000001455876],USD[663.6842592552260640],USDT[0.0000000027961626] |
| 00330900 | BTC[0.0000856200000000],TRUMPSTAY[6371.5368000000000000],USD[0.0461527164142814] |
| 00330903 | USD[0.0000139907658141] |
| 00330904 | USD[25.0000000000000000],USDT[634.3981561845388000] |
| 00330906 | BTC[0.0000000000000000],ETH[0.0000001000000000],LTC[0.0042240000000000],LUA[0.0360470000000000],TRX[0.0000020000000000],USD[0.0000001178169972],USDT[0.0000000063695019] |
| 00330908 | BTC[0.0000000000000000],ETH[0.0000006365693308],LEO[0.0000000074058100],LUA[0.0000000005000000],USD[0.0000000190585458],XLMBEAR[0.0000000000000000] |
| 00330909 | 1INCH[0.0000000243521148],ALPHA[0.0000000926171192],BADGER[0.0000000052993156],BTC[2.0000002269733071],DOGEBEAR[0.0002215.9157667433750000],EOSBEAR[0.0000000002008100],EOSBULL[0.0000000050303894],ETH[0.0033330367842400],ETHBULL[0.0000000496696128],ETHW[0.0000000388949907],EUR[0.0000000060596200],FB[0.0000000009293420],FTT[542.6954819250775438],KND[0.0000000129298900],LTCBULL[0.0000000000306711],SHIB[0.0000000029543040],SOL[0.0009563801103836],SRM[4.5401966200000000],SRM_LOCKED[36.7157186300000000],TRUMPFEBWIN[158.8955950000000000],TRUMPFEBLOSS[0.0000000165000000],USDT[0.0000000338466664] |
| 00330910 | BTC[0.0000000000000000],COPE[0.8583910000000000],CQT[10120.2045935000000000],FTT[0.0005540300000000],FTT[100.8105935347909080],GODS[311.2000000000000000],GOG[50.0000000000000000],IMX[427.2000000000000000],SUSHI[0.4536261857361800],TRX[0.0000000000000000],USDT[702.6032086864676731],USD[22000.0000000000000000],USDT[21.6918364528819800] |
| 00330912 | USD[0.0151606145356144] |
| 00330913 | USDT[0.0000000182308804] |
| 00330914 | BTC[0.0000203500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00330915 | BTC[0.000000007000000000],USDT[0.093732985072860],USDT[0.000000003023630] |
| 00330916 | USD[1.378020570000000000] |
| 00330918 | AMPL[0.0000000038542316],ATOM[0.0964180000000000],BTC[0.000039514110600000],BULL[0.000000083706135000],FTT[0.21586784415573441],USD[0.000000003772900000],USDC[298.2375051500000000] |
| 00330921 | USD[0.0000000147585100] |
| 00330927 | BTC[0.00000003690148600],TRX[0.0000010000000000],USD[-0.00481417723894600],USDT[0.0018375959941534],XRP[0.0303272500000000] |
| 00330929 | BNB[0.0000000572146641],ETH[0.0000000006472199200],ETHW[0.0002278964721992],FTT[290.2382664497108722],SOL[0.0000001282872800],TRX[0.0101170000000000],USD[0.0081753651657965],USDT[0.6773050218810938] |
| 00330932 | BTC[0.0000000033900000] |
| 00330933 | LUNA2_LOCKED[174.1346061000000000],TRX[999.3222160000000000],USD[13615.3791249319754072000000000000],USDT[0.0000000081766694] |
| 00330939 | ATOM[0.0256400000000000],BEAR[0.7932450000000000],BTC[0.0000535700000000],BULL[0.0000021194875000],CHZ[0.1241100000000000],CRV[0.1241100000000000],ETH[0.0261230020000000],ETHBEAR[54.1774000000000000],ETHBULL[0.0000080243000000],ETHW[0.0261230015231828],FTT[25.0579281900000000],MAPS[0.0401200000000000],SRM[648.8200123600000000],SRM_LOCKED[302.5112524000000000],USD[0.0496655018069117],USDT[0.0002735077691320],XRPBULL[0.0532792000000000] |
| 00330941 | USD[1004.5997900000000000] |
| 00330942 | USDT[0.0012000000000000] |
| 00330943 | MNGO[7.7747990000000000],SOL[0.0000000050000000],USD[3.0578764550000000] |
| 00330944 | BNB[0.0000000076972388],FTT[0.0002028192438761],LTC[0.0000014493176533],LUNA2[0.0178644426600000],LUNA2_LOCKED[0.0150866636110541],USDT[0.0000000072912367] |
| 00330945 | USD[0.0423746780000000] |
| 00330948 | BTC[0.0000008661000000],ETHW[46.1940000000000000],FTT[25.0547472549305730],USD[110.8523854434496500] |
| 00330949 | BNB[0.0017497700000000],BULL[0.0000060660000000],DEFIBULL[0.0024890000000000],DYDX[0.0233369000000000],ETH[0.0000000058862102],ETHBULL[0.0000168300000000],ETHW[0.0250919206675394],SOL[0.0024662100000000],STETH[0.0000000006383990],USD[2.2610909549152000],USDT[0.0542197988542508] |
| 00330950 | USD[0.0767199470000000],USDT[0.0023344970000000] |
| 00330956 | USD[0.0000000049904892] |
| 00330957 | BNB[0.0000000175983326],BTC[0.0000100461767871],BULL[0.0000000096000000],COIN[0.0000001000000000],CRO[0.0000000080000000],DEFIBULL[0.0000000042000000],DOGE[0.0000000013400000],ETH[0.0000000095390741],ETHBULL[0.0000000075000000],FTT[0.0000000905188261,GBP[0.0001609584154160],LTC[0.0000000128505463],LUNA[0.0000000148793050],LUNA2_LOCKED[0.0062500000000047183784],LUNC[0.0032400000000000],NFT[305549963887149304],TRX[0.0016630000000000],USD[-0.0025507660910324],USDT[0.0005243422861661],XRP[0.0000001726743290] |
| 00330961 | AUR[Y[0.1005444100000000],BNB[34.8309579782625500],BTC[9.4915626630020000],DOGE[31020.1442700000000000],ETH[5.5825193600000000],ETHW[5.5825193600000000],FIDA[258.0000000000000000],FTT[2080.3575268000000000],HTB[0.0562692879702718],IMX[2329.8076380000000000],LTC[1.0010334859133200],MATIC[841.6007350000000000],MER[3087.3087000000000000],POLIS[0.0050000000000000],SHIB[8235556957.3064135000000000],SLRS[300.0000000000000000],SNX[0.9015590000000000],SOL[480.9309710914833600],SRM[492.8961772000000000],SRM_LOCKED[2830.6838228000000000],STG[5000.0353500000000000],TONCOIN[5410.6470040000000000],TRUMP_TOKEN[2008.2000000000000000],UNI[1.0010000000000000],USDT[81.2565557992769720],USDT[1849.7054181047868400] |
| 00330962 | BTC[0.0000000116220900],FTT[0.0249928904994561],SHIB[250000.0000000000000000],SOL[380.7493779323045635],SRM[3924.8301654843521200],SRM_LOCKED[33.9889050000000000],USD[2538.3050245837220964],XRP[0.7217810000000000] |
| 00330966 | AVAX[0.0000000269313388],BNB[0.0000000022899963],ETH[0.0000000011128208],MATIC[0.0000000774007927],SOL[0.0000090000000000],TRX[0.0001900000000000],USD[-0.0000011507177392],USDT[0.0000010257525026] |
| 00330967 | AMPL[0.0000000100059668],BTC[0.0000000959370711],DOGE[3288.5770359100000000],FTT[94.5362000000000000],SHIB[49958079.6341772500000000],SRM[4528.8694440700000000],SRM_LOCKED[38.2207674900000000],TRX[77.1742570000000000],USD[0.0485691316137341],USDT[0.0000006482331] |
| 00330968 | USDT[0.0000000449732981] |
| 00330970 | ADABULL[0.0152593110000000],ATOMBULL[0.0089900000000000],BCHBEAR[40.8500000000000000],BCHBULL[0.0058600000000000],BEAR[4.1550000000000000],BNBBULL[0.0000005600000000],EOSBULL[0.0359200000000000],ETHBULL[0.0000074270000000],LINKBULL[0.0268394070000000],SUSHIBULL[111.0542400000000000],TRXBULL[0.0083490000000000],USD[0.0356553953000000],USDT[0.0285798460000000] |
| 00330973 | ETH[0.0000000300000000],SOL[0.0000000050000000],TRX[0.0000060000000000],USD[-0.0000307856557612],USDT[0.0000000072735818] |
| 00330974 | BTC[0.0000000700000000],COMP[0.0000000250000000],ETH[0.0000000050000000],USD[518.3816658159106932],USDT[0.0000001192668830],YFI[0.0000000100000000] |
| 00330976 | USD[120.3908432400000000] |
| 00330977 | USD[0.1005363614198400] |
| 00330980 | ETH[0.0000000100000000],USD[0.0000000953985560],USDT[0.0000004025300000] |
| 00330984 | USD[0.0000000122457407],USDT[0.0000000063714274] |
| 00330986 | SUSHIBULL[299.7900000000000000],USD[0.2109972000000000] |
| 00330987 | FTT[25.0024795450000000],MATIC[4.1717500059836349],SRM[1.4912865800000000],USD[0.8057105372850518],USDT[2.2049122821949271] |
| 00330989 | ETH[0.0000000150000000],USD[0.7564230167354247],USDT[0.0021373600000000] |
| 00330994 | AAVE[0.0000000100000000],BAT[0.0000000100000000],ETH[0.0000000001250100],ETHW[0.0007886522249318],FTT[25.1993664754658486],FXS[0.0000001000000000],IMX[0.0000000047496216],LUNA2[0.3265691544000000],LUNC[0.0000000073012100],MNGO[0.0000000020467676],RAY[0.0000000027800545],ROOK[0.0000010000000000],SHIB[0.0000000660018956],SPELL[0.0000001000000000],TRX[0.0000240000000000],USD[0.0000002011621231],USDT[0.0000000057845400],USTC[0.2056880000000000] |
| 00330996 | FTT[27.0129841936600000],TRUMPFEBWIN[3469.5696000000000000],USD[0.9100000429552669] |
| 00330998 | FTM[0.6944350000000000],FTT[0.0918815000000000],LUNA2[0.0000246151466200],LUNA2_LOCKED[0.0005743534210000],LUNC[5.3600000000000000],SRM[2.9548612100000000],SRM_LOCKED[8.8396023100000000],TRX[0.0001300000000000],UNI[0.3423200000000000],USDT[0.0000000009998400] |
| 00331004 | BCH[0.0000000060000000],BTC[0.0000000400000000],USD[0.9224631369085511],USDT[0.0004220285286923] |
| 00331005 | BRZ[0.0144967199251600],USD[0.0917156442932644],USDT[0.0045780917821192] |
| 00331006 | USD[0.0093862568220000] |
| 00331007 | USD[0.0200742962600194] |
| 00331009 | USD[0.0000000130611969] |
| 00331010 | TRX[0.0000010000000000],TRYB[1187.8057223793585735],USD[0.0000000128224830],USDT[102.9554312612147063] |
| 00331011 | USD[0.0001338543461238] |
| 00331012 | USD[0.0000000433499],USD[0.0029594315225432],USDT[0.0000000087222000] |
| 00331014 | FTT[0.0000000570342000],USD[0.0000000258877707] |
| 00331018 | USD[0.0662725500000000] |
| 00331019 | USD[0.0694363396120721],USDT[0.3418268100000000] |
| 00331020 | USD[22.5426153900000000] |
| 00331022 | USD[0.0140729547318624],USDT[0.3081529689702000] |
| 00331023 | TRUMPFEBWIN[628.6000000000000000],USDT[0.0049000000000000] |
| 00331024 | AGL[286.1370605000000000],ALPHA[82.6256417316047800],BEAR[0.0000000400000000],BNBBULL[0.0000000998520000],BNB[0.0000001243150],CRO[25.0893089405576350],DOGE[0.9308181265136400],DOGEBULL[0.0000000884900000],ETH[0.0004163322873400],ETHBULL[0.0000000768750001],ETHW[0.0000628842845800],FIDA[0.3764222625999223],HTD[0.0000000468841000],LINKBULL[0.0000001677500001],TCBULL[0.0000002500000],LUNA2[0.0000010000000],LUNA2_LOCKED[161.2921910000000000],LUNC[29601.9805439796000000],MAPS[827.9463970000000000],MPLX[245.0000000000000000],MSOL[31.8948366400000000],NFT[302172456975360649][1],NFT[318419238542831321][1],NFT[359436444829062722][1],NFT[388640175417511533][1],NFT[391011635448471113][1],NFT[399489591272356772][1],NFT[402471547409325285][1],NFT[420474086381432450][1],NFT[481996853636364191][1],NFT[507043810089336931][1],NFT[528784024583343811][1],NFT[564782158205736903][1],OXY[0.3971796709700000],RAY[441.5292711907648600],SOL[0.0341551419302716],SOS[500000.0000000000000000],SRM_LOCKED[418.1666734000000000],STEP[0.0000010000000],SUSHIBULL[2872.2647275800000000],USD[30.6993399855558034000000000000],USDT[0.0000006619900741],USTC[4068.0974815704942600],XRP[0.0000010184885571] |
| 00331027 | LTC[1.0000000000000000],LUNA2[0.0091949401100000],LUNA2_LOCKED[0.0214548810300000],LUNC[2002.2195060000000000],TONCOIN[0.9998100000000000],USD[0.0003259781400000],USDT[0.3689020070000000],XRP[356.2975260000000000] |
| 00331029 | BTC[0.0000000035000000],DOGEBULL[0.0000000046834],ETH[0.0000773566000000],USDT[0.0000001729793955] |
| 00331030 | BCH[0.0000000020000000],BNB[0.1503767566334400],BTC[0.0000000325680991],DAI[318.1057325669506585],DOGE[0.0000000210522170],FTT[25.0000000573233972],RAY[7989.0099182500000000],SOL[0.0000000060000000],SRM[170.3847329300000000],SRM_LOCKED[598.9615240600000000],UNI[0.0000000100000000],USD[16623.2018388729334870000000000000],USDT[0.0000000544830025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331034 | AAVE[0.0000000031140000],BNB[0.00000001302228],BTC[0.00005625710045263],ETH[0.000000096064424],ETHW[0.000000046666271],FTT[0.080886982651077099],LOOKS[0.0000001000000000],SOL[0.000000068750000],STETH[0.000000034377582],SUSHI[0.000000045530400],UNI[0.000000078178400],USD[10.6789742299501259],USDT[0.00000000722668772],USTC[0.0000000028860809] |
| 00331040 | BNB[0.00805701000000000],USDT[0.753740001000000] |
| 00331041 | BSVBULL[1724.67225000000000000],ETH[0.000000005000000000],TRX[0.0000020000000000],USD[0.505800833468590],USDT[0.000000007350000] |
| 00331042 | TRX[0.0000010000000000],USD[6.92610561000000000] |
| 00331043 | USD[523.64751049437051138] |
| 00331045 | FTT[0.0000001100000000],NFT[545313739901454245][1],SRM[7.10863783000000000],SRM_LOCKED[27.091362170000000000],TRX[0.0000070000000000],USDT[0.000000093809765] |
| 00331047 | USD[0.99902140786200000],USDT[0.0000000098239704] |
| 00331048 | USD[0.11928918281886000] |
| 00331050 | BNB[0.00000000200000000],TRX[0.0025980000000000],USD[-96.243148600334491570],USDT[1489.81112537811230813] |
| 00331051 | BTC[0.00085371000998664],ETH[0.0000000050108712],FTM[0.0000000083025967],USD[0.00000001217222609],USDT[0.00000000078181480] |
| 00331052 | USD[0.00000007210800],TRX[0.0000000072276840],USD[0.00111199046124184],USDT[0.0000000018564799] |
| 00331063 | AUDIO[0.88700000000000000],DOGE[31516.70980000000000000],HNT[0.09032000000000000],LINK[11.505360000000000],SUSHI[51.466300000000000000],TRX[0.0003600000000000],USD[572.78825038495000000],USDT[0.0000000016362836],XRP[199.31720000000000000] |
| 00331064 | FTT[0.00000002219797],LUNA2[0.00356823186000000],LUNA2_LOCKED[0.0083258743400000],LUNC[76.99000000000000000],USD[0.0000009772212811] |
| 00331065 | BTC[0.00353301533558911],FTT[0.00000004045710],USD[0.91446940337843],USDT[0.0000001576951900] |
| 00331066 | BTC[0.0000010000000000],LUNA2[0.0000006227148241],LUNA2_LOCKED[0.000014530012560000],LUNC[1.35597464100000000],USD[-0.000315489707041580] |
| 00331068 | BTC[0.00005956950000000],ETH[0.000047610000000000],EUR[385792.87311775760042140],TRX[93157.462000000000000000],USDT[11.354050097000000000] |
| 00331070 | USD[0.14725001013916000] |
| 00331073 | ADABULL[102.97940000000000000],ALGOBULL[39010.78000000000000000],BCHBULL[0.00317400000000000],BNBBULL[0.44991000000000000],BSVBULL[0.39070000000000000],BULL[0.99980100000000000],DOGEBEAR[976.00000000000000000],DOGEBULL[239.95470000000000000],EOSBULL[0.00300000000000000],ETHBULL[12.50806600000000000],HTBULL[20.5513598800000000],HTBULL[226.00000000000000000],KNCBULL[0.08654520000000000],MATICBULL[23498.28247440000000000],MKRBULL[150.97465480000000000],SLP[6.16400000000000000],SUSHIBULL[99.51502000000000000],SXPBULL[2600.00000000000000000],TOMOBULL[0.0482000000000000],TRX[0.00001000000000000],TRXBULL[130.00000000000000000],UNISWAPBULL[23.10000000000000000],USD[0.09315491348800000],USDT[0.0000003176130000],XLMBULL[800.00000076700000000],XRP[0.29960000000000000],XRPBULL[7.85830000000000000],XTZBULL[11005.29600000000000000] |
| 00331075 | USD[30.00000000000000000] |
| 00331078 | ETH[0.00082382000000000],ETHW[0.00082382000000000],USD[624.55414645589120000] |
| 00331079 | USD[30.00000000000000000] |
| 00331080 | BTC[0.00000000831425000],ETH[0.00063040000000000],ETHW[0.00063040000000000] |
| 00331081 | ETHBULL[0.00027132500000000],USD[0.0064356572500000],USDT[0.0000000045000000] |
| 00331084 | 1INCH[0.57851439500000000],ETH[0.0000000004019359],FTT[0.0000000044019359],GODS[3.49704683333834410],USD[0.0384265467435604] |
| 00331085 | BNB[0.00156143000000000],USD[-0.035204513377812] |
| 00331086 | ETH[0.0000000092605974],ETHW[0.000911489260597],EUR[0.0000000087499011],FTT[0.0000000214738701],LINK[0.07687350000000000],MATIC[0.639795415271882],SRM[0.1338588500000000],SRM_LOCKED[1.8558350400000000],TRX[1125.99867000000000000],USD[0.189203206074709],USDT[0.0000000685306042] |
| 00331089 | BTC[0.00000000700000000],ETH[0.0000000500000000],FTT[0.00000000761756445],MOB[0.00000000926036600],SRM[1.25194393000000000],SRM_LOCKED[4.7480560700000000],SUSHI[0.00541676000000000],USD[-0.0131633266273515],USDT[0.0000000642275980] |
| 00331090 | NFT[538078935721463515][1],NFT[549195358773052271][1],NFT[575330716952863559][1],SOL[0.0045202582555000],TRX[5.99818276842741511],USD[-0.039734616981642],USDT[0.0000000505500000] |
| 00331091 | USD[-0.09384582815091130],USDT[13.74794312000000000] |
| 00331095 | USD[-2.87523924471607761,USDT[60.41797936000000000] |
| 00331097 | TRUMPFEBWIN[7200.14105500000000000],USD[414.909906126482000000] |
| 00331099 | AAVE[0.00000001759842661,ATLAS[361510.24000000000000000],AURY[0.050870000000000],BNB[1546.22575780000000000],BNT[0.00000001000000000],BTC[0.534283212418559571,COMP[0.00190015000000001,CREAM[0.00197622360000000],ETH[1.008466133959679911,ETHW[0.6058984921663187],FRONT[0.00000001000000001,FTM[0.690295070377791699],FTT[1000.0000000000000000],FXS[0.0683966000000000],LEO[0.0767043000000000],LINK[0.00000010000000001,LRC[1.04560200000000000],MATIC[5.0000000044555570],POLIS[3615.0400000000000000],SLP[3.43390000000000000],SRM[13.78586607000000000],SRM_LOCKED[14331.50395910000000000],SUSHI[0.1178829500000000],TRX[0.00000031000000000],USDE[346401.76027690497300000000],USDC[500254.46552580000000000],USDT[37961.72689342122955651,USTC[-0.0000000010213881,WBTC[0.0000000593476048],XRP[0.00000001000000000],ZRX[0.0000000100000000] |
| 00331101 | UBXT[33450.00000000000000000],USDT[0.00819000000000000] |
| 00331104 | BSVBULL[0.02485500000000000],BTC[0.00000000900000000],ETHBULL[0.00000000350000000],LINKBULL[0.00000004500000000],THETABULL[0.00000000300000000],USD[0.00000000891311840],USDT[0.00000000225685600] |
| 00331106 | BCH[0.00022889000000000],BCHA[0.00054500000000000],USD[2.03999900040000000] |
| 00331107 | BNB[0.00000006469800],DOGE[0.0000000023858400],ETH[0.0000000857381001,LUNA2[0.000137853275600],LUNA2_LOCKED[0.00031657643100],LUNC[3.00178410000000000],SOL[0.000012063042472],TRX[0.0000100000000000],USD[0.0000120630424728],USDT[0.0000001542248431,XRP[0.0000004600000000] |
| 00331108 | USD[0.54276862065481911] |
| 00331109 | AAVE[0.00000001447800],AUDIO[0.000000004613001,BAT[0.000000062135840],BTC[0.000000005044513S],DAWN[0.00000002734000],ETH[0.000000977156572],FTT[0.00000259050515917],GRT[0.00000008687000],LTCBULL[0.00000009434510],STEP[0.00000008271143871,SUSHI[0.00000005439191000],USD[0.8885584182324026],USDT[0.00000000861442433] |
| 00331110 | BTC[0.00000001276000],CQT[0.00000000597600001,DOGE[0.778300000000001,ETH[0.0000000337347200],HMT[0.45540000000000000],SOL[0.0000005097634609],STOR[0.0305850300000000],TRX[0.0000540000000000],USD[0.734177865312796],USDT[0.000000018000736471,XRP[891.10616317352299301 |
| 00331113 | FTT[0.00000008000000],USD[0.0000207198680923] |
| 00331115 | ATLAS[2.46376812000000001,BTC[0.000906885000000],ETH[0.00232321500000001,ETHW[0.0023215000000000],FTT[25.06975450000000001,POLIS[0.02704368000000001,RAY[0.41638100000000000],TRX[0.0009340000000000],USD[24608.63991071421821321,USDT[0.0045683530000000] |
| 00331117 | BTC[0.01057753406118991,FTT[0.0000000013436886],TRX[0.00080500000000000],USD[-423.75847747375163801,USDT[0.0000001856685731,WBTC[0.0357472000000000] |
| 00331119 | TRX[0.0000040000000000] |
| 00331120 | USD[1.79247652551873541 |
| 00331121 | BTC[0.00000034000000001,CLVI[0.068000000000001,COPE[0.000000100000001,CRO[9.797904620000000],ETH[0.00000002813137501,LUNA2[0.000000199971431],LUNA2_LOCKED[0.00000046660000041,LUNC[0.000000094251391],SOL[0.00000047290843],SPELL[0.024000000000000],USD[-0.0048434419688111],USDT[0.000000078849281],XRP[0.00000007815341D] |
| 00331123 | BTC[0.05250000000000000],USD[33.13403440250000000] |
| 00331124 | USD[37.60693832290500980] |
| 00331125 | DMG[0.19237250000000000],USD[0.00481186745961641,USDT[0.00000000500000000] |
| 00331127 | BEAR[96.14300000000000000],BTC[0.00000002000000],BULL[0.0000000284500000],DOGEBULL[0.000000006200000],ETHBULL[0.00000007150000],LINKBULL[0.00000004500000],SXPBULL[0.00000005000000001,USD[0.000000271330761,USDT[0.000000078027283],XLMBULL[0.00000000200000000],XRPBULL[4.444700006729528] |
| 00331129 | ETH[0.0000012400000],USD[0.125130578486668],USDT[0.00000003423560] |
| 00331130 | BTC[0.0000000327390001,ETH[0.0002803000000000],ETHW[0.0002803000000000],USD[0.2481737415500000] |
| 00331132 | NFT[292074742695920642][1],NFT[366622037111985161][1],NFT[369487537668057528][1],NFT[491854539274374345B][1],SRM[0.140349100000000],SRM_LOCKED[48.645003610000000],USD[0.00000009881604471,USDT[0.00000009684492] |
| 00331136 | NFT[0.00000012013100],FTT[819.90000000000000000],SRM[10.132057900000000],SRM_LOCKED[117.78779421000000000],USD[3603.58295721112074661 |
| 00331138 | TRX[0.0000020000000000],USD[-0.0000001589697003] |
| 00331141 | AUD[3.68925000000000000] |
| 00331142 | BTC[0.00000008972000],FTT[0.08044000000000000],USD[49995.3109951280000001,USDT[2154.52774735700000001,WBTC[0.0000900000000000] |
| 00331143 | FTT[25.12154881000000000],GMT[1.00000000000000000],NFT[302344506542893325][1],NFT[304545792650763383][1],NFT[306719448122863628][1],NFT[425026107334198251][1],NFT[427983608768361530][1],NFT[546365311736293995][1],USD[-34.184742228401029991,USDT[1000.0062630974000000] |
| 00331144 | BTC[0.00000000307250001,SLRS[0.6244000000000000],USD[0.045521646609247],USDT[0.0000000015571390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331145 | MATH[0.025390000000000],RAY[0.012369440000000],SOL[0.006000000000000],TRX[0.000010000000000],USDT[0.009147153004467],USDT[0.7812199048912129] |
| 00331147 | BTC[0.000000010000000],FTT[0.001046300709578],SOL[0.000000014270800],SRM[0.172328350000000],USD[0.000015136481029],USDT[0.000000007041733] |
| 00331148 | USD[0.000000017240000] |
| 00331150 | AAVE[2.106729300000000],ALPHA[274.946650000000000],ATLAS[798.119720000000000],BADGER[6.918657520000000],BTC[0.116517954800000],COMP[0.543294580400000],CQT[80.984286000000000],CREAM[2.309551860000000],DOGE[1463.911886000000000],DYDX[22.995538000000000],FTT[68.975750000000000],FTT[39575370852181744491],OMG[15.496993000000000],POLIS[3.999127000000000],RUNE[13.921231831983450 00],SNX[16.896721400000000],SOL[0.520000000000000],SRM[28.418662410000000],SRM_LOCKED[0.380351670000000],SUSHI[23.995344000000000],XPI[60.688224200000000],USD[4236.772615662986 07.38]<br>DYDX[0.000000000000000],ETHBULL[0.008897208550000],FTT[0.000000007000000],SOL[0.000784006034006 5],USDT[0.000000010404982.8] |
| 00331152 | NFT [5612650190391951.54][1],USD[0.000007997514422.0] |
| 00331155 | USD[30.00000000000000] |
| 00331156 | TRX[95.000000000000000] |
| 00331157 | ETH[0.000000685268.39],FTT[0.013025183969500],TRX[0.000090000000000],USD[0.000000251729856],USDT[0.4167890038037700] |
| 00331159 | SOL[0.003270830000000],USD[165.7049470120000000] |
| 00331160 | ADABULL[0.000000028000000],BNBBULL[0.000000005000000],BTC[0.000000000026201887],BULL[0.000000002800000],COMPBULL[0.000000003000000],DEFBULL[0.000000000000000],DOGEBULL[0.000000061000000],ETHBULL[0.000000007000000],GRTBULL[0.000000006000000],MKRBULL[0.000000002000000],OKBBULL[0.000000070000000],THETABULL[0.000000000000000],TRYB[0.000000245862821 94],USD[0.000273124707115 7],XLMBULL[0.000000005000000],XRP[0.000000026438162],ZECBULL[0.000000007000000] |
| 00331163 | USD[0.0628659195000000] |
| 00331164 | ETH[0.000000044546716 7],LTC[-0.000000005105172 7],USD[0.2589442276877124],USDT[0.0000001229715 54] |
| 00331167 | BTC[0.000032847750440 0],EUR[0.927686540408740 0],FTT[150.097500000000000],MATIC[6.7555100915592800],MTA[0.083851500000000],SAND[0.013450000000000],SNX[0.029076377753480 0],SRM[3.2430143000000000],SRM_LOCKED[12.356998570000000],USD[31031.9304773901834385],USDT[1.7327961800000000] |
| 00331168 | AAVE[0.023259000000000],AGLD[0.017809000000000],ATOM[0.000000066411220 0],BADGER[0.000027100000000],BAO[369.950000000000000],BCH[0.006310800000000],FXS[0.001200000000000],KSHIB[5.017900000000000],LINA[9.182200000000000],LUNA2[0.164023600000000],LUNA2_LOCKED[47.049384400000000],MANA[0.219230000000000],PUND[0.091117000000000],RAY[0.867000000000000],ROOK[0.000594760000000],SHIB[89423.000000000000000],SRM[0.488140000000000],USD[4.4232936473892500],USDT[0.008694000000000],USTC[0.230409742000000],XRP[0.630376000000000] |
| 00331171 | LUA[0.056763320000000],USD[70.00000000000000] |
| 00331173 | ETH[0.029943630000000],ETHW[0.029574000000000],FTT[0.0401427894945600],LUNC[0.000070000000000],USD[4.3697906945418991],USDT[0.0894579273096535] |
| 00331174 | USD[1.4311747180000000] |
| 00331176 | USD[25.00000000000000] |
| 00331177 | TRX[0.000000000000000],USDT[0.0000000004103827] |
| 00331179 | ETH[0.000930000000000],ETHW[0.000993000000000] |
| 00331180 | DOGE[0.769300000000000],FIDA[0.838934000000000],TRUMPFEBWIN[12624.900000000000000],TRX[0.0009750000000000],USD[2981.6517592985104727],USDT[62.9057560682450670] |
| 00331183 | CQT[0.363600000000000],MATH[0.013480000000000],TRX[0.000030000000000],USD[-0.0100234719630536],USDT[0.8331733720465717] |
| 00331186 | BCH[0.000635040000000],BULL[0.002862330000000],BCHBULL[0.003364600000000],BEAR[2.070000000000000],BULL[0.000002488000000],DOGE[234.955350000000000],DOGEBULL[3372.437579568370000],ETCBEAR[13403.200000000000000],LUNA2[0.000000167846827],LUNA2_LOCKED[0.000000391642597],LUNC[0.0036549000000000],NIC[0.003912725000000],TSLA[0.009886000000000],USD[0.0127808114291400],USD[73.0550000000000000]<br>ADABULL[0.000000158385000],ALGD[0.000000005394400],BNB[0.000000096845478],BNBBULL[0.000020520595000],BTC[0.000000010356675],BULL[0.000000247202500],DOGE[0.000000008211248],DOGEBULL[0.000000140650000],ETH[0.000000169755928],ETHBULL[0.000000309011456],EXCHBULL[0.000000022100000],FTT[0.000000059874575],GDX[0.000000004772500],HOLY[0.000000002510000],LINKBULL[0.000000083250000],MATIC[0.000000009250000],MKR[0.000000494329700],MKRBULL[0.000000007240000],OMG[0.000000059216990],PAXG[0.000000011197893 9],SOL[0.000000011631784 6],SUSHIBULL[0.000000000000000],UNI[0.000002500000000],USD[36.6716724530863836],USDT[0.000000039892145] |
| 00331189 | BTC[0.000000001268106],USDT[0.000000069470591] |
| 00331190 | ASD[312.961269233893500],DMG[2.477656000000000],DOGE[0.7658744000000000],FRONT[0.999050000000000],FTT[0.096646690000000],KNC[0.090025000000000],LUA[0.096200000000000],TOMO[0.096333000000000],USD[0.4790185355786928],USDT[0.000000122988202],WRX[35.9667576000000000] |
| 00331191 | USDT[0.3532210000000000] |
| 00331192 | AGLD[0.028665780000000],ALCX[0.006011900000000],AMPL[0.001790545833904],BAND[0.086637370000000],BAO[81.713805420000000],CEL[0.061500000000000],CONV[2.720672710000000],CREAM[0.007858800000000],CUSDT[0.7074019400000000],CVX[0.037182690000000],DAWN[0.050432600000000],DMG[0.029674530000000],DOGE[35.000000000000000],EMB[2.104192020000000],ETH[0.888000002334473],ETHBULL[0.000932600000000],ETHW[0.011557852334497 2],FTT[88.882220000000000],GOG[0.427459110000000],HGET[0.023462000000000],HTD[0.013298820000000],HXRO[0.495369800000000],LEO[0.0722769300000000],MATH[0.005766570000000],MCB[0.005229600000000],ORBS[7.835769340000000],PROMI[0.000615050000000],SOL[0.531741700000000],TRX[0.000006000000000],USD[1.4390611528510637],USDT[5.664240439250603.8] |
| 00331193 | BOBA[156.600000000000000],FTT[65.991926000000000],MATH[0.303000000000000],NFT [36475027001903794.8][1],NFT [36919165464668962.5][1],NFT [49279039155737480][1],NFT [52302071524610371.5][1],NFT [538117381044565267][1],NFT [54091288294097950.3][1],NFT [55585209099390629][1],NFT [56442537549471393.4][1],SOL[1.000000000000000],USD[36.6716724530863836],USDT[0.000000039892145] |
| 00331195 | USD[0.107075694000000],USDT[0.273100000000000] |
| 00331197 | ETH[0.000000009500000],FTT[0.0017992006727302],USD[0.0612015770425346],USDT[0.0000000123524859] |
| 00331199 | SLP[24607.843600000000000],USD[0.3508111052679706],USD[70.000000008599432] |
| 00331201 | BTC[0.000000155243560],DOGE[7.512185853959074],LUNA2[0.000000036472669],LUNA2_LOCKED[0.000000851028894],LUNC[0.009742000000000],TRX[0.000012100000000],USD[0.000205537362313.95],USDT[0.0030280385450857] |
| 00331203 | USD[2.1140104100000000] |
| 00331206 | BTC[0.000083010000000],ETHW[30.000829958710000],FTT[0.0781147300000000],LTC[0.002036000000000],LUNA2[0.290472966400000],LUNA2_LOCKED[0.677770255000000],LUNC[63251.100000000000000],SRM[122.214955030000000],SRM_LOCKED[559.263374670000000],TRX[0.000008000000000],USD[0.002777015302579.6],USDT[0.000000047867584.1] |
| 00331207 | USD[30.00000000000000] |
| 00331208 | BCH[0.001255110000000],BTC[0.000000073200000],DOGE[10.000000000000000],ETH[0.000000050000000],GMT[0.210000000000000],LUNA2[16.565764100000000],LUNA2_LOCKED[38.653449570000000],TRX[90.982776000000000],USD[92.8914951139195794000000000],USDT[26.7572475447081386] |
| 00331210 | ETCBULL[0.0003306750000000],USD[5.0099748776783782] |
| 00331211 | ETH[0.000000100000000],GODS[0.000000010000000],USD[0.000000057964735],USDT[0.000000089169965] |
| 00331213 | ETH[0.000000010000000],ETHW[0.006293431276681],SOL[0.002248000000000],USD[0.000000064059228],USDT[0.3492676835000000] |
| 00331214 | USD[0.000000125722655] |
| 00331215 | BNB[0.000000051180000],CBSE[0.000000045595600],COIN[-0.000000030611842],CRQ[279.948000000000000],EDEN[198.461201000000000],ETH[0.000261499063100],ETHW[0.002614974516219],FTT[0.000000144523411],TRX[0.000001800000000],USD[6.0939067610784643],USDT[0.0000000101541515] |
| 00331216 | FTT[0.678030651295153.2],NFT [464533896451756916][1],NFT [513779363036803026][1],NFT [557848058802171779][1],TRX[0.000000000000000],USD[0.000000010866026.2.6],USDT[0.000000011166927.32] |
| 00331220 | USD[1.9113508226701386],USDT[0.000000087166000] |
| 00331221 | AAPL[0.003280000000000],BEAR[0.082500000000000],BULL[0.000070800000000],USD[8.1600784670080000] |
| 00331222 | USD[0.0001440847767348] |
| 00331226 | FTM[3.4367917000000000],SOS[76577.320000000000000],USD[1.8572508814207350] |
| 00331227 | DOGE[0.000000001075530.0],LTC[0.000000000891198.55],TRX[0.000000022210286],USDT[0.000000028304749] |
| 00331229 | ALGOBULL[99.970000000000000],BNB[0.000997000000000],ETHW[0.000999400000000],ETH[0.000999400000000],TRX[11.992200000000000],USD[0.529837780147500000000000],USDT[0.287379007451346],XRP[5.995200000000000] |
| 00331230 | ETH[0.000000100000000],ETHW[0.0008644507769033],USD[0.0185432744712500] |
| 00331232 | USD[112.269163379925000000] |
| 00331233 | ASDBULL[0.007800000000000],BCHBULL[0.003010000000000],EOSBULL[0.0863800000000000],USD[4.4607644548225828],XTZBULL[0.0007585000000000] |
| 00331234 | BTC[0.346966142400000],BUSD[2598.000000000000000],DOGE[7708.754835000000000],EDEN[2813.023000000000000],ETH[21.868301512500000],ETHW[846.713426525000000],FTT[150.087506000000000],LUNA2[0.001174900755000],LUNA2_LOCKED[0.027414350940000],LUNC[0.004431000000000],MATIC[9958.966400000000000],OXY[18.548000000000000],RAY[0.133875000000000],RUNE[180.055496950000000],SOL[161.110000000000000],SRM[7308.029722630000000],SRM_LOCKED[87.157307370000000],TRX[0.001046000000000],USDC[9996.000000000000000],USDT[12802.8549201713886197.8],UST[20.1663100000000000] |
| 00331239 | TRX[0.000010000000000],UBXT[0.609400000000000],USD[0.000000059298348],USDT[1.482293446500000] |
| 00331240 | ETH[0.0009757300000000],ETHW[0.0009757318243638],USD[0.000000098034845],USDT[0.000000003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331242 | AMPL[0.0000000005452938],AUD[0.000000293645900],BNB[0.0000001461838360],BTC[0.0000000540396183],CEL[0.0000000038452188],ETH[0.0121187982941805],ETHW[0.000000053141075],FTT[25.0000000000000000],USD[1.7037993957085475] |
| 00331243 | APE[12493.4482069343391948],BNB[0.00039910000000000],BTC[0.0000387045013424],CEL[0.0000000558098700],DOGE[9.2001320057809000],ETH[-0.0000000044045931],FTT[150.00000000000000000],LUNA2[1.2290398030000000],LUNA2_LOCKED[2.8677595410000000],LUNC[0.0000000038648800],MATIC[0.0000000061515676],NFT [369693358545085615]1],NFT [377034788362605545]1],TRX[0.0000034985557100],USD[0.1449383449535289],USDT[0.0000000073984187] |
| 00331245 | SOL[0.0300000000000000],TRX[0.9969020000000000],USD[-0.2043585269942133000000000],USDT[1.8748037839979870] |
| 00331246 | USD[5.3798951500000000] |
| 00331247 | ASD[0.0000000050319195],BTC[0.0000000009346100],CEL[0.0000000006571953],DOT[0.000000008189000],ETH[-0.0000019323072],LUNA2[10.0083459100000000],LUNA2_LOCKED[0.0000000011840364],MASK[0.0025000000000000],MOB[0.0000000083401920],SOL[1.60158849 00000000],USD[210.8024827073791980],USDT[-0.0000000653722811],USTC[1276.8196577649425300] |
| 00331248 | AGL[00.04084000000000],BTC[0.0000231700000000],POL[0.0371800000000000],TRX[0.000035000000000],USD[0.0044704857277560],USDT[326.9978968700094637] |
| 00331249 | AAVE[0.0000000940800000],BNB[0.0000000633120000],BTC[0.00000001734400],ETH[0.0000000373731831],EUR[89.6925420300000000],LINK[0.0000000025962392],LUNA2[2.5114649340000000],LUNA2_LOCKED[5.8600848460000000],LUNC[0.000000036902000],RUNE[0.0264000000000000],SOL[0.0000000033800000],TRX[0.00000503 82079500],USD[210.1518951696464797],USDT[2859.9078315105803755],USTC[0.8907900000000000] |
| 00331250 | USD[0.0000000060024740] |
| 00331251 | USD[8.6520564676199922] |
| 00331253 | LTCBULL[0.0024800000000000],USD[0.0000000144291850] |
| 00331255 | USD[0.9268521100000000] |
| 00331256 | ATOMBEAR[0.0880300000000000],BCHBEAR[0.0036511000000000],BNBBEAR[0.3089050000000000],MATICBULL[0.0697450000000000],THETABEAR[0.0046667000000000],USD[0.2158721723500000],USDT[0.0096000000000000],VETBULL[0.0005092300000000] |
| 00331257 | BNBBEAR[74985800.0000000000000000],EOSBULL[35373.6240000000000000],ETHBEAR[24295140.0000000000000000],FTT[0.0324418380512000],USD[0.0144505580000000],USDT[0.0144550000000000],XRPBULL[9915.8085700000000000] |
| 00331260 | ATOMBULL[0.0071987500000000],BCHBEAR[0.0010193000000000],COMPBULL[0.0000000000000000],ETHBEAR[0.4894900000000000],THETABEAR[0.0014300000000000],USD[0.0404612770674424],USDT[0.0000000540593600],VETBULL[0.0004936150000000] |
| 00331269 | ETH[0.0000000058000000],FTT[0.0734000000000000],USD[0.0448951463042528],USDT[0.0000000035000000] |
| 00331272 | BNB[0.0096386000000000] |
| 00331275 | FTT[0.0477735315779000],USD[0.0000000250000000] |
| 00331276 | AAVE[1.4007297808099500],ALPHA[0.8975660153167000],BADGER[0.0058000000000000],BAL[0.0067520000000000],BTC[0.1498803859297970],COMP[0.0000427400000000],COPE[801.0000000000000000],DOGE[15.5017325806717400],ETH[0.5207371966265800],ETHW[0.5182882368927200],FTT[33.4734698800000000],GBP[1.0748995943378824],LTC[0.0073081001027461000],MKR[0.0003212019552320],RAY[0.8689913975938100],SNX[112.8260638280095400],SOL[0.0010790800000000],STEP[879.1000000000000000],SUSHI[0.0110065684000000],TRX[0.0012600000000000],UNI[0.0781172431765730],USD[21871.9457298875807400],USDT[12238.8637053944519989],YFI[0.0352142384178678] |
| 00331277 | BULL[0.0001970346000000],USD[0.0000000106893164] |
| 00331279 | ADABULL[0.0000000080000000],BAND[0.0484252356934719],BULL[0.0000069560000000],COMP[213.3122248600000000],CRV[0.8448000000000000],DOGEBULL[0.0000094520000000],EOSBULL[27.5265200000000000],GRT[1.3868854357432205],HT[0.0347937889032200],LINKBULL[0.0195849000000000],LTC[0.0070300000000000],LUNA[0.00178779190000000],LUNA2_LOCKED[0.0415281810900000],LUNC[387.5506566932938200],SLP[0.1320000000000000],TLM[0.7252000000000000],TRX[0.0009670000000000],TRXBULL[0.0678400000000000],USD[142.1518257793811122],USDT[372.0042959303089766],WAVES[103.9792000000000000],XRPBULL[0.0322000000000000],XT ZBULL[7.1539332000000000] |
| 00331281 | BAL[0.0000000100000000],ETH[1.9473356800000000],ETHW[1.9472889600000000],MER[1.4506000000000000],RAY[0.9714000000000000],TRX[0.0000020000000000],USD[0.0324181032833489],USDT[0.8182130590793728] |
| 00331283 | BNB[0.0096386000000000],RAY[0.8750000000000000],USD[4.5319575242008000] |
| 00331284 | BTC[0.0000199259545100],DOGE[52039.0856395964447368],ETH[0.0000001000000000],SOS[199962.0000000000000000],TRUMPFEBWIN[2567.2629088600000000],TRUMPSTAY[110107.7902000000000000],USD[0.2522870988042028],USDT[1.3377471937540120],XRP[2292.8593609168959921] |
| 00331285 | USD[0.1330378500000000] |
| 00331286 | BTC[0.1134895443207136],PAXG[0.0000930000000000],SOL[0.0000099000000000],SRM_LOCKED[0.7868775500000000],TRX[0.0000050000000000],USD[0.0000001847365711],USDC[429.2548892400000000],USDT[0.0001748636229510],XAUT[0.0000980000000000] |
| 00331290 | FTT[0.0000000004065310],FTM[0.0000000093320000],FTT[0.0009660942559828],USD[0.0000000002630939],USDT[0.0000000067707067] |
| 00331293 | BCH[0.0000000022215414],BTC[0.0009554410000000],DOGE[0.1132047566556816],ETH[5.4731577367405600],ETHW[5.1928960703037529],FTT[7616.8920654300000000],LTC[0.0035472900000000],SAND[0.3160000000000000],SOL[0.0039829997000000],SRM[26.5740455000000000],SRM_LOCKED[171.5459545000000000],TRX[0.0001350 000000000],USD[0.4569206580488650],USDT[100004.7743395951016363] |
| 00331294 | USD[0.0000000056220000] |
| 00331295 | ADABULL[0.0000762651000000],BTC[0.0000000098250000],BULL[0.1207014260344500],ETHBULL[10.0200000105000000],TSLA[0.0000000050000000],TSLAPRE[-0.0000000055000000],USD[5.1881565511136166],USDT[0.0000000221782789] |
| 00331296 | FTT[0.4224595727544000],USD[0.0000001250000000] |
| 00331298 | USDT[0.0000000075925325] |
| 00331299 | ADABULL[0.0000000066800000],BTC[0.0000000048400000],FTT[0.0478806762417618],LTC[0.0000015300000000],USD[-0.0000284624247115],USDT[0.0000000083300000] |
| 00331303 | AKRO[0.5726000000000000],CRV[0.5961000000000000],KNC[0.0827795800000000],SRM[0.3766555300000000],SXP[0.0030800000000000],USD[0.0000000849826531],USDT[0.0000000036682936] |
| 00331304 | 1INCH[0.9592190500000000],AMPL[0.0000000038814455],AVAX[0.0134915176952238],BAL[0.0073592050000000],BAO[571.6015249000000000],BTD[0.6320350000000000],CEL[0.0664290000000000],CRV[0.7715526700000000],DAI[0.0813007700000000],ETH[0.0000001200000000],ETHW[0.0008825870000000],FTT[0.0788668905000000],HX RO[0.0330741900000000],IMX[0.1288345800000000],LUNA2[0.0000000043997337361],LUNA2_LOCKED[0.0000001026613878],LUNC[0.0095806000000000],MCB[0.0010000000000000],MEDIA[0.0001240000000000],MER[0.0814860000000000],MTA[0.2757973500000000],ROOK[-0.0000001500000000],SNX[0.0821850000000000],SOL[0.0054831600000000],SRM[0.8138627700000000],SRM_LOCKED[27.3861372300000000],TRX[0.0014840000000000],UBXT[0.0704128753590100],USDC[1373.8238409700000000],USDT[0.0561749547520000] |
| 00331305 | TONCOIN[0.0200000000000000],USD[0.0041960116000000] |
| 00331306 | USD[-1.7842207631962748],USDT[7.1046661684860000] |
| 00331307 | BTC[0.0000000007125614],ETH[0.1071929204633488],ETHW[0.0192898324088528],FTT[0.0000000049163003],LTC[0.0000000050000000],USD[0.0000017037439883],USDC[2840.2437186900000000],USDT[0.0000000018263844] |
| 00331308 | AUD[0.0036699501076075],BTC[0.0000000089608600],MATIC[7.0000000000000000],USD[0.1402348212151331],USDT[0.0000001179323] |
| 00331310 | 1INCH[0.0000000039832000],BTC[0.0000000096288176],BTT[0.1392405000000000],DOGE[2.2554915400000000],EXCHBULL[0.0000000081000000],FTT[0.0000000003964944],MOB[0.0000000088165600],OMG[0.0000000009914000],SOL[0.0000000097748700],TRX[0.000000098028600],USD[-0.1823276656321],XRPD[1.3380400250082761] |
| 00331311 | BAND[0.0962000000000000],DOGE[0.7330292800000000],TRX[0.0077030000000000],USD[0.0400000000000000],XAUT[0.0273947940000000] |
| 00331312 | USD[2.5006709100026836],USDT[-0.0000003897503] |
| 00331315 | ETH[0.0000000050000000],STETH[0.0000477134938609],USD[0.0000014238233109] |
| 00331316 | BNB[0.0076388800000000],BULL[0.0000299790000000],USD[0.0136937970000000] |
| 00331318 | 1INCH[0.0000000084744336],ALEPH[0.1570926000000000],AMPL[1.1064505553728183],AXS[0.0583044300000000],CRO[2.8289652100000000],CVX[0.0936586000000000],DFL[7132.3528000000000000],ETH[0.0199967200000000],ETHW[0.0006040000000000],FTT[0.0000000058580956],LDO[0.1905885300000000],LOOKS[0.6219822900000000 00],MTA[0.3199930000000000],PSG[0.0000900000000000],SNX[0.0000000167680000],SOL[-0.0000001000000000],STG[0.6564124900000000],STMX[7.9432705000000000],TRX[0.1324480000000000],USD[0.0000000065762019],USDP[712.0830042600000000],USDT[7.3700170984746708] |
| 00331321 | USD[0.7558350723879158] |
| 00331322 | ETH[0.0002276300000000],ETHW[0.0002276200000000],FTT[-0.0000001829632],USD[3.2962755462013351],USDT[0.0030777041241646] |
| 00331325 | BEARSHIT[259.0142000000000000],BTC[0.0000005573000000],BULL[0.0000003500000000],BULLSHIT[0.0001038100000000],USD[-0.0007111393817510],USDT[0.0159592166546696] |
| 00331326 | BTC[0.0000000084824080],COPE[1.0000000000000000],FTT[0.4594000000000000],USD[1.2222273050000000] |
| 00331327 | AXS[113.4689626080000000],BTC[0.0000454825825000],ETH[0.0007402083849678],ETHW[32.2017393883849678],KIN[1.0000000000000000],TRX[-1.2206159263274370],USD[13581.8367455456139333],USDC[82500.0000000000000000],USDT[-1605.6977163038213609] |
| 00331328 | FTT[0.0088769664923573],NFT [423869758779959043]1],USD[0.0054103662408975],USDT[0.0000000063126235] |
| 00331331 | ETH[0.0000001850000],JET[0.8713316200000000],MATIC[0.0000000034197820],TRX[0.0000410000000000],USD[0.0000009605269],USDT[5.7525570244139441] |
| 00331333 | USD[18.9925197490000000],USDT[377.8053510000000000] |
| 00331334 | USD[0.0000420000000000] |
| 00331335 | TRUMPFEBWIN[3092.3000000000000000],USD[0.0000000086600000] |
| 00331337 | RUNE[0.0899610000000000],USD[0.0297044692086080] |
| 00331342 | ETH[0.0000000057451311],FTT[0.0000000023977830],RUNE[0.0000000202500000],SOL[14.9320588166084425],SRM[0.0000000171065000],USD[0.9286464430763862],WBTC[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331343 | AUDIO[0.705405000000000000],USD[-0.0033013173510575] |
| 00331346 | DMG[0.044650500000000],TRX[0.000001000000000],USDT[0.000000001000000] |
| 00331347 | USD[1770.219280997286146] |
| 00331349 | ATOMBULL[0.007093050000000],BCHBEAR[0.004284450000000],BEAR[0.031095000000000],BULL[0.000031773500000],CHZ[5.630950000000000],COMPBULL[0.000735355000000],ETCBULL[1.999620000000000],ETHBEAR[4.452115000000000],ETHBULL[0.000083933000000],MATICBULL[0.0633820 00000000],SUSHIBULL[36893.067150000000000],SXPBULL[1179.775800000000000],THETABEAR[0.007800700000000],TRX[0.000051000000000],USD[0.005793313575000],USDT[0.059200003075000],VETBULL[0.000886965000000],XRP[0.635720000000000],XRPBULL[0.004121400000000] |
| 00331351 | BTC[0.000000069169962],DOGE[0.000000005760000],ETH[2.999873835000000],ETHW[0.000000004928362B],LUNA2[0.0363615790000000],LUNA2_LOCKED[0.071484368440000000],MATIC[0.000000097278154],SOL[-0.000000038000000],USD[531111.028786040511201000000000000],USDT[0.000000136307614] |
| 00331353 | FTT[0.570276000000000],LUNA2[0.000020078438400],LUNA2_LOCKED[0.000046849685900],NFT [306357922514254637[1],NFT [310514698646196081[1],NFT [337101041173799257[1],NFT [340381090733242759[1],NFT [343682366902335636[1],NFT [365101569177405834[1],NFT [372363452161427474[1],NFT [382777292255131768[1],NFT [417164179271253443[1],NFT [453339221975258202[1],NFT [480634625917804623[1],NFT [508814921739166220[1],NFT [545356545078099939[1],NFT [593455585123023895[1],NFT [571540072448866516[1],NFT [574023821828258599[1],SLP[0.004485230000000],SRM2[0.359394220000000],SRM_LOCKED[13.297142380000000],USD[0.012990000000000],USDT[0.000000034778900],USTC[0.002084531498700] |
| 00331354 | USD[0.608745314986700] |
| 00331355 | ETH[0.000315360000000],ETHW[0.000315360000000],USD[0.294784366025000] |
| 00331359 | BTC[0.017698043550175],ETH[0.216000002750000],FTT[35.591720171169445],USD[-229.037946937087081 4],USDT[0.000000027743656] |
| 00331363 | DOGEBULL[0.000000700000000],USD[0.000000160351646],USDT[0.000000003248859] |
| 00331364 | BTC[0.000000066303816],ETH[0.000000007000000],SRM[8.128500540000000],SRM_LOCKED[30.881828100000000],USD[0.322993194835759B],USDT[0.000000009751488] |
| 00331365 | LINKBEAR[83220.000000000000000],USDT[0.807099000000000] |
| 00331366 | BNB[0.000000025781000],ETH[0.000000002212400],FTT[1035.900000000000000],NFT [291345173841155198[1],NFT [324181464501691730[1],NFT [457859361609703620[1],NFT [476398531626728636[1],NFT [547880291734138440[1],NFT [547880291734138440[1] |
| 00331368 | ADABULL[0.000000007180000],ALTBULL[0.078200860000000],ATOMBULL[0.000000040000000],BCH[0.000504575000000],BCHBEAR[0.002470600000000],BCHBULL[0.044001000000000],BNBBEAR[8.566125000000000],BNBBULL[0.000028973150000],BULL[0.000087356750000],DOGEBULL[0.000000040000000],EOSBULL[0.070 108500000000],ETH[0.000455500000000],ETHBEAR[82.542650000000000],ETHBULL[0.000006151300000],ETHW[0.000455500000000],LTC[0.000000050000000],LTCBEAR[0.000208995000000],LTCBULL[0.007438550000000],THETABULL[0.000000362500000],TRXBULL[0.090889500000000],USD[4.340160473547684 9],USD[0.000000320074620],VETBULL[0.000000050000000],XLMBULL[0.000000050000000],XRPBULL[0.127059615000000000] |
| 00331370 | USD[0.616523030589450O],USD[0.060855000000000000] |
| 00331374 | NFT [424573765445555599[1],NFT [458135513107293730[1],NFT [501565509093226463[1],TRX[0.000004000000000],USD[1.148843220230986],USD[0.000000073835666] |
| 00331377 | LUNA2[1.879130467000000],LUNA2_LOCKED[4.384637756000000],USD[0.643273120000000],USDT[0.000000014777590B],USTC[266.0000000000000000] |
| 00331379 | USD[63.529701551536680] |
| 00331381 | BTC[0.000000041576900],ETH[0.000000325693090],ETHW[0.000213842276609],FTT[90.200000000000000],LTC[0.000000089518400],LUNA2[4.926849394000000000],LUNA2_LOCKED[11.495981920000000000],LUNC[0.000000015258000],STG[0.000000010000000],TRX[0.000785000000000],USD[0.241363052242575 1],USDT[0.000000043680374] |
| 00331383 | USDT[0.000000026826000] |
| 00331385 | BTC[0.000086610000000],USD[-0.003711349080781O],USDT[0.000081108578652O] |
| 00331389 | BTC[0.000093340000000],DAI[0.078200860000000],ETH[0.065966637665170O],ETHW[0.616287070000000O],FTT[155.000000000000000],HT[0.082015300000000],LEO[0.647300000000000000],LTC[0.004208150000000],LUNA2[1.794300390000000],LUNA2_LOCKED[4.186700909000000000],LUNC[390712.6875235421154100],TRX[190.0046 85000000000O],USD[0.851197617170751],USD[0.058158107230910] |
| 00331390 | USD[30.000000000000000] |
| 00331391 | ADABULL[0.272205280000000],BTC[0.022176582313816B],DYDX[153.016739210000000],FTT[82.229325230000000],OXY[129.913550000000000],RUNE[908.157394310000000],SOL[1.829250910000000],TRX[0.000158000000000],USD[2.461349270050814],USDT[0.000000139401149] |
| 00331392 | TRX[0.000020000000000] |
| 00331395 | TRX[0.000010000000000],USD[0.000000077791240],USDT[0.000000098092800] |
| 00331399 | ATLAS[10000.050000000000000],AVAX[2031.415402000000000],FTT[0.084985000000000],POLIS[0.058510000000000],SRM[11.663911880000000],SRM_LOCKED[49.236088120000000],TRX[0.000010000000000],USD[9.016236281609845Z],USDT[0.005591332875766B] |
| 00331401 | USD[0.000000641959578364] |
| 00331403 | ETCBULL[0.000584400000000],ETHBULL[0.000008322500000],USD[52.322671555440845B],USDT[0.004617134904116O],XRP[0.990000000000000],XRPBULL[0.002488500000000] |
| 00331404 | ETH[0.001272130000000000],ETH[0.001272130000000],TSLA[3.147036240000000000],USD[4733.695496568435192000000000] |
| 00331406 | BTC[0.000002701848270],DOGE[0.049400000000000],ETH[0.097929250000000],ETHW[0.001929250000000],LUNA2[2.008211490000000],LUNA2_LOCKED[4.685826810000000000],USD[1.598282009019862 7] |
| 00331410 | USD[0.000000009000000] |
| 00331412 | MAPS[0.777000000000000],OXY[0.718070000000000],RAY[0.096712320000000],TRX[0.000080000000000],USD[0.527503886307000O],USDT[6.558069321301340 4] |
| 00331413 | BTC[0.000858900000000],BULL[0.000000100000000],ETH[0.000000100000000],USD[-7.473510930304137],USD[-7.477350168614638O] |
| 00331415 | BTC[0.000207000000000],TRUMPFEBWIN[1423.3911000000000],TRUMPSTAY[13521.545000000000],USD[0.004189459359948] |
| 00331417 | USD[0.000009000000000] |
| 00331420 | ETH[0.000000083600000],ETHW[0.000000288360000O],FTT[25.004444830000000],USD[0.009440581421620] |
| 00331423 | USD[0.007046942890920] |
| 00331428 | BTC[0.000000004048205],DOGE[0.000000004401459],ETH[0.008615577469916O],FTT[24.736359770000000],TRX[0.000010000000000],USD[0.000013186191126B],USDT[0.000000175021738] |
| 00331430 | USD[9.386205300000000] |
| 00331434 | USD[20.000000000000000] |
| 00331436 | TRX[0.660002000000000],USD[0.667343179900000] |
| 00331437 | TRUMPFEBWIN[129983.826000000000000],USD[30.314592672251700],USDT[0.000000191400793] |
| 00331442 | 1INCH[10.077562500000000],AAVE[0.096323935000000],ADABULL[0.000000150000000],AGLD[0.000000010000000],AKRO[371.298050000000000],ALCX[0.046244350000000O],ALGOBULL[24787932 0.000000000000000],ALICE[2.735726000000000],ALPHA[1458.307727500000000],ATOMBULL[366337.490000200000000],AUDIO[7.4 870050000000000],AVAX[1001804000000000],AXS[0.227590000000000],BADGER[0.791577200000000],BAL[0.340871250000000],BCH[0.525714220000000],BCHAD[4218278000000000],BCHBEAR[0.000001000000000],BCHBULL[0.000000050000000],BICO[21.6944150 00000000],BIT[6.80750000000000],BNB[0.040948525000000],BNBBULL[0.074907000000000],BNT[0.130228000000000],BTC[0.132926926232387S],BULL[0.148728915320000],C98[0.000001000000000],CLV[0.093755000000000],COMP[0.092824300000000],COPE[0.6468500 00000000],CRO[29.318900000000000],CRV[8.183020000000000],DENT[8741.505000000000000],DODE[234.941857500000000],DOGEBULL[3.539876505000000000],DOTJ[2.266999000000000],DYDX[0.000001000000000],ENJ[8.373300000000000],ENS[0.426579850000000],EOSBEAR[9275.158403750000000],EOSBULL[2[1046.38852 25200000000],ETH[1028.159459595000000],ETHBEAR[696.750000000000000],ETHBULL[3.984925786375000],ETHW[1146.259619336743900],EUR[847.99544769600000],FIDA[13.262720000000000],FTM[54.910782500000000],FTT[1000.833072535011376],GALA[69.636150000000000],GRT[0.213255000000000],HNT[0.546519 500000000],HT[1.525854000000000],IMX[5218.720576000000000],JASMY[2.000000000000000],KNC[5.752165000000000],LINA[764.280950000000000],LINK[2.175473000000000],LINKBULL[32151.207491660000000],LRC[0.183095000000000],LTC[0.171349090000 000000],MANA[8.522940000000000],MATIC[27.646270000000000],MATICBULL[11804.917569625000000],MKR[2.165716060000000],MNGO[0.708650000000000],MOB[0.494510000000000],MTL[4.419485000000000],OMG[0.384600000000000],PERP[0.028440000000000],RAMP[49.731600000000000],RAY[16.858390000000000],REEF[1827.504000000000000],REN[15.278390000000000],RSR[9146.035225000000000],RUNE[19.21909360000000],SAND[13.802245000000000],SHIB[25246.550000000000000],SLP[240.771500010000000],SNX[4.657355010000000],SOL[9.651929170000000],SPELL[0.000001000000000],SRM[578.3 74785400000000],SRM_LOCKED[85.764654200000000],STEP[0.045616000000000],SUN[0105800000000],SUSHI[2494.615929100000000],SUSHIBEAR[115.261837500000000],SUSHIBULL[83325091.000000000000000],SXP[7.595362500000000],TLM[80.86300000000000],TOMO[3.614520000000000],TONCOIN[4.1376 820000000000],TRU[9.126850000000000],TRX[1177.212828730000000],TRXBULL[0.439030000000000],UNI[90.602040000000000],USD[691828.627284545048881000000000],USDC[30000.000000000000000],USDT[48429.124726334988512],VET[0.423344000000000],WAVES[0.480954000000000],WRX[20.366175000000000],XRP[43.372350000000000],XRPBULL[0.111905.237333950000000],YFI[0.008086070000000000],ZEC[0.386000000000000],USD[3.250083875725000O] |
| 00331446 | APE[0.000000004000000],APT[200.000000000000000],BNBBEAR[540000.000000000000000],ETH[0.000000000000000],EUR[0.050096698737976],FTT[25.094980000000000],IMX[1200.000000000000000],LUNA2[19.291047960000000],LUNA2_LOCKED[45.012445420000000000],LUNC[41135.480000000000000],TRYB[0.062554803261 5441],UMEE[8680.000000000000000],USD[139.246616898904799000000000],USDC[4300.000000000000000],USDT[708.417145000000000],USTC[2704.000000000000000] |
| 00331448 | USD[0.053608036605435],USDT[0.000000009204792] |
| 00331451 | BNBBULL[0.000814465000000],ETHBEAR[0.908070000000000],ETHBULL[0.000054780000000],LINKBULL[0.000077057500000],USD[0.001837678000000],USDT[0.009303564750000],XRPBULL[13.459277630000000] |
| 00331452 | USD[0.000032500000000] |
| 00331457 | BTC[0.000000072925000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331459 | EMB[603794.214327390000000000],ETH[0.000000024479216],ETHW[0.000000024479216],FTT[0.044029294162347],SRM[0.027685650000000],SRM_LOCKED[9.595851460000000000],USD[0.079593039827852],USDT[0.000000015230726] |
| 00331461 | BTC[0.000700000000000],USD[51016.588976640000000] |
| 00331462 | 1INCH[0.000000004069389],AVAX[0.014279000000000],BTC[0.000764385921278],CEL[0.089670303020592],ETH[0.000000057513947],EUR[0.742430000000000],FTT[25.055710575276961],LUNA2[0.006208247147000],LUNA2_LOCKED[0.014485910100000],SRM[93.684432640000000],SRM_LOCKED[813.752428050000000],SUSHI[0.000000100000000],TRX[0.002890000000000],USD[2.327155039061881],USDT[0.000000175999664],USTC[0.878807391064861],WAVES[0.092325000000000],XRP[0.232440002113292] |
| 00331464 | ETH[0.000920680000000],ETHW[0.000920677911270],USD[0.007128393300000],USDT[0.193662003250000] |
| 00331466 | BNB[9.990191880000000],FTT[25.095270995188879?],SOL[38.238844565000000],USD[57.697695826970539?],USDT[1912.902866453755048] |
| 00331469 | USD[5.000000000000000] |
| 00331470 | AVAX[0.000000004300830],BNB[0.001365118000878],BTC[0.000318800000000],FTM[0.520000000000000],FTT[0.008902443323863?],LTC[0.000000034621818],LUNA2_LOCKED[26.803423110000000],USD[0.279864506659275],USDT[0.543295389241223] |
| 00331471 | BCHBEAR[0.002128250000000],BCHBULL[0.000000005000000],BNB[1.629690300000000],BNBBULL[0.000000025000000],BTC[0.018096561000000],BULL[0.000001798230000],EOSBEAR[0.000000007500000],EOSBULL[0.000000005000000],ETH[0.001988125000000],ETHBULL[0.000000006750000],ETHW[0.001988125000000],FTT[8.310451390000000],LINK[BEAR0.470800000000000],LINKBULL[0.000000035000000],TRX[0.050800000000000],USD[4.128418027320379],XLMBULL[0.000000006135000] |
| 00331472 | BTC[0.000004449957275],ETHW[0.066538610000000],NEAR[195.714358000000000],USD[0.133851426313445?],USDT[9.961518262244544] |
| 00331476 | AAVE[0.009200000000000],BTC[0.031877217580000],ETH[0.000401360000000],ETHW[0.000401360000000],FTT[0.066904390000000],LINK[0.036200000000000],SNX[0.116360276291700],USD[-41.973867932940312500000000],USDT[720.570000000000000] |
| 00331478 | USD[9.550213680000000] |
| 00331481 | AAPL[3.009800000000000],AMD[7.700342600000000],AMZN[4.239000000000000],FTT[315.878133809221075?],NFLX[1.034920280000000],NVDA[2.352775510000000],TRX[0.000026000000000],TSLA[5.629586000000000],USD[-0.600842611664586?],USDT[-2.536823680213651?] |
| 00331482 | DEFIBULL[0.000000020000000],MATICBULL[0.000662100000000],USD[42.335048952450692],XRPBULL[5116.5116000000000] |
| 00331483 | BTC[0.000000067045924],DOGE[0.000000005677012?],ETH[0.000000010000000],TRX[0.000097006376718?],USD[0.290256495640868],USDT[0.467896012069014] |
| 00331487 | BRZ[0.000000062249782],BTC[0.000000044098490],BULL[0.000000098000000],FTT[0.001018276503891?],PAXG[0.000000100000000],SRM[0.000741130000000],SRM_LOCKED[0.003968630000000],USD[2.641237009487374?],USDT[0.000000089133555] |
| 00331489 | DMG[0.000000100000000],TRX[0.000047000000000],USD[0.001397620000000],USDT[0.000000005029602] |
| 00331491 | ETH[0.000000025198835],USDT[0.000000009270253?] |
| 00331493 | BNB[0.005990250000000],ETH[0.000000005000000],TRX[0.778700000000000],USD[0.191215548800000],USDT[0.440160208237500] |
| 00331494 | TRX[0.000010000000000],USDT[-0.000000041524875?] |
| 00331496 | USD[5.000000000000000] |
| 00331497 | BTC[0.000005765100000],DOGE[0.000000003524055?],ETH[0.000048699000000],ETHW[0.000521970000000],FTT[150.829020000000000],LUNA2[3.740853100000000],LUNA2_LOCKED[78.728657230000000],SRM[0.021527700000000],SRM_LOCKED[12.435844440000000],TRX[0.000022000000000],USD[-0.721909107744291],USDT[0.005748891370322?] |
| 00331498 | BTC[0.000000042118995],TRUMPFEBW[N[200401.879000000000000],USD[0.000925321989744] |
| 00331500 | LINA[0.384850000000000],SOL[1.000000000000000],TRX[0.000004000000000],USD[0.000000046983541],USDT[216.969877111247000] |
| 00331502 | NFT[363930120523933833](1),TRX[0.000003000000000],USD[0.509063799628844?],USDT[0.000000043528978] |
| 00331504 | TRUMPFEBW[N[1510.024445000000000],USD[0.205760000000000] |
| 00331505 | USD[1.236252515000000] |
| 00331506 | TRUMPFEBW[N[2706.786700000000000],USD[-0.000000024816000] |
| 00331507 | BNB[13.848474812994648],BTC[0.293058101174260],ETH[4.120453394000000],ETHW[0.000000040000000],FTT[1.199610500000000],LINK[224.053513118793716],NEAR[449.673897600000000],PAXG[9.186837604000000],TRX[0.000015000000000],USD[0.108149534986835],USDT[18281.488863905572463] |
| 00331509 | BTC[0.000000006000000],CREAM[0.009634250000000],FTT[25.000000000000000],LUNA2[0.059225879710000],LUNA2_LOCKED[0.138193719300000],LINK[12896.560000000000000],TRX[0.000793000000000],USD[0.000000004913242],USDT[0.000000071055599] |
| 00331511 | DOGE[5.000000000000000],USD[0.000000134704298],USDT[0.000000005891330?] |
| 00331512 | ETHBULL[0.003847305000000],TRX[0.000002000000000],USD[0.065704676663947] |
| 00331513 | ASD[0.000000004004929],ATOM[0.083247000000000],BNB[0.008911237858670],BTC[0.000027137131038?],ETH[0.002830523521861],ETHW[0.002830523521861],FIDA[0.749960000000000],FTT[0.000000116778416],RUNE[0.000000004621845?],SOL[0.424124888167472],TRX[0.605357981029384],USD[772.703671994001030] |
| 00331514 | BNB[0.000000086524000],BTC[0.000000074720485],ETH[0.001433881498010],ETHW[0.001433881498010],SOL[0.000000002384659],USD[115.962572738404965],USDT[0.000227992986636] |
| 00331521 | BNB[0.000000004810645],GALA[849.966538370000000],MATIC[0.000000056003796],NFT[359386898639297965](1),NFT[426259955830732672](1),NFT[559427619993084731],SAND[0.000000005596900],TRX[0.677261773395871],USD[1.597462565925822],USDT[0.000000011551741],XRP[0.000000004000000] |
| 00331522 | USD[0.002800000000000] |
| 00331525 | BCH[0.000000005000000],BTC[0.000000033693358],USD[0.000019167544979?] |
| 00331527 | BTC[0.000005050000000],CVX[0.023386730000000],FTT[4.500000000000000],KIN[0.699170000000000],USD[12.842374302871852?],USDC[5093.902893640000000],ZRX[0.308456660000000] |
| 00331528 | ETH[0.000159800000000],ETHW[0.000815982944564],FTT[0.038000000000000],LUAD[0.080197920000000],USD[0.000000079709857],USDT[0.000000041877797] |
| 00331529 | DOGEBULL[0.000000032500000],ETH[0.000000020600000],USD[1.325931788899746],USDT[0.000102067794301] |
| 00331530 | FTT[0.040377495240000],USD[-0.082234051962665],USDT[0.000000032310704] |
| 00331534 | USD[0.000000355744004] |
| 00331535 | USD[8.033675382500000] |
| 00331536 | USD[80.307025586461400] |
| 00331538 | USD[151.767354797180000] |
| 00331539 | AMPL[0.000000005990133],BTC[0.092968831275048],ETH[0.850733898097216],ETHW[0.283733898097216],FTT[28.376138824102859],GMT[60.000000000000000],MATIC[9.469330000000000],USD[1449.029339813378309200000000],USDT[0.000000009470192],XRP[591.260000000000000] |
| 00331540 | BCH[0.004718485800000],BNB[0.000000028000000],BTC[0.000096219226775],DOGE[0.305060000000000],FTT[0.083869000000000],PEOPLE[1.938200000000000],SHIB[64927.937000000000000],SLP[7.290181000000000],USD[0.954304269800000],USDT[0.006517248415000] |
| 00331542 | USD[0.000000110536205] |
| 00331543 | FTT[0.037300000000000],TRX[0.000010000000000],USD[0.023731379340000],USDT[0.000000075140000] |
| 00331544 | USD[0.092456427500000] |
| 00331545 | SRM[0.085795740000000],SRM_LOCKED[0.326156340000000] |
| 00331546 | USD[0.235658953920502],USDT[0.000000057939936] |
| 00331547 | USD[0.545104850030600] |
| 00331549 | AMPL[0.000000016395225],BTC[0.000145021027500],DAI[0.000000010000000],ETH[0.000880860000000],ETHW[0.000880859509176],USD[0.000000004920492],USDT[0.000000053436366] |
| 00331550 | SOL[0.074158000000000],USD[0.001378980000000] |
| 00331551 | BTC[0.000068040000000],ETH[0.000535603104300],ETHW[0.000535603104300],FTT[249.928430000000000],USD[232237.406486469500000000] |
| 00331553 | USD[0.000000092004364] |
| 00331555 | BTC[0.000000070000000],DEFIBULL[0.000000010000000],FTT[0.039191499364476],SRM[0.826134800000000],SRM_LOCKED[4.972523780000000],USD[0.105170627803713],USDT[0.000000024144560] |
| 00331556 | BTC[0.000000090000000],USD[0.000000000500000] |
| 00331557 | EMB[2272.000000000000000],ETH[0.000000050000000],TRX[0.000046000000000],USD[-0.000031750061067] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331559 | 1INCH[0.000000005176748\|],BNB[0.000000003520800],BTC[0.000000058635139],FTT[0.000000015390000],LEO[0.0000000086580000],SOL[0.000000018213138],TOMO[0.0221710036922400],TRX[0.000770077623384],USD[0.9313107119174526],USDT[0.000000041530867] |
| 00331560 | BTC[0.0020777400000000],UNI[0.0548900000000000],USD[0.1219393967230000] |
| 00331563 | USD[0.0000000024922240] |
| 00331565 | USD[0.0045441576380000],USDT[0.4640780000000000] |
| 00331566 | BNB[0.0046279800000000],USD[0.0071634350700000],USDT[1.4294698842500000] |
| 00331570 | BTC[0.0000020866591238],USD[-0.0000817375462883],USDT[0.0000000143200000] |
| 00331571 | FTT[150.5804387600000000],NFT [559646422136742661][1],NFT [530533350656685298][1],NFT [559667259261941744][1],TRUMPFEBWIN[1505.9451000000000000],USD[0.8962681721195204],USDT[0.0030293995382180] |
| 00331573 | BEAR[3.2000000000000000],USD[0.0000000112305758],USDT[0.0000000024942600] |
| 00331576 | AVAX[0.0000000016391600],ETH[0.0000001195644452],LOOKS[0.4694270500000000],MATIC[0.0000000172369742],NEAR[1.9839437200000000],NFT [476241115047943423][1],TRX[0.0016800000000000],USD[0.0000029665525797],USDT[0.0000017415164124] |
| 00331578 | FTT[0.9993350000000000],USD[1.2426587241165170],USDT[0.0000000088375000] |
| 00331587 | AUD[0.0000186582791671],BNB[0.0053124800000000],BTC[0.1053033538631792],ETH[1.4000000000070560],ETHW[1.4000000017987355],FTT[0.0275242344948944],SOL[0.0000000059771976],SRM[0.0317505300000000],USD[667.2187532176368920],USDT[0.0000010619281119] |
| 00331591 | ATOMBULL[0.0094680000000000],BCHBULL[0.0067832500000000],CUMBULL[0.0000937320000000],MATICBULL[0.0022795000000000],SXPBULL[0.0000183250000000],TOMOBULL[0.6455550000000000],USD[0.0286932288881040],VETBEAR[0.0000000025000000],VETBULL[0.0000000050000000],XTZBULL[0.0000000050000000] |
| 00331593 | BTC[0.0000000082753100],FTT[0.0399700000000000],OXY[0.7725700000000000],RAY[0.4954750000000000],USD[4.8272313022637716],XRP[0.7984000000000000] |
| 00331594 | AXS[0.0662590000000000],RAY[0.9867000000000000],SAND[0.1226100000000000],USD[54.8723087271221224],USDT[0.1802172689413311] |
| 00331595 | BTC[0.0005121148778427],ETH[0.0009839734000000],ETHW[0.0009839734000000],FTT[0.0557347849398608],USD[0.0915222903173206],USDT[0.0000000009358453] |
| 00331596 | SRM[2.5381776900000000],SRM_LOCKED[0.0714579200000000],TRX[0.0000010000000000],USD[0.0000001486892684],USDT[0.0000000022822774] |
| 00331601 | BTC[0.0000000050000000],USD[0.0000090865116077],USDT[0.0894287319169970] |
| 00331603 | TRUMPFEBWIN[13715.5551150000000000],TRX[0.5532510000000000],USD[0.0114367581500000] |
| 00331604 | USD[0.4094163404718180] |
| 00331605 | USD[30.0000000000000000] |
| 00331606 | TRX[0.5500000000000000],USD[0.0000000033806140],USDT[0.0000000013677456] |
| 00331611 | ADABULL[1.1971479298714000],BULL[0.2759541800000000],CEL[80.2000000000000000],DOGEBEAR2021[8.6609259647500000],ETHBULL[0.8107224700000000],FTT[26.1756907600000000],TRX[0.0000400000000000],USD[282.4054238208022263],USDT[0.0000000067116638] |
| 00331612 | ADABULL[0.0000000090000000],ALGOBULL[1500000.0000000000000000],ATOMBULL[8363.7000000000000000],BULL[0.0000445300000000],BULL[0.0000000205000000],COMPBULL[0.0000000050000000],ETHBULL[0.0000000050000000],LUNA2[10.4510553100000000],LUNA2_LOCKED[24.3857957300000000],THETABULL[8.4410000010000000],USD[532.7702088671213577000000000],XTZBULL[110.2729443000000000] |
| 00331613 | BTC[0.0000119733812250],ETH[0.0002025700000000],ETHW[0.0002025700000000],FTT[0.0017999506741112],LUNA2[0.0019594709080000],LUNA2_LOCKED[0.0045720987850000],LUNC[426.6789156000000000],SOL[0.0030828000000000],USD[0.0074106787608408],USDT[1031.7400000091675000] |
| 00331614 | BNB[0.0000012369400],BULL[0.0000000079000000],FTT[0.1711663049554084],TRX[60.0021413000137000],USD[2426.8055793764128375],USDC[100.0000000000000000],USDT[1000.0000000072907351] |
| 00331616 | ETH[0.0080000000000000],ETHW[0.0080000000000000] |
| 00331620 | USD[0.1097952451650000],USDT[0.0096560000000000] |
| 00331621 | ATLAS[2780.0000000000000000],USD[0.6872827855000000] |
| 00331623 | USD[7.6284039832500000] |
| 00331625 | USDT[0.0250401875750000] |
| 00331627 | DMG[188.6000000000000000],FTT[0.0000000044228997],JST[140.0000000000000000],LUNA2[1.9176592490000000],LUNA2_LOCKED[4.4745382480000000],USD[0.0000001337309300],USDT[0.0000003663317],USTC[271.4539353200000000] |
| 00331629 | BULL[0.0000000020000000],ETH[0.0000001000000000],UNI[0.0272695000000000],USD[0.0000011825227713] |
| 00331633 | DYDX[0.0960580000000000],FTT[0.0405237000000000],MER[0.9486400000000000],SNY[0.3333300000000000],STEP[0.0233056600000000],USD[0.1872250241386774] |
| 00331636 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[-0.7920191280000000] |
| 00331637 | USD[0.0007852590781866] |
| 00331638 | USD[0.0000000454937793] |
| 00331640 | BTC[0.0000001509851],ETH[0.0000000065000000],USD[0.0044601223448012],USDT[0.0067378797644646] |
| 00331642 | SHIB[306617800.4641667277012000] |
| 00331650 | BTC[0.0000453700000000],BVOL[0.0000951600000000],ETH[0.0138570900000000],ETHW[0.0088595600000000],USD[1.3158198076500000] |
| 00331651 | ADABULL[0.0000000066000000],ATOMBULL[0.0000000018941895],BEAR[0.0000000060903556],BULL[0.0000009000000000],BUSD[1.6506406300000000],DOGEBULL[0.0000000088021892],ETHBULL[0.0000000080000000],FTT[0.0000440773882043],GRTBULL[0.0000000074632744],SXPBEAR[0.0000000029175722],SXPBULL[0.0000000000000000000000445516],USD[0.0000007788503],USDT[0.0000000265043788] |
| 00331654 | TRX[0.0000030000000000],USD[1138.4954488733720000],USDT[0.0000000025043788] |
| 00331655 | JST[0.7720000000000000],POLIS[0.0662600000000000],TRX[0.1720020000000000],USD[0.9439086110161034],USDT[3.3141622016531941] |
| 00331656 | BTC[0.0000000086867058],ETH[0.0000000102317792],FTT[0.0000000100000000],USD[0.0000000217793132] |
| 00331657 | USDT[1.0000000000000000] |
| 00331658 | LUNA2[2.5497910582700000],LUNA2_LOCKED[5.9495124687000000],TRX[0.0000010000000000],USDT[0.0099596730000000],XRP[533.6060800000000000] |
| 00331660 | FTT[861.6689810000000000],GENE[0.0862630000000000],RAY[0.8100000000000000],SOL[0.9981000000000000],SRM[10.9818233000000000],SRM_LOCKED[122.5781767000000000],TRX[0.0000430000000000],USD[0.0000002332651112] |
| 00331661 | AAVE[0.0000000010000000],ALPHA[0.0000000050000000],AVAX[0.0000000061596490],BTC[0.0000000025500000],CEL[0.0000000000000000],CRO[89.5139.0554398000000000],ETH[0.0000000050000000],FTT[0.0629635774054239],GT[0.0000000050000000],OKB[397.7753675750000000],SOL[0.2000000000000000],USD[38.3514203347597000],USDT[0.0000000097131530] |
| 00331662 | ETH[0.0000001333320],SOL[0.0000000083318800],TRX[0.0000000378508400],USD[0.0000010661925],USDT[1.0193588523405466] |
| 00331663 | ADABULL[0.0000000445000000],ALEPH[0.0000010000000000],ALGOBULL[9209.7550000000000000],ATOMBULL[4.6302495000000000],AUD[0.0000002198172655],AURYD[0.0000000000000000],BALBULL[0.9615970000000000],BULLSHIT[2.2180500000000000],COMPBULL[0.0080416000000000],DEFIBULL[0.0058425000000000],EOSBULL[94.9240000000000000],ETH[0.0000000403610267],FTT[0.0491714450089422],GRTBULL[0.0720489000000000],HOOD[0.0000010000000000],LINKBULL[0.0898255000000000],MATICBULL[0.0967710000000000],PAXGD[0.0000006400000000],SLVD[0.0000000132150000],SRM[38.8902640500000000],SUSHIBEAR[298.6045402800000000],SXP[0.0000000004806500],SXPBULL[9.5119300000000000],THETABULL[0.0001936964000000],TOMOBULL[94.0330000000000000],UNISWAPBULL[0.0000474590000000],USD[0.0368758796960349],USDT[0.0129310996526756],XRPBULL[0.9764300000000000],XTZBULL[0.9458380000000000] |
| 00331668 | BNB[0.0034359700000000],BTC[0.0278483643786600],EUR[0.0000001242944144],FTT[41.6922388800000000],LINK[306.6422770500000000],LTC[14.8215468230000000],USD[0.0000009762289],USDT[0.0013859455817572] |
| 00331671 | AURY[3284.0000000000000000],USD[0.0000000365639960] |
| 00331672 | EDEN[24.5000000000000000],FTT[179.0718023800000000],NFT [428200063079193635][1],SRM[311.5681187100000000],SRM_LOCKED[43.9755920900000000],USD[0.0038400986220600],USDT[0.0000000076068580] |
| 00331674 | BNB[0.0004567800000000],USD[-0.0000542266601559],USDT[0.0000000320000000] |
| 00331676 | ETH[0.0000000010000000],ETHBULL[0.0000000065000000],USD[0.0000110820780600] |
| 00331677 | USD[0.0084310650000000] |
| 00331682 | ALPHA[0.5666400000000000],ATLAS[8.5115000000000000],AURY[0.9148900000000000],BIT[0.4000000000000000],BLT[0.6880500000000000],BOBA[0.0753020000000000],DOGE[4.0000000000000000],ETH[0.0055068500000000],ETHW[0.0047438150000000],FIDA[0.0315300000000000],FTT[0.0874053750000000],GENE[0.0031630000000000],GOG[0.1351200000000000],INDI[0.4190600000000000],LTC[0.0068683500000000],LUNA2[0.4097352542000000],LUNA2_LOCKED[0.9560489265000000],LUNC[0.0086246000000000],MAPS[0.5439900000000000],MATH[0.0112244300000000],MBS[0.1927870000000000],MEDIA[0.0049070000000000],MNGO[4.9669000000000000],MOB[0.2519393989753942],OXY[0.5148040000000000],POLIS[0.0624590000000000],PSY[0.9457885000000000],RAY[0.5621000000000000],REAL[0.0524050000000000],SRM[0.5996300000000000],STARS[0.0000000000000000],USD[50011.2456139927191770],USDT[0.2033761554001160],UST_C[58.0000000000000000] |
| 00331684 | USD[0.0052862233500000],USDT[0.0146697789500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331690 | BNB[0.000212750768313636],BTC[0.000000005990000338],LTC[0.0000000083224466],MATIC[0.000000029774416],TRX[20.000150227147865],USD[0.0000006692247269] |
| 00331691 | BTC[0.000000090000000],COIN[0.000000002600000],ETH[0.0000000909035193],FTT[0.00000003962043],USD[0.000000097017615],USDT[0.0000000038701265] |
| 00331692 | SRM[1.864196470000000],SRM_LOCKED[16.375803530000000],TRX[0.000170000000000],USD[0.000000023300350] |
| 00331693 | USD[0.000000012024748] |
| 00331697 | USD[1418.201725860000000] |
| 00331703 | AXS[99.983840000000000],CRV[3999.200000000000000],EUR[79.501399640000000],FTM[4210.278200000000000],MTA[2603.000000000000000],STEP[14998.719760000000000],USD[0.000000007082842][0.000000007082842],USDC[417.351773430000000],USDT[0.000000143143840] |
| 00331706 | FTT[25.995060000000000],TRX[0.000020000000000],USD[8116.548656008000000],USDT[0.002781000000000] |
| 00331707 | BALBEAR[0.026740000000000],USD[0.000000008000000] |
| 00331708 | AKRO[0.847050000000000],AMPL[0.000000049893255],ETH[0.000126380000000],ETHW[0.000126382913566],TRX[0.000256000000000],UBXT[0.800500000000000],USD[-82.171603915744177],USDT[93.660000007344045] |
| 00331711 | FTT[0.099800000000000],SUSHIBULL[94981.000000000000000],SXPBULL[7228.554000000000000],USD[0.098505953716448,3],USDT[0.000000009468380] |
| 00331712 | BUSD[479.095769710000000],FIDA[537.990405730000000],FIDA_LOCKED[3.738670520000000],FTT[4444.079193510000000],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.000000018088641],NFT[342227048021012444][1],NFT[365464983791658996][1],NFT[43085848044998828][1],NFT[446743963168487442][1],NFT[521588728453471990][1],NFT[537085747002249030][1],SRM[208.842094500000000],SRM_LOCKED[5.302277280000000],TRUMPFEBWIN[28356.000000000000000],TRX[0.000001000000000],USD[0.000000108154200],USDT[0.000000006238000] |
| 00331714 | USD[0.014451859000000] |
| 00331717 | BEAR[11.834000000000000],DOGEBULL[0.876824600000000],ETHBEAR[112300.000000000000000],SUSHIBEAR[326989.186000000000000],SUSHIBULL[0.264000000000000],USD[0.101043391900000],USDT[0.000000088787515] |
| 00331718 | BCH[0.000000025443900],ETH[1.561345929443716],ETHW[0.000000080000000],SOL[0.000000098500000],USD[17.467442179481750],USDT[0.000045433369316] |
| 00331719 | FTT[10.941470820000000],MATH[0.023380000000000],TRX[0.000080000000000],USD[0.007229296500000],USDT[0.000000060000000] |
| 00331723 | BTC[0.000000085564675],ETH[0.000000010000000],LTC[0.000000022127867],TRX[0.000000011832460],USD[0.00000013732197],USDT[1.394147639688758,562] |
| 00331724 | AVAX[0.063641930000000],BAL[0.007793440000000],BTC[0.002356176667905,1],ETH[0.000663557361252,5],ETHW[10094.028839435316751],ROOK[0.000400000000000],RUNE[0.000000018178600],SNX[0.099940126910271,7],SOL[0.005177603516605,7],SRM[20.805257120000000],SRM_LOCKED[7142.114742880000000],TRX[0.000780000000000],USD[85.054842616409154],USDT[0.002449123635029,0],WBTC[0.000154300000000] |
| 00331725 | ATLA[0.000000033776300],AURY[0.000000055287658],AXS[0.000000098283224],BAL[0.000000053532391],BOBA[0.000000075455001],BTC[0.0000000073812158],CRV[0.000000009733000],DOGE[0.000000065040480],ETH[0.000000098528524],FTT[0.000000083531100],HXRO[0.000000008645199],LINK[0.000000077515520],TC[0.000000073346574],MAPS[0.000000009407768],POLIS[0.000000063498077],RAY[0.000000069500000],SHIB[0.000000087415662],SKL[0.000000014210734],SLP[0.000000061766250],SLRS[0.000000034309429],SNX[0.000000084413554],SOL[0.000000026555851],SPELL[0.000000093776764],SRM[43.689700920000000],SRM_LOCKED[32.120077600000000],STEP[0.000000009324169],SUSHI[0.000000005118996],USD[0.000000046483055] |
| 00331727 | SUSHIBULL[9.699000000000000],USD[420.001497200000000] |
| 00331729 | BNB[0.000821320000000],SOL[0.009480000000000],TRX[0.891242000000000],USD[0.000000042188942],USDT[0.291966541250000] |
| 00331730 | SUSHIBULL[21.374795000000000],TRX[0.000216000000000],USD[0.000000034907430],USDT[0.000000025092096] |
| 00331732 | 1INCH[17.809427322016000],FTT[1.056618880000000],SHIB[116658.816482980000000],USD[2.214415676147340,2] |
| 00331735 | USDT[0.000000093020692] |
| 00331741 | AXS[0.000000004540962],BTC[0.000000073619666],DOGE[0.000000087012105],ETH[0.000000037819900],ETHW[0.000000037819900],FTT[47.217845940000000],USD[0.000000115766692],USDT[0.000000048426088] |
| 00331742 | SXPBULL[51.130162264000000],USD[0.031179489250000],XRPBULL[147.495565000000000] |
| 00331744 | USD[0.782399225700000],USDT[11.578400000000000] |
| 00331745 | FTT[0.000000044330086],USD[0.000000087840736],USDT[0.000000075020359] |
| 00331746 | BCH[0.000001000000000],USDT[0.525200000000000] |
| 00331748 | USD[0.007730073200000] |
| 00331749 | USD[0.217665490000000],USDT[51.473159000000000] |
| 00331750 | BCH[0.000158900000000],BNB[0.000000011740000],ETH[0.000000050000000],FTT[0.000000055158712],MTA[0.000000100000000],USD[0.000008670026520,7],USDT[0.000000064217723] |
| 00331752 | USD[0.000000015000000] |
| 00331754 | USD[0.000000011884794] |
| 00331755 | BCH[0.000142150000000],BCHA[0.000142150000000],USD[0.430569676375000,0],USDT[0.002010243000000] |
| 00331756 | BULL[0.000000086100000],CEL[0.047050000000000],COPE[0.970740000000000],CRV[0.900250000000000],KIN[9578.200000000000000],LTC[2.000000000000000],LUA[0.037500000000000],SOL[0.008600000000000],SRM[0.968745000000000],TRX[0.000400000000000],USD[8184.112391704151221000000000],USDC[100.000000000000000],USDT[4.870000005718856,0],XRP[0.670000000000000],XRPBEAR[113104735.300000000000000] |
| 00331758 | BNB[0.000000200000000],CEL[1.0000000000000000000],DOGE[0.000000009607708,2],TRX[0.018659300000000],USD[0.636227586581702,2],USDT[0.510645378372219] |
| 00331759 | AMC[0.081660000000000],BABA[0.021074000000000],BBJD[0.0988800000000000000],TRUMPFEBWIN[699.714400000000000000],TRX[0.000004000000000],USD[0.567316389044237,8],USDT[0.000000039334821] |
| 00331761 | ETH[0.500000000000000],ETHW[0.500000000000000] |
| 00331762 | SGD[0.000000036301898] |
| 00331763 | AAVE[0.001676818000000000],ALPHA[0.016580000000000],ATLAS[9.438474000000000],AUDIO[0.103676200000000],AXS[0.058305520000000],BNB[0.000105382000000],BTC[0.000034385320000],CEL[0.062856260000000],CRO[4.931362000000000],DENT[21.838160000000000],DOGE[0.132420000000000],DOGEBULL[43.5728554740000000],GALA[8.084638000000000],GALFAN[0.095600800000000],HT[0.024774400000000],LINK[0.049644200000000],MANA[0.905083400000000],MKR[0.000696502000000],NEXO[0.580436200000000],RAY[0.903271600000000],RNDR[0.009068320000000],SAND[0.723150200000000],SHIB[33536.420000000000000],SOL[0.000000000000000],USD[4.795438000000000],USDT[4.870000005718856,0] |
| 00331766 | AKRO[1853.766425000000000],TRX[0.000020000000000],USD[0.002724620353000],USDT[0.007825000000000] |
| 00331766 | BTC[0.357109113892634,6],ETH[0.000000040000000],FTT[0.000000060877302],LUNA2_LOCKED[638.682000700000000],NFT[329039996025503236][1],SOL[0.000000052404998],SRM[0.546626556529160],SRM_LOCKED[315.767945800000000],USD[3.362403044337049],USDC[102522.990724970000000],USDT[0.000000078333747] |
| 00331767 | ETH[0.000000018655681],FTT[0.000062000000000],NFT[469665464787376814][1],NFT[538022884841830951][1],TRX[0.000000700000000],USD[44.195526749601110,5],USDT[0.006113254352397,2] |
| 00331768 | AVAX[0.000000010000000],BNB[0.002129804043938],BTC[0.000000007282536,3],ETH[0.000000012108777],FTT[25.000000000000000],NFT[300391834201886473][1],NFT[327262977754390869][1],NFT[344565340911968109][1],NFT[375994659569965505][1],NFT[396535281434324088][1],NFT[424669806295900139][1],NFT[426117898980757373][1],NFT[469682388955692910][1],SOL[0.000000368860][1],TRX[0.000350062572392],USD[35.421866789317333],USDT[0.000000007226454],XRP[0.000000008527400] |
| 00331770 | 1INCH[0.000000042197000],AMPL[0.000000001418291],ASD[0.000000041504600],BCH[0.000000043319200],BNB[0.000000001442992],CUSDT[0.000000012208700],DOGE[0.000000011397200],ETH[0.000000098573424],SXP[0.000000019653339],TOMO[0.000000097839600],TRX[0.000000031195220],USD[323.336520225732940] |
| 00331777 | DOGE2.000000000000000000],SUSHIBEAR[49945.000000000000000],SUSHIBULL[2933.010600000000000],USD[0.006860744240673,1],USDT[0.000000116806210] |
| 00331779 | FTT[0.000000071240000],BTC[0.000000006522196,5],TRX[0.000000017280000],USD[0.671717614012680,0],USDT[0.056672086162832,1],XRP[0.000000048600000] |
| 00331782 | BTC[0.000000065000000],USD[0.528937189000000] |
| 00331784 | TRUMPFEBWIN[291.805820000000000],USD[57.050095000000000] |
| 00331785 | APT[78.000000000000000],FTT[1.092020531142897,3],SRM[0.972735000000000],TRY[0.611636431500000],USD[0.573230020693121,1],USDT[0.000000080661052] |
| 00331786 | BTC[0.068172301934000],ETH[4.212341750000000,0],FTT[246.87354865405647,20],USD[3199.511749538783624,9],USDT[0.001143139354012] |
| 00331788 | BIT[0.533000000000000],DOGE[0.000000035107664],ETH[0.000000040000000],FTT[1000.014918108882784,2],SRM[0.546717720000000],SRM_LOCKED[440.812683190000000],TRX[0.000021000000000],USD[6.044307242566800,3],USDT[0.000000058944604],WBTC[0.000000041000000] |
| 00331789 | USD[0.003674287391040,0] |
| 00331792 | BTC[0.024827480000000] |
| 00331793 | ATLAS[14467.990000000000000],CEL[0.090700000000000],GENE[0.038141876000000],IMX[0.016686786000000],POLIS[144.600000000000000],SRM[0.567618370000000],SRM_LOCKED[133.432381630000000],USD[0.000000029034770],USDT[0.000993223049088] |
| 00331794 | FTT[20546.938259600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331795 | ADABULL[0.000000082950000],ALGOBEAR[90224.500000000000000],BNBBULL[0.000000088000000],BULL[0.000000029500000],COMPBULL[0.000000200000000],DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000066800000],ETCBULL[0.011000004700000],ETHBULL[0.000004563027 0],HE DGE[0.000000000900000000],THETABULL[0.000000031900000],USD[1.154562521398 2134],VETBULL[0.000000002500000],XLMBULL[0.000000050000000] |
| 00331798 | BTC[0.000000073699289],ETH[0.000000079532041],FTT[0.000000035596280],GBP[0.000000018877981],LTC[0.000000004977997],TRX[0.000000029152779],USD[-0.000038157315938 1],USDT[0.000000063723424] |
| 00331799 | ATLAS[15210.680000000000000],USD[1.658851851997342],USDT[0.000000001563470] |
| 00331800 | CRO[104.000000002894672],DOGE[169.462352608842567 9],ETH[0.013643020000000],ETHW[0.013643020000000],FTT[0.000000029789960],GENE[0.000000094240000],PRISM[0.000000012277822],SHIB[1876877.593975390000000],SOL[7.212220296276805],USD[0.052119998053366 1] |
| 00331802 | BRZ[0.005685442417 8130],FRONT[1.000000000000000],FTT[0.000000029289840],TRX[1.000778000000000],USD[0.000000064652095],USDT[0.000000075630229] |
| 00331806 | USD[0.000000099497185],SOL[0.000000066868812],USD[0.001680788148411],USDT[0.000000057533416] |
| 00331807 | BNB[0.001564640000000],BTC[0.000020774928567],CEL[0.097381000000000],ETH[0.000942713095241 7],ETHW[0.000942713095241 7],FTT[4.723497040000000],LINK[0.066844125778393 9],MANA[0.604181800000000],MATIC[4.856710000000000],SAND[0.982540000000000],SOL[0.060470518000000],SRM[0.163076600000000],TO NCOIN[0.084203280000000],TRX[0.845131800000000],USD[6669.175122437110996 9],USDT[0.704888386702000 0] |
| 00331808 | USD[0.000000077748239],USDT[0.000000100000000] |
| 00331809 | USD[0.000382169952108] |
| 00331810 | USD[0.012428767480000] |
| 00331812 | BTC[0.037419070000000],USD[0.830182830000000] |
| 00331814 | USD[0.196381416450000] |
| 00331817 | ADABULL[0.000000012850000],BNBBULL[0.000000005200000],BULL[0.019271837100000],DOGEBULL[0.000000005150000],ETHBULL[0.026431077500000],FTT[0.000000022618475],GRTBULL[0.000000005000000],LINKBULL[0.000000009000000],MATICBULL[0.000000005000000],SXPBULL[0.000000005000000],USD[0.000000 014164202],USDT[0.027284460394 2098],VETBULL[0.000000010000000],XRPBULL[0.000000050000000] |
| 00331819 | AAVE[2.417755410000000],AURY[56.907274140000000],AXS[22.147220890000000],BTC[0.000000071250000],COIN[0.000000007250000],ETH[0.632214406308 5171],ETHW[0.632214405000000],FTT[31.502919160000000],HOLY[475.909560000000000],HOOD[0.000000020000000],HOOD_PRE[-0.000000005039800],MER[18506.070853560000000],USD[-0.004869093891 0517] |
| 00331820 | ETH[0.000000089008400],USDT[0.000000017788827] |
| 00331821 | USD[0.000000000000000] |
| 00331822 | USD[0.179195987425000] |
| 00331824 | CQT[0.851000000000000],DOGEBULL[0.000741400000000],ETH[0.000000100000000],LUA[0.046299110000000],MER[0.542600000000000],STEP[0.098050730000000],TRX[0.000001000000000],USD[-0.509643961788 4768],USDT[0.838517249663959] |
| 00331825 | SXPBULL[1.077345330000000],USD[0.011690570000000] |
| 00331827 | ADABULL[0.000022694000000],BEAR[2.177200000000000],BNB[0.000000098923155],DOGEBEAR[532626.900000000000000],ETH[0.000000099347298],UBXT[0.752300000000000],UNI[0.004475200000000],USD[0.013232264597887],USDT[0.000000054688501] |
| 00331828 | BTC[0.000000074002541],ETH[0.000000005000000],USD[0.000001267274440 9],USDT[0.000000059618000] |
| 00331830 | USD[0.256331487148886 7],USDT[0.002298494166000 0] |
| 00331832 | ASD[15706.542605000000000],BLT[10.044000000000000],BNB[0.000000110000000],ETH[30.000001400000000],GARI[931533.051800000000000],HXRO[5410221.844750010000000],JET[32941034.701050000000000],TRX[0.000690000000000],USD[846867.631830634819 0953],USDT[15231.903334 153420781] |
| 00331834 | BNB[0.020525228600000],BTC[20.000190816694726 1],DOGE[21.729745820491 1],ETH[0.009702044584011],ETHW[0.009702417532139],FTT[0.003765097736176 6],LUNA2[0.005379632779000 0],LUNC[0.005379632779000 0],NFT[5748432010799237 111][1],USD[-0.044327937248128],USD[720.491490041829885],USD[2.160003075317],TRX[615124911 256288] |
| 00331837 | BNB[0.076297450000000],BTC[20.000514460000000],ETH[0.000748910000000],ETHW[0.000748910000000],FTM[0.788932200000000],FTT[9.105024670000000],LUNA2[0.910126585000000],LUNA2_LOCKED[2.123572870000000],LUNC[0.000017.770000000000000],MNGO[1207.432393560000000],OXY[257.087373460000000],SOL[0.014309230000000],TULIP[12.431772750000000],USD[121.113576113126287 2],USDT[1466.010476858973918 8] |
| 00331838 | AAPL[0.000001730000000],AAVE[0.000000083323087],AVAX[0.000001865701363],BRZ[0.520846849456423 2],BTC[0.000001929382161],DOT[0.000001048792237],ETH[0.000380783164625 87],ETHW[0.000000920405029],FBD[0.000326658209357],FTM[0.000000766061146],FTT[0.000000002023459],GBP[23880.224859184442 1689],GENE[0.000000054700000],GOOGL[0.000001600000000],GRT[0.000001602000000],HOOD[0.000001214216],KNC[0.000000018122166],LUNA[0.009461080340000 0],LUNA2[0.000418663331],LUNC[0.017756370449739 1],MATIC[0.000000092410332],MEDIA[0.000000000055000000],NFLX[0.040005600000000],OKB[0.069895052204 1843],SNX[0.000000088131321],SOL[0.000140089831],SRM[0.292458120000000],SRM_LOCKED[253.414973240000000],SUSHI[0.000000014259910],SXP[0.000000167334992],TRX[35.955768161403796 0],TSLA[0.000248000000000],USD[5.203991398877810 7],USD C223524.105833040000000],USDT[0.000000083154204],USTC[30.807548061882314],XRP[0.000000084117676] |
| 00331840 | BTC[0.000000009632000],CON[0.000000100000000],FTT[0.059629366453830],USD[0.695089045116265],USDT[0.000000536399600] |
| 00331841 | AUD[0.000000026327437],BNB[4.481047250000000],ETH[0.124999900000000],FTT[0.071254255311307],LINK[0.000000011991259],LTC[0.000000005787043],LUNA2[7.718282480000000],LUNA2_LOCKED[18.009325790000000],LUNC[1680672.260000000000000],TRX[0.000002000000000],USD[-1318.291975752537565100000000],USDT[1.657088459205869 9] |
| 00331842 | USD[0.000000100000000],USD[2.433323718017080 0] |
| 00331844 | 1INCH[35.000000000000000],ETH[0.000657170000000],ETHW[0.000657167067270],USD[0.348256153200000],USD[0.007039879250000 0] |
| 00331846 | AKRO[0.000000036121887],COPE[0.000000009360000],FTT[0.000000004394423],MATIC[0.000000007315189],SHIB[0.000000007100000],SOL[-0.000000007768380],UBXT[0.000000104104354],USD[0.000000114263487],USDT[0.000000030380000] |
| 00331851 | USD[30.000000000000000] |
| 00331852 | ETH[0.000000050000000],EUR[0.000000008795141 0],USD[26.678630850985908],USDT[0.000000053109496] |
| 00331856 | ETH[0.001195000000000],ETHW[0.001195000000000],USD[3.611885795977800 0] |
| 00331856 | BNB[0.000000023790000],BTC[0.000000062464260],CREAM[1.140000000000000],ETH[0.000000100000000],HXRO[125.000000000000000],USD[28.799653889185996 4000000000],USDT[0.229379062732 0000],XRP[390.000000000000000] |
| 00331857 | BTC[0.000000083000000],USD[1.216820406250000 0],USDT[0.3245750000000000] |
| 00331862 | USD[0.001996519413000 0] |
| 00331871 | USD[0.942005054680 2108] |
| 00331874 | 1INCH[0.000000042961720],AAVE[0.000000014800000],AKRO[0.000000012384266],ATOMBULL[0.000000004531341 0],AVAX[0.000000032908668],BNB[0.000000534865 20],BTC[0.000000120447407],C98[0.000000072088120],DAI[0.000000100234936],ETH[0.000000337719036],EUR[0.000000041989275],FTT[0.000000226714378 58],HNT[0.000000099000000],HUM[0.000000061819066],KNC[0.000000069109127],LINK[0.000000123186583],LTC[0.000000007352680],LTC[0.000000003448781],LUNA2_LOCKED[36.760489150000000],LUNC[0.000000005800000],MATIC[0.000000098072000],MATIC[0.000000097000000],USD[-17.506427920911978 6],USDT[20.957599337695786 1],XAUT[0.000000050133879],XRP[0.000000047259335],YFI[0.000000027008054] NFT [304207326801847925][1],NFT [555696315337126][1],NFT [570314910639104932][1],USD[0.000000060953188],XRP[73442.290274930000000] |
| 00331877 | ALC X[0.000000001538472],ASD[362.144961192096796],ATLAS[0.000000007232656],AURY[0.000000089739970 6],BCH[0.000000089042360],BICO[0.000000078034370],BTC[0.000000018901684],CHZ[0.000000032468500],CTX[0.000000018365994],DOGE[0.000000001908233],EDEN[0.000000011139567],ETH[0.000000012500000],FTT[0.222350099954761 0],FTM[0.012557290296900 0],GALA[497.897224790135837],HUM[0.000000029190796],JST[0.000000075090850],LINK[0.000000025753231],MATIC[0.000000181592 4],MOBI[0.000000047482 01],PTU[0.000000020409154] 481],PUNX[0.000000004029 1],SHIB[0.000000016682360],STEP[0.000000070172685],USD[0.000001228893346 49],YFI[0.000000020409154] |
| 00331878 | FTT[0.096884008914560 4],USD[0.034115502429648],USDT[309.588897805906108 105] |
| 00331880 | USD[0.000000039735978] |
| 00331882 | USD[0.000000033533205 0] |
| 00331885 | ETH[0.000555500000000],ETHW[0.000555500000000],USD[86.362503180000000] |
| 00331886 | ETH[0.001024549591154 1],ETHW[0.001024546036676 1],FTT[0.000000007987186348 2],USD[0.000007987186348 2],USDT[0.000000095568000] |
| 00331888 | UNI[0.032940000000000],USD[0.000000010334625],USDT[0.000000019998000] |
| 00331889 | BTC[0.000199925944250],USD[0.552118037533333],USDT[0.000135446711 5384] |
| 00331892 | SXPBULL[0.000513890000000],USD[0.008174369000900 0],USDT[0.000000083970556] |
| 00331893 | USD[0.003800000000000] |
| 00331894 | USD[0.830406850444 0000] |
| 00331896 | USDT[0.000001437080 1155] |
| 00331897 | BEAR[0.081241000000000],BULL[0.000002567900000],ETH[0.000000005000000],ETHBULL[0.000007846500000],LINKBEAR[9.724050000000000],USD[0.240996781 5000000] |
| 00331898 | BTC[0.000006015221047 4],BULL[0.000000058000000],ETHBULL[0.000000006580000 0],USD[0.090657373724460] |
| 00331899 | BNB[0.000000036924200],ETH[0.000530263642529 4],ETHW[0.000368363332 5956],FTT[5.798730000000000],NFT [403282853379623381][1],NFT [414893543329760431][1],NFT [546703392876307325][1],POLIS[56.361613330000000],SOL[0.005780292895 2000],TRX[0.003173000000000],USD[160.128799426996 7782],USDT[0.048751436349 9592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00331901 | ATOM[78.7843706938025338],AVAX[0.000000000806957703],BTC[0.000200030101867],CEL[0.0000000472298400],DOGE[0.00000046093400],ETH[0.00000003774000],FTT[25.0000000000000000],LINK[0.000000064184000],LTC[0.000000050049900],LUNA2[2.6959628400000000],LUNA2_LOCKED[8.2904246620000000],MATIC[0.00000000562684400],SOL[0.0017790579930200],USD[577.1104322594528589],USTC[381.6171489950995700] |
| 00331903 | TRUMPFEBW[N[2408.9000000000000000],USD[0.0000000067814000] |
| 00331905 | USD[0.0658262726000000],USDT[1.0300000000000000] |
| 00331906 | USD[0.0293016975381600] |
| 00331909 | USD[0.0000000007991346] |
| 00331910 | USD[0.0001202291167400] |
| 00331911 | AUD[0.0000037937422414],AVAX[0.0000000085000000],BNB[0.0000000059679092],BRZ[0.0000000773181320],BTC[0.2725521000000000],CHZ[3472.6062015538000000],ETH[0.0000000097946434],MATIC[0.000000045000000],POLIS[1789.5305534882697627],SLP[52178.1522911694859935],SOL[0.8026425414217075],TRX[2844.9565522551603003],USD[4.9810225019670013380],USDT[0.0000001672298677] |
| 00331918 | USD[0.0000000076488228] |
| 00331919 | ATLAS[3499.3000000000000000],BNB[0.0000000072204376],FTT[0.2410128700000000],USD[0.0000000102144916] |
| 00331920 | AAVE[0.0000000094780900],BUSD[200.6329345700000000],CEL[0.0731590481199132],DEFIBULL[24.680000000000000],FIDA[0.7563976800000000],FIDA_LOCKED[1.0012507600000000],FTT[150.6793311000000000],GRT[179.4167166264583600],HNT[0.0569514000000000],LTC[0.0000167400000000],LUNA2[0.0000152680413100],LUNA2_LOCKED[0.0003562542973000],LUNC[0.0019460000000000],NFT(487549110413893643)[1],OXY[41.9720700000000000],RAY[0.0000000099868240],REN[0.3935227765988000],RSR[0.0000000065456800],SNX[0.0071195731396203],SOL[0.0058470000000000],SRM[0.1780662000000000],SRM_LOCKED[0.1324723400000000],SUSHI[0.0274432637625900],TRX[0.0000580000000000],USD[0.0000001280756241],USDT[0.0000200049400700] |
| 00331921 | DOGE[10.0000000000000000],DOGEBULL[0.0000005790000000],RAY[819.1331614000000000],SUN[111.7066830000000000],USD[0.0397860232813550],USDT[51.5396900000000000] |
| 00331925 | SRM[0.0000773500000000],SRM_LOCKED[0.0031025000000000],USD[0.0000017168324790] |
| 00331926 | ETH[0.0000000011000000],FTT[0.0000801225357162],TRX[0.0002510000000000],USD[0.0036041354052068],USDT[0.0908900059016500] |
| 00331927 | USD[100.1170255607500000],USDT[0.0000000064593444] |
| 00331929 | USD[0.0049074400000000] |
| 00331931 | USD[0.0162519529000000],USDT[0.0034900000000000] |
| 00331932 | USD[0.0000000040000000] |
| 00331935 | ADABULL[0.0000093017500000],ALGOBULL[75.5280000000000000],AMPL[0.0730979916501201],ASDBULL[0.0908395515000000],ATOMBULL[0.0091488000000000],BALBULL[0.0027515000000000],BNBBULL[0.0000005727500000],BSVBULL[0.5164800000000000],BULLSHIT[0.0000082710000000],COMPBULL[0.0000078715500000],DEFIBULL[0.0000078321000000],DOGEBULL[0.00000416500000],EOSBULL[0.9155450000000000],ETCBULL[0.0000440000000000],GRTBULL[0.0008781955000000],HTBULL[0.0000593000000000],KNCBULL[0.0000956000000000],LINKBULL[0.0000761105000000],LTCBULL[0.00684125000000000],MATICBULL[0.0034310000000000],OKBBULL[0.0000045845000000],PRIVBULL[0.0000543810000000],SUSHIBULL[83.3445300000000000],SXPBULL[142.9049050000000000],TRXBULL[0.0010991000000000],UNISWAPBULL[0.0000090623500000],USD[0.0815012888213460],USDT[0.0000000073522802],VETBULL[6.0092965000000000],ZECBULL[0.0000901580000000] |
| 00331937 | AMPL[0.0000002531703841],AUD[0.6922331800000000],CHF[0.0002192868484258],FTT[32.1418777904439940],JPY[0.0000003230000000],LUNA2[0.0452380565000000],LUNC[10244.3872147768956000],OKB[0.0000000928738600],SRM[0.9220171100000000],SRM_LOCKED[10.1776394900000000],STETH[0.0000000892876627],TRX[0.0007770000000000],USD[0.7091243446040464],USDT[0.0000001290425690] |
| 00331941 | BULL[0.0000000020000000],COMPBULL[0.0000000835000000],DOGEBULL[0.0000000968800000],ETH[0.0001349500000000],ETHBULL[0.0000000535000000],ETHW[0.0001349740064534],FTT[0.0785779195911237],KNCBULL[0.0000000040000000],LINKBULL[0.0000000045000000],USD[0.0091949493389114],USDT[0.0022184411247472] |
| 00331942 | ADABULL[0.0000000008845000],ALGOBULL[0.0000000025603879],ALTBULL[0.0000000034500000],ASDBULL[0.0000000037000000],ATOMBULL[0.0000000339316991],BALBULL[0.0000000046500000],BCHBULL[0.0000000465000000],BNBBULL[0.0000000771446920],BNBBULL[0.0000000771446920],BTC[0.0000000004516910],DEFIBULL[0.0000000178850000],DOGEBULL[0.0000004858000000],DEFIBULL[0.0000000585000000],DOGEBULL[0.0000000958000000],DRGNBULL[0.0000000023500000],ETCBULL[0.0000000020000000],ETHBULL[0.0000000098960000],ETH[0.0000000000001],LINKBULL[0.0000000265000000],LTCBULL[0.0000000039000000],MATICBULL[0.0000000779000000],MKRBULL[0.0000000000779956],OKBBULL[0.0000000050000000],PAXGBULL[0.0000000099925000],PRIVBULL[0.0000000362500000],SUSHI[0.0000000074400000],SXPBULL[0.0000001865500],THETABULL[0.0000001865766],TOMO[0.0000000274260000],TOMOBULL[0.0000000081155683],USD[0.0035729159673253],USDT[0.0000000087759889],VETBULL[0.0000000021900000],XAUT[0.0000000045000000],XLMBULL[0.0000000091225000],XRPBULL[0.0000000076000000],XTZBULL[0.0000000088763250] |
| 00331944 | BCH[0.0000000050000000],BNB[250.4723922900000000],BTC[0.0000000055000000],DOGE[14445.5752800000000000],FTT[376.6080000000000000],SRM[38.8845107900000000],SRM_LOCKED[234.1154892100000000],TRX[0.0000002000000000],USD[0.0007500000000000],YFI[0.1129327650000000] |
| 00331945 | TRX[0.0000010000000000],USD[1.0894293682085424],USDT[0.0000000251348511] |
| 00331948 | USD[34.9123270900000000] |
| 00331949 | AMPL[0.0346136270037962],ATLAS[3.5419000000000000],BCH[0.0007270370298400],BTC[0.9401500000000000],BUSD[300.0000000000000000],CEL[0.0260780433351700],ENS[0.0996683000000000],ETH[0.0012040284080000],ETHW[0.0012040284080000],FIDA[752.9800500000000000],IMX[0.0154500000000000],KNC[0.0129200061024001],LIO[0.9235448257780000],LINK[0.0414610000000000],LTC[0.0024857500000000],LUNA2_LOCKED[839.1624783000000000],MAPS[2134.0000000000000000],OKB[0.0005857656000000],POLIS[0.0846890000000000],RAY[0.5187592621668700],SLP[1.7787000000000000],SUSHI[0.3243171647145900],UNI[0.3054055199239800],USD[1596.2699971593449400000000000],USDT[1.2449954319448200],USTC[20.0000000107419968] |
| 00331950 | USD[0.0044047307974400] |
| 00331951 | BCH[0.0000000325856940],BTC[0.0000000078567388],ETH[0.0000000001832600],TRX[0.0000000317300000],USDT[0.0001448171503390] |
| 00331954 | AVAX[0.0000000054341480],USD[2.7985753732899444] |
| 00331956 | ETH[0.0000000100000000],FTT[0.0000000002233084],USD[0.0000001482578899],USDT[4.0593081998423053] |
| 00331957 | ADABULL[0.0000000050511540],ALTBULL[0.0000000055000000],BNB[1.1576310950762400],BTC[0.3537220400486795],BULL[0.0000000198508500],COPE[36.0000000000000000],DRGNBULL[0.0000000477450000],ETCBULL[0.0000000043550000],ETH[0.1490923696761188],ETHW[0.5738483200000000],FTT[89.6573192527218000],GALA[7.0000000177950000],HTBULL[0.0000000028950000],LTC[5.6382986320000000],SOL[0.0851004800000000],SRM[18.0831339100000000],SRM_LOCKED[0.0719195700000000],USDT[317.1671884239986750],USTC[0.0000000047493440] |
| 00331959 | TRX[0.0000040000000000],USD[125.7429738233855453000000000],USDT[372.5131824841288215] |
| 00331961 | USD[0.0006807258461177] |
| 00331963 | TRX[0.0042300000000000],USD[0.0307583672437152],USDT[0.0000000844525206] |
| 00331967 | BTC[0.0013821000000000],USD[-8.9044205082203998] |
| 00331972 | LINKBULL[0.0000284320000000],USD[1.3293614964000000],USDT[0.0015279787500000] |
| 00331973 | BTC[0.0000013243221000],FTT[25.0805260000000000],USD[9.5551311886262890],USDT[0.0000000055000000] |
| 00331975 | FTT[0.9370000200000000],USD[0.8064924076779588] |
| 00331976 | AUD[0.8487081200000000],USD[0.0000000240568708] |
| 00331977 | BNB[0.0000000011856000],BTC[0.0000000040078717],DOGE[0.0000000666520000],ETH[0.0000000044627728],TRX[0.0000010051679656],USD[0.0000000053993967],USDT[0.0000000001328797] |
| 00331978 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0000000009445083],HKD[0.0000000947034400],SRM[0.0000007410722],USD[0.0000000029469136],USDT[0.0000000097122000] |
| 00331981 | USD[0.2186666001360000] |
| 00331986 | BTC[0.0000000079000000],FTT[0.0142437024780800],TRX[0.0000110000000000],USD[0.0009489429729920],USDT[9.9398162115454506] |
| 00331996 | COMP[0.6255000000000000],DAWN[5.0000000000000000],FTT[0.0782835041550545],TRUMPFEBW[N[2818.0000000000000000],TRUMPSTAY[0.7015400000000000],USD[0.0002040287426518] |
| 00331997 | BTC[0.0000000025000000],USD[0.9082029750000000] |
| 00332000 | USD[15.9052070942000000],USDT[22.4600000000000000] |
| 00332001 | ATLAS[0.0556500000000000],BTC[0.0000000035546015],FTT[420.0800000000000000],POLIS[0.0049080000000000],TRX[0.0000020000000000],USDC[248.1945953200000000],USDT[0.0000000075857722] |
| 00332004 | USD[0.9250000000000000] |
| 00332005 | USD[0.0000000107567595] |
| 00332008 | FTT[0.1051380620912600],NFT(332487350212382736)[1],SOL[0.5052257300000000],USD[0.0970382626348855],USDT[0.0000001396653367] |
| 00332010 | USD[0.0000001372531],USDT[0.0002741686896000] |
| 00332012 | BTC[0.4677664169745500],ETH[1.0214601993548068],ETHW[1.0214601800000000],EUR[0.0000000734943171],FTT[25.5854141435960116],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],MATIC[0.0000026973015],RAY[12.0000000000000000],SOL[32.0000000045055506],SRM[0.0004659280360995],SRM_LOCKED[0.0444440000000000],USDT[1.1960086577759292],XRP[408.5610229800000000] |
| 00332013 | USD[0.0383681855092200] |
| 00332014 | BNB[0.0000000095000000],BTC[0.0000000035650000],ETH[0.0000000100000000],FTT[25.2397111664617040],TRX[0.0000180000000000],USD[1.7894694846342165],USDT[0.5005085703350438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332016 | BTC[0.000021760140800],ETH[0.000000060260000],FTM[27.850119731984350],POLIS[0.058681000000000],RAY[0.683494000000000],SXP[0.095687000000000],USD[6.138866706195869 2],XRP[0.511480000000000] |
| 00332018 | ETH[0.266924600000000],ETHW[0.266924600000000],MATH[0.017300000000000],MOB[0.398850000000000],USDT[1.518687347260000] |
| 00332021 | BTC[0.000000018205640],COMP[0.000000004000000],ETH[0.000000005000000],FTT[0.000000061390700],JST[8.540344000000000],KNC[0.000000005000000],LINK[0.000000050000000],LTC[0.000000050000000],TRX[0.000040000000000],USD[0.000000483043367],USDT[-0.000000240871364],YFI[0.000000085000000] |
| 00332025 | USD[0.380805851565000],USDT[0.004612316276228 6] |
| 00332024 | USD[0.000937877162814] |
| 00332027 | USD[0.851364053900000],USDT[1.450000059555872] |
| 00332031 | USD[0.633063897250000] |
| 00332033 | USD[0.000028069334273 8],USDT[0.000019294406 7106] |
| 00332034 | AUD[0.000000160997424],BAL[0.000000005000000],CAD[0.000000123608244],CHF[0.000000081253520],ETH[0.000000050000000],EUR[0.000000096725138],FTT[0.112266388810 1002],HKD[0.000000074192768],LUNA2_LOCKED[0.008359660784000],SOL[0.003766880000000],TRY[0.000000114553 1529],TSLA[0.002272380000000],USD[65.515937590531310],USDT[0.000000027759960],USTC[0.000000009403555],ZAR[0.000000062101631 4] |
| 00332039 | BTC[0.014224180000000],USD[-158.540324944400819 5000000000] |
| 00332040 | TRX[0.000004000000000],USD[0.000000074049254],USDT[0.000000073120568] |
| 00332046 | AAVE[1.390000000000000],ALGO[296.000000000000000],BNB[0.349930000000000],BTC[0.005100000000000],CHZ[459.920000000000000],ETH[0.074985000000000],FTM[449.000000000000000],FTT[135.998506240000000],MANA[143.000000000000000],SAND[245.950800000000000],SOL[3.029394000000000],USD[16415.949369 382525541 52] |
| 00332048 | TRUMPFEBWIN[35.000000000000000],USD[0.000000133228000] |
| 00332051 | BOBA[0.072540000000000],TRX[0.000010000000000],USD[0.269827474601872 0],USDT[0.000000097641454] |
| 00332053 | TRX[0.700002000000000],USD[0.000000029250000] |
| 00332054 | AAVE[0.109946000000000],BTC[0.001399669200000],BULL[0.000000002000000],CHZB.97200000000000000],DEFIBULL[0.000000008000000],DOGEBULL[0.000000007000000],ETHBEAR[42549.468000000000000],ETHBULL[0.000000008000000],FTT[3.386373532885 7388],LINKBULL[0.142100000000000],SNX[4.596580000000000],SXPBULL[0.002600000000000],THETABEAR[0.007137000000000],USD[0.512728108746080 0],USDT[0.486440921822598 8],XLMBULL[0.035400008000000] |
| 00332055 | BTC[0.000000025960498],TRX[0.000877000000000],USD[0.108846647271348 8],USDT[0.004622887046030 9] |
| 00332057 | TRX[0.000000004000000],USD[0.285630000000000] |
| 00332059 | ADABULL[0.000058293050000],BTC[12.870600003000000],BULL[0.000040260000000],DOGE[5.000000000000000],ETH[0.000508005000000],ETHBULL[0.000019250000000],ETHW[0.000508005000000],EUR[0.257786370000000],FTT[0.047095000000000],SOL[0.003437250000000],SRM[1.281357980000000],SRM_LOCKED[4.958642020000000],USD[240.463767426462500],USDT[0.405202160000000] |
| 00332061 | BNB[0.000000007664319],LUNA2[0.000000025044074 7],LUNA2_LOCKED[0.000000584361744],LUNC[0.005453400000000],USD[0.023004898133884 2],USDT[0.115513609793748 4] |
| 00332064 | AAPL[1.000000000000000],AVAX[1.000000000000000],BNB[0.000000115500000],BTC[0.000174551157818 7],BULL[0.000000050000000],CBSE[0.000000225000000],COIN[1.015348605088000 0],DOGE[27.228000000000000],ENS[10.000000000000000],ETH[0.978905805750000 0],ETHBULL[0.000000050000000],ETHW[0.000158505750000 0],FTT[0.000000008700000],OXY[200.000000000000000],RAY[9.998385000000000],SOL[1.000050000000000],SQ[2.588536002500000 0],RMS[0.081575020000000],SRM_LOCKED[0.100.637004320000000],TSLA[0.000000005000000],UNI[10.000000000000000],USD[3402.599464288264709],USDT[0.000000076187216] |
| 00332066 | ETH[0.000000041235495],FTT[424.375915948985707],LUA[0.000000001000000],USD[0.000003525729254],USDT[0.000000074879648] |
| 00332067 | AMPL[0.206109195908730 8],DOGE[0.996500000000000],FTM[44.000000000000000],MANA[3.000000000000000],SAND[1.000000000000000],STORJ[4.600000000000000],USD[0.207395049719181 6],USDT[0.000000005276083] |
| 00332070 | BTC[0.000000022583530],ETH[0.000000133653921],FTT[0.000000009772880 5],USD[0.000002801899840 8],USDT[0.000000153944498] |
| 00332071 | USD[0.292935100000000] |
| 00332072 | USD[30.000000000000000] |
| 00332073 | BTC[0.000000040000000],DENT[1551227.304000000000000],DYDX[114.978150000000000],FTT[0.505756133790849 6],IMX[484.500000000000000],SLP[36103.139100000000000],TLM[9718.153200000000000],TRX[0.001773000000000],USD[23.429065757962 2096],USDT[13.053651009555 5998] |
| 00332074 | USD[0.000673197354602 0],XRPBEAR[0.035606000000000] |
| 00332075 | USD[0.000000170941864] |
| 00332077 | USD[0.000105903731065 5] |
| 00332078 | USD[30.096107403039358 3] |
| 00332079 | BULL[0.000008089000000],USD[58.769634782022800 0] |
| 00332082 | USD[20.000000000000000] |
| 00332086 | ADABULL[0.000000019000000],BNBBULL[0.000000048900000],BULL[0.000002211125000 0],DOGEBEAR2021[0.000609500000000],ETHBULL[0.000005616100000 0],FTT[0.005682528931070 4],LINKBULL[0.000000045000000],SOL[0.000008760309400 0],TRX[0.000001000000000],USD[0.041423635272535 2],USDT[0.000006419244403] |
| 00332088 | BTC[0.000000024350000],FTT[0.021650620000000],PTU[5.082041381669641 0],SHIB[163744.153060174830000],SRM[1.062035540000000],STEP[11.183387880000000],TRX[0.236502000000000],USD[-1.388199066119076 6],USDT[0.000000108097188] |
| 00332090 | 1INCH[0.994300000000000],USD[0.098892187177887 2],USDT[0.000000007143680 7] |
| 00332091 | BTC[0.477447367501427 0],FTT[154.587787450000000],USD[710.891933574250000 0] |
| 00332092 | ETH[0.000000051500000],USD[0.000062350868220 0] |
| 00332093 | LUNA2[0.125352026900000 0],LUNA2_LOCKED[0.292488062700000 0],LUNC[27295.667769500000000],USD[-2.750880228208681 8000000000],USDT[6.000022865622647] |
| 00332094 | BULL[0.000000060000000],FTT[0.000000030000000],LUA[0.000000039804982],RUNE[0.000000136892890],TRX[0.000001000000000],USD[0.093655358200726 1],USDT[0.000000034551044] |
| 00332097 | USD[0.000059213169869] |
| 00332098 | BTC[-0.000000034270360],BVOL[0.000000082000000],ETH[0.000000099817754],FTT[0.000000059811974],SNX[0.000000011481113],USD[0.003200933904225],USDT[0.000000075859155] |
| 00332100 | USD[0.000000006959238] |
| 00332101 | USD[0.315010670000000],USDT[-0.161273328094518 2] |
| 00332102 | ADABULL[0.000098176500000],ALTBEAR[10333.800000000700000],ALTBULL[0.000000094055941],ATOMBULL[0.000000063619608],BALBULL[470.687691555800000],BNBBEAR[349359030.000000000000000],BNBBULL[0.000000003680000],BTC[0.000000500489606],COMPBULL[71.460867212850000],EOSBULL[1395.896170000000000],ETH[0.000000094634827],ETHBEAR[0.000000000490000],ETHBULL[0.000000005490000],HTBULL[0.000000008000000],LINKBULL[821.495826510663749],LTC[0.000000057645747],LTCBULL[398.248430400000000],LUNA2[0.000000390000000],LUNA2_LOCKED[5.844466440000000],MATICBEAR2021[5992.200000000000000],USDT[0.000000049080004],TSLABULL[114.746392000000000],UNISWAPBULL[0.047479286400000],USDI-1.928078818703930 9],USDTI[0.000000100221501],WBTCI[0.000000004690813 0],XRPI[13.352098426781279 7],XRPBULLI[0.000000005871000],ZECBULLI[100.468727751450000] |
| 00332106 | ETH[0.001517750000000],ETHW[0.001517750000000],USD[0.016565079916760 0] |
| 00332108 | NFT (31005355452973974)[1],USD[0.129171300000000],USDT[0.000000043427112] |
| 00332112 | BAT[9.667117000000000],COPE[0.363058550000000],MER[0.699420000000000],USD[-0.005535192689046],USDT[0.016840799000000] |
| 00332114 | AVAX[0.097150000000000],BTC[0.000065058000000],ETH[1.740741435000000],ETHW[2.753094613929522 1],FTM[0.699426000000000],LINK[0.094460000000000],SOL[77.628204925000000],SPELL[78.074000000000000],SUSHI[0.344907500000000],USDC[15858.760830020000000],USDT[0.007767283 750000],YFI[0.009978000000000] |
| 00332115 | BTC[0.000000086237500],USD[0.970942167901924],USDT[0.000000044382550] |
| 00332117 | USD[0.000000006959238] |
| 00332118 | AUDIO[169.000000000000000],BNB[0.000000061601033],BNBBULL[0.000000077466000],BTC[0.000000046212896],CRV[80.984610000000000],DEFIBULL[0.000000078500000],DOGE[1209.279856060217147],DOGEBULL[0.000000096458600],ETH[0.000000021747200],ETHBULL[0.000000015000000],FTT[0.000000096777172],LINKBULL[0.000000090000000],LTC[0.000000037380011],MKRBULL[0.000000075000000],SHIB[65230509.075355333580400],SNX[164.186358004198200 9],SOL[0.000000038195000],USDI-132.948644011209881 6000000000],USDT[0.001135000000000],VETBULL[0.000000041000000],YFI[0.000000023000000] |
| 00332119 | USD[0.221745465000000] |
| 00332120 | BRZ[0.344007800000000],USD[0.000000007083200] |
| 00332122 | BTC[0.000000047500000],ETH[0.000000075053804],FTT[0.098736500000000],USD[0.160731631913750 0] |
| 00332125 | USD[0.313039113450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332127 | 1INCH[0.000000019926670],ALCX[0.000000019926670],APT[71.523744570000000],BTC[0.000000050272775],DAI[0.000000096370573],ETH[0.000000099000000],LUNA2[1.466504343000000],LUNA2_LOCKED[3.421843466000000],LUNC[0.000000010000000],SAND[0.000000047076659],SNX[0.000000037992284],SUSHI[0.000000010000000],UNI[0.000000100000000],USD[1.475636742095970B] |
| 00332128 | USD[30.000000000000000] |
| 00332131 | CHZ[1.471591020000000],USD[0.000000000000000] |
| 00332134 | PYPL[0.004620000000000],USD[-194.509187788144565B6],USDT[233.800183780667060] |
| 00332136 | BAND[0.000000004706900],BTC[285.000000000000000],BITW[0.000000001775910T],BTC[0.0100000415908935],BYND[342.411712050000000],FTT[150.063083900000000],GME[0.000000030000000],GMEPRE[-0.000000035201624],MAP5[0.584375000000000],MCB0.000000000840491],TRUMPFEB(W[N11778]3.115715000000000],TRX[300533.000000000000000],USD[0.210989490965611],USDT[0.008247850000000],USO[0.004864242062034 |
| 00332141 | APE[0.000000007679321]6],ETC[0.000000090226907],ETH[0.000000012754162T],SOL[0.000000000002658162],TRX[0.000000000000026],USD[0.762056787739834],USDT[0.000001243840975] |
| 00332143 | 1INCH[0.000000029804354],AAVE[0.000000030252634],APE[0.000000008292934B],ATOM[0.000000020066167],AVAX[0.000000002000006745],AXS[0.000000026277708],BNB[0.000000052482671],BTC[0.000000112696100],BTC[0.000000005165134],DOGE[0.000000004793625],DOT[0.000000002669171],ETH[0.000000050154364],FTM[0.000000062070247],FTT[150.000000014554140],GBTC[2222.896409388364151],GMT[0.000000079172217],GRT[0.000000071879085],HT[16390.124166243804134],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000010582200],LUNA2[0.047168754168000],LUNA2_LOCKED[0.009727093059000],LUNC[0.000000002931059 |
| | MATIC[0.000000004868335],NFT (330627970075162324)[1,NFT (382002738828389876)][1,NFT (436728615365558853)1],OKB[0.000000020771500],OMG[0.000000080804067],RAY[0.000000042296296],SHIB[0.024824488586821],SRM[1.223096820000000],SRM_LOCKED[530.226045810200000],SUSHI[0.000000008232372],SXP[0.000000032673596],TRX[0.000000095453546],UNI[0.000000013256411],USD[3.901509204377363216200000000000],USDT[0.024458677502719010],UTC[0.000000057480382],WBTC[0.000000074797260],YFI[0.000000030464578] |
| 00332146 | BCH[0.001093969907157T3],BTC[0.000007482528080],FTT[326.126942500000000],USD[11.928108443648020],USDT[0.495479819680832],XRP[0.000044939155476] |
| 00332148 | BTC[0.000000000383305],USD[0.000190364660705T8],USDT[0.000000009712458] |
| 00332150 | BNB[0.000000001588071T],BTC[0.000000073568900],DOGE[4.000000000000000],USD[41.425021514524708T4],USDT[24.860697849124054] |
| 00332151 | BTC[0.000000031800000],ETH[0.000000012704738],RAY[0.000000100000000],SOL[0.000000041300000],USD[0.000004558936070T],USDT[0.000000001011730] |
| 00332152 | BULL[0.000000005850000],ETHBULL[0.000000005500000],LINKBULL[-0.000000004000000],USD[24.601552229128995],USDT[0.000000001841646] |
| 00332153 | BNB[0.000000100000000T],FTT[0.000000005595651],SRM[0.000850780000000],SRM_LOCKED[0.014322870000000],TRX[0.001110008726600],USD[1.0226330755372031] |
| 00332154 | BEAR[899.810000000000000],BULL[0.000000009594500],FTT[0.053450190000000],USD[2342.716264797817521000000000000] |
| 00332157 | USDT[0.000003856868345] |
| 00332158 | USD[0.000000095574220],USDT[0.000000005075140T] |
| 00332160 | LUA[0.032840000000000],USD[0.000033200000000],XRP[0.150000000000000] |
| 00332161 | BTC[0.000009203553000],ETH[1.996500000000000],ETHW[241.495500000000000],TRX[997.000200000000000],USD[0.008090699000000] |
| 00332164 | BTC[0.000000010000000],BULL[0.000000020500000],UNI[0.097007500000000],USD[0.000000079059629],USDT[0.000000003744000] |
| 00332166 | TRX[0.000002000000000],USD[3.899711423123722],USDT[0.000000004756960] |
| 00332168 | DOGE[3.000000000000000],ETH[0.397963000000000],SRM[88.716193100000000],SRM_LOCKED[1.120227350000000] |
| 00332169 | USD[-9.484179248131638B],USDT[11.768773680000000] |
| 00332171 | ADABULL[0.000000003198728],ALGOBULL[0.000000006787274],BALBULL[0.000230996787374],BCH[0.000000004809065],BTC[0.000230967374624],BULLSHIT[-0.000000045904916],DOGEBULL[0.000000031898296],ETCBULL[0.000000030967983],ETHBULL[0.000000008001000],OKBBULL[0.000000061570340],RAY[0.000000070506252],SUSHIBULL[0.000000034073305],THETABULL[0.000000084011416],TOMOBULL[0.000000092138199],USD[26.295492988770412B],XRPBULL[0.000000076576570] |
| 00332173 | ETH[0.000753600000000],MATIC[0.000753600000000],SXP[0.007213560000000],USD[0.001550841068300] |
| 00332175 | AAVE[0.002905510000000],AVAX[0.039253558519705T],BTC[0.000000082200000],DAI[0.051173180000000],ETH[0.000425516000000],FTT[25.081443760000000],SOL[0.007926100000000],UNI[0.070109500000000],USD[90631.726509315081297000000000000],USDT[2.692447818600000] |
| 00332176 | FTM[0.997150000000000],USD[18.074034273000000] |
| 00332177 | TRX[0.000001000000000],USD[0.050901878400000],USDT[-0.005764353452091] |
| 00332178 | TRX[0.000770000000000],USD[0.132450289865000],USDT[192.815993800000000] |
| 00332183 | AAVE[0.659563095000000],BAL[1.189506684000000],BTC[0.009492339500000],ETH[0.327662180000000],ETHW[0.327662180000000],FTT[7.894746500000000],LTC[0.749648500000000],USDT[20.498028550762500],XRP[0.995576800000000] |
| 00332186 | FTT[25.016050206636145],SOL[0.000000008508750],USD[24428.158445260114183],USD[2540.000000000000000] |
| 00332187 | FTT[0.000000010000000],SOL[0.014940200000000],TRX[0.000001000000000],USD[0.144168980637988],USDT[0.003823294022562B] |
| 00332192 | TRX[0.000000000000000],USD[0.740716382626146],USDT[175.997918112876477] |
| 00332193 | BTC[0.000000081615240],ETH[0.000000000827420025],USD[42.579300345146960] |
| 00332194 | AAVE[0.013044150000000],ALPHA[0.000000008200000],AVAX[0.000000178324002],AXS[0.000000009972280],BADGER[0.000000080000000],BCHBULL[0.000000053340342],BNB[0.007292143458381],BTC[0.000003537536082],COMP[0.000004600000000],COPE[0.000000137101513],CREAM[0.000000048743470],CRV[0.535095148237048],DOGE[24.267234551288296],DOT[0.044913800000000],ENJ[0.000000089822405],ETH[0.097950733013015661],FTM[0.674890244063372],FTT[0.000000039649163],HXRO[0.000000049313724],LINK[0.078541701242239],LTC[0.032449572290918],LUNA2[1.059124469135000],LUNA2_LOCKED[0.471290426982000],LUNC[0.097186635433902],MAP5[0.000000003046444],MATIC[0.000000000294086],MNG[0.000000017457820],OXY[0.000000047476922],RAY[0.000000013929366],RUNE[0.000000020705197],SHIB[0.000000025576980],SNX[0.045053160000000],SOL[0.019692592905132],SRM[0.000000005393976],SUSH[0.000000012316570],BTC[0.000000002170773],ETH[0.000172400000000],FTM[0.027306833453],USD[23.401017555808947B] |
| 00332196 | BTC[0.000000002170773],ETH[0.000172400000000],FTM[0.027306833453],USD[23.401017555808947B] |
| 00332197 | TRX[0.000001000000000],USD[22.160133199811337B8],USDT[0.000000008794379B2] |
| 00332198 | USD[10.000000000000000] |
| 00332199 | AMPL[-0.000000003711584000],BTC[0.000000000000000],DAI[0.000000000000000],FTT[0.019716420071474],LINKBULL[0.976914530000000],USD[0.000023391390089B3],USDT[0.000000090269898] |
| 00332201 | TRX[2235123.490770000000000],USD[2683.798811703559200000],USDT[61.378635000000000] |
| 00332202 | UNI[0.029742210000000],USDT[0.178445995000000] |
| 00332203 | USD[10.000000000000000] |
| 00332204 | USD[10.000000000000000] |
| 00332206 | USD[10.000000000000000] |
| 00332208 | USD[10.000000000000000] |
| 00332210 | ALGOBULL[62500000.000000000000000],AMC[0.011224000000000],BTC[-0.367533853433831],BULL[0.000082977000000],ETH[0.000000001000000],GME[0.033321970000000],GMEPRE[0.000000025104895],LTC[-0.015803940846681],LUNA2[0.547274422000000],LUNA2_LOCKED[6.643640318000000],LUNC[620000.000000000000000],MKR[-0.000135865257451],SNX[0.664066724525783],USD[12874.164000512337803],XRPBULL[7300.140950000000000] |
| 00332214 | AAVE[0.000000002500000],AVAX[0.000000009856162],BAL[0.000000075000000],BNB[0.000000005000000],BTC[0.001230015710493],DOGE[0.000000086439310],ENS[67.740000000000000],ETH[2.684668173802074],ETHW[2.420635004250000],FTT[0.000000173977771],KNC[0.000000005000000],LINK[0.000000100000000],LTC[0.000000098195063],RUNE[0.000000000000000],SNX[0.000000068665088],SOL[0.000000000000000],UNI[0.000000050000000],USD[53.764138381793063],USDT[0.000001340044410],YFI[0.000000097500000] |
| 00332218 | FTT[0.040090913486875],USD[0.000000410143926],USDT[0.000000075888248] |
| 00332219 | BTC[0.000021614810000] |
| 00332221 | ETH[0.000285400000000],ETHW[0.000208535793910],LINKBULL[0.000009874700000],USD[0.351879142411467],USDT[0.065228829600000] |
| 00332223 | USD[1.850520813633450] |
| 00332224 | 1INCH[0.996770000000000],ALGOBULL[9969.600000000000000],ALPHA[0.977580000000000],BTC[0.000014720050000],CEL[0.092856000000000],DOGE[0.935430000000000],ETHBULL[0.000098736500000],OXY[0.996010000000000],SUSHI[0.496675000000000],USD[1.155008765500000],USDT[0.052725459500000],XRP[0.87981000000000000],YFI[0.000000005000000] |
| 00332225 | LTCBEAR[0.059048000000000],USD[0.000000000741107],XTZBEAR[0.089150000000000] |
| 00332227 | ADABEAR[89370.000000000000000],ALGOBEAR[1199160.000000000000000],ALGOBULL[99.933000000000000],ASDBEAR[96710.000000000000000],ATOMBEAR[9995.800000000000000],BALBEAR[9995.800000000000000],BCHBEAR[81.802600000000000],BCHBULL[0.008947000000000],BEAR[15256.313100000000000],BNBBEAR[426497048.460980000000000],BSVBEAR[49496.500000000000000],BSVBULL[40.500000000000000],BTC[0.000017320090750],COMPBEAR[7994.400000000000000],DOGE[0.979000000000000],EOSBULL[0.790000000000000],ETHBEAR[143014.810900000000000],LINKBEAR[69951.000000000000000],LINKBULL[0.000001290000000],MATICBULL[0.369674900000000],SUSHIBEAR[11991660.000000000000000],SXPBEAR[199916.0000000000000000],SXPBULL[0.389727000000000],THETABEAR[399720.00000000000000],TOMOBULL[0.843900000000000],TRXBEAR[99860.000000000000000],TRXBULL[0.090064000000000],USD[0.039980482084993],USDT[0.1311862835000000],VETBEAR[8297.690000000000000],XRPBEAR[154598.505240000000000],XRPBULL[287.33600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332233 | USD[0.00000000871558866],USDT[0.00000000036323373] |
| 00332235 | USD[454.474714614000000] |
| 00332236 | BTC[0.00000002000000000],ETH[0.00000000050000000],TRX[0.00000200000000000],USD[0.000000151888139],USDT[0.00000000650000000] |
| 00332238 | ADABULL[0.000000003525000000],AVAX[0.0000000018897679],BNBBULL[0.0000000035600000],BTC[0.000023682000000000],BULL[0.0000000058150000],DOGEBULL[0.000000058200000],ETH[0.0000000025000000],ETHBULL[0.0000000080000000],FTT[0.058274822516922],GBP[0.267452200000000],GRTBULL[0.00000000090000000],KNCB ULL[0.0000000040000000],THETABULL[0.0000000053360000],USD[19.326609415020902],USDT[0.00000007658636],VETBULL[0.000000008000000] |
| 00332240 | USD[5.000000000000000] |
| 00332241 | USD[200.396097825079640] |
| 00332243 | USD[0.697143170000000] |
| 00332246 | BAL[0.0000000008501000],ETH[0.000000100000000],FTT[0.00127423888800816],STG[0.000000100000000],USD[0.0000006026369012],USDT[0.000000125956324] |
| 00332250 | BTC[0.00032991000000000],USD[55.8414083200000000] |
| 00332251 | USD[0.0000002500000000] |
| 00332252 | AUDIO[0.4493000000000000] |
| 00332254 | SXPBULL[0.506944890000000000],USD[0.0116662000000000] |
| 00332257 | USD[0.000000010000000000],BTC[0.000000019357351],ETH[0.0000000193856249],ETHW[0.104702300000000000],FTT[0.000000004763422B],LOOKS[0.000000100000000],MATIC[0.000000027078895],NFT (3247247115710104B1)[1],NFT (4130873408637246011)[1],TRX[0.000074000000000],USD[0.6584448456997620],USDT[-0.0031879710172851],WBTC[0.000000050000000] |
| 00332258 | FTT[0.034298900000000],TRX[0.000010000000000],USD[-0.0007311340983724],USDT[0.0085397790816448] |
| 00332260 | BULL[0.000000090700000],ETHBULL[0.000000082000000],FTT[0.0498575111321715],LUNA2[4.583539655000000],LUNA2_LOCKED[10.694925860000000],USD[0.0000000015311236],USDT[0.000000005839932],XLMBULL[0.000000003000000] |
| 00332261 | USD[0.0000000045360000] |
| 00332263 | USDT[0.0000000006632310] |
| 00332265 | BTC[0.0000005471887160],ETH[0.000000025879425],USD[0.00000028665558552] |
| 00332266 | BTC[0.3875926707000000],FTT[16.7452133221766647],USD[2.580544205322378T] |
| 00332267 | AMPL[0.000001365508633],BTC[0.00000986916180000],FTT[25.000000000000000],HOLY[55.400000000000000],LUNA2[0.005510969111500000],LUNA2_LOCKED[0.012858927931000],LUNC[1200.025126700100000],PAXG[0.001300000000000],TRX[0.001300000000000],USD[745.214899338703314200000000000],USDC[300.000000000000000],USDT[0.000000044781062],WBTC[0.0001999240000000] |
| 00332269 | FTT[0.000886990000000],SOL[1134.794392430000000],SRM[1.168105600000000],SRM_LOCKED[1012.163506710000000],USD[-0.0015253209076844] |
| 00332271 | BTC[0.0000000778450000],BUSD[7.718920470000000],TRX[0.0000280000000000],USD[-0.000000028551400] |
| 00332272 | ETH[0.000000087480000],SOL[0.000000028010400],TRX[0.000000008350000],USDT[0.000000039429831] |
| 00332274 | LTCBULL[0.072980000000000],USD[30.504306237851980] |
| 00332275 | BTC[0.0000000048720793],SUSHI[0.949600000000000],SXP[0.0854400000000000],TRX[0.4744705299473453],USD[-7.870346881863411],USDT[34.4248935757882653] |
| 00332277 | TRX[0.0000110000000000],USD[0.00272141241717771080],USDT[0.0000000063826391] |
| 00332278 | TRUMPFEB[WIN[45.6394000000000000],TRUMPSTAY[648.545700000000000],USD[300.000000000000000],USDT[0.0000000046774616] |
| 00332281 | 1INCH[0.735081873636850],AAVE[0.007063900000000],ALPHA[0.963350132176790],AMC[0.000000678842000],APE[0.044004372974400],APT[0.145976556347260],ASD[0.063768827920120],ATOM[0.093761207346720],AUD[0.000000053837400],AXS[81.951970298254200],BABA[0.000000015529800],BAND[490.014805462810500],BTC[0.000007037021420],BUSD[0.000000005774020],BNB[0.295615233055750],BNT[0.057563673700220],BNTXD[0.0000004870400],BOBA[0.061943330000000],BRZ[0.230990783472000],BTC[0.004561261397050],CAD[0.032867082478669],CHMP[0.00350007050000000],CUSDT[0.760030097328950],DAI[0.442152284793800],DKNG[0.000000009830600],DMG[0.0666750000000000],DOGE[0.934217077074690],DOT[0.100043838556800],ETHE[0.082143140137420],ETHE[0.0637452723821800],ETHW[0.081702645836145],EUR[1.000546667224300],FTM[0.394144414698100],FTT[160.087890000000000],GBP[934.938924951909880],GLD[8720.00000210000000],GME[0.00000020000000000],GMT[0.552908966655400],GRT[0.956960218736830],HOOD[0.000000005250551],HOOD_PRE[-0.000000018320300],HT[145.793940293662900],KNC[0.048116395806026],LINK[0.0380748512071000],LOOKS[0.407177842156790],LTC[0.0167130884158900],LUNA2[11.0958133000000000],LUNA2_LOCKED[258.5568976000000000],LUNC[34.3852386428306100],MCB[0.00733430000000000],MKR[0.103078891158300],MSTR[0.0000000637340N],NIO[0.000000023800200],OKB[0.178857328310100],OMG[0.021447325617 1000],PAXG[0.000707465000000],PORT[0.042697500000000],PYPL[0.000086470000000],RAY[0.394812132572110],REN[0.376572819070600],RSR[1.6214845312755100],RUNE[0.026033647360700],SNX[0.028479 88471078600],SOL[53.3171155906845878],SPMG[30.9814774000000000],SRM_LOCKED[0.875057840000000],SUSHI[0.3281119495137300],SXP[18.9876164309564600],TLRY[0.109790456144560],TRYB[0.0389338569080200],TSLA[0.0029150951254000],TSLAPRE[0.00000003771990 0],UBXT_LOCKED[0.746107910000000],UNI[0.0061766419634300],USD[1835.9150613586435451],USDT[201.904193643922519],USTC[16292.346306756787300],XAUT[0.000657622932500],XRP[0.332495248746600],YFI[0.00373613707388001 |
| 00332282 | BTC[0.000000001509536],USD[0.000000009369651],USDT[0.0000000074806640] |
| 00332288 | SOL[0.00000000180000000],USD[2.14076404789372S8] |
| 00332289 | BNB[0.000000010000000],BTC[0.000000009542247],BULL[0.0000000087500000],COMP[0.0000000000000000],DOT[0.00466398000000000],FTT[0.0000000579310300],GRT[0.0000000037965201],MKR[0.000000050000000],SRM[0.000000016430000],TRX[0.00000005552168B],USD[0.037632332977332B],USDT[0.000000005450620],XRP[0.0002886082928002] |
| 00332290 | BNB[7.091354089787174Z],BTC[0.0410169570722887],COMP[0.000000304000000],DAWN[0.082643500000000],DEFIBULL[0.00000008650000],DENT[1.518000000000000],DOGE[12965.94268960000000],ETH[4.000542540854526],ETHW[-0.000845227139090Z],FTM[0.004180000000000],FTT[1071.472385034162108B],GRT[0.00000081867180Z],INQ[0.001757516445213],LINK[25.5114400153000000],LUNC[79051.015338189661790B],MATIC[0.025500016381603Z],MEDIA[0.001980000000000],MKR[0.000001672147142],NFT (3315287021347785921)[1],NFT (3733957008915237171)[1],NFT (3902147524775915671)[1],NFT (4643043854258240001)[1],NFT (4697758916106340221)[1],NFT (5216907835352581011)[1],NFT (5415591480918132731)[1],PERP[0.000036000000000],SHIB[254.000000000000000],SOL[61.403811660000000],SRM[82.0763362200000000],SRM_LOCKED[396.97560360000000],SUSHI[0.0024500000000000],TRX[0.0003300373232205],TSLA[0.000000030000000],TSLAPRE[-0.000000032000000],USD[624338.5749014633604] |
| 00332291 | USD[2.4367974991402244],USDT[0.0000000416036004] |
| 00332293 | BTC[0.000000018894400],USDT[0.0000000936304413] |
| 00332295 | AAVE[3.150000000000000],AUD[600.000000000000000],AXS[11.300000000000000],BTC[0.763464150000000],COMP[1.751800000000000],CRO[660.00000000000000],DOGE[1071.792032000000000],ENJ[131.000000000000000],ENS[12.490000000000000],ETH[7.558645890000000],ETHW[7.558630360000000],FTM[311.939472000000000],FTT[15.70015447895233],LINK[40.398001800000000],MATIC[539.928220000000000],REN[468.935786000000000],SAND[350.000000000000000],SUSHI[89.994762000000000],UNI[30.598001800000000],USD[203.257353372559540000000000],WBTC[0.0290000000000000] |
| 00332296 | BAL[0.000000077000000],BTC[0.664033455252446],CRV[0.0000000058089232],CVX[0.0000000071741941],ETH[0.6891813944156625],ETHW[0.6891813900000000],FTM[0.0000000079128715],FTT[0.0154451338447363],GODS[0.000000066580212],LTC[34.826176830000000],LUNA2[0.0218088362100000],LUNA2_LOCKED[0.0005808728440000],LUNC[474.892000000000000],SXP[0.0000000098231],USD[224.691685552355136000000000],USDT[382.989155494110810S] |
| 00332297 | DOGE[1.000000000000000],USD[0.0000000077600000],USDT[0.000000110959970] |
| 00332298 | USD[0.18313920564900000] |
| 00332300 | TRX[0.00000100000000],USD[12.6166596079962929],USDT[0.000000089830332] |
| 00332301 | USD[15.3884852325818093000000000],USDT[0.00000003942949Z],XRP[0.0047936500000000] |
| 00332302 | BNB[0.000000009614743],BTC[0.0000000580000000],FTT[0.299938466300657B],LUNA2[4.644599717000000],LUNA2_LOCKED[10.729271950000000],LUNC[0.0000000073573000],SOL[0.000256000000000],TRX[0.0000000091029566],USDT[0.0000012990946701] |
| 00332304 | BNB[0.000000093771061],BTC[0.000000008365901],CHZ[0.0000000014031890],ETH[0.0000000008488899],FTT[0.18155994794154Z],LINK[0.000000071448060],LTC[0.0000000083759938],POLIS[0.000000001318400],RSR[0.0000000091698150],SNX[0.000000025895508],SOL[0.000000037105025],SRM[0.000000007979631],UNI[0.0437256650000000],USD[1.96839284083969B],USDT[0.0000000498240790],XRP[1.2198406912328469] |
| 00332311 | BTC[0.000000011563300],USD[0.9782424693945674],USDT[0.0000000025989280] |
| 00332312 | ETH[0.000586350000000],ETHW[0.000586350000000],LTC[0.0050000000000000],TRX[0.5522110000000000],USD[-1.407519365060000],USDT[0.332040319250000000] |
| 00332313 | USD[0.0000000706077724] |
| 00332317 | USD[0.00000045038000000],USDT[95.6741020000000000] |
| 00332318 | USD[0.5494023350000000] |
| 00332319 | BTC[0.000000070000000],ETH[0.000000050000000],EUR[0.000000047376065],FTT[0.0328959967300915],SRM[0.3150542400000000],SRM_LOCKED[34.124320690000000],USD[0.5251138428911465],USDT[0.000000072258916],WBTC[0.0000000037476386] |
| 00332320 | ADABULL[0.000000002633000],ALGOBULL[249.298500000000000],ASDBULL[0.000000004000000],BCHBULL[0.000000000000000],BNBBULL[0.000000062632500],BTC[0.000000075717268],BULL[0.000000016012500],DEFIBULL[0.000000069000000],DOGEBULL[0.000000009242370],ETHBULL[0.0000000014000000],FTT[0.025106 240449003B],LINKBULL[0.000000004000000],MIDBULL[0.000000001000000],USD[1.453850230395224B],VETBULL[0.000000013000000],XRPBULL[0.000000023587274] |
| 00332321 | USD[0.0000000041299496] |
| 00332322 | BNB[0.000001000000000],ETH[0.000000008089564],FTT[0.0605523188840537],HT[0.0000000074097904],LTC[0.0000000131296966],MATIC[0.0002247326000596940],[1],NFT (4113352286495783481)[1],NFT (5147292709317995941)[1],NFT (5424036147486942461)[1],SOL[0.000000053935445],TRX[0.0000000098900021],USD[0.000000145893201],USDT[0.0000000018326868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332325 | BTC[0.0000000171760481],CHZ[0.0000000020000000],FTT[0.0000000100000000],LTC[0.0089044300000000],TRX[0.0000000000000000],USD[-0.0157843316429633],USDT[1.4022968777105112] |
| 00332326 | BTC[0.0003981764897594],ETH[0.0000000058300000],FTT[0.0535164157076898],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200000.0000000000000000],NFT (318165122646052243)[1],RAY[0.0005249000000000],SPELL[0.0000000100000000],SRM[44.1129969000000000],SRM_LOCKED[205.9124148700000000],USD[0.0502955155387324],USDT[0.0000000077239173],WBTC[0.0000000061000000] |
| 00332327 | USD[0.0001357244099888] |
| 00332329 | ALICE[0.0000000075883654],BTC[0.0000000003479243],CREAM[0.0000000075973500],FTT[0.0000000030886633],RSR[0.0000000064409950],SOL[0.0000000885533731],SRM[0.0013443156005000],SRM_LOCKED[0.0230662900000000],UNI[0.0000000091422606],USD[0.0007030875608622],YFI[0.0000000080795307] |
| 00332331 | FTT[7.9887999900000000],TRX[0.0004070000000000],USD[156.8221526456018755],USDT[53.4234000037050394] |
| 00332333 | TRX[88.6400803300000000],USD[0.2180696430321188],USDT[0.0000000283862746] |
| 00332334 | USD[110.9997549366663523] |
| 00332335 | FTT[0.0000000100000000],SRM[0.0561299800000000],SRM_LOCKED[48.6366331300000000],USD[0.0000000070765285],USDC[22270.2263566800000000] |
| 00332336 | BTC[0.0000000016843148],ETH[0.0000000147803319],LUNA2[0.4109507945000000],LUNA2_LOCKED[3.2922185201800000],LUNC[304160.9300000000000000],NFT (296186332546085635)[1],NFT (299832581578125780)[1],NFT (300790756371375171)[1],NFT (304172314852381858)[1],NFT (310957011162507778)[1],NFT (313683461749329382)[1],NFT (324342670871003994)[1],NFT (328388902313122845)[1],NFT (344262269936746005)[1],NFT (352593777481340444)[1],NFT (360216540028546219)[1],NFT (361624834591954401)[1],NFT (371656602726290012)[1],NFT (372860163752326166)[1],NFT (378918203684628854)[1],NFT (379870944809888572)[1],NFT (387280442738288933)[1],NFT (387989446470058046)[1],NFT (407301099815105683)[1],NFT (423733711640256919)[1],NFT (437325552784651341)[1],NFT (446532558765869431)[1],NFT (450568372123357486)[1],NFT (452474224795210209)[1],NFT (453044504691417541)[1],NFT (460543340544074521)[1],NFT (461872697605349721)[1],NFT (467660248500129547)[1],NFT (469821795270360314)[1],NFT (477199009040774453)[1],NFT (481858677131992002)[1],NFT (485128968578423152)[1],NFT (494344246393608216)[1],NFT (498465891164374867)[1],NFT (501368780317894275)[1],NFT (522048705187573964)[1],NFT (530668728853181773)[1],NFT (543290728105509679)[1],NFT (557491734729541707)[1],NFT (559613776720997358)[1],NFT (562373842737967228)[1],NFT (563065870777733613)[1],NFT (574131389539351481)[1],SOL[0.0000001124821500],USD[646.7022977991146965],USDT[0.0761526592827000],USTC[2.0000000000000000] |
| 00332339 | EDEN[0.0979200000000000],TRX[0.0000010000000000],USD[-0.1520347810678035],USDT[0.1653065581558360] |
| 00332341 | BNB[0.0183175500000000],BTC[0.0001960100000000],BULL[0.0000055777500000],ETH[0.0008902750000000],ETHW[0.0008902750000000],USD[0.0000000082000000] |
| 00332343 | BAO[28.2755336000000000],BTC[0.0000000035613856],UBXT[0.8899000000000000],USD[-0.0002321955260013],USDT[0.0000000051783808] |
| 00332348 | BTC[0.0020000000000000],FTT[10666.4650713000000000],SRM[341.5690416100000000],SRM_LOCKED[3190.0309583900000000],USD[0.0657800000000000],USDT[2.8503567716400000],USDT[0.0095378504604976] |
| 00332349 | BTC[0.0000000067855000],ETH[0.0000000000943192],USD[0.0017544636242797],USDT[0.1500931073938604],XRP[8.0000000000000000] |
| 00332350 | APT[0.1749519076742060],ATOM[0.0000000078417408],ETH[0.0000000089298816],LUNA2[0.0000000143925130],LUNC[0.0031340000000000],RAY[0.0172000000000000],SOL[0.0089779900000000],USD[0.0000000181610452],USDT[0.0000000057986419] |
| 00332351 | USD[6.5986861300000000] |
| 00332352 | TRX[0.0000010000000000],USD[0.0720816211528699],USDT[0.0000000035068404] |
| 00332353 | USD[16.9250513900000000] |
| 00332357 | FTT[7462.2818970000000000],NFT (301623774610871217)[1],NFT (463012357022481195)[1],NFT (529378701565432398)[1],NFT (568625092645532141)[1],NFT (569368645642007211)[1],TRX[0.0000040000000000],USD[5.1040000087024553],USDT[0.0140000000000000] |
| 00332359 | AMPL[1.1315205179475641],BCH[0.0970000000000000],BNB[0.0400000000000000],BTC[0.0058000000000000],CVX[0.0000931100000000],ETH[0.0000035873884036],ETHW[0.0015088353550000],FTT[5.0031143700000000],FXS[0.1465683300000000],LUNA2[0.0000000294738827],LUNA2_LOCKED[0.0000000687723928],LUNC[0.0064180000000000],NFT (398555119011735901)[1],STEP[695.6000000000000000],TRX[0.0017500000000000],USD[2470773.5243215268569919000000],USDC[0.0096242468149800],WBTC[0.0001214000000000],XRP[1.9999515000000000] |
| 00332360 | USD[0.0097595912000000] |
| 00332361 | LUNA2[0.1136874427000000],LUNA2_LOCKED[0.2652706996000000],USD[0.0005222376784000] |
| 00332362 | BTC[0.0002188293111939],ETH[0.0000000200000000],EUR[0.0000000009455997],TRX[0.0000000018000000],USD[0.0000004600000000],WBTC[0.0000000600000000] |
| 00332364 | 1INCH[0.0000000096970000],BAO[0.0000000075955445],BNB[0.0000000044000000],BTC[0.0000000228951411],DAI[0.0000000022489514],DOGE[-0.0000000001201765],ETH[0.0000000212001765],ETHW[0.0000000082011532],FTT[-0.0000000067899888],LINKBULL[0.0000000700000000],RSR[0.9130236203073917],SUSHI[0.0000000093980000],USD[0.0062437079668454],XRP[0.0000000010531900] |
| 00332366 | ETH[0.0044000000000000],ETHW[0.0044000000000000],USD[0.2124473316000000],USDT[0.0092026700000000] |
| 00332369 | BNB[0.0000001000000000],BTC[0.0000000081463613],FTT[0.0000000092154692],USD[-0.0000063380499557],USDT[0.0000000054224866] |
| 00332370 | USD[-1.2282841843166035],XRP[4.5941932300000000] |
| 00332371 | BTC[0.0134245000000000],COPE[15.7737655100000000],DOGE[343.1095495100000000],ETH[0.0002339000000000],ETHW[0.0002339000000000],GRT[21.9861400000000000],LTC[0.2342914000000000],USD[0.0000000081959923],USDT[0.0000000082079937],XRP[85.0445769600000000] |
| 00332372 | BNB[0.0000001539503],BTC[0.0000000041389424],BULL[0.0000000100000000],DOGE[0.0000000017159548],DOGEBULL[0.0000000075566777],ETHBULL[0.0000000200000000],FTM[0.0000000021643180],MATICBULL[0.0000000038851728],USD[0.0659504509688495],USDT[0.0000013494566093],XRPBULL[0.0000000433535598] |
| 00332374 | MAPS[0.0000000037378247],SOL[0.0000000039444494],TRX[0.2054659419430000],USD[0.0000010390485400],USDT[0.0000000013980584] |
| 00332375 | ADABULL[0.0000000037000000],BNB[0.1399020000000000],BULL[0.0001449178800000],ETHBULL[0.0000000700000000],FTT[0.2058886485058299],GRTBULL[0.0000000040000000],USD[0.0208219050444000] |
| 00332378 | BTC[0.0131759202820774],ETH[0.0000000050000000],FTT[-0.0000000012835077],GBP[0.0000000087141578],OXY[0.0000000040857210],SRM[1.0035841400000000],SRM_LOCKED[4.7526920300000000],USD[85.0046999358315272000000000] |
| 00332379 | USDT[0.0000074548000190] |
| 00332380 | BTC[0.0000000080000000],BULL[0.0000000029326999],DOGEBULL[0.0000000061710000],ETH[0.0000000035536500],FTT[0.0000000022297752],LTCBULL[0.0000000066790100],TRX[0.0007770073803600],USD[0.0000113689530818],USDT[1.3749033607191305] |
| 00332382 | DOGE[0.0000000000100000],LTCBULL[0.0000000061000000],SXP[0.0000000243581299],USDT[0.0000000075991342] |
| 00332383 | FTT[0.0148492401390000],USD[0.0927754795479425000000000],USDT[11.8756580477274427] |
| 00332388 | 1INCH[0.0000000045569000],BNB[0.1743336093529700],BTC[0.0000293734780020],CEL[0.0000000007905300],DOGE[0.0000000031409300],ETH[0.0000707188452200],ETHW[0.0206688500000000],FTT[150.0000000061019803],GMT[0.4077319518569000],HT[0.0000000008043400],LINK[0.0000000023053300],MATIC[0.0000000063481300],NFT (375601244633487960)[1],NFT (394631070708224925)[1],NFT (431900835856549071)[1],SOL[2.4101891500000000],TRX[2400.0000090387400000],USDT[0.1060274371225440] |
| 00332388 | ETHW[199.9800000000000000],EUR[0.0188434000000000],USD[1059.2721120064884434] |
| 00332391 | USD[0.0000003402251645O] |
| 00332392 | BTC[0.0669769000000000],DOGE[1001.5883175000000000],ETH[1.2202638079000000],ETHW[0.0002637900960342],FTT[0.1356877730000000],HKD[0.7119550900000000],HT[0.0740967500000000],LUNA2[0.0069637325480000],LUNA2_LOCKED[0.0162487092800000],RAY[0.1739993500000000],TRX[0.0000500000000000],USD[3.1859837060517413],USDT[9.2582029024548112],USTC[0.9857500000000000] |
| 00332393 | USDT[0.7523775725715000] |
| 00332394 | OXY[0.9442000000000000],USD[4.1691474845973190] |
| 00332399 | FTT[0.2341854572191199],SRM[2.0088337993574026],SRM_LOCKED[0.2418004588542930],USD[10.0000007500000000] |
| 00332400 | AVAX[0.0900000000000000],BNB[0.0079496483496816],BTC[0.0000000071946250],ETH[0.0498060000000000],FTT[0.0000000104577786],MCB[0.0000000080141736],SOL[0.0000000080141736],STEP[0.0000000100000000],USD[-52.9505496098793178000000000],USDT[0.0000000107924135] |
| 00332402 | AMPL[0.0000000001831408],BTC[0.0000000383036],ETH[0.0000000045567254],FTT[0.0624354586800000],RUNE[0.0000000349504793],SNX[0.0000000041938417],USD[0.0000000884672100],USDT[0.0000000038662450] |
| 00332403 | BTC[0.0000006444160],ETH[0.0000000734018858],ETHW[0.0000001610498300],FTT[0.0000000086445799],SRM[19.9080127700000000],SRM_LOCKED[76.6659443800000000],USD[4.7365198636525516],USDT[0.0000000172718777] |
| 00332404 | AVAX[0.0000007291584],ETH[0.0000000000350000],SUSH[0.0000000100000000],USD[0.0016061648773545],USDT[0.0000000380000000] |
| 00332407 | USD[30.0000000000000000] |
| 00332410 | USD[0.0958910247500000] |
| 00332411 | BEARSHIT[1326161667750000000000],BTC[0.0000000084095960],ETH[0.0000000052587686],FTT[22.5025162100000000],LTC[31.0000000000000000],USD[6622.1862906530209543],USDT[0.0089395812035583],XAUT[0.0000664100000000] |
| 00332413 | BTC[0.0000000098000000],FTT[0.0551212825259546],TRX[0.0000020000000000],USD[0.0100015854636476],USDT[2.2876000030762196] |
| 00332415 | ETH[0.0000000000000000],TRX[0.0000010000000000],USD[0.0001166951282089],USDT[0.0000050000000000] |
| 00332417 | USD[0.0003374710692171],USDT[0.0090986000000000] |
| 00332418 | DEFIBULL[0.0000000100000000],ETH[0.0000001000000000],SOL[0.0000000673447110],TRUMPFEBWIN[125.7000000000000000],USD[0.0010334852477450],USDT[0.0000000097000000] |
| 00332420 | KNCBULL[0.0000000050000000],SNY[14.0000000000000000],TRX[0.0000000069444000],USD[0.0687350588414528],USDT[0.0000000032293322],VETBULL[0.0000000050000000],XTZBULL[0.0000000050000000] |
| 00332421 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00332422 | BTC[0.05227220677055688],COMP[0.00000000380000000],ETH[0.06067895701968800],ETHW[80.00714635701968800],FIDA[0.17668278000000000],FIDA_LOCKED[2.93447184000000000],FTT[-0.00000000272771114],LUNA2[0.20200943730000000],LUNA2_LOCKED[6.47135535380000000],LUNC[36296.540145491746580 0],MATIC[0.00000000036584200],REN[0.00000001850570 0],SOL[1080.52186969487633 25],SRM[0.00129304000000000],SRM_LOCKED[0.723089220000 00000],USDT[0.000000151811008],U STC[5.00000000000000000] |
| 00332423 | BTC[0.00000000603000000],ETH[0.00000001700000000],FTT[0.00382500000000000],USD[0.583502254521766 2],USDT[0.000000005500000] |
| 00332425 | ADABULL[0.00000000350000000],AVAX[0.0793129246940800],BTC[0.00002451521255 00],BULL[0.0000000 18500500],DOGE[0.99668000000000000],DOGEBULL[0.00000004000000000],ETHBULL[0.00000020000000000],ETHBULL[0.00000016000000000],GAL[99982.000000000000000],LINK[0.076520000000000],LUNA2[0.05286158864000 00],LUNA2_LOCKED[6.12287704000000 00],LUNC[21467.171800000000000],NEAR[600.00000000000000 00],RAY[0.0000001235360 0],SOL[0.0000000196880 20],STEP[0.0000000050 0000000],SUSHI[0.00020608000000000],THETABULL[0.00004800000000000],USD[7.962.91360304849370320000000000],USDT[5245.306573687137404 3] |
| 00332426 | AXS[0.0000000034622 00],BNB[0.00000000492460 00],BTC[0.00000005995906],DAI[0.00000000182200],DOGE[0.00000009680000 0],ETH[-0.000000001837120 0],FTT[0.000000100000000],LTC[0.0000000077029600],OMG[0.000000029872 00],USD[0.037449042478824 4],USDT[0.00000002276057 6] |
| 00332431 | BRZ[0.00088486495 7732],FTT[0.00000001103719 13],SOL[0.00000001985911 0],USD[0.056139306553988] |
| 00332432 | BTC[0.00627630764775 00],ETH[0.05154095647099 42],ETHW[0.05154095000000000],USD[83.672862407033747 1],USDT[0.000000012423334],XRP[0.00000001530002 0] |
| 00332435 | APE[3.500000000000000000],BTC[0.00000014740000000],FTT[0.0286867207976475],SRM[12.5472537800000000],SRM_LOCKED[199.488240110553990 2],USDT[0.000000060000000] |
| 00332436 | ADABULL[371.40000000445250000],BCHBEAR[0.00000000687357 0],BCHBULL[0.00000013538084 7],BTC[0.00000006442668 7],BULL[0.00000007490058],ENJ[0.00000000759850 0],ETCBULL[0.00000000578358 6],ETCBULL[44.00000000585521 68],ETHW[1.45396165102 0166],EUR[0.000000002110784 5],FTT[0.0000000000000],[225.00000000559 3966],GAL[45.000000000000000],LINKBULL[0.00000001443644 3],LTCBULL[0.0000000000000],MATICBULL[742600.0000000 00000],SOL[1.29756569000000 00],THETABULL[0.00000001175 0000],TRX[0.0000008007112 9296],TRXBULL[0.0000000143538 72],UNISWAPBULL[0.00000002 3700000],USD[0.00918278062538 02589260],USDT[0.58340830206011 87],VETBEAR[0.00000000011348646 1],VETBULL[0.000000004906857 0],XTZBULL[0.00000008500000 0] |
| 00332438 | ATLAS[7.92710000000000 0],AUDIO[0.9698600000000000],AXS[0.09925000000000000],BTC[0.01088536000000 0],DOGE[814.12351104 00000000],ETH[0.09798138000000000],GOG[0.99302000000000 0],GRT[0.86890000000000 0],MATIC[0.00620000000000 0],MNGO[0.9430000000000 0],RAY[0.99639000000000 0],SOL[0.00905000000000 0],SRM[0.99083000000 000],TRX[0.00000000000000],UNI[0.04864150000000 000],USDB[1.4079266856815506],USDT[0.00000000567725 1] |
| 00332439 | AMPL[0.0000000024197],ASD[0.00000001329787 07],BTC[0.00000019657218],HT[0.00000001500000 0],MKR[0.00000000500000 0],SECO[0.00000000100000 00],SOL[0.00000000742165 5],TOMO[0.00000000667998864],TRYB[0.00000000871399 58],USD[54.91739237328720 91],USDT[0.09000000626940723] |
| 00332440 | DOGE[1.00000000000000000],MAPS[0.98138000000000000],USD[0.000000009426976] |
| 00332443 | FTT[6.92765580767952 96] |
| 00332446 | ETH[0.00000000500000000],RAY[0.00000022295 00],TRX[0.0000004000000000],USDT[0.000012858831444 1],XRP[0.272400000000 000] |
| 00332448 | FTM[0.00000000977476 76] |
| 00332449 | EUR[5.0000000000000000] |
| 00332450 | USD[0.00000000492961 49] |
| 00332458 | BTC[0.00000005166018],USDT[0.0000000097672098] |
| 00332459 | ETH[0.0005799126131724],ETHW[0.0005799011374437],TRX[0.0004000000000000],USD[0.0000000718496847],USDT[0.0000000083957724] |
| 00332461 | SOL[0.001253000000000],USD[0.2007045950000000] |
| 00332464 | TRX[0.0000290000000000],USD[0.0112959276334866],USDT[0.000000095793035] |
| 00332465 | USD[0.0000000001775000] |
| 00332466 | SXP[0.0857500000000000],TRX[0.0000020000000000],USD[0.0000021268748736 1],USDT[0.25000000000000000] |
| 00332467 | BADGER[0.00000001000000000],BTC[0.00000000624062 87],BULL[0.0000000014761602 1],DAI[0.0012484152423932],ETH[0.00000011476160221],ETHW[0.0000009376544 72],FTT[0.001077117382373 1],LUA[0.0000000000208820],SRM[0.00000000154156 9],USD[-0.005594598504011 2],USDT[0.0000071000001899656] |
| 00332469 | BTC[0.00000008720000 00],DOGE[0.96546800000000 00],LUNA2[7.76620552500000 00],LUNA2_LOCKED[18.12114622000000 00],LUNC[1691107.60391400000000000],USD[-0.0114264144739991],USDT[0.000000002846893 4] |
| 00332470 | DYDX[0.00000010000000 0],SOS[11581.6060000000000000],USD[0.00001292320409 31],USDT[0.000000005904996] |
| 00332471 | ETH[0.00000006000000 0],SOL[0.000000983176 0581],USDT[0.000000854163 72] |
| 00332473 | USD[0.3906264021433000] |
| 00332476 | USD[25.00000000000000 00] |
| 00332477 | ASD[0.00000000656545857],DOGE[0.0204000000000000],DYDX[0.0006200000000000],FTT[0.0000000121157000],GST[0.0014600000000000],LUNA2[0.0000001394245990],LUNA2_LOCKED[0.0000003253324065],LUNC[0.0033600000000000],OXY[0.0704000000000000],PUNDIX[0.008120000000000],ROOK[0.0002270000000000],STEP[0.080 0878000000000],TRX[0.0008680000000000],USD[0.0076476986654572],USDT[0.0000003533758 76] |
| 00332478 | BTC[0.00000017957621 2],ETH[0.00000004340563 6],SOL[0.00000002500000 0],SRM[0.00000002499932],USDT[0.00000006934771 5],TRX[0.00000010000000000],USD[-0.0345863674757094],USDT[0.037660171059518 1] |
| 00332483 | APE[0.08444000000000000],ASD[11.08739682500000000],FTT[0.10029379735777794],HBB[136.0000000000000000],TRX[0.00019006155783 6],USD[0.0000005176299640],USDT[0.00000009864684 2] |
| 00332484 | AXS[0.000000001599970 0],BTC[0.00000013408011 0],CHZ[0.00000000597500 330],ETH[0.000000002176044 8],FTT[0.00000008133441],OXY[0.000000018133441],RAY[0.0000000672030 32],RUNE[0.00000008000000 0],SOL[0.00000008154267 6],SUSHI[0.00000008065714 3],USD[0.5605527897637104],USDT[0.000000097500000] |
| 00332485 | BTC[0.00000014360000],TRX[0.00000380000000000],USD[0.02012993811340],USDT[0.00000001228833 68 04],USDT[0.00000009100498 7] |
| 00332488 | ETH[0.000000044700000],SXP[0.00000000835996 00],USD[0.00001228833684],USDT[0.0000000903497684] |
| 00332490 | ADABULL[0.00000000691390],AUD[0.00000000865 7709],BTC[0.00000000490090 0],BULL[0.00000000304518],FTT[25.01655150307 12116],GBP[0.00000000812661 29],GMT[0.00000000590166 4],HEDGE[0.0000000680878 35],LINK[0.00000000386821 8],LINKBULL[0.0000000823892 4],LTC[0.00000000490700 500],MATIC[0.0000001433555012],MATICBULL[0.00000008799600],MNGO[0.0000001157192 75],RAY[0.0000000088578075 0041],SOL[0.000000000409032 3],SXP[0.00000000126440 0],USD[2127.125649999028 1335],USDT[0.0000003509522 1],XRP[0.00000000472356 00] |
| 00332491 | ATLAS[4339.174000000000000],BTC[2.09609495549324054],ETH[0.398925426900000],ETHW[0.398925426900000],POLIS[107.775918000000000],USD[168.0315586064948481],USDT[0.0000000032500000] |
| 00332492 | APT[0.54971970000000000],FTT[8.82915510000000000],GMT[0.03575000000000000],LTC[0.00000000200000000],LUNA2_LOCKED[0.10418.02980000000000],LUNC[0.060912005000000],TRX[0.00011000000000],USD[3840.849251721294095 3],USDT[26774.312219261250000] |
| 00332493 | FTT[0.02842737691400],TRX[0.00020000000000000],USD[0.00000007644097],USDT[0.00000001250000 0] |
| 00332494 | BNB[0.0000086100000000],TRX[0.828968000000000],USD[0.0092783265564733],USDT[0.549075005750000 0] |
| 00332496 | USD[30.0000000000000000] |
| 00332498 | RAY[0.00000006000000 0],SOL[0.000000068552000],TRX[0.00000100000000000],USD[-0.015958723686541 1],USDT[0.0180197552002129] |
| 00332503 | UNI[227.70672750000000 0],USD[0.05000005891458],USD[18.4005620000000000] |
| 00332504 | BTC[0.0000006970062 6],FIDA[0.00292560000000000],FIDA_LOCKED[0.01215418000000000],FTT[0.00000000332414 68],STEP[0.0000001118155 76],TRX[0.000000188763 449],USDT[0.00000001887634 49] |
| 00332506 | BTC[0.00000026097662 35],FTT[0.02555975000000000],USD[0.0338412888472044],USDT[0.000000013245724] |
| 00332507 | USD[0.00000001012687 14] |
| 00332510 | BNB[0.00000003799332],ETH[0.0316019600000000],FTT[0.00000003070722 63],LINK[-0.00000001445184 75],LUNA2[0.0356176811054015],LUNA2_LOCKED[0.0831079225692703],LUNC[7755.825048667544 0100],SOL[0.0090743213528044],SRM[0.0000000669972320],STEP[0.00000000544215 08],SUSHI[0.00000005694241],USD[-29.3438119141475927],USDT[0.00000000487278121] |
| 00332512 | USD[4043.98132633000000 00] |
| 00332514 | BTC[0.0000000056080985],ETH[0.0000001000000 0],FTT[0.00000000437647 76],LTC[0.0000000083945968],USD[0.0025723723575309] |
| 00332515 | ADABULL[0.00000000900000000],ALGOBULL[753.000000000000 0],BULL[0.0000001480000 00],BULL[0.0000000156000000],DOGEBULL[0.000000090000000],ENJ[428.00000000000000000],ETHBULL[0.0000001000000000],FTT[1.073505673549887],THETABULL[0.0000000400000 0],USD[22.0840812165452740],USTC[0.0000003516000000],VETBULL[0.00000004000000] |
| 00332516 | BRZ1.6662157687595982],BTC[0.00000001062957],USD[0.0000000081042092] |
| 00332517 | USD[0.0000004500000],USD[0.0000994536329502] |
| 00332519 | ADABEAR[0.16276500000000000],ADABULL[0.0000016808500000],ALGOBULL[89000.000000000000000],ATOMBULL[0.4005427500000000],BCHBULL[0.0003974000000000],BEAR[0.597686000000000],BNB[-0.0004137368358785],BNBBEAR[4864.347500000000000],BULL[0.0000913575000000],DOGEBULL[0.0000416030000000],EOSBEAR[3230.5410000000000000],EOSBULL[220.5401500000000000],ETHBEAR[305.8477500000000000],ETHBULL[0.0001439480000000],LINKB EAR[6834.60000000000000],LTCBEAR[0.0678780000000000],LTCBULL[0.0211519000000000],MATICBEAR[202.1030374000000000],MATICBULL[0.0034595400000000],SOL[-0.0046102687687974],SUSHIBEAR[76351.1100000000000000],SUSHIBULL[0.0897590000000000],SXPBEAR[48.4625000000000000],SXPBULL[80.0029590750000000],USD[7.6332718854560541],USDT[0.0629936658750000],VETBULL[0.0009386000000000],XRPBEAR[0.0001400000000000],XRPBULL[0.0254048400000000] |
| 00332521 | BTC[0.16997290492693741],DOGE[30876.6151917355782800],ETH[2.13142074322720],ETHW[2.131420712705158 2],FTT[26.29147812826062047],SOL[0.0000032630000],SRM[6.25020310000000],SRM_LOCKED[22.5065078500000 00],TRX[0.0000003200000000],USD[4578.8585076139865328],USDT[1.32699877081220472],WBTC[0.00000003445600 00],XRP14988 1.1765264000365600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332523 | BUSD[458.00000000000000000],USD[20.792356608720000],USDT[0.006889000000000000],XRP[0.483823000000000] |
| 00332525 | BNB[0.000000008229901500000],BTC[0.0000000088009996],USD[0.000137846694216] |
| 00332528 | BNBBULL[0.000000080000000],BULL[0.000000085000000],FTT[0.000000007789492],USD[0.000000015080344] |
| 00332529 | BTC[0.0000000800000000],USD[0.000000140911728],USDT[0.000000007000000] |
| 00332530 | AAVE[0.0000000026663345],BTC[0.0000000025503618],DAI[0.00000000471941171],DOGE[0.0000000031994021],ETH[0.00077630564600009],ETHW[0.375993136267023],EUR[-0.0041470849623525],FTT[150.00000000055929788],LTC[0.00000000055000000],LUNA2[0.000000030615777],ETH[0.00000001436814],LUNC[0.00000001436814],SNX[0.00000000494417],SOS[0.00070001000000000],SRM[319.37779558000000000],SUS<br>HID.000000001214138],TOMO[0.00000009272998],TRX[0.0007800055545762],UNI[0.000000097900883],USD[2.386623303038090],USDT[0.009983052101436] |
| 00332531 | BADGER[0.000000075538424],BAO[0.00000000612108],BNB[0.000000095000000],BTC[0.000416539476000],COPE[0.000001672554],ETH[0.000851047444491],FTM[0.206175000000000],FTT[0.181896817741617],LUA[0.000000047220304],REN[0.000000079142772],RUNE[0.039690000000000000000],SOL[0.000000009778351],SRM[0.00000003244],STEP[0.000000004576049],SUSHI[0.198835005000000000],TOMO[0.000000007324720],USD[2.738079869643180],USDT[0.051231431112790] |
| 00332537 | FTT[0.0511454398638600],USD[0.03701462463367],USDT[0.000000147798054] |
| 00332538 | AUDIO[0.00000000050033550],BAO[0.00000000739983520],BTC[0.0000392111697688],ETH[0.000060120000000],ETHW[0.000061200000000],SOL[0.000000006651725],TRUMPFEBWIN[500.567750000000000],TRX[0.00258300000000],USD[0.001934375100591],USDT[0.000000006160738] |
| 00332542 | GOG[0.966200000000000000],NFT[4148258520260370],NFT[4959852715499429],TRX[146.4400880000000000],USD[0.026067298770662],USDT[0.035592359000000000] |
| 00332543 | DOGE[0.730010000000000],LUNA2[0.001575461210000],LUNA2_LOCKED[0.003676076206000],LUNC[343.06000000000000000],USD[127.186759805254136000000000],USDT[1162.790000005081262] |
| 00332544 | USD[0.27114266900000000],XRP[2.672674000000000] |
| 00332545 | ETH[0.000000022000000],NFT[3029781902802835691],NFT[3721008233930391][1],TRX[0.000001000000000],USD[0.000000126973460],USDT[1.3122726986513096] |
| 00332547 | USD[0.005794000000000],USDT[0.003489350000000000] |
| 00332548 | USD[0.076367759300000],USDT[0.000000164310010] |
| 00332550 | COPE[0.000000083079907],DOGE[0.000000040827325],ETH[-0.000000005990778],FTT[0.000000045848652],SOL[0.000009805739503],TRX[0.000071000410742600],USD[0.000000173662879],USDT[0.2456089948157662] |
| 00332555 | BCH[1.041743017157810],FTT[153.00000000017334100],LUNA2[2.296189057000000],LUNA2_LOCKED[5.357774465000000],LUNC[0.000000004581600],SOL[10.71216600000000000],SRM[20.460675280000000],SRM_LOCKED[0.379460680000000],TRUMPSTAY[38009.5925000000000000],USD[918.4832958212686741000000000],USDT[0.000000000000000000000000000000000000000000] |
| 00332556 | TRX[0.000002000000000],USD[0.000000200000000],USDC[808.461106110000000],USDT[0.000000140817660] |
| 00332557 | BAO[22064272.200000000000000],BNB[0.0000000044500000],DODO[0.300000000000000],HT[-359.781481730416710G],NEAR[0.047897144330234B0],TRX[0.000001000000000],USD[3654.3235615331074840],USDT[0.000000153625281] |
| 00332558 | AGLD[9.898020000000000000],TRX[0.000001000000000],USD[0.252556920000000],USDT[0.000000049956824] |
| 00332561 | MAPS[0.55270000000000000],TRX[0.000039000000000],USD[0.000000038358676],USDT[0.339050927574000000] |
| 00332562 | BTC[0.0000000540102420],ETH[0.000000061025800],USD[0.000000001036950],USDT[0.000000052322267] |
| 00332563 | FTT[0.0473809633670340],TRX[0.000001000000000],USD[0.084369781566804],USDT[550.535040030000000] |
| 00332564 | RUNE[0.000011540154905800],SOL[0.000000080000000],SRM[0.00000060000000],USD[0.330855422464089],USDT[0.0000000043493146],XRP[-0.00007193453474742] |
| 00332565 | USD[-1.451705401820000],USDT[4.400000000000000] |
| 00332566 | BTC[0.0000000634301913],USD[7.213169318067420] |
| 00332568 | AMC[0.0979480000000000],BCH[0.0000083200000000],BTC[0.000000000000000],DOGE[4.00000000000000],ETH[1.500000000000000],FTT[26.00000000000000000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.164836050900000],SUN[50375.1710000000000000],USD[6007.409088249232621100000000],USDT[166.780000002196<br>6768],USTC[10.0000000000000000] |
| 00332569 | ALGOBEAR[701865.99000000000000000],ALGOBULL[1028600.37805000000000000],BAO[5998.86000000000000000],BTC[0.000002575000000],EUR[10.9926850000000000],KIN[129975.30000000000000000],LINKBEAR[174913.365000000000000],SLV[1.09400000000000000],TOMOBEAR[7995145.000000000000000],TRX[5.00000010000000000],USD[0.074709269419470048],XAUT[0.006498622500000] |
| 00332571 | USD[-0.891340591875069200],USDT[1.435762044088776] |
| 00332573 | USD[0.076281510220722730] |
| 00332574 | USD[0.0000802889370960] |
| 00332576 | BCH[0.00000000500000],BTC[0.00000000401906018],ETH[0.0000000034159566],FTT[0.0026647178779300],MSTR[0.0000000090000000],OMG[0.00000006127963400],SRM[0.0297166200000000],TRX[0.0000007000000000],USD[0.0326495071815890],USDT[0.000000068428844],XRP[0.0000000002102<br>592] |
| 00332577 | GALFAN[0.05001100000000000],TRX[0.00004700000000000],USD[0.0044467384650000] |
| 00332579 | USD[0.000000694222224] |
| 00332582 | ALGOBULL[65.350000000000000000],USD[0.104677547060000000] |
| 00332583 | TRX[0.000001000000000],USD[0.088135855848374600],USDT[1.861353589782659S] |
| 00332584 | APE[1510.500000000000000000],ATOM[0.05000000566630843],AVAX[0.0000001000000000],BNB[0.000800000000000000],BTC[-0.0000000250000000],BUSD[942.833093316500000],CREAM[44.000000000000000000],ETH[0.000739075500116G],ETHW[397.101103198319512G],FTF[6584.21481465611000000],FXS[13.5000000000000000],GRT[25000.000000000000000000],HNT[100.00000000000000000],LUNA2[0.0051314170740000],LUNA2_LOCKED[0.011973306510000],LUNC[0.0029358947762542],NFT [470416077094431672T1],NFT [632504238582104930](1],RNDR[0.6000.00000000000000],SOL[0.045310407437593],STEP[0.0000510407437593],TRX[0.00425300000000000000],USD[30941.4814067951350244000000000],USDT[0.0142562891281620],USTC[0.7263749857916963] |
| 00332586 | BCH[0.028994200000000],BULL[0.016988100000000],ETH[0.001177070000000],ETHW[0.001177070000000],TRX[0.000002000000000],USD[16.626943895326436300000000000],USDT[0.9367500000000000] |
| 00332588 | AAVE[0.00000018000000],AVAX[0.000000097157500],BNB[0.0000000155000000],BTC[0.00035002249264B7],COMP[0.0000002250000000],ETH[0.0000001917000000],FTT[25.302050206586725],LINK[0.00000019500000000],LTC[0.000000195000000],LUNA2[0.0001822335474000],LUNA2_LOCKED[0.0004252116106000],LUNC[1.5035636450940400],MKR[0.00000010000000],OKB[0.0000001000000000],SOL[0.00000007610600],SUSHI[0.0000000500000000],UNI[0.00000000500000000],USD[220.3880396454031223],USDT[0.000000101594306] |
| 00332589 | ADABULL[0.000000000000000],ETH[0.00000000500000000],USD[2364.870984653216070],USDT[0.000000005880160] |
| 00332594 | USD[0.0906346629557200] |
| 00332595 | FTT[0.096850000000000],USD[0.037766413750000] |
| 00332596 | DFL[42000.0000000000000000],ETH[13.4687430200000000],ETHW[0.000960363584540],FTT[0.738805000000000],SOL[0.000300000000000],TRX[0.000080000000000],USD[3.948189376566495],USDT[4469.3745877243403901] |
| 00332599 | ETH[0.00000007549630H4],MOB[0.00000010000000],USD[179.3654397277303405],USDT[0.0000000072969586] |
| 00332600 | USD[0.000000060000000],USD[0.840844602942265Q1],USDT[0.000000085651200] |
| 00332603 | USD[0.000000096000000],USDT[0.0068510000000000] |
| 00332604 | ALEPH[0.000000100000000],BTC[-0.000047124593101G],FTM[0.001052000000000],PUNDIX[0.063761000000000],RAY[0.285300000000000],SOL[0.220000000000000],SRM[0.516732190000000],SRM_LOCKED[2.603267810000000],STEP[0.038803800000000],TRX[0.0000040000000000],USD[0.7975312480885039],USDT[2.8029286439814282] |
| 00332606 | USD[0.1226178062942000] |
| 00332607 | BTC[0.500000000000000],DAI[0.000000035298000],FTT[0.000000005094440],TRX[0.000002000000000],USD[-4151.547905978014262],USDC[237.379203890000000],USDT[19.0459223172313431] |
| 00332608 | BTC[0.000048673450000],TRX[0.000790000000000],USD[2.676209553275005],USDT[0.000000101152310] |
| 00332613 | ADABULL[8.499800272000000],ATOMBULL[0.000676000000000],BCHBULL[805.890054000000000],BEAR[2102.000000000000000],BNBBULL[0.000007773000000],BULL[1.101226035400000],EOSBULL[57271.523060000000000],ETHBEAR[180.0000000000000],ETHBULL[3.541728740000000],EUR[0.153167730178257Z],IBVOL[0.012500000000000],LINKBULL[34.446802420000000000],LTCBULL[802.634202000000000],MAPS[0.980000000000000],SOL[0.851670461815360],VETBULL[0.200056200000000],XRPBULL[711.535262000000000],XTZBEAR[117.000000000000000],XTZBULL[367.234193600000000] |
| 00332614 | USDT[0.0000000107332S] |
| 00332615 | TRX[0.000001000000000],USD[0.000000123189404],USDT[16.9309842971305294] |
| 00332620 | FTT[0.001944100000000],USD[0.101166482549178] |
| 00332621 | 1INCH[0.980000000000000],BNB[0.000000006309133Z],BTC[0.000000092938710],CHZ[0.000000006468000],COPE[0.0000000095184828],KIN[0.0000011630000000],LINK[0.004411630000000],PUNDIX[0.000000093800000],RAY[0.000000654401G],REEF[0.0000000063950792],SAND[0.00000006500000],TRX[0.292727000000000],USD[0.3238961151523500],USDT[0.00000011946871],XRP[11.99760000000000] |
| 00332624 | BTC[0.000000025000000],THETABULL[0.000867025000000],USD[124.5150786403438537],USDT[0.000000004250000] |
| 00332625 | SAND[2.1544095900000000],USD[0.000000097568680],USDT[0.000000196372358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332626 | USD[0.0096096900000000] |
| 00332629 | USD[0.1787755327010000],USDT[0.0083540000000000] |
| 00332630 | BNB[3.7370582200000000],BTC[0.1016784000000000],ETH[0.5830514092576705],ETHBULL[0.0870270645500000],FTT[5.8031704700000000],LTC[5.8364121000000000],USD[-0.0000001904961149],USDT[2750.3517415883930440],XRPBULL[315.2901925000000000] |
| 00332632 | RAY[0.0771357600000000],SXP[0.0601700000000000],USD[1.8727869979077938],USDT[0.2540000000000000] |
| 00332635 | AAVE[0.0026764710000000],ATLAS[1989.6904900000000000],BAT[202.9652870000000000],BNB[0.0552261280000000],BTC[0.0001759968524000],CEL[166.3631375807447000],COIN[0.3342638232960000],COPE[50.9825400000000000],CREAM[0.1399144460000000],CRO[529.9074620000000000],ETH[0.0009397051518800],ETHW[0.0009399691518800],FTM[125.9784540000000000],FTT[0.8911665000000000],GODS[40.0840549800000000],HNT[24.2833475600000000],IMX[40.1455207100000000],OXY[47.9916192000000000],PUNDIX[24.9956350000000000],RAMP[131.9774280000000000],RUNE[53.6260251300000000],SNX[0.4480245600000000],SOL[2.0142489500000000],SPE LL[21750.6075701900000000],STEPI[53.0853196500000000],SXP[16.4857763000000000],USD[389.0331754042313677000000000000] |
| 00332643 | BRZ[0.0000000005746488],BTC[0.0000000521158650],CEL[0.0000000096196417],USD[-0.1519182850336703],USDT[12.4695750264190967],XRP[0.0000000030336993] |
| 00332644 | USD[1.2296651072340000] |
| 00332648 | TRX[0.8716050000000000],USDT[0.0001364932424778] |
| 00332649 | BTC[0.0000001322151361],ETH[0.0000000086367622],FTT[0.0000000060860677],LTC[0.0000000225000000],SOL[0.0000000050000000],USD[0.0000000150772936] |
| 00332650 | BNB[0.0000000221119680],DOGE[0.0000000381152721],ETH[0.0000000446406472],TRX[0.0000000067846975],USD[0.0000001037536280] |
| 00332651 | BNB[0.0000000020292575],BRZ[0.0000000038786192],BTC[0.0000000036692560],ETH[0.0000000096069200],USD[0.0000017631381980],XRP[0.0000000066587925] |
| 00332652 | AAVE[0.0000000044523528],SOL[0.0073400000000000],SUSHIBEAR[0.0400000000000000],USD[0.0000000050422445] |
| 00332654 | NFT[392808515226755525],[1],NFT[406678306316937928],[1],NFT[418294961169515561],[1],NFT[541290118294532512],[1],NFT[569025722150007736],[1],TRX[0.0000040000000000],USD[0.0000001506102223],USDT[0.0000000068291430] |
| 00332655 | USD[0.0079072109650000] |
| 00332656 | AUD[0.0695073701287058],USD[0.0000000069492224] |
| 00332661 | ETH[0.0000001200000000],ETHBULL[0.0000000780000000],FTT[0.0000002000000000],STEP[0.0988800000000000],TRUMPFEBWIN[2325.0000000000000000],USD[-0.0000161399125018],USDT[0.1941215176054064] |
| 00332664 | ADABULL[0.0000000090600000],ATLAS[20534.6445800000000000],BNBBULL[0.0000000056000000],BTC[0.0000111768500000],BULL[0.0000000084600000],DOGE[2019.3794900000000000],DOGEBULL[0.0000000056900000],ETH[0.1119802940000000],ETHW[52.3405513350000000],FTT[6.2412178100000000],GMT[250.8705203100000000],LINA[20.1536429186500000],LINA2_LOCKED[0.3585014350000000],LUNC[33456.0690137000000000],MANA[320.9319510000000000],POLIS[0.0000000090000000],REEF[17975.3647600000000000],SHIB[16301248.0000000000000000],SLP[9556.9183990100000000],SOL[0.0035074925875000],SRM[1.9120896000000000],SRM_LOCKED[0.0001897700000000],UNI[316.3289036753685215],USDT[529.4041836470950507],VETBULL[0.0000000070000000],XRP[320.9413413000000000],XTZBULL[0.0000000050000000] DENT[6000.0000000000000000],EUR[0.0000000071321767],FTT[25.0000000000000000],LTC[0.0006500000000000],USD[0.0036970070000000] |
| 00332665 | |
| 00332669 | BADGER[0.0000000700000000],BNB[0.0000000034481668],BTC[0.0000000760207681],ETH[0.0000001000000000],SOL[0.0000000105608760],USD[0.5005302747761845] |
| 00332672 | ADABULL[0.0000000028000000],AMPL[0.0000000006827911],ETHBULL[0.0000000800000000],USD[0.0000000663428864],USDT[0.0000000036007688] |
| 00332673 | BTC[0.0000000042000000],CUSDT[9.0000000000000000],EUR[0.0000000075038842],SRM[2.1307859100000000],TRYB[0.0357100000000000],USD[25.6857958302660533],USDT[0.0000000089861444] |
| 00332674 | USD[0.0000000062258426],USDT[0.0000000061150642] |
| 00332675 | USD[0.0000000163478618] |
| 00332678 | BTC[0.0000000092470000],ETH[0.0009742900000000],ETHW[15.2705106900000000],TRX[0.3699930000000000],USD[0.0000000074247080],USDT[104.9629031476312000] |
| 00332680 | BTC[0.0000353837000000],USD[0.3034885832000000] |
| 00332681 | DOGEBEAR[240537704.8000000000000000],DOGEBULL[0.0000040520000000],ETHBULL[0.0000029430000000],TRUMPSTAY[0.6839000000000000],USD[0.5235657499944181],USDT[0.0000000070185804],XRPBEAR[0.0748400000000000],XRPBULL[0.0031100000000000] |
| 00332682 | USD[0.0000000466478600],USDT[0.0000001680000] |
| 00332685 | EOSBULL[78500.0000000000000000],FTT[0.0089918263568242],USD[0.2195370137032380],USDT[0.0000000065428874] |
| 00332686 | TRUMPSTAY[34.9755000000000000],USD[57.1913552460740780] |
| 00332687 | SOL[0.0000000093786089],TRX[16.6000300000000000],USD[-0.6994015289867560000000000000],USDT[0.0649190945380988],XRP[0.0000000056448444] |
| 00332689 | USD[30.0000000000000000] |
| 00332690 | USD[0.0541077533000000] |
| 00332691 | ALGO[0.8308760800000000],AUD[0.0000000052188609],BTC[0.0000000060000000],CQT[0.8412323500000000],ETH[0.0000000092041916],FTT[0.0000000018328479],LUNA2[4.2233212840000000],LUNA2_LOCKED[0.1228301600000000],LUNC[13.1228301600000000],USD[0.1165508094887815],USDT[0.0000000065356511] |
| 00332693 | BNB[0.0000001000000000],TRX[0.5101550000000000],USDT[1.3785286532500000] |
| 00332694 | USDT[0.0912800000000000] |
| 00332697 | TRX[0.0010120000000000],USD[0.0000000052332736] |
| 00332698 | TRUMPFEBWIN[12170.7745000000000000],USD[0.6688005802000000],USDT[0.0094390000000000] |
| 00332702 | 1INCH[0.0000000018822252],AGL[D0.0000001000000000],ALPHA[0.0000000023090400],ATLAS[0.0000007091422],ATOMBULL[0.0000000071540000],BADGER[0.0000000077002420],BF_POINT[300.0000000000000000],BNB[0.0000001428860],BNBBULL[2.0000000066615182],BNT[0.0000000098700230],BTC[0.0000000080746165],BU LL[0.0000001027187742],COPE[0.0000001551773541],DOGEBEAR[202(1)0.0000000156816660],DOGEBULL[0.0000000401473724],ETH[0.0000002807259956],ETHBULL[2.0000000381134311],FTM[0.0000000904368401],FTT[0.0000000471154401,GRTBULL[2.0000000049200000],LTC[0.0000003324000000],LTCBULL[0.0000000037769950],RA Y[0.0000000029275888],ROOK[0.0000000814550440],SHIB[0.0000000342604403],SOL[0.0000000573749981,STEP[0.0000001285114843],SUSHIBEAR[0.0000000016127962],SUSHIBULL[0.0000000117466973],USD[0.7991879115920159] |
| 00332703 | USD[-0.0134154589358720],USDT[3.0553770083895444],XRP[29.0237000000000000] |
| 00332705 | USD[0.1265798883100000],USDT[0.1936881907500000] |
| 00332706 | ATLAS[26000.0000000000000000],EDEN[15.2000000000000000],ETH[0.0074122600000000],ETHW[0.0074122600000000],FTT[290.0169578900000000],NFT[517941904032276531],[1],SLP[999.0000000000000000],TRUMPFEBWIN[5600.0000000000000000],USD[1164.6685112808999840],USDT[0.0000000127073229] |
| 00332707 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 00332708 | FTT[0.0000000044328320],USD[0.0158150707462625],USDT[0.0042110050000000] |
| 00332710 | ETH[0.0010973900000000],ETHW[0.0010073893891714],USD[-0.1503532360100000] |
| 00332712 | AUD[5970.4776960426200280],CEL[0.0000000038916],ETHW[0.0018153900000000],FTT[0.0797000000000000],LTC[0.0000000964009910],SPY[0.0008718356196000],USD[-0.0076982989803070],USDC[500.5400181100000000],USDT[0.0000000022949795] |
| 00332713 | LUNA2[0.2711828200000000],LUNA2_LOCKED[0.6327599133000000],LUNC[237050.6300000000000000],TRX[0.0007100000000000],USD[0.0000007344476590],USDT[0.0000000030469568] |
| 00332715 | MER[0.2275840000000000],TRX[0.0000010000000000],USD[0.0000000015638320],USDT[0.0000000006307850] |
| 00332717 | FTT[0.0498300000000000],LEO[0.0443600000000000],TRX[4783.0000000000000000],USDC[200.0000000000000000],USDT[0.0087170000000000] |
| 00332718 | ANC[0.9077330000000000],BTC[0.0000000073900000],CEL[184.2628000096167725],ETHW[2.4320000000000000],LINA[20.8879278200000000],LUNA2_LOCKED[2.0718315810000000],LUNC[192625.1800000000000000],TRX[0.0000010000000000],USD[0.0038442481978296],USDT[2606.6000000087264839],USTC[0.4699850000000000],ZRX [690.6370530000000000] |
| 00332719 | BTT[2000000.0000000000000000],ETH[2.9883504000000000],MTA[0.0000000033340000],USD[34.3630388818934893],USDT[1995.0000000055155445] |
| 00332720 | COMPBULL[198.4216710000000000],DOGE[0.2808456500000000],FTT[0.0000000063044171],KIN[0.0000000000000000],SUSHI[0.0000000050000000],USD[3.4035904667610954],USDT[0.0308751802655250],XRP[0.0000001000000000],XRPBULL[15158.4705000000000000] |
| 00332721 | USD[0.0000000062780000] |
| 00332729 | TRUMPFEBWIN[512.2914550000000000],USD[0.0084994475475600] |
| 00332730 | ETH[0.4093070000000000],ETHW[0.4093069999693610],USD[51.6918444796720000] |
| 00332732 | BCH[0.0004101450000000],BEAR[157.3493245000000000],BNBBULL[0.0001320508800000],BTC[0.0120675100000000],BULL[0.0051631281150000],ETH[0.0002964300000000],ETHBEAR[1960.2850000000000000],ETHBULL[0.0003784064000000],ETHW[0.0002964300000000],LINKBULL[0.0001697000000000],LTC[0.0086301000000000],LTCB ULL[0.0813175500000000],USD[522.9693893028491241],USDT[0.0087717131250000],XRPBULL[2.0036900000000000] |
| 00332734 | DOGE[0.8101977600000000],SUSHIBEAR[9494108.8060000000000000],SUSHIBULL[248547.3815500000000000],TOMOBULL[0.0750000000000000],TRX[0.0000160000000000],USD[0.0000000097274925],USDT[560.2572620917709032],XRPBULL[0.0551000000000000] |
| 00332735 | USD[2.0582276500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332736 | BEAR[70.000000000000000],FTT[0.0043367296970000],MATICBULL[0.0434270000000000],USD[0.0000366630250000],XRPBULL[0.0077645000000000] |
| 00332738 | 1INCH[0.000000178455900],BTC[0.000000098738375],ETH[0.0007073413884000],ETHBULL[0.000000000000000],ETHW[0.0007157847853224],FTT[150.195324730667462S],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.024953100710000],LUNA2_LOCKED[0.058223901670000],MKRI[0.000000014282800],NFT[354971643850184010][1],NFT[525510437976132750][1],ROOK[0.000000022500000],USD[314.669858376624783],USDT[51.134546280574661],VGX[0.0000009500000000] |
| 00332739 | AXS[0.0864539500000000],BADGER[0.0051391825000000],ETH[0.0009986800000000],ETHW[0.0009986827595122],FTT[0.0907323700000000],USD[4048.2936662659641113],USDT[0.0000001601985510] |
| 00332742 | USD[5.0000000000000000] |
| 00332748 | ATOM[0.0000000557258900],BNB[0.0000000655203271],BTC[9.9887358691986455],ETH[0.0000000022174700],FTT[26.0060454808346343],LINK[0.0000000031925230],SOL[0.0000000020725079],SRM[5.3755298100000000],SRM_LOCKED[1442.4288025200000000],SUN_OLD[0.0000000210000000],SUSHI[0.1222366365538158],SXP[0.0000000885806490],UBXT[0.0000001000000000],USD[0.0126212967386572],USDT[0.0000000094627881] |
| 00332751 | COPE[159.9772000000000000],USD[0.0408947250000000] |
| 00332752 | BTC[0.0000000002282354],ETH[0.0000000051199488],FTT[3.9019756861390558],USD[282.1131174646527704],USDT[0.0000000068022693] |
| 00332754 | USD[0.0000001104271608] |
| 00332755 | USD[4.1777701400000000] |
| 00332756 | USD[0.0023946000000000] |
| 00332763 | ETH[0.0000000045503120],FTT[0.0287348840077400],SOL[0.0000000054310832],UNI[0.0016000000000000],USD[36.6072059766814387],USDT[0.0080000110920480] |
| 00332764 | 1INCH[22843.1045959031000000],USD[25.0000000000000000] |
| 00332765 | SOL[0.0000001000000000],TRX[0.0116920000000000],USD[137.7974909026606770],USDT[0.0766699643781066] |
| 00332766 | AAVE[0.0000000665446621],ATOM[0.0000000097997536],BNB[0.0000015169172],BTC[0.0000000167271662],DAI[0.0000000474742232],ETH[0.0000000775525514],HT[0.0000000362691381],LUNA2[0.0000001505634121],LUNA2_LOCKED[0.0000003513146291],LUNC[0.0032785485352040],MATIC[0.0000000051357490],RAY[-0.0000000007015530],SHIB[0.0000000050000000],SOL[0.0000000121876072],SRM[0.0011147510440000],SRM_LOCKED[0.0042572700000000],TOMO[0.0120275401167502],TRX[0.0002000000434173613],UNI[0.0000000073395281],USD[0.0023492752412528],USDT[0.0000000498676939] |
| 00332769 | KIN[6887765.6000000000000000],LUNA2[1.2430982110000000],LUNA2_LOCKED[2.9005624920000000],SOL[0.0000000253444359496],USD[199.9050138343594960],USTC[175.9665600000000000] |
| 00332771 | USD[0.0000000020000000] |
| 00332772 | USDT[3.2064779400000000] |
| 00332778 | BTC[0.0000229670000000],DOGEBEAR2021[0.0000000068000000],USD[0.0122009845520295] |
| 00332778 | USD[0.0000000032180000] |
| 00332779 | USD[0.0000001662436691] |
| 00332781 | EOSBULL[40.2717900000000000],ETCBULL[0.0004128000000000],MATICBULL[0.0480000000000000],SUSHIBULL[0.0795700000000000],SXPBULL[45511.8962835000000000],TRX[0.0825170000000000],USD[0.0392744414000000],USDT[0.0059268320000000],XRPBULL[48776.4155400000000000] |
| 00332782 | USD[25.0000000000000000] |
| 00332787 | BTC[0.0000057800000000],DOGE[14.9915000000000000],USDT[0.0000000002251151] |
| 00332788 | ATLAS[500.0000000000000000],DOGEBEAR2021[0.0001248000000000],DOGEBULL[0.4971917970000000],DOGEHEDGE[0.0545300000000000],POLIS[34.0000000000000000],TRUMPWIN[4484.3461189200000000],TRX[0.4052430000000000],USD[0.1904397185500000],USDT[0.0051760000000000] |
| 00332789 | ETH[0.0000000030963120000] |
| 00332790 | LINKBULL[0.0000000028628078],SUSHIBEAR[0.0900000000000000],USD[0.2484652813007000],XRPBULL[24.5774701155765746] |
| 00332791 | LINKBEAR[365752.6400000000000000],NFT[319107562799298008][1],NFT[330363958910532281][1],NFT[48653595612616489][1],SUSHIBEAR[1040.6763624000000000],SUSHIBULL[0.0370000000000000],TRUMPSTAY[0.8331000000000000],USD[0.0250762050000000] |
| 00332793 | ADABULL[0.0000000800000000],BTC[0.0000000042825920],DOGEBULL[0.0000000002678762],SUSHIBULL[92692.5900000000000000],SXPBULL[2607.6960000000000000],USD[0.0342933818901524],USDT[0.1626247224699073],XRPBULL[1379.7378000000000000] |
| 00332795 | BTC[0.0001087488268088],ETH[0.0041014059681936],ETHW[0.0041014059681936],FTT[33.0000000000000000],MATIC[0.0000010071418051],USD[518.7162162567029632] |
| 00332797 | ASD[0.0317980000000000],ATLAS[9.9100000000000000],BAND[0.1378809466089009],BTC[0.0012428833747858],ETHW[0.0061833224789],FIDA[0.5410765000000000],FTT[0.1285501700000000],GRT[0.8805700000000000],IMX[0.0760260000000000],LTC[0.0519310000000000],OXY[0.8334605000000000],POLIS[0.0726030000000000],ROOK[0.0037000000000000],SHIB[7032.0000000000000000],SLP[7.4560940608009],SOL[0.0111926000000000],SPY[0.0055680000000000],SRM[0.8691515000000000],SXP[0.0220000000000000],TRX[0.0002600000000000],USD[-0.0018024070710245],USDT[0.0091000021359800],XRP[0.7832000000000000] |
| 00332798 | USD[4.5475900553471200],USDT[0.0000000050000000] |
| 00332801 | TRUMPFEBWIN[999.1000000000000000],USD[0.3950440630118379] |
| 00332808 | BRZ[0.0000000331851060],BTC[0.0000000014050000],ETH[0.0000000020000000],FTT[-0.0000001809663],NFT[318145111522817507][1],NFT[357113128823291112][1],USD[1.3505184496782753],USDT[0.0000000057500000] |
| 00332809 | BTC[0.0000000090553760],CEL[16.1969220000000000],ETH[0.0000000000000000],USD[1.5492812674775760] |
| 00332810 | BTC[0.0000040000000000],ETH[0.0004030800000000],ETHW[0.0004030800000000],SUSHI[0.4919500000000000],USD[-0.0220183972695189],USDT[0.0003764813371112] |
| 00332812 | ETHBEAR[6002.0289229800000000],LINKBEAR[25532815.7889270553883784],LINKBULL[10.7079651000000000],SUSHIBEAR[4840.5895570000000000],USD[0.0000000167842364],USDT[0.0000000004241172] |
| 00332815 | BTC[0.0021906100000000],USD[-272.2517813692859398],USDT[399.6461100020722910] |
| 00332816 | BNB[0.0298813400000000],BTC[0.0000689150400000],ETH[0.0004109650500000],ETHW[0.0004109600000000],FTT[0.0083332111750000],LUA[0.0000000050000000],TRX[0.0008010000000000],USD[-135.7091975725094503000000000000000],USDT[220.0937622581968673] |
| 00332817 | BAO[0.0000000043300800],BNB[0.0000000233573323],CREAM[0.0000004000000000],ETH[0.0000002898946000],FIDA[0.0000000546160035],FTT[4.0073467411594247],LNA[0.0000000119917293],LUA[0.0000000001191720],SOL[0.0000001712455611],TRX[0.0000024000000000],USD[0.4038285002159668],USDT[5.9213654879456552],XRP[0.0000000171768259] |
| 00332818 | ATLAS[8090.0954500000000000],AVAX[0.0000000059269815],BTC[3.9755789422665000],CEL[1.4129860000000000],COPE[0.0138050000000000],CRO[12969.5300000000000000],DFL[15000.0000000000000000],DOT[1000.5000000000000000],ENS[0.0851204600000000],ETH[4120.8512458000000000],ETHW[0.0000008312.5808000000000000],FTT[826.9046390000000000],IND[8000.0000000000000000],LINA[235.8658479490000000],LINA2_LOCKED[83.6857142000000000],LUNC[0.0005799000000000],MER[88.0828000000000000],OXY[9462.0118150000000000],POLIS[1000.0000000000000000],RAY[0.8376497500000000],SOL[769.1662473300000000],SRM[8648.2112730600000000],SRM_LOCKED[239.6568826000000000],STEP[6935.1629052200000000],TRX[501.0031590000000000],UBXT[308709.3357474800454004],USDT[61818.5973421492000000],XPLA[1430.0000000000000000] |
| 00332820 | ETH[0.0000001000000000],LUA[1.2997530000000000],SRM[0.2982729200000000],STEP[53.8926850000000000],TRX[0.0000700000000000],USD[-0.3942900209323772],USDT[0.4401170920647320] |
| 00332823 | USD[32.3020477475000000] |
| 00332825 | BAO[6108.4073171800000000],TRX[0.0000030000000000],USD[1.0232951162519616],USDT[0.0000000075963132] |
| 00332828 | APT[0.0000000011500000],BNB[-0.0000001588272S],BTC[0.0000003296768],DOGE[0.0000000002896400],ETH[0.0000995631646836],KIN[0.0000002395765S],LUA[0.0000000465987337],SOL[0.0000000045187800],TRX[0.0012000000000000],USD[0.8998035990637624],USDT[0.0000585745404771] |
| 00332828 | APT[0.0000004295992S],BNB[0.0001700236520000],CREAM[0.0000000250000000],ETH[0.0000009900000000],FIDA[0.0610807360560000],FTT[0.0000002174534199],SOL[0.0038990640589700],TRX[0.0001500000000000],USD[0.0026786419517876],USDT[165.0962494772519590] |
| 00332831 | BNB[0.0000001000000000],BTC[0.0003234045010643],ETH[0.1043954650000000],ETHW[0.0484575776200216],FTT[3000.6701482300000000],LINA2[0.0000007000000000],LUNA2_LOCKED[0.0004200362150000],LUNC[0.0005799000000000],PAXG[0.0000001000000000],SRM[72.8304740400000000],SRM_LOCK ED[1285.1907338200000000],USD[10636.4838301882679335],USDT[0.0000001000000882150948] |
| 00332831 | AMPL[0.0000000098989S],BTC[0.0000000000002160],COMP[0.0000000000000000],ETH[0.0000000001324740089639],ETHW[0.0000001324700000000],FTT[0.0077950200000000],KIN[1783.8458510752258195],SOL[0.0000000989452940],TRX[8.9109753000000000],USD[-3.0692865989906244],USDT[3.2552241329159450],VETBULL[0.0000000000000000] |
| 00332832 | TRX[0.0000030000000000],USD[0.0000000070183320],USDT[0.0033267300000000] |
| 00332834 | BTC[0.0250997518825887],COPE[392.5717980486200000],ETH[0.0003835886057398],ETHW[0.0000000084906658],RAY[10.9933500000000000],TRX[16.1580515900000000],USD[1167.8384349152345296000000000000000],USDT[500.0000000000000000],USDT[198.0160179765964830] |
| 00332835 | ASD[0.0608980000000000],FTM[0.9203600000000000],KIN[4927.0000000000000000],LINA[1498.3242000000000000],TRX[0.0000020000000000],UBXT[0.6946050000000000],USD[0.0437538724538S],USDT[3.4911294060436289] |
| 00332837 | MAP[0.0000011258249S],DOGE[0.0000000070302777],ETH[0.0000000067419000],HT[0.0000000100000000],LUNA2[0.0210475389000000],LUNA2_LOCKED[0.0491109241100000],MATIC[0.0000000800835918],SOL[0.0000000002000000],TRX[0.0002903900000000],USD[0.0081268457000000],USDT[0.000000055349949] |
| 00332840 | BNB[0.3664725911695254],CEL[0.0000000083284500],FTT[24.3228289196951298],LINK[0.0000000082367600],SOL[0.0000000004383376],SMPB[5.1783326400000000],SRM_LOCKED[19.7816673600000000],USD[143.7141650476449374],USDT[0.0000000159191114] |
| 00332841 | AMPL[0.0000000516226S],ATLAS[2610.0000000000000000],AURY[9.0000000000000000],BAO[30400.0000000000000000],DFL[540.0000000000000000],KIN[3059381.5500000000000000],MER[877.0000000000000000],SLP[4609.5953000000000000],STEP[820.3000000000000000],TRX[0.0002800000000000],USD[3.6705402507569065],USDT[0.0000000243358857] |
| 00332845 | USD[5.0000001235439763],USDT[0.0000000021816368] |
| 00332846 | BTC[0.0000000020000000],ETH[0.0000000014283396],ETHW[0.8442061240651896],TRX[0.0002900000000000],UNI[0.0986590916418100],USD[2.0591332543582731],USDT[23.8147476296940200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332848 | ADABEAR[126.995100000000000],ADABULL[0.000000040000000],ALGOBEAR[586.000000000000000],ATOMBEAR[30.000000000000000],BNBBEAR[23.083530000000000],BNBBULL[0.000000000000000],BTC[0.000000047672217],DEFIBULL[0.000180000000000],DMGBULL[19.986000000000000],DOGEBEAR[996.500000000000000],DOGEBULL[0.000008564750000000],ETHBEAR[580.000000000000000],ETHBULL[0.000000000000000],HTBULL[1.899620000000000],LINKBEAR[6779.000000000000000],OKBBULL[0.000751000000000],SUSHIBEAR[35.992800000000000],SXPBULL[29.994000000000000],THETABEAR[299940.000000000000000],THETABULL[6.279519400000000],TOMOBEAR[21200.000000000000000],TRX[0.000000043360000],TRXBEAR[59.000000000000000],USD[0.331420750950221],USDT[0.000000005323639],VETBULL[29.994000000000000],XLMBULL[0.000000000000000],XTZBULL[60.8864400000000000] |
| 00332850 | USD[0.000000169276448] |
| 00332851 | 1INCH[0.000000022586274],AAVE[0.000000013158300],AGLD[41.200000000000000],AKRO[8928.000000000000000],ALGO[8424.199479000000000],ALPHA[0.000000013613689],AMPL[0.000000028577162],ANC[105.000000000000000],APT[133.000665000000000],ASD[516.611535489635370],ATOM[220.401021238468100],AUD[0.000000009684677],AVAX[200.273905068549098],AXS[0.000000005947970B],BABA[0.000000000054970000],BADGER[83.010244850000000],BAL[10.004977650000000],BAND[0.000000006679600],BCH[0.000000021302673],BIT[2548.009870000000000],BNB[18.042443660000000],BTC[0.000000188310000],BRZ[0.000000001625743],BTC[0.000000226755271],BULL[0.000000001446084],CHF[0.838693750000000],COMP[7.156851197460000],COW[9.378445000000000],COPE[0.978444500000000],DENT[0.088920000000000],DOGE[4169.882244978969159],DOTS[79.419381386713810],ENJ[0.000000023164500],ETHW[0.000000003313000],ETC[20.273905068549000],LINKBEAR[49.197749708],BABA[0.000000000050000],BADGER[83.010244850000000]... |
| 00332856 | FTT[150.201878401516979],HT[0.000000027819800],NFT (435547487761292228)[1],NFT (50038050001389790)[1],NFT (533184969348901547)[1],USD[0.680516708427622],USDT[1374.010271651190298] |
| 00332856 | USD[0.000000147098500] |
| 00332858 | NFT (573076436794181469)[1],SRM[0.003087730000000000],USD[-0.004847683386823300],USDT[937.9633387584571963] |
| 00332859 | USD[0.005515427297050000] |
| 00332860 | USD[0.000000173845032000],USDC[220.619322800000000000],USDT[0.000000064273710] |
| 00332861 | 1INCH[0.000000027282389],AAVE[0.000000008141126000],ALPHA[0.000000012602862],AMPL[0.000000020123847],AUD[0.000000038144251],BAND[0.000000068125000],BCH[0.000000022524186],BNB[0.000001825100000],BNT[0.000000235008044],BTC[0.000000225766664],COIN[0.000000098000000],COMP[0.000000027000000],DAI[0.000000004189321],DEFIBULL[0.000000078000000],DOGE[0.000000041762180],ETH[0.000000034362778],EUR[0.483589137983215],FTT[25.086303021700000],GBP[0.002281111446168],GBP[0.002281111446168],GMEPRE[0.000000004446965],GRT[0.000000024261521],HT[0.000000018287062],LINK[0.000000049538280],LRC[0.000000007502607],LUNA2[2.296185000000000],LUNA2_LOCKED[5.357744500000000],LUNC[0.000000047456518],MKR[0.000000159955373],OKB[0.000000166393283],REN[0.000000070466964],RUNE[0.000000003000000],SOL[0.000000001333600],SRM[1.373680960000000],SRM_LOCKED[12.334671970000000],SUSHI[0.000000021346666],TOMO[0.000000079850679],TRX[0.000000039557127],USD[-15.241311223617181],USDT[0.000000175123186],XRP[0.000000041691800],YFI[0.000000005000000] |
| 00332862 | USD[52.626066229738315] |
| 00332863 | ATLAS[179.994300000000000],BNBBULL[0.000000035000000],DOGEBULL[0.000000068200000],LEOBULL[0.000000065000000],SXPBULL[0.000000010000000],USD[0.006628678577728],USDT[0.000000073300601] |
| 00332864 | FTT[0.005030235000000000],HXRO[0.127100000000000000],RAY[0.992600000000000],USD[0.384716480000000000] |
| 00332865 | FTT[0.000000074497084],TRXBULL[0.005641500000000000],USD[0.000000028243566] |
| 00332866 | USD[30.000000000000000000] |
| 00332868 | FTT[0.000000000000000],TRUMPFEBWIN[2304.380300000000000],TRUMPSTAY[78203.310750000000000],USD[0.000000047175657] |
| 00332869 | BNB[0.000000000000000],CHZ[8.476200000000000],CLV[46.781655000000000],LINK[0.094110000000000],LUA[0.055811000000000],REN[0.343170000000000],ROOK[0.000642230000000],TRX[22853.461543000000000],UBXT[14272.973333360000000],UBXT_LOCKED[83.203454960000000],USD[0.178379080305999],USDT[0.2459294568558119],XRP[0.737350000000000] |
| 00332871 | BTC[0.000000001324849],ETH[0.000021260129878],ETHW[0.000071228539007165],LINK[0.000000018391835L],TLC[0.002860349800000],OMG[0.000000018228744],SLP[0.000000079110318],SOL[0.000000088699197],SPELL[69.023973798470336B],USD[-0.467731102355944],USDT[0.000016382944518B] |
| 00332874 | BTC[0.000000006000000],USDT[0.641483000000000] |
| 00332876 | BNB[0.000000074781356],BTC[0.000000008000120],DOGEBULL[0.000000029000000],ETH[0.000000082550000],ETHBULL[0.000000060000000],USD[0.926845041327039] |
| 00332881 | USD[0.000000000287000],TRX[0.000000000596991000] |
| 00332882 | DAI[1.100000000000000],FTT[25.088123210000000],LUNA2[0.308542790000000],LUNA2_LOCKED[7.0532665200000000],TRX[0.000001000000000],USD[1499.2791816782301166],USDT[0.000000048277900] |
| 00332886 | ETHW[0.000045500000000],MATIC[7.159241350000000],USD[4.798930812736078],USDT[168.3498692034400464] |
| 00332896 | 1INCH[3.999278000000000],BTC[0.058937323530000],ETH[0.179966826000000],FTT[65.992846500000000],OKB[5.698971150000000],USD[1.630883325000000],USDT[359.590917720000000] |
| 00332897 | BTC[0.000000145589442],CHZ[51378.147696340000000],ETH[0.752256682000000],FTT[0.000000001754458],RAY[731.833393510000000],SRM[2114.64455153538053],YFI[0.000000100000000] |
| 00332898 | BTC[0.287238045449423],BULL[0.000000060000000],ETH[0.000000030000000],EUR[0.000000088728576],FTT[42.001490000000000],NEXO[0.000000009737352],USD[4373.099582645727270],USDT[0.000034327408543] |
| 00332901 | ADABULL[0.000000066333000],AVAX[0.000000099321264],AXS[0.000000010000000],BNB[0.000000001181378B],BTC[0.000000018041338],DOGEBEAR202[0.000000030000000],DOGEBULL[0.000000016200000],ETH[0.000000162000000],FTT[48.000000164417032],FTT[1.600000266398861],FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[5876.000000000000000],LINK[0.000000086125263],LUNA2[0.000000013769544],LUNA2_LOCKED[62.752660949337934],LUNC[0.000000418120950],MKR[0.000000088383516],PAXG[0.000000017600000],RAY[0.000000099810522],SOL[0.000011834090151B],SRM[0.000000089910522],SRM_LOCKED[848372.535442120000000],USD[0.053416880000000],USD[0.053416880000000] |
| 00332902 | BNB[0.100181178000000],BTC[0.137869145700000],ETH[0.001333697251000],ETHW[0.501338072510000],FTT[155.755294790000000],LUNA2[0.001240886767000],LUNA2_LOCKED[0.002889535789000],LUNC[27.020135100000000],SGD[0.000000896605768],SOL[0.015048110000000],USD[-574.730962838985392000000000] |
| 00332904 | ALTBULL[0.000000015644968],BCH[0.000000035068025],BNBBULL[30.000000050907501],BNB[0.000001417976S2],BNBBULL[20.000000034799462],BULL[0.000000003995740],BTC[0.000000005054200],CEL[0.000000046855100],CRO[0.000000011209288],DOGE[0.000000032556000],DOGEBULL[0.000000035000000],ETCBULL[0.000000001346770],ETH[0.000546250520628000],ETHBULL[0.000000012840059],ETHW[0.000000044900000000],FIDA[0.0044884900000],FTM[0.000000000096720],FTT_UNLOCK-EXPIRE-2029[0.000000056338690],LTC[0.000000012888205],LTCBULL[0.000000007504667],MATIC[0.000000005466149],MATICBULL[0.000000028716396],MATIC[0.000000033700000],MKR[0.000000013301430],MKBULL[0.000000005396001],SXPBULL[0.000000320858],TRX[0.000000013301430],UBXT[0.000000047470000],UBXT_LOCKED[16.855893400000000],USD[-0.000003280385981398],USDT[0.131786914579000000],XLM[2.82388497909298663],USD[0.005449243244981B5],USD[0.000000778000000],XRPBULL[0.000000093611449] |
| 00332906 | AAVE[0.000000007500000],BAL[0.000000097500000],BAND[0.000000050000000],BNB[0.000000055000000],BTC[0.000000121066500],CHF[0.000000011066650],ETH[0.000000173500000],FTT[0.122766163667340],LINK[0.000000050000000],RUNE[0.000000059000000],SOL[0.000000010000000],USD[0.000000318065179],USDT[0.000000003046008] |
| 00332907 | BTC[0.500009632200000],SRM[0.083515000000000],SRM2[392901270000000],SRM_LOCKED[158.932998000000000],STEP[100000.000000000000],USD[6066.836160563102405400000000],SOL[0.000000975901400] |
| 00332908 | USD[0.046818984753609300] |
| 00332910 | AAVE[0.000624630000000],AKRO[1.000000000000000],BLT[0.067800000000000],BTC[0.000006065000000],BUSD[2526.000000000000000],COMP[0.000001000000000],COMP[0.001750000000000],COMP[0.037500000000000],EDEN[0.012126000000000],ETH[0.000388600000000],ETHBULL[0.003388860000000],FIDA[0.567769000000000],FTT[0.024726000000000],FTT[0.006459292970276],MKU[0.000000000000000],KIN[0.000000000000000],LOOKS[0.023525000000000],LRC[0.000000071000000],LUNA2[0.000000019200000],LUNA2_LOCKED[0.000080937205],LUNC[0.000050000000000],MATIC[0.436275000000000],NFT (307891592646996263)[1],NFT (314524057855201755517)[1],NFT (314749816971845689)[1],NFT (544538469940079860)[1],NFT [5445384699400798601],NFT (54453846994007986)[1],REN[0.000000000000000],RUNE[0.000750000000000],SNX[0.010431000000000],SRM[6.165970700000000],SRM_LOCKED[48.290899000000000],SUSHI[0.000250000000000],TRX[0.443213400000000],USD[33443.736090339832590],USDT[0.058958370000000],USTC[0.000500000000000] |
| 00332911 | AAVE[0.000000000000000],BAND[0.000000000000000],BNB[0.000000025000000],BTC[0.000000002556000],CHF[0.035357825363725],CHZ[0.033300000000000],ETH[0.000000040000000],FTT[287.578019885120680B],LINK[0.000000123664600],RUNE[0.000000009000000],SNX[0.000000000000000],SR[0.000000000000000],M[0.000000000000000],SRM_LOCKED[0.044482869000000],TRX[0.000000100000000],USD[0.685961968547248000],USDT[0.000000085500000],YFI[0.000000008250000] |
| 00332912 | BNB[0.000000022248110],BNBBULL[0.000000000088500000],BTC[0.000000007643776],DOGEBULL[0.000000005455000],ETH[0.000000201220146],ETHBULL[0.000000007350617],SOL[0.000000082626476],USD[0.000000109396981],USDT[0.062092004768228],XLMBULL[0.000000000000000] |
| 00332913 | USD[1.8391076153900000] |
| 00332914 | ETCBULL[14.129835200000000],ETHW[0.000192200000000],ETHW[0.000192223894479],USD[6496.2977500730000000] |
| 00332916 | ETHW[0.01174192000000],USD[0.000034390050544542],USDT[0.000001727246715] |
| 00332917 | BTC[0.000000009986904],COMP[0.000000668100000],ETH[0.000982255000000],ETHW[0.000982255000000],FTT[10.437500516269698],LUNA2[0.169213545800000],LUNA2_LOCKED[0.394831606800000],LUNC[36846.605855268000000],RAY[0.993507700000000],SOL[0.500000040000000],TRX[0.943865400000000],USD[196.433813263645373890],USDT[0.0000000026043] |
| 00332918 | USD[490.4385770922238108] |
| 00332921 | BULL[0.000000040400000],CHZ[8.980000000000000],DOGE[0.778400000000000],ETHBULL[0.000000000000000],KIN[109856.000000000000],KNC[0.062176000000000],RSR[6.780000000000000],SPELL[90.400000000000000],SXP[0.057770000000000],TRX[0.000000076543824],USD[0.000000076543824],USDT[0.251696082789141],XRP[0.807800000000000] |
| 00332922 | AKRO[0.000000100000000],BTC[0.000000300400200000],DAI[0.000000100000000],DFL[0.097000000000000],DOT[941.504000000000000],ETH[0.000000134516722],ETHW[14.050441436840274],FTT[145.174263920000000],GODS[0.000000050000000],GRT[0.000000001000000],LINK[0.000743236000000],LUNA2[0.057423754530000],LUNA2_LOCKED[0.133986780000000],MANA[0.615600000000000],MATIC[5.000000005300000],SRM[6.380955340000000],SRM[6.099682770000000],USDT[0.041600000000000],USDC[4434.825928300000000],USDT[30683.440371373678466589],WBTC[0.000000023329992] |
| 00332929 | ETH[0.000000050000000],USD[0.029115000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00332930 | AAVE[0.000000007500000],BAL[0.000000009500000],BNB[0.000000005000000000],BTC[0.0000000042313621],ETH[0.000000141000000],FTT[0.000000119133166],KNC[0.000000005000000000],LINK[0.0000000005000000],LTC[0.0000000200000000],SRM[0.411384160000000],USD[7.682543193174791 8],USDT[0.0000000152697280],YFI[0.000000096000000] |
| 00332931 | BNB[0.0037425600000000],ETH[0.0000000050000000],UNI[0.0390000000000000],USD[3.832449004651023],USDT[0.013715457571090] |
| 00332933 | AAVE[0.000000025000000],BNB[0.000000005000000000],BTC[0.00000000447731240],CNPP[0.000000089500000],CRV[0.000000010000000],ETH[5.852098225816880],EUR[0.00000002188534],FTT[150.025311689798597],LTC[0.0000000075000000],MKR[0.000000005000000],PAXG[8.322978229000000],SNX[0.000000100000000],SRM[18.324011860000000],SRM_LOCKED[314.411032190000000],UNI[349.485742087500000],USD[0.000083638644722201],USDT[0.00213688900672B],WBTC[0.0000000060750000] |
| 00332936 | USD[0.114062120000000000],USDT[2.10000000000000] |
| 00332937 | ETH[0.000000005000000000],USDT[0.108320000000000] |
| 00332939 | USD[0.07964708500000000] |
| 00332940 | BNB[0.00935400000000000],BTC[0.00008554100000000],DOGE[0.9844200000000000],ETH[0.000050000000000],ETHW[0.000050000000000],SOL[0.0074350000000000],USD[0.000000193610610],USDT[0.006000000000000],XRP[0.537825000000000] |
| 00332941 | USD[0.08769037146496649],USDT[0.0000000790594335] |
| 00332943 | USD[25.4499684099522560] |
| 00332944 | BTC[0.0000000033129170],ETH[0.0000000077500000],FTT[0.050774000000000],USD[0.000000011330697S],USDT[0.0000000068615600] |
| 00332945 | ETH[0.00040000000000000],USD[10.462104245900000],USDT[0.009021994000000] |
| 00332946 | CREAM[0.00817300000000000],DMG[0.0862600000000000],HGET[0.0382650000000000],MTA[0.9468000000000000],USD[1377.742929545746539],USDT[0.0023826000000000] |
| 00332948 | USD[3.87589130400000000],XRP[8.87421000000000000] |
| 00332949 | AAVE[0.000000010000000],ETH[0.0000000129816037],FTT[0.000000052618691591 3],LINK[0.0000000056868000],LUNA2[0.000000044893021 7],LUNA2_LOCKED[0.000000010475038400],LUNC[0.00000008304700000],MAPS[8.0000000000000000],SOL[0.0048833700000000],SRM[0.4799257300000000],SRM_LOCKED[227.824042410000000],STETH[0.0000000059600260],SUSHI[0.00000016623700],USD[0.030044984275160000],USDT[0.0000000044954552] |
| 00332950 | USD[5.886528413741052O] |
| 00332951 | ETH[0.0095916700000000],ETH[0.0095918661253740],USD[0.133289425000000] |
| 00332954 | BCHBULL[0.0047060000000000],BNBBULL[0.0000000080000000],BULL[0.0000000020000],DOGE[0.9800000000000000],DOGEBULL[0.0000000160000000],ETHBULL[0.0000000020000000],FTT[0.0000000071749528],USD[0.0000001401117730],USDT[0.000000038537481] |
| 00332955 | BAL[0.0000000065000000],BTC[0.0000000047000000],ETH[0.000000005000000000],KNC[0.0000000005000000000],LTC[0.0000000004000000],RUNE[0.000000005000000],TRX[0.0000001000000000],USD[0.004899846315845],USDT[0.0000000077799779],YFI[0.0000000053500000] |
| 00332956 | BTC[0.00000019703647],ETH[0.000000080000000],FTT[0.0971566977917115],USD[2.92466366820582257],USDT[0.0000000039073318] |
| 00332958 | DOGE[0.000000002450000],ETH[0.0000000846359O5],USD[-0.00010139020315O],USDT[0.0000105741436260],XRPBEAR[0.0808200000000000] |
| 00332960 | ETH[0.0001209000000000],ETHW[0.0001209029035967],USD[309.537194325000000] |
| 00332965 | ATLAS[9.90200000000000000],POLIS[0.09882000000000000],USD[0.0149283095530221],USDT[337.750000164830479] |
| 00332967 | BNB[0.2400000000000000],ETH[0.150000000000000],ETHW[0.150000000000000],USD[-9.76357334705000000] |
| 00332969 | BTC[0.0000045900000000],USD[0.0638290371782000] |
| 00332970 | BTC[0.0000000080000000],USD[31070.381587502367640],USDT[0.0000000063295479] |
| 00332974 | FTT[0.02450423532400000],USD[12.633419208091422 1],USDT[1.3325244046083648] |
| 00332975 | ETH[0.00000000004842452],SOL[0.0099950000000000],USD[0.0000000079004478],USDT[0.0543914286332503] |
| 00332976 | ETH[0.000000000625970],USD[0.0768198610000000],USD[0.3353088700000000] |
| 00332977 | ALCX[0.0000000100000000],BADGER[0.0000000090000000],BNB[0.000000197176383],DAI[0.000000011000000],DOGE[0.0000000080000000],ETH[0.000000621421385],FTT[0.001526623737721],LUNA2[0.000000034535142 6],LUNA2_LOCKED[0.0000000805819993],LUNC[0.0075201000000000],SRM[0.0356347500000000],SRM_LOCKED[2.3510139800000000],TRX[0.0000040000000000],USD[0.0082825862847054],USDT[0.000005309941 76],WBTC[0.0000000020000000],YFI80.0000000017500000] |
| 00332979 | BTC[0.0000000089870083],DOGE[0.0000000085625894],DOGEBULL[0.0000000000071001084],ENJ[0.000000019159160],ETH[0.000000013307720],FTT[0.0002405778711905B],MATIC[0.000000021811639],RUNE[0.0000000020741847],USD[0.0003678530025805],XRP[0.0000000059939918] |
| 00332981 | AAVE[0.009430000000000],ALICE[0.0738294000000000],ALPHA[0.4572365000000000],APE[0.0787390000000000],ATOM[0.0487680000000000],ATOMBULL[0.4897717260000000],BEAR[6.6291500000000000],BNB[0.0320991600000000],BNBBEAR[2174.102210000000000],BTC[0.0000118525540000],BULL[0.0010705418650000],BUSD[9135.7015520000000000],CHZ[8.1000000000000000],CRV[0.3500000000000000],DAI[0.355000000000000],DOGE[228.000000000000000],DOGEBEAR[88.2100000000000000],DOGEBULL[0.00000004000000],ENS[0.0448082000000000],ETH[1.4173321205450400],ETHBEAR[49.9310000000000000],ETHBULL[0.0073563446200000],ETHW[0.0008589808523218],FTT[92.0995335000000000],GRTBEAR[0.0598736000000000],KNC[0.0097625000000000],ROOK[0.0000000050000000],SAND[0.0000000000000000],SUSHI[0.463140000000000000],THETABEAR[89.0999999999900000],TRX[0.4655000000000000],USD[5.6931099476560000000],USDT[0.0967596094500000] |
| 00332982 | ADABULL[0.000000007500000],BAND[0.0000000050000000],BTC[0.000000109815831],DOGE[0.0000000054651186],ETH[0.000000120407344],FTT[25.032183257412980G],GRT[0.0000000262107710],GRTBULL[0.0000000145000000],KIN[3250000.0000000000000000],KNCBULL[0.0000000009500000],LINK[0.000000055000000],SLV[0.0000000500000000],THETABULL[0.000000005236478],YFI[0.0000000069500000] |
| 00332983 | BNB[0.0000000008466417],BTC[0.0000000013062385],ETH[0.000000092505403],FTT[0.1147857650116329],SOL[0.000000003009 1578],SRM[1.87096209261869501],SRM_LOCKED[7.1290379100000000],SUSHIBULL[15.128834430000000],USD[0.0000041818586928],USDT[0.0000000164605072] |
| 00332984 | USD[10.0000000000000000] |
| 00332989 | BTC[0.000000700436161OO],ETH[0.000000014098315],EUR[0.0009508860476494],FTT[0.0004475568223937],LEO[0.0000000070061232],LTC[-0.0000183736798236],NEAR[0.000000951179356],USD[0.0000000913592181],USDT[0.0000000288612860] |
| 00332990 | USD[25.00000000000000000] |
| 00332991 | BTC[0.000000078015701],ETH[0.0000000050000000],FTT[33.337108739769520 1],LUNA2[35.022274220000000],SNX[0.00000009614200],SOL[0.0624169200000000],SRM[0.53010708000000000],SRM_LOCKED[2.50396723000000000],USD[66.6283889415482365],USDT[0.0000000057228698] |
| 00332992 | USD[25.00000000000000000] |
| 00332993 | AMPL[0.0000000057948695],ATLAS[49.994300000000000],BNB[0.0000000095000000],ETH[0.0000000074500000],FTT[0.000000050602488],LINK[0.0000000050000000],USD[0.0105843191259235],USDT[0.0000000003913410] |
| 00333000 | AAVE[0.000000029734551],ALCX[0.0000000040000000],DOGE[0.7676000000000000],DOGEBULL[0.000000073000000],ETCBULL[0.0000007000000000],EUR[0.0762838000294972],FTT[0.0000000072870800],LINKBULL[0.1100000000000000],MOB[0.0011820961675200],OKBBULL[0.0000000004000000],USD[2.6702663552887875],USDT[0.0000000000746531] |
| 00333002 | ETHW[7924.067613000000000],USD[12148.393335300000000] |
| 00333004 | USD[0.000000010780789],USDT[0.000000049012527] |
| 00333005 | FTT[4.71492979514464408],USD[0.0000012456531360] |
| 00333006 | USD[0.0000000075000000] |
| 00333008 | BTC[0.0000000065373770],USD[0.0153656524070610] |
| 00333010 | APT[0.31333708097128001,ATOM[604.669599980506904],BTC[0.1470655241793164],DOGE[0.7333710800000000],ETH[0.000000049008297],ETHW[0.0017729449008297],EUR[0.000000033518341G],FTT[107.0434448580000000],GBP[0.0005672776020840],JPY[0.0028250315962044],LUNA2[0.1006600073000000],LUNA2_LOCKED[0.2348735136000000],LUNC[20117.630930000000000],NEAR[2.0000000000000000],SOL[0.0000000470047510],TRX[285.0000000000000000],USDC[6310.910730010081253],USD[992.5925400236547734],USDT[72.320757060469000],XRP[130.0000000000000000] |
| 00333011 | BCH[0.0000000050000000],DOGE[0.000000010000000],ETH[0.000000005000000000],FTT[25.0000000000000000],UNI[0.0600000000000000],USD[992.5925400236547734],USDT[72.320757060469000],XRP[130.0000000000000000] |
| 00333012 | BTC[0.000000141760000],FTT[50.032556023319141,4],USD[-0.0483648821863574],USDT[0.0000000270899496] |
| 00333013 | TRX[0.0000041000000000],USD[0.0083169670360000] |
| 00333014 | SOL[0.0000000061687750],TRX[0.0000007096918O],USDT[0.0000178565664657] |
| 00333015 | ATLAS[6.2019000000000000],AVAX[0.0000000100000000],BAT[0.000000010000000],DOGE[0.000000023010375],ETHL-0.0000000055201639],FTT[0.0258586225698000],LUNA2[0.0000003542101123],LUNA2_LOCKED[0.0000000826490287],SLND[383.127553000000000],SOL[0.0000000200000000],TRX[0.0000018000000000],UNI[0.000000010000000],USD[0.0499159351551300],USDT[274.6154326322308707] |
| 00333017 | LUNA2_LOCKED[307.031414800000000],STEP[0.0000000011422360],USD[0.8976504654857499],USDT[0.0000000144706440] |
| 00333018 | NFT (5687398873895167621],USD[0.000000068217373],USDT[0.0000000116309420] |
| 00333021 | AAVE[0.000000063676757],AGLD[0.000000763597652],ALCX[0.0000000111763892],APE[0.000000070495856],ATLAS[0.000000094545949],AUD[0.0000078792672471],AUDIO[0.000000300000],AXS[0.0000000228013O],BIT[0.000000024487559],BTC[0.0000000084106789],CHR[0.000000010500000],COMP[0.0000000710000000],CRV[0.0000000076793886],DOGE[0.5212835024457],ETH[0.000002005853746],FTM[0.000000449549572],FTT[0.0000000042449500],GALA[0.0000000034103127],JOE[0.0000000091107124],KSHIB[0.0000000000000031155624],LTC[0.0695670156217671],LUNA2[0.000000188901962],UNA2_LOCKED[0.0000000440771245],LUNC[0.0411338400000000],MATIC[0.0000000039999905],MNGO[0.000000034400770],RAY[0.0000000057000000],REEF[0.0000000640000000],SHIB[0.0000000025828702],SNX[0.0000000100000000],SOL[0.0000001063819860],SRM[0.0000000051030992],SXP[0.000000094419192],TULIP[0.0000000394953071,UNI[0.0000000131018882],USD[0.1094386883113531],USDT[14.3167481910172406],VGX[0.0000000016438496],XRP[0.0000000037163521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333022 | BNB[0.0000000449950600],BNBBULL[0.0000000952575000],BTC[0.000900010904281],BULL[0.000000008017500],DOGEBEAR2021[0.000000005100000],ETH[0.000311285493460],ETHBULL[0.0000003877500],ETHW[0.000311285493460],FTT[0.38948042169478?],LINKBULL[0.000000040500000],LTC[0.0000000354086500],SOL[0.00415426000000000],SRM[33.0245394100000000],SRM_LOCKED[227.99433848000000000],SXP[0.000000053765800],SXPBULL[0.0000000150000000],USD[19.89076060911791370],USDT[0.0000002730535141],VETBULL[0.0000000020000000] |
| 00333023 | USDT[1.3967621900000000] |
| 00333025 | ETH[0.0000000084869000],USD[0.2617895000000000],USDT[0.0000004989769924] |
| 00333026 | USD[0.0099880000000000] |
| 00333027 | DOGE[49.000000000000],USD[0.0095770000000000],USDT[0.0836218909500000] |
| 00333028 | MAPS[0.1546000000000000],USD[0.000000067119353],USDT[1.7043005325000000] |
| 00333030 | USD[1.7480986749340000],USDT[0.0091720000000000] |
| 00333031 | FTT[0.0000000061465665],LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],USD[95.2661302970353092],USDT[0.0000000956434466] |
| 00333035 | BTC[0.00000003534124B],ETH[8.1568356992781162],ETHW[0.0000000232393099],USD[1592.3246965290756275000000000] |
| 00333036 | BTC[0.0019500122144804],CRV[1.3030600000000000],ETH[58.6980000042430409],ETHW[0.0000000424304049],FTT[26.2985533772382021],HOL?[98.000000000000],SRM[5.19694896000000000],SRM_LOCKED[132.4457810300000000],TRX[0.0000000015818641],USD[96856.3817312688871542],USDT[0.0000000144383620] |
| 00333038 | BTC[0.0339359352273700],ETH[0.0001278125000000],ETHW[0.0001278167928575],FTT[26.9449085500000000],USDL-111.663080645152042500000000000],USDT[0.0000000016517335] |
| 00333039 | USD[37.2839717537800000] |
| 00333040 | ALGOBULL[993.95800000000000],COMP[0.0000000232500000],DOGEBEAR[0.8563600000000000],LUA[0.0761770000000000],SUSHIBULL[0.9321700000000000],SXPBULL[0.0072269500000000],TOMOBULL[9.2843260000000000],TRX[0.9672050000000000],USD[1.1875147837213847],USDT[0.4477670205534486] |
| 00333041 | ETH[19.2709597217784100],ETHW[19.1663824442973600],MATIC[7.4703241378149700],USD[5140.1687261918000000] |
| 00333042 | AMPL[0.0000000023544400],USD[0.0000000262682],FTT[0.0000000213708?1],SOL[0.0000000841434012],USD[0.000000084112191?1] |
| 00333043 | AAVE[0.0000000010000000],ALCX[0.0000000818000000],APE[0.0000000854305000],APT[0.0000000070625696],BTC[0.0000000233474488],COPE[0.0000000944076200],DAI[0.0000000005000000],ENS[0.0000001000000000],ETH[0.0000000592033711],FIDA[0.0000000060808452],FTT[0.0000000115984935],OMG[0.0000000095000000],RAY[0.0000000693242044],USD[0.0001239720832980] |
| 00333046 | USD[0.0001239720832980] |
| 00333047 | BTC[0.0000001000000000],TRX[0.0000030000000000],UNISWAPBULL[0.0000000005000000],USD[-31.2906856264769837],USDT[40.7596138280005512] |
| 00333050 | BULL[0.0000000040000000],FTT[0.0252405803529962],LUNA2[0.0786035568700000],LUNA2_LOCKED[0.1834082994000000],USD[-0.2722297575270742],USDT[0.3280220630423549] |
| 00333051 | BNB[0.0000001000000000],ETH[0.0000001000000000],TRX[0.9671540000000000],USD[0.0041256210000000],USDT[0.0000000014909059] |
| 00333052 | BTC[0.0012648936? 250],ETH[0.0000000500000000],FTT[540.3768692800000000],SOL[133.1002251023987900],SRM[717.1252213300000000],SRM_LOCKED[160.1653533200000000],TRX[0.000777000000000],USD[1.6441737136550000],USDT[0.0000000060000000] |
| 00333054 | USD[55.2150845941520000] |
| 00333057 | AAVE[0.0000000025000000],BTC[0.0000000081665100],DOGE[0.0000000071212000],ETH[0.0002467037894632],ETHW[0.0024466978946332],FTT[9.0000000143335962],LINK[0.0000000050000000],LTC[0.0000000069736],RAY[0.0000000022000000],SOL[7.2655637612851670],USD[0.0000000055914130],USDT[0.0000001054674J6],YFI[0.0000000012500000] |
| 00333060 | APT[0.0000000065929200],BCH[0.0000000011400120],BNB[0.0000013194770],CRO[0.0000000018480000],DOGE[0.0000000029264258J051],MATIC[0.0000000051622640],SOL[0.0000000069998800],TRX[0.0001204584426044],USD[0.0000512433493521],USDT[0.0000000063092445],XRP[0.0000007707600] |
| 00333065 | RAY[0.3683290000000000],USD[0.0412898006574267],USDT[0.0000001228116005] |
| 00333067 | ATLAS[9.0538000000000000],STMX[9.3139305600000000],TRX[0.0000010000000000],USD[0.0068602377200000],USDT[0.0000000051862744] |
| 00333069 | BTC[0.0000000095000000],BUSD[54089.1992782700000000],ETH[0.0000000050000000],FTT[216.0838988800000000],USD[0.0000000099562331],USDT[0.0000000163836966] |
| 00333071 | BAL[0.0000000020000000],BNB[0.0000000040000000],BTC[0.0000000001300000],ETH[0.0000000017000000],FTT[0.0000001000000000],HNT[0.0073017300000000],KNC[0.0000000025000000],RAY[0.0062900000000000],RUNE[0.0000000005000000],SNX[0.0000000050000000],UMEE[16260.0000000000000000],USD[0.0208291205580490],USDT[33.1722678044887492],YFI[0.0000000037500000] |
| 00333073 | BTC[0.0599403525800000],ETH[0.0000001153000000],FTT[21.0080302200000000],REEF[2190.0000000000000000],SOL[3.3786422600000000],SRM[12.0000000000000000],SUN_OLD[-0.0000000260000000],USD[3.2412706905057549],USDT[2.0007563987979265] |
| 00333074 | USD[0.0000000057100000] |
| 00333075 | USD[0.0000051555527988] |
| 00333076 | BTC[0.0000000760000000],CRV[0.0000000277770750],ETH[-0.0000000029948076],FTT[0.00000013371144?],MATIC[-0.0000000204366690],RUNE[0.0000004502720?],SOL[0.0000024963185],SRM[0.0000000018246822],STEP[0.00000040182202],SUSHI[0.0000001000000000],USD[0.0000026238788],USDT[0.0000000262388] |
| 00333078 | BTC[0.0000000001765],USD[0.0000027741083828] |
| 00333080 | BTC[0.0002035800000000],USD[68.8496500000000000] |
| 00333082 | BTC[0.0000000485104400],DOGE[0.0000000288400],ETH[0.0000000513033000],TRX[0.0000052279262800],USD[0.0088442365220047],USDT[0.0000000717123618] |
| 00333084 | FTT[0.0195897771381000],USD[0.0039134838000000] |
| 00333087 | BTC[0.0000001350000000],DOGE[5.0000000000000000],ETH[0.0000000050000000],ETHW[1.6848675050000000],EUR[0.0000001004440692],STEP[181.7671851000000000],USD[16.1540698497628285],USDT[8012.5763673626264648],XRP[19.7764325400000000] |
| 00333092 | BEAR[1264.0231300000000000],BNB[0.0000000030000000],BNBBEAR[62722.9000000000000000],BNBBULL[0.0000089331940000],BTC[0.0810679678000000],BULL[0.0000000008? 110],ETHBEAR[234066.1480000000000000],ETHBULL[0.0003528088710000],FTT[0.4154403500000000],IMX[362.1892720000000000],LINKBEAR[192108.0800000000000000],LINKBULL[0.0117775010400000],LTCBEAR[229.18634380000000000],LTCBULL[0.2554222290000000],SUSHIBEAR[95908.2750000000000000],SUSHIBULL[6.1803403000000000],TRX[39.00077800000000000],USD[0.1138899136410884],USDT[1.2405434774400728],XRPBEAR[190229.7140000000000000] |
| 00333096 | USD[0.0023837770000] |
| 00333099 | AUDIO[0.0000000942154446],BAT[0.0000000008549076],BNB[0.0000000070079100],BTC[0.0000000076578980],CHZ[0.0000000089838555],DOGE[0.0000000025990360],ENJ[0.0000000068777633],ETH[0.0000000058003543],FTT[0.0000000017772802],GRT[0.0000000064706782],KIN[3700.9720216433305845],LINA[0.0000000858315222],MATIC[0.0000000024136400],OXY[0.0000000094253335],STEP[0.0000001600653S],STMX[0.0000000094312000],UBXT[0.0000000090051933],USD[0.0000022072133841],XRP[0.0000000090927341] |
| 00333100 | AUD[0.0079311253669565],USD[11.2640558329749065],USDT[0.0000000064091140] |
| 00333108 | USD[0.0000000232780820],USDT[0.0000003161852020] |
| 00333109 | USD[1.6464128216797709] |
| 00333111 | BSVBEAR[5.6435000000000000],BSVBULL[529.6857700000000000],BTC[0.0002215000000000],DOGEBULL[0.0000009300000000],ETHBEAR[283.3100000000000000],ETHBULL[0.0000082500000000],THETABEAR[8.8040000000000000],THETABULL[0.0014267660000000],USD[1.3885627855000000],USDT[0.0198650000000000],XRPBULL[0.0186390000000000] |
| 00333114 | BNB[0.0000000028672700],BNBBEAR[54229.30000000000000],BNBBULL[0.0000000041750000],BTC[0.0000000083691320],CEL[0.0000000046737200],ETH[0.0542793033377986],LINK[0.0000000005000000],LUNA2[0.8322720000000000],LUNA2_LOCKED[6.6610863597000000],LUNC[0.0000001000000000],USD[21.8140980427600017],USDT[0.0000003096379] |
| 00333115 | ADABULL[0.0000000080000000],BNBBULL[0.0000000001500000],BTC[0.0000000945013J4],BULL[0.0000001031500000],DOGEBULL[0.0000000700000000],ETHBULL[0.0000002495000000],FTT[0.0995820000000000],GOOGL[0.0000001000000000],GOOGLPRE|-[0.0000000000000000],LINKBULL[0.0000001350000000],SXPBULL[0.0000000055704122],TOMOBULL[0.0000000084868551],TRX[0.0000001966411900],USD[0.0000001000000000],USDT[0.00635248000000000],XRP[0.9999600000000000] |
| 00333117 | ETH[0.0000001000000000],NFT[306633223194856155][1],NFT[567412088328226217][1],TRUMPFEBWIN[46178.14941040000000],TRUMPSTAY[52563.3238000000000000],USD[0.18564500080000000],USDT[0.00635248000000000],XRP[0.9999600000000000] |
| 00333118 | BTC[-0.2912434096840177],BULL[0.0000000030000000],ETH[0.0004210504706660],ETHBULL[230.0161791098500000],ETHW[0.0000001050096878],FTT[25.0100000500000000],MATICBULL[10000.0000000000000000],TRUMPFEBWIN[94848.4000000000000000],TRUMPSTAY[30000.1423100000000000],TRX[9743.9716679654984891],USD[36.6251712325919071],USDT[834.6227491677616212],XRP[0.6852581596468357],USDT[0.0000000081986197] |
| 00333121 | ETH[0.0000000000000000],SOL[0.0062103200000000],TRX[0.0000010000000000],USD[0.6852581596468357],USDT[0.0000000081986197] |
| 00333122 | USD[0.0000027538592397] |
| 00333123 | BTC[0.0000001594496],ETH[0.0195052894913716],FTT[0.0000000050000000],MATIC[30.2840765200000000],SOL[0.0004603200000000],TRX[0.0003100000000000],USD[825.8610452629032487],USDT[0.0000000169290334] |
| 00333124 | BTC[0.0000480956901600],USD[0.0000004000000000] |
| 00333125 | AAVE[0.0000000050000000],ASD[0.0000000050000000],BNB[0.0000000103880000],BTC[0.0000000199748244],CEL[0.0000000095065600],DAI[0.0000000048225361],DEFIBULL[0.0000000038950000],ETH[0.0000002455366153],FIDA[0.0248383000000000],FTT[831.7172196802509757],GALA[0.0000000050800000],LINK[0.0000000010000000],LUNA2_LOCKED[100.0027919500000000],LUNC[0.0000000403112000],SRM[0.0552825800000000],SRM_LOCKED[22.8472460324083850],USD[0.0000003678430900] |
| 00333127 | APE[1.0000000065143119],BRZ[0.0000000000726548],BTC[0.0000000070252078],EUR[0.0000011307208046],TRX[0.000245598351 23905],USD[0.000425598351 23905] |
| 00333128 | BNB[0.0000000058906900],BTC[0.0000000330266200],CEL[0.0000000175206800],ETH[0.0000001227292000],FTT[0.0000000233819580],JST[10.0000000000000000],MATIC[0.0000001110258000],SRM[8.2186990400000000],SRM_LOCKED[43.2500947300000000],TRX[10.0000003494320],USD[21066.5994476950018850],USDT[0.0000004679286631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00333129 | CEL[1.000000000000000000],COIN[0.0100000000000000],ETH[1.000000000000000000],FTT[205.405427620000000],MNGO[761563.797800000000000],TSLA[0.000000010000000],TSLAPRE[0.000000030000000],USD[1148.5386068853706343],USDT[21537.2245461104237488] |
| 00333130 | TRX[0.000011444535730],USD[0.0015568261840980],USDT[0.0000000084503853] |
| 00333131 | USD[0.0000030021442148] |
| 00333132 | TRX[0.00006000000000000],USD[0.1769253106080200],USDT[0.000000005033812] |
| 00333133 | CREAM[0.0098000000000000],USDT[0.0236250025000000] |
| 00333134 | ABNB[0.000000050005000],AMD[0.000000050000000],AMZN[0.000000190000000],AMZNPRE[-0.000000006535100],ARKK[0.000000098331700],AVAX[0.000000033570200],BABA[0.000000002583100],BAND[0.000000005000000],BNB[0.000000005993800],BTC[0.000000004869323],CBSE[0.000000001361050],COIN[0.0000000063495388],ETH[0.000000028052019],FTT[0.000000147169200],LINKBULL[0.000000035000000],LTC[0.000000049380800],MRNA[0.000000013124000],NVDA[0.000000030000000],NVDA_PRE[-0.000000025000000],PAXG[0.000000002000000],PFE[0.000000099038000],PYPL[0.000000058161700],SNX[0.000000005000000],SOL[0.000633881917000],STETH[0.000000185723104],TWTR[0.000000089057200],USD[0.0108449903856000],USDT[0.000272018212642 6],XRP[0.000000014085961],YFI[0.000000091500000] |
| 00333135 | TRX[0.000020000000000],USD[0.0083668400000000],USDT[0.000039974406525] |
| 00333137 | ADABULL[0.0984000000000000],LUNA2[1.0495466710000000],LUNA2_LOCKED[2.4489422320000000],SOS[18096380.000000000000000],USD[-0.1813820836228923],USDT[0.000000007473519 1] |
| 00333138 | USD[23.6025188400000000] |
| 00333139 | USD[5.1629740126253615],USDT[0.000000005366976] |
| 00333140 | BTC[0.000000071883116],ETH[0.000000005000000],FTT[0.0986700067093697],LUNA2[0.0067232415380001],LUNA2_LOCKED[0.0156875635900000],LUNC[146.4000000000000000],ROOK[0.0000000050000000],SOL[0.0000000100000000],USD[1.0000086093554704],USDT[0.000010303754301] |
| 00333142 | BTC[0.000000009500000],ETH[0.000009997500000],ETHW[0.00010001803111 3],FTM[0.8053460000000000],FTT[0.0777445000000000],SNX[0.0784570000000000],SRM[0.0092180000000000],USD[2.6211526938095836],USDT[0.000000017550875] |
| 00333144 | USDT[515.6813680800000000] |
| 00333145 | TRX[0.000002000000000],USD[0.0000000157285000],USDT[0.0000000014380563 0] |
| 00333146 | USD[0.0097168159169500] |
| 00333147 | BNB[0.000000220030100],BTC[0.000000008089493],ETH[0.000000002537151 3],EUR[0.000000006716068],MATIC[0.000000019431480],USD[0.0000156749758911],USDT[0.000000013182265 9] |
| 00333148 | BTC[0.000090000000000],GALA[179.9640000000000000],LTC[4.2487248700000000],USD[2.1244637501315380],USDT[49.1907136000000000] |
| 00333149 | USD[0.6597258247771963],USDT[0.000000001292144] |
| 00333151 | BNB[0.000000200000000],BTC[0.000000012188990],ETHW[1.000000000000000],FTT[25.0783309829800686],SOL[0.001441807665730 0],TRX[100.000000000000000],USD[193.1306734633147688],USDC[1524.8458475600000000] |
| 00333154 | AKRO[1.000000000000000],ATOM[0.000011740958252 4],BUSD[10.000000000000000],COIN[12.559626190000000],ETH[5.4783037889790850],ETHW[4.9833037839790850],EUR[763.4512141600000000],FTT[0.0084036604456101],SOL[11.3447999100000000],SRM[0.047966530000000 0],SRM_LOCKED[4.7516971800000000],USD[9739.6475 2529533985 64],USDT[19078.3722568665685194] |
| 00333157 | FTT[0.0468219600000000],USD[1.2246823378200989],USDT[0.0466021960773614] |
| 00333160 | SXP[0.0336731100000000],USD[10.3994188540850000] |
| 00333162 | USD[0.0000001367628802] |
| 00333164 | USD[25.0000000000000000] |
| 00333168 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[2.5149349780000000] |
| 00333169 | BTC[0.000000007341326 0],LTC[0.000000005069977],SOL[0.1007565300000000],USD[0.0000001707892680 2] |
| 00333175 | ATLAS[18188.8500000000000000],BTC[0.000000038601823],USD[426.0633666177793168],USDT[0.0000000157226746] |
| 00333175 | ALPHA[1.0582772000000000],AUDIO[0.6312150000000000],BTC[0.000030860601326 0],ETH[0.0000797600000000],PERP[0.0001831200000000],USD[520.9098127179757817000000000],USDT[0.000000087390305] |
| 00333177 | TRUMPSTAY[579.5940000000000000],USD[410.3835075520000000] |
| 00333178 | USD[0.000000091504000] |
| 00333191 | USD[1.4748950000000000] |
| 00333195 | BNB[0.0376689724984529],BTC[0.000000042250000],ETCBULL[3076.0000000000000000],ETH[0.000460770000000],FTT[36.9592297900000000],NFT (31227008988441433)[1],NFT (428534426262700498)[1],NFT (510888213386362460)[1],SOL[2.2778656600000000],USD[28.2158353268523353],USDT[1.8554131743500000],WAXL[0.7104718400000000] |
| 00333196 | AMPL[0.1918546346330438],BIL[891.4577900000000000],ENS[0.0036780000000000],ETH[0.0007589500000000],ETHW[587.6157641994170384],FTT[32026.0570351900000000],JPY[1020387.897352450000000],LUNC[0.0033104869511167],NEAR[0.0996000000000000],SLNFT (30745163910942374 2)[1],NFT (41499265992836131 1)[1],NFT (456097038371535422)[1],SRM[1.9029565000000000],SRM_LOCKED[2.1704350000000000],TRX[0.3909300000000000],USD[261091.1248737959700188],USDT[11.1313650484849297],USTC[744.2054440000000000] |
| 00333202 | USD[0.3893413230000000] |
| 00333203 | LTC[0.0059939500000000],USD[0.0187547442516341],USDT[0.8002590038661010] |
| 00333207 | USD[0.000000045000000],USDT[0.0000000685279930] |
| 00333208 | USD[10.0070000000000000] |
| 00333211 | AAVE[0.000000005000000],BAL[0.000000006000000],BNB[0.000000035000000],BTC[0.000000278626485],ETH[0.000000266000000],ETHW[0.000000085000000],FTT[56.4881361784917820],LINK[0.000000008000000],LTC[0.0000000050000000],LUNA[71.4536526700000000],LUNA2_LOCKED[166.7251896000000000],LUNC[230.1800000000000000],USD[0.2325271244134544],USDT[0.0089650860000000] |
| 00333212 | AVAX[0.000000008731930000],BTC[20.0000000006800000],FTT[0.000000004702390],SRM[0.0000060000000000],USD[-0.0058942566834981],USDT[0.0064136906385744] |
| 00333214 | BNB[0.0107984658970195],BTC[0.000000007598819 8],CEL[193.1754459500000000],ETH[0.000000038500000],FTT[155.3388325006542803],MAPS[0.7436200000000000],MATIC[0.000000084000000],PERP[51.1009830000000000],RAY[0.9475647500000000],SOL[7.0003350000000000],TRX[0.000060000000 0000],USD[348.5237553640906988],USDT[0.0022180652457815] |
| 00333215 | BNB[0.000019535814600],LUNA2[0.0030913857570000],LUNA2_LOCKED[0.0072132334330000],LUNC[0.0009160000000000],TRX[0.0002800000000000],USD[0.0010542988748450],USDT[0.0000005213700],USTC[0.4376000000000000] |
| 00333216 | ADABULL[0.000000064000000],DEFIBULL[0.000000005000000],EOSBULL[1367726.4000000000000000],USD[0.0605500000000000],XRPBULL[858.4706900000000000] |
| 00333217 | LTC[2.4059213200000000],USD[0.0000013281144824] |
| 00333218 | BTC[0.000000007601 66],DYDX[28.9000000000000000],ETH[0.1510000000000000],ETHBULL[0.000000066700000],ETHW[0.1510000000000000],FEDBUR[130.3766707265903190],FIDA[0.0468032000000000],FIDA_LOCKED[0.3471645100000000],FTT[74.7001737400000000],HALF[0.000000018500000],MNGO[620.0000000000000000],OXY[12 2.9867000000000000],RAY[0.000000039673888],SRM[277.2573607300000000],SRM_LOCKED[0.0847221700000000],USDT[.94920626514667701],USDT[0.000000212455557] |
| 00333221 | AMPL[0.0570693155045022],BTC[0.000000097422261],CHZ[7.6573000000000000],CRV[0.1847100000000000],ETH[0.000000091215293],ETHW[0.000000088600000],FTT[0.0068983000000000],GALA[8.1155000000000000],KSHIB[1.8444000000000000],LTC[0.000000077307335],PEOPLE[12561 8.1712000000000000],SHIB[86871.0000000000000000],USD[0.000000303532],STORJ[2634.5992170000000000],USD[1785.8852964576639929000000000],USDT[0.0000001438540741] |
| 00333223 | ADABULL[0.000000001332847],ATOMBULL[0.000000003538827],AXS[0.000000001298637],BEAR[0.000000001071080],BNBBULL[0.000000002845000],BTC[0.0000000056595743],BULL[0.000000074623117],CHZ[0.000000009098092],DOGEBEAR[0.000000046883842],ENJ[0.000000002672397],ETH[0.000000009510258 0],ETHBULL[0.000000003189064],EUR[0.0000000015952208],GRTBULL[0.000000043070464],KNCBULL[0.000000088172764],LINKBULL[0.000000035768039],LUNA2[3.8484558320000000],LUNA2_LOCKED[8.9797302760000000],LUNC[0.000000009757940],MATICBEAR2[0210.000000001034508],MATICBULL[0.000000074619499],SHIB[0.000000003172012],SUSHIBULL[0.000000087561987],THETABULL[0.000000005889347],TRXBULL[0.000000041693101],USD[0.0389865698948968],USD[0.0389865698948968],XTZBULL[0.000000085272322] |
| 00333228 | BCHBULL[31387.9559303177000000],BNBBULL[0.0017796000000000],BULL[5.2820658000000000],DOGEBULL[20.0000000000000000],ETCHEDGE[0.008119000000000000],ETHBULL[8.0084999000000000],HEDGE[0.0062000000000000],LINKBULL[2500.0000000000000000],MKRBULL[81.0000000000000000],TRX[0.0000000000000000],USDT[0.000000133495309] |
| 00333228 | ATOM[0.000000000007886],BNB[0.0000000067511316],BTC[0.000000004844000],CHZ[40.0000000018269672],ETH[0.0000001180260],ETHW[10.00000000000000000000],LUA[0.098328000000000000],LUNA2[0.0566153617800000],LUNA2_LOCKED[0.1321025108300000],LUNC[21.8100000000000000],PAXG[0.0012000000000000],SOL[0.3210000012578500],TRX[11.7056950000000000],TRY[0.0019674804472064],USD[52.8106686459335703],USDT[10.0000000000000000],USDT[44.9809073508080271],USTC[8.0000000000000000],XRP[0.0000000098966818] |
| 00333229 | APE[0.0365200000000000],ETH[0.000000089419484],SOL[0.000000050000000],USD[0.0000005869098603421],USDT[0.0000000163363909] |
| 00333231 | FTT[25.1361504100000000],USD[7.4972300000000000] |
| 00333232 | FTT[35.0361276853858767],INDI_IEO_TICKET[2.0000000000000000],LUNA2[2.5100011729000000],LUNA2_LOCKED[0.8566694044000000],LUNC[546558.0400000000000000],SRM[3.3031585300000000],SRM_LOCKED[24.3568414700000000],TRX[0.0111050000000000],USD[0.0061171630173356],USDT[31.4866961206422240] |
| 00333235 | 1INCH[341.4536224294246500],AUD[0.000000004091670],BTC[0.0687000000000000],CEL[2.2816367234722400],DOGE[1688.9948219982656200],FTT[25.1556100000000000],OXY[0.382531520000000000],TRX[0.0000220000000000],USD[3558.2611776503381772],USDT[0.7640000000000000] |
| 00333238 | AAVE[7.2706947937214500],ATOM[82.7071484800000000],AVAX[20.7765145000000000],BAL[0.000000000950000000],BAND[0.000000010471600],BNB[0.000000086446100],BTC[0.343498506335825],BULL[0.9502047510000000],ETH[30.2566756258864000],ETHW[1.9316947763364000],EUR[47.0252309791337406],FTT[362.6111417462279 203],HNT[0.0000001886100],LNK[41.3669760550000000],LTC[0.000000069776900],MATIC[0.000000010000000],MATIC[0.000000010000000],RAY[80.4034780212889600],SNX[0.000021875000000],SOL[87.16997710968817068],STETH[15.2405706937964259],USD[54757.06146162867502 81],USDT[131.4693224559906635],VETBULL[5676.0283760000000000],YFI[0.00000000000000000] |
| 00333239 | ADABULL[0.000000011100000],BNBBULL[0.000000000050000],BTC[20.000000016647731],DOGEBULL[0.000861937000000],ETHBULL[0.4745000000000000],LTCBULL[0.000000050000000],SUSHIBULL[5904499.4189000000000000],TRU[128.0000000000000000],USD[-29.7153092413390985],USDT[51.0410990335562591],VETBULL[2496.6779217900000000],XRPBULL[12548.8959800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333246 | USD[0.049974998138325O],XRPBULL[0.097780000000000O] |
| 00333249 | ALGOBULL[24.56000000000000O],BCHBULL[0.000408000000000O],COMPBEAR[0.076270000000000O],ETHBEAR[7.25600000000000O],KNCBULL[0.000056260000000O],SXPBEAR[0.059790000000000O],SXPBULL[0.000984100000000O],THETABEAR[9.70400000000000O],TOMOBEAR[520.50000000000O],TOMOBULL[92.80908000000O00000],USD[-0.061903614041070G],USDTB[0.067164030000000O],XRPBULL[0.000965000000000O],XTZBULL[0.000999300000000O] |
| 00333251 | BTC[0.00000000884961O0],USD[0.000000006876539J3],USDT[0.000000003689519Z] |
| 00333252 | BNBBULL[3.69102918700000O0],BTC[0.000000060000000O],ETHBULL[0.371100000000000O],USD[0.361121862729438O],USDT[185.529895196640596O] |
| 00333253 | ETH[0.000000065200976J],TRX[0.00627000000000O0],USD[0.045635000000000O],USDT[0.000029359455074J] |
| 00333256 | USD[30.00000000000000O] |
| 00333257 | USD[-0.016792186313363J],USDT[0.003391223517690T] |
| 00333258 | ETH[0.000000130300000J],TRX[0.95032100000000O0],USD[0.000000007785874J],USDT[0.000000084700174J] |
| 00333259 | USD[0.000028097047410J] |
| 00333262 | BNB[0.000000033539178J],ETH[0.000000010714740O],GENE[0.00000000940000O0],HT[0.000000006000000O],SOL[0.000000008534870O],TRX[0.00052445800000O0],USD[0.853896256076267O6],USDT[0.000000127032429J] |
| 00333265 | AAVE[0.000000001000000O],DOGE[0.986315000000000O],ETH[0.003196336096127J4],ETHW[0.001963350955073J],FTT[25.0000000000000O0000],GRT[0.075018800000000O],SRM_LOCKED[17.157699100000000O],TRUMPFEBWIN[31619.33830000000O000],UNI[0.000000010000000O],USD[2.366088839555163J9],USD-T[0.00070362117827O6] |
| 00333266 | AKRO[2.000000000000000O],BAO[1.0000000000000O000],BTC[0.000000000020400J],DENT[1.0000000000000O0],EDEN[0.000000079908500J],GENE[0.000000004202393O],KIN[2.000000000000000O],NFT (477970104089518941)[1],NFT (523142508949291176)[1],NFT (566521231111174368)[1],RSR[1.00000000000000O0],SOL[0.000000084193300J],TRX[0.000000038223975O],UBXT[1.000000000000000O],USD[0.000000097691164J],USDT[0.042545254580993J] |
| 00333267 | USDT[0.000003085989996J] |
| 00333268 | NFT (307946904190591561)[1],NFT (315196280674423705)[1],NFT (355877330053533131)[1],USDT[0.000028859728546J] |
| 00333269 | APT[0.000000041344855],ATLAS[0.000000079000000O],BIT[0.000000009556917600],NFT (335642907115155578)[1],NFT (430436118068345754)[1],NFT (463973819568073618)[1],SOL[0.00000007106700O0],STG[0.000000020000000O],TRX[287.000519101602844O0],USD[0.000001440292950J],USDT[0.004158596023300J] |
| 00333271 | BTC[0.000000025004419J],ETH[0.000000241448O0J],FTT[0.000000008900834J],KIN[1740.00000000000O00],SRM[0.625955500000000O],SRM_LOCKED[2.374044500000000O],USD[3.192383074554704J4],USDT[0.00000008053868J] |
| 00333272 | USD[0.000000193611000J],FTT[0.000000105447100J],MATIC[0.000000019892500J],SOL[0.000000067290000J],TRX[0.000790036094823J],USDT[0.000002403260618J] |
| 00333273 | AURY[0.999800000000000O],TONCOIN[16.896620000000000O],USD[-2.245547779400000O],USDT[22.920000000000000O] |
| 00333274 | BNB[0.000000100000000O],BTC[0.000000354522000J],ETHW[0.000863475637311I29],FTM[0.510000000000000O],FTT[0.022500000000000O],NFT (311023875680627050)[1],SAND[0.920800000000000O],TRX[0.000856000000000O],UNI[0.038030000000000O],USD[0.009826797200000O],USDT[0.000000099500000O] |
| 00333275 | SOL[0.000000032475400J],TRX[0.527732190000000O0],USD[0.09359305937678J] |
| 00333276 | ATLAS[158.885559410000000O],SOL[0.000000009228500J],TRX[0.094600000000000O0],USD[0.000000035079686J],USDT[0.00000021647059J] |
| 00333277 | AURY[0.000000760000000O],BTC[0.000000022550500J],ETH[0.000000061330000J],HT[0.000000004000000J],LUNA[0.000000886133000J],LUNA2[0.00000888389766200],LUNC[1.934487420000000O],MATIC[0.00503967000000O0],SLRS[0.000000044504388J],SOL[0.00000000833590J],TOMO[0.000000427609520J],USD[0.06072097660000O000],USD[6.011375161J],USDT[0.00000893768436140J],USDT[12.731252172814136J] |
| 00333280 | NFT (356602842871387331)[1],NFT (509412960964434930)[1],TRX[0.00745330000000O0],USD[0.268248694309700O2] |
| 00333281 | BNB[0.00585292000000000O],NFT (368472193873978089)[1],NFT (439610942254643774)[1],NFT (507350632132099151)[1],TRX[0.000050000000000O],USD[0.634964125450000O0],USDT[0.51062116047500O0] |
| 00333282 | TRUMPFEBWIN[5600.000000000000000O],USD[-0.000000066108930J] |
| 00333283 | BTC[0.000005575972700O],DOGE[0.151650000000000O],ETH[0.000841065000000O],ETHW[0.000841065000000O],LTC[0.00472465000000O0],USD[20.752058202262500O0],USDT[2.243504832230000O] |
| 00333285 | USDT[0.00001085254105881] |
| 00333286 | BTC[0.000000124812910J],FTT[0.036433395065522J8],NFT (358666244583429258)[1],NFT (491067455748067123)[1],NFT (491067455748067123)[1],SOL[0.000000011729600O],USD[0.0000045120825561J],USDT[0.000001480208285J] |
| 00333287 | BNB[1.126228761291584J9],ETH[0.000000007546280O],HT[0.00000000776O32O0],MATIC[0.000000047058040O],SOL[0.000000042269188J],TRX[0.000000013745508J],USD[0.087472043588606O6],USDT[0.829914399100980O] |
| 00333289 | ETH[0.000010000000000O],LRC[0.000000097923620O],OKBBULL[0.00007200000000O0],SPELL[0.000000001362848J],USD[3.447558571097083830O],USDT[3.730877864657954J] |
| 00333290 | APE[7.932940000000000O],BTC[0.000010630000000O],ENJ[0.001642990000000O],ETH[0.000000099602872J],FTT[0.599880000929060J],SOL[0.000000100000000O],TRX[0.600250000000000O],USD[1.736945845935834J],USDT[0.000000038241442J] |
| 00333291 | GENE[0.000007734279000J],GRT[0.045422163324904J0],MATIC[0.000276960000000O],SOL[0.000000003697600J],TRX[0.001000100664000O],USD[0.028190128068521J4],USDT[0.000001315053248J] |
| 00333293 | USD[0.00000010577180SJ],USDT[0.00000090092864J] |
| 00333296 | BNB[0.0000000798618747J],FTT[0.044751521971632ZJ],LTC[0.000000003449256O],SOL[0.000000001493560J],TRX[0.000000150144604J2],USD[0.00000000511586J],USDT[2.260011560115811J],XRP[0.000000019736800O] |
| 00333298 | DYDX[0.084900000000000O],ETH[0.000000007607265J9],GOG[0.50960000000000O000],MKX[0.098340000000000O],SOL[0.000000022000000O],USD[14312.238844292137455J5],USDC[1999.000000000000O0000],USDT[0.000000094801512J] |
| 00333299 | BTC[0.000000038003363J],SXPBULL[0.00000002500000O0],USD[0.000004020471913J],USDT[0.000000043025614J] |
| 00333301 | USD[0.787705015065770O0] |
| 00333303 | BTC[0.000000015707216O],ETH[0.000000001112650O0],GRT[198.984700000000000O0],RAY[0.916052000000000O],SOL[0.041619370000000O],SRM[806.631132450000000O],SRM_LOCKED[5394.260156660000000O],STEP[486.587422100000000O],USD[1913.876356311252726J2] |
| 00333304 | ATLAS[9.771400000000000O],BUSD[300.000000000000000O],ETHW[0.001000000000000O],FTT[0.000000036744201J],MNGO[9.406000000000000O],SRM[0.052883840000000O],SRM_LOCKED[0.050328360000000O],TRX[0.754300000000000O],USD[124.083519917060595J],USDT[0.000000091217871J] |
| 00333306 | HT[0.000000004000000O],TOMO[0.073100000000000O],TRX[0.000000006121592J],USD[0.64003767117126S88J],USDT[0.000002580921945J] |
| 00333308 | BAO[0.000000010000000O],CEL[0.09293200000000O0],ETHW[0.21696200000000O0],FTT[0.00000000557677923J],GT[0.091640000000000O],PAXG[0.00000008500000O0],USD[0.9416164405477374J],USDT[0.994461013000000O],XRP[0.764932007280231SJ] |
| 00333310 | USD[0.0197105948584779J] |
| 00333311 | ETH[0.499042960000000O],ETHW[0.499042960000000O],SOL[38.585846599262400O0] |
| 00333313 | BTC[0.000000000001304J],USD[0.000038850082689J] |
| 00333314 | ADABULL[0.000000004100000O],ALGOBULL[0.000000002897790O],BNBBULL[0.000000001600000O],DOGE[6.459488650000000O],DOGEBULL[0.000000085000000O],ETHBULL[0.000000010000000O],MKRBULL[0.000000048000000O],SHIB[99980.000000000000000O],SUSHIBULL[0.000000019735480J],SXPBULL[0.000000031380996J],UNISWAPBULL[0.000000040000000O],USD[0.139607392201128J],USDT[0.000000100000000O] |
| 00333317 | FTT[0.028744800000000O],TRX[0.000001000000000O],USD[0.000000226750217J6],USDT[1.664271762800000O] |
| 00333318 | BTC[0.078768000000000O],USD[0.00034701977952O00] |
| 00333319 | USD[2721.876536022635000O] |
| 00333320 | 1INCH[0.000000065600700J],BCH[0.000000006736700J],BNB[0.000000058196245J],BTC[0.000000020000000O],DOGE[0.00000031324578J],ETH[0.000000016310710J],RAY[0.74154413349941Z2J],SOL[0.000000011529165J],SUSHI[0.000000077116000O],TRX[0.000000097186534J],UNI[0.000000025600000O],USD[-0.028594752332603J],USDT[0.000000052302160J0] |
| 00333321 | BNB[-0.00000008292089T],ETH[0.000000608252331J],SOL[0.000000007360230J],TRX[0.000000006317504J],USD[0.000000030158356J],XAUT[0.000000076801300J] |
| 00333324 | ETH[0.000000087128734J],GENE[0.000000018794540O],MATIC[0.000000060267600J],NFT (331006613666207045)[1],NFT (369162582296136196)[1],NFT (502421241596191234)[1],SOL[0.000001052093000O],TRX[0.000006002024799J],USD[0.000000004365254J],USDT[0.000000139140650J] |
| 00333326 | USDT[0.000002011588234J] |
| 00333327 | USD[0.607999390000000O0],USDT[0.000778838835065J] |
| 00333328 | BLT[0.263166700000000O000],BNB[0.000507120000000O],BTC[0.000099492740000O],CEL[0.046700000000000O],ETHBULL[0.000003583477500O],FTT[7.899944880000000O],LOOKS[0.216380984370000O],LUNA2[0.006820954370000O],LUNC[0.002680954370000O],MAPS[0.8696999000000000O],NFT (315353920969142040)[1],NFT (518594371113946902)[1],RAY[0.971446000000000O],SOL[0.003908850000000O],TRX[0.000025000000000O],USD[162.35140106142934929J],USDT[1.257834862771121O],USTC[0.9653359000000000O] |
| 00333329 | ATOM[0.003250000000000O],BNB[0.000779217034000J],BTC[0.000000088799635J],CEL[0.103605670405138J],ETH[0.01500000000000O0],ETHW[0.000000017685408J],GMT[0.0030000000000O0000O],LINK[0.0055205000000000O],LUNA2[25311526640000O0],LUNC[0.590602288300000000O],LUNC[50188.911748686396298003J],SOL[0.000000076800000J],SRM[0.973175000000000O],USD[87.849300934087149T],USDC[1035.05146745000000000O],USDT[0.000000012589741J],USTCD[0.000000009445011O0J] |
| 00333330 | BTC[0.004303005738420O],CEL[3.555594203469580O],DOGE[1028.668569532881780O],ETH[0.915546504147300O2],ETHW[0.775500002J],FTT[28.295598800000000O],GT[28.295598800000000O],HKD[0.044803593991916O],LTC[0.001935542006500O],LUNA2[0.768046708400000O],LUNC[167243.787796953324370O],SHIB[373920647.0000000000O0000O],SOL[1.110000000000000O],TRU[0.857798000000000O],UNI[0.099210542387175J6],USD[0.894912845118569J],USDT[2.207033935446750J],XRP[0.878006219619150O0] |
| 00333331 | BTC[0.000000115200000O],BUSD[17467.6702228400000O000],ETH[0.16891785564789400O],FTT[25.000000096984000O0],USD[0.000002862910896J] |
| 00333335 | ETH[0.001643178253691J8],ETHW[0.001643178253691J8],FTT[0.000000056015668J],RAY[0.0000000814471S5J],SOL[0.003927131050910O6],USD[0.024770072472307J1],USDT[-0.0000000000021720079J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333336 | BNB[0.000000004000000],BTC[0.000010821000000],CRV[0.000000050000000],ETH[0.000000005000000],FTT[0.055765000000000],TRX[0.001196000000000],USD[6.037431850330117],USDC[1249.075130620000000],USDT[0.000000019261393Z],XRP[0.872220000000000] |
| 00333338 | FTT[0.000000015406420],USD[0.000000113156944],USDT[0.000000086043516] |
| 00333339 | BTC[0.000001404124475],USD[-0.145786154427963Q],USDT[0.387160903527563Q] |
| 00333340 | AAVE[0.005924670000000],BAL[0.023181050000000],BTC[0.000013000000000],KNC[0.326191200000000],LINK[0.101093000000000],LTC[0.004838000000000],RUNE[0.303117400000000],TRX[12.249822000000000],USD[0.000000121467799],USDT[0.000000028615305],YFI[0.000000003000000] |
| 00333341 | BTC[0.000000009000000],DENT[1.000000000000000],ETH[0.000633790000000],ETHW[0.000633790000000],FTT[0.050902838951969B],TRX[0.000010000000000],USD[175.685295704417885B],USDT[0.000000029424406] |
| 00333344 | USDT[0.000001646388302Z] |
| 00333345 | SOL[0.000000018500000],USD[0.000163654622742],USDT[0.000001016102799S] |
| 00333347 | ETH[2.024265930000000],FTT[25.000000003481000],USD[0.000005113684214] |
| 00333350 | KIN[0000000.000000000000000],SOL[0.000000014893074],STEP[2450.000000000000000],TRX[0.000016000000000],USD[0.000000094148953],USDT[0.000000014377771] |
| 00333351 | COPE[0.000000009060200Q],DOGE[0.000000028378260],DOT[0.000000003924016],LUNA2[0.223656849000000],LUNA2_LOCKED[1.452187065000000Q],SLV[0.000000016950684],SOL[0.000000104243838],USD[0.000002188383491] |
| 00333354 | BNB[0.000000005348800],BTC[0.000000000220600],ETH[0.000000096148216],HT[0.000000001950200],NFT[4431967148919336644][1],NFT[4581089323730117711][1],NFT[5689240824233649449][1],SOL[0.000000071845955],TRX[0.000250187502580],USD[0.000000098242861],USDT[0.000000095174232],XRP[0.000000015552800] |
| 00333360 | BTC[0.000000029250000],ETH[0.305721580336373Z],HT[0.000000139395342661,USD[0.000001239541266],USDT[0.000000029214754] |
| 00333364 | BTC[0.000000009600000] |
| 00333365 | ADBALL[0.000049966750000],ASDBULL[0.108448000000000],BNB[0.004099840000000],BNBBULL[0.000637093500000],BULL[0.000000406020000],CHZ[8.893600000000000],COIN[0.009940150000000],ETCBULL[0.000051150000000],ETHBULL[0.000092211000000],FB[0.009200100000000],LINA[9.740650000000000],LTC[0.008933070000000],LTCBULL[0.074944600000000],LUA[0.291921500000000],SUSHIBULL[0.769910000000000],TRX[0.000010000000000],TRYB[0.094730500000000],UBXT[0.635100000000000],USD[0.087865758220000],USDT[0.000000024000000],WRX[0.964090000000000],XLMBULL[0.000004032000000],XRPBEAR[5484.650000000000000],XRPBULL[33.360205000000000] |
| 00333367 | BAO[992.400000000000000],CHZ[19.966200000000000],LTC[0.054476900000000],SHIB[99924.000000000000000],USD[0.029011190970000000000],USDT[1.787817156000000] |
| 00333368 | SOS[8798328.000000000000000],USD[0.000000266428207],USDT[0.114012505280936] |
| 00333370 | BNB[0.000000002400000],ETH[0.000000030000000],HT[0.000000071008467],NFT[319545089028447608][1],NFT[4335038241106374621[1],NFT[4453956237283368061[1],NFT[4863752679238453091[1],SOL[0.000000001717608],TRX[0.000000007030519],USD[0.000000363004092],XRP[0.000000009342000Q] |
| 00333374 | BNB[0.000000047700358],BTC[0.000000067890000],ETH[0.000000000679000],KIN[0.000000002730111],NFT[4553945408454154061[1],NFT[4821876747230360 1[1],NFT[5231855778537903771[1],TRX[0.000004100584940442],USD[0.000000012192588 0],USDT[0.000022330326061] |
| 00333375 | BNB[0.000000080352794],BTC[0.000000028000000],ETHW[0.004217113214818 7],LUNA2[0.001601868434000 0],LUNA2_LOCKED[0.003737693012000 0],LUNC[348.810224000000000],MATIC[0.000000093547528],NFT[4240491313737195 90][1],NFT[4285148677878792 1[1],NFT[5625863340987212 1[1],SOL[0.000000015293 70],SUN[0.000080000000000],TRX[0.001582746561 1114],USDT[0.000000042808 1206] |
| 00333378 | TOMOBULL[1.248869780000000],USD[0.000925742604966] |
| 00333383 | BAO[9998.000000000000000],ETHBEAR[4.687000000000000],USD[0.057885580470 9454],USDT[0.000000017447825 6] |
| 00333384 | AAVE[0.000000075000000],AVAX[0.000000005000000],BNB[0.000000003458150 0],COMP[0.000000034581500],ETH[0.000068168946271 2],FTT[0.129678965441069 8],LINK[0.000000121932000],LTC[0.000000005000000],MKR[0.000000060000000],ROOK[0.000000050000000],RUNE[0.000000005000000],SLO[0.000000040000000],SRM[1.672868980000000],SRM_LOCKED[9.505383690000000],TRX[0.000011000000000],USD[406.348846271140658 10],USDT[298.322713566083234] |
| 00333386 | USD[108.048479170000000] |
| 00333387 | ATLAS[4.414242000000000],ETH[0.000396120000000],ETHW[0.000396120000000],FTT[0.053838100000000],MATH[0.077485000000000],MNGO[0.011300000000000],POLIS[0.008147500000000],SOL[0.001000000000000],TRX[0.000002000000000],USD[0.002717572590000],USDT[0.000000006313967] |
| 00333388 | USD[14.210237312357540] |
| 00333389 | AKRO[0.000000010000000],BNB[0.000000035000000],DOT[0.025587260943312S],ETH[0.000000005000000],FTT[0.000000098585864],LTC[0.000000010000000],SRM[10.497196720000000],SRM_LOCKED[189.681137230000000],USD[0.000000215165418],USDT[0.000000047800311] |
| 00333391 | BTC[0.000000009045409],ETH[0.000000001994933],TRX[12.826420870000000],TRXBULL[0.977316840000000],USD[0.003672007309280],USDT[0.000000048998382],XRPBULL[0.272429900000000] |
| 00333393 | ADABULL[0.500000000000000],ALGOBULL[100000.000000000000000],AMPL[0.000000003552264],ASDBULL[2406156.285830978020619],ASEBULL[500.000000000000000],BNBBULL[0.100000000000000],BSVBULL[1000.000000000000000],BULL[0.000000600000000],COMPBULL[99973.400000000000000],DOGEBULL[5.000000000000000000],ETCBULL[100.000000000000000],ETHBULL[1000.000000000000000],ETHBULL[10000.000000000000000],GRTBULL[1000.000000000000000],HTBULL[5.000000000000000],KNCBULL[100.000000000000000],LINKBULL[1000.000000000000000],LTCBULL[1000.000000000000000],MATICBULL[1000.000000000000000],OKBBULL[0.500000000000000],SRM[0.000000447700000],SRM_LOCKED[0.005791560000000],SXPBULL[50.000000000000000],THETABULL[100.000000000000000],TOMOBULL[100.000000000000000],TRXBULL[100.000000000000000],USD[0.000000086854554],USDT[0.000000159141266],VETBULL[100.000000000000000],XLMBULL[100.000000000000000],XRPBULL[1462.613721970000000],ZECBULL[1000.000000000000000] |
| 00333394 | ALTBULL[8.700000000000000],BTC[0.000248802435000],ETH[0.000000005000000],LTC[0.000000053412644],LUNA2[0.020739944000000],LUNA2_LOCKED[0.020739944000000],LUNC[1935.500000000000000],USD[1991.411247897485945700000000],USDT[1.003040482365953 0],XTZBULL[24610.000000000000000] |
| 00333395 | BTC[0.000000011435000],LTC[0.007474210000000],TRX[0.585475000000000],USD[0.018879630000000],USDT[0.554461853000000] |
| 00333397 | TRX[0.000000032926675],USDT[0.000000068174928] |
| 00333400 | BTC[0.314200039000000],FTT[25.087813907165150],USD[2203.789469107078105Z],USDT[0.000000094820848] |
| 00333402 | BNB[0.000000010000000],ETH[0.000000056800000],SOL[0.000000063500000],UBXT[10197.746110200000000],USD[0.014509846986806],USDT[0.000000005543688] |
| 00333403 | BOBA[117.000000000000000],BTC[0.000096450181625],COMP[0.000000005000000],DOGE[5.000000000000000],FTT[42.093110000000000],IMX[159.000000000000000],LTC[0.000000005000000],MATIC[0.640997998740280 7],MKR[0.349500000000000],SNX[28.382058300000000],USD[0.511259536406000],USDT[0.003277399190 0] |
| 00333404 | USD[0.007129691000000],USDT[0.352225000000000] |
| 00333405 | BNB[0.000000030077800],BTC[0.021537185000000],CEL[0.000000074856541],DENT[48.000000000000000],DOGE[0.016085000000000],ETH[0.000133738961720],ETHW[0.000113373890000],FTT[45.000000057875352],LINK[0.000017500000000],LUNA2[0.027554268600000],LUNA2_LOCKED[0.642932934000000],LUNC[6000.00000000000000],USD[0.082304312582800],USDT[0.000000068930761] |
| 00333406 | USD[0.086230431258280],USDT[0.000000008930761] |
| 00333407 | BTC[0.000000060366400],TRX[0.000000050000000],USD[0.002540657183228] |
| 00333408 | BNB[0.000000020577480],AMPL[0.000000000477874],BTC[0.000000027038876],CRV[0.000000100000000],FTT[0.254167152264187],SHIB[67300.000000000000000],SNX[0.000000084920902],SOL[0.079650000000000],USD[0.004911367417435],USDT[0.000008001368643] |
| 00333410 | BNB[0.000000026234877],CHZ[0.000000010000000],LUNA2[2.210468020000000],LUNA2_LOCKED[5.157762872000000],LUNC[51453.207903930000000],TRX[0.000030097892495],USD[-5.874017992371935Z],USDT[0.000000150395319] |
| 00333415 | ADABULL[11.099867009910000],ALGOBULL[250000.000000000000000],AMPL[0.000000000581649],ASDBULL[0.000000000600000],BCHBULL[500.000000000000000],BNBBULL[0.250000000000000],COMPBULL[10.000000000000000],DEFIBULL[30.093000000000000],DENT[100.000000000000000],DOGEBULL[58.00000007655000],DRIONBULL[10.000000000000000],ESBULL[20000.000000000000000],ETCBULL[213.205468576750000],ETHBULL[25.000000000000000],GRTBULL[200008.000000000000000],KNCBULL[1259.200000000000000],LTCBULL[3210.000000000000000],LOOMBULL[0.000000000050000],MATICBULL[30055.400000000000000],MKRBULL[10.000000000000000],OKBBULL[2.000000000000000],SHIB[0.000000000000000],SHIBBULL[0.000000000000000],SRM[0.000000200000000],SXPBULL[1017243.428328010000000],SXPBULL[1140.000000000000000],THETABULL[501.500000000000000],TOMOBULL[115500.000000000000000],TOMOBULL[100000.000000000000000],USD[230.215529230000000],UNISWAPBULL[10.000000000000000],USD[0.455433137471109],USDT[0.000000231222795],VETBULL[32509.690000000000000],XLMBULL[206.728855400000000],XRPBULL[54966439.89489946300000],XTZBULL[7.100000000000000],ZECBULL[3.200000000000000] |
| 00333417 | BADGER[6.579634600000000],HXRO[5.997120000000000],USD[1.249900000000000] |
| 00333419 | USD[0.288574595126978] |
| 00333424 | AAVE[0.000000077074200],APT[0.388528160000000],BNB[0.000000112045555],BTC[0.011373220329085S],FTT[11.954076454307006],GBP[0.000044412309106],LINK[0.096644311482643S],LTC[0.060000000000000],MATIC[0.000000067993400],SUSHI[0.499432386830453],USD[0.001319490518190],USDT[0.004672518092156] |
| 00333425 | USD[0.000000497251S],ETH[0.000000001000000],TRX[71.022142770000000],USD[-0.082958033972360] |
| 00333426 | TRX[0.469710000000000],USDT[0.000003795028340Z] |
| 00333427 | AMPL[0.000000000477874],BAND[0.067005000000000],BTC[0.000000200480000],FTT[0.086413744000000],LINK[0.090022610000000],LTC[0.000000046000000],LUNA2[0.034742225350000],LUNA2_LOCKED[0.081065192490000],LUNC[7565.192716441000000],TRU[0.120098650000000],TRX[0.367000000000000],USD[0.455142379047973],USDT[0.095308738644154673],YFI[0.000000005000000] |
| 00333428 | USDT[0.243202767253140] |
| 00333434 | AVAX[0.000000007200967S],BNB[0.000000064143533],ETH[0.000000041301600],FTM[0.000000000000000],GENE[0.000000057000001],HT[0.000000094947800],LUNA2[0.000006642561565],MATIC[0.000000080724578],NFT[4956819048007852 26][1],NFT[5124807691973332 169][1],NFT[5730798537234373361[1],OMG[0.000861455500000],SOL[0.000000009733803],USDC[0.004290500000000],WRX[0.000000000341000] |
| 00333436 | ADABULL[25.000000000000000],ALGOBULL[200962.000000000000000],ALTBULL[30.000000000000000],ASDBULL[205988.137000000000000],ATOMBULL[100000.000000000000000],BALBULL[11000.000000000000000],BCHBULL[110000.000000000000000],BNBBULL[110.633000000000000],BSVBULL[20000.000000000000000],BULL[2.520583463750000],BVOLBULL[200.000000000000000],COMPBULL[100100.000000000000000],DEFIBULL[80.000000000000000],DOGEBULL[80.000000000000000],DRGNBULL[75.000000000000000],EOSBULL[110000.000000000000000],ETCBULL[2000.000000000000000],MATICBULL[102505.000000000000000],MKRBULL[25.000000000000000],OKBBULL[200.000000000000000],PRIVBULL[30.000000000000000],SRM[0.000471650000000],SRM_LOCKED[74.000000000000000],SUSHIBULL[40093381 0.000000000000000],SXPBULL[110000.000000000000000],THETABULL[10182.900000000000000],TOMOBULL[10148734.201628200000000],TRXBULL[6.000000000000000],UNISWAPBULL[130.000000000000000],USD[299.321351157650804110],VETBULL[3600.000000000000000],XLMBULL[11000.000000000000000],ZECBULL[1000.000000000000000] |
| 00333438 | BUSD[2821.742839200000000],COPE[177.119656330000000],CRO[0.239964500000000],DFL[100.456723180000000],FTT[8.309938250000000],GOG[101.072895000000000],GT[0.001552770000000],IMX[337.343291200000000],OKB[10.007217220000000],SKL[3323.396826170000000],SRM[204.109964800000000],SRM_LOCKE D[1.025364920000000],TRX[0.000003000000000],USD[0.000000011544416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333439 | BTC[0.000000008965222],FTT[25.00200160022130492],SRM[1.25524238000000000],SRM_LOCKED[4.84799818000000000],USD[0.000064208070757] |
| 00333442 | USD[0.000000025554606],USDT[0.00000000600000000] |
| 00333446 | AVAX[0.000000004438748],BTC[0.000000100000000],FTT[0.000000010000000],MAPS[0.000000072034000],SRM[1.145153060000000],SRM_LOCKED[10.474557010000000],TRX[0.000070000000000],USD[0.339944960000000],USDT[0.00000069446791] |
| 00333447 | TRX[0.054960550000000],USD[0.000000008000000],USDT[0.000000006717075] |
| 00333459 | USD[0.000003653655348],USDT[0.000000000712844] |
| 00333460 | BTC[0.000000004000000],USD[0.000000097841604],USDT[0.000000089464960] |
| 00333463 | BTC[0.000000757920000],SOL[0.000000040738600],USD[0.000000020746758],USDT[0.000000058807248] |
| 00333470 | BTC[0.000000060536476],ETH[0.000000010000000],USD[0.000009316353704],USDT[0.000000022069018] |
| 00333472 | SOL[0.000000033802200],USDT[0.000035504120538] |
| 00333473 | USD[0.000000029873793] |
| 00333474 | USD[0.00782145310000000] |
| 00333475 | ATOM[0.013660000000000],BNB[-0.000000051608386],ETH[0.000000019054460],FTM[3.081548360000000],FTT[3.126299930066804T],GENE[0.074640000152000],MATIC[2.923674960000000],SOL[0.001000003434673B],TRX[211.061969490167411T],USDT[0.000000138054039],XRP[0.000000035293214] |
| 00333477 | BEAR[688869.000000000000000],BTC[0.000000057850000],BULL[0.000000019962000],ETH[0.000000007000000],TRX[0.000010000000000],USD[27.916083815923262],USDT[0.061480234094403S] |
| 00333479 | USD[0.000000007370000] |
| 00333482 | AXS[0.000000048000000],BEAR[2300.000000009768000],BNB[0.000000143039958],BRZ[0.678550103499323O],BTC[0.000636292958731],CHZ[0.000000003977426S],CRO[0.000000002769689],DOGE[0.395063732673088O],ETH[0.000000127493138],FTM[0.786964700000000],GALA[0.000000086100000],LINK[0.000000004789712S],TLC[0.000000025833077T],MATIC[0.000000063831239],NPXSI-0.000000004869000O],PUNDIX[0.000000004800000],ROOK[0.009988600000000O],USD[0.000000075265696],USDI[0.075290693994996T],USDT[0.000184144297291,XRP[6.998670000000000O],XRPBULL[0.000000005000000] |
| 00333487 | EUR[0.000000175085518],GBP[0.000000162273883],USD[0.000000162273883] |
| 00333490 | USDT[0.000000007982760O] |
| 00333492 | BNB[0.000000099488500],BTC[0.000000097599000],CEL[0.000000032005600],DOGE[0.842389152074020O],ETH[0.255000003958230O],ETHW[29.056117971754293G],LINK[0.000000082472600],SOL[0.000000007278900O],TRUMPSTAY[8693.261000000000000],TRX[0.000070000000000O],UNI[0.000000009373000O],USD[1.396809897858735O],USDT[0.818262064213661] |
| 00333493 | USD[0.001889596052243] |
| 00333496 | BTC[0.000560682500000O],ETH[0.000000098921717],USD[-7.322532084465962] |
| 00333497 | BTC[0.000558159771546],ETH[0.000629091378118S],ETHW[0.000629085750000O],LINKBEAR[88995.000000000000O],LINKBULL[0.000107764500000O],NFT[36733770686910218[1],NFT[41159838709772781][1],SOL[0.000000273388796],USD[0.000024990260939392],USDT[0.000092437059266S],XRP[0.000000005173500O] |
| 00333500 | BIL[0.016846740000000O],BNB[0.000000000792105520],ETH[0.000000013927472],ETHBULL[0.000000027000000],ETHW[0.005592313927472],FTT[0.000000004608120S],HNT[0.000000037782790],LUA[0.000000010000000],MAPS[0.000000043931664],SOL[0.000000088213034],USD[0.491842982944106B],USDT[0.000000005222564B] |
| 00333501 | FTT[0.095800000000000O],USD[0.051830970267200O],USDT[0.006001336221191B] |
| 00333502 | USD[0.000019084318699] |
| 00333504 | BNB[0.360000000000000O],BTC[0.000089360000000O],C98[39.000000000000000O],DOGE[11.014223478873700O],ETHW[1.000000000000000O],IMX[0.091111110000000O],LINK[0.039628360000000O],MKR[0.002288192991924O],USD[460.430288886460541T],USDT[28.89166714711123996] |
| 00333505 | BNB[-0.000000013640000],ETH[0.000000063814995],GENE[0.000000007000000O],GST[0.000000038387240],HT[0.000073240000000O],LUNA2[0.692476381500000O],LUNA2_LOCKED[1.615778223000000O],MATIC[0.000000056000000O],SOL[0.070000007551389G],TRX[0.000002100000000O],USD[0.068758348577560O],USDT[0.00588362316912T]  |
| 00333507 | BTC[0.000000950000000O],FTT[0.030001429328666G],SRM[4.750884180000000O],SRM_LOCKED[14.821315820000000O],USD[0.347432654166115I] |
| 00333508 | ETH[0.000065994582634],FTH[0.000000300357B],FTT[0.000000010000000O],OXY[0.000000075324504],SOL[0.000000044400000O],USD[18.979388973514364G] |
| 00333510 | TRX[0.004000000000000O],USD[1.367732728300000O],USDT[0.00211800000000O] |
| 00333511 | ALPHA[0.000000083139937],AUDIO[0.000000033851058],BTC[0.000000074505000],C98[0.000000078225415],CQT[0.000000031462400],DOGE[0.034524000620826Z],ETH[0.000948100000000O],ETHBEAR[0.93450000000000O],ETHW[0.000948020669627B],FTT[0.000000004384415],KNC[0.027860000000000O],LOOKS[0.86888000000000O],MATIC[0.000000084489570],PERP[0.000000055290165],RAY[0.000000089635680],SNX[0.006780000000000O],TRU[0.000000018637030],TRX[0.000700000000000O],USD[0.039798756731204],USD[0.00000006594778] |
| 00333512 | USD[0.000000022640000] |
| 00333513 | BNB[0.000000058220000],BTC[0.000000056000000],SOL[0.000000037428436],USD[0.000000093490746] |
| 00333514 | AXS[0.000000035787800],BTC[0.000000070696301],CEL[0.000000031890233],ETH[0.000000030000000],FTT[0.000000077278260],MATIC[0.000000012413540],SLP[0.000000124135400],USD[0.000000649851521],USDT[0.000000289961449] |
| 00333515 | ALGO[61.013740000000000],APT[0.666800000000000O],ATOM[0.050124000000000O],AXS[7.098580000000000O],BICO[366.856020000000000O],BNB[0.002355660000000O],BOBA[1.556452880000000O],DOT[19.092380000000000O],ENJ[867.653000000000000O],ETH[0.205919310121070O],ETHW[0.216939501210700],FTT[3.49862000000000O],LIN[430.287900000000000O],MATIC[695.652460000000000O],OMG[1.556452880000000O],SOL[36.585227832200580O],TRX[0.445880000000000O],USD[3291.766457288776654],USDT[0.082158720452340] |
| 00333517 | USD[0.080097401917500O] |
| 00333520 | BNB[0.000000015559100],NFT[52670223299394818T][1],SOL[0.000000016015164],TRX[0.000777009531334],USD[0.000000003846283],USDT[0.000000466533538] |
| 00333521 | BNB[0.000000063194900],BTC[0.000000000017800],SOL[0.000000055249900],TRX[0.000000003586620O],USDT[0.00782375301960708] |
| 00333522 | USDT[0.000003750722450O] |
| 00333523 | AAVE[0.000000008312939Z],ALPHA[0.000000000413565],BAND[0.000000005462349T],BAO[0.000000106068474],BTC[0.000000016869700O],COMP[0.000000015280560O],COPE[0.000000151205600],CRV[0.000000016809136O],DEFIBULL[0.000000010000000O],DOGE[0.000000016313283O],DOGEBULL[0.000000002236000000O],EOSBULL[0.000000094231548O],ETH[0.000000120182239O],ETHBEAR[0.000000049151200O],ETHBULL[0.000000057000000O],FTT[0.000000092837797O],GRT[0.000000001000000O],LTC[0.000000043978818O],RAY[0.000000027305610O],RUNE[0.000000084000000O],SOL[0.000000064538971],SRM[0.000000012694798O],STEP[0.000000026609340O],BTC[0.000000075000000O],NFT[43834942671756279][1],NFT[54053200019746901S][1],NFT[54308152058458415O][1],SOL[0.000000074041700O],TRX[0.000000093205604],USDT[0.00000011522760O] |
| 00333525 | NFT[348510419643510886][1],NFT[388718559993939883][1],NFT[487434507074935582][1],NFT[512533563768902425][1],USD[0.108760373435000O],USDT[0.008547100000000O] |
| 00333527 | 1INCH[0.000000130805925],BADGER[0.000000037469103],BCH[0.000000050000000],BCRA[0.000532340000000O],BNBBULL[0.000000080000000O],BVOL[0.000000099800000O],BVOL[0.000000009580000O],DAI[0.000000008760768O],DGB[0.000000010091660O],DOGEBEAR2021[0.000000007246280O],DYDX[0.000000001000000O],ETH[0.002692258194578S],ETHBULL[0.000000124500000O],ETHW[0.002692184000000O],EXCHBULL[0.000000030100000O],FTT[0.000807119793988S],LINK[0.000000075229000O],LINKBULL[0.000000035000000O],MATIC[0.000000069329000O],TLC[0.000000006249326],SOL[0.654482400000000O],TRX[0.000002000000000O],USD[0.000000130640768],WBTC[0.000000001306407881],XRP[0.000000002271281] |
| 00333528 | BTC[0.000006140352995],ETH[0.009973937097375Z],ETHW[0.000973934645134T],FTT[0.048690970000000O],USD[2.599508972500874G],USDT[0.007640065810064] |
| 00333529 | BTC[0.000001085828686],USD[0.000000011060051],USDT[0.000000059499984] |
| 00333530 | TRUMPFEBWIN[4474.90000000000000O],USD[0.000000005499985] |
| 00333532 | USD[0.186645453743146O],USDT[0.000000072546329] |
| 00333534 | ETH[0.000000100000000O],USDT[0.000000067594800] |
| 00333535 | BTC[0.000000065799474],DOT[0.000000033282530],LUNA2[1.841372047000000O],LUNA2_LOCKED[4.296534776000000O],USD[0.003827411752772T],USDT[0.000000137500000O],XRP[0.000000144505164] |
| 00333537 | BTC[0.000000600000000O],FTT[0.057508728784268B],USD[0.000000010063430O],USDT[0.000000067739036] |
| 00333538 | BTC[0.000000016193840],ETH[0.000000005000000O],TRUMPSTAY[5433.973415000000000O],USD[0.003679277002362],USDT[0.000000045685961] |
| 00333541 | BNB[1.820201411445560O],BTC[0.064091806000000O],DYDX[5.000025000000000O],ETH[15.348920665000000O],ETHW[0.000000005000000O],FTT[431.403678000000000O],LUNA2[4.820676397000000O],LUNC[1049712.454578880000000O],SOL[56.209281060000000O],USD[1262.689029692547695O1],USDC[22240.97882749000000O] |
| 00333543 | SOL[0.000000005470000O],TRX[0.000010000000000O],USDT[0.000013887624020] |
| 00333544 | ETH[0.000000060022370],FIDA[0.000000043600200O],FTM[0.000000005000000O],HT[0.000000006147600O],NFT[387583182845761260][1],NFT[435708364806244562][1],SOL[0.000000008470800],USD[0.000000041570128],USDT[0.000000009198080],XRP[0.000000098286584] |
| 00333545 | BTC[0.000000012857200O],ETH[0.000000089792500O],SOL[0.000000026691331],TRX[0.000806009705057S],USD[0.000000031127910],USDT[0.000000009259629] |
| 00333546 | ETH[0.000000020199220],GENE[0.000000023015300O],NFT[41701122913523921S][1],NFT[458128225922365544][1],SOL[0.000000085457600O],TRX[0.000070000000000O],USDT[0.000000056597689] |
| 00333548 | USD[45.482783070000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333549 | APE[0.088828000000000000],DAI[0.02768840000000],ETH[0.0000001000000000],LUNA2[0.00703758541500000],LUNA2_LOCKED[0.016421032630000],LUNC[0.00650720000000000],MATIC[0.737700000000000],NFT (3051202162465240621[1],NFT (335909955128669893)[1],NFT (336321418182370587)[1],NFT (415328911035562153)[1],NFT (467063029766155040)[1],SOL[0.008712720000000],USD[0.00000000929400590],USDT[0.0000000196918521],USTC[0.99620000000000000] |
| 00333550 | ALGOBULL[99.7100000000000000],BNB[0.0000000100000000],ETH[0.010685834362903],HTB[0.0000000050960047],LUA[0.00406000000000],LUNC[0.000000004719686],NFT (419309699830874287)[1],NFT (463559162392775845)[1],NFT (563352438060791730)[1],TOMOBULL[1000.50660000000000000],USD[0.00000018775836080],USDT[0.0000105233576733] |
| 00333553 | USDT[0.0000000016495950] |
| 00333554 | BTC[0.0000686100000000],FTT[25.09306000000000],MATIC[19390.0000000000000],SHIB[44640.0000000000000],TRX[0.0000160000000000],USD[8.09556309937097880],USDT[0.0002440071330327] |
| 00333555 | AAVE[0.0000000129763260],AVAX[0.000000005056849],BTC[0.0000940238391400],ETH[0.0000000051499186],FTT[0.1047200643210609],GRT[0.975300003916000],KNC[0.00000001000000],LUNA2[0.1147876387000000],LUNA2_LOCKED[0.267837823600000],MATIC[0.0000000048700000],ORBS[0.000009000000000024642000],RAY[10.256949050000000],RSR[0.0000000050582581],SOL[5.764449679769450],SRM[25.99628815000000],SRM_LOCKED[0.425681720000000],USD[4.477914503171882],USD[0.0043958207056104] |
| 00333556 | BTC[0.0000000075682640],HT[0.0000000055743700],NFT (478982960139087181)[1],NFT (527502723057295644)[1],NFT (537578493587087222)[1],SOL[0.0000000034909200],TRX[0.0000000034699916],USD[0.0000000236495122],USDT[0.0000000046213775] |
| 00333557 | USDT[0.0000016820483683] |
| 00333558 | USD[0.0000000438138116] |
| 00333559 | UNI[0.0471405000000000],USD[0.0524000302500000],USDT[0.0000000019568790] |
| 00333560 | BNB[0.0000000831488484],BTC[0.1578684380786500],DYDX[0.00000000196349944],ETH[0.0000000305000000],FTT[0.0000002309933278],NFT (556089498995644532)[1],SOL[0.0000000038980800],USD[32446.456432016576799],USDC[87697.4258482600000000],USDT[0.0000000732288744] |
| 00333566 | ETH[0.0000000141050062],FTT[0.0000000018768490],USD[0.0000242854120781],USDT[0.0000092736492750] |
| 00333567 | AUDIO[9.9739950000000000],AURY[0.0000001000000000],BNB[0.0000000008850000],BTC[0.0000001190000000],ETH[0.0000000277500000],FTM[0.8890890000000000],FTT[0.0000005000000000],LUNA2[0.5689805159000000],LUNA2_LOCKED[1.327621204000000],LUNC[123896.70525940000000000],RNDR (320.965632800000000),SOL[0.0086086921204710],SRM[15.39606500000000],SRM_LOCKED[117.17759595000000000],USD[6664.3533627052967922] |
| 00333568 | USD[0.0000003294000000],USDT[0.0000000005887007] |
| 00333569 | ETH[0.0000000100000000],FTT[7.8957642695742625],TRX[0.0000001000000000],USD[0.0000001417233392],USDT[0.3403476945000000] |
| 00333571 | USD[0.1220000000000000] |
| 00333574 | BNB[0.0014532800000000],BNBBULL[0.0017106632000000],MATICBULL[0.0459678000000000],USD[0.3099378482600000] |
| 00333575 | BNB[0.0007614900000000],USD[59.3803810903191520000000000],USDT[25.33793729832202066] |
| 00333576 | RSR[9.6620000000000000],TRX[0.0000001000000000],USD[0.0000000025346508] |
| 00333577 | USD[12.8530327921173906],USDT[0.0000000026472000] |
| 00333579 | ADABULL[0.0000000275000000],BALBULL[0.0000000050000000],BNBBULL[0.0000000045000000],BULL[0.0000000038000000],COMPBULL[0.0000000035000000],DEFIBULL[0.0000000017000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000335000000],LINKBULL[0.0000000075000000],LTCBEAR[0.0000000050000000],MIDBULL[0.0000000050000000],MKRBULL[0.0000000050000000],PRIVBULL[0.0000000050000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000050000000],USD[0.0000000054913862],USDT[0.0000000085000000],VETBEAR[0.0000000050000000],VETBULL[0.0000000070000000] |
| 00333580 | TRX[0.0000050000000000],USD[190.1596866874730716],USDT[0.0000000098613644] |
| 00333581 | AUDIO[0.9986000000000000],BTC[0.0000000011955000],LINK[0.0000000037760000],TRX[0.0000020000000000],UNI[0.0000001000000000],USD[-0.0065966237203172],USDT[0.0071940687256715],WRX[0.9930000000000000] |
| 00333583 | USDT[0.0000026340107505] |
| 00333585 | USD[0.0000000516424000] |
| 00333586 | FIDA[0.0000000070270000],FTT[0.0000000038399969],HT[0.0000000096650000],SOL[0.0000002032158000],USD[0.0000000099098444],USDT[0.0000000049860650] |
| 00333587 | BNB[0.0000000505009917],ETH[0.0000000100000000],USD[0.0000000068399907],USDT[0.0074160051856500] |
| 00333588 | AAVE[0.0000000021155600],ATLAS[10588159809338033398600],AVAX[0.000000077319400],BTC[0.0000000006000000],GMT[0.0000000069322126],POLIS[1461.42076050000000000],TRX[0.0000000087487696],USD[2.4495246326790484],XRP[0.0000000057832396] |
| 00333590 | BUSD[2000.0000000000000000],USD[7339.7548497900000000] |
| 00333595 | USD[0.1079028415000000],XRPBULL[0.3220000000000000] |
| 00333596 | ATOM[0.5687372800000000],DAI[0.0777807944000000],ENS[0.0011706200000000],ETH[0.0000001000000000],SOL[0.0048913000000000],SRM[71.52993825000000000],SRM_LOCKED[1.923086020000000],TRX[0.0000010000000000],USD[-2.7909629057636912],USDT[0.0035740793966383] |
| 00333599 | BTC[0.0000000030385123],ETH[0.0000000127353880],SOL[0.0000000016515080],TRX[0.0000000006052520],USD[0.0013803908009973],USDT[0.0000000030412158] |
| 00333600 | SOL[0.0000000069811300],USDT[0.0000014942478195] |
| 00333601 | BTC[0.0000000003575000],EUR[0.0000000077759040],FTT[0.2357333518331994],USD[20.3712472818536240000000000],USDT[0.0000000169454500] |
| 00333603 | USD[0.0000019772043018] |
| 00333604 | USD[-9.8317810029040826],USDT[15.4894174113827557] |
| 00333609 | TRX[0.0000003000000000],USD[4.8340169450340735],USDT[0.0000000113374406] |
| 00333610 | AMPL[-0.0000000002339200],ATOM[54.6000000000000000],AVAX[0.0000000013278207],BCH[0.0000000019000000],BNB[0.0096255125000000],BTC[0.0000147686113819],DOT[0.0996200000000000],ETH[0.0000000094635138],ETHW[0.0000000011284837],EUR[0.0000000003803628],HT[0.0000000026667399],LINK[0.0992000000000000],LTC[0.0000000063308013],SOL[0.0045108060000000],TRX[0.0513297705040413],UNI[0.0000000050000000],USD[0.4976682731823613],USDT[0.0000000021253600],XRP[0.0000000065776536] |
| 00333612 | USDT[2.9290937600000000] |
| 00333613 | BNB[0.0000000071754800],ETH[0.0000000063388092],USD[0.0000104730509469],USDT[0.0000000179517562] |
| 00333615 | BNB[0.0000000010505500],BTC[0.0000007917561600],ETH[0.0005000062633304],MATIC[0.0000000004218871],TRX[0.0001480108281300],USDT[222.0732287239376374] |
| 00333616 | BTC[0.0000002000000000],USD[5.2339745148017729],USDT[0.0000000064466924],XRP[0.8800000000000000] |
| 00333617 | LUNA2[0.0000000030000000],LUNA2_LOCKED[12.50138065000000000],LUNC[204454.41147280000000000],TRX[0.0000080000000000],USD[-5.5349963452195846],USDT[0.0000000022063569] |
| 00333619 | BTC[0.0000000000000000],FTT[0.0457360520705928],TRX[0.0000010000000000],USD[0.0062346033350000],USDT[0.0000000030000000] |
| 00333621 | USD[0.0000000078262126] |
| 00333624 | AUDIO[858.0000000000000000],USD[0.0111994614000000],USD[18.0089580343106870] |
| 00333626 | BNB[0.0000000905347100],SOL[0.0000000483029900],TRX[0.0000000095830000],USDT[0.0000017608060080] |
| 00333629 | ATLAS[4609.1241000000000000],USD[8.1207150950000000] |
| 00333633 | SAND[1.0000000000000000],USD[0.0996503200000000],USDT[0.0000001809521587] |
| 00333634 | BTC[0.0000000066437252],BVOL[0.0000987520000000],FTT[0.0000000091580000],USD[0.0003113088561976] |
| 00333635 | USD[0.0000000075000000] |
| 00333636 | COPE[0.3407000000000000],FTT[0.0640731691218763],USD[0.0000001053936399],USDT[0.0000000087775321] |
| 00333640 | FTT[0.0695548064033589],USD[29.9974234026293223] |
| 00333642 | USD[0.3421417800000000] |
| 00333645 | BTC[0.0088306404725700],COPE[8525.0149000000000000],LUNA2[0.0057700396450000],LUNA2_LOCKED[0.0134634258400000],USD[0.000000008107929],USTC[0.8167770000000000] |
| 00333646 | ASD[257.2849170000000000],ATLAS[2828.41739500000000],BAO[764854.65000000000000],BNB[0.0000000127110040],BTC[0.0000055800000000],CRV[79.9848000000000000],ETH[0.0000042280000000],ETHW[0.0007412751688055],FIDA[0.9808100000000000],FTM[137.97719430000000000],FTT[11.1313360000000000],KIN[8888236.80000000000000],LINA[5908.2425000000000000],LOOKS[119.97788400000000000],LTC[0.1092443700000000],LUA[3558.02384700000000000],LUNA2[0.2204852442000000],LUNA2_LOCKED[0.5144655697000000],LUNC[48011.12612449600000000],MAPS[176.96637000000000000],MNGO[809.8461000000000000],OXY[81.9844200000000000],RAY[13.997340000000000],RSR[2629.5030000000000000],SHIB[189657.0000000000000],SLP[960.0000000000000000],SOL[4.8083196780000000],STEP[106.1468000000000000],SXP[0.0810000000000000],TRX[0.0002400000000000],UBXT[2077.74968000000000000],USD[0.6655478324755809],USDT[21.5994778720434786] |
| 00333647 | TRX[0.0000360000000000],USD[0.0000000045646639],USDT[0.0000000021558782] |
| 00333648 | AUD[0.0005934562093092],BTC[0.0000000100813270],USD[0.0000000116632206],USDT[0.0000282658748938] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333651 | USD[0.0000098734547004] |
| 00333652 | UNI[0.0499667500000000],USD[0.0043793972300000],USDT[0.0000000012500000] |
| 00333653 | BTC[0.0000001250000000],ETH[0.0000000210000000],ETHBULL[0.0000000066000000000],FTM[60.0000000000000000],FTT[0.0000001189022280],ROOK[0.0000000005000000],TRX[0.0000010000000000],USD[8861.1601230147542870],USDT[0.0000000421691675],YFI[0.0000000011000000] |
| 00333654 | ASD[30225.9538968203084510],BTC[0.0000000000009614],DOGE[10.0000000000000000],FTT[345.8629107725994857],USD[0.0001595596900762] |
| 00333657 | BTC[0.0000649500000000],DOGE[10.0000000000000000],TRX[0.0000000000000000],USD[0.0000187320285999],USDT[0.0000000004035444] |
| 00333659 | ALGO[23.0325368400000000],APE[0.9638375488236127],AVAX[0.5716472500000000],BTC[0.0000000075340000],CRO[661.5312912421348169],DOT[7.6678234042115872],FTT[9.0281812995546438],LINK[1.0614014139215990],LUNA2[1.9484256761200000],LUNA2_LOCKED[4.5463265769700000],LUNC[0.1526100800000000],MATIC[11.8435994300000000],NEAR[0.9629811135390269],NEXO[23.6321687600000000],RAY[1.5875920015189816],SAND[3.2591931100000000],SOL[1.6729964677208093],TRX[0.0008610041204198],UNI[1.7318448200000000],USD[0.0000000035982451USDT[0.0000001403950079],XRP[52.7948157100000000] |
| 00333661 | USD[1.0191241363820000] |
| 00333664 | ADABULL[0.0000509300000000],TRXBULL[0.0082610000000000],USD[3.2926772402500000] |
| 00333665 | ETH[0.0002280700000000],ETHW[0.0002280709408732],USD[0.0023944139150000],USDT[0.0000007500000000] |
| 00333670 | BTC[0.0000021476255800],ETH[0.0000000002331682],SHIB[301023.9209412743328264],USD[-0.0014404582174888] |
| 00333671 | BNB[0.0000000037996741],BTC[0.0000000000078900],CHZ[0.0000000013797440],DOGE[0.0000000040219896],ETH[0.0000000089464812],KIN[0.0000001000000000],LUNA2[0.0000768151195200],LUNA2_LOCKED[0.0001792352789000],LUNC[16.7266540000000000],SOL[0.0000000075891464],TRX[0.0000000004951100],USD[0.0026584885182086],USDT[0.0000000058208329],XRP[0.0000000081627090] |
| 00333672 | USD[-0.3590658772730000],USDT[0.4436490000000000] |
| 00333674 | BLT[0.1542986900000000],ETHW[11.3780000000000000],USD[0.0040751191393423],USDT[0.0000000082024594] |
| 00333676 | BTC[0.0000004888657500],ETH[0.0000000050000000],USD[26.7742400160512809000000000],USDT[0.0000000195911874] |
| 00333677 | USDT[0.0000030917899240] |
| 00333680 | AAVE[1.1400000000000000],ALCX[0.0000000052500000],ATLAS[2020.0000000000000000],AVAX[11.1000000000000000],AXS[22.7976820000000000],BAL[0.0000000050000000],BAND[230.1562620000000000],BNB[0.1981660480000000],BTC[0.0201665005000000],COMP[0.0000000470000000],CQT[4.0000000000000000],DMG[3629.6000000000000000],DOGE[1279.0000000000000000],ETH[0.0009354083354270],ETHW[0.0859354083354270],EUR[0.6295360100000000],FTT[3.3000000886466658],GRT[1113.0000000000000000],LINK[0.0000000000000000],LTC[0.0000000000000000],LUNA2[0.0162561000000000],LUNA2_LOCKED[0.0037939900000000],LUNC[353.9800000000000000],MKR[0.1150000000000000],MTA[1414.0000000000000000],RUNE[0.0000000050000000],SHIB[56392248.0000000000000000],SOL[2.2000000000000000],SRM[136.0000000000000000],SUSHI[0.0000000050000000],USD[0.0315184588096655000000000000],USDT[0.0000001504227827],XRP[236.0000000000000000],YFI[0.0000000044000000] |
| 00333693 | BTC[0.0003255900000000],ETH[0.0003255900000000],RAY[133.6210886787080000],SRM[2.3984343931529285],SRM_LOCKED[8.9700704600000000],USD[0.0000003937909524],USDT[0.0000000096932775] |
| 00333694 | ALPHA[0.0000000051061200],ETH[0.0000000056201200],SOL[0.0000000024170400],TRX[0.0000000084465002],USD[0.0000002085316460] |
| 00333696 | USD[0.0758115600000000],USDT[0.0000000082406872] |
| 00333700 | BTC[0.0000000030000000],COIN[0.0000000004140400],EUR[0.0000000025659102],FTT[0.0000000006291953],USD[7.8916140205007324],USDT[0.0000000083271774] |
| 00333703 | AAVE[0.0089160500000000],ALPHA[18.9873650000000000],BTC[0.0000001220914710],BULL[0.0000000273790000],COPE[210.0000000000000000],ETH[0.0000000036000000],FTT[0.2428019625870626],LTC[0.0019287500000000],MATIC[0.8270000000000000],RAY[0.0416700000000000],SOL[0.0042000700000000],SUSHI[0.0935400000000000],USD[0.0000000050000000],USDB[0.6076880121440011],USDT[1.8287371150000000] |
| 00333704 | TRUMPFEBWIN[2679.3882000000000000],USD[10.0016936420000000] |
| 00333709 | USD[0.0000000036585570] |
| 00333711 | ETH[0.0000000050000000],USDT[0.2994740000000000] |
| 00333712 | ETH[0.0000000010000000],USD[0.0008240319330511],USD[0.0000006743175586],USDT[0.0000014984810508] |
| 00333714 | BTC[0.0017594400000000] |
| 00333716 | CONV[8.4354588600000000],EMB[2.0000000000000000],ETH[0.0000001000000000],NFT (436590705199106438)[1],NFT (527832279991087955)[1],SWEAT[0.9408000000000000],TRX[0.0000420000000000],USD[0.0072387289211464],USDT[0.0000000087725376] |
| 00333717 | SUSHIBEAR[272.6480127000000000],USD[47.4109268510000000] |
| 00333719 | ASD[0.0000000331354407],BCH[0.0000000009264426],BNB[0.0000000008085091],BTC[0.0003000174013151],BULL[0.0000000000000000],CEL[0.0000000000000000],ETH[0.0050000183611492],ETHW[0.0050000097331639],FTT[0.4754927775660700],GBP[0.0000000038757ED[0.3160103484480001],LNC[0.0000003520000000],LINK[0.0000000000595899333],LTC[0.0000000039415961],LTCHEDGE[0.0000000000000000],MATIC[0.0000000033181474],MKR[0.0000000049332266],RSR[0.0000000006873235],SHIB[240000.0000000000000000],SUSHI[0.0000000008363638],SXP[0.0000000030068489],TRX[0.0000000006431692],UNI[6.0000000009408214],USD[23.8592115382605784],USDT[0.0000001963672698],XRP[0.0000000007225923],YF[0.0000000014788746] |
| 00333720 | TRX[0.7335380000000000],USD[0.0000000033000000],USD[0.0043906164186764] |
| 00333724 | BNB[-2.0000000024104000],HT[0.0000000036974192],SOL[0.0000000031089968],TOMO[0.2181122216444000],TRX[0.0000000042940000],USD[0.0000000488759357],USDT[0.0000000027246502022] |
| 00333725 | GME[9.2440000000000000],MAPS[0.0000000096848000],STEP[90.4969101763218756],USD[1.2884649756000000],USDT[0.0085240400000000] |
| 00333727 | BTC[0.0000000001602144],ETH[0.0000000010000000],TRX[0.0000010000000000],USD[0.0344473104004521],USDT[0.0000077799644332] |
| 00333730 | TRUMPFEBWIN[16235.8251000000000000],USD[0.0034400000000000] |
| 00333731 | ETH[0.0008896700000000],ETHW[0.0008896700000000],USD[0.0000009172549286] |
| 00333732 | BTC[0.0000000070000000],ETH[0.0000000093264426],FTT[0.0000000089153183],NFT (344599573785285815)[1],NFT (346638225492322976)[1],OKB[0.0000000046190641],TRX[0.0010720000000000],USD[380.6085996444397044],USDT[0.0000000094933541] |
| 00333737 | 1INCH[0.0000001000000000],BAO[1.0000000000000000],BTC[0.0000461775193009],CREAM[0.0050223000000000],CRO[100.0000000000000000],DOGE[24.0000000000000000],ETH[0.4286091154885756],ETHW[0.4286091100000000],FTT[2888.3478711350000000],LINK[8230.3622990000000000],LUNA2[13500438636380000],LUNA2_LOCKED[0.0000000000000000],UNI[20.0052300000000000],MOB[38553687500000000],SOL[123.2237667863472376],SRM[109.2511509500000000],SRM_LOCKED[955.5199090500000000],TONCOIN[1.0000000000000000],TRX[0.0000020000000000],USDC[2460918.5439813400000000],USDT[496365.4436048135107183],USTC[19.1105200000000000],WBTC[0.0000001437067611] |
| 00333739 | USD[0.0000000090000000],ETH[0.0000000010000000],FTT[0.1294481100000000],USD[0.0000002037945976] |
| 00333740 | USD[0.0000000015546593],XRPBULL[0.0087032500000000] |
| 00333742 | USD[0.0174788155000000] |
| 00333743 | TRX[0.0000350000000000],USD[0.0000000239677623],USDT[0.9962171739541381] |
| 00333748 | USDT[0.0000000072000000] |
| 00333754 | ATLAS[196609.1278362600000000],AVAX[0.0000000012683900],BAO[1.0000000000000000],BNB[0.0000000087206100],BTC[2.1712945287966730],CBSE[-0.0000000027002000],COIN[0.0000000456616600],ETH[0.0000000077895942],FIDA[19.8796139800000000],FTT[25.1519077992758675],NFT (308563454057563702)[1],NFT (387695323532363957)[1],NFT (366008352743769692)[1],NFT (403639176768702336)[1],NFT (419073712782720960)[1],NFT (425586330327188385)[1],NFT (447835924478081139)[1],NFT (501816726776050328)[1],NFT (506157358776482468)[1],NFT (535147714330830812)[1],NFT (568310459144670901)[1],POLIS[1846.6481284776000000],SRM[149.6560674700000000],SRM_LOCKED[176.0372444100000000],TRUMPFEBWIN[2375.2661000000000000],TRX[0.0000000008507400],TSM[1.0000000002461000],USB[1.0000000000000000],USD[3021.6830927371002004000000000],USDC[11244.0601035000000000],USDT[0.0000000077295195],XRP[0.0000000061444000] |
| 00333756 | USD[0.0894084681310000] |
| 00333757 | AMPL[0.0278045293461636],BAO[2.5806889400000000],BTC[0.0000000040000000],ETH[0.0000000050000000],MKR[0.0000000050000000],USD[0.3682586473698214],USDT[0.0000000051479500],YFI[0.0000000050000000] |
| 00333758 | AMPL[0.0057128833065132],USDT[0.2393230000000000] |
| 00333759 | TRUMPFEBWIN[12708.0981000000000000],TRUMPSTAY[0.5849000000000000],USD[0.7180092738011600] |
| 00333760 | ETH[0.0000000089000000],FTT[1-0.0000000024936900],HT[0.0000000064202100],SLND[0.0443700000000000],TRX[0.0000080000000000],USD[998.6755180524103342],USDT[0.0028799473778746] |
| 00333761 | BTC[0.0000000008000000],ETH[0.0000000050000000],OXY[928.9707400000000000],USD[0.0000000246889946],USDT[0.0000000147682927] |
| 00333762 | BNB[0.0000000205400000],BTC[0.0000000081664500],ETH[0.0000000180611525],NFT (507963802011712278)[1],USD[0.0001232309398366],WRX[0.0277620000000000] |
| 00333764 | BTC[0.0010000000000000],BUSD[770.0000000000000000],KIN[1031.4446300000000000],SOL[10.3579280000000000],TRX[0.0000010000000000],USD[8698.7101512121019200],USDC[950.0000000000000000],USDT[0.0500000000000000] |
| 00333765 | USD[0.0000002624984030] |
| 00333766 | ATOM[0.0000000026987968],AVAX[0.0000000073872500],BNB[0.0000000011036550],BTC[0.0000000082458200],ETH[0.0000000021132188],ETHE[2031.0000000000000000],GBTC[888.9500000000000000],SUSHI[0.0000000013440000],TSLA[32.5298500000000000],USD[6.5256248120715680] |
| 00333767 | USD[0.1818168300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333769 | BIT[0.78540027000000000],BNB[0.010000000000000000],BTC[0.000000006000000000],DOGEBEAR2021[0.000792512500000000],ETH[0.000000005000000000],FTT[25.031877260000000000],OXY[0.759500000000000000],SRM[13.095153580000000000],SRM_LOCKED[64.984846420000000000],TRYB[0.047319060000000000],USD[-2.097473122031587Z,USDTD[0.000000000019681182] |
| 00333772 | LUNA2[0.002719973701000000],LUNA2_LOCKED[0.063466053020000],LUNC[592.280000000000000],USD[0.000000015530817Z4],USDT[0.014600204090000000],XRP[0.000000005000000000] |
| 00333773 | ETH[0.000000100000000],NFT (2938259996305132361[1],NFT (4278187970374544341[1],NFT (5308454528435304721[1],SOL[0.000000065055304],USDT[0.135484734546T7116] |
| 00333778 | USD[-0.352724486777000000],USDT[0.4065430000000000] |
| 00333780 | USD[0.007172332845556] |
| 00333781 | USD[5.0000000000000000] |
| 00333782 | TRX[0.000001000000000],USD[-0.32652031617323100000000000],USDT[5.6201042900000000] |
| 00333786 | BAO[4230.333181040000000],BTC[0.000000006189179Z],COPE[0.000000019403630],ETH[0.020994330000000],ETHW[0.020943256840000],FTT[4.697424220000000],KIN[0.000000030000000],OXY[0.000000051780000],RAY[0.000000028560000],SOL[0.000000017302668],SRM[0.000000034137598],USD[0.000000030405965],USDTD[0.000000013379189] |
| 00333787 | USD[0.000001727953841],USDT[0.000000006201080] |
| 00333793 | BTC[0.000000070000000],ETH[0.000000100000000],TRX[0.000002000000000],USD[0.000003382697807B],USDT[0.003035000000000] |
| 00333798 | ETH[0.000000095229400],ETHBULL[0.000000006000000000],USD[0.029036652790464],USDT[-0.000000020498037] |
| 00333803 | USD[25.099507490516400] |
| 00333805 | BTC[0.000000008000000],DOGE[173.0000000000000000],SOL[0.023908969243069]USDT[1.2182040100000000] |
| 00333806 | 1INCH[0.000000007604820],ATOM[0.000000003769658],AXS[0.000000084167497],BCH[0.176893655749180],BNB[0.094524114366483],BNT[0.002172653052100],BTC[0.000000009500000],BUSD[100.0000000000000],CEL[0.634260407298907S],ETH[0.014400755752706S],ETHW[0.001388695752706S],FTM[0.000000085879515],FTT[25.535487150898154S],KNC[0.000000064613420],LTC[0.000000063530600],LUNA2_LOCKED[475.859429100000000],LUNC[100.000000006161053],MATIC[0.000029689607283O],MOB[0.000000000816355],OMG[0.000000000133847S],SNX[0.074803549337700],SOL[0.253326351212025S],SRM[18.34612810000000000],SRM_LOCKED[65.142400300000000],SUSHI[0.000000009657793B],TRX[634.149478927954159S],USD[153813.923206386600883000000000],USDT[0.009545946391268O],USTC[0.000000001338478],WBTC[0.070681961097591B],YFI[0.000000078367272] |
| 00333809 | BL[T0.6686690000000000],BTC[0.000000005000000],FTT[0.02502529775668662],LUNA2[0.001200909800000],LUNA2_LOCKED[0.002802122395000O],LUNC[261.5005932689301280],TRX[0.000060000000000],USD[4.993606085108236O],USDT[0.000000012740317Z] |
| 00333810 | USD[0.0000000720944361] |
| 00333812 | ASD[0.000000005000000O],BNB[0.000000125878599],BTC[0.000000026970000O],ETH[0.000000210669161],FTT[0.000000179843923],SOL[0.030000180634481],TRX[0.002523000000000O],USD[0.113071358245928T],USDT[85.302598152778642] |
| 00333813 | BTC[0.000031473960500],MATH[0.098100000000000O],USD[0.000000005000000] |
| 00333815 | USDT[0.000001469480352Z] |
| 00333816 | USD[0.000010375353800] |
| 00333817 | USD[-1.696397147570000O],USDT[13.4400000000000000] |
| 00333819 | USD[183.19587870000000O] |
| 00333820 | ASD[0.000000074724500],AVAX[0.002600006208240O],BNB[0.000000005945O186],BTC[1.5348723622935539],BUSD[3.424072560000000O],DOGE[0.000000008104000O],ETH[0.001909152743310T],ETHW[2864.873272241332610T],FTT[150.241871106797110S],JPY[1480.541716000000000O],LUNA2[0.081348475444268B],LUNA2_LOCKED[0.188131093372934],LUNC[17394.768553125200000O],MATIC[7.939623193775000O],NEAR[288.701443500000000O],OMG[0.000001662444],RNDR[0.093027500000000O],SRM[0.637219460000000O],SRM_LOCKED[7.362128130000000O],TRX[0.000014009280613S],USD[4894.076582986632609000000000],USDT[2.05683116421215931,USTC[0.20370050000000000O],XRP[1.345688653420400] |
| 00333821 | BTC[0.000016700000000O],SOL[0.004100000000000O],USDT[0.124138690000000O] |
| 00333825 | BTC[0.000000081825921],USD[1.161408982326466Z],USDT[0.000000060032949],XRP[59.9391370553048064] |
| 00333826 | AMPL[0.000000000110751Z],ETH[0.000491010000000O],ETHW[0.004910039210555],FTT[0.018124795567674],SHORT_BIDEN_TOKEN[186.400000000000000O],USD[9.848798820880315B],USDT[0.000000005774801] |
| 00333829 | BTC[0.000173700000000O],USD[-0.084264124992032I] |
| 00333832 | USD[2.603154046220626I],USDT[0.000000100006178] |
| 00333835 | BNB[0.000000004064700],ETH[0.000000007770781Z],LTC[0.007143350000000O],USDT[1.538731412337O159] |
| 00333836 | USD[0.077170032833524],USDT[0.923199480000000O] |
| 00333837 | BTC[0.000000003274635],ETCBULL[0.000000005000000O],ETH[0.000000098461299],FTT[0.000000000233780O],SOL[0.000000061606480],SUSHI[0.000000009863833O],USD[0.001422246875781Z4],USDT[0.000000031990382] |
| 00333840 | USD[30.0000000000000000] |
| 00333841 | ETH[0.000000000000000O],ETHW[0.000000600000000O],NFT (5251745810964082731[1],NFT (5752229447615015001[1],TRUMPFEBWIN[501.7886000000000000],USD[-1.380465060724350S],USDT[1.407763720000000O] |
| 00333842 | ALICE[0.000642000000000O],BTC[0.000371746213893S],FTT[0.000000007774500],MATIC[8.000000000000000O],NFT (2901622800377072441[1],SRM[0.002380000000000O],TRX[0.085320000000000O],USD[0.045003775152250],USDT[0.000000010885000] |
| 00333844 | BNB[0.000410986000000O],BUSD[3000.0000000000000O],DFL[14000.000000000000O],DOGE[4545.632080000000O],ETH[2.331163319881560O],ETHW[1.188320609815601S],FTT[155.694955000000000O],NFT (3855474049595994141[1],NFT (4491302865622668281[1],OXY[199.968500000000000O],SOL[5.878880920000000O],TRUMPFEBWIN[796.815900000000000O],TRX[0.000030000000000O],USD[590.308522285728252000000000O],USDC[4000.000000000000O],USDT[0.003006099171061O133] |
| 00333846 | USD[0.000000082706400],USDC[0.502751740000000O],USTC[0.000000009413300O] |
| 00333847 | USD[0.001719490617440S],USDT[0.502751740000000O] |
| 00333848 | ETH[0.000000100000000O],NFT (3979283570283854251[1],NFT (5678352825408687661[1],TRX[0.000814000000000O],USD[0.668950625530497Z],USDTD[0.000000000207222] |
| 00333850 | FTT[25.000000000000000O],NFT (2980294462667772811[1],NFT (3395869788278951811[1],NFT (4966278172851756741[1],NFT (5035797658896353461[1],TRUMPFEBWIN[2183556.390500000000000],TRUMPSTAY[0.999300000000000O],USD[0.008119466284755Z] |
| 00333852 | BAT[0.872350000000000O],BNBBEAR[15996.960000000000O],PERP[0.162623500000000O],STEP[46.4605655000000000O],TRX[0.908590000000000O],USD[15.526387979975000O],USDT[0.000000008000000O] |
| 00333854 | USD[0.028368180359000O],XRP[28.4699900000000000] |
| 00333855 | FTT[25.000000000000000O],USD[0.000000027500000O] |
| 00333857 | BNB[0.000000008159100O],BTC[0.000000165255600],FTT[163.776859251756750O],TRX[8937.371580442103100O],USD[0.000000004210156],USDT[0.000000006370543] |
| 00333860 | BTC[0.000000083202175],ETH[0.501468787051615],ETHW[-0.000027801754607],FIDA[0.000205020000000O],FIDA_LOCKED[0.052211770000000O],FTT[0.000000007037105O4],LUNA2[0.032140987580000O],LUNA2_LOCKED[0.074995637690000O],LUNC[0.000000004719927O],SOL[20.105978000000000O],USD[-253.149249493242673Z],XRP[0.000000000509200O13] |
| 00333861 | USDT[0.000000000961175O6] |
| 00333862 | BTC[0.000000021007900O],ETH[0.000000084817800O],ETHW[0.001591300000000O],FTT[25.094800000000000O],NFT (3264725058239564081[1],TRX[0.000948511504380O],USD[0.000000001758561O6],USDT[0.000000033788552] |
| 00333863 | USDT[0.000001814726866I] |
| 00333865 | CHZ[282.012000000000000O],ETH[-0.000000005000000O],MCB[86.023652400000000O],MEDIA[0.368673000000000O],RAY[0.430000000000000O],TRX[0.892365710000000O],USD[2.351216098146512G],USDT[30.613049331795834O] |
| 00333867 | FTT[0.021816960000000O],HT[21.195791798379840O],NFT (3645828450124415401[1],NFT (3696532902741759151[1],NFT (4673143960261246781[1],NFT (4792701529679832131[1],TRX[0.000010000000000O],USD[0.007147381492972I],USDT[3681.640228686400000O] |
| 00333868 | ETH[0.000000005000000O],ETH[0.000000048393681O],FTM[0.000000082494424],MATIC[0.000000006993155],SOL[0.000000012000000O],USD[-0.000000018521930O] |
| 00333869 | TRX[0.000006000000000O],USD[-0.034363981269079],USDT[0.040824867833200O] |
| 00333870 | ETH[0.000009500000000O],ETHW[0.000009517160472],USD[0.000552501590000O],USDT[0.000000004569638O] |
| 00333871 | BTC[0.000000000009661O],TRX[0.000000000000O],UBXT[0.104935000000000O],USD[0.203939660923751S],USDT[0.000000011346380O] |
| 00333873 | RAY[0.411155000000000O],USD[0.000000101500000O],USDT[0.000000000000000O] |
| 00333874 | BNB[0.000000054906256I],BTC[0.000000003965240O],KNC[0.087400000000000O],USD[0.000000012345385],USDT[0.000000002493217] |
| 00333875 | BNB[0.000000005000000O],ENS[0.005209099000000O],FTT[3.609157955294370S],USD[0.000000036007128],USDT[0.001689508343269O] |
| 00333879 | AXS[0.095402000000000O],BTC[0.000278100000000O],USD[-0.170344994117205B] |
| 00333888 | BTC[0.000000440000000O],USD[0.000153629478026S],YFI[0.000000005424365S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333892 | USD[30.000000000000000] |
| 00333894 | AMPL[0.000000012520824],APT[0.405762260000000],ATLAS[0.000000005081533],ATOM[0.000000074631300],AVAX[0.000000004339000],BIT[19.055033690000000],BNB[0.000000042838905],BTC[0.000000002176000],ETH[0.000000138013312],LINA[0.000000004221420],MATIC[0.000000095271660],PERP[0.000000086539000],SOL[0.000000063955623],TRX[0.000000004565250],USD[0.000000078231109],USDT[2.120000052921823],WAVES[0.0000000044950000] |
| 00333895 | ADABULL[0.000144000000000],ASDBULL[0.055760000000000],BCHBEAR[970.400000000000000],BEARSHIT[1170.000000000000000],COMPBEAR[5672.000000000000000],COMPBULL[0.003738000000000],DEFIBULL[0.000668400000000],DOGEBULL[0.000186680000000],ETHBEAR[75680.000000000000000],GRTBULL[366666.189600000000000],HTBULL[0.083220000000000],LINKBULL[0.902400000000000],TCBEAR[9.768000000000000],LUNA2[0.000000201697246],LUNA2_LOCKED[0.000000047062698],LUNC[0.004392000000000],MATICBEAR2021[0.008760000000000],MKRBULL[0.000796000000000],SUSHIBULL[11514.000000000000000],THETABULL[0.001437940000000],TRX[0.000000000000000],USD[0.025892337771660],USDT[0.005944119710000] |
| 00333896 | BTC[0.000000041876447],ETH[0.000000050000000],FTT[120.603424050000000],LUNA2[0.027809514250000],LUNA2_LOCKED[0.064888866580000],LUNC[6055.580277750000000],TRX[0.000020000000000],USD[8.454888370136856],USDT[0.002971538679170B] |
| 00333899 | SHIB[97940.000000000000000],USD[0.456647731636185],USDT[0.400589712915374],XRP[0.913200000000000],XRPBEAR[0.053042000000000],XRPBULL[82300.389049000000000] |
| 00333900 | BAT[0.011787510000000],BNB[0.005759070000000],BNB[0.005759070000000],CRV[0.004252290000000],DAI[0.000000046561473],DODO[0.018315130000000],GRT[0.050694070000000],LUNA2[0.094220399500000],LUNA2_LOCKED[0.219847598800000],MATIC[0.000000009120605],NEAR[0.001581310000000],SAND[0.0048737700000000],TRX[0.000293600000000],USD[0.602403832445000],USD[0.002403832445000],USDT[0.000024485325] |
| 00333901 | BTC[0.000933660000000],TRX[0.000077000000000],USD[0.000000010000000] |
| 00333902 | AVAX[0.000000009866204],BTC[0.446630220324205],ETH[0.748241521330530],FTT[5.000000317162674],HKD[0.001382242167384],SNX[0.000000100000000],USD[0.000002351156361],USDT[0.000000216866061] |
| 00333906 | BTC[0.000000081795800],ETH[0.000000086831100],MOB[0.000000019666924],USD[0.005419690380000],USDT[0.000000077715902] |
| 00333908 | BTC[0.005194017847840],ETH[0.000000089728310] |
| 00333909 | DOGE[0.010000000000000],DOGEBULL[0.000000806102000000],MATICBULL[1016280.734560843461232],SHIB[27869.500000000000000],USD[0.000000089454956] |
| 00333912 | EUR[400.000000000000000] |
| 00333913 | TRX[0.000001000000000],USD[-1.224321379042539],USDT[12.938196000000000] |
| 00333916 | BTC[0.000067297638000],FTT[0.057631883495260],TRX[0.000003000000000],USD[0.000000010144658] |
| 00333918 | ETH[0.000000125700000],LTC[0.000000095393695],SOL[0.003095603539632],USD[-0.002128065482929],USDT[0.000000037868238] |
| 00333920 | USD[12.906144754535239B] |
| 00333921 | BTC[0.000004482714480],FTT[0.000000086596800],RAY[24.506685510000000],USD[0.0006631325844160],XRP[0.000000062767500] |
| 00333922 | USD[0.000000091315590] |
| 00333924 | BTC[0.110678967000000],FTT[8.498385000000000],SOL[2.299208989000000],TRUMPSTAY[1791.807655000000000],USD[2.025978258290000],USDT[0.003369000000000] |
| 00333926 | TRX[0.000040000000000],USD[0.000202071929384],USDT[0.0000129532138781] |
| 00333927 | USD[30.000000000000000] |
| 00333930 | FTT[0.000000100000000],TRX[0.000034000000000],USD[0.000000075625936],USDT[0.000000081957271] |
| 00333932 | BTC[0.000000163043492],ETH[0.000000091177600],EUR[0.000000082136664],FTT[25.072538360022087B],USD[0.000000183538183],USDT[0.000000089530482] |
| 00333933 | 1INCH[31.993920000000000],AUDIO[49.990500000000000],BAND[15.996960000000000],BCH[0.161969220000000],BEAR[893.540000000000000],BNBBULL[1.954661543730000],BTC[0.000094050000000],CHZ[279.946800000000000],COMP[0.000000088000000],DOT[2.999430000000000],ETH[0.000980061100000],ETHBULL[0.999806000000000],FTT[0.009830000000000],HNT[0.049887000000000],HT[0.094980000000000],KNC[49.995000000000000],LINK[5.998500000000000],LTC[0.000296310000000],MATIC[249.935000000000000],MKR[0.000499500000000],OMG[49.995000000000000],PAXG[0.000499500000000],RUNE[49.995000000000000],RSR[49.995000000000000],SOL[0.499500000000000],SRME[0.998500000000000],TRX[0.000000020000000],USD[0.000000080000000],WAVES[49.990500000000000],XRP[29.992500000000000],XTZ[49.995000000000000],YFI[0.000000004950000] |
| 00333934 | BAL[0.000000002500000],BNB[0.000000025000000],BTC[0.327088443900000],ETH[27.037461865250000],ETHW[27.037461852500000],FIDA[0.614556000000000],FTT[325.236270528278367],GRTBULL[0.000000001400000],KNC[0.000000075000000],MER[1695.211331000000],OMM[0.000000000000000],OXY[0.822383000000000],RAY[0.115380000000000],SNX[0.000000005000000],SOL[0.084598500000000],SRM[2.778770700000000],SRM_LOCKED[9.702604400000000],TRX[0.000000000000000],USD[0.0000000268037182],USDC[30423.686672730000000],USDT[0.000000100195215],YFI[0.000995319500000] |
| 00333935 | SRM[0.710847840000000],SRM_LOCKED[2.445627940000000] |
| 00333937 | BTC[0.000000023225000],NFT [435144844648510140][1],NFT [484483511532328819][1],NFT [556084232406214173][1],TRX[0.000028000000000],USD[0.0615829360518616600000000],USDT[0.000000158514285] |
| 00333938 | BTC[0.000047981000000],DAI[0.085456400000000],DOGE[0.445790000000000],ETH[0.000953080000000],ETHW[0.000953085855232],FTT[150.071828832861058],HKD[0.002617590000000],LTC[0.007745960000000],SOL[0.004484850000000],SRM[35.156008030000000],SRM_LOCKED[259.260571610000000],TRX[49.000026000000000],USD[152.575937836042785],USDT[149.000000236926183] |
| 00333939 | TRX[0.000080000000000],USD[0.0011629060297778] |
| 00333940 | FTT[0.014650051574100],USD[0.000000061182488],USDT[0.000000071212333] |
| 00333944 | BCHBEAR[0.030324400000000],BEAR[7.464550000000000],BSVBEAR[0.015000000000000],BULL[0.000000050000000],EOSBEAR[0.913645550000000],EOSBULL[0.166805500000000],ETHBEAR[34.689540000000000],ETHBULL[0.000000007000000],FTT[2.210325033187184],SOL[1.003076290000000],USD[-3.917644533571427],XRPBULL[0.000440905000000] |
| 00333951 | BAND[0.000000000000000],BTC[0.000000080300000],ETH[0.000000022936454],FTT[44.388219007758096],LINK[0.000000050000000],LTC[0.000000005000000],SRM[510.836490000000000],TRX[30.000000000000000],USD[0.014731349794443],USDT[52070.322193843058286],YFI[0.000000000700000] |
| 00333953 | BTC[0.000000058541000],USD[25.000000000515519651965] |
| 00333957 | AVAX[0.000000082000000],ETH[0.000000027866061],FTT[0.000000024485800],NFT [369907885692865959][1],NFT [395122693572204281][1],NFT [397422890728850204][1],NFT [469607767415317602][1],NFT [477592273631122063][1],NFT [491968004746666838][1],USD[0.000000461354610] |
| 00333958 | FTT[0.156329262169874],LTC[0.097623000000000],TRX[0.000100000000000],USD[0.016539360000000] |
| 00333960 | ETH[0.000000083500000],FTT[0.004244979228691],USD[0.043873617500736],USDT[0.000000075538384],YFI[0.000000057000000] |
| 00333961 | USD[0.000000012500000] |
| 00333963 | USD[0.035448733500000] |
| 00333964 | BTC[0.000000068398500],TRX[0.000007000000000],USD[0.002200008517430],USDT[0.000000055000000] |
| 00333965 | SXPBEAR[281.895000000000000],SXPBULL[115.735835365000000],USD[0.0261730322000000],USDT[0.289807150000000],XRP[0.688100000000000] |
| 00333971 | ETH[0.336000000000000],ETHW[0.336000000000000],TRUMP_TOKEN[152.700000000000000],USD[-4.453541975000000] |
| 00333972 | BTC[0.018471782477180],DOGE[1501.397572464162790],ETH[0.000224892752513],ETHW[0.000224892917135],USD[29.008220041544845],USDT[0.003189711054665],XRP[257.429666607209200] |
| 00333976 | USDT[0.000001449202812B] |
| 00333977 | BTC[0.000000042508200],NFT [292270310524988025][1],NFT [314147079891737334][1],NFT [334488388738989901][1],SOL[0.000000004606356],TRX[0.000000092700318],USD[0.617277270765430],USDT[0.000004638745802B] |
| 00333978 | USDT[0.000001453579B] |
| 00333980 | FTT[0.118586011447234],USD[0.000000057060271],USDT[0.000000072790241] |
| 00333981 | TRX[0.001960000000000],USD[2.085019492966317],USDT[0.000000097374396] |
| 00333982 | USD[0.004246704784044],USDT[0.000000009179745] |
| 00333983 | USD[0.000000003214064] |
| 00333984 | ALCX[0.000000055000000],AMC[0.000000091981650],BTC[0.001400060270619],COIN[0.001774180000000],ETH[0.077982652741690],ETHW[0.077982650000000],FTT[25.000000000000000],GMT[0.001000000000000],GST[0.001000000000000],SOL[3.037313558126434],USD[80.239153485170273800000000],USDT[0.000000010703273],XRP[0.000001000000000] |
| 00333986 | BCH[0.000000080000000],BTC[0.070392168478185],DOGE[1779.543390963455720],ETH[0.006873500000000],ETHW[0.006873920000000],EUR[0.000000071096630],FTT[2.608503152643079],LTC[0.000237000000000],LUNA2[0.000002322558027],LUNA2_LOCKED[0.000000542635396],LUNC[0.005064000000000],TRX[0.246295000000000],USD[12.687529636816706] |
| 00333987 | LUNA2[4.592378100000000],LUNA2_LOCKED[60.166350660000000],LUNC[0.000000199090000],TRUMPFEBWIN[400.913200000000000],TRX[0.000611000000000],USD[0.040992706941546],USTC[0.000000010000000] |
| 00333990 | USD[1.955284428500000] |
| 00333993 | USD[0.000000043360205] |
| 00333994 | MOB[0.384575000000000],TRUMPFEBWIN[1.785550000000000],USD[0.000000342852260] |
| 00333996 | BTC[0.000000032877452],FTT[0.000000010000000],SRM[0.000077100000000],SRM_LOCKED[0.021986900000000],TRX[0.000048200667600],USDT[0.0000000657371788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00333998 | BTC[0.000000001170000],CHZ[9.980212000000000],ETH[0.069988109900000],ETHW[0.069988109900000],FIDA[0.898857000000000],FTT[0.079014773439718],OXY[0.977822000000000],SOL[1.919673600000000],TOMO[0.093453470000000],TRX[0.705461550000000],USD[148.216008768579660A],USDT[3.983654319996419Z] |
| 00334000 | BTC[0.000000082682766],BULL[0.000000010690000],ETH[-0.000000120510056],FTT[25.089690948544867A],USD[0.005063063526138Q],USDT[0.00000000930455A1] |
| 00334001 | DOGEBEAR2021[0.000810475000000],USD[3.403345473278084A],USDT[0.000000004704496Q] |
| 00334014 | ETH[0.000000090396543],FTT[0.000000053636904],MATIC[0.000000042179092],USD[0.00000161343058A8],USDT[0.000000031996960] |
| 00334015 | ETH[0.000000010000000Q],USDT[0.0000001303052Q] |
| 00334021 | BTC[0.003815330000000],LUNA2[0.000000070000000],LUNA2_LOCKED[5.317131626000000],USD[-2.042779215957178Q],USDT[0.000000131015340Q],XRP[0.000000006864444] |
| 00334024 | ATLAS[0.000000056643111],AVAX[0.000000000770793141],BADGER[0.000000005000000],BAL[0.000000005000000],BNB[0.000000005000000],BTC[0.000000005000000],COMP[0.000000007250000],FTT[0.000000000557186],SOL[0.0000000039930528],SRM[1.733261380000000],SRM_LOCKED[15.018960140000000],USD[0.000000031741500000],USDT[0.000000047135029] |
| 00334026 | ATOM[0.00000000835596669],AVAX[0.000000001164553],BCH[0.000000000005000],BTC[0.0000000163262000],ETH[0.0000000654046655],HT[0.000000000107716888],MKR[0.0000000000000000],SOL[0.0000000045207010],SRM[1.473083310000000],SRM_LOCKED[351.963379560000000],USD[0.782141582372194A1],USDC[6357.04690162000000000],XRP[0.0000000017145753] |
| 00334027 | ALTBULL[20.0000001650000000],BTC[0.0000000065000000],BULL[0.0000000080400000],ETH[0.0000000050000000],ETHBULL[3.000000004300000],GRTBULL[0.000000035000000],LUNA2[0.129574453300000],LUNA2_LOCKED[6.302340390000000],LUNC[28215.110000000000000],SUN_OLD[-0.000000050000000],USD[-0.292650852532714A1],USDT[7.744690237107556Q],ZECBULL[0.000000015000000] |
| 00334030 | BTC[0.001747235635000Q],ETHBULL[0.000000004200000Q],EUR[0.000122760830572Z],FTT[0.000001224118441A],PYPL[0.000000005195756Q1],USDT[0.000000003675488] |
| 00334031 | TRUMPFEBWIN[993.30420000000000000],USD[0.163640919992000Q] |
| 00334034 | ETH[0.00000006920100],SOL[0.000000006547960Q],TRX[0.00000020000000],USD[0.09628729120691Q76],USDT[0.000000029618888] |
| 00334039 | USD[0.852510660000000Q],XRP[0.994704000000000Q] |
| 00334040 | BIT[0.0605500000000000Q],CHZ[9271.100000000000000],COPE[0.61776000000000000],DFL[37220.0000000000000000],ETH[1.693473504512455B],ETHW[2.548473504512455B],FTT[30.019159900000000],GENE[0.0037420000000000],HT[0.048359000000000000],SOL[0.004795520000000Q],SRM[0.948274770000000Q] |
| 00334044 | TRUMPFEBWIN[127.3000000000000000],USDT[3.368926530000000Q] |
| 00334047 | FTT[80.85281770000000000],TRUMPFEBWIN[311.0000000000000000],USDT[0.246590000000000] |
| 00334048 | BULL[0.000000058000000Q],DOGEBULL[0.136454115700000Q],FTT[0.0025100559010650],LINKBULL[123.38751323000000000],SXPBULL[22314.73909310000000000],UNI[57.056880000000000000],USD[0.044846822863285],USDT[0.000000060986052],XRPBULL[25638.85767700000000000] |
| 00334049 | USD[30.0000000000000000] |
| 00334051 | AVAX[0.516573059000000Q],BNB[0.050625704600000Q],BTC[0.111749108210400],DOGE[111.05107760081243000],DOT[2.969411300000000],ETH[0.367991640000000Q],ETHW[0.367991640000000Q],FIDA[10.142565330000000Q],FIDA_LOCKED[0.077545930000000Q],FTM[8.000000000000000],FTT[141.9926020000000000],LOOKS[10.000000000000000],MATIC[20.674121500000000],RAY[13.673789200000000Q],SHIB[599592.600000000000000000],SOL[9.811900912552134B],SRM[117.0000000000000000],UNI[4.561726230000000Q],USD[0.007024430656495] |
| 00334052 | TRUMPFEBWIN[5510.257730000000000],USD[0.02967024000000000] |
| 00334053 | AAVE[0.000000005000000Q],AGLD[548.000847000000000],BADGER[0.000000075000000],BNB[21.982015500000000Q],BULL_SHIT[0.000000015000000],CREAM[0.000000050000000],ETH[5.297060050000000],ETHW[5.297060000000000],FTT[0.0000001698940039],GRTBULL[0.000000091250000],HGET[0.000000075000000],HNT[35.300176500000000],HTBULL[0.0000000750000000],IMX[394.401972000000000],KNCBULL[0.000000050000000],LTC[4.887275101278178],LUA[0.000000000050000],MKR[0.000000030000000],OKBBULL[0.000000002150000],POLIS[426.302131500000000],PRIVBULL[0.000000095000000],ROOK[0.000000050000000],RUNE[0.000000050000000],SAND[975.00487500000000],SHIB[51200256.0000000000000000],USD[-7095.475365802190021],USDT[0.000000080509000],VETBULL[0.000000075000000],XLMBULL[0.000000015000000],YFI[0.000000050000000] |
| 00334055 | ASD[0.000000042950715],BTC[0.000000031187336],DYDX[0.000000087776299],ETH[0.000000015850500Q],ETHW[0.000000015850500Q],EUR[0.000000097948470],FTT[0.000000030188463],GBP[0.000000097565626],SOL[0.000398936616805Q],USD[0.000516999134452Q],USDT[0.001817596434865] |
| 00334056 | USD[0.000000098633924] |
| 00334057 | USD[10.0063090000000000] |
| 00334058 | TRUMPFEBWIN[5141.953795000000000],USD[43.466964734750000Q],USDT[0.0026640000000000] |
| 00334059 | EUR[0.000000001961267A1],FTT[0.016544752244123Q],USD[-516.488397417046866900000000000],USDT[1000.052336079010680Q],XLMBULL[3.140207000000000Q] |
| 00334060 | ETH[0.000000000003339696],LRC[0.000000011714024],USD[1.227729286420396] |
| 00334061 | ETH[0.000000079901019],ETH[0.000000004313004A1],USD[0.000016195950503],USDT[0.000012133045964Q] |
| 00334063 | TRX[0.378099000000000Q],USDT[0.685834155000000Q] |
| 00334069 | TRX[0.768503000000000Q],USDT[0.317246340000000Q] |
| 00334070 | BTC[0.000000187709777],DOGE[0.000000000690048],DOGEBULL[0.000000044500000Q],ETH[0.000000035000000Q],FTT[0.081260372435231S],TRX[0.001557000000000Q],USD[0.161030149019940A1],XRP[0.000000007280000Q] |
| 00334073 | BNB[0.0000013500000Q],BTC[-0.000000023384064],BTCBULL[0.000000013035Q],DOGE[382.000000000000000],FTT[0.000359571871452T],OMG[0.000000050000000],ROOK[0.000000032000000Q],SXP[0.000000050000000],USD[0.510277272763814D],USDT[0.834571572046862Q],XRP[83.000000000000000] |
| 00334074 | FB[0.003902000000000Q],GMT[0.071000000000000Q],TRX[0.000012000000000Q],USD[0.487849432503800],USDT[10.078292276514326A] |
| 00334077 | AAVE[0.000000020000000Q],BAL[0.000000005500000Q],BAND[0.000000005500000],ETH[1.057810769150000Q],ETHW[1.057810760000000Q],EUR[0.009536890000000],FTT[0.168219742921326Q],KNC[0.000000050000000Q],LINK[0.000000005000000],LTC[0.000000050000000Q],RUNE[0.000000050000000],USD[1.587805700000000Q],USD[0.250715073517.587939690000000Q],USD[265.714752774100131B],USDT[3.764471305689125S],YFI[0.000000003050000] |
| 00334078 | USD[1.587805700000000Q] |
| 00334082 | ETH[0.003654480000000Q],ETHW[0.0003844825923810Q],FIDA[1.880614320000000Q],FIDA_LOCKED[7.808640220000000Q],MAPS[0.309774000000000Q],STETH[0.000270575841273],TRX[0.000000020000000Q],USD[70.839333971284714Q],USDT[0.0000000022320639] |
| 00334083 | BNB[0.000000071760000],BTC[0.000000081704400Q],ETH[0.000000009490480Q],SOL[0.000000001639640],TRX[0.000000028502495],USDT[0.000000082126663] |
| 00334085 | BEAR[0.741125000000000Q],BNBBEAR[0.008660000000000Q],ETH[0.001362000000000Q],ETHBEAR[4.681200000000000Q],ETHW[0.001362000000000Q],LINKBEAR[8.188000000000000Q],USD[0.0000001222029333],XRP[0.395111526515206Q],XRPBEAR[0.082195000000000Q],XRPBULL[2.000929350000000Q] |
| 00334087 | FTT[0.000000080000000Q],USDT[8.104804693981486Q] |
| 00334088 | BAND[0.000000099210100Q],BLT[454.338800560000000Q],ETH[0.000000004895200Q],FTT[0.000000018924851],LINK[0.000000008491638],NFT[308013408792195153][1],NFT[403032968584515891][1],NFT[416965866790964436][1],NFT[474233864990500321][1],NFT[506540352501102310][1],NFT[555743106411201864][1],NFT[560885635787812647][1],SOL[0.000000003784410],SRM2[129408040000000],SRM_LOCKED[0.031569480000000],SUSHI[0.000000079000000],TRX[1075.000777042028000],USD[0.082905315683736S],USDT[0.000000243757107] |
| 00334089 | ETH[0.000000143486908],MATIC[0.000000100000000],SOL[0.000000005475000],USD[0.052350827272480],USDT[0.000000287650830Z] |
| 00334091 | USD[1.000000031107274] |
| 00334092 | ALCX[0.000786040000000Q],SOL[0.449670000000000Q],USD[0.095778859197494B] |
| 00334093 | BTC[0.259177815667655],ETH[0.000000059929443],LTC[0.000000075000000],MATIC[14.917288306603474Q],USD[1967.222402740247837],USDT[0.00025119205333083],XRP[0.101295297760706A] |
| 00334095 | TRX[0.000046000000000Q],USD[-0.103058266302055],USDT[0.722741000000000Q] |
| 00334097 | FTT[0.997199900000000Q],USD[18.104804693981486Q] |
| 00334098 | ASD[0.000000013963180],ATOM[0.00000003486234],BTC[0.000000021057670],ETH[0.0000000641440000],FTT[0.000027746000000],LINK[0.0000002774600000],LUNA2[0.0483205984000000],LUNA2_LOCKED[1.127480663000000],SOL[0.000000104370793],USD[0.336466639738365Q],USDT[0.000000272079889] |
| 00334099 | BTC[0.000000189517649],CEL[0.000000135700205],ETH[0.000000015647900],FTT[26.29515120000000000],RAY[0.000000098323000],SLO[0.000000002807500Q],SUSHI[0.000000091290035],USD[0.000000178975615],USTC[0.000000066679100] |
| 00334100 | 1INCH[0.000000096749321],ASD[0.000000130000000],BAND[0.00000043500000],BCH[0.000000007000000Q],DOT[0.0000000815000000],ETHBULL[0.000000003500000],FTT[403.723388415558913],GOOGL[0.000000100000000],GOOGLPRE[-0.000000050000000],GRT[0.000000000815092001],LTC[0.000000001506406000],MAPS[0.0731050000000000Q],NFT[416965618966878607][1],NFT[418365227913597582][1],NFT[492309279833389821][1],SOL[0.003306313106293],SRM[6.829028300000000],SRM_LOCKED[138.291384768000000],UNI[0.0000000184843751],USD[310.786834263679168],USDT[10.598628570933242A],YFI[0.000000133966164A] |
| 00334105 | BTC[0.000003355500000Q],ETH[0.000000034729540Q],SOL[0.000000095617432Q],TRX[0.000000100000000Q],USD[2.874275018339743Q],USDT[0.000000001468860] |
| 00334106 | BAL[0.000000045000000Q],BNB[0.000000010000000Q],BTC[0.000000592494000000Q],ETH[0.000000006000000Q],FTT[0.554878526410879Q],LTC[0.000000095000000Q],RUNE[0.00000005000000Q],SNX[0.0000000500000000],SOL[59.813718100000000],USD[10752.90319605229206Q],USDT[0.000000207112614],YFI[0.000000023000000] |
| 00334108 | USD[5.000000000000000] |
| 00334110 | BLT[0.000000372147561],BTC[0.000000067132205Q],ETH[0.000000001742646Q],GENE[0.000000093579384],LUNA2_LOCKED[83.489397277000000],LUNC[10.5789929387969322],NFT[447161445521027569B][1],NFT[454234428896427147][1],NFT[556189086394402981][1],SOL[0.007621200301523],SXP[0.000000045420566],SXPBULL[0.000000000779276762],TRX[0.0000780000000000],USD[140441993961Q0000Q],USDT[0.000000068000000000],WAVES[0.000000079621718] |
| 00334114 | ETH[0.000000100000000Q],FTT[0.008231050696798],GRT[0.000000000485715Q],USD[-0.000382454506159Q],USDT[0.000000000411652] |
| 00334116 | BTC[0.000000087532000],COPE[0.898920000000000Q],DOT[0.074255000000000Q],ETH[0.000000050000000Q],USD[15.994412834058750Q],USDT[1.046464491205964] |
| 00334117 | TRX[0.000003000000000Q],USD[-0.060338421081588Q],USDT[7.745900000000000Q],XRPBULL[41755.830800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334122 | USD[0.000000010828421 8] |
| 00334123 | AVAX[1.4433874640939200],BNB[359.989133503274683 1],BTC[15.2826484338953276],CEL[0.00000000006320 3400],DAI[0.0287032971472500],DOT[1.8473505971710600],ETH[44.7585758271692000],ETHW[26.3781328924462220],FTM[0.0000000005940 6100],FTT[861.8849330000000000],GRT[0.0000000007602 04900],KNC[1110.0908721053071 6 00],LINK[164.2651364646544779 1],LUNA2[17.1912889000000000],LUNA2[17.1912889000000000],LUNC[1000151.5182045579060000],MATIC[25.3668516716460 0],SNX[150.5593297236690300],SOL[734.1866641000988490],SRM[5402.7817493300000000],SRM_LOCKED[183.3397274000000000],TRX[0.00000000078052500],USD[ 15 1282.2338609686375172],USDT[0.0000049238402392 71],USTC[30094.3048835294599200],XRP[0.0000000002877 5600] |
| 00334128 | ETH[0.0000053980000000],ETHW[0.0000564022607415],USD[-0.0073263289131362],USDT[0.000000003990807] |
| 00334129 | BTC[0.0000012210000000],USD[80.000000005537371],USDT[0.0000000534796 36] |
| 00334133 | BTC[0.0000659400060044],ETH[0.0000556000000000],ETHW[0.0000556000000000],FTT[1.0923000000000000],HXRO[77.9454000000000000],LINK[47.8562370079077300],MATIC[7289.0536451079607434],RSR[2200.6540874493531600],RUNE[42.0919006967584600],SUSHI[1.4422584568581600],SXP[575.2747188047600500],USD[0.094054 2490394900],USDT[0.0007722804648360 5] |
| 00334134 | ETHBULL[0.0000000080000000],LINKBULL[0.0000821500000000],LUNA2[38.4085122600000000],LUNA2[38.4085122600000000],LUNC[3636354.4085100000000000],SOL[0.0090549298600000],USD[88.30066528248800477],USDT[1.3994993503174181] |
| 00334135 | BTC[0.0000000688924984],DAI[0.0000000700000000],DOGE[0.0000000036745200],ETH[0.0000000685200000],FTT[0.1206348300000000],GBP[0.0000000399901360],USD[-0.0090787364857221],USDT[5.6388844388910788] |
| 00334140 | ALGO[0.0000000098000000],ASD[0.0000000099770032],ATLAS[0.000000006960144][0.0000000065696480],AURY[0.0000000057102524],AXS[0.0000000061899300],BAND[0.0000000049197360],BIT[0.00000000039987328],BNB[0.0000000039987328],BTC[0.0000000038759147],DOGE[0.0000000077888942],GBP[0.0000000055790456],NFT[466248400643328001][1],NFT[469137015137955 1],REN[0.0000000046694480],RUN[0.0000000077105771],USD[548043759715771],USDT[0.000003880105670] |
| 00334143 | AAVE[0.0597329301775000],RAY[0.0552710100000000],SOL[0.0000000044711461],TRX[0.0000100000000000],USD[88224651205091 5],USDT[1301.3293297028876] |
| 00334146 | BTC[0.0000000090421200],BULL[0.0000000080000000],FTT[0.0523658412474233],LINK[0.0912790000000000],LUNA2[0.0000004140028861],LUNA2_LOCKED[0.0000009660067331],LUNC[0.0091500000000000],USD[2.3117208049645850],USDT[0.0000001800000000] |
| 00334147 | ETH[0.6194697800000000],ETHW[0.0000000345360501],TRUMPFEBWIN[858135985500000000],USD[50.2171268181012654],USDT[0.0000000323206148] |
| 00334151 | 1INCH[11.0607942079084300],AAVE[0.0082613241183638],ADABULL[25.9504633341000000],ADAHALF[0.0000007480000000],ADAHEDGE[0.0016988100000000],AKRO[100.8589721800000000],ALCX[0.0400881000000000],ALGOBEAR[437665.7777777700000000],ALGOHALF[0.0000000060000000],ALGOHEDGE[0.0019986000000000],ALTBEAR[0.2559640000000000],ALTHALF[0.0000000060000000],ALTHEDGE[0.0022968000000000],AMZN[0.0000180000000000],ARKK[0.0087219692565046],ASDBULL[20056.0000000000000000],ASDHEDGE[0.0001547200000000],ATOMBEAR[25914.9107911400000000],AUDIO[1.0015499100000000],AVAX[0.0000184777700000],BAL[44.9340862000000000],BAL[0.3161546200000000],BADGER[0.1489500000000000],BAL[4396.5400000000000000],BAT[1500.000000000000000],BCH[0.0004609693413000],BCHBULL[3554556.3331292360000000],BCHHEDGE[0.0004170000000000],BEAR[1133.0000000000000000],BEARSHIT[0.0000180000000000],BILB[0.0000000898800000],BNB[2.4200000006514921],BNBBEAR[5000000.0000000000000000],BNBBULL[0.0000000000000000000],BNBHEDGE[0.0040477000000000],BNB[N 702113329598200],BRZ[0.0000000049480000],BSV[HALF[0.0000000060000000],BSV[0.0000000060000000],BSVBULL[180000000000000000],BTC[23.6789200000000000],CRV[1.0039775300000000],DEFIBAR[5.0000000000000000],DEFIBULL[0.0000000060000000],DEFIHEDGE[0.0007483689000000],DOGE[0.3502585533866600],DOGEBEAR2021[0.2048902429940000],DOGEBULL[244.5887316130000000],DOGEHEDGE[2.2644757000000000],DOTD[0.0870552549645400],DRONBEAR[629.2090000000000000],DRGNBULL[0.0000000060000000],DRGNHALF[0.0000013600000000],DRGNHEDGE[0.0000913600000000],ENJ[1.0147491400000000],ENJBULL[0.0000000060000000],UNI[0.0180943323896600],USD[1.0750127845899389],USDT[0.0000006571259888],VETBEAR[2998.6000000000000000],VETHEDGE[0.0004278000000000],WRX[1.0131098000000000],XAUT[0.0000000065298000],XRP[5.1303539473145432],XRPBEAR[27406.2618 30000000000000000],USD[-0.7321231697507336],USDT[111.8442065650000000],XRPBEAR[0.0769900000000000] |
| 00334152 | TRX[0.0000000000000000],USD[-0.7321231697507336],USDT[111.8442065650000000],XRPBEAR[0.0769900000000000] |
| 00334153 | ADABULL[10.2060640800000000],MATICBEAR2021[37.2460000000000000],MATICBULL[13330.0871600000000000],THETABULL[1761.6836500000000000],TRX[0.0000010000000000],USD[0.0000001455538515],USDT[0.0000000023583171] |
| 00334154 | USD[-2.2038486479000000],USDT[2.8915797156240000] |
| 00334155 | BNB[0.0000000081274454],BTC[0.0000000090159155],FTT[0.0000001000000000],SOL[0.0000004279337],STEP[0.0000001000000000],TRX[0.0005100850000000],USD[0.0869431294304831],USDT[0.0000000199124435] |
| 00334158 | GODS[72.0859600000000000],USD[2234.3836605250000000] |
| 00334164 | ETH[0.0000822292880000],ETHW[0.0000822292880000],USDT[0.0000000062706932] |
| 00334166 | ASDBULL[0.0000000060000000],ATOMBULL[0.0000000050000000],BALBULL[0.0000000060000000],BCH[0.0000001401644426],BNBBULL[0.0000000253230000],BNBHALF[0.0000001240000],BTC[0.0086326330160985],BULL[0.0674471596430000],BULLSHIT[0.0000000240000000],BVOL[0.0000002540000000],COIN[0.1000000030900000],DOGEBULL[0.0000000137380000],ETH[0.0000002477780],ETHBULL[1.2025034077492700],ETHHALF[0.0000001039860000],ETHW[0.7021133259589200],BRZ[0.0000000049480000],HALF[0.0000001984800000],BSVBULL[180000000000000000],KRBULL[0.0000000145700000],MSTR[0.0000011702940],NFT[352480547416992059]1,SXPBULL[0.0000000100000000],THETABULL[0.0000000877660000],TRYB[0.0000000020809726],USD[1.7262979259991176000000000],XAUTBULL[0.0000006000000000] |
| 00334168 | BTC[0.0002330039915000],GBP[553.9313943700174760],LTC[6.4100000000000000],TRX[0.0100000000000000],USD[137.3538103236000000],USDT[500.0000000087151690] |
| 00334169 | USD[0.1944040910000000] |
| 00334170 | USD[231.2160429902000000] |
| 00334171 | BTC[0.0000809118000000],DOGE[0.6044610000000000],ETH[0.0000000065000000],FTT[0.1478214100000000],NEAR[0.0383290000000000],SOL[0.0014300800000000],USD[3.3752446334963857],USDT[0.0000001468925405],XRP[0.7844400000000000] |
| 00334173 | ATLAS[0.0000000462959800],AVAX[0.0000001847770064],ETH[0.0000001000000000],ETHW[0.0000558085150000],FTT[0.0000000172554910],LOOKS[0.0000002771634810],MNGO[0.0000000355605278],SOL[-0.0000000011286652],USD[0.0000026517239150],USDT[0.0000004066783710] |
| 00334174 | BTC[0.0000001636140000],ETH[0.0000000127186340],USD[1.7438427112538349],USDT[1.7384443675072828] |
| 00334176 | BTC[0.0000003597862800],BULL[0.0000001240249200],DAI[0.0000000694383200],ETH[0.0000001072535100],ETHBEAR[0.7936000000000000],ETHBULL[0.0000000300000000],FRONT[0.0000000879546000],IMX[0.0000000192000000],KIN[0.0000009411100],LOOKS[0.0000000041263000],LTCBEAR[0.0055130000000000],LTCBULL[0.0000000000000000000],MATIC[0.0000001646580],SLRS[0.0000000979761620],SUSHIBEAR[730.8400000000000000],TONCOIN[0.0000004752320],TRX[0.0000000180069133840],TRXBULL[0.0000000787112349],UNISWAPBULL[0.0000000132462962255],USD[1.2476962522530000000],USDT[0.1247096625258700],USDT[0.1247096625258700],USDT[0.0000001373740],XRP[0.1800000013490946],XRPBEAR[0.0000000000000000],XRPBULL[380.362908740061318] |
| 00334177 | USD[30.0000000000000000] |
| 00334181 | ENS[0.0000001000000000],EUR[0.3766707200000000],FTT[26.0282839680519784],SPELL[58.1698348900000000],USD[0.0686057001501266] |
| 00334184 | USD[0.0000001039140000],USDT[1.3663597746466000] |
| 00334185 | AUDIO[0.4281000000000000],FTT[0.0887981100000000],RAY[0.0000000559300596],SOL[0.0000019371650],TRX[0.0000229000000000],USD[3.7036729891784331],USDT[0.0000000660798769],XRP[0.6402093800000000] |
| 00334188 | ALGOBULL[353509.0700000000000000],BTC[0.0000001270504820000],BULL[0.0986202070000000],DAI[0.9997557822499800],DOGE[0.0000000098000000],ETHBULL[162.5797720765000000],FTT[27.8202664300000000],LINKBULL[1.8714000000000000],REN[36178.6572000000000000],USD[11179.5615274187535663],USDT[26290.6090000018 9349830],WAVES[42.9866148300000000] |
| 00334191 | USD[0.0000000273934300],USDT[1865.9064738569156171] |
| 00334192 | BNB[0.0000000100000000],BTC[0.0000000679209441],FTT[0.0000000023768157],USD[0.0000000998194450],USDT[0.0000000030756657] |
| 00334194 | AVAX[0.0000000494592423],BCH[0.0013100000000000],BTC[20.0000000001522500],BUSD[8953.6067422050000000],ETH[2.9270150110000000],ETHW[0.0000150013440089],FTT[0.0886832708411702],PAXG[0.0121000000000000],TRX[29967.0000280000000000],USD[0.1127097410626499],USDT[3.2941859319825356] |
| 00334195 | ALGOBULL[46.8600000000000000],AMPL[0.1153120590943407],BNB[0.0037722700000000],USD[0.0009085504000000],USDT[0.0000000855000000] |
| 00334196 | ALTBULL[0.0000000050000000],BCHBULL[0.0000000050000000],BNB[0.1200000000000000],BTC[0.0000163023200000],BULL[0.0000000001250000],DEFIBULL[0.0000000069250000],DOGEBEAR2021[0.0000000001250000],ETHBULL[0.0000000100000000],ETH[0.0000000010000000],310000],ETHW[0.0000000015000000],EXCHBULL[0.0000000350450000],FTT[0.0000000117196077],LTCBULL[0.0000000200000000],LUNA2[1.2414425361528174],LUNA2_LOCKED[9.8966992510232406],LUNC[27026.7259630000000000],MIDBULL[0.0000000026500000],SXPBULL[0.0000000500000000],TRUMP_TOKEN[392.0000000000000000],XAUTBULL_LOCKED[355.7933774600000000],USD[0.4116841791806103],USDT[0.0402600458589484],ZECBULL[0.0000000353400000] |
| 00334197 | ETH[0.0000000050000000],RAY[0.1128460000000000],SPELL[100.0000000000000000],USD[0.0002941300000000],XRP[0.8780350000000000] |
| 00334200 | USD[5.0000000000000000] |
| 00334201 | BUSD[4000.0000000000000000],FTT[0.0000000034858988],GBT[C26.8800000000000000],GME[0.0000000120616300],USD[581.6437448095645828],USDT[4.7197021658583809] |
| 00334203 | BNB[1.6586910900000000],BNBBULL[0.0003767300000000],BTC[0.0302692000000000],BULL[0.0000029264000000],ETH[0.0001300000000000],ETHW[0.3813651300000000],FTT[36.4323358700000000],GRT[12.1617674800000000],HNT[0.0884723200000000],LUNA2[0.0996681499190000],LUNA2_LOCKED[0.0000003766661000],SOL[1.7151524000000000],THETABULL[0.0000001857000000],UBXT[9061.8183589400000000],USD[127.6913369354926417],USDT[3143.0174682589341933] |
| 00334204 | BTC[0.0000145000000000],USD[0.0000009199536700] |
| 00334208 | TRX[0.0000000000000000],USD[0.0000000049512000] |
| 00334212 | AAVE[0.0240609475000000],BNB[0.0001549025000000],BTC[0.2670240652478318],ETH[0.0009578877500000],ETHW[0.0009578877500000],EUR[0.0003897507425714],FTT[0.5990000000000000],KNC[0.0000000050000000],MATIC[1135163.6583500000000000],RUNE[0.0865044750000000],SRM[0.6235535000000000],SRM_LOCKED[2.37634 6650000000000],USD[1.5432180196710428],USDT[0.0002804389053535] |
| 00334213 | BTC[0.0000000002716000],USD[43.0000778011563570],USDT[1908.8833610000000000] |
| 00334215 | USD[0.1359255354000000] |
| 00334216 | BNB[0.0000000075000000],BTC[0.0021748342000000],DAI[0.0000000055523923],DEFIBULL[0.0000000096500000],ETH[0.0009315315000000],ETHW[0.0009315315000000],FTT[25.0000000038625330],LINKBULL[0.0000000075000000],SOL[0.0034459000000000],USD[-6.0916667816410693],USDT[2.0000000012208825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334217 | AUD[100.000000124185554510],BNB[-0.00290886586887784],ENJ[33.699922390000000000],ETH[0.000000007299681],ETHW[0.000000039291115],MANA[82.862196670000000000],SAND[49.393513420000000000],SHIB[83417410.905364270000000000],USD[-57.246664344931980] |
| 00334221 | USD[0.390068580000000000] |
| 00334222 | USD[0.056576450000000000],USDT[0.000000006946016] |
| 00334223 | ATLAS[9.620000000000000000],ETH[0.000000021700280],GODS[0.072460000000000000],POLIS[0.090120000000000000],RUNE[0.056780000000000000],TRX[0.000001000000000],USD[0.000009467727465300],USDT[0.000000074521748] |
| 00334225 | USD[0.056571645000000000],USDT[0.000000006946016] |
| 00334228 | ATOM[0.057181702585976],BNB[0.086934250423279],BTC[0.000051423272469B],ETH[48.095894314967750],ETHW[0.000772567985100],FTT[0.280326170000000],LUNA2[0.000000021593618],LUNC[0.004702000000000],NFT [540189441486245897],SOL[0.000000091410974],SRM1.058847200000000],SRM_LOCKED[64.541152800000000],TRX[0.385590000000000],USD[-55.215278646340211],USDT[0.005779431686001 |
| 00334229 | AUD[0.000007747919735],FLARE[0.000030660000000],BAT[1.000000000000000],DAI[58662.149005390000000000],ETH[0.255934940000000000],ETHBULL[0.000000008000000],ETHW[0.000066665911504],FTT[0.249549900586462],SRM[12.146098680000000],SRM_LOCKED[140.329918050000000],SUSHI[1.000000000000000],USD[0.0000201032801291],USDT[11014.006580019065971 |
| 00334230 | USD[0.626411954078644] |
| 00334231 | BTC[0.000084000000000],USD[0.169256483943000] |
| 00334234 | BTC[0.000000070000000],TRUMPFEBWIN[990.600000000000000],USD[34.880673431653109] |
| 00334236 | USD[0.138610811519000] |
| 00334238 | USD[25.000000000000000] |
| 00334239 | BTC[0.000000044671250],BULL[10.869350350800000],FTT[0.000000005924651],RUNE[179.565876000000000],USD[0.067879447015280],USDT[0.000000010860291] |
| 00334245 | BNB[0.003121429320000],BTC[0.015386621602430],ETH[0.012626269550000],ETHW[0.012626269550000],EUR[0.882515498500432],MATIC[0.438267654505000],USD[1.620019058602851],USDT[0.552000000000000] |
| 00334251 | BTC[0.000000013565000],ETH[0.000000009000000],FTT[14.000000000000000],GRT[2082.000000000000000],LTC[0.000000007000000],PAXG[0.000156460000000],TRX[0.000058000000000],USD[0.000000127557031],USDT[0.000000012123389],YFI[0.000000073000000] |
| 00334252 | BNB[0.000000002653410],BTC[0.000000005200000],CEL[8.301500000000000],ETH[35.801171425447059],TRX[0.000006000000000],USD[0.091474891749106],USDT[0.000000109405856] |
| 00334256 | USD[0.056871630000000] |
| 00334258 | USD[0.612334971227461] |
| 00334260 | USD[0.000000002962993B] |
| 00334261 | AVAX[0.105512574404369],BNB[0.009364718730440],BTC[0.000000004000000],ETH[0.005398340590200],ETHW[0.010187239218497],FTT[25.083992010000000],LUNA2[3.555032393000000],LUNA2_LOCKED[8.295075584000000],LUNC[10000.000000000963618755],MATIC[20.791902109820000],NFT [302195366697941842][1],NFT [304634959552648723][1],NFT [305236068864597685][1],NFT [308475649350561626][1],NFT [316976168448450652][1],NFT [358167192504140048][1],NFT [387517195304140451][1],NFT [395695525815463207][1],NFT [407419158837616549][1],NFT [421711768475959793][1],NFT [423503278793151713][1],NFT [425491372742847647][1],NFT [429422737881243318][1],NFT [435595942793537295][1],NFT [441446151404871301][1],NFT [450656329046701225][1],NFT [488709204861168708][1],NFT [526833346555293217A4][1],NFT [544214358407845870][1],NFT [567829995769426437431],SOL[0.007650528832240000],TONCDINS10.2992192100000000],TRUMPFEBWIN[1451.836410000000000],TRX[0.343328089063040000],USD[11567.861187813199006100],USDT[198.578067617230112291] |
| 00334263 | USD[0.000000029629938] |
| 00334264 | TRX[0.000257000000000],USD[988.460447112268120 4],USDT[0.000000017268659 2] |
| 00334269 | BNB[0.000000007859844 94],FTT[0.000000098098623 03],USD[0.000000003084233],USDT[0.000000003542249] |
| 00334271 | BSVBULL[0.000000002320000],EOSBULL[3750.751800000000000],ETHBULL[0.000000009000000],OKB[0.000000061464690],SXPBULL[0.689862000000000],TRX[0.000000045066660],USD[0.065675241296323],USDT[0.015960995379432 2],XRP[0.000000060800000],XRPBULL[960.470154602867000] |
| 00334272 | ALGOBULL[0.000000053185865],BULL[0.006805233000000],DOGE[0.145462887185984 5],SUSHIBULL[56.350974349436040 00],USD[0.080558965306095 6],USDT[2.167160000000000] |
| 00334273 | TRX[0.000004000000000],USD[0.009770453950949 5],USDT[0.000000087443600] |
| 00334274 | APT[0.832000000000000],AURY[0.324804250000000],BTC[0.000002000000000],DOGE[5.000000000000000],ETH[0.000183800000000],ETHW[0.000183800000000],FIDA[0.610000000000000],FTT[0.156588200000000],OXY[0.267469000000000],TRX[0.000009000000000],USD[156.841049302138686 0],USDT[0.000000004145306] |
| 00334275 | USDT[-7.638673463470141 1],USDT[16.725812030000000] |
| 00334276 | BTC[0.000000040000000],TRX[0.345028596274448],USDT[0.387100027330898 8] |
| 00334278 | ATLAS[0.000000082310000],BTC[0.000000038298253],CRO[0.000000039425560],ETH[0.000000095748440],FTM[0.000000014908622],FTT[0.000000007505486 6],LOOKS[0.000000046798880],LUNA2[0.088215717880000],LUNA2_LOCKED[0.205836675100000],LUNC[0.284177125875593 07],MATIC[0.000000069015410],SAND[0.000000000653325],SHIB[0.000000201564 25],SOL[0.000000037785654],SPELL[0.000000048170249],USDT[0.000000017265573] |
| 00334280 | AD4HALF[0.000000122800000],BAO[985.510000000000000],BTC[0.000000054829000000],ETH[0.000000100000000],FTT[0.018986047715638 1],SLRS[7.994960000000000],USD[0.376454909830903],USDT[0.000000008000000] |
| 00334284 | USD[30.000000000000000] |
| 00334286 | USD[9.978846720000000],USDT[0.000000084006912] |
| 00334288 | USD[-0.292259623883555 1],USDT[0.293621660000000] |
| 00334291 | ETH[0.000000027648753],SOL[0.000000000577382 00],TRX[0.000001000000000],USDT[0.000000002389337] |
| 00334293 | BTC[0.000000006819134],DOGE[0.000000006418700],ETH[0.000000073631299],FTT[0.000002385442383 6],MNGO[9.501400000000000],ROOK[0.000000085000000],RUNE[0.000000005000000],SOL[0.000000050706600],SRM[7.678390840000000],SRM_LOCKED[33.679615200000000],TOMO[0.000001100000000],TRX[0.00011400 00000000],USD[83.274394608050578],USDC[138.817998820000000],USDT[0.000000038159],WBTC[0.000000001197807 6] |
| 00334295 | LUA[1.000000000000000] |
| 00334296 | ADABULL[0.000000080000000],BNBBULL[0.000000000000000],BTC[0.000000076390500],BULL[0.000000715150000],DOGEBEAR2021[0.000000080000000],ETH[0.000000032900000],ETHBULL[0.000000088000000],FTT[0.000000092419051],GRTBULL[0.000000015000000],KNCBULL[0.000000030000000],SNX[0.000000025631 60 0],USD[0.000103844239918] |
| 00334298 | ALCX[0.000097910000000],ALGOBULL[0.000000089800000],ALPHA[0.000000035329569],APE[0.011031000000000],ATOMBULL[0.000000028524394],AVAX[0.000000097791143],BAL[0.008922200000000],BCH[0.000000050000000],BNB[0.000000076128905 1],BNBBULL[0.000000000000000],BTC[0.001495375424493],BULLSHIT[0.000000004000000],CEL[0.000000022149018],COMP[0.000000090000000],DAI[0.000002907824 32],DOGE[165.45361500942 7802],DOT[0.023400000000000],ETCBULL[0.000000007250000],ETHBULL[0.000000072405000],ETHW[0.036682830216557],ETHBULL[0.000000025000000],ETHW[0.036688367246674 7],FDA[8850.726599100000000],FLA_LOCKED[917442 93.692205900000000],FTT[11560.220838662697285 5],GRT[0.000000070000000],HT[0.000000008000000],KNC[0.000000036580 8],LOOKS[0.000000100000000],MATIC[0.000000000100 00000],MKR[0.000000050000000],MTA[0.000000000000 00 0],NFT [357725661237732331][1],OKBBULL[0.000000075594472],ROOK[0.000184550000000],RUNE[0.004187000049636 7],SNX[0.000000010000000],SOL[0.029795734038118 5],SRM[13.163513680000000],SRM[1.163513680000000],SUSHI[0.002500005428096 7],SXP[0.000000005441420 69],TRX[0.0717 95000000000],TULIP[0.000000047800000],UNI[0.000000022314445],USD[126595.702659153249118 8],USDC[843.819936980000000],USDT[586.039113520746 329],WBTC[0.000096192188760 41],XRP[0.000000049093945],YFI[0.000000066854506] |
| 00334299 | BTC[0.000059374450000],USD[0.120876680650641] |
| 00334301 | SOL[0.007964500000000],USD[0.039996500332413],USDT[0.008533372672907 4] |
| 00334302 | USD[154.240359218000000] |
| 00334303 | ALGOBULL[882033.688950992590026 6],BTC[0.000000048780130],MATICBULL[199.960910000000000],SUSHIBULL[5376072.364368430270085 5],TOMOBULL[0.000000027123180],USD[0.013717713170345 2],USDT[0.000000327993681],XRPBULL[1201.018117933643724] |
| 00334304 | USD[0.084590260000000] |
| 00334306 | ALGO[0.000000049236771],FTT[0.000000088911126],SRM[27.131049590000000],SRM_LOCKED[99.500268920000000],TRU[0.000000088976110],TRUMPFEBWIN[1197.329500000000000],USD[3.462961716455266],USDT[0.000000049208596] |
| 00334308 | ETH[0.000000100000000],USDT[0.000000010299819] |
| 00334310 | AAVE[0.000000044100316],BTC[0.000000022566957],BUSD[300.000000000000000],ETH[0.000000151935081],FTM[0.381111304799385],FTT[0.104001219884736 7],GME[0.000000030000000],GMEPRE[-0.000000034125125],LINK[0.000000033718281],LTC[0.000000062578542],MATIC[0.000000002066911],RAY[0.000000043316312],SOL[0.000000030320501],TRX[0.000000000000000],UNI[0.000000049525250],USD[8571.043058905124058B],USDT[0.000000070350949] |
| 00334311 | AXS[0.000000013560691],BTC[-0.000007406877],BTC[0.001249790429463],FTT[25.061206089310253],LUNA2[0.000000007000000],LUNA2_LOCKED[0.732180199000000],NFT [322176990160000000],SRM[0.089098307099824],SRM_LOCKED[20.975464876500956 2],USD[0.056979471674667 2],XRP[0.96656057272610 58] |
| 00334316 | AKRO[0.000000089627000],BTC[0.000000105308573],DOGE[11.298384070000000],FTT[0.024357117602000],GRT[0.000000013600000],RUNE[0.000000038193534],TOMO[0.000000038880 00],USD[66.581624425615043],USDT[0.000000059133902] |
| 00334318 | BTC[0.000000096380059],BULL[0.000000000000000],FTT[0.000000024911271],LINK[0.000000012066176],LTC[0.000000007370624],RAY[0.000000053590079],SOL[0.000000048100581],SRM[0.000013600000000],SRM_LOCKED[0.002941700000000],STARS[0.000000011638053],USD[0.001616687175835],USDC[19.065692260000000000],USDD[0.000000052701173] |
| 00334319 | 1INCH[0.000000018000000],AUD[0.000000078251747],BAL[0.000000100000000],BTC[0.000000043538730],DOT[0.000000080000000],ETH[0.000000053932540],IMX[411.622068545765159],LTC[0.000001360000000],ROOK[0.000000047056291],STETH[0.000000000100000],USD[324.432414364724161380000000],USDC[50.00000 00 00000000],YFI[0.054843678086021] |
| 00334323 | BTC[0.000100000000000],USD[59.474719353550000] |
| 00334326 | USD[1.499851112060000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334328 | ASDBULL[0.000000002407840],COMPBULL[0.000077180000000],DOGEBEAR[7710.60000000000000],DOGEBEAR202[1[0.009184000000000],DOGEBULL[1.025759465704964(0],LINKBEAR[16971.833655458427080(0],LUNA2[0.000000006100000],LUNA_LOCKED[1.9464207140000000],OKBBULL[0.000324000000000],SUSHIBEAR[6 5539.146439886906620,0,SXPBEAR[1453.0000000000000,0],SXPBULL[0.007886648426720],USD[0.000000004597958(8],USDT[0.000000183619253],VETBULL[0.0000050800000000,0],XRPBEAR[7574.478800000000000] |
| 00334331 | ADABEAR[99810.00000000000000],ALTBEAR[1998.052500000000000],ATOMBEAR[10009993.350000000000000],BAO[- 0.00000010000000000],BCHBEAR[2098.955000000000000],BEAR[999.5242341600000000],BEARSHIT[20997.5300000000000000],BNBBEAR[10997910.00000000000000],BSS[0.004643693707367],EOSBEAR[28994.490000000000000],ETCBEAR[18997810.500000000000000],ETH[0.00000001043977880,ETHBE AR[13064387.034306600000000,0,0RTBEAR[1003.807340000000000],LINKBEAR[999355.0000000000000000],TCBEAR[29.968000000000000,0],SOS[14978461.0000000000000000],SUSHI[34.99886000000000000],SUSHIBEAR[1009301.7500000000000000],SXPBEAR[129994.500000000000000],TRXBEAR[1099791.00000000000000000],U NISWAPBEAR[4.977675000000000],USDI-68.9221323372454374000000000],USDT[0.000000130504855],XLMBEAR[1.998670000000000],XRPBEAR[124964.7500000000000000] |
| 00334333 | USD[5.188314013000000],USDT[100.000000000000000] |
| 00334336 | APT[0.000584860000000],AVAX[0.029310380280701702],AXS[0.808568840000000],BIT[0.007500000000000],BNB[0.019992383329387],BOBA[0.000050000000000],BTC[0.143550934000000000,0,DAI[1.308604410000000],ENS[0.00090304000000000],FTM[0.000082604000000],FTT[0.005000000000000000],FTM[0.005000000000000000],MSOL[0.00125256 0983527300000000,0RT[512.461792000000000],HNT[0.040598710000000],LDO[0.953125000000000],LINK[0.01155576000000,0],LRC[10.265330820000000],LUNA2[4.944765246000000],LUNA2_LOCKED[11.253971810000000],MATIC[0.080000000000000000],MCB[0.001800000000000],MNGO[0.010000000000000],MSOL[0.001252561 (428998644257289421110),OKB[0.063503548588347],OMG[0.000050000000000],PEOPLE[0.100000000000000],REAL[0.001000000000000],SOL[0.072201685248758(0],SRM2[284655060000000],SRM_LOCKED[15.469672160000000],UNI[0.000100000000],USDT[13783.336696256188588(0],USDT[0.443263826335444(0] |
| 00334340 | BCH[0.000135450000000],BTC[0.000000008000000],DOGE[0.628723260000000],FTH[0.000000004750000],EUR[0.600149240000000],FTT[0.000025050000000],LTC[0.007800000000000],SHIB[859.000000000000000],UBXT[0.085055000000000],USD[- 0.000000004237301],USDC[313.452788860000000],USDT[0.000000088503388],WRXI[0.225765000000000] |
| 00334341 | USD[0.000114096707262(5] |
| 00334346 | TRUMPFEBWIN[748.475700000000000],USD[0.089959580000000] |
| 00334347 | USD[0.000816187565285] |
| 00334348 | BICO[0.000000010000000],BUSD[1.627836660000000],COIN[0.000000010000000],STETH[0.000000079340201],TRX[0.000127000000000],USD[0.00000090909297],USDT[0.000000120911001] |
| 00334350 | ETH[0.000000060000000],FTT[0.088905000000000],USD[0.000182545594735],USDT[0.000000012000000] |
| 00334355 | AGLD[0.070880000000000],BLT[0.812000000000000],CLV[0.021660000000000],ETH[0.000000010000000],RAY[0.413300000000000],USD[1.880627309400000] |
| 00334356 | TRX[0.001554000000000],USD[0.008866375000000] |
| 00334357 | BTC[0.000235946047651],CHR[0.002615000000000],FTT[25.100250000000000],TRX[0.000049000000000],USD[0.054716895390976],USDT[0.000000060924042] |
| 00334358 | SOL[0.000000028198200],USDT[0.000016731723838] |
| 00334359 | USDT[0.000005609727049] |
| 00334362 | AAVE[0.000000025000000],BAND[0.000000006000000],BAO[0.000000050000000],BTC[0.000000149406287],ETH[0.000000041526245],ETHW[0.000000011526245],FTT[59.867235593616787(9],KNC[0.000000011526245],LTC[0.000000002000000],LUNA2[0.456373727500000],LUNA2_LOCKED[1.064872031000000],LUNC[99356.340 00000000000000,MAPS[0.000000036346952],RUNE[0.000000050000000],SNX[0.000000050000000],SOL[0.000000050000000],SRM[10.7552195200000000],SRM_LOCKED[405.191214900000000],TRX[179401.00000000000000],USD[0.109182337603525],YFI[0.000000012800000] |
| 00334367 | USD[0.080832125000000] |
| 00334368 | BNB[0.233293474347430],BTC[0.098248471468885],BULL[0.000000005910000],ENS[0.009641800000000],ETH[0.000000075000000],ETHBULL[0.000000096500000],FTT[150.057688055000000],NFT[43186793816774474(2)(1],RAY[0.000000012117561],SOL[0.005600500000000],SXP[0.000000749309918],USD[- 62.257265908243897(7] |
| 00334371 | BTC[0.218258525000000],EUR[96.898089630000000],USD[23227.782991083661336(1],USDT[0.000000004625260] |
| 00334374 | USD[0.043129546137796(6] |
| 00334377 | TLM[45.000000000000000],USD[0.127189437500000] |
| 00334378 | BAO[806.100000000000000],BTC[0.001100000000000],DEFIBEAR[7.213100000000000],EMB[259.6920000000000000],GRTBULL[0.008826200000000],LINA[8.243000000000000],OXY[0.923000000000000],ROOK[0.003300000000000],TRX[0.000050000000000],USD[25.695453245972070(80],USDT[0.000000083946880] |
| 00334380 | BTC[0.000000040082400],TRX[0.000050000000000],USDT[0.000004081423095] |
| 00334381 | MANA[201.959600000000000],USD[0.333390473558548(8],USDT[0.000000047504520] |
| 00334382 | USD[5.000000000000000] |
| 00334386 | SOL[0.009968000000000],USD[0.000000020940905],USDT[0.000000075000000] |
| 00334387 | BNB[0.000000074708228],ETH[0.385432510000000],ETHW[0.157000000000000],FTT[0.312640869405025(0],RAY[0.000000046275205],SOL[0.005136890000000],SRM[0.001516000000000],USD[0.000000062849338662],USDT[1596.805619957082551(7] |
| 00334389 | LUNA2[0.007880842286000],LUNA2_LOCKED[0.018388632000000],USD[9.551901006414712],USDT[0.000000077807264],XRP[0.000000010000000] |
| 00334391 | BNB[0.000000008632003],FTT[0.000000047846200],GBP[0.000000417267319],USDT[1370.719308932597101] |
| 00334392 | BTC[0.000000003377825(6],ETH[0.002000100000000],ETHW[0.002000040969511],FTT[0.017399284474929(6],LINK[0.000000099033751],SRM[1.790708370000000],SRM_LOCKED[7.202774800000000],USD[1.689793228355709(1],USDT[0.000000077510528] |
| 00334396 | CEL[0.082600000000000],CONV[4.369155950000000],TRX[0.000030000000000],USD[0.000000094338109],USDT[0.000001151607(01] |
| 00334398 | USDT[0.000000303006325] |
| 00334399 | AAPL[0.000000015914412],LUNA2[0.186127742900000],LUNA2_LOCKED[0.434298066800000],LUNC[40529.707892010000000],MANA[0.000000008000000],SOL[0.000000001248276],TRX[0.100770000000000000],USD[-17.007605385760863800000000],USDT[20.308941486987505] |
| 00334400 | BNBBEAR[1267800.0000000000000000],BTC[0.000023800000000],BULL[0.000000006000000],EOSBULL[0.000000003000000],FTM[0.000000100000000],TRX[0.000001700000000],USD[-0.155972342286572],USDT[0.166450946339041(7] |
| 00334401 | AMPL[0.000000017447469],CREAM[0.006994000000000],ETH[0.000000098560000],LUNA2[0.002852806795000],LUNA2_LOCKED[0.006656549188000],LUNC[0.009190000000000],MKR[0.093080000000000],MTL[0.063780000000000000],SKL[0.634200000000000],USD[897.410374 28571654811],USDT[0.000000089869414] |
| 00334403 | AXS[0.000000007535254],BNB[0.000000035081750],BTC[0.000000005670742],BULL[0.000000008000000],BUSD[608.385650600000000],ETH[0.000000010029903],LTC[0.000000760629812],MATIC[0.000000036726250],SLP[0.000000000961360(0],TRX[0.000878000000000],USD[0.737312671237463(5],USDT[0.000000232542687(8)] |
| 00334404 | AAVE[5.977336900000000],ATOM[28.20000000000000000],BNB[1.7400000000000000],BTC[0.064400006500000],CRV[1818.94254436000000],DOGE[0.915172750000000],ETH[1.496426761835601(9],ETHW[0.496000006772522(6],FTT[44.40000001760000(0],LUNA2[0.008871309541000],LUNA2_LOCKED[0.002069972226000],LUNC[193. 174633000000000],MAPS[0.496120000000000],SAND[185.00000000000000],SOL[18.000000049820787(1],TRX[0.000001000000000],UNI[40.555000000000000],USDI-14.548666197264462500000000],USDT[1257.705312167358214(1] |
| 00334405 | USD[0.163636869392957],USDT[0.000000478464541] |
| 00334406 | FTT[0.054961069963843(8],USD[0.000000753129(56],USDT[0.000000064733511] |
| 00334412 | BTC[0.000006237500000],ETH[0.000001220000000],FTT[0.000001220000000],LINK[0.055777500000000],USD[0.183111172589402(31],USDT[2.729822920330(2548],XRP[0.605495000000000] |
| 00334421 | USDT[0.000005022278997] |
| 00334422 | USD[33.780990791060000],USDT[0.000000103683158] |
| 00334427 | BTC[0.000000015733174],ETH[0.000000120046728],ETHW[0.000000094936433],EUR[0.000150460097626],FTT[0.000000033874082],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],USD[0.005152286787622(83],USDT[0.000000098803335] |
| 00334428 | USD[0.040696600000000] |
| 00334430 | LUNA2[5.808275276000000],LUNA2_LOCKED[13.562642310000000],TRX[0.002885000000000],USD[0.000000191260015],USDT[0.000880063233894] |
| 00334431 | BNB[0.000000024644200],BTC[0.000000008294648],ETH[0.000000164143626],SOL[0.000000174271783],TRX[0.396509006914168],USD[0.000000037257309],USDT[0.000012570483053] |
| 00334432 | USD[0.023676946016499] |
| 00334434 | ADABULL[0.000000018000000],BNBBULL[0.000000009600000],BULL[- 0.0000000023850000],DEFIBULL[0.000001660000000],DOGE[0.149500000000000],DOGEBULL[0.000000098000000],ETH[0.000000289732(7],ETHBULL[0.000000080000000],LTC[0.179384000000000],MOB[1.491000000000000],SUSHIBULL[799000.000000000000000],UNISWAPBULL[0.000873143000000],USD[1.831526227899322 7(1],USDT[0.000000106562904] |
| 00334436 | BTC[0.000001090159],ETH[0.000243204000000],TRUMPFEBWIN[1597.842200000000000],USD[3.575443406885918],USDT[0.191893893518073],XRP[0.500000000000000] |
| 00334438 | AVAX[0.000000083706612],BNB[0.000000035413117],BTC[0.000000315640563],DAI[0.00000006109593(3],ETHW[0.000000095160201],EUR[0.000000959160260(46],FTT[150.000000008422258],GMT[0.000001003426256(1],LUNA2[0.016235425390000],LUNA2_LOCKED[0.024788265927000(0],LUNC[0.000000000 38437721],MATIC[0.000000096364612],MSOL[0.000000293423172],NFT (378761336522317573)[1],NFT (515297267786726115)(1],RAY[0.000000027404331],SOL[0.000000436753612(1],STSOL[0.000000098544331],USD[34.386883191983643(71],USDC[1650.679544430000000],USDT[0.000000001309(14)],WBTC[0.000000001500000] |
| 00334441 | BNB[0.000000764312],BTC[0.000000003816186],ETH[0.000000026000000(0],FTT[0.000000042578288],LINK[0.000000050000000],LTC[0.000000075000000],PERP[0.000000050000000],SNX[0.000000050000000],USD[12306.323572760783943(3],USDT[0.000000072784144],YFI[0.000000006500000] |
| 00334444 | USD[0.112474800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334447 | ATLAS[999.815700000000000],CEL[0.048000000000000],CRV[334.082529940000000],FIDA[0.977960000000000],FTT[25.147904750000000],HGET[20.796048000000000],HT[20.996129700000000],LTC[0.000000060000000],LUA[1638.697932300000000],LUNA2[0.567440781200000],LUNA2_LOCKED[1.324028490000000],LUNC[123004.919717677000000],MATIC[0.998256220000000],MER[164.969220000000000],MNGO[829.847031000000000],MTA[189.964983000000000],OXY[117.976497000000000],RAY[16.256725700000000],SLRS[0.950423300000000],STG[0.971249200000000],USD[555.376084066232378],USDT[0.000000073870300],USTC[0.361769100000000] |
| 00334448 | SHIB[99335.000000000000000],USD[0.230731489431070],USDT[0.000000079518808] |
| 00334449 | BNB[0.000000078586866],ETH[0.003336538835544],ETHW[0.003336537573844],MATIC[0.000000064000000],TRX[0.000000048160000],UBXT[0.000000060000000],USD[0.000000070859466],USDT[0.000000096726114] |
| 00334453 | BCHBULL[775.456800000000000],LTCBULL[2512.343740000000000],TRX[0.000001000000000],USD[9.492982360000000],USDT[0.104000000000000] |
| 00334454 | APT[131.482710000000000],ETH[0.000000010000000],EUR[0.081181896339929],MATIC[0.000000005000000],SOL[0.008889435600000],TRX[9.000280053462152],USD[0.219402655567045],USDT[0.000000244349017] |
| 00334455 | USD[0.001828680000000] |
| 00334457 | BNB[0.000000032957920],BTC[0.000000023141800],ETH[0.000000072033764],FTM[0.000000067155200],LTC[0.000000067538266],NFT (297532322562433906)[1],USD[0.000000042096511],USDT[0.000000095694144] |
| 00334459 | BNB[0.010000000000000],USD[0.002989805844619],USDT[0.000000087706057] |
| 00334460 | USD[30.000000000000000] |
| 00334463 | BTC[0.000000006000000],CEL[0.087133503840000],DENT[9998.213050000000000],FTT[11.958130889282178],LTC[0.002001000000000],TRX[0.000002000000000],USD[1.351536782884700],USDT[5.950049904879742] |
| 00334467 | BTC[0.000000000002259],RUNE[0.055989500000000],USDT[0.000000044457729] |
| 00334468 | USD[182.251860959400000] |
| 00334470 | AMPL[0.041777333069481],FTT[30.492250000000000],GST[0.098497000000000],SLP[9.653943000000000],TRX[0.001116000000000],USD[2434.443957433239158300000000],USDT[10996.820664527256583] |
| 00334471 | ETH[72.077360393750000],ETHW[72.077360393750000],FTT[930.329594280000000],SRM[16.806781150000000],SRM_LOCKED[151.673218850000000],TRX[63277.000000000000000],USD[-0.000000012792836],USDC[237007.363230680000000] |
| 00334482 | ADABULL[0.000015510000000],ALGOBULL[9756.000000000000000],ATOMBULL[0.999800000000000],BCHBULL[21.000000000000000],BNBBULL[0.000029300000000],COMPBULL[0.025738000000000],DEFIBULL[0.000947000000000],DOGEBEAR2021[0.000917800000000],DOGEBULL[0.000331858600000],EOSBULL[3099.380000000000000], ETHBEAR[423.055466260000000],ETHBULL[0.000004100000000],KNCBULL[0.090051100000000],LINKBEAR[30762.000000000000000],LINKBULL[0.095100000000000],MATICBULL[0.065290000000000],SUSHIBULL[85.850000000000000],SXPBULL[3.597200000000000],THETABULL[0.000086300000000],TOMOBULL[190.130000000000000],USD[0.004758808189285],USDT[0.004772000000000],XLMBULL[3.199360000000000],XRPBULL[8.754420000000000] |
| 00334483 | SXPBULL[11.639045000000000],TRX[0.000010000000000],USD[0.000000002553640],USDT[0.000000018378600],XRPBULL[0.999300000000000] |
| 00334492 | BNB[0.000000054339680],BTC[0.000000018600274],DYDX[0.000000100000000],ETH[0.000000126736978],OMG[0.000000003428171],USD[0.000503965447392] |
| 00334495 | TRX[1.000030000000000],USD[0.709460800000000],USDT[0.726797610288103] |
| 00334496 | USD[0.000001059128000],NFT (330817385287972615)[1],NFT (398368634762365423)[1],NFT (504120357647869608)[1],SOL[0.000010004145000],TRX[0.000000076743420],USDT[0.000003509922749] |
| 00334498 | BADGER[0.092383125000000],BNBBULL[0.000000025000000],BOBA[8.500000000000000],BULL[0.000010004000000],EDEN[0.021600000000000],ETH[0.000026475000000],ETHBEAR[219.210000000000000],ETHBULL[0.000664459250000],ETHW[0.000027350000000],FTT[0.169055426060188],SOL[0.007754000000000],SRM[3.434508730000000],SRM_LOCKED[0.314260200000000],SUSHI[0.512899200000000],USD[110.520992134465756],USDC[8135.640456500000000],USDT[0.310802630559563],VETBULL[0.063690000000000] |
| 00334499 | ASD[0.000000036966285],BNB[1.216628142333796],BTC[0.058512986066500],DENT[13.820000000000000],ETH[0.000000044663900],FTT[153.604691541858574],LUNA2[17.948688860000000],LUNA2_LOCKED[41.880274010000000],LUNC[687231.894136246209740],MATIC[0.000000086552400],NFT (427474464958533039)[1],NFT (542549469006740768)[1],SUSHI[0.000000037250000],USD[10.150750578628967],USDT[0.041469465687947],USTC[2093.972542985868780] |
| 00334500 | USD[0.000000038677160] |
| 00334501 | FIDA[0.976000000000000],USD[0.295771073976200] |
| 00334502 | USD[0.041961500000000] |
| 00334504 | BTC[0.000281386000000],BULL[0.000000005400000],ETHBULL[0.000000080000000],FTT[0.011472816276471],USD[0.525426402828300] |
| 00334508 | USD[0.037407435000000] |
| 00334509 | LINKBEAR[4800.000000000000000] |
| 00334510 | BNB[0.000000047073109],BTC[0.000005269997894],CEL[0.000000076109156],ETH[0.000000101135116],SRM[0.545355240000000],SRM_LOCKED[4.822031120000000],USD[-0.003437665138509],USDT[0.000000133985015] |
| 00334511 | BTC[0.000962000000000],USD[5.996809664000000] |
| 00334512 | FTT[450.052242390290810],SRM[35.950064350000000],SRM_LOCKED[119.879459130000000],USD[105.893682973034699],USDT[0.000000012412747] |
| 00334515 | BTC[0.000952120000000],ETH[0.000000050000000],USD[0.001760000000000],USDT[0.000000145433320] |
| 00334520 | ATLAS[16210.000000000000000],DFL[8010.000000000000000],FTT[0.000000021950126],OXY[0.059694220000000],USD[1.113372745225000],USDT[0.000000016623392] |
| 00334521 | BTC[0.000000031040000],USD[0.800363129000000],WBTC[0.000085800000000] |
| 00334523 | BTC[0.000000010000000],USD[31.747486449191036],USDT[1.902589140492182] |
| 00334527 | FTT[0.055542050000000],USD[0.000000091182684],USDT[0.000000007750000] |
| 00334532 | BNB[2.959007957953],BTC[0.000000022602658],ETH[0.000000039162400],FTT[25.000000085288000],HKD[0.000369615041730],USD[2.384991410579786],USDT[0.000000040007334] |
| 00334534 | MER[0.991440000000000],RAY[0.014090000000000],TRX[0.000010000000000],USD[8.778160488387404] |
| 00334535 | TRX[0.000000050000000],USD[0.000000091829486],USDT[0.000000047453611] |
| 00334536 | ETH[0.000000094093800],LTC[0.000000042331600],SOL[0.000000001742000],TRX[0.000034000000000],USDT[0.014112646740534] |
| 00334537 | USD[0.159293040560000] |
| 00334540 | AAVE[0.000000001000000],APE[0.098385000000000],AVAX[0.053451100000000],BNB[0.000000179374800],BTC[0.000151439058824],BULL[0.000000290374500],ENS[6.210000000000000],ETH[0.000742976454253666],ETHBULL[0.000000038360000],ETHW[0.000009106830000],FTM[0.000000001843800],FTT[0.003005177300787],LINK[0.000000008928160],LUNA2[5.335259253000000],LUNA2_LOCKED[12.44989926000000],LUNC[13.447000000000000],RAY[0.000000077929052],SOL[0.000000015100000],SRM[0.008827910000000],SRM_LOCKED[0.667398080000000],TRX[3773.000000000000000],UNI[0.000000043520000],USD[0.135935347578045],USDT[0.000000267070918525] |
| 00334541 | USD[0.000000267070918525] |
| 00334542 | BCH[0.077945400000000],BCHA[0.077945400000000],BTC[0.000594927500000],ETH[0.032976900000000],ETHW[0.032976900000000],USD[17.703747900000000] |
| 00334543 | USD[0.000000051090000] |
| 00334544 | BTC[0.287465160000000],ETH[2.401723143000000],SUSHI[0.458420000000000],USD[2.494632080445490],USDT[0.000024868752419] |
| 00334546 | 1INCH[0.000000005466731],BNB[0.000000093900000],BTC[0.000000105250604],CEL[0.070400054539500],DOGE[0.000000035020200],DYDX[0.031043810000000],ETH[0.000000005800000],FTT[25.499601007854530],LTC[0.000000085000000],LUNA2[0.032547469460000],LUNA2_LOCKED[0.075944095410000],LUNC[7087.280000000000000],SOL[0.004497980000000],SXP[0.000000008514100],TRX[0.000860010196000],USD[0.030787592650947],USDT[0.000002322332860] |
| 00334547 | ALPHA[0.000000037832800],BEAR[700.000000000000000],BNB[0.000696000000000],COPE[0.004565000000000],ETH[0.000804991393153],ETHW[0.000804913931533],FTT[0.050577809125642],FXS[0.000768000000000],MATIC[0.000000000004300000],MATICBULL[253.300000000000000],MEDIA[0.000000005000000],MNGO[0.049100000000000],NEAR[0.094474000000000],OKB[0.000000000827500],RUNE[0.006585500000000],SOL[0.003501300000000],STEP[0.068757010000000],TRX[0.000010000000000],USD[69.584794421590463],USDT[4151.850000058173968] |
| 00334548 | SRM[0.723816210000000],SRM_LOCKED[418.124509940000000],USD[0.000000027482823],USDT[0.000000003727211500] |
| 00334550 | BTC[0.000000011700000],DOGE[1.732690030000000],ETH[0.697913100000000],ETHW[0.109000000000000],FTT[35.251502053908000],SOL[4.982615585600000],UBXT[96.925310000000000],USD[0.324253819169202S],USDT[0.127669738364050J],XRP[0.002196124857386J] |
| 00334551 | USD[0.000035111039043] |
| 00334554 | BAND[121.015230000000000],KIN[102035157.351135430000000],USD[0.078497526778361J] |
| 00334556 | TRX[0.000010000000000],USD[0.006613792800000],USDT[0.000007825069964J] |
| 00334559 | FTT[25.877914090000000],SOL[0.019880300000000],TRX[0.000010000000000],USD[46.168681156940352J],USDT[0.000000081867724] |
| 00334561 | AKRO[0.277450000000000],BTC[0.000033290000000],ETH[0.056561680000000],ETHW[0.056561680000000],FTT[0.269776290000000],SRM[4.542495500000000],SRM_LOCKED[14.855323070000000],TRX[0.000010000000000],USD[0.000000145863842],USDT[0.000000005425012J] |
| 00334563 | BNB[0.000000050530000],SOL[0.000000024197700],USD[1.966506259140498],USDT[1.99000147525900064] |
| 00334565 | ASD[0.000000050000000],BNB[0.000000037303487],BTC[0.000000079250000],ETH[0.000000006000000],FTT[0.000000105194980],LTC[0.000000140000000],USD[0.05969437126529467],USDC[47.636628930000000],USDT[0.000000177626320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334567 | BTC[-0.0000000318247352],EDEN[0.0005050000000000],ETH[0.0000300533511491],ETHW[0.0000300500000000],FTT[0.0943813804680274],LINK[0.0000000026704516],LINKBULL[0.0213508100000000],SOL[-0.000000100000000],SRM[1.7085932100000000],SRM_LOCKED[7.6174073300000000],USD[-0.0463343085359941] |
| 00334570 | 1INCH[0.0000000063217600],AAVE[0.0000001000000000],APE[0.0000000094533440],ATOM[0.0000014690430],BNB[0.0000000050000000],BTC[0.7077303102991870],DOT[0.000000009014600],ETH[0.0000000049756900],ETHW[0.0000000087949500],FTT[0.0002275403933181],LINK[0.0000000051130900],LUNA2[0.0000000243184790],UNA2_LOCKED[0.0000000567431177],MKR[0.0000000093940900],SNX[0.0000000097934490],SOL[0.000000014870700],SRM[0.4347134800000000],SRM_LOCKED[120.8412873700000000],STETH[0.000000026464010],UNI[0.0000000086482250],USD[0.0000840654255597] |
| 00334572 | USD[10.0000000000000000] |
| 00334573 | BNB[0.0053572300000000],FTT[0.0991000000000000],USD[77.0708476038200000000000],USDT[106.2478719400000000] |
| 00334574 | BTC[0.0000000003765000],ETH[-0.0000000340000000],ETHW[0.0000000029073809],FTT[0.0760227248291521],LUNA2[0.0039348796210000],LUNA2_LOCKED[0.0091813857830000],NFT[3205245218839990059][1],NFT[3954489465242625252][1],NFT[4075346541307760401][1]NFT[5238432657534278731],SRM[0.0356275700000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000180000000000],USD[0.0000000098691131],USDT[0.0000000050387291] |
| 00334575 | USD[10.0000000000000000] |
| 00334576 | TRX[0.0000000000000000] |
| 00334577 | USD[10.0000000000000000] |
| 00334578 | USD[10.0000000000000000] |
| 00334579 | BADGER[0.0005320000000000],BTC[0.0000526786966241],CHZ[88.6944285000000000],COMP[0.0005333988300000],DOGE[16.0000000000000000],DOT[0.1000000000000000],ETH[0.0329387154000000],ETHW[0.0329387154000000],FTT[3.8744509800000000],LINK[0.8970318000000000],MKR[0.0009771274000000],MTA[0.0126370000000000],OXY[5.2337260500000000],RUNE[0.1925620400000000],SOL[0.0979571800000000],TRU[0.6300884000000000],TRX[121.3059005000000000],USD[312.5972171424030310000000],USDT[0.0062071503543444],XRP[8.0000000000000000],YFI[0.0069991270000000] |
| 00334581 | BNB[0.0000000026600000],BTC[0.0000000026600000],ETH[0.0564294482588220],RUNE[0.0000000050000000],USDT[0.0000000069403163],YFI[0.0000000098500000] |
| 00334585 | USD[30.0000000000000000] |
| 00334587 | BTC[0.0000001466000000],USD[0.6151984775460480] |
| 00334588 | BTC[0.0000000057478100],SHIB[11782.4790648900000000],USDT[0.0000000027767226],WBTC[0.0000000061880780] |
| 00334589 | BTC[0.0000000057478100],EUR[0.0096510693255568],LTC[0.0000000061216632],USD[0.0000000100278574],USDT[0.0000120312107178],XRP[0.2974000038777975] |
| 00334590 | USD[0.0001964050000000] |
| 00334592 | DOGEBULL[0.0000000041000000],ETHBULL[0.0000000060000000],USD[0.0000000662635875],USDT[0.0000000118038322] |
| 00334593 | BTC[0.0000000014875000],ETH[0.0000000073541719],FTT[0.0000000087680785],USD[0.0000000938915680],USDT[0.0000000060673320] |
| 00334594 | TRX[3.6546400000000000] |
| 00334597 | USD[0.0060024454283903] |
| 00334600 | BNB[7.8946477221913000],BTC[0.0001706952038325],BUSD[386.2517546300000000],ETH[0.0000025103133090],FTT[25.0030000000000000],SOL[0.0000000084700340],USD[0.0000176597739489],USDT[0.0000000028768272],WBTC[0.0000000017882965] |
| 00334601 | ADABULL[0.0687882790000000],ATOMBULL[41.7122100268357534],BCHBEAR[0.8607000000000000],BEAR[2.2947191525658166],BNB[0.0000000113843437],BNBBULL[20.0000995500000000],BTC[20.0000000644166915],BULL[0.0000602400000000],DOGEBEAR[20.1[0.0000000017879400],DOGEBULL[0.0001587062000000],ETH[0.0000000106594862],ETHBULL[0.0004943130000000],EUR[0.0000037097669676],FTT[0.0000000045367819],LTC[0.0293394000000000],MATICBULL[0.0009300000000000],MIDBEAR[0.0959400000000000],SOL[0.0009576913988008],TRX[0.0000290000000000],TRXBULL[0.0811400000000000],USD[0.2713481188180812],USDT[0.0001172443996724],VETBULL[0.0587000073628350],XRPBULL[1.8220000000000000],XTZBULL[0.8120000000000000]DOGE[0.9136000000000000],FTT[0.0197000000000000],USD[13.1026980098296879],USDT[0.0000000070492379] |
| 00334608 | SOL[0.0000001000000000],USD[0.0000000738135458],USDT[0.0000000057431790] |
| 00334609 | ETH[0.0000000029550000],USD[0.0000000052500000],USDT[0.0000224647611153] |
| 00334615 | FTT[0.0998532141295788] |
| 00334616 | BTC[0.0000000093212810],ETH[-0.0000000363770918],ETHW[-0.0000000361248509],FIDA[0.0000000033800000],KIN[0.0000000958000000],TRX[0.0010248540550000],USDT[0.0000001440962921],USDT[0.0000003112285773] |
| 00334619 | BTC[0.0004497193175761],COIN[0.0000000040650000],ETH[0.0000000028190000],ETHW[0.0008960540000000],FIDA[0.0035706000000000],FIDA_LOCKED[0.1363969300000000],FTT[81.5908154845758221],LUNA2_LOCKED[122.6818960000000000],SOL[0.0000017417815418],TRX[0.0000420000000000],USD[678.3177474343350581],USDT[0.0000109540441238] |
| 00334622 | USDT[0.0000010954041238] |
| 00334623 | BTC[0.0000433900000000],USD[1.6888380332603016] |
| 00334624 | USD[25.0000000000000000] |
| 00334626 | COIN[0.0000000049830331],ETH[0.0000000024156272],FTT[0.0000000057187900],NFT[4394447493356229]49[1],TRX[0.0000000000000000],USD[0.0000000998154458],USDT[0.2776516881784941] |
| 00334627 | AAPL[53.0906141000000000],AMPL[472.6338072348208886],AMZN[51.9294134100000000],APE[0.0565000000000000],AVAX[209.8725460791654300],AXS[0.0022050000000000],BABA[8.2750927500000000],BNB[0.0000000026094489],BOBA[10772.9698930000000000],BTC[0.0000069872502233],CEL[0.0259904303089771],COIN[17.6711623000000000],CRO[25021.3802000000000000],DOGE[0.1368969361974175],ETH[0.0000000004971100],ETHW[0.0086196271101671],EUR[12003.4312130650178083],FB[130.6819485000000000],FTT[1000.0278288500000000],GALFAN[0.0033630000000000],GARI[0.7000000000000000],GOOGL[153.1755955000000000],LEO[221.4188457439810000],LINK[0.0305663725935081],LOOKS[0.3438780187870000],LTC[0.0072231489000000],LUNA2[0.3477991741000000],LUNA2_LOCKED[0.8115314062000000],LUNC[75734.0024052872223656],MANA[316.8413800000000000],NVDA[193.0026000000000000],OKB[404.5954324365821198],PLUS[87506.6602710000000000],SLRS[15.0001500000000000],SLV[794.5092950000000000],SOL[177.6116316316298377],SPY[43.8254471251506455],SRM[34.9314796800000000],SRM_LOCKED[311.6285203200000000],TRX[0.0000000027090846],TSLA[35.5010884000000000],USD[70385.5054202228981969000000],USDT[5998.0670443082205099],XRP[0.2532400000000000] |
| 00334635 | USD[0.1181916665239600] |
| 00334636 | USD[0.0000000020526016] |
| 00334638 | BTC[0.0000080800000000],USD[30.0696961317976146],USDT[0.0000000006300000],WBTC[0.0000000101930039] |
| 00334639 | ATLAS[0.0000000002434011],BTC[0.0000002566872000],COPE[0.0000000008707010],DOGE[0.0000000049882560],FTT[0.0000000046407057],RAY[15.3802413100000000],SLRS[0.0000000086047297],SOL[0.0000062640000000],SRM[0.0005962400000000],SRM_LOCKED[0.0037903600000000],STEP[0.0000000087163920],USD[0.0011042855277542],USDT[0.0000004380748741] |
| 00334641 | BNB[0.0000000036027264],BTC[0.0000000030000000],ETH[0.0000000008538676],SOL[-0.0000000019860224],USD[0.0000000192850182],USDT[0.0000000021873821] |
| 00334642 | USD[0.0000000050321132] |
| 00334643 | USD[0.0000364150000000] |
| 00334647 | USD[1016.7194023000000000] |
| 00334648 | ATLAS[3000.0000000000000000],BTC[0.0000000039002792],FIDA[1.0199664800000000],FIDA_LOCKED[0.0108024200000000],FTT[0.0999810000000000],MNGO[10.0000000000000000],OKB[0.0000000161160000],POLIS[13.1000000000000000],SOL[0.1037101900000000],TRX[0.0000010000000000],USD[0.0227306480740550],USDT[0.0000000128583217] |
| 00334650 | USD[25.0000000000000000] |
| 00334653 | BTC[0.0000000048000000],BUSD[1.0000000000000000],FTT[0.0000000014610476],STEP[0.0000002113520],TRX[0.0078000000000000],USD[-0.0000006463657755],USDC[7864.7285397600000000],USDT[0.0000000236714673] |
| 00334656 | BF_POINT[400.0000000000000000],FTT[0.2999430000000000],USD[163.1740716383498000] |
| 00334657 | BNB[-0.0000000214615861],ETH[0.0000000050103429],ETHW[0.0000000081264138],FTT[0.0000000039799585],MATIC[0.0000000041790448],USD[0.0639042929990371],USDT[0.0000000159377278] |
| 00334660 | BTC[5.0002189025347716],BULL[0.0000019000000000],CAD[201164.3353300000000000],CRO[299997.3689700000000000],DEFIBULL[89.0000582418000000],DOGE[235886.8061703447574668],ETH[25.0331273836543041],ETHBULL[-0.0000000060150000],ETHW[25.0331273700000000],FTT[1045.0052956200000000],GME[0.0285575000000000],GMEPRE[0.0000000379410000],SRM[87.3839764000000000],SRM_LOCKED[3.7805457600000000],TRX[0.0000030000000000],TSLA[243.3395917900000000],TSLAPRE[0.0000000919440017],UNI[0.0385824851102140],USD[280743.0612786976265861],USDT[0.0000000001782549902] |
| 00334662 | BTC[0.0000000144000000],FTT[0.0012411251869231],LTC[0.0000001000000000],LUNA2[0.0019712067750000],LUNA2_LOCKED[0.0045994824750000],TRX[0.0015600000000000],USD[0.5155868584271748],USDT[0.0000000223361981],YFI[0.0000000175000000] |
| 00334664 | USD[50.0100000000000000] |
| 00334669 | BRZ[0.0000000035727573],BTC[0.0058908403199658],USD[0.0000860254970646],USDT[0.0003389103702459] |
| 00334670 | AAVE[0.0000000045967240],ATLAS[0.3903359974000000],AXS[31.1000000000000000],BCH[0.0000000058300000],BNB[0.0095000146915785],BTC[0.0001685716994928],CHZ[2.5694547401665264],COPE[0.0000000300061160],DOGE[100.0000000154163864],DYDX[0.0460234759000000],ETH[0.0729272426142833],ETHW[0.0009272265494843],FTT[0.1627357470163160],LINK[82.5000000000000000],LUNA2_LOCKED[0.0124369846800000],LUNC[1160.6400000000000000],MATIC[0.6435263249879772],OXY[0.0000001477376],PORT[0.0151980000000000],RAY[0.0000001625416073],SAND[1027.8289078746000000],SLV[0.9993210000000000],SNX[0.0000000083988831],SOL[10.0135949824066896],SRM[0.3357125118580150],SUSHI[0.0000000303400000],SXP[0.0000000073482498],TRX[1.0087102960969616],UNI[0.0000000800000000],USD[8.4219516388829491],USDT[1.2020771222037281],WBTCCl0.0000000434559627],XRP[1.7319665528405265],YFI[0.0000000410330000] |
| 00334671 | USD[0.0000001408767558] |
| 00334674 | FTT[0.0014736394743665],USD[0.1104682949549146],USDT[0.0000000077134000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334675 | AKRO[1.0000000000000000],BAO[0.0000000000000000],DENT[2.0000000000000000],DOGE[1557.5453526100000000],ETH[0.0000000482551592],FTT[26.9526317600000000],KIN[8.0000000000000000],POLIS[19.1473061700000000],STETH[0.0000000043999264],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[28.9696768754170022],USDT[0.0004630000000000] |
| 00334676 | USD[0.0095978085328800],USDT[0.0004790000000000] |
| 00334679 | ABNB[0.0000000000000000],CHZ[0.0000001300000000],FTT[0.0000000910727720],LUNA2[0.0000000309032240],LUNA2_LOCKED[0.0000000192107522],LUNC[0.0085120000000000],STG[0.5904000000000000],TRX[0.0001700000000000],USD[481.1429535262173624],USDT[4.3589327034767782] |
| 00334681 | BNB[0.0000000098371088],BTC[0.0000000982498042],COPE[0.0000001000000000],ETH[-0.0000000958831 0],FTT[0.0000000142717504],SOL[-0.0000000710000000],TRX[0.0007780000000000],USD[0.0167236385732587],USDT[0.0000000449686079] |
| 00334683 | FTT[0.0000000062328850],SOL[0.0000000036360849],USDT[0.0000000089561200] |
| 00334684 | AVAX[0.0000000003716059],BCH[0.0000000060000000],BNB[0.0000000248365 1],COPE[0.0000000946841 9],ETH[0.0000001104508 1],FTT[0.0000000454164482],LTC[0.0000000016357811],SOL[0.0000000127076298],USD[0.0000005150167247],USDT[0.0000000919692254],XRP[0.0000000976000000] |
| 00334687 | BTC[0.0000089434058125],CHZ[1000.0000000000000000],CRV[500.0000000000000000],ETH[0.0000000000000000],ETHBULL[0.0000000007550000],ETHW[0.2500000000000000],FTT[270.4105054637727961],LINKBULL[0.0000000600000000],LUNA2[0.9312615639000000],LUNA2_LOCKED[2.1729436490000000],REN[1000.0000000000000000],SAND[150.0000000000000000],SRM_LOCKED[487.0046904278926960],SRM_LOCKED[40.1134492900000000],USDI-7.4194531842144569],USD[0.0000000233679789] |
| 00334688 | ADABEAR[70500.0000000000000000],ALGOBEAR[531270.0000000000000000],BCH[0.0000000210367 2],BNBBEAR[999335.0000000000000000],BTC[0.0000006589779542],DOGE[0.0392231920866238],ETH[0.0000001355381 3],FTT[0.0003652000000000],LINKBEAR[802495.0000000000000000],LTC[0.0000000015324547],LUNA2[0.0000000558151530],LUNA2_LOCKED[0.0000006023531 50],LUNC[0.0056213000000000],POLIS[0.0000000298906 0],SHIB[0.0000000097736865],SUSHIBEAR[1303307.5000000000000000],TRX[0.0000790057983526],USD[0.2626541455349812],USDT[0.0000000012404013],XRP[0.0000000929479975] |
| 00334691 | BTC[0.0000000000004310],TRX[0.7575757500000000],USDT[0.5093956265850125] |
| 00334692 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0036660000000000],USDT[0.5093956265850125] |
| 00334693 | NFT [4007165471614203841],NFT [4063760649254751231],FTT [4250438873504935271],SOL[-0.0252129916659576],TRX[0.0000180000000000],USDT[0.8977540456999015] |
| 00334694 | ADABULL[0.0000000125450000],ALGOBULL[208822068.0315193100000000],ATOMBULL[0.0000000863532230],AUD[0.2750570136170218],BADGER[0.0000001000000000],BNBBULL[0.0000000000000000],BTC[0.2211820137490446],COMPBULL[0.0000009500000000],CRV[123.2413498239254922],DEFIBULL[0.0000009700000000],DYDX[0.0000000020000000],ETH[0.2755840203380000],ETHBULL[0.0000000695000000],ETHW[0.2755840023380000],FTT[0.0000000450721541],TCBULL[85641.6792866325011741],LUNA2[30.4005753400000000],LUNA2_LOCKED[70.9346757900000000],LUNC[0.0000000080000000],MATICBULL[0.0000001600000000],RAY[0.0000000400000000],SRM116.4811920200000000],SRM_LOCKED[139.5572086300000000],STEP2933.9000000000000000],SXPBULL[0.0000001000000000],THETABULL[0.0000000924000000],USD[10253.5016259890136410],USDT[0.0000002454760131] |
| 00334697 | USD[0.0000003332564281] |
| 00334699 | APT[0.0000000025203021],BNB[0.0000000919100904],ETH[0.0000000027791673],FTM[0.0000000386252],SOL[0.0000000104772741],TRX[0.0000000054862241],USD[0.0015222057277018],USDT[0.0000000856105311],XRP[0.0000000886004800] |
| 00334700 | APE[0.0000000313097980],BTC[0.0000001343814412],DFL[1000.0004500000000000],DOGE[1001.8443000000000000],ENS[0.0000001000000000],FTT[0.0000000860000000],FTT[0.0000000865955811],GODS[150.0007500000000000],IMX[125.0005750000000000],LUNA2[0.9359417198000000],LUNA2_LOCKED[2.1838640130000000],LUNC[203803.2800000000000000],MSTR[0.0000005000000000],PAXG[0.0000000365000000],POLIS[244.6607232975000000],SHIB[2300000.0000000000000000],SLRS[502.0023950000000000],STARS[150.0006850000000000],USD[13.0488653409337715],USDT[0.0000000068028672] |
| 00334703 | FTT[150.0848000000000000],USD[25.0000001996461821],USDT[8.0741051471572968] |
| 00334705 | USD[0.0000000057167464] |
| 00334707 | ETH[0.0000000050000000],FTT[0.0000000061583495],USD[3.3140649829492587],USDT[0.0000000056876464] |
| 00334710 | TRUMPSTAY[0.1940000000000000],USD[0.0000000053328110] |
| 00334717 | LOOKS[336.6444029300000000],USD[1.0404136678457717],USDT[0.6157000545193320] |
| 00334718 | AUD[0.0000003650536],BTC[0.0000000970000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[30.0000000000000000],LUNA2[0.0001284307966000],LUNA2_LOCKED[0.0002996718587000],MATIC[0.0000001000000000],SOL[20.7633807400000000],USD[27.9104453099701580],USDT[0.0000000036775296] |
| 00334721 | USD[0.0000983477105620] |
| 00334724 | BTC[0.0000000892526602],USD[0.0043598864788836] |
| 00334726 | BTC[0.0000000022572664],DOGEBEAR2021[0.0000000047000000],ETH[0.0000000605584946],FTT[0.0746046200000000],HOLY[0.0000000054000000],SOL[0.0000001928887896],USD[0.0001988526223375],USDT[0.0000004378241817] |
| 00334729 | BNB[0.0000000020000000],BTC[0.0000000080000000],ETH[0.0000000145687426] |
| 00334731 | BTC[0.0000000022560600],ETH[0.0000001000000000],EUR[0.0000000055628926],FTT[0.1708042861128063],TRX[0.0000090896466426],USD[0.0000000325347092],USDT[0.0015167736629925] |
| 00334733 | LINKBULL[2.6463790000000000],USD[0.0377200000000000] |
| 00334737 | TRX[0.0000010000000000],USD[0.9475064118375025],USDT[0.0000000075777698] |
| 00334739 | BTC[0.0000000034960500] |
| 00334740 | FTT[70.6774072699454460],NFT [4398097862068553981],NFT [4730032600331615611],NFT [4985232089122034911],USD[1.4759186566724577],USDT[0.0000000107042393] |
| 00334742 | BTC[0.7506578625714375],ETH[0.0000000000000000],ETHW[0.0000003650000000],FTT[0.0560443169221531],SRM[0.6160354600000000],SRM_LOCKED[2.3839645400000000],USD[8766.8796508183850820000000000],USDT[0.0000000020000000] |
| 00334743 | BCH[0.0000517800000000],BCHA[0.0000873650000000],BTC[2.0000000012000000],CREAM[0.0085436500000000],ETH[0.0000000500000000],FTT[11.9840400000000000],RUNE[0.0666835000000000],UNI[0.0929100000000000],USD[531.5441552888920412000000000],USDT[47.0000000000000000],YFI[0.0000000050000000] |
| 00334746 | BCH[0.0000000082461341],BNB[0.0000000826395952],BTC[0.0000000068625621],DAI[0.0000000329770000],DOGE[0.0000000356271356],ETH[0.0000000846613801],EUR[0.0000000966426571],FTT[0.0000000966426571],HTT[0.0000004061122859],LUNA2_LOCKED[34.5107586000000000],OKB[0.0000000025729694],TRX[0.0000009084668528],USD[411.6286209143769301],USDT[20.1950000000053488020],BAND[0.0000000086590988],BNB[0.0000000089896914],BTC[0.0000000000052270000],CEL[0.0000003406298],COMP[0.0000003022373780],ETH[0.0000206293306964],ETHW[-0.0000567090966423],FTM[0.0000000308000000],LINA[0.0000000333443 ],LINK[0.0000000786100600],LTC[0.0000006000000000],MOB[0.000000024645746],OMG[0.0000000135785980],SAND[0.0000000897983800],SOL[0.0000000801345190],SUSHI[0.0000000282844635],USD[0.0000104203615],USDT[0.0000000079187200],XRP[4.6151513631546378] |
| 00334747 | USD[-0.0090537946625558],USDT[0.0092862018448720] |
| 00334749 | USD[109.6306310430000000] |
| 00334750 | BCH[0.0000000900000000],BNB[0.0000000426163242],BTC[0.0000001423094626],COMP[0.0000004900000000],ETH[0.0000000770599971],FIDA_LOCKED[0.2469095300000000],FTT[0.0103025643864411],GRT[0.0000000088989422],KIN[0.0000001000000000],LINK[0.0000001926700],LTC[0.0000000604387496],SRM[0.0148565600000000],SRM_LOCKED[0.0746403100000000],SUSHI[0.0000000181856191],UNI[0.0000000042146081],USDI[-0.0023440103257671],USDT[0.0000000409724088],YFI[0.0000000059455581] |
| 00334753 | USD[1.3280500890328406],USDT[0.0044790829667836] |
| 00334758 | 1INCH[0.0000000064620052],BNB[0.0000000063401100],BTC[2.0000074736122800],COIN[3.0031292940000000],DAI[0.0631050018329576],DOT[0.0000008393000],ETH[0.0000000845970],ETHW[40.0846393244029054],EUR[0.8805000000000000],FTT[1050.070283868677664],GBP[0.6080544502373500],HT[0.0462795315639808],LUNA2[1.6100423980000000],LUNA2_LOCKED[3.7567655940000000],LUNC[10480.6681963833100000],SRM[86.5785066300000000],SRM_LOCKED[511.2014933700000000],TRX[0.0000290000000000],USD[0.0000023281274 1],USDT[0.1096080042235773],USTC[221.0960800042235773] |
| 00334760 | SXP[0.0800000000000000],SXPBULL[3.2273924000000000],USD[0.0232174640000000],USDT[0.0070000000000000] |
| 00334762 | ADABULL[170.8000000888200000],ALTBULL[14.0000000000000000],ASDBULL[125000.0000000000000000],ATOMBULL[0.0000000000000000],BCHBULL[5000.0000000000000000],BNBBULL[0.2500000000000000],BSVBULL[1100000.0000000000000000],BTC[0.0000000060000000],BULL[1.0010479304988000],BULLSHIT[7.0000000000000000],COMPBULL[50000.0000000000000000],DEFIBULL[13.0000000000000000],DOGEBULL[177.0000000000000000],EOSBULL[8000.0000000000000000],ETCBULL[156.0000000000000000],ETHBULL[14.8150000415000000],FTT[0.0000032266253483],GRTBULL[8000.0000000000000000],LINKBULL[3200.0000000039850000],LTCBULL[11000.0000000000000000],LUNA2[0.0011794145440000],LUNA2_LOCKED[0.0027519672680000],LUNC[256.8200000000000000],MATICBULL[10500.0000000000000000],MKRBULL[5.0000000000000000],SXPBULL[27000.0000000000000000],THETABULL[800.0000000000000000],TRXBULL[50.0000000000000000],UNISWAPBULL[0.0000000000000000],USD[-0.0164000087804999],USDT[0.0000412963206522],XLMBULL[1400.0000000000000000],XRPBULL[14000.0000000000000000],XTZBULL[11000.0000000000000000],ZECBULL[1400.0000000000000000] |
| 00334763 | USD[60.1722464900000000] |
| 00334764 | BCH[0.4944360524778500],ETH[0.4916813177830900],ETHW[0.4693030974422666],USD[0.3203043434572000] |
| 00334765 | USD[0.0000000826000000],FTT[0.9937000000000000],SRM_LOCKED[0.0023272000000000],USD[0.8601176608817940] |
| 00334767 | FTT[1.7000000000000000],TRX[0.0000010000000000],USD[16.6034748479552546],USDT[0.0000000083506957] |
| 00334769 | AAVE[0.0000000552705441],BTC[0.0000000600873281],COMP[0.0000004236437],FTT[0.0000000002428013],LINK[0.0000001961 2],SNX[0.0000000328120083],SUSHI[0.0000000228921],UNI[0.0000000676687874],USD[8.6102827542044417],USDT[0.0000000048575716] |
| 00334770 | BTC[0.0000000350000000],USD[0.0000000962066651],USDT[1.4332061300000000] |
| 00334772 | FIDA[0.3043200000000000],SOL[0.9000000000000000],SRM[0.9694114800000000],SRM_LOCKED[0.0138119600000000],USD[0.0000836986601] |
| 00334778 | USD[0.0000001488566620] |
| 00334783 | BTC[0.0000004470000000],ETH[0.0000005673166],SOL[0.0000000574468],TRX[0.0000001000000000],USD[0.0037227743027 ],USDT[0.0000000836986601] |
| 00334786 | ETH[0.0009524545222322],ETHW[0.0009500645222322],MKR[0.0399999000000000],SOL[0.0055488525859800],USD[0.0000013718808],USDC[9982.284124870000000],USDT[0.4288235000000000] |
| 00334788 | ETH[0.0000007958940],ETHW[0.0032948400000000],USD[-0.1900649896702654],USDT[0.0033984870000000] |
| 00334789 | ETH[0.1398899000000000],ETHW[0.1398898953572310] |
| 00334790 | USD[0.0097360747500000] |
| 00334792 | TRX[0.0000010000000000],USD[0.0000006682871390],USDT[0.0000008575624116] |

FTX Trading Ltd.  Case 22-11068-JTD   Doc 967   Filed 03/15/23   Page 1602 of 2749   22-11068 (JTD)

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334794 | ALGO[0.000000001282930],APT[0.000000077757439],AVAX[0.000000080585125],BNB[0.000000208533978],BTC[0.000000006662628],ETH[0.005604778221128Z],FTM[0.000000004687407],FTT[0.000000047433632],MATIC[0.000000103140876],SOL[0.000000091229650],TRX[0.000120011251538],USD[0.000000075807978Z1],USDT[0.00000180979137S] |
| 00334795 | USD[29.4588318519999004],USDT[0.4288641864542000] |
| 00334798 | BTC[0.000000003130195],USDT[0.000365571547862] |
| 00334799 | AAVE[0.000000007500000],BCH[0.000000029500000],BNB[0.000000022042256],BTC[0.000030989711490],COMP[0.000000009100000],FTT[0.000000005000000],LTC[0.000000049526600],MKR[0.000000099000000],SUSHI[0.419580860000000],TRX[0.000000079178400],UNI[0.000000075000000],USD[-0.4887963198360688],USDT[-0.0016949455161983] |
| 00334801 | BTC[0.000000001007432S1],ETH[0.000000007538790],LINK[0.000000036054638],SHIB[0.000000002188845],USD[14.5677734677077173] |
| 00334802 | ALTBEAR[8.763000000000000],ALTBULL[0.000084320000000],AUD[10.877836500000000],CLV[0.015920270000000],COIN[0.000032300000000],DOGE[0.031200000000000],DOGEBEAR[1131211100.000000000000000],ENJ[0.923000000000000],MAPS[0.976600000000000],SRM[0.000000100000000],USD[-0.4116658786639205],VETBEAR[7.038000000000000],VETBULL[0.000595800000000],XRPBEAR[1759.000000000000000] |
| 00334803 | BTC[0.001469574500000],FTT[0.049640987433885S7],HXRO[31329.115532000000000],OXY[0.830810000000000],RAY[0.955000000000000],ROOK[0.000000040000000],USD[1813.0406513740301154] |
| 00334804 | USD[0.4502700998826729],USDT[1.1492661989323400] |
| 00334805 | FTT[0.063890070000000],NFT[3538765175691228233][1],NFT[3733109154581926Z1][1],NFT[4870387242021865537][1],NFT[5386498717386090092][1],USD[0.000000302552744Z],USDT[0.4005133575000000] |
| 00334808 | BNB[0.000000005023488],ETH[0.000000005196373O],GENE[0.0876530703540000],HT[0.000000000459600],LUNA2[0.0251549019800000],LUNA2_LOCKED[0.0586947712800000],LUNC[5477.532866000000000],SOL[0.000000025099178],TRX[0.400079005463396O],USD[0.000145124613099],USDT[0.0565701745269296] |
| 00334809 | ETH[0.0000677100000000],ETHW[0.0000677100000000],USDT[0.0000007796418100] |
| 00334810 | USD[0.2510656091358080],USDT[1.1200000000000000] |
| 00334811 | TRX[0.000001000000000],USD[6.7566800770000000],USDT[49.0239000017746563] |
| 00334812 | BLT[0.995630000000000],FTT[0.097872000000000],GENE[0.094699000000000],TRX[0.000025000000000],USD[0.000000091542390],USDT[0.000000037202665] |
| 00334813 | BTC[0.000056390000000],USD[1.0893483970000000] |
| 00334814 | USD[0.0000004512327307] |
| 00334816 | APE[0.003229770792146O],APT[0.056685000000000],ATLAS[46.331300000000000],BNT[0.018000000000000],AVAX[-0.118231400387936O],BAND[-0.115054827938546O],BLT[0.007485000000000],BNB[-0.015249741454694S],BOBA[0.337509500000000],BTC[-0.1886934576193303],DYDX[0.020000000000000],ETH[0.007326352618114],ETHW[0.005602297500000],FTT[150.267958493445486],GENE[0.020000000000000],GOG[0.006220000000000],GST[0.096583500000000],IP3[0.418300000000000],JOE[0.025000000000000],LDO[2.040340000000000],LINK[-0.0259323991267301],LOOKS[0.250700000000000],LUNA2[23.077399610000000],LUNA2_LOCKED[53.847269750000000],LUNC[50716573.347953260616074],MATIC[-35.794042497767419],MBS[0.058855000000000],MER[8.689800000000000],MOB[0.402201001876416S],NEAR[0.150000000000000],PLS[0.115500000000000],PSY[0.301711000000000],PTU[0.006710000000000],RAY[2.340510000000000],RNDR[0.004196500000000],RUNE[0.016356000000000],SLRS[0.200000000000000],SOL[0.130535444370472],SPELL[10.000000000000000],SRM[7.186312470000000],SRM_LOCKED[29.806387833000000],STARS[0.025315000000000],STEP[0.050165000000000],STG[0.077820000000000],SWEAT[1.413685000000000],TOMOBEAR[20094180.000000000000000],TONCOIN[0.003552000000000],TRX[0.048350000000000],USD[36.4222092402782410],USDT[503.71753740323S],XPLA[0.179600000000000],XRP[0.000000000000000] |
| 00334823 | BNB[0.001163526221738],BTC[0.000000003980569],ETH[0.000000096076437],MATIC[0.000000052329876],TRX[0.812753000216250],USD[0.000035661529781] |
| 00334827 | USD[0.0000000177141093] |
| 00334829 | TRUMPFEB WIN[80.000000000000000],USD[0.0078346737420194] |
| 00334830 | AMPL[0.000000050070022],BAT[0.010000000000000],BNT[0.000000008945256S],BTC[9.904296820634000O],CEL[1.059783591616376],CRO[1.000000000000000],DOT[10.260877960715840O],ETH[0.000000039169000],FTT[150.000000000000000O],LINK[200.120798029838400],LUNA2[0.000000004000000],LUNA2_LOCKED[20.153105990000000],LUNC[0.000000002821100],MAPS[1.000000000000000],NEXO[10.000000000000000],REN[0.000000057611300],SOL[159.282140667374050O],SRM[11.085105110000000],SRM_LOCKED[41.189033270000000],SUSHI[0.000000036804600],TRX[9186.794350896429540O],USD[383.140673321766966400000000],USDC[15.401000000000000],USDT[30.0554745573742331] |
| 00334831 | AUD[0.005265737589982S],BTC[0.000000094348132],DOGE[731.000000000000000],ETH[0.000000100000000],FTT[0.000000047559240],LUNA2[1.029089017000000],LUNA2_LOCKED[2.401207705000000],LUNC[224086.300000000000000],USD[0.906556825474272S],USDT[0.0000006844140] |
| 00334832 | USD[0.0000518214500780] |
| 00334835 | BTC[0.000000047944978],ETH[0.000000001488487],FTT[25.266877670069895S],USD[2.819063046090684O],USDT[0.0000001722444456] |
| 00334836 | USD[0.2933787938400000] |
| 00334837 | TRX[0.000000000000000],USD[0.0000009564339Z] |
| 00334840 | GT[21.386814000000000O],SUN[149.000000000000000O],USD[19.1843475080263088],USDT[0.00000001000000] |
| 00334841 | AUD[500.00135747871961 43],BTC[0.000000000791324],SOL[0.000000067913150],USD[-4.007793949557967],USDT[0.000000019637150] |
| 00334842 | AUD[500.0000115994305],BTC[0.000000004980146S],ETH[0.000000007800000],FTT[0.000000010957906S],LUNA2[0.001377134300000],LUNA2_LOCKED[0.003214664700000],LUNC[300.000000000000000],MTA[0.000000010000000],ROOK[0.000000080000000],SOL[0.000000005719596],SRM_LOCKED[1.716496150000000],USD[0.000005132997S],USDT[0.0000000329452S] |
| 00334845 | USD[30.0000000000000000] |
| 00334847 | ETH[0.003843384507802S],ETHW[-0.363941926041643],FTT[7837.830623000000000],LUNA2[0.000000024176357],LUNA2_LOCKED[0.000000066307816S],LUNC[0.006188000000000],TRX[0.000030000000000],USD[0.0000081408000000],USDT[7915.9975936194668OO] |
| 00334848 | AURY[32.155648490000000],BTC[0.0000525884000000],ETH[0.001233835000000],ETHW[0.001233835000000],FIDA[9.949090000000000],FTT[4.917820897156280O],OXY[0.961860000000000],SOL[0.097945700000000],TRX[0.000060000000000],USD[969.0826761174787077],USDT[4187.5900000053480326] |
| 00334850 | USD[0.000000138285016],USD[0.000000006543000] |
| 00334852 | BIT[405.962000000000000],BNB[7.075957980000000],BULL[0.000000007500000O],FTT[104.248111391174569S],USD[0.9288346547700000],USDT[0.000000005000000] |
| 00334853 | USD[-0.01029425000000O],USDT[10.0000000000000000] |
| 00334854 | BULL[0.000003586310000O],ETHBEAR[175.597300000000000O],ETHBULL[0.002025731850000O],USD[0.000000061017613],USDT[0.5505750120868040] |
| 00334856 | BCHBEAR[0.256314300000000],BCHBULL[0.067793500000000],BEAR[10.125266500000000],BSVBEAR[4.008050000000000],BSVBULL[0.829760000000000],BTC[0.000000009000000],BULL[0.000040569000000],EOSBEAR[0.225486500000000O],EOSBULL[0.925291000000000],ETHBEAR[95.431700000000000],ETHBULL[0.001496804500000],USD[0.0000000077079924],USDT[0.549569520000000O] |
| 00334858 | FTT[0.241692336675896S],SRM[0.0256515000000000],SRM_LOCKED[0.4536211900000000],USD[0.0000000108882290] |
| 00334861 | DOGE[0.989550000000000O],USD[0.0348855300000000],XRP[0.0000000051830000O] |
| 00334862 | USD[0.000016257130870] |
| 00334863 | NFT[371229438153380765][1],NFT[398848269951377798][1],TRX[0.006778000000000],USD[0.0358142476530S4],USDT[3.5966710086233899] |
| 00334864 | ATOM[0.084320000000000O],BCH[0.000000005000000],BTC[0.000001019256250],BULL[0.000042137540000],COPE[0.1553700000000000O],CREAM[0.000000020500000],ETH[0.000000008600000O],FTT[1474.969185438287618S],HOOD[0.000000010000000O],HOOD_PRE[-0.000000005000000],INDI_IEO_TICKET[2.000000000000000O],IP3[0.72575000000000O],LTC[0.000000001200000],MAPS[0.306234000000000O],NFT[289378987395232166][1],NFT[294930823896307063][1],NFT[297845702486249216][1],NFT[303450728324439550][1],NFT[304421870978142649][1],NFT[309088073064876191][1],NFT[309884796994433022][1],NFT[314088954881381753][1],NFT[318953024654664373][1],NFT[317306229058990554][1],NFT[322568224596728985][1],NFT[323697333361121324][1],NFT[331095351456192791][1],NFT[333586802347290776O][1],NFT[336370686281517901][1],NFT[337170086605097088][1],NFT[342518371740220424][1],NFT[344448513917706791][1],NFT[345154910624388669][1],NFT[347001121418413817][1],NFT[348015107445001405][1],NFT[350499840671206891][1],NFT[360135249286708116][1],NFT[360954485217485431][1],NFT[362663508275162066][1],NFT[363175338233719836][1],NFT[364626687344825451][1],NFT[366798353596321331][1],NFT[370814309568858739][1],NFT[372332077495665644][1],NFT[375170807580753501][1],NFT[387984779481148843][1],NFT[388750249473541951][1],NFT[403219331657104143][1],NFT[407158455035466111][1],NFT[407196728758095508][1],NFT[407729106018801064][1],NFT[408752111302825209][1],NFT[409855271663598191][1],NFT[420174255165531206][1],NFT[422285702076337463][1],NFT[433268702057563318S][1],NFT[434594393295602254][1],NFT[435176368078156666][1],NFT[436316133638180081][1],NFT[437504817604095706][1],NFT[438441733807106515][1],NFT[441357024354032286O][1],NFT[445689641251836791][1],NFT[453474764540336871][1],NFT[465242353221502557][1],NFT[466266991455079527][1],NFT[470954264201065204][1],NFT[473322334995740079][1],NFT[479301673622335552][1],NFT[478854238707812632][1],NFT[490349574793452713][1],NFT[491358139103495961][1],NFT[492841862077290731][1],NFT[498921533016584311][1],NFT[505007639755721553][1],NFT[506758576601749916][1],NFT[514730678018289655][1],NFT[521324631542199027][1],NFT[524130834844312841O][1],NFT[526257483307576068][1],NFT[527040266672807403][1],NFT[529805108433506672][1],NFT[533344020262389055][1],NFT[538735309243930247][1],NFT[540192247267564030][1],NFT[542299218752247431][1],NFT[546385464042631611][1],NFT[548513472870487225][1],NFT[549886953518877578][1],NFT[551528492599423789][1],NFT[552609604636194631][1],NFT[556437936739050832][1],NFT[556623187087417099][1],NFT[558955273951810177][1],NFT[575640462133811843][1],NFT[576684687002295173],BNB[0.000000028737900],BTC[0.000000085554700],CEL[0.000000064677500],DOGE[0.049809003429126O],DOT[2.130776054540300O],FTT[0.028117813114343Z],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201800000],PAXG[0.000000016505000O],SAND[0.000000016505700O],USD[0.002431609133],USDT[0.005648357883909S],USTC[2.000000000000000] |
| 00334870 | DEFIHALF[0.0000000000000],PAXG[0.0000000000000],USD[0.0000402626835405] |
| 00334871 | BULL[0.000000567000000],USD[0.0000000199705739] |
| 00334872 | USD[0.0001216823500000] |
| 00334873 | USD[2.0119130297521844],USDT[0.00000000000000] |
| 00334875 | 1INCH[46.584648700229S173],BNB[0.000000028737900],BTC[0.000000085554700],CEL[0.000000064677500],DOGE[0.049809003429126O],DOT[2.130776054540300O],FTT[0.028117813114343Z],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201800000O],PAXG[0.000000016505000O],SAND[0.000000016505700O],USD[0.002431609133],USDT[0.005648357883909S],USTC[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334877 | AMPL[0.111170297237921 6],BAO[986.035000000000000],BNB[0.002223550000000],ETHW[0.050000000000000],FTT[88.601341009060800],LUNA2[1.263063952913837],LUNA2_LOCKED[2.947149222812278 5],LUNC[0.014244000000000],OXY[1.000000000000000],TRX[0.393375000000000],USD[1.252645990810640000000000000],USDT[0.000000009766481] |

00334877 AMPL[0.1111702972379216],BAO[986.035000000000000],BNB[0.0022235500000000],ETHW[0.0500000000000000],FTT[88.6013410090608000],LUNA2[1.2630639529138337],LUNA2_LOCKED[2.9471492228122785],LUNC[0.0142440000000000],OXY[1.0000000000000000],TRX[0.3933750000000000],USD[1.2526459908106400000000000000],USDT[0.0078205047183593]
00334878 AMZN[0.0180050000000000],AMZNPRE[-0.0000000050000000],BTC[0.0005014450000000],ETH[0.0000001500000000],SAND[0.3069600000000000],TRX[0.0000040000000000],USD[0.5204043216681633],USDT[0.0078205047183593]
00334881 FTT[0.0678379000000000],NFT[5573106896162671122{1}],USD[11.3723042054558185],USDT[1718.3614778450836775]
00334882 FTT[0.0998283900000000],NFT[4686229032751145321{1}],SRM[2.4992201900000000],SRM_LOCKED[9.5007798100000000],TRX[0.0000010000000000],USD[0.0000000110311327],USDT[0.0000000097664810]
00334886 ATOM[4.9990785000000000],AVAX[8.9979100000000000],BNB[0.0990880000000000],BTC[0.0049990580000000],ETH[0.0045930000000000],FTT[0.0985180000000000],LUNA2_LOCKED[0.0000010709441040],LUNC[0.9994300000000000],SOL[0.0094300000000000],USD[55.7358981820000000]
00334890 ALGOHALF[0.0000000950000000],AMPL[0.0000000055000081],APE[0.0000000054254600],ARKK[0.0000000045481700],ATOMHALF[0.0000000400000000],AVAX[0.0000000038926200],BNB[0.0000000014461200],BRZ[3514641.3906683681785648],BTC[393.1410839118005214],CEL[0.0000004800000],COMP[0.0000000750000000],CUSDT[0.0000000053813888],DAI[0.0000000086647200],DOGE[0.0000040045000000],ENJ[0.0000000049583800],ETHW[0.0003578800000000],FTM[0.0000000649858000],FTT[89.0001.5224939111529351],GBTC[0.0000000860398521],HALFSHIT[0.0000002150000],LUNA2[3500.6851100000000000],LUNA2_LOCKED[8251.0000000000000],THETAHAL[-0.0000000064500000],TRYBII.0000003341370591],USD[11760059.0611167586262009000000000000],USDC[200000.0000000000],USDT[0.00000007707852],USOI[2508.8824555891115629],USTC[0.0000000015435799]
00334892 BEAR[330.7798500000000000],USDT[0.1100000000000000]
00334894 ETH[0.0000000358844400],TRX[0.0000010000000000],USDT[0.0000672536723077]
00334895 1INCH[0.9938250000000000],AAVE[0.0099737420000000],ATLAS[9.0604000000000000],AVAX[0.5291151575326500],AXS[0.0998100000000000],BAO[982.9000000000000000],BTC[0.0001237350000000],CHZ[199.9173500000000000],CRO[9.9905000000000000],DENT[97.4450000000000000],DOGE[0.6493789619025000],ENJ[0.9808955000000000],FTT[0.0000258900000000],ETHW[0.0025898000000000],GALA[669.7625000000000000],JST[9.9867000000000000],KIN[9869.8500000000000000],KSHIB[89.9905000000000000],LINA[9.9810000000000000],LINK[7.7881065400000000],LTC[0.0098586410000000],MANA[0.9985028000000000],MATIC[8.1525700000000000],PAXG[0.0000949460000000],REEF[9.4423500000000000],RUNE[0.0099620000000000],SAND[9.9969710000000000],SHIB[597786.5000000000000000],SOL[0.0099526000000000],SPELL[3298.9456900000000000],STMX[9.9506000000000000],TRX[0.0000620000000000],TRYB[8.9982900000000000],USD[10.4282397043211500],USDT[0.0011000000000000],XRP[0.9336900000000000]
00334896 USD[0.0026640074358528]
00334897 BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[98.4806252100000000],USD[7.2861846399420237]
00334898 USD[0.0150062283300000]
00334900 USD[0.0000000216614950]
00334901 RAY[1.0051554568352000],TRUMPFEBWIN[260.8264350000000000],USD[0.0080471509589024],USDT[0.0000000066739746]
00334903 USDT[1.3935828659549990]
00334904 TRUMPFEBWIN[470.0000000000000000],USD[0.1030000000000000]
00334905 HGET[0.0075065000000000],NFT[330532899696482869{1}],NFT[4221519289283099925{1}],USD[0.0000000109197852]
00334907 USDT[0.0027277682909500]
00334909 BNB[0.0000000017635963],ETH[0.0000000059415107],SOL[0.0005924400000000],USD[0.0018157960915889],USDT[0.0008779002500000]
00334911 APT[36.0100000000000000],BICO[0.1290174400000000],BL.T[0.5927629700000000],BTC[0.0002342500000000],DAI[1.7163720000000000],DOGE[10.0000000000000000],ETH[0.0005965660000000],ETHW[0.0005966914965891],FIDA[0.8043494000000000],FTT[0.0082040300000000],KNC[0.1000000000000000],RAY[0.0000400000000000],TRX[0.0000100000000000],USD[960.1848787420983842],USDT[0.0000000049103856]
00334913 1INCH[-2.2844085688242541],AAVE[0.0029701173456497],ALPHA[0.6823518805599062],AXS[0.0492320161553810],BCH[0.0003040205965541],BNB[0.0039408724515173],BOBA[0.2936528800000000],BTC[0.0002383311198731],CHZ[3.6148534000000000],COMP[0.0000777463200000],CRO[4.6029300000000000],CRV[0.6781225000000000],DENT[0.4734363528353],ENJ[0.1583736500000000],ETH[0.0080078070811118],ETHW[0.0080087807081118],FTM[0.6073800000000000],FTT[0.0290833011987311],CHZ[3.6148534000000000],GBTC[0.0000273833011987311],CHZ[3.6148534000000000],ETH[0.0080078070811118],USDT[55.9499329823897123],WAVES[0.3166874050000000],WBTC[0.0000471665967432],XRP[0.4269567882674336],YFI[0.0007187817820092]
00334915 ETHW[0.0005275100000000],FTT[0.0463635000000000],HMT[0.8348899900000000],TRX[0.0000010000000000],USD[0.3354427324986310],USDT[0.0000000560716657]
00334919 BSVBULL[9.9933500000000000],ETH[0.0000000054974000],HT[0.0000000054297430],MATIC[0.0000000061283200],NFT[3455013334243028081{1}],NFT[4038649327558553261{1}],NFT[4228938071486611681{1}],SOL[0.0000000000046720],USD[0.0000000054896580],USDT[0.0000000051489699]
00334920 AUD[0.0000000769235232],BNB[0.0007346000000000],BTC[0.0001151126453630],DOGE[15.0000000000000000],ETHW[0.0009296300000000],LINK[0.0665470000000000],LTC[0.0052310167638959],USD[5.9792761511988684]
00334922 AURY[0.2290778000000000],USD[0.0000079491 16999]
00334923 ETH[0.0002452000000000],ETHW[0.0002452000000000],SWEAT[50.0000000000000000],USD[0.2295316186000000],USDT[0.0000000080774166]
00334926 BB[0.0022297500000000],HTBEAR[938.8000000000000000],SOS[93760.0000000000000000],STEP[0.0464200000000000],USD[0.0230500650750994000000000000],USDT[0.0000000081058774]
00334928 1INCH[0.0000000230693900],AVAX[0.0000000075198214],AXS[0.0000000039072 28],BAL[0.0000000014537899],BTC[0.0000007 14537899],CEL[0.0000000004368429],COMP[0.0000000750000],DOGE[0.0000000008190715],ETH[0.0000000075657749],ETHW[0.0000000044116983],FTT[0.0035013012711677],LTC[0.0000000098970784],NA2[0.0030961575100],LUNA2_LOCKED[0.0010136752000],MATIC[0.0000000194186975],RUNE[0.0000000029626062],SOL[0.0000000399176438],SRM[11.3142337200000000],SRM_LOCKED[33.2340000000000000],SUSHI[0.0000006160321],TOMO[0.0000000137742],TRX[0.0000000868246816],USD[146329.7768308822881 0],USDT[0.0000000702902741]
00334929 ATLAS[2999.4762000000000000],AUD[2000.0000000032874493 7],AXS[3.3000000000000000],BTC[0.2742698656000000],ETH[0.9178548398000000],ETHW[0.9178548398000000],FTT[206.1744660000000000],POLIS[19.9965080000000000],TRX[0.0000010000000000],USD[161.2467724025636030],USDT[950.6780650492013712]
00334932 EUR[0.0000000003922044],TRX[0.0000010000000000],USD[-0.1990659186430138],USDT[9.2461430294677092]
00334933 USD[3.8607252488389414]
00334934 BTC[0.0000000358596345],EUR[0.0000526187493505],USD[0.0000000008845897]
00334935 BTC[0.0000000385590441],ETH[0.0000000001169828 3],LUNC[0.0000000020000000],SOL[0.0000000110420360],USD[0.0000000009081 1085],USDT[0.0000000078750000]
00334938 USD[0.1552807331850196],USDT[1.7029220083984930]
00334939 USD[-1328.3913945081372530],USDT[10699.5451818100000000]
00334941 FTT[0.0213416537842268],HT[0.0000000075961900],USD[0.0528158505768543],USDT[0.0000000053678832]
00334945 ALGOBULL[13052.1900000000000000],ATOMBULL[11.5018143200000000],BCHBULL[39.4457215300000000],BNB[0.0000000079206546],BSVBULL[19263.2897859400000000],BTC[0.0000000086999340],BULL[0.0000000000000000],DMG[2.4982500000000000],DOGE[0.8510000000000000],EOSBULL[75.9468000000000000],ETCBULL[0.0000750000000000],GRTBULL[0.9911709300000000],KNCBULL[1.1025169300000000],LINKBULL[1.2749510400000000],SUSHIBEAR[199860.0000000000000000],SUSHIBULL[9130.2348324400000000],SXP[0.0746000000000000],SXPBULL[181.9626504700000000],TOMOBULL[802.7832985200000000],TRXBULL[1.8986700000000000],USD[0.0000540467694256],USDT[0.0000000000000000],XRPBULL[131.9426235600000000],XTZBULL[2.6676795000000000]
00334950 1INCH[0.9967700000000000],BTC[0.0000000931000000],DOGE[0.3133897200000000],FTT[0.0042479754379374],USD[490.3869903057639703],USDT[0.0000000100792921]
00334951 USD[11.5775124300000000]
00334953 TRUMPFEBWIN[28.9647550000000000],USD[0.1356700100000000]
00334954 BTC[0.0000815130000000],USD[0.0088415895633032],USDT[0.0000000042804000]
00334957 COIN[0.0835574688000000],FTT[10.1478934000000000],LTC[0.0000000121900000],SOL[3.7008347100000000],SRM[10.3366927800000000],SRM_LOCKED[0.2654692400000000],TRX[0.0000030000000000],USD[0.0030042243300080],USDT[0.0000000086429711]
00334958 USD[3.0458080235555180],USDT[17.9244151489548500]
00334959 TRX[0.0000010000000000],USD[0.3467240931190000],USDT[0.6473630000000000]
00334961 ATOM[99.2844262625072100],BNB[0.0000000057745000],BTC[0.0000000023097800],COPE[604.0000000000000000],CRV[109.1964346500000000],LTC[0.0000000013232523],USD[12831.1220726575786980],USDC[2000.0000000000000000],USDT[25795.1341270647084325]
00334962 COMP[0.0000000050000000],FTT[0.1334352506387169],MATICBEAR[29980648.5000000000000000],PAXG[0.0000000035000000],TRX[0.0000020000000000],USD[0.1602549851438009],USDT[0.0000000085375000],XRPBEAR[1799658.0000000000000000],YFI[0.0000000050000000]
00334967 FTT[0.0001576184540160],USD[0.0000009182182],USDC[614.8154267000000000]
00334970 USD[0.0000000101089296]
00334971 USD[0.0009607264500000]
00334972 BI[0.0672200000000000],FTT[399.9934883052954280],SAND[0.0050000000000000],SRM[6.4437263600000000],SRM_LOCKED[29.9909167400000000],TRUMPFEBWIN[309000.0000000000000000],TRUMPSTAY[0.2401000000000000],USD[303.4662147450000000]
00334973 USD[0.2617466000000000],USDT[0.5017380520000000]
00334976 BTC[0.0026503890000000],CRV[9.0808730000000000],SXP[26.2793296000000000],USD[55.6785190874894620],USDT[2.3074783200000000],XRP[43.5252000000000000],YFI[0.0613735700000000]
00334978 USDT[1.0000000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00334979 | USDT[2.000000000000000] |
| 00334980 | USDT[1.000000000000000] |
| 00334981 | BNB[4.389000000000000] |
| 00334983 | USDT[1.997399720000000] |
| 00334984 | USDT[1.000000000000000] |
| 00334985 | USDT[2.000000000000000] |
| 00334986 | USDT[0.300000000000000] |
| 00334987 | BIT[70.000000000000000],BTC[0.000000035000000],DOGE[96.971600000000000],ETH[0.468910895000000],ETHW[0.468910896625205],FTT[25.995800003471260],NFT (452640216756929050)[1],NFT (466961850005291629)[1],RAY[10.997381000000000],SOL[39.992258000000000],USDC[22.430852924071100],USDT[60.951400036375386] |
| 00334989 | TRUMP_TOKEN[2420.000000000000000],USD[-62.357254170000000],USDT[130.900000000000000] |
| 00334991 | USDT[1.997040220000000] |
| 00335000 | PUNDIX[0.084300000000000],TRX[0.000674000000000],USD[-110.668198798208587],USDT[129.639929403264320] |
| 00335001 | BNB[0.000937007176144],BTC[0.026795144507726],BULL[0.000000004000000],SOL[0.003958892292651],SUSHIBULL[0.000000005432000],SXPBULL[334.111680989778528],USD[-0.462589512508709],USDT[0.970000092709524],XRPBULL[0.000000035150000] |
| 00335002 | BIT[23.000000000000000],ETH[0.000737389759874],ETHW[0.000000097598743],FTT[0.000001643521746],NFT (429391089208298306)[1],NFT (455816283510510455)[1],NFT (496882346030497093)[1],USD[18047.233138962069631],USDC[100.000000000000000],USDT[0.009600006836205] |
| 00335003 | 1INCH[0.000000007334646],AAVE[0.000000026135605],ALCX[0.000000100000000],AMPL[0.000000130047926],AURY[0.000000100000000],BAO[-0.000000010000000],BNB[0.000000085290],BTC[0.000000002003218],BULL[0.000000028700000],COMP[0.000000010000000],DOGE[0.000000065514580],ETH[-0.000000032359907],FTT[749.999999992367411],GBTC[2377.021217000000000],GENE[0.000000100000000],GMEPRE[0.000000023601618],HTD[0.000000100000000],MATH[0.000000100000000],MATIC[0.000000043393096],SLRS[5000.000000000000000],SRM[22.433467120000000],SRM_LOCKED[3867.4.795704290000000],STEP[0.000000100000000],SUSHI[0.000000092725522],UNI[0.000000115652651],USDI[472.289181018531336],USDT[0.000000034983248],WBTC[0.000000004333496] |
| 00335004 | BTC[0.000000008000000],FTT[0.024147195151],RUNE[0.000000080417589],USD[0.000000205574413],USDT[0.000000177688670] |
| 00335005 | BNB[0.000000007400000],ETH[-0.000000002482300],FTT[0.000000197378067],SOL[0.000000077433236],TRX[0.000030000000000],USD[0.036856011475766],USDT[0.000000014028909] |
| 00335006 | BTC[0.000000100000000],DOGE[0.539215000000000],ETH[0.000000008500000],LUNA2[4.592378100000000],LUNC[10.715548900000000],LUNC[10000.000000000000000],SHIB[13798.339671950000000],USD[13.410806169757500] |
| 00335008 | TRYB[0.001083169349825] |
| 00335011 | BNT[0.000000002975100],BTC[0.000001381004688],BULL[0.000000080000000],DOGE[0.000000097592600],ETH[0.000000006750000],ETHBULL[0.000000020000000],FTT[0.000000072871877],SOL[0.000000012997128],SRM[18.778927400000000],SRM_LOCKED[170.864881010000000],USD[0.675515593743876],USDT[0.000000030643009] |
| 00335012 | AAVE[0.000000025000000],BAL[0.000000008500000],BNB[0.000000009000000],BTC[0.000000086200000],COMP[0.000000080750000],ETH[0.000000007000000],EUR[0.000000028988739],FTT[0.000001249051],LTC[0.000000045000000],RUNE[0.000000045000000],USD[0.000001134175900],USDT[16.366685926626215],YFI[0.000000067500000] |
| 00335014 | USD[2.077715015800000] |
| 00335015 | BALBEAR[0.003000000000000],CRV[2155.575927500000000],EUR[0.000000020168000],ROOK[0.467672400000000],SUSHI[5.496150000000000],USD[0.537947595000000] |
| 00335018 | USD[0.512739781800000] |
| 00335020 | USD[84.415400645100000] |
| 00335029 | AGLD[0.086122000000000],ALCX[0.004058200000000],ALICE[0.093502000000000],ALTBEAR[137.280000000000000],ATOMBEAR[0.355615000000000],BADGER[0.009472200000000],BNBBULL[0.000084736000000],COMPBEAR[0.071471500000000],COMPBULL[0.037580600000000],DOGEBEAR[901.587985050000000],DOGEBEAR[901.587985050000000],AR202[0.094916000000000],DOGEBULL[0.069449059860000],ETHBEAR[12.602000000000000],ETHBULL[0.000794170450000],GRTBULL[0.000086402000000],INKBEAR[0.081358646500000],LTCBULL[0.002401300000000],MATICBEAR[1722360.000000000000000],ATICBEAR[0.081358646500000],LTCBULL[8.423013000000000],MATICBULL[9.612000000000000],SLP[7.230800000000000],STEP[0.076360000000000],SUSHIB[476240000000000],SUSHIBEAR[257.297500000000000],SUSHIBULL[424.269330000000000],SXPBEAR[39.670000000000000],SXPBULL[6219289.921470558479000],THETABEAR[0.918.400000000000000],THETABULL[0.000000075250000],TOMOBULL[0.091064000000000],TRX[0.022380000000000],USD[0.072526897994578],USDT[0.008599092257484],XLMBEAR[0.000925000000000],XRP[0.192700000000000],XRPBEAR[0.837487000000000],XRPBULL[49.344333.500000000],XTZBEAR[4.987100000000000],XTZBULL[0.008536000000000],ZECBULL[4.000000000000000] |
| 00335031 | USD[0.003475742300000] |
| 00335035 | USD[0.003209865100000] |
| 00335037 | TRUMPFEBW1N[440.000000000000000],USD[0.017384841236760] |
| 00335042 | BTC[0.026832418938498],BULL[0.000000022313950000],BUSD[3142.458898860000000],ETH[0.000000007592580],ETHBULL[0.000001381225000],ETHW[0.000000106234900],FTT[25.092604185802637],NFT (333304451735631726)[1],RAY[0.000000006255000],SOL[0.120061079744960],SRM[4.085223340000000],SRM_LOCKED[0.071118920000000],TRX[0.000020017590500],USD[0.000000953048015],USDT[0.041307934452334],XRP[0.422476007647700] |
| 00335045 | AXS[0.003870253389213],CEL[0.000000095642571],CLV[0.000000000000454257013],EUR[0.000000009237270],EUR[0.000000007785141],GBP[0.000000037898130],LUNA2[0.000034305046000],LUNA2_LOCKED[0.070100451080000],LUNC[0.000000079497736],PUNDIX[0.099990000000000],SOL[0.010000000000000],SOS[0.000000160000000],SRM[0.387023510000000],SRM_LOCKED[6.129764900000000],TRX[2645.000000000000000],USD[22446.263400543849770000000],USDC[0.002930.670355000000000],USD[29.00269101104607936],USDT[42.052739047981283] |
| 00335047 | BTC[0.000000010000000],BULL[0.000000018325000],ETH[0.000000210332828],FTT[0.000000098380018],GRT[0.000000039683000],IBVOL[0.000000000000000],SKNS[0.000000071233000],SOL[0.000145097000000],SRM_LOCKED[0.066505210000000],USD[19.392789654168865] |
| 00335050 | AAVE[0.012817002500000],BALD[0.050762652500000],BNB[0.049130289000000],BTC[0.000199890260000],ETH[0.001571265350000],ETHW[0.001571265350000],FTT[0.051532525000000],KNC[0.703265175000000],LINK[0.002454375000000],LTC[0.012943000000000],RUNE[0.796031650000000],TRX[0.867630000000000],USD[0.0000000645326300],USDT[0.000000129244000],YFI[0.000975400000000] |
| 00335060 | ETH[0.000910150000000],ETHW[0.000910148303591] |
| 00335064 | BTC[0.000000897603985],ETH[1.016000000000000],ETHW[1.016000000000000],FTT[0.016041660000000],MATIC[2.306113280000000],SAND[0.000000035905334],SOL[-0.000000014501840],USD[-1423.796986412852146],USDT[4355.219097543093345] |
| 00335066 | TOMO[0.074995010000000],USD[0.049467209500000] |
| 00335067 | BTC[0.000049987000000],USD[784867925169381B] |
| 00335072 | AAVE[0.000000009259800],AVAX[0.000014900000000],BAND[0.000000065305100],BNB[0.000000061348000],BTC[0.000000053639960],BULL[0.000000033529000],BUSD[41101.422703790000000],CEL[0.000000132359200],ETH[0.000024433000000],ETHW[0.000000071265969],FIDA[0.015928000000000],FIDA_LOCKED[0.15211375000000000],FTT[0.045363498864780J3],GRT[0.000000002891900],HEDGE[0.000000044000000],LUNA[0.007639071490000],LUNA2_LOCKED[0.047949883959400],NFT (459137203743064691)[1],RAY[0.000000008423201],SOL[0.000000054655508],SRM[0.000549970000000],SRM_LOCKED[10.760198000000000],SUSHI[0.000000063200000],USD[0.000653783670],USDT[0.0005237836797178] |
| 00335087 | BTC[0.000000075182540],ETH[0.000000033337337],FTT[0.000000093196689],LINK[0.000000009308000],SNX[0.000000092680360],SOL[0.000000051051053],SRM[0.604638160000000],SRM_LOCKED[2.262112100000000],SUSHI[0.000000072997800],TRX[0.875555005327990],USD[0.000003663174039],USDT[0.000001356217032],74] |
| 00335109 | USD[0.037503801400000] |
| 00335112 | ATLAS[378.400000000000000],ATOM[85.755649296436949],AVAX[55.646914462181040],BCH[0.246878000000000],BNB[0.005000000000000],DOGE[5.000000000000000],DYDX[85.577200000000000],ETH[0.000882000000000],ETHW[0.508200000000000],FTT[25.994800000000000],GALA[5898.50000000000000],GMT[303.070538022567400],USD[370.537000000000000],POLIS[29.994000000000000],SLP[5409.190000000000000],SRM[208.949600000000000],USDI[0.000000000000000],USDC[2147.358530420000000],USDT[74.136982436000000] |
| 00335114 | ALTBULL[0.000647100000000],BEARSHIT[657778.550000000000000],ETH[0.000775834780279],ETHW[0.000775827583180B],MTA[0.979000000000000],USD[0.004133923477910S] |
| 00335117 | USD[46.101852862718921B] |
| 00335118 | 1INCH[0.000000100000000],AAVE[0.000000100000000],BTC[0.000000169017000],COMP[0.000009440000000],ETH[0.000000831750000],USD[0.000171856365834],WBTC[0.000000003486880] |
| 00335119 | USD[0.000000280636675],XRP[0.000000000845328] |
| 00335124 | BTC[0.000046779854550],ETH[0.000000390480000],ETHBULL[0.000089348000000],FTT[25.23812565000000],GODS[0.046100000000000],IMX[0.048220000000000],LUNA2_LOCKED[0.04044808095000000],LUNC[3774.71000000000000],PAXG[0.000009300000000],SOL[0.003670392793388B],SRM[0.174837270000000],SRM_LOCKED[0.660369780000000],TRX[0.000004400000000],UBXT[91.626741900000000],USDI[365.360135743976827800000000000],USDT[1082.139056208630186d] |
| 00335126 | USD[0.000000352315200] |
| 00335132 | 1INCH[0.000000027335949],APT[0.000320000000000],BNB[0.005848678082300],BTC[0.000000107682700],DOGE[0.000000011276400],ETH[0.000000088791700],ETHW[0.007589249630200],FTT[217.077177621064699],GRT[0.000000016963000],LINK[0.000000001779900],SOL[159.482797051186352],TRX[0.000168000000000],UNI[0.000000067855200],USDD[0.072891151081369],USDC[991.307043730000000],USDT[0.075568799065884] |
| 00335140 | USD[0.000193204407848] |
| 00335155 | ALGOBULL[128.990000000000000],BLT[0.991400000000000],BTC[0.000166650000000],EOSBULL[0.900000000000000],LTCBULL[35.467190000000000],SXP[0.024100000000000],SXPBULL[97.616719800000000],TRX[0.000011000000000],USD[0.008511215900000],USDT[0.000060900000000],ZECBULL[0.000000500000000] |
| 00335163 | ETH[2.410822970000000],ETHW[2.410822970000000],USD[0.246472294000000],USDT[1.000566192000000] |
| 00335165 | BTC[0.000000009899200],BULL[0.000000068000000],RUNE[0.098652500000000],USD[0.002734855272434],USDT[0.009640511283945T] |
| 00335176 | ETH[0.000000082212000],SOL[0.000000456137000],TRX[0.000028003000000],USDT[0.000000047306402I] |
| 00335181 | BTC[0.005900000000000],BULL[0.002644330000000],TRX[0.000104000000000],USD[-3.225812494343543],USDT[3568.316327868157699I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00335183 | FIDA[0.0220238200000000],FIDA_LOCKED[0.0505085000000000],SRM[0.0001841600000000],SRM_LOCKED[0.0007105900000000],TRX[0.0000160000000000],USD[0.0226534839000626],USDT[0.0000000041663096] |
| 00335187 | USD[2.3578670400000000] |
| 00335192 | USD[124.7505257634776493],USDT[16.6608001000000000],XRP[247.2472700400000000] |
| 00335196 | USD[16.0675879279848296] |
| 00335202 | FTT[0.0526750000000000],SRM[12.0466690300000000],SRM_LOCKED[71.8843722000000000],USD[0.0065421941672284],USDT[0.0000000030000000] |
| 00335205 | AURY[0.0000000100000000],BTC[0.0000326200000000],FTT[0.0000001100000000],USD[10.1143941426657168],USDT[0.0000000052648823] |
| 00335206 | ATLAS[3.2000000000000000],BCH[0.0006000000000000],BTC[0.0000460800000000],HNT[0.0278000000000000],MANA[0.0516000000000000],SAND[0.5442000000000000],SOL[0.0979228800000000],TRX[0.0000100000000000],USD[0.0024887464926699],USDT[27.0755124261809678] |
| 00335208 | USD[46.9300000000000000] |
| 00335210 | BNB[0.0000000044537500],BRZ[0.0000000002832260],BTC[0.0000000009333855],CHZ[0.0000000099294188],RSR[0.0000000402796000],USD[0.0000000039249956] |
| 00335211 | USD[241.6545665767000000] |
| 00335214 | MER[286.9454700000000000],USD[0.5079021823150000],USDT[0.0005000000000000] |
| 00335218 | BTC[0.0000000206166263],ETH[0.0000000078695739],FTT[0.0377994004947748],LUNA2[0.0000000220525996],LUNA2_LOCKED[0.0000005145606568],USD[0.0000000263452430],USDT[0.0000000101107071] |
| 00335219 | USD[0.0338747895870000] |
| 00335222 | BTC[0.0007560017000000],COIN[0.0000000066920000],ETH[0.0000000050000000],FTT[0.0845638211143188],SRM[11.0427193600000000],SRM_LOCKED[81.7833592500000000],USD[0.0000000030109627],USDT[0.0000000081344680] |
| 00335244 | USD[-0.2334714658750000],XRP[0.8500000000000000] |
| 00335246 | BTC[0.0000000022240194],DOGE[10.0000000000000000],ETH[0.0007045955000000],ETHW[0.0007045987459114],FTT[0.0622872772060389],SRM[3.8701322400000000],SRM_LOCKED[14.3583592800000000],USD[3.6414961747933322] |
| 00335249 | USD[0.1304916430000000] |
| 00335252 | BTC[0.0000354543220838],DOGE[4.0000000000000000],ETH[0.0004333380011250],ETHW[0.0012628313011250],FTT[0.0000000035395223],IMX[0.0003100000000000],SRM[89.9369923100000000],SRM_LOCKED[551.6382815900000000],USD[0.0002744156877247],USDT[0.0000000201567346] |
| 00335259 | 1INCH[0.0000000013964200],AAVE[0.0000000090000000],BNB[0.0000001096216001],BTC[0.0154448677077700],CEL[0.0158448677077700],COMP[0.0000000775000],CREAM[0.0000000019244600],ENSB[0.0044933300000000],ETH[7.4189792513184533],ETHW[0.0001928842857900],FTT[51.8996302290750803],IND_IEO_TICKET[1.0000000000000000],LINK[0.0000000054396001],LTC[0.0000000000205200],LUNA2[0.2564380254995300],LUNA2_LOCKED[0.5983553928856000],MATIC[0.0000000111245500],MKR[0.0000000025000000],NFT[0.0000000000000000]...[list continues] |
| 00335263 | USD[2.3641240437000000] |
| 00335265 | USD[0.0002432317891640] |
| 00335270 | BTC[0.0130000095990155],ETH[0.0000000050000000],RUNE[78.6029605000000000],USD[9.6294551958062278],USDT[0.0000001429929998] |
| 00335273 | AAPL[0.0000000040694895],BTC[0.0000000059500000],FTT[0.0131539583281874],USD[3.3290037098529652],USDT[0.0000000063387777] |
| 00335279 | BTC[0.0073735300000000],CEL[0.0692144458160000],CREAM[0.0000000775000000],CUSDT[0.9847257906060300],ETH[0.0329909693000000],FTT[10.2374371415978454],LUNA2[0.4601458921000000],LUNA2_LOCKED[1.0736737480000000],LUNC[100197.7367903342880000],NFT[3148619774353042621],NFT[3565858694939219621],NFT[4593784727000456381],PAXG[0.0000812280000000],SOL[0.0098157000000000],TRX[155.3008260472522221],USD[0.4880864667666297],USDT[149.8767387047640168],XAUT[0.0002353621796000],YFI[0.0000000046500000] |
| 00335280 | USDT[0.0000000089061920] |
| 00335281 | USD[0.0000000056000000] |
| 00335286 | USDT[0.0339400000000000] |
| 00335290 | BTC[0.0000000063829973],SOL[0.0000000062443782],TRX[0.0000000043334424],USD[-0.1057000100228938],USDT[6.9045296254763648] |
| 00335292 | BTC[0.0000000100000000],ETHW[0.5371644403506963],USD[2935.0421765529507901000000000] |
| 00335294 | BSVBULL[3951.2322000000000000],BTC[0.0000396689918800],CHZ[9.3000000000000000],DOGEBEAR[2983107.0000000000000000],MAPS[0.5226000000000000],SRM[0.0010324900000000],TRX[0.9798299687721294],UBXT[0.1530000000000000],USD[1.3094273456644288] |
| 00335295 | USD[30.0000000000000000] |
| 00335296 | USDT[38.9908298700000000] |
| 00335299 | AURY[0.0000000100000000],BNB[0.0000000100000000],BTC[0.0000002445751611],COMP[0.0000000005000000],ETH[0.0000000444526000],ETHW[0.0000001491686000],FTT[0.0048824391394534],GST[0.0000002000000000],LUNA2[0.0015201421340000],LUNA2_LOCKED[0.0035469983120000],LUNC[0.0000000050000000],MEDIA[0.0000000075000000],MKR[0.0000000072500000],REN[0.0000000131125936],SHIB[0.0000002000000000],SOL[0.0001455586535800],SRM4.3096036500000000],SRM_LOCKED[293.0596619900000000],SUSHI[0.0000000889104000],USD[0.0049976835881814],USDT[1635.7335237856127608],YFI[0.0000000037409348] |
| 00335300 | USD[0.6421476366000000] |
| 00335303 | NFT[4735804866818835161],NFT[4856205208253177521],NFT[5478369674916892771],TRX[0.3503010000000000],USD[2.2033815642471625],USDT[0.0129177561375000] |
| 00335305 | BTC[0.0000000041562246],USD[0.0001248510080851] |
| 00335306 | DYDX[0.0000000100000000],ETH[0.0000000035000000],FTT[-0.0000000031894809],LUNC[0.0000000100000000],SOL[0.0000000105142007],TRUMPFEBWIN[187.0000000000000000],USD[-0.6969119097479052],USDT[9.1135000166345636] |
| 00335307 | USD[10.0000000000000000] |
| 00335308 | BTC[0.0002953976189570],DOGE[0.0000000017880000],EUR[0.0048356700000000],USD[0.0000000142738029] |
| 00335313 | BNB[0.0000000362156660],BRL[143.0299998537939226],BRZ[0.0035360019309937],BTC[0.0000000009080484],CEL[0.0000000030434600],FTT[25.0000000000000000],GME[0.0000000300000000],GMEPRE[-0.0000000036804418],GOOGL[0.0000000100000000],GOOGLPRE[0.0000000488802225],TRX[0.0004300374301241],USD[0.0000002584765871],USDT[0.0000000106072256] |
| 00335314 | TRX[0.0000020000000000],USD[0.0000000069283630],USDT[74.1049685402009388] |
| 00335317 | USD[78.2825145480000000] |
| 00335322 | ETH[0.0012615500000000],ETHW[0.0012615489997245],USD[0.6238084900000000] |
| 00335325 | BNB[0.0000000021850998],BTC[0.0000000015902961],DOGE[0.0000000041150000],RSR[0.0000000092246242],USD[0.0000017882324392],USDT[10.5742468917237148] |
| 00335327 | ETHBULL[0.0000000010000000],FTT[10.1443535886776599],USD[0.0000000436608155] |
| 00335328 | BAO[4000.0000000000000000],BNB[0.0000000097546049],BTC[0.0000079589556022],ETH[0.0000001000000000],KIN[69954.8465000000000000],REEF[240.0000000000000000],SHIB[599800.5000000000000000],STEP[0.0000000005000000],TRX[0.0015540047181185],USD[0.0265360477051369],USDT[0.0000000222648205] |
| 00335329 | USD[4.8184923883208950] |
| 00335331 | USD[0.0035495650000000] |
| 00335334 | BTC[0.0000000050000000],SOL[0.0091127300000000],USD[3.8819667356411980] |
| 00335336 | USD[0.0506028651012372],USDT[0.0000000066083113] |
| 00335337 | BTC[0.0169527898650000] |
| 00335338 | BTC[0.0001352000000000],USD[0.0000008238320510] |
| 00335340 | BNB[0.0000000065000000],BTC[0.0000000133500000],ETH[0.0000000082500000],ETHW[0.0000000050000000],FTT[0.0000000135127849],LINK[0.0000000123210176],LTC[0.0000000060000000],LUNC[0.0000000040000000],MANA[0.0000008665855539],SOL[0.0000000040000000],USD[1.9305635101266992],USDT[0.0086380892561212],YFI[0.0000000035000000] |
| 00335344 | USD[17.0044322583000000] |
| 00335347 | USD[0.6016923227000000] |
| 00335348 | ADABULL[0.0000785800000000],ALGOBULL[15.8600000000000000],BCHBULL[0.0072770000000000],BEAR[0.0200000000000000],BULL[0.0000085610000000],DOGE[5.0000000000000000],DOGEBULL[0.0000003824000000],EOSBULL[0.0699700000000000],GRTBULL[0.0003429500000000],HTBULL[0.0000924000000000],HXRO[0.6596000000000000],LINKBULL[0.0000821500000000],USD[1.8305639703321351],USDT[0.0000000075000000],VETBULL[0.0003216000000000],XRP[0.8348000000000000],XRPBULL[0.0667600000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 967   Filed 03/15/23   Page 1606 of 2749   Schedule DOCNM Priority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00335354 | ATOM[0.099411000000000000],AVAX[0.099373000000000000],DOT[2.698860000000000000],SHIB[1200000.000000000000000000],TRX[291.000000000000000000],USD[0.624433336276230],USDT[0.122437815812500] |
| 00335355 | BTC[0.000000051200000],ETH[0.000000007760315Z],FTT[0.000181032103500O],THETABULL[16.369796900000000],USD[0.000129825672375] |
| 00335357 | BSVBULL[0.069600000000000000],USD[0.006433070278000],USDT[0.000000050000000] |
| 00335358 | FTT[0.908825000000000000],USD[0.000000146864517] |
| 00335359 | TRX[0.000007000000000000],USD[25.000000000000000] |
| 00335362 | USD[0.000000001581356] |
| 00335363 | BTC[0.000175493255680O],FTM[922.299000000000000000],FTT[0.151343577910559],SOL[27.000966000000000000],USD[2.474297029423502Z],USDT[0.000000048738306] |
| 00335366 | USD[50.000000009137510],USDT[0.000000045976000] |
| 00335367 | TRUMPFEBWIN[140841.807500000000000000],TRUMPSTAY[2065.000000000000000000],USD[9.063395166894000O] |
| 00335379 | USD[0.498616365800000O] |
| 00335386 | USD[0.000000040000000] |
| 00335391 | USD[0.004017603700000O] |
| 00335392 | AMPL[0.000000000594282],BNB[0.000000005668456],ETH[0.000769370000000],ETHW[0.000769370000000],FTT[0.046811230294160O],MATIC[0.000000027920000],USD[164.399788684793170],USDT[0.264546139398257] |
| 00335395 | BTC[0.000001400000000],FTM[0.621250000000000000],USD[8.621332722296493] |
| 00335397 | USD[5.503580049900000O] |
| 00335401 | USD[0.000000000000000] |
| 00335406 | USD[0.429128816300000O] |
| 00335409 | ADABULL[0.000003607300000],BADGER[0.000682620000000],BALBULL[0.360024032782494Z],BNBBULL[0.000000001200000],BTC[0.000000011615742O],BULL[0.000000313380872],COMPBULL[0.000000016000000],CRV[0.786160000000000],DOGEBULL[0.000000016000000],ETH[0.000000133578636],ETHBULL[0.000000029340405],FTT[0.156113414282573],KNCBULL[0.000000020000000],LINKBULL[0.000000080000000],RSR[0.000000080378592],SNX[0.090516000000000],SUN[0.270963000000000],SUN_OLD[0.000000003000000],SXPBULL[0.000000060000000],USD[0.897616937942975S],USDT[0.003180630289248],XLMBULL[0.000000040000000],XRPBULL[0.031360000000000] |
| 00335412 | AAVE[0.000000038357977],AKRO[0.000000025492000],BCH[0.000001121735144],CUSDT[0.000000092527843],DAI[0.000000070088240],DOGE[0.000000051912340],DOGEBULL[0.000000033095339],ETH[0.000000089095030],FTT[0.000000113471878],GRT[0.000000108174902],LTC[0.000000010000000],REEF[0.000000045000000],RSR[0.000000080000000],SUSHI[0.000000009793060],SUSHIB[0.000000003000000],USD[-0.006850716121087O],USDT[0.028132226376954] |
| 00335413 | ATLAS[3510.000000000000000],AURY[0.995060000000000],ENS[0.000000000000000],FTT[36.682956250434000],USD[9.180523526175609Z],USDT[0.000000118497351] |
| 00335415 | TRX[0.000779000000000],USD[0.699205549852130S],USDT[0.000000055733323] |
| 00335417 | BTC[0.000000035000000],BULL[0.019650000000000],SOL[0.004347520000000O],USD[4.520170326896293O] |
| 00335421 | USD[20.079361141000000] |
| 00335422 | ALICE[0.007180000000000],APE[0.048220000000000O],FTT[0.095320000000000],MNGO[7.426000000000000O],SXP[0.004280000000000O],TRX[0.000020000000000O],USD[0.000000012173253],USDT[0.000000014329932] |
| 00335425 | USD[0.000000036000000] |
| 00335426 | ETHBULL[0.549400000000000],USD[0.410173495400000O],USDT[0.032898000000000] |
| 00335428 | USD[0.399926336529626O],XRP[0.694007090000000O] |
| 00335434 | USD[0.000103734064175] |
| 00335436 | BCH[0.000559750000000],BULL[0.000000003900000],DOGEBEAR2021[-0.000000050000000O],DOGEBULL[0.000000035000000],ETH[0.003190700000000],ETHW[0.003190700000000],LINKBULL[0.000000045000000],USD[0.005406142870971T],USDT[0.000000066250000] |
| 00335437 | BTC[0.000010260000000],LINKBULL[0.000246700000000],MNGO[3.750000000000000O],RAY[0.084557020000000],USD[0.003711203526867],USDT[0.000000074920982] |
| 00335440 | ALPHA[506.696560000000000O],BTC[0.000000090500000],ETH[0.000222400000000],ETHW[0.000222400000000],FTT[18.088597000000000],MATIC[1009.281000000000000],OXY[0.950420000000000],SXP[271.152648480000000],USDT[4.111802995456718Z] |
| 00335441 | ETH[0.000000000000000],FTT[0.015881636388727],USD[0.060054276626258] |
| 00335449 | USD[0.000050270000000] |
| 00335453 | BTC[0.000000059706356],COPE[0.144682000000000],DAI[0.000000092189107],ETH[0.000000002230341],FTT[25.001000001706336],HNT[0.038137200000000O],LUNA2[248.002835200000000],LUNA2_LOCKED[578.673282200000000],OXY[0.332200000000000],SNY[0.998545000000000O],SOL[0.000000015248663],SRM[0.7838650660650001],USDL45.081892094522106011],USDT[0.491483595988868],USTC[4413.799560840000000O] |
| 00335470 | FTT[0.000000865932000],USD[0.006563237062797Z] |
| 00335472 | BTC[0.000000026428800],TRX[0.000000000000000],USD[25.042048228762601],USDT[0.056164028312780] |
| 00335473 | AAPL[0.029972000000000],AAVE[0.000000033594346],AMD[0.049338800000000],AMZN[0.052853670000000O],BABA[0.054502200000000O],BCH[0.019996273087052],BNB[0.000000007758027],BNBBEAR[33991640.000000000000000],BNBBULL[0.000000150000000],BNTX[0.039965800000000],BTC[0.006997655623164],BULL[0.000000147124000],BVOL[0.000000035000000],DOGE[0.000000030387876],ETH[0.177649772199987O],ETHBULL[0.000000662167292976],GLD[0.940925000000000],GOOG[0.10956420000000000O],GRT[0.000000138124460],KNC[0.000000048459211],LINK[0.000000098460001+1],TCO[0.000000070569],MRNA[0.029912069546089],NVDA[0.099975790000000],PFE[0.099956000000000],SLV[0.399886000000000O],SOL[0.007604650000000],SPY[0.099957250000000],SUSHI[0.000000051934091],TOMO[0.000000005101220],TSM[0.000000005500000000O],TWTR[0.000000041795687],UNI[0.000000074117381],USD[139.046553470040001],USDT[0.114901994010000],XRP[0.000000024465286481] |
| 00335476 | BAT[0.000000005000000],BNB[0.000000077438500],BTC[0.000000000833157],DOGE[0.000000468743083],ETH[0.000004889923320O],LTC[0.000000089932320],RSR[0.000000001304928],UNI[0.000000087091568O],USD[0.000000041009560],XRP[0.000000075659456] |
| 00335479 | AAVE[0.000000002000000],BTC[0.000000040521950],DOGE[145.000000000000000],ETH[0.000000027500000],ETHW[0.000746127500000],EUR[12.229600000000000O],FTT[700.076707550000000],RAY[83.957664000000000],SOL[0.006179000000000],SRM[99.651745140000000],USD[694.LOCKED[548.080533860000000],SUSHI[0.083042500000000000],USD[6.107283217189500],USTBEAR2B[12178855620974],XAUT[0.000779860000000] |
| 00335482 | AVAX[0.000000014776055],BTC[0.000000081900000],BVOL[0.000036400000000],FTT[0.000000009810162],USD[0.000000430439762],USDT[0.000000148690381] |
| 00335483 | FTT[0.018616387088642],TRX[0.000000012717226],USD[0.000000091703539] |
| 00335486 | BTC[0.161366475177953S],DOGE[0.000000787132800],ETH[0.000002005684032],FTT[0.000000505884300],MEDIA[0.000000406208000],SOL[1033.469866745884872Z],SRM[0.888459000000000],SRM_LOCKED[480.297549850000000],USD[311.613305738986903700000000] |
| 00335488 | ATLAS[0.000000041247904],BNB[0.000000020000000],TRX[0.000001000000000],USD[0.000009171571317],USDT[0.000000018763865] |
| 00335490 | BNB[0.012513280000000],BTC[0.000041170000000],BULL[0.000050833250000],BUSD[2635.000000000000000],ETH[0.000568092500000O],ETHBULL[0.000016130500000O],FTT[6.768448410000000],LINK[100.662697430000000],LTC[0.005107000000000],LTCBULL[27.342551500000000],RAY[76.5014033300000000],REN[8142.040710000000000O],ROOK[20.324456200000000O],RUNE[284.301421500000000],SOL[0.027890469788560O],SRM[296.882293110000000],SRM_LOCKED[8.316759650000000],TRX[30.000330000000000],USDB[0.093454120672557],USDT[3.427427298573553] |
| 00335492 | USD[30.000000000000000] |
| 00335495 | AAVE[0.000000048964807],ADABULL[0.000000010000000],AMPL[0.000000000417397],CON[0.000000084240904],DAI[0.000000073977200],ETH[0.000000016821042],SOL[0.000000011263144],SRM[0.000000127315600000],STEP[0.000000100000000],TRX[0.000000108320600],USD[0.000000206545867],USD[0.121593434528784] |
| 00335496 | ALGOBULL[150000.000000000000000],ALTBEAR[10100.000000000000000],ATOMBULL[452.000000000000000],BNB[0.087709740000000],BNB[0.000000066000000],BSVBULL[71500.000000000000000],BTC[0.000004673932557],ETHW[35.1000000041251552],GST[0.000000001000000],LUNA2[3.191459504380800],LUNA2_LOCKED[7.446738842555000],LINC[768.000000000000000],MATICBULL[10.000000000000000],MNGO[8.365145100000000],NFT[291985464967593200][1],RAY[108.242122291871298],RUNE[0.095179500000000],SHIB[27417.146771500000000],SOL[0.038097850000000],SRM[3.843991330000000],SRM_LOCKED[24.236008670000000],SUSHIBULL[7200.000000000000000],SXPBULL[1290.000000000000000],TOMOBULL[11100.000000000000000],TRX[0.000000030000000],USD[3638765812714000000000],XRPBULL[1210.000000000000000] |
| 00335498 | ETH[0.000892821300000O],FTT[0.002892889714422],LUNA2[0.421332449538581S],LUNA2_LOCKED[0.975368556556902],LINC[39193.420665829600911],MOB[0.000000051654873],TRX[0.801062000000000],USD[64.284083798528930O],USDT[0.000000017875150],USTC[0.074606837964503] |
| 00335500 | USD[0.000000107456496],USDT[0.000000100000000] |
| 00335505 | 1INCH[0.000000100000000],ADABULL[0.000000006300000],AVAX[0.000000007273400],BICO[0.000000040321103],BNB[0.000000039228047],BTC[0.000053627604326Z],DOGE[0.000000056818306],ETH[0.000001487887],FTT[0.000000037568442],LINK[0.000000088739786],LTC[0.000000000011487989037000000000],LUNA_LOCKED[21.968752500000000],MEDIA[0.000000000000000],RSR[0.000000009631], RUNE[0.017017029856546],SOL[0.000000096339446],SRM[0.185805100000000],SRM_LOCKED[4.769379400000000],SUSHI[0.000000015885633],SYN[0.000000009015608],TRX[0.313009794999902],USDLₐ1.150789760858327000000000],USDT[3.275750340261985] |
| 00335508 | USD[0.024083265800000] |
| 00335514 | DAI[0.000000059789500],ETH[0.000000028323532],FTT[0.000000003167720],SRM[6.537839290000000],SRM_LOCKED[4.070957310000000],STETH[0.000000004262773],TRUMPFEBWIN[1904.873100000000000],TRUMPSTAY[20220.011100000000000],USD[1318.549819629046790],USDT[0.000000028180243],WBTC[2.000000000000000000000000000000000067983] |
| 00335516 | 1INCH[5.298463383147840O],ALPHA[0.000000070831200],AMPL[0.000000016673155],BAND[0.000000986218780],BNT[0.000000702977700],BTC[0.004838394846402],CEL[0.000000029040000],DOT[0.344860770391400],ETH[0.004908870350000],FTT[0.045256011083477O],GT[0.000000048007600],GTETH[0.000000004800000],LINK[0.094294430865000],LUNA2[27062525100000000O],LUNA2_LOCKED[64.79222520000000000],LINC[7296831.323558369340000],MKR[0.000000366860000O],RAY[0.000000360860],RSR[0.000000028967400O],RUNE[0.603601984710000000],SNX[0.000000044418200],SOL[0.273287127622930O],SUSHI[0.000000000800000],SXP[0.000000000888744400],TRX[0.000000079544000],USDL-0.0380091908521401],USDT[0.000000044715713],WAVES[0.000000045420000],XRP[0.000000008560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00335520 | TRUMPFEBWIN[596.44073500000000000],TRUMPSTAY[0.95677500000000000],USD[282.34440085500000000] |
| 00335521 | BTC[0.00000025200000000],ETH[0.00000001100000000],FTT[25.00000000000000000],SRM[1.77539472000000000],SRM_LOCKED[28.48851473000000000],USD[43159.66040626256341350],USDT[32632.06548462680684945],YF[0.00000010000000000] |
| 00335523 | DOGE[0.05758158000000000],FTT[25.09623500000000000],TRX[0.00002800000000000],USD[3.51999439464240037],USDT[5842.15129632394733200],USTC[0.00000004529779570] |
| 00335525 | ETH[0.00000005000000000],USD[0.00055063217821600] |
| 00335526 | ALICE[0.05716000000000000],BIL[0.05000000000000000],BTC[0.00009977560896240],ETH[0.02100000000000000],FTT[0.01504300000000000],SOL[0.16700000000000000],USD[1.29727439564285990000000000],USDT[0.38713476640887150] |
| 00335527 | AXS[0.08729850000000000],CEL[0.08416700000000000],CREAM[0.00884955000000000],CRV[0.94414000000000000],HGET[0.01094850000000000],HNT[0.07878650000000000],KNC[0.06996000000000000],LINK[0.09461350000000000],RAY[0.96941000000000000],SRM[0.96808000000000000],SXP[0.36847900000000000],TRX[0.00002000000000000],USD[0.00000012646881201000000000],USDT[0.0000000479058371] |
| 00335529 | BTC[0.00000005326480],ETH[0.00000001000000000],FTT[0.00040786277709618],USD[-0.00001547219071920],USDT[0.00000000058866212] |
| 00335531 | BTC[0.00000007369440000],USD[0.0000000911664960],USDT[0.00000000559191150] |
| 00335532 | AUD[0.00000008773189],BTC[0.00000001426371710],BULL[0.00000002480000000],ETH[0.00000001974734950],SRM[14.84585810000000000],SRM_LOCKED[68.33755151000000000],USD[1.00449742623083638],USDT[0.00000027728162570],XRP[0.00000013774113960],ZECBULL[0.00000000078034560] |
| 00335534 | AGLD[0.07246900000000000],BNB[-0.00000000033156114],COIN[0.00000003572070500],ETH[0.00009468006190370],ETHW[0.00094688006190370],FTT[0.00000003628525500],NFT [(528207936140200743131PO L51)0.0920438 8000000000],RAY[0.08758456000000000],USD[8.90083133043030670],USDT[0.00000000895013391,VETBULL,LU-0.00000002450000000] |
| 00335541 | BTC[0.00000000683572450],DOGE[0.00000000047126551],ETH[0.00000000141474811],FTM[0.00000000100000000],LINK[0.00000008490036200],USD[0.00000004846794471],USDT[0.00000016531689100] |
| 00335543 | ALTBULL[0.00000005900000000],BTC[0.00000009360604440],FTH[0.22513627395878532],FTT[1.00000001114954800],LTC[0.00000007000000000],PAXG[0.00000005590000000],TRUMPFEBWIN[7986.32162000000000000],USD[1.58824592187577222],USDT[0.00000088228095600],YFI[0.00000009400000000] |
| 00335546 | BTC[0.00000447592870000],CEL[0.00000000903310431],FTT[0.00000004059600000],USD[-0.00269327359276270],USDT[0.00000000640634000],XRP[0.00000000621416800] |
| 00335548 | USD[0.03216000000000000] |
| 00335549 | USD[4.25643228353937390],USDT[0.00000000228844120] |
| 00335551 | USD[0.26945621053696337],USDT[80.47965346651175100],XRP[0.89710000000000000] |
| 00335555 | USD[0.00000058241174825] |
| 00335563 | BCH[0.00062230000000000],BEAR[0.84850000000000000],BTC[0.00008060409000000],COIN[0.00948846280000000],DOT[30.40000000000000000],ETH[0.73500000053406000],ETHW[0.00000000090000000],FTT[0.03036780000000000],HMT[0.46933332000000000],LTC[0.01488449000000000],LUNC[0.00000000748111100],NFT (359383943374559419)[1,NIO][0.00038350000000000],SOL[0.00851330769341311],SXP[0.04100000000000000],TRX[0.75643800404324501,USD[142.57250002381848120000000000],USDT[0.2022612138524601] |
| 00335571 | FTT[25.59506000000000000],USD[0.32213398598873081,XRP[0.41446405557081000] |
| 00335572 | USD[0.14406195000000000] |
| 00335574 | BNB[0.00902353000000000],USDT[0.45770012500000000] |
| 00335576 | USD[0.00000000830000000] |
| 00335580 | BADGER[0.00226400000000000],SUN[500.00000000000000000],TRX[0.00002000000000000],USD[0.00453388038625671,USDT[0.00000005384751] |
| 00335587 | BICO[0.66489109000000000],DAI[0.03015539000000000],FTM[0.19018503000000000],LUNA2[0.0000620430281300],LUNA2_LOCKED[0.00014476706560000],USD[3.97248195657997902],USDT[0.03647763246898584] |
| 00335588 | USDT[1.79127601000000000] |
| 00335591 | USDT[0.12634933000000000] |
| 00335601 | USD[0.07912916297760000] |
| 00335602 | AAVE[0.00000000600000000],ALCX[0.00000000076801530],AMC[0.00000006649516],APE[0.00000000342717840,BB[0.00000007150000],BTC[0.00000008466677290],COIN[0.00000000211240600],COPE[0.00000000300000000],CRO[0.00000003884570800],CRV[0.00000000500981192],DAI[0.00000001373063620],DOGE[0.00000003856000000],ETH[0.00000008261405],FIDA[0.00754147416000000],FIDA_LOCKED[1.077879500000000000],FTT[0.00000000205985],GMB[0.00000001000000000],GMEPRE[0.00000001333644640],HOOD_PRE[0.00000001000000000],HXRO[0.000000065160595],LINK[0.00000001054795410],LUNC[0.00000008305511510],LRC[0.00000000547954],MKR[0.00000000529000000],RAY[0.00000000696016345],RSR[0.00000001977000],SOL[1.00033472674062010],SRM[0.00093530912066721,SRM_LOCKED[0.29629032000000000],STEP[0.00000001166547163],SUSHI[0.00000009517085531],TLRY[0.00000000898571800000],UNI[0.00000006752800],XAUT[0.00000016794535],XRP[0.00000004604994988] |
| 00335603 | BTC[0.00029000000000000],SRM[1.87446647000000000],SRM_LOCKED[7.12553530000000000] |
| 00335604 | FTT[0.00000001142168000],USD[0.00000005131807900],USD[0.00035318795285580] |
| 00335605 | UBXT[205778.71561620000000000],UBXT_LOCKED[1047.64243622000000000] |
| 00335607 | BTC[0.00000002007950000],ETH[0.00000000503768800],SOL[-0.00000003654400],TRX[0.00978200623986924],USD[0.00000000668860],USDT[0.00000085524822] |
| 00335610 | USD[25.42514082020000000] |
| 00335613 | USD[1.88255278000000000] |
| 00335615 | SOL[0.00009989260687360],USD[0.00000010436265B],USDT[-0.0000000103401715] |
| 00335619 | TRX[0.08255600000000000],USD[0.17997575730000000],USDT[0.04578955300000000],XRP[0.8584000000000000] |
| 00335623 | BTC[0.00000008200000000],ETH[0.16455767600000000],ETHW[0.16455767000000000],FTT[25.18960111000000000],USD[24992.43828442426409892],USDT[0.00000000033681326],XRP[504.67605000000000000] |
| 00335624 | USD[0.65826397330000000] |
| 00335625 | USD[13.06815785919900000],USDT[0.00000000001611021] |
| 00335629 | ATLAS[829.96390000000000000],FTT[0.01956556898666258],POLIS[7.80000000000000000],USD[0.30082098147500000] |
| 00335632 | USD[-2.91926869000000000000000000],USDT[26.59000000000000000] |
| 00335635 | USD[11.66510015859295500] |
| 00335637 | USD[0.00000000610000000] |
| 00335644 | USD[3.62853572390000000] |
| 00335652 | CHZ[39.99200000000000000],DOGE[0.98740000000000000],ETH[0.00000000919870 0],USD[0.56050003400000000],USDT[0.00000000323546822] |
| 00335653 | USD[0.02152478090000000] |
| 00335654 | BTC[0.00000001695254],DAI[0.00000001000000000],DOT[0.00000001004300000],EUR[44.00000000743907780],FTT[29.99400000000000000],TRX[0.00017300000000000],USD[45.93932554242554261,USDT[0.00000018994890 7] |
| 00335657 | BEAR[19.04690000000000000],ETHBEAR[97.09300000000000000],SUSHIBEAR[4.76900000000000000],SUSHIBULL[0.89905000000000000],SXPBULL[0.00707000000000000],USD[0.00227150000000000],XRPBULL[0.09866210000000000] |
| 00335658 | BVOL[347.37060213000000000],FTT[0.05840542317627 00],SRM[2.09510560000000000],SRM_LOCKED[19.01175014000000000],USD[1298.00666883134273 61],USDT[200.00000007467 5224] |
| 00335659 | USD[0.48539297000000000] |
| 00335661 | USD[0.0645317255500000] |
| 00335665 | USD[5.79581457960870000],USDT[0.0000000102933844] |
| 00335670 | AMPL[0.00000000406286 3],ETH[0.01259952016125000],ETHW[0.01259952016125 00],USD[1.76929046267738 78],USDT[0.0000580117073448] |
| 00335672 | BTC[0.00000541969263 25],TRX[0.00155700000000000],USD[0.95860210942932 36],USDT[13488.12426493075935 11],WAVES[1977.8433999600000000] |
| 00335674 | BTC[0.00000010995000 0],ETH[0.00000000000000000],ETHW[0.00001117 1986],SRM[0.00688479000000000],USD[0.05257328000000000],USDT[0.000001188020523] |
| 00335675 | BNB[1.53142317165263 96],ETH[3.41493267353502 42],ETHW[0.00000003535024 2],FTT[0.00000000895998 76],SOL[0.00000004000000000],TRU[1.00000000000000000],USD[0.003087477657 1054] |
| 00335676 | ALCX[0.00000001000000000],AMPL[0.00000000002730292 00],BNB[0.00000273029200],BNT[0.00000010000000000],BTC[0.00000125531400],DAI[0.00000002211852 3],DOGE[0.00000007 192056 0],ETH[0.00045455259349 00],ETHW[0.0004545277 835252],FTT[0.0000001035809637],JOE[0.00000001799307 2],MATIC[0.0000000529 4252429254],NFT (310034137478912778)[1,NFT (386022780182853392)[1,NFT (453235743297669286)[1,NFT (546613901159040966)[1,SOL[0.00000003000000000],SXP[0.00000000000000000],TRX[0.00001800000000000],USD[4.66196149233331141,USDT[0.00000024512233 2],XRPBEAR[0.00000000500000000] |
| 00335678 | FTT[0.68412500000000000],USD[0.00000003500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00335679 | ETHBEAR[297.000000000000000],USDT[0.0282300000000000] |
| 00335680 | BTC[0.0000001222142960],TRX[7.4448482218966000],USD[0.2391310902146459],USDT[0.0003565567118774] |
| 00335681 | BTC[0.0000000565377000],FTT[0.0415413973495260],TRX[0.0000010000000000],USD[100.0092615577215672],USDT[0.0000000056162251] |
| 00335684 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[10.1790131500000000],CEL[1.0002221600000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[100.2531290800000000],FTT[0.0000874800000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SOL[12.8145011300000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0016880000000000],UBXT[3.0000000000000000],USDT[337.6928980726388986] |
| 00335686 | AAVE[0.0000000300000000],ADABULL[0.0000000030000000],BADGER[0.0000000500000000],BAND[0.0000000500000000],BCH[0.0000003044170],BNB[0.0000009552523],BTC[0.0000000187662 16],COMP[0.0000006690000],DOGEBULL[0.0000000300000000],DYDX[0.0000001000000],DYDX[0.0000000985127 08],ENS[0.00900 00000000000],EOSBULL[0.0000000500000000],ETCBULL[0.0000200000000],ETHBULL[0.0000000286412953],ETHBULL[1.7070942326071 71],LTC[0.0000001000000000],LTCBULL[0.0000000700000000],MANA[0.0000000640655 72],SNX[0.0000000469841 06],SOL[0.0000005000000],SRM[0.0000000509000000],SUSHI[0.0000000015086381],TRXBULL[0.0000000100000000],USD[0.0092423964285837],USDT[0.0000000056053],XTZBULL[0.0000000050000000],YFI[0.0000000830000000],ZECBULL[0.0000009000000000] |
| 00335696 | APE[0.0000001000000000],ATOM[0.0000005691800],AVAX[0.0000000491384 48],BAND[12391.1290818564938700],BTC[3.654613681363057],ETH[0.0000000825431 0],ETHW[0.0000000254310],ETHW[0.0000000248758],FTT[1063.9905944889281 019],LINK[0.0000000780600000],NFT (5155707666 19568888){1},NFT (5601447576285187 78){1},NFT (568243744778669188){1},SRM[0.4156136100000000],SRM_LOCKED[240.0861392400000000],USD[0.501-50301.2274292892194764],USDT[0.0000001013133635],XRP[1159546.6103986693176800] |
| 00335697 | SOL[0.0200000000000000],TRX[0.0000030000000000],USD[3.7838574940428696],USDT[0.0000000047182518] |
| 00335702 | DOGE[0.0965975000000000],ETH[0.4997294935000000],ETH[0.4997294935000000],FTT[70.1544475000000000],MER[59.0059000000000000],OXY[499.9097500000000000],SRM[99.9819500000000000],TRX[0.0000040000000000],USD[1.0637669559660000],USDT[0.0000000022292500] |
| 00335704 | ETH[0.6960000000000000],LUNA2_LOCKED[68.2276321700000000],RAY[24.7968000000000000],TRX[0.1622140000000000],USD[4.5364041234456760],USDT[0.0000000827366660] |
| 00335705 | BTC[0.0822563380767344],FTT[1.1915364400000000],TRX[0.0000030000000000],USD[0.0012698442229298],USDT[0.0000000293667610] |
| 00335706 | ETH[0.0000000048918627],EUR[0.2400000000000000],USD[-1.7788378456869026],USDT[1.7263980880000400] |
| 00335710 | USD[10.0000000017118074] |
| 00335711 | FTT[483.4001810000000000] |
| 00335712 | USD[10.0000000000000000] |
| 00335713 | AURY[0.0000001000000000],FTT[0.1673118900000000],TRX[0.0000010000000000],USD[0.7478797593494110],USDT[1.3074640028684237] |
| 00335718 | BTC[0.0000001000000000],ETH[0.0752000000000000],ETHW[0.0752000000000000],FTT[152.5700000000000000],LUNA2[0.0440559230600000],LUNA2_LOCKED[0.1027971538000000],LUNC[9593.2700000000000000],MER[0.0967680000000000],TRX[0.0000020000000000],USD[758.4702828730420314],USDT[0.0227267256109715] |
| 00335720 | AAVE[2.3391355000000000],BAO[6959.3450000000000000],BTC[0.0000000500000000],CRV[0.9676350000000000],RAMP[836.8409700000000000],REN[0.9876500000000000],STMX[8370.0000000000000000],TRX[0.0000020000000000],USD[0.0000049872996 8],USDT[2.5393726113599894] |
| 00335723 | AGLD[0.0083200000000000],DAI[0.0000000279183 74],ETH[0.0000000009057020],RAY[1.9685000000000000],USD[3.7840580047688812],USDT[0.0517614800818392] |
| 00335724 | FTT[0.0841622000000000],GALFAN[13.7000000000000000],USD[0.1773671729916217],USDT[128.557323378522693 8] |
| 00335726 | DOGE[0.0000000476792 48],FTM[0.0000000088323713],LUNA2[0.0081472696160000],LUNA2_LOCKED[0.0190102957700000],TRX[0.0000030000000000],USD[0.000000161005595],USDT[93.3232447916151646] |
| 00335728 | DOGE[1.0000000000000000],FTT[0.0489305134901450],TRX[0.0000010000000000],USD[2.6650394737286300],USDT[0.0000000040530490] |
| 00335729 | BTC[0.0000000150977 74],CRV[0.0000000080404945],DOGE[3.0000000000000000],ETH[0.0000000005551 62],FTT[1815.9621815560369994],LUNA2[0.00122748546000 0],LUNA2_LOCKED[0.0023864132750000],RAY[0.0000000987414 32],SOL[2644.0000000000000000],SRM[449.6386937200000000],SRM_LOCKED[824.6697028700000 00],TRX[0.0000020000000000],USD[0.3365599914401007],USDT[0.0000001113393 0],USTC[0.1447750000000000] |
| 00335730 | DOGE[0.7321503400000000],FTT[0.0834494850000000],LINK[0.0000000098925766],SHIB[93285.4000000000000000],SOL[0.0000000046520 00],TRX[0.8819802079062600],USD[0.8271008066931471],USDT[0.5664530345274048],XRP[0.7335882316546247] |
| 00335731 | ATLAS[837.4000000000000000],DOGEBEAR[0.7711000000000000],ETH[0.0000445000000000],LTCBULL[0.0081450000000000],MATIC[0.0000000073314650],SHIB[6648576.9267115000000000],SUSHIBULL[0.0664700000000000],TRX[0.9697720000000000],USD[7.8111831448607695],USDT[0.0091371979982780],WRX[0.101946630000 ] |
| 00335732 | BTC[0.0000026879710500],BULL[0.0000681900000000],USD[0.0001998853251771],USDT[0.0000000026359234] |
| 00335733 | BTC[0.0000000934179641],ETH[0.0000007505681 8],USD[0.0000010803188],USDT[0.0000000872880757] |
| 00335734 | BTC[0.0000000300000000],USD[0.9380355987262000] |
| 00335736 | BNB[0.2987650000000000],ETH[0.0000049900000000],FTT[1.5047637600000000],LINK[0.0005175000000000],RAY[46.9703900000000000],SOL[0.0592000000000000],SRM[34.9629787700000000],SRM_LOCKED[7.4266533700000000],USD[0.0000000706079 6],USDC[739.5029358500000000],USDT[0.0000001130875 6] |
| 00335738 | BICO[0.9990500000000000],BNB[0.0000001000000000],BTC[0.0000001283102 0],FTM[0.0000000077366695],SOL[0.0000000318070 0],SOS[1899639.0000000000000000],TRX[0.0000001000000000],USD[3.0192528132280951],USDT[0.0004204128059085],YFI[0.0000000035000000] |
| 00335745 | FTT[11.9904670000000000],SRM[27.0340462500000000],SRM_LOCKED[0.5921338300000000] |
| 00335749 | AVAX[0.0000001426246 51],BRZ[0.7448700063920795],BTC[0.0000002052495 4],BULL[0.0000000094800000],ETH[0.0000001000000000],FTT[0.0000000015275560],LINK[0.0000055686540],SOL[0.0000001000000000],USD[0.7037102349037521],USDT[1.5520314149435485],USTC[0.0000000817 01000] |
| 00335751 | FTT[0.0754535200000000],LINKBULL[0.0094088850000000],USD[25.0000000018500000] |
| 00335753 | CLV[29196.5473200000000000],DOT[1042.7914000000000000],ETH[0.0000001000000000],FTT[0.4192122036102491],SRM[1.7361776200000000],SRM_LOCKED[15.1961952200000000],USD[1.0493390780936631],USDT[0.0000000048028114] |
| 00335754 | ETH[0.0000142198801915],ETHW[0.0000142198801915],USD[0.0000000500000000] |
| 00335757 | AKRO[1.0000000000000000],GENE[0.0002470600000000],UBXT[1.0000000000000000],USD[0.0391656278192851],USDT[0.0000000037160059] |
| 00335761 | BTC[0.0000000318133000],GMT[0.0000000362900000],STG[0.0000000085281936],LUNA2[0.1591935940000000],LUNA2_LOCKED[0.3712785053000000],LUNC[34648.5755196000000000],RAY[0.0000000454949133],SOL[0.0000000847936 32],TRX[0.0000772000000000],USD[0.0000001176246315],USDT[0.0000001860489 94] |
| 00335762 | BTC[0.0000000025000000],FTT[2.5000000000000000],SHIB[0.7943280889941067],USD[0.7373096584923433] |
| 00335763 | BTC[0.0000000988025000],COIN[0.0000000027000000],FTM[0.2950377443497089],FTT[0.1503254936875 12],MATIC[0.0000000001908688],USD[0.4985335006945847],USDT[0.0000000495398 11],XRP[0.0000000802016 33] |
| 00335770 | 1INCH[0.0000000099877700],BTC[0.0000000323820000],DENT[80.1600000000000000],DOT[0.0000000973240000],ETH[0.0000000377332 00],FTT[0.0434058181109 44],HT[0.0000000089768500],KIN[0.0000001000000000],LINKBULL[127.1000000000000000],LTC[0.0000000178012 00],LUNA2[0.3061585094000000],LUNA2_LOCKED[0.71436 98552000000],RUNE[0.0000000324199000],SNX[0.0000000550091100],SOL[0.0000001000000000],USD[3.4659797270607 15],USDT[0.0047990183286164],XRP[6893.1148810727922000],XRPBULL[8822.0000000000000000] |
| 00335778 | BAO[939.1000000000000000],GME[48.0684640000000000],SUSHI[3.0999300000000000],USD[40.2832275083288140],USDT[0.0000000025310589] |
| 00335782 | CEL[0.0000000000000000],USD[0.0000010753307],USDT[0.0000000506163 02] |
| 00335783 | USD[0.0211171900000000] |
| 00335786 | BTC[0.0000774400000000],COPE[15128.5827050000000000],DOGEBEAR2021[0.0006289000000000],FTT[0.0396108400000000],MATIC[5.0000000000000000],PSG[0.0354400000000000],ROOK[0.0001611600000000],TLRY[0.0441900000000000],TRX[0.0000130000000000],USD[44.0280635058785 1752],USDT[0.0000000093236903] |
| 00335788 | APE[0.0000001000120000],BAO[1.0000000000000000],ETH[0.0000000071704302],KIN[1.0000000000000000],MATIC[0.0000000009300000],TRX[0.0000118498751 0248],UBXT[2.0000000000000000],USD[0.0004843000000000] |
| 00335789 | TRX[0.0000010000000000],USD[0.0026715174448249],USDT[0.0552272100000000] |
| 00335791 | AAVE[0.0000001472329 76],ALC[X]0.0000000659940360],APE[0.0000000011 246728],AUDIO[0.0000000835050000],AXS[0.0000000467 44824],BNB[0.0000000958599069],BTC[2.0000000016257291],COMP[0.0000000006162 6725],DOGE[0.0000000048646824],DOGE[0.0000000074445819],ENS[0.0000000094414 04],ETH[0.0000000140589888],ETHW[0.0000000009791 0127],EUR[0.0000000087358890],FIDA[0.0106742001 038859],FIDA_LOCKED[0.2146082600000000],FTT[0.0000000011489 0539],GODS[0.0000000011 105892],MKR[0.0000000001 71058],MXN[0.0000000019096 380],LOOKS[0.0000000573400000],LTC[0.0000000102 20000],LUNA2[0.0000000036000000],LUNA2_LOCKED[2.5579981550000000],MAPS[0.0000001742005 12],MATIC[0.0000001143821 00],MKR[0.0000000980989 76],RAY[0.0000000480800000],RNDR[0.0000000396 10535],ROOK[0.0000000023801 94],SECO[0.0000000131445664],SOL[0.0000001054845 48],SPELL[0.0000000454475 0],SRM[1.0344000000000000],SRM_LOCKED[0.0790261 700000000],STG[0.0000000902613 14],USD[0.0000003826841001],USDC[485.0279429000000000],USDT[48.6962940028925581],USTC[0.0000000001660000],XAUT[0.0000000006112416],XRP[0.0000005000000 3070 70] |
| 00335795 | 1INCH[0.0000007674905 6],ALPHA[0.0000000369264 0],AMPL[0.0000000307332 3],BAT[0.7200000000000000],BTC[0.0000000081884544],CEL[0.0000000818884 00],ETH[0.0021438357373 96],ETHW[0.0021438924514429],FTT[0.0000000754875 0],HT[0.0000003690170175],LINK[0.000000047 05484 750],LRC[0.0000002476777690000],TRU[0.0000000068 72820],USDT[148.6962947260892553],USTC[0.0000001660000 0],XAUT[0.0000007000000000] |
| 00335797 | AMPL[0.0000000091897],FTT[0.2709811987831120],USD[0.9888360000000000],USD[0.0000000057420000] |
| 00335802 | BNB[0.0000000005120000],FTT[0.0000067421828861743],TRX[0.0000280000000000],USD[0.0004313788552605],USDT[0.0000268205600973] |
| 00335807 | ATLAS[1128.0320000000000000],FTT[124.1680588200000000],POLIS[30.0947450000000000],TRX[0.0000010000000000],USD[87.7904442868250000],USDT[8.6983982570000000] |
| 00335810 | NFT (5405270671444921 8){1},USD[25.0000000112863508],USDT[0.0000000098711040] |
| 00335814 | NFT (365289510643137230){1},NFT (4693830374137843 4){1},TRX[0.0000020000000000],USD[0.0000027361400],USDT[0.6109278038791552] |
| 00335815 | ATLAS[8.9730000000000000],COIN[0.0056490000000000],CRO[9.3890000000000000],FTT[0.0094850476185692],HMT[0.0325452500000000],POLIS[0.0176160000000000],SRM[10.6202096700000000],SRM_LOCKED[118.3797903000000000],USD[0.0000000020205766],USDC[3332.5001100000000000],USDT[0.0000002299914] |
| 00335819 | AGLD[0.0000000532080 0],BCH[0.0000000928705000],BTC[0.0000000012022260],BULL[0.0000000063500000],ETH[0.0001598700000000],ETHBULL[2.0000000000000000],FTM[0.4923298636329200],FTT[0.0369130723241850],RNDR[0.0603470000000000],TRX[0.0007700000000000],USD[0.0037037659299731],USDT[0.0000002708660081] |
| 00335820 | BADGER[0.0000000019820320],BTC[0.0000000027101980],USD[0.6979779190679709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00335823 | ATOM[8.900000000000000000],DMG[0.000000100000000],FTT[0.008639269268897 1],USD[0.040815712685000 00],USDT[0.000000005000000] |
| 00335827 | BNB[0.000000004364900],BTC[0.000000041279900],DOGE[259.072958440086430],ETH[0.000000017428640 00],ETHW[16.513013967428640],FTM[933.000000000000000],FTT[155.500000000000000],GALA[7560.000000000000000],LINK[448.439616675536160 0],LUNA2_LOCKED[123.564639600000000],LUNC[0.003014787500000],MATIC[3168.056088288478000 00],TRX[0.000029007631630],USD[0.000555169572200] |
| 00335831 | BNB[0.008295000000000],BTC[0.016300000000000],CHZ[6.698000000000000],COIN[0.417787344000000],ETH[0.282982400000000],ETHW[0.043982400000000],NIO[1.783750500000000],SXP[0.079680000000000],TOMO[24.194180000000000],TRX[0.000130000000000],USD[33.635248482198300 0],USDT[0.894342438237638] |
| 00335832 | BTC[0.000045690989725 0],ETH[0.005987205451820],ETHW[0.005998720545182],SQ10.000000048248628],STEP[0.098960000000000],USD[71.342168448289103],USDT[0.000000038246448],XRP[0.249215000000000] |
| 00335834 | BCHA[0.000278850000000],FTT[0.004624239951259 5],USD[0.003072452500000] |
| 00335835 | BNB[0.000000006013228 5],ETH[0.000000005470022],HT[0.000000001760000 0],SOL[0.000000003829012],USD[0.000000889574563 8],USDT[0.000000056048303] |
| 00335838 | BTC[0.000117365198212 0],COIN[0.005395040840000],ETH[0.003252520000000],ETHW[0.003255200000000],GRT[5.507000000000000],USDC[190.000000000000000],USDT[15.327016109855918 5] |
| 00335841 | FTT[0.033509110000000],RAY[0.130016850000000],SOL[0.000000005278584 0],TRX[0.000020000000000],USD[0.847935290000000],USDT[1.494067779923029 0] |
| 00335846 | BTC[0.000000074475278],BULL[0.000000047462788 9],COIN[0.000000001734791 98],RAY[0.812158596750000],SOL[0.000000037136639],STEP[0.000000000001000],USD[-1.5592155333746612],USDT[198.166596929214859 0] |
| 00335847 | LUNA2[0.019200225760000],LUNA2_LOCKED[0.044800526770000],LUNC[0.000000004542000],TRX[0.000777000000000],USD[0.000000079311245],USDT[0.607943817013529 7] |
| 00335847 | NFT (364905420348207576)[1],NFT (450017426318203614)[1],TRX[0.000000100000000],USD[0.318161029500000] |
| 00335849 | BTC[0.000000009174700 7],BULL[0.000000074900000],FTT[0.033952230000000],LEOBULL[3.000000011500000],TRX[0.000020000000000],USD[0.251560615624249 5],USDT[0.623895376128229] |
| 00335850 | NFT (294776860661035036)[1],SRM[10.798827300000000],TRX[0.000046000000000],USD[1603.588678450995000],USDT[6.173405067463500 0] |
| 00335851 | SLV[0.060290000000000 0],USD[0.000000014087494 2],USDT[0.000000006951500] |
| 00335856 | 1INCH[0.000000004992900 0],DYDX[0.018580922000000],USD[0.000000006248208 5],USDT[0.005127001884790 0] |
| 00335859 | USD[1.612135008500000 0],USDT[0.000000009614146] |
| 00335860 | ETH[0.000000002587329 60],USD[0.000002458329033320] |
| 00335866 | AAPL[0.000000004639001 9],AMZNPRE[0.000000002120023 2],ATOM[0.999638320213730 0],AVAX[0.000000006918212 7],BF_POINT[400.000000000000000],BTC[0.022529221854074],COIN[0.000000108166610],DOGE[0.000000022695482],ETH[0.000000004446906],EUR[3035.342900269624506 6],FTT[0.000000020000000],LUNC[0.000000005093478 00],MATIC[0.000000003265414 3],MSOL[0.000000001288983 73],STETH[0.000000009609252 1],TSLA[0.000000001000000],TSLAPRE[0.000000032775694],USDC[0.408931580710115 5],USDT[0.000003035205265] |
| 00335867 | AVAX[0.000000022288250],BNB[0.000000009279917],BTC[0.000000020780904 6],COIN[0.000000000346675],ETH[0.000000004037350],HT[0.000000069047350],LUNA2[0.000000173294593],LUNA2_LOCKED[0.000001673768738],LUNC[0.016200000000000],NFT (303519067282002559 5)[1],NFT (364879491526024156)[1],NFT (390187743603161068)[1],NFT (472847670982304393)[1],SRM[0.098357770000000],UNI[0.000000000200000],USD[0.073565794688600 59],USDT[0.000000143169490] |
| 00335868 | 1INCH[0.000000006680000],FTT[0.000000002756540],NFT (296582326593906 25)[1],NFT (545599320687745202)[1],USD[0.000000007502581 0] |
| 00335875 | USD[-1.1791915848000000],USDT[1.225174000000000] |
| 00335876 | ATLAS[9.323200000000000],NVDA[0.002158000000000],USD[6.748373389241676 7],USDT[0.000000050000000] |
| 00335877 | USDT[0.000000069180520] |
| 00335880 | NFT (361400245133266551)[1],NFT (471680436999109402)[1],NFT (526955934607394441)[1],USD[0.000000053955886] |
| 00335882 | FTT[0.000000062806350],RAY[31.410231350000000],SRM[0.003288822218292],SRM_LOCKED[0.019522440000000],TRX[0.000030000000000],USD[-0.313585935240000 8],USDT[0.000000076579694] |
| 00335887 | MCB[12.790000000000000],USD[0.560352641000000] |
| 00335889 | BTC[0.000000015000000],ETH[2.830157240781940 0],ETHW[2.830157234908753 2],EUR[0.000000006414161 0],FTT[54.935454510000000],USD[3.438908996994278],USDT[0.000000038433538] |
| 00335891 | SRM[15494.327207240000000],SRM_LOCKED[7913.422792760000000],USD[72.543237800000000] |
| 00335892 | COPE[0.000000028677902 5],DOGE[0.000000001283548],ETH[0.000000032146638],LTC[0.001223410000000],RAY[1.001838656000000],RSR[0.596900000000000],SHIB[0.000000078880104],SOL[0.000000091134610],SRM[0.002305590000000],STEP[0.000000038000000],TRX[0.000000062470000],TSLA[0.000000020000000],TSLAPRE[0.000000020000000],UNI[0.006534000000000],USD[0.093135765260800] |
| 00335895 | BTC[0.000000080000000],FTT[0.000000028686611],USD[0.041649239296342],USDT[0.000000083976831] |
| 00335896 | ATLAS[3309.439500000000000],AURY[6.998860000000000],POLIS[1.255817573043000 0],USD[0.453468508050000],USDT[0.005493000000000] |
| 00335897 | FTT[5.013096000000000],SRM[0.022378500000000],SRM_LOCKED[19.390980200000000],TSLA[0.006883800000000],USD[-0.1133476339778510],USDT[0.000000004030661 1] |
| 00335898 | ETH[0.000000063924054],SOL[0.001224920000000],TRX[0.000018400016022 44],USDT[0.002877760135823] |
| 00335901 | LTC[0.364300000000000] |
| 00335905 | TRX[0.000201000000000],USDT[0.000008191947962] |
| 00335906 | USD[9.644553745000000] |
| 00335907 | BTC[0.000223060000000],SRM[0.112732760000000],STEP[6.590360000000000],USD[0.392790242530000] |
| 00335912 | APT[1.000000000000000],BNB[0.053251090000000],NFT (407749433023648345)[1],USD[0.000012166712006] |
| 00335915 | GODS[0.087325810000000],TRX[0.000010000000000],USD[0.000000055521554],USDT[0.000000075096175] |
| 00335917 | AAVE[0.000000039082550],BTC[0.000904663534626],BULL[0.000000123000000],ETH[0.001286661559981],ETHBEAR[1.000000000000000],ETHBULL[0.000000020000000],ETHW[0.000128666155981],FTT[0.065943530417395],LINK[0.000000067296045],USD[3.8842134285486220],USDT[0.000000005000000] |
| 00335919 | AKR[20.767800000000000],ALTBEAR[7918.416000000000000],BNBBULL[0.000017800000000],ETHBEAR[767.200000000000000],ETHBULL[0.000007330000000],SOL[0.000349735469455],USD[0.154838221549191 1],USDT[-0.0094954804837001] |
| 00335925 | USD[0.000001102041337 6] |
| 00335926 | BLT[0.645700940000000],FTT[0.037588000000000],USD[0.005018254819092 8],USDT[0.082273092075000] |
| 00335927 | BTC[0.000202080796379 2],FTT[29.994600000000000],USD[4747.292174670401097 3] |
| 00335928 | USD[25.000000000000000] |
| 00335934 | AAVE[0.010986000000000],BAL[0.013343000000000],BNB[0.588432000000000],BTC[0.003112665163692 0],ETH[0.039796000000000],ETHW[0.039795600000000],KNC[0.185650000000000],LINK[0.196680000000000],LTC[0.019657000000000],RUNE[0.135430000000000],TRX[1.947900000000000],USDT[32.647772765855678 9] |
| 00335937 | BAO[392.517000000000000],FTT[0.041321526786475 4],USD[0.088765450409305 8] |
| 00335942 | BTC[0.000097740000000],ETH[0.000000073688847],FIDA[1.701310000000000],FTT[0.036930000000000],GRT[0.000000007765500],SNY[0.333330000000000],SRM[6.486006750000000],SRM_LOCKED[24.713993250000000],STEP[0.000000100000000],TRX[0.000984000000000],USD[0.000045541632462],USDT[0.000000110100 408] |
| 00335944 | BCH[0.000000064057560],DOGE[0.000000137601 77],FTT[0.017466214277580 7],SOL[0.000000100000000],USD[1.262852152037325 2] |
| 00335945 | BTC[0.000002688533],ETH[0.610573360000000],ETHW[16.969682120000000],FTT[146.969682120000000],TRUMPSTAY[8900.765100000000000],TSLA[0.020991000000000],USD[0.000003705824636],USDT[270.268503849997900] |
| 00335946 | AAVE[0.000000138590000],ALTBULL[0.000000005000000],AMC[0.006405000000000],AMPL[0.000000109626780],APT[0.553927865594266],ASD[0.588926.133230654054500],ASDBULL[0.000000070000000],AURY[0.000000029000000],BAL[0.000000042500000],BALBULL[0.000000004250000],BCHBULL[0.000000007500000],BF_POINT[100.000000000000000],BNB[0.000000150000000],BNBBULL[0.000000007100000],BNT[0.000000050000000],BTC[9.701332623046651 1],BULL[0.000000092195000],CEL[0.000000002195502],COIN[0.000000094363031],COMPBULL[0.000000004500000],DEFIBULL[0.0000000004437500],CREAM[0.000000005000000],DEFIBULL[0.000000143775000],DFL[0.000000340000000],DMG[0.000000070000000],EOSBULL[0.000000050000000],ETH[1.193496592980758],ETHBULL[0.000000000324000],ETHW[0.014240642464956],EUR[11069.269724120000000],FIDA[0.053642400 000000],FIDA_LOCKED[1.463676390000000],FTT[20490.946891553467141],GENE[0.000001250000000],GMEPRE[-0.000000017329136],GMT[0.000000044000000],GRT[0.000000087437694],GST[0.000000080000000],HGET[0.000000025000000],HNT[0.000000044000000],HOOD[355.210992009486742],HT[0.014559542448400],IBVOL[0.000000044224000],KNC[0.000000050000000],LEO[37.28.522510751969264 0],LIKE[0.000000500000000],LINK[0.000000001177838 4],LINKBULL[0.000000008600000],LTCBULL[0.000000149000000],LUA[0.000000050000000],MAPS[0.044010000000000],MKR[0.000000097500000],MOB[0.000000050000000],MSOL[0.000010939933 64],NFT (399471125931402143)[1],NFT (402072386032967940)[1],NFT (402183044770213225)[1],NFT (493007755441403197)[1],NFT (539266734796763992)[1],NFT (569363863827213418)[1],OKB[0.009922887949011 14],OMG[0.442104885949604],ORCA[3231.099037000000000],PERP[0.000000020000000],RAY[0.000000051940751],ROOK[0.020000010589441],SRM[4971.168750700000000],SRM_LOCKED[3025.178104110000000],STEP[0.000000145000000],STSOL[213.179152584327885],SUSHI[0.366939178922544],TAPT[0.233169600000000],TOMO[0.000000071312655],TRX[20.000473140950325],TSLA[0.001397550000000],UNI[0.014460018367234],USD[94186 56145615816951965000000000],USDC[46000.000000000000000],USDT[74342.894590084906366],VETBULL[0.000000003325000],WAVES[0.001555210000000],XRPBULL[0.000000005075000],XTZBULL[0.000000006750000],YFII[0.000000012620044 0] |
| 00335949 | BTC[0.000000100000000],USD[156.344854336010591 3],USDT[0.005288480000000] |
| 00335951 | TRX[0.000040000000000],USD[0.209781387475000 0],USDT[0.181162987390500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00335953 | 1INCH[0.000000100000000],AAVE[0.000000010000000],AUD[0.0000000380077314],BADGER[0.000000010000000],BNB[0.000000003035976],BTC[0.000028268998332 4],DAI[-0.0000000599704441],DOD[0.00000010000000],DOGE[0.000000077063441],ETH[0.00000004944514],ETHW[0.000000035844990],FTT[0.000000062510977],REN[0.000000010000000],RUNE[0.000000030402069],SRM[0.548052840000000],SRM_LOCKED[229.029684840000000],SUSHI[0.000000010000000],USD[6.25917357386009131],USDT[0.000000017969658],YFI[0.000000099538795] |
| 00335955 | FTT[1.199760000000000],USD[0.001157317120094],USDT[0.867617980000000] |
| 00335955 | BAT[0.000000011124729],BCH[0.000000015380457],BNB[0.000000013182456],BTC[0.000705778153221],CBSE[0.000000027868600],COIN[0.000000007672106],DOGE[0.000000028470168],ETH[0.000000005509555],ETHW[0.000000085333670],EUR[0.000000019405127.12581],FTT[1.199780000000000],LTC[0.000000028893248],LUNA2[0.032101107290000],LUNA2_LOCKED[0.074902583680000],LUNC[699.083698037181420],SHIB[19472.037451478713247],SOL[0.101406035430797] TRX[6.833136239419772],TSM[0.000000041081900],USD[0.000000148477293],USDT[14.516638841421102],XRP[0.000000039668600],ZRX[0.000000000000000],0606594667] |
| 00335956 | USD[0.012901266000000] |
| 00335958 | AAVE[0.000000049600000],AMPL[0.000000012360249],AUDIO[0.000000050067865],BALBULL[0.000000044000000],BAND[0.000000024567027],BCH[0.000000004600000],BCHBULL[0.000000052000000],BEAR[0.000000050000000],BNB[0.000000082719472],BSVBULL[0.000000000000000],BTC[0.000000036177794],BULLSHIT[0.000000072000000],CEL[0.000000010200000],CHZ[0.000000094488992],COMPBULL[0.008536890800000],DENT[0.000000025000000],DMG[0.000000042000000],DOGE[0.000000007736724],DOGEBULL[0.000000070000000],DRGNBULL[0.000000048000000],EOSBULL[0.000000004000000],ENJ[0.000000004000000],ETHBULL[0.000000000000000],0004766430],FRONT[0.000000022500000],FTM[0.000000019000000],HGET[0.007787970000000],HXRO[0.000000018000000],KNC[0.000000005000000],KNCBULL[0.000000002000000],LEOBULL[0.000000072000000],LINK[0.000000058000000],LINKBULL[0.000000036000000],LTC[0.000000001706059],LTCBULL[0.000000009600000],00]MANA[0.000000044000000],MKRBULL[0.000000008000000],OKB[0.000000037600000],POLIS[0.000000086154936],PRVBULL[2.000000045930124],SRM[0.000000054930000],SUSHI[0.000000056000000],SXPBULL[0.000000020000000],SXPBULL[0.000000033000000],0],TOMO[0.000000028000000],TRXBULL[0.000000016000000],TRYB[0.008488441360000],TRYBBULL[0.000000100000000],USD[19.355275452116806 2],WBTC[0.000000002000000],XRP[0.000000059672464],XTZBULL[0.000000056000000] |
| 00335959 | AUD[0.000000001722700],BTC[0.000000088090538],ETH[0.000000084097836],EUR[0.0000002608935285],FTT[0.116321178683447 1],GBP[0.000000007172400],GDXJ[0.000000096958600],LINK[0.000000079418800],MATIC[0.000000000590500],PAXG[0.000000001000000],RUNE[0.000000075808000],SL VfI0.000000028480000],SOL[0.000000095361000],SPY[0.000000056607830],USD[0.000000056860000],USDT[0.000000079000000] |
| 00335960 | BTC[0.000125570000000],ETH[0.000000005293210],NFT[324676874678814005][1],NFT[393699783593393310][1],TRX[0.000003000000000],USD[0.001963863530958],USDT[0.000217263137546] |
| 00335962 | USD[25.000000000000000] |
| 00335964 | AUD[0.681332864866156],USD[0.000000094604794] |
| 00335966 | ADABEAR[12197560.000000000000000],ALGOBEAR[19296140.000000000000000],ASDBEAR[5388920.000000000000000],BALBEAR[8998.200000000000000],BEAR[9990.000000000000000],BNBBEAR[4608732.000000000000000],DEFIBEAR[75.984800000000000],DOGEBEAR[5218956.000000000000000],ETHBEAR[815836.800000000000000],LINKBEAR[3499300.000000000000000],SOL[0.001000000000000],SUSHBEAR[984910.000000000000000],SXPBEAR[228954.000000000000000],THETABEAR[6278744.000000000000000],TRX[0.000003000000000],USDT[11.778654002195494] |
| 00335971 | FTT[1.199772000000000],USD[0.000000065961139],USDT[0.872862110000000] |
| 00335973 | ASD[0.000000008000000],BCH[0.000004575676726400],BNB[0.000000023263740],BRL[5.794540881588020000],BRZ[-5.794540880000000],FTT[0.000004754506767200],GRT[0.000000005071846],HT[0.000000004780410],KNC[0.000000016290000],LTC[0.000000182900000],SOL[0.000457100000000],STEP[0.000000010000000],TRYB[0.000000073684500],USD[15.351908335451 3837],USDT[0.008665512455677] |
| 00335974 | BEAR[162.891605000000000],BVOL[0.000000601000000],ETHBEAR[999.335000000000000],SUSHBEAR[0.375000000000000],USD[0.004758960046746],USDT[0.000000072750000] |
| 00335976 | BTC[0.000006447740000],ETHW[0.0000001700000],USD[0.002097951392969],USDT[0.000000998587572] |
| 00335979 | ASD[3.236964850000000],COIN[0.009820450000000],ETH[0.000193180000000],ETHW[0.000193175313962],FTT[0.017364257141980 0],TRX[0.000001000000000],TSLA[0.000000100000000],USD[-0.205107652826275],USDT[0.007580136778089.2] |
| 00335981 | USD[0.001766526000000] |
| 00335982 | TRUMPFEBWIN[141.000000000000000],USD[0.000000135662816] |
| 00335983 | BTC[0.000000009730000],USD[0.000228531603464],USDT[0.000075105146950] |
| 00335984 | 1INCH[155.337318750000000],AAVE[14.049824472773750.0],ALICE[44.500000000000000],ATLAS[7480.000000000000000],ATOM[58.036478635759850.0],AUDIO[2810.000000000000000],AVAX[12.480926594215800],AXS[28.796419083794780.0],BADGER[62.000000000000000],BCH[3.094234214202984.6],BNB[0.003898850000000],TCI[0.091527380119173],CREAM[5.000000000000000],CRO[680.000000000000000],CRV[216.000000000000000],DOGE[389.543427352726800],DOT[109.409370860337443.2],DYDX[152.494642000000000],ENS[9.230000000000000],ETH[0.084112064662850.0],ETHW[14.304882199846110.0],FTM[1004.896761295694180.0],FTT[180.0477487612573985],FXS[16.000000000000000],GALA[3590.000000000000000],GST[3928.600000000000000],JOE[375.000000000000000],LINK[40.916752192000000],LOOKS[2089.030671813880125.0],LUNA2[1.585741452900000],LUNA2_LOCKED[3.700063390700000],MANA[211.000000000000000],MATIC[452581323744550.0],MER[0.970252000000000],MKR[0.010752614976820],MNGO[2740.000000000000000],RAY[121.430161422394940.0],REEF[827.10.000000000000000],RNDR[243.400000000000000],ROOK[0.096390000000000],SAND[322.976630000000000],SHIB[2.916192610676649.6],SOL[30.135913620130182.4],SRPL[121313000000000000],SRM[10.278097100000000],SRM_LOCKED[21.618786750000000],STEP[1095.600000000000000],SUSHI[13.035859155098190.0],TLM[43815.000000000000000],TRX[2953.369284164322290.0],UNI[20.056895800000000],USD[251.237494829207231],USDT[512.149343093055413.2],XRP[0.815817326553990.0],YFI[0.018349808025000] |
| 00335986 | ADABULL[0.000000007400000],AVAX[0.000000047367125],BNB[0.005905531021097],BTC[0.006412855146045],DOGE[0.000000006161057],ETH[0.001338043909471],ETHW[0.001338000000000],EUR[0.000000050390515],FTT[0.079920635075542 5],LINK[0.000000989063650],MKR[0.000000050516196 5],SOL[0.003958000000000],SUN2[0.000000000000000],USD[23101.492409987428985],USDC[2000.000000000000000],XRP[0.000000058276994] |
| 00335988 | ANC[1.891510000000000],APE[0.009848000000000],DMG[35.071465000000000],FTT[0.044894267162743],HT[0.099696000000000],LUNA2[1.781069370000000],LUNA2_LOCKED[4.158285300000000],TRX[0.901200000000000],USD[17.395902378635499],USDT[0.006580031389612] |
| 00335991 | ALGO[14681.725393000000000],BTC[0.000000000098750000],COIN[0.000000004500000],ETH[10.325026013450000],ETHW[10.018234126123767],FTT[8.198287354491314],LUNA[0.000000050000000],LUNA2[5.318079870000000],LUNA2_LOCKED[12.408852580000000],LUNC[1158023.046478027000000],MATIC[0.000000063601300],PAXG[5.028381983100000],SOL[84.375957300000000],USD[9466.528875789884240],USDT[0.000000025911700] |
| 00336000 | AXS[0.006427570000000],IEQ[0.000011514327880],FTT[0.700000000094240000],GBP[0.000028300915285],USD[0.005816040678545] |
| 00336005 | AURY[0.000000100000000],CONV[1614481.497100000000000],COPE[1002.810665000000000],ETH[0.000000000500000],FTT[0.021613818136880],SRM[550.130681000000000],TRX[0.000004300000000],USD[1.106299009470950],USDT[0.000000037001615] |
| 00336009 | BCH[0.000000033000000],BTC[0.000000174052630],COIN[0.000000009660120],ETH[0.956268934701375],ETHW[0.000000025300548],FTT[50.231725201541796],LTC[0.000000093328260],MATIC[0.000000007950313],RAY[0.000000053010840],SOL[0.000000074525306],SPY[1.591000000000000],SRM[0.024697971688000],SRM_LOCKED[0.012427100000000],SUSHI[0.000000000000000],TRX[0.000025000000000],UNI[0.138852567162662],USDT[3022.297836636695958] |
| 00336014 | USD[25.000000000000000] |
| 00336015 | ADABEAR[19574.000000000000000],USD[0.000023862926349],USDT[0.001269167383820] |
| 00336019 | TRX[0.000409000000000],USD[0.000000053326881],USDT[0.000000040074310] |
| 00336020 | EUR[0.000000011241969],FTT[0.000000000171291 0],KIN[0.000000011 0.000000012448189],LUNA2_LOCKED[111.600595700000000],USD[0.161332832043416 0] |
| 00336024 | BTC[0.979980000000000],ETH[33.744063170000000],SOL[109.262676620000000],USD[2453.320167119785417 7] |
| 00336025 | ETH[0.023135000000000],ETHW[0.023135000000000],USD[-2.739448153000000] |
| 00336027 | BAO[930.900000000000000],COPE[0.976900000000000],KIN[9454.000000000000000],OXY[0.967100000000000],TRX[0.000005000000000],USD[0.000000098750032],USDT[0.000000063112336] |
| 00336028 | BNBBULL[0.000000098000000],USD[0.000000105021178],USDT[0.000000090570219] |
| 00336030 | BCH[0.000000030000000],BTC[0.000223090000000],DOGEBULL[0.000000000000000],THETABULL[0.000000020000000],USD[0.018419129216896] |
| 00336035 | BRL[234.600000000000000],BRZ[0.005682870000000],EUR[0.005876400000000],TRX[0.000000069576160],USD[0.006011438817624] |
| 00336036 | BAND[0.000000076086321],FTT[0.0501718644460618],GRT[0.000000019000000],TRX[0.000000007716400],USD[0.013884880037567],USDT[1.234460425934917 3] |
| 00336037 | LUNA2_LOCKED[7.512769274000000],USD[0.069817360000000] |
| 00336038 | USD[0.007880533200000],USDT[0.050442087000000] |
| 00336039 | BTC[0.000005260067350],EUR[0.000000572370000],USD[0.026068430404338] |
| 00336042 | AMPL[0.776317048387324 1],BTC[0.262831406199557 3],ETH[2.593019327700921 8],ETHE[0.068376820000000],ETHW[2.593019327700921 8],FTT[125.695765300000000],GBTC[174.050000000000000],IMX[503.848716100000000],LRC[0.922167200000000],MATIC[9.930742000000000],PAXG[0.000843937400000],SPY[0.000435192000000],USD[14580.782004916576343 0],USDT[0.795252511684840],USD[0.009748184000000],WBTC[0.150399509940000],XAUT[0.000943815500000],ZRX[0.545205800000000] |
| 00336043 | USD[0.202916929000000] |
| 00336049 | AMZN[0.019853700000000],AMZNPRE[-0.000000005000000],ETH[0.040992210000000],ETHW[0.040992210000000],FTT[3.792419211376715 5],NFLX[0.009268500000000],SOL[0.530606610000000],SQ[0.004943475000000],TRX[0.000002000000000],USD[2.946388741000000],USDT[0.000000087297685] |
| 00336052 | AVAX[2.000000000000000],BEAR[62.752500000000000],BTC[0.020094679187663],BULL[0.000000378240000],CRO[2500.000000000000000],FTM[1000.000000000000000],GMT[500.000000000000000],LINK[16.672184470000000],MATIC[150.000000000000000],UNI[10.000000000000000],USD[1717.369387982278 1396],USDT[0.006 385535610880] |
| 00336054 | BTC[0.000000047540000],FTT[0.000000000551767],USD[7579.886415480696355],USDT[0.003804487602175] |
| 00336055 | BTC[0.402000000000000],FTT[150.422557146380072 4],LUNA2[0.000000010000000],LUNA2_LOCKED[8.685158395000000],SOL[100.413095270000000],SRM[0.031550100000000],SRM_LOCKED[27.338177540000000],TRX[0.000001000000000],USD[0.750865376450936 5],USDT[0.000000224039414] |
| 00336059 | MSTR[0.000510950000000],PFE[0.002158050000000],USD[-0.002383772061099 5] |
| 00336060 | BAO[0.000000090000000],BNB[0.000000033403426],CHZ[0.000000061412100],CONV[0.000000036933413 41],ETH[-0.000000077604873],GRT[0.000000048811200],HT[0.000000043801000],KIN[0.000000004871200],LINK[0.000000009271900],LUNA2[0.131697968000000],LUNA2_LOCKED[0.307299260700000],LUNC[28677.510000000000000],MANA[0.000000252742592],PUNDIX[0.000000034400000],RAY[0.000000049462990],REEF[0.000000040398915],RUNE[0.000000008811200],SHIB[0.000000028818197100],SUSHI[0.000000044308201720],USD[0.014570021752308 0],SUSHI[0.000000044308201720],USD[0.258319777523008] |
| 00336061 | ETH[0.000031550000000],ETHW[0.000035150000000],RAY[0.444510001389629],USD[27.366606751874210 0] |
| 00336064 | USD[0.000000029567460400] |
| 00336066 | BTC[0.000000004000000],USD[0.001627843683822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00336067 | MAPS[0.35620000000000000],NFT (30921946827809483]7][1],TRX[0.32090000000000000],USD[0.09525326664000000],USDT[0.00930700000000000] |
| 00336068 | ALGO[0.00000001564474],EUR[0.00000000444116576],GLD[0.00000000550541357],SLV[0.00000000015019196],SOL[0.00000000335154352],TWTR[0.00000000641559900],USD[0.00540531922290208],USDT[0.00005082761817333],XRP[0.75010200500000000] |
| 00336070 | FTT[0.01319633466674997],LUNA2[0.00000434923690840],LUNA2_LOCKED[0.00001014821963000],LUNC[0.94705551360520000],USDT[0.00000000272600000] |
| 00336072 | BTC[0.00002830000000000],EUR[0.25665091000000000],SOL[0.00099500000000000],USD[0.06719144974339964],USDT[0.00000000000000000] |
| 00336073 | BCH[0.00044841000000000],BEAR[94.42855000000000000],ETH[0.00052001300000000],ETHW[0.00052001300000000],LTC[0.00703922050000000],RAY[0.92485500000000000],USD[-0.91915193220593948],USDT[0.00000000611625000] |
| 00336075 | BAO[1.00000000000000000],FTT[0.00636464929694000],NFT (313341533208071114][1],NFT [421821661417997129][1],NFT (513793889746558275][1],RAY[1.00000000621300001],SHIB[0.00000000875200000],USD[0.00937444219694900],USDT[0.00001798539917800],XRP[0.00000000223951710] |
| 00336078 | ETH[0.00000079071500],USD[0.00002946792961511],USDT[0.00003033178912311] |
| 00336085 | BTC[0.00000000000006991],FTT[0.00000001260114811,TRX[0.00000200000000000],USD[0.00000013237502411],USDT[0.00000009826654411] |
| 00336093 | ASD[0.00000004482668464],BTC[0.00000023154451911],DOGEBULL[0.00000865000000000],ETH[0.00000002559277],ETHW[0.00000041000000000],FTT[10000.66024351117045568],LUNA[245.92378100000000000],LUNA2_LOCKED[1343.54803300000000000],LUNC[100000.0000000000000000],SRM[0.56029450000000000],SRM_LOCKED[19.41981520000000000],USD[37287.19919958122213420000000000],USDT[4000.45753754289435977] |
| 00336094 | TRX[0.00000700000000000],USD[-4.08648612630323980],USDT[5.40562404572169507] |
| 00336095 | TRX[0.00297400000000000],USD[0.00000038670489987],USDT[0.00179700417450920] |
| 00336099 | DOGE[1.25667781000000000],TRX[2.09300400000000000] |
| 00336100 | USD[0.00000001674827410],USDT[0.00000000992767161] |
| 00336104 | USD[0.00000001153084231] |
| 00336108 | USD[0.69899193708282031],USDT[0.02112045300000000] |
| 00336111 | BB[0.09930000000000000],DOGE[1.00000000000000000],DOGEBULL[0.00000868920000000],GME[0.00000022000000000],GMEPRE[0.00000004123101311],NOK[0.07725000000000000],SLV[0.06528000000000000],USD[0.00000003996712511],USDT[0.00000000347635991],XRPBULL[0.06854000000000000] |
| 00336114 | TRX[0.00000001386154091,USD[0.01601310014111808],USDT[0.00108090339222809] |
| 00336130 | BTC[0.00014960000000000],ETCBULL[0.00060000000000000],ETH[0.28380121000000000],ETHW[0.28380120624840702],USD[0.85663415750000000] |
| 00336133 | BLT[0.98993517000000000],NFT (415712418304410975][1],NFT (489954283295365501][1],NFT (507913819264639947][1],NFT (547118698054713924][1],USD[0.00000001209951,0] |
| 00336136 | AAVE[0.00000003886500,0],BTC[0.00000000932104400],ETH[0.00000075000000],FTT[0.365409482458771],SNX[0.00000000005026000],SRM2[1.65501900000000000],SRM_LOCKED[15.07176224000000000],USD[0.24554855531110965],USDT[0.00000000677354428] |
| 00336138 | SOL[0.00000009649249900],TRX[0.00001200729228711],USDT[0.00000036437833900] |
| 00336141 | USD[25.00000000000000000] |
| 00336148 | APT[0.80000007117145000],EUR[0.83813676245000000],USD[0.00000009196449],USDT[0.00000000018203492] |
| 00336151 | APE[0.00000000705100000],AVAX[0.22273167002520351,AXS[0.00000009267922611],BAO[3.00000000000000000],BNB[0.18272943039887291],BTC[0.00546327308588831],CHF[100.32609157099823761],DAI[0.00000002704840811],DOT[1.77555840000000000],ETH[0.07264306128970051],ETHW[1.96003107628997005],EUR[0.00000000282768550],FTM[182.92437128000000000],HT[0.00000000760000000],KIN[4.00000000000000000],LUNA2[0.00171992429000001],LUNA2_LOCKED[0.01675315668000000],LUNC[0.00000000000000000],MATIC[4.25023482118789541,SHIB[0.00000000031737670],SOL[0.68038903100000000],USD[17.71715302026988801],USDT[0.00000001665135234],USTC[0.00000000055274896] |
| 00336153 | ADABEAR[906378.03850000000000000],ADABULL[3.17992605546000000],ADAHEDGE[0.00639000500000000],ALGOBULL[23480922726.13232000000000000],ALGOHALF[0.00000006100000000],ALTBEAR[260471148148300000000000000],ALTBULL[267.30549255600000000],ATOMBULL[70048.59820600000000000],AVAX[0.00517064974260351,BCHBULL[899.51265000000000000],BEAR[19803.19553400000000000],BEARSHIT[74820046044600000000000000],BNB[0.50867261000000000],BNBBEAR[4335294.72000000000000000],BNBBULL[0.00002406154000000],BSVBULL[110416.64394527000000000],BTC[20.32301727181806,0],BULL[0.00635474777400000],BULLSHIT[0.08641028100000000],BVOL[0.00000000000000000],CRV[0.65804735000000000],CVX[0.01118700000000000],DEFIBEAR[96.10229500000000000],DEFIBULL[17.04112555020000000],DODO[0.03682500000000000],DOGEBEAR[20216.01240100000000000],DOGEBULL[15663.18087370165650000],DRGNBULL[0.00000005700000000],ENS[5.99881950000000000],EOSBULL[8000.00000000000000000],ETCBULL[6.10683499620000000],ETH[3.00657168700000000],ETHBEAR[249261.72850000000000000],ETHBULL[6.78777068675000000],ETHW[1.00457168700000000],EXCHBULL[0.00000096300000000],FTM[359.98014500000000000],FTT[0.00752184884168041],GRTBEAR[286213.86480500000000000],GRTBULL[18572.76130595180000000],HALF[0.00000048000000000],HEDGE[0.00000012500000001],IBVOL[0.00004892000000001],LINK[0.04700450000000000],LINKBEAR[8227933.00000000000000000],LINKBULL[2169.01243890000000001],LTBULL[2869.01242389000000001],LUNA2[1584660214000000],LUNA2_LOCKED[0.70308738310000001],LUNC[83271.61000000000000000],MATIC[0.30755436000000000],MATICBEAR[20214818.16000000000000000],MATICBULL[0.92869617840000001],MKRBULL[2.76905971300000000],PRIVBULL[35.81309148850000001],PUNDIX[0.01721504000000000],RAY[0.19911915000000000],ROOK[0.30200006000000000],SOL[0.00078193000000000],SPELL[38.37580000000000000],SRM[21.44738844000000000],SRM_LOCKED[32.11263156000000000],STEP[0.02255000000000000],SUSHIBULL[1000.00000000000000000],SXPBULL[0.00000007680000000],THETABULL[2.95939297350000000],TRX[97.00000000000000000],TRXBULL[1.40.97875858000000000],UNISWAPBULL[0.00004802567870000],USD[1193.35096068981775000000000],USDT[0.00000089510145],VETBEAR[3230000.0000000000000000],VETBULL[267.50285841100000000],XLMBULL[314.59513460200000000],XRPBULL[963961.94177700000000000],ZECBEAR[0.24755000000000000],ZECBULL[5947.50466684595000000] |
| 00336154 | USD[10.00000000000000000] |
| 00336155 | SRM[0.00000000220000000],USD[0.00000009673785501],USDT[0.00000004162126411] |
| 00336156 | AAVE[0.00000000001000000],BNB[0.00000000040000000],BTC[0.00000011295000000],BULL[0.00000007960000],COMP[0.00000007700000001],CREAM[0.00000001400000001],DEFIBULL[0.00000001400000000],DOGE[0.00000043588396],ETH[0.00000007400000000],FIDA[0.07478711000000000],FIDA_LOCKED[1.79119810000000000],FTT[0.00000000840310175],MAX[0.00000000000000000],LTC[0.00000000040000000],MKR[0.00000001650000000],MOB[0.00000005000000000],RUNE[0.00000000000000000],SRM[0.01514275000000000],SRM_LOCKED[0.08227190000000000],SUSHI[0.00000000400000000],THETABULL[0.0000000950000000],UNI[0.00000000000000000],UNISWAPBEAR[0.00000000000000000],USD[0.00000115992794],USDT[0.00000001984384071],YFI[0.00000001200000000] |
| 00336158 | BTC[0.00000001794250],ETH[0.00000001000000000],FTT[25.18064394479522671,TRUMPFEBWIN[2811.03090000000000000],USD[10.07297103817660241,USDT[0.00000000333813505] |
| 00336159 | BNB[0.00000004000000000],HT[0.00000000889600001,NFT (395948632265568246][1],NFT (459889819052600680][1],NFT (574464318298989639][1],SHIB[0.00000002000000000],SOL[0.00000009968700001,TRX[0.00621700292249161,USD[0.00000627069875],USDT[0.00000008386831552] |
| 00336163 | AAPL[10.00799800000000000],HGE1[755.53916000000000000],MOB[3628.27420000000000000],TRX[0.00000101000000000],USDT[0.74806367750000000] |
| 00336165 | ATLAS[1570.00000000000000000],TRX[0.00000100000000000],USD[0.19459517675000000],USDT[0.00000008060464240] |
| 00336170 | BTC[0.00007148229919000],BULL[0.00000526287000000],DOGEBULL[0.00062500000000000],ETH[0.00204441200000000],ETHBULL[0.00004772000000000],ETHW[0.00204441100000000],TRX[0.00000200000000000],USD[3.27771536589777991],USDT[0.03338676980604240] |
| 00336171 | USD[0.00000001000000000] |
| 00336174 | USD[-0.09564210525507430],USDT[1.69525230000000000] |
| 00336182 | AVAX[0.00000000367863],BTC[0.00000007633280],ETH[0.35100000778358],ETHW[0.00000018265368],EUR[0.00000097604739700],FTT[0.00278095985929871,LUNA2[0.00768354311520000],SOL[0.00890684000000000],USD[0.24304165057253261,USDT[0.00000008069888] |
| 00336191 | EUR[0.00000006851170701,LUA[0.02000000000000000],TRX[0.0007700000000000],USD[0.0045206941950010],USDT[0.00000009766545] |
| 00336195 | SPELL[16.92980650000000001,USD[5.136147065600000],USDT[0.00000006947361,6] |
| 00336196 | ETH[0.00823073000000000],ETHW[0.00823073000000000],USD[0.00000004533700] |
| 00336197 | DOGEBULL[0.00000098250000001,ETHBULL[0.00000003650000001,GRTBULL[0.00000009506240001,USD[0.00000001169496967],XLMBULL[2.00000000020000000],XRP[0.00000000038952001,XRPBULL[3054.08987355288456751,XTZBULL[0.00000000500000000] |
| 00336203 | AMPL[0.0655827449993853],BTC[0.00558000000000000],DAI[0.00000001400000000],DYDX[0.09064014000000000],FTT[25.00000000000000000],LTC[0.01241379000000000],USD[19.2658033677205495],USDC[9837.39278409000000000],USDT[15.16074803463770071] |
| 00336205 | AAPL[0.00000000461664],ALICE[0.00000008537364],ATLAS[0.00000000000000001,BAND[0.00000011303132],BAND[0.00000025240952392,BTC[0.00000000254095239],BULL[0.0000000000000001,CEL[0.00000009528880],COPE[0.00000013092092924],DOGE[0.000000044648911,ETH[0.00000009248565],ETHBULL[0.00000009285250688],CQY[0.00000000167834],PERP[0.00000000039687740],RAY[0.00000018301649],SAND[0.02168732163900],SECO[0.00000202309724],SKL[0.0000001647708],SPELL[0.00000009533590],SOL[0.00000001647470,SRM_LOCKED[0.27451500000000000],STEP[0.00000011145920],SUSHI[0.00000001165968800],SUSHIBULL[0.00000008916010],USD[-0.00014098513904,XAUTI[0.00000000178359913,XRP[0.00000000358945251] |
| 00336207 | ATLAS[8.36969400000000000],DFL[3859.28860200000000000],FTT[6.65504122236980220],SOL[0.00578780000000000],USD[278.46903276681050000],USDT[0.00000000987364571] |
| 00336208 | USD[-9.94029411046997780000000],USDT[36.04904900000000000] |
| 00336209 | POLIS[718.40000000000000000],SRM[512.19102790000000000],SRM_LOCKED[8.52040680000000000],USD[0.43184463534441000],USDT[0.00000001532217,8] |
| 00336213 | ETH[0.00000000000000],USD[0.06860609201926,45] |
| 00336215 | ETH[0.00099335000000000],USD[6844.49050846200000000] |
| 00336216 | ETHBULL[0.00000001270000,0],FTT[0.00000045992243,0],LUNA2[0.00000002200000],LUNA2_LOCKED[6.42819140520000],SAND[0.0000006316418,2],USD[0.00000011780131,0],USDT[0.00000005710965,4] |
| 00336218 | USD[0.12949381000000000] |
| 00336219 | TRUMPFEBWIN[233.83690000000000000],USD[0.01166600000000000] |
| 00336223 | USDT[0.00000009798750,0] |
| 00336225 | ATLAS[669.93730000000000000],USD[1.06777756650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00336229 | AVAX[0.000000005112700],LUA[0.097951000000000],TRX[0.000070000000000],USD[1.518176539252540],USDT[0.000000255773595] |
| 00336231 | AAVE[0.000000005000000000],AMPL[1.000670007475666],ASDBULL[0.000000008050000],ATOM[0.302560000000000],AVAX[0.000000021759143],BALBULL[0.000000005000000],BCH[0.000000005000000],BNBBULL[0.000000007050000],BTC[8.280192150212982S],BULL[0.004017298632S000],BUSD[17000.000000000000],CAD[15.00.0012681007887],COMP[0.000000007250000],COMPBULL[0.000000003250000],CREAM[0.000000000000000],CUSDTBULL[0.000000079000000],DEFIBULL[0.000000075500000],ETH[68.997859220766100],ETHBULL[2.214644008050000],ETHW[0.002380362117900],FTT[1595.569013012S674850],HT[5.000000000000000],HXRO[24900.000000010000000],HXRO_W[61017515.000000000000000],IBVOL[0.000000058000000],KNCBULL[0.000000005000000],LINKBULL[0.00000082500000],LTC[0.000000053252221],LTCBULL[0.000000005000000],LUNA2[0.546813472800000],LUNA2_LOCKED[1.275898103000000],LUNC[58344.711320800000000],MATIC[147.008010000000000],MKR[0.005000310000000],MOB[0.000000001854936S],PAXG[0.000000012500000],SOL[1.872342000000000],SRM[7920.571044900000000],SRM_LOCKED[583.173005490000000],SUSHI[1.000010000000000],SXP[0.100335000000000],TRX[8498.565400000000000],UNI[0.350220000000000],USD[27690.06600390022523278],USDC[89866.197565830000000],USDT[12462.148381020016817],USTC[39.475750000000000],VET[BULL[0.000000069000000],WBTC[0.000000000000000],XAUT[0.000000007500000],XTZBULL[0.000000007500000],YFI[0.000002945000000] |
| 00336233 | TRUMPFEBWIN[8640.000000000000000],USD[0.219975357973400] |
| 00336235 | ALTBEAR[190.000000000000000],BABA[0.004274200000000],BEAR[625.410000000000000],BIT[167.968080000000000],BTC[0.000004235084000],BULL[0.804492091300000],BUSD[1.000000000000000],COIN[0.009927800000000],CRO[569.891700000000000],DOT[0.095611000000000],ETH[0.000919250000000],ETHBEAR[85954.9.000000000000000],ETHW[0.000956300000000],FB[0.009547800000000],FTT[0.121161434587064S],LUNA2[0.000370450045000],LUNA2_LOCKED[0.000305071677200S],LUNC[28.470000000000000],NFLX[0.009952500000000],SOL[0.008765000000000],USD[323.371680215200000],USDT[0.000000060000000],WFLOW[0.0872890000000000] |
| 00336236 | NFT [3169421596122643S3][1],USD[1.442582000000000],USDT[0.000000007448900] |
| 00336237 | BABA[0.000000067500000],BNB[0.000000877030325S7],ETH[-0.0042995500092689],ETHW[0.000526103402457S],FTT[0.002520000000000],LUNA2[0.000012385023950S],LUNA2_LOCKED[0.000028898389210S],MATIC[-0.763727385651349],NFT [4234437914426050S7][1],TRX[0.000382000000000],UNI[-0.009375056556342],USD[1.781978932212117],USDC[8.732163300000000],USDT[0.000000280395515],USTC[0.001753160001659S7],XRP[0.000076094565762] |
| 00336239 | USD[30.000000000000000] |
| 00336241 | ETH[0.007000000000000],ETHW[0.007000000000000],USD[3.366945650000000] |
| 00336242 | AVAX[0.000000073253640],BTC[0.000000020495355],ETH[0.000000020560000],FTT[25.718707637787482],LUNA2[0.273904501000000],LUNA2_LOCKED[0.639110502300000],LUNC[59643.281768000000000],SRM[0.000000050000000],TRYB[0.000000075367600],USD[0.000000120820826],USDT[0.000000001780134],XRP[0.000000009135464000] |
| 00336246 | FTT[0.000000018122280],NFT [3707523276855489297][1],NFT [4842222057634180873][1],SOL[0.000000038366725],TRY[0.004276282009260600],USD[0.000000755600000] |
| 00336247 | ETH[0.000000001107176],KIN[1.000000000000000],NFT [2900609589695920771][1],NFT [3669995637654231643][1],NFT [5043187420318458531][1],USD[0.046784639387S000] |
| 00336251 | USD[0.002603414200000],USDT[420.843766756000000] |
| 00336252 | BNB[0.000000086420000],BTC[0.000000025218300],BULL[0.000000008905000000],CEL[0.000001020370000000],DOGE[0.000000011535772],ETH[0.000000136461126],FTT[25.013521319107030S3],LUNA2_LOCKED[84.537709050000000],MATIC[0.000001336553141],NFT [354323160988707145][1],NFT [49203182340465988S3][1],NFT [52258417926238105S2][1],USD[0.279776874820S0141],USDT[0.000000184921001 |
| 00336254 | 1INCH[0.000000024574000],DOGE[4570.826238787142375S9],DOT[0.000000008457680S],FTT[0.000000004037554S],USD[0.267868660526714000],USDT[0.000000072359877],XRP[0.000000086378038] |
| 00336255 | AAVE[0.000000076949700S],BNB[28.702681166285030900],BTC[0.107279783263100],DOT[239.504640282856071006],ETH[0.000000002570208],FTT[930.880255845217988000],LINK[0.000000000183600],MKR[0.460886552801200],RUNE[0.000000093183600],SNX[97.334473849149883000],SRM[128.669876990000000],SRM_LOCKED[247.763816530000000000],SUSHI[186.514979426556301783],TRX[0.000454086590596000],USD[248.006419855365201],USDT[0.000000021723133S] |
| 00336256 | CHZ[0.000000045657500],FTT[0.000000113548230],GALA[0.000000027962988],OXY[0.000000037839748],RSR[0.000000047721660],RUNE[0.000000144126S],SNX[0.000000045412S],SOL[0.000000086653662],SRM[0.000000003201577],USD[0.117850743482S266],USDT[0.000000022493144],XRP[0.000000054702272] |
| 00336259 | BULL[0.000000010500000],ETHBULL[0.000000027450000],FTT[0.084670030355203],TRX[0.000000025955566],USD[500.910869153428209],USDT[0.000000223357966] |
| 00336260 | AAVE[11.869746792977210S],AVAX[0.000000000972814],BTC[0.000000025337800],COMP[0.000000008000000],ETH[0.051134310754290S],ETHW[0.000000069428700],FTT[0.000000100000000],LINK[0.000000036474800],MASK[182.000000000000000],STETH[0.000005568077S],TRYB[0.000000058087365],UNI[0.000000009000000700],USD[1.433343826834105S],USDT[0.000000073845733] |
| 00336262 | USD[0.675312876670000] |
| 00336263 | ETH[0.000764991650000],ETHW[0.000764991650000],FTT[0.000000050000000],USD[25.000000000000000],USDT[0.000000064900000] |
| 00336264 | APE[0.086149000000000],BNB[0.000010950000000],FTT[0.009198491420900],USD[0.000342120052097],USDT[0.000000003316434] |
| 00336267 | ETH[0.000000046390100],USD[0.575436548500000] |
| 00336270 | BNB[0.061448850000000],USD[7.100029140100000] |
| 00336275 | AAVE[0.000000064707623],AURY[0.000000012323733S2],BNB[0.000000029279916],BOBA[0.000000003339532],BTC[0.000000141595224],DODO[0.000000044930710],DOGE[0.000000009527622S],DOT[0.000000052829139],ETH[0.000000086616720],ETHW[0.000000012161475],EUR[0.000000012179904],GENE[0.000000003504030],1[LINK[0.000000013596551],LTC[0.000000072887448],MATIC[0.000000051407764],SHIB[0.000000199613744],SLRS[0.000000046043028],SNX[0.000000095595072],SOL[0.000000149997656],SXP[0.000000051000000],UNI[0.000000041383440],USD[0.000049232991350],USDT[33.733495793201452S],YFI[0.000000006000000] |
| 00336276 | BTC[0.001100000000000],USD[-0.197680919750000] |
| 00336278 | BTC[0.000000184808366],DOGE[5.000000000000000],EUR[0.000000000002808260],USD[5.176130714122735],USDT[0.000000030631521] |
| 00336285 | BNB[0.000000008262832D],BTC[0.000000032180704],DOGE[0.000000009462098S],ETH[0.000000046196178],SHIB[0.000000008073622],TRX[0.000023000000000],USD[0.000000094539140],USDT[0.812369454273289] |
| 00336286 | ETH[0.000381550000000],ETHW[0.000381550000000],TRX[0.000004000000000],USD[1.377500000000000],USDT[1.130300000000000] |
| 00336287 | ATLAS[3.585016510000000],BTC[0.000052151501157],FTT[2079.285925570000000],LUNA2[0.004533918730000],LUNA2_LOCKED[0.010579143700000],SRM[5.810944190000000],SRM_LOCKED[407.563039300000000],TRX[0.000214000000000],USD[0.310545712299262S],USDT[1.442501548409765S7],USTC[0.641798109219820] |
| 00336290 | USD[0.489972515982410S],USDT[0.712300000000000] |
| 00336293 | TRX[0.000020000000000],USD[0.003428464289351],USDT[0.000000003521686] |
| 00336297 | 1INCH[40.000000000000000],ATLAS[4000.000000000000000],BNB[0.000000015275220],BTC[0.073416660000000],CRO[10009.066147070000000],ETH[0.800726227125843D],FTT[89.848047040729966],HT[37.500000000000000],LINK[2.500000000000000],LUNA2[0.000021141271130],LUNA2_LOCKED[0.000004328635001],LUNC[0.000000000124931],NFT [2903381240999885582][1],NFT [3068634324131577550][1],NFT [3206491192544396430][1],NFT [3895846791984081621][1],NFT [4126189304330128S3][1],NFT [4207293591751029661][1],NFT [4350374437422831976][1],NFT [5655397408244755761][1],SOL[0.000000060436844],SRM[0.000386360000000],SRM_LOCKED[0.025760060000000],USD[5.011497027468874S3],USDC[1465.513163480000000],USDT[4.990000002849660] |
| 00336298 | ETH[0.000000100000000],USD[0.055174935386400] |
| 00336300 | USDC[30481.611534670000000] |
| 00336305 | USD[5.075180488922000] |
| 00336317 | FTT[0.000000047042000],MATICBEAR2021[15.300000000000000],SRM[0.304525550000000],SRM_LOCKED[1.019334190000000],USD[0.000000071861897],USDT[0.000000087508468],VETBULL[0.000000070141794],XRPBULL[0.000000001776684] |
| 00336332 | ADABULL[0.000000029100000],BNBBULL[0.000000018000000],BTC[0.000094283000000],BULL[0.000000073950000],DEFIBULL[0.000000076755000],DOGEBULL[0.000000032500000],ETHBULL[0.000000067500000],FTT[0.049526500000000],SAND[0.942395000000000],USD[1.189395407420570],USDT[0.000000064757188] |
| 00336334 | BNB[0.000000034920349],BTC[0.000000096005515],CRV[0.000000203000000],CVX[375.282829010000000],DOGE[0.000000095200662],ETH[0.000000072978942],FTT[0.000000100000000],NFT [4556933456701295633][1],NFT [5813011196086535451][1],ROOK[0.000000050000000],USD[1.540681573738806],USDT[0.000000094360835] |
| 00336336 | LTC[0.000258000000000],USDT[30.241893230000000] |
| 00336337 | BTC[0.000006595125S],ETH[0.000000486480292],USD[0.047997142273460],USDT[0.002278435404493],XRP[0.000000005262282] |
| 00336338 | TRX[0.000018000000000],USD[0.115037000000000] |
| 00336341 | ALCX[0.447000000000000],BTC[0.048500001854431],FTT[14.027772584150622],USD[0.496474094900000],USDT[0.000000096971830] |
| 00336342 | BTC[0.000031100000000],FTT[0.026757456704000],GODS[0.083580000000000],USD[0.161115070000000] |
| 00336343 | FTT[2.031601710000000],USD[-0.281765054920280],USDT[0.000000315863310] |
| 00336350 | USD[0.000000036287100] |
| 00336358 | USD[0.062453022258000] |
| 00336364 | BTC[0.000000035760632],FTT[0.000000039288160],LTC[0.000000050000000],USD[0.066597840037172],USDT[0.000000027396328] |
| 00336365 | BUSD[0.000000023000000],USD[0.000000032437600],USDT[0.000000042990592] |
| 00336367 | TONCOIN[0.099780000000000],TRX[0.000003000000000],USD[0.000000081394199],USDT[0.144716490000000] |
| 00336368 | APE[0.099540000000000],USD[0.002333960000000] |
| 00336369 | MBS[0.894262000000000],USDC[344.592373310000000] |
| 00336371 | BTC[0.000000070000000],CHF[0.000114587754139625],EUR[0.127860495188073S],FTT[-0.000000042068276],USD[-0.000145140221887S] |
| 00336375 | FTT[0.721874893839422S],LUNA2[0.648000922200000],LUNA2_LOCKED[1.512002152000000],TRX[0.000090000000000],USD[0.000000048781292],USDT[0.000000076008655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00336380 | BEAR[854.672450000000000000],BTC[0.000000001000000000],BULL[0.000803581210000000],DENT[78.672000000000000000],ETHBULL[1533.528959225000000000],USD[0.455829459028800400],USDT[0.000209474964954],XTZBULL[0.000000005000000000] |
| 00336384 | USD[0.3005129068127500],XRP[0.000000002110221200] |
| 00336389 | USD[10.000000000000000000] |
| 00336396 | TRUMPFEBWIN[44819.600000000000000000],USD[0.1082663827250000] |
| 00336398 | BTC[0.000098851265891],EUR[0.5928829118908720],FTT[25.006788150000000000],USD[10.656937740526584],USDT[0.5585436281934572] |
| 00336403 | LUA[0.086540000000000000],TRX[0.313003000000000000],USD[-3.1591984906639000],USDT[3.690808502500000000] |
| 00336405 | AURBEAR[0.000000061561220],BEARSHIT[0.000000000966450000],COPE[0.000000004000000000],ETH[0.000000004307200000],FTT[0.000000009968785],SOL[0.000000001544065100],USD[7.3479486498240767],USDT[0.000000003152894] |
| 00336406 | USD[0.1421082100000000] |
| 00336407 | TRUMPFEBWIN[1914.0151000000000000],USD[0.0379832000000000] |
| 00336411 | BUSD[5735.279627820000000000],CEL[0.043641006340694100],ETHW[0.000500000000000000],LUNA2[0.000065666149700000],LUNA2_LOCKED[0.000153221016000000],LUNC[0.085160967269408800],STG[0.836060000000000000],TRX[0.253936000000000000],USD[0.000000004094472800],USDT[0.001000000000000000],USTC[0.009240000000000000] |
| 00336412 | TRX[0.000000020000000000],USD[25.000000007266562000],USDT[0.000000012599168] |
| 00336414 | FTT[10.6037415000000000],LOOKS[182.980464200000000000],USD[0.000000316867152800],USDT[0.0000000008661883900] |
| 00336416 | TRX[0.000001000000000000],USD[0.4723961973402900],USDT[0.0047180000000000] |
| 00336417 | BNB[0.000000008630910000],DAI[2.524565186350120000],ETH[0.004185716770720000],ETHW[0.004163330528920000],FTT[0.026800718056836600],MKR[0.0010281822900000000],SOL[1.076425593150000000],USDT[0.000000003727338800] |
| 00336422 | BTC[0.001233130843040500],ETHW[0.000988030000000000],USD[0.000032840379790100] |
| 00336424 | GST[0.030000000000000000],USD[1.000000007413616000] |
| 00336427 | DEFIBULL[0.000000003000000000],ETH[0.000000010000000000],USD[-0.0000083823697201] |
| 00336433 | DOGE[1.000000000000000000],DOGEBEAR2021[2.997900000000000000],USD[0.000000092286862],USDT[0.000000014026426] |
| 00336434 | KIN[100.00000000000000000] |
| 00336435 | AMZN[0.000900000000000000],FB[0.009900000000000000],GLXY[0.098000000000000000],USD[0.046000000000000000],USDT[0.000000013601404],WNDR[0.990000000000000000] |
| 00336437 | USD[0.3615547000000000] |
| 00336441 | USD[25.0000000000000000] |
| 00336442 | USD[0.000029000000000000],USD[112.4088497519908047],USDT[0.0000433192818649] |
| 00336443 | USD[0.0501357692484295],USDT[2.0442590000000000] |
| 00336444 | MAPS[150.893800000000000000],OXY[416.945000000000000000],SOL[0.040000000000000000],SRM[72.115010010000000000],SRM_LOCKED[0.073167440000000000],TRX[0.000013000000000000],USD[0.0106070616989525],USDT[0.3217156469446040] |
| 00336445 | ALOX[-0.000000100000000000],BNB[0.004379400000000000],BRZ[71.579336104608000000],BTC[0.000000006354000000],CRV[0.000000010000000000],DAI[0.000000004080654400],FIDA[10.540699000000000000],FTT[0.068549424060427200],MER[172.176416000000000000],OXY[6.588928000000000000],USD[-0.0345972854799203],USDT[-0.0211261392686800],WBTC[0.0346000000000000000] |
| 00336449 | USD[0.000000008949 1150] |
| 00336450 | BTC[0.001065890000000000],KIN[1.000000000000000000],TSLA[0.029811000000000000],USD[0.000169670840048300] |
| 00336451 | TOMO[0.044527210000000000],TRX[0.000007000000000000],USD[2752.255466800029950000] |
| 00336453 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],MNGO[0.536490910000000000],SOL[0.001922970000000000],TRX[0.002727070000000000],USD[0.000769590329715400],USDT[0.000009826973930500] |
| 00336455 | BNB[0.000000007500000000],BTC[0.000000006332699200],ETH[0.000000002000000000],EUR[0.0894636045745320],FTM[0.000000012000000000],LTC[0.000000021464355],TRUMPFEBWIN[609.573000000000000000],USD[3.7404912726846607] |
| 00336459 | FTT[498.576503230000000000],SRM[1.129133690000000000],SRM_LOCKED[17.590863100000000000],USD[218.532567143817800],USDT[0.000000158211786] |
| 00336462 | AAVE[0.000000089200000000],BNB[0.002352475868662],BTC[0.000000023252190600],ETH[0.000338260938086],ETHW[0.000338253573564],FTT[0.048437045072019],LINK[0.000000024472722],SHIB[0.000000060790528],SOL[0.000000018341400],SUSHI[0.000000089225000],UNI[0.000000002680000000],USD[-3.3202161001392689],USDT[0.000000033620000000] |
| 00336463 | SOL[0.000000000907605],USD[0.000000002891592900],USDT[0.000000008152600] |
| 00336467 | TRX[0.000000010000000000],USD[3.2083523672850000],USDT[0.0014190000000000] |
| 00336474 | AMPL[0.176730580648962400],BAO[842.200000000000000000],BIT[0.949388050000000000],BTC[0.000040455000000000],ENS[0.005975500000000000],ETH[0.000000005000000000],GARI[0.519342500000000000],GODS[0.017135000000000000],IMX[0.020080000000000000],IND[0.204885000000000000],NFT (453072935354352163 1)[1],PSY[0.278765000000000000],SAND[0.815250000000000000],SRM[12.814031750000000000],SRM_LOCKED[59.669682500000000000],TRX[0.000028000000000000],USD[-14.764554166900000],USDT[230.860500000078290] |
| 00336476 | ATLAS[7.051024760000000000],USD[0.0029373491075000],USDT[0.000000076943669] |
| 00336477 | USD[0.000001000000000000],USDT[0.000000007748574],USDT[0.000000067945720] |
| 00336479 | KIN[1031935.7142857500000000] |
| 00336485 | TONCOIN[0.030000000000000000],USD[0.0084430630250000] |
| 00336486 | BABA[0.002233000000000000],BTC[0.000095460000000000],CRON[0.061510400000000000],FTT[0.071046378320333301],TLRY[0.058581000000000000],TRX[0.000002000000000000],TSLA[0.028170000000000000],UBER[0.041774400000000000],USD[0.3778664678348216],USDT[0.000000001076432] |
| 00336488 | USD[1246.0761209600000000] |
| 00336490 | FTT[0.016777910000000000],GMT[0.983000000000000000],USD[0.000000036815030],USDT[0.638931840000000000] |
| 00336491 | BNB[0.000000010000000000],ETH[0.000000005087431],FTT[0.121367968511375 0],LUNA[0.014128866883214 2],LUNA2_LOCKED[0.032967360508332],LUNC[0.014453235516260 8],SOL[0.000000014000000000],TRX[0.000001000000000000],USD[1003.6283781653486450],USDT[0.000000122855138 8],USTC[2.000000000000000000] |
| 00336494 | BCH[0.000000010000000000],BTC[0.000000005000000000],COMP[0.000000025000000],ETHBULL[0.083000000500000000],ETHBULL[0.000000010600000],MSTR[0.000000005000000],NIO[0.000000005000000],RAY[0.035324740000000],TRX[0.000029000000000000],USD[0.546483051 39427 00],USDT[0.000000031567940 2],XAUT[0.000000007000000000],XLMBEAR[0.000000010000000],XLMBULL[0.000000005000000],XRP[0.599810000000000] |
| 00336497 | USD[0.000000030683255] |
| 00336498 | USD[0.3045362533763600],USDT[0.0000000031447716] |
| 00336506 | ATLAS[0.000000025144163],TRX[0.000001000000000000],USDT[0.000000009402506 8] |
| 00336515 | ATLAS[0.000000008609253 5],FTT[0.000000008786365 0],USD[0.000000021301312],USDT[0.0000000103488855] |
| 00336517 | BTC[0.000000068365761],BULL[0.000000029700000],ETHBULL[0.000000082500000],FTT[0.000038156881202 4],USD[-0.0002010389679189],USDT[0.0000000048574814],XTZBULL[0.000000005000000] |
| 00336518 | AGLD[0.062513000000000000],ALPHA[0.972450000000000000],CHZ[9.53640000000000000],RAY[0.992210000000000000],SRM[0.992780000000000000],STEP[0.085976000000000000],USD[0.6319531555909200] |
| 00336521 | SRM[0.000000000100000000],USD[0.000000011512868],USD[10.000000000944564] |
| 00336528 | COPE[0.981190000000000000],TRX[0.000849000000000000],USD[-0.0049487177781846],USDT[0.000000038169682 7] |
| 00336532 | ATLAS[46396.958100000000000000],AURY[66.987270000000000000],FTT[32.693460000000000000],IMX[59.175300000000000000],POLIS[59.988600000000000000],USD[0.1073105531025000],USDT[0.0007450012500000] |
| 00336535 | ALTBULL[0.000918205000000000],ATLAS[2679.585800000000000000],BEAR[0.227000000000000000],DOGEBEAR[676.487500000000000000],ETHBEAR[666.835000000000000000],ETHBULL[0.000007677550000000],FTT[0.094585000000000000],LINK[0.098230720000000000],LTCBULL[0.009280200000000000],OXY[0.963425000000000000],RAY[0.975395000000000000],SOL[0.272369100000000000],SXP[0.473495000000000000],TRU[0.708065000000000000],USD[0.735943665750000000],USDT[0.008740313465000000],XLMBULL[0.000916210000000000],XRPBULL[0.0875645000000000] |
| 00336551 | USD[18.9275688000000000] |
| 00336552 | BTC[0.000000070000000],COMP[0.000000070000000],FTT[0.000000028416021],LUNA2[0.000000158207426],LUNA2_LOCKED[0.000000369150660],USD[0.000000094679083],USDT[19164.2743031439327098] |
| 00336559 | ALTBULL[0.000000447642 00],AUD[0.000000044900000],BCHBEAR[0.000000068489908],BEAR[0.000000086755768],BNTX[0.000000089332300],BTC[0.000000089332300],ETC[0.000000082636800],CRV[0.000000001048051 0],DEFIBEAR[0.000000052443374],DEFIBULL[0.000000052418736],DOGEBEAR2021[0.000000079854600],EOSBEAR[0.000000072686633],FB[0.000000010870400],GLD[0.000000011049269],HOOD[0.000000036161104],HOOD_PRE[0.000000037000000],LTC[0.000000013575788],LTCBEAR[0.000000084283200],MTA[0.000000093635504],NIO[0.000000090564684],PAXG[0.000000026048340],PAXGBULL[0.000000091952979],SQ[0.000000079000000],TRY[0.000081387758860],TSLA[0.000000030000000],TSLAPRE[-0.000000004000000],USD[4.557182396161517],USDT[0.000000063910500],USDTBEAR[0.000000047246917],USDTBULL[0.000000124371184],XRP[0.0638295000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00336560 | BICO[179.965800000000000],BTC[0.005655130000000],FTT[5.298993000000000],LTC[2.273117740000000],TRX[0.000090000000000],USD[0.004973082885000000],USDT[0.123755900000000] |
| 00336562 | LTC[0.008741990000000],TRX[0.000010000000000],USD[0.006390244470000000] |
| 00336564 | BULL[0.003049343800000],OXY[19.302504090000000],RAY[11.205559610000000],USD[0.000000133515592],USDT[0.000000074640867] |
| 00336567 | TRX[0.000001000000000],USD[6.146099154819935],USDT[0.000000033082930] |
| 00336568 | USDT[0.000000008500000],WRX[0.110000000000000] |
| 00336569 | BTC[0.005220020000000],USD[118.340337986800000] |
| 00336571 | TONCOIN[143.6000000000000000],TRUMP_TOKEN[150.0000000000000000],TRX[0.000010000000000],USD[0.120335063000000000] |
| 00336574 | DOGE[0.267223200000000],FTT[0.000000009364880],LUNA2[0.059081656790000],LUNA2_LOCKED[0.137857199200000],LUNC[12865.155156000000000],USD[0.001130963239008],USDT[0.000062789072477] |
| 00336580 | COIN[0.001587610000000],TRX[0.000001000000000],USD[-0.012681744475149],USDT[0.000000005118334] |
| 00336581 | FTT[0.084244273299075],USD[0.466805853050000],USDT[0.000000005000000] |
| 00336583 | TRX[0.000000006940015],USD[0.011912626875000],USDT[0.029434912349701] |
| 00336597 | AAPL[0.0000000072000000],BNB[0.000000055526200],BNTX[0.000000066755600],ETH[0.0000000068110800],FTT[9.673215533530700877],GME[0.000000030000000],GMEPRE[-0.000000021914914],MRNA[0.000000090405600],NVDA_PRE[-0.000000025000000],PFE[0.000000001583294],SPY[0.000000000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000024000000],TWTR[0.000000004219028],USD[1.415517987595112 3],USDT[0.208638185079686 76] |
| 00336599 | USD[0.008841867000000] |
| 00336604 | ATOM[0.000000081156096],BNB[0.000000001509888],ETH[0.001490549495958 5],FTT[0.000000008313272],GST[0.0000000066523600],LUNA2[0.000000338226448],LUNA2_LOCKED[0.000000765861711],LUNC[0.007147201599869 0],NFT (362267676004380008)[1],NFT (414359463164523107)[1],NFT (546725495301841834)[1],RAY[0.000000000415832941],SRM[0.012682037608820],SRM_LOCKED[0.303731610000000],USD[-0.000002694198254],USDT[0.000000001442789660],USTC[0.000000000000065080 00] |
| 00336607 | ATLAS[680.0000000000000000000],OXY[0.008800000000000],TRX[0.000020000000000],USD[0.979482472950000],USDT[2.133283000000000] |
| 00336608 | USD[0.000000070315870] |
| 00336609 | AAVE[0.000000029800000],BTC[0.0000000082477 48],BULLSHIT[0.000000025000000],BVOL[0.000000095000000],CRV[0.000000038300000],EUR[0.000000040004058],FTT[0.006646043948791 0],HEDGE[0.000000090000000],KIN[0.0000000002117 8176],RAY[0.000000017000000],SOL[0.000000017000000],USD[0.000000254228320],USDT[0.000000013456348],YFI[0.000000003000000] |
| 00336611 | ADABULL[0.000001792900000],BNBBULL[0.000003622000000],BULL[0.000000069400000],ETHBULL[0.000000907500000],LINA[8.339000000000000],LINKBULL[0.000084630000000],LTCBULL[0.006686000000000],USD[1.891391229012 3223],USDT[0.000075100000000],VETBULL[0.000072730000000] |
| 00336615 | ADABULL[0.000000093000000],AKRO[0.000000010000000],AMPL[0.0000000002343 3],ATOMBULL[0.000000077500000],BNBBULL[0.000000007500000],BTC[-0.004022012764100 8],BULL[0.000000086400300],CBSE[0.000000045000000],CEL[0.000000045000000],COMPBULL[0.000000014500000],DEFIBULL[0.000000057500000],DOGEBULL[0.000000078550000],EOSBULL[0.000000008000000],ETH[0.000529463233895],ETHBULL[0.000052940219443 5],FTT[0.000000094877128],GRTBULL[0.000000068625000],HOLY[0.602245000000000],LINKBULL[0.000000025000000],LTCBULL[0.000000055000000],MATICBULL[0.000000052000000],MKRBULL[0.000000003100000],MSTR[0.000000050000000],SLV[0.093682500000000],SNX[0.000000050000000],SOL[0.067683404057477],SUSHIBULL[0.000000000000000],SXPBULL[0.000000003125000000],USDT[0.0000000101829728],WALLBULL[0.000000056025000],XTZBULL[0.000000050000000],YFI[0.000000004750000],ZECBULL[0.000000055000000] |
| 00336616 | USD[0.000000567693 25],USDC[293.284087190000000],USDT[0.000000026720010] |
| 00336621 | DOGE[4.000000000000000],ETH[0.035503620000000],GME[420.006380000000000],USD[0.000048522963172] |
| 00336626 | AVAX[0.046128570000000],BNB[0.000000004240000],USD[0.000011229167196],USDT[0.000000067716742] |
| 00336628 | ETHBULL[0.000050000000000] |
| 00336632 | USD[30.000000000000000] |
| 00336634 | DOGE[0.096300000000000],TRX[0.000040000000000],USD[0.000000076116770] |
| 00336637 | BNB[0.000000002663920],ETH[0.000000005144890],USDT[0.000001034636407] |
| 00336647 | BTC[0.000007000000000],USD[0.004385307090882],USDT[0.004142820000000] |
| 00336651 | BTC[0.000045570000000],LINK[0.016557438000000],LTC[0.006332000000000],SOL[13.139960000000000],USD[0.012472628271935 2],USDT[44.487972416058257 6] |
| 00336652 | USD[0.416631134740604 4],USDT[0.009953280732595 2] |
| 00336655 | AUD[0.000000081882209],BTC[0.000000022782980 5],BULL[0.000000052643529],ETH[0.000000003705060],USD[0.0502057697285604],USDT[0.000069314257091 8],XRP[0.000000068144443],XRPBULL[0.000000033085618] |
| 00336657 | ETH[0.088919200000000],ETHW[0.088919200000000],USD[105.8720002300000000],USDT[0.038090000000000] |
| 00336658 | USD[25.000000000000000] |
| 00336659 | USD[0.232391545000000] |
| 00336660 | BNB[0.007146440000000],ETH[0.000000754900000],SOL[0.065280000000000],TRX[0.000020000000000],USD[16.806649233618533 6],USDT[0.17500000712525 72] |
| 00336661 | EUR[0.000000025686584],FTT[0.000000028078500],TRX[0.000010000000000],USD[98.349082089592631 7],USDT[2000.2000000003 02430 2] |
| 00336664 | BTC[0.000019499605930],ETH[0.001255000000000],ETHW[0.001255000000000],FTT[247.7329041200000000],USD[51922.96837555201541 65] |
| 00336668 | ADABULL[0.000000078339592],BCH[0.000000011715269 2],BNB[0.000000089000000],BNBBULL[0.000000066400000],BTC[0.000000004723490],BULL[0.000000012400000],DOGE[0.000000004605246 1],ENJ[0.000000003125366],ETH[0.000000011349700],ETHBULL[0.000000091601000],FTT[0.000000085795333],LINK[0.000000092 8954021],TCD.000000027800000],SOL[0.0000000014 6857500],TRX[0.000000001498751],UNISWAPBULL[0.0000000069920222],USDT[0.000000026995202 2],USTD[0.000000000000000],USD[0.00000000000000000] |
| 00336670 | AMPL[0.000000062829947],ALRY[0.000000006220000],AVAX[17.902244000000000],BNB[0.000000150000000],BTC[0.580370564154213420],CEL[9.171878500000000],ETHB[68175811015752800],ETH[9.028840996533600],EUR[60.000000038328760],FTM[383.1234018814269],FTT[352.938804485662814],IMX[319.400000000000000000],MANA[1310.1029859000000000],MATIC[910.000000100000000],RAY[306.919447340000000],SAND[1067.000000000000000],SOL[195.988160860000000],SRM[158.7078379900000000],SRM_LOCKED[4.418483340000000],USD[0.000000123831679] |
| 00336675 | USD[0.000000051817999] |
| 00336677 | USD[0.612409137400000] |
| 00336678 | USD[0.006473483090 5000] |
| 00336680 | 1INCH[0.691446107367100],ALGO[0.091400000000000],ALGOBULL[10497900.000000000000000],APT[0.000000036929800],ATOMBULL[0.000000080000000],BEAR[40.000000000000000],BNBBULL[0.083813234000000],BTC[0.000000091186000],BULL[1.026544114144000],COMPBULL[39.992240000000000],DOGEBULL[2420.634508351300000],ETHD.0000000009000000],ETHBULL[3.385484280000000],FTT[0.000000006137740],GRTBULL[0.000000078000000],LINKBULL[112.332099114400000],LTC[0.000000077392720],LUNA2[0.005792350077000],LUNA2_LOCKED[0.013515483510000],LUNC[0.000000086900000],NFT(355281703003942268)[1],OKBBULL[0.000000049000000],SOL[0.000000065196679],SUSHIBULL[1294365.496620000000000],SXPBULL[96921.448745973947 6450],TRX[0.000787000000000],UNISWAPBULL[0.0000000036602880205944],USDT[0.000000637793834],XRPBULL[8072023.253068600000000] |
| 00336681 | TRX[0.000001000000000],USD[26.261511350462 2853],USDT[0.000000007192192 1] |
| 00336683 | USD[0.000000070632195],USDT[0.000000009116140 0],XRP[0.000000005648083 3] |
| 00336685 | ETHBULL[0.000000001646 68],USD[0.000000254368000] |
| 00336689 | ADABEAR[14729682.000000000000000],ADABULL[0.000000077000000],ALGOBULL[3.710000000000000],BALBULL[0.000826260000000],BEAR[8.158500000000000],BTC[0.000000074321423],BULL[0.000007380000000],CEL[0.083690000000000],DOGEBEAR[1589.000000000000000],DOGEBULL[0.000075200000000],ETCBULL[0.000440200000000],ETHBEAR[8.500000000000000],ETHBULL[0.000000082000000],GRTBEAR[0.097580000000000],GRTBULL[2.971466979000000],LTC[0.000000086844692],MATICBULL[0.000290000000000],MKRBULL[0.000000003000000],RSR[2.881000000000000],RUNE[0.032650000000000],SRM[0.212500000000000],TRXBULL[0.003368000000000],USD[26.706856350317772],USDT[0.087532669168895],XLMBULL[0.000000010000000],XLMBULL[0.001420000000000],ZECBEAR[0.000725600000000],ZECBULL[0.000000008000000] |
| 00336694 | BTC[0.082061114027750],CHF[0.519857950000000],DAI[0.000000001541535 3],DOGEBULL[0.000008966700000],ETH[0.351570170000000],ETHW[0.000570170000000],FTT[0.0000006641355632],SPELL[0.000000007519445 1],USD[1.011542097360881 7],USDT[1.067459343460092] |
| 00336696 | USD[0.000000064390941],USDT[0.000000042454450] |
| 00336697 | LINK[5.860000000000000] |
| 00336700 | 1INCH[0.000000096070186],BNB[0.000000091759365],BRL[618.020000000000000],BRZ[1.276539992445324 8],BTC[0.000000076453865],ETH[-0.000000001866648],EUR[0.000000063750285],FTT[0.000000005584906],LTC[0.000000077048200],SOL[0.000000027440949],USD[0.001793808059723],USDT[0.000000049907730] |
| 00336711 | USDT[0.000000087876878] |
| 00336712 | ATLAS[300.000000000000000],GMT[0.270000000000000],SOL[2.168284720000000],TRX[0.000010000000000],USD[0.087242425000000] |
| 00336714 | ADABEAR[190681444 3.800000000000000],ALTBEAR[96.753050000000000],BEARSHIT[62.899000000000000],BULL[0.000000298950000],DEFIBEAR[73.831660000000000],DOGEBEAR[4664547108 3.141850000000000],DOGEBEAR2021[0.074859030000000],DOGEBULL[0.016588935500000],DRGNBEAR[345722.090000000000000],ETHBEAR[569891.700000000000000],LINKBEAR[3387325 9.000000000000000],MATICBEAR2021[730.769776535000000],OKBBEAR[51891.390000000000000],SOL[1.990000000000000],SUSHIBEAR[363947 5.750000000000000],THETABEAR[287651703.062000000000000],TRX[255.936426000000000],TRXBEAR[2884459.240000000000000],UNISWAPBEAR[27.5045630000000000],USD[38.190171154967039],USDT[0.001527006264413 01],VETBEAR[237328.497800000000000],XRPBULL[0.036236000000000] |
| 00336720 | USD[0.000000413000000] |

Schedule D/E/F Non Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00336721 | ATLAS[1050.000000000000000],ETH[0.0079946800000000],ETHW[0.0079946800000000],FTT[0.0819592295952843],USD[1.8994114861500000],USDT[0.000000004555825] |
| 00336729 | USD[0.4014623666651854] |
| 00336730 | BLT[0.275819090000000],IMX[0.002222220000000],SOS[65302.34890000000000],STEP[0.0663800000000000],TRX[0.000050000000000],USD[0.006198796267461000],USDT[0.000000005073344] |
| 00336731 | ATLAS[106998.596000000000000],TRX[0.000002000000000],USD[0.076060016329506],USDT[0.0000000017481533] |
| 00336733 | BTC[0.0000000095000000],ETH[0.0000000005000000],FTT[0.0607238685552234],MSTR[0.000000016223923],USD[0.000000162239323],USDT[0.0000000034951688] |
| 00336740 | AAVE[0.0195368500000000],AGLD[0.0770800000000000],ALICE[0.082500000000000],ALPHA[0.48100000000000],AVAX[0.0000001661389],BNT[0.0950000000000000],BTC[0.00000000610000000],CHR[0.532400000000000],COMP[0.00100000000000],COPE[0.4520000000000],CRV[0.4520000000000000],DOGE[0.943229297167500],ENJ[0.017440000000000],ENS[0.029960000000000],FLM[0.016006050000000],FTM[6.0210080000000000],FTT[0.055656119139617],GODS[0.075040000000000],HT[0.074140000000000],HXRO[0.1337000000000000],KNC[1.7000000000000000],LOOKS[0.921600000000000000],LUA[0.048620000000000],RAMP[0.293100000000000],RAY[0.987800000000000],REAL[0.036037950000000],RNDR[0.097980000000000],RSR[2.6300000000000000],RUNE[0.029600000000000],SLP[0.28600000000000000],SNX[0.005000000000000],SOL[0.505150064400000],SUSHI[0.243850000000000],SWEAT[0.76000000000000],SXP[0.1000000000000000],TRX[0.000000072080000] |
| 00336747 | BTC[0.0000000349978771],CEL[0.0000000889615091],ENJ[0.0000000115174642],ETH[0.0000000070698],FTT[0.0-000000000706989],LTC[0.000000067202456],MATIC[0.000000059704000],USD[-0.0001411207003080],USDT[0.001575160406462] |
| 00336758 | FTT[0.0000348205268886],USD[0.0579807708659856],USDT[0.0000000047958319],XRP[0.0072000000000000] |
| 00336765 | USD[0.000000040000000] |
| 00336774 | APE[0.465084290000000],AUD[-0.0026884870910008],BTC[0.000000038244000],CRO[3.00000000000000],DODO[0.0870183100000000],ETH[1474.989680000000000],FTT[3.654980190000000],GOOGL[20.2167698000000000],LINK[0.0306819000000000],SPELL[85.159000000000000],SUSHI[0.190594910000000],TRX[0.000040000000000],USD[82889.55731371930],USDT[0.0000000081950000] |
| 00336778 | BULL[1.6460156500000000],BVOL[0.0000425890577226],DOGEBULL[2223.30000000000000],EOSBULL[3096000.000000000000],ETCBULL[4017.100413150000000],ETHBULL[0.00000011845678,FTT[26.000000000000000],HTBULL[0.000093040000000],LTCBULL[433960.000000000000000],SXPBULL[0.000636000000000],USD[145.362896980349961],USDT[0.0000000848795680] |
| 00336779 | STETH[0.000201543644321],TRX[1.0020150000000000],USD[0.503121526206152],USDT[0.0000000182520852] |
| 00336780 | USD[5.0000000000000000] |
| 00336782 | ATLAS[2487.169341880000000],TRX[0.0000020000000000],USDT[0.0000000008036992] |
| 00336784 | TRX[0.0000010000000000],USD[0.0000000169585019] |
| 00336786 | LUNA2[0.0000000249182436],LUNA2_LOCKED[0.000000581425683],LUNC[0.0054260000000000],USDT[0.0000000026803000] |
| 00336787 | AMPL[0.0000000853128664],AUD[0.08387464119031],AVAX[0.000000004950027],BCH[0.000000040000000],BTC[0.000000047605635],COMP[0.000000162000000],ETH[0.000000180000000],FTT[0.000000246598291],LINK[0.000000025800000],LUNA2[11.842080287000000],LUNA2_LOCKED[27.631520659800000],MKR[0.0000000020000000],STETH[0.000000069126274],TRX[0.0000010000000000],USD[3.0615057721034330000000],USDT[0.078082990437518],XRP[0.0000000000000000],YFI[0.000000000200000] |
| 00336788 | TRX[0.0000010000000000],USDT[0.000011185486664] |
| 00336791 | TRX[0.0000160000000000],USD[0.0000000559201185],USDT[0.000000022893643] |
| 00336795 | ATOM[13.1473110600000000],BNB[0.0015557710000000],BTC[0.0118869930302080],BUSD[503.273223960000000],DOT[4.964163430000000],ETH[0.029660045500000],ETHW[2.785606770304576],FTT[16.185814760000000],SOL[3.032138380000000],USD[96.954598331752849],USDT[0.000000143443137] |
| 00336797 | ALPHA[0.000000002000000],AVAX[0.000000062485115],BNB[0.000000003738074],BTC[0.000000006014400],ETH[0.000001287304240],FTT[0.000000001536883],LINK[0.000000038652700],QI[0.000000100000000],RUNE[0.031467068618612],SNX[0.000001000000000],SOL[0.000000001623392],STG[0.000000005000000],TRX[0.000000000000000],USD[0.0000000146060679],RAY[0.855100000000000],TRX[0.000010000000000],USD[-210.074526147434531],USDT[996.7296981458793318] |
| 00336798 | AUD[0.407240670000000],RAY[0.8551000000000000],TRX[0.0000100000000000],USD[-210.074526147434531],USDT[996.7296981458793318] |
| 00336801 | AVAX[0.000000002375439],BABA[0.000000050000000],BNB[0.000000008090630],BTC[0.00000000864758720],CBSEJ-0.0000000041773700],CHZ[87.792765670000000],COIN[0.000000083098256],CRO[373.631443727235865],DOGE[201.643235910011040],ENS[4.198781149143698],ETH[0.0000000660608573],ETHW[0.000000066086573],EUR[0.000000170514986],HOOD_PRE[0.000000028302298],LTC[0.000000035433873],LUNA2[0.31042052130000],LUNA2_LOCKED[0.724314549700000],MANA[61.682102556157087],MATIC[85.1003997487403115],PAXG[0.000000011941046],SHIB[2.492514556879800],SOL[3.0033201296490956],TRX[0.000000022064968],USD[0.000000169042038],USDT[0.000000126477210],XRP[0.000000057900000],YFI[0.0000000050000000] |
| 00336802 | USD[0.0017192098508531] |
| 00336804 | FTM[53.0000000000000000],FTT[26.1605742600000000],SOL[84.610000000000000],USD[0.6396224634250000] |
| 00336806 | ATOMBULL[10924971.425222556000000],ETH[0.000000001297759],ETHBULL[0.000000054713532],SOL[0.000000085543587],USD[0.000000092623261],USDT[0.0000000085000000] |
| 00336807 | USD[3.9156362350000000] |
| 00336812 | CRO[460.0000000000000000],USD[0.9782118825000000] |
| 00336814 | BTC[0.0005523900000000],USD[0.0944808119000000] |
| 00336818 | FTT[0.0000001215814830],SOL[0.0000000007000000],TRX[6.308135044324690],USD[-0.227153129842549],USDT[0.0000000068112780] |
| 00336822 | KIN[9840.000000000000],NFT [2921432196666712355][1],NFT [305317794586536478][1],NFT [535023350125840287][1],NFT [543160247425190321][1],SRM[0.2447266400000000],SRM_LOCKED[0.1801645600000000],TRX[0.000293000000000],USD[0.0000000796158590],USDT[0.7168183922235114] |
| 00336829 | TRX[0.0000012158148300],USD[0.0000000089669100],USDC[16.360250000000000],USDT[1268.836401588568040] |
| 00336831 | USD[0.0032807594802000] |
| 00336832 | ETH[0.000000051040000],USDT[0.0000015856658862] |
| 00336833 | ATLAS[7.3504000000000000],BTC[0.000185405092250],SOL[0.0067510000000000],USD[0.0000335341751088],USDT[0.0000000012588440] |
| 00336834 | USD[3.4669871595424882] |
| 00336836 | STEP[0.0595110000000000],TRX[0.0000010000000000],USD[0.000000054750000],USDT[0.1467001992500000] |
| 00336839 | BTC[0.0021868200000000],ETH[0.0002681000000000],ETHW[0.0002681300000000],TRX[0.000020000000000],USD[37.7964400148724350000000],USDT[0.0080000054422211] |
| 00336840 | ATLAS[189.962000000000000],BNB[0.000000007476502B],CQT[16.970473690000000],DYDX[0.189060000000000],FIDA[17.261748489061870],FTT[24.440970000000000],FTT[0.6101649600000000],GRT[16.105234186422035],KIN[19702.000000001586149],MATH[1.299740000000000],MTA[2.999400000000000],ORBS[40.1471173200000000],SPELL[2299.540000000000000],STARS[94.141878510000000],STEP[35.692860000000000],TRU[1090528230707200],TRYB[0.000000006391281],USD[0.0138107301988882],USDT[0.00446939335459696] |
| 00336841 | BRZ[0.0000000069199452],DOGE[0.00000000971436011],ETH[0.0000011741529],FTT[0.000000173945374],TRX[0.000023168544400],USD[158.4187701353781668],USDT[0.000000006799081] |
| 00336846 | USD[0.0350153500000000] |
| 00336847 | BTC[0.0000000702780000],FTT[0.0294056643141500],TRX[0.0000010000000000],USD[0.000000006845980],USDT[0.000000000180454] |
| 00336850 | FTT[0.6131283961497000],USD[2.3767627750000000] |
| 00336855 | CHZ[4769.139015000000000],DOGE[0.000000010000000],SUSHIBULL[15924.933063750000000],USD[0.0864825142181362] |
| 00336857 | APT[0.000000094735000],AVAX[0.000000057819874],BCH[0.0013281404301000],BNB[0.000000100000000],BUSD[353.166616200000000],ETH[-0.000000016816722],FTM[0.000000040000000],LTC[0.000000002071658],SOL[0.000000175084374],TRX[0.000006043325655],USD[0.0000001551464320],USDT[0.0000000090968402] |
| 00336860 | USDT[1.2800000000000000] |
| 00336862 | BTC[0.0000000076955000],USD[0.1194256529863420],USDT[0.0000000095620000] |
| 00336863 | BTC[0.0000000200000000],USD[0.5053550185937550],USDT[0.000000136296074] |
| 00336867 | BTC[0.0000000100000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],FIDA[0.032409930000000],FIDA_LOCKED[8.253735630000000],FTT[211.1258969017662225],LUNA2_LOCKED[144.863634300000000],NFT [318985228119294965][1],NFT [407891734177437174][1],NFT [408713967869601105][1],NFT [446102477263797885][1],NFT [447541505202962587][1],NFT [474932940254366264][1],NFT [475209776810213914][1],SOL[0.0000000518435112],SRM[0.2262028500000000],SRM_LOCKED[130.669852320000000],STETH[0.000000008431826],USD[8.8525220402935156],USDT[0.000000063182659] |
| 00336868 | TRUMPFEBWIN[2321.250000000000000],TRUMPSTAY[455.6808000000000000],USD[0.017100153100000],USDT[0.0073010000000000] |
| 00336872 | BTC[0.000000007000000],ETH[0.0000000050000000],USD[0.0845736752656663] |
| 00336873 | SOL[0.0086332934020361],USD[0.3941321973175044],USDT[0.2124887337500000] |
| 00336874 | USD[0.0077082447446320] |
| 00336875 | HGET[31.229218750000000],TRUMPFEBWIN[347.0000000000000000],USD[0.2104576000000000],USDT[1.8870200000000000] |
| 00336877 | FTT[0.2118434230680155],MAPS[0.0116000000000000],USD[0.0000000065086997],USDT[0.0000000003299281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00336882 | USD[10.7116158533765206] |
| 00336884 | ALGOBULL[132241.7009176582300000],SXPBULL[174.0003637400000000],TRX[0.0000300000000000],USD[0.0244757385433102],USDT[0.0000000044365000] |
| 00336891 | AAVE[0.0096127268210626],COIN[0.0100000000000000],DAI[0.0000457000000000],ENJ[0.0263699200000000],ETH[1.3930166389998240],ETHW[0.2088434400000000],FTT[48.9000000000000000],LINK[104.1440662764250000],LOOKS[1561.638286420000000],MATIC[1016.0000000000000000],PSY[11016.0000000000000000],SHB[1560000.0000000000000000],USD[0.3234909827288431],USDT[0.0000000078937878] |
| 00336894 | ETH[0.0000000092413166],NFT (29597147790362296)[1],NFT (30186898435644945)[1],NFT (39760289656980345)[1],NFT (52241616210647661)[1],NFT (55280337980596957)[1],USD[0.0015232431085828],USDT[1.0126567000000000] |
| 00336896 | USD[0.0000000106084545] |
| 00336900 | USD[0.0001064062371515],USDT[0.0000000034866043] |
| 00336903 | USD[0.0048552092840000],XAUTBEAR[0.0000937000000000] |
| 00336904 | TRX[0.0000020000000000],UBXT[0.5954000000000000],USDT[0.1841939775000000] |
| 00336907 | STEP[2258.3976250000000000],USD[1.6632769007482937],USDT[23.6701370919997824] |
| 00336908 | ATOM[0.0000000639970560],ETH[0.0000001000000000],FTT[0.0305514749093577],LTC[33.4376193700000000],LUNA2[10.8217891500000000],LUNA2_LOCKED[25.2508413600000000],SGD[0.0000000025275024],SOL[0.0000000057975994],USD[17110.0394787543936012],USDC[2000.0000000000000000],USDT[0.0000002527057230] |
| 00336910 | TRUMPFEBW1N[36233.7000000000000000],USD[0.0363123716000000] |
| 00336914 | ASD[0.0229300000000000],ATLAS[8.8020000000000000],BCH[0.0003662000000000],BCHBULL[0.0095840000000000],BSVBULL[0.3840000000000000],BULL[0.0000002127000000],DOGE[0.9248000000000000],EOSBEAR[0.0640200000000000],EOSBULL[0.0774600000000000],ETH[0.0000000646553641],HTBULL[0.0107716000000000],POLIS[0.0900000000000000],RAY[0.9744000000000000],SOL[-0.0281788961468209],SXP[0.0031100000000000],SXPBULL[0.0085450000000000],TRX[0.0001160000000000],USD[0.1492444806399877],USDT[2.4906217004409567],XRP[0.0000000024095919] |
| 00336923 | ATLAS[6070.9309215700000000],SOL[-0.0090271096173519],USD[3.9437713616649984],USDT[0.0000011647282620] |
| 00336926 | BNB[0.0000000087493445],BTC[0.0000000085000000],CREAM[0.0000000006429911],KIN[15.2470714379629971],TRX[-0.0000035102957151],USD[-0.7080689372932232],USDT[0.8700000050428179],XRP[0.0000000076244294] |
| 00336928 | FTT[0.0000001670009598],SOL[0.0000000082000000],USDT[0.0000000035096770] |
| 00336930 | 1INCH[0.0000000065758441],BNB[0.0000000010878096],BTC[0.0000000035587658],DOGE[0.0000000068101557],ETH[0.0000000100000000],FTT[0.0000000116494714],SRM[38.6965386200000000],SRM_LOCKED[199.7411235400000000],UBXT[59.9315068400000000],USD[0.0000000384901449],USDT[0.0000000175431516] |
| 00336933 | BTC[0.0000000001804],USD[-0.0064613681653355],USDT[0.0066130000000000] |
| 00336935 | BTC[0.0000000168497000],FTT[0.0000000060226000],SUSHI[0.0000000076200000],TRX[0.0000000005913100],USD[0.0018927615063230],USDT[0.0000000131484551] |
| 00336937 | USD[0.0000000044378700],USDT[0.0037270000000000] |
| 00336944 | TRUMPFEBW1N[17.0000000000000000],USD[0.1169132352000000] |
| 00336945 | ETHBULL[8.0259000000000000],MATICBULL[11196.7000000000000000],NFT (29554003024384427)[1],USD[0.0083033704000000],USDT[0.0260263275000000] |
| 00336947 | USD[0.0000000141789160000] |
| 00336948 | BNBBULL[1.5426005050000000],BSVBULL[10238.0544000000000000],DOGEBULL[5.8610700750000000],GRTBULL[3.9368158725000000],KNCBULL[499.9050000000000000],SXPBULL[14257.2906000000000000],TOMOBULL[1000.9484625000000000],TRX[0.0000300000000000],USD[3.5508945493235405],USDT[0.0000000141889422] |
| 00336950 | ATOM[75.0329604129262500],BNB[2.0093003609354400],BTC[0.8700118094244600],DOT[251.3309019006885600],ETH[3.5040604290891800],ETHW[2.0007140000000000],EUR[1252.5487297527200000],FTT[1249.9902400098400000],MATIC[250.4350356217707400],SOL[296.4581192671044332],TONCOIN[549.9647000000000000],TRX[0.0070600000000000],USD[1729.7351772818319544],USDT[30379.6373090182240515] |
| 00336951 | USD[0.0060011287400000] |
| 00336952 | APT[0.0998000000000000],USD[1.8832500000000000] |
| 00336954 | BNB[0.0041035100000000],BTC[-0.0000000012341416],CRV[0.0348400100000000],DOGE[0.9297400000000000],DOTI[1.0000000000000000],ETH[0.0000000650000000],ETHW[0.0000000650000000],FTM[0.8348600000000000],FTT[0.0000000024177040],LINK[0.0201125300000000],NEAR[0.0488300000000000],SOL[0.0035753100000000],SRM[23.7003130400000000],SRM_LOCKED[407.7896782800000000],STG[0.1612000000000000],USD[0.2377276357978856],USDT[0.1882459659231281],WBTC[0.0000254790000000] |
| 00336958 | USD[0.0754158452200000],USDT[0.0087350000000000] |
| 00336960 | CHZ[0.0981000000000000],COMP[0.0000996580000000],HGET[0.0499430000000000],USD[0.0114578979845108],USDT[0.0083626009859951] |
| 00336961 | BTC[0.0000000025000000],ETH[0.0000001250000000],FTT[0.0000000115689740],NFT (31572284556991711)[1],NFT (35281207901278446)[1],NFT (37153824466336212)[1],NFT (38170189858958457)[1],NFT (39362013120150424)[1],NFT (39556712010550467)[1],NFT (41645911804697544)[1],NFT (47543662420000000)[1] |
| 00336962 | USD[0.5584000000000000] |
| 00336963 | ALPHA[0.0233832000000000],AVAX[0.0000000013535456],BTC[0.0199063086179250],ETH[0.0000876050000000],FTT[150.2242264616459951],LUNA2[0.0018631116980000],LUNA2_LOCKED[0.0043472606300000],LUNC[0.0041770000000000],SOL[0.0062035400000000],SPELL[58.6838896700000000],SRM[0.9114026784000000],SRM_LOCKED[0.0287478300000000],STG[0.4022762800000000],TRX[0.6310910000000000],USD[2.6795476365040746],USD[0.0000002867899358],USTC[0.0801860000000000],YFI[0.0000001000000000] |
| 00336964 | ETH[0.0000440000000000],ETHW[0.0000440000000000],MAPS[0.0000000035463200],OXY[0.0000000066000000],TRX[0.0000200000000000],UBXT[0.0000000278766361],USD[0.0031796961259761] |
| 00336966 | AVAX[0.1078797323063121],BNB[0.0000000107490615],BTC[0.0000108069275170],DOGE[0.0000000068960889],ETH[0.0000000118391221],FTM[0.1694079045000000],FTT[0.1288378175003458],LRC[0.9848098000000000],SOL[0.0092108120000000],USD[14.4908355039674860],USDT[0.6245371339221906] |
| 00336968 | BNB[0.0000000089221976],ETH[0.0000000170000000],ETHW[0.0020000090502842],FTT[0.0096374010286927],SOL[0.0015510600000000],USD[0.0013487271597258] |
| 00336969 | BTC[0.0000102800000000],TRUMPFEBW1N[427.6837000000000000],USD[0.2463066253280000] |
| 00336977 | BNB[0.0000000081487200],USDT[0.0000039874226118] |
| 00336981 | TRX[0.0000004000000000] |
| 00336984 | USD[0.0160171200000000] |
| 00336985 | TRX[0.0000000000000000],USDT[7.9600000000000000] |
| 00336988 | OXY[0.0000000077265400],RAY[8.3071268100000000],USD[0.0031599211334394],USDT[0.0000000153157982] |
| 00336999 | COPE[5950.0000000000000000],ETH[0.1472649700000000],LUNA2[0.0849258378800000],LUNA2_LOCKED[0.1981602884000000],LUNC[18492.7800000000000000],SOL[317.3820977000000000],USD[0.0000012789350745],USDT[0.0000000085369063] |
| 00337003 | SHIB[86680.0000000000000000],USD[300.8682923600000000] |
| 00337004 | BEAR[0.6535350000000000],FTT[0.0806453736000000],USD[0.0000000080336409],USDT[0.0000000033540845] |
| 00337007 | AMPL[0.0000000044423306],BTC[0.0000000090078496],ETCBULL[0.0000000050000000],LUA[0.1278238400000000],SUSHIBEAR[0.0000000070000000],UBXT[0.5027650000000000],USD[0.0186734769856864],USDT[0.0000000140373179],XRPBULL[0.9015800000000000] |
| 00337009 | BTC[0.0000911821000000],DEFIBULL[0.0000000046485000],DOGE[0.0000000100000000],ETH[0.1093963900000000],ETHW[0.1093963900000000],FTT[2344.3242680500000000],SRM[159.3317134600000000],SRM_LOCKED[968.3224327200000000],USD[371.7959585381669556],USDT[0.4996276301196438] |
| 00337010 | TRX[0.0000090000000000],USD[0.9491448455350000],USDT[9.1935500010688434] |
| 00337020 | COIN[1.6380094000000000],USD[1.8782479708813824],USDT[0.0000000254975000] |
| 00337027 | ETH[0.0098160000000000],ETHW[0.0098160000000000],LUNA2[10.6546666300000000],LUNA2_LOCKED[24.8608888000000000],RSR[7.4200000000000000],TRX[0.0015660000000000],USD[0.0000000103478108],USDT[0.0000001169633345] |
| 00337032 | USD[290.0734412252090000] |
| 00337034 | SRM[0.5400616700000000],SRM_LOCKED[0.0038729700000000] |
| 00337035 | LUNA2_LOCKED[55.6748995800000000],TRUMPSTAY[3.8698000000000000],USD[0.6058997602586297],USDT[0.0000045581417596] |
| 00337036 | TRUMPFEBW1N[274.0000000000000000],USD[0.0000004945153570] |
| 00337038 | AXS[0.0000000024324128],BNB[0.0018827910719263],BTC[0.0000000028022200],ETH[0.0002118704250416],ETHW[-1.0031357915331629],TRUMPFEBW1N[2386.9122000000000000],USD[6.8596197262329177] |
| 00337039 | POLIS[0.0998000000000000],USD[18440.5472695458811056],USDT[0.0000000036749088] |
| 00337040 | ETH[0.0000000000000000],FTT[53.8903702300000000],HKD[0.0042382400000000],TRX[0.0000010000000000],USD[28.3482180188199048],USDT[84.0737822305200352] |
| 00337042 | BTC[0.0000000965303721],FTT[0.0000000049724725],LUNA2_LOCKED[2960.0371860000000000],SOL[0.0000000083006893],USD[0.0000000061299697],USDT[0.0000000050000000] |
| 00337045 | USD[0.0004575913474904],USDT[0.0000001756337329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337046 | BUSD[16.878777190000000],COIN[0.000000004200000],FTT[0.0000000020744405],HOOD[0.0000000100000000],NVDA_PRE[0.0000000000000000],SPY[0.0000000528532018],USDT[0.0000000085704976] |
| 00337050 | ADABULL[0.000000100500000],ALGOBULL[40000.000000000000000],BULL[0.0000000916000000],BVOL[0.0000000050000000],DOGEBULL[0.000000184000000],ETHBULL[0.0000000100000000],FTT[0.0000000060044708],HGET[0.0491810000000000],LEOBULL[0.0000000000000000],USD[0.1254072846404456],USDT[0.0000000157662952] |
| 00337053 | BNB[0.0000000013307418],BTC[0.0000000005726568],ETH[0.0000000003895681],LTC[0.0000000037412600],TRX[0.00028000000000000],USD[0.1862032798717557],USDT[0.0001085573339893] |
| 00337054 | AKRO[1.000000000000000],USDT[0.0001175015257016] |
| 00337055 | INTER[0.0917920000000000],PERP[0.0520240000000000],TRX[0.000001000000000],USD[0.000000001000000] |
| 00337059 | FTM[0.996000000000000],NFT (345254433048730595)[1],NFT (367958165178681592)[1],NFT (375099243755122)[1],TRX[0.000030000000000],USD[14.3771257277697727],USDT[0.000000012530594] |
| 00337062 | EUR[0.0000000142955386],TRX[0.0015570000000000],USD[0.0000000096756534],USDT[0.000000064132936] |
| 00337064 | BEAR[2.153000000000000],EOSBULL[0.0529410000000000],TRXBULL[0.0364260000000000],USD[0.1343119635000000],XRPBULL[376.9283700000000000] |
| 00337065 | AURY[0.959007810000000],BTC[0.00000000044895912],CRV[0.445499990000000],DFL[0.0000000128000000],ETHBULL[0.0000004854393]FIDA[0.7146750000000000],FTM[0.1745472900000000],FTT[77.3562284837217038],LINK[0.0775420600000000],LUNA2_LOCKED[2341.9377060000000000],LUNC[0.00584300000000000],MAPS[0.58139300000000000],MER[0.6288790000000000],MSOL[1.564044410000000],OXY[0.9776630000000000],SOL[13632.1761704224270800],SPELL[16.0839248800000000],SRM[797.5370029300000000],STEP[0.0191450000000000],STG[0.4358861000000000],SUSHI[0.1930470000000000],TLM[0.0000000000000000],TOMO[0.0573700000000000],TRX[0.0003700000000000],USD[0.8339985328200],USTC[0.0002784980000000] |
| 00337066 | ATLAS[6.186320000000000],NVDA[0.000000100000000],STORJ[0.0776960000000000],TSLA[0.000000020000000],TSLAPRE[0.0000000025000000],USD[0.0000000494282865],XLMBULL[0.000000000243000000] |
| 00337069 | BNB[0.0000000216340000],BTC[0.0043225216034283],CEL[42.0689000000000000],DAI[0.0000000002855500],DFL[800.0074500000000000],DOGE[0.0000000472147000],ETH[3.7742600181725400],ETHW[3.4812552935051570],FTT[150.0000000016211112],LINK[2.9988080000000000],PAXG[0.000001422430000],SOL[0.00000000211264000],SRM[14.991920250000000],TRX[0.0000400000000000],USD[0.0000000076534],USDT[0.0000000019786164] |
| 00337070 | BTC[0.0002296700000000],DFL[9.6998000000000000],DOGE[5.0000000000000000],ETH[0.5082373495500000],ETHW[0.5082373514508890],FTT[0.0653250700000000],MOB[0.0000000057384783],RAY[0.6048710000000000],SOL[0.000620000000000],TRX[0.0000500000000000],USD[185.7738409069201721],USDT[167.0079878204955079] |
| 00337077 | BTC[0.0026156799441899],USD[-0.0004743085921794] |
| 00337078 | ALICE[0.0753630000000000],ATLAS[7.0637607000000000],DYDX[0.0000000050000000],ETH[0.0000000352124000],LOOKS[0.3508015244774228],POLIS[0.0724389200000000],REAL[0.0514796800000000],USD[0.4076962524803920],USDT[0.0000000052049926] |
| 00337080 | USDT[0.1827810000000000] |
| 00337082 | ALCX[0.000000005900000],ATLAS[0.0000000042143873],BNB[0.0000000004000000],BNBBULL[0.0000001000000000],BTC[0.0000004454707080],DOGE[0.0000000077565514],ETH[0.0000000027980000],ETHW[0.0088959764000000],FTT[0.0000004569604438],LUNA2[0.0096486209660000],LUNA2_LOCKED[0.0225134489210000],LUNC[0.0310819515576000],PUNDIX[0.0000000045400000],SAND[0.0000002337336],SOL[0.0115647777828163],USD[0.0115647777828163],USDT[0.0000000314103850] |
| 00337083 | DAI[0.0000000100000000],ETH[0.0000001442263],USD[0.0000000820056907] |
| 00337084 | BNBBULL[0.0008785900000000],DOGEBULL[0.0678140000000000],MATICBULL[2.9994300000000000],USD[0.0079471828000000],USDT[0.0000000015000000],XRPBULL[22.2930000000000000],XTZBULL[82.8050000000000000] |
| 00337085 | BTC[0.0000000071095800],USD[0.0000007428684] |
| 00337089 | SUN[0.8520850000000000],SUN_OLD[-0.0000000050000000],USD[0.0067368179200000] |
| 00337092 | BTC[0.0000000158667840],ENJ[0.0000010000000000],FTT[0.0000400000000000],NFT (34054926990770160)[1],NFT (377847306565053631)[1],NFT (379515760103302701)[1],NFT (388003402710458733)[1],NFT (421464345495418437)[1],NFT (437441148338939359)[1],NFT (468765712707861655)[1],NFT (522074863155497976)[1],NFT (541498867241189547)[1],USD[6356.3090396750039468],USDT[846.0218013090599967] |
| 00337094 | ADABULL[0.000000072000000],AMPL[0.0000000021709534],BNB[0.0000000250000000],ETH[0.0000001546267640],DOGE[0.0000000668826080],FTT[0.1782886928657384],USD[0.0000000016493281],USDT[0.0000000688215912],XTZBULL[0.0000000040000000] |
| 00337096 | ABNB[0.4518429282995500],AMC[0.0514225329144438],ARKK[0.2132916465090000],BRZ[2.8342000000000000],BTC[0.1617074369897967],CBSE[-0.0000000014238000],CONO[0.5308166118705892],EUR[10.9000000000000000],FTT[11.9229234951850592],GBTC[1.3545164164924800],MATIC[10.0000000000000000],SPY[2.0172444557743900],TONCOIN[348.8356977300000000],TRX[0.0004000000000000],USD[257.6613273683852951],USDT[57.7810446485841036] |
| 00337098 | SOL[0.0000000449708],TRX[0.0000100000000000],USD[0.0000002643715],USD[0.0000001844681755] |
| 00337099 | BUSD[760.8083997200000000],FTT[0.0952310036235000],LUNA2[0.5189106199000000],LUNA2_LOCKED[1.2107914470000000],USD[0.0000000050529761],USDT[0.0000000468660] |
| 00337100 | ADABEAR[6999800.0000000000000000],ALGOBULL[14877020.0000000000000000],ATOMBULL[22395.4400000000000000],BEAR[34672.5100000000000000],BNBBEAR[6898990.0000000000000000],BULL[0.0032993400000000],COMPBULL[109978.0000000000000000],DOGEBULL[14.8081443523000000],EOSBULL[453273.5010400000000000],ETHBEAR[2559636.0000000000000000],ETHBULL[15136.9720000000000000],MKR[1.7998200000000000],LINKBULL[16539.6000000000000000],LTCBEAR[959.5660000000000000],TCBULL[1646.6500000000000000],MATICBULL[2490.2578000000000000],SUSHIBEAR[39980.0000000000000000],SUSHIBULL[15427481.6113400000000000],SXPBULL[91075.4561720000000000],TRX[11.9932400000000000],USD[0.0000001774950],XRPBULL[14017.0820000000000000],ZECBULL[310.9390000000000000] |
| 00337106 | LUNA2[0.0000000164025969],LUNA2_LOCKED[0.0000000382727260],LUNC[0.0035770000000000],USD[0.0000000081194165] |
| 00337107 | BTC[0.0000000044527500],BULL[0.0000000405070000],ETH[0.0000000000000000],ETHBULL[0.0000000000000000],FTT[25.9700000000697964],USD[0.0000000068800000] |
| 00337108 | ALCX[0.0102243000000000],ALPHA[8.2366300000000000],AUDIO[0.2320300000000000],BTC[0.0000731127719500],BULL[0.000071128300000],COPE[2.8645500000000000],DEFIBEAR[0.0000018000000000],DEFIBULL[0.0090926624700000],DOGEBULL[0.0000059384000000],LINK[0.0361324900000000],LINKBULL[0.0058328900000000],LTCBULL[0.0121584000000000],MATIC[9.9180000000000000],PERP[0.1834440000000000],SOL[0.9892900000000000],SXPBULL[0.0075048000000000],USD[0.0483258610000000],XRP[0.8588000000000000] |
| 00337109 | 1INCH[0.0000000298837240],AAPL[0.0000000658505114],ALCOBULL[0.0000004564820000],ALPHA[0.0000000000341543],ALTBULL[0.0000000374158831],USD[0.0000033564380000],BNBBULL[0.0000000000234435883],BCHBULL[0.0000001030891580],EOSBEAR[0.0000002087059048],ESREEARD[0.0000000287169886],EOSBULL[0.0000000369322926],ETCBULL[0.0000000801148778],ETHBEAR[0.0000000678736428],FIDABULL[0.000000078744000],FTT[14.5197700000000000],GODIL[16680.EOSREEARD0.0000002071362060000000000],HTBULL[0.0000000309597105],LTCBULL[0.0000000004663345],MDBULL[0.0000000010693664],NFL[X0.0000003693560000000000],SRM[0.000007543826000000000000],THETABULL[0.0000000014651],USDT[0.0000000050000000] |
| 00337111 | FTT[11.9000000000000000],LUNA2[0.0035957977280000],LUNA2_LOCKED[0.0083901526990000],NFT (391895388666367950)[1],TRUMPFEBWIN[503.5000000000000000],TRX[0.0080600000000000],USD[0.0000001188103310],USDT[10.7949289471732441],USTC[0.5009000000000000] |
| 00337112 | ALCX[1.0659806200000000],BTC[0.0072124657081410],FTT[25.8599222863661042],GODS[25.0000000085250323],USD[81.3215463613701486],USDT[1.5091538661191611] |
| 00337113 | 1INCH[-29.4410817696148524],AAVE[0.0000000000000000],AGLD[0.0205536090000000],ALCX[0.0005999218000000],ALICE[0.0701804910000000],ALPHA[0.0000000407899050],AMPL[0.0000000062036800],ANC[0.5361377400000000],APE[0.0989711166000000],ASD[0.0000000373318240],ATLAS[3.3726820400000000],AUDIO[0.7390624500000000],AVAX[0.0000000063302191],AXSD[0.0000000047458088],BADGER[0.0040445800000000],BAL[0.0000034594000000],BAO[0.0000000000000000],BC0[0.2400246600000000],BCHBULL[0.0000000000044261000000],BNB[0.0000000008654871],BOBA[0.0000000026000000],BTMX[0.0000000000013290000],CEL[0.0000000017866469],CEUR[0.7200000000000000],DENT[87.6484700000000000],DENTBULL[0.0000000061227160],DODO[0.0000000004421471],DOT[0.0000000008854497],DYDX[0.0691158200000000],EDEN[0.0000000000244300000000],ENS[0.0000000052000000],ETHW[0.0013081723584641],FIDA[0.8425699000000000],FRONT[0.9421421500000000],FTT[15.345099101293430000],FXS[0.0624896130000000],GALA[0.6793738800000000],GMX[0.0042258981000000],GODS[15.0000000085154000],HNT[0.0030372200000000],HT[94.7738601441231228],IMX[0.0000003000044261000000],JOE[0.6535224500000000],JST[0.4795627000000000],KNC[0.0000005960115090],LCIO[0.5404929362603582],LINK[0.0006004919208000],LINK2_LOCKED[0.00000000079236],LRC[0.0424923000000000],LTC[0.0000000085325],MDBULL[0.0000000010693664],MED[0.0000000000000000],ML[0.0000000005573900000000],MAPS[0.000000000000000000000],MB[0.0000000000000000000000],MNGO[0.2809680000000000],MTL[0.0000000000000000000000],NEAR[0.0000000001520000000000],OKB[0.0000000042000000],OMG[0.0000000000000000000000],OXY[0.0000000000000000],PERP[0.0000000000000000000000],PRO[0.0000000000000000000000],PUNDIX[0.0000000000000000000000],QI[0.0000000000000000],RAMP[0.0000000000000000],RAY[0.0000000000000000],REEF[0.0000000000000000],RSR[0.0000000000000000],RUNE[0.0000000000000000],SAND[0.0000000000000000],SC[0.0000000000000000],SHIB[0.0000000000000000],SKL[0.0000000000000000],SLP[0.0000000000000000],SNX[0.0000000000000000],SOL[0.0000000000000000],SPELL[0.0000000000000000],SRM[0.0000000000000000],STMX[0.0000000000000000],SUSHI[0.0000000000000000],SXP[0.0000000000000000],TLM[0.0000000000000000],TOMO[0.0000000000000000],TRX[0.0000000000000000],TRYB[0.0000000000000000],UNI[0.0000000000000000],USD[0.0000000000000000],USDC[0.0000000000000000],USDT[0.0000000000000000],USTC[0.0000000000000000],WAVES[0.0000000000000000],XMR[0.0000000000000000],XRP[0.0000000000000000],YFI[0.0000000000000000],ZRX[0.0000000000000000] |
| 00337114 | ETH[0.0000000054464852],ETHW[0.0000000073721799],FTT[0.0058388433779470],HT[0.0000000051280687],TRX[0.0000000052865682],USD[0.0000000583518290S],USDT[0.0000000079480819] |
| 00337115 | BNB[0.0000000200000000],USD[0.0000000504508798],USDT[0.0000000074491745] |
| 00337116 | ADABULL[0.000712442450000],AMPL[0.0902808700388735],ETHBULL[0.000000071000000],LINKBULL[0.0004957310000000],LTCBULL[0.001124100000000],SOL[0.440968310000000],THETABULL[0.0093077456650000],TRX[0.0002180000000000465598834],USDT[2.2720103338201415],XTZBULL[0.0006532350000000] |
| 00337118 | 1INCH[745.2952167692697700],AVAX[4.2034193831333700],BUSD[218.6929173100000000],EUR[358.0000000000000000],FTM[707.8148511426840800],FTT[25.2787364548184500],MANA[180.9717148000000000],NFT (329648388345526002)[1],SOL[0.0000000000000000],USD[0.0000000843033700],XAUT[0.0000080443033700],XRP[0.0000000008255400] |
| 00337120 | USD[13.4146598831959334] |
| 00337125 | TRX[0.0002470000000000],USD[0.3349066116164932],USDT[605.8200000645853390] |
| 00337131 | BTC[0.0015120176310157100],ETH[0.0806079150000000],ETHW[0.0806079100000000],FTT[0.0000000072025320],LINK[0.5990100000000000],RAY[0.0000000322129943],SOL[0.0193350000000000],SRM[0.0495059200000000],SRM_LOCKED[0.1924293000000000],TRX[0.0000200000000000],USD[53.5903132285305913000000],USDT[0.0943624154590] |
| 00337132 | FTT[0.0000000049919378],SHIB[39086.7015918515000448],USD[0.0000000045001023] |
| 00337133 | ETH[0.0000000079883864],ETH[0.0000003100010587],LUNA2[0.3987489804000000],LUNA2_LOCKED[0.9304142876000000],TRX[0.0068890000000000],USD[31.0945821338542451],USDT[0.0012576042293508] |
| 00337139 | USD[41.5637572250000000000000] |
| 00337141 | ENJ[0.0000007900000000],SOL[0.0018430000000000],TRX[0.000178400000000],USD[0.0001784000000000],USDC[104.5119081000000000],USDT[0.0000000034927943] |
| 00337143 | COPE[0.0000000038500000],ETH[0.0000001000000000],SOL[0.0000000531006521],STARS[0.0510330000000000],USD[0.0106681200000000],USDT[0.000015125071645700] |
| 00337144 | ATLAS[6.7420000000000000],FTT[0.0308512854288344],USD[0.0000003506129895],USDT[0.0000000118855457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337145 | ADABULL[0.000000736725000],ATOM[48.224615173542676],AVAX[21.273494923975994],BNB[4.687461320065742],BTC[0.156658729830471],BULL[0.835118773461000],CRO[2570.000000000000000],ETH[1.520865348591400],ETHBULL[0.000627927000000],ETHW[1.520865340000000],FTM[773.497923971564265],FTT[89.704965000000000],IMX[204.000000000000000],LRC[383.000000000000000],LUNA2[0.682487174500000],LUNA2_LOCKED[0.760201744000000],LUNC[0.000000146639166],MATIC[834.294335631031825],NFT[478404602714554769][1],RAY[57.103837114222080000],SOL[37.493153886534839],SRM[0.270803920000000],SRM_LOCKED[0.012876260000000],USD[-810.081275717667441400000000],USDT[74.865156702642354],XRPBULL[0.073220085000000] |
| 00337148 | ETH[0.000000100000000],FTT[0.000000001153516],MSOL[-0.000000007039500],SOL[0.016228541781201],USD[2.106900564357742] |
| 00337151 | ATLAS[1.487044570000000],BTC[0.000000031268270],FTT[1565.966625780000000],LUNA2[0.006582470116000],LUNA2_LOCKED[0.015359096940000],SRM[8.083036090000000],SRM_LOCKED[564.758289190000000],USD[12.189971423472615],USDT[0.000152011903604],USTC[0.931780462720790] |
| 00337157 | BAT[0.000000075626998],BNB[0.000000055695168],BTC[0.000000055694169692],DOGE[0.000000082829486],TC[0.000000004718611],USD[0.000000036743512],USDT[0.000000023753732] |
| 00337158 | USDT[0.000000009476194] |
| 00337159 | ADABULL[0.000916385000000],BTC[0.781833547153047],BULL[0.000012780840000],DOT[0.063938580000000],ETH[0.000015979200000],ETHBULL[0.000159790200000],LINK[0.025206000000000],SXPBULL[0.004488370000000],TRX[0.008270000000000],USD[1.399008274036256],USDT[7983.315382193626983] |
| 00337162 | ATOMBULL[0.007865350000000],DOGEBEAR[0.454035000000000],LINKBULL[0.000099935000000],SUSHIBEAR[0.009493235000000],SUSHIBULL[0.443230000000000],USD[25.001371237947367],VETBEAR[0.000073655000000],VETBULL[0.000052180000000],XRPBEAR[0.003573000000000],XRPBULL[0.003233500000000] |
| 00337163 | FTT[25.095934100000000],TRX[0.000012000000000],USD[302.541257446246390],USDT[0.978465516882325] |
| 00337164 | ADABULL[0.000000046000000],ALTBULL[0.090000037500000],BNB[0.000000075000000],BNBBULL[0.000000045750000],BTC[0.000000070000000],BULL[0.000000059805000],DEFIBULL[0.000000098050000],DMG[0.000000016000000],DOGEBULL[0.000000016000000],ETH[0.000000075000000],ETHBULL[0.000000023000000],FTT[0.039068324994227],LINK[0.000000005000000],LINKBULL[0.000000007000000],LTCBULL[0.000000075000000],MKRBULL[0.500000000000000],SXPBULL[0.000000002350000],TRUMPSTAY[0.267190000000000],USD[0.190467592395263],USDT[0.000000068700000],XLMBULL[0.000000002000000],YFI[0.000000035000000] |
| 00337165 | BTC[0.000000045000000],FTT[0.001448234081600],SAND[18.996390000000000],SOL[0.009899300000000],USD[0.005347371752849],USDT[0.000000078749160] |
| 00337167 | FTT[0.172420872025425²],SOL[0.000000000000000],UBXT_LOCKED[35.289140040000000],USD[0.043742350000000] |
| 00337169 | ETH[0.000000129793432],USD[0.000007792515387],USDT[0.000000070061242] |
| 00337170 | ETH[0.000015100000000],ETHW[0.000000001336307],FTT[0.000000022339011][8],NFT[354726336720946112][1],NFT[365371058871665055][1],NFT[371355713711695900][1],NFT[379506746232572130][1],NFT[408554320568512170][1],NFT[414996052885506538][1],NFT[435319505808575704][1],NFT[472507557970055106][1],NFT[479915633885336610][1],NFT[515828759823822377][1],NFT[553495329214420648][1],NFT[553692138242325190][1],NFT[568026261308821573][1],NFT[569921214588476396][1],USD[0.071992562184509],USDT[0.897011090372283³] |
| 00337171 | BTC[0.000000023373600],ETH[0.003700000000000],ETHW[0.003700000000000],FTT[173.009921636441839],MOB[0.335654750000000],SRM[3.864233300000000],SRM_LOCKED[14.548165960000000],TRX[0.000030000000000],TSLA[0.000000200000000],TSLAPRE[-1.000000000000000],USD[0.000000046117944],USDT[16.818635541085000] |
| 00337172 | USD[0.439612404235000] |
| 00337174 | BTC[0.031500000000000],ETH[0.004996500000000],ETHW[0.004996500000000],HXRO[279.923000000000000],LUA[1095.380800000000000],USD[839.267833768950000] |
| 00337178 | USD[0.000654131585920] |
| 00337179 | BTC[0.003015350000000] |
| 00337182 | USD[0.000000121253590] |
| 00337184 | USD[0.000000038560000] |
| 00337186 | MATIC[0.000000061908000],NEAR[0.055822000000000],NFT[417289531753910022][1],SOL[0.009846100000000000],USD[0.002361232155469],USD[0.050978457500000],WAVES[0.496200000000000] |
| 00337189 | BNB[0.000000039703325],BTC[0.000000004287103],ETH[0.000000085500000],ETHW[0.310870285500000],FTT[0.000000073260234],LINK[0.000000005000000],LTC[0.000000009541164],MATIC[0.000000018952800],NFT[300131480417436935][1],NFT[410271994416169886][1],NFT[453483525430201559][1],SOL[0.509338948468030],SXP[0.000000000000000],USD[0.737683533941516],USDT[0.000000038662034],XRP[0.000000049166060] |
| 00337190 | EUR[0.000000132120388],USD[0.000013779679912²] |
| 00337196 | BAND[872.058863900000000],BNB[9.600537000000000],BTC[0.198978257350106],ETH[-9.436167822839249],ETHW[2.843043428750000],FTT[0.000000074696480],LINK[101.457440150000000],LTC[0.000000007500000],MATIC[1786.715254640000000],OMG[1696.493956880000000],SRM[4.150481990000000],SRM_LOCKED[103.849518010000000],TRX[45254.044122170000000],USD[322.450617027284306],USDT[0.000000001032810],XRP[1557.693729300000000],YFI[0.000957285000000] |
| 00337197 | FTT[163.100000056795646],SRM[19.872489340000000],SRM_LOCKED[66.967984960000000],TRX[0.000048000000000],USD[0.000000269485495],USDT[0.000000031145085²] |
| 00337198 | BTC[1.500000000000000] |
| 00337204 | BTC[0.000000083196496],USDT[9.306087040000000] |
| 00337205 | BTC[0.000011165662500],ETH[0.000000050000000],USD[0.603730585427210246] |
| 00337207 | BULL[0.000000084000000],TRUMPFEBWIN[4735.063800000000000],USD[1009.000011005690637] |
| 00337212 | CRV[0.126400000000000],DOGE[0.000089375428016],FTT[0.000180633850000],MTL[0.092300000000000],RAY[0.190061330000000],SAND[0.628940460000000],SRM[113.255195000000000],SRM_LOCKED[0.387108140000000],TOMO[86.050652174920000],TRX[0.000045000000000],UBXT[18064.259946693600000],UNI[0.07844000000000],USD[1.352008175939516²],USD[3.946310097495290] |
| 00337213 | BTC[0.000003795843931⁴],COIN[0.000000028543000],ETH[0.000000033027886],FTT[0.000000001616985],USD[0.001572863508509],USDT[0.000000003990529] |
| 00337214 | BTC[0.168904368210952⁸],USD[-1944.487063564408496000000000] |
| 00337215 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.000000006235100],LUNA2[0.301110697900000],LUNA2_LOCKED[0.702591628500000],LUNC[65567.488426700000000],USD[-1.788530774016678⁹],USDT[0.002495478823020²] |
| 00337216 | BTC[0.000000095000000],BULL[0.000000013500000],LUNA2_LOCKED[0.000102500000000],LUNC[269679.809810250000000],TRX[0.00162000000000],USD[-10.259709813711357⁹],USDT[0.00684589217197²] |
| 00337218 | BTC[0.000556098000000],USD[0.145772598000000] |
| 00337221 | USD[5.000000000000000] |
| 00337222 | BTC[0.000040000000000],USD[-0.563179561922128] |
| 00337230 | 1INCH[0.000000000532784⁹],ATLAS[10.000000000000000],BTC[0.000000091190000],DYDX[66.700000000000000],FTT[17.938556470000000],HT[0.028956480898240],TRX[0.000000004418103⁹],USD[209.438100755519358],USDT[0.003421283375912⁶] |
| 00337235 | FTT[0.091836130000000],TRX[0.000012000000000],USD[12.442040694000000] |
| 00337236 | ALGOBULL[14035.451171957912808],DOGEBULL[0.000000002961356],ETHBULL[0.000000098000000],TRX[0.000008000000000],TRXBULL[0.000000007558000],USD[2.849928725818595],USDT[-0.266842334251301⁵],XRP[0.000000004911023⁴],XRPBULL[16.978052729463324¹] |
| 00337238 | BULL[0.001255230948150],ETHBULL[0.000000088600000],FTT[0.000000010289487⁹],LINKBULL[2390.899491312540000],LTC[0.000000149000000],MATICBULL[396.100000000000000],THETABULL[18435.687225819000000],USD[0.810190053850201],USDT[0.000000193936574] |
| 00337239 | COPE[477.000000000000000],ETH[0.000000098999047],FTT[55.348478958474429],RAY[207.496339860000000],RUNE[185.662860000000000],SOL[0.015428300000000],SRM[0.155833490000000],SRM_LOCKED[86.119211000000000],USD[101.813681082092412],USDT[0.000000166109613] |
| 00337240 | AAVE[0.009300000000000],ASD[199.563972200000000],BCH[0.000909750000000],BCH[0.000057030000000],DOGE[5.000000000000000],ETH[0.000672820000000],FTT[96.162878500000000],GODS[25.081900000000000],GT[0.019792830000000],LUNA2_LOCKED[0.000505983807000],LUNA2_LOCKED[0.000128562892000],LINC[119.977840000000000],MOB[0.498195000000000],SOL[8.508919650000000],USD[0.281985492300000],USDT[0.091657468567895] |
| 00337243 | BNB[0.000000094797300],BTC[0.000000012079197],ETH[0.000000087938935],FTT[141.013528290191978467],PAXG[0.000000004500000],SRM[1.351762800000000],SRM_LOCKED[780.868321790000000],TRX[1963.058020000000000],USD[5148040.598303029601789],USDT[0.000000064733002] |
| 00337244 | XRP[0.750000000000000] |
| 00337245 | BTC[0.000000091986500],ETH[-0.000000010000000],FTT[0.000000128163559],MATIC[0.000000092793246],SOL[0.000000127170593],USD[0.067810188782593],USDT[0.000000074875597] |
| 00337246 | BNB[0.000000002784400],BTC[0.000000001500000],COIN[0.000000020000000],DAI[0.000000200000000],ETH[0.000000015918267],ETHW[0.000000015918267],FTT[25.031255039651337],HT[0.000000042034274],INDI_IEO_TICKET[1.000000000000000],LUNA[0.000017661000630],LUNA2_LOCKED[0.000412090014700],NFT[317555848446757503][1],NFT[391088990714654961][1],OKB[0.000000071579589],SOL[0.232089040000000],SRM[0.232089400000000],SRM_LOCKED[50.276940000000000],USD[0.053301745649042²],USDT[0.000000219640075] |
| 00337248 | ETH[0.000000100000000],USD[0.659940100000000],USDT[0.152660000000000] |
| 00337253 | PAXG[0.000044435000000],USD[0.155852026739904],USDT[0.000000025000000] |
| 00337256 | DOGEBULL[0.000005187955],ETH[0.000000200000000],FTT[13.136584815562000],MNGO[99.985256000000000],USD[0.000008055259798],USDT[0.037541120438507] |
| 00337259 | BEAR[476.806100000000000],USD[0.055682120939352],USDT[10.927738660000000] |
| 00337264 | BAC[0.050000000000000],BCH[0.001891965000000],BTC[0.001696108017929],DOGE[19.252489630000000],DOGEBEAR[7104.000000000000000],ETH[0.000000044266900],FTT[25.03220990000000],HXRO[0.704972750000000],LTC[0.146854104000000],SOL[1.055400000000000],USD[5516.375845276163231],USDT[0.069219318044090] |
| 00337266 | USD[0.692193188044090] |
| 00337273 | AURY[0.000001100000000],CHZ[0.000000100000000],ETH[0.383929233800000],FTT[75.782565980868684],MAPS[0.000090000000000],PSY[0.749536300000000],TRX[0.000020000000000],USD[92.333619680247800],USDT[100.207343014380530] |
| 00337275 | USD[2.552822640000000] |
| 00337276 | FTT[0.000000026228000],TRX[0.000001000000000],USD[0.000000107086723],USDT[0.000000039698480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337277 | AKRO[45.000000000000000],AMPL[0.000000000006679813],BTC[0.000178400000000],ETH[0.000817000000000],ETHW[0.000817000000000],USD[0.000000006877567],USDT[0.000000003856320],XRP[0.197759636780000] |
| 00337278 | USDT[10.000000000000000] |
| 00337283 | ALCX[0.000025600000000],BADGER[0.012031000000000],DEFIBULL[0.000000003000000],ETH[0.000000132760000],FTM[0.223020370000000],FTT[0.000000037041915],GRT[0.000000058362240],SUSHI[0.041110708771455B],SUSHIBULL[0.024400000000000],TRX[0.000025000000000],USD[1.382442544535750S],USDT[0.00002639568361S],XAUT[0.010400000000000] |
| 00337285 | FTM[472.850934546482213T],USD[1.553526112000000000] |
| 00337291 | APE[1.000000000000000],SRM[4.99900000000000000],USD[0.803461400000000] |
| 00337292 | BTC[0.000000045963770],BULL[0.000000039000000],BULLSHIT[0.000000008000000],DOGE[0.000000089022789],DOGEBULL[0.000000006700000],ETHBULL[0.000000020000000],FTT[-0.000000014619357],SRM4.09720940000000],SRM_LOCKED[16.634420120000000],USD[826.165192136734195S],USDT[0.000000005863145S],WBTC[0.000000021772200] |
| 00337293 | BTC[0.000000050000000],USD[0.000000000000000] |
| 00337294 | DOGE[0.997340000000000],ETCBULL[15.900000000000000],LINKBULL[21.000000000000000],MATICBULL[20.396124000000000],SUSHIBULL[199920.200000000000000],TRX[0.977302000000000],USD[0.069794426400000],USDT[0.004231695000000],VETBULL[19.796238000000000],XRPBULL[7150.000000000000000] |
| 00337299 | ETHW[0.000200000000000],FTT[25.048515500000000],SRM[1.317192220000000],SWEAT[10.000000000000000],USD[0.000000012028957S],USDT[0.000000096244016] |
| 00337300 | BAO[1.000000000000000],BTC[0.114643938406394J],ETH[0.000000900716280],EUR[0.000000012120539],FTT[22.130598995102760],KN2[0.000000000000000],STETH[1.407174908213533],TRX[0.000080000000000],USD[1736.516407966520667S],USDT[2290.963120000160532] |
| 00337303 | AAVE[0.007272000000000],BTC[0.000000010000000],FIDA[0.094237000000000],MAPS[0.187100000000000],OXY[0.469975000000000],SOL[1.243779120000000],SRM[3.000000000000000],TRX[0.000060000000000],USD[0.413086521000000],USDT[0.000000080000000] |
| 00337305 | USD[0.052984233763200],USDT[0.000000079455488] |
| 00337307 | ETH[0.007231330000000],ETHW[0.007231330000000],USD[0.000004754746607],USDT[0.000001225309] |
| 00337309 | BNB[0.000000025650000],BTC[0.000000009597549],DOGE[0.000000057162942],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.000000017414402],SOL[-0.000000005631762],TRX[5.000030097852062],USD[0.000000129547434],USDT[0.000000066610923] |
| 00337310 | USD[0.114593846804000] |
| 00337312 | BTC[0.000009185697266T],ETH[0.000362400000000],ETHW[0.000362400000000],FTT[0.003014606442100],USD[0.001244836944071S],USDT[4.227917821468718],XRP[1.000000000000000],XRPBULL[8.446000000000000] |
| 00337313 | LTC[0.000000059804170],OXY[0.000000078038950],USD[0.000012583528185] |
| 00337314 | BTC[0.000029100000000],USD[26.215867815538473],USDT[0.000672002961570] |
| 00337317 | AAPL[0.000000000000000],AAVE[0.000000050000000],BABA[0.000000082500000],BTC[0.000000095672480],ETH[0.004686999500000],ETHW[0.004868999500000],FTT[0.000000077305804],LUNA2[0.000721345909700],LUNA2_LOCKED[0.000168314045600],SOL[0.000000058632765],USD[0.014448798551500],USDT[1716.8218674509343918],USTC[0.012110000000000],YFI[0.000000005000000] |
| 00337320 | BTC[0.075490000000000],ETC[20.000000000000000],TRX[0.000021000000000],USD[56.125074111092431S],USDT[0.000000008534124] |
| 00337324 | ETH[0.000000100000000] |
| 00337325 | BTC[0.000000033063709],ETH[0.000000074619320],ETHBULL[0.000000055000000],FTT[0.093350000000000],TOMO[0.000000075000000],USD[1.905116943989685B],USDT[-0.000000016986621],XRPBULL[0.000000050000000] |
| 00337332 | BTC[0.000006940000000],USD[0.113282370400000] |
| 00337333 | TRX[0.000000300000000],USD[-0.002404050529933366],USDT[0.048347400000000] |
| 00337334 | FTT[0.349892920000000],USD[4.032012604983164],USDT[0.000000001329927] |
| 00337335 | AURY[0.000000100000000],BUSD[2.514860870000000],FTT[183.150384732976780],SOL[0.000300000000000],USD[0.000000119531866],USDT[1108.675044115788610] |
| 00337336 | FTT[0.075514700000000],TRX[0.000010000000000],USD[3.059132311627848],USDT[0.007385414551484] |
| 00337338 | FTT[0.101962920000000],USD[1.22536861850000] |
| 00337341 | BTC[0.000000066970460],BULL[0.000000078500000],DOGE[19.000000000000000],ETH[2.695560867802480],ETHBULL[0.000000005000000],ETHW[0.000000005000000],FTT[12.726446917333614],LINK[0.000000001310500S],LINKBULL[0.000000005000000],LUNA2[0.000000131105506],LUNA2_LOCKED[0.000000030591284B],LUNC[0.002854850000000],OXY_LOCKED[586150.725191220000000],SOL[0.008788020000000],SRM[0.561762960000000],SRM_LOCKED[243.383805520000000],STEP[0.041868000000000],USD[0.000012077008051T],USDT[0.000000008585112] |
| 00337342 | ETH[0.000997480000000],ETHW[0.000997476000000],USD[0.000000076000000] |
| 00337348 | BTC[0.000000150157901],FTT[0.059505550000000],USD[37.504959528971913T],USDT[8.663074850000000] |
| 00337353 | BTC[0.000000080136232],ETH[-0.000000127875433],FTT[0.000000003641607],LTC[0.000000128266815],USD[0.039685080438281A],USDT[0.000000018578400] |
| 00337354 | USD[0.002264682351930] |
| 00337359 | USD[1.278924028600000],USDT[4.021694000000000] |
| 00337361 | USDT[0.000003650050398] |
| 00337364 | TRX[0.000000400000000],USD[0.000000007651860] |
| 00337366 | SOL[0.000000002800000],USD[0.234203602548165S],USDT[0.000000131069130] |
| 00337368 | NFT[445307630457934723][1],NFT[499312278274354983][1],NFT[511740698414815379][1],TRX[0.000007000000000],USD[0.080000006500000] |
| 00337370 | PORT[0.091488000000000],SOL[0.000000035604304],TRX[0.000010000000000],USD[-0.003460410850641B],USD[0.043880087244790] |
| 00337373 | ALCX[0.000000007000000],BTC[0.185700000337800],DOGEBULL[0.000000017100000],ETH[2.443000009760000],FTT[0.000000010041762],SRM[0.787196880000000],SRM_LOCKED[56.842183680000000],USD[4.500713540458755S],USDT[0.000000126256587] |
| 00337379 | FTT[0.107654128317689S],USD[1989.756050349780764S],USDT[0.000000005400000] |
| 00337380 | AMZN[0.000000100000000],AMZNPRE[-0.00000000050000000],BABA[0.000000005000000],NIO[0.000000005000000],SPY[0.000000005000000],USD[0.000000088518294],USDT[0.000000007380000] |
| 00337387 | ETH[0.000000100000000],USD[0.311043931000000] |
| 00337396 | ATLAS[8.322000000000000],POLIS[0.094000000000000],TRX[0.000040000000000],USD[0.150428990369485S],USDT[0.340000004108506] |
| 00337397 | DOGE[5.000000000000000],ETH[0.000000100000000],ETHW[5.520195760000000],MAPS[0.904745000000000],RAY[0.077119000000000],TRX[0.000020000000000],USD[3.881225886957500],USDT[0.000000075735822] |
| 00337399 | TRU[843.744255000000000],USD[0.000000006420850] |
| 00337401 | ADABEAR[50786.400000000000000],ADABULL[0.000010300000000],BCHBEAR[58.146000000000000],BCHBULL[0.418120000000000],BEAR[330.980000000000000],BSVBULL[5235052.7800000000000],BULL[0.000607523000000],BULLSHIT[0.004120536000000],COMPBULL[7160.577400000000000],CONV[9.090000000000000],ETCBEAR[695940.000000000000000],ETCBULL[1476.211932000000000],ETHBEAR[5196.900000000000000],ETHBULL[0.084200000000000],MATIC[0.978000000000000],POLIS[371.345600000000000],SHIB[89782040.000000000000000],SOL[18.996200000000000],THETABEAR[5407.000000000000000],THETABULL[20.000000426000000],TRX[0.000100000000000],USD[0.000000000000000],USDC[1299.504983876000000],XTZBULL[30.493940000000000] |
| 00337403 | ATLAS[999.815700000000000],BTC[0.000000033618701],ETH[0.000000330000000],NFT[474832705577173500][1],STEP[0.000000050000000],TRUMPFEBWIN[49.966750000000000],TRX[0.000026000000000],USD[0.122900095803778B],USDT[0.000547354306341O] |
| 00337406 | ADABULL[0.000001116210000],ALPHA[0.000000049517100],AMZN[0.000000310000000],AMZNPRE[-0.000000046333200],APE[0.000000177311214],ARRK[0.000000136662210],AUD[0.000000030000000],BALBULL[0.000000030000000],BAND[0.000000067908800],BCH[0.000000010000000],BNB[0.000000111097948],BNBBULL[0.000000030000000],BTC[0.025597472965354],BULL[0.000000027680000],CEL[0.000000001580900],COIN[0.000000086201500],COMP[0.000000090000000],COMPBULL[0.000000030000000],DOGEBULL[0.000000030000000],DOT[0.000000005104281398],ETHBULL[0.000000051400000],EUR[0.000118630784165Z],FTT[0.000000097528846],GBTC[0.000000228721636],GBTC[0.000000030000000],LINK[0.000000000003877412],MKRBULL[0.000000037774124],MSTR[0.000000084937183],NIO[0.000000000345944],PAXG[0.000000010000000],REN[0.000000004986410],RUNE[0.000000018495200],SLV[0.000000006225679B],SOL[-0.000000001354130],SRM[0.002909880000000],SRM_LOCKED[0.925982420000000],TSLA[0.000000004239474],UNI[0.000000066598600],USD[0.000420605730058],USDT[0.000000031019655],USTC[0.000000096676060],VETBULL[0.000000030000000],WBTC[0.000000049389500],XLMBULL[0.000000650000000],XRP[0.000000000000000],YFI[0.000000010000000] |
| 00337407 | ETH[0.000000130822260],USD[0.000009660915676S],USDT[0.000004352714612747] |
| 00337409 | USD[10.428301352415216300000000],USDT[0.000009433082563A] |
| 00337410 | AAVE[0.000000009321962S],BTC[0.000000048876000],FTT[0.001410936444565S],LTC[0.000000006978447],USD[0.001282086889248Z],USDT[0.000000050232679],XRP[0.000000009553681B] |
| 00337411 | BTC[0.000054543000000],DOGE[0.962760000000000],ETH[0.000510170000000],ETHW[0.000510170000000],FTT[0.009620000000000],LTC[0.009620000000000],SOL[0.008290000000000],USD[0.225955846198228],USDT[0.000010839796205O] |
| 00337412 | BTC[0.000000061549690],FTT[0.000000084326420],LTC[0.000000036477870],USD[0.082843699766856] |

Schedule F/9 Non-Priority Unsecured 510(b) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337414 | BUSD[2500.000000000000000],EUR[5007.539800000000000],FTT[0.000000095490000],SPY[0.000623778752630],USD[98024.647740768384251 6],USDT[0.000000001877 8250] |
| 00337415 | BADGER[0.001775000000000],BTC[0.000000005000000],ETH[0.004999995000000],ETHW[0.000500005036966],FTT[0.081655080000000],ROOK[0.000993790000000],USD[0.000165520145698 0],WBTC[0.000662600000000] |
| 00337416 | ETH[0.000000100000000],USD[0.000000034289578],USDT[0.000000000004154768] |
| 00337419 | ATOM[0.788431740000000],BNB[0.000000147684432],BTC[0.000000009731932],ETH[0.000000029462200],GENE[0.000000008926400],HT[0.000000010000000],MATIC[0.000000005214350 0],NFT [432192199024019590][1],NFT [451088289290789301][1],NFT [550782596922128448][1],SOL[0.000000008381092 5],TRX[0.000023007250863 2],USD[0.000044013459919 7],USDT[1.000000123107608 2] |
| 00337423 | BTC[0.000099930000000],USD[85.208580733929608],USDT[0.000000004162000 0] |
| 00337425 | USD[0.062812725940000],USDT[0.005085270000000] |
| 00337428 | TRX[0.811765260000000],USD[0.080750611618114 4] |
| 00337429 | TRX[0.000030000000000],USD[-0.009345319124125 7],USDT[1.388958723947942 9] |
| 00337430 | BTC[0.000511580000000],TRX[2.357019810000000],USD[36.299017943618836800000000 0],USDT[73.738576925787054 4] |
| 00337432 | BTC[0.000000060000000],FTT[150.000000000000000],USD[50043.7982475300449 43] |
| 00337435 | 1INCH[4.244053500000000],AAVE[0.083253080000000],AGLD[10.000000000000000],ALCX[0.040000000000000],ALICE[1.300000000000000],ALPHA[13.556604500000000],AMPL[0.074351121833042 8],ASD[31.331366277020308 2],ATLAS[90.000000000000000],AUDIO[0.804830000000000],AVAX[-5.009566195944670 6],AXS[0.097139000000000],BADGER[0.711228510000000],BAL[0.525946975000000],BAND[2.268854044641242 5],BAO[71995.606000000000000],BAT[0.345510000000000],BCH[0.034056527500000],BCH[0.091011000000000],BNB[0.098829000000000],BNT[0.091011000000000],BOBA[8.011234250000000],BRZ[89.948272500000000],BTC[0.018861857614545],BVOL[0.000000009000000],CEL[2.666334250000000],CHR[11.000000000000000],CHZ[62.009100000000000],CLV[0.100000000000000],COMP[0.045740651500000],CONV[862.951000000000000],CREAM[0.244424270000000],CRO[19.805300000000000],CRV[1.367443000000000],CUSDT[766.588645000000000],DAWN[3.997279000000000],DENT[250.924000000000000],DMG[0.106257849000000],DODO[70.253458500000000],DYDX[1.200000000000000],EDEN[9.700000000000000],ENJ[9.532022500000000],EOS[2.990000000000000],ETH[-0.489443281589547],ETHW[0.734844972659425],FIDA[1.922525000000000],FTMB.93902750000000],FTT[96615.602053257345464 7],GRT[46.825362500000000],HOLY[0.287213000000000],HT[2.742910200000000],HUM[17.114750000000000],KIN[62523742762500000000],LEO[1.311970000000000],LINA[234.026235000000000],LINK[0.700000000000000],LRC[8.681101750000000],LTC[0.084336160000000],MANA[5.000000000000000],MAPS[9.143980000000000],MATIC[12.557666606043188],MCB[3.000000000000000],MER[46.951830000000000],MKR[0.004041462500000],MNGO[70.000000000000000],OKB[1.022247550000000],OMG[1.629154078221 2597],ORBS[229.352000000000000],OXY[0.416295000000000],PAXG[0.017815275000000],PERP[1.008857750000000],POLIS[2.600000000000000],PROM[1.540000000000000],PUNDIX[1.812744500000000],RAY[0.397200000000000],REEF[102.498125000000000],REN[1.935286500000000],ROOK[0.370849750000000],RSR[5843.605040007933262],RUNE[2.173876029466626],SAND[2.326500000000000],SECO[0.665432000000000],SHIB[20000.000000000000000],SKL[87.970300000000000],SLP[200.000000000000000],SNX[2.342231700000000],SPELL[100.000000000000000],SRM[9.174070000000000],SRM_LOCKED[17.227111800000000],STEP[29.200000000000000],STORJ[0.804798000000000],SUSHI[24.920540000000000],SXP[9.923601400000000],TLM[76.000000000000000],TOMO[4.233107200000000],TONCOIN[4.800000000000000],TRU[7.000000000000000],TRX[151.606580000000000],UNI[1.361288148107281],USD[1842.015039071407819],USDC[20.540079054957969000000000],USDT[-1.017183754878984],USTC[0.000000000163975],WAVES[0.337042000000000],XRP[15.366622005585049 2],YFI[0.000005234000000],YFII[0.000037931000000],ZRX[2.012695000000000] |
| 00337443 | LTC[0.004728300000000],TRX[0.000000071281440],USD[0.001304406373373 3] |
| 00337444 | NFT [452469096164434272][1],NFT [466392830109643745][1],USD[0.037524118023265 3],USDT[0.000000001623 6589] |
| 00337448 | BNB[0.000000008276109 0],ETH[0.000000074601063],LINA[20.009184756200000],LUNA2_LOCKED[0.021431097800000],MATIC[0.000000067907896],NFT [381776645269735762][1],NFT [386271683422507312][1],NFT [435468061072292684][1],NFT [496728971642723288][1],TRX[0.000100000000000],USD[0.001819686940438],USD[0.000000045741966] |
| 00337449 | ADABULL[0.000004566000000],ATLAS[1479.720700000000000],BNBBULL[0.012937541400000],DOGE[0.855030000000000],ENJ[139.931790000000000],ETHBULL[0.000074540000000],MANA[131.000000000000000],SAND[86.961810000000000],USD[4.912979720472891 8],USDT[0.000000088000000],XLMBULL[0.000000001800000] |
| 00337450 | USD[0.509999696940330],USDT[0.000000008986800] |
| 00337451 | BTC[0.018999000000000],ETH[0.526415680000000],ETHW[0.467199388107 2024],LUNA2[0.478419503900000],LUNA2_LOCKED[1.116312176000000],LUNC[104176.854230000000000],TRX[65.006626000000000],USD[3.185786660500000],USDT[223.167279836 1056577] |
| 00337452 | BTC[0.016900000000000],TRUMPFEBWIN[1841.709900000000000],USD[0.017940400000000] |
| 00337466 | CHZ[209.860350000000000],FTT[0.098867000000000],KIN[19927.345084920000000],LINA[49.966750000000000],USD[0.002292310000000],USDT[0.007851507 2938759] |
| 00337467 | BTC[0.000000060000000],ETH[0.000000100000000],TRX[0.445250000000000],USD[0.000000059221703],USDT[2.221798509 5625000] |
| 00337476 | BNB[0.000000104007648],BTC[0.000000247084074],BULL[0.000000001445636 08],COPE[0.000000013990752],DAI[0.000000071000000],ETH[-0.000000003017124],FTT[0.016517242730363],HOLY[0.000000023824464],OXY[0.000000086114080],RAY[0.000000009299800],USD[0.000000269940839],XRP[0.000000092321712] |
| 00337478 | BTC[0.000000670000000],RAY[0.038050000000000],TRX[0.000000100000000],USD[1.045240314500000],USDT[0.670612168750000] |
| 00337481 | FTT[0.045159166999675],MNGO[0.911753000000000],USD[0.082815367937935],USDT[0.000000011107066] |
| 00337485 | ETH[0.000000000072000],LUNC[0.000297200000000],NFT [314938567111687047][1],NFT [379815539800031262][1],NFT [472918756077522584][1],NFT [519213023721257552][1],SOL[0.000000100000000],USD[0.000237923604556],USDT[0.000000009973456] |
| 00337490 | ETH[0.000000100000000] |
| 00337491 | USD[2.229807083000000] |
| 00337493 | ADABULL[0.000000001000000],BEAR[100.000000000000000],BTC[0.000000082063572],BULL[0.000152630000000],DOGE[0.974920000000000],DOGEBULL[0.000343630000000],ETH[0.000000010000000],FTT[0.036061280061026],NFT [447311194479428754][1],NFT [466588533358285180][1],NFT [508348539909429511][1],USD[0.007703638749178 1],USDT[0.003670012188495] |
| 00337494 | BTC[0.300000000000000],ETH[0.000000034310000],ETHW[1.000000016910000],USD[1.491779745600020],USDT[0.000451530897990] |
| 00337496 | BTC[0.000000009200000],ETH[0.000000069101691],FIDA[0.000000002857169],FTT[169.505051823694882 0],LUNA2[0.117830778100000],LUNA2_LOCKED[0.274938482100000],LUNC[25657.900000000000000],SOL[0.000000075000000],SRM[0.825770000000000],USD[8.202170167563823],USDC[1000.683857450000000] |
| 00337497 | ETH[0.000000100000000] |
| 00337498 | BTC[0.000027600000000],USD[-0.042853918285000] |
| 00337499 | BTC[0.000000070000000],EUR[0.000000046366260],FTT[0.000000092006462],SECO[0.000000009740066],SRM[0.000000028800000],USD[0.122094420760818 1],USDT[0.187900543296314] |
| 00337502 | BTC[0.000000017500000],FTT[453.250691436384772 2],LUNA2[89.456115057000000],LUNA2_LOCKED[22.994106470000000],LUNC[2145826.439260450000000],MANA[117.000585000000000],PERP[305.401527000000000],SAND[81.000405000000000],SOL[215.642671654919435 8],TRX[0.000069000000000],USD[-25224497339154043],USDT[782.356224000000000],USDT[20.024165000000000] |
| 00337506 | BULL[0.000000003235000],FTT[0.031106307472078 9],SXP[0.000000093890081],USD[-0.000206235551 10],USDT[5.359472561 1570279] |
| 00337510 | BAO[2.000000000000000],BTC[0.010425720000000],ETH[0.021885307248000],ETHW[0.021611507248000],GBP[0.000040032015733],USD[0.011105956606702] |
| 00337511 | USD[25.450088750000000] |
| 00337514 | TRUMPFEBWIN[9741.675000000000000],USD[461199114000000] |
| 00337517 | ADABULL[0.084583087040000],ALPHA[165.577549677496896],ASD[0.000000048000000],BTC[0.000000073459888],ETH[0.345889810000000],ETHW[0.345889118943462],FTT[0.137314062601640],KIN[740703.856950000000000],SHIB[0.000000047000000],TRX[0.000025000000000],USD[1.229425615694309],XRP[0.980400000000000],USD[0.000000000000000] |
| 00337520 | BAO[3011.246376250000000],COMP[0.000099335000000],SOL[0.000000031390919],UNI[0.099935000000000],USD[374.470694253038493 5] |
| 00337529 | ALGOBULL[97.780000000000000],ASDBULL[0.009792000000000],BNBBEAR[974800.000000000000000],ETH[0.008495465098287 2],KNCBULL[0.009489000000000],LINKBEAR[87680.000000000000000],USD[0.001175795000000],USDT[0.618381857500000] |
| 00337529 | ADABULL[0.000000026000000],ALGOBULL[31287113.199824710000000],ATOMBULL[0.000000028985223],BNB[0.000000010360254],BTC[0.000000051708378900],COMPBULL[855.124917290000000],ETH[0.000000013900000],MATICBULL[1639.230254514000000],USD[0.938360115738442 6],USDT[10.000000013782298],USTBULL[1188.453374734809629],XLMBULL[744.801877225000000] |
| 00337530 | AMPL[0.083617335902818 1],USD[0.000000009385940] |
| 00337534 | ETH[0.000000100000000],USDT[0.290280000000000] |
| 00337535 | BICO[0.750200000000000],NFT [356147180068211621][1],USD[0.322842973083978 1],USDT[0.000000095378479] |
| 00337537 | SXP[0.816874290000000],USD[0.000000105101545],USDT[0.000000002890315] |
| 00337538 | USD[0.046301540000000] |
| 00337540 | USD[9.170384280000000] |
| 00337541 | TRUMPFEBWIN[29501.675500000000000],USD[17.255861014760000] |
| 00337542 | BTC[0.001320000000000] |
| 00337543 | ETH[0.000000100000000] |
| 00337544 | BTC[0.000098882194381],CEL[0.000000089528955],ETH[0.000000178624677],EUR[0.000000045851210],FTM[0.000000080000000],FTT[25.000000034089965],GBP[0.000144338663784],MATIC[0.000000097064960],SOL[27.800000044800000],USD[0.550444431947 4947],USDT[0.000000222855858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337546 | BNB[0.00786487000000000],BTC[0.00001622400000000],DOGE[0.694021470000000000],DOGEBULL[0.00007144400000000],ETHBULL[0.0000000054000000],FTT[0.082598800000000],GBTC[0.000118700000000],GRT[0.460747500000000],LINK[0.031725000000000],LUNA2[0.464636000000000],LUNA2_LOCKED[2061.417485000000000],LU NC[0.280000000000000],NIO[0.003022825000000],SHIB[31465.800000000000000],SRM[29.422941020000000],SRM_LOCKED[111.758863980000000],TRX[0.000174000000000],TSLA[0.010348500000000],UNI[0.020681000000000],USD[0.001942039921740],USDT[0.173032836790540 0] |
| 00337547 | BTC[0.00000007000000],DOGE[0.513460000000000],ETH[-0.000000140000000],ETHBEAR[821.20000000000000],ETHW[0.000010000000000],IMX[0.073888800000000],LUNA2[0.040996921900000],LUNA2_LOCKED[0.095659484400000],MATIC[0.998076810000000],NFT (29336243938829560 2)[1],NFT (2948139058023050 09)[1],NFT (2965393090812153 38)[1],NFT (2965373424954961 9)[1],NFT (3160322486034485 20)[1],NFT (3161386963131832 20)[1],NFT (3265667255420523 77)[1],NFT (3336814862173048 48)[1],NFT (3310760831349675 69)[1],NFT (3520657697567208 57)[1],NFT (3541396294792138 11)[1],NFT (3582692697432869 81)[1],NFT (3598510249988470 50)[1],NFT (3704500085721498 74)[1],NFT (3714495923962316 26)[1],NFT (3809080719873308 08)[1],NFT (3909606074887330 68)[1],NFT (4024465657348539 14)[1],NFT (4083140334138174 51)[1],NFT (4091954035576838 01)[1],NFT (4139184845189003 54)[1],NFT (4155493000009828 83)[1],NFT (4163428330810105 75)[1],NFT (4179546715349181 47)[1],NFT (4185225422123678 38)[1],NFT (4281157769649827 49)[1],NFT (4293427313309531 56)[1],NFT (4315883821657374 72)[1],NFT (4443464598788338 85)[1],NFT (4453378697988180 75)[1],NFT (4457469702373225 85)[1],NFT (4558819953071885 34)[1],NFT (4561026396005100 7)[1],NFT (4616190895089190 00)[1],NFT (4729574838629080 8)[1],NFT (4734650201155259 95)[1],NFT (4737958981873436 3)[1],NFT (4742914785088733 44)[1],NFT (4772553247772923)[1],NFT (4829670268116934 2)[1],NFT (4859418958604787 41)[1],NFT (4957565271539343 21)[1],NFT (4973733938626492 55)[1],NFT (5050750227704010 45)[1],NFT (5145572049834730 43)[1],NFT (5183797577206283 73)[1],NFT (5234561315407952 99)[1],NFT (5305052283457279 82)[1],NFT (5430673692508094 51)[1],NFT (5478510301567394 35)[1],NFT (5499436833430071 96)[1],NFT (5524441063410325 50)[1],NFT (5530587232091782 56)[1],NFT (5614099343546248 32)[1],NFT (5672619137005631 08)[1],TRUMPSTAY[1301.93467000000000 00],TRUMPWIN[1365.00000000000000],TRX[0.100095000000000],USD[0.561169985860140 71],USDT[0.000000244462231],XRPBEAR[4.713500000000000] |
| 00337548 | ETH[0.000226330000000],ETHW[0.000226330000000],USD[-0.105456547612500 0] |
| 00337549 | ETH[0.000000002922000],USD[0.000000059808319],USDT[0.044762718098620] |
| 00337553 | USDT[0.000007057208844] |
| 00337554 | BTC[0.000004876000000],ETH[0.000000100000000],TRUMPFEBWIN[10343.75380000000000],USD[210.634026152108776 1],USDT[0.007863000000000] |
| 00337555 | 1INCH[0.754000000000000],GRT[2786.95650000000000],LINK[0.016000000000000],MATIC[1109.56110000000000],USD[367.747246484310000] |
| 00337556 | BTC[0.016571470000000],ETH[0.000000084000000],XRP[502.764811426006814 5] |
| 00337558 | DOGEBULL[1.235765730000000],ETH[0.000000084000000],FTT[0.000000025000000],TRUMPFEBWIN[694.358879590000000],TRX[0.000050000000000],USD[1.293977535973171 3],USDT[0.000000018183363] |
| 00337559 | ETH[0.000000100000000] |
| 00337561 | ALTBULL[0.092566250000000],BEAR[249.745650000000000],BNB[0.003200000000000],BNBBULL[0.00003056500000 0],BTC[0.000079642885000],BULL[0.000079642885000],CLV[0.068122510000000],DODO[0.076291200000000],DOGE[0.550000000000000],DOGEBEAR[2018.23010000000000],DOGEBULL[7.388287831500000 0],ETH[0.000000000000000],ETHBULL[0.002837596750000],ETHW[0.003800000150000],GRTBULL[88.772088483200000],LINKBULL[23.420050000000000],RAY[0.001029200000000],SXP[0.038826000000000],SXPBULL[868.338159500000000],TRUMPFEBWIN[63290.69627500000000],TRX[0.747435000000000],TRXBULL[326991 7.155295000000000],USD[1.590846715189116 6],USDT[0.000000000000000],VGX[0.972925000000000],XLMBULL[0.000098537000000],XRP[0.031520000000000],XRPBULL[2597.159653000000000] |
| 00337562 | CRO[299.940000000000000],FTT[583.862033400000000],HT[20.800000000000000],IND[8000.0000000000000000],USDT [47865761689424438 9]1],SRM[10.703534490000000],SRM_LOCKED[120.537744010000000],TRX[0.000013000000000],USD[1292.350162078196958700000000000],USDT[368.013498850392279],XPLA[1000.0000000000000000] |
| 00337574 | ETH[0.000000100000000] |
| 00337575 | USD[0.000000078020000] |
| 00337576 | ETH[0.000000100000000] |
| 00337577 | ETH[0.000000100000000] |
| 00337579 | AMPL[0.000000009991846],FTT[0.000191498000000],THETABULL[0.00000009145000],USD[0.000001164811119],USDT[0.000000063315664] |
| 00337582 | BNBBULL[0.000000008000000],BUSD[111.783226520000000],ETH[-0.000000005712712],ETHBULL[0.000000046000000],FTT[0.000000002539703],LUNA2[0.000000010000000],LUNA2_LOCKED[23.079373150000000],NFT (31335269942045782)[1],NFT (34118889649125219 2)[1],NFT (37269553401467226 6)[1],NFT (49967668704577759)[1],NFT (52995399677047917)[1],NFT (55837642943062129)[1],TRX[0.000000000000000],USD[0.000000106795726] |
| 00337583 | USD[0.000079180871630] |
| 00337594 | AAVE[0.000000005000000],ATLAS[701.867425340000000],BTC[0.000042787633243],C58[24.134821670000000],ETH[1.418762035000000],ETHBULL[0.000000200000000],ETHW[1.418762020000000],FIDA[12.206051740000000],FTT[0.130768932546508],MAPS[74.205811790000000],MATIC[9.580500000000000],MER[143.212778 900000000],MNGO[214.117334960000000],OXY[13442.3.132988860000000],OXY_LOCKED[820610.687022950000000],POLIS[7.535236330000000],RAY[6.881709680000000],SOL[0.006681000000000],SRM[16.459211350000000],SRM_LOCKED[121.576003130000000],STEP[74.741120200000000],TRX[0.000779000000000],USD[1 8853.105751704339184],USDT[0.012280027800000] |
| 00337595 | USD[0.000000011724894 0] |
| 00337596 | ETH[0.007867820000000],ETHW[0.007867820000000],USD[1.881837666900000] |
| 00337597 | BCHBULL[7688.99000000000000],BEAR[80.800000000000000],IP3[9.998195000000000],SKL[0.872415000000000],TRX[0.000169000000000],USD[-0.000079294009348],USDT[0.000000030019756] |
| 00337602 | USD[-0.024380453750000],USDT[1.909000000000000] |
| 00337605 | USD[0.000000249709712 10] |
| 00337606 | SOL[0.000000104169700],USDT[0.000000080583266] |
| 00337611 | TRX[0.000004000000000],USD[0.716629013781561 2],USDT[0.000943840000000] |
| 00337615 | BNB[0.000000002417330],BTC[0.000000014841370 5],DOGE[0.000001866000],ETH[0.000000014083414 2],FTT[0.000176500000000],GMT[0.002750000000000],LINK[0.000000009995769],MATIC[0.001550000000000],NFT (29114681971585914 3)[1],NFT (29481261122302503 7)[1],NFT (29512031832448526 3)[1],NFT (37282452665312727 1)[1],NFT (39151934851637533 1)[1],NFT (45062710486049436 0)[1],NFT (46605966875027879 1)[1],NFT (49617540049122465 4)[1],SOL[0.000283000000000],TRX[21.995923000000000],USD[1947.144506159682803],USDT[0.000000049224498] |
| 00337619 | ATLAS[514561.839316000000000],BTC[0.601129484712689 9],ETH[0.000000007558617 3],FTT[1266.446419000000000],POLIS[5347.420984560000000],RAY[0.043301080000000],SOL[0.001212864000000],SRM[0.678774980000000],SUSHI[0.000000010000000],USD[1183.106851324078794 7],LU SDC[5.000000000000000],USDT[0.845431002194108 4] |
| 00337621 | USD[0.000000083046650] |
| 00337622 | BTC[0.000000097306345],COPE[0.108083003534967 2],DOGE[0.000004300000000],ETH[0.000000100000000],RAY[0.000000014545873],TRUMPFEBWIN[10659.53310000000000],USD[732.128003331039040 3],USDT[0.000000103220553] |
| 00337626 | TRX[0.000010000000000],USD[0.775839765078114 0],USDT[1.423131288694980 6] |
| 00337627 | TRUMPFEBWIN[5615.06670000000000],USD[0.000000500753515] |
| 00337630 | FTT[0.010499040000000],USD[0.376011582501469 3],XRP[0.000000002003286] |
| 00337632 | TRUMPFEBWIN[5560.10520000000000],USD[0.000001802843770] |
| 00337633 | TRX[0.000001000000000],TRYB[0.051276500000000],USD[0.000000196406353],USDT[0.000000007002077] |
| 00337635 | FTT[0.126655313976844],USD[25.000000386923680] |
| 00337638 | USD[30.000000000000000] |
| 00337639 | TRUMPFEBWIN[6887.238400000000000],USD[0.146297256254840 0] |
| 00337640 | BNB[0.000000019592720],ETH[0.000000062247965],MATIC[0.000000015726555],NFT (40561049351235563)[1],NFT (41153311150463126 0)[1],TRX[0.000000000572330],USD[0.000001330803588575],XRP[0.000000000005774748] |
| 00337641 | FTT[0.997300000000000],USD[0.008207345000000] |
| 00337644 | ARKK[34.919868080228818],AUD[0.000000059197888],BTC[0.000000017951864],CAD[0.000000011054546],FTT[0.011238210161794 9],SOL[7.0000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000025000000],USD[27.331969250237 1289],USDT[4267.789436073077 0025] |
| 00337645 | ETH[0.000000070000000],USDT[0.000001023687613 76] |
| 00337648 | BTC[0.000000255346446],ETH[0.000000013590000],FTT[0.000000046283993],LTC[0.000000094716600],UNI[0.000000047562687],USD[0.000773571787721 9],USDT[0.000000047006855] |
| 00337658 | COIN[0.008584000000000],USD[0.000000007500000] |
| 00337663 | ADABEAR[108978200.0000000000000000],BEAR[29.200000000000000],BNBBEAR[230943800.000000000000000],DOGE[0.527000000000000],ETHBEAR[21003943.75300000000000],LINKBEAR[249950000.000000000000000],TRUMPFEBWIN[3115.40000000000000],USD[0.0526056442191612],XRPBEAR[172595474.000000000000 0000] |
| 00337665 | BF_TUNPT[200.0000000000000000],ETH[0.000000100000000],FTT[0.008815646424819 9],TRX[0.001554000000000],USD[17.817614381847392 1],USDT[0.000000118697027] |
| 00337673 | TRUMPFEBWIN[1465.69270000000000],USD[0.004262401000000] |
| 00337674 | FTT[25.000649580000000],USD[-0.001209810729528],USDT[0.000000017828794] |
| 00337675 | USD[0.000075707951657 0] |
| 00337676 | BTC[0.000021600000000],USD[1270.924075514626007 9],USDT[0.000000039475354],XRP[0.000000072808336] |
| 00337677 | BTC[0.000261600000000],USD[0.000000000000000 0] |
| 00337681 | BNB[0.000000045982000],FTT[10.000000069554515],GME[0.000000010000000],GMEPRE[0.000000027529563],MER[0.791289000000000],SLV[0.000000042956327],SOL[1.060000000000000],SRM[35.718477530000000],SRM_LOCKED[161.652975370000000],USD[2617.722763312165845 4],USDT[0.000000071714300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337683 | BTC[0.00000000048446482],USD[0.0171159412750400] |
| 00337684 | BTC[2.6950945750473200],DOGE[0.7352626076892900],FTT[150.0047650000000000],GAL[2260771.1303500000000000],IMX[45.8128900000000000],LEO[1000.0050000000000000],SLP[6.500000000000000],SOL[0.0010627500000000],SRM[1543.4570749600000000],SRM_LOCKED[87.1088242400000000],STG[2500.0125000000000000],TRX[0.0000030000000000],UNI[0.0000000000000001],USD[14906.8461158710000000],USDT[300.2900000000000000] |
| 00337686 | BTC[0.0000000089895269],BULL[0.0000000090000000],DAI[2086.2446473500000000],DOGE[0.0000000072571842],ETH[0.0000000019348245],ETHW[1.0000000064486760],FTT[0.0353320843887968],LINK[0.0000000044467660],RSR[119592.7513693000000000],USD[24.8252393816884306] |
| 00337688 | 1INCH[0.0000000005965998],APT[10.0052068400000000],AVAX[0.0000000076087394],BLT[0.8374152600000000],BNB[0.0000000098176400],BTC[0.0000723146000000],BUSD[200.0000000000000000],CEL[0.0000000016690300],DMG[0.0000000050000000],DOGE[0.0000000061998896],EDEN[1053.9702888300000000],ETH[0.0000556200000000],000[.FTT[525.0449760118508472],LINK[0.0000000050000000],LUNA[0.0012142991960000],LUNA2[0.0238333647920000],LINC[0.0056767800000000],NFT[289832271242201374][1],NFT[320180989332247105][1],NFT[337015524114221221][1],NFT[333614605757785123][1],NFT[362971736150362589][1],NFT[490742347804021580][1],NFT[492028567893500883][1],NFT[498996193474525338][1],NFT[499037055160227392][1],NFT[567217477123673256][1],NFT[569520972881314907][1],SOL[0.0000000786480000],SRM0.7855689100000000],SRM_LOCKED[230.2930329600000000],USDT[7636.8827178496340464000000000],USDT[0.0839368344413314],USTC[0.1718862383680200] |
| 00337689 | USD[0.3730861720000000] |
| 00337690 | BAL[0.0000000022724326],BTC[0.0001011123649886],DAI[0.3491849000000000],ETH[0.0000000089140512],FTM[0.0000000026243436],FTT[25.0000000000000000],LTC[0.0000000040000000],SNX[0.0000000048484445],SOL[-0.0000000005016394],USD[-195.6358734338707306],USDT[315.2351992659555580] |
| 00337691 | TRUMPFEBWIN[2074.9526250000000000],USD[0.4298585846443200] |
| 00337693 | FTT[0.0120455363966000],TRUMPFEBWIN[9077.0000000000000000],USD[5.5291037680917669],USDT[0.5083584700000000],XRP[22.6898226000000000] |
| 00337695 | USDT[0.0000016605052651] |
| 00337696 | BTC[0.0000000073331409],FTT[43.5249000716190834] |
| 00337698 | DOGE[0.0000042000000000],USD[227.2886930529256100],USDT[0.0000000066815493] |
| 00337700 | BTC[0.0000000930323772],TRX[0.0000080000000000],USD[-0.0024929425683824],USDT[0.0032035587680598] |
| 00337701 | BTC[0.0000001746123],USD[10.2903996933911640],XRP[0.0000000005979576],ZAR[0.0000000043708314] |
| 00337703 | USD[0.0000023831456037] |
| 00337705 | TRUMPFEBWIN[0.9261850000000000],USD[0.1182354041163708] |
| 00337706 | USD[0.0000000640163525] |
| 00337707 | DOGEBULL[0.0006888000000000],LUNC[0.0000000016578000],NFT[342564663607687455][1],NFT[357015229816350983][1],NFT[364291767409493208][1],NFT[368063443852708934][1],NFT[377151263419155669][1],NFT[389779970682603374][1],NFT[404170165699998364][1],NFT[438881516671948567][1],NFT[470331489161602144][1],NFT[527377607673676837][1],SRM[1.4514787200000000],SRM_LOCKED[0.3151627600000000],TRX[0.0007780000000000],UBXT[74.7948030200000000],USD[0.4060986576608175],USDT[0.0166403887455212] |
| 00337708 | BIT[134.9699300000000000],BTC[0.0052656772564262],BULL[0.0000000080000000],FTT[10.2080010905000000],HT[0.0721211307696000],LINK[0.0089001735555900],SOL[0.0000022200000000],USD[1.0664063598844674],USDT[0.0015441779927256] |
| 00337709 | BTC[0.2022494974108000],ETH[1.0228085906904000],ETHW[1.0173280453602400],FTT[50.0000000000000000],MOB[3504.9125707987981107],SLV[10.0000000000000000],TRUMPFEBWIN[60323.4560300000000000],TRUMPSTAY[1821.0920000000000000],USD[-656.1134810114485504],USDT[0.0000000083307472] |
| 00337710 | COIN[0.0000000100000000],ETH[0.0004472700000000],ETHW[0.0004472791789622],TONCOIN[0.0346670900000000],TRX[0.0007940000000000],USD[-0.0307447744949181],USDT[0.0000000069436283] |
| 00337711 | BTC[0.0000000080000000],ETH[-0.0000000014238600],FTT[0.0000000034444720],USD[0.0000000098585611],USDT[-0.0000000041954006] |
| 00337713 | BTC[0.0109021103779418],BULL[0.0000000035500000],ETH[0.2206401311881098],ETHW[0.0000000011881098],FTT[155.1835097542583177],LUNA2[0.0000000221539993],LUNA2_LOCKED[0.0000005169266651],LUNC[0.0000000066579400],NFT[293204729203227121][1],USD[555.6994900362216],USDT[0.0000110022829000],XRP[0.0000000032979472] |
| 00337714 | USD[-4.1960699862892016],USDT[4.6097279319566455] |
| 00337718 | FTT[0.0000000099931470],USD[20.6951754128104527],USDT[0.0000000078859100] |
| 00337719 | USD[0.0000000058281000] |
| 00337721 | USD[0.0000000056678339] |
| 00337725 | TRX[0.0000010000000000],USD[0.0052376490000000],USDT[0.0000000067226482] |
| 00337726 | BCH[0.0000000014506000],BTC[0.0000000136553415],CEL[0.0000000198100259],DOGE[0.0000000007448300],ETH[0.0000000006147200],ETHW[0.0000000024266107],USD[0.0000000324057499],USDT[0.0001272200483116],YFI[2.9965300000000000] |
| 00337728 | UNI[0.0583710000000000],USD[2.1738989013397177] |
| 00337729 | BTC[0.0000000070000000],GARI[0.3321414100000000],IMX[0.0073750000000000],LINK[0.0000001000000000],MER[0.9914400000000000],RAY[0.0000000100000000],SOL[0.0000001000000000],TRX[0.0001720000000000],USDT[2.6420176183676006] |
| 00337730 | USD[30.0000000000000000] |
| 00337731 | TRUMPFEBWIN[989.3403200000000000],USD[0.0000000002041564],USDT[0.0000000020772059],XRP[0.0000000024131700] |
| 00337732 | BNBBULL[0.0000000032750000],BTC[0.0030624894855698],ETH[0.9116769791500000],LINKBULL[4460.1643360020000000],USDT[4.0235664788948825],XRP[0.0000000100000000],XRPBULL[502969.4068957500000000] |
| 00337738 | BNB[0.0077901800000000],DOGE[0.8514000000000000],FTT[0.0250000000000000],USD[0.0234733827000000],USDT[0.0000000008000000] |
| 00337744 | USDT[0.0000000064642000] |
| 00337747 | BTC[0.0000595719822098],DOGE[0.8121000000000000],USD[0.9112000067573636],USDT[0.0166698400000000] |
| 00337748 | USDT[0.0000022572259328] |
| 00337749 | FTM[0.8662000000000000],LOOKS[0.5182000000000000],RUNE[0.0365400000000000],STARS[0.5286000000000000],USD[0.6141009279000000],USDT[0.0036870000000000] |
| 00337757 | TRX[0.0000010000000000],USD[-0.1430226170435454],USDT[0.1900000017551050] |
| 00337759 | AAVE[24.2605813000000000],APT[627.2234700000000000],BTC[0.0824499205651750],DOGE[23872.0435200000000000],ETH[0.6229882400000000],FTT[0.0969313609253064],USD[5.4776812458599052],USDT[87.5128838011750000],VGX[6140.2237500000000000] |
| 00337760 | DMG[0.0535000000000000],DOGE[0.4751501400000000],ETH[-0.0000000042527550],TRX[0.0004900000000000],USDT[0.0000000079593409] |
| 00337763 | USD[0.0008116300000000] |
| 00337766 | BTC[0.0000134100000000],CEL[0.0820000000000000],FTT[25.0345469000000000],LTC[0.0000000075000000],LUA[0.0000000050000000],OXY[0.4225240000000000],RAY[0.8902000094587922],SOL[0.0000000127163626],TRUMPFEBWIN[2863.0616850000000000],TRX[0.0000200000000000],USD[0.0881946263432067],USDT[0.0455054670982831],XRP[1593.0000000077560850] |
| 00337767 | USD[0.2174582960000000],USDT[0.7216940000000000] |
| 00337768 | USD[0.0000068122623258] |
| 00337771 | ALGABEAR[139069.0000000000000000],ALGOBEAR[889408.1500000000000000],ALGOBULL[106256.3719000000000000],BNBBEAR[339773.9000000000000000],BSVBEAR[1179.2153000000000000],BSVBULL[8492.3012000000000000],BULL[0.0000000012500000],DOGEBEAR[829448.0500000000000000],EOSBULL[320.7865350000000000],ETCBEAR[9.0000000000000000],ETHBEAR[81945.4700000000000000],ETHBULL[0.0000000090000000],LINKBEAR[409727.3500000000000000],LINKBULL[0.0000000050000000],LTCBULL[2.8194642000000000],SUSHIBEAR[29847.0500000000000000],SUSHIBULL[19.9962000000000000],SXPBULL[287.1972985000000000],THETABEAR[138211.4950000000000000],THETABULL[0.0088983600000000],TOMOBULL[471.3053385000000000],TRX[0.0000020000000000],TRXBULL[5.7524930000000000],USD[0.0174439560731298],USDT[0.0000043637248781],XRPBEAR[36975.3950000000000000],XRPBULL[5.0990310000000000] |
| 00337773 | ADABULL[0.0000077000000000],DOGEBULL[0.0000016413000000],TRXBULL[0.0001650000000000],USD[0.0540655518825927],USDT[0.0000000021126970],XLMBULL[0.0232793300000000] |
| 00337776 | ETH[0.0000449700000000],ETHW[0.0000449668873562],USD[0.0017553002683429],USDT[0.0000611-0.0006186169366460] |
| 00337777 | USDT[0.0000000053036800] |
| 00337780 | APE[650.0000000000000000],BTC[1.8675728394524000],BUSD[200.0000000000000000],ETH[0.0000270950000000],ETHW[0.0000270950000000],FTT[180.0000000000000000],GMT[500.0025000000000000],GST[500.0000000000000000],LUNA2[36.7390248400000000],LUNA2_LOCKED[85.7243912900000000],LUNC[7000000.0000000128070700],USD[392171.1095761607000200630000000000],USDT[0.0000001747370068] |
| 00337785 | USD[4291.4471756500000000] |
| 00337790 | ETH[0.0000000064400000],USDT[0.0000036234240614] |
| 00337791 | USD[2.4383301200000000] |
| 00337792 | FTT[0.0793850000000000],USD[0.4892791444495400],USDT[0.0095669850000000] |
| 00337796 | USD[0.0000000010000000] |
| 00337798 | BTC[0.0000973102911984],USD[18.6361979463922800],USDT[0.0000000095965861] |
| 00337804 | USD[0.0001452438674496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00337805 | CEL[20.69586000000000000],ETH[0.00094187000000000],ETHW[0.00094187000000000],USD[0.04583913250000000],USDT[0.00000000904366653] |
| 00337806 | AURY[0.00000010000000000],BOBA[0.08810000000000000],ETH[-0.00000003947140000],HT[0.30491769000000000],NFT[472547475783879714][1],NFT[473876645503877074][1],NFT[554873667328835195][1],SOL[0.00000000031795930],TRX[0.00000002556020],USD[0.00000558269447859] |
| 00337808 | ETH[0.00000008274920000],HT[0.00000000821660000],MATIC[0.00000005073638000],REN[0.00000004775964000],SOL[0.00000000046415930],USD[0.00000353281355540],USDT[0.00000455982363368] |
| 00337810 | BNB[0.23283761000000000],BTC[0.04054077000000000],CEL[0.00000005638664000],ETH[0.32078261464687170],FTT[25.09011145000000000],SOL[0.00000003711499700],USD[0.14665581000000000],USDT[0.00000000757119890] |
| 00337814 | APT[0.00000000446575250],BNB[0.00000000440168700],BTC[0.00000019668296290],ETH[0.00000000065050000],HT[0.00115343657101050],NFT[341605161391109693][1],NFT[378995521865062151][1],NFT[414149650494163376][1],SOL[0.21082288826246988],TRX[0.00000015806449137],USD[150.00000273248345480],XRP[0.00000000689437128785] |
| 00337815 | BTC[0.47600000000000000],BUSD[1.00000000000000000],ETH[0.00062000000000000],ETHW[0.99981000000000000],FTT[3.29943000000000000],LUNA2[0.00706440025200000],LUNA2_LOCKED[0.01648360500000000],MAPS[0.94794000000000000],NEAR[1.00000000000000000],TRX[0.00004000000000000],USD[3.79786764375090500],USDT[0.01004157500000000],USTC[1.00000000000000000] |
| 00337818 | BTC[0.00000002124857310],TRX[0.11411092000000000],USD[0.04022364000000000],USDT[0.00000000066484749] |
| 00337822 | BTC[0.00000018453396820],DOGEBEAR2021[0.00086218500000000],ETH[1.55451800544107000],ETHW[1.55451799844107000],FTT[0.00000000838707520],RAY[0.00000003605600000],REN[0.00000008332548360],ROOK[0.00033034500000000],SOL[0.00000058000000000],SRM[0.00000003500800000],UBXT[0.345985000000000000],USD[16.73108970519234000],USDT[0.00000037099047700] |
| 00337824 | BTC[0.00000099873640000],USD[0.00000007947937000],USDT[0.00000004095155000] |
| 00337825 | TRX[0.00000010000000000],USD[30.128069000000000],USDT[2.44661200486187840] |
| 00337829 | BNB[0.00000000094400000],BTC[0.00000000438420000],ETH[0.00000000888654140],NFT[450686224152484874][1],NFT[490851202822445908][1],TRX[0.00000200000000000],USD[0.00000008530000000],USDT[1.29039633072902390],XRP[0.03897600525149130] |
| 00337830 | USD[0.00166228482980000] |
| 00337836 | USD[36.74855998200000000] |
| 00337837 | CEL[0.00000001007122431],ETH[0.00000008522420],MATIC[0.00000006591407810],TRX[0.00000000011485600],USD[0.00000014083295310],USDT[0.00000002484126590] |
| 00337838 | ADABEAR[3467.80000000000000000],ADABULL[0.32944150940000000],ALGOBULL[402737.45000000000000000],ALTBULL[0.00092060000000000],BEAR[911.20000000000000000],BULL[0.45505020000000000],ETHBULL[1.86042880800000000],EUR[0.96290000000000000],GRTBULL[0.95360924000000000],LTCBULL[0.00475000000000000],SUSHIBULL[2262.04758000000000000],USD[0.19777573500000000],USDT[0.00000078705402],VETBULL[894.70102000000000000],XAUTBULL[0.00004366000000000] |
| 00337841 | USD[0.01985656894957280] |
| 00337842 | TRX[0.00000500000000000],USD[25.00000000000000000],USDT[0.00000000146387940] |
| 00337844 | BNB[0.24745582000000000],LUNA2[0.00053617490280000],LUNA2_LOCKED[0.00125107477300000],LUNC[16.75321393615836000],USD[0.00000001527734870] |
| 00337845 | FTT[25.65000000000000000],TRX[0.00000100000000000],USD[0.78958160000000000],USDT[-0.00000069909936410] |
| 00337846 | BTC[0.00002702000000000],BULL[0.00000002000000000],USD[0.03840816248326750],USDT[0.00182027000000000] |
| 00337847 | USD[0.04571385788631310],USDT[1.46384926144879060] |
| 00337848 | AMPL[0.14059916092000250],LUNA2[5.47739572000000000],LUNA2_LOCKED[12.78059001000000000],TRX[0.00000900000000000],USD[0.00677360028273800],USDT[0.00000000162354120],XRP[0.00000000838350398] |
| 00337849 | TONCOIN[0.09000000000000000],USD[0.00472882526376621] |
| 00337850 | DOGE[36.00000000000000000],USDT[0.00020176380682220] |
| 00337851 | FTT[0.00518858268038000],USD[0.00000009750000000] |
| 00337852 | BTC[0.00320000000000000],LUNA2[0.00547092584740000],LUNA2_LOCKED[0.01276549370000000],USD[21270.83871091553245115],USDT[87.90531542000000000],USTC[0.77443600000000000] |
| 00337853 | AVAX[5.80000000000000000],BTC[0.05147679650000000],COMP[1.94660000000000000],CRV[97.00000000000000000],DOT[15.70000000000000000],DYDX[54.60000000000000000],ETH[0.50000000000000000],ETHW[0.50000000000000000],FTM[389.00000000000000000],FTT[25.01288252000000000],MANA[123.00000000000000000],MKR[0.09700000000000000] |
| 00337855 | BSVBULL[1708.53029312000000000],USD[0.00000012133710],USDT[0.00000044681210] |
| 00337856 | BTC[0.00000008594360],USD[0.00036617667305600],USDT[0.00000003078433900] |
| 00337859 | BCHBEAR[866.31453005000000000],BTC[0.00919136350000000],BULL[0.00000007000000000],ETHBEAR[138452.45115000000000000],ETHBULL[0.00000006500000000],FTT[0.64045520319420600],USD[0.36206610625000000] |
| 00337860 | BTC[0.00043967508366690],BULL[0.00000013074000000],BUSD[20597.12136071000000000],ETH[0.00803180000000000],ETHW[0.00130270702781210],FTT[0.05897980570525940],TRX[0.48000030808080880],USD[0.04432235156896000],WAVES[0.02416077000000000] |
| 00337862 | TRX[0.59930000000000000],USD[0.00000010010690600],USDT[0.00089042750000000],XRP[0.00003709000000000] |
| 00337863 | SPELL[100.00000000000000000],USD[0.00318061386227910],USDT[0.00000006376278200] |
| 00337864 | BTC[0.00000008500000000],DOGEBEAR2021[0.00000005000000000],USD[0.00031323598884910],USDT[0.00000197917455] |
| 00337866 | USD[0.00000075809095] |
| 00337870 | BSVBULL[3680.688325740000000000],ETHBULL[0.08925914110000000],RNDR[0.07689900000000000],THETABULL[0.01867943123000000],USD[0.00000087147680],USDT[0.00000004114067] |
| 00337871 | APT[0.00000008996750],BNB[0.00000001000000000],ETH[0.00000007688497],GST[0.03108970000000000],HT[0.00000067818043],KIN[0.00000000964616685],LTC[0.00000006000000000],MAPS[0.00000075103323],SLP[0.00000082211760],SOL[0.00000023583668],SWEAT[0.00000045591281],TRX[0.00000005208000000],USD[0.03250989000000000] |
| 00337874 | USD[615.54630884000000000] |
| 00337877 | USD[0.39388494990000000] |
| 00337878 | ALTBEAR[539.25000000000000000],ALTBULL[49.99050000000000000],APE[0.09050000000000000],BEARSHIT[78.50000000000000000],BTC[2.00000000000000000],COIN[0.00000002000000000],DEFIBULL[0.85500000000000000],ENJ[0.92400000000000000],ETH[0.00000006000000000],ETHW[0.00081000000000000],FTT[0.09905000000000000],GME[0.00000002000000000],GMEPRE[-0.00000002000000000],LUNA2[0.00083195521660],LUNA2_LOCKED[0.00008319552166],LUNC[0.77640000000000000],SOL[0.00000005000000000],USDt[-1.19255427029935000],USDT[0.00000000270438121],USD[0.00924000000000000] |
| 00337879 | BNB[0.00000004625050],THUMPSTAY[8498.06750000000000000],USD[0.00000002806823511] |
| 00337885 | USDT[0.00001179403941141] |
| 00337888 | AMPL[0.00000000491349],BNB[0.00000000201660],BTC[0.00000010603691],BULL[0.00000007003800],DOGEBULL[0.00000000990000000],ETH[0.00000001000000],FTT[0.00000000552097180],SRM[0.00155040000000000],SRM_LOCKED[0.00601110000000000],USD[0.68415718093561980],YFI[0.00000000050000000] |
| 00337897 | AAPL[22.45005182417063500],ARKK[0.00000000677877000],BNB[0.00000018368750000],BTC[0.22311713693725421],CAD[0.00000001478117050],CBSE[-0.00000004500000000],COIN[0.00000008273800000],DOGE[0.00897320000000000],ETH[4.11300287871913000],ETHW[0.00000001057910800],FTT[25.00000016716446520],GDX[0.00000001564497210],GLD[0.00000003374700],GOOGL[7.54768440574780000],GOOGLPRE[-0.00000000544510],LEO[12.015227764312100],LUNA2[6.14773903800000],LUNA2_LOCKED[10.77472442000000000],MSTR[0.00000000500000000],SOL[37.99314049415927540],SRM[0.00003703700000000],SUSHI[0.00000018797340],TSM[0.00000008000000000],USDT[-197.40846364971679141],USO[0.00013573495210000],XAUT[0.000000002600000000] |
| 00337898 | USD[0.00000008100000000] |
| 00337900 | BNB[0.00000000687417402],ETH[0.00000002500000000],FTT[0.00000005315690],SOL[0.00044808137862],TRX[0.04560591000000000],USD[0.05094802296812520],USDT[0.00000008512970],WFIL[0.01350925291141020] |
| 00337901 | ATLAS[0.00000001691952],BTC[0.00000009280378],ETH[0.00000008368750],FTT[0.00000012528537],LUNA2[0.30499406980000000],LUNA2_LOCKED[0.71165282940000000],LUNC[66413.10081929700000],RSR[2.62570000000000000],SOL[0.00000000523615394],SRM[0.00000008483571],STEP[0.04788600000000000],USD[0.02900012203],USDT[0.00000004866856000],YFII[0.00000000046734036] |
| 00337902 | USD[787.15528090000000000] |
| 00337903 | 1INCH[0.00000002661650],BNB[0.00000007571241],CEL[0.00000008000000000],ETHW[0.00000005698702],FTT[25.03156572644561440],GMT[0.00000000387180000],LINK[0.00000004074149500],MATIC[0.00000028551325],NFT[303914369754331757][1],NFT[318627115055014910],NFT[384945679942235655],NFT[565511074114116990],SRM[0.00088502000000000],SRM_LOCKED[0.04912843000000000],SXP[0.00000006384087],USD[0.00000051721494],USDT[0.00000000500536136] |
| 00337905 | TONCOIN[33.71173563360000],USD[0.00000034264968],USDT[0.29426900000000000] |
| 00337907 | BTC[0.42046202477323911],ETH[2.36100000950000000],ETHW[1.40800000950000000],EUR[0.00014629161663390],USD[755.7220153440040506],USDT[0.00017787269454440] |
| 00337911 | SOL[0.00998000000000000],TRX[0.00780000000000000],USD[0.21776217000000000],USDT[0.14381039040867740] |
| 00337916 | AUD[0.00000000583938710],TRX[0.00000005482865965],USD[0.00000097848479],XRP[0.00000010912140000] |
| 00337918 | USD[0.00000000923296180] |
| 00337921 | USD[147.12445426360000000] |
| 00337922 | BTC[0.00000002104000000],BULL[0.00000004000000000],USD[0.00296170240942350],USDT[0.00080362481813333] |
| 00337926 | DOGE[415.00000000000000000],ETH[0.00036602000000000],ETHW[0.00036602000000000],TONCOIN[3395.00000000000000000],USD[0.04768033000000000],USDT[0.15315860175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00337927 | USD[0.035349452004444141] |
| 00337929 | BTC[0.0000050000000000],ETH[2.881000000000000],FTT[150.279788321881400],GENE[60.0002500000000000],NFT (507846755117739225)[1],NFT (555757343435341015)[1],NFT (642030302218124413)[1],USD[1208.372998187768760000000000000] |
| 00337930 | USD[0.000103936918095] |
| 00337931 | BTC[0.1355470955709000],ETH[0.0000000010000000],FTT[0.0000000080101965],USD[0.7664815584806645],USDT[0.000103226691261] |
| 00337934 | LTCBULL[1532.0000000000000000],MATICBULL[104.9800500000000000],SUSHIBULL[241000.0000000000000000],TRX[0.0000001000000000],USD[0.0231407917200000],USDT[0.1055568817500000],XRPBULL[5899.5136000000000000] |
| 00337936 | TRX[0.0000010000000000] |
| 00337939 | BCH[0.0000000000000000],BIT[0.0000000210152388],BNB[0.0000000204657971],BTC[3.0000000085000000],CEL[0.0000000051602600],ETH[0.0000000055000000],EUR[0.0000000081501200],FTT[20.1146070069040205],SOL[34.2475147292519507],SUSHI[0.0000000048754800],TONCOIN[5.0000000000000000],TRX[2093.2709316547785400],USD[4.0.211257172447587],USDT[17743.8639813664630049] |
| 00337943 | ETH[0.0000000050000000],USD[0.4444098618000000] |
| 00337945 | ATLAS[7.0185590100000000],BIT[0.9874600000000000],ENS[0.0093274000000000],SOS[97872.0000000000000000],USD[0.0079001460053775],USDT[-0.0071867767222285] |
| 00337953 | BSVBULL[0.5732000000000000],BULL[0.0000015004500000],ETH[0.0002383000000000],ETHBEAR[28.7200000000000000],ETHBULL[0.0000000071000000],ETHW[0.0002383000000000],TRUMPFEBWIN[1032.1253550000000000],TRX[0.0000010000000000],USD[0.0000000111323144],USDT[0.0000000057803977],XTZBEAR[0.9333150000000000],XXX1,XTZBULL[0.0000000050000000] |
| 00337957 | BTC[0.0000000081906410],ETH[0.0009632100000000],ETHW[0.0009632100000000],FTT[0.0000000011194638],LTC[0.0000000080625539],USD[0.0015391843070052],USDT[0.0000001133013347],XRP[0.7741520000000000] |
| 00337958 | FTT[0.0222729295667577],USD[0.0000000978333151],USDT[0.0000000094711851] |
| 00337960 | USD[0.9773358075920000] |
| 00337963 | TRX[0.0000010000000000],USD[0.0000009406260921],USDT[0.0000007350135377] |
| 00337970 | AAVE[0.0000000000000000],ALPHA[0.0000000073274085],BTC[0.0013474455847580689],BULL[0.0000566841277000],ETH[0.0000000022323560],FTT[51.4118849469977899],LTC[0.0000000058994000],MANA[0.2340000000000000],SNX[0.0000000056399400],SOL[0.0044500000000000],STEP[0.0000001000000000],TRX[1406.0000000000000000],USD[0.5969234987311217],USDT[0.8608312928478892] |
| 00337972 | TRX[0.5900780000000000],USD[0.0028729600000000],USDT[0.1346254219000000] |
| 00337973 | USD[0.0000000040000000] |
| 00337975 | DENT[399.7200000000000000],LTC[0.0014227000000000],USD[0.2980648500000000] |
| 00337977 | USD[0.1755827543280758],USDT[0.0000000134758300] |
| 00337978 | USD[30.0000000000000000] |
| 00337979 | USD[0.0000000056956980],XTZBULL[0.0005177000000000] |
| 00337981 | USD[0.0000000096621643],USDT[0.0000000429177660] |
| 00337982 | AMPL[0.0405900986005732],DOGEBULL[0.0010300639950000],ETHBULL[0.0000088728500000],FTT[0.0626200000000000],HGET[0.0013200000000000],LINKBULL[0.0000172475000000],USD[24.2772676151597841],USDT[0.6308192647515625] |
| 00337985 | FTT[0.0044066998293240],USD[361.2711934542257431],USDT[0.0000000146445000],XTZBULL[1520.0000000000000000] |
| 00337987 | TRX[179.4847440000000000],USD[-8.0962523157615846],USDT[0.0000000234432483] |
| 00337993 | ETH[0.2880042900000000],ETHW[0.2880042870500000],USD[0.1001580000000000] |
| 00337994 | BTC[0.4980655000000000],USD[0.0000000067000000] |
| 00337999 | DOGE[5.0000000000000000],FTT[1.8815549511946985],LTC[0.0000000051200858],ROOK[0.0000000048947895],SOL[0.0000000085055935],STEP[0.0000000100000000],USD[1.3767841307942141],USDT[0.0079620000000000] |
| 00338002 | ETH[0.0001275000000000],ETHW[0.0001275000000000],EUR[1154.3638008986966791],USD[0.7346017684471365] |
| 00338003 | USD[25.0000000000000000] |
| 00338004 | ATOM[0.0000000042000000],BNB[-0.0000000007577920],BTC[0.0000000019646114],DOGE[0.0000000033896333],ETH[0.0000000056491500],MATIC[0.0000000050200000],USD[0.0000000014003317],USDT[0.0000000028986716] |
| 00338005 | LTC[1.2709000000000000] |
| 00338007 | ATOM[9.8000000000000000],FTT[0.0940357342255013],RAY[3.0568596900000000],SRM[18.4997215000000000],SRM_LOCKED[0.4013247200000000],USD[0.8170088413206506] |
| 00338008 | BTC[0.0000231686993000],BULL[0.0000037496000000],ETHW[0.0005213500000000],ETHW[0.0000013500000000],USD[0.1958937840000000],USDT[0.0000000036000000] |
| 00338009 | TRUMPFEBWIN[139375.0069000000000000],USD[0.2571146175401600] |
| 00338010 | BNB[0.0000000223513558],BTC[0.0000001483465575],DMGBULL[3286.6922100000000000],DOGEBULL[0.0000000050000000],FTT[0.0000371059565979],GALA[0.0000000021165000],HTBULL[0.0000000050000000],JPY[0.0000231877145125],LINKBULL[0.0000000030000000],MER[0.0000000064087500],TRX[0.0000000038807214],USD[0.4210906004102744000000000000],USDT[0.0000000004859900],XRP[0.0000000115386735],XRPBULL[0.0000000510986000],XTZBULL[0.0000000050000000] |
| 00338011 | BTC[0.0096000000000000],USD[39.3358027500000000] |
| 00338012 | AVAX[0.0000000019886259],BNB[0.0000000020000000],BTC[0.0000003436820750],ETH[0.0000000099000000],FTT[0.0903803000000000],LUNA2[0.0008013340075000],LUNA2_LOCKED[0.0018697897375816],LUNC[174.4931365580000000],SOL[0.0000000030000000],USD[0.0000000455846851],USDT[0.0000000055107672],XRP[851.5458651843220000] |
| 00338013 | USD[0.0094771519336000] |
| 00338015 | USD[0.0000000195995025] |
| 00338023 | USD[0.1804559841000000],USDT[0.0140400000000000] |
| 00338025 | ETH[0.0000000090232092],FTT[0.9565919700000000],TRUMPFEBWIN[202540.5025020000000000],USD[500.1825178820000000] |
| 00338026 | USD[0.0000000044600240],USDT[0.0000000070000000] |
| 00338028 | USD[0.0001260000000000] |
| 00338030 | BULL[0.0000000174000000],ETHBULL[0.0000000097500000],FTT[0.0002563435229060],USD[9.8537656071651866],USDT[0.0000000057690572] |
| 00338033 | DA[0.0000000725000000],ETH[-0.0000000663376461,BVOL[0.0000000350000000],LTC[0.0000000012000000],SOL[4.0492478820000000],SUSHIBULL[142310073.6570000000000000],UNI[0.0000000500000000],USD[0.0000000089417811],USDT[272.8645824688104732],XRP[2750.9625559000000000] |
| 00338049 | ATLAS[3.6730000000000000],BULL[0.0000000075000000],ETHBULL[0.0000000020000000],FIDA[0.2701550700000000],FTT[0.0451222224604672],SRM[0.0483613500000000],SRM_LOCKED[0.2472591500000000],USD[0.0000002301372192],USDT[2681.3397198588039646] |
| 00338034 | BTC[0.0000000010000000],FTT[0.0105692562690230],USD[0.0000000059120963],USDT[0.0000000092224613] |
| 00338035 | AMPL[0.0000000264155],BTC[0.0000000064370000],FTT[0.0000000052123574],GMT[0.0000000021776740],SOL[0.0000000014310685],USD[0.0000000055285678] |
| 00338039 | LINA[9.9980000000000000],LUNA2[1.0612908690000000],LUNA2_LOCKED[2.4763453600000000],LUNC[231098.3219900000000000],SHIB[49990.0000000000000000],SOS[4899440.0000000000000000],UBXT[20.9863000000000000],USD[0.0230453556387660],USDT[0.0000000066609507] |
| 00338043 | BTC[0.1048627550000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.3418605644484158] |
| 00338044 | BOBA[0.0240000000000000],ETH[0.0000000104474740],TRX[0.0000010000000000],USD[0.0000122245364830],USDT[0.0000150123667508] |
| 00338045 | BEAR[97.5000000000000000],BSVBULL[0.7711250000000000],ETHBEAR[79.3670000000000000],LINKBULL[0.0008296000000000],USD[0.0359052750000000],USDT[0.0000000075000000] |
| 00338048 | AAVE[0.0000000010000000],ADABULL[0.0000000248000000],BADGER[0.0000000010000000],BCH[0.0000000490786530],BNBBULL[0.0000000220000000],BTC[0.0000000994900000],BULL[0.0000000105000000],BVOL[0.0000000060000000],COMP[0.0000000635000000],DOGE[11843.2589370000000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000020000000],FTT[5.7987127967543479],BVOL[0.0000000010000000],LTC[0.0000000700000000],OXY[0.0492474820000000],SUSHIBULL[142310073.6570000000000000],UNI[0.0000000050000000],USD[0.0000000089417811],USDT[272.8645824688104732],XRP[2750.9625559000000000] |
| 00338053 | 1INCH[148.4705087929378600],AAVE[0.0000000440000000],AUDIO[603.0000000067340000],AVAX[2.1018758409279000],BADGER[10.4700000000000000],BAL[14.1000000000000000],BAND[0.0000000050000000],BNB[0.0033269482062700],BNT[666.5556055145430600],BOBA[167.2000000000000000],BSVBULL[1580.9339619600000000],DOGE[0.0000000050000000],ENS[822.8500000000000000],ETH[0.0601470931550904],ETHW[0.0580110988800000],FTT[26.8000000002926450],GRT[2093.4826189463503800],HNT[22.1000000000000000],KIN[9.9000000004206330],LUNC[0.0000000077034100],MATIC[3.1235273813843700],PAXG[0.0000000010000000],ROOK[1.6770000000000000],RUNE[0.0388517580000000],SAND[242.0000000000000000],SOL[6.6703162857590000],STOR[425.9000000000000000],UNI[31.2486565448244400],USD[231.7555150089565711],USDC[637.9722104000000000],USDT[0.0000009130961178],YFI[0.0000000085000000] |
| 00338057 | BNB[0.0082587900000000],TRUMPFEBWIN[560.5650900000000000],USD[-2.3257486581770497],USDT[2.7613909800000000] |
| 00338058 | APT[0.0000000071865106],AVAX[0.0000000075436000],BTC[0.0000000077688915],ETH[0.0000000085609624],SOL[0.0000000031427300],TRX[0.0000200013021035],USDT[0.0000000043284894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338061 | AURY[36.599243570000000],BNB[0.000000017443922],BTC[0.000000061000000],ETH[0.001610196000000],ETHW[0.001610196000000],FTT[128.525673630611591 5],KNC[0.024838000000000],LINK[0.048410000000000],LTC[0.014077600000000],RUNE[0.096447400000000],SUSHI[194.000000000000000],TRX[0.773 300000000000],USD[804.040183211514652 5],USDT[0.000001128332496],WRX[0.515500000000000],YFI[0.000000006000000] |
| 00338062 | ETH[0.032479740000000],ETHW[0.028247964000000],EUR[0.000001565684526],FTT[157.213001400000000],MAPS[0.446035880000000],SOL[2.944711080000000],TRX[0.000967000000000],USD[50981.177075008253209 0],USDT[0.003928494330152] |
| 00338063 | ALICE[0.074065000000000],AMPL[0.000000013895572],BADGER[0.000000050000000],BTC[0.000000121632836],DOGE[0.541270000000000],ETH[0.006093200000000],ETHW[0.006093152277233],FTM[0.242280000000000],FTT[0.082257493378049 7],LRC[0.833180000000000],MATIC[8.438200000000000],ROOK[0.000000025000 000],USDt[4.571365610407129 0],USDT[0.000000034052045],YFI[0.000000025000000] |
| 00338064 | TRUMPFEBWIN[6161.186600000000000],USD[0.000000009547885],USDT[0.000000068620000] |
| 00338065 | AVAX[0.000000128310889],BTC[0.000000019266768],ETH[0.000000014205983],FTT[-0.000000008565327 2],LTC[0.000000029099683],LUNA2[0.000000294187741],LUNA2_LOCKED[0.000000686438063],LUNC[0.006406000000000],SOL[0.000000263383161],USD[0.000001603730577 8],USDT[0.000000106343322] |
| 00338070 | ASD[0.096040000000000],DOGE[0.687400000000000],ETH[0.000087600000000],ETHW[0.000087600523915],LINK[0.098580000000000],LINKBEAR[65609.622000000000000],LINKBULL[0.000097580000000],USD[0.005487698600000],XRP[0.978300000000000],ZRX[0.998600000000000] |
| 00338073 | MOB[0.087002500000000],TRUMPFEBWIN[283814.603355000000000],USD[25.321663419311206 8],USDT[0.000008054755588] |
| 00338074 | TRX[0.000006000000000],USDT[0.000000009069200] |
| 00338078 | USD[30.000000000000000] |
| 00338079 | BNB[0.009531492500000],BTC[0.010118681378530 0],CEL[0.000000075279400],ETH[0.000980892010060 0],ETHW[0.000971343077023 0],FIDA[105.399076120000000],FIDA_LOCKED[1.534273920000000],FTT[165.098234700000000],NFT[5400039338044806 7][1],SRM[34.372820140000000],SRM_LOCKED[1.030773610000000],USD[0.000000090559600],USDT[0.0078774178172654] |
| 00338082 | BTC[0.000000072452400],USD[0.000338485873 5670],USDT[0.003168083432532] |
| 00338085 | FTT[0.002132846256560 0],TRX[0.000040000000000],USDT[0.000000016000000] |
| 00338087 | ETH[0.9950000000000000],ETHW[0.9950000000000000] |
| 00338088 | USD[0.000001467786741],USDT[0.002666723526700 0] |
| 00338091 | BTC[0.000000089703712],BULL[0.001143557800000],ETHBEAR[9.500000000000000],USD[0.035782275000000],USDT[0.273782169798536 0] |
| 00338092 | CEL[0.016200000000000],ETHW[0.000801680000000],TRUMPFEBWIN[32896.559260220000000],TRUMPSTAY[14107.118100000000000],USD[0.000000008497000],USDT[0.000000025000000] |
| 00338093 | BF_POINT[200.000000000000000],COMP[0.000000100000000],ETH[0.000000020000000],TRX[0.000016000000000],USD[0.250985974036655000000000],USDT[0.000000035749246] |
| 00338094 | ETH[0.0083940000000000],ETHW[0.0083940000000000],FTT[0.015433000000000],MATH[0.075700000000000],RAY[0.668700000000000],SOL[0.015410000000000],USD[0.104294823407 64639],USDT[0.000000082053228] |
| 00338098 | TRX[7.453163560984500 0],USD[0.221838451479165 0],USDT[-0.446027713261 3564] |
| 00338100 | USD[0.000000000096776] |
| 00338101 | USD[0.0059713000000000] |
| 00338102 | TRUMPFEBWIN[5921.925000000000000],USD[0.037510858333579 2] |
| 00338104 | BTC[0.000060415397 1430],GRT[0.047909890000000],USD[-0.4474634878964533] |
| 00338105 | TRX[0.0000040000000000],USDT[1.019200000000000] |
| 00338107 | ETH[0.0000000029250645],NFT[5583404004096205 86][1],TRX[0.000000089181716],USDT[0.000003890686758] |
| 00338108 | BTC[0.000000046278375],ETH[0.000000027500000],FTT[1.875449899567 6330],USDT[0.000003566911703],YFI[0.000000005000000] |
| 00338110 | TRX[0.886390000000000],USD[0.079960958850000],USDT[0.3584957068375000] |
| 00338122 | USD[0.9753544290420000] |
| 00338123 | FTT[48.690130000000000],NFT[4186218119356692 43][1],NFT[4809358828330865 92][1],NFT[5689233180229929 98][1] |
| 00338124 | BUSD[42734.210090800000000],STG[0.000000100000000],TRX[0.000002000000000],USD[0.083837627241 92226],USDT[0.0000001411 8376] |
| 00338130 | USD[25.0000000000000000] |
| 00338131 | BTC[0.000000060312500],ETH[0.000310000000000],ETHW[0.000310000000000],FTT[0.000000091295000],SOL[0.003323740000000],SRM[3.688786370000000],USD[0.000000007910418 0],USDT[0.000000182652542] |
| 00338132 | TRX[0.000010000000000],USD[25.0000000000000000] |
| 00338133 | BNB[0.000000002594100 0],USD[0.000000167222780],USDT[0.000001851391 1934] |
| 00338134 | BNB[0.002599710000000],USD[3.487437591000000],USDT[0.000003896682240] |
| 00338138 | FTT[0.2551975279555098],TRUMPSTAY[295511.016000000000000],USD[0.7993042769967500],XRP[0.000000061074062] |
| 00338139 | BTC[0.000003100000000],TRX[0.000020000000000],USD[0.001559725749608],USDT[0.007000000000000] |
| 00338140 | BICO[0.509091430000000],BNB[0.099652305360042],BTC[0.000018989032000],ETH[0.001292187007709],EUR[0.720000000000000],NFT[4678719596670648 18][1],SOL[0.000000048790246],TRX[0.000020000000000],USD[0.9905435544085080],USDT[0.9920204991469417],WBTC[0.000000080000000] |
| 00338141 | TRX[0.000009000000000],USD[-94.263329722305667 2],USDT[103.800903455192 3840] |
| 00338143 | MNGO[10.000000000000000],RSR[9.594000000000000],TRUMPFEBWIN[1350.6336000000000 00],TRUMPSTAY[5.995800000000000],TRX[0.000778000000000],USD[26.421773363625395 6],USDT[0.284463196060517 6] |
| 00338144 | TRUMP_TOKEN[3534.400000000000000],USD[-1.948023172700 0000],USDT[45.6497590000000 00] |
| 00338148 | FTT[0.199867000000000],USD[2.826838795930147 2],USDT[0.000000009570758] |
| 00338149 | AAVE[5.087761175000000],ABNB[2.4987099000000000],AMZN[1.219188700000000],AMZNPRE[-0.000000005000000],BNB[2.9266274807176900],BTC[0.0642040100600000],BUSD[9800.000000000000000],CRV[723.0051150000000000],DOGE[5262.9434849122119200],ETH[0.0144554247825680 0],ETHW[0.0144554247825680 0],FB[0.0080500000000000],FTT[231.1035587750000000],LTC[1.0000050900000 00],MATIC[889.6751426417023200],MSTR[0.3191975828800000],PRIVBEAR[0.000000008500000],PYPL[0.0000000097500000],RAY[74.0009850000000000],SNX[31.5648200159418272],SOL[61.3649120250000000],SQ[0.0000000007500000],SRM[10.3776511100000000],SRM_LOCKED[39.5423888000000000],SUSHI[97.9339235346875895],TRX[0.0002770000000000],TSLA[10.5648559630000000],TSLAPRE[-0.000000008000000],USD[-5.6964435201985939 0000000000],USDT[164.0315835183463406] |
| 00338151 | BTC[0.000000009360801 6],USD[0.000001506742713 00] |
| 00338153 | USD[0.000648554638767] |
| 00338154 | BNB[0.000000010000000],ETH[0.000000001688640],TRX[0.623022000000000],USD[0.0076155683000000],USDT[0.3067117988412695] |
| 00338161 | FTT[0.000011188812894 2],USD[0.002814431435441],USDT[0.0000000026734738] |
| 00338172 | ATLAS[0.000000085000000],BNB[0.000000390582148],DOT[0.000000008347454],ETH[0.000000129143595],FTT[0.000000098344861],LUNA2[0.010161143060000],LUNA2_LOCKED[0.0023709333800000],LUNC[221.2610293600000000],NFT[5175370751952494 81],RSR[45.964593000000000],SOL[0.000000072209708],TRX[0.7000650084887501],USD[0.000001360876921],USDT[0.0000000937927800],XRP[0.000000005088000] |
| 00338174 | EXCHBEAR[1170.000000000000000],FTT[0.000000097125374],TRX[0.0007790000000000],USD[0.000000012407800 4],USDT[0.0000000053222183] |
| 00338177 | TRX[0.000029000000000],USD[0.000000037924756],USDT[0.000000005079811] |
| 00338190 | LUNA2[0.011824776810000],LUNA2_LOCKED[0.0275911458900000],USD[0.2178338123328516],USDT[1.9383983349682808] |
| 00338196 | BTC[0.008442140000000],USD[25.437127579076 3326] |
| 00338199 | BTC[0.000000100000000],FTT[0.0007993072430027],USD[369.3525457800534592],USDT[0.000000010000000] |
| 00338202 | AMPL[0.000000003196560],ATLAS[0.0000000048270342],FTT[0.000000088435204],GST[0.000000000874105],MATIC[0.000000028895305],SHIB[0.000000070936000],USD[0.106853632621114 8],USDT[-0.000000035475976] |
| 00338210 | USD[0.1751468361700000] |
| 00338217 | FTT[0.0994735000000000],TRX[0.000197000000000],USD[0.532778761019908 0],USDT[0.000000082201096] |
| 00338218 | TRUMPFEBWIN[799.4400000000000 00],USD[0.0580121942000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338220 | BTC[0.000000002096084G],CEL[0.0000000012496932],ETH[-0.00000000998877001],ETHW[0.004490050000000],FTT[133.117305660000000],LUNA2_LOCKED[77.770339100000000],LUNC[0.000000067352300],MATIC[505.139250647805078],SNX[24.378261858659340],SOL[0.620881882935230],TRX[0.000340000479500],USD[0.0000000058066420],USDT[116.4553667637150230] |
| 00338232 | REN[0.914880000000000],FTT[0.007550406508364?],USD[0.000000084540115] |
| 00338233 | ATLAS[5492.562678430000000],BNB[0.000000100000000],ETH[0.000000075000000],FTT[0.000000075492478],LOOKS[0.000000100000000],MATIC[0.000000100000000],NFT (38811845883612885?)[1],NFT (5498193491461364481)[1],SOL[0.000000100000000],USD[1.178731327131048?],USDT[0.000000082967740] |
| 00338235 | BTC[0.000000035400000] |
| 00338237 | USD[0.000000034981210],USDT[0.000000057000000] |
| 00338245 | USD[0.049229775743200] |
| 00338246 | ATLAS[3296.201969250000000],TRX[0.000001000000000],USD[0.000000032214824],USDT[0.0000000525989913] |
| 00338248 | USD[0.066000032500000] |
| 00338250 | BADGER[0.0000006364800],BNB[0.000000014143027],BTC[0.000122388791889?],COPE[0.000000098438368],ETH[0.000000004129620],FTT[0.0729594823696308],MATIC[0.0000000031785529],NFT (3224820898340485161)[1],NFT (4098523860574217461)1,SNX[0.000000040000000],SOL[0.000000071766239],SRM[0.009037600000000],USD2[0.0207832094755894],USDT[0.000000014858983],WBTC[0.000000076197383] |
| 00338251 | ATLAS[2519.142000000000000],AUDIO[20.834600000000000],AXS[0.000000001904000],BOBA[17.470000000000000],BTC[0.000055749364000D],DEFIBULL[0.0000000086373196],DODO[0.070400000000000],ENJ[30.868600000000000],EOSBULL[0.000000025648511],ETCBULL[2.678124000000000],ETHBULL[0.021295740000000],FTM[25.631823350000000],FTT[0.0227026336173093],GALA[3500.000000000000000],GRT[0.000000010597868],GRTBEAR[0.000000053437567],HNT[1.537909216335992?],IMX[30.286960000000000],OXY[0.489600000000000],PERP[0.000000087390400],RNDR[5.094040000000000],SECO[0.000000068120946],SOL[0.000000037441824],SPELL[8756.466000000000000],SRM[80.127305166381657?],SRM_LOCKED[1511489800000000],SXPBULL[3496.738000000000000],TRX[0.000000200000000],USD[-0.151365132279180400000000],USDT[0.000000150148453],YFI[0.000000027006846] |
| 00338256 | USDT[0.334600000000000] |
| 00338262 | BNB[237.2956866800000000],BTC[0.000005000000000],FTT[26.162899594533336],GST[0.0188704900000000],HT[0.0520915000000000],LUNA2[137.440412500000000],LUNA2_LOCKED[320.694295900000000],LUNC[0.004243425000000],MNGO[19.996200000000000],SUN[0.001597500000000],TONCOIN[0.0575000000000000],TRX[0.500000000000000],TRYB[38.105242981250000],USD[212.5303864295797470000000],USDTB[6.152361040943098] |
| 00338264 | AAVE[0.000000039120D],FTT[25.095082605466183B],LUNA2_LOCKED[157.849235200000000],MATIC[156.605996003651800],RAY[28.587142847065242],TRX[0.000135750165040D],USD[3.1519274559615419],USDCIS8.0225692900000000],USDT[0.000000009231126D],USTC[9576.1380720810110700] |
| 00338267 | APT[0.000000000541500],ETHW[0.000000006831026],FTT[44.362809000000000],LUNA2[3.191515590000000],LUNA2_LOCKED[79.266564000000000],MATIC[0.000000030192642],USD[45328.6735132664753458],USDT[0.000000006031901] |
| 00338272 | ATLAS[10126.305400000000000],FTT[0.071310000000000],GODS[0.087498000000000],OXY[0.985694810000000],TRX[0.000028000000000],USD[-0.045745208174752S],USDT[0.0457100958621?] |
| 00338277 | ADABULL[51.496590450000000],ASDBULL[700.725910350000000],ATOMBULL[179965.8000000000000],DMG[0.077642500000000],FTT[3.099449000000000],GRTBULL[169967.700000000000000],LTCBULL[12998.253170000000000],MATICBULL[10898.000509500000000],MTA[0.957060000000000],SXP[0.006994140000000],THETABULL[1553.713597800000000],TRX[0.000072000000000],TRXBULL[214.377191100000000],UBXT[0.574400000000000],USD[0.050732609718180],USDT[0.050086803058730],VETBULL[27594.913320000000000],XLMBULL[70.293430100000000],XRPBULL[628857.351800000000000],XZBULL[4300.000000000000000],ZECBULL[2699.487000000000000] |
| 00338278 | BULL[0.000000700000000],FTT[0.063379021810479D],USD[10.905073630700000000] |
| 00338284 | BTC[0.001697078094347?],DOGE[0.086169027736000],ETH[0.079505799430000],ETHW[0.079505799430000],FTT[0.000000029330910],LEO[0.000000050300000],MATIC[0.000000023870832],USD[79.371686791566696],USDT[0.000042539090146] |
| 00338285 | BTC[0.039866945432144],SOL[475.491890420000000],USD[0.000000119711674] |
| 00338289 | USD[0.410145576476622S] |
| 00338290 | FTT[0.000000195189600],USDT[0.000000098161502] |
| 00338291 | ASD[0.000000024427550],ASDHALF[0.000000047000000],BNB[0.000000031620636],BTC[0.000000080208695],DOGE[0.000001093875G2],DOGEBEAR[993000.000000000000000],EUR[0.000000024281166],FTT[0.000000112097853],GST[0.300000000000000],USD[0.380856020972610A],USDT[0.000000059653174] |
| 00338296 | TRX[0.000013000000000],USD[128.452420320000000] |
| 00338297 | USDT[0.000000063249900] |
| 00338300 | EOSBULL[106.079841000000000],USD[7.538185308324756D],USDT[0.019000004980450Z],XRPBULL[138.307964000000000] |
| 00338301 | BTC[0.000000004800000],USD[0.000001790593363] |
| 00338302 | BTC[0.002651380000000],USD[0.000037242160872B],USDT[0.000174216845377] |
| 00338305 | ETH[0.000963820000000],ETHW[0.000963820777778],FTT[393.377000000000000],USD[0.030645090000000] |
| 00338308 | ETH[0.000220400000000],ETHW[0.000220400000000],USD[6.580231304888700] |
| 00338314 | BTC[1.123350900000000],FTT[0.062260000000000],PAXG[2.345800000000000],TRUMPFEBWIN[31647.800000000000000],USD[-2023.0071526201045740000000],USDT[1861.226398229862861?] |
| 00338317 | USD[5.000000000000000] |
| 00338318 | BNB[0.001000000000000],USD[1.917826911000000],USDT[0.000171429295253] |
| 00338319 | USD[0.000000011702209],USDT[0.000002813886714?] |
| 00338320 | BTC[0.000000000000000],USD[0.000000077880000] |
| 00338324 | BTC[0.053166500000000],FTT[50.086688900000000],USD[26.523659800000000000] |
| 00338332 | BTC[-0.000000010000000],ETH[-0.000000010000000],LTC[0.000000010000000],USD[0.003522575027224],XRP[-0.000000010000000] |
| 00338335 | FTT[0.000000081416831],RAY[0.000000096815140],USD[0.035285203917322],USDT[0.000000007134928] |
| 00338339 | TRUMPFEBWIN[150333.425300000000000],USD[0.035935991237584] |
| 00338340 | BAO[165000.000000000000000],BCHBEAR[0.000000005000000],BCHBULL[0.000000008000000],BEAR[51457.7296150000000],BNBBEAR[173763911.7000000000000],BNBBULL[0.000000065915000],BULL[0.000000020869000],CONV[39.307032000000000],COPE[100.981769500000000],DAI[0.010126240000000],DMG[0.060500000000000],EOSBEAR[0.000000005000000],ETH[0.000000008000000],ETHBEAR[183836050.1860000000000],ETHBULL[0.000000069290000],FTT[15.244473660000000],HGET[66.987906500000000],HOLY[0.999262800000000],KIN[23447.1000000000000],LINKBEAR[834867.2000000000000],NKBULL[0.000000030200000],LTC[1.090000000000000],LTCBEAR[0.000000076500000],LTCBULL[0.000000070000000],MTA[214.961192500000000],POLIS[29.094747450000000],ROOK[1.975491723400000],SUSHIBEAR[328361880.1915000000000],TRX[0.000010000000000],TRXBULL[0.000000050000000],USD[196.8716982081193451],USDT[98.912299952940119G],XRPBEAR[450826957.000000000000D],XRPBULL[0.000000000000000] |
| 00338341 | USD[0.001106557965990B] |
| 00338342 | ETH[0.000000100000000],USD[0.000000057137543],USDT[0.000000058132428] |
| 00338343 | KIN[1479704.000000000000000],TRX[0.5544760000000000],USD[0.000000113740764],XRP[4.392706120000000] |
| 00338345 | TRUMPFEBWIN[56632.329600000000000],USD[0.026000000000000] |
| 00338349 | AVAX[0.000000070843000],BTC[0.271118821890437B],ETH[4.268028365831798Z],ETHW[0.000000046783700],EUR[0.000000048460972],GME[2.307266180000000],GMEPRE[0.000000047228187],SOL[-0.006833157084253B],USD[0.017960166327607] |
| 00338352 | BTC[0.000228976422871B],TRUMPFEBWIN[324988.996385000000000],USD[-0.000935090622553?] |
| 00338355 | TRUMPFEBWIN[55967.795100000000000],USD[0.046511000000000] |
| 00338360 | BTC[0.000000052931132],FTT[25.095000000000000],LUNA2[0.000000159998453],LUNC[0.003484000000000],USD[19.840250711456819?],USDT[0.000000032684110] |
| 00338361 | USD[17.698893787933000] |
| 00338365 | TRX[0.000002000000000],USD[97.134030932229716?],USDT[0.000000123533799] |
| 00338366 | BTC[0.000000100000000],USD[11.064529750733009B],USDT[0.001831120000000] |
| 00338376 | USD[0.000000093081514] |
| 00338380 | USD[0.000000111284117] |
| 00338382 | BTC[0.000000050000000],SOL[0.007302000000000],USD[115321.9970072152469318],USDT[0.000000090897316] |
| 00338383 | USD[4.286395566400000] |
| 00338386 | AMZNPRE[-0.000000050000000],BTC[0.398357370000000],ETH[3.725637553013458?],FTT[0.010185637978082S],USD[0.000012197288846?] |
| 00338387 | USD[268.176381847800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338388 | ETH[0.00000004258436164],FTT[0.0288509110688304],LTC[0.0000000003425416],USD[0.976769352000000000],USDT[20.449086563549041] |
| 00338389 | BTC[0.000000003850500],ETH[0.000699430000000000],ETHW[0.00699428469642],FTT[0.149140847116857B],GBP[0.000000006169744],USD[1.144373801110701O] |
| 00338390 | ATOM[0.04368100000000000],ATOMBULL[3.87459648000000000],BTC[0.00000073500000000],ETH[0.00000016882400000],ETHW[0.0307418400000000],FTM[1.08847015000000000],FTT[0.00000001296276720],LUNA2[0.00000018198679],LUNA2_LOCKED[0.000000024635772],LUNC[0.003962800000000000],SOL[0.0142112163896418],TRX[0.000000000000000000],USD[-0.524112907212566900],USDTI0.000000033206490] |
| 00338391 | USD[0.903490795500000000] |
| 00338396 | ATOM[0.000000005596800],BNB[0.00010000000000000],BTC[0.00000007018024O],HT[0.00000000070000000],SOL[0.00000003091990O],USD[0.002753810000000O],USDT[0.000002021914971],XRP[0.000000013700000] |
| 00338398 | EDEN[0.00000010000000],LUNA2[4.27831507300000000],LUNA2_LOCKED[9.982735170000000O],LUNC[53002.39820000000000O],MATIC[1029.6560000000000O],RUNE[339.9670000000000O],SOL[11.99820000000000O],USD[3827.44946011176273940],USDT[0.000000032303504] |
| 00338408 | ETH[0.000456130000000],ETHW[0.0004651300000000],TRX[0.000230000000000],USD[0.0000009954566608],USDT[0.000000113412572] |
| 00338409 | BTC[0.000558184000000],ETH[0.00000001624620],ETHW[0.07180510000000000O],LUNA2_LOCKED[62.000878570000000],TRX[0.00176100000000000],USD[0.432136022944771B],USDT[-1.1879283448600261] |
| 00338410 | BNB[0.00000014389580O],BTC[0.00000002092520O],DOGE[0.0000000064485400],ETH[0.00000010985680O],LTC[0.000000033379680],MATIC[0.000000100000000],TRX[0.0000060184557771],USD[0.00000007109175I],USDT[0.0000264582992671],XRP[0.0000000291053821] |
| 00338413 | USD[3.089307119339960001] |
| 00338418 | FTT[0.036558888189630411],USD[2.4814329685940000] |
| 00338421 | USD[0.0004477042557880] |
| 00338425 | ATLAS[9.640000000000000],OXY[0.974620000000000],POLIS[0.09640000000000000],PORT[0.056095000000000O],USD[0.000000012923888],USDT[0.000000091579728] |
| 00338431 | BTC[0.000000075000000],BULL[0.00000071300000O],BULLSHIT[0.00000001000000O],DEFIBULL[0.000000040000000O],DOGEBULL[0.000000075000000O],ETH[0.00000004445380O],FTT[0.000000037733474],USD[0.000012681757456],USDT[0.000000175288935] |
| 00338434 | USD[0.000000132729404] |
| 00338436 | USD[0.000000132729404] |
| 00338442 | USD[0.011325154079224] |
| 00338444 | BNB[0.0000000835456O0],BTC[0.000000009000000O],ETHW[0.6000036200000000],FTT[155.0015498656766700],LUNA2[0.003205766009000],LUNA2_LOCKED[0.007480120688000],LUNC[69.80622979307479O0],NFT [31246231747757599O][1],NFT [46372713946668016Z][1],NFT [56423043165067072Z][1],NFT [57620020198138901][LSOL[10.480000004309650O],USD[3.6115652356072256O],USDT[0.000000974085681] |
| 00338445 | TRX[0.00000001000000000] |
| 00338450 | BTC[0.00000089983000],CRO[0.094700000000000O],ETH[0.00020409734780O0],ETHW[0.0031030000000000O],FTT[300.100077500000000O],GMT[0.000250000000000O],SOL[0.00099850000000O0],TRX[482195.000010000000O00],USD[0.278656586402900O],USDT[0.840989783200000O],WBTC[0.000070425000000O] |
| 00338451 | SOL[0.0005434300000000],USD[32.886746142893510O] |
| 00338453 | FTT[0.937490000000000O],MTA[0.59368500000000000],USD[0.222286269916500] |
| 00338456 | AAVE[0.0000000050000000],BNB[0.00010350000000O],BULL[0.000000705015000O],COMP[0.00000001075000O],CREAM[0.000000025000000],CRO[30819.107200000000000O],DFL[80390.062600000000000O],ETH[18.392000010000000O],ETHBULL[0.00042693000000O],ETHW[18.392000000000000O],FTT[0.000000150591000],LINK[67.661732575000000O],SAND[3023.705320580000000O],SHIB[232000000.00000000000],SUSHI[681.196637402208717O],SRM[641.893681470000000O],SRM_LOCKED[156.370757150000000O],STEP[10273.900000000000000],SUSHI[0.000000050000000O],USDC[15844.621423080000000O],USDC[9114.415454294358621300000000O],USDTI0.000000005000000] |
| 00338463 | SPY[0.00583500000000O],TRX[0.00001000000000O],USD[1.2729264021475036O],USDT[0.000000007545960O] |
| 00338473 | BNB[0.000000706644630],BTC[0.000000073786414],CEL[0.000000066362352O],DAI[0.000000076900000O],ETH[0.000000004753268500],FTT[25.00000001188093550],LTC[0.000000002528480O],LUNA2[0.704155110700000O],LUNA2_LOCKED[1.643028592000000O],LUNC[0.000000014185090O],NFT [34825184793029242Z][1],NFT [40985327773836177Z6][1],NFT [42968543227186338S][1],NFT [44772895035959339S][1],NFT [50761185862866075[9][1],NFT [54621099203042850E4][1],USD[0.000000007838782I],USDT[0.0000000065632211] |
| 00338474 | TRX[0.00001000000000O],USDT[0.00000001424190O] |
| 00338480 | TRUMPFEBWIN[289.79700000000000O] |
| 00338481 | ATLAS[650.0000000000000O],BTC[0.0000000085096487],CRO[103.465175460000000O],DOGE[0.00000005618246O],POLIS[11.800000000000000O],USD[0.000000071145884],USDT[0.0000000058318968] |
| 00338482 | USD[0.3762445460000OO],USDT[0.840000000000000O] |
| 00338484 | AAVE[0.509876652000000O],ALGO[0.913000000000000O],AMZN[0.00191868000000O],BEAR[75.528000000000000O],BNB[0.029972184000000],BNBBULL[0.0000000050000000],BTC[0.0007620153183205],BULL[0.000000200000000],CHZ[199.249540000000000],ETCBULL[1679.680800000000000],ETHBULL[0.009373000000000O],ETHW[0.024970740000000O],FTT[6.86284886858050O],HT[0.198689000000000O],HTBULL[0.096181000000000O],LUNA2[0.000000002400000O],LUNA2_LOCKED[0.567731319000000O],MATIC[0.965720000000000O],NEO[0.004489907000000O],OXY[0.982900000000000O],TSLA[0.000000010000000O],TSLAPRE[0.0000000466186611],USD[5.72357797381841510],XRPI41.5039200000000000] |
| 00338486 | TRX[0.690925000000000O],USD[0.000000009234190O],USDT[0.000000004000000O] |
| 00338493 | FTT[0.0029775213439990],USD[0.192900408684171I],USDT[0.000000029465680],XRP[0.799189000000000] |
| 00338497 | BTC[0.000024870000000] |
| 00338504 | USD[6.731564810000000O] |
| 00338507 | USDT[1.425121753750000O] |
| 00338509 | 1INCH[0.000000084663079],AAVE[0.0731474239288687],ASD[0.00000004109520O],ATOM[0.026916111158300O],AURY[0.000000010000000O],AVAX[0.0236526154731058],AXS[0.005457376503530O],BCH[0.00000008301480O],BIT[0.227148180000000O],BNB[6.5337623183079649],BTC[1.022002228395447],DOGE[0.000000011174784Z],THE[2.457455083413137I],ETHW[0.004457747906021Z],FIDA[0.13851272000000O],FIDA_LOCKED[0.31741471000000O],FTT[150.341855950000000O],GMT[828.698876753601311B],GRT[0.000000002580585O],GST[0.006497940000000O],HT[0.196800000000000O],HTBULL[0.09618100000000O],LTC[0.000000325953900O],LUNA2[0.00012257719410O],LUNA2_LOCKED[0.000028601345300O],LUNC[0.005912164819590O],MATIC[0.702571854569761S],MERO[4307750000000000O],NFT [2052025993103953241],NFT [3097698307800B8444][1],NFT [37221070680543910][1],NFT [41916195091080312B][1],NFT [42974160541820517Z][1],NFT [49397556974104921][1],NFT [53725328351668O][1],OKB[0.000000004757030O],POLIS[0.094303310000000O0],RAY[0.000000001724919870774O],SAND[0.651265660000000],SRM[1.798156144307436],SRM_LOCKED[0.658000007137260O],SXP[0.000000000137560O],TONCOIN[0.000085000000000O],TRUMPFEBWIN[2628.000000000000000O],TRUMPSTAY950.000000000000000O],TRX[0.00104921154319431,UNI[0.00018430055942001,USD[0.000601280747900OI],XPLAI0.000150000000000O],XRPI0.000000030212300],YFI0.0000000039223174O] |
| 00338511 | ETH[0.000425750000000O],ETHW[0.000425750000000O],TRUMPFEBWIN[8805.83160000000000O],USD[0.001014295600000O],USDT[0.009396000000000O] |
| 00338512 | BNB[0.00000008269900O],BTC[0.00000009663994B],COPE[0.000000009632659O],ETH[0.000000050550000O],ETHW[0.0000005632659O],FTT[116.191162007688472Z],HXRO[102.652112400000000O],MATIC[0.00140000000000OO],RAY[0.000000010289333O],SOL[0.000000075439000O],SRM[1090.6915753509304770],SRM_LOCKED[480.15589398000000O],STEP[0.000000015958797411,SXP[808.05663295083000001,USD[4962.90881430017193061,USDT[30.000000000805142981] |
| 00338513 | USD[30.000000000000000O] |
| 00338515 | BNB[0.000000009100000O],BTC[0.009500025643395O],ETH[0.000000019688124],FTM[0.32206630000000O],FTT[0.076040484668326Z],HKD[0.61561369406963050],LUNA2[0.009904289153000O],LUNA2_LOCKED[0.023110082100000O],SOL[0.000000028000000O],SRM[9.655970360000000O],SRM_LOCKED[1268.9862998700000000O],STETH[0.000000004656944],TRUMPFEBWIN[20042.99300000000000O],USD[1199.7763497175188573],USDC[19555.56004767000000O0],USDTI0.0000001216930431,USTCI1.4020000000000000O],YFI0.0000307000000000O] |
| 00338517 | USD[0.000000045464790] |
| 00338518 | MOB[0.495440000000000O],SLRS[0.92248000000000O],TRUMPFEBWIN[626.804900000000000O],USD[0.00539849385000O0],USDT[0.000000012434088] |
| 00338521 | ALGOBULL[98.16000000000000O],BAO[898.20000000000000O],SXPBULL[0.00658500000000O],TRUMPFEBWIN[3662.439300000000000O],USD[0.0000000075123361],USDT[0.000000003351987] |
| 00338523 | DOGE[0.40117000000000O],TRX[0.00000050000000O],USDT[0.00000009750000O] |
| 00338526 | BULL[0.000000047000000O],DOGEBULL[0.00087376000000O],LTCBULL[0.705880000000000O],USD[0.068760398106800] |
| 00338527 | BNB[0.002782330000000O],USD[-0.058373268201721O],USDT[10.698207010273260O] |
| 00338528 | BIT[9.9981570000000000],EDEN[9.98157000000000O],ETH[0.000000005000000O],FTT[0.556072082817150O],TONCOIN[46.39184000000000O],TRX[0.000778000000000O],USD[-15.37702328134163610],USDT[15.844973014074418O] |
| 00338529 | BTC[0.000000040964880O],USD[-0.258251609966780O7],USDT[0.631845236111726B] |
| 00338530 | BNBBULL[0.00000004865000O],BTC[0.000000004500000O],BULL[0.00000000815000O],CRO[79.985600000000000O],ETHBEAR[52.5815000000000000O],ETHBULL[0.00000003100000O],FTT[2.060789969077434S],GT[8.054282540000000O],OKB[1.799676000000000O],USD[0.0050054364650000O],USDTI0.000000003048341O] |
| 00338532 | USD[0.00128243701478] |
| 00338536 | FTT[0.29171081000000O],SRM[0.763935370000000O],SRM_LOCKED[2.478331790000000O],USD[0.000000018234372B] |
| 00338537 | USD[0.34106813072100000] |
| 00338539 | USD[0.005728426000000O] |
| 00338540 | BNB[0.0044605200000000O],USD[0.4148880452000000] |
| 00338542 | AMPL[0.0284213236736563],ASD[0.08460000000000O],BAL[0.00993700000000O],CREAM[0.006500000000000O],ROOK[0.00020000000000O],TRX[0.000019000000000O],USD[0.00000026706175I],USDT[0.9854549009198732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338543 | USD[89.5163383388494901] |
| 00338546 | AVAX[0.0001503143009440],TRX[0.0000010000000000],USD[0.0000000515327804],USDT[1.7096631900669200] |
| 00338547 | CHZ[0.0000000648691371],CRV[0.0000000016188952],DOGE[0.0000000050002162],ENJ[0.0002233000000000],ETH[0.0000000010181280],FTM[0.0000000045031160],LINA[0.0000000063555887],REEF[0.0000000061937303],RSR[0.0000000079871111],SXP[0.0000000083059108],USD[0.0515371138581910] |
| 00338548 | TRUMPFEBWIN[1231.1807200000000000],USD[6.9152700135907000] |
| 00338552 | AURY[- 0.0000000100000000],ETH[0.0000000013800000],FTT[25.8721845300000000],KIN[8343.0000000000000000],LUNA2_LOCKED[171.4503685000000000],LUNC[0.0000000021463700],SAND[0.9167836900000000],SOL[0.0001265000000000],SRM[0.8499352800000000],SRM_LOCKED[231.0575124000000000],TRX[0.0008070000000000],USD[- 1.4112243075385813],USDT[0.0000000005661104],XAUT[0.0002356005000000] |
| 00338555 | ETH[0.0000001000000000],FTT[0.1163011228095619],USD[2.8978916498841140],USDT[0.0020000063294023] |
| 00338556 | SOL[0.0000000033405101,USD[0.1677137490420000] |
| 00338558 | BTC[0.0038987200000000],BULL[0.0000000074000000],ETHBULL[0.0000000090000000],USD[5.5146406684021210] |
| 00338560 | TRX[0.0000030000000000],USD[71.0672971555808896000000000],USDT[0.0046883000000000] |
| 00338561 | ADABULL[0.0000000003150000],BEAR[0.0000000744900],BNB[0.0000000296052],BNBBULL[0.0000000216950000],BTC[0.0000000032291149],BULL[0.0000000244100000],DOGEBULL[0.0000000069400000],ETH[0.0000000069360737],ETHBULL[0.0000000132000000],FTT[0.0000000042846239],MKRBULL[0.0000000085500000],SUSHI[0.0000000082611856],USD[0.3335786786529867],USDT[0.0000000094572655],XLMBULL[0.0000000005000000] |
| 00338562 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],USD[0.0000000048240000],USDT[0.0000000014976010] |
| 00338565 | BNB[0.0097938303363670Z],USD[0.0736273735640000],USDT[13.6235340010195000] |
| 00338566 | ETH[0.0004832000000000],ETHW[0.0004832000000000],SRM[2.3224732500000000],SRM_LOCKED[0.2647033900000000],USD[0.4603851457750000],USDT[1.2316145765000000] |
| 00338568 | BNB[0.0001130800000000],BTC[0.0000943000000000],FTT[0.0000001035149995],LTC[0.0000001000000000],SOL[0.0000005380993B],TRUMPFEBWIN[3102.0282000000000000],TRUMPSTAY[2000.2957000000000000],USD[-0.6470973791249541],USDT[0.7740643600000000] |
| 00338569 | USDT[0.0000000031392240] |
| 00338572 | ADABULL[0.0000000000000000],BNBBULL[0.0000000000000000],BTC[0.0000021669500000],DEFIBULL[0.0000001061000000],ETHBULL[0.0000000017500000],FTT[0.0514588305310909],LINKBULL[0.0000000000000000],SXPBULL[0.0000000050000000],USD[0.0000001759439017],XLMBULL[0.0000000640000000],XZB[1,0.0000000500000000] |
| 00338573 | ETH[0.0000625700157424],ETHW[0.0000625700157424],MATIC[0.0000000091103140],NFT [4802854694697321444],SOL[0.0000000039832218],TRUMPFEBWIN[453.6822000000000000],USD[0.0000000042442593],USDT[0.0000083104360420] |
| 00338575 | USD[1.5476859365094800],USDT[0.0000000091146301] |
| 00338581 | BULL[0.0000085440000000],ETHBULL[0.0000071200000000],TSM[0.0039170000000000],USD[0.0143107641300238],USDT[0.0000000037001808] |
| 00338587 | FTT[25.0000000000000000],USD[1f.9541382046517978],USDT[0.0000000047918745] |
| 00338588 | 1INCH[0.9627600000000000],BCH[0.0008644050000000],BCHBULL[0.9205644000000000],BNB[0.0000001000000000],BNBBULL[0.0007566100000000],BSVBULL[0.7365000000000000],BTC[0.0000472835010000],BTT[896899.3958577900000000],DOGEBULL[0.0400888264000000],EOSBULL[0.0344840000000000],ETH[0.0002408100000000],ETHBULL[0.0007808950000000],ETHW[0.0002408150000000],FTT[0.0998670000000000],KIN[29394.8500000000000000],LINKBULL[0.0001348350000000],LTC[0.0206498000000000],TCBULL[0.0097138000000000],SHIB[6776098.0000000000000000],SOL[0.0086700000000000],TOMO[0.0499920000000000],TRX[16.6878890097972628],TRXBULL[0.2121029800000000],USDL-2.1786788001687955],USDT[0.6855143560745171],XRP[0.7002800000000000],XRPBULL[3097045.3634525000000000] |
| 00338589 | USD[0.0000303148977644] |
| 00338591 | BICO[0.7058282600000000],IMX[0.0244444400000000],USD[0.0036097461314811],USDT[44.5743131402356960] |
| 00338592 | MATH[0.0786000000000000],TRUMPFEBWIN[85449.5000000000000000],TRX[0.0000010000000000],USD[0.1092652951820826],USDT[0.0000000080000000] |
| 00338594 | BTC[0.0000000060534927],USD[0.0033684973641821],USDT[0.0061191903808058] |
| 00338596 | BTC[0.0000000044183600],BULL[0.0000000057810000],ETH[2.9530000479748000],ETHBULL[0.0000000056500000],ETHW[1.0000000479748000],FTT[0.0000003372169268],GME[0.0000000300000000],GMEPRE[- 0.0000000137505851,MSTRB[0.0000000093638001,SL\I[0.0000000055949400,SRM[0.8453010000000000],TRU[0.0000000044252000000000000],TSLAPRE[-0.0000000123000000],TLINK[0.0000000073000000],TSLAPRE[-0.0000000123000000]... |
| 00338599 | AAVE[0.0000000384402080],ADABULL[0.0000000023961312],ALGOBULL[0.0000000356530271],ASD[0.0000000005689098],BICO[0.0000000045256690],BNBBULL[0.0000000012673721],BTC[0.0000000075200672],COMPBULL[0.0000000040650939],DENT[0.0000000028893009],DFL[0.0000000261587118],DOGE[0.0000073033586467],DOGEBULL[0.0000003462134],ENB[0.0000000028502484],EOSBULL[173.9071807409928648],ETCBULL[0.0000000009095533],ETCHALF[0.0000000296372B2],ETHBULL[0.0000000075163630],FTT[0.0000000295011912],GRTBULL[0.0000000025738008],KIN[0.0886235162075011],LRC[0.0000000491921351],TCBULL[0.0000000104869000],TRXBULL[0.2121029800000000],USDI-2.1786788001687955],USDT[0.6855143560745171],... |
| 00338603 | AVAX[0.0075323000000000],BICO[0.0000000240000000],ETH[0.0000540000000000000],FTT[0.0013610000000000],TRX[0.0000070000000000],USD[0.0623403300002353],USDT[0.5342783669281880] |
| 00338606 | LUNA2[0.0000013666917Z],LUNA2_LOCKED[0.0000003188947S],LUNC[0.0029760000000000],TRUMPFEBWIN[35768.3033000000000000],TRUMPSTAY[0.9679000000000000],USD[0.0041261706000000],USDT[0.0000000054158800] |
| 00338609 | BOBA[39.2800000000000000],ETH[0.0040712000912443],ETHW[0.0040712000912443],FTT[5.4883117700000000],MTA[232.0759300000000000],UBXT[0.0000000000000000],UBXT_LOCKED[7.7991292400000000],USD[0.0513278259177060] |
| 00338610 | BTC[0.0008875712436000],UBXT[204.7137144000000000],UBXT_LOCKED[204.7137144000000000],USD[0.0374238900000000] |
| 00338612 | BRZ[100.0000000000000000] |
| 00338617 | USD[25.0000000000000000] |
| 00338618 | USD[25.0000000000000000] |
| 00338621 | ENB[0.0000001647426],ETH[0.0000000068227884],TRX[0.0000010000000000],USDT[0.0000000097926411] |
| 00338622 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000187913348],USDT[0.0000000220236598] |
| 00338625 | BNB[0.0000000309970464],DOGE[0.0000001123750],ETH[0.0000000093659867],FTM[0.0000000069091200],MATIC[0.0000000091418500],OMG[0.0000000046000000],SOL[-0.0000000099204281],TRX[0.0000000089962469],USD[0.0000013194918837],USDT[0.0000000024285563] |
| 00338627 | BNB[0.0000000000000000],ETH[0.0000000000000000],ETHW[0.5240000000000000],USD[45.9274751740000000] |
| 00338628 | BTC[-0.0000799987875Z2],USD[39.2251853636946038],USDT[124.1903807014008126] |
| 00338630 | ETH[0.0000000048693870],ETHBEAR[0.5847468800000000],USD[0.0000021627090744] |
| 00338632 | BNB[0.0000000816065001,KIN[8401.0000000007625290],LINK[0.0006368900000000],LUNA[0.0179013311400000],LUNA2_LOCKED[0.0417697726700000],TRX[0.0000400000000000],USD[0.0061684435856594],USDT[0.0000000243653225] |
| 00338634 | ATOM[0.0000000948500000],BNT[59.9000000000000000],BTC[0.0000901760000000],DOT[108.1877819000000000],ETH[0.0057898750000000],ETHW[0.0000000000000000],FTT[170.7321851268282480],GRT[110.0005500000000000],IMX[26.4008500000000000],LINK[20.0000000000000000],SHIB[19005.0000000000000000],SOL[3.0001450000000000],SRM[0.0014782500000000],SRM_LOCKED[0.2846562900000000],TRX[0.0008390000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000025000000],UBXT[10439.0137840500000000],UBXT_LOCKED[55.5107279000000000],UNI[9.5405579100000000],USD[1445.2112426030510979],USDT[0.0075000065304624] |
| 00338636 | USD[0.0136698927708000] |
| 00338637 | TRUMPFEBWIN[485.6059000000000000],USD[0.1840914764404000] |
| 00338638 | USD[235.2107473714000000],USDT[-59.4357246959792465] |
| 00338640 | USD[0.1482736759932000] |
| 00338647 | TRX[0.0000970000000000],USD[-0.1181915443653874],USDT[0.2504096736849332] |
| 00338652 | ALGO[322.8080895599753956],AVAX[0.0430825700000000],CQT[5120.8100000000000000],FXS[0.0973210000000000],GRT[0.7150000000000000],LUNA2[0.0009642161651000],LUNC[209.9601000000000000],PERP[701.7000000000000000],REN[0.6257000000000000],SKL[0.2381000000000000],SLP[2679.4034000000000000],STG[0.9335000000000000],USD[141.0203614021184423],USDT[0.0000000009873223],WAXL[359.9316000000000000] |
| 00338654 | TRUMPFEBWIN[42390.7156000000000000],USD[0.0000000138911709],USDT[1.5726898800000000] |
| 00338661 | BNB[0.0000000015070800],BTC[0.0000000000000000],FTT[0.0129353424244266],SOL[0.0373045150046208],USD[0.0000023609091173],USDT[0.0000000034485418] |
| 00338665 | FTT[0.0317203500000000],USD[0.2086026201227722] |
| 00338667 | USDT[0.0000046207896696] |
| 00338670 | BTC[0.0000000042220800],CEL[0.0000000438109000],ETH[0.0000000077088000],MATIC[0.0000000056517800],SOL[0.0000000010209200],TRX[0.0000200000000000],UNI[0.0000000016213400],USD[0.0000100793413],USDT[0.0000000073438700] |
| 00338673 | EOSBULL[141.4095000000000000],MATH[7.3985200000000000],USD[1.1769955000000000],USDT[0.1197881000000000] |
| 00338675 | AXS[0.0000045000000000],BNB[0.0030668425202200],BTC[0.0000000077330620],CEL[0.0000000177578000],ETH[0.0000001238797000],ETHW[1.2943291079620866],FTM[0.0000000057711000],FTT[30.4775172535846120],LUNA2[0.0000001000000000],LUNA2_LOCKED[17.4027817900000000],LUNC[0.0000000023709500],MATIC[0.0000000062072600],RUNE[0.0000000097186200],SOL[0.0000000004330900],TRX[0.0001700000000000],UNI[0.0000000048000000],USD[13.8637205353577834],USDT[0.0090770072416438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338676 | BNB[0.0000413330469300],BTC[0.0000716000000000],COPE[0.0000000097468000],OKB[0.0963140000000000],RAY[0.0000000040781500],ROOK[0.0000000050000000],SLG[0.0000000087417132],SRM[0.0026422200000000],TRX[0.0000030000000000],USD[9.8585165783292445],USDT[0.0000089432466],XRP[0.0000000628920079] |
| 00338678 | AKRO[1.0000000000000000],BULL[4.0270000000000000],DOGE[1.0000000000000000],ETHBULL[86.7700000000000000],TRX[0.0000010000000000],USD[0.0137866180000000],USDT[0.1766033200000000] |
| 00338679 | USD[0.0000000743411354] |
| 00338680 | ETH[0.0008551200000000],ETHW[0.0008551179689603],TRUMPFEBWIN[66.2000000000000000],USD[3.0249594870000000] |
| 00338682 | USD[0.0039375494000000] |
| 00338683 | BNB[0.0003627852115100],BTC[0.0000942544000000],ETH[0.0000000044980600],FTT[0.0705498250000000],LINK[0.0368155309191000],LUNA2[0.0150598773500000],LUNA2_LOCKED[0.0351397138200000],LUNC[3279.3200000000000000],OXY[0.8362562500000000],RAY[0.5151500000000000],SOL[0.0225536800000000],SUSHI[0.4601997500000000],TRX[0.0000030000000000],UNI[0.0148538250841384],USD[58.3002383346293346],USDC[581.0792485900000000],USDT[0.0046070837751724] |
| 00338685 | BTC[0.0000000035293200] |
| 00338686 | ETH[0.0000000097780400],FTT[0.0007052211178713],USD[0.0005990584227765],USDT[0.0000204711264057] |
| 00338687 | TRX[0.0000160000000000],USD[2.3141744100000000],USDT[8.4566000316947190] |
| 00338689 | BTC[0.0000000068932928],ETH[0.0000001000000000] |
| 00338694 | BNB[0.0026672400000000],ETH[0.0000000097884000],MATIC[0.4774127200000000],PERP[0.0690600000000000],SOL[0.0000000022240000],TRX[0.4554140000000000],USD[0.2407246054088210],USDT[0.5498742578106104] |
| 00338697 | AKRO[0.0000000024547216],BTC[0.0001179096597285],FTT[0.0000188100000000],TRX[0.0023330000000000],USD[-1.4047887937687061],USDT[1.4843390250041792] |
| 00338699 | AAVE[0.0049600000000000],AKRO[0.9815000000000000],AMPL[0.0802110066057087],ASDBULL[0.0035300000000000],BAL[0.0056200000000000],BALBULL[0.0006299000000000],BCH[0.0009020000000000],BCHBEAR[0.1955600000000000],BEAR[1.3886000000000000],BNB[0.0061500000000000],BNBBEAR9[0.0270000000000000],BNBBULL[0.0000830200000000],BSVBEAR[3.9328000000000000],BSVBULL[0.6786000000000000],BTC[0.0000000071273500],BVOL[0.0005899000000000],CHZ[7.5540000000000000],COMPBULL[0.0000243000000000],DEFIBULL[0.0000142000000000],DMG[0.0751200000000000],EOSBEAR[0.1872300000000000],EOSBULL[0.0012200000000000],ETHBULL[0.0000266000000000],FIDA[0.7704000000000000],HGET[0.0479500000000000],HXRO[1.1030000000000000],IBVOL[0.0004818000000000],KNCBULL[0.0000800000000000],LINKBULL[0.0000012800000000],LTCJ[0.0009100000000000],LTCBEAR[0.0177810000000000],LTCBULL[0.0003450000000000],LUA[0.0114100000000000],MATH[0.0591100000000000],MKR[0.0009027000000000],MOB[0.3710500000000000],MTA[0.7808000000000000],PAXG[0.0008635000000000],RUNE[0.1528900000000000],SUSHI[0.4928500000000000],SXP[0.0809300000000000],UBXT[0.6844000000000000],UNI[0.0602050000000000],USD[0.6965508580000000],USDT[0.1728298450000000],VET[1.0190000000000000],XRP[0.7632000000000000],XTZBEAR[0.0245400000000000],XTZBULL[0.0022450000000000] |
| 00338701 | ETH[0.0009601000000000],USD[-0.0402392174000000],USDT[0.0023050000000000] |
| 00338702 | BTC[0.0002807234365044],USD[0.0000000109371848] |
| 00338709 | USDT[0.0000000072609715] |
| 00338711 | TRUMPSTAY[0.4779000000000000],USD[0.0000000091218315] |
| 00338713 | USD[25.0000000000000000] |
| 00338714 | USD[1.8319639828250000],USDT[0.0000000056791750] |
| 00338715 | APE[0.0000000050000000],BNB[0.0000000005000000],ETH[0.0000000250196850],ETHW[0.0000000025836611],FTT[0.0020393584653266],NFT[345148272826149781[1],NFT[394296619750559873[1],NFT[399433309205397331[1],NFT[477739431714443205[1],NFT[507288761059026221[1],NFT[537933768763131325[1],USD[0.0000000022886804[1],USDT[0.0000001187232551],XRP[0.0000000023633747] |
| 00338717 | USD[30.0000000000000000] |
| 00338720 | BNB[0.0000000315345000],DOGE[0.0000000026296162],ETH[0.0000000083507830],NFT[343403581581249694[1],NFT[406774149237317163[1],NFT[503442227565374156[1],SOL[0.0000000069810056],TRX[0.0000080000000000],USD[0.0000064375624851],USDT[0.0000061461670231],XRP[0.0000000016350000] |
| 00338722 | BNB[0.0000000015850496],BTC[0.0000000060000000],FTT[0.0627200000000000],USD[0.0000001124894684],USDT[0.0000000011298384],VE[0.0000000000000000] |
| 00338723 | ATOM[0.0000000007600000],AVAX[0.0000000040000000],ETH[0.0000000060000000],FTM[1.2332182800000000],NFT[429558165185212365[1],TRX[0.0000010000000000],USD[0.0000000357200000],USDC[13.8852735000000000],USDT[0.0000073819235] |
| 00338725 | BNB[196.5390203300000000],BTC[10.3674585842845812],CHR[325718.6131000000000000],DOGE[0.0000004774625],ETH[42.3264966307160600],ETHW[42.3264966307160600],FTT[1189.2896933273860000],SAND[16765.1667600000000000],SGD[0.0000004233780706],SOL[2326.6105057509477386],SRM[2143.8538733400000000],SRM_LOCKED[325.0282815000000000],TULIP[565.8028290000000000],USD[0.0000001230598201],USDT[65558.7820868431459563] |
| 00338732 | COIN[0.0000002500000000],FTT[0.0000000096150000],TRX[0.0003700000000000],USD[0.0074893067879493],USDT[827.1795940924702983] |
| 00338735 | AMPL[9.3632740426492246],ATLAS[1075.9150000000000000],ETH[0.0000000260245000],CHR[67.9748000000000000],CONV[14790.3500000000000000],DODO[198.4829000000000000],DOGE[72.9160000000000000],ETHW[14.5893452000000000],FIDA[71.8698000000000000],FRONT[138.8362000000000000],FTT[1.4000000071695071],HNT[1.0998000000000000],JOE[22.8072000000000000],KIN[1079370.0000000000000000],MNGO[388.4820000000000000],NEAR[0.0965200000000000],PEOPLE[9.4040000000000000],PERP[15.3771800000000000],POLIS[21.5658200000000000],QI[568.5240000000000000],RAMP[0.6026000000000000],REEF[2569.0200000000000000],REN[143.9468000000000000],RNDR[36.4677600000000000],SHIB[2298880.0000000000000000],SKL[113.7634000000000000],TRU[223.4400000000000000],TRX[22705.6388340000000000],USD[34.8015477461347517],USDT[0.0000010962728],VGX[16.0000000000000000] |
| 00338736 | ETH[-0.0003515525800041],ETHW[-0.0003493426487883],USD[0.0034761656544642],USDT[1.6718662980000000] |
| 00338737 | BTC[0.0000000015000000],BULL[0.0000000031000000],ETH[0.0000000050000000],ETHBULL[0.0000000050000000],USD[0.0000000035651789],USDT[0.0000001393225888],XAUT[0.0000000070000000],XRP[0.0000000097299666] |
| 00338738 | ETH[0.0000000050000000],FTT[0.0587206647652858],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000031288310] |
| 00338744 | AAVE[0.0023826598452100],ALCE[0.0888960000000000],ATOM[0.0761202171260200],AVAX[0.0430245000564075],AXS[0.0084311851818900],BCH[0.0006439769751858],BNB[0.0000000291960076],BTC[0.0000195472629094],COMP[0.0000611300000000],CREAM[0.0110000000000000],CRO[3.5953750000000000],CRV[0.2878500000000000],DOG[0.0665430000000000],DOGE[0.0466638526600000],DOTD[0.0226556865105000],EN[0.0332000000000000],ETH[0.0000000685144000],ETHW[0.0015212513780000],FTM[0.2735317567187800],FTT[0.9219933900000000],GALA[2.4176750000000000],HNT[0.0414362500000000],IMX[0.0776012500000000],LDO[0.6585500000000000],INK[0.0925761140670208],LTC[0.3002059178005019],LUNA2[26.1701276100000000],LUNA2_LOCKED[61.0636310800000000],LUNC[5689370.6563715000000000],MANA[0.6366300000000000],MATIC[0.2589723988248800],SAND[0.6511000000000000],SHIB[62661.0000000000000000],SNX[0.0141009500000000],SOL[0.0065208853509600],SRM[4.1976411200000000],SRM_LOCKED[771.4592770200000000],TRX[0.7697136000000000],UNB[0.0095980329804680],USDD[0.0000002836395719],USD[134.8015744617431445],USTC[6.0000000000000000],XRP[0.8802021277540578] |
| 00338745 | ADABULL[0.0000000088100232],AGLD[0.0000000027570000],ALTBULL[0.0000000079711680],BNB[0.0000000066664027],BOBA[0.0000000009271162],BTC[0.0000001369416],BULL[0.0000000009271162],ETHBULL[0.0000000047467451],FTM[0.0001662100000000],GBTC[0.0000000196882],JOE[0.0000000009662386],LINK[0.0000000004006075],MATICBULL[0.0000000005196717],PAXGBULL[0.0000000090000000],RAY[0.0000000020000000],SHIB[0.0000000872000000],SLP[0.0000000166513325],SRMB[0.0882225647911181],SRM_LOCKED[0.0367874300000000],USD[0.0000000569656464],XAUTBULL[0.0000000688852881],XRPBULL[0.0000000048252607] |
| 00338749 | USD[2.1041293800000000] |
| 00338750 | ADABULL[0.0000000010000000],BNBBULL[0.0002348437250000],BTC[0.0000193500000000],LINKBULL[0.0002500015000000],LUNA2[1.4240411100000000],LUNA2_LOCKED[4.5281602590000000],LUNC[422578.4700000000000000],OMG[38.5000000000000000],TRXBULL[0.0000000500000000],USD[0.0033163912987160],USDT[0.0000000323565001,XRPBULL[0.2700000000000000] |
| 00338751 | FTT[0.0950600000000000],NFT[313182725243514741[1],NFT[330200485518180038[1],NFT[567599095764131859][1],TRUMPSTAY[12845.7791500000000000],USD[1074.9835596007189140],USDT[1500.0000000043808390] |
| 00338753 | ATLAS[0.0174704100000000],IMX[0.0630910000000000],POLIS[0.0801649300000000],USD[7.4014945113418972],USDT[0.0000001270733656] |
| 00338755 | USD[0.0000000076372605],USDT[0.0000000084424492] |
| 00338758 | FTT[3.1497643422202201],NFT[441620203468050230][1],USD[0.0000274922672297] |
| 00338759 | SOL[0.0032600000000000],SRM[0.9013737300000000],SRM_LOCKED[0.1717515300000000],USD[0.0020084800000000],USDT[0.1558555400751510] |
| 00338760 | BTC[0.0016260540000000],USD[-3.4835961151530829] |
| 00338761 | CRV[0.8046000000000000],FTM[0.8326000000000000],OXY[1056.6126000000000000],RAY[0.7210000000000000],TRX[0.0000040000000000],USD[0.0000085239110] |
| 00338762 | BTC[0.0000264700000000],USD[0.1184118940695282],USDT[0.0000001004884116] |
| 00338763 | BULL[0.0000000340000000],USD[0.5855000062385735],USDT[0.0000001110842688] |
| 00338764 | USD[25.0000000000000000] |
| 00338765 | FTT[0.0000000718761337],KNCJ[0.1000000000000000],OXY[0.7619500000000000],RAY[0.0000000223306281],SOL[0.0000000180000000],TOMO[0.0828840000000000],TRX[0.0000040000000000],USD[0.1248028772104253],USDT[0.0000001498981971] |
| 00338773 | BTC[0.0015032545084100],ETH[0.0328956521522000],ETHW[0.0302440772040800],FTT[0.0998100000000000],LUNA2[0.0004872800881000],LUNA2_LOCKED[0.0011369868720000],LUNC[106.1062651000000000],TRX[0.0000104666340000],UNI[0.4005631465390800],USD[-7.4071627403186267],USDT[27.2024921922217896] |
| 00338775 | BTC[0.0000000801728],FTT[0.9906890400000000],LINA[9.9935000000000000],SRM[25.9884859300000000],SRM_LOCKED[0.8553692700000000],USD[0.6895137556338750] |
| 00338780 | BTC[0.0000004255000],FTM[0.0000000040760000],USD[1.4480028454986387] |
| 00338782 | TRUMPFEBWIN[725.3000000000000000],USD[0.0628215072500000] |
| 00338784 | BTC[0.0000202818499733],BULL[0.0000000020000000],ETH[0.0000000050000000],FTT[-0.0000000013526740],HXRO[0.8488100000000000],LEO[18.0000000000000000],USD[-0.0022544842419212],USDT[14.4840921277517867] |
| 00338785 | USD[23.4744567600000000000000] |
| 00338786 | TRUMPFEBWIN[4948.9581300000000000],USD[5.0456736754368000] |
| 00338789 | TRX[0.0000020000000000],USDT[0.0030040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338791 | BNB[0.00000007683465O],DMG[0.028020000000000O],ETH[0.000000005023590],FTT[0.000000005920104],LUNA2[0.005840446816000O],LUNA2_LOCKED[0.013627709240000O],LUNC[0.006807620000000O],SOL[0.000000004064200O],TRX[0.000759900000000O],USDT[0.000000028822803],USTC[0.000000004539653] |
| 00338796 | BTC[0.06473353000000O],USD[0.281724110992000O],USDT[2.542292020000000] |
| 00338799 | BTC[0.00007858000000O],USD[4.697891523130000O],USDT[1.042250000000000] |
| 00338800 | BTC[0.00073651000000O],TRUMPSTAY[0.957300000000000O],USD[0.986871974652843O] |
| 00338801 | USD[0.00000025483375] |
| 00338802 | BNB[0.00731772000000O],BTC[0.000064100000000O],ETH[0.000796000000000O],ETHW[0.000796000000000O],GBTC[-0.006376346494182O],USD[1.160852815443735O],USDT[0.000000006444091] |
| 00338804 | USD[0.165771088704400O] |
| 00338805 | BTC[0.00032320000000O],TRUMPSTAY[299164.438200000000O],USD[0.023414176353720O] |
| 00338806 | PAXG[0.000963425000000O],TRX[0.897590000000000O],USD[1.221775711085000O],USDT[0.003798854687500O] |
| 00338807 | BTC[0.00000001000000O],ETH[0.000003740000000O],ETHW[0.000037493047240],USD[-0.000265989244012],USDT[0.000000081980000] |
| 00338808 | BNBBULL[0.000000000000000O],BNBBEAR[0.0000000001164],BULL[0.000000000000000O],DOGE[0.000000003120930],DOGEBULL[0.000000077000000O],ETH[0.000002002223607],ETHBULL[0.000000003000000O],ETHW[0.000002002223607],LTC[0.000000004573600],TRX[0.000000045714009],USD[0.0000006846815921O],USDT[0.000000648791591O,XAUTBULL[0.000000020000000O] |
| 00338809 | AAVE[0.000000006303250O],ALCX[0.000000001000000O],BTC[0.000000280544476O],COMP[0.000001011365800O],DAI[0.000001113658000],DOGE[150.00000000000O],ETH[0.000000137108972],ETHW[0.000000633347311],FTT[0.032968485265602O],LUNA2[0.0000000420905610],LUNA2_LOCKED[0.000000054889757O],ROOK[0.000000100000000O],SNX[0.000000001227300000O],SOL[0.000000058420351],SRM[2.786576360000000O],SRM_LOCKED[2187.378949070000000O],UBXT[20000.000000000000O],USD[0.000000261500276],USDC[5.099456830000000O],USDT[0.000001358736141],USTC[0.000000078944991],WBTC[0.000000126277516] |
| 00338810 | USD[0.000000045176163] |
| 00338811 | USDT[0.000000006408605O] |
| 00338814 | USD[0.060026282510500O] |
| 00338820 | USD[0.000000005893800O],USD[0.000000058938000O] |
| 00338822 | TRUMPFEBWIN[2907.311200000000000O],USD[0.054113271460000O] |
| 00338823 | DMG[0.051167000000000O],FTT[0.098869500000000O],UBXT[0.341675000000000O],USD[0.0955513166167596],USDT[0.000000035038016],XRP[0.584200000000000O] |
| 00338824 | BTC[0.061336173127533O],BULL[0.000000621000000O],ETHBULL[0.000006996000000O],FTT[0.134886960000000O],USD[-579.232126041932268],XTZBULL[0.000560000000000O],ZECBULL[0.000000004000000O] |
| 00338832 | BNB[2.135599091544790O],BTC[0.000000203500000O],ETH[0.000000004858000O],ETHW[16.112937640000000O],FTT[209.254051948596276],GLXY[344.349596247852700O],HT[0.000000028716642],LEO[733.742398988273920O],PAXG[0.298327610000000O],USD[0.092313265676425O],USDT[0.000000321755871],USTC[20.00000001931540O] |
|  | AAPL[0.000200000000000O],ATLAS[360.000000000000O],AURY[0.112969810000000O],BAL[0.000000000000000O],BOBA[107.626415040000000O],CEL[0.064758800000000O],COIN[0.000209040000000O],COMP[0.000002973000000O],ETH[0.010000000000000O],ETHW[0.010000000000000O],FIDA[57.506475410000000O],FIDA_LOCKED[132.611135740000000O],FTT[1098.664240000000O],IND[12298.000000000000O],LUNA2_LOCKED[235.309786000000000O],LUNA2_LOCKED[149.360000000000O],MAPS[7.993880000000000O],MER[0.780330000000000O],OXY[0.411490000000000O],RNDR[3000.015000000000O],SLRS[0.089505000000000O],SNY[0.310960000000000O],SOL[40.000000000000O],SRM[67.838483690000000O],SRM_LOCKED[410.344537890000000O],SUSHI[0.098137280000000O],SUSHIBULL[82.500000000000O],UNI[0.000557790000000O],USD[3.972589536528364],USDC[7424.441152730000000O],USDT[0.003057304032534],XPLA[6700.000000000000O],XRP[0.573370800000000O],ZRX[0.063318020000000O] |
| 00338834 | USD[0.000000089176950O],USDT[0.000000031280000] |
| 00338836 | BTC[0.017953830000000O],USD[497.755905930828240],USD[0.000000929684820O] |
| 00338838 | CEL[0.100000000000000O],ETHW[0.000225424586648],LUNA2[0.001780892210000O],LUNA2_LOCKED[0.001675541516000O],MATIC[0.000000028893450O],USD[0.086178933550023O],USDT[1.858368105009308O],USTC[0.101649000000000O] |
| 00338841 | FTT[31.000000000000O],TRUMP_TOKEN[147.000000000000O],USD[5.258636548617454O],USDT[0.000000089185065] |
| 00338843 | AKRO[0.889400000000000O],DOGE[0.000000002475768O],TRX[0.000030000000000O],USDT[0.000000085852438] |
| 00338845 | USD[0.000000041440000] |
| 00338850 | AMD[0.004728647500000O],AMZN[0.000001500000000O],AMZNPRE[-0.000000025000000O],AVAX[150.013709275663630O],BTC[0.000000081000000O],DOT[0.088942000000000O],ETH[0.300000000000000O],ETHW[0.300000000000000O],FTT[0.090500000000000O],MATIC[9.751100000000O],SAND[0.937300000000000O],SOL[0.008115301891831O],SRM[10.303028700000000O],SRM_LOCKED[41.477472710000000O],USD[0.019306293575534],USDT[0.000000444032810] |
| 00338854 | FTT[0.021709340000000O],TRX[0.000010000000000O],USD[0.010930629390000O],USDT[0.000000444032810] |
| 00338856 | USD[0.000000053235696] |
| 00338857 | FTT[0.000000082905270O],USD[0.000000112884240] |
| 00338858 | 1INCH[0.000000050000000O],ALPHA[0.000000082963550O],ATOM[0.000000073555215],AURY[0.000000028787000O],AVAX[-0.000000017672181],BAND[0.000000004540000O],BCH[0.000000013043690O],BTC[0.000000053730075],CHZ[0.000000000641480180O],CREAM[0.000000003560000O],CRV[0.000000029173956],DOGE[0.000000028812950],DOT[0.000000050000000O],ETH[0.000000006057874O],FIDA_LOCKED[0.000165183500000O],FTM[0.000000005828943],GENE[0.000000000565283610O],GRT[0.000000002578320],LUNA2[0.000000984550550O],LINK2[0.000000004000000O],MATIC[0.000000022520000O],RAMP[0.000000010000000O],RAY[0.000000005805000O],REN[0.000000000000000O],ROOK[0.000000000003400000O],RSR[0.000000010340000O],SOL[0.000000018000425407],SPELL[0.000000019751150O],SRM[0.428590067196058],SRM_LOCKED[0.566517940000000O],SUSHI[0.000000075125994],SXP[0.000000014694642O],UNI[0.000000009036160O],USD[0.063194767403495],USDT[0.000000001725453],YFI[0.000000047606425] |
| 00338868 | ADABULL[0.022326030000000O],BULL[0.000073429000000O],BULLSHIT[0.210683083500000O],DEFIBULL[0.086224161600000O],DRGNBULL[0.000039550000000O],ETHBULL[0.000001071100000O],MIDBULL[0.000009519700000O],NFT[293445380731536167][1],NFT[390193483138857071][1],NFT[417984268036506393][1],NFT[438670785962135977][1],NFT[444898002583855065][1],NFT[458705564362318518][1],NFT[548441355966978234][1],TRX[0.000030000000000O],USD[0.534310073495000O],USDT[0.000000177884906O],XRPBULL[903.361303000000O] |
| 00338870 | BTC[0.000072240000000O],USD[0.171890541879174O] |
| 00338871 | USD[0.000000120909724] |
| 00338873 | USD[0.000008717352663] |
| 00338877 | FTT[17.418469000000000O],USD[0.000000030197964],USDT[0.000000099271634] |
| 00338877 | BTC[0.000000097257500O],ETH[0.000000095533170],FTT[150.234628007149929O],JOE[0.000000010000000O],NFT[379950461592800779][1],NFT[457623328160617427][1],SAND[0.000000008400000O],TRUMPFEBWIN[14704.699600000000O],USD[22.440112231664233O],USDT[0.000019911988410] |
| 00338880 | ATLAS[620.025100000000O],BLT[1625.008125000000000O],BNB[0.000000002427120O],BTC[0.000000014055358O],BUSD[11946.185027220000000O],EDEN[0.000000001000000O],ETH[0.000000283762601],ETHW[0.013031741647298O],FTT[515.335548645803962O],POLIS[62.000310000000O],RAY[0.713879000000000O],SRM[2.59349538000000O],SRM[0.019602100000000O],USD[0.288621197312184O],USD[23143.169400568947O] |
| 00338881 | BNB[0.000000022381985O],DOGE[0.000000100000000O],ETH[0.001526658369125O],FTT[0.191902957098439O],LUNA2[0.0000000029097534],LUNA2_LOCKED[0.000000678294245],MATIC[0.991694443127956O],NFT[321846220349162640][1],NFT[331630629360904683][1],NFT[420005524747739759][1],NFT[453838146078227693][1],OMG[0.000000003007000O],PEOPLE[0.000000073400000O],RUNE[0.000000002963988],TRX[0.000019010000000O],USD[4.337810100448417],USDT[0.000026635904665] |
| 00338884 | ETH[0.000000026500000O],FTT[744.486076093584440O],NFT[520026790200554059][1],TRX[0.000040000000000O],USD[0.000000005431501O],USDT[0.000000159800000O] |
| 00338885 | 1INCH[0.000000071444315],ARKK[0.000000004805400O],AVAX[0.000000006966756O],BNB[0.000000005057108O],BTC[0.003465357339283O],DAI[0.000000062416819O],DOGE[0.000000004964565O],ETH[0.000000128525412O],ETHBULL[0.000000025000000O],FTT[35.000000072571490O],IBVOL[0.000000045000000O],LUNA2[0.045923781070O00O],LUNA2_LOCKED[0.107155489200000O],LUNC[10000.000000000000O],LUNT[0.000000396941421],SRM[5.725060934389515O],SRM_LOCKED[57.549986390000000O],TOMO[0.000000009187601],UNI[0.000000003170016O],USD[44376.701010689744029O],USDT[9748.429300559989805],USTC[0.000001612866001],YFI[0.000000000600000O] |
| 00338889 | TRUMPFEBWIN[735.000000000000O],USD[0.000319483800000O] |
| 00338891 | APT[61.000000000000O],CEL[433.400000000000O],ETH[0.040999758000000O],ETHW[0.040999758000000O],FTT[0.048072771780917O],GODS[25.000000000000O],KIN[0.000000006000000O],LINK[70.40000000000O],RAY[168.002465400000000O],SOL[0.000000035000000O],USD[0.543727863163793O],USDT[80.000000227063O] |
| 00338895 | SNX[0.000000010000000O],JPY[63.865790000000000O] |
| 00338897 | BNB[0.000135000765820O],DOGE[0.000000018437784],ETH[0.009301141336289],ETHW[6.789301141336289],FTT[500.771095000000000O],GST[0.311556500000000O],LOOKS[1002.693110000000000O],LUNA2[0.064921838320000O],LUNA2_LOCKED[0.015184289400000O],NFT[326604492835709691][1],SRM[0.732788100000000O],SRM_LOCKED[63.874209990000000O],USD[2367.112850919940256O],USDT[0.000000086256156O] |
| 00338900 | ALTBEAR[891.600000000000O],BTC[0.000256148672600O],BUSD[99.147656560000000O],CEL[0.076775565335600O],FTT[0.060968215782673O],KNC[0.062740000000000O],LUNA2[4.777043140000000O],LUNA2_LOCKED[34.479767330000000O],LUNC[4891.261250000000000O],MATIC[0.470000000000000O],SRM[243.571983790000000O],SRM_LOCKED[84.6507195300000000O],USD[3.582200000000000O] |
| 00338906 | USD[2.000048928290263],USDT[0.002800901718482] |
| 00338907 | ALGOBULL[100431.245749653117934O],BTC[0.000000002844428O],BULL[0.0200243422650000O],COMPBULL[0.000000008000000O],DEFIBULL[4.07235473100000O],DOGEBULL[0.000000028000000O],ETHBULL[0.113946853850000O],FTT[0.079366000000000O],GRTBULL[0.000000020000000O],LINKBULL[18.58143860385000O],MATICBULL[1.72851359000000O],SHIB[119977.0000000000000O],SUSHIBULL[139.447441970000000O],SXPBULL[3778.828592319600000O],TOMOBULL[16089.293500000000000O],UNISWAPBULL[0.000000035000000O],USD[0.060965991350454524],USDT[0.000000046661041],VETBULL[12.7549732130500000O],XRPBULL[3790.045148744360000O] |
| 00338908 | ETH[0.001000000000000O],ETHW[0.001000000000000O],USD[0.612383440000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00338909 | DOGE[0.000000001870571 2],ETH[0.00000002406968 0],FTT[0.038127290245471 1],TRX[0.00002000864623 53],USDT[0.00000009558789 74] |
| 00338910 | TRUMPFEBWIN[1170.747965000000000 00],USD[0.009454242320931 4] |
| 00338913 | SXPBULL[0.586100000000000 00],USD[0.224464241703101 1],USDT[0.005177013809784 2] |
| 00338915 | TRUMPFEBWIN[380.658855000000000 00],USD[0.000000005523940 0] |
| 00338916 | ETHBULL[0.000002403000000 00],FTT[3.489759000000000 00],KIN[99935.495000000000000 00],TRX[0.000001000000000 00],USD[8.775337451384406 3],USDT[0.000000009842591 5] |
| 00338917 | BTC[0.010581568300000 00],BULL[0.000000005000000 00],COIN[0.010342254000000 00],ETH[0.117923496000000 00],ETHBULL[8.690000000000000 00],ETHW[0.117923496000000 00],FTT[3.830321529248653 1],LINK[0.089290000000000 00],LTC[0.179877780000000 00],TSLA[0.029853000000000 00],USD[0.075414912850000 0],USDT[0.717320210000000 00],XRP[0.794200000000000 00] |
| 00338922 | USD[19.334037993000000] |
| 00338924 | AUD[0.007877004256419 3],AVAX[0.000000038642895],BTC[0.000000051980919],ETH[0.000000015000000],ETHW[0.000000015000000],FTT[0.016330597609740],GBP[0.000000038754145],STEP[0.038756600000000],TRX[0.000001000000000],USD[0.000000064463578],USDT[0.492631872793171 4] |
| 00338927 | FTT[70.408400000000000] |
| 00338928 | ATLAS[9.525739860000000 00],AURY[0.000000010000000],BLT[0.003995000000000 00],BTC[0.000100000000000 00],ETHW[0.000778710000000 00],FTT[150.092485480000000 00],IMX[0.006974500000000 00],NFT[289270825799275316][1],NFT[372007781975175295][1],NFT[421703109993851055][1],NFT[539977086133353336][1],NFT[575136832903275290][1],POLIS[0.096754900000000 00],SAND[0.001625000000000 00],SOL[0.000000202000000 00],TRX[0.758066000000000 00],USD[0.004394218788534 5],USDT[0.000000005273333] |
| 00338929 | BTC[0.000000855027 8],BULL[0.000000063500000],USD[0.555943800932731 5],YFI[0.000000050000000] |
| 00338931 | BNB[0.000000065352138],FTT[0.025648584319503 6],SOL[0.000000083863334],TRX[0.000010049876665],USD[0.004971267058154],USDT[0.090059973428396] |
| 00338932 | EDEN[0.008780000000000 0],FTM[0.730200000000000 00],FTT[0.026183490000000 00],SOL[0.005194000000000 00],TRX[0.000001000000000],USD[0.000000087500000],USDT[0.000000035747797] |
| 00338939 | BTC[0.000000097916941],FTT[0.000000033118448],PAXG[0.000000071123670] |
| 00338940 | USD[0.000000056789728] |
| 00338941 | FTT[0.099810090877790 0],USDT[1000.676797744500000] |
| 00338944 | USD[0.003712513922379 0] |
| 00338947 | BTC[0.000000005000000],FTT[0.208727955448822 4],USD[0.000000014486062 1] |
| 00338950 | NFT[41288225909515101 5][1],NFT[417294178245969651][1],NFT[423409485483130795][1],USD[0.000000055984780],USDT[0.000000005896427] |
| 00338953 | FTT[168.993359630000000],USDT[0.899761246236250 0],XRP[0.509175000000000 00] |
| 00338957 | TRUMPFEBWIN[718.100000000000000 00],USD[0.000000129112236] |
| 00338958 | ETH[0.000000020164901],FTT[8.400000000000000 00],HT[0.000000007419290 0],NFT[542128431917360264][1],TRX[0.000005000000000 00],USD[0.738839403136719 6],USDT[-0.000000003069446] |
| 00338963 | EUR[0.574638602668850 0],USD[0.001516788113294 8] |
| 00338966 | USD[0.980593534487700 0] |
| 00338968 | ETH[0.000908400000000 0],ETHW[0.000908400000000 00],FTT[0.036201826570063 9],TRX[0.000028000000000 00],USD[-3.921606667289825 0],USDT[3.794987486427329 4] |
| 00338969 | USD[0.003470410452342 2],USDT[0.000000016683800] |
| 00338970 | USD[20.204028750000000 00] |
| 00338972 | ATLAS[14.390140630000000 00],BAO[7997.055000000000000 00],FTM[0.996580000000000 00],LUA[0.000000006220822 0],NFT[467063245759572003][1],REEF[90.000000000000000 00],TRX[0.000000005030386],USD[0.000000008712966] |
| 00338974 | ALGO[0.000000006000000],NFT[444283286649330362][1],TRUMPFEBWIN[3888.703000000000000 00],USD[0.000000063017967],USDT[0.000000031895104] |
| 00338981 | BTC[0.000000020000000],FTT[0.121800597073782 0],USD[0.002985455607994],USDT[1620.225981774942001 1] |
| 00338988 | USD[0.000000072301422] |
| 00338989 | BNB[0.000000011400000],BTC[0.000000003690723],DOGE[0.000000095790000],ETH[0.000000002600000],TRX[0.000015000000000],USD[0.209705296714915],USDT[0.000000024821729] |
| 00338990 | BTC[0.000000001425110],BUSD[0.203217580000000 00],ETH[0.000000007000000],FTM[0.000000028331598],FTT[0.000000068580302],LOOKS[0.000000010000000],MATIC[0.000000015000000],USD[0.000000563717559],USDT[0.000000051810008],XRP[0.000000001773417 0] |
| 00338994 | TRUMPFEBWIN[438.310500000000000 00],USD[0.449000000000000 00] |
| 00338996 | USD[0.015018185133148 2],USDT[8.160397000000000 00] |
| 00338997 | ETH[0.000000003682650],IP3[38010.147593440000000 00],SOL[5.610478837827720 0],TSLA[0.000000010000000],TSLAPRE[0.000000036000000],UNI[0.339929730000000 00],USD[43.498135917904656 1],USDT[0.000000020085024],XRP[0.000000034309112] |
| 00338999 | BTC[0.000000047000000],USD[24.509413654818268 8] |
| 00339000 | EOSBULL[4837.700000000000000 00],LUNA2[2.041270412000000 00],LUNA2_LOCKED[4.762964296000000 00],LUNC[444490.929967700000000 00],USD[0.047303458722565 5],USDT[0.000000004115252 4],XRPBULL[166.054300000000000 00] |
| 00339001 | BNB[0.004729516860 8200],BTC[0.000000003242110 0],CEL[398.532110916395900 0],DOGE[0.000000014236720 0],ETH[0.000000005900000 0],FTT[42.496206212829784 1],LUNA2[0.049630023420000 00],LUNA2_LOCKED[0.115803388000000 00],LUNC[10807.042090047121570 0],UNI[0.000000005000000 0],USD[30.055000244402501 9],USDT[0.000000165568231],XRP[0.000000006554820 0] |
| 00339002 | BUSD[361.425217180000000 00],NFT[365568215052152652][1],NFT[374392625185658001][1],NFT[490638958698858340][1],TRX[0.000001000000000 00],USD[55.164025523240000 00],USDT[0.005844009749920] |
| 00339007 | ADABULL[30.000000000000000 00],AGORULL[1387572484.000000000000000],ASOBULL[3300000.000000000000000],ATOMBULL[1069960.000000000000000],BALBULL[297000.000000000000000 00],BCHBULL[1350000.000000000000000],BSVBULL[447140400.000000000000000],COMPBULL[4629700.000000000000000],DEFIBULL[99.98 000000000000000],DOGEBULL[400.000000000000000 00],EOSBULL[83993000.000000000000000],GRTBULL[7075280.000000000000000 00],LINKBULL[71595.000000000000000 00],LTCBULL[173976.000000000000000 00],LUNA2[0.580447981300000 00],LUNA2_LOCKED[1.354378623000000 00],LUNC[46393.770000000000000],MATICBULL[111412.00 000000000000000],SUSHIBULL[483841213.200000000000000],SXPBULL[260171970.000000000000000],THETABULL[6137.800000000000000 00],TOMOBULL[990067800.000000000000000],TRX[0.000038313895980 0],USD[49.396914788094079 1],USDT[76.745177194595616 7],VETBULL[77996.000000000000000],XLMBULL[1600.000000 000000000],XRPBULL[143516.100000000000000] |
| 00339008 | BNB[0.000000056012400] |
| 00339009 | BTC[0.000028500000000 0],USD[49.630834080000000] |
| 00339012 | BTC[0.000000095000000 0],CEL[0.000000086500000 0],ETH[0.000000136187311],FTT[0.000020100000000],GST[0.040000000000000],NFT[324240215623980380][1],NFT[353406106243904523][1],NFT[557365536434617261][1],SOL[0.000000000000000],SRM[20.321652860000000 00],SRM_LOCKED[564.374457630000000 00],TRX[0.000410000000000],USD[0.000000000000000],USDT[0.004872723579 3750] |
| 00339014 | NFT[495219626035929712][1],USD[0.000021557230000] |
| 00339015 | USD[0.000000094548602] |
| 00339017 | AVAX[0.000000033256405],ETH[0.000000002877388],SOL[0.000000074152304],TRX[0.000000009000000],USD[0.000000018283794],XRP[0.000000000000000] |
| 00339018 | 1INCH[0.000000054117100],AAVE[0.000000085000000],ADABULL[0.000000026125000],BAT[1489.000000000000000],BCH[0.000000045000000],BTC[0.405496580668341 4],BULL[0.000000024630000],CREAM[0.000000025000000],DOGE[107028.681104817257 4500],EOSBULL[0.000000015400000],ETH[0.000000154000000],ETHBU LL[0.000000097565000],FTT[0.149526225002176],KNC[0.000000035000000],LINK[0.000000047236000],LTC[45.306256706480410 0],MKR[0.000000000653047 28],OKB[0.000000005392000],SNX[0.000000000446348300],SUSHI[0.000000013165000],TSLA[0.000000030000000],TSLAPRE[-0.000000001863500],UNI[0.000000013000000],USD[42.642562540481 94600],USDT[0.000000027295410 0],XRPBULL[0.000000025000000],YFI[0.000000005000000] |
| 00339019 | AKR[0.000000010000000],ATOM[0.037090000000000 00],FTT[25.050283996814280 00],IP3[195.704715000000000 00],NFT[308435735449544432][1],NFT[364154569257136267][1],NFT[436412630004958567][1],NFT[466857677209199474][1],NFT[468277271255591834][1],NFT[513134512511724527][1],NFT[573101532775862000 000000],SRM[8.395081400000000 00],SRM_LOCKED[11.520491860000000 00],TRX[1.835341000000000 00],USD[0.000000167249779],USDC[28.059211750000000 00],XRP[0.902100000000000 00] |
| 00339020 | EUR[0.109055886275 32360],USD[0.676890487136375 20] |
| 00339021 | ASDBULL[0.000000002150000],BTC[0.000000088583857],BULL[0.000000060386000],DOGEBULL[0.000000079752500],ETH[0.000000050000000 0],ETHBULL[0.000000053870000],FTT[24.999999972612903],GME[0.000000010000000],GMEPRE[0.000000038255000],MOB[0.000000046578139],SRM[13.250025590000000 00],SRM_LOC KED[53.957076400000000 00],USD[12.726568509578286 4],USDT[0.000000036892681 268],XTZBULL[0.000000010000000] |
| 00339022 | BNB[0.022592485294510 0],BNBBULL[0.000000000000000 0],BTC[0.002970699991070],BUSD[33.597618210000000 00],DOGE[21.177199955312651 0],ETH[0.017640490361445 0],ETHBULL[0.036520657500000 00],ETHW[0.017551379530520 0],LUNA2[0.000000850000000],LUNA2_LOCKED[0.291108459700000 00],NF T[602608935082815012][1],RUNE[0.542287608108110 0],SOL[0.042383390000000 00],TRX[0.000002292829700 0],USD[0.000000433411806],USDT[4.000244748115303 7],XAUT[0.045138383000000 00] |
| 00339027 | USD[0.000252000000000] |
| 00339029 | BULL[0.000000001150000],TRX[0.000090000000000],USD[3631.670418180938250000],USDT[98.469070854504579 6] |
| 00339031 | ETHW[32.480547560000000],USD[7.676496689044000 0],USDT[567.900074159581357 8] |
| 00339032 | USD[0.000000301070763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339035 | FTT[0.000005850147233200000],SOL[0.716970560000000000],USD[3.811019447837860],USDT[0.000000128017566] |
| 00339037 | ATLAS[558.922293780000000],AURY[2.025719720000000],BTC[0.000728900000000],FTT[0.000000010000000],SRM[16.905179120000000],USD[0.000000152235713],USDT[0.000000085114962] |
| 00339039 | USD[30.000000000000000] |
| 00339040 | BTC[-0.000005887424447],ETH[0.000000005197600],FTT[0.000000041844652],SRM[3.158508320000000],SRM_LOCKED[12.279568570000000],TRUMPFEBWIN[41184.150900000000000],USD[2.860306903469828],USDT[0.000000019684454],WBTC[0.000000035000000] |
| 00339044 | AAVE[0.000000015710080],BEAR[9400.828504816572107],BNT[0.000000002684914],BULL[0.000000018350362],CHZ[0.000000004996676],CRV[0.000000005529148],DOGEBEAR2021[12.977576184005891],ETH[0.000000000349130],PENN[0.000000076900000],RUNE[0.000000074827185],SGD[0.000000075330770],SHIB[0.000000035213510],SOL[0.000000005896072],STEP[0.000000099652559],SUSHIBULL[0.000000023869184],TRU[0.000000084506600],USD[0.000000079146221],USDT[0.000000073993495],USTBEAR[0.000000069250215],XAUT[0.000000322296303],XRPBEAR2.000000059694271] |
| 00339046 | BNB[0.000000010549400],ETH[-0.000000004985200],FTT[0.000000081483915],LUNA2[0.085791730770000],LUNA2_LOCKED[0.200180705100000],NFT[3521190199348971441],TRX[0.000852000000000],USD[0.075927254971142],USDT[-0.0000000171531313],XRP[0.202142810000000] |
| 00339048 | USD[90.533951009734000] |
| 00339049 | BTC[0.000000055224766],ETH[0.000000049436775],SOL[0.000000021169934],SRM[35.003010390000000],SRM_LOCKED[133.139169730000000],USD[5.672516720804599] |
| 00339051 | ETH[0.000000037323970],USD[0.000039553989082] |
| 00339052 | COIN[0.039973400000000],FTT[4.499576110000000],USD[2.427525594034950],USDT[3.695120091000000] |
| 00339053 | USD[1.265890182357750] |
| 00339057 | KIN[2119.000000000000000],LUNA2[1.229981300000000],LUNA2_LOCKED[2.869956366000000],LUNC[267831.01762800000000],USD[99.675876873539130] |
| 00339058 | AAVE[0.000000007500000],BAL[0.000000000000000],BAND[0.000000005000000],BNB[0.000000005000000],BTC[0.000000032900000],BUSD[10.100000000000000],ETH[0.000000026394588],EUR[0.000000005954240],FTT[0.000000000164664],KNC[0.000000010000000],LINK[0.000000005000000],LTC[0.000000005000000],REN[0.000000010000000],SNX[0.000000005000000],SOL[0.100000000000000],SUSHI[0.000000010000000],USD[0.0000009026.326175804758600],USDC[0.100001000000000],USDT[14.634022320716256],YFI[0.000000147500000] |
| 00339059 | EUR[49.999902776864291],LINKHEDGE[0.002902200000000],PAXG[0.000000004000000],USD[91.000000144629106] |
| 00339060 | BEAR[2.783000000000000],ETH[0.000997790000000],ETHBEAR[99.550000000000000],ETHW[0.000997789473845],TRUMPFEBWIN[307.784400000000000],USD[0.047301666200000],USDT[0.000000088000000] |
| 00339061 | USD[0.000000012892294] |
| 00339064 | AURY[0.999800000000000],USD[49.227787023855600000000000],USDT[0.058261045322905],XRP[0.984000000000000] |
| 00339065 | ALGO[26.000000000000000],BTC[0.000305000000000],ETH[0.007000000000000],SOL[0.240000000000000],TRX[0.994060000000000],TRY[2.035822553629915],USD[12836.552746038624685],USDT[2193.207915131920757] |
| 00339067 | COIN[0.000000052000000],FTT[0.002092675773096],USD[1054.675115050747101],USDT[0.000000046000000],XRP[0.000000036443296] |
| 00339072 | USD[1.391562320000000],USDT[0.000000066093903] |
| 00339073 | AAVE[0.009074000000000],DOGE[0.429220000000000],ETH[0.000392100000000],ETHW[0.000392100000000],FTT[0.069176000000000],MATIC[8.576200000000000],OXY[0.962900000000000],RAY[0.164189960000000],TONCOIN[91.600000000000000],USD[0.195664649391700],USDT[0.721664220978357] |
| 00339074 | USD[7.153795829000000] |
| 00339075 | FTT[0.086678831070406],USD[0.200365919800000],USDT[0.000000151808148] |
| 00339076 | DOGE[0.000000000000000],TRX[0.000001000000000],USD[8.353274874500000],USDT[0.000000012028726] |
| 00339078 | AUD[200.712608000000000],BNB[37.003107950000000],ETH[3.320662954016100],ETHW[3.287060675200000],FTT[2.999400000000000],RSR[11546.612083508373600],USD[159.152172421489360],USDT[0.000000009835472] |
| 00339079 | ALTBULL[0.000200000000000],COPE[0.961480000000000],DEFIBULL[0.005587810000000],DOGE[0.000002348200000],EOSBULL[0.008439000000000],ETHBULL[0.000134120000000],FIDA[0.947127000000000],FIDA_LOCKED[0.005081400000000],HXRO[157.900460000000000],MIDBULL[0.007377740000000],SOL[0.091722200000000],SUSHIBULL[2143914.026000000000000],USD[-0.029597000000000],USD[1.179153950921709],USDT[0.000000078804925] |
| 00339080 | MNGO[1709.376000000000000],TRUMPFEBWIN[1282.552000000000000],USD[3.122437322839274],USDT[0.000000085109992] |
| 00339083 | USD[0.001689057144270] |
| 00339084 | USD[0.000000062950000],USDT[0.008737000000000] |
| 00339087 | ETH[0.014976380000000],ETHW[0.014976380000000],USD[0.000045070527022] |
| 00339091 | BF_POINT[3900.000000000000000],FTT[1.208575420000000],USD[3.093276483692088] |
| 00339093 | BCH[0.000000005000000],BTC[0.000000191132200],ETH[0.000000004850000],FTT[0.000000006000000],SRM[0.810152690000000],SRM_LOCKED[14.625482040000000],TRX[0.000013000000000],USD[0.009117621044924],USDT[0.000000417121553] |
| 00339094 | AVAX[0.000000007010781],FTT[0.000000016990351],TRUMPFEBWIN[600.467300000000000],TRX[9.470003850000000],USD[0.000000082197359] |
| 00339095 | BTC[0.000000042746774],FTT[0.000000007849716],TRUMPFEBWIN[30918.951100000000000],USD[0.053090105363543],USDT[0.000000044494956] |
| 00339096 | USD[0.017574087500000] |
| 00339102 | USD[0.000001552135864],USD[74.611428703013220] |
| 00339103 | ATLAS[3332.671525720000000],ETH[0.000000069271015],FTT[1.441336113365000],OXY[237.945649960000000],SOL[6.661163930000000],SRM[50.623174140000000],USD[0.000000163881623],USDT[0.000000081680500] |
| 00339104 | USD[0.000000020000000] |
| 00339105 | USD[0.000000022492962] |
| 00339106 | USD[25.000000000000000] |
| 00339108 | USD[1.694018154700000] |
| 00339109 | SXPBULL[8.221396320000000],USDT[0.000000563256098] |
| 00339113 | BNB[0.000000056000000],BTC[0.141800703500000],ETH[0.000000100000000],EUR[2.420399942840343],FTT[150.025000194486629],LUNA2[0.003731861419000],LUNA2_LOCKED[0.008707676645000],LUNC[0.000000029897295],NFT[394261393070169852],OMG[0.000000054857490],TRYB[0.000000083171659],USD[1.396629782273430],USD[732.034308.000000053508167],USTC[0.424325039102200] |
| 00339116 | ATLAS[8.504000000000000],BOBA[0.100142000000000],DOT[0.099988000000000],GODS[0.847200000000000],GOG[0.520200000000000],POLIS[0.057980000000000],TRX[0.000001000000000],USD[0.000000103865255],USDT[0.000000077685770] |
| 00339118 | AMPL[0.000000036989141],ASD[0.000000094251835],BNB[0.000000006494070],BTC[0.000000137495454],DGLD[0.000001554593575],FTT[0.000000013603101019],TRX[0.000001000000000],USD[0.587659405711434],USDC[1.000000000000000],USDT[0.000000106439991] |
| 00339119 | FTT[0.429873919427719],LUNA2[4.196708411000000],LUNA2_LOCKED[9.792319625000000],LUNC[0.092121900000000],RUNE[0.000000013900000],USD[9.443396213586884],USDC[67.000000000000000],USDT[0.000000089600000] |
| 00339120 | ETH[0.000000001000000],EUR[0.000000050000000],FTT[0.127585923723280],USD[0.000000014750000] |
| 00339121 | TOMO[0.099502790000000],USD[1.326053220214680] |
| 00339122 | DOGE[0.000000047600000],FTT[0.138115179589793],SOL[0.000000038993936],SRM[0.000000051465176],TRUMPFEBWIN[0.852300000000000],USD[0.100323883998358] |
| 00339124 | BTC[0.000026566250000],CBSE[-0.000000005000000],COIN[0.000000141618040],ETH[0.000000085000000],LUNA2[523284627000000],LUNA2_LOCKED[5.887664130000000],LUNC[549450.540000000000000],TRX[0.000200000000000],USD[0.000003903391166],USDT[0.000000082515549] |
| 00339126 | BTC[0.878693820000000],ETH[0.000258400000000],ETHW[0.000255840000000],GDLD[7.809222114419825],USD[7.892221141198226],USDT[0.000000514313452],XRP[0.970302000000000] |
| 00339127 | USD[0.000000079840000] |
| 00339128 | BTC[0.000000000000390],TRX[0.000000000000000],USD[0.00000012003969],USDT[0.000000080699850] |
| 00339130 | BTC[0.000034644032500],USD[0.691168360000000],USDT[0.000000098507183],XRP[0.000000000000000] |
| 00339131 | AAVE[0.000000097837600],APE[0.008356250000000],AVAX[0.000000013187700],BIT[0.000000005171829],BNB[0.000000011754100],BTC[0.002025221978500],CEL[0.000000042143000],COMP[0.000000072900000],DOGE[0.000000012392400],ETH[0.000000227037000],FTT[4.319578052531918],MATIC[0.000000207545281],NFT[510340681843337091],OMG[0.000000096038700],RAY[0.000000086005000],SOL[0.000000731498000],SRM_LOCKED[0.125390510000000],SUSHI[0.000000047439300],TRX[0.002729000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000049538800],UNB[0.000001836535300],USD[176.176614097569245],USDT[1.488108058186328] |
| 00339132 | BTC[0.000300000000000],DOGEBEAR2021[58.003424655000000],FTT[0.033840700000000],TRUMP_TOKEN[1049136.600000000000000],USD[-1.855038755071406] |
| 00339137 | CEL[0.097800000000000],ETHBULL[0.000077660000000],SOL[0.001230000000000],USD[-0.308209043994869],USDT[1.194593686000000] |
| 00339138 | BTC[0.000074380000000],USD[-1.665128409500000],USDT[1.0907530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339139 | EUR[132.014026720000000] |
| 00339140 | 1INCH[2.997297530000000],AKRO[1493.122716810000000],ALEPH[61.050013880000000],AMPL[10.042623361527980G],BCH[0.000000010840000],BLT[37.003041200000000],BNB[0.003013882024478],BTC[0.030250475446020G],BULL[0.603400000000000],CRO[50.004109740000000],DFL[520.042741300000000],DMG[3738.653422200000000],DOGE[9377.413706422013617G],ENSJ[0.830088220000000],ETH[0.400637344560180G],ETHW[0.329617704041482G],FTT[83.398263910000000],JET[860.062830500000000],LINA[148.993066450000000],LUNA[25.837405000000000],LUNA2_LOCKED[13.620741170000000],LUNC[293324.776167863719230G],MATIC[21.573469457230350G],PORT[107.908868820000000],PROM[0.000000042000000],PSY[4343.675216000000000],RAMP[45.926737230000000],RAY[730.670973893654199G],SAND[1.000082170000000],SHIB[270221.925914980000000],SLND[11.100912360000000],SOL[44.370713776955579G],SRM[1651.271048780000000],SRM_LOCKED[8.614315740000000G],STARISI8.000000000000000],TULIP[9.400772640000000],USDI-857.701514615470586841,USDT-751.7765675299912634],XRP[681.977267290801623] |
| 00339145 | USD[80.000000007038000000] |
| 00339146 | USD[80.0000000070380000] |
| 00339147 | USD[30.0000000000000000] |
| 00339151 | TRUMPSTAY[2262.133400000000000],USD[2.827171991550000000] |
| 00339159 | ADABEAR[14197.160000000000000],ATOMBEAR[219.956000000000000],DOGEBEAR[1499700.000000000000000],DOGEBULL[314.937000000000000],ETHBEAR[29479.350000000000000],MATICBEAR[66986.600000000000000],SUSHIBEAR[8398.320000000000000],TRX[0.000010000000000],USD[0.098012873600000000],USDT[0.00 00000174591005],XRPBULL[172667.866000000000000] |
| 00339160 | USD[0.000000071794739] |
| 00339162 | USD[0.125001560287617B] |
| 00339173 | BTC[0.000004794302000G],BULL[0.000000707400000],FTT[25.100000000000000],USD[0.035752874646065B],USDT[0.0000000063202672],XRPBEAR[0.0916700000000000] |
| 00339177 | USD[0.000018289952360] |
| 00339178 | AAVE[0.000000140000000],BNB[0.000000020000000],BTC[0.000000000448349],BULL[0.000000068523060],BVOL[0.000000005632180],ETH[0.000000022918538],ETHBULL[0.000000080160000],FTT[0.000000081671571],LINK[0.000000010000000],LINKBULL[0.000000060000000],NFT (3358683257445671851)[1],NFT (4842738158863615091)[1],SOL[0.000000053145813],USD[0.0000000023117720],USDTBULL[0.000000090600000],YFI[0.000000004300000] |
| 00339184 | ENJ[292.944330000000000],ETH[0.000933840000000],ETHW[0.000933842851848],USD[3.936696872079540G],USDT[0.000000085406059] |
| 00339188 | TRUMPFEBWIN[15945.517722290000000] |
| 00339190 | USD[0.001172694000000] |
| 00339191 | FTM[5.995800000000000],USD[0.618653160655000] |
| 00339198 | CEL[0.043700000000000],USD[0.999905847143920] |
| 00339200 | EUR[0.000000029937941],FTT[0.000000090519622],USD[0.000000115208595],USDT[0.000000028863056] |
| 00339201 | BADGER[0.000956660000000],FTT[0.000000081791269],LINK[0.031280093401286],LINKBULL[0.000096110000000],LOOKS[1941.749400000000000],LTC[0.365041850000000],SPELL[41.060000000000000],SUSHIBULL[0.145100000000000],USD[0.269230263259205J] |
| 00339202 | AAVE[0.035230000000000],BAL[0.009126000000000],BTC[0.000000000914240],CEL[236.900000000000000],ETH[1.633766354659503],FTT[0.000000070000000],SOL[-0.002071860940318],USD[0.000000063917169],USDT[0.000086170047439] |
| 00339211 | FTT[24.000772155417800],USD[263.210600366685537500000000],USDT[408.673242734000000] |
| 00339213 | BNB[0.000000100000000],BTC[0.000001990000000],FTT[0.000000090446676],LUNA2[0.000000146662187],LUNA2_LOCKED[0.000000342211770],LUNC[0.003193600000000],MATIC[0.000000100000000],TRX[0.000877000000000],USD[-0.0061437137888831],USDT[0.000000295467776] |
| 00339215 | ATLAS[31.295613890000000],USD[0.000000011662838],USDT[0.000000107953217] |
| 00339216 | EUR[0.000000196935637],FTM[0.641921260000000],USD[2.610833729751134S],USDT[0.008107442126446] |
| 00339223 | FTT[0.005129580396780],SPELL[519.836692632500000],USD[1.261080779900000] |
| 00339227 | BTC[0.000043797273002],BULL[0.000000064440000],ETH[0.000000013000000],FTT[0.038471524671874B],LUNA2[0.965229170000000],LUNA2_LOCKED[16.252201400000000],LUNC[0.000000045962000],SAND[0.993404000000000],SOL[0.010000000000000],TRX[0.712340000000000],USD[1.179284952574706],USDT[0.00564060 52332042] |
| 00339228 | DOGE[0.000000025033815],ETH[0.035309057764095],ETHW[0.035309057764095],FTT[38.111404576221440Z],HTD[0.000000076365111],JOE[0.000000020000000],LUNA2[0.000000344657976],LUNA2_LOCKED[0.000000804201945],LUNC[0.007505000000000],NFT (3938009336483375611)[1],NFT (4753487999583412551)[1],NFT (4796336439221174111)NFT (527392036381966978)[1],ROOK[2.190000000000000],USD[0.000000200337031],USDTI0.000000079168606] |
| 00339230 | ETH[0.000617625000000],ETHW[0.000617625000000],USD[0.014378629741828],USDT[0.000000037500000] |
| 00339232 | SHIB[99140.000000000000000],USD[0.049467864055105G],USDT[0.000000064808912],XRP[104.940000000000000] |
| 00339233 | USD[0.000044554048323S] |
| 00339234 | USD[0.661334971627985G] |
| 00339240 | AVAX[6.251692824241981Z],BTC[0.000039130000000G],ETH[0.000551936278284G],SOL[0.002760005077296G],TRX[0.000018000000000],USD[2.171949774879118G],USDT[803.909425253423403] |
| 00339241 | FTT[0.002328476200000],USDT[0.000000000957200] |
| 00339242 | ETH[0.000000100000000],FTT[0.010718710000000G],LTC[0.000000017588000],SPELL[0.000000007246290Z],USD[14.231004614276894G] |
| 00339243 | ALPHA[0.600788010000000],DOGE[0.035309057764095],ETH[0.000534222166129],ETHW[0.000534222166129],EUR[0.000000005937012S],FTT[0.091316110232683S],SRM[0.502383940000000],SRM_LOCKED[2.808525480000000G],TRX[0.000028000000000],USD[39.961418587119962S],USDT[0.431849787403123S] |
| 00339253 | ETH[0.000342830000000],ETHW[0.000342833850078G],USD[-0.223765247060706G] |
| 00339255 | BTC[0.087383415500000G],DOGE[5.000000000000000],ETH[0.000000050000000],USD[3969.658052800611987G] |
| 00339257 | RAY[0.000000005600000],SOL[0.000000057798304],SRM[0.000000055076705],USD[0.000001803952440G],USDT[0.132934849974895] |
| 00339261 | AUD[0.007400000000000],BTC[0.000000080000000] |
| 00339265 | USD[30.0000000000000000] |
| 00339266 | USD[0.004618849149720G],USDT[0.000000103191740] |
| 00339270 | BSVBULL[0.787900000000000],TRUMPSTAY[1193.000000000000000],USD[0.049035316912000G],USDT[0.004841000000000000] |
| 00339273 | BULL[0.000000006000000G],FTT[0.006880962652164],USD[-0.010531531207463] |
| 00339274 | USD[0.313291785600000G] |
| 00339275 | USD[0.002403259000000G] |
| 00339279 | AUD[0.002080822260485],BNB[0.005440550000000G],ETH[0.000000010000000G],RUNE[0.037268360000000G],USD[1.508583863830840G],USDT[0.000215205132356] |
| 00339282 | TRX[0.000017000000000G],USD[0.081526711423715],USDC[10.000000000000000],USDT[0.000000010941355] |
| 00339283 | TRX[0.000003000000000G],USD[0.000000097673126] |
| 00339285 | USD[0.010653000000000G] |
| 00339289 | TRUMPSTAY[331.000000000000000],USD[116.152204260470960] |
| 00339292 | BNB[0.000000000000000G],BTC[0.000000155719300],DOGE[7965.157147896751410G],DOGEBEAR[15000.000000000000000],ETH[0.423860161020909G],ETHW[0.421605796392199G],FTT[50.966750000000000G],LINK[0.040914554206900G],LUNA2[0.005244455330000G],LUNA2_LOCKED[0.012237062440000G],TRX[0.000018000000000],USD[510.553291201688793100000000],USDT[109.003458131742670G],USTC[0.742378000000000000] |
| 00339294 | 1INCH[0.406484440000000G],BAL[0.002077500000000],BNB[0.000000240000000G],BTC[0.000000000647500],BUSD[100.000000000000000],CEL[0.000000004000000],COMP[0.000036750000000],DAI[0.002845000000000],ETH[0.000015465400000],FRONT[0.795040350000000G],FTT[350.000999990000000G],LINA[6.074762500000000G],LINK[0.000000090000000],LUA[129.549580982000000G],LUNA[0.002097623700000G],LUNA2_LOCKED[0.004894550000000],UNC[449.070053850000000],PAXG[0.100000000000000G],SUSHI[0.261615360000000G],TOMO[100.050000910000000],TRX[10.000000000000000],TUSD[100.000000000000000],UNI[-0.000000003000000G],USD[3920.985594181701673G],USDC[200.000000000000000],USDT[113.550573131346475G],USTC[0.000000000000000000],XAUT[0.000000090000000] |
| 00339296 | USD[30.000000000000000000] |
| 00339297 | BABA[0.002500000000000G],DOGE[4.370281960000000],FTT[0.016164500000000],SRM[4.008649510000000G],SRM_LOCKED[155.431667340000000G],TRX[0.000000020000000],USD[-0.507579404249329J],USDT[0.000000009129079] |
| 00339299 | BTC[0.002014603961672G],DAI[0.000000030000000],ETH[0.000000300000000],EUR[0.000000075753051],FTT[26.113572596621792G],GME[0.000000010000000],GMEPRE[-0.000000000071260G],ROOK[0.000000016000000],RUNE[0.000000066759570G],SOL[0.000000087808750],TSLA[14319361700000000],TSLAPRE[0.000000002263784G],USD[-112.104191461308629Z],USDT[0.000000075964595] |
| 00339300 | TRUMPFEBWIN[3937.714400000000000],USD[0.017172010506700G] |
| 00339302 | BTC[0.001898980000000G],ETH[0.000758670000000G],ETHW[0.000758664117418],SOL[0.000754400000000G],USD[2866.951961564976704G],USDC[26.000000000000000G],USDT[3.025200145047794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339305 | FTT[0.0000000028728597],NEXO[0.3563216000000000],SOL[0.0000000015934542],TONCOIN[1.0000000000000000],TRX[0.0000200002000000],UNI[0.0000000050000000],USD[140.6771671532386636000000000],USDT[5973.3217300122160995],XRP[1.0000000000000000] |
| 00339306 | BTC[0.0000000091600000],USD[0.0002318568457080],USDT[0.0000000050000000] |
| 00339307 | BOBA[44.7112411400000000],BTC[0.0152722760000000],ETH[0.0000000008394500],FTT[35.4291658382122440],GME[0.0000000400000000],GMEPRE[-0.0000000004723233],OMG[44.7112411400000000],USD[0.0034386644758936],USDT[0.0000000013598821] |
| 00339310 | USD[0.0000011360793966] |
| 00339312 | EUR[2.6630097000000000],FTT[0.0281466282600000],LUNA2[5.9621902090000000],LUNA2_LOCKED[13.9117771600000000],MSOL[0.0093060000000000],NEAR[0.0940600000000000],SOL[0.0000000041812570],USD[0.5847305342515200] |
| 00339313 | USDT[0.0001109318160312] |
| 00339314 | SOL[0.0000000094552000] |
| 00339317 | BUSD[18.8276441300000000],ETH[0.0000000058697693],FTT[0.0000000000966755],NFT[29616193286416054... |
| 00339318 | USD[0.0642141180000000] |
| 00339319 | FTT[0.9608000100000000],HKD[1126.7043327936654880],USD[0.0000000011749153] |
| 00339322 | DOGE[0.0000000014934322],ETH[0.0000037700000000],ETHW[0.0000037724230293],FTT[0.0000000061309172],USD[0.0002196413872057] |
| 00339323 | DFL[8.8201000000000000],USD[0.2003135267465904] |
| 00339328 | ETH[0.0000000003323000],SOL[0.0000000015093400],USDT[0.0000031996611044] |
| 00339331 | EDEN[0.0531800000000000],ETH[0.0000000010000000],FTT[0.0007657172120416],SUSHI[0.0000000049377996],USD[0.0681526881084238],USDT[0.0000000057204870] |
| 00339333 | TRUMPFEBWIN[2837.3000000000000000],USD[0.7130785860000000] |
| 00339334 | TRUMPFEBWIN[1012.0000000000000000],USD[1.0346852857000000],USDT[3.1100000000000000] |
| 00339335 | BNB[0.0000003200000000],EDEN[0.8988200000000000],ETH[0.0045000900000000],NFT[37007254923555629... |
| 00339338 | USD[0.0000077725724551] |
| 00339339 | USD[0.0055177555830000] |
| 00339340 | USD[0.1175844200000000] |
| 00339341 | USD[0.0000000113187133] |
| 00339342 | USD[1.3639120384821000],USDT[0.0000000152476464] |
| 00339343 | USD[0.0000000040000000] |
| 00339345 | RAY[3.5815240000000000],SOL[8.0098000000000000],TRUMPFEBWIN[113.9811000000000000],TRX[0.0000020000000000],USD[0.0000000130303798],USDT[0.0000000044432420] |
| 00339346 | BTC[0.0002801830000000],ETH[0.0009322000000000],ETHW[0.0009322000000000],USD[2.1274380456654890] |
| 00339348 | BUSD[511.8945756200000000],FTT[38.9332462346040000],SOL[0.0050230000000000],TRX[0.0000010000000000],USD[0.0000000086382000] |
| 00339350 | USD[25.0000783554847686] |
| 00339351 | USD[0.0047637000000000] |
| 00339353 | USD[0.0000000042500000] |
| 00339355 | USD[192.0039021000000000] |
| 00339356 | USD[0.0000000012500016] |
| 00339358 | BRZ[0.0000000020293300],BTC[0.0000000095138000],ETH[0.0000000130400000],FTT[0.0001183690515224],LUNA2[0.0000000083000000],LUNA2_LOCKED[0.8381317661000000],SRM[0.0001186400000000],SRM_LOCKED[0.0004522100000000],SUSHI[0.0000000038194000],TRX[0.0000010000000000],USD[0.0106301852373376],USDT[0.0000000368010161] |
| 00339359 | CLV[7.1985600000000000],TRUMPSTAY[0.8292000000000000],USD[0.0189432163437870] |
| 00339361 | ETH[0.0000000024994970],ETHW[0.0000000024994970],FTT[17687.8735761138917575],SRM[0.9079993200000000],SRM_LOCKED[30.3426890300000000],TRX[0.5249530000000000],USD[0.1696460529386932],USDT[0.0712592976962418],USTC[0.0000000065274452] |
| 00339363 | USD[0.0000000050000000] |
| 00339365 | 1INCH[0.9961297001195700],ANC[33.6134369500000000],BNB[0.0000000062301600],BTC[0.0000000083573407],DAI[0.0000000063841000],DOGE[0.0000000108430100],ETH[0.0006832169000000],ETHW[0.0006796350000000],KSOS[93.0518900000000000],LUNA2[0.0000000510933292],LUNA2_LOCKED[0.0000001192177681],LUNC[0.0111295857272400],OKB[0.0000000044910200],RAY[0.0000000000123746700],USD[0.0000000186635300],USDT[0.3256366562271252] |
| 00339366 | ATOM[0.0004190000000000],BUSD[563.0000000000000000],LINKHEDGE[0.0010440000000000],USD[10000.0000200176000000],XRPHEDGE[0.0042780000000000] |
| 00339367 | ADABULL[0.1000000000000000],ATLAS[0.0000000000000000],DOGE[0.3866062274328300],FTT[0.0000000004158391... |
| 00339369 | BABA[0.0046190500000000],BIL[0.0491925000000000],BLTD.T[9.9154702700000000],ETH[0.0003413050000000],ETHW[0.0003378950000000],FTT[324.9746320500000000],GODS[0.0832035000000000],HXRC[0.9405300000000000],IMX[4856.8242840000000000],IP3[1510.0123000000000000],MOB[16.4895750000000000],POLIS[0.0810000000000000],SOL[0.7000050000000000],SRM[0.5855393000000000],SRM_LOCKED[8.7744640700000000],TRX[0.0000020000000000],USD[1276.2817537365492500],USDT[0.0000000110308347] |
| 00339372 | TRUMPFEBWIN[57.4000000000000000],USD[0.4397512490000000] |
| 00339373 | BADGER[0.0000000100000000],BNB[0.0000000050000000],BTC[0.0000000081146892],ETH[0.0000000027725174],FTT[0.0000000411067899],RUNE[0.0000000075025000],SOL[0.0000001000000000],USD[0.0076940118412280],USDT[2.0000000078913346] |
| 00339375 | BNB[0.0010801800000000],USD[160.7221850514500000] |
| 00339380 | FIDA[311.9424552500000000],MEDIA[0.2086730000000000],OXY[0.9076030000000000],SRM[22.7069709600000000],SRM_LOCKED[91.6530290400000000],TRX[0.0000020000000000],USD[1.2910179145975000],USDT[0.0000000075000000] |
| 00339381 | BNB[0.0000000085078000],BTC[0.0000000005824985],CEL[0.0000000003905900],DOGE[0.0000000030141400],ETH[0.0000500956365000],FTT[2650.5038458183842263],LUNA2[0.0000000107743620],LUNA2_LOCKED[0.0000000251401779],LUNC[0.0000000086900000],MATIC[0.0000000078181900],SOL[0.0000012050125],SRM[2.4835957060000000],SRM_LOCKED[7.3669697000000000],USD[2376.6384979810417639],USDT[13.3340000094514170] |
| 00339382 | USD[0.1294633866000000],USDT[0.0007340000000000] |
| 00339383 | BTC[0.0000802094760562],FTT[997.7559594000000000],TRX[84653.6785800000000000],USD[5715.9928573499276340],USDT[11336.2836806992125000] |
| 00339388 | BAO[107783.7000000000000000],KNCBULL[0.0019986000000000],SLRS[0.5950538800000000],SXPBULL[0.0006990000000000],TRUMPFEBWIN[1489.6413000000000000],TRX[0.0000010000000000],USD[0.0000000075514205],USDT[0.0000000090549208] |
| 00339389 | USD[2.3990323244700000],USDT[14.0800000000000000] |
| 00339391 | BTC[0.0000000005000000],ETH[0.0000000050000000],USDT[0.0000000020528847] |
| 00339392 | WRX[132.9144345200000000] |
| 00339393 | BTC[0.0089053350000000],USD[299.1545737151010740] |
| 00339394 | USD[0.0083620008895000] |
| 00339398 | BNB[0.0000000067307383],ETH[0.7520424600000000],ETHW[0.0000423900000000],MATIC[0.0000000012906867],USD[-9.1627073550842457],USDT[0.0058086323614664] |
| 00339400 | USD[56.7377294032000000] |
| 00339404 | USD[0.0030189170472700] |
| 00339405 | TRUMPFEBWIN[274.9002500000000000],TRX[0.2421973143030972],USD[0.0000000676450] |
| 00339406 | BTC[0.0000000095200000],SOL[0.0054290000000000],USD[7.2008567727461029] |
| 00339408 | NFT (34167629098545958... ),NFT (44389549452891282... ),NFT (45314529989022707... ),NFT (56095059650964583... ),NFT (56045057421158329... ),TRUMPFEBWIN[943.4383000000000000],USD[0.0000000142157666] |
| 00339413 | USD[0.0207523700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339414 | USDT[22700.0000000000000000] |
| 00339416 | BNB[0.0000001000000000],ETH[0.0000000048747400],FTT[0.0000000039382188],HT[0.0000000025496000],MATIC[0.0000000073600000],SOL[0.0000000060190200],USD[0.0000012983337826],USDT[0.0000012876868968] |
| 00339421 | USD[0.4401487924799336] |
| 00339424 | USD[0.0000000048359200] |
| 00339426 | TRUMPFEBWIN[4398.8982206100000000],USD[4.3749296895921900],USDT[0.0059044600000000] |
| 00339430 | LUNA2[7.8263552880000000],LUNA2_LOCKED[18.2614956700000000],LUNC[1704205.3415020000000000],RUNE[0.0926200000000000],SUSHI[0.4919000000000000],TRX[0.9607840000000000],USDT[345.6570990308620800] |
| 00339431 | ETH[0.1823358576809100],ETHW[0.1823358576809100],NFT [361005262313161953]{1},NFT [365856967486091843]{1},NFT [404048582649171458]{1},NFT [476904497422416826]{1},NFT [526159495932679176]{1} |
| 00339432 | SRM[1.7585600000000000] |
| 00339434 | USD[0.0000000012300000] |
| 00339435 | BTC[0.0010249900000000],TRX[0.0007770000000000],USD[-12.8910812327319750],USDT[0.0000080694617246] |
| 00339436 | ETH[0.0000000050000000],USD[0.0034090450530889],USDT[0.0000000191666325] |
| 00339437 | TRX[0.0000010000000000],USD[0.3990324595640555],USDT[0.0000000025995006] |
| 00339438 | 1INCH[0.0000000077853401],BNB[0.0000002158251 10],BTC[0.0000270067015394],BUSD[118.7179052300000000],CBSE[0.0000000041626000],COIN[0.0008800000000000],DFL[0.0000001000000000],ETH[0.0000174407242300],FB[0.0000000076158195],FTT[100.0830989610266601],GME[0.0000000300000000],GMEPRE[-0.0000000018970123],HOOD[6.1273267141309163],HOOD_PRE[-0.0000000222527700],LEO[0.0000000118301820],LTC[0.0000000025000000],LUNA2[0.0070644268890000],LUNA2_LOCKED[0.0164836627400000],LUNC[0.0057848155644606],MKR[0.0000000050000000],NFT [323799264514910018]{1},ROOK[0.0000002700000000],RUNE[0.0000000596077781],SNX[0.0000000018608600],SOL[0.0000470123534 4],SRM[28.8966187400000000],SRM_LOCKED[364.3854201100000000],STEP[0.0014067400000000],STSOL[0.0014067400000000],SUSHI[0.0000000048722942],SXP[0.0000000025159692],TRX[0.0025660000000000],USD[4396.8608447310167692],USDT[2.6479773379364113],USDTC[1.0000000038300000],WBTC[0.0000443055000000],YFI[0.0000000003741254 1] |
| 00339439 | MAPS[0.9740650000000000],USD[-0.0080737793796413],USDT[0.0088914398750000],XRP[0.0000000037412541] |
| 00339440 | SOL[0.0000000077110000],TRUMPFEBWIN[383.7431000000000000],USD[0.0000000058016852],USDT[0.0000274216306134] |
| 00339442 | USDT[0.0000000084092164] |
| 00339445 | BTC[0.0000000223565723],BULL[0.0000000080000000],ETH[0.0000000066920375],LTC[0.0000001000000000],MATIC[0.0000000075000000],PAXGBEAR[0.0000000020000000],USD[0.0207616195575937],USDT[0.0000000073752433],XRP[0.0000000084829644] |
| 00339446 | TRUMPFEBWIN[60.6850000000000000],USD[0.1339096562647660],USDT[0.1891767100000000] |
| 00339450 | USD[0.4730850250000000] |
| 00339452 | USD[2.7080323180000000] |
| 00339453 | USD[30.0000000000000000] |
| 00339454 | USD[2.6352579396415100],USDT[0.0000000004080000] |
| 00339455 | USD[0.0022776100000000] |
| 00339464 | BCHA[0.0008900000000000],FTT[0.0000000622296382],USD[0.3622700300532635],USDT[0.0000000077023921] |
| 00339466 | BTC[0.0005716500000000] |
| 00339473 | BIT[0.7063772800000000],TRX[0.5295400000000000],USD[2113.3414127731878527],USDT[0.1466163800000000] |
| 00339474 | FTT[165.5624980000000000],TRX[7.9803480000000000],USD[26.2127810602534922],USDT[0.0000000011711032] |
| 00339475 | USD[0.0000000101431847] |
| 00339477 | USD[48.6675171200000000] |
| 00339479 | AAVE[0.0099876465152745],BTC[0.0000644475000000],TRX[38.8074346130000000],USD[96.2662950240455808],USDT[0.0000000033463386],XRP[35.0000000000000000] |
| 00339481 | CUSDT[0.0203613648690000],LTC[0.0009000000000000],PERP[0.1999100000000000],USD[0.0060140110133838],USDT[0.0000000074811800] |
| 00339484 | USD[0.0212423195609820] |
| 00339486 | BTC[0.0000000052114595],CRV[0.0000000100000000],ETH[0.0000000020000000],ETHW[0.0003435420000000],FTT[1215.0000000000000000],LUNA2[118.5303816000000000],LUNA2_LOCKED[276.5708904000000000],SRM[17.5143590100000000],SRM_LOCKED[286.9601676100000000],TRUMP_TOKEN[259.1000000000000000],TRX[0.0000100000000000],USD[0.0000000014092778],USDT[1094.0030000054229097],WBTC[0.0000000000000000] |
| 00339487 | APE[0.0010815000000000],ATLAS[2.5000000000000000],BTC[0.1261011091618345],CAD[2793.8976960000000000],CRV[1.0131550000000000],DOGEBULL[30005.2085250105000000],ETH[0.0000000050000000],ETHBULL[10.0000350059000000],FTT[150.5543058253121382],GALA[0.1831500000000000],HOOD[0.0002500000000000],LOOKS[1.4980605800000000],LUNA2[2.2056197635770000],LUNA2_LOCKED[2.8131127820500000],NFT [359454941657399436]{1},THETABULL[188300.9395000000000000],TRX[0.0003210000000000],TSLA[0.0000284000000000],USD[-1275.4758159736920618000000000000],USDT[2.6476973039586259],USTC[1.5295001772447571] |
| 00339490 | BNB[0.0000510419800000],USD[-0.9058336588260074],USDT[0.0009115578585324] |
| 00339491 | ALTBULL[0.0000000027850000],BNB[0.0000000050000000],BTC[0.0000190528500000],BULLSHIT[0.0000000025000000],CBSE[0.0000000080000000],DEFIBULL[0.1910079691425000],DEFIHALF[0.0000086114360000],DOGE[0.9000000000000000],DOGEBEAR[839587.1680000000000000],ETH[0.0000000064200000],ETHW[10.0000000000000000],FTT[88.8354898464634707],GLXY[0.0000000084534524],KIN[80000.0000000000000000],LTC[0.0088200040000000],LTCBULL[0.0000000040000000],LUNA2[12.3864273300000000],LUNA2_LOCKED[28.9016637800000000],MATICBEAR[381753.5909000000000000],MIDBULL[0.0000000050000000],PAXG[0.0000000516000000],PRIVBULL[0.0000000098950000],PRIVHALF[0.0000000075000000],SUSHIBEAR[934396.8782500000000000],TRX[0.0000400000000000],UNISWAPBULL[0.0000000079170000],USD[2608.6275367803043211],USDC[1000.0000000000000000],USDT[0.0048217636995126],XRP[182.0000000493340 0],YFI[0.0000000049334400],YFI[0.0000000000000000] |
| 00339492 | ALGO[100.4051400000000000],BNB[2.0096181000000000],CHZ[7.0170000000000000],COIN[0.0083055000000000],ETH[0.0163746000000000],FTT[3717340752189036],SWEAT[83.6410000000000000],TRX[86572.5480900000000000],USD[5.1193709454755481] |
| 00339497 | USD[0.0167046196805262],USDT[0.0000003410 75605] |
| 00339498 | ATLAS[89370.0000000000000000],ATOM[0.0642400000000000],AVAX[0.0000000044638974],BTC[0.0000000064804500],FTT[0.1957773236671015],LOOKS[563.8872000000000000],POLIS[1305.2088293900000000],USD[0.0461538027500000],USDT[1.0851240613750000] |
| 00339500 | USD[0.0000000050000000] |
| 00339501 | USD[25.4916996302843500],USDT[1.0000000000000000] |
| 00339502 | BTC[0.0000057000000000],FTT[0.0131601836852016],USD[0.0000000045996277],USDT[0.0000000097500000] |
| 00339504 | STEP[0.0754800000000000],USD[0.0076791316000000],USDT[-0.0039595560690349] |
| 00339505 | ETHW[0.0004197600000000],TRUMPFEBWIN[272.8964000000000000],USD[3.4594558245000000],USDT[0.0094354800000000],XRP[0.6344630000000000] |
| 00339506 | BTC[0.0000001500000000],USD[0.0000000302729426],USDT[0.0000005427751 6] |
| 00339508 | USD[0.2365397250904000],USDT[0.0039482678750000] |
| 00339509 | USD[0.0000000001160650] |
| 00339511 | ETH[0.0000001000000000],TRUMPFEBWIN[2643.9227000000000000],TRUMPSTAY[35.9748000000000000],USD[1.0117189090842800] |
| 00339512 | FTT[150.0000000000000000],USD[2656.1015345800000000] |
| 00339513 | ATOM[13419.7015705686437589],AVAX[0.0323589752943199],BCH[1840.3090487073696292],BTC[263.6743920319514308],DOGE[3312975.2169088052207653],DOT[20182.3580286745617373],ETH[2.1904007852329785],ETHW[0.0000000972346116],FTT[10455.0235800000000000],LTC[2914.8726693500000000],SOL[910.3262930444512963],TRX[0.0645143.1572352547666228],USDT[43.3165474115673447],XRP[344585.3089551083633267] |
| 00339514 | FTT[0.0286503053348152],USD[0.0000000034455824 3],USDT[0.0000000087186641] |
| 00339518 | C98[0.7844000000000000],COIN[0.0052793052000000],DAI[0.0638600000000000],ETH[0.0000000050000000],FTT[0.0465740000000000],GARI[200.8000000000000000],MAPS[2350.2230000000000000],PRISM[69843.4820000000000000],RAY[170.6622000000000000],USD[24.7822650685870945],USDT[3.0000000000000000],0.0000000037055808],XRP[0.6390753000000000] |
| 00339522 | BTC[0.0006501300000000],ETH[0.0007332700000000],ETHW[0.0007332791921653],FTT[30.2000000000000000],TRX[0.5360420000000000],USD[0.6057764949982000],USDT[25.9867725916918750] |
| 00339523 | USD[4.2863171613606000] |
| 00339525 | USD[0.6506557000773500] |
| 00339527 | BTC[0.0001000000000000],ETH[0.0021474700000000],ETHW[0.0021474700000000],USD[11.0548590256002043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339530 | BAO[885.200000000000000000],EDEN[0.098280000000000],USD[0.005106988200000000],USDT[0.0877152260000000] |
| 00339531 | USD[28.367824400000000] |
| 00339532 | BNB[0.000100240000000000],LUNA2[0.000153015560600000],LUNA2_LOCKED[0.000357036308000000],USD[0.067612563291637 8],USDT[0.0000333479688978] |
| 00339533 | APE[58.900000000000000000],BNB[16.841242952390800],BTC[0.002400005590489 7],CREAM[22.864424130000000],DOGE[1287.007179500000000],FTT[73.488961116153714 2],LUNA[2.647424905000000],LUNA2_LOCKED[10.843991440000000],LUNC[1011986.557600492031 7500],MNGO[1000.693063000000000],SOL[7.712455635009 495],SRM[121.883809730000000],SRM_LOCKED[1.638577330000000],TRX[0.000010000000000],USD[326.844640386157241 6],USDT[0.007483012083567 2] |
| 00339534 | FTT[171.294184684309956 9],LUNA2[0.000000017869678 0],LUNA2_LOCKED[0.000000041695915 3],LUNC[0.003891160738290 0],NFT[480183240873113698][1],NFT[496169420113186819][1],USD[0.000000085572896],USDT[506.137795300442992 8] |
| 00339535 | BTC[0.000000040000000],ETH[0.000000050000000],USD[0.001364463300590],USDT[0.000000037421173] |
| 00339536 | BNB[0.000000046700000],BTC[0.000000001497800 0],SOL[0.000000001440000],USD[0.008790077500000],USDT[0.000000078294459] |
| 00339538 | ETHBULL[0.000000002000000],TRUMPFEBWIN[8275.866175000000000],TRUMPSTAY[564.000000000000000],USD[0.078892670102478 0] |
| 00339540 | BCH[0.007498000000000],BTC[0.000058930848860 0],DOGE[0.969900000000000],ETH[0.000324500000000000],USD[1.223942186300000],USDT[4.809851545665680 0] |
| 00339543 | AAVE[0.009435700000000000],AURY[0.487125320000000],BTC[0.000098146276374],CRV[0.000000100000000],ETH[0.123630495000000 0],ETHW[0.123000005469436 0],FTT[150.978157749820 7542],LUNA2[0.000000006000000],LUNA2_LOCKED[0.6565126600000000],NFT[411097959817627019][1],NFT [493650592881327426][1],SRM[3.424542380000000],SRM_LOCKED[28.949204700000000],TRX[0.600024000000000],USD[5291.682106852407115000000000],USDC[5000.000000000000],USDT[1.017684959933400 0],USTC[588.820795936811477 1],YFI[0.000000010000000 0] |
| 00339552 | ETH[0.000000100000000],FTT[0.000000003000000],USD[0.000007543760826 4],USDT[0.000000008575980 0],XRP[0.000000022906460] |
| 00339553 | ETH[0.000000100000000],USD[0.213497031840900 50] |
| 00339554 | USD[0.000001249947606] |
| 00339557 | BTC[0.000000054470000],FTT[0.010595743382678 2],USD[0.638383156231108 3],USDT[0.000000007876042 6] |
| 00339559 | FTT[0.964062000000000] |
| 00339560 | BTC[0.002920370000000000],CEL[0.071000000000000],KNC[0.000000100000000],USD[0.000191794054171 8],USDT[0.000000011198160] |
| 00339566 | USD[1.325209100000000] |
| 00339567 | USD[0.000000113883738] |
| 00339568 | BTC[0.000534700000000],OXY[0.166098000000000],RAY[0.015034000000000],TRX[0.000000000000000],USD[0.007694645850000 0],USDT[2.925477771500000] |
| 00339569 | USD[0.109082586897951] |
| 00339570 | BTC[0.000000000430000],BULL[0.000000092220000],BUSD[973.299398310000000],ETH[-0.000000000786538 8],FTT[0.000006668658388],USD[0.000000334732510],USDT[0.000000123446915] |
| 00339574 | BRZ[0.000000090904600],FTT[155.000000000000000],NFT[291742503974409306][1],NFT[313203294379959970][1],NFT[357640683244902973][1],NFT[527710590740439952][1],TRX[0.000650017348500],USD[0.026478958367976 3],USDT[510.015992509732214 1] |
| 00339575 | TRUMPFEBWIN[2373.601400000000000],USD[1.355607977800000] |
| 00339578 | USD[0.238283452000000] |
| 00339579 | LINK[0.000000021522421],SLP[0.000000025146896],SLRS[0.000000087234304],USD[0.021000039492852 7],USDT[0.000000022359330],WRX[0.000000007398837] |
| 00339580 | NFT[431636873405928 74][1],SWEAT[0.223200000000000],USD[5.000000006000000] |
| 00339582 | USDT[0.375000000000000] |
| 00339585 | 1INCH[208.082004695627789 6],AGLD[60.000000000000000],ATLAS[999.810000000000000],DYDX[9.999582000000000],ETH[0.104834290950000 0],ETHW[0.104279420680000 0],FTT[1.314632980000000],HUM[219.958200000000000],NVDA[0.002463990000000],POLIS[10.000000000000000],RAY[5.499552629793579 56],SOL[10.310570168624784 0],SRM[15.578787750000000],SRM_LOCKED[0.442233310000000],STEP[98.900000000000000],TLSA[0.149971500000000],TULIP[2.000000000000000],USD[3.951244244228679 1],USDT[0.200265889372608 3] |
| 00339587 | ATOM[0.000000004777 42],AVAX[0.002432239420932 8],BIT[0.521820980000000],BNB[0.004544300000000],BTC[0.004523700000000],DOGE[0.019350000000000],FTT[0.082353000000000],LTC[0.009563295000000],LUNA2[0.000000080000000],LUNA2_LOCKED[5.789125248000000],MATIC[0.001250000000000],TRX[0.001005700 00000000],USD[0.8864426390705317],USDT[0.039685686301876],XRP[0.000000005000000] |
| 00339595 | 1INCH[0.000000015756400],BNB[0.000000085000000],BTC[0.000000006000000],FTT[775.672314841883 4528],LINK[0.000000075041300],NFT[392861456010654642][1],SRM[1.073102760000000],SRM_LOCKED[122.846897240000000],USD[0.002510989442280],USDT[0.000000012968290] |
| 00339597 | USD[0.000000146993853] |
| 00339601 | USD[0.024747422993354],USDT[0.000000009807900] |
| 00339604 | TRUMPFEBWIN[508.000000000000000],USD[0.743681503559292 02],USDT[1.358432840000000] |
| 00339608 | DOGE[0.460327000000000],DYDX[0.016932200000000],ETH[0.000000050000000],ETHW[0.000907375000000],FTT[0.013039050000000],GALA[0.258850000000000],GMT[0.001995000000000],HT[272.600000000000000],LINK[0.022249690000000],LOOKS[0.338037690000000],TRX[0.000780000000000],USD[660.983510644441 5 870000000000],USDT[0.008232812688269] |
| 00339610 | AAVE[0.000000006970706],AVAX[0.000000089580000],BABA[0.000000071892000],BTC[0.000000064801649],ETH[0.000000064489589],ETHW[2.630547087953589],FTT[0.055582346641798],GOOGLPRE[-0.000000025000000],GRT[0.000000094438000],LUNA2[0.310305224000000],LUNA2_LOCKED[0.724337885000000],NOVA_PRE[0.000000001385200],SOL[25.646084038746651],SQ[0.000000010883200],SRM[9.185850390000000],SUSHI[0.000000070452900],TSLA[0.000000020000000],USD[0.000042788528792 3],USDT[0.000000008000000] |
| 00339611 | AAVE[0.003600000000000],AVAX[0.031000000000000],BNB[0.001899980000000],BRZ[-0.536037396907546],BTC[-0.001033141129693],ETH[-0.001053308477762],ETHW[0.015461057798878 3],EUR[-0.535876235467351 4],FTT[150.158295487024084 1],GBPJ[-1.296252430449520 0],STETH[0.000289985596652],STSOL[11.000000000000000],TRUMPFEBWIN[8755.938000000000000],TRXI[0.000001000000000],TRYBI[0.000000039783947],USD[-0.310885745486057],WBTC[0.007358755742980 6] |
| 00339615 | TRX[0.33131400000000] |
| 00339617 | BULL[0.000000067875864],ETHBULL[0.000000009120000],LINKBULL[0.000000047867310],SXPBULL[0.000000068992128],USD[0.000000123264920],USDT[0.000000014257267] |
| 00339619 | BTC[0.000000703956656],CEL[0.000000052288200],MANA[0.030000000000000],SAND[0.585576131000000],USD[1.037457406030322 0] |
| 00339620 | FTT[13.483822760000000] |
| 00339623 | USD[0.003473229000000000] |
| 00339627 | ADABULL[0.000000060000000],BALBULL[0.280943800000000],BCHBULL[0.949013000000000],BNBBULL[0.001749650000000],BSVBULL[365.000000000044000],BULL[0.000000004600000],DOGEBULL[0.000000010000000],EOSBULL[31.690490000000000],ETHBULL[0.000000070000000],GRTBULL[0.003309007000000],IBVOL[0.0000000400000000],LINKBULL[0.048987780000000],LTCBULL[0.679262000000000],SXPBULL[0.082894100000000],TRX[0.000046000000000],USD[0.000000079648123],USDT[2.525185873554954],XRPBULL[20.670842000000000],ZECBULL[0.000000000000000] |
| 00339630 | BADGER[0.000000094500000],BCH[0.000538180000000],BCHBULL[3.006941000000000],BEAR[15526.425200000000000],BIO[30.417840000000000],BSVBULL[200.545600000000000],CRV[0.555400000000000],DOGE[0.819110000000000],DOGEBEAR[156970.170000000000000],DYDX[0.028313000000000],EMB[9.893600000000000],EOSBULL[250.348307500000000],ETH[0.000000050000000],ETHW[0.000899400000000],FTT[0.000994000000000],HTB[0.045538705000000],IMX[0.092001000000000],LTCBULL[0.005773000000000],OXY[0.2942450000000000],SNX[0.013550000000000],SUSHI[0.340000000000000],SUSHIBEAR[3499 33.500000000000000],TRUMPFEBWIN[99.618290000000000],TRXBULL[0.076500000000000],USD[529.140000008779061 9],XRPBULL[0.000263500000000],ZECBULL[0.000459600000000] |
| 00339636 | USD[0.000000022492962] |
| 00339636 | NIO[0.000096830000000],TRX[0.000290000000000],USD[-27.927645633961150 9],USDT[30.820000020476048] |
| 00339638 | EDEN[0.000216000000000000],FTT[13.397320000000000],LUNA2[2.965945174000000],LUNA2_LOCKED[6.920538738000000],USD[0.278452930747963 6],USDT[0.000000003992648] |
| 00339641 | ALCX[0.003776400000000],BIT[0.779370000000000],SLP[0.586700000000000],SOL[0.007494619284589],TRX[0.000000100000000],USD[0.172598935465169],USDT[0.000000005320650 9] |
| 00339642 | USD[-0.925536672142200],USDT[7.861295000000000] |
| 00339646 | BEAR[7.811000000000000],BTC[0.226566140000000],BULL[0.136958602800000],SHIB[8998200.000000000000000],USD[8528.390352213689250],USDT[60.0000000000000000] |
| 00339646 | BNB[0.000000004893200],BTC[0.007347149371450 0],CEL[0.000007388030 0],DAI[0.000000073880300 0],DOGE[0.000000016518000],FTM[0.0000001000000000],FTT[0.000001501291210],MATIC[0.082601654172300 0],NFT[347187526433435187][1],NFT[501433449078947695][1],NFT [513926139818407925][1],SRM[0.019819800000000],SRM_LOCKED[0.130161000000000],TRX[1.060429047264390 0],USD[0.013761897865627],USDT[0.784282768474556 5],XRP[0.000000068754412] |
| 00339648 | TRUMP_TOKEN[700.000000000000000],USD[0.093491794127000],USDT[0.000000178263138] |
| 00339651 | BTC[0.063083706700000],FTT[11.990101000000000],TRX[0.000490000000000],USD[1.946855015738000 0],USDT[0.014802000000000] |
| 00339653 | BTC[0.000007049755000],SOL[0.060000000000000],USD[72.463439616885 4692],USDT[0.000000093254872] |
| 00339657 | BTC[0.654845686000000],DOGE[70.000000000000000],USDT[116.613041824500000] |
| 00339659 | USD[0.000000012579962 3],USDT[36.422133000000 0000001256608] |
| 00339662 | NFT[454717820402849320][1],NFT[538345019579666433][1],NFT[557691971262005824][1],USD[0.000000005358309 5],USDT[0.000000044260075] |
| 00339663 | AAVE[0.005932100000000],BTC[0.000000050000000],DOGE[20168.358334808338300 0],ETH[15.256422783073270 0],ETHW[15.108489606868400 0],PAXG[0.000001430000000],USD[4.484457295982535 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339667 | BTC[0.0000890674020452],DOGE[0.93540000000000000],FTM[316.89620000000000000],LUNA2[0.45746747700000000],LUNA2_LOCKED[1.06742411300000000],LUNC[99614.50626800000000],MATIC[119.97600000000000000],SOL[0.00695000000000000],USD[-119.09307288005125190000000000],USDT[0.00000012467077] |
| 00339670 | BTC[0.00000010000000000],USD[2.94547422430906487],USDT[-0.00000000319964384] |
| 00339673 | BCH[0.00000006500000000],BNBBULL[0.00000000223500000],BTC[0.00000000058200000],ETHBEAR[1578.07000000000000000],ETHBULL[0.00000000645000000],LINKBULL[0.00003891800000000],USD[0.00100291088539 74],USDT[0.00489432387500000] |
| 00339676 | FTT[0.08239604348118600],LUNA2[0.00353502988820000],LUNA2_LOCKED[0.00824840305800000],LUNC[0.00087009253034 53],SRM[1.75437661000000000],SRM_LOCKED[10.36562339000000000],TRX[0.00000100000000000],USD[0.00911045687918 07],USDT[0.42826002624 37756],USTC[0.50040000000000000] |
| 00339678 | BCHBEAR[0.06984905000000000],BCHBULL[0.08069820000000000],BEAR[7.12576000000000000],BULL[0.00049740540000 00],ETHBEAR[133.53305000000000000],ETHBULL[0.00126990260000000],USD[0.00000017236 7115],USDT[0.00000002069961 2],XRP[0.91829754000000000] |
| 00339681 | USD[0.00293904000000000] |
| 00339684 | TRX[0.00000000830046 20],USD[0.00000007846854 8],USDT[0.00000000985989 56],XRP[0.00000000046573100] |
| 00339687 | FTT[0.20000000000000000],USD[1.20484770000000000] |
| 00339690 | FTT[0.00001145257700035],GME[0.00000001000000000],GMEPRE[0.00000001360663 6],MATIC[0.27465688000000000],SLV[0.00008517607075 90],USD[0.79787742069850 01] |
| 00339692 | FTT[0.00000018507540 2],LTC[0.00000004198446 0],SOL[0.00000010000000000],USD[0.00000120795771 4],USDT[0.00000101489246 2] |
| 00339694 | TRUMPFEBWIN[290.30291000000000000],USD[1.46192144440000000] |
| 00339697 | DAI[0.46090007000000000],LINK[0.00000002172032 2],USD[42172.68507722374 76530],USDT[0.00000000687 43693] |
| 00339702 | USD[0.01123886360940 00] |
| 00339703 | ETH[0.00000034000000000],ETHW[0.00000033604154 65],USD[1.07741124781969 30] |
| 00339705 | ADABULL[0.00000000750000000],ALTBULL[0.00000008377519 5],ALTHALF[0.00000000100000000],AMPL[0.00000000402519 0],BTC[0.00000000018311343],BULL[0.00000000240810],DEFIBULL[0.00000005094 1400],DEFIHALF[0.00000000091703672],DOGEBULL[0.00000000091703672],DOGE[0.00000000091703672],DOGEBULL[0.00000000065036875],ETH[0.00000000066077976],ETHBULL[0.09488392500000000],FTT[0.00000009238127 8],USD[0.00000038128 12],USDT[0.00000000800 2729] |
| 00339710 | BTC[0.00000005941716 0],ETH[0.00558888000000000],ETHW[0.00007487057144 16],OMG[0.00000000978 4515],USD[13.16799103101442990000000000],USDT[0.00569930486 99562] |
| 00339711 | ADABULL[0.00000006462301 7],ALGO[0.00000007000000000],ALTBULL[0.00000001494439 71],ALT[0.00000007100000],DOGE[0.00000011752539 8],DOGEBULL[0.00000002304000000],ETH[0.00000002263070 81],IMX[0.00000000381 400000],MATIC[0.00000001000000000],MATICBULL[0.0000000264 21335],PAX[0.00000001800000],SEC[0.00000004605460 0],TSLA[0.00000000200000000],UBXT[0.00000003336 25001],USDT[0.00000005109 9247],XRP[0.00000000360 0222],XRPBULL[0.00000000380 0278] |
| 00339713 | AVAX[0.00000007452700],BTC[0.00000003793150 1],FTT[0.09482638560 82488],RUNE[0.09196000000000000],TRX[0.00003200000000000],USD[0.00000003888 0278] |
| 00339717 | USD[-1.59123496892754 90],USDT[25.07641991000000000] |
| 00339719 | ETHW[0.00641800000000000],FTT[0.03608000000000000],LUNA2_LOCKED[322.55199090000000000],TRX[0.00000100000000000],USD[-250.0734011983209600],USDT[0.00000009338 32100],USTC[0.17480000000000000] |
| 00339723 | TRX[0.00225600000000000],USD[1.11935987520720 36],USDT[0.00000001687 2150] |
| 00339728 | BTC[0.00003013000000000],DOGEBEAR2021[4.61586369000000000],FTT[13.39062000000000000],LTC[0.00900000000000000],USD[0.28806803675000000],USDT[0.74805000000000000] |
| 00339729 | USD[0.29601244414900 00] |
| 00339730 | AMPL[0.00000001036591],BCH[0.00000005639405 7],BTC[0.00000005500000],BULL[0.00000008265000],DOGEBULL[0.00000002500000],ETH[0.00000007190860 6],ETHBULL[0.00000000440000],FTT[0.00000015972839 8],MATIC[0.00000008987 1436],MKR[0.00000005000000],OMG[0.00000014853080],SOL[0.00000000779 85686],USD[0.00000044 15512376],USDT[0.00000017320 2686],XRP[0.00000008 7063749] |
| 00339732 | BTC[0.00000003000000000],USD[30.13026587448882 90] |
| 00339734 | ATLAS[1049.98560000000000000],BTC[0.00006135000000000],SRM[4.00000000000000000],TRX[0.51210100000000000],USD[0.90826912565023 49],USDT[0.19732921725000000],XRP[0.14858000000000000] |
| 00339735 | USD[0.00135235773860 00] |
| 00339740 | ETH[-0.00000000028291993],FTT[0.00276238180455 20],TRUMPFEBWIN[77.30000000000000000],USD[-0.00592879644776 96],USDT[0.04337312424 22781] |
| 00339742 | ENJ[1.12936760000000000],MATIC[1.77000000000000000],NFT[290924537595318312][1],NFT[381481383362124606][1],NFT[404554326982760962][1],USD[0.00001309662362 88],USDT[0.03240910813 89824] |
| 00339744 | TRX[0.00078000000000000] |
| 00339746 | ETH[0.13781978500000000],ETHW[0.13781978500000000],FTT[0.05102512623000000],RAY[0.97805500000000000],USD[0.50817770900000000],USDT[1.02506954850000000] |
| 00339747 | BTC[0.00000001173711 0],CEL[0.00000002143838 4],FTT[0.00000000843118 73],USD[0.00000000500000000] |
| 00339748 | BTC[0.00000006100000],FTT[0.00000010000000],USD[0.03806359727453 64],USD[72.68855095610 73274] |
| 00339750 | ADABULL[0.00000513300000000],ALGOBULL[1150072.09000000000000000],ATOMBULL[0.00066700000000000],BEAR[0.70000000000000000],BULL[0.00000279300000000],EOSBULL[0.01044000000000000],ETHBULL[0.00005766000000000],LINKBULL[0.00005619000000000],SXPBULL[0.00097270000000000],TRXBULL[0.00030000000000000],USD[0.26 3624564287680801],USDT[0.00000006835666],VETBULL[0.00000800000000000],XRPBULL[0.07329000000000000] |
| 00339751 | BTC[0.00007000000000000],CTX[-0.00000003919 2750],NFT[362911281224250952][1],XPLA[1.04734170000000000] |
| 00339752 | AKRO[6.00000000000000000],ALPHA[1.00000000000000000],APT[0.70000000000000000],ATOMBULL[0.00667000000000000],BAO[15.00000000000000000],BLT[0.48506391000000000],DENT[8.00000000000000000],DOGE[1.00000000000000000],ETH[0.00271420353780 50],HXRO[1.00000000000000000],KIN[19.00000000000000000],NFT[369819572335968 4][1],NFT[568912123061145625 1],RSR[4.00000000000000000],TOMO[1.00000000000000000],TRX[0.00029000000000],UBXT[4.00000000000000000],USD[0.24583339174706 84],USDT[176.32717003714 65752] |
| 00339754 | BTC[0.00000000895932 10],ETH[0.00000001000000000],FTT[0.00000000954800 14],RAY[0.00000000000000000],USD[-0.01390790867374 59],USDT[0.01655653360622 85],XRP[0.00000000835447 85] |
| 00339755 | FTT[315.00000000000000000],TRX[0.90890500000000000],USD[0.26833215525000000] |
| 00339756 | TRUMPFEBWIN[44149.20750000000000000],USD[25.00639093200000000] |
| 00339757 | USD[3.85857902586686684],USDT[0.00000002078208] |
| 00339759 | BADGER[0.00000001000000000],BTC[0.00000008000000000],ETH[3.94178455250000000],ETHW[0.00000000209592 70],FTT[0.01583989036152 95],SOL[0.00900000000000000],TRUMPFEBWIN[937.34340000000000000],TRX[1.39322000000000000],USD[2.60112802366250 74],USDT[0.46468344156759 14] |
| 00339760 | ETH[0.03233326424945 56],USD[0.00000431402232 84] |
| 00339761 | FTT[0.00000007420252 8],USDT[0.00000000772818 63] |
| 00339767 | BTC[0.00769045310910 00],BULL[0.00065000000000000],ETH[0.12899107000000000],ETHW[0.00091070000000000],EUR[0.06750304242086 08],FTT[3.00000000000000000],OXY[0.95810500000000000],TRX[0.00000200000000000],USD[1.56083115825061 40],USDT[0.00000003621 9859] |
| 00339768 | USD[0.00000016259327 8],USDT[0.00000045181652] |
| 00339772 | TRUMPFEBWIN[42589.90000000000000000],USD[219.33352328195000000],XRP[0.09551800000000000] |
| 00339774 | DOGE[0.03580000000000000],USD[0.00000016271563 7] |
| 00339775 | EUR[0.00454136277934 30],GBP[0.00000007204302 0],TRX[0.00123600000000000],USD[0.06644173072320 50],USD[0.00000065219940] |
| 00339777 | AXS[0.06000000000000000],BNB[0.00000001590480 0],BTC[0.00098032240000 0],FTM[0.76280000000000000],USD[0.66987561744217 39] |
| 00339779 | BTC[0.00000026300000],ETH[0.00000000164391313],FTT[0.00000000329728 34],USD[161.63435522131930 82],USDT[0.00000319153158],YFI[0.00000050000000000] |
| 00339782 | FTT[0.03571703049545 00],USDT[0.90068152555771 32] |
| 00339786 | TRUMPFEBWIN[276.80610000000000000],USD[-7.23545400692777 06],USDT[1563.02577261915184 80] |
| 00339787 | TRUMPFEBWIN[456.20000000000000000],USD[1.84969967800000000] |
| 00339788 | BTC[0.00004499500000000],CONV[2909.41800000000000000],COPE[0.95720000000000000],DOGE[10.00000000000000000],LINK[29.09222000000000000],LTC[0.04457929000000000],STEP[149.95198000000000000],USD[3.62920340000000000],XRP[122.00000000000000000] |
| 00339791 | BCH[1.71010239164293 69],BNB[0.00000010000000000],ETH[0.00000769000000000],HT[0.00000001000000000],LTC[0.00000012198520],NFT[3887271984200626 68][1],NFT[4263402554638 2386 62][1],NFT[4558677270659347 56][1],TRX[0.10693005000000000],USD[-104.87470980744535 02],USDT[-0.00837172331723779],XRP[-0.00093044170149 37] |
| 00339793 | USD[0.00001650674029 1] |
| 00339796 | AGLD[23.20000000000000000],ATLAS[148.91672865000000000],POLIS[3.89029280000000000],USD[0.23671687588661 860],USDT[0.00000005954 9492] |
| 00339798 | NFT[291433203037692296][1],NFT[365035862321960048][1],NFT[370478574611693983][1],TRX[0.00000200000000000],USD[0.00000004000000000] |
| 00339802 | EUR[0.00000005131291420],SAND[1.00000000000000000],TRX[0.00000500000000000],USD[3.09452479375000000],USDT[0.00000004735563 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339806 | ETH[0.000000010000000],FTT[0.116038536831133B],SOL[0.000000085258789],TRX[0.000169000000000],USD[0.092090426465761B],USDT[0.003707004243190] |
| 00339809 | BNB[30.00000000000000] |
| 00339811 | USD[0.227004894029247O],USDT[1.3986646384701012] |
| 00339814 | FTT[0.0561609046237000],USD[0.0000032396610775] |
| 00339818 | BTC[0.0007408700000000],CHZ[5.3754000000000000],ETH[0.0002732900000000],ETHW[0.0002732900000000],USD[0.0033681439306455],USDT[0.0000000080000000] |
| 00339819 | TRX[0.0120130000000000],USD[-0.0088473981612729],USDT[22.4050924000000000] |
| 00339820 | USD[0.0000000060140153] |
| 00339821 | BTC[0.0001108448628250],ETH[0.0000000085832344],FTM[6305.4787260709002530],FTT[2.0772193500000000],LINK[0.0000000005681716],LUNA2[0.0000000272231581],LUNA2_LOCKED[0.0000000635207023],LUNC[0.0059279000000000],TRX[0.0000100000000000],USD[282.8098412739413971],USDT[0.0000000043116744] |
| 00339828 | BCH[0.0000000050000000],BNB[0.000000009292550],BTC[0.0000000075000000],COMP[0.0000000075000000],DOGE[0.0000000015519303],MKR[0.0000000050000000],PAXG[0.0000000090000000],TRX[0.0000100000000000],USDT[0.1644961963039194],YFI[0.0000000050000000] |
| 00339829 | ETH[0.0000000099943345],TRX[0.9066830000000000],USDT[0.0001598449588866] |
| 00339830 | USD[0.0000001435241 68],USDT[0.0000001114 60934] |
| 00339832 | FTT[0.0002698786169000],NFT [383998317020411471][1],NFT [538275455792768605][1],NFT [539136044317960285][1],USD[-0.0000003215869845],USDT[6492.8306891813651704] |
| 00339838 | USD[0.0005780809350000] |
| 00339842 | BNT[0.0000001000000000],BTC[0.0000000022862796],ETH[0.0000001000000000],FIDA[0.1363608100000000],FIDA_LOCKED[1.7363275300000000],FTT[0.1152413557656582],RAY[0.0000001000000000],SOL[0.0084655974024000],SRM[0.7529078800000000],SRM_LOCKED[6.3888811200000000],TOMO[0.0000000595927000],TRUMPFEBWIN[97.2628000000000000],USD[3.4392527382399940],USDT[2.9949889625856411] |
| 00339845 | CHZ[9.9863000000000000],DFL[69.9860000000000000],USD[0.0253148019921452],USDT[0.0083200232579762] |
| 00339848 | BNB[0.0000001484623000],BTC[0.8825742994963720],CEL[0.0985318114586600],CRO[0.0199000000000000],DOGE[0.0000000025982600],ETH[0.0000000018396200],ETHW[0.0003650000000000],EUR[1.5305000000000000],FTT[775.7942483543349552],GMT[0.0335300000000000],GST[0.0004254500000000],LINK[0.0231398029535379],LUNA2[4.7679181900000000],LUNA2_LOCKED[5.7791809120000000],LUNC[3539326.6332799075572900],MATIC[11.9219298492140900],SOL[0.0008347719100315],SRM[51.4794779200000000],SRM_LOCKED[250.5605220800000000],USDT[0.0000000115902332],YFI[0.0000659702252497] |
| 00339850 | USD[1.5249179190000000] |
| 00339852 | TRUMPFEBWIN[135.9048000000000000],USD[0.1723000000000000] |
| 00339855 | TRUMPFEBWIN[12802.5140700000000000],USD[0.0030511736418324] |
| 00339858 | USD[0.0000000073533972] |
| 00339859 | AVAX[0.0000000002945000],BNB[0.0000000054995855],BTC[0.0000000008494114],COPE[0.0000000075069600],ETH[0.0000000119032049],GST[0.0000000001 4213],HNT[0.0000000009100000],HT[0.0000000055401771],MATIC[0.0000000081514314],SOL[0.0000000033506327],TRX[0.0007770064843004],USD[0.0000001854660687],USDT[0.0000000737957 67],USTC[0.0000000082080000],XRP[0.0000000188005000] |
| 00339860 | DYDX[4.7000000000000000],ETHBULL[0.0000000000000000],USD[0.3388974581813543],XLMBULL[0.0005095700000000] |
| 00339861 | BTC[0.0001627133670000],CEL[0.0874172508750000],DMG[0.0000001000000000],FTT[0.0000000077789596],USDT[0.0029869972117346] |
| 00339862 | BTC[0.0005425600000000],USD[-4.7642860127993696] |
| 00339865 | ALGO[0.0000000044695710],ETH[0.0000000050000000],FTT[0.0624667959145278],SRM[1.1442674300000000],SRM_LOCKED[143.3420390000000000],USDT[7.0702422329729346],USDT[1002.6576647886784955] |
| 00339866 | TRUMPFEBWIN[2780.0519000000000000],USD[0.4904986100000000] |
| 00339867 | TRUMPFEBWIN[17561.7232250000000000],TRX[0.0000010000000000],USD[0.4370218416890340],USDT[0.0057590000000000] |
| 00339871 | APT[-0.0000000031368947],AVAX[0.0000000829716161],BNB[0.0000000037080409],ETH[-0.0000000014843016],FTT[0.0000000004641906],LUNC[0.0000000025019822],MATIC[0.0000000046322277],NFT [445894094319065543][1],NFT [451486446598875758][1],USD[0.0000327548338145],USDT[0.0000109750277918] |
| 00339874 | ETH[0.0000001000000000],TRUMPFEBWIN[13613.4639000000000000],USD[1460.6956301760608000],USDC[2000.0000000000000000] |
| 00339875 | DOGE[0.0650000000000000],ETH[3.4114540300000000],SOL[0.0042392961342880],SRM[0.0000000050000000],TRX[0.0002000000000000],USD[-1.1901628841592837],USDT[0.6788185534137732] |
| 00339876 | USD[0.4039359800000000] |
| 00339880 | USD[1.8216813069800000] |
| 00339881 | MNGO[175347.1778000000000000],USD[0.0946240280294922] |
| 00339882 | AVAX[0.0083743739851588],USDT[0.0000000098000000] |
| 00339883 | BTC[0.0001090400000000],USD[4.2069809657010000] |
| 00339884 | ATLAS[633.5800984700000000],AURY[2.3182304700000000],POLIS[44.1921634700000000],USD[0.0251843136729264],USDT[0.0000000307230098] |
| 00339885 | BTC[0.0000001581824B],ETH[0.0000028320511600],ETHW[0.0000028300050358],TRUMPFEBWIN[268336.5150000000000000],USD[0.9618405056612157] |
| 00339888 | BABA[0.0000000076898920],BYND[0.0009347500000000],TRX[0.0000200000000000],USD[-0.0020740312112319],USDT[0.0000000029987017] |
| 00339890 | BIT[0.8662600000000000],TRX[0.0000020000000000],USD[0.0060894991766842],USDT[0.0000000074720328] |
| 00339894 | USDT[0.0000000423516691] |
| 00339897 | USD[0.0180288401554336] |
| 00339899 | ETH[0.0000000050000000],FTT[0.0281283970975544],USD[0.7233449635000000] |
| 00339901 | USD[0.0000000069600975] |
| 00339902 | BEAR[299.9155513279086174],BULL[0.0000000023027116],LUNA2[0.0000000251019387],LUNA2_LOCKED[0.0000000585711903],TRY[18698.3144350100000000],USD[0.0000001184109985],USDT[0.0000000087356988] |
| 00339904 | ETHBULL[0.0000523400000000],EUR[0.5961241900000000],USD[0.0000000080283621] |
| 00339905 | USD[0.0000000049426463] |
| 00339907 | BTC[0.0000563300000000],FTT[25.0082830000000000],SRM[0.4367298600000000],SRM_LOCKED[30.8832701400000000],TRX[7052.5296300000000000],USD[1.3517482500000000],USDT[3.4008993177617114] |
| 00339911 | AMD[0.0098060000000000],FTT[0.0973884000000000],NFLX[0.0098060000000000],SPY[0.0004266000000000],TSLA[0.0097264600000000],USD[1.5141164700100000],USDT[2479.1469667630000000] |
| 00339913 | USD[0.0919046023464662],USDT[0.0096761800000000] |
| 00339915 | BTC[0.0051955900000000],ETH[0.0008985000000000],ETHW[0.0008985000000000],USD[0.0011676400000000] |
| 00339916 | BTC[0.0000985370000000],LINK[0.0967415000000000],LTC[0.0094813000000000],USDT[0.0000000022500000] |
| 00339919 | USD[10.0000000000000000] |
| 00339921 | USD[0.0026248242000000],USDT[62.8973736160000000] |
| 00339923 | AMC[0.0000000019657864],BTC[0.0000000022187275],FTT[500.4640338137857994],NFT [538424470022298931][1],NFT [546219263051117724][1],RAY[0.0091919800000000],SOL[0.0000000076765395],TRX[0.0756190000000000],UNI[0.0000000076188000],USD[0.2414634986748726],USDT[6779.5200000440777919] |
| 00339926 | USD[0.0066354811000000] |
| 00339932 | APE[0.0687000000000000],BTC[0.0004720276726050],ETH[0.0009037340980491],ETHW[0.0009037340980491],FIDA[0.2480715800000000],FIDA_LOCKED[0.5708684500000000],FTT[0.0333874412846054],GMT[0.3512000000000000],LUNA2[0.0000004398579741],LUNA2_LOCKED[0.0000010263352574],LUNC[0.0095780000000000],MAPS[0.2335680000000000],SOL[0.0000000085218354],SRM[12.7950815000000000],SRM_LOCKED[108.6136375300000000],STEP[0.0000010000000000],TRX[0.4002080000000000],USD[3.2604360814508491],USDT[5281380557492567] |
| 00339933 | AMPL[0.0000000004326251],ATOM[0.0000000004563141],AVAX[0.0000000479568471],BNB[0.0000001025243287],BTC[0.0000029393558401],CRO[0.0000000060648256],DOGE[0.0000000797974283],DOT[0.0000000005744411],ETH[0.0000000035734230],EUR[0.0000000094703483],FTT[0.0000000015213457],LINK[0.0000000010662899],SNX[0.0000000041824571],SOL[0.0000000044401459],STETH[0.0000000478774098],SUSHI[0.0000000069312682],SXP[0.0000000104365500],USD[0.0005842276538995],USDT[0.0000000974289941] |
| 00339941 | SOL[0.0999500000000000],SRM[900.9310128000000000],SRM_LOCKED[4003.8272413800000000],USD[0.0043358000000000] |
| 00339945 | FTT[0.1302996400000000],LUNA2_LOCKED[1267.6126720000000000],LUNC[0.0000001000000000],TRX[0.0007780000000000],USD[0.0578354050912762],USDT[0.0000000074520943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00339949 | USD[0.000000000001869844] |
| 00339953 | FTT[0.000000028512000],USD[0.0000000100918250],USDT[0.000000082537264],XRP[298.79346980000000000] |
| 00339955 | USD[-0.118258100000000],USDT[50.00000000000000000] |
| 00339961 | USDT[0.000000002494000000] |
| 00339967 | AUDIO[0.921831000000000],BTC[0.000500004907515],DOGEBEAR2021[0.00195693200000000],ETH[0.000000021832100],FTT[27.29185110000000000],LTC[0.010265470192210],SOL[0.007548950000000000],SRM[0.932936810000000],SRM_LOCKED[0.818040770000000000],USD[1.25913504910335970000000000],USDT[0.00000014281272] |
| 00339970 | BSVBULL[1482.25787210000000000],USD[5.917231362500000],USDT[0.043910188075634000] |
| 00339977 | BTC[0.000000004691527],USD[-0.0126272266629353],USDT[0.0576210000000000] |
| 00339979 | USD[0.0000000123037360] |
| 00339984 | BTC[0.00000009107625],ETH[0.00000005366046],USD[1.167305109801535000],USDT[0.0000000136637778] |
| 00339985 | DOGE[0.898400000000000],RAY[0.104738550000000000],TRX[0.000020000000000],USD[-0.0444441678186043],USDT[0.000000000001005523] |
| 00339988 | APT[3.148649038860159400],ARKK[0.530000000000000],ATLAS[3220.439534964025866800],AVAX[17.2293521738195400],BCH[0.055000000000000000],BIT[96.06186660000000000],BNB[0.35470139932434400],BTC[0.066083073167850000],CRO[333.806691580000000000],DOGE[6.07782622594347200],DOT[3.100000000000000000000],EN[JS0.0764106000000000],ENS[2.030000000000000000000],ETH[0.122027170870280000],ETHBEAR[109496.450000000000000000],ETHW[0.068249771553374],FTT[200.41655233647324190],FXS[8.200000000000000000],HT[1.300528436807790700],LINK[12.100000000000000000],LOOKS[61.000000000000000000],LUNA2[0.17084938711100000],LUNA2_LOCKED[0.39864285699230000],LUNC[0.355215157574100],MANA[49.000000000000000000],MATIC[782.63444506981188830],NEAR[27.200000000000000000],NFLX[0.016898510891210],NFT[2990739326165137670000000],NFT[4633590367287840140000000],NFT[5470693553546397040000000],OMG[0.000000081469500],PAXG[0.092102485500000000],POLIS[49.02039156350000000],SHIB[13787581.65610701900000000],SPY[0.47503863534374300],TRX[44.000000000000000000],UNI[13.000000001869900],USD[3594.18885616041070980],USDT[0.00387804447262041],WBTC[0.001600000000000],XRP[81.00000000000000000],YFI[0.000000000000000000000] |
| 00339992 | ADABULL[0.00000074152500000],ALGOBULL[82.67550000000000000],ATOMBULL[0.00078429560000000],BEAR[50.866362500000000],BNBBULL[0.00000986135000000],BTC[0.000000007500000],BULL[0.0000057357500000],DOGEBULL[0.00000040534500000],EOSBULL[0.08771850000000000],ETH[0.000000050000000],ETHBEAR[6175.072000000000000000],ETHBULL[0.000002178900000],LTCBULL[0.00205190000000000],LUA[0.022207500000000],MATICBEAR2021[0.000079640000000000],SUSHIBULL[0.366037000000000000],TRXBEAR[8163.250000000000000],TRXBULL[0.006892500000000],USD[0.000000003412649],USDT[0.00000019972370],XLMBEAR[0.003356900000000000],XLMBULL[0.000986246500000000],XRPBEAR[6721.526500000000000000],XRPBULL[0.096554690000000000] |
| 00339996 | USD[5.0000112667762552] |
| 00339997 | BULL[0.000031942500000],ETHBULL[0.000000016000000],FTT[1.179537510000000],USD[0.000002082532899],XRPBULL[0.0060000000000000] |
| 00339998 | BTC[0.000000050000000],DFL[6.620000000000000],GBTC[0.337273000000000],LUNA2[0.093119339260000],LUNA2_LOCKED[0.212784583000000],LUNC[19721.151787000000000],SOL[0.008797781425678],USD[0.000000091433790],USDT[0.000000070988400],USTC[0.3612980000000000] |
| 00339999 | BNB[0.000000030000000],BTC[0.000000020000000],CBSE[-0.000000026534442],COIN[0.0000000071480000],DOGE[0.000000039062414],ETH[0.000000083600000],FTT[0.0000000122991004],USD[1.386435312587217] |
| 00340001 | TRX[-0.000001328262212],USDT[0.0000001424294448] |
| 00340006 | BTC[0.000101212702980,FTT[14.659566348226800],USD[0.36964005617042604],USDT[2.0932717320417376] |
| 00340008 | ASD[0.003499970000000],TRUMPFEBWIN[836.443395000000000],USD[-0.00017776876387633] |
| 00340012 | FTT[0.048590000000000],HT[0.070653680000000],PTU[0.009680000000000],USD[2282.697975091450243],USDT[0.006656423500000],YGG[0.4450100000000000] |
| 00340013 | DOGEBULL[0.0000000060000000],MATIC[147.680492092517363],MATICBULL[30.641560814611640],SXP[0.0000000046621872],USD[8.687946141112751],USDT[0.006671793380376],XRP[0.0000000994470166] |
| 00340014 | USD[25.0000000000000000] |
| 00340016 | BTC[0.000000001000000],USD[0.339198361799800] |
| 00340019 | FTT[0.0000000049093600],TRX[0.00000100000000],USD[0.0027439808331961],USDT[0.0000000095404499] |
| 00340020 | TRX[0.000001000000000],USD[1.033398303219740],USDT[0.0000000005348642] |
| 00340021 | BTC[0.000725275000000],ETH[0.000000010000000],ETHW[0.000000011574953] |
| 00340028 | ATLAS[2150.000000000000000],POLIS[0.093274000000000],USD[0.414997036633661],USDT[0.000000149937108] |
| 00340029 | AMPL[0.000000005766329],BTC[0.000000060000000],ETH[0.000000064500000],FTT[0.039603773196159],LUNA2_LOCKED[0.000000118760429],LUNC[0.0011083000000000],ROOK[0.000000084000000],STG[0.861490000000000],USDT[0.000000006486493] |
| 00340030 | USD[1.5683475993750000],XRP[0.994050000000000] |
| 00340033 | BOBA[0.473050000000000],BTC[0.00002160000000],OMG[0.473050000000000],TRUMPFEBWIN[3000.782400000000000],TRUMPSTAY[0.242200000000000],USD[0.6175125200000000],XRP[0.9780000000000000] |
| 00340036 | BTC[0.044975951000000],ETH[0.114000000000000],USD[-502.6074434658337644] |
| 00340037 | USD[0.0000000066400000] |
| 00340039 | USDT[0.0000000026160000] |
| 00340042 | BNB[0.000000016220000],BTC[0.000000009543000],FTT[0.088883934863710],USD[0.000000040714547],USDT[0.000000104336933] |
| 00340046 | BTC[0.000000035000000],ETH[0.000000005000000],FTT[0.0407295090860370],UBXT[359.782046990000000],USD[0.177984425712000],USDT[10.72900456600000000] |
| 00340048 | BNB[0.000000082380025],BTC[0.0001679978923060],COPE[0.0000000053443364],ETH[4.130358080690051],ETHW[0.082933850000000],FTT[25.0307537487913182],ROOK[0.000000010000000],SOL[0.000000032792402],SRM[1.087043600000000],SRM_LOCKED[4.843016080000000],UNI[0.000000052913432],USD[49.90347600289233451],USDT[0.000000001726978] |
| 00340051 | BNB[0.000000061560335],MATIC[0.000000049556880],TRX[0.000020000000000],USD[0.0000129091123690] |
| 00340055 | 1INCH[17.8219961976302800],BUSD[455.000000000000000],FTM[44.979320760000000],FTT[2.595520000000000],HT[0.0725364607777400],TRUMPFEBWIN[1058.489000000000000],USD[0.934575776990200],USDT[0.062000035344792] |
| 00340056 | DENT[1.000000000000000],ETH[0.3860000019779824],ETHW[0.000000019779824],FTT[27.000000000000000],SOL[13.5777839600000000],STETH[0.000000093506610],TRX[0.000169000000000],USD[0.359916778092403],USDT[0.4541027832583625] |
| 00340057 | USD[0.000021000000000] |
| 00340058 | 1INCH[0.6407957884037500],AAPL[0.0000664182704000],APT[123.9362888643791600],ATOM[3000.0120207538838388],AVAX[5.0031120261066800],BCH[0.000229495403600],BNB[0.0034075644022800],BTC[0.001034608604000],CEL[0.0114340111795811],CRO[0.042300000000000],DOT[0.7399269322820956],ETH[34.0707672301463841],ETHW[0.000148701809098],EUR[861.329128604800000],FTT[11741.405203000000000],GMT[0.7690487950893000],GMX[0.000001000000000],GST[10.1230019900000000],LUNA2[2.3908488836310000],LUNA2_LOCKED[5.786473962056000],LUNC[0.000001241167400],MATIC[0.0000001000000000],NEAR[0.000001000000000],NFT[350672046885779940][1],OXY[337.0000000000000000],PYPL[0.0000012475077900],RAY[0.8523183776904800],SLRS[0.0091250000000000],SNX[0.0789942047414500],SOL[0.0134806512039072],SQ[0.0000339431845400],SRM[118.415201590000000],TRX[44.2967831646025700],UNI[0.000000010000000],USD[1342564580000000000],USDT[2956.523106340421980],USTC[0.274020000000000] |
| 00340059 | TRUMPFEBWIN[338.052358480000000] |
| 00340060 | FTT[0.0788610693976000],TRX[0.000020000000000],USD[9.8528915013080217],USDT[0.0000000075271815] |
| 00340066 | BNB[0.000000020072100],CEL[0.000000033800000],ETH[0.0000000115609200],LUNA2[0.0000000411355380],LUNA2_LOCKED[0.000000958292190],LUNC[0.0089573500000000],SOL[0.000000400000000],USD[0.0000054134559000],USDT[0.0000001119591] |
| 00340067 | USD[17.954101503900000] |
| 00340068 | EOSBULL[36.858985000000000],NFT[4467702137662086440][1],NFT[5133242573151288290][1],TRUMPFEBWIN[1448.714610000000000],TRXBEAR[95.656500000000000],TRXBULL[0.000802100000000],USD[0.093835601856312],USDT[0.0000000047209217],XRPBULL[0.051429500000000] |
| 00340069 | BTC[0.000000000000261],USD[0.1666767539787633] |
| 00340070 | USD[0.1443433190000000] |
| 00340073 | USD[30.000000000000000] |
| 00340074 | TRX[0.326700000000000],USD[5.3881718060424500],USDT[0.0666680000000000] |
| 00340075 | USD[0.001988340880000] |
| 00340077 | USD[100.000000000000000] |
| 00340078 | USD[0.52035000000000000] |
| 00340081 | USD[19.560667135200000] |
| 00340083 | HTBEAR[0.000034000000000],USD[1381.0227808700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340084 | ETH[0.0000000070030561],SUSHI[0.00000000100000000],USD[0.000021630041 3930] |
| 00340087 | USD[3.939030898400000] |
| 00340090 | ADABULL[0.00000000649055001,BEAR[0.00000000173816661,BNB[0.00000000000000],BNBBULL[0.00000001698700000],BTC[0.000000001245000001,BULL[0.0000000140900000],DOGEBEAR2021[0.00000000001361832],DOGEBULL[0.0000001336500000],ETH[0.000000033000000],ETHBULL[0.0000001786500000],LINKBULL[0.00000000300 0000],SUSHBULL[0.00000000313881001,USD[0.03851835323765771,USDT[0.000000000302393641,XRPBULL[0.00000001856191] |
| 00340092 | FTT[0.0021098816577500],STG[0.815890000000000],TRX[0.000000000000000],USD[0.754584999710042],USDT[0.000000098500000000],XPLA[9.9506000000000000] |
| 00340093 | USD[22.584686770000000] |
| 00340094 | USD[30.00000000000000] |
| 00340097 | 1INCH[10.9926850000000000],ARKK[5.00002500000000],BTC[0.55785379800000000],BULL[0.0223703279075000],DOGE[0.0582421500000000],ETH[0.04182396000000],ETHW[3.04182396334625761,FIDA[505.927079000000000],FTM[308.80478925000000000],FTT[180.166894568857620001,LUNA2[13.99210387000000000],LUNA2_LOCKED[32.64824237000000001,LUNC[30468100766666500000000],MAPS[32.6569680000000001,OKB[0.00000004216373610,OXY[292.7220130000000001,RAY[127.0781819770477500],SHIB[7400740.0000000000000000],SNX[5.0000000000000],SOL[38.98736500000000000],STEP[0.05256352000000000],SXP[13.5909560000000000],TRX[0.00000 2000000000],TSLA1.500007500000000],USD[3736.680902244894568000000000000],USDT[85022.91409918304910001,XRP[0.6151200000000000] |
| 00340098 | USD[0.21661127750000001,USDT[32.046768862500000] |
| 00340099 | DOGE[0.00000000000026549035],USD[0.0032719200951928],XRP[0.00000000035000000] |
| 00340101 | USD[22.584686770000000] |
| 00340102 | AGLD[0.00000000100000000],AVAX[0.0000000056594373],BNB[0.000000120885041],BTC[0.0000000303577248],DAI[0.0000000125404146],ETH[0.0000001388167978],FTM[0.0000001225999300],FTT[1886.060995500160547900,MATIC[0.000000011314430000,NFT (388619176429040979))1,SOL[0.0078022895550143],SRM[0.853031170000000],SRM_LOCKED[515.014701520000000],UNI[0.0000000024160000],USD[701.597156109488299500],USDC[6955.3861363100000000],USDT[75.50116511715697620,YFI[0.0000000051457678] |
| 00340104 | USD[0.000000011878541 2] |
| 00340105 | CRO[1239.764400000000000],ETH[0.8394756700000000],ETHW[0.8394695000000000],FTT[563.6773395200000000],NFT (292476715566521405)[1],NFT (339267451054401462)[1],NFT (406789457541723083)[1],NFT (485902328118868113)[1],NFT (516888148794012751)[1],SRM[1.4610881800000000],SWEAT[12160.6442370000000000],TRUMPFEBWIN[1508.4957650000000000],USD[-103.725963014871271 2],USDT[0.000000109268958] |
| 00340106 | NFT (366286880308671761)[1],USD[1.2819531290869498] |
| 00340107 | BTC[1.0068775000000000],ETH[0.0137707776369494],ETHW[0.0136837251764999],FTT[25.0118811194593628],LUNA2_LOCKED[0.714369819500000],LUNC[86666.656666000000000],MSOL[0.003038130388447],SOL[20.011935114361384],TRX[0.631080000000000],USD[1058.515531630830873],USDT[-988.736104371249356] |
| 00340109 | CHZ[321.491978200000000],ETH[0.6591247877521100],ETHW[0.000005321000000],FTT[0.023985020000000],P3[270.5470250000000],LUNA2[0.000280987837800],LUNA2_LOCKED[0.000068971621500],LUNC[0.000000025622300],NFT (416725319676199097)[1],NFT (484345145145963470)[1],RAY[24.980740380000000],SOL[0.8612745843850271,USD[17736.38669696315787834],USDT[692.3420968360291391],USTC[2.001509120000000] |
| 00340110 | ETH[0.0002741800000000],ETHW[0.0002741709064453],SOL[0.079500000000000],TRX[0.001101000000000],USD[0.000000111504481],USDT[0.000001000000000] |
| 00340111 | BTC[0.0000000283950001,NFT (341705276718651046)[1],NFT (474281598318463225)[1],NFT (481679931396448672)[1],TRX[0.526200000000000],USD[0.032310421000000],USDT[0.000000006875000] |
| 00340113 | USD[0.00000000232732201,USDT[9.96504820000000000] |
| 00340114 | 1INCH[0.00000001000000],AAVE[0.000000018500000],ALCX[0.0000000141898910],BADGER[0.000000090000000],BNT[0.0000001849203121,BTC[0.0003862630382111,DAI[0.0000001000000],ENS[0.000000100000000],ETH[3.2296787090556691],ETHW[0.00000014858294],EUR[0.000000025000000],FTT[29.0816500054329601,SOL[0.0078022895550143],GME[PRE[0.000000020000000],GMEPRE[0.000000045000000],LINK[0.00000019349552],ROOK[0.000000105693525],UNI[0.000000056509331,USD[1630.86608231135301900000000],USDC[8355037297120],WBTC[0.025349379547843S],YFI[0.000000128251584] |
| 00340115 | AAVE[0.0052481000000000],CHZ[4.9023000000000000],COPE[4115.7555600000000000],ETH[0.00000000500000001,FTT[0.063008393918904711,HNT[0.0783870000000000],MATIC[6.504000000000000],SAND[0.570440000000000],USD[0.0227775006128114],USDT[0.0000000010500000] |
| 00340118 | 1INCH[494.626797010000000],AAVE[5.632580160000000],ALPHA[2746.409939710000000],ASD[1497.419237610000000],ATLAS[20417.837156900000000],ATOM[7.531139180000000],AVAX[28.771517800000000],AXS[29.767272540000000],BAND[231.491963100000000],BCH[0.000854930000000],BNT[152.146058690000000],BOBA[1413.838436800000000],BRZ[0.93032113000000],BTC[20.00000006477600],CAD[0.050711800000000],CEL[401.03457930000000],CUSD[70.602195750000000],CUSD[31.6021957500000000],DOT[30.00879230000000],ETH[0.000088493000000],ETHW[0.000588434885350],ETHW[0.00058842448350],GBP[0.296650000000],KNC[0.060821986000000],LEO[0.1177424400000000],LINK[21.117244000000000],LINK[0.088056330000000],LTC[0.001120440000000],LUAD[0.059389200000000],LUNA2[0.10909542100000000],MATIC[10000.165062000000000],MKR[0.527692030000000],MOB[99.45331090000000],MSOL[15.931464040000000],OKB[0.053676809128340],OMG[170.260437530000000],PAXG[0.000005200000000],POLIS[2041.731756500000000],RAY[0.679486810000000],REN[2797.526648330000000],RNDR[44927.151023800000000],RUNE[154.135351300000000],SNX[151.255441600000000],SOL[1.739901145000000],SRM[28.629773980000000],SRM_LOCKED[208.884542280000000],STSOL[16.138958300000000],SUSHI[224.886735450000000],SXP[333.257603640000000],TRX[100.873105450000000],TRYB[0.023436700000000],UNI[93.815121530000000],USD[53267.465974525302886],USDT[0.00000004500243],USTC[7.831749098176175],WAVES[0.00486200000000],WBTC[0.244528000000000],XAUT[0.000375050000000],XRP[0.976978200000000],YFI[0.086906670000000] |
| 00340119 | APE[0.000000003000000],BTC[0.00000002856736],DOGE[0.000000050000000],ETH[0.0047606973158151,ETHW[0.03472554629306731,FTT[0.00237772880708641,OMG[0.000000070000000],SOL[0.00000000 4098763S],TRX[0.000000000000000],USD[16.048440848735156600],USDT[0.000000087692135] |
| 00340121 | USD[0.000569814177O] |
| 00340122 | BNB[0.000000064882000],MATIC[0.00000004500000],USD[0.0000001281280051,USDT[0.028988541289443] |
| 00340124 | FTT[76.999682670000000],LUNA2[1.960313910000000],LUNA2_LOCKED[4.550732456000000],LUNC[424684.9600000000000],TRX[0.000090000000000],USD[0.600000000000000],USDT[0.30747370096387241 |
| 00340125 | BULL[0.000008683300000],TRX[30.00001300000000],USD[234.596609749171610],USDT[0.000000012256055],XRP[12.20909670000000000] |
| 00340127 | BADGER[0.00000009453140O],BNBBULL[0.000000000000000],BNT[0.000000027441718],BULL[SHIT[0.00000009400000],COPE[0.000000007438666S],DEFIBULL[0.000000000000000],DOGEBEAR2021[0.000000000000000],ETH[-0.000000008907445],FIDA[0.000000001400000],FTT[0.0213625935542128],RAY[0.000000044792296],ROOK[0.00000002997872O],SOL[0.000000000037207181,SRM[0.000012056347848S],SRM_LOCKED[0.000100119600000000],USD[0.234955586509316],USDT[0.000000087549746],VETBULL[0.000000000000000],XRP[0.000000016900 030],XRPBULL[0.000000005290000S] |
| 00340128 | TRX[0.0001700000000000],USD[136068.54124785208790930000000000],USDT[16932.755582002260300O] |
| 00340130 | USD[0.00000001008546861,USDT[0.000000009732200O] |
| 00340131 | AVAX[0.0000001617586971,ETH[0.0000000382970533],LUNA2[0.005065075210000],LUNA2_LOCKED[0.0118185080820000],LUNC[0.00399500000000000],SOL[0.00000000639000],SPY[0.0000000716362281,USD[0.00000719408927S],USTC[0.7169832800000000] |
| 00340136 | USD[0.218844000000000] |
| 00340137 | USD[0.00000062461205],USDT[0.0000005947641 2] |
| 00340143 | USD[22.578538800000000] |
| 00340144 | USD[998.799720000000000] |
| 00340145 | BULL[0.00000005200000S],USD[10.6639853430715908],USDT[0.00000008525876 7] |
| 00340146 | BTC[0.0000004566342],ETH[0.000000100000000],FTT[0.000000526550081],SOL[0.000000093346145],USD[29.7042320929382641,USDT[0.000000000229042] |
| 00340148 | USD[0.000000000000000] |
| 00340150 | USD[22.5807977900000000O] |
| 00340151 | USD[0.0025290200000000] |
| 00340153 | BTC[0.0000000000000000],CEL[0.000000457835001,DAI[0.1003885000000000],ETH[0.0010955490000000],ETHW[0.0010953907692911,FTT[25.1201073786552262],LUNA2[0.0000093449093101,LUNA2_LOCKED[0.0001618047884400],LUNC[1.5100000000000000],TRX[400.00037100000000000],USD[22444.7794506268342226000000000000],USDT[0.01732792153938231 |
| 00340154 | USD[22.5807977900000000] |
| 00340158 | BICO[0.14261500000000000],BTC[0.0000035410000000],ETH[0.0024100250000000],ETHW[0.0024102500000000],FTT[0.0990457975937300],LUNA2[1.2284778820000000],LUNA2_LOCKED[2.8664483920000000],LUNC[267351.71468595000000000],SXP[0.0564100000000000],TRX[0.7494960000000000],USD[92.8930198773002200],USDT[0.002 366690000000],USTC[0.0987660000000000] |
| 00340160 | USD[0.0563106727781421,USDT[0.000000051763386] |
| 00340161 | USD[0.000000197287034 2],USDT[0.00000001127272981 |
| 00340162 | TRUMPFEBWIN[1164.0000000000000O],USD[0.0157145064033800] |
| 00340163 | USD[0.0000002446766574] |
| 00340164 | APE[0.00000000000],ATLAS[11.4560000000000000],BTC[0.587900000000000O],BTC[0.000000221910500],DOGE[1.7706099000000000],EDEN[0.052632000000000],ETH[0.0000046500000000],FIDA[0.0744070200000000],FTT[0.0720855000000000],MATH[0.0566990000000000],MOB[0.481855000000000],RAY[0.896813740000000],S OL[0.0737976000000000],SRM[0.5029160200000000],STEP[0.0711250000000000],TRX[0.00050000000000],USD[-380.781784945610951 1],USDT[477.993121258663604] |
| 00340165 | USD[22.580797790000000O] |
| 00340166 | AAVE[0.000000001929800O],APE[0.000000003191797S],AVAX[0.00000003491963],AVAX[0.000000008905900],BCH[0.00000003599503S],BNB[0.000000031869437],BTC[0.000000138053975],CEL[0.000000075735300],ETH[0.000000094779400],ETHW[0.00000091999000],FIDA[0.0000000005994000],FTT[0.000000044714271],FTT[0.012610203858851],GMT[1.204632128712690],HT[0.000000077215360],LOOKS[0.000000068851771],LTC[0.000000004421623],PAXG[0.000000000000000],RAY[0.7357229130136163],SNX[0.000000001177 5956],SOL[0.000000009287470O],SRM[1.254320240000000],SRM_LOCKED[29.180981170000000],SXP[0.000000009482506],TRX[9.170351221560150O],USD[0.708416316852242S],USDT[0.000000049108237],XAUT[0.000000036250000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340167 | USD[22.5785388000000000] |
| 00340169 | USD[0.0000000001065600],USDT[17.7913038400000000] |
| 00340171 | USD[22.5807977900000000] |
| 00340172 | USD[0.0034730908270016],USDT[0.0082709200000000] |
| 00340173 | USD[22.5807977900000000] |
| 00340174 | BNB[0.0000000091724800],FTT[24.0000000000000000],NFT [529110960873692094][1],NFT [555695965951425680][1],NFT [565551768225410873][1],USD[2007.5649651750239589],USDT[9963.4113924216510362] |
| 00340176 | GBP[0.0049800300000000],USD[770.0730615819184646000000000] |
| 00340177 | BLT[0.2882572200000000],DOT[0.0495500000000000],LUNA2[0.0061208083100000],LUNA2_LOCKED[0.0142818860600000],PEOPLE[16644.0523875200000000],SOL[0.0000000029680475],TRX[0.6573140000000000],USD[-0.0987495858880819],USDT[120.0000000000000000],USTC[0.8664300000000000] |
| 00340181 | USD[0.0075135099300000] |
| 00340182 | AVAX[0.0000000009475429],BNB[0.0000000057777037],BTC[0.0000002789867748],BULL[0.0000000067000000],DOGE[0.0000001128109995],DYDX[0.0002295000000000],ETH[0.0000000107148415],ETHBULL[0.0000000008098304],FTT[0.8215241889390401],INDI_IEO_TICKET[1.0000000000000000],JPY[0.1020949600000000],LTC[0.0000000075000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],MKR[0.0000000500000000],NFT [304284664185477250][1],NFT [320182909307543009][1],NFT [325543485404763565][1],NFT [343847211635579290][1],NFT [348118875757170751][1],NFT [372555301262663717][1],NFT [551505914269853635][1],SOL[0.0005988300000000],SRM[0.0137242000000000],SRM_LOCKED[0.0616186100000000],SXPI[0.0000000302734991],TRX[0.1014550000000000],USD[-0.2283398466626071],USDC[10846.8087050600000000],USDT[0.0000002449806601] |
| 00340186 | TRX[0.0000010000000000],USD[0.0099590364365000],USDT[0.0000000076509000] |
| 00340187 | USD[0.0000000115643140] |
| 00340188 | TRX[0.0000050000000000],USD[5.8702027238055588],USDT[-0.0000000348147907] |
| 00340190 | ALPHA[0.9973400000000000],TLM[9.9981000000000000],TRUMPFEBWIN[0.8284300000000000],TRX[0.0000030000000000],USD[0.0894981916950166],USDT[0.0000000005296540] |
| 00340191 | BNB[0.0090000000000000],CHZ[39.9728400000000000],ETH[0.0000000090000000],FTT[3.8972700000000000],KIN[49966.0500000000000000],TRX[1033.7940400000000000],USD[1.3157504138876342],USDT[1.9191492403691163] |
| 00340194 | BABA[0.0015500000000000],COPE[0.3063985000000000],DOGE[1.0371310216829271],FTT[0.0072670151831400],GOG[3221.0161050000000000],KIN[8749.0000000000000000],LUNA2_LOCKED[0.0000000166750014],LUNC[0.0015561500000000],RAY[0.9993682500000000],SRM[4.5775041200000000],SRM_LOCKED[29.5024958800000000],USD[10.9436298273033211],USDT[0.0158392950315253] |
| 00340195 | USD[1.7094050505548000],USDT[0.0000000088814530] |
| 00340196 | BTC[0.0000498464562330],USD[-0.2952185195838554] |
| 00340197 | ASD[0.0717590000000000],ETH[0.0000000100000000],TRX[0.0000020000000000],UNI[0.0000000025242453],USD[8.6918542772806218000000000],USDT[84.1529992753571799] |
| 00340198 | USD[0.0097060000000000] |
| 00340199 | USD[0.0000001314121042] |
| 00340201 | APE[2.3000000000000000],BTC[0.0000009300000000],DOGE[0.9328350000000000],USD[0.3580981704866450],USDT[0.7818180706099655] |
| 00340203 | USD[30.0000000000000000] |
| 00340204 | USD[0.1395362028147000] |
| 00340205 | AMPL[0.0000001768592],BTC[0.0000000012854794],DOGE[0.0000000026783686],ETH[0.0000000060059305],FTT[25.2457768753065690],GME[0.0000000100000000],GMEPRE[0.0000001269732],IBVOL[0.0000000105100000],RAY[1.6000000000000000],USD[569.8166267681290281],XRP[0.0000000025137437] |
| 00340208 | BTC[0.0000000060000000],USD[0.0075561037020808],USDC[938.8200000000000000],USDT[0.0000000077685361] |
| 00340209 | BTC[0.0001000000000120],USD[3.4001866030540000] |
| 00340211 | USD[0.0063904700250000],USDT[0.0193770000000000] |
| 00340212 | C98[0.5087600000000000],ETH[0.0079160000000000],ETHW[0.0079160000000000],TRX[0.0000010000000000],USD[0.9016945982683697],USDT[0.0000000090500000] |
| 00340213 | USD[0.0001203540884300] |
| 00340214 | BTC[0.0000000011313860],BULL[0.0000000059000000],DEFIBULL[0.0000000005000000],ETHBULL[0.0000000068500000],FTT[0.0000000009541010],USD[0.0000001419421010],USDT[0.0000000000156100] |
| 00340217 | BTC[0.0000000047500000],FTT[0.0000000074877946],SRM[35.0653641600000000],SRM_LOCKED[261.9359914900000000],USD[0.0000000171087037],USDT[0.0000000055291688] |
| 00340222 | ETH[0.6892087800000000],FTT[0.0687400000000000],USD[0.7738320000000000],USDT[0.8713890440097816] |
| 00340223 | BTC[0.0000456300000000],ETH[0.0031638000000000],ETHW[0.0031638000000000],NFT [438032785418602176][1],NFT [441912010681134062][1],USD[0.0000000129346814] |
| 00340224 | BTC[0.0000000037903175],BULL[0.0000000050000000],ETHBULL[0.0000000055000000],USD[0.1834604891031640] |
| 00340225 | DYDX[300.0000000000000000],FTT[158.4965000000000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],TRX[0.0004760000000000],USD[157.2749564442311985],USDT[0.0000000067500000] |
| 00340226 | USD[0.0000039030000] |
| 00340227 | BTC[0.0000000006343300],FTT[0.0000000075520105],STARS[0.0000000040000000],USD[0.3024968816942000],USDT[0.0000000096197972] |
| 00340228 | FTT[0.0007155200000000],USD[0.0000003483169600] |
| 00340230 | USD[0.0000001070192000] |
| 00340231 | TRUMPFEBWIN[8891.6352000000000000],USD[0.0235379038151000] |
| 00340232 | USD[2.4798146578000000] |
| 00340233 | USD[0.9915744732303000] |
| 00340234 | USD[13.9432207200000000] |
| 00340237 | ADABULL[127.8000000000000000],BEAR[9.8385000000000000],BNB[0.0070000000000000],DOGEBEAR[0.0074481500000000],DOGEBULL[5574.6306470870000000],ETCBULL[14490.0000000000000000],ETHBEAR[22082946.1831350000000000],ETHBULL[119.6798448660000000],KNCBULL[20.0000000000000000],MATICBULL[128079.9689000000000000],SXPBULL[21490000000000000],THETABULL[32616.2000000000000000],TRX[0.0009070000000000],USD[0.0011376638150000],USDT[0.0062904585000000],XRPBULL[2110136.7300000000000000] |
| 00340238 | FTT[0.0700000000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 00340240 | 1INCH[0.9797749792439200],BAND[0.0625430000000000],BNB[0.0000000003026700],BSVBULL[235258.6458200000000000],BTC[0.0000073582882239],COIN[0.0115384222545950],COPE[0.0808300000000000],DOT[0.0193087915524000],FTT[3711.0141420000000000],HT[0.0561215208358032],MTA[0.4557182500000000],REEF[7.0621000000000000],SXP[0.0504020000000000],TRX[0.3707832791652744],USDT[123.6250414182265118],USDT[3846.2533503138584760],WRX[0.7096600000000000],XRP[0.0000000068060134] |
| 00340243 | BTC[0.0000285518157000],FTT[0.0000000013468000],LUNA2[0.0000000040183308],LUNA2_LOCKED[0.0000009378105029],LUNC[0.0087500000000000],TRUMPFEBWIN[2574.0109000000000000],USD[0.5391911747798004] |
| 00340244 | BNB[0.0006400000000000],TRUMPFEBWIN[2940.0702574900000000] |
| 00340245 | BABA[0.0047254901117720],BIL[0.0441500000000000],BUSD[27.4956086600000000],FTT[0.0946289786569178],HT[5713.7000000000000000],LUNA2[0.0030799570310000],LUNA2_LOCKED[0.0071865640600000],LUNC[0.0056980000000000],MOB[0.0933000000000000],SRM[1.3817513300000000],SRM_LOCKED[263.2620139300000000],TRX[0.0008993000000000],USD[5.0000000000000000],USDI[5000.4250097488258589],USDT[0.0000000095634137],USTC[0.4359791000000000] |
| 00340247 | BTC[0.0000695600000000],USD[-0.3343747905000000] |
| 00340248 | USD[5.0000000000000000] |
| 00340251 | USD[30.0000000000000000] |
| 00340253 | USD[0.1197428880000000] |
| 00340255 | FTT[0.0000000291120000],USD[0.0000000084106550],USDT[0.0000000028066612] |
| 00340256 | UNI[0.0226200000000000] |
| 00340258 | ALGO[1.1277866700000000],APE[0.0975990000000000],AVAX[0.0001300000000000],BCH[0.0018523362840501],BLT[0.8065246500000000],DAI[0.0000000097900000],ETH[0.1585340200000000],IMX[0.0584822700000000],LTC[0.0098812800000000],NEAR[0.1003131700000000],NFT [551516021637513800][1],SOL[0.0000001000000000],TRUMPFEBWIN[8951.7637700000000000],TRX[0.0001700000000000],USD[1.0019570444009921],USDT[0.0000000057632406] |
| 00340262 | APT[20102.2010200000000000],CRO[2437089.0909000000000000],ENS[1.1336697000000000],FTM[23.0000000000000000],FTT[34701.4427160000000000],SRM[87.5441673600000000],SRM_LOCKED[6766.7045937600000000],TRX[20.0003600000000000],USD[0.9209616694162436],USDT[67.2495210183694085],XRP[10006.3092000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340264 | USD[194.391058000000000000] |
| 00340265 | BNB[0.000502920000000000],BTC[0.076083248000000000],ETH[0.001566790000000000],ETHW[0.001566790000000000],FTT[0.042219169712834],USD[0.000002149510475 6],USD[0.132319927870827 1],YF[0.000000092234097] |
| 00340267 | ALGOBULL[889868.690000000000000000],BNBBULL[0.015636872000000000],DOGEBULL[0.068987172000000000],ETHBULL[0.000006378000000000],LINKBULL[22.823557960000000000],LTCBULL[93.844764000000000000],SUSHIBULL[68238.885960000000000],TRX[0.000020000000000000],TRXBULL[2.002240000000000000],USD[0.003928205057599 21],USD[0.000000102840018] |
| 00340268 | USD[0.0000000012000000] |
| 00340269 | BTC[0.003493020342700],USD[0.000836308832208],XRP[2.5620143103631760] |
| 00340270 | BTC[0.000000132702299],FTT[0.028481380000000],GODS[0.037824000000000],MATICBULL[0.058630000000000],SRM[45.733867840000000],SRM_LOCKED[765.205956680000000],USD[15548.179444735206317000000000],USDT[0.000000347694030] |
| 00340272 | USD[0.000050443449531 8] |
| 00340273 | TRUMPFEBWIN[3500.547900000000000],USD[0.147109790000000] |
| 00340275 | CEL[0.006600000000000],FTT[195.628821060000000],HXRO[57470.423631750000000],SRM[0.000050000000000],TRX[0.000010000000000],USD[0.595043697722178 5],USDT[0.063457033326505 6] |
| 00340278 | FTT[30.978300000000000],USD[1.895258275784120 0] |
| 00340279 | USD[0.000002892212961],USDT[0.000000018107000] |
| 00340280 | ETH[0.000000000550046],FTT[8.988025220000000],TSLA[0.010289400000000],USD[0.473462832502000 0] |
| 00340281 | USD[30.000000000000000] |
| 00340285 | USD[0.358774600000000] |
| 00340286 | FTT[108.475033738900000],SOL[45.151565630000000],USD[-23.462482083940009 2],USDT[57.832251569605490 8] |
| 00340289 | USD[0.017400660000000] |
| 00340291 | AGLD[0.080012000000000],BAO[829.000000000000000],FTM[622.941860000000000],SPELL[150486.947000000000000],USD[15.928486830388119 8],USDT[0.000000116125437] |
| 00340292 | BTC[0.000000070000000],TRUMPFEBWIN[10076.100000000000000],USD[0.006572275448000] |
| 00340294 | BULL[0.000064100000000],ETH[0.000868000000000],ETHW[0.008680000000000],USD[0.059686755250000 0],USDT[0.005721393000000] |
| 00340298 | USD[23.634784240000000] |
| 00340300 | BIT[0.997660000000000],FTT[0.549838000000000],GRT[50.000000000000000],POLIS[0.098776000000000],TRX[0.007790000000000],USD[1.235885098984490 0],USDT[0.000000007142518] |
| 00340309 | BNB[226.360000000000000],BTC[0.000040000000000],BTT[1468000000.000000000000000],DOGE[1063470.077000000000000],ETH[205.768360570000000],ETHW[248.643360570000000],LUNA2[576.340023700000000],LUNA2_LOCKED[1344.793389000000000],LUNC[125499253.578373500000000],MATIC[75828.107150000000000],USDT[0.000007440500000000],USD[335281.680755942779080000000000],WBTC[0.000074450000000000],USD[0.081331836712159] |
| 00340310 | USD[0.255919800000000000] |
| 00340313 | AVAX[0.000000007833273 0],BNB[0.000000007858424 8],BTC[0.000004826648265 0],DOGE[0.988950000000000],FTT[0.000000036359930],TRX[0.162081000000000],USD[0.000000099 59255],USDT[0.048133183672159] |
| 00340314 | BLT[0.424800000000000],TRUMPFEBWIN[3588.810500000000000],USD[0.000000004758335 7],USDT[5.823096490500000] |
| 00340316 | BTC[0.000248395484000],ETH[100.488181304506736 8],ETHW[100.009437387866186 8],FTT[0.733471619532205 1],SOL[0.000000002552789 4],SRM[-213.601097570000000],SRM_LOCKED[225.731590230000000],USD[0.014583965993019],USDT[99574.632892367272152 5],WBTC[0.000000005294958 1] |
| 00340319 | 1INCH[0.816114513289269 5],CEL[0.016283299397469 1],CVX[16.400000000000000],ETH[0.000000088907840],ETHW[0.003748400000000],GARI[0.490040000000000],LUNA2[0.069788372760000],LUNA2_LOCKED[0.016283953640000],LUNC[0.366338875000000],SOL[0.005517830000000],SWEAT[0.585540000000000],TRX[0.6146 95000818078 8],USD[0.282344128504063 2],USDT[0.000000095973754],USTC[0.987650000000000] |
| 00340322 | BTC[0.000000007960000] |
| 00340323 | USD[30.000000000000000] |
| 00340326 | USD[30.000000000000000] |
| 00340327 | USD[0.000000037556112] |
| 00340328 | AMZN[0.000001400000000],AMZNPRE[-0.000000031270400],ARKK[0.000000109727400],BTC[0.000001009285450],NVDA[0.000000010000000],NVDA_PRE[-0.000000033240000],SOL[0.003880000000000],SRM[1.010199790000000],SRM_LOCKED[0.011094770000000],USD[0.000354577139 1089] |
| 00340329 | USD[0.068355130000000000] |
| 00340330 | LUNA2[0.000000045057199 3],LUNA2_LOCKED[0.000001051334649],LUNC[0.009811300000000000],USD[0.000000002000000] |
| 00340331 | ADABULL[0.000000991840000],BULL[0.000003965650000],COIN[0.005903488188000],HOLY[0.297095000000000],HXRO[0.241900000000000],SRM[0.766585000000000],USD[0.000000086250000],USDT[0.000022152616805] |
| 00340334 | USD[0.000000092608704] |
| 00340335 | ETH[0.000000066101462],EUR[0.000000059993800],FTT[25.000000000000000],LUNA2[23.643919910000000],LUNA2_LOCKED[55.169146460000000],REN[2050.000000000000000],USD[9584.795588943613524 7],USDT[0.000000003367046 8],XRP[568.000000000000000] |
| 00340337 | USD[0.637018584379000] |
| 00340340 | NFT (3373438315858582239)[1],NFT (451546025266459091)[1],NFT (495235648631104431)[1],USD[30.014968720000000] |
| 00340344 | USD[0.055214260696991 1],USDT[0.1562745877105930] |
| 00340345 | USD[1.0430594226870943] |
| 00340346 | EMB[7.772250000000000],NFT (300399202047857811)[1],TRX[0.000001000000000],USD[0.000000184465879],USDT[0.2325272954876250] |
| 00340347 | FTT[0.031784361418366],SRM[0.003188500000000],SRM_LOCKED[0.078938330000000],USD[0.0053384290762220] |
| 00340350 | BTC[0.000000181929224],FTT[0.029657077428990],SRM[0.625955500000000],SRM_LOCKED[2.374044500000000],TRUMPFEBWIN[1868.700000000000000],USD[-0.000016349665378 6],USDT[-0.000000183813706] |
| 00340351 | BTC[0.010575891350000],ETH[0.064349900000000],ETHW[0.064349900000000],LINK[320.600000000000000],USD[0.287904550000000],USDT[1.974041580000000] |
| 00340352 | USD[1.4307773600000000] |
| 00340353 | USD[0.1775702800000000] |
| 00340355 | USD[0.0000000002672062] |
| 00340356 | TRUMPFEBWIN[7869.474500000000000],TRUMPSTAY[63479.837200000000000],USD[0.003415014935435 2],USDT[0.000000029289768] |
| 00340358 | TRUMPFEBWIN[2834.304900000000000],USD[25.931278000000000] |
| 00340359 | AKRO[1.000000000000000],APT[10.768583132808940 2],BAO[16.000000000000000],DENT[2.000000000000000],ETH[0.003402570000000],KIN[25.161685770000000],NFT (335821333660867724)[1],NFT (337791951908661913)[1],NFT (337843952330741881)[1],NFT (457774508246325307)[1],TRX[22.000000000000000],UBXT[3.000000000000000],UMEE[0.010037730000000],USD[725.740245208849754 4],USDT[0.000000021714235] |
| 00340360 | EDEN[556.600000000000000],FTT[0.037273614926378 2],SOL[3.269693560000000],SRM[8.251813060000000],SRM_LOCKED[0.152536840000000],USD[0.000000043093481],USDC[36.934300120000000],USDT[0.000000105996141] |
| 00340363 | USD[0.0457721476920520] |
| 00340365 | ETH[0.000000100000000],USD[0.1332471342273800] |
| 00340367 | ASDBULL[0.789474650000000],BCHBULL[25.000000000000000],BULL[0.000000055500000],DOGEBEAR2021[0.000000090000000],LINKBULL[2.000000050000000],PUNDIX[0.099981000000000],SHIB[0.000000051392170],TOMOBEAR[469910700.000000000000000],TRX[0.000001000000000],USD[0.000000043016160],USDT[-0.000000066733647 6],XRPBULL[8.350084840857139 2] |
| 00340369 | DA[0.000000049516139],ETH[0.000000120000000],MATIC[0.000000078914950],NFT (379593643293394235)[1],NFT (472209692571611116)[1],NFT (575448992807052045)[1],USD[0.000000238449523] |
| 00340370 | BTC[0.000370500000000],USD[0.485345034500000] |
| 00340371 | USD[0.3646749460223704] |
| 00340372 | USD[0.0000000145697956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340374 | ETH[0.000000050000000],LTC[0.001303920000000],TRX[0.863010000000000],USD[-0.101978012140030000000000000],USDT[0.0142477500000000] |
| 00340376 | BTC[0.000314693221000],TRX[0.000086000000000],USD[0.000000074275516],USDT[0.000000006580475] |
| 00340377 | ATLAS[0.040000000000000],BTC[0.000000050000000],CQT[8418.029870000000000],DOT[300.378507970000000],FTT[1034.025762020000000],GODS[0.068859160000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],MATIC[161.000000000000000],SOL[0.296495460000000],SRM[51.012477270000000],SRM_LOCKED[359.878965790000000],SWEAT[20650.000000000000000],TRX[0.000786000000000],USD[80.532142094911884],USDT[0.000000017285598] |
| 00340378 | BNB[-0.000000001664894],BTC[0.000096054923040],DOGEBULL[0.000000062000000],ENS[0.000000100000000],ETH[0.151182097671754],FTT[0.094211628891316],GBP[0.000008239129145],LTC[0.000000139494620],LUA[0.000000002082300],RSR[0.000000025142450],SOL[0.000000008645377],TRX[0.000000004473068],USD[121.702452091531144],USDT[0.000000006078634],XRP[0.000000006371115] |
| 00340380 | ETH[0.000000016000000],USD[6.030691752863829],USDT[0.000000099188388] |
| 00340381 | USD[0.079522228768000] |
| 00340383 | AMPL[-0.000000009386013],FTT[0.042585829569150],USD[0.000000065000000] |
| 00340387 | USD[0.000000065605874] |
| 00340390 | USD[0.000026392513564] |
| 00340397 | BNB[17.847067070000000],CEL[88.138260000000000],OKB[49.309402240000000],USD[0.153900000000000] |
| 00340397 | BNB[0.000000099000000],BNBBULL[0.001453110000000],BTC[0.000690000000000],COPE[0.000000005697360],DMG[0.043910000000000],DOGEBULL[0.000385729800000],ENJ[0.000000050000000],ETH[0.000000003816195],ETHBEAR[6250.000000000000000],ETHBULL[0.000000060000000],FTT[0.000000068843545],GODS[0.000000000454950],HMT[1.000000000000000],IMX[0.000000005859207],LTC[0.000000000000000],LUNA2[0.080184117650000],LUNA2_LOCKED[0.187096274520000],LUNC[17460.260437734540820],MATIC[0.481958329186496],MATICBULL[0.003629467502400],RAY[0.000000011600000],SOL[-0.000000003748106],STARS[0.000000024866102],STEP[0.000000027724000],SXPBULL[19.456961880000000],TRX[0.000020000000000],USD[0.021956118473380],USDT[0.366007369807559],XLMBULL[0.000000039436355] |
| 00340398 | USDT[0.000000000000000] |
| 00340399 | USD[0.006608300000000] |
| 00340401 | ETH[0.000000050000000],USD[0.343184244000000],USDT[0.599690000000000] |
| 00340404 | USD[0.217365911400000],USDT[0.011870000000000] |
| 00340405 | USD[0.013385490000000] |
| 00340406 | USD[0.002526013524305] |
| 00340407 | USD[0.000000012054515] |
| 00340408 | USD[1.687452577000000] |
| 00340411 | USD[0.000000006000000] |
| 00340413 | BNB[0.000000030000000],BTC[0.000000008125000],ETH[0.000000001000000],FTT[12.166474150000000],LINK[0.000000005000000],LTC[0.000000009000000],LUNC[0.000000008000000],SOL[0.000000005000000],USD[9216.144146262990819],USDT[261.317532648874408],YFI[0.000000052000000] |
| 00340414 | USD[0.975950000000000] |
| 00340415 | 1INCH[0.018671010635210],ETH[0.000000019170728],USD[140.438923781708366],USDT[2.808962621620173] |
| 00340416 | USD[0.016896359675000] |
| 00340417 | BTC[0.000000044152640],FTT[0.000000100000000],SOL[0.600000000000000],TRX[0.000000062337290],USD[280.383056213704193100000000],USDT[-16.272958762169535] |
| 00340418 | ATLAS[1.884140000000000],BF_POINT[300.000000000000000],FTT[2.031945100000000],USD[843.594017584351982],USDT[0.650591836786205] |
| 00340422 | BTC[0.000069240000000],DFL[7.350956168204860000000],ETH[0.000597825529445],ETHW[0.000000030000000],EUR[0.000000017890000],FTM[2693.000000000000000],FTT[9336.600000000000000],LOOKS[0.000000038558100],SOL[0.000000082168105],USD[0.006961568104953],USDT[0.000011672163176] |
| 00340425 | USD[0.000000015019000],USDT[0.001760980000000] |
| 00340431 | TRUMPFEBWIN[940.000000000000000],USD[0.102460705691520] |
| 00340435 | USD[0.000000010000000] |
| 00340436 | CLV[0.055609000000000],USD[0.000000003595787] |
| 00340437 | ATLAS[100020.000000000000000],TRUMPFEBWIN[134228.804200000000000],TRX[0.000777000000000],USD[0.051721011843400],USDT[0.000000007361037] |
| 00340439 | ETH[0.000000100000000],TRX[0.500001000000000],TSLA[0.004264450000000],USD[3.498671842105591],USDT[0.000000084766865] |
| 00340440 | BTC[0.000000042074271],SOL[0.000000002918679],TRUMPFEBWIN[130.555900000000000],USD[0.000000341275691],USDT[0.000000026986682] |
| 00340441 | BTC[0.000000007000000],BULL[0.000000028300000],COMPBULL[0.000000005000000],DOGE[0.291124000000000],ETH[5.139000000000000],ETHBULL[0.000000091000000],FTT[3.098389000000000],STEP[0.012272360000000],USD[11326.598270682143992] |
| 00340442 | DOGE[4.000000000000000],GME[0.012960000000000],USD[0.000000078030134],USDT[0.000000078930000] |
| 00340443 | USD[0.961957650000000] |
| 00340447 | USD[1.482829153418000] |
| 00340448 | APE[0.087004000000000],DAI[0.042810000000000],LUA[0.005277500000000],SLRS[0.919590000000000],TRX[0.000226000000000],USD[0.000265026200146],USDT[0.000000020518333] |
| 00340450 | TRUMPFEBWIN[264.823775000000000],USD[0.266947000000000] |
| 00340452 | BTC[3.721442932889778],DOGE[11.992685000000000],ETH[0.169472035000000],ETHW[0.000472035000000],EUR[10.000000000000000],LTC[656.342136100000000],MANA[0.000310000000000],SHIB[29908651000000000000000],SOL[3.329984800000000],USD[0.346277989966572] |
| 00340453 | BNBBEAR[0.153785000000000],BNBBULL[0.002652205000000],ETHBEAR[18.489785000000000],ETHBULL[0.000084407000000],LINKBEAR[121.747350000000000],LINKBULL[0.003566090000000],LTCBEAR[0.003628930000000],LTCBULL[0.176858000000000],TRXBEAR[1.815635000000000],TRXBULL[0.367215500000000],USD[226.143498945000000] |
| 00340456 | USD[0.000000006478472] |
| 00340460 | USD[0.001289145287958] |
| 00340465 | AAVE[0.000000000650243],AVAX[1.208220440000000],BTC[0.000250008176392],ETH[0.000900002400000],ETHW[0.000900002400000],FTT[0.027646816988936],LTC[0.000000034646447],SAND[0.986635000000000],SOL[0.009000000000000],UNI[0.000000063005594],USD[-14.923215694044112],YFI[0.000456111170250] |
| 00340465 | USD[0.003184555000000],USDT[0.000481745892081] |
| 00340466 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ARKK[0.000000003000000],BAO[0.000000024000000],BTC[0.120345665803349],BUSD[252.076429270000000],DENT[3.000000000000000],ETH[0.940278382610240],ETHW[0.238053052610240],EUR[0.000029053810178],FTT[0.000000012834422],GMEPRE[0.000000077000000],KIN[8.000000000000000],KNC[0.000191885000000],LUNA2[0.003623705302000],LUNA2_LOCKED[0.008455312372000],MSOL[0.000274916465522],PAXG[0.000000165000000],RSR[4.000000000000000],SOL[0.000420500000000],STETH[0.475584884961387],TRX[2.000000000000000],UBXT[1.000000000000000],USD[5.236411250105892],UST[2.512953000000000] |
| 00340470 | ETH[0.000000100000000] |
| 00340471 | USD[0.929336917266550] |
| 00340473 | USD[0.241926008636000] |
| 00340480 | ATOM[0.000000010000000],BTC[0.000000100000000],BULL[0.000000063800000],ETH[0.027040318314966],ETHBULL[0.000000034000000],ETHW[0.000000028488490],FTT[0.000000005726337],LINKBULL[0.000000025000000],LUNA2[0.000001368877770],LUNA2_LOCKED[0.000000319404795],LUNC[0.000000095100897],USD[-19.454416214735655],USDT[0.000000051390247] |
| 00340485 | USD[1.660477551680963] |
| 00340486 | USD[0.000107117449388] |
| 00340491 | USD[30.000000000000000] |
| 00340492 | USD[0.001750013384100000] |
| 00340494 | BTC[0.000000051020000],ETH[0.000000100000000],USD[0.001008677565494] |
| 00340496 | USD[0.000001862468644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340497 | 1INCH[0.000000000240000],BNB[0.000000004754660],BULL[0.000000007000000],ETH[0.000000000608237230],FTT[0.000000026383750],GMEPRE[-0.000000001391626440],LUNA212.05693559350000000],LUNA2_LOCKED[28.132850641500000000],LUNC[0.000000205381800],SOL[0.000000003189316],SRM[0.001647120000000],SRM_LOCKED[0.016896760000000],USDI[-0.000039850646699160],USDC[110.671471810000000],USDT[0.000000112515965 |
| 00340505 | USD[0.0000013108186] |
| 00340506 | BNB[0.008079000000000],USDT[3.890180000000000] |
| 00340508 | AVAX[0.050000000000000],BNB[0.000000004000000],BTC[0.000105170979998 1],ETH[26.172000016300000],ETHW[0.002000003400000],FTT[0.000000005369170],LINK[282.693348490000000],LTC[0.007833225000000],SNX[0.013069220000000],UNI[0.010000000000000],USD[39.840975420157287 8],USDT[4306.416902064847753 41]YF[0.000000032000000] |
| 00340513 | LUNA2_LOCKED[560.358353900000000],USD[0.937479040652095 1],USDT[0.776781581676800],USDC[59.583010650000000] |
| 00340514 | CEL[0.015600000000000],FTT[0.067270698040266 0],RAY[0.677197400000000],SOL[0.000000015617000],SRM[0.656187140000000],SRM_LOCKED[2.883559270000000],USD[0.006498240647548],USDT[0.000000006250000] |
| 00340516 | BTC[0.000118660000000],GBP[0.592422443464349 0],USD[2332.820806546711969 0],USDT[0.000000053657661] |
| 00340519 | DOGE[0.000000001326521 0],USD[0.109387661034831 6],USDT[0.000000008142177 0] |
| 00340520 | AAVE[0.007269874385991 9],BNB[0.009300000000000 0],BTC[0.176401370000000 0],DOGE[-2423.848015686522405 9],ETH[0.001515805016656 6],ETHW[0.001515805016656 6],LDO[146.331645290000000],MATIC[-21.859444622186146 1],SHIB[120000.000000000000000],SOL[0.000000001751879],USD[1665.6987051611193480000000000],USDT[844.525739925879653 1] |
| 00340521 | ETH[0.000000093936412],TRX[0.000004000000000],USD[0.000028756723800],USDT[0.000007022536694 5] |
| 00340525 | USD[0.004523652821689 1] |
| 00340526 | ADABULL[0.000002735000000 0],BCHBULL[0.001657000000000 0],BULL[0.000006732700000 0],DOGEBEAR2021[0.008789388000000 0],DOGEBULL[0.729016922700000 0],EOSBULL[0.834200000000000 0],ETHBULL[0.000002456073135 2],KNCBEAR[5.706000000000000 0],TRX[0.000000026127600],TRXBULL[0.004274809525720 0],USD[169.5 0224097599333986],USDT[0.000000060000864 5],XRPBEAR[87564.000000000000000],XRPBULL[0.713555592165404 0] |
| 00340532 | ADABULL[0.000000020000000 0],BTC[0.000000005000000],ETH[0.000000078170956],EXCHBULL[0.000000005000000],FTT[0.052395011601110 4],TRUMPFEBWIN[275.710200000000000],TRUMPSTAY[0.995100000000000],USD[1.430639759874888 3] |
| 00340533 | TRX[0.000001500000000],USD[0.009880776797270 0] |
| 00340535 | 1INCH[8.325588150562340 0],AAPL[0.000000102844600],AMD[0.000000119520000],AMZN[0.000000097014800],AMZNPRE[0.000000097014800],BNB[0.030000005754800 0],BNTX[0.000000010816200],BTC[0.000900138500000],CBSE[0.000000044666276],COIN[0.000000001134700],DAI[0.000000085930000],ETH[0.016395644472726 00],ETHW[0.016395620000000 0],FTT[233.265951201521562 6],GOOGL[0.000000004000000 0],GOOGLPRE[0.000000020304300],LINK[0.000000002698600],MKR[0.000000026200000],MRNA[0.000000072536400],NFL[0.000000047300000],NVDA[0.000000075320000],NVDA_PRE[-0.000000007061380 0],PYPL[0.000000035600000 0],RAY[2578.672821590000000 0],RSR[0.328073896543800 0],SNX[0.000000019903700 0],SOL[76.219419879000000 0],SQ[0.000000023180000],SRM[1208.924092640000000],SRM_LOCKED[5.764610470000000 0],TSLA[0.000000010000000],TSLAPRE[0.000000027091400],TSM[0.000000001652963 00],UNI[0.083654602878600],USD[305.316194699447139],USDT[0.000000005262900] |
| 00340536 | BNB[0.008107160000000 0],USD[0.063855961597600 0] |
| 00340539 | BNB[0.008107160000000 0],USD[0.063855961597600 0] |
| 00340540 | USD[25.000000000000000] |
| 00340541 | BTC[0.000000008024676 5],ETH[0.000000059875282],MATIC[0.244873596283659 2],SOL[0.004876400000000 0],USD[0.000000088689324],USDC[1718.515049170000000],USDT[0.000000195878662] |
| 00340544 | AMPL[0.000000001057340 9],ATLAS[0.000000060489564],BCH[0.000000035000000 0],ETH[0.000000012100722 2],ETHW[0.000000008000000],LTC[0.000000070000000 0],USD[10724.415463549336075 9],USDT[0.000000010224795] |
| 00340547 | TRX[0.000002000000000 0],USD[0.000000008208962 0] |
| 00340548 | BNB[0.000000009648945],BTC[0.000000002589915],CRO[0.000000005904000],DAI[0.000000004933672],DOGE[0.000000011960212],ETH[0.000000058721681],FTT[0.000000087164500],LUNA2[0.002060600050300],LUNA2_LOCKED[0.004808066791000],LUNC[448.700000000000000],MER[0.000000011473425 7],OXY[0.000000000097000],RAY[0.000000011359158],RUNE[0.000000062211554],SHIB[0.000000083779328],SOL[0.000000004079780],SRM[0.000000069249433],USD[0.000001719216920 7],USDT[0.000000013588756],XRP[0.000000035775115] |
| 00340551 | USD[46.601951917199000 0] |
| 00340554 | BTC[0.000000005000000 0],ETH[0.000512940000000],ETHW[0.000512939191855 4],USD[-0.058290463354840 0] |
| 00340555 | BAO[195876.520000000000000],BTC[0.000088260114600 0],ETH[0.000931680000000],ETHW[3.319931675000000],EUR[3.213179063000000],LINK[0.089740000000000 0],ROOK[0.999820000000000],USD[2203.075613318100000],USDC[40.000000000000000] |
| 00340557 | BTC[0.000000076908500 0],FTT[0.048455567361212 6],MATIC[0.000000010000000],RUNE[0.204748180000000],USD[0.975293063007318],USDT[0.000000086996305] |
| 00340560 | USD[5.000000000000000] |
| 00340565 | ATLAS[8.763000000000000],BTC[0.000006338800000 0],ETH[0.000703340000000 0],ETHW[0.000703340000000],FTT[33.993540000000000],MEDIA[0.009018980000000],MNGO[8.527120000000000],STARS[0.219746000000000],TRX[0.000001000000000],USD[0.000000026686364],USDC[87.383601820000000],USDT[0.00448008750 00000] |
| 00340566 | TRUMPFEBWIN[133473.803300000000000],USD[0.000000054560481] |
| 00340567 | BTC[0.000775608697540 0],BUSD[78109.676694720000000],ETH[0.000831130000000],ETHW[0.000838410000000],FTT[0.056427282402855 0],LUNA2[0.000000271363622],LUNA2_LOCKED[0.000000663181785],LUNC[0.005909000000000],TRX[0.000201000000000],USD[0.000000190702400],USDT[4.350854346101750 0] |
| 00340569 | TRUMPFEBWIN[11599.968300000000000],USD[0.228208276759740 0] |
| 00340572 | BTC[0.000006925205090],ETH[0.000000069083580],FTT[0.000000001508348],SOL[0.000000006415680],TRUMPFEBWIN[264.500000000000000],USD[1.112254170647206 7],USDT[0.000000136323216] |
| 00340573 | USD[30.000000000000000] |
| 00340575 | ETH[0.000000092758500],ETHW[0.000000092758500],FTT[0.079303552183006 2],USD[1.755470315526937 0] |
| 00340576 | TRUMPFEBWIN[106698.613300000000000],USD[0.633341388937267] |
| 00340577 | USD[0.054535234210000 0] |
| 00340580 | USD[0.000010555542500],USDT[0.000000025851101] |
| 00340584 | ETH[0.000000010000000],USD[0.000002891156510 0] |
| 00340585 | ALGOBEAR[8996865.000000000000000],AMD[0.009427150000000],BTC[0.000000089227850],BULL[0.000000039000000],ETHBULL[0.000000026000000],FTT[0.096874500000000],KNC[0.078966301680964 3],TRX[0.000190000000000],USD[0.000015186417714],USDT[0.000000081888703],XAUT[0.000000030000000],XRP[0.001000 00363903121 |
| 00340588 | USD[0.368653534760283 7] |
| 00340589 | CEL[0.044000030559500],DEFIBULL[0.000000081500000],ETHBULL[0.000000078000000],FTT[0.022440001327167 0],LINKBULL[0.000000075000000],SNX[0.015276020000000],SXPBULL[0.000000050000000],USD[0.000000192217576],USDT[0.619237219766519] |
| 00340590 | USD[0.000000008425150] |
| 00340591 | USD[0.000000060554074] |
| 00340592 | USD[0.766769869700000],USDT[0.000000005000000] |
| 00340594 | NFT (5085884640681958 89)[1],USD[0.906552671395154 4] |
| 00340596 | APT[0.050593820000000 0],BUSD[4.000000000000000],FTT[0.091918021336726 6],SOL[0.000000100000000],USD[-0.005092212832212 0],USDT[0.000000013445098] |
| 00340597 | USD[0.083463425871280 0],USDT[0.000000280575787] |
| 00340598 | ETH[0.010000000000000],FTT[25.082430000000000],MEDIA[0.001214000000000],MER[0.088208000000000],NFT (5069772243884512 72)[1],RAY[0.610910000000000],SOL[0.002889500000000],TRUMPFEBWIN[262.630400000000000],TRX[0.000060000000000],USD[31.277381651755853],USDT[0.025234240893596] |
| 00340599 | BTC[0.000107954000000 0],BUSD[199.997544960000000],KIN[1.000000000000000],USDT[0.000025813357672] |
| 00340600 | USD[0.000000070000000] |
| 00340601 | USD[30.000000000000000] |
| 00340606 | USD[0.361220640760100 0] |
| 00340607 | BTC[0.000000029791000],FTT[0.000000137691250],TRUMPFEBWIN[582.612305000000000],USD[49.969572155121124],USDT[0.000000031611935] |
| 00340608 | TRUMPFEBWIN[1700.398540270000000],TRUMPSTAY[3295.806630000000000],UBXT[0.751672010000000],USD[0.065446375000000] |
| 00340610 | BTC[0.005177045853477 7],ETH[0.004589182386420],ETHW[0.004589182386420],USD[2195.397831516380649 5] |
| 00340611 | BTC[0.002913057545627],EUR[21.954608200000000],LTC[0.000000010000000],RAY[19.657955620000000],SOL[0.009970000000000],SWEAT[0.989000000000000],USD[-99.132698782727278 1],USDT[41.920235287247353 0],XRP[0.000000030000000] |
| 00340616 | BNB[0.000000009586400],ETH[0.000000069363257],LOOKS[32.000000000000000],LUNC[0.000000072297386],SOL[61.568392350000000],SUSHI[0.000000076562470],UNI[0.000000070000000],USD[2.089370987535461 9],USDT[0.000000004230843 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340617 | USD[17.6024565400000000] |
| 00340618 | USD[5.0000000000000000] |
| 00340619 | AVAX[0.0000000050109014],BCH[0.0004259800000000],ETH[0.0000000011153549],TRX[0.000010000000000],USD[2.0306066476759810],USDT[0.0006077000000000] |
| 00340620 | USD[0.0000105417359762] |
| 00340621 | BTC[0.0001825450000000],TRUMPFEBWIN[3881.4101950000000000],USD[21.5034545707960000],USDT[0.0000000016318990] |
| 00340624 | ATLAS[2.7629736100000000],BTC[0.0000000203970000],ETH[0.0000001500000000],SRM[0.7599740000000000],SRM_LOCKED[2.5640334000000000],USD[0.0000000032968441],USDT[0.0000000131202974] |
| 00340627 | BTC[0.0508885300000000],ETH[1.4905450000000000],EUR[3783.0510204100000000],SOL[0.9000000000000000],USD[37.1239408159780241] |
| 00340632 | MATH[0.0600000000000000],USDT[0.0000000070000000] |
| 00340633 | USD[0.0000001106883304] |
| 00340636 | ETHW[3.2360801400000000],USDT[1.4368000000000000] |
| 00340637 | DEFIHALF[0.0000042090000000],DOGE[0.5226000000000000],ETH[0.0004561000000000],ETHW[0.0004561026943437],FTT[0.0455800000000000],RUNE[0.0393940000000000],TRUMPFEBWIN[3453.0636000000000000],TRX[0.0000020000000000],USD[0.0000000032624459],USDT[0.0000000009238144] |
| 00340640 | USD[0.0112165838825000],XRP[0.0000000078952242] |
| 00340643 | APE[0.0177402237593036],EUR[100.0000000000000000],FTM[98.8910000000000000],USD[437.1479226465000000000000000],USDT[5.0000000000000000] |
| 00340645 | COIN[0.0000003600000000],FBJ[21.9765307300000000],FTT[36.3562960627161309],KINJ[0.0000000553582772],LUNA2[592.1951510000000000],LUNA2_LOCKED[1381.7886860000000000],MAPS[0.0000000013150000],OXY[0.0000000011600000],QI[0.0000001000000000],USD[1.2365826211158337],USDT[0.0061410233509705] |
| 00340647 | COIN[0.0094860000000000],ETH[0.0000001000000000],TRX[0.0000020000000000],USD[0.2313527620000000],USDT[1.1611410600000000] |
| 00340648 | ETH[0.0000000400000000],ETHW[233.9197376400000000],FTT[25.0950000000000000],USD[1453.7573994905740231000000000],USDT[0.0103565400000000] |
| 00340650 | TRUMPFEBWIN[0.0000062489730],ETHBULL[0.0000000160523000],USD[0.0445390000000000],USD[0.0000000083818585] |
| 00340652 | TRUMPFEBWIN[496.8257000000000000],USD[0.3793490270000000] |
| 00340653 | TRX[0.0000020000000000],USD[-0.0871539264208216],USDT[6.0721506800000000] |
| 00340654 | USD[0.3831543781590000] |
| 00340659 | USD[0.0000000000000000] |
| 00340660 | 1INCH[0.0000000729906000],BTC[0.1952000025000000],ETH[599.6340000000000000],ETHW[599.6340000000000000],FTT[0.0000000031061920],LUNA2[403.3194396000000000],LUNA2_LOCKED[941.0786923000000000],LUNC[348175.6685840000000000],SAND[2191.7877700000000000],SOL[0.1341727736762073],SRM[0.0084430400000000],SRM_LOCKED[0.0427656000000000],USD[1.1029280553766550],USDT[0.1035893937234996],USTC[26865.4763212818729800] |
| 00340661 | USD[0.0000000000000000],USDC[443.7155831800000000] |
| 00340663 | USD[78582.2229242800000000] |
| 00340664 | BNB[0.0033347461896747],BTC[0.0001511672961500],DOGE[0.9125075852747513],DYDX[0.0369586200000000],ETH[9.9799082712388322],ETHW[-0.0189772824923448],FTT[46750.2682024120000000],LINK[0.0790366684225458],LTC[0.0040372951108586],LUNA2[275.5426860000000000],LUNA2_LOCKED[642.9329340000000000],MATIC[9.5669827854909747],SOL[0.0039377840105311],TRX[0.0000010000000000],USD[-557.4380355776094420],USDT[0.0000000056123451],XRP[0.9311847267568454] |
| 00340668 | USD[8170.0483777600000000] |
| 00340669 | BTC[0.0008321167456184],DYDX[0.0442719129000000],ETH[0.0000000079263175],FTT[603848.1504389500000000],LUNA2[91.8475620000000000],LUNA2_LOCKED[214.3109780000000000],TRX[10693874.1391248200000000],USD[-78979.9761034006817690000000] |
| 00340671 | BNB[0.0074503300000000],BTC[0.0010840037000000],DOGE[5633.4040300000000000],EN-J[845.0042250000000000],ETH[1.9999990000000000],ETHW[2.0108977000000000],FTT[2010.2534821500000000],FTT[41.7891850879505314],HNT[15.9820250000000000],LINK[77.9505780000000000],LRC[37.0018500000000000],MATIC[4007.9958500000000000],SOL[218.5710860000000000],USDC[24000.0000000000000000],USDT[0.0000000006444580] |
| 00340673 | BTC[0.0000000014680000],DOGE[0.0000000166403967],ETH[0.0000000700000000],FIDA[0.0030433500000000],FIDA_LOCKED[0.7504715000000000],FTT[175.3047449468399576],GST[0.0076142700000000],MATIC[0.0000000073900258],NFT[342122089075027188],[1],NFT[389611627872077822],[1],NFT[491925014409753540],[1],RAY[44.2173586277954340],SOL[0.0000000160523000],SRM[70.9996341300000000],SRM_LOCKED[47.3538267700000000],TONCOIN[197.2418490200000000],UBXT[10017.0640710000000000],USD[-0.1275738949032205],USDT[0.0000000069884843],CLV[0.0762490000000000],RAY[1.1178326000000000],TRX[0.0000340000000000],USD[0.0000000045124453],USDT[0.0000000009537955] |
| 00340675 | USD[0.2218440081551904] |
| 00340686 | AAVE[0.0015000000000000],BCH[0.0000000872000000],BIL[65.0020800087750000],BNB[0.4436307641514820],BTC[0.0003969199191362],DAI[0.0800000000000000],DOGE[94.4698917491194535],ETH[0.0090882443976074],ETHW[-23.9733073012727375],FTM[3240.0796467169697000],FTT[201.1692042000000000],HT[1094.8503781812194000],IMX[0.0005000000000000],LUNA2[0.0023880499500000],LUNA2_LOCKED[0.0055721165490000],LUNC[0.0000500000000000],MATIC[4070.4203050502344859],TRX[0.0004200000000000],UNI[200.6663335189112600],USD[5959.4782056752022786000000000],USDT[0.0000000063590000],USTC[0.3380998234725G2] |
| 00340687 | BNB[0.0000000018531774],BTC[0.0035280792821095],ETH[0.6156602147095830],ETHW[0.0001912147095830],FTT[25.0444821174645349],HT[111.8343035764036815],LUNA2[0.0076937665530000],LUNA2_LOCKED[0.0179521219600000],LUNC[30.9557095931649400],OMG[0.0000000092274955],SOL[10.3556543000000000],SRM[1.317192000000000],SRM_LOCKED[7.8628077600000000],TRUMPFEBWIN[37.3200000000000000],USD[82.3825890508559287],USDT[0.9484797515878232] |
| 00340693 | USD[0.0080400000000000] |
| 00340694 | BTC[0.0007990151326000],ETH[0.0791968060000000],USD[0.0673759045086367] |
| 00340695 | ETH[0.0000000059779678],OXY[0.0000000015337000],USD[0.0000184505846802] |
| 00340699 | USD[0.0000001447608407] |
| 00340704 | LTC[0.0014410900000000],RAY[1370.0882850000000000],SOL[990.0670500000000000],USD[10.9610486685198000] |
| 00340705 | USD[30.0000000000000000] |
| 00340708 | USD[3.3679283311830000] |
| 00340709 | ASD[43.9812000000000000],CONV[379.8290000000000000],FTM[0.0000000020760300],TRUMPFEBWIN[39.9720000000000000],TRX[0.0000000058326432],USD[0.0429190509864482] |
| 00340713 | SOL[0.8000000000000000],USD[-2.8897866374800506],USDT[0.0000000041316643] |
| 00340715 | ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.2933468090000000],USD[0.3200330000000000] |
| 00340716 | AAVE[0.0000000050000000],AUD[-0.0153610021043647],BTC[0.0000000033860304],BULL[0.0000000180000000],FTT[192.1650536244975083],USD[0.0154686023616838],USDT[0.0000000037459125],XRPBULL[0.0000000085000000] |
| 00340717 | BCH[0.0000000700000000],ETH[0.0000000160523000],FTT[0.0040430817686487],LTC[0.0000041000000000],SUSHI[0.0000000088306500],TRX[0.0000010000000000],USD[-1.8694677054303870],USDT[0.0086428766901671] |
| 00340719 | USD[0.0000000142719855] |
| 00340720 | FTT[0.0000000333452991],NFT[557299760225757385],[1],TRX[0.3065000000000000],USD[0.0114451596415278],USDT[0.0000000075744986] |
| 00340722 | BTC[0.0000796393020000],BULL[0.5808094173600000],COPE[0.9694100000000000],DYDX[0.0948700000000000],ETH[0.0033530910000000],ETHW[5.0827427091000000],FTT[0.0998050000000000],LUNA2[0.0030699184000000],LUNA2_LOCKED[0.0070163143040000],LUNC[0.0096866900000000],MANA[0.9967700000000000],MNGO[9.4813000000000000],POL[583.0972850000000000],RAY[0.9878400000000000],SLND[0.3000000000000000],SOL[0.0162776950000000],SRM[0.0776256000000000],STEP[0.0182460000000000],USD[19506.7891651355227746],USDT[1.9579340170044549] |
| 00340723 | BNB[0.0000000025000000],DYDX[0.0000001000000000],ETH[0.0000001000000000],USD[2.7431411166350638],USDT[0.0000000064186470] |
| 00340725 | USD[0.0000000019597000] |
| 00340727 | AMPL[0.0000000014385890],BTC[0.0000000003860000],CEL[0.0000000045804700],ETH[0.0000001000000000],FTT[0.0474316483935510],HT[0.0000000596124000],LUNC[0.0000000012240561],ROOK[0.0000000092000000],RUNE[0.0000000091284300],SOL[0.0000000069888000],SUSHI[0.0000000065582400],SXP[0.0000000079139600],TOMO[0.0000000026647200],USD[11431.6046318313095553],USDT[0.0833444007665510],USDTBULL[0.0000000000000000] |
| 00340729 | BNB[0.0000000184784910],ETH[0.0000000055862600],HT[0.0000000024413700],SOL[0.0000000109319889],TRX[0.0000001007474571B],USDT[0.0000076763562] |
| 00340730 | TONCOIN[600.9659140000000000],TRX[0.0000010000000000],USD[0.3911802651729500],USDT[0.0000000009200000] |
| 00340732 | TRUMPFEBWIN[30.0000000000000000],USD[12.1878774600000000],USDT[21.2400000000000000] |
| 00340733 | USD[0.0000000018810356],USDT[83.1824610000000000] |
| 00340734 | FTT[0.0000000062804539],KNC[0.0830600000000000],RAY[0.0241095800000000],USD[0.0000005788053575],USDT[0.0000000000561260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340735 | USD[0.00000000074121846] |
| 00340736 | AMPL[0.000000003999058],COMP[0.000000125000000],FTT[0.022101728411241?],LUNA2[1.639806976000000],LUNA2_LOCKED[3.826216277000000],LUNC[357071.421430000000000],USD[-149.882983650737914?],USDT[158.2636022726345300] |
| 00340737 | AVAX[52.326158978357200],BNB[35.283420183638720],BTC[1.007961713558030],DEFIBULL[0.0000000115500000],DOGE[0.000000077141200],ETH[0.000000003267124],ETHBULL[0.000000034000000],FTT[1000.323572098112901],IMX[4401.144011000000000],MATIC[5576.677114801214570],RAY[0.343591087409470],SOL[0.00786580797437000],SRM[508.950265270000000],SRM_LOCKED[514.146076830000000],SUSHI[0.000000039888000],TRX[0.00011071914750],USD[-4620.322177323478736],USDT[0.000000066670214] |
| 00340738 | TRUMPSTAY[1756.771100000000000],USD[29.0426598377681489] |
| 00340739 | BULL[0.000000002750000],ETHBEAR[45332.507500000000000],ETHBULL[0.000000045000000],LTCBEAR[8.599261350000000],SUSHIBEAR[0.018540000000000],SXPBULL[9.547800005000000],UNISWAPBULL[0.000000010000000],USD[0.129768533237173?],USDT[0.000000025000000],XRP[0.000000088246783],XRPBULL[0.09041945000000000],YFI[0.0000000050000000] |
| 00340740 | SRM[0.914600000000000],USD[0.0322115243858000] |
| 00340743 | USD[990.943329340000000000000000000] |
| 00340745 | ETH[0.000000050000000],USD[0.7790545528200000] |
| 00340748 | USD[10.078412190000000],XRP[0.857500000000000] |
| 00340750 | BTC[0.000047864027934],DOGE[0.000000045000000],USD[0.0001762011381974],USDT[0.0000000057123727] |
| 00340752 | AAPL[6.499900000000000],BUSD[500.000000000000000],FTT[0.099600000000000],USD[38.673582734764825 4],USDT[6438.6481979868453060] |
| 00340754 | USD[0.0000000080106206] |
| 00340757 | ADABULL[0.000000007800000],ADAHEDGE[0.002490000000000],ATOMBEAR[484.500000000000000],DOGEBEAR2021[0.007954000000000],DOGEBULL[0.000000068000000],ETHBEAR[9820.000000000000000],ETHBULL[0.000000070000000],THETAHEDGE[0.002780000000000],USD[1.680923592356039],VETHEDGE[0.00000348 70000000],XAUTBULL[0.000000090000000],XRPBULL[1.051000000000000] |
| 00340760 | BTC[0.000000090000000],USD[0.0000000026263415],USDT[0.000000050449223] |
| 00340761 | AMPL[0.000000008535877],ATLAS[0.000000068794095],BTC[0.000000064117285],FTT[0.000000029113144],GME[0.000000400000000],GMEPRE[-0.000000010932858],USD[0.163444085718757?],USDT[0.000000006747474] |
| 00340762 | BTC[0.000127510000000],TRX[0.000791000000000],USD[0.1866253557251161],USDT[0.0000000111053758] |
| 00340764 | USD[0.0000000591100000] |
| 00340767 | TRUMPFEBWIN[7004.215600000000000],USD[0.0001000085375332] |
| 00340769 | TRX[0.000045000000000],USD[0.000000091530269],USDT[0.000000041591424] |
| 00340773 | TRUMPFEBWIN[1595.372800000000000],USD[0.097644370000000],XRP[0.534429000000000] |
| 00340775 | BTC[0.000082080000000],MOB[0.317600000000000],TRUMPFEBWIN[2070.810400000000000],TRUMPSTAY[0.964800000000000],USD[0.0099224224998000],USDT[3.2613886099762785] |
| 00340778 | BNB[0.000000003441059?],ETH[0.000000100000000],TRX[0.000000001757254?],USD[0.000388918605988] |
| 00340780 | BNBBULL[0.000000081000000],BTC[0.000000050000000],BULL[0.000000004000000],DEFIBULL[0.000000050000000],ETHBULL[0.000000050000000],EXCHBULL[0.000000021000000],FTT[0.000000092600000],UNISWAPBULL[0.000000010000000],USD[6.225125782976174],USDT[0.000000045144874],YFI[0.0000000050000000] |
| 00340781 | USD[0.00200080000000] |
| 00340784 | TRUMPFEBWIN[149.895000000000000],TRX[0.500001000000000],USD[0.0075224866832856],USDT[0.000000002000000] |
| 00340786 | TRX[0.000000090000000],USD[0.0901138729145065],USDT[0.0234166412288763] |
| 00340787 | BTC[0.000042524249751 8],BULL[0.000000004000000],DOGEBULL[0.000000020400000],ETH[0.000780244532061 6],ETHBULL[0.000000093000000],ETHW[0.000780236475101 1],FTT[0.0000000077184435],GRTBULL[0.000000030000000],SOL[8.000000030650728],SUSHIBULL[0.000000060381620],USD[-0.988450407116933?],USDT[0.0000000019607338],XRPBULL[0.000000090222500] |
| 00340788 | BTC[0.000439300000000],TRX[0.000778000000000],USD[0.0013701751000000],USDT[0.000000006000000] |
| 00340791 | 1INCH[0.000000003048424],ALCX[0.000000050000000],APE[0.0751889900000000],ATLAS[14.892800880000000],BNB[0.0000000069630200],BTC[6.876782050446775 4],COMP[0.0000886100000000],CRV[0.000000010000000],DAI[0.004886194915895 3],DOT[3.000000000000000],ETH[0.000000119014580],FTM[0.962104377980839],FTT[150.034337495466170 4],LUNA2_LOCKED[832.237579900000000],MATIC[0.000508940000000],MSOL[0.000509840000000],OMG[0.000000104742249],POLIS[0.024137910000000],RAY[0.961040000000000],SOL[0.009287251427961 0],SPELL[54.414340610000000],SRM[49.354378820000000],SRM_LOCKED[188.298812600000000],STETH[0.000000099275634 4],STSOL[0.018797600000000],TRX[0.213736001446845 8],UNI[0.000000904705366],USD[20797.584985693306907 0],USDT[113.1358292858639738],USTC[0.009848000000000],WBTC[0.903999634597955] |
| 00340796 | USD[1.0034837720000000] |
| 00340797 | USD[4.489451765500000],USDT[0.0565571600000000] |
| 00340799 | BTC[0.000311600000000],ETHW[0.000911950000000],FTT[0.095360000000000],TRUMP_TOKEN[237.200000000000000],TRX[0.000029000000000],TSLA[0.028556000000000],USD[-1.443845314398938 0],USDT[0.003257239795830 6] |
| 00340801 | USD[8.0125251805000000] |
| 00340802 | ADABEAR[76984600.000000000000000],BULL[1.386722606700000],ETH[0.000000054406334 1],ETHBULL[0.000000006000000],FTT[0.0675233916544229],MATIC[0.000000050244581],TRX[0.000020000000000],UNI[0.000000100000000],USD[0.340002161086923],USDT[0.000000023840984 6],XLMBULL[0.000000035007704],XRP[0.0000000050000000] |
| 00340804 | TRX[0.000010000000000] |
| 00340805 | USD[0.2303606341890000] |
| 00340806 | USD[6.252843808053135 6],USDT[0.1672535100000000] |
| 00340808 | BTC[0.000000030000000],ETH[0.000445600000000],ETHW[0.0004455970276721],FTT[25.0158908920000000],TRUMPFEBWIN[78669.675000000000000],USD[189.9274603137624240],USDT[0.000000079569830] |
| 00340812 | BNB[0.009133901073052],BTC[0.001359141189500],DOGE[3587.303928000000000],FTT[0.098917710000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],USD[0.0746887018198484],USDT[0.3282373705000000] |
| 00340816 | BTC[0.000000052475000],ETH[0.000000149064796],USD[0.0000226752374999] |
| 00340817 | USD[0.0224607061470000],USDT[0.6160150000000000] |
| 00340818 | USD[0.3922037900000000] |
| 00340820 | USD[0.0000000086720000] |
| 00340822 | TRX[0.000010000000000],USDT[0.00000000271060160] |
| 00340825 | USD[0.2421487140710198] |
| 00340828 | USD[0.0000001149473970] |
| 00340832 | BTC[0.000720488035900],DOGE[250.000000000000000],ETH[0.025981950000000],ETHW[0.025981950000000],FTT[1.500000000000000],SHIB[300000.000000000000000],SOL[0.720000000000000],USD[20.6236287983071800] |
| 00340835 | FTT[31.0205590274898400],USD[0.000000068063082],USDT[0.000000044010848] |
| 00340837 | USD[30.000000000000000] |
| 00340838 | USD[0.1711640857888425] |
| 00340839 | USD[0.0045506918750000] |
| 00340840 | USD[0.0000000042680000] |
| 00340843 | AMPL[0.000000026146107],ETHBEAR[1314902.320000000000000],ETHBULL[0.000511040000000],ETHBULL[0.00051104000000],FTT[0.000000023083128],LUNA2_LOCKED[0.000000538563488],LUNC[0.005026000000000],MATIC[0.0564881940821200],POLIS[1469.494879890000000],SOL[30.366662131872160 0],SRM[0.2411411600000000],SRM_LOCKED[0.004380600000000],TRX[0.000010000000000],USD[0.8457672152521921],USDT[0.0090745755000935],XRP[0.9018539458945000] |
| 00340848 | LTC[0.009801770000000],MATIC[0.176757614198044 6],USD[0.00430490336147 1] |
| 00340853 | USD[767.0393007751000000] |
| 00340855 | DENT[1.000000000000000],ETH[0.000018000000000],ETHW[0.000018040000000],FTT[0.085744494343647 5],USD[0.973899167144720 0],USDT[0.00000000800000] |
| 00340859 | ETH[0.003436110000000],ETHW[0.003436111996587 6],FTT[25.000000000000000],TRUMPSTAY[0.718500000000000],USD[0.007869594341180 0],USDT[39.675358500000000] |
| 00340860 | TRUMPFEBWIN[187.905500000000000],USD[0.8744807000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340861 | BTC[0.0009132601723595],ETH[0.0005979385000000],ETHW[0.0459793850000000],FTT[0.2998005000000000],NFT [303283337117184940][1],NFT [4038866519113442231][1],TRUMPFEBWIN[1150.1933550000000000],TRX[4.9926920000000000],USD[1.1485014761054516],USDT[411.1052867904999600] |
| 00340863 | USD[0.0004123259000000] |
| 00340864 | TRUMPFEBWIN[218.7935000000000000],USD[3.7956706366876800] |
| 00340865 | TRUMPFEBWIN[1600.0000000000000000] |
| 00340866 | BNB[0.0000000006892672],USDT[0.0000000035264496] |
| 00340869 | APE[0.0615400000000000] |
| 00340870 | BTC[0.0000000090000000],FTT[0.0029278265613864],NFT [345913892925444219][1],NFT [427883575097345613][1],NFT [504786555936266338][1],RAY[0.0000000013361500],USD[110.8706560894478422] |
| 00340872 | UNI[0.1979385000000000],USD[0.1974439830180000] |
| 00340873 | SRM[8.1641354600000000],SRM_LOCKED[84.7228855900000000],TRX[191.4116250061099800],USD[0.0000000069970026],USDT[0.0049051209147355] |
| 00340876 | FTT[0.0028121391983400],USD[0.0000000117376427],USDT[0.0000000083215000] |
| 00340878 | BTC[0.0001814200000000],ETH[0.0004090650000000],ETHW[0.0004090684412346],TRX[0.4864240000000000],USD[5.7034671704375000],USDT[0.2816206328875000] |
| 00340880 | TRX[0.0001160000000000],USD[0.0000000050000000],USDT[0.0350254980000000],XRPBULL[280.8000000000000000] |
| 00340881 | HGET[0.0411750000000000],USDT[0.0000000050000000] |
| 00340883 | TRUMPFEBWIN[1039.4000000000000000],USD[0.1965081083616901] |
| 00340884 | USD[30.0000000000000000] |
| 00340888 | TRUMPSTAY[9.9933500000000000],TRX[0.0000010000000000],USD[6.7731199987340000],USDT[0.4387603966465000] |
| 00340889 | BTC[0.0002070400000000],BULL[0.0000001200000000],USD[1.6456488506232765] |
| 00340891 | TRUMPFEBWIN[0.9241900000000000],TRX[0.5359830000000000],USD[0.0005245732700000] |
| 00340896 | BTC[0.0000000090000000],ETH[0.0008500000000000],ETHW[0.0008500000000000],LOOKS[0.0000001000000000],NFT [352033337999325782][1],TRX[1577.9998980000000000],USD[1.0289464825049090],USDT[0.0909849633838956] |
| 00340898 | BTC[0.0748563500000000],ETH[0.0000001000000000],ETHW[8.1151896800000000],USD[128.4798093902826816] |
| 00340900 | ATLAS[0.0000000000000],AVAX[-0.0000000010809239],BTC[0.0000000085241700],ETH[0.0000027650000000],USD[0.6704704385606616],USDT[0.0000000030000000] |
| 00340901 | USD[0.0000000400000000] |
| 00340903 | BNB[0.0000000019756200],COIN[0.0062478011529487],ETH[22.8840588947574973],ETHW[0.0005889475474973],FTT[837.2261950001157850],HT[0.0000000315739933],KIN[1.0000000000000000],MATIC[0.0000000009880388],NFT [408457723977288354][1],NFT [454107171201509968][1],NFT [499027738070046737][1],NFT [522731380393538222][1],OKB[0.0000000700048871],RAY[0.0000000067865517],SRM[0.7390534000000000],SRM_LOCKED[256.1559177900000000],TOMO[0.0000000049912875],TRUMPFEBWIN[113.5919000000000000],TRX[0.0007890000000000],USD[907.6472371924238083],USDT[0.0000000121724824],WAVES[0.0000000050000000],XRP[0.0000000720805500] |
| 00340907 | USD[30.0000000000000000] |
| 00340910 | TRUMPFEBWIN[129.7907000000000000],USD[0.0000000101253276] |
| 00340915 | USD[0.0000034698571503] |
| 00340917 | BTC[0.0570000000000000],CHZ[170.0000000000000000],ENS[0.0100000000000000],ETH[0.0360000000000000],ETHW[49.2960000000000000],FIDA[450.0000000000000000],FTT[25.0818000000000000],LUNA2[46.9931172600000000],LUNA2_LOCKED[109.6506069000000000],LUNC[10232850.2220439122000000],TRU[6.0000000000000000],USD[1743.6616843163769062000000000000],YFI[0.0153000000000000] |
| 00340920 | BUSD[171.0129226400000000],ETHW[0.0002844000000000],GARI[0.6924000000000000],TRUMPFEBWIN[274.8446000000000000],TRUMPSTAY[0.9580000000000000],TRX[0.0000030000000000],USD[0.0000000143692995],USDT[0.0000000200887704] |
| 00340921 | ATLAS[8.4100000000000000],BTC[2.0009798900000000],USD[0.0061555026364816],USDT[0.0000000088659760] |
| 00340922 | ETH[0.0022330200000000],TRX[0.0001700000000000],USDT[0.793889744994820],USDT[0.0012019700000000] |
| 00340927 | ALTBEAR[0.0000000049964522],BNBBULL[0.0000000784000000],DOGEBEAR[7068989831.7500000000000000],DOGEBEAR2021[0.0000000095000000],ETHBULL[0.0000010293225000],FTT[0.0006555721981678],GRTBULL[0.0000000025000000],MER[0.9635200000000000],NFT [415222975112096823][1],NFT [522033007423999991][1],TRX[0.0000000036581570],USD[0.0679635473456628],USDT[0.0095308094513685],XLMBULL[0.0000000312500000],XRPBULL[0.0000000050000000] |
| 00340928 | FTT[8.0407143400000000],TRUMPFEBWIN[17960.3907387800000000],TRUMPSTAY[0.2897000000000000],TRX[0.0000010000000000],USD[0.0000001273413408],USDT[507.9917330000000000] |
| 00340930 | LUNA2[0.0000000162937551],LUNA2_LOCKED[0.0000000380187675],LUNC[0.0035480000000000],NFT [387228764329810701][1],NFT [410051460660572848][1],NFT [432214084182868439][1],NFT [509546192307011455][1],TRX[42.6285040000000000],USD[20.1206516010139688],USDT[0.0000004625300] |
| 00340935 | BTC[0.0000000025587500],DENT[3.0000000000000000],FTT[0.6116591960054620],HOLY[1.0000000000000000],MATIC[5814.8360016200000000],TRX[11651.5525130000000000],UBXT[1.0000000000000000],UNI[0.0000000075000000],USD[3032.5492079784438190000000000000],USDT[0.0000000018933430] |
| 00340936 | ADABULL[0.0000000856880000],BTC[0.0000000093104750],BULL[0.0000000266255000],DEFIBULL[0.0000001206200000],ETH[0.0000009800000000],ETHBULL[0.0000000345140000],FTT[0.0964319508372016],GRTBULL[0.0000016560000],LINKBULL[0.0000000054800000],SXPBULL[0.0000000068000000],THETABULL[0.0000000084230000],USD[0.0000006282081840],USDC[597.5737836500000000],USDT[0.0000040050000000],XLMBULL[0.0000000016800000] |
| 00340937 | FTT[0.0434078027414530],TRX[0.0000070000000000],USD[0.0000000157919664],USDT[0.0000000063904125] |
| 00340938 | TRUMPFEBWIN[740.9262000000000000],USD[0.0045750000000000] |
| 00340944 | USD[0.1931768477570600] |
| 00340948 | ETH[0.0000016047730],FTT[0.0000000311033227],USD[-0.0122581907657974],USDT[0.0134449882941563] |
| 00340949 | BTC[0.0000945800000000],ETH[0.0063160000000000],FTT[0.0635055450329400],USD[0.0011771343117650],USDT[0.0000000080092160] |
| 00340951 | USD[0.6308816370000000000000000] |
| 00340953 | FTT[0.0972173555263200],POLIS[6.0000000000000000],TRUMPFEBWIN[1653.8166000000000000],USD[0.7999985446000000] |
| 00340954 | DOGEBULL[0.0000000096000000],RAMP[1748.7306333390000000],USD[0.4809837400000000],USDT[0.0000000022500000] |
| 00340955 | USD[0.0109132738591500] |
| 00340956 | AAPL[0.0000000064090726],ATOM[1.3653416500000000],AVAX[1.2497378025840000],AXS[0.0000000081109736],BCH[0.0000000284090900],BTC[0.0000000046139188],DOGE[0.0000000003750700],ETH[0.0000000029205300],FTM[0.0000009000000000],FTT[25.1183904584379867],LTC[0.0000000239032000],LUNA2[1.1756551510000000],LUNA2_LOCKED[2.7431953510000000],LUNC[0.0000000082110800],MATIC[0.0000000043531000],MCB[0.0000000020000000],SRM[0.0080432600000000],SRM_LOCKED[0.0756341200000000],TSM[0.0000000014502000],UNI[0.3304205306750244],USDT[44.0173202813736024],YFI[0.0000000027078800] |
| 00340957 | USD[30.0000000000000000] |
| 00340958 | BAO[0.4837928100000000],BTC[0.0000001300099920],ETH[0.0000304600000000],ETHW[0.0000304620543677],USD[-0.0019435385346824],XRPBEAR[4.3680000000000000] |
| 00340962 | ENS[0.0004195000000000],FTT[0.0000001000000000],IMX[0.0935210000000000],NFT [314903946632296360][1],POLIS[3.9999240000000000],TRX[0.0000000000000000],USD[-0.0037090091444438],USDT[0.0004149762912604] |
| 00340963 | BCH[0.0005064400000000],BTC[0.0000228454969500],ETH[0.0009972000000000],ETHW[0.0039972000000000],LTC[0.0055760000000000],TRUMPFEBWIN[21909.8521361300000000],TRUMPSTAY[107957.3769000000000000],USDT[0.0000000049269384] |
| 00340968 | HGET[0.0070250000000000],USD[0.0000009540600420] |
| 00340971 | MATH[0.0814580000000000],TRX[0.0000020000000000],USD[0.0112025817493751],USDT[0.0000000161728744] |
| 00340975 | TRUMPFEBWIN[212.9753950000000000],USD[0.0757433500000000] |
| 00340979 | AVAX[0.0881778527304063],BNB[0.0181778934271259],BTC[0.0048255308646029],COIN[2.9994720000000000],DAI[0.0952691362267100],DOGE[65.0084479000000000],ETH[0.3257471833983250],ETHW[0.0088251070968298],GBTC[0.0080000000000000],GLXY[0.0700000000000000],LUNA2_LOCKED[723.9766566000000000],LUNC[45.1843328983411926],NEAR[0.0931800000000000],NOK[0.0000000087320000],TRX[0.6655737161908820],UNI[0.1630000000000000],USD[59464.0940994399038680000000000000],USDT[9745.0529755409621705],USTC[0.0000000107582091] |
| 00340980 | BTC[0.0000005408587],USDT[0.0778538091143479] |
| 00340981 | FTT[0.0119322444958500],USD[0.0038044571631865] |
| 00340982 | USD[0.4724319199400000] |
| 00340983 | USD[0.0000000216855000] |
| 00340987 | USD[0.0000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00340988 | ENS[0.000000006513360],USD[0.0015569479000000] |
| 00340992 | TRUMPFEBWIN[3723.678100000000000],USD[0.2498923674429600] |
| 00340993 | BTC[0.0000086700000000],C98[232.000000000000000],FTT[0.0568915176199060],MNGO[2.821458000000000],SRM[0.682995860000000],SRM_LOCKED[69.081591890000000],TRX[0.0000320000000000],USD[0.6269161436000000],USDT[0.7294584682191880] |
| 00340994 | TRUMPFEBWIN[308.783700000000000],USD[0.0419748000000000] |
| 00340997 | ADABULL[11788.191081600000000],BTC[0.0000063294214440],ETHBULL[0.0279800000000000],FTT[0.1281997065478901],USD[26379.675318010713692000000000],USDT[1000.0000000035544328] |
| 00340998 | USD[0.0000000060000000] |
| 00340999 | BTC[0.000000015000000],BUSD[0.5515122000000000],ETH[0.000000284911615],ETHW[0.000000084911615],FTT[3296.095585122075687],SOL[0.000000043915925],SRM[20.355123979745712 0],SRM_LOCKED[89.728798210000000],TRUMPFEBWIN[11271.995300000000000],TRX[0.236635000000000],USD[5.686418380805906],USDT[0.0000002876773111] |
| 00341000 | ATOM[0.0000000037000000] |
| 00341001 | FTT[0.000000001667490],SOL[0.000000100000000],SRM[10.400877740000000],SRM_LOCKED[85.043974380000000],TRUMPFEBWIN[103860.866200000000000],USD[0.0000000089716070] |
| 00341004 | ETH[0.0000000060000000],LUNA2[1.820919534000000],LUNA2_LOCKED[4.248812247000000],LUNC[396509.062324000000000],NFT [5038945644365283660][1],USD[837.630028889531012],USDT[0.0000068861145085] |
| 00341005 | ALGOBULL[269.850000000000000],AVAX[0.0500000000000000],BTC[0.0000020000000000],DEFIBULL[0.0000000070000000],DOGE[11.0000000050000000],ETH[0.0000000050000000],ETHBULL[0.0000000070000000],ETHW[0.0000000050000000],FTT[0.0000000059253992],MATICBULL[4479.665340530000000],SUSHIBULL[0.1158000000000000],USD[21406.433310200000000],USD[52.568369630436196 0] |
| 00341006 | ETHW[210486.413310200000000],USD[52.568369630436196 0] |
| 00341007 | DENT[1.000000000000000],ETH[0.0000611940000000],ETH[0.0014551400000000],STETH[0.0000000092612566],STG[2.0041687600000000],USD[0.0042350054022016] |
| 00341008 | BCZ[0.0021887165436900],BULL[0.0000000020000000],DOGE[10.3668506134408700],ETH[10.1173803290604700],ETHW[10.0664724915568600],FTT[1000.0195367679910000],SRM[1577.556949420000000],SRM_LOCKED[370.0958215400000000],USD[13850.843019190074116] |
| 00341011 | USD[80.0000000400000000] |
| 00341012 | APE[0.0319200000000000],BNB[0.3094890000000000],BNB[0.0010726100000000],ETH[0.0011000000000000],LUNA2[0.0712266652600000],LUNA2_LOCKED[0.1661955523000000],LUNC[14006.0136260000000000],SOL[0.1000000000000000],TRX[0.0000010000000000],USD[0.0000002135000000],USDT[0.2421185068625164],USTC[0.9775430000000000] |
| 00341014 | TRUMP_TOKEN[2.7000000000000000],USD[-0.1804254720000000],USDT[0.2027779560000000] |
| 00341015 | USD[0.1995747630000000] |
| 00341016 | TRUMPSTAY[5.9958000000000000],USD[0.0530000034236545] |
| 00341017 | USD[0.0001785163666848],USDT[0.0000000068950536] |
| 00341018 | NFT [4547682878448408551][1],NFT [4581013729235318629][1],NFT [4810000159007363338][1],NFT [5057771122900039588][1],USD[0.7669833100000000] |
| 00341019 | TRUMPFEBWIN[3135.800000000000000],USD[0.0000001300165253],USDT[0.0043982300000000] |
| 00341020 | TRUMPSTAY[0.8215000000000000],USD[0.0093202327080000] |
| 00341021 | AAVE[0.1298739000000000],AUDIO[1.993210000000000],BCH[0.0009885540000000],BNB[0.0000000253993519],BTC[0.0000167988729500],CHZ[309.934040000000000],DAI[0.0995926000000000],ENJ[22.0000000000000000],ETH[0.0259953390400000],ETHW[0.0259953390400000],FTT[10.0977360000000000],GRT[0.0925221925276100],HNT[0.1994956000000000],LINK[0.0401473099571500],LTC[0.0099650800000000],MATIC[0.0292187947965200],MNGO[20.0000000000000000],OXY[99.9800000000000000],RAY[10.3045240000000000],REEF[4649.070000000000000],RNDR[18.2000000000000000],SHIB[1500000.000000000000000],SOL[10.540688388960782],SRM[105.0510277600000000],SRM_LOCKED[2.4587160600000000],STEP[200.0000000000000000],STMX[60.0000000000000000],UNI[0.0495926000000000],USD[-35.023356258590717 0],USDT[0.0000000187123698] |
| 00341024 | ETH[0.0000000050000000],SAND[0.9393900000000000],USD[0.0248858360000000] |
| 00341025 | AAVE[0.0059976078224645],ATOMBULL[0.0000000755000000],AVAX[0.0708659767537696],BNBBULL[0.0000000283520000],BTC[0.0269960841608000],CHZ[0.0093000000000000],DOGE[0.0000068390077400],DOT[36.7302959975682502],ETH[0.0000001132145444],ETHBULL[0.0000000476750000],ETHW[0.0134015454795544],FTM[0.0046894265490700],FTT[0.0097533539195637],GRT[0.0269675740325000],LTC[0.0000490000000000],MATIC[0.0000000501826000],REN[0.0000626835400000],SOL[0.0134007155801400],SOL[0.0000027508934750],SRM[0.0000000000000000],SRM_LOCKED[5.1235000000000000],USD[1.8393422700000000],USDT[0.0001110093475600],UNI[0.0000000041573000],USD[0.0000000000000000] |
| 00341027 | BNT[0.0004300000000000],ETH[0.0000231500000000],ETHW[0.0002231500000000],LTC[0.0004198200000000],TRX[0.0000770000000000],USD[0.0354388087198791],USDT[0.8907941874396885] |
| 00341029 | BTC[0.0000008645427564],ETH[0.0006886111946360],ETHW[0.0006886111946360],FTT[0.0630394350000000],TRX[2285.000001000000000],USD[1.4749695587160451000000000],USDT[0.0076000000000000] |
| 00341030 | ADABULL[2808.563599400000000],BTC[0.0000000090305360],ETHBULL[0.0691988000000000],TRX[0.0001988000000000],USD[853.838483726700000],USDT[0.0000000096859441] |
| 00341031 | NFT [3314470341587715341][1],NFT [3839712167864686091][1],NFT [5260578622291916921][1],NFT [5514780577935596841][1],TRUMPFEBWIN[775.366255000000000],TRUMPSTAY[287.821780000000000],USD[0.0000000088396769],USDT[0.0000000243596063] |
| 00341033 | USD[0.4230951120000000] |
| 00341034 | USDT[0.0700000000000000] |
| 00341035 | AAVE[0.0000000010780518],AMPL[0.0000000016968809],BTC[0.0000000000932630],CHZ[0.0000000086285116],FTT[0.0113876573699954],GME[0.0000001280000000],GMEPRE[-0.0000000025184723],LTC[0.0000000083431000],LUNC[0.0009228000000000],MKR[0.0000000050000000],MSTR[0.0000000028697675],SRM[102.694275780000000],SRM_LOCKED[17.803059720000000],SUSHI[0.0000000082244437],TRUMPFEBWIN[1445.076900000000000],TRX[0.0000010000000000],USD[0.0002170117307095],USDT[0.0000001000000000] |
| 00341037 | BNB[0.0000001000000000],FTT[0.0871198086096010],SRM[0.0759921500000000],SRM_LOCKED[0.3239774200000000],USD[0.0073228824900000],USDT[0.0000000036006272] |
| 00341038 | ETH[0.0000000203566822],FTT[0.0180327151783602],SOL[1.0000000000000000],USD[0.3562225830067071],USDT[0.0000000065258894] |
| 00341039 | ETH[0.0000001000000000],USD[3.3105997850000000] |
| 00341041 | BTC[0.0000000075000000],ETH[0.4261486750000000],ETHW[0.4261486767581530],FTT[0.0000000079462820],TRX[0.0007780000000000],USD[1.0120348839649068],USDT[0.0000000046114490] |
| 00341043 | USD[2.0932219800000000] |
| 00341044 | TRX[0.0000090000000000],USD[0.0006847900000000] |
| 00341045 | TRUMPFEBWIN[276.815795000000000],USD[0.3643638200000000] |
| 00341047 | AVAX[0.0000000043141379],BNB[0.0000000132763800],BTC[0.0000000352182322],CEL[0.0000000190541188],DAI[0.0000000087383240],DEFIBULL[0.0000000140000000],DOGE[0.0000000270176440],ENS[0.0000000100000000],ETH[0.0005539843158960],ETHW[0.0005538913588300],FTT[0.0000250137508139],JST[9.8720000000000000],LUNA2[0.2710154682113578],LUNA2_LOCKED[0.6323694258898348],LUNC[0.0066548000000000],MATIC[0.0000000179251639],SPY[0.0005720000000000],SRM[0.0010956000000000],SRM_LOCKED[0.6329012500000000],TOMO[0.0000000083398200],TRX[289.0000000000000000],TSLA[0.0000001000000000],TSLAPRE[-0.0000001000000000],USD[468185.282579815776264],USD[9338505100000000] |
| 00341048 | TRUMPFEBWIN[3440.589900000000000],TRX[0.0006600000000000],USD[0.9338505100000000] |
| 00341049 | AMPL[0.0992104696123187],DEFIBULL[62.7665943580000000],FTT[0.0303344413345569],GRT[0.9826250300000000],HNT[0.0262645142179588],SXP[0.0360774500000000],USD[7.0056785810127840],USDT[0.0000002652975438] |
| 00341053 | TRX[0.0000030000000000],USD[0.8298333104382660],USDT[0.0000000253997330] |
| 00341056 | BTC[0.0000001469928260],DOGE[0.0078081500000000],ETHW[0.0000007209744900],TRUMPFEBWIN[182422.000000000000000],USD[3424.535143364422750] |
| 00341058 | MATH[0.0182000000000000],TRX[0.0000010000000000],USD[0.0000000090000000] |
| 00341064 | AVAX[0.0000000106723050],BTC[0.0000027643550005],ETH[0.0000143189769720],ETHW[0.0000000075857611],FTT[0.0034188253591458],LUNA2[0.0148164647200000],LUNA2_LOCKED[0.0345718570100000],MATIC[0.0043585700000000],NFT [4289546106673394 7][1],NFT [5695662517061400 97][1],PAXG[0.0000230900000000],ROOK[0.0000000100000000],RSR[0.0000001806200],SOL[0.0000001606316],SPELL[0.0000007542650],SRM[6.1727163500000000],SRM_LOCKED[148.38965097000000000],STETH[0.0000000425850 14],USD[0.0333907528293161],USD[0.0000000147180416],USTC[0.00000000071045200],XAU[30.0000164494140075],YF[0.0000000500000000] |
| 00341065 | BULL[0.0000000080000000] |
| 00341066 | ETH[0.0000000140000000],ETHW[0.0000945000000000],GOG[136.982520000000000],MATH[44.8563075200000000],TRX[0.0000500000000000],USD[0.0000000072605340],USDT[0.2900189265345952] |
| 00341069 | ETHW[0.0000701100000000],USD[0.0000000040243400] |
| 00341075 | TRUMP_TOKEN[3887.900000000000000],USD[-0.7229218915000000],USDT[17.8048030000000000] |
| 00341076 | BTC[0.0000857115000000],BULL[0.0000000025000000],ETH[0.0409693750000000],FTT[0.0409693750000000],LTCBULL[0.0047632500000000],TRX[0.0000010000000000],USD[0.0103057757227520],USDT[1.5280834963260148] |
| 00341080 | BTC[0.0000001957900],ETH[0.0000001000000000],FTT[0.0000001443966000],USD[0.0002265958465196],USD[0.0000000072302750] |
| 00341082 | BTC[0.0000610429172585],ETH[0.0061927150000000],FTT[1000.754879505287044],HT[1.8139622000000000],SRM[0.4147390500000000],SRM_LOCKED[143.748569530000000],TRX[205921.463827500000000],USD[411006.867564234887170],USD[0.0183000375000000] |
| 00341084 | ETH[0.0000000100000000],USD[0.0000000114324482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341085 | USD[0.1159030495137500] |
| 00341087 | AGLD[0.0978800000000000],BUSD[1048.3223050400000000],LUNA2_LOCKED[82.3657662000000000],MAPS[0.8818000000000000],MATH[0.0775000000000000],RAY[0.0083419400000000],SOL[0.0000000007000000],TRX[0.0002400000000000],USD[0.0000114579989998],USDT[0.3246017085310703] |
| 00341088 | ALGOBULL[825181593.6390000000000000],ATOMBULL[5089.0519000000000000],COMPBULL[2399.5440000000000000],HTBULL[0.0924000000000000],LTCBULL[3749.2875000000000000],MATICBULL[821.0000000000000000],SXPBULL[700834.8542930081040000],THETABULL[66.9872700000000000],USD[0.0592355832089381],USDT[0.0000001630037831] |
| 00341092 | BOBA[0.4896925000000000],OMG[0.4896925000000000],USD[0.0178535493689836] |
| 00341093 | EOSBULL[1352681.5000000000000000],GRTBULL[45736.0000000000000000],LTCBULL[316.7600000000000000],TRX[0.0023590000000000],USDT[0.0380588240000000] |
| 00341094 | ALTBULL[0.0003920000000000],BULL[0.0000022495000000],DEFIBULL[0.0000021100000000],ENJ[0.9832000000000000],ETHBULL[0.0000057000000000],USD[314.5838297670329090] |
| 00341096 | USD[0.1197766100000000] |
| 00341099 | BNB[0.0000000095281028],TRX[0.0000024129744400],USDT[0.0000006047154874] |
| 00341100 | BTC[0.0002085958955500],ETH[0.0005243000000000],ETHW[0.0005242993646601],TRX[0.0126980000000000],USD[-0.0092763883296185],USDT[48.0914281266067307] |
| 00341104 | ATLAS[1419.7160000000000000],MAPS[0.9496000000000000],TRX[0.0000010000000000],UBXT[0.8069000000000000],USD[1.2721456826000000],USDT[0.9725000000000000] |
| 00341108 | RAY[0.6716000000000000],TRX[0.0000400000000000],USD[0.8617419661550100],USDT[0.0000000038821208] |
| 00341109 | USD[30.0000000000000000] |
| 00341111 | USD[73.5471904825000000] |
| 00341117 | USD[0.0000001835922540],USDT[0.0000000024428014] |
| 00341118 | FTM[0.0686190784298706],FTT[0.0000000020140000],TRUMPFEBWIN[3064.8531000000000000],TRUMPSTAY[10175.8719000000000000],USD[0.0800042213795100],XRP[0.0000000038406752] |
| 00341122 | ATLAS[9.6000000000000000],BTC[0.0000977600000000],USD[0.0000000332334900],USDT[0.0000000058534596] |
| 00341125 | AURY[0.0000000000000000],FTT[0.0940000000000000],NFT (3498724993205801951[1],NFT (5142132165842994181[1],NFT (5373327104161732591[1],TRX[0.0000010000000000],USD[0.0000000060463120],USDT[0.0000000026336306] |
| 00341128 | ETH[0.0000000655555510],FIDA[0.0131027900000000],USD[0.9919572111515327],USDT[0.0000000094228734] |
| 00341129 | USD[0.0070310050000000] |
| 00341130 | ETH[0.0000000039471307],FTT[50.0770862455025593],SOL[0.0000000061900000],USD[-37.3749846818364880000000000],USDC[4022.0000000000000000],USDT[9720.0000000878644408] |
| 00341134 | AMPL[0.0000000001367547],BTC[0.0000000080143991],BUSD[1000.0000000000000000],ETH[1.0008044515000000],FTT[750.0891155819661850],LUNA2[1.8985285120000000],LUNA2_LOCKED[4.4298998610000000],MOB[0.0000000005604200],POLIS[14387.1428050000000000],SRM[2.7771538700000000],SRM_LOCKED[582.5165418100000000],USD[0.3702484442650000000000000],TRX[0.0000810000000000],USD[0.4504486369886611] |
| 00341135 | ATOM[0.0527940853100800],BTC[0.0000000098222879],CRV[0.2151671400000000],DOT[0.0183471016533000],ETH[0.0000000086435000],ETHW[0.0033896094000000],FTT[5.0491215000000000],LOOKS[0.0729480000000000],LUNA2[0.0601336605900000],LUNA2_LOCKED[0.0140311874700000],MATIC[0.0000000096310400],SOL[0.0000000026175300],SRM[0.4770681200000000],SRM_LOCKED[24.1872214200000000],TRX[0.0007880000000000],UNI[0.0314800000000000],USD[0.0000002612011815],USDT[0.0000000078819000],USTC[0.8512210312824379],WBTC[0.0000051300000000] |
| 00341137 | AKRO[74.9174000000000000],AMPL[0.0286097358063331],ATLAS[10.0000000000000000],CHZ[9.9980000000000000],CRO[99.9800000000000000],DYDX[0.1999600000000000],MAPS[10.9923000000000000],RAMP[9.9980000000000000],REEF[9.9200000000000000],SAND[9.9980000000000000],TRU[0.9900000000000000],TRYB[0.0805200000000000],USD[25.8275484652882000],USDTB[0.0013229480000000] |
| 00341139 | USD[30.0000000000000000] |
| 00341140 | USD[30.0000000000000000] |
| 00341144 | AVAX[0.0000000029008015],BNB[0.0000000064063540],MATIC[0.0000000064063540],TRX[0.0000010000000000],USDT[0.1193503152500000] |
| 00341145 | USD[18.1290852114700000],USDT[0.0000000064284012] |
| 00341146 | ETH[0.0000001000000000],USD[0.0000000062041840] |
| 00341148 | BTC[0.0000000157141000],DOGE[0.0000000052410722],DOT[0.0000000061903400],ETH[0.0000000121346035],FTT[0.0000966156729943],LINK[0.0000000000190320],LUNA2[0.1098604507813753],LUNA2_LOCKED[0.2563410518565423],LUNC[0.0284490000000000],TRX[33.0002901575727130],USD[-0.8374806092562648],USDT[0.0024639194403600] |
| 00341149 | AMPL[0.0000000054111118],SHIB[634.8505617900000000],USD[0.0003222166087367],USDT[0.0000000010559463] |
| 00341154 | POLIS[13.3982000000000000],SOL[0.0097299700000000],USD[0.7692083222353656],USDT[0.0000000081279675] |
| 00341155 | USD[0.0000001562230850] |
| 00341158 | BNB[1.5297460342063200],BTC[0.0527889392667000],CEL[33.3387331774721000],DOGE[647.0427863168849000],ETH[0.0023528592846069],ETHBULL[0.0000000860000000],ETHW[0.0023487626585669],FTT[2.8980715000000000],SAND[1.0000000000000000],USD[28.1902954367589200],USDT[0.0000000095322083] |
| 00341159 | TRUMPFEBWIN[6441.7284000000000000],USD[0.0579160000000000] |
| 00341161 | USD[0.8503511300000000] |
| 00341163 | ETH[0.0000001000000000] |
| 00341165 | BADGER[0.0643807000000000],BAO[580.9870000000000000],BTC[0.0004579930000000],COIN[6.4863201700000000],ETH[0.0002246995000000],ETHW[0.0002246900000000],FTT[26.0836087000000000],LINK[0.0805487500000000],LTC[0.0050000000000000],PERP[0.0343981000000000],RAY[0.9383545000000000],SNX[0.0367084000000000],USD[0.0357608820000000],USDT[0.0000000000000000] |
| 00341166 | LUNA2[0.2369158723000000],LUNA2_LOCKED[0.5528037021000000],LUNC[51588.9300000000000000],USD[107.8986728721857200],USDC[100.0000000000000000],USDT[0.0038050000000000] |
| 00341168 | USD[0.0000608733041177] |
| 00341170 | USD[25.0000000000000000] |
| 00341171 | ETH[0.0000000050000000],USD[0.3411700250000000] |
| 00341172 | FTT[0.0016374300000000],TRX[0.4755800000000000],USD[-0.0116227475273749],USDT[0.0000000080063860],XRP[0.0000000044542435] |
| 00341173 | TRX[0.0000200000000000],USD[0.0150141480022289],USDT[0.0000000005151830] |
| 00341175 | BNB[0.1793388900000000],BTC[0.0010508282547402],HXRO[25.0000000000000000],TRX[0.0000020000000000],USD[-2.3271573623581332],USDT[0.0058185946540895] |
| 00341178 | COPE[0.0000000048568964],FTT[0.0813641095992996],USD[0.0000000081700000],USDT[0.0032185240000000] |
| 00341179 | BTC[0.0000424400000000],USD[0.0059025967500000] |
| 00341180 | USD[0.0000000063214272] |
| 00341186 | TRUMPFEBWIN[19135.9811000000000000],USD[0.0178995693267000] |
| 00341189 | CEL[0.0449720000000000],CONV[3389.3559000000000000],CQT[0.7585100000000000],DFL[100.0000000000000000],ETHW[0.0000038400000000],FTT[0.2947940000000000],HGET[0.0435305000000000],LINA[9.2343000000000000],PERP[0.0343717380000000],RAY[0.0000000010706456],SLRS[0.8844940000000000],STEP[0.0286200000000000],SXP[0.0000000000000000],TRUMPFEBWIN[2205.1011965000000000],TRX[0.0000010000000000],UBXT[0.8245469900000000],USD[1.1699746949192390],USDT[0.0000010790627000],VGX[0.5263000000000000] |
| 00341190 | BTC[0.0000000073818650],CEL[0.0000000454584480],FTM[0.0000000092000000],GRT[0.0000000087000000],HXRO[0.0000000603923980],LTC[0.0000000024888634],MATIC[0.0000000156152940],MEDIA[0.0000000302098760],MER[0.0000000260000000],SOL[0.0000000078711280],STEP[0.0000000065000000],SUSHI[0.0000000065000000],USD[0.0000105530000000],USDT[1858.0487699244084116] |
| 00341192 | ADABEAR[2.8497000000000000],ADABULL[0.0000000015000000],BALBEAR[0.0052186500000000],BTC[0.0000007398687],PAXGBULL[0.0000011787500000],USD[0.0000714043905394],USDT[0.0000000056418460] |
| 00341194 | CEL[384.6285551478297800],ETH[0.0040000000000000],ETHW[51.0024000000000000],STEP[465.9000000000000000],USD[438.3611555153500000],USDT[0.0000000857730053] |
| 00341196 | USD[0.0000001000000000],LINK[0.0000001000000000],USD[0.0000091247870202] |
| 00341197 | ETH[0.0041244000000000],ETHW[0.0041244000000000],TRUMPFEBWIN[92.9349000000000000],USD[0.0000050817215488] |
| 00341198 | ADABEAR[50164.5800000000000000],ATOMBULL[2.1108971000000000],BCHBULL[1.0287260000000000],BEAR[97.7650000000000000],BSVBULL[34.9770000000000000],DOGEBEAR[60957.8000000000000000],EOSBULL[47.9469000000000000],SUSHIBULL[0.9563000000000000],USD[0.0162873050000000],XRPBULL[32.4273973000000000] |
| 00341199 | BTC[0.0132001796666000],DOGE[0.0004671600000000],ETH[0.0004671600000000],ETHW[0.0004671600000000],FTT[0.0000000062323727],TRX[0.0002300000000000],USD[7.9805835607282591],USDT[58.3232353838519872] |
| 00341200 | USD[0.3040000000000000] |
| 00341201 | USD[16.6241872128033000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341204 | TRUMPFEBW IN[2452.282200000000000] |
| 00341207 | AAVE[0.000595946919675],BTC[0.00200000550536532],DOGEBEAR2021[0.000870500000000],ETH[0.000000062654392],LINKBULL[0.013546005295937],USD[12.673917158669147] |
| 00341208 | USD[0.064055626048000],USDT[0.000000084846400],XRP[0.000000052194785] |
| 00341211 | USD[1997.121768720000000],XRP[0.721400000000000] |
| 00341213 | BTC[0.000000012069565],DEFIBULL[0.000000004500000],DOGE[0.001371880000000],ETH[0.000000002000000],ETHBULL[0.000000006692000],FTT[0.000000055656789],LINK[0.000000100000000],USD[0.028859537311368],USDT[-0.000000000424304] |
| 00341215 | COMP[0.000000011500000],ETH[0.000000017800000],EUR[0.000000008490858],FTT[0.000000047180263],USD[-0.051935407303843],USDT[0.000000031251581],YF[0.000108815000000] |
| 00341219 | ATOMBULL[0.940655000000000],BALBULL[0.000000009500000],BCHBULL[0.0000046987500000.COMP[0.000000005000000],COPE[0.117316100000000],CRV[0.030990000000000],DOGEBULL[0.000251630000000],ETHBULL[0.000570237500000],FTT[0.652078018345629],HXRO[0.034710000000000],KNCBULL[0.003158027704829],USDT[0.000000071840165],XLMBULL[0.000000005000000],XTZBULL[0.003354200000000],USD[-0.00131580277048] |
| 00341220 | USD[0.000530014000000] |
| 00341221 | USD[0.000000055202012] |
| 00341223 | AURY[0.000000061773005] |
| 00341224 | USD[0.000000061773005] |
| 00341229 | ADABULL[0.082591457400000],ATOMBEAR[3561.287600000000000],ATOMBULL[8.216066000000000],DOGEBEAR[19136172.000000000000000],DOGEBULL[0.000000120000000],EOSBEAR[283.043380000000000],ETH[-0.000007477618219B],ETHBULL[0.000000030000000],ETHW[-0.000007429964560],FTT[0.0470464149858211],LINKBULL[0.1150000000000000],SXPBULL[137.338591000000000],THETABULL[0.000859828600000],TOMOBULL[2360.816600000000000],TRX[0.000000300000000],USD[0.470649303400915B],USDT[-0.00005395414347511,XRPBEAR[1249.7500000000000000],XRPBULL[110.734933900000000] |
| 00341230 | 1NCH[0.994400000000000],ADABEAR[195960.80000000000000000],ADABULL[0.003273528000000],ATOMBULL[212.460507000000000],BNBBEAR[3287.697000000000000],DOGEBEAR[867662.00000000000000],DOGEBULL[0.003388932000000],EOSBULL[0.880800000000000],KNCBULL[0.008724000000000],LINKBULL[0.000033550000000],LTCBULL[0.004490000000000],MATICBULL[8.471481000000000],SUSHIBULL[0.637700000000000],SXPBULL[19.408927000000000],THETABULL[0.001034773000000],TOMOBULL[1693.908000000000000],TRX[0.000540000000000],TRXBULL[0.008252000000000],USD[0.270980351452080],USDT[0.009779009329596],VETBULL[0.000818600000000],XRPBULL[21.817882000000000],XTZBULL[0.009168000000000] |
| 00341232 | TRUMPFEBW IN[1523.870000000000000],USD[0.006025840000000] |
| 00341234 | AVAX[0.000000085220000],BNB[0.027208479444000],GBP[0.000000057594756],USD[0.000000092882114] |
| 00341236 | ATOMBULL[2.431427600000000],AURY[3.0000000000000000],DOGEBEAR[2027.000000000000000],DOGEBEAR2021[0.000966300000000],DOGEBULL[0.074000651600000],EOSBULL[119.07500000000000000],FTT[0.300000000000000],GRTBULL[0.102077430000000],HTBULL[12.900000000000000],KIN[9300.000000000000000],LTCBULL[1.129500000000000],SUSHIBEAR[133955.85700000000000],TRXBULL[12.985168600000000],USD[0.069977909951000],XRPBULL[56.093300000000000] |
| 00341239 | HGET[0.011180000000000],HT[0.090980000000000],HXRO[0.422600000000000],LUNA2[0.382076522000000],LUNA2_LOCKED[0.891511884600000],MAPS[0.441500000000000],OXY[0.162616000000000],SOL[0.0000000858105800],TRX[0.003550000000000],USD[0.0000000311118341] |
| 00341244 | USD[0.276215880492400] |
| 00341247 | ADABULL[0.284883012000000],ALTBEAR[709.690000000000000],ALTBULL[18.539113530000000],ATOM[414.119801893051542],BNBBULL[0.0089488214000000],CHNB[0.007470000000000],COMPBEAR[24995000.000000000000000],DEFIBEAR[805.432000000000000],DODO[1.000000000000000],DEFIBULL[0.256283116000000],DOGEBEAR[0.001060000000000],DOGEBULL[1.117576200000000],ENJ[0.500000000000000],ETHBULL[0.000000007000000],EURB[0.187133990000000],FTT[2.893920000000000],IMX[0.000028268994569],LINKBULL[143.604517680000000],MATICBULL[840.409834000000000],MKRBEAR[0.82000.0000000000000000],TRX[0.001020000000000],UNI[0.056000000000000],UNISWAPBULL[0.000025100000000],USD[0.615463663178615] |
| 00341248 | ADABULL[0.000948200000000],ATOMBEAR[0.012890000000000],ATOMBULL[0.002804000000000],BCHBEAR[0.044650000000000],BCHBULL[0.001776000000000],BEAR[0.978275000000000],BSVBULL[0.925100000000000],BULL[0.000005045000000],EOSBULL[0.094260000000000],ETHBEAR[0.537000000000000],ETHBULL[0.000001950000000],LINKBEAR[58.00000000000000000],LINKBULL[0.000925000000000],LTCBULL[0.007957000000000],SUSHIBEAR[0.063920000000000],SUSHIBULL[0.168425000000000],SXPBULL[0.000279000000000],TOMOBEAR[996.500000000000000],TRX[0.388540000000000],USD[0.086863639100000],USDT[0.0000000075000000] |
| 00341249 | BTC[0.000012140000000],ETH[0.023000000000000],ETHW[0.023000000000000],TRUMP_TOKEN[456.00000000000000000],USD[-4.289841648348000] |
| 00341253 | BTC[0.000000470000000],DOGE[6.176730000000000],ETH[0.015886585000000],ETHW[0.015886580000000],FTT[150.18950200000000000],IMX[20.271838000000000],LTC[0.000998000000000],MATIC[9.933500000000000],SOL[8.444836080000000],SRM[14.259375310000000],SRM_LOCKED[0.236423150000000],UNI[0.099867000000000],USD[0.000000356288411653],USDT[1322.355344218361504] |
| 00341254 | USD[0.000000070000000] |
| 00341255 | BNB[0.009000000000000],BUSD[5000.000000000000000],USD[27566.618640011075000000000000000] |
| 00341256 | BNB[0.009500000000000],CEL[0.010000000000000],FTT[0.099230000000000],TRX[0.000010000000000],USD[0.000007179866792],USDT[0.000000078093446] |
| 00341257 | USD[0.000009915754264] |
| 00341258 | USD[0.0000000001038600] |
| 00341259 | BTC[0.004624040000000],USD[-2.690478485982415] |
| 00341260 | USD[30.00000000000000] |
| 00341264 | ATLAS[7.426000000000000],LUNA2[0.000000243212344],LUNA2_LOCKED[0.000000567495470],LUNC[0.005296000000000],USD[0.009597271033433],USDT[0.000000096080000] |
| 00341265 | BTC[0.000000303044860],ETH[0.000099178333828],ETHW[0.000099178333828],FTT[0.000000001206578],SOL[0.005000000000000],USD[1.663223714974705],USDT[0.000000051997925] |
| 00341266 | USD[12.136086907419800] |
| 00341267 | USD[30.00000000000000] |
| 00341269 | EOSBEAR[0.015497000000000],ETHBEAR[1.477750000000000],ETHBULL[0.000081098000000],LINKBEAR[88.330500000000000],LINKBULL[0.000700625000000],TRX[0.001572000000000],TRXBULL[0.099933500000000],USD[1.565382539274700],USDT[1.618274905592839],XRPBULL[0.050000000000000] |
| 00341270 | APT[0.029663585000000],BTC[0.000000036102711],FTT[0.021985637348329],USD[-0.051226694746896],USDC[736.411640700000000],USDT[0.000000057797191] |
| 00341275 | USD[7.302303427650000] |
| 00341276 | BTC[0.000000076800000],FTT[0.000000150957465],TRU[0.000000061687398],USD[0.679107938193430],USDT[6.972238580761193] |
| 00341278 | BTC[0.000000030303437],COIN[0.000026987621744],FTT[0.000020000000000],TRX[0.000020000000000],USD[32.642249645637648],USDT[0.000000046633974] |
| 00341281 | USD[0.000000116789920] |
| 00341286 | USD[-0.167837094812241],USDT[0.000000050000000],XRP[0.594000000000000] |
| 00341288 | FTT[28.799046348181000],USD[5.718239200925000] |
| 00341290 | BNB[0.000000018943360],ETH[0.000000008320916],USD[0.000110197050184],USDT[0.000000069410520] |
| 00341291 | AMPL[0.000000006364617],BTC[0.000000046959900],ETH[0.000000013600000],FTT[0.083244789512768],SXP[0.000000062324200],USD[0.000000044298433],USDT[0.000000002000000] |
| 00341292 | ATOMBULL[0.093356000000000],LINKBEAR[40.00000000000000],TRX[0.000001000000000],USD[0.002943218000000] |
| 00341293 | ATOMBULL[0.002450000000000],DOGE[5.000000000000000],ETH[0.000925000000000],ETHW[0.000925000000000],USD[0.003880373000000] |
| 00341294 | ATOMBULL[0.006654500000000],DOGE[5.000000000000000],USD[0.040470934000000] |
| 00341295 | ATOMBULL[0.003060000000000],USD[0.040376079000000] |
| 00341296 | BTC[0.000000026150000],DAI[0.012605020000000],ETH[0.000000076905032],FTT[0.050922510000000],HT[0.001999555000000],TRX[0.000011000000000],USD[-0.423907901777065.4],USDT[1.236760477278919] |
| 00341298 | BADGER[0.001476185000000],BTC[0.000000046000000],DAI[0.000000080858200],DOGE[4.3470115000000000],ETH[0.000885071000000],ETHW[0.000885068519470.4],FTT[31.179999313181938],LINA[8.426340000000000],LTC[0.007742097747181],SOL[0.000000050000000],TRX[0.000007000000000],USD[-103.498919732323204],USDT[121.721931302946865] |
| 00341299 | AMPL[0.000000024068820],BTC[0.000000030000000],BCH[0.000000004000000],ETH[5.459532105407924],ETHW[0.000000008907079],EUR[0.000000026243386],FTM[180.028741011221676],MATIC[0.000000004241660],SOL[5.000894212000000],SRM[0.000000020000000],USD[680.2961122640233680.00000000000000],USDT[0.000000284052692] |
| 00341304 | TRUMPFEBW IN[7345.769438500000000],USD[525.006899700000000] |
| 00341305 | AAPL[0.0093000000000000],ASDBULL[0.0975500000000000],BCHBULL[0.042272000000000],BSVBULL[0.218200000000000],DMGBULL[7.960000000000000],EOSBULL[0.593510000000000],GLXY[0.000000002656911],SXPBULL[0.008688000000000],TOMOBULL[0.079400000000000],TRXBULL[0.0671200000000000],TSLA[0.000000200000000],USD[-0.734772681279294.0],USDT[0.0082237422988055] |
| 00341311 | USD[30.000000000000000] |
| 00341312 | USD[0.000000016013330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341315 | CHZ[9.126000000000000000],TRX[0.003086000000000000],USD[0.000000073912724],USDT[0.0045794739140220] |
| 00341316 | MATIC[7257.000000000000000000],NFT (467209019185824801)[1],NFT (507017722941690993)[1],TRX[0.400038000000000000],USD[1260.1228228614750000],USDT[0.000000031582547] |
| 00341317 | CEL[0.011481370000000000],USD[-0.000886140100991],USD[9.000000000000000000] |
| 00341320 | USD[3.005741130000000000] |
| 00341321 | BNB[0.000000094050000],BTC[0.000000003558703],DOGE[0.000000043400000],ETH[0.000000089510000],FTT[0.021085211621498],RSR[0.000000907649410],SOL[0.00000009215274],SUSHI[0.000000087509056],USD[-0.480971130795266],USDT[0.5789493585302354] |
| 00341323 | USD[30.000000000000000] |
| 00341324 | USD[289.56684618000000000] |
| 00341325 | AAVE[0.241052783256300],AMZN[0.999832857000000],APE[285.692681525009900],ATOM[32.666595464407780],AVAX[351.337291745629200],BIT[0.007040000000000],BNB[0.057714942434000],BTC[0.000903554538900],COMP[0.000090905000000],DOT[0.000249405425100],ETH[10.263500743840184],ETHW[0.00076497204354425],FTT[470.206363924327408],LINK[315.287095266719600],LTC[0.004000000000000],MATIC[342.217878115266900],RAY[0.000585000000000],RUNE[0.000000011104700],SOL[2644.053991001630672'9],SRM[0.000950000000000],STG[0.007340000000000],SUSHI[166.582377954897200],TRX[0.001768000000000],UNI[53.5989086735110800],USD[211883.576075745271461919],USDT[10.0168300405069941] |
| 00341326 | USD[30.000000000000000] |
| 00341327 | BTC[0.000000068354104],USD[0.3958250000000000] |
| 00341328 | USD[30.000000000000000] |
| 00341329 | 1INCH[0.000000100000000],ALCX[0.000502700000000],BTC[0.000100113799685],DEFIBEAR[0.002664000000000],DEFIBULL[1.000000000000000],DOGE[0.284184780000000],ETH[0.000515161497685],ETHW[0.002280038156652],GODS[0.019958000000000],HGET[0.028215000000000],IMX[0.029000000000000],MATIC[4.000000000000000],UNI[0.000714570000000],USD[0.5929620267344923],XRP[0.122313006029490?] |
| 00341334 | FTT[0.000000081238400],USD[0.000000139522595] |
| 00341335 | RAY[0.026296990000000],TRX[0.000060000000000],USD[-0.012353291014783],USDT[0.000000092014962] |
| 00341337 | USD[0.001956700000000] |
| 00341338 | BNB[-0.000000007720222],ETH[0.000000041373010],FTT[0.000000090112799],USD[0.000000969814820$],USDT[0.000000056488331] |
| 00341340 | BUSD[2000.000000000000000],COIN[0.000000017610000],ETH[0.000000006355580],FIDA[0.004309280000000],FIDA_LOCKED[0.01798490000000000],FTT[24.999999999343639],MNGO[0.000000006182840],NFT (291538815064563296)[1],NFT (297604586117278157)[1],NFT (393182715615634980)[1],NFT (447790385750214173)[1],NFT (488534095028568916)[1],NFT (557479787567745209)[1],SRM[7.809974770000000],SRM_LOCKED[83.1851927100000000],USD[3658.5878157748263736],USDT[0.000000019387642$] |
| 00341347 | USD[79.03079533746000000],USDT[0.000000015600880] |
| 00341348 | ATOMBULL[0.009559000000000],LINKBEAR[8.880000000000000],LINKBULL[0.000016420000000],USD[0.001883221500000],USDT[0.000000050000000] |
| 00341349 | ATOMBULL[1.867147000000000],SUSHIBULL[16097.470650000000000],TRX[0.000001000000000],USD[0.3029224933848000],USDT[0.000000078772090] |
| 00341350 | COPE[0.984990000000000],TRX[0.000020000000000],USD[2.118313735950000],USDT[0.003492000000000] |
| 00341351 | BEAR[10097.872000000000000],COIN[1.000000000000000],CRO[500.000000000000000],DAI[0.024906790000000],DOGE[2.997963000000000],ETH[0.000000060151310],ETHBEAR[1199946.800000000000],FIDA[0.012909300000000],FIDA_LOCKED[0.006918220000000],FTT[25.275398500000000],MAPS[2000.000000000000000],USDT[0.000],UBXT[5000.781607140000000],USD[35.292912476575000],USDC[4000.000000000000000] |
| 00341353 | AVAX[0.000000007484358],DAI[0.000875000000000],ETH[-0.000000002744960],ETHBULL[0.000000000000000],SOL[0.000000065000000],TRX[0.000001000000000],TRYB[0.000000008000000],USD[0.029471472821475$],USDT[0.000000106002847] |
| 00341357 | BTC[0.000000002005789$],BULL[0.000000012573300],DYD[XD.0063600000000000],ETH[0.000000084000000],ETHBULL[0.000001351500000],FTT[0.000001251110236$],LTC[0.000000075000000],LTCBULL[0.000000008500000],LUNA2[7.417620265000000],LUNA2_LOCKED[17.307780620000000],OMG[0.000000000500000],SOL[0.008331250448371$4],TRX[0.000020000000000],USD[8.169645534812094],USDT[0.000000019235309],XRPBULL[0.000000061000000] |
| 00341358 | BNBBULL[0.000000097000000],DOGEBULL[0.000000003000000],SXPBEAR[0.000000011197423],SXPBULL[0.000000002068489],USD[0.000000174074914],USDT[0.000000094170011],XRPBULL[0.000000066615664] |
| 00341360 | USD[0.264148892640900] |
| 00341361 | ALGO[1000.000000000000000],BNB[0.000000738835000],BTC[0.027279137675947$4],ETH[0.001676121155431],ETHW[0.005764900553100],FIDA[0.219694860000000],FIDA_LOCKED[1.728775350000000],FTT[150.116584015051026$8],LUNA2[0.019698501515200$0],LUNA2_LOCKED[0.045963170206000$0],LUNC[4126.880000000000000],MOB[0.000000585749000],SOL[0.008113464636768$1],SRM[0.517824410000000],SRM_LOCKED[0.977498250000000],UNI[0.000000062932400],USD[11473.542064027997461$9],USDC[50.000000000000000],USDT[37.672074094955080$8] |
| 00341364 | USD[0.000000101143250] |
| 00341366 | FTT[26.849492810000000],USD[0.000000127650859],USDT[0.000000004832895$0] |
| 00341369 | BTC[-0.000001001928995],SUSHI[-0.000008924053683$5],USD[0.002874577980677$9],USDT[0.000000073842768] |
| 00341370 | AKRO[0.459300000000000],USD[0.008672692000000],USDT[0.0006181680000000] |
| 00341371 | USD[0.120151845450000] |
| 00341372 | USD[0.000001435533603] |
| 00341373 | USD[0.0067208223150500] |
| 00341375 | APT[0.000736980874220],ATOM[0.017823303553180],BNB[0.000000001884720],BTC[0.000000040000000],COMP[0.000000003000000],DAI[0.0574562503187593],ETH[0.029955280842895$5],FTT[150.020000014376016],LUNA2[0.00558200928430000],LUNA2_LOCKED[0.01325821663000000],LUNC[0.0053920000000000],MATIC[-2.073927413022704$6],NFT (391407161273563890)[1],NFT (407364641892307877)[1],NFT (541945760502895771)[1],RAY[0.521240000000000],SLND[0.000220000000000],SOL[0.000919281865742$80],SRM[1.745526380000000],SRM_LOCKED[13.854473620000000],TRX[174.163908000000000],USD[0.004529653805024$6],USDT[0.000000109395161$],USTC[0.804324202984394$0],WBTC[0.000000000000000],YFI[0.000000000000000] |
| 00341382 | BTC[0.000000007335915],BULL[0.000000028952000],DLND[0.000000071027013],ETH[0.000000003831700],FTT[0.089694983872000],LTC[0.000000017065504],LUNA2[0.602993119000000],LUNA2_LOCKED[1.406983944000000],SUSHI[0.000000009970101],USD[169.828554319455992$0],USDT[0.000000072930509] |
| 00341383 | ADABULL[0.000000004000000],AXS[0.099748420000000],BNBBULL[0.000000020000000],ETHBULL[0.003463606000000],FTT[0.359803447458711],HUM[5.102000000000000],MANA[0.107407370000000],MATICBULL[0.074440000000000],SAND[0.736800000000000],USD[6.638983379700000] |
| 00341384 | ATLAS[6.743885190000000],BNB[0.000283000000000],CLV[0.050000000000000],ETH[0.000000097481253],HMT[0.677650200000000],TRX[0.000004000000000],USD[0.000000003502940],USDT[0.000000024813432] |
| 00341388 | ASD[685.673640000000000],COIN[2.199672000000000],CONV[9830.000000000000000],HT[21.900000000000000],KIN[303978600000000000],LUA[1227.154520000000000],TRX[0.000540000000000],USD[96.292878661900000],USDT[199.000000000000000] |
| 00341389 | TRX[0.000030000000000],USD[0.000000046500000],USDT[0.0087470000000000] |
| 00341393 | USD[0.000000012238064],USDT[0.0656256792435864] |
| 00341394 | BTC[0.000712034308983$7],ETH[0.000035802203460$0],ETHW[0.000035804594382$4],MANA[199.962000000000000],SAND[149.971500000000000],TRX[0.000001000000000],USD[7.258530006355079$9],USDT[8.0770667218497625] |
| 00341396 | USD[0.000000002199928],USD[0.000000474609432] |
| 00341398 | USD[-0.541961431904806],USDT[0.617312217152544$4] |
| 00341400 | BADGER[0.000000000000000],BTC[1.578276570610163],COMP[2.390795950000000],ETH[11.482719535169270$0],ETHW[0.000000005169270$0],FTT[25.000000028820933],SOL[4.771079200000000],SUSHI[359.659401653948620$0],UNI[207.686085414395650$0],USD[116.424383852009204],USDT[0.000000086915519],XRP[0.00000020780000],YFI[0.0263839136150000] |
| 00341402 | USD[0.000000095018776] |
| 00341403 | USD[0.273870410000000] |
| 00341407 | ADABULL[0.000000062500000],BCHBULL[328710.304200150000000],BNBBULL[0.000000975000000],BULL[0.101000003125000],ETHBULL[51.829814701000000],FTT[0.018833762588436$1],LINKBULL[0.000000045000000],LTCBULL[876700.000000000000000],LUNA2[0.595829436000000],LUNA2_LOCKED[1.390268672000000],SXPBEAR[0.091.300000000000000],TRX[0.000126000000000],USDL[0.363497397635938400000000],USDT[4.186142773594310$3],XRPBULL[1016999.830000000000000] |
| 00341408 | USD[25.00000000000000000] |
| 00341410 | USD[30.000000000000000] |
| 00341416 | USD[0.004981151512848$3] |
| 00341416 | ETH[0.000004036248000],ETHW[0.000004039248800],SOL[0.000000006452300],USDT[0.000000054777165] |
| 00341417 | USD[1.845095360000000] |
| 00341418 | BTC[0.000000005326818],ETH[0.150000000000000],ETHW[0.150000000000000],SOL[0.486566281206640$4],USD[45.6367419654964984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341419 | USD[0.0000875759746738] |
| 00341422 | RAY[71.94960000000000000],USD[7.052000000000000] |
| 00341423 | USD[0.309003617466000] |
| 00341424 | BNB[0.000000088468445],BTC[0.000000009171239B],DAI[0.000000010000000],ETH[0.000000014841926],FTT[0.000000006622768],GME[0.000000040000000],GMEPRE[-0.000000007848069],MATIC[0.000000079471300],USD[1.716042714173039],USDT[0.000000332074119] |
| 00341425 | USD[0.000010000000000] |
| 00341426 | AVAX[0.000000002334585],BNB[0.000000005243473B],BTC[0.000000005000000],CRV[0.000000005000000],ETH[0.000000003670016],FTM[500.90873368000000000],FTT[0.09511367468530046],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.04787066833500000],LUNA2_LOCKED[0.111698226200000000],LUNC[10423.93881943350000000] ,MATIC[23.03322936000000000],NFT (564249104849284161)[1],SOL[0.000021650000000],TRX[0.001686000000000],USD[1115.40849223351044555],USDT[1267.30091604144430136] |
| 00341427 | FTT[10.40371486273214440],TRUMPFEBWIN[205.92720000000000000],USD[0.856574500000000000],USDT[0.000000010000000] |
| 00341428 | USD[30.000000000000000] |
| 00341432 | NFT (340508185416020732)[1],NFT (526934365362413892)[1],NFT (532461406681461393)[1],TRUMPFEBWIN[846.76459000000000000],USD[0.182480811489450] |
| 00341433 | FTT[150.08485053000000000],USD[-9147.47794305724535B6],XRP[36989.11922021000000000] |
| 00341437 | BTC[0.000000045000000],BUSD[4202.00000000000000000],DOGE[0.843141000000000],ETH[0.000117490000000],ETHW[0.000117490000000],FTT[0.084672000000000],SRM[6.751437920000000],SRM_LOCKED[323.84018268000000000],TRUMP_TOKEN[1255.000000000000000],TRX[0.000001000000000],USD[0.179637647426583D],USDT[0.0000001736894890] |
| 00341438 | BTC[0.001500000000000],USD[13.441406120000000000] |
| 00341439 | BAO[1.000000000000000],ETH[0.000248350000000],TRX[1.000000000000000],USDT[1026.27224629000000000] |
| 00341440 | BTC[0.000099300000000],ETH[0.000569200000000],ETHW[0.000569200000000],USD[730.84595281000000000],USDT[0.000000020000000] |
| 00341441 | BTC[0.000000002294200],ETHW[0.063347070000000],SRM[0.019506590000000000],SRM_LOCKED[0.065406430000000000],USD[0.307102570241000],USDT[0.000000007640105T] |
| 00341442 | USD[0.000000051525540] |
| 00341448 | USD[0.294757302257360] |
| 00341452 | TRX[0.000047000000000],USD[0.021100014190868 84],USDT[0.000000090918828] |
| 00341453 | ETH[0.000690660000000],ETHW[0.000690660000000],USD[0.000000080000000] |
| 00341456 | APT[0.001279545678000],AVAX[0.000000009800000],BNB[0.0000000091841440],ETH[0.000000050000000],GARI[0.040200000000000],MATIC[0.000006851476814],SOL[0.000000045668636],STG[0.000304910000000],TRX[0.004719660000000],USD[0.002986003766561 2],USDT[0.001335437190838] |
| 00341457 | AKRO[4.996500000000000000],BTC[0.000099650000000],USD[-0.553652081890772],USDT[1.121103220000000] |
| 00341460 | USD[0.000000052732090] |
| 00341463 | USD[0.001359282881696] |
| 00341465 | USD[0.000000061794324] |
| 00341466 | ALCX[0.000319800000000],ATLAS[9.990000000000000],CRV[0.571082180000000],DAI[0.071534540000000],DFL[7.726000000000000],ETH[0.000000003000000],GODS[0.069000000000000],IMX[0.073500000000000],MOB[0.000000010385500],SLND[0.048161000000000],SPELL[35.38936830000000000],USD[0.000000165035154],USDT[0.003217028690250D] |
| 00341471 | BUSD[998.89000000000000000],TRX[0.000087000000000],USD[0.000000428604084],USDC[109.06292063000000000],USDT[0.000000048549479] |
| 00341472 | USD[0.015104994532678] |
| 00341475 | USD[0.042489428184 5500] |
| 00341477 | USD[30.000000000000000] |
| 00341478 | USD[7.193577750400 0000] |
| 00341479 | USD[0.000000120783351] |
| 00341480 | BADGER[0.000000009500000],BNB[0.0000000050000000],BTC[0.000000004500000],CBSE[0.000000010000000],ETH[0.000000009500000],FTT[0.000000197722346],USD[1.000000346507522],USDT[0.000000016413813],WBTC[0.0000000080500000] |
| 00341487 | USD[0.000000029532429] |
| 00341488 | BTC[0.000020877535 1932],ETH[0.000000050000000],USD[0.002938525570638],USDT[0.001606545335482] |
| 00341490 | TRUMPFEBWIN[770.86070000000000000],USD[0.0055004285681200] |
| 00341491 | BTC[0.000000035000000],LINKBEAR[89.99000000000000000],USD[0.000000103109814],USDT[0.000000090514875] |
| 00341492 | TRUMPFEBWIN[826.84780000000000000],USD[0.094114983808300 0] |
| 00341493 | BCH[0.000000001089246],DOGE[0.000000079443200],GLXY[0.000000002244 06800],LTC[0.000000070492000],SHIB[103332.41358242413868 00],SRM[0.000000042668448],USD[0.000000016658379],USDT[0.0000000091111062],XRP[0.000000025666504] |
| 00341495 | DOGE[0.162100000000000],SXP[0.045204000000000],USD[0.000000024200235],USDT[0.000000056500000] |
| 00341498 | BTC[0.000000016328507],ETH[0.000000097114326],ETHW[0.000000042752926],FTT[2252.10280918000000000],SRM[0.507200040000000],SRM_LOCKED[292.99255869000000000],USD[133763.79730673278832390000000],USDT[0.000000136804812],WBTC[0.000000010000000] |
| 00341499 | AAVE[0.000000001759200],AUD[0.000000968436363 6],AVAX[0.000000004960400],BTC[0.000110263073167],CAD[0.000243645071103],CEL[0.000000103297700],CHF[0.000000010971939 9],COPE[0.000070000000000],DAI[0.000000042377200],DOGE[0.000000000473295],ETH[0.000183845739457],ETHBEAR[2779260.76550000000000],ETHW[0.000000012430932],FIDA_LOCKED[0.219534360000000],FTM[0.0000001017472 00],FTT[25.89665310313018611],GBP[0.000000438985243],GMT[0.000000095864000],JPY[0.000000004500000],LUA[0.000009064005341300000],LUNA2_LOCKED[0.022493457960000],LUNC[0.000000040296000],MEDIA[0.000000006881560 0],NFT (433877843255371124)[1],RCOK[0.000000010000000],SLV[0.000000003227510 0],SOL[0.000532002939000],SRM[10.70244778000000000],SRM_LOCKED[47.70778574000000000],TOMO[0.000000093845000],TRX[361.00000000000000000],TRYB[0.000000092843927],TSLA[0.000000100000000],TSLAPRE[0.000000038981365],USD[-1.30428135521348001],USDT[0.000000005732001] |
| 00341500 | OXY[5.998860000000000],TRUMPFEBWIN[59056.61121000000000000],USD[1.195870119410 6500] |
| 00341501 | USD[-0.0641525657335251],USDT[0.0783510556463000] |
| 00341503 | USD[25.000000000000000] |
| 00341506 | USD[0.068434733038 0000] |
| 00341507 | USD[0.52200636500000000] |
| 00341508 | USD[0.003935000000000] |
| 00341510 | USD[0.000000011258763] |
| 00341512 | USD[4385.40745272875000 00] |
| 00341513 | BTC[0.000000009880451 4],USDT[0.000000072397267] |
| 00341515 | BNB[0.000000000371399 75],BTC[0.000000005827549 9],LTC[0.000000009978044 5],LUNA2[0.307305409900000 0],LUNA2_LOCKED[0.717045956400000],LUNC[86916.40000000000000],NFT (349684949383757597)[1],NFT (456229351664514846)[1],NFT (465821178312859220)[1],TRX[0.000010000000000],USD[0.000000168911725],USDT[0.000000014367920] |
| 00341516 | ATLAS[830.00000000000000000],USD[1.469298008607044 5],USDT[0.000000100657534] |
| 00341517 | USD[0.000000115850577] |
| 00341521 | USD[9.780961040000000 00] |
| 00341522 | TRUMPFEBWIN[243.10000000000000000],USD[0.243499928814 5553],USDT[0.000000032992600],XRPBULL[0.0000000050000000] |
| 00341523 | USD[0.088632251438840] |
| 00341524 | AAPL[0.001775000000000],AMZN[0.018188600000000],ARKK[0.000270000000000],BAT[0.720700084412808],BCH[0.000720700000000],BTC[0.000048811030000],COIN[0.012312913600000],DOGE[0.929300000000000],ETH[0.000784426000000],ETHW[0.000784423000000],FB[0.020000000000000],FTT[0.119210200000000],LT C[0.226652400000000],SUN[0.011100000000000],TRX[0.181240000000000],TSM[0.000716500000000],USD[-0.029894957539596 9],USDT[5002.01490899734787823],XRP[0.038408000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341532 | USD[0.0000588920348655] |
| 00341535 | USD[0.2568319726200000] |
| 00341536 | BTC[0.0000596100000000],USD[0.0391847744720000] |
| 00341537 | USD[10.7408373364305330] |
| 00341538 | ALGO[1440.0000000000000000],ATLAS[50250.0000000000000000],AVAX[40.1000000000000000],BTC[0.1156000047826700],ETHW[0.1100000000000000],EUR[381.0000000500000],FTT[86.6512221894721084],LUNA2[0.0002758182287000],LUNA2_LOCKED[0.0064357586690000],LUNC[60.0600000000000000],MANA[759.0000000000000000],MATIC[287.0000000000000000],NEAR[200.0000000000000000],RUNE[100.2094840500000000],SAND[234.0000000000000000],USD[10.4226521981510453],USDT[0.5397130518734162] |
| 00341539 | USD[0.0000000029697480] |
| 00341540 | USD[234.1649486804456087] |
| 00341542 | BTC[0.0000001403998960],FTT[0.0001737332742400],SOL[0.0000000556190080],SOS[16100000.0000000000000000],USD[0.0464969934034615],USDT[0.0000000068944022] |
| 00341547 | BTC[0.0000000854275000],ETH[0.0000000684636050],ETHBULL[0.0000000750000000],FTT[0.1072471008374583],HOLY[0.0000000041750125],RAY[0.0000000746014940],SOL[0.0000000476332277],TRUMPFEBWIN[1913.659500000000000],USD[9.8080541784405947],USDT[0.0032330313365632] |
| 00341551 | AAVE[0.0000000500000000],BCH[0.0000000375000000],BNB[0.3998950095000000],BTC[0.0000001089000000],COMP[0.0000000602500000],CREAM[0.0000000500000000],DOGE[0.7232000000000000],ETH[0.0000000655000000],FTT[0.0191572650000000],LTC[0.0000000500000000],LUA[0.0518484250000000],MKR[0.0000000087500000],SUSHI[0.0000000500000000],SXP[0.0000000500000000],USD[0.0015206603229256],USDT[0.5268751976940278] |
| 00341552 | BTC[0.0293941200000000],FTT[0.0950600000000000],LUNA2_LOCKED[33.2968731900000000],SOL[0.1157754600000000],TRX[0.0000060000000000],USD[1049.1024081600000000],USDC[2433.4865515300000000],USDT[0.0000000127482044] |
| 00341556 | USD[0.0000000088851012] |
| 00341557 | TRUMPFEBWIN[663.9986700000000000],USD[0.0216146132500000] |
| 00341558 | ANC[0.7284680000000000],BNB[0.0000000071093800],BTC[0.0000000024750000],ETH[0.0000001450078720],FTT[0.0000000046121600],NFT[3327516923745253210][1],NFT[3569098952263851050][1],NFT[5676314808007928900][1],SOL[0.0000000197026840],SRM[16.8781158800000000],SRM_LOCKED[115.7263982700000000],TRX[0.5041380000000000],USD[0.5279529955871672],USDT[0.0000000034373914],WRX[0.3418240000000000] |
| 00341559 | DOGEBEAR2021[0.0080008000000000],USD[0.8451727456890000],USDT[0.0065947000000000] |
| 00341561 | ETH[0.0000001000000000],USD[0.0000124914191511] |
| 00341562 | BTC[0.0000115630000000],FTT[0.0000000057455700],JPY[2000.6480200000000000],USD[33.1887798928624701],USDT[0.0000001264834335],YFI[0.0000000050000000] |
| 00341563 | USD[0.0000000500573871] |
| 00341564 | BNB[0.0093900000000000],BTC[0.0000000877765240],USD[0.0000001476138971],USDT[0.0000000037157587] |
| 00341565 | BTC[0.0000052375000000],ETH[0.0104491428000000],ETHW[0.0374491428000000],FTT[0.0000000002221081],USD[-1.4521290183659032],USDT[0.0013289064519340] |
| 00341568 | USD[0.0000000061578748],USDT[0.0000000456720403] |
| 00341569 | USD[0.0000000067406915] |
| 00341570 | BCHBULL[0.1787000000000000],BSVBEAR[763.1000000000000000],BSVBULL[126.4800000000000000],EOSBULL[2.0930000000000000],ETHBULL[0.0000162700000000],TRX[0.9150120000000000],USD[0.2762601587500000] |
| 00341575 | USD[0.0000000083758189] |
| 00341577 | ALPHA[0.0000000069234448],AMPL[0.0000000002277752],BTC[0.0000000049443340],BULL[0.0000000070000000],CHZ[0.0000000071536004],DEFIBULL[0.0353949020623780],DOGEBULL[0.0000000040000000],ENJ[0.0000000004500000],FTT[0.0509854100000000],TRX[0.0000010000000000],USD[0.0000000619565246],USDT[559.9925969214160303] |
| 00341578 | ASDBULL[0.0000000045000000],BNBBULL[0.0000000345000000],BTC[0.0000000015000000],BULL[0.0000000385000000],ETCBULL[0.0000000300000000],ETHBULL[0.0000000020000000],HTBULL[0.0000000095500000],KNCBULL[0.0000000050000000],LINKBULL[0.0000000040000000],MATICBULL[0.0000000030000000],SOL[0.0000000040000000],USD[0.0000000000945522] |
| 00341579 | AAVE[0.0000000157362972],ALCX[0.0000000000000000],ALPHA[0.0000000078891400],AVAX[0.0000000019684000],BNT[0.0000000063157591],BOBA[0.0000001566228],BTC[0.0000001461248000],ETH[0.4839032180570461],ETHE[0.0000000580000000],EUR[0.7108940493812746],FTT[0.0250680977287540],HOOD[0.0000000354308000],LINK[0.0000000100000],LRC[0.0000000070000000],MKR[0.0000000135154600],MOB[0.0000000017400],OMG[0.0000000013420700],RUNE[0.0000000013207000],SNX[0.0000000211943571],SOL[0.0000000254937000],SRM[0.0208671300000000],SRM_LOCKED[0.0828667200000000],STETH[0.0000000171703525],SUSHI[0.0000001610310002],TRX[0.0000000628148001],USD[2.1988063606696461],USDT[0.0000000093845400],WBTC[0.0000001200000000],YFI[0.0000000281936884] |
| 00341580 | BTC[0.0000986035000000],USD[0.0000000070226745] |
| 00341582 | ETH[0.0008787334920000],ETHW[0.0008787314755407],LUNA2[0.0021754554300000],LUNA2_LOCKED[0.0050760626690000],LUNC[473.7100000000000000],SOL[0.0000000029227220],USD[-0.5819813151861539],USDT[0.0000160414928819] |
| 00341584 | USD[0.0000000048993215] |
| 00341586 | ETH[3.8347087200000000],FTT[152.1128127100000000],SOL[19.7770555000000000],TRX[0.0000010000000000],USD[4.9175441982987420],USDT[0.0560953679015760] |
| 00341589 | USD[0.0039751024940000] |
| 00341590 | USD[0.0000000022873] |
| 00341592 | ATLAS[4839.4760000000000000],BULLSHIT[0.0000000060000000],MIDBULL[0.0000000050000000],STEP[0.0301000000000000],USD[9.0115655748174417],USDT[0.0000000097309558] |
| 00341593 | USD[0.0000000055604310] |
| 00341595 | AAVE[0.0000000090118738],BTC[0.0000000045554368],COPE[0.0000000005826328],CREAM[0.0000000050000000],DFL[0.0000000020000000],ETH[0.0000000257623108],PAXG[0.0000000047217843],SOL[0.0000000019342068],SUSHIBEAR[86840.0000000000000000],TRYB[0.0000000136270470],USD[0.0004702478269705],USDT[0.0000000040000000] |
| 00341596 | BTC[0.0000000056685956],CEL[0.0930000000000000],FTT[150.0948600000000000],LEO[0.9237008200000000],TRX[0.0004530000000000],USD[0.0000000030350000],USDC[8891.9276816900000000],USDT[6223.4906885575000000],WBTC[0.0000000065534152] |
| 00341598 | BNB[-33.7893590200277662],BUSD[1000.0000000000000000],CRO[57630.0000000000000000],DOGE[-894.4370655712972290],ETH[3.9451050100000000],ETHW[3.9451050100000000],FTT[27.5000000000000000],GBTC[1.0000000000000000],GST[116.0000000000000000],SOL[-129.0210144441511580],TRX[0.0008060000000000],USD[44072.4725171771574883],USDT[0.4684614480207568] |
| 00341600 | USD[0.0000000093084399] |
| 00341603 | TRX[0.0000350000000000],USD[0.0000000494873325],USDT[0.0000000024621792] |
| 00341605 | BTC[0.0000000075000000],USD[0.0002166121520598] |
| 00341608 | USD[10.0000000000000000] |
| 00341610 | ETH[0.0000000100426680],FTT[0.0000000015140799],LUNA2[4.5939915590000000],LUNA2_LOCKED[10.7193136400000000],USD[0.0000000142629899],USDT[0.0000000019363178] |
| 00341611 | USD[0.0000000004] |
| 00341613 | BTC[0.0000000023335192] |
| 00341615 | BABA[0.0017456069820400],BNB[8.0094000000000000],CRO[23430.0000000000000000],DOT[0.0591254100000000],ETH[5.4550340000000000],ETHBULL[0.0049000000000000],ETHW[0.0000340000000000],FTT[155.1818479100000000],GRTBULL[12650.0382500000000000],LINK[0.0890023000000000],LINKBULL[62075.2941250000000000],LUNA20.7715265852000000],LUNA2_LOCKED[1.8022286990000000],MATICBULL[0.0075000000000000],NEAR[0.0438167300000000],SOL[0.0054693400000000],SUSHIBULL[42418127.0707000000000000],SXPBULL[185100.9255000000000000],THETABULL[39.0001874500000000],TRX[0.0000870000000000],USD[1.6976.5003508012026490],USDT[0.0045026850978789],USTC[0.0010000000000000] |
| 00341616 | 1INCH[0.0658164989351100],APT[0.6330185912108600],FTT[0.0493710600000000],SNX[0.0994685018224600],SRM[0.2162123200000000],SRM_LOCKED[15.3839498400000000],USD[0.0055988983827936],USDT[4534.8300001198057751] |
| 00341618 | ATLAS[0.0000000054752000],BNB[0.0000000664038480],BTC[0.0051242898074100],DOGE[0.0000001393799050],ETH[0.0000001909688910],FTT[0.0000000046449333],GALA[0.0000000066849530],LTC[0.0000000058434750],ORBS[0.0000000048160340],USD[0.0000001787897722],USDT[0.0002559785609440] |
| 00341619 | BTC[0.0000000400000000],DOGE[349.9335000000000000],FTT[0.0001000000000000],USD[0.0095989182234559],USDT[0.0480379935765673] |
| 00341620 | USD[0.0000000086031857] |
| 00341621 | BTC[0.0000000291288750],ETH[0.0000000066302520],FTT[0.4501811564944540],LUNA2[0.0030851648780000],LUNA2_LOCKED[0.0071987180490000],TRUMPFEBWIN[23570.8000000000000000],TRUMPSTAY[11342.5759400000000000],USD[8.0930848139931641],USTC[3.7469492304144190],USTC[0.4367200000000000] |
| 00341622 | NFT[503012369324586436][1],USD[0.0000057798624114] |
| 00341623 | USD[0.0053318472806760],USDT[0.0000002196522] |
| 00341625 | LUNA2_LOCKED[39.1352451800000000],TRUMPFEBWIN[8553.3973000000000000],USD[0.3592317751702563],USDT[0.0000000126314819] |
| 00341630 | USD[0.0000000090525669] |
| 00341634 | ATOM[0.0988880000000000],ETH[0.0000000043180000],TONCOIN[0.0000000024044884],TRX[0.0001200000000000],USD[0.0000000347026886],USDT[11.4829359047335352] |
| 00341637 | USD[0.0000000085191790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341638 | LINK[0.037390000000000],TRUMPFEBWIN[2366.342400000000000],USD[5.239100000000000] |
| 00341639 | BCH[0.000130120000000],BLT[0.858200000000000],ETH[0.000002000000000],FTT[0.004193690000000],INDI[0.678400000000000],MAPS[0.260100000000000],MYC[1.196800000000000],OXY[0.473400000000000],SXPBULL[0.000708100000000],TRUMPFEBWIN[3921.192300000000000],TRX[0.002333000000000],USD[13.038356749916268],USDT[0.000000024078293] |
| 00341640 | ATOMBULL[8842.000000000000000],BIT[81.000000000000000],BNB[0.008500000000000],BNBBULL[1.577961585000000],BTC[0.003312254716412S],BULL[0.134990000000000],ETHBULL[1.555289344000000],FTT[32.528643066632080],MATICBULL[1379.900000000000000],TRX[0.004330000000000],USD[19.129679012806351S],USD T[0.017392309239242241,XRPBULL[22080.000000000000000] |
| 00341641 | USD[0.024993043100000] |
| 00341642 | AAPL[6.522712172211910],ARKK[3.516262909932070],AVAX[2.348390807663000],BLT[79.000395000000000],BNB[6.658843349631010],BTC[0.077587359804560],CEL[0.000000000099624400],DOT[2.133295627281340],ETH[0.429795410872320],ETHW[0.141394387189451 2],FTT[150.000000000576129000],NFT [292183643114784624][1],NFT [296419104663276627][1],NFT [320855759109821763][1],NFT [325927536080728355][1],NFT [335040062755805949][1],NFT [337169778662548533][1],NFT [380367192758418699][1],NFT [387247147602626677][1],NFT [392480090526146597][1],NFT [408307875508700734][1],NFT [409915141586780681][1],NFT [422319242016275531][1],NFT [443124351910953963][1],NFT [455258425012632743][1],NFT [486637035948088898][1],NFT [496743703549408991][1],NFT [514729404008967423][1],NFT [564315040804291992][1],NFT [568432185471709158][1],SNX[0.000000010792300],SOL[37.945019452499589O],SQ[2.448868998756960O],SRM[158.070595300000000O],SRM_LOCKED[3.940180200000000O],SUSHI[0.000000005302580O],TRX[0.000126671753700],TSLA[2.545528942690630O],TSLAPRE[-0.000000001907210O],UNI[-0.000000006182900],USD[303.020116389793763 4],USDT[4.149089141669330O] |
| 00341643 | BTC[0.028132120000000],HXRO[88.983090000000000],USD[5.501220144020000] |
| 00341644 | USD[26.913715835500000] |
| 00341645 | USD[30.000000000000000] |
| 00341646 | USD[1000.000000000000000] |
| 00341650 | ADABULL[0.000000003380000],ALCX[0.005533800000000],BTC[0.000000057684500],DOGEBULL[0.000000007860000],ETH[0.128000000000000],ETHW[0.128000000000000],FTT[0.017783580000000],MNGO[0.000000088799048],MTA[0.580000000000000],RAY[0.936174000000000],SOL[0.000000018242092],SPELL[48.994300000000000],USD[12.983390977824360],USDT[0.000000035012444],XRP[0.840780000000000] |
| 00341652 | BTC[0.000000065344018],ETH[0.000000001340126],FTT[0.034925119154713S],LINK[0.000000091279520],LOOKS[0.000000100000000],MKR[0.000000005000000],SRM[0.134410650000000],SRM_LOCKED[77.644567100000000],USD[8561.99670087035181 36],USDC[2500.000000000000000],USDT[0.000000056097738],YFI[0.000000002050000] |
| 00341653 | FTT[0.000335789219S750],NFT [296898057551201835][1],NFT [398672755080079291][1],RAY[0.000000086000000],TRX[0.000013000000000],USD[1025.713072704195050 9],USDT[0.088625831597564 8] |
| 00341654 | BNBBEAR[152.478110500000000],BNBBULL[0.000000005000000],ETHBEAR[37675.182200000000000],ETHBULL[2.002001332500000],LINKBEAR[1.182373160000000000000],LINKBULL[0.001371224000000000],LTCBEAR[0.935446585000000],LTCBULL[0.414050350000000],TRXBEAR[12747.346945000000000],TRXBULL[0.706737200000000000],USD[0.000549385800000000] |
| 00341655 | USDT[0.000058196184872] |
| 00341656 | USD[1.390688440000000] |
| 00341657 | ETH[0.000000100000000],USD[0.000000130914370] |
| 00341659 | BTC[0.000000023008480],DOGE[0.000000058748504],HNT[0.000072213631842O],USD[0.000000001852580],USDT[0.000000056114740] |
| 00341661 | USD[0.000000103708988],USDT[0.000000005000000] |
| 00341662 | BTC[0.000098337500000],DOGEBEAR2021[0.003997340000000],ETH[0.071000000000000],ETHW[0.071000000000000],EUR[0.752855765720345I],TSLA[1.232857805403404O],USD[-129.517269562690621],USDT[0.000000047401695] |
| 00341663 | USD[0.000000001540000] |
| 00341664 | FTT[0.000001764252376O],MER[0.716010000000000],NFT [414557342229076958][1],NFT [455246045745020225][1],NFT [532418080423410716][1],NFT [570387045475101634][1],TRX[0.000050000000000],USD[0.004831036193924O],USDT[0.000000028213199] |
| 00341668 | SOL[0.000000025000000],TRUMPFEBWIN[220.853035000000000],USD[0.000097763094870],USDT[0.000000009476741I] |
| 00341669 | ETH[0.000674400000000],ETHW[0.000674400000000],SXP[0.077020000000000],USD[0.061799930740000] |
| 00341670 | USD[0.000000016751600] |
| 00341671 | USD[0.000001255756577] |
| 00341672 | BRZ[0.136803650000000],BTC[0.000000050000000],DOGE[30.000000000000000],USDT[0.114073400000000] |
| 00341673 | BNB[0.001620360000000],BULL[0.000003718925000],LTC[0.001867000000000],LUNA2[0.068885671500000000],LUNA2_LOCKED[0.160733233500000O],SOL[11.956697729231584S],USD[-0.971729928334609I],USDT[0.000000006047563] |
| 00341674 | BNB[0.019986700000000],BTC[0.000000017000000],COPE[0.009090000000000],CRV[0.936540000000000],DOGE[1.000000000000000],ETH[3.919791813405600O],ETHW[0.000264089216073],FTT[0.000000016990290],LINA[1.244259920659800],LTC[0.254192000000000],OXY[0.000000006200000],PAXG[0.149966396224585 2],SOL[67.140685568806380],SUN[69788.540000000000000],TONCOIN[0.046490000000000],TRUMPFEBWIN[943.000000000000000],TRX[18598.000000000000000],TRY[5435.110487640000000],USD[18552.192157767244541800000000000],USDC[20630.000000000000000],USDT[391.695768149793368I],XRP[15.217914940000000] |
| 00341675 | USD[10.000000000000000] |
| 00341676 | USD[1.233761600000000] |
| 00341681 | LTC[6.325790500000000],USDT[0.200313000000000] |
| 00341683 | BTC[0.000000048132179],ETH[0.000000031000000],FTT[0.000000096885294],LUNA2[0.001230391898000O],LUNA2_LOCKED[0.002870914429000O],TRX[0.000028000000000],USD[0.374956744698669],USDT[0.367810857081524 3],USTC[0.174167922081400O] |
| 00341684 | ADABULL[0.000000061400000],BTC[0.000026461051224 4],BULL[0.000002216000000],DOGEBULL[0.000000099000000],TRXBULL[0.097442000000000],USD[0.000000011074034] |
| 00341685 | USD[0.440000071842878] |
| 00341686 | LTC[0.000089100000000],USD[0.004198465000000] |
| 00341687 | APE[39.719570880000000],BULL[4.903024515000000O],BUSD[1004.291660000000000O],DOGE[1000.005000000000000O],ETH[0.000000005000000],ETHBULL[84.210321050000000O],EUR[0.000000014420215],FTT[158.795852709652006],HOOD[0.000000010000000],KIN[82258467.316710000000000],SPELL[0.000000057221064],SRM[0.001749136758977],SRM_LOCKED[0.001213110000000],SXP[0.000000050000000],UMEE[523.677344140000000000],USD[0.000000526229322],USDT[0.000000008502049 8] |
| 00341688 | BCH[0.000000036200000],DAI[0.000000004668606I],ETH[0.000000013234600],FTT[0.000000006305353I],LTC[0.000000007644980 8],USD[0.000000036200801],USDT[0.000000004257400],XRP[0.000000088997748] |
| 00341689 | AMPL[2.834316136175491O],FTT[43.800000000000000],USDT[-0.301241155968903 9] |
| 00341690 | BNB[0.002847140000000O],TOMO[0.000000000234200O],USD[0.000000105576112],USDT[0.000000044248480] |
| 00341695 | USD[0.002488000000000] |
| 00341697 | AAVE[0.000000095860834],ETH[-0.000000005095720],ETHW[0.000416400000000],FTT[0.084960012725743 6],NFT [291032109742551858][1],NFT [442298505196504675][1],SNX[0.000000028516945],TRX[6924.464754000000000],USD[0.062356573856685589],USDT[0.000000145418098] |
| 00341700 | ETH[0.000431500000000],ETHW[0.000743150000000],FTM[1024.796000000000000],SOL[7.930000000000000],USD[8819.999837658601829O] |
| 00341702 | USD[0.003194815400000] |
| 00341704 | FIDA[0.213886000000000],FTT[0.019750000000000],RAY[0.045689482780336O],SOL[0.000000009609600],USD[0.332500006377500],USDT[0.002644564000000] |
| 00341706 | BNBBEAR[0.702745000000000],BNBBULL[0.000079150000000O],DMG[0.004157500000000],DMGBULL[7474.046458000000000],ETHBULL[0.000042740000000],LINKBULL[115764.353351036300000O],LUNA2[0.714366123300000O],LUNA2_LOCKED[1.666854288000000O],SXP[0.095585640000000],SXPBULL[137251937.984496123496000],TRUMPSTAY[0.787865000000000O],UNISWAPBEAR[0.000091554500000O],UNISWAPBULL[0.000065686000000O],USD[0.018898163498097 1],USDT[0.000000100487769I],XRPBEAR[0.047531500000000O],XRPBULL[0.008220300000000] |
| 00341707 | NFT [384310095421404220][1],USD[25.000000000000000] |
| 00341708 | BTC[0.000000006381313],FTT[0.000001500000000],TRUMPFEBWIN[6621.100000000000000],USD[-0.002220917297119 7],USDT[0.007801325731706] |
| 00341710 | BTC[0.000000070495407],ETH[0.000000001565360868],ETHW[0.000000009000000],EUR[0.000000138643725],FTT[0.000000020109057],SOL[30.000000000000000],USD[0.008325564464585883],USDT[1307.530913515436263I],YFI[0.000000002000000] |
| 00341711 | USD[0.000000047893776] |
| 00341712 | AXS[0.185512680000000O],BTC[-0.000000002500000O],LTCBULL[0.003912453000000O],USD[0.001966345215815],USDT[0.000000071972500] |
| 00341713 | USD[0.967846260495000] |
| 00341718 | BTC[0.000017000000000],FTT[0.000000001827425],TRUMPFEBWIN[131.912220000000000],TRX[0.000000000182400],USD[1.487085828332952],USDT[0.000000089690384] |
| 00341719 | USD[0.001359124053469] |
| 00341720 | USD[0.000116108505311] |
| 00341721 | USD[0.000000047683000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341726 | EMB[9.930000000000000000],HMT[99.000000000000000000],USD[16.374355025000000],USDT[5.920052005130960] |
| 00341727 | USD[25.000000000000000] |
| 00341728 | USD[25.060900168546480000] |
| 00341729 | AMPL[0.014769650712351],BOBA[0.473050000000000000],DENT[75.500000000000000000],ETHBEAR[2200348.667300000000000000],OMG[0.473050000000000000],SUSHIBULL[920000.000000000000000000],TRX[0.448400000000000000],USD[0.064983848252178 7],USDT[0.220675297150000],VETBULL[0.000033220000000000],XRP[0.909000000000000000] |
| 00341730 | USD[0.522700302000000] |
| 00341732 | ETHBEAR[999300.000000000000000000],FTT[1.500000000000000000],LINKBULL[3.666108000000000000],LUNA2[0.000000130882776],LUNA2_LOCKED[0.000000305393144],LUNC[0.002850000000000000],NFT[441036889665149588 1],SXPBULL[0.776000000000000000],TRX[0.000030000000000000],USD[480.798074715323 7883],USDT[184.870860141615 7509] |
| 00341734 | BNB[0.006930020000000000],USD[0.078223820000000],USDT[0.101823998000000] |
| 00341735 | FTT[0.156176200000000000],TRX[0.000010000000000000],USDT[0.000001045391960] |
| 00341736 | TRUMPFEBWIN[5151.822300000000000000],USD[0.031635000000000000] |
| 00341739 | USDT[0.000001648655319] |
| 00341743 | ATLAS[0.000000004320000000],BNB[0.000000000852676000],NFT[4246736035532660055][1],NFT[508623949311049142][1],STG[0.005044310000000000],TRX[0.000018000000000000],USD[0.020325413346562 9],USDT[0.000000001449071 0] |
| 00341744 | BNB[0.006992040581990 4],BTC[0.000000005000000],ENS[0.002682514000000000],ETH[0.000000007200000],ETHW[0.045788127200000000],FTT[3.507475592583700 1],MATIC[0.000000001000000000],NFT[297957478385559395][1],NFT[405811107808668030][1],NFT[554440407863458994][1],NFT[556210269798417603][1],TRX[1792.000001000000000],USD[6.007133013229478 7],USDT[0.000331006785507 0] |
| 00341746 | FTT[1.035175480000000000],USD[0.118615493811862 0] |
| 00341748 | USD[0.580389705983000 0] |
| 00341751 | BTC[0.047942073559888 6],ETH[8.6358876620000000],ETHW[8.635887655373977 7],FTT[12.472790400000000000],USD[67.732244404110380 9] |
| 00341753 | TRUMPFEBWIN[215.581000000000000000],USD[0.000000754672560 7],USDT[0.000000045043612 0] |
| 00341754 | USD[0.000000000518599 0] |
| 00341755 | EUR[381.438629120000000000],LTC[0.004200000000000000],LUNA2[2.334182571000000],LUNA2_LOCKED[5.446425998000000000],LUNC[508273.169089510000000],USD[120.481706404443648500 0000000],USDT[0.000000079928700 0] |
| 00341757 | USD[0.925122100000000] |
| 00341758 | AXS[0.000000002279247],BTC[0.000000002436426 7],ETH[0.000000095785534],FTT[0.069901616617137 9],RAY[0.000000034707440],SOL[0.000000069985966],USD[2.696569535518170 8],USDT[0.000000000998407],XRP[0.000000017466688] |
| 00341760 | AVAX[8.888000000000000000],BTC[0.082043800000000000],ETH[0.409478000000000000],KNC[148.666600000000000000],KNCBULL[52289.540000000000000000],LUNA2[0.229572981200000],LUNA2_LOCKED[0.535670289500000000],LUNC[49990.000000000000000000],TRX[70022.885976365364 07 76],USD[-473.357428197915074200000000000000],USDT[1978.789253805800291 6] |
| 00341763 | SXPBULL[30618.523609655479911 2],TRX[0.000001000000000000],USD[0.252514515483904 04],USDT[0.000000011192612 5],XRPBULL[10026.51600000000000000 0] |
| 00341764 | LUNA2[0.009829728000000000],LUNA2_LOCKED[5.249602698000000000],LUNC[0.160000000000000000],USD[0.001166511571821 5],USDT[0.000002558709399 0] |
| 00341765 | BTC[0.000000024000000],ETH[0.0042135668539080],ETHW[0.004213566853908],LUA[1545.989624760000000],TONCOIN[98.300000000000000000],TRUMPFEBWIN[8099.882850000000000000],USD[0.475702974700000],USDT[1.844498407599520] |
| 00341771 | ATOMBULL[0.009910490000000000],COIN[0.003116942200000000],DFL[20417.971400000000000000],ETH[0.000314030000000000],ETHW[0.000314032500000000],FTT[0.025906681128677 6],LUNA2[0.005452713850000001],LUNA2_LOCKED[0.012722998800000000],SOL[-2.770894959658822 3],SRM[135.449842270000000000],SRM_LOCKED[668.4166195900000000],TRUMPFEBWIN[150482.766400000000000000],TRX[0.000006000000000000],USD[33.501827779344688 5],USDT[0.771858000000000000],XPLA[190.000000000000000000] |
| 00341773 | USD[0.000092359620225] |
| 00341775 | BADGER[0.000000010000000000],DOGE[3.000000000000000000],FTT[0.005475723468309 6],TRX[0.000030000000000000],USD[0.000000041441143],USDT[0.000000092672978],YFI[0.000095020000000000] |
| 00341776 | BCH[0.007482472788617 0],LTC[0.000000004000000000],SOL[0.000000003361454],USD[0.000001492989161 9],USDT[0.000000917182771] |
| 00341778 | USD[0.062024343235000 0],USDT[1.173047397500000 0] |
| 00341781 | TRUMPFEBWIN[6514.885485000000000000],TRUMPSTAY[0.044900000000000000],USD[0.110199268065000 0],USDT[0.002110750000000000] |
| 00341785 | SOL[0.000000000280000],TRX[0.000010000000000000],USD[0.000000093000000],USDT[0.000000082696148] |
| 00341787 | USD[0.000000011333696] |
| 00341790 | MOB[0.327800000000000000] |
| 00341791 | DOGE[8.000000000000000],SOL[0.000000045433720],USD[290.385643674563 2845],USDT[0.081976874607328],XRP[0.000000007458000 0] |
| 00341793 | AAVE[0.000000031037000],BAO[0.000000078655687],BTC[0.000000010935761],BUSD[78272.940412450000000],BVOL[0.000000022146537],CHR[0.000000045111850],COPE[0.000000010241695],DOGE[31907.000000016243 2792],DOGEBULL[0.000000005000000],DYDX[0.000000086189736],ETH[0.000000066623376],FIDA[0.277724590000000],FIDA_LOCKED[5.734642210000000],FTM[0.000000078942451],FTT[0.000000009324189],GBP[5480.000052738906 7311],HOLY[0.000000003694980],LOOKS[0.000000034361921],MATIC[0.000000083427700],MER[0.000000075477867],MTA[0.000000005555448],NFT[533951386575279321][1],PAXG[0.000000009474028],RAY[0.000000089359548],SHIB[0.000000009131671],SLP[0.000000033412390],SOL[0.000000245456481],SPELL[0.000000081174448],SRM[2.915986009201 0064],SRM_LOCKED[126.041815340000000],STG[0.000000021943784],SUSHI[0.000000066019100],USD[1.009387939035159 4],USDT[0.296555597764501 7],YFI[0.000000007134980 4] |
| 00341794 | AAVE[0.017851583000000000],BNB[0.000000008000000000],BOBA[0.473325000000000000],BTC[0.000000056929124],DOGE[900.000000000000000000],ETH[0.000261348600000],ETHW[0.000261348600000],FTT[0.025751000000000000],MATH[0.043248900000000000],MTA[0.962128250000000000],OMG[0.473325000000000000],TOMO[0.081022775000000 001],TRX[3500.837364250000000],USD[3.906901578448202378],XRP[802.081284150000000] |
| 00341795 | ETH[0.000826000000000000],ETHW[0.000826000000000000],USD[4.768062944845300 00] |
| 00341797 | BNB[24.960000000000000000],BTC[0.450409900000000000],ETH[0.000006000000004914 4333],FTT[0.049687405868014 3],MATIC[0.836400000000000000],NFT[351849598779672073][1],NFT[544666006282690882][1],TRX[101.679387000000000000],USD[12362.293981721472913 3],USDT[0.000000156951294] |
| 00341799 | ETH[0.000000014651100],FTT[0.236214954732085 5],LTC[0.000000002986100 0],SOL[0.001572260330460 6],TRUMPSTAY[2652.142200000000000],USD[0.015740622495192 0],USDT[1.920214150000000000] |
| 00341800 | ETH[0.000005000000000],USD[0.000000000500000],USDT[0.000006103450152 2] |
| 00341801 | USD[0.000000039381980] |
| 00341802 | BTC[0.000040000000000],ETH[0.000000048760075],FTT[0.003134428702512 8],USD[0.117914185477867 1] |
| 00341805 | BTC[0.000000000375095],ETH[0.000999300000000000],ETHW[0.000999300000000],USD[0.150837138106528 8] |
| 00341808 | USD[0.000000070300000] |
| 00341809 | BULL[0.000000228000000],USD[0.000022353789600] |
| 00341815 | USD[0.000000040000000] |
| 00341816 | ETH[0.000000100000000],USD[0.182660000000000000] |
| 00341818 | BTC[0.000000015000000],TRX[0.000004000000000] |
| 00341819 | DOGEBEAR2021[0.000099730000000],USD[0.541385059205559 1] |
| 00341822 | BTC[0.001823000000000],TRUMPFEBWIN[1329.963300000000000],USD[0.183974925000000000] |
| 00341824 | USD[0.226800013732553 7],USDT[0.000000067892125] |
| 00341825 | USD[0.000000040556610] |
| 00341826 | BUSD[119639.871337030000000],FTT[150.054780000000000000],SOL[82.676993280240940 0],TRX[0.000004000000000000],USD[-0.000000203913904],USDT[105.000000000998112] |
| 00341827 | HGET[0.030000000000000] |
| 00341828 | USD[0.000002500947727 8] |
| 00341831 | AVAX[99.998560000000000000],MOB[0.494970000000000000],STEP[0.017130000000000000],TONCOIN[0.043048000000000000],USD[58548.597366349093 1632],USDT[0.006714911780537 4] |
| 00341832 | UNI[2.777040000000000000],USD[0.149881697365000 0] |
| 00341837 | USD[0.545415818124700 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341842 | BTC[0.0000000048379700],MATIC[0.000000009498200],NFT (3193229129271197006)[1],NFT (3684613668046768700)[1],NFT (5217398195894013441[1],SOL[0.000000004019870],USD[0.0001173850286586],USDT[0.0003049839234800] |
| 00341843 | LUNA2_LOCKED[355.0996174000000000],TRUMPFEBWIN[828.900000000000000],USD[0.0000023577358000],USDT[2.5000107094657100] |
| 00341844 | ALGOBULL[8111462.0540000000000000],ASDBULL[0.0050704600000000],DOGEBULL[0.0025178964000000],EOSBULL[10389.4477000000000000],LINKBULL[0.3111256700000000],LTCBULL[94.4292240000000000],MATICBULL[221.5314400000000000],SUSHIBULL[14541.7705500000000000],SXPBULL[9.4713654000000000],TOMOBULL[3591.7639900000000000],TRXBULL[97.7407200000000000],USD[0.0000000654771600],USDT[0.0000000076350660],XRPBULL[291.8511300000000000] |
| 00341845 | USD[1.0000000000000000] |
| 00341846 | TRUMPFEBWIN[10577.1947000000000000],USD[0.5947485500000000] |
| 00341848 | ETH[0.0001873000000000],ETHW[0.0001873000000000],TRUMPFEBWIN[569.6304000000000000],USD[0.0006049160000000] |
| 00341850 | TRUMPFEBWIN[7570.9000000000000000],USD[-1367.8653742910000000],USDT[2000.0000000000000000] |
| 00341851 | TRUMPFEBWIN[129.8180000000000000],USD[0.0000000044618400] |
| 00341852 | TRUMPFEBWIN[4872.5081600000000000],USD[111.1266627570000000] |
| 00341853 | USD[0.0000000070357520] |
| 00341854 | FTT[499.6500000000000000],USD[1.8670879867318686],USDT[0.0000000021470010] |
| 00341855 | NFT (3594562568989325721)[1],NFT (4949555557123426)[1],USD[0.9524961908800000],USDT[0.0000000072871895] |
| 00341858 | ALCX[0.0009696000000000],BTC[0.0000001673550],BULL[0.0000066455800000],DOGEBEAR2021[0.0000186800000000],ETH[0.0000005000000000],RAY[0.1952533000000000],USD[0.3331251506400000],USDT[0.0000000055000000] |
| 00341861 | BAL[0.0100000000000000],USD[0.0844150000000000] |
| 00341862 | TRX[0.0001000000000000],USD[0.0000001404229901],USDT[0.0000000086289147] |
| 00341863 | USD[0.0000029801436720] |
| 00341864 | USD[24.7701069694833540],USDT[0.3731477764171767] |
| 00341865 | USD[0.0064329398786006],USDT[0.0000000083266142] |
| 00341867 | BEAR[4588220.9030000000000000],DOGEBULL[0.0000000026000000],ETHBEAR[130414651.2246500000000000],ETHW[0.0087500000000000],USD[0.0774360932037000],USDT[0.0283917693000000] |
| 00341868 | BTC[0.0000000089700036],DOGE[0.0000000013601984],ETH[0.0000000117413508],FTT[0.0000000042609956],GBP[0.0000000064771680],LUNA2[0.1057139960000000],LUNA2_LOCKED[0.2466659906000000],LUNC[23019.4451900000000000],SPY[0.0000000027897468],TRX[0.0000009000000000],USD[0.8306458600625201],USDT[0.0000000133573020] |
| 00341870 | APE[239.6762117800000000],AVAX[0.0873886102474544],ETH[0.0000000039920000],FTT[1.2440000000000000],FTT[0.0000000067000000],USD[-203.4819510652133863],USDT[0.0000000137129406] |
| 00341871 | TRUMPFEBWIN[2299.9810000000000000],TRUMPSTAY[0.4302000000000000],USD[0.0000000190422832] |
| 00341875 | FTT[0.1044592465190487],TRX[0.4201770000000000],USD[-0.0000000048229762],USDT[1.0037381792410600] |
| 00341878 | DAI[0.0000000100000000],ETH[0.0000000401336637] |
| 00341880 | ETH[13.7584109700000000],ETHW[13.7584109700000000],USD[0.0000026899341738] |
| 00341882 | BNBBULL[0.0000000090000000],BULL[0.0000000086000000],THETABULL[0.0000000012000000],TRX[0.0000040000000000],USD[0.7234804333929839],USDT[0.2573530678905383] |
| 00341883 | AMPL[0.0000000003995022],BTC[0.0000000045127015],ETH[0.0022964700000000],ETHW[0.0022964700000000],USD[0.0192508411729811],USDT[0.0000000059835404] |
| 00341884 | ALGO[72.9932000000000000],NFT (4515489765619255511)[1],NFT (5672065552283067211)[1],TRX[381.3595464121100300],USD[0.0725371848342156],USDT[72.1042549750000000] |
| 00341888 | USD[0.0929475737500000] |
| 00341889 | ATLAS[200.0000000000000000],AURY[1.0000000000000000],DEFIBULL[0.1101128670000000],ETH[0.5109778012000000],ETHW[0.5109778000000000],GODS[6.4000000000000000],USD[1.5395625042180066],USDT[1254.3216515330749153] |
| 00341890 | TRUMPFEBWIN[453.6822000000000000],USD[0.2100000000000000] |
| 00341891 | USD[0.9917410800000000000000] |
| 00341895 | DOGE[0.0000001276961550],DOGEBULL[0.0000000026000000],USD[0.0000005836780],USDT[0.0000000007335336] |
| 00341897 | ETH[0.0000000031348000],FTT[0.0000000160216000],LUNA2_LOCKED[0.0000000199147405],LUNC[0.0018584900000000],USD[3.2563729954799264],USDT[0.0000000055158120] |
| 00341899 | USD[0.0000000099641300],USDT[0.0000000018225804] |
| 00341900 | USD[76.2049248100000000000000] |
| 00341904 | ETH[0.0000000100000000],ETHW[0.0000000084043664],FTT[19.0106210958054268],USD[-0.0065462232846655] |
| 00341911 | ALPHA[0.0000000100000000],BTC[0.0000000100000000],ROOK[0.0009176600000000],SOL[0.0000000075119835],TRX[0.0007800000000000],USD[-0.9262679975315469],USDT[2.9586273284136059] |
| 00341912 | USD[8.9586031564150000] |
| 00341914 | BTC[0.0000000049831400],LUNA2[0.6559293837000000],LUNA2_LOCKED[1.5305018950000000],UNI[15.6851077300000000],USD[1.1375413788213467] |
| 00341917 | USD[0.0033589782642500] |
| 00341919 | USD[0.3727825897598656],USDT[0.0000000066656500] |
| 00341921 | USD[0.1581304036915500] |
| 00341924 | SUSHIBULL[100800000.0000000000000000],SXP[1822.2000000000000000],THETABULL[0.0000000069000000],TRX[0.0007780000000000],USD[0.0144830484165509],USDT[0.0072761042896951],XRPBULL[0.0000000089383382] |
| 00341925 | USD[0.0040356830000000] |
| 00341927 | AAPL[0.0000000077259960],AMPL[0.0000000003876043],AMZN[0.0009962000000000],BCH[0.0000000064631900],BNB[0.0000000534926371],BTC[0.0000000161590058],CBSE[-0.0000000039873100],COIN[0.0013700167260000],DAI[0.0000000810126370],DOGE[0.0000000636323473],ETH[0.0000000389352],ETHBULL[412.9608000000000000],ETHW[0.0000000083893528],GME[0.0000000100000000],GMEPRE[-0.0000000029624534],GOOGL[0.0000000118784998],GOOGLPRE[-0.0000000031162116],HOOD[0.0078519182928054],HOOD_PRE[0.0000000387161Z],LUNA2[0.7064400436000000],LUNA2_LOCKED[1.6483601020000000],LUNC[0.0440000000000000],TSLA[0.0000001000000],TSLAPRE[0.0000000221964600],USD[-0.9780798183219992],USDT[0.0000000043150865],XRP[0.0000000090019530],XRPBEAR266.9102505000000000] |
| 00341928 | ETH[0.0000069900000000],ETHW[0.0000695900000000],USD[0.0000000024293774] |
| 00341930 | FTT[4.0000000000000000],LUNA2[3.5322001260000000],LUNA2_LOCKED[8.2418002940000000],USD[-0.1659042166376930],USDT[1.7546400434649130],USTC[500.0000000000000000],XRP[0.5000000000000000] |
| 00341938 | USD[0.2797499500000000] |
| 00341939 | ADABULL[0.0000000070000000],BCH[0.0000000654587900],BNBBULL[0.0000000090000000],BULL[0.0000000011000000],DOGE[0.0000000085160000],DOGEBULL[0.0000000060000000],ETHBULL[0.0000000030000000],FTT[0.0309175899988831],GME[0.0068744800000000],GMEPRE[0.0000000058383900],THETABULL[0.9233050314000000],USD[1.6167640615124890] |
| 00341943 | USD[1.3151537795369214] |
| 00341944 | BEARSHIT[0.0034100000000000],ETH[0.0038763800000000],ETHBEAR[3.4350000000000000],ETHBULL[0.0001164300000000],ETHW[0.0038763800535869],SUSHIBULL[0.8296000000000000],USD[0.2323638155275885],USDT[0.0026127800000000] |
| 00341945 | USD[0.7879015640214852] |
| 00341946 | ADABEAR[20896370.9940000000000000],ALGOBULL[820.6240000000000000],ALTBEAR[9.3084000000000000],ATOMBEAR[41013255.2696900000000000],BCHBEAR[530166.3609850000000000],BEARSHIT[98.2045000000000000],BNBBEAR[690846.8850000000000000],BSVBEAR[5626197.5346500000000000],BULL[0.0000003715750000],COMPBEAR[451.7088700000000000],DOGE[0.0532910800000000],DOGEBEAR[6321.2500000000000000],DOGEBEAR2021[22.2621053395000000],DOGEBULL[0.0000005524500000],EOSBEAR[6552304.4776725000000000],ETHBEAR[32477057.5000000000000000],ETHBULL[0.0000000010000000],FTT[584.3818840000000000],IBOPBEAR[0.0000025000000000],KSHIB[32.3200000000000000],LINKBEAR[9148662.0000000000000000],LTC[2.0097639500000000],LTCBULL[0.0132650000000000],MATICBEAR202[178044.3818840000000000],MIDBEAR[9.5611000000000000],SUSHIBEAR[8795652.0000000000000000],SUSHIBULL[97.2640000000000000],TOMOBULL[0.0902500000000000],TRX[0.0004460000000000],TRXBEAR[1441893.0000000000000000],USD[48.2936052395941700000],USDT[3.0123316444838],VETBEAR[25978731.2450000000000000],XRPBEAR[7994.6800000000000000],XRPBULL[5015619.2451146000000000],XTZBEAR[90000.0000000000000000] |
| 00341948 | BRZ[0.0093900000000000],DOGE[35.0000000000000000],TRX[0.0000030000000000],USD[0.3500000000000000],USDT[0.0000000050000000] |
| 00341949 | USD[0.6755665620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00341950 | BTC[0.000000012181071],DOGE[0.000000081362986],ETH[-0.000000123612508],LTC[0.000000076607505],SHIB[0.000000060841432],USD[-0.006980792833723],USDT[0.014488185518095] |
| 00341952 | TRX[0.000080000000000],USD[7.720957789131644],USDT[0.000000035807960] |
| 00341955 | USD[1.168634318676000] |
| 00341956 | SOL[0.007234790000000],STEP[0.000000010000000],USD[0.638912650380500] |
| 00341957 | USD[0.890324550000000] |
| 00341958 | BTC[0.000000095000000],USD[-0.000000032068815] |
| 00341959 | TRX[0.000019000000000],USD[0.058659876915452600],USDT[3112.787944519840267500] |
| 00341961 | USD[0.020000000000000] |
| 00341962 | AVAX[9.988000000000000],BTC[0.074389507415132500],ETH[1.15340000000000000],FTM[1587.8000000000000000],FTT[99.980000000000000],LUNA2[0.344673177200000000],LUNA2_LOCKED[0.80423741340000000],LUNC[75053.31000000000000000],TRX[0.99989000000000000000],USD[2234.021418437745627400],USDC[100.00000000000000000000],USDT[0.01540872840408200] |
| 00341967 | BEAR[74.00000000000000000],BTC[1.099994710000000000],BULL[0.000000306300000000],DOGE[6.38470000000000000000],DOGEBEAR[9643.0000000000000000000],DOGEBEAR2021[0.008179000000000000],ETH[0.00760521188317600],ETHBULL[0.00002199000000000],ETHW[0.00163084000000000],LRC[22.9120000000000000000],LUNA2[4.59237810000000 00],LUNA2_LOCKED[10.71554890000000000],OXY[0.959400000000000000],RAY[0.0634000000000000],SOL[0.2000000000000000000],USDI[10585.844421027922592200000000000],USDTI-16201.9738542737690366] |
| 00341968 | ETH[0.0000000241736000],FDA[0.6100000000000000],FTT[0.05030696975000],USD[0.0000000335280800] |
| 00341971 | BTC[0.000770000000000],TRUMPFEBWIN[79.60000000000000000],USD[-0.305715259002500000] |
| 00341972 | BNBBULL[0.000000069556672],BTC[0.00000000033712 0],BULL[0.00000025000000],COPE[0.0000000010220572],ETH[0.000000086868108],ETHBULL[0.000000089000158],EXCHBULL[0.0000000030000000],LINK[0.000000060096620],LTC[0.000000009107300],USD[0.000576025535644] |
| 00341973 | USD[0.000024159022987] |
| 00341975 | USD[0.127027852966480 0] |
| 00341976 | USD[10.00000000000000 0] |
| 00341979 | TRUMPWIN[160.825512030000000000],USDT[0.000917000000000000] |
| 00341979 | BTC[0.0000000471332000] |
| 00341981 | FTT[0.028725425798460 0],USD[0.0000140060940 90],USDT[0.0000000050749528] |
| 00341985 | USD[0.923284266250000 0] |
| 00341987 | ADABULL[0.0000273504000000],BCH[0.00000000280807 30],BTC[0.000000044880548],DOGE[0.00000009000000 00],DOGEBEAR2021[0.000962800000000000],ETHBULL[0.000000005743800],FTT[0.000000008891118],LTC[3.283305630010861 4],SOL[0.0000000601752 54],TRX[0.00000058540000 0],USD[0.00000476660337],USDT[0.000013820578792],XRP[0.010000003000000] |
| 00341990 | BTC[0.0000135000000000],TRUMPFEBWIN[262.300000000000000000],USD[0.2634195948500000] |
| 00341993 | ETH[0.0000930000000000],ETHW[0.000093000000000000],USDT[0.00000001000000] |
| 00341994 | BTC[0.0000200000000000],ETH[0.000000100000000],TRUMPFEBWIN[82.700000000000000000],USD[0.5419549865160300] |
| 00341996 | BTC[0.0000163600000000],USD[0.437926404882500 0],USDT[0.00337300000000000] |
| 00342002 | FTT[0.002548897190228 4],USD[0.0000000024826708] |
| 00342003 | BTC[0.000088600000000 0],FTT[0.010427851194920 0],RAY[506.0000000000000000],SOL[0.005000000000000000],SRM[50.0000000000000000],USD[1.334719383116630 8],USDT[0.7767333958694268],XRP[1.8020124987209232] |
| 00342005 | DOGEBEAR[516549868.00000000000000],ETH[0.000047740000000],ETHW[0.0000477380905657],SUSHIBEAR[8.9965000000000000],USD[1.167350843500000] |
| 00342006 | USD[0.00000350455038138] |
| 00342009 | BTC[0.02312983866442220],ETH[6.367059175000000],ETHW[0.367059170000000],FTT[14.8306105910276587],USD[3.1945630856849132],USDT[0.0000063632330800] |
| 00342010 | SOL[0.6308465900000000],SRM[8.6168595000000000],SRM_LOCKED[0.157014720000000] |
| 00342011 | GRT[5631.7106000000000000],LUA[71704.090940000000000],TRX[0.000000000000000000],USDT[0.0000000062986128] |
| 00342012 | ETH[0.000321920000000],ETHW[0.000321920000000],USD[0.195124169200000],USDT[0.001339014707483 0] |
| 00342013 | ETH[0.000181530000000],ETHW[0.000181525729456 2],USD[0.0017120000000000] |
| 00342014 | USD[10.086315137045000 0],USDT[0.009970000000000] |
| 00342016 | BTC[0.0000000000001249524 85] |
| 00342017 | LUNA2[1.32154763600000000],LUNA2_LOCKED[3.083611150000000000],LUNC[287769.7800000000000000],STG[0.163044630876000 00],USD[493.4532526906578577000000000] |
| 00342019 | CEL[0.000210630000000],DOGE[0.0427224900000000],NEXO[0.964773640000000],USD[0.00000505681472 3],USDT[0.0000000097520899] |
| 00342021 | BEAR[0.000000003397161 3],BULL[0.000000004692748 3],ETHBEAR[0.000000004441259 6],ETHBULL[1.000000002798416 3],ETHHALF[0.000000004917401],FTT[0.0124646613928499],SOL[105.7737490165689344],USD[3.6290318511350000] |
| 00342022 | USD[0.000000367043255 9] |
| 00342024 | AVAX[0.00000000875833 6],BTC[0.000000028187228],BULL[0.0000000058000000],ETH[-0.0002483584044140],ETHW[-0.000246788256012 2],FTM[0.000000007602276],LUNA2[0.00018004331000 0],LUNA2_LOCKED[0.008442010107000 0],SOL[0.000000009603558 4],USD[0.9773372353621800],USDT[0.00000013733526 0],USTC[0.51214600000000] |
| 00342025 | TRX[0.0000020000000000],USD[0.0000010897804 5],USDT[0.00000004130033 4] |
| 00342027 | 1INCH[-0.00000000225431 90],AAVE[0.000000082590066],ALGO[605.7667925000000000],ALPHA[0.418570057948542],AMPL[0.000000004272662],AURY[0.0003500000000000],AVAX[0.000000061811866],AXS[0.0445215000000000],BAL[0.00000005000000 00],BAND[0.0000002104856 2],BCH[0.000000097922163 79],C HZ[0.1115000000000000],COMP[0.0000981150000000],CREAM[0.0082958750000000],CVX[0.0337785000000000],DAI[0.0000000093263195],DOGE[0.745500037180284],DOT[0.0000000006208081],ETHW[0.0005636574518 75],FTM[0.1069950000000000],FTT[3824.410617623389574 1],GALA[5.3294500000000000],GRT[0.0000000715209271],HT[0.0000000007850037],LDO[0.3554700000000000],TC[0.0017593000000000],LINA[20.0218141168900 00],LUNA2_LOCKED[0.058896060700000],LUNC[3450.0698790000000],MAPS[0.793175000000000],MATIC[0.6391361304816558],MKR[0.0086267862871 27],MNGO[3.9044000000000000],PERP[0.063 429000000000000],RAY[1.211738502343064 7],REN[0.609845172259234 5],RSR[0.000000070753874 9],RUNE[1.2363648062195544],SAND[0.2315350000000000],SNX[0.0065895038256745],SOL[0.000786512995688],SRM[0.4744699700000000],SRM_LOCKED[400.296251970000000],SUSHI[0.0000000494157 97],SXP[0.852385387571955 5],T OMO[0.0421253832364931],USDI[491091.4653761934394237],USDC[6000.0000000000000],USD[0.00000000000001847 1475] |
| 00342028 | BTC[0.000000000411000 0],ETH[0.000074200000000000],ETHW[0.000742000000000000],USD[0.165363201442000 0] |
| 00342029 | TRUMPFEBWIN[1634.000000000000000],USD[0.393491411590000 0],USD[0.030846000000000000] |
| 00342030 | CEL[0.030800000000000000],LUNA2[0.0000001378631 91],LUNA2_LOCKED[0.0000003216807 78],LUNC[0.003002000000000000],NFT[3131796024211492066],1],NFT[5413361558993385 46],1],TRX[0.0000010000000000],USD[0.0019399729199456] |
| 00342032 | TRUMPFEBWIN[1118.658800000000000],USD[0.0432269688896096] |
| 00342033 | 1INCH[512.1879900000000000],BTC[0.0343173425000000],CREAM[7.320000000000000],DOGE[5.00000000000000 00],ETH[0.50067054000000000],ETHW[0.500670540000000000],EUR[69.0344856664884098],FTT[75.0640400000000000],GBP[870.8843572800000000],LINK[0.095421600000000000],LTC[4.008612000000000000],RAY[220.9566200000000 00000000],SRM[150.937800000000000],SXP[437.9029300000000000],USD[10813.18587660531487 27] |
| 00342034 | HXRO[347.7807600000000000],MTA[0.986140000000000000],ROOK[21.519042180000000],SOL[1.723000000000000000000],TRX[0.0001000000000000],USD[2462.586011395162213 8],USDT[1000.313792602367463 2] |
| 00342035 | BTC[0.000592000000000000],SOL[0.008400000000000000],USD[325774.2069990700000000] |
| 00342036 | BNB[0.0000001276300 0],BTC[0.00000000800000 00],DOGE[5.699373280000000000],USD[0.0000000791561 68] |
| 00342037 | BTC[0.002500000000000000],USD[48.2016355778525000] |
| 00342039 | TRUMPFEBWIN[744.200000000000000],USD[0.2911500100000000] |
| 00342040 | 1INCH[0.000000078375000],BTC[0.00000000044750 00],FTT[0.0083011800000000],SUSHI[0.0000000040000000],USD[-0.000769159807761 6],USDT[0.0000000016320670] |
| 00342042 | TRUMPFEBWIN[3668.43030000000000],USD[0.9146593059000000] |
| 00342043 | BTC[0.0000216100000000],USD[354.6967033396850000] |
| 00342045 | AUD[0.0000000100000000],BTC[0.0000000010000000],USD[0.2144411665110117],USDT[0.0092320171881278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342046 | APE[0.025000000000000],BNB[0.000143800000000],BTC[0.439114752275000],DOGEBEAR2021[0.000000000000000],ETH[6.014697480000000],FTT[150.062050452927244],MOB[0.025075019717968],TRX[0.156575000000000],USD[-314.949641267737330733],USDT[0.000000250889476] |
| 00342047 | BNB[0.000000065384356],ETH[0.000000006859840],NFT (43131967350753596)[1],NFT (46562791306994121)[1],NFT (49632597913418021)[1],SOL[0.056364413088962][1]],USD[0.0036251492367928],USDT[0.000000017089362] |
| 00342048 | BTC[-0.003105011309188],DOGE[15.000000000000000],ETH[0.000645865000000],FTT[0.000000042298030],SOL[0.005324720000000],USD[28073.2036839301676456],USDT[88247.970276720384904] |
| 00342052 | BTC[0.000821660000000],USD[0.9696203050000000],USDT[0.000001810478813] |
| 00342053 | USD[15.2719341577629041] |
| 00342054 | AAPL[0.009874000000000],ABNB[0.024982500000000],ACB[0.199860000000000],AKRO[1.000000000000000],APHA[0.399720000000000],BITW[0.079944000000000],BNB[0.000000022255527],BNTX[0.039972000000000],BYND[0.049965000000000],CGC[0.099930000000000],COIN[0.010444683600000],EURB[0.000000214544373],FTT[188.2797135000000000],IBVOL[0.000000040000000],KIN2.000000000000000],MSTR[0.049965000000000],NFLX[0.009993000000000],PFE[0.079944000000000],SUSHI[0.000003770000000],TLRY[0.199860000000000],TRX[1.000000000000000],TSLA[0.029979000000000],TSM[0.019986000000000],UBXT[1.000000000000000],USD[-12.6747665466481703000000000],USDT[0.000000044470000],XRP[0.099993000000000] |
| 00342058 | BIT[91.9882000000000000],BTC[0.003622505000000],ETH[0.060966380000000],ETHW[0.060966380000000],TRUMPFEBWIN[625.8586000000000000],TRX[13.000000000000000],USD[2.4143882400000000],USDT[0.7848052075000000],XRP[0.9860000000000000] |
| 00342059 | ETH[0.000348640000000],ETHW[0.000348640000000],USD[9.267379442901620],USDT[0.4065147500000000] |
| 00342060 | AURY[0.000000010000000],DAI[0.000000010000000],ETH[-0.000000100000000],MATIC[0.000001100000000],TRX[0.000111000000000],USD[0.006579103471012],USDT[0.000000008068107] |
| 00342062 | ATLAS[2430.000000000000000],POLIS[147.200000000000000],USD[1.1052726859068100],USDT[0.000000004263893] |
| 00342063 | USD[1.0235282018752000] |
| 00342066 | USD[0.9301268313000000] |
| 00342069 | USD[0.5410110579970000],USDT[0.0730900000000000] |
| 00342071 | USD[58.0812677600000000] |
| 00342072 | ETH[0.488428720000000],ETHW[0.488428718000000],USD[-1.0565450500000000000000000] |
| 00342073 | BNB[0.0018957100000000],BTC[0.000089672695680],ETH[9.0002500000000000],FTT[25.000000002026450],NFT (41693490169852669)[1],SOL[0.0038964467656000],TRX[0.5175562153463500],USD[0.0942485323527140],USDT[0.0172072069042000],XRP[0.0000000093342200] |
| 00342076 | FTT[0.0536872331450000] |
| 00342080 | ETH[0.000000043814600],USD[56.2151092144130000],USDT[0.0000000096069175] |
| 00342082 | BTC[0.0000000775000000],ETH[0.00000000750000],FTT[0.000000086000000],USD[0.000000034613529],USDT[0.0000000021722243] |
| 00342084 | USD[0.0000000028429200] |
| 00342091 | ETH[0.003904240000000],ETHW[0.003904240000000],TRUMPFEBWIN[9019.2635500000000000],USD[-1.1674146366000000] |
| 00342092 | USD[0.0000000063545050] |
| 00342093 | USD[0.0680480000000000] |
| 00342094 | ATLAS[0.000000094474000],FTT[0.000000017610474],LUNA2[0.054551677420000],LUNA2_LOCKED[0.127287247300000],USD[0.000000023762940],USDT[0.0000000967115641],XRP[9388.2852600000000000] |
| 00342097 | ADABULL[0.000000012000000],AVAX[0.000000000000000],BAO[0.000000100000000],BTC[0.000000184019549],BULL[0.000000266000000],DAI[0.00000002638500],DEFIBULL[0.000000110000000],ETH[0.000000087054859],ETHBULL[0.000043085651700],FTT[0.012088746006904],GBP[0.000000000003360000],MATIC[0.000000100000000],MOBI0.000000099925000],SOL[0.000137398984584],SRM[0.279218042000000],SRM_LOCKED[0.042044800000000],SXP[0.000000010000000],UNISWAPBULL[0.000000020000000],USDI-0.0054958229244658],USDT[0.0000000165314519] |
| 00342098 | ETH[0.000000116157788],FTT[0.000000039435098],RAY[0.0000000889158000],SUSHI[0.000000200000000],USD[864.3775091088874922],USDT[0.0000000091416373] |
| 00342100 | ADABULL[0.000009816750000],ALGOBULL[2008.00000000000000],AMPL[0.000000004607374],ATLAS[8.454000000000000],ATOMBULL[0.1990300000000000],BCHA[0.000993000000000],BNBBULL[0.000000008100000],BSVBULL[735.400000000000000],BULL[0.0000000008100000],DEFIBULL[0.0000000020000000],DOGEBULL[0.000000000079000000000],FTT[0.000000015054435],GRTBULL[0.086805001000000],LINKBEAR[0.149970000000000],LINKBULL[0.061905000000000],LUNA2[0.000000381674740],LUNC[0.007598000000000],MATICBEAR2021[700.019825000000000],MATICBULL[0.040100000000000],RNDR[0.051120900000000],SOL[0.00000000000000000],SPELL[77.140000000000000],STARS[0.973400000000000],SUSHIBULL[10.00000000000000],SUSHIBULL[0.574800000000000],THETABULL[3250.00000000000000],THETABULL[0.00698642000000],TLM[0.549400000000000],TRXBULL[0.034340000000000],UNISWAPBULL[0.0000000000000000],USD[0.2977448596336631],USDT[0.000000002074579?],VETBULL[0.083136004000000],XLMBULL[0.046120000000000],XRPBULL[5.568000000000000] |
| 00342102 | ADABULL[0.000000000000000],ALGOBULL[0649.530000000000000],BEAR[521.01000000000000],BNBBEAR[1442730.00000000000000],BTC[0.000012446642850],BULL[0.000061812800000],DOGEBULL[0.000000000010000],ETH[0.000936780000000],ETHBULL[0.007000008500000],FTT[0.014874291200840],TRUMPFEBWIN[5720.9497944900000000],TRX[94.000000000000000],USD[2429.0122902813649914?],XRP[89.0000000000000000] |
| 00342103 | USD[0.0854075739810731] |
| 00342106 | FTT[0.090000000000000],LUNA2[8.093242231760000],LUNA2_LOCKED[18.884231886574873],LUNC[1743185.87961830000000],RAY[20.049685100000000],SHIB[73478.420000000000000],SOL[0.931449415306740],STG[2.570396700000000],USD[-89.38023364131498700000000],USDT[0.0026586510000000],USTC[12.438930000000000],XRP[0.919365000000000],XRPBULL[10443.603791700000000] |
| 00342109 | USD[30.0000000000000000] |
| 00342110 | BTC[0.000000012130760],ETH[-0.00000094616548],FTT[0.008768110000000],RUNE[0.000000000100000],SOL[0.0000000326000000],SRM[147.769692100000000],SRM_LOCKED[806.424880440000000],USD[164.2696636704081841],USDT[0.0000000144456272] |
| 00342113 | FTT[0.0165329767360200],MOB[57.4885000000000000] |
| 00342114 | AKRO[0.4463000000000000],BTC[0.000074902000000],EDEN[0.2234721700000000],ETH[17.304232380000000],FTT[2.162183000000000],MYC[1.658700000000000],PERP[6.072592230000000],REN[15.471184300000000],SOL[0.038500000000000],SRM[82.854472600000000],SRM_LOCKED[316.145527400000000],STEP[77.0025000000000000],SUSHI[0.094163000000000],TRUMPFEBWIN[11877.90000000000000],TRUMPSTAY[30189.384701250000000],USD[94.3166287396219675],USDT[0.0000001645116941] |
| 00342115 | ARKK[20.00000000000000],FTT[25.9951512000000000],TSM[8.7700000000000000],USD[7.8510639911375000],USDT[0.00000000000000000] |
| 00342116 | ETHBULL[0.000271300000000],USD[0.000001114375673],USDT[1.8208477700000000] |
| 00342117 | AAVE[3.094402306108600],ADABULL[4.000027500000000],AXS[0.000110000000000],BNB[0.000000003097984800],BNBBULL[22.00014000000000],BTC[0.00041597982390],BULL[1.700144000000000],C98[0.0002500000000000],CEL[0.017375077332300],CRO[0.0062000000000000],DOGE[5.050000000000000],ETH[0.00929270535450286],FTT[750.081936467472000],GMT[0.0061596242665000],NFT (2981488828028083)[1],NFT (39990547790057572)[1],NFT (42510003844017476)[1],NFT (43794697343375747)[1],NFT (43523702280616986)[1],OXY[0.0000780000000000],SAND[0.00007650000000000],SLP[116000.13000000000000],SOL[0.00775000000000000],USD[0.593104399678263],USDC[7325.00000000000000000],USDT[316.3809767273334700],XRP[502.7393572463863600] |
| 00342118 | USD[0.0000000016000000] |
| 00342119 | USD[0.0000000016000000] |
| 00342124 | BNB[0.000000016794672],BTC[0.00034184152088120],DOT[0.0886600000000000],ETH[0.000316110000000],ETHW[0.000316110000000],LUA[470.10000000000000],LUNA2[6.15835908700000],LUNA2_LOCKED[14.369504540000000],LUNC[1340995.656898000000000],SUSHI[784.298800000000000],UNI[0.000878540000000],USD[0.0008352367857769],USDT[15450.366123783943962?],WRX[0.610400005577561],XRP[0.5879828400000000],YFI[0.0039434000000000] |
| 00342125 | LUA[0.0506150800000000],USD[1.7744113958900000],USDT[0.0000000006834304] |
| 00342126 | TRUMPFEBWIN[21.85160000000000],USD[0.0818057152020] |
| 00342131 | ETH[0.000000038185646],LTC[0.007007741589215],RSR[1.424066590000000],SOL[0.000000082000000],TRX[0.000010000000000],USD[0.000152432053819],USDT[1.798063324291267?] |
| 00342133 | ETH[0.000227170000000],ETHW[0.000227170000000],USD[-0.0822120264538544] |
| 00342134 | ALGO[0.909664000000000],ATOM[0.092863000000000],FTT[0.098680000000000],USD[0.3296948577885034],USDT[0.0000000069426863],WAVES[0.2351034600000000],XRP[0.0000000072203890] |
| 00342135 | BNB[0.006041400000000],USD[1.2623383748460000] |
| 00342136 | BNB[0.000000604074310],BTC[0.000000006237061],CRO[0.000000059272100],ETH[0.000000400000000],RAY[0.000000012225713],SHIB[0.000000063397842],SNX[0.000000026289199],SOL[0.000000053529935],SRM[0.0000005129800],USD[141.1783846354597973],USDT[0.0006209357225815],XRP[0.000000077000000] |
| 00342138 | USD[38.2333982000000000] |
| 00342139 | USD[0.00000032321343530],USDT[0.000000028000000] |
| 00342140 | AKRO[1.000000000000000],BIT[0.0173955304712278],BNB[0.0083843300000000],BTC[0.000608359900100],ETH[0.001640057232800],ETHW[0.042834872495823],FIDA[22.419413300000000],FTT[25.0000118000004396],KIN[1.000000000000000],LINK[0.0000000765778844],LTC[0.000000004510059],LUNA2[0.000035014585300],LU NA2_LOCKED[0.000081700697230],NFT (29168783483451802?)[1],NFT (30752047195070709?)[1],NFT (34233436192365371?)[1],NFT (35441911837538099?)[1],NFT (35704339482575091?)[1],NFT (35796316178378037)[1],NFT (36889279473163185)[1],NFT (38291442726446029)[1],NFT (41269642910896170)[1],NFT (42042075639590404?)[1],NFT (43513011614513176)[1],NFT (44742609614510515)[1],NFT (54717435754639479?)[1],NFT (56515178362087148)[1],SRM[6.160080000000000],USD[-0.0000000064243553],USD[0.000000004399037747],USDT[2.46250727000000000],USD[0.00000000246653412] |
| 00342141 | USD[0.0000000063444000] |
| 00342142 | ALTBULL[0.000248200000000],AVAX[0.057464324297891],BAO[182.500000000000000],BEAR[97.900000000000000],BNB[0.01293272639338111],BTC[0.0000000004390440],BULL[0.000000065000000],CEL[0.085621235186820],DAI[0.099864376083086],DEFIBULL[0.000992000000000],DOGE[10.000000000000000],ETH[0.007347166837300],ETH[0.001474686854000],FTM[1.440310868257699],FTT[3.500000000000000],LUNA2[0.002849077980000],LUNA2_LOCKED[0.006647840621000],LUNC[0.070175580050487],OXY[0.042780000000000],SOL[0.007307860000000],STG[0.482497400000000],TRX[0.002391000000000],UBXT[2.326000000000000],USD[10.0937335133884021],USDT[10.0238876134896308],USTC[0.3541256259715933] |
| 00342143 | USD[0.000000013280918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342144 | BTC[0.0000953800000000],TSLA[0.0298950000000000],USD[-3.7755484723500000] |
| 00342146 | BTC[0.0001638900000000],USD[0.0000025778493672],USDT[1.5735443240000000] |
| 00342150 | USD[0.4573096300000000] |
| 00342151 | LUNA2_LOCKED[84.1295622400000000],USD[0.2849700040317200] |
| 00342155 | ETH[0.0009328253500000],FTT[150.0494326968425077],LUNA2[0.0020815560520000],LUNA2_LOCKED[0.0048569641220000],USD[70855.0917240364683785000000000000],USDT[0.0011001867949240],USTC[0.0000000074721100] |
| 00342156 | SOL[0.0000000076243123],USDT[0.0002817709204145] |
| 00342157 | USD[0.1903162173190000] |
| 00342158 | TRUMPSTAY[10.9923000000000000],USD[0.1106808860000000] |
| 00342162 | ATOM[0.0000000500767630],AVAX[0.0000000009115305],BCH[0.0000000072500000],BNB[0.0000000093619977],BTC[0.0000004477227001],BULL[0.0000000032430000],COMP[0.0000006800000000],COMPHEDGE[0.0000000500000000],DOGEBULL[0.0000000001000000],EOSHEDGE[0.0000000006000000],ETH[0.0000000684099212],ETHBULL[0.0000001258900000],ETHW[0.0000000167000594],FTT[164.7791592162348847],HEDGE[0.0000000000000000],LTC[0.0000000985116552],LUNA2[1.6846470257378332],LUNA2_LOCKED[3.9308430597216108],LUNC[0.0000002049841500],MATIC[0.0000000001369483!,MSOL[0.0000000407145761,NFT [3822632345545442471,NFT [4611046086712237511,NFT [4640336278968413511,SOL[0.0000000236593585],SUN[0.0000000800000000],THETABULL[0.0000000000000000],TONCOIN[4.6000000000000000],UNISWAPBULL[0.0000000004000000],USD[11186.8714266890900614],USDT[0.0000000476195497] |
| 00342164 | BTC[0.0000601696989633],FTT[0.0000000066724378],USD[0.0464356191452280],USDT[0.0000000009620700] |
| 00342165 | AAVE[0.0066859000000000],ADABULL[0.9162095620000000],ALGOBULL[179.0000000000000000],ATLAS[5.2835000000000000],ATOMBULL[5.5728000000000000],AURY[0.8046409100000000],BEAR[568.2000000000000000],BNB[0.0081380050000000],BNBBULL[0.0000002085000000],BTC[0.0000000227500000],BULL[0.0000001504000000],BUSD[5150.2547045700000000],COMPBULL[0.0096740000000000],CONV[0.8620000000000000],CQT[0.5738000000000000],DAI[0.0000001000000000],DOGEBULL[0.0000832950000000],EOSBULL[6.7600000000000000],ETH[0.0007730000000000],FTM[0.9433000000000000],FTT[0.0692926000000000],GRT[0.0820800000000000],KIN[6254.0000000000000000],LINKBULL[0.0146340000000000],LTCBULL[8.7630000000000000],LUNA2[0.0000000447940560],LUNA2_LOCKED[0.0009754000000000],MATIC[0.8606000000000000],MATICBULL[0.7722850000000000],NFT [523839354785074539][1],POL[55[0.0231470000000000],RSR[3.2870000000000000],SOL[0.0088510500000000],SXP[0.0159000000000000],SXPBULL[61.0320000000000000],THETABULL[0.0003765050000000],TONCOIN[0.0601700000000000],TRX[0.3419270000000000],USD[0.9545242931807185],USDT[0.0035698603847881],XRP[0.6693000000000000],ZECBULL[0.0669800000000000] |
| 00342166 | USDT[84.7138110000000000] |
| 00342167 | AURY[616.4528650600000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[2.4933772530000000] |
| 00342170 | TSLA[0.0000001000000000],TSLAPRE[0.0000000497475450],USD[0.0000000418032350],USD[0.0000000090566300] |
| 00342171 | TRUMPFEB[IN[4717.3340000000000000],USD[0.2025566059000000],USDT[0.0078200000000000] |
| 00342172 | TRUMPFEBWIN[9000.0000000000000000],USD[280.1017693000000000] |
| 00342176 | NFT [411275793712619976][1],NFT [563035251665698537][1],USD[2.1084264148376900],USDT[0.0040421033246977] |
| 00342178 | ATLAS[5598.8600000000000000],CEL[0.0225253129414500],ETH[0.0000001843350],MATIC[1.5021267123366800],NFT [359596074086707861][1],NFT [479988353301213203][1],NFT [549989928487493461][1],SPELL[76.6870000000000000],TRX[0.0000117535739200],USD[-0.0346778642326843],USDT[0.0000000117964300] |
| 00342181 | DOGE[3.0000000000000000],RAY[2.9979000000000000],USD[0.0000000035735800],USDT[1467.1338170029192164] |
| 00342182 | TRUMPFEBWIN[93377.4172900000000000],USD[0.1383826543400000] |
| 00342188 | BTC[0.0000882575000000],DOGEBEAR2021[0.0006719950000000],ETH[0.0009769200000000],ETHW[0.0009769200000000],FTT[65.9417390000000000],USD[6.7469292290720946] |
| 00342192 | ATOM[0.0032030555272000],BNB[0.0000000535935500],BTC[0.0000032912415000],ETH[0.0000791210971300],ETHW[0.0000791210971300],FTT[0.9916242237865900],LINK[0.1053011200000000],NFT [570392859953477592][1],SOL[0.0052977858410800],TRX[0.0000330000000000],USD[-0.0023802833242041],USDT[0.0000000076637452] |
| 00342194 | MER[2.0000000000000000],NFT [339700483636265970][1],USD[0.0321348700655567],USDT[0.0000000058880960] |
| 00342195 | USD[0.9949178296400000] |
| 00342200 | TRUMPFEBWIN[1891.2713000000000000],USD[0.0000000922603555],USDT[0.0000000050000000] |
| 00342201 | BTC[0.0000002305000],ETH[0.0000001670095],TRX[1066744.3352120000000000],USD[0.0000010509127],USDT[1400.1300835471601896] |
| 00342203 | BTC[0.0000000330000000],FTT[0.0001383855654508],USD[-0.3353716523683161],USDT[0.0000000020755800],XRP[2.1039135100000000] |
| 00342204 | BNB[10440863641599900],BTC[0.0000003664789200],DAI[0.0000000318515454],ETH[0.0000000137785784],LUNA2[0.0030029635170000],LUNA2_LOCKED[0.0700691487200000],SRM[0.2453259200000000],SRM_LOCKED[2.3751975000000000],USD[86.4807514082428630],USDT[0.0000956389011978],USTC[0.4250840000000000] |
| 00342205 | BNB[0.0074939700000000],BUSD[144.2098915800000000],ETH[0.0002110000000000],ETHW[0.0002110000000000],FTT[0.1982320400000000],LOOKS[0.0059454800000000],LUNA2[1.5166374140000000],LUNA2_LOCKED[3.5388206330000000],TRX[0.0000070000000000],USD[0.0000000264720086],USDT[0.0000000049862636] |
| 00342206 | USD[74760.5918902862108955000000000],USDT[10745.9543340000000000] |
| 00342207 | FTT[1498.7000000000000000],USD[-19.3157059871620430] |
| 00342211 | SXP[0.0770400000000000],TRUMPFEBWIN[1583.7257000000000000],USD[0.0000105885316] |
| 00342213 | LINKBULL[0.0000000070000000],USD[0.0024406792784200],USDT[7.6843856098056420],XAUTBULL[2.0000009300000] |
| 00342217 | FTT[9937.8463000000064728],LUNC[0.0002500000000000],SRM[0.5087578600000000],SRM_LOCKED[192.4912421400000000],USD[2.2100272504429400] |
| 00342218 | BTC[0.0000000031122241],ETH[0.0000000544683425],FTT[25.1743635819485051],NFT [433572730471018416][1],NFT [524841420474091745][1],SRM[0.3770618400000000],USD[0.0000000474129499],USDT[0.0000000005597753] |
| 00342220 | FTT[0.0000000002634603],NFT [440885721120899864][1],USD[3.9095824991794074],USDT[-0.0000000025952322] |
| 00342221 | FTT[0.1999600000000000],USD[1.2037232535060000] |
| 00342222 | NFT [295044233764969922][1],NFT [326141373751734361][1],NFT [342656448735839457][1],USD[0.2341500075656004] |
| 00342223 | ETH[0.0009000000000000],ETHW[0.0009000000000000] |
| 00342224 | BTC[0.0000027000000000],ETH[0.0020806428021372],ETHW[0.0020806337357518],USD[-0.1226095701329433],USDT[0.0000000129994318] |
| 00342225 | ETH[0.0000000100000000] |
| 00342229 | SOL[0.0071347900000000],USD[0.9413490296658921] |
| 00342232 | USD[0.0000000093093500],USDT[0.0000000001142702] |
| 00342233 | TRX[0.4894210000000000],USD[-2425.6555542975463801],USDT[3632.9537970000000000] |
| 00342237 | USD[0.6220000699510000] |
| 00342239 | ATLAS[3.5292000000000000],BTC[0.0000053326866750],DAI[10.0000000000000000],ETH[0.0000000015000000],STG[0.3643345900000000],TRX[0.0808680000000000],USD[0.0091051949993257],USDT[0.0000000077530503] |
| 00342240 | NFLX[0.0098000000000000],SLV[0.0960000000000000],SPY[0.0007760000000000],TSLA[0.0297000000000000],USD[0.0070457494000000],USDT[4718.7640573400000000] |
| 00342241 | TRX[0.0000010000000000],USD[0.0000001838371994],USDT[0.0000010213385401 |
| 00342242 | BNBBULL[0.0000000020000000],MIDBULL[0.0000000010000000],USD[6.1463299781088522],USDT[-0.0000000064387710],ZECBULL[0.0000000030000000] |
| 00342245 | AURY[0.0000006644800000],BTC[0.0000000650000000],EUR[0.0000005000960220],FTT[0.0192620004869764][1],TRUMPFEBWIN[273.7000000000000000],USD[0.6577668518249830],USDT[0.0000021490370505] |
| 00342247 | 1INCH[2143.0489954246102514],AVAX[153.4412945236502400],BLT[0.9649098800000000],BTC[0.1534000000000000],ETH[2.6870500500000000],ETHW[0.0000050500000000],FTT[435.2765693151603069],MATIC[2236.0746844780186328],NEAR[361.7018085000000000],SOL[46.5246433100000000],SRM[0.0972738600000000],SRM_LOCKED[0.8148685200000000],TRX21902.0015540000000000],UNI[351.8386970000000000],USD[7431.8147210681119027],USDT[0.0000000221955332] |
| 00342248 | USD[0.0000000016902656] |
| 00342249 | BTC[0.0000001154872012],ETH[0.0000001448826640],USD[0.0003261273741013] |
| 00342252 | BIL[0.4496850000000000],BTC[0.0000897700000000],USD[0.0035891402252273],USDT[0.0000000006737455] |
| 00342255 | ETH[0.0000001000000000],GST[58.3000000000000000],SOL[0.0057412700000000],TRUMPFEBWIN[1762.8269400000000000],USD[0.0152539935000000],USDT[0.0050099186887448] |
| 00342256 | NIO[0.0000000500000000],USD[0.0000087923769],USDT[28.2861650456633966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342258 | BEAR[16433948.000000000000],BNBBULL[0.000000009100000],BULL[0.000000020000000],DENT[0.000000139149414],DOGEBEAR[7851366783.400000000000000],DOGEBULL[12.270026878930000],EDEN[0.000000046375960],ETH[0.000000000000000],ETHBEAR[10116941183.405000000000000],ETHBULL[0.000003226000000],000],FTT[151.049930510757345],GRTBULL[3.000009276000000],KIN[0.000000084167760],LOOKS[0.002115000000000],LUNA2[1.787175183000000],LUNA2_LOCKED[4.170075427000000],LINC[389161.158811555000000],NFT [355074771989309722][1],NFT [4791381097650468291][1],SOL[0.005570700000000],SRM[97.226799390000000],SRM_LOCKED[134.355260730000000],SUSHIBULL[0.037350000000000],TONCOIN[0.036839000000000],TRX[0.000126000000000],USD[498.885539318976724900000000],USDT[0.00725313139811 6],XLMBULL[2.000092620000000],XRPBULL[0.000000040822087] |
| 00342261 | AGLD[0.038000000000000],CEL[0.028660004010583],DAI[-0.000000000003903173],ETH[0.000141335110731 5],ETHW[0.000141335110731 5],FTT[25.013691880630298],GENE[0.000000010000000],LUNA2[0.007756202133000],LUNA2_LOCKED[0.018097804980000],MOB[0.000000064488875],OKB[0.000000009177549 0],OMG[0.000000092553437],SRM[0.649149930000000],SRM_LOCKED[7.866 971380000000],TRX[0.000104010000000],USD[172148.89068061600062830],USDT[0.074073360960919 5],USTC[0.109792788891200 95] |
| 00342267 | BTC[0.000069590000000],USD[0.000000096105600],USDT[2.5531197952878501] |
| 00342268 | TRUMPFEBWIN[219.500000000000000],USD[0.106570355100000],USDT[2.930000000000000] |
| 00342269 | BVOL[0.000094890000000],USD[-0.0021765640000000] |
| 00342270 | BTC[0.000000003386582 4],CRV[0.000000010000000],DYDX[0.000000010000000],ETH[0.000000148343056],FTT[0.000000005778047],OMG[0.000000045982900],SOL[0.000000108405400],USD[0.000000070055961 34],USDT[0.000000140816943] |
| 00342271 | ETH[0.000000120000000],FTT[0.022438219248274 4],TRUMPFEBWIN[1138.9395000000000000],USD[0.010543238248504 8],USDT[0.401383454316212 5] |
| 00342272 | USD[0.5878942800000000] |
| 00342273 | FTT[2024.666589450000000],NFT [420529446379691367][1],NFT [434515198039106771594][1],NFT [541118070262146639][1],USD[4877.3530077828350000],USDT[0.0099259000000000] |
| 00342274 | ETH[0.000000021051932],FTT[0.000000004815709 6],NFT [358146152173671684][1],NFT [389903482865542570][1],USD[0.818700546419196 0],USDT[0.0000000012981886] |
| 00342275 | FTT[1000.602540500000000000],NFT [303441298084858523][1],SOL[0.000000000],USD[10.6737349162600000],USDT[5.5976257160000000] |
| 00342277 | BTC[0.000020730000000],LINK[1.092020000000000],USD[0.032808050000000] |
| 00342278 | BNB[11.001242500000000],BTC[0.014977500000000] |
| 00342283 | BTC[0.000000042500000],ETH[0.000000206664575],USD[0.000047103692775 1],USDT[0.000000001629045] |
| 00342286 | FTT[14.449724000000000],LUNA2[0.25949273480000],LUNA2_LOCKED[0.605483047800000],LUNC[56505.089332040000000],USD[1032.5143947003823438] |
| 00342292 | USD[0.0023980000000000],USDT[5882.5668670000000000] |
| 00342293 | BTC[0.000000000764179 12],ETH[0.000000011371387 8],FTT[0.066994712678987],LINK[-0.000000017650540],MATIC[9.678147570000000],RSR[0.000000000000000],TRX[0.000000049454268],UNI[0.000000077777779],YFI[0.000000005060000] |
| 00342299 | BTC[0.000000067417912],ETH[0.000000015250000],FTT[0.017744695882951 1],LUNA2[0.004032403471000],LUNA2_LOCKED[0.009408941431000],LUNC[0.009539000000000],SRM[1.861228420000000],SRM_LOCKED[7.501361930000000],USD[0.009450247983500],USDT[0.000000014158825],USTC[0.570800000000000] |
| 00342301 | BIT[0.050517050000000000],BLT[0.17585961000000],BTC[0.000000035175000],COIN[0.008132680000000],COPE[0.989398000000000],FTT[40.038427530000000],GENE[0.000300500000000],IMX[0.018374300000000],KIN[11.500000000000000],MATH[0.002021500000000],PYPL[0.000029850000000],RAY[8.002877940000000],SPELL[186.679100000000000],SRM[64.780083050000000],SRM_LOCKED[62.208055510000000],TONCOIN[0.097293240000000],TRX[0.000002000000000],TSM[0.000005150000000],USD[-0.712142240077994 40],USDT[574.3342364067400800] |
| 00342304 | USD[0.0000000700000000] |
| 00342305 | BNB[0.000000047826246 4],DAI[0.000000085888710],ETH[0.000000008887810],FTT[150.070168447543653 6],HT[0.000000027085521],LUNA2[0.000000043012133],LUNA2_LOCKED[0.000000100361831 0],SRM[0.123245320000000],SRM_LOCKED[53.396048150000000],TOMO[0.000000000000000],USD[0.000003124228980],USDC[8.731499000000000],USDT[0.000000322788 7] |
| 00342306 | ATLAS[4.000000000000000],BUSD[1.000000000000000],ETH[0.000748818270800],ETHW[0.000716418631700],LOOKS[0.003023780000000],TRX[16.000014000000000],USD[36.578534479144598 1],USDT[44474.3470105604291701] |
| 00342309 | AAVE[0.000000012296350 0],BTC[0.000000011028301],ETH[0.000000064274804],EUR[0.000000033442567],FTT[0.000000017964405 0],MATIC[0.000000000565640 7],MOB[0.000000017392437],RUNE[0.000000027000000],SHIB[0.000000003460000],USD[0.003118219950809],USDT[0.000000046486610] |
| 00342311 | USD[0.000004047117091] |
| 00342312 | AURY[0.694000000000000000],BIT[0.058348370000000],BNB[0.012719015000000],ENS[0.008050000000000],ETH[0.576110015000000],ETHW[0.050961640000000],FTT[0.780728801940185 0],LINK[0.089450000000000],LTC[0.005000000000000],LUNA2[0.001596554457000],LUNA2_LOCKED[0.037252937330000],NFT [429036503795883915][1],NFT [491498081856715396][1],NFT [564470180731106926][1],SHIB[0.000000000000000],SLND[0.085236000000000],SLP[3.156300000000000],SOL[0.008217040000000],SRM[8.200894310000000],SRM_LOCKED[41.458784000000000],STG[0.260910160000000],TRX[0.000232000000000],USD[819.3147674756336842800000],USDT[9.6275433353974739],USTG[0.226000000000000] |
| 00342313 | USDT[1.7380066996113035] |
| 00342314 | USD[0.0000000031824455] |
| 00342317 | 1INCH[0.000000025456500],AMPL[0.000000007917572],ATOM[0.000000092807281],AVAX[0.000000031431441],BAND[0.000000059079100],BCH[0.000000025781154],BNB[0.000000175938440],BNT[0.000000081119507],BTC[0.000000083122757],CUSDT[0.000000020769200],DOGEBULL[0.000000080000000],DOT[0.000000013439600],ETH[0.000000177990234],ETHW[0.000000016594800],FTT[0.000000024929285],LUNC[0.000000036515424],MATIC[0.000000075125427],NFT [405623758142823751][1],PAXG[0.000000935000000],PAXGBULL[0.000000380000000],RAY[0.000000072363436],SNX[0.000000066668600],SOL[0.000000174263998],STETH[0.000000048014079],SUSHI[0.000000034035497],SXP[0.000000011591900],USD[32.2554682645560314],USDC[37075.213395270 0000000],USDT[0.001756178415188 0],USTC[0.000000255331170],WBTC[0.000000000000000] |
| 00342320 | AMPL[0.000000000323736],FTT[0.000000001066100],NFT [305771295077039921][1],NFT [331595028218966888][1],USD[0.000000110473623],USDC[1083.1283983500000000],USDT[0.0000000078534862] |
| 00342321 | AURY[0.000000000100000000],AVAX[0.000000007629789],AXS[0.000000000000000000],BNB[0.000000005000000],BNBBULL[0.000000005050000],BRZ[0.069414981000000],BTC[0.000000003509261 87],COMP[0.000000015000000],CUSD[0.000000018027250 7],DAI[0.000000051493600],ETH[0.000000209687323],FTM[0.000000029683782],FTT[1000.011969752198393 4],LUNC[0.000000153820798],MATIC[0.000000005805737],MKR[0.000000050000000],OKB[0.000000094193660],OMG[0.000000039989824],OXY[0.159465430000000],OXY_LOCKED[123091 6.030534570000000],PAXG[45.410300000000000],ROOK[0.000000100000000],RUNE[0.000000091063248],SOL[0.000000018814862],SRM[225.863708700000000],SRM_LOCKED[1177.257053510000000],SUSHI[0.000000073574300],LTR[0.000000140000000],TRIBE[0.000000019432547],USD[-59975.5845568407573937000000],USDT[0.0038855033505562],USTC[0.000000000000000],WBTC[0.000000000000000],YFI[0.0000000047131108] |
| 00342325 | USD[0.4314325000000000] |
| 00342326 | BNB[0.0368360000000000],BTC[0.000000055799900],EMB[364608.7279700000000000],FTT[0.255834000000000],TRUMP_TOKEN[3297 1.8000000000000000],USD[5.2265168332739372] |
| 00342327 | BTC[0.000000063958330],BULL[0.000000097000000],ETH[0.002055872785335],ETHBULL[0.000000004000000],ETHW[0.002055871893022 5],FTT[0.001283322351578 5],UNI[0.000000004976283],USD[0.0001482367293 44] |
| 00342328 | USD[0.0000001864615 00] |
| 00342329 | USD[0.0141248514440000] |
| 00342330 | USD[0.0006513177615222] |
| 00342331 | USD[96.9126321000000000] |
| 00342333 | BTC[0.000059500000000],FTT[25.1000000000000000],USD[0.000000035000000],USDT[0.0063910000000000] |
| 00342336 | USD[0.0000088893207 57],USDT[0.0000015844800] |
| 00342339 | BTC[0.000000085000000],DOGE[173.3570961198300000],USD[0.000000070103360] |
| 00342340 | USD[0.0084461646250000] |
| 00342344 | BCH[0.000000036670000],BNB[0.009500001743980 4],BNBBULL[0.000000004032320 1],BTC[0.000000005991 6600],BULL[0.000000023800000],CRO[229.957611000000000],DOGE[0.000000011941600],DOGEBULL[0.000000009000000],ETH[0.000000078653650],ETHBULL[0.000000026018500],FTT[25.3883639970000000],LUNA2[0.847 728030200000],LUNA2_LOCKED[1.978632071000000],NFT [468969150521062471][1],USD[316392.7815488028346347],USDT[1965.3966575779006199],USTC[120.000000000000000] |
| 00342345 | ETH[0.0000000050000000],USD[0.0370578000000000] |
| 00342349 | BTC[0.000000069545250],ETH[0.000000040000000],ETHBULL[0.000035000000000],FTT[4.999999994460344],MEDIA[0.000550000000000],NFT [337890552331375020][1],NFT [396071839906452616][1],NFT [439127967010312244][1],NFT [506520933663156][1],PERP[0.000000010000000],SRM[64.345107350000000],SRM_LOCKED[10.9.6614679300000000],TRX[0.000008000000000],USD[534.2867381297764533],USDT[0.1036299229756232] |
| 00342350 | USD[0.0005515631 63520] |
| 00342352 | 1INCH[0.000000035494200],BTC[0.000000196979876],BULL[0.000000063400000],DAI[0.000000082442200],DEFIBULL[0.000000071800000],DOGE[0.000000037420000],ETH[0.000000107743400],ETHBULL[0.000000095100000],FTT[25.0949802049915648],GRTBEAR[0.000000016286800],MATIC[0.000000000000000],REN[0.000000006160708],GST[0.036008680000000],LUNA2[0.522359818500000],LUNA2_LOCKED[1.186896360000000],SOL[11.436046630000000],USD[0.0035891895250000],USDT[274.7575819130807410] |
| 00342359 | TSLA[0.119977200000000],USD[3.9060324735000000],USDT[0.0000000626921859] |
| 00342361 | USD[0.0052239317365904],USDT[0.0000000026853312] |
| 00342364 | CRO[120.000000000000000],USD[293.7395506750000000],USDT[1000.0000000000000] |
| 00342366 | FTT[0.0806716221556341],TRUMPFEBWIN[77.000000000000000],USD[0.0654506858713447] |
| 00342374 | USD[0.1865616620500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342375 | ADABULL[0.000000005000000],BNB[0.005558961041550],BRZ[0.000000020957755],BTC[0.000034999450346],CRO[9.808100000000000],ETH[0.000061497928884B],ETHW[5.023817057928848B],FTM[2007.099238178485100B],FTT[1519.800971802483624],GALA[1999.611000000000000],GME[0.000000100000000],GMEPRE[0.0000000223355800],GRT[400.923810000000000],LINK[0.000000001358810],LOOKS[0.980000000000000],LRC[400.919800000000000],LUNA[122.201122100000000],LUNA2_LOCKED[285.135951500000000],LUNC[54.178353546476440],MANA[0.961800000000000],MATIC[223.345435570540830],MKR[0.250000000000000],PTU[0.98100000000000],RAY[0.000000005817000],RUNE[229.957200000000000],SAND[49.990000000000000],SOL[10.654761200000000],SOS[2000000.000000000000],SRM[0.111496140000000],SRM_LOCKED[0.915901020000000],TRX[0.001558000000000],UNI[0.000000006559000],USD[5.1369.993628184752643000000000],USDT[25.948658500862012],USTC[30.000000088914974] |
| 00342376 | USD[0.097604500000000] |
| 00342377 | FTT[0.006852900000000],USD[-0.007590180804364],USDT[0.000000004939137] |
| 00342378 | ATOM[0.518945495520000],AXS[3.071033730000000],BUSD[422.257176020000000],SOL[0.004455560000000],USD[0.000000337412902] |
| 00342381 | USD[0.000000131174667] |
| 00342384 | BTC[0.000000026568900],FTT[0.000000027241383],USD[-0.000000042019417],USDT[0.000000004943468] |
| 00342386 | XRP[2.051720000000000] |
| 00342390 | ATOM[0.050000000000000],FTT[0.058700000000000],LUNA2_LOCKED[69.323164240000000],TRX[0.000782000000000],USDT[0.673291990087900] |
| 00342398 | ETH[0.000000050000000],USD[0.041971625000000] |
| 00342399 | USD[0.015117014000000] |
| 00342400 | FTT[3.804424547658400],USD[0.000000095577352],USDT[22000.000000080853776] |
| 00342401 | FTM[12.997400000000000],FTT[0.154546530735493],USD[0.798170659498000],USDT[6.949929200000000] |
| 00342403 | TRUMPFEBWIN[2227.439700000000000],USD[0.450418591795230] |
| 00342404 | USD[0.042123534950000] |
| 00342406 | USD[0.008118000000000] |
| 00342409 | USD[0.750033443494720] |
| 00342411 | BTC[0.000000174020216],DAI[0.000000065896100],ETH[0.000000002712912B],FTT[0.116078708425896],PAXG[0.000000060000000],SUSHI[0.000000002025897],USD[0.000000208208515],USDT[0.000000007159895],USTC[0.000000081733200],WBTC[0.000000061958077] |
| 00342412 | DOGE[0.766400000000000],USD[0.000000005100000] |
| 00342416 | ETH[0.000000075727505],PERP[0.091880000000000],SXP[0.089710000000000],TRX[0.504156000000000],USD[0.806299013250000],USDT[0.494522161000000] |
| 00342421 | ETH[0.000000005210719],TRUMPFEBWIN[250.000000000000000],USD[0.368127082000000],USDT[3.428160602500000] |
| 00342425 | USD[0.236893933015200] |
| 00342428 | BTC[0.000000045372800],BULL[0.000000003052250],DOGE[-0.636340645746745],ETH[0.000000062595345],FTT[0.000000005000000],LUNA[21.836951267000000],LUNA2_LOCKED[4.286219622000000],USD[0.156743047946821],USDT[0.000000002616861S] |
| 00342431 | CONV[9.716000000000000],ETH[0.000158010000000],ETHW[0.000158060086231],LUA[0.022540000000000],TRX[0.000001000000000],USD[0.821311327465874],USDT[0.000000081308756] |
| 00342433 | BTC[-0.000068395365548],DOGE[0.933500000000000],ETH[0.002476230000000],ETHW[0.002476230000000],OXY[0.876800000000000],SXP[0.083640000000000],TRX[0.000001000000000],USD[-0.450882955472769S],USDT[0.000018238070723] |
| 00342434 | ETH[0.000000050000000],USD[0.150137500000000] |
| 00342439 | TRX[0.000777000000000],USD[0.000000050540688],USDT[0.000000083269562] |
| 00342440 | ETH[0.000000100000000] |
| 00342441 | TRX[0.000000900000000],USD[73120.135400940000000000000000],USDT[391.898648196211560000] |
| 00342442 | USD[0.000000041066400] |
| 00342447 | ALCX[0.000500000000000],ALPHA[0.620000000000000],AMPL[0.000000015289303],APT[0.008407720000000],AXS[0.048455725000000],BADGER[0.005000000000000],BNB[0.000085758616281],BTC[0.000012120000000],CREAM[0.080000000000000],ETH[0.000000378455876],ETHW[0.009425830264244],FTT[317.958864620000000],FTT[0.000000010000000],LOOKS[0.655585550000000],REN[0.650000000000000],SNX[0.055000000000000],SOL[0.000001500000000],SRM[0.413688300000000],SRM_LOCKED[45.765738500000000],TRX[0.000934000000000],USD[0.026876813556265B],USDT[0.034802186748208],USTC[0.000000074621859],WBTC[0.00000025784786] |
| 00342448 | TRUMPFEBWIN[654.518400000000000],USD[0.020116253600000] |
| 00342449 | BNB[0.000000121245878],BTC[0.000000085253492],ETH[0.000000105834481],FTT[150.000000027004570],SRM[0.025247450000000],SRM_LOCKED[43.753843910000000],USD[-9.353060854066132T],USDT[200.000000002721929] |
| 00342451 | APE[0.097000000000000],APT[1.778900000000000],BNB[0.042036750000000],BTC[0.000172990851750],DOGE[0.347500000000000],ENS[0.006247000000000],ETH[0.001492851483113],ETHW[0.001052292187241D],FIDA[0.000000010000000],FTT[3787.687564717257175],GAL[0.064300000000000],LUNA2[0.018438084660000],LUNA2_LOCKED[0.004302242662843G],LUNC[0.002138000000000],SOL[0.002114513801094D],USD[19888.482321316763046],USDT[0.001945012717657J],USTC[0.261000000000000] |
| 00342459 | ETHW[0.000038700000000],USD[-0.067956964306335],USDT[2.366567640000000] |
| 00342460 | 1INCH[0.000000007280187S],AAPL[0.000000004152200],AAVE[0.000000034770000],ADABULL[0.000000020000000],ALTBULL[0.000000053510341],AMD[0.000000046930000],ARKK[0.000000087495159],BABA[0.000000068939141],BADGER[0.000000000000],BCHBULL[0.000000091419561],BLI[0.000000050218175],BTC[0.000000055000000],COIN[0.000000003425728],DEFIBULL[0.000000077905752],DOGE[0.000000054960000],ETH[0.000000100817074],ETHBULL[0.000000020000000],EXCHBULL[0.000000092054944],FB[0.000000074196000],FTT[0.000460823368484],GOOGL[0.000000140000000],GOOGLPRE[0.000000030206800],HTD[0.000000012592942],LINK[0.000000072960000],LINKBULL[0.000000020000000],MIDBULL[0.000000004000000],MSTR[0.000000020000000],NFLX[0.000000098582600],NOK[0.000000028179100],NOK[0.000000009583800],NVDA_PRE[-0.000000025000000],OKB[0.000000003998000],OKBBULL[0.000000088542566],PRX/BULL[0.000000001844400],PUXD[0.000000008160000],ROOK[0.000000037500000],SOL[0.000000042431527],SRM[0.006598400000000],SRM_LOCKED[0.006932820000000],SUN_OLD[0.000000050000000],SUSHIBULL[0.000000906579880],SXP BULL[0.000000002000000],THETABEAR[0.000000000000000],TOMOBULL[0.000000043000000],TRUMP_TOKEN[271.100000000000000],TSLA[0.000000036000000],TSLAPRE[-0.000000000691960],TSM[0.000000037165200],UNI[0.000000030903900],UNISWAPBEAR[0.000000050000000],USD[0.000029262628067],USDT[-0.000149604366440],XRPBEAR[0.000000028129878T],XTZBULL[0.000000081000000] |
| 00342463 | ETH[0.000023363250000],ETHW[0.000023632500000],FTT[85.189683100000000],USD[0.095378785622500],USDT[0.000000067299878] |
| 00342466 | TRX[0.000030000000000],USD[-0.067956964306335],USDT[2.366567640000000] |
| 00342467 | AAVE[0.000000013371900],ALPHA[0.000000085250000],ETH[0.000000095527175],FTT[0.000000067728658],GODS[0.002500000000000],LUNA[0.011318982750000],LUNA2_LOCKED[0.264109597400000],MATIC[0.000000095955783],SOL[0.000000068763476],SRM[0.000049470000000],SRM_LOCKED[5.227585040000000],SUSHI[0.000000100000000],UNI[0.000000070000000],USD[0.000000002181324],USDC[2339.309368020000000],USDT[0.000000034284036],YFI[0.000000061408300] |
| 00342469 | DOGE[1.542600000000000],ETH[0.008749400000000],MATIC[0.847633770000000],RSR[5.968248437632390],SHIB[50225.442693680000000],USD[-0.324827497319247S],USDT[1.959733000000000] |
| 00342470 | BEAR[3.348850000000000],BTC[0.000000095000000],DOGEBEAR2021[0.000229750000000],USD[0.540571695761207Z] |
| 00342471 | USD[26.212628587823000] |
| 00342472 | SOL[1.000000000000000],USD[0.000000092195592],USDT[0.006905000000000],XRP[0.000000019880000] |
| 00342479 | TRUMPFEBWIN[866.311600000000000],USD[5.073374630000000] |
| 00342480 | BTC[0.000471525000000],DAI[0.051648000000000],ETH[0.472908248000000],FTM[0.000000004351900],FTT[93.427792030000000],LUNA2[0.006357960227000],LUNA2_LOCKED[0.014835240530000],NFT[43864142380017002T](1),SOL[0.000879140000000],TRX[0.000315000000000],USD[0.000745130000000],USDT[1.039956029675339],USTC[20.000000000000000],WBTC[0.000000095000000] |
| 00342481 | USD[0.000001586527360],USDT[0.000000001905919] |
| 00342483 | FTT[0.099848390602000],USD[2.858799142581274Z],USDT[0.650356766670469T],XRP[0.499565070000000] |
| 00342484 | USD[0.000000050000000] |
| 00342487 | BTC[0.000007230000000],USD[2122.736843340000000000] |
| 00342489 | 1INCH[0.000000024444362A],AAVE[0.000000079293600],AVAX[0.000000047060000],BCH[0.000000028041062],BTC[0.000000126444934],COMP[0.000000035000000],ETH[0.004362126324224],ETHW[0.004361831704581],FTT[150.132515956433023Z],HT[10.067420035877800],LUNA2[0.000000039576701Z],LUNA2_LOCKED[0.000000079087335001],LUNC[0.008617968733500],MBD[0.000000025170841],ROOK[0.000000010000000],RUN[0.000000001900384],SOL[0.000000016294033],SRM[993.764832790000000],SRM_LOCKED[7379.369951760000000],SUN[0.000797375000000],SUSHI[0.000000086346000],TONCOIN[0.017862000000000],TRX[1.199173508720818],USD[2091717.717862785628338],USDT[50002.124160459844480],XRP[0.000000019816512],YFI[0.000000084016200] |
| 00342491 | USD[0.163915109003840] |
| 00342492 | AAVE[0.000000083852600],BNB[0.000000079862500],BNT[0.000000011200900],BTC[0.000000049271770],DOGE[0.000000076761300],ETH[0.000000066868400],ETHW[0.000000091096170],LINK[0.000000059722100],RAY[0.000000073500700],ROOK[0.000000020000000],RUNE[0.000000003026200],SNX[0.000000015768700],SUSHI[0.000000044911001],TRX[0.000000088653177],WBTC[0.000000080912300] |
| 00342494 | USD[0.000048592833172O],USDT[0.000023385296759T] |
| 00342499 | USD[0.056663920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342501 | USD[13.640715895647000] |
| 00342503 | BNB[0.000000006234395?],BTC[0.000000004483007?],BULL[0.000000006730000],FTT[0.000000069491736],SOL[0.000000046699916],SRM[1.000343590000000],SRM_LOCKED[0.064727550000000],TRX[0.000000044449200],USD[0.001780281200927],USDT[0.005516742935122] |
| 00342506 | ETH[0.000000100000000],ETHBULL[-0.000000004000000],SUSHIBULL[0.759080000000000],USD[0.006616506006582],USDT[0.000000059496500] |
| 00342507 | ETH[0.000000100000000],USD[1.378144041174400] |
| 00342511 | BTC[-0.000345460398774?],USD[0.020238527951752],USDT[8.225470259772577] |
| 00342513 | USD[0.081716425923759?] |
| 00342515 | BTC[0.300060002794822?],DOGE[0.000000100000000],ETHW[0.000000008288536],FTT[0.000000093025600],SOL[0.000000012430000],USD[1537.6529948446330182] |
| 00342515 | USD[0.014299623241288?0] |
| 00342517 | USD[0.761735400000000] |
| 00342519 | AUDIO[0.969200000000000000],BTC[0.000077680000000],LTC[0.003183810000000],USD[0.056970259400000],USDT[0.000000087681032] |
| 00342523 | COPE[226.729799930000000],USD[0.000000001543261] |
| 00342524 | USD[0.000000030877223] |
| 00342526 | BL[?348.061475000000000],BTC[0.000061449000000],DFL[239596.654400000000000],FTT[0.014755125078308?],GENE[0.080050000000000],MOB[0.248291750000000],NFT (331170251087834899)[1],NFT (366170746573533245)[1],NFT (386837218300111763)[1],NFT (404288400030226515)[1],NFT (405609569225293392)[1],NFT (421775799813430308)[1],NFT (573172773023990064)[1],OXY[100.512692000000000],SRM[18.465447360000000],SRM_LOCKED[75.153122970000000],TRX[0.802436000000000000],USD[203.106601497838474],USDT[0.081092961610529],XRP[0.830400000000000] |
| 00342527 | USD[0.000000075287350] |
| 00342530 | USD[0.222538717849400?0] |
| 00342532 | BTC[0.000000070000000],ETH[0.030256691048290],ETHW[0.030256691048290],FTT[51.100000000000000],USD[0.000000090877387],YFI[0.000000050000000] |
| 00342533 | USD[3.030777477115200?0] |
| 00342534 | BTC[0.000000001751100],FTT[0.001408010827944?0],MOB[0.000000032000000],USD[-0.000392999736400?0],USDT[0.002183819221580?0] |
| 00342535 | BTC[0.000000000031000],ETH[0.000000005000000],USD[3.060702876120567?3],USDT[0.000000147288387] |
| 00342536 | USD[0.222821400000000?0] |
| 00342537 | USD[0.003877957436472?00],USDT[0.000112529139705?1] |
| 00342538 | USD[0.158954074320000?0] |
| 00342539 | USD[0.984040598849500?0] |
| 00342540 | 1INCH[0.000000010429343?2],BTC[0.000018563172000?0],ETH[0.000032000000000?0],ETHW[0.000032020230134?41],FTT[0.179966745197594?8],NFT (516947806803561998)[1],RAY[0.848901190000000000],SNX[0.000000005121550?00],SOL[0.120000010000000?0],SRM[2.406081360000000?000],SRM_LOCKED[446.441655830000000000],TRX[367.000000000000000],USD[22.344877847701549?2],USDT[0.000000019494442?7] |
| 00342541 | USD[0.000000011708601?0] |
| 00342544 | USD[0.057619180375000?00] |
| 00342545 | USD[0.000099227524144?] |
| 00342548 | BTC[0.000000001704430?0],BULL[0.000000006810000],CRV[0.061960000000000?00],ETH[0.003593611750000?0],ETHBULL[0.000000004050000?00],ETHW[0.001750210000000],EUR[1.000000000000000?0],FTT[1.199857272468585?2],SRM[0.045009160000000?0],SRM_LOCKED[0.847845890000000?00],USD[0.085668373239835?7],USDT[0.000000000000000] |
| 00342551 | ETH[0.000264605000000?00],ETHW[0.002646099739076],FTT[0.000257894941350?0],SOL[0.032660000000000?00],TRX[0.000031000000000?00],USD[0.000000189979868],USDT[0.000000098508722] |
| 00342555 | ETH[0.000000000200000?0],USD[0.000036458109162] |
| 00342557 | AVAX[0.006186387938201?8],BNT[0.000000004019725?4],COMP[0.000000010000000?0],DAI[0.000000100000000],ETH[0.000000088599200],ETHW[0.000000088599200],FTT[0.000000119291076],LUNA2[0.783247751800000?00],LUNA2_LOCKED[1.827578088000000000],LUNC[0.000000009000000?00],MATIC[0.000000100000000?0],SOL[0.000000000000000?0],USD[0.030000000000000?0],USDT[0.000000000000000?] |
| 00342560 | ETH[0.000000000200000?0],USD[0.335055520000000?00] |
| 00342561 | BTC[0.000000000514046?0],BULL[0.000000008150000?00],USD[0.000148423058879?] |
| 00342562 | BTC[0.075099010000000?0],ETH[1.032000000000000?00],ETHW[0.878000000000000000],NFT (300032649783486477)[1],NFT (302412378050149509)[1],NFT (363195766959930725)[1],NFT (364910563403577426)[1],NFT (390525137022388154)[1],NFT (424541234396098372)[1],NFT (434232201662553516)[1],NFT (518910494767182800)[1],NFT (539880518725153440)[1],NFT (548463480647414827)[1],NFT (570662833741307199)[1],SOL[0.000000004819321?8],TRX[0.002422000000000000],USDI[-1.334516360299476],USDT[928.019879595308943?] |
| 00342566 | FTT[0.000000019841991],SRM[12.001139930000000],SRM_LOCKED[43.445641130000000],USD[0.009790753605000],USDT[0.000000003500000] |
| 00342568 | BTC[0.000000004657429?5],ETH[0.000000000500000?00],FTT[25.008617570000000],NFT (366915659208005256)[1],SOL[0.000000075000000],USD[1.129467192824616?2],USDT[0.000000005683887?6],WBTC[0.000000001632706?9] |
| 00342569 | BTC[0.000006290000000?00],PAXG[0.000697200000000?00],USD[0.052824905993000000000000?0] |
| 00342576 | AVAX[0.015449413687602?],BNB[0.006328971672620?0],BTC[0.000166787311000],CONV[281614192009072000000000],ETH[0.000111420936430?0],ETHW[41.558079887599150?8],FTT[284.771551960000000000],LUNA2[16.718534355302000?0],LUNA2_LOCKED[39.099134990390000],LUNC[3639740.819530774041050?00],SOL[0.490000000000000?00],USD[152010.615905283382990000000000?],USDT[0.349995588795315?9],USTC[0.490958219972758?5] |
| 00342578 | USD[0.000000005705905?0] |
| 00342580 | USD[3.514817520000000?00] |
| 00342581 | USD[0.000000004684564?1],USDT[0.000000020000000?] |
| 00342583 | BCH[7.624796488640740?0],FTT[73.66121217000000000],TRX[0.000006000000000000],USD[6.044617558046505?02],USDT[0.000593328590000?00] |
| 00342584 | USD[0.000000003324055?] |
| 00342585 | USD[0.295491878000000?00] |
| 00342586 | BTC[0.000000095000000?00],FTT[0.092256009385080?0],USD[0.000000009405288],USDT[0.000000001721582?2] |
| 00342588 | BTC[0.000000000561134?],USD[100.000000000000000?] |
| 00342592 | USD[1.289485757146000?0] |
| 00342593 | USD[0.000003850173230?] |
| 00342595 | BTT[45006575.792850850000000],FTT[0.003415700841287?5],NFT (315281607550662?77)[1],USD[2.183681749147783?9],USDT[0.000000012909461?0],USTC[-0.000000026788727?] |
| 00342596 | ALICE[2.000700000000000],APE[45.000560000000000000],APT[1.000000000000000],ATLAS[100.001000000000000000],AVAX[4.085733103425562?8],AXS[0.000010000000000],BAND[0.002500000000000],BIT[300.002000000000000000000],BNB[0.007174650000000000],BTC[0.082488959306866],CHR[200.003000000000000000],CREAM[0.005347010000000000],CRO[457.753138000000000],CRV[465.003900000000000000],DFL[20.000000000000000],DOGE[102.670151053790550?0],DOGEBEAR2021[0.000020000000000],EDEN[80.808080000000000?0],ENJ[0.001000000000000?0],ENS[57.005040000000000?00],ETH[0.070450200000000],ETHW[0.220556210000000?00],FIDA[100.002135000000000000],FTM[0.002010000000000?0],FTT[1000.185115950000000],GRT[1477.037905000000000],KIN[3200.000000000000?0000],KSHIB[0.065100000000000],LINA[0.005000000000000?0],LINK[17.000180000000000],LOOKS[100.001000000000000],LQAD[0.005000000000000000],LUNA2[0.229618945100000000],LUNA2_LOCKED[0.535177153800000],LINC[0.000583000000000000],MAGIC[0.001000000000000],MAPS[0.003750000000000000],MATIC[450.006000000000000?00],MER[100.010000000000000],MKR[0.000041000000000],MNGO[1100.011000000000000000],MPLX[25.000250000000000],NEAR[0.170000000000000],NFT (308790414343036681)[1],NFT (323799031691629766)[1],NFT (353961707004910459)[1],NFT (404400276401384759)[1],NFT (412958656710001558)[1],NFT (453401436150263475)[1],NFT (489165762005586440)[1],NFT (616820736278969121)[?],OXY[0.003000000000000000],PERP[435.004350000000000],REN[650.002500000000000000],SAND[10.000500000000000000],SLRS[100.001000000000000000],SPELL[0.656000000000000000],SRM[187.055548570000000000],SRM_LOCKED[458.051993160000000],STG[1.000010000000000?0],SUSHI[0.470680000000000?00],SXP[0.800750000000000000],TRU[0.002500000000000],TRX[0.000232000000000000],UNI[20.000200000000000?00],USD[982.996648203766269?5],USDT[185.035603510685206?4] |
| 00342598 | BIT[200.001000000000000000],BNB[4.241328284354100],BTC[0.000178090379200],COPE[0.700151500000000],EDEN[100.000500000000000],ETH[8.613394500000000000],ETHW[0.003945500000000],FTM[0.002000000000000],GALA[0.005000000000000000],MANA[0.005000000000000000],MATIC[0.363460433280000],PERP[0.001000000000000000],RAY[0.608996000000000000],SNX[40.000200000000000],TRX[2.000000000000000000],UNI[10.001000000000000000],USD[921.346409203041595?0] |
| 00342599 | USD[0.693403115880042?25] |
| 00342600 | USD[30.000000000000000?0] |
| 00342603 | LUNA2[0.000000023901588],LUNA2_LOCKED[0.000000457570371],LUNC[0.004440000000000000],SOL[272.785432000000000000],USD[0.003832557117960?7],USDT[2.827800000000000000] |
| 00342605 | BTC[0.000000005000000],CQT[0.000000009262000],TRX[0.000040000000000000],USD[0.000000180112084],USDT[-0.000000012047931?9],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342606 | USD[0.000000025907050] |
| 00342607 | USD[0.000000155701056] |
| 00342609 | USD[0.001816076900000] |
| 00342610 | USD[0.003298587626000] |
| 00342613 | FTT[0.545658000000000],TRX[0.652424000000000],USD[636.852888240801 4554],USDT[0.000000066715020] |
| 00342614 | ETH[0.379784570000000],ETHW[0.379784570000000],USD[0.000000401829 6362] |
| 00342615 | BULL[0.000003590000000],LINKBULL[0.000011720000000],UNI[0.085130310 0000000],USD[0.000000037500000],XRPBEAR[0.005410000000000] |
| 00342616 | USD[0.006454629972000],XRP[1.999450000000000] |
| 00342617 | USD[0.005758929800000] |
| 00342621 | FTT[0.095898637927560],USD[0.000000184783612],USDT[0.0000000232516 96] |
| 00342622 | APT[0.130311380000000],BOBA[0.016378800000000],CITY[0.036880000000000],ETH[0.008026700000000],ETHW[0.008026700000000],GST[9.0000000000000000],LUNA2_LOCKED[0.001772000000000],LUNC[0.001772000000000],OMG[0.087666800000000],SOL[0.008878100000000],STG[0.230200000000000],TRX[0.211397000000000],USD[0.003573026724880],USDT[0.000000025000000] |
| 00342624 | TRUMPFEBWIN[610.893100000000000],TRX[3.997200000000000],USD[-0.013835841 3110000] |
| 00342625 | 1INCH[0.000000000689775 4],ADABEAR[44984579.000000000000000],ADABULL[0.000000092610000],ADAHALF[0.000000008000000],ALGOBEAR[98005.000000000000000],AMPL[0.000000005255537],ATLAS[18.806900000000000],ATOMHEDGE[0.000000006731600],BADGER[0.090076900000000],BCH[0.009669230000000],BNB[0.027140156776538 4],BNBBEAR[1599088 0.000000000000000],BNBBULL[0.000000070600000],BNTD[0.000000085283800],BRZ[0.000000043834717],BTC[0.000068802196759],CEL[0.257892300000000],CUSDT[0.000000094883000],CUSDTBEAR[0.000000224100000],CUSDTBULL[0.000000006200000],CU SDTHEDGE[0.000000068800000],DOGE[-0.000000030525794],DOGEBULL[0.000000027850000],DYDX[0.195373100000000],ENJ[0.980794000000000],ETHD[0.015773300010472 91],ETHBULL[-0.000000044600000],ETHHALF[0.000000012500000],ETHW[0.0157732963267914],EUR[0.000000017748269],FIDA[0.158626288144910],FIDA_LOCKED[0.365034230000000],FTM[26.961859602481 8732],FTT[0.000000014324744 4],GRTBULL[0.000000004052200],KNC[0.006985900000000],KSHIB[17.964455000000000],LINKD[0.000000041102800],LINKBULL[0.000000120000000],LTC[0.000000049756904],MANA[0.985595500000000],MATIC[0.027830553114767],MOB[0.497963000000000],MSOL[0.008643150000000],PERP[0.091622900000000],RAY[0.000000100000000],EN[0.894221500000000],RUNE[0.000000071300000],SECO[0.000000029410696],SHIB[97933.900000000000000],SLP[15.199955000000000],SOL[0.000001096097 41],SPELL[97.545900000000000],SRM[11.718295400000000],SRM_LOCKED[7.738075700000000],STEP[0.317014490000000],STSOL[0.008842860000000],SUND[-0.045053350000000],SUSHI[1.0514752092129147],TOMO[0.000000006206220],TOMOBEAR2021[0.000000004000000],TONCOIN[0.082816450000000],TRYB[0.000000033145537],TULIP[0.000000004000000],UBXT[0.000000010942496],UBXT_LOCKED[2.245002150000000],USD[26.633774977685 9850],USDT[0.000120169030588],VETB ULL[0.000000000000000] |
| 00342629 | USD[0.000856009732087 2],USDT[0.814821800000000] |
| 00342630 | BLT[0.500000000000000],BTC[0.000000035447875],COIN[0.000000018789025],ETH[0.000002975000000],ETHW[0.000002975000000],FTT[0.000000084139423],LUNA2[0.000005242259302],LUNA2_LOCKED[0.000012231938370],LUNC[0.114151300000000],NFT[427667625977519844],LRAY[0.577053000000000],SOL[0.000000050000000],TRX[0.004170000000000],USD[0.000000134799575],USDT[4.356273649700042 2] |
| 00342635 | USD[-0.013416490875000],USDT[1.253007000000000] |
| 00342640 | TRUMPFEBWIN[70988.767762180000000] |
| 00342644 | ETH[0.000000100000000],FTT[150.242366230000000],TRX[0.001170000000000],USD[11.982397611 3982791],USDT[0.000000056430320] |
| 00342645 | USD[2.425535758892000] |
| 00342647 | USD[30.000000000000000] |
| 00342650 | ETH[3.400000000000000],MCB[431.790000000000000],USD[0.000000060000000],USDC[250.184507900000000] |
| 00342651 | BNB[0.000000033209425],DOGEBEAR[9500911545.000000000000000],ETHW[0.000062150000000],LTC[0.001158400000000],TRX[0.000001000000000],USD[0.349309634846 7918],USDT[0.000000070222162] |
| 00342654 | ATLAS[0.334914370000000],BIT[20182.360683142574 0669],BNB[16.684296934224 7904],BTC[0.000000031 4618800],CEL[0.000000100000000],DOT[0.000000007791 5480],DFL[0.0000000100000000],ETH[0.091177533411 3370],EUR[0.724132000000000],FTT[16736.987973602655 8939],GMT[0.995426585635043],HT[0.000000006731600],IMX[82076.840683500000000],LUNA2[0.000000692438770],LUNA2_LOCKED[0.000000161569046],LUNC[0.006592030015363],MATIC[25348.000000000000000],MOB[0.000000095397817],OXY[0.969465650000000],OXY_LOCKED[820610.687022950000000],PAXG[112.611732517200000],ROOK[5.283000000000000],SOL[0.000001579 5380],SRM[3.436231700000000],SRM_LOCKED[88.846607710000000],TRX[0.621754011774863 4],USD[0.048940797780996 1],USDC[1800.000000000000000],USDT[4505.435041284933658 0],USTC[0.000000045168319],XRP[1191509.000000000000000] |
| 00342655 | BNB[0.000000047000000],TRX[0.000000500000000],USD[0.000000029555797 927],USDT[0.000000076885524] |
| 00342656 | USD[13.668395010709860 0],USDT[150.902794591933 2450] |
| 00342658 | BTC[0.006595380000000],USD[0.997402000000000] |
| 00342665 | BTC[0.000048231271610 0],FTT[0.046593529174129],NFT[311657717195268735][1],NFT[324231744981438807][1],NFT[353102848396251667][1],NFT[355387832430739859][1],NFT[542917681837153186][1],NFT[560368020430336809][1],SRM[44.387753530000000],SRM_LOCKED[209.079558100000000],USD[8.965907072866012],USDT[10.834434730546 5700] |
| 00342668 | USD[0.000000058350576],USDT[0.000021785099518] |
| 00342674 | BTC[0.000000148010000],C98[0.001615000000000],ETH[3.288395042106 2500],ETHW[0.001125602428 3600],FIDA[0.007850000000000],FTM[0.001675000000000],FTT[1017.834684476289990 0],GMT[0.636542779914484],GST[0.000000000000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.797753160313280 0],MNGO[0.029800000000000],REN[0.001304000000000],SAND[0.0788000000000000],SOL[110.003109390000000],SRM[0.746865880000000],SRM_LOCKED[174.453609120000000],STG[0.001515000000000],TRUMPFEBWIN[575.806485000000000],TRX[4881.000000000000000],USD[0.844651470218 0033],USDC[10137.539168630000000],USDT[764.772845151680 0634] |
| 00342675 | BNB[0.000948780000000],SRM[0.998005000000000],TRUMPFEBWIN[68.897590000000000],TRUMPSTAY[0.960765000000000],USD[60.715362855520 1165],USDT[0.573538844722 823] |
| 00342676 | USD[0.277390160000000 0] |
| 00342678 | USD[0.295202150000000 0] |
| 00342680 | AMPL[-0.000000001706621],AVAX[0.000000100000000],BTC[0.000000138663000],BULL[0.000000161500000],ETH[0.005098150000000],ETHW[0.000383822921 0690],FTT[0.000000561577569],PAXG[0.000000065424445],SRM[1.44180438000000000],SRM_LOCKED[32.471356500000000],TOMO[0.000000119754770],TRUMPFEBWIN[2821.912900000000000],TRX[0.001540000000000],USD[144.056994849931 5560],USDT[0.026622058783549] |
| 00342682 | USD[1.122264335000000] |
| 00342685 | USD[0.007844000000000] |
| 00342686 | NFT[350666320988836659][1],NFT[519205582813991917][1],NFT[564909698159273410][1],USD[0.097011808740000] |
| 00342687 | AURY[0.000000010000000],BCH[0.000540622500000],BTC[0.000000019434000],ETH[0.000000063851232],ETHW[8.563045272042719 0],FTT[0.058384174054784],JOE[953.000000000000000],RAY[97.844915920000000],RUNE[0.000000004000000],SOL[21.680572214950345 3],USD[4.5089379391189764],USDT[1151.513526221267 9422],XRP[0.984387999732367] |
| 00342688 | BNB[0.009867144190490 9],BTC[0.000000009860965],CAD[0.564150530540312 8],CBSE[0.000000003344207 00],CONB[0.000000074586828],ETH[0.000726174505401 6],FTT[1000.363163936233 9191],LOOKS[0.979850000000000],LUNC[0.000000048497231],MATIC[0.001110010000000],MOB[0.000000251784 00],SOL[0.003221249458033 2],SRM[3.362031800000000],SRM_LOCKED[1911.523708700000000],USB[8.240516251389757],USDT[0.000000074857904] |
| 00342691 | BTC[-0.000019817824864],DOGE[0.459850000000000],ETH[0.000698941813 5309],ETHW[0.000698941813 5309],FTM[7.042585000000000],FTT[150.015030702401 8885],IMX[0.225657500000000],LINK[0.000000045400443],LTC[0.000000024448779],MAPS[0.851590000000000],MATIC[10.000000000000000],REN[0.050000000000000],SRM[4.989234200000000],SRM_LOCKED[19.016758800000000],SUSHI[0.000910000000000],USD[133300.309039073906 7924000000000],USDT[7.709758733360688] |
| 00342693 | USD[7.770650000000000] |
| 00342695 | USD[6.880850496000000] |
| 00342699 | USD[0.650001025000000],USDT[0.003008000000000] |
| 00342700 | USD[5.827245234506490] |
| 00342702 | DOGE[5.000000000000000],USD[0.000171410398508],USDT[0.000000036392 83] |
| 00342703 | BNB[0.000000008072298],BTC[0.000000077492104],ETH[0.000000650044850],TRX[0.000200000000000],USD[11.476321825150350 6],USDT[0.000000098318103] |
| 00342704 | TRUMPFEBWIN[1954.300000000000000],USD[3.867882239915591 4],USDT[0.254884151226658 0] |
| 00342705 | TRUMPFEBWIN[586.589100000000000],USD[0.003830000000000] |
| 00342708 | TRUMPFEBWIN[1000.000000000000000],FTT[0.071513000000000],RAY[0.999300000000000],TRX[0.000000000000000],USD[0.000000085293050],USDT[19.674513285571 4907] |
| 00342709 | SXPBULL[1931.979660000000000],USD[0.093782459901170],USDT[1.427563852364292 4] |
| 00342711 | ETH[0.000660120000000],ETHW[0.000660122357471 3],FTT[0.072011018127 8220],STG[376.963600000000000],USD[2.482840479861 0000] |
| 00342714 | ETH[0.000005000000000],TRX[0.000049000000000],USD[0.327145149360 4400],USDT[0.000000006784 1182] |
| 00342715 | USD[0.329884929589 8000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342718 | FTT[0.00000000829222255],USDT[0.00000004900000000] |
| 00342719 | AMPL[0.279878324641065],BEAR[94.5600000000000000],DOGE[0.811900000000000000],DOGEBEAR[192.0000000000000000],ETH[0.008725420000000000],ETHBEAR[100.4000000000000000],ETHBULL[0.000132680000000],ETHW[0.008725420000000],UNI[0.040222500000000000],USD[14.0430251433000000],USDT[0.250129890500000000] |
| 00342720 | CHZ[0.0000000012830000],FTT[3.555121835860114],USD[1.142140910582835],USDT[0.0000000076308503] |
| 00342722 | COMP[0.000000010000000],ENS[130.0061897600000000],ETH[0.00000010000000],FTT[0.004169314883100],USD[0.000001396506041],USDT[0.000000002000000] |
| 00342723 | BLT[0.061687970000000],USD[0.000000114642752],USDT[4.840192053433894] |
| 00342725 | AXS[0.001933250000000],BTC[0.000600000000000],FTT[66.8000000000000000],TRUMPFEBWIN[10572.1918000000000000],TRUMPSTAY[542.0000000000000000],TRX[0.000084000000000],USD[0.084439064100000],USDT[0.004030858301038] |
| 00342727 | BAO[2.0000000000000000],ETH[0.031732330000000],ETHW[0.031732330000000],USD[0.561914563439152],USDT[0.000020973017195] |
| 00342728 | AAVE[0.0000000083169378],ADABEAR[2000003450.0000000000000000],DOGE[259995.1603175000000000],DOGEBEAR[0.0000000055000000],FTT[750.2753308120650793],LINKBEAR[6011880.0000000000000000],MOB[0.000000095046483],SRM[0.0043576200000000],SRM_LOCKED[2.517260160000000],TOMO[0.000000000579680],TRX[14993.3975000000000000],USD[528276.0688010273274427],USDC[4000.0000000000000000],USDT[0.0000000076464005] |
| 00342733 | BNB[0.0000004000000000],BTC[0.0000000947755400],FTT[0.231455990020761266],NFT (363493650967110597)[1],NFT (377192525360190863)[1],NFT (399256596407699511)[1],USD[0.0067791215276860],USDT[0.0000004125000000] |
| 00342739 | GOG[0.7420000000000000],USD[38.9429872800000000] |
| 00342740 | APT[0.0000007440000000],ATOM[0.0000000054212608],BNB[0.000000041962963],BTC[0.0000000098325110],DOGE[0.0000000078620000],ETH[0.000000004365300],MATIC[0.0000000040000000],NFT (391587863603126951)[1],SOL[0.0000000078081700],SWEAT[6.8072421217640000],USD[0.0000000068645560],USDT[2.291746758590762] |
| 00342741 | BTC[-0.0000000009759015],ETH[-0.000000007623780],EUR[0.0070270377260275],TRX[0.0000010000000000],USD[0.0007672766260042],USDT[0.0094632904808527] |
| 00342743 | BTC[0.0000000067260000],USD[0.0000000454585990],USDT[0.0000000076356068] |
| 00342744 | USD[0.0001276610686859] |
| 00342751 | TRX[0.0000010000000000],USD[0.0000000073021252],USDT[0.0000000093763816] |
| 00342752 | FTT[25.0829400000000000],NFT (400168690301988523)[1],NFT (492882920900101011)[1],TRX[0.0000020000000000],USD[0.0000115856549484],USDT[0.0092400000000000] |
| 00342754 | FTT[0.0255671587155600],USD[0.0024753642160500],USDT[0.0000000079500000] |
| 00342756 | AURY[0.622593960000000],ETH[-2.0196057930062616],ETHW[2.9438570700000000],TRX[0.0000010000000000],USD[3519.0505478814166455],USDT[-0.0100111491981988] |
| 00342757 | USD[1.2811212902000000] |
| 00342758 | USD[0.0000268463616249] |
| 00342760 | USD[-0.0834498143178237],USDT[0.1534402000000000] |
| 00342767 | TRX[0.0000020000000000],USD[0.0000000160869888],USDT[0.0000000082054400] |
| 00342771 | FTT[499.8579100000000000],MOB[1.0164000000000000],TRX[0.0000270000000000],USD[0.1510458674952494],USDT[0.0054513601856435] |
| 00342774 | BNB[0.0073477005307807],BUSD[1948.8431830100000000],FTT[0.0872370000000000],USD[-0.0000000110442467],USDT[0.7043941955000000] |
| 00342776 | SOL[2.2590000000000000],TRX[0.0009260000000000],USD[0.9971490334220736],USDT[0.0000000103236511] |
| 00342778 | USD[0.0000006580078] |
| 00342780 | USD[0.1497587460000000] |
| 00342781 | BUSD[510891.2408763800000000],ETH[0.000000097487205],ETHW[0.000000097487205],FTT[0.0000000022673200],LUNA2[0.0000000214088401],LUNA2_LOCKED[0.000000499539602],LUNC[0.0046618200096700],TRX[2.0082620000000000],USD[0.0087743952845171],USDT[190.4399999984692849] |
| 00342785 | ATLAS[300.0000000000000000],BTC[0.0000000253680000],DOT[26.5620000000000000],ETH[0.0000000600000000],RUNE[34.2931400000000000],USD[357.4802298993011000] |
| 00342786 | AXS[0.0000000047000000],BNB[0.0000000115478210],DAI[0.0000000020000000],ETH[0.000000047189226],NFT (512840790986090752)[1],TRX[0.0008750000000000],USD[0.0000102156889827],USDT[0.000047564520692] |
| 00342790 | USD[0.0000017364678365] |
| 00342795 | USD[30.0000000000000000] |
| 00342800 | USD[0.0000001676636685],USDT[0.0000000012569003] |
| 00342802 | USD[0.0000000094828684] |
| 00342803 | USD[0.0000000044608732] |
| 00342804 | TRUMPFEBWIN[5765.9610000000000000],USD[0.0000000427833480],USDT[0.0000000059387552] |
| 00342805 | ALGO[0.0000000013068024],BTC[0.0461564198919536],CRV[-0.0000000300000000],ETH[0.0000000200000000],FTT[25.1472186255678258],GBP[0.0000221748248192],OMG[0.0000000032288600],USD[0.0000618808225678],USDT[0.0000000141216308] |
| 00342806 | USD[0.0000938962731855] |
| 00342807 | BUSD[438.7284390400000000],FTT[0.0656276400000000],NFT (442499802140788023)[1],SRM[7.1050970100000000],SRM_LOCKED[219.9113633900000000],USD[0.000000049035700],USDT[0.0000000008250000],XRP[0.4343051500000000] |
| 00342809 | DAI[0.0061000000000000],USD[5.6610804783000000] |
| 00342810 | BLT[0.5438251200000000],ETH[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.1877107633343792] |
| 00342811 | ETH[-0.0000000050000000],TRX[0.0003100000000000],USD[0.0000010193858878],USDC[3000.6899464000000000],USDT[0.0000000053716592] |
| 00342812 | FTT[19.1963520000000000],USD[72305.8659050000000000] |
| 00342815 | DOGE[0.0686500700000000],LINKBULL[0.0019060000000000],MATIC[8.6490000000000000],TRX[0.0007810000000000],USD[0.576369434313690],USDT[0.2051140048179099] |
| 00342817 | BTC[0.0000000085000000],BTT[1[1000182.6642488900000000]],FTT[1631.2260587400000000],LUNA2[0.0058550250440000],LUNA2_LOCKED[0.0136622510300000],SRM[2.8949830600000000],SRM_LOCKED[103.1909765600000000],USD[0.0000000129171125],USDT[0.0000000000400000],USTC[0.8288390000000000] |
| 00342821 | DOGE[0.0000010000000000],DOGEBULL[0.0000000580000000],ETH[-0.0000001000000000],FTT[0.0073473312184374],GRTBULL[2.0000000030000000],SOL[-0.0000000393393302],USD[0.0006484864310377],USDT[0.0000000052710106] |
| 00342825 | MEDIA[0.0096700000000000],TRX[0.0000320000000000],USD[0.0000000186641552],USDT[0.0047370913140268] |
| 00342828 | USD[0.9052000000000000] |
| 00342830 | USD[0.0000000088398368] |
| 00342831 | USD[0.0000800000000000] |
| 00342832 | BAO[78000.5650000000000000],BTC[0.0024000000000000],CONV[10010.0050500000000000],ETH[0.0001639329268600],ETHW[0.0001639300000000],FTT[25.0298842628288718],IMX[0.0800000000000000],NFT (395360116299573038)[1],NFT (404375678236121663)[1],NFT (438892388368729546)[1],NFT (491035764552563450)[1],USD[0.0244440844425382],USDT[0.0930658210258765],XRP[0.0000000053317996] |
| 00342833 | TRUMPFEBWIN[2177.4747000000000000],TRX[0.0000002000000000],USD[0.0646176343631825],USDT[0.0000000029782956] |
| 00342834 | FTT[0.0174218845000000],USD[0.0000000073743142] |
| 00342835 | USDT[0.0000000266892672] |
| 00342838 | FTT[0.5538130000000000],USD[32.8267152700000000] |
| 00342839 | BTC[1.1639649000000000],CAD[0.0001649670192950],HKD[0.0001375020494288],USD[0.0000659866677645] |
| 00342841 | BTC[0.0000000204361695],ETH[0.0000000556075650],ETHW[0.0000000556075650],FTT[1359.3133405597054322],LUNA2[0.0046127001450000],LUNA2_LOCKED[1651.8158939670040000],OMG[0.000000045000465],SOL[0.000001000000000],SRM[180.9567163500000000],SRM_LOCKED[2095.4396529600000000],TRX[1100.0005700000000000],USD[591.9662823422470648],USDT[0.0000000087500000],USDC[0.1944600000000000] |
| 00342842 | TRUMPFEBWIN[412.0000000000000000],TRUMPSTAY[2948.0000000000000000],USD[0.0098486388786900],XRP[0.0000000036356790] |
| 00342843 | USD[0.9102501700010000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342845 | APE[0.059455067500000000],BADGE[RD.000000004500000000],BNB[0.000000040000000000],BTC[0.000000061990000],ETH[0.000000010000000],ETHW[0.000000075777214],FTT[150.3868154868147498],LOOKS[0.000000010000000000],LUNA2[0.058057854260000000],LUNA2_LOCKED[0.1354683266000000000],NFT [451847577739690668](1),SGB[0.000000100000000000],USD[2.494981416156300000],USDT[0.000000138585776] |
| 00342846 | ETH[0.000069150000000000],ETHW[0.000069150000000000],LUNA2[0.001884436430000000],LUNA2_LOCKED[0.004397018336000000],LUNC[410.340000000000000000],USD[19.73146825861000000],USDT[0.009614508250000] |
| 00342852 | USD[0.000000007152644] |
| 00342853 | APT[0.802575160000000000],AUDIO[5.025766930000000000],BAND[3.598485364403600000],BOBA[0.054300000000000000],CEL[0.073400000000000000],ETH[0.000819320000000000],ETHW[0.000016600000000000],FTT[0.089708340000000000],LUNA2[0.006461100470000001],LUNA2_LOCKED[0.015075901100000000],MPLX[0.908294000000000000],NFT [310825365601755511](1),NFT [331533838504240083](1),NFT [465965210030127471](1),NFT [515484813283298232](1),NFT [562446957757819916]1),OMG[0.254300000000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.011097000000000000],USD[1103.0332924148138321],USDT[0.1482724235134878],USTC[2D.914600000000000000] |
| 00342854 | DOGEBEAR[1380.700000000000000000],DOGEBULL[0.000091860000000],ETHBEAR[89.700000000000000000],USD[0.002161398500000000],XRPBULL[0.029620000000000000] |
| 00342858 | USD[0.7965100092192514] |
| 00342861 | BCH[0.001960000000000000],ETH[0.000577200000000000],NFT [573134376896987180](1),TRX[0.000004000000000000],USD[0.000000045633617],USDT[0.000000088223213] |
| 00342862 | USD[30.000000000000000] |
| 00342863 | AAVE[0.000004036522019],ALEPH[0.065365000000000000],AMC[0.000000078130961],BTC[0.000000077298293],CHR[0.473785000000000000],CREAM[0.000000005000000],ETH[0.000043553563860],ETHW[0.0003781040782397],FTT[0.000000044688210],GME[0.000000200000000],GMEPRE[0.000000041816214],MKR[-0.00000000998740],SNX[0.000000016422392],SOL[0.000000045000000],SRM[0.067795780000000],SRM_LOCKED[2.745045900000000],SUSHI[0.000000199708471],TOMO[0.0000000072036459],USDI-0.0045581253228595],USDT[0.000000026674243],WBTC[0.0000000071419710] |
| 00342864 | TRUMPFEBWN(2851.285400000000000],TRUMPSTAY[5.596500000000000],USDT[0.045392360000000] |
| 00342866 | USD[0.000712530000000] |
| 00342867 | COMP[0.000095021000000],EDEN[0.002043670000000],ETH[0.000000060000000],SOL[0.008090000000000000],USD[0.0000340964619701],USDT[0.000001180290008],WAVES[0.000000100000000] |
| 00342870 | USD[0.000000033564200] |
| 00342872 | TRUMPFEBWN(4995.500700000000000],TRUMPSTAY[234.835500000000000],USD[5.0907755572455800] |
| 00342873 | USD[0.000004156436874] |
| 00342875 | USD[47.770459500000000] |
| 00342876 | USD[1.916316700000000] |
| 00342878 | ETH[0.000000100000000],LINA[2.3310438537966911],USD[0.8255112950000000] |
| 00342882 | CONV[579.594000000000000],TRX[0.000001000000000],USD[-0.0771427110714112],USDT[5.270000000000000] |
| 00342883 | BTC[0.000000020000000],ETH[0.000000050000000],FTT[0.000000100000000],LUNA2[0.000000445575485],LUNA2_LOCKED[0.000001039676132],LUNC[0.009702500000000000],SOL[0.050055000000000000],TRX[0.001280000000000],USD[-0.467616250939187],USDT[0.000000020035014] |
| 00342884 | SGB[0.165610059615000],XRP[0.729773000000000] |
| 00342885 | USD[0.000001038002889],USDT[0.000000009310706] |
| 00342886 | USD[0.000000103612841] |
| 00342887 | ATLAS[9.179200000000000],POLIS[0.089759000000000],SOL[0.009620000000000000],USD[-0.1469176639805400] |
| 00342888 | USD[0.003833680000000] |
| 00342889 | BAND[0.003160000000000000],BTC[0.000000000345864],ETH[0.000000038130060],FTT[0.0466353603831532],LOOKS[0.000000080000000],ROOK[0.000000100000000],SOS[79311.893800000000000],USD[182.9944000074982592],USDT[0.1609283225091524],XRP[0.000000080000000] |
| 00342890 | FTT[150.000000000000000],USD[0.000000072009068],USDT[1698.3462279428497859] |
| 00342891 | ADABULL[0.500000000000000000],ALGOBULL[100000.00000000000000],AMPL[0.000000003552264],ASDBULL[77965.762086350000000],BNBBULL[0.100000000000000],BULL[0.000000001000000],COMPBULL[5000.00000000000000],DOGEBULL[5.000000000000000],ETCBULL[50.000000000000000],ETHBULL[0.100000009500000],FTBULL[5000.00000000000000],HTBULL[5.000000000000000],KNCBULL[50.000000000000000],LINKBULL[500.000000000000000],MATICBULL[500.000000000000000],OKBBULL[0.500000000000000],ORBS[0.005167900000000],SRM[0.005167900000000000],SRM_LOCKED[0.013580650000000],SUSHIBULL[5.000000000000000],SXPBULL[0.500000000000000],THETABULL[50.000000000000000],TRXBULL[50.000000000000000],USD[0.000000040171179],USD[0.0010000085582896],VETBULL[500.000000000000000],XLMBULL[50.000000000000000],XRPBULL[5000.00000000000000],ZECBULL[500.000000000000000] |
| 00342895 | FTT[0.098530000000000],USD[2.6834129837226473] |
| 00342905 | USD[0.0000000075898289] |
| 00342906 | AURY[0.893400000000000000],USD[3.524297479734200],USDT[0.005600000000000] |
| 00342908 | USD[14.460606320000000] |
| 00342909 | USD[0.7032937822709000],XRP[0.598330000000000] |
| 00342913 | BTC[0.0000944766774555],FTT[25.1241400974111323],LUNA2[0.028247442150000],LUNA2_LOCKED[0.065910698350000],LUNC[8150.940000000000000],NFT [32995655229329280](1),NFT [353227924633340458](1),NFT [42581845855448407 6](1),NFT [436371103489128814](1),NFT [479091795356703571],USD[0.000000075463533],USD[0.175010280248879],XRP[1.7431544603587552] |
| 00342914 | BTC[0.000144700000000],ETH[0.000190000000000000],ETHW[0.001900000000000],GRT[576.890370000000000],USD[0.913825802510000],USDT[0.000000065659542] |
| 00342916 | ETH[0.000000100000000],NFT [549566506544292074](1),TRUMPFEBWN(257.933500000000000],USD[0.0000000094085910],USDT[1140.4090016405137764] |
| 00342919 | TRUMPFEBWN(769.000000000000000],USD[0.543312000000000] |
| 00342922 | BNB[0.000000006650000],ETH[0.0000000076394192],USD[0.000027116022989],USDT[0.000000101749187] |
| 00342923 | ETHW[0.000900000000000],FTT[0.054228260000000],TRX[0.000046000000000],USD[0.000000069029335],USDT[0.000000060844070],XPLA[0.080300000000000] |
| 00342928 | USD[0.147951046100000] |
| 00342934 | USD[0.5730366763585616],USDT[61.742186170500476] |
| 00342937 | ALICE[0.100000000000000],AMZN[0.000460000000000],BTC[0.000000029597000],COIN[0.002117720000000],ETH[0.0004845963103200],ETHW[0.000482227046300],MSTR[0.001954581076480],SLV[0.093250000000000],SOL[0.002594560000000],SXP[0.047213142734000],TRX[0.008412128508200],TSLA[0.001583050000000],TSLAPRE[-0.000000044539600],USD[-2.2896801264346222],USDT[4.1999996337406384],XAUT[0.000096038686350],YFI[0.000000004355800] |
| 00342939 | USD[0.000000066644895] |
| 00342940 | AMPL[0.000000004686874],AUD[8.2767006990000000],HT[0.0000001896163754],USD[90.7499405492988721],USDT[3.9798637804965724] |
| 00342944 | USD[12.8245607636504500] |
| 00342945 | USD[0.000000002000000],USDT[0.000000091501655] |
| 00342948 | BTC[0.100000000000000],AMZN[0.000460000000000],BTC[0.0000000338274571],LUNA2_LOCKED[0.000000789307332],LUNC[0.007360000000000000],TONCOIN[928.800000000000000],TRX[0.002343000000000],USD[0.0539733698422628],USDT[0.000567587488782] |
| 00342949 | BUSD[3.391313700000000],FTT[25.995000000000000],LUNA2[0.0000383004698600],LUNA2_LOCKED[0.000089367630100],LUNC[8.340007954980239],NFT [322876127030932583](1),NFT [419758912548142390](1),NFT [448160370087901874](1),USD[19.5617204017469938],USDT[1.000000000000000],XRP[0.99998704873752883] |
| 00342952 | CLV[0.090000000000000],NFT [307482301271491092](1),NFT [322963099450368579](1),NFT [386951111285218564](1),NFT [500754947324433785](1),NFT [506155126111929230](1),SAND[0.800080000000000],USD[0.000000010900000],USDT[0.833370416250000],XRP[0.142652000000000] |
| 00342955 | ANC[0.006610000000000],APT[0.001700000000000000],ETH[0.000986000000000],ETHW[0.001016780000000],FTT[0.003359670000000],IP3[0.020000000000000],LUNA2[0.001170532414700],LUNA2_LOCKED[0.002731242301100],LUNC[0.0175993013600183],SOL[0.004500000000000],SRM[0.955261650000000],SRM_LOCKED[191.731264000000000],STGI[0.006680000000000],TRX[0.000028000000000],USD[9.9292095701873711],USTC[0.1656830753513090] |
| 00342957 | DOGE[9.000000000000000],ETH[0.000000010000000],GME[0.028109800000000],TRUMPFEBWN(24978.312540000000000],USD[0.000000006589900],USDT[0.000000005000000] |
| 00342958 | USD[0.1555103946089000] |
| 00342960 | USD[10.000000000000000] |
| 00342964 | USD[0.0265406352036800] |
| 00342965 | BTC[1.265994780000000],ENJ[0.059800000000000],ETH[13.638585080000000],ETHW[13.634702430000000],GMT[0.000016150000000],GST[586.000000000000000],LUNA2[14.278046520000000],LUNA2_LOCKED[33.315441870000000],LUNC[3109074.690000000000000],SNX[0.188460000000000],SOL[0.085982415280000],SXP[0.301610000000000],TRX[0.000770000000000],USD[18223.3753727069099940],USDT[8943.6838582517166270],XRP[1.294700000000000] |
| 00342966 | CRO[3.252381870000000],ETH[0.529000010000000],ETHW[0.5290000079284860],SAND[0.793000000000000],SOL[0.009360000000000],USD[2.0964910586268511],USDT[0.000000031377532] |

Schedule F/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00342967 | LUNA2[0.0035325163990000],LUNA2_LOCKED[0.0082425382650000],TRX[0.0007770000000000],USD[-0.0006694515908829],USDT[0.0000000048374701],USTC[0.0646686913882833] |
| 00342970 | USD[0.1663269084791314] |
| 00342976 | STG[305.0000000000000000],USD[0.6081208975000000],USDT[0.0383417975000000],XRP[0.2538030000000000] |
| 00342978 | ETH[-0.0006962986713646],ETHW[-0.0006918938608581],FTT[8.8512240000000000],TRX[0.0000010000000000],USD[-192.5809292008942817],USDT[236.3363866208315840] |
| 00342981 | AMPL[0.0695269216855822],FTT[476.9985265500000000],LUNA2[0.0036823398250000],LUNA2_LOCKED[0.0085921262570000],NFT[3063902960096231791[1],NFT[572181482792962168[1],TRX[0.0084500000000000],USD[303.0253104373381204],USDT[1.6899180621768368],USTC[0.5212530000000000] |
| 00342984 | AAVE[0.0000000026500000],AVAX[0.0000001000000000],BCH[0.0000000389280046],BNB[0.0000003852771152],BTC[0.0000000011645386],DAI[0.0000000051218366],DOGE[0.0000000077277708],ENS[0.0000002000000000],ETH[0.0000001117857513],ETHBULL[0.0000000092000000],ETHW[0.0000000173915252],EUR[0.0000000499591777],FTT[0.0000000124480071,MATIC[0.0000000156050425],SOL[0.0000001859225801,TOMC[0.0000000169727001,TRX[0.0000470096803599],USD[19.1257473105902972],USDT[0.0000000403071192],USTC[0.0000000088292374] |
| 00342985 | FTT[0.0000000086390850],GME[0.0000000200000000],GMEPRE[0.0000000042303131],NFT[395211827254107524][1],TRUMPFEBWIN[5437.4359000000000000],USD[0.8112993240228766] |
| 00342997 | BNB[0.0005139186775992],BTC[0.0009956406842109],DOGE[0.9374567500000000],ETHW[0.0006557800000000],FTM[0.0002500000000000],FTT[0.0884253800000000],GENE[0.0001500000000000],LINK[0.0000500000000000],LUNA2[6.8674451146000000],LUNA2_LOCKED[2.0240386010000000],MAPS[0.1365370000000000],MATIC[0.0720000000000000],MEDIA[0.0099990000000000],MER[0.0082080000000000],MSOL[66.6122599600000000],RAY[0.0238535000000000],SOL[0.0000000055000000],SUSHI[0.4936825000000000],TRX[0.0000030000000000],UNI[0.0948177315400128],USD[25.2354568785054552000000000],USDC[275.4763554900000000],USDT[0.0000000020434044],ZMJ[0.0099940150000000] |
| 00342999 | USD[0.0021316140000000] |
| 00343007 | USD[0.0216390900000000] |
| 00343008 | USD[0.0000000095977362] |
| 00343011 | FTT[0.0009219934689530],GMX[0.0052005300000000],LUNA2[0.0027838578370000],LUNA2_LOCKED[0.0064956682870000],USD[0.0000026527285315],USTC[0.0500000000000000] |
| 00343012 | BTC[0.0000433000000000],USD[67.6702079446453131] |
| 00343013 | USD[0.0000029772862775] |
| 00343016 | AMPL[0.0000000044701933],AUD[0.0000000013535616],BTC[0.0000002163746347],DOGEBULL[0.0000000600000000],ETH[0.0000000569500000],FTT[0.0000000073804384],SNX[0.0000000046434835],SOL[0.0837108026212117],USD[0.0000063142116230],USDT[0.0000000600000000],YFI[0.0000000050000000] |
| 00343017 | ETH[0.1266063900000000],ETHW[0.1266063900000000] |
| 00343020 | USD[0.4784880700000000] |
| 00343023 | USD[3774.6952997165895000],XRP[0.3192100054999619] |
| 00343024 | ETH[0.0084374531543886],ETHW[0.0002200100000000],TRX[0.0000030000000000],USD[0.1391690505152511],USDT[0.0000000092645493] |
| 00343028 | FTT[0.0826435000000000],RAY[0.9082300000000000],USD[-0.0333468605898429],USDT[0.0000000092448203] |
| 00343032 | USD[4.6499463719928400] |
| 00343039 | BAND[0.0000000200000000],FTT[0.0002981691857391],LUNA2[0.4815088369000000],LUNA2_LOCKED[1.1235206200000000],LUNC[0.0000000027726867],NFT[374099017419683844][1],NFT[469630924807525892][1],SRMI[0.0190632000000000],SRM_LOCKED[11.0121838000000000],TRX[0.1423130000000000],USD[8577.9055955234787355],USDT[0.0000000087444500],USTC[68.1413430047113297] |
| 00343040 | USD[5562.3149030100000000] |
| 00343041 | USD[6.1926432868000000] |
| 00343042 | USD[0.0326500500000000] |
| 00343043 | USD[0.0033261370000000] |
| 00343044 | ATLAS[20432.1729000000000000],ETH[0.0067861300000000],ETHW[0.0008775281578217],FTT[0.0337517474267200],MATIC[0.0000001000000000],SOL[2.6194760000000000],USD[0.3624370289974511],USDT[0.0000000044346250] |
| 00343045 | USD[7.3446598000000000] |
| 00343048 | BCH[10.3096403779008700],BNB[63.8744506581045200],BOBA[488.0123230300000000],BTC[0.2634431086331000],ETH[3.2902735404529800],ETHW[3.2726714429441800],FTT[174.7001978800000000],LUNA2[2.8550475200000000],LUNA2_LOCKED[6.6617775470000000],OMG[513.2464668979240100],RAY[0.5174000000000000],SOL[221.5611078000000000],STG[0.0664150000000000],SXP[1446.3512862911481700],TRX[0.0002990000000000],USD[186535.7711154456457580000000000],USDT[110248.4644080070930200] |
| 00343050 | USD[0.0060673070000000] |
| 00343051 | LUNA2[304.3060688000000000],LUNA2_LOCKED[710.0474938000000000],TRUMPFEBWIN[1431.6784000000000000],TRX[0.0670150000000000],USD[13.5414637758420950],USDT[1466.2646474902277200] |
| 00343054 | ETH[0.0007044500000000],ETHW[0.0007044500000000],FTT[0.0382748000000000],TRUMPFEBWIN[2000.0000000000000000],USD[0.0004434050045960],USDT[0.0000000111000000] |
| 00343058 | USD[6.6353484349782084],USDT[0.0000000178044374] |
| 00343059 | TRX[0.0000050000000000],USD[0.0000001272593641],USDT[0.0000000089683735] |
| 00343063 | USD[0.0090000980970000] |
| 00343064 | USD[1.4277541300000000] |
| 00343067 | USD[0.1752105282500000] |
| 00343070 | FTT[30.2525422800000000],USD[0.0000000045909407] |
| 00343071 | USD[0.0000528139282230] |
| 00343072 | FTT[0.0000000050000000],USD[75.3145047172159404] |
| 00343073 | USD[0.0000000163191235] |
| 00343074 | AMPL[0.0000000000928953],BAND[0.0000000030167530],BLT[329504.9843600200000000],BNB[0.0000000061182792],BTC[0.0027000117280000],DODO[141.3000000000000000],ETH[0.0000001500000000],ETHW[0.0000000500000000],FTT[0.0125270030026644],FXS[3.9000000000000000],HNT[8.8000000000000000],XSHIB[1670.0000000000000000],RAY[0.0000000023833672],REN[4951.0000000000000000],SOL[3.4751555000000000],SRM[5.3711904300000000],SXP[2.7945999200000000],USDC[14138.9968338000000000],USDT[7293.4424313567560057] |
| 00343075 | BTC[0.0000000009914716],BULL[0.0000000094000000],CRO[0.0000000033968860],ETH[0.0000000078787429],ETHW[0.0000000083883624],EUR[0.0000000032392195],FTT[25.0000000003516893],GBTC[0.0000000076000000],HKD[0.0000000064259625],SRM2[0.0470877400000000],SRM_LOCKED[322.4701197800000000],STETH[0.0000000024777741],USD[0.0000007825389250],USDT[0.0000000094554421],XRP[0.0000000009733301] |
| 00343076 | COPE[0.0931000000000000],DOGE[7.0000000000000000],OXY[0.2024000000000000],SRM[0.2508000000000000],TRUMPFEBWIN[3648.0000000000000000],TRX[0.0000020000000000],USD[0.0000000010167734],USDT[0.0000000108747630] |
| 00343078 | BTC[0.0001408429000000],ETH[0.0137146684503564],ETHW[0.0131746684503564],SOL[2.0298565000000000],TRUMPFEBWIN[2780.1000000000000000],USD[-2.3351620540000000] |
| 00343081 | ETH[0.0000163193262554],ETHW[0.0000163090347167],TRX[0.0000470000000000],USD[-0.0008208175155435],USDT[0.0000000077594040] |
| 00343083 | TRX[0.0000010000000000],USD[2.6363994501103181],USDT[8.8827009782852602] |
| 00343088 | NFT[404864303470450179][1],TRX[0.0000030000000000],USDT[1.1821644700000000] |
| 00343091 | ETH[0.0007203167963605],ETHW[0.0007203167963605],HGET[0.0273050000000000],TRX[0.0016950000000000],USD[0.7274503768274347],USDT[0.2354156977270081] |
| 00343093 | FTT[0.0000001605307200],TRUMPFEBWIN[7140.2000000000000000],USD[0.0000024117667762],USDT[66.4239170800000000] |
| 00343094 | OXY[0.9281800000000000],TRX[0.0000230000000000],USD[3.2406681150328440],USDT[9.0081107650000000] |
| 00343096 | ETH[0.0004887000000000],ETHW[0.0004887000000000],MOB[0.2459000000000000],TRUMPFEBWIN[13090.4562000000000000],TRUMPSTAY[1542.2860000000000000],USD[0.0000000175212980] |
| 00343099 | TRUMPFEBWIN[6839.4712000000000000],USD[0.0170419950257200],USDT[0.5000000000000000] |
| 00343100 | TRUMPFEBWIN[554.9965000000000000],USD[129.4691498138076958],USDT[0.0027444648809910] |
| 00343102 | AKRO[1.0000000000000000],BTC[0.0000000184400000],ETH[0.0010046600000000],FTT[0.0288451022152615],LUNA2[0.0000000113703149],LUNA2_LOCKED[0.0000000265307347],LUNC[0.0024759077378899],NFT[484722710865644227][1],USD[28.3423731080223993],USDT[0.0000001396145333] |
| 00343103 | FIDA[0.6930010000000000],FTT[0.0918300000000000],OXY[0.5126920000000000],SRM[3.8702351000000000],SRM_LOCKED[5.6129764900000000],TRUMPFEBWIN[222.1991166800000000],TRX[0.0024700000000000],USD[0.0068237641900000],USDT[0.7788392885000000] |
| 00343105 | AURY[0.0000001000000000],EMB[8679.0000000000000000],ETH[0.0000000043284884],FTT[0.0001125461564325],LUNA2_LOCKED[3439.8536960000000000],SOL[20.0000003205984],USD[234.8852581124655882],USTC[0.0000000045922500] |
| 00343106 | USD[1.2681011848055878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343107 | USD[151.5168348355000000] |
| 00343108 | USD[0.0414224920000000] |
| 00343111 | USD[0.7693639541751472],USD[0.0001454612006938] |
| 00343112 | BTC[0.0000039424480096],USD[0.0001454612006938] |
| 00343113 | FTT[28.5949004000000000],SOL[1.0501000000000000],USD[175.7458501454024111] |
| 00343115 | CONV[3.4129825200000000],DAWN[0.0781600000000000],ETH[0.0039232146193081],FRONT[0.9895000000000000],JST[9.5310000000000000],LINA[9.2440000000000000],LUA[0.0790100000000000],LUNA2[0.4815041848000000],LUNA2_LOCKED[1.1235097650000000],LUNC[10742.6374933900000000],MAPS[0.9632440000000000],MATH[0.0515600000000000],OXY[0.8964000000000000],PERP[0.0897100000000000],REEF[8.5090000000000000],SOL[0.0000001000000000],TRX[1.5615970100000000],UBXT[0.3318000000000000],UNI[0.0000001000000000],USD[1.6194527580089611],USDT[0.1663737548000000],XRP[0.0000002000000000],YFI[0.0000000050000000] |
| 00343116 | BNBBULL[-0.0000000010000000],BTC[0.0000966152187500],BULL[0.0000000050000000],DOGEBULL[0.0000000049000000],USD[0.0364857528294725],USDT[0.0000000052443528] |
| 00343120 | AVAX[0.0000000089976001],BTC[0.0000000650000000],FTT[150.1410366483555126],SRM[5.0316660000000000],USD[0.0000000010267666] |
| 00343126 | BTC[0.0001675414136000],BULL[0.0000002351500000],CAD[0.0019555582274852],DOGEBEAR2021[0.0000000020000000],ETH[0.0000001080288283],ETHBULL[0.0000000020000000],FTT[0.0000000001332000],LINK[0.0000000022593800],SOL[0.0700614791937120],USD[37.4597334849544195],USDT[-25.4761186974449446] |
| 00343127 | ETH[0.0000000100000000],USD[0.4142035769000000],USD[0.0000005927180] |
| 00343128 | DEFIBULL[0.0000000090000000],ETH[0.0000000003429712],FTT[0.0972700000000000],LTC[0.0000000081061840],SOL[0.0000000555660595],USD[0.3117796190338477],USDT[0.0000000017399180],XLMBULL[0.0000000091456224],XTZBULL[0.0000000060000000] |
| 00343130 | ETH[0.0000451200000000],ETHW[0.0000457280000000],TRX[3.0000000000000000],USD[0.0384801128000000],USDT[0.9909662938880119] |
| 00343131 | USD[0.1746951749706840],USDT[0.0000000017194770] |
| 00343135 | USD[0.0000000063702425],BULL[0.0000000001259480],USD[-0.0001395471245728],USDT[0.0001757187409692] |
| 00343144 | ETH[0.0000000079000000],FTT[0.0045111523504966],NFT (4445186177448300301)[1],TRX[0.0000080000000000],USD[-0.0000000581582811,USDT[0.0000000926256559] |
| 00343145 | DMGBEAR[0.0298470500000000],USD[0.0740253714500000],USDT[0.0009600000000000] |
| 00343146 | USD[29.1910148023450000] |
| 00343148 | USD[0.0029488454347400] |
| 00343151 | USD[0.9063995800000000] |
| 00343152 | ETH[-0.0000200057653439],ETHW[-0.0000198809134795],FTT[29.3961240000000000],HT[0.0995217000000000],USD[13883.0677435468700000],USDT[0.0000000006461091] |
| 00343155 | UNI[2.1845300000000000],USD[-1.8005515435823888] |
| 00343156 | USD[0.1894885500010000],USDT[0.0049100000000000] |
| 00343157 | AAVE[0.0000000756930840],BNB[0.0000000004195279J2],BTC[0.0000000099297088],CONV[-0.0000000078755185],CRO[0.0000000002983500],DOT[0.0000000218011184],ETH[-0.0000000069833608266187],FTM[0.0000000667335520],FTT[0.0000010524792565],GALA[0.0000000520895719],GBP[0.0000000046129125J],LINK[0.0000000628869256],MANA[0.0000000803563130],MATIC[0.0000000022440554],NFT (4741845855238094881)[1],SAND[0.0000000650420333],SOL[0.0035676443677858],SXP[0.0000000772195071],TRX[0.0000000065002500],USD[255.0071366187206642000000000],USDT[0.0000000082307943],USTC[0.0000000040000000] |
| 00343159 | ETH[0.0000000480000000],MATIC[0.0000000018188752],USD[0.0003545521142930] |
| 00343160 | USD[5.2372296100000000] |
| 00343161 | SOL[24.5827800000000000],USD[190.1083204272000000] |
| 00343162 | BTC[0.0000000068453600],TRX[0.0000221231389000],USD[0.0000000086075971],USDT[-0.0000000649717371] |
| 00343165 | 1INCH[0.0616000000000000],IMX[0.0592000000000000],LTC[0.0002923971949465],NFT (3777873460873385073)[1],NFT (4406447064996566353)[1],NFT (5487068260848214993)[1],SXP[0.0686655893058320],TRX[0.0002340000000000],USD[0.7972533623000000],USDT[3671.2123730060369680] |
| 00343166 | BLT[0.9485500000000000],GENE[0.0929625000000000],IMX[0.0000001000000000],USD[-0.0081027392445777],USDT[0.0088747619387124] |
| 00343168 | USD[0.0337965172110000] |
| 00343174 | FTT[0.0974400000000000],LUNA2[0.0000001885818640],LUNA2_LOCKED[0.0000004335768826],LUNC[0.0040462400000000],POLIS[0.0980000000000000],USD[0.0028454757042033],USDT[0.0017209041199739] |
| 00343176 | BTC[0.0381414588590625],BULL[0.0000000984225050],CEL[0.0000000002958300],ETHBULL[0.0000000073550000],FTT[150.0455045081559982],LINKBULL[0.0000000410000000],LUNA2[0.0349978197200000],LUNA2_LOCKED[0.0081661579350000],NFT (4005507534627897373)[1],NFT (5179837159805590J)[1],SRM[15.7845445600000000],SRM_LOCKED[99.9052759400000000],USD[0.4037774779267971],USDT[0.7100001297675821,YFI[0.0000000050000000] |
| 00343179 | BTC[0.0000000123245200],BULL[0.0000000002150000],CHF[0.0000000051250170],DYDX[0.0000000002500000],FTT[0.0676788455605675],MATIC[0.0000000189151514],PERP[0.0000001891100000],SRM_LOCKED[105.9572475700000000],USD[1.7393520194703689],USDT[0.0000000000585720J5] |
| 00343180 | AVAX[0.0000000003818578],BTC[0.0000000051316964],ETH[0.0000000084127267],FTM[0.0000000025197326J,LTC[0.0000000006866395],MATIC[0.0000000637544840J,POLIS[0.0000000043200000],ROOK[0.0009230000000000],SOL[0.0102370962910885],SPELL[27800.0000000000000000],USD[-0.0017006338588523],USDT[0.0000001053759531] |
| 00343182 | ALPHA[0.0000000017470900],ATOM[0.0000000098592100],AVAX[0.0000000097333314],AXS[0.0000000006219355],BTC[0.0000000028252091],DOT[0.0000000041305600],ETH[0.0000000997703100],FTM[0.0000000667703100],FTT[0.0000000021468000],LINK[0.0000000029608000],LUNC[0.0000000089566000],MATIC[0.0000000087645300],OKB[0.0000000035980000],SNX[0.0000000080700],SOL[0.0000000029882200],TRX[0.0000001760726],USDT[0.0000001097046T2],USTC[0.0000000003132500] |
| 00343183 | USD[0.0000000050992600] |
| 00343188 | USD[0.4128813000000000] |
| 00343189 | ETH[0.0000000446099],NFT (3269830943908338032)[1],NFT (3486184043057420)[1],NFT (3528503372565104063)[1],NFT (4548635341086424J10)[1],NFT (5699575430236685559)[1],NFT (5724264777933512553)[1],USD[0.0391464305343365],USDT[0.0000000086342441],XRP[0.0000000065483244] |
| 00343191 | FTT[1585.1100000000000000],PSY[5000.0000000000000000],SRM[30.4992854200000000],SRM_LOCKED[357.4607145800000000],USD[2189.6114781800000000],XPLA[6700.0000000000000000] |
| 00343193 | USD[0.0049315924580000] |
| 00343200 | BNB[0.0000000000566100],FTT[7106.7142000000000000],HT[556.6660636401703120],LUNC[0.0000001835200],NFT (3432039760834100141)[1],NFT (3639710942957716541)[1],NFT (3764852568818682251)[1],NFT (4028142686392961511)[1],NFT (4184633608453330)[1],NFT (4364619228923298901)[1],NFT (4407326907690675831)[1],NFT (5177353489189014381)[1],NFT (5524043061386342251)[1],USD[40327.9441699755011601],USDT[-12.4107637326543192],USTC[0.0000000096528700] |
| 00343201 | USD[0.0000000073485096] |
| 00343202 | COPE[0.9988000000000000],FIDA[0.6504000000000000],FTM[0.7513000000000000],IMX[0.0709490000000000],USD[0.0075448198100000],USDT[0.0000000056500000] |
| 00343203 | AAVE[0.0000000077558849],BTC[0.0000000929701112],ETH[0.0000000013995224],FTT[0.0000000068258365],SNX[0.0000000006417823],SOL[0.0000000005414750],SRM[0.5772455000000000],SRM_LOCKED[2.4226984000000000],SUSHI[0.0000000018313689],USD[0.0000000077627363],USDT[0.0000000001780727] |
| 00343204 | SOL[0.0000000030000000] |
| 00343206 | USD[0.0000001488087742],FTT[0.0359853600000000],USD[0.0016367354982754],USDT[0.0000051412741606] |
| 00343207 | BTC[0.0000000564648000],USD[14.0817226620000000] |
| 00343208 | OXY[0.9830000000000000],USD[0.2549670000000000],USD[0.0000001985634831,USDT[0.0000000045067502] |
| 00343210 | SOL[0.0010686600000000],TRX[0.0000000606050800],USD[-0.0199781131012424],USDT[0.0239666759665500] |
| 00343211 | APE[0.0266400000000000],ETHW[0.0000632000000000],FTT[0.0494863748362080],LUNA2[0.0000000500000000],LUNA2_LOCKED[16.1747739400000000],LUNC[0.0000000028000000],USD[42.3001580462910655],USDT[0.0016033135000000] |
| 00343215 | TRUMPFEBW.IN[98.9307000000000000],USD[0.0345446254599600] |
| 00343216 | USD[0.0000042971405000] |
| 00343217 | BTC[0.0000872940270000],EUR[0.1048400000000000],SOL[0.0000000066384702],TRX[0.0007740000000000],USD[0.7203453184528013],USDT[0.2783336400000000] |
| 00343218 | BOBA[0.0246400000000000],FTT[0.0850074822168523],SRM[0.6301542800000000],SRM_LOCKED[0.0133700200000000],TRX[0.1155930000000000],USD[2.7554029651517606],USDT[4.0018610150940073] |
| 00343219 | BTC[0.0000000849324420],FTT[0.0000000047920000],USD[0.0242249100000000] |
| 00343223 | SOL[1.0640377442676120],USD[3.6956614437223828] |
| 00343225 | ETH[0.0000000500000000],LUNA2[0.0055906957150000],LUNA2_LOCKED[0.0130449566700000],TRX[0.0020390000000000],USD[0.0003661735485533],USDT[0.0000000027986623],XRP[0.0023540200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00343226 | AMPL[0.000000000533047B],BCH[0.000000005000000],BNB[0.006537415541089],BTC[0.000009485196307],BULL[0.00000015800000],DOGE[0.000000104831648],ETH[0.00978637408586],ETHBULL[0.000000005150000],ETHW[0.000000009983824],FIDA[0.23241077000000],FTT[0.022702184641767],HT[0.00261918000000],JOE[0.00000005989164],LUNA2[0.414449217900000],LUNA2_LOCKED[0.958628435000000],MATIC[0.561936907981266],MKR[0.000000066196409],NFT (299400524415242533)[1],NFT (3160246265253547533)[1],NFT (3715122037402893141)[1],NFT (4090727594354295513)[1],NFT (4397984823522662701)[1],NFT (4815290416663401661)[1],NFT (4948790598209424971)[1],NFT (5112445321093950971)[1],NFT (513714814846777831)[1],NFT (5505235262416942921),REN[0.000000000601968149],RUNE[0.000000044872210],SAND[0.232400570000000],SOL[1.006777365994809T],SRM[0.942081660000000],SRM_LOCKED[126.429378840000000],STEP[0.000000100000000],STETH[0.000000014547475],SUSHI[0.000000024188638],TOMO[0.00000002128000T],TRX[0.477497400000000000],USD[0.126664000000000] |
| 00343230 | TRUMPFEBWIN[717.497400000000000],USD[0.126664000000000] |
| 00343231 | BAND[0.000000044125292],BTC[0.000028975083187],COPE[1000.000000000000000],ETH[1.138120450671360],ETHW[0.180000090713605],FTT[25.100000112683844],USD[1.288850244805954],USDT[0.000000011607989] |
| 00343232 | USD[0.118400000000000000] |
| 00343233 | FTT[160.000000000000000],TRUMPFEBWIN[1759.5000000000000],USD[1000.000000000000000] |
| 00343234 | BTC[0.000071982129000],FTT[150.379991451413220],SOL[0.004230030000000],USD[2548.227823861563437],USDT[0.000000030000000],XRP[0.026990000000000] |
| 00343238 | USD[0.471489743425000] |
| 00343241 | FTT[0.106414818685460],LUNA2_LOCKED[214.310981300000000],USD[0.000000028938100] |
| 00343244 | BTC[25.969702054478934],DOT[36214.657375500000000],ETH[0.000445839680000],ETHW[8.866423209680000],EUR[1553899.960700546340000],FTT[10010.147020000000000],JPY[13.907501976040000],LTC[9088.622860914000000],LUNA2[16.532726490000000],LUNA2_LOCKED[38.576361800000000],LUNC[3600036.000000000000000],NFT[0.004500000000000],SOL[0.000929200000000],SRM[155.676324430000000],SRM_LOCKED[1653.973675570000000],TRX[0.001775000000000],USD[-407.493773061112600],USDT[0.071889253075000],XRP[1114053.184110000000000] |
| 00343248 | USD[25.000090932091360] |
| 00343249 | AAVE[0.000000004788341],CEL[0.032907474389394],ETH[0.000000004573998],FTM[0.000000004892210],GALA[13.420313660000000],LUNA2[0.003942883660000],LUNA2_LOCKED[0.009200061887000],MATIC[0.000000077426000],NFT (4765549048324728911)[1],NFT (4892925433185643281)[1],NFT (5085104662991226693)[1],SAND[0.754513190000000],SRM[0.017941680000000],SRM_LOCKED[10.364318260000000],STEP[0.000000010000000],USD[0.000000040417840],USTC[0.000000048901800] |
| 00343252 | TRUMPFEBWIN[279.804000000000000],USD[0.340000000000000] |
| 00343255 | BTC[0.000010100000000],FTT[5.795940000000000] |
| 00343258 | FIDA[3.968609000000000],FTT[2.200000000000000],MEDIA[0.002467000000000],NFT (3961533113920103451)[1],OXY[96.945700000000000],SXP[0.043840000000000],TRUMP_TOKEN[31.600000000000000],TRX[0.000011000000000],USD[0.071797185117233],USDT[0.000000000127530] |
| 00343261 | BTC[0.040815000000000],USD[228429.184131808000000] |
| 00343263 | USD[0.167611465321546] |
| 00343264 | ETHW[0.000213500000000],TRUMPFEBWIN[212.500000000000000],USD[0.000000437955100],USDT[0.000917890000000] |
| 00343265 | AAVE[0.000000007896907],ASD[0.000000002866918],ASDBULL[0.000000000018496],BNB[0.000000005102515],BNBBULL[0.000000062220603],BTC[0.114640126893373],ENJ[0.000000003413441],ETHBULL[0.000000078155019],FTM[0.000000038408574],GRTBEAR[0.000000036797941],SOL[0.000000072000000],USD[2505.000163219588031],USDT[0.000009255811875] |
| 00343269 | BTC[0.000000035000000],USD[0.000000058850756],USDT[0.000000010883373] |
| 00343271 | USD[0.276430800000000] |
| 00343273 | BTC[0.000701630000000],FIDA[494.905950000000000],NEAR[18900.042787729880000],RAY[5144.328766500000000],SOL[1000.000000000000000],SRM[93.498994110000000],SRM_LOCKED[550.541005890000000],USD[80830.997201455076134],USDT[142.456288690000000] |
| 00343277 | BULL[0.000007100000000],USD[0.315788433261720] |
| 00343278 | TRUMP_TOKEN[210.600000000000000],USD[-102.464242894000000],USDT[200.000000000000000] |
| 00343279 | BICO[0.001687090615906],BULL[0.000000060000000],DOGEBULL[0.000000003000000],EOSBEAR[8.688500000000000],SUSHIBEAR[8677.000000000000000],USD[-0.003289250615854],USDT[-0.003468095087887],XRP[0.042196828194263],XRPBEAR[94.540000080578700] |
| 00343280 | MAPS[0.907800000000000],USD[13.423060714468000],XRP[0.429771000000000] |
| 00343283 | BNB[0.000000048855776],BTC[0.000000056835862],DOT[0.000000010000000],ETH[0.000000567168935],MATIC[5.813893840000000],NFT (3795483654458570211)[1],NFT (4566909290150295131)[1],SOL[0.000000015723800],TRX[0.000000010643910],USD[0.000000059655573] |
| 00343284 | USD[0.161600000000000] |
| 00343285 | AAVE[1.250000000000000],ALGO[0.262904000000000],BTC[0.000000060236100],ETH[0.181258870000000],ETHW[0.202258870000000],EUR[230.473798294796134],FTT[0.096820000000000],LINK[14.898603200000000],MATIC[107.979040000000000],OXY[80.519428350000000],UMEE[0.000000000000000],USD[0.482897209189386B],USDT[0.003453704398703J] |
| 00343295 | BNB[0.081000000000000],BTC[0.000082111000000],DOGEBULL[5000.000000000000000],FTT[0.011847500000000],TRX[0.000028000000000],USD[2000.408079175793033],USDT[100.013878110000000] |
| 00343300 | MAPS[0.489490000000000],USDT[0.000000005000000] |
| 00343301 | USD[0.000000065000000] |
| 00343303 | FTT[0.097394600000000],TRX[0.000010000000000],USD[0.080438116000000],USDT[0.000000189390496] |
| 00343306 | USD[0.444273285590000] |
| 00343307 | BNB[0.000000029860000],BTC[0.000000205100000],BULL[0.000000184650000],ETH[0.000000055536059],ETHBULL[0.000000050000000],FTT[0.000000150000000],LUNA2[0.009019225390000],LUNA2_LOCKED[0.021044859240000],LUNC[873.432168630000000],NFT (4012107769201734381)[1],NFT (4767918508505225211),SOL[0.000000100000000],TRUMPFEBWIN[1505.997845000000000],TRX[0.000235670782800],USD[2.000185679784203],USDT[654.456461255927612S],USTC[0.708920000000000],XRP[0.000000005907100] |
| 00343309 | AMPL[0.001117661518260],BAB[0.0004300000000000],BNB[0.0817789000000000],BTC[0.000079720000000],BTT[853710.000000000000000],CAD[0.027149630000000],DAI[0.027149630000000],DAWN[0.075840000000000],ETH[0.039020000000000000],HOOD[0.0098100700000000],KSHIB[1061174.958000000000000],MCB[0.0000980000000000],MEDIA[18.966202000000000],NFL X[0.008730000000000],NFT (3005104717148804341)[1],PFEE[0.002000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TONCOIN[0.010200000000000],TRX[0.003200000000000],USD[26979.459198176007330000],USDC[84888.000000000000000],USDT[9999.863324881886389041] |
| 00343310 | ETHBULL[0.843080000000000],FTT[28.731024500000000],SOL[4.870883240000000],TRX[0.000003000000000],USDT[1.911901932544719] |
| 00343311 | ETH[0.184000000000000],ETHW[0.184000000000000],FTT[813.310428020000000],SOL[0.998000000000000],TRX[0.000001000000000],USD[570.684436395911264],USDT[4029.593868426820520] |
| 00343313 | TRUMPSTAY[0.957385000000000],USD[0.089389079353500] |
| 00343314 | USD[28.286461555000000] |
| 00343316 | USD[0.239160211500000] |
| 00343317 | TRX[0.000002000000000],USD[0.000000039500000],USDT[0.000000020270040] |
| 00343318 | LUNA2[2.085668376000000],LUNA2_LOCKED[4.866559544000000],USD[2.940464659627920] |
| 00343320 | BTC[0.000000003000000],CQT[0.827914880000000],DOGE[0.456331370000000],FTT[0.098688870000000],NFT (2895795285039869192)[1],NFT (2915958054584077736)[1],NFT (526988368805067437)[1],NFT (5485054826673506881)[1],SOL[0.000047550000000],TRX[507729000000000],USD[944.200324759000983],USDT[0.006496199250000],XPLA[0.044882300000000],XRP[0.006084220000000] |
| 00343323 | BTC[0.000000022700000],FTT[0.003699615174200],LITHIO[0.000000104354],ETHW[0.000000006104353],FTT[1250.007263500000000],SOL[2265.603122230423980],SRM[282.660000000000],TRX[0.000003000000000],USD[2740.750540974595184200000000000],USDT[10.637500069942937] |
| 00343328 | BTC[0.000000006176000],FTT[0.003699615174206],USD[1.364330238978155],USDT[0.003687700186770B] |
| 00343339 | BTC[0.206400000000000],CLV[10.000000000000000],COIN[0.000000071000000],ETH[0.870610000000000],ETHW[0.000000049927870],FIDA[0.885050000000000],FTT[28.501351596597212],LTC[0.009671946000000],MOBI[0.362440000000000],PERP[0.094243000000000],SOL[10.000000000000000],TRX[6964.675529000000000],USDD[9.3912276867639451],USDC[84.000000000000000],USTC[0.000000009387348868] |
| 00343340 | MNGO[50.000000000000000],SRM[0.125482310000000],STEP[4.699107000000000],TRX[0.000001000000000],USD[-0.014342197666544S],USDT[25.030000000000000] |
| 00343354 | BTC[0.000107820270400],BUSD[52.000000000000000],ETH[0.000576154624420],FTT[125.015859900000000],HT[30.800000000000000],JPY[219.850620000000000],TRX[0.000036000000000],USD[31765.920483513953504],USDT[0.004530094911800] |
| 00343357 | ETH[0.000001838099],FTT[0.046344500000000],PSYD.149600000000000],SRM[0.596363740000000],SRM_LOCKED[8.403636260000000],TRUMP_TOKEN[570.700000000000000],TRX[0.000070000000000],USD[0.003943065897435],USDT[100.100012050704] |
| 00343363 | ETH[0.000447330000000],ETHW[0.000447330000000],SOL[9.998100000000000],SRM[0.991355000000000],USD[6.784310274054142S],XRP[0.000000098004464] |
| 00343365 | ETH[0.009210000000000],ETHW[0.009210000000000],USD[2.175289608116000] |
| 00343366 | USD[1.232149170000000] |
| 00343368 | TRUMPFEBWIN[462.200000000000000],USD[0.000072312694950] |
| 00343371 | USD[0.000000893183600] |
| 00343373 | GRT[1.000000000000000],USD[0.000000081140000],USDC[21856.124200400000000] |
| 00343374 | BTC[0.000000097123800],ETH[0.000000006888400],ETHW[0.000000006888400],FTT[0.001984521894460],SOL[239.476387001123511],SRM[0.021918400000000],SRM_LOCKED[0.090108850000000],USD[-0.004507801801769],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343375 | USD[52.167225254000000000] |
| 00343381 | USD[0.000000018777560000] |
| 00343382 | EN$[0.000650000000000000],FTT[0.000000030000000],NFT[29338785035337311150],NFT[29416136395160419400],NFT[31121513735075962600],NFT[31301012666688752600],NFT[35433997923312040600],NFT[39031335191963251300],NFT[39053440161127063000],NFT[39216229878446003700],NFT[42382002662442170000],NFT[44057561883219851330],NFT[48951227709215657000],USD[0.0003073789595511],USDT[0.000000005557808] |
| 00343383 | AAVE[0.000000007519880000],ADABULL[0.000000051700000],ADAHALF[0.000000008012500000],ALCX[0.000000010000000],ALGOHALF[0.000000051250000],ALTBULL[0.000000008000000],ASDBULL[0.000000050000000],ATOMHALF[0.000000072750000],AVAX[0.000000099080888],BALBULL[0.000000030000000],BAND[0.000000080066305],BCH[0.000000082929792],BNB[0.000000027249148],BOBO[0.000000054000000],BNBHALF[0.000000079150000],BTC[27.465209638901905],BULL[0.000000106650000],BULLSHIT[0.000000001000000],COMP[0.000000070000000],COMPHALF[0.000000055000000],DEFIHALF[0.000000154000000],DOGE[0.000000044056770],DOGEBULL[0.000000019200000],DOGEHALF[0.000000002500000],DRGNBULL[0.000000000000000],ETCBULL[0.000000001000000],ETCHALF[0.000000036000000],ETH[0.9793760731597498],ETHBULL[0.000000032500000],ETHW[0.000000081597498],EXCHBULL[0.000000133000000],EXCHHALF[0.000000043000000],FTT[150.01975205235470],GBP[24272.000000000000],GRTBEAR[0.000000090000000],GRTBULL[0.000000070000000],HALF[0.000000740000000],HALFSHIT[0.000000076500000],HTBULL[0.000000020000000],KNCBULL[0.000000075000000],LINK[0.000000001000000],LINKHALF[0.000000036500000],MATICHALF[0.000000066000000],MIDBULL[0.000000069000000],OKBBULL[0.000000011700000],OXBBULL[0.000000040000000],XGBULL[0.000000072000000],PRIVBULL[0.000000064500000],PRIVHALF[0.000000004400000],SNX[0.000000026846026],SOL[50.00036152000000],SRM[0.7401485400000000],SRM_LOCKED[427.55915003000000],SUN[5450.817763245000000],THETAHALF[0.000000089100000],TOMOHALF[0.000000020000000],UNI[0.000000029898641],UNISWAPBULL[0.000000092000000],USD[0.000013403757360],USDT[0.000000008224255],VETBULL[0.000000019350000],XAUTBULL[0.000001935000000],YFI[0.000000001477586],ZECBULL[0.000000084000000] |
| 00343385 | BTC[0.008305258083908],ETH[0.000000010000000],FTT[53.08430507900000],USDT[2.551061020635444],USDT[-0.000000005248132] |
| 00343388 | FTT[91.456916970000000],RAY[12.99765350000000000],SLND[83.359829100000000],USD[0.000000026318754] |
| 00343389 | USD[0.000000100000000] |
| 00343390 | TRUMPFEBWIN[14914.30000000000000],TRUMPSTAY[47556.20490000000000],USD[0.000000098261366],XRP[0.930000000000000] |
| 00343391 | 1INCH[0.006965921760460],USD[0.056175092598090],USDT[-0.006281038660324] |
| 00343392 | FTT[25.060772061254417],TRX[0.000001000000000],USD[0.441786274297157],USDT[630.940000081972025] |
| 00343394 | EOSBULL[0.020740000000000] |
| 00343395 | 1INCH[9.00000000000000],ALGOBULL[1955.810000000000000],AMPL[0.00000012997245],ATLAS[220.00000000000000],BALBULL[5.888822000000000],BSVBULL[2569.890400000000000],DOGEBULL[0.000000020000000],FTT[0.000000058571605],GRTBULL[0.026510940000000],KNCBULL[8.460055360000000],PAXGBULL[0.000000025000000],STEP[1237.234080000000000],SXPBULL[9.924556000000000],TONCOIN[0.022000000000000],TRUMPFEBWIN[539.00000000000000],USD[0.007618827783561],USDT[0.000000067868115],XLMBULL[127.76028000000000],XRP[0.985400000000000],XRPBULL[4238.206040000000000],XTZBULL[2.623793800000000],ZECBULL[0.034293140000000] |
| 00343397 | MOB[0.264500000000000],USD[0.006991912500000] |
| 00343405 | BTC[0.000000076436515],USD[0.000000078314497],USDT[0.000000043097843],XRP[0.3384750851307273] |
| 00343410 | TRX[-0.604980386863604],USD[0.126157612000000] |
| 00343412 | USDT[0.000000089180000] |
| 00343414 | BUSD[377088.87036697000000],ETH[0.000000013779500],FTT[157.897822060000000],MNGO[0.007500000000000],OXY[0.993800000000000],SOL[587.088973765251370],TRX[0.010279424410000],USD[0.000000010475244],USDT[1563.112065001649160] |
| 00343415 | TRX[0.000002000000000],USD[105.711990830112895],USDT[0.000000142435838] |
| 00343420 | BTC[0.000000043650100],USD[0.004747765944100],USDT[-0.000000039364392] |
| 00343422 | USD[0.002054929200000] |
| 00343423 | USD[0.000000054868500] |
| 00343424 | USD[0.000000106707570] |
| 00343430 | AGL[0.064432000000000],ATLAS[8.380000000000000],BNB[0.009395000000000],ETH[0.000000096183358],FTT[0.530800000000000],REEF[1290.000000000000000],SOL[0.008126200000000],USD[3.309092016925504],USDT[1.847909670809664] |
| 00343431 | ETH[0.000079000000000],ETHW[0.000079000000000],USD[0.000000079829346],USDT[0.000000149089721] |
| 00343433 | BOBA[0.030424100000000],BTC[0.000000008001500],FTT[0.000000010869610],USD[0.000000089947380],USDT[0.000000019177002] |
| 00343434 | AVAX[0.000000003075793],DAI[0.000000006000000],EUR[900.327903952710400],FB[0.000000006290802],FTT[25.002077352999270],LOOKS[0.000000100000000],MATIC[0.000000016952000],SRM[1.429838870000000],SRM_LOCKED[10.032164130000000],USD[0.000000024631248],USDC[5780.946962760000000] |
| 00343435 | USD[0.084964436774297],USDT[0.000000077441780] |
| 00343438 | BNB[0.000010240000000],ETH[0.003691350000000],ETHW[1.632894560000000],NFT[29065797628538741800],NFT[29241976635625250160],NFT[29907466335827990160],NFT[32385779568142423800],NFT[33345969014997233500],NFT[37003742367344461900],NFT[50239771907535733700],NFT[51463584148331228600],NFT[54981565832709269700],USD[0.016645990000000000] |
| 00343441 | ATLAS[0.000000037434625],AVAX[0.000000016000000],BNB[0.000000005750000],DOGE[26.000000000000000],ETH[0.000000128341480],FTT[0.014333000000000],HGE[12.496263637500000],POLIS[0.064698581448407],RAY[0.000000036522380],SLV[0.074603650000000],SNX[0.021341100000000],SRM[0.000000028724950],TRX[0.000000000000000],USD[17.927806697709491],USDT[0.045067919994234] |
| 00343444 | CONV[6426.602800000000000],EDEN[189.40000000000000],HOLY[12.98337500000000],NFT[48491613145557660],LSECO[0.788885000000000],SLRS[488.00000000000000],TRUMPFEBWIN[850.434750000000000],TRX[0.000004000000000],USD[0.000000066752335],USDT[0.000000042117318] |
| 00343447 | USD[0.000000126691722] |
| 00343450 | LUNA2[0.007038968411000],LUNA2_LOCKED[0.016424259630000],USD[0.337347706468930],USDT[0.000000069116316] |
| 00343456 | TRUMPFEBWIN[617.98600000000000],USD[0.042160025848400] |
| 00343457 | USD[0.000000000000000] |
| 00343461 | BTC[0.000000063503080],FTT[0.000000003697000],TRUMPFEBWIN[5240.048065000000000],TRUMPSTAY[6066.506055000000000],USD[0.000002911686020] |
| 00343464 | USD[0.000000000000000],USD[223.046139021791759],USDT[0.0036367000000000] |
| 00343471 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.001619197000000],BTC[0.301180925172905],DOGE[1.000000000000000],ETH[0.000000027604370],FTT[901.208281130000000],KIN[2.000000000000000],LUNA2[0.001979603205000],LUNA2_LOCKED[0.004619074146000],LUNC[43.106276584161040],MKR[0.000000010000000],PERP[0.000000010000000],RSR[0.000000000000000],UBXT[2.000000000000000],USD[1.682473362612299],USDT[1.962696884880373] |
| 00343472 | BNB[0.075902460638748],BTC[20.000000013717000],EDEN[12126.856324680000000],FTT[1245.884965721145942],GRT[144148.63211800000000],LUNA2[0.000000429862664],LUNA2_LOCKED[0.000001003012881],LUNC[0.009360350000000],NFT[45448694762798950],NFT[49250443862398372],I1],SRM[48.94036010000000],SRM_LOCKED[375.825335230000000],USD[0.000000025000000],USDT[13545.84682157000000] |
| 00343473 | BULL[0.000000027000000],LINKBULL[0.000000000000000],USD[0.000000009368809] |
| 00343475 | USD[0.000000030869568] |
| 00343476 | ATLAS[9.000000000000000],CLV[0.082709000000000],DODO[0.087231000000000],TRX[0.000070000000000],USD[0.006838489880214],USDT[11.24162993726061] |
| 00343477 | USD[0.000002250000000] |
| 00343479 | EUR[0.085789062906875],USD[0.774690870500000] |
| 00343481 | USD[0.000000099250000],USDT[0.000000118195081] |
| 00343484 | USD[0.000000000000000] |
| 00343486 | BTC[0.004969864726495],DAI[0.000000042948900],DOGE[0.000000007162600],ETH[0.000000054830196],ETHW[0.000000009273713],EUR[0.000000011529680],FTT[0.118381191574162B],LTC[0.000000004643200],LUNA2[0.005474713805000],LUNA2_LOCKED[0.012774332210000],MATIC[0.000000099272400],SOL[0.000000004268800],USD[0.000000059918065],USDT[0.000000026416800],USTC[0.000000006285286] |
| 00343488 | AAVE[0.000000000000000],AVAX[0.000000016479094],BTC[20.200223565761300],BULL[0.000086165750000],DEFIBULL[0.360097072000000],ETH[0.999800135000000],ETHBULL[0.000000008000000],EUR[0.957440000000000],FTT[1.112526439077875],SRM[14.145714310000000],SRM_LOCKED[88.019827770000000],USD[4088.3.606494378840720],YFI[0.000000000000000] |
| 00343489 | FTT[0.003504644077000] |
| 00343490 | BNB[0.000000038664500],FTT[0.052578007469208],LTCBULL[153.75229800000000],UNI[0.000000029442900],USD[0.000000044437760] |
| 00343492 | BTC[0.000045030000000],USD[25.105805080500000],USDT[0.000557991500000] |
| 00343493 | BUSD[100.000000000000000],FTT[11078.93441687742667660],LUNA2_LOCKED[324.551383200000000],NFT[28981409587551599441],NFT[37396748013548578E5],FTT[1],TRX[0.000017000000000],USD[1401.184042038458310],USDC[100.000000000000000],USDT[187.200000006795434] |
| 00343496 | ADABULL[0.001092685000000],ALTBEAR[0.012991355000000],BTC[3.000000000000000],BULL[0.000170000000000],SRM[0.999335000000000],USD[22.742753291013000],USDT[69.90734812849604446] |
| 00343498 | ATLAS[5009.684600000000000],AVAX[0.017565067408787Z],DOGE[11472.905000000000000],DOGEBULL[0.062000000000000],ETH[0.040000000000000],ETHW[0.040000000000000],LTC[0.003749900000000],TRX[0.242623457290596B],TSLA[1.339994330000000],TSLAPRE[0.000000010000000],USD[-528.901803396989700],USDT[-33.324995623946751B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343501 | USD[0.0000082472151564] |
| 00343502 | BTC[0.0000037806000000],FTT[0.0881388000000000],TRX[0.9854829600000000],USD[0.0501342433060992],USDT[0.0000000008300950],XRP[0.9226000000000000] |
| 00343504 | USD[1.0043192370000000] |
| 00343506 | USD[0.0032661148600000] |
| 00343508 | ETH[1.0726063200000000],USD[23.9300558200000000],LUNA2[29.9300558200000000],LUNA2_LOCKED[89.8367969200000000],USD[0.0000101835385668] |
| 00343509 | ATLAS[8.9200000000000000],BNB[0.0095000000000000],ETH[0.0000001000000000],NEAR[0.0545200000000000],RAMP[0.1732000000000000],SOL[0.0249531100000000],SRM[0.9012299000000000],TRUMPFEBWIN[625.0000000000000000],TRX[0.0000400000000000],USD[-2.6279662202943688000000000],USDT[0.0000002351686847] |
| 00343511 | AVAX[0.0000000006055525],BTC[0.0000000031933826],BULL[0.0000000045600000],EUR[0.0000000032919015],FTT[0.0000000086655132],SOL[0.0000000037449796],SPELL[0.0000001000000000],USD[249.4252313793665685],USDT[0.0000000011393194] |
| 00343516 | USD[0.1210724000000000] |
| 00343519 | BABA[0.0000000023738200],BTC[0.0000000033442000],CGC[0.0749553635401600],COMP[0.0000001000000000],CUSDT[0.0000000048452800],ETH[0.0000000088314000],ETHW[0.0007651601387480],EUR[0.0000000755617850],FTT[0.0000002213583964],GDX[0.0000000507435000],GDXJ[877.8907621917991300],GLD[89.4439770486607800],[0],JPYD[6708029.7869101400000000],NFT[48651820722837318910],SLV[0.0674078487796200],SRM[0.9149781200000000],SRM_LOCKED[382.3875339500000000],TLRY[0.0511526623770100],TRX[301.9550600000000000],TSM[0.0000000050000000],UBXT[1.0000000000000000],USD[0.0000000066055652],USDT[0.0000000053347231],USO[0.0000000089329200],XAUT[0.0000000019733000],XRP[0.0000000048] |
| 00343522 | USD[0.0000000085347380] |
| 00343523 | USD[0.5399230036900000],USDT[0.0000000032880000] |
| 00343524 | ADABULL[0.0000792000000000],BCHBULL[0.0039900000000000],BEAR[6.3000000000000000],BNBBULL[0.0000009000000000],BULL[0.0000009322000000],DOGEBEAR2021[0.0002268060000000],DOGEBULL[0.0000001370000000],ETHBULL[0.0000078550000000],FTT[0.0099224411024270],THETABULL[0.0000002909000000],USD[0.0000000057600080816],XRPBULL[0.5713000000000000],XTZBEAR[68.4000000000000000] |
| 00343526 | BTC[0.0000000048303010],ETH[0.0000000005440000],FTT[25.0795448764417054],MOB[0.0000000091418832],USD[94676.1041048775863908],USDC[1999.0000000000000000],USDT[0.0000000150873872] |
| 00343528 | AVAX[47.3827257300000000],DEFIBULL[0.0000000040000000],ETH[0.7125927575080000],FTT[0.0000004001651598],MATIC[0.0000000020000000],SOL[0.0000000039066440],SUSHI[0.0000000081223813],SUSHIBULL[949000.0000000000000000],UNISWAPBULL[0.0000000030000000],USD[0.0000056198719971],USDT[0.0000005587984781],XRP[0.0000000521786116] |
| 00343531 | USD[0.0000000035443457] |
| 00343532 | FTT[0.0000000088201260],PAXG[0.0000001000000000],SRM[0.0045572300000000],SRM_LOCKED[0.0774304400000000],USD[0.0000000089130372],USDT[0.0000000084506374] |
| 00343536 | USD[0.0000000062194609] |
| 00343539 | TRUMPFEBWIN[58217.8547000000000000],USD[0.3708839759200000],USDT[0.0000000025775450] |
| 00343540 | USD[0.2410808300000000] |
| 00343542 | USD[0.0057542574380000] |
| 00343547 | USD[0.0760713193740000] |
| 00343549 | ADABULL[0.0000000002412500],ATOM[0.0000000500000000],BCH[0.0000001000000000],BCHBULL[0.0000001050000000],BNB[0.0000001160000000],BNBBULL[0.0000000037635000],BTC[0.0000000025842500],BULL[0.0000000092425500],C98[0.0000000020000000],ETH[0.0000000356803577],ETHBEAR2.0000000000000000],ETHBULL[0.0000001512916960],FIDA[0.0029192000000000],FIDA_LOCKED[0.2303258000000000],FTT[0.0351775336926731],LINKBULL[0.0000000074000000],LTCBULL[0.0000000030000000],LUNA2[18.7498701500000000],LUNA2_LOCKED[43.2724728400000000],LUNC[2521796.9528584400000000],SNX[0.0000000046723587],SOL[0.0000000345789048],349.1613673200286427],USDT[0.0000000072030800],USTC[1008.9804709500000000],ZECBEAR[0.0000000033500000],ZECBULL[0.0000000012860000] |
| 00343551 | ETH[-0.0083315522402354],ETHW[0.0001088000000000],TRX[0.0000030000000000],USD[104596.6869440592813053],USDT[-1.0073035298132320] |
| 00343554 | USD[0.3903166604394400] |
| 00343556 | APT[0.0000000069030895],AVAX[0.0000001000000000],BNB[0.0000001487537971],BRZ[0.0000000787831161],BTC[0.6796000045715378],DOGE[0.0000000083406700],DOT[0.0000000075973433],ETH[0.0000000079421142],FTT[501.1076962829359739],HT[0.0000000047440083],KNC[0.0000000051540437],LEO[0.0000000737051431],LUNA2[0.0038480012000486],LUNA2_LOCKED[0.0092120028007682],LUNC[0.0000001127184951],OKB[0.0000000018000000],SOL[0.0000000077407],SRM[0.0107152000000000],SRM_LOCKED[6.1900126600000000],TRYB[0.0000000546583541],UNI[0.0000000177763],USD[47804.8.7655901981676063],USDC[0.0000000000000000],USDT[0.0000002617271],USTC[0.0000000231862661,XAUT[0.0000000900000000],XRP[0.0000000013657508] |
| 00343558 | AUD[8952.7300000065618262],BTC[0.0005754675852016],DAI[0.0000001000000000],ETH[0.0000001020953690],ETHW[0.0000000959570924],FTT[25.0477805531311598],USD[0.0050660406442813],USDT[0.0000000121655529] |
| 00343560 | DOGE[1.0000000000000000],DOGEBULL[0.0000081590000000],GME[0.0335360000000000],USD[1.5006353134000000] |
| 00343564 | ETH[34.1004025184072585],TRX[0.0009850000000000],USD[0.0000295455738609],USDT[0.0000123652028966] |
| 00343566 | DOGE[0.0634451500000000],TRUMPFEBWIN[150.9906000000000000],USD[-0.0033521382510556],USDT[0.0000000059600048] |
| 00343572 | 1INCH[0.0000000321206400],ALCX[0.0000000034560000],ALEPH[0.0000000000012049406],ATLAS[0.0000000087490913],DYDX[0.0000000093845776],ETHBULL[0.0000000008649293],GBP[0.0000003898335911],KNCBULL[0.0000000087777790],TRXBEAR[0.0000001000000000],USD[250.8761181674366842],USDT[0.00000000821371136] |
| 00343574 | AMC[6.9976000000000000],USD[105.9075428000000000] |
| 00343575 | 1INCH[0.0000000033866443],APT[0.0006721100000000],BNB[0.0000303500000000],ETH[0.0000000035486940],NFT[38851929974352902[1],NFT[49810502982070844[7][1],NFT[52822550737826314[9][1],SOL[0.0000000013523386],USD[0.0038760133437369],USDT[12.9509501303092511] |
| 00343576 | FTT[0.0251213208716850],USD[T[0.0000000020000000] |
| 00343577 | TRX[0.0000010000000000],USD[0.0000000063361870] |
| 00343587 | ADABULL[0.0000000040000000],AUDIO[0.8560000000000000],BTC[0.0000952400000000],BULL[-0.0000000042000000],DOGEBULL[-0.0000000042000000],ETH[0.0008959700000000],ETHBULL[-0.0000000050000000],ETHW[0.0008959700000000],MATIC[9.8820000000000000],USD[1.9421336644835527],USDT[0.0000000010000000] |
| 00343589 | TRX[0.0000010000000000],TRUMPSTAY[5635.9746500000000000],USD[0.0105812324522890] |
| 00343590 | BNB[0.0000000081127825],ETH[0.0000000050000000],FTT[0.0000000720124371],USD[9.5409406598903689],USDT[0.0000000012045135] |
| 00343592 | FTT[34.1004025184072585],TRX[0.0009850000000000],USD[0.0000292545573809],USDT[0.0000123652028966] |
| 00343594 | SRM[0.0006931200000000],SRM_LOCKED[0.0264708000000000],USD[1.2577689270368260] |
| 00343595 | FTT[0.0000010000000000],LUNA2[0.0000001836951241,LUNA2_LOCKED[0.0000000428621956],LUNC[0.0000004280000000],SLRS[0.6666630000000000],TRX[0.0000080000000000],USD[0.1550047222861762],USDT[0.0000005819039] |
| 00343596 | ETH[0.0000000036781340],HALF[0.0000000080000000],USD[5.9433599331796080] |
| 00343597 | TRUMPFEBWIN[446984.9118300000000000],TRUMPSTAY[9683027.3542900000000000],USD[0.0000883819527000] |
| 00343598 | USD[0.0000000054067930] |
| 00343599 | BTC[0.0000001337000000],ETH[0.0000000150240336],ETHW[0.0000000771530221],EUR[0.7099537327478541],FTT[0.0326067306839208],USD[0.0311339187051558],USDC[3698.6336775200000000],USDT[0.0071000000000000] |
| 00343600 | TRUMPFEBWIN[3673.3000000000000000],USD[0.0000000056121480] |
| 00343601 | LUNA2_LOCKED[5380.3867640000000000],TRX[0.0000010000000000] |
| 00343603 | USD[0.0087110177844556],USDT[14.4503841074002150] |
| 00343605 | COIN[0.2199560000000000],HT[0.0993000000000000],SUSHI[8.9982000000000000],TRUMPFEBWIN[959.3280000000000000],USD[0.0000000058268206],USDT[145.8954051455730210] |
| 00343607 | BTC[0.0000000040000000],USD[1.8714417156651349],USDT[0.0000000172996115] |
| 00343609 | USD[25.0000000000000000] |
| 00343610 | USD[0.0000000105835463] |
| 00343613 | USD[0.0000000100000000],USDT[0.0000000122514396],USDT[0.0000000005003196] |
| 00343615 | MATICBULL[0.0886600000000000],THETABULL[0.0006776000000000],USD[0.0000000081980036],XRP[1.8225724184000000],XTZBULL[0.2556000000000000] |
| 00343618 | 1INCH[266.2473225958631400],ATLAS[5410.0000000000000000],BAT[464.0000000000000000],BNB[1.1449472606288300],BRZ[5.0000000000000000],CRV[123.9671000000000000],ETH[0.3790856680530000],ETHW[0.3773329707282400],FTT[51.5951920000000000],GRT[177.2720070595508100],KNC[173.3690961246038354],LINA[9.6040000000000000],LUNA2[1.0881046110000000],LUNA2_LOCKED[2.5389107600000000],LUNC[236937.0700000000000000],MATIC[491.1935514193085700],RAY[11.9966793451422700],REN[186.1254732090820361],SHIB[8900000.0000000000000000],TRU[1252.8635000000000000],TRX[10857.7237283979008732],USD[0.2975167986577399],XRP[209.5046991027684500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343623 | USD[3.73688364623123541),USDT[1.9996219206792723] |
| 00343624 | ADABULL[0.000000000000000000],AMPL[0.726130634936774911],APE[0.097691408000000000],BNB[0.0099715080000000000],BTC[0.097701405033101],BULL[0.000000007100001],DOGE[495.79591200000000000],DOT[0.074877000000000000],ETH[0.393451349800000000],ETHBULL[0.000000008100000000],ETHW[0.691483941800000000],EUR[30.00362915470666663],FTT[0.146043698956190031,GME[10.520000000000000000],HNT[8.295769000000000000],IMX[1.3000000000000000000],LINK[0.021370500000000001],LRC[270.97633200000000001],LTC[0.043831960000000000],LUNA2[0.002928488508000000],LUNA2_LOCKED[208.909905539852000000],LUNC[351636.8664870000000001],MANA[0.961144000000000000],MAPS[181.960500000000000000],PAXG[0.033130682600000000],SAND[0.98519800000000000],SHIB[3697924.200000000000000000],SLV[0.353393212641267911,THETA8ULL[0.000000001000000000],UNISWAPBULL[0.00000000500000000],USD[4372.823719661064000000000],USDT[0.8691 139085625940],USTC[0.000000062196416] |
| 00343625 | AVAX[0.000000002345242611,BTC[0.000000002447600001,CBSE[0.000000071872750],ETH[0.516019891281600031,FTT[0.00188452435374301,HOOD[0.000000024912205],HOOD_PRE[0.000000001858300],SOL[0.0000001000000001,USD[3.298446648025655581 |
| 00343626 | BAND[0.008328011354340001,BNT[0.000000002543765711,BTC[0.0000000971949311,DOGE[0.000000005440391],DOT[0.003792193259262711,FTT[10.448199056924671811,RAY[0.69865394333833866],TRX[0.000000983348971],USD[683.837263638018959811,USDT[1077.0327884744388668] |
| 00343630 | DODO[0.031837500000000000],GENE[5.598936000000000001,PERP[10.017381500000000000],TRUMPFEBWIN[522.700000000000000000],USD[0.000000009426966],USDT[0.40399991899626441 |
| 00343634 | BTC[0.0000968000000001,TRUMP_TOKEN[2000.000000000000000000],TRX[0.000001000000000],USD[-0.4853648430735212],USDT[0.0077624171303792] |
| 00343635 | ETH[0.00000100000000001,LUA[0.008643000000000001,USD[0.45481338470010531,USDT[-0.0000000010221445] |
| 00343636 | BTC[0.000000024566750011,BULL[0.000000031401121,ETHW[0.00097150131401121,FIDA[2.217001730000000001,FILD[126.14522421000000001,FTT[0.082314370837395311,MANA[0.000000100000000],SRM[4.990147090000000000],SRM_LOCKED[24.004071900000000001,UNI[0.059897380000000001,USD[173 .8561716670880055],USDT[0.0000001525637601 |
| 00343638 | BTC[0.201059780000000001,TRUMPFEBWIN[12938.000000000000000000],USDT[4.0011328890000000001 |
| 00343640 | BTC[0.000000078060000],DOGE[0.338200000000000000],USD[0.003454035317029],USD[0.0003662703359705],XRP[0.882800000000000000],XRPBULL[0.083940000000000000] |
| 00343643 | USD[0.505788240000000000],USDT[29.000000000000000000] |
| 00343645 | ETH[0.000601870000000001,ETHW[0.000561367720389],USD[0.000000036898666],USDC[362.915203310000000001,USDT[0.0058474440000000] |
| 00343649 | ALCX[0.000488780000000000],BADGER[0.000539410000000000],BNB[0.000000003962500000],BTC[0.049329380000000000],CVX[0.098516370000000000],DOGE[5.000000000000000],ETH[0.000000070000000000],ETHW[0.012047340000000000],EUR[68786.358307617600000000],EURT[370642.500045430000000000],FTM[2015.6243659900000000001,FTT[567.002680190000000001,LINK[0.0665562500000000001,LUNA2[0.0000229618905000001,LUNA2_LOCKED[0.000535774540000001,LUNC[50.000000000000000],NFLX[0.000049500000000001,OXYD.295309750000000001,PAXG[296.0912796000000001,SOL[60.4687309300000000001,SPELL[55.611987900000000001,STETH[27.378905 4603770541,SUSHIBEAR[2885696.24000000000000001,TRX[0.0000000000000001,USD[4147.523818362518400001,USDT[26041.125725373828559511,WBTC[0.0000973800000001,XAUT[102.511765310000000001 |
| 00343651 | USD[0.14648006600000000],XRP[2.000000000000000001 |
| 00343654 | ALCX[0.000863210000000001,BAT[0.4920724800000000],COMP[0.000474600000000001,DAI[0.011964770000000001,ETH[0.0000000100000000],FTT[953.3266323434546530001,LEO[1.005935799928230001,MAPS[7.868541000000000001,SRM[3.124025220000000001,SRM_LOCKED[11.875974780000000001,USD[0.0011174589369460],USDT[6.6773980069815840],YFI[0.000000246000000000] |
| 00343657 | TRUMP_TOKEN[234.100000000000000001,USD[907634138200000001,USDT[10.760000000000000000] |
| 00343659 | TRUMPFEBWIN[10825.3000000000000000001 |
| 00343660 | AXS[0.0000001000000001,BTC[0.0000412093026001,CONV[9.9933500000000000001,CRO[0.264922690000000001,CUSDT[0.000000052931400],DAI[0.000726100000000001,DAWN[0.19986700000000000],DOGE[10.099478554987420001,EDEN[2.0000000000000001,ETH[0.0000012635815589001,ETHW[0.234287570955859001,FAZZ[0.092800000000000000],FTT[9.005380000000000001,FTT[125.587896000000000000],HUMB[9933500000000000000],KIN[338.4882200000000001,LINA[9.865500000000000000],MAPS[0.346973000000000001,MEDIA[0.009986700000000001,PAXG[0.008027700000000001,REAL[0.10000000000000001,SAND[0.0038556500001,SLP[6.966750000000000000],SOL[0.014799440000000001,SPY[0.000986420000000001,SRM[0.904191410000000001,SRM_LOCKED[0.269011910000000001,STEP[0.199534500000000001,STMX[9.986700000000000001,STORJ[0.029867400000000001,TONCOIN[0.023766520000000001,TRX[1000.155262470000000001,UBXT[0.935500000000000001,US D[3.627146080665438],USDC[715.000000000000000],USDT[3.777956353052159l |
| 00343663 | USD[0.025472340364750] |
| 00343664 | ETH[0.00065483000000001,ETH[0.00065483000000000],TRX[0.000109000000000000],USD[0.0387633996334157],USDT[0.1876260720000000] |
| 00343668 | DMG[0.792680000000000000],ETHW[0.000800000000000000],FTT[0.078420000000000000],HT[0.017780000000000000],JST[9.994000000000000000],SOL[0.002010000000000000],TRX[0.351200000000000000],USD[4283.8121625773300001,USDT[996.2563780040758694] |
| 00343670 | BOBA[1.498950000000000000],OMG[1.498950000000000000],TRX[0.176889000000000000],USD[1.07363391500000001 |
| 00343674 | USD[1.0791260000000000] |
| 00343675 | BADGER[0.000000077056746],BAT[0.000000078708900],BCH[0.0000009821415],CRV[0.000000097968647],ETH[0.000000001],USD[0.252055494567181],WAVES[0.00000008559392],YFI[0.000000005010299] |
| 00343676 | 1INCH[0.000000027760842],AMPL[0.000000005553806],BTC[0.000000069389368],ETH[0.000000050000000],FTT[0.000000050000000],ROOK[0.000000057500000],USD[0.000000096971410],USDT[0.000000085372362],YFI[0.000000050000000] |
| 00343680 | EUR[0.000000074943240],USD[0.027127604888542],USDT[9.919832083515922],XRP[3.867328720000000] |
| 00343681 | BTC[0.0000000750000001,USDT[4.60985850000000001 |
| 00343683 | AVAX[35.10333981463145771,BNB[0.069347589028968],BTC[0.06113856224800001,BULL[0.000000008000001,DAI[0.028728178640920],ETH[0.000000185629007],ETHBULL[0.0000000500382201,FTM[0.000000050380200],FTT[150.2000193587950541,LINK[0.000000133343222],LINKBULL[0.00000006500000],LUNA2[0.0000353220 012600],LUNA2_LOCKED[0.000082418029400],OMG[0.000000055442700],SOL[0.0000000200000001,TRX[0.00077700000000],USD[-1229.520543278841454400000000],USDT[0.466040944746216],USTC[0.005000000000000],YFI[0.000000050000000] |
| 00343685 | USD[1.038787325198000],USDT[0.000000000000000] |
| 00343690 | APE[0.084169450000000],APT[0.620000000000000],CLV[0.003422520000000000],OXY[0.816500000000000000],RAY[0.512544000000000000],SOL[0.009865013500000],TRX[14.000000000000000000],USD[0.000000085992617],USDT[0.000000044810218] |
| 00343691 | TRUMPFEBWIN[3000.294500000000000],TRUMPSTAY[781.621600000000000],USD[0.000000009662073] |
| 00343692 | 1INCH[0.00000000739238751,AVAX[0.000000005600000],BNB[0.000000062285489],BTC[0.0000000792402001,COMP[0.000000044377600],DAI[0.000000056500000],ETH[0.000000109692154],KNC[0.000000029579164],LINK[0.000000044955709],LTC[0.0000000005615549],NFT [52259946522569029][1],NFT [536925507013138014][1],USD[0.0000000750314702].USDT[0.0000001610111995] |
| 00343696 | USD[0.000724511377939] |
| 00343698 | BCH[0.000000053614200],BNB[0.000000060498724],BTC[0.0000000243928791,CUSDT[0.000000001000000],DAI[0.0000009271565082],ETH[0.000000073841358],LUNA2[0.022961890570000],LUNA2_LOCKED[0.053577744660000],USD[0.00000006652317191,USDT[0.00000008339137],USTC[0.000000 031374000] |
| 00343699 | FTM[0.265840000000000],USD[0.000001625989696],USDT[0.000000009622795] |
| 00343704 | USD[0.0009147399510000] |
| 00343708 | APT[0.000000009051772],USD[0.01990135731250000] |
| 00343710 | USD[0.0710785450000000] |
| 00343715 | BNB[0.0000000021047700],BTC[0.00000003500000],LUNA2[0.0051444253300000],LUNA2_LOCKED[0.01200365910000001,USD[0.00004837890459],USDT[0.000000010972473],USTC[0.728218270000000] |
| 00343719 | ADABULL[0.000000039733000],AMC[0.000000095231626],AUD[0.000000030555513],BNB[0.000000035520000],BRZ[0.000000069343877],BTC[0.000000124941694],BULL[0.000000085208000],DAI[0.000000060692248],DOGEBEAR[9766402.464000000000000],ETH[0.000000070500000],ETHBULL[0.000000069969000],FTT[25.7340418174362038],GME[0.000000461262001,LINKBULL[0.000000072900000],MATICBULL[0.007491952500000],SOL[0.000001000000001,TOMO[0.0000000173314001,TSLA[0.000001000000000],TSLAPRE[0.000000651879000],USD[-1.502279632870149],USDT[0.000000180898912] |
| 00343720 | USD[0.0862060250000000],USDT[0.593710207731000],XRP[72.578848203533200] |
| 00343721 | SOL[10.966209860000000],USD[1.7879719445022220] |
| 00343729 | ETH[0.000273400000000],ETHW[0.000273400000000],FTT[25.000000000000000],TRX[0.103460000000000000],USD[0.160755826334935661,USDT[0.2410146159863835] |
| 00343730 | ETH[0.000000005000000],NFT [51825311281694462511][1],TRUMPFEBWIN[4090.278155000000000],USD[0.024973414300000] |
| 00343731 | ALTBEAR[80.6022500004031270],ALTBULL[0.0000000040000001,AMPL[0.0000000048531211,BEAR[66.56025000000000],BEARSHIT[0.0000000683694211,BULLSHIT[0.0000000085000001,DEFIBEAR[0.6362775017361178],DEFIBULL[0.0000000199516801,DOGEBEAR[2021[0.0001722099000000],DOGEBULL[0.00000000645000001,ETH[0.0000534956263504],ETHBULL[0.00008436872960001,ETHW[0.000354956263504],EXCHBULL[0.0000000661610],FTT[0.0000000042841241,LTC[0.000000009427082],MATICBULL[3.0641199058310474],MIDBEAR[0.000000062712526],MIDBULL[0.0000000080854641,MKR[0.0000000050000001,MKRBULL[0.0000000786100001,SHIB[96608.750000000000000],SOL[0.000000001000000],SRM[0.00000072158335],USD[35.285546485480731],USDT[0.000000015061807] |
| 00343733 | USD[0.053685580000000] |
| 00343735 | USD[0.0000000061406244] |
| 00343737 | ETHW[40.369011600000000],TRUMPFEBWIN[1022.745900000000000],USD[0.0023809799956000] |
| 00343739 | USD[-74.05275000000000001 |
| 00343741 | NFT [381914771681662755][1],NFT [485808315933536606][1],TRX[0.00077900000000],USD[0.000000011488183],USDT[2.8281864825000000] |
| 00343743 | USD[0.000000015843292],XRP[0.4224720000000000] |
| 00343751 | USD[24.9208630800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343752 | ALCX[0.000699100000000],APT[0.990310000000000],BLT[0.967130000000000],BTC[0.000018374410150],ETHW[0.009394900000000],EUL[0.090025000000000],FIDA[0.141570000000000],FTT[0.090290000000000],GMX[0.002770500000000],HGET[0.034044000000000],HT[0.086757000000000],MATH[0.099573000000000],MER[0.972052500000000],MOB[0.090042500000000],OXY[0.963740000000000],PEOPLE[4.159400000000000],RAY[0.838595000000000],SRM[0.686795790000000],SRM_LOCKED[0.449727130000000],STG[0.701890000000000],TRX[0.000356000000000],USD[0.004571527273076],USDT[0.000000053497880] |
| 00343756 | USD[30.0000000000000000] |
| 00343764 | USD[22.012007625150000] |
| 00343766 | BTC[0.360207830000000],ETH[4.029779910000000],ETHW[2.681958150000000],FTT[25.203336299441408],NFT (434192805777552603)[1],USD[14952.502765665340528] |
| 00343771 | BTC[0.000000010000000],USD[1.101852000000000] |
| 00343774 | USD[0.053726258658000] |
| 00343775 | USD[0.010620211500000] |
| 00343777 | USD[0.211062707226000] |
| 00343782 | USD[0.000003681314187],USDT[0.000000004595527] |
| 00343784 | USD[0.039914671756650] |
| 00343785 | USD[-5.947876059500000],USDT[8.210000000000000] |
| 00343786 | USD[0.000000047552856] |
| 00343788 | USD[0.000000417316939] |
| 00343790 | USD[0.000000028000000] |
| 00343792 | TRUMPFEBWIN[3383.0000000000000000],USD[0.116544900000000] |
| 00343796 | ATLAS[1000.000000000000000],BTC[0.000000005000000],BUSD[173.015630920000000],NFT (359611285093814451)[1],NFT (415713410282113011)[1],NFT (433631809456406667)[1],POLIS[0.000000000000000],SLND[0.044260000000000],SPELL[34.167000000000000],USD[0.744279375830620],USDT[0.008340509528650],XRP[0.000000003853978] |
| 00343802 | APE[0.000904170000000],AVAX[0.012923360000000],FTT[9.802953792834500],NFT (417831814614464501)[1],NFT (494922697532405885)[1],NFT (563338697093426371)[1],TRX[0.000810000000000],USD[0.033597473168008],USDT[0.000000067324477],USTC[0.000000086357218] |
| 00343804 | USD[0.000000135122500] |
| 00343805 | USD[30.0000000000000000] |
| 00343810 | ETH[0.000000050000000],USD[0.283885200000000] |
| 00343813 | NFT (517818035052084391)[1],SOL[0.000000010000000],TRX[0.000777000000000],USD[0.362044225000000],USDT[0.008754285000000] |
| 00343815 | BTC[0.000000011000000],ETH[0.000000002000000],FTT[0.131821200000000],USD[7.606939997901159000000000],USDT[0.000000004219554] |
| 00343817 | FTT[143.300000000000000],TRX[0.883312000000000],USD[133.651749780018306],USDC[2000.000000000000000],USDT[0.002434198750000] |
| 00343819 | SOL[13.601200000000000],TRX[0.000040000000000],USD[128.599527861142065],USDT[2.685850000000000] |
| 00343823 | AAVE[0.000000001000000],AVAX[0.000000026966444],BTC[0.000784486508966],BULL[0.000000010027500],ETH[10.944758594013266],ETHBULL[0.015000012475000],ETHW[10.944758591390376],FTT[0.000000005768213],LTC[0.000000010000000],SOL[0.000000060000000],USD[-10059.956095702323356],USDT[78.649546655896271] |
| 00343826 | USD[0.986971407828000] |
| 00343828 | FTT[0.000648640296569],TRX[0.000010000000000],USD[-0.000000061700062],USDT[0.000000006442423] |
| 00343831 | USD[0.006871248620160] |
| 00343833 | BSVBULL[20.000000000000000],BTC[0.000000033150000],BULL[0.000000045000000],ETCBULL[0.000124250000000],ETH[0.000000009592666],FTT[0.000000076284068],GBP[17.183393348823580],LINKBULL[0.000000005000000],USD[0.791206963942714],XRPBULL[0.000000005000000] |
| 00343839 | USD[0.000000166488468] |
| 00343840 | AURY[0.000000010000000],BTC[0.000015242253276],ETH[0.000091609235425],EUR[0.711519950000000],FTT[0.000000031970430],USD[1.712602107109770] |
| 00343841 | ETH[0.000000010000000],USD[0.000116310960301],USDT[0.000047267483344] |
| 00343843 | USD[5.000000000000000] |
| 00343848 | USD[0.052807754568000] |
| 00343851 | LTC[0.009967060000000],USD[0.006008777360273],USDT[0.517130517986960] |
| 00343853 | TRUMPFEBWIN[7656.5000000000000000],USD[0.000000060000000] |
| 00343854 | TRUMPFEBWIN[343.035396590000000] |
| 00343855 | USD[0.000000044342000] |
| 00343858 | USD[0.117693098970000] |
| 00343859 | BCH[0.000000057618333],BTC[0.000000011831258],DAI[0.000000076447460],FTT[0.000000024852600],USD[0.550116365960826],USDT[0.000000067290465] |
| 00343860 | BTC[0.000000048018750],LUNA2[0.000000070000000],LUNA2_LOCKED[15.291865180000000],TRUMPSTAY[0.595800000000000],TRX[0.000010000000000],USD[0.094485467903916],USDT[0.000000015454531],XRP[0.000000096574096] |
| 00343861 | HT[384.800000000000000],USD[-794.017621506000000],XRP[179.900000000000000] |
| 00343862 | USD[0.673793800000000] |
| 00343863 | USD[0.000000169873444] |
| 00343870 | USD[0.003725299650000] |
| 00343874 | LUNA2[1.814178372000000],LUNA2_LOCKED[4.233082867000000],LUNC[395041.160000000000000],USD[0.062211420000000],USDT[0.000036835626800] |
| 00343876 | USD[0.487878407000000] |
| 00343877 | USD[0.000000069915343] |
| 00343878 | ALGOBEAR[3097.830000000000000],ALGOBULL[7794.540000000000000],DMGBULL[169.881000000000000],EOSBULL[68.268290000000000],ETH[0.000512100000000],ETHW[0.000511210000000],LINKBEAR[12291.390000000000000],SXPBULL[1.183171200000000],TOMOBEAR[969321.000000000000000],USD[0.000000287368825],957],USDT[0.038117972083429],XRPBEAR[35.974800000000000] |
| 00343879 | APE[1.691631220000000],APT[843.918927270000000],BTC[0.000064950155500],DFL[10007.851850860000000],EDEN[0.091033000000000],ETH[0.004304889750422],ETHW[0.004294859750472],FTT[0.061581840000000],GOG[0.524000000000000],IMX[0.022100000000000],LUNA2[0.000000388597850],LUNA2_LOCKED[0.000000906072831?],LUNC[0.008461800000000],SRM[0.285112200000000],SRM_LOCKED[4.714887780000000],SWEAT[0.655800000000000],TRX[0.000290000000000],USD[0.000000181622771],USDT[0.000000005061641] |
| 00343880 | AMPL[0.044470569681140],BOBA[2368.810844000000000],BTC[0.000014384000000],FTT[3011.007605650000000],USD[0.000004983301],USDC[14565.636278490000000],USDT[0.000000059201838] |
| 00343884 | BNB[0.000000045000000],ETH[-0.000000080000000],JPY[140.506216298567188],MATIC[0.000000011591535],RAY[0.000000118311056],SOL[0.000000080336840],USD[-0.000000187398073],USDT[0.000000020552450] |
| 00343886 | TRX[0.000010000000000],USD[0.000000001438340] |
| 00343887 | USD[1.253013650000000],USDT[113.225368117200000] |
| 00343888 | ARS[150.068520660000000],BTC[0.695442576039640],BULL[0.000000094000000],COIN[0.000000074090760],ETH[0.998150450000000],ETHBULL[0.000000010000000],FTT[0.000000074843148],TRUMPFEBWIN[2543.851300000000000],TRX[11.000000000000000],USD[5.342964679832646],USDC[10.000000000000000],YFI[0.000000048554400] |
| 00343891 | SHORT_BIDEN_TOKEN[250.000000000000000],TRUMP_TOKEN[1100.000000000000000],USD[-6.391751426000000],USDT[41.640000000000000] |
| 00343896 | SLND[0.040457000000000],USD[631.052063484784350] |
| 00343898 | TRUMPFEBWIN[8.497100000000000],USD[0.004395942797910] |
| 00343899 | ETHW[0.000929200000000],TRX[0.000010000000000],USD[0.009714407974417],USDT[0.007316102074392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00343901 | USD[0.0000000081444235] |
| 00343903 | 1INCH[0.420318946632423 8],BEAR[0.710370000000000],BULL[0.000013537500000],DMG[0.046910000000000],ETHBEAR[8.712000000000000],ETHBULL[0.000007662500000],FTT[66.700000000000000],HGET[30.778440000000000],LTC[0.009988900000000],MTA[29.970000000000000],OKB[3.537373530573930 0],OXY[60.9573000000000000],TRX[0.000000007424180 0],USD[0.104793220936231],USDT[0.000000139662293],WRX[0.988100000000000] |
| 00343905 | DYDX[0.097891000000000],STEP[0.085617000000000],USD[0.056230130923091] |
| 00343909 | FTT[0.0402457807572520],USD[0.000000080403786],USDT[3.224756138140000] |
| 00343914 | ETHBULL[0.000090823000000 0],USD[44.607046555740995 0],USDT[0.000000094526468] |
| 00343915 | USD[14.729493360000000] |
| 00343918 | USD[0.009331584591458 9] |
| 00343920 | USD[0.0027284424000000] |
| 00343921 | USD[0.5100000101724072] |
| 00343922 | TRUMPFEBWIN[14516.124100000000000],USD[0.0210983000000000] |
| 00343924 | BAND[1856.538807194197839 6],BTC[0.627809774421360 0],BULL[0.000013537500000],DMG[0.046910000000000],ETH[4.003197631299951],ETHW[12.578275324396055 1],FIDA[472.909966510000000],FIDA_LOCKED[4.709479660000000],FTT[1071.809819309753740 0],LUNA2[0.730335763200000 0],LUNA2_LOCKED[1.704116781000000],LUNC[159032.150066306912200 0],MOB[25.000000002840970 0],RAY[144.928913465212549 7],SOL[461.921846200964673 6],SRM[111.597284840000000 0],SRM_LOCKED[448.273367220000000 0],SXP[197.981437150000000 0],TRX[0.000315000000000],UBXT[14266.018929520000000 0],UBXT_LOCKED[72.962847240000000 0],USD[79.431781096509521800000000000],USDT[34.021802403318537 0] |
| 00343925 | USD[0.0000000225990985] |
| 00343929 | CEL[0.0084000000000000],ETH[0.010494130000000 0],USD[0.0000092766291827] |
| 00343932 | USD[99.9730000000000000] |
| 00343936 | BTC[0.0000000955521900],ETH[0.000576020000000 0],ETHW[0.005760223122293],TRX[0.932001000000000 0],USD[-8.176882840716577 0],USDT[15.732581816841648 5] |
| 00343937 | USD[0.0000001610355840] |
| 00343938 | TRUMPFEBWIN[6532.252400000000000],USD[0.0228290940021600] |
| 00343939 | TRUMPFEBWIN[952.332900000000000],USD[0.1188880000000000] |
| 00343942 | USD[0.0027444200000000] |
| 00343946 | ETH[0.0000000586531136],ETHW[0.000923400000000 0],FTT[0.063946718172528],TRUMPFEBWIN[242.353200000000000],TRX[0.000010000000000],USD[-0.0061587582235382],USDT[0.0087290050000000] |
| 00343948 | USD[1.8303345050000000] |
| 00343953 | USD[0.0000000474975744] |
| 00343954 | USD[51.4887706700328644] |
| 00343955 | BTC[0.0000001967590],BULL[0.000000022000000],DEFIBULL[0.000002692000000],DOGEBEAR2021[0.008486680000000],DOGEBULL[0.000073625800000],ETH[0.000000037120882],FTT[510.902967000000000],THETABULL[0.000007536000000],TRX[0.999802000000000],TRXBULL[0.000959200000000],USD[0.8941277384477075],USDT[0.000000154578694] |
| 00343956 | LUNA2_LOCKED[0.000000011991708],LUNC[0.001119100000000],TRX[0.000001000000000],USD[0.000000062349250],USDT[0.0000000010746020] |
| 00343958 | BTC[0.0002238990943200],BTC[0.000000061260000],DOGEBULL[0.000000030000000],ETH[0.000090000000000],FTT[0.000000083247482],GRTBULL[0.000000030000000],MATIC[0.000000003401900],SOL[0.000000107551300],TRX[0.000000002642096],USD[0.081956035546029],USDT[0.000000040706914],XLMBULL[0.000000030000000],XRP[0.000000029241600] |
| 00343960 | SOL[0.0590000000000000],USD[0.000004018451635],USDT[0.000001287801200],XRP[220.189805384871460 8] |
| 00343962 | USD[0.0051288624000000] |
| 00343963 | USD[0.000030000000000],USD[0.000000057267770],USDT[0.0000000071357776] |
| 00343966 | ETH[0.0000000888826828],EUR[0.000000044004501],LTC[0.009090070000000],TSLA[0.000000020000000],TSLAPRE[-0.000000031748749],USD[-0.1076434685894354],USDT[0.0107769774965138] |
| 00343967 | EMB[8.0000000000000000],USD[0.103697135291538 2] |
| 00343972 | 1INCH[1580.062645708931930 0],BTC[0.100003307290600 0],DYDX[0.0000001000000000],ETH[0.000244826021100],ETHW[2.006915069451050 0],FTT[1509.637029295280002 3],MATIC[0.000000046602400],PERP[75637.055437760000000 0],SPELL[853505.580000000000000 0],SRM[5.374475960000000 0],SRM_LOCKED[102.360122760000000 0],STETH[1.682262587124491 9],TRX[10000.005630000000000 0],USDC[13425.076013270000000 0],USDT[0.002903508087760 0] |
| 00343974 | BTC[0.0022383990943200],EUR[0.000000059551312],FTT[151.024665462138480 0],LUNA2[0.009184790643000 0],LUNA2_LOCKED[0.021431178170000 0],LUNC[2000.007500000000000],RUNE[0.086540000000000 0],USD[0.036526061857202 6],USDT[0.002860445276367] |
| 00343978 | USD[0.0000000272060000] |
| 00343979 | USD[0.000030000000000],FTT[0.199860000000000 0],USD[2.815689902000000] |
| 00343980 | CREAM[4.1972070000000000],LINK[20.531146110000000 0],OXY[172.967130000000000 0],TRX[0.000004000000000],USD[0.000000011519714 7],USDT[2.266999380853226 0] |
| 00343981 | 1INCH[0.000000007834017 5],ALCX[0.000000050000000],ATOM[0.000000034748543],AVAX[0.000000003929128 6],BNB[0.0000001230000000],BTC[0.000003841080387 5],COMP[0.000000140000000],ETH[0.000005815000000],FTT[25.080187428212544 1],GRT[0.000000070980000],IBVOL[0.000000019500000],MATIC[0.000000039765186],NFT[292111181732178531 6],NFT[3284551455646276 6][1],NFT[3485915474704088111][1],NFT[541396015547470408111][1],NFT[360625723933843318][1],NFT[426122695695221798][1],NFT[447319626777908540][1],NFT[469815952378705695][1],NFT[476691040903828964][1],NFT[518535923099977883 6][1],NFT[531955594576250504][1],PAXG[0.000000005000000],SOL[0.000000016801140],SRM3.405202820000000 0],SRM_LOCKED[24.434797180000000 0],SUN[0.000000050000000],SXP[0.000000062065920],USD[3247276796743101711673],USDT[0.000000053018744 4],WBTC[0.000000000100000] |
| 00343982 | USD[1600.000000000000000],ETHW[0.006841480000000 0],USDC[-7.567256816800000 0],USDC[5900.000000000000000] |
| 00343983 | USD[10.476253329385000 0] |
| 00343984 | TRUMPFEBWIN[406.400000000000000],USD[0.149006764000000 0] |
| 00343987 | USD[0.8661642477866270],USDT[-0.513169843019853 3] |
| 00343989 | BTC[0.0000000010000000],USD[0.000000079279685],USDT[0.000000005893000] |
| 00343990 | ETH[0.0005354350000000],ETHW[0.000535423671970 0],FTT[151.590500000000000],TRX[0.001791000000000],USD[0.427458984549000 0],USDT[0.9061426318750000] |
| 00343992 | BNB[0.0000007785970 0],FTT[32.193882004287543 6],LUNA[25.899302672912000 0],LUNA2_LOCKED[13.765039566460000 0],LUNC[0.000000007926900 0],OKB[0.000000004365200],TRX[0.000000023823200],USD[89.478217049455150 0],USTC[0.000000066244248] |
| 00343996 | TRUMPFEBWIN[189.000000000000000],USD[0.000000086676500],USDT[1.518564000000000] |
| 00344000 | USD[30.0000000000000000] |
| 00344002 | APT[6.0000000000000000],DAI[0.000000007000000],ETH[0.001336657237814 5],ETHW[0.003722760000000 0],LUNC[0.006132000000000],USD[300.000021470521000] |
| 00344004 | USD[0.1847778200000000] |
| 00344012 | USD[997.7858882125433968] |
| 00344014 | BTC[0.0000000010000000],USD[0.0000000507334715] |
| 00344017 | TRX[0.000002000000000],USD[-286.428660418276701 9],USDT[319.775000000000000] |
| 00344019 | USD[0.0082298550930000] |
| 00344020 | USD[0.0025633174098000] |
| 00344024 | ETHW[0.0007730300000000],FRONT[0.933750000000000],TRUMPFEBWIN[727.015800000000000],TRX[0.000039000000000],USD[15.361096459964337 8],USDT[0.000000030395848] |
| 00344033 | FTT[25.3340705000000000],MNGO[48070.000000000000000],UBXT[0.000000010000000],UBXT_LOCKED[256.891391020000000 0],USD[1.8825283848662399] |
| 00344037 | BTC[0.0000036271977150],FTT[25.997150000000000],TRX[0.000046000000000],USD[5866.272647078327680 0],USDT[0.000000037000000] |
| 00344040 | DAI[0.9882340600000000],ETH[0.000000010000000],FTT[0.074236384092286 16],USD[0.0410914959352287] |
| 00344041 | BNB[0.0000000000000000],BNBBULL[0.000000057950000],BTC[0.000000025985204],BULL[0.000000025012000],CEL[0.000000055520400],ETH[0.000000034637915],ETHBULL[0.000000001650000],FTT[0.048514154814629 9],GME[0.000000030000000],GMEPRE[-0.000000019502389],LOOKS[0.000000100000000],LUNA2[0.261414877700000 0],LUNA2_LOCKED[0.609968048000000],MSTR[0.000000005000000],SNX[0.000000050000000],SOL[0.000000100000000],USD[1.226818004826762 5],USDT[0.000000097150052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344042 | ATOM[0.000000000532919225],AVAX[0.000000000229812993],BNB[-0.00000000008080927],ETH[0.000000051632619],FTM[0.000000000679529620],HT[0.000000000397242240],MATIC[0.000000011079398]2,MEDIA[0.000000025000000],SHIB[0.000000021728600],SOL[0.000000000724922],TRUMPFEBWIN[1387.000000000000000],TRX[0.000001009207789]3],USD[0.000000291900566647],USDT[0.000000033561124] |
| 00344044 | BCHA[0.328150350000000],TRUMPSTAY[0.857200000000000],USD[0.014339690000000] |
| 00344046 | CONV[649.878500000000000],TRUMPFEBWIN[118.000000000000000],TRX[0.000004000000000],USD[0.067349409090000],USDT[0.004412000000000] |
| 00344047 | USD[0.000160000000000],USDT[8.800280000000000] |
| 00344049 | BNB[0.007254433638048?],BTC[0.001307539391961?],ETH[0.000082373000000],ETHW[0.000082373000000],FTT[150.000000000000000],NFT [467358320500951783][1],NFT [514873491586682556][1],SOL[0.000000100000000],SRM[0.907565880000000],SRM_LOCKED[11.482665300000000],USD[0.000000231908192],USDT[0.000000084738761],XRP[0.632855000000000] |
| 00344050 | FTT[0.000075930180000000],USD[-0.001666474635378] |
| 00344052 | AAVE[0.001758900000000],AURY[279.944000000000000],BTC[0.015507430000000],COPE[0.729480000000000],DOGE[0.50000000000000],ETH[0.408436920000000],ETHW[0.408436920000000],FTT[0.066242000000000],RUNE[0.098052880000000],SOL[0.004542000000000],SRM[0.930840000000000],STEP[0.012858000000000]00],SUSHI[0.422860000000000],TRX[0.000010000000000],USD[20070.914396375939631],USDC[5728.720340810000000],USDT[2.099721039066639]2] |
| 00344053 | TRUMPFEBWIN[8366.200000000000000],USD[430.801577531600000] |
| 00344054 | USD[10.735074739000000] |
| 00344055 | USD[0.000000000000000] |
| 00344057 | USD[99.234831790330240] |
| 00344060 | USD[0.000000006749333] |
| 00344061 | GRT[13.997200000000000],USD[0.257100000000000] |
| 00344063 | USD[2.926422130000000] |
| 00344064 | USD[0.002400000000000] |
| 00344065 | USD[0.467031148923550] |
| 00344066 | BNB[0.000000010113000],BTC[0.000000003324250],ETH[0.000000005000000],FTT[150.142205013602725],SRM[676.031374860000000],SRM_LOCKED[159.869621190000000],SUSHI[0.000000006330648],UNI[0.000000009610882],USD[0.000062431708367],USDT[0.000000016633600] |
| 00344067 | EMB[5429.000000000000000],TRUMPFEBWIN[538.748700000000000],USD[1670.000194000000000] |
| 00344069 | ATLAS[2.574300005980100],BCH[0.006504300000000],BTC[0.000003400000000],ETH[0.000508796254600],ETHW[0.000508754863555],IMX[0.089303000000000],SOL[0.222714615319191]5,STG[0.986320000000000],USD[-0.500555738973018],VGX[0.530700000000000] |
| 00344072 | USD[0.411566400000000] |
| 00344078 | USD[0.000000016575539] |
| 00344080 | BCH[0.002629650000000],BTC[0.000094233500000],DOGE[84.699230000000000],DOT[0.999810000000000],FTM[0.981000000000000],JPY[270.160223900000000],LTC[0.008067400000000],LUNA2[1.942165900000000],LUNA2_LOCKED[4.531720448000000],LUNC[422525.960000000000000],MRNA[0.004620000000000],TRX[0.000250000000000],USD[526.257008050637481500000000],USDC[1000.000000000000000],USDT[30.807755680000000],USTC[0.250119000000000],XRP[0.523508000000000] |
| 00344081 | BCH[0.003381800000000],BOBA[0.096530000000000],ETH[0.000886050000000],OMG[0.490500000000000],USD[-15.216390080320203] |
| 00344082 | AVAX[0.000000044125172],BTC[0.000015867120888],FTT[25.092550000000000],RAY[78.867961410000000],SOL[1.766067370000000],USD[-15.216390080320203] |
| 00344083 | AMC[0.103334928910940400],AMD[0.000303903380000],BCH[0.000758434348912],BCHBULL[0.620000000000000],BEAR[980.600000000000000],BTC[0.005596770000000],ETH[0.005596770000000],ETHBEAR[86000000.000000000000000],ETHW[0.000605943000000],FTT[2.884436200561700],GME[0.000000040000000],GMEPRE[0.000000002135000],HOOD[0.199260514667040],HOOD_PRE[0.000000009795600],KNC[0.024024148325050],NANO[0.098060000000000],RAY[0.164575750000000],SOL[3.133570600000000],USD[6.565810934436994],USDT[0.099645301204136? |
| 00344084 | ALTBULL[0.000000025000000],BTC[0.000052637000000],ETH[0.078454000000000],USD[2.766449003369683],USD[-0.100000001000000] |
| 00344087 | BTC[0.000521070000000],USD[0.673177819416639]8] |
| 00344090 | AMPL[6.600645462532649],ETH[0.003500000000000],ETHW[0.003500000000000],LUA[530.195775500000000],TRX[0.000030000000000],USD[0.646026530000000],USDT[37.214338303962159]0] |
| 00344093 | BTC[0.000000025549800],ETH[0.000130950000000],USD[0.026504214250000],USDT[0.000000069500000] |
| 00344094 | AAVE[0.000000050000000],ALCX[0.000000100000000],ALPHA[0.000000000315422],BF_POINT[200.000000000000000],BNB[0.000000070427570],BTC[0.000000051599013],COPE[0.000000097599500],ETH[0.000000076529885],FTT[0.000000000942750],MKR[0.000000005000000],SOL[0.000000080554232],USD[1.265702789333584],USDT[0.000000544443768],YFI[0.000000050000000] |
| 00344095 | AVAX[0.000000027195902],BADGER[0.000000004000000],BCHBULL[0.000000045000000],BNB[0.000000038272601],BULL[0.000000058300000],DGBULL[0.000000038000000],ETCBULL[0.000000065000000],ETH[0.000000071488215],ETHBULL[0.000000000000000],FTT[0.000000001950045593],GRTBULL[0.000000012950000],HTBULL[0.000000011550000],LINKBULL[0.000000050650000],LTC[0.000000025000000],SXPBULL[0.000000031500000],USD[0.322668915780593],USDT[0.000000019343219],VETBULL[0.000000007500000],XLMBULL[0.000000000270500000],XRP[0.000000059040811] |
| 00344096 | USD[-0.633520175950000],USDT[0.660000000000000] |
| 00344103 | USD[0.000000034487200] |
| 00344104 | USD[0.001309350000000] |
| 00344106 | AAVE[0.000000091340700],AVAX[0.000000061792296],BNB[0.000000050000000],BNT[0.000000019360627],BTC[0.032436313038493?],CUSDT[0.000000002331575],ETH[0.000035201501016?],ETHW[0.000000075069806],FTT[25.977411860681538],LINK[0.000000076859600],NFT [291362044143358893][1],NFT [335394850074735341],NFT [47024387156918147][1],SRM[0.010144300000000],STETH[0.564980803267300?],STSOL[-0.000000008646619],SUSHI[0.000000025937200],TRX[0.000910000000000],USD[19.972952824728260],USDC[268.146061220000000],USDT[0.154202075],USTC[0.000000047892556],YFI[0.000000100000000] |
| 00344107 | AMPL[0.000000014606223],DOGE[365.000000000000000],USD[0.136361014313257]5] |
| 00344109 | USD[0.000000075000000],ETH[0.000000450000000],FTT[0.000000170593053],TONCOIN[0.000000247624500],USD[-0.000000010699774],USDT[0.000000292315141] |
| 00344110 | USD[0.101435656720000] |
| 00344113 | TRUMPWIN[93.173258110000000],USD[0.392714922203296],USDT[0.000000063100450] |
| 00344118 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.014183184000000],USDT[20.000000000000000] |
| 00344122 | USD[13.151552000000000] |
| 00344126 | USD[0.050012765120000],USDT[0.000000047523872] |
| 00344127 | USD[0.028625370000000] |
| 00344130 | ALPHA[0.000000040771600],FTT[0.000000057046865],USD[0.000000081410070] |
| 00344131 | USD[0.012079512000000] |
| 00344135 | BTC[0.000000001250000],USD[0.000000068730064],USDT[0.000000040000000] |
| 00344136 | TRUMPFEBWIN[5080.251400000000000],USD[0.004290000000000] |
| 00344137 | FTT[0.002576454700000],USD[0.000000083104982],USDT[0.000000053458370] |
| 00344139 | USD[95.010546752600000] |
| 00344141 | IMX[15.963190000000000],USD[9.161002725058 1326],USDT[0.000000077155982] |
| 00344142 | USD[0.000000100000000],USDT[0.028413485005 1500] |
| 00344143 | USD[0.005760000000000] |
| 00344146 | ALGOBEAR[149920.000000000000000],ATOMBULL[5992.000000000000000],DOGEBEAR[2021[0.000000060000000],DOGEBULL[0.000000040000000],MATICBULL[5640.898414200000000],MATICBEAR2021[0.000000500000000],SUSHIBEAR[500654.612600000000000],SUSHIBULL[2817.845040000000000],USD[0.000000009698025 4],USDT[0.292697854853847?9] |
| 00344147 | TRUMPFEBWIN[K[92.2000000000000000],USD[-10.266959078000000],USDT[20.000000000000000] |
| 00344148 | COIN[0.008046114316888000],CRO[2499.975240000000000],DOGE[0.602114136008730?],EDEN[29700.075000000000000],ETH[0.002446553000000],ETHW[0.002446553000000],FTT[559.496081170000000],LINK[18.251972344248400?],LUNA2_LOCKED[169.795000500000000],LUNC[0.000000011683300],MATIC[0.000000009742000],SOL[39.993160000818310?],TRX[0.000100000000000],USD[1995.468466211435439?6],USDT[0.000000033224000],USTC[0.000500056203650?0] |
| 00344149 | BTC[0.000100843927500],USD[3.915986165418841?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344151 | USD[0.0000000124083630] |
| 00344152 | USD[0.0000000069790190] |
| 00344154 | USD[-0.2613999981161592],USDT[0.2769767723960000] |
| 00344155 | BTC[0.0000000077158007],DOGE[0.0000000044714976],ETH[0.0000000048605970],FTM[0.0000000098712875],FTT[0.0000000095983389],THETABULL[0.0000000050000000],UNI[0.0000000100000000],USD[0.0000000274525955],USDT[0.000000033452425] |
| 00344156 | BNB[0.0150000000000000],BTC[0.0000188300000000],FTT[406.7841037300000000],SLND[2965.4386038700000000],TRX[0.0000940000000000],USD[0.0000000523466032],USDT[0.0000000155388543] |
| 00344157 | EOSBULL[0.0196400000000000],ETHBEAR[7.8682000000000000],LTCBULL[0.0077910000000000],TRUMPFEBWIN[5.9958000000000000],USD[-0.6773388137223791],USDT[1.4548772200000000] |
| 00344159 | AURY[0.0000040010000000],BTC[0.0000000077963250],FTT[0.0000000008276461],NFT [3871766661714593023][1],USD[458.2960975552156330],USDT[0.0000000063261395] |
| 00344160 | USD[0.0000000068000000] |
| 00344162 | AAPL[0.0000000448832600],ABNB[0.0000000064731000],BABA[0.0000000082603900],BTC[3.4962802973726653],DOGE[0.0000000034857900],ETH[0.0000000014960000],ETHBULL[0.0000000030000000],ETHW[0.0126884014960000],EUR[5021.8199523499469974],FIDA[0.8141367200000000],FTT[0.0000000016797450],ROOK[0.0000000047300000],SNX[0.0000000002848600],SQ[0.0000000067682447],SRM[14.5246975357987484],SRM_LOCKED[107.8969069300000000],SUSHI[0.0000000052389600],TSLA[0.0000000100000000],TSLAPRE[-0.0000000005232800],TSM[0.0000000043795000],TWTR[-0.0000000038264400],USD[300.0159282498648002],USDT[0.0000000056507191],XAUT[0.0000001360813001],ZECBULL[0.0000000082500000] |
| 00344163 | USD[0.0000000034728580],USDT[0.0000000056104000] |
| 00344164 | USD[12.0126219272500000] |
| 00344166 | USD[0.0000000020121300] |
| 00344167 | USD[0.0584000000000000] |
| 00344168 | TRX[0.0000010000000000],USD[0.0000000121094680],USDT[0.0000000054440420] |
| 00344170 | USD[0.0000048568324196] |
| 00344172 | BTC[0.0000000024138607],DOT[0.0000000079262902],ETH[0.0000000049954713],ETHW[0.0000000049954713],LINK[0.0000000019796360],SOL[0.0000000050000000],UNI[0.0000000066023300],USD[0.0000000134399963] |
| 00344175 | USD[1.0126576558417800] |
| 00344177 | TRUMPFEBWIN[1.0000000000000000],USD[0.0009335200000000] |
| 00344178 | USD[0.0190549694650000],USDT[0.0027249000000000] |
| 00344183 | ATLAS[21573.8673087700000000],BICO[0.0000000100000000],BLT[180529.0948100000000000],BNB[0.3400000000000000],ETHW[3981.4512952178107465],FTT[25.0270998500000000],SRM[4.7217144700000000],SRM_LOCKED[122.6978796600000000],SWEAT[149748.0000000000000000],TRUMPFEBWIN[23972.0000000000000000],USD[8178.4661574337321038],USDT[140.7456578870000000] |
| 00344188 | USD[0.0080111712588632] |
| 00344189 | USD[1.2500000000000000] |
| 00344190 | BNB[0.0022096000000000],LUNA2[0.0059384928480000],LUNA2_LOCKED[0.0138564833100000],LUNC[0.0036382000000000],TRUMPFEBWIN[7234.1860650000000000],USD[0.0000006496573574],USDT[0.0000000099372960],USTC[0.8406200000000000] |
| 00344193 | TRUMPFEBWIN[5611.2154850000000000],USD[0.0152273750000000] |
| 00344194 | AMPL[0.0000000013163373],ETH[0.0009838000000000],ETHW[0.0809838000000000],TRX[0.0007800000000000],USD[0.0026898680000000],USDT[0.5775737200000000] |
| 00344196 | USD[0.0098773469000000] |
| 00344197 | ETH[0.0000001296191820],FTT[0.0000000338314495],USD[15.5492256993949351],USDT[0.0000000027249751] |
| 00344199 | FTT[150.4702200000000000],POLIS[0.0560000000000000],TRX[0.0000020000000000],USD[0.0085038651758492],USDT[-0.0078875505177565] |
| 00344200 | USD[0.0455556098164088],USDT[0.0000000050000000] |
| 00344203 | ETH[0.0002890700000000],FTM[0.0002890700000000],GODS[0.0453000000000000],HT[0.0587200000000000],IMX[0.0857400000000000],TRUMPFEBWIN[2593.0000000000000000],USD[0.0082597552000000],USDT[0.0000000100000000] |
| 00344204 | USD[0.1743681250000000] |
| 00344206 | 1INCH[0.0040072500000000],ATLAS[3384.5654231500000000],BNB[0.0000089000000000],BTC[0.0000009525222603],CEL[0.0331276906723234],CRO[890.0000000000000000],DOT[37.7248305500000000],DYDX[134.9000000000000000],ETH[0.0000040003060363],ETHW[25.5660000003060363],FTT[150.2191573800000000],GST[1.0000000000000000],LUNA[0.0000000000000000],LUNA2[7.8756791670000000],LUNA2_LOCKED[18.3765847200000000],LUNC[21714945.7200000000000000],MATIC[-0.0172980534770807],MYC[1093.7100000000000000],RUNE[0.0000000319000303],SNX[0.0001720000000000],SOL[0.0026963000000000],TRX[0.0509430000000000],USD[6966.3369719155213734],USDT[4286.7163120399275202],XRP[9.9444079855000000] |
| 00344208 | TRX[0.0000040000000000],USD[40.8108143191797162],USDT[0.0000000096460788] |
| 00344213 | USD[30.0000000000000000] |
| 00344215 | BTC[0.9999594815000000],FTT[435.3596815600000000],SRM[6.6128902800000000],SRM_LOCKED[21.3871097200000000],TRX[0.0004880000000000],USD[17328.8674147461257080000000000],USDT[0.0000000337066014] |
| 00344217 | USD[0.0350100000000000] |
| 00344218 | USD[0.0047562113856928] |
| 00344219 | TRUMPFEBWIN[4739.6799000000000000],USD[0.0123485699348800] |
| 00344223 | USD[0.0389926592580000] |
| 00344224 | USD[0.1364311200000000] |
| 00344226 | USD[0.0000000087151004] |
| 00344229 | ATLAS[6.8101303400000000],SOL[0.0561746986970651],TRX[0.0002400000000000],USD[0.0121405146952567],USDT[46.2854915018609125] |
| 00344230 | BIT[43884.3848969900000000],CQT[1600.5976072500000000],SOL[950.3548292500000000],TRX[0.0000200000000000],USD[584.2383662263022294],USDC[1050000.0000000000000000],USDT[0.0000000036881281] |
| 00344236 | BTC[0.0000000080000000],USD[0.5833791948858000] |
| 00344239 | COPE[0.9729449000000000],USD[0.0000000074452485],USDT[0.0000000073831152] |
| 00344240 | BTC[0.0000000080338542],NFT [527495884242150279][1],USD[0.0000000148783191],USDT[74.5690909717802596] |
| 00344242 | RAY[0.0000000080000000],BTC[0.0000000085701347],USD[0.601557577672505] |
| 00344243 | TRUMPFEBWIN[2417.4487150000000000],USD[0.0215334900000000] |
| 00344244 | BNB[0.0027892000000000],BTC[0.0000493869310600],DAI[26.7365993100000000],ETH[0.0002435050000000],ETHBULL[0.0000000080000000],ETHW[0.0742434821041382],FTT[0.0755813399919690],PRISM[6.9246820000000000],SOL[0.0049277100000000],SRM[0.3108808800000000],SRM_LOCKED[2.4714012000000000],TRX[0.0003320000000000],USD[47.6336146385455875],USDT[325.2734930100000000] |
| 00344249 | ETH[0.0000501000000000],USD[0.0000050100000000],TRUMPFEBWIN[6109.1594000000000000],TRUMPSTAY[500.1033000000000000],USD[0.0091573590000000] |
| 00344250 | USD[0.0000041521685188] |
| 00344256 | USD[0.0063929173000000] |
| 00344257 | BTC[0.0000087897103220],DOGE[0.5509627800000000],ETH[0.0008219900000000],ETHW[0.0008219900000000],FTT[42.9994839600000000],LTC[0.0052397400000000],LUNA2_LOCKED[164.5174523000000000],LUNC[0.0000000200000000],RAY[335.6827961100000000],SOL[15.7071221900000000],TRUMPFEBWIN[204.7000000000000000],TRX[0.0008170000000000],USD[1.4065116780925000],USDT[0.2830646072655749] |
| 00344262 | TRUMPFEBWIN[639.5524000000000000],USD[0.0699300000000000] |
| 00344264 | USD[0.0000000515556652] |
| 00344265 | TRX[0.0000020000000000],USD[0.0000000062360812],USDT[0.0000000087555664] |
| 00344266 | FTT[0.0989475500000000],LINK[-0.0062381950543564],USD[72.9626201737873421] |
| 00344268 | DAI[0.0000000100000000],DYDX[0.0159903300000000],FTM[0.9726400000000000],FTT[0.0792243467511381],LUNA2[0.3481415874000000],LUNA2_LOCKED[0.8123303707000000],LUNC[8191.7781718200000000],ROOK[0.0000000082500000],USD[1.2471863242229375],USDT[0.0000000261745597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344270 | USD[0.0759552377320000] |
| 00344274 | USD[0.0441973033890000] |
| 00344276 | BTC[0.000000004521579],ETHW[286.687000000000000],FTT[25.0451752474751584],SRM[0.767714730000000],SRM_LOCKED[2.562143170000000],USD[0.5516284414048500] |
| 00344281 | BNB[0.007874040000000],ETH[0.000344500000000],ETHW[0.000434448000000],FTT[0.017972727060220485],LUNA2[0.004591887893000000],LUNA2_LOCKED[0.010714405080000000],LUNC[0.006038000000000000],SOL[0.007963180000000000],USD[0.010256049994043],USDT[0.000000000631110962],USTC[0.650000000000000000] |
| 00344283 | USD[125.082708328457648],USDT[0.000000044289365] |
| 00344285 | USD[0.9955226447000000] |
| 00344286 | APE[0.094080000000000000],BTC[0.062698205512500],TSLA[0.005420000000000000],USD[11470.138901100843609299],USDT[0.000000087109685] |
| 00344291 | UNI[0.062240000000000000],USD[8.878481770000000000] |
| 00344295 | TRUMPFEBWIN[4918.726870000000000],USD[0.015411527376638] |
| 00344297 | TRUMPFEBWIN[3065.000000000000000],USD[0.068765547800000],USDT[5.980000000000000] |
| 00344298 | TRUMPFEBWIN[148.000000000000000],USD[0.000988000000000] |
| 00344302 | BCH[0.001000000000000] |
| 00344305 | USD[1.263937713718236] |
| 00344306 | TRUMPFEBWIN[7905.988000000000000],USD[0.001498000000000] |
| 00344309 | CQT[266.842870000000000],SOL[0.046000000000000000],TRUMPFEBWIN[1840.047905000000000],USD[0.000000146210240] |
| 00344311 | USD[0.000000210265232] |
| 00344319 | USD[0.403983359290000] |
| 00344323 | TRX[0.000001000000000],USD[2.982981097135063],USDT[0.002076725748934000] |
| 00344324 | BTC[0.000000075000000],SOL[0.000000000861404],USD[0.000000007375000],XRP[0.000000072022495] |
| 00344325 | USD[0.000010721474976] |
| 00344327 | BNB[0.000000548494581],SOL[0.000000649123072],TRUMPFEBWIN[631.557600000000000],USD[0.000000108886399],USDT[0.0000000035136113] |
| 00344330 | BTC[0.000000075137500],DOGE[0.000000061800000],ETH[0.000000010000000],ETHW[0.265153616234246],FTT[178.543436621074196],TRX[0.000140000000000],USD[181.619011343648000],USDT[0.000000002802107717] |
| 00344332 | ETHBEAR[2821.023900000000000],USD[0.039470000000000000] |
| 00344333 | BTC[0.000000050000000],FTT[0.060874000000000000],MBS[911.835840000000000],TRX[0.827700000000000000],USD[4.182322640000000000],USDT[0.000000007850000],YFI[0.000960000000000] |
| 00344337 | ETHBEAR[5116.416000000000000],USDT[0.003110960000000000] |
| 00344338 | BTC[0.000000000021400],ETH[0.000000000612000],LTC[0.000503388000000000],SOL[0.000000026446800],TRX[0.000000066500000],USD[1.147454815824308],USDT[0.000000038945510] |
| 00344339 | USD[0.000000123285795] |
| 00344340 | USD[-0.357493565025000],USDT[1.598020807034000] |
| 00344341 | USD[0.000000078904702] |
| 00344343 | COPE[0.000000100000000],TRX[0.002260000000000000],USD[198.995670094264823],USDT[0.0000000171848382] |
| 00344346 | TRUMPFEBWIN[2428.000000000000000],USD[0.001497636187000] |
| 00344348 | BTC[0.050489812794566],ETH[0.985642859200000],ETHW[0.1051424779000000],EUR[0.0285528755000000],FTT[0.0290972070782000] |
| 00344349 | USD[0.381148617000000],USDT[3.780000000000000] |
| 00344350 | USD[0.0452457404091152] |
| 00344352 | BNB[0.096914471282216],DOGE[181.069631817879439 2],ETH[0.014446750000000],ETHW[0.014446750000000],SHIB[407134.987330320314072 4],USD[0.000006343973506 9],USDT[0.000000116873333] |
| 00344353 | USD[0.000000015431 0865] |
| 00344354 | 1INCH[0.000000037294070],AAVE[0.000000081706305],ADABULL[0.017877402302500 0],ATOMBULL[100.000000000000000],BCHBULL[41.4937697400000000],BNB[0.000000030714421],BTC[0.000000239257565],DENT[74.730000000000000],DOGEBULL[0.113298378502500],ETCBULL[0.137233248090000 0],ETH[0.627892244852260 0],ETHW[0.000000048522600],FTT[0.000000017580917 2],LINK[0.000000004359500],LINKBULL[1.499052375000000 0],LUNA2[0.000000008260000],LUNA2_LOCKED[1.220624482860000 0],LUNC[0.000000106030800],MATIC[21.3877702948372 87],MATICBULL[0.000000000500000 00],MOB[0.000000001795591 8],RAY[24.679860819534820 0],REN[0.000000071420000],SNX[0.000000043356800],SOL[0.000000135208400],SRM[47.8029222200000 000],SRM_LOCKED[0.6919296800000000],STEP[15.3300059000000000],SXP[0.000000027200000],SXPBULL[17.1659336300000000],TRX[0.00162400000000000 0],UNI[0.000000010304000 0],USD[-613.361759776139505530000000000],USDT[0.003604046456318 8],XLMBULL[0.5964229716000000],XRP[0.000000065334144],YFII[0.000000030149400 0],ZECBULL[0.00000000905000 00] |
| 00344355 | TRUMPSTAY[1430.161100000000000],USD[0.000000000056352] |
| 00344356 | USD[1.0450632651524047] |
| 00344357 | USD[0.000000185371149] |
| 00344358 | SRM[13.258136440000000],SRM_LOCKED[0.2176933200000000],TRX[0.039543000000000000],USD[0.000000007247550 0] |
| 00344360 | USD[0.032595628861 7000] |
| 00344362 | BTC[-0.000008987281753],CEL[0.000000007467564 5],ETH[0.000000008757122 2],FTM[0.000000001000000 0],FTT[25.049319755428600 3],LUNA2[0.000000023751779 5],LUNA2_LOCKED[0.000000055420818 9],LUNC[0.005172000000000000],MATIC[0.000000102166849],RUNE[0.00000000116085 35],SOL[0.000000012235821],SRM[1.0005753800000 000],SRM_LOCKED[0.03682539000000000],USD[11631.712441340691796 9],USDT[0.000000089187502] |
| 00344368 | USD[0.000000039164741] |
| 00344369 | TRUMPFEBWIN[641.578390000000000],USD[0.4149330000000000] |
| 00344380 | TRUMPFEBWIN[11053.000000000000000] |
| 00344381 | USD[0.060098000000000] |
| 00344382 | ETH[0.000000083376700],NFT [507731101212295 34][1],NFT [506161155862853869][1],NFT [517686222020633064][1],USD[0.0000328528808 03] |
| 00344383 | BTC[0.000000051662535],ETH[0.00040798361 58986],ETHW[0.000407983615986],FTT[0.059673970000000],TRUMPFEBWIN[2160.486600000000000],TRUMPSTAY[1326.071100000000000],USD[-0.699963411939468 7],USDT[0.5149709075000000] |
| 00344384 | TRUMP_TOKEN[3150.000000000000000],USD[-431.424968500000000],USDT[587.321578000000000] |
| 00344386 | BTC[0.000000506366699],DAI[0.119442150000000],ETH[0.000368830000000],ETHW[0.000368828180382],LTC[0.000000005043992],TRX[0.000010000000000],USD[-0.306522422185964 2],USDT[0.375603203788636 0] |
| 00344387 | FIDA[0.198200000000000],USD[0.0000000842547 16],USDT[0.0000000582450 16] |
| 00344388 | USD[0.628331268000000 0] |
| 00344389 | ETH[0.000000050000000],SOL[0.000000076152300],TRX[1.2926970020484856 5],USD[0.000000077243506 36],USDT[0.000000014500000],XLMBULL[0.0000000034434632] |
| 00344394 | MER[0.458600000000000],USD[0.003323178000000 0] |
| 00344397 | TRUMPFEBWIN[13585.279200000000000],USD[0.0013310371401800] |
| 00344398 | BNB[0.001956110000000],BTC[20.000000002992250],CEL[0.099999000000000],DOGE[0.316730000000000],DYDX[0.075007000000000],ETHW[0.0017922225000000],FTT[0.078287900000000],SRM[1.395429360000000],SRM_LOCKED[142.251710650000000],TRUMPFEBWIN[5889.000000000000000],TRUMPSTAY[14464.559350000000000],TRX[0.000017000000000],USD[61725.197445950803460900000000000],USDT[0.000000199325256],VGX[0.11121000000000000] |
| 00344400 | LUA[6368.296520000000000],USD[0.390800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344402 | TRUMPFEBWIN[40161.389420000000000],TRUMPSTAY[152972.497800000000000],TRX[0.000028000000000],USD[2.272243173715696?],USDT[4109.356162718247378 6] |
| 00344403 | DYDX[119.976000000000000],SOL[58.736066460000000],SRM[338.525239200000000],SRM_LOCKED[3.218178000000000],USD[0.000000045307854 4] |
| 00344404 | BNB[0.000000001642000000],BTC[0.000130912001538 4],DOGE[1.509306690000000000],ETH[0.000000085708000],FTT[0.000000020000000],TRX[2.357770179715399 8],UNI[0.000337140000000000],USD[0.01594536020116941],USDT[12.971639274193144 1],XRP[0.0000000400424836] |
| 00344405 | BTC[0.000000001417990 0] |
| 00344406 | USD[0.973581897491000 0] |
| 00344407 | USD[0.290813360000000 0] |
| 00344414 | TRUMPFEBWIN[1802.545800000000000],USD[0.0233515000000000] |
| 00344415 | ETH[0.000000027370171],TRX[0.000022000000000000],USD[0.0000000269383987],USDC[149.091088450000000000],USDT[0.000000006931242] |
| 00344416 | ATOM[0.081661000000000000],BF_POINT[200.000000000000000],ETH[0.000190150000000000],ETHBULL[0.000000004000000000],ETHW[0.000190150000000 0],FTT[25.085228804092595 8],THETABULL[44.99230500045800000 0],USD[0.04163155813421 71],USDT[0.000000004572835 7] |
| 00344420 | BNB[0.000000021830957],USD[0.00351592943254241],USDT[0.367791892432500 0],XAUT[0.000007980000000 0] |
| 00344422 | USD[30.062100640000000 0],XRP[0.141000000000000 0] |
| 00344423 | ADABULL[0.000000000000000 0],CLV[0.075620000000000 0],ETH[0.00015715000000000 0],ETHW[0.000157149989918 7],TRX[0.00003600000000000 0],USD[18.22965811162552 71],USDT[0.88351177400000000 0] |
| 00344424 | USD[0.685099600000000 0] |
| 00344429 | ATLAS[0.576029290000000000],BTC[0.000000047454395],DOGE[0.309520000000000000],LINK[0.000000069423808],OMG[0.000000039287600],TRX[0.185280000000000000],USD[0.31150458338317 86],USDT[0.45932908710091 95],XRP[1759.00000000000000 0],ZRX[0.000000008775235 4] |
| 00344430 | ETH[-0.000000017904664],FTT[0.000000085171750],USD[0.0000115673755218] |
| 00344432 | USD[0.280985230000000 0] |
| 00344434 | TRX[0.000012000000000000],USD[0.145803834269000 0],USDT[0.000000062367329] |
| 00344435 | USD[0.000000062500000 0] |
| 00344439 | USD[30.000000000000000 0] |
| 00344440 | ETH[0.000000176259980],FTT[0.000000045549488],SOL[0.000000010000000 0],TRUMPFEBWIN[10217.076161750000000 0],TRUMPSTAY[173445.456900000000000 0],USD[0.79277517731157 04],USDT[0.000000128207594],XRP[0.00000007115344] |
| 00344441 | MNGO[9.316000000000000000],TRUMPFEBWIN[299.000000000000000],USD[4.180096780000000 0],USDT[0.000000036603780] |
| 00344444 | USD[0.003006230000000 0] |
| 00344445 | USD[0.032006240000000 0] |
| 00344447 | USD[0.002343405200000 0] |
| 00344449 | USD[0.000000001000000 0],USDT[0.002479000000000 0] |
| 00344450 | BNB[0.000000009446860],BTC[0.000000002784512 0],ETH[0.000000001301438 0],ETHW[0.000000008784008 7],NFT (3775317138877744270)[1],USD[0.0000105760090057] |
| 00344451 | ANC[0.640800000000000000],BTC[0.000027770000000],DOT[0.000000019238724],ETH[67.6150663003939777 7],ETHW[0.000000003939777],EUR[0.009707840000000 0],FTT[0.09683015152956570],LUNA2[0.00243224288640000 0],LUNA2_LOCKED[0.005675233348000 0],SOL[0.000000036264230],SRM[1.29136565000000 0],SRM_LOCKED[7.7 0663435000000000],TRX[0.00171500000000000],USD[33.17540104405280 13],USDT[1354.53836495344423 32] |
| 00344452 | FTT[25.365442179138100 0],TRUMPFEBWIN[3013.22897000000000 0],TRX[0.00077700000000000 0],USD[0.00252590311786 58],USDT[0.000000016050000] |
| 00344455 | BTC[0.001136710000000 0],FTT[4.800000000000000 0],USD[5.659726864000000 0] |
| 00344457 | USD[3.697249340000000 0] |
| 00344458 | TRUMPFEBWIN[368.741700000000000 0],USD[0.1579987200000000] |
| 00344459 | USD[0.010834097652280 0] |
| 00344463 | USD[0.003156740000000 0] |
| 00344464 | USD[0.077355689000000 0],USDT[0.278400000000000 0] |
| 00344466 | BABA[0.000000005000000],BNB[14.210124370000000],ETH[7.814478230000000],FTT[0.055501225247462 0],GOOGLPRE[-0.000000050000000],NVDA_PRE[- 0.000000025000000],PYPL[0.000000005000000],SRM[0.005479480000000],SUN[0.000067000000000],TRX[100.000000000000000],USD[335.94589897400633 23],USDT[3879.23076015657160 50] |
| 00344468 | AVAX[0.074400000000000],DFL[0.000000001000000],ETH[-0.00000001718070 0],FTM[0.00000000823069 0],FTT[0.00000000717446 75],LUNA2[0.00002421315887 00],LUNA2_LOCKED[0.00056497370690 0],LUNC[0.00007800000000 0],SOL[0.00000008695285 0],USD[0.23606580524637 49],USDT[0.000000005806317] |
| 00344470 | USD[0.131649347721874 2],USDT[0.1531992100000000] |
| 00344471 | ETH[0.000900005000000 0],ETHW[0.000900000000000 0],USD[38.56858492109970 00] |
| 00344473 | USD[0.000000113810922 2] |
| 00344474 | BTC[0.000043307993750 0],DOGE[5.000000000000000 0],ETH[0.010000000000000 0],ETHW[0.010000000000000 0],LTC[0.120867580000000 0],MOB[55.000000000000000],USD[-0.50067548919079 30],USDT[0.742063192000000 0] |
| 00344476 | BTC[0.00014930000000 0],BULL[0.000097369799500],CHF[0.000000001210798],ETH[0.000267900000000 0],ETHW[0.000267900000000 0],EUR[1.849688242991853 7],FTT[6.068305060000000 0],SOL[2.05022462170936 00],USD[39.24280353362425 06],USDT[0.008819038900673 2] |
| 00344478 | FTT[25.564766890000000 0],LUNA2[95.06134052000000 00],LUNA2_LOCKED[221.809794600000000],LUNC[20699807.04000000000 0000],MANA[500.000000000000000],SAND[141.000000000000000],SHIB[12700000.000000000000000],SOL[19.34000000000000 0],TRUMPSTAY[146734.077555000000000],USD[15.5562568434709754 ],USDT[0.000000069224902] |
| 00344481 | AUD[110.326275050000000000],COMP[0.000000020000000],COPE[1668.008340000000000000],DAI[11.045860900000000000],DYDX[0.090545980000000],ETH[0.00734135000000000],ETHW[0.00734135000000000],FTT[1010.20340405615957 8],MKR[935.2796030000000000 0],LDO[0.139520000000000 0],LUNA2[0.398185910359000 00],LUNA2_LOCKED[0.929107908300000 0],LUNC[18349.803496200000000],MATIC[0.536100004310812],MNGO[6.695149000000000],POLIS[7.850726099000000],RAY[7.573354000000000],RUNE[1004.579662000000000],SOL[0.0964966000000 00],SPELL[12.564000000000000],SRM[25.902606690000000],SRM_LOCKED[204.534658000000000],SUSHI[ 0.000000010000000],SWEAT[31.175240000000000],USD[-0.187791793420426],USDC[8931.224536130000000],USDT[0.00601501000697939],USTC[0.494910000000000] |
| 00344486 | USD[0.400000000023449 76] |
| 00344488 | TRUMPFEBWIN[132.000000000000000 0],USD[0.0276550000000000] |
| 00344490 | USD[0.000000019149566] |
| 00344491 | USD[0.000000048901900] |
| 00344493 | TRUMPFEBWIN[45.000000000000000 0],USD[0.0000000101608750],USDT[0.50051000000000000] |
| 00344498 | USD[0.016726190000000 0] |
| 00344499 | USD[0.497422800000000 0] |
| 00344500 | TRUMPFEBWIN[6218.000000000000000 0],USD[0.015937000000000 0] |
| 00344501 | BTC[0.0000685175000000 0],CEL[0.093981080000000 00],ETH[0.00004001417670 0],ETHW[0.00004001445796 87],FTT[25.005886342583793 9],SOL[0.00221416000000000],USD[11676.384931429018730 4],USDT[0.00930002316640 0] |
| 00344504 | BNB[0.001007540000000 00],BTC[0.000074990000000 0],TRUMPFEBWIN[33439.575900000000000 0],USD[59.73023646000000 00] |
| 00344505 | BTC[0.000005000000000 0],USD[0.0833170000000000] |
| 00344506 | USD[0.320542400000000 0] |
| 00344507 | BNB[0.0000000008000000 0],BTC[0.0000601641178549],COPE[0.000000008569000 0],ETH[0.00506924075049 0],ETHW[0.00506916499201 1],FIDA[0.639858198820000 0],FTT[0.0158262233644782],LINA[0.000000007000000 0],LTC[0.00250954000000000 0],RAY[0.65716494092045 32],SOL[0.0000000089400000 0],SRM[6.031131499297000 00],SRM_ LOCKED[34.424961350000000 00],USD[-0.0812551398622370],USDT[0.000082121674275] |
| 00344510 | TRUMPFEBWIN[649.545000000000000 0],USD[0.000000041454449],USDT[0.000000016314821] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344511 | AAVE[0.00000000750000000],ALGOBULL[3480000.000000000000000],ALTBULL[0.000000016950000000],ASD[0.0000000081031730],ASDBULL[148.199988335027316  9],ATOMBULL[300.000000008083200],BALBULL[1363.000000000000000],BAND[0.000000100000000],BCHBULL[0.000000055000000],BNBBULL[0.00000001155716],BTC[0.000000029515854  0],BULL[0.00000001925457],BULLSHIT[0.000000094250000],COMPBULL[190.237889483590000],DEFIBULL[0.265000024508670  0],DOGEBULL[0.000000227591879],EOSBULL[49900.0000000000000000],ETCBULL[0.000000550000000],ETHBULL[0.00000000 0090000000],EXCHBULL[0.000000035826494],FIDA[0.062548857667  1897],FIDA_LOCKED[0.205102370000000],FTT[45.20000037318785],GRTBULL[29.900000038975000],HTBULL[0.000000101202000],KNCBULL[0.000000145250000],LINKBULL[207.00  0000000000000],LTCBULL[120.000000000000000],LUNA2[3.376500074000000000],LUNA2_LOCKED[7.878500173000000],MAPS[117.0000000482457181],MATICBULL[248.7412704110000000],MER0.000000008  8057664],MKRBULL[0.0000000192155800],OKBBULL[0.71  2105472758  4137],OXY[0.000000134690263],PERP[0.000000149155300],POLIS[492.066183701902326  4],PRIVBULL[0.000000016500000],RAY[112.110290469516122  0],SLND[200.002426270000000],SOL[14.900000268045398],SOS[11  520000.000000000000000],SRM[673.186563904535151  8],SRM_LOCKED[3.644065750000000],SUSHIBULL[2257000.000000000000000],SXPBULL[670.000000032741072],THETABULL[0.227000000000000],TOMOBULL[35600.000000000000000],TRXB  ULL[72.500000050000000],UNISWAPBULL[0.1812000000  00000],USD[192.643284476075031200000000000],USDT[9.584638151600961  6],VETBULL[11.10000000000000000],XRPBULL[3190.000000010000000],ZECBULL[35.475245074700000] |
| 00344514 | BTC[0.000993250000000000],DOGE[724.100000000000000],USD[2.001167084315430  0] |
| 00344515 | USD[0.057651500000000000],USDT[0.000002600000000000] |
| 00344517 | USD[0.000000135166288] |
| 00344518 | BNB[0.000000029382492],BTC[2.001000000368205  6],BUSD[10.000000000000000],ETH[0.000000002046471],EUR[0.000000087982676],FTM[0.000000035435302],FTT[0.000000079072712],SOL[0.000000012000000],SRM[0.003355862  5233426],SRM_LOCKED[0.205583590000000],TRUMPFEBWIN[1517.000000000000000],USD[692.890762116326788700000000000],USDC[10.000000000000000],USDT[3.000000062561528] |
| 00344519 | USD[25.000000000000000] |
| 00344521 | USD[0.000000166815010] |
| 00344528 | BCH[0.000198800000000000],BTC[0.000253768100000],COIN[0.000000100000000],FTM[0.073300000000000],FTT[0.922972570000000],SHIB[12820.000000000000000],USD[1.869912598627785  8],USDT[0.000000121469451] |
| 00344529 | USD[0.000066545635383] |
| 00344530 | ETH[0.000205580000000],FTM[0.000205575364912  9],USD[0.177321129209000  0] |
| 00344532 | BTC[0.001500000000000000],TRUMPFEBWIN[508.744640000000000],USD[10.007247506471600  0] |
| 00344534 | FTT[0.979000000000000],USD[0.006786541162500  0] |
| 00344537 | AGLD[0.000000100000000],BTC[0.000000005000000],FTT[0.005205325574195  3],STEP[0.000000010000000],USD[0.000938965546522  0] |
| 00344538 | USD[0.000003301730  0] |
| 00344540 | USD[63.313046092950000  0] |
| 00344542 | BNB[0.000010000000000],BTC[0.000000233123174],BUSD[288.571880130000000],DOGE[0.000000029653454],ETH[0.040842644809260  9],ETHW[-0.009854380692898  6],EUR[-30.338344237422881  9],FTT[0.00000178793394  0],LUNA2[0.706440046200000  0],LUNA2_LOCKED[1.648360108000000  0],LUNC[0.004566000000000],SNX[0.000000012448550  0],SOL[0.008658520000000],STETH[0.000081867750648  0],USD[35.217529234897179  8],USDC[55.00000000000000  0],USDT[0.014069324090445  6] |
| 00344543 | ETH[0.000406330000000],ETHW[0.000004300000000],USD[273.434861520000000] |
| 00344549 | USD[10.000000000000000] |
| 00344552 | LUNA2[7.675902897000000  0],LUNA2_LOCKED[17.910440090000000  0],TRUMPFEBWIN[580.593300000000000],USD[16.386486080816400  0],USDT[40.726080000000000] |
| 00344553 | SOL[0.000000009140580  0],TRX[0.000031000000000],USD[0.000000080159100],USDT[0.000000083370770] |
| 00344554 | ADABULL[0.000000033500000],BNBBULL[0.000000052000000],BTC[0.000000069613075],BULL[0.000000117500000],DOGEBULL[0.000000058000000],ETHBULL[0.000000040000000],FTT[0.054926038609081  7],USD[0.120696506031488  1],USDT[0.000000138621943] |
| 00344555 | USD[0.007280613000000  0] |
| 00344558 | BTC[0.000016663272000  0],USD[0.011308763670197  5] |
| 00344560 | TRUMPFEBWIN[12578.766700000000000],USD[0.010706000000000  0] |
| 00344561 | AAPL[-0.000000003756037  0],AMPL[0.273306591913008  3],ARKK[-0.000000027819000],BAND[0.000000008844070],BCH[0.000000045867695  11],BNB[0.000000009696492],BTC[0.000000055903574],BUSD[529.211979870000000],BVOL[0.000000010000000],ETH[0.000921350376508],ETHW[0.000000263309249],EUR[0.000000057353667],FTT[150.000000009358542],GMT[0.981534440000000],GS  T[0.000000000000000],BAND[0.000000009000000  0],MX[0.092736610000000],LUNA2[0.020447267480000  0],LUNA2_LOCKED[0.047710290780000  0],LUNC[44452.435542983607600],MATIC[0.000000020947377],SOL[0.013593545284820  9],SRM[1.016952300000000],SRM_LOCKED[27.240466290000000  0],SUSHIBEAR[560000000.000000000000000],SXP[0.000000067277000],TRX[0.000161000000000],USDT[0.462546558855969  6],XAUT[0.000000916663381] |
| 00344565 | FTT[0.088187130000000  0],USD[0.649284061016242  4],USDT[1.162427769013005  6],VGX[0.959788400000000  0] |
| 00344566 | BRZ[928277  1.815399993871672],BTC[37.626736603000000  0],ETH[2.240267070000000  0],ETHW[2.240267070000000  0],EUR[250327.44003254409  50000],EUROC[10.000000000000000],FTT[160.759705520000000  0],LINK[0.006170000000000],LTC[0.4990000000000000  0],LUNA2[301.602398495154820  0],LUNA2_LOCKED[703.738929755361  2000],LUNC[0.002403000000000],SRM11.003512680000000000],SRM_LOCKED[88.556487320000000],TRX[0.000777000000000],USDT[3835585.69732874978520  00] |
| 00344570 | AAVE[0.000000008263649],AUDIO[0.000000014809170  3],AXS[0.000000019789233],BAL[0.000000004923423],BTC[0.000000078000000  0],CHZ[0.000000044261000],COMP[0.000000013334266],COPE[0.000000001150000  0],DOGE[0.000000000011093602  0],FTT[0.000000074688668],GMT[0.000000032340000],HEDGE[0.000000002750000],HXRO[0.000000079404986],HXRO[0.000000073800000  0],KNCB[0.000000078000000],KSB[0.000000009240000000  0],LRC[0.000000000120000  0],LTC[0.000000049813221],LTCBULL[0.000000001591816],LUNA2[0.0045690657  80000],LUNA2_LOCKED[0.010724153490000],MER[0.000000037  0000137846480],OXY[0.000000004621480],RAY[0.000000075500000],REN[0.000000011371026],SAND[0.000000002128843],SNX[0.000000043706  81],SOL[0.000000036177343],STEP[0.000000038250000],TLRY[0.000000081304000],TSLA[0.000000030000000],TSLAPRE[  0.000000000279475],UNI[0.000000032200000],USD[0.004306648512160  0],USDT[0.000000189144808],ZRX[-0.000000011865  000] |
| 00344574 | BCH[0.000000000000000  0],FTT[0.000000024272840],EUR[0.00301632203046  2],FTT[0.000000005224738  5],USD[0.000000022855843  71] |
| 00344577 | TRX[0.874208000000000  0],USD[0.004543640290000  0],USDT[2.084409875000000  0] |
| 00344578 | TRUMPFEBWIN[2398.803445650000000],USD[25.000000041409600  0] |
| 00344586 | TRUMPFEBWIN[508.661515000000000],USD[0.008088145746400  0],USDT[1.950000000000000  0] |
| 00344587 | USD[0.000000071935428] |
| 00344588 | USD[0.000000048181600] |
| 00344590 | AURY[0.906800000000000],BLT[0.322300000000000],BNB[0.006097030000000  0],ETH[0.001000000000000  0],FTM[0.783918420000000  0],GENE[0.002989850000000  0],LOOKS[0.468209490000000],LUNA2_LOCKED[919.807492600000000],LUNC[0.580000000000000],SOL[0.001583720000000  0],TRUMPFEBWIN[230.838300000000000],TRX[0.000000100000000],USD[0.075577532023930  0],USDT[0.000000037229701] |
| 00344591 | BTC[0.000095345000000],LUNA2[0.557869255600000  0],LUNA2_LOCKED[1.301694930000000  0],LUNC[121477.204944900000000  0],TRUMPFEBWIN[6307.655690000000000],TRUMPSTAY[1835.000000000000000],USD[0.136277706830000  0],USDT[0.664614750000000  0] |
| 00344593 | USD[0.007959541764080  0] |
| 00344596 | TRUMPFEBWIN[742.000000000000000],USD[0.060862155266400  0] |
| 00344597 | BTC[0.000549271593000],FTM[0.001816840000000  0],ETHW[0.001816840000000  0],IMX[0.013333330000000  0],MAPS[0.149451000000000  0],NFT[427436270358858733  1],SRM[14.849187290000000  0],SRM_LOCKED[25.270812710000000  0],TRUMPFEBWIN[200.000000000000000],TRX[0.000000100000000],USD[0.000000082405412],USDT[0.000000008650000] |
| 00344598 | USD[0.308443197649744  0],USDT[0.334952760000000  0] |
| 00344600 | BTC[0.000000002368324],LINK[0.058000000000000  0],USD[3.164507307164209  5] |
| 00344604 | TRUMP_TOKEN[151.500000000000000],USD[0.000000089258219] |
| 00344608 | ETH[0.000050710000000],ETHW[0.000050710000000  0],USD[14.296327428875000  0],XRP[0.662020000000000  0],XRPBULL[0.037591000000000] |
| 00344610 | TRUMPSTAY[828.448715000000000],USD[20.116649371654000  0] |
| 00344611 | BNBBULL[0.000000066000000],BULL[0.000000034000000],DOGEBULL[0.000000003200000  0],ETH[0.000000100000000],ETHBULL[0.000000004000000],RAY[5.995800000000000  0],SAND[22.809678390000000  0],SOL[4.010878188540200  0],SRM[14.992777950000000  0],USD[0.000000319077054],USDT[0.000000041376549] |
| 00344612 | USD[5.976465844321481  4] |
| 00344613 | AMPL[0.000000005551438],BADGER[0.000000020000000],BNB[0.000000100000000],BTC[0.000000328947657],DOGE[0.000000033752184],ETH[0.000000515756045],FTT[0.000000179834054],HOOD[0.000000100000000  0],HOOD_PRE[-0.000000024000000  0],LUNA2[0.000000069604981548],RAY[0.000000095202806],SOL[0.100000028415443],STEP[0.000000016000000  0],STETH[0.000000185061000],SUSHI[0.000000000749972],UNI[0.000000021384968],USD[0.000001271532291],USDT[0.000000023067564] |
| 00344614 | BTC[0.000538223785281],USD[-6.05716813264  14885] |
| 00344616 | BTC[0.000000105882074],BULL[0.000000007800000  0],DOGE[1.328636977871645],ETH[0.000000100000000],LINK[0.024516791512824  6],LTC[0.000000007038312],USD[83.766840836193338  1],USDT[0.000000036780472],XRP[0.000000098351385],YFI[0.036630890000000  0] |
| 00344617 | USD[0.225300970000000  0] |
| 00344619 | TRUMPFEBWIN[392.752410000000000],USD[0.019337605350000  0],USDT[0.009962200000000  0] |
| 00344621 | USD[0.000000033017350] |
| 00344622 | TRUMPFEBWIN[2071.797400000000000],USD[0.015973000000000  0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344624 | ADABEAR[13893.620000000000000],ALGOBULL[2000.000000000000000],ATOMBULL[5.316348739236765 8],BALBULL[11.742933390000000],BEAR[635.082685005231159 6],BSVBULL[750.000000051070175],DEFIBEAR[300.178378579948656 5],DOGE[4.238194380646 1464],DOGEBEAR[520845.789797593216 3000],DOGEHEDGE[1.000000000000],EOSBEAR[400.000000078120904],EOSBULL[2000.517136552476253 1],ETHBULL[10.000000000000000],KIN[200.000000000000000],LTCBULL[5.849800760000000],LUNA[0.006431511278000],LUNA2_LOCKED[0.015006859650000],LINC[1400.475121640000000],MATICBEAR[79944 0.000000000000],MATICBEAR R2021[219.189000208176 9033],MATICBULL[96.439849087072737 1],MATICHEDGE[1.217375500000000],SHIB[8900.000000000995908 2],SUSHIBULL[1500.434727123047685 1],SXPBULL[15.348983776601628 6],TOMOBEAR[556456.455482370036000],TOMOBULL[6097.130576810940359 1],USD[0.021021781540000 00],USDT[0.0000000164 7 3306],XRP[1.000000000000000],XRPBEAR[6289.620055112960000],XRPBULL[536.408039654446640],XTZBULL[3.000000000000000 0],ZECBEAR[2.000000000004933786] |
| 00344625 | ATOMBEAR[2000000000.0000000000000000],BTC[0.000000070775464],BULL[0.000000014000000],EOSBULL[0.000000074894212],FTT[0.000000079453732],LUNA2[0.000000355330663],LUNA2_LOCKED[0.000000082910488 1],USD[0.022509774515115 8],USDT[0.000000005762281 9],XRPBULL[0.000000003848943 6],ZECBULL[0.0000000 0090000000] |
| 00344626 | BCH[0.000504716942285 8],TRUMPFEBWIN[274.946100000000000],TRX[0.000001000000000],USD[0.267485575481559 92],USDT[0.149996390000000000] |
| 00344627 | USD[30.797235423200000000] |
| 00344628 | USD[0.000000002097049 3] |
| 00344629 | BTC[0.000025080000000000],USD[0.218117590000000000] |
| 00344630 | USD[0.000000000000000000] |
| 00344632 | USD[0.000248429026914] |
| 00344634 | BNB[0.292000000000000000],BTC[0.035147422500000000],BULL[0.000000005580000000],NFT[473690044630849866][1],TRX[838.909127304307770 0],USD[141.088999058891230 0] |
| 00344638 | ATLAS[49.991270000000000],AURY[2.998476000000000000],BAO[43992.317600000000000000],COMP[0.163171505280000 00],COPE[78.984960600000000000],CQT[61.989174800000000 00],FIDA[7.997730200000000000],FRONT[18.996682600000000000],FTT[11.409669157876366 2],HXRO[97.982889200000000000],IMX[3.599371440000000 00],KIN[419919.6 840000000000000],MAPS[41.990452800000000000],MCB[0.389965080000000000],MER[57.989872000000 0000],OXY[21.996957200000000000],POLIS[2.899439660000000000],RAY[11.178496418000000 0],SLRS[50.988094800000000000],SRM[17.255353780000000000],SRM_LOCKED[0.222354420000000 00],STEP[115.979746400000000000],TONCOIN[3.99930 160000000000],USD[1.231755102351787 8],USDT[0.000000009421982 91] |
| 00344640 | USD[0.005535300000000000] |
| 00344641 | MATIC[0.481413080000000000],TRX[0.000020000000000],USD[9.969394475746276 7],USDT[0.0000000177596495],XRP[0.000000077428812] |
| 00344642 | ALGOBULL[34800000.000000000000000000],BTC[0.000000068730000],BULL[0.000000006000000],DEFIBULL[0.000000080000000],ETH[0.000000010000000],FTT[0.000000054259355],USD[-0.0494803736545361] |
| 00344645 | USD[0.104427760000000000] |
| 00344646 | BTC[0.000008342490000],FTT[0.032145933657083 5],USD[1.974298995493615 4],USDT[0.171126786362806 0] |
| 00344650 | BNB[0.000000006400000],DAI[0.000000042709600],ETH[0.000000028305914],LUNA2[0.197846872100000 0],LUNA2_LOCKED[0.461642701600000 0],MATIC[0.000000089723675],NFT[501621093306142922][1],SOL[0.000000021924730],TRX[0.000000072946212],USD[0.130069853846688 8],USDT[0.024902348282869 9] |
| 00344652 | USD[8.914642368000000000] |
| 00344654 | USD[0.003265698370300 00],USDT[0.000000000000000000] |
| 00344660 | USD[0.162823321850000] |
| 00344661 | USD[30.000000000000000000] |
| 00344665 | ETCBULL[0.157000000000000000],ETH[0.000000100000000],USD[0.0274214480000000 00] |
| 00344666 | USD[10.000000000000000000] |
| 00344671 | USD[0.000000056609310],USDT[0.000000054171835] |
| 00344672 | AMPL[0.000000008026661],BCH[0.000000138000000],BNB[0.000743100000000],BTC[0.867709293503234 9],DAI[0.088500000000000],ETH[0.000000045499498],FTT[25.000000026124395],LTC[0.002465393604123],LUNA2[0.002728956624000],LUNA2_LOCKED[0.063675654560000],MATIC[5.000000000000000],MER[10467.000000 000000000],MSOL[0.000000010000000],NFT [455763934215118580][1],RAY[0.441824000000000],SHIB[662000000.000000000000000],SOL[0.008446925611250 0],STEP[0.033772974600000],TRX[0.000141000000000],TRXI[0.000141000000000],USD[549.488860300005424],USDC[100.000000000000000],USDT[4.946849912935671 1],USTC[0.386297000000000000] |
| 00344673 | USD[25.000000000000000000] |
| 00344675 | TRX[0.000001000000000],USD[-0.000000838598540],USDT[0.000000531998691] |
| 00344676 | ETH[0.002534274407384 2],ETHW[2715.939853900000000],FTT[1000.385858290000000],HNT[0.092400000000000],TRX[0.002499000000000],USD[2.246923927283000],USDT[11.879773730765991] |
| 00344681 | NFT [423686128213977689][1],NFT [430260843999204998][1],NFT [517952614896074532][1],XRP[1.750000000000000000] |
| 00344683 | TRUMPFEBWIN[57.000000000000000],USD[0.000000007086960 0] |
| 00344684 | TRUMPSTAY[5945.810600000000000],USD[0.674476532323409] |
| 00344685 | TRUMPFEBWIN[5877.882600000000000],USD[0.060000000000000] |
| 00344686 | USD[15.226553487390330 4] |
| 00344688 | USD[0.311880000000000] |
| 00344692 | USD[1.685130588249211 8],USDT[3.806471300000000 00] |
| 00344693 | TRUMPFEBWIN[71.949600000000000],USD[0.0000512034586734] |
| 00344698 | BNB[0.000000487700000000],ETH[0.000274270000000],ETHW[0.000274270000000],TRUMPFEBWIN[6512.000000000000000],USD[0.015400000000000] |
| 00344699 | DFL[2025.000000000000000],KIN[100000.000000000000000],LUNA2[0.530991421600000],LUNA2_LOCKED[1.238979984000000],LUNC[115624.500000000000000],RAY[0.000000008256000],SOL[0.000000035388000],STEP[0.020000000000000],USD[0.059034869100000845],USDT[0.000000122164899] |
| 00344700 | BTC[0.000012800000000],USD[265.513737015008 1466],USDT[0.000000066630873] |
| 00344702 | BNB[0.000000048120000],BTC[0.000000009502420],ETH[0.000000009287500],FTT[25.187991918224000000],LINK[0.000000060867100],SNX[0.000000016690600],TRUMPFEBWIN[1691.874155000000000],USD[0.000008427788688],USDT[0.000000028145165],YFI[0.000000017046000] |
| 00344707 | USD[25.000000010566070] |
| 00344708 | BTC[0.000000090000000],LUNA2[0.006532611923000 0],LUNA2_LOCKED[0.015242761150000 0],LUNC[1422.490000000000000],USD[0.000017042051615] |
| 00344709 | USD[0.080039542082300 00] |
| 00344712 | USD[30.000000000000000] |
| 00344713 | USD[1.509905360000000000] |
| 00344715 | USD[0.1310175800000000 00] |
| 00344718 | TRUMPFEBWIN[186.169100000000000],TRX[0.500000000000000],USD[0.0889410155000000] |
| 00344724 | APE[0.000000040905705],BNB[0.000000003103743],ETH[0.000000068199032],MATIC[0.000000085000000],SOL[6.303091181111062 0],TRX[0.001621000000000],USD[0.000000846968583],USDT[0.000001356868906] |
| 00344725 | BTC[0.000040000000000],STEP[11795.840360000000000],TRUMPFEBWIN[12429.000000000000000],USD[267.268040283297] |
| 00344727 | BTC[0.000000131315030],ETH[0.000000004078279],FTM[0.000000055179704],FTT[0.000000050119291],LUNA2[0.000000377034242],LUNA2_LOCKED[0.000000879746565],SOL[-0.000000009001762],SUSHI[0.000000073724145],USD[19.303509952109375 8],USDT[0.000000951244977] |
| 00344729 | USD[0.000000081055848],USDT[0.029906380000000000] |
| 00344731 | USD[0.068859750000000000] |
| 00344733 | FTT[19.998100000000000],LOOKS[0.000000038723500],USD[74.30103248330000000] |
| 00344734 | USD[0.000000009968140],USDT[25.041083800000000000] |
| 00344735 | BAO[2999.400000000000000],BAT[14.997000000000000],BTC[0.000015329575000],COPE[1.999600000000000],CRV[1.999600000000000],DOGE[926.658000000000000],ETHBULL[0.000000010000000],LINK[0.199860000000000],LTC[0.216655470000000],SUSHI[6.499900000000000],UNI[0.090080000000000],USD[0.1535584046 97439],USDT[0.000000067407000],XRP[54.142317344723040 0] |
| 00344737 | AVAX[0.000000008007750 3],BNB[0.000000102000000],BTC[0.000061253176400 0],ETH[0.001452475636000],ETHW[0.001452475636000],EUR[0.000000046372190],FTT[0.000000111240641],LINK[0.000000010000000],LUNC[0.000120000000000],SOL[0.009700180000000],USD[-1.733441164593593 9],USDT[1.876707964457512 7] |
| 00344738 | BTC[0.003292040000000],USD[231.402507617500000] |
| 00344740 | USD[0.078484279104000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344741 | BTC[0.00222120000000000],DOGE[618.0504000000000000],DOGEBULL[1880.0000000000000000],LUNA2[0.0004591459624000],LUNA2_LOCKED[0.0010713405790000],RAY[46.0159732600000000],RUNE[20.6890000000000000],SHIB[73175112.9671019023600000],SOL[1.4258700000000000],USD[506.2944933719803481],USDT[0.00000017 84344335] |
| 00344745 | USD[0.0000000166314335] |
| 00344748 | APT[0.7408000000000000],AURY[0.3007435700000000],BNB[0.0080320000000000],DODO[0.0954400000000000],ETH[0.0000008895942710],ETHW[0.0000004000000000],LUNC[0.0000001000000000],MNGO[8.8568110000000000],OXY[2291.0534348000000000],OXY_LOCKED[492366.4122141100000000],TRX[0.0004500000000000],USD[1.2 1581395826931811],USDT[0.0000000094361453] |
| 00344750 | USD[0.6974020153000000] |
| 00344751 | USD[25.0000000000000000] |
| 00344752 | USD[0.0000108160248765] |
| 00344753 | TRUMPFEBWIN[749.1701000000000000],TRUMPSTAY[48651.4863000000000000],USD[0.0022250000000000] |
| 00344755 | USD[0.0000000088040715] |
| 00344757 | BTC[0.0000954868655000],ETH[0.0000000100000000],USD[0.0218954343646466],USDT[0.0095884933802541] |
| 00344758 | 1INCH[0.0028100000000000],AAVE[0.0026906000000000],AVAX[0.0344263078772866],BNB[0.0000004000000000],BTC[0.0001327175000000],DAI[15574.3081664476449294],DOGE[3.3487617986810000],EDEN[1.6000000000000000],ENS[0.0001750000000000],ETH[0.0002108256457600],ETHW[0.0002108256457600],FTT[1030.67180293112 67869],GMT[0.1500600000000000],HKD[0.0000000601176538],MXI[0.0992210000000000],LINK[0.0981500000000000],LUNA2[0.2602334410000000],LUNA2_LOCKED[0.6068123623000000],MCB[0.0041290300000000],RUNE[0.0171740000000000],SLV[0.0901830000000000],SOL[0.0034519794000000],SPELL[0.0000001000000000],SRM[105.6 1156163000000000],SRM_LOCKED[630.3427747200000000],SUSHI[0.0312746800000000],TRX[0.0000020000000000],USD[1.0431510504607202],USDT[0.0015359335792528],USTC[37.2240448772735000] |
| 00344764 | TRUMPFEBWIN[174.7751000000000000],USD[0.8023043696009740] |
| 00344765 | USD[0.0001226401009300] |
| 00344766 | USD[0.0060525000000000] |
| 00344767 | OXY[0.6647110000000000],SOL[0.0009434100000000],USD[-0.0074113430264328],USDT[0.0056670070837600] |
| 00344768 | SRM[105.6052745700000000],SRM_LOCKED[2.7724917700000000],TRUMPSTAY[0.6911000000000000],USD[4.9840000000000000] |
| 00344769 | LUNA2_LOCKED[42.7696739400000000],TRUMPFEBWIN[16279.0000000000000000],USD[193.3110034253588170],XRP[0.8915100000000000] |
| 00344772 | FTT[0.0000000009090092],USD[3.8422632790831745] |
| 00344774 | BCH[0.0048480000000000],BNB[0.1683967000000000],DOGE[6.0000000000000000],FTT[0.0000000202419391],LINK[0.0000000291499499],MER[0.0000003937440000],OXY[0.0000000755312733],OXY_LOCKED[586149.9045805000000000],SNY[0.0000000204449309],SOL[0.0019119167 282722],SRM[46.2886770231851800],SRM_LOCKED[244.5807959300000000],TRX[0.0007770000000000],USD[549.6968988999849704],USDT[0.0500177280789224] |
| 00344777 | AMPL[0.0864716242726311],USD[0.0428064381451298] |
| 00344778 | CLV[0.0506200000000000],TRUMPFEBWIN[473.6682000000000000],USD[0.0000000145589664],USDT[0.0000000062703560] |
| 00344779 | BTC[0.0000000140700000],USDT[0.0000000009788852] |
| 00344781 | USD[272.5441420000000000] |
| 00344782 | USD[0.0000000157523980] |
| 00344784 | AMPL[0.1043905277197386],BNB[1.0525601172426000],BNBBULL[0.0000006000000000],BTC[0.0372246413329000],BULL[0.0000000002000000],DOGE[1720.6499000000000000],ETH[0.0010172000000000],ETHW[0.0010172000000000],FTT[0.0811470000000000],LUA[3271.9454800000000000],USD[0.3609800625541976],USDT[3.175613307 6614349] |
| 00344791 | 1INCH[0.0000000100000000],AAVE[0.0000000060750598],AMPL[0.0000000011134148],BAND[5971.3445235053450500],BCH[0.0000000800091118],BTC[0.0313117164197626],CHMP[0.0000000000000000],DEFIBULL[0.0000000250000000],ETH[0.0080577596473813],ETHW[0.0080577596473813],EUR[3000.0328863679236715],FTM[0.0000000 010000000],FTT[0.0696424924326318],GBP[0.0000000017584312],GRT[0.0000000001000000],HT[69.8000000000000000],KNC[0.0000001000000000],LEO[0.0000000703998871],LTC[0.0000446070597326],MATIC[0.0000000043234334],OMG[0.0000000028156000],SOL[0.0000000044362254],SRM[0.0000001000000000],SUSHI[0.0000000096 95670],TRX[543.5483027064775900],USD[447.4239699682425887000000000],USDT[2980.6486549470665939],XRP[0.0000000067346340],YFI[0.0000000006697871] |
| 00344792 | APE[0.0962000000000000],AVAX[0.0000000021490899],BNB[0.0000000022556600],BTC[0.0000975600000000],ETH[0.0007367500000000],ETHW[0.0007367500000000],FTT[0.0061543388553239],RAY[0.0000000013884580],SOL[0.0084542600000000],SRM[0.0089056800000000],SRM_LOCKED[0.0469260400000000],USD[0.0000002040283 77],USDT[0.0000001207999335] |
| 00344795 | TRUMPFEBWIN[7499.4124000000000000],USD[0.0001112720360051] |
| 00344796 | DOGE[2.0000000000000000],ETH[-0.0000003192000],USD[0.0001121148383376],USDT[0.0000000096068539] |
| 00344799 | BNBBULL[0.0000000037500000],BTC[0.0000000091981089],BULL[-0.0000000039450000],DOGEBULL[-0.0000000036500000],DRGNBULL[-0.0000000010000000],ETH[0.0004169700000000],ETHW[0.0004169700000000],LINKBULL[-0.0000000040000000],THETABULL[-0.0000000028490000],USD[2.7827895630514766] |
| 00344803 | USD[0.0000000063762200] |
| 00344804 | ETH[0.0000001000000000],USD[0.0000025725857728] |
| 00344807 | ETH[0.0000050000000000],USD[0.2781200000000000] |
| 00344809 | USD[0.0106620505930753],USDT[0.0000000089033722] |
| 00344810 | USD[0.0000903034742463] |
| 00344814 | USD[0.0049124200000000] |
| 00344816 | TRUMPFEBWIN[10.8000000000000000],USD[20.6371987080000000] |
| 00344819 | ETCBULL[0.0006865000000000],USD[0.3090296150000000] |
| 00344820 | POLIS[0.0902000000000000],PORT[0.0744000000000000],STEP[0.0974200000000000],TLM[0.1920000000000000],USD[25.0061258924000000] |
| 00344822 | USD[0.0000000087300000] |
| 00344824 | ATLAS[210.6106927800000000],BNB[0.0000000035792150],BTC[0.0000000907170],ETH[0.0000000901170],GBP[0.0000000905000000000000000000],LUA[204.0216947800000000],SLRS[200.0000000000000000],SOL[0.0000000042653200],TRX[0.0000070033815270],USD[0.0000022573610049],USDT[0.0000000054583746] |
| 00344828 | BTC[0.0000000042965788],LTC[0.0000000041077384],USD[0.0003593875757994],USDT[0.0000001730754029],WAVES[0.1527837000000000] |
| 00344829 | NFT[533707775790203748][1],TRUMPFEBWIN[49337.2411492400000000] |
| 00344831 | TRUMPFEBWIN[6000 4.0717000000000000],USD[0.0000001768664820] |
| 00344836 | APE[0.0406946200000000],BTC[0.0025001000000000],CRV[0.0142000000000000],ETH[0.0005302500000000],ETHW[0.0003074500000000],USD[0.0000000061000000] |
| 00344838 | BTC[0.0003667000000000],USD[0.0035979580020000] |
| 00344840 | BTC[0.0000000056117500],ETH[0.0001419784094598],ETHW[0.0001419824738402],FTT[0.0219601392501300],SOL[0.0017359000000000],USD[0.0000000089264556],USDT[0.0064376400000000] |
| 00344844 | AMZN[0.0000000037781120],AVAX[0.0950200066501662],BNB[0.0000000504171107],BNT[0.0000000090000000],BTC[0.0000115286348687],BULLSHIT[0.0000000039000000],DEFIBULL[0.0000000054000000],DOGEBULL[0.0000000052380959],ETH[0.1560253539357253],ETHW[0.0000001007870210],EUR[0.0000000250025826],EXCHBULL[0.0 000000025300000],FTM[0.0000000005477977],FTT[0.0056460166578694],GBP[0.0000000100215715],GMEPRE[0.0000000347639598],GST[0.0000000100000000],LINKBULL[0.0000000040000000],LUNA2[0.0051300000000000],LUNA2_LOCKED[0.0000043970000000],MAPS[0.0000004788721870],MATIC[0.0000000021196349],MELON[0.000000009 000220000000000],MOB[0.0000000011193341],MTA[0.0000000065044074],NFT[469840163173701054][1],ROOK[0.0000001000000000],RUNE[0.0000000100000000],SKL[0.0000000100000000],SOL[-0.0000000010311357],SRM[0.0000000070000000],STG[70.3680000000000000],SUSHI[0.0000000024188106],TSLA[0.0000000100000000],TSLAPRE[0.0 000000002162902],UNI[0.0000000086856340],USO[0.0000000323093838],USTC[0.0000000590449947],VETBULL[0.0000000098813452],XRP[0.0000000021928892] |
| 00344845 | ASD[0.0273600000000000],BTC[0.0000000023732500],ETH[0.0006740000000000],FTT[0.0967400000000000],MPLX[0.5142630000000000],NFT[409553119093156710][1],SXP[0.0351800000000000],TONCOIN[0.0372400000000000],TRX[0.0001090000000000],USD[0.0000000074802704],USDT[0.0000000060900800] |
| 00344846 | BNB[0.0010000000000000],USD[0.0000160000000000],USDT[0.0000396560733279],USDT[0.0000082859437860] |
| 00344852 | ALGO[0.0000000376282440],ATLAS[0.0000001324900000],BNB[0.0000000143980424],BTC[0.0000655550594467],ETH[0.0000002062027720],FTM[0.0000000338000000],MBS[0.0000000083535200],SOS[65709.2307692300000000],TRX[0.0000000051500000],USD[0.2080772300126834],USDT[0.0000017175922283] |
| 00344856 | USD[0.0300877559750000] |
| 00344857 | USD[30.0000000000000000] |
| 00344858 | BNB[0.0000001000000000],ETH[0.0000000007050000],MATIC[0.0000000011866900],TRX[0.0000943000000000],USD[0.1188523088137675],USDT[0.0000000054083514] |
| 00344859 | UNI[0.0000000043200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344860 | BTC[-0.00004992044764430],USD[5.2582351285588142],XRP[0.0000000084445413] |
| 00344861 | USD[0.0000000085546434] |
| 00344868 | AKRO[0.4792000000000000],CONV[29.9790000000000000],STMX[9.9440000000000000],USD[23.2305531086187600000000000] |
| 00344870 | AVAX[0.0000000093570065],BCH[0.0000000099030925],BNB[0.0000000028189910],BTC[0.0000001003695960],DOGE[0.0000000086532753],DYDX[0.0000000100000000],ETH[-0.0000000185150146],FTM[0.0000001000000000],GMEE[0.0000001000000000],GMEPRE[0.0000000013786678],LTC[0.0000000020811850],MATIC[0.0000000014058861],SOL[0.0000000100000000],USD[-0.0000004154804582],USDT[0.0000001960759791,XRP[0.0000000016029527] |
| 00344871 | BTC[0.0000000069632000],ETH[0.0000001000000000],USD[0.0000813694240333] |
| 00344873 | ETH[0.3413285000000000],ETHW[0.3413285000000000],USD[0.0587121600000000] |
| 00344875 | BTC[0.0000006865085850],FTT[0.0000000022000000],USD[0.0024855452332379] |
| 00344876 | USD[96.6705187164672500] |
| 00344878 | BNB[0.0057321200000000],NFT [477857091866839240{1}],NFT [518380991200640006{1}],NFT [554185651580591491{1}],TRUMPFEBWIN[117.9174000000000000],USD[0.0650000000000000] |
| 00344883 | DOGE[0.0000000066553416],FTT[0.0000000061496383],USD[-0.0003089749654147],USDT[0.0005328662075631] |
| 00344884 | BEAR[0.9507700000000000],BULL[0.0000007606000000],DOGEBEAR[0.0007645900000000],SUSHIBEAR[0.0000000020000000],SUSHIBULL[0.0280300000000000],XPBEAR[0.0826435000000000],USD[0.0162925844557652],USDT[0.0072417000000000] |
| 00344885 | BEAR[3.1890000000000000],LINKBEAR[102189.2860000000000000],USD[0.0284931250000000],XRP[0.0277000000000000] |
| 00344886 | AUD[0.0000000079947923],ETH[0.0000000007680699],COMP[0.0000000100074016],DOGE[0.0000000050296160],DYDX[0.0000000018000000],ETH[0.0000000093548666],ETHW[0.0000000093548666],FTT[0.0000000100000000],MANA[0.0000000033524300],PAXG[-0.0000000011000000],ROCK[0.0000000100000000],USD[0.0000001442543731],USDT[0.0000000089407429],XAUT[0.0000000005000000],YFI[0.0000000010000000] |
| 00344890 | ETH[0.0006800000000000],ETHW[0.0006800000000000],USD[26.1040000000000000] |
| 00344892 | USD[44.5118788520000000] |
| 00344894 | DAI[0.0223712900000000],NFT [447593130094577306{1}],NFT [467329437056789044{1}],NFT [495376359435004637{1}],TRX[0.0000080000000000],UMEE[710.0000000000000000],USD[1.6080570629000000],USDT[0.0097438600000000] |
| 00344900 | BTC[0.0000000087567500],DOGE[0.0822554800000000],USD[1.5379276362200000] |
| 00344902 | USD[0.0000000032654840] |
| 00344904 | ETCBULL[0.0009986000000000],USD[0.0970700150000000] |
| 00344905 | USD[0.0870996000000000] |
| 00344906 | USD[0.0307245250000000] |
| 00344907 | ADABULL[0.0000260740000000],BCHBULL[1.3470580000000000],BEAR[88014.4260000000000000],ETCBULL[0.0001207200000000],ETH[0.0008668500000000],ETHBEAR[80.6750000000000000],ETHW[0.0008668500000000],LINKBEAR[32393.2800000000000000],MATICBEAR2021[251.1000000000000000],SUSHIBEAR[51763.7400000000000000],TRUMPSTAY[1220.2543000000000000],TRXBULL[0.0001700000000000],UNISWAPBEAR[4639.4802890000000000],USD[0.1078734849883290],XPBEAR[195.8999100000000000],XRPBULL[345.6544450000000000] |
| 00344910 | FTT[0.0001547422045588],TONCOIN[0.5908149535990891],USD[0.0000388990124487] |
| 00344913 | USD[5.5675158940000000] |
| 00344914 | GENE[312.4406250000000000],SOL[0.0000000018036356],STG[0.0000001000000000],USD[0.0000001058374074],USDT[0.0000003379516664] |
| 00344915 | BTC[0.0000000065000000],TRX[0.0000020000000000],USD[0.0000009886534640],XAUT[0.0000000045000000] |
| 00344918 | APE[0.6000000000000000],BTC[0.0000000105000000],COMP[0.0000000100000000],ETH[0.0000000018200000],RAMP[0.0000000088921229],RAY[0.0000000028798400],SAND[0.0000000079315380],STARS[0.0000000004455800],TRX[0.0000000087700000],USD[16.7765702408538672],USDT[0.0000000053440582] |
| 00344924 | TRUMPFEBWIN[26551.4658348000000000],TRUMPSTAY[16082.8614100000000000],USD[21.1419926864400000],USDT[0.4900000000000000] |
| 00344926 | BTC[0.0000000085000000],USD[0.0001416140000000] |
| 00344928 | ETH[0.0000000068895572],TRX[0.0000020000000000],USD[0.0028182626262160],USDT[0.0000000036974448] |
| 00344929 | USD[0.3302354540000000] |
| 00344930 | TRUMPFEBWIN[704743.1243000000000000],USD[3.8062238520000000] |
| 00344932 | BTC[0.0000000096570000],ETH[0.0000000100000000],FTT[0.0339946800000000],SOL[0.0000000055694750],USD[3.3142270391000048] |
| 00344936 | BAL[0.0000000250000000],BNB[0.0000000900000000],BTC[0.0000000216750000],ETH[0.0000692167500000],ETH[0.0006592097250000],EUR[5.0000000000000000],FTT[12.7936993800000000],LINK[0.0000001000000000],RUNE[0.0000000900000000],USD[48168.6588290956066781],USDC[40000.0000000000000000],USDT[49.0000003679535916] |
| 00344937 | AMPL[0.0000000008025571],BNB[0.0000000275117971],BTC[0.0000001105277716],COMP[0.0000001000000000],DAI[0.0000002200000000],ETH[0.0007823417156677],ETHW[0.0006247000000000],LINK[0.0000001000000000],LUNC[0.0000000000956995],MATIC[0.0000000042000000],NFT [426704984719644928{1}],NFT [451317860543968897{1}],SOL[0.0000000229318193],SRM2.9096369800000000],SRM_LOCKED[243.9201176800000000],USD[80.6157364260491028],USDT[0.0799990090354302],ALGOBULL[8.6500000000000000],ASDBULL[0.0047170000000000],BALBULL[0.0004990000000000],BNBBULL[0.0000548100000000],BSVBULL[1947.3698000000000000],BTC[0.0003390828800000],DOGEBEAR2021[0.0000164800000000],DOGEBULL[0.0001308000000000],EOSBULL[0.0908000000000000],ETCBULL[0.0061300000000000],FTT[0.0784100000000000],GRTBULL[0.0003189000000000],KNCBULL[0.0001983000000000],LEOBULL[0.0004776000000000],LINKBULL[0.0001381000000000],TCBEAR[4.4000000000000000],LUA[0.0523700000000000],MKRBULL[0.0000024510000000],ROOK[0.0005780000000000],SRM[0.0795070178540985],STEP[0.0830900000000000],SXPBULL[0.0041190000000000],TOMOBULL[0.6594000000000000],TRXBULL[0.0003815000000000],VETBULL[0.0003169000000000],XLMBULL[0.0000611100000000],XRPBEAR[9029.0000000000000000],XRPBULL[0.0616870000000000],XTZBULL[0.0062221000000000] |
| 00344938 | LTC[0.0073913100000000],USD[0.0053505600000000] |
| 00344940 | XRP[0.7500000000000000] |
| 00344941 | USD[0.0249844973690000],USDT[0.0899460000000000] |
| 00344948 | CQT[0.3814285700000000],FTT[0.0577258100000000],LUNA2[0.0037524548452000],LUNA2_LOCKED[0.0087557279710000],LUNC[0.0000000018840366],ROOK[0.0004016000000000],SRM[3.8852685900000000],SRM_LOCKED[20.1497093800000000],TRX[0.0000680000000000],USD[0.1036582320290468],USDT[0.6100000045658795],USTC[0.5311781242805112] |
| 00344950 | USD[0.0431030000000000] |
| 00344951 | BTC[0.0032281637899650],DOGEBULL[0.0000000071772000],FTT[8.5000000045125707],LTCBULL[0.0000000000000000],NOK[4.0526759805120000],ROOK[0.0000000100000000],SRM[4.9991270000000000],USD[0.9512465954627432],USDT[0.0000000066721238] |
| 00344952 | BAND[0.0809200000000000],BLT[0.9000000000000000],MATIC[0.0000000032124530],TRX[0.0000100000000000],USD[0.0000000118872943],USDT[0.0003168321228830] |
| 00344955 | BADGER[0.0000000070000000],BTC[0.0000000005428600],DEFIBULL[0.0000000017500000],ETH[0.1063276092500000],ETHW[0.1063276092500000],FTT[0.0000000051436782],SOL[1.9134156855000000],USD[0.0000000172953946] |
| 00344957 | USD[0.0000023091998234] |
| 00344958 | USD[0.0000003665024244] |
| 00344959 | FTT[33.0476646547340704],JOE[0.0000000029056219],SHIB[51560.8206598800000000],TRX[0.0000070000000000],USD[0.1934451366575000],USDT[0.0000000098000000],XRP[0.7969016453416300] |
| 00344960 | AAVE[0.0000000058917500],ADABULL[0.0000004720000000],AVAX[0.0815312000000000],BTC[0.0000000050990202],BULL[0.0000000029800000],DOGEBULL[0.0000000800000000],ETH[5.0699190000000000],ETHW[0.0009330000000000],FTT[4.6554670709276327],NFT [339740549836108346{1}],NFT [389004739961514784{1}],SRM[66.9916607000000000],SRM_LOCKED[1.4985902300000000],USDI[41.3273112936655959],USDT[0.0000000012826600],XRP[0.9961200000000000] |
| 00344961 | USD[0.3533570000000000],USDT[0.0000000038650514] |
| 00344962 | BTC[0.0032230800000000],AGLD[0.1057768300000000],APE[0.0136137400000000],APT[362.0036200000000000],ATLAS[5000.1000000000000000],BLT[37257.1717050000000000],BTC[0.2819000035000000],CEL[0.0086450597390000],DAI[0.0180229000000000],EDEN[0.0138022900000000],ETH[0.0000000099650000],EUL[0.0654633900000000],FIDA[0.3000000000000000],FTT[3454.3117040000000000],GAR[0.3504000000000000],GENE[0.0000001000000000],HGET[0.0355825575000000],HXRO[0.1897698000000000],LINA[0.5700000000000000],LOOKS[0.2777902100000000],LTC[0.0348616000000000],MCB[0.0086785000000000],MTA[69959.9192000000000000],NFT [318863132651398007{1}],POL[0.5900.1619682600000000],SRM[675.6811083800000000],SRM_LOCKED[286.0795366200000000],STG[5564.3668200000000000],SUSHI[1072.2287532000000000],SXP[0.0338065000000000],TONCOIN[0.0000001000000000],TRX[32.7315640000000000],UBXT[0.5791398500000000],USD[4902.2914423739186019],USDT[1741.9022822105120000] |
| 00344967 | USD[0.0070136634370000] |
| 00344974 | BTC[0.0000000030895504],BULL[0.0000091600000000],USD[1.7816960967918180],USDT[0.0000000010091308] |
| 00344976 | USD[0.0401167195000000] |
| 00344977 | USD[30.4918309563358872] |
| 00344979 | USD[0.1340970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00344980 | USD[0.1671200000000000] |
| 00344981 | BTC[0.0000129200000000],USD[25.2143525945900000] |
| 00344982 | USD[0.0966120750808308] |
| 00344983 | USD[0.0261011750000000] |
| 00344986 | BTC[0.0020559080420000],DMG[0.0592110600000000],EUR[0.0000000033190864],FTT[0.0971999900000000],USDT[0.0731969785535490] |
| 00344990 | USD[0.0000003981291492] |
| 00344991 | ETH[3.4640000000000000],FTT[0.0000000067021082],USD[0.0094837842955706],USDT[1001.0787062458314660] |
| 00344992 | USD[0.0000000049940000] |
| 00344994 | USD[0.2804201425739500] |
| 00344995 | BTC[0.0000000090000000],USD[98.6856778500000000] |
| 00344996 | DOGE[19.9622000060350000],ETH[0.0000000064021170],SXP[0.0000000005970000],USD[0.9205921830758061],USDT[0.0000000160181126] |
| 00344997 | BTC[0.0000000281369927],CHZ[8.5300000000000000],ETH[0.0002206500000000],ETHW[0.0002206500000000],TRYB[0.0000003983586648],USD[0.0080747578524000],USDT[0.0000000040000000] |
| 00344999 | BTC[0.0000000459588000],EN,[0100.0000000000000000],ETH[0.3510000000000000],FTT[94.8762066858710312],HNT[5.4000000000000000],KIN[141608337.0522237759790840],MAPS[1245.0000000000000000],RAY[818.1391410300000000],SOL[15.9561982850000000],USD[0.0000000161594621],USDC[490.5790276700000000],USDT[0.0000000073675671],XRP[1079.0000000000000000] |
| 00345002 | BNB[0.0000000261885570],BNBBULL[0.0000000075000000],BTC[0.0000000571369881],DAI[7239.4775630800000000],ETHBULL[0.0000000010000000],EUR[-0.4217340442519096],USD[0.4996135674380686] |
| 00345003 | TRUMPFEBW IN[145.0000000000000000],USD[0.0045232928000000] |
| 00345005 | USD[0.0042192029255965] |
| 00345006 | ABNB[29.3877450000000000],COPE[42527.3465661200000000],USD[1.3127271522775027] |
| 00345008 | TRUMPFEBW IN[1317.2937000000000000],USD[0.0243556000000000] |
| 00345011 | USD[0.0000000945072310] |
| 00345012 | AMPL[55.7895509718611960],USD[0.6731060500000000],USDT[0.0000000034901205] |
| 00345014 | USD[1.0233993892720000],USDT[0.0014620000000000] |
| 00345016 | USD[0.0002268440836666] |
| 00345018 | TRX[0.0000010000000000],USD[0.0021720944262612],USDT[0.0000000057994760] |
| 00345021 | AAVE[0.0000000079114853],ALGOBULL[0.0000000024527828],ALTBULL[0.0000000057000000],BAND[0.0000000088835596],BNBBULL[0.0000000016889554],BTC[0.0000000339343429],BULL[0.0000000036584421],DEFIBULL[0.0000000046700656],DOGEBULL[0.0000000005000000],ETH[0.0000944011278697],ETHBULL[0.0000000065017300],EJ,ETHW[0.0000944055979102],EXCHBULL[0.0000000045000000],FTT[19.4379789161623703],GRTBULL[0.0000000048442985],LINKBULL[0.0000000092747933],LTC[0.0064000000000000],LTCBULL[0.0000000015132266],MATICBULL[0.0000000003094640],SOL[0.0041456100000000],SUSHIBULL[0.0000000000000000],UNISWAPBULL[0.0000000002552634],USD[0.5855761789695975],USDT[0.0000894061065473],VETBULL[0.0000000000000000],XRP[1179.0000000000000000],XRPBULL[0.0000000070000000],ZECBULL[0.0000000014658757] |
| 00345022 | BULL[0.0000000006000000],DOGEBULL[0.0000000020000000],FTT[-0.0000000004857631],USD[0.0000000025392399],USDT[0.0000000030392718] |
| 00345023 | USD[0.0201060000000000] |
| 00345025 | ETH[0.0009370000000000],ETHW[0.0009370000000000],LINK[0.0981100000000000],USD[0.7335417664470000],USDT[0.0000000050000000] |
| 00345026 | SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.0000000168704505],USDT[2.3734620134644224] |
| 00345027 | AAVE[0.0000000050000000],AUD[0.0000026118482288],AXS[0.0995908000000000],BNB[0.0098182700000000],BTC[0.0761089963217607],DOT[0.0901900000000000],ETH[1.5069576763840559],ETHW[0.0009576683840559],FTT[3.4690388685557892],LINK[0.0000000028000000],LUNA2_LOCKED[0.0000001030835800],LUNC[0.0096200000000000],ROCKD.0041562500000000,SAND[0.9941500000000000],SOL[0.0099943500000000],TRX[0.6634462077500000],UNI[0.0000000005000000],USD[27.9010787374816118000000000],USDT[2374.8011297578598205],YF[0.0009799025000000] |
| 00345029 | TRUMPFEBW IN[351.8768000000000000],TRUMPSTAY[0.9524000000000000],USD[0.0051719557000000] |
| 00345031 | LOOKS[2.0000000000000000],USD[28.8681796800000000] |
| 00345032 | ETH[0.0000001000000000],USD[0.6231298004098042] |
| 00345033 | TRUMPFEBW IN[6606 3.9181000000000000],TRUMPSTAY[178081.9639000000000000],USD[0.5561659431939000] |
| 00345034 | TRUMPFEBW IN[7000.0000000000000000],TRUMPSTAY[0.8000000000000000],TRX[0.0000010000000000],USD[0.0000000300000000],USDT[0.0000000016671520] |
| 00345036 | USD[13.0528741400000000] |
| 00345039 | USD[0.1286891320000000] |
| 00345041 | 1INCH[1.8385289998000000],AAPL[0.0099091000000000],AAVE[0.2126356050000000],ABNB[0.0498785000000000],ADABULL[0.0002576792000000],ADAHALF[0.0000009982000000],AKRO[3.8223400000000000],ALPHA[2.9949600000000000],AMD[0.1098839000000000],AMPL[0.6338486957984083],AMZN[0.0199478000000000],ARKK[0.0098947000000000],ASQT[1.9564640000000000],ATLAS[539.9568000000000000],ATOM[1.8966760000000000],ATOMBULL[24.4959868538000000],AUDIO[9.8668000000000000],AURY[1.9998200000000000],BABA[0.0199964000000000],BAO[3988.0300000000000000],BAT[1.9949600000000000],BCH[1.0499910000000000],BJNT[0.1992440000000000],BOBA[0.9999100000000000],BTC[0.0027996101749310],BULL[0.0000096094000000],CEL[0.2998110000000000],CHZ[49.9838000000000000],COIN[0.0204501186400000],COMP[0.0009915640000000],CREAM[0.0498803000000000],CRV[1.9985600000000000],CUSDT[0.9982000000000000],DAWN[0.7999280000000000],DOG[6.5964720000000000],DODO[2.0986770000000000],DRGNBULL[0.0000991180000000],ENJ[11.9943300000000000],ETH[0.0309958600000000],ETHBULL[0.0000060040000000],ETHHALF[0.0005596220000000],ETHW[0.1918757360000000],EURQ02.7118058100000000],FRONT[22.1553567300000000],FTM[0.9829900000000000],FTT3.9994780000000000],GLXY[0.0994600000000000],GODS[10.3989380000000000],GOG[14.9983800000000000],GOOGL[0.0199622000000000],GRT[25.9888400000000000],GRTBULL[0.2069082900000000],BVOL[0.0009998200000000],LINA[69.9559000000000000],LINK[0.3206537000000000],S000000],LRC[6.0000000000000000],LUNA2_LOCKED[0.3182096000000000],LUNA2_LOCKED[0.9643222490000000],MATH[0.0964000000000000],MATIC[10.0000000000000000],MATICBULL[0.0098956000000000],MIDBULL[0.0000988660000000],MKR[0.0039973000000000],MRNA[0.0049748000000000],MTA[15.9918100000000000],NFLX[0.0096940000000000],NIO[0.0098173000000000],NVDA[0.2995770000000000],NVDA_PRE[-0.0000000000000000],OKB[0.5990640000000000],OMG[1.4991000000000000],OXY[2.9955000000000000],PAXG[0.0965040000000000],PERP[0.1939370000000000],POLIS[4.3996200000000000],PRVBULL[0.0056568347000000],PYPL[0.0399707500000000],REN[60.9955900000000000],ROOK[0.0329825400000000],RSR[83.3643418240000000],SAND[3.9994600000000000],SNX[0.0427823350000000],SOL[2.4194564020000000],SQ[0.0049685000000000],SRM[0.0000008500000000],STARQ[9.9307000000000000],STOR[0.0097876000000000],SUSHI[3.9995500000000000],TOMO[0.0966070000000000],TRU[1.9943300000000000],TSM[0.0498020000000000],UMA[0.8990090000000000],UBER[0.0499055000000000],UBXT[37.4774827724000000],USD[160.7394147244445166000000000],USDC[198.0000000000000000],USDT[0.0028340000000000],USDTBEAR[0.0030000000000000],USDTHEDGE[0.0025000000000000],USD[0.0099694000000000],XRP[54.9928000000000000],ZRX[1.9955900000000000] |
| 00345045 | USD[15050.4445258500000000] |
| 00345046 | BTC[0.0346770100000000],USD[-45.7106437400000000] |
| 00345047 | BNB[0.0030000000000000],USD[0.0564523382510500],USDT[0.0000000097000000] |
| 00345048 | USD[0.0074496271930000] |
| 00345050 | BNB[0.0000000082843347],BTC[0.0000000145422781],CEL[0.0000000001501126],DOGE[0.0000000027317177],DOT[0.0000000842171800],ETH[-0.2686826448020414],ETHW[-0.2666210745414642],FTT[4249.4949806000000000],HT[0.0000000077321764],MATIC[0.0000000079567251],SOL[-15.3690294011233500],SRM[1.2574774800000000],SRM_LOCKED[1089.6042487700000000],TRX[0.0122821091533700],USD[128859.6873251656358090700000000],USDT[1155.3012612365503546] |
| 00345051 | BNB[0.0000000076401200],ETHW[12.5000625000000000],FTT[0.2251609655000378],OXY[2470.7994905900000000],SOL[-0.0000000011386571],SPELL[28700.1435000000000000],SRM[1.0151097300000000],SRM_LOCKED[205.4926344500000000],TUSD[3395.8310627700000000],USD[0.0003050879252081] |
| 00345054 | SOL[0.0000000018700000] |
| 00345055 | AAVE[0.0000000059915996 5],BTC[0.0000000050000000],ETHBULL[0.0000000040000000],FTT[0.0203796299244087],LTC[0.0000000052464180],SRM[6.4839767200000000],SRM_LOCKED[22.1302063700000000],USD[3.7525865703710346],USDT[0.0000000095789216] |
| 00345057 | BCH[0.0000000084177580],BNB[0.0000000173750021],BTC[0.0000000200000000],ETH[0.0000000692359211],TRU[0.5746922125334729],USD[855.9634614139075746],XRP[0.0722985800000000] |
| 00345058 | BNB[0.0000000255648 7],BTC[0.0000001000000000],ETH[0.0000000000000000],MATIC[0.0000000075038238],USD[0.1465722437949412] |
| 00345060 | SOL[0.0000001000000000],TRX[0.0000052000000000],USD[0.0031897789374970],USDT[0.4200000070115264] |
| 00345063 | APE[1000.3021860000000000],BTC[12.2948299346635087],ETH[12.2368903458916808],ETHW[0.0000000050000000],FTT[250.0683245667804060],USD[1987.9150888721696257000000000],USDT[0.0000001399057 62],WBTC[0.0000000004116718] |
| 00345064 | USD[0.0000001162619924] |
| 00345065 | USD[0.0000001115515 93] |
| 00345067 | TRX[0.0000030000000000],TSLA[0.1199160000000000],USD[3.6327951000000000],USDT[0.0000000054078400] |
| 00345068 | USD[6.4465760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345069 | USD[30.000000000000000] |
| 00345071 | TRUMPFEBWIN[1148.696095000000000],TRXJ[0.000040000000000],USD[0.018331939975400],USDT[0.000000089094210] |
| 00345072 | BCH[0.000132100000000],NFT [463912244623175024][1],NFT [479486904490363428][1],USD[0.000000153383256],USDT[0.000000042259079],XRP[0.028419000000000] |
| 00345073 | ETH[0.000911980000000],ETHW[0.000911980000000],TRUMPFEBWIN[401.400000000000000],USD[-0.219055876000000] |
| 00345075 | USD[0.000001059993500] |
| 00345078 | AAVE[0.000000160000000],ALTBULL[0.000000005000000],BAND[0.000000008168320],DUND[0.000000041583712],BNB[0.009806546664910],BTC[0.004150392426083],CEL[132.106852995122110 3],ETH[0.000000220855058],ETHBULL[0.000000163846081],FTM[0.007445039847 4500],FTT[0.101610776705922 6],LTC[0.000000003722 1080],LUNA[20.000000093020000],LUNA_LOCKED[0.450780421720000],LUNC[0.000000103540000],MATIC[0.000000007998806],RAY[8.000000187394218],SECO[0.000000142239605],SNX[0.000000172292039],TRX[8.340533404309693700000000000],USDC[527.087747260000 0000],USDT[0.003968034501906 0] |
| 00345079 | ATLAS[390.000000000000000],MNGO[200.000000000000000],RAY[11.040598470000000],SLRS[134.000000000000000],TULIP[2.000000000000000],USD[0.000000063596663],USDT[0.130329789395 1440] |
| 00345080 | TRUMPFEBWIN[6877.279000000000000],USD[0.068816233918400] |
| 00345081 | TRUMPFEBWIN[440.000000000000000],USD[0.032472507600000],USDT[0.001299000000000] |
| 00345083 | USD[0.000430283683408] |
| 00345088 | TRXJ[0.000015000000000],USDT[0.151018970400000],XRP[0.001704000000000] |
| 00345091 | BTC[0.000006800000000],USD[0.149971948741000] |
| 00345103 | BTC[0.000054840000000],BULL[0.000000408400000],LUNA2[0.719339635000000],LUNA2_LOCKED[1.678459148000000],LUNC[156637.720000000000000],USD[5.202021450147984 2] |
| 00345104 | FTM[0.000000011760000],USD[0.000000006214348],USDT[0.000000120331227] |
| 00345105 | FTT[0.003364670587923 0],TRUMPFEBWIN[2463.274500000000000],USD[0.000465160492344 0] |
| 00345108 | USD[0.003763454700000] |
| 00345109 | AURY[0.156648460000000],BICO[0.743654360000000],ETH[0.244881860000000],ETH[0.000306882133311],FTT[25.509892630000000],IMX[0.091111110000000],LRC[0.691500000000000],LUNA2[2.367187470000000],LUNA2_LOCKED[5.357774450000000],LUNC[4.559794940000000],NFT [289457861564873325][1],NFT [368361749669947633][1],NFT [447008208778451611][1],NFT [557248810240355315][1],TRX[0.000036000000000],USD[7.404919901368213 4],USDC[1250.000000000000000],USDT[2201.806446767673463 1] |
| 00345113 | SLV[0.098820000000000],TRUMPFEBWIN[1931.200000000000000],USD[38.631758062905668 8],USDT[0.000000129356558] |
| 00345114 | BAND[0.071540000000000],LINKBULL[0.000024090000000],SOL[0.000190000000000],USD[2.298164273000000] |
| 00345116 | AMPL[25974.852100000000000],USD[0.002185963000000] |
| 00345118 | BTC[0.007488070000000],USD[1.500000000000000],USDT[7.750000000000000] |
| 00345119 | BRZ[4.510000000000000] |
| 00345121 | USD[0.000000090200000] |
| 00345123 | ALT[0.000737310000000],USD[1.423242911607191 2],USDT[0.000000092392608] |
| 00345125 | USD[30.000000000000000] |
| 00345130 | AMPL[0.000000008760604],CEL[0.000000005100000],ETH[0.000000000123585],FTT[0.054433954342826],GRTBEAR[0.000000017967198],GRTBULL[0.000000001063519],LINK[0.000000100000000],MATICBEAR2021[0.000000023210891],MATICBULL[0.000000082501942],USD[0.000000078813003],USDT[0.000000005444640 0] |
| 00345131 | AVAX[0.000257000000000],BNB[0.002344440000000],BTC[0.000000089868868],DOGE[0.569665890000000],DOT[0.100000000000000],DYDX[0.095495550000000],ETH[0.001406908514130 1],ETHW[0.001406908514130 1],EURT[0.898220000000000],FTT[1000.497390600000000],LUNA2[0.073195545000000],LUNA2_LOCKED[0.170 789605000000],NFT [364972720870330244][1],NFT [413937716172828876][1],SRM[11.099332930000000],SRM_LOCKED[185.880667070000000],TRX[0.000280000000000],USDT[101.793552317093258 5],USTC[10.361183167347342 8],WBTC[0.000158349598118 6] |
| 00345133 | AMPL[0.000000006175847],BTC[0.000000029280000],FTT[0.000000010522232],USD[68.287556738055951 7] |
| 00345134 | FTT[0.000420799800000],TRUMPFEBWIN[3066.851700000000000],USD[0.109171839876923 4] |
| 00345135 | FTT[0.173542671462008 5],USD[0.878153601789624 7],USDT[-1.000000010000000] |
| 00345136 | AUDIO[0.705120000000000],SOL[0.004344370000000],USD[0.071862047750000],USDT[0.502844537000000] |
| 00345138 | HMT[1460.000000000000000],MER[5318.204400000000000],SOL[0.000000010000000],TRUMPFEBWIN[231413.081700000000000],TRX[0.000020000000000],USD[0.000000033161385],USDT[0.000000020592424] |
| 00345139 | BTC[0.000000057572500],ETH[-0.000000010000000],USD[29.659306448627476] |
| 00345140 | STARS[0.254060000000000],TRX[0.000001000000000],USD[0.000000032447703],USDT[0.003024028806181 3] |
| 00345141 | TRUMPFEBWIN[115.285396590000000],USD[0.016166680000000] |
| 00345143 | AUDIO[14.000000000000000],CHZ[250.000000000000000],ETH[0.000974100000000],ETHW[0.000974100000000],FTT[1.099780000000000],GRT[49.990000000000000],MNGO[9.950000000000000],POLIS[4.699060000000000],TRUMPFEBWIN[119.916000000000000],USD[0.585449885000000],USDT[0.009740000000000] |
| 00345147 | BNB[0.000000100000000],ETH[0.000000004296070],NFT [364650832803395062][1],NFT [370767764217333603][1],NFT [0.000029824893109],USD[7.417959165000000] |
| 00345148 | USD[0.267048965608380] |
| 00345151 | TRUMPFEBWIN[1238.000000000000000],USD[0.096853000000000] |
| 00345152 | POLIS[0.080950000000000],USD[0.000860880089343 2],USDT[1.056012000000000] |
| 00345154 | TRUMPFEBWIN[6227.983720000000000],USD[0.049926156453080 0] |
| 00345155 | FTT[0.000000017859400],SOL[0.000000005700000],USD[0.711172354330846 3],USDT[0.000000028101960] |
| 00345156 | TRX[0.000020000000000],USD[0.000113609075134 0],USDT[0.000001492309756] |
| 00345157 | AAVE[0.000000050000000],BTC[0.000000004278334 1],CHZ[2970.000000000000000],DOGE[15499.000000000000000],ETH[0.000000020000000],FTT[104.100000000000000],LUNA2[3.098046079000000],LUNA2_LOCKED[7.228774184000000],SOL[0.000000050000000],USD[1690.811449104326799 0] |
| 00345158 | AGLD[0.079160000000000],TRX[0.000001000000000],USD[0.532352777087254],USDT[0.000000113790591] |
| 00345159 | USD[0.001121758740952 0] |
| 00345160 | TRX[0.000020000000000],USD[0.000000051554964],USDT[0.000000010988439 4] |
| 00345161 | ATOMBULL[0.098905000000000],AUDIO[0.237568000000000],AVAX[1129.908800010000000],AVAX[0.064087335802 4029],BAT[0.593795500000000],BNB[0.002765020000000],BTC[0.000004910950000],CEL[0.019844500000000],COPE[0.180560000000000],CQT[33153.834821500000000],DAI[862.696675000000000],DOGE[381.330662100000000],DOGEBULL[0.003742450000000],DYDX[0.077004340000000],EDEN[0.000001000000000],ETH[1.774345715940248],ETHBULL[0.000175215000000],ETHW[0.010608490000000],FIDA[0.100332750000000],FTT[0.035105340000000],GODS[2761.300000000000000],HXRO[0.187930000000000],IMX[0.053333320000000],MATH[0.153601868000000],MATIC[3.374175623107641 0],MER[3895.0385000000000000],MNGO[0.000000010000000],OXY[0.252653500000000],POLIS[5228.831933401400000],RAY[0.973802750000000],RNDR[20726.847440050000000],RUNE[0.025687000000000],SAND[0.638084540000000],SOL[555.037483802102365],SUSHI[0.000001000000000],SRM[116.953622000000000],SRM_LOCKED[87.506587180000000],TRX[0.009211000000000],USD[329.416970329117974],USDT[15155.197807960478475 7],OXY[0.546600000000000],STEP[0.095440000000000],USD[0.000000031000000] |
| 00345172 | BAO[142000.000000000000000],FTT[150.000000000000000],NFT [306938823571536937][1],NFT [390058020692342110][1],USD[0.092128752729394 7],USDT[0.000000057812186] |
| 00345175 | FTT[0.003850696308777 3],SAND[0.864340000000000],TONCOIN[0.070000000000000],TRUMPFEBWIN[3520.636500000000000],TRUMPSTAY[0.982510000000000],USD[0.137939522672909 2],USDT[0.000000076675051] |
| 00345178 | TRUMPFEBWIN[411.000000000000000],USD[0.000000130407460] |
| 00345179 | ATOMBULL[4.858028200000000],BTC[0.000000014727720],BULL[0.000021937000000],DOGEBULL[0.002180031200000],SOL[0.013203632000000],SXPBULL[0.609573000000000],TOMOBULL[2099.140000000000000],USD[23.422356364845000],USDT[395.633645667934889],XRP[0.000000040124000],XRPBULL[1995.494699000000000] |
| 00345183 | ETH[2.172400740000000],FTT[0.000000076553610],USD[1.204133675986373 9] |
| 00345187 | BTC[0.000000038000000],ETH[0.000000061464982],FTT[50.000595111139530 97],SOL[0.000000054535000],TRX[1296.000000000000000],USD[6661.679065443307373 1],USDT[0.000000072173407] |
| 00345190 | USD[0.000000072649280] |
| 00345193 | TRUMPFEBWIN[4090.577900000000000],USD[0.017039172748640 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345199 | USD[0.0000002117442823] |
| 00345202 | 1INCH[0.000000100000000],BTC[0.00000000563600],BUSD[1674.078967150000000],DYDX[0.0000000100000000],ETH[0.0330001825400000],ETHW[0.0330001700000000],FTT[135.0002811538934630],INDI_IEO_TICKET[1.00000000000000000],LOOKS[5385.846033480000000],PERP[0.0000000230000000],USD[2.7491132477450053],USDC[25.4374893700000000],USDT[0.0000000098767540] |
| 00345203 | BTC[0.0000054700000000],MOB[0.499650000000000],USD[0.0049252400000000] |
| 00345207 | ETH[0.1196964960000000],ETHW[0.1506964960000000],FTT[40.0474645000000000],PSY[4061.5559130000000000],TRX[0.0011310000000000],USD[-12.0970886379976945000000000],USDT[0.6932654446860000] |
| 00345208 | BTC[0.0000002575627S],BULL[0.000000024000000],ETH[0.000000070300962],FTT[0.0034426727207019],TRUMPFEBWIN[6098.000000000000000],USD[-0.0012707503601024],USDT[0.000000085481492] |
| 00345211 | AUD[0.000000042881760],FTT[0.000000067163646],TRX[0.0007770000000000],USD[1.5808153790392344],USDT[0.0000000073172779] |
| 00345214 | BAO[1.000000000000000000],DENT[1.000000000000000],FTT[0.0979035000000000],HKD[0.0000000055516272],KIN[2.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[0.0089000000000000],USD[2.3755598249540627],USDT[0.2413272116981712] |
| 00345215 | ARS[0.0025822800000000],TRUMPFEBWIN[90.0000000000000000],TRX[0.0000570000000000],USD[0.0000000142499916],USDT[0.0000000089624665] |
| 00345220 | USD[0.0000001129765372] |
| 00345227 | USD[0.0000012407443680] |
| 00345228 | USD[209.0756734647310000] |
| 00345229 | FTT[871.8131390200000000],USD[0.0000000227372104] |
| 00345231 | NFT[33849616007746198S][1],NFT[37854418634740794][1],NFT[461711236186331433][1],NFT[46965105193759524][1],NFT[481589552044506538][1],SRM[3.1423470400000000],SRM_LOCKED[48.6222238900000000],USD[0.0000000074895606],USDT[0.0000000197837942] |
| 00345234 | USD[1.9433446395003700] |
| 00345236 | ADAHEDGE[0.0000000088047764],BTC[0.0000000001642050],DOGE[0.0000000030342051],HNT[0.0000000005245003],SUSHI[0.0000000005451840],TRX[0.0000390000000000],USD[0.0000001264716690],USDT[0.0000000065617911] |
| 00345237 | USD[0.0000000153196212] |
| 00345238 | USD[226.2893800000000000] |
| 00345240 | CONV[9.4960000000000000],TRX[0.8865320000000000],USD[1.9859768955000000],USDT[0.0000000072500000] |
| 00345241 | TRUMPFEBWIN[7743.1569650000000000],USD[1.1059400000000000] |
| 00345243 | BTC[0.0747000000000000],ETH[0.0000976000000000],USD[1.0698964599760000] |
| 00345245 | AMPL[0.0000000009464784],AVAX[0.000000008337577],AXS[0.0000000014294500],BCH[0.0000000011277200],BNB[0.0000000060508761],BTC[0.0000000074851025],BVOL[0.0000000090000000],CBSE[-0.0000000046600400],CONV[0.0000000065652074],ETH[0.0000000002447400],EURI[0.0000000077546890],FTT[0.0004270809493406],LTC[0.0000000100851724],SOL[0.0000000052260236],TRX[-0.0000000030083801],USD[0.0215643968833608],USDT[0.0000000928474621],XRP[0.0000000043288081] |
| 00345247 | USD[0.0560650392000000] |
| 00345250 | BADGER[0.0000000037242271],BNB[0.0000000033145546],CREAM[0.0000000100000000],DEFIBULL[0.0611344862199200],DOGE[0.0000000062500000],ETH[-0.0007781639853375],ETHW[-0.0007699831070211],FTM[0.0000000075000000],FTT[0.0103440864338280],HT[0.0000000080000000],SUSHI[0.0000000117418945],USD[422.0872783575585670],USDT[0.0000635512956690] |
| 00345251 | BEAR[5.8910000000000000],BULL[0.0981286390185326],ETHBULL[0.0000006700000000],LINKBULL[0.0000273000000000],USD[10.1635319010000000],XRP[0.0000000000863370] |
| 00345252 | DOGE[0.9274000000000000],DYDX[0.0517800000000000],FTT[0.0156800000000000],SOL[0.0034660000000000],SRM[3.5815089500000000],SRM_LOCKED[14.7784910500000000],UNI[0.0436200000000000],USD[10.5861579608500000],USDT[0.0041961400000000] |
| 00345254 | TRX[997.0000000000000000],USD[-6.8863056657500000] |
| 00345255 | BTC[0.0000430200000000],USD[1.4416537797500000] |
| 00345258 | BNB[0.0003203900000000],ETH[0.0000000000000000],NFT[288504648742325566][1],NFT[390669088222973115][1],NFT[435691689347054702][1],USD[0.0000014275471232],USDT[0.0274833191248340] |
| 00345260 | FTT[0.0760312600000000],TRUMPFEBWIN[32003.9113368200000000],TRUMPSTAY[0.3741250000000000],TRX[0.0000020000000000],USD[24527.4958893099441150],USDT[0.0000000048113538],XRP[18087.8502000000000000] |
| 00345262 | KIN[1.0000000000000000],TRUMPFEBWIN[2834.8581950000000000],TRX[0.0001130000000000],USD[0.0701416039442247],USDT[0.0000000058175560] |
| 00345263 | ETH[0.0007089100000000],ETHW[0.0007089091851841],USD[1.7390428210000000] |
| 00345265 | FTT[40000.3433426600000000],OXY[50000.7800000000000000],TRX[0.0015630000000000],USD[67908.4535102025500344000000000],USDT[50000.0049602893250000] |
| 00345266 | BNB[0.0000001529921],BTC[0.0000000300000000],ETH[0.0000000030000000],LINA[20.0000000112283645],LUNA2_LOCKED[38.0276178561995171],MATIC[0.0000000015197393],NFT[319384826386127059][1],NFT[324803116627923230][1],NFT[357196398983396242][1],NFT[485163421400664299][1],SOL[0.0000000100000000],SRM[0.1402833500000000],SRM_LOCKED[48.6222238900000000],USD[0.0000000140168153],USDT[0.0036653553097338] |
| 00345268 | ETH[-0.0000000123610000],NFT[318080238545816207][1],NFT[499997464499877002][1],NFT[531430241083026096][1],TRX[0.0000000009625630],USD[0.0380446702000000],USDT[0.0000000050704016] |
| 00345269 | BNB[0.0000000075671200],FTM[0.0000000018087385],SOL[0.0000000085392016],TRX[0.0000000038209996],USD[0.0000000124332412],USDT[0.0000000010243949] |
| 00345270 | NFT[418237730329235343][1],NFT[433709760915240137][1],NFT[557898687624927062][1],USD[0.0052834047140000],USDT[0.0000000043361800] |
| 00345271 | TRUMP_TOKEN[351.8000000000000000],USD[2.4035665225000000],USDT[5.4179890000000000] |
| 00345272 | ETH[0.1280000000000000],ETHW[0.1280000000000000],MATIC[9.0420000000000000],RUNE[100.0334335000000000],USD[578.7398113570000000] |
| 00345273 | APT[1.6002000000000000],BNB[0.0000000071268981],ETH[0.0003962900000000],ETHW[0.0002228446429999],TRX[0.0000700000000000],USD[0.0000160882784233],USDT[0.0000000038771798] |
| 00345275 | FTT[0.0621000000000000],UBXT[0.8043000000000000],USD[0.0000000056933144],USDT[0.0000000050000000] |
| 00345278 | USD[0.0000000019808692] |
| 00345279 | TRUMPFEBWIN[3322.8573000000000000],TRX[0.0000020000000000],USD[0.2410532800000000],USDT[3.3457300000000000] |
| 00345282 | OXY[0.6534000000000000],TRX[0.0000050000000000] |
| 00345284 | BNB[0.0099935500000000],BTC[0.0000525855000000],ETH[0.0007966950000000],ETHW[0.0991355000000000],SUSHIBULL[0.1860400000000000],USD[0.0000000056000000] |
| 00345285 | BTC[0.0000000577150000],TRX[0.0045455100000000],USD[-327.2422456179863084],USDT[1548.8410338520417126],XAUT[0.0000035900000000] |
| 00345286 | BTC[0.0001020200000000],USD[11.8466906407760000] |
| 00345287 | ALTBULL[0.0000000004577221],BNBBULL[0.0000000004000000],BTC[0.0010442600000000],BULL[0.0000000087828104],DEFIBULL[0.0210982481412000],ETH[0.0000001636259166],ETHBULL[0.0000000078558179],USD[0.8175814181121281] |
| 00345288 | BOBA[0.0904600000000000],ETH[0.0000005940000],ETHW[0.0000100000000000],FTT[0.0576200000000000],TRX[0.0000350000000000],USD[0.0021655074500000],USDT[0.0000000050000000] |
| 00345289 | APE[0.0821800000000000],BLT[0.0458000000000000],DOGEBEAR[7633.8646800000000000],ETH[0.0007703000000000],FTT[0.1937376470350948],GARI[0.4000000000000000],GENE[0.0637769400000000],IMX[-0.0000000000000000],INDI[0.6954000000000000],LUNA2_LOCKED[0.0328026679100000],LUNC[742.8500000000000000],MPLX[1.0000000000000000],RAY[0.4082950000000000],SOL[0.0000030000000000],SWEAT[98.8200000000000000],UMEE[0.0100000000000000],USDT[0.00623] |
| 00345290 | BNB[0.0087631000000000],BNBBULL[0.0000961660000000],BULL[0.0009626770200000],USD[0.0193693481000000] |
| 00345291 | AUD[1.9031081229672528],BTC[0.0788833620000000],SAND[14.9970000000000000],USD[0.0000000024570084] |
| 00345292 | TRUMPFEBWIN[364.8876150000000000],USD[0.0811023000000000] |
| 00345296 | ADABULL[0.0000000000000000],BNB[0.0000000002546000],BNBBULL[0.0000000051000000],BTC[0.0000001109916692],BULL[0.0000001520492800],DOGE[267.0905480400000000],ETH[0.6514468338599538],ETHBULL[0.6514468338323718],USD[-1.5333575166310121],USDT[0.0000107156473232] |
| 00345298 | TRUMPFEBWIN[4510.7207000000000000],TRUMPSTAY[8579.2909750000000000],USD[0.0234493867520000] |
| 00345299 | ALPHA[0.0000000026545520],BNB[0.0000000091102538],BTC[0.000000011150015],CEL[0.0000000072945900],ETH[0.0094000000000000],EUR[5162.9553893000000000],FTT[0.0000058790313009],GRT[166.8831000000000000],KNC[198.2652864000000000],LINA2[10.0511667400000000],LUNA2_LOCKED[23.4527224000000000],LUNC[21388662.7200000000000000],SGD[1.0580400000000000],SOL[0.0880040000000000],STEP[487.5000000000000000],SUSHI[0.0000000042405080],SXP[0.0000010000000000],USD[106.9185000000000000],XRP[2.0000000000000000] |
| 00345302 | ALGOBULL[79.2500000000000000],ATOMBULL[0.0056192000000000],ETHBULL[0.0000983400000000],LINKBULL[0.0014047800000000],SUSHIBULL[0.0935700000000000],SXPBULL[0.0013380000000000],TOMOBULL[0.0015000000000000],USD[-0.0887639044468611],VET.BULL[0.0009210000000000],XRPD.4183000000000000],XRPBULL[0.8794080000000000] |
| 00345303 | ADABULL[0.0000000000000000],ALTBULL[0.0000000026167000],BNB[0.4128628118454000],BTC[0.0000000633385B6],BULL[-0.0000000039389638],DEFIBULL[0.0483972981191000],DOGE[1228.9709848000000000],ETH[0.5883243460932798],ETHBULL[-0.0000000047377371],ETHW[0.0863122716442344],LTC[0.7329700000000000],USD[102.3660758830548704],XRP[80.5029373700000000] |
| 00345307 | USD[0.0000000064653989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345309 | BTC[0.00010000000000],ETH[0.00000002448000000],ETHW[0.00000002448000000],USD[1.2073775775000000] |
| 00345311 | ETH[0.00000009120000],NFT[396994054303368668][1],NFT[403595360536041917][1],NFT[488614987451858509][1],TRUMPFEBWIN[2661.266100000000000],USD[0.000005601311475],USDT[4.1296130463482975] |
| 00345312 | AAPL[0.000241890000000],ASD[0.040112161000000],AUD[0.001892040000000],BADGER[0.003024000000000],BCH[0.000002600000],BNB[0.000000018437283],BTC[0.000070820000000],ETH[0.000000086274747],HT[0.000000014211059],LTC[0.000000020000000],MATIC[0.005826620000000],NF T[0007406953593510315][1],OKB[0.000000003602934],SOL[0.0000001423131097],TRX[0.000052006045669],TSLAPRE[0.000000010637659],USD[113.6854461125064814],USDTI0.0218947780374855],XRP[0.006279010000000] |
| 00345313 | USD[0.0395612950000000],USDT[-0.0038837557835069] |
| 00345315 | ASD[0.000000011532257],BNB[0.000000059446700],BTC[0.000000032763650],DOGE[0.000000097842300],ETH[0.000000065036014],FTT[0.019259096286551],SRM[0.00403240000000],SRM_LOCKED[0.0147646600000000],TOMO[0.000000086541595],TSLA[0.000000010000000],TSLAPRE[0.000000037504500],USD[1.74666887 22483918],USDT[0.000000064228072],XRP[0.000000094021105] |
| 00345318 | BNB[8.400000000000000],USD[7611.8863250797200000] |
| 00345319 | USD[0.0097711923000000] |
| 00345324 | FTT[0.0037004612122461],USD[0.0000000000474668339],USDT[0.0000000033396824] |
| 00345326 | FTT[-0.000000000590409],USD[0.0000000044884268] |
| 00345331 | USD[0.0000001286765588] |
| 00345334 | USD[0.0000332241690837] |
| 00345339 | BTC[0.000000043000000],FTT[0.0030539430687294],LUNA2[0.0266435974000000],LUNA2_LOCKED[0.0621683939200000],TRUMPFEBWIN[214990.290000000000000],TRUMPSTAY[0.700800000000000],USD[0.1806644513441334000000000],USDT[0.0006757942000000] |
| 00345341 | BTC[0.000000043.7712400000000000],USD[0.0776873650000000] |
| 00345342 | BNB[0.000000008871469],BTC[0.000000028338376],BULL[0.000000005685000],COPE[0.000000073806645],DOGE[0.594356689306998],ETH[0.000000098254137],ETHBULL[0.000000002660000],FTT[150.7362500570906669],LEO[0.000000037580000],LUNA2[0.000001142319426],LUNA2_LOCKED[0.0000026654119940],LUNC[0.24 8742460670634],MATIC[0.000000225515008],MOB[0.000000038052100],ROOK[0.000000050000000],SLV[0.040893959953731],SRM[3.688116790000000],SRM_LOCKED[140.252985020000000],STEP[0.000000085011000],USD[- 2.2444138176974145],USDT[0.0131216960316868],XRP[0.000000027255040] |
| 00345344 | TRUMPFEBWIN[24783.759543890000000],TRUMPSTAY[12000.485825000000000],YFI[0.000789000000000],USD[-8.8923365561353772],USDT[9.5914980807867595] |
| 00345346 | AVAX[0.0033383599563575],ETH[0.000000081938100],TRUMPFEBWIN[884.380500000000000],USD[0.0000266376554897] |
| 00345347 | ATLAS[0.0000000677660855],BTC[0.0229220103444295],CRO[0.0000000035033108],ETH[0.000000001396624],FTT[0.051306824667241415],GST[0.000000020000000],JST[0.000000020000000],LTC[0.0163540978495000],SOS[148910602.9330842353865997],TRX[0.0000060071678659],USD[0.7555617225523780],USDT[0.00000045303822] |
| 00345349 | USD[0.8731226000000000] |
| 00345350 | BTC[0.0067260731188375],ETH[0.0109979150000000],ETHW[0.0109979100000000],FTT[0.2132816596280557],NEAR[0.0331390000000000],TRX[0.0293000000000000],USD[0.0001475213814474],USDT[38.360000044180081] |
| 00345353 | USD[25.0000000000000000] |
| 00345354 | USD[0.0104380999300000] |
| 00345355 | TRUMPFEBWIN[1048.000000000000000],USD[0.0663518665000000],USDT[0.4468520000000000] |
| 00345356 | BTC[0.000000075000000],FTT[0.010000100000000],USD[0.0095967670727500] |
| 00345359 | AMPL[3.4250858986103620],LINA[33.5222340000000000],TRUMPFEBWIN[381.910225000000000],USD[0.0029179594524400],USDT[0.0032000052662968],XRP[0.150000000000000] |
| 00345360 | LTC[0.0008980000000000],USD[-0.0001998337552117] |
| 00345361 | USD[0.0090057400000000] |
| 00345364 | BTC[0.0000000066192519],DAI[0.0673318630396250],FTT[0.1930542280656516],NFT[568764446340828772][1],TRX[0.0015500000000000],USD[0.8774064915236125],USDT[0.0092031181478783] |
| 00345367 | AAPL[0.0799667500000000],AMZN[0.0196867500000000],AMZNPRE[-0.000000005000000],BABA[0.0950000000000000],FB[0.1298005000000000],GOOGL[0.1998670000000000],NFLX[0.0299800500000000],SPY[0.0619867000000000],TSLA[0.0599601000000000],USD[0.9035576671125000],USDT[1155.6979538421297265] |
| 00345368 | GBP[0.0018508400000000],NFT[5225283082543199995][1],TRX[0.0001550000000000],USD[25.6178020000000000],USDT[199.6872018000000000] |
| 00345369 | FTT[284.6062260412884416],LINA2[0.0041795214800000],LUNA2_LOCKED[0.0033085550130000],NFT[3073733730886586579][1],NFT[3477909613266591681][1],NFT[4359344016171188701][1],NFT[4630468781661330097][1],TRX[0.0000110588831000],USD[- 0.0048847011207530],USDT[0.0000000170836787],USTC[0.2007175813919700] |
| 00345370 | CRV[746.5944230500000000],FTM[366.5667327500000000],LINK[40.6227968500000000],NFT[3101148859785099917][1],NFT[3999782602801272762][1],NFT[4127728932585640793][1],NFT[5115597942265657622][1],SOL[7.5537865100000000],UNI[170.5398621600000000] |
| 00345372 | AAPL[0.0099667500000000],AMZN[0.0199867000000000],AMZNPRE[- 0.000000005000000],BABA[0.0649567750000000],BAT[0.000000005000000],BILI[0.0499667500000000],BNTX[0.0099933500000000],BYND[0.0099933500000000],COIN[0.0104450494200000],FB[0.1000000000000000],FTT[23.6160054450000000],GOOGL[0.0199867000000000],GOOGLPRE[- 0.000000005000000],MRNA[0.0099933500000000],MSTR[0.0449335000000000],NFLX[0.0099667500000000],NFT[2997872122560198964][1],NFT[3190890243583677153][1],NFT[4135516185480446214][1],NFT[4192212358480979444][1],NFT[4345174022789301449][1],NFT[4893593187721178561][1],NFT[4934173234398387644][1],NFT[4952530100374075817][1],NFT[4995915461038121917][1],NVDA[0.0399734000000000],PFE[0.0099935000000000],SOL[0.6119510700000000],SPY[0.0009545000000000],TRX[0.0029800500000000],TSLA[0.0299800500000000],USD[0.9831422414314075],USDT[16.4189846566808965068] |
| 00345374 | BNB[0.0000000100537700],BTC[0.0000001345799],ETH[0.0000000038555274],FTT[0.0000000144446092],STEP[0.000000015765756],USD[-0.000000017565756],USDT[0.000000002894514] |
| 00345377 | APT[0.0816625748627729],AVAX[12.2220809300000000],BNB[0.000000040000000],BTC[0.2299753728182290],ETHW[0.000012600000000],FTT[25.1680373079553986],MATIC[1.000091089924400],SPY[2.5341352664269000],TRX[10000.000000000000000],USD[3.1918442239454396],USDC[12638.5207375200000000],USDT[0429.2906613801378105] |
| 00345379 | AAPL[0.010000000000000],AMZN[0.020000000000000],BIT[45.0189247600000000],BNB[20.6046123000000000],CRC[1904.2033461500000000],CRV[43.7980241600000000],DOGE[754.1479635000000000],ETHW[0.0189662100000000],FB[0.0100000000000000],FTT[215.9241957700000000],GOOGL[0.0200000000000000],MANA[62.1561366900000000],NFLX[0.0100000000000000],NFT[3145443200618656587][1],NFT[3221944055412297533][1],NFT[3534773482010425235][1],NFT[4531881503078558272][1],NFT[4748293835367847781][1],SAND[101.4069280800000000],SOL[0.0001637000000000],SPY[0.0001000000000000],TSLA[0.0300000000000000],USD[120.0022254689162257],USDT[344.7188198198586705] |
| 00345381 | 1INCH[0.000000010000000],AAVE[0.000000010000000],ALPHA[0.000000010000000],BTC[0.0000000127250000],ETH[0.000000009234398],USD[0.0597876639428697],USDT[0.000000137959580] |
| 00345382 | FTM[11.000000000000000],NFT[4158693343728227071][1],NFT[4553155245863978861][1],NFT[4974415669915741919][1],TRUMP_TOKEN[251.100000000000000],USD[0.3351265942440820],USDT[0.0000000776071135] |
| 00345384 | FTT[150.0608057800000000],LUNA2[0.0062280812280000],LUNA2_LOCKED[0.0145321895300000],NFT[3142271504348424430][1],SOL[77.6210411700000000],TRX[0.0002250000000000],UNI[42.4164118900000000],USD[0.0000001203233383],USDT[0.4661732982671063],USTC[0.8816150000000000] |
| 00345388 | USD[0.0000428453411394] |
| 00345390 | BTC[0.0000000228000000],ETH[0.000634535000000],ETHW[0.000634374999790],LTC[0.004100170000000],SRM[0.007651740000000],SRM_LOCKED[4.239653300000000],USD[186.9148736360916600],USDT[0.000000089650000] |
| 00345392 | ATLAS[130.0000000000000000],BULL[0.000000003000000],ETHBULL[0.000000008044960],GBP[0.3722349600000000],LTC[0.000000085344960],POLIS[1.600000000000000],USD[0.0000003495737310],USDT[7.1426317318763406] |
| 00345393 | BTC[0.000000095672250],FTT[0.9547796600000000],USD[0.0000000571821115] |
| 00345395 | BTC[0.000000035940300],COMP[0.000000011000000],DOGE[0.000000017187600],FTT[0.0000000064285551],OMG[0.000000001821759],SRM[2.1284660200000000],SRM_LOCKED[168.7878126400000000],TRX[0.5365900000000000],USD[23686.6955716956022498],USDT[0.0000000569519788] |
| 00345404 | USD[1.7425515050000000] |
| 00345408 | ETH[0.000000092339800],USDT[0.0000238142843500] |
| 00345410 | TRUMPFEBWIN[564.000000000000000],USD[0.0447544580712000] |
| 00345415 | KIN[2789442.000000000000000],TRUMPFEBWIN[0.735700000000000],TRX[0.000003000000000],USD[0.0000000135841413],USDT[0.000000048791188] |
| 00345417 | USD[0.2456356300000000] |
| 00345418 | FTT[0.0140128980491532],USD[0.000000196644443],USDT[0.0000000089888232] |
| 00345419 | FTT[0.000003565800000],USD[8.6455524959523263] |
| 00345420 | TRUMPFEBWIN[3027.879000000000000],TRUMPSTAY[8445.477000000000000],USD[49.9582291174314775],USDT[0.0000000600001660] |
| 00345422 | USDT[0.0000007521132896] |
| 00345424 | ADABEAR[167709.500000000000000],ADABULL[0.1340073792500000],ALGOBEAR[1053784.450000000000000],ALGOBULL[2072207894.000000000000000],ASDBEAR[86168.000000000000000],BCHBULL[5779298.461000000000000],BNBBULL[1.0463382000000000],BULL[3.8241388210150000],DOGEBEAR[190906552733.160000000000000000],DOGEBULL[0.1830.069796700000000],EOSBULL[254722557.089548250000000],ETCBULL[13.800000000000000],ETHBULL[27.000000000000000],FTT[1.0819864500000000],FTT[0.0191960944350982],ETHW[0.0189662100000000],FB[0.0100000000000000],FTT[215.9241957700000000],LINKBEAR[146735.450000000000000],LINKBULL[139461.572310000000000],LTC BULL[809.8841000000000000],MATICBEAR[18401619243.000000000000000],MATICBULL[23870.006114800000000000],SUSHIBEAR[197300.100000000000000],SUSHIBULL[10997275.134504000000000],SXPBEAR[108353.650000000000000],THETABEAR[83310.100000000000000],THETABULL[5.2957530000000000],TOMOBULL[45000.0 9747300000000000],TRX[0.0013500000000000],TRXBEAR[6440.920000000000000],USD[0.1407077515752292],USDT[0.0611583594825906],XLMBULL[0.0000919535000000],XRP[0.0457000000000000],XRPBEAR[9734.000000000000000],XRPBULL[13365031.851072370000000],XTZBULL[830.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345429 | USD[30.00000000000000000] |
| 00345431 | NFT (295065582783591500)[1],NFT (520451719982123892)[1],NFT (537638537307771972)[1],TRUMPFEBWIN[5379.000000000000000],USD[0.0109131000000000] |
| 00345432 | BTC[0.01019951186004900],ETH[0.10441539827966600],ETHW[0.06102038693411100],FTT[3.999126000000000000],LUNA2[0.290469361200000000],LUNA2_LOCKED[0.677761842800000000],TRX[0.00233600000000000],USD[0.861479544500000000],USDT[804.699337413728270000],USTC[41.11734200000000000] |
| 00345435 | USD[0.0036845627890000] |
| 00345436 | TRUMPFEBWIN[630.680800000000000000],USD[0.040944000000000000] |
| 00345437 | BTC[0.00026177000000000],USD[-1.3926196991900321] |
| 00345440 | USD[8.00214128790000000] |
| 00345444 | FTT[0.06290000000000000],NFT (350474375745481844)[1],USD[0.000000028481432 0],USD[0.0000000040000000] |
| 00345446 | SLND[0.090060000000000000],USD[0.000000039135389],USDT[0.0000000089127756] |
| 00345449 | KNC[0.00000001000000000],USD[-0.000000056595426],USDT[0.0000000019985601] |
| 00345452 | USD[0.0000016192392931],USDT[0.4837161700000000] |
| 00345453 | SHIB[78400.00000000000000000],USDT[0.0000000039707960] |
| 00345456 | TRX[0.00078000000000000],USD[0.0286676930892612] |
| 00345461 | USD[0.0000000061896750],USDT[0.0000000027623469] |
| 00345463 | USD[2.301564051616078 8],USDT[0.0000000085744605] |
| 00345466 | ABNB[0.00407000000000000],AMPL[0.187021984007735],BABA[0.00294700000000000],BIT[0.928370000000000000],DOGE[0.271397490000000000],ETH[0.134732540000000000],ETHW[0.134211480000000000],FTM[0.395300000000000000],FTT[1592.814762140000000000],KIN[3120.000000000000000000],MAPS[0.0048950000000000],NFT (378308215286127526)[1],NFT (390832466909271638)[1],NFT (494444154648490195)[1],NFT (551170339040049626)[1],NFT (556263448734305681)[1],RAY[0.999510670000000000],SRM[15.285269410000000000],SRM_LOCKED[197.414691230000000000],STEP[0.000345000000000000],SXP[0.002250000000000000],TRX[1.563108000000000000],UBXT[0.214600000000000000],USD[0.400235375680344 71],USDT[20369.655438419545229 11],XRP[0.382100000000000000] |
| 00345470 | TRUMPFEBWIN[1468.00000000000000000],USD[0.0000000021576347] |
| 00345471 | 1INCH[0.00000000812046500],AAVE[0.000025000000000000],BNB[0.000000004984800],BTC[0.000282684750000],CRO[3690.036900000000000000],DODO[0.005000000000000000],DOGE[0.000000006687200],DOT[58.227052000000000],ETH[0.106000032500000],ETHW[0.106000000000000000],FTT[200.030552631025043 5],GBTC[0.000000027297863],LTCBULL[0.000000004000000000],SNX[0.000000000000000],SRM[12.135642620000000],SRM_LOCKED[0.170718200000000000],SUSHI[0.335349937600190 2],TOMOBULL[6860.119300000000000000],UNI[0.093568467987447 74],USD[-355.7844220787047260],USDT[0.000000005901180],XRPBULL[0.000000007500000000] |
| 00345475 | ETHBULL[0.000091600000000000],RAY[13.99200000000000000],USD[6.839759226180000 0],USDT[0.0418290000000000] |
| 00345476 | USD[0.0000001115885590],USDT[0.0077083400000000] |
| 00345481 | APT[0.949200000000000000],TRX[0.000001000000000000],USD[0.8571359546183582],USDT[0.0000084419147107] |
| 00345482 | TRUMPFEBWIN[405451.49950000000000000],USD[0.0000000091504500] |
| 00345483 | TRUMPFEBWIN[13893.85524000000000000],USD[0.0000000055863677],USDT[0.064397836625000 0] |
| 00345486 | BTC[0.000077703045000 0],FTT[152.588771000000000],NFT (437223267398825022)[1],NFT (444968662797282940)[1],NFT (469482334752287474)[1],NFT (542715488788389815)[1],NFT (555964357817849116)[1],USD[0.219610311300000 0] |
| 00345487 | ATLAS[999.80000000000000000],POLIS[14.99600000000000000],USD[0.0000318604561685],USDT[0.0000000037443372] |
| 00345489 | TRX[0.00000000602685 12],USDT[0.00000000222296756],XRP[0.0084722100000000] |
| 00345493 | USD[0.0000000134213148] |
| 00345497 | ETH[-0.000779595430653 0],ETHW[-0.000774694781670 3],NFT (293512844633514551)[1],NFT (455948503052959999)[1],USD[3.586000005464691 3] |
| 00345498 | AMPL[0.124873258602719 5],SOL[0.127689020000000000],UNI[0.032776500000000000],USD[0.000010263959988 9],XRP[0.293344180000000 0] |
| 00345499 | BULL[0.00000006670000 0],DOGEBULL[0.000000035500000],ETHBULL[0.000000042500000000],USD[25.352353153497221 0],USDT[0.000000008206540 0] |
| 00345500 | BTC[0.000226978317575 0],ETH[0.000000005000000 0],USD[0.0000000000900000],USDT[0.0000000020000000] |
| 00345501 | USD[0.0099561172020000] |
| 00345502 | AVAX[0.010000000000000000],BTC[0.00000010382688],ETH[0.000000086675000],EUR[0.093081510181193 9],FTT[25.000000000000000000],HKD[0.190687310083270 0],MATIC[0.001000000000000000],SOL[0.000000071149040],TRX[0.00000100000000000],USD[5.196848493461722 8],USDT[0.0000000079024 29] |
| 00345505 | USD[0.0000008241130 0],USDT[0.000000025656224] |
| 00345506 | BTC[0.000000003000000000],UNI[0.000230500000000000],USDT[0.1236180019602000] |
| 00345507 | LUNA[0.002621887413000 0],LUNA2_LOCKED[0.006117737297000 0],LUNC[570.921504300000000000],USD[39.815468167939410 4],USDT[0.0000000141107684] |
| 00345508 | TRX[0.000001000000000],USD[-0.000000029000000] |
| 00345512 | USD[0.0122247407490000] |
| 00345513 | USD[0.2147825400000000] |
| 00345514 | APE[0.00000000000000000],BNB[1.68972200000000000],BTC[0.00115027775000000],DOT[0.580705000932057 5],ETH[0.000991530003700 7],ETHW[0.008079360027069 2],FTT[0.179958694850892 7],LUNA2[10.81519215000000000],LUNA2_LOCKED[25.235448340000000000],SOL[0.021283658712507 8],SRM[5.006777560000000000],SRM_LOCKED[0.0 64541730000000000],TRU[0.919800000000000000],USD[4557.593662176685905 5],USDT[0.0000000111686571] |
| 00345521 | USD[0.0000001113759960] |
| 00345523 | CLV[0.042700000000000000],SUSHI[-0.049252997973660 2],TRUMPFEBWIN[1248.000000000000000000],TRX[0.000107000000000000],USD[0.435965956030434 8],USDT[0.0000000163177276] |
| 00345525 | TRUMPFEBWIN[265.813800000000000000],USD[0.0152312000000000] |
| 00345526 | TRUMPFEBWIN[1439.48420000000000000],USD[0.1818432525000000],USDT[0.3839683550420000] |
| 00345527 | LTC[0.0004900000000000 0],LUNA2[0.0142970374200000],LUNA2_LOCKED[0.033359753990000 0],LUNC[3113.210000000000000000],OXY[16.98810000000000000],USD[14.994000700000000000],USDT[130.170223178000000 0] |
| 00345528 | TRUMPFEBWIN[1215.40710000000000000],USD[0.0038208000000000] |
| 00345533 | DOGEBEAR2021[3.00039330000000000],ETHBEAR[3.32700000000000000],TRX[0.00001000000000000],USD[0.0000000048569475] |
| 00345541 | USD[8.9845662775589613] |
| 00345548 | BOBA[0.063640000000000000],TRX[0.00001000000000000],USD[0.0083859221900000],USDT[428.32135690535000 00] |
| 00345549 | USD[25.00000000000000000] |
| 00345551 | BNB[0.000000004797328 0],ETH[0.00000000830153 45],SOL[0.00000001000000000],USD[0.0000007162802 7],USDT[0.0000351018659659] |
| 00345552 | MER[0.840100000000000000],NFT (371055941375057089)[1],NFT (576068382500030725)[1],USD[0.006796292671428 8],USDT[0.00000000581957 60] |
| 00345557 | DOGEBEAR[3707662.700000000000000000],FTT[585.986150104438700 0],RAY[122.575943430000000000],SOL[15.798844840000000000],SRM[28.125660540000000000],SRM_LOCKED[102.491571500000000000],UBER[72.450220750000000000],USD[1.747868585095489 9],USDT[613.682053695779416 0] |
| 00345558 | USD[0.0399460000000000] |
| 00345566 | USD[0.1269720589990000] |
| 00345567 | COPE[0.992300000000000000],FTT[0.0047880285880000],MATH[0.0910000000000000],RAY[0.9916000000000000],USD[0.2606441650000000] |
| 00345569 | BNB[0.000000079474331],POLIS[1601.637297820000000000],USD[-498.8237806562396566],USDT[1309.420000011762089],XRP[2575.233953000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345570 | ADABEAR[730861.1000000000000000],ALGO[1600.0176455186646000],ALGOBEAR[9456.6000000000000000],BIT[2175.0108750000000000],BTC[0.2567627765550000],ETH[2.6022361737703000],ETHW[2.5970265400000000],FTT[715.9255330571821402],GRT[8530.6722106404266500],LUNA2[165.7448895000000000],LUNA2_LOCKED[38.6.7380754000000000],MATICBEAR[789487950.0000000000000000],PAXG[1.0067000000000000],RSR[146539.8666782041010200],SRM[1.9282402800000000],SRM_LOCKED[59.7768941000000000],TOMOBEAR[13397454.0000000000000000],TONCOIN[1000.0000000000000000],USD[8605.8650905261143290000000000],USDT[18886.8721182986081200],USTC[23461.9901990133920200] |
| 00345572 | USD[0.0000000018735852] |
| 00345576 | DOGE[5.0000000000000000],USD[-0.2196956210533534] |
| 00345578 | TRUMPSTAY[6090.4907000000000000],USD[0.0069381985609379],USDT[0.0000200000000000] |
| 00345579 | TRUMPFEBWIN[0.9307000000000000],USD[-2.2994719473284270],USDT[3.1620266500000000] |
| 00345580 | BTC[0.0196384400000000],USD[132.7987058071270000] |
| 00345583 | BTC[0.0099000000000000],USD[1.0909050427570000],USDT[0.9400000000000000] |
| 00345585 | TRUMPFEBWIN[3882.2805000000000000],TRUMPSTAY[4098884.7599000000000000],USD[0.0005965644196000] |
| 00345586 | DOGEBEAR[2021[0.0004155200000000],DOGEBULL[0.9898282133000000],ETCBEAR[535.2600000000000000],ETCBULL[0.0000906600000000],ETHBULL[0.0000008260000000],MATICBEAR2021[0.0267744000000000],MATICBULL[185.3583466000000000],USD[0.0202840103634636] |
| 00345587 | BLT[0.6476115600000000],CLV[0.0842090000000000],ETH[0.0000001000000000],TRX[0.0003320000000000],USD[0.0000008705000000],USDT[1.4407271200000000] |
| 00345589 | CRO[215.4190753656338583],ETH[0.0000001000000000],USD[0.1784466104199346],USDT[0.0000000078026846] |
| 00345590 | RAY[0.0000000619000000],USD[0.2539680799438622],USDT[0.0000000092374422] |
| 00345592 | USD[8.0720528618000000] |
| 00345593 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRUMPFEBWIN[28002.1669000000000000],TRUMPSTAY[0.7184000000000000],USD[0.8186540263368480],USDT[0.0213880050000000] |
| 00345601 | USD[113.3883002000000000] |
| 00345602 | ALCX[0.0000000080000000],BTC[0.0000000027264110],BULL[0.0000000067500000],DAI[0.0000000067492642],ETH[-0.0000000058378624],ETHBULL[0.0000000043815093],FTT[0.0000000054381593],MTA[0.0000000589325800],RAY[0.0000000474055345],SOL[0.0000000089663380],SPELL[0.0000000061618508],SUSHI[0.0000000094321328],USD[0.0001181176911734],USDT[0.0000000080250496],WBTC[0.1719925050703550],XLMBULL[0.0000000300000000] |
| 00345603 | BTC[0.0000000035000000],TRUMPFEBWIN[30000.0000000000000000],USD[2.6931464441500000],USDT[0.0004524125000000] |
| 00345604 | USD[0.7542148225000000] |
| 00345605 | USD[0.0021170000000000] |
| 00345608 | BNB[0.0061109000000000],USD[-1.1475464394565368],USDT[0.0684728570000000],XRPBEAR[0.0962200000000000] |
| 00345610 | BTC[0.0003294470467400],USD[0.0034894210071132] |
| 00345612 | TRUMPFEBWIN[375.9503000000000000],USD[0.2991639969382000] |
| 00345615 | BNB[0.0000000068806041],BTC[0.0000443345804400000],CEL[0.0304000017960000],ETH[0.0008652996300000],ETHW[0.0008652965503446],FTT[0.0000000040503655],GST[0.0300000700000000],LUNA2[0.0000004275159558],LUNA2_LOCKED[0.0000000997537236],LUNC[0.0093092544000000],RAY[1.1439310900000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000005797500],USDC[1.3914982200000000] |
| 00345618 | AKRO[0.0000000081770800],BAO[0.8251903196000000],BNB[0.0006360143773705],BTC[0.0000001340672651],CRO[0.0000000192681321],DENT[0.0000000065541826],DMG[0.0000000264641160],DOGE[0.0005720143083939],ETH[0.0000009764331500],ETHW[0.0000000919466286],FIDA[0.0022133800000000],FTM[0.0000000029196000],FTT[0.0000006852600455],GAL[0.7916874289500000],GRT[0.0143560000000000],GT[0.0000000070000000],JST[0.1832778259000000],LINA[0.0000000360000000],MANA[0.0769490000000000],MATIC[0.0000000121273616],NPXS[-0.0000000359900000],OXY[0.0000000365678868],PEOPLE[85.7401472874200000],PUNDIX[0.0000000069800000],REEF[0.0000000011641328],SAND[0.0015811786611000],SKL[0.0000000029200000],SOL[0.0000000059503423],SRM[0.0000000027150000],STEP[0.0947100150000000],STMX[0.0000000028000000],TRYB[0.1076144102098018],USD[0.0021641482072888],USDT[0.0000001173743501],WRX[0.0000000215006401] |
| 00345619 | ALICE[2.0000000000000000],BOBA[10.0000000000000000],BTC[0.0080641100000000],FTT[25.6657000000000000],USD[0.4243177466623357] |
| 00345620 | USD[0.0000001393956643] |
| 00345621 | ETH[0.0000000005000000],EUR[0.0000843100000000],FTT[1.8274090000000000],PAXG[0.0000000080000000],TRX[0.0000300000000000],USD[0.0000000040139493],USDT[0.0000000077908379] |
| 00345622 | BTC[0.0004105000000000],ETH[0.0000000049900000],TRX[0.3613710000000000],USD[0.0053182293373245],USDT[0.3037109113174746] |
| 00345625 | BTC[0.0000000006231862],CEL[0.0121000000000000],EUR[0.6594845763404812],FTT[0.0000001000000000],TRX[0.0633740000000000],USD[-0.0000000043746],USDT[0.0000000030513153],XRP[1.0453540000000000] |
| 00345626 | BNBBULL[0.0000000080000000],DOGEBULL[0.0648285023000000],ETCBULL[0.0729800000000000],USD[0.0000000079827322],USDT[0.0000000003808306] |
| 00345628 | AAVE[0.0000000040000000],BALD.0000000055000000],BNB[0.0000000100000000],BTC[0.5007045282950000],ETH[3.2136684052500000],ETHW[5.2136684000000000],EUR[0.0003151375445352],FTT[53.7845282747711215],HOLY[119.9783400000000000],IMX[150.0000000000000000],KNC[47.4411952150000000],LINK[0.0000000050000000],LTC[0.0000000050000000],MOB[50.0000000000000000],SECO[69.1534785300000000],SOL[20.1213306800000000],USD[0.0005199447485417],USDT[0.0005994043332235],YFI[0.0000000072500000] |
| 00345630 | USD[1.0782809326317033] |
| 00345632 | AKRO[0.3327000000000000],BTC[0.0000000391034500],DOGE[100.9000000000000000],ETHW[0.0007891900000000],FTT[0.0000000045000002],USD[0.1423043741177573],USDT[0.0000000085938138] |
| 00345634 | USD[0.0000000046659081] |
| 00345635 | SOL[9.9344807600000000] |
| 00345637 | BTC[0.0002042910000000],USD[0.1188735941960000] |
| 00345639 | TRX[5.0000000000000000] |
| 00345640 | ATLAS[8658.3546000000000000],BTC[0.0000000039909064],FTT[0.0000000006000000],USD[0.1214042963594487],USDT[0.0000000083138966] |
| 00345642 | BTC[0.0003799000000000],GRT[0.8509000000000000],USD[0.5879211700000000] |
| 00345644 | USD[0.0368870752918000] |
| 00345648 | ALGOBULL[30603.6905281600000000],BULL[0.0000000056000000],DMG[4904.4302800000000000],GRTBULL[0.0190466580000000],LINKBEAR[9500.0000000000000000],SUSHIBEAR[188.0000000000000000],SUSHIBULL[1361.9530500000000000],TOMOBEAR[1993602.0000000000000000],TRUMPFEBWIN[210.8523000000000000],USD[0.0075776584487971],USDT[0.0000001009839055] |
| 00345655 | USD[0.0000000208378493] |
| 00345658 | ADABULL[0.0000006744957560],BNB[0.0000000158032772],USD[0.0000001208826060],USDT[0.0008046449205475] |
| 00345663 | ADABULL[0.0000004275260000],ALTBEAR[6678.8500361800000000],BTC[0.3784641019195614],BULL[0.0001892406068997],DOGE[10.0000000000000000],DOGEBULL[0.0008500000000000],ETHBULL[0.0000451520000000],EUR[0.0050097418156514],FTT[80.2815918227249097],LINKBULL[0.0000000041837600],NEXO[0.0000000040000000] |
| 00345666 | BLT[0.1616879700000000],BOBA[0.0909153400000000],COIN[0.0006431742720000],ETH[0.0000000050000000],IMX[0.0705720000000000],USD[2.0563450213776995],USDT[0.0026939977578736] |
| 00345668 | USD[1.5588978707932400] |
| 00345670 | BLT[0.3270395000000000],ETHW[18.5521000000000000],TRX[0.0000210000000000],USD[0.0000000043758789],USDT[0.0000000147269294] |
| 00345673 | TRUMPFEBWIN[1916.9510000000000000],USD[0.0017951200000000] |
| 00345675 | USD[0.0003997865335000] |
| 00345676 | BTC[0.0000000007096161],ETH[0.0000000303601530],FTT[4.7546105600000000],LTC[0.0000000086915606],ROOK[0.0000000050000000],SOL[0.0000000100916773],SRM[0.6372833000000000],SRM_LOCKED[2.4227166700000000],USD[11.3053453852519121],USDT[0.0000000056481754] |
| 00345678 | COPE[45.4478197627774 48],FTT[0.0000000055434010],USD[0.4258579663900000],USDT[0.0000000052000000] |
| 00345679 | BNB[0.6270019900000000],GST[0.0100000000000000],SOL[0.0000000058000000],USD[0.0000010825781145],USDT[0.0000000137409748] |
| 00345680 | BTC[0.0000007322560],ETH[0.0000000073560],FTM[3.0000000000000000],FTT[0.0776733440966699],LTC[0.0000000078350000],MNGO[0.0000000002289892],RAY[0.0083432200000000],SOL[0.0000000100000000],SRM[1.7909581345272000],SRM_LOCKED[0.8197633700000000],USD[0.0000001390927897],USDT[0.0000000086585890] |
| 00345682 | BTC[0.0004784540000000],USD[-0.7062092411187563] |
| 00345686 | TRX[0.0000240000000000],USD[0.0000000305242418],USDT[0.0000000153000280] |
| 00345687 | BNB[0.0000000048880300],BTC[0.0245900000000000],FTT[0.0364188049009704],TRX[0.2460800000000000],USD[0.0099786978152964],USDT[1.3073758107589117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345688 | NFT (319384665919047329)[1],NFT (353723068614062555)[1],NFT (566885676351797739)[1],USD[0.1997386000000000] |
| 00345689 | USD[0.0000000124300742],USDT[0.0000000004000000] |
| 00345692 | EDEN[25.0000000000000000],MNGO[130.0000000000000000],MOB[6.4954500000000000],ROOK[0.5316276000000000],TRX[0.0000020000000000],USD[3.1312366168000000],USDT[0.0098960000000000] |
| 00345695 | SRM[53.7817111400000000],SRM_LOCKED[257.9547576000000000],TRX[0.0000010000000000],USD[12.3557579104524289],USDT[0.0000000018887325] |
| 00345696 | BNB[0.0095000000000000],BTC[0.0043000000000000],CRO[0.0000000028000000],FTT[0.8521100000000000],USD[0.8949677689832379],USDT[0.000000032903590],XRP[0.0000000000880065],XRPBULL[179600.0000000000000000] |
| 00345697 | USD[0.0029043900000000] |
| 00345704 | 1INCH[0.0000000100000000],ETH[0.0000000087422600],UNI[0.0000000100000000],USD[0.0001193140381103],USDT[0.0000000095845240] |
| 00345705 | DOGEBEAR[0.0071937000000000],FTT[0.0113503400000000],LTCBULL[0.0063741500000000],TRXBULL[0.0912885000000000],USD[-0.9903811184419279],USDT[1.0448932517428845] |
| 00345709 | BTC[0.0000000061621291],CRV[0.0237453000000000],FTT[0.0000000117770678],LUNA2[0.0146721894400000],LUNA2_LOCKED[0.0342351087000000],LUNC[3194.9001418320365900],SOL[0.0082160000000000],USD[7171.6207030119913778],USDC[6000.0000000000000000],USDT[0.0000000197620060] |
| 00345710 | BULL[0.0000696380000000],FTT[23.4948001200000000],GRT[0.2104974100000000],LINKBULL[0.0003766000000000],MATIC[10.0000000000000000],SRM[50.0000000000000000],USD[10.4681728397712569] |
| 00345714 | USD[0.0000000126425261] |
| 00345721 | HGET[0.0319292500000000],USD[0.3210756239520500],USDT[0.0000000062500000] |
| 00345723 | MAPS[0.9422000000000000],SPELL[95.3800000000000000],USD[0.0006400979000000] |
| 00345725 | BTC[0.0476411186154000],DOT[13.9185209381750500],ETH[0.9214616709531900],ETHW[0.9196623570123400],FTT[4.9990000000000000],LUNA[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],LUNC[9998.0000000000000000],TRX[1.0000000000000000],USD[351.9586491614500000],USDT[0.0060368600000000],XRP[391.7152805182237300] |
| 00345726 | BEAR[167.8824000000000000],TRUMPFEBWIN[947.3364000000000000],USD[25.2283250000000000] |
| 00345728 | FTT[0.6699912577914760],USD[0.7031553798158744],USDT[0.0000000098000000] |
| 00345730 | TRUMPFEBWIN[6991.1028000000000000],USD[0.0243039362377000] |
| 00345737 | USD[0.0000001089437006],USDT[0.0000000023374184] |
| 00345743 | TRX[0.0000000400000000],USD[2.3918255700000000] |
| 00345750 | USD[0.0219831271090000] |
| 00345753 | NFT (540000920150845675)[1],USD[0.0000001094099916],USDT[0.0000000046529415] |
| 00345756 | USD[17.6379127515100000] |
| 00345762 | USD[0.0000023938541526] |
| 00345764 | BTC[0.0000375000000000],TRUMPFEBWIN[2212.5276900000000000],USD[0.0011553087500000] |
| 00345765 | APE[80.6492600000000000],AVAX[0.0977800000000000],BNB[0.0053520000000000],GAL[0.9449400000000000],GMT[3.6482000000000000],GST[2.0210800000000000],SOL[100.0015059000000000],USD[0.8159471272987390],USDT[42.7429457825000000] |
| 00345769 | TRUMPFEBWIN[434.6955000000000000],USD[0.0499741630000000] |
| 00345771 | USD[6.3827779700000000] |
| 00345772 | BTC[0.0000000391700000],USD[3.0348701262290000],USDT[0.0062777700000000] |
| 00345773 | MER[0.8000000000000000],USD[0.0035105100000000],USDT[0.5208883620300000] |
| 00345774 | TRUMPFEBWIN[40988.4450000000000000],USD[0.4801977000000000] |
| 00345776 | TRUMPFEBWIN[593.9000000000000000],USD[-1.5095582313114903],USDT[1.5484278800000000] |
| 00345778 | BCH[0.0000000079470300],BNB[0.0000000095300000],BTC[0.0000000045000000],DOGE[0.0000000049790000],ETH[0.0000000058483266],FTM[25.0338011929638486],SOL[0.0000000049547136],TRUMPFEBWIN[729.5145500000000000],USD[0.0004192491661204] |
| 00345779 | USD[0.9702235471880000] |
| 00345782 | ADABULL[0.0000021140000000],ALGOBULL[9978.0000000000000000],ATOMBULL[0.7152030000000000],BALBULL[0.3196878000000000],BNBBULL[0.0000993100000000],DOGEBULL[0.0009115000000000],FRONT[0.9152000000000000],LINKBULL[1.9937961100000000],SXPBULL[4.6421730000000000],THETABULL[0.0002752000000000],USD[... ]NISWAPBULL[0.0000769100000000],USD[0.1689135464000000],XLMBULL[0.0000998300000000],XTZBULL[0.0019952000000000000] |
| 00345783 | USD[0.0496805530280000] |
| 00345785 | BTC[0.0000000040000000],LUNA2[0.0002492283595000],LUNA2_LOCKED[0.0058153283880000],LUNC[54.2700000000000000],TRUMPFEBWIN[1409.0623500000000000],USD[-0.0108703072730700],USDT[0.0617501009859207] |
| 00345788 | USD[0.0001396760000000] |
| 00345789 | TRUMPFEBWIN[832.4176000000000000],USD[0.0119720000000000] |
| 00345793 | FTT[0.0025249195016400],USD[0.0412134031000000] |
| 00345796 | BTC[0.0000000045000000],DYDX[0.0000001000000000],ETH[0.0000000050000000],EUR[0.0000002069381353],FTT[0.0000000027958700],GBP[0.0000007189303903],TRX[0.0001400000000000],USD[36.3744196739853011],USDT[0.0000000115163992] |
| 00345797 | BTC[0.0000000027669400],DOGEBULL[0.0000004396972],TRX[0.0061590000000000],USD[0.0061328367328902],USDT[0.0000000002120669] |
| 00345799 | TRUMPFEBWIN[375.8313000000000000],TRX[0.7500000000000000],USD[0.1175295035000000] |
| 00345800 | TRUMPFEBWIN[399.8300000000000000],TRYB[0.0000000033784152],USD[0.0000002340446907],USDT[0.0000000085856989] |
| 00345801 | ADABEAR[85.8725000000000000],ADABULL[0.0000000066878500],BALBEAR[0.9582900000000000],BALBULL[0.0000000046000000],BCHBEAR[0.6509440000000000],BCHBULL[0.0000000035000000],BNBBULL[0.0000000097112500],BSVBEAR[8.6069500000000000],BSVBULL[0.0000000145441185],COMPBULL[0.0000000007523780],DOGEBULL[0.0000044843499500],ETHBEAR[301.9805000000000000],ETHBULL[0.0000000335000000],LINKBEAR[287.7000000000000000],LINKBULL[0.0000000148000000],LTCBULL[0.0000000045000000],SXPBULL[0.0041402050000000],THETABULL[0.0000064317639],TRX[0.0000020000000000],TRXBULL[...]USD[18.3468854800000000],LNISWAPBULL[0.0000000069750000],USDT[9.2456459537565144],USDT[0.0000000062138131],VETBULL[0.0000000664250000],XLMBULL[0.0000000485500000],XRP[6.3700080992909545],XRPBULL[0.0000000000400000],XTZBULL[0.0000000045000000] |
| 00345806 | ATOM[0.0000000040622283],ATOMBULL[0.0000000077885982],BTC[0.0000000387799900],BTC[0.0000000044238386],BUSD[325.4543924000000000],CRV[0.0000000234165668],EOSBULL[0.0000000087681396],ETCBULL[0.0000000097257],MANA[0.0000000037005000],FTT[0.0000000079077257]MATIC[0.0000000037727628],MATICBULL[0.0000000101193293],POLIS[0.0000000038551479],SAND[0.0000000037940059],SRM[0.0000000159136],SUSHI[0.0000000052286332],U...00000000035703910],USD[0.0000000825223353],USD[T0.0000000155126439] |
| 00345816 | 1INCH[0.0000000928865000],BNB[0.0000001388600],BTC[0.0000000869377725],DOGE[0.0000000098012429],ETH[0.0000000001403700],FTT[0.0000000225803455],LTC[0.0000000065540027],SOL[0.0000000834071005],SRM[0.0016655100000000],SRM_LOCKED[0.0125021500000000],STEP[0.0000001000000000],TRX[0.0000000023528700],USD[0.1293040772868000] |
| 00345818 | USD[0.1293040772868000] |
| 00345820 | 1INCH[0.0000000304443900],AAVE[0.0000000745168000],AMPL[0.0000002556670],ARKK[0.0000000644019900],BTC[0.0021008514500000],CEL[0.0000000005045000],DOGE[0.0015383100000000],ETH[0.0000000803631400],ETHW[0.0079574000000000],FTT[3.2108496162746827],GBP[0.0034390500000000],MATIC[0.2573035308854000]LIN[0.0000000030400000],PAXG[0.0000000038000000],ROOK[0.0000000043500000],RUNE[0.0000000014006500],SLV[0.0000000070219200],SPY[0.0000000051400],SRM[0.0003630000000000],SRM_LOCKED[0.0793698800000000],USD[-0.0483406863341890],USDT[0.0000000006008051],YFI[0.0000000041355500] |
| 00345824 | CUSDT[1157.4467932000000000],FTT[0.0298950000000000],TRX[0.0022684565709454],TRX[0.0000400000000000],USD[7.0396415239081753],USDT[12809.5278948173550104] |
| 00345826 | USD[0.0000001283482390] |
| 00345829 | TRUMPFEBWIN[385.7298000000000000],USD[0.1019742300000000] |
| 00345837 | USD[3.9175851051950000],USDT[0.0802750000000000] |
| 00345843 | FTT[10.0000000000000000],TRX[0.0000030000000000],USD[60.5349423380000000],USDT[0.0000000073839719] |
| 00345845 | ETH[0.0000004631509476],ETHW[0.0000004631498147],LUNA2[0.0713997445900000],LUNA2_LOCKED[0.1665994040000000],NFT (304040217232081478)[1],NFT (405835401586380039)[1],NFT (553448507911630323)[1],PERP[0.0466656000000000],TRX[0.0000030000000000],USD[0.0003764849113768],USDT[0.0045662828183041] |
| 00345848 | TRX[0.0007780000000000] |
| 00345850 | FTT[0.0000000096691599],LTC[0.0000000081598830],TRX[0.0000600000000000],USD[8.0264920297675955],USDT[0.0000000086604888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345851 | AVAX[0.000000009410400033],BNB[-0.000000005000000000],BTC[0.000000011500000000],DFL[0.969574259125008000],ETH[0.000000000829056600],FTM[0.000000132355344000],FTT[0.035635725000000000],GENE[0.000000001835668800],LINK[0.000000000322000000],LUNA2[0.000000383045665500],LUNA2_LOCKED[0.000000089377321800],LUNC[0.008340900000000000],RAY[-0.000000018000000000],SOL[0.000000019409578100],SRM[0.0043196400000000000],SRM_LOCKED[2.495317080000000000],SUSHI[0.000000023201452800],TRX[0.0007800000000000000],USD[3.629358687237537880],USDT[0.000000013003728000] |
| 00345852 | USD[0.000000007110554900] |
| 00345854 | ADABULL[20.429255058000000000],AGLD[8.1000000000000000000],ATOMBULL[6217.763600000000000000],BNBBULL[3.050567080000000000],BULL[3.015586405000000000],ENJ[9.000000000000000000],ETHBULL[3.104637500000000000],FTM[5.976900000000000000],FTT[10.10000000000000000000],LINKBULL[408.989626000000000000],LTCBULL[0.0168000000000000000],MATICBULL[329.165540000000000000],RUNE[1.000000000000000000],SOL[0.099990000000000000],SRM[1.999600000000000000],SUSHIBULL[528015.220000000000000000],THETABULL[19.792528520000000000],UNISWAPBULL[0.778130320000000000],USD[50.558658288800000000],USDT[0.083512975000000000],VETBULL[629.873344000000000000],XRPBULL[18468.950000000000000000] |
| 00345857 | BULLSHIT[0.000000007000000000],FTT[0.086532259484433220],USD[252.451515059187762830] |
| 00345858 | USD[0.010356570650000000] |
| 00345861 | DOGEBEAR[4311165.5200000000000000000],TOMO[0.089360000000000000],TRUMPFEBWIN[750.505850000000000000],TRUMPSTAY[1109.261850000000000000],USD[0.480573372250000000],USDT[0.000000085965155] |
| 00345865 | USD[0.168863220000000000] |
| 00345866 | ALTBEAR[346.600000000000000000],BNBBULL[0.000000020000000000],BULL[0.000000058000000000],ETHBULL[1.691028666000000000],FTT[0.000000055053013],NFT[563342800735847735][1],SUSHIBEAR[54340.000000000000000000],THETABULL[0.000000002000000000],USD[1587.107236509000000000] |
| 00345868 | BTC[0.000000086685563],USDT[0.000000003282000000] |
| 00345874 | USD[0.000002095852337] |
| 00345875 | ATLAS[9.050000000000000000],TRX[0.000001000000000000],USD[0.000000099950308],USDT[0.000000037941376] |
| 00345876 | USD[0.623741435000000000] |
| 00345881 | USD[2.111668120000000000] |
| 00345883 | AXS[499.980000000000000000],BTC[0.439703160000000000],DAI[0.000000010000000000],ETH[3.008000000000000000],PERP[110995.969084660000000000],TRX[0.000026000000000000],USD[1.851678919970031900],USDT[24.886868508682950200] |
| 00345887 | BNB[0.012166540000000000],BOBA[1001.306827000000000000],BTC[0.015132914363732000],DAI[-244.832690875617372700],ETH[-0.000301132175157400],ETHW[-0.002290251359088100],FTT[7.284700197222631600],LTC[0.000000008145017],MATIC[476.941100000000000000],POLIS[398.039561000000000000],TRX[0.000989000000000000],USD[0.000001584644326],USDT[0.000001745052246] |
| 00345887 | USD[25.000000000000000000] |
| 00345890 | TRX[0.000002000000000000],USD[0.868504011625000],USDT[0.000000105843467] |
| 00345891 | ETH[0.000000009173159],USD[0.000000059803406],USDT[0.000000056039171] |
| 00345892 | TRUMPFEBWIN[1426.001100000000000000],TRUMPSTAY[0.408900000000000000],USD[0.903873121986073] |
| 00345894 | USD[0.016896960000000000] |
| 00345898 | USD[0.000000007000000000] |
| 00345900 | BTC[0.000152473449303],BULL[0.000000009200000000],ETH[0.000000093017968],TRUMPFEBWIN[28660.7000000000000000000],USD[1440.075456882518382],USDT[0.000000097464425],XRP[0.000000087335458] |
| 00345901 | ALGO[579.887480000000000000],ATLAS[11307.284665423703448],BNB[0.000000004702008430],BTC[0.000000005895000000],COPE[444.171036877264000],EDEN[0.000000023500000],ETH[0.300941849071124],FIDA[0.000000098700000],FTT[10.472537233214176],GENE[0.000000084847334],MKR[0.000000069093569],OXY[0.000000032920000],POLIS[220.765039297292595],RAY[0.000000043621956],SOL[0.000000068733630],SPELL[0.000000081322259],STARS[0.000000012057961],STEP[0.000000070355224],SUSHI[0.000000002815531],TLM[0.000000080000000],USDT[1476.726502871636261],USDT[1469.945952002806500],XAUT[0.0000000090000000] |
| 00345906 | BCHBULL[0.016986500000000000],BNT[0.049179010000000000],BTC[0.000088692900000000],ETH[0.000535290000000000],ETHW[0.000535286137273],TRUMPSTAY[0.551200000000000000],TRX[0.000001000000000000],USD[1.101296634056316318],USDT[0.000000061440970] |
| 00345909 | USD[0.546687510000000000] |
| 00345911 | GBP[0.000000005966368432] |
| 00345912 | BTC[0.000199868500000000],ETH[0.002998005000000000],ETHW[0.002998005000000000],FTT[0.199867000000000000],OXY[2.998064850000000000],SNX[0.399734000000000000],USD[14.005960976823425],USDT[0.029190235015314] |
| 00345915 | USD[0.143289095000000000] |
| 00345919 | BULL[0.000000903000000000],ETHBULL[0.000000004000000000],USD[0.000093979569642],USDT[0.000000190713930] |
| 00345926 | TRX[0.000047000000000000] |
| 00345930 | TRUMPFEBWIN[12416.0000000000000000000],USD[0.000885567500000] |
| 00345933 | TRUMP_TOKEN[444.400000000000000000],USD[-61.471625556000000000],USDT[100.0000000000000000000] |
| 00345935 | USD[0.215968900154197] |
| 00345937 | USD[388.298635222300000] |
| 00345942 | USD[0.258368549295262665] |
| 00345944 | FTT[0.000000011205026900],TRX[0.000001000000000000],USD[0.000000207804094],USDT[0.000000019197249] |
| 00345945 | BTC[0.000002520000000000],USD[0.644818347091000000] |
| 00345946 | BTC[0.000000020003185],FTT[0.000007801120575000],NFT[543195840873587053][1],USD[-1.236810756153041300],USDT[9.753231765208900100] |
| 00345950 | BTC[0.000000007324000000],DOGE[0.530000000000000000],STEP[0.040880000000000000],TRX[0.991959000000000000],USD[0.000000095377547],USDC[1.097889710000000000],USDT[0.000000006300000000] |
| 00345953 | COPE[0.743610000000000000],FTT[0.001660410000000000],STEP[0.098100000000000000],USDT[1.812893823073885] |
| 00345954 | BTC[0.000000123642285],FTT[0.251911157676776],USD[0.538806235127874] |
| 00345955 | BCH[0.000000050000000],BTC[0.000000007465000],DOGE[0.000000037979165],ENS[0.000000003429874],FTT[0.012344825434928],LINK[0.000000009699678],USD[-0.005930470220654],USDT[0.000000009000000] |
| 00345957 | BTC[0.000022430000000],ETH[0.003397230000000000],ETHW[0.003397230000000000],USD[1.665263732170523] |
| 00345959 | USD[0.000000468967442] |
| 00345960 | BTC[0.000099848000000000],MAPS[1111.788720000000000000],NFT[436059512402558871][1],REAL[108.279423000000000000],STEP[1035.211126500000000000],TRX[0.000005000000000000],USD[-5.989459641494999],USDT[28.596557524570087] |
| 00345963 | BUSD[290.446835330000000000],TRX[0.100013000000000000],USD[4.000000052500000] |
| 00345964 | USD[5.000000000000000] |
| 00345966 | TRX[0.000000024000000],USD[0.000000003175034] |
| 00345970 | BTC[0.000000020000000],DOGE[0.000000064595067],USD[15.494574352377223] |
| 00345973 | AAVE[0.000000076725565],BCH[0.000000055543399],BNB[0.000000094186382],BTC[0.000000001456126],COPE[0.000000076068361],DYDX[0.000000083113577],ETH[-0.000000013608639],FIDA[0.000000070688736],LINK[0.000000009000000],LTC[0.000000077565575],MATIC[0.000000077852072],OMG[0.000000100000000],PERP[0.000000065447316],RAY[0.000000000126448],RUNE[0.000000028295284],SHIB[0.000000012244047],SOL[0.000000023000205],USD[0.000000293957531],USD[0.000005038440468],USDT[0.002818989688807] |
| 00345974 | DOGE[0.324920000000000000],USD[8.405976239750000],USDT[0.000153165666012] |
| 00345975 | USD[0.027927958911540],USD[0.000000100000000] |
| 00345977 | TRUMPFEBWIN[2446.00000000000000000],USD[119.918340220000000] |
| 00345979 | ETH[0.018269520000000000],ETHW[0.018269520000000000],USD[126.470215190000000] |
| 00345983 | ATLAS[0.000000038908748],BTC[0.000000027000000],COMP[0.000000000000000],FTT[0.000182376564972],LTC[0.000000068571835],MATIC[0.000000093651975],USD[0.001542010719992],USDT[0.000000033534800] |
| 00345985 | ADABULL[3.161780000000000000],CHF[0.000000001446250],MATICBULL[1038.100000000000000000],THETABULL[2.999000000000000000],USD[0.012009158408598],USDT[0.000000122280128] |
| 00345985 | ETH[0.000000050000000],FTT[0.000000004581045],LTC[0.000000053688038],SOL[0.000000040000000],USD[0.000000020512654],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00345989 | USD[27.500000000000000] |
| 00345991 | USD[65.255001735300000] |
| 00345992 | AAVE[0.000000002000000],BCH[0.000000075000000],BTC[0.145653976395070],COIN[0.000000007502372(1],COMP[0.000000003475000],DOGE[0.000000007415307(1],ETH[0.000000090015328],FTT[0.000000075237170],NFT (4271872784979435601)[1],NFT (4317750644591922061)[1],NFT (5153782781411136781)[1],NFT (5276050904787469831)[1],SOL[0.000000001470952],SRM[80.877081970000000],SRM_LOCKED[474.207854650000000],USD[-2.298392746000981811],USDT[0.763422190057900001],YFI[0.000000020000000] |
| 00345993 | BCH[0.000047875000000],BEAR[96.563000000000000],BNBBULL[0.000102157550000],BTC[0.001014323500000],BULL[0.008896972565000],ETH[0.006804500000000],ETHBEAR[1554.150000000000000],ETHBULL[0.000318980350000],ETHW[0.006804500000000],LINKBULL[0.000036082000000],LTC[0.002797250000000],LTCB ULL[0.069359150000000],USD[0.873384923424662],USDT[0.006922049625000],XRPBULL[21.062150000000000] |
| 00345995 | USD[30.104259690000000],XRP[0.800000000000000] |
| 00345996 | FTT[0.000000047238666],NFT (4363155822953791901)[1],NFT (4575928430093845411)[1],NFT (5252116536960303181)[1],TRUMPFEBWIN[337.763400000000000],TRX[0.000150000000000],USD[0.000000096985108],USD[0.156411818193297 8] |
| 00346000 | USD[23.138556481423680
 |
| 00346001 | MAPS[0.93790000000000000],USD[0.0000000121335594],USDT[0.000000007931142] |
| 00346003 | 1INCH[0.0000000043576 00],AAVE[0.008085183738010 0],AMPL[0.79634884774 45839],AXS[2.9375425702198200],BCH[0.0003147133918000],BNB[0.0072135119041800],BTC[0.0002649746216725],CHZ[9.9880000000000000],COMP[0.0000515338000000],CRO[9.9592600000000000],DAI[0.0000000015792212],DOGE[0.0000000071842800],DOT[0.0000000057837500],ENJ[0.9972000000000000],ETH[0.2804428979567880],ETHW[0.0001793382302000],FTM[0.0000000332817800],FTT[50.7909028000000000],GBP[0.0985560000000000],GRT[0.0000000154275400],HT[0.0000000035197836],LEO[0.0131710611800000],LINK[0.0000000414680 0],TLD[0.0007429362234100],MATIC[0.0007984850000000],MKR[0.0000984480000000],OKB[0.0000000004942700],RAY[7.0024648683512180],RUNE[0.0000008961600],SHIB[96592.6000000000000000],SOL[0.0138219810592427],SUSHI[0.0000000012014400],TR X[0.0007770064337900],UNI[0.0000000158117700],USD[5.3153701139173820000000000],USDT[12091.0405242291967406],USTC[-0.0000000194132131],XRP[0.8686427537119925] |
| 00346004 | ENS[0.4099204600000000],ETH[0.0000000381680000],FTT[3.9977066000000000],HT[7.6984610000000000],OKB[19.7694291552989770],TRX[0.0000001000000],USD[0.1149198753876261],USD[0.0000000046556897] |
| 00346006 | BTC[0.0107057622480000],ETH[0.0006480000000000],ETHW[0.0006480000000000],USD[2.6517417187470874] |
| 00346007 | BTC[0.0145000000000000],USD[-70.1919319035420000] |
| 00346010 | TRUMPFEBWIN[44886.8287000000000000],TRUMPSTAY[0.2582000000000000],USD[0.0025875405054388] |
| 00346013 | BTC[0.5955152810000000],BULL[5.0015172940850000],ETH[0.1760008000000000],ETHBULL[0.0000000016500000],ETHW[0.1760008000000000],FTT[151.9719294000000000],LINKBULL[0.0000000060000000],TONCOIN[431.0924000000000000],USD[6018.0308687172673276],USDT[2399.7522689125907148],VETBULL[0.0000000020000000] |
| 00346017 | BTC[0.0027529000000000],ETHW[0.0002752900000000],STEP[0.0395673800000000],SXP[0.0395673800000000],USD[-0.7759902951041 78],USDT[12.2611336341824212] |
| 00346026 | FTT[0.0851847900000000],RAY[0.2689960000000000],USD[0.0000005221968],USDT[1.8487162170090822] |
| 00346027 | BNBBULL[0.0000010000000],ETHBULL[0.0000000200000000],FTT[0.0000000005792580],OKBBULL[0.0000007000000],USDT[0.0000000969914619],XRP[0.0000000022000000] |
| 00346028 | SOL[-0.0000000035138000],TRX[0.0000020000000000],USDT[0.0101383994290546] |
| 00346035 | 1INCH[0.0000000043660000],BADGER[0.0000000070000000],BAL[0.0000000004632204],COMP[0.0000000059000000],DYDX[0.0000000062210475],ETH[-0.0000000021096343],FTT[0.0000000029266230],RAY[0.0000000060000000],ROOK[0.0000000010000000],SOL[0.0000000050000000],SRM[0.0014812614000000],SRM_LOCKED[0.0170060800000000],SUSHI[0.0000009853590 0],TRX[0.0000640000000000],UNI[0.0000000050000000],USD[0.6723673254894064],USDT[0.0000000153414148],YFI[0.0000000020780272 0] |
| 00346036 | USD[0.0000000186724660],USDT[1.9065166000000000] |
| 00346039 | BTC[0.0000000066905978],ETH[0.0000000265605727],ETHW[1.0000000000000000],EUR[0.0000000073730469],FTT[0.0000000333604400],GBP[0.0001891776840023],HNT[0.0439630000000000],LTC[0.0421579800000000],RUNE[0.0000000587128000],SUSHI[0.0000008667915],TRX[0.0000050000000000],USD[0.0000002167300096],USD T[0.0000216980018404] |
| 00346042 | BLT[940.0000000000000000],USD[0.0480320440675950],USDT[0.0000000095942783] |
| 00346044 | TRX[0.0000100000000000],USDT[0.0003460122026 21] |
| 00346045 | BTC[0.0000000000443000],ETH[0.0000609541590 93],USDT[0.0999496500000000] |
| 00346049 | USD[0.0000000161611900],USDT[1.2221238165000000] |
| 00346050 | ADABULL[0.0008270960000 0],ALTBULL[0.0000194700000000],BNB[0.0000063200000000],BULLSHIT[0.0000060710000000],DEFIBULL[0.0000084120000000],DOGEBULL[0.0000018250000000],EOSBULL[7.4386000000000000],ETCBULL[52.6732147380000000],ETH[0.0000000343593540],ETHBULL[2.0000495900000000],LTCBULL[0.00690 60000000000],MATICBULL[486.8586000000000000],PRIVBULL[0.0000905270000000],SXPBULL[0.0002914000000000],THETABEAR[498.5000000000000000],THETABULL[0.0000002000000000],TRUMPFEBWIN[20850.7543000000000000],TRUMPSTAY[37981 1.6239000000000000],TRXBEAR[59958.0000000000000000],UNISWAPBULL[0.0000 0437600000000],USD[0.1082282053251753],USDT[0.0000000208114(1],XRPBULL[0.0709800000000000] |
| 00346051 | TRUMPFEBWIN[1985.0000000000000000],USD[0.0189958000000000] |
| 00346052 | BTC[0.0000000040000000],ETH[0.0007770500000000],ETHBEAR[94900.0000000000000000],ETHW[0.0007770527773461],UNI[0.0257126400000000],USD[1.4864000000000000],USDT[0.0951830000000000] |
| 00346053 | AUD[0.2513724800000000],BTC[0.0000000061306233],DAI[0.0000001000000000],ETH[-0.0014584673662692],FTM[0.4000000000000000],FTT[0.0000000018300092],LTC[0.0043838361515555],REN[0.0000001000000000],SOL[0.0048908600000000],USD[10.4131515068424360],USDT[-0.0027425950185201] |
| 00346054 | BTC[0.0002963422948 00],BUSD[2000.0000000000000000],CUSDT[4299.5639481463805000],FTT[88.5949251000000000],TRX[0.0000777000000000],USD[1367.9052337938545363],USDT[556.1343329322595800] |
| 00346060 | AAVE[0.0000000704866380],ALPHA[0.0000000085605000],BAND[0.0000000310125000],BNB[0.0000000746535048],BTC[0.5853571483121325],DOGE[0.1345262097052590],ETH[8.9002344961267681],ETHW[8.9000234897250308],FTT[0.1383223515621221,GBP[90.5883989604927012],LINK[0.0000000065475880],LTC[0.0047580139134000],OMG[0.0000000059255800],SOL[15.8264115600000000],SRM[9.3102906800000000],SRM_LOCKED[47.8425022100000000],SUSHI[763.8530703429401628],USD[9.7614804260543100],USDT[9.8262808927257438],XRP[0.0000000084811764],YFI[0.0000000146454900] |
| 00346061 | USD[30.0000000000000000] |
| 00346065 | BTC[0.0000601500000000],USD[0.0002740855360000] |
| 00346067 | USD[0.8691896745382600] |
| 00346069 | NFT (3416722886647062691)[1],NFT (4576585404637344(0[1],NFT (5277803338548068851)[1],USD[0.0000000958447(00] |
| 00346070 | AURY[0.0000001000000000],FTT[0.2041856869220939],SOL[0.5141817600000000],USD[-3.0908329609381391],USDT[0.0000000528124221,XRP[0.9806000000000000] |
| 00346071 | TRUMPFEBWIN[238.0000000000000000],USD[0.0079832000000000] |
| 00346074 | ETH[0.0005850000000000],ETHW[0.0005850000000000],TRUMPFEBWIN[5994.1891000000000000],USD[0.0842217680000000] |
| 00346078 | ALGOBULL[145783.3960370000000000],ATOMBULL[21.3430592000000000],BADGER[3.9230530100000000],BNBBULL[0.1717367900000000],COMPBULL[0.0808433700000000],DEFIBULL[0.0038590580000000],ETCBULL[1.0687767000000000],ETH[0.0000000033858806],ETHBULL[0.0366743100000000],FTT[0.6947394800000000],LTCBULL[7.2395940000000000],MATICBULL[26.6743100000000000],MKRBULL[0.0074285000000000],SOL[0.0000000079274322],USD[0.2854791825553740],USDT[0.0000000687887911],XLMBULL[0.2063935200000000],XRPBULL[238.0956316500000000],ZECBULL[0.0474667500000000] |
| 00346080 | FTT[0.0010043846077760],HEDGE[0.0000000015000000],NFT (3745945573645192941)[1],SXPBULL[0.0000000040000000],TRX[0.0000000040000000],USD[0.0000000409332891],USDT[0.0000000009025154] |
| 00346084 | 1INCH[0.0025266900000000],BTC[0.0000000123982957],ETH[0.0000000050000000],FTT[0.0660708517550455],USD[0.0656031443408805],USDT[0.0000000099802855] |
| 00346086 | FTT[0.0117033757025911],GRT[0.0000000032594000],USD[0.0000024890036(4],USDT[0.0000000047525066] |
| 00346091 | COIN[0.0093806000000000],ETH[0.0000000095000000],FTT[0.0876631100000000],SOL[0.0013278960000000],TRX[0.0000070000000000],USD[-19.2943109261672388],USDT[25.6373519091171548] |
| 00346093 | APT[0.9432000000000000],SWEAT[95.0480000000000000],TRX[0.0000220000000000],USD[0.0098334565000000],USDT[0.0000000050000000],XRP[0.0513000000000000] |
| 00346094 | USD[0.0000000080293496] |
| 00346099 | BUSD[146.6718638300000000],FTM[0.9862000000000000],FTT[0.0111955902133824],USD[794.4268245645002858],USDTBULL[0.0000000020000000] |
| 00346100 | ETHBULL[0.0000391000000000],LINKBULL[0.0000821000000000],USDT[0.0000000900000000] |
| 00346102 | ATOM[0.0416647403151875],BAT[0.9928000000000000],BTC[0.0000000071467500],ETH[0.0000000003886698],FTT[0.0997200000000000],LINK[0.0000000056616(0],LUNA2[0.0065840210350000],LUNA2_LOCKED[0.0153627157500000],PUNDIX[0.0000000008574988],SOL[0.0000009834780800],SRM[0.0000009770000000],TRX[0.0000000005000000],USD[2805239],USD[4.9399346759607350],USD[0.0000014827935991,XRP[0.0000001000000000] |
| 00346103 | TRUMPSTAY[4063.2777000000000000],USD[-0.1519208273020000] |
| 00346104 | ETH[0.0000000346236456],TRX[0.0000000587178333],USD[0.0000000096407200],USDT[0.0000000141532844] |
| 00346106 | POLIS[4.3174840000000000] |
| 00346110 | USD[0.0000023304224400] |
| 00346111 | DOGEBEAR2021[0.0002729800000000],ETH[0.0100000452001340],NFT (3346298053969789361)[1],PSY[0.4357000000000000],SOL[0.0069862200000000],TRUMPFEBWIN[495.6701600000000000],TRX[0.0103120000000000],USD[0.8973757856308152],USDT[0.0092185130837932] |
| 00346112 | USD[0.2872820000000000] |
| 00346116 | BF_POINT[100.0000000000000000],COIN[175.9098180000000000],ETHE[1104.6843674278129600],GBTC[358.0770160000000000],LUNA2[0.0355892280800000],LUNA2_LOCKED[0.0830415321900000],LUNC[0.0000000075169400],SOL[278.7362901061997451],TSLAPRE[-0.0000000030015660],USD[0.2959626015763213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346117 | USD[2.6442384000000000] |
| 00346118 | AMPL[0.0000000000812192],USD[0.0000000144239742],USDT[0.0000000146832090] |
| 00346121 | FTT[0.0463476100000000],TRX[0.0003600000000000],USD[0.0053097228440000],USDT[0.0617031115500000] |
| 00346122 | ETH[0.0000000500000000],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],RAY[0.0000000057947400],SOL[0.0000000050772880],SUSHI[0.0000000100000000],USD[0.0042866973769127],USDT[0.0000000062928375] |
| 00346123 | USD[30.0000000000000000] |
| 00346124 | SOS[315547180.0000000000000000],TRX[0.0000150000000000],USD[0.0097269651806176],USDT[0.0000000149723938] |
| 00346125 | ETH[0.0000181000000000],ETHW[0.0000181000000000],USD[0.0734493973000000] |
| 00346126 | BL T[0.7000000000000000],BNB[0.0000001000000000],BOBA[0.0189400000000000],ETHW[0.0000000025019805],FTT[0.8972716700000000],NFT [2897679477343194123][1],NFT [5509340484961172841][1],NFT [557277195994547163][1],SOL[0.0000000400000000],SRM[0.2774441700000000],SRM_LOCKED[34.6425558300000000],TRUMPFEBWIN[138.0375149500000000],TRX[1960.0205700000000000],USD[0.0374371212148071],USDT[0.0000000086574192] |
| 00346128 | TRUMPFEBWIN[386.7426450000000000],USD[0.0105000000000000] |
| 00346129 | ETH[0.0000001000000000],USD[0.0159620000000000],USDT[0.0000000059530000] |
| 00346135 | ETH[0.0000000500000000],USD[0.0000000007213612],USDT[0.0000000074492156] |
| 00346136 | AMPL[0.0000000002430377],BTC[0.0000000080000000],BUSD[8023.8839956300000000],ETH[0.0000000050000000],ETHW[0.0006283250000000],FTT[0.0029671200000000],KNC[0.0003500000000000],LUNA2[0.0039129359780000],LUNA2_LOCKED[0.0091301839480000],NFT [501891095386804977],11,PSY[0.0400000000000000],SRM[5.6248132900000000],SRM_LOCKED[120.4324853400000000],SWEAT[0.2428000000000000],TRX[0.0019990000000000],USD[0.0000000300049503],USDT[0.0000000045863602],USTC[0.5538950000000000] |
| 00346137 | ATLAS[10000.0000000000000000],ATOM[5.0000000000000000],CHF[0.0023592000000000],ETH[2.7000135000000000],FTT[484.6193935840950000],SRM[28.3234081500000000],SRM_LOCKED[135.3535846100000000],UMEE[661993.3018500000000000],USD[18815.6668132132375924000000000] |
| 00346138 | BTC[0.0000000081768603],ETH[0.0000000076087500],FTT[0.0494010391874355],SOL[0.0000000063550000],USD[0.0021607216870840],XRP[0.0000000091454118] |
| 00346141 | USD[0.1244678878439800] |
| 00346142 | BTC[0.0000110800000000],USD[0.2908969108700000] |
| 00346146 | BTC[0.0000033500000000],USD[2.6032710703000000],WFLOW[0.0944800000000000] |
| 00346147 | USD[0.0000000050000000] |
| 00346152 | BNB[0.0015626759977771],BTC[3.3166292213015500],DOT[0.0000000096400000],ETH[2.5429557372721300],ETHW[0.0017008000000000],FTT[0.0234792794731564],LOOKS[-0.0000000116865670],LUNA2[4.0821097850000000],LUNA2_LOCKED[9.5249228310000000],LUNC[888888.0000000000000000],TRX[0.0071530000000000],USD[-11290.8554190289239620],USDT[-9022.9429348673291870] |
| 00346154 | USD[0.0000000028023025] |
| 00346157 | USD[7.2746302790000000] |
| 00346158 | AURY[0.0000001000000000],LUNA2[0.0006747773833000],LUNA2_LOCKED[0.0015744805610000],SPY[0.0000971800000000],SRM[0.1601330400000000],SRM_LOCKED[7.7086343500000000],STG[0.9005565300000000],TRX[0.0000760000000000],USD[0.0770712528523700],USDT[0.0000000085364081],USTC[0.0955180000000000] |
| 00346161 | USD[0.0060075000000000] |
| 00346162 | USD[4.5256145000000000] |
| 00346165 | LUNA2[0.5049107094000000],LUNA2_LOCKED[1.1781249890000000],TRX[0.0000380000000000],USD[876.1951864692856215000000000],USDT[189.0399336890070067] |
| 00346168 | ETH[0.4144513699540310],ETHW[0.4144513699540310],USD[0.3064212180000000] |
| 00346170 | BTC[0.0000000051700000],FTM[3000.0000000000000000],GALA[10000.0000000000000000],IMX[400.0000000000000000],RAY[750.0000000000000000],SRM[850.0000000000000000],STG[1000.0000000000000000],THETABULL[0.0000000400000000],USD[10.3872164499558577],USDT[0.0000000037938600] |
| 00346172 | AUDIO[0.7889100000000000],BTC[0.0000022800000000],ETHW[0.0001225000000000],HXRO[0.7202200000000000],LINK[0.0609170000000000],USD[38680.8760699710690736] |
| 00346174 | BTC[0.0000000054640000],ETH[0.0159999990677703],ETHW[0.0160000010741663],USD[1.8002986554553065],USDT[0.0000000102491741] |
| 00346175 | BTC[0.0000386991068646],BUSD[474.5318674500000000],ETH[0.0003355365907983],ETHW[0.0003355300000000],FTT[0.0815169531973368],SOL[0.0000000000931027],USD[0.0000000147230481],USDT[0.0771843876096752] |
| 00346176 | BTC[0.0000000050000000],DOGEBEAR2021[0.0000000050000000],FTT[85.6860854920227436],GODS[21.6000000000000000],TRX[0.0000010000000000],USD[201.4781338923803000],USDT[4.9323625117482698] |
| 00346177 | ETH[0.0009777700000000],ETHW[0.0009777658291393],MER[0.7167100000000000],TRX[0.0015580000000000],USD[1.0017370711931099],USDT[0.2880022132145869] |
| 00346188 | TRX[0.0000010000000000],USDT[0.0000000575058073] |
| 00346191 | BTC[0.0000000850000000],ETH[0.0000000050000000],FTT[0.2139700000000000],USD[2.3639938506476545],USDT[0.2251000027414504] |
| 00346195 | BUSD[817.0070020400000000],FTT[153.9715050000000000],TRX[0.0000200000000000],USD[0.0000000117727500],USDT[0.0019204995000000] |
| 00346198 | USD[22.9077775199806104],USDT[0.0000000031508416] |
| 00346200 | COPE[0.4212000000000000],USD[0.0000000077500000],USDT[0.0000000051498820] |
| 00346202 | AAVE[0.0000000079666266],BTC[0.0000000062655100],LINK[0.0000000064106450],USD[0.0000000133094218],USDT[0.0000000028833521] |
| 00346203 | USD[3.0263069965700000] |
| 00346207 | BNB[0.0000001455000000],BTC[0.0000126930595000],BULL[5.1049876600000000],ETH[0.0019001000000000],ETHW[0.0019001000000000],USD[121.0397726037037756000000000] |
| 00346210 | BTC[0.0000680300000000],USD[0.1653655150000000] |
| 00346211 | BTC[0.0000009325000000],COPE[0.0364678000000000],DOGE[1.0000000000000000],TRX[0.0000070000000000],USD[15.3791854744844209],USDT[0.0000000129347900] |
| 00346212 | BTC[0.5847334020232860],USD[0.0000000985547041],USDT[922.6559881200000000] |
| 00346216 | USD[0.0000000950007810] |
| 00346218 | ADABULL[1.8067174200000000],ATOMBULL[31149732.1289029000000000],BNBBULL[0.2857857000000000],BULL[3.3741804787000000],EOSBULL[2039998.15820000000000000],ETHBULL[54.7298871460000000],FTT[0.0557612553807961],IMX[112.2913000000000000],LINKBULL[2175057.2725505000000000],TONCOIN[102.57948000000000],TRX[0.0000280000000000],USD[420.4213774086169097],USD T[0.0833095033804537],VETBULL[2717.8817361800000000],XRPBULL[78334.58620000000000],XTZBULL[577758.6441880000000000] |
| 00346219 | 1INCH[0.0000000145593000],BCH[0.0000000088597770],BNB[0.0000088597770],BTC[0.0000000235377372],DAI[0.0000001369900],ETHW[0.0000001369900],FTT[0.0000000096124],HOOD[0.0000000028997800],HOOD_PRE[0.0000000028586922],HT[0.0000000080557300],KNC[0.0000000665574500],LTC[0.0000000009406948],MATIC[0.0000000402603453],SOL[0.0000000092360088],TRX[0.0000000201591100],USD[0.0000001387113481],USDT[0.0000001814847187],USTC[0.0000000071875623] |
| 00346220 | USD[0.0000000196677000] |
| 00346224 | BTC[0.0000422685000000],TRUMPFEBWIN[3172.8886250000000000],TRX[0.0030400000000000],USD[0.0000000804470025],USDT[11396.7985741806152189] |
| 00346225 | BNB[0.0000000219166855],BTC[0.0000000642402452],CRO[0.0000000062204784],EUR[0.0000000050493192],SOL[0.0000000040965021],USD[0.0000000434740249],USDT[0.0000000906807659],XRP[0.0000000004225688] |
| 00346226 | ETH[0.0000000020000000],FTT[25.0000000033669306],USD[0.0000000025428210],USDT[0.0000000173375853] |
| 00346227 | BTC[0.0000002689143 5],USD[0.0080507373082282],USDT[0.0000000099498770] |
| 00346229 | USD[0.1583387062926200] |
| 00346230 | USD[1.0351551471678226],USDT[0.0000000151248699] |
| 00346231 | BNB[0.0000000500000000],BTC[20.0000000551185359],ETH[-0.0000000001825359],IMX[0.0545661400000000],LTC[0.0000000065528040],LTC[0.0000000100000000],LUNA2[0.0016547428700000],LUNA2_LOCKED[0.0038610666980000],LUNC[360.3237439000000000],SLP[0.0000007224552],TRX[0.4133510000000000],USD[2.5918190530269687],USDT[0.6840836403249884],XRP[0.0872400000000000] |
| 00346232 | BTC[0.0000000142700000],FTT[0.0000000214421 00],USD[0.0001565421128 70],USDT[0.0000000062622 28] |
| 00346233 | AAPL[160.7895935255734200],AMD[618.1761021727401 00],AMZN[57.3200000000000000],ARKK[442.8657405304005700],BTC[13.5477000000000000],ETH[169.9190000000000000],FB[0.0029079753000000],FTT[36.0904855200000000],GOOGL[263.0101610012778100],GOOGLPRE[0.0000000494145000],HOOD[218.1028776461218137],HTI[5910.8000000000000000],LTC[0.0098495000000000],NVDA[330.4321510215653600],TRX[0.0000020235019800],TSLA[100.0606436887044000],TSLAPRE[0.0000000035427300],USD[143847.7789240589450 2],USDT[9413 1.4939112235079344],ZM[85.4936790551839900] |
| 00346235 | USD[0.0000000068532242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346236 | BNB[0.000000000000000],BTC[0.000069018983801],ETH[0.000000030000000],EUR[-0.000000010000000],FTT[0.000000100000000],KBT[999.800000000000000],SRM[1.276914600000000],SRM_LOCKED[4.843085400000000],USD[1.725840093986017],USDT[0.000000016152318] |
| 00346238 | AAPL[0.000000000082893],AAVE[0.000000078604319],AVAX[0.000000000548159],BNB[-0.001402980251953],BTC[0.000000144886068],COPE[0.000000011996512],DOGE[0.000000035327995],ETH[0.000000133331478],EUR[0.000000078077453],FTM[0.000000076163230],FTT[0.705582309315265],LINK[0.000000034510000],LTC[0.000000015852554],LUNA2[0.960438911300000],LUNA2_LOCKED[2.24102412600000],OO],SLPI[0.000000009101928],SOLI[0.000000005846781,TRXI[621.000022023258481],TSLAI0.0000001000000],TSLAPREI0.000000035879203],USDI0.14943046832325],USDTI0.000000036139523] |
| 00346239 | BNB[0.000000045075382],BTC[0.000000084444066],ETH[-0.000000115108067],FTT[0.000000170003564],TRX[0.000018000000000],USD[0.323726969122147],USDT[0.000000004083281],ZRX[0.000086112000000] |
| 00346241 | 1INCH[0.005139002184850],AAPL[59.400373877568200],AAVE[0.009435581447852],ALPHA[0.061007477630101],AMD[0.064104772800000],AMPL[0.000094310000000],AMZNPRE[-0.000000047017100],APHA[0.169895448248158],BABA[0.002517827331861],BAND[0.000000079270234],BILI[0.000000000000000],BIT[0.010000000000000],BNB[0.099903582781295],BULL[0.109903582781295],BTC[0.109903582781295],BTC[0.109903582781295],... |
| 00346242 | FTT[25.000000000000000],HNT[1294.766900000000000],MOB[0.500000000000000],SRM[20.769776300000000],SRM_LOCKED[10.115644260000000],USD[-4.047278247875747],USDT[0.000000071282080] |
| 00346244 | ATLAS[9.929700000000000],MNGO[109.962000000000000],NFT [492427059250776603](1),TRX[0.000010000000000],USD[1.832945895925000],USDT[0.000000024166613] |
| 00346246 | ADABULL[0.000000065000000],ALTBEAR[0.007034100000000],BNB[0.000000019328480],BULL[0.000000098500000],CQT[1504.567840000000000],EOSBULL[0.078653500000000],ETH[0.007333950000000],ETHW[0.007333929077970],GOG[1753.920234270000000],LINKBULL[0.000034364500000],NFT [438381802565446935](1),NFT [487198757412229700](1),PERP[0.080050000000000],TRUMPFEBWIN[845.648215000000000],USD[0.005716963884930],USDT[0.000000034500000],XLMBULL[0.000000085000000],XRPBEAR[0.079834500000000],XRPBULL[0.000903095000000] |
| 00346249 | AAVE[0.005255005000000],ALPHA[0.330192500000000],ATOM[0.000000006284182],AVAX[11.892448322005670322],AXS[0.000020007751429B],BADGER[0.006533950000000],BNB[1.225507288449719B],BNT[1.364842768426017],BRL[30.000000000000000],BRZ[547699.212511061186184276],CEL[3.245093413984352],CEL[3.245093413984352],CHZ[7.070274760000000],CRC[10.000000000000000],CRO[0.100000000000000],DAI[0.006817650000000],DOT[67.521762618876099],ETH[66.575467092963993],ETHW[77.375506530424171],FTM[4.207644987326960],... |
| 00346250 | BULL[0.000800000000000],FTT[2.162146412454318],MATIC[2.857746470000000],SOL[0.000000020328550],USD[0.000000034465738],USDC[160.000000000000000],USDT[100.000001853551594] |
| 00346251 | USD[-0.003179738700000],USDT[0.032996520000000] |
| 00346253 | BTC[0.000049060000000],LINK[158.389050000000000],USDT[0.103195305000000] |
| 00346254 | SLP[8.336000000000000],SOL[0.000026347280000],USD[3.515743167200000],USDT[0.008700000000000] |
| 00346256 | USD[0.037414532500000] |
| 00346257 | BEAR[0.365400000000000],USD[0.000000044038730],USDT[0.000000070000000] |
| 00346258 | ATLAS[9.734000000000000],FTT[0.000150066151950],IMX[0.088640000000000],TRX[0.000778000000000],USD[0.003476776400000],USDT[0.000000061949170],XRPBULL[380.000000000000000] |
| 00346259 | BTC[0.000054200000000],MBS[27367.000000000000000],USD[0.5381259491288533],USDT[0.000000084499927] |
| 00346262 | USD[0.7753351469000000],USDT[1.310000000000000] |
| 00346265 | ETH[0.000000010000000],USD[0.0345199244548777] |
| 00346266 | BTC[0.000000015000000],SOL[0.000219050000000],USD[0.000015659008654] |
| 00346268 | BNB[0.002662280000000],TRUMPFEBWIN[1985.000000000000000],USD[0.0346333752500000] |
| 00346269 | USD[0.000000060000000] |
| 00346270 | TRUMPFEBWIN[6752.400000000000000],USD[0.000000040000000] |
| 00346272 | FTT[0.075483168965312],USD[0.255192867500000],XRP[0.000000088840000] |
| 00346274 | ATLAS[9.014600000000000],DFL[6.629104830000000],RAY[0.002267000000000],SOL[0.006648370000000],USD[0.003925768816500],USDT[0.000000096570916] |
| 00346275 | USD[0.870753288630754S],USDT[0.000000041043100] |
| 00346277 | TRX[0.000004000000000],USD[0.444871075730295B],USDT[0.003191005438414] |
| 00346280 | ETH[0.000000017303431],NFT [306580894321749495](1),NFT [406310787812667615](1),NFT [517191308377234263](1),SOL[0.000000034444368],TRX[0.588691009680000],USD[0.000035667297636B2],USDT[0.0414336883699354] |
| 00346283 | USD[0.842839000000000] |
| 00346284 | FTT[10.100000000000000],USD[0.000000108027754],USDT[0.000000073714804] |
| 00346285 | TRUMPSTAY[0.5500550000000000],USD[0.0087275659858000] |
| 00346286 | DMG[0.055929000000000],ETH[0.000000100000000],FTT[0.000110932936430],TRX[0.000028000000000],USD[56.032281897417161600000000],USDC[10.000000000000000],USDT[18.790000001203854] |
| 00346287 | FTM[0.000000200000000],USD[3.977556800000000] |
| 00346289 | BAL[0.002696700000000],DOT[66.036731410000000],ETH[0.000000005000000],EUR[0.000000042001186],GRT[0.399800000000000],MATIC[62.6485320000000],PERP[0.007998500000000],SNX[0.038569500000000],SOL[0.062305520000000],SUN[62897.738080310000000],TRX[0.000004000000000],UNI[0.048776900000000],USD[0.005118000000000] |
| 00346290 | USD[0.005118000000000] |
| 00346295 | AVAX[0.000000037153510],STEP[858.018820000000000],USD[0.000004698245588],USDT[0.000000486520172] |
| 00346298 | ETH[0.000000100000000],USD[227.885536438514030] |
| 00346299 | BTC[0.000938460000000],TRX[0.000002000000000],USD[150.005375864000000],USDT[0.000000006500000] |
| 00346306 | BTC[0.000000582100000],ETH[0.007906000000000],ETHW[0.007906000000000],FTT[0.870000000000000],TRUMPFEBWIN[423351.008730000000000],USD[8.694140265000000] |
| 00346307 | FTT[0.000000045846006],LTC[0.000000054855241],RAY[0.000000009137172],SRM[0.028425080000000],SRM_LOCKED[0.107825300000000],USD[0.000003344491775] |
| 00346308 | USD[0.010000000000000] |
| 00346310 | USD[0.0014974680700000] |
| 00346311 | RAY[42.332365600000000],TRX[0.000001000000000],USD[2.460563610000000],USDT[0.000000005421184] |
| 00346314 | USD[0.377654739624483],USDT[0.004600000000000] |
| 00346315 | GBP[0.000000006053690],USD[0.000000070676975] |
| 00346317 | USD[0.000000059860392],FTT[0.000000080909200],GRT[0.000000035248470],SOL[0.000000100000000],USD[2.512019804296376],USDT[0.000000192668945] |
| 00346318 | BTC[0.000000712809176d],USD[0.005118530133976d],USDT[0.002475610362219] |
| 00346319 | USD[0.582530850000000] |
| 00346320 | BTC[0.000000027088000],ETH[0.000420420000000],ETHW[0.000420420069159S],USD[0.000000082446682],USDT[0.000000091761865] |
| 00346321 | BTC[0.000042100000000],USD[42.207162182000000] |
| 00346322 | ETH[-0.000000015261648],FTT[0.000000065611575],RAY[0.000000099120253],SOL[0.000000016000000],USD[2.521048268227506],USDT[0.000000198766810] |
| 00346324 | USD[0.0859748244800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346325 | ATLAS[0.000000007498340400],USD[0.0000000043457770] |
| 00346331 | AMPL[0.000000003700145200],BAO[228.180746054910336800],ETH[0.000000005103259590],ETHW[0.002250423596463600],FTM[0.00000000733538884000],FTT[0.000000009946000000],LTC[0.000000070554463],MATIC[0.00000000207338741],MKR[0.0000000091599470],REN[0.0000000040999730],ROOK[0.000000007154361600],SAND[0.00000000056170380],LSO[0.000000010000000000],SUSHI[0.0000000058000000],TOMO[0.0000000195133000],TRUMPSTAY[856.430900000000000],USD[0.000000053115749800],USDT[0.0000000093095262],XRP[0.000000028619561],YFI[0.000000075070314] |
| 00346334 | TRUMPSTAY[1.000000000000000000],USD[1.829550000000000] |
| 00346337 | BTC[0.0021000000000000],TRUMPFEBWIN[608.573700000000000],USD[0.9570982600000000] |
| 00346340 | USD[25.000778078096000] |
| 00346342 | USDT[0.0000000025000000] |
| 00346343 | TRUMPSTAY[0.248300000000000000],USD[0.0000000036960000] |
| 00346348 | USD[0.0015000000000000],USDT[0.0001915520000000] |
| 00346350 | BTC[0.00000000974107004],BUSD[214.990220680000000],COIN[0.000000008000000],FTT[56.418499387668624],LUNA2[0.145014846610000000],LUNA2_LOCKED[0.338367974100000],LUNC[13287.480000000000000],RAY[1.00073880000000000],SOL[0.680021830000000],SRM[29.182823100000000],SRM_LOCKED[0.166983140000000],TRX[0.00000300000000000],USD[0.000000146387650000],USDT[0.229475599721100],USTC[111.889716180996182] |
| 00346352 | TRUMPFEBWIN[760.000000000000000],USD[25.050765980000000] |
| 00346353 | USD[0.000000007311836] |
| 00346356 | USD[0.0000004729726592] |
| 00346357 | BULL[0.000074596000000],USD[0.314762301025000],USDT[0.047198415000000] |
| 00346359 | ADABULL[0.009628483800000],ALGOBULL[270.790000000000000],ATOMBULL[0.001121500000000],BALBULL[0.000556600000000],BNBBULL[0.000021110000000],BTC[0.000004660000000],BULL[0.000001532800000],COMPBULL[0.000003440000000],ETH[0.000217800000000],ETHBULL[0.000019062000000],ETHW[0.000217800000000],TCBULL[0.001124000000000],MATICBULL[0.000699700000000],SUSHIBULL[33.014350000000000],SXPBULL[0.000750200000000],THETABULL[0.000009399000000],TOMOBULL[21.247800000000000],TRX[0.000010000000000],UNISWAPBULL[0.000016320000000],USD[2.945217251551516],USDT[0.598484621000000] |
| 00346360 | LTC[0.008725000000000],USD[-1.704101519807394],USDT[4.129006000000000] |
| 00346362 | USD[0.016764019631760] |
| 00346363 | FTT[0.000046535383813],USD[0.001320773746209],USDT[0.0000000000394698] |
| 00346364 | FTT[0.0990452151884560] |
| 00346365 | BSVBULL[0.906900000000000],TRUMPSTAY[0.874315000000000],USD[0.008624794434150000] |
| 00346367 | USD[0.116874670000000000] |
| 00346368 | FTT[0.000000100000000],RSR[8.498437470000000],USD[0.000000061278424],USDT[0.000000094982072],XRP[0.0000000098556905] |
| 00346369 | ADABULL[0.0000000004000000],BTC[0.000056434505095],ETH[0.0000000022189080],LUNA2[13.002959750000000],LUNA2_LOCKED[30.340239420000000],USD[-27.099055717050851000000000],USDT[0.004917280834179],USTC[1840.631800000000000],XRP[0.00000003676590] |
| 00346372 | USD[30.0000000000000000] |
| 00346373 | USD[0.0035201500000000] |
| 00346379 | TRUMPFEBWIN[6342.000000000000000],USD[0.0264456000000000] |
| 00346383 | ETH[0.000000009486720],FTT[1.000000000000000],SOL[0.000000030000000],USD[-0.000000129629927],USDT[0.0000000051995886] |
| 00346385 | GODS[0.056400000000000],USD[0.000006489378914 6],USDT[0.196429700000000] |
| 00346394 | 1INCH[0.000000005630320],AAVE[0.000000085000000],ADABULL[0.000000004506000],AVAX[0.000000665322195],BCH[0.000000137000000],BNB[0.000000137000000],BTC[0.000826049200744],BULL[0.000000081376500],ETCBULL[0.000000078000000],ETH[0.000000143850386],ETHBULL[0.000000096000000],FTT[0.77774673755848751],LINKBULL[0.000000086000000],LTC[0.000000046000000],PAXG[0.000000085000000],SOL[0.000000005000000],SRM[1.253596110000000],SRM_LOCKED[724.160718350000000],USD[858386.824081314365041],USDT[8202 4.47071649865541 11],XLMBULL[0.0000000032500000] |
| 00346395 | USD[0.00000004000000000],USDT[0.003419000000000] |
| 00346397 | ETHBULL[0.000099930000000],USD[0.000017413941 8224],USDT[0.0000000003673269] |
| 00346401 | BTC[0.0000695500000000],USDT[1.191543000000000] |
| 00346402 | TRUMPFEBWIN[8000.494554050000000],TRUMPSTAY[0.671800000000000],USD[0.0000000070321048] |
| 00346404 | AKRO[0.061500000000000],ATLAS[17757.087360000000000],BOBA[0.497868000000000],DENT[398054.185140000000],DOGE[5999.817102000000000],DYDX[0.097704000000000],LTC[35.152429880000000],OMG[0.497868000000000],SHIB[98310.800000000000000],TRX[0.082241000000000],USD[0.428238875353490],USDT[0.00000034203076] |
| 00346405 | USD[30.0000000000000000] |
| 00346406 | BULL[0.00000211100000],FTT[0.000000072322960],RAY[0.0000000079645352],TRUMPFEBWIN[14702.1000000000000],USD[0.0022942858000000],USDT[0.0000000064285690] |
| 00346407 | BNB[0.000000054320634],ETH[-0.0000000027614695],FTT[0.013982985247 3104],HXRO[0.000000100000000],MTA[0.000000100000000],SOL[0.000000079927127],USD[0.000000015037163],USDT[0.000000024780755] |
| 00346410 | USD[0.0000004000000000],USD[376.926433633922372],XRP[0.398075000000000000] |
| 00346411 | BNB[3.280846583135500],BTC[0.038631825791320 0],ETH[0.847305435737160 0],ETHW[0.842710402793629 2],FTT[15.131020000000000],LTC[0.000287072812912 00],USDT[7.380263370416913],USDT[0.000156279235575],XRP[343.749514166140000 0] |
| 00346413 | SOL[0.001358160000000],USD[10944.173954785364016 4],USD[0.351802120000000 0] |
| 00346414 | USD[0.1620455025780000] |
| 00346416 | TRUMPSTAY[241.000000000000000],USD[0.0000243942237070] |
| 00346417 | TRX[0.0018010000000000],USD[0.2637721965742869],USDT[0.0000000122085057],XRP[0.0000000094856100] |
| 00346419 | BEAR[243.526000000000000],ETH[1.165459360000000],ETH[0.000925821112939],BULL[0.000922800000000],ETH[0.0003236000000],ETHW[0.0003236000000],FTT[0.078197400000000],TRX[0.000001000000000],TRYB[0.088688405681315 3],USD[3625.857045520757991 4],USDT[1000.0051438586811266] |
| 00346420 | USD[0.0000000044833376] |
| 00346422 | AUD[0.000000022838152],ETH[0.000000010000000],SAND[0.000000010000000],UNI[0.0000000100000],USD[-0.0000077634362404],USDT[0.0000000075573904] |
| 00346423 | AURY[0.000000100000000],BRZ[0.980000000000000],BTC[0.00000062250000000],COIN[0.000000004000000],DOGE[0.578000000000000],ETHW[0.284000000000000],FTM[13082.962236000000000],GENE[0.095420000000000000],LOOKS[22.960000000000000],NEAR[0.094440000000000],REN[0.966600000000000],SAND[0.025040450000000000],STG[0.909800000000000],USD[12.432423047964907 1],USDT[50.4704998913818774] |
| 00346425 | BTC[0.0000000001754 50],ETH[-0.00038172006760 00],ETHW[-0.00037392772244840 7],KSHIB[10.000000000000],SAND[6.000000000000000],SHIB[4746.226080240000000],USD[1.412308478546720],XRP[0.982200000000000] |
| 00346427 | USD[13.4777575520000000] |
| 00346428 | ENJ[0.959454000000000],ETH[0.000200000000000],ETHW[0.000200000000000],FTT[7.147247210528722 5],MATIC[2.955136340000000],SAND[0.978078000000000],USD[1.3825153236287340] |
| 00346429 | ALPHA[0.873000000000000],BULL[0.000000275000000],ETH[0.00000010000000],ETHBULL[0.000496700000000],RUNE[0.020120000000000],SNX[0.039520000000000000],SOL[9.993000000000000],SUSHI[0.061050000000000],USD[6130.391177795698318 5],USDT[1258.41869209341043 74] |
| 00346440 | USD[167.095243733672000 0] |
| 00346441 | BNT[0.00000003808000000],COPE[0.000000010000000],RSR[5.605697700000000],USD[0.0000000021745252],USDT[0.000000094865218] |
| 00346442 | KIN[1.000000000000000],TRX[0.000004000000000],USDT[0.0002090132776072] |
| 00346453 | USD[0.0001370580001860] |
| 00346457 | DOGE[0.0000000001562288],ETH[0.0000000097000000],ETHHEDGE[0.00000005000000],TRX[0.000000100000000],USD[-0.00000004338683 3],USDT[0.0000000231890111] |
| 00346458 | BNB[0.000000093050104],BTC[0.000002000850000],ETH[0.000002900000000],FTM[0.650834970000000],FTT[0.000000031219508],MATIC[0.000000400000000],SOL[0.000000019536428],SXP[0.0390035000000000],TRX[0.000053000000000],UBXT[0.240566200000000],USD[0.129564372149907 3],USDT[0.0000000658938533] |
| 00346463 | ADABULL[0.0000000019622 88],ATLAS[0.00000012823170],ATOMBULL[0.000000022650000],BEAR[0.00000000886 5186],BNB[0.000000001515108],BTC[0.000000042068722],BULL[0.00000000536705 0],DAI[0.000000004200 000],DOGE[0.000000071522237],DOGEBULL[0.000000008566490],ENS[0.00000000865 4690],ETH[0.000000019523466],ETHBEAR[0.00000000858354 08],ETHBULL[0.00000004 1305698],FTT[0.000000069 1420],GALA[0.0000000071821043],IMX[0.00000002 0348430],KNC[0.0000000068794200],KNCBULL[0.000000001364742],LINK[0.0000000025391 57],LINKBULL[0.000000048859356],LRC[0.00000002156 9104],LTC[0.00000008845278],LTCBULL[0.0000000 14009233],MATIC[0.000000098226625],MATICBULL[0.000000024318376],SAND[0.0000000002908 2000],SOL[0.0000000952255 00],USD[1000.003034692694258 5],USDT[0.000001156157848],VETBULL[0.0000000030487235],XRP[1403.986339628211282 3],XTZBULL[0.0000000000600 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346464 | ATLAS[9250.332158316541 14416],MATIC[639.000000000000000000],USD[0.5712536974775996],USDT[0.0170800233880637] |
| 00346465 | LTC[0.000000067100000],USD[0.000000120077569],USDT[0.00000011476 3560] |
| 00346467 | BTC[0.000000025000000],USD[0.003097004696075 4],USDT[0.000000039246626] |
| 00346476 | ETH[0.000000050000000],USD[0.022793584304744],USDT[0.000000072687464] |
| 00346482 | USD[0.207871760308997 4] |
| 00346486 | FTT[0.005098000000000],USD[-0.000138169072 77],USDT[0.000000025000000] |
| 00346487 | TRX[0.000002000000000],USD[-0.001883304582869 2],USDT[0.0020548925556000] |
| 00346488 | BAO[871.180000000000000],CHZ[9.0063000000000000],ENJ[0.574970000000000],FRONT[0.262343675931 3600],HT[0.093996000000000000],LUA[0.093368640000000000],SLP[8.880900000000000000],TRUMPFEBWIN[2983.250691300000000],USD[0.131849115995 0000],USDT[0.000000018250000] |
| 00346491 | ETHW[0.006998600000000],NFT (3478419953808959 21)[1],PERP[0.297540000000000],TRX[0.000014000000000],USD[0.000000042156900],USDT[0.000012793242147 7] |
| 00346494 | LUNA2[221.532952200000000],LUNA2_LOCKED[516.910221900000000],USD[1.2031319641248899] |
| 00346497 | USD[0.007117542879360 0] |
| 00346498 | BLT[0.950555080000000],BUSD[2807.417031650000000],FTT[0.007509009843535138],MAPS[0.000000009400000],USD[-0.000000072613490],USDT[0.000000087541200] |
| 00346499 | TRUMPFEBWIN[1962.625200000000000],USD[0.015316111700000],USDT[0.0893020000000000] |
| 00346501 | SOL[0.003000000000000],USD[0.045912181974442 7],USDT[0.0461194781023276] |
| 00346503 | ETH[0.000000043856939],TRX[0.000777000000000],USD[-0.136537113536520 2],USDT[0.1492827600000000] |
| 00346507 | BAND[0.000000075000000],BTC[0.000000002120000],BULL[0.000000009200000],COMP[0.000002040000000],ETHBULL[0.000006212000000],USD[0.000000100891100],USDT[0.000000007050661 4] |
| 00346508 | TONCOIN[0.017760000000000],USD[21.711207642850000000000000000],USDT[0.000000017585215 2] |
| 00346509 | BNB[0.000000066748318],CEL[0.000000002000000],COPE[2.225416601143 3000],FTT[-0.000000010000000],SOL[0.000000075000000],SRM[0.000000047797028],USD[0.2493516043253244],USDT[0.000000092625037] |
| 00346512 | BTC[1.154868614069952],ETH[-10.011645343863244],ETHW[0.003098698810489 2],TRX[0.000219000000000],USD[16764.464379525166704 10000000000],USDT[6917.616855877333938 7] |
| 00346516 | CREAM[0.009146000000000],FTT[3.296990000000000],TRUMPFEBWIN[536.914600000000000],USD[0.000000703237442 8] |
| 00346517 | USDT[0.063234270500000],XRPBULL[9.680000000000000 0] |
| 00346518 | USD[6.642193044867420 0] |
| 00346524 | FTT[0.000000070139082],USD[0.042959626691 2836],USDT[0.000000095763925] |
| 00346525 | USD[0.412576000000000 0] |
| 00346528 | CEL[0.000000015483224],DOGE[0.000000044609100],DOGEBEAR2021[0.000000007354 5000],DOGEBULL[0.0001963364798290],SNX[0.000000049597968],USDT[0.000000034096582],XRP[0.000000004686500] |
| 00346529 | USD[6.529605548000000 0] |
| 00346530 | BTC[0.000062010000000],USD[-0.669119721000000] |
| 00346531 | BTC[0.000006500000000],LUNC[0.000390000000000],USD[0.105874600830324 1],USDT[0.000000080824804] |
| 00346534 | TRUMPFEBWIN[1747.775700000000000],USD[0.0072611311435200] |
| 00346541 | MATH[2.498337500000000],TRX[0.000028000000000],USD[0.0022965678839204],USDT[0.000000004724167] |
| 00346542 | SUSHI[0.491950000000000],TRUMPFEBWIN[7326.364300000000000],TRUMPSTAY[0.538300000000000],USD[0.000000011241 3866],XRP[0.619600000000000] |
| 00346544 | USD[0.054727242900000] |
| 00346549 | NFT (2965286003923435 64)[1],NFT (355903979295846428)[1],NFT (365487175262719486)[1],NFT (377716233116364655)[1],NFT (388233343348581762)[1],NFT (465875350892774244)[1],USD[0.5194432419834256],USDT[0.3018364012180000] |
| 00346550 | USD[30.225109589948000 0] |
| 00346552 | TRUMPFEBWIN[151.893600000000000],USD[0.000000090578828],USDT[0.000000066711381] |
| 00346553 | BTC[0.001206010000000],USD[-14.296021168000000] |
| 00346555 | BTC[0.000000001936750],COIN[0.677029500976726 4],DOGE[0.058823520000000],ETH[0.999800000000000],ETHW[0.999800000000000],FTT[0.084390000000000],LUNA2[6.010336744000000],LUNA2_LOCKED[14.024119070000000],SOL[0.062061540000000],TRX[0.000031000000000],USD[20.649804019700796300000000000],USDT[24.065000005826483] |
| 00346556 | BTC[0.000000146502415],ETH[0.000000020506075 6],FTT[0.000074200000000],SNX[0.000000010000000],USD[9.335800026728303 6],USDT[0.000000010627090] |
| 00346557 | TRUMPFEBWIN[1524.931800000000000],USD[0.0107582324000000] |
| 00346558 | TRUMPFEBWIN[2490.255600000000000],USD[2.339637320000000000] |
| 00346559 | BTC[0.003556697257510],BULL[0.000000009200000],DOGEBULL[0.000000010000000],ETH[0.000000010839829],ETHBULL[0.000000060000000],FTT[0.0467170191567243],GRTBULL[1110.597860000000000],LTC[0.0062409800000000],MATIC[0.000000043301378],MKRBULL[0.009100000000000],SUSHIBULL[6385564.454740000000000000],USD[0.00000135660328671133],USDT[1.780000000000000] |
| 00346560 | USD[0.0000000755517 58],USDT[0.000000015000000] |
| 00346564 | BTC[0.000000085138800],ETH[0.000000022825800],FTT[0.000000013936750],GME[0.000000010000000],GMEPRE[0.000000018728000],SPY[0.000259292243250],USD[0.1144908511985649],XRP[0.000000001540545 1] |
| 00346565 | FTT[145.799880000000000],NFT (313692025026816228)[1],NFT (443532268333940921)[1],NFT (495728003028012175)[1],NFT (500271230775499466)[1],NFT (516956902703105185)[1],NFT (521885356575055916)[1],NFT (543346083763368425)[1],NFT (558910282416888 16)[1],TRX[0.355817000000000],USD[0.003321950088636 96],USDT[0.170964752904056 2] |
| 00346566 | BEAR[250.824300000000000],LUA[0.012845040000000],TRUMPFEBWIN[191.462400000000000],USD[0.000000028000000],USDT[0.006610010648 2426] |
| 00346567 | USD[0.0000078276076391] |
| 00346568 | BTC[0.000000091000000],USD[0.174904177392 6850],USDT[0.004611000000000] |
| 00346569 | BTC[0.000918200000000],USD[1.576574651425963 5],USDT[0.000000013566600] |
| 00346570 | USD[0.006165376665000 0],USDT[0.008400000500000] |
| 00346572 | BTC[0.018251175144464 6],BULL[10.599730000000000],FTT[0.000000005007080 4],TRX[0.001017000000000],USD[3897.763143520641957300 00000000],USDT[0.0000000452642 28] |
| 00346573 | TRUMPFEBWIN[72.495300000000000],USD[0.014660000000000] |
| 00346589 | ALGOBULL[0.000000006492006],ASDBEAR[325073 80.000000000000000000],BEAR[557.600000000000000],BULL[0.000000013962060],DOGEBEAR2021[0.000000045380360],ETHBEAR[0.000000024052863],KNCBULL[0.000000062256648],LINKBEAR[0.000000039395980],MATICBEAR2021[0.000000002894203],MATICBULL[0.0000000069494558],SOL[0.000000086976326],SXPBEAR[0.000000023645000],TRX[0.000065000000000],USD[-0.0000000007750922],USDT[0.8899919604135107],ZECBEAR[0.0000000079077820] |
| 00346590 | BTC[0.001554000000000],USD[0.669761129523568 0],USDT[0.0077509100000000] |
| 00346595 | FTT[0.003982700000000],FTT[0.003159951925482 2],TRX[0.825001000000000],USD[0.000000009645059],USDT[0.000000025889190] |
| 00346596 | BNB[0.115657613772080 0],BTC[0.011174900000000],DOGE[0.000000002022040 0],FTT[0.099930000000000],USD[0.072540319188605 6] |
| 00346599 | BTC[0.000000015000000],COMP[0.000000010000000],ETH[0.004718200000000],FTT[0.0771402141979594],TRX[0.000161600000000],USD[1.001353360789346 7],USDT[60.000000008631 2500] |
| 00346600 | USD[0.000000039000000] |
| 00346602 | USD[30.000000000000000] |
| 00346604 | USD[3.851369250000000 0] |
| 00346606 | FTT[0.056650290605 23 69],USD[0.2033278571705224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346608 | ALGOBULL[3476880935.266666656000000],ATLAS[0.00000000355040400],BCHBULL[0.01667443000000000],BNB[0.0000000700000000],BNBBULL[0.000000013459684300],BTC[0.000140022452913000],BULL[0.000000094350000],DEFBULL[0.008827700000000],DMGBULL[6062.731625274993900000],DOGEBULL[0.000004292292500],EOSBULL[0.121337950000000000],ETH[0.000000092100000],ETHBULL[0.000000175396084],GRTBULL[0.0000000993000000],LINK[0.037000000000000],LINKBULL[0.0000000609246490],MATICBULL[0.000000050000000],SUSHIBULL[0.000000094000000],SXPBULL[0.0000001070000000],TOMOBULL[1200.120000000700000000],UNI[0.0001080000000000],USDT[1434.432459422508937],USDC[1822.193514200000000],USDT[0.000000010601296],XLMBULL[0.000000070000000],XRPBULL[0.000000016275348] |
| 00346610 | FTT[0.003714264844015],TRUMPFEBWIN[566.603100000000000],USD[0.792174496612825],USDT[0.000000007733046],XRP[-0.401537556102473] |
| 00346613 | USD[0.000000011000000] |
| 00346614 | AVAX[0.090000000000000],BTC[0.003345000000000],DAI[0.043012990000000],FTT[100.123673160000000],MATIC[0.280000000000000],SRM[0.510000000000000],TRX[0.000020000000000],UBXT[0.556000000000000],USD[17826.401064124073308000000000],USDT[0.007502000000000] |
| 00346621 | USD[0.000023489000000] |
| 00346629 | AAPL[0.000000045595500],AVAX[46.890834159182800],BNB[0.141463380000000],BNBBULL[0.000000216175000],BTC[32.368449645804278],BULL[1.236256785794100],BUSD[729.139053800000000],DOGEBULL[0.000000031615000],DYDX[60.800000000000000],ETH[1.644323422828240],ETHBULL[0.000000059375000],ETHW[0.000839201097700],FTB[4.000950000000000],LUNA2[0.624564131200000],LUNA2_LOCKED[1.457316306000000],LUNC[5.190841980000000],PAXG[0.265900000000000],RAY[57.433889622996408],SOL[16.118668476821205],SRM[20.343402170000000],SRM_LOCKED[0.294619030000000],TRX[56.000000000000000],USD[144.285434812743791],USDT[1967.539346175936693],XRP[18.667085223796200] |
| 00346631 | TRUMPFEBWIN[467.000000000000000],USD[0.036299217042280] |
| 00346633 | ATLAS[20778921.428000000000000],POLIS[155174.717360000000000],USD[0.111207077006452],USDT[0.000000079540441] |
| 00346634 | FTT[0.044512776881018],NFT[291622421726595393],NFT[300414530202014006],NFT[355244958457243059],TRUMPFEBWIN[555.080970000000000],USD[2.020820271898220],USDT[0.000000045000000] |
| 00346636 | TRUMPFEBWIN[7921.814490000000000],TRUMPSTAY[7.000000000000000],USD[4.410038335482000] |
| 00346639 | BTC[0.019700000000000],FTT[30.010433380000000],GRT[0.700000000000000],LINK[12.800000000000000],TRX[0.000060000000000],USD[-467.225110015980349],USDT[191.150346550250000],XRP[12859.155800000000000] |
| 00346642 | USD[52.110787930000000] |
| 00346643 | TRUMPFEBWIN[34100.000000000000000],TRUMPSTAY[345025.205900000000000],TRX[0.999300000000000],USD[0.001969500000000] |
| 00346644 | USD[259.862084726768950] |
| 00346647 | USD[30.000000000000000] |
| 00346649 | FIDA[5.998800000000000],SXPBULL[0.539892000000000],USD[0.170029029735788],USDT[0.000000071038060] |
| 00346650 | ADABULL[0.000000000100000],BNB[0.000000000287805],BTC[0.000000045241264],BUL[0.0000000035950000],COMP[0.000000050000000],COMPBULL[0.000000002000000],ETH[0.000000048930000],FTT[0.000000088765135],GRTBULL[0.000000004500000],LINKBULL[0.000000085000000],MER[0.000000033734386],ROOK[0.000000050000000],SHIB[32932.104972034032468],SOL[0.000000002000000],SRM[0.062220400000000],SRM_LOCKED[0.054763400000000],TRX[0.000011623214700],USD[0.000000131608441],USD[0.000000021953093],XRP[0.000000073788000],XTZBULL[0.000000005000000] |
| 00346651 | BNBBULL[0.005138974142345],TRUMPFEBWIN[13545.100000000000000],TRUMPSTAY[53906.216600000000000],USD[-0.090099175813892] |
| 00346652 | ATLAS[1130.475713550000000],POLIS[19.950374520000000],TRX[0.000200000000000],USDT[0.000000034277616],XRP[3.750000000000000] |
| 00346654 | TRX[0.000000200000000] |
| 00346655 | ATLAS[6980.000000000000000],ETH[5.464945640510480],ETHW[5.464945622925030],LTC[0.000000097527068],USD[0.000000122748191],USDT[0.000018832892042] |
| 00346656 | USD[0.000147862275743] |
| 00346657 | FTT[0.000000055375751],MTA[0.000000100000000],USD[0.0000000084872672] |
| 00346659 | USD[30.000000000000000] |
| 00346660 | BNBBULL[0.000000010000000],BULL[0.000000008000000],ETHBULL[0.000000662800000],LINKBULL[0.000000075000000],USD[0.000000136849574],USDT[0.000000044311887] |
| 00346662 | BTC[0.000000068931404],USD[0.000001755274446],USDT[0.000000010687630] |
| 00346663 | CGC[0.599580000000000],TSLA[0.029979000000000],USD[26.924750663478600] |
| 00346664 | NFT[379323702306813716][1],NFT[511051809609586861][1],NFT[526590879161914685][1],USD[3.918815227202818],USDT[0.000000009496000] |
| 00346665 | BICO[24.000000000000000],BTC[0.000000015000000],ETH[0.000000050000000],FTT[0.0682745982832050],USD[0.876589947063036],USDT[0.007072950193411] |
| 00346666 | USD[0.114271420000000],USDT[1.409328300000000] |
| 00346668 | TRUMPFEBWIN[1563.183100000000000],USD[0.197090614000000] |
| 00346671 | USD[30.000000000000000] |
| 00346673 | APT[0.000000024000000],BNB[0.000000022645763],ETH[0.000000023191993],ETHW[0.000005683398000],HT[0.000009930000000],LTC[0.000044810000000],MATIC[0.000000048055105],SOL[0.000000094281864466],TRX[0.000060047035000],USD[0.001600897770525],USDT[0.000072757763645] |
| 00346674 | TRUMPFEBWIN[1273.108200000000000],USD[0.007249015453200] |
| 00346677 | FTT[0.000000016233614],USD[3.398655642226476],USDT[0.000000028754081] |
| 00346680 | AUD[271311.907082426447256],BTC[0.000000061424429],ETH[0.000000012564800],FTT[-0.000000023802619],LTC[0.000000010800000],SOL[0.000003070000000],SRM[0.023005370000000],SRM_LOCKED[0.954891680000000],USD[0.000000474528097],USDT[0.000000080362443] |
| 00346681 | ATOMBULL[75.318000000000000],BTC[0.000000070000000],BULL[0.000000012000000],ETH[0.000000100000000],ETHBULL[0.000000070000000],FTT[0.000000095823268],MATIC[0.000000021961970],USD[2.443344325348726],USDT[0.000000114117675] |
| 00346684 | USD[0.015892289150000] |
| 00346685 | USD[0.000080040575430] |
| 00346688 | DOGE[0.531590100000000],FTT[2.599480000000000],NFT[294205290683222759][1],NFT[325313567014871408][1],NFT[413585372479797773][1],NFT[436154980099000526][1],TRX[0.000004000000000],USD[0.030102692465074],USDT[0.056200000000000] |
| 00346691 | USD[0.000000004044510],USDT[0.000000004840080] |
| 00346694 | ALGOBULL[202798544.601000000000000],BSVBULL[6298587.351580000000000],CRO[530.000000000000000],EOSBULL[87507215.984280000000000],ETHBEAR[5661.190000000000000],FTT[11.695905226388575BULL],KNCBULL[35838.300000000000000],LUNA2[4.834591097000000],LUNA2_LOCKED[11.280712560000000],LUNC[1092742.390000000000000],MATICBULL[141.700000000000000],SUSHIBULL[95734.951800000000000],SXPBULL[22678159.237065270000000],THETABEAR[200253935.190000000000000],TOMOBULL[11182500.000000000000000],TRXBULL[3.680442800000000],USD[0.003661727934306],USDT[0.0578479975506000],XRPBULL[0.070065000000000],XTZBULL[42.563828760000000] |
| 00346695 | USD[0.000150540000000],USD[0.534720652278320] |
| 00346696 | BTC[0.014400000000000],ETH[0.007782519583192],ETHW[0.007782519583192],POLIS[0.100000000000000],TRX[0.000020000000000],USD[-0.555203073056442],USDT[62.456861562658871] |
| 00346697 | BNBBEAR[4999050.000000000000000],ETH[0.000000064000000],ETHBULL[0.000000064000000],LINKBEAR[1798803.000000000000000],LTCBEAR[9.335000000000000],USDT[0.000000037662788] |
| 00346698 | ETH[0.000000100000000],USDT[0.000004724804286] |
| 00346702 | USD[0.000000025869924] |
| 00346703 | AUD[152.462806590000000],AXS[0.100250000000000],BTC[21.377476025607000],CHZ[21000.105000000000000],DAO[0.213000000000000],DOG[0.213000000000000],ETH[10.950608114630000],ETHBEAR[586.900000000000000],ETHW[5.055583890109450],FTT[165.576741513000000],NEAR[0.003360500000000],OXY[4000.000000000000000],ROOK[0.0037860000000000],SOL[125.900000000000000],TRX[0.000010000000000],USD[12854.327297224308365],USDT[0.106596088814754] |
| 00346709 | BTC[0.000265000000000],ETHW[0.000265000000000],FTT[0.199860000000000],TRX[0.000070000000000],USDT[12.818752720000000] |
| 00346710 | USD[0.040986190000000] |
| 00346711 | USD[0.000000099228100],USD[50.013576068092757] |
| 00346714 | BNB[0.000000100000000],BTC[20.100109439647535],DOGE[0.200000000000000],ENS[0.000000100000000],ETH[0.000000100000000],FTT[150.095231000000000],GMT[0.124205000000000],MATIC[3068.457118770000000],SOL[10.254903970000000],USD[61906.938134771057839],USDC[48999.000000000000000],USDT[168198.351490023368701],WBTC[0.000175770000000] |
| 00346715 | ATOMBULL[33000.000000000000000],USD[0.136532744312135] |
| 00346716 | FTT[0.041225670232540],USD[0.039732541320275] |
| 00346717 | SPELL[900.000000000000000],USD[0.572557241642952],USDT[0.000000084739687] |
| 00346720 | USD[0.000000089758901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346721 | BTC[-0.000000010377290009],LUA[0.058038500000000000],NFT (377029874043518995)[1],NFT (433624695260343017)[1],NFT (473883749386100411)[1],UBXT[0.922480000000000000],USD[0.006885738694535344],USDT[0.0005995773322501] |
| 00346722 | AUD[0.000000003826032],BAL[0.000000000249000000],BNB[0.000000003355000],BTC[0.063438722574471],COIN[0.000000004195000000],ETH[0.000000095746815],FTT[4.889103764251034],GT[0.000000003650000],PAXG[0.000000010000000],RUNE[0.000000000782310],UNI[0.000000008440263],USD[1.6 01438106364586],USDT[0.00000001977672] |
| 00346725 | FTT[0.001589070000000000],USD[0.000762742404314] |
| 00346726 | ADABULL[0.000779851800000],ASDBULL[1.449732765000000],ATOMBULL[2.909463687000000],BTC[0.000000005000000],BULL[0.001106547886700],DOGEBULL[0.000826999598000],ETHBULL[0.003623766241000],FTT[0.000000018716683],GRTBULL[1.551532977300000],SXPBULL[0.999810000000000],TRUMPSTAY[0.960100000000000],TRXBULL[4.116.346067000000000],USD[0.000000034220074],USDT[0.074985750000000],YFI[0.000000004500000] |
| 00346729 | AMPL[0.008283272454103Z],ATLAS[1620.000000000000],CEL[0.096470000000000],ETH[0.000000000000000],TRUMPFEBWIN[4391.883171700000],TRUMPSTAY[3223.679772000000000],USD[3.697730013],USDT[0.000000001029801B] |
| 00346730 | TRUMPFEBWIN[18741.596600000000000],USD[0.014803218000000] |
| 00346731 | AMPL[0.000000002050441],BAO[115897.260000000000000],LTCBEAR[0.056369100000000],LUA[0.048905500000000],REEF[419.920200000000000],SUSHIBEAR[0.971900000000000],SUSHIBULL[418.956490000000000],USD[0.020257429770498],XRPBULL[96.968745000000000] |
| 00346734 | FTT[0.002202000000000],SOL[0.096030000000000],SRM[3.114476310000000],SRM_LOCKED[9.505383690000000],SXP[82396.353960000000],USD[0.032409127000000] |
| 00346735 | BTC[0.000000008200000],LUA[0.072750000000000],TRX[0.182400000000000],USD[0.001014370000000],USDT[0.000000060000000],WRX[0.970600000000000] |
| 00346739 | USD[0.000000060172685] |
| 00346743 | ATLAS[2750.000000000000000],BIT[1.000000000000000],BTC[2(0.000000008450000],DOGE[0.000000003870500],ETH[0.164000005500000],ETHW[0.164000005500000],FIDA[463.341557040000000],FIDA_LOCKED[10.651709330000000],FTT[27.037891847886590],MANA[100.000000000000000],MAPS[2028.785045000000000],MER[7352.000000000000000],OXY[851.390128500000000],POLIS[190.000000000000000],SAND[100.000000000000000],SRM_LOCKED[2.744430600000000],TRX[0.000001000000000],USD[-2.209932242264522400000000],USDT[3154.991589210902495] |
| 00346744 | BTC[0.700316645264182B],DOGE[5.000000000000000],ETH[0.000000000000000],USD[0.000011003757542B] |
| 00346750 | USD[30.000000000000000] |
| 00346751 | BOBA[0.008427800000000],USD[3.223585026000000],USDT[0.000000070000000] |
| 00346754 | ADABULL[0.000000120000000],ALGOBULL[149965.000000000000000],BULL[0.000000020700000],DOGEBEAR[23983.200000000000000],DOGEBULL[0.000000020000000],ETH[0.000000007000000],ETHBEAR[15991.405000000000000],ETHBULL[0.000000020000000],FIDA[0.002787600000000],FIDA_LOCKED[0.000707250000000],LINK[0.000000004880000],LINKBULL[0.208670090000000],LTC[0.003980000000000],ROOK[0.000000005000000],SUSHIBULL[2099.230000000000000],SXPBULL[169.979000000000000],THETABULL[0.000000040000000],TRX[0.000550000000000],UNISWAPBULL[0.000000007000000],USD[0.047309347427091A],USDT[0.000000008440139241] |
| 00346755 | BTC[0.000000008260900],BULL[0.000000080000000],ETH[0.000000003500000],ETHBULL[0.000000043500000],FTT[0.000000004733723],LINKBULL[0.000000095000000],UNISWAPBULL[0.000000010000000],USD[0.000000003573582],USDT[0.000000065000000] |
| 00346756 | LTC[0.000000008127400B],OXY[1005.798800000000000],USD[0.000000133156170],USDT[0.000000008053050] |
| 00346757 | BTC[0.000000002316184] |
| 00346764 | BADGER[0.000000005000000],FTT[0.000000073060597],LTC[0.000000005000000],ROOK[0.000000005000000],SRM[0.652380180000000],SRM_LOCKED[4.750391150000000],USD[1.777415108783611Z],USDT[0.000000005027754] |
| 00346765 | USD[0.000071636143311Z] |
| 00346768 | ATLAS[0.246043568829485O],BEAR[120.125300000000000],BTC[0.000000006000105],DOGE[0.497643150000000],DOGEBEAR[2593274.325000000000000],ETHBEAR[5383054.087404960000000],FTT[0.096675000000000],TOMOBEAR[2757965.198000000000000],TRX[0.000000000000000],UBXT[413.000000000000000],USD[0.419012459569128I],USDT[0.000000064299182I] |
| 00346769 | BTC[0.000000080000000],ETH[0.000000050000000],TRUMPFEBWIN[24520.000000000000000],USD[0.001582542018400] |
| 00346771 | BTC[0.000000001173400],DOGE[6.041845980565232Z4],ETH[0.000000031953443],USD[0.000466411135264467],USDT[0.000000005466265] |
| 00346773 | AAVE[0.000000002668470O],BTC[0.000000000479641],FTT[0.000000027044200],HOOD[0.000000080527300],LUNA2_LOCKED[330.416087400000000],MATIC[0.000000066697828],NFT (290831355743670255)[1],NFT (411054955761634691)[1],NFT (480503840759405631)[1],NFT (493391984277738677)[1],NFT (494435175130095487)[1],SOL[0.000000003455807O],USD[-0.000002491981467Z1],USDT[0.000000051049I7],USTC[0.000000008104710O] |
| 00346777 | TRX[0.000004500000000],USD[0.001767813068472S],USDT[6.333796578921194J] |
| 00346778 | TRUMPFEBWIN[4940.680400000000000],USD[0.000000089439335] |
| 00346780 | USD[25.000000000000000] |
| 00346782 | USD[0.000000101031365] |
| 00346783 | BNB[0.001163700000000],BTC[-0.000052446531247],ETH[0.000000005000000],LTC[0.009510000000000],TONCOIN[0.049923680000000],USD[-3.602352568907324S],USDT[4.376762927830926I] |
| 00346784 | ETH[0.000746165000000],ETHW[0.000746165000000],FTT[0.012256808173410],TRUMPSTAY[0.272330000000000],USD[0.007491995584890O],USDT[0.000000022500000],XRP[0.236580000000000] |
| 00346785 | BTC[0.000000081296951],BULL[0.000000020000000],DAI[0.000000048570306],USD[1.257309873066572S] |
| 00346786 | USD[0.000000065034692],USDT[0.000000041044456J] |
| 00346787 | SOL[-0.000648698559920O],USD[0.174126094105000O],USDT[0.005900000000000] |
| 00346789 | CQT[0.996770000000000],TRX[0.000002000000000],USD[-0.345932867502116J],USDT[2.471480452899189B] |
| 00346790 | BTC[0.000280480000000],ETH[0.000973730000000],ETHW[0.000973725927146O],USD[25.000000000000000] |
| 00346791 | USD[0.043648004000000] |
| 00346792 | TRUMPFEBWIN[5605.831600000000000],USD[0.000000123598664],USDT[0.263200000000000] |
| 00346797 | USD[30.000000000000000] |
| 00346800 | USD[25.000000000000000] |
| 00346801 | BTC[0.000014880000000],USD[0.013261812449531],USDT[0.000000072276288] |
| 00346803 | ETH[0.000000018940600],FTT[0.017528297166104],NFT (356441105708375895)[1],NFT (422640880941520232)[1],NFT (470898067227344096)[1],NFT (476920946259606835)[1],NFT (519646132877694627)[1],USD[0.000000065000000],USDT[0.0000343282697970] |
| 00346804 | EUR[0.000000070663063],FTT[0.000000005923883],USD[0.297771796961921800000000],USDT[0.710000065198909] |
| 00346805 | AUD[0.000286057468304],463.117212650665860000000000 |
| 00346806 | BTC[0.000148607989200],ETH[0.001324385000000],ETHW[0.001324385000000],FTT[25.053268655000000],MAPS[75.795313000000000],SRM[1.545927740000000],SRM_LOCKED[5.122617060000000],TRX[0.001654000000000],USD[74.543512281626250O],USDT[0.057030785276640O] |
| 00346808 | TRUMPFEBWIN[9092.081773940000000] |
| 00346810 | BTC[0.062702290000000],ETH[0.311840000000000],ETHW[0.311840000000000],TONCOIN[541.183540000000000],TRX[0.008430000000000],USD[58.973571080000000],USDT[1.219702240000000] |
| 00346811 | USD[0.000016644856376],USDT[0.000000304349550B] |
| 00346812 | NFT (384976536430747391)[1],NFT (481602644445258065)[1],USD[4.764007576000000] |
| 00346813 | USD[0.002980552858934] |
| 00346816 | ETH[0.121522250000000],ETHW[0.121522250000000],EUR[0.000002197061780],FTT[9.929972766793110],USD[0.000047126542840],USDT[0.000000419427811] |
| 00346815 | ASDBEAR[0.003350000000000],DOGE[0.000000007119442B],LUNC[-0.000000044870171],SOL[0.000000010000000],USD[0.004874862280663],USDT[0.000000055359071] |
| 00346818 | ETH[0.000043620000000],ETHW[0.000043623284167O],USD[0.092590443434048I] |
| 00346822 | TRUMPFEBWIN[15931.840400000000000],USD[1.064845870000000],USDT[0.000003362309836] |
| 00346824 | AXS[15.494357000000000],BNB[2.079604800000000],BTC[-0.000489199946244I],DOGE[0.629720000000000],DYDX[170.290728000000000],ETH[0.000467000000000],ETHW[0.000467000000000],FTM[1455.033595000000000],LINK[79.100000000000000],LUNA2[0.004849915480000],LUNA2_LOCKED[0.011316469450000],LUNC[1056.079306800000000],MANA[684.739890000000000],MATIC[7728.849550000000000],USD[25.949029700000000],USD[0.742817531359453B] |
| 00346825 | LUNA2[0.139501154100000],LUNA2_LOCKED[0.325502692800000],LUNC[30376.670000000000000],USD[0.000000046192066],USDC[4622.175215680000000],XRP[4891.728110000000000] |
| 00346827 | TRUMPFEBWIN[2629.097219205],USD[0.044423597933844] |
| 00346828 | AMZN[0.000001000000000],AMZNPRE[-0.000000050000000],BTC[0.000000000647298],FTT[0.000000049953500],NVDA_PRE[-0.000000050000000],SPY[0.000000050000000],USD[-0.481057086415847S],USDT[5000.598792420000000] |
| 00346834 | DOT[1.243735690000000],EUR[51.960000000000000],USD[-49.511373169446715300000000],USDT[7.198632000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346836 | NFT (388266818111292845)[1],USD[0.000000018413142147],USDT[0.0000000071988817] |
| 00346839 | USD[0.1031554004630000] |
| 00346841 | BTC[0.0011092200000000],USD[1.6397000000000000] |
| 00346842 | ETH[0.0000001000000000],TRUMPFEBWIN[1174.2186250000000000],USD[0.0050738848506610] |
| 00346843 | USD[0.0055060793000000] |
| 00346851 | USD[0.0000000073137481] |
| 00346854 | NFT (384233093391748821)[1],USD[10.6818940500000000] |
| 00346859 | USD[0.2426000000000000] |
| 00346867 | TRX[0.0001100000000000],USDT[0.0000000033109290] |
| 00346868 | TRUMPFEBWIN[436.6941000000000000],USD[0.0100740058815220] |
| 00346870 | TRUMPFEBWIN[3123.8118000000000000],USD[0.0846047141133794] |
| 00346872 | BTC[0.0000000035000000],USD[0.3414573435000000] |
| 00346876 | BTC[0.0000572300000000],TRUMPFEBWIN[322.7739000000000000],USD[0.6404521802400000] |
| 00346877 | 1INCH[0.0000000052799076],ALEPH[0.0000000061649275],AUDIO[0.0000000013606016],AVAX[0.0000001444157468],BAT[0.0000001440053942],BCO[0.0000000207034511],BTC[0.0000000080797515],DENT[2000.0000000000000000],DOGE[0.0000000093555640],ETH[0.0000000063008754],FTT[0.0000054600000000],GRT[0.0000000682162189],GEN[0.0000000025375135],GTJ[0.0000000029307480],INDJ[5.0846277623579707],INTER[0.0000000074960600],KNC[1.1000000000000000],LINA[0.0000000051338520],MANA[0.0000000935229960],MKR[0.0000000066131980],ORBS[0.0000000572850390],RAMP[0.0000000015121709],RNDR[0.0000000055886705],RSR[0.0000000074927951],SHIB[0.0000000064016818],SLND[0.0000000001356350],SOL[0.0000004743390900],SOS[0.0000000286957030],SPELL[0.0000000001819910],STORJ[0.0000000038124194],TRX[0.0000000301183080],UNI[0.0000000051618494],USD[0.0285724988992962],USDT[0.0000003046940729],XLMBULL[0.0000000096320000],XRP[0.0000002766927000] |
| 00346878 | SXPBULL[483.5062543800000000],TRX[0.0000500000000000],USD[0.0089006652918000],USD[0.0000000073076562] |
| 00346880 | TRUMPFEBWIN[12.9909000000000000],USD[0.3152830120000000] |
| 00346881 | USD[0.4256804436657000] |
| 00346882 | AUD[0.0005672500000000],USD[0.0000000259852675],USDT[0.0000000068366846] |
| 00346889 | BTC[0.0000000100000000],USD[-0.0316661368533262],USDT[1.6625524857462763] |
| 00346890 | ETH[0.0000000100000000],USD[0.3053699460000000] |
| 00346892 | BTC[0.0000143500000000],TRX[0.0000030000000000],USD[0.0003503344229878],USDT[0.1889753768118576] |
| 00346896 | TRUMPFEBWIN[838.7534000000000000],USD[0.0000000098959464] |
| 00346898 | USD[0.0067457000000000],USDT[0.2323850000000000] |
| 00346900 | BTC[0.0000000001723219] |
| 00346902 | NFT (299598999249200739)[1],NFT (474637007598894283)[1],NFT (494933440949296712)[1],USD[0.0000000045392550] |
| 00346908 | ATOM[0.0400000000000000],ETH[0.0015000000000000],FTM[2273.4568000000000000],SOL[0.0069200000000000],TRUMP_TOKEN[1724.1000000000000000],TRX[0.0000220000000000],UNI[0.0006624200000000],USD[0.8475861485000000],USDT[288.0753622822921938] |
| 00346909 | USD[0.0000001270172400] |
| 00346910 | BTC[0.0014994400000000],USD[3.6531733262309620] |
| 00346911 | ETHBULL[0.0000000090000000],USD[0.7280787347899980],USDT[0.0000000061773400] |
| 00346912 | 1INCH[0.0000000007772000],AAVE[0.0071405000000000],AUDIO[0.0000000074000000],BNB[0.0036687850211573],BTC[0.2045370165775258],DAI[0.0000000047375250],DOGE[3.9739785574297513],ENS[0.0115032400000000],ETH[1.1265459278152089],ETHW[0.2825459188626947],FTT[0.0541169235569878],RNDR[335.5686200000000000],SECO[0.0000000068115961],SHIB[91680.0000000000000000],SOL[0.0091783875621956],SPELL[127.9156890000000000],SUSHI[0.4651185596024955],UNI[0.0489932600000000],USDT[24.1564587159447656],USDT[0.0001086010009277],WBTC[0.0000886100000000],XAUT[0.0000101694516578] |
| 00346913 | USD[0.6817438759675952] |
| 00346915 | BNB[0.0100000000000000],TRX[1.0000020000000000],USD[7.0905386097470392],USDT[-0.0056362781422437] |
| 00346916 | BNB[-0.0000000015189000],ETH[0.0000001101014000],MATIC[0.0000000085900000],SOL[0.0000000048344255],TRX[0.0000000092065987],USD[0.0000000086200800],USDT[0.0000015660450000],XRP[0.0000000056796600] |
| 00346919 | USD[0.0000000070000000] |
| 00346922 | ALGO[0.8552310000000000],ALGOBULL[98.9600000000000000],ASDBULL[0.0005424000000000],BNB[-0.0000000189412980],BTC[0.0000000006286061],DOGEBEAR[4954500.0000000000000000],DOGEBULL[17.9964000000000000],EOSBEAR[0.0370800000000000],EOSBULL[0.8561800000000000],LUNA2[0.4626208062000000],LUNA2_LOCKED[1.0794485480000000],PRIVBULL[0.0095460000000000],SUSHIBEAR[80.9179840000000000],SUSHIBULL[0.1992000000000000],TRX[0.0000001000000000],USD[0.0580819321710037],USDT[0.0006999936836698],XLMBEAR[0.0000308100000000] |
| 00346928 | USD[0.0000000250490442] |
| 00346934 | TRUMPFEBWIN[6058.0000000000000000],USD[0.0107377958732000] |
| 00346937 | CHZ[759.7520000000000000],DOGE[-0.0000000027200000],ETH[0.0009982884827000],ETHW[0.0009982884827000],FTT[3.8043730852145800],LINK[0.0986957823892000],POLIS[51.2900478000000000],REEF[20.0000000000000000],SHIB[47181.4000000000000000],SLP[1540.5000000000000000],SUSHI[0.5122958212200000],SXP[0.0853929813062000],USD[41.5453545773921451],USDT[0.0000000223000000] |
| 00346937 | CEL[0.0247000000000000],COIN[0.0065000000000000],USD[0.0000001163596043],USDT[0.0000000056927328] |
| 00346938 | BTC[0.0000000034730000],ETH[0.0000000060403921],USDT[0.0000000067427229] |
| 00346940 | TRUMPFEBWIN[22857.1000000000000000],USD[0.1604935310000000] |
| 00346941 | BTC[0.0000000063058536],ETH[0.0000000115978723],HT[0.0000000013537800],MATIC[0.0000000067600000],SOL[0.0000000055858700],TRX[0.0000000016158425],USD[0.3868723200000000],USDT[0.0000016952832224] |
| 00346943 | USD[20.0000000000000000] |
| 00346945 | TRUMPFEBWIN[7268.6004000000000000],TRUMPSTAY[2.9979000000000000],TRX[0.0000010000000000],UNI[0.0000001000000000],USD[193.0693649520454701],USDT[0.0000000052195767] |
| 00346952 | TRUMPFEBWIN[296.3921000000000000],TRUMPSTAY[1303.0872000000000000],USD[1.3077192864157000] |
| 00346953 | AMPL[0.0000000020230657],ATLAS[0.0000000050161423],ETH[0.0000000004000000],FTT[0.0000000164106791],KIN[0.0000000460440988],MNGO[0.0000000088758144],PERP[0.0000000037245279],RAY[0.0000000097999610],SHIB[0.0000000057302189],SOL[0.0000000298175475],USD[0.0000049298178547],USDT[0.0000000046659216] |
| 00346954 | BTC[0.0000281703050975],EUR[6579.6572884400000000],FTT[25.0000000000000000],USD[0.0000000023201698],USDT[0.0000000183853022] |
| 00346955 | USD[1.1948552242939777] |
| 00346957 | TRUMPFEBWIN[13312.0000000000000000],TRUMPSTAY[52.0000000000000000],USD[3.3440203419567657] |
| 00346963 | TRUMPFEBWIN[1386.6914400000000000],USD[0.0110445534672151],USDT[2.5288415075000000] |
| 00346964 | BTC[0.0006000000000000],USDT[0.2521000000000000] |
| 00346965 | SXPBULL[177.0361485000000000],TRX[0.0000020000000000],USD[0.0822328979320341],USDT[0.0000000136877342] |
| 00346966 | TRUMPFEBWIN[363.7452000000000000],USD[20.0325500000000000] |
| 00346967 | BCH[0.0000000043910545],BTC[0.0000000037999000],DOGE[0.0000000064992878],ETH[0.0000000127575861],ETHW[0.0000000041419892],FTT[0.0000000063705372],LUNA2[3.2628530585410000],LUNA2_LOCKED[7.6133238019300000],LUNC[0.0000000377500000],NFT (397147186969147307)[1],RAY[0.0000000041200814],RUNE[0.0000000041194570],SPY[0.0000000020742400],STEP[0.0000001000000000],STETH[0.0000000667360400],USD[6451.7249406875920320],USDT[0.0000009397835320],WBTC[0.0000000041719199],XRP[0.0000000042022219] |
| 00346970 | USD[0.0349205756161245],USDT[0.0016792315326049] |
| 00346971 | ADABULL[0.0000000054000000],BTC[0.0015074500000000],COIN[0.0000000072000000],DOGE[0.3000000000000000],FTT[0.0016981101433330],USD[977.9638127850238729000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00346972 | LTC[0.00900000000000000],USD[-0.499673180000000] |
| 00346974 | ATLAS[104.261673356035780],BTC[0.000000004511140],BTT[5102040.816326530000000],C98[15.357389698725054],ENJ[43.389525470000000],ETH[0.000000010000000],FIDA[21.230949010000000],FTM[100.173987247995074],FTT[0.000000025000000],GALA[501.783168892685095Z],LTC[0.003929312581050000],MANA[50.570851430000000],MATIC[80.041573517600000000],NFT[431338492250751656][1],NFT[0.000000027164308],SAND[50.410610046276851600],SHIB[6184697.017010000000000],SLP[177.01693459000000000],SOL[7.460254039759144500],STEP[0.000000086987688],TLM[260.951929811232200000],TRX[0.000000067634180],USD[0.000000035152726700],USDT[0.000000030127396800],XRP[0.000000013808928] |
| 00346977 | BCH[0.00163270000000000],BRZ[0.820000000000000],ETH[0.000000050000000000],USD[5.000000000000000],USDT[0.000000095512016] |
| 00346978 | BCH[0.00169603000000000],USD[0.0034650272695450],USDT[0.901511006591814300] |
| 00346979 | AAVE[0.00000000750000000],AMPL[0.00000000155947],AXS[0.00000000043117000],BCH[0.000000037500000000],BTC[0.000000051954298],ETH[0.04682040330186500],FTT[0.059822205000000000],GRT[0.000000089767680],KIN[0.00000001000000000],LINKBULL[0.000000003500000000],LUNA2_LOCKED[50.627417120000000000],MATIC[280.000000000000000],MKR[0.00000006515993200],SNX[0.00000004869000000],SOL[0.0000000450000000000],SRM_LOCKED[11.510327010000000000],SXP[0.00000005000000000],SXPBULL[0.0000000000000000],TOMOBULL[4001215.00000000000000000],USD[2864.46097591621197385000000000],USDT[0.000000038849170700],XRPBEAR[115000000.000000000000000000],XRPBULL[57100900.654000000500000000],YFI[0.000000037500000000] |
| 00346981 | USD[-3.269014650295052600],USDT[4.11034800250000000000] |
| 00346983 | 1INCH[0.322578972748393000],ALPHA[0.259650000000000000],DOGE[0.00091686500000000],FIDA[0.38202900000000000],GENE[0.0598375000000000000],SOL[0.00219790000000000000],TRX[0.000130000000000],USD[45.02306253380056030],USDT[0.0000000019212294] |
| 00346984 | TRUMPFEBWIN[1385.0298000000000000],TRUMPSTAY[42940.7467000000000000],USD[0.023776783371990000] |
| 00346986 | BTC[0.00000005000000000],FTT[0.00000001360423400],SRM[0.29549551000000000],SRM_LOCKED[51.8113272100000000],USD[0.011157350946457300],USDT[8791.26000000000000000] |
| 00346987 | USD[0.00000002900000000] |
| 00346991 | 1INCH[0.95940000000000000],ATLAS[3368.926000000000000000],BNB[0.009598000000000000],BTC[0.050089980000000000],CHZ[2849.430000000000000],DYDX[57.18856000000000000],ETH[0.246950610000000000],EUR[0.000000006988555531],FTT[21.295747800000000000],LTC[5.1180660000000000000],POLIS[0.998000000000000],REEF[21515.696000000000000000],SHIB[95740.000000000000000000],SRM[444.446378990000000000],SRM_LOCKED[41.291741000000000000],SXP[290.841820000000000000],USD[0.0041704168733108],USDT[0.0000000147661522],WRX[0.823400000000000000] |
| 00346992 | FTT[0.0048430000000000],USD[0.0000000959597280] |
| 00346993 | TRX[0.000000094461964],USD[4.734611558330342] |
| 00346998 | BADGER[0.00000002500000000],BTC[0.000000883262085450],ETH[0.0000000079945750],USD[1.9317488645852505] |
| 00346999 | USD[0.51999937451613841],USDT[0.000000056212780] |
| 00347001 | BTC[0.00057031000000000],TONCOIN[26.19893600000000000],TRUMPFEBWIN[1412.8688350000000000000],USD[0.000000050228130],USDT[0.0004394278154229] |
| 00347003 | MATIC[0.00000000725967000],TRX[0.0000000092872304] |
| 00347005 | BNBBULL[0.00000005000000000],LINKBULL[0.00000000050000000000],LTCBEAR[0.000000005000000000],USD[0.000129118384760|] |
| 00347008 | APE[0.091865030000000000],BLT[0.087495030000000000],ETH[-0.0000000040000000000],ETH-0.000000022859883],GENE[0.076093580000000000],LUNA2[0.000000010739276Z],LUNA2_LOCKED[0.000000025058311],LUNC[0.0022385000000000000],TRUMPFEBWIN[1529.33500000000000000],TRX[0.000003000000000],USD[0.000000085636717],USDT[0.0000000032824481] |
| 00347009 | TRUMPFEBWIN[508.566000000000000000],USD[0.4450797200067472],USDT[0.00000000480000] |
| 00347013 | USD[0.000979414503900|] |
| 00347015 | BCH[0.000211857688396S],BCHBEAR[0.80964000000000000],BCHBULL[0.048521100000000],BEAR[1.370650000000000],BSVBEAR[3.11688000000000000],BSVBULL[8.227490000000000000],BTC[0.062427840686702],BULL[0.000558386550000],CRV[0.821020000000000000],DOGE[0.904050000000000000],EOSBEAR[0.489300000000000000],EOSBULL[3.352064000000000000],ETH[0.000625950000000000],ETHBEAR[121.034300000000000000],ETHW[0.000625950000000000],LTC[0.006648400000000000],TRX[0.350847000000000000],USDC-761.161664046333407|,USDT[0.0000000025000000],ZECBULL[1901.438658000000000000] |
| 00347016 | FTT[0.056981868665783600],SOL[0.00700000000000000],TRX[0.000270000000000000],USD[0.0027461764797760],USDT[0.000000009896937] |
| 00347017 | USD[0.99268501137603500] |
| 00347018 | BTC[0.000031126500000000],DOGE[0.367451580000000000],ETH[0.0000000750000000],ETHW[0.00274387323666Z],FTT[0.087245660000000000],KSHIB[9.98100000000000000],SOL[0.009375100000000000],SUSHI[0.335602395000000000],USD[33.828561685668581B],USDT[107071.9490101853750000] |
| 00347021 | ADABULL[0.000000000750000000],AVAX[0.00000000083002990],BCH[0.0000000050000000000],BNBBULL[0.000000002000000],BTC[0.00000000050000000],BULL[0.0000037850000],ETHBEAR[1040.9350000000000000000],ETHBULL[0.000000006700000],FTT[0.000000005351311],LINKBULL[0.000000065000000],USD[0.000000005978244480],USDT[0.000000009434410] |
| 00347022 | TRUMPFEBWIN[560.284000000000000000],USD[0.086135852956400] |
| 00347025 | BADGER[0.00773771750000000],BTC[0.0000000077207465],COPE[15.994286700000000000],FTT[22.592104170000000000],KIN[9193.687500000000000000],ROOK[0.000882416600000],SOL[4.193421775000000000],SRM[28.992812300000000000],USD[2.914675867567500],USDT[8.071735510300000000] |
| 00347030 | USD[36.32332303041464600] |
| 00347031 | AVAX[0.0000000030000000],BNB[0.006630000000000000],ETH[0.000000010000000000],FTT[0.052372921262966],MATIC[1.00000000000000000],TRX[0.002349000000000000],USD[5.6578745743900482],USDT[4.571704962358497Z] |
| 00347034 | USD[0.0034137000000000] |
| 00347039 | TRUMPFEBWIN[221.985370000000000000],USD[0.000557128226028B],USDT[1.3482325400000000] |
| 00347040 | BTC[0.00000239650000000],LTC[0.000021700000000],SOL[0.0000000046300000],USD[0.0724322728660375],USDT[0.0097197212500000] |
| 00347042 | FTT[0.092724840000000000],NFT[304482495306931937][1],NFT[414456777029585452][1],NFT[55027197624664676531],TRX[0.0077700000000000],USD[0.0538775550711044],USDT[0.598496064500000] |
| 00347045 | BADGER[0.036093240587110],BVOL[0.000000082336724],DEFIBULL[0.0000000191970760],DOGEBEAR[2754373800.000000000000000],DOGEBULL[0.000000076270000],FTT[0.0049773045276900],USD[6.3621388593398292],XRPBEAR[69.511210000000000] |
| 00347050 | BCH[0.0000001414894600],USD[0.0000019806614340] |
| 00347051 | DEFIBULL[0.000000093500000],FTT[0.057629029963825],SOL[0.00000001000000000000],SOS[52200000.000000000000000000],SPELL[15000.000000000000000],SRM[0.001327870000000000],TRX[0.000000100000000000],USD[-0.0035234032597083],USDT[0.000000075132375],XRP[0.000000010000000] |
| 00347052 | APT[0.983000000000000000],AUDIO[0.965000000000000000],TRUMPFEBWIN[14155.40000000000000000],USD[1.1098855765000000],USDT[2.2316776000000000] |
| 00347053 | ETH[0.0000000041327340],USD[0.000000013252360] |
| 00347054 | 1INCH[674.8717500000000000],BTC[0.004680890000000000],DOGE[4346.174070000000000000],EUR[0.8256300000000000],FTT[85.240748000000000000],SHIB[170924831.825597740000000000],SUSHI[641.6116000000000000],USD[261.7358557458592723] |
| 00347055 | USD[1.89267518864630000] |
| 00347056 | BNB[0.00000001000000000],FTT[0.0416224839693],LTC[0.00245099397566674],USD[-0.1109578422164941],USDT[0.0053185700000000],XRP[-0.000000010000000] |
| 00347057 | USD[0.026355715506500] |
| 00347058 | AAVE[0.0097814000000000],BNB[0.069130000000000000],BTC[0.00003287178386524],ETH[0.002414002000000000],ETHW[0.000413997500000],FTT[25.084590200000000000],LINK[0.006876000000000000],RAY[1.337240000000000000],SOL[0.005302150000000000],SRM[0.7966122500000000000],SRM_LOCKED[14.503387750000000000],STORJ[0.0762310000000000],SUSHI[0.356952900000000000],USD[0.000001408897760],USDC[43934.553140610000000000],USDT[0.000000140866075] |
| 00347061 | USD[0.18180225806100000] |
| 00347064 | ADABULL[0.000000004800000000],BULL[0.0000000011800000],ETHBULL[0.000000084000000],FTT[0.030476000000000000],LINKBULL[0.0000000097000000],SRM[0.031696200000000000],SRM_LOCKED[0.14271286000000000],SUSHIBULL[0.4553470000000000],SXPBULL[0.000000080000000],THETABULL[0.000000094000000],USD[0.0000000724210391],USDT[0.000000007978914],VETBULL[0.000000000000000000],XLMBULL[0.000000058000000],XRPBULL[0.0134799330000000] |
| 00347066 | TRUMPFEBWIN[16037.7657000000000000],TRUMPSTAY[1590.8856000000000000] |
| 00347070 | TRUMPFEBWIN[1494.0530400000000000],TRUMPSTAY[18199.8474150000000000],USD[0.000000069152232] |
| 00347074 | ADABULL[0.0000000085000000],AVAXBULL[0.0000000100000000],AVAX[26.507529400000000000],BNB[0.00000000892460460],BNBBULL[0.003963670000000000],BULL[0.0400000000000000],COMPBULL[0.000000095000000000],DOGEBULL[0.000000004772456],ETCBULL[4.267700000000000000],ETH-0.0000001000000000],ETHBULL[0.094934604000000000],KNCBULL[0.0000000000000000000],LINKBULL[0.000000000000000000],LTCBULL[911.2700000000000000000],LUA[0.0000003000000000000],LUNA2[0.013707644970000],LUNA2_LOCKED[0.00186724000000000],LUNC[0.016612000000000000],MATICBULL[56.3000000000000000],THETABULL[0.0000000000000000],TRX[0.0000019000000000],USD[0.00000001330000000] |
| 00347079 | USD[101.891909941000000000000] |
| 00347083 | BTC[0.15429594300000000],BULL[0.131565765800000000],ETH[0.40164759000000000000],ETHW[0.00248375000000000],LINKBULL[5.633258835000000000],USD[989.8594803843813296],USDT[0.000000094835732],XRP[0.6578149986398367],XRPBULL[1673.5931141500000000] |
| 00347085 | USD[5.00000000000000000] |
| 00347086 | TRUMPFEBWIN[20085.00000000000000000],TRUMPSTAY[778.4484000000000000000],USD[0.0188182700000000],USDT[0.0060890000000000] |
| 00347088 | BTC[0.0053690000000000000],LTC[0.33900000000000000],MATICBEAR[5421.202500000000000000],USD[92.6736176150000000] |
| 00347089 | SRM[98.7996731100000000],SRM_LOCKED[0.8919864300000000],USD[0.3696876284742288],USDT[0.000000073784880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347090 | AAVE[16.191762390000000],BUSD[1000.000000000000000],ETH[0.774330525381458],ETHW[0.000000000815923],FTT[0.211138937207807],LINKBULL[0.0000000070000000],SRM[0.033828660000000],SRM_LOCKED[9.770853960000000],TRX[1613.367719570000000],USD[2352.228774065772019700 0000000],USDC[1500.000000000000000],USDT[99.337616770000000] |
| 00347092 | TRUMPFEBWIN[1210.152300000000000],USD[6.914953873000000000],XRP[29.000000000000000] |
| 00347093 | C98[0.000000044710866],EDEN[0.000000005000000],FTM[0.000000058808272],MEDIA[0.0000000056038528],SECO[0.000000061000000],SOL[0.000000014487852],TRUMPSTAY[9.957400000000000],TRX[0.000001000000000],TULIP[0.000000036902872],USD[0.000000064781254],USDT[0.000000074236971],YF[0.000000005000000] |
| 00347095 | ETH[0.000000008000000],TRX[0.000001000000000],USDT[0.002246888263550] |
| 00347097 | ETH[0.000089000000000],ETHW[0.000098900000000],USD[-1.518387224768693],USDT[1.857304248716866 0] |
| 00347098 | BTC[0.002100000000000],TRUMPFEBWIN[5719.900000000000000],USD[26.406497475000000] |
| 00347100 | TRUMPFEBWIN[1674.658100000000000],USD[0.336188800000000] |
| 00347103 | USD[54.434057990192000] |
| 00347104 | BIT[0.000000013355572],DYDX[0.000000007036684],ETH[0.000000005120000],ETHW[0.000000051200000],FTT[1108.214282560000000],JST[0.019478880000000],KIN[1.000000000000000],LINK[0.000000074880320],LTC[5.007767700000000000],LUNA2[0.019449272340000],LUNA2_LOCKED[0.045381635460000],NFT[33918022663476980 0][1],NFT[46713856482882516 7],RAXI[34.507130210000000],SHIB[8255.781680140000000],SRM[102.808097540000000],SRM_LOCKED[0.701397090000000],STETH[0.000000023045734],TRX[0.000268000000000],UNI[0.000000033061116],USD[0.114193581832850 0],USDT[0.000000085264186],XRP[570.107721420000000] |
| 00347105 | USD[3.867053785804794 0],USDT[0.000000003241500] |
| 00347106 | MATH[0.090000000000000],TRUMPFEBWIN[14827.034668990000000],TRUMPSTAY[0.520600000000000],TRX[0.007780000000000],USD[0.016761075889481 2],USDT[0.069520020000000] |
| 00347107 | BTC[0.004001670000000],ETH[0.006296600000000],ETHW[0.006296620000000],FTT[0.004787460000000],SRM[276.386704640000000],SRM_LOCKED[1313.613295360000000],USD[0.000000001419540 0],USDT[0.000000089759569] |
| 00347111 | LINK[0.000000100000000],TRUMPFEBWIN[3426.400000000000000],USD[0.109755836000000] |
| 00347113 | BTC[0.000000008064177 6],NFT[33101643679779534 1][1],TRX[0.000084000000000],USD[0.000001155289551],USDT[0.000000098936852] |
| 00347114 | ETH[0.000000015000000],USD[0.032875556525789] |
| 00347115 | ETH[0.000000000000000],USDT[0.171813055851330 1] |
| 00347118 | TRUMPFEBWIN[1525.617500000000000],USD[0.016193332177760 0] |
| 00347120 | BNB[0.011474840000000],BTC[0.000000005000000],ETH[0.002708126676500 0],ETHW[0.029424456676500 0],MATIC[11.417997849125490 6],SOL[0.000000100000000],TRUMPFEBWIN[858.977230000000000],TRX[0.813661770000000 0],USD[2.858242952853116 6],USDT[5.000148457880268] |
| 00347121 | TRUMPFEBWIN[28228.808740000000000],USD[0.003785290000000] |
| 00347122 | TRUMPFEBWIN[8259.000000000000000],USD[0.003886000000000] |
| 00347123 | NFT[37324795682654362 4][1],NFT[50556787437695858 7][1],TRUMPFEBWIN[3696.540165000000000],USD[0.013973000000000] |
| 00347125 | NFT[50086324858131120 9][1],NFT[50441050455881586 7][1],NFT[56203643761785183 1][1],TRUMPFEBWIN[191.872320000000000],USD[0.826725770000000] |
| 00347126 | TRX[2386.328400000000000],USD[0.000000091380903],USDT[0.073762490000000] |
| 00347127 | TRUMPFEBWIN[599.000000000000000],USD[0.016091900000000] |
| 00347128 | USD[25.000000000000000] |
| 00347129 | TRUMPFEBWIN[5200.298265000000000] |
| 00347131 | FTT[0.009808854841075],ROOK[0.000000005000000],TONCOIN[0.003934000000000],USD[0.000000073211613],USDT[0.000000008783502] |
| 00347132 | FTT[0.094754642709496 0],TRUMPFEBWIN[30242.643500000000000],USD[0.001407334400190],USDT[2.173799780000000] |
| 00347134 | BTC[0.074269636080000 0],ETH[0.000000086929410],FTT[0.043422469175969 6],LINK[0.000000070442204],MTA[0.000000100000000],ROOK[0.000000100000000],TRUMPSTAY[796.442100000000000],USD[11.511364259084157 3],USDT[0.000000037741847] |
| 00347135 | USDT[0.000000007622632] |
| 00347136 | TRUMPSTAY[0.178900000000000],USD[0.000000116191189] |
| 00347137 | DOGE[0.046985737534245 8],USD[0.000190304909520],WRX[0.000000003817337 0],XRP[0.000000008275540] |
| 00347138 | TRUMPFEBWIN[40.972735000000000],USD[0.000000004663520] |
| 00347139 | FTT[0.023738205713150],LUNA2[0.112568020600000],LUNA2_LOCKED[0.262658714700000],LUNC[24511.923477600000000],USD[2709.837969427842410 0],USDC[2000.000000000000000],USDT[0.000000054218229] |
| 00347141 | TONCOIN[0.051914690000000],USD[0.150907314112 8286] |
| 00347142 | BNB[0.019335745000000],FTT[41.192361240000000],LINA[8.973400000000000],MAPS[0.958580000000000],TRX[0.000080000000000],USD[4.988182389278611 2],USDT[18.237742528265019 6],XRP[0.651327000000000] |
| 00347148 | USD[0.002031418289000 0] |
| 00347150 | ALCX[0.000110000000000],IMX[337.932400000000000],TRUMPFEBWIN[475.000000000000000],USD[132.201250150000000],USDT[0.000000043139510] |
| 00347153 | BTC[0.014800587592568 0],ETH[0.000591404000000],ETHW[0.026998804000000],FTT[0.000000011206425 8],GBP[0.000000063744124],LUNA2[0.003042121109000 0],LUNA2_LOCKED[0.007098282587000 0],SOL[9.839074000000000],TRX[981.939208000000000],USD[0.103337636243506 6],USDT[170.067822444666294 7] |
| 00347154 | FTT[0.000000100000000],RAY[0.898261000000000],SOL[0.001338800000000],USD[8.377619302578995 2],USDT[0.000000038429341] |
| 00347155 | CONV[138982.198000000000000],DODO[0.226040000000000],LTC[0.010457820000000],MATIC[0.028419247621815 2],MER[0.980350000000000],SOL[0.000320000000000],SPELL[0.000000039040000],TRX[0.126218000000000],UBXT[58856.291000000000000],USD[0.920623986327805 0],USDC[18101.598454580000000],USDT[5.323992809342709 4],WBTC[3.368062180000000],XRP[25173 8.936931850000000] |
| 00347156 | STEP[0.082000000000000],TRUMPFEBWIN[1420.056350000000000],USD[0.000000008642638],USDT[0.000000088678789] |
| 00347157 | 1INCH[0.994300000000000],BAND[0.099050000000000],BCHBULL[0.003620400000000],BNB[0.001520000000000],DOGE[0.639000000000000],ETH[0.000879380000000],ETHBEAR[7.532850000000000],ETHBULL[0.000008179500000],ETHW[0.000879380000000],LINA[9.312200000000000],LTC[0.009620000000000],REN[0.98537 0000000000],SXP[0.087317500000000],USD[0.055114973620000],USDT[0.000000017925000],XRP[0.910320000000000] |
| 00347160 | AMPL[0.000000000617941],BNB[0.000000100000000],BTC[0.000000014251760 0],FTH[0.000000132500000],FTT[540.789696241028868 4],NFT[48231156559815492 5][1],NFT[48223840438548172 3][1],NFT[48345634699010186 4][1],SRM2.180875110000000],SRM_LOCKED[83.684025930000000],USD[0.000000712544976],USDT[0.000000352387973] |
| 00347162 | USD[0.000000085074791] |
| 00347166 | USD[0.225306490000000] |
| 00347167 | ETH[0.001995800000000],TRX[0.134312489625862 2],USD[0.889890866524726],USDT[0.048025200000000] |
| 00347168 | FTT[52.000000000000000],USD[1.270339651879186],USDT[0.022807900000000] |
| 00347171 | STEP[0.062400000000000],TRX[0.000004000000000],USD[0.000000008157382],USDT[0.000000062290300] |
| 00347172 | USD[0.014800618096000] |
| 00347174 | USD[2.099901465000000] |
| 00347176 | TRUMPFEBWIN[2222.000000000000000],USD[185.638428044400000],USDT[0.007600000000000] |
| 00347177 | BTC[0.000000020000000],CONV[5900.000000000000000],EMB[1130.000000000000000],USD[1.245066510847575] |
| 00347178 | USD[1.147205762960000] |
| 00347182 | TRUMPFEBWIN[1178.230595000000000],USD[0.669047982644681 2],USDT[0.000001091929624] |
| 00347183 | USD[0.000000016600823] |
| 00347184 | TRUMPFEBWIN[241.946800000000000],USD[0.060794400000000] |
| 00347186 | USD[1.156864861581212 4],USDT[0.000000052793738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347187 | 1INCH[0.76160282000000000],BAT[0.66769000000000000],BEAR[0.82045000000000000],BTC[0.02477801481165915],ETHBEAR[9.12220000000000000],FTT[0.09914500000000000],LINKBEAR[91.82050000000000000],LUNA2[0.00186985852900000],LUNA2_LOCKED[0.00436300323300000],LUNC[407.16563138200000000],RSR[6.92105000000000000],RUNE[0.08182000000000000],SRM[0.96798500000000000],TRUMPFEBWIN[250.88362500000000000],USD[0.09532326414431498],USDT[0.01788651876457668],XRPBEAR[0.01599050000000000] |
| 00347190 | USD[0.01503475840000000] |
| 00347191 | TRUMPFEBWIN[5987.00000000000000000],USD[0.00000010107042] |
| 00347192 | BULL[0.00004409200000],ETHBULL[0.00000002100000],FTT[0.00000000604159],LUNA2[0.00001005295685000],LUNA2_LOCKED[0.00023456893200],LUNC[2.18905252000000000],SUSHIBULL[8.59390000000000000],TRX[0.00004400000000],USD[-0.01850495179517441],USDT[1.38738736265618860],XRPBULL[0.75597000000000000] |
| 00347193 | BNB[0.00000000145458780],DOGE[0.00000000145260523],ETH[0.00000000036359198],FTT[0.00000000019036540],USD[0.01424615666911130] |
| 00347194 | APE[2.40062618400000000],BTC[0.07998525946375720],ETH[4.00326280000000000],ETHW[4.00326280000000000],FTT[13.07976623684307970],USD[0.41676259281740001],USDT[0.87175599705000000] |
| 00347196 | HXRO[0.55673000000000000],USD[0.06110689005000000] |
| 00347199 | TRUMPFEBWIN[1678.63470000000000000],TRUMPSTAY[10087.38390000000000000],USD[0.00649775640960000] |
| 00347203 | USD[21.42932588000000000] |
| 00347204 | USD[30.00000000000000000] |
| 00347207 | USD[26.49257900000000000] |
| 00347208 | BNBBULL[0.00978530000000000],TOMOBEAR[304901.58000000000000000],USD[0.07438347599242486],USDT[0.00000000171260004],XRPBULL[6298.80300000000000000] |
| 00347209 | USD[0.00000000160000000] |
| 00347211 | USD[21.93711179400000000] |
| 00347212 | USD[0.00000000096296400] |
| 00347213 | TRUMPSTAY[129.91355000000000000],USD[0.00000003755140] |
| 00347216 | USDT[1.75260119083800000] |
| 00347218 | USD[30.54627279740000000] |
| 00347222 | BNB[0.00000000556208000],BTC[0.00002554000000000],BUSD[44235.61095181000000000],FTT[0.07008727100000000],LUNA2[0.04592401062000000],LUNA2_LOCKED[0.10715602480000000],LUNC[10000.05000000000000000],OXY[1060.00000000000000000],OXY_LOCKED[10081788.20610710000000000],RAY[0.00000000020831384],TRX[0.00002400000000000],USD[1.00000004595296251],USDT[26594.71799764439881149] |
| 00347227 | USD[21.42718101000000000] |
| 00347228 | AXS[0.29603325000000000],BTC[0.00001221250000000],COPE[0.78713000000000000],ENJ[0.55611250000000000],FTM[0.35109500000000000],REN[0.18486000000000000],RUNE[0.02174275000000000],SLP[7.63022500000000000],TRX[0.00003000000000],USD[-1.85116300000200367],USDT[0.00000020156671] |
| 00347230 | USD[0.28471992000000000] |
| 00347231 | ETH[0.00000007801820],SOL[0.00002654000000000],SUSHI[0.00000008995000],USD[-0.00028733666644352],USDT[0.00000001000000] |
| 00347233 | USD[21.42718101000000000] |
| 00347234 | USD[17.99974292420000000] |
| 00347235 | DOGE[7.99840000000000000],ETH[0.00020000000000000],ETHW[0.00020000000000000],USDT[0.04115776000000000] |
| 00347236 | BNB[0.00219470000000000],TRUMPFEBWIN[11298.02230000000000000],USD[0.00000672604322995],USDT[0.00000291742147717] |
| 00347238 | USD[11.98146842710000000] |
| 00347239 | USD[9.24560854490000000] |
| 00347240 | USD[3.25140952340000000] |
| 00347245 | BTC[0.00000117000000000],USD[0.00013199060510000] |
| 00347247 | FTT[0.00076506032250600],TRUMPFEBWIN[1102.96143000000000000],TRX[3.29221648000000000],USD[-514.30464561757576150],USDT[572.87207600681317190] |
| 00347249 | BTC[0.00000000470756000],DOGEBEAR2021[0.05895870000000000],ENS[0.68735075207357430],ETH[0.07969782000000000],ETHW[0.03044196572101590],FTM[0.00000009600000000],USD[0.00000009563459300] |
| 00347252 | USD[0.00014864485164000] |
| 00347253 | ETH[0.00000001000000000],TRUMPFEBWIN[2500.07430000000000000],USD[0.06641416760549600] |
| 00347257 | USD[4318.02858876000000000] |
| 00347260 | TRUMPSTAY[773.45820000000000000],USD[-0.07053409444741720],USDT[5.32000000000000000] |
| 00347262 | ETH[0.00047085000000000],ETHW[0.00047085039502514],NFT[44103266423298394][1],USD[0.00000012467055] |
| 00347263 | AGLD[0.02215791000000000],HOOD[0.00693055000000000],SOL[0.00041613000000000],TSLAPRE[0.00000000937328,USD[-0.00043959476279668],USDT[-0.00450714084381] |
| 00347264 | USD[2.19632604704480000] |
| 00347265 | USD[0.24499936000000000] |
| 00347267 | FTT[0.00000000016417692],SHIB[319201.93699807480000000],USD[1.57200323178159933],USDT[0.00000000697412040] |
| 00347268 | BNB[0.00000000967510250],BTC[0.00000000290300900],DOGE[18.17554347173360000],FTT[0.03119180125825300],TRX[2059.00000000000000000],USD[5.77310459980272620],USDT[1.19000001697192490] |
| 00347269 | ATLAS[0.00000000000000000],AURYI[0.00000007802269700],BTC[0.00824050980000000],CEL[0.00000000798049520],DOGE[0.00000000878400000],ETH[0.00000035790003],LTC[0.00000005888800000],POLIS[0.00000000649225540],SOL[0.00000000883223300],TRX[0.00000007770000000],USD[0.00018060912503101],USDT[0.00000000882292810],XRP[0.00000000385450798] |
| 00347270 | BCHBULL[0.00427400000000000],BULL[0.00000000300000000],EOSBEAR[0.99570000000000000],EOSBULL[0.31936000000000000],USD[0.00000002591840000] |
| 00347271 | ETH[0.00000001000000000],USD[0.00000024073509],USD[0.00000009291125] |
| 00347272 | BNB[0.00000000339400000],TRUMPFEBWIN[888.06240000000000000],USD[0.13567103241030827],USDT[0.00000005507335] |
| 00347273 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00084408000000000],FTT[0.01733279373042774],IMX[0.05873278000000000],KIN[4.00000000000000000],LUNA2[0.00218981379370000],LUNA2_LOCKED[0.05109565526000000],LUNC[0.00957890000000000],MPLX[0.42758300000000000],SOL[0.00999501000000000],SWEAT[0.15149000000000000],TRUMPFEBWIN[N21001.87021500000000000],TRX[1.00024000000000000],UBXT[1.00000000000000000],USD[0.00007285769911325],USDT[7.77412552694174398],USTC[0.30997250000000000] |
| 00347275 | ETHBULL[0.00002161400000000],FTT[7.09404160000000000],USD[0.00000016089056],USDT[0.00000019675890] |
| 00347276 | BTC[0.00087402000000000],TRUMPFEBWIN[16594.70420338000000000],USD[12.92633677000000000],USDT[0.00007741818355324] |
| 00347277 | USD[0.00970234000000000] |
| 00347280 | TRUMPSTAY[14578.04850000000000000],USD[0.00350002551331106] |
| 00347282 | AMPL[0.00000000074209611],BAND[65.39020850000000000],CEL[139.90000000000000000],COMP[0.00000002000000],ENJ[432.21131000000000000],FTT[7.34097327192360331],LUNA2[0.07762329601000000],LUNA2_LOCKED[0.18112096100000000],RAY[48.00000000000000000],REN[687.00000000000000000],RUNE[51.40000000000000000],USD[0.05994050975348731],WRX[428.30353000000000000],YFID.00892761300000000] |
| 00347283 | BTC[0.00009413000000000],USD[0.64843323483630],USDT[0.00000007142141S] |
| 00347284 | TRUMPFEBWIN[2843.60000000000000000],USD[-22.88149350100000],USDT[84.34999900000000000] |
| 00347285 | ALGOBULL[98203.96100000000000000],ATOMBULL[79.98420000000000000],BCHBULL[177.97326600000000000],EOSBULL[805.84386000000000000],ETHBULL[0.00000742600000000],LINKBULL[14.99906460000000000],LTCBULL[5.50564000000000000],SUSHIBULL[10568.04862000000000000],SXPBULL[103.07474140000000000],TRX[0.00000400000000000],TRXBULL[142.57558700000000000],UNISWAPBULL[0.00000200000000000],USD[0.00449690986982090],USDT[0.00000000562090515],XRPBULL[289.95205370000000000] |
| 00347286 | TRUMPFEBWIN[4197.13800000000000000],USD[0.04320316742098S6] |
| 00347287 | ETH[0.00060000000000000],ETHW[0.00060000000000000],TRUMPFEBWIN[5711.49168733000000000],USD[0.00865000000000000] |
| 00347291 | TRX[0.00001300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347299 | ADABULL[0.000000002000000000],BULL[0.000000093000000],DOGEBULL[0.000000007000000],ETHBULL[0.000000020000000],FTT[0.000000077266459],LUNA2[0.000000425437907],LUNA2_LOCKED[0.000000992688450],LUNC[0.009264000000000000],THETABULL[0.000000190000000],TRX[0.567585000000000000],UNISWAPBULL[0.000000000200000],USD[0.035631499092183].USDT[383.939335528996039] |
| 00347303 | USD[0.007565967600000] |
| 00347305 | TRUMPSTAY[12150.257300000000000],USD[2.825000286600000],USDT[0.000000006100463] |
| 00347314 | ADABULL[0.000000000200000],ATOMBULL[0.000000025000000],BCH[0.000000021000000],BCHBULL[0.000000050000000],BEAR[269637.908000000000000],BNBBULL[0.000000016000000],BTC[0.000000106250000],BULL[0.000000024839500],DOGEBULL[0.000000066950000],ETH[0.000000096000000],ETHBULL[0.00000001116 50000],LINKBULL[0.000000011000000],USD[80.998107442436231],USDT[0.000000000091156311],VETBULL[0.000000300000000],XLMBULL[0.000000034300000] |
| 00347317 | AUDIO[0.931600000000000],BEAR[400.000000000000000],BTC[0.000016560000000],LUNA2[2.618078108000000],LUNA2_LOCKED[6.108848918000000],LUNC[570092.020000000000000],TRX[0.000779000000000],USD[5.559806693421850],USDT[0.000000007531846] |
| 00347318 | USD[0.446467840000000] |
| 00347323 | USD[0.000000002069810] |
| 00347324 | DOGE[22.000000000000000],ETH[0.000314210000000],ETHW[0.000314214652610],TRUMPFEBWIN[24108.083000000000000],USD[0.010277094422831],USDT[0.000000027500000] |
| 00347327 | COPE[55.741489180000000],FTT[5.000000100000000],LINK[40.600000000000000],LUNA2[0.096520398560000],LUNA2_LOCKED[0.225214263300000],LUNC[21017.520000000000000],STARS[31.000000000000000],STEP[354.900000000000000],USD[216.036311532297655],USDT[394.139908139742199] |
| 00347330 | USD[0.002988172557850] |
| 00347334 | ETH[0.000901700000000],TRUMPFEBWIN[3357.648000000000000],USD[0.0213857000000000] |
| 00347336 | ADABEAR[0.999335000000000],DOGE[0.998100000000000],ETH[0.000000005000000],ETHBEAR[9.953450000000000],LTC[0.009996200000000],TRX[3.996010000000000],USD[2.016844288875000],USDT[1.8937698881686120] |
| 00347341 | ADABULL[0.000000006380000],BNBBULL[0.000000007000000],BTC[0.000000077000000],BULL[0.000000075250000],DOGEBULL[0.000000055000000],ETHBULL[0.000000028000000],GRTBULL[0.000000050000000],NFT [515307618753664416][1],NFT [562732330351001205][1],NFT [564503270480477111][1],OKBBULL[0.000000020000000],ROOK[0.000000050000000],THETABULL[0.000000052000000],USD[0.202069645622936],USDT[0.000000093615879],XLMBULL[0.000000010000000],XRPBULL[0.000000050000000],XTZBULL[0.000000050000000] |
| 00347345 | ADABULL[0.000000025000000],BTC[0.000000030000000],DOGEBULL[0.000000004198500],ETH[0.000000005000000],USD[13.046595142826348],USDT[1.2685088419445892] |
| 00347347 | BTC[0.000000065000000],USD[1.761105175748587] |
| 00347349 | ETH[0.000451940000000],ETHW[0.000451936476866B],SOL[0.006878820000000],TRUMPFEBWIN[1908.625950000000000],TRX[40.000000000000000],USD[2.433982869020840D],USDT[7.0958715336472694] |
| 00347350 | USD[0.000000013135432].USDT[0.750407010000000000] |
| 00347352 | USD[30.000000000000000] |
| 00347354 | BNB[0.000000135832116],DOT[0.044000000000000],EUR[0.091366510000000],FTT[0.000000021021800],NFT [361537129508445031][1],TRX[0.000016000000000],USD[0.000000093107667],USDT[0.0047440090754180] |
| 00347355 | USD[5.000000000000000] |
| 00347358 | USDT[1.387600000000000000] |
| 00347362 | USD[0.000000000000000] |
| 00347364 | AMPL[0.000000001340857],DENT[954.772000000000000],FTT[0.1438334049350006],RAY[5.005037860000000],USD[0.0000000069167253] |
| 00347370 | USD[0.905010863619410] |
| 00347372 | ADABULL[0.000000008490000],AMPL[0.000000148118034],ATOMBULL[0.000000050000000],BNBBULL[0.000000090000000],BTC[0.000000087500000],DOGE[5.000000000000000],DOGEBULL[0.000000092000000],ETHBULL[0.000002559450000],FTT[0.0034745853424148],KNCBULL[0.000000035000000],LLINKBULL[0.000065955500000],MKRBULL[0.000000028000000],SUSHIBULL[0.744125000000000],SXPBULL[0.008358935000000],UNISWAPBULL[0.000000030000000],USD[0.090481573892389B],XLMBULL[0.000000050000000] |
| 00347373 | CLV[0.082789000000000],ETH[0.003466500000000],ETHW[0.003466560000000],USD[0.007649391886000],USDT[0.000000006500000] |
| 00347375 | ATLAS[35102.160189330000000],FTT[0.0262762465992000],PORT[368.047555390000000],TRX[0.000028000000000],USD[-0.0020737550235715],USDT[0.2828641300000000] |
| 00347376 | DOGE[0.000000002000000],SHIB[0.0000000277584000],USD[0.0000000104368275],XRP[0.000000089975601] |
| 00347378 | USD[0.000000035000000] |
| 00347379 | USD[0.0000010655253760],USDT[0.000000740678949] |
| 00347382 | TRUMPFEBWIN[49434.000000000000000],USD[0.004394102900000000] |
| 00347383 | USD[0.011854524500000] |
| 00347385 | BCH[0.000000626000000000],BTC[0.000000010000000],DAI[0.094532000000000],FTM[0.996010000000000],TRUMPFEBWIN[5104.000000000000000],TRX[0.497473000000000000],UMEE[10.000000000000000],USD[2.691585250750000],USDT[3.4707379420691840] |
| 00347387 | BTC[0.000005927500000],ETH[0.000846050000000],FTT[422.463181182650942],HNT[10.099766380000000],LUNA2[0.721270819000000],LUNA2_LOCKED[1.652342414000000],USD[0.000000199889379],USDT[102.047057710000000] |
| 00347390 | BNB[0.005193390000000],USD[0.007373882417815],USDT[0.8600991299314656] |
| 00347391 | TRUMPFEBWIN[75663.100000000000000],USD[0.000000167611504],USDT[0.0001333155075525] |
| 00347392 | USD[0.000000059030265] |
| 00347393 | USD[0.000000031880000] |
| 00347397 | FTT[0.0881635576259770],LTC[0.002127661310400],POLIS[0.0905400000000000],USD[4.001454202641846],USDT[0.000000011561020] |
| 00347399 | USD[25.000000040640498] |
| 00347401 | AMPL[0.002676434539688],USD[0.000000171963759],USDT[1.4450380100000000] |
| 00347404 | 1INCH[14.998195000000000],BADGER[0.008888130000000],BAO[971.802100000000000],BTC[0.000012090130000],FTT[2.698186100000000],LUA[0.087891490000000],RAY[6.636759010000000],SPELL[1999.963900000000000],USD[26.7927754254400000] |
| 00347405 | TRUMPFEBWIN[33199.149200000000000],USD[0.010080000000000] |
| 00347407 | USD[0.008770960000000] |
| 00347410 | TRUMPFEBWIN[14203.050900000000000],USD[0.0056053568000000] |
| 00347411 | AGLD[0.099544000000000],FTT[0.099900000090163090],TRX[0.000000009129875D],USD[0.067432575425000],USDT[0.000000074186964] |
| 00347413 | BEAR[363.000000000000000],ETHBEAR[8624.000000000000000],THETABEAR[10.040000000000000],USD[0.005769850000000000] |
| 00347415 | BNB[0.000001540000000000],CHZ[1820.000000000000000],LUNA2[0.892566233447000],LUNA2_LOCKED[0.011275211380000],TRUMPFEBWIN[2112.594190000000000],TRX[0.000014000000000],USD[300.681813613026463],USDT[0.000000038514328],USTC[0.684026000000000] |
| 00347416 | ADABULL[0.000000008000000],BTC[15.415800000000000],USD[387.777240693121929G],USDC[1990.000000000000000] |
| 00347418 | BNB[0.009052210000000],ETH[0.000000000000000],USD[3.861035299948000],USDT[0.987020632400000] |
| 00347423 | ALICE[0.095440000000000],BTC[0.000000032000000],DOGE[0.653500000000000],HGE T[0.016796000000000],HNT[0.027900000000000],MER[0.969400000000000],OXY[0.981400000000000],SXP[0.078526900000000],USD[-0.013273746201089],USDT[0.088270706391244] |
| 00347424 | USD[0.185994137468120] |
| 00347428 | BTC[0.000012450000000],ETH[0.000044080000000],ETHW[0.000044084817444],USD[0.2739780902496026] |
| 00347431 | TRUMPFEBWIN[40445.612000000000000],TRUMPSTAY[0.456400000000000],USD[0.9411708430000000] |
| 00347432 | USD[0.000000069121026] |
| 00347434 | USD[0.002698485000000] |
| 00347435 | USD[30.000000000000000] |
| 00347436 | BCH[0.000488400000000],BTC[0.001004765000000],ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.001000000000000],USD[25.825563201045168],USD[0.952434480000000],XRP[2.2257000000000000] |
| 00347444 | USD[0.000000078412588] |
| 00347446 | USD[0.1467549462368605],USDT[0.000054227062605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347447 | USD[93.070007268000000] |
| 00347448 | BTC[0.000000075000000],TRX[0.0016220000000000],USD[3904.3120627391639928],USDT[1092.850000017385326] |
| 00347451 | ATLAS[270.000000000000000],AVAX[2.830545360000000],BEAR[0.492285000000000],BULL[0.000008228150000],ETH[0.000000039000000],ETHBULL[0.000995253985000],FTT[0.000000050000000],GST[0.030000000000000],OXY[42.000000000000000],RAY[8.994194550000000],RUNE[10.800000000000000],SOL[0.000000000500000],SUSHIBULL[127100.302620000000000],THETABULL[16.116000000000000],TRX[0.000020000000000],TRXBEAR[0.224610000000000],USD[0.000000239484625],USDT[0.000000325163924] |
| 00347452 | LINK[0.100000000000000],USDT[0.000000007691684] |
| 00347453 | ETH[0.000000040000000],TRUMPFEBWIN[1792.000000000000000],USD[0.085000000000000],USDT[0.000047841258818] |
| 00347457 | BTC[0.000000040000000],FTT[0.129389215765015 9],LOOKS[0.000000100000000],SPELL[18896.598000000000000],USD[1932.554523854268000],USDT[0.000000030000000] |
| 00347458 | USDT[0.000000070355078] |
| 00347463 | USD[0.000000037056358] |
| 00347467 | BNB[0.000000061432384],BTC[0.000000098827794],COIN[0.007686400000000],DMG[0.199960004848000],ETH[0.000000039599900],MER[0.984000000000000],USD[0.000000096423384],USDT[0.000000057463460] |
| 00347469 | 1INCH[243.000000000000000],ATOMBULL[25887.000000000000000],AUDIO[144.973827500000000],AVAX[82.900000000000000],BAND[276.700000000000000],BNB[0.003668854671809 1],BTC[0.000000050000000],CRV[719.000000000000000],ETH[2.998795008800000],ETHW[2.998795008800000],FTT[30.958769980000000],KIN[9900000.000000000000000],LINK[0.085514251497250 0],LTC[5.532038248461 6145],MATICBULL[29.000000000000000],OMG[80.499941799445847 1],POLIS[92.400000000000000],RUNE[52.900000000000000],SHIB[23900000.000000000000000],SPELL[146500.000000000000000],STEP[13809.300000000000000],SUSHI[0.392911593080000],THETABULL[16.040000000000000],USD[0.000000001200000],USDT[6549.678791764781],VETBULL[924.200000000000000],YFI[0.001012423216500],BCH[0.000000067977890],BNB[0.000000009545592],CEL[0.000000004931100],DAI[0.000000005400000],ETH[0.000000077513398],FTT[0.003778902927918],LINK[0.000000020158106],LTC[0.000000045109652],LUNA[24.592378100000000],LUNA2_LOCKED[10.715548900000000],REAL[50.000000000000000],SOL[0.000000007445777],UNI[0.000000008503951],USD[0.000242500718901 4],USDT[0.000000093764750],XRP[0.000000035471143] |
| 00347470 | USD[0.000286794365770] |
| 00347472 | CRO[300.000000000000000],DOGE[5879.128180385503110 0],FTT[2.500000000000000],HT[32.643000824812730 0],SLP[20.000000000000000],TRUMPFEBWIN[3915.282305000000000],TRX[0.000001391192700],USD[0.000000007079775 1],XRP[1638.832696870020120 0] |
| 00347474 | USD[0.002269305109000] |
| 00347478 | ATLAS[680.000000000000000],KIN[10000.000000000000000],LINA[270.000000000000000],MANA[15.000000000000000],MNGO[260.000000000000000],SHIB[2600000.000000000000000],USD[0.385589886025000],USDT[0.000000138653581] |
| 00347479 | BTC[0.000000005072091 0],DOGE[0.000000030313108],FTT[-0.000000021453743],SHIB[0.000000029871411],TRX[0.000000094398558],USD[0.355997152107567 1],USDT[0.000000037610587],XRP[0.000000008722685 6] |
| 00347480 | USD[88.316168242691965100000000000],USDT[5535.349315876808589 2] |
| 00347481 | USD[0.089952300000000] |
| 00347482 | TRUMPFEBWIN[964.881856470000000 0] |
| 00347485 | BTC[0.000000173314250],BULL[0.000000061083966],ETH[0.000000032525004],FTT[0.000000087787370],HXRO[0.000000009268000],LUNA2[0.000000289044278],LUNA2_LOCKED[0.000000067443664 8],SOL[0.000000141778592],SRM[0.000000081698000],USD[0.316117185070402 6],USDT[0.000000004225028 9] |
| 00347487 | USD[0.009113686800000 0] |
| 00347488 | LUNA2[0.001071089258000 0],LUNA2_LOCKED[0.002499208269000 0],LNC[233.231941000000000],USD[0.000000005024295 6],USDT[0.000002804390000 0] |
| 00347489 | USD[0.000000055000000] |
| 00347491 | BTC[0.000043170000000],ETH[0.001372700000000],ETHW[0.001372700000000],LINK[0.053822780000000],LTC[0.029000000000000],USD[-1.455358150992306 7] |
| 00347493 | USD[0.002028314032000 0] |
| 00347494 | ATLAS[20.000000000000000],BTC[0.000940000000000],BTC[0.016223527563150 0],IMX[0.035482000000000],LTC[0.006618600000000],LUNA2[16.208584910000000],LUNA2_LOCKED[37.820031460000000],MATIC[5.000000000000000],NFT[469701226617846198 1],SOL[0.000180700000000],TRX[0.001469000000000],USD[520.901451540521874 3],USDT[4100.003829759500721 0] |
| 00347496 | TRUMPFEBWIN[2679.704700000000000],USD[0.000000087728400] |
| 00347499 | ATLAS[4200.000000000000000],DAI[0.000000099240000],EN[0.000000068235762],ETH[0.000000007623509],EXCHBEAR[131000.000000000000000],LUNA2[26.802167010000000],LUNA2_LOCKED[62.538389680000000],LUNC[283628.163989200000000],TRUMPFEBWIN[499.000000000000000],TRX[0.000000092434463],USD[0.000000005494118 7],USDT[0.000000328923846],USTC[1995.477997700000000] |
| 00347501 | BAT[0.000000100000000],BNB[0.000000040507011],LINK[0.000000100000000],SOL[0.000000013332754],USD[0.000000032944398],USDT[0.000000084993202] |
| 00347504 | ALPHA[0.017107040000000],USD[0.000000013657842] |
| 00347506 | USD[0.011955600000000] |
| 00347507 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[171.068714754305476],USDT[0.000000026348623] |
| 00347515 | AAVE[0.000628000000000],APE[0.005122200000000],APE[0.015086000000000],BADGER[0.000000001200000],BTC[0.000000121697950],BTC[0.169138780000000],ETH[0.000369460000000],ETHW[4.894036947995168 7],FTT[0.000000053846144],KNC[0.034150000000000],LINK[0.021012100000000],LUA[0.000000008205200 0],LUNA2[11247018300000000],LUNA2_LOCKED[4.329097950000000],LUNC[459994.830000000000000],MAPS[0.240426332000000],MATIC[0.481690000000000],MTA[0.255970000000000],OKB[0.089945200000000],POLS[0.080595300000000],ROOK[0.000000001743636],RSR[0.004115000000000],SAND[0.046285000000000],SNX[0.020380000000000],SOL[0.002252210000000],SRM[1.320040970000000],SRM_LOCKED[9.799959030000000],STEP[0.087829000000000],UNI[0.006490000000000],USD[8933.416776387908099],USDT[0.087090451007500],WAVES[0.003410000000000] |
| 00347517 | USD[0.000000048500000] |
| 00347518 | TRUMPFEBWIN[11337.500000000000000],USD[0.002347867010900 0] |
| 00347519 | BTC[0.000000035587502],ETH[0.000000128470510],ETHW[-0.002162124929313 2],FTT[0.245849790032005 9],USD[0.395193434851591 5],USDT[0.000001137043124 5] |
| 00347521 | USDT[0.000000021040000] |
| 00347522 | ALPHA[0.686500000000000],AMPL[0.061305053380792 3],ATLAS[8.719300000000000],BTC[0.000086475058850 0],COPE[0.559485000000000],CQT[0.965780000000000],DODO[0.050359000000000],ETH[0.000051550000000],ETHW[0.000055155000000],FTT[0.091146000000000],LUA[0.055843000000000],OXY[0.808320000000000],USD[0.008030858384000 0] |
| 00347523 | LRAY[0.926860000000000],REEF[3.472700000000000],SHIB[4633.000000000000000],SRM[0.750150000000000],USD[3.509851461765368],USDT[-0.000000000000000],XRP[0.419355000000000] |
| 00347524 | BULL[0.000000057500000],USD[0.037074950984631 4],USDT[0.000000144289298] |
| 00347528 | ADABULL[0.000000092500000],ALTBULL[0.000000070000000],AMPL[0.000000003934931],ASDBULL[0.000000010000000],BALBULL[0.000000032000000],BNBBULL[0.000000037000000],BULL[0.000000004220000],COMPBULL[0.000000004500000],DOGEBULL[0.000000047000000],ETCBULL[0.000000095000000],ETHBULL[0.000000033000000],EXCHBULL[0.000000004650000],HTBULL[0.000000003500000],LINKBULL[0.000000030000000],MATICBULL[0.000000050000000],MKRBULL[0.000000021500000],OKBBULL[0.000000020000000],PRIVBULL[0.000000097000000],THETABULL[0.000000033500000],USD[0.040157557830491],VETBULL[0.000000000000750],XAUBULL[0.000000000000000],ZECBULL[0.000000000000000] |
| 00347530 | BNB[937.897620500000000],TRUMPSTAY[4.996500000000000],USD[0.098860369314299 2],USDT[0.000000050000000] |
| 00347531 | TRUMPSTAY[0.291100000000000],USD[0.000000091895504],USDT[0.029290747986189 5] |
| 00347532 | BTC[0.000083060000000],FTT[0.000000076714855],MATIC[0.000000087855280],USD[0.000000078586120],USDT[0.000000035132100] |
| 00347533 | AMPL[0.000000037121 38],BCH[0.000000050000000],ETH[0.038992830700000],ETHW[0.038992821200000],FTT[17.804251106129457 0],LTC[0.054103516117305 1],TRX[3162.332532000000000],USD[0.000000175663280],USDT[10.344613042879299 9] |
| 00347535 | TRUMPFEBWIN[10280.239825680000000] |
| 00347539 | BNB[0.000133780000000],USD[0.000001734325771 0] |
| 00347541 | BNB[0.000000074215068],BTC[0.000000079205497],ETH[0.067528549578550 4],LUNA2[110.412051300000000],LUNA2_LOCKED[257.628119800000000],LUNC[17250000.640000000000000],USD[0.000002453549436 6],USDT[42.310631220000000] |
| 00347542 | BTC[0.001772875715100 0],USD[0.000062451294576] |
| 00347547 | TRUMPFEBWIN[599.000000000000000] |
| 00347551 | ETH[0.000303500000000],ETHW[0.000303439916196 0],GENE[0.090000000000000],TRUMPFEBWIN[5135.354428020000000],USD[3.667053680711170],USDT[0.002764313183091 1] |
| 00347553 | BNB[0.001544443000000],DOGE[5.000000000000000],LUA[0.035464000000000],USD[0.000004570000000],USDT[0.000009671657146 9] |
| 00347554 | USD[0.000000043766865],USDT[0.000000122438461] |
| 00347555 | USD[0.372623252965000],USDT[0.413992000000000] |
| 00347556 | USD[1.995257772300000],USDT[580.000000000000000] |
| 00347558 | USD[1.089985364900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347559 | 1INCH[0.0000000069503933],AAVE[0.000000033966988],ADABULL[0.00153901200000],BCHA[0.004000000000000],BNBBEAR[720000.000000000000000],BNBBULL[0.000000008000000],DOGEBEAR[1289000.000000000000],DOGEBULL[0.000000004000000],FTT[1.1425006695408735],USD[0.0191913045146274] |
| 00347560 | BTC[0.000013015000000],USD[0.1080615324270812] |
| 00347564 | USD[0.0481863100000000] |
| 00347565 | FTT[0.9972840000000000],USD[0.0627455520456997],XRP[0.0000000094840000] |
| 00347567 | FTT[0.1239006742873540],USD[0.6413837828278316],USDT[0.0000000003547714] |
| 00347570 | NFT (394553584417103135)[1],NFT (428483897730111721)[1],NFT (514616528134491454)[1],NFT (556125501638834114)[1],NFT (567469160575143078)[1],TRX[0.010000000000000],USD[0.000000084243321],USDT[0.000000053947714] |
| 00347574 | LTC[0.000001600000000],USD[0.0023142767978675] |
| 00347578 | ETH[0.000000018260000],USDT[0.000010600025171 6] |
| 00347579 | BTC[0.0000000414606442],ETH[0.0001308700000000],USD[0.3750735745000000] |
| 00347580 | BTC[0.0000000562225964],DOGE[1.000000000000000],ETH[0.0000000103910198],FTT[26.100000095000000],POLIS[0.0016500000000000],USD[78.4226923978574913],USDT[0.0000030279684662] |
| 00347581 | BNB[0.0999100000000000],BTC[0.0040983199104000],DOGE[2.9979630000000000],ETH[0.1731340700000000],FTM[0.9993210000000000],FTT[1.1980800000000000],LTC[0.0993420000000000],SOL[0.0195440000000000],UNI[7.9428200000000000],USD[0.308636227384000],XRP[5.9420000000000000] |
| 00347584 | USD[0.0000007770629316] |
| 00347591 | ETH[0.0000000002000000],MATIC[0.0000000002000000],USD[0.7728436254683200],USDT[0.0000000324490072] |
| 00347592 | AVAX[18.6000790000000000],BCH[0.0000000006000000],BCHA[0.9937386600000000],BNB[0.0000000020000000],BTC[1.0978986643148575],ETH[0.0007942127500000],ETHW[0.0007942127500000],FTT[154.6156360041955384],IMX[335.900000000000000],LUNA2[0.0005588745816100],LUNA2_LOCKED[0.0001373740238000],LUNC[12.82000410000000000],PAXG[16.9970835401746521],RUNE[0.0006750000000000],SOL[10.6546633700000000],SRM1.9718104200000000],SRM_LOCKED[13.9699610200000000],TRX[192.0000000000000000],USD[0.0228901600360125],USDT1221163.2542396685325000] |
| 00347597 | USD[0.0000103982817780] |
| 00347599 | USD[30.0000000000000000] |
| 00347601 | USD[0.0001680000000000] |
| 00347602 | AMZN[0.0000001567566300],AMZNPRE[-0.0000000026822100],BNB[803.1699349405755100],BTC[10.0000001253195841],CEL[0.0000000078660827],DAI[0.0000000010174300],DOGE[1316153.2742052421059096],DOGEBULL[0.0000000094000000],ETH[5.5000000490362000],ETHW[0.0000000024772900],FTT[18172.9823431884497647],MASK[0.0015000000000000],SLV[0.0000000019787400],SRM[8.9681843100000000],SRM_LOCKED[8422.5516674200000000],TAPT[100.0020000000000000],TRX[1000.000000000000000],UNI[0.000000010711358],USD[102535.2643591542880710],USDC[10000.000000000000000],USDT[2017130.0210912906447807],WBTC[0.0000000093178200] |
| 00347604 | USD[0.9914078564000000],USDT[1.1191465500000000],XRP[0.5549220000000000] |
| 00347608 | BTC[0.0000000081133860],BULL[0.0000000078750000],DOGEBEAR[2021[0.000000050000000],ETHBULL[0.9513034317885530],EUR[0.0019883930458398],FTT[0.0527098555261059],USD[0.0000026232510965],USDT[0.0000000046701074] |
| 00347609 | ETH[0.0002550109618464],ETHW[0.0002550109618464],MNGO[138.1307458000000000],SHIB[1599740.0000000000000000],SOL[0.0008494038100000],USD[-1.0426729809385763] |
| 00347611 | FTT[0.0000960031066700],SOL[0.0000000407750000],STEP[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000067973242],USDT[0.0080560000000000] |
| 00347615 | BTC[0.0860954400000000],USDT[3112 0.2300000000000000] |
| 00347617 | TRX[0.0000490000000000],USD[0.0053686380000000],USDT[59.5600000044226928] |
| 00347618 | USDT[4966.0000000000000000] |
| 00347619 | BTC[0.0000002909273361],ETH[0.0000000050000000],ETHW[0.0000000050000000],LTC[0.0000000756336000],TRX[8.0000000000000000],UNI[0.0000000100000000],USD[1.2966475511599492],USDT[0.0011400000000000],USTC[0.0000000071087000] |
| 00347622 | USD[0.0004971089800000] |
| 00347623 | MNGO[9.3020000000000000],TRX[0.0736330000000000],USD[0.0358362555500000],USDT[8.7460140081259130] |
| 00347630 | MNGO[11767.2192507323358124],SOL[0.0000000028064057],USD[0.8752595133850000],USDT[0.0002816249259012] |
| 00347631 | FTT[0.0013051451834740],USD[0.0095964605466654],USDT[0.0000000093172400] |
| 00347634 | TRUMPFEBWIN[4457.1657700000000000],USD[0.0119710054000000] |
| 00347635 | AAVE[0.0000000061330800],BNT[0.0000000084262100],BTC[0.0000000038750000],DOGE[0.0000072387350575],ETHW[0.0000000012350575],FTT[0.0000000027282816],LINK[-0.0000000002441300],REN[0.0000000059821309],RUNE[0.0000000080675322],SNX[0.0000000077934231],SOL[0.0000000100000000],SRM[0.6504039300000000],SRM_LOCKED[375.7166835500000000],SUSHI[0.0000000100000000],USD[-0.0633297758283775],USDT[0.0000000490100022],XRP[0.0000000062787850] |
| 00347638 | TRUMPSTAY[23022.4321000000000000],USD[0.0111774145879301] |
| 00347643 | ETH[0.0000001000000000],TRUMPSTAY[7803.0000000000000000],USD[0.0279776990039000] |
| 00347645 | BTC[0.0000187000000000],CEL[0.0563600000000000],ETH[17.6630000000000000],FTT[17.3808200000000000],GBP[0.1858813374402478],USD[1.2043578867000000] |
| 00347651 | ETH[0.0021960600000000],ETHW[0.0021960600000000],USD[-1.5965399055705128] |
| 00347653 | USD[30.0000000000000000] |
| 00347654 | USD[0.0000000046597900] |
| 00347655 | USD[0.0072536637000000] |
| 00347656 | ETH[0.0005348000000000],ETHBULL[0.0000046732500000],ETHW[0.0000534791901367],FTM[0.0000000027712894],LINKBULL[0.0000475600000000],USD[1.9859124947501502],USDT[0.0037040000000000] |
| 00347657 | DOGEBEAR[89757.1260000000000000],ETH[0.0000343000000000],ETHW[0.0000343000000000],USD[-0.0084993774570937] |
| 00347666 | BNB[0.0000000088734000],FTT[0.0849488184396564],SOL[0.0000000100000000],USD[68.7659745809988747],USDT[0.0000000052000000] |
| 00347667 | XRP[0.5000000000000000] |
| 00347669 | USD[140.6124365212705560] |
| 00347672 | BUSD[1000.0000000000000000],ETH[0.0001500000000000],ETHW[3.1803947800000000],FTT[150.0146125700000000],MCB[20.0000000000000000],USD[8048.8552055883195072000000000],USDT[6.1721990587750795] |
| 00347674 | ETH[0.0000000070000000],TRX[0.0000000000000000],USD[0.0074435070600000],USDT[0.5286970096000000] |
| 00347675 | USD[0.0000000070000000] |
| 00347677 | ETH[0.0000000001827500],USD[0.0000000045220561],USDT[0.0000099678259864] |
| 00347681 | USD[0.0000006126712 6] |
| 00347684 | USD[0.0142206900060340],USDT[-0.0000000031424848] |
| 00347685 | BTC[0.0000000021736425],CEL[0.0000071500000000],ETH[1.3556929608095650],ETHW[0.0000321002234770],FTT[0.0054956800000000],LUNA[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],USD[13339.0651000471320052],USDT[0.0001358893384650],USTC[0.5000000000000000] |
| 00347686 | AURY[0.1129698100000000],BLT[0.1616879700000000],ETH[0.0000001600000000],GOG[0.5000000000000000],NFT (532260293821515435)[1],SLND[0.0903350000000000],TRUMPFEBWIN[249.0000000000000000],USD[0.0000000011871899],USDT[0.0000000015196470] |
| 00347688 | TRUMPFEBWIN[2296.6752000000000000],TRUMPSTAY[1015.7968000000000000],USD[4.4001818600000000] |
| 00347689 | USD[0.0000000116980000] |
| 00347690 | ETH[0.0000001481627 2],USD[0.0001427620810 24],USDT[0.0000000105266386] |
| 00347692 | BCH[0.0000000006000000],BNB[0.0000000036509288],BTC[0.0000000049317260],BULL[0.0000000005960000],COMP[0.0000000000400000],ETH[0.0261100595806700],ETHW[0.0259692141096200],FTT[0.0077561132908822],GRT[0.0000000010000000],LTC[0.0000000079560049],SOL[0.0000000100000000],SRM[0.0075475700000000],SRM_LOCKED[0.0347208400000000],USD[0.0000000036163224] |
| 00347705 | FTT[0.8597655171069699],USD[25.0020365697453568],USDT[0.0892227210000000] |
| 00347707 | USD[0.0300179290100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347709 | HKD[0.0000000386108365] |
| 00347710 | BTC[0.0108912557528371],COPE[0.0000000020000000],DOGEBULL[0.0000000040000000],TRUMPFEBWIN[136824.509900000000000],TRUMPSTAY[327234.398500000000000],USD[1230.8322770698865470],USDT[0.0004672116038899] |
| 00347712 | USD[0.696251398691008] |
| 00347715 | CRO[9.4700000000000000],USD[0.0000000015000000],USDC[101.1109617400000000],USDT[0.0000000086685204] |
| 00347717 | BTC[0.0000000072199414],BULL[0.0000000660000000],COMP[0.0000000100000000],ETHBULL[0.0000000009000000],FTT[0.0000000064942308],LUNA2[0.0607182532000000],LUNA2_LOCKED[0.1416759241000000],SOL[0.0000000040000000],USD[0.0168751454466884],USDT[0.0000000068453884],USTC[8.5949622088391432] |
| 00347718 | USD[0.0097075340000000],USDT[0.0000016071078690] |
| 00347719 | TRUMPFEBWIN[1287.098400000000000],USD[0.3225370350000000],XRP[0.8243830000000000] |
| 00347722 | USD[30.0000000000000000] |
| 00347724 | TRUMPFEBWIN[11495.947200000000000],USD[6.1362401500000000] |
| 00347725 | BCH[0.0000000050000000],BTC[0.0000986050000000],COPE[0.9574750000000000],ETH[-0.0000000050000000],FTT[0.0014218625947227],KNC[0.0700193000000000],LEO[0.0000000000000000],RAY[0.4157470700000000],SRM[0.0933488300000000],SRM_LOCKED[0.0779832500000000],USD[-2.9408984570208333000000000] |
| 00347726 | BCH[0.0000468400000000],USD[-2.8087163765600000],USDT[28.3767832500000000] |
| 00347728 | USD[0.0053194878000000] |
| 00347729 | ETH[0.0000000050000000],USD[0.4749543000000000] |
| 00347735 | USD[30.0000000000000000] |
| 00347736 | APE[8.0003287387342000],BTC[0.0846466232839112],BULL[0.0000000580000000],DOGE[377.4487957340260000],ETH[0.8014443537750491],ETHBEAR[664.2000000000000000],ETHBULL[0.0000000050000000],ETHW[0.6261620806748891],FTT[25.0035705874913464],IMX[19.1962350000000000],MANA[327.9425920000000000],SHIB[11997 60.0000000000000000],USD[568.1874085066710733000000000],USDT[0.0011256237420737] |
| 00347737 | BTC[0.0000913925000000],CLV[0.0312290000000000],ETHW[0.0001487000000000],FTT[0.0433614526986008],SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],TRX[0.9107340000000000],USD[0.9295956765650000],USDT[122.6587164425000000] |
| 00347738 | TRUMPFEBWIN[3741.562400000000000],TRX[0.0000090000000000],USD[0.8189256350000000],USDT[0.0555347225000000] |
| 00347739 | MER[0.0796480000000000],USD[0.0000000036000000] |
| 00347743 | ALGOBULL[793844.468825000000000],BAO[978.720000000000000],DEFIBULL[0.0092150000000000],DMG[0.0814910000000000],EOSBULL[223.6344400000000000],FTT[2.1087259000000000],ROOK[0.3049420500000000],USD[0.0370185309500000],USDT[0.0000000116813721] |
| 00347745 | USD[0.0000000087265786],XRP[0.0000000047500000] |
| 00347746 | USD[7.3962642380000000] |
| 00347748 | USD[1.2093684350000000] |
| 00347749 | BCH[0.0009804000000000],TRUMPFEBWIN[20534.999300000000000],TRUMPSTAY[0.4750000000000000],USD[0.0348230433398817],USDT[0.0000000085000000] |
| 00347750 | 1INCH[0.0000000025972500],AAVE[0.0000000059736800],BNT[0.0000000896787559],MATIC[0.0000000076431100],SRM[0.0095092200000000],SRM_LOCKED[0.0361523800000000],UNI[0.0000000035453117],USD[3.2731607203063280] |
| 00347751 | TRUMPFEBWIN[1092.600000000000000],USD[9.5175394803580000] |
| 00347753 | ATLAS[0.0000000012694484],AUD[0.0000000085110492],BTC[0.0000000168559015],ETH[0.0000000073255740],ETHW[0.0000000744167.4],FTT[8.1299706222579591],LTC[5.0000000856020842],LUNA2[9.8898876270000000],LUNA2_LOCKED[23.0764044600000000],MATIC[1116.0877630124408270],RAY[0.0000000085530.28],SOL[0.0000000093260368],SRM[1.4548820866543720],SRM_LOCKED[36.0137552200000000],USD[-515.7216218169551622],USDT[0.0032523961384286],XRP[0.0000000092167988] |
| 00347764 | TRUMPFEBWIN[499.000000000000000],USD[2.7954328000000000],USDT[0.0000000315117825] |
| 00347771 | USD[0.0030992688305840] |
| 00347776 | 1INCH[0.0000000100000000],AUD[0.0096884700000000],BNB[0.0000000050000000],BTC[0.0000000023764750],ETH[0.0000000050000000],FTT[0.0000000064538250],LTC[0.0000000050000000],SRM[3.3752890800000000],SRM_LOCKED[9.2841310600000000],USD[0.0003792906825026],USDT[0.0000000057860255] |
| 00347777 | DOGE[1.0000000000000000],USD[3.0387340000000000],USDT[0.0000000088960000] |
| 00347779 | AKRO[0.5577925000000000],BADGER[0.0068322250000000],BNB[0.0010787565000000],BTC[0.0000000045651600],DOGE[3.0000000000000000],ETH[0.0000000011000000],FTT[0.0046849515611013],LINK[0.0316719024524780],SUSHI[0.3027515000000000],USD[2.5345024670936864] |
| 00347780 | ETH[0.0000809600000000],ETHW[0.0000809569919988],USD[0.0000000080000000] |
| 00347782 | USD[10.0219108972500000] |
| 00347785 | TRUMPFEBWIN[18868.782600000000000],TRUMPSTAY[290826.305100000000000],USD[0.1037600000000000] |
| 00347786 | TRUMPSTAY[0.4138000000000000],USD[0.0000000067414294] |
| 00347793 | 1INCH[0.9541510700000000],BCH[0.0027945500000000],BTC[0.0027013617460000],COPE[0.6684400000000000],ETH[0.0003512350000000],FTT[0.0718821958922000],MATIC[3.6870500000000000],RAY[0.3028470000000000],SHIB[6081.0000000000000000],SOL[0.0073909800000000],SRM[6.4593837100000000],SRM_LOCKED[24.1964278900000000],SUSHI[0.4287575084396072],SUSHIBULL[1.4427150000000000],USD[0.0000000097569219] |
| 00347795 | AXS[0.0000000021409400],BTC[0.0000336973881380],CEL[0.0000000010581177],ETH[0.0000000013357664],EUR[0.4406204786715136],FTT[0.0000000010000000],RSR[0.0000000025698070],TRX[0.0000010000000000],USD[0.7199826170000000],USDT[0.0000000060550042] |
| 00347796 | BTC[0.0001624569500000],ETH[0.0189873650000000],ETHW[0.0189873650000000],LTC[0.0098324000000000],USD[472.7323450421377900],USDT[0.0000000679216600] |
| 00347797 | BTC[0.0012763000000000],USD[-4.1640085197982233] |
| 00347801 | DOGEBEAR2021[0.0009671725000000],DOGEBULL[0.0008833250000000],ETH[0.0002000092284410],ETHBULL[0.0000000080000000],ETHW[0.0002000092284410],FTT[0.0962950000000000],SUSHI[0.0551300000000000],USD[5.6086573440947362],USDT[-0.0000000021918137] |
| 00347804 | USD[0.7477162019782000] |
| 00347806 | 1INCH[47.9980000000000000],BTC[0.0000727220000000],DOT[34.9000000000000000],ETH[0.0340000000000000],GALA[730.0000000000000000],GST[0.0000000077272720],HNT[0.0990000000000000],MANA[78.0000000000000000],MATIC[23.0000000000000000],SAND[62.0000000000000000],SOL[0.0023550606067490],TRX[2.0000000000000000],USD[0.0000000000000000],UNI[6.8000000000000000],USD[34.6619458703232455],USDT[0.1483394001269437] |
| 00347807 | USD[0.3675476700000000] |
| 00347811 | AAVE[0.0097359000000000],AMPL[0.0367884552447442],BTC[0.0000018400000000],FTT[0.0491691367477819],TRX[0.0000010000000000],USD[0.0000000436167430],USDT[0.0000000084682850] |
| 00347813 | BSVBULL[0.6591000000000000],MATH[0.0000000000000000],SUSHIBULL[1.1821000000000000],USD[-0.2246457711130492000000000],USDT[176.6594259708434610] |
| 00347814 | AAVE[0.0000000075725140],BAT[0.0000000046400000],BCH[0.0000000018862464],BTC[0.0000000354887250],CHZ[0.0000000009520000],DOGE[0.0000000896568000],ETH[0.0000000076497207],FTT[0.0000000060635970],LTC[0.0000000019000000],MEDIA[0.0000000012000000],RAY[0.0000000307900000],REEF[0.0000000045584020],SOL[0.0000000025411525],SRM[0.0000000782601929],USD[0.1396217011312000] |
| 00347817 | USD[0.1396217011312000] |
| 00347818 | BCH[0.0000000050000000],BCHA[66.9966750000000000],CEL[0.3332698174199066],DYDX[16.2804558100000000],ETH[0.0000679550000000],ETHW[0.0900679550000000],FTT[151.0704938500000000],LOOKS[0.0129100000000000],LUNA2[0.0018844042830000],LUNA2_LOCKED[0.0043969433260000],LUNC[9.9911870379068801],NFT[307757000589375898].1],NFT[335517394836395870].1],RAY[0.0006800000000000],SOL[-0.0283005811465376],SRM[0.4329665500000000],SRM_LOCKED[29.2156692600000000],TOMO[0.0944334500000000],TRUMPFEBWIN[14674.500000000000000],TRUMPSTAY[25817.903602250000000],TRX[0.0001700000000000],USD[0.0540047801721061],USDT[408.2001412805500000],USTC[2.2602515349045816] |
| 00347821 | USD[0.0000003397817073] |
| 00347825 | USD[0.0000000069850542],USD[0.0000000069500015] |
| 00347828 | FTM[0.0000000023143600],FTT[0.0000000078623467],LINK[0.0141094000000000],SRM[287.3682759300000000],SRM_LOCKED[1901.2341246100000000],SUSHI[0.0244630000000000],USD[14.3682021029676320],USDT[0.0000000052340835],XRP[0.0000000063964200],XRPBEAR[35815914.7954500000000000] |
| 00347830 | BTC[0.0000008260800],DOGE[0.0000000059748400],ETH[0.0000000051426152],FTT[0.0001374239442243],USD[2.5410759733588187],USDT[0.2950466045339464] |
| 00347831 | APT[13.0000000000000000],USDT[115.2510910250000000] |
| 00347835 | ETH[0.0000000560000000] |
| 00347837 | BEAR[21.0000000000000000],USD[0.0486775911880000] |
| 00347838 | USD[0.0000000095432450],USDT[0.0000000089249417] |
| 00347840 | BTC[0.0000000157500000],FTT[0.0000000100000000],USD[0.0002051825832377],XRP[-0.0000000202565214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347841 | ETH[1.970701700000000],USD[-814.117910115075000],USDT[0.675145250000000] |
| 00347842 | BOBA[0.053800000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.1243126674000000],LUNA2_LOCKED[0.290062890600000],LUNC[27069.345048000000000],OMG[0.453800000000000],USD[0.004875428100000] |
| 00347844 | BTC[0.196438170000000],ETH[11.123909780000000],ETHW[8.888909780000000],FTM[0.029300000000000],TRUMPSTAY[0.660598000000000],USD[14.693835123699714],USDT[161.716361587027685Ø] |
| 00347845 | BTC[0.000000007300000],ETH[0.000000004380000],FTT[0.000000021678926],LTC[0.000000000000000],SUSHI[0.000000005000000],TOMO[0.000000010000000],USD[0.000000003270457Ø],YFI[0.000000002600000] |
| 00347850 | USD[30.000000000000000] |
| 00347851 | TRUMPFEBWIN[1655.840100000000000],USD[0.000035113602281] |
| 00347853 | BNB[0.000000009622340Ø],DOGE[0.007452912100000],LINKBULL[1.000000000000000],SXPBULL[1189.194456100000000],TOMOBULL[49.990000000000000],TRXBULL[0.000341100000000],USD[0.016109725039610Ø1],USDT[0.000000001792883],XRPBULL[121.630930000000000] |
| 00347859 | ETH[0.000043800000000],ETHW[0.000004380000000],USD[0.033686978250000Ø],USDT[0.000000006368607S] |
| 00347860 | AAVE[0.000000051108738],BNB[0.000000001443200],BTC[0.000000077346400],DOGE[0.000000037080000],ETH[0.000000066719019],FTT[0.000000003581945],LTC[0.000700790000000],USD[0.000014100284394T],USDT[0.000007323014738T],YF[0.000000005000000] |
| 00347864 | ACB[0.073400000000000],AMC[229.861775000000000],AMPL[0.000000001873546],BTC[0.009998100000000],ETHW[0.149971500000000],ETHW[0.149971500000000],LINK[13.997340000000000],LUA[42030.718402000000000],MER[4358.470500000000000],SLV[0.092020000000000],SOL[4.999050000000000],TRX[0.000011000000000] |
| 00347865 | AMPL[0.000000005556508],ETHBULL[0.000000002769608],FTT[0.090662433247024Ø2],TOMOBULL[477.244273040000000],USD[0.000000021963310],USDT[0.000000012086788] |
| 00347869 | BTC[0.000016500000000],ETH[0.000000093222348],SNX[0.468100029312577],SOL[0.022530306621065O],USDT[1.503691244704347T],USD[0.000000799196350] |
| 00347871 | USD[0.000736100000000],USDT[0.074782549344156] |
| 00347872 | ALTBEAR[230.515800000000000],DEFIBEAR[887.822400000000000],MATICBULL[152.989396000000000],TRX[0.366003000000000],USD[4.124982849459657Ø],XRP[0.386300000000000] |
| 00347874 | TRX[0.000780000000000],USD[168.880693709209562T],USDT[0.000000139845080] |
| 00347875 | ALTBEAR[9092.000000000000000],ALTBULL[0.008150100000000],DOGE[0.901200000000000],DOGEBEAR2021[0.338000000000000],DOGEBULL[67472.137497758400000],FTT[0.000382194993000000],GRTBULL[143.736924191000000],LINKBULL[72.641200000000000],SXPBULL[2489.953984000000000],TRUMPFEBWIN[978.314700000000000],TRX[0.320500000000000],USD[1805.905155651857297T],USDT[794.715062918321059T],XRPBULL[1964.320000000000000] |
| 00347878 | USD[378.202114260000000],USDT[2.962199000000000] |
| 00347879 | BTC[0.000087820000000],DEFIBEAR[40.573001000000000],NFT [336086858941070878][1],USD[0.028864345850000O],USDT[0.000000011548162Ø],XRP[1.750100000000000] |
| 00347889 | ALCX[0.424002160000000],AMPL[46.692869868774695O],APE[7.100000000000000],ASD[3.416709803278989Ø],ASDBULL[1074.053625000000000],AVAX[0.503578717215169O],AXS[0.000315000000000],BEAR[14.808000000000000],BIT[896.002130000000000],BTC[1.108416365306902],BULL[0.000002745150000],CEL[0.040424729354449O],CHZ[3361.585000000000000],COMP[14.080386175500000],CONV[38774.368000000000000],CRV[13.976440000000000],CUSDTBEAR[0.000071510000000],DAI[0.061291955624371S],DOGE[0.946130000000000],DOTBULL[0.008610797500000],ETHW[3.946846865000000],FTT[42.002590000000000],FTT[155.213578632340],GBP[1.500000000000000],KIN[93.000000000000000],LEO[0.052900000000000],LINK[0.198927500000000],LUNA2[88.448621000000000],LUNA2_LOCKED[208.758650120000000],MANA[0.998195000000000],MATIC[0.002300000000000],MTA[641.000000000000000],NEAR[38.450192000000000],POLIS[1.789640000000000],PRISM[3630.000000000000000],ROOK[1.609702800000000],RUNE[0.000383500000000],SAND[0.003500000000000],SOL[6.618584100000000],SRM[0.900000000000000],STEP[1084.485200000000000],STG[428.004685000000000],SUSHI[0.498627500000000],TRX[959.610186000000000],UNI[0.099600000000000],USD[5835.763959050393944],USD[11.001977426260000],USDT[4.000000000000000],USTC[0.000000125234528],YFI[0.027977300000000] |
| 00347890 | AMPL[0.000000007378107],AVAX[0.000000023798657],ETH[-0.000000012872996],ETHW[0.000000024466732],FTT[-0.000000008144523],GBTC[0.000000025794513],NFT [438834799980554378][1],NFT [539225339446347341][1],RAY[0.000000028538890],SUN[0.000000010000000],SUN_OLD[-0.000000080000000],SUSHI[0.000000100000000],USD[0.754417054966645Ø0],USDT[0.764829210921004],USTC[0.000000125234528] |
| 00347897 | TRUMPFEBWIN[2834.014800000000000],USD[0.037783638115076O] |
| 00347899 | USD[0.483570000000000] |
| 00347900 | 1INCH[0.000000004218817S],AMPL[0.000000009050940],ASD[3.900000000000000],COMP[0.000000055000000],ETH[0.000000100000000],UNI[0.000000060208750],USD[0.037541199743105T],USDT[0.000000004352044] |
| 00347903 | DOGE[0.005499625000000],TRUMPFEBWIN[15087.431400000000000],TRUMPSTAY[0.637000000000000],TRX[0.000127000000000],TRXBULL[269970.000000000000000],USD[1408.036712184683695],USDT[0.000000101099410] |
| 00347904 | AMPL[0.000000007435507I],BTC[0.000000045811934],CEL[0.000000032764271],FTT[0.341192939709024],MATIC[0.640200000000000],SOL[0.000000010000000],SRM[0.926880780000000O],SRM_LOCKED[4.752692030000000],TRUMPFEBWIN[23071.838400000000000],USD[0.000000022261580],USDT[0.000000002273711],WBTC[0.000000007079140ɵ] |
| 00347905 | USD[0.508102765494800] |
| 00347907 | HTBULL[126.239265640000000],TRX[0.000080000000000],USD[0.084344393851282O],USDT[0.000000112275074] |
| 00347910 | USD[57.212565231507414],USDT[0.000000135332155] |
| 00347911 | ETHW[0.001000000000000],FTT[0.000000100000000],TRX[0.000069000000000],USD[0.021880449962296U1],USDT[0.000000093749351] |
| 00347914 | BOBA[0.073303250000000],FTT[0.002953523113065Ø],OMG[0.000000097923168],USD[19.732918277949279],USDT[0.000000002896930] |
| 00347916 | USD[0.000000099237658],USDT[0.000000009848890] |
| 00347917 | USD[0.568975413830000],USDT[0.000947460000000] |
| 00347919 | USD[4.702187302000000] |
| 00347921 | ETH[0.000953000000000],ETHW[0.000952978547091],USD[11.726272073821607O6],USDT[-0.292478158248712S] |
| 00347922 | AKRO[0.450400000000000],ASDBULL[2708805.875187468000000],BEAR[142959.200000000000000],BNB[0.000000004640000],BNBBULL[0.000000007140000],BULL[0.000000017100000],ETH[0.000000058250195],ETHBEAR[974800.000000000000000],FTT[0.000000700017623],LINKBULL[40991.800000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[10.725818310000000],LUNC[1000958.364882000000000],TRX[0.000063000000000],USD[3.518017407702386Ø1],USDT[0.000000118943494],VETBULL[147898.360000000000000],XRP[1000.000000000000000],XRPBULL[476349.700000000000000] |
| 00347926 | USD[0.000000066600000],USDT[0.005021000000000] |
| 00347927 | USDT[0.002997295050000] |
| 00347929 | USD[0.457505140000000] |
| 00347931 | ETH[0.000000115914842],ETHBULL[0.000000005000000],LTC[0.000000065609930],SOL[0.000000048453185],SRM[0.000000010000000],USD[0.000379436865713],USDT[0.000010781312742],XRPBULL[0.000000005000000] |
| 00347932 | BTC[0.000067810000000],ETH[0.000000100000000],LINK[0.041492000000000],RAY[0.747560000000000],USD[0.677260873475170O9],USDT[0.813547668000000] |
| 00347939 | LTC[4.758000000000000],USD[0.475028681610000O] |
| 00347942 | BTC[0.000000002000000],ETH[0.028296975000000],ETHW[0.028296975000000],USD[0.565329708727071Ø7] |
| 00347943 | NFT [521691163873420327][1],USD[0.000000112657184],USDT[0.000000044583936] |
| 00347944 | USD[19.466805752903690] |
| 00347946 | BTC[0.370355665690220O],ETH[0.422606217309814O],ETHW[0.420709785086140],FTT[0.598443860000000],GBP[17162.559995255128397Ø],MNGO[0.000000004110497S],RAY[0.000000031806836O],ROOK[0.000000064697559O],SOL[231.528409153024896O],STETH[11.586637613434302O],TRX[4471.000029000000000],USD[148.935689089979933],USDC[8640.098245430000000],USDT[10.985134066584136O] |
| 00347951 | BTC[0.000000030000000],LUNA2_LOCKED[0.000000154603940],LUNC[0.001442800000000],TRX[0.000010000000000],USD[0.123666603467105],USDT[0.000000109532377] |
| 00347963 | BTC[0.000000001456127],ETH[0.000000100000000],TRX[0.000000013861195$],USD[2.163634786008],XRP[0.000000026000000] |
| 00347964 | BTC[0.009101740614410O],ETH[0.060747485470480O],ETHW[0.002182500000000],FTT[2250.570187630000000],MSOL[0.287493682299290O],SOL[4431.759740212403159],SRM[7.530828670000000],SRM_LOCKED[151.469171330000000],TRX[0.000030000000000],USD[0.267498304207598],USDT[101.972517559247094] |
| 00347965 | AUD[0.000313721881090],BNB[0.000000037764026],DAI[0.000000097821660000],ETH[0.212923412136400],FTH[9.660340000000000],FTT[0.199372150865049],STEP[0.000000010000000],TRX[0.880930000000000],USD[0.000003549312],USDC[2830.578985510000000],USDT[0.000000164050134] |
| 00347970 | FTT[0.000000046185060],NFT [530195308401643812][1],TRX[0.000018000000000],USD[0.007083008313432] |
| 00347971 | AURY[0.777481150000000],USD[8.313094513260000] |
| 00347974 | ETHW[0.000409030000000],RAY[0.000000005328200],TRUMPFEBWIN[2711.074985000000000],TRX[0.000010000000000],USD[0.003274807569018S],USDT[0.000000088906340] |
| 00347977 | ETH[0.000000100000000],TRX[0.990741000000000],USD[0.038788575750000],USDT[0.000001231609402] |
| 00347979 | USD[2325.488018100000000] |
| 00347980 | CHZ[0.000000001482608],ETHBULL[0.000000006000000],FTT[0.000000008208599],GALA[22.429332898238716O],LINA[0.000000038436909],RAY[0.000000018019442],SUSHI[-0.078781245690782],USD[0.000007654600043],USDT[9.425493057258089Ø],XRP[0.000000049301852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00347981 | USD[240.782991240377664] |
| 00347985 | BNB[0.489910700000000],BTC[0.000160845250000],FTT[0.096182140000000],TRX[0.000020000000000],USD[1095.040762803025000],USDT[0.000000086506037] |
| 00347986 | AAVE[2.999631400000000],ALPHA[2.999447100000000],ALTBEAR[4.000000000000000],BEAR[629269.676200000000000],BNBBEAR[11977884.00000000000000],BNBHEDGE[39.414894890000000],BTC[85.018981395300000],CEL[6.497587000000000],CHF[912.079777930000000],DOGEBEAR2021[127.738737427000000],ETCBEAR[900000.000000000000000],ETHBEAR[956488632.400000000000000],FTT[92.169550180000000],HTBEAR[600.000000000000000],KNCHEDGE[0.000918355100000],LINK[54.256072020000000],LINKBEAR[59988942.000000000000000],MATICBEAR[2021[16500.000000000000000],PAXGBEAR[0.002740000000000],SOL[6.228602309000000],SXPBEAR[1000000.000000000000000],TOMOBEAR2021[5.249032425000000],TRXBEAR[1600000.000000000000000],USD[2248.011284281981696],USDT[0.740797256782 5972],XTZBEAR[281597691.620000000000000] |
| 00347989 | BTC[0.000000004761696],USDT[0.000000022545150] |
| 00347991 | ATLAS[23885.872000000000000],POLIS[265.262580000000000],STEP[571.397940624000000],USDT[1.652776058500000] |
| 00347993 | USD[0.291418350000000] |
| 00347994 | USD[0.107687680000000] |
| 00347995 | BNB[0.000000079000000],BTC[0.000000058529288],DOGE[0.000000005723100],ETH[-0.000000003943490],ETHW[0.000000070580131],FTT[0.000000018751600],MATIC[0.000000011831949],NFT[341200279512253683][1],NFT[369114303293366503][1],NFT[413877364048899460][1],SOL[0.000000007563 6392],USD[-0.000000018931492],USDT[0.000000036510524] |
| 00347996 | ADABULL[0.000000070500000],ALGOBULL[0.000000032500000],BTC[0.000000000016140],BULL[0.000000094100000],COMPBULL[0.000000025000000],ETHBULL[0.000000077500000],FTT[4.772287703912 1273],GRTBULL[0.000000085000000],LINKBULL[0.000000060000000],THETABULL[0.000000046808800],USD[37.558631961696] |
| 00347998 | BTC[0.000196400000000],USD[62713459123000 00] |
| 00348000 | BTC[0.000000125000000],ETH[0.000000050000000],FTT[0.031448363458985],LUNA2[0.001146005880000],LUNA2_LOCKED[0.002674118040000],NFT[37160766617221856][1],NFT[437037140367951565][1],NFT[461054129836456609][1],SRMI[0.012565260000000],SRM_LOCKED[0.092663700000000],TRX[0.000080000000000],USD[4.278501704229 1134],USDT[0.005990427965000],USTC[0.162229000000000] |
| 00348001 | ETH[0.000730610000000],ETHW[0.000730605000000],USD[0.012674480000000] |
| 00348005 | OXY[973.352290000000000],TRUMPFEBWIN[49.227775000000000],TRX[0.000030000000000],USD[0.000000098077360],USDT[0.702124000000000],VETBEAR[0.000711390000000],VETBULL[0.000104750000000] |
| 00348007 | ATLAS[830.000000000000000],POLIS[12.756279340000000],USD[0.394697673687 1620],USDT[0.000000069853648] |
| 00348009 | USD[30.000000000000000] |
| 00348012 | USD[1.317470735915988 0] |
| 00348014 | TRX[0.000010000000000],USD[0.000000009142369 9],USDT[0.000000014260688 1] |
| 00348016 | FTT[0.000000002562320],TRX[0.056498060000000],USD[-0.014461397902835],USDT[10.7498960154293517] |
| 00348017 | USD[0.000000001467072 52] |
| 00348018 | ASD[1773.708229000000000],BEAR[0.762595000000000],BULL[0.000002432300000],EUR[0.518107860000000],OXY[677.549130000000000],TRX[0.000030000000000],USD[0.195229613574460],USDT[0.000000168886234] |
| 00348021 | BTC[0.000510154672000],USD[-2.803103728500000 0] |
| 00348022 | BNB[0.000000024406576],BTC[0.000000043623010],ETH[0.000000008300000],FTT[0.000000084082784],MSTR[0.000000085000000],SOL[0.129000010000000],USD[4.834262702191 0405],USDT[0.000000043842680] |
| 00348024 | RAY[0.921600000000000],USD[0.000000008283376],USDT[0.000000076251200] |
| 00348025 | FTT[0.075572590000000],USD[0.048309421956 2459],USDT[0.000000012410380] |
| 00348027 | ADABULL[0.000000006500000],BTC[0.000090430000000],COMPBULL[-0.000000005000000],LINKBULL[0.000000005000000],UNISWAPBULL[0.000000003000000],USD[8.032976209312 4263],XRPBULL[-0.000000005000000] |
| 00348029 | ETH[0.000000044652780],FTT[0.005182702790 2210],TRUMPSTAY[208.861015000000000],USD[0.004284024394 9960] |
| 00348034 | ETHBULL[0.253251148850000],EUR[0.000000000865 6560],LINKBULL[0.000000000000000],USD[-0.004582112588 2482],USDT[25.432664124747 6900] |
| 00348035 | BNB[4.500000000000000],BTC[0.002000000805000 00],ETH[1.500129710000000],ETHW[1.500129710000000],FTT[25.965419970000000],LINK[0.000000050000000],USD[14562.343281581435 3126],USDT[0.831136728915 0000] |
| 00348036 | BEAR[0.950125000000000],ETH[0.000000050000000],USD[0.175600286858 0314] |
| 00348038 | USD[0.028838494875 0000] |
| 00348039 | USD[0.002203542751519] |
| 00348044 | BTC[0.000070660000000],ETH[0.000082717000000],ETHW[0.000082717000000] |
| 00348048 | ALGOBULL[159952963000000000000000],BNBBULL[0.000000005000000],SUSHIBULL[27394.520000000000000],SXPBULL[3597.604484000000000],USD[0.006509699055 4398],USDT[0.000000086800173] |
| 00348050 | BTC[0.006263664918 1250],CRV[0.680485800000000],ENS[0.004588230000000],ETH[0.000641800000000],ETHW[0.000641800000000],FTT[0.223455058225774],SNX[0.000001000000000],SPELL[14.941434320000000],SRM[0.719988000000000],UNI[0.000000100000000],USD[205.573130155840 3173],WAVES[0.000000100000000] |
| 00348051 | AMPL[0.000000014529124],BTC[0.074300000695 6097],ETH[1.087000015763327 4],ETHW[0.800000000000000],EUR[4753.183143949505 3200],LUNA2[0.001912679555 0000],LUNA_LOCKED[0.044462918961 0000],MATIC[0.000000024553719],SOL[0.000000069200856],SXP[0.000000003605 2315],TRX[9.99800000000000 0],USD[28.292933825562 2730],USDT[99.800000005156 1043] |
| 00348052 | BEAR[316.150000000000000],BTC[0.000000260000000],BULL[0.000000005000000],DOGEBEAR2021[0.000037500000000],DOGEBULL[0.000023599940000],ETH[0.002249143594571 0],ETHW[0.002249106046367],FTT[0.018250017760 1552],GRT[0.883800000000000],GRTBEAR[0.016921000000000],GRTBULL[0.484937635000000],SOL[0.000000086700000],TRX[80.646203377000000],USD[2577.474813175 6793438],USDT[2.557.474813175 6793438],XRP[0.000000133767000 0],XRPBULL[0.000000046877109 5] |
| 00348056 | BEAR[13.751950000000000],BTC[0.000000050000000],BULL[0.000000316500000],USD[1.86551932268 20600] |
| 00348057 | BTC[0.000066621627098 5],DOGE[0.000000008128722 6],ETH[0.000069670000000],ETHW[0.000069670000000],FTT[0.094015000000000],USD[0.406447365506 4084],XRP[0.000000097874855] |
| 00348059 | USD[324.252444381700000],USDT[0.007739300000000],XRP[0.377700000000000] |
| 00348065 | TRX[0.000030000000000],USD[0.007630739163699],USDT[0.000000063979638] |
| 00348066 | OKBBEAR[51.000000000000000],SXPBEAR[0.000000000000000],USD[0.372235494711 6400] |
| 00348067 | ADABULL[0.000000023000000],ALGO[0.967600000000000],BCH[1.011652780000000],BNB[0.039875800624 1736],BNBBULL[0.000000097000000],BTC[0.139394632050455],BULL[0.000000130500000],CHZ[9.946000000000000],COMP[2.951475244000000],COMPBULL[0.000000076000000],DAI[1389.378029418015 3206],DOGE[0.924940000000000],DOT[0.098614000000000],ETH[0.000992450000000],FTT[0.043951143786 1051],KNCBULL[0.000000001000000],LINKBULL[0.000000002000000],MATIC[0.000000023302810],MKR[0.050900380000000],MKRBULL[0.000000018000000],PAXG[0.000000083790552],SOL[6.168889400000000],SRM[1.970840000000000],SXP[0.095180000000000],TRX[0.0082000000000 00],TRUMPFEBWIN[606868.973374790000000],TRUMPSTAY[2700.000000000000000],TRX[3442.745672321057226000000000] |
| 00348072 | BTC[0.000000000000000],BUSD[1000.000000000000000],ETH[0.037000000000000],TRUMPFEBWIN[606868.973374790000000],TRUMPSTAY[2700.000000000000000],TRX[3442.745672321057226000000000] |
| 00348073 | BNB[0.000000005741852 9],BTC[0.000000054885000],DAI[0.000000019598135],ETH[0.000000073601300],FTT[0.000000023802659],LINK[0.000000079956350],SOL[0.000000033000000],TRX[0.000010000000000],USD[0.000000893212327],USDT[0.000000058167932],XRP[0.000000004000000] |
| 00348074 | USD[0.278075800000000] |
| 00348076 | ATLAS[9.811900000000000],TRX[0.000069000000000],USD[0.071408789219423],USDT[199.770000014942 8742] |
| 00348077 | USD[30.000000000000000] |
| 00348079 | TRX[0.000015000000000] |
| 00348080 | BTC[0.000000080000000],USD[1.019413206970500 0] |
| 00348085 | BTC[5.637578287034375 0],COMP[0.000000000000000],ETH[0.000957625500000],FTT[150.067069406616735],USD[-6.619391743563149],USDT[1.315942125956810 2],YFI[0.000000094899264] |
| 00348086 | BNB[0.000007275000000],MATIC[0.000379730000000],TRX[0.000000010729790],USD[0.000008266222505],USDT[0.000000081584324] |
| 00348089 | BIT[0.000000044487352],BTC[0.000000000328452],DOGE[13487.580094264853604 0],DOT[0.000000035071954],ETH[0.000000000097969084],ETHW[0.000000009769908 4],FTT[0.000002003311136416],REEF[0.000000062875657],SOL[0.000000080741630],USD[0.000000150740586],USDT[0.000000094416666] |
| 00348090 | BTC[0.000000213380380],BULL[0.000001225500000],DOGE[0.100078110000000],ETH[0.000706847438232],ETHW[0.022670980000000],SOL[0.004446100000000],USD[0.005543514068 68],USDT[0.009233320000000],XRP[0.554600000000000] |
| 00348091 | BTC[0.000000050000000],USD[0.000484087821545],YFI[0.000000050000000] |
| 00348092 | AAVE[0.000000036483282],ADABULL[0.000000019000000],ALPHA[0.000000098318163],BNB[0.000000075674150],BTC[0.000015001131322],BULL[0.000000089500000],DOGE[0.000000026233195],ETH[0.002006798459039],ETHBULL[0.000000045000000],ETHW[0.002067937766757],FTT[150.059549493935 8382],SOL[0.000280757 33265000],USD[11.840060606886166],USDT[0.000000032438400],XRP[0.000000087701607],YFI[0.000000031033056] |
| 00348094 | BTC[0.000240000000000],USD[0.024084303990000],USDT[2.712726548500000] |
| 00348097 | USD[-0.043796551564500 0],USDT[1.640000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348099 | TRUMPFEBWIN[178862.708400000000000],USD[0.0020713778000000],USDT[0.0096100000000000] |
| 00348100 | USD[384.4625000000000000] |
| 00348101 | CLV[0.0842000000000000],USD[0.0625693400000000] |
| 00348102 | ETH[0.0000001100000000],USDT[0.0000000025551360] |
| 00348104 | USD[0.5363465015741150000000000] |
| 00348106 | ATLAS[0.7280000000000000],AVAX[0.0287336774838310],BTC[0.0000437103833000],COPE[0.7398500000000000],IMX[0.0048200000000000],SAND[0.1132000000000000],SOL[37.5761963600000000],USD[1.1256857551250000] |
| 00348109 | BNB[0.0000001000000000],ETH[0.0000000003070200],USD[0.0000000050200000],USDT[0.0000001341971870] |
| 00348111 | BRZ[0.0000000026958965],BTC[0.0000000038194870],USD[0.0000000022770734] |
| 00348114 | BTC[0.0008226900000000],USD[-9.0189168050000000] |
| 00348120 | AVAX[0.0000000092680202],BTC[0.0000025112877801],ETH[0.0001701250000000],ETHW[0.0001701179491559],TRX[0.0000090000000000],USD[0.0045558629012265],USDT[0.0000000028872998] |
| 00348121 | USD[4.3941320550000000] |
| 00348126 | DOGE[12.0000000000000000],ETH[0.0000000007506476],EUR[17.6369969078173728],LINKBULL[0.0000000045000000],SOL[0.0000000094000000],USD[0.0000006420807096],USDT[300.0001410928788540] |
| 00348128 | USD[0.0000000045452019] |
| 00348130 | AAVE[0.0000001000000000],AVAX[0.0035345652373053],BTC[0.3986445651800000],CRV[328.0000000000000000],ETH[16.7692194900000000],ETHW[16.7692194900000000],EUR[0.2500000012148957],FTT[25.4790894876661806],IMX[129.0000000000000000],LTC[0.0019000000000000],MATIC[146.2300000000000000],SOL[15.7935453900000000],USD[177179.5394356145204938],USDT[0.0000000057050000],XAUT[0.0000000690000000] |
| 00348132 | USD[134.3660882696720000] |
| 00348135 | USD[30.0000000000000000] |
| 00348139 | BTC[0.0000000096771425],HEDGE[0.0000000041670177],TRUMPSTAY[78165.3175350000000000],USD[0.0000000039141458] |
| 00348140 | BEAR[91.7540000000000000],BULL[0.0000009785300000],DOGE[0.2639044400000000],EOSBULL[0.0957440000000000],ETH[0.0000027700000000],ETHW[0.0000027700000000],USD[-0.0278427865842479],XRP[0.1843928500000000] |
| 00348141 | AAVE[0.0008897100000000],HOLY[0.0000000041600000],POLIS[0.0083400000000000],RAY[0.0000000097000000],USD[0.0014127081715468],USDT[7.3800000000960034...06] |
| 00348146 | BTC[0.0000000007000000],ETH[0.0007686064587200],ETHW[15.9864134033576500],FTT[164.7156312269129115],SOL[3846.9889622200000000],USD[0.0601941123000000],USDT[2.8573702895683260] |
| 00348151 | BAO[356364.8450000000000000],BTC[0.0000011300000000],ETH[0.0000186294161689],ETHW[0.0000186294161689],MTA[0.7904000000000000],ROOK[0.0007802000000000],USD[-0.0004119462204053],USDT[0.0000000048606143] |
| 00348153 | ADABULL[83.5589458240000000],ETH[0.0000000012372000],ETHBULL[9.2923980500000000],FTT[0.6523036653576900],LUNA2[0.0176610006300000],LUNA2_LOCKED[0.0041209001470000],TRX[0.0000030000000000],USD[0.0000000322272965],USDT[0.0003000000000000],USTC[0.2500000000000000] |
| 00348154 | BEARSHIT[0.0000000074367973],ETH[0.0043165930097232],SLP[0.0000000039427550],SOL[0.0000000189509326],TRX[285.0000000000000000],USD[19884.9362844084649370],USDT[0.0001299651076204],XRP[4000.7844661618569526] |
| 00348155 | FTT[0.0351187900000000],USD[0.2904223860400000] |
| 00348156 | BTC[0.0001788800000000],DOGE[1.0000000000000000],USD[73.4670633212748848] |
| 00348157 | ATLAS[7.4464000000000000],OXY[0.9633300000000000],TONCOIN[0.0298520000000000],TRX[1.6879100000000000],USD[0.0000001535677901],USDT[0.0000000005560527] |
| 00348158 | USD[0.0001301206908665] |
| 00348159 | AVAX[0.0000000030000000],BAND[0.0000000095000000],BTC[0.0700000000000000],BUSD[25.0000000000000000],DFL[0.0000000052000000],DOT[0.0000000025836668],ETH[0.0000000798569928],FTM[0.0000000053637152],FTT[0.0165844156753655],LINK[0.0000005393448332],LTC[0.0000000050000000],NEAR[0.0000600000000000],OMG[0.0000000524000000],SOL[25.0000000000000000],SRM[0.0000000073640001],TLMI[0.0000000385000000],TRX[0.0104570000000000],USDS[61.9121557189853355],USDC[25.0000000000000000],USDT[13461.6620217525887557] |
| 00348163 | BTC[1.1000311734516498],COPE[0.0000002693374513],ETH[0.0000009364024000],EUR[0.0000000186807367],FTT[228.3839087896257875],SOL[0.0000000107326674],SRM[0.0000000205205],TRX[0.0000000037683750],USD[1073.7382380186644391],USDT[0.0001735539066637] |
| 00348168 | DOGE[0.0000000026887663],ETH[0.0268429352070248],FTT[0.0199990605309290],MOBI[0.0000000844331168],SRM[0.0185390400000000],SRM_LOCKED[2.4714012000000000],USD[-13.9752575244602315],USDT[0.0000068262839590] |
| 00348169 | USD[0.0272895000000000] |
| 00348172 | BTC[0.0000000000212936] |
| 00348173 | BCH[0.0009150000000000],BTC[0.0000237047762000],TRUMPFEBWIN[40832.3973000000000000],USD[0.0336057600000000] |
| 00348174 | BTC[0.0000000034761343],DMG[0.0046720000000000],ETH[0.0000000050000000],SRM[0.0002448100000000],USD[0.0485795013234289],XRP[0.0000000036140331] |
| 00348176 | BSVBULL[1130.7000000000000000],USDT[0.0299286420000000] |
| 00348179 | BCH[0.0056738000000000],ETH[0.0027316100000000],ETHW[0.0027316100000000],USD[0.0000001145815336],USDT[0.0000010285708738] |
| 00348182 | TRUMPFEBWIN[21866.0000000000000000],USD[0.0165593936400000],USDT[0.0041040000000000] |
| 00348183 | TRUMPFEBWIN[56635.6000000000000000],USD[0.0000000060000000] |
| 00348184 | BTC[0.0000069265719659],ETH[1.0089213319627144],ETHW[1.0089213200000000],FTT[25.9654200883256176],MATIC[0.0000000049986619],MBS[93.0760867899710820],USD[-312.4599914231622495],USDT[0.0000000064024378],ZRX[0.0000000071188721] |
| 00348186 | ETH[0.0000005000000000],SXP[0.0843440000000000],TRX[0.0000010000000000],USDT[0.1586417235369100] |
| 00348188 | USD[0.0000000108007481] |
| 00348193 | TRX[0.0000030000000000],USD[0.0000000108472081],USDT[159.9830809759298730] |
| 00348195 | FTT[0.0196588700000000],USD[0.1549695971059903],USDT[0.0020830000000000] |
| 00348196 | FTT[0.0000000041702490],TRX[0.0000010000000000],USD[0.0009380559430632],USDT[0.1896218969575867] |
| 00348198 | AAPL[0.0400800000000000],BTC[0.0003746000000000],DOGE[0.6208000000000000],ETH[0.0005467000000000],ETHW[0.0005467000000000],GRTBULL[1199.7600000000000000],LUNA2_LOCKED[107.2621474000000000],USD[0.5869128754159800] |
| 00348202 | USD[0.0161887231575874] |
| 00348203 | ALICE[0.0931410000000000],BALD[0.0063995000000000],BNB[0.0000849500000000],BTC[0.0000101446000000],BULL[0.0000098716300000],CQT[0.8510400000000000],DOGE[0.7390800000000000],ENJ[0.8778300000000000],ETH[0.0002548700000000],FTT[0.0000000051868575],MATIC[9.8068650000000000],RAY[0.9922100000000000],SAND[0.8385000000000000],SHIB[78435.0000000000000000],SOL[0.0102750000000000],SRM5.0633457000000000],SRM_LOCKED[19.2966543000000000],USD[15.3283923034673652],USDT[0.9863550800000000],XRP[0.2735820000000000] |
| 00348205 | ALPHA[0.0000000086731708],BNT[0.0000000136921309],BTC[0.0001530018781489],BULL[0.0000000416000000],COIN[0.0000000258000000],CREAM[0.0000000009000000],DEFIBULL[0.0000001132000000],DOGE[401.0000000000000000],DYDX[4.0000000000000000],ETH[0.0000000067851557],ETHBULL[0.0000000007717376],FTT[0.0033.6167101430786075],GME[0.0000000314204200],HUM[520.0000000000000000],KNC[0.0000000028234184],MATIC[0.0000000002544116],OKB[0.0000001136388],RUNE[1.2000000000000000],SOL[0.8800000491690008],SRM[7.4.6810418600000000],SRM_LOCKED[450.1790050700000000],STGI[0.4760900000000000],TRUMPSTAY[43262.727300000000000],USD[98111.6870897974072659],USDT[0.0000000038951350],XRP[150000.0000000000000000] |
| 00348206 | BTC[0.0000500000000000],FTT[0.0128052000000000],LTC[43.7914500000000000],USD[3.6991140900000000],XRPBULL[131098.8214200000000000] |
| 00348208 | USD[0.3195959641000000] |
| 00348209 | APT[0.0000000017200000],BNB[0.0000000007782419],ETH[0.0000000019334890],HT[0.0000000060500000],MAGIC[0.0000000063540000],MATIC[-0.0000000047717016],MYC[0.0000000058000000],NFT[316040214183485929][1],NFT[404222421558461539][1],NFT[461451405609251371][1],SOL[0.0000000083821714],USD[0.0000001543947230],USTC[0.0000000051700000] |
| 00348210 | APE[63.0000000000000000],BTC[0.0010000589548500],COPE[0.0000000201000024],ENS[0.0097652000000000],ETH[2.3917218420000000],FTT[3.0027914900000000],RAY[3.0664084400000000],SOL[219.7200273900000000],USD[1.0695172178543117] |
| 00348211 | USD[0.0057753903000000] |
| 00348212 | BTC[0.0000000410761140],ETH[0.0000000721150161],ETHBULL[0.0000000031000240],FTT[0.0046621393481586],LUNA2[20.8193846000000000],LUNA2_LOCKED[48.5785641800000000],SOL[0.0000000094000000],USD[0.0000008066201497],USDT[0.0000000102465254] |
| 00348214 | BITW[0.0594756000000000],BTC[0.0000003093000000],DAI[0.0484428400000000],USD[1.5353673418993788],USDT[0.0074780000000000],XRP[0.0000000073200000] |
| 00348215 | AAVE[0.0000001451939533],BEARSHIT[0.0000000410000000],BTC[0.0000048962087],BULL[0.0000002559361400],DOGE[0.0000000300943562],DOGEBEAR2021[0.0000000089427210],DOGEHEDGE[0.0000008650000000],ETH[0.0000026403041200],ETHBEAR[0.0000000021386468],ETHBULL[0.0000000080000000],ETHW[0.000026916969390],FTT[0.0000000170362221],GRTBULL[0.0000000047117007],SHIB[0.0000000009062510],SRM[-0.0104194200000000],SRM_LOCKED[0.0104194300000000],TRX[0.0000000994795591],USD[0.0873466612616462],USDTBULL[0.0000000395333539],XRP[0.0000001689247212],XRPBULL[0.0000000069514450] |
| 00348218 | USD[0.0000005023517753] |
| 00348219 | USDT[49.4298840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348220 | BNB[0.00000000040000000],BTC[0.000000005232700],ETH[0.0599999986880706],ETHW[0.000135172459506],FTM[0.739227190000000],FTT[32.400000000000000],GBP[48471.000000000000],LUNA2[0.04624843849000],LUNA2_LOCKED[0.0107913023100000],NFT [398693146199222141][1],RUNE[0.0287409446776200],SOL[18.110000000000000],TRX[0.000000000000000],USDT[1.87471149996879911,USDC[9896.00484469000000000],USDT[1.366630961833828S],USTC[0.654699000000000] |
| 00348222 | USD[0.117807085000000000],USDT[0.0000000049462200] |
| 00348223 | BTC[0.0072684000000000],USD[1117.7988767367657760],USDT[0.0050665000000000] |
| 00348226 | USD[0.0033170253610000] |
| 00348234 | KNC[26.0375127519883100],USD[0.4815015700000000] |
| 00348236 | BTC[0.0000000080000000],USD[0.5212375991556576] |
| 00348238 | SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],TRUMPFEBWIN[30985.10000000000000],TRUMPSTAY[92962.48750000000000],USD[0.0056312570769672] |
| 00348239 | HT[0.00000006197620],SOL[0.000000024345100],USD[0.0031067300000000] |
| 00348240 | BTC[0.0003725000000000],USD[-3.1106042850000000] |
| 00348241 | BTC[0.0001000000000000],ETH[0.000000108731000],FTT[0.0789670000000000],TRUMPFEBWIN[3363.7616100000000000],TRX[0.042197000000000],USD[0.6612042200800000],USDT[0.0000000042169514] |
| 00348246 | USD[0.0210822435000000] |
| 00348247 | USD[30.0000000000000000] |
| 00348248 | TRUMPFEBWIN[39404.3404928700000000],USD[0.000000089461744],USDT[0.0000000057931850] |
| 00348256 | USD[8.7423631856649686] |
| 00348258 | GBP[0.6834540710182398],USDT[0.0000000062185706] |
| 00348261 | USD[1.5640502395280000] |
| 00348262 | TRUMPFEBWIN[13323.6669000000000000],USD[0.0050000000000000] |
| 00348266 | USD[0.0095001227388027] |
| 00348269 | MAPS[0.997000000000000],OXY[0.929000000000000],USD[0.000000090000000],USDT[0.0011737600000000] |
| 00348271 | BTC[0.4184994000000000],LUNA2[0.0044503884840000],LUNA2_LOCKED[0.0103842398000000],USD[99.0001535351543254],USDT[0.0000000173543199],USTC[0.629974000000000] |
| 00348273 | USD[-0.0034163151614831],USDT[0.0036794791903300] |
| 00348274 | BTC[0.0000000015000000],ETH[0.0000000050000000],FTT[0.0650315677510208],RAY[0.000000058828740],USD[172.6274527467936236000000000] |
| 00348275 | ETH[2.2515721200000000],IMX[0.0100000000000000],SRM[10.0853784400000000],SRM_LOCKED[64.0746215600000000],USD[79.3953527692740200000000000],USDT[418.5383797315132360] |
| 00348279 | LUA[0.0000001000000000],USD[0.0327138876572816],USDT[0.0000000048167474] |
| 00348281 | BNB[0.000000025700000],BTC[0.000000023532356],ROOK[0.000000037116093],RSR[0.000000007262908],USD[0.000022657721129] |
| 00348282 | BTC[0.0000000075000000],USD[0.2476633043230000] |
| 00348283 | TRX[0.000000000000000],USD[0.00000000814394949],USDT[0.0000000073859854] |
| 00348284 | FTT[0.199874000000000],TRX[0.000030000000000] |
| 00348286 | 1INCH[52.5674384103890200],AAVE[0.501839265961220 0],AVAX[5.3995053042248700],BNB[4.5667450760147100],BTC[0.1346260547406600],DOT[28.0020272969263400],ETH[0.0727859962315300],ETHW[0.0044565413781001,FTT[25.2000000000000000],HNT[5.2000000000000000],LINK[10.131289914899970 0],MATIC[1094.3150353923314900],SOL[52.455130497315725 0],TRX[0.0008005462146700],USD[2032.3078673341777400],USDT[0.0000000060453900] |
| 00348287 | 1INCH[0.9968000000000000],AAVE[0.00948000000000000],ALPHA[0.9595000000000000],BAO[934.40000000000000000],BTC[0.000096780000000],CHZ[9.9400000000000000],ETH[0.000954000000000],ETHW[0.000954000000000],LTC[0.0074671400000000],SNX[0.0868800000000000],TRX[0.00000400000000000],USD[0.0084415043000000],XRP[0.1617230000000000] |
| 00348288 | ETHBULL[0.0000000062000000],LUNA2[0.0172636218300000],LUNA2_LOCKED[0.0402817842700000],LUNC[3759.1900000000000000],USD[6.3173137327947853],USDT[0.0000000047361035] |
| 00348291 | ETH[0.0000001000000000],USD[0.0000038318598325] |
| 00348297 | TRX[0.00003000000000000] |
| 00348303 | TRUMPFEBWIN[51.9654200000000000],TRUMPSTAY[0.6875000000000000],USD[0.2423567326150000],USDT[0.0015410000000000] |
| 00348305 | USD[0.1308630000000000] |
| 00348306 | USD[0.0481392922500000],USDT[0.0000000053792665] |
| 00348312 | BTC[0.0000842654863348],DOT[0.000338500000000],ETH[0.0009455726127065],ETHW[0.0009455726127065],FTM[0.1036500000000000],FTT[25.0527555054293000],MATIC[0.0062500000000000],NEXO[0.914234760000000],POLIS[0.0058820000000000],SRM[33.2490476000000000],SRM_LOCKED[132.8648152400000000],USD[49.3255234547732823],USDC[2055.4213174300000000],USDT[0.0000000168761965] |
| 00348314 | USD[0.2348880000000000] |
| 00348319 | ETH[0.0000000031664800],USD[0.0000001164846648],USDT[0.0000059327312194] |
| 00348320 | TRUMPSTAY[4400.9172000000000000],USD[0.0000000024405822],USDT[0.0000000072250040] |
| 00348322 | AMPL[0.0000000017664456],BUSD[1873.5168220700000000],BYND[0.000000067018150],EUR[0.0000000080886187],FTT[25.0000000047680000],HT[0.000000041156908],USD[-0.1308931223927814] |
| 00348327 | USD[0.0000000079123273] |
| 00348328 | BTC[0.0000000015000000],USD[0.0055763100000000] |
| 00348330 | LUNA2[0.0000001093904446],LUNA2_LOCKED[0.0000000255244375],LUNC[0.0023820000000000],NFT [401503985643014902][1],NFT [437730234056585991][1],NFT [537901921592425866][1],USD[0.0057316636341300],USDT[0.0000000084483700] |
| 00348331 | USD[0.0202000000000000] |
| 00348334 | USD[0.0053280500000000] |
| 00348335 | BTC[1.6866362798780122],BULL[0.0000000050000000],ETH[0.0000000651170349],IMX[0.0000001000000000],SOL[0.0000000869313350],USD[-16133.7155643859709495],USDT[2.0759499610859862] |
| 00348339 | FTT[0.000000077000000],LUNA2_LOCKED[35.2584216600000000],LUNC[0.0002500000000000],USD[0.0761616018863236],USDT[0.0000000000000000] |
| 00348340 | BCHBEAR[43.8470880000000000],BCHBULL[0.0056250000000000],BEAR[823.8992000000000000],BSVBEAR[1402.3736250000000000],BSVBULL[10.5324000000000000],BULL[0.0001751150000000],EOSBEAR[168.3762000000000000],EOSBULL[174.0015800000000000],ETHBEAR[21386.8850000000000000],ETHBULL[0.0016600400000000],USD[0.000000025000000] |
| 00348346 | BEAR[7.0320000000000000],BSVBEAR[1.9890000000000000],BULL[0.0000005660000000],LINKBEAR[940.0000000000000000],LINKBULL[0.0000000600000000],SUSHIBEAR[41095.7467000000000000],USD[0.0252380442528556],USDT[0.0000000025000000] |
| 00348347 | BNB[0.0998000000000000],BTC[0.0000000040000000],FTT[0.5728781421198624],SOL[0.0082900000000000],TRX[0.0005900000000000],USD[0.9091236568958200],USDT[0.5611164492760869] |
| 00348348 | TRX[0.0002500000000000],USD[0.6019459325366288],USDT[0.0000000321027216] |
| 00348349 | ADABULL[0.0015990256500000],BNBBULL[0.0005392758500000],BTC[0.0000000010000000],DOGEBULL[0.0002617333350000],ETHBULL[0.0000000080000000],FTT[0.0944570820000308],LINKBULL[0.0000740650000000],LTCBULL[2.7981380000000000],PUNDIX[0.0986035000000000],SNX[0.0990025000000000],SXPBULL[0.3497672500000000],USD[0.0477021518531737],USDT[0.0000030695474],VETBULL[0.0189285160000000],XRPBULL[5.2863010000000000] |
| 00348351 | ETH[0.0000000050000000],TRX[0.0000040000000000],USD[0.0000000331705373],USDT[0.0000000087996358] |
| 00348352 | BNB[0.0000000042908151],ETH[0.0000000907789423],ETHW[0.0000009091362212],LUNA2[0.0012036163760000],LUNA2_LOCKED[0.0028084382110000],LUNC[262.0900000000000000],NFT [324941148963125889][1],NFT [4501032108982719333][1],NFT [567925481386540559][1],SOL[0.0000746266190076],TRX[-0.1663424375645876],USD[0.0019611818644053],USDT[0.0002861108008100] |
| 00348357 | BTC[0.0004508440000000],USD[-2.9614600000000000] |
| 00348358 | DEFIBULL[0.0001759800000000],DOGEBULL[0.0007917400000000],ETHBULL[0.0000882400000000],STEP[0.000000010000000],SUSHIBULL[197.0600000000000000],TRX[0.0000040000000000],USD[0.0000401081526991],USDT[0.0000000008321395],VETBULL[0.0690410000000000] |
| 00348359 | ETH[0.0043641800000000],ETHW[0.0043641800000000],USD[-1.9999761789959870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348363 | ACB[60.097450000000000000],BTC[0.00008959600000000],COIN[0.00915000000000000],EUR[1.25700000000000000],LTC[0.00368635342014645],SPY[0.00006500000000000],TLRY[30.09745000000000000],TSLA[0.01648500000000000],USD[70.64160060800715670000000000],USDT[0.000000058712228] |
| 00348370 | BNB[0.003424500000000000],BTC[0.00000000749215500],ETH[0.000000100000000],ETHW[0.00039035869780440],FTT[20.60348832441776000],TRU[1.000000000000000000],TRX[0.000052000000000000],USD[0.000000017380508700],USDT[0.00000058712228] |
| 00348371 | USD[25.00000000000000000] |
| 00348372 | USD[0.000000008990437300],USDT[0.000000081740800],XAUT[0.000000079000000] |
| 00348376 | BNB[0.004694730000000000],TRX[0.00000100000000000],USD[-7.803115514897148100],USDT[9.03203408965000051] |
| 00348378 | BTC[0.000000043396260],DOGE[5.00000000007119000],SHIB[2871455101627766434590000],TRUMPSTAY[1214608.747695000000000000],USD[106.51451233457086678] |
| 00348379 | USD[8.35563194146020000] |
| 00348381 | AAVE[0.000000007677232000],BNB[0.000000040770000],BTC[0.000000062103790],ETH[0.000000013333028],FTT[0.000000012523915800],MATIC[0.000000047885482],RAY[0.000000004049699900],SOL[0.0000000202692694400],SRM[0.000100430000000000],SRM_LOCKED[0.000467910000000000],USD[0.56909464627507367],USDT[0.0000000073833650] |
| 00348387 | ATLAS[3.434172384346580000],TRX[0.874818000000000000],USD[0.000000041352654],USDT[0.0000000272211113] |
| 00348392 | BTC[0.000200013329400000],ETH[0.001000003000000000],EUR[0.000000001968032],FTT[0.067457045945251000],OXY[0.674877883400000000],USDT[94.4585852427435157] |
| 00348394 | USDT[0.000067754690282100] |
| 00348395 | BAND[0.058658931647960000],DEFIBULL[1.309490040000000000],FTT[0.000017071847820000],GME[0.000000300000000000],GMEPRE[-0.000000000170020000],GRTBULL[137.600000000200000000],LINKBULL[2420.000000000000000000],LTCBULL[525.000000000000000000],SXPBULL[30.398157774662967001],USDT[0.000000001308758811],XRPBULL[8497.17728874000000000] |
| 00348398 | USD[0.023580808506342400] |
| 00348400 | USD[25.906649336139601600],USDT[0.000000010328892200] |
| 00348401 | EUR[0.000000008511173411],FTT[0.000000016125000000],TONCOIN[153.157379950000000000],USD[0.002891805956711400],USDT[4623.39210630663575120000] |
| 00348402 | USD[0.118419335920332900],USDT[0.0091248400000000000] |
| 00348407 | USD[0.000000126976740000],USDT[2.138255520175973000] |
| 00348408 | USD[0.000009783939917500] |
| 00348410 | ALPHA[0.000000076700000000],BAL[0.000000538000000],DOGE[0.00000000800000000],FTT[0.057384780142116000],HT[0.00000000757950000],MKR[0.0000000388510000000],SNX[0.000000050010000],SRM[0.013412670000000000],TRX[0.000060600000000000],USD[3234.45295104518950160000000000],USDT[0.000000155728388] |
| 00348417 | BNB[0.00000001331488200],BTC[0.00000000432084969600],ETH[0.00000002160670900],ETHBULL[0.000000092000000],FTT[1005.838090270208437500],NFT[3733728333043266211],SOL[0.00062151351926223],SRM[2767.92688548000000000],SRM_LOCKED[493.557187580000000000],USD[-5.70615915737321490000000000],USDT[0.000000009069200000] |
| 00348418 | FTT[0.000688401385989200],LUNA2[0.0000000770000000],LUNA2_LOCKED[0.9553693747000000000],LUNC[89157.296894400000000000] |
| 00348420 | AKRO[0.326700000000000000],BNB[0.000000006920892000],COPE[273.923810000000000000],SOL[0.9933613200000000000],TRX[0.000001000000000000],USD[0.08609063277124060],USDT[1.837107452482579200] |
| 00348422 | USD[30.0000000000000000] |
| 00348423 | BNB[0.000000000075836],BTC[0.000000016554977400],BUSD[167.665208800000000000],ETH[0.000000060000000000],ETHW[0.000000060000000000],FTM[0.000000010000000000],FTT[0.0000000840472460],LUNA2[72.640309730000000000],LUNA2_LOCKED[169.494056000000000000],SRM[0.022982680000000000],SRM_LOCKED[19.914500960000000000],USD[0.00000001305010611],USDT[0.00000001718935002] |
| 00348425 | BNB[0.000000001876818000],BULL[0.000000060000000000],USD[0.000000000931805800],USDT[0.0000000047964374],USDTBULL[0.00000000700000000] |
| 00348426 | CHZ[0.000000009547144200],USDT[0.0034669619088866] |
| 00348427 | USD[0.0000000160326766800],USDT[0.0000000029320000] |
| 00348432 | USD[0.000000010000000000],SRM[34.99335000000000000],USD[-14.18695575638039770],USDT[23.31674773286948590] |
| 00348433 | ADABULL[0.0000000600000000],AKRO[1.000000000000000],ALTBEAR[67020000.000000000000000],BTC[0.000000051560000000],BULL[0.00000000410000000],ETHBULL[0.00000009000000000],USD[0.7494750119034315],USDT[0.28313577788794060],XRP[194.690623170000000000],XRPBEAR[339000000.000000000000000] |
| 00348434 | BTC[0.00000000322826200],DCR[0.000000038164253],FTM[0.141090985376208700],USD[0.0065441239410870],USDT[0.0003533307279410] |
| 00348435 | BTC[0.000400022435494],USD[14.93946743764638660] |
| 00348436 | GBP[0.353671505984305100],RAY[0.000000006054744400],SOL[0.0000000066169900],USD[5330.0374355075142994] |
| 00348437 | BNB[0.000000079897198],BTC[0.000000006000000],DEFIBULL[0.000000029500000],ROOK[0.000000050000000],SRM[0.716397400000000000],SRM_LOCKED[2.49165560000000000],SUSHI[0.000000031257875],SXP[0.000000057861081],USD[3.0950798985008902],USDT[0.000000013597330] |
| 00348438 | GRT[0.297900000000000000],USD[18.830335526844167900] |
| 00348442 | BTC[-0.000000012682961],BULL[0.000000006750000],FTT[0.000022352511892000],LTC[0.000000006944583],TRX[0.000003000000000],USD[0.00037384763925860],USDT[0.000000086533453],XRP[0.036099010000000000] |
| 00348444 | USD[0.000000004356000] |
| 00348446 | BTC[0.0000000060000000],EUR[0.00092182209672000],USD[0.000000006382130] |
| 00348447 | USD[0.063306647680000000] |
| 00348451 | USD[3.879830922218000000] |
| 00348455 | APE[3.049776023838940000],DOGE[101.168012498003317900],ETH[0.000787142389873500],ETHW[0.000782892804375800],TRUMPFEBWIN[19094.739508880000000000],TRUMPSTAY[24057.148200000000000000],USD[40.00000010508018],XRP[100.030267126248458500] |
| 00348456 | USD[0.000031577921394] |
| 00348457 | BTC[0.000781892000000000],USD[-0.853117456389742600] |
| 00348458 | TRX[0.000001000000000000],USD[0.056211528915846400],USDT[0.0020460000000000000] |
| 00348460 | USD[23.660047401404545470] |
| 00348462 | USD[0.000000100028515] |
| 00348464 | USD[1.668006118048191800] |
| 00348467 | USD[30.000000000000000000] |
| 00348469 | TOMO[0.002808978802866000],TOMOBULL[0.892530000000000000],USD[1.972231788951198000],USDT[0.12695707325074080] |
| 00348471 | BTC[0.000000026375000000],BULL[0.00000000760000000],ETH[0.00000000500000000],ETHBULL[0.000000105000000],FTT[0.00000000500000000],NFT[427700555615925928],[1],USD[0.000009894754749600],USDT[0.000000004682487900] |
| 00348472 | AUDIO[15.000000000000000000],BAL[1.9996000000000000],BNB[0.0014556801288600],BTC[0.000734524900578],COMP[0.087100000000000],ENS[0.00892000000000000],ETH[0.000005874088900],FTT[0.09978000000000000],HNT[3.000000000000000000],POLIS[7.500000000000000000],SOL[0.000000071654888],TRX[0.000003000000000000],USD[-2.733344534035656531],USDT[0.000000001460015100] |
| 00348473 | BTC[0.000349170000000000],DOGEBEAR2021[-0.000000001500000000],USD[-4.538247060090447],USDT[0.0021024332851580] |
| 00348475 | USD[0.010067634020191710],USDT[0.003164340000000000] |
| 00348477 | TRX[0.000002000000000000],USD[0.000000015778892] |
| 00348478 | USD[0.257234630000000000] |
| 00348482 | BTC[0.150241589115500000],ETH[0.000003280000000000],FTT[2.2223906300000000000],USD[0.018869833193600],USDT[0.000000037037216] |
| 00348484 | USD[0.000000108656407],USDT[101.37945935450000333] |
| 00348486 | USD[0.000000010426404] |
| 00348487 | USD[0.000000080000000] |
| 00348488 | TRX[0.0000020000000000],USDT[-0.0000000981997533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00348490 | CEL[0.096067000000000000],DOT[11.100000000000000000],DYDX[0.095763000000000000],ENS[13.888643400000000000],EUR[0.000000001940118800],HNT[14.09840400000000000],USD[0.000000184288937],USDT[0.000000017618734] |
| 00348491 | FTT[17.598525600000000000],TRX[0.000002000000000000],USD[0.000000089449844],USDT[0.196128297750000000] |
| 00348492 | FTT[0.039496090000000000],TRUMPSTAY[31924.956620000000000000],USD[7.602749114000487500],USDT[0.007955760000000000] |
| 00348493 | USD[788.462709656266252572] |
| 00348499 | BTC[0.000000067606306],ETH[0.000088640000000000],EUR[0.000037109920735500],USD[-0.105452881519259600],USDT[0.000000004579400],XRPBEAR[0.092860000000000000] |
| 00348500 | SOL[0.000000010000000000],STEP[0.066796400000000000],USD[0.008661150470959000],USDT[0.000000137182139] |
| 00348505 | BRZ[-0.0000000765738064],DAI[0.000000563829863],FTT[0.012181317055563580],SHIB[0.000000025067068],TRXJ[-0.000000017195373500],USDT[0.000000016041462400],XRP[0.000000147511448] |
| 00348507 | BTC[0.000000035327738],CONV[119996.402420000000000000],ETH[0.000000040000000000],ETHW[1.103395964000000000],FTT[0.003810551587066500],MATH[0.000000100000000000],MATIC[0.002500000000000000],SRM[333.267523890000000000],SRM_LOCKED[341.804069150000000000],TRX[0.000197000000000000],USD[0.009276008400120300],USDT[30.119912701572000000] |
| 00348509 | LUNA2[0.439903918900000000],LUNA2_LOCKED[1.026442477000000000],LUNC[95790.004501400000000000],USDT[0.000000647353205000] |
| 00348515 | USD[1538.427439025300000000] |
| 00348517 | ETH[0.000000000000000000],ETHW[0.500000000000000000],SNX[17.488362500000000000],USD[3.862656000000000000] |
| 00348518 | USD[0.000000011884611],USDT[0.000000092043616] |
| 00348520 | 1INCH[0.914407298437570000],FTT[0.200000000000000000],SOL[0.159435510000000000],SRM[1.023000610000000000],SRM_LOCKED[0.018967770000000000],TONCOIN[90.300000000000000000],USD[0.000000139109984],USDT[0.000000075000000] |
| 00348522 | AUD[-67.193340881518834],AVAX[0.100000000000000000],BTC[0.000063562313100000],BULL[0.000000089000000],ETH[0.900000000000000000],ETHW[0.000519590000000000],FTT[28.385943379480000000],MNGO[0.010150000000000000],SRM[0.777348720000000000],SRM_LOCKED[129.019295950000000000],USD[1574.365996379797882],USDT[0.006573046721650],XRP[0.000000009263944],YFI[0.000000010000000000] |
| 00348523 | USD[0.000000036877696] |
| 00348527 | BADGER[0.009702000000000000],USD[0.302200295000000000] |
| 00348528 | USD[0.000000577253194] |
| 00348529 | AAVE[0.003314350000000000],ADABULL[2.720630223400000],ALCX[0.000038510000000],ATOMBULL[1481.041438500000000],AUDIO[0.669342670000000],AXS[0.061060000000000000],BCHBULL[0.001440000000000000],BEAR[338.942000000000000],BULL[0.000012500000000],COMPBULL[2499.636250000000000],DOGE[0.048580000000000000],DOGEBULL[110.274038535200000000],ETH[0.000000900000000],ETHBULL[0.001277002850000],ETHW[0.000467567621170],FTT[150.053889560000000],HT[0.000234000000000000],LINKBULL[639.775859400000000],LUNA2[0.000000222859937],LUNA2_LOCKED[0.000000533398593],LUNC[0.004977800000000],MANA[0.08133500000000],MATIC[8.972492600000000],MATICBULL[138.703480000000000],MNGO[3.240656090000000],REN[62.000000000000000],RONC[0.004235250000000],RUNE[0.059888000000000000],SHIB[1219.000000000000000],SOL[0.008183200000000],SUN[0.000820165000000],USD[10163.619438365836148],USDT[0.000000012542862],XRPBULL[0.002780000000000000] |
| 00348532 | BADGER[0.000200130000000],ETH[0.001000019050000],ETHW[0.000999961905000],LTC[0.001623200000000],TRX[0.002609000000000000],USD[0.000000109530748],USDT[0.000000086732480] |
| 00348536 | AUD[0.000000023312173],USD[0.071464566472841],USDT[-0.048977471217347] |
| 00348538 | USD[30.000000000000000] |
| 00348540 | ADABULL[0.000008750000000],DOGE[4.000000000000000],DOGEBULL[0.079653095000000],RUNE[0.079653500000000000],SLV[0.897400000000000],USD[0.000000100277393],USDT[0.000000050454080] |
| 00348541 | USD[5.369535189500000],USDT[10.700000000000000000] |
| 00348543 | ETH[0.000000010143066],FTT[25.170349910000000],USD[35.611658592575480],USDT[0.000000032347370] |
| 00348551 | BNB[0.000000074636446],BTC[0.000000007931318],PRISM[0.000000018523120],USD[0.000000004140420],XRP[0.000000006806800] |
| 00348552 | FTT[0.000000744343850],POL[0.225095550000000000],SLRS[0.487000000000000000],USD[0.703265919339109],USDT[0.078256897915430] |
| 00348554 | ASD[0.000000006859680],BNB[0.000000154315500],BTC[0.000000007177762],BULL[0.000000013140000],DOGEBEAR[0.000000500000000],ETH[0.000000069186898],EXCHHALF[0.000000019300000],FTT[0.089624377807164],HT[0.000000029123000],LTC[0.000000278777998],OKB[0.043686449231200],USD[0.032353083949206],USDT[0.000000014217274] |
| 00348555 | ALCX[0.000000005000000000],AMZN[0.000001000000000],AMZNPRE[-0.000000005000000000],ARKK[0.000000034130500],ATOMBULL[0.000003537176],BTC[0.000000003039800],DOT[0.000000076389000],ETH[0.000000003475080],ETHW[0.000000028500051],FTMD[0.000000013334090],LUNA2[0.048101416660000],LUNA2_LOCKED[0.112336638900000],LUNC[10474.184749366644100],MATIC[0.000000066475807],RAY[0.000000756263170],SOL[0.000000023226720],TSLA[0.000000100000000],TSLAPRE[0.000000036298938],USD[0.000011594058147],USDT[0.000000295140897] |
| 00348556 | AVAX[0.000000038000000],AXS[0.000000092207491],BNB[0.000000042074912],BTC[0.000000073630000],DOT[0.000000044650780],ETH[0.000002605236830],ETHW[0.002000026552368000],FTT[0.000002986909],FTTBOSE.437966728537710],GOOGLPRE[0.000000012284891],INDI_IEO_TICKET[1.000000000000],LUNA2[2.800072370000000],LUNA2_LOCKED[6.533322180000000],LUNC[0.000000037048900],MATIC[0.000000865184536],RAY[0.000000694398],NFT[5107137536573687081],SOL[0.000000014803450],SRM[0.077063660000000000],SRM_LOCKED[66.775674600000000],TRX[21.000000000000000],USD[35.43598442904887890],USDT[0.000000142597611] |
| 00348558 | DYDX[0.043661490000000],FTT[0.510774011151802],KIN[0.000000066881025],SOL[0.005421720000000],TRX[194.068814005455112],USD[0.025988177346097],USDT[7156.069038104276081],XRP[22.730710000000000] |
| 00348559 | AURY[0.989115850000000],LUNA2[1.000000000000000],NFT[2931718292704828331][1],NFT[3554070463928023121][1],NFT[5554243406530191621][1] |
| 00348560 | BTC[0.000005400000000],ETH[0.000714002021952],ETHW[0.000714002021952],FTT[0.012673000000000],LUNA2_LOCKED[20.336217800000000],USD[5.457441315782870],USDT[1.128794380955870],USTC[0.000000053649900] |
| 00348561 | ADABEAR[4297140.500000000000000],BAO[0.000001000000000],BNBBEAR[5066628.450000000000000],ETHBEAR[269155.450000000000000],LINKBEAR[3597606.000000000000000],USD[0.774375936530499],USDT[0.000000030150000] |
| 00348563 | BTC[0.035331800778288],ETH[0.822710660000000],USD[109.625760579000000] |
| 00348564 | USD[30.382325420000000] |
| 00348565 | BTC[0.000036860000000],ETH[0.000487000000000],MATIC[7.71600000000000],USD[0.040493688000000],USDT[30038.066823410000000] |
| 00348566 | BTC[0.000000007765830],USD[0.000003175773287] |
| 00348568 | USDT[1.505295877970199],USDT[2.522821209871828026] |
| 00348579 | USD[294.212194786830000] |
| 00348580 | FTT[0.010394302160498],MATH[0.00000005000000],NFT[419667170698641040][1],NFT[5120404075471552331][1],NFT[5149529883059426391][1],USDT[1.700558647337444403],USDT[0.000000010483462] |
| 00348581 | NFT[4893995840888315111][1],TRX[0.000001000000000],USD[-380.304817304028764],USDT[418.299745110000000] |
| 00348582 | 1INCH[0.000000033465000],ASD[41485.446791439779760],AVAX[0.632066566671020],BNB[0.000000010641000],BTC[0.000015432038575],CRO[0.000050000000000],DAI[0.000001069777],ETH[0.000049599000000],FTT[150.036403848748046],JPY[3426.977900560000000],LUNA2[0.000000016282,11285],LUNA2_LOCKED[0.000000037889299],LUNC[0.003545250000000],MNGO[0.001050000000000],NFT[334714649135133624][1],NFT[3652360960851894831][1],NFT[391850410263739157][1],NFT[408747498765916652][1],NFT[4163275341894390079][1],NFT[4301150621056565681],NFT[4363618698342222388][1],NFT[441759289542935024][1],NFT[489536532158907190][1],NFT[4953093546765769581],NFT[5024873310895681][1],NFT[5026301581999726671],NFT[53745453225704872][1],NFT[5484460243313124207][1],NFT[5704715277022311116][1],NFT[5749022072447528],RUNE[148.316010413290490],SRM[10.770597480000000],SRM_LOCKED[66.663122760000000],USD[0.000001750721526],USDC[392.705797440000000],USDT[0.000000023625500] |
| 00348583 | BTC[0.000015764313654],LINK[0.023073380000000],USD[3.282665884233374],USDT[0.008786036250000] |
| 00348587 | BEAR[84.170082000000000] |
| 00348594 | AMD[0.009870700000000],AVAX[0.09944500000000],BNB[0.009976600000000],BTC[0.000976000000000],ETH[0.000931600000000],ETHW[0.007993160000000],FB[0.009912700000000],FTT[30.147683163127796],LUNA2[1.092618145000000],LUNA2_LOCKED[2.549442338000000],LUNC[0.00000000265000000],SOL[26.314188250000000],SRM[0.012745220000000],SRM_LOCKED[12.1366100000000],STEP[0.00000010000000],TRX[0.000008100000000],TSLA[0.009994283150689],TSLAPRE[0.000000004000000],XRP[0.000000000000000-0.365899967952957],USDC[248.390200630000000000],USDT[0.008816137927659],USTC[0.89680400000000],XRP[0.000000000000000] |
| 00348596 | BTC[0.000000076330000],ETH[0.000000071000000],FTT[0.076886552614058],SOL[0.000000100000000],USD[0.00000124217990],USDT[0.009730003202861] |
| 00348599 | BTC[0.000099072247528],RUNE[148.316010413290490],SRM[10.770597480000000],SRM_LOCKED[66.663122760000000],USD[0.000001750721526],USDC[392.705797440000000],USDT[0.000000023625500] |
| 00348602 | ATLAS[8.605400000000000],TRX[0.000108000000000],USD[0.000000147095157],USDT[0.000000098727253] |
| 00348603 | USD[30.000000000000000] |
| 00348606 | USDT[0.000000615489548] |
| 00348608 | BNB[0.000000086358000],BTC[0.000000039840277],HT[0.000000052000000],USD[0.000000073363335],USDT[0.000000080614144] |
| 00348612 | USD[3.094524061000000],USDT[0.007551796000000] |
| 00348614 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348616 | USD[19.7517323600000000] |
| 00348617 | AAVE[0.0000000008574700],BTC[0.000000002552000],ETH[0.0003000055000000],FTT[0.0000000011421871],LUNA2[0.0368481647900000],LUNA2_LOCKED[0.0859790511700000],LUNC[8023.7654622000000000],SPELL[0.0000000100000000],TRX[0.0007770000000000],USD[0.6012643558504964],USDC[6.8451118200000000],USDT[0.00297660000000000] |
| 00348622 | ADABEAR[699620.0000000000000000],BAO[937.3000000000000000],DOGEBULL[0.5118081025000000],FTT[0.0573961943509268],HT[0.0989360000000000],KIN[9912.6000000000000000],MATICBEAR22[0.0132635000000000],MATICBULL[0.0810000000000000],SHIB[99173.5000000000000000],SRM[0.9981000000000000],TRX[0.00405000000000000],USD[0.07030378521750000] |
| 00348629 | 1INCH[17.6915713800000000],AAVE[0.0000068000000000],AGLD[3.8317989000000000],AMZN[0.0136290000000000],BAO[1.0000000000000000],BNB[0.0208686200000000],BTC[0.4835429230722259],BUSD[33752.7812933350000000],DAI[0.0663900660000000],ENJ[4.9965000000000000],ETH[0.2458713300000000],ETHW[0.2453622100000000],FTT[45.1778537000000000],FTT[45.1778537000000000],GOOGL[0.0009798000000000],GRT[1.2870453754800000],HNT[0.2110381400000000],KIN[2.0000000000000000],LINK[0.1000167000000000],MATIC[42.2387407932280000],NFLX[0.0384786700000000],PEOPLE[2.1962495300000000],SOL[418.4947677172518729],SRM[9.5746052500000000],STETH[0.0000031100000000],SUSHI[0.0000006423938],SUSHI[0.28175267000000000],TONCOIN[810.6220000000000000],TRX[0.0000400750000000],TSLA[0.1557118200000000],USD[1333.7824128725941945],USDC[8766.2047499800000000],USDT[0.78859874] |
| 00348631 | BNB[0.0000000222554038],USD[0.0000001477205021],USDT[0.00000005961291400] |
| 00348633 | BTC[0.0000000035000000],USD[0.2350445645360000] |
| 00348634 | AVAX[0.0000000073107694],ETH[0.0000000072153700],SOL[0.0000000028065200],TRX[0.0023590033053872],USD[0.0000047128596996],USDT[0.0001250336189660] |
| 00348636 | BTC[0.0000000001000000],USD[49.1660526420000000] |
| 00348637 | BTC[0.0000722000000000],USD[283.5025022784825] |
| 00348639 | ETH[0.0899370000000000],ETHW[0.0899370000000000],USD[125.5626505408489150] |
| 00348640 | ALCX[0.0000000070000000],AUD[0.0002439884555614],BTC[0.3460440064213054],ETH[0.0000000064241600],FTT[0.0000058024407442],LINK[0.0000001000000000],RAY[0.0000000080000000],SNX[0.0000001000000000],SOL[0.0000000043897332],USD[0.0004164765144439],USDT[0.00000015101563621] |
| 00348643 | LUNA2[0.0000001086556566],LUNA2_LOCKED[0.0002366000000000],TRUMPFEBWIN[3494.9982981900000000],TRUMPSTAY[2280.8112000000000000],USD[0.0139572136996662],USDT[0.0000000391631000] |
| 00348645 | BULL[0.0000000080000000],ETH[0.0000004430000],FTT[0.0060631584075918],USD[0.0000000242316836],XRP[0.45087000000000000] |
| 00348646 | APT[0.5000000000000000],BTC[0.0000084000000000],ETH[0.2000087300000000],ETHW[0.2002487200000000],FTT[0.0668000000000000],KIN[9616.0000000000000000],STG[0.5006000000000000],SUN[31248.6291938200000000],TRX[8000.0117920000000000],UBXT[393.3168882000000000],USDT[0.00390164800000000] |
| 00348651 | SOL[30.0000000000000000] |
| 00348653 | CLV[0.0623912600000000],DMG[0.2483350000000000],ETH[0.0000000128964424],FIDA[0.0448652400000000],TRX[0.0080000219728000],USD[0.0061521080955885],USDT[0.0000000078575827] |
| 00348655 | ALGOBULL[11623.0000000000000000],BCHBULL[4.3254930500000000],KIN[98800.0000000000000000],PERP[4.0000000000000000],USD[0.0470434600000000],XRPBULL[1540.6029360000000000] |
| 00348656 | BRZ[0.0000000039994896],USD[0.2100604877125000] |
| 00348657 | ATLAS[157.9380000000000000],BTC[0.0000000044160000],DOGE[14.9722000000000000],USD[9.3068222366500000],USDT[2.0067000010666560],WAVES[0.4998000000000000],XRP[16.5655000000000000] |
| 00348659 | FTT[25.0000000000000000],SOL[0.0000000100000000],TRX[0.0002350000000000],USD[0.0000000175438471],USDT[0.1453209369550077] |
| 00348660 | ATLAS[3620.0000000000000000],BTC[0.0083013308570000],BULL[0.1175553126069000],DOGEBEAR[420341.6500000000000000],ETH[0.0000000035000],ETHBULL[0.0000001770000],ETHW[0.0169286203500000],FTT[25.4834714250000000],SRM[30.9653911600000000],SRM_LOCKED[0.7647824500000000],USD[0.0000001577623310],USDT[0.0000003425955524] |
| 00348662 | AUD[0.1255725600000000],BTC[0.0000962354474757],USD[0.0068984236443470] |
| 00348663 | BEAR[926.5410000000000000],BULL[0.0000008293000000],ETH[0.0009096755000000],ETHBEAR[140025529.5000000000000000],ETHBULL[0.0052587068800000],ETHW[0.0009096755000000],FTT[0.0000500000000000],SOL[0.0088315870000000],USD[4.5739231280370362] |
| 00348667 | USD[0.8185109149931566],USDT[1.7536340000000000] |
| 00348668 | USD[6.0000000000000000] |
| 00348669 | BIT[215138.2618468600000000] |
| 00348678 | ASD[0.0000000056092200],BABA[0.0000000021988250],BAND[0.0000000018156000],BIT[35385.9878330000000000],BNB[0.0000000031472557],BTC[0.0000000086884991],CEL[0.0000000002841372],ETH[0.0000000788664402],FTT[9999.9999999989545909],GMEPRE[-0.0000000044338102],HKD[0.0000000047718386],HT[0.0000000031080667],NFT[0.3127520674059712931],NFT[0.3144107922678917289],NFT[0.4439481620590258558],NFT[0.4852211827822884],NFT[0.4895109291143488972],NFT[0.5184969358202295698],NFT[0.5672976240462382],RAY[0.0000000094882400],SOL[0.0000000506736023],SRM[1.3333919400000000],SRM_LOCKED[9.3494690320000000],USD[247363.4695671296482598000000],USD[0.0000001151667807],USDC[0.0000000002458821],WBTC[0.0000000750000000],XAUT[0.0000000045000000],XRP[0.0000000000000000] |
| 00348680 | BNBBULL[0.0000510000000000],LINKBULL[0.0000986000000000],LTCBULL[0.0088170000000000],USD[16490878025000000],USDT[0.00646957500000000] |
| 00348682 | ADABULL[0.0000000072852251],ADAHEDGE[0.0000000092659616],ETH[0.0000000991388817],ETHBULL[0.0000000011552083],FTT[0.0000000010308650],LINK[0.0000000050294052],LINKHALF[0.0000000086898054],MATICBEAR2021[0.0000000074536650],MATICBULL[0.0000000062185475],SOL[0.0000000008663600],USD[0.0000001741601721],USDT[0.0000000024859134],XRP[0.0000000474371819],XRPBULL[0.0000000018540000] |
| 00348683 | USD[0.2041000000000000] |
| 00348686 | TRX[0.0000010000000000],USD[0.0000000138003416],USDT[0.0000000007262202] |
| 00348687 | BTC[0.0000086468902048],FTT[0.1669212219564746],SRM[0.2971707200000000],SRM_LOCKED[5.3875261900000000],USD[0.0000000096883232] |
| 00348689 | ALGOBEAR[98648.1000000000000000],ATOMBULL[0.0075642000000000],BCHBULL[0.0087365000000000],BNB[0.0003408200000000],BTC[0.0261758073957772],HTBEAR[0.0000000500000000],SUSHIBEAR[1.6001798700000000],SXPBULL[0.0000000000462966160],TRX[920.2525681383735105],USD[0.0148735956969907],USD[0.0000001178726861],XRPBULL[0.0481980000000000],XTZBULL[0.0000000050000000],YFI[0.00000000500000000] |
| 00348690 | BAO[994.6000000000000000],KIN[9930.0000000000000000],LUNA2[1.1817320390000000],LUNA2_LOCKED[2.7573747570000000],PUNDIX[0.0991800000000000],TRX[0.0000010000000000],USD[0.0000000088980471],USD[0.0000077203592] |
| 00348693 | BTC[0.0000009090596994],DEFIBULL[103.5172246700000000],ETHBULL[0.0000000100000000],LINKBULL[1272.7000000000000000],MATICBULL[47.9370494000000000],USD[0.0000001196039363],USDT[3.8773346486207541] |
| 00348697 | ADABULL[18.8099368260000000],ATOMBULL[8.7171500000000000],BCHBULL[29416.4338200000000000],BULL[0.0000096062000000],EOSBULL[1003112.6897000000000000],ETHBULL[0.2000097703200000],FTT[0.0000000608625753],GRTBULL[8701.7240964616945733],HTBULL[226.4527850000000000],LINK[0.5998800000000000],LINK[0.5998800000000000],LINKBULL[702.0361900000000000],TCBULL[3699.0000000000000000],MANA[2.9994000000000000],MTA[0.8820000000000000],SOL[3.9994000000000000],THETABULL[383.0411890000000000],TRXBULL[537.4700000000000000],UNI[0.9952500000000000],USD[2.0213561225151901],USDT[5.1174181909788988],VETBULL[1454.7097500000000000],XRPBULL[14058.0942680000000000],XTZBULL[7948.5400000000000000] |
| 00348699 | USD[0.0000000290000000] |
| 00348700 | BTC[0.0000000027662046],ETH[0.0000000099481498],SOL[0.0000002600000000],USD[0.0000249017227556],USDT[0.0000241089877208] |
| 00348702 | APE[0.0000000718069280],BNB[0.0000000374789000],BTC[0.0000000700000000],COPE[0.0000000525938600],ETH[0.0000000098662496],FTT[155.2426603688073199],LOOKS[0.0000001000000000],SOL[0.4614095500000000],SRM_LOCKED[1.8772757300000000],USD[1.0475051349894166],USDT[0.0000000088567326],USTC[0.00000000484523000] |
| 00348704 | FTT[0.0723656211008500],USD[0.0289109548414281] |
| 00348706 | TRX[14.7252100000000000],USD[0.3996089750926644] |
| 00348709 | ALCX[0.0000508130000000],AVAX[0.0000000000800722285],BNB[1.0056480300000000],BOBA[4166666.7055241600000000],BOBA_LOCKED[45833333.3333333404000000],BTC[295.8115347549599997],BULL[0.0000000026000000],CONV[-0.0000001000000000],DODO[-0.0000001000000000],ETH[64418.7268847123877910],ETHW[0.1005031016716534],FIDA[32957.9589038700000000],FIDA_LOCKED[204738031.3698631300000000],FTT[0.0061249217142295],JOE[18712.0000000000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],MAPS[42.8280254400000000],MAPS_LOCKED[141889.0318473600000000],MBS[0.6660080200000000],MER[80357.1400000000000000],MER[80357.1400000000000000],NFT[4477599059703644701318],NFT[4772260331261400000],NFT[50723301551065464511],OMG[0.3914500012157000],PYTH_LOCKED[388666667.0000000000000000],SOL[0.0083163641243253],SRM[100.2745715500000000],SRM_LOCKED[3925.2164259900000000],TRX[0.0160700000000000],USD[0.0000000601040000000],USDI[63074.2837585348059180],USD[12.5000000000000000],USTC[0.0503916879695272] |
| 00348710 | BNB[0.0004733000000000],BTC[0.0000000085055297],DOGE[0.0000000422905844],ETH[0.0000000065187345],LUNA2[0.0000003108300],LUNA2_LOCKED[0.0000007305861244],USD[0.0003916879695272],USTC[0.02816] |
| 00348717 | AVAX[0.0000000088040549],BTC[0.0000000002187516],ETH[0.0000000100000000],ETHW[0.0000000079570796],SOL[0.0000000073455031],SRM[0.1035936100000000],USD[-0.0000937668570000],USDT[0.0000010468582312],USTC[0.0061000000000000],XTZ[0.0000000145000000],YFII[0.0000000000000000] |
| 00348718 | BAND[0.0000000075792000],BTC[0.0000002103971800],DOT[10.0000000056069000],ETH[0.2291087214891874],ETHW[0.3330000090000000],EUR[0.0000041865175853],FTT[49.5260059138359551],HT[0.0000003028213900],LTC[0.0000000662100000],MATIC[0.0000000062873043],OXY[0.1413330093779915],RAY[0.0000000088895961],SOL[0.0000000073306839306363],USD[0.0000000189325702],XRP[0.0000000004269400] |
| 00348720 | BTC[0.0030000000000000],FTT[0.0638834028259292],SOL[0.0000000072770618],USD[1.3964350259413198],USDT[0.0000000127770618],XRP[0.4728000000000000] |
| 00348722 | USD[1240.1236960025000000] |
| 00348723 | USD[15.2301718174686000] |
| 00348724 | ETH[0.0000000997596616],TRX[0.0000040000000000],USD[0.8954903781205733],USDT[0.0000000498226355] |
| 00348726 | ATOM[0.0000000012821628],BTC[0.0000436361628082],ETH[0.0000000124574471],LTC[0.0047576073854090],SOL[0.0026974000000000],USD[24.5238344912816116],USDT[0.0006340144139287] |
| 00348728 | AVAX[0.5867781900000000],BLT[0.8792009400000000],BTC[0.0000000094000000],DYDX[0.0994849700000000],ETH[0.0000015000000000],FTM[0.0000000000000000],FTT[170.9465823500000000],IMX[0.0006565000000000],LUNA2[2.8328386650000000],LUNA2_LOCKED[6.6099568850000000],MATIC[3.0000000000000000],RAY[0.8986160000000000],TRX[0.0001070000000000],USD[891.7397794187792148],USDT[401.0020500000000000],WBTC[0.0000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348732 | BTC[0.0000000020000000],USD[4.2669234948448886] |
| 00348737 | CREAM[0.0088506200000000],ETHW[145.6630000000000000],FTT[0.0859016402605173],LTC[0.0095000000000000],MAPS[0.8129816649496000],MTA[0.1173385500000000],NFT (390445259442872830)[1],NFT (513493726333305201)[1],NFT (520260840884812276)[1],NFT (565938660064564329)[1],SRM[0.9714820000000000],TRX[0.0000020000000000],USD[82.0429451246004283],USDT[1.4419912190998566] |
| 00348738 | BEAR[45.0000000000000000],USD[0.0442920629400000] |
| 00348739 | USD[-17.9908320400000000],XRP[127.2555860000000000] |
| 00348740 | FTT[0.0084440000000000],TRUMPSTAY[0.3606000000000000],USD[0.0000000078260988],USDT[0.0000000009788486] |
| 00348741 | ALTBULL[0.0000001950000000],BNBBULL[0.0000000425000000],BULL[0.0000000337125000],BULLSHIT[0.0000000123000000],DEFIBULL[0.0000000095250000],DOGEBULL[0.0000001748000000],DRGNBULL[0.0000001595000000],ETCBULL[0.0000000072500000],ETH[0.0000001900000000],ETHBULL[0.0000004625000000],EXCHBULL[0.000000000024255000],HTBULL[0.0000000391120823],HTBULL[0.0000000019500000],LINKBULL[0.0000001150000000],MIDBULL[0.0000000040000000],PRIVBULL[0.0000001245000000],UNISWAPBULL[0.0000000096000000],USD[0.0083105125871167],VETBULL[0.0000000005000000] |
| 00348744 | ADABULL[0.6953852800000000],XRPBULL[656921.4365008500000000] |
| 00348746 | USD[0.8655961150000000] |
| 00348752 | AMPL[0.0000000027258877],BTC[0.0000000050000000],FTM[679.8840000000000000],GRT[62.9559000000000000],SOL[21.3448603835609820],TULIP[16.7933200000000000],USD[0.3111001311000000],USDT[0.0086490000000000] |
| 00348754 | FTT[0.0000000027284224],LINA[44.4080000000000000],SOL[0.0003681611620000],USD[0.0082463237040720],USDT[0.0000000070700118] |
| 00348761 | USD[0.0001935337387618] |
| 00348764 | 1INCH[0.8464000000000000],TRX[0.0000030000000000],USD[0.2381034475431062],USDT[0.0000003060047828] |
| 00348767 | AAVE[0.0000000066921561],BNT[0.0000000078666534],BTC[0.0000000135959000],CEL[0.0000000000025588866],ETH[0.0000000041353518],FTT[25.0000000066173906],LUNA2[0.0059937318520000],LUNA2_LOCKED[0.0139853743200000],OKB[0.0000000026701745],OMG[0.0000000020387022],RAY[0.0000000058632616],ROOK[0.0000000080000000],RUNE[0.0000000061179262],SNX[0.0000000053297087],TOMO[0.0000000075332989],TRX[0.0000160017930184],TRYB[0.0000000034533889],USD[-0.0430137927999773],USDT[0.0000000336159880],USTC[0.0000000074792642] |
| 00348768 | APT[0.0000000030390000],AVAX[0.0000000038108320],BNB[0.0000000009284566],BTC[0.0000000007334400],DOGE[0.0000000087121644],ETH[-0.0000000240791744],GARI[0.0000000090083001],HTD[0.0000000898452061],LTC[0.0000000010950251],LUNA2[0.0023864000000000],MATIC[0.0000000020943390],SOL[0.0000000025103561],TRX[0.0001550088382846],USD[0.0000000086574601],USD[0.0000001017115721],XRP[0.0000000881999301] |
| 00348769 | ADABULL[0.0000423630000000],ATOMBULL[0.0091687500000000],BAO[580.7887500000000000],BCHBULL[0.0025905500000000],BEAR[0.2838450000000000],BTC[0.0000000057934000],CREAM[0.0056043500000000],FTT[0.0232324000000000],LINKBULL[0.0000563600000000],MTA[0.9675290000000000],ROOK[0.0006932750000000],SECO[0.7861850000000000],SUN[0.0000050000000000],SUN_OLD[-0.0000000050000000],USD[0.0194041824561000],XRPBEAR[0.0013087000000000],XRPBULL[0.0001629500000000] |
| 00348772 | BTC[0.0000001000000000],USD[-0.0000067304556135] |
| 00348773 | BTC[0.0000000284242],SRM[32.3128924500000000],SRM_LOCKED[152.2471075500000000],USD[0.0002947371553937],USDT[28770.6653748959154919] |
| 00348775 | BAO[956.6000000000000000],CQT[0.9614000000000000],SRM[0.9390000000000000],USD[9.4395374252530170],USDT[0.0000000087009654],XRP[0.9461000000000000] |
| 00348776 | ETH[0.0000001500000000],SOL[0.0000000034264616],USD[0.0000141423360380],USDT[0.0000141423360380] |
| 00348777 | USD[0.0110000000000000] |
| 00348779 | AAVE[0.0000000013685466],ARKK[0.0000000015369622],AVAX[0.0000000107397498],BCH[0.0000000140651373],BNB[8.7383199357535985],BTC[0.2854950263882216],COIN[0.0000000018488315],CRO[0.8142959800000000],DOGE[0.0000000064698508],ETH[1.4611647056368909],ETHW[1.2555815446933500],FTM[0.0000000054342470],FTT[249.9469023683985676],GMT[1296.5578408184510000],GST[0.0104676200000000],HOOD[0.0000000092954900],HOOD_PRE[-0.0000000000000000],LTC[0.0000000048428128],LUNA2_LOCKED[32.2002874000000000],LUNC[0.0062128348682985],MRNA[3.7480633686747200],NFT (310007670639677449)[1],NFT (314012298939823355)[1],NFT (379716579310495717)[1],NFT (388689503833209587)[1],NFT (415847448433778449)[1],NFT (421531753525745253)[1],NFT (441568197473859921)[1],NFT (452976451010097321)[1],NFT (464938656356507633)[1],NFT (540533790543953004)[1],NFT (567429974862453173)[1],NFT (574127950954456704)[1],NVDA[0.0000009000000000],SHIB[1.1970178],SOL[20.7275883861798441],SQ[0.7900363005518090],SRM[0.2303191900000000],SRM_LOCKED[0.6391404300000000],SXP[0.0000001116566880],TRX[1767.3312514916672846],TSLA[4.7985558020000000],TSLAPRE[0.0000000004940274],UNI[0.0000000087913001],USD[20.0344128918674335],USDT[2651.3212846614280115],USD[0.0000000585891115],USDT[0.0000000585891115],XRP[0.0000000010138555] |
| 00348784 | ALGOBULL[0.0000000034584700],BNB[0.0000000034349500],BTC[0.0000000066827015],USD[0.0000000054294558],XRP[0.0000000010138555] |
| 00348789 | HGET[2.9990000000000000],USD[228.5651917700000000] |
| 00348790 | ALGOBULL[4118.0520000000000000],ASDBULL[0.0000000050000000],BALBULL[0.9993350000000000],BTC[0.0000000070000000],LINKBULL[0.0000000090000000],SXPBULL[36.4909275000000000],USD[0.0281554086635916],USDT[0.0000000070336744] |
| 00348791 | BTC[0.0000000067799665],BULL[0.0000000177626740],USD[0.0000670049544668],XRP[0.0000000056632600] |
| 00348794 | FTT[0.0242501160419104],USD[0.0045931074810736],USDT[0.0000000080000000] |
| 00348795 | BTC[0.0002853000000000],FTT[0.0006389265109905],OXY[0.7980000000000000],SHIB[99400.0000000000000000],SOL[0.0200000000000000],SRM[8.8683973000000000],USD[2.7282627375787591],USDT[0.0000000042400000],XRPBULL[0.0000000012500000] |
| 00348800 | USD[0.5587112588642673] |
| 00348803 | BTC[0.0024000000000000],USD[24.5471518150000000] |
| 00348804 | USD[5.0000000000000000] |
| 00348806 | USD[0.0000039334978040] |
| 00348807 | TRX[0.0000010000000000] |
| 00348809 | AAVE[0.0000001000000000],AVAX[0.0000000689730994],BNB[0.0000000100000000],BTC[0.0000000094577545],ETH[0.0000000130370840],FTT[0.0000000085377942],SOL[0.0000001374204371],SRM[0.0000000052397902],USD[1.4173176184624623],USDT[0.0017675417056237] |
| 00348810 | AURY[29.0000000000000000],BAL[22.1900000000000000],CLV[413.2000000000000000],ETHBULL[0.1336690858000000],GRTBULL[0.0000001500000000],KIN[5720000.0000000000000000],LTC[0.0035770900000000],USD[73.2321740699255755],USDT[0.0000000078993622] |
| 00348813 | ETHBULL[0.0000748215000000],USD[0.0828759917774585],USDT[0.0000000087500000] |
| 00348814 | BTC[0.0000000046597026],FTT[0.0219925342396696],SOL[0.0000000094674000],USD[0.0000001169001403] |
| 00348815 | USD[0.0007381791490989],USDT[0.0000000093714000] |
| 00348816 | BNBBEAR[5982045.0000000000000000],CONV[3579.7454000000000000],ETHBULL[0.0000000025000000],ROOK[1.1847891000000000],USD[0.9026939808940354],USDT[0.1749982416250000] |
| 00348817 | DENT[94.3604200000000000],ENS[0.0000000040000000],ETH[0.0000000100000000],FTT[0.0000000075833404],LOOKS[0.0000000100000000],RAY[0.7400210000000000],USD[-1.8905350909452932],USDT[2.0000000128529740] |
| 00348818 | USD[0.0000000098827391],FTT[0.0019602824653800],USD[0.0005855040061293] |
| 00348820 | BEAR[3.4031750000000000],BULL[0.0007652575000000],USD[2.8930423918300000] |
| 00348821 | BTC[0.0000006328510451],USDT[0.0004289177890652] |
| 00348823 | ETH[0.0229094200000000],ETHW[0.0229094200000000] |
| 00348824 | FTT[0.0801871162910680],GBP[0.0000204389658612],LINK[0.0000000166145000],RUNE[0.0000000228808750],SOL[0.0000000043330000],USD[0.0000000111200989] |
| 00348835 | TRX[0.0000030000000000],USD[-1.8100769742042500],USDT[0.2700000000000000],XRP[8.0518869900000000] |
| 00348837 | BCH[0.0098460000000000],BOBA[0.0330500000000000],ETH[0.0005073000000000],ETHW[0.0005073000000000],GBP[0.3055522500000000],LINK[0.0766300000000000],OMG[808.7330500000000000],USD[10.9377453199627775] |
| 00348843 | TRX[0.0000010000000000] |
| 00348846 | BEAR[82.1720500000000000],BNBBULL[0.0000072356000000],BTC[0.0000000045000000],BULL[0.0000083471000000],LTCBULL[0.0044972500000000],USD[8.2389807056250000],USDT[0.0000000109202258] |
| 00348847 | ETHBULL[2.0050972000000000],USD[0.0688000000000000],USDT[0.0000000050000000] |
| 00348848 | BNB[0.0072588100000000] |
| 00348849 | AVAX[0.1499620000000000],BNB[0.0074026200000000],BTC[0.0000000100000000],SOL[0.0029340000000000],TRX[0.0000450000000000],UMEE[0.0100000000000000],USD[0.0000000081274911],USDT[0.0000000081018771] |
| 00348853 | TRX[1.9642810000000000],USD[0.0024200000000000] |
| 00348855 | ETH[0.0000000481225000],EUR[498.5768101461565693],USD[0.0000000088927530],USDT[0.0000000084856876] |
| 00348856 | USD[0.0035921120500764] |
| 00348859 | USD[0.0000000684505563],USD[0.0000000132376503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348863 | ALGOBULL[173.608000000000000],BADGER[0.000838600000000],BEAR[1.156000000000000],BTC[0.000000030000000],BULL[0.000003464800000],CRV[0.978950000000000],ETHBULL[0.000016978000000],FTT[0.060442290000000],GRTBULL[0.000089696000000],RAY[0.560260000000000],RSR[9.288150000000000],SXPBEAR[230.370000000000000],SXPBULL[848.795448700000000],TRU[0.434210000000000],TRX[0.000010000000000],USD[1.382513097810691],XRPBULL[0.046502000000000] |
| 00348864 | BTC[0.000007820000000],CEL[0.373000000000000],ETH[0.000338205000000],ETHW[0.000338205000000],USD[1.696121028774558600000000],USDT[0.002191774000000] |
| 00348865 | SUSHIBEAR[2.919400000000000],TRX[15.760936230000000],USD[-0.181195164231 0286] |
| 00348866 | COIN[0.008952400000000],NFT [479474304269115679][1],USD[0.000000000750000] |
| 00348867 | ADABULL[0.000000092750000],BEAR[51.500000000000000],BTC[0.000000008312800 1],BULL[0.000144014550000 0],COMP[0.000000037500000],CVX[0.015291000000000],DEFIBEAR[186.568000000000000],DEFIBULL[5.347630007500000],DOGEBEAR2021[0.036839000030000000],DOGEBULL[0.368390003000000],ETHBULL[0.0000000047500000],FTT[0.000000076249638],LINKBULL[78.706000000000000],LUNA2[0.001749263868000],LUNA2_LOCKED[0.004081615692000],LUNC[0.009631300000000],MATICBEAR2021[2829.400000000000000],MATICBULL[9.631000000000000],SOL[0.000000050000000],THETABULL[0.000000007000000],USD[392.913530502615968],USDT[0.204845179063681] |
| 00348869 | APT[7.992173215050496 2],AUD[3.614021850000000],DOGE[1.477149344000000000],EN.J[26.994870000000000],FTT[1.232584980000000],GBP[8.626975150000000],JPY[1584.910033900000000],LDO[93.993500400000000],ORCA[12.997530000000000],OXY[1988.622090000000 00000],RAY[161.919630000000000],SOL[10.992530330602771,SRM[228.769423860000000],SRM_LOCKED[0.910963770000000],USDC[4.328695194526045000000000],USDT[4.950138446308800],XRP[580.913366731284140000 0] |
| 00348872 | AAVE[0.000000019000000],BTC[0.000000077090066],C98[0.330000000000000],CRV[0.000001000000000],ETH[0.090000000000000],FTT[0.044905604161734 1],SRM[23.431666270000000],SRM_LOCKED[374.483803770000000],SUSHI[0.000000010000000],TRX[0.000000047368037],USD[17.576189428084266 1],USDT[0.000000138378548] |
| 00348874 | AVAX[0.000000100000000],BNB[0.000000068411312],ETH[0.000000127100926],MATIC[0.000000052328872],SOL[0.000000003777050],USD[0.000000022420398],USDT[0.000000041141637] |
| 00348877 | ADABULL[0.000000092350000],BCH[0.000000050000000],BNBBULL[0.000000202500000],BTC[0.000000000000000050000000],ETH[0.000000159100000],ETHBULL[0.000000150500000],FTT[0.002158114704505],SOL[0.084230000000000],TRX[0.000010000000000],USD[-0.733304134798607],USDT[92.790675500629528] |
| 00348878 | BTC[0.025011114073090],BULL[0.000000017450000],BUSD[1011.660049440000000],ETH[0.259239390742530],ETHW[0.259213778633460],NFT [362075117404472878][1],POLIS[48.411000000000000],SOL[0.000595300000000],SRM[133.501185940000000],USD[0.000000306371 6799],USDT[0.018125840752314 2],XRP[0.266318580746630] |
| 00348880 | USD[28.767963500000000] |
| 00348881 | BTC[0.000030922500000],ETH[0.000000009757 0701],USD[2.949387147119076 6],USDT[17.684697894223974 8] |
| 00348890 | BAO[1.000000000000000],BTC[0.000000001500000],KIN[1.000000000000000],SHIB[119506349.206349200000000],USD[1.061478638357426 3],USDT[0.000000414671066],XRP[0.522900000000000] |
| 00348891 | BCHBULL[0.000000007238328 0],DOGEBULL[0.000000083000000],LTCBULL[0.000000051023591],SHIB[0.000000060000000],SUSHIBULL[0.000000059051536],SXPBULL[0.000000022082720],TRX[10.001901000000000],UNISWAPBULL[0.000000090000000],USD[-0.211683981283074 5],XRPBULL[0.000000088638800] |
| 00348896 | EUR[0.000000004000000],FTT[0.000000094047607],USD[0.641617700664638 3],USDT[0.737403908792635 7] |
| 00348900 | BTC[0.000000091328932],ETH[0.000264500000000],ETHW[0.000026446875969 0],TRX[0.010701000000000],USD[0.000000230244834],USDT[0.000000071157305],XRP[0.978855000000000] |
| 00348901 | USD[0.000000102522346] |
| 00348903 | USD[30.000000000000000] |
| 00348905 | FTT[102.974958000000000],LINK[149.970000000000000],USD[0.421517393174 6750] |
| 00348906 | USD[0.155473500000000] |
| 00348909 | FTT[0.000001793400000],TRUMPSTAY[54168.153400000000000],USD[0.014493927000000],USDT[0.000000044235900] |
| 00348911 | USD[4.884649955143158 0],USDT[0.000000009086644] |
| 00348916 | BULL[0.000000024000000],DOGEBULL[0.000000004000000],ETHBULL[0.000000080000000],HMT[230.000000000000000],THETABULL[0.000000090000000],TONCOIN[81.200000000000000],TRX[0.000130000000000],USD[0.524845592000000],USDT[0.006321000952 4396] |
| 00348917 | AAPL[1.000000000000000],AVAX[0.000000060846952],BOBA[500.000000000000000],BTC[0.492570310000000],EUR[0.000000006078900],FTT[100.053596623210 2108],SOL[2.778548685465250],USD[407.809211652762637600000000],WBTC[0.182400000000000000] |
| 00348918 | FTT[0.037395870190 4879],USD[0.072212061482 7617],WBTC[0.000000070000000],XLMBEAR[0.000000050000000],XRP[0.750000000000000] |
| 00348923 | USD[0.000001895846507 5] |
| 00348924 | SPELL[8898.758000000000000],TRX[0.000020000000000],USD[0.277232649717 6280],USDT[0.000000124204520] |
| 00348927 | USD[1.879012199 1844224] |
| 00348928 | USD[1444.634077090000000] |
| 00348930 | ACB[0.162456500000000],AVAX[0.098760000000000],CHZ[8.974000000000000],COMP[0.001000000000000],COPE[0.562189000000000],DOGE[2.000000000000000],DOT[0.082620000000000],FTT[0.191510018338 9490],SOL[0.006737400000000],SRM[26.955800000000000],TRX[0.000040000000000],USD[0.007384503544 5389],USDC[568.694855430000000],USDT[393.792818640890708],XRP[0.770575000000000] |
| 00348933 | STEP[1992.300000000000000],USD[0.054489493320000] |
| 00348934 | ETH[0.000000050000000],TRX[0.794100000000000],USDT[1.377704389562 5000],XRP[0.790900000000000] |
| 00348935 | GBP[0.000201070567 0484],USD[0.000000007500000] |
| 00348936 | USD[0.069472600000000] |
| 00348939 | USD[0.000000000600 94880],USDT[0.000000005263400] |
| 00348940 | AAVE[0.000617400000000],BTC[0.000000002900800],DOGE[0.149800000000000],ETH[0.000000005810 0000],ETHBULL[0.000079827185 0000],FTT[0.027842653000000],GRT[0.839084470000000],HUM[0.462250000000000],HXRO[0.271160000000000],LINK[0.019985685000000],RAY[0.516445730000000],ROOK[0.000174780000000],RUNE[0.076350000000000],SNX[0.001140700000000],SRM[34.107870170000000],SRM_LOCKED[686.812129830000000],SUSHI[0.117140520000000],UBXT[0.200000000000000],UNI[0.010599900000000],USD[3.941148030497 4769],USDT[0.000000016729698],XRP[0.956781650000000],YFI[0.000000036500000] |
| 00348941 | USD[0.000000084521600] |
| 00348943 | DOGE[0.000000013289591],USDT[0.000000098000000] |
| 00348945 | AAVE[0.000672000000000],BTC[0.000000099819898 9929],CRO[4.688000000000000],DOGE[0.000000090911504],ETH[0.000994467335568],ETHW[0.000994626810578],MANA[0.378899160000000],TRX[0.000020000000000],USD[0.000809388371100],USDT[0.000000041181505] |
| 00348948 | 1INCH[0.000000007120271 3],BTC[0.000000075231724],BULL[0.000000008000000],ETH[-0.000000016845000],FTT[0.000000060795422],GRT[0.000000010366000],USD[-0.677206427449352 0],USDT[10.138625467008931 4] |
| 00348950 | USD[1464.500807460000000] |
| 00348953 | USD[25.000702670000000] |
| 00348954 | ADABEAR[8833812.000000000000000],BEAR[0.310000000000000],BNBBEAR[851528.000000000000000],BULL[0.000091046000000],DOGEBEAR[106085688.000000000000000],DOGEBEAR2021[0.002997900000000],DOGEBULL[0.006942000000000],ETHBEAR[69171.457000000000000],ETHBULL[0.000985850000000],LINKBEAR[649733.267507070000000],MATICBEAR[551113950.000000000000000],MATICBEAR2021[60.000000000000000],TOMOBEAR[503702700.000000000000000],USD[0.000000000530570],USDT[0.000000000494593] |
| 00348957 | 1INCH[30.013692000000000],ANC[50.000000000000000],ATLAS[2999.815700000000000],ATOM[5.276225164278300],BNB[0.000000036268900],BTC[0.007070926157900],CRO[0.000000036470000],DFL[500.442941620000000],ENJ[35.995335000000000],FTT[16.003280000000000],HT[65.112976782065000],KIN[1101529.345230470000000],LUNA2[0.055099227070000],LUNA2_LOCKED[0.128564863200000],LUNC[11997.972700000000000],NEAR[16.953645916218026],REEF[4009.760410000000000],RSR[3197.743933477247850 0],SHIB[2099797.210000000000000],SOL[0.000000032335715],STETH[0.000000096445272],TONCOIN[23.995576800000000],USDC[25.568957568719110 2],XRP[251.036771273863120 0] |
| 00348958 | USD[0.002939501828000],USDT[0.180000000000000] |
| 00348959 | USD[0.001269738400000000] |
| 00348961 | BTC[180.000000332500000],USD[495014.335613012000000] |
| 00348967 | BNB[-0.000000150000000],ETH[0.000000083719739],NFT [339637401370810257][1],NFT [452775562363011016][1],NFT [533042339254609529][1],SOL[0.000000006286455 1],TRX[0.000014008835040],USD[0.986598432563857 0],USDT[0.703643079623367 5],XRP[0.772800003774 0688] |
| 00348968 | BTC[0.000071640000000],ETH[0.000576200000000],ETHW[0.000576200000000],FTT[0.030151050000000],USD[1.152180285399477],USDT[2.967524080000000] |
| 00348969 | ETH[0.008467000000000],ETHW[0.008467000000000],USDT[0.000000060000000] |
| 00348973 | BTC[0.001018287000000],ETH[0.023202060000000],ETHW[0.023202050000000],USD[1.762516349 12000000] |
| 00348974 | USD[0.427719217000000] |
| 00348977 | FTT[0.098680000000000],TRX[0.000010000000000],USD[2.1597.910715670000000],USDC[2597.910715670000000000] |
| 00348978 | DEFIBULL[0.000000005000000],TRUMPFEBWIN[9000.044631790000000],TRUMPSTAY[11858.109110000000000],USD[0.607949850039961],XRP[-0.373516477761 8564] |
| 00348982 | LTC[0.009000000000000],TRUMPSTAY[156002.741955000000000],USD[0.010323242990 6200] |
| 00348983 | USD[0.000000105099600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00348985 | USDT[0.0000000001693049] |
| 00348988 | BTC[0.0000000058764000],DOT[9.0000000000000000],SOL[0.9000000000000000],USD[835.7062426732172280000000000000],USDT[0.0000000132134053] |
| 00348989 | USD[0.0061409619000000] |
| 00348990 | USD[0.0000000080000000] |
| 00348994 | USD[0.2144489985000000] |
| 00348998 | ADABULL[0.0000000009800000],BNBBULL[0.0000000037500000],BTC[0.0000000017403750],BULL[0.0000000032000000],COMPBULL[0.0000000005000000],DEFIBULL[0.0000014021500000],DOGEBULL[0.0000000088000000],ETHBULL[0.0000000037000000],GRTBULL[0.0000000035000000],LINKBULL[0.0000000050000000],MATICBEAR[0.0210000000000000000],MKRBULL[0.0000000040000000],THETABULL[0.0000000009000000],TRX[0.0000440000000000],USD[0.0000000073530735],USDT[0.2338277350733045],VETBULL[0.0000000085000000],XLMBULL[0.0000000037500000] |
| 00348999 | ADABULL[0.0000000032000000],ATLAS[2020.0000000000000000],BNB[-0.0000000024470725],BULL[0.0000000053000000],CQTI135.0000000000000000],DOGEBULL[0.0000000010000000],ENJI44.9914500000000000],ETH[0.0000000088700000],LOOKS[81.9857500000000000],SAND[318.0000000000000000],TLM[711.9050000000000000],USD[0.1938320207391986],USDT[0.0000000121067572] |
| 00349001 | BNB[0.0000000075014581],BTC[0.0000000045734130],DOGE[0.0000001650000000],ETH[0.0000000691701380],FTT[0.0000000053801290],LTC[0.0000000073302800],SOL[10.3365739700000000],TRX[0.0002860000000000] |
| 00349002 | LINKBULL[0.0000000007000000] |
| 00349004 | ADABULL[0.0000000417705000],BCH[0.0000000073000000],BCHBULL[0.0000000060000000],BNBBULL[0.0000000055957500],BTC[0.0000000008900000],BULL[0.0000000092000000],DOGEBULL[0.0000000573350000],ETH[0.0000000082500000],ETHBULL[0.0000003232380000],FTT[0.0000028050000000],GRTBULL[0.0000000096000000],LINK[0.0000000000000000],LINKBULL[0.0000000075000000],LTC[0.0000000075000000],LTCBULL[0.0000000015000000],THETABULL[0.0000000104760500],UNI[0.0000000050000000],USD[0.0000001252363950],WAVES[0.0000000050000000],XLMBULL[0.0000000072200000] |
| 00349006 | USD[0.0059339436001481],USDT[2.3355732286832420] |
| 00349007 | BTC[0.0000668700000000],DYDX[0.0921300100000000],ETH[0.0002138600000000],ETHW[0.0002138631217684],FTT[24.9950702000000000],RAY[26.9514182400000000],RUNE[0.0332456500000000],SNX[0.0948000000000000],SOL[1.6024098300000000],SRM[100.2209000000000000],USD[21115.2496297413032241],XRP[1021.9470780000000000] |
| 00349008 | DYDX[0.0957806700000000],ETH[0.0000000088162270],FTT[0.0646461233380616],GMEPRE[0.0000000000091527],GMT[0.8600000000000000],GODS[0.0551505400000000],GOG[0.7418059200000000],HT[0.0000000718413]6],NKO[0.0077165400000000],NFT[290978808558000046]1,SRM[6.9768434300000000],SRM_LOCKED[51.6660133600000000],TRX[0.0007770000000000],USD[193.3589876877083555],USDT[0.0000000717928911] |
| 00349010 | SOL[0.0000000000326382]5],USD[0.0044239167553272],USDT[0.0000001280905]0] |
| 00349013 | BNB[0.0000000077326062],ETH[0.0000000100000000],LTC[-0.0110116099352472],SOL[0.0590042686844118],SXP[0.0000000085279138],USD[0.0000000574170080],USDT[0.0000000050239438],XRP[0.0000000016959632] |
| 00349015 | BTC[0.5600423902373756],ETH[0.8270808800000000],EUR[257.0933086200000000],FTT[0.1346360368796000],MATIC[0.8800000000000000],SOL[0.0040000000000000],USD[-2519.9346673550584123],USDT[-1718.1336959926480598],XRP[8035.5219547000000000] |
| 00349017 | BTC[0.0000000065920600],FTT[0.0005210324089407],SHIB[0.0000000062950000],XRP[0.0000003368681]84] |
| 00349019 | DOGE[3352.1249742000000000],ETH[0.0000001000000000],USD[-193.1873349133428332],USDC[2000.0000000000000000],USDT[0.0000000057902400] |
| 00349022 | TRUMPFEBWIN[4902.4955624400000000] |
| 00349025 | LTC[0.0061199900000000] |
| 00349027 | BTC[0.2165371400000000],FTT[4.0000019697243776],USD[26.3803586772625075000000000000] |
| 00349034 | ETH[0.0000000338073598],HOLY[0.0000000070000000] |
| 00349038 | ETH[0.0002346200000000],ETHW[0.0002346200000000],USD[0.0279600071284800],XRPBULL[0.0726300000000000] |
| 00349043 | BUSD[90.1408413200000000],USD[0.0007874996833370],USDT[0.0000000107724199] |
| 00349044 | ALGOBULL[70800767.6401309604398652],CHZ[199.8670000000000000],DOGE[0.0000000095000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0000000011596657],USDT[0.0000000645000440],XRPBULL[54510.9435124359500000] |
| 00349046 | AGLD[0.0025000000000000],ASD[0.0000000082237900],BCH[0.0000000070476148],BNB[0.0000000228104000],ETH[0.0000000086916632],KNC[0.0000000083049300],MCB[0.0010000000000000],NFT[496019840364242101],OMG[0.0000000055900],REN[0.0000000515392000],SNX[0.0000001430300],SOL[0.0000000496519]8],SRM[0.0010000000000000],USD[0.0171850043944400],XRP[0.0000000000595200] |
| 00349047 | LINKBULL[0.0000654000000000],TONCOIN[0.0176800000000000],TRUMPFEBWIN[14568.4899080600000000],TRUMPSTAY[3281.3281000000000000],USD[0.000000173320334],USDT[0.0000000104668907],VETBULL[0.0069970000000000] |
| 00349048 | BTC[0.0000000841765600],LUNA2[59.3449485100000000],LUNA2_LOCKED[137.8415159000000000],USD[0.0000000099291865],USDC[221714.0054931000000000],USDT[0.0000001250000000],USTC[0.4217460000000000],WBTC[0.0000769100000000] |
| 00349055 | BNB[0.0000001000000000],NFT[301095866224248367]{1},NFT_{51936441799835120}{1},SOL[0.0000000097959161],USD[0.1701084478686678],USDT[0.0000000064598136],XRP[0.0000001000000000] |
| 00349058 | USD[7.1606894507500000] |
| 00349060 | BULL[0.0000382600000000],LTC[0.0000000014392000],USD[0.0267898888000000],USDT[3.1791197700000000] |
| 00349063 | ETH[0.0000000050000000],ROOK[0.0006375300000000],SPELL[10.9504730300000000],USD[102.5540283307031460],USDT[1.0000000000000000] |
| 00349065 | ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[1.0331872720000000] |
| 00349067 | USD[0.0000000092062969] |
| 00349068 | LINKBEAR[11981.6070000000000000],USD[0.0093621125000000],XRP[0.3942000000000000] |
| 00349069 | FTT[0.1060114146096838],SOL[2.4905194400000000],USD[19.7567479984100000] |
| 00349072 | RUNE[0.0000000000164000],TRX[0.0000000032641260],USD[0.6746176087777172],USDT[0.0000000183355887] |
| 00349076 | FTT[0.0000000076816000],USD[0.0000000076630186],USDT[0.0000000043130357] |
| 00349078 | USD[0.0000066470814343] |
| 00349079 | BTC[0.0000000022334008],ETH[0.0036672000000000],ETHW[0.0036672000000000],USD[0.7977072050000000],USDT[0.0000000064401998] |
| 00349084 | ETH[0.0009640050000000],ETHW[0.0009640042395269],FTT[0.0560840873472200],USD[24.4299324819500000],USDT[0.0000000423190]17] |
| 00349087 | ADABULL[0.0000568100000000],ALGOBULL[72.2100000000000000],BNBBULL[0.0009433000000000],LINKBULL[0.0119835500000000],USD[1.8964942470739900] |
| 00349088 | BTC[0.0000604470673920],ETH[0.0000000100000000],LTC[0.1835698100000000],RAY[0.9370000000000000],SOL[0.3296706000000000],TOMO[0.0340300000000000],USD[0.7735057216248515],USDT[0.7850043039938018] |
| 00349089 | ADABULL[0.0000000073000000],BEAR[999.8000000000000000],BNBBULL[0.0000000030000000],BULL[0.0000000070000000],DOGEBULL[0.0000000029000000],ETHBULL[0.0000000030000000],MATICBULL[0.0000000030401760],USD[0.0787679781609725],USDT[0.0000000033628262] |
| 00349091 | USD[25.0000125889635250] |
| 00349092 | BTC[0.0000134600000000],DOGE[0.8499000000000000],ETH[0.0017693500000000],ETHW[0.0017693500000000],USD[0.0000012460384714],XRP[9.4040585900000000] |
| 00349093 | ALGOBULL[87.3400000000000000],ASDBEAR[0.0165000000000000],BALBULL[1.9986000000000000],BTC[0.0000002200000000],CRV[0.8994000000000000],DOGE[3.0000000000000000],ETHBULL[8.6000000000000000],LINKBEAR[516.8000000000000000],LINKBULL[181000.0050600000000000],MATICBULL[0.0061540000000000],MOB[0.4769000000000000],SNX[0.0990900000000000],SUSHIBULL[0.0281100000000000],THETABULL[0.0000770000000000],TRX[0.0002900000000000],USD[0.0750023482378935],USDT[141.7317227887289129],XLMBEAR[0.5092482090000000],XLMBULL[0.0000772300000000] |
| 00349095 | CEL[0.0000000057677600],DAI[0.0000000014840000],ETH[0.0000000027647112],FTT[0.0003627005155386],LINK[0.0000000048150000],SNX[0.0000000191054313],USD[0.0000197505209236],YFI[0.0000000057470982] |
| 00349096 | ETH[0.0036608000000000],ETHBEAR[4453.0412500000000000],ETHBULL[0.0000743175000000],ETHW[0.0036608000000000],USD[0.0098252350000000] |
| 00349097 | USD[0.4450353700000000] |
| 00349098 | BTC[0.0000856600000000],LTC[0.0408404900000000] |
| 00349100 | BTC[0.0000001989486766],BULL[0.0000000043087038],DMG[0.0000000121240190],DOGE[0.0000000338202890],ETH[0.0000049649320520],LINK[0.0021264412316285],LTCBULL[0.0000000069169306],USD[-0.0014121248976556] |
| 00349101 | AVAX[0.0000000030007376],LUA[0.0078265000000000],SOL[0.0095302000000000],TRX[0.9197958700000000],USD[0.0000000121881422],USD[-0.1336993661014664] |
| 00349102 | LUA[200.6594400000000000],TRX[0.0000030000000000],USDT[0.0111110000000000] |
| 00349103 | AMPL[0.0000000104461185],BTC[0.0000037619558604],EUR[0.0000001035673304],FTT[0.0216307900000000],USD[309.5291627467502848] |
| 00349105 | BTC[0.0011511015000000],ETH[0.0078630833000000],ETHW[0.0076836083300000] |
| 00349107 | BAO[3987.4000000000000000],USD[0.000000118328632],USDT[0.0000000008170000] |
| 00349109 | BTC[0.0000218537741250],USD[0.4195635421450000],USDT[0.0023852080000000] |
| 00349110 | AMPL[0.0587559803850870],ASD[0.0908500000000000],ASDBULL[0.0019200000000000],BLT[0.4000000000000000],USD[0.0044485421000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00349112 | BNB[0.0400000000000000],BTC[0.00000007000000],DOGEBULL[0.000000013000000],ETH[0.00058745000000000],ETHW[0.00058742652040],FTM[0.43703000000000000],FTT[0.00782128017942471],LUNA[25.45617631500000000],LUNA2_LOCKED[12.73107807000000000],MATIC[162.00000000000000000],SOL[10.54567964000000000],SRM[1.28636442000000000],SRM_LOCKED[30.32299080000000000],TRX[0.000001000000000],USD[0.069919641975277541,USDT[0.0000001272158021 |
| 00349114 | BNB[0.0000001037035525],ETH[-0.00000000498475381,FTT[0.00000000648411652],SOL[0.00005713340633601,SRM[0.00332031000000000],SRM_LOCKED[0.27400517000000000],TRX[0.000028000000000000],USD[0.0005391690588288],USDT[0.0000000153449287] |
| 00349119 | FTT[0.0993248178268763],GMT[0.99060000000000000],SOL[0.00794094000000000],TRUMPSTAY[5455.17870000000000],USD[-2.2795674440062112],USDT[0.0024435961237448] |
| 00349121 | BTC[0.0005569182673501,CRO[320.00000000000000000],ETH[0.00000004885067 3],FTT[38.56695768436614641,USD[2750.00000000000000000],USDT[100.000000159566000] |
| 00349122 | USD[30.00000000000000000] |
| 00349123 | BNB[-0.0000000048428294],BTC[0.0000000095289056],DOGE[0.000000001236026 6],ETH[0.0000000923477721,FTD[0.00000007994680],LTC[0.0000000076000000],USD[0.0738565948775108],USDT[0.000000017394398 0] |
| 00349124 | MATICBEAR2021[0.0902000000000000],MATICBULL[60.71746800000000000],USD[0.0901202790000000],USDT[0.0000000002312315052] |
| 00349125 | BNB[0.0000000005754046],CHZ[0.00000000700000000],DENT[0.0000000474400 00],ETH[0.00000003644897 37],FTT[0.00172639615361 3],LINK[0.0000000038130336],LUNA2[0.0001004812328000],LUNA2_LOCKED[0.0023445620990 00],LUNC[21.880000000000 00000],MATIC[0.0000000346345 51],USD[0.0485109641691437],USDT[0.221081 137807 7593] |
| 00349130 | BNB[0.0000001017943 73],BTC[0.0005936118844528],ETH[0.00000000960000 0],USD[0.8725234736542100],USDT[0.0000001376485 32],XRP[0.000000004350000 0] |
| 00349131 | BADGER[0.000623070000000000],USD[8.7392471982959717] |
| 00349132 | BTC[0.00000001294813 8],USD[0.0353770967665600] |
| 00349133 | AVAX[-0.0000000004000000 0],BNB[0.0000000016156 53],BTC[0.0000000009265817],DAI[0.00000000829976 20],ETH[0.000000006643883 ],FTM[0.0000000000700000 0],MATIC[0.000000004514164 4],NFT[380239506789955 221][1],NFT[384899783617656526 ][1],NFT[486177104503986878 ][1],NFT[498966631057002611 ][1],NFT[ |
| 00349135 | BCH[0.0001364000000000],DOGE[0.000000094908430 0],USD[0.000711574214964 17] |
| 00349136 | BTC[0.0000006070000000],ETH[0.0000000050 443986],FTT[0.0000000129022441,USD[0.0000148176326117] |
| 00349137 | CEL[0.000000005110000 0],USD[0.0000006559026624] |
| 00349139 | USD[23.2008270959000000] |
| 00349141 | BTC[0.000000003000000 0],ETH[0.0000000750000000 0],USD[0.00010502303147 21],USDT[0.0000001180250 96] |
| 00349143 | BNB[0.00000000945345680 ],ETH[-0.0000000398580 79],FTT[0.0000000545720 00 ],LINK[0.0000000579719841,RAY[0.0000000001000000],USD[0.6273763489136669],USDT[0.0000000058768778],VETBULL[0.00000000050000000] |
| 00349145 | 1INCH[0.69225000000000000],AAVE[0.00733100000000000],ADABULL[0.0000000758000000],ASD[3296.60000000000000000],ATOMBULL[1262.15503323000000000],AXS[7.50000000000000000],BNBBULL[0.00000000000 60000],BULL[0.00000001045000000],COMPBULL[1.30178190350000000],CRO[1030.00000000000000000],DENT[29.00000000000000000 000],DOT[194.00000000000000000],ENJ[0.00000000000000 000],ETHBULL[0.00000000854000 00],EUR[19209.140775007120453 0],FIDA[1.63205640000000 0],FIDA_LOCKED[5.33217728000000000],FTT[281.32397015000000000],GRTBULL[0.00178877700000 00],HT[59.300000000000000 000],HXRO[0.38476000000000 000],KNJ[6912.45000000000000 000],KNCBULL[0.00000000003 6000000],MKRBULL[0.00000002850000 0],OKB[24.40000000000000000],OXY[0.78401500000000000],PAXG[0.00000000 00000000],RAY[0.66714965000000000],SOL[30.95923050000000000],SRM[6.79214773000000000],SRM_LOCKED[43.98744217000000000],SUSHIBULL[1376762.9280 16500000000000],UBXTI0.7132895800000000001,UBXT_LOCKED[11.30693210000000000],UNISWAPBULL[0.05212984985000000],USD[17414.4255388657100353],USDT[9923.8684239400824902],XTZBULL[1.53700000100000000] |
| 00349146 | FTT[0.05292450425005338],USD[0.1198332519304270],USDT[4.3696940407205840] |
| 00349147 | AXS[0.0000000061969247],BADGER[0.00000000250000000],BNB[0.00000000558197 60],BTC[-0.0000000003441242 57],COP[1[0.0000000150806000],DOGEBEAR2021[0.000000035692792],ETH[0.0000001228218 03],FBD[0.0000000772524 8],FTM[0.0000000038125912],FTT[0.0000003344494588],GBTC[0.00000000500000000],GMEPRE[0.00000000660714],LINK[0.0000000325286 40],LINKHEDGE[0.0000000705232],LUNA2[238.60 963200000000000],LUNA2_LOCKED[536.75658080000000000],LUNC[594592.3257355800000000],MSTR[0.0000000000272405 86],NFT[31008088778989349 7][1],NFT[364670794265034800 ][1],NFT[44534847384096673 5][1],NFT[485483198721863076 ][1],NFT[526164015602410687 ][1],NFT[ 5299141513604475][1],NFT[536836953928133415][1],NFT[538521239705981703][1],NFT[573579101516398940][1],NVDA[0.0000001126381111,NVDA_PRE[ 0.00000003318 6826],RAY[0.00000000000000000],SRM[7.3686203000000000],SRM_LOCKED[16.23383259000000000],STEP[0.0000001000000000],TSLAPRE[0.0000000282202381,USD[1081.70544379510714300000000000],USTC[515.00000000000000000],XRP[0.000000100000000000] |
| 00349150 | CONV[10159 0.694 10000000000],DAI[0.0000000000000000],ETH[0.0808000000000000],SLV[3.79927800000000 000],USDT[0.9839932478841535] |
| 00349155 | BTC[0.000000082664704],BULL[0.0000000070000000],USD[1.3125287017785443] |
| 00349156 | 1INCH[0.0000000287940 26],BADGER[0.0000000026793988],BTC[0.0000000267939 88],DOGE[0.000000009717808],USD[0.0000000030979506] |
| 00349157 | ATLAS[0.250000000000000],AURY[500.00555000000000000],BIT[1000.00500000000000000],BNB[42.6655570116432124],BTC[6.25008443966937374],DAI[0.0000001000000000],DOGE[20441.664102145 81745 00],DYDX[1200.0000000000000 00],ETHW[18.00358432194686200],FTM[5236.474783042377 0900],FTT[800.09125 0500000000000],HMT[1000.00000000000000000],IMX[1000.00500000000000000],KIN[80000.40.00000000000000000],MNGO[30000.025000000000000],POLIS[0.00250000000000000],RAY[9.88138562000000000],SLRS[3997.96000000000000000],SNX[324.25167220663272 00],SOL[47.84675570000000000],SRM[1567.99715259000000000],SRM_LO CKED[222.75685933000000000],TRU[4000.02000000000000000],UNI[20.58620729450104000],USDC[-113311.6472572294305777],USDT[100.0000001 79794 6453] |
| 00349159 | BTC[0.0045379340710154],ETH[0.0000001861401409],ETHW[0.0000000186140991,LTC[0.0000000621250001,USD[0.0622301437133666] |
| 00349165 | TRUMPSTAY[16219.63830000000000000],USD[0.0185147214030000] |
| 00349167 | LUNA2_LOCKED[138.8939712000000000],USD[0.0001200867851950] |
| 00349168 | BNB[0.00303232000000000],TRX[0.000002000000000000],USD[0.0034925665000000],USDT[0.860600514000000 0] |
| 00349173 | ETH[0.0000003699978 6],FTT[0.0001534787192000],USD[0.0000000043649200],USDT[0.0035830404411165] |
| 00349178 | USD[0.0009565032555730] |
| 00349185 | BSVBULL[3143.79780000000000000],USD[3.4985944323598700] |
| 00349186 | BTC[0.0000000050700000],ETH[0.0000000037282321,ETHW[0.0000000073809251],FTT[0.0000000010280591],LTC[0.000000050000000],MATIC[0.00000006950000 00],USD[0.0000090970779577],USDT[0.0000000004528180],XAUTBEAR[0.0000000015000000],XAUTBULL[0.0000000195000 00] |
| 00349188 | FTT[29.81368993000000000],TRX[0.000010000000000],USDT[0.0000003993817384] |
| 00349192 | USD[0.0000007049711731] |
| 00349193 | ADABULL[0.000000003098 6500],AKRO[0.00000000052538493],ALTBEAR[0.000000007867 7172],AMPL[0.0000000005264542],ATLAS[0.0000000786741 50],BNB[0.00000000685294 7],BNBBULL[0.00000001500000 0],BTC[0.00000013768497 7],BULL[0.000000003600000 0],CHZ[0.00000000749767361,DEFIBULL[0.00000007050000 0],ETHBUL L[0.0000000051000000],FTT[0.00000007752752 7],KIN[0.0000000041643985],RAY[0.0000000091188120],SOL[0.00000000817384 05],TRX[0.00000010417224441,USD[4.32405536402086 38],USDT[0.00000029425416 9],VETBULL[0.00000000 7000000] |
| 00349201 | FIDA[0.8478000000000000],USDT[0.5101319200000000] |
| 00349220 | USD[0.514251999375447 41,USD[0.0000000441100000],XRPBEAR[0.0028960000000000] |
| 00349221 | USD[5.00000000000000000] |
| 00349224 | ETH[0.0001854500000000],ETHW[0.0007185407344631],STARS[0.30059200000000000],TRX[0.00004000000000 00],USD[12.9481638386740941],USDT[0.0087464400000000] |
| 00349233 | TRX[0.00155000000000000],USD[0.0106492100000000],USDT[6.7589002209770352],XRP[5.00000000000000000] |
| 00349240 | BTC[0.0000000085114737],ETH[0.0000000001500000],ETHW[1035.17700000000000000],FTT[25.000000016066084],USD[0.0722263492241250] |
| 00349241 | USD[22.5549143222160586] |
| 00349242 | USD[58.3152762465000000] |
| 00349244 | BTC[0.0000228700000000],USD[0.0000003200000000] |
| 00349245 | BADGER[0.000000010000000],BNB[0.0086140000000000],BTC[0.00002249109418886],FTT[0.0377700000000000],ROOK[0.00510820000000000],SOL[16.62200000000000000],SUSHI[0.00000000955054371,USDC[99.46411798000000000],USDT[0.0078009308700838] |
| 00349248 | DFL[9.8993000000000000],ETH[0.0000000591080056],SPELL[70.53590166000000000],TRX[0.000002000000000000],USD[17.4766275759425691 000000000],USDT[275.9831292806842802] |
| 00349249 | SUSHIBULL[0.0000000036030000] |
| 00349251 | USDT[1.2657663785000000] |
| 00349252 | LTCBEAR[0.00080120000000000],NFT[416182116114763678][1],NFT[490616166073223802][1],NFT[507473651255088116][1],SUSHIBULL[0.63600000000000000],UNI[0.04513500000000000],USD[0.0015527876000000],USDT[0.0199860025000000] |
| 00349254 | BNB[0.000000213445876],DOGE[0.0000000068750000],ETH[0.0000000076198931],LTC[0.00000000882691001,LUNA2[0.0505242013700000],LUNA2_LOCKED[0.1788980320000000],LUNC[0.0000000016044344],MATIC[0.0000000047094126],NFT[523685530678628165][1],NFT[549341675414812146][1],NFT[ 558854539115249548][1],SOL[0.0000000031755756],TRX[0.000010002114673],USD[0.0000005336431950],XRP[0.00000000467 82666] |
| 00349257 | ETH[0.0159888000000000],ETH[0.0159888000000000],USD[0.3257867652276000] |
| 00349259 | BNB[0.000000009089 790],ETH[0.000000029667655],FTT[0.0003771000000000],USD[-0.0001172177249801] |
| 00349263 | LUNA2[0.0000003102061064],LUNA2_LOCKED[0.0000000723942484],LUNC[0.0067560000000000],UNI[0.0368461500000000],USD[-3.1942071545649935],USDT[6.1152991330819405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349268 | ATOM[0.068520000000000],ATOMBULL[0.000000009707701740],BULL[0.000000008000000],FTT[0.000000057540841],LUNA2[0.003826230318000000],LUNA2_LOCKED[0.008927891743000],LUNC[833.171667300000000],NFT [454923883450895393],f1],USD[0.000000011332751],USDC[1854.57522685000000000],USDT[0.000000007764740] |
| 00349269 | BTC[0.000685396500000],FTT[0.029102600000000],SUSHI[0.023577500000000],TRX[0.000080000000000],USD[0.000000096088033] |
| 00349273 | ALGOBULL[2649.500000000000000],ATOMBULL[0.069511400000000000],BTC[0.090242834804780],BULL[0.000102847000000],DOGEBULL[0.00238429826521500],ETHBULL[0.000392185000000],ETHW[0.002033058125100],LINKBULL[0.00433660000000],SXPBULL[0.036795000000000],USD[38.49446626474 361774],USDT[3.037625844136581 2],XRP[1.839056100000000] |
| 00349275 | BAL[0.000000003000000],BAND[0.000000005000000],BTC[0.000000005552587 0],BULL[0.000000008500000],DOGE[1.52365005553700],DOGEBULL[0.000001056422500],EOSBULL[0.000000005000000],ETH[0.000000140897907 3],FTT[0.363730986767887],GRTBULL[0.000000012260000],LINKBULL[0.000000016100000],LUNA2[3. 013867438000000],LUNA2_LOCKED[7.032357356000000],MATH[0.000000005000000],USD[1.15382394553309],USDT[1.13090768650272 27],XRP[10794.784775777418100],XRPBULL[0.000000000127500000] |
| 00349280 | AVAX[0.076442650000000],BTC[0.025600000000000],BUSD[1000.0000000000000000],ETH[0.0070000000000000],FTT[25.6954820000000000],LUNA2[0.005991204694000],LUNA2_LOCKED[0.001397947762000],MATIC[5.1000000000000000],SLV[34.10000000000000000],TRX[3571.000000000000000],USD[68 717.7756799583530000],USDC[5.000000000000000],USDT[100.1175150561200282],XRP[6.0000000000000000] |
| 00349282 | BNB[0.004538000000000],ETH[0.000063080000000],ETHW[0.0000630750892606],TRX[0.000003000000000],TULIP[0.073381000000000000],USD[0.000006321444121299],USDT[0.000000039484109] |
| 00349286 | AAVE[0.000000075000000],BAO[0.000000098483492],BNB[0.0000000098440504],BTC[0.000000006432582],CREAM[0.0000000200000000],DOGE[0.000000007110330B],ETH[0.000000004392473 0],FTT[0.000000003040673],GRT[0.000000094557804],HNT[0.000000031503297],HXRO[0.0000000200000000], KNC[0.000000050754071 1],MAPS[0.0000000670000000],MATIC[0.00000001509406 8],REN[0.000000011435564 5],ROOK[0.0000000200000000],SNX[0.0000000050000000],SOL[0.00000002430385],SUSHI[0.0000000081173413],SXP[0.00000000442270 5 5],TRX[0.0000001000000000],UBXT[0.0000000082180 97],USD[0.00320435148228 21],USDT[0.0000000181146671],WRD[0.0000000128567 38],YFI[0.000000007821223 7] |
| 00349289 | USD[1059.976271440000000] |
| 00349290 | ALPHA[0.870500000000000],BCH[0.003984000000000],BNB[0.000926400000000],BTC[0.000002654085620 00],BUSD[218.01917494000000000],DOGE[0.593200000000000],ETH[0.632301574000000],ETHW[0.632301574000000],FTT[0.080401400000000],POLIS[0.065458000000000],SOL[22.787080400000000],SRM[0.832000000000000 00],SXP[0.034480000000000],TRX[0.0000000200000000],USD[10.7077432650345851],USDT[3.357392170950000] |
| 00349295 | BNB[0.000001000000000],USD[0.008868640050538],USDT[0.00000090713436] |
| 00349302 | USD[6.715126994440000] |
| 00349303 | ETH[0.000000100653282],SOL[0.015554878760259],USD[28.053675929347161 2] |
| 00349305 | BNB[0.000000091730000],BTC[0.101584089596900],CRO[16963.0000000000000000],DOGE[10.31724721343819 00],ENJ[29.98005000000000000],ETH[0.000542681932920 0],ETHW[0.000540245989080 00],FTT[25.095482000000000],LINK[0.00000069882300],LTC[0.000000015943100],MATIC[1069.31401304000442200],SOL[102.85167004 0000000],TRX[0.127.047119182263000],USD[80.1558700839900000] |
| 00349306 | APE[519.066128000000000],AVAX[286.723816000000000],BNB[0.0000000071981772],BTC[0.0008562495364400],ENJ[276.0000000000000000],ETH[12.2500825567951173],ETHW[12.2500825367951173],FTM[719.94937278000000000],FTT[1000.7601407500000000],GALFAN[25.2001260000000000],MANA[9624.36931000000000000],MATIC[ 0.0000000066496798],SHIB[2601.613336910000000],SNX[0.0000000034649500],SRM[56.92391219000000000],SRM_LOCKED[420.3796205200000000],SUSHI[0.000000011064200],TRX[0.00000020000000000],USD[2258.228489356452536396],USDT[0.0000011204402667] |
| 00349308 | ETHW[1.000000000000000],LUNA2[0.006940759119000],LUNA2_LOCKED[0.016195104610000],USD[0.000000001123858B],USTC[0.982498000000000000] |
| 00349311 | DOT[2.034637760000000],ETH[1.690500000000000],USD[532.7070496423493728] |
| 00349312 | BTC[0.000042270000000],ETH[150.902917480000000],ETHW[150.902917480000000],USD[149.400000000000000],USDT[99869.978200000000000] |
| 00349314 | ETH[0.000000008240196],FTT[0.773774801133866,USD[10.277883202930518] |
| 00349318 | USD[0.000000026635977],USDT[0.000000008227690] |
| 00349319 | ETH[0.000281000000000],ETHW[0.000280919000000],TRX[10.000000000000000],USD[0.000203190560000],USDT[0.000000088636000] |
| 00349320 | AMPL[0.0000000121965593],BTC[0.0000000099100223],DAI[0.000000100000000],FTT[0.1000000039406989],IP3[9.62940000000000000],MBS[0.79464000000000000],SRM[0.729772670000000000],SRM_LOCKED[11.27022733000000000],STG[0.760190000000000000],USD[2.2324652461487123],USDT[0.0000000005500000] |
| 00349321 | BNB[0.000000075748300],BTC[0.000000007514316],CEL[0.000000004392564T],ETH[0.000000002065608],FTT[150.081868557858733],LUNC[0.00000002695500],MATIC[0.00000001309725],SNX[0.0000000347222393],USD[100.0000088931473],USDT[0.0000001334250229] |
| 00349323 | AUD[- 0.001202626245959],BTC[0.000067437835279B],CRO[1725.4500000083453600],ETH[0.000106105004300],ETHW[25.96000000500000],FTT[26.0949980000000000],LINK[0.0149308308931774],MATIC[5.7900000000000000],SOL[0.000000004130126B],TRX[67.8821350000000000],USD[1892.6415770460208039],USDT[0.000000004687150 0],XRP[0.000000088243833] |
| 00349325 | BNB[0.000000000000000],ETH[0.000000005000000],TRX[0.461419000000000],USD[0.957509023640000],USDT[1.7227500375000000] |
| 00349326 | FTT[25.390634560813077 4],XIN[13571949.136855990000000],LTC[7.035586940000000],MTA[11218.875641129000000],ROOK[12.811052628000000],STEP[2035.035552121849239 2],USDT[185.180249540811149 1] |
| 00349329 | BNB[13.628767470000000],FTT[0.087974400751443 4],TRX[0.277000000000000],USD[1.999448974249905 4] |
| 00349332 | ETH[0.000191100000000],ETH[0.00019110000000],USD[26.804958583000000] |
| 00349334 | USD[5.0000000000000000] |
| 00349335 | ETH[0.000000039451421],MATIC[0.000000095182719],USD[200.001060603125898 6],USDT[0.000000055221951] |
| 00349341 | ETH[0.0000001000000000],MNGO[60.000000000000000],USD[0.158827260000000],USDT[0.0000000143570] |
| 00349342 | TRUMPFEBW[3418.961900340000000] |
| 00349343 | 1INCH[22.001000000000000],ALPHA[0.055774150000000],APT[9.792909960625012],AXS[0.009471107079156],BNT[0.0000000050000000],BTC[0.00000001461269 6],CREAM[0.0000000750000000],CVX[274.97338000000000000],ETH[3.853193995524151 0],ETHW[0.000020877012829],FTM[4650.132480512585654 7],FTT[150.05457885 57 892570],FX3[870.572875360000000],HXRO[1137.913314700000000],LINK[0.006000000000000],LTC[0.0000000008805812],MATIC[1701.0182550050059861],OMG[0.0000000050000000],ROOK[0.0000000450000000],SNX[0.0000000050000000],SOL[- 0.006000040261524],SRM[87.567018870000000],SRM_LOCKED[600.9063661900000000],STG[38.001500000000000000],SUSHI[0.000000100000000],USDI-164.342030858024622],USDTI-67.632404723908197 3],YFI[0.0000185056 7000000] |
| 00349344 | USD[4.057464153035040] |
| 00349345 | USDT[0.0000000037500000] |
| 00349346 | TRUMPFEBW[73.130991260000000] |
| 00349347 | USD[0.000000003359760] |
| 00349352 | BNB[0.000000012627624],BTC[0.0000000147845136],BULL[0.00000000800000],FTT[0.0000000122271632],LOOKS[0.0000000693555170],USD[69.1765129879121453] |
| 00349354 | USD[2.166818548800000] |
| 00349355 | ADABULL[0.000000750000000],BTC[0.000100309592065B],ETH[0.0006482550036B],ETHW[0.0006482575087331],FTT[0.000000008395910],SOL[-0.0000003000000000],TRX[0.000871000000000],USD[7.710251001490228],USDT[0.848914131650365B] |
| 00349356 | BAO[4999.810000000000000],BTC[0.00002259337563625],DOGE[6.998010000000000],USD[0.026836358758750000],XRP[0.993865000000000] |
| 00349357 | ATLAS[6000.00000000000000000],EDEN[40271.944000000000000],TRX[0.00001000000000],USD[193.739061869630000],USDT[0.0000000017130080] |
| 00349358 | USD[2.911089245997095B] |
| 00349359 | ATLAS[8.279835000000000],BTC[0.000105026187132],DOGE[0.600105100000000],ETH[0.000751350380000],ETHW[0.903441353380000],FTT[0.0957904550000000],MATIC[0.49135445000000000],SHIB[52006.7453595200000000],SOL[0.00981570000000000],TRX[0.000396000000000],USD[- 24587.9228596741785694],USDT[31133.1898399181261602] |
| 00349362 | ADABULL[0.000000025000000],BNB[0.000001250000000],BTC[0.030000063434748],BULL[0.0000000042000000],DEFIBULL[0.0000000050000000],ETH[0.0000000500000000],FTT[25.00157991076491438],JPY[20000.0000000000000000],LUNA2[25.2656620710217074],LUNA2_LOCKED[12.28654623571737142 14],LUNC[0.002400000000000],S OL[102.3382266623062583B],THETABULL[0.000000005000000],USD[47.628463370121672000000000],USDC[500.000000516090255],WAVES[0.000000000000000] |
| 00349370 | USD[1.059757711400000],USDT[0.657765477914450] |
| 00349371 | FTT[25.999200000000000],MATH[69.540000000000000],SRM[34.179677510000000],SRM_LOCKED[0.102929970000000],TRX[0.0007770000000000],USDT[227.044217200000000] |
| 00349373 | ATOMBULL[0.479226000000000],BEAR[68.50000000000000000],DOGEBULL[0.000815200000000],EOSBULL[8.4537000000000000],LINA[7.529000000000000000],MATICBEAR2[0.0620000000000000],MATICBULL[0.0947365400000000],REEF[5.754349260495640 0],SXPBULL[0.556501704534740 0],USD[0.0000000374138971],USDT[0.00000 0002314784],XRPBULL[0.68101478815269761,XTZBULL[0.093613000000000] |
| 00349375 | USD[0.673625375000000] |
| 00349378 | ALGO[116.00000000000000],CRV[2108.000000000000000],DOGE[816.000000000006081863],LUNA2[1.430107780000000],LUNA2_LOCKED[3.336918153000000],LTC[311408.980000000000000000],MATIC[63.000000000000000],USD[1180.5059565167977890000000000],USDT[0.0074902200000000],XRP[0.84 52340000000000] |
| 00349379 | USD[2.281548297071800] |
| 00349381 | FTT[0.191732200000000],SRM[80.589734560000000],SRM_LOCKED[305.660265420000000],USD[12.415521180000000],USDT[0.0000000328000000] |
| 00349387 | NFT [518698645844732260][1],USD[0.2189905892950000] |
| 00349397 | USD[-0.123000000000000],USDT[1.633500000000000] |
| 00349402 | TRUMPSTAY[4918.000000000000000],USD[0.077311000000000] |
| 00349404 | 1INCH[5.997960009144902},AURY[3.993320000000000],BTC[0.000000006599371 0],DOGE[0.000000004640847],ETH[0.0000000098496971],FTT[0.000131000000000],JET[44.99983000000000000],LINA[0.0000000005591432],LUNA2[0.0037318716930000],LUNA2_LOCKED[0.008707700618000],LUNC[812.622918242301 5690],RAY[4.99915 0000000000],SOL[0.000000050000000],TONCOIN[0.0000003742000000],UMEE[9.4441000000000000],USD[0.0016654560076511],XRP[0.0000000030903455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349406 | USDT[3.00000000000000000] |
| 00349409 | USD[5.310067611000000000] |
| 00349412 | 1INCH[0.00000000483976550],AMPL[0.000000000845907],ASD[0.000000015000000],AVAX[0.007979849250830345],BIT[0.381302110000000],BTC[0.000000070000000],BUSD[1162.877101750000000000],CEL[0.0000000035243463],DOT[0.0229002000000000],ETH[0.000000023588887],ETHW[0.000000023588887],FTT[540.067639994478051],GME[0.00000200000000],GMEPRE[-0.00000000039869202],GOOGL[0.000100000000000],GRT[0.000000051000000],LINK[0.0515623900000000],LUNA2[0.0000918480212400],LUNA2_LOCKED[0.000214312049600],MATIC[0.00000006692834],NEAR[0.0483750300000000],NFT (290620571386821176)[1],NFT (302014835774477763)[1],NFT (478673929992858674)[1],NFT (506466708112092850)[1],RAY[0.0000000331593001],RSR[0.000000036609464],SRM[1.956901360000000],SRM_LOCKED[120.464354050000000],WBTC[0.0000000009791731],USD[0.00368286536907091],USDT[0.00000003777056651] |
| 00349413 | USD[25.000000000000000000] |
| 00349419 | DOGE[0.715800000000000000],ETH[0.000836800000000000],ETHW[0.000836800000000000],LTC[0.005200000000000000],USD[0.007001834662751710],USDT[0.000000008994760] |
| 00349420 | ATLAS[2949.000000000000000000],BF_POINT[200.000000000000000000],CEL[1.431400025497634],ETH[0.000000025497634],FTM[0.000000069820074],FTT[25.414406000000000],STETH[0.000000009259806],TRX[0.000015000000000],USD[0.000000174290988],USDT[0.000000029038608] |
| 00349419 | BAO[156.282717910167650],FTT[0.045664188010887],RAY[581.056995220000000],USD[3.366704402788000],USDT[1.908634711750000] |
| 00349421 | FTT[0.000000009525193?],MATIC[0.000000007103744],USD[0.000000124718788],USDT[0.000000052812894] |
| 00349427 | BTC[0.000107900000000],ETH[0.002867200000000],LTC[0.026052500000000],TRX[0.001150000000000],TSLA[0.000000100000000],TSLAPRE[0.000000046216928],USD[4.951618512240410],USDT[63.200000034586207] |
| 00349436 | LUNA2[0.027553840880000],LUNA2_LOCKED[0.064292295380000],LUNC[5999.906862100000000],USD[0.052333375000000] |
| 00349437 | USD[184.545991655151255] |
| 00349439 | USD[4.686623750000000] |
| 00349447 | ATOM[81.985662700000000],BTC[0.0283191706885965],FTT[25.958870000000000],TRX[28761.621038740000000],USD[0.201104721648951],XRP[3997.731806560000000] |
| 00349453 | FTT[0.000000001852490],USD[3.863681295323677?],USDT[0.0000000026026087] |
| 00349454 | APE[0.00000001869760],BTC[0.000000083310272],EUR[0.000000001688972],HNT[0.000000244155250],USD[5.070538806313336],XRP[0.00000001943126] |
| 00349470 | FTT[0.096472000000000],RAY[533753912688065488],USD[2.871151757964199],USDT[0.000000064521025] |
| 00349477 | ETH[0.018063180000000],ETHW[0.018063180000000],FTT[50.597106000000000],MAPS[0.824800000000000],MER[0.958000000000000],RAY[0.998448000000000],SAND[0.962000000000000],SOL[10.253332320000000],SRM[35.99468000000000],TRUMPFEBWIN[2771.990703020000000],TRUMPSTAY[1466.000000000000000],TRX[0.000000033982028],USDT[0.000000065521615] |
| 00349480 | 1INCH[1744.005910000000000],ATLAS[818000000000000],ATOM[129.500055000000000],AVAX[57.600021500000000],BABA[25.555087500000000],BAND[0.001719500000000],BAR[263.807045500000000],BIL[35.150174750000000],BLT[8.000000000000000],BNB[8.865016900000000],BOBA[0.008876500000000],BTC[0.100525416000000],BUSD[2000.000000000000000],C98[5624.017440000000000],CVX[169.900039500000000],DOGE[8508.000000000000000],ETH[0.011180703587834],ETHW[127.095771700358784],EUR[8053.019680000000000],FTM[0.737900000000000],FTT[187.387212500000000],GENE[0.000819500000000],GL[924.330036450000000],GMT[1540.000000000000000],GODS[0.000000000000000],GOG[2881.013776000000000],HNT[211.000000000000000],INTER[0.035540000000000],LOOKS[3564.001570000000000],LRC[0.000000000000000],MATIC[138.546178600000000],LUNA2[38.545416780000000],LUNC[2300.007753500000000],SPELL[322360775000000000],LUNC[30083.458907861580160],MATIC[5.000000000000000],MOB[1.488748000000000],NEAR[396.300171000000000],NFT (291551425000022539)[1],NFT (293928750871762141)[1],NFT (294585767250230696)[1],NFT (298335904483917143)[1],NFT (304582365180869912)[1],NFT (307906860210460672)[1],NFT (314850779784320466)[1],NFT (324101468732641421)[1],NFT (327539882306943860)[1],NFT (329115873225036)[1],NFT (342153426361612296)[1],NFT (342953425847608)[1],NFT (349561548579874776091)[1],NFT (349845298562009384)[1],NFT (350042772295913960)[1],NFT (355934457232190621)[1],NFT (357036200738518712)[1],NFT (370508350065847865)[1],NFT (372630750016426120)[1],NFT (374000761564262612)[1],NFT (374007650024671277)[1],NFT (389010273137727612)[1],NFT (394623952507938912)[1],NFT (396557556313669776)[1],NFT (396113969036564)[1],NFT (401161832909996302)[1],NFT (401439802671433520)[1],NFT (414070283906420897)[1],NFT (417463246747324272)[1],NFT (422918551925878716)[1],NFT (427336632309790)[1],NFT (447036650725683291)[1],NFT (447586004805549)[1],NFT (455178084729896531)[1],NFT (458855914336628333)[1],NFT (462258087361586096)[1],NFT (462467342038723278)[1],NFT (464029567476301397)[1],NFT (466023990759697)[1],NFT (470052365300790)[1],NFT (472585307235288096)[1],NFT (475851700235807990)[1],NFT (478512728000262062352)[1],NFT (4785124071280070)[1],NFT (4799850061800338181)[1],NFT (479859813475461)[1],NFT (480038475635083876091)[1],NFT (484364314304745615)[1],NFT (492701863541543237)[1],NFT (496686613304745515)[1],NFT (502137468262310)[1],NFT (50642770037146873)[1],NFT (505285056879692337)[1],NFT (531341443217128703)[1],NFT (538684254723361012)[1],NFT (542284197363573681)[1],NFT (558496078592736873)[1],NFT (566759049714213889)[1],NFT (566391920593834919)[1],NFT (575838969434202027)[1],PAXG[8.000250000000000],PERP[1965.600645500000000],QI[84.016200000000000],SAND[1.000000000000000],SLP[80.931720000000000],SLV[408.201365500000000],SOL[37.232247850000000],STG[264.000490000000000],TLM[0.112620000000000],TONCOIN[493.938005000000000],TRX[50.000004000000000],USD[0.000000004200915],USDT[0.000000001021910] |
| 00349482 | USD[0.000000008200925],USDT[0.000000001021910] |
| 00349483 | BCH[0.008023740000000],DOGE[0.364023740000000],TRX[0.000010000000000],USD[0.007968292932006] |
| 00349484 | BAO[0.000000067899456],DOGE[0.946800000000000],FTT[0.015367303660927?],TRX[0.000000051833890],USD[0.170057943466128],USDT[0.000000063983056] |
| 00349486 | USD[0.000000029930992] |
| 00349488 | AMPL[0.082679655061786O],USD[1.082155771308475O],USDT[0.580670850000000],XRP[6.000000000000000] |
| 00349493 | BTC[0.000009840000000],EUR[0.089492838855588],KIN[0.000000004?170000],TRX[0.000010000000000],USD[0.000013482348703],USDT[0.0000001642111156] |
| 00349494 | 1INCH[0.894664000000000],AAVE[0.00617933750000000],APE[0.002991500000000],ATLAS[8130.000000000000000],AURY[499.000825000000000],AXS[4.3002110000000000],BNB[1.649804511668940?2],BTC[0.000000683472357?5],BUSD[18544.778179310000000],CRO[1350.067500000000000],DOGE[1891.790739648093180],ENJ[0.745637500000000],ETH[0.010013645763400],ETHW[0.010016348226100],FTT[476.571013550000000],GMT[395.029380000000000],HNT[0.003865914537492],LOOKS[0.034130000000000],LUNA2[0.850570900400000],LUNA2_LOCKED[1.984665434000000],LUNC[0.000601500000000],MATIC[0.004000000000000],NEAR[50.300558700000000],RAY[325.93900722661530],RUNE[0.020195000000000],SAND[0.002095000000000],SNX[0.082044000000000],SOL[1269.275369377596065],SUSHI[0.434222000000000],UNI[0.568736599166260],USDT[0.661667105102163],USDT[10847.018809676371782] |
| 00349495 | BNB[0.000000007997441],DOGE[0.000000003833200],ETH[0.000000044435035],NFT (359750262302886541)[1],NFT (443480278885880264)[1],NFT (524203583811136435)[1],TRUMPFEBWIN[1358.471775420000000],TRUMPSTAY[0.371175000000000],TRX[0.000000036000000],USD[0.000000003457898],XRP[0.000000034773560] |
| 00349499 | ATLAS[0.067700000000000],AVAX[0.999905000000000],BNB[0.000692200000000],CQT[893.453560000000000],GODS[44.791480000000000],SOL[1.020098919072589],TRX[0.90506600000000],USD[0.032175039164579],USDT[0.000000008070373],XAUT[0.000000000000000],XRP[0.499000000000000] |
| 00349500 | ETH[-0.075241825413631],ETHW[-0.074762654752694],TRX[0.000003000000000],USD[36.457000645198552] |
| 00349502 | AMPL[0.000000001258005],AUDIO[296.936022318635788],BULL[0.000000050000000],DOGEBULL[0.000000008500000],ETH[0.000000004749875],ETHBULL[0.00000004000000],FTT[0.027896431060879],SOL[0.002685000000000],SXPBULL[37.830660000000000],TRX[0.000028000000000],USD[0.8465657296201040],USDT[3.173084585623219] |
| 00349503 | BAL[0.000000100000000],BTC[0.000000000000000],FTT[1.025657254578280],LINK[15.097131000000000],RAMP[657.874980000000000],USD[0.000002780030150],USDT[7.780000000000000] |
| 00349506 | ETH[0.000000046541671],USD[14.191678377379392],USDT[0.062936258253134?2] |
| 00349509 | BEAR[4800.000000000000000],BNBBULL[0.000000000000000],CRO[29.988600000000000],DMGBULL[4886.748150000000000],EOSBULL[816.977060000000000],ETH[0.000520940000000],ETHBULL[0.000030792000000],ETHW[0.000520940000000],LINKBEAR[607307.700000000000000],LINKBULL[7.321792300000000],LTC[0.009000000000000],SUSHIBULL[153.334050000000000],SXPBULL[5.363203860000000],TOMOBULL[867.111554000000000],USDT[0.672100000000000],XRP[0.975870000000000],XRPBEAR[95.481850000000000],XRPBULL[0.033350000000000] |
| 00349510 | APT[0.400000000000000],DOGE[0.000000006436349?],LDO[0.900000000000000],NFT (471214036654787176)[1],SOL[2.012150400000000],TRX[0.000010000000000],USD[0.008039075748123],USDT[0.560446491491519] |
| 00349511 | MOB[0.490100000000000] |
| 00349512 | BEAR[0.047560000000000],USD[0.216166017500000] |
| 00349514 | ATLAS[93550.000000000000000],FTT[0.027620000000000],MBS[1908.000000000000000],MNGO[1500.803615000000000],RAY[105.5100000000000],SHIB[0.000000200000000],USD[0.129999891637500O],USDT[0.000000040000000] |
| 00349526 | USD[0.000065491483392] |
| 00349527 | USD[300.000000000000000] |
| 00349528 | USD[0.000000022286080],USDT[0.000000001000000] |
| 00349530 | BTC[0.000000172606340],USD[0.000483152153393],USDT[0.000268321556776] |
| 00349532 | USD[0.000000013988011?],USDT[1000.000000000000000] |
| 00349533 | BNBBULL[0.000000029300000],BTC[0.060822054824723],BULL[0.000000029750000],ETHBULL[0.000000011500000],LINKBULL[0.000000003550000],SUSHIBULL[10.121329000000000],USD[0.004683141161798] |
| 00349534 | ADABULL[0.000869600000000],BCH[0.000134600000000],BNB[0.000133164734441?2],ETH[0.000000086248343],ETHBULL[261.956644403479560O],ETHW[0.000000083328687],INDI[0.980000000000000],LTCBULL[30000.000000000000000],LUNA2[2.295729812000000],LUNA2_LOCKED[5.356702895000000],MATICBULL[0.576600000000000],TRX[0.005567002635716],UNISWAPBULL[0.997400000000000],USD[275.544797194314988000000000O],USDT[0.0401146972973582] |
| 00349537 | BTC[0.000000004500000],USD[3.999006240000000] |
| 00349538 | BNB[0.029023119060820O],BTC[0.000216995235339],COPE[0.000000000867126O],ETH[0.000542293721900],ETHBULL[0.000000023255000],ETHW[0.000026628200400],EUR[0.434978994940000O],FTT[0.764319911909609],SHIB[0.000000006932788],SRM[0.091980390000000],SOL[0.000000006932788],SRM[0.091980390000000],SRM_LOCKED[0.455247800000000],USD[70019.884517535052324],USDT[0.000000000000000] |
| 00349539 | 1INCH[0.000000100000000],ALC[0.000000001600000O],AAVE[0.004487731012],ATLAS[0.000000001285600],AURY[0.000000100000000],AVAX[0.000000001349121],BADGER[0.000000004734912],BNB[0.000000006661726],CRV[0.000000068159020],ETH[0.000000271091999],FTT[25.100138225189300O],MX[0.000000010000000O],MATIC[0.000000012698580],RAY[0.000000031730916],RUNE[0.000000002001456],SNX[0.000000007457799],SOL[0.0000000191510800],USD[0.004072286858000018],USDT[0.000000000000000] |
| 00349540 | BAO[1.000000000000000],BNB[2.764533830000000],BTC[0.215800000000000],ETH[7.029922780000000],ETHW[7.029922780000000],GMT[0.447952700000000],LUNA2_LOCKED[461.354166900000000],SOL[99.200000000000000],TRX[0.000000030000000],USD[145.498440693339104],USDC[334.611162850000000],USDT[2319.641929714447714] |
| 00349543 | FTT[166.000000000000000],NFT (424374420345539699)[1],NFT (474613251328612090)[1],NFT (488871983938253166)[1],NFT (519585230743523814)[1],TRX[0.300020000000000],USD[0.316640612787925],USD[0.039092810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349544 | ADABULL[0.000000001000000],BNB[0.000000068500951],BTC[0.000000004656176 2],BULL[0.000000084000000],DAI[0.0000000973987 87],DOGE[0.0000001303562 3],FTT[0.0000726923868039],ETHBULL[0.000000005000000],ETHW[0.00007269 23868039],FTT[0.000000067728611],HT[0.000000006540000],LINKBULL[0.00000 0000001],TLD.000000000674173],REEF[0.00000000176033 42],SOL[0.0000000007422 7749],SUSHI[0.00000000651300000],TRX[0.000117648400000000],USDI[-0.11329 634795470854[0.0000009780364 2],XRP[0.2130573883905720] |
| 00349547 | 1INCH[0.000000004730954 4],AAVE[0.00000006449207 6],AMPL[0.000000009 32086],APE[0.000000003326291 3],BNB[0.00000016927551 2],BRL[0.11798717 5841560 0],BRZ[-0.1179871700000000],BTC[0.000000035823571],CEL[0.0000000111391 896],DOGE[0.00000007500000 0],ETH[0.000000134191857],ETHW[0.000000008449 618],FTM[0.0000000675010 09],FTT[0.5322593588259253],GBP[1562 88.0000000097933886],HT[0.00000000 076884 39],LINK[0.000000148737920],LOOKS[0.00000002381946 3],LT CD.0000000551859 76],LUNA2[0.0125737375061320],LUNA2_LOCKED[0.0293387432642 28],LUNC[0.000134384855090],MKR[0.000000038438840],OKB[0.096216859140 7924],RAYD.000000012043612],ROOK[0.000000000250 0000],RSR[0.0000000044 7376],SNX[0.000000008713032],SRM_LOCKED[117.60909679000000000],SUN[1. 000000000000000],SUSH[0.000000011963127 5],SXP[0.000000005956981],TRX[1 000.0000000682137 34],UNI[0.000000030947376],USDI[46877.7741359769236913],USDT[200.011454076214 9235],USTC[320 7037],XRP[0.0000007258522 3] |
| 00349548 | USD[0.0000000879365 08],USDT[0.000000043520000] |
| 00349551 | BCH[0.0070000000000000 ],BCHA[0.0070000000000000],BTC[0.0000691400000000],LTC[0.008515100000000 0],USD[-0.4399609980000000],XRPBEAR[165.9837300000000000] |
| 00349552 | BNB[0.009969680000000 0],STETH[0.0000111093852877 ],TRX[0.00077700000000 00],USDT[1.00000000043554206] |
| 00349554 | BNB[0.008354000000000 0],ETH[0.000835390000000 0],FTM[0.700000000000000],LUNA2_LOCKED[14.65447300000000000],LUNC[80026550.189396400000000000],TRX[0.02232100000 0000],USD[-5274.8503956243780034000000000],USDT[-0.0024485171708928] |
| 00349556 | DEFIBULL[0.00190000000 0000],USDT[0.237586766510 8980] |
| 00349561 | BADGER[0.0000000025000 000],BNB[0.00000000091884802],BTC[0.0000000088116998 ],ETH[0.0000000341232 59],FTM[0.098596800000000 0],FTT[0.000000066725700],SOL[0.0000004022621 5],UNI[0.0000003153000 00],USD[0.3122973220059957],USDT[0.0000001081303 74],XRP[0.000001050054 00],YF[0.0000000005000000] |
| 00349562 | USD[25.00000000000000 0] |
| 00349566 | USD[30.000000000000000] |
| 00349568 | ATOMBULL[0.1976000000 0000],BEAR[74.910000000 0000000],BNB[0.00449215000000000],DOGEBEAR2021[0.0033385000 0000000],DOGEBULL[0.0009672015000000 ],EOSBULL[2.5214826283334984],ETHBEAR[40900.000000000000000 ],MATIC[0.00000 009368000 0],MATICBEAR2021[0.0528948605914176],MATICBULL[0.640980000000000000 0],SUSHIBEAR[85590.000000000000000],SUSHIBULL[184.9303262260000000],SXPBULL[5.7120000000000000],TOMOBEAR2021[0.00048800000000 0],TRUMPSTAY[0.610100000000000],TRX[0.0000630000000000],USDT[0.0000000022421 80],VETBULL[0.03240000 00000000],XRPBULL[5.3123062820000000] |
| 00349571 | FIDA[0.9692000000000000 ],USD[0.0000000082610632] |
| 00349573 | BNB[0.0000000148770000 ],EUR[-0.0017158530673295],FTT[0.0012852515817400],SOL[0.0000000005373000],TRX[0.000777000000000 0],USD[0.000000398942100] |
| 00349574 | TRX[40007.03711142000000000] |
| 00349576 | USD[0.00000000900000000] |
| 00349585 | USD[0.0000043047159924] |
| 00349588 | DOGE[2.0000000000000000 ],SOL[0.000000063961753],TRX[0.00007000000000 0],USD[0.000000180781995],USDT[0.0000000024017805] |
| 00349590 | AMPL[0.0478173365443323],USD[0.2633727760000000 0] |
| 00349591 | BNB[0.0000000080576354],ETH[0.0270000058111700],ETHW[0.0270000058111700],FTT[3.2994499570686750],NFT (3663667141411361 18)[1],SOL[0.000000060000000],USD[42.983809849814403],USDT[0.000000 06796308 4] |
| 00349592 | BAO[0.000000050000000],BNB[0.0000010764700000 0],BNT[0.00000005000000 0],ETH[0.000000006759634 1],KIN[0.0000000500000 00],MATIC[0.0000000044062528 ],MATICBULL[3665.42150461449 01115],SHIB[141262.011615627500000 0],SOL[0.000000007098 5140],USD[0.000012 1981504128],USDT[0.025689067940293 2] |
| 00349593 | BNBBULL[0.0000000099200000],BULL[0.0000000067230000],ETH[0.000000004 7800000],ETHBULL[0.0000000077800 00],FTT[0.000000013156054],USD[0.0000000300261060 0],USDT[0.0000000039447960] |
| 00349594 | ETH[0.000227180000000 0],ETHW[0.0002271810813092],FTT[0.0000000062674970],LRC[0.0000000044489 3],LTC[0.000000051860248],LTCBULL[0.000000009193552 5],SNX[0.0780759000000000],USD[96.86162620085149 76],USDT[0.000000058601995] |
| 00349595 | DOGE[776.7066906200000000 ],FTT[31.7935352200000000],LUNA2[9.095611855490000 0],LUNA2_LOCKED[21.22309432880000000],LUNC[1042231.4982917700000000],SHIB[11000000.0000000000000000],SOL[0.091353510000000 0],SOS[1000000000.000000000000000 0],TRX[0.0000777000000000],USD[1024.47786290430024730000000000 0],USDT[0.000003199828037],USTC[610.0009334100000000] |
| 00349596 | USD[5.000000000000000 0] |
| 00349597 | TRUMPFEBWIN[32315.99081166000000000] |
| 00349603 | TRUMPFEBWIN[25291.1346727100000000],MNGO[5.11800000000000 0],MOB[0.481200000000000],TRYB[0.0237200000000000],USD[0.3248835940000000 ],USDT[0.2729009750000000] |
| 00349604 | AMPL[0.3972226083097370],BTC[0.000000035000000],DOGE[0.000000003237584 6],FTT[0.00015404113497 76],TRX[0.0000035000000000],USD[-0.0032727185186682],USDT[1.3315141815097392],XRP[0.0000000087243609] |
| 00349605 | AAVE[0.000000006084050],AVAX[0.000000037788720],BNT[0.000000005288995 2],BTC[0.00000005187325 7],COPE[0.000000053372 95],DOGE[0.0000000116230 00],ETH[0.000000001162360 0],FTM[0.000000001433071 3],LDO[0.000000005925728 1],LNK[0.0000000078659 957],LOOKS[0.0000000043868808],LTC[0.00000000840930 05],RAYD.000000006140577 1],ROOK[0.000000001587048 9],RUNE[0.0000000068 7369 50],SPELL[0.000000004818370 9],SRM[0.000000003062472 1],TRX[0.000000003000000],USD[154.6094334202650714],USDT[0.0000011775603371],XRP[0.0000000084028 43] |
| 00349606 | BTC[0.000000295410000 0],CRV[0.972355000000000 0],ETH[0.0000000380000000 ],FTT[0.0512788400000000 0],TRX[0.000035000000000 0],USD[0.0617842100889062],USDT[0.0070050000000000] |
| 00349607 | USD[39.1136529118403273] |
| 00349609 | AXS[0.000000073345910],BIT[0.000000018659200 0],BTC[0.000000019382923 ],CHZ[0.000000011913818],CLV[0.0000000275309 40],CRV[0.0000000673247 08],ENS[0.000000010000000],ETH[0.000000027915751 ],ETHW[0.000000056534244],FTM[0.00000005907 1552],FTT[86.4942650230302882],FXS[0.0000000988242 32],HNT[0.000000016653],JOE[0.00000000969004],LOOKS[0.00000000257499 1],LUNA2[0.0027927585890000],LUNC[0.00651643540000 0],LUNC_LOCKED[0.0658300007286943],MATIC[0.000000027947360],MATIC[0.00000007 29479240],MER[0.0000009586618 4],RUNE[0.00000000734329 60],SAND[0.000000009857048],SOL[23.1321240275 76287 6],SRM[69.945733525146122 7],SRM_LOCKED[1.6666733000000000 0],STG[0.000000035901184 1],TONCOIN[0.00000008016990 82],USD[0.1387204092240231],USDT[0.00000000091227 80] |
| 00349610 | BNB[0.016494703500000 0],BTC[0.000000000000000],FTT[25.0637554914195424],LINK[0.0225890050000000],LTC[0.000000060000000 0],TRX[0.00001500000000 0],USD[0.0400537015938300],USDT[3480.05821099259240 80] |
| 00349612 | BTC[0.000000044982906],FTM[0.000000010000000],FTT[0.00000005683000 3],REN[0.00000000608099 30],SOL[-0.000000100000000],USD[0.0185693532566060],USDT[0.000000886346004] |
| 00349615 | ETH[0.0000400500000000 ],FTT[0.000000057286917],LUNA2[0.1271350719000000],LUNA2_LOCKED[0.2966485011000000],USD[0.0001033297726777],USDT[0.000000096138073] |
| 00349616 | USD[0.0035344984000000] |
| 00349617 | BTC[0.0000001250010 06],DAI[0.0000000763274 37],ETH[0.0045742378329900],ETHBULL[0.00000000 1000000],EUR[0.000000073925870],FTT[150.5080258673740148],SOL[0.000000001000000 ],SRM[0.031673480000000 0],SRM_LOCKED[27.44508212000000000],USD[-1.0509760543439484],USDT[0.0000000118107030] |
| 00349619 | BTC[0.000000003000000 0],USDT[0.000000045400000] |
| 00349626 | ATLAS[9.786000000000000 0],MNGO[8.243864070000000 0],USD[0.000000102689677],USDT[0.000000046549507] |
| 00349630 | USD[95.7000000000000000] |
| 00349631 | USD[5.000000000000000 0] |
| 00349633 | BNB[0.0000000010 00],USD[744.454038456717590 8],USDT[0.000000002974592],XRP[0.000000005754588] |
| 00349634 | SXP[0.0043397200000000 ],USD[38.573818231327912 0],USDT[-0.000000003127 0506] |
| 00349635 | BNB[0.000079420000000 0],DOGE[0.000000109627437],FTM[0.0548210700000000 ],LUNA2[0.1894287081000000],LUNA2_LOCKED[0.44200031880000 00],LUNC[41248.50000000000000000],NFT (2937513116247133 54)[1],NFT (337486170873681 614)[1],NFT (4793959571728103 74)[1],TRX[0.0000078700000 000],USDT[0.000000373723500],XRP[0.0693400000000000] |
| 00349636 | BSVBULL[23730.67230000 000000000],EOSBULL[1706.6586000000000000],TOMOBULL[17733.4526000000000000],USD[0.0696694085930751] |
| 00349637 | AVAX[0.000000051946400 ],BNB[0.000000109627437],BTC[0.000000008214816 3],ETH[0.0000000216051 03],FTT[0.004414576257749 8],HNT[0.00000000050000 00],LUNA2[0.369400042030000 0],LUNA2_LOCKED[0.86193431410 00000],LUNC[0.000000004480000 0],MATIC[0.0000004325940 00],SOL[0.000000006440730 9],USD[0.00000011 07381600],USD[0.00000012268253] |
| 00349639 | BNB[0.0038172200000000 0],LAB[0.5749600000000000],NFT (3118375523404 14651)[1],USD[0.00446802000 0000] |
| 00349640 | BTC[0.000000035388490 ],GST[0.0500012100000000],USD[-0.3897044795085245],USDT[0.74897905048370 21] |
| 00349643 | USD[-11.17033288000000000 ],USD[100.0000000000000000] |
| 00349645 | ADABULL[0.000000040000 000],BNB[0.000000100000000],FTT[0.0807578131379081],USD[4.51565129817562 52],USDT[0.00000002834358] |
| 00349646 | ADABULL[1.154911549000000 0],ALGOBULL[26027130.135000000000000 0],ATOMBULL[5019.0501900000000000],BAO[16.580000000 00000],BCHBULL[0.0087551000000 000],BNBBULL[0.0000051179000 000],BTC[0.037934050000000 0],BULL[0.00000193588000000],COMPBULL[0.0005080500 00000],DOGE[1.00000000000000 00],ETHBULL[0.0027064435000 000],FTT[0.0918219086259950],LINKBULL[0.00000000000000 00],LTCBULL[0.04985180000000],MATICBULL[8508.80000000000 00000],SUSHIBULL[226.4610000000000000],TRX[0.00001000000000 00],USD[0.1483549525777827],USDT[3.8126930980000000 0],XRPBULL[4.92945000 000000000],XTZBULL[2283.1225105000000000] |
| 00349647 | APT[0.000000010720792],BNB[0.000000043542800],BOBA[0.0309489500000000],ETH[0.000000016894099],FIDA[0.0000000500000000],OMG[0.0000000667179648],SOL[0.0000000035211855],TRX[0.000000001000000],USD[0.0000012060995667],USDT[0.0003144228394 39],XRP[0.000000067060755] |
| 00349649 | SOL[0.039601000000000 0],TRX[0.2689820000000000],USDT[0.0450406648250000] |
| 00349650 | BLT[300.0000000000000000 ],COPE[8593.21060500000 00000],FTT[1022.0582897904516288],MOB[200.00000000000 00000],SRM[603.012061900000 0000],SRM_LOCKED[488.83094355000000000],USD[-139.3704747369239902],USDT[172.4731484470303356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349651 | USDT[3.072200000000000] |
| 00349653 | USD[2.6302968800000000] |
| 00349654 | ETH[0.000000008611241 6],FTM[0.00000000094 8200],SOL[0.00000000219238 16],USDT[0.000000006753893 0] |
| 00349657 | AVAX[0.021655780570243 8],BTC[-0.0000550082048 03],ETH[-0.000050061391157],ETHW[0.000050000000000],FTM[0.267351970000000],FTT[150.051923856156842 0],JOE[0.79090148000000 00],LUNA2[3.67392085000000 00],LUNA2_LOCKED[8.572481983000000 00],MATIC[0.145600000000000],NEAR[0.065670380000000 00],SGD[0.000000019258195],SRM[12.390179970000000 00],SRM_LOCKED[86.789228370000000],TRX[0.002117000000000],USDI[-0.100046963501584 41],USDT[0.000000942022419],WBTC[0.00000292143455891 5YF[0.00060451000000000] |
| 00349663 | ETH[0.00000006133398 40],ETHW[0.000000001333 9840],FTT[9.800000000000000],NFT [335233240996559712][1],NFT [381580974727682033][1],SOL[0.0000000095650000],TRX[0.0037088130736548],USD[-0.00000003859877 3],USDT[0.0916752785423670] |
| 00349668 | USD[12.0842485905905 46],USDT[0.000104449385 1364] |
| 00349670 | USD[5.0000000000000000] |
| 00349671 | USD[0.2452838200000000] |
| 00349672 | BULL[1.656277842150000 0],BULLSHIT[2878.388002350000000 00],LUNA2[0.017141605410000 0],LUNA2_LOCKED[0.039997079290000 0],USD[0.000001139224216],USDT[2475.3450560602500 00] |
| 00349678 | USD[30.0000000000000000 ] |
| 00349682 | USD[30.0000000000000000 ] |
| 00349683 | ETH[-0.00000003069573 1],FTT[0.000000006708248 2],USD[87.499146336782831 7],USDT[0.000000067695521] |
| 00349685 | USD[2.1353084462025000 ] |
| 00349686 | USD[30.0000000000000000 ] |
| 00349687 | DYDX[0.044010000000000 0],ETH[0.00000000330315 19],NFT [301867414149798230][1],USD[0.000000034019250] |
| 00349688 | USDT[0.0000000067822 10] |
| 00349695 | ALCX[2.146000000000000 0],CONV[31880.0000000000000000],ETH[0.0003390000000000 0],ETHW[0.000339000000000 0],ROOK[11.660000000000000],TRX[0.000010000000000],USD[1.614554377747558],USDT[-0.0076569209365643] |
| 00349704 | AMPL[0.000000027670653],BNB[142.901238509948710 0],BNBBUL[1.00000000080000000 0],BTC[5.127236857950000 0],BULL[0.000000002323900],ETH[141.986318957497990 0],ETHBULL[0.00000000343200 0],NFT [452402318570465181],SOL[78.313245870353330 0],SRM[87.184901660000000 00],SRM_LOCKED[4444.422053900000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[0.00000007000000 0],THETABULL[0.00000000900000 0],TRX[262381.4390595316047 900],USD[171500.173877178857 6762],USDC[55550.372386600000000],USDT[47164.322851518631 8783],XRPBULL[0.0000000200000 00] |
| 00349705 | ATLAS[60380.00000000000000000],FTT[0.00000000831712 00],IMX[849.483072000000000],USD[1.225029227300000] |
| 00349707 | USD[0.0000000098124167],USDT[0.0068371700000000] |
| 00349709 | BTC[0.00000001772500 00],ETH[-0.0000000213278 51],FTM[0.000000100000000],FTT[0.000000050000000],JOE[0.000000100000000],NEAR[0.007542600000000],NFT [410391169177499719][1],SOL[0.000000085443510],SRM[0.406447750000000],SRM_LOCKED[28.174959260000000],USD[281.908487053499594 0],USDT[0.000000200146491] |
| 00349711 | MAPS[0.580100000000000],NFT [481690814765484569][1] |
| 00349713 | BTC[0.0100619200000000 0] |
| 00349714 | TRX[0.000030000000000],USD[0.000000010000000],USDT[0.000000035209350] |
| 00349715 | USD[30.0000000000000000 ] |
| 00349716 | USDT[0.0000961387072612] |
| 00349721 | ADABEAR[3210.168965530000000 00],USD[0.076334977000000],USDT[0.000000017749161] |
| 00349724 | ETH[0.0000000353033700],NFT [378223527550988300][1],SOL[0.000000007062347 7],TRX[0.000000005082140],USD[29.999999986747713 6],USDT[0.000000055731360] |
| 00349729 | BTC[0.3204403080000000 0],EUR[0.000000008181219 6],SOL[0.000000014094173],USD[0.000969673645568] |
| 00349730 | USD[0.0002033194206800],USDT[0.6022008881745100] |
| 00349732 | AVAX[0.0626600000000000 0],BTC[0.000000001000000 0],ETH[0.000000100000000],FTM[0.160345080000000 0],LUNA2[5.7393245630000000],LUNA2_LOCKED[13.391757310000000 0],LUNC[126911.856444220000000 0],STG[0.969800000000000],SUSHIBULL[0.897850000000000],USD[-5.7723511932040012],USDT[0.000000100000000] |
| 00349733 | USD[0.00000002228608 0],USD[0.033203022450000 0] |
| 00349740 | TRX[0.000000100000000],USD[-0.1356302811137500],USDT[10.1576774078874999] |
| 00349745 | FTT[0.101292388676230 8],TRX[0.902460000000000],USD[-0.000000012995472 1],USDT[0.000000076913120] |
| 00349746 | BNB[0.000001000000000],ETH[0.000000100000000],SOL[0.000000014624876],TRX[0.000049400000000],USDT[0.000000039795998] |
| 00349747 | GST[0.017675850000000 0],USD[0.060990141642758],USDT[0.000000028113043] |
| 00349748 | USD[30.0000000000000000 ] |
| 00349749 | AUD[12.525497798828127 5],BTC[0.001604140000000 0],USD[-0.2011157916505283] |
| 00349750 | BNB[0.0000000465015 61],BTC[0.000000002511980 6],ETH[0.000000365792003 24],ETHW[0.000036579200324],FTM[0.069473691100275 4],RAY[0.000000005300298],SRM[2.865180090000000 0],SRM_LOCKED[12.401144050000000 0],TRX[0.100794000000000],USD[0.003590541496990 6],USDT[0.000000218712228] |
| 00349754 | LTC[0.000000049872560],TRX[0.001601000000000],USD[0.115300518349219 4],USDT[300.032061493504173 7] |
| 00349755 | DFL[9.9905000000000000],MOB[0.00000008236040 0],USD[1.448232510214619 1],USDT[1210.1354762012699374] |
| 00349757 | USDT[0.1480000000000000 0] |
| 00349761 | BTC[0.000000002500000 0],USD[0.0000001290835 19],USDT[0.0000000173590 07] |
| 00349762 | DOGE[3.000000000000000 0],USD[4.299219930600000 0],USDT[0.000000130784860] |
| 00349765 | USD[30.0000000000000000 ] |
| 00349768 | BEAR[693.813557470000000 0],BTC[0.000000000000407] |
| 00349769 | USD[0.000000090446573] |
| 00349770 | USD[0.00483339940000 00],USDT[1.451834684500000 0] |
| 00349771 | FTT[0.000000072701000],USD[0.094384010000000 0],USDT[0.000000056160586] |
| 00349777 | AUD[0.002852520000000 0],SRM[0.305940000000000 0],USD[2.000000110113578] |
| 00349779 | APE[0.000000095050394],BTC[0.000000006876624],USD[-0.001584602929432 7],USDT[0.000000021242155],XRP[0.005635700000000 0] |
| 00349780 | ETH[0.00000004955900 0],FTT[0.310716151787316 3],LUNA2[0.000114787638700 0],LUNA2_LOCKED[0.000267837823600],LUNC[2.499525000000000 0],USD[0.0002505836000 00],USDT[0.0000000046000 00] |
| 00349782 | BTC[0.000000050000000],USD[0.0024070703 46377] |
| 00349783 | ADABULL[0.00000000470000 00],BTC[0.000000073274930],BULL[0.000000051720000],ETH[0.000021620681820 5],ETHW[0.000216232249525],FTT[0.000000010382824],THETABULL[0.00000007090000 0],USD[-0.003395796237967],USDT[0.000006361199779 2],XRP[0.00000004793120 0] |
| 00349784 | AMZN[0.000001700000000],AMZNPRE[-0.000000001678704 5],BNB[0.00000000223874 27],BRZ[0.000003013521480 0],BTC[0.000125024638598],CRO[0.000000036119929],CUSDT[0.000000025535805],ETH[0.000000026470667],FTT[0.000201991848246],LTC[0.000000046101728],PAXG[0.008324597609097 6],SOL[0.000212231053388 0],TRX[0.000011471836800],TRYB[0.024098904455850],TSLA[0.000000002000000],TSLAPRE[-0.000000234697 50],TSMB[0.00000020854 42933],USD[0.00009472948269 3],USDT[0.0001782372666 471],XAUT[0.000000004928 25200] |
| 00349787 | AXS[0.000001000000000],BAL[0.000000100000000],BNB[5.665012138214950 0],BNT[0.000000100000000],BTC[4.426382330584000 0],DAI[-0.045051429865115 1638],ETH[37.906.989701552000000000],LINA[0.052683281500000],LUNC[0.013283028150000],LUNC2[0.005692726350000 00],LINA2_LOCKED[0.013283028150000],LUNC[0.000003006696000],MATIC[0.000000045365587],NFT [545051429865115 1638],PERP[0.063318710000000 0],RUNE[0.278555813903950 0],SK20.061659540000000],SRM[189.682794880000000 00],SRM_LOCKED[909.897089430000000 0],SUSHI[0.000001714260 9],USDT[0.006791163860 70000],USTC[0.805832907 7410200] |
| 00349789 | BNB[0.00000002400000 0],ETH[0.000000146391800],KIN[689.000000000000000],MATIC[0.000000372978 54],TRX[0.000000362156 50],USDT[0.0000000210395 59],XRP[0.000000081952000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349790 | SAND[0.000000003269600],SOL[0.000000000589550510],USD[0.000000097004309] |
| 00349792 | BTC[0.0000000001265],ETH[0.000000009898306],FTT[0.000000012293326],MNGO[40.000000004970000],SOL[0.0000000049700000],USD[-0.0050152587232353],USDT[0.0066234234702036] |
| 00349794 | ARS[14.76446967000000000],USD[0.0062496983777181],USDT[0.000000031660000] |
| 00349800 | BAO[1592000.000000000000000],USD[0.3036881000000000] |
| 00349801 | BTC[0.0000000564726000],COIN[0.000000005920000000],ENS[0.00000000400000000],ETH[0.000000004000000],FTT[27.95666100000000000],GAL[37.100000000000000000],LUNA2[2.6796048150000000],LUNA2_LOCKED[6.252411234000000000],LUNC[583489.59000000000000000],RAY[234.14137149000000000],SOL[1.63421674000000000],USD[0.25697704641197112],USDT[3.12791571522472236] |
| 00349802 | BTC[0.0000000095000000],ETH[0.000000004000527],USD[0.0001270718228602] |
| 00349804 | CQT[0.9541150000000000],CRV[20.000000000000000],EMB[109.74730000000000000],FTT[1.1000000000000000],USD[2.9059935726148500] |
| 00349807 | GRT[4874.70416524000000000],SOS[4700000.00000000000000000],SXPBULL[34457.37279080000000000],USD[0.6927422273905153],USDT[0.000000014595465],XRP[212.00000000000000000],XRPBULL[927.8003630000000000] |
| 00349808 | USD[30.000000000000000] |
| 00349810 | DOGE[132.911555000000000000],DOGEBULL[0.3934884440289000],LINKBULL[0.009378700000000],SHIB[1099791.000000000000000],USD[5.3780708115937483],USDT[0.000000007994170],XRPBULL[1233.765540000000000] |
| 00349811 | USD[1.0778833712000000] |
| 00349812 | CEL[0.050200000000000],ETH[0.271000000000000],FTT[25.0952737500000000],TRX[0.000010000000000],USD[1.3399139000000000],USDT[1.375560001943660] |
| 00349816 | ALEPH[0.0000000010503564],BTC[0.00000000550000000],ETH[0.018412955000000000],ETHW[0.100500084407871],FTT[150.06288625223846024],SOL[0.000000011267072],SRM[0.6759660400000000],SRM_LOCKED[5.525797320000000000],STG[0.003325000000000],TRX[0.5433060000000000],USD[38383.76069612828309790000000000],USDT[0.000000024055206315790] |
| 00349819 | POLIS[297.54357000000000000],TRX[0.000844000000000],USD[0.567243459625000] |
| 00349820 | BTC[0.00000001050356],BUSD[1571.9718528000000000],ETH[0.000000010000000],LTC[0.00000000197421],TRX[0.001803000000000],USD[-0.000000039879054],USDT[0.0000000240642738] |
| 00349822 | 1INCH[813.33063944079145],AAVE[585.676632725016405],AGLD[16018.901058000000000],ALGO[82768.013841854952456],ALICE[2852.100187500000000],ALPHA[2020.465963216043420],APE[849.686933240000000],ATOM[6314.384261297717274],AUDIO[3166.570100000000000],AVAX[0.095248609099564],AXS[0.06480985228148342],BADGER[2082.830476830000000000],BAL[627.37476667000000000],BAND[1052.52010948429587727],BAT[37711.28539771000000000],BCH[320.119139112982716],BNB[2.53465979602423247],BNT[3487.515848260440261],BTC[23.48180667072365325],C98[15212.98632000000000000],CHR[97262.38571500000000000],CHZ[78362.7677832500000000],CLV[8917.04158500000000000],COMP[618.99955256017000000],CRV[78917.76978490000000000],CVC[40695.18723500000000000],DENT[7972949.43250000000000000],DOGE[452949.51961445187473],DOT[146032.84116456369571532],DYDX[8484.28979324000000000],ENJ[58756.09553840000000000],ETC[599.70434000000000000],ETH[0.0084804345487536],ETHW[287.44537233594216742],FLOW[7586.650859000000000000],FTM[123769.16159945999317592],FTT[161.47878515000000000],GAL[2.10448544060612000000],GMT[32467.2054482280652701],GRT[504585.467498210000000000],IMX[1804.991955000000000],KNC[0.04853247000000000],LINK[5108.15079127816629611],LRC[36002.72967517000000000],LTC[0.63255882681008010],LUNA2_LOCKED[1107.49744200000000000],LUNC[1411.37054975000000000],MANA[74876.23231925000000000],MATIC[448301.74940074027804900],MKR[33.33581000000000000],NFT[3136961385303863151],NFT[493392927049962575],OMG[1524.04108049645431973],PAXG[0.000555400000000],PERP[3509.513525500000000000],PUNDIX[36716.43061800000000000],RAMP[10.125960000000000000],RAY[11972.07499899821261972],REEF[3229271.98205000000000000],REN[38844.52975349014206],RSR[536785.52053137385490],RUNE[20.074590172000000000],SAND[23899.84479144000000000],SHIB[9278939325000000000],SKL[19186.23322500000000000],SLP[642275.38000000000000000],SNX[12319.60927066594342]</br>37,SOL[0.00921074721447710],SPELL[43111341.70400000000000000],SRM[0.00000000377642100],SUN[0.000868540000000000],SUSHI[39799.48962246554734949],SXP[2144.82828528823500000],TOMO[0.095145671938765],TRU[63.409772500000000000],UNI[0.063034523155087000000],USD[14767187.11938669786824100000000],USDT[10.01840102479369395],UST[3334860000000000000],VGX[33875.35815000000000000],WBTC[9.66513765982767014],YFI[11.20539621501000],YGG[13612.72900000000000000],ZRX[22864.68271000000000000] |
| 00349823 | USD[0.002526008400000] |
| 00349828 | BTC[0.00000000776421],BULL[0.0000000015150000],BUSD[1886.0599749300000000],DOGE[0.000000009549481],ETH[0.0000000925103],ETHBULL[0.000000009700000],FTT[25.0689640539441704],LTC[0.0000000093215124],TCBULL[10700.0000000000000000],MATICBULL[317.50000000000000000],SXPBULL[46011700.00000000000000000],USD[0.000000138000000],USD[0.000000079474611],USD[18.000000082054990] |
| 00349831 | USD[0.0069487611200000] |
| 00349832 | BTC[0.00000000241601],ETH[0.001516200000000],ETH[0.0001516200000000],USD[0.3453699835750000],USDT[0.0006572741661124] |
| 00349833 | ADABULL[0.000000029500000],ALEPH[695.0034750000000000],BTC[0.0027900673179785],BULL[0.000104078200000],ETH[3.4683658400000000],EUR[0.1552053662182268],FIDA[101.5732967100000000],FIDA_LOCKED[0.8414696100000000],FTT[7.9884495272407239],LINKBULL[0.000000007000000],MAPS[7384.833330000000000],OXY[8915.041610000000000],SOL[8.8566746500000000],SRM[2130.828152100000000],SRM_LOCKED[7.1290258800000000],USD[19349.07922689245523840],USDT[10.00000002055229] |
| 00349835 | USD[25.000000000000000] |
| 00349836 | BTC[0.000000084900000],USD[0.000000145066654],USDT[0.000000028144266] |
| 00349838 | BTC[0.026105007500000],CGC[0.0950125000000000],ETH[0.008857500000000],ETHW[0.008857500000000],LUNA2[0.1005728623000000],LUNA2_LOCKED[0.2346700119000000],LUNC[21899.95250000000000000],TLRY[59.9672440000000000],USD[24960.4937188782737500],XRP[1999.62000000000000000] |
| 00349840 | USDT[0.0000014203464161] |
| 00349850 | BTC[0.000000010210527],FTT[12.4833660523077480],RAY[0.336143900000000],SRM[17.9720329400000000],SRM_LOCKED[0.2967092600000000],USD[0.000920761435756],USDT[0.0989369887516159],XRP[0.000000098095000] |
| 00349851 | BNB[0.000000010000000],ETH[0.000000033665939],SOL[0.000000001706835],TRX[0.000000031132021],USD[0.0471129589738104],USDT[0.0000009389778],WAVES[0.000000041435456] |
| 00349853 | USD[30.000000000000000] |
| 00349856 | ETH[0.000000012487500],USD[0.000000110415887],USD[0.0003139747399954] |
| 00349857 | USD[0.499175692019400] |
| 00349858 | FTT[0.0961018540235680],USD[0.000000011000000] |
| 00349859 | USD[0.000026020439838] |
| 00349860 | JPY[329.598896180000000],USD[0.000000064557042] |
| 00349864 | BTC[0.000000086929490],CHZ[0.000000071405931],DFL[0.00000003139144],DYDX[0.000000001622712],ETH[0.000000038681832],FTT[25.0000009216058],HXRO[0.000000013415056],LINA[0.000000094352590],LRC[0.000000017675628],MTA[0.000000010984865],OXY[0.000000006336268],RAY[0.000000378924643],SHIB[0.000000078928082],SOL[0.00000000478350],SRM[0.0043060279772649],SRM_LOCKED[2.48755770000000000],USD[-0.0000001606211],USDT[0.0000001614319],WAVES[0.000000004258608] |
| 00349865 | BTC[0.000000001000000],DYDX[132.000000000000000],USD[0.0001799371963752],USDT[0.000000149455503] |
| 00349866 | TRX[0.000000200000000],USD[0.0475047618000000] |
| 00349867 | BNB[0.000000100000000],BTC[0.000000067053400],DOGE[0.0000000036371102],ETH[0.000000081387000],LTC[0.000000043169243],TRX[0.000019000000000],USDT[11.2754841391242079] |
| 00349873 | BTC[0.000000005181536],ETH[0.000000023140477],ETHW[0.000000090522700],SOL[0.000000066965958],USD[0.000000034926303],USDC[88749.708436770000000],WBTC[0.0000000511595937] |
| 00349883 | USD[0.0065983971855577] |
| 00349887 | DOGE[0.00000000240000000],SPELL[528809.5141571753878546],USD[0.000016886689717039] |
| 00349888 | USD[12.1482134891080590] |
| 00349889 | BNBHEDGE[0.000000030000000],BUSD[3971.17161363000000000],COMP[0.000000008000000],EOSHEDGE[0.000000070000000],EXCHBULL[0.00000008000000],FTT[0.000000055530075],HALF[0.000000029000000],LEOBULL[0.000000040000000],NVDA[0.000000050000000],PAXG[0.000000040000000],PAXGBULL[0.000000080000000],SOL[0.000000054694900],USDT[0.000000324221760] |
| 00349893 | USD[0.2858728938400000],USDT[0.0042717900000000] |
| 00349896 | USD[25.000000000000000] |
| 00349897 | BTC[0.000000030000000],ETH[0.000820000000000],ETHW[0.000820000000000],RUNE[16.20162000000000000],USD[8.9952065832339058] |
| 00349898 | USD[25.000000000000000] |
| 00349904 | USD[0.0000000022150015],USD[0.000000073360589],USDT[0.0001363914088776] |
| 00349906 | DOGE[15.000000000000000],TRX[0.000033000000000],USDT[2.9921332525792428] |
| 00349908 | TRXBULL[8.4800250000000000],USD[-0.000000119372722],XRPBULL[30.15512100000000000],XTZBULL[1.9999500000000000] |
| 00349909 | ETH[0.001000000000000],ETHBULL[0.001100000000000],ETHW[0.001000000000000],USD[0.000000012914870],USDT[155.8563554425418843] |
| 00349910 | USD[-1.0950556386206717],USDT[2.2400000244477401] |
| 00349918 | ETH[0.003097626396535],ETHW[0.003097626396535],SRM[1.9900000000000000],USD[0.000000012868416] |
| 00349921 | TRXBULL[0.0763100000000000],USD[0.000000031714120],XRPBULL[0.0053980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00349922 | BTC[0.000000005072713],ETH[0.000000004708745],LINA[0.000000014357600],RAY[0.000000091473460],SOL[0.000000065000000],SXP[0.000000065000000],TRX[0.000002000000000],USD[0.0084045582878546],USDT[0.0000000092713838],XRP[0.000000060232340] |
| 00349932 | ETH[0.0001945880000000],ETHW[0.0000000088000000],SOL[0.00000008469845 2],TRX[0.000000050437549],USD[0.39549741968721 63],USDT[0.000000068875000] |
| 00349932 | 1INCH[13.983200000000000],ADABEAR[581583.660000000000000],ADABULL[0.6 817476430000000],ADABULL[0.53599260000000000],ATOMBEAR[3959.20800000000000],ATOMBULL[274.712184600000000],BALBULL[9.914016800000000],BCHD.17887470000000000],BCHBULL[1421.274836000000000],BNB[0.109818000000000],BNBBULL[0.56068135960000000],BSVBULL[27279.543000000000000],BTC[0.000430000000000],BULL[1.498958092580000000],DOGE[110.906600000000000],DOGEBULL[0.026607936000000000],EOSBULL[15035.7723800000000000],ETH[0.0213821074839531],ETHBULL[29.526189660000000],ETHW[0.0213821074839531],FTT[1.999600000000000],BVOL[0.000000088000000],LINKBULL[18.272535030000000],LTC[0.799528000000000],LTCBULL[99.297122000000000],MATIC[-0.011237595896453 6],SHIB[93240.000000000000000],STEP[96.984800000000000],SUSHIBULL[66497.244500000000000],XRP[-9.76812146500620 9],THETABULL[0.0134991778000000],TRX[0.743924000000000],TRXBEAR[19996.000000000000000],TRXBULL[81.769498000000000],TSLA[9.447528000000000],UNI[7.148570000000000],USD[2.5685663277251237],USDT[1272.0839685353615765],VETBULL[3.872802500000000],XRP[496.900600000000000],XRPBEAR[70198.000000000000000],XRPBULL[19193.437967000000000],XTZBULL[92.341554100000000] |
| 00349933 | AMPL[0.000000003453126],ATLAS[100.000000000000000],BOBA[29.000000000000000],CQT[35.000000000000000],GODS[23.800000000000000],POLIS[11.700000000000000],RAY[3.069039390000000],SHIB[90000.000000000000000],SPELL[7300.000000000000000],SRM[4.000000000000000],STEP[32.275848000000000],TRUMPSTAY[50.924400000000000],USD[30.0990413101929441],XRP[0.000000013920000] |
| 00349934 | ADABEAR[3617771395.000000000000000],ADABULL[0.000000002850000],AXS[0.000000115256000],COMP[0.000000006099986],CRO[0.000000004644000],ENJ[0.000000041040000],FTM[1.691989625850000],FTT[0.000000088742417],GRT[0.000000021356357],MATIC[0.000000039482409],MKR[0.000000050000000],SOL[0.000000007724120 8],USD[0.7072813945270105],USDT[0.7777644547015410],YFI[0.000000050000000],ZRX[0.000000004000000] |
| 00349938 | USD[30.0000000000000000] |
| 00349940 | USD[0.0001341511975832] |
| 00349942 | BTC[0.000000007645050],ETH[129.554232270000000],USD[2301.6708507340451682] |
| 00349943 | USDT[0.000038179511755] |
| 00349945 | DVDX[0.093597000000000],USD[0.00000005992390 0] |
| 00349947 | ETH[0.000000483933792],ETHBEAR[9.780550000000000],ETHBULL[0.000089825500000],LINKBEAR[93.815500000000000],LINKBULL[0.000937490000000],USD[0.1287382595121592] |
| 00349949 | DOGE[0.000000083933792],NIO[6.317846825000000],USD[293921403521023 4] |
| 00349951 | USD[0.0000000042870000] |
| 00349953 | BADGER[0.000000010000000],BTC[0.000000078319385],COPE[0.000000004444648],DOGE[0.000000000000000],ETCBULL[0.000002339250000],ETH[0.000000034177250],SLRS[0.662560000000000],SOL[0.000000005350596],SUSHIBULL[0.778895000000000],USDT[0.3684285123714000] |
| 00349954 | BTC[0.000000003025808],TRUMPFEBW[952.506498740000000] |
| 00349955 | DOGE[0.667950900000000],LNA[8.229000000000000],RUNE[0.094820000000000],TRX[0.235087000000000],USD[0.4437668508093500],USDT[0.0000000073680207] |
| 00349957 | ETHW[0.3000000000000000],LINA2_LOCKED[3.889394670000000],LUNC[5029083.920524000000000],TRX[0.000022000000000],USD[483.4759546049934089000000000],USDT[0.000000054559450] |
| 00349959 | 1INCH[133.577160600000000],ALPHA[500.971802100000000],ALTBEAR[500.900000000000000],ANC[6.000000000000000],APE[0.079727000000000],ATLAS[2970.000000000000000],BADGER[0.000000025000000],BNB[0.109974202245000],BNT[2.691614350000000],BTC[0.000375207586146],BULL[0.000090081700000],CHZ[5294452225000000000],COMP[2.000000000000000],DODO[0.050568380000000],DOT[0.094987040000000],ENSI4.999065200000000],FTM[100.000000000000000],FTT[32.118137872400081840],GRT[33.000000000000000],HNT[0.092333120000000],HT[0.000000000050000],IMX[10.6.968478720000000],KIN[4260000.000000000000000],LUA[6322.438154370000000],LINA2.438154370000000],LINK2.40842123000000],LUNA2_LOCKED[17.484768731400000],LNC[41166.860000000000000],MATIC[0.085287290000000],MTA[839.845188000000000],NEAR[24.995421000000000],NIO[35.929669181500000],OXY[20.986453950000000],REEF[169.968689000000000],REN[375.800587400000000],SLP[500.000000000000000],SOL[11.115250260000000],SRM[0.013896000000000],SRM_LOCKED[0.019764190000000],SUN[43.295950400000000],SUN[4189.295950400000000],SUSHI[100.963529509253162 9],TOMO[0.000000050000000],TONCOIN[50.000000000000000],XRP[0.000000098000000],XRP[0.000000098000000] |
| 00349960 | TRUMPFEBW[N3]7214.967957600000000],TRUMPSTAY[0.839700000000000],USD[0.0006591243896705],USDT[0.0551020521725644] |
| 00349961 | USD[0.0002235484603729] |
| 00349962 | TRUMPSTAY[500.000000000000000],USD[15.5972583618170000] |
| 00349964 | USD[0.0000000065000000] |
| 00349967 | USDT[0.3209640000000000] |
| 00349968 | ETH[0.0005565200000000],ETHW[0.0005565231259496],TRX[0.0000040000000000],USD[0.4088646040741279],USDT[0.0029430000000000],XRP[0.6136000000000000] |
| 00349969 | BAO[976.200000000000000],TRX[0.0000020000000000],USD[0.0000000070192690],USDT[0.0000000023327180] |
| 00349971 | TRUMPFEBW[10833.819532140000000] |
| 00349975 | USD[0.0128175400000000] |
| 00349977 | TRUMPFEBW[N30423.420932840000000] |
| 00349978 | BTC[0.000000170000000],MATIC[0.000000057658462],TRX[0.0000040000000000],USD[0.0027276575542016],USDT[0.0081202002711899] |
| 00349979 | TRUMPFEBW[500.000000000000000] |
| 00349980 | TRUMPFEBW[2179.671634600000000] |
| 00349981 | BTC[0.000001000000000],USD[0.0841497399678470],USDT[0.3764205009382296] |
| 00349982 | USD[30.0000000000000000] |
| 00349983 | BTC[0.034882174173680],ETH[0.502528246066240 0],ETHW[0.502559916489040 0],FTT[1.998670000000000],USD[3191.8016179052315400] |
| 00349985 | BNB[0.000021370000000],BTC[0.000000000800475],ETH[0.000000100000000],EURT[0.006344990000000],LTC[0.000000074398062],TRX[0.000000023887617],USD[0.000000087694222],USDT[2.2127976822804218] |
| 00349986 | TRUMPFEBW[147.146373780000000] |
| 00349990 | USD[25.0000000000000000] |
| 00349994 | BULL[0.000000087000000],FTT[0.000338906160204 68],MIDBULL[0.000000009000000],USD[0.000003832622330] |
| 00349994 | BNB[0.000000047414000],CBSE[0.000000022067670 0],COIN[4.821632133200080],COMP[0.285144516000000],DOGEBEAR2021[0.000000080000000],EUR[0.000000020833900],FTT[17.528692075565170 1],SOL[0.000000086359596],SRM[19.623513000000000],SRM_LOCKED[0.494146350000000],USD[0.000000048609095],USDC[0.5591337498440000000],USD[T0.000000051666351] |
| 00349995 | USDT[250.0000000000000000] |
| 00349997 | AAPL[1.207526200000000],AMZN[3.020000000000000],BTC[0.000644000000000],ETH[0.005399100000000],ETHW[0.005399135709030],FB[1.830000000000000],SPY[0.004163150000000],USD[1.3348892621856250],USDT[0.0115699025000000] |
| 00349999 | USD[0.9649701149636824] |
| 00350001 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[27.821592764000000],SOL[0.000000038621846],USD[0.000000052527753],USDT[0.8495017067706024] |
| 00350002 | USD[0.0004043416663914] |
| 00350003 | TRUMPFEBW[8664.570793180000000] |
| 00350005 | USD[0.0035574661621586],USDT[13.9754750000000000],XRP[0.0575000000000000] |
| 00350006 | ASD[0.000000000000000],BEAR[0.000000006223587],BNB[0.000000000000000],BTC[0.000001422447685],CHZ[0.000000008000000],COMP[0.000000003000000],CRV[0.000000051170172],DOGE[0.000000001760000],EOSBULL[0.000000006500000],ETH[0.000000057900000],EUR[0.000000083845620],FTT[0.000001027582147],GBP[0.000000013016123],HT[0.000000000000000],KNC[0.000000004000000],LINA[0.000000005000000],LTC[0.000001835160963],MATIC[0.000000008000000],RUNE[0.000000005000000],SOL[0.000000005000000],SRM[0.000000005000000],SUN_OLD[0.000000004700000],TRX[0.000000035960507],UNI[0.000000014633441],USD[0.009590204748880],WRX[0.000000050000000],XRP[0.000000024000000],USDT[0.000000006565162] |
| 00350009 | BTC[0.000208200000000],USD[0.1546558772250000],USDT[0.000000012067462] |
| 00350010 | USD[0.0031058470868004],USDT[0.323616877466981 6] |
| 00350011 | ETH[0.0000000067370000],SOL[1.259665500000000],USD[3.8870462303000000],USDT[1.3216164670000000] |
| 00350012 | USD[0.3404432279978017],USDT[0.0070400000000000],XRP[7.1776070000000000] |
| 00350013 | BNBBEAR[23525.000000000000000],BNBHEDGE[0.013071500000000],DOGEHEDGE[0.028997500000000],ETH[0.000990819812593 2],ETHBEAR[7980.500000000000000],ETHW[0.000990819812593 2],USD[0.0021655525687193],USDT[1.6515964797645040] |
| 00350014 | AUDIO[38.000000000000000],BRZ[6883.616703503275295],BTC[0.113199196362065 0],DYDX[10.000000000000000],FIDA[0.275725500000000],FIDA_LOCKED[14.529257240000000],FTT[286.333430430000000],MSOL[122.898943185297200],SGL[-128.523320709827772],SRM[0.267739020000000],SRM_LOCKED[1.263134900000000],SUSHI[0.000000042464285],TRX[0.000023137516400],UNI[1.001741560000000],USD[2900.1553085386487664],USDT[1.9130722523105195],XRP[869.0958801870164679] |
| 00350017 | USD[0.0066034980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350019 | TRUMPFEBWIN[6336.236297920000000],TRUMPSTAY[3693.412800000000000],USD[13.938402110000000] |
| 00350024 | DOGE[17.754783200000000],TRX[0.000002000000000],USD[0.926044145500000],USDT[0.021624000000000] |
| 00350027 | BTC[0.000000011236803],DOGE[0.000000040000000],DOGEBEAR2021[0.000000178500000],ETH[0.001360376083433],FTT[0.072235856177635?],LTC[0.000000075175936],RAY[0.000000033008904],RUNE[0.000000006000000],SOL[0.000000090744985],TRX[0.007900030000000],USD[0.642148594597686300000000000],USDT[1.797527425339822?],XRP[0.000000001964397] |
| 00350032 | 1INCH[0.862482750000000],AAVE[0.000000007500000],BAL[0.000000050000000],BAND[0.085366555000000],BNB[0.000000025000000],BTC[0.000973611158567],DOGE[0.650184500000000],ETH[0.005530939150000],ETHW[0.005530930000000],LINK[0.002476000000000],LTC[0.000000005000000],REN[0.061846500000000],RUNE[0.000000050000000],SOL[0.078887550000000],SRM[11.684034560000000],SRM_LOCKED[50.950286560000000],USD[1.012584110639953],USDT[0.000000013551180],WAVES[0.354218700000000],YFI[0.000000028250000] |
| 00350033 | USD[602.810503528869153],USDT[0.000000007716016] |
| 00350034 | BTC[0.001132610491500],DOT[0.084174200000000],ETH[0.005889000000000],ETHW[8.424588900000000],LUNA2[2.316507246000000],LUNA2_LOCKED[5.405183574000000],LUNC[504424.330000000000000],SOL[0.001500000000000],USD[-65.618608151434226] |
| 00350036 | FTT[0.000000006376384],USD[-0.000000012397584],USDT[0.000000009563835] |
| 00350038 | TRUMPFEBWIN[1134.344857900000000] |
| 00350040 | USD[30.000000000000000] |
| 00350043 | TRUMPSTAY[0.633775000000000],USD[0.000000080941916] |
| 00350044 | BAL[0.000000040000000],BNB[0.000000010000000],BTC[0.000000049150000],ETH[0.000000003500000],FTT[0.000000088755850],LTC[0.000000010000000],RUNE[0.000000050000000],USD[0.731284600956106900000001?],USDT[0.000000005091499],YFI[0.000000041500000] |
| 00350045 | BNB[0.000000100000000],SOL[0.005000000000000],TRUMPFEBWIN[415.623408500000000],USD[0.000000120663214],USDT[0.807526848968171?] |
| 00350046 | USD[0.004482922251353] |
| 00350048 | BTC[0.006530500000000],USD[0.002677841498125] |
| 00350051 | USD[0.000000092466513] |
| 00350052 | BNBBEAR[165445214.313953480000000],BTC[0.000000067754400],BULL[0.000238000000000],FTT[0.010926912034329?],LTC[0.000000049127516],TRX[0.000006000000000],USD[0.000000067033966],USDT[0.000000093525374] |
| 00350053 | TRUMPFEBWIN[13960.971178560000000] |
| 00350055 | BNB[0.129117000000000],BTC[0.000000025000000],LUA[0.000000014952583],TRX[0.000011000000000],USD[0.009472394357131?],USDT[0.005500001139185?] |
| 00350056 | BTC[0.000013407243990],FTT[0.104800070000000],LUNA2[0.089173512080000],LUNA2_LOCKED[0.208071528200000],TRX[0.000779000000000],USD[0.498272953171217?],USDT[5067.740949300870059285],XRP[0.000000004194693] |
| 00350057 | ADABULL[0.000000005400000],DOGEBULL[0.000000008000000],USD[0.000000026169688] |
| 00350058 | BNB[0.000000074279932],BTC[0.000000077209024],FTM[0.000000054155200],LTC[0.000027740565000],MATIC[0.000000053509154],NFT[385363635076850562][1],SOL[0.000000044577344],TRX[0.000000056600000],USD[0.000000126604455],USDT[0.000000067277279] |
| 00350059 | USD[266.809051673740666],USDT[-0.000000023918000] |
| 00350067 | TRUMPFEBWIN[8499.182224630000000] |
| 00350068 | USD[0.065984044689000] |
| 00350073 | USD[0.001998317511238 1] |
| 00350074 | ATLAS[7002.040464801300544],BADGER[0.000000007232000],BTC[0.000000063369200],FTT[0.010762852104504],LTC[0.003737350000000],RAY[0.000000052484804],SOL[0.000000027160000],UNI[0.030525490000000],USD[0.000000144841114],USDT[0.000000017566776] |
| 00350075 | BTC[0.000000692100000],ETH[0.003321200000000],ETHW[0.030321200000000],USD[39.249070217800000],USDT[42.686802760000000] |
| 00350077 | APT[0.001091510000000],ETH[0.000019184365188S],TRUMPFEBWIN[15323.039313920000000],TRX[0.900001000000000],USD[0.027109576716672S],USDT[0.030808712335945?] |
| 00350081 | BNB[0.000000084137400],EOSBEAR[16412.500000000000000],EOSBULL[22.681000000000000],ETH[0.000000010000000],TRX[0.000034060082106],USD[0.054496364925255],USDT[0.000000030929128],XRPBEAR[1248.000000000000000] |
| 00350085 | USD[0.195868125561357S] |
| 00350090 | USD[-0.033699655196026],USDT[0.194987870000000] |
| 00350093 | USD[0.000354518457732] |
| 00350095 | AVAX[0.000000018362295],BNB[0.000000043932958],BTC[0.000000029691972],ETH[-0.000000028894690],FTT[0.000000000611050],GBP[0.000005308782744S],USD[0.000002110741989],USDT[0.000001585493734],XRP[0.000000065171905] |
| 00350096 | BEAR[29.615535000000000],BULL[0.000001002800000],DOGEBEAR2021[0.000530855000000],DOGEBULL[0.000001222000000],SUSHIBEAR[0.000922147000000],SUSHIBULL[0.867850000000000],TRX[0.577605000000000],USD[0.000000023179589],USD[-0.000001215520775],XRP[0.230219000000000] |
| 00350100 | USD[631.714542813823773] |
| 00350102 | CEL[102.257400000000000],FTT[0.079100000000000],SRM[3357.191378570000000],SRM_LOCKED[255.892028410000000],UNI[0.026815000000000],USD[3.830123617425000],USDT[1.409137605000000],XRP[21160.000000000000000] |
| 00350103 | BNB[0.000000445035919O],ETHW[3.502089960000000],USD[0.000000005917950A],USDT[0.000541280000000] |
| 00350104 | FTT[25.987650000000000],USD[520.234644970804172S],USDT[12.009693026732488O] |
| 00350106 | USD[0.000087265273075O] |
| 00350107 | BEAR[880.800000000000000],BNBBULL[0.000063080000000],BULL[0.000988780000000],ETHBULL[0.000737600000000],TRUMPFEBWIN[157991.861693560000000],TRX[0.000020000000000],USD[0.008929693600000],USDT[2446.827172193500000] |
| 00350109 | BNB[0.000000450359190],ETHW[3.602612340029715],ETHW[-0.000259681976599],NFT[442796583697793845][1],NFT[510724863853666291][1],NFT[554071181535849237][1],SRM[1.220351440000000],SRM_LOCKED[10.368501670000000],TRX[0.000020000000000],USD[0.000016272957S109],USDT[0.000014806608090S] |
| 00350111 | NFT[488314086781459490][1],USDT[0.112418650000000] |
| 00350114 | TRUMPFEBWIN[10400.510639790000000] |
| 00350117 | USD[682.683859291018354S],USDT[0.000000002869720] |
| 00350118 | USD[100.405509192871547S] |
| 00350119 | TRUMPFEBWIN[8878.675956790000000] |
| 00350120 | BEAR[0.876011830000000],TRUMPFEBWIN[3487.551400400000000],TRXBULL[0.004103290000000],USD[0.000000149084764],USDT[0.000000005840122],XRPBULL[0.000493600000000] |
| 00350121 | USD[0.317806243000000] |
| 00350123 | TRUMPFEBWIN[831.035396590000000] |
| 00350126 | USD[0.024257210423965] |
| 00350127 | TRUMPFEBWIN[958.950711230000000] |
| 00350133 | BNB[0.000000069548796],BTC[0.000000149482600],CEL[0.000000005234020],DAI[0.000000100000000],ETH[0.000000124444700],FTT[150.894736458247435S],MATIC[0.000000002294000],NFT[528892921465870966][1],NFT[535996513087048216][1],SOL[0.000000024604001],TRX[0.000000080702500],USD[65.730485953751440],USDT[0.000000026241299] |
| 00350134 | USD[0.486315800000000] |
| 00350138 | AGLD[0.201440000000000],ETH[0.004676000000000],ETHW[0.004676000000000],USD[0.000000008799056],USDT[0.000000017058008] |
| 00350144 | TRUMPFEBWIN[23155.780892960000000] |
| 00350147 | USD[0.000223291616450A] |
| 00350149 | BTC[0.000000036071379],DOGE[0.263200000000000],ETH[0.000000130500000],MAPS[0.600000000000000],USD[0.000018698363618],USDT[0.000000052426119] |
| 00350151 | FTT[7.998400000000000],USDT[0.400000000000000] |
| 00350155 | USD[0.000193616565433] |
| 00350156 | BEAR[654.000000000000000],PAXG[0.001499700000000],TRUMPFEBWIN[42389.256720460000000],TRUMPSTAY[674473.384100000000000],TRX[0.002332000000000],USD[0.018856805227408],USDT[0.000000078930330],XRPBULL[65.860000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350157 | TRUMPFEBWIN[1024.210003110000000] |
| 00350159 | BTC[0.604241450197880],BUSD[602.000000000000000],DOGE[10477.444911792265440],ETH[0.000748477500000],ETHW[0.000748477500000],FTT[166.697041470000000],MATIC[1.510069421520000],SOL[0.939390000000000],SRM[343.051601480000000],SRM_LOCKED[19.248398520000000],USD[22.142562459281047400000000000],USDT[0.29276708100000000],XRP[0.240161786000000000] |
| 00350160 | ETH[0.050000000000000],ETHW[0.050000000000000],TRUMPFEBWIN[140209.612289490000000],TRUMPSTAY[277529.246500000000000],USD[2134.157152011370835] |
| 00350163 | BNB[0.000000033358415],CEL[0.090600000000000],USD[0.000000073153299],USDT[0.000024481432318] |
| 00350164 | BCH[0.000528240000000000],BCHA[0.000474240000000000],BNB[0.009706000000000],BTC[0.000204004650000],DOGE[0.981800000000000],ETH[0.000127800000000],ETHW[0.000127800000000],USD[0.610360839000000] |
| 00350165 | ADABULL[0.000000085000000],ETHBULL[0.000000085500000],FTT[0.027027667385465],GRTBULL[3.929319461000000],LINKBULL[0.000000010000000],THETABULL[0.000000091000000],TRX[0.000020000000000],UNISWAPBULL[0.000000015000000],USD[0.091000015987489],USDT[0.000000048108480],VETBULL[0.000000050000000] |
| 00350166 | AAVE[30.000000000000000],BNB[14.707448654856383],BTC[0.700646883792908],COIN[0.009877822000000],DOGE[1554.000000000000000],ETH[5.463102720000000],ETHW[8.463302720000000],FTT[100.054019000000000],HKD[0.000000037285219],LUNA[96.619584130000000],LUNA2_LOCKED[225.445696300000000],LUNC[5000000.000000006837600],RNDR[284.200000000000000],SOL[-11.532753414624395],TONCOIN[0.079640000000000],TRX[1954.713678904826352],USD[1202.824977958605329],USDT[111.026922217947583] |
| 00350167 | CEL[0.065160000000000],FTT[0.071000000000000],PUNDIX[0.057120000000000],SPELL[291896.958000000000000],TRX[0.000110000000000],USD[0.881236661586993],USDT[0.000000131068279] |
| 00350173 | USD[0.000000023170317] |
| 00350175 | AMPL[0.000000000069140],BLT[206.725055430000000],BLT[3.103170612373201],EDEN[206.725055750000000],ETH[1.550574200000000],ETHW[0.007353700000000],FIDA[103.451959170000000],FTT[160.243245438596186],GMT[100.000000000000000],JP3[406.890922700000000],LTC[0.001542000000000],LUNA2_LOCKED[3.692561220000000],LUNC[344598.420000000000000],NEAR[4549015738881131115][1],NFT[5324690183294913891][1],NVDA[0.001926000000000],PAXG[0.650131340000000],TRX[0.000001000000000],UNI[100.479087680000000],USD[16598.734599094010222],USDT[0.168583378945261 4] |
| 00350176 | TRUMPFEBWIN[488.944716230000000] |
| 00350180 | CBSE[0.000000015915800],DOGE[0.000000045182100],USD[0.006742116160784 3],USDT[0.000000041690100] |
| 00350181 | USD[3.500838080000000] |
| 00350182 | BCH[0.000000039925360],BTC[0.000005800000000],FTT[0.000000049236246],TRUMPSTAY[0.290900000000000],USD[0.027532999839925],USDT[0.000000421308 90] |
| 00350183 | BNB[0.000000036250000],ETH[0.000000039579500],TRX[0.000101000000000],USD[0.000000011626265,USDT[0.000000099932865] |
| 00350184 | BTC[0.000000012000000],FTT[0.085061575970681 4],USD[0.34604075778281 14],USDT[0.000000040000000] |
| 00350185 | ALPHA[0.428677602294641 8],BNB[0.008402912597575 3],BTC[0.060863158204681 4],BULL[0.000000045700000],DOGE[0.000000036018795],ETH[0.006635910331119 6],ETHW[0.531383296181593 1],FTT[0.010796900000000],LINK[0.070505362049786 2],USD[16112.421782843468702 1],USDT[2988.940000018682610 5] |
| 00350187 | TRUMPFEBWIN[873.136824060000000] |
| 00350188 | ADABULL[0.000000060000000],DEFIBULL[0.000000066500000],DMGBULL[175.884290000000000],ETH[0.000000050000000],LINKBULL[0.000000020000000],SOL[0.000000048411882],UNISWAPBULL[0.000000040000000],USD[0.000000131901637],USDT[0.000000049280499],VETBULL[0.000000020000000] |
| 00350189 | TRUMPFEBWIN[2481.778392260000000] |
| 00350190 | USD[0.256913500000000] |
| 00350191 | TRX[0.000000050000000],USD[0.000000191760951],USDT[0.044937715152252 6] |
| 00350192 | FTT[0.000462999108120],GMT[98.930770290000000],NFT[4097079303114864261][1],NFT[4198771879211909601][1],NFT[4377850322191278911][1],TRUMPFEBWIN[768.301426160000000],USD[0.428202183060675 6],USDT[0.000000019500000] |
| 00350196 | ETH[0.000000050000000],TRUMPFEBWIN[1207.162463700000000],TRX[0.693333000000000],USDT[0.000000055375000] |
| 00350197 | ATLAS[1999.600000000000000],BTC[0.000891470000000],TRX[0.000020000000000],USD[0.000175490337548 2],USDT[0.008700000000000] |
| 00350202 | USD[0.293286500000000] |
| 00350203 | USD[0.101822800000000] |
| 00350205 | ETH[0.000000070500000],FTT[0.098442000000000],USD[1.802902120282949 1] |
| 00350206 | APE[0.089220000000000],LUNA2_LOCKED[579.578807000000000],UNI[0.041124060000000],USD[0.027015583409723 8],USDT[0.030013276443200] |
| 00350207 | USD[220.541943741200238 9],USDT[0.000000045199480] |
| 00350209 | USD[30.000000000000000] |
| 00350211 | TRUMPFEBWIN[1729.026007280000000],USD[0.000000031797424],USDT[0.000000029232424] |
| 00350212 | USD[0.009681193428410 2] |
| 00350214 | USD[4.999978200000000],USDT[0.000000000950480] |
| 00350216 | TRUMPFEBWIN[2338.058299000000000],USD[-0.254475784346648],USDT[0.940348937516642 7] |
| 00350217 | BNB[0.000000080504439],BTC[0.000000026173988],ETH[0.000000037937900],LTC[0.000000048080534],MATIC[0.002161711767097 8],TRX[2.652037011168516],USD[-0.098925194704072 6],USDT[0.034747177811327 6] |
| 00350218 | TRUMPFEBWIN[4124.539784430000000] |
| 00350219 | USD[17.801533672594602],USDT[0.008216210000000] |
| 00350220 | USD[30.000000000000000] |
| 00350223 | USD[-0.071842345792433 7],XRP[0.508720100000000] |
| 00350225 | TRUMPFEBWIN[27217.898000000000000] |
| 00350227 | FTT[165.888524140000000],INDI_IEO_TICKET[1.000000000000000],MATIC[1014.463150000000000],USDT[505.000000048204800] |
| 00350228 | ETH[0.000000050000000],USD[1.001348144970000],USDT[0.004797000000000] |
| 00350230 | CLV[59.491000000000000],EOSBULL[67789.865250000000000],MER[19.914000000000000],REN[0.944400000000000],STMX[8.969000000000000],TLM[271.933000000000000],TRUMPFEBWIN[45085.661689960000000],TRUMPSTAY[5896.780400000000000],USD[0.016305976705546 7],USDT[0.003239170000000] |
| 00350234 | USD[30.000000000000000] |
| 00350235 | USD[17.403568944613636 4],XRP[0.117132000000000] |
| 00350237 | ETH[0.000000010000000],FTT[0.000000022571645],GRT[0.000000100000000],SRM[1.652940800000000],SRM_LOCKED[15.379316140000000],USD[-0.358288173103912 9],USDT[0.003297650215021] |
| 00350239 | AUD[0.000000055451282],CGC[0.000000050000000],FTT[0.032647523010046],HXRO[0.722695000000000],LUA[0.000000050000000],ROOK[0.000000008200000],TLRY[0.000000050000000],TRX[0.000047000000000],USD[0.000000089317553],USDT[0.000000005989444] |
| 00350240 | TRUMPFEBWIN[69682.238121640000000] |
| 00350241 | ALGOBEAR[99791.000000000000000],ALGOBULL[2498.337500000000000],AUDBULL[42.797165950000000],BEAR[199.135500000000000],BSVBULL[17.300920000000000],BTC[0.000000009500000],EOSBEAR[0.986700000000000],EOSBULL[4.496219000000000],ETCHEDGE[0.000810000000000],ETHBEAR[109700.750000000000000],FTT[0.031149570272323],HEDGE[0.000986035000000],LTC[0.000392039944787],LTCBULL[15.310427000000000],MATICBEAR[202].0999690000000000],MATICBULL[1.196341150000000],MKRBEAR[4.989550000000000],SXPBULL[149.040307000000000],TOMOBULL[0.086035000000000],TRXBEAR[37708.730000000000000],TRXBULL[11.954920000000000],USD[0.034309470092175 8],USDT[0.000000000001],TRXBULL[11.954920000000000],ULTRA[0.000000016726000],SOL[-0.003244160000000],SUSHIBEAR[0.076374000000000],USD[1110.163795672762480],USDC[1998.000000000000000],USDT[1067.918059518681 9598] |
| 00350242 | ETH[3.100000000000000],ETHBEAR[8.313000000000000],FTT[0.042027487221642],GST[0.066576410000000],LUNA2[0.000000007000000],LUNA2_LOCKED[13.990241430000000],SOL[0.003244160000000],SUSHIBEAR[0.076374000000000],USD[1110.163795672762480],USDC[1998.000000000000000],USDT[1067.918059518681 9598] |
| 00350249 | ETHBULL[0.137708363000000],USD[0.126180201141 6000] |
| 00350250 | ABNB[0.000000050000000],BTC[0.000000038136500],CBSE[0.000000016177600],COIN[-0.000000004960000],ETH[-0.000000001171954],FTT[0.000000125990513],SRM[15.035167820000000],SUSHI[0.000000122467761],UBXT_LOCKED[57.516007340000000],USD[11.569330896283343468],USDT[0.000000005215000] |
| 00350251 | ABNB[0.000000010000000],BTC[0.000000122375634],FTT[-0.000000033145840],OXY[0.000000007070000],SOL[-0.000000007000000],STEP[0.000000026840000],TRX[0.000000030000000],USD[0.000549967320457],XRP[0.000025300000000] |
| 00350253 | ADABULL[0.000000012500850],ATOMBULL[0.000000011500000],BCHF[0.000000007100000],BCHBULL[0.000000110000000],BNB[0.000000039615413],BUSD[0.000000004878800],BTC[0.000000048215669],COMPBULL[0.000000078650000],ETH[0.000000014500000],ETHBULL[0.000000098520000],FTT[0.000000019326455],GRTBULL[0.000000029925000],LINK[0.000000020000000],LINKBULL[0.000000044300000],LTC[0.000000080000000],MATICBULL[0.000000030000000],MKRBULL[0.000000167760000],SOL[-0.000001010000000],SXPBULL[0.000000018200000],UNI[0.000000060000000],UNISWAPBULL[0.000000100000000],USD[1.521019573956111],USDT[0.000000303703010],VETBULL[0.000000071900000] |
| 00350259 | TRUMPFEBWIN[18836.249772320000000],TRUMPSTAY[2503.000000000000000],USD[0.000000006797735],XRP[0.000000050000000] |
| 00350260 | FTT[0.021392502500000],USD[0.436913872000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350261 | TRUMPFEBWIN[85.0986806600000000] |
| 00350262 | BYND[14.9900000000000000],DOGE[4618.7085980310401847],NIO[42.2999962000000000],USD[0.0317574356784737],USDT[0.0048758004944219] |
| 00350267 | SUSHI[0.0000000100000000],USD[0.1208722744400300] |
| 00350269 | TRUMPFEBWIN[8000.0000000000000000] |
| 00350272 | TRUMPFEBWIN[1504.0688345300000000] |
| 00350273 | USD[25.0000000000000000] |
| 00350275 | SOL[0.0009340258381429],TRX[0.0000010000000000],USD[-0.1266267109864161],USDT[0.2581350188542916] |
| 00350278 | USDT[2.2919086170000000] |
| 00350282 | SOL[0.0000001200000000],TRUMPFEBWIN[1789.7524151200000000],TRUMPSTAY[216.8556950000000000],TRX[0.0000010000000000],USD[0.0025588235310620] |
| 00350283 | USD[0.0051999246308000],USDT[0.0000000021600000] |
| 00350287 | ETH[0.0000001000000000],TRX[0.0000380000000000],USD[0.2518483093670000],USDT[0.5499090280046811] |
| 00350288 | AAVE[0.0043359100000000],BCH[0.0006377600000000],BNB[0.0000000050000000],BTC[0.0000000400000000],ETH[0.0009416652000000],ETHW[0.0009300052000000],FTT[0.0226259887419200],LUNA2[0.0000000323316736],LUNA2_LOCKED[0.0000000754405718],LUNC[0.0070402900000000],USD[0.0000000011941336],USDT[0.0000721530000000] |
| 00350292 | ADABEAR[1405.3000000000000000],ADABULL[0.0000009890000000],BNBBEAR[8494.9300000000000000],BNBBULL[0.0000031830000000],ETHBEAR[164.2000000000000000],ETHBULL[0.0000023790000000],LTCBEAR[0.7543300000000000],LTCBULL[0.0073300000000000],SUSHIBEAR[8972.7000000000000000],SUSHIBULL[0.0020000000000000] |
| 00350293 | USD[30.0000000000000000] |
| 00350297 | ASDBEAR[0.0065393500000000],USD[0.3836429806669000],USDT[0.0000006296518776] |
| 00350299 | TRUMPFEBWIN[34047.1048623900000000],USD[1223.7613161800000000],USDT[19.8000000000000000] |
| 00350306 | BULL[0.0000000092500000],COMPBULL[0.0000000075000000],ETHBULL[0.0000000055000000],LTCBULL[0.0000000050000000],SUSHIBEAR[0.0000000050000000],UNISWAPBULL[0.0000000020000000],USD[0.0000015226056892],USDT[0.0000000094778100] |
| 00350307 | AVAX[0.0000000049334069],BCH[0.0000000050000000],BEAR[154.0508900000000000],BNBBULL[0.0001266867700000],BTC[0.0000000065000000],BULL[0.0000086888450000],ETH[0.0000000050000000],ETHBEAR[1223.6250000000000000],ETHBULL[0.0003661142500000],LINKBULL[0.0000977800000000],LTCBULL[0.0762949000000000],USD[0.0000043205414487],USDT[0.0000007269540510],XRPBULL[1.7127595000000000] |
| 00350308 | APT[0.0076597500000000],USD[916.2320084990584560],USDT[0.6697750638612325] |
| 00350309 | TRUMPFEBWIN[43270.7558080700000000] |
| 00350317 | NFT [373239817430766732][1],NFT [466531182660983627][1],NFT [548742664256114464][1],USD[0.0000000079352370],USDT[0.0000000093170413] |
| 00350320 | TRUMPFEBWIN[5089.1729446800000000],USD[0.0000000594593324] |
| 00350323 | DFL[9.6846000000000000],TRX[1.0000000000000000],USD[0.0007426068550000],USDT[0.0247472053125000] |
| 00350324 | BTC[0.0000000598441522],USD[-0.0054517092274408],USDT[0.0289147169948070] |
| 00350326 | MBS[0.4208700000000000],USD[0.0009364999350000] |
| 00350327 | BTC[0.0000000077554869],USD[307.9989130088279519],USDT[0.0000000026370852] |
| 00350328 | FTT[0.0853000000000000],USDT[0.0000000061000000] |
| 00350330 | BTC[0.0000001350000000],FTT[150.9094000000000000],USD[3.7758427944680279] |
| 00350332 | ETH[0.2084780400000000],ETHW[0.2084780427126528],FTT[0.4000000000000000],MATIC[0.8670000000000000],NFT [296357343409082715][1],NFT [322981694481457723][1],NFT [331996805438395145][1],NFT [348083669522208079][1],NFT [521819253672325713][1],NFT [529732473014446365][1],TRX[0.0007300000000000],USD[2.5891855113966831],USDT[2.0495931932134048] |
| 00350333 | TRX[0.2079419700000000],USD[16572.6427678128234237] |
| 00350334 | FTT[0.0827264181034555],TRX[0.0004300000000000],USDT[0.0000000026898271] |
| 00350339 | BTC[0.0000001000000000],USD[2.7188355266699000] |
| 00350340 | FTT[0.0001279526794557],USD[0.0000000202114344],USDT[0.0009118900000000] |
| 00350341 | BNB[-0.0047853077240862],ETH[0.0000000002076744],FTT[0.0000000047187993],MATIC[0.0000000039345943],USD[0.5983579126531088],USDT[2.7194929442154880] |
| 00350342 | BTC[0.0000851643134959],FTT[25.3130690000000000],SOL[1.3200000000000000],SRM[24.8045938400000000],SRM_LOCKED[117.4554061600000000],TRX[0.0003700000000000],USD[-328.8933429515216594000000000],USDT[982.8100795619055681] |
| 00350344 | BNBBULL[0.0000000058400000],BTC[0.0000000318551916],BULL[0.0000000263900000],DOGE[0.0000000058993700],DOGEBULL[0.0000000077800000],ETH[0.0000000140000000],ETHBULL[0.0000000109700000],FTT[0.2255524385887494],USD[3504.0112260544087689000000000],USDT[0.0000000203304989] |
| 00350345 | SRM[42.0628385000000000],SRM_LOCKED[472.0171615000000000] |
| 00350349 | BNB[0.0000000000000000],BTC[0.0285631346036100],CBSE[-0.0000000050000000],COIN[124.1753144895760000],DOGE[1.0000000000000000],ETH[6.8800000000000000],FTT[1055.9923207000000000],HT[3057.6367540000000000],NFT [560322575076227602511],PTU[200.0020000000000000],RAYI[0.0300000000000000],RNDR[50.0005000000000000],SRME36.5535846500000000],SRM_LOCKED[322.1264153500000000],TRX[0.0081100000000000],USD[34470.5329523582176918000000000],USDT[848.0423185447225713] |
| 00350353 | BTC[0.0000000200000000],USD[0.0002179612926000] |
| 00350354 | AVAX[5.0983680000000000],BCH[0.0880000000000000],BICO[200.0000000000000000],BLT[625.8616879700000000],BTC[0.0052165784750000],CHZ[22.6771150200000000],DAI[0.4464899550000000],ETH[0.0056164749347456],ETHW[0.0056163431984209],FIDA[6.7835340000000000],FTT[2.1021002200000000],HOOD[0.0086608000000000],HXRO_PRE[0.0000000041780000],LUNA2[0.2814104537500000],LUNC[110.9830000000000000],MATIC[5.0000000000000000],NFT [419720874873563413][1],RAYI[0.6612695000000000],STSOL[0.0021837100000000],TRX[0.0000810000000000],USD[1362.8838917329080831],USDT[1.2677296356858712],USTC[117.0000000000000000],XRP[22.0000000000000000] |
| 00350355 | FTT[0.0000000021832845],USD[0.0023925375300000],USDT[0.0000000035000000] |
| 00350358 | USD[0.6050366400000000] |
| 00350359 | BAT[0.4591800000000000],BCH[0.0880000000000000],BICO[200.0000000000000000],DAI[0.0771544500000000],DFL[10.0000000000000000],DOGE[1.0000000000000000],DYDX[0.1277253300000000],ETH[0.0006923000000000],ETHW[0.0006922000000000],FIDA[39.9405000000000000],FTT[0.0539749179460400],GENE[0.0778772400000000],LUNA2[0.0018475820000000],LUNA2_LOCKED[0.2143109780000000],LUNC[22000.0000000000000000],MAPS[0.9175300000000000],MATH[0.0605560100000000],MEDIA[0.0060000000000000],RNDR[0.0457450000000000],SNX[0.0775393000000000],SOL[0.0149702300000000],SRM[37.4785964600000000],SRM_LOCKED[229.7119171400000000],STEP[148.0771302190842713],TRX[0.0000500000000000],USTC[117.0000000000000000] |
| 00350362 | DMG[219.6669562600000000],TRUMPFEBWIN[7.0000000000000000],USD[0.0036438711291410],USDT[0.0013717800000000] |
| 00350364 | ETH[0.0660000600000000] |
| 00350368 | USD[0.0005199630586511] |
| 00350370 | USD[1425.9869230300000000] |
| 00350371 | APT[0.0000000056160000],AVAX[0.0000000040600000],BNB[0.0000000098000000],ETH[0.0000000074123100],HT[0.0000000024000000],MATIC[0.0000000082618400],SOL[0.0000064784700],TRX[0.0000020010000000],USD[0.0000074045093895],USDT[0.0000000037711878],USTC[0.0000000011549300] |
| 00350372 | BTC[0.0000000079784386],ETH[0.0000000086364672],FTT[0.0000000935015730],GALA[0.0000000600000000],NFT [304520844783622472][1],SPELL[-0.0000000023937591],USD[0.0070242072917185],USDT[0.0000001792239683] |
| 00350373 | BVOL[0.0000490500000000],ETH[0.0000638000000000],ETHW[0.0000663800000000],SXPBULL[2.2680000000000000],THETABULL[0.0008920000000000],TOMOBULL[70.5900000000000000],TRX[0.7886000000000000],USD[0.0172293602297470] |
| 00350377 | USD[0.0000001442136624],USDT[0.0000000032790280] |
| 00350380 | BTC[0.0070976300000000],USD[0.0000162784304686] |
| 00350382 | USD[0.0000068101443827] |
| 00350383 | USD[0.0000094165328] |
| 00350386 | USD[2.7153860600000000] |
| 00350387 | 1INCH[0.0000000080139600],DEFIBULL[13518.8784074673000000],DOGE[0.0000000078447300],ETH[0.0000000065750000],FTT[0.0037360086148701],SLV[0.0000000014731000],USD[-0.0033681264679884],USDT[0.0000000057143238] |
| 00350389 | BNB[0.2900000000000000],BTC[0.0000717600000000],COMP[0.0000550000000000],RUNE[196.7652200000000000],USD[15247.7846330480867836],USDT[27943.4685497500000000] |
| 00350390 | BTC[0.0000008225542],GRT[0.9959516964717116],MATIC[0.6793477500000000],SOL[0.0046303197912021],USD[0.3135772783703075],USDT[0.0000000051525980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350392 | TRUMPFEBWIN[4427.794066430000000] |
| 00350393 | AVAX[0.020000000000000000],BOBA[0.001665000000000],BTC[0.000036094883475],COMP[0.000862465000000],COPE[0.000862465000000],CRO[0.049400000000000],DYDX[0.001200000000000],ETH[0.000000007293003],ETHW[0.000572451089823],EUR[1223.931201421842255],FTM[0.023450000000000],LINK[0.001083500000000],LOOKS[0.551151490000000],LTC[0.000085207500000],LUNA2[0.016073472600000],LUNA2_LOCKED[0.003750476941000],MATIC[0.018750000000000],MKR[0.000101000000000],OXY[0.006255000000000],PERP[0.001192000000000],RAY[0.070000000000000],ROOK[0.000202000000000],SLND[0.001500000000000],SNX[0.003273000000000],SOL[0.004293500000000],SPELL[94.708144880000000],SRM[5.653542500000000],SRM_LOCKED[28.790457500000000],SUSHI[0.008600000000000],TRX[0.000041000000000],UNI[0.002673000000000],USD[0.627470539755847],USDT[0.007013046703474],YFI[0.000025600000000] |
| 00350397 | USD[0.000314583873814] |
| 00350398 | USD[0.000002749316026] |
| 00350399 | BULL[0.000000022000000],ETHBULL[0.000000005000000],USD[29.608024448095386] |
| 00350400 | ALGOBULL[5916.900000000000000],BSVBULL[8.986910000000000],SXPBULL[3.610290000000000],USD[0.076347763949338],USDT[0.000000078328810] |
| 00350405 | ETH[70.953668060000000],ETHW[70.953668060000000],LINK[0.064480000000000],SOL[290.940000000000000],USD[27963.951217966944816],USDT[0.000000050000000],XRP[0.604350000000000] |
| 00350406 | LUNA2[0.016305200930000],LUNA2_LOCKED[0.003804546885000],USD[0.731453850482917],USDT[0.640770742143534],USTC[0.230808000000000] |
| 00350409 | BNB[0.000000142228071],BTC[0.000000085874972],FTT[0.000000065903728],SRM[0.000012948280800],SRM_LOCKED[0.000223561000000],USD[0.002323512311105],USDT[0.000000083998098] |
| 00350410 | BNT[0.000000089336800],BTC[0.000000145031750],ETH[0.000000143200],FTT[4.327141580000000],IMX[0.000000094456600],LINK[0.000000072000000],LTC[0.000000003141389?],PERP[0.000000050000000],RAY[110.000000000000000],SOL[3.140000004006547],SRM[150.768073416000000],SRM_LOCKED[0.182241330000000],TRX[0.000001000000000],USD[0.521252865432598?4],USDT[4.449585067429708?3],XRP[0.000000100000000] |
| 00350411 | ETHBULL[0.002663322600000],EUR[681.023674630000000],TRX[0.000001000000000],USD[0.000000289532],USDT[0.000000048525222] |
| 00350414 | AKRO[22.994000000000000],ATLAS[9.980000000000000],AUDIO[1.000000000000000],BAO[4997.900000000000000],CHR[8.998200000000000],CHZ[159.964000000000000],CONV[179.964000000000000],DENT[299.944000000000000],DFL[20.000000000000000],EMB[9.998000000000000],ENJ[0.999300000000000],FIDA[0.263027560000000000],FLR_LOCKED[0.145221800000000],FTT[0.199860000000000],JET[2.999400000000000],KIN[9998.000000000000000],KNC[3.998000000000000],MANA[5.998000000000000],MBS[1.000000000000000],POLIS[1.000000000000000],RAMP[9.998000000000000],RAY[0.678964952948140],REEF[19.996000000000000],SAND[2.994000000000000],SHIB[90000.000000000000000],SLP[200.000000000000000],SOS[19996.000000000000000],SPELL[299.940000000000000],SRM[0.028007760000000],SRM_LOCKED[0.018742640000000],STEP[7.498500000000000],STMX[129.974000000000000],SUSHI[0.000000037180000],UBXT[47.966400000000000],USD[0.045288813185598],USDT[0.000000141114839] |
| 00350419 | USD[0.000010651748410] |
| 00350424 | AVAX[43.500217500000000],BCH[0.000761490000000],DOGE[4.000000000000000],ETH[0.000782126936264?1],ETHW[0.000782126936264?1],EUR[2.133458397500000],FTM[1581.005395000000000],FTT[522.895400000000000],MATIC[1720.006650000000000],SOL[106.259232050000000],SRM[44.577547000000000],SRM_LOCKED[252.442225400000000],STETH[1.943912293770997?64],USD[1844.437113411637?4160000000000] |
| 00350433 | HT[0.094034420000000],MATH[0.048470000000000],RAY[0.007284020000000],SOL[0.009043530000000],TRX[0.724832000000000],USD[0.000001420839801],USDT[0.084176164204887] |
| 00350439 | EUR[51.579057700000000],USD[0.000000117418670] |
| 00350445 | USD[0.000000087961455] |
| 00350447 | ALTBULL[3.000000000500000],BTC[0.000209937702000],BULL[0.000000021500000],ETH[0.000000139071718],FTT[0.766540729321552],SRM[14.614678030000000],SRM_LOCKED[97.434561150000000],USDT[0.000000100250825],VETBULL[0.000000050000000],XLMBULL[0.000000030000000],XRP[0.008361200000000] |
| 00350450 | FTT[0.099620000000000],OXY[20.983375000000000],TRX[0.000002000000000],USD[0.000672124648148?3],USDT[11.100220492808567?2] |
| 00350451 | FIDA[0.990460000000000],OXY[93.983080000000000],TRX[0.000007000000000],USD[0.000000073586694],USDT[0.000000037111718] |
| 00350455 | USD[0.000000021500000],XRPBULL[0.086700000000000] |
| 00350456 | POLIS[67.884800000000000],TRUMPFEBWIN[14575.081455390000000],TRX[0.005825000000000],USD[0.361881808250000] |
| 00350457 | BAC[0.000000004270164],BTC[0.000000001438575],CEL[0.000000063510900],CHZ[0.000000067684900],CRO[0.000000076514838],DOGE[0.000000001759630],ETH[0.000000050000000],FTT[150.060589195000000],GALA[3.944019594615844?3],KIN[0.000000097137587],LTC[0.000000029598948],LUNA2_LOCKED[292.803983600000000],MATIC[0.000000027208862],PEOPLE[0.000000011125000],SHIB[0.000000079935439],SRM[0.499738650000000],SRM_LOCKED[23.406913400000000],TRX[0.000009000000000],TRYB[0.000000936040883],UBXT[0.000000042533456],USD[0.004067947425937?4],USDT[-0.000000038319769?1],XRP[0.000000098424022?1] |
| 00350462 | USD[0.000000877994719] |
| 00350465 | USD[0.003712327825000],USDT[0.000000004917016] |
| 00350469 | ALTBEAR[23.110000000000000],ALTBULL[3.000493000000000],ATOMBEAR[308638.260000000000000],ATOMBULL[18.000000000000000],BEAR[571.320000000000000],CREAM[0.006386000000000],DOGEBULL[709.354828000000000],ETCBULL[9.538000000000000],ETHBULL[0.000018980000000],LTCBULL[45028.556000000000000],LUNA20.000000000000000],ALTBULL[2_LOCKED[8.159252860000000],TRUMPFEBWIN[33669.334071520000000],TRUMPSTAY[321322.006500000000000],TRX[0.000001000000000],USD[0.445167999531178],USDT[0.030733375954184?50],XRP[12.322915000000000],XRPBEAR[25994800.000000000000000],XRPBULL[1564377.162120000000000],XTZBULL[0.084000000000000],COIN[3.6974179944000000],FTT[28.519488751500000],USD[106.062488160000000] |
| 00350470 | AVAX[104.740399766005173?0],BTC[0.086399887346520?0],DOT[1442.352421844303860?0],ETH[0.000000385000000],EUR[53.176664054815715?4],FTM[217654.831637953546132?4],FTT[25.191176428898787?7],NEAR[3328.100000000000000],PAXG[0.000000076000000],SOL[16.771232000000000],TONCOIN[4555.800000000000000],TRX[0.000017000000000],USD[39004.927062018208254?100000000000],USDT[22577.512406742534153?7] |
| 00350471 | USD[133.764374243136327?9] |
| 00350473 | BNB[0.000000121735272],BTC[0.000000067563020],ETH[0.000000144900000],FTT[0.000000065568207],LINK[0.000000008861320],NFT [4260302816843964405][1],NFT [5208572805550577047][1],NFT [5296186912463386697][1],SUSHI[0.000000024548000],TRX[0.001554000000000],USD[-0.001093372079689],USD[-0.001460964164393?2],XRP[0.000000002798748?0] |
| 00350474 | CLV[0.080000000000000],ETHW[0.010000000000000],FTT[0.099660000000000],NFT [321777103396038032][1],NFT [5006844088456448407][1],NFT [5314337348399086612][1],RAY[0.551268000000000],SOL[-0.046047527909686?2],TRX[0.000005000000000],USD[0.000023046800000],USDT[1.593432000000000] |
| 00350475 | TRUMPFEBWIN[756.947475210000000] |
| 00350479 | USD[37.969268935000000] |
| 00350480 | BTC[0.000000048330500],FTT[861.134079501242414?2],NFT [3300459303251401440][1],SRM[20.792508870000000],SRM_LOCKED[169.254009310000000],USD[0.005349030000000],USDT[34.483451144500000] |
| 00350482 | TRX[0.000777000000000],USD[-1930.193995174281592?5],USDT[326.830408746450000] |
| 00350484 | ATLAS[27.998708405844361?6],AVAX[0.024458420000000],BTC[0.000000079024276],ETH[0.000000001076221652],FTT[0.000001001449877?3],LUNA2[0.008336219779000],LUNA2_LOCKED[0.019451179480000],LUNC[181.522940780000000],MAPS[0.000000047138430],OXY[0.000000048545620],POLIS[0.000000005248920],REAL[0.062324409514323?3],SXP[0.000000003276000],TOMO[0.000000076185000],USD[0.000000034359604],USDT[0.000000014945429] |
| 00350486 | ETH[0.019283470000000],ETHW[0.019283466493916],TRUMPFEBWIN[8683.497279280000000],UNISWAPBULL[0.000120800000000],USD[1.566477643056000],USDT[0.000016354899240] |
| 00350487 | FTT[0.266651405614400],GALA[8.413871098657884],MANA[0.000028308149296],SAND[0.000000078360000],USD[0.005327181696211],USDT[7.280000000000000] |
| 00350491 | AMPL[0.000000007125469],USD[0.579935005000000] |
| 00350492 | TRX[0.000000028200000],USD[0.047394827703237],USDT[-0.000000011375000] |
| 00350498 | USD[0.136033683508000] |
| 00350499 | USD[660.161362882363400] |
| 00350501 | USD[0.000000060693250] |
| 00350502 | BTC[0.000003560000000],USD[1.444560985000000] |
| 00350503 | USD[0.000000141435766] |
| 00350506 | BNB[0.000000427772616],BTC[0.000004160014447?],ENJ[0.000000045299976],ETH[0.000000091767840],LINK[0.000000000000],LTC[0.000000028472490],LUNA2_LOCKED[24.094648330000000],LUNC[0.000000066500000],SOL[0.000000235530994],TRX[0.000000037933355],USD[-0.036145317953821?0],USDT[0.000000004979411] |
| 00350509 | COMP[0.000598200000000],USD[0.007075492518160],USDT[0.000000002840377] |
| 00350511 | FTT[8.998670000000000],USD[-22.374815613627568],USDT[315.284313706663153?0] |
| 00350512 | USD[39.974056700000000] |
| 00350514 | BTC[0.000000025000000],TRUMPSTAY[5871.379600000000000],USD[0.000189625085172?6] |
| 00350516 | AMPL[0.000000009961528],BCH[0.000000050000000],LINA[4.394050000000000],USD[0.006589947641767?7] |
| 00350521 | BULL[0.000000035000000],DOGEBULL[0.000000039000000],ETHBULL[0.000000036000000],FTM[44.000000000000000],GRTBEAR[0.000000000862981],GRTBULL[0.000000096550000],MKRBULL[0.000000096550000],RSR[0.000000042708858],SAND[10.000000000000000],SXPBULL[0.000000050000000000],USD[0.000000017339857] |
| 00350528 | AMPL[0.000000020656443],BTC[0.000000000000000],ETH[-0.021082839977999?5],ETHW[-0.020494857586166106],FTT[0.521058464956033],JOE[9.000000086310414],LUNA2[0.004104392003000],LUNA2_LOCKED[0.009576914670000],LUNC[893.740000000000000],NVDA[0.002477500000000],TSLA[0.089988000000000],USD[22.997066778542612009],USDT[1.037907219764714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350531 | BNB[0.100000000000000],BTC[0.338279437500000],ETH[7.576227660000000],ETHW[9.088727660000000],FTT[0.014769653732904],TRUMPFEBWIN[2364.123748990000000],TRX[0.000000055446854],USD[770.479018877136208],USDT[0.000000055446854] |
| 00350536 | BAO[0.000000025640600],DOGEBULL[0.000000035000000],LTC[0.000000008603576],RAY[0.000000094000000],SOL[0.000000032356630],USD[0.000007152467491],USDT[0.000000040107206] |
| 00350541 | USD[0.000000022492962] |
| 00350542 | LTC[0.0001428000000000] |
| 00350544 | USD[0.000021973008795] |
| 00350545 | MBS[6.000000000000000],USD[0.022176255750718],USDT[0.000000045625024] |
| 00350546 | ATOMBULL[0.008908000000000],USD[0.0071508000000000] |
| 00350548 | SOL[0.007938320000000],TRX[1.000000000000000],USDT[0.0243353101250000] |
| 00350554 | USD[30.0000000000000000] |
| 00350555 | BADGER[0.000000001000000],BCH[0.000000027000000],BNB[0.000000025000000],BNBBULL[0.000000036190000],BTC[0.000000062000000],BULL[0.000000051110000],CBSE[0.000000003500000],COIN[0.000000005780000],DOGEBULL[0.000000083783000],DRGNBULL[0.000000099010000],ETH[0.000000012500000],ETHBULL[0.000000001617000000],FTT[0.476790969644530 09],TRXBULL[0.000000008000000],USD[2.208883653714288],USDT[0.000000148320775] |
| 00350557 | BTC[0.000191372500000],FTT[0.003973256049501 9],USD[-1.055350893250000],USDT[0.000000080000000] |
| 00350558 | SOL[0.000000050000000],USD[0.000000081413670],USDT[0.000000050639647] |
| 00350560 | BTC[0.005174060996132 5],FTT[0.303979520000000],USD[0.059295887669598 1],USDT[0.000000019844752] |
| 00350562 | AKRO[0.294179500000000],BTC[0.000000084756900],ETH[0.000000034000000],FTT[0.022294990000000],KIN[18045.398501400000000],OXY[0.976060000000000],TRX[0.000010000000000],USD[0.167172745067331 8],USDT[0.000000047068921] |
| 00350563 | FTT[30.0000001247914 13],NFT[55229519240042544 0][1],USD[124.606054740649 8561],USDT[0.000000120607918] |
| 00350566 | BTC[0.000000090000000],TRX[0.0000000919877 41],USD[20.1486324955916038] |
| 00350570 | BEAR[0.849500000000000],SUSHIBEAR[0.312517000000000],SUSHIBULL[9.622000000000000],USD[0.070296375094800] |
| 00350571 | TRUMPSTAY[0.999335000000000],USD[5.089282614283899 9],USDT[0.0948300366359933] |
| 00350575 | SRM[0.565238720000000],SRM_LOCKED[4.064621740000000],USD[2.684663437500000000000000] |
| 00350576 | BNB[0.000000075174900],BTC[0.000000069841629 1],DOGEBEAR2021[0.000000004000000],ETH[0.000000001049200],FTT[0.000000056800000],LINK[0.000000023500000],SOL[0.000000079237602],USD[0.033033072283782],XRPBEAR[41803.5000000000000] |
| 00350586 | FTT[0.012209870000000],TRX[0.148832000000000],USD[0.189337423671115 1],USDT[0.175757862070977 1],XRP[0.984669198395813 8] |
| 00350587 | BTC[0.000113360000000],ETH[0.000927200000000],ETHW[0.000927200000000],USD[7.547169422500000] |
| 00350590 | BNB[0.000000044800000],USD[0.000000120454320],USDT[10.0070529726695000],WRX[33.9932000000000000] |
| 00350592 | BNB[0.000000022079109],BTC[0.000000057108033],BULL[0.000000047850000],DAI[0.000000032374100],DOGE[0.000000040602935],MATIC[0.000000061073584],USD[0.000000073208247],USDT[0.000000068964860] |
| 00350593 | BTC[0.000000020000000],FTT[0.001301976642818 08],LUNA2[0.000113385815300 0],LUNA2_LOCKED[0.000264566902300 0],LUNC[24.690000000000000],MATIC[0.000000056230600],USD[0.0215135378856680] |
| 00350598 | USD[0.0580930000000000] |
| 00350601 | USD[0.000000100000000],BTC[0.000000110297551],CRO[0.000000041184697],EUR[0.000131600419620 0],FTT[0.000000080468248],USD[0.000000021659335],USDT[0.000000127344318] |
| 00350603 | USD[0.000000120977200] |
| 00350606 | BTC[0.000078630000000],USD[5.4194994985000000] |
| 00350607 | BTC[0.000000019850000],USD[0.3343171062360000] |
| 00350608 | USD[112.1275452800000000] |
| 00350614 | TRUMPFEBWIN[551.3837069500000000] |
| 00350615 | BTC[0.000000014305000],COMP[0.000000009000000],DOGEBULL[0.000000006000000],EUR[0.792100021035432],FTT[0.001372350000000],LINK[0.054127610000000],LTC[0.000000089952000],RAY[0.000000036820000],SXP[0.089012844741464],THETABULL[0.257139131694901 4],USD[0.000000149862701],USDT[186.966670964 19314051],XRP[0.000000067306000] |
| 00350617 | FTT[312.8252271200000000],HKD[15.528477160000000],TRX[0.000001000000000],USD[0.447282390000000],USDT[801.8219526215371892] |
| 00350619 | BNB[0.000000026187 3],BTC[0.000000002800000],DOGE[10000.7354796455378081],ETH[5.500370635000000],ETHW[5.500370635000000],FTT[200.000145000000000],LUNA2[0.045924010620000 0],LUNA2_LOCKED[0.107156024800000 0],LUNC[10000.0500000000000000],SHIB[65877.3750000000000000],SOL[23.9448318000000000 0],TRX[0.000217000000000],UNI[100.004751500000000],USD[3.143709877186032],USDT[0.060509629396150],XRP[8907.435500000000000] |
| 00350620 | DOGE[1.000000000000000],USD[3.4952555431340000] |
| 00350621 | USD[61.5750886140550400] |
| 00350622 | FTT[296.9457288830278645],USD[1.292332894764097 7],USDT[612.2601207231730208] |
| 00350623 | USD[5.0000000919030000] |
| 00350624 | ALCX[0.000000000000000],BTC[0.000200322588592],BULL[0.000000004720000],CAD[0.000000002613728],COMP[0.000000010000000],DOGE[0.000000024909493 9],ETH[0.001004525714263],ETHBULL[0.000000042400000],ETHW[0.000045100000000],FTT[0.055724502720375 0],IMX[0.006145000000000],MATIC[0.000000011311 535],SOL[0.000000002831718 0],SRM[7.973122360000000],SRM_LOCKED[113.9159147200000000],SUSHI[0.000190000000000],USDI-0.000009886689765],USDC[326.7689931600000000],USDT[0.000000089202845],VETBULL[0.000000086600000],WBTC[0.000000002500000],YFI[0.000000000000000] |
| 00350627 | CHZ[19.9867000000000000],FTT[0.158264621000600],USD[4.000862322521035 1] |
| 00350628 | ATLAS[2349.6900000000000000],BTC[0.011297740000000],ETH[0.000996800000000],ETHW[0.000996800000000],EUR[0.512000000000000],MOB[0.498650000000000],TRX[0.000004000000000],USD[0.023185371000000],USDT[0.000000026973742] |
| 00350633 | ETHW[0.496627640000000],NFT[38061748776507315 2][1],NFT[48536233840737671 9][1],NFT[50399118133919601 4][1],NFT[53433156753591295 1][1] |
| 00350636 | USD[0.000000088170218] |
| 00350638 | BOBA[0.013965550000000],ETH[0.001018180000000],ETHW[11.9512554190859815],OMG[0.313965500000000],RAY[227.3084561300000000],TRX[0.000010000000000],USD[0.000000080838194],USDT[0.0000000025281860] |
| 00350639 | AMPL[0.000000010802346],BTC[0.000073126609100],CONV[9.338000000000000],DAWN[0.055280000000000],JOE[0.992200000000000],MCB[0.009244000000000],MTA[0.986800000000000],PUNDIX[0.072620000000000],ROOK[0.007590000000000],TRU[0.982800000000000],USD[- 448.6508538329709680],USDT[500.5703580044000000],XAUT[0.000090000000000] |
| 00350643 | USD[-2.8771973661005856],USDT[5.7721000000000000] |
| 00350645 | BTC[0.000000010000000],USD[1.660174690000000],USDT[0.000000021775624] |
| 00350651 | FTT[0.000000005300000],USD[0.031217848136062 0],USDT[0.000000097334855] |
| 00350652 | BCH[0.057309065000000],BCHBULL[0.778421300000000],BNB[0.066557370000000],BTC[0.000097538500000],DOGE[184.5490350000000000],EOSBEAR[4.680000000000000],EOSBULL[0.011235000000000],ETH[0.009138350000000],ETHW[0.009138350000000],LTC[0.006804900000000],LTCBULL[0.008700400000000],LUA[0.04 515000000000000],TRX[0.039259000000000],USDI-0.089127272000000],USDT[10.0549033773050000],VETBEAR[8.247500000000000],XRP[116.888660000000000],XRPBULL[19368.2853486500000000] |
| 00350658 | FTT[0.625053200000000],USD[0.000002846263080] |
| 00350660 | BTC[0.096197779449726 7],ETH[0.000500900308588],ETHW[0.005000900308588],FTT[70.1533729500000000],TRX[0.000010000000000],USD[0.000000238437110],USDT[0.000001859769680] |
| 00350664 | TRUMPFEBWIN[31605.5763198100000000] |
| 00350666 | FTT[0.000000098231200],USD[0.000000003000000] |
| 00350669 | AURY[0.000000042597080 5],AVAX[0.000000017957192],BNB[0.000000009614920 0],BTC[20.0000001303436 16],DAI[0.000000066875202],ETHI- 0.000000005369054],ETHW[0.066810996423861 0],FTM[0.000000083865138],FTT[0.000000051145744],LUNA2[1.346105970000000 0],LUNA2_LOCKED[3.140913929000000 0],LUNC[0.000000050000000],MSOL[0.000000000114313],SOL[0.000000077102426],USD[0.000011489598427 2],USDT[0.000000138899111],USTC[0.000000148 950428] |
| 00350672 | ETH[0.000187670000000],ETHW[0.001876674421489],TONCOIN[74.0000000000000000],USD[25.2096129077500000],USDT[300.0000003000000000] |
| 00350674 | USD[0.000000046495700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350677 | USD[25.2013104600000000] |
| 00350679 | USD[12.5347558697250000] |
| 00350684 | TRUMPFEBWIN[1333.000000000000000] |
| 00350685 | ALTHALF[0.000000030000000],ATOM[1389.395190440000000],BTC[1.1084520820928544],CEL[0.0182395000000000],DEFIBULL[0.000000050285389],ETH[8.4389531368700000],ETHW[0.0001332168700000],FTT[25.0973007692872855],SOL[0.0016246591030293],SRM[3.1981867400000000],SRM_LOCKED[12.0613971000000000],TRX[0.0000130000000000],USD[2871.8997915328551116],USDT[15.0602765924321192] |
| 00350689 | TRX[0.0000318000000000],USD[0.0000001284790000],USDT[-0.0000001512563130] |
| 00350691 | USD[0.0000171102448106] |
| 00350693 | DOGEBULL[0.000000035000000],SXPBULL[0.000000005000000],USD[0.0390082521318048],XRPBULL[609.8841000500000000] |
| 00350695 | BEARSHIT[0.000000092479265],BTC[0.000000084828189],BULLSHIT[0.000000330000000],DOGEBEAR[1459118.000000000000000],ETH[0.000000100000000],TRUMPFEBWIN[1335.6121473700000000],USD[7.6407288876182921],USDT[0.000000071740475] |
| 00350696 | TRUMPFEBWIN[12618.0622861500000000] |
| 00350697 | NFT[3592058670161224425][1],USD[2.8098504500000000] |
| 00350698 | NFT[3720746213866635587][1],NFT[5480892237282380013][1],USD[0.0000000174758358],USDT[0.0000000081963376] |
| 00350699 | USD[0.7514827500000000] |
| 00350700 | BTC[0.0000517645015944],ETH[0.0000000028199400],ETHW[0.3805184811408800],FTM[325.2006695124153900],LINK[-0.0500462295784569],LUNA2[0.0277604771800001],LUNA2_LOCKED[0.0647744467400000],LUNC[8044.9023514948720000],TRUMPFEBWIN[833.6692064600000000],USD[7.2463495339039313000000000],XRP[306.0286988789460000] |
| 00350704 | ADABULL[0.000000086400000],ATOMBULL[0.000000002371890],BULL[0.000000076550000],COMPBULL[0.000000015000000],CONV[59.9268500000000000],ETH[0.000000006375107],FTT[0.0280270000000000],MATIC[21.1022443856300000],USD[-0.0518661634259117],USDT[0.0061588757596972],VGX[1.9966200000000000] |
| 00350705 | USD[0.000000103430368],USDT[0.0065772800000000] |
| 00350706 | AAVE[0.0064160000000000],CHZ[8.9010000000000000],DOGE[1.5729000000000000],ETH[0.0007648000000000],ETHW[0.0007648000000000],HTBEAR[75732.3220000000000000],LINK[0.0870800000000000],LTC[0.0117490000000000],MANA[0.8460000000000000],SAND[0.9500000000000000],SRM[8.7516826800000000],SUSHI[0.4020000000000000],USD[0.0004188956262377] |
| 00350711 | USD[0.0004188956262377] |
| 00350715 | USD[459095.5752811340000000],USDT[0.0000000087586568] |
| 00350716 | ADABULL[.[0.000000013500000]],AKRC[0.4211550000000000],ALGOBULL[45.5365000000000000],ALTBULL[0.000000010000000],AMPL[0.1027440473502302],ASDBULL[0.0902245000000000],AUDIO[0.5378250000000000],BALBULL[0.000000010000000],BSVBULL[0.865005000000000000],BTC[0.000000080000000],BULL[0.0000000278650000],BVOL[0.000000006000000],CHZ[5.8770000000000000],COMPBULL[0.000000085000000],CREAM[0.0083242000000000],DEFIBULL[0.000000062500000],DOGE[3.000000000000000],DRGNBULL[0.000000100000000],EOSBULL[0.0682130000000000],ETHBULL[1.0000000205000000],HGET[0.0318122500000000],HNT[0.0332340000000000],HXRO[0.9241900000000000],KNCBULL[0.000000012000000],LEOBULL[0.000000011500000],LINKBULL[0.000000120000000],MATH[0.0057695000000000],MDBULL[0.000000075000000],MKRBULL[0.0000025919000000],MTA[0.9487950000000000],OMGBULL[0.000000130000000],PAXGBULL[0.000000047660000000],PRVBULL[0.000000005000000],RUNE[0.000000000000000],SOL[0.0674150000000000],SXPBULL[0.0216392500000000],TOMOBULL[0.0257860000000000],TRYBBULL[0.000000130000000],UBXT[0.7321900000000000],UNI[0.0755280000000000],UNISWAPBULL[0.000000125000000],USD[14276.9102796583406073],USDC[4000.0000000000000000],WRX[0.6202850000000000],XAUTBULL[0.000000061450000],XTZBULL[0.000000005000000],YFI[0.0000966750000000] |
| 00350720 | APE[5.4000000000000000],BYND[0.0899401500000000],CREAM[0.1299135000000000],DOGE[362.2536337836158000],FTT[0.0000004699289390],TRX[0.0000004700320000],USDT[0.0353405723055518] |
| 00350720 | ARS[0.0021552000000000],BTC[0.1701073868970200],ETH[0.2041575457525056],ETHW[0.0000002762580000],FTT[0.000000469289390],TRX[0.0000004700320000],USD[0.0000092358853710],USDT[0.0000003890975104] |
| 00350721 | BTC[0.0000000171702382],BULL[0.000000080700000],FTT[0.0000000229148287],SOL[0.7540031766386972],USD[0.0000002469232160],USDT[0.0000000022490777] |
| 00350723 | USD[0.2183020912000000],USDT[0.0000000056291120] |
| 00350726 | USD[0.0000000022492962] |
| 00350727 | USDT[0.0000000083005954] |
| 00350731 | BTC[0.0000008000000000],USD[0.7724704280683600] |
| 00350739 | BULL[0.000000069000000],FTT[0.0616496939271094],SOL[0.1064914800000000],USD[-0.0241507723627833] |
| 00350742 | ETH[0.0114183274680000],ETHW[0.0114183274680000],USD[19.9740888600000000] |
| 00350743 | BTC[0.0000000403457291],ETH[1.3130001250000000],FTT[150.4183495945305510],USD[45.8217524922011374] |
| 00350744 | BCH[0.0000000250000000],FTT[0.000000120306636],SNY[277.0000000000000000],SRM[10.8668041000000000],STEP[1667.9000000000000000],TRUMPFEBWIN[32261.8373705300000000],USD[0.0377889977926080],USDT[0.0000000039754914] |
| 00350745 | BNB[0.000000064115195],ETH[0.000000051367990],EUR[0.000000007655644],FTT[0.000000063814564],LTC[0.000000087200000],SOL[0.000000549183730],USD[2.9427358761053782],USDT[0.0000002208393298],WAVES[0.0000000078728776] |
| 00350748 | KIN[3.0000000000000000],NFT[3207096376548831515][1],NFT[3916233478731000056][1],NFT[4212244219415595580][1],NFT[4794152066133681130][1],NFT[5176152783025810045][1],TRX[0.0002800000000000],USDT[0.0001052943710720] |
| 00350749 | DOGEBULL[0.000000010000000],ETH[0.000000025600000],FTT[0.005377749800000],LUNA2[0.3634557354000000],LUNA2_LOCKED[0.8480633825000000],SOL[0.000000096914070],TRX[0.000001000000000],USD[21.6324616299093430000000000],USDT[0.0000000022126918] |
| 00350752 | FTT[0.0977302003442186],TRX[0.0527480000000000],USD[0.8204936581263360],USDT[0.0232079765836640] |
| 00350753 | STARS[0.9994300000000000],USD[0.0000000060000000] |
| 00350757 | ATLAS[9.6508000000000000],BTC[0.000000067573224],DAI[0.000000048767800],DOGE[0.000000004094147],ETH[0.0092330000000000],FTT[26.1018993670544948],LINK[0.000000084056040],SNX[0.000000079720000],SOL[8.1363740000000000],SRM[0.9941200000000000],STEP[0.000000010000000],TRX[0.0001690000000000],USD[0.0000018521427],USDC[3691.2293149900000000],USDT[1575.2046914199585058] |
| 00350759 | USD[147.9426525600000000] |
| 00350764 | TONCOIN[0.0600000000000000],USD[0.1064768144000000] |
| 00350764 | AAVE[0.0000000021381050],ACB[0.0000000772756964],ALGOBULL[25986416.0004883102412893],AMC[0.0000000019942863],ARKK[0.0075758582527025],AUD[0.0000000066410796],BEAR[3397.7390000000000000],BNB[0.0000000447201147],BNBBEAR[65956110.0000000000000000],BRL[1.6112208222127500],BRZ[-1.6112208198184624],BTC[0.0000301411653181],BULL[0.0000000121000000],BYND[0.0000000185344115],DOGE[0.0000001088956658],DOGEBEAR[22.0000000000000000],DOGEBULL[0.1320000000000000],EOSBULL[12051.9801000000000000],ETC[0.0000000009847490000],ETHBULL[0.0000276126350000],GBP[0.0000000049775521],GMEE[0.0000000046484571],GRT[0.000000130526966],GRTBEAR[0.0000000073000000],HOOD[0.0073235611560233],KIN[743.2000000124059937],LINK[0.000000018902000],LINKBEAR[30979385.0000000000000000],LINKBULL[12.4816941500000000],LTC[0.0115121954219991],LTCBULL[1303.1054269900000000],LUNA2[1.0177001610000000],LUNA2_LOCKED[2.3746337080000000],MATIC[57.1798222000000000],MATICBULL[3.4676924500000000],MOB[0.0000000013063200],NFL[0.000000100000000],NFT[4176691973693961118][1],NFT[5097541943661796671][1],NFT[5346165577830124712][1],PAXG[0.0000432600000000],PFE[0.0000000100000000],PUNDIX[0.0000000000000000],REN[0.000000264228960],SOL[0.0094474281837765],SUSHIBEAR[8575661.0000000000000000],SUSHIBULL[809525.1100106800000000],THETABULL[0.0016326987785394],TRX[4968.3641443414850108],TRXBULL[15.7085056600000000],TRYBBEAR[0.000013954825000],TSLA[0.0097420084727681],TSLAPRE[0.0000000576073349],TSM[0.000000900500000],TWTR[0.0000002596074721],UBXT[1000.6889724499511511],UBXT_LOCKED[58.3567374800000000],USD[17.2542398988288046000000000000],USD[1.5118.338826307123982],USDR[0.0097546538977502],USTC[144.0603766125889700],XRP[2422.8090327829908280],XRPBEAR[0.00773900000000000],XRPBULL[297372.1938874596195846],ZAR[21.5094769769769112],ZMI.0000000032830000] |
| 00350767 | TRX[0.000620000000000],USD[0.8659089889250000] |
| 00350771 | ADABEAR[59481.0070000000000000],ADABULL[59.0028577175600000],ATOMBULL[0.000913345000000],BAL[0.9800000000000000],BCHBULL[3.0543250000000000],BEAR[11239.5873500000000000],BNBBULL[0.0072449431000000],BTC[0.0044997150000000],BULL[0.0058485440850000],CHR[0.9944900000000000],COMP[0.1661000000000000],DENT[0.000000071000000],DOGE[0.000000012739820],ETH[9.0880000000000000],ETHBULL[5.5393287850000000],EUR[9.6980000000000000],FTT[0.0224775000000000],GODS[0.0986700000000000],HNT[0.0998100000000000],LINK[1.4000000000000000],LINKBULL[0.4444778000000000],LOOKS[2.9869600000000000],LTC[27.0000000000000000],LTCBULL[9.8672850000000000],OXY[6.9986700000000000],RAY[43.9924119400000000],SOL[0.1000000000000000],SRM[39.000000000000000],SXPBULL[0.1600000000000000],TRX[0.0087800000000000],UNI[0.0000000000000000000],USD[56.1528510702752577100000000000],USDT[0.0117427166943148000],VETBULL[0.000189460000000],XRP[62.993920000000000000],XRPBULL[588938.2050520000000000],XTZBULL[8.1692846000000000] |
| 00350772 | ETH[0.000942600000000000],ETHW[0.0000001203192]],SOL[0.000000004948884],TRX[0.000100030000000],USD[1.2976801850564734],USDT[0.2411744091261866] |
| 00350774 | ATLAS[9088.7967000000000000],MBS[194.9760000000000000],RAY[5.9988600000000000],TRX[0.0000100000000000],USDT[0.0050460083509513] |
| 00350777 | LUNA2[0.0072727294150000],LUNA2_LOCKED[0.0169697019700000],USTC[0.1029490000000000] |
| 00350778 | USD[0.000000084960408],XRPBULL[0.0093483000000000] |
| 00350779 | USD[0.0003031713383456] |
| 00350783 | ATLAS[0.0000000004747056],AVAX[0.0000000050000000],BNB[0.0000000100000000],USD[0.0000000135168854],USDT[0.0000000046956703] |
| 00350786 | BUSD[114.5000000000000000],USD[0.0000000090562251],USDT[0.0000000746662322] |
| 00350791 | FTT[1028.5816880000000000],NFT[5021000.0000000000000000],IFX[3000.0000000000000000],NFT[5021047761391504191],SOL[0.1100000000000000],SRM[35.5431831800000000],SRM_LOCKED[3313.8968368200000000],TRUMPFEBWIN[4804.4051903500000000],TRX[0.000010000000000],USD[1.6662379526545988],USDT[1757.7796436561062] |
| 00350792 | AAVE[0.0000000055744000],BTC[0.000000002996550],BULL[0.000000099576000],CEL[0.000000025090300],FTT[0.000000043423392],GRT[0.000000019405700],GRTBEAR[0.000000010000000],GRTBULL[0.000000055000000],MKR[0.000000043241500],SNX[0.000000057432000],SPY[0.000000000564409],TRX[0.000000005000000],USD[0.0000032707105491] |
| 00350794 | USD[0.0000032707105491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350796 | TRUMPFEBWIN[1.000000000000000] |
| 00350797 | EUR[0.0000000092943424],USD[0.0000000112464441] |
| 00350801 | USD[0.0025471437522180],USDT[0.0083389563342232] |
| 00350802 | USD[27.823130576312000] |
| 00350803 | USD[0.0130059965171609] |
| 00350804 | BNB[0.009500000000000],DOGE[10.000000000000000],GME[0.024410960000000],GMEPRE[-0.000000000270270],LUNA2[0.782623110300000],LUNA2_LOCKED[1.826120591000000],LUNC[170417.830000000000000],USD[-0.7569118063966396],USDT[0.000000003903443] |
| 00350806 | USDT[0.0001309786500172] |
| 00350807 | NFT (396390226360620504)[1],NFT (439311924048601844)[1],NFT (455345298754943934)[1],ROOK[0.000000010000000],USD[0.1692304800000000],XRP[0.000000014431061] |
| 00350812 | USD[0.0000000077166560],USDT[0.0000000202220000] |
| 00350814 | TRX[0.0000020000000000],USD[36.0000000037158441],USDT[0.000000002146476] |
| 00350815 | USD[0.0000001000000000] |
| 00350816 | USD[0.0000000126398929],USDT[0.0000000022080580] |
| 00350820 | TRUMPFEBWIN[4103.409277420000000] |
| 00350823 | BTC[0.0000000003509139],USD[26.8951076800000000] |
| 00350827 | USD[578.8545746400000000] |
| 00350828 | ETH[0.0000000050000000],USDT[0.2558410000000000] |
| 00350833 | TRX[2.0009990000000000] |
| 00350834 | TRUMPFEBWIN[1.000000000000000] |
| 00350837 | TRUMPFEBWIN[5000.000000000000000] |
| 00350838 | TRX[0.8956740000000000],USD[25.0000000056182700],USDT[0.0000000031044380] |
| 00350839 | ETH[0.0000000188713328],USD[0.0000085312410646],USDT[0.0000045248675381] |
| 00350840 | TRUMPFEBWIN[18419.073072060000000],TRUMPSTAY[5439.993000000000000],USD[0.0150246640000000],USDT[0.0025000000000000] |
| 00350841 | BNB[0.0000000050000000],BTC[0.0000001200000000],MAPS[1.0109075000000000],USD[15.3896673533113064],USDT[0.9782700004045364],XRP[-0.0000001000000000] |
| 00350843 | ATLAS[1670.000000000000000],CRO[1550.000000000000000],ENS[8.169776570000000],ETHW[2.695772400000000],FTT[10.100000000000000],MATIC[198.185023135195600],TRX[1530.458972980141840],USD[826.588006700637356 2],USDT[1004.8612153504103024] |
| 00350846 | USDT[1.6488976884311986],USDT[0.000000000940615 4] |
| 00350850 | AXS[134.361550556458520 0],BTC[0.0000552765067378],BULL[0.000000030000000 0],CAD[12705.337034241113150 1],ENS[0.999865000000000 0],ETH[-0.0020103139060346],ETHW[-0.0019974119222523],FTT[0.000125003582024 0],GMEPRE[0.000000012210850],LUNA2[4.627083468000000 0],LUNA2_LOCKED[10.796528090000000 0],LUNC[1007557.166955396704900 0],MSOL[0.000000010000000 0],RAY[0.000150000000000 0],SOL[0.212303190172600 0],SRM[2.0432901800000000],SRM_LOCKED[8.0393473000000000],STEP[0.000000001000000 00],SUSHI[0.000000010000000 00],USD[4435.651953902122280 800000000000 0],USDT[0.0096290193327511 1],XRP[0.000000000565000000] |
| 00350856 | AVAX[0.000000077156376],BTC[0.000000229802000],ETH[0.000000150000000 0],ETHW[0.000000000589944],EUR[206.940600082182275],EUROC[90.0000000000000000 0],EURT[10.000000007000897 0],JOE[-0.000000007268235 0],NFT (313823748871056440)[1],SOL[0.0000000923713196],SRM[0.0671521200000000],SRM_LOCKED[58.187322370000000 0],USD[22016.796900436330685 5],USDC[4900.000000000000000 0] |
| 00350859 | BCH[0.000503060000000 0],BNB[0.000000100000000 0],BTC[0.0000000192190 64],ETH[0.000000066674750 0],FTT[0.002016305376645 5],LTC[0.000000082793045 0],UNI[0.000000080839542 0],USD[0.086666871532425 2],USDT[-0.000000090735914] |
| 00350860 | TRUMPFEBWIN[41641.125016560000000 0] |
| 00350865 | BLT[0.9000000000000000],TRUMPFEBWIN[5233.985585240000000 0],USD[0.000000019152128],USDT[931.2491571200000000 0] |
| 00350869 | BTC[0.0001000000000000],IMX[124.000000000000000],USD[0.4979023470000000] |
| 00350871 | ETH[0.0000000126706333],USD[0.8042842330181599],USDT[0.0000000031135641] |
| 00350873 | TRUMPFEBWIN[58826.7217214100000000] |
| 00350875 | USD[0.0000020000000000],USD[0.1649918075000000] |
| 00350876 | USD[0.0000000090887904] |
| 00350879 | USD[5.2660732730013407],USDT[7.0300000000000000] |
| 00350883 | USD[1.2915119586826860],USDT[0.4238710000000000] |
| 00350884 | BNB[0.0000000064770136],BTC[0.0000000365973 75],FTT[0.3775133700000000],SOL[0.3794388100000000],TRX[0.0000010000000000],USDT[0.0000000023541186],XRP[0.0138032261908616] |
| 00350886 | USD[0.0000043860400001] |
| 00350888 | DOGE[0.0465331800000000],FTT[0.1352369000000000],LINK[0.0000000032740866],SRM[29.161779410000000],SRM_LOCKED[135.958220590000000],USD[-7.9270091798086396],XRP[36757.000000000000000] |
| 00350893 | USD[10.0000000000000000] |
| 00350895 | BTC[0.0278497201864518],CRO[5094.820699954562812 6],ETH[-0.1842832030316101],ETHW[0.0000000071178881],FTT[0.0000000083100889],LINKBEAR[1443051.886989690000000 0],SOL[0.0922357800000000],USD[0.0232237747622872],USDT[0.0000000036221543] |
| 00350897 | AVAX[0.0000000451960 29],ETH[0.0000001464511 17],ETHW[0.0000000091456107],FTT[150.374935107681528 7],MKR[0.000000005000000],RAMP[0.8816000000000000],ROOK[0.000000005000000 0],SPELL[0.000000100000000 0],SRM[12.433415820000000 0],SRM_LOCKED[513.026435970000000],USD[-0.000000003714786 6],USDC[27579.305484650000000],USDT[0.000000001934153] |
| 00350898 | FTT[0.000000001808000],USD[0.0000000065893636] |
| 00350902 | AMPL[0.000000048438265],BAO[2.000000000000000],BNB[1.1596503000000000],BTC[20.0000002177191924],CBSE[-0.0000000043022000],COIN[0.000000087815061],ETH[0.000000040000000],EUR[0.000000007065157],FTT[0.0000000141540617],KIN[3.000000000000000],LUNA2[0.000000850041839],LUNA2_LOCKED[0.000001983430957],LUNC[0.0185098401200000],SOL[0.0944266500000000],TRX[0.7632820000000000],USD[0.1830545654966130],USDC[1371.687161470000000],USDT[0.0045144363472133] |
| 00350904 | FTT[0.0724918912196840],USD[0.0034714282960000],USDT[0.0042350426815432] |
| 00350905 | BTC[0.0099097900000000],EUR[980.203761130000000],USD[9202.565897224161661800000000],USDT[0.0277204387807092] |
| 00350906 | KIN[7722.000000000000000],RAY[0.000000064256324],USD[0.000000001853518],USDT[0.0000004809902412] |
| 00350914 | TRUMPFEBWIN[3340.272727270000000],USD[0.0000000112866506] |
| 00350917 | FTT[0.0000001000000000],TRX[0.0000070000000000],USD[0.3599993525329066],USDT[0.0000000163712283] |
| 00350919 | ATLAS[2164.372639380000000 0],BTC[0.0505463200000000],DOT[100.4000000000000000 0],ETH[0.6047850500000000],ETHW[0.3507850500000000],FTT[8.5974000000000000],OXY[471.955800000000000],SLND[0.029181000000000],TRX[39.0000100000000000],USDC[786.7941525700000000],USDT[0.016914 65761067000] |
| 00350923 | AMC[0.000000059803800],ARKK[0.000000065618000],BTC[0.0000001987953000],COIN[0.000000038510000],ETH[0.0000000081155170],FB[0.0000000026994232],FTT[500.000000030918511],GME[1376.247476119136375 0],GMEPRE[-0.0000000080947975],HOOD[1.279987919279558 7],HOOD_PRE[0.000000007666600],IMX[5000.000000000000000],LRC[3990.000000000000000],LTC[0.000000051930800],LUNA2[0.0000000048080000],LUNA2_LOCKED[107.161300037881000 0],LUNC[0.000000071950300],PRISM[12820.000000000000000 0],SOS[7950000.00000000000000 0000000],SPY[0.0000000089471981],SRM[1011.019618900000000],SRM_LOCKED[11.731982700000000],TRUMPFEBWIN[419.035964370000000],TRX[0.0000001431951 00],TSLA[12.423805869515780 0],TSLAPRE[-0.0000000293236830],USTC[0.3525736240508200] |
| 00350924 | TRUMPFEBWIN[1980.227703530000000 0],USD[0.0001404755000000] |
| 00350927 | MNGO[9.998100000000000 0],USD[0.1970597325751762],USDT[0.0000000084562319] |
| 00350931 | FTT[0.9965000000000000],USD[0.0074546832170144],USDT[0.9868974070000000] |
| 00350942 | BNB[0.0000000086575652],BTC[20.000000650000000],DYDX[0.1000000000000000],USD[1.1861530176480800],USDT[0.0000000064153952] |
| 00350943 | TRX[0.0000030000000000],USDT[104.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00350945 | BTC[0.00000008640000000],SRM[0.00134692000000000],USD[0.00773522000000000],USDT[0.00000000071361511],USDT[0.00000000062249475] |
| 00350946 | ETH[0.00296030000000000],ETHW[0.00296030000000000],USD[3.0986521893305483] |
| 00350947 | APT[0.00263970000000000],AVAX[0.00000001039500000],BNB[0.00000000831975568],BTC[0.04556916138674251],ETH[0.00078600728073591],ETHBULL[0.00000000005285164],EUR[0.0000000541569555],FTM[0.00000000852227],FTT[25.0952310121177009],LTC[0.00000000097820563],LUNA2[0.00000003220000000],LUNA2_LOCKED[0.1950423609000000],LUNC[18201.807734915650980],MATIC[20.00000000846431B],OKB[0.00000000470000000],SOL[0.00224806836672440],USD[-300.9290342366007142],USDTD.1414621012357655],WBTC[0.00000000289217411],XRP[0.1241750129109317] |
| 00350948 | USD[5.00000000000000000] |
| 00350954 | USD[0.0690319240000000] |
| 00350955 | BTC[0.00940000915000000],CQT[-0.00000001000000000],DAI[0.00000001000000000],DOT[0.03644000000000000],ETH[0.00000001000000000],ETHW[0.00005621458333333],FTT[871.1240586015024634],HMT[-0.00000002000000000],MATIC[30.900650000000000],SRM[44.9852359000000000],SRM_LOCKED[79.2547640100000000],TRX[0.00076500000000000],USD[0.04440638638527521,USDT[1264.9100000212283110] |
| 00350958 | USD[0.00165828206674744] |
| 00350963 | USD[0.0000119069633597] |
| 00350964 | FTT[0.00000098997281],LTC[0.00000000075032095],USD[-0.00629887524391443],USDT[0.0089497318862500] |
| 00350965 | USD[0.00000000984203880] |
| 00350967 | USD[20.00000000000000000] |
| 00350968 | BNB[0.00000002971300],EUR[0.00000000111828098],FTT[0.04033875833337800],NFT[42980152590581302],6]1],USD[98.6841581915783041],XRP[0.00000000495431] |
| 00350969 | FTT[1.31099866000000000],KIN[1.00000000000000000],USD[0.0313578955259933],USDT[0.00000000156576512] |
| 00350970 | BTC[0.0001158083648448],DOGE[0.00000000070453351],ETH[0.00000000665020550],LTC[0.00000009809119104] |
| 00350971 | 1INCH[0.00000001000000000],AVAX[0.00000003048465],BNB[0.00000000115898634],BTC[0.00000004029891311],BVOL[0.00000000900000000],DFL[8.087300000000000],DOGE[0.00000009879953],DOT[860.096115198174558],ETH[48.1605347532230687],ETHBULL[213.6154000000000000],ETHW[0.00000000026012591],FTM[0.00000000085861272],FTT[0.00038772882335521,LINK[0.00000001305715B],LINKBULL[870.000000000000000],LTC[5.8452214521419877],MATIC[0.00000005316697],MATICBULL[347.000000000000000],MBS[37111.9790000000000],SOL[274.7169578493781799],SPELL[4621800.000000000000],SRM[9.0235211800000000],SRM_LOCKED[30.5463472200000000],TRX[24280.444361868610937],LINK[0.000000248802563],USD[3.7987938348079851],USDT[0.00000886491627],WBTC[0.00000002121023664],XRP[0.000000063317891],XRPBULL[19228900.000000000000],YFI[0.00000002000000000] |
| 00350973 | RAY[1.63290000245705500],USD[1.2647724454000000],USDT[0.57935600000000000] |
| 00350978 | USD[30.0000000000000000] |
| 00350982 | BTC[0.00384014000000000],USD[0.0127927073327416],USDT[0.00164474742797560] |
| 00350983 | USD[5.00000000000000000] |
| 00350984 | BCH[0.00000000800000000],BTC[0.00000000661267644],ETH[0.00000000301377440],USD[25.0000145593057956] |
| 00350985 | BTC[0.00261071891207660],BULL[0.98010394000000000],ETH[0.00043785000000000],ETHW[0.00043785000000000],TRX[0.000130000000000],USD[-1.8136196851685862],USDT[0.00000013177466609] |
| 00350990 | TRX[0.53890100000000000],USDT[2.8408327744500000] |
| 00350992 | BADGER[0.00000000450000000],BAND[0.09882105000000000],BTC[0.00001005816664251,ETH[0.00029730455500000],ETHW[0.00029730184729731,FTT[26.0444989899716764],LTC[0.00000007500000000],LUNA2_LOCKED[0.00000010959863641,LUNC[0.00102280000000000],SRM[7.443079630000000],SRM_LOCKED[79.7609083000000000],SUSHI[0.00468000000000000],TRX[0.00005100000000000],USD[3.5774241175256659],USDC[37980.000000000000000],USDT[8.5052307536956722] |
| 00350994 | USD[0.00000022441265921,USDT[0.0000002298831260] |
| 00350999 | BTC[0.00008420988924001,USD[0.0067847062015100],USDT[0.00000007000000000] |
| 00351003 | USD[30.0000000000000000] |
| 00351004 | USD[30.0000000000000000] |
| 00351005 | ATLAS[7066.9661782100000000],FTT[6.0004390000000000],SOL[0.00000007217887S],STEP[845.341919120000000],USD[0.1202352204308500],USDT[0.0000001939374685] |
| 00351008 | BTC[0.00000000701149775],ETH[0.00000001000000000],FTT[0.09172196372695041,LINK[1.9709723700000000],USD[1.0106662591105021] |
| 00351011 | ADABULL[0.00000000690000000],APHA[0.00000000450000000],BAL[0.00000006500000000],BTC[20.00000000650000000],COMP[0.00000004000000000],COMPBULL[0.00000000030000000],DOGEBULL[130.000000000750000],DRGNBULL[0.00000000005000000],DYDX[0.00000001000000000],ETH[-0.00000000100000000],ETHBULL[0.00000000240000000],FTT[0.00021566926434],GRTBULL[0.00000000650000000],KNCBULL[0.00000000650000000],LINKBULL[0.00000000950000000],LUNA2[0.199338575000000000],LUNA2_LOCKED[0.4651233416000000],MKRBULL[0.00000003850000],USD[0.12693717143699757],USDT[0.00000000738497],USDZ[4779437600000000] |
| 00351014 | USD[2.4779437600000000] |
| 00351018 | APT[0.00000007241B772],ATOM[0.00000000715928051,LUNA2_LOCKED[36.6890889600000000],SOS[0.00000000088176761],USD[0.01000053398991S],USDT[0.0000000009598097] |
| 00351019 | BCH[0.10556131000000000],COPE[0.000000082579032],DAI[-0.00000003789170],DFL[477.6467757100000000],DOGE[3318.858250870000000],ETH[0.00000008876000],FTM[189.0911936400000000],FTT[14.2523518700000000],LUNA2[5.0466836400000000],LUNA2_LOCKED[11.7755916000000000],LUNC[231331.540000000000000],MANA[95.4004465000000000],MAPS[500.4077979824000000],MATIC[0.00031478000000000],OMG[39.1801296092030525],RAY[0.00000006436630],SAND[129.8761156400000000],SLP[8159.810000000000000],SOL[0.00000016426209],USD[10.0011971556573231,USTC[564.000000000000000],XRP[175.820822949000000000] |
| 00351020 | ETH[0.00000005000000000],ETHW[0.00000001061113],GENE[0.00000006900000],IMX[-0.00000004490791],SOL[0.00000098349564],TRUMPFEBWIN[187.6835877100000000],TRX[0.0125630090618230],USD[234.8070785760073692] |
| 00351023 | TRUMPFEBWIN[1998.4998491900000000],TRUMPSTAY[31.9776000000000000],TRX[0.5933940000000000],USD[-0.6655739969000000],USDT[0.9081687322500000] |
| 00351024 | AAVE[3.8089453208137900],APHA[0.00000007903950],BAND[0.00000000411330000],BB[0.00000007160460],BNB[0.00000000026802],BTC[0.102877417498400],CHZ[99.9335000000000000],DOGE[220.5495706407529],ETH[1.2531056681100000],ETHW[1.2531056811000000],EUR[0.00000000515440688],FTT[25.0360092867818450],GLD[1.230000000887500],GMEPRE[-0.00000000618786],GRT[80.5411097115880000],HOOD[6.0194449982436300],HXRO[0.00000000047680692],MATIC[229.84700000000000],NOKJ-0.0290870318801096],PERP[10.00000000000000],RAY[36.9072606300000000],RUNE[322.4171265244192300],SOL[13.4871742600000000],SPY[4.38800000000000000],SRM[30.6956846000000000],SRX[9004.7019286687303040],TSM[1.008532900001509001,USD[4107.2612384046427655000000000],USDT[0.742314765315426B],USDTBEAR[0.00000000500000000],XRP[1439.9357841122467700],YFI[0.00000001228003000] |
| 00351025 | MNGO[459.9126000000000000],TRUMPFEBWIN[2180.956418080000000000],TRUMPSTAY[1000.1090500000000000],TRX[0.00000010000000000],USD[1.5956960257895120],USDT[0.000000003494660] |
| 00351027 | BTC[0.00000003577500],EUR[0.00000009638147340],USDT[0.0837072250000000],XRP[0.4160000000000000] |
| 00351032 | BEAR[56.7100000000000000],ETHBULL[0.00004194000000000],USD[0.000000007500000] |
| 00351033 | USD[17.0000000000000000] |
| 00351035 | BTC[0.00670206000000000],ETHW[0.2289869200000000],USD[-2.8925667450000000] |
| 00351037 | USD[30.0000000000000000] |
| 00351038 | BTC[0.00000000831576],ETH[-0.00000000250023802],ETHW[0.00000007540521S],FTT[0.00000000200000000],LUNA2[1.60733235000000000],LUNA2_LOCKED[3.7504421150000000],USD[-0.01956999758223394] |
| 00351039 | LUNA2[0.00000037703424],LUNA2_LOCKED[0.00000079746565],LUNC[0.00821000000000000],TRUMPFEBWIN[3516.3223804000000000],USD[0.00806095693198001,USDT[-0.0072616853368488] |
| 00351041 | ADABULL[0.62296000000000000],ATOMBULL[3640.000000000000000],BALBULL[3603612.600000000000000],BCHBULL[77547513.4177469300000000],BEAR[207.6943183699000000],BSVBULL[84466768.17219600000000000],BULL[0.00024820000000000],COMPBULL[29327802.000000000000],DOGEBULL[40.000000000000000],DRGNBULL[840.000000000000000],ETHBEAR[1274520765.822700000000000],ETHBULL[0.00258910000000000],GRTBULL[14831612.000000000000],LINKBEAR[2453397.9710000000000],LINKBULL[1451.240000000000000],LTCBULL[1363.619809930000000],LUNA2_LOCKED[5772.8801900000000000],UNC[0.00000020000000000],MATICBULL[8970215.8800000000000],SHIB[90100.000000000000],SOL[0.04009720000000000],THETABULL[7909964.4900000000000],TOMOBULL[129974000.000000000000000],UNISWAPBULL[2466.8378000000000000],USD[197.2865624011208814],USDT[0.00000003528774],XRPBULL[4388.000000000000000] |
| 00351042 | TRX[0.00000010000000000],USD[0.0001100099445159] |
| 00351045 | TRUMPFEBWIN[1979.4273650000000000],TRUMPSTAY[0.4843250000000000],USD[0.0017220405550000] |
| 00351047 | BTC[0.00001291000000000],USD[0.2994154610000000] |
| 00351050 | AMPL[0.00000044643362],BTC[0.00000000627054T],COMP[0.00000005000000000],CREAM[0.00000005000000000],ETH[0.2000000470686619],FTM[0.00000009268051T],FTT[0.00000013492594B],LINK[0.00000005000000000],LTC[0.00000007500000000],MATIC[0.00000005000000000],SUSHI[0.00000005000000000],USD[223.0720025582093396],USDT[0.06579716133241501 |
| 00351052 | BTC[0.00000001810018358],DOGE[3.00000000000000000],DOGEBEAR[6363469.1443621100000000],ETH[0.00000008464113],ETHBEAR[760861.7135273600000000],ETHBULL[53.5779242197647528],MNGO[0.00000005868800],SOL[0.00000003750000],SUSHIBULL[0.00000003032266],USD[0.00000283798031],XRPBULL[2.8800000000000000000] |
| 00351054 | TRUMPFEBWIN[852.3208468300000000],USD[30.0000000000000000] |
| 00351055 | BNB[0.00818170000000000],CRV[0.7546544600000000],DOT[0.00000019630000000],ETH[0.0097196300000001,ETHW[0.0097195500000001],FTT[0.139304000000000],GRT[0.998860000000000],KNC[0.05125148000000000],LINK[0.0018700000000000],LTC[0.0134677100000000],MATIC[1.1194000000000000],NFT[5499904637763733111][1],RAY[0.5499330000000000],SRM[610.7406831500000000],SRM_LOCKED[54.0842110700000000],STEP[0.0970450000000000],USD[0.4258969139903761,USDT[268.6500000000000000],WAVES[0.436556230000000],WRX[0.8772020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351056 | AMPL[0.000000000125713211],BALBEAR[10442.808132280000000000],BNB[0.000000007164840],USD[0.000000005000000000] |
| 00351062 | USD[30.000000000000000000] |
| 00351063 | TRX[0.000001000000000000],USDT[0.000000193162966],USDT[0.000000001278226] |
| 00351065 | APT[4.999000000000000000],ATLAS[2024.874847970000000],NFT[4195046597443085531][1],NFT[4325189578199904244][1],POLIS[7.598480000000000000],TRX[0.000001000000000],USD[-0.055357398060000000],USDT[0.000000126871826] |
| 00351068 | ALPHA[1022.121383519333040],BADGER[14.705015560000000],BNB[3.778812501553706?],BTC[0.013435234063515?],DOGE[6.000000000000000],ETH[5.929573430000000],FTT[327.796859266438899?],GRT[876.196738527362585?],MANA[377.305729640000000],SHIB[5984733.788957761200000],SOL[13.126607400000000],USD[1333788.322083810870757],USDT[0.024696892902526?],YFI[0.006829195918294?] |
| 00351069 | BTC[0.000000000073641],ENS[0.000000006955708?],FTI[0.000000007037164],EUR[0.607976400000000],LTC[0.004394335000000],USD[0.343450439262915?],USDT[0.000000022672002?] |
| 00351070 | USD[0.121129744081901?],USDT[0.982800910000000] |
| 00351072 | TRUMPFEBWIN[26717.131400380000000],TRUMPSTAY[0.245700000000000],USD[0.000001474017159422?] |
| 00351074 | AUD[0.000000009966292],COPE[0.000000022000000],FTT[59.816143099600000],SOL[142.535416466399421?],STEP[1506.900000000000000],SXPBULL[0.000000088000000],USD[1632.539061995058360] |
| 00351075 | BTC[0.078896700000000],FTT[38.521960000000000],LEO[1718.467739488438164?],USD[157.854129350635820?],YFI[0.013686898029584?] |
| 00351079 | COIN[0.006926000000000] |
| 00351084 | ATLAS[50.000000000000000],BAND[11.900000000000000],BTC[0.020629027000000000],BULL[0.000000199050000],ETH[2.255860355000000],ETHBULL[26.295003006500000],ETHW[2.255860355000000],FTT[0.253956348500036521?],LUNA2[1.162509632000000],LUNA2_LOCKED[2.712522476000000],LUNC[253138.920000000000000],SOL[0.MANA[136.000000000000000],SAND[22.000000000000000],USD[247.872857883340690061?],USDT[50.960000007500000],USDT[50.960000007500000],USOII.140000000000000] |
| 00351086 | BTC[0.000037240000000],CAD[0.004523820000000],ETH[0.001000000000000],USD[0.000000032598072] |
| 00351088 | TRUMPSTAY[1707.804400000000000],USD[0.000557840000000] |
| 00351091 | AUDIO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000007417955] |
| 00351096 | TRUMPFEBWIN[6924.847757860000000] |
| 00351097 | LINK[0.000273260000000],TRUMPFEBWIN[15829.530897590000000],TRUMPSTAY[0.409985000000000],USD[-0.000083135422706?] |
| 00351099 | AMPL[0.000000000140322],BNBBULL[0.000000081500000],BTC[0.038648895617524],BVOL[0.000000004500000],COMP[0.000000015000000],COMPBULL[0.000000040000000],DEFIBULL[0.000000043500000],DOGE[596.027750000000000],DOT[34.705634000000000],ETH[0.030009310000000],ETHBULL[0.000000078000000],FTT[539.999999902069768],IMX[40.107938000000000],LINK[0.000000010000000],LUNA2_LOCKED[61.753183550000000],LUNC[5762951.028162400000000],SRM[3.975065940000000],TRX[1.037095000000000],USD[44.535923014630717713],USDT[0.000000012822695],XRP[255.054200000000000] |
| 00351102 | USD[0.014866412463280] |
| 00351103 | ALPHA[0.000000100000000],BNB[0.000000142546345],BTC[0.000000011456867?],CRV[0.000000020000000],ETH[9.879800965523483],FTT[0.087122092054102?],GME[0.000000030000000],GMEPRE[-0.000000001570606?],LUNA2[0.000000172299138],LUNA2_LOCKED[0.000000402031321],LUNC[0.003751847500000],MKR[0.000000015855169],RUNE[0.000000009826870],SUSHI[0.000000100000000],TOMO[0.000000099999504?],TRX[0.000100000000000],USD[1.064999365582954?],USDC[88.571465500000000],USDT[0.003249819951561],WBTC[0.000140075328300],YFI[0.000000003376636] |
| 00351104 | TRUMPFEBWIN[27344.459895160000000] |
| 00351106 | TRUMPFEBWIN[26556.246762300000000] |
| 00351108 | ATLAS[820.059346240000000],ETH[0.000000001062700],TRX[0.000005000000000],USD[-0.284042101126299?],USDT[0.308005623200093?] |
| 00351109 | FTT[510.937199010000000],SRM[14.089057560000000],SRM_LOCKED[138.790942440000000],TRUMPFEBWIN[90023.083823400000000],TRUMPSTAY[103358.000000000000000],USD[0.000000068887100] |
| 00351111 | USD[0.000000067539661],USDT[0.000000012000000] |
| 00351113 | BTC[0.000000020000000],USD[0.000020692523164],USDT[0.000000006243091?] |
| 00351114 | ADABEAR[49590576.000000000000000],BIT[0.963900000000000],BNB[0.000138000000000],BNBBEAR[17615208.200000000000000],EOSBEAR[804.370000000000000],ETCBULL[0.326286000000000],FIDA[0.903290000000000],GRTBULL[57.708600000000000],HTBEAR[45000.000000000000000],LINKBULL[8372.408940000000000],0[.MATICBULL[44405.162680000000000],SUSHIBULL[159644.000000000000000],TRXID.900009000000000000?],TRXBULL[2.931440000000000000],USD[0.008271692469371560],USDT[0.076001505688806?18] |
| 00351117 | ADABULL[0.000000006880000],BNBBULL[0.000000028500000],BTC[0.000000005918447?],BULL[0.000000096500000],DOGEBEAR[103966490.000000000000000],DOGEBEAR202[10.000031104587507],DOGEBULL[0.014897354400000],ETCBEAR[419866.175000000000000],ETCBULL[0.000000017000000],ETH[0.000000017712360?].[ETHBEAR[0.000000011498403],ETHBULL[0.000000012505592?9],FTT[0.000000033103959],LINKBULL[0.000000045000000],LTC[0.000000057974880],LTCBULL[0.016829791000000],TRUMPFEBWIN[598.000000000000000],USD[0.543902416031094],USDT[0.000000005269190],XRPBULL[0.175832000000000] |
| 00351118 | TRUMPFEBWIN[379.437147770000000] |
| 00351123 | TRUMPFEBWIN[22660.426000000000000],TRUMPSTAY[16279.356500000000000],USD[0.002000000000000] |
| 00351125 | BTC[0.000002110000000],USD[3.356142395500000] |
| 00351128 | ETH[25.000000000000000],ETHW[25.000000000000000],USD[0.356140000000000],STEP[300.000000000000000],USD[136.778246950000000] |
| 00351129 | BNB[0.006680950000000],BOBA[0.010152000000000],BTC[0.000000017691352],ETH[0.000003470000000],GODS[53.775341000000000],USD[0.381700393970518],USD[0.125847412973500],XRP[2.877797360000000] |
| 00351132 | USD[0.043350000000000] |
| 00351135 | USD[5.000000000000000] |
| 00351139 | TRUMPFEBWIN[15000.000000000000000] |
| 00351140 | BULL[0.000000300000000] |
| 00351141 | ETH[0.000002201599711],FTT[0.000000005515663],SRM[4.860215800000000],SRM_LOCKED[153.140993190000000],TRX[0.001554000000000],USD[0.000010553453129?4],USDT[14.299191569935404?0] |
| 00351143 | AXS[0.098611149453236?0],USD[0.001043747868023?6],USDT[3.030936701589147?7] |
| 00351145 | 1INCH[0.000001000000000],USD[0.563843553696088?] |
| 00351147 | USD[0.967586816000000000] |
| 00351148 | DYDX[0.098100000000000],TRX[-0.215386110911410?],USD[0.023656212000000] |
| 00351149 | TRUMPFEBWIN[3218.000000000000000],USD[48.077716108000000] |
| 00351150 | CLV[0.400000000000000],ENS[0.006322000000000],ETH[0.000163150000000],GRT[0.905500000000000],TRX[0.000095000000000],USD[0.938041940080454],USDT[0.410943486821050?6] |
| 00351152 | APE[0.096000000000000],ATLAS[9.600000000000000],BLT[0.980000000000000],BTC[0.000030000000000],MATIC[1.000000000000000],TRX[0.000001000000000],USD[1.196781533901340?1],USDT[0.000000009153138?5] |
| 00351154 | BNB[0.198072030000000],FTT[0.000000003239404],TRUMPFEBWIN[134270.631513200000000],USD[0.087744750167261?0],USDT[0.000000007027346] |
| 00351155 | BNB[0.000383550000000],BULL[0.000000584120000?],ETH[0.000590370000000],ETHW[0.000590370000000],FTT[0.069492000000000],REN[0.863010000000000],SOL[0.006963800000000],TRX[1694.677950000000000],USD[989.240235076211192?0],USDC[50.000000000000000],USDT[0.431817650000000] |
| 00351157 | DOGE[0.459440000000000],FTT[0.098613000000000],TRX[0.272511000000000],USD[-0.018380508440330?3],USDT[0.000000003826461?4],YF[0.000000005000000] |
| 00351158 | USD[10613.040819940000000] |
| 00351159 | USDT[0.000017148272300] |
| 00351163 | TRUMPSTAY[90424.692600000000000],USD[0.019684372331645?6] |
| 00351164 | ALCX[0.568000000000000],ALPHA[252.000000000000000],DOGE[943.829274870000000],DYDX[7.600000000000000],FTT[0.100000000000000],MANA[135.621382740000000],NFT[4562537608199451961?1],PERP[22.668926130000000],STG[130.000000000000000],USD[-0.000000002448019],USDT[0.000000059182678] |
| 00351166 | APT[0.999800000000000],MCB[0.002550000000000],TRUMPFEBWIN[181.499691190000000],TRX[0.400013000000000],USD[0.785349281068795],USDT[1136.058904411131397?] |
| 00351168 | USD[0.008402054910912?8],USDT[0.000000086566135] |
| 00351169 | BABA[0.000000063139870],BULL[0.000000008200000],DOGE[7.000000010000000],ETH[0.000000010000000],FTT[-0.000000038106943],USD[0.286917684095026],USDT[0.009582000000000] |
| 00351170 | LUNA2_LOCKED[0.000000102012026],LUNC[0.000952000000000],NFT[3738568319122219?20][1],NFT[4064246071211022?74][1],NFT[4283113469618292?67][1],NFT[4484444537334393?63][1],NFT[5330234421790814?52][1],NFT[5500679800825431?16][1],NFT[562986078948880834?1?1],USD[0.009250024062666],USDT[0.000000007453518] |
| 00351171 | TRX[0.000010000000000],USD[1.522444530083968?2],USDT[0.225434256849370] |
| 00351173 | BNB[0.000000006406400],NFT[3856788114923393?81][1],NFT[4330494968850357?1][1],NFT[5345783587101093?82][1],SOL[0.000000007559234],USD[0.000069242883652],USDT[0.000005529769972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351174 | BTC[0.00000291335552216],DOGE[5.000000000000000000],ETH[0.0006446500000000],ETHW[0.0006446500000000],FTT[0.000000000044569212],SRM[15.047725790000000],SRM_LOCKED[7938.475820400000000],USD[15090.880924463563105],USDT[0.0071920003881775] |
| 00351179 | BCH[0.0000000668365656],BNB[0.0067909743594237],BTC[0.00000000612128781],LTC[0.00956213000000000],TRUMPSTAY[5621.875400000000000],USD[0.000046911273269],USDT[0.0000000058748230] |
| 00351181 | TRUMPFEBW[N9998.181245080000000],TRUMPSTAY[9073.644000000000000],USD[0.0291080000000000] |
| 00351187 | BCH[0.00000001934000],BNB[0.00000006838043T],BTC[0.00000013153109H],BUSD[5.554958810000000],DAI[0.000000010000000],DOGE[0.00000000511915116],ETH[0.0000033314333T9],EUR[0.000000030406511],FTM[0.000000078882768],FTT[0.00187690132142T],GOOGL[0.00000009000000],GOOGLPRE[0.00000000442302],ILL[TC[0.000000016538000],MATIC[0.000000094839093],SOL[0.000000000710000],TRUMPFEBW[N217.317449880000000],TRX[0.449763007358932S],USD[0.126105658499878T],USDT[179.121718912245662H],XRP[0.000000002325018090] |
| 00351189 | USD[0.00000002198000] |
| 00351190 | TRX[0.000040000000000],USD[0.0029677809048751],USDT[0.00000002340559J] |
| 00351193 | DFL[9.2160000000000000],FTT[0.0072547800000000],TRX[0.000002000000000],USD[-0.019483972524745],USDT[0.0000000048189716] |
| 00351196 | TRUMPFEBW[N8000.000000000000000] |
| 00351200 | TRUMPFEXP[N2353.517686690000000] |
| 00351201 | TRUMPSTAY[2082.000000000000000],TRX[0.000020000000000],USD[0.0007361475000000],USDT[562.192215500000000] |
| 00351202 | FTT[0.164227825798986],LOOKS[0.34725150000000],NFT[36912996714573621[4],[1],NFT[38813544947385261[6],[1],TONCOIN[0.01054175000000000],USD[8490.00088724628807 25],USDT[0.0000000772934090],XPLA[0.0675200000000000] |
| 00351206 | USD[0.0003187104920604] |
| 00351207 | FTT[0.0973400000000000],KIN[2715.174151530000000],TRX[0.000001000000000],USD[0.0000000149142926],USDT[0.2551821200813886] |
| 00351209 | BTC[0.0000856147000000],ETH[0.0000000070000000],SOL[0.0100000000000000],TRX[0.0007780000000000],USD[199.058534290238991J],USDT[1.2904619650000000] |
| 00351211 | NFT[301984599136706247][1],NFT[311763886898204538][1],NFT[373746007378026048][1],NFT[498132257773722782][1],NFT[51129986461456756 1][1],NFT[548830087388387029][1],USD[0.3951549816000000] |
| 00351214 | USD[0.0002245585188851] |
| 00351217 | ALCX[0.000041000000000],BAO[633.200000000000000],DENT[468740.840000000000000],MER[0.762800000000000],NFT[354087273669206343][1],NFT[508764258015171665][1],SOL[0.055760000000000],TRX[0.374444000000000],USD[-19.200533264315310 3],USDT[0.0029379500000000],ZRX[310.462989920000000] |
| 00351218 | USD[-0.2636852124000000],USDT[4.350000000000000] |
| 00351220 | ETH[0.8158764800000000],ETHW[0.8158764800000000] |
| 00351221 | USD[0.0093948441400000],USDT[0.0696801000000000],YFI[0.0021000000000000] |
| 00351222 | USD[-6.0107983504542880],USDT[41.2272623100000000] |
| 00351226 | USDT[0.0000033076507098] |
| 00351230 | ATLAS[0.0000000367476 0],BTC[0.00000004222388 8],SAND[0.0000000069850000],SHIB[0.0000000017225628],SOL[0.0000000992269669],USD[0.0000000026479025] |
| 00351233 | USD[0.765651900000000 0] |
| 00351234 | BAO[0.0000002399175 8],BTC[0.00000010274274 6],USD[98.7256912833895325],USDT[0.0000000124464149] |
| 00351235 | 1INCH[0.00000005686443 4],AAVE[0.0000000090 00000],ADABULL[0.0000000031400 00],ALCX[0.00000005000000 00],ALPHA[0.000000014692 10],AMPL[0.00000000641518],BAO[0.00000010000000],BAT[0.00000007672587 4],BCH[0.00000004300000 0],BNB[0.00000002000000],BTC[0.0000060702257759],C98[0.00000009249 1713],COMP[0.000000008500000],CRO[0.000000069540496],DMG[0.000000000000000],DOT[138.175870280000000],ETH[0.0000000100000 00],ETHBULL[0.0000000335600 00],FIDA[0.902493007318134],FIDA_LOCKED[5.064470670000000],FTT[27.426685141380049T],HOLY[0.000000000994184 0],LTC[0.000000000000],LUA[0.0 00000000000 00],MATH[0.0000000017563611],MATIC[2438.814032200451571 2],MKR[0.0000000700000000],OXY[0.000000017136536],RUNE[0.00000002664940S],SHIB[9228917 4.000000000985570],SOL[0.072092852746870],SXP[0.0000000127418 95],TRX[0.000000009201638],UBXT[0.00000003281697 2],USD[0.248777795174622 5],USDT[0.0000000705141461],YFII[0.00000000900000000] |
| 00351238 | BNB[0.179047950000000],BTC[0.000000198921461],ETH[0.000318485485220 0],ETHW[0.000000054852200],FTT[0.097474896972600],PAXG[0.000050960135517],SOL[0.017684790000000],STEP[0.0000001100000000],TRX[0.024270000000000],TSM[0.000000167556600],USD[0.965226373355358 1],USDT[0.0000000251060500] |
| 00351239 | USD[0.000000004083076 0],USDT[0.0105695100000000] |
| 00351240 | ETH[0.00000038862937 2],FTT[0.000000094590071],NFT[46117484677625269 8][1],NFT[51337251023661434 7][1],NFT[51570126374211043 9][1],NFT[55365668398415492 1][1],NFT[57324838866930335 5][1],OMG[0.00000005200000 0],SOL[0.00000005201500 0],USD[0.000000120122225],USDT[0.0000017918914032] |
| 00351244 | FTT[49.7919100000000000],USD[0.000000015151396] |
| 00351245 | USD[0.000100000000000] |
| 00351246 | AUD[0.0000001243299 15],BTC[0.000002838609 31000],TRX[0.000030000 000000],USDT[0.0000000003 58247] |
| 00351247 | AAVE[0.199979000000000],AKRO[1013.797200000000000],ALTBULL[0.1284264000000000],AMPL[0.4091041248901864],ATLAS[260.000000000000000],AUDIO[3.999200000000000],BAO[189.886.700000000000000],BULL[0.000328817000000],CHZ[229.587000000000000],DMG[24.982500000000000],ETHBULL[0.0022835500000000],FI DA[7.1012466500000000],FIDA_LOCKED[0.0568721700000000],FTM[18.00000000000000],FTT[1.000000000000000],GRTBULL[4.10000000000000],LINKBULL[0.01798215000000],MKR[0.0039958000000000],RAMP[12.99090000000000],RAY[6.8942339800000000],ROOK[0.0349755000000000],SNX[0.595580000000000],SOL[1.3497 861100000000],SRM[2.07140956000000000],SRM_LOCKED[0.0569658800000000],SXPBULL[0.0220000000000000],USD[0.43415425935526601],USDT[0.00000003955606],XRPBULL[0.0326010000000000] |
| 00351248 | ATLAS[74984.800000000000000],BTC[0.2661943710000000],ETH[1.939422400000000],ETHW[1.939422400000000],SRM[31072.281720000000000],USD[970.790601600000000] |
| 00351251 | APT[0.000035030000000],BAO[5.00000000000000],BTC[0.00000670000000],ETH[0.000000027114983],ETHW[0.445049070000000],KIN[3.00000000000000],UBXT[1.0000000000000000],USD[0.000000604865400] |
| 00351252 | LUA[0.0568700000000000],TRX[0.000020000000000],USD[0.000000309404592],USDT[0.000000109217133] |
| 00351258 | FTT[0.1336542237312800],USD[0.000000251833190] |
| 00351259 | USD[1.4434809513609132],USDT[0.000000056542649] |
| 00351261 | AURY[0.47142411000000000],ETH[0.000000000000],FIDA[7.625978000000000],MER[16.991440000000000],RAY[0.269532000000000],SOL[36.414892240000000],USD[0.225861893500000],XRP[0.809551000000000] |
| 00351262 | AUD[20.5403871960563186],BADGERD[0.00972280000000],BTC[0.000124881400000],ETH[0.000920008877 0014],ETHW[4.5499200088770014],FTT[1.3872182711432723],HT[2.0000000000000],MATIC[0.000000000000],NEAR[23.553884000000000],SKL[0.4328800000000000],SNX[0.074596000000000],USD[100.008080485261736],YFI[0.000341120000000] |
| 00351264 | AMPL[0.000000020803047],BABA[0.000000000000],BCH[0.000000750000000],BCHBULL[0.000000000000],BNB[0.000000009365500 0],BTC[0.0206320441225 39],COMP[0.000000058500000],DOGEBEAR[20211[0.000000037500000],ETH[0.0000000495000000],FTT[0.356097392090456 3],IBVOL[0.000000006000000],LUNA2[0.00 00000650000001],LUNA2_LOCKED[1.8357547270000000],MKR[0.000000050000000],SOL[0.0000000098937 85],USDT[31.0155576026443 2],YFI[0.0000000034500000] |
| 00351266 | ETH[0.00040000000000 00],ETHW[0.00400000000 00000] |
| 00351267 | AUD[0.0000000845894 08],BTC[0.000000131581492],ETH[0.21857389384 01995],FTT[0.000000003000000],LUNA2[4.5932507650000000],LUNA2_LOCKED[10.717585120000000],LUNC[0.000000149916000],USD[0.000013607304693 9] |
| 00351272 | FTT[0.0000000749415665621][1],NFT[319787334412173596][1],NFT[564329739751794529][1],USD[0.000021278475016 0],USDT[0.000000769896320] |
| 00351274 | USD[0.0076473928550000] |
| 00351276 | BNB[0.0050836300000000],DOGE[29.000000000000000],USDT[0.0446201567500000] |
| 00351280 | USD[25.000000000000000] |
| 00351281 | USD[10.5745775633322885] |
| 00351284 | NFT[328795091041821756][1],NFT[490462499332499266][1],USD[0.0094039236000000] |
| 00351287 | BCH[0.0000000050000000],BNBBULL[0.00000000096400],BULL[0.0000000094600000],ETH[0.00000004614308 2],ETHBULL[0.000000006500000],FTT[0.00000008923914 0],USD[0.000000009244173],USDT[0.000000091463193] |
| 00351289 | AAVE[0.0000000093006436],ALPHA[0.00000051631595],ASD[0.000000077095605],BCH[0.00000009205518 2],BNB[0.000000004794777 4],BTC[0.000000168235 10],DAI[0.00000003739920 0],ETH[0.0000000164886 09],FTT[0.000000068355225],GRT[0.000000035200000],LINK[0.00000065130600],LTC[0.000000022374400],MOB[0.000000004172010 0],SNX[0.0000000932750 0],SRM[5.243652870000000],SRM_LOCKED[17.734602500000000],SXP[0.00000005036400],TOMO[0.000000086536688],UNI[0.000000009631900],USD[0.00000155932202],USDT[0.000000081113509],XRP[0.0000000114211117],YFI[0.00000000081907 2] |
| 00351292 | USD[0.000000028038515 2] |
| 00351293 | TRUMPFEBW[N3502 4.111500000000000] |
| 00351294 | USD[0.0091545561650000] |
| 00351295 | USD[9.9834044117899596] |
| 00351299 | MRNA[0.000000004566000 0],PFE[0.000000004800000],USD[0.000000170509066],USDT[0.000000017807900] |
| 00351302 | ALGOBULL[9982.900000000000000],LTCBULL[8.00000000000000],SUSHIBEAR[1378.193420015000000],USD[0.0623770670869776],XRPBULL[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351306 | BTC[0.000017110000000],USD[11.3340746832500000] |
| 00351310 | BCH[0.0000000526642000],BNB[0.0000000028420800],CEL[0.0000000021917155],DOGE[0.0000000049399000],ETH[0.0000000109642583],FTT[150.1114992544049772],GRT[0.0000000076336624],LOOKS[0.0078100000000000],MATIC[0.0062500050779560],USD[0.0000000036836690],USDT[0.0900000008912173] |
| 00351311 | AVAX[0.0838069000000000],BCH[0.0000469300000000],ETH[0.0000000090587465],ETHW[0.0006716253268368],LTC[0.0062490900000000],USD[15150.3370182377865058],USDT[0.0077544435400933],XRP[0.3036840000000000] |
| 00351312 | USD[0.0310583025522260] |
| 00351313 | CEL[0.0020380000000000],ETH[0.0083371639100048],ETHW[0.0083371639100048],FTT[150.0111145000000000],USD[0.0000000091831400],USDT[0.8669175059428600] |
| 00351314 | BTC[0.0000000000032811],TRX[0.0000170000000000],USD[0.2577440534562249000000000],USDT[152.6260415198075053] |
| 00351315 | USD[0.0000001072792] |
| 00351317 | APE[0.0000100000000000],BLT[0.0038000000000000],BTC[0.0000043219445500],EDEN[0.0027010000000000],ETH[0.0004281414169776],ETHW[0.0004281414169776],FTM[0.0053600000000000],FTT[0.0727442700000000],IMX[0.0037805000000000],SOL[0.0011078300000000],SRM[0.2195191300000000],SRM_LOCKED[3.8152737900000000],TRX[29.0368450000000000],USD[20.0070639740716],USDT[17592.9219490030746214] |
| 00351318 | USD[0.0000000053411911] |
| 00351319 | TRX[0.0000030000000000],USDT[1.0000000000000000] |
| 00351322 | GBP[0.3456239300000000],USD[-1.2137926957410925],USDT[0.8190000000000000] |
| 00351326 | USD[30.0000000000000000] |
| 00351328 | USDT[7.6869297416218958] |
| 00351330 | BTC[0.0001941354365565],BULL[0.0000000093000000],DMG[0.0249600000000000],ETH[0.0006990000000000],ETHW[0.0006990000000000],FTD[0.2013798055590634],LOOKS[0.5176000000000000],PERP[0.0231600000000000],TRX[0.0010290000000000],TRYB[0.0000000060614000],USD[18.8393583421060217],USDT[0.0000002231254390] |
| 00351332 | AMPL[0.0620568406385263],USD[0.3147343800000000],USDT[0.3047756700000000] |
| 00351336 | BTC[0.0000006000000000],DOT[0.0003996564222490],ETH[0.0000000049766590],LUNC[0.0000000082330193],SUSHI[0.0000000035971434],USD[-0.0104000181607849],USDT[0.0099550879308410] |
| 00351338 | ATLAS[3797.4110600000000000],FTT[0.0000000001632113746],HT[0.0000000100000000],LINK[0.0043487800000000],POLIS[399.9352000000000000],STEP[0.0632000000000000],USD[-0.0038003565333448],USDT[0.0000001050000000] |
| 00351339 | NFT [485675552355136105] [1],TONCOIN[56.0500000000000000],USD[0.5000000056562800] |
| 00351341 | BTC[0.0000000106199500],ENJ[9.9935495000000000],ETH[0.0000001449867800],ETHW[0.0033187244967800],FTT[1.7959910000000000],GALA[19.9962000000000000],LTC[0.0090690000000000],REEF[2998.9550000000000000],SRM[3.0558105600000000],SRM_LOCKED[0.0498932400000000],SUSHI[2.9986700000000000],UNI[4.9998157000000000],USD[22.9738341018926924] |
| 00351343 | APE[0.0860400000000000],BNB[0.0000000026849996],ETH[0.0000000086338363],FTT[0.0986000000000000],HMT[0.0000001000000000],MATIC[0.0000000025474600],SOL[0.0000000091099762],TRX[0.0000060000000000],USD[9.7735668384310539],USDT[0.4186794839562040] |
| 00351344 | BTC[0.0055955760000000],BULL[0.0000000000000000],CRO[99.9806000000000000],DOGE[155.9688000000000000],ETH[0.0999660740000000],ETHW[0.0999660740000000],EUR[0.0000000043932255],FTT[4.7148893989320506],LTC[0.5498933000000000],OXY[5.9988000000000000],STARS[6.9955380000000000],SUSHI[3.4993210000000000],USD[106.0235804879290648] |
| 00351347 | USD[20.0000000000000000] |
| 00351348 | ALGOBULL[2708.2500000000000000],BNB[0.0000001000000000],BTC[0.0001495400000000],DOGEBULL[0.0009858620000000],ETH[0.0000000065898295],KIN[1681.7673505100000000],SOL[-0.0318287219531852],USD[0.0785892870373803],USDT[0.0000000055186856] |
| 00351349 | ADABEAR[5496150.0000000000000000],BNB[0.0000000026134400],ETH[0.0000001000000000],FTT[0.0694493381887855],LINKBEAR[87851000000000000.0000000000000000],SUSHIBEAR[192160.0000000000000000],THETABEAR[289290.0000000000000000],USD[0.0000000150175040],USDT[0.0000000089991370] |
| 00351350 | AAVE[0.0058300318210100],BNB[0.4505519756879367],BTC[0.0000086714805100],CEL[0.0000000492436281],ETH[0.0000000730726904],USD[0.0000003726769054],USDT[0.0000029328234993] |
| 00351351 | BOBA[0.0991945700000000],BTC[0.0000388000000000],DAI[0.0000000060000000],USD[0.2320712419334988] |
| 00351355 | TRX[0.0014730000000000],USD[0.6215566332126873],USDT[0.0098670072317102] |
| 00351358 | LUNA2[0.0025210709900000],LUNA2_LOCKED[0.0058824989770000],USD[0.0019650755605079],USDT[0.0000000335508400] |
| 00351360 | BTC[0.0006776601012240],CONV[9738.1494000000000000],NFT [472203390159196800][1],NFT [479167161892826018][1],TRX[0.0000050000000000],USD[15.2515634299666456],USDT[0.0074610000000000] |
| 00351362 | ADABULL[0.0000000025000000],AURY[0.0000000545140],BTC[0.0000000255483805],DOGEBULL[0.0000000090000000],ETH[0.0000000075000000],ETHBULL[0.0000000004750000],EUR[0.0000000039583739],FTT[0.0000000210762163],SOL[0.0000000009264780],SRM[11.7178506500000000],SRM_LOCKED[64.1087019900000000],THETABULL[0.0000000600000000],USD[6.0000886528008921],USDT[0.0000000725679201] |
| 00351365 | ATLAS[3750.0000000000000000],AUDIO[1000.0000000000000000],CLV[2000.0000000000000000],GRT[1000.0000000000000000],LUNA2[0.0059111157180000],LUNA2_LOCKED[0.0137926033400000],NIO[0.0000000131578000],SAND[1000.0000000000000000],USDT[0.1813329452741043],USDT[0.0000023431202995],USTC[0.8367470000000000] |
| 00351368 | USDT[0.0000000084300000] |
| 00351369 | USD[0.0000001358092491],USDT[0.0000000092995119] |
| 00351370 | USD[0.0000001683282222],USDT[0.0000000002001799] |
| 00351371 | BNB[0.0007765200000000],USD[4.7128034511938119],USDT[160.4246942391191554] |
| 00351377 | USD[0.0593226652790685],XRP[0.1790810000000000] |
| 00351379 | TRUMPFEBW.IN[439.1300629600000000] |
| 00351380 | USD[500.0194375172441094],USD[0.0109168800000000] |
| 00351381 | BADGER[0.0097675000000000],BAO[3097.9100000000000000],BNB[0.0023392000000000],FTT[0.0164095000000000],GRT[0.9586100000000000],RAY[0.5427650000000000],RUNE[0.0247060000000000],SOL[0.0062200000000000],TRX[0.0000010000000000],USD[0.0428134555335529],USDT[0.0000000096722787] |
| 00351384 | BNB[0.0000000025906760],BTC[0.0000000073886889],ETH[0.0009939400000000],ETHW[0.0524685000000000],SUSHI[0.0000000054729063],UNI[0.0000000007470000],USD[0.0022029769821707],USDT[0.0000000039287716] |
| 00351385 | ETH[0.0000000049200000],TRX[0.0784010000000000],USD[0.0097726431069324],USDT[0.0000000005566990] |
| 00351389 | BTC[0.0000005198877605],USD[0.0029453009259343],USDT[0.1183791176623099] |
| 00351393 | BTC[0.0000444053649900],DOGE[0.8056000000000000],ETCBEAR[62794.0000000000000000],ETH[0.0000019500000000],ETHW[0.0000019500000000],LINK[0.0482900000000000],LTC[0.0026346100000000],LUNA2[0.2368669176000000],LUNC[51578.2700000000000000],TRX[0.0007850000000000],USD[2.2149802435823430],USDT[0.0050901700000000] |
| 00351396 | USD[30.0000000000000000] |
| 00351398 | SOL[0.0012000000000000],USD[2.8888316540000000] |
| 00351403 | DMGBULL[2047.9057000000000000],FTT[0.0372844490012759],MANA[1.0000000000000000],SHIB[10000.0000000000000000],USD[0.2446277861361230],USDT[0.0000000094786006] |
| 00351404 | AAPL[0.0099620000000000],ABNB[0.0749857500000000],APHA[0.9998100000000000],BABA[0.0649876500000000],FTT[9.4999100000000000],GOOGL[0.2199582000000000],MSTR[0.0249952500000000],NFLX[0.0399924000000000],NVDA[0.1499715000000000],NVDA_PRE[-0.0000000050000000],PYPL[0.0798848000000000],SLV[3.8099829000000000],UBER[0.2999430000000000],USD[56.7103958240000000],USD[0.0000000079583168] |
| 00351406 | FTM[0.0000000100000000],FTT[0.0000000552908000],USD[0.0000000064922698],USDT[0.0000000097884882] |
| 00351407 | FTD[0.0526761730969690],LUNA2[0.0006479185335000],LUNA2_LOCKED[0.0015118099120000],TRX[0.0002030000000000],USD[0.0000000261460000],USTC[0.0917160000000000],WAVES[-0.0000001000000000] |
| 00351408 | BCH[-0.0000000525000000],ETH[0.0000001000000000],GME[0.0102807100000000],GMEPRE[-0.0000000044025059],TRUMPSTAY[28603434.7479650000000000],USD[0.4939409826063774] |
| 00351411 | USD[0.0538853200000000] |
| 00351412 | AAPL[4.7966400000000000],USD[9.2085544962000000],USDT[0.0023430000000000] |
| 00351414 | ETH[0.0000000001403602],EUR[0.0000025219513864],USDT[0.0000004238540581],USDT[0.0500687089305858] |
| 00351416 | TRUMPFEBW.IN[28348.0566487600000000],TRUMPSTAY[56.9601000000000000],USD[59.2506919380000000] |
| 00351417 | COMP[0.0000000080000000],DOT[0.0000000055748600],FTT[0.0000001402618111],LINK[0.0000000194320119],USDT[0.0000000083601605] |
| 00351418 | AUD[1.9091505200000000],USD[-0.9130769702749848],USDT[0.0000000007938075] |
| 00351422 | USD[0.0000000017500000] |
| 00351427 | USD[25.0000000000000000] |
| 00351431 | USD[-0.0019681742261579],USDT[0.0900000273566159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351432 | BADGER[0.000000010000000],ETH[0.000000033643106],USD[1.152348328817897],USDT[0.000000001880852],XRP[0.000000065222259] |
| 00351434 | BTC[0.000000081060000],ETH[-0.000000125868294],FIDA[2.644979010000000],FIDA_LOCKED[14.719309700000000],FTT[0.000000049686124],RAY[0.000000100000000],ROOK[0.000000030000000],SOL[0.000000010000000],SRM[6.309107510000000],SRM_LOCKED[99.994954980000000],SXP[0.000000005000000],UNI[0.000000005000000],USD[0.013421169 99309901,USDT[0.042984723664200051 |
| 00351435 | BTC[0.000000009095179],DOGE[0.000000000000000],LINKBULL[160.473659590406510],SOL[0.005887210000000],USDT[0.000002800458571] |
| 00351436 | ALGO[0.189500000000000],ATLAS[310.000000000000000],ATOM[0.047616000000000],ETH[0.000000004810800],FTT[7.999447100000000],LUNC[0.000000010000000],RAY[5.320547240000000],SOL[0.008044585765680 0],TRX[0.240029005326802],USD[1.417519951 9651039],USDT[0.000351007245161 8] |
| 00351438 | USD[30.000000000000000] |
| 00351439 | AXS[0.000000040000000],BOBA[0.0599092800000000],BTC[0.000000000000000],CRV[33.246750000000000],DOT[0.082304170000000],ETH[0.000076286970600 0],ETHW[0.000076280000000],FTT[0.079231481440036 7],LINK[0.000000010000000],SOL[0.000000105089318],SUSHI[0.959824900000000],USD[12.064973791090 7366] |
| 00351441 | SOL[0.000000015200000],USD[0.000000153963453 7],USDT[0.000000010562371 2] |
| 00351443 | TRUMPFEBWIN[841.674938850000000] |
| 00351444 | TRUMPFEBWIN[7379.655436810000000] |
| 00351445 | USD[30.000000000000000] |
| 00351446 | ATLAS[820.000000000000000],BNB[0.000000095000000],BTC[0.000000045398020],CRV[0.972070000000000],ETH[0.000000015000000],LRC[0.616368150000000 0],POLIS[48.200000000000000],RUNE[0.000000005000000],SOL[0.000000005430000],SUSHI[0.000000100000000],USD[0.364363878008970 5],USDT[0.000000077716488],XRP[0.608315000000000] |
| 00351447 | 1INCH[9.000000000000000],ALICE[8.700000000000000],APE[2.298830000000000],ATOM[0.800000000000000],AVAX[0.300000000000000],BNB[0.001099449000000 0],BTC[0.015999881000000000],DODO[40.000000000000000],DOT[0.700000000000000],ENJ[12.000000000000000],ETHW[0.081997110000000],ETHW[0.063998130000000 0],FTT[0.799932000000000000],GMT[1.400000000000000],LINK[0.800000000000000],LTC[0.113085220000000000],LUNA2[0.001426812830000],LUNC[1374.340500000000000],NEAR[3.500000000000000],NFT [4086804481914691,NFT [455860422858986707,NFT [4720569373699040341,SLC[0.1800000000000000],SRM[18.997790000000000],TRX[0.000001000000000000],USD[331.026669221277560053],XRP[15.9986400000000000] |
| 00351449 | SOL[11.993340000000000],USD[0.000000007448005],USD[11.179882997706770] |
| 00351450 | AVAX[0.000000005487395],BNB[0.000000100000000],BTC[0.000000015400000],FTT[0.000000039504071],FTT[0.000000946480221],LUNA2[0.000000106157412],LUNA2_LOCKED[0.000000247700628],MATICBULL[995.860000000000000],NFT [379090775734192301[1,NFT [463888772608508169],SOL[0.000000073955270],TRX[0.000170000000000000],USD[30.320411657018921 2],USDT[0.000000025134080] |
| 00351454 | ADABEAR[22825277.500000000000000],ADABULL[0.000000046250000],BCHBULL[0.000000000265000],BNBBULL[0.000000004044346],BULL[0.000000006446380],DOGEBEAR[2021[0.000000225000000],DOGEBULL[0.007288191221041 3],ETHBULL[0.0 0000000560000000],FTT[0.000000036634885],LINA[20.000000307556154],LUNA2_LOCKED[0.000000071763102 5],MYC[7.252900000000000],SOL[0.000000020000000],SXPBULL[0.000000005089137 6],USDT[0.000000435089137 6],USTC[0.000000007306864] |
| 00351456 | 1INCH[0.000000008750000],ALEPH[0.127100000000000],BABA[137.405473062337921],BNB[0.000700000000000],COIN[0.007419000000000000],ETH[0.000000075430568],FB[1602.8830105208374660],FTT[25.004600000000000],GOOG[0.000744220000000000],GOOGLPRE[- 0.000000004238514],HOOD[5.586016649944422],HTB[0.342120000000000000],LUNA2_LOCKED[0.000652081468000],MATIC[0.000000061019004],MER[0.084800000000000000],SOL[0.002783310000000000],SRM[0.800000000000000000],TRX[269579.373710000000000],USD[0.0093048587214529],USDC[200.137062 97000000000],USDT[0.000001918767771],USTC[0.403557549456818 2] |
| 00351458 | TRUMPFEBWIN[564.965000000000000],TRUMPSTAY[510.897800000000000],USD[0.016028400000000] |
| 00351462 | 1INCH[0.229256730000000],ALICE[0.399931000000000],AN[23.000000000000000],AUDIO[7.000000000000000],BAL[0.510000000000000],BTC[0.000000001755000],COMP[0.000000008000000],CREAM[0.000000004000000],ETH[0.000000050000000],FRONT[22.000000000000000],FTT[0.000000002568000],HUM[20.000000000000 0000],IMX[28.000000000000000],JOE[8.000000000000000],KIN[8982.900000000000000],POLIS[1.800000000000000],REAL[0.898290000000000],SHIB[100000.000000000000000],SOL[0.000137490000000],STG[1.000000000000000],STORJ[4.097235000000000],TRX[0.991831000000000],USD[3.656268811889520],USDT[0.00907 78125000000] |
| 00351463 | ADABULL[0.000000002500000],BTC[0.000000075000000],COMPBULL[0.000000080000000],DMGBEAR[0.000000025000000],ETHBULL[0.000000005000000],LINKBULL[0.000000075000000],SXPBULL[0.000000050000000],USD[1.032413512049360 6],USDT[0.000000087900000] |
| 00351468 | BTC[0.000000010000000],FTT[0.000000041314652],SRM[0.856631170000000],SRM_LOCKED[4.883009220000000],USD[0.001767156100456 8],USDT[0.000000082224568] |
| 00351469 | ETH[0.001978120000000],ETHW[0.001978120000000],USD[22.015437425431887 4],USDT[0.543957952311347 7] |
| 00351472 | TRUMPFEBWIN[6000.000000000000000] |
| 00351474 | BTC[0.138748010000000],USD[422.983795238487620 5] |
| 00351476 | BNT[0.000000051000000],BUSD[100.000000000000000],ETH[0.000000239460265],EUR[0.000000074210098],FTT[0.085626379978292 2],LINK[0.000000052595665],LTC[0.000000097564798],NFT [4182099613815842291[1,PAXG[0.021594400000000],SLRS[0.666835000000000],SRM[1.036658700000000],SRM_LOCKED[4.963341300000000],TRX[0.001749000000000],USD[0.525258376444720 1],USDC[26337.570100740000000],USDT[7624.202129108347116 2],XRP[0.000002368428 0] |
| 00351478 | FTT[0.000000436573341,USD[0.000007039112007 6],USDT[0.261668103209664 9] |
| 00351479 | FTT[0.000000077286365 2],USD[188.377250019641567 9] |
| 00351480 | AKRO[1.000000000000000],AMPL[0.000000008321078],APE[0.081000000000000],APT[0.057000000000000],BAO[1.000000000000000],BTC[0.001739766500000],ETH[0.026000112548494],ETHW[0.026100000000000],FTT[25.168160444000000],GENE[0.000000100000000],IMX[0.524297330000000],LUNA2[0.000000365718622],L UNA2_LOCKED[0.000000853434522],LUNC[0.007963600000000],OMG[0.000000071901300],RAY[0.904873120000000],SLD[0.002906460000000],STG[0.034785270000000],TRX[0.0078700647771900],USD[2374.1337478793459320000000000],USDC[23000.000000000000000],USDT[0.003094018548212 4],XAUT[0.0000000150000 0],YFI[0.000000050000000] |
| 00351481 | BULL[0.000000007000000],FTT[0.081106774072851 0],LTC[0.007730000000000],MTA[87.938400000000000],USD[17.833465589798522 0] |
| 00351482 | BTC[0.000000072438684],TRUMPSTAY[12046.084665000000000],USD[0.000957225273409] |
| 00351483 | BTC[0.000000014100000],ETHW[0.243000000000000],LUNA2[0.003170246323000],LUNA2_LOCKED[0.003197214142000 0],LUNC[298.374021700000000],TRX[0.000175000000000],USD[1.360563084127700],USDT[0.000002513783219] |
| 00351487 | TRX[0.000002000000000000],USDT[0.000000030159644] |
| 00351488 | BTC[0.000247154955716 5],USD[7.456088415669 6667] |
| 00351491 | APE[0.000000007164984],AVAX[1.812865010000000],BTC[0.000000098670827],FTT[0.000000081633600],MATIC[26.461166200000000],RAY[0.000000007280000],SOL[1.583211287045685 7],USD[32.242621640150511 8],XRP[55.500000097294578] |
| 00351493 | BTC[0.000870427702166],ETH[-0.007575265830956],ETHW[-0.007527646808087 4],SOL[0.042432400000000],TRX[234.643397270000000],USD[16.740198580293917 0000000000] |
| 00351494 | DEFIBULL[0.000000280000000],ETHBULL[0.000007690000000],OXY[0.823600000000000],TRX[0.000002000000000000],TRX[0.0000000074929600] |
| 00351495 | AAVE[0.0000000093548000],AVAX[0.000000143670536],BAL[0.000000005000000],BAND[0.000000015000000],BNB[0.000000025000000],BRL[85026.066231876083083],BRZ[578.385657440644285 8],BTC[0.219507292735702 0],CREAM[0.000000025000000],ETH[0.000000157917700],ETHW[2.500315747258370 0],FTM[0.000000004057 1600],FTT[25.919551858258320 9],LINK[0.000000006121607],LTC[0.000000024497300],RAY[0.634214871612190],RNO[0.0000000865115000 0],SOL[16.550276952418154 1],SRM[61.834183390000000 0],SRM_LOCKED[0.710046130000000 0],SUSHI[0.000000005843941],USD[4038.360328477216740 0],USDT[0.0000000948440560] |
| 00351496 | BCHBULL[0.008894500000000],BNBBULL[0.000000022000000],DOGEBULL[0.000005251529200],EOSBULL[1828423.642204049384151],TRX[0.000000001921399 7],USD[10.000007873538920],XRPBULL[0.000000013740000] |
| 00351497 | 1INCH[0.000000001082612],FTT[0.018530345276200],TRX[0.000000001135815],USD[0.004705563217477],USDT[0.000000084906639] |
| 00351498 | 1INCH[295.573382300000000],ATOM[0.073841068997360],BTC[0.000077483113621],DOGE[0.354399579653123 0],ETH[0.000989448843777],ETHW[0.000989447834996],FTM[771.5168856913875000],FTT[0.071852591985546 5],GBP[0.000000070602075],MATIC[0.469670849685543 8],RAY[0.625758070000000 0],RSR[153599.132000 000000000],SNX[0.071520000000000],SOL[0.004815710000000],SRM[0.208037890000000],SRM_LOCKED[0.454330653583301],UNI[0.098131591171722 90],USD[8137.1015578249100034 1],USD[0.003900650990696471,XRP[0.616016015142150 9] |
| 00351504 | NFT [334004762574796082][1,NFT [437432210485359824][1,NFT [517347833227177346][1,NFT [517607538254248704][1,TRX[539.422179230000000],USD[-24.801720715714322],USDT[0.000000035175432] |
| 00351506 | USD[25.000000000000000] |
| 00351511 | USD[0.007703594000000] |
| 00351512 | USD[0.003100000000000] |
| 00351515 | USD[0.000000288081312] |
| 00351519 | DOGEBULL[0.000019542000000],TRUMPSTAY[0.979700000000000],USD[0.012093976266726],XRPBULL[7.440000000000000],ZECBEAR[0.001650000000000],ZECBULL[0.044947000000000] |
| 00351522 | BTC[0.000027037500000],CEL[0.000000005000000],ETH[0.000000005000000],ETHW[4.954020280000000],FTT[150.000000137502806],LINK[0.000000005000000],LUNA2[1.042656830000000],LUNA2_LOCKED[2.432865937000000],LUNC[227040.720000000000000],TRX[0.000000029000000],USDT[0.000000029000000] |
| 00351523 | USD[0.003319840000000] |
| 00351524 | BTC[0.000000061083165],USD[0.004031474978651],XRP[0.002702631006597] |
| 00351526 | USD[0.000000016573132] |
| 00351528 | ATLAS[560.000000000000000],TRX[0.000005000000000],USD[86286231493604998],USDT[0.000000014377 1935] |
| 00351529 | BTC[0.000000034000000],DOGEBULL[0.000000038700000],ETHBULL[0.000000007000000],FTT[0.000000007000000],NFT [349949591970451808][1,NFT [373533200588943895][1,NFT [534618857476888813][1,TRX[0.000028000000000],USD[0.059373102501881 5],USDT[0.2056123439154507] |
| 00351530 | USD[1.635968750000000] |
| 00351531 | AVAX[0.000000050429676],BTC[0.000001678196410],ETH[1.387143127573270 0],FTT[28.782300500000000],LUNA2[0.001452783618000],LUNA2_LOCKED[0.003389828443000 0],LUNC[316.346691567084730 0],MATIC[0.000000041662760],NEAR[17.200000000000000],RNDR[417.200000000000000],SOL[68.1677818849347585],SRM[9 .3366503000000000],SRM_LOCKED[1.476539680000000],STGI[28.000000000000000],USD[-1172.958275031318714000000000],USDTI[0.579154690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351535 | BTC[0.000003750873945 1],DOGEBEAR2021[0.0000000084400000],ETH[0.000000097000000],FTT[-0.000000000375672],HGET[0.000000025000000],LTC[0.000000050000000],NIO[0.000000050000000],NVDA[0.000000087500000],USD[-0.0005774043967328],USDT[0.000000058971123],XLMBULL[0.000000050000000] |
| 00351537 | ETH[0.0059853000000000],ETHW[0.0059853000000000],USD[0.3761200000000000] |
| 00351540 | USD[0.4937273022500000] |
| 00351542 | MNGO[19.9980000000000000],TRX[0.8197310000000000],USD[0.5984315685000000] |
| 00351544 | USD[0.0000086610940257] |
| 00351547 | ETH[0.0000000500000000],FTT[0.0951854950000000],USD[11.1973515764467258],USDT[0.0000000090971444] |
| 00351549 | USDT[0.0000000500000000],USDT[0.1324720000000000] |
| 00351553 | USD[18.2261857820000000] |
| 00351554 | USDT[0.0000034972969378] |
| 00351558 | COPE[8.9983413000000000],FTT[1.9996200000000000],MNGO[280.0000000000000000],SOL[0.0087099050000000],SRM[26.8761148100000000],SRM_LOCKED[0.6811631500000000],STEP[50.0000000000000000],USD[0.000000012150000],USDC[132.1824480000000000],USDT[357.7654744395803535] |
| 00351559 | BTC[0.2145997750604705],COPE[0.0000000093420700],DOGE[17.0000000000000000],ETHW[0.0290000000000000],FTT[1.0158491188313938],GBP[0.0000000012006000],LTC[0.1860000000000000],LUNA2[0.1608638294000000],LUNA2_LOCKED[0.3753489352000000],LUNC[4277.2661134689214800],NEAR[1.1000000000000000],OMG[0.000000085889518],RAY[0.0000000050000000],RSR[0.0000000891485520],SRM[0.0000000227813860],SUSHI[0.0000000050000000],TOMO[0.0000006326600],TRX[0.0000050000000000],USD[0.5924940662145425],USDT[0.0095267118786334],USTC[119.9905159800000000],WAXL[10.0000000000000000] |
| 00351561 | USD[0.0000001431503630] |
| 00351562 | DOGEBEAR2021[0.0001377537000000],DOGEBULL[0.0000079956500000],KIN[7776.0500000000000000],MTL[0.0426640000000000],SXPBEAR[4231.9000000000000000],SXPBULL[0.0055345300000000],USD[25.7754596429043229],XRP[0.0000001000000000],XRPBULL[0.0862640000000000] |
| 00351564 | BNB[0.0000000022062375],FTT[0.0196035124404600],USD[2.0013417996862307],USDT[0.0000000151831184] |
| 00351568 | USD[0.0001355124404600],USD[0.0000009506984188] |
| 00351569 | BNB[0.0000000944406210],BTC[0.0000000830329310],DOGE[0.2315530100000000],ETH[0.0000000046000000],FTT[0.0000000042466180],SHIB[14408.1937487435913400],SOL[0.0000001460000000],TRX[0.0002070000000000],USD[0.0000000226731173],USDC[5000.0000000800000000],USDT[203.8198624542259696] |
| 00351570 | USDT[0.0000070911434081] |
| 00351572 | USD[35.0000000000000000] |
| 00351585 | USD[5.0000000000000000] |
| 00351588 | 1INCH[0.0000000801135609],AVAX[0.0000000069774102],BTC[0.0000000146899868],DOGE[0.0000000975 11817],ETH[0.0000000040000000],FTT[308.9721470000000000],LUNA2[0.0030436282860000],LUNA2_LOCKED[0.0071017993340000],LUNC[662.7564673200000000],MATIC[0.0000000082588800],SOL[0.0000000083228300],TRX[0.0002800000000000],USD[0.6715273202832834],USDT[0.0000000239689292] |
| 00351592 | FTT[1.4830646882198176],USD[0.0000000672577735],USDT[0.0000000526311132],XRP[171.0066133500000000] |
| 00351595 | BTC[0.0364680830000000],DOGE[5.0000000000000000],USD[0.0036477660829016] |
| 00351600 | 1INCH[44.4763845976890042],BNB[0.3116158726861195],BRZ[-37.9100490299298847],BTC[0.0262471581513700],DOTE[0.0158740346837800],ETH[0.1008389809226700],ETHW[0.0132105770120400],FTT[0.0000000072430958],FTT_WH[0.2199311440000000],GALA[305.0022742507763550],LINK[5.8968980282810849],LTC[4.1320868058628500],SAND[9.0000985173002560],USDT[0.0000000335802347] |
| 00351602 | HKD[15.5547413500000000],USD[32.9939992120589201],USDT[5.0000000005492640] |
| 00351605 | ATLAS[3379.4220200000000000],BOBA[32.4830990000000000],FTM[40.0000000000000000],FTT[108.4851168100299490],LINK[40.2785400000000000],MATIC[129.3187068000000000],OMG[34.1276576649999000],RAMP[1226.0000000000000000],RAY[31.5490314500000000],TRX[3844.6217129500000000],USD[3.5970979230500000],USDT[0.0980000000000000] |
| 00351609 | USD[-0.0010804640000000],USDT[2.0000000000000000] |
| 00351610 | USD[30.0000000000000000] |
| 00351614 | USD[0.0000000435137959] |
| 00351616 | USD[9.7234947290489852] |
| 00351618 | BIT[42848.4286000000000000],MATIC[0.2785732000000000],USD[234.9933713164396300000000000],USDC[119.1712124500000000] |
| 00351619 | USD[0.8306009400000000] |
| 00351620 | USD[0.0000000050000000] |
| 00351622 | BTC[0.0000001081154432],CBSE[-0.0000000009595000],COIN[0.0000000087608026],ETH[0.0000000223105165],FTT[150.0000000000000000],LOOKS[0.3541655512465000],NFT[529894642902583801][1],TRX[0.0003100000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000012148538],USD[548.3364213370762421],USDT[136.6223812834010627] |
| 00351623 | USDT[50.0000000000000000] |
| 00351631 | ENS[0.0048011900000000],FTT[0.0000000130752600],TRUMPSTAY[0.3915500000000000],TRX[0.0000150000000000],USD[0.0020615497088718],USDT[0.0000000008732131] |
| 00351632 | USDT[0.0000000021372624] |
| 00351633 | TRUMPFEBWIN[630.5588262100000000],USD[0.0300608280000000] |
| 00351637 | USD[0.0063916784500000] |
| 00351639 | FTT[0.0000000000000000],USD[0.0078178459885000] |
| 00351641 | DENT[78.3875000000000000],KIN[8673.0000000000000000],SOL[0.0899757200000000],USD[0.0096221130684258] |
| 00351642 | ALCX[0.0000772000000000],BNB[0.0000000364915578],BNBBULL[0.0000000383775000],BTC[0.0000000448886 7],BULL[0.0000000087925000],DOGEBULL[0.0000000834425000],ETH[0.0000624714314551],ETHBULL[0.0000000071375000],ETHW[0.0008311841314551],FTT[60.0000000081873358],LTCBULL[0.0000000025000000],LUNA2[0.1448051049000000],LUNA2_LOCKED[0.3378785782000000],MATIC[0.0000001000000000],ROOK[0.0001399400000000],SRM[0.0001787000000000],SRM_LOCKED[0.0030674700000000],SXP[0.0000001000000000],USD[14.1233370519141785],USDC[30.3786710000000000],USTC[0.9956630000000000] |
| 00351643 | AMPL[0.0000000054080304],ATLAS[610.0000000000000000],DMG[0.0722520000000000],KIN[0.0000001000000000],LUNA2[0.0204913382800000],LUNA2_LOCKED[0.0478131226600000],LUNC[4462.0320528000000000],MAPS[294.9967700000000000],SHIB[99354.0000000000000000],TRX[0.0008080000000000],USD[0.0205301251515213],USDT[0.2319904547924141] |
| 00351644 | USD[0.0035482560215000] |
| 00351645 | USD[25.0000000000000000] |
| 00351648 | AAVE[0.0000000431742000],ATOM[0.0000000036718900],AXS[0.0928049719799300],BAND[0.0000000073537800],BNB[0.0000000065897000],BTC[0.0000000068028500],CUSDT[0.0000000879300000],DAI[0.0000000304029400],DOGE[0.0000000069565000],DOT[0.0000000044497000],ETH[0.0000000050626200],FTT[0.0556513478502648],GRT[1210.2731798107587500],LINK[0.0000000037118700],MATIC[0.0000000033840000],MKR[0.0000000026743100],SLV[0.0000000005789000],SNX[0.0000000002057800],SOL[0.0000000075000000],SRM[468.4588567400000000],SRM_LOCKED[0.0725076230000000],TRUMPFEBWIN[4543.4754727300000000],TRX[0.0001180002711000],UNI[0.0000000091288500],USD[0.4395762236861028],USDT[0.0000000050065181 41],XRP[0.0000000034559600] |
| 00351650 | BEAR[90.8895000000000000],USD[0.0000065248843504],USDT[0.0000000079259892] |
| 00351654 | BNB[0.0000003069760],BTC[0.0000000068232 76],FTT[0.0002055670910087],TRX[0.0000001260660000],USD[-0.2582117648008309],USDT[0.3098051914934618] |
| 00351655 | BTC[0.0000000080578379],ETH[0.0000001250000000],ETHW[0.0001199194730213],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],USD[16879.8490286330988701],USDT[0.0000000152386470] |
| 00351661 | FIDA[0.0000000061247804],USD[0.0026563304845000] |
| 00351663 | USD[202.9691977035000000],USDT[100.0000000000000000] |
| 00351664 | SPELL[100.0000000000000000],USD[0.7664390077500000] |
| 00351667 | ATLAS[1309.5470970000000000],FTT[0.0179752290093908],MNGO[480.0000000000000000],USD[2.0819823445702500],USDT[0.0066330013750000] |
| 00351668 | EUR[0.1370921100000000],USD[0.0063262368636360],USDT[20563.0685350000000000] |
| 00351669 | AVAX[0.0000000950229961],BNB[0.0000000071058273],BTC[0.0000000095569488],ETH[0.0000000965516170],ETHW[0.4141620796551670],FTM[0.0000000048000000],FTT[35.6143218700000000],SAND[0.0000000063000000],SOL[0.0000000024419891],TRUMPFEBWIN[34417.5004620000000000],USD[0.0000002475807506000],USDT[0.0000001459497681],WBTC[0.0000000027000000] |
| 00351670 | USD[0.7434275572500000] |
| 00351673 | HT[0.0015341302850000],LTC[0.0000000044207651],USD[0.0000009238320585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351674 | TRX[0.300000000000000],USDT[2.756596395000000] |
| 00351676 | ADABULL[0.000005310800000],ATOMBULL[0.000952250000000],BCHBULL[0.006190000000000],BNBBULL[0.000000800000000],BULL[0.000090191000000],EOSBULL[0.751560000000000],ETHBULL[0.000037550000000],LINKBULL[0.000070580000000],LTCBULL[0.007496000000000],USD[0.000000162485380],USDT[0.000000008681520] |
| 00351678 | DAI[11.100000000000000],FTT[0.100777805413540],LUA[0.000000007108000],MTA[0.000000006734300],RAY[296.572460857452528],USD[0.045699214993708],USDT[0.000000061929259] |
| 00351679 | 1INCH[0.948667842785967],AAVE[0.009965593954625],ALPHA[0.238678406156704],AMPL[0.000000021329098],ASD[0.013721385009461],ATOM[0.082777283782192],AVAX[0.910870822918300],AXS[0.010072754048896],BAND[0.047704812447468],BCH[1.700776290091435],BNB[0.008126307608730],BNT[0.009594314069677],BRZ[0.254716780167026],BTC[0.136213229080630],CADD[0.855906084339333],CEL[0.033398120525787],CUSDT[0.026877283782790],DAB[0.098221008447362],DOGE[0.588105394090148],DOT[0.051496164403493],ETHW[0.000205139881649],EUR[0.953047722763736],FTM[0.939505464823799],FTT[883.316000067953721],GBP[0.010465847168540],KNC[0.313356215984710],LEO[0.213365293015415],LOOK[0.075929196164964],MATIC[0.058146066677578],LINK[0.007920795739315],LTC[0.081847371399556],LUNA[235.249240620000000],LUNA_LOCKED[62.248242110000000],LUNC[0.007798059542216],MATH[0.023455000000000],MATIC[1.245767881082559],MKR[0.004037250876419],MOB[0.179782493759923],MSOL[0.008889655923160],NVDA[0.023595610647161],OKB[0.084561083526082],OMG[0.498262826275075],PAXG[0.000964535000000],RAY[0.852159615141040],REN[0.236231452035373],RSR[2.791207730550832],RUNE[0.045424370343984],SNX[0.014728607246430],SOL[0.006118842190623],SRM[112.501795420000000],SRM_LOCKED[10656.043954510000000],STSOL[0.002259797563145],SUSHI[0.347986383535818],SXP[0.015369809519105],TOMO[0.003804147582852],TRX[0.724994952339641],TRYB[0.037119065749113],UNI[0.076179465944255],USD[2340823.501951356153187000000000],USDT[3308.231541684873561],USTC[0.727669797163094],WBTC[0.000045195820200],XAUT[0.000276766716104],XRP[0.870756439291638],YFI[0.000227921512406] |
| 00351681 | BADGER[0.000000000000000],BAND[0.000000077054800],BCH[0.000000025000000],BNB[0.000001396402581],BRZ[0.067426777287624],BTC[0.000015997846761],BUSD[921.000000000000000],CREAM[0.000001000000000],DOGE[0.000000028999626],ETH[0.000000000000000],EUR[98.257476377799722],FTM[0.000000000673290],FTT[0.128340282813118],HXRO[0.000000000000042],KNC[0.000000000000058],LINK[0.000000021413625],LTC[0.000000001337134],LUAD[0.000000005000000],MATIC[0.000000001724155],REEF[0.000000002541485],RUNE[0.000000000502267],SUN_OLD[0.000000000250000],SXP[0.000000006733820],TRX[0.000000157399700],UBXT[0.000000009502851],USD[3.429308246454067],USDT[0.000000028941402],GBP[0.000003652170625] |
| 00351685 | APT[0.010000000000000],BNB[0.000000007890717],BTC[0.000000221307990],CQPE[0.000000016601224],FTT[0.130723428165233],HOLY[0.000000001120120],KIN[1.000000000000000],LUNA[0.045256099150000],LUNA2[0.105597564700000],LUNC[0.004156500000000],NFT[290320504644445857][1],NFT[288122483621745247][1],NFT[298620332715723472][1],NFT[303401962086287268][1],NFT[304238158918888355][1],NFT[305632180171538201][1],NFT[344652161166341422][1],NFT[370318702436598517][1],NFT[378393968704254528][1],NFT[428714647232762257][1],NFT[468244696564896090][1],NFT[488717835743971433][1],NFT[504789059215658294][1],NFT[533218141284278874][1],NFT[569538825091516682440][1],RAY[0.000000000000000],SAND[0.000000030813110],SECO[0.000000003254500],SOL[0.000000136474554],SRM[0.000652100000000],UNI[0.000000009846200],USD[0.012774183218735],USDC[448.051106470000000],USDT[0.000097967147082],XRP[0.000000898771443] |
| 00351688 | USD[1.525483297739540] |
| 00351689 | TRX[0.000000010000000],USD[0.000039454919986],XRP[0.013434990000000] |
| 00351690 | BTC[0.281545474853102],FTT[0.010534532964762],LINK[0.000000005000000],USD[1.213362800512733],USDT[0.000000005496652] |
| 00351693 | USD[0.015049307766400] |
| 00351696 | DOGEBULL[0.000000004000000],ETH[0.000452900000000],ETHW[0.000458286000000],LUNA2[0.105593218600000],LUNA2_LOCKED[0.246384176800000],LUNC[22993.145674900000000],THETABULL[0.000000004000000],TRX[0.000001000000000],USD[0.000000187767111],USDT[0.052199052984261] |
| 00351700 | USD[5.113532912800000] |
| 00351701 | BNB[0.000000010000000],ETH[0.000000007681810],SOL[0.000000034080909],USD[0.002604278700000],USDT[0.000000000654022] |
| 00351703 | BTC[0.000000036216450],LUNA2_LOCKED[702.458463000000000],SOL[0.000000010000000],USD[780.359509980817990],USDT[888.244268212970423] |
| 00351704 | AVAX[0.000000098200000],TRX[0.000440000000000],USD[0.000200184160162],USDT[10.091873885903029] |
| 00351720 | BTC[0.037800888383158],ETH[0.000000007000000],ETHW[0.000000016868876],LINK[0.000000100000000],LTC[0.000000075175749],USD[-519.339974902336544],USDT[0.000026053405570] |
| 00351722 | USD[1.333035819300000] |
| 00351723 | USD[0.001520763058273] |
| 00351724 | BTC[0.001846739168140],USD[1.593510413525831],USDT[127.210147073000000],XRP[564.980000000000000] |
| 00351726 | USD[6.529537254720],USDT[0.000005116160] |
| 00351727 | ASD[0.000024060000000],ASDBULL[0.000000074729830],BNBBULL[0.000000010000000],CRV[0.000000064408592],FTT[0.000000010925233],LINKBULL[0.000000069963800],LTCBULL[0.000000005974000],SRM[0.000506160000000],SRM_LOCKED[0.001938000000000],THETABULL[0.000000020000000],UNISWAPBULL[0.000000000000000],USD[0.002400146084522],USDT[0.000000024276118],XRPBULL[0.000000022796776] |
| 00351729 | RAY[0.986035000000000],USD[0.825708375000000] |
| 00351732 | USD[25.000000000000000] |
| 00351733 | BTC[-0.000023529909883],ETH[0.000855290000000],ETHW[0.000855291000000],USD[0.654540423450000] |
| 00351734 | TRUMPFEBWIN[364.593642640000000],USD[-0.151999990000000],USDT[5.000000000000000] |
| 00351735 | USD[25.000000000000000] |
| 00351736 | USDT[0.000015141867120] |
| 00351739 | BTC[0.000000065000000],ETH[0.000000010000000],USD[0.000000203302516],USDC[377.513611830000000] |
| 00351745 | USD[30.000000000000000] |
| 00351748 | NFT[546202519051310411][1],SOL[0.000000077540000],TRX[0.000001000000000],USDT[0.000000467169927] |
| 00351750 | BNB[0.001000000000000],USD[0.029061922000000] |
| 00351751 | ETH[0.000000010000000],USD[0.029619220000000] |
| 00351752 | DOGE[0.555000000000000],POLIS[0.018500000000000],SOL[0.000000010000000],TRX[0.000023000000000],USD[0.000000006545748],USDT[0.000000011901502] |
| 00351753 | ETH[0.000023890000000],ETHW[0.000023890000000],NFT[346378983423388475][1],NFT[368568408642271643][1],NFT[420635420684416825][1],NFT[433349399663448359][1],NFT[523482433654597010][1],NFT[550349224062948302][1],TRX[0.000000000000000],USD[0.000848112670378],USDT[4.972287106026364646] |
| 00351756 | AVAX[0.000000012148560],BTC[0.000000018236932],ETH[0.000000114250806],FTT[0.035837132301871],SRM[2.391428390000000],SRM_LOCKED[38.021528080000000],USD[0.000114650105726],USDT[0.000004712321545] |
| 00351757 | BTC[0.032650000000000],ETH[0.460000000000000],ETHW[0.460000000000000],USD[0.230493483025103] |
| 00351758 | USD[0.000113524005486] |
| 00351758 | 1INCH[0.000000005863930],ADABULL[0.000000980000000],ALGOBULL[0.000000038767455],ALPHA[0.000000045623437],AMPL[0.000000001152000],ASDBULL[0.000000070920927],ATOMBEAR[12459.000000028878400],BCHBEAR[0.000000031535004],BCHBULL[0.000740000000000],BEAR[0.000000011420000],BNB[0.000000033907855],BNBBEAR[20985300.000000000000000],BNBBULL[0.000005493305606],BRZ[0.000000005261000],BRZ[0.000000185139653],BTC[0.000000009964313],BULL[0.000027112575771],BULLSHIT[0.000000069000000],CHZ[0.000000003662811],COMPBEAR[8334.000000000000000],COMPBULL[0.000021261622203],DEFIBEAR[0.000000016934003],DEFIBULL[0.000000199500000],DOGE[0.000000000474564],DOGEBULL[0.000000000000474],DRGNBULL[0.000000000000000],EOSBEAR[0.000000000000000],EOSBULL[229.353500002185670],ETH[0.000000001856320],ETHBULL[0.000000200000000],ETHW[0.000010000000000],EXCHBULL[0.000000072556190],FTM[0.044661753725523],GRTBEAR[0.000000024415390],GRTBULL[0.000000025500000],HTBEAR[1.547000000000000],HTBULL[0.000000079668000],HXRO[0.000000053000000],KNCBULL[0.000000079882800],KNCBULL[0.000002599597],LINKBEAR[9110.000000000000000],LINKBULL[0.000000205200000],LTCBEAR[498.400000000000000],MATIC[0.000000001580903],MATICBEAR[202101.084600000000000],MATICBULL[0.000000000434700],MKRBEAR[0.000000037236000],MKRBULL[0.000000000000000],ORBS[0.720710000258635],PAXGBULL[0.000000020000000],PRIVBULL[0.000000045000000],RSR[0.000000035178586],RUNE[0.000000026005553],SUSHI[0.000000004984634],SUSHIBEAR[7807550.000000000000000],SXP[0.000000025125061],SXPBEAR[35497550.000000000000000],SXPBULL[0.021400053330727],THETABULL[0.000051842320739],TOMO[0.000000027565694],TOMOBEAR[202101.000136500000000],TOMOBULL[0.000000003699454],UNI[0.000000031767472],UNIBEAR[0.000000110000000],USD[1.799205846254174455],USDT[0.000010030000000],VETBULL[0.000000130000000],WBTC[0.000000001240041000],WRX[0.000000067994296],XLMBULL[0.000000018000000],XRPBULL[0.000000082939910],XTZBULL[0.000000005000000],YFII[0.000000070000000],ZECBULL[0.000000021450000] |
| 00351761 | FTT[0.042605027376200],SOL[0.000000010000000],USD[0.206865065875000] |
| 00351762 | USD[0.050815000500000] |
| 00351764 | AVAX[0.000000004834984],BCH[0.000000005024152],ETH[0.000000038951130],ETHBULL[0.000000073462149],LTC[0.000000038158800],MATIC[0.000000526237042],NFT[412152397265916321][1],PAXG[0.000000040000000],TRX[0.038012200000000],USD[0.014889584839055],USDT[0.000000017845131] |
| 00351766 | ETH[0.000000000079421],LTC[0.000242820000000],TRUMPFEBWIN[1743.559334530000000],USD[0.003543028512521] |
| 00351771 | BNB[0.000000844938995],BTC[0.000000007115516],FTT[0.000000053571346],USD[0.000020592305709],USDT[0.000000085446074] |
| 00351772 | AMPL[0.000000030143398],BTC[0.000000006500000],BULL[0.000003397900000],ETH[0.000000010000000],ETHBULL[0.000000070000000],FTT[0.163297345142058],LINKBULL[0.000000019000000],MKR[0.000000030000000],SPY[0.000000000000000],USD[24.617379494385549],XRPBULL[0.000000010000000] |
| 00351787 | USD[32.182129120000000] |
| 00351790 | BRZ[20.000000000000000],TRUMPFEBWIN[11300.480180000000000],TRUMPSTAY[92193.186600000000000],USD[0.010590000000000],USDT[49.527200420000000] |
| 00351793 | USDT[0.000004357420432] |
| 00351794 | TRUMPFEBWIN[53627.080529200000000],USD[336.100329523000000] |

Schedule AB: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351796 | BNB[0.00000000014596600] |
| 00351797 | USD[58.2186025361000000] |
| 00351799 | BTC[0.0726091983540000],USD[-752.8479676868723339000000000] |
| 00351800 | ATLAS[1989.60200000000000000],DFL[489.9020000000000000],FTT[0.5000000000000000],POLIS[134.0739600000000000],TRX[0.00001700000000000],USD[3.285516194250000],USDT[0.000000009775824] |
| 00351802 | ETCBULL[0.6120000000000000],ETHW[0.0588972431000000],USD[0.394994470000000] |
| 00351806 | RAY[0.00000010000000000],USD[3.728459043663067],USDT[0.00000005159923] |
| 00351807 | AVAX[22.9900000000000000],TRX[0.00015800000000000],USD[-172.51667482813647220000000000],USDT[0.000000009563201] |
| 00351808 | USD[30.00000000000000000] |
| 00351811 | BNB[0.000000100000000],BTC[0.0000000005000000],ETH[0.00016415712278600],SOL[0.00005537000000000],SRM[0.0457044000000000],SRM_LOCKED[0.0286026900000000],TRX[0.00003000000000000],USD[0.014220421383748],USDT[0.000000024292138] |
| 00351814 | 1INCH[2.6939000000000000],AAVE[0.012353300000000000],AGLD[823.3732910000000000],ALCX[0.0306957750000000],ALICE[5.5520400000000000],ALPHA[1.3756151121703838],ASD[2774.5664390000000000],ATLAS[30.3244000000000000],AUDIO[1.5598350000000000],AXS[0.3729707500000000],BAL[0.0208000000000000],BAND[0.2704320000000000],BAO[2266.7450000000000000],BAT[212.5535520000000000],BCH[0.0023704700000000],BNB[0.0912890000000000],BNT[0.1876425000000000],BORA[0.5291300000000000],BRZ[0.8171700000000000],BTC[0.0000008747835],BULL[0.0001997340000000],C98[2.0951000000000000],CEL[2.7604940000000000],CHR[2.1073600000000000],CHZ[491.4575000000000000],CLV[0.2846190000000000],CONV[139897.0654000000000000],CRO[22.1307250000000000],CRV[2.5192350000000000],CUC[4.5405800000000000],DAWN[0.2452450000000000],DOG[1.5941437000000000],DMG[0.0411570000000000],DODO[0.2932200000000000],DOGE[30737.6213925000000000],DYDX[0.2436380000000000],EDEN[1148.0131140000000000],EN[1.2889500000000000],ETH[0.0002393188315631],ETHBULL[0.0006967000000000],ETHW[13.9886708147051697],FIDA[2.9416425000000000],FTM[54.0000000000000000],FTMBULL[0.0000066000000000],LRC[1.1632100000000000],LTC[0.0226740000000000],LUNA2_LOCKED[2619.8981697361467192],LUNC[7906300.2907248212359357],MAPS[1.3267575000000000],MATIC[0.4418500000000000],MEDIA[0.0082365000000000],MER[3.1394375000000000],MKR[0.2538692349553734],MNGO[11.9100000000000000],MTA[2.6719850000000000],MTL[0.2395680000000000],OKB[0.3051595778997671],OMG[1.0660250000000000],OXY[511.8266175000000000],PAXG[0.1569861552500000],PERP[0.2847715000000000],POLIS[0.2370170000000000],PSY[500.0000000000000000],PUND[0.2703077500000000],RAMP[1.4211500000000000],RAY[2.1463775000000000],REEF[26.5136000000000000],REN[2.6598100000000000],ROOK[1.7374919225000000],RSR[20.2746000000000000],RUNE[204.9402775225451967],SAND[0.8758125000000000],SECO[30.9822250000000000],SHIB[70781.2500000000000000],SKL[2.3625675000000000],SLP[65533.0510000000000000],SLRS[500.0000000000000000],SNX[0.1258846686564119],SOL[14.0673044629216887],SRM[196655.9545851900000000],SRM_LOCKED[390.5680298100000000],STEP[3373.2785242500000000],STMX[13.5136250000000000],STOR[J0.2555100000000000],SUSHI[0.5779700000000000],SXP[0.0984490000000000],TLM[1.9469400000000000],TOMO[-9.4125260564968194],TRU[1.3503150000000000],TRX[6716759.3101018705046678],TRYB[0.5001170000000000],TULIP[14.9293530000000000],UNI[0.2204520000000000],USD[90935.5014358101833037],USDC[8000.0000000000000000],USDT[107542.9285800585551250],WAVES[35.0067437500000000],XAUT[0.0267628800000000],YFI[0.0015920000000000] |
| 00351815 | AGLD[0.0829446400000000],APE[0.0924330000000000],AVAX[0.0139887925863],BTC[0.0000009000000000],DOGE[0.3032079884373874],ETHW[0.1000000000000000],FTT[2527.9905278250000000],GODS[0.0274537500000000],IMX[0.0922319200000000],LUNA2[0.0000000225871525],LUNA2_LOCKED[0.0000000527033557],LUNC[0.0049184000000000],MATIC[0.6619730523706878],SOL[0.0082736926294181],SPELL[71.5869179100000000],SRM[1.5101773300000000],SRM_LOCKED[1297.2698226700000000],USD[100.0000000005949342],USDC[127950.2357977700000000] |
| 00351820 | GME[0.1597644000000000],USD[2.0738792189000428] |
| 00351822 | FTT[0.2187708178366192],USD[0.0000006794524966],USDT[0.0000001119256858] |
| 00351826 | USD[0.0010878473067613],USDT[0.00000001826059373] |
| 00351826 | USD[28.7623242830000000] |
| 00351827 | FTT[0.0000000555072901],USD[3.4916051527629802] |
| 00351829 | ATLAS[1590.5519500000000000],BTC[0.0000000456100000],ETH[0.00000047012],FTT[150.0718858459734785],SRM[56.7706176700000000],SRM_LOCKED[499.6969034900000000],USD[2.2109997701772468],USDT[0.000000004591564] |
| 00351830 | FTM[0.6529000000000000],NFT[3292383264078036651],NFT[5358224655982240691],SLRS[0.3946000000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000261461250669],USDT[0.000000071947006] |
| 00351833 | TRUMPFEBW[2999.3004830600000000] |
| 00351834 | USD[0.9179509186730478],USDT[0.000000005943000] |
| 00351835 | USD[0.0056500015485075] |
| 00351836 | TRX[0.0000070000000000],USD[0.2072415697385929],USDT[0.0096326113395000] |
| 00351841 | APT[1.0000000000000000],ATLAS[1021.8211190200000000],BTC[0.0376000026800000],ETH[0.0750000000000000],EUR[2087.3379103691616775],FIDA[54.3298389200000000],FTM[40.0000000000000000],FTT[55.9697047800000000],LINK[30.0000000000000000],MTA[22.9826150000000000],NFT[4754363043383742619],POLIS[42.7228352700000000],RAY[0.0000000697128081],SLRS[500.0000000000000000],SOL[190.3871981000000000],SRM[290.5598098200000000],USD[149.8923393521038943],USDT[0.0091570000000000] |
| 00351842 | USD[67.6670864911706212],USDT[0.0032541300000000] |
| 00351844 | BTC[0.0000645335281750],DOGE[0.0482250000000000],ETH[0.0009525000000000],ETHW[0.0009525000000000],USD[1.0452656738325000] |
| 00351851 | ALGOBULL[11392.02000000000000000],ETHBEAR[72.9800000000000000],USD[0.2630023800000000] |
| 00351853 | USD[0.0000012590114161],USDT[0.0000009063463044] |
| 00351854 | ETH[0.2432692500000000],ETHW[0.2432692456953850],USD[0.3332887010000000] |
| 00351855 | TRX[0.0000010000000000],USD[0.0000029053043],USDT[0.0000000102130414] |
| 00351859 | TRUMPSTAY[11547.55340000000000000],USD[17.4066633393512895],USDT[0.0000000087663320] |
| 00351860 | APHA[4.9966050000000000],BEAR[17000.00000000000000000],BTC[0.2865013509000000],BULL[0.4602901942390000],CRON[4.9966050000000000],DOGE[0.5732000000000000],DOGEBEAR[29823073.23000000000000000],ETH[0.0002397127500000],ETHW[0.0002397127500000],FTT[54.4663487528147858],GME[28.2796437400000000],GMT[8.2796437400000000],NEO[1.0098040600000000],NVDA[8.0567257740044500],USD[230.9251072339305000],XRP[0.2500000000000000] |
| 00351861 | ETH[0.0000000089717777],XRP[0.2500000000000000] |
| 00351862 | USD[0.1531001400000000] |
| 00351863 | AMPL[0.0000000662282],BTC[-0.0000006741178426],CEL[0.0000000313567577],ETH[0.0000000038423555],FTM[0.0000001000000000],USD[3.5985725348593769000000000],USDT[0.0022474967439439] |
| 00351865 | ETH[0.0000000092273100],USD[0.0001720374046845] |
| 00351866 | ASD[0.0000001126928055],AUDIO[0.0000000750796648],BNB[0.0000000150000000],BTC[0.0000000246530604],BULL[0.0000000440400000],BUSD[45.9655065700000000],DOGE[0.0000000427106500],DOGEBEAR2021[0.6628280000000000],DOGEBULL[0.0000000790000000],ETH[0.0000000020000000],ETHW[0.0000000000000000],FTT[0.0000000150362523],GT[0.0000000057006600],MAPS[0.0000000012381165],MOB[0.0000000028383600],RAY[0.0000000001442256],SRM[0.0060436700000000],SRM_LOCKED[0.0281820000000000],USD[0.0041694544341397],USDT[1.3483358115686624] |
| 00351867 | USD[25.0000000000000000],YF[0.0009797000000000] |
| 00351870 | BTC[0.0000000035133256],ETH[0.0000643400000000],ETHW[0.0000643427489432],EUR[0.0000001333438630],USD[0.0274089900000000],USDT[0.0000015086953430] |
| 00351878 | BNB[0.00000000564800000],ETH[0.0000000050537000],ETHBULL[0.0000000001325324],THETABULL[0.0000000000000000],USD[0.0011789646112651],USDT[0.0000000098468879] |
| 00351880 | 1INCH[0.0000000850071400],BCH[0.0000000058571400],BULL[0.0000000006049000],AKRO[12513.00000000000000000],ALPHA[71.9617340000000000],BADGER[7.2182184510000000],BAL[2.9100000000000000],BAND[70.2000000000000000],BAT[1443.00000000000000000],BCH[0.0000000090000000],BCHBULL[0.0000000009000000],BNB[0.5600000100000000],BNBBULL[0.0000000049280000],BTC[0.0124803612812300],BULL[0.0000000050000000],ETHBULL[0.0000000237256000],FRONT[56.0000000000000000],FTT[92.9316709911142400],GRT[3929.9602900000000000],KNC[124.3000000000000000],LINK[13.0000000000000000],LRC[10.2576549820000000000],LTCBULL[0.0000000080000000],MATIC[50.0000000000000000],MFA[57.9893100000000000],OKB[69.6793955000000000],REEF[12560.00000000000000000],REN[866.00000000000000000],SKL[140.0000000000000000],SUSH[29.0000000000000000],SXP[485.600000000000000],SXPBULL[0.0000000095000000],THETABULL[0.0000000164200],TOMO[478.9473120000000000],TRX[1864.90266500000000000],TRXBULL[0.0000000045000000],XLMBULL[0.0000000046000000],XLMBULL[0.0000000046000000],XRP[590.0000000000000000],XRPBULL[0.0000000005000000000],XZBULL[0.0000000001000000] |
| 00351884 | 1INCH[0.0000000056492500],AMPL[0.0000002006515],BNB[3.0001500384149],BNBBULL[0.0000000000000000],BTC[0.0237755418718722],BULL[0.0000000123800000],BUSD[3666.00000000000000000],COMP[0.0000000000000000],DOGEBULL[0.0000000000000000],ETH[1.0811015700000000],ETHBULL[0.0000000996500000],ETHW[1.0810124903000000],FTT[185.2532324501490074],LEO[0.0000000177561],REEF[0.0000000000000000],USD[13284.7972442331628911],USDT[0.01282755071903] |
| 00351890 | USD[0.0004690370000000],SOL[0.0597702800000000],USD[2.8151577000000000],USDT[3.5355720000000000] |
| 00351891 | ALICE[50.00000000000000000],AUD[0.0000000298000000],BTC[0.0000154073000000],DOGE[0.0000024653064],ETH[0.0005203340000000],ETHW[0.0005203340000000],FTT[0.0000000029085800],TSLA[0.0000000000000000],TSLAPRE[-0.0000000500000000],USD[349.3380093762149274],YF[0.0000000800000000] |
| 00351895 | AMPL[0.0000000703032541],ETH[0.0000667290000000],FTT[0.0973857181478393],LTC[0.0000000008100000],SOL[0.0000001000000000],TWTR[0.0000000050000000],USD[27.3355172884865624000000000],USDT[7.0190982552939934] |
| 00351896 | USD[0.0000000075000000] |
| 00351897 | USD[54.5858797274000000],USDT[0.0000093348800] |
| 00351901 | USD[4.6452058757592361],USDT[0.00000000083348800] |
| 00351902 | TRUMPSTAY[2192.63400000000000000],USD[0.0265543400000000] |
| 00351904 | ETH[0.0000001000000000],TRUMPFEBW[8722.0603480000000000],TRUMPSTAY[0.6373000000000000],USD[1.49409386315342720],USDT[0.0000000079040000] |
| 00351905 | BTC[0.0000000051068120],ETH[0.0000000943831080],TRX[0.4467585124844111],UNI[0.0000000084208000],USDT[0.0000001820759555],XRP[0.0000000038203180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00351906 | USDT[0.001342400431380] |
| 00351907 | FTT[0.000000100000000],RAY[0.000000098000000],TRX[0.000010000000000],USD[6.556729572175372],USDT[0.000000133111566],XRP[0.000000064291007] |
| 00351911 | ALGOBEAR[25000.000000000000000],BCHBULL[0.000000005000000],BTC[0.000000400000000],DMGBULL[1278.308000000000000],ETHBULL[0.000000050000000],FTT[50.057470000000000],LINKBULL[0.000000045500000],TRUMPSTAY[100000.869675000000000],USD[1305.342986352427664],USDT[0.000000010690189] |
| 00351912 | USD[1.011110625000000],XRP[0.897243000000000] |
| 00351913 | TRUMPFEBWIN[2454.285396590000000] |
| 00351915 | TOMO[0.099991664620000],USD[480.299800646558133] |
| 00351920 | AMPL[0.099991004407004],SXPBULL[0.000000036000000],USD[0.000000000472423] |
| 00351922 | BTC[0.000000089232178],ETH[0.000000293317965],FTT[0.000000213776715],LUNA2[0.005433294806000],LUNA2_LOCKED[0.012677687880000],LUNC[0.000000004483000],SOL[0.000000005000000],USD[49.482830707215506],USDT[0.000001308445779],XRP[0.000000081171185] |
| 00351929 | ALPHA[0.000000065640800],ATLAS[1.532300001142250],BTC[0.000000040000000],ETH[0.000000044132360],KIN[1.310977368165705],LUNA2[0.005942039324000],LUNA2_LOCKED[0.013864758420000],LUNC[0.005500800000000],NFT[298487131189704213][1],NFT[380478697243306091][1],NFT[387046408394731941],FXAG[0.000000700000000],SPELL[42.943000007896200],SRM[0.000000166287732],STG[0.988790000000000],UMEE[19.965800000000000],USD[27.556742527168752700000000000],USDT[0.007021009507468],USDTLOCS.841120808719000] |
| 00351930 | AAPL[0.000022830000000],BA[0.999.300000000000000],BNB[0.008612710000000],COIN[0.066025773600000],COPE[0.000000092000000],ETHW[1.665980330000000],KIN[0.000000005000000],MAPS[0.991600000000000],RAY[0.000000005249968],SOL[0.040000000339048],SPY[0.130000000000000],TRX[0.188285000000000],USD[0.308205259162866],USDT[0.000000096646957] |
| 00351931 | USD[7.752900078160880] |
| 00351933 | FTT[0.000000094000000],USD[0.000000050000000] |
| 00351934 | ATOM[1.000000000000000],AVAX[10.400000000000000],BCH[-2.041449389533053],BNB[0.047969485783248],BTC[-0.000111003512669],BULL[0.220200000000000],ETH[0.001966445389846],ETHW[0.001966433982826],EUR[0.395365226103445],FTM[393.000000000000000],FTT[25.294524641051310],GST[10.000000000000000],HGET[15.047548810000000],LOOKS[0.973790000000000],MATIC[8.835745000000000],MNGO[4160.000000000000000],MSOL[0.000000004752821],RUNE[201.700000000000000],SNX[0.033565178756527],STETH[0.000000031228623],USD[301.781739641967859],USDT[0.042665168922026] |
| 00351937 | AURY[0.000000011068550],CQT[0.000000036906040],ETH[0.000000075003444],FTT[0.000000029815586],SOL[0.000000010000000],USD[116.842697193483901 2],USDT[-0.000000006232897] |
| 00351938 | BIT[0.661000000000000],NFT[470719590122049127][1],USD[0.020893525000000] |
| 00351941 | USDT[0.000022762759930] |
| 00351942 | ETH[0.000000018216600],USDT[0.000011719814326 4] |
| 00351946 | ETH[0.374000000000000],ETHW[0.374000000000000],USD[596.624635688655000],USDT[0.004776000000000] |
| 00351949 | NFT[326261831488659420][1],NFT[406989650642432138][1],USDT[0.000015969601747] |
| 00351953 | USD[1.695534617243045],USDT[0.007560520000000] |
| 00351954 | CREAM[0.068810000000000],USD[0.000000001851330] |
| 00351955 | BAN[0.007796450000000],BTC[0.000000002000000],CQT[0.922574080000000],FTT[0.007050521431857 01],LTC[0.000000003000000],REN[0.381714460000000],SRM[0.000805360000000],SRM_LOCKED[0.003075920000000],USD[-0.000002437918602],USDT[0.005993003322123] |
| 00351960 | BNB[0.000000065000000],BTC[0.000000001064800],DENT[68246.649900000000000],FTT[0.070145658719472 0],GRT[1670.688312600000000],PERP[100.158200765000000],USD[184.655989401019366],USDT[0.000000057690398] |
| 00351964 | USD[36.571005540000000] |
| 00351965 | ATLAS[0.000000012000000],BTC[0.000000116077350],ETH[0.000000017991 7213],POLIS[0.000000019046900],USD[0.064456962997 72864],USDT[0.000000831213109] |
| 00351966 | USD[3.064580800000000],USDT[0.057706490844188 2] |
| 00351967 | FTT[0.000001000000000],USD[0.051884250072829 0] |
| 00351969 | ETH[-0.000000002000000],TRX[0.000003000000000],USD[0.839974316512374 3],USDT[0.000000006338079 8] |
| 00351970 | ETH[0.000000005000000],TRUMPSTAY[0.402165000000000],USD[0.084476365888620 4],XRP[0.107192000000000] |
| 00351971 | ETH[0.000491275000000],ETHW[0.000491275000000],TRUMPFEBWIN[73605.108799260000000],TRUMPSTAY[42448.752795000000000],USD[0.001345600000000],USDT[0.954500000000000] |
| 00351972 | BTC[0.000000087861400],USD[0.208426753977 3100] |
| 00351973 | TRX[0.002331000000000],USD[-14.168275775016058],USDT[16.080800000000000] |
| 00351974 | AMPL[0.000000028526303],BTC[0.000000099313750],ETH[0.000000004750000],FTT[0.000607664172233],SRM[20.699532500000000],SRM_LOCKED[79.020467500000000],TRX[0.000001000000000],USD[0.000013114435824],USDT[0.000000054141482] |
| 00351975 | USD[87.055547564900000] |
| 00351976 | AVAX[0.000000008149162],BNB[0.000000082619360],BTC[0.000000004372985 6],SOL[0.000000100000000],USD[0.000006057688144],USDT[0.000000032000000] |
| 00351979 | NFT[343291083464448872][1],USDT[100.000000000000000] |
| 00351984 | BCH[0.001383932103984],ETH[0.000000080147000],USD[0.567616604704285 6],USDT[0.000000004587965] |
| 00351986 | AAPL[0.000000080000000],BNB[0.000000006000000],BTC[0.000000001379630],FTT[0.000000001684738 9],SOL[0.000000100000000],USD[8.553923361510 4897],USDT[0.000000006453937 0] |
| 00351987 | BCH[0.000000040000000],BCHBULL[0.000000007500000],BEAR[279.201000000000000],BNBBULL[0.477141401876000],BTC[0.000000022000000],BULL[44.155700001900000],EOSBEAR[0.000000050000000],EOSBULL[0.000000005000000],ETH[0.000000030000000],ETHBULL[0.000000052915000],FTT[137.920318930000000],LINKBULL[0.000000007500000],LTCBEAR[313.343307000000000],USD[0.058280934529943],USDT[0.000000105843992],XRPBEAR[95806967.900000000000000] |
| 00351989 | BNB[0.007945000000000],NFT[321721947591227065][1],NFT[334456095872741423][1],NFT[441690579596749726][1],NFT[462906189710564971][1],NFT[478526449486951819][1],NFT[492449364449267050][1],TRX[0.000001000000000],USD[0.000000051500000] |
| 00351990 | 1INCH[0.489393550000000],BNB[0.000000059969670],BTC[0.000000009099 2099],DOGE[0.000000027939394],ETH[0.000017877992873],KSHIB[2.152044700000000],LINKBEAR[82162.000000000000000],LINKBULL[0.000020000500000],MATIC[0.000000063068992],NFT[490222911609646578][1],NFT[497701225081370167][1],NFT[544959278479853962][1],SOL[0.000000011532017],TRX[0.000005000000000],USD[-0.208512076490735 8],USDT[0.000000035758358],XRP[0.000000009514930],XRPBULL[0.000000004525399] |
| 00351992 | TRUMPFEBWIN[23717.287492550000000] |
| 00351995 | BAO[1975.395000000000000],DOGEBEAR[2681868.049000000000000],TRX[0.622800000000000],USD[0.0959485258860000] |
| 00351999 | MATH[0.083061450000000],USD[0.853139595700000],USDT[0.000000005000000] |
| 00352001 | USD[0.000012000300000],USDT[5.260000000000000] |
| 00352003 | BNB[0.000000052000000],USDT[0.000013798400370 8] |
| 00352004 | FTT[0.099983000000000],USD[0.107225523892825 7],USDT[0.000000088185828] |
| 00352005 | AUD[0.007678514240059],BTC[0.000020400000000] |
| 00352007 | USD[-0.034434320000000],USDT[19.000000000000000] |
| 00352010 | ARKK[0.000000043061293],FTT[5.770535501300 7429],HOOD[0.000000110000000],HOOD_PRE[-0.000000005000000],LINK[0.000000060570760],NFT[335345814434998760][1],NFT[390409088703268333][1],NFT[399353590764891912][1],NFT[486722949318849014][1],NIO[0.000000005517192],PYPL[0.000000050000000],USD[-0.262263847600272 7],USDT[0.000000013986712],ZM[0.000000041265144] |
| 00352011 | BNB[0.000000008393206],CHZ[0.000000032216000],ETH[0.000000033214514],SLP[1164.695727338029 5720],SOS[25739644.072574084148100],TRX[0.000410000000000],USD[0.086768649302382],USDT[0.000000003445924] |
| 00352013 | USDT[0.000000938999856] |
| 00352014 | USDT[19.891462368191560] |
| 00352015 | ETH[0.000000095571300],TRX[0.000799000000000],USDT[0.048027638000000],XRP[9.000000000000000] |
| 00352017 | USD[1.368835900000000] |
| 00352023 | BNB[0.000000073750546],SOL[0.003202849933165],USD[-0.001046695092679],USDT[0.000002331265612] |
| 00352025 | ETH[0.000000099861939],SOL[0.000000634378411],USD[0.000001368773021 54],USDT[0.000000001913440] |
| 00352026 | APT[0.000000079485464],AVAX[0.000000001091800],BNB[0.000872359116376 6],ETH[0.000000025969800],ETHW[0.000000066763200],MATIC[0.000000089384704],NFT[310722358604520553][1],NFT[377774687433017939][1],NFT[482589848277236371][1],SOL[0.000000046639126],TRX[0.000000056867896],USD[0.000000668169675 6],USDT[0.000000072680458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352029 | TRUMPSTAY[392.738655000000000000],USD[0.0015071871744000] |
| 00352030 | TRUMPFEBWIN[31370.3755308400000000] |
| 00352034 | USD[0.0000000100000000] |
| 00352036 | ETH[0.0000000016440000],NFT (308691161937028704)[1],NFT (552798836646174949)[1],TRX[0.0000030000000000],USD[0.0025426266981486],USDT[1.5297702654382690] |
| 00352040 | USD[0.2098730287626796],USDT[0.0077390900000000] |
| 00352042 | USDT[0.0000000025000000] |
| 00352043 | USD[0.8569714600000000] |
| 00352044 | AAVE[0.0041626050000000],ADABEAR[5.2024630000000000],ALPHA[0.2578545100000000],AURY[0.0217050000000000],AVAX[0.0098780000000000],BADGER[0.0046446500000000],BTC[0.0000272937220800],CREAM[0.0053777560000000],DAI[0.1000000000000000],DOGE[10.0000000000000000],ETH[0.0000000014300000],ETHW[0.51264 7607831524B],FIDA[0.2885850000000000],FTT[136.5503205207195585],LTCBEAR[0.0000000000005000],SOL[0.0659072000000000],SRM2.5790070700000000],SRM_LOCKED[9.7809929300000000],USD[0.9520211535891080],USDC[3292.9.0000000000000000],USDT[0.0043897492353725],WBTC[0.0000894300000000] |
| 00352048 | DAI[0.0805725000000000],EMB[57425.1398000000000000],FTT[0.0000000024764200],LUNA2[0.0504912713200000],LUNA2_LOCKED[0.1178129664000000],LUNC[10994.5806327000000000],USD[0.0000000155692490],USDT[2000.9990000119217500] |
| 00352052 | BULL[0.0000000058000000],SXPBULL[2.3701260000000000],USD[0.0292147681595922],USDT[0.0000000032295138] |
| 00352054 | FTT[0.0028944508000000],TRX[0.7408750000000000],USD[0.0000000019000000],USDT[0.0002645255000000] |
| 00352056 | BTC[0.0000361880236287],DOGE[0.0000000074573814],ETH[2.4838358609875808],ETHW[1.6524123540875808],SOL[0.0155405278047724],TRX[0.0000000053350000],USD[10.1543985635774532],USDT[0.6741829028180484] |
| 00352057 | TRX[0.0000520000000000],USD[0.0000001763074657],USDT[0.0000000023105228],XRP[0.7593980000000000] |
| 00352058 | USD[0.1047085425125000],USDT[0.6864416030739700] |
| 00352059 | BTC[0.0000000099491531],USDT[0.0010786516821444] |
| 00352060 | 1INCH[0.0000000014726300],BTC[0.0000000023250000],DOGE[0.0000000012955000],ETH[0.0000000200000000],FIDA[0.4195136600000000],FIDA_LOCKED[0.4837866700000000],FTT[0.0000000200183235],MATIC[0.0000000056110000],NFT (341306084408784107)[1],NFT (425095376094670676)[1],NFT (438599114202891469)[1],NFT (448252513919229367)[1],NFT (500149049120620483)[1],NFT (533171646306568338)[1],NIO[0.0000000608088000],RAY[0.0003371900000000],SOL[0.0000643000000000],SRM[2.8598947000000000],SRM_LOCKED[53.8700863500000000],TRX[0.0000000078751400],UBER[0.0000000153971200],USD[-0.0000000446152722],USDT[0.0000000130339543] |
| 00352061 | BOBA[0.0071000000000000],FTT[0.0000006710000],TRX[0.0000020000000000],USD[0.0014293640600000] |
| 00352067 | NFT (372813326601745521)[1],USD[0.0000000199395614],USDT[0.0000000090694342] |
| 00352070 | USD[76.9229131569500000],USDC[15186.0000000000000000] |
| 00352071 | ATOM[0.0334950000000000],AUD[0.1925490339638723],BTC[2D.0006554549530490],CEL[0.0558436600000000],ETH[0.0006372294000000],ETHW[0.7306372286710606],FTT[25.0690499990000000],LUNA2[0.0000000001000000],LUNA2_LOCKED[0.3293516336000000],MANA[0.9994762000000000],POLIS[0.0666339400000000],TRX[0.000191 0000000000],USD[0.7486749924125370],USDT[0.0000000020055484],YFI[0.0000000035000000] |
| 00352072 | USD[30.0000000000000000] |
| 00352073 | AUD[0.9314000000000000],AVAX[0.0500000000000000],BTC[0.0000096400000000],ETH[0.0009510000000000],ETHW[0.0009510000000000],FTT[0.0955692000000000],LINK[0.0962364000000000],MAPS[0.8103000000000000],RAY[0.9755000000000000],STEP[0.0279186000000000],USD[2.0876333764115000],USDT[0.0003899894671 77],XRP[0.3686500000000000] |
| 00352074 | 1INCH[0.5727125000000000],ETH[0.0000001000000000],FTT[0.0440827491829460],UBB[8.2143308402852861],USDT[3.7254979289679933] |
| 00352078 | USD[0.5856240131600000] |
| 00352082 | FTT[25.2333910600000000],NFT (526761063165309953)[1],SOL[1.9282872600000000],TRX[0.0000040000000000],USD[404.3006537469637100],USDT[34940.1754722760735345] |
| 00352084 | FTT[0.0047674605066752],USDT[0.0000000085000000] |
| 00352085 | 1INCH[0.0000000041353580],AVAX[0.0000000480000000],BADGER[0.0000000791227702],BNB[0.0000000071583562],BTC[0.0000000042511701],DOGE[0.0000000280059335],ETH[0.0000000163303669],FRONT[0.0000000042204950],LTC[0.0000000056742848],SOL[0.0000000086372313],SUSHI[0.0000000086577846],TOMO[0.000000006338 4200],TRX[0.0000000027676526],USD[0.0000000018704671],USDI[0.0025944900000000],USDT[0.0000000818302811],XRP[0.0000000085782736],YFI[0.0000000037497404] |
| 00352086 | USD[0.0018361542500000] |
| 00352088 | USD[0.0000149261925422],USDT[0.0000029749580922] |
| 00352091 | USDT[0.0001283971836300] |
| 00352092 | USD[1.2922560450000000] |
| 00352098 | USD[5.0000000000000000] |
| 00352099 | ETH[0.0000000023549406],TRX[0.0000340000000000],USD[0.0000205161500152],USDT[0.3728145786668760] |
| 00352101 | USD[8.2342079300000000] |
| 00352104 | ETH[0.0000000100000000],FTT[0.0907550000000000],NFT (429884087083459454)[1],NFT (461002644508775435)[1],NFT (462827358770356821)[1],NFT (478751695983049888)[1],NFT (478871447152443041)[1],NFT (569508877873864487)[1],TRX[0.0000170000000000],USD[0.0050089637202502],USDT[0.5425330130000000] |
| 00352106 | BTC[0.0001174800000000],ETH[1.7108550000000000],ETHW[1.5787489700000000],GALA[3701.5900000000000000],LUNA2[0.3458664148000000],LUNA2_LOCKED[0.8072216345000000],LUNC[75313.1400000000000000],MANA[2953.9986779800000000],TRX[11.8030088700000000],USD[0.1027341200000000],USDT[0.9565750021489733] |
| 00352107 | FTT[0.0995800000000000],NFT (296032925555554568)[1],NFT (375194031833074222)[1],NFT (439881224915584269)[1],NFT (489606927160449388)[1],NFT (503020728460519962)[1],NFT (567081468701088784)[1],TRX[0.0000450000000000],USD[0.0000000050032926],USDT[0.9091819112939998] |
| 00352108 | USD[0.0000000086157313] |
| 00352109 | MATH[10.0000000000000000],SRM[5.0000000000000000] |
| 00352111 | FTM[17.9834456200000000],TRX[0.0000000040000000],USDT[0.0000000040149080] |
| 00352118 | NFT (316851647477453341)[1],NFT (370944736970884339)[1],NFT (442668339545389903)[1],NFT (536965681634463584)[1],TRX[0.0000020000000000],USD[1.1719886512050000],USDT[0.0070940000000000] |
| 00352120 | BTC[0.0000000063535521],DOGE[0.0000000083329793],DYDX[0.0000000028655633],FTT[0.0000000098051561],FTT[0.0000000017079163],LTC[0.0000000043660841],USD[0.0000000295206537],USDT[0.0000001309645633],XLMBULL[0.0000000012829620],XRP[0.0000000405233504] |
| 00352122 | TRUMPSTAY[2034.0000000000000000],USD[9.5640327120734751],USDT[0.0000000056704730] |
| 00352123 | ETH[0.0000001000000000],REAL[0.0000000100000000],USD[0.0000000005027476],USDT[0.0019910074064485] |
| 00352125 | TRUMPFEBWIN[692.6750829500000000],TRUMPSTAY[3727.0000000000000000],USD[0.0404370769600000] |
| 00352127 | AUD[0.0001653804585196],BTC[0.0000000082812012],ETH[0.0000000027010913],FTM[0.0000000083500000],FTT[142.4812904919764560],LUNA2[5.9196237965000000],LUNA2_LOCKED[13.8124555294000000],LUNC[22512.3548645145251700],SOL[31.6668250006540900],SRM[165.2300896700000000],SRM_LOCKED[4.1901724700000000],LTRX[175.0000020000000000],USD[0.5361927959223529] |
| 00352129 | 1INCH[0.0418425000000000],BNB[0.0000000050283751],USD[-0.0013793466888297] |
| 00352132 | TRX[0.1284310000000000],USD[0.0002898474483040],USDT[0.0000000089748357] |
| 00352133 | AAVE[0.0000000010000000],BADGER[0.0000000060000000],BNB[0.0000000075000000],BTC[0.0000002219693956],BULL[0.0000000185550000],ETH[0.0000000426000000],FTT[0.0623031081001424],SUSHI[0.0000000005000000],USD[0.0000003575761800],USDT[0.0000000150139591] |
| 00352134 | BNB[0.0038800000000000],ETH[0.0000000054934500],TRX[1.0000000000000000],USD[0.0001186152770028],USDT[0.3284399801875000] |
| 00352135 | BNB[0.0000000100000000],ETH[0.0000000054934500],LUNA2_LOCKED[0.0000000107326938],LUNC[0.0010015952363200],NFT (317863501873458797)[1],NFT (366976687675309401)[1],NFT (406947303444088067)[1],SOL[0.0000000090928460],TRX[0.0007780073817418],USD[0.0000000156327558],USDT[0.0267663606500402] |
| 00352137 | ETH[0.0000000008376400] |
| 00352138 | USD[10.0000000000000000] |
| 00352139 | TRX[0.1284310000000000],USD[0.0002898474483040],USDT[0.0000000089748357] |
| 00352141 | ETH[0.0000000078000000],SOL[0.0000000036147500],TRX[0.0069320028238717],USD[0.0063668335000000],USDT[0.0346655158360004],XRP[0.0000000014000000] |
| 00352142 | AVAX[0.0065452203046835],DYDX[0.0760646000000000],ETH[0.0000270000000000],ETHW[0.0009270000000000],FTT[150.0907694200000000],SOL[0.0000000038314250],USD[-0.9151952249986732],USDT[0.0055950009064689] |
| 00352148 | CQT[0.3336979774101570],RAY[0.1973432800000000],TRUMPSTAY[6192.0916100000000000],TRX[0.0000060000000000],USD[40.0014079182457451],USDT[0.0000000007486201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352150 | BTC[0.000000008188312],EUR[0.000000002175 2472],FTT[0.000000006435 0390],LUNA2[0.006767374 1520000],LUNA2_LOCKED[0.015790539 6900000],SOL[0.000000006100000],SRM[5.247657 2400000000],SRM_LOCKED[49.4258186 7000000000],UMEE[0.000000002500000],USD[0.746397128 8230925],USDT[0.000000009210021],USTC[0.000000028000000] |
| 00352151 | USD[0.0000046684316340] |
| 00352152 | ADABEAR[169968505.7500000000000000],ALGOBEAR[7450.8000000000000000],ALGOBULL[2217.8417000000000000],BNBBEAR[79169.500000000000 0000],DOGEBEAR[532996313.6400000000000000],ETCBEAR[94547.0000000000000000],FTT[0.098369476 0060967],NFT (337797511291777582)[1],NFT (468807738680555698)[1,TOMOBEAR189963900.0000000000000000],USDT[0.000000039163885] |
| 00352156 | BNB[0.000000008200000],BTC[0.00000000231350],DOGEBULL[0.000000008310000],GMT[0.000000066000000],NFT (556529162605719489)[1],SOL[0.000002895980067],TRX[0.000885000000000],USD[0.000000088147 2783],USDT[0.296236908556 4662] |
| 00352157 | USD[0.0000091477171179] |
| 00352158 | AAVE[0.000000013000000],ALPHA[0.0000000050000000],ATOMBULL[0.000000169800000],BADGER[0.0000000050000000],BAL[0.0000000050000000],BAND[0.0000000080000000],BNB[0.0000000290000000],BNT[0.0000000050000000],BTC[0.000094893036097],BULL[0.000000019402000],CEL[0.0000000040000000],COMP[0.00000015 41400000],CREAM[0.000000025000000],DOGEBULL[0.000000016192780 0],ETH[0.312174917410119 1],ETHBULL[0.000000018397500 0],ETHW2.588174915697111 9],FTT[0.296125886582097 9],HNT[0.000000008000000 0],KNC[0.0000000010000000 0],LINKBULL[0.0000000015750000 0],LTC[0.0000000004000000 0],LTC BULL[0.000000019400000 0],LUA[0.000000011000000 0],LINA[421.79985324640000 00],LUNA2[0.000000004990 000],LUNA2_LOCKED[9.19954 094900000 00],MATICBULL[0.000000055 0000000],MKR[0.000000011 6700000],MTL[0.0000000050 00000],ROOK[0.00000045000 0000],RUNE[0.000000010000 000],SNX[0.000000020000000 0],SOL[0.010000152965102],SRM[10.2 86936470000000 00],SRN_LOCKED[0.496344970000000 00],SUSHI[0.0000000050000000 0],SXP[0.000000008000000 0],SXPBULL[0.000000014300000 0],TRXBULL[0.0000000012020 0000],UNI[0.000000011000000 0],USD[2875.847236134388494 0000000000],USDT[5001.767249654953 4204],VETBULL[0.000000012 0038000],WAVES[0.00000005000 0000],XLMBULL[0.00000001784100 00],XRPBULL[0.2341830000000000 0],YFI[0.0000001024000000] |
| 00352163 | BTC[0.00000008831300],ETH[0.00300000000000],USD[0.003319980000000],USDT[1.7700000000000000] |
| 00352166 | TRUMPFEBWIN[1490.268675370000000],TRUMPSTAY[5812.855220000000000],USD[0.096583500000000] |
| 00352168 | FTT[0.074494910557570S],USD[0.000000014478430],USDT[0.000000003634347] |
| 00352170 | 1INCH[1024.6406150000000000],BAT[17.5189770000000000],BNB[5.1890000000000000],BUSD[2000.0000000000000000],DOGE[17828.0000000000000000],ETH[0.4800000000000000],ETHW[0.4900000000000000],FTT[49.6614180503470726],HNT[103.0789898000000000],LUNA2[3.2589268625000000],LUNA2_LOCKED[7.6041626800000000],LUNC[56497 1.77656568000000 00],SAND[180.4581580000000000],SHIB[68200000.000000000000 0000],SOL[13.5513379000000000],TLM[3785.4471000000000000],TRX[0.00001000000000],UNI[64.4000000000000000],USD[5072.4964109789272748],USDC[100.0000000000000000],USDT[3953.3997767517530979],VGX[1444.0000000000000000] |
| 00352171 | USDT[0.000000006807434] |
| 00352173 | BNB[0.0000000100000000],BTC[0.000000002997144],USD[0.0027101744545 16],USDT[0.000000009153 2930] |
| 00352178 | USD[241.1148854800000000] |
| 00352180 | ATOM[0.0000000059385588],BADGER[0.0000000083832000],BNB[0.000000000436491 10],BTC[0.000000058560288],ETH[0.0000000858 60288],FTM[0.0000000050000000],MATIC[0.000000069012878],NFT (30344878148108024 7)[1],NFT (351517608301959710)[1],NFT (546108618167015915)[1],SOL[0.000000097056236],USD[0.000000044642140],USDT[0.0000000000098161] |
| 00352183 | BTC[0.0030000000000000],ETH[0.000000098400000],USD[-1.0564381010000000] |
| 00352193 | AMPL[0.000000014355456],BNB[0.000000000792810],FTT[0.044990795803047 0],USD[0.000718635271 7074],XRP[0.000000007467158 2] |
| 00352194 | USD[0.0805461550000000] |
| 00352196 | ETH[0.000000004000000],FTT[0.043106684618 8944],USD[0.038840364411 25000],USDT[0.000000002 4500000],XRP[0.000000001 6240000] |
| 00352198 | FTT[11.2219209450000000],USD[0.0000002338016113] |
| 00352199 | USD[25.0000000000000000] |
| 00352200 | BNB[0.000061550000000 0],TRX[0.000001000000000 0],USDT[110.9100000000000000] |
| 00352202 | BTC[0.0000177167550000],TRX[0.1877120000000000],USD[0.2660034861553000],USDT[0.000000058835000] |
| 00352203 | FTM[7.0000000000000000],USD[0.1664937903586496],USDT[0.0007676993201474] |
| 00352204 | DMG[13297.0416864000000000],USDT[0.0000000000344000] |
| 00352209 | USD[25.0000000000000000] |
| 00352210 | USD[1.1201455721327043] |
| 00352211 | FTT[0.0000000040000000],KIN[9996.2000000000000000],USD[0.0120836673821246] |
| 00352213 | USDT[0.000090836317800] |
| 00352215 | BTC[0.000000000080000],USD[0.3832688694666901],USDT[0.0000000005580227] |
| 00352217 | ALEPH[1305.7543000000000000],AUD[0.0007268494438 62],BULL[0.6409000001750000],DFL[0.000000070445654],ETH[1.7405195776398400],ETHBULL[3.0312938090000000],ETHW[1.9345195776398400],FTT[68.3019737097996188],GENE[0.000000008323750],IMX[2364.3357450000000000],LUNA2[13.8301828800748800],LUNA2_LOCK ED[32.2704267201914000],LUNC[3011551.4400000000000000],SLV[1.1904800000000000],SNX[0.000000026495620],SOL[4.9220397805697815],USDL723.4592226304679656],USDT[0.9046842466300000] |
| 00352219 | USD[0.0000000175002762],USDT[0.000000086217928] |
| 00352222 | NFT (330728773464170452)[1],NFT (518030665890086107)[1],NFT (523721168482700892)[1],TRX[0.0000000000000000],USDT[0.0000260084832397] |
| 00352224 | TRX[0.0000010000000000],USD[0.000000118682335],USD[0.0000001 03430555] |
| 00352228 | ALPHA[0.4614000000000000],FTT[0.098885000000000],SRM[0.6269000000000000],USD[0.000000006000000] |
| 00352230 | ATLAS[9.6542000000000000],ETH[0.000000079709400],USD[0.0090687622425000],USDT[0.0000000008484248] |
| 00352231 | FTT[0.0000004804000],USD[0.0987409037440556],USDT[5.5394873540195692] |
| 00352233 | BTC[0.000000041645024],ETH[0.000000093728631],FTT[0.000000002871 9649],NFT (433399011333814674)[1],NFT (522467494452602086)[1],RAY[0.000000050000000],SOL[0.000100000000000],TRX[0.001920000000000],USD[1.2144203171471648],USDT[-0.000000346857921] |
| 00352243 | USD[0.000000103124354] |
| 00352246 | TRUMPFEBWIN[632.6126844800000000],USD[0.0038882781307124],USDT[0.0000000080000000] |
| 00352247 | ADABULL[0.0000000074000000],BEAR[0.000000004797 1046],BTC[0.003000000000000],BULL[0.000000008000000],ETH[0.287246413346 7212],ETHBULL[0.000000076084422],ETHW[0.2872464068586904],FTT[0.000000063136712],GALA[379.9640000000000000],JPY[0.000000001000000],LINA[5850.0000000000000000],LUNA2_LOCKE D[54.6683122000000000],MATIC[0.000000080792600],SLND[544.5843398380000000],USD[14.536707022079481],USDT[0.0000001751652031] |
| 00352248 | USD[30.0000000000000000] |
| 00352250 | TRX[0.0053790000000000],USDT[0.000087911482439] |
| 00352251 | USD[0.0063558529406400] |
| 00352253 | BNBBULL[0.0000000059500000],BTC[0.000000040400000],BULL[0.000000094250000],ETHBULL[0.000000064000000],LINKBULL[0.000000050000000],USD[0.0040075962350000],USDT[0.000000060989254] |
| 00352255 | BNB[0.0000000924509550],BTC[0.000000021906000],FTT[0.000000085658907],GMT[0.000000077339496],USD[0.0000001789622910],USDT[0.0000000052446290] |
| 00352257 | BTC[0.0000001000000000],FTT[0.0519734613337287],USD[0.0086464697475001],USDT[14.5743016400000000] |
| 00352259 | BNB[0.0000008000000000],ETH[0.000000010630946],LUNA2[0.0000001531 09886],LUNA2_LOCKED[0.0000003573566400],LUNC[0.0033340000000000],TRX[0.0001500000000000],USDT[0.0000000079477142] |
| 00352261 | AKRO[0.1565900000000000],ETH[0.000019131867650],MAGIC[0.0447974349337357],NFT (299618012546215229)[1],TRX[0.5282640000000000],USD[0.000000125699054],USDT[17.5953893295293331] |
| 00352265 | USD[0.0000052474211668] |
| 00352272 | TRUMPFEBWIN[1401.2085565200000000] |
| 00352273 | USD[11.2546362764025000] |
| 00352278 | BTC[0.000023349108000],ETH[0.000000004359300],HT[0.000000047170934],TRX[1.0000220000000000],USD[0.0001559253444316],USDT[0.0000168483767582] |
| 00352279 | ETH[0.0000000026324104],GBP[0.000000376722321],USD[0.0041787084151515],USDT[0.0000000014176256] |
| 00352284 | EMB[8.0000000000000000],FTT[0.0105095000000000],NFT (410503858768058418)[1],USD[25.0000004000000],USDT[0.000000004200000] |
| 00352285 | AAPL[8.1420264145541536],BNB[0.0001378309000000],CRO[0.000000042341500],FTT[0.0487014943286604],SHIB[0.0000000083000000],USD[0.0653324417060101],USDT[0.000000140628254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352288 | USD[0.0099634650000000] |
| 00352289 | TRX[0.3266030000000000],USDT[0.0000142591510183] |
| 00352290 | BAO[20985.3000000000000000],TRX[0.0000030000000000],USDT[0.0000000011061024] |
| 00352298 | FTT[1851.3981470000000000],SRM[56.3870561300000000],SRM_LOCKED[525.1727954800000000],USD[0.0150277339719495],USDT[0.0000000126446432] |
| 00352300 | BNB[0.0000000100000000],DOGEBEAR2021[0.0000032900000000],DOGEBULL[0.0000109943000000],TRX[0.0000030000000000],USD[0.0061362323315589],USDT[0.0000055512310706] |
| 00352301 | USD[0.9009164800000000] |
| 00352302 | AUD[50540.5238090904124498],BF_POINT[200.0000000000000000],EUR[0.1593386500000000],FTT[0.0000000008450329],NFT (292565803823986356)[1],NFT (294178704783397269)[1],NFT (320115069064916308)[1],NFT (345658556439217907)[1],NFT (394118900103459283)[1],NFT (423190496921225957)[1],NFT (431280093345923861)[1],NFT (432066879253806991)[1],NFT (459274434079322662)[1],NFT (486459748093245228)[1],NFT (492689533443933667)[1],NFT (503795283659365387)[1],NFT (515017790007976624)[1],NFT (518102201930904119)[1],NFT (522956755430246332)[1],NFT (536884361259657347)[1],NFT (550871856717064070)[1],NFT (568804001346188747)[1],TRX[0.0015550000000000],USDT[4150.1915828348426374] |
| 00352306 | TRX[0.0000000101244078] |
| 00352307 | FTT[0.0000000740261182],GBP[0.0025927552950447],USD[0.0096875424884115],USDT[0.0000000120967776] |
| 00352309 | FTT[0.0766764058996180],USD[0.0000000070271415] |
| 00352311 | BNB[0.0000001000000000],BTC[0.0000000015450418],CHZ[0.0000000100000000],DOGE[0.0000000083863420],ETH[0.0000000090463000],LUNA2[0.0014335249070000],LUNA2_LOCKED[0.0033448914510000],LUNC[312.1530670000000000],TRX[0.0007830000000000],USD[0.5384129912917195],USDT[0.0000000080794296],XRP[0.0000000027580000] |
| 00352313 | AAVE[0.0000000020000000],ADABULL[0.0000000044040000],BCH[0.0000000050000000],BNB[0.0000000986400000],BTC[0.0000000029369781],BULL[0.0000000041312500],DOGEBULL[0.0000000097000000],ETH[0.0000000014522713],ETHBULL[0.0000000052970000],FTT[0.0925900000000000],LINKBULL[0.0000000213000001],TLD[0.0000000750000000],MATICBULL[0.0000000019336445],USDT[0.0000000225000000],YFII[0.0000000090000000] |
| 00352316 | USD[166.7258988100000000] |
| 00352319 | APT[0.5000000000000000],BEAR[42.4742500000000000],BNB[0.0000001406255540],BTC[0.0001298715000000],DOGEBEAR2021[0.0009697000000000],EOSBULL[2.2472395000000000],ETCBEAR[67215.5000000000000000],ETH[0.0000000050000000],ETHBULL[0.0000034676000000],FRONT[0.9628300000000000],FTT[0.0687450000000000],HNT[0.0899445000000000],LINKBULL[0.0000887860000000],LTC[0.0009590500000000],MATIC[0.8657885600000000],SOL[0.0032550600000000],SXP[0.0182890000000000],USD[0.0064508044725340],USDT[352.1588119835836264] |
| 00352321 | BTC[0.0045000000000000],FTT[0.0338125203780000],ETHW[0.0338125203780000],EUR[0.0000000066223150],JST[652.9842973000000000],USD[0.0685053037376552],USDT[306.9253115882723720] |
| 00352322 | NFT (546550197861358043)[1],USD[0.0000000000000000] |
| 00352325 | USD[25.0000000000000000] |
| 00352330 | BNB[0.0000000034906294],BTC[0.0000000045417500],DEFIBULL[0.0000000090000000],ETHBULL[0.0000000200000000],FTM[6.1348714200000000],FTT[2.2814027241501432],LUNA2[0.0032970305090000],LUNA2_LOCKED[0.0007693071187000],LUNC[0.6845618115882300],SOL[0.0000017400000000],SRM[3.1360186700000000],SRM_LOCKED[0.1012667000000000],TOMO[0.1790000000000000],USD[11.4936851382825296],USDT[0.0000000177808691] |
| 00352332 | NFT (414163172969657630)[1],USD[93.8000000000000000] |
| 00352334 | NFT (426083525738740050)[1] |
| 00352335 | ADABULL[0.0000000050000000],BTC[0.0585025462056200],BULL[0.0000000014000000],DOGE[1291.3475935264462400],ETH[0.8051291717850100],ETHBULL[0.0000000071430000],ETHW[0.8010803338927700],FTT[151.9173237765633543],LTC[2.0080695435287384],SOL[33.2136802731716438],USD[2.6225138991168640],USDT[2.3378014884502308],XLMBULL[0.0000000200000000] |
| 00352337 | NFT (350161823142808374)[1],USD[0.0000000000000000] |
| 00352339 | HMT[731.0000000000000000],USD[0.0033876434100000] |
| 00352340 | FTT[0.0000000014021835],SOL[0.0000000100000000],STEP[0.0000000100000000],USD[0.0000000098427060],USDT[0.0000000041523524] |
| 00352346 | AGLD[15.0887830000000000],BAO[86916.3120000000000000],BTC[0.0000229572320000],DMG[0.1599500000000000],ETHBEAR[429.9100000000000000],FTT[2.3998400000000000],SOL[0.9997580000000000],SRM[394.5091813252000000],USD[-22.0679191332975412000000000000],USDT[0.0000001346305361],XRP[592.2670180000000000],XRPBULL[9.6896400000000000] |
| 00352347 | NFT (337333823730750645)[1],NFT (400976843810611980)[1],NFT (508159648731901865)[1],USD[0.0045690000000000] |
| 00352348 | BNBBULL[0.0000000052000000],FTT[0.0071365773998651],GRTBULL[0.0000000095000000],LINKBULL[0.0000000004000000],USD[0.0001178175039944],USDT[0.0000000070036567],XLMBULL[0.0000000085000000] |
| 00352349 | NFT (489727236860189785)[1],NFT (507126437495838009)[1],USD[0.0081210000000000] |
| 00352353 | USD[30.0000000000000000] |
| 00352354 | FTT[25.0000000000000000],GMX[10.0000000000000000],USD[1795.6035171453419505],USDT[250.0251895327255000],XRP[295.0000000000000000] |
| 00352356 | ETH[0.0000000058328435],USD[57.4215701164300622],USDT[0.0000000028860500] |
| 00352359 | ALGOBULL[4837.0819107269429125],BNB[0.0000000012761200],BNBBULL[0.0000000060000000],BSVBULL[0.0000000067511964],DMGBULL[368.0315885600000000],ETCBULL[0.0000000029624500],SHIB[110942.0842394200000000],SUSHI[0.0000000096023392],SUSHIBULL[1015206.8339359713724752],TOMOBULL[0.0000000036217068],USD[0.0432193554848660],USDT[0.0000000048686579] |
| 00352362 | RAMP[0.0000000005673875],USD[0.0000000047503364] |
| 00352364 | TRX[0.0000010000000000],USD[0.0000000094465505],USDT[0.0000000028849576] |
| 00352365 | 1INCH[0.5581038147956000],ATLAS[0.8200000000000000],BNB[0.0025456800000000],COMPBULL[23.0000000000000000],EOSBULL[56100.0000000000000000],ETCBULL[13.0298000000000000],FTT[0.0000000021136704],HT[0.0466032171560400],MTA[0.0000000049290000],POLIS[0.0657400000000000],TRX[0.0001970000000000],TRXBULL[100.0000000000000000],USD[0.0085835503154941],USDT[0.0000000003976108],XRP[0.9641100000000000],XRPBULL[559.9260000000000000] |
| 00352366 | BRZ[0.0052224500000000],BTC[0.0000615900000000],USDT[2.7043470000000000] |
| 00352368 | ADABEAR[27424511.4000000000000000],ALGOBULL[3.0000000000000000],BNBBULL[0.0000356100000000],DEFIBULL[0.0007882000000000],DOGEBEAR[1644.8000000000000000],DOGEBEAR2021[0.0086360000000000],DOGEBULL[2.0978413126000000],ETH[0.0000010000000000],LUNA2[0.0010600127130000],LUNA2_LOCKED[0.0247336299700000],LUNC[230.9200000000000000],MATICBULL[0.0353250000000000],SHIB[97620.0000000000000000],SUSHIBEAR[2427.0000000000000000],SUSHIBULL[1104396.5000000000000000],SXPBEAR[45860.8260000000000000],SXPBULL[32045.8566427000000000],THETABULL[8.0650947200000000],USD[0.0000000219328328],USDT[0.0000000000000000] |
| 00352369 | USD[1.9308937000000000] |
| 00352372 | ALGOBEAR[65786190301.7012300000000000],LINKBEAR[712151.0000000000000000],LUNA2[0.0000000323808580],LUNA2_LOCKED[0.0000007555533553],LUNC[0.0070510000000000],USD[-650.5333008695367200],USDT[0.0000909381309996] |
| 00352373 | BTC[0.0000000005473782],DOGE[0.0000000059280000],FTT[0.1410820367330780],GME[0.0000000030000000],GMEPRE[-0.0000000033933800],TSLA[0.0000000011040186],USD[0.0003240163865656] |
| 00352374 | BNT[0.0470000000000000],BTC[0.0000000018143540],CHZ[7.0180000000000000],DMG[0.0857500000000000],ETH[0.0000000100000000],FTT[0.0000000009412956],MTA[0.7162000000000000],SOL[0.0044911000000000],SXP[0.0418181607976540],TRU[0.5796080000000000],TRX[0.0000030000000000],USD[6.5450044524741021],USDT[0.0000042857343] |
| 00352376 | TRUMPFEBW IN[358.8599304100000000] |
| 00352378 | BNB[0.0000000084103175],LTC[0.0000061200000000],USD[-0.0000073858869227],USDT[0.0000000083386959],XRP[0.0041478300000000] |
| 00352381 | USD[153.7859065390000000] |
| 00352382 | BCH[0.0004682800000000],BNB[0.0000000100000000],BOBA[0.0017750000000000],BTC[-0.0000005344410866],DYDX[0.0098600000000000],EDEN[0.0365583500000000],ETH[-0.0000000100000000],FTT[0.0132052200000000],OMG[0.0177500000000000],RAY[0.0501320000000000],SOL[0.0810955800000000],SRM1.0982147900000000],SRM_LOCKED[10.4002252900000000],TRX[0.0000010000000000],USD[3.1463087091036669],USDT[2.3715000226691234] |
| 00352387 | ADABULL[0.7001073770000000],ALGOBULL[175066.5567002900000000],BCHBULL[22.4842500000000000],BULL[0.0683547000000000],ETHBEAR[65186.0000000000000000],ETHBULL[0.0544954400000000],SXPBULL[23.3642800000000000],TRX[0.0000050000000000],TRXBULL[3.4775640000000000],USD[0.0545130929564470],USDT[0.0154000012758048],XRP[0.0000000539939196],XRPBULL[54.5626200000000000] |
| 00352390 | NFT (350393821467082341)[1],USD[0.0000000002492962] |
| 00352392 | BTC[0.0000000055000000],LUNA2[24.2101775500000000],LUNA2_LOCKED[56.4904142700000000],LUNC[5271817.1324300000000000],SOL[0.0000000079805810],USD[9.7710078960485393],USDT[0.0000000122941348] |
| 00352397 | BAO[240751.8000000000000000],FTT[0.0000000664438357],MOB[0.4754590000000000],TRX[0.0000040000000000],USD[0.0000000569590323],USDT[0.0000000015245544S] |
| 00352400 | ASD[5.6334568700000000],CHZ[175.5416097400000000],ETH[0.0000051800000000],ETHW[0.0000051800000000],SHIB[0.0641737000000000],TRX[420.1419896400000000],USD[61.4564380328050186],XRP[12.5281838300000000] |
| 00352406 | NFT (556159247464250503)[1],USD[0.0000000000000000] |
| 00352414 | BRZ[0.6304592000000000],BTC[0.0000000041800000],COIN[0.0000000004000000],HNT[0.0010854000000000],LUNA2[0.3365387438000000],LUNA2_LOCKED[0.7852570688000000],TRX[0.0000010000000000],USD[1.2074630404839132],USDT[0.0000000054012680] |
| 00352419 | USD[0.0000001155489908] |
| 00352424 | ANC[0.0000000496117996],ETH[0.0098107350271914],ETHW[0.0098107350271914],LUNA2[0.0036002826480000],LUNA2_LOCKED[0.0084006595110000],USD[0.0000000115910255],USDT[0.0000000074267099],USTC[0.5096374082331500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352426 | BEARSHIT[4400001.000000000000000],BNB[0.000000100000000],BNBBEAR[3999240.000000000000000],BNBBULL[0.000000015000000],BULL[0.000000095300000],DOGEBEAR[0.000004800000000],DOGEBEAR2021[0.000000050000000],ETH[0.000000050000000],ETHBEAR[1980515296.850000000000000],ETHBULL[0.000000039000000],ETHBULL[0.000000039000000],LINKBEAR[2945356.500000000000000],LINKBULL[0.000000020000000],LUNC[0.000804300000000],SUSHIBULL[3000000.000000000000000],SXPBULL[0.000000050000000],THETABEAR[871363815.000000000000000],USD[0.217383695977481],USDT[0.000000054765626],VETBEAR[586738.3000000000000000],VETBULL[0.000000052500000],XTZBULL[0.000000050000000] |
| 00352429 | BTC[0.000772100000000],ETH[48.997688670000000],ETHW[48.997688670000000],WBTC[2.296478540000000] |
| 00352430 | NFT[4091995027644419061][1],USDT[0.000000006000000] |
| 00352432 | LUNA2[0.028877480770000],LUNA2_LOCKED[0.067380788470000],LUNC[6288.132236888290462],USD[0.000000295726888],USDT[0.000000033186427] |
| 00352435 | BTC[0.000010347769300],USD[0.587754380000000] |
| 00352440 | ATLAS[0.000000093260800],TRX[0.000001000000000],USD[0.068253901750000],USDT[0.000000076393472] |
| 00352444 | BUSD[20.005799820000000],SOL[0.000000044780000],USD[0.000000116994571] |
| 00352446 | 1INCH[0.000000009897500],ADABEAR[2139052.37500000000000],ALTBULL[0.000000091393326],ASDBEAR[3997473.000000000000000],BADGER[0.000000011849000],BAND[0.000000081603200],BAO[0.000000067615757],BTC[0.000000050099672],CAD[0.000011315650840],COPE[0.000000062157226],DAI[216.147653819199],4014],DFL[0.000000088800520],DOGEBEAR[889536.960000000000000],DOGEBEAR2021[0.250000000000000],ENS[0.000000027125768],ETH[0.000000380466655],ETHW[0.250100048046655],FTM[0.000000078053757],FTT[0.001987738895810],FXS[0.000000018291729],HXRO[0.0000000511152675],KIN[430.411022895368302],LINK[0.000000029550011],MATIC[0.000000016571340],OKB[0.000000009541800],RAY[0.000000023044357],RSR[0.000000099895000],RUNE[0.000000024011600],SNX[0.000000056985000],SUSHI[0.000000077322500],SUSHIBULL[10.000000000000000],TOMO[0.000000005140900],0.09000],UNI[0.000000080166024],USD[0.000000082755478],USDT[0.000000005725489] |
| 00352449 | AMPL[0.018055682928624],LUNA2[0.000000026039265],LUNC[29.024100000000000],USD[0.000000345751440],USDC[877.652693800000000],USDT[0.000000084376684] |
| 00352453 | BCH[0.499905000000000],BNB[0.089894550000000],BNBBULL[0.000000009000000],BTC[0.043109503356272],BULL[0.000097934830000],DOGEBULL[0.000000011000000],ETH[0.009983945000000],ETHBULL[0.000000002500000],ETHW[0.009983940000000],LTC[0.009905000000000],SHIB[1499715.000000000000000],USD[4.933333333],276390065735],USDT[0.935293858970460] |
| 00352454 | USD[123.308197376000200] |
| 00352455 | BTC[0.000048465743817],DAI[0.000000002600000],ETH[0.000000084856954],FTT[25.000000000000000],NFT[3735531238972362],POLIS[0.000000005410756],TRX[0.00002000000000],USD[0.000000002949254],USDT[0.000000014276344] |
| 00352457 | AAVE[0.007444448922584],AX5[0.000000050000000],BTC[0.000000344241624],CBSE[0.000000029322300],CRO[0.000000036846212],ETH[0.000000068404995],FTT[25.059002495106659],LUNC[0.00000002966193120],MDB[0.000000069203000],NFT[32756594078551459][1],NFT[32756594078551459][1],NFT[549495240132500043][1],PERP[0.000000090041800],RAY[0.000000009998000],RUNE[0.000000068420000],SRM[17.16399760000000000],SRM_LOCKED[92.426310360000000],USD[0.000002474401239],USDT[0.000000211749116],USTC[0.000000069534396] |
| 00352466 | 1INCH[107.000000000000000],ATLAS[9.915000000000000],AVAX[0.099715000000000],BAT[0.744640000000000],BNB[0.000000000600000],CRO[579.796700000000000],DOGE[0.620000000000000],DYDX[0.085750000000000],FTM[30.933500000000000],LTC[0.000620000000000],MANA[0.981000000000000],000000],MATIC[9.962000000000000],OMG[0.494300000000000],POLIS[0.096447000000000],SAND[92.525000000000000],SHIB[658910.000000000000000],SOL[0.007568000000000],STORJ[0.073799000000000],SUSHI[0.492400000000000],UNI[0.098100000000000],USD[3.810969181862734000000000],USDT[0.000000072657925] |
| 00352468 | AAVE[0.000000000351468],AUD[414.1314541063636308],BNB[0.000000034668387],BTC[0.000000044685313],COMP[0.000000094854700],DAI[0.000000094354700],ETH[0.000000172886837],EUR[2045343.9715797430845673],FTT[1000.0591725000000000],FTX_EQUITY[10567.00000000000000],LINK[0.000000074142032],MKR[0.000000086636768],SNX[0.000000007287189],SOL[0.000000032973998],SRM_LOCKED[834.16507961000000000],SUSHI[0.000000044437342],TRUMPSTAY[0.953239000000000],USD[232351.694851533888444800000000],USDC[100.000000000000000],USDT[0.000000067851259],YFI[0.000000002000000] |
| 00352470 | HGET[0.023525000000000],USD[0.000000050000000] |
| 00352471 | TRX[0.000000000000000],USDT[0.001703800000000] |
| 00352474 | ALGOBEAR[2316677.5200000000000000],ALGOBULL[118515.054000000000000],ASDBULL[0.000077430000000],BCHBULL[0.004822000000000],BEAR[28.592000000000000],DOGEBEAR[8604.900000000000000],DOGEBULL[0.010074619000000],DOGEHEDGE[0.000000000000000],LINKBULL[5.089857550000000],MATICBEAR[173.51845.2000000000000000],MATICBULL[22.548546000000000],SXPBEAR[199940.000000000000000],SXPBULL[257.622230400000000],TRX[0.000100000000000],USD[0.044925816619039],USDT[0.000000091898795] |
| 00352483 | ATLAS[0.000000005718800],AVAX[0.003202711698504],BNB[0.020465859237500],DYDX[0.020542000000000],ETH[0.000000050363182],ETHV[1.233000050363182],FTT[0.001987738958104],LDO[0.478077587581000],LUNA2[0.032447998550000],LUNC[7065.620000000000000],NFT[51580496016131185][1],OMG[0.000000002875000],SOL[9.540761453216581],SOL[0.000000037581905],STEP[0.083492771980534],TRX[0.000000041500000],USD[829.112187186782431],USDT[0.000000017337679] |
| 00352484 | AMPL[0.000000006079803],BTC[1.389025351000000],ETH[0.000593530000000],ETHW[0.000067700000000],USD[2.046881426910],USDC[2849.605573131604328400000000],USDT[10060.723374563369943] |
| 00352485 | BTC[0.025193400000000],CAD[159.560195310000000],FTT[25.030532040000000],USD[23.183635020907329],USDT[0.000000081048712] |
| 00352486 | USD[0.002588651798274S],XLMBULL[0.00012536500000] |
| 00352487 | USD[0.000000038909999] |
| 00352488 | ETH[0.000000050000000],TRX[0.00003000000000] |
| 00352491 | USD[0.00000037500000] |
| 00352492 | FTT[0.000303895634932O],LUNA2[0.000000164805142],LUNC[0.001538000000000],NFT[427195984887004863][1],NFT[435518265880449740][1],NFT[48101817694896984]3][1],NFT[539153382973383670][1],SRM[1.599576640000000],SRM_LOCKED[9.631060300000000000],USD[0.001685876661929],USDT[0.000000052000671] |
| 00352493 | TRUMPSTAY[481.660000000000000],USD[0.037606322404800] |
| 00352494 | GODS[0.092324000000000],TRX[0.000001000000000],USD[0.000000140576368],USDT[-0.000000435160780] |
| 00352495 | USD[10.000000000000000] |
| 00352496 | USD[30.000000000000000] |
| 00352498 | BEAR[0.670300000000000],BNBBULL[0.000827800000000],ETH[0.000886600000000],ETHW[0.000886600000000],LINKBEAR[79.070000000000000],TRUMPSTAY[896.787800000000000],USD[0.000000136831835] |
| 00352499 | USD[0.000916090080266] |
| 00352500 | AMPL[0.000000008243691],BNBBULL[0.000827800000000],BTC[0.000000004446690],DOGE[0.000000006331905],ETH[0.000000097654260],ETHBULL[0.000000002000000],ETHW[0.000000097654260],FTT[0.040362041370452],LINK[0.000000035678280],LUNA2[0.250928804700000],LUNA2_LOCKED[0.585500544000000],LUNC[2044587764812131],USDT[0.000000120748460],XRP[0.000000035732684] |
| 00352505 | ATLAS[949.2200000000000000],CRO[549.890000000000000],FTT[9.646890000000000],MATIC[9.9920000000000000],USD[7.916864265514084],USDT[0.013597130844656] |
| 00352507 | AGLD[1.700085000000000],BCH[1.415321779630390],BIT[41.128905993708360],BNB[0.000000004419000],BTC[10.759384043568590],BULL[0.000001337500000],CBSE[0.000000004658300],COIN[0.108517310467437],DOGE[32969.163780000000000],ETH[3.080727076151266],ETHBULL[0.056405640000000],ETHW[3.07025956978072200],FIDA[6.000000000000000],FTT[1.292559142116430],FTT[151.076122369143604],KSHIB[9090.045450000000000],LINKBULL[4.000000000000000],MATIC[8411.920521107265100],NFT[392141265828639615][1],NFT[448151074965526554][1],NFT[4997107557532193][1],NFT[5081129299985014721]1],NFT[515434987233399706141],SHIB[145401642.000000000000000],SOL[4.084412962718620],TRX[0.000001156627200],TSLAPRE[-0.000000024116800],TSMI[0.030496117107230],USD[1290.426116559091304601],USDT[0.000000249089601] |
| 00352508 | ETH[0.000381400000000],ETHW[0.000381400000000],USD[4.802474905000000000] |
| 00352510 | BNB[0.000000100000000],ETH[-0.000000140595576],SOL[0.008416680000000],USD[0.000000157218088],USDT[0.000012315198373] |
| 00352512 | APE[2352.055070520000000],APT[100.000000000000000],BNB[0.004857500000000],BOBA[22626.800792600000000],BTC[32.400559433047712],COPE[0.535000000000000],CREAM[0.000080000000000],DOGEBEAR2021[0.006936350000000],ETH[434.553453000000000],ETHW[241.93494892000000000],FTM[1.0000000000000000],FTT[0.097425440000000000],HGET[0.147088940000000],HT[500.0000000000000000],MOB[0.015000000000000],NFT[3716970561566648620][1],OMG[240.062868033215603],OXY[0.692388800000000],PORT[3883.6231720000000000],SOL[16.396186670000000],SRM[20.190188430000000],SRM_LOCKED[151.528453630000000],SUSHI[0.020000000000000],TRX[0.007840000000000],USD[190499.921286685924937500000000],USDT[0.011251000000000] |
| 00352517 | AMPL[21.5403085664228172],DAI[0.000001040007299],TRX[0.000002000000000],USD[0.000001390878441],USDT[9239.3012906226133580] |
| 00352518 | ADABULL[0.000000200000000],ETH[-0.000000034000000],ETH[-0.000014821000000000],FTT[0.876248939310914S],LINA[3.060000000000000],USD[90.111872924105476S],USDT[11.129488405277377] |
| 00352522 | 1INCH[0.000000007263250],APT[1.900000000000000],BNB[0.04000000000000],BTC[0.000000002630160],FTT[163.029811663054579],HT[0.000000003435019],NFT[310611037037539260][1],TRX[0.000000093122576],USDT[87.576123126006738O] |
| 00352524 | USD[0.008456135280000],USDT[-0.001259235747035] |
| 00352527 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[-20.490348819000000] |
| 00352528 | TRUMPFEB WIN[977.864412820000000],USD[0.044750200000000] |
| 00352529 | ATLAS[0.000000042580000],BNB[6.269000000000000],BTC[0.00320000000000],DODO[0.077393245000000],ENJ[0.697471550000000],ETHW[161.748000000000000],FTT[26.1099943800000000],GALA[9.672049940000000],LUNA2[8.540554346000000],LUNA2_LOCKED[19.927961400000000],NFT[54152905051938564S][1],TRX[0.000018000000000],USD[21357.6356410165303430000000000],USDT[22779.857140590550543B],XLMBULL[0.036286310000000] |
| 00352534 | DOGE[0.958770000000000],USD[27.889344903425977S],USDT[0.000007013310488] |
| 00352535 | ALTBEAR[0.000000000000000],USD[0.000000088873100],USDT[0.997443686808886] |
| 00352536 | BNB[0.000000000000000],BTC[0.00000000000000],FTT[0.000000099154127],USD[5.325416270509239O],USDT[0.004605050000000] |
| 00352538 | BTC[0.000000015480042],ETH[0.000000050552400],SOL[0.000000035372800],TRX[50.037927980000000],USD[0.000000005126747] |
| 00352540 | USD[0.146648846440000] |
| 00352541 | BNB[0.000000053210266],BTC[0.000000061888000],DOGE[0.000000005306787],ETH[0.000000019688800],FTT[0.000737184618887S],SRM[3.387006210000000],SRM_LOCKED[59.514372040000000],TRX[0.000000049647500],USD[3.127980639729978],USDT[0.000000030672000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352542 | USD[0.4179626192405086] |
| 00352548 | USD[0.0069850310800000] |
| 00352550 | AMPL[0.0000000037487138],DOGE[0.0000000020000000],EDEN[0.0000000001399097],ETH[0.0000000171964032],ETHW[0.0000000171964032],FTT[0.0000000022380632],MANA[0.7330268201915955],UBXT[1.0000000000000000],USD[0.0000000028891430],USDT[0.0000000086231987] |
| 00352552 | BTC[0.0010878100000000],USD[22.1715862136966863],USDT[0.0000000040000000] |
| 00352557 | ETH[0.0000000100000000],TRX[0.0000020000000000],USDT[0.0000002545083181] |
| 00352558 | TRX[0.0000040000000000] |
| 00352559 | USD[5.0000000000000000] |
| 00352563 | BTC[0.0000000301965229],BULL[0.0000000017000000],ETH[0.0031002344000000],ETHBULL[0.0026040013000000],ETHW[0.0031003000000000],FTT[0.0000000173068950],GBP[0.0000000756721041],LINKBULL[0.0000000500000000],NEXO[0.8960000000000000],SRM[18.1413993800000000],SRM_LOCKED[206.5426672700000000],USD[37.3746958456759143?],USDT[0.0016473654623429] |
| 00352564 | BVOL[0.0000000000000000],DOGE[0.5800000000000000],ETH[0.0000000050000000],FTT[0.0952873907481288],SRM[0.9112700000000000],USD[812.1145663261661823],USDT[0.0000000115155430] |
| 00352566 | USD[0.0000000091427480],USDT[0.0000000094848542] |
| 00352567 | TRUMPFEBWIN[2718.1593180200000000] |
| 00352568 | SOL[10.3978382200000000] |
| 00352569 | AMZN[0.0007323100000000],AMZNPRE[-0.0000000068497300],BABA[0.0010614427693200],BIT W[0.0000000049491200],BYND[0.0001634915699800],CBSE[0.0000000001299100],COIN[0.0000000045028056],ETH[0.0003279658920759],ETHW[0.0003262014314759],FB[0.0399582000000000],FTT[0.1197807858823631],HOOD[0.1547512933314481],HOOD_PRE[0.0000000020050600],LINA[99.9810000000000000],LTC[2.0183320928531300],MRNA[0.0451325466348000],MSTR[0.0000000094815800],NFLX[0.0099950000000000],NIO[0.0000000697340],NVDA[0.0005828367374400],NVDA_PRE[0.0000000102546600],PYPL[0.0750000068953800],SQ[0.0049810096126800],TRX[0.0000000003620931000],TSLA[60.0043010984078817],TSLAPRE[-0.0000000312363881],TSM[0.0000000086546601600],TWTR[0.0000000035640001],USD[143.5401253688052960],USDT[84.8159532805697133],ZM[0.0000000085280100] |
| 00352570 | ATLAS[0.4400000000000000],MAPS[0.7935000000000000],USD[0.0000000061688312],USDT[0.0000000058559040] |
| 00352572 | USD[-0.0012519520774438],USDT[0.1200776900000000] |
| 00352574 | BAO[2.0000000000000000],DOGE[0.0000000001974917],KIN[2.0000000000000000],MATIC[0.0000000027009000],TRX[20.0004100000000000],USDT[135.7728114139112900] |
| 00352576 | USD[25.0000000000000000] |
| 00352578 | BTC[0.0000000000303856],ETH[0.0000000044495680],FTT[0.0000000070812382],SOL[0.0000000009461892],USD[0.0000000937997264] |
| 00352580 | NFT [4223186010659375006][1],TRUMPFEBWIN[800.0586052800000000] |
| 00352583 | USD[0.0000000153866550],USDT[18.6180764520483192] |
| 00352585 | ADABULL[0.0000000090000000],FTT[0.0346611048513852],USD[0.0311161685876768],USDT[0.0000000074939800] |
| 00352586 | BNBBULL[0.0000000059206100],BTC[0.0000000650000000],BULL[0.0000000082980000],ETH[0.0000000050000000],FTT[0.0000000013855556],LTC[0.0000000051349887],LTCBEAR[0.0000000050000000],LTCBULL[0.0000000052026140],USD[0.0000000187144607],USDT[0.0000000056847276],XTZBULL[0.0000000050000000] |
| 00352591 | FTT[0.0372213616149380],USD[0.6430109840788172],USDT[0.0109558014325292] |
| 00352592 | DFL[100.0000000000000000],NFT [4389827262169421013][1],USD[0.0000000154716920],USDT[0.0000000030000000] |
| 00352597 | SAND[1.3348086323582562],USD[0.0000000057407992],USDT[0.0000000123115839] |
| 00352600 | 1INCH[0.0000000820916841],AOD[0.0000000104508881],BTC[0.0000000020000000],ENJ[0.0000000035396188],ETH[0.0000000124682720],ETHBULL[0.0000000041417463],FTT[0.0000000070663728],KIN[0.0000000061345365],RAY[0.0000000089076464],TRX[0.0000000028920164],TRXBULL[0.0000000022037990],USD[0.0000000005689428],USDT[0.0000000079330425],XRP[0.0000000079296559],XRPBULL[0.0000000788672601] |
| 00352603 | ALEPH[33573.8252000000000000],BADGER[0.0085690000000000],BTC[0.0000000811003],DEFIBULL[0.0000048539000000],DOGEBEAR[350.3350000000000000],ETH[0.0000003000000000],FTT[0.0000000000001],SRM[0.0000000000001],USD[14.8948374707404145],USDT[0.0000000015729981],XRPBEAR[5.4007500000000000] |
| 00352613 | ADABULL[0.0000000000000000],BNBBULL[0.0000000060000000],BTC[0.0000000027460070],BULL[3.1240945510000000],ETHBULL[0.0000000050000000],FTT[0.7794539013929557],THETABULL[0.0620832774000000],TRXBULL[357.0685720000000000],UNISWAPBULL[0.0000000050000000],USD[0.0000000099430704],ZECBULL[0.0000000000000000] |
| 00352614 | ALPHA[0.8804000000000000],BAO[50494.2573900437306690],EUR[0.0000000067610360],GRT[160.9678000000000000],LTC[0.0071190000000000],MOB[0.4807500000000000],SRM[141.9572000000000000],TRX[0.7186000000000000],USD[4.3928615448846409],USDT[3.4054397200000000] |
| 00352615 | USD[0.0024064150000000] |
| 00352616 | AVAX[0.0186789500000000],LUNA2[0.1984643275000000],LUNA2_LOCKED[80.4633834307000000],LUNC[0.0155411500000000],SOL[0.0000000022767843],USD[0.0138046001753267],USDT[0.0085103172217323] |
| 00352618 | AMPL[0.0000000687915060],AVAX[0.0000000009430180],BTC[0.0000000069905940],SOL[0.0000000284062623],TRX[0.1008240000000000],USD[0.0000000106264168],USDT[0.0000000060136020] |
| 00352619 | BTC[0.0000743700000000],DOGEBEAR[2021][1.3790823000000000],USD[0.0573452835000000] |
| 00352627 | ETH[0.0000000071408476],USD[-0.3929072944491527],USDT[0.4297026938524463],XRP[0.1395827787586106] |
| 00352629 | BAND[0.0550082700000000],BNB[0.0000021032000000],BTC[20.0000000009183150],CEL[0.0205000000000000],DAI[0.0000000064000000],DFL[0.0000001000000000],DOGE[0.7984400000000000],ETHW[0.0037305000000000],IMX[0.0759490000000000],KNC[0.0970960000000000],LUNA2[0.0038590309980000],LUNA2_LOCKED[0.0090044056620000],LUNC[0.0069063000000000],MATH[0.0643180000000000],MOB[0.1847900000000000],POLIS[0.0444372300000000],SOL[0.0000000091125000],SWEAT[0.4422800000000000],TRX[0.2796650028431242],USD[3662.2876657931907805],USDT[0.0000000093051527],USTC[0.546260] |
| 00352632 | USDT[0.0000000043724464] |
| 00352634 | AURY[0.0000000067132301],EUR[0.0000000012231086],FTT[0.0000000040144596],SOL[0.0000000282910081],USD[0.8958236001786707],USDT[0.0000000110312881] |
| 00352637 | USD[-0.5349304993741272],USDT[3.0944244327404554] |
| 00352639 | USD[30.0000000000000000] |
| 00352640 | TRX[0.5549040000000000],USD[86.5076959298305891],USDT[0.0198907000000000] |
| 00352643 | USD[0.0000000157497230] |
| 00352646 | ATLAS[8.3710000000000000],BTC[0.0000808200000000],ETH[0.0014170000000000],ETHW[0.0014170000000000],FTM[966.7998000000000000],FTT[0.0890825600000000],MNGO[1169.7660000000000000],USD[2.7868640660000000],USDT[0.0000004312887600] |
| 00352650 | SUD[0.0007851550000000],USDT[0.0000000086500770] |
| 00352651 | BTC[0.0996800600000000],ETH[1.6000000020000000],ETHW[32.8586000000000000],USD[29.5939214285623529],USDT[0.0000000186063069] |
| 00352654 | AVAX[0.0000000100000000],BNB[0.0000000200000000],BTC[0.0645479143000000],DOGE[0.8980000000000000],DOT[0.0859780000000000],FTT[0.0000000802568541],LOOKS[0.0000000050904500],RAY[0.0220987200000000],SOL[0.0523620000000000],USD[-566.5092354980937780000000000],USDT[10.3962086399459760],WAVES[0.4888450000000000] |
| 00352657 | TRX[0.0586030000000000],USDT[0.5719816712500000] |
| 00352659 | BTC[0.0000339900000000],USD[-0.2116366790500000] |
| 00352661 | BNB[0.0000000059282586],EMB[36647.0873000000000000],LTC[0.0001137500000000],TRX[0.0002380000000000],USD[0.0007793041834651],USDT[0.0000000107703771] |
| 00352665 | USD[10.0000000000000000] |
| 00352666 | ALC[0.0000000210000000],BAL[2.0196162000000000],BCH[0.0000000045000000],BTC[0.0000000996584000],COMP[0.6333832498500000],ETH[0.0223391925672700],ETHW[0.0000000084729200],LINK[0.0000000038800067],TRX[0.0000001002717200],USD[0.0000000921349699],USDT[34.7194019778604267],XRP[0.0000000024538000],YFI[0.0239955850000000] |
| 00352669 | BTC[5.5028798800000000],FTT[10659.9866730000000000],MAPS[2000.0000000000000000],SRM[914.2270166500000000],SRM_LOCKED[5427.7129833500000000],USD[11383.0905111660500000] |
| 00352670 | BTC[0.0000000926000000],ETH[0.0000000050000000],ETHW[0.0000000072222740],FTT[0.0000000100000000],HT[128.8076980000000000],SOL[0.0000002000000000],TRX[6.0212972000000000],USD[0.0118810894819398],USDT[0.0000000064359800] |
| 00352671 | USD[0.0000332009288959] |
| 00352672 | FTT[0.0856838300000000],KIN[2612.0000000000000000],SHIB[140301720.0000000000000000],TRX[0.0000010000000000],USD[2.0554859962499246],USDT[0.0000000115386945] |
| 00352676 | USD[0.0028177912000000] |
| 00352680 | LUNA2[0.0229681545700000],LUNA2_LOCKED[0.0535923606600000],LUNC[50501.3640140000000000],TRX[0.0007780000000000],USD[-0.0110409561099311],USDT[24.5922395315880000] |
| 00352686 | TRX[63.5016360000000000],USD[-0.4837924362750000],USDT[0.0039427000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352687 | AAVE[0.000000043700000],BNB[0.000000005720652],BTC[0.000000085659365],ETH[0.000000056680000],SOL[0.000000055745535],SRM[0.000000022009000],TRX[43.280675284875354],UNI[0.000000026269024],USD[0.073351771644586],USDT[0.000000166750936],XRP[0.000000024425572] |
| 00352693 | AUDIO[0.093920000000000],BADGER[0.001828300000000],BNB[0.000000050000000],COPE[0.559960000000000],ETH[0.001495777500000],ETHW[0.001495772500000],FTT[0.067000000000000],OXY[0.954400000000000],USD[1.014701287481250],USDT[0.000000015198508] |
| 00352694 | TRX[0.000013000000000],USD[0.000000054358786],USDT[0.000000061617726] |
| 00352695 | TRUMPSTAY[0.064185000000000],TRX[0.000016000000000],USD[0.529059287175146],USDT[0.000000018034592],XRPBULL[0.927773000000000] |
| 00352697 | BTC[0.000015150000000],USD[10.718355825317357],USDT[0.679409797497622] |
| 00352698 | USDT[0.005975000000000] |
| 00352699 | USD[0.000001704275000],LTC[0.003000000000000] |
| 00352704 | BTC[0.000060870000000],FTT[0.069533500000000],MAPS[0.724600000000000],POLIS[0.024637680000000],USD[0.000000054412500] |
| 00352705 | USD[30.000000000000000] |
| 00352706 | AVAX[0.042360690000000],BTC[0.000000088000000],ETH[0.000000090000000],ETHW[5.000000000000000],FTT[10.059407650000000],LTC[0.001000000000000],MATICBULL[0.050000000000000],MBS[0.531484000000000],SAND[0.950000000000000],SOL[1.009650000000000],TRX[0.000003000000000],USD[527.793583890028659],USDT[0.001647434921] |
| 00352707 | BTC[0.021648338602327],ETH[0.000000442514897],USD[72.260985801633470] |
| 00352709 | USD[0.001586194285567] |
| 00352714 | USDT[0.000004775909435] |
| 00352721 | BTC[0.000083738734158],DOGE[0.119660000000000],ETH[0.000000059186585],LINK[0.000000019717650],USD[0.021268347649353] |
| 00352722 | USD[0.000057652250000],USD[0.000983297260763] |
| 00352725 | APE[0.000122000000000],BNB[0.000052700000000],BTC[0.000071900000000],DAI[0.025785490000000],DOGE[0.952938145398450],ETH[0.016313300000000],ETHW[0.006313114954975],FTT[0.094709460000000],GALA[0.012200000000000],LOOKS[0.001840000000000],LUNA2[4.877088319518154],LUNA2_LOCKED[11.379872744875722],LUNC[0.636765850000000],SOL[0.000862150000000],USD[0.242545000000000],USDT[267.611657126397137],USDT[13470.63870068491753],USTC[0.048465000000000],XRP[2.215320000000000] |
| 00352726 | 1INCH[3.000000102091280],ADABULL[2.000000000000000],AUD[2614.032077328907963],BTC[0.349758153069572],BULL[0.000001260000000],DENT[9454.960000000000000],EOSHALF[0.000042000000000],ETH[0.000000077322591],ETHBULL[0.000000002000000],FTT[50.735117595700506],HALF[3.000000002000000],SRM[101.034075190000000],SRM_LOCKED[0.959005870000000],USD[254.242837157893776],USDT[0.000000027728981,XRP[0.398995000000000] |
| 00352729 | USD[1.182391385705000] |
| 00352730 | BTC[0.000000010000000],BULL[0.000000004050000],FTT[0.027738868182377],USD[0.000002817008352] |
| 00352731 | USD[2.261526025730250] |
| 00352734 | BULL[0.000000009100000],ETHBULL[0.000826080000000],TRX[0.000020000000000],USD[0.044509776020800],USDT[0.000000098404011] |
| 00352737 | BTC[0.002802150000000],ETH[0.449344530000000],FTT[526.293050800000000],SHIB[6.587888210000000],SRM_LOCKED[87.652111790000000],TRX[3260.004455000000000],USD[12024739.911185036582577],USDT[138659.041338754893658] |
| 00352738 | AAVE[0.000000050000000],BNB[0.000000094497724],BTC[0.098953187789210],DGE[0.000000021596717],DOGE[20.000000000000000],ETH[1.656116775178707],ETHW[1.656116775018200],FTT[0.004530583390555],SOL[0.032882672696000],SRM[17.159417740000000],SRM_LOCKED[156.914348510000000],USD[208.853632574876630],USDT[0.000000163097092],YFI[0.000000006916840 |
| 00352739 | ASDBULL[24.214428300000000],DOGEBULL[1029.000000000000000],EOSBULL[306639.340000000000000],ETH[0.000000100000000],LTCBULL[155486.916694000000000],SRM[324.987800000000000],SUSHIBULL[2103378.308555000000000],USD[0.578103931653432],XRP[1.303504000000000],XRPBULL[1.122894476.549098000000000] |
| 00352740 | BTC[0.000000024568250],ETH[0.000320400000000],USD[23.296530200562206000000000],USDT[2.313789214920252] |
| 00352743 | AUD[0.000009886188758],BNB[0.019702400000000],ETH[0.003177020000000],ETHW[0.003177012897010],USD[0.506357448190083],USDT[0.009980177770966] |
| 00352745 | BNB[0.000000058524690],COIN[0.000000150200000],FIDA[0.026587600000000],FIDA_LOCKED[0.018150060000000],FTT[0.000146308160879],SRM[0.006216000000000],SRM_LOCKED[0.004174220000000],USD[1.470453914859215],USDC[4.847696170000000],USDT[0.000000095530760] |
| 00352751 | BTC[0.002208814848798],SHIB[124212990.000000000000000],USD[293.444505667244586] |
| 00352753 | TRUMPFEBWIN[341.676365380000000],USDT[0.009528501000000] |
| 00352755 | BTC[0.000901074548000],GME[0.000000010000000],GMEPRE[0.000000013733764],USD[3.485766581009990] |
| 00352756 | USDT[0.000003966227374] |
| 00352759 | ETH[0.000000006279800],FTM[0.000000094401478],SOL[0.000000016350716],SUSHI[0.000000048770962],USD[65.715877019098573],USDT[0.000005368588776] |
| 00352760 | NFT [4215613524879302037][1],NFT [4984246891908470743][1],NFT [5466127202039121621],TRX[0.019017543000000000],USD[0.190175430000000],USDT[1.222604804597320] |
| 00352764 | AAPL[0.000000020000000],AMZNPRE[-0.000000050000000],CBSE[0.000000005000000],FTT[25.494688365000000],LUNA2[0.061389408580000],LUNA2_LOCKED[0.038241953360000],NFT [351771264967284523][1],NFT [42900327893506555][1],NFT [478837803750575689][1],NFT [505454337595163234][1],NFT [510316210858436771],NFT [527095192148913000][1],SOL[27.015104580000000],USD[2594.394744977138218],USDT[1101.1236738330591442],USTC[0.232000000000000] |
| 00352765 | TRX[0.000000000000000],USD[0.008812250000000],USDT[0.000000158820655] |
| 00352766 | BTC[0.000000079242888],USD[0.000001867593474],USDT[0.000000045890194] |
| 00352769 | ETH[0.005001600000000],USD[-0.001086388562290],USDT[0.000000096768982] |
| 00352775 | BNB[0.000000062798834],ETH[0.000000207465726],ETHW[0.000000084782560],FTT[0.000000010000000],LTC[0.000000693786860],USD[0.000078234355941],USDT[0.000000039667372],XRP[0.000000007669265] |
| 00352777 | AAVE[0.005542480000000],AKRO[0.839194050000000],AMPL[0.735305987399741],ASDBULL[0.009772038000000],AUDIO[0.532026100000000],BAL[0.008539947250000],BCHBULL[0.676944435000000],BNB[0.006057332500000],BNBBULL[0.000662295470000],BRZ[0.2260855822880000],BSVBULL[26.436830250000000],BTC[0.000061314432307],BULL[0.000029926235000],BVOL[0.000035833260000],CHZ[2.622949500000000],COMP[0.000006321950000],COMPBULL[0.000183241475000],CREAM[0.008640590000000],DAI[0.084440750000000],DEFIBULL[0.000408668330000],DMG[0.063651490000],DOGE[0.062812455340000],EOSBULL[25.315746500000000],ETH[4.006515795000000],ETHBEAR[0.000627966975000],ETHBULL[0.000627965975000],ETHW[4.006515759500000],FIDA[3.108295500000000],FRONT[0.306759800000000],FTT[46.298775880000000],HNT[0.071054950000000],XRD[0.575917550000000],RVOL[0.000609557148000000],XNC[0.000000002750000000],KNCBULL[0.001817935000000],LINK[0.098455885000000],LINKBULL[0.003719592125000],LTC[0.001247057500000],LTCBULL[0.065673760000000],LUA[0.050903950000000],LUNA[2110.962594780000000],LUNA2_LOCKED[258.912721180000000],LUNC[8186.520000000000000],MAPS[0.318019000000000],MATH[0.014559565000000],MKR[0.000400580500000],MOB[0.099752425000000],OXY[0.714577100000000],PAXG[0.000630655750000],ROOK[0.001533483500000],RUNE[0.003744350000000],SRM[0.847022700000000],SUSHI[3.889758250000000],SXP[0.619448750000000],TOMO[0.003967840000000],TRU[0.032564450000000],UBXT[0.136892050000000],UNI[0.017500235000000],USD[8675.831257826214896800000000],USDT[11701.714561099288046],VET[0.000331903645000],WRX[0.149400600000000],XAU[70.000542882800000000],XRPBULL[0.297963150000000000],XTZBULL[0.085813225000000],YFI[0.000010057800000] |
| 00352780 | BTC[0.000008000000000],USD[0.552277150000000] |
| 00352781 | USD[0.000001883912534],USDT[0.000000001078045] |
| 00352784 | FTT[0.000000074892000],USD[0.000001677263208] |
| 00352786 | FIDA[0.532400000000000],USD[0.000000100408469] |
| 00352788 | BNB[0.008952190000000],TRUMPSTAY[3394.296400000000000],USD[0.001726276686200] |
| 00352790 | ADABULL[0.000000137908884],ALGOBULL[0.000000002273988],ATOMBULL[0.000000025051893],BEARSHIT[0.000000132073449],BNBBULL[0.000000008602564],DEFIBULL[0.000000077998849],BULL[0.000000000000000],DOGEBEAR[12172718.578185002280000],EOSBULL[0.000000070783401],ETH[0.000000004629580],ETHBULL[0.000000017220691],FTMB[0.000000047146000],FTT[0.000000011060981],LINKBULL[0.000000004527120],MATICBULL[0.000000043708953],RAY[0.000000062975520],SUSHIBULL[0.000000002975520],SXPBULL[0.000000885034225],THETABULL[0.000000026000000],TOMOBULL[0.000000018552102],UNISWAPBEAR[0.000000000000000],USD[0.000000002557183],VETBULL[0.000000032051],VETBULL[0.000000007321342000],XLMBULL[0.000000034168111],XRPBULL[0.000000076180038] |
| 00352793 | FTT[0.002094210602612],USD[0.783625847982516],USDT[0.000000022697384] |
| 00352794 | BNB[0.000000000000000],USD[0.044679714250000],USDT[0.030054569562500] |
| 00352799 | USD[-0.077104310000000],XRP[0.235483000000000] |
| 00352806 | USD[0.002199925095638],USDT[0.007456730000000] |
| 00352812 | USDT[0.000000057500000],XTZBULL[0.009986700000000] |
| 00352814 | BTC[0.000027270000000],ETH[0.000182970000000],ETHW[0.000182970000000],LINK[4.383199030000000],USD[28.215859403287000],XRP[0.750000000000000] |
| 00352815 | TRUMPSTAY[0.743975000000000],USD[3.505318604892611],USDT[0.000000085746195] |
| 00352816 | 1INCH[0.000000010000000],BTC[0.000000089700271],BUL[0.000000003865000],CREAM[0.000000037500000],ETHBULL[0.000000078703044S],FIDA[0.000000049995000],LINKBULL[0.000000005000000],RAY[0.000000042125000],ROOK[0.000000085241640],RSR[0.000000081358652],SOL[0.0000000001707967],SUSHI[0.000000027274200],USD[0.000000441112400],USDT[0.000000011769844B],XLMBULL[0.000000025000000],XRPBULL[0.000000052779812],YFI[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352817 | BNB[0.000000060145000],BTC[0.000000006579640],SOL[0.000000038625976],USD[0.000001628520336],USDT[0.000000027834345] |
| 00352823 | USD[25.000000000000000] |
| 00352826 | AAVE[0.044519025000000],BNB[0.000000012966172],BTC[0.000000094003948],CRV[0.000000011673399],ETH[0.014057250000000],ETHW[0.014057250000000],FTT[0.105570039565140],LINK[0.000000005728800],LTC[0.005277801000000],MKR[0.000540806325267],SOL[0.000000074428360],STEP[0.000000005000000],UNI[0.045192380000000000],USD[21.245618212996216] |
| 00352830 | FTT[0.002270821749193 4],TRUMPSTAY[1118.216700000000000],USD[0.000000005254986] |
| 00352832 | USD[0.149503780000000] |
| 00352833 | LTC[0.009641010000000],USD[0.000000005000000] |
| 00352835 | EOSBULL[0.069820000000000],USD[0.000000009000000],XRPBULL[0.099800000000000] |
| 00352838 | DOGEBULL[0.00000000500000],ETHBULL[0.000000050000000],FTT[0.012122894069335 82],USD[0.077773809000000000],USDT[0.000000032397240] |
| 00352839 | CEL[0.077500000000000],USD[0.000000005931992] |
| 00352845 | TRUMPFEBWIN[45743.543834350000000] |
| 00352850 | ATLAS[5800.00000000000000],BNB[0.00000000774800],BTC[0.023952447367830],COIN[0.000000044770000],ENS[0.055000000000000],ETH[2.140212792348580 0],ETHW[3.837212790999051 8],FTT[25.004590770000000],LUNA2[0.027967628550000 0],LUNA2_LOCKED[0.065257799960000 0],LUNC[6090.01000000000000],MATIC[6.590945067458720 0],NFT [363759835759369658][1],NFT [456428249926250308][1],NFT [573233500111391194][1],POLIS[150.000000000000000],SOL[0.014339973143830 0],SRMB2[0.245720500000000],SRM_LOCKED[5.095427950000000],TRX[0.000058000000000],UNI[0.000000000207560 0],USD[0.193463200091076],USDC[3567.150732190000000],USDT[563.008356763717876 0] |
| 00352854 | ATLAS[3.364000000000000],BULL[0.000884613160000],DOGEBULL[0.01457347000000 0],DYDX[0.088920000000000],ETHBULL[0.002572261000000],FTT[0.089287777799247],POLIS[0.056140000000000],USD[0.00000006698558 5] |
| 00352854 | ETH[0.000000044460900],LUNA2[0.007006472170000 0],LUNA2_LOCKED[0.016348435060000],PERP[0.000000002722000 0],SRM[0.002957460000000],SRM_LOCKED[0.006192240000000],TRX[0.033986000000000],USD[0.070744050056736 1],USDT[0.000015819301727 1],USTC[0.991800000000000] |
| 00352855 | AMPL[0.000000016588021 8],ETH[0.000200021000000],ETHW[0.000200000000000],FTT[0.068484432453865 6],LINK[0.099603540000000],USD[12.365760397850984 9],USDT[0.000000022000000] |
| 00352858 | USD[0.000000005450000] |
| 00352859 | USD[0.000000055320000] |
| 00352860 | AVAX[0.015233620000000000],BTC[0.00014024524665 2],ETH[0.000000070623179],LINK[0.200000002256431],USD[0.215125887290063 4],USDT[0.008640100000000] |
| 00352863 | BTC[0.001147970000000],USD[7.086602759000000] |
| 00352864 | AVAX[21.896058000000000000],BOBA[0.00000000256000 00],C98[0.000000098749638],ETH[-0.000491178913137 1],ETHW[-0.000488131689922 82],FTT[0.004637391745493 6],IMX[436.321448000000000],LRC[0.742600000000000],SOL[0.008768800000000],STARS[0.000000008144000 0],USD[0.871440588217659 2],XRP[0.000000065212000 0] |
| 00352869 | USD[5.269000000000000] |
| 00352870 | AKRO[0.330100000000000000],AUD[0.00000001218303 15],BAL[0.008093000000000],BTC[0.000079700000000],USD[-74.515827346742903800000000],USDT[980.972655632195864 2],XRP[5.145510700000000] |
| 00352872 | AURY[0.000000100000000000],BTC[0.000000100000000],ETH[0.561000000000000],LUNA2[0.000000060000000],UNI[0.000000000202500 0],USD[-0.000625939351709 3],USDT[0.947451076769713 0] |
| 00352876 | 1INCH[2.230674338398400],BIT[0.999810000000000],BNB[0.080542016583100],C98[0.999810000000000],DOGE[10.141327212969350 0],FTM[8.033650479916860 0],FTT[1.999620000000000],KNC[0.000000029290000 0],LINK[2.115143518045715 0],LTC[0.320424487821330 0],NEAR[0.999810000000000],RUNE[0.037592865928700 0],SOL[0.000000593395700],SRM3.016748350000000],SRM_LOCKED[0.014573470000000 0],SXP[7.435948695327060 0],TRX[0.323437120526460 0],UNI[1.007277335808100 0],USD[243.243686568513465 0],USDT[0.000000007521500 1],XRP[13.538736125610600 0] |
| 00352878 | CEL[0.047997000000000],USD[123.548390832500000],USDT[0.093950000000000],XRP[0.834920000000000] |
| 00352879 | BTC[1.029479533724458 6] |
| 00352880 | BTC[0.000000043519600],TRX[-0.990073966246837 5],USD[0.00000000916278 1],USDT[0.109137971093706 0] |
| 00352881 | AMPL[0.022171866901900 2],SXP[0.082710000000000],USD[0.019897535271520 0] |
| 00352882 | TRX[0.000002000000000],UBXT[256698.988504240000000],UBXT_LOCKED[1365.147374410000000],USD[0.042770000000000] |
| 00352884 | BTC[0.573524788019376 0],ETH[0.000000008118441 8],FTT[0.241007974548073 0],LINK[126.441542940038269 0],USD[263.738053377593794 7] |
| 00352888 | BNB[0.000000100000000],BTC[0.00000012744205],ETH[0.000000147361602],LUNA2[0.007202747106000 0],LUNA2_LOCKED[0.018064099100000],LUNC[50.000000000000000],MATIC[40.202659280000000],SOL[0.000000699000000],SXPBULL[0.004991600000000],USD[0.000000042582466],USDT[0.000000121728001],USTC[0.970870000000000],WBTC[0.000000069886592] |
| 00352890 | BCH[0.016420000000000],BOBA[78.228538320000000],BTC[0.000000016594000],BULL[0.000000009500000],COMP[0.000000010000000],CRO[1929.748000000000000],ETHW[0.039013700000000],LINK[0.097552000000000],LTC[0.007220000000000],MTA[92.982330000000000],OMG[0.728538330000000],SLP[3149.433000000000000],TRXBULL[38.432696400000000],USD[0.574988750345743],WBTC[0.000003607000000] |
| 00352896 | BTC[0.000000000000000],USDT[0.000304769943398] |
| 00352898 | USD[0.375604387123783 5],USDT[0.000000469086504] |
| 00352899 | USDT[0.000002431647889 0] |
| 00352905 | USD[0.056176039000000] |
| 00352907 | FTT[0.073621044046711 5],USD[0.032688389099252],USDT[1.382725004389208 1] |
| 00352908 | 1INCH[6842.089000007310813 9],AMPL[0.000000076415595],ATOM[-119.297345731358673 2],AURY[91.622593965000000],BNB[0.000000038365875],BTC[3.799117456515779 0],CHR[2196521965000000000],COIN[0.000000005000000],COMP[100.000830347000000],DOGE[0.000000003994833],DOT[1724.001285000000000],ETH[0.000000024579769],ETHW[1.000010010000000],FTM[23.274229303843888],FTT[5329.158151600000000],GST[0.175001570000000],HMT[5058.016500000000000],IMX[840.460404000000000],LUNA2[12.438442834260000],LUNA2_LOCKED[29.023032833000000],LUNC[2708497.114770100000000],NFT [454611926979226536 31],PERP[110.000050000000000],RAY[1.000000000000000],SOL[30.110661000919964 471],SRM[25.738931580000000],SRM_LOCKED[262.740210460000000],TRX[0.000000028000000],USD[-109394.080528042253256400000000],USDT[0.660768283251337 7],WBTC[7.421208458366963 6] |
| 00352909 | USD[348.959715190773766 4] |
| 00352914 | AVAX[0.000000006907742],DOT[0.000000001624630],ETH[0.000000052876540],FTT[0.000000148119573],LINK[600.000000016152840],MOB[0.000000007984630],ROOK[0.000000005000000],SOL[55.535207664596130 0],SUSHI[0.000000005000000],USD[0.000000206898135 8],USDT[0.000000033846972],WBTC[0.000000002000000] |
| 00352915 | ADABULL[0.000021264000000],ALTBULL[0.00017600000000 0],BSVBULL[0.557900000000000],BULL[0.000006146000000],ETHBULL[0.000008818000000],GRTBULL[0.000008160000000],LINKBULL[0.000053170000000],THETABULL[0.000008607000000],USD[0.000134632191218],USDT[0.000000010629825] |
| 00352916 | AMPL[0.000000003851271],ATLAS[9.724600000000000],ETH[0.000000050000000],FTT[0.000000040027475],LUA[0.027487000000000],OXY[0.790480000000000],TRX[0.000013000000000],USD[0.064487975891185 8],USDT[0.000000011062982 5] |
| 00352920 | USDT[0.000000008616087] |
| 00352921 | BEAR[0.590500000000000],BULL[0.000005800000000],USD[0.011183518900000],USDT[0.211405687500000] |
| 00352922 | ETH[0.000000100000000],KNC[10.092930000000000],USD[75.735208420624536100000000],USDT[0.000000005123448 8] |
| 00352923 | FTT[0.050554579419107 5],USD[779.743532862460806 7] |
| 00352924 | USD[117.423770550000000] |
| 00352925 | USD[0.000001736667769 3],USDT[0.000002713334538 0] |
| 00352927 | BOBA[0.050101700000000],USD[0.296723582700000 0] |
| 00352930 | USDT[0.000000002534100 0] |
| 00352932 | FTT[0.092694500000000],TRX[0.000001000000000],USD[0.000000007758879 2],USDT[0.000000004480000 0] |
| 00352933 | USD[0.000000100000000],FTT[0.037547853625663 7],TRUMPSTAY[0.690400000000000],USD[-0.047999959290742 0],USDT[0.000000087500000] |
| 00352934 | 1INCH[0.000000008960800],APE[8.695642664000000],BIT[0.000000008895350],BNB[0.000000008851300],BTC[4.700528473446490 0],ETH[0.000000072684700],FTT[0.000000057545884],GMEPRE[0.000000008404300],LUNA2[0.000000026323115 3],LUNA2_LOCKED[0.000006142152632],LUNC[0.005732000000000],MATIC[0.000000003165500],SOL[0.000000077416500],SRM[8.801453980000000],USD[32.896234617872530],USDT[0.000019232709575 6] |
| 00352944 | USDT[1.000000000000000] |
| 00352947 | BTC[8.788633205500000],DOGE[5050.67280323775000 00],ETH[35.570823952861910 0],ETHW[35.379058415062600 0],EUR[21814.473959397000000 0],FTT[12.948881180000000 0],NFT [390728466449283487][1],RAY[0.309700000000000],SOL[4198.920774440000000],USD[85599.563150442575992 7] |
| 00352949 | AUD[50.000000000000000],BNB[0.007232250000000],LUNA2[0.002686107070000 0],LUNA2_LOCKED[0.006267583176000 0],LUNC[584.905471000000000] |
| 00352950 | USD[265.981005861750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00352953 | ETH[0.000000005000000],USD[9.5702962887395500],XRP[0.132300000000000] |
| 00352955 | USD[0.4008625100545100] |
| 00352956 | AUDIO[0.000000008647814],ETH[0.000000005753216],USD[0.6032407264231302] |
| 00352957 | APE[0.000000010000000],BTC[0.000000063999667],ETH[0.000000091291033],ETHW[0.000000071130354],FTT[200.9762114488022834],SRM[7.9515128900000000],SRM_LOCKED[157.9172197700000000],USD[0.0009245252451832],USDC[742.6355127300000000],USDT[0.0000000083927993] |
| 00352958 | TRUMPFEBWIN[21554.2906791500000000] |
| 00352959 | AAVE[0.0073342800000000],BEAR[55.4200000000000000],BTC[0.0000082980000000],BULL[0.0000042980000000],COMPBULL[0.0000012620000000],COPE[0.1262000000000000],DEFIBULL[0.0000742000000000],DOGEBEAR2021[0.0000654000000000],DOGEBULL[0.0000067360000000],EOSBULL[0.3332000000000000],ETH[0.0009340000000000],ETHBULL[0.0000423425000000],ETHW[0.0000340000000000],MATIC[4.7520000000000000],MATICBULL[0.0066701000000000],SUSHIBULL[3.8092000000000000],USD[0.0000000653110B],USDT[0.0000000083123511] |
| 00352960 | 1INCH[0.0335813580794208],APT[0.0085505400000000],BNB[0.0000000950000000],BTC[0.0000000047215020],ETH[0.0000001345290041],FTT[0.0000000396354446],MATIC[-0.0000000014391459],NFT[30385350348343449 2][1],NFT[48647557074904145 6][1],SOL[0.0000000867687601],TRX[0.0011390000000000],USD[-0.0103877607073541],USDT[0.0000000076122789] |
| 00352968 | USDT[0.0000020236359215] |
| 00352972 | BTC[0.0000000108308922],BULL[0.0000000012000000],BVOL[0.0000000014576700],ETH[0.0000000046996200],FTT[0.0000000044131552],LEOBEAR[0.0043666507415098],USD[-0.0019056123074452] |
| 00352973 | BTC[0.0099000000000000],ETH[0.2648874200000000],ETHW[0.0338874200000000],MKR[65.2000000000000000],TRX[0.0031700000000000],USD[401.0960158931053090000000000],USDT[0.0650773800000000] |
| 00352976 | KIN[4524.0000000000000000],USD[0.0044036276000000] |
| 00352978 | AAVE[0.0000000032492826],BNB[0.0000000096252430],BTC[0.0000000897483330],BULL[0.0000009593000000],ETH[0.0000001666122240],ETHBEAR[0.0000000053233078],ETHBULL[0.0000000028400000],FTT[-0.0000000066350171],RAY[0.0000000063075467],SXP[0.0000000040000000],USD[0.8626116518050922],USDT[0.0001454926913389] |
| 00352980 | USD[569.6513213640000000] |
| 00352982 | BTC[15.4883859560734000],DOGE[28370.3248000000000000],ETH[19.9866600000000000],ETHW[19.9866600000000000],TRX[0.0000020000000000],USD[31992.2927892737214600],USDT[0.0000000097334936] |
| 00352984 | AVAX[0.0000000704479953],MATICBULL[7005.8017248749558124],RAY[0.0000000100000000],SRM[0.0000073200000000],SRM_LOCKED[0.0000812000000000],USD[0.0000000429543371],USDT[0.0000000192439336] |
| 00352985 | TRUMPFEBWIN[2.6508899100000000] |
| 00352986 | BTC[0.0000000325000000],DOGE[0.0000000033241860],DOGEBEAR[9355.6000000000000000],SXPBULL[0.0000081480000000],SXPBULL[0.0999937000000000],USD[-0.0001656302149452],WAVES[0.4845200000000000] |
| 00352987 | ADABULL[0.0000000064140000],ALGOBULL[0.0000000022725000],ATOMBULL[0.0000013500000],BALBULL[0.0000000600000],BAT[0.0000000010000000],BCHBULL[0.0000001000000000],BNB[0.0000005540295563],BNBBULL[0.0000000132100000],BULL[0.0000000123000],COMPBULL[0.0000001117500000],DOGE[0.00000009000000000],DOGEBULL[0.0000000173314437],EOSHALF[0.0000000275500000],ETCBULL[0.0000000075500000],ETCBULL[0.0000018000000],ETH[0.0000000185500000],FTT[0.0000000015755235],HTBULL[0.0000000700000],LTC[0.0000000200000],MANA[0.0000000100000000],MATICBULL[0.000000000000000000],MIDBULL[0.0000000772000000],MKRBULL[0.0000001554150000],OKBBULL[0.0000001342000000],SOL[0.0000001000000000],SUN[0.0000612700000],SUSHI[0.0000001309714260],SUSHIBULL[0.0000000980913 50],SXP[-0.0000000014333700],SXPBULL[0.0000000072055728],THETABULL[23900.0000001688950000],TRXBULL[0.0000001000000000],UNI[0.0000001000000000],USD[73.9690969615894037000000000],USDT[0.0000000824266892],USTC[0.0000000472000000],VETBULL[0.0000001512500000],XRP[0.0000000200000000],XRPBULL[0.0000000794935523],XTZBULL[0.0000000200000000] |
| 00352991 | BTC[0.0000000470000000],ETH[0.0000001000000000],FTT[0.0000000141028792],NFT[31271324100990892 5][1],SOL[-0.0000000200000000],SRM[0.0441007900000000],SRM_LOCKED[0.3765462400000000],USD[1.5309285487254674],USDT[0.0000000151528564] |
| 00352992 | USD[0.1353898866000000],USDT[0.0000000126611488] |
| 00352993 | BTC[0.0000000075000000],USD[0.8736562813384000] |
| 00352994 | ETH[0.0000701080000000],ETHW[0.0000701817201093],TRX[0.0007770000000000],USD[0.0036522401938419],USDT[-0.0000000021159095] |
| 00352996 | TRX[0.3346480000000000],USDT[0.0000045515309100] |
| 00352998 | EUR[0.0000000236601600],TRX[0.0000000100000000] |
| 00353000 | BTC[0.0000000396374000],ETH[0.0000000100963000],ETHW[0.0000000058963000],FTT[0.0000000039965096],SOL[0.0000000117223000],SRM[0.0768314300000000],SRM_LOCKED[0.3069395100000000],USD[-0.0000004782538],USDC[2.8735667500000000] |
| 00353005 | DOGE[0.0000004302044T],DOGEBULL[0.0007409905665576],ETH[0.0000000008695200],LUNA2[0.0000003834894100],LUNC[1.2915334060277900],USD[1.0647354871481 08],USDT[0.0000000715219308],XRPBULL[1343.3917888139962413] |
| 00353007 | ALGOBULL[76.4100000000000000],DOGE[0.4470000000000000],DOGEBEAR[832900153.5486766000000000],EOSBULL[0.0947600000000000],ETH[1.5424377960000000],ETHW[1.0398024000000000],KNCBULL[0.0984684800000000],MATIC[9.7440000000000000],RAY[0.9168000000000000],SUSHIBULL[0.0999000000000000],TRX[54.0000000000000000],USD[0.0672241115710000],USDT[0.4229083925807775] |
| 00353010 | BABA[0.0035720000000000],BLT[0.8000000000000000],COIN[0.0098920000000000],FTT[0.3629800000000000],NFT[37085755182718439 9][1],NFT[39109690262557940 5][1],NFT[44667150951781774 4][1],NFT[49979681558870254 3][1],SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],TRX[0.6348070000000000],TSLA[0.0288450000000000],USD[148.5154799180425714],USDT[0.0000000226904 16] |
| 00353011 | BNB[0.0002586000000000],BTC[0.0000000087386701],ETH[0.0009926045175826],ETHW[0.0009926045175826],FXS[0.0000000000000000],GMT[0.2937436283892286],LTC[0.0000000648116991],MSOL[0.0000000070550124],PERP[1279.2357029900000000],SOL[0.0000001185106],TRX[0.0000000000000000],USD[27653.5886837573835 04000000000],USDC[10000.0000000000000000],USDT[-0.0074972080639344] |
| 00353012 | AVAX[0.0000001000000000],ETH[0.0000003000000000],SOL[0.0000000554349988],TRX[0.0000000030018950],USD[2265.8424414115993249],USDT[0.0000000200696A541] |
| 00353013 | USD[0.0000000035689008] |
| 00353022 | USD[0.0000000084762504] |
| 00353027 | USD[0.0000000135689008] |
| 00353028 | USD[0.0001983107126257],USDT[0.0001326229567960] |
| 00353035 | AMC[0.0000000210883307],AMPL[0.0003040529920353],BNB[0.0048079550000000],BNBBEAR[6000280.0000000000000000],BTC[0.0206924714625462],BULL[0.0000000805750000],COPE[0.0141650000000000],ETH[0.0000001800000000],ETHW[0.0900000000000000],FTT[36.0699063110084000],HOOD_PRE[0.0000000046418000],MSTR[0.0000000250000000],RAY[0.0863700000000000],RUNE[0.0039100000000000],SAND[0.0089150000000000],SOL[0.0016470065868454],SRM[10.7983632100000000],SRM_LOCKED[174.5084427900000000],SUSHI[0.0201650000000000],UNI[0.0000000802025180],USD[4448.7838606451157931000000000],USDT[0.0000000085438432] |
| 00353039 | BVOL[0.0000000069900000],BVOL[0.0000000231312400],RAY[0.3825540400000000],USD[324.2991005752489692] |
| 00353046 | BTC[0.0000016845411570U],USD[51.0779327492187656],USDT[0.0000000073517074] |
| 00353053 | BTC[0.0000000094695825],ETH[0.0000008654978010],ETHW[0.0000008664033571],FTT[150.0000000000000000],USD[11.8681493221624298] |
| 00353054 | USDT[10.0000000000000000] |
| 00353056 | USD[0.0000000066636960] |
| 00353058 | USD[0.0428175091000000] |
| 00353059 | TRUMPFEBWIN[18796.2240875900000000] |
| 00353062 | BTC[0.0000005231617S],DOGE[0.0000000001663803],USD[0.0094415166284805],USDT[0.0000000080000000],XRP[0.0000000033734814] |
| 00353065 | FTT[0.0000006881392014],USD[0.7929446598227850],USDT[-0.0000001591432110] |
| 00353067 | AVAX[0.0000005436332371],BNB[0.0000000001667259],BTC[0.0000000038971251],ETH[0.0000000146670841],LTC[0.0000000007030166],TRX[0.0007920000000000],USD[0.0000002312557717],USDT[22.1046268040670401] |
| 00353079 | ASDBULL[0.0005746000000000],BTC[0.0000125081007500],DEFIBULL[0.0000048770000000],ETH[0.0010000000000000],RAY[0.4253000000000000],USD[35.5926334374956028700000000],USDT[80.1303686791009395] |
| 00353085 | ETH[0.0000000050000000],FTT[0.1664637742406193],USD[1.3944361300000000],SUN[0.0010000000000000],SXP[0.0000000073495490],TRX[0.0002230000000000],USD[2645.9701724615952373],USDT[0.0000865657463968] |
| 00353086 | ALEPH[20.0000000000000000],BTC[0.0000272520642792],DFL[29.9980000000000000],DOGE[0.0000000019718694],FTT[4.5209229766040000],GALFAN[3.0000000000000000],GOG[2.0000000000000000],IMX[11.0000000000000000],KSHIB[319.9760000000000000],LUNA2[3.2083612650000000],LUNC[698627.4202880000000000],MBS[5.0000000000000000],MPL_X[0.9980000000000000],SLND[1.0000000000000000],TLRY[0.2000000000000000],TRX[4.9970000000000000],USD[1400.0550175422344983000000000],USDT[0.0071445736864939],VGX[5.0000000000000000] |
| 00353091 | USD[50.0000000000000000] |
| 00353093 | USD[1259.0637004220000000] |
| 00353103 | USD[0.1375800000000000] |
| 00353105 | USD[0.0000000000000000] |
| 00353107 | USD[185.0244266583000000] |
| 00353108 | ADABULL[0.0000000094400000],BNB[0.0218900789478800],BTC[2.1238001872224600],BULL[0.0000000330000000],CRV[0.0436000000000000],DEFIBULL[0.0000000080000000],DOGE[0.0000000250000000],DOGEBULL[0.0000000164277008],ETH[0.0005882465340000],ETHBULL[0.0000000603000000],ETHW[0.0005806742721179],FTM[0.2 9900000000000000],FTT[0.1768940160012248],LTCBULL[0.0000000514477000],SOL[0.0062794227404007],SUSHIBULL[0.0000000082813370],TRX[0.0000000080000000],USD[0.4422678018575741],USDT[0.0075767828545008],XTZBULL[0.0000000100000000] |
| 00353110 | AXS[0.0000000556900295],BTC[0.0000000926990470],FTT[0.2515330234534545],LOCKS[0.0000000100000000],LUNA2[0.0000001924225939],LUNA2_LOCKED[0.0000004489668571],LUNC[0.0041900519209228],NEXO[0.9326000000000000],USD[0.0000000191741668],USTC[0.0000000011247645] |

Schedule F/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353112 | USD[1729.48025550230000000] |
| 00353113 | TRUMPFEBW IN[1000.000000000000000000] |
| 00353115 | BTC[0.00000000905500000],BULL[10.00063335000000000],COMPBULL[1000.000000000000000],EOSBULL[999800.000000000000000],ETHBULL[100.000000004000000],ETHW[10.08079550000000000],EUR[0.000000003681538000],FTT[0.00000001584436],HXRC[3408.000000000000000],LINKBULL[660.000000000000000],LTC[13.940000000000000],TCBULL[500000.598600000000000],LUNA2[4.00000960000000000],LUNA2_LOCKED[10.73428220000000],LUNC[100000.000000000000],RSR[40320.000000000000000],USD[0.707953245988753800],USDC[2655.29138715000000000],USDT[0.000000013860964300],XRP[1053.00000000000000],XRPBULL[500000.129300000000000000],ZECBULL[1000.00000000000000000] |
| 00353117 | FTT[179.79194000000000000],NFT[3495410788160007071](1),SRM[0.345000000000000],USDT[0.28829001000000000] |
| 00353119 | BTC[0.00000004674079300],ETH[0.00652971915057460],ETHW[0.00652972927214140],USD[-3.272255516203503800000000000],USDT[0.837627380000000000] |
| 00353122 | AAVE[1.90965524500000000],AGLD[284.0834682900000000],ALCX[0.00081072390000000],ALPHA[511.94526290000000000],ASD[443.96900074000000000],ATOM[8.39870900000000000],AVAX[5.59972482033596995],BADGER[5.73849611200000000],BCH[0.16396995910000000],BICO[15.99391810000000000],BNB[1.20964062000000000],BNT[22.19592697000000000],BTC[2.08367949720000000],CELO[0.00829230000000000],COMP[3.42161489480000000],CRO[1539.71617800000000000],CRV[0.99797270000000000],DENT[8197.34608000000000000],DOGE[479.68281970000000000],ENJ[117.96823200000000000],ETH[0.07889679500000000],ETHW[0.02692185980000000],FIDA[294.21810903000000000],FIDA_LOCKED[5.00015081000000000],FTM[263.95871680000000000],FTT[26.76922491094730041],GRT[1072.51013060000000000],JOE[558.70069680000000000],KIN[829883.89100000000000],LINA[2079.57611000000000000],LINK[1.49952082000000000],LOOKS[138.98027990000000000],LTC[13.00357884000000000],MOB[0.49841608349283971],MTL[18.89653516000000000],NEX[0869.97733110000000000],OXY[25.99053070000000000],PUNDIX[0.09323619000000000],RAY[229.16991740000000000],REN[251.79026660000000000],RSR[8809.11167400000000000],RUNE[3.79659045000000000],SAND[87.99391810000000000],SKL[523.66678660000000000],SOL[0.00000003000000000],SPELL[14377.88400000000000000],SRM[27.96817500000000000],STM[5098.94390100000000000],SXP[77.96243966000000000],TLM[2706.85458730000000000],USD[13370.50467065100381572],USDT[0.0000013320950],WBTC[0.06855089000000000],WRX[219.96085050000000000] |
| 00353123 | AVAX[0.007288678803074],FTT[19.575306746205908],USD[12883.82535956667597639000000000],YFI[0.000001200000000] |
| 00353125 | 1INC H[0.000000184260000],AAVE[0.000000022392800],ADABULL[0.000000009250000],ATOM[0.00000079000000],AVAX[0.000000062714001],AXS[0.000000014569906],BAL[0.000000026000000],BALBULL[0.0000001866150000],DOT[0.0000001861500000],DRGNBULL[0.00000000700000],ETCBULL[0.000000049365964],ETHBULL[0.00000038581303],ETHBULL[0.0000000226006146],EUR[0.000000001695280],EXCHBULL[0.0000076400000],FTT[5.19925004894330372],BVOL[0.00000018903000],INDI_IEO_TICKET[1.00000000000000],LEOBULL[0.0000000072466720],LINK[0.00000000047798609],LINKBULL[0.00000000100000],LUNA2_LOCKED[2.59673266000000],LUNC[0.000000099504988],MATIC[0.003719862535459],NFT[4668721749893572624](1),NFT[5135289385694715151](1),RAY[0.00000000098072013],SAND[0.89000000000000],SOL[73.38923537363467431],STEP[0.00000361309000],TRX[0.0000001852283867],USTC[0.45890042281106381],XRP[0.0000000079391698] |
| 00353126 | TRUMPFEB W IN[102030.90126075000000000] |
| 00353127 | BTC[0.00000848000000000],USD[0.175997791712781] |
| 00353132 | ETH[0.00364400000000000],USD[-0.979625644319418] |
| 00353133 | USD[87.943758449527100],USDT[0.008327396811700] |
| 00353137 | ATOM[0.00073458493953370],AVAX[0.0007238657129],BNB[0.000000096701329],BTC[-0.000000011456405],COPE[0.00000000885771320],DOGE[0.00000023150298],DOT[0.000000015806165],DYDX[0.00000010000000000],ETH[-0.000000194019268],FTM[0.000000001334388],FTT[0.00000000049206],LINK[0.0000019122465301300],LTC[0.00000003690019],LUNA2[0.000000010000000],LUNA2_LOCKED[2.596742869000000],MATIC[0.003719862535459],NFT[4668721749893572624](1),NFT[5135289385694715151](1),RAY[0.000000098072013],SAND[0.89000000000000],SOL[73.38923537363467431],STEP[0.00000361309000],TRX[0.0000001852283867],UNI[0.00000009803033200],USD[-0.011310311197542],USDT[0.45890042281106381],XRP[0.00000000793916980] |
| 00353138 | USD[0.176243193442242] |
| 00353139 | ALEPH[0.404200000000000],BOBA[0.01053861000000000],CONV[1.6091650600000000],CQT[0.43970000000000000],DOGEBEAR[4837121.00000000000000],EOSBULL[5126199.612000000000000],GRTBULL[0.058920000000000],LRC[0.16100000000000000],MER[0.41180000000000000],NFT[3504720641744722226](1),NFT[3636158495174127721](1),NFT[4075085390015128073](1),NFT[4237277725277427351](1),NFT[4397838230539072861](1),NFT[4582850533771289851](1),OMG[0.28773861000000000],OXY[0.110100000000000000],PERP[0.050440000000000],TRU[0.79960000000000000],TRX[16304.108125000000000],USD[0.49729901464685181],USDT[8.91614401882418621],XRP[0.44705700000000000] |
| 00353140 | USD[0.0000011779409997],USDT[0.000000807679663] |
| 00353143 | USD[0.000000036991176] |
| 00353144 | ETH[0.00000003502955],FTT[0.00000003128298],SOL[0.00000004792140],USD[0.000000120807188887] |
| 00353149 | AMPL[0.019445083791818],SXP[0.093550000000000],USD[0.000000003799220] |
| 00353151 | BTC[0.0000000342449],ETH[0.00130048317823],ETHW[11.03600002214128],FTT[0.00000005742800],HMT[-0.000000020000000],PERP[0.0000001000000],TRX[0.00001000000000],USD[0.24827312523650541,USDT[0.009745822980148] |
| 00353152 | ETHBULL[0.000879000000000],USD[0.0451545230170728],USDT[0.000000004000000] |
| 00353158 | LUA[178.18143050000000000],USDT[0.000000000003600],XRP[0.7375000000000000] |
| 00353159 | BTC[0.0000000853669000],BUSD[5403.18673721000000000],ETH[0.00018160000000000],FTT[25.42649866387236277],GBP[5.00000000000000000],MATIC[0.00000000698995054],SRM[39.03431848000000000],SRM_LOCKED[201.34150759000000000],USD[0.0000001441603611],USDT[383.43580387560354800] |
| 00353163 | ADABULL[0.000003270200000],BCH[0.000146075000000],BCHBEAR[0.87744630000000000],BCHBULL[0.078816050000000],BEAR[53.51502000000000],BNBBULL[0.000179804830000],BTC[0.000070014000000],BULL[0.000161450825000],ETH[0.000583960000000],ETHBEAR[1419.97920000000000],ETHBULL[0.00035177000000],ETHW[0.000583960000000],LINKBULL[0.000115784500000],LTCBULL[0.06328945000000000],USD[0.000000004056905],USDT[0.000001773507283],XRPBULL[0.06395200000000000] |
| 00353164 | ALPHA[777.00000000000000],AVAX[9.54771072073710000],BRZ[75351168260500000],BUSD[10000.000000000000000],COMPHALF[0.000000040000000],CRO[1491.01954920000000],DOGE[4998.000000000000000],DOT[130.79379438329802361,ETH[4.01954920000000000],ETHW[4.000000004886400],FTM[353.13498830000000000],FTT[8.84846225108403421,HNT[44.49440000000000],INJ[0.000000000000000],LINK[45.481840000000000],LTC[4.85161180260152160],LUNA2[1.88117618900000000],LUNC[48255320000000000],LUNC[36.06000000875630000],MATIC[394.47800173855476],MKR[0.0000000041335400],RUNE[83.14332857500000000],SOL[6.1000000134468621,TRX[0.0000013159502912000,UNI[3.64925215941101100],USDC[10098.00000000000000],USTC[0.00000000762097241],XRP[0.00000000000000000] |
| 00353170 | TRUMPFEB W IN[075.80207737000000000] |
| 00353171 | TRUMPFEB W IN[14299.82294059000000000],USD[0.001803411600000] |
| 00353172 | USD[0.000000000000000],USD[0.000891323820457] |
| 00353173 | BTC[0.00223950000000000],DOT[20.85078340000000000],SNX[0.66096450000000000],USD[6.420454407701821],USDT[0.24924721076450 45] |
| 00353175 | EUR[0.000000003300386672],TRX[0.000000000288612 74],USD[0.00000039101768 1],USDT[0.00000000121673368] |
| 00353176 | ETH[0.00000010000000000],USD[0.037860203591400 0] |
| 00353178 | BTC[0.000010960000000],DOGEBEAR[26531415.000000000000000],DOGEBULL[1.90161960000000000],USD[0.114075650700000],USDT[0.0070949500000000] |
| 00353179 | BNB[0.060054999780540],BTC[12.00879930733065357],ETH[608.02904378305725521,ETHW[0.000031840770930 4],FTT[157.17824500000000],HT[159195.60092964179391 98],LUNA2_LOCKED[18991.21022000000000],LUNC[0.00000003413787474],NFT[38522215459694276 4](1),NFT[4900784269169673 08](1),SOL[158.87462152479172 31],TRX[1364192.98242500000000000],USD[199253.84261374803007870000000000],USDT[9.393840.157601243849 070] |
| 00353180 | USD[0.1591102500000000] |
| 00353185 | DOGE[11.69717546000000000],USD[-0.696129013714182 2],USDT[0.000000056000000] |
| 00353187 | BTC[0.00000002044129],FTT[19.65772753712833 25],MATIC[0.000000014500000],SOL[0.000000016385328],USD[0.000000543260248] |
| 00353190 | NFT[5415303194524986831](1),TRX[0.000040000000000],USD[0.326896894152 1800],XRP[0.00000001144191 00] |
| 00353191 | ATOMBULL[0.0038578800000000],ETHW[0.000000000000000],DOGEBULL[0.000037977450000],USD[26.16475138543860 38],USDT[0.000015225209088],VETBULL[0.0009793850000 00],YFI[0.000000050000000] |
| 00353194 | AMPL[0.000000000149142],ASD[-17.040605123785 8048],BCH[0.000000066339388],BNB[0.00095000000000 00],BTC[0.000000012052939 9],BUSD[2766.000000000000000],CEL[-0.345225480687306 3],COIN[0.0000000030436738 6],DEFIBULL[0.00000001 2200000],DOGE[5.000000000000000],DOGEBEAR[975.6325 0000000000],ETH[0.00000001953413 2],FTT[0.7458846893006 75],HGET[0.0444138750000000],LEO[0.0000001085870 17],LTC[0.000000123672878],MAPS[0.8368775000000 00000],ROOK[0.0000000030000000] |
| 00353207 | BTC[0.00000101508524],RAY[0.000000135090 0000],RUNE[0.0000000030000000],SRM_LOCKED[328.56 4143430000000],SUSHI[-0.0592723276488671],SXP[0.0000000 01252090],TRX[0.00001400000000],USD[1.0585368724 913746],USDT[-0.20544605000683841] |
| 00353207 | BTC[0.000818050000000],DOGE[5.000000000000000],LOOKS[0.8695000000000000],USD[0.0542002500000000] |
| 00353215 | USD[13.1594039565592339] |
| 00353229 | USD[0.512451650000000 0] |
| 00353231 | ADABULL[0.003039392000000],ALEPH[49.00000000 0000000],ALGOBEAR[375.93984962000000000],ALGOBULL[1779838.33333333000000000],ATOMBULL[31.000000000 0000000],BCHBEAR[2.61318351000000000],BCHBULL[306.01892410000000000],BEAR[9710614500000000000],BSVBEAR[49.21900610000000000],BSVBULL[21002.034751 340000000],BTC[0.00000086795143 57],BULL[0.000000000000000],EOSBEAR[0.0000744800000000],EOSBULL[1360.08635886000000000],GRTBULL[12.600000000000000],KNCBULL[2.600000000000000],LTCBULL[28.900000 0000000000],MANA[50.795548800000000],MATICBEAR[25.62 00000000000000],MATICBULL[5.809637250000000],SUSHIBULL[4800.000000000000000],TOMOBULL[2570.000000000000000],TRXBULL[27.400000000000000],USD[0.000004148328 425],VETBULL[1.4500000000000000],XRPBEAR[0.0008747 900000000],XRPBULL[2730.0242333 3000000],XTZBULL[18.900000000000000],ZECBULL[2.80000 00000000000] |
| 00353234 | USD[0.19107382854612 00],USDT[0.000009000 000000] |
| 00353235 | NFT[4117602896270738988](1),NFT[5535158114552609500](1),USD[0.330099825000000],USDC[0.00000008 560 4370],XRP[0.06320000000000000] |
| 00353238 | USD[1.4461515669062400] |
| 00353239 | ALCX[4.59157431000000000],ATLAS[32232.41080000000000000],AUDIO[2003.0125000000000000],BAO[1906107 0.43775000000000000],BNB[0.050480000000000],BTC[9.37 606954350000000],CHZ[5438.30585250000000000],COPE[2373.6573775000000 000],DOT[699.6000000000000 0000],FRONT[2751.0140000000000000],FTT[1352.52711807128 00000],FTU[351.85000000000000],IMX[425.00000000000000 00],LINK[1923.51044500000000000],LRC[159.3000 0000000000],LUNA2_LOCKED[3843.70125000000000 0],LUNC[0.0000000030000000],RAY[2633.88880600000 00000],REEF[544385.00000000000000000],SOL[188.90396217 0000000000],SRM_LOCKED[33.16775823000000000],UBXT[86 0754.08949410000000000],UNI[6623.159544200000000000],USD[10.118471.752472214347567 2],USDC[0.000000000008 22721],USDT[151922.26179083252729621],USTC[0.000000000 004875000] |
| 00353247 | USD[0.0916000045000000] |
| 00353249 | USD[0.0000000600697103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353252 | BUSD[1999.00000000000000],FIDA[276.758130000000000],FTT[0.0871806490227609],IMX[0.0230040000000000],LUNA2[0.0017925516480000],LUNA2_LOCKED[0.0041826205130000],LUNC[0.0005537990000000],SOL[0.0082105000000000],SRM[44.740526740000000],SRM_LOCKED[8.839135620000000],TRX[1.00000000000000],U SD[1386.341217430015420733],USDT[93.091754850302500],USTC[0.0253744000000000] |
| 00353253 | ASDBULL[11.156841790000000],EOSBULL[8394.130115000000000],ETH[0.138962570000000],ETHW[0.138962570000000],LTCBULL[0.741096900000000],SOL[8.876496400000000],SRM[384.830330000000000],SUSHIBULL[401914.204092000000000],USD[47.168238771195750],XRP[599.629995000000000],XRPBULL[37.7936850 00000000] |
| 00353258 | ETH[0.000000100000000],TRUMPSTAY[2079.543300000000000],USD[384.208476312167760] |
| 00353259 | USD[0.006769107166120 4],USDT[0.0000000131951 20] |
| 00353263 | ATLAS[8238.000000000000000],BNB[0.007000000000000],TRUMPFEBWIN[3715.820515450000000],USD[0.013432886500000] |
| 00353264 | BTC[0.000070200000000],DOGE[5.000000000000000],USD[161.641142569526820],USDT[64.426315171285509 2] |
| 00353266 | BTC[0.000300033407200],USDT[0.000000034209500] |
| 00353267 | FTT[69.886970400000000] |
| 00353269 | BTC[0.000035250000000],TRX[19.690000000000000],USD[46.946224279018814 3],USDT[-1.998419993925512 8] |
| 00353270 | TRUMPFEBWIN[11795.650367480000000],USD[25.000000000000000] |
| 00353271 | USD[0.614918000000000] |
| 00353273 | USD[0.011341010806027 1],USDT[-0.005201160720766 4] |
| 00353275 | BCH[0.002073447059805 5],USDT[0.000000117317259] |
| 00353283 | BTC[0.000000050000000],FTT[0.006413476387802 5],MNGO[0.000000002560324 5],SRM[2.798330200000000],SRM_LOCKED[19.873050500000000],USD[0.006750037382647 7] |
| 00353284 | BCH[0.003220600000000],DOGE[10.000000000000000],USD[0.000000058083520] |
| 00353285 | TRX[0.261169000000000],USD[-0.934290422821826 16],USDT[0.937259781154640 0] |
| 00353286 | FTT[50.000000000000000],RAY[173.733990880000000],STEP[46.600000100000000],UBXT[800022.962681110000000],UBXT_LOCKED[2082.238262050000000],USD[169.388375842881178 0],USDT[0.000000009382500 0] |
| 00353289 | 1INCH[70.736042217152402],BNB[6.013766590000000],BTC[0.872179852541199 0],DOGE[226.902171870000000 0],ENJ[51.140227920000000 0],ETH[11.738166330000000 0],SHIB[4798676.306401510000000 0],SLP[60502.730108990000000 0],USD[0.000000080153512],USDT[0.000000013359396] |
| 00353290 | BCH[0.000040884432540],SHIB[0.037991850000000 0],USD[0.000000078703360] |
| 00353292 | BNB[0.000000044268556],DOGE[0.000000003832895 2],LTC[0.000000094763880],LUNA2[0.473196158900000 0],LUNA2_LOCKED[1.104124360000000 0],LUNC[0.000000010000000],USD[0.000010526658606],XRP[0.000000091227684] |
| 00353294 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000 0],LUNC[10000.000000000000000],TRX[0.000087000000000],USD[0.000000143465926],USDT[0.000000091936649] |
| 00353295 | BTC[0.000000000001052],USD[0.000000004081063 5],USDT[0.000000107459522] |
| 00353297 | BTC[0.000000000000000],USD[32.2203148130000000] |
| 00353298 | BTC[0.000000448925526],BULL[0.000000008930000],COMP[0.000000001000000],ETH[0.000000050000000],FTT[0.006929035055515 21],LUA[0.000000050000000],USDC[-0.002059005771019],USDT[0.000000096171591] |
| 00353303 | 1INCH[0.000000012730000],ALTBULL[0.000000050000000],ATOMBULL[0.000000007701992 0],AUDIO[0.000000086151360],BNB[0.000000081349299],BTC[0.000000006607612 5],COPE[0.145039255323590 3],DEFIBULL[0.000000097000000],DOGEBEAR[2021[0.000056941900000],DOGEBULL[0.000000048000000],ETH[-0.000000008773382 6],ETHBULL[0.000000051000000],FTT[0.097340009354794 8],HXRO[0.000000050766206],LINKBULL[0.000000085000000],LTC[0.000000095000000],LTCBULL[0.000000012519100],SNX[0.000000034600960],SUSHIBULL[0.000000034600960],SXP[0.000000041525608],SXPBULL[0.00000 0065000000],USD[0.116930950375812 8],USDT[0.000000007658273 81],VETBULL[0.000000005000000],XRPBULL[0.000000014800000],ZECBULL[0.000000082600000] |
| 00353306 | COPE[44.000000000000000],USD[0.566284440355910],USDT[0.000000007848909] |
| 00353308 | USD[76.685843450000000] |
| 00353310 | AMPL[0.000000019183850],BCH[0.000000080000000],ETH[0.000000001000000],ETHBULL[0.000000006000000],FTT[0.089406510826725 2],UNI[0.000000010000000],USD[0.000000322685000],USDT[0.004081097290479] |
| 00353311 | BTC[0.000034100552096],EUR[3191.539562550000000],FTT[25.173427413794319 6],HT[132.723656980000000],HXRO[0.000000010000000],USD[0.173027540459121 3],USDT[0.000000010000000] |
| 00353312 | APE[0.092571000000000],BTC[0.000228272000000],BUSD[800.000000000000000],COMP[0.000000090000000],ETH[0.000000010000000],ETHW[0.018962008172936 0],FTT[0.000000022294097],LUNA2[0.004325327407000 0],LUNA2_LOCKED[0.010924306200000],SOL[0.000000005138348 8],TRX[11497.815000000000000],USD[436.0 41750297401486 4],USDT[0.000000075000000],USTC[0.612271000000000 0],XRP[0.000000097847010] |
| 00353313 | FTT[0.088344516087647 4],USD[-0.175149287325765 8],USDT[0.599115212679213 6] |
| 00353314 | ETHBULL[0.000000040000000],USD[0.000000081600068],USDT[0.000000007875730 0] |
| 00353315 | BTC[0.000051880000000],USD[23.003259499711954 9],USDT[0.000166030327043 1] |
| 00353316 | BTC[0.000000080000000],TRX[0.000044000000000],TRYB[0.000000051500000],USD[0.000000226762719],USDT[75.000000046829468] |
| 00353317 | AMPL[0.034436907184069 1],USD[-2.185051628375000 0],USDT[20.000000000000000] |
| 00353318 | BNB[0.000000063831641],ETH[0.000000005315852 5],KIN[11651.199573100000000],SHIB[35303.197101440493174 4],TRX[0.000000002220000],USD[0.000003574247390 3],USDT[0.000000008386510] |
| 00353319 | RAY[0.967130000000000],TRX[0.000001000000000],USD[0.000000053611520] |
| 00353320 | ALGO[0.294810000000000],APE[0.035204000000000],AVAX[0.057708000000000],AXS[95.980800000000000],BCH[0.000281570000000],BTC[0.000000004052000],BUSD[2074.702415100000000],CRO[2.135240000000000],CRV[1850.640960000000000],ETHW[591.886022000000000],FTM[7406.252362000000000],FTT[256.649141 99732641621],GMT[2221.577820000000000],LINK[376.926862000000000],LUNA2[0.000369657163400 0],LUNA2_LOCKED[0.002185534781000 0],LUNC[203.959200000000000],MANA[1999.612000000000000],REEF[8.807820000000000],SAND[1427.728680000000000],SOL[101.984620000000000],SPELL[118576.991600000000000],US D[60694.718757960508000 0],USDT[0.000000080000000],WAVES[666.873270000000000] |
| 00353325 | USD[0.009272487305168 1],USDT[0.000000009486679 3] |
| 00353326 | BTC[0.000023200000000],USD[4.999748735795422 0] |
| 00353327 | BNB[0.000000049092097],BTC[0.000000051201395],LTC[0.000000078965160],TRX[0.001840000000000],USD[0.063130380221600],USDT[0.000000031030172] |
| 00353330 | USD[0.000085414084856] |
| 00353334 | BTC[0.061445330000000] |
| 00353336 | AMPL[0.136936546976810 8],USD[0.009145645720000] |
| 00353339 | ENJ[0.465845000000000],LUA[0.027807000000000],RAY[0.835080000000000],TRX[0.000030000000000],USD[0.000000098802316],USDT[0.000000002786692] |
| 00353340 | BTC[0.000051800000000],SUSH[115.918800000000000] |
| 00353341 | AAVE[0.055685800000000],APE[0.035204000000000],BAL[0.303344830000000],BAND[0.219000000000000],BTC[0.535766844457430],KNC[4.026932790000000],LINK[96.680489000000000],REN[3.904600000000000],RUNE[4.507814000000000],SNX[0.097534000000000],SRM[3.748935070000000],SRM_LOCKED[14.251064930000000],TRX[442.289725000 000000],USD[0.000049332416806],USDT[827.883821568801595],YFI[0.000000005000000],ZRX[2.786720000000000] |
| 00353342 | TRUMPFEBWIN[3043.927910380000000] |
| 00353345 | ETH[0.000160830000000],ETHBULL[0.000273600000000],ETHW[0.000160830000000],GOG[659.000000000000000],LINK[0.013708900000000],USD[0.053651849920430],USDT[0.002594369220876] |
| 00353346 | BTC[0.000040000000000],ETH[0.000048600000000],ETHW[0.000486000000000],USD[-0.903411961000000] |
| 00353351 | AAVE[0.000000050000000],BTC[0.000000065879858],ETH[0.000330062604163],ETHW[0.000330062604163],FTT[25.092024723733343],LUA[0.000000050000000],LUNA2[0.003583963090000],LUNA2_LOCKED[0.008362650540000],NIO[0.000000045000000],OMG[0.000000013518508],SLND[237.100000000000000],SOL[25.000000 000000000],TOM[0.000000050000000],USD[1.675232934945432],USDT[0.000296979606181],USTC[0.507332000000000] |
| 00353354 | ADABULL[0.000000045000000],ALTBULL[0.000000050000000],BNB[0.000525056960803],BNBBULL[0.000000045000000],BTC[0.000000088562500],BULL[0.000000097915928],EXCHBULL[0.000000050000000],EUR[0.000000097915928],FTT[0.000000039299662],JPY[0.000000040000000],LINKBUL L[100.000000000000000],LUNA2[1.986716467155067],LUNA2_LOCKED[4.635671756895157],SOL[0.000000022390652],USD[0.000306266970309],USDT[0.000000022731511],XAUTBULL[0.000000001000000],XRP[0.000000040000000],XTZBULL[0.000000050000000] |
| 00353357 | BCH[0.000516630000000],LUNA2[0.014861532540000],LUNA2_LOCKED[0.034676909260000],LUNC[3236.100000000000000],SOL[0.009304250000000],USD[3.717049939200129],USDT[0.010163977444582] |
| 00353358 | USD[3.012144271400000] |
| 00353362 | TRX[0.000290000000000],USD[31.515424663852723 2] |
| 00353363 | BTC[0.000000080000000],USD[3.804110976767319 6],USDT[0.000000007142112] |
| 00353365 | ETH[0.691000000000000],ETHW[0.691000000000000],USD[-312.690905443000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353367 | BTC[0.00002492000000000],ETH[0.00004224000000000],USD[3221.0246063107500000] |
| 00353368 | USDT[0.0000000027769273] |
| 00353373 | BTC[0.0000005085133],TRX[0.0000060000000000],USD[0.00000086668370],USDT[0.0000018996273480] |
| 00353378 | AMPL[-0.0000000016421718],BTC[0.0000000083674394],FTT[25.0830501584107908],USD[73.9414449249991175],USDT[0.0000000211869672] |
| 00353389 | BTC[0.0000031740000],ETH[0.0005599400000000],ETHW[0.0005599327812936] |
| 00353397 | ETH[0.0000001000000000] |
| 00353400 | TRX[0.0000010000000000],USDT[6.7294910300000000] |
| 00353401 | AMPL[0.2817748720767141],APEAMC[0.5000000000000000],ATOM[0.1000000000000000],BCH[0.0000000042183366],BTC[0.0000000331449489],DOGE[0.5000000000000000],ETH[0.0004947275124562],ETHW[0.0004947100000000],FB[2.6700000000000000],FTT[25.1266270354827389],GME[0.0000001000000000],GMEPRE[0.0000000002395486],NFT [4434724232638713963](1),SOL[0.0000000196766669],SPY[0.0000000050000000],TRX[11731.0000240000000000],USD[12072.5900104037521971],USDT[0.1200000191495989] |
| 00353404 | BTC[0.0000000000500672],USD[0.0018657534438664] |
| 00353406 | BRZ[0.0000258762721568] |
| 00353408 | COIN[0.7311383040000000],USD[0.9945546250000000],XRP[169.9255000000000000] |
| 00353424 | ALGOBULL[5353451.4173114000000000],XRPBULL[10768.2248621500000000] |
| 00353435 | AVAX[2.7000000000000000],MATIC[10.0000000000000000],USD[2.0471307500000000] |
| 00353494 | BTC[0.0000000020000000],ETH[0.0000000080000000],FTT[0.0972203000000000],LOOKS[232.0000000000000000],LRC[0.9544000000000000],UNI[0.0500000000000000],USD[0.0000000184049636],USDT[0.0000000099356048] |
| 00353522 | ETH[0.0000001000000000],USD[3.7962073858906400] |
| 00353551 | USD[0.0003334009769988],USDT[0.0001378215896495] |
| 00353552 | ETH[0.0000001000000000] |
| 00353553 | ETH[0.0293210000000000],ETHW[0.0293210000000000],LUNA2[0.0000001026855741],LUNA2_LOCKED[0.0000002395996731],LUNC[0.0022360000000000],TRUMPSTAY[0.7495000000000000],USD[0.0000001479337745],USDT[44.3448293669287430] |
| 00353555 | USD[0.0000000650000000] |
| 00353556 | USD[30.0000000000000000] |
| 00353557 | BTC[0.0002121200000000],ETH[0.0479904000000000],ETHW[0.0479904000000000],USD[34.2158971980000000] |
| 00353562 | BTC[0.0962822600000000],ETH[5.4359703500000000],ETHW[5.4359703500000000],USD[0.0000000013568124],USDT[1769.2177037800000000],XRP[1141.5600000000000000] |
| 00353563 | ETH[0.0000001000000000],USD[0.0000009605435755] |
| 00353564 | ALPHA[28.2135545173650000],BTC[0.0000054775000000],ETH[0.0000000047712620],USD[5.2483294252100000],XRP[2.3972566871197295] |
| 00353565 | GME[0.0005084800000000],USD[0.0000000101721926] |
| 00353566 | TRX[0.0000020000000000],USDT[0.0000002470789037] |
| 00353572 | BNBBULL[0.0000000098000000],DOGE[0.0000000053598850],FTT[0.0001656507289872],LTC[0.0000000011929964],USD[-0.0000718001935553],USDT[0.0000000076302B8] |
| 00353573 | ALGOBULL[14096.5000000000000000],BCHBEAR[1105.7810000000000000],BEAR[373.4400000000000000],BULL[0.0000018176000000],EOSBULL[0.1600000000000000],ETHBEAR[378467.4820000000000000],ETHBULL[0.0710515580000000],LTCBEAR[139.0530000000000000],LTCBULL[0.0095000000000000],TRXBEAR[10799.1144000000000000],TRXBULL[0.0050000000000000],USDT[2.4309498000000000],USDT[46492490900000000],USDT[0.0079000000000000] |
| 00353575 | FTT[3.4503898200000000],UBXT_LOCKED[44.4692490900000000],USDT[0.0079000000000000] |
| 00353578 | BTC[0.0043037700000000],EUR[154.2942029840000000],SOL[3.3397380000000000],UBXT[1.0000000000000000],USD[0.2839772854804472] |
| 00353579 | BNB[0.0000000079587200],USD[0.4014450700000000] |
| 00353580 | BTC[0.0000015690000000],USD[-0.0045862181783140],USDT[0.0026114183968833] |
| 00353583 | ETH[0.0005426000000000],ETHBULL[0.0000770100000000],ETHW[0.0005426248212270],USD[-0.0038825992982969] |
| 00353585 | USD[2121.2221691000000000] |
| 00353586 | AURY[0.1883867500000000],BTC[0.0000203330000000],TRYB[0.0510210000000000],USD[0.4377734071979920] |
| 00353588 | ATLAS[5036.7524400000000000],BOBA[0.4956350000000000],BTC[0.0000000042000000],CHZ[39.2073000000000000],ENJ[0.9400540000000000],EUR[0.0000000054379039],FTT[2.9979000000000000],KSHIB[8.2656400000000000],OMG[0.1172434400000000],ROOK[0.0004159000000000],TLM[0.4353900000000000],UBXT[2977.2255729600000000],UBXT_LOCKED[60.6838334200000000],USD[-0.4499799148469888],USDT[1.3265064351009604] |
| 00353590 | BTC[0.0000000022228449],BULL[0.0000000020000000],USD[0.0001358646400071],USDT[0.0005887174410883] |
| 00353591 | AMPL[1.3919262407270382],BOBA[3.5000000000000000],FTT[27.7976370000000000],GODS[20.6000000000000000],SOL[0.0005622300000000],TRX[0.1119050000000000],USD[-0.0042786475947978],USDT[0.0000000088600000],XRP[4.9881000000000000] |
| 00353592 | BABA[0.0031804400000000],BCHBULL[332730.3579003516961884],BTC[0.0000000072001600],BULLSHIT[0.4601046049600000],CHF[0.0000000050512727],DOGE[1.0000000000000000],EUR[0.0000024538964607],HKD[7.6860244800000000],MATICBULL[0.5333693000000000],USD[0.0000000208415942],USDT[0.0000023529183110] |
| 00353593 | TRUMPFEBWIN[1000.0000000000000000],TRUMPWIN[923.8489542200000000],USD[50.0000000000000000] |
| 00353594 | DOGE[10.0000000000000000],USDT[0.0000055604522377] |
| 00353595 | BNB[0.0000000058650400],BTC[0.0000000017247755],ETH[0.0000000075970600],EUR[0.0000000082244501],FTT[565.4997179579814753],LLTC[0.0000000709382000],SRM[2.7150535500000000],SRM_LOCKED[68.3609867200000000],USD[406.2558287404682179],USDT[0.0000000096311400] |
| 00353596 | DOGE[4.0000000000000000],SLV[0.0282100000000000],USD[2.1123486190455008],USDT[0.0000000070061844],XRP[0.1404360000000000] |
| 00353597 | BTC[0.0000233106368404],DOGE[170.0909190327007190],USD[0.0001704460286412],USDT[0.0000000074247285] |
| 00353598 | GALA[420.0000000000000000],MANA[19.9962000000000000],SAND[13.9973400000000000],TRX[0.0000010000000000],USD[99.9884849948338239],USDT[0.0000000120910564] |
| 00353600 | BNB[0.0000000092000000],DOGEBEAR2021[0.0000030700000000],USD[0.0000001654422],XRP[0.0000000159935000] |
| 00353601 | NFT [2998717142523012441](1),NFT [4445491840811691160](1),NFT [4924619981383293391](1),NFT [5421697505816812444](1),USD[79.0556162366430277],USDT[0.0000000041735608] |
| 00353602 | USD[0.0643407831000000] |
| 00353604 | BNB[0.0000000202595378],BTC[0.0000000004869250],USD[0.0012313025600000] |
| 00353604 | 1INCH[0.9435426600000000],BAND[0.0000000227028000],BNB[0.0000285530411100],BTC[0.2567068142254666],CQT[0.0367700000000000],DOGE[0.0000000063747300],ETH[0.0022024841660100],ETHW[0.0033465341660100],FTM[1.0165500000000000],FTT[153.6924817500000000],LINK[0.0062800000000000],LTC[0.0076012000000000],LUNA2[0.1249403122000000],LUNA2_LOCKED[0.2915273951000000],LUNC[27206.0160294000000000],MNGO[0.0519000000000000],RAY[2.6011210500000000],SOL[0.0099950000000000],SRM[1.9867748300000000],SRM_LOCKED[7.5813189000000000],SUSHI[0.4212665583114000],TRX[640.0031000000000000],USD[79330.2662541936234314000000000],USDT[51004.3587483123030462],XRP[0.8433958266189000] |
| 00353605 | BTC[0.0658781500000000],ETHBULL[0.0000000040000000],USD[19.0272517206733438],USDT[0.0000000074735723] |
| 00353606 | USD[1857.5186166570000000] |
| 00353607 | USD[133.6832398600000000] |
| 00353608 | USD[0.0000158935395664] |
| 00353610 | APE[1.5000000000000000],APT[0.2342029208832700],BAND[0.0000000063653106],BNB[0.0000035000000000],BUSD[4998.0000000000000000],ETHW[0.0049390000000000],EUR[0.7253473719232845],FTT[5150.0422650000000000],GMX[0.0000000050000000],HT[100.0024090076737700],JST[20.0000000000000000],LUNA2[0.0064833257100000],LUNC[2963022374146032B9](1),SRM80.6879939400000000],SRM_LOCKED[13.3216096100000000],SUN[0.0005164700000000],TRX[0.0011700000000000],USD[40828.5748477566434970],USDC[14697.3477371000000000],USDT[4000.8552261807546000],USTC[0.9177460935040376] |
| 00353611 | 1INCH[0.0000000190594422],BTC[0.0000013999964360],DOGE[0.0000000531646661],ETH[0.0000007239285],FTT[0.0000000098278723],GRT[0.0000000699923461],LINK[0.0000000781128800],MOB[0.0000000168111156],SRM[0.0005984000000000],SRM_LOCKED[0.0022875600000000],SUSHI[0.0000000007735735],UNI[0.0000000002182521],USD[0.0008877703918001],XRP[0.0000000003939370],YFI[0.0000000220633707] |
| 00353613 | USD[5.0000000000000000] |
| 00353618 | ATLAS[1198.3563040520000000],USD[1.2572649500000000],USDT[0.9800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353619 | AUD[0.000000005674850O],BTC[0.000000000102754O0],FTT[0.146921137670472],RAY[30.401855550000000O],SOL[8.58990750000000O],SRM[14.15763412000000O],USD[0.00000042013658 29] |
| 00353621 | AXS[0.000000005000000],BNB[0.000000035000000],BTC[0.000000049129223],BULL[0.0000000025200000],ETH[0.00000021669040],ETHBULL[0.0000000040000000],EUR[0.00000009500000],FTT[0.00000017293483 7],NFT (38853607651733208431),SOL[0.000000000000000],STEP[0.000000001000000000],SUSHI[0.000000000000000],UNI[0.000000000500000],USD[0.0000012429081 1],USDT[0.000000000494643042] |
| 00353622 | USDT[0.015437500000000] |
| 00353624 | ALPHA[0.000000004850000],ATOM[0.024247775029200O],AUD[1.191604265693654 4],BEAR[0.000000006276729 8],BF_POINT[200.00000000000O],BTC[0.000000005937853],BULL[0.0000000024390000],COPE[0.000000008241500O],ETH[0.000000010000000],FTM[20.345742800000000],FTT[25.37482969192612 54],LTC[0.000000084 2.305966913000000],LUNA2_LOCKED[5.38058946500000O],MAPS[0.000000070659455],RAY[0.000000028000388],SOL[0.000000002152282],SRM[0.000000000000000],STEP[0.000000010000000],STG[120.00000000000000O],USD[0.00000360500000O],ZRX[0.00000000700250 748] |
| 00353626 | BNB[0.000000046205067],ETHBULL[0.000000009600000],FTT[0.006638628331767O],MATIC[0.00000001848037],USDT[0.000000014081139],XRPBULL[4800000.00000000703692 05] |
| — | APE[0.00000010000000],APT[0.000000001797517],ATOM[0.00000000459115487],BNB[0.00000004794146 74],CEL[0.000000003540860O],COIN[0.00000009297968],DAI[0.000000792917968 4],EUR[0.000000059390197],FIDA[0.00000000593907],FTT[150.083799015840492 1],HT[0.000000038787817],INDI_IEO_TICKET[1.000000000000 000],LUNA2[0.028481244710000],LUNA2_LOCKED[0.066645623765000O],LUNC[0.0000000018691167],MOB[0.000000162274664],NFT (33034416987897624)[1],NFT (454082160579653309)[1],NFT (547585884517509518)[1],OKB[0.000000003907752],SRM[0.032778090000000],SRM_LOCKED[18.93482114000000O],STEP[0.000000010000000],TRX[0.00000006796713 2],USD[120.020000214922375],USDC[1467.0481405600000O],USDT[0.000000074265810],USTC[0.00000006118507 1],WBTC[0.000000016763454],XRP[0.000000 00888627867] |
| 00353631 | USD[11.815488902000000000000000] |
| — | USD[30.000000000000000000000] |
| 00353639 | BNB[0.000000033114500],BTC[0.00000020210980O],BUSD[94.30770075000000O],CEL[0.00000016305900],ETH[0.000000005661300],FTT[0.015827928048467 9],LINK[0.000000038942200],LUNA2[42.935574730000000O],TRX[0.00000002824450O],USD[0.000000245906115],USDT[0.000000007629654],XRP[0.00000000388 11000] |
| 00353642 | AVAX[0.000000057482849],BNB[0.000000010000000O],BTC[0.000000044366625],ETH[0.000000005000000],FTT[0.000000036732698O],LUNA2[0.006854567843000O],LUNC[0.015993991630000O],SRM[0.000892500000000O],SRM_LOCKED[0.007377210000000O],USDT[0.127282374687423 7],USDT[0.00 00000085999690] |
| 00353645 | ATLAS[9.418000000000000O],AXS[5.498933000000000],BAO[927.63800000000O],COMP[0.000000007200000O],CRV[534.89621000000O],DOGE[0.000000005658343 5],FTT[5.001430506577437],GRT[124.97575000000000O],HNT[50.990106000000O],LINK[21.846954200000000O],MATIC[1499.709000000000O],MKR[0.000000 040000000],SAND[19.976720000000000],SHIB[96488.600000000000],SXL[4349.15 26304891000000O],SRM[172.53573138000000],SRM_LOCKED[2.23693078000000O],SUSHI[35.99301600000000O],USD[1.689690692353018],USDC[13420.0000000000000],YFI[0.0000000 08000000O],ZRX[379.928280000000000] |
| 00353646 | AKRO[0.200000000000000O],ALCX[0.000000025000000],AMPL[0.000000002540855],BADGER[0.000000050000000O],BAL[0.000000050000000],BTC[0.000000014037 53],BULL[0.00000008720000O],BVOL[0.00000000700000O],COPE[0.00000004608628 0],DOGEBULL[0.00000005000000O],FTI[0.371250949950000O],USDT[0.07764218000000O] 3872[.00000002100000O],GRTBULL[0.000000075000000],LINK[0.0000001283153 3.0970000000000O],LINK[0.000000010000000],LNKBULL[0.000000010000000O],MATIC[0.000000010000000O],MEDIA[0.000000003500000O],RENO[0.00000005829380O],ROOK[0.000000050000000O],RSR[2558.197226937 23] 6500[0],SNX[0.000000007978652 1],SRM[6.579421250000000],SRM_LOCKED[17.58867100000000O],STEP[0.00000001000000O],SUSHI[7.9662120074333710],SUSHIBULL[23315.60062000000000O],SXP[0.000000037777174O],TOMO[0.089227000000000],UBXT_LOCKED[139.9729330000000O],USD[3624.89243974758121 6],USDT[0.0 0000002099905],XAUT[0.000000004350000O],XRP[0.0000000054907001],XRPBULL[0.000000000260000O],YFI[0.0000000500000] |
| 00353647 | BTC[0.000000001000000O],LTC[0.000000050000000O],TRX[0.01748900000000O],USD[0.000000048000000O],USDT[0.0052174327259300] |
| 00353650 | BTC[0.000782510505955],ETH[0.00014776000000O],ETHW[1.015147760000000O],FTT[0.000984640000000O],SRM[0.79230358000000O],SRM_LOCKED[114.30769642000000O],USD[0.047357918554755],USDT[131296.29659417217000O] |
| 00353653 | AVAX[23.603043346000000O],BTC[0.183212826673000O],ETH[0.38600000000000O],ETHW[0.36600000000000O],FTT[25.313193096361897],LUNA2[15.61182958000000O],LUNA2_LOCKED[36.42760234000000O],LUNC[338859.0175771100000O],RUNE[137.02296094000000O],SOL[10.29925124701531 6],USD[6.10796160190094 20],USDT[0.00000007000000O],USTC[0.953065072550100] |
| 00353658 | USD[0.000009100014963S] |
| 00353660 | AURY[0.00000010000000O],BTC[0.00000027915000O],DAI[0.000000017069501O],ETH[0.0006714170659153],ETHW[0.00000000500000O],FTT[151.563058370195486O],LUNA2_LOCKED[105.95238602300000O],USD[0.000070023919455O55],USDC[2025.283556300000000] |
| 00353661 | FTT[0.0000000732119000],NFT (42596781150023926)[1],NFT (46544803654969672)[1],NFT (57055768543859936)[1],USD[2.757895772068747O],USDT[5.350581562100000O] |
| 00353662 | TRUMPSTAY[97138.22515000000000O],USD[0.020744384500000O],USDT[0.004079000000000O] |
| 00353665 | FTT[0.0345127853532400],TRUMPSTAY[0.98957000000000O],USD[0.0871518827125000] |
| 00353667 | ADABEAR[30000.00000000000O],DOGEBEAR[1397808880.00000000O],ETH[0.000000100000000],FTT[0.0147810924874960],TRX[0.98490200000000O],USD[0.077672418000000O] |
| 00353669 | AUD[11807.160380052231899 1],BOBA[0.065208400000000O],BTC[0.000004391000000O],DYDX[0.008078000000000O],ETH[0.00001593320153361],ETHW[0.0001592855632220],FTT[25.0173344967339899],SOL[0.000000026627076],SRM[3.22373890000000O],SRM_LOCKED[2.5676089800000O],USD[240.513722863936402 1],USDT[210.000000000935088] |
| 00353671 | USD[40.000000108946706] |
| 00353674 | NFT (54717847748863845 6)[1],TRUMPSTAY[87535.79850000000000O],USD[0.000000071874224],USDT[0.000000016935872] |
| 00353676 | ADABEAR[399870.00000000000O],BEAR[344953.40000000000O],BNBBEAR[110407699.000000000O],DEFIBEAR[999.90000000000O],DOGE[0.99880000000000O],DOGEBEAR[49980000.00000000O],DOGEBULL[271.969600000000O],ETHBEAR[36236912.00000000O],EXCHBEAR[16106.92300000000O],LINK[0.00091860O],LUNA2[0.0000003220175.52],LUNA2_LOCKED[0.0000000751374289],LINC[0.00701200000000O],OKBBEAR[10000.00000000O],PRIVBEAR[133.000000000000O],PRIVBULL[98.000000000000O],SUSHIBEAR[49995998.80000000O],TRXBEAR[198000.000000000O],U NISWAPBEAR[50.991000000000O],USD[11.295447307387660O],USDT[0.25419430753250200],XRP[0.99320000000000O],XRPBEAR[99860.00000000O] |
| 00353679 | BNB[0.506450415056280O],BTC[0.00204548628091 6],ETH[0.000000087000000O],FTT[25.489268895000000O],MATIC[5.000000000000000O],NFT (328688937410803755)[1],NFT (54151020512224971 3)[1],TRX[0.00000040000000O],USD[23.800593935826238O],USDT[0.2529225574511976] |
| 00353680 | AUD[8072.438892633322961 4],BTC[0.175851810000000O],DOGE[36.00000000000O],ETH[130.961946300000000O],MATH[58008.862007000000000O],USD[1001.138903565965167 4],USDC[38530.00000000000O],USD[1.392269069524779],USDT[0.000000016837352] |
| 00353682 | BTC[0.00019476976240O],BULL[0.000000016000000O],ETHBULL[0.000000020000000O],FTT[0.05350149826672 40],GENE[0.00118900000000O],HT[0.032719300000000O],OKB[0.007650000000000O],SRM[2.552868600000000O],SRM_LOCKED[12.43754679000000O],USD[-0.352990688912579],USDT[0.954452671000000O] |
| 00353684 | USD[30.000000000000000O] |
| 00353685 | BTC[0.000264500000000O],ETH[0.00067663000000O],ETHW[0.00067663000000O],USD[-0.31384965117799639],XRP[3.097943970000000O] |
| 00353687 | USD[3.485321457000000O] |
| 00353689 | USD[10.537099114890000O],USDT[0.00818966355570O] |
| 00353692 | BTC[0.000000009406120],FTT[0.000000094252328] |
| 00353693 | AXS[0.000000000000000],BNB[0.07000000000000O],BTC[0.007000000000000O],ETH[0.012000000000000O],ETHW[0.012000000000000O],GRT[71.000000000000O],SHIB[16000.000000000000O],USD[1.006066707000000O],USDT[0.000000088205424] |
| 00353694 | BTC[0.000425590000000O],USD[-4.709463730801294 4] |
| 00353697 | AUD[2000.000000000000O] |
| 00353699 | TRX[0.000001000000000],USDT[0.0000126014097084] |
| 00353700 | BTC[0.29002748295000000],COMP[0.000000000300000O],FTT[1101.132745422960131 1],MSOL[0.000000010000000],PSY[5000.000000000000O],SGD[0.511697590000000O],SOL[0.0049001097911480],SRM[462.30863228000000O],SRM_LOCKED[2507.7422831000000000O],USD[155.762939792440820 6],USDT[0.00000000019814300] |
| 00353705 | ADABULL[0.000000002750000O],ALGOBULL[7383189.0800000000000O],ATLAS[2809.815700000000O],BCHBEAR[124.500000000000O],BCHBULL[0.000000050000000O],BNBBULL[0.000000073000000],BSVBEAR[1116.000000000000O],BSVHALF[0.0000000044000000],BTC[0.0000009596590630],EOSBEAR[0.000000000000000O],EOSBULL[0.000000000000000O],ETH[0.004505136700000O],ETHW[0.004505136700000O],FTT[39.447476526637463],LINKBULL[34.067358485020000O],LTC[0.00907297100000O],LTCBULL[0.117515640000000O],LUNA2[0.02569017641000O],LUNA2_LOCKED[0.05994374950000O],MATIC[15.977827000000000O],MKRBULL[0.000000036000000O],RAY[0.980464200000000O],RUNE[14.031261820000000O],SUSHIBULL[0.000000055700000O],UNISWAPBULL[0.110715047240000O],USD[636.903642489357190O5],USDT[624.938820000000000O] |
| 00353706 | BTC[0.000000003565986 1],ETH[0.00000029021252],EUR[0.00000000700000O],LTC[0.000000006049260O],TRX[13.49999999014796O],USD[0.043289057903571 46],USDT[0.00001960097573 63] |
| 00353707 | BNB[0.001000000000000O],DOGE[0.28420000000000O],LUNA2[0.005838085324000O],LUNA2_LOCKED[0.013605399000000O],SLND[0.005449000000000O],SOL[0.000000000478694 2],USTC[0.825390000000000O] |
| 00353709 | BADGER[0.000000010000000O],BTC[0.435831427864686],ETH[0.000910970900000O],FTT[25.00053177440000O],LTC[0.000000050000000O],LUA[0.000000046560000O],LUNA2[0.02296189050000O],LUNA2_LOCKED[0.139865670000000O],RUNE[0.000000005000000O],SRM_LOCKE D[80.7957442000000000O],USD[0.000000000250000O],USDT[-0.00000053581283],XRP[0.000000047169323] |
| 00353716 | BTC[0.00000000627150 1],ETH[0.000000000400000O],ETHBULL[0.000000040000000O],LUA[0.044328500000000O],USD[-0.000056790573738S],USDT[-0.000000005358128 3],XRP[0.000000047169323] |
| 00353720 | USD[13.318125596000000000000000O] |
| 00353723 | USD[10.000000089992896] |
| 00353724 | COMP[0.122472980000000O],LUNA2[0.000572101591300],LUNA2_LOCKED[0.001334903713000O],LUNC[12.45763260000000O],NVDA_PRE[0.000000002500000O],TONCOIN[36.184165060366600O],USD[0.083909130024376O] |
| 00353727 | USD[33.010010044959500O],USDT[0.00003100044554290] |
| 00353737 | BTC[0.000000189642678O],USD[0.000000024021381890],USDT[0.00000117387385630] |
| 00353738 | USD[5219.082347296362087 5] |
| 00353739 | BTC[0.000081172000000O],ETH[1.22498030000000O],ETHW[1.22498030385193O],SOL[18.445310800000000O],SUSHI[0.489380000000000O],USD[115.4928619970235253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353740 | USD[24.0201137700000000] |
| 00353743 | USD[0.000034467804500B],XRP[0.3038790000000000] |
| 00353744 | USD[0.000296557963063O],USDT[0.0000000110816786] |
| 00353749 | ALG O[0.413487000000000O],AVAX[0.08540659000000O],AXS[0.035515060000000O],BNB[0.0085733600000000O],BTT[0.00001430000000O],CONV[0.0000000081 15780],ETH[0.059463762140011 4],LUNA2[0.003327271546000O],LUNA2_LOCKED[0.0077636330600000O],LUNC[0.0082590000000000O],NFT (306420099708923281)[1],NFT (446670613933487521)[1],NFT (475935018570327718)[1],NFT (504354515050895782)[1],NFT (53934839744041137)[1],SOL[0.00115595609741943757],USDT[0.007184404873216],USTC[0.470986000000000O],XRP[0.000002713380B] |
| 00353751 | SRM[0.604737040000000O],SRM_LOCKED[8.515262960000000O],USD[0.0000000111000000] |
| 00353756 | BNB[0.00000006642695 4],ENJ[0.000000000833609 4],LTC[0.0000000094709410],LUNA2[0.0047310851310000],LUNA2_LOCKED[0.0110391986400000],LUNC[1030.203748000000000],MATIC[0.000000023409195],NFT (342838450444217091)[1],NFT (384493829815249848)[1],NFT (451876651078750631)[1],OMG[0.000000514305971O],SHIB[0.000000340000000O],SOL[0.0000004461908O],TRX[0.0000000047800000O],USDD[0.666488125799162O],USDT[0.0000000067585312],XRP[0.0000000087420000] |
| 00353760 | TRUMPFEBWIN[18069.1000000000000000] |
| 00353762 | ETH[0.00766000000000000],ETHW[0.00766000000000000],TRX[0.42600700000000O],USDT[0.00000000800000] |
| 00353763 | TRX[0.3285330000000000],USDT[0.1552550000000000] |
| 00353764 | BTC[0.001600970000000O],FTT[0.052065479552660O],USD[0.806006306181250O],USDT[0.191032557862500O] |
| 00353767 | BNB[0.00000005486425],BTC[0.156316410000000O],EUR[0.000000438327160],FTT[0.0000000282000000],MATIC[79.3385781924609888] |
| 00353768 | TRX[0.00001000000000O],USD[-0.006506013198310 1],USDT[0.0095000120257919] |
| 00353770 | USD[0.000000124411416],USDT[0.0000000004] |
| 00353771 | MATICBULL[0.0085462000000000],SUSHIBEAR[795.9000000000000],SUSHIBULL[28081.2044300000000],TRX[0.0000050000000000],USDT[2.3063708968474976] |
| 00353772 | ADABULL[-0.000000000209 8233],BCH[0.50800000000000O],BNBBULL[-0.0000000080000O],BTC[0.000146288229874],BULL[-0.00000000347725 74],DOGE[0.0000000076000000],DOGEBEAR2021[-0.0000000050000000O],DOGEBULL[0.00000000024500000],DOT[0.0000000005000000],ETCBULL[0.0000000020000O],ETH[0.0000000005000000],ETHBULL[0.0000000160292],FTM[81.782874485000000],LRC[54.22267869000000O],LTC[7.080000000000000],LTCBULL[0.000000015600000],LUA[1742.305314591000000O],MANA[53.279448443277256],SHIB[277384.470174743641027 2],USD[291.339095910250671 9],USDT[6.33560000000000O],XRP[0.3356300000000000],ZECBULL[-0.0000000000000000] |
| 00353777 | BTC[0.000496500000000O],USDT[186.9295650000000000] |
| 00353779 | BNB[0.00000002715035],ETH[-0.000000003606419],LTC[0.000000029000400O],SOL[0.000000051547500O],TRX[0.0000000742744O],USD[-0.001737246315578 2],USDT[0.019004705316054 8] |
| 00353780 | USDT[0.0000029093318 16] |
| 00353782 | BTC[0.000297742501950],COMP[7.063429428800000O],ETH[13.855023026000000O],ETHW[13.550230260000000O],FTT[30.593830000000000O],TRUMPFEBWIN[8588.833528480000000O],USD[-9347.968484505358650000000000000],USDT[0.370400000000000] |
| 00353785 | FTM[655.134433485252565 6],FTT[150.876211209324710 2],RAY[338.404394942136400 9],SOL[3979.6435093747386600],SRM[410.950790930000000O],SRM_LOCKED[10.8719640500000000O],TULIP[0.00000004000000O],USD[0.043365021962500] |
| 00353786 | USD[-1.515743439952527 0],USDT[5.580000000000000] |
| 00353787 | ATLAS[9.832000000000000O],USD[0.000000036940566],USDT[0.000000034199485] |
| 00353788 | USDT[0.749776000000000000] |
| 00353789 | SOL[0.00000005490440 0],USD[0.000000073820488],USDT[0.0000000026079918] |
| 00353795 | BTC[0.000000008889494 2],ETH[0.000000017651924 4],ETHW[0.000000018628944 3],IMX[-0.0000001000000O],REN[0.0000001000000O],SOL[0.000000010000000O],SUSHI[0.000000010000000O],USD[0.135487920920752 3],USDT[0.002733458133691 7] |
| 00353797 | TRUMPFEBWIN[1952.739211360000000] |
| 00353800 | 1INCH[0.853311010000000O],AAVE[0.010053210073980 0],AMPL[0.000000003995121 5],ASD[0.000000020856305 4],BADGER[0.001852452000000O],BAND[2.046068926984800O],BAO[2998.955000000000000O],BCH[0.008998290000000O],BNB[0.039933500000000O],BNT[0.000000098725892],BOBA[0.499667500000000O],BTC[0.000255827252 3526],BULL[0HT[0.000000028000000O],CRV[1.998670000000000O],DENT[1748.909475000000000O],DOGE[25.402755000000000O],ENJ[3.999240000000000O],ETH[0.103505473970324],ETHW[0.279505472158890 7],FTT[0.091346555000000O],GRT[2.119686531239360 0],HUM[3.572417500000000O],KIN[168045.004500000000O],LEO[0.000000033554645],LINK[0.099810000000000O],MAPS[0.344603250000000O],MATIC[2.840773781119067 0],MER[5.996209500000000O],MKR[0.010747960000000O],MTA[13.262496000000000O],OKB[0.999368250000000O],OMG[0.499675000000000O],PAXG[0.009995772500000O],PERP[0.069375705000000O],RAY[0.974344000000000O],ROOK[0.000000042500000O],RSR[79.946800000000000O],RUNE[0.023103914173363 82],SAND[13.997340000000000O],SNX[0.091879470000000O],SOL[0.039041145233046],SRM[0.999335000000000O],SUSHI[0.012117500000000O],SXP[0.096601000000000O],TOMO[0.028379174509196],TRU[35.041124700000000O],TRX[0.027437850000000O],UNI[0.86925600000000O],USD[0.3072489865000],USDT[0.14149138] |
| 00353801 | BTC[0.000000007362498O],CHZ[0.000000033437316],ETH[0.000000004000000O],LUNA2[0.585023000000000O],LUNA2_LOCKED[1.365053667000000O],LUNC[127389.9900000000000O],USD[1781.405607496076910000000000],XRP[0.3300000000419138] |
| 00353802 | 1INCH[0.000000009860000],ALCX[0.000000069804653],AURY[0.000000031904692],BADGER[0.000000004491508],BAND[0.000000097000000],BTC[0.000000161366390],C98[0.000000073434544],COPE[0.000000005156224],CRV[0.000000083926970],DOGE[0.000000023270000],ENS[0.000000022000000],ETCBULL[0.000000001000000],ETH[0.000000364146693],ETHBULL[0.000000030146693],EUR[17378.095725918759035 8],FTT[59.895908583262039 8],HT[0.000000050997220],LINK[0.000000024678824],LTC[0.000000039574350],LUA[0.000000022000000],OXY[0.000000073000000],RUNE[0.000000052500000],SLRS[0.000000014000000],SNX[0.00000055000000O],SOL[0.000000080798443],USDT[0.000000000394 0O] |
| 00353804 | USD[0.000000085798443],USDT[0.000000038193096] |
| 00353806 | 1INCH[1.004052123503180O],AKRO[59.0000000000000O],ATLAS[9.998100000000000O],BTC[0.000000020000000O],DYDX[1.100000000000000O],FTT[0.000000087920800],IMX[3.900000000000000O],LINK[0.099981000000000O],LTC[0.030000000000000O],LUNA2[0.074536386800000O],LUNA2_LOCKED[0.173918823600000O],LUNC[16230.5 100000000000000O],REEF[100.000000000000O],RSR[20.000000000000O],TONCOIN[0.999810000000000O],TRX[0.390169000000000O],USD[0.534330700529829] |
| 00353807 | BTC[0.000000012665458],FTT[0.085507598285060 1],SOL[0.000000010000000O],USD[0.358598482470006],USDT[0.000000066166232] |
| 00353809 | BTC[0.000000043000000O],FTT[1.032152649942712O],MER[0.828800000000000O],TUSD[3132.524067490000000O],USD[0.000000059788383],USDT[0.000000039116486] |
| 00353810 | RSR[199.960000000000000O],USD[0.0685780106020000] |
| 00353812 | BTC[0.000000015000000O],USD[0.000000116468480],USDT[0.000000012515000] |
| 00353815 | BTC[0.000000007644818],DOGE[5.000000000000000O],FTT[150.5178448650000000],LTC[0.090000000000000O],SOL[0.093452185000000O],SRM[80.009848890000000O],SRM_LOCKED[27.482026700000000O],SXP[0.005949675000000O],TSLA[0.000000010000000O],TSLAPRE[0.000000030000000O],USD[-4.920264946525990] |
| 00353816 | 1INCH[0.00200000000000O],AGL D[0.004073060000000O],ALPHA[126.712365300000000O],ATLAS[1117.468506310000000O],BAO[1163136.446688800000000O],CONV[25000.714500200000000O],EDEN[559.056703420000000O],FIDA[0.006508000000000O],KSOS[4140000.05840000000O],KIN[018640.8538859000000O],LINK[0.001791210000000O],LUNA[3.047782842000000O],LUNA2_LOCKED[67.111493298000000O],LUNA2_LOCKED[67.7755000000000O],MCB[5.741910160000000O],MTA[160.2180175500000000O],SHIB[0.273275680000000O],SLRS[0.928050000000000O],SOSI[0.134615300000000O],SPELL[0.252554850000000O],STEP[5055.622198130000000O],USDT[1.821130515844900O],USDT[0.715815905797980O],USTC[0.786000000000000O],ZECBULL[146127.405006100000000O] |
| 00353819 | BNB[0.000000086330000O],BTC[0.000000027137500O],BUSD[0.604937500000000O],CEL[0.000000007135950O],ETH[0.000000000500000O],FTT[25.000000008677010O],NFT (289236334330060765)[1],NFT (328445094661363590)[1],NFT (409958626047969694)[1],NFT (447803230420582344)[1],NFT (463527206836327274)[1],NFT (497725542748937656)[1],NFT (523881514871948501)[1],NFT (564059997148587165)[1],NFT (550739906646916763)[1],USD[0.000000037129232900],USDT[0.000000034753197] |
| 00353823 | AKRO[0.000000082046436],AXS[0.000000014187600],BTC[0.000000040268694],C98[0.000000047728341O],FTT[0.000000039300272],MNGO[0.000000027154800],OMG[0.000000058302338],ROOK[0.000000026887664],SOL[0.000000015693],TRX[0.000000087657434],TU LP[0.000000080901119],USD[-1.828375082945178O],USDT[32.397890483014924],WAVES[0.000000040090898],XRP[0.0000000071517896],YF[0.00000007144362 1] |
| 00353827 | BTC[0.000000032191575],USD[0.000000087457O2],USDT[0.000470835694722] |
| 00353828 | USDT[781.843600000000000] |
| 00353830 | USD[0.000047282145049] |
| 00353832 | EUR[0.00380091542660 8],RAY[0.0000000088000000O],TRX[0.0000001351770 28],USDT[0.0000000092002210] |
| 00353834 | BULL[0.0000000200000000O],DENT[0.0000000709238 73],USD[0.0080000780906 38] |
| 00353835 | ATLAS[779573.273450000000000O],BOBA[2465.404852000000000O],BTC[0.000000078700000O],COPE[3559.572784090000000O],ETH[0.00000001899281 0],FTT[0.000025005774920O],LUNA2[0.000000318336761],LUNA2_LOCKED[0.0000000742785776O],MEDIA[0.000000007500000O],NFT (560150672809497921)[1],SPELL[1550.000000000000000O],SRM[1.579822340000000O],SRM_LOCKED[27.363230560000000O],USD[-10.409411268804651 2],USDT[0.000000004329145 5] |
| 00353836 | TRUMPFEBWIN[360.4448380600000000] |
| 00353840 | ETH[0.000000017476700],SOL[0.0000000786768 00],TRX[0.000000000000000O],USD[0.0000033868746 875],USD[0.000008809760477] |
| 00353842 | ATLAS[3320.000000000000000O],FTT[0.017009813564 3332],LUNA2[0.0707733096300000],LUNA2_LOCKED[0.1651377225000000],USD[0.299031209118827 3],USDT[0.000000045000000O],XRP[7.000000000000000] |
| 00353844 | USD[3.5290346920000000] |
| 00353846 | USD[0.0000017000000000] |
| 00353848 | CREAM[0.00913900000000000O],DYDX[0.00000000000O],FIDA[22.980400000000000O],KIN[479664.0000000000000O],LTC[0.009663382962100O],RAY[3.995800000000000O],TRX[0.0010000000000O],USD[0.015873798509280O],USDT[0.000000039661840] |
| 00353849 | BTC[0.00000025695864],ETH[0.000000015320000O],SOL[0.000000070000000O],TRX[0.0000000658000000O],UNI[0.000000000000000O],USD[0.0000002073000500] |
| 00353853 | USD[0.00043613711824 20],USDT[0.000000083938760] |
| 00353857 | DOGEBULL[0.0000000002000000],USD[0.0000092449036799],USDT[0.000000090239058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353859 | ADABULL[0.000000021000000],BTC[0.000030690832876],CONV[0.000000100000000],ETH[0.0010002165468681],ETHBULL[0.000000072500000],ETHW[0.001000007315157],FTT[0.000000119755255],LUNA2[3.539502917000000000],LUNA2_LOCKED[8.258840139000000000],LUNC[51.910000000000000000] (29868838842712089914),NFT (574633780080842463)[1],NFT (575057887191631771)[1],TRX[0.000001000000000],USD[1.409266842110645],USDT[0.308797944774252],USTC[501.000000000000000] |
| 00353862 | ALGOBULL[10697.967000000000000],ASDBULL[1.000100000000000],ATOMBULL[4.000110000000000],BCHBULL[9.993350000000000],CRV[3.999240000000000],DOGEBULL[0.999810000000000],GRTBULL[2.249743750000000],ROOK[1.499715000000000],SUSHIBULL[79.084971000000000],SXPBULL[25.300423000000000],TRU[30.000000000000000000],USD[2.351258532617168],USDT[0.000000086834764],XRP[10.000000000000000],XRPBULL[8.895411500000000] |
| 00353866 | BADGER[0.000000000000000],BTC[0.000000033797995],DOGEBEAR[2010.00000000330000],DOGEBULL[0.000000065335000],FTT[0.000000007301964],LTC[0.000000083159075],USD[182.246767467251023],USDT[0.000000076247962] |
| 00353867 | BCD[0.004498240000000],USD[16.668439622747480000] |
| 00353868 | AAVE[0.000000003614050000],ACB[0.519784010000000000],BNB[0.000000002277014],BRZ[0.000000122526277],BTC[0.000545110476170],CAD[0.000000003024014],DOGE[0.000000137705?1],DOT[0.000000091089255],EUR[0.000000001163352],FTM[0.000000031455157],FTT[0.000000007921866],GBP[0.00000007619933],LINK[0.0000000033841965],MATIC[0.000000008921925],SOL[0.000000062118186],TRYB[0.000000077589566],USD[63.542057710881123],USDT[0.0000000283606873] |
| 00353869 | BNB[0.000000724739665],BTC[0.000000004532771],ETH[0.000000007702180],EUR[0.000000100552995],FTT[0.000000009401904],USD[0.291457975497365],USDT[0.0003088802684605] |
| 00353872 | TRUMPFEBWIN[13866.672833590000000] |
| 00353873 | USD[0.000000045919526] |
| 00353875 | BNB[-0.000194573130256],BTC[0.000000068875885],ETH[0.000000005137680],FTT[315.425716000000000],TRX[0.000001000000000],USD[0.000000078460855],USDT[-0.0001451328605594] |
| 00353877 | ADABULL[0.000000020000000],BNB[0.000000033154621],BNBBULL[0.000000070000000],BTC[0.000000005729136],BULL[0.000000000000000],ETHBULL[0.000000060000000],FTT[0.107509603630315],LINKBULL[0.000000005000000],NFT (299445045365677559)[1],NFT (358161468458474967)[1],NFT (463353974685356212)[1],USD[1.426611083234654?],USDT[0.000000000344736] |
| 00353879 | BTC[0.000000000050700],ETH[0.000000000000893],TRX[3.157470072495190],USD[0.000000003722067?0],USDT[0.000000005160726],XRP[0.000000032281200] |
| 00353880 | TRX[0.000002000000000],USD[0.000000099032925],USDT[0.000000017022355] |
| 00353883 | AVAX[0.000000000647503000],FTT[25.096000003909224?6],HOOD[0.000000004211374?8],HOOD_PRE[-0.000000001594700],LUNA2_LOCKED[0.000000022796794?5],LUNC[0.0021274540845000],NFT (301932382079086400)[1],NFT (321580061781540032)[1],NFT (358984100633357660)[1],NFT (522484374994416441)[1],NFT (555919965917874161)[1],OXY[0.000000005642286?8],RAY[0.000000035362980],SOL[0.000000000794701?4],SRM[0.0618920607691826],SRM_LOCKED[0.268779500000000],STSOL[0.000000046676800],TRX[0.000000083646000],TSLA[0.000000000000000],TSLAPRE[-0.0000000003528390?0],USD[-0.000003396692129?2] |
| 00353884 | BLT[0.000000000729?0936],BNB[0.000000037430658],ETH[0.000000006935500],LTC[0.000000057011050],SOL[0.000000001970802?1],USD[0.000002864808950?8],USDT[0.000003396921292?2] |
| 00353888 | TRX[0.0178020000000000],USD[0.000000015438940?5] |
| 00353889 | BTC[0.000000085000000],FTT[0.000000080095500],GMT[0.000000015064806],GST[0.000000001568392],SOL[8.784657422414702?2],SUSHI[0.000000000500000],USD[0.000000009456139?0],USDT[0.000000071838389] |
| 00353890 | BTC[0.119786014367465?3],ETH[1.678430995333625?0],ETHW[1.765430997177105?7],FTT[0.244335476217046?],LTC[0.000000005129822?2],SOL[0.000000089198480],USD[0.928043580926576?3] |
| 00353892 | TRUMPSTAY[11847.534800000000000],USD[0.0052233400000000?] |
| 00353898 | BTC[0.000000012154234?6],ETH[0.000000005000000],FTT[0.021170000000000],USD[0.0000000460050?08],USDT[0.0001026852412451] |
| 00353900 | TRUMPFEBWIN[2339.534333910000000] |
| 00353901 | BEAR[99.050000000000000],DMG[0.040000000000000],FTT[0.038744851029830?0],MATICBEAR[13596133?5.000000000000000],SOL[0.000000010000000],SUSHIBEAR[4.575150000000000],TOMOBEAR[299881250.000000000000000],TRX[0.9638882000000000],USD[3.6560619328224?28],USDT[0.0044344708198750] |
| 00353903 | DENT[16896.789000000000000],USD[-0.0168821336789342] |
| 00353905 | 1INCH[-0.005835914751504?8],EOSBULL[0.087000000000000],ETH[0.000000100000000],SXPBEAR[3.558000000000000],SXPBULL[0.000362400000000],TRXBULL[0.000530000000000],USD[0.0609665371615367],USDT[0.000000004000000],XTZBULL[0.0084100000000?00] |
| 00353907 | BTC[0.000000000001310],USD[0.045720835466585?9],USDT[0.0000000112463742] |
| 00353909 | USD[0.0000000077641000] |
| 00353915 | USD[0.272916972704128?0],USDT[0.000001035587824?] |
| 00353917 | USD[30.000000000000000] |
| 00353918 | USD[1.09896216962500?00] |
| 00353919 | ATLAS[4979.034800000000000],SLP[8.670000000000000],TRX[0.000005000000000],USD[30.492137318536030?7],USDT[1.9556717371105758] |
| 00353920 | ALTBEAR[2877.267774000000000],BCH[0.008095353669174],BNBBEAR[57396826.430000000000000],BTC[0.0140502598532795],BULL[0.0001714780460000],BVOL[0.0002000000000000],DEFIBULL[0.0000093413700000],DOGE[38.655926392898094?4],DOGEBEAR[4566896.970000000000000],DOGEBEAR2021[0.4368371591000000],FTT[0.66700404000000],HALF[0.0009200000000000],LINK[0.0330086569879019],LTQ[0.0038370427325427],MATIC[0.9721473607335635],MATICBULL[0.0097652600000000],SOL[0.0042727466414940],SRM[0.9072840000000000],SUSHI[0.4996605000000000],TRX[0.9697971932614593],UNI[0.0340408372012664],USD[102.547842939697709?9],USDT[0.3376540109673980],XRP[0.8434086309889441],XRPBEAR[639753.620000000000000],YFI[0.0000702119612622] |
| 00353923 | USD[25.000000000000000] |
| 00353927 | FTT[0.0720542350000000],USD[0.0709226367272930],USDT[0.000000016000000] |
| 00353931 | ETH[0.000000013556128],TRX[10.308246707684?1560],USD[-0.0308570654227471],USDT[0.0000082301769560] |
| 00353933 | MTA[0.793400000000000],TRUMPSTAY[23715.890900000000000],USD[10.890000000000000] |
| 00353934 | BTC[0.000000002500000] |
| 00353936 | BTC[0.000176674689000],DOGE[2.000000000000000],ENS[0.005659460000000],ETH[0.008732000000000],ETHW[1.2687331600000000],EUR[0.3111229113333322],LINK[0.0633256400000000],MATIC[9.8272000000000000],RUNE[0.0238939500000000],SOL[0.0041669800000000],TRX[121.000000000000000],UBXT[3661.000000000000000],USD[-0.9033370223850045?],USDT[0.0000002852130690],WBTC[0.0000491700000000] |
| 00353947 | ETH[0.026000000000000],ETHW[0.026000000000000] |
| 00353950 | TRUMPFEBWIN[2495.247271510000000] |
| 00353952 | APT[1.1076285327837225],BNB[-0.0000000024279718],ETH[0.0000000108113240],FTT[0.000000038904642],MATIC[0.000000038737990],NFT (333734781120247985)[1],NFT (491542366158611110)[1],NFT (513302657623885151)[1],SLP[0.000000010000000],STG[0.000000000787779],TRX[0.000000079620388],USD[0.000001123563140],USDT[0.0098040693183717],XRP[0.000000005582017] |
| 00353953 | BTC[0.0004607900000000],TONCOIN[0.000000090000000] |
| 00353955 | AXS[0.000000094698200],LUNA2[0.000035294203100?0],LUNA2_LOCKED[0.000082353140570?0],LUNC[7.685371651895440],RAY[0.000000041599700?],SOL[0.000000051221986],SUSHI[0.000000068166866],TRX[0.000000096964156],USD[0.027420327318163?5],USDT[0.000000045596170?],USTC[0.000000007112000] |
| 00353956 | AMPL[1.056809043402789],USD[0.000099747154838?4],USDT[0.000000000000000] |
| 00353957 | ETH[0.000001261540918],ETHW[0.00000126870314?4],FTT[0.000000015180006],SOL[-0.000000026929164],USD[5.861784922850601],USDT[0.0001668765490?28] |
| 00353963 | BNB[0.000000100000000],BTC[0.000000010653000],ETH[0.000007286918757?54],FTT[0.012542078520776],USD[0.016086241775151?0],XRP[0.000000095303301] |
| 00353966 | ADABEAR[239840.400000000000000],ALGO[0.000000023467660],ALGOBEAR[339295.804750000000000],ALGOBULL[2576164.528011456937802],ATOMBEAR[100000.000000000000000],ATOMBULL[439027.704929634540452?],BEAR[0.000000156716737],BNB[0.000000096083313],BSVBULL[8.870600000000000],BTC[0.000000 0074959496],BTT[8998375.500000000000000],BULL[0.000000018735040],DMGBULL[386.997180000000000],DOGE[0.288450000000000],DOGEBULL[0.000000091000000],ETH[0.000000100000000],ETHBEAR[190201.335000000000000],ETHBULL[0.0139334509305064],EUR[0.000000001020547?88],FTT[137.373894000000000],LEO[0.000000055431770],LINKBEAR[4697270.611000000000000],LUNA2[4.343092610900000],LUNA2_LOCKED[10.133882759700000],LUNC[871128.980000000000000],MATIC[0.000000045808028],MATICBEAR[53696977.365000000000000],MATICBEAR2021[0.000000000025000],MATICBULL[0.000000001676764546],NFT (435952778297536741)[1],RSR[15.818160823996840],SHIB[0.000000021400315],SOL[25.160975015554400],SRMAD[0.0431146879561786],SRM_LOCKED[0.041556410000000],SUSHIBEAR[35188325.253000000000000],SUSHIBULL[233217.626973876780500],THETABEAR[16000000.000000000000000],TOMOBEAR[12111754.065000000000000],TRX[0.000000003753795],UNI[0.000000050000000],USD[1586.121879729291049916],USDC[180.659109610000000],USDT[0.000001598043333] |
| 00353967 | DOGE[0.000300000000000],ENS[0.000000038939?0086],ETH[0.000000007440363],MATIC[0.000000009557500],NFT (476201991672224950)[1],NFT (494580235954547220)[1],NFT (547865751783219243)[1],SOL[0.000000036995800],USD[0.000001153848164],USDT[9.005117430501548?3] |
| 00353969 | USD[25.000000000000000] |
| 00353970 | ETH[0.000001000000000],USD[0.0468882235424700?0] |
| 00353971 | USD[25.000000000000000] |
| 00353972 | USD[25.000000031271080],USDT[0.000000098937376] |
| 00353973 | USD[25.000000000000000] |
| 00353974 | USD[25.332271610000000] |
| 00353975 | USD[25.000000000000000] |
| 00353976 | DAI[0.000000003280000],ETH[0.000000004549600],FTT[25.000000000000000],NFT (315553296437881878)[1],SOL[0.000000072000000],TRUMPSTAY[11744.000000000000000],USD[-0.000003558499144],USDT[0.000004090604080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00353977 | USD[10.6198560176891038] |
| 00353978 | USD[25.000000000000000] |
| 00353979 | USD[50.000000000000000] |
| 00353980 | USD[25.000000000000000] |
| 00353982 | USD[000000010565372] |
| 00353983 | FTT[0.000000096593118],TRUMPSTAY[0.939100000000000],USD[0.000001822033801],USDT[0.000000060344822] |
| 00353984 | ADABULL[0.000000004400000],ALGOBEAR[0.331735400000000000],APE[0.041801600000000],AVAX[0.006054250000000],BNBBULL[-0.000000004200000],BOBA[0.020580000000000],BTC[0.017360420000000],BULL[0.000000003500000],CEL[0.071940000000000],COMPBULL[1.347215000000000],DEFIBEAR[1.368500000000000],DEFIBULL[13.324159000000000],ETH[2.753195028000000],ETHBEAR[42.800000000000000],ETHBULL[0.000000004400000],ETHW[0.000836028000000],FTT[967.419877750000000],GRTBULL[105.412206000000000],HNT[0.071800000000000],LUNA2[0.005674461477000],LUNA2_LOCKED[0.013240410110000],LUNC[0.003813700000000],MATIC[831.476600000000000],MKRBULL[0.000507420000000],SAND[3.779410000000000],SOL[176.930318950000000],SUSHIBULL[595.723000000000000],THETABULL[21.496416280000000],USD[0.443158912968461S],USDT[0.000000073304944],USTC[0.663300000000000] |
| 00353986 | BTC[0.000375230000000],USD[0.370971478000000] |
| 00353987 | USD[25.000000000000000] |
| 00353989 | USD[25.000000000000000] |
| 00353990 | USD[0.000025525000000] |
| 00353992 | USD[25.000000000000000] |
| 00353993 | BALBULL[0.978312865000000],GRT[0.143842290000000],SPELL[77.846000000000000],SUSHIBULL[339057.010292310000000],TRX[0.000003000000000],USD[-0.042972792076118Z],USDT[0.0575858431969318] |
| 00353996 | BNB[0.000000042525134],BTC[0.000000027275000],FTT[0.000000101424400],RAY[0.000000000577140],TRX[0.600009000000000],USD[18.6247687875308975],USDT[0.000000562177963] |
| 00353997 | USD[25.000000000000000] |
| 00353999 | BEAR[1.326540000000000],OXY[336.775895000000000],USDT[0.043564600000000],XRPBEAR[78.647664500000000] |
| 00354000 | BAO[3999.240000000000000],ETH[0.000000024271675],SOL[0.009677070000000],TRX[0.000010000000000],USD[23.6695567233295959],USDT[0.000253578837034] |
| 00354002 | USD[13.7299588255000000] |
| 00354004 | USD[25.000000000000000] |
| 00354005 | ADABULL[0.000000000000000],BNBBULL[0.000000035000000],BTC[0.000000977866448],BULL[0.000000108400000],CEL[0.000000036717052],ETH[0.000000015546908],ETHBULL[0.000000007000000],FTT[0.000000046141610],KNCBULL[0.000000085000000],LINKBEAR[952120.000000000000000],LUNA2[0.000000519306116],LUNA2_LOCKED[0.000001211714269],LUNC[0.011308000000000],MATIC[0.000000001183517],SOL[0.008574300000000],THETABULL[0.000000060000000],TRX[0.004181000000000],USD[-0.376910608186076S],USDT[2.837427412264850S],VETBULL[0.000000020000000],XRP[0.000000077997373] |
| 00354006 | USD[25.000000000000000] |
| 00354013 | EMB[2.090140200000000],USD[0.000000024659700],USDT[0.000000008868710] |
| 00354015 | LTC[0.000000004302008],TRX[0.000680000000000],USDT[0.000000046052876] |
| 00354018 | USD[1503.7039907387798382] |
| 00354026 | USD[0.0042457319540174] |
| 00354030 | USD[141.3153035900000000] |
| 00354031 | ETHW[0.002655800000000],FTT[0.0026642648500000],USD[24.1402621720000000] |
| 00354035 | USD[0.000241600000000] |
| 00354036 | USD[25.000000000000000] |
| 00354041 | ADABULL[0.000000027000000],AMZN[0.000000000000000],AMZNPRE[0.000000029752425],BNB[0.000000012343307],BNTX[0.000000075831131],BTC[0.000043323517428],BULL[0.000000044179900],DEFIBULL[0.000000000000000],DOGE[0.909621289509414Z],ETH[0.000279942193776],ETHBULL[0.000000000000000],ETHW[0.989279941933760O],FTT[125.105276873317496Z],MNGO[0.000000000000000],MRNA[0.000000053261214],PFE[0.000000098531500],SHIB[0.000000027861420],SOL[60.283965756000000],SRM[0.002236991200000],SRM_LOCKED[0.008528600000000],USD[8154.849310439857872O],USDC[500.000000000000000],USDT[0.000000013275367],USO[0.0142458122712667],XRP[0.000000031909387] |
| 00354043 | USD[0.000567495620000] |
| 00354045 | USD[25.000000000000000] |
| 00354046 | USD[25.000000000000000] |
| 00354047 | TRUMPFEBWIN[32839.641145660000000] |
| 00354048 | FTT[0.000025000000000],SOL[0.000000067000000],TRX[0.232209760000000],USD[17.420884765244971I4],USDT[0.000000049788016] |
| 00354049 | USD[25.000000000000000] |
| 00354051 | ATLAS[310.000000000000000],BOBA[71.298000000000000],LRC[17.000000000000000],MANA[12.000000000000000],SAND[12.000000000000000],TRX[0.000001000000000],USD[8.759305273036771Z],USDT[0.000000059478524] |
| 00354053 | USD[25.000000000000000] |
| 00354059 | ATLAS[1000.000000000000000],BTC[0.000000067050000],BUSD[1751.623696740000000],ETH[0.000000019500000],LINK[0.000000005000000],LTC[0.000000003000000],POLIS[84.411351820000000],SNX[0.000000005000000],SOL[0.000000040915450],TULIP[30.000000000000000],USD[0.041448306335213B],USDT[0.000000179338412],YFI[0.000000047000000] |
| 00354060 | AVAX[0.000000114825071],BNB[11.800681643969202I4],BNBBULL[0.000000005000000],COPE[0.000000000042304011],EUR[0.000000076297986],FTT[0.000000000000000],SOL[0.000000005380452],USD[0.000001958040646] |
| 00354064 | BNB[0.000000010000000],HT[0.000000028865500],MATIC[0.000000052538715],SOL[0.000000074950000],TRX[0.000000096716155],USD[0.000001248985965],USDT[0.000000092808893] |
| 00354065 | BTC[-0.000000037244550],ETH[0.000000028805936],ETHBULL[0.000000007000000],FTT[25.397243318000000],SRM_LOCKED[4.845398680000000],USD[0.134571048849720B],USDT[0.000000036395691] |
| 00354067 | 1INCH[0.000000046266000],BIT[0.226124720000000],BTC[0.002500097309385],ETH[-0.000000018780000],ETHW[0.153000000000000],FTT[44.697807752403380O],HOOD_PRE[0.000000004000000],SRM[0.023383450000000],SRM_LOCKED[0.095828880000000],USD[-0.112882371122272],USDT[297.520000102645182] |
| 00354069 | USD[5.000000000000000] |
| 00354070 | USD[25.000000000000000] |
| 00354071 | KIN[9229.650000000000000],LUNA2_LOCKED[9847.113685000000000],LUNC[0.000000070000000],SHIB[94386.000000000000000],TRX[0.000782000000000],USD[9.7082954983950800] |
| 00354072 | BTC[0.000581940000000],USD[0.000176843136615A4],USDT[0.310031009192260O] |
| 00354073 | BTC[0.000000077467685],ETH[0.002440873225769I4],LINK[0.000000036768248],MATIC[4.472408090000000],RUNE[0.000000001366000],UNI[0.000000009218540],USD[0.693666514956812Y6],USDT[0.7756659619970587] |
| 00354075 | FTT[0.000000010000000],LUNC[0.000385005000000],TRX[0.000160000000000],USD[0.138688723535028],USDT[0.008565000000000],XRP[0.300000000000000] |
| 00354077 | ADABEAR[0.000000010000000],BNBBULL[0.000000002787928],BTC[0.000000072603413],DAI[0.000000065060711],FTT[0.000000005838272],SRM[0.030629560000000],USD[0.000000449628983],USDT[0.000000081900591],XRP[0.000000033752593] |
| 00354078 | USD[1503.7039907387798382] |
| 00354079 | DFL[9.430000000000000],GAR[0.443110000000000],IMX[0.143000000000000],IND[0.240000000000000],MBS[0.991070000000000],PSY[0.430000000000000],STARS[0.982900000000000],USD[2622.297390271199290000000000],USDT[0.300000004271255] |
| 00354081 | AVAX[1.528598182979720O],BNB[0.193348455595640],BRZ[2001.000000076583721],BTC[0.074393374222680O],CHZ[0.000000064000000],CRO[60.000000000000000],DOT[14.969657120335020O],ETH[0.341101604778870O],ETHW[0.333328056236629O],FTT[3.305510482354161I4],LINK[2.021682604946000O],LTC[0.000000083964984L],UNA[20.000786824484200O],LUNA2_LOCKED[0.001835923790000],LUNC[1.507708272562220000],MATIC[92.022797867281200O],NEAR[5.300000000000000],SOL[0.655948227188199000],UNI[5.067783235308280001],USD[-651.611994557461201T],USDT[6.619319200491720O],XRP[0.000000003000000] |
| 00354082 | BTC[0.000000015000000],NFT (41652061020950478T)[1],TRX[0.000040000000000],USD[0.000000084879891] |
| 00354083 | BEAR[53.934500000000000],BNB[0.002427890000000],BNBBULL[0.000019171600000],BTC[0.000000115000000],BULL[0.000183462300000],DOGE[1.930935000000000],ETH[0.000225635651000],ETHBULL[0.000098786800000],ETHW[0.000225635651000],LTCBULL[0.008284300000000],TRX[2.000020000000000],USD[5.541300221653721L],USDT[0.000000082319841],XRPBULL[0.175176500000000] |
| 00354085 | BTC[0.000000025000000],ETH[0.016693370000000],ETHW[0.016693370000000],USD[-2.252583894266248] |
| 00354086 | SRM[430.326642380000000],SRM_LOCKED[3962.673357620000000],USD[28749.2003164671448865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354089 | TRX[0.2000010000000000],USDT[0.0000169260849417] |
| 00354093 | USD[638.6554755927500000],USDT[718.0000000000000000] |
| 00354094 | ETHW[0.0006437900000000],TRX[0.0005700000000000],USD[21.3117132296100000],USDT[1.1775566790000000] |
| 00354097 | BTC[-0.0004200292416369],FTT[0.1381495100000000],USD[-5.6144316021709811],USDT[27.0037754961716259],XRP[1.9448000000000000] |
| 00354098 | BTC[0.0000685500000000],USD[1.2337562310000000] |
| 00354100 | BADGER[0.0000001000000000],BNB[0.0700000000000000],BTC[0.0000874220574532],COMP[0.0000000050000000],COPE[0.0000000032000000],ETH[0.0002320162165239],FTT[0.4017879723058727],LINK[0.0296400099804600],MATIC[0.0000000083138600],MOB[1135.4518000000000000],MTA[0.0000001000000000],SOL[0.0048911056370000],SRM_LOCKED[21.4898241000000000],SUSHI[0.0000000080000000],USD[3120.5727862470581761],USDT[0.0050241660768875],VETBULL[0.0000000050000000] |
| 00354101 | USD[505.0000000000000000] |
| 00354102 | USD[25.0000000000000000] |
| 00354105 | USD[25.0000000000000000] |
| 00354106 | AAVE[0.0000000055000000],BTC[0.0000000023611500],FTT[0.0000000045076796],USD[0.0000000043025409],USDT[0.0000000097121740] |
| 00354108 | BTC[0.0096818674000000],LTC[0.0022066499348400],USD[38.7914175902660033700000000] |
| 00354112 | FTM[6.9953450000000000],USD[0.1403140463824825],USDT[0.0000000077819000] |
| 00354113 | USD[25.0000000000000000] |
| 00354117 | AVAX[0.0000000084139705],BNB[0.0000000090000000],BTC[0.0000000026450000],ETH[0.2200860787472511],ETHW[0.0000000325000000],FTT[0.0000000100000000],LINK[0.0000000050000000],LTC[0.0000000015000000],SNX[0.0840400000000000],SOL[3.2840877713299011],USD[0.0000000211773145],USDT[0.0000091951360659],YFI[0.0000000073829090] |
| 00354119 | BTC[0.0000000063368352],DOGE[0.0000000031975424],ETH[0.0000000085985403],TRX[0.0000060000000000],USD[0.0000005140427],USDT[0.0000000021484762] |
| 00354120 | BTC[0.0000000017656327],DOGE[0.0000000001481367],FTT[0.0000000373456],MAPS[0.0000000077237396],SOL[0.0000000040000000],USD[0.0004891671393725],USDT[0.0000000052983483],WAVES[0.0000000050000000] |
| 00354121 | TRX[0.0002800000000000],USD[0.0066853823368190],USDT[0.0000000043309714] |
| 00354125 | USD[25.0000000000000000] |
| 00354126 | BNB[0.0078447600000000],GODS[0.0140667400000000],TRX[0.0000010000000000],USD[0.0000000077100000],USDT[0.0000000104921247] |
| 00354128 | USD[30.0000000000000000] |
| 00354129 | BTC[0.0001084002284500],COPE[323688.2012700000000000],ETH[0.0010000050000000],ETHW[0.0010000050000000],SOL[0.0027797046484945],USD[0.6127810323231316] |
| 00354130 | USD[0.2513522604750000] |
| 00354139 | BNB[0.0000000100000000],FTT[0.0013721457184686],USD[29.9847588837800000],USDT[0.0000000000000000] |
| 00354140 | EOSBULL[1392.0227117005758535],MATICBULL[0.0000000036717088],SUSHIBULL[3000.0000000028977149],SXPBULL[50.8176735491860645],TRX[0.0000060000000000],USD[-4.1255027798131566],USDT[4.6156420659696546],XRPBULL[240.4866408871917150],XTZBULL[0.0000000019570796] |
| 00354142 | BTC[0.0000000056838355],USD[0.0001704384733448],USDT[0.0022615780753547] |
| 00354143 | TRUMPSTAY[250.8243000000000000],USD[1.2120531810000000] |
| 00354144 | ADABEAR[27213184050000000000000000],USDT[0.0067020000000000] |
| 00354148 | 1INCH[0.0000000085393000],AAVE[0.0000000067925700],BNB[0.0000000041394700],BNT[0.0000000057466900],BTC[0.0000000019350100],ETH[0.0000000094391000],FTT[0.0000000085698615],GRT[0.0000000064005700],LINK[0.0000003183324S],MATIC[0.0000000075592800],NFT (367139763207271815)[1],SNX[0.0000000010250700],SOL[0.0000000044410000],SUSHI[0.0000000086463900],TRX[0.0000000063687700],UNI[-0.0000000347115400],USD[0.0298967953825226],USDT[0.0000000093115177],YFI[0.0000000021343100] |
| 00354149 | FTT[0.0000000100000000],USD[0.0147914032040000] |
| 00354150 | ALPHA[0.9840400000000000],JST[8.8277000000000000],USD[0.0000000052984914],USDT[0.0000000005736903] |
| 00354153 | USD[30.0000000000000000] |
| 00354154 | USDT[0.5118600000000000] |
| 00354158 | USD[25.0000000000000000] |
| 00354160 | USD[25.0000000000000000] |
| 00354162 | USD[25.0000000000000000] |
| 00354163 | USD[25.0000000000000000] |
| 00354164 | USD[25.0000000000000000] |
| 00354165 | BNB[0.0000000100000000],BTC[0.0000000429693500],DOGE[441.3840000000000000],NFT (299278826856311241)[1],NFT (514131075943665165)[1],NFT (575931451626997342)[1],SUSHIBEAR[9.0090000000000000],SXPBEAR[0.9922000000000000],TRX[3020.0900230045972364],USD[-0.0000000034141851],USDT[22.8876766330687837] |
| 00354168 | USD[25.0000000000000000] |
| 00354169 | USD[25.0000000000000000] |
| 00354170 | EUR[0.0000000003105634] |
| 00354171 | USD[8.8451652334000000] |
| 00354175 | ADABULL[0.0000052433000000],ALGOBULL[66.6230000000000000],ATOMBULL[0.0029638700000000],BNBBULL[0.0000002545500000],BULL[0.0000007276950000],GME[0.0395212000000000],THETABULL[0.0000003290450000],USD[7.9677550278452351],USDT[0.0000000649050305],VETBULL[0.0007967950000000] |
| 00354181 | USD[0.0000053613220260] |
| 00354182 | ETH[0.0000000045300000],FTT[0.0000000006449520],SOL[0.0000000047322164],USDT[0.0000015198525923] |
| 00354183 | ATLAS[0.0000000097760000],BADGER[0.0000000010964338],BNB[0.0000000003446063],BTC[0.0000000017509949],COPE[0.0000000061325238],CRV[0.0000000097053264],DOGE[0.0000000084737824],ETH[0.0000020757596111],ETHW[0.0000002056163345Z],FTM[0.0000000075672840],FTT[0.0000000015672840],LTC[0.0000000001216755611LUNA2.0000000020000000],LUNA2_LOCKED[23.0579850500000000],RUNE[0.0000000027130000],SOL[0.0096695224906223],USD[-0.1037308488979383],USDT[0.0000389575870120] |
| 00354184 | USD[-7.6491920104000000],USDT[352.9960190000000000] |
| 00354185 | USD[25.0000000000000000] |
| 00354190 | TRX[0.0000010000000000],USD[5.1115385921350000],USDT[0.0000000017433742] |
| 00354192 | USD[25.0000000000000000] |
| 00354193 | BCH[0.0000000004251200],TRX[0.0015830000000000],USD[0.0025489718275288],USDT[0.0049420012155404] |
| 00354194 | BNB[0.0057516000000000],BTC[0.0119238628318211],ETH[0.0000000043000000],FTT[0.0000000048607224],LTC[0.0000000050000000],LUNA2[27.4053295400000000],LUNA2_LOCKED[63.9457689200000000],LUNC[88.2832230000000000],SOL[0.0000000050000000],USD[0.0002341636781665],USDT[0.0001644232879960],YFI[0.0000000001026002] |
| 00354197 | BNB[0.0100000000000000],BTC[0.0000581000000000],USD[0.3116358430000000] |
| 00354198 | AGLD[0.0483200000000000],BTC[0.0000075900000000],ETH[0.0198813800000000],ETHW[12.0198813800000000],LTC[0.0051802621914984],SOL[0.8075604289028476],UNI[0.0388000000000000],USD[87.9690641356463846],USDT[0.0000000016704335] |
| 00354199 | AAVE[0.0000000230785593],BNB[0.0000000034082382],BRL[0.0729712888292700],BRZ[-0.0729712830304800],BTC[0.0000000036987121,CRV[0.0000000001000000],DAI[0.0000001000000000],DEFIBULL[0.0000004664983O],ETH[0.0000001349227931,EUR[0.0000000334202811,FTT[0.0000000134197781,HOLY[0.0000000001000000],LINK[0.0000000014353999],LNK[0.0000000649640910],LTC[0.0000000010970000],MATIC[0.0000000129280701,MATICBULL[0.0000001200000000],RAY[0.000000020000000],ROOK[0.000001000000000],SOL[0.000000136256114],SRM[0.3988975700000000],SRM_LOCKED[0.3218185200000000],SUSHI[0.000000066661],TRX[0.6253685614447906],UNI[0.0000000142300000],USD[0.1094447937626697],USDT[0.0000000083774410],XRP[0.0000000086656534] |
| 00354201 | ALTBULL[37.9998200000000000],BNB[0.0100000000000000],BNBBULL[0.0199994600000000],BTC[0.0001371002120500],BULL[0.1899933400000000],BULLSHIT[116.9964000000000000],CEL[0.0987940000000000],DEFIBULL[280.0000000000000000],DOGEBULL[20.0000000000000000],ETH[0.0010000050000000],ETHBULL[1.5099208000000000],FTTBULL[10.0000000000000000],MIDBULL[11.1000000000000000],TRX[0.9622200000000000],USD[2.7024415588258441],USDT[0.8956497042463356] |
| 00354202 | FTT[0.4275955000000000],USD[0.0004938963460000],USDT[3.6600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354203 | FTT[0.000100000000000000],FTT[25.000000000000000000] |
| 00354204 | ATLAS[569.886000000000000000],BCH[0.166966000000000000],BNB[0.004000000000000000],CEL[40.139400000000000000],IMX[9.700000000000000000],TRX[0.000010000000000],USD[0.838140800000000000],USDT[0.000000095884328] |
| 00354205 | TRX[0.000000008448000],USD[-0.012522031810297 5],USDT[0.2949012244350402] |
| 00354209 | BNB[0.000000001724757],BTC[0.0000000204257447],ETH[0.000000023392118 0],FTT[52.8514917373177591],LINK[0.000000013218660],LTC[0.000000028174000],RUNE[0.000000056352500],SNX[0.000000010214710],SOL[0.000000122208217],SRM[0.4714388400000000],SRM_LOCKED[2.3751975000000000],USD[0.00000001601414 85],USDT[65499.6800305296618622],WAVE[S0.000000002000000],XRP[0.000000010448032] |
| 00354210 | BNB[5.1145378960105227],BULL[0.00000000625154 0],ETH[0.000000010000000],ETHBULL[0.000000007000000],FTT[0.018360214548072],LTCBULL[143.6128589301340350],SOL[90.481900000000000],USD[1.7815497848070087],USDT[0.000000027835 0068] |
| 00354211 | AXS[0.000000020700000],USD[1.1381307047072828],USDT[0.0059970068186676] |
| 00354213 | DOGEBEAR2021[0.000000005000000],ETH[0.000000074551682],FTT[0.0002542306852600],ROOK[0.000000050000000],USD[3.8414481805905311] |
| 00354217 | USD[0.000000066000000] |
| 00354220 | USD[25.000000000000000000] |
| 00354221 | FTT[0.0029732826719450],TRX[0.000040000000000],USD[-0.5317890415235840],USDT[0.6003267846984908] |
| 00354222 | FTT[0.1896318931348300],USD[0.0017157388000000] |
| 00354226 | ETH[0.000000498721012],LTC[0.000000067760591],TRX[0.000000075691850],USD[0.1395413887833274],USDT[0.0000000317047244] |
| 00354228 | USD[0.0249391300000000] |
| 00354229 | USD[3.2024898400000000] |
| 00354232 | USD[0.0014740585500000] |
| 00354234 | BNB[0.000000021677600],TRX[0.000010000000000] |
| 00354235 | BUSD[216.010000000000000000] |
| 00354238 | USD[0.8323914239000000] |
| 00354241 | AAVE[0.0000000051330800],ETH[0.000000100000000],FTT[25.000000010513000],GRT[0.000000009705822 4],MTA[0.000000000000000],USD[1.6348258921315114],USDT[0.0000000345522969],XLMBULL[0.000000120000000] |
| 00354251 | BTC[0.000100000000000],ETH[-0.000000012663970],TRX[0.012089000000000],USD[220.8973781370635559],USDT[520.7973809337598058] |
| 00354253 | ETH[0.0009276000000000],ETHW[0.0009276000000000],FTT[0.0981600000000000],SRM[0.985400000000000],USD[0.0105279051000000],USDT[3.7920131908000000] |
| 00354254 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.00039000000000000],USD[0.000000266647558],USDT[0.0038379788594419] |
| 00354255 | BAND[0.0055421640937000],BTC[0.0000000096319250],GBP[0.0000044196147418],LTC[0.0000000274639650],MATIC[0.0000000347513898],RAY[0.0000000327138980],SUSHI[0.0000000091617880],USD[-0.0002878454251540] |
| 00354264 | BCH[0.0008367455135490],BNB[0.0000207308600140],BTC[-0.0000693788846165],ETH[0.0150925000000000],FTT[1000.0359702341891986],GBTC[55180.7528808000000000],SOL[4069.3846672100000000],TRX[0.0002700000000000],USD[-79676.6837791104993228],USDT[0.0029737899449614] |
| 00354267 | BTC[0.0000000078906886],ETH[0.0000000004376958 2],FT[0.000000000000000],LUNA2[1.3870120000000000],USD[0.0075612641910754],USDT[0.000000397616335],XRP[0.000000022286703] |
| 00354268 | AUD[2.5000000282713544],BOBA[21.6769121000000000],BTC[0.000000002447890 0],FTT[0.000000003313130],FTT[55.8505186850000000],KNC[0.0000000008032000],LINK[0.0000000038032000],LUNA2[0.0056524035630000],LUNA2_LOCKED[0.0131889416500000],LUNC[13.3789687858432700],OMG[22.8140968624874600],RENB[0.000000010000000],RSR[0.000000100000000],RUNE[39.2686270236924200],SOL[5.1142184316121095],UNI[0.000000005000000],USD[44.5661519323419131],USDT[0.000000016158932] |
| 00354269 | BTC[-0.000000001478151 0],COPE[0.000000010000000],DOT[0.000598670000000],FTT[0.000000001140000 0],EUR[0.000000037326876],FTT[34.3909252432881507],SOL[3.000000037389239],USD[263.5532677751485568],USDT[99.4930065212523280] |
| 00354272 | USD[19.8152890000000000] |
| 00354273 | TRUMPSTAY[3408.3182000000000000],USD[0.9152836000000000] |
| 00354275 | BTC[0.0000000000697736],USD[0.0131980373040000] |
| 00354280 | BTC[0.000000092181000],ETH[0.000301540000000],ETHW[0.000301540000000],FTT[25.0688610000000000],SRM[16.2744306800000000],SRM_LOCKED[61.7255693200000000],USD[52.7779723839500000] |
| 00354282 | USD[0.000000077843373],USDT[0.0000043084870013] |
| 00354284 | TRUMPFEBWIN[9854.9628097800000000] |
| 00354287 | USDT[0.0000032763758988] |
| 00354288 | BTC[0.0407642600000000],USD[4.0577563013730432] |
| 00354290 | TRUMPSTAY[14585.8363000000000000],USD[0.0000000758790038],USDT[0.0120123500000000] |
| 00354291 | BTC[0.0002320500000000] |
| 00354293 | USD[25.000000000000000000] |
| 00354299 | AAVE[0.000000009392081],AMPL[0.000000001962527],BTC[0.0482667638666300],COMP[0.000000100200000],DOGE[0.915039000000000],ETH[0.000000055000000],ETHBULL[0.000000007350000],FTT[182.7544471663037623],LTC[0.000000050000000],LUNA2[5.1577824645931878],LUNA2_LOCKED[12.0348257523841048],LUNC[1121669.8664592000000000],NEAR[7.7144773900000000],OXY[0.457420000000000],RAY[114.1246601000000000],SAND[11.8998700000000000],USD[1787.1539336362427868000000000],USDT[0.000000005120 7834],USTC[0.941387000000000000],WAVES[259.8942583500000000],YFI[0.000000007000000] |
| 00354301 | FTT[0.080791000000000],TRX[0.000030000000000],USD[323.4489489489522718],USDT[3.0098410058706364] |
| 00354302 | ETH[0.000000050000000],USD[0.000000069031 0686],USDT[0.000000025448249] |
| 00354306 | ETH[0.983214510000000000],ETHW[0.983214510000000],USD[-45.1923647810000000] |
| 00354307 | BTC[0.000004708117834],FTT[0.00000005788295 4],TRX[0.000000004384288],USD[-0.000200640648982],XRP[0.000000040117206],XRPBULL[0.000000097574418] |
| 00354309 | AAVE[0.000000167220922],ATOM[0.000000012549176 8],AVAX[0.000000001447204 7],AXS[0.000000037812257],BTC[0.000000165385915],BULL[0.000000013900000],CEL[0.000000004904223],DOGE[0.000000037028486],DOGEBULL[0.000000000250000],DOT[0.000000087410837],ETH[0.000000270513265],ETHBULL[0.000000000069000],ETHW[0.000000027220922],ATOM[0.000000012549176 8],AVAX[0.000000001447204 7],KNC[0.000000007118611],LINK[0.000000003550000],LOOKS[0.000000001000000],LTC[0.000000016054791],LUNA2[0.067429228524900],LUNA2_LOCKED[0.157301533221400],MATIC[0.000000104534480],OMG[0.000000185000000],RUNE[0.000000097647756],SNX[0.000000010084960],SOL[0.000000139293522],SRM[0.004209420000000],SRM_LOCKED[2.431634000000000],STEP[0.000000010000000],SUSHI[0.000000036000000],TRX[3705.0000000018524227],USD[0.0124223477922048],USDT[0.000000214111174],USTC[0.000000 25101308],YFI[0.000000053458494],YFI[0.000000005000000] |
| 00354313 | USD[0.0097143716974 00] |
| 00354313 | BNBBULL[0.000000009700000],BTC[0.000000061690000],BULL[0.00000004150000 0],DAI[0.000000021386000],ETHBULL[0.000000049097687],FTT[0.001660300000000],GRT[0.000000096000000],USD[1.1290799874004 92] |
| 00354314 | FTT[0.000000035512000],TRX[9.5614535220032080],USD[0.0038543227680252] |
| 00354317 | USD[30.000000000000000000] |
| 00354320 | USD[30.000000000000000000] |
| 00354321 | USD[0.0000001287323351] |
| 00354325 | FTT[0.000000002322995 2],USD[30.6806961179269942] |
| 00354327 | USD[0.0060806484000000] |
| 00354330 | USD[30.000000000000000000] |
| 00354332 | AAPL[0.000000080304300],ARKK[0.000000085094700],BNB[0.000000079767700],BTC[0.000000005917858],DFL[5.9908734800000000],ETH[0.000000081420000],FTT[300.0066648250000000],GMT[0.0010000000000000],GRT[0.6143858300000000],LTC[0.003582040000000],NEAR[30.9001545000000000],NVDA[0.000000100000000],N VDA_PRE[-0.000000001014100],RENI[0.5792145900000000],SOLI[9.533359535000000000],SUSHI[0.00000004839 8100],TSLA[1.5912705700000000],TSLAPRE[0.000000046659200],TWTRI[0.000000046637400],USD[387.7321740307164045],USDT[46.8896230009796347] |
| 00354334 | USD[30.000000000000000000] |
| 00354335 | USD[30.000000000000000000] |
| 00354337 | BTC[0.0005286926816000],ETH[0.0364133403880823],ETHW[0.000000066851543],FTT[1.0496631565665200],TSLA[0.000000100000000],TSLAPRE[0.000000018871900],USD[24.0030169953037 86],USDT[0.000000081438237] |
| 00354343 | ETH[0.000031200000000],ETHW[0.000031200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354344 | AAVE[0.00000000250000000],BTC[0.000000087750000],CREAM[0.000000050000000],FTT[0.000000038955711],LTC[0.000000003890000],ROOK[0.000730182500000000],RUNE[0.000000005000000],SOL[0.000000005000000],SRM[0.00423847000000000],SRM_LOCKED[0.0165193400000000],STEP[0.000000005000000],USD[0.000000012959699],USDT[0.000000000829052] |
| 00354345 | BAL[0.000000010000000],BNB[0.000000100000000],ETH[0.000000002870000],FTT[0.0000000047317475],MATIC[0.000000009005800],TRX[0.000278000000000],USD[0.000010319759993],USDT[0.000007951721945] |
| 00354346 | USD[0.000000004000000000] |
| 00354351 | LUNA2[7.615373178000000000],LUNA2_LOCKED[17.769204080000000000],SOL[0.000000005214280],TRX[0.999999892395949 2],USD[51.606548523476013900000000000],USDT[0.0000001179618311],XRP[0.2286280029937772] |
| 00354353 | ETHW[0.00020000000000000],FTT[0.1039695237201444],MOB[0.4846000000000000],SOL[0.000000064000000],USD[0.640680212392400] |
| 00354354 | ATOM[1.900000006545145 0],BRZ[0.00000000741325 00],BTC[0.0000001023896 85],ETH[0.000000000035956 8],ETHBULL[0.000000005 500000],ETHW[0.0000000 08328532 3],FTT[0.0106455990792713],LINKBULL[0.0000000059000000],LTC[0.005199330000000],MATIC[0.000000054502779],SOL[0.000000015920578],USD[0.249157866529 3315],USDT[0.0000001616444 14] |
| 00354356 | BF_POINT[200.00000000000000000],FTT[0.116718857008724],IMX[31.09417536000000000],USD[-0.0019630900143782] |
| 00354357 | USD[25.0000000000000000000] |
| 00354365 | ETHBULL[0.000000009000000],SOL[0.008113523732062 1],USD[0.088097575880457 0],USDT[0.000000064327441] |
| 00354366 | TRUMPFEBW[N[10467.275099470000000],TRUMPSTAY[14994.500000000000000],USD[0.098395075000000000] |
| 00354367 | USD[0.1364950000000000] |
| 00354372 | ADABULL[0.0000000087153920],ATOMBULL[0.000000001588054],BNBBULL[0.000000008464365 3],BULL[0.000000006000000],DOGEBULL[0.000000051047824],ETHBULL[0.000000035541248],FTT[0.00000009558141 47],GRTBULL[0.000000008000000],LTCBULL[0.000000089858412],SUSHIBULL[0.000000009900043 20],SXPBULL[0.00000002933122 6],USD[0.00000010734826 52],USDT[0.00000000959543 9],XRPBULL[1.966616213636097 6] |
| 00354373 | FTT[158.3314399800000000],TRX[0.0009660000000000],USD[0.0000000063624640] |
| 00354374 | CEL[0.00743920110685 00],CRO[0.000000086130580],ETH[0.00038386000000 0],FTT[25.4949810000000 0],NFT (3567652879558007 13)[1],NFT (4085098549238859 95)[1],NFT (4771933482719566 23)[1],NFT (5182621541374402 96)[1],SHIB[1312030.61468623000000 0],SOL[2.1467467700000000],TRX[0.0000010000000000],USD[0.000000062310496],USDT[0.0253390006534500] |
| 00354375 | USD[1.544412534652562 1],USDT[0.000000036735120] |
| 00354376 | USD[0.0000001346215 72],USDT[0.000000041919032] |
| 00354385 | USDT[1.000000000000000000] |
| 00354386 | LOOKS[0.89398000000000000],USD[2954.304556457978584 0],USDT[0.0000000036708824] |
| 00354387 | TRUMPFEBW[N[1800.5152515800000000] |
| 00354389 | ETH[0.0000000100000000],SAND[149.9700000000000000],SOL[0.001060800000000],USD[-0.0000620096053605] |
| 00354394 | USDT[0.0000037742323375] |
| 00354398 | TRX[0.0000030000000000],USD[0.000000143287816],USDT[0.0000000124859501] |
| 00354400 | USD[0.0000040896456552] |
| 00354401 | USDT[0.0000015724173980] |
| 00354402 | USD[0.0000000021000000] |
| 00354406 | USD[12353.7737679709817800] |
| 00354411 | USD[25.0000000000000000000] |
| 00354412 | COMP[0.0000000000000000],ETH[0.00000000756000000],FTT[0.0730898172521931],NFT (2973446717644285 99)[1],NFT (3153970007044628 76)[1],NFT (3368337846755726 68)[1],NFT (3393315554543748 50)[1],NFT (3653402062396969 57)[1],NFT (3659484548122245 8)[1],NFT (4452674236906013 85)[1],NFT (5425462575081796 02)[1],NFT (5640615725387722 85)[1],TRX[0.000010000000000],UNI[0.0000000030000000],USD[569.2380679407231248000000000],USDT[0.000000169176786] |
| 00354413 | CEL[0.00000000288000000],EUR[0.000002834121 0850],FTT[25.9879691541669708],LUNA2[0.000000004198000 0],LUNA2_LOCKED[0.0025471931290000],LUNC[237.7100000000000000],USD[0.0000632226277990],USDT[0.0000000077855415] |
| 00354415 | ETH[0.000952035000000 0],ETHW[0.0009520350000000],USDT[0.000000009750000 0] |
| 00354417 | ETH[0.000944055000000 0],ETHW[0.0009440550000000],USDT[0.000000008400000 0] |
| 00354419 | ETH[0.000945385000000 0],ETHW[0.0009453850000000],USDT[0.0000000076500000] |
| 00354421 | BTC[0.000000009141500 0],ETH[0.0007412800000000],ETHW[0.0007412800000000],USD[0.3018636400000000],USDT[0.6195927900000000] |
| 00354424 | USDT[0.0000000082555311] |
| 00354425 | BTC[0.000100941982580 0],LUNA2[0.000000012350741 7],LUNA2_LOCKED[0.0000000288183972],LUNC[0.0026894000000000],TRX[0.5169520000000000],USD[0.069208899900000000],USDT[0.0000000092960400] |
| 00354426 | ALGOBULL[1149781.500000000000000],COMPBULL[7.568561700000000],MATICBULL[23.595516000000000],TRX[0.1435000000000000],USD[0.000000001116096 1],USDT[0.000000001469703],VETBULL[4.419160200000000],XRPBULL[2089.6029000000000000] |
| 00354427 | BTC[0.0000672947897500],ETH[0.0033927251828537],ETHBULL[0.000000010000000],ETHW[0.0000000076921254],GRTBULL[0.000000074433739],LOOKS[0.0000000091040000],TRX[0.0000001000000000],USD[-2.8033727134706731],USDT[0.0043043800485388] |
| 00354428 | USD[9.1984065756494000] |
| 00354431 | BNB[0.0000000090000000],COIN[0.000000030000000],DODO[0.0000000050000000],ETH[0.0009376881000000],ETHW[0.0009376881000000],FTT[0.0940742493240921],LINK[0.0000000050000000],LINKBULL[0.0000000076650000],SRM[0.0225630000000000],SRM_LOCKED[0.0897284400000000],TONCOIN[91.6731340000000000],USD[0.2735688212914704],USD[0.0000000112824780] |
| 00354433 | USD[0.0000000112824780] |
| 00354445 | ETH[0.0141404100000000],ETHW[0.0141404100000000],USD[-4.3904448402389237] |
| 00354451 | USD[0.0058302250000000] |
| 00354454 | TRUMPFEBW[N[16200.8002907600000000] |
| 00354455 | USD[0.0010010906250000] |
| 00354456 | USD[0.2190772675000000000000000] |
| 00354458 | FTT[0.0172950000000000],USD[0.00000001116428824] |
| 00354459 | JPY[52.5967900000000000],USD[18.4706108721545352],USDT[0.0000000014226080],XRP[2.0000000000000000] |
| 00354460 | USD[0.0004761309000000] |
| 00354461 | SRM[0.00030011000000000],SRM_LOCKED[0.0011451100000000],USD[0.108967315433017 8],USDT[0.0000000102600850] |
| 00354464 | USD[25.0000000000000000000] |
| 00354466 | ETH[0.0000000085815696],ETHW[0.0000000085815696],FTT[1037.7963307144120759],LUNA2[0.0013093335700000],LUNA2_LOCKED[0.0030551116620000],LUNC[0.0038383000000000],SHIB[90234.0000000000000000],TRX[0.6435125000000000],USD[0.1769305611528708],USDT[130.2541117164117442],USTC[0.1853400000000000] |
| 00354470 | USD[25.0000000000000000000] |
| 00354474 | DOGE[4.0000000000000000],ETH[0.0000000050000000],MATH[0.0986320000000000],TRX[0.0000950024287050],USD[0.0001155923906849],USDT[0.0000000045679253] |
| 00354475 | USD[0.0303577656852180],XRP[9.0000000000000000] |
| 00354477 | BTC[0.0000000050000000],ETH[0.0005526675957346],ETHW[0.0005526675957346],TRX[0.3123520000000000],USDT[0.000360169964716] |
| 00354478 | FTT[8.2593164013300000],SXP[0.0000000002000000],USD[0.3827477163523585] |
| 00354479 | USD[20.0000000000000000000] |
| 00354481 | BNB[0.0006279600000000],BTC[0.0000680000000000],ETH[0.0221648400000000],ETHW[0.0001648362495180],FTT[-0.0000000039340700],MOB[0.0000000050000000],TRX[0.0000340000000000],USD[-22.8686896773174346],USDT[0.0075863252709815] |
| 00354482 | BTC[0.0000440000000000],USD[-0.6397974800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354483 | USD[25.000000000000000] |
| 00354486 | BTC[0.000073480000000],BULL[0.698982000000000],ETHBULL[9.383716000000000],LUNA2[0.204280412900000],LUNA2_LOCKED[0.476654296800000],LUNC[44482.490000000000000],USD[-1.073357132129439300000000000],USDT[0.000000095068730] |
| 00354487 | USD[25.000000000000000] |
| 00354488 | ADABEAR[649.677500000000000],ALGOBULL[1398754.761800000000000],ALTBULL[10.136250250000000],ASDBULL[2.095212000000000],ATOMBEAR[206.590400000000000],ATOMBULL[120.919620850000000],BALBEAR[832.924400000000000],BALBULL[29.780183000000000],BEAR[76.392500000000000],BULLSHIT[1.029315050000000],COMPBEAR[966.085000000000000],DEFIBEAR[1.366369500000000],DOGEBULL[1.060000000000000],DRGNBULL[1.030000000000000],EOSBULL[3592.609325000000000],ETCBULL[1.028650500000000],ETHBEAR[25582.976000000000000],GRTBULL[49.367149000000000],KNCBULL[24.183574500000000],LINKBEAR[15494.009000000000000],LINKBULL[0.099268500000000],LTCBULL[0.008100000000000],MATICBULL[53.349235510000000],MKRBEAR[75.882960000000000],PSY[1015.000000000000000],SOS[350000.000000000000000],SUSHIBEAR[18046.700000000000000],SUSHIBULL[13898.176500000000000],SXP[235.160000000000000],SXPBEAR[4097.273500000000000],TRX[666.116403110000000],TRXBULL[109.926850000000000],USD[0.009884973120824800],USDT[0.000000082303967],VETBULL[20.093182150000000],XLMBULL[2.198537000000000],XRP[0.971559053887100],XRPBULL[16520.247690340000000],XTZBEAR[639.330000000000000],XTZBULL[0.000524535000000],ZECBULL[0.091530000000000] |
| 00354492 | BCH[0.000000025000000],BNB[0.000000050000000],BTC[0.430227476372500],DOGE[168.650000000000000],DOT[15.500000000000000],ETH[0.115232073500000],ETHW[0.115232073299773],FTT[50.141531120617704],LINK[0.000000050000000],LUNA2[0.037999035580000],LUNA2_LOCKED[0.088664416350000],LUNC[8274.370000000000000],SXP[207.016560000000000],TRX[108.002460000000000],USD[37.841129241428351400000000],USDT[15850.416220633465949],WRX[1.000000000000000] |
| 00354497 | ETH[0.000000020498000],TRX[0.000012000000000] |
| 00354498 | ETH[0.000200900000000],ETHW[0.000200900000000],USD[0.007154000000000],USDT[0.000000004169492] |
| 00354501 | USD[0.000000010179465] |
| 00354505 | TRX[0.000123000000000],USD[0.000000141905780],USDT[0.000000047432074] |
| 00354510 | AVAX[0.000000006457679],BNB[0.000000004869000],BTC[0.000000031469320],SOL[0.000000028616784],USD[0.000001300659218],USDT[0.000000042485560] |
| 00354513 | USD[0.089301250000000] |
| 00354514 | USD[10.000000000000000] |
| 00354523 | BTC[0.000000014403356],OMG[0.000000073136000],USD[0.683291322857587],USDT[0.000000169228061] |
| 00354524 | BTC[0.000265410000000],ETH[0.652733362692918],ETHW[0.652733362692918],USD[-184.926999799148296000000000] |
| 00354525 | USD[0.000000804088980],USDT[0.000000463371] |
| 00354528 | ETHW[14.700000000000000],USD[1079.832734900000000] |
| 00354529 | FTT[0.077845070000000],SRM[0.370939820000000],SRM_LOCKED[93.469060180000000],USD[-0.016393759037463] |
| 00354530 | KIN[229908.800000000000000],TRX[0.000020000000000],USD[1.568501150000000],USDT[0.000000106195731] |
| 00354532 | APT[0.000000089439316],BNB[0.000009096186],ETH[0.000000113166272],SOL[0.007863995538800],STG[0.000000080664416],TRX[0.000077000000000],USD[0.131057647854025],USDT[0.000000095401759] |
| 00354533 | BTC[0.000000000080],ETH[0.000000024646203],FTT[0.000000035791652],USD[0.000057036742],USDT[0.000000046916520] |
| 00354537 | ADABULL[0.000000048500000],AMPL[427.389399393922607],BTC[0.000022876302432],FTT[0.000000075148721],USD[0.000014492130041],USDT[0.000000060631996] |
| 00354538 | AVAX[0.000000082854000],BNB[0.000000125000000],FTM[0.000000100000000],LRC[0.000000014000000],MANA[0.000000050000000],SHIB[0.000000052538524],SOL[-0.000000025390088],TRX[20535.845800000000000],USD[6.050191054782287],USDT[0.000000062911570],XRP[0.000000080000000] |
| 00354539 | COPE[1.980240000000000],UBXT[14106.092240902800000],USD[0.000000103175968] |
| 00354541 | ADABULL[0.000487387200000],ALTBULL[0.369226700000000],BEAR[969.410000000000000],BNBBULL[0.000953454500000],BULL[0.000096044570000],BULLSHIT[0.007663007400000],DOGEBULL[0.002905400000000],ETHBULL[1.486171692950000],FTT[0.012807113808989],IBVOL[0.000000005000000],LINKBULL[9.805250015000000],MATICBULL[7.390290000000000],MIDBULL[0.000000062000000],OKBBULL[0.009000000000000],UNISWAPBULL[0.009950600000000],USD[20.410907349819567],USDT[0.084690010000000],VETBULL[838.194000000000000],XRPBULL[92808.730000000000000] |
| 00354543 | TRX[5.000000000000000],USD[0.438023504750000] |
| 00354544 | SOL[0.000000045481000],TRX[0.000200000000000] |
| 00354552 | BNB[0.000000000050000],ETH[0.000000047487400],HT[0.010000000000000],TRX[0.000000029113148],USD[0.000000465184744],USDT[0.000303606288764] |
| 00354559 | BCH[0.000999200000000],BTC[0.000085260055000],LINK[0.000010000000000],PUNDIX[0.499650000000000],USD[0.039357843674310],XRP[0.696200000000000] |
| 00354560 | ETH[0.000000100000000],USD[-0.000000042885600] |
| 00354561 | BTC[0.000000051135919],ETH[0.000000100000000],LTC[0.000000023051895],TRX[0.553067006311799],USD[0.000000058686794],USDT[0.005990730760535] |
| 00354563 | COPE[0.407292100000000],USD[-0.002843822110784] |
| 00354567 | BTC[0.000996294500000],ETH[0.150000000000000],ETHW[0.150000000000000],USD[7.378957296850482] |
| 00354568 | BTC[0.094575453107020],FTT[0.063032225000000],TRUMPSTAY[39969.182265000000000],TSLA[0.509908800000000],USD[0.614257821306730],USDT[4.357069805205250] |
| 00354569 | BNB[0.000000100000000],ETH[0.000000100000000],USDT[0.000002721279768] |
| 00354570 | KIN[80000.000000000000000],MNGO[10.000000000000000],SUN[240.480000000000000],TRX[5.600000000000000],USD[1.395731516000000],USDT[45.777956596944438] |
| 00354572 | BTC[0.000046365000000],CEL[0.016461475000000],DOGE[0.283337500000000],ETH[0.000167208000000],ETHW[0.000167208000000],FTT[25.085501470000000],LINK[0.001789620000000],REN[0.602464900000000],SRM[2.517155900000000],SRM_LOCKED[9.548284410000000],SXP[0.056436500000000],TRX[2.381092700000000] |
| 00354573 | FTT[0.500000009540000],USD[5.020887174488276],YFI[0.000900000000000] |
| 00354574 | USD[25.000000000000000] |
| 00354580 | ALGO[0.000000058646801],BNB[0.000000005907442],DOGE[0.000000086100000],ETH[0.000000110294980],MATIC[0.000000007130000],NFT[322632979611164770][1],NFT[459159523093501722][1],NFT[508039158625514140][1],NFT[563473469446027317],TRX[0.000000300000000],USD[5.824716000000000],XRP[0.000000000000000] |
| 00354581 | UBXT[825.035635900000000],USD[T0.000000053327295] |
| 00354586 | ATLAS[3429.652000000000000],ATOM[0.098980000000000],AVAX[11.400000000000000],BTC[0.000083020000000],CRO[3950.000000000000000],DFL[0.386000000000000],FTM[0.386600000000000],FTT[0.052009797236403],GALA[13000.000000000000000],IMX[0.092780000000000],LINA[0.112290000000000],LINKBULL[0.000000050000000],LUNA2[1.541233548000000],LUNA2_LOCKED[3.596211612000000],LUNC[335606.850000000000000],MATIC[490.000000000000000],SAND[0.756000000000000],SHIB[87520.000000000000000],SOL[18.390000000000000],UBXT_LOCKED[736.504304440000000],USD[238.465608934757881 8],USDT[0.000000039250000] |
| 00354587 | AMPL[0.534192234311616 0],FTT[83.336954700585280 9],USD[0.000000100000000],USD[0.000000245446698],USDT[0.000000026753108] |
| 00354588 | USD[0.000000059515254],USDT[0.000000094387560] |
| 00354591 | BTC[0.000000004000000],ETH[0.000000100000000],USD[0.000001545690510 0],USDT[0.000000089640470] |
| 00354597 | BOBA[0.016954000000000],USD[2.839906217000000] |
| 00354598 | FTT[0.019652000000000],TRX[0.000010000000000],USD[0.000001857610 0],USDT[0.000000058900229] |
| 00354599 | USD[25.000000000000000] |
| 00354602 | TRX[0.205495000000000],USDT[1.158114006750000] |
| 00354603 | BCH[0.000972070000000],USD[0.000001842228429 2] |
| 00354605 | TRUMPSTAY[0.096770000000000],USD[0.005067892563773 7],XRP[0.054066590000000] |
| 00354606 | BTC[0.000000009581294 1],ETH[0.216519811481795 3],EUR[4.969903352849431 3],FTT[17.761883005579200 0],KNC[0.000000009684080 0],LUNA2[2.207501090000000 0],LUNA2_LOCKED[5.150835877000000 0],RUNE[0.000000077605000 0],SOL[0.003860340000000 0],SUSHI[0.000000058683600 0],USD[-0.080213368918923 6],USDT[148.311070202321598 4] |
| 00354607 | USD[1.037980812946710 0],USDT[0.000000076000617 7] |
| 00354608 | FTT[0.521204000000000 0],USD[0.460000073789244 1] |
| 00354615 | 1INCH[0.000000042805500 0],AAVE[0.000000007826046 5 80],ADABULL[0.000000054019350 0],ALGOBULL[0.000000094916868 0],ALPHA[0.000000018342051 0],BADGER[0.000000045764370 0],BNB[0.000000045259915 0],BNBBULL[0.000000014526760 0],BNT[0.000000078269385 0],BTC[0.000000063073691 0],CEL[0.000000006000000 0],CQT[0.000000085625260 0],DEFIBULL[0.000000099242365 0],ETHBULL[0.000000004593000 0],FET[0.000000068036950 0],FTMBULL[0.000000010335368 0],FTT[0.000000007530239 2],GRT[0.000000064275800 0],GRTBULL[0.000000002500000 0],LINK[0.000000075969480 0],MATIC[-0.000000038541916 0],MATICBULL[0.000000067170565 0],MEDIA[0.000000072269200 0],RAY[0.000000063085144 0],REN[0.000000089359006 0],ROOK[0.000000119622502 0],SNX[0.000000013205520 0],SOL[0.000000108852954 0],SRM[0.051928500000000 0],SRM_LOCKED[0.241003950000000 0],SUSHI[0.000000081493520 0],SXP[0.000000011301725 4],SXPBULL[0.000000038394996 0],THETABULL[0.000000005200000 0],TRX[0.000010000000000 0],USD[0.000226427089522 0],USDT[0.000000102606411 0],VETBULL[0.000000066000000 0],XRP[0.000000020000000 0],XRPBULL[0.000000096964712 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354618 | ETH[0.05318356404000000],FTT[0.0348312040400000],USD[0.0001362928913900] |
| 00354621 | ALTBULL[0.000000010000000],AMPL[0.0000000352584740],ATOM[5.2990120000000000],BNB[0.000000100000000],BNBBULL[0.000000082500000],BTC[0.0000001248597280],BULL[0.000000037000000],COMPBULL[0.000000045000000],DEFBULL[0.000000043500000],ETH[0.000000051282000],ETHBULL[0.0000000200000000],ETHW[0.1499916400000000],FTM[450.8894200000000000],FTT[1.5002330179465197],GOG[50.0000000000000000],IMX[20.0000000000000000],LINKBULL[0.000000065000000],MIDBULL[0.000000066500000],RSR[11497.8131000000000000],SOL[3.0193534800000000],USD[2171.2259412370367358000000000000],USDT[0.0000001050332235] |
| 00354625 | BAL[0.0000007500000],BNB[0.0000000075000000],BTC[0.0000000096250000],ETH[8.4323975425000000],FTT[0.0000000081148319],KNC[0.0000000000000000],LINK[0.000000000000000],LTC[0.0000000050000000],USD[1993.4738074038192904],USDT[106.6326105419266056],YFI[0.0000000020000000] |
| 00354626 | USD[0.0000023803784] |
| 00354629 | USD[0.0000001042665508],USDT[0.0000000088977913] |
| 00354635 | TRX[0.0000000000901053] |
| 00354637 | USDT[0.0000015388620199] |
| 00354640 | TRUMPFEBWIN[13769.1082205200000000] |
| 00354648 | AAVE[0.0000000148093597],ALPHA[0.0000000078555754],AURY[0.0000000100000000],BNB[0.0000000204126996],BTC[0.0000000078756064],BULL[0.0000000524250000],CEL[0.0000000093476650],COMP[0.0000000090000000],DOGE[0.0000000097977973],ETH[0.0012313229473448],ETHW[0.0007986501439282],FTT[150.0000000053341996],IMX[0.0271000000000000],LUNA2[0.0000001269356271],LUNA2_LOCKED[0.0000002961831129],MATIC[0.0000000005878025],MOB[0.0000000086775000],RUNE[0.0000000057135201],SRM[2.1214384500000000],SRM_LOCKED[1225.4842831400000000],SUSHI[0.0456761569152769],USD[0.0000003056286],USDT[0.0000000503499619],USTC[0.0000000004191270] |
| 00354649 | BTC[0.0000000026000000],ETH[0.0007500107203816],FTT[0.0000000008892],LINK[0.0000010000000],LTC[0.0000000000000000],RSR[0.0000000878957375],SOL[0.0000000152674120],SRM[0.003700690000000000],SRM_LOCKED[0.0361521800000000],USD[1.4856991112135055] |
| 00354653 | DENT[8797.866000000000],DOGE[800.0000000000000],ETHBULL[10.3393200000000000],LUNA2_LOCKED[1.9523690970000000],LUNC[182199.6349020000000000],SHIB[1000000.0000000000000000],USD[0.0626662026250000],USDT[5.1770341658668800],XRP[58.0000000000000000] |
| 00354655 | ALGOBULL[70000.000000000000],ATLAS[1343.1558219982725414],BTT[2002186.7850115991632500],FTT[7.4052740000000000],GALA[975.0000000039427199],GARI[51.6753617400000000],HTBULL[0.0000064710448],KIN[35031.2093627087101005],MATIC[70.0000000000000000],PRISM[105.5355907500000000],RAY[10.5034429000000000],USD[0.0000011668498],USDT[0.0000002406327],USDD[0.0000001166849811] |
| 00354656 | AAVE[0.0000001500000],BAL[0.0000000000000],BNB[0.0000000000000],BTC[0.0000004882800000],BUSD[1208.9600000000000000],ETH[0.0063064880000000],ETHW[0.0063064880000000],FTT[0.0000000373794],KNC[0.0000000000000000],LINK[0.0000000000000000],LTC[0.0000000000000000],RUNE[0.0000000500000000],USD[28069.7811446055093006] |
| 00354657 | ADABULL[0.0002969394720000],ALTBULL[0.0026994600000000],BEAR[1247.7340000000000000],BNB[0.0092300000000000],BTC[0.0290872306717351],BULL[0.0842929084984280],DEFIBULL[0.0007994568000000],DOGEHEDGE[0.0000002990527],ETH[0.0001296162317037],ETHBULL[0.1317000070000000],ETHW[0.0001296162317037],EUR[103.6237350000000000],FTT[25.0000000000000000],SUSHIBULL[31.9990000000000000],USD[60.6365399005463981],USDT[0.0296427850000000] |
| 00354663 | 1INCH[0.0000000076288000],APE[0.4999400000000000],ATLAS[55.9885798300000000],BTC[0.0000000083779248],CHZ[0.0000000005788607],DENT[0.0000000047157208],DOT[0.2999400000000000],FRONT[0.0000003121980],FTT[0.1005317386644000],MANA[0.9998000000000000],MATIC[0.0000000000100000],RUNE[0.0000000070036000],SAND[0.9998000000000000],SHIB[0.000000444284286900],SOL[0.0000000844238800],SRM[0.0247285068290823],SRM_LOCKED[0.0447451000000000],TRX[0.0000000000000000],USD[0.0000042764805] |
| 00354664 | BTC[0.00000000100000000],COMP[0.0000000080000000],ETHW[0.00067341000000000],FTT[0.1835889764027551],LUNA2[0.0000002279717158],LUNA2_LOCKED[0.0000006526733661],LUNC[0.0609098000000000],TRX[0.0002280000000000],USD[0.1561995731498014],USDT[0.0000000042764805] |
| 00354666 | BNB[0.0000000052031100],BTC[0.0000000098230100],ETH[0.00000142577000],FTT[150.0062304140504105],INDI_IEO_TICKET[1.0000000000000000],SRM[4.0684165000000000],SRM_LOCKED[118.5955472200000000],USDT[0.0000000134970056],USTC[0.0000000025945500],WBTC[0.0000000008103200] |
| 00354669 | AVAX[0.0000000980000000],ETH[0.0000000026991952],KIN[1.0000000000000000],TRX[0.0000060054966597] |
| 00354671 | USD[0.9959862575000000],USDT[0.0000015291106454] |
| 00354673 | AAVE[0.0000001000000000],BTC[0.0000000015625000],DOGE[5.0000000000000000],FTT[0.2248497120019324],USD[3.7105298312181566],USDT[0.0000000077043215] |
| 00354674 | USD[0.3139516200000000] |
| 00354675 | USD[0.0577991124750000],USDT[0.9418830000000000] |
| 00354677 | AVAX[0.0000000108035507],BAL[0.00000001000000000],BNB[0.0000000107680000],BNBBULL[0.0000000080000000],BTC[0.0000000085256250],BULL[0.0000001440000000],DAI[0.0000000065022534],ETH[0.0000000434970940],ETHBULL[0.0000000070000000],FTM[0.0000000121208384],LINK[0.0000000091500000],LPERP[0.0000000000000000],SOL[0.0000000084428690],SRM[0.0081758497438020],SRM_LOCKED[2.3614675800000000],TOMO[0.0000000017158855],TRX[0.0000010400000000],USDI[1.4863074640168209],USDT[0.0000000280082890] |
| 00354678 | ATLAS[559.8967920000000000],BTC[0.0904000000000000],FTT[15.8970126300000000],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.2862196900000000],LUNC[40000.0000000000000000],USD[499.5422590160362000],USDT[0.0013768300000000] |
| 00354681 | ADABULL[0.0032436638447456],ALTBEAR[0.0000000085100000],ALTBULL[0.00000000000000],ASDBULL[0.0000000100000000],BEAR[979.1456368706333450],DOGEBULL[0.0272947682059944],DRGNBULL[0.0560246105379785],ETCBULL[9.9159834600000000],ETHBULL[0.000000097115000],EXCHBULL[0.0000087141173100],MIDBULL[0.0000079862500000],SUSHIBULL[0.0132680000000000],USD[266.0714149052828904],USDT[0.0000000071878713],XRPBULL[78.2720906170000000] |
| 00354684 | USD[0.0000000050856100] |
| 00354685 | FTT[0.0953999900000000],USD[25.9965019964768865] |
| 00354693 | LUA[0.0966213500000000],TRX[0.0000010000000000],USD[0.0018435193491787],USDT[0.0000000093459634] |
| 00354695 | BTC[0.0000000045807838],USD[0.0000000066600084] |
| 00354697 | FTT[0.2330618700000000],TONCOIN[0.0500000000000000],USD[0.0000004782508031] |
| 00354698 | TRX[0.0000000000000] |
| 00354703 | USD[0.0000000090913340] |
| 00354704 | ETH[0.0009734400000000],ETHW[0.0009734368830961],LUA[0.0204800000000000],TRX[0.0000020000000000],USDT[0.0000001596251230] |
| 00354708 | LUNA2[0.7890365382000000],LUNA2_LOCKED[1.8410852560000000],LUNC[171814.3674248000000000],TRX[0.1200940000000000],USD[0.0000485739921160],USDT[0.0000000026435700] |
| 00354709 | DAI[0.9792130729287578],ETH[0.0000000010000000],USD[0.0000000031595570] |
| 00354712 | BOBA[761.0751460600000000],ETHBULL[9.9981000000000000],FTT[312.1083024200000000],KNC[0.0010000000000000],LEO[0.3081332400000000],OMG[1.0134058500000000],TRX[0.0001310000000000],USD[0.0000000144511551],USDT[0.0000000058000000] |
| 00354713 | BNB[0.0000000010000000],UNI[0.0000011300000000],USD[0.0000000144344462],USDT[0.0006536424900265] |
| 00354715 | BTC[0.0027976914000000],BULL[0.2267747038800000],COMP[0.3980227686000000],FTT[8.9491090000000000],RAY[152.9703180000000000],SAND[19.9961200000000000],SLND[16.1774572000000000],SOL[0.9900000000000000],SRM[21.9956000000000000],TRX[2918.4337150000000000],USD[8.0203566240000000],USDT[4.5455221901179822] |
| 00354717 | APE[11.6976600000000000],LUNA2[0.0001728877337000],LUNA2_LOCKED[0.0004034047119000],LUNC[37.6466680000000000],USD[2395.6764293911262137],USDT[0.0000000061828348] |
| 00354720 | USD[0.1203921661224000] |
| 00354724 | 1INCH[0.0000000036629420],AAVE[0.0000000203320640],ADABULL[0.0000000051288584],ALCX[0.0000000916840233],AMPL[0.0000000062271698],AXS[0.0000000287296198],BADGER[0.0000000097640000],BAL[0.0000000650000000],BTC[0.0702344999229527],CBSE[-0.0000000000820210],COIN[0.0000000046757546],CRV[0.0000000037796890],DAI[3413.8165944509370145],DOGE[0.0000000047940712],DYDX[0.0000000032000000],ENS[0.0000000072854316],ETHW[0.0000000092272267],FTT[0.0000000197453539],GME[0.0000000065000003457000],GRT[0.0000000005000000],GTBULL[0.0000000973457],HGLD[0.0000000057489119],LINK[136.2271184918100364],MATIC[3.1164339089756807],MATICBULL[0.0000000499056001],UNI[211.7209271263679989],UNISWAPBULL[0.0000000000000000],USDI[-0.0000001945300000],USD[12.3734.8193696988821511],USDT[1299.4215828107377119],YFI[0.0000000014513491] |
| 00354725 | BADGER[0.0007680000000000],BUSD[200.0000000000000000],CHZ[9.9020000000000000],COPE[0.9842000000000000],DAI[0.0000000979862700],DENT[91.6800000000000000],EDEN[0.0862000000000000],ETH[0.0000007981992600],GT[23.2953400000000000],KIN[2099580.0000000000000000],LUNA2[12.2449796220000000],LUNA2_LOCKE[24.9524952460000000],LUNC[4621788.4000000000000000],POLIS[30.8938200000000000],ROOK[0.8708250000000000],RUNE[0.0995960000000000],SLP[9.5080000000000000],STEP[237.7524400000000000],TRX[0.0000078018155500],TULIP[0.0982000000000000],USD[1290.8506969100322138],USDT[0.0000006023088318] |
| 00354727 | FTT[0.0870110000000000],USD[0.7505080049619786],XRPBULL[0.0817945000000000] |
| 00354734 | SUSHI[0.0183173000000000],USD[0.7743677408546878],USDT[1.3490363010000000] |
| 00354739 | AMPL[74.9946681025122166],AVAX[-0.1318541392180372],FTT[0.0000028287616590],USD[2209.9413433085737671],USDT[-183.5341991539956822] |
| 00354740 | USD[0.0000000000000000] |
| 00354743 | FTT[0.0002594200000000],USD[0.0000641830307028],USDT[0.0000000341101063] |
| 00354745 | ETH[0.0000290000000000],FTT[0.0963600000000000],TRX[0.0001000000000000],USDT[0.0000000075000000] |
| 00354749 | USD[31.5058067641085146] |
| 00354751 | 1INCH[0.0000000253255888],BNB[0.0000000095167595],BTC[0.0000000050856833],ETH[0.0000000038010000],USD[0.0002009465547552],USDT[0.0000000024512030] |
| 00354753 | BTC[0.0000044901032500] |
| 00354754 | USD[1.4724496565371888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354762 | USD[0.000000008690202],USDT[0.000000002500000],XRP[0.000000000892182B] |
| 00354764 | USD[25.000000000000000] |
| 00354765 | TOMOBEAR[35974.800000000000000],TRX[200.506000000000000],USD[0.110729640000000] |
| 00354771 | BNB[0.000000570414130],CHZ[0.000000036908000],DOGE[0.000000005899781O],ETH[0.000000005819063200],FTT[0.000000005167167300],GRT[0.000000050582524800],LINK[0.000000005938415],OMG[0.000000018050000],RUNE[0.000000032469018],SOL[0.000000093170788],TOMO[0.000000035590000],USD[0.000000432151703600],USDTD[0.000000410174814300],XRP[0.000000083159766] |
| 00354773 | USDT[0.000000000075620025] |
| 00354775 | AUD[0.000000006773816300],BNB[3.477649529337380O],CAD[0.000000071062417],CROC[0.000000004088903500],FTT[151.534835139376779800],GALA[240833.165992531722468200],MATIC[1111.258800247166510O],USD[10.0625328528203964],USDT[0.000000008883848900] |
| 00354776 | USD[6.669749253075640O] |
| 00354777 | DEFIBULL[0.000000009000000O],FTT[0.0741909633570388O],USD[0.000000035554405] |
| 00354781 | BCH[0.0001000000000000],BTC[0.000000020418154500],DOGE[0.798505000000000O],LINK[0.097910926793040O],USD[4.535492894211283400],USDT[2.210477288458459600],XAUT[0.0006658623183800] |
| 00354783 | FTT[8.000000000000000O],USD[162.501899240000000O],USDT[234.000000000000000O] |
| 00354785 | BOBA[42.8904200000000000],UBXT[11969.259600000000000O],USD[20.9146118800000000],USDT[0.048420000000000O] |
| 00354786 | BTC[0.000000057236651],USD[0.000005736831583B],USDT[0.000000004690000O] |
| 00354787 | BCH[0.000000036698060],BTC[0.00031533000000000],COPE[19.996000000000000],MNGO[19.996000000000000],SOL[0.916183093518000O],SUSHI[0.498900000000000O],UBXT[315.885346000000000O],USD[-162.467449910135797],USDT[190.694424800000000O] |
| 00354791 | BIT[134143.697583590000000],BUSD[23903.652223360000000],ETH[4.110237190000000O],ETHW[6.11341995000000O],FTT[150.059354370000000O],PSY[5000.000000000000000],SRM[1.339857110000000O],SRM_LOCKED[8.021225160000000O],TRX[0.000024000000000O],USD[41.772530620597567],USDC[20000.000000000000000] |
| 00354794 | USD[4362.714193260000000O] |
| 00354797 | USD[0.000000007400000O] |
| 00354802 | BLT[0.000000072216980],BTC[0.000000018727500],ETH[0.000000067615488],ETHW[0.000000002800000O],KSHIB[0.000000007455026],LTC[0.000000090301000],NFT [5556048149484100936][1],USD[0.003353230921709S],USDT[0.000000030066453],WFLOW[0.000000032948085] |
| 00354803 | EUR[0.000000002003824],USD[1.126960967521509],USDT[52.830707271737046] |
| 00354804 | ADABEAR[3363.600000000000000O],ADABULL[0.000000004950000O],ALGOBULL[55.198000000000000O],BAT[0.734230000000000O],BEAR[700.823000000000000O],BNBBULL[0.000076915630000O],CEL[0.082864000000000O],DOGE[0.016544000000000O],DOGE[2.000000000000000O],DOGEBULL[0.040347859490000O],DYDX[0.096418000000000O],ETHBULL[0.000064821000000O],KNC[0.077680000000000O],LINKBEAR[29.981000000000000O],LINKBULL[0.049980777000000O],LOOKS[0.983980000000000O],LTCBEAR[0.651700000000000O],LTCBULL[0.001539200000000O],LUNA2[2.116986374000000O],LUNA2_LOCKED[4.939634773000000O],SUSHIBULL[0.051562000000000O],TOMOBULL[0.090920000000000O],TRXBEAR[92.075000000000000O],TRXBULL[0.000439100000000O],UNISWAPBULL[0.000055591000000O],USD[0.000013806220480],USDT[0.000000018602036],VETBEAR[0.055872000000000O],VETBULL[0.000292920000000O],XRPBEAR[59654.400000000000000O],XRPBULL[1.782327000000000O] |
| 00354808 | TRUMPWIN[27202.614376040000000O],USD[0.000000036089133] |
| 00354816 | BTC[0.000037221698O],BTC[0.588310125207674],FTT[0.000000013035141S],SNX[0.053295000000000O],SRM[5.016854260000000O],SRM_LOCKED[18.983145740000000O],USD[28.331165762965380],USDT[2.092599990000000O] |
| 00354819 | ALGOBULL[110483.528000000000000O],DOGEBULL[0.107978630400000O],EOSBULL[103.927200000000000O],MATICBULL[22.500000000000000O],SUSHIBULL[14546.394580000000000O],TOMOBULL[1000.000000000000000O],TRX[0.000002000000000O],TRXBULL[5.326321000000000O],USD[0.000000141258826],USDT[0.000000005175300] |
| 00354826 | ADABULL[0.000008907800000O],ALTBULL[0.000000005000000O],BTC[0.000000050925],DOGEBULL[0.000570789300000O],KNCBULL[0.007805500000000O],LTCBEAR[7.346650000000000O],SXPBULL[0.487180450000000O],TOMOBULL[3.158520000000000O],TRX[0.000040000000000O],USD[0.000000000000000O] |
| 00354827 | BTC[0.000000014455292S],DOGE[0.003088178671304],ETH[0.000002807868S],FTT[0.000037259613960O],LTC[0.000110697534000O],OMG[0.000000010000000O],RUNE[0.000000007000000O],TRUMPSTAY[0.000000000000000O],USD[-0.000084512344601],USDT[-0.000000003834452] |
| 00354829 | DYDX[0.000000010000000O],USD[-0.000000974602481S],USDT[0.000000034803251] |
| 00354830 | AVAX[0.055660110000000O],USD[0.004326623338800],USDT[0.000624000000000O] |
| 00354833 | ATOM[9.300046500000000O],BTC[0.517142402865161],DAI[0.000000010000000O],ETH[5.149012454531400O],ETHW[3.149012445000000O],FTT[173.197860225017974],LTC[0.000000025000000O],RUNE[0.000000047684800O],SUSHI[0.000000005000000O],TSLA[0.001660720533700O],TSLAPRE[-0.000000038502800],USD[55521.207496082965728],USD[0.000919500000000O],XRP[0.000000031826923] |
| 00354836 | BTC[0.000000000969698],DOGE[0.000000003132768O],EUR[0.000000167209600O],FIDA[0.000000015000000O],FTT[0.000000028685170O],LUNA2[0.009993527287000O],LUNA2_LOCKED[0.023318230340000O],SOL[0.000000006574379],TRX[0.000030000000000O],USD[0.0000007111661935],USDT[60.444043241905604],USTC[0.000000000000000O] |
| 00354838 | USD[0.000002494742420O] |
| 00354841 | USD[0.000000000000000O] |
| 00354842 | BTC[0.020145520515000],BULL[0.000000180000000O],DOGE[23.000000000000000O],DOGEBULL[0.000000007000000O],ETH[3.607086742577160O],ETHBULL[0.000023462000000O],ETHW[3.607086740000000O],EUROC[8563.072412370000000O],FTT[0.062045922613802],LINKBULL[0.000064410000000O],LTC[0.000000110632085],LUNA2[11.784160412000000O],LUNA2_LOCKED[27.496374297000000O],TUSD[2000.000000000000000O],USD[2.073257931178962],USDC[2000.000000000000000O],USDT[450.654211598555627] |
| 00354843 | BNB[0.000000022463480],BTC[0.000015341046962],DOGE[0.000000021967713],ETH[-6.000002221471958S],LTC[0.000000063339328],SHIB[23046.078413060000000],TRX[0.061836571251843],USD[-0.000000918936228G],USDT[0.004359697367334] |
| 00354845 | USD[0.000000054515200] |
| 00354847 | USDT[1.5523963556736000] |
| 00354850 | BNB[0.000388070000000O],LUA[0.049194000000000O],NFT [3229772235660525985][1],NFT [4821071987943663S6][1],NFT [5557321582966466840][1],TRX[0.000010000000000O],UBXT[266.822445000000000O],USD[0.051648614500000O],USDT[0.090005808400000O] |
| 00354851 | BNB[0.000000003964361G],BTC[0.000000008935284],FTT[0.004862407817247S],USD[0.0041168976085186] |
| 00354852 | BTC[0.000502475685200O],JST[8.515325850000000O],TRX[221.087449390000000O],USD[37.528248403250000O],USDT[0.000000008664798] |
| 00354853 | XRPBEAR[0.052080000000000O] |
| 00354854 | BTC[0.000000005000000O],TRX[0.000002960000000O],USD[16.194053408268218],USDT[0.000000162140565],XRP[0.000000010000000O] |
| 00354855 | BAO[88965.200000000000000O],FIDA[125.775320710000000O],FIDA_LOCKED[0.978928490000000O],FTT[0.000143647027189G],KIN[1309318.000000000000000O],LUA[1799.366770000000000O],MNGO[209.958000000000000O],UBXT[10294.282100000000000O],USD[0.000000102693419],USDT[0.000000006151462] |
| 00354856 | BAT[1244.763450000000000O],BNB[0.000000013115000],BTC[0.000000185000000O],BULL[0.000000030500000O],CEL[0.000000000000000O],DOGE[0.000000052677600],ETH[0.000000050000000O],FTT[0.739020697424746G],SRM[1.564256880000000O],STEP[0.000000100000000O],USD[1.647794875929738],USDT[0.000000138482000O] |
| 00354860 | ETH[0.001000000000000O],ETHW[0.001000000000000O],OXY[50.966080000000000O],SUSHI[8.000000000000000O],USD[26.498551730000000O],USDT[0.588077765721058B],XRP[0.983850000000000O] |
| 00354861 | ATLAS[139.986700000000000O],DOGEBEAR[97.207000000000000O],DOGEBULL[0.000000004000000O],LUA[159.600000000000000O],USD[0.738446815187408T],USDT[0.007820404414129O] |
| 00354862 | ETH[0.000000000039710O],FTT[67.068645745516764T],USD[1.943923650000000O] |
| 00354863 | USD[0.000000061520000O] |
| 00354866 | USD[0.056264783240330S],USDT[0.000000084002355] |
| 00354869 | USD[8.7775189900000000] |
| 00354874 | BNB[0.0077450000000000],BTC[0.000000905442010000],DOT[0.019381510000000O],ETH[0.000525500000000O],ETHW[0.000525500000000O],MATIC[0.742214780000000O],NFT [3724207892255947099][1],SOL[0.010000000000000O],USD[42340.262031106000000O] |
| 00354875 | ATLAS[0.516000000000000O],TRX[0.000004000000000O],USD[0.0671182970661320],USDT[0.000064829018] |
| 00354878 | BNB[0.000000006802783],BTC[0.000000003689185],EUR[0.000000005482803O],FTT[0.087890000000000O],HT[0.000000048624820],LINK[0.000000074530650],LTC[0.000000018079200],SUSHI[0.000000037034093],TRX[0.000020000000000O],UNI[0.000000004038608],USD[0.001596161674280O],XRP[0.000000098201538O] |
| 00354882 | USDT[0.010000001000000O],USD[0.023662406567120],USDT[0.001451458235282] |
| 00354887 | ABNB[0.017788496380700O],ACB[0.075777000000000O],APHA[0.081734900000000O],ARKK[0.006968486586220O],BABA[0.002906330647910O],BNB[0.009158028584130O],BYND[0.002105934714250O],COIN[0.006127396320000O],DKNG[0.004561781201000O],EMB[11473.157000000000000O],ETH[0.000237394000000O],ETHW[0.00023739542 75793],FTT[0.082320000000000O],GDX[0.000218900000000O],GDXJ[0.008716000000000O],GLD[0.004277961350500O],HOOD[0.005560527385963],HOOD_PRE[-0.000000048675700],MRNA[0.000015000000000O],NIO[0.004928481628940O],SLV[0.020784672000000O],USD[0.000000038690800]],UBER[0.002373869080000O],USD[0.803696800000413161],USDT[0.000000006753647] |
| 00354893 | USD[30.000000000000000O] |
| 00354898 | BTC[0.000025420000000O],USDT[0.000000033616632] |
| 00354900 | USD[0.000000092691290],USDT[0.000000033261969] |
| 00354902 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00354903 | BTC[0.000098000000000],ETH[0.000496869327160.4],ETHW[0.004968716034727],SOL[202.894716850000000],USD[3.228211019711907.5] |
| 00354907 | ATOM[0.792682610000000000],BTC[0.046315569680450.0],CRV[1.998670000000000],ETH[0.613552150000000],EUR[0.000000637839838],FTT[0.000000012001484],LTC[0.009753952500000],SOL[0.099335004184179.6],SXP[0.087431500000000],TRX[65.956110000000000],USD[-2.084225013131930],USDT[10.000010576666289.2] |
| 00354915 | ALPHA[0.000000007246964.6],BTC[0.000031860000000000],RUNE[0.010708887226886.2],SOL[0.0004307841281730],SRM[0.000000046367380],SUSHI[0.000052000000000],USD[0.461656095617804.4],USDT[0.000000004014783.29] |
| 00354917 | USD[0.000000071500000] |
| 00354918 | BTC[0.000000001477760],TRX[0.000003000000000],USD[0.000004638359918],USDT[0.000000024912896] |
| 00354920 | DOGE[0.00000001482818.1],FTT[0.0006000200000000],KNC[0.0049100000000000],LINK[0.000000060844928],USD[0.003175233537819],WRX[0.5429000000000000] |
| 00354921 | USD[0.071000025934000] |
| 00354922 | BTC[0.00000340000000],LTC[-0.0011949454524803],TRX[0.889481270000000],USD[0.296429342503016.5],XRP[0.973797644896006.4] |
| 00354926 | BTC[0.0000948200000000],LINK[0.087160000000000],USD[7.518480402205700] |
| 00354927 | USD[-12.342101515247565.5],USDT[13.642564080000000] |
| 00354929 | AAVE[0.0000000041770541],BTC[0.000000072000000],ETH[0.000000071073580],FTT[0.0834541328258929],SNX[0.000000010000000],SOL[0.0000000057115975],USD[0.000866765149794],USDT[0.0000116279667848] |
| 00354931 | RAY[1.050532250000000],USD[0.000000200312156],USDT[0.0000002271562.05] |
| 00354933 | BCH[0.0014907000000000],DOGE[0.95640000000000],SHIB[683851090.000000000000000],USD[0.20141079131000000] |
| 00354935 | AXS[0.0028500000000000],BNB[0.0048924000000000],FTT[0.027914042689742.5],USD[0.373968419961629.4],USDT[0.000000031280950],XRP[0.510579000000000] |
| 00354936 | FTT[0.041974604284880],LUNA2[0.0012140869980000],LUNA2_LOCKED[0.0028328696663000000],LUNC[264.3700000000000000],USD[0.000334866365909],USDT[0.0000001521788890],XAUT[0.0000000055278200],XRP[0.900000008233922.0] |
| 00354938 | TRUMPWIN[10.0000000000000000],TRX[0.160001000000000],USD[0.000005634192277899] |
| 00354942 | BULL[-0.0000002400000000],USD[0.055041755586126],USDT[0.000000005500000] |
| 00354947 | BAO[704865.5750000000000000],USD[0.360370210000000000] |
| 00354949 | 1INCH[0.0000000215185000],AMPL[0.000000000557925],ASD[0.00000000034151200],BLT[1507.6140673600000000],BNB[0.000000003694870.0],BTC[0.030968694694300.0],DODO[116.588821170000000.0],ETH[5.382451816988400.00],ETHW[5.372214331466770.0],FIDA[1433.8716789700000000.0],FIDA_LOCKED[13.513389970000000],FTM[0.27150835337781000],FTT[19.4457007400000000],FTT2[1545990240743400],LINK[0.000000002551000],MAPS[0.00486000000000000],MATIC[0.000000083247300],MOB[0.000000044896400],NFT[403914715238069634][1],NFT[421379117583145648][1],NFT[466075921262961123333][1],NFT[485369194488301575][1],NFT[5619153025285902941],OKB[43.0688850507490000],OMG[0.000000005779200],OXY[98.497452360000000],PERP[0.0042000000000000],RAY[44.417095426176638.7],RUNE[0.0000000855830],SNX[0.0000000209051400],SRM[293.2737600000000000],SRM_LOCKED[7.9297122100000000],SUSHI[0.000000077864800],SXP[0.0000000510386500],TRX[0.0102900471751000],TRYB[0.0000000096723600],UBXT[55956.550105740000000],UBXT_LOCKED[316.1059707000000000],UNI[0.0000000020347000],USD[2.527228922990765],USDT[0.0332629493105891],XRP[0.00000000000625735001] |
| 00354953 | BTC[0.3036416670000000],FTT[4.99990540000000000],USD[0.402966176400000] |
| 00354956 | FTT[0.000000049814907],TRX[0.000000034608846],USD[0.000001297946707.0],USDT[0.000001979213650] |
| 00354958 | TRUMPSTAY[14731.3229000000000000],USD[0.667710973763957.5],XAUTBULL[0.00000000009000000] |
| 00354958 | AUD[0.000000183410252],ETH[0.0000000528944660],USD[-0.00000006168756] |
| 00354960 | BTC[0.0000130100000000],ETH[0.0007816400000000],ETHW[0.0007816400000000],USD[0.4735490340000000] |
| 00354963 | LINKBEAR[9.790000000000000000],USD[1.3832475173965138],XRPBEAR[0.0099510000000000] |
| 00354964 | BTC[0.0000824400000000],ETH[0.0007744000000000],ETHW[0.0007744000000000],LTCBULL[0.0003069000000000],TRX[0.0000020000000000],USD[9.931057831395000],USDT[0.0095810000000000] |
| 00354968 | ETH[0.0000005000000000],USDT[0.718503000000000] |
| 00354972 | BNB[0.0000001120722244],BTC[0.0000000087094516],FTT[0.084107740759945.5],SUSHI[1717.9792879576975968],TRX[227.478949990606940.0],USD[10.259220328982588.2],USDT[2.30060471879148.14] |
| 00354973 | ATOM[0.0000002438564.4],USD[0.0000000101127260],USDT[0.0000000097166974] |
| 00354975 | 1INCH[26.0000000000000000],ATLAS[49.990500000000000],OMG[0.0365180000000000],USD[0.5001045984320696000000000],USDT[0.0000000131038707] |
| 00354976 | TRUMPSTAY[0.0885100000000000],USD[0.0000000937492700],USDT[0.0000000002303800] |
| 00354978 | AAVE[3.0094000000000000],ALCX[3.9994000000000000],AVAX[2.9994000000000000],BTC[0.0208180000000000],ETH[0.1969060000000000],ETHW[0.1969060000000000],ROOK[4.7466000000000000],SOL[5.9978000000000000],USD[500.6446988825000000] |
| 00354979 | BTC[0.0000000040027100],USD[0.0001573920132945] |
| 00354980 | ALCX[0.0005477600000000],BADGE[R[0.0000503600000000],ETH[0.000527928610734.7],ETHW[0.0009483613508530],FTM[0.346572110000000],IMX[0.04318000000000000],LUNA2[0.005440600776000],LUNA2_LOCKED[0.01269473514000000],LUNC[0.0082080000000000],USD[-0.000000104194083.8],USDT[0.000006833654777719],USTC[0.77013800000000000] |
| 00354981 | BNB[0.000000011725797.3],BRZ[230.0066477029368.49],BTC[0.0771686870202094],CHF[56.00088466884889911],COIN[0.0000000025000000],ETH[0.0219685010700000],ETHW[0.0219685000000000],EUR[54.0022594692423719],FTT[1.373740191054990.5],MSTR[0.048210000000000],PAXG[0.041890250000000],SPY[0.1537117500000000],USD[79.64338412304580],USDC[0.0000000018140116],XAUT[0.0240875000000000] |
| 00354982 | BTC[0.000000005674000],ETH[0.000000034563300],TRX[0.399606000000000],USD[0.575559712387500.0],XRP[0.303700000000000000] |
| 00354985 | 1INCH[0.9392528471250000],ATOM[0.00000018566994],BTC[0.000000013530556],DOGE[3.000000000000001850158],FTT[45.0000000000000000],SRM[0.17637996000000],SRM_LOCKED[0.926275770000000],USD[1860.4362327777392136000000000],USDT[0.000006950543457],YF[0.000330500000000] |
| 00354989 | BCH[0.0000000021563300],BNB[0.000000020012400],BNT[0.0000000005962400],BTC[0.0000000002832744],ETH[0.000000130000000],FTT[0.0000000027466956],HT[0.000000029149600],LTC[0.000000025000000],PAXG[0.0000000041500000],ROOK[0.000000037000000],SRM[35.2826299500000000],SRM_LOCKED[124.2998011900000000],TRX[0.000000029215700],USD[0.0000001573920132945] |
| 00354990 | BTC[0.000000062572150],USD[0.0001573920132945] |
| 00354991 | ATLAS[9.800500000000000],BAO[38105.7235436619344030],DENT[0.0000000032568000],KIN[59580.1000000000000000],SPELL[4599.1260000000000000],TRX[0.00000002458569],USD[0.7730164997299744],USDT[0.0006280762375000] |
| 00354992 | BTC[0.0009092100000000],USD[-9.315321552500000000000] |
| 00354993 | ETHW[0.0000967500000000],TRX[0.78876200000000000],USD[0.000000119859326] |
| 00354994 | BNB[0.0000000005113859],BRZ[-0.7000000000000000],BTC[0.012790871036092.4],ETH[0.1451928408200000],ETHW[0.300198540820000],TRX[226.000000000000000],USD[0.0005373824053173],USDC[550.0000000000000000] |
| 00354996 | BNB[0.0000000105920224],ETH[-0.0000000032801716],FTT[-0.0000000030802874],HOD[0.000000330802977],LTC[0.000000033862245700],LUNA2[0.000004621553860],LUNA2_LOCKED[0.000107836245700],LUNC[1.006352981600000],NFT[343640325427238391][1],NFT[461558293588534252][1],NFT[492211519902248692][1],NFT[547187630414650304][1],NFT[549819896014327342][1],NFT[567287285753991887][1],SOL[0.000000010720000],USD[-0.000059637204482],USDT[0.000000016604254] |
| 00354998 | DOGE[0.0000000027713520],ETH[0.000000001345464],FTT[0.000000005248010],UBXT[0.642685080000000],USD[56.6562744837632363],USDT[0.0000000000500000] |
| 00355000 | BTC[1.6783566400000000],FTT[589.9000000000000000],LUNA2[51.6425878400000000],LUNA2_LOCKED[126.4993716000000000],LUNC[1245282.230000000000000000],TRX[0.0002660000000000],USD[-3913.5992928400367208],USDT[0.000097991345473.4] |
| 00355005 | USD[0.1856907993433176] |
| 00355006 | BAO[812.6590500000000000],TRX[0.000004000000000],UBXT[0.058499750000000],USD[0.016865086391056],USDT[0.000000009860270] |
| 00355008 | USD[0.489860083900000] |
| 00355009 | ETHW[0.0001782300000000],ETHW[0.0001782300000000],TRX[0.7867620000000000],USD[0.1360679936875000] |
| 00355011 | AAVE[0.0084056916072800],ACB[0.1975500000000000],ALGBULL[1740000.0000000000000000],AMC[0.10768870652012400],AMD[0.0097550222302300],AMZN[-0.032047853555736],AMZNPRE[0.0000000339017682],ARKK[0.0078500000000000],AUD[34.0000000000000000],BABA[0.0000000041257600],BB[0.0003785815295200],BNB[0.0000000092957600],BRZ[2.0979029120127681],BTC[0.0000534180533393],BYND[-0.0110838634481094],CBSE[-0.0000000027693100],CEL[0.0401285000000000],COIN[0.0014250121574165],DAI[0.08745543204937.9],DKNG[-0.25547335074062.84],DOGE[1.0000000000000000],ETH[0.0000001177484.40],ETHE[0.0097866027261.0],EUR[1.0552638765820518],FB[0.000000048668100],FIDA[0.2002651400000000],GBTC[0.0017960000000000],GDX[0.0000000703240000],GDXJ[0.00550599873839.95],GLD[0.000000055276500],GLXY[0.0984058633692595],GMEPR[0.0000000001528500],GRT[0.0000000034330000],IMX[0.09251880000000000],KNC[0.0000000085996000],LINK[0.0000000020.00957171387.],TLC[0.00190631228009.84],LUNA2[0.402663569400000],LUNC[9395453286000000],MATIC[0.000000038696532600155],MKR[0.000000001507300],NFT[303946982805692.061717],PYPL[0.004640004118000000],RAY[2.8597759692863524],RSR[9.9606007751436861],RUNE[0.0032276000000000],SLV[0.000000068953230],SNX[0.0000000084573900],SOL[-0.0637627026102024],SPY[0.00012055314.497900],SQ[0.0040641188237011],SRM2[0.0000000000000],SUSHI[0.2684578792744670],TLRY[0.09654906953722.38],TRX[0.0000030000000000],TRYB[-30.78902782427002700],TSLA[0.000000001000000],TSLAPRE[0.00000020910290],TSM[0.00036528000000000],TWTR[0.000000096588700],USD[1155.8427742502548671],USDC[500.0000000000000000],USDT[0.000000079789099],USO[0.00000038903289],WBTC[0.000000078241800],XAUT[0.0000000058657611],YF[0.00000000086447000],YF[0.00000000086447000],USD[0.000000009467700] |
| 00355012 | TRUMPWIN[6770.2423000000000000],USD[0.000000039178934],USDT[0.00000003890101085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355013 | ETH[0.000000100000000],TRX[0.782943690000000],USD[-0.028119148348819Z],USDT[0.0135404682209864] |
| 00355014 | BTC[0.317531760000000],ETH[0.000000080849201],USD[0.000000093623317],USDT[0.000009409142571Z] |
| 00355019 | BTC[0.075830301939275Z],DAI[38758.830188780000000],ETH[0.019000000000000],ETHW[0.019000000000000],LDO[0.611040850000000],USD[77487.674301434055536997],USDT[215778.572442399Z655458] |
| 00355023 | BTC[0.000000009000000],ETHBULL[0.000000004000000],FTT[0.000000044974544],TRX[0.000002000000000],USD[0.000000030497771],USDT[0.000000038185705] |
| 00355024 | USD[5.000000000000000] |
| 00355028 | AUDIO[80.000245000000000],ENS[23.122300000000000],ETH[0.672255895000000],ETHW[0.672255896570418],FTM[271.948320000000000],FTT[156.273665991903709],INTER[8.200041000000000],MATH[94.807980000000000],RUNE[76.584680000000000],SOL[59.985200000000000],USD[19.491698740690000],USDT[1003.471730479500452Z0] |
| 00355029 | BCHBULL[0.003414000000000],BULL[0.000000002000000],BULLSHIT[0.000319600000000],COMPBULL[0.000438310000000],LINKBULL[0.000214700000000],LTCBULL[0.002147000000000],RUNE[0.023750000000000],USD[3.190378018778416G],USDT[0.000000000224156],XRPBULL[0.000803700000000] |
| 00355030 | TRUMPSTAY[0.997900000000000],USD[0.030735733270510G] |
| 00355031 | COPE[0.797100000000000],ETH[0.076694847875635S],ETHW[0.076694847875635S],USD[2.036864071786960D] |
| 00355032 | ATOM[0.000000005000000],BNB[0.000000165798400],BTC[0.000000057034800],ETH[0.000000028913224],HTD[0.000000076589400],LTC[0.000000005256500],MATIC[0.000000085600000],NFT[335167885222443391][1],NFT[539887663863304182][1],NFT[67545521226447202]1S,LDL[0.000000021049416],TRX[0.000000050000000],USD[10.885690858844910] |
| 00355033 | BNB[0.000000011015561],USD[-3.339028891280027A],USDT[10.885690858844910] |
| 00355036 | TRUMPSTAY[177.414790000000000],USD[0.000000008372750] |
| 00355039 | USD[71.564215473000000] |
| 00355043 | 1INCH[0.712076770000000],ALPHA[0.206340500000000],AURY[0.669454720000000],BTC[0.000000562500000],CONV[2.524685160000000],CRV[0.033509610000000],DAI[0.000000100000000],DOGE[0.500000000000000],DOGEBEAR[3.100000000000000],ETH[0.000000203113130],FIDA[0.672154000000000],FTT[0.000001600000000],JET[0.054305540000000],LINA[8.610000000000000],LTC[0.043000000000000],LUNA2[0.127241244758440],LUNA2_LOCKED[0.029689623777730000],LUNC[0.974703900000000],MATIC[8.880958033363140],MBS[0.029530000000000],NFT[312672246375753289][1],OXY[0.195000000000000],RAY[0.694637992484218Z],REEF[1.625000000000000],SLND[0.068639000000000],SLP[0.344992391412312S],SRM[3.190768160000000],SRM_LOCKED[1430.488700250000000],STG[0.463853220000000],SUSHI[0.382840710000000],TRX[0.000130000000000],UNI[0.042069800000000] |
| 00355044 | AAVE[22.240000000000000],APE[5.800000000000000],ATLAS[6950.000000000000000],AVAX[0.061074680000000],BAND[66.900000000000000],BTC[0.000000167000000],CHZ[270.000000000000000],ENJ[0.625000000000000],ETH[0.478000024000000],ETHW[0.177000009000000],FTM[90.000000000000000],FTT[30.315202209453691Z],GODS[67.100000000000000],LINK[8.600950000000000],LRC[1027.000000000000000],LUNA2[0.000848855168000],LUNA2_LOCKED[0.019806620500000],LUNC[184.840000000000000],MATIC[368.823460000000000],MKR[0.000493090000000],OXY[277.683343650000000],REN[187.000000000000000],SAND[71.000000000000000],SOL[0.009372600000000],TRX[15.000227000000000],UNIB[13.000000000000000],USD[2.601945559534582],USDC[19683.336083140000000],USDT[4.862338217918263A],XRP[63.925312000000000] |
| 00355045 | FTT[0.113547700000000],LUNA2[0.005651520200000],LUNA2_LOCKED[0.013186680470000],USD[0.000001131816144],USTC[0.800000000000000] |
| 00355047 | BTC[0.000269100000000],ETHBULL[0.000000000000000],TRX[0.502350297441946B],USD[0.241980145253380G],USDT[0.000000033029408],YFI[0.000000004269042] |
| 00355048 | USD[25.000000000000000] |
| 00355049 | BTC[0.000000046265923],SOL[0.000538040000000],USD[0.000000055705224],USDT[0.000138922324924Z] |
| 00355052 | USD[0.090106876908976S],USDT[24.867681770000000] |
| 00355053 | SUSH[0.000000009800000],USD[24.867681770000000] |
| 00355057 | SLV[0.084040000000000],USD[1.654479901100000],USDT[0.007939000000000] |
| 00355058 | CEL[0.000000052000483],DOGE[0.000000083903483],USD[7.725412061755161Z] |
| 00355059 | BTC[0.005882410000000] |
| 00355060 | 1INCH[1.075297358939600],AAVE[0.000000002303600],ATLAS[339688.607270440000000],ATOM[0.013485000000000],AVAX[17.187819710000000],BAL[0.009096600000000],BOBA[0.004070000000000],BTC[0.000000148821000],CHZ[9.687156520000000],CRV[0.103329280000000],DOGE[452.267774000000000],DYDX[0.012883820000000],ETH[0.000002040000000],ETHW[0.000388740000000],FIDA[0.970622310000000],FIDA_LOCKED[0.006257170000000],FTT[176.936989648030831],HNT[0.614950170000000],HTD[0.479005000000000],IMX[0.069806610000000],LOOKS[3722.201326000000000],MATIC[0.545301290000000],MER[0.135000000000000],NEXO[0.460308680000000],OMG[0.004070000000000],OXY[0.260440000000000],POLIS[117.816234860000000],RAY[215.682537370000000],SHIB[142.295892140000000],SRM[1979.875143630000000],SRM_LOCKED[261.424372860000000],STG[0.984772290000000],STOR...[0.010570300000000],SUSHI[78.478678886730600],SXP[5.557004469867360],TRX[0.240687900000000],USD[15.820490480301400],USDT[1.370997346950000000],WAVES[0.154953110000000],XRP[0.123818885724800] |
| 00355067 | BTC[1.310633270100000],ETH[0.054000000000000],FTT[338.162335632689390],MANA[1157.000000000000000],OKB[0.000000004717341],SHIB[106734930.900000000000],SOL[44.394590680000000],TRX[0.000380000000000],UNI[400.160987000000000],USD[0.000001148477743],USDT[3617.706528697343954] |
| 00355068 | TRX[0.000003000000000],USD[0.000037561036628],USDT[0.000000324129009],XRP[0.000000040565824] |
| 00355069 | ETH[0.000000085898916],SLP[9.888000000000000],USD[2.687800014290360] |
| 00355071 | BNB[0.000000297307],BTC[0.000000014254367],ETH[0.000000491321145],MATIC[0.000000049398125],SOL[0.000000042887961],TRX[0.001134000000000],USD[117.380102230951526S],USDT[0.000000064307589] |
| 00355072 | FIDA[0.950790000000000],USD[0.024639411000000] |
| 00355073 | BTC[0.000000860162091],ETH[0.000000061560000],LTC[0.000000094800000],USD[0.000001147431523] |
| 00355078 | BTC[0.000000099521000],CONV[3.000000000000000],LUNA2[0.000017737838140],LUNA2_LOCKED[0.000041388288990],LUNC[0.386245160000000],TRX[0.083002000000000],USD[0.000000029208267],USDT[0.000000054433665] |
| 00355080 | BTC[0.000095080000000],USDT[2.632775194534427] |
| 00355081 | AVAX[0.000000004147000],BNB[0.000001767378],BTC[0.000989008518000],ETH[-0.000000021115411],LINK[0.000000007687878U],LTC[0.000000025261540],LUNA2[0.000000109727221],LUNC[0.010240000000000],SOL[0.000000058402820],TRX[0.006360029637541],USD[0.000129663179510],USDT[0.000000087426102],XRP[0.000000062061404] |
| 00355082 | USDT[0.000002436769808] |
| 00355083 | FTT[0.274229580000000],USD[0.000000083369796],USDT[1.443341461283549B] |
| 00355084 | USD[0.000000016782240] |
| 00355085 | USD[0.000000990738508S] |
| 00355086 | DOGEBULL[0.000039556500000],TRX[0.000030000000000],USD[0.003246219217768B],USDT[0.000000044295492] |
| 00355090 | LUNA2[0.001630192524000],LUNA2_LOCKED[0.038037825560000],LUNC[354.977854330209720Q],SOL[0.000000007481380],TRX[0.000370000000000],USD[12.282778844532922900000000],USDT[0.000000040085604] |
| 00355091 | USD[12.7192359172796Z6] |
| 00355096 | AAVE[0.008891000000000],BNBBEAR[0.974730000000000],BNBBULL[0.000958770000000],BTC[0.000183700000000],DAI[0.062334950000000],ETH[0.000018370000000],ETHBEAR[4.635550000000000],ETHBULL[0.000184300000000],ETHW[0.000018370000000],LINKBEAR[82.597500000000000],LTCBEAR[0.020419455000000],LTCBULL[0.000249900000000],MATIC[4.867800000000000],TRXBEAR[0.497255000000000],TRXBULL[0.097207000000000],USD[0.319500000000000],USD[136.424162453963832],USDT[0.795644081838726] |
| 00355101 | AUDIO[0.698295020000000],BTC[0.000000088278175],DOGE[5.000715817590752],FTT[0.100000000000000],LINK[0.100000000000000],LTC[0.001200013741390],USD[0.000001200000000] |
| 00355104 | HGET[0.028487250000000] |
| 00355105 | 1INCH[2.282486962465830],ADABEAR[964352.000000000000000],ADABULL[0.000000050302500],AMC[2.261720491615300],BCH[0.000000067424000],BNB[0.292146120168600],BNBBULL[0.000000059475000],BTC[0.725198687846390],BULL[0.000000073182500],CEL[27.400260850000000],COIN[2.057545694082088B],CRO[8.957612500000000],DAI[0.000000091231200],DOGE[0.000000009485348],ETH[0.029634542735700],ETHW[5.634263852405200],EUR[104.593434526842500],FTT[196.533618383842322],HT[1.885665155380600],LINK[8.285780225000000],LTC[0.093565970417200],LUNA2[8.375616244210690],LUNA2_LOCKED[19.543104566416000],LUNC[4743.210378320691429425400],MATIC[2229.415970027206000],OKB[1.162153104324100000000],RAY[123.510432410000000],SAND[0.000000009200000],SNX[0.000000094202000],SOL[86.569451905761700],SRM[188.364244400000000],SRM_LOCKED[279874000000000000],TRX[0.545001000000000],USD[2755.396905588756177SU],USDT[18688.245308799945560],USTC[1177.150700000000000],XAUT[0.326074501325300],XRP[490.855693272969260],XTZBULL[0.000000070000000] |
| 00355109 | TRX[0.000002000000000],USD[0.404476538252474Z],USDT[0.000000065054912] |
| 00355110 | BTC[0.000000069800000],BULL[0.000000001000000],ETH[0.000000044000000],GME[0.000000040000000],GMEPRE[-0.000000005000000],LTC[0.000000010000000],USD[0.000258550570947],USDT[0.000000098985827] |
| 00355111 | ATLAS[309.469900000000000],TRX[0.000001000000000],USD[0.139428933436867S],USDT[0.007500003763283Z] |
| 00355114 | BTC[0.000000010000000],TRX[0.000001000000000],USD[0.000000088702017] |
| 00355116 | USD[0.0201760671342785] |
| 00355122 | BTC[0.000000077579497],DOGE[5.000000000000000],ETH[1.367000004543899],ETHW[1.367000004543899],FTT[0.075071020000000],LINK[2305.754731142421840],XRP[10864.000000073539200] |
| 00355123 | FTT[0.000000073178640],GBP[1000.000000000000000],USD[-0.001287644460399],USDT[0.000000076936558] |
| 00355125 | APT[0.999800000000000],TRUMPWIN[61.431203690000000],TRX[0.000001000000000],USD[0.000000004851477],USDT[0.000000103472602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355126 | ASD[1323.626181543949830],BIT[1241.00000000000000000],BTC[0.00000000997089972],EDEN[2080.20000000000000000],ETH[0.93905500353027000],ETHW[0.93728849029934148],FTT[26.00000000000000000],LINK[0.09363397802354000],LUNA2[0.00045923781000000],LUNA2_LOCKED[0.00010715548900000],LUNC[10.00000000000000000],MAP[0.47167000000000000],MEDIA[8.356934000000000000],OXY[2979.255301500000000000],RAY[0.00040700000000000],SOL[0.843057160000000000],SRM[0.636743750000000000],SXP[0.056721000000000000],TRX[505.683155310337900],UBXT[0.274165000000000000],USD[10615.013002470351829],USDT[6329.297073728659460000],XRP[0.650000000000000000000] |
| 00355131 | AAVE[0.000000000500000000],BNB[0.00000000912171664],BTC[0.000000005930981500],ETH[0.00000000005143200],ETHW[0.00000002328387],FTT[0.046737570068777710],USD[0.00000000034328464],USDT[0.000000001834909600],XRP[0.650000000000000] |
| 00355132 | BTC[0.00278191516591350],CRO[119.977200000000000],DOGE[0.769910000000000000],ETH[0.081636481749056600],ETHBULL[0.0501053449000000],ETHW[1.298407328429279],KNC[0.000000006263476800],MANA[6.762016760000000000],MATIC[0.000000083952920000],SAND[7.499505300000000000],SOL[3.624814427439985000],USD[77.015855138160109000],USDT[1.652698973943125800],XRP[0.000000005885000000000] |
| 00355134 | ATLAS[1000.000000000000000000],SOL[0.000000004600000000],USD[0.000000058202280] |
| 00355144 | BOBA[0.090000000000000000],USD[8.899238049787550000] |
| 00355146 | 1INCH[0.000000009715200000],AAVE[0.003758886667400000],BTC[0.373335428700052600],CREAM[0.000040000000000000],CRV[150.00150000000000000],DOGE[142.726206723171945900],ETH[2.262016319000000000],ETHW[6.483770929000000000],EUR[-0.162503697700020000],FTM[1600.00800000000000000],FTT[160.870828556500035000],LINK[47.700238500000000000],LTC[20.01000000000000000],MATIC[0.002550000000000000],RSR[5.989499524349000000],SOL[117.047751810000000000],SPELL[84500.32250000000000000],SUSHI[30.3200079157237100],USD[15534.344490561742696900000000000000],USDT[0.5741266373135786] |
| 00355148 | SOL[0.0872666800000000000],USD[0.0000022783788320],USDT[0.0000001828138511] |
| 00355155 | USD[0.1149144214000000],USDT[0.0082292200000000] |
| 00355156 | ADABULL[0.00000000990000000],ALGOBULL[3526.000000000000000],BNBBEAR[99210.00000000000000000],BNBBULL[0.00000000560000000],BULL[0.00000003000000000],DOGEBULL[0.00000009300000000],EOSBULL[72.36000000000000000],ETHBULL[0.08542363241647724],HTBULL[0.00682400000000000],OKBBULL[0.000263400000000000],THETABEAR[998920.00000000000000000],THETABULL[0.000231650000000],USD[1.2158300571532248],USDT[0.00000000431687444],XLMBULL[0.00000000500000000] |
| 00355158 | USD[25.0000000000000000] |
| 00355160 | USD[0.0178462300000000] |
| 00355167 | SOL[0.0000000056584200] |
| 00355170 | USDT[0.0002949311019880] |
| 00355175 | KIN[79953.4500000000000000],TRX[0.000010000000000],USD[0.5168249305000000],USDT[0.0000000069049940] |
| 00355176 | BTC[0.00000009000000000],ETH[0.000000007250000],FTT[0.000000070000000],TRX[0.000000500000000],USD[0.0000000027061525],USDT[0.0000000127256175] |
| 00355179 | DOGEBULL[19.3923682000000000],ETCBULL[154.5790800000000000],FTT[0.0025941002823600],MATICBULL[2840.4226300000000000],SXPBULL[74575.851931000000000],TRXBULL[0.99340000000000000],USD[0.1845554735000000],VETBULL[2219.9384000000000000],WRX[0.070000000000000],XRP[0.750000000000000],XRPBULL[972 86.9952700000000000] |
| 00355186 | BTC[0.000001554000000],USD[-0.0007732660062181] |
| 00355192 | DOGEBEAR[197789.4150000000000000],DOGEBULL[0.00000005650000],ETH[0.000000012000000],SUSHIBULL[0.0902500000000000],TRX[0.000010000000000],USD[0.0004262711863466],USDT[-0.0003879263657804],XRPBULL[24740.000000000000000] |
| 00355193 | USD[30.0000000000000000] |
| 00355195 | BNB[0.00000003789400],BTC[0.000000005989200],CEL[0.018900000000000],DOGE[10.00000000000000],ETH[0.000977480000000],ETHW[0.000977480403859],FTT[150.00000000000000],PAXG[0.000019196026319],TRX[0.000050000000000],USD[-0.000000019777532],USDC[8653.442802150000000],USDT[0.003053939287410] |
| 00355200 | NFT (399342678806841219)[1],TRUMPSTAY[8479.999335000000000000],USD[0.0000000624061781],USDT[0.0000005860232049] |
| 00355201 | AUD[0.00000015544451],ETH[0.0007007199841675],ETHW[0.0007007199841675],PAXG[0.000020600000000],TRUMPSTAY[27063.9904700000000000],USD[0.000000074682073],USDT[0.0000000062850393] |
| 00355204 | USD[1.4020199689100000] |
| 00355206 | USD[25.0000000000000000] |
| 00355208 | USD[25.0000000000000000] |
| 00355211 | MATIC[0.2448558000000000],TOMO[0.0103094702602900],TRX[0.000010000000000],USD[24.0512167691294121],USDT[0.0000000031095899] |
| 00355212 | ALPHA[139.4167000000000000],BCH[0.000692100000000],BTC[0.000054830000000],ETH[0.000000022000000],FTT[8.090091500000000],HOLY[11.9965800000000000],OXY[77.9856246000000000],RAY[19.9874600000000000],SOL[0.7803648500000000],SRM[0.822200000000000],SUSHI[0.2787275000000000],SXP[72.4242773800000000],USD[30.9290997204250000],YFI[0.0049973400000000] |
| 00355213 | ETHBEAR[0.0382500000000000],SUSHIBEAR[0.0362478100000000],SUSHIBULL[0.2442900000000000],USD[0.0000000184339623],USDT[0.0000000093887736] |
| 00355215 | USDT[0.0000000021881912] |
| 00355216 | FTT[0.0687450000000000],USD[1.3633676934000000] |
| 00355219 | USD[5.0000000000000000] |
| 00355220 | ALCX[0.0000111100000000],LUNA2_LOCKED[0.0000000221811862],LUNC[0.0020700000000000],USD[0.0034945490000000],USDT[0.0000000062560800] |
| 00355221 | ADABULL[0.00000875400000000],BSVBEAR[0.765500000000000],BULL[0.00000241760000000],DOGE[0.90340000000000000],DOGEBEAR[9860.00000000000000000],DOGEBULL[0.00000968500000000],EOSBEAR[0.0642300000000000],ETCBULL[0.00030000000000000],HT[0.3307000000000000],LTCBEAR[0.0974370000000000],SHIB[99370.00000000000000000],SUSHIBULL[0.0493800000000000],USD[0.0617438798989588],USDT[0.0000002288740253],XRPBULL[242766.5362125000000000] |
| 00355223 | ATOM[2.9994900000000000],BNB[0.090000000000000],BTC[0.033900005686538S],ETH[0.000416407465084],FTT[0.999830000000000],GOG[36.00000000000000],GST[2.2300000000000000],IMX[10.00000000000000],NEAR[5.00000000000000],NFT (42071786467531900141),SOL[0.000000001123999T],TRX[0.001651000000000],USD[96.593732023857345500000000000],USDT[9872.1095433758307353] |
| 00355231 | USD[0.0022040737018738],USDT[0.0000001618728670] |
| 00355232 | ETH[0.0000000100000000],FTT[0.0000000075496725],TRX[0.767008000000000000],USD[0.0055441026000000],USDT[0.0000000002500000] |
| 00355234 | LUA[0.0052237300000000],USD[-22.5276099161517568],USDT[24.6264270121128160] |
| 00355238 | FTT[0.0151513600000000],SRM[1.2493620200000000],SRM_LOCKED[4.7506379800000000],USD[0.0000000139809040] |
| 00355239 | USD[0.0122445710780000] |
| 00355241 | ATLAS[529.9753000000000000],AURY[5.00000000000000],TRX[0.000002000000000],USD[1.1829110666500000],USDT[0.0771320000000000] |
| 00355242 | USD[3.3350826292712984] |
| 00355244 | USD[30.0000000000000000] |
| 00355245 | FTT[0.00000001775610],USD[0.0436354977639621],USDT[0.0000000088782473] |
| 00355247 | USD[25.0000000000000000] |
| 00355251 | USD[-0.0057699963167306],USDT[0.0073482200000000] |
| 00355253 | ETH[0.000050000000000],ETHW[0.000595967590976B],USD[415.478685304630036],USDT[0.0000000064418587] |
| 00355254 | TRX[0.000001000000000],USD[0.0086926916853297] |
| 00355266 | AVAX[0.000000000000000],AXS[0.000000021396127],BTC[0.000000075497741],DOGE[11.00000000000000],ETH[0.502501593696053],ETHW[0.502501587780521S],MATIC[0.066831465000000],RUNE[0.004119324000000],SOL[0.000000090657780],SRM[7.181902400000000],SRM_LOCKED[42.9291538700000000],USD[0.000019699480708] |
| 00355269 | USD[0.4820917816000000] |
| 00355270 | AMC[57.0594050111445488],ATLAS[0.000000004400000],BTC[0.000392976000000],ETH[0.000000010000000],FTT[0.100029373797180],GBP[0.000137614641742],TRX[0.000001000000000],USD[0.333838278368153],USDT[0.000038133575332],XRP[0.000000077649619] |
| 00355271 | USD[267.7380325021000000] |
| 00355272 | USD[0.0285757938250000000] |
| 00355273 | USD[30.0000000000000000] |
| 00355274 | AVAX[0.000030000000000],CEL[0.000496500000000],FTM[0.509275000000000],FTT[300.5958755400000000],LUNA2[0.0000175660638700],LUNA2_LOCKED[0.0000409874823500],LUNC[3.8250473900000000],PERP[0.0336500000000000],REEF[1.650000000000000],USD[7231.9829397623197010000000000],XPLA[1003.344026480000000],XRP[0.500000000000000] |
| 00355277 | BTC[0.0017634633720000],ETH[0.000960000000000],ETHW[0.0009860000000000] |
| 00355287 | COPE[0.0000000041598412],USDT[49.5409238613699795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355291 | ALCX[0.000928290000000000],ALPHA[0.880300000000000000],AXS[0.079761210000000],BCH[0.000000018500000],BLT[123.921225790000000],BTC[0.058312042395742],CREAM[0.000001500000],CRV[0.848487196538374],EDEN[0.073321000000000],ETH[0.695000060000000],ETHW[0.707000000000000],FTM[0.483775700000000],GST[0.001500000000000],GTT[30.190949241922128],GODS[51.309532300000000],LTC[0.000000065000000],OXY[0.805194900000000],SAND[0.951874130000000],SLRS[0.781595000000000],SOL[10.089123740000000],SRM[0.001442780000000],SRM_LOCKED[0.003362120000000],TRX[0.000010000000000],UNI[0.204694330000000],USD[2472.569230555264537111USDT[0.847216304975000000] |
| 00355294 | ETH[0.023159115326175 4],ETHW[0.023159115326175 4],FTT[0.899401500000000000],USD[5.037122382995224400000000000],USDT[0.000251421490707] |
| 00355295 | LUA[5000.000000000000000000],USDT[950.266464792500000 0] |
| 00355302 | USD[0.000020341897144 0] |
| 00355308 | BTC[0.000000067570200],FTT[0.069276980000000000],USD[0.000085281991201 6] |
| 00355310 | DOGE[10.00000000000 00000] |
| 00355313 | USD[25.000000000000000000] |
| 00355323 | TRX[0.000052000000000000],USD[0.045842469514893 0],USDT[0.000000259309315] |
| 00355325 | BCH[0.000758605000000000],BEAR[145.831325000000000],BNBBULL[0.000005424800000000],BTC[0.003770008500000],BULL[0.015208165800000],ETH[0.000640900000000],ETHBEAR[1697.770000000000000],ETHBULL[0.022967020000000],ETHW[0.000640900000000],LTC[0.001887000000000],LTCBULL[0.006513800000000],USD[2.093969698435000000],USDT[0.003570402500000000] |
| 00355326 | ETHW[0.000858770000000000],USD[30.038236688477920 0] |
| 00355328 | USD[0.856313421200000000],USDT[0.000000031197856] |
| 00355332 | ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[0.001660849363513 9],LUNA2[0.000000339193047],LUNA2_LOCKED[0.000000079145044 2],LUNC[0.003786000000000000],SOL[0.000000003705104 5],USD[-0.002636568278540 6],USDT[275.734917870810026 1] |
| 00355334 | USD[30.000000000000000000] |
| 00355335 | BTC[0.028496280000000000],ETH[0.123982050000000000],ETHW[0.123982048161428 9],SRM[11.000000000000000000],USD[97.918399208205809 7],USDT[0.000000019931256] |
| 00355338 | AMPL[0.000000007955125 0],BNB[0.000000005264023 9],BTC[0.000000007503500 0],ETH[-0.000000004203202],MATIC[0.000000091293258],OMG[0.000000049470630],SOL[0.000000001923648],TRX[0.544501008661995 8],USD[0.000001058636852],WAVES[0.000000086328920],XRP[0.000000066417418] |
| 00355339 | USD[0.008319570985000 0] |
| 00355342 | FTT[0.050181080000000000],TRX[0.000010000000000000],USD[0.099488317944602 9],USDT[0.000000210709313] |
| 00355344 | 1INCH[0.000000024335500],ETH[0.057396990187698],ETHW[0.040397790000000],FTT[0.042126212727413 5],GRT[0.000000080837155],RUNE[0.000000083357700],SUSHI[0.000000066319600],USD[2.091236606740751 5],USDT[0.014332092463900] |
| 00355348 | USD[0.000000009581270 4],USDT[0.000000077603792] |
| 00355351 | USD[30.000000000000000000] |
| 00355354 | ADABEAR[289670.00000000000000000],ALGOBEAR[404671.000000000000000],ALGOBULL[369460.870000000000000],ASDBEAR[29893000.000000000000000],ASDBULL[0.006427000000000],ATOMBEAR[3362.000000000000000],ATOMBULL[269.958363000000000],BEAR[27.745000000000000],BNBBEAR[338980.000000000000000],DOGEBEAR[105810000.000000000000000],DOGEBULL[8998.867960000000000],ETHBEAR[31840.480000000000000],GRTBEAR[9104.264600000000000],KNCBEAR[15129.819980000000000],KNCBULL[59.819980000000000],LINKBEAR[439269.560000000000000],LINKBULL[0.709116000000000],MATICBEAR[89730140000.000000000000000],MATICBEAR2021[50891.997085000000000],MATICBULL[2.176046000000000],MKRBEAR[3644.000000000000000],SUSHIBEAR[5055.095282450000000],SUSHIBULL[834039.956000000000000],SXPBULL[200249.273400000000000],THETABEAR[19240.000000000000000],THETABULL[20.019186280000000],TOMOBEAR[86528530.000000000000000],TOMOBULL[2209.260500000000000],TRX[0.277024000000000],USD[0.059039417863106],XRPBEAR[56026527.573520000000000],XRPBULL[519.965590000000000],XTZBEAR[309400.000000000000000],XTZBULL[0.812600000000000] |
| 00355360 | FTT[0.000000100000000],USD[0.000000079434472],USDT[-0.000001304091321] |
| 00355364 | USD[25.000000027720000] |
| 00355366 | BNB[0.000000097332172],BUSD[924.260495900000000],ETH[0.059291678490508 5],HT[255.900000000000000],LUNA[0.000001252456 32],LUNA2_LOCKED[0.000000292239807],LUNC[0.002727250000000],MOB[0.000000039188829],SRM[25.434642080000000],SRM_LOCKED[166.472248020000000],USD[0.000001672770716],USDT[0.084969934809664] |
| 00355368 | ADABEAR[16519696.000000000000000],ALGOBULL[379234.350000000000000],APE[101.000000000000000],ASDBULL[9.988467230000000],ATLAS[17557.984000000000000],BSVBULL[4996.500000000000000],BULL[0.000295100000000],CRV[0.000000017627504],ETH[0.000000140000000],FTT[0.702812890927129],GRTBULL[2.018586000000000],LOOKS[1870.646195950000000],TOMOBULL[1000.281120000000000],TRX[0.000001000000000],USD[0.095394000567263 2],USDT[0.000000626366226],XLMBULL[1.049265000000000],XRP[13002.794800000000000],ZECBULL[0.005000000000000] |
| 00355369 | USD[-0.364828146692566 3],USDT[46.556759610000000] |
| 00355373 | SUSH[49.401168150000000],UNI[1.932109490000000],USD[68.474600000000000] |
| 00355380 | USD[0.000000215575000],USDT[0.000000104221866] |
| 00355381 | COPE[17.987400000000000],ETH[1.906725150541065 7],ETHW[1.906725150541065 7],MNGO[3634.634352000000000],SOL[11.119135570000000],USD[0.004655211371 1870],XRP[0.000000069000000] |
| 00355383 | USDT[0.037200020600000] |
| 00355385 | USD[25.000000000000000000] |
| 00355387 | BAND[0.095250000000000],BTC[0.001660993961750],COMP[0.000027540600000],ETH[0.009864200000000],ETHW[0.009864200000000],FTT[0.047505761691010 6],TRX[0.597580000000000],USD[-0.018444143998889 6],USDT[0.005993455500000],WRX[0.772845000000000],YFI[0.000000040000000] |
| 00355389 | BTC[0.409371430000000],USD[30.000000000000000] |
| 00355390 | FTT[0.676528867363066 0],RSR[1500.000000000000000],USD[0.052695761266568 1] |
| 00355391 | ATLAS[1504.508015994361000],BAO[301787.800000000000000],HNT[0.060084086255000],POLIS[3.999200000000000],USD[0.106876866363472 4],USDT[0.000000007012564 2] |
| 00355394 | USD[30.000000000000000] |
| 00355395 | BTC[0.014903830000000],SRM[252.822900000000000],USD[3.076970393925400 00] |
| 00355397 | FTT[0.000169241226510 0],USD[3.838541123594233],USDT[-0.008036130405093] |
| 00355398 | FTT[0.073339403492456 0],USD[0.000000038500000] |
| 00355399 | USD[0.000552850000000] |
| 00355402 | APE[0.047580000000000],ATLAS[0.000000057642674],BCH[0.000000015692812],BTC[0.000000090207873],CLV[0.000000092347936],ETH[0.000418039614 9437],ETHW[0.000418040000000],KIN[0.095682278769248 9],LTC[0.000000075603260],SHIB[0.000000063908526],USD[0.434926486132925 5],XRP[0.000000025000000] |
| 00355404 | BEAR[12308.000000000000000],USD[0.044490667725000 0],USDT[0.07581000000000 0] |
| 00355405 | USD[0.000000000000000],ETHW[0.000500000000000],EUR[0.390600000000000],SHIB[110000.000000000000000],USD[0.298306702268032 3],USDT[0.031187005746667] |
| 00355406 | ALCX[1.639284050000000],ALGOBULL[155640779.960000000000000],ALICE[84.990735000000000],ATLAS[8058.629800000000000],ATOMBULL[24466.432152680000000],AUDIO[500.773649736433981 0],BALBULL[2106.289533887000000],BNBBULL[1.124042556400000],BTC[0.000000000015775],BULL[0.043862352640000],COMPBULL[43.386281235000000],COPE[149.976200000000000],DEFIBULL[0.000000005740000],DOGEBEAR2021[0.000000000500000],DOGEBULL[1.769120642240000],ENJBULL[299167.448130000000000],ETHBULL[7.000000088000000],FTT[100.097834080000000],GRTBULL[797.503054910000000],HTBULL[243.596466179000000],HXRO[8174.107800000000000],IMX[874.700000000000000],KNCBULL[544.416276923500000],LTCBULL[3857.722491000000000],LUA[4894.285173455911328],MATICBULL[1011.654850400000000],MKRBULL[1.612910541000000],OXY[368.767530000000000],RAY[456.72539000000000],RUNE[248.598075000000000],SLND[59.989200000000000],STARS[243.000000000000000],STEP[10216.481055000000000],SUSHIBULL[2500164.218715000000000],SXPBULL[46408.051892715000000],TOMOBULL[3039560.114861500000000],UNISWAPBULL[0.413739186450000],USD[-428.752189815559946000000000],USDT[0.000000078002250],VETBULL[188.333563685000000],XRPBULL[33481.370000000000000] |
| 00355407 | AAVE[20.000000000000000],ALPHA[0.000000004000000],BTC[0.000000000491129],ETH[0.000886927365960 5],ETHW[0.000886849924264 7],FTM[0.000000008200000],FTT[0.000000082692570],LOOKS[0.000000962957 8],MATIC[0.000000058000000],SUSHI[0.000000073000000],TRX[0.001554000000000],USD[0.084440645303 4317],USDT[562.826895236376077 5] |
| 00355409 | USDT[0.000000020000000] |
| 00355411 | USD[3994.935356239938352 0] |
| 00355417 | TRX[0.000005000000000],USD[-2.544732423300000 0],USDT[7.994940000000000] |
| 00355418 | BNB[0.000000000000000],FTT[0.093300000000000],MAPS[0.962900000000000],MATH[0.046170000000000],SLRS[0.789000000000000],USD[0.000000151483615],USDT[0.000000004601287],XRP[0.999500000000000] |
| 00355423 | USD[0.002813906377 2599],USDT[0.000045818461 20] |
| 00355425 | BTC[0.013029700000000] |
| 00355427 | AVAX[1.250154189719530 0],BAT[0.000000001101000 0],BCH[0.000000010000000],BNB[0.025481871745060 5],BTC[0.000293869002863 5],CEL[0.000000093265137],DOGE[0.000000095693992],DOT[0.000000099324805],ETH[0.014852144257128],FTT[0.293410433897501 4],GRT[0.607322376560127 6],LTC[-0.000000032790302],SOL[0.000000019960481],TRX[0.636989000000000],USD[-0.000066731519078],USDT[30.000000385436321] |
| 00355428 | ADABULL[0.000000001700000],BTC[0.000000071506900],BULL[0.000000057700000],ETH[0.000000022344299],ETHBULL[0.000000075000000],FTT[0.009505804044712 6],LINKBULL[0.000000090000000],LUNA[1.450983207000000],LUNA2[0.385627483000000],THETABULL[0.000000022500000],TRX[0.001567000000000],UNISWAPBULL[0.000000005000000],USDT[11.911354056833945 3],USDT1[10.200000093072411],USTC[205.393686000000000],XTZBULL[0.000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355432 | TRX[0.000001000000000000],USD[-3.321243174551 43206],USDT[12.275004910000000000] |
| 00355433 | USD[0.0000934949361837] |
| 00355435 | AMPL[0.000000002145241],BTC[0.0000000098295947],ETH[0.0005714872288373],TRX[159.0001530000000000],USD[2848.5646079807069864],USDT[100.0000029424128315] |
| 00355437 | ETH[0.00000000198297782],TRX[0.0078900000000000],USD[0.0000000390347672],USDT[0.0000000179140479] |
| 00355438 | AUDIO[17.910089110000000000],USD[0.0000000053570972] |
| 00355441 | AUD[0.000000093478199],BTC[6.158690020000000000],ETH[4.163000000000000000],ETHW[4.163000000000000000],USD[0.1374847586715856] |
| 00355443 | BTC[0.000000002000000000],DOGEBULL[0.000074641500000],ETHBULL[0.000056218500000],LTCBULL[0.0024429000000000],TRX[0.000012000000000000],USD[1.0371567748574194],USDT[0.0000000109719901] |
| 00355449 | BTC[0.0536022435650000] |
| 00355450 | USD[25.000000000000000000] |
| 00355452 | USD[11.251176641000000] |
| 00355455 | USD[0.0000242051865006],ETH[0.0000000013551952],USD[0.0481280533838779],USDT[0.0000000089158918] |
| 00355456 | BNB[0.000000063326157],BNBBEAR[89626.000000000000000],BTC[0.000000014816749],BULL[0.0001474929500000],FTT[0.0000000006771296],USD[6.5766025614122994],USDT[0.0000000087097742] |
| 00355459 | BAND[1.355998064217200],BNB[0.000153827573000],BNT[0.000000002095680],BTC[-0.000000005489465],COPE[0.0035754000000],ETH[0.000000097468643],FTT[0.0954819929050387],GME[0.2049950815821000],GMEPRE[0.000000028566576],LINK[0.000000005848920],LTC[0.0097416625571764],LUNA[20.7968267235101288],LUNA2_LOCKED[1.8592623544236340],LUNC[0.000000022161704],MEDIA[0.00984600 00000000],MOB[0.000000009630624],RSR[100.9183164371595400],SOL[0.000000039852354],SRM[0.0158503400000000],SRM_LOCKED[2.4971547300000000],TRX[0.000391947694000],TSLA[0.000000050000000],USD[1.1300053900000000],USD[-4.2461704328270085],USDT[0.0290076278574385],XRP[0.0066060561788391] |
| 00355461 | BTC[0.000000005000000000],THETABULL[2.000000000050000000],USD[0.0000000172253535],USDT[0.0000000025000000] |
| 00355462 | FTT[0.998600000000000000],USD[17.7396053435000000],USDT[0.0024308072080000] |
| 00355464 | AVAX[0.000000007439646 49],BTC[0.000177132319551],DAI[0.000000098061194],ETH[0.000000258413132],ETHBULL[0.000000020000000],FTT[0.000000097865187],SRM[0.1532635600000000],SRM_LOCKED[89.1466424900000000],STG[0.8394835900000000],USD[-0.4149635596727566],USDT[0.0027244164945167],WBTC[0.000000018015979] |
| 00355465 | ETH[0.000000590000000] |
| 00355466 | ADABULL[8.091220000000000],ALGOBULL[319376.690000000000000],ASDBULL[0.000694190000000],ATOMBULL[0.000362000000000],BALBULL[3600.000986000000000],BNBBULL[0.000020197000000],BSVBULL[560000.000000000000000],DMG[0.199860000000000],DOGEBULL[0.705243 3161000000],EOSBULL[3314000.715130000000000],ETCBULL[0.900000000000000],GRTBULL[14800.000000000000000],MATICBULL[35.834622100000000],SHIB[400000.000000000000000],SUSHIBULL[37004167.490630000000000],SXPBULL[199000.895857900000000],TRX[0.000850000000000],TXBULL[0.007278000000000],USD[0.000000004144227],USDT[0.000000084372558],XLMBULL[0.002308000000000],XTZBULL[6068.200000000000000] |
| 00355467 | BTC[0.000000002643506 3],LTC[0.011701050000000],USD[0.0000001948202535] |
| 00355469 | USD[-0.0025978299449898],USDT[0.0028979462265080] |
| 00355471 | USD[30.000000000000000000] |
| 00355473 | USD[30.000000000000000000] |
| 00355475 | BNB[0.000000100000000],BULL[0.000000192000000],USD[0.0000000066786241] |
| 00355476 | USD[2.1159144900000000] |
| 00355477 | COPE[18.000000000000000000],USD[0.9066071850000000] |
| 00355478 | ETH[0.000986170000000],ETHW[0.000986170000000],USD[0.600000003146898 0],XRP[0.7370200000000000] |
| 00355480 | USD[10.000000000000000000] |
| 00355483 | BNB[-0.000000004100931],ETH[0.000000088506782],THETABULL[0.000001996600000],TRX[0.000000200000000],USD[0.000830205600687],USDT[0.0000000111091655] |
| 00355486 | BTC[0.000000004000000],USD[509.0230005001833223],SUSHI[0.000000100000000],USD[0.0334011103112000] |
| 00355489 | ALTBULL[2.000000007000000],AUD[0.000000097895526],BTC[0.031578040848956 0],BULL[0.000001171275000],DAI[0.000000081488600],DEFIBULL[0.000000038890000],DOGE[0.000000004828510 0],DOGEBULL[0.000000007500000],ETH[0.031024134500000 0],ETHBULL[0.000000032000000],ETHW[0.031024120000000 0],EUR[0.00 0000002089721 6],FIDA[1.808693420000000],FIDA_LOCKED[5.274207390000000 0],FTT[40.4538051875962 19],GME[0.000000005000000],GMEPRE[0.000000018281600],HALF[0.000000064000000],LINA[2180.0218000000000 0],LUNA2[0.015413283010000 0],LUNA2_LOCKED[0.0359643270300000],LUNC[3356.2748267448000000],MAT IC[100.0248500000000000],SNX[0.000000096305500],SOL[0.7607187000000000],SRM[54.0432226700000000],SRM_LOCKED[218.6475867100000000],TOMO[0.000000012012800],UBXT_LOCKED[52.9881662000000000],USD[248.5422626410545010],USDT[0.000000005280099] |
| 00355491 | USD[25.000000000000000000] |
| 00355492 | USD[0.0684411951250000] |
| 00355496 | BTC[0.000000009200000],ETH[0.000000080000000],FTT[0.000000015905556],USD[0.000094099 7624998],USDT[0.000000046600000] |
| 00355498 | BTC[0.000000030000000],USD[0.0001096857201180] |
| 00355499 | USD[9.1775773900000000] |
| 00355500 | BTC[0.000000094137491],USD[0.000080457964915 7] |
| 00355501 | USD[509.0221423663154922] |
| 00355502 | BNB[0.000000001000000],BTC[0.000000181416497],ETH[-0.000000041858751],FTT[5.015894663184591],LUNA2[3.456701700000000 0],LUNA2_LOCKED[8.065637301000000],LUNC[752704.072914500000000],MOB[0.000000033230695],SOL[0.000000100000000],TRX[0.000951000000000],USD[879046.4423231381142640],USDT[0.0967133385338147] |
| 00355504 | BNB[0.000000006342300],BRZ[0.000000003054320 8],BTC[0.023715209227890 0],ETH[0.150421586797210 0],ETHW[0.150127793959060 0],FTT[2.925160257070747 0],LINK[16.199161894384200 0],MATIC[10.7292756331559400],POLIS[23.996120000000000],SOL[2.3983413900000000],USD[1245.4031493900041940],USDT[52.3099294736157786] |
| 00355505 | USD[12.2328026885000000] |
| 00355506 | USD[0.0001454270821502] |
| 00355507 | FTT[3.8210139200000000],TRX[0.000000023399493],USD[-0.0035370451567142],USDT[0.0097100461762584] |
| 00355508 | BTC[0.147136987306549 6],ETH[0.5409485800260000],FTT[25.195560171346512 8],USD[36.1969555107075841] |
| 00355512 | TRX[4500.000000000000000] |
| 00355514 | BRZ[4.210301760000000 0],TRX[0.000000020000000],USD[-10.0598174338630662],USDT[20.231632808326 0394] |
| 00355515 | FTT[20.0195469600000000],SXP[0.0015250000000 00],USD[0.000000305660103],USDC[131.1234388400000000],USDT[0.0097667825000000],XRP[0.980000000000000] |
| 00355518 | USD[0.000000075555400] |
| 00355521 | LINA[0.000000020326150],USD[0.000000140602975] |
| 00355524 | BTC[0.000777721936018],FTT[0.000000097579936],MEDIA[0.0080297175000000],MOB[742.8577050005656000],USD[0.000000261272589 6],USDT[0.000000035301044] |
| 00355527 | ETH[0.183585348002802 7],ETHW[0.183585348002802 7],LTC[0.2997900000000000],USD[3.4550537458228308] |
| 00355528 | ETH[0.000000003966100],FTT[0.064271879790820 9],USD[0.0754397025181348] |
| 00355530 | USD[0.0176182400000000] |
| 00355533 | USD[0.0928887762300000] |
| 00355536 | DOGEBEAR[112977400.000000000000000],DOGEBULL[0.000000088000000],LUNA2_LOCKED[98.9330183400000000],TOMOBEAR[89937000.000000000000000],USD[0.1460008941813180],USDT[0.0000000095587947] |
| 00355537 | USD[0.000000054490000] |
| 00355538 | USD[6.9514739595000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355541 | AAVE[0.000000007202360],ALEPH[0.0000000035796694],BADGER[0.0000000047449260],BNB[0.00840906600000000],BTC[0.0000000009840233],ETH[0.0000000029341568],ETHBULL[0.00000000491600000],LINK[0.0000000040435729],MATIC[0.0000000003200000],ROOK[0.0000000084160196],SOL[0.0000000094322219],SPELL[0.000000002183888],TOMO[0.0000000002844001],USD[0.529139997957566],USDT[0.0000163181475028],YFI[0.0000000050000000] |
| 00355543 | BTC[0.0000285401608926],DOGE[0.000000001013995],ETH[0.000033587489236],ETHBULL[0.0000000030519723],ETHW[0.00003857201089371],MATIC[0.0000000101601603],MATICBULL[0.0000000003359096],SRM[0.0000000036000000],USD[9.919733878510402],USDT[0.00000010751567] |
| 00355544 | ALTBULL[0.000000003047527],DOGEBULL[0.00000009442892],ETH[0.0000005494939081,TC[0.0000000072000000],USD[0.00000050701782] |
| 00355546 | ETH[0.0000000640000000],FTT[0.077743940000000],USD[0.0000041238412312] |
| 00355550 | CHZ[0.8660000000000000],KIN[1.0000000000000000],LTC[0.01000717000000000],USD[0.80425123445297201,USDT[289.7585948421800000] |
| 00355554 | BTC[0.0000000057203000],FTT[0.0000000091843756],IMX[0.00000000372783878],MKR[0.0000000046527137],UBXT[0.00000010000000],USD[0.0000000032653165] |
| 00355555 | BTC[0.0000775700000000],USD[-1.111049680840000] |
| 00355556 | EUR[0.0029469394280801,USD[0.087931831242121] |
| 00355559 | USD[0.000061988739796],USDT[0.000000075899626] |
| 00355561 | BTC[0.00483035790905801,LTC[0.0000000036887106],TRX[0.000013000000000],USD[0.000772157745744],USDT[0.000104758862440] |
| 00355563 | FTT[10.78859237491133552],RAY[60.910953380782052],SOL[0.00000003503873],UBXT[2190.655182770000000] |
| 00355565 | BNB[0.0007976500000000],BTC[0.0000001000000000],FTT[0.0000000070726530],USD[-0.0545421686468760],USDT[0.000000108950808] |
| 00355567 | BCH[0.02000000000000],BICO[178.00032000000000],BNB[0.000050000000000],BTC[0.0000000004500000],CAD[0.430000000763699],DFL[10440.037000000000000],ENS[0.000050000000000],ETH[0.1770000000000000],ETHW[0.02700000000000000],EUR[0.69000000000000000],FTM[1271.01058000000000000],FTT[151.08996120000000000],GMT[0.103205000000000],GST[235.900000040000000],LTC[2.431010700000000],LINA[20.000339600005030],LUNA2_LOCKED[0.000079240011740001,MANA[0.142580000000000],MNGO[18830.045000000000000],SAND[0.06348500000000000],SOL[252.82304926938441700],SRM[19.62032397000000000],SRM_LOCKED[158.219676030000000000],USD[4-21244.276996471930181000000000],USDT[6337636210000000000],XRP[49.000100000000000] |
| 00355568 | BTC[0.0000000854105000],FTT[0.090966164890214],NFLX[0.0000000055454800],POLIS[59.895231000000000],SOL[0.000000019216700],USD[113.9477132660842381,USDT[0.0099512697927798] |
| 00355569 | ETH[0.0150000000000000],ETHW[0.0000304900000000],USD[0.8082366757200000] |
| 00355570 | BTC[0.0000127280000000],USD[58.816946621484726] |
| 00355572 | AAVE[0.0199962000000000],APE[2.9994300000000000],ATLAS[9.9981000000000000],AVAX[1.5998390000000000],BNB[0.0199886000000000],BTC[0.0008997930000000],ETH[0.0039992400000000],ETHW[0.0039992400000000],FTT[1.1997720000000000],GALA[9.9943000000000000],JOE[4.9990500000000000],LINK[0.3997720000000000],LUNA2[0.0908704863000000],LINA[7.000000000000000],LIC[19787.239710000000000],SAND[1.999240000000000],SOL[0.0102264000000000],TRX[0.0026218000000000],UNI[0.1999620000000000],USD[116.869635041552947],USDT[0.0000001010602691 |
| 00355573 | USD[30.0000000000000000] |
| 00355575 | ETH[0.0004624900000000],ETHW[0.0004624904524455],IMX[0.400000000000000],TRX[0.020008000000000],USD[0.0000001227646771,USDT[0.2160277900873521] |
| 00355578 | BNB[0.0000001151088001,SRM[4.170578730000000],USD[3.872971000000000] |
| 00355579 | BCH[0.0089019000000000],BTC[0.0000348200000000],ETH[0.0006690428275200],ETHW[0.0006690428275200],EUR[0.0089145991405800],SOL[0.0097226668000000],USDT[1695.2444543903754623],USDT[0.8663480000000000],XRP[0.4952744508831114] |
| 00355580 | USD[30.0000000000000000] |
| 00355582 | SUSHIBULL[544337960.0000000000000],TRX[0.000777000000000],USD[0.0091547000000000],USDT[0.0000000063940070] |
| 00355589 | MOB[0.0000004689600001,USD[0.0000001432798091,USDT[0.000000004296234] |
| 00355593 | FTT[1.000000000000000],SRM[71.3201355300000000],SRM_LOCKED[2522.403980780000000],USD[0.000000011451559],USDT[0.6131107405374598],XRP[29.8066710326352288] |
| 00355596 | BNB[0.0000000308744721,BTC[0.000000026442195],DENT[0.0000000088267456],DOGE[0.000000001502296],KIN[0.000000005280449],LTC[0.000000010000000],USD[0.000007357785989],XRP[11.4110799712820033] |
| 00355597 | BTC[0.0000644300000000],ETH[0.003357080000000],ETH[0.00335709260400291,USD[10.811589071904500] |
| 00355600 | ATLAS[0.0440500000000000],BCH[0.0000000038000000],BNB[5.2344752700000000],BTC[1.7139241968672758],BULL[0.0000000082205000],COPE[0.0021750000000000],DOGE[708.296976250000000],ETH[1.4988390452000000],ETHW[2.5152433102000000],FIDA[0.0005000000000000],FTT[272.382056981494533],LINK[171.491600950000000],LOOK[0.0011602000000000],LTC[0.0000000040000000],LUNA[25.445447320000000],LUNA2_LOCKED[12.7060437500000000],LUNC[1185757.61911425000000001,MANA[0.003250000000000],REN[2034.40121000000000],RUNE[0.082907000000000],SAND[282.010040000000000],SLND[0.0006820000000000],SLP[0.022950000000000],SNV[0.0001100000000000],SOL[118.705852557000000],SRM[630.061885000000000],STORJ[0.0001100000000000],TRX[25.18725500000000000],USD[748.776888719631360111,USDT[1580.788169030154156511,YFI[0.2147297813500000] |
| 00355603 | BNB[0.0000000065264448],BTC[0.000000012799496],DOGEBULL[0.000000004100000],ETH[0.000000014367007],LINA[0.000000059565825],USD[0.003099889826610211] |
| 00355604 | USD[0.4017474200000000] |
| 00355606 | USD[0.0000000943181601 |
| 00355609 | USD[2.680893110000000] |
| 00355613 | 1INCH[0.3485193800000000],ETH[0.000077100000000],ETHW[0.000077100000000],USD[11.4221789682979924],USDT[0.000000062950435] |
| 00355614 | BTC[0.0000000036805042],ETH[0.0008946600000000],FTT[199.318307374553043],TRX[0.990882000000000],USD[0.3471013867298741],USDT[0.0000003055830781,XRP[0.0000000585902361 |
| 00355615 | AAVE[0.000000010000000],ALPHA[0.162356686589700],BTC[0.0000481660647500],COPE[0.7613600000000000],ETH[0.0003284128711100],ETHW[0.0986637057236100],FTT[0.0055706638459588],LTC[0.0000000025000000],LUNA2[1.6754389100000000],LUNA2_LOCKED[3.9093574560000000],SOL[0.000000010000000],SUSHI[0.04662518012360001,TRX[0.0000000090000000],USD[241.6736489068538541,USDC[27.873103270000000001,USDT[0.000000200646602] |
| 00355617 | ALPHA[5987.802200000000000],USD[0.9729864400000000],USDT[0.0000000008183201 |
| 00355618 | USD[101.2959511596310651,USDT[0.0000000011285181] |
| 00355621 | BTC[0.0000724800000000],USD[0.0669337795000000],USDT[0.0015312434640312] |
| 00355623 | USD[123.9409746579104295000000000],USDC[666.0000000000000000],USDT[73.087929459998023] |
| 00355626 | BRZ[0.000000005013774],BTC[0.0000013171238259],ETHW[0.0990000000000000],LTC[0.0100000000000000],USD[0.0015559706208041,USDT[0.0000000016983443] |
| 00355627 | BTC[0.0000007900000001,ETH[0.0000000660000000],FTT[25.2205233936089637],LUNA2[0.000000080000000],LUNA2_LOCKED[16.879207000000000],SOL[1.800000000000000],SRM[0.0286156000000000],SRM_LOCKED[0.2339112000000000],USD[221.2012498229290521],USDC[1216.159312750000000000],USDT[0.0000000023378708],USTC[1024.000000000000000] |
| 00355630 | ETH[0.000000100000000],FTT[0.0000000960000000],USD[0.0000000107342299] |
| 00355631 | USD[0.4584068252400000] |
| 00355633 | BNB[0.0000000062417376],BTC[0.0000000037935283],ETH[0.00000000821653891,ETHBULL[0.0000000063564884],FTT[0.0000000067409807],SUSHI[0.00000000221956971,USD[0.472734094035411911,USDT[0.0001767340424081 |
| 00355634 | AVAX[0.000000000810292]1,BNB[0.0096334022559937],BTC[0.0002500602042101,EDEN[0.0636000000000000],ETH[0.0080237000000000],ETHW[0.0080237000000000],FTM[0.8825444885945980],FTT[0.0579900147182821,SOL[0.0631219580212792],TRX[0.0001000000000000],USD[1303.5600818514144282],USDT[-1108.464154598071831411 |
| 00355636 | FIDA[0.1166913600000000],FIDA_LOCKED[0.268534580000000],SOL[0.000000076862372],SRM[0.000000008984305611,TRX[0.600001000000000],USD[0.00000980952472] |
| 00355637 | BTC[0.0000958216806400],ETH[0.0195038900000000],ETHW[1.2699482200000000],FTT[25.4609637815983653],LTC[3.339326287264480],USD[48076.3748747878880969] |
| 00355639 | AXS[0.0000004694014],BNB[0.000000015178],BTC[0.00000001459564941,DOGE[0.0000000078968965],ETH[-0.000000006040888],FTT[0.0000000029075151,LTC[0.000049247682],SHIB[0.0000000093230139],USD[0.000000236819480],USDT[0.00000015680032] |
| 00355640 | BTC[0.0000000274409091,FTT[0.000000015691080],USD[0.0054473802822088] |
| 00355642 | AUD[0.000000076041767],BTC[0.002300090120185],ETH[0.000000496175601,NFT [35938264492731484811,RUNE[0.0001355087379321,USD[0.0650892561326161,USDT[0.00000023681941 |
| 00355645 | LTC[1.0073813800000000],LUNA2[60.378596000000000],LUNA2_LOCKED[140.883392100000000],LUNC[13147566.5300000000000],USD[0.000090478600842],USDT[362.77490901758064511 |
| 00355648 | USD[0.4965087323100000] |
| 00355650 | BTC[0.0000000087433233],BULL[0.0000006722100000],ETHW[0.0000003536364471,LUNA2[0.0020969602150000],LUNA2_LOCKED[0.0048929071690000],USD[11590.323951465997798]1 |
| 00355651 | BULL[0.0000001560000001,ETHBULL[0.0000000043500000],FTT[0.0000000151672814],USD[0.000000089552961 |
| 00355652 | BTC[0.0000000151876991,DOGE[5.000000000000000],ETH[0.00000000700000001,FTT[0.000000100000000],SOL[0.000001080312190351,USD[0.00010803121905351,WBTC[0.0277074071217430] |
| 00355654 | SOL[0.000000054000000],USD[0.0000000126173451 |
| 00355656 | SRM[0.6259555000000000],SRM_LOCKED[2.3740445000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355657 | AAPL[0.0199981000000000],AMD[0.1500000000000000],AMPL[0.5288569792872864],AVAX[0.1018309750364058],BNB[2.1042663993931000],BOBA[0.5112085300000000],BUSD[1520.2280000000000000],CHZ[3.2161037200000000],CITY[0.0409960000000000],CLV[1.1000000000000000],COIN[0.0699962000000000],CRO[10.17159178000000 00],DAI[2.15857437112333300],DYDX[2.03522894000000000],EDEN[8.70895153000000000],ETH[0.0865163000000000],ETHW[0.0861678418760000],FTM[114.52797384769421000],FTT[3.41664968600000000],GT[203.47442355000000000],MATIC[10.69513811400417000],NFT [436035674342560152][1],NVDA[0.0649905000000000],OMG[0.5323518278560184],SOL[0.2747755200000000],TRX[360.0007800000000000],UNI[8.9592479163972800],USD[0.0183410898459592],USDT[151.3090988945039699],XRP[0.8398176500000000] |
| 00355658 | 1INCH[4985.7700000000000000],BCBA[0.4000000000000000],BCD[2.0000647500000000],ETH[0.0000002000000000],FTT[275.3005377000000000],IMX[1483.0000000000000000],OMG[0.4000000000000000],RUNE[749.8860000000000000],SRM[11.2468119200000000],SRM_LOCKED[42.7531880800000000],SUSHI[0.1800000000000000],USD[0. 0238035000000000],USDT[30.5895443386763064],USDT[0.0000072468600] |
| 00355661 | AVAX[0.7661657031946287],ETH[0.0009790215468464],ETHW[0.0009790265410595],FTT[7.3065207586621600],STG[0.1130624600000000],USD[0.3289228099888682] |
| 00355662 | USD[0.7503000057500000] |
| 00355663 | AUD[0.0000001306854418],BTC[0.0010116517372250],COIN[0.0000000116800000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[17.1909963283393304],OXY[11.8169562000000000],SOL[0.0507700100000000],SRM[266.6637049400000000],SRM_LOCKED[1.2507872800000000],UNISWAPBULL[0.0000000555200000],USD[234. 9.8757794735904345],USDT[10.2122251791826115] |
| 00355666 | ALPHA[0.7075662500000000],BTC[0.0000536687750000],ETH[7.3579735340000000],ETHW[7.3579735340000000],FTT[0.0223320750000000],RAY[0.9616295000000000],SOL[0.0000000050000000],TRX[0.0000200000000000],USD[382.3645105215536498],USDT[0.983384011328453] |
| 00355667 | USD[0.0032836852500000] |
| 00355668 | AUD[0.3683196690971020],BTC[0.0000030000000000],USD[0.2455623411200682] |
| 00355670 | USD[1.3179066566000000],USDT[0.0253500000000000] |
| 00355671 | ETH[0.0000425058200000],USDT[0.0000075906667213] |
| 00355672 | FTT[4.7364907000000000],USD[0.1754398171969097] |
| 00355674 | BTC[0.0000003417000000],ETH[0.0079144150803650],USD[205.8124502127981341],USDT[0.0000150038050368] |
| 00355675 | DOGEBEAR2021[0.0000000091000000],ETH[0.0000001000000000],FTT[0.0180205628346996],MATIC[2.0266000000000000],USD[0.1315559780468872],USDT[0.0000002749981138] |
| 00355676 | ETH[0.0000003217951600000],USD[0.0000002640002644] |
| 00355677 | BTC[0.0000000250000000],USD[0.6753671925000000] |
| 00355679 | ETH[0.0007798100000000],ETHW[0.0007798100000000],USD[0.0000000071264625] |
| 00355681 | AAVE[0.0373436600000000],AGLD[0.0770485500000000],ALPHA[250.5156425000000000],AUDIO[264.9883640000000000],BADGER[0.0069846500000000],BAO[253951.7400000000000000],BNB[0.0277542600000000],BNT[0.0971007500000000],BTC[0.0036019333395151],CREAM[0.0054720500000000],CRV[0.9202000000000000],DEFIBULL[ 0.0009047612500000],DOGE[5.0000000000000000],DYDX[0.0605278000000000],ETH[0.0012751650000000],ETHBULL[0.0010695000000000],ETHW[0.0012751650000000],FIDA[168.0000000000000000],FTT[0.0914161000000000],INK[0.0024299350000000],LINK[0.0703535000000000],L00[0.0001007025 000000],MNGO[8.6989400000000000],REN[0.1655750000000000],RUNE[0.0728210000000000],SOL[0.0000000050000000],SRM[6.9644746300000000],SRM_LOCKED[30.9714783700000000],SUSHI[1.1218202100000000],TRX[4525.9469085900000000],UNI[0.1496679200000000],USD[386.1184523968210539],USD T[0.0082311526897954] |
| 00355685 | BTC[0.0000000741005085],FTT[0.0000000700784000],LUNA2_LOCKED[35.4409497800000000],USD[0.7587762209297114],USDT[0.0224400571880229] |
| 00355687 | BULL[0.0000061629500000],DOGE[0.7912800000000000],SOL[0.0000000072763000],USD[0.0000000083821696980] |
| 00355689 | DOGE[0.0000000484701127],USD[0.0000000060908695] |
| 00355690 | TRX[0.0000050000000000],USD[4.2757776910000000],USDT[0.0000000018749093] |
| 00355701 | BCH[0.0000000813066985],BTC[0.0000000014147396],DAI[0.0000001000000000],DOGEBEAR[323784.5400000000000000],ETH[0.0187989213270668],ETHBEAR[10090.7500000000000000],ETHW[0.1135461214933355],FTM[0.0000000358341117],SHIB[1299135.5000000000000000],SOL[0.0000000187521324],USD[28.8461998800000000],USDT[0.0000001087962871] |
| 00355707 | BTC[0.0000069000000000],USD[12.2726050628500169] |
| 00355708 | FTT[0.9994900000000000],USD[1.5085047254000000] |
| 00355709 | FTM[4.6000000543898200],LUNA2[0.0000000090300000],LUNA2_LOCKED[0.1146570344000000],SOL[0.2238648216909996],TONCOIN[0.0000000021956284],USD[0.0016752350790674],USDT[0.0000000442459706] |
| 00355710 | ETH[0.0000000090000000],NFT [513359056023995530][1] |
| 00355711 | BNBBULL[0.0084235200000000],BTC[0.0015426690000000],DOGE[153.9707400000000000],ETH[0.0239954400000000],ETHW[0.0239954400000000],USDT[37.2592235507500000] |
| 00355713 | BTC[0.0000006856851400],BTC[0.0000000350295000],ETH[0.0000000050000000],EUR[0.0000002828643111],FIDA[0.0541814000000000],FIDA_LOCKED[0.2449384100000000],FTM[0.0000001353960046],FTT[25.0949969127619771],RAY[0.0000000569655000],RSR[0.0000000691955720],SRM[0.0171170500000000],SRM_LOCKED[0.1174248 4000000000],STEP[0.0000001000000000],TRX[0.0000010000000000],TRYBB[0.0000001950451000,USD[34.0235170600000000],USDT[0.0000002464772671] |
| 00355714 | AXS[0.0180000000000000],BNB[0.0900000000000000],BTC[0.0014901708760500],DYDX[0.0718700800000000],ETH[0.0000001603554000],ETHW[0.0002308452439071],FTT[1000.3118057517413500],IMX[0.0936290000000000],LUNA2[4.1544228800000000],LUNA2_LOCKED[0.6936533944000000],LUNC[887982.1673700000000000],MATIC[0. 0217000000000000],MNGO[0.4834000000000000],PERP[0.0185200000000000],RAY[0.2039910000000000],SOL[0.9417859384065602],SRM[82.3324319900000000],SRM_LOCKED[218.3640337100000000],SUSHI[0.0000270000000000],USD[0.2674866305829271],USDT[0.0000000007 8246699],USTC[10.8251260000000000],WBTC[0.0000823330000000] |
| 00355716 | MAPS[1999.6200000000000000],MTA[346.9511700000000000],OXY[1199.3240500000000000],USD[10.2536381326454500] |
| 00355717 | RAY[0.0000000083041690],TRX[0.0000200000000000],USD[0.0000004207360],USDT[0.0000000477954900] |
| 00355718 | BTC[0.0000002000000000],USD[0.0000004600022253],USDT[0.0000001226400052],XRP[0.0000001600000000] |
| 00355719 | ETH[0.0000000052334224],LUNA2[0.0013554873400000],LUNA2_LOCKED[0.0031628037920000],LUNC[295.1602220000000000],SOL[0.0000001731400],TRX[0.0000000057965200],USD[0.0000000092159885],USDT[0.0000392468548892] |
| 00355720 | APE[5.0530813247709400],AVAX[5.6325872754482000],BNB[0.0000000057865800],BTC[1.0707269554021245],CBSE[0.0000000056999084],CEL[0.0000000084473200],ENS[395.6147922400000000],ETH[6.4736070866035280],FIDA[0.4937400000000000],FIDA_LOCKED[3.7721736800000000],FTM[3125.46984173 25663700],FTT[1000.7991465516074917],GMT[424.4238381996703500],HKD[0.0000000014565558],LINK[0.0000001822570000],LUNA2[0.0005142492511000],LUNA2_LOCKED[0.0011999149190000],LUNC[111.9788571174669600],NFT [380828349671307021][1],NFT [390562712567696161][1],PAX[0.0000000000000000],RAY[497.0874925749713800],SOL[131.1618783876470591],SRM[77.4453849700000000],SRM_LOCKED[557.5224851200000000],UBXT_LOCKED[148.0426597100000000],UNI[0.0000000086245300],USDC[5075.1734939800000000],USDT[0.0000000145385854 5],USTC[0.0000000001370500] |
| 00355722 | USD[5.0000000001000000] |
| 00355725 | FTM[0.0000000083467208],USD[29.9397083551040188],USDT[0.0000000090524094] |
| 00355731 | ALGO[185.0019250000000000],ALPHA[0.0000000200000000],APE[14.6001730085356700],AUD[0.0000000908598511],AVAX[0.0000000031149339],BNB[1.7000085707817000],BTC[0.0330001918451633],BUSD[500.8001211900000000],COMP[0.0000000210000000],ENS[0.0000001000000000],ETH[0.0423661068940000],ETHW[0.0000000858 21634],FTT[154.7000245663999154],MATIC[0.0000000000000000],NEAR[26.6023260000000000],SOL[295.8856176930000000],USD[4.0000091459951580],USDT[0.0000009454760088] |
| 00355732 | AVAX[0.0000001664920222],BNB[0.0032835052626044],ETH[0.0000003398T100],ETHW[0.0000003405529514],FTM[0.0000001000000000],FTT[0.0000003120680000],LUNA2[0.08126378374000000],LUNA2_LOCKED[0.1896154954000000],LUNC[1011.3103205100000000],SOL[0.0014440100000000],TRX[0.0003850000000000],USD[- 0.0000393186663363],USDT[0.6987798447284902] |
| 00355735 | SUSHI[0.0130039707112300],USD[0.0000020668609960],USDT[0.0000526375000000] |
| 00355736 | APT[0.0000000040000000],BNB[0.0000954200000000],BTC[0.0000040002758500],ETH[0.0000000897213655],GARI[1.0000000000000000],LTC[0.0000227903588100],TRX[0.0000004500000985482],USD[0.0000475279199076],USDT[0.2476424772836678] |
| 00355739 | EDEN[0.0579523100000000],ETH[0.0648140074399762],LUNA2[0.0000001728800741],LUNA2_LOCKED[0.0000004033868838],LUNC[0.0376450000000000],TRX[0.0000140041817290],USD[0.0000014046846000],USDT[0.0000000320157590] |
| FTX Dev | BNB[0.0000000088000000],DAI[0.0000000245826944],FTM[0.0000000002194169],FTT[0.0000000659976665],LTC[0.0000000059978400],SOL[-0.0000000019784715],USDT[0.0000000860399267],XRP[0.0000000030528848] |
| 00355742 | DAI[0.0753380000000000],ETH[0.0000000011454592],TRX[0.0000000080535100],USD[9.8284632526500000] |
| 00355744 | USD[0.8818286868000000] |
| 00355747 | AVAX0004901950000000],ETH[0.0002848757667266],ETHW[0.0002848751882312],USD[-0.3001905218130506],USDT[0.0035379930000000] |
| 00355752 | BCH[0.0007500000000000],BEAR[13.7550000000000000],BNB[0.0080000000000000],BTC[0.0127685454139687],BULL[0.1595990351000000],DOGE[0.3179500000000000],ENJ[0.9329000000000000],ETH[0.0054901178741080],ETHBULL[0.0000086165000000],ETHW[0.0054901178741080],SUSHI[0.4900000000000000],USD[- 570.4276285463839556],USDT[1283.9178323808613889] |
| 00355753 | USD[0.0000000084802256] |
| 00355755 | USDT[0.0000039375628960] |
| 00355756 | BAO[1.0000000000000000],BUSD[2000.0000000000000000],USD[7942.4610561340703292] |
| 00355758 | BTC[0.0085734156669521],EUR[60.0001485949634910],TOMO[0.0000000687150000],USD[61.8741238407325337],USDT[0.0001601029245186],XRP[54.4160412800000000] |
| 00355759 | BAND[0.0000001000000000],BNB[0.0035210687920548],BTC[0.0000000786379701],CEL[0.0000000108281000],ETH[0.0000004743888866],FTT[25.0002104494109388],HXRO[0.0000001000000000],USD[1671.2401891024166640],USDT[0.0000000176793388] |
| 00355761 | SHIB[0.0000000067937512],USD[0.0688670355188707],XLMBULL[62.4758890000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355765 | ARKK[144.24903139714121000],FTT[354.74100000000000000],SPY[5.49562276945062000],USD[137.94319810193525000],USDT[0.00816773000000000] |
| 00355766 | HTBEAR[3.33300000000000000],USD[0.00000001611594750] |
| 00355770 | BULLSHIT[0.00000759400000000],TRU[0.44200000000000000],USD[0.00528681676016000] |
| 00355772 | USD[0.00000004241750016],USDT[0.00000000546722722] |
| 00355774 | USD[0.00075029151279690] |
| 00355776 | 1INCH[0.00000002577988590],ATOMBULL[0.00000000000000000],BCHBULL[0.00000000050000000],BNB[0.00000000000000000],BNBBEAR[0.00000000975611],BNT[0.00000000750750075],BTC[0.00000000962500000],ETH[0.00031985459452081],ETHW[0.00031985439341145],FTT[0.03478272012129449],MOB[0.00000000635000000],RUNE[0.08107504099984141],SRM[1.26485567000000000],SRM_LOCKED[64.79734543000000000],TRX[0.00000000011004361,TRXBULL[0.00000000500000000],UNI[0.00000000000000000],USD[0.10689236459100093],USDT[0.00000000889768971,XTZBULL[0.00000000050000000] |
| 00355777 | APT[72.71167690000000000],BTC[0.07432692923301105],KRW[0.00000003889586620],FTT[2.98962172000000000],SRM[612.30696164000000000],SRM_LOCKED[0.25012032000000000],TRX[0.23820500000000000],USD[0.00000000279431124],USDT[169.84440606610803851] |
| 00355778 | BNB[0.00000000905340900],BTC[0.00000000063595485],ETH[0.00000000095294852],FTT[0.00000009460064498],GENE[0.00000000956916316],MATIC[0.00000000720000000],USD[-0.00004191636934000],USDT[0.00000000888581541] |
| 00355780 | USD[0.00001260170241],USDT[0.00000000056945600] |
| 00355781 | USD[25.00000000000000000] |
| 00355782 | USD[2.28275693503303900],USDT[0.00000000218792816],XRP[0.00000000384597844] |
| 00355787 | ETH[0.00000000267457900],GRTBULL[0.00000002000000000],LTC[0.00000000003202000],LUA[0.00000088265797],SXP[0.00000000008917203110031],USD[0.04594934000000000] |
| 00355790 | TRX[0.00008360000000000],USD[0.00020299211035530],USDT[0.00000001454298S] |
| 00355793 | FTT[0.00000000142072600],USD[0.00000013188109],USDT[0.00000001742277] |
| 00355797 | DOGE[0.69129291000000000],ETH[0.00059158850000000],ETHW[0.00059158850000000],FTT[0.01044685000000000],TRX[0.78350200000000000],USD[0.00000002828489381,USDT[0.00000003985169],XRP[0.65104800000000000] |
| 00355798 | ETHBEAR[600307.10000000000000],FTT[0.00062607837740],TRUMPSTAY[550752.20340000000000],USD[-17.06070156572795921,USDT[36.15000019614408] |
| 00355801 | TRX[0.00001000000000000],USD[0.14398371511192057],USDT[0.00000000255628837] |
| 00355804 | TRX[0.00001000000000000],USD[-0.61446787957550421,USDT[15.29938995000000000] |
| 00355805 | ETH[0.00088980000000000],ETHW[0.00088980000000000],HTBEAR[9.03700000000000000],TRX[0.00003000000000000],USD[0.00931060000000000] |
| 00355808 | USD[0.00001895610016517] |
| 00355809 | ETH[0.00000000232137301,HMT[0.91340000000000000],TRX[0.00055900000000000],USD[0.00860000020144873] |
| 00355810 | ETH[0.00017900000000000],ETHW[0.00017899769354321,FTT[0.00000000505368151,LUNA2[6.59832614500000000],LUNA2_LOCKED[15.39609434000000000],SHIB[0.00000066077894],UBXT[10017.97945198000000000],UBXT_LOCKED[166.62376986000000000],USD[0.00000006080000041,USDT[0.00000003603975S],XRP[-0.49111456190594361 |
| 00355811 | ALPHA[0.00000000829375001,BTC[0.605652363656810001,BULL[0.000000048216000001,DOGEBULL[0.0000000085000000],ETH[0.00000004177700],ETHBULL[0.00000000500000000],ETHW[0.00145057000000000],FTT[169.4826560000000000],LTC[0.04686122783000000],LUNA2_LOCKED[0.10934286490000000],NFT[405538597385376047][1],NFT[465483164460640024][1],NFT[538490782981332447][1],SOL[22.248646557919570],SRM[1179.17360000000000000],TRX[0.00077900000000000],USD[4.75297564522888341,USDT[0.000000007586750951,XRP[4599.87681735617090500] |
| 00355813 | USD[0.00161169000000000] |
| 00355814 | SHIB[99601.00000000000000],USD[0.00000000913010491,USDT[0.00000000889994054] |
| 00355817 | BTC[0.00000004260013391,ETH[0.00000001202559S],USD[0.00002170778593671 |
| 00355819 | TRX[0.37442800000000000],USD[0.00000000323604291,USDT[0.70705830500000000] |
| 00355822 | BTC[0.24903476000000000],TRX[0.00086000000000000],USD[148.542815619375110S],USDT[0.00000050321412161 |
| 00355824 | BNB[-0.00000001914047],ETH[0.00000000045245366],FTT[0.00000000426400000],MATIC[0.00000000769750121,SOL[0.00000000606811S],TRX[0.000000037298582],USD[0.00000006058591S],USDT[0.00000478257403181 |
| 00355827 | BTC[0.00000000026480167],TRX[0.00037860000000000],USD[0.77898404328576831,XRP[0.00045207000000000] |
| 00355829 | BTC[0.00000000469682] |
| 00355832 | LUA[0.06459000000000000] |
| 00355835 | TRUMPSTAY[0.90590000000000000],USD[0.59506108904000000] |
| 00355837 | BTC[0.02902246295808000] |
| 00355840 | USD[14.27282899530000000],USDT[71.83000000000000000] |
| 00355841 | DMGBULL[0.96080000000000000],ETH[0.00000000391040900],FTT[0.00003179820556651,ROOK[0.00065440000000000],THETABULL[0.00000000099800000],USD[0.00000001207597S],USDT[1.99917591929272041 |
| 00355846 | BTC[0.00288786000000000],FTT[0.00000001450000001,LUNA2[0.13338831400000000],LUNA2_LOCKED[0.31123944000000000],NFT[485573417238938050][1],NFT[499998166140563425][1],NFT[568153070177463437][1],NFT[568153570117463437][1],SOL[0.00000006363497],USD[-0.006809751598082],USDT[0.00978394472119090] |
| 00355850 | USD[0.00000001000000000],TRX[0.01150200000000000],USD[0.7540896970000000000] |
| 00355851 | LTC[0.01000000000000000],SOL[0.02000000000000000],USD[-0.2339059464658790] |
| 00355854 | LINBULL[0.00005762350000000],USD[0.00000000392500000] |
| 00355856 | ETH[0.00097560000000000],ETHW[0.00097560000000000],USD[134.04909633960000000] |
| 00355861 | BCH[0.00000000425620000],BNB[0.000000000500000001,BTC[0.00000000149120],ETH[0.00037000100000000],ETHW[0.00037000271511111],FTT[0.00000000030000000],NFT[313378297494835148][1],TRX[0.00054000000000000],USD[0.00000001421246391,USDT[0.00002795348980803] |
| 00355862 | BTC[0.00000000454562250] |
| 00355863 | AAVE[0.99930000000000000],BADGER[0.00998000000000000],BTC[0.01939920000000000],ETH[0.19986000000000000],ETHW[0.19986000000000000],FTT[15.36222271000000000],HNT[34.99350100000000000],MAPS[1163.18520000000000000],REEF[29994.00000000000000],REN[199.96000000000000000],SOL[111.5517306482000000],SRM[255.34187250000000000],SRM_LOCKED[3.73690503000000000],SUSHI[49.99000000000000000],SXP[99.98000000000000000],USD[11.057672514498802],USDT[70.08633486871060523] |
| 00355864 | FTT[0.00092438981845S0],HGE[0.02852975000000000],USD[-0.85229960111539918],USDT[89.93430075089775321 |
| 00355865 | AUD[0.00000001159426],BTC[-0.00365404154598081,MATIC[413.5825172359184390],SAND[357.020049260000000],SRM[98.0000000000000000],USD[-8.14815809321977001,USDT[0.00000005207043T] |
| 00355866 | AAPL[0.00899360000000000],TSLA[0.02923500000000000],USD[0.00413707130000000],USDT[0.00495500000000000],ZM[0.0089664000000000] |
| 00355867 | FTNBULL[0.00001548400000000],ETH[0.00000001000000000],ETHBULL[0.00000942600000000],LINKBULL[0.00040000000000000],SXPBULL[2.58302580000000000],TRX[0.00006000000000000],USD[0.01792830931750361,USDT[0.09394000000000000] |
| 00355869 | USD[2730.94940381791162200000000000] |
| 00355870 | AAVE[0.00000004444402000],ALPHA[0.00000000850393000],AUD[0.05533245931181219,BNT[0.00000000149918000],BTC[0.00000007130400],ETH[0.00711560263360001,FTM[0.00000001381942],FTT[25.00000000000000001,LOOKS[0.000000119146047],LUNA2[0.00706568611800000],LUNA2_LOCKED[0.01648600940000001],LUNC[0.28000000000000000],RAYI[0.00000087703418731,RUNE[0.00000000911260000],SNX[0.00000001468900],SOL[0.00000000284158841,STSOL[0.00000147175960],SUSHI[0.00000002361810001,TRX[0.00000021032377400],USD[185.061835784668400061,USDC[9097.921414960000000],USDT[0.00000001956594511,USTC[1.000000000000004580] |
| 00355871 | USD[30.00000000000000000] |
| 00355878 | AXS[0.00000005000000001,BNT[0.08458530000000001,BTC[0.00009546410000000],COPE[999.8100000000000001,CRV[0.96841250000000000],DOGE[1.19626770000000001,ETCBEAR[45000.000000000000000],ETH[0.00000002595000000],ETHBULL[0.00000711772500001,FIDA[0.34989900000000001,FTT[0.27107769681125671,KIN[100000.00000000000000000],LINA[1868775000000001,LTC[0.00000002750000001,TLCBULL[0.0000445000000000],MNGO[8.2464347000000001,RENJ0.848478100000000001,RNDRJ[0.05006800000000000],RUNE[0.00000009000000000],SNX[0.00000005000000001,SOL[0.01232645000000000],STEP[151.70667200500000000001,USUSHJ[0.00000000000000001,SXPJ0.052975885000000001,SXPBEAR[130000.00000000000000],TLCBULL[0.000000111111000001,USD[-0.77501779521441001,USDJ[0.0000159671850451],USDJ[4.45562171303804451,XRPJ[0.000000014851827T] |
| 00355879 | ETH[0.00002521070209771,ETHW[0.00002520261249078],NFT [501677608192162593][1],SOL[0.00015967185451],USD[4.45562171303804451,XRP[0.00000014851827T] |
| 00355880 | FTT[0.09741804000000000],HTBULL[181.00000000000000000],TRX[0.00000100000000000],USD[0.25214680487782],USDT[0.0000000057805718] |
| 00355885 | AVAX[0.0015000000001,AXS[0.0010000000000001,BCH[0.09682700000000001,BVOL[0.00004225000000001,COPE[0.00125000000000001,CRV[0.00250000000000000],DAI[0.00000015185200],DOGE[7.02500000000962451,DOT[0.08284414606070001,DYDX[0.48490868000000000],ENS[0.04487159000000000],ETH[0.0054878225678215],ET HW[-0.043134536998855],FIDA[0.01000000000000000],FRONT[0.00250000000000000],FTM[0.00250000000000001,FTT[34.370215506456229],GMT[0.00175000000000001,IMX[10.00000000000000000],LINK[0.00150000000000001,LUNA2[2.461708754000000],LUNA2_LOCKED[5.743987092000000001,LUNC[0.00000009862390],MATIC[5.000000000000000],MBS[0.00250000000000000],OMG[0.0025000000001,PERP[0.03700000000000001,RAY[0.26294203000000001,RUNE[0.03972812004972001,SAND[0.00250000000000001,SHIB[25.00000000000000000],SLRS[500.01750000000000001,SNY[0.837250000000000],SOL[0.00237500000000001,STMX[0.848798770000000],TRX[0.000000000000000000],UNI[0.04630035000000000],USDI[0.1441489148144598],USDT[0.03457414157414143],USTC[0.00050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00355890 | UBXT[451.557613460000000000],USD[0.000710138449272],USDT[0.000000007000000] |
| 00355891 | BTC[0.000049061000000000],DOGE[5.000000000000000000],ETH[0.000810680000000000],ETHW[0.000810677851305],FTT[350.293171480000000000],LUNA2[113.086359500000000000],LUNA2_LOCKED[263.868172300000000000],LUNC[24624792.882355300000000000],OXY[0.776235163848588],RAY[0.812976650000000000],SOL[24.198287170000000000],SRM[637.826678690000000000],SRM_LOCKED[228.137265900000000000],USD[16.413468612602536],USDT[0.000000266646449404] |
| 00355892 | USD[-0.029915718103025],USDT[0.823388336295643000] |
| 00355894 | BTC[0.000000030000000],FTT[0.000000004893298],NFT [361097688123006146][1],NFT [370770723064081633][1],NFT [557743765909441858][1],SRM[1.694252090000000],USD[-0.351153531340769],USDT[0.000000040538909],XRP[0.000000085953683] |
| 00355898 | ETH[0.000220660000000000],ETHW[0.000220660000000000],STEP[0.081090000000000000],UNI[0.049498860000000000],USD[2.257661491977483B],USDT[0.000000154174866] |
| 00355899 | USDT[0.071814898188000000] |
| 00355902 | BTC[0.000633850000000000],FTT[0.024900100000000000],SRM[0.342921340000000000],USD[0.000287450340647117],USDT[0.000000026900034] |
| 00355904 | BNB[-0.003706359122718],DOGE[5.00000000000000000],DYDX[326.211278180000000000],ETH[0.000000011700000],GMX[8.000000000000000000],LTC[0.074194510000000000],OXY[0.883100000000000000],SOL[0.000928572000000000],USD[444.753372685933944B],USDT[0.004698334899487B] |
| 00355906 | USD[0.008565359500000000],USDT[0.033300000000000000] |
| 00355908 | USD[25.000000000000000000] |
| 00355909 | LTC[0.008784170000000000],TRX[0.000001000000000000],USD[1.619444049975619D],USDT[0.0000000141437194] |
| 00355910 | ALICE[30.194587400000000000],AVAX[1.000000000000000000],CEL[81.094809980000000000],CRV[76.000000000000000000],FTM[-151.089017252361610S],FTT[54.691449100000000000],JOE[166.000000000000000000],MATIC[88.421968930000000000],USD[0.909783291498461O],USDT[0.0000000077916835] |
| 00355911 | BTC[0.000000257995986],DAI[-0.000000001042560S],DOGE[0.000000100000000],ETH[0.000000183332170],LTC[-0.000000010000000],RAY[0.000000100000000],SOL[-0.000000006720480],USD[0.01029834562103348],USDT[0.000000005113348B] |
| 00355912 | COMPBULL[1229577.292252930000000000],DOGEBULL[187.646721340000000000],ETCBULL[848.421590260000000000],ETHBULL[8.178445800000000000],LINKBULL[22310.940105000000000000],SUSHIBULL[1449724.500000000000000000],TRX[0.001081000000000000],USD[0.046189264724729Z],USDT[0.0000000081276063],VETBULL[67338.562281080000000000] |
| 00355915 | BTC[0.000153700000000000],BULL[0.000000005780000],DEFIBULL[0.000002247000000000],ETH[0.000000038000000],ETHBULL[0.000000038000000],ETHW[0.000022469768635S],FTT[0.000000001092140],LINKBULL[0.000232600000000],SXPBULL[0.004472200000000000],UNISWAPBULL[0.000035834500000],USD[1521.885203898705537B],USDT[0.000000047118627] |
| 00355916 | BTC[0.000000004000000],GBP[254.660757186605094B],USD[0.000000004560055B] |
| 00355917 | USD[0.0000000073100000B],USDC[206.107528130000000] |
| 00355918 | BTC[0.000000071088859],EDEN[0.000000100000000],ETH[0.000000005000000],FTT[0.000000098660000],NFT [289113407665260142][1],NFT [290247365131045866][1],NFT [377898134892137136][1],NFT [406661047293499384][1],NFT [414750035621588611][1],NFT [477965805527637963][1],USD[0.000000044730512S],USDT[0.000000000188562Z] |
| 00355919 | ETH[0.000072390000000000],ETHW[0.000072390473351],FTT[8.097397000000000000],TRX[0.000001000000000000],USD[0.000001516530000],USDT[0.000000025452442] |
| 00355920 | BTC[0.000000071101695],USD[0.000034381709137] |
| 00355924 | BTC[0.0065785205000000],USD[0.000000009558007],USDT[0.000000004749707] |
| 00355926 | BNB[0.001021920000000],BTC[0.472298650000000],FTT[25.096197760000000000],LUNA2[0.002607131083248D],LUNA_LOCKED[0.060833058609120],LUNC[0.080000000000000000],RAY[0.510400000000000000],SOL[6.640930000000000000],SRM[19.243415300000000000],SRM_LOCKED[72.681444700000000000],SUSHI[0.216178000000000],USD[148.146174469450S],USDC[101762.282485600000000000],USTC[0.369000000000000000] |
| 00355927 | ATOM[0.000000008572580D],AVAX[6.000000007486710D],BNB[0.000000166436754S],BTC[0.000000081538100],BULL[0.000000027425000],BUSD[2300.0000000000000000],ETH[0.000000104153400],ETHW[0.467114784124D],FTT[25.244817928484433S],GMT[7.880000000000000],GRT[0.000000096115400],LINK[22.100000168487B],OJ[0.003258500000000000],LINA2[0.003320268118000],LUNA2_LOCKED[0.077472922760000],MATIC[213.00000000648920],NEAR[45.200000000000000],SOL[0.000000001559600],TRX[0.000000500000000],UNI[0.000000082145500],USD[882.565641915026604S],USDT[0.000000109902032],USTC[0.470000000000000000],XRP[394.000000006837800] |
| 00355931 | BTC[2.505032428373918T],BULL[0.000000020000000],ETH[10.693859933498004],ETHBULL[0.000000070000000],ETHW[10.688855586552990024],FTT[150.058100000000000],SRM[186.760273150000000],SRM_LOCKED[947.839726850000000],USD[112528.542703000245723S],USDT[51.379852575014442B],YFI[0.000000025000000] |
| 00355938 | FTT[0.155353090000000000],TRX[0.000011000000000000],USD[10.740616683986250],USDT[0.007609991341212B] |
| 00355939 | TRX[0.001347000000000000],USDT[0.584259267764702B] |
| 00355943 | USD[0.000042667678240] |
| 00355944 | BNB[0.00000000017109.44],BTC[0.000000009239552B],ETH[0.000000011577600],ETHW[0.000000020227825],FTT[0.053142730000000],TRX[0.000000005854150B],USD[1.00713914853559.44],USDT[5.4700966081730289] |
| 00355947 | USD[0.000002762211240] |
| 00355950 | ATOM[0.000000070000000],AVAX[0.000000072566511],BNB[0.000000025286974],BTC[0.000000056600000],DOGE[0.000000038826000],ETH[0.000000035577800],MATIC[0.000000007863066],NFT [381352383381828669][1],NFT [509748151850471681][1],NFT [526444725746781162][1],SOL[0.000000046905427],TRX[0.000001005753564],USD[0.000001142431326D],USDT[0.000002625738042],XRP[0.000000087950702] |
| 00355951 | USD[5.000000000000000] |
| 00355952 | USD[30.000000000000000] |
| 00355953 | BTC[0.000000148402489],ETH[0.000000047751954],USD[0.001523294695138],USDT[-0.000000042256534],XRPBEAR[0.000000075632000] |
| 00355954 | BNT[0.097931373700000],BTC[0.000160252146779],CLV[0.100000000000000],MER[0.830520000000000000],USD[0.0424394932994432],USDT[0.000000018887426] |
| 00355956 | USDT[0.000000003955000] |
| 00355957 | USD[0.000010257112568] |
| 00355958 | BTC[0.000900000000000000],USD[-7.639452243275000] |
| 00355961 | USD[0.000000012900010B2] |
| 00355964 | USD[1.530194870000000] |
| 00355965 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[2.621178200000648900],BTC[0.288536381706412S],DENT[1.000000000000000],ETH[2.431315215990680],ETHW[0.000000059906800],FTT[0.030823058018565],RSR[3226.728494515487600],SOL[3.323840520000000000],TRX[0.002740351757570],USD[0.062446594441457600],USDC[8306.322174630000000],USDT[511.248635402265049] |
| 00355969 | USD[0.000002579444492S] |
| 00355973 | USD[0.000001176081333] |
| 00355975 | USD[0.000003478240912] |
| 00355977 | BTC[0.000000013702700],USD[0.000123487214446B] |
| 00355980 | USD[0.000000107312672] |
| 00355982 | USD[0.000001569161685] |
| 00355983 | USD[0.000002095552995O] |
| 00355990 | USD[0.000009250008758] |
| 00355991 | USD[0.967713340000000],USDT[0.000000080297854] |
| 00355992 | BTC[0.000000061839363],USD[0.280353450000000] |
| 00355993 | USD[0.000046465522068] |
| 00355995 | TRX[0.003281000000000000],USD[0.066641165913765O] |
| 00355997 | AURY[1.000000000000000],AXS[0.584834170000000],POLIS[0.098000000000000000],SPELL[900.000000000000000],USD[3.3057293690000000] |
| 00355998 | USD[0.000003133994239] |
| 00356003 | BTC[0.000000000000394],USD[0.000347590972915D] |
| 00356006 | APE[136.400000000000000],AVAX[12.900000007428480],BTC[0.233472346640000],CRV[8.15.940286800000000],ETH[0.000000060438880],EUR[0.000000013950000],FTM[2537.000000000000000],FTT[25.703515795931651],LOOKS[2080.000000000000000],ROOK[0.000000005000000],RSR[100000.604140000000000],SOL[0.000000065285341],USD[3677.607736236924428],USDT[0.000000028665865] |
| 00356007 | BCH[63.367367800000000],BOBA[3764.003618000000000],BTC[0.000042305000000],ETHBULL[0.000000020000000],USD[44.211783510524211],USDT[1.1303398940668856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00356009 | APT[0.4356428908993550],FTT[0.000000003244806],USD[0.0000005414240810],USDT[0.0000000757984488] |
| 00356011 | USD[0.0000039759042425] |
| 00356012 | BTC[0.000000005000000],DOGE[10.000000000000000],USD[2.4537000000000000] |
| 00356013 | USD[10.0000000000000000] |
| 00356014 | AVAX[0.1000000000000000],BADGER[0.0000000050000000],BNB[0.0000000075000000],BTC[0.0000000661663046],CEL[0.0000000097710831],DOGE[0.2412045000000000],ETH[0.7600000045000000],ETHW[0.6500000000000000],FTT[25.0000000538751350],LUNA2[7.8131969330000000],LUNA2_LOCKED[18.2307992863000000],LUNC[825.0000000000000000],MATIC[4.1480118700000000],NFT [4275320321261530501],SHIB[2230.0000000000000000],SNX[0.1091807300000000],SOL[0.0093682500000000],STGI1164.0000000000000000],USD[590.3468971262174496],USDT[0.0000000581988931],USTC[0.0000000048741745],WBTC[0.0000752200000000] |
| 00356016 | USD[25.0000000000000000] |
| 00356020 | AVAX[0.0995600000000000],BEAR[583.8000000000000000],BULL[0.0008060000000000],ETH[0.0080580000000000],ETHBULL[0.0000202400000000],ETHW[0.0080580000000000],LTC[0.0002023500000000],USD[0.0054939168000000],USDT[443.1714832485615180] |
| 00356022 | USD[0.0000000047581840] |
| 00356025 | USD[0.0002882354433933] |
| 00356026 | BTC[0.0000000750000000],USD[0.6053398305340000] |
| 00356027 | BTC[0.1811636842733317],ETH[0.0000004403200000],EUR[-952.2135880601245641],FTT[2150.5062465771081557],SOL[529.8017036000000000],SRM[24.6414926400000000],SRM_LOCKED[1037.4252779400000000],STETH[8.8009535069894042],USD[786.6006136734866048],USDT[0.0000000078503639] |
| 00356028 | USD[0.0000000087425539] |
| 00356030 | BNB[0.0000000074118110],BULL[0.0000031460000000],DOGEBEAR[2677124.7000000000000000],USD[0.0260851613000000],USDT[0.0000000010046510],XRPBULL[0.0300906000000000] |
| 00356031 | BTC[0.0000001262558200],BULL[0.5709122220110395],USD[0.1875100368994166],USDT[0.0000000065050960] |
| 00356033 | ETH[0.0000001129910300],KIN[0.0000007500000],SOL[0.0000000316780241],STETH[0.0000008511672],TRX[0.0007770016233548],USD[0.0000074967205111],USDT[0.0000090786125],XRP[0.0000000045883500] |
| 00356034 | BNB[0.0083800000000000],FTT[0.0001300000000000],USD[0.0000002032250000] |
| 00356035 | USD[30.0000000000000000] |
| 00356036 | BTC[0.0000001000000000],DOGE[0.0000000844450000],ETHBULL[0.0000000030000000],FTT[0.0008856100385617],LTC[0.0000001000000000],MATIC[0.0100000000000000],USD[0.1239837572990015],USDT[0.0000000093509570] |
| 00356037 | ALFA_LOCKED[452.2860600000000000],ATLAS[2.8606000000000000],BNB[0.0083925000000000],BTC[0.0000056927102330],DOGE[0.4280300015948524],ETH[0.0000012171921200],ETHW[0.0000004059680300],FTT[0.0114106849605809],MOB[49400.4260150000000000],SOL[0.0000085482641],SRM[2.7553256400000000],USD[-0.6641550000000000],USDT[150.7649947839049648] |
| 00356038 | BTC[0.0882502414800000],ETH[0.0450000000000000],EUR[0.0000829612944682] |
| 00356043 | AUDIO[0.0000000216000000],BAO[1.0000000000000000],BNB[0.0000000886873386],ETH[0.0000000094956423],ETHBULL[0.0093111170000000],FTM[0.0000000016520002],FTT[0.0031231270175280],USD[0.0000000908366648],USDT[-0.0003865564039638] |
| 00356044 | USD[25.0000000000000000] |
| 00356045 | ATLAS[8499.0538000000000000],BCHBULL[0.4170727500000000],BTC[0.0001886000000000],IMX[138.1000000000000000],TRX[0.0000160000000000],USD[0.5294778595100000],USDT[0.0004540000000000],XTZBULL[0.5719982850000000] |
| 00356046 | LINKBULL[0.0000000030000000],USD[0.0025492247579550] |
| 00356047 | AAVE[0.0000000050000000],BOBA[0.0000000048064308],BTC[0.0000000480000000],CEL[0.0000000037800000],COIN[0.0000000050000000],DOGE[0.0000000015000000],DYDX[0.0000001000000000],ETH[0.5740000149222310],ETHW[0.0000000049596803],EUR[0.8899196600000000],FTT[0.0462130800848517],IMX[0.0000000080460000],RAY[0.0000000878099070],SOL[0.0000000050000000],SRM[0.0009182455000000],SRM_LOCKED[0.5304366400000000],USD[0.6439974883659201],USDC[38568.6154620300000000],USDT[0.0000000107376400] |
| 00356049 | BULL[0.0049500000000000],TRX[0.0000680000000000],USD[82.2926527656324442000000000],USDT[353.7995474940280377] |
| 00356050 | USD[0.0021832000000000] |
| 00356052 | USD[0.0000000568187041],USDT[0.0000000038340448] |
| 00356054 | BTC[0.0000000040000000],GBP[0.0573934003981909],USD[0.0990875096956344] |
| 00356057 | BCH[0.0004576000000000],BTC[0.0000378100000000],FTT[0.0447982141861660],LUNA2[3.3803614380000000],LUNA2_LOCKED[7.8875100210000000],MATICBEAR[2564700.0000000000000000],SUSHIBEAR[243380.4295000000000000],TRX[0.0016000000000000],USD[0.0000001833242922],USDT[0.0000000008571778],VETBEAR[50000.0000000000000000] |
| 00356059 | USD[398.0857240500000000] |
| 00356067 | USD[30.0000000000000000] |
| 00356069 | BTC[0.0000009750000000],COPE[0.3180915700000000],DOGE[0.5418750000000000],ETH[0.0004442600000000],ETHW[0.0004442500000000],KIN[6392.5000000000000000],LTC[0.2264550000000000],TRX[0.3083330000000000],USD[-0.8694691521329107],USDT[0.0012539517767530] |
| 00356071 | BTC[0.0000000610000000],COPE[0.0000000024500000],EUR[0.0000001195938291],GRT[0.0000001149930900],HXRO[0.0000000144930000],USD[0.0000004582203],USDT[0.0000000368824090] |
| 00356072 | AAVE[0.0033640000000000],BTC[10.4912826662641996],DOGE[5.0000000000000000],ETH[0.0067212210842226],ETHW[0.0067212210842226],FTT[25.7362425000000000],SOL[0.0825500000000000],USD[25.3074097371890609],USDT[28.5727622856817164] |
| 00356073 | ETH[2.4585751600000000],FTT[0.0172667926848424],SOL[91.0085962000000000],TRX[0.7721800000000000],USD[5001.9246352288244050] |
| 00356075 | BTC[0.2936598100000000],FTT[25.9636000100000000],USD[1201.9196142895304369] |
| 00356077 | ETH[0.0000007643727],FTT[0.0000000676438214],MAPS[0.0000000764380960],PORT[4.7000000000000000],SOL[0.0002621988280054],USD[0.2307042759238997],USDT[0.0000000095928932] |
| 00356078 | BTC[0.0000517400000000],USD[1.3429869350000000] |
| 00356079 | BTC[0.0000005840000000],USD[0.0000001225401930],USDT[0.0000000026063483] |
| 00356081 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.7890652670000000] |
| 00356082 | USD[-0.0018802161209627],USDT[0.1113325375035811] |
| 00356083 | BEAR[85.5090000000000000],BULL[0.0000003737000000],ETH[0.0000289300000000],ETHBEAR[8.6840000000000000],ETHBULL[0.0000078930000000],ETHW[0.0000289300000000],USD[0.0000031145764579],USDT[17.6100106547000000] |
| 00356084 | USD[0.0000001521079558],USDT[0.0000004269005] |
| 00356089 | USD[0.0995214427877398],USDT[0.0502894343848711] |
| 00356093 | BTC[0.0003630220943373],FTT[0.0000000010934472],USD[-0.2689710953279601],USDT[0.0000000023470674],XRP[0.0000000009300768] |
| 00356094 | BNBBULL[0.0006098780000000],EUR[1000.0000000000000000],USD[-500.0175391932500000000000000] |
| 00356097 | BTC[0.0003804110895000],LUNA2[0.0000000436275920],LUNA2_LOCKED[0.0000001017977146],LUNC[0.0095000000000000],USD[1.3070443557728712],XRP[2106.8491400000000000] |
| 00356101 | USD[0.0140270180000000],USDT[22.0856640333715208] |
| 00356106 | BCH[0.0004597372250000],BTC[20.0000000028912950],LTC[20.0000000058000000],USD[6.6209760476186714],USDT[0.0000000063172224] |
| 00356107 | USD[0.0000014109191282] |
| 00356109 | BTC[0.0000008746707074],LTC[0.0091017433044449],SOL[20.0000009536924],USD[0.5419023102352538] |
| 00356111 | USD[5.0000000000000000] |
| 00356115 | JET[76.0000000000000000],USD[0.0000000072729207] |
| 00356120 | EUR[1000.0000001274633260],FTT[41.9753060200000000],OXY[123.9759440000000000],USD[1.3026533475000000] |
| 00356121 | USD[30.0000000000000000] |
| 00356122 | USD[0.0000083897123358] |
| 00356123 | BTC[0.0000002000000000],USD[0.0000000087455473] |
| 00356124 | FTT[251.9565051300000000],SOL[116.3209665300000000],SUSHI[858.4799200000000000],USD[819.6571626677284295] |
| 00356127 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356132 | ETH[0.000000004756280] |
| 00356137 | ADABEAR[599.694000000000000],ALTBEAR[0.275240000000000],ASDBEAR[0.092615000000000],ATOMBEAR[500.663775000000000],BEAR[67.433550000000000],BNB[-0.000000000736309],BNBBEAR[3154.980500000000000],DMGBULL[29980609.799265000000000],DOGEBEAR[7160120.097750000000000],ETH[0.000000027015066],ETHBEAR[29990.500000000000000],KIN[938.347992780000000],LINKBEAR[4098.855000000000000],MATICBEAR[1054333074.461000000000000],SHIB[91849.0000000000000000],SUSHIBEAR[40970.137250000000000],THETABEAR[142.983375000000000],TOMOBULL[1267502.125000000000000],TOMOBULL[0.099525000000000],TRXBEAR[4111.196360000000000],USDI-0.002645400512765],USDT[0.000000051098031],XRPBULL[5.137065500000000] |
| 00356138 | TRX[0.000006000000000],USD[1.886482781410323],USDT[0.0000000437979683] |
| 00356142 | AGLD[0.037506140000000],BTC[0.000033524422250],SOL[0.002541000000000],USD[1.874667527012000] |
| 00356143 | ETH[0.000000154159799],LUA[0.000000000825945],TRX[0.000025000000000],USD[4.589321257632871],USDT[0.1189428239046829] |
| 00356145 | BTC[0.000000060000000],MATIC[220.500000000000000],MNGO[1190.000000000000000],USD[1.696423405993910],USDT[0.000000002036032] |
| 00356146 | TRX[1.000000000000000],USD[3.717885288985500] |
| 00356149 | BTC[0.000000015685488],DOGE[0.071029400000000],ETH[0.000001000000000],USD[-0.000045997350939],USDT[0.000000006101927] |
| 00356154 | AMPL[0.000000072135597],BNB[0.000000045530279],BTC[0.115160476497600],FTT[26.161363202219301],USD[0.000026450505695],USDT[0.001168407672848] |
| 00356155 | ETH[0.000000105999275],USDT[0.188445263989122],USD[18.000000069099000] |
| 00356158 | USD[0.051374149374300] |
| 00356159 | ATOMBULL[5092.262600000000000],BCHBULL[0.001078000000000],BEAR[11.190000000000000],BTC[0.000000050000000],BULL[0.000636363600000],EOSBEAR[67.700000000000000],EOSBULL[8.892273000000000],ETHBEAR[33.926000000000000],ETHBULL[0.000086426500000],LINKBULL[0.005852300500000],LTCBULL[0.381585200000000],LUNA[254.732721600000000],LUNA2_LOCKED[127.709801700000000],TRX[60.000783000000000],TRXBULL[0.002650000000000],USD[0.000007288462],USDT[0.009273827437659],VETBULL[0.007898600000000],XRPBEAR[53.219500000000000],XRPBULL[0.335184350000000] |
| 00356161 | BAO[0.000000100000000],BNB[0.008445980000000],BTC[0.000017222000000000],FIDA[0.098408090000000],FTT[0.062350490000000],LUNA2[0.752464653100000],LUNA_LOCKED[1.755750857000000],LUNC[163850.762439000000000],SRM[0.194373920000000],TRX[0.002781000000000],USD[213.937508899201745700000000],USDTD.000796092330993],XRP[0.981570000000000] |
| 00356162 | OXY[441.706070000000000],USD[21.371289540750000],USDT[0.067072602500000] |
| 00356163 | 1INCH[0.000000065945000],BTC[0.000000120959762],ETH[0.000000004934815],ETHW[0.000000087827523],FTT[898.624920998010212],LUNC[0.000000084000000],SRM[16.848184770000000],SRM_LOCKED[146.443904000000000],USD[0.505735360325833],USDT[0.497120234447139],WBTC[0.000000124365914],YF[0.00000040450000000000] |
| 00356166 | AVAX[0.000000022000000],CRO[0.000000016400000],CRV[372.771033926100000],ETH[0.000252604504401],LTC[0.009426000000000],SXP[0.073120000000000],TRX[0.374607000000000],USD[0.010263992129682],USDT[0.000155355863139] |
| 00356168 | DOGE[2.000000000000000],MAPS[0.004200000000000],RAY[0.134480140000000],TRX[0.000050000000000],USD[0.000159781883],USDT[0.000000013063780] |
| 00356169 | 1INCH[14.755683655838160],AAVE[1.026342500000000],ADABEAR[560706.877500000000000],AGLD[38.400000000000000],AKRO[818.350000000000000],ALEPH[5.000000000000000],ALPHA[10.697375000000000],ALTBEAR[804570454900952300000000000],AMPL[0.223667520909055],ATLAS[2440.000000000000000],AUDIO[50.000000000000000],AURY[57.000000000000000],BADGER[2.743776500000000],BAL[2.000000000000000],BALBULL[0.003335000000000],BAO[152929.505250000000000],BNB[0.016683807500000],BOBA[13.000000000000000],BTC[0.000000255100000],BULL[0.004130000000000],BVOL[0.087806767274250],CONV[2869.292440000000000],CREAM[0.514513750000000],CRV[20.878147500000000],DENT[8985.640925000000000],DMG[3961.512684475000000],DMGBULL[1243.944645000000000],DODE[261.530532500000000],DOGEBULL[5.304446000000000],DYDX[35.000000000000000],EDEN[18.500000000000000],EMB[530.000000000000000],ETH[0.002772574500000],ETHBE AR[414045.8850000000000000],ETHBULL[0.002957237400000],FIDA[7.535966890000000],FIL[4.544645000000000],FLOW[3.000000000000000],FXS[81.800000000000000000],GAL[6.000000000000000],FAN[5.500000000000000],GARI[80.000000000000000],GENE[9.600000000000000],GODS[440.0000000000000000],GOGI[188.000000000000000],GRT[BEAR[0.046207500000000],GRTBULL[0.080000000000000],BVOL[0.001593030000000],MJO3.300000000000000],JET[50.000000000000000],KIN[2048660.690000000000000],KSHIB[9.960000000000000],LINA[787.054620000000000],LINK[0.096675000000000],LTC[0.000000025000000],LUA[0.000000000005000],MAPS[5.418844500000000],MASK[15.000000000000000],MATH[8.675875000000000],MATIC[5.219742500000000],MNGO[430.000000000000000],MOB[0.000000005000000],MTA[277.920442500000000],NEAR[494311410324525770][1],OXY[0.928766000000000],POLIS[60.000000000000000],PORT[9.000000000000000],PRIVBEAR[15.758498525000000],RAY[23.189399000000000],RSR[0.164555000000000],SLND[1.800000000000000],SOL[22.368341770000000],SRM[9.232566050000000],SRM_LOCKED[0.600290160000000],STARS[5.000000000000000],SUN_OLD[0.000000030000000],SUSHI[3.343938750000000],TLM[71.000000000000000],TOMOBEAR[8165731.750000000000000],TRU[289.793125000000000],TRX[2075.000000000000000],USD[3.187156078808742290000000000],USDT[8.006769827325250000],XRPBEAR[13008.7640000000000000],YFI[490.904954500000000] |
| 00356170 | BNB[0.000000031400000],BTC[0.000000080000000],ETH[0.000000964676108],ETHW[0.584478570000000],MATIC[0.000000049980136],USD[0.344694140350461 5],USDT[5.000000223261312] |
| 00356172 | BTC[0.000000025000000],FTT[0.000000083072],SOL[0.000000062435512],USD[0.000000833246436] |
| 00356173 | BTC[0.028135005447875 0],BULL[0.048558006711000],FTT[33.626550487394785],SPY[0.000000030000000],USD[0.009481774551 7050],USDT[0.000000079000000] |
| 00356175 | USD[54.485070730945000],USD[0.000000000000000] |
| 00356176 | AAVE[0.000000105000000],BNB[0.000000095000000],BTC[0.000000080439043],COIN[0.000000080000000],ETH[0.000000094092000],FTT[0.070599691194590 1],LINK[0.000000005000000],LTC[0.000000035000000],MSTR[0.000000007500000],SNX[0.000000005000000],SOL[0.000000035189120],TSLA[0.000000060000000],TSLA PRE[0.000000200000000] |
| 00356179 | ADABULL[0.000004421875000],ALGOBULL[7349.800000000000000],ATOMBULL[215148.213115000000000],BTC[0.000078070000000],BULL[0.000000072000000],DOGEBULL[2.000998845770000],ETH[0.002839560000000],ETHBEAR[1000000.000000000000000],ETHBULL[2.000000000000000],ETHW[0.002839477787463],MATIC BULL[0.800000000000000],SOL[0.004290320000000],USD[0.1458863221183494],USDT[0.000000009442512],XRPBULL[3.716700000000000],ZECBULL[5293.9000000000000000] |
| 00356182 | BTC[0.000000001721888],ETH[0.000000050000000],TRX[0.000000200000000],USD[0.000006629661971 5],USDT[0.000000001300450] |
| 00356184 | AVAX[0.087380005245207],BTC[0.000000017372540],ETH[0.000000081702116],FTT[0.000000044828625],GMT[0.818600000000000],LUNA2[0.004745304291000],LUNA2_LOCKED[0.011072376680000],LUNC[103.330000000000000],SNX[0.000000008000000],SOL[0.000000052505010],UNI[0.000000031784735],USD[0.000000000000023966863],USDT[519.104400273535838] |
| 00356185 | BTC[0.000031590000000],COPE[0.982045000000000],DOGE[0.234770000000000],FTT[0.125401970000000],LOOKS[101.973200000000000],LUNA2[0.379691851200000],LUNA2_LOCKED[0.885947652800000],LUNC[82678.700000000000000],MATIC[9.993350000000000],MTA[0.990690000000000],OXY[0.862345000000000],RAY[33.788459640000000],RUNE[0.096010000000000],SOL[7.526056220000000],SRM[10.339316990000000],SRM_LOCKED[0.262175990000000],TRX[0.063890000000000],USD[-3.237003761945405 1],USDT[0.000000000577230] |
| 00356187 | USD[10.000000000000000] |
| 00356188 | USD[10.000000000000000] |
| 00356192 | USD[10.000000000000000] |
| 00356193 | BTC[0.000000050588750],ETH[0.000392500000000],FTT[0.064510057555637 7],MATH[0.000000050000000],NIO[0.000000035000000],SOL[0.000000010000000],SQ[0.000000095000000],SRM[0.002531650000000],SRM_LOCKED[0.79785600000000],USDT[0.000001926830513] |
| 00356194 | USD[0.1087994257750000],USDT[0.000000030851092] |
| 00356196 | USD[0.000000034940653105] |
| 00356198 | BTC[-0.000000040000000],USD[26.059053290821 6445] |
| 00356199 | USD[3.000000000000000] |
| 00356200 | USD[0.0281974688123000] |
| 00356201 | USD[0.000008751775290] |
| 00356202 | BTC[0.2925000000000000] |
| 00356206 | ASD[0.000000091460021],BULL[0.000000085400000],BUSD[113.252122880000000],DOGEBULL[0.000000005500000],ETHBULL[0.000000093970000],FTT[5.000000028462650],UNISWAPBULL[0.000000076000000],USD[15.783115515780989 2],USDC[203.756440470000000],USDT[0.000000037985157] |
| 00356210 | USD[0.0050548325637274],USDT[0.000000085914978] |
| 00356212 | ETH[0.000001000000000],FTT[0.006556214961975 0],USD[3.364036575399 1156] |
| 00356214 | TRX[0.059401000000000],USD[0.081322837350000] |
| 00356218 | BNB[0.000000074171500],BTC[0.000018893216240 0],MATIC[0.000000038356900],SNX[0.000000015000000],TRX[0.000000044225440 0],USD[0.002028714042202],USDT[0.000000038786365] |
| 00356219 | ALGO[0.8152910000000000],BTC[0.000500000000000],FTT[0.052981798209452 0],LUNA2[0.023387580990000 0],LUNA2_LOCKED[0.054571022310000 0],LUNC[5092.695000000000000],RAY[2.432282950000000 0],USD[-7.176560156379 2793],USDT[0.000000009281360] |
| 00356220 | ATLAS[0.000000043969584],AUDIO[0.000000027090402],BNB[0.000000007396000],BTC[0.0000000194320 06],DYDX[5.656847340000000 0],FIDA[0.000000005360790 0],FTT[0.000000004046310],GT[0.000000018451590],KIN[131038 0.267214796974103 5],ROOK[0.000000034067637],SECO[0.000000028515128],SHIB[0.00000000 0572641],SZ[9291.928000000000000 0],SOL[0.000000000072659],STEP[663.0174870460000 0],STEP[0.000000033654000],UBXT[0.000000003666000],USD[0.000000035245679],VETBULL[0.00000000004030 0],XRP[0.000000000000000] |
| 00356221 | BTC[0.000000007890199],ETH[0.000000057289595],LTC[0.000000024924559200],VETBULL[0.000000022409000] |
| 00356230 | ADABULL[0.000000064089940],ATOMBULL[0.000000080758456],BNBBULL[0.000000177686803],BTC[0.000000072000000],BULL[0.000000049000000],CHZ[0.000000000100000],DOGEBULL[0.000000200000000],ETHBULL[0.000000030000000],FTT[1.0858722308566247],GALA[0.000000047187980],HTBULL[0.000000045000000],LINKBULL[0.000000118000000],LUNA2[0.564238181000000],LUNA2_LOCKED[3.316555756000000],LUNC[0.000000100000000],OKBULL[0.000000057000000],SRM[0.000054200000000],SRM_LOCKED[0.001772240000000],STEP[0.000000110000000],SUSHIBULL[0.000000000002256],SXPBULL[0.000000098000000],TRX[0.000000013799491],TRXBULL[0.000000000027000730],THETABULL[0.000000054561159],TOMOBULL[0.000000073179497],XRP[0.000000066000000],USD[0.000000057601860],USD[0.000000047982582],XLMBULL[0.000000001000000] |
| 00356231 | USD[30.0000000000000000] |
| 00356234 | FTT[0.008828870000000],TRX[0.000002000000000],USD[0.974904530830210 9],USD[0.000000049226923] |
| 00356236 | BULL[0.000000084000000],ETH[0.000045599719354],ETHBULL[0.000000014000000],GRTBULL[0.000000001400000],MATIC[0.000000015477780],USD[0.000008228165376 2],USDT[0.000000092000000] |
| 00356243 | LOOKS[0.450063680000000],SOL[0.003477160000000],USD[1.1237563519500000],USDT[1.2770876250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356244 | USD[0.0001593044167524] |
| 00356245 | BTC[0.0000000115396],ETH[0.0000000100000000],FTT[0.0185825298954581],USD[1749.8649764964067173],USDT[95.0000000063682793] |
| 00356246 | BNB[0.0000000684167081,DAI[0.0000003889618],ETH[0.1411437478858848],FTM[0.000000089655481,MATIC[0.0000000047329552],NEAR[0.0000005049773601,SHIB[0.0000000075572675],SOL[0.0000000458932448],USD[0.0000000371309081,USDT[0.0000106677069453] |
| 00356247 | USD[30.0000000000000000] |
| 00356249 | BTC[0.0000000249445001,USD[1.0406887860589518] |
| 00356252 | TRX[0.0000010000000000],USD[12.0908977400000000] |
| 00356257 | BNB[0.0000000777665721,DAI[0.0000000032363041,SOS[3099380.0000000000000000],USD[0.1873121324374577],USDT[0.0000000029960786] |
| 00356259 | ATLAS[1279.744000000000000],BNB[0.0053394000000000],BTC[2D.0000000098000000],DOGE[3491.3045373600000000],ETH[0.0009749500000000],ETHW[0.0009749500000000],FTT[0.0018900000000000],KNC[0.0441133000000000],LINK[0.0035895000000000],LTC[0.0018572000000000],MATIC[3.3527000000000000],POLIS[104.9790000000000000],REN[0.1766700000000000],TRX[0.4093860000000000],USD[0.0000019395784],USDT[0.0000000071567429] |
| 00356261 | USD[0.0000047793050864] |
| 00356262 | USD[1055.9547065550000000] |
| 00356263 | USD[0.0000032960191442] |
| 00356264 | ATOM[22.7546378928000000],BNB[0.0000000175000000],BTC[0.0000000159185072],ETH[0.4109325818819378],ETHW[0.1959734025819378],EUR[0.0000000025143077],FTT[0.0000000249270509],LINK[0.0000000500000000],LTC[0.0000000550000000],SOL[82.8296302685955225],SRM[54.6889936500000000],SRM_LOCKED[0.0089833100000000],STETH[0.0001260994490090],USD[2232.0132766078858523],USD[71364.13205701970155557],YFII[0.0000000033500000] |
| 00356267 | ETH[0.0000000061780000],OXY[344.3560000000000000],RAY[42.9550650000000000],TRX[0.0000010000000000],USD[12.0490426496900000],USDT[0.0010640000000000] |
| 00356268 | FTT[0.0000000508472271,USD[0.0000001132235701,USDT[0.0000000009779784] |
| 00356269 | USD[0.4644510867526770000000000],USDT[2.9504940500000000] |
| 00356270 | AUD[1.7802113412271974],BTC[0.0000558000000000],ETH[65.4564888105755555],ETHW[0.000006453120000],FTM[223.0870684542580000],SOL[152.3679083000000000],USD[4.1519897597940774] |
| 00356274 | ETH[0.0000004000000000],USD[0.0457523728316200000000000],USDT[0.000000684900921] |
| 00356275 | BTC[0.0000007362450000],FTT[0.2643127689200000000000],USD[0.0759317002115512],YFI[0.0000000050000000] |
| 00356276 | BTC[0.0000004000000000],USD[0.0014206700000000],USDT[1.2668516548157035] |
| 00356278 | USD[1.5699749102500000] |
| 00356279 | ADABULL[0.0000006290000000],BTC[2D.0000000032763368],BULL[0.0000005102716000],COMPBULL[0.0000001380000000],DOGEBULL[0.0000007997030000],ETH[-0.0000001540961],ETHBULL[3.0000869464200000],FTT[0.0000000045869650],GRTBULL[0.0000601000000000],LINK[0.0000000266120300],LINKBULL[0.0053696490000000],MATIC[10.1366839786400000],MATICBULL[0.0024261220000000],TOMO[0.0000086393900],TRXBULL[0.0000361600000000],USD[0.0000003042422],VETBULL[0.0035088000000],XRPBULL[0.0047110169828500] |
| 00356280 | BCH[0.0009272000000000],BNB[0.0072960000000000],ETH[0.0005102000000000],ETHW[0.0000510900000000],USDT[0.6154790000000000],XRP[0.2134670000000000] |
| 00356281 | ATOM[0.0000000962541451,BTC[0.0000001998212],CRV[0.0000000073800000],DOT[0.0000000454147140],ETH[0.0000000023977501,ETH[0.0000000018494036],IMX[0.0000000023700000],LINK[0.0000000658000000],MANA[0.0000000384000000],MKR[0.0000000039800000],SOL[0.0000001143409541,SPY[0.0000000072583152],UNI[0.0000000019054800],USD[0.0186212880424478],USDT[0.0000000014643190] |
| 00356282 | USDT[0.0000000009437132D] |
| 00356286 | BTC[0.0001914955859664],USD[-0.6681255162221392] |
| 00356288 | APE[0.0400000000000],ATOM[0.0000000403678640],AURY[0.0000000838400000],AVAX[18.0000000098200000],BNB[0.0000004665648],BTC[2D.0000000083853847],CRV[0.0000000652500000],DOGE[0.0000000385000000],DOT[48.0000000000000000],ETH[0.0000002545152],FTM[1606.9144707239129558],FTT[25.1176882067744396],HXRO[0.0000000390000000],LINK[44.0000000100000000],LINK[0.0005332467900000],LOOKS[0.5023246790000],LRC[0.0000000710123241,LUNA2[13.7936614000000],LUNA2_LOCKED[32.1852209900000000],LUNC[0.0000008463024],PERP[0.000000200000000],ROOK[0.0000000300000000],SO... |
| 00356292 | SUSHIBEAR[11838.5500000000000000],SUSHIBULL[69.9314100000000000],USD[0.5830086720988000],USDT[0.0000000094194770] |
| 00356293 | ETH[0.0005000000000000],ETHW[0.0005000386896290],USD[2.6857372154265178] |
| 00356298 | BTC[0.0001797400000000],DOGE[-0.0280364232155965],ETH[0.0849705000000000],ETHW[0.0849705000000000],FTT[1.6395065364400000],USD[3.6513803367586931000000000],USDT[-0.0080255660336046] |
| 00356301 | BTC[0.0003797000000000],BULL[0.0000001660000000],USDT[0.0000000014240000],XRP[0.8827330000000000] |
| 00356306 | BTC[0.0001810000000000],ETH[0.5000000000000000],USDT[0.0106285000000000],XRP[820.4253000000000000] |
| 00356308 | ADABULL[0.0000000000085000],ATLAS[5853.6586000000000000],AUD[-7923.4576193674856781],BTC[0.0003095939319790],COMP[0.7080000000000000],ETH[2.0795641036000000],ETHW[2.0795640971086325],FTM[116.7572936000000000],FTT[25.9214378298992145],GARI[497.0000000000000],POLIS[257.7692673400000000],SOL[8.7688018840000000],SRM[92.7460506000000000],USD[3116.6687541193861316],USDT[0.0000000179507261] |
| 00356311 | USD[0.0000000938122672] |
| 00356312 | SPELL[93.0080000000000000],TRX[0.0000010000000000],USD[0.0000000109391189],USDT[0.0000000003614484] |
| 00356313 | BTC[0.0000572000000000] |
| 00356314 | BTC[0.0010474225750000],FTT[0.0000008200000],LUNA2[0.0004599177208000],LUNA2_LOCKED[0.0010731341348000],LUNC[0.0148052000000000],TRX[0.0000100000000000],USD[0.0000424104195102],USDT[100.5266592299831612] |
| 00356318 | BTC[0.0000004025000],LTC[0.0441121680000000],RAY[0.5781373000000000],USD[2.3627265960654550] |
| 00356319 | BTC[0.9673161812504000000000],DOGE[0.0000003764463],ETH[0.0000001253184111,FTT[0.0000000072423000],LUNA2[0.0000002639668321,LUNC[0.0024634000000000],MATH[0.0000000600000000],MEDIA[0.0000000750000000],NFT[536985594346318516][1],NFT[551313237515793300][1],NFT[563098111585990339][1],NFT[564878129366336281][1],OMG[0.0000000724570300],SRM[0.8005845600000000],SRM_LOCKED[12.8464253700000000],TRX[0.6004290000000000],USD[10.8395346586215478],USDT[0.0000000030887128] |
| 00356320 | BNB[0.0000002251484],ETH[0.0022032500000000],FTT[0.1884311179694498],USD[0.0000092734219685],USDT[0.0000000030000000] |
| 00356321 | USD[-2.8662424600000000],USDT[39.8826554700000000] |
| 00356326 | ASDBULL[0.0549948500000000],USD[0.0454985357836055] |
| 00356330 | USD[0.0000577711286640] |
| 00356332 | 1INCH[0.0000000117029700],AAVE[0.0022989127284800],BNT[0.0000000009355400],BTC[2D.0473111594490300],ETH[0.1803265767136200],EUR[0.0000000058142090],LINK[921.8272307627488815],MATIC[0.0000000081273320],SAND[0.0000000026169065],USD[30.3028399500118314],USDT[0.0000124542981599] |
| 00356334 | BEAR[560.8047000000000000],LINKBEAR[35400.0000000000000000],USD[0.0217269240000000] |
| 00356336 | AAVE[0.0000000075233304],AMPL[0.0000000409874442],AVAX[0.0000000002000000],BCH[0.0017568726730000],ETH[0.0071858296161995],ETHW[0.0014967763512200],FTT[10107.4257500017500544],GST[0.0340925000000000],KNC[0.0000000076435317],LTC[0.0000000062724713],MATIC[0.0000000081265090],SRM[45.1816777400000000],SRM_LOCKED[8.4183222600000000],STEP[0.0365150000000000],TRX[0.0011970000000000],USD[0.0000000280202922] |
| 00356339 | ADABULL[0.6760000000000000],BCHBULL[288.9830000000000000],BEAR[3399.3540000000000000],BSVBULL[319178.7200000000000000],BTC[0.0002492000000000],EOSBULL[2468.3574500000000000],ETHBULL[1.7863980650000000],LINKBULL[140.0986035000000000],LTCBULL[376.9948700000000000],MATICBULL[320.9390100000000000],TRX[0.5694600000000000],USD[0.0048000000000000],VETBULL[401.2491687500000000],XRPBULL[11347.9468000000000000] |
| 00356341 | BTC[2D.0000000363250000],CRV[0.7500000000000000],FTT[0.0407050718227275],RSR[0.0000000144786000],SPELL[12600.0000000000000000],SRM[0.1181155000000000],SRM_LOCKED[0.4684952200000000],USD[0.2727345570015410],USDT[0.0013302245000000],YFI[0.0007600000000000] |
| 00356343 | ETHW[8.6469634000000000],USD[28.6346596160000000] |
| 00356347 | BNB[0.0000002000000],BTC[0.0000000272799334],ETH[0.0000000167485138],FTT[0.0000000174230476],SOL[0.0000000044011200],USD[451.0457689101175841],USDT[0.0000001802964769] |
| 00356350 | AMPL[0.0000000087003070],FTT[0.0930000000000000],MATH[0.0015000000000000],NFT[288532969833153255][1],SRM[0.0000000079132868],USD[2.0595475547166387510],USDT[0.0000001898930718] |
| 00356352 | BTC[0.0000004000000],FTT[0.4454972913677024],RAY[0.0000007274130],USD[0.0000001886379914],USDT[0.0000000148714328] |
| 00356353 | BTC[0.0005724950000000],USD[0.0010133444425735] |
| 00356354 | AAVE[0.0000001115523D0],AMPL[0.0000000274371091,AXS[0.0000000096340660],BAND[0.0000001555228691,BNT[0.0000001555945956],CEL[0.0000001574616100],CREAM[101.1500000000000000],DOT[0.0000000550875951,FTT[36.4271326577376449],HT[0.0000001406577337],LEO[0.0000000114583351],TC[0.0000000089470300],LUNC[0.0000000023898078],MATIC[0.0000000079454100],MOB[0.0000000033712200],NFT[307220268942220578][1],NFT[311734508189348231][1],NFT[312193896046024D[1],NFT[314815859230723962][1],NFT[327123340889696454][1],NFT[364900266465854882][1],NFT[423333273045297304D[1],NFT[42815298767365186D[1],NFT[431035906337276D5[1],NFT[4396441725277132D[1],NFT[51198761716847758D[1],NFT[533223174686576315D[1],NFT[50400871706927342D[1],NFT[59991866533156375D[1],NFT[567441724004262362][1],NFT[573743484734187165][1],OKB[0.0000000774514],RAY[0.0000000972330],REN[0.0000001260037],RNDR[62D.0000000000],ROOK[0.0000012263900],SLP[0.0000000036473601,SNX[0.0000000024709475],SUSHI[0.0000000100000000],SXP[0.0000000048905979],TOMO[0.0000004178500],TRX[0.0021100059977200],TRYB[0.0000007277681D],UNI[0.0000000071249300],USD[77342.15339119604120D1],USDT[0.4888437292467128],USTC[0.0000000087283724],YFI[0.0000000047911500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356357 | USD[0.708948424200000] |
| 00356358 | BNBBULL[0.000000007100000],BTC[0.000095440000000],BULL[0.000000054824000],ETH[0.000000050000000],ETHBULL[0.000000002010000],FTT[0.029900010000000],LUNA2[0.000000044371098],LUNA2_LOCKED[0.000000010353256519],LUNC[0.009661900000000],USD[0.826320273518816],USDT[0.152701402880602],VETBULL[0.000000005000000],XRPBULL[019.800000000000000] |
| 00356359 | USD[115.791878460000000] |
| 00356360 | AAVE[0.000000084186452],ADABULL[0.000000009000000],BTC[0.000000085581931],COPE[0.000000085712000],ETH[0.000000181100000],SOL[0.419911550000000],USD[2.171328768246 1256],USDT[0.000000258637 4293] |
| 00356362 | ADABULL[0.000000009420000],ETH[0.000116640000000],ETHW[0.000071261840 8160],RUNE[0.000000100000000],SUSHIBULL[2543.907176000000000],USD[0.015558703737 2396] |
| 00356365 | USD[10.589364069097 3450] |
| 00356366 | USD[1.079953612000000] |
| 00356367 | DFL[9.000000000000000],FTT[0.072409990000000],MBS[0.654509000000000],SRM[0.570968090000000],SRM_LOCKED[8.549031910000000],TRX[0.000002000000000],USD[0.000000282203636],USDT[0.000000148671375] |
| 00356368 | BTC[0.000000015250000],FTT[0.937722750000000],USD[2.213713554235 0000] |
| 00356369 | AUDIO[0.833668000000000],AVAX[0.090422400000000],ETH[0.000000004000000],FTT[0.067428716325 3849],GRT[0.030840000000000],HNT[0.029030000000000],IMX[0.014571460000000],LUNC[0.000371600000000],MANA[0.542204000000000],MAPS[0.172516000000000],MATIC[0.075988000000000],NFT[306549637835481154][1],OXY[0.537996000000000],KNCBULL[2410.000000000000000],SKL[0.921360000000000],SNX[0.061640400000000],SOL[0.004580880000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[469.750156000000000],USD[36197.874447845541 8275],USDC[200.000000000000000],USDT[0.000000000000000] |
| 00356371 | ADABEAR[531893.600000000000000],DOGEBEAR[33362311.000000000000000],MATICBEAR[22494250.000000000000000],TOMOBEAR[76984600.000000000000000],USD[27.880745880000000],USDT[100.000000000000000] |
| 00356373 | BTC[0.000005381000000],CEL[0.155403000000000],DOGE[3.000000000000000],ETH[0.000055155000000],ETHW[0.000055155000000],GMT[0.779980000000000],HNT[0.081022000000000],SAND[0.649260000000000],SOL[0.005056671385 1400],TRX[0.000000000000000],USD[0.000000077420665],USDT[0.000000069395859] |
| 00356376 | USD[30.000000000000000] |
| 00356380 | BTC[0.000000010250000],FTT[25.000000000000000],TRX[0.000119000000000],USD[0.000000059750000],USDT[0.005001000000000] |
| 00356382 | USD[0.002249186625 9273] |
| 00356384 | BEAR[0.000000024020054],ETH[0.000000060661324],LTC[0.000000053759184],SOL[0.000000086825340],USDT[0.000000006680832] |
| 00356385 | AMPL[0.052373003223425],BCHBEAR[34.078003795000000],BCHBULL[105000.000000000000000],BNB[0.000000050000000],BNBBEAR[831.592328400000000],BSVBEAR[600.612324950000000],COMPBULL[14900.000000000000000],DEFIBULL[77.000000000000000],EOSBULL[8400000.000000000000000],ETHBULL[8.591000000000000],FTT[0.000000000007730],MATIC[0.000000000000000],KNCBULL[2410.000000000000000],LTCBEAR[14.710504864000000],LTCBULL[19700.000000000000000],TRX[294.039102770000000],TRXBULL[29.780777510000000],USD[0.000984768818 0027],USDT[0.000000003446573],VETBEAR[0.005563946200000],VETBULL[16500.000000000000000],XRP[3.000000000000000],XRPBULL[118500.000012084180000],XTZBULL[3.500000000000000] |
| 00356392 | USD[0.000000109172784],USDT[60.000000000000000] |
| 00356393 | AUD[0.003525070000000],USD[0.000000063184684],USDT[0.000000121515336] |
| 00356394 | ETH[0.000000060000000],SOL[0.000008938906400],TRX[0.000034000000000],USD[0.000001988222064],USDT[0.000005995110173] |
| 00356395 | ALPHA[0.000000056964000],ATLAS[3440.017200000000000],AUDIO[717.003585000000000],BEARSHIT[7950007.700000000000000],BLT[296.001480000000000],BNB[0.446575525830360],BTC[0.545865215701600],BULL[0.007051732200000],CEL[0.000000651981100],CHZ[0.000000042560000],CVC[1162.005810000000000],DODO[572.602863000000000],DOGE[0.000000001805400],DOGEBULL[0.074776808500000],DYDX[18.100000000000000],ETH[9.498035138440 1100],ETHBULL[0.000000004400000],ETHW[0.441981984590 0500],FTM[431.221340677516 8700],FTT[156.400070000000000],GALA[3280.016400000000000],IMX[714.203565000000000],LINKB ULL[1.210645530000000],MATIC[124.111086576768600],MATICBULL[24.283985478330 1764],OMG[0.000000000323 0500],REEF[18190.090950000000000],SLP[10930.054650000000000],SRM[317.672126790000000],SRM_LOCKED[5.555575410000000],SUSHIBULL[0.906783500000000],SXP[1046.601271216683200],SXPBULL[54.332785995744 3760],TRU[726.003625000000000],TRX[61077.708451539054749],TRXBULL[151.076924640000000],TUL[P25.300000000000000],USD[-63.321935283336699500000000000],USDT[1301.071430872029 3642],XRP[8188.969105254539994 1],XRPBULL[2075.948740500000000] |
| 00356396 | BTC[0.000067710000000] |
| 00356398 | BTC[0.000000099395065],FTT[0.000000007033 7483],SRM[2.803730120000000],SRM_LOCKED[10.146742630000000],USD[0.000000075813739] |
| 00356400 | USD[0.335478475000000] |
| 00356401 | USD[0.073879550381 8265],XRP[0.000015440000000] |
| 00356403 | TOMO[8.498765000000000],USDT[0.048741940000000] |
| 00356405 | LUNA2[0.000000042177319],LUNA2_LOCKED[0.000000098508 0410],LUNC[0.009193000000000],TRX[2777.000000000000000],USD[12571.488118526599 9330],USDT[0.007542201729336] |
| 00356406 | BTC[0.000043722396222],ETH[0.000000028597452],ETHW[0.000000069358611],SOL[0.000000053045401],SUSHI[0.000000069785820],USD[0.004691193040 7731],USDT[0.000000034935171] |
| 00356408 | FTT[25.095231000000000],TRX[0.001554000000000],USD[1485.465186200526435000000000],USDT[0.049600011279 5400] |
| 00356410 | USD[30.000000000000000] |
| 00356412 | 1INCH[0.000000083989282],AAVE[0.000000067179048],AKRO[0.000000069170200],CHZ[0.000000007948160],ETH[0.000060463078630 8],ETHW[0.000060463078630 8],LTC[0.000000033106374],MATIC[0.000000041983476],RUNE[0.000000050324280],SOL[0.000000094290748],SRM[0.000000052239976],USD[0.266179144887 4776],XRP[0.000000028492289],YFI[0.000000051340430],YFII[0.000000087670000] |
| 00356414 | AKRO[1.000000000000000],BAO[2430.684162530000000],BCH[0.000000003753375],DOGE[0.000728730000000],ETHW[0.000000056880000],KIN[2.000000000000000],TRX[1.306608090000000],UBXT[2.000000000000000],USD[0.000000035267409],USDT[0.000046330438980],XRP[0.003438690000000] |
| 00356416 | FTT[1.000000000000000],USD[0.227632935000000],USDT[266.906972319500000] |
| 00356417 | ADABULL[0.000204627700000],ALGOBULL[3053.766000000000000],ASDBULL[0.009920000000000],ATOMBULL[9.175986000000000],BEAR[96.140000000000000],BNBBULL[0.000002572000000],BSVBULL[0.615900000000000],BULL[0.000008383000000],CLV[0.099300000000000],COMPBULL[0.009578000000000],DOGEBEAR[5148.000000000000000],DOGEBEAR2021[0.008323180000000],DOGEBULL[0.000077099400000],DRGNBEAR[0.428400000000000],EOSBEAR[993.200000000000000],EOSBULL[0.969766000000000],ETCBULL[0.009548275000000],ETHBEAR[703.800000000000000],GRT[0.074597630000000],GRTBEAR[0.000000022000000],ULL[0.092387391000000],LINKBULL[0.007599000000000],LTCBULL[0.006690000000000],MATICBEAR2021[0.796060000000000],MATICBULL[0.002525600000000],MER[0.896400000000000],OKBBULL[0.000000083200000],SUSHIBULL[90.225620000000000],SXPBULL[0.921126400000000],THETABULL[0.000094820400000],TOMOBULL[0.010000000000000],USD[0.136553309960523],USDT[0.030650000000000],VETBEAR[0.007399000000000],XLMBULL[0.000071000000000],XRPBULL[0.770440000000000],XTZBEAR[985.700000000000000],XTZBULL[1.992400000000000] |
| 00356418 | BTC[0.000000050000000],USD[0.134855315106500],XRP[21.989600000000000] |
| 00356419 | APE[144.038154904077800],AVAX[0.000000039749600],BTC[0.543372627627560],BUSD[55169.975876270000000],DOT[256.617493872965640],ETH[5.597528493635095],ETHW[3.355661189460080],FTT[29.095783842638155 8],LINK[1428.368352407428 7200],LUNA2[73.910202510000000],LUNA2_LOCKED[172.457139200000000],LUNC[0.000000007084271000],MATIC[1141.752148839322200],SOL[24.295496798286480],USDC[0.000000036814103],USDC10100.000000000000000000],USDT[221.561976693438607 2],USTC[9800.755347567988000],XRP[0.000000007842700],XRPBULL[0.000000000000000] |
| 00356425 | BAO[738.400000000000000],BTC[0.007397360000000],FTT[0.002329396858360 0],TRX[0.000238000000000],USD[0.638812047900000],USDT[0.498278364784701 6] |
| 00356426 | BUSD[23.568516500000000],KIN[228.000000000000000],MATIC[0.013000000000000],MEDIA[0.001284800000000],MER[0.052908000000000],RAY[0.003000000000000],STEP[0.092417950000000],TRX[0.000500000000000],USD[0.000000088788813],USDT[0.000000079635760] |
| 00356429 | BTC[0.000000070000000],FTT[32.564802580000000],USD[10.214908356942666],USDT[200.002053190000000] |
| 00356430 | USD[0.284323724250000] |
| 00356433 | USD[0.119241903841872],USDT[0.000000148725000] |
| 00356435 | MATIC[2.090159859197858 0],NFT[390111257441321375][1],NFT[463454539887587527][1],NFT[499078863135654450][1],NFT[513514144933606441][1],NFT[522365422588598266][1],NFT[523091276075021449][1],TRX[0.008150000000000],USD[0.019206902809520],USDT[0.401623187368723] |
| 00356436 | USD[0.000000000000000] |
| 00356438 | BNB[0.409450450000000],BTC[0.049377350000000],C98[3.000000000000000],CHZ[20.000000000000000],DOGE[259.000000000000000],ETH[0.026963600000000],ETHBULL[0.000092750000000],ETHW[0.026963600000000],FTM[19.000000000000000],FTT[1.798390000000000],LUNA2[0.160561432600000],LUNA2_LOCKED[0.374643342800000],LUNC[34962.590000000000000],MATIC[9.980000000000000],MATICBULL[0.309938000000000],MOB[1.498600000000000],PROM[1.558300000000000],SAND[18.988200000000000],SLP[59.958000000000000],SOL[0.007000000000000],SQ[0.049270000000000],TOMO[3.198797200000000],TRX[453.790003000000000],USD[0.004260086411054],USDC[0.063480000000000],XRP[144.622385000000000],ZMRL[0.008425000000000] |
| 00356439 | RUNE[0.069464500000000],USD[0.000000100875758] |
| 00356440 | BNB[0.000000098248000],BTC[0.000000038510749],DAI[0.000000073699300],ETH[0.000000688089884],FTT[0.000000061976737],SOL[0.000000030902742],SUSHI[0.000000089600000],USD[0.000000044753738],USDC[5888.448590450000000],USDT[0.000000060705060] |
| 00356447 | BTC[0.000001103074457],DOGE[0.000000041199700],ETH[0.000000225298000],ETHW[0.161743000000000],LINK[0.000000013464430],LTC[0.000000698494900],LUNA2[1.907005380031 1327],LUNA2_LOCKED[4.449679220939096],MATIC[0.000000180079400],SOL[0.000000007669300],SRM[0.18170566],EUR[0.004831979933 7046],USD[3.110452273274871] |
| 00356448 | BTC[9.193574329412 1020],DYDX[414.300000000000000],ETH[8.501410430000000],ETHW[8.501410430000000],SOL[437.305458960000000],USD[-63732.325554063862172000000000] |
| 00356451 | ETH[0.000092020000000],ETHW[0.000092020000000],FIDA[0.848000000000000],TRX[0.000000000000000],USD[0.000000009141770] |
| 00356452 | FTT[0.025765584734264],GARI[0.958200000000000],SOL[0.000000078251879],USD[0.267963079420000],USDT[0.080548118839967] |
| 00356453 | ALCX[0.000819400000000],TRX[0.000000000000000],USD[0.008468206546490270],USDT[23.872900000000000] |
| 00356456 | FTT[0.000000051194817],USD[0.000000003727716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356457 | USD[0.000000004625000],XRP[0.386192000000000] |
| 00356458 | USD[30.000000000000000] |
| 00356461 | BTC[0.000095058000000],ETH[0.013084360000000],USD[161.728580708393729] |
| 00356463 | FTT[0.000308821704202B],LUNA2_LOCKED[0.000000104240860],NFT [518026582828835796][1],SOL[1.003714540000000],USD[10000.089940116250350],USDT[0.000000028750000] |
| 00356465 | DENT[0.000000085210012],PUNDIX[0.000000004229935],USD[0.000000012169087],USDT[0.000000019891245] |
| 00356469 | BTC[0.000000040931974],FTT[0.001260866172942],LTC[0.000000069204531],USD[0.000001653659846],USDT[0.000000129316280] |
| 00356471 | BTC[0.000010000000000],ETH[0.075957701012859],ETHW[0.000000099520400],USDC[154359.260846810000000],USDT[0.001936000000000] |
| 00356480 | FTT[25.000000000000000],TRX[0.000914000000000],USD[27673.022836347218027B],USDT[0.000000006500000] |
| 00356482 | BEAR[1520.000000000000000] |
| 00356484 | USD[9.585140382000000] |
| 00356486 | ADABULL[0.000072850350000],ALGOBULL[765.350000000000000],ALPHA[12884.569900000000000],ALTBULL[0.007038615000000],ASDBULL[0.068393500000000],ATOMBULL[0.055375000000000],BCHBULL[0.572430000000000],BEAR[0.146245000000000],BNBBULL[0.000699422500000],BSVBULL[804.587500000000000],BTC[0.000000007000000],BULL[0.000003954200671000000],COMPBULL[0.004728750000000],DEFIBULL[0.000630300000000],DOGEBEAR[0.000366448.000000000000],DOGEBULL[0.000099787000000],DRGNBULL[0.007278800000000],EOSBULL[48.991250000000000],ETCBULL[0.084094850000000],ETH[0.035668920000000],ETHBULL[0.000000055400000],ETHW[0.035668920000000],GRTBULL[0.035295500000000],HTBULL[0.008625865000000],KNCBULL[0.014215100000000],LINKBULL[0.099038050000000],LTCBULL[0.024162000000000],MATICBULL[0.092489900000000],MKRBULL[0.000265241500000],OKBBULL[0.005375240000000],SUSHIBULL[81.765500000000000],SXPBULL[0.930790000000000],THETABULL[0.001380785000000],TOMOBULL[81.771000000000000],TRX[0.000001000000000],TRXBULL[0.884362500000000],VETBULL[0.090538850000000],XLMBULL[0.066733500000000],XRPBULL[10.631395000000000],XTZBULL[0.945346000000000] |
| 00356487 | ATLAS[7.645900000000000],BULL[0.000004609700000],FTT[0.252651000000000],LINK[0.400000000000000],MATICBULL[46.247305000000000],USD[0.000000082900000],USDC[1149.598329000000000],USDT[0.000000030680000],XTZBULL[3.378840000000000] |
| 00356489 | ETHW[1.500000000000000],HGET[19.986000000000000],MAPS[149.895000000000000],UBXT[9993.000000000000000] |
| 00356490 | BNB[0.000000098234665],BUSD[21.137590830000000],DOGE[-0.015407357669962B],FIDA[0.996770000000000],FXS[0.099829000000000],LTC[0.000000010000000],LUNA2[0.001051709510000],LUNA2_LOCKED[0.002450398886000],LUNC[228.676935610000000],NFT [382443660468658488][1],NFT [504584387006674812[1],TRX[0.000080000000000],USD[4.290681468189411.0],USDT[10.728038078339162] |
| 00356491 | USD[0.005618036956000] |
| 00356492 | ADABULL[0.000000015796431],AVAX[0.276690560206764],BNB[0.000000055563018],BTC[0.000000048313393],DAI[0.000000100000000],DENT[0.000007334390],DOGE[0.000000000000040532475],DOGEBULL[0.000000007281918],ETH[0.000000044502304],FTT[0.000000095344873],MATIC[0.000000023351000],ROOK[0.000000001600000],SOL[0.024903561453800],TRX[0.000000024012400],USD[0.514679823029781],USDT[0.093967149990785],YFI[0.000000003204701] |
| 00356493 | BTC[0.000000000000000],ETH[0.000000184562300],TRX[0.300077000238012B],USD[0.000000071875973],USDT[0.000000015125221] |
| 00356495 | USD[0.000008024334249T] |
| 00356496 | AMPL[0.000000003782252],AURY[0.000000010000000],FTT[0.000000099425762],USD[0.000000001325522],USDT[0.000000038993897] |
| 00356501 | ALGOBULL[551.980000000000000],FTT[0.002698982000000000],LINK[0.000000006661042B],USD[0.217122630797835S] |
| 00356502 | ATLAS[900.000000000000000],ETH[0.000000034150000],KIN[109614.300000000000000],SXP[0.091687500000000],TRX[0.877849000000000],USD[1.088456433355000],USDT[0.007163206037500] |
| 00356507 | SHIB[98043.000000000000000],TSLA[0.000000017544622],USD[0.052214911500000] |
| 00356508 | AUD[0.006001025148338],BTC[0.000000001029019],ETH[0.000000000360279],GME[0.000000030000000],GMEPRE[-0.000000019891800],USD[0.000363653328646],USDT[0.000000125592275],USDTBEAR[0.000007800000000],USDTHEDGE[0.000000048600000],XRP[0.000000012782700],XRPHEDGE[0.000000010000000] |
| 00356510 | ETH[0.000000000000000],FTT[0.016423070000000],TRX[0.000001000000000],USD[0.697361230000000],USDT[0.000005072934560] |
| 00356511 | ETHBULL[0.000834400000000],EUR[0.430573030000000],SOL[4.300000000000000],USD[84.002395962936246],USDT[0.000000094010392] |
| 00356512 | BNB[0.000000171456800],BTC[0.000000096600000],CEL[0.018691379429643],ETH[0.000079469500000],ETHW[0.000079469500000],FTT[0.000000000000000],GENE[92.000000000000000],RAY[0.258785930000000],SOL[0.917628750000000],SRM[0.105616140000000],SRM_LOCKED[0.069270340000000],STEP[615.432640370000000],USD[0.000180018395123T],USDT[0.000000096480200] |
| 00356513 | ADABULL[0.000000028580000],BNB[0.000000018392B],BNBBEAR[878730.600000000000000],BNBBULL[0.000000001282000],BTC[0.000000955851],BULL[0.000000079132500],COMPBULL[0.000000040000000],DEFIBULL[0.000000073135000],DOGEBULL[0.000000029911500],ETCBULL[0.000000076000000],ETHBULL[0.00000000000000],ETHW[0.000000001715400000000000SOL27131],LINKBULL[0.000000000000000000],LTCBEAR[0.000000000100000],USD[0.000001305280157S],USD[0.000000326328],SUSH[0.282200000000000],USD[981.153713873573799] |
| 00356516 | BNB[0.000000100000000],BTC[0.000000018354610000],ETH[0.000006534986846Z],ETHW[0.000758204378063S],EUR[1044.991370178429908],FTT[0.023870523523628],SUSH[0.282200000000000],USDT[481.153713873573799] |
| 00356518 | AMPL[0.000000000583103L],BTC[0.000029730000000],DAI[0.086000000000000],MATIC[1.000000000000000],SOL[0.000000084400000],USD[0.000000092295T],USDT[2.831124036895080] |
| 00356524 | 1INCH[90.000000000000000],AAVE[0.629275940000000],BTC[0.002877897761910000],CRO[489.525100000000000],FRONT[239.474006000000000],FTT[1.399149600000000],GRT[525.401190000000000],LINK[7.493585400000000],LRC[164.583260000000000],LTC[0.949054880000000],MKR[0.077938068000000],PUNDIX[103.159569800000000],REN[4458.311118000000000],SOL[1.668406180000000],SUSHI[44.459852000000000],UNI[8.987233500000000],USD[8.731297134905323],USD[72.874900971605101],XRP[168.799260000000000] |
| 00356528 | AAVE[0.002786310000000],BTC[0.000000381525006],COPE[0.124200000000000],FTM[0.939988340000000],RAY[0.465200000000000],SRM[12.386396590000000],USD[2.353695135856027],USDT[0.000000108558584] |
| 00356529 | USD[0.314292932500000] |
| 00356531 | EUR[0.000234260000000],RAY[0.000000099375700],STEP[0.000000100000000],USD[0.000000039952562],USDC[2299.914956690000000] |
| 00356533 | AUD[14695.937393380500000],BNT[0.000000002855000],BTC[0.309300002850000],ETH[0.000200000000000],ETHW[0.000200000000000],FTT[25.593826876146236],SRM[329.036440400000000],SRM_LOCKED[234.953976300000000],SUSH[0.000000008217191],USDC[40990.000000000000000] |
| 00356534 | BTC[0.000001488601124],BULL[0.000000072855000],DAI[0.000000073336800],ETH[0.000000085000000],ETHW[0.000000085000000],FTT[155.669991039460127],LUNA2[0.913609036000000],LUNA2_LOCKED[2.131756442000000],SRM[0.027840000000000],SRM_LOCKED[0.265097550000000],TRX[643.000010000000000],USD[3.093487580590923],USDT[0.581986000227444396] |
| 00356536 | USD[325.337608987423416D] |
| 00356540 | USDT[0.000001123091984],USDT[0.000000009565642] |
| 00356541 | BTC[0.000000061563665],ETH[0.000000001000000],EUR[0.000000088311113],FRONT[0.001762170000000],USD[0.000000027904088],USDT[0.000000032890345S] |
| 00356551 | TONCOIN[0.001000000000000] |
| 00356553 | USD[0.089187254916900] |
| 00356555 | ALEPH[326.000000000000000],ATLAS[4540.000000000000000],BTC[0.000370827000000],ETH[0.000000060000000],FTT[50.159185320000000],LUNA2[0.00000077798917],LUNA2_LOCKED[0.000018381530810],LUNC[0.171540730000000],MANA[77.409624100000000],RAY[0.000000082460000],SAND[50.000000000000000],SOL[40.164385000000000],TRX[339.000000000000000],USD[78423180296213B],USD[730.000000003677660411YF0.000000002000000] |
| 00356556 | ADABULL[0.000011456560000],ALGOBULL[74.103490000000000],ALTBULL[0.010100352995000],ARK[0.004559103000000],ATOMBULL[0.007462400000000],BALBULL[0.000938765000000],BNB[0.000362550000000],BNBBULL[0.000017307775000],BULL[0.000000784794200],BULLSHIT[0.000005094450000],CBSE[0.000000000000],CON[0.000816810280000],COMPBULL[0.007195864150000],DEFIBULL[0.000165636316640000],DFL[0.94100000000000000],ETHBULL[0.0000080180000],FTT[0.000046910000000],KNC[0.00041610350532],KNCBULL[0.025255955000000],LINK[0.000000099892286],LINKBULL[0.000064643500000],LTCBULL[0.013869226000000],MATH[0.007795640000000],MATICBULL[0.001570961350000],MKR[0.000238411076559],MKRBULL[0.945037750000000],ROOK[0.000094864750000],SPELL[99.12600000000000],SXPBULL[0.000069969250000],THETABULL[0.000132447062500],TRX[0.000040000000000],UNIBWAP[0.000187869700000],USD[0.000038935000000],WBTC[0.00000000000000],XLMBULL[0.000104747860000],XTZBULL[0.041255000000000] |
| 00356561 | 1INCH[90.000000000000000],AKRO[4195.338961000000000],ALEPH[100.000000000000000],ATLAS[1000.000000000000000],AUDIO[150.002500000000000],BADGER[10.000000000000000],BAT[349.935495000000000],BTC[0.074769259350000],CHR[150.000750000000000],CHZ[1259.161750000000000],CONV[19896.542000000000000],CRO[799.684125000000000],CRV[50.000500000000000],DENT[30000.000000000000000000],DENT[3000.000000000000000000],ENJ[150.00300000000000000],EWB[499.700700000000000],ENJ[150.003000000000000],ETHW[0.00923780000000],ETHW[0.00092378000000],FIDA[49.970000000000000],FTM[149.967747750000000],FTT[25.000000000000000],GODS[50.000000000000000],GRT[406.631901086762000],HUM[950.000000000000000],JET[35.000000000000000],KSHIB[3500.000000000000000],KSOS[3500.000000000000000],NA[7644.409250000000000],LINK[12.993238500000000],LTC[2.000010000000000],LUNA2[0.353220126000000],LUNA2_LOCKED[0.841809294000000],MAPS[449.468000000000000],MEDIA[3.986879500000000],MTA[100.000500000000000],OKB[0.030733639085900],PEOPLE[1500.000000000000000],PERP[14.994471000000000],PTU[50.000000000000000],PUNDIX[39.993459500000000],RAMP[96.277500000000000],REAL[10.000000000000000],REEF[19996.774750000000000],REN[599.667050000000000],SAND[150.000000000000000],SLV[0.180050000000000],SPELL[10000.000000000000000],SRM[38.958590000000000],ST ARS[500.000000000000000],STEP[100.000000000000000],STMX[10000.000000000000000],SUSHI[25.445261128684569],SUSHIBULL[0.000000002000000],TLM[199.983400000000000],TRU[799.467500000000000],TRX[0.364178000000000],TSLA[0.028064850000000],USDT[999.458500000000000],USDT[0.00105537389852(6],USTC[55.000000000000000],XRP[350.214412500000000],XRPBULL[1199.897400000000000],ZRX[100.000000000000000] |
| 00356562 | DOGEBEAR[1598.300000000000000],KNCBULL[0.000000015000000],USD[0.012688242586318],USDT[0.000000004500000] |
| 00356564 | AKRO[1.000000000000000],BAC[4.000000000000000],BTC[0.094608030000000],ETH[0.000047240000000],ETHW[301.901162190053395],FTT[87.182560000000000000],KIN[4.000000000000000],LUNA2[0.000000139883837],LUNA2_LOCKED[0.000000326395620],LUNC[0.003460000000000],TRX[1.00097000000000000],USBC[431.475258241296212617261,USD[0.000000096216824] |
| 00356567 | BEAR[8.549385000000000],BTC[0.000000563735],EOSBULL[0.018985000000000],ETH[0.000392740000000],ETHBEAR[249.851200000000000],ETHW[0.000392740000000],LTCBEAR[0.070075000000000],LTCBULL[0.006043000000000],USD[206.727122874056549],USDT[0.000000131475620],XRPBULL[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356568 | 1NCH[7.64629342624817500],AAVE[0.02211935715725500],AGLD[1.8897879600000000],AKRO[104.45541111000000000],ALCX[0.02112394000000000],ALEPH[2.24061130000000000],ALGO[0.42357369000000000],ALICE[0.36374138000000000],ALPHA[4.16014504347456500],AMPL[0.27868704922295500],ANC[0.70624249000000000],APE[0.11960283862000000],ASD[8.17209914719718000],ATLAS[42.46668076000000000],ATOM[0.03214879036532000],AURYD[0.35300910000000000],AURY[0.02500119141988000],AXS[0.05894475499445100],BADGER[0.28106104000000000],BAL[0.16229699000000000],BAND[0.65856849765046000],BAO[268.89144698000000000],BAT[72.52521836000000000],BCH[0.00932175857782000],BICO[0.94072676000000000],BIT[1.27800771000000000],BLT[5.24111156000000000],BNB[0.00153377444072000],BNT[1.21407876375399000],BOBA[1.14631418000000000],BRZ[0.00000003648000],BTC[0.00093056107520000],BTT[147393.36492890000000000],C98[1.07529120000000000],CEL[4.867705237037019000],CHR[4.74793263000000000],CHZ[7.31296299000000000],CLV[4.28472000000000000],COMP[0.02580558000000000],CONV[404.56250858000000000],COPE[8.14093224000000000],CQT[4.34743190000000000],CREAM[0.06666671000000000],CRO[4.88410317000000000],CRV[0.62227746000000000],CVC[14.76060751000000000],CVX[0.04580716000000000],DENT[506.00714470000000000],DAWN[0.77847882000000000],DEFI[506.00714547000000000],DENT[26.50213467000000000],DMG[25.30291756000000000],DODO[526.71153276994455000],DOGE[11.51327699449550000],DYDX[0.53976470000000000],EDEN[8.34825663000000000],EMB[15.35034842000000000],ENJ[1.44952665000000000],ENS[0.11679202000000000],ETH[0.00122068056073000],ETHW[0.01119418319030000],FIDA[1.43210660000000000],FIDA_LOCKED[0.01035221000000000],FRONT[3.65721624000000000],FTM[1.63745988369733000],FTT[0.06937244264728840],FXS[0.03725020000000000],GALA[5.72179946000000000],GARI[0.76970970000000000],GENE[0.09925636000000000],GMT[0.00000030000000000],GMT_PERP[0.00000000226415000],GMT[29.23431817557500000],GODS[1.33853010000000000],GOGL[0.00000020000000000],GOOGLPRE[0.00000000000000000],GRT[5.17245386654425000],GST[0.85860685000000000],GTD[1.15787700000000000],HGET[0.61976050000000000],HNT[0.10621050000000000],HOLY[0.00224810000000000],HNT[0.10502105000000000],HUM[4.76584623000000000],HXRO[3.39278760000000000],IMX[0.81193874000000000],IND[0.48698090000000000],JET[3.35678124000000000],JOE[2.10006470000000000],JST[28.48157159000000000],KIN[35030.77149063000000000],KNC[6.59549872658480000],LEO[0.11099673749460000],LINA[67.61948086000000000],LINK[6.14359813105640000],LOOKS[2.03163019174690000],LRC[1.34888590000000000],LTC[0.02223953024748000],LUA[37.28850000000000000],M[0.00000000000000000],MAPS[4.28500441786540000],MATIC[0.88750044178654000],MB[3.12954680000000000],MEDIA[0.06401081000000000],MER[87.63024400000000000],MIM[0.00023669917263000],MNGO[6.42483868000000000],MOB[0.23521560029255000],MTA[2.78640933000000000],NEAR[0.74007650000000000],NEO[0.07284194000000000],NFLX[0.00000006000000000],OKB[0.10078540923406000],ONGR[0.42629377251026000],ORBS[0.89100930000000000],OXY[4.09338844000000000],PEOPLE[19.26885526000000000],PERP[0.39384126000000000],POLIS[0.69915844000000000],PORT[1.78292961000000000],PRISM[44.39029163000000000],PROMD[1.10612670000000000],PSY[1.94905368000000000],PTU[1.08782633000000000],PUNDIX[1.88329231000000000],QI[23.67086268000000000],RAMP[13.55724311000000000],RAY[1.32271846225528000],REEF[126.16513282000000000],REN[64.47530638715468000],RNDR[0.60279562000000000],ROOK[0.03255382000000000],RSR[88.38320753449743000],SECO[0.22199747000000000],SHIB[54817.86957833000000000],SKL[9.40626486000000000],SLND[0.84415336000000000],SNM[0.00064535000000000],SNX[0.49842683000000000],SOL[9.51678346000000000],SOL_LOCKED[0.27136739000000000],SPELL[265.71167390000000000],SRM[0.92831460000000000],SRM_LOCKED[0.10925569000000000],STARS[1.46754900000000000],STEP[6.45668188000000000],STG[0.20908533000000000],STMX[81.31781754000000000],STORJ[1.05736050000000000],SUN[83.16844941000000000],SUSHI[0.57105783270227000],SXP[0.98293405792759000],TLM[10.10243470000000000],TOMO[1.19233481715058000],TONCOIN[0.58375080000000000],TRU[7.01651298000000000],TRX[0.01651298000000000],TULIP[0.26068256000000000],UBXT[74.00057382000000000],UMEE[3.62719247000000000],UNI[0.20143482800300000],USD[14.63365642079286230000],USDT[0.00003218624910500],USTC[0.00343897266000000],VGX[0.72230956000000000],WAVES[0.14209275000000000],WFLOW[0.08456705000000000],WRX[1.50720365000000000] |
| 00356569 | RAY[0.77497700000000000],SOL[0.00000000974000000],USD[0.00000000063178880] |
| 00356571 | BTC[0.00000051661928],DOGE[150.00000000000000000],ETH[0.00119034000000000],ETHW[0.00119034000000000],TRX[4.99651500000000000],USDT[1.53573328800788660],WRX[116.91810000000000000],XAUT[0.00064642000000000] |
| 00356572 | BTC[0.00000000073198000],ETH[0.00000001575662200],FTT[25.00000000000000000],TRX[0.00002000000000000],USD[0.00000886672956],USDT[0.00838100067581550] |
| 00356574 | USD[0.00331454306608640],USDT[0.00000003730152] |
| 00356575 | BTC[0.00000933820000000],EMB[8.00000000000000000],FTT[10.68232028000000000],LUNA2[11.24355170000000000],LUNA2_LOCKED[25.62641215000000000],LUNC[17207.92474003000000000],MATH[0.03768500000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],SXP[0.00000002854527],TRX[0.30701352000000000],USD[0.16056937375243281],USDT[0.01442948867862271] |
| 00356576 | DOGE[3.00000000000000000],ENJ[507.31339574000000000],ETH[0.17944730000000000],ETHW[0.17944729985160410],LUNA2.58378421000000000],SOL[63.84373680000000000],USD[0.00000808274141281],USDT[0.00000001475021555] |
| 00356578 | BNB[0.00000001949900],FTT[0.00000400600000000],OMG[0.00000001392000],USD[0.00000001421418728],USDT[0.00000000010107601] |
| 00356579 | BTC[0.09999620927930000],ETH[1.49990501889554710],ETHW[1.00000000889554710],USD[261.55596910333936544] |
| 00356581 | USD[1.40001072582985006] |
| 00356583 | ALCX[0.00082975000000000],BOBA[0.01528000000000000],ETH[0.00000004925962650],LRC[0.82700000000000000],SOL[0.00000000696941040],TRX[0.02000070000000000],USD[0.00003497832082845],USDT[0.00003961734982200] |
| 00356585 | AMPL[0.00000000289255750],ATOM[9.99800000000000000],BCH[0.05000000000000000],BTC[0.00849864000000000],FTT[1.61297048348297620],LTC[1.10977800000000000],USDT[565.09553130000000000] |
| 00356588 | DOGEBULL[0.00000030000000000],ETHBULL[0.00000000800000000],FTT[0.00000060875500000],USD[0.02901904058050] |
| 00356589 | AVAX[0.99981000000000000],TRX[0.00077700000000000],USD[0.00000000822349000],USDT[0.78680000000000000] |
| 00356591 | AKRO[2.00000000000000000],AUDIO[1.00000000000000000],BADGER[0.00000047120000000],DENT[1.00000000000000000],ETHF[0.00000060700000000],ETHW[0.00000060000000000],FTT[25.80757978445169220],GMT[2210.26491292543090800],KIN[8.00000000000000000],NFT[453651162801366296],RSR[0.00000000000000000],SHIB[15985037.00000000000000000],SOL[3.83398591000000000],TRX[0.00093900000000000],UBXT[1.00000000000000000],USD[16.03672087872885831],USDT[0.00000003689158071],XRP[0.98736500000000000] |
| 00356592 | ARS[0.00000138582976800],USDT[0.00000000008210] |
| 00356593 | BNB[0.00000002962191261],BTC[0.00000060600090000],ETH[0.00000000887724981],LTC[0.00000000225256564],TRX[0.00000400000000000],USD[0.00111951672776405],USDT[0.00000000035959678] |
| 00356594 | ADABEAR[5172.72133500000000000],ADABULL[0.00000517300000000],BNBBEAR[9263.13615500000000000],BNBBULL[0.00000849025000000],BTC[0.00000000000000000],COMP[0.00000000000000000],ETHBEAR[2954.21920000000000000],ETHBULL[0.00006369715000000],LTCBEAR[1554.47299480000000000],LTCBULL[89.98141580000000000],SUSHIBEAR[9372.16494550000000000],SUSHIBULL[0.02588000000000000],UNI[0.01236750000000000],USD[0.01495195285792641],USDT[0.00000010448922B],XRPBEAR[0.06721550000000000],XRPBULL[0.46290724500000000] |
| 00356597 | OXY[34.96772500000000000],TRX[0.00000000000000000],USDT[12.03287200000000000] |
| 00356599 | USD[0.02013771585381A],USDT[0.00000009483629] |
| 00356600 | DMGBULL[8.91440000000000000],SUSHIBEAR[138095620.50000000019867048],SUSHIBULL[13039.70042944688793030],TOMOBEAR[89208.6500000000000000],USD[0.05599198238877611],USDT[0.00000012349270J],XRPBULL[0.00000007500000000],XRPHALF[0.00000004938980000] |
| 00356603 | USD[0.00000000000000000] |
| 00356604 | SD[0.00000000000000000] |
| 00356605 | FTT[1.90000000000000000],USD[8.05976043103261500] |
| 00356609 | ETHBEAR[2198331.40890000000000000],USD[58.01054359715600000],USDT[0.00000000940000000] |
| 00356611 | ADABULL[0.00000000400000000],BTC[0.00000003465000000],TRYB[0.00008673204000000],TSLA[0.00037538000000000],USD[-0.00013297961574500],USDT[0.00000537022360111],XAUT[0.00000000021614600] |
| 00356615 | USD[0.00379628815333629] |
| 00356619 | USD[0.00123151246955580],USDT[0.00335109639960] |
| 00356624 | BNB[0.00000500500000000],DOGEBULL[0.00000000500000000],GRTBULL[0.00000005051838000],SXPBULL[4.34056950851838000],TRX[0.00000002050808],USD[0.00155693718508060],USDT[0.00000053947120] |
| 00356631 | AXS[0.00000006240200],BTC[0.00560625845262616],USD[-1.00563378534200041],USDC[15.89878020000000000] |
| 00356633 | AKRO[1.00000000000000000],APE[0.08586000000000000],BLT[0.31382500000000000],BUSD[3051.88787386000000000],ETH[0.00007530000000000],LUNA2[0.00305509987910000],LUNA2_LOCKED[0.00712856384500000],MATIC[0.96659618000000000],NFT[300774974315547263][1],NFT[328165828864980868][1],NFT[575452431822279222][1],SAND[0.93740000000000000],SOL[0.00001146620000000],USDT[0.24254960715967000],USTC[0.43244600000000000],XRP[0.24586000000000000],ZRX[0.56619.48083415000000000] |
| 00356634 | USD[0.00000000000000000] |
| 00356637 | BAT[0.00000002224854A],ETH[0.00000000019139380],USD[0.00004572855419B] |
| 00356639 | ATLAS[0.00000005258853],BTC[0.00000016500000000],ETH[0.00000006500000000],FTT[0.0990373139329478],LUNA2[1.59102397000000000],LUNA2_LOCKED[3.71238926300000000],LUNC[346448.81912506875000000],NFT[325779783942021630][1],NFT[536085879606794150][1],NFT[558826351101272551][1],USD[0.00634206180000000] |
| 00356641 | TRX[0.00002000000000000],USD[0.00000000000000000] |
| 00356642 | USDT[0.00000008730000] |
| 00356644 | DOGEBEAR2021[13.54221361500000000],DOGEHEDGE[99.98100000000000000],MATIC[250.58105000000000000],RAY[19.85283662000000000],SOL[8.84715702000000000],SRM[25.95273002000000000],SRM_LOCKED[0.73463196000000000],TRX[0.00000000000000000],UBXT[0.60679500000000000],USD[143.69652350886730021],USDT[0.00000000000774585] |
| 00356645 | USD[2.36727658018500000] |
| 00356646 | USD[0.00000014740320],USDT[0.00000006950500659] |
| 00356647 | BTC[0.00000001800000],ETH[0.00000002000000000],USD[0.00000000085724040],USDT[0.00000000054150000] |
| 00356650 | BTC[0.00000003046525],ETH[0.00000000500000000],USD[0.00001203927802790] |
| 00356655 | AKRO[1.00000000000000000],APE[0.08586000000000000],FTT[0.00191459010000000],NFT[297217634362520847][1],NFT[323236249618455113][1],NFT[338485523922290957][1],NFT[366696057320140996][1],NFT[395300338983680538][1],NFT[410409065577184777][1],NFT[443375101662798474][1],NFT[517600564348052864][1],NFT[572259671483468389][1],TRX[0.00017000000000000],USDT[0.00000000890000000] |
| 00356652 | TRX[0.00000004000000000],USD[-0.39970343822880756],USDT[0.24459316404040481],XRP[0.84286936000000000] |
| 00356653 | AURYD.98589000000000000],AXS[0.14296595200000000],BTC[0.00000000000000000],CQT[3048.00000000000000000],ETH[-0.00014233828092610],ETHW[1.11688659533974437],FTT[1.52428042000000000],LTC[0.00273763000000000],SRM[0.29516165000000000],SRM_LOCKED[14.70483835000000000],TRX[0.00000000000000000],UBXT[0.46990000000000000],USDT[1.63359646082514751],USDT[16.84676180224981963],XTZBULL[3245.60000000000000000] |
| 00356656 | AVAX[0.00000002047080],BNB[0.00000071025960],BTC[1.00073990241992600],BUSD[100.00000000858983381],ETH[-2.0000000063868][1],FTT[150.27177194225936B],LINK[0.00000000040061446B0],MATIC[0.00000000000000000],NFT[514416153634029148][1],PAXG[0.00006389850000000],SNX[0.00000003865100000],SRM[0.18514381000000000],SRM_LOCKED[108.93105832000000000],TOMO[0.00000009457340B0],USD[38191.04433572349898924],USDT[0.00000000000007227264] |

Schedule F/S/Q Non-priority Fiat and Crypto Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356657 | AAVE[0.000000000000000000],ATLAS[0.204600000000000000],BNT[0.000000060000000000],BTC[0.000139443557143800],COMP[0.000000028000000],DYDX[0.012810000000000000],ETH[0.000150019958310500],FTT[151.728688061561310500],MNGO[0.000400000000000000],PERP[0.000000005000000000],ROOK[0.000000007000000000],SOL[0.001631707500000],SRM3.001582106000000000],SRM_LOCKED[678.706309590000000],TRX[0.002380000000000000],UNI[0.000000000850000000],USD[0.025115438077831400],USDT[0.000000005927157800] |
| 00356663 | BB[0.000000000000000],BNB[0.000000086621486],DAI[0.000000033858640],ETH[0.000000010500000],FIDA[0.724198980000000],FIDA_LOCKED[32.546360820000000],LINK[0.000000006846701600],PFE[0.000000025000000],SOL[0.000000000000],SRM[40.507875680000000],SRM_LOCKED[328.040724530000000],USD[0.279283158853841600],USDT[0.000000007696193900] |
| 00356664 | AAVE[0.229847050000000000],USD[80.691446307515500000] |
| 00356668 | APE[0.000000053852775],DFL[0.000000010000000],DOGEBEAR2021[0.000666940000000],DOGEBULL[0.000007471500000],ETH[0.000002638822334],ETHW[0.000002623027265],FTM[0.000000004988628],FTT[0.000000005099763],GALA[0.000000028508932],IMX[0.000000096428358],MAPS[0.083200066980000],NFT [3937723077786265661],SOL[0.000000087455616],SOL[0.000000004384882],SPELL[0.000000000000000],SRM[0.722051749367040],SRM_LOCKED[10.994919120000000],TRX[0.001420000000000],USD[0.062372818296011],USDT[0.834038781437956] |
| 00356671 | DOGE[0.000000004691314],ETH[0.000013170000000000],USD[0.001886081961987],USDT[0.000000034194837] |
| 00356673 | ETH[0.000004000000000000],FTT[0.054770914890300],OXY[0.000000005204896400],USD[0.000000125671707],USDT[0.000000004370773] |
| 00356676 | ETH[0.000777000000000000],ETHW[0.000777000000000],USD[0.547314983239590000] |
| 00356677 | ETH[3.397509020000000000],LINK[4748.670000000000000],USD[6274.695592768000000] |
| 00356683 | 1INCH[34.384213970186150],BTC[0.042564500000000],ETH[0.002199817002953],ETHW[0.002199817002953],FIDA[0.861196740000000],FIDA_LOCKED[0.007831000000000],FTT[0.140489480000000],SOL[0.703036103049560],SRM[0.316717800000000],SRM_LOCKED[0.001767660000000],TRX[1.642298970000000],USD[0.213229324000000],USDT[855.821874951690840],XLM[1.175364870000000] |
| 00356684 | USD[-0.755531588955425],USDT[2.122369000000000] |
| 00356685 | SOL[0.000000097537932],STG[0.000000010000000],USD[1.004665486512103],USDC[17064.217010350000000],USDT[0.000000108865075] |
| 00356687 | 1INCH[0.000000004406575],AAVE[0.000000058326762],ALTBULL[0.000000000000000],ASD[0.000000000000000],ASDBULL[0.000000006000000],BCH[0.000000052493262],BITW[0.000000000000000],BNB[0.000000001167257],BTC[0.000000091285816],BULL[0.000000093517500],BVOL[0.000000026500000],COMP[0.000000087000000],DEFIBULL[0.000000445175000],DOGE[0.000000016346901],DOGEBULL[0.000000032470000],ETH[0.000000005180323],ETHBULL[0.000000006180273],FIDA[0.012980000000000],FIDA_LOCKED[0.045041880000000],FTT[0.002715948082893],GRT[0.000000008233617],GRTBEAR[0.000000000],KIN[0.000000418500000],LTC[0.000000027429000],MEDBULL[0.000000010500000],MTA[0.000000060700000],OMG[0.000000023500000],PAX[0.000000000000000],PRIVBULL[0.000000010000000],RAY[0.000000010000000],RSR[0.000001188412],SPY[0.000000019873335],SRM[0.141761510000000],SRM_LOCKED[0.526060000000000],SUSHI[0.000000051498854],THETABULL[0.000000088400902],TSLA[0.000000000000000],UBXT[0.000000010000000],UNI[0.10100435847648],USDT[0.000000059143417],XRP[-0.000000003148682361],USD[0.00000028649784] |
| 00356689 | ATOM[1507.161853444532857],AVAX[0.000000004522769],BTC[0.000000036474814],DEFIBULL[0.000000000000],DOGE[1.000000000000],EUR[131.250173740000000],ETH[0.000000078375288],EUR[131.250173740000000],FTT[316.000000005980701],MATIC[0.000000012043431],RAY[0.000000000000],SOL[0.000000012558324],SRM[10.247490500000000],SRM_LOCKED[99.428442420000000],SUSHI[80.000000012000000],USD[0.741922361690504],USDT[0.000000368838671] |
| 00356690 | ETH[0.000000037692100],USD[0.000000167197411] |
| 00356696 | BNB[0.000000005000000],BTC[0.000000442005039],ETH[0.000000221031758],FTT[0.000000150000000],NFT [294602210060430133],[1],NFT [507205941782376658],[1],SOL[0.000000026212240],SRM[1.242797880000000],SRM_LOCKED[17.922881060000000],USD[8807.611317664373839],USDT[0.000000186176061] |
| 00356698 | USD[0.004628329593281 2] |
| 00356699 | USD[64.998100000000000] |
| 00356702 | TRX[0.000000000000000],USD[0.006334240749422 0],USDT[0.000000088792660] |
| 00356703 | BTC[0.000155250000000],ETH[0.000011270000000],ETHW[0.000011272293580],USD[2.380172152380173 8],USDT[0.006550000000000] |
| 00356705 | AAVE[0.869391000000000],COMP[0.000019330000000],UST[1.001655378900000] |
| 00356707 | BNB[0.001652400000000],DOGE[2.000000000000000],OMG[0.173808690000000],USD[14.927681058634798 0] |
| 00356709 | USD[0.235155470695327 6] |
| 00356712 | USD[25.011571387155473 0] |
| 00356713 | DAI[0.300000000000000],ETH[2.886474071210850 8],ETHW[2.611012492108508],FTT[30.995122700000000],LUNA2[0.480317645200000],LUNA2_LOCKED[1.120741172000000],LUNC[104590.178500000000000],MANA[160.000000000000000],SAND[137.000000000000],TRX[0.000783000000000],USD[412.227321272951978 2],USDT[769.908742436704709 0] |
| 00356714 | RAY[0.226783600000000],TRX[0.000312000000000],USD[0.000000054780906],USDT[0.170566039684314] |
| 00356716 | BNB[0.009335600000000],BTC[0.086551185500000],CHZ[329.943570000000000],ETH[0.001885290000000],ETHW[0.001885252000000],FTT[16.693556000000000],POLIS[24.895742100000000],SHIB[1399760.600000000000000],SUSHI[0.495383000000000],UNI[7.998632000000000],USD[9.962634481820450 0] |
| 00356717 | BTC[0.000350000000000] |
| 00356718 | ADABULL[0.000000001730000],BTC[0.000000018946946],BULL[0.000000004400000],ETH[0.000000007655704],FTT[0.170179191615568 4],MKR[0.000000026102506],SLV[0.000000009161974],TLRY[0.000000090115420],TSLA[0.000000030000000],TSLAPRE[-0.000000015378868],USD[-0.000913034246428],USDT[0.000000006073524] |
| 00356718 | DOGE[79.023300000000000],FTT[0.080544385503234],USD[1.345765485335476] |
| 00356720 | BNB[0.000000012979730],BLD[0.000383952574191],DOGE[0.000000043590400],ETH[0.000900849062590 2],ETHW[0.000000090736991],EUR[15085.923615473500000],FTM[0.000000010000000],FTT[867.056927908745229 4],FXS[0.000000010000000],GST[0.000000100000000],LEO[0.034650000000000],LINK[0.000000075138436],LUNA2[0.000958690408001],LUNA2_LOCKED[0.002253695287000],NFT [372223844160749901],[1],NFT [407095694747420091],[1],NFT [576634463475357254],[1],NFT [573086360306034905],[1],PAX[0.000000000000],ROOK[0.000000000000],SOL[0.000000033520335],SRM[104.349625550000000],SRM_LOCKED[17090.773610290000000],STETH[0.000000014993822],SUSHI[0.000000108750000],TRX[1978563.435145000000000],TRY[0.053669560400000],USD[2081975.575447198169372 2],USDT[0.007859924164550],USTC[0.000000000874900],XAUT[0.000000000821611 50] |
| 00356722 | USD[5.000000000000000] |
| 00356723 | BTC[0.000009640000000],USD[0.000000086096894] |
| 00356724 | USD[5.000000000000000] |
| 00356726 | ATLAS[810.000000000000000],USD[96.223524659498102 1] |
| 00356730 | ADABEAR[277852.378182100000000],ATOMBEAR[7958.192959650000000],BEAR[6795.984907650000000],BNBBEAR[178621 8.711847380000000],EOSBULL[10022.566296200000000],ETCBULL[1.140000000000000],ETH[0.000000010000000],ETHBEAR[205966.034374500000000],KNCBEAR[27.801635690000000],SUSHIBEAR[186974.348152780000000],SXPBEAR[161030.595813200000000],THETABEAR[835073.068893520000000],TRXBEAR[121703.853955370000000],USD[0.032426570938079 2],USDT[0.000000042650900],XLMBULL[3.000000000000000] |
| 00356731 | AAVE[0.000000012500000],AVAX[0.017431203411433 4],BNB[0.001304692537623],BTC[0.000000133750000],DGT[0.000000010000000],ETHW[0.000000005000000],FTT[151.936053720239019],RUNE[1355.736215404585000],SOL[0.000000050000000],SRM[0.818270070000000],SRM_LOCKED[4.040081390000000],TRX[0.000870000000000],USD[0.000000034994844] |
| 00356734 | USDT[0.000000084994844] |
| 00356735 | BTC[0.000000080000000],USD[5.021720958493404 0] |
| 00356737 | ADABULL[0.000871684000000],BNBBULL[0.000000080000000],DOGEBEAR[6315.000000000000000],DOGEBULL[0.000542628300000],ETHBULL[0.000965200000000],TRXBULL[0.003578000000000],USD[0.001950334500000],USDT[0.000000002723267],XLMBULL[0.064954500000000],XRPBEAR[7579.628000000000000],XRPBULL[27.351673000000000] |
| 00356741 | AMPL[0.083427326438633 1],ATOM[34.400000000000000],BTC[0.041906716200000],CRO[1070.000000000000000],ETH[0.000000050000000],FTT[25.110650416523315 2],GBP[878.591158430000000],GRT[2105.000000000000],HNT[0.097672500000000],LINK[0.002768300000000],LUNA2[2.205324590000000],LUNA2_LOCKED[5.145757398000000],MATIC[0.254687540971112 2],RAY[0.513741930000000],RSR[8.463850000000000],SOL[0.003240150000000],SRM[0.073259700000000],SOL[0.048094650000000],TONCOIN[258.100000000000],UBXT[0.302842600000000],USD[359.531000363804941],USTC[312.174356000000000] |
| 00356744 | ETH[0.000000100000000],ETH[0.000439415123094],LINK[0.000000060000000],SRM[3.118271660000000],SRM_LOCKED[11.881728340000000],USD[0.007274210217066],USDT[0.000000079993621] |
| 00356746 | ETH[0.964582330000000],ETHW[0.000582330000000],FTT[0.029967444090937],SOL[0.471202980000000],SRM[2.498063120000000],SRM_LOCKED[11.838281820000000],USD[0.000000616261601],USDC[849.242474940000000],USDT[0.000000047438257] |
| 00356747 | DOGEBEAR[89814.691428408000000],USD[0.000193110000000],USDT[0.114900000521712] |
| 00356748 | BTC[0.000000029897719],CHZ[0.000000000765917],DOGE[0.000000023752050],DOGEBULL[0.000000084071928],ETHBULL[0.000000077987535],MATIC[0.000000007906820],SHIB[158320.783055970000000],TRX[0.000000087468000],USD[0.000000072185766],USDT[0.000000045590322] |
| 00356749 | TRUMPSTAY[100255.454200000000000],USD[0.048775000000000] |
| 00356751 | FTT[0.000000001355900],USD[2.082378436687459],USDT[2.032731714409663 4] |
| 00356752 | ETH[0.000000000000000],OMG[0.000000009987 16],USD[13.000000000000000] |
| 00356753 | ETH[0.000199960000000],USD[1.709400016416011 2] |
| 00356757 | USD[0.000000000811135 92] |
| 00356758 | BTC[0.000004000000000],ETHW[0.000068000000000],FTT[0.063557602687624 5],USD[-0.719093214342417 8],USDT[0.000000009005678] |
| 00356759 | AVAX[0.000000000221 4286],BNB[0.000000062400000],BTC[0.000000083065390],BULL[0.000000004030000],DAI[0.000000015906800],DOGE[0.627753870000000],ETH[0.000000012245186],LUNA2[0.000000029281426],LUNA2_LOCKED[0.000000068332429905],LUNC[0.006360000000000],NFT [399501442189076663],[1],NFT [446958909867738212],[1],NFT [510312843212447077],[1],PAXG[0.000000004055000],SOL[0.000000010097524 5],TRX[0.192574000000000],TRYB[0.036519922807600],USD[0.000046071198415 7],USDT[0.000000009222413],USTC[0.000000000642205000],XAUT[0.000000003475000],XRPBULL[0.000000005000000] |
| 00356761 | USD[79.801420822162500],USDT[0.000000053083464],XRP[0.555000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356764 | BTC[0.00753029485000000],ETH[1.05854701000000000],ETHW[1.05854701000000000],EUR[0.02763878334366632],FTT[5.57712400000000000],SOL[0.01811852000000000],SRM[0.87826018000000000],USD[790.26529475557020034] |
| 00356765 | TRUMPWIN[740.28963592000000000],USD[0.00000001010000000] |
| 00356771 | ATOM[18.09666417000000000],AUDIO[222.95891100000000000],BTC[0.00159970512000000],COIN[2.77106618490000000],ETH[0.51733650500000000],ETHW[0.51733650500000000],FTT[82.67408441123762899],GODS[74.20000000000000000],LUNA2[0.05228179229400000],LUNA2_LOCKED[0.12199084869000000],LUNC[8578.78065687200000000],NEAR[90.28335771000000000],POLIS[180.88545170000000000],RAY[0.00000003900000000],SOL[15.37000000910000000],SRM[7.90706475000000000],SRM_LOCKED[0.42551017000000000],USD[298.86226831701484471],USDT[564.83443994827503141],USTC[1.82390400000000000] |
| 00356772 | FTT[0.06611670995200000],USD[0.00000002312061411],USDT[0.00000001120500000] |
| 00356773 | BTC[0.00088772300000000],FTT[0.99488000000000000],UBXT[0.00000023260000],USD[0.00000024051203] |
| 00356774 | BTC[0.25000003403945],ETH[1.10000000000000],ETHW[1.10000000000000],GALA[10000.00000000000000],IMX[399.14052198460000000],SOL[10.62946705000000000],SPELL[69764.33967590880000000],USD[-6552.00507146738279791],USDT[3000.08061061815559899] |
| 00356775 | COIN[0.00362860249600000],FTT[37.26650727500000000],SRM[23.90440403000000000],SRM_LOCKED[0.69194321000000000],USD[8.17948174480622671],USDT[0.00000001170417171] |
| 00356778 | AAVE[0.00000005000000000],ALTBULL[0.00000008160000000],AUDIO[0.00000003508660200],BCH[0.00000001281450000],BCHBULL[0.00000001281440000],BTC[0.00000012255221200],BULL[0.00000016456879000],BVOL[0.00000005558000000],COPE[0.00000007649830000],DOGEBULL[0.00000005588000000],ETCBULL[0.00000005990000000],ETH[0.00085420627020000],ETHBULL[0.00000032660000000],ETHW[0.00000003340600000],EUR[0.94368000000000000],FTT[0.00000001482646],GRTBULL[0.00000005000000000],LTCBULL[0.00000001000000000],LUNA2_LOCKED[0.00000021431097800],MIDBULL[0.00000006000000000],MKR[0.00000004800000000],OKB[0.00000004000000000],OKBBULL[0.00000001000000000],SOL[0.00000018452780000],USD[0.00391399160336634],YFI[0.00000000700000000] |
| 00356781 | TRX[0.00001000000000000],USD[0.00000015338865],USDT[0.00000009920572] |
| 00356785 | AURY[238.98328000000000000],FIDA[0.98442000000000000],FTT[0.09177205000000000],MNGO[2719.63719500000000000],OXY[376.00000000000000000],USD[8.13553398190000000],USDT[0.81981524408890004] |
| 00356794 | AMPL[0.00000004019644],BNB[0.04004139000000000],DGE[0.07190157753938000],DOGE[0.00000007360890000],FTT[0.00000000661330000],LTC[0.35997000169662330],USD[0.00008688134198800],USDT[2.00087168866361] |
| 00356797 | BTC[0.00000007607500],DGE[1.00000000000000000],EMB[8.13000000000000000],ETH[-0.00005208594413215],ETHW[-0.00005175420529291],KNC[0.08579382520000000],LUNA2[0.02382307399000000],LUNA2_LOCKED[0.00558071726500000],LUNC[0.00794800840869630],USD[0.00001373108246618],USDT[0.00007715426581610],USTC[0.33722195698420087] |
| 00356801 | BTC[0.00000003246000],DOGE[10.00000000000000000],FTT[0.07227270000000000],OXY[0.37000000000000000],RAY[0.44950000000000000],SNX[0.08100000000000000],SOL[0.05481500000000000],SRM[2.06671908000000000],USD[2.06822184894500000],USDT[0.54800000000000000] |
| 00356803 | BTC[0.00003974000000000],ETH[0.00055696000000000],ETHW[0.00055696005006636],USD[-1.08871522528020000] |
| 00356805 | USD[0.00000098653555594] |
| 00356807 | BTC[0.00101297000000000],ETH[0.01302879000000000],ETHW[9.33702879000000000],EUR[3179.88479085000000000],TRX[34.00000000000000000],USD[88437.08488945510000000],USDT[89.31143057900000000] |
| 00356808 | USD[0.00017329555711170] |
| 00356809 | CONV[3.42000000000000000],RAY[0.70668600000000000],STEP[0.03872000000000000],TRX[0.70540200000000000],TULIP[0.35554600000000000],USD[0.34106530450000000] |
| 00356811 | FTT[0.04448244880594400],USD[0.00000022803245500] |
| 00356812 | BTC[0.00000004000000000],ETH[0.00000008000000000],GOG[0.74296000000000000],SLV[0.09114600000000000],SOL[-0.00659923296634274],TRX[0.00000030000000],UNI[0.04466420089820376],USD[0.00325954778187800],USDT[-0.00000006250734],XRP[0.00000000094547821] |
| 00356815 | USD[10.00000000000000000] |
| 00356818 | AVAX[0.01143376824233232],CONV[2.47220000000000000],TRX[0.00167200000000000],USD[0.01037660239901700],USDT[8.41000000486105039] |
| 00356818 | BTC[0.00000006944625], COIN[0.00786115000000000],COPE[0.18518346715745680],ETH[0.00000002000000000],EUR[0.00000029144393207],FTM[0.00000001000000000],FTT[75.57661994120758890],GME[0.00000030000000000],GMEPRE[-0.00000000200000000],KIN[9725.00500000000000000],LINK[0.01124931000000000],LINKBULL[53.60000000000000000],LTC[0.00000009000000000],LUNA2[0.17622815630000000],LUNA2_LOCKED[0.41119902910000000],LUNC[38374.05185535000000000],NFT[381508028849137411][1],NFT[396154842081240301][1],RSR[0.49910000000000000],SRM[524.59623931457388S],SRM_LOCKED[16193500000000000],TRX[0.20886100000000000],USD[1787.11290336817514689] |
| 00356820 | ATLAS[0.00000035540880],ATOMBULL[0.00000005000000000],ATOMHALF[0.00000001160020054],ETH[0.00000011602005S],ETH[0.00000010000000],EUR[0.00000013149773S],FTM[0.00000008825380S],FTT[224.78519679230025S],GENE[0.00000036696772S],LUNA2[0.00211708567600000],LUNA2_LOCKED[0.00493986657700000],MER[0.00000005737746S],NFT[519840545276881602][1],SOL[0.00000054529168S],SUSHI[0.00000004853124S],TRX[0.00077700000000000],USD[2419.05075693891746411],USDT[750.33690972285435941] |
| 00356821 | BNB[0.00887840000000000],RSR[40.00000000000000000],USD[0.16998809000000000],USDT[3.20753100000000000] |
| 00356822 | AAVE[3.75573093960291100],BTC[0.00002044540564000],DOGE[0.50132813652770000],ETH[0.00032574649730000],ETHW[0.00032429773070000],FTT[25.08879950000000000],LINK[33.44052489585582800],LTC[0.30579215326733300],MANA[50.00000000000000000],MNGO[1442.33349731000000000],RAY[48.36325997294700000],SHIB[100000.00000000000000000],SOL[0.18000000098315786],SRM[305.62335350000000000],SRM_LOCKED[84.34121500000000000],USD[69.6371635198165300],USDC[57899.88154549000000000],USDT[0.00000008466544] |
| 00356826 | FTT[0.00000000961560000],NFT[560427821830315553][1],USD[0.00430074894000000],USDT[0.22041361500000000] |
| 00356828 | BNB[0.16852967000000000],BTC[0.00000008040000000],USD[12.80605018487814760],USDT[0.06324648956445487] |
| 00356831 | FTT[0.09998000000000000],USD[0.07342227715920000],XRP[0.00000008667000] |
| 00356837 | BTC[0.00000005389000000] |
| 00356840 | BTC[0.00000023356000],DOGE[0.04843296750000000],DOGEBEAR2021[0.00000000800000000],ETH[-0.00000002212103068],FTT[0.00000062966417B],MATIC[0.00000050120000000],TRUMPSTAY[0.20410000000000000],TRX[0.00000040000000000],USD[-0.00232569841113954],USDT[0.00000008193178700],USDTBULL[0.00000001000000000] |
| 00356843 | ATLAS[390.00000000000000000],AUDIO[41.97290790000000000],BTC[0.00793172762102700],CHZ[109.89679200000000000],COPE[35.99354950000000000],CRO[239.55419150000000000],ETH[0.00094775095000000],ETHW[0.00094775095000000],FTT3.10345382721012610],LINA[1489.01533450000000000],LUA[0.00000000000000000],LUNA2[26.76543613200000000],LUNA2_LOCKED[8.45268430700000000],LUNC[802179.54000000000000000],MATIC[449.75735000000000000],OXY[66.95678165000000000],SHIB[400000.00000000000000000],SOL[1.09782070000000000],TRX[6552.00000000000000000],XRP[9.94839600000000000] |
| 00356847 | FTM[0.00000005850000],FTT[0.00000002637855],NFT[493815637245615841][1],SOL[0.00000009684598],USD[0.00000027122122],USDT[0.00000018689011] |
| 00356850 | COPE[3.51412225000000000],USD[-0.01012863106156871],USDT[0.00000001411308] |
| 00356851 | AMPL[0.00000001112614],FTT[0.00000003306400],LUNA2[0.00495837537800000],LUNA2_LOCKED[0.01156954255000000],SOL[0.00000000404425],USD[0.00000008272961B],USDT[1455.58773594855458D9] |
| 00356855 | FTT[0.00000008526143A],SOL[0.00000003734025B],SRM[0.00000005930441Z],USD[0.00000004362803S],USDT[0.00000000222061Z] |
| 00356856 | AMPL[0.00000003794587],BNT[0.07687237000000000],BTC[25.99558000000000000],CRV[0.49923531000000000],DYDX[647.02350719000000000],FTT[25.99558000000000000],TRX[0.00079400000000000],USD[0.00000008297500],USDT[0.00000007055616D],WAVES[397.50000000000000000] |
| 00356857 | BTC[0.00008081000000000],USD[-0.00013553629373D],USDT[0.00000009484436Z] |
| 00356859 | BTC[0.00689000500000000],USD[-4.56748040000000000] |
| 00356860 | ALTBULL[0.00000000900000000],AMC[0.00000009408240D],AMZN[0.00000006000000000],AMZNPRE[0.00000000300000000],BTC[0.00000004556830S],BULL[0.00000008452628],COMP[0.00000005100000],DEFIBULL[0.00000005460000],ETH[0.00000003648418S],ETHBULL[0.00000006000000],ETHHALF[0.00000003650000],EUR[0.00000002000000000],HALF[0.00000008000000000],PAXG[0.00000001100000000],SPY[0.00000005000000000],SRM[0.00154479000000000],SRM_LOCKED[0.06866010000000000],TRUMPSTAY[1697.85199300000000000],USD[0.00000008743838Z],USDT[0.00000003710405T],YFI[0.00000006000000000] |
| 00356863 | AMPL[0.00000001979415],BTC[0.00000003000000],FTT[0.00000008360174I],SOL[0.00000007513800],USD[0.00000035296500] |
| 00356868 | USD[0.22011885180000000] |
| 00356869 | FTM[0.99980000000000000],TRX[0.00002000000000],USD[0.33848236650000000] |
| 00356870 | USD[31.94619588130000000] |
| 00356871 | BTC[0.10000000000000000],USD[-380.86201735400000000] |
| 00356872 | ETH[0.00000008772000S],SOL[0.00000004196430S],SRM[0.07209767000000000],SRM_LOCKED[1.16772046000000000],USD[0.00000009245125S],USDT[0.00000016007788D] |
| 00356875 | AURY[0.00000010000000],FTT[0.00000013039448],LINKBULL[0.00000005000000000],USD[0.00000063330852],USDC[5.63895491000000000],USDT[0.00000001303660] |
| 00356876 | ASD[1049.29984370000000000],BTC[0.00164529300000000],ETH[0.00556966000000000],ETHW[0.00556966000000000],FTT[3.09952500000000000],GRT[256.45849577000000000],KIN[1598762.15000000000000000],SLP[12778.15700000000000000],MATIC[19.90215000000000000],SRM[0.99050000000000000],TRX[0.00915000000000000],TSLA[0.02931030000000000],USD[1.22216397723],USDT[5.59118484730567S],XRP[10.47273180000000000] |
| 00356879 | BTC[0.00000002500000000],USD[0.09908779661559B],USDT[0.00000009494245] |
| 00356880 | GME[0.00000010000000000],GMEPRE[0.00000000189522S],PAXG[0.00000000663103Z],RAY[0.00000000962161395],TRX[0.00000010000000000],USD[0.26128420670867312],USDT[0.00000032646200992] |
| 00356881 | USD[0.16141544100000000] |
| 00356884 | ALPHA[0.00000001126537],BTC[0.00058273190333030],DAI[0.00000004882840S],ETH[0.04642840414446969],USD[0.00004560308770055],USDT[0.00870078769953541],WBTC[0.00000005660992000] |
| 00356892 | BTC[0.00000003110996S],ETH[0.00000048292769],FTT[26.41757317507706000],MTA[0.00000008000000000],SOL[0.00000007994289479],USD[26.66956957942694790],USDT[0.00000003641076000] |
| 00356893 | BTC[0.00000006000000000],USD[0.50002948317879481],USDT[0.00000010485303036] |
| 00356895 | USDT[0.00000005986906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00356896 | ADABULL[0.000000000260000000],DOGEBULL[0.000000006760000000],FTT[0.001176322941173556],GRTBULL[0.000000000500000000],USD[0.000000002728239],USDT[0.000000004228032),ZECBULL[0.000000008500000000] |
| 00356898 | BNB[0.000000000000000],BTC[0.000000075300000],ETH[0.000000000900000],FTT[0.051785494106481],LTC[0.000000070000000],USD[0.097522566772676S] |
| 00356899 | FTT[1.000000004186062],FTT[0.023420257079054.],USD[4347.883249844271748.3],USDT[-7.737927958354269.7],XRP[0.000000005159557] |
| 00356903 | BTC[0.000084197401761S],ETH[0.000645320800000],ETHW[0.000282140000000],FTT[54.495500000000000],LUNC[-0.000000003147207.7],TRX[74958.225073000000000],USD[1.290235078832232] |
| 00356904 | BNB[0.000000523996042],ETHW[0.000000012000000],LTC[0.000655820445680],LUNA2[0.000972068672400],LUNZ_LOCKED[0.002268160236000],LUNC[211.670000000000000],MATIC[0.000037680000000],SOL[- 0.000000002760721],SUSHI[0.000093900000000],TRX[0.000333800000000],USD[0.000000016153894],USDT[0.000000214589612] |
| 00356905 | 1INCH[0.000000054293942],BNB[0.000000091958653],BNT[0.000000017769496],BTC[0.038621428642302],CAD[13460.0000000000000],DOGE[43.685847600092731],ETH[0.000000101704280],FTT[186.009454798256078],LTC[0.000000044866248],RSR[5.654143543070430],SOL[0.001000005628698],SUSHI[0.000000009568050],20],TRX[100.0000000055380000],UNI[0.000000014918446],USD[674.368240000000000],XRP[0.000000000000000] |
| 00356907 | USD[0.000000012732544?] |
| 00356908 | BAND[0.081478000000000],BNB[0.006472000000000],BTC[0.000065035000000],ENJ[0.808670000000000],FTT[0.019770783925262],REN[0.652240000000000],SUSHI[0.059648170000000],TRX[0.263040000000000],USD[267.333350133140257S] |
| 00356909 | USD[0.0013520255620930] |
| 00356910 | USD[1.461700002500000],USDT[-0.0000000035000000] |
| 00356911 | USD[25.0000000000000000] |
| 00356912 | BTC[0.000000001450000],FTT[0.079031436465431S],USD[100.4864936050800000] |
| 00356917 | USD[0.211603693113504S],USDT[0.00000016835529894] |
| 00356919 | AAVE[0.000000010000000],ALCX[0.000000015000000],BTC[0.000000006742320],ETH[0.0005535806000000],ETHW[0.000055345513405S],FTT[0.004518402813110T],LTC[0.000000002000000],OMG[0.068490800000000],SRM[3.983930750000000],SRM_LOCKED[14.847868990000000],TRX[0.000010000000000],USD[0.268397915719 6594],USDT[0.00350000000000000] |
| 00356920 | BTC[0.0000000000011001],FTT[0.000000068892001,SPELL[0.000000016505794],USD[-1048.690803462991173],USDT[0.000000012000000],XRP[128183.291335822806471S] |
| 00356921 | 1INCH[299.940000000000000],AAVE[0.0970000000000001],AGLD[119.9760000000000001],AKRO[15196.5600000000000000],ALCX[1.6007710000000001],ALGY[100.000000000000001],ALICE[35.094000000000000],ALPHA[399.9200000000000001],AMPL[- 1.778455492438108],ASD[499.900000000000000],ATLAS[6398.960000000000000],ATOM[17.995220000000000],AUDIO[149.960000000000000],AURY[28.996200000000000],AVAX[2.999606000000000],AXS[6.998600000000000],BAND[0.096000000000000],BAT[199.960000000 0000000],BCH[0.599940000000000],BICO[100.944000000000000],BIT[219.976000000000000],BNT[224.973000000000000],BOBA[79.984300000000000],BTC[0.025042000000000],C98[459.930000000000000],CLV[599.971200000000000],COMP[4.199160000000000],CONV[2 1995.600000000000000],COPE[111.768000000000000],CREAM[2.498020000000000],CRO[499.960000000000000],CRV[49.990000000000000],DAWN[0.096000000000000],DENT[22098.3000000000000000],DFL[6096.920000000000000],DOGE[499.900000000000000],DOT[115.99680000000000000],XJ59.984000000000000],EDEN[339.996000000000000],EMB[399.880000000000000],ENJ[190.966000000000000],ENS[0.096000000000000],FIDA[70.984000000000000],FTM[439.942000000000000],FTT[29.091480000000000],GALA[1199.190000000000000],GENE[19.093600000000000],GOG[289.94 2000000000000],GRT[599.9200000000000000],HMT[259.968000000000000],HNT[26.094460000000000],HT[26.084290000000000],HUM[49.860000000000000],HXRO[200.960000000000000],IMX[120.082000000000000],INTER[30.093000000000000],JOE[99.980000000000000],KNC[59.886020000000 000],LINA[3889.222000000000000],LINK[19.990000000000000],LOOKS[119.970000000000000],LRC[300.940000000000000],LTC[2.998000000000000],LUNA2[0.052544963400000],LUNA2_LOCKED[0.122604891300000],MANA[150.956000000000000],MAPS[0.932000000000000],MATH[599.880000000000000],MATIC[8.98000000 0000000],MCB[0.005000000000000],MKR[0.149970000000000],MOB[78.484840000000000],MTA[265.943000000000000],MTL[20.070000000000000],NEAR[33.193988000000000],OKB[0.096000000000000],OXY[279.950000000000000],PERP[120.08200000000000000],PRISM[14999.000000000000000],PSG[ 10.098000000000000],Q[6949.210000000000000],RAY[150.962000000000000],REAL[22.000000000000000],REEF[12497.500000000000000],RNDR[147.482500000000000],ROOK[5.450415700000000],SAND[74.985000000000000],SLP[17196.961200000000000],SOL[8.498300000000000],SPELL[29995.2 720000000000000],SRM[120.976000000000000],STEP[1134.149206400000000],STG[119.985360000000000],STMX[7997.800000000000000],STOR[20.099980000000000],SUSHI[29.984120000000000],TLM[2296.390600000000000],TOMO[179.970000000000000],TONCOIN[87.564800000000000],TRX[94.9 00.889000000000000],TRX[0.001125000000000],TULIP[0.099200000000000],UMEE[5999.000000000000000],UNI[2.997600000000000],USD[298.194586044416848101],USDT[0.000000004471580],VGX[1.979806000000000],WAVES[59.988600000000000],WBTC[0.005898855400000],WRX[299.94000000000 000],XAUT[0.20006563000 0000],XRP[0.030000000000000],YFI[0.050070000000000],ZRX[99.980000000000000] |
| 00356922 | USD[30.0000000000000000] |
| 00356926 | AXS[0.010020600000000],FTT[12.497625000000000],POLIS[100.000000000000000],SOL[4.1076673400000000],USD[-0.147866992263840] |
| 00356928 | ETH[0.000001000000000],USD[0.962555631060587?] |
| 00356931 | BNB[0.000000022500000],BTC[0.000092534607657O],BULL[0.000000000985299],COPE[0.000000000097564310],ETH[0.0000000075000000],FTT[26.091465345898334],MNGO[1.364698000000000],RAY[0.000000006926460S],SOL[0.003767818480000],SRM[2.519562000029163],SRM_LOCKED[9.600438000000000],USD[2340.410072652 5084879],USDC[2000.0000000000000000] |
| 00356932 | BULL[0.000000099250000],DOGEBEAR2021[0.038974065000000],ETHBULL[0.000000080000000],USD[0.205465602981854S],USDT[0.000000104898382] |
| 00356935 | BTC[0.000860000000000],DFL[4374120.500000000000000],DOGE[1000000000000000],ETH[0.000027600000000],ETHBULL[0.000000020000000],ETHW[0.000027600000000],FTT[0.073200089437646],LINK[0.046360000000000],LTC[0.000228000000000],LUNA2[0.009182919240000],LUNA2_LOCKED[0.021426811580000],LUNC[1 999.600000000000000],SOL[0.001196822328560O],STEP[83316.633340000000000],SUSHI[2096.274000000000000],SUSHIBULL[883.680000000000000],USD[78635.573260928719874],USDC[50.000000000000000],USDT[0.000000110129986] |
| 00356936 | BTC[0.000000108432660],ETH[0.000000025000000],FTT[0.000000085924000],LTC[0.000000004000000],USD[1.720377866094936] |
| 00356938 | BTC[0.258615381201075S],USD[24.679032599232338S],USDT[0.019400000000000] |
| 00356940 | USD[0.0000000312609087] |
| 00356941 | BNB[0.000000053201924],BTC[0.000000000015771],DAI[0.042615720000000],ETH[0.000000004809352],FTT[0.000000098130840],LTCBULL[0.000000004000000],MAPS[0.000000097100972],SOL[0.299999960181456],SRM[1.373954740000000],SRM_LOCKED[9.664818420000000],TRX[0.000001000000000],USD[175.7479676738 10721],USDT[0.000000088430955] |
| 00356942 | BTC[0.000000089986044],KIN[0.000000100000000],TRX[0.000000007039567S],USD[13.041281621834061],USDT[0.000000044865668],XRP[5.998920000000000] |
| 00356952 | FTT[-0.000000003243600],TRX[0.000280000000000],USD[34.0145645911232595],USDT[0.028074505058764] |
| 00356953 | AKRO[0.000000000851973],AUDIO[0.000000020971466],BAO[0.000000029544854],BTC[0.000000024554764],CHZ[0.000000004648904S],DOGE[0.000000035402299],ENJ[0.000000037837110],ETH[0.000000059025382],KIN[0.0000000022395946],LINA[0.000000024722561],OMG[0.000000097281997],SRM [0.000000100000000],SXP[0.000000112620210],USD[0.000035356096563],USDT[0.000000097509329],XRP[0.000000061608442],YFI[0.000000066780944] |
| 00356954 | USD[T0.0000000000174640] |
| 00356955 | USD[0.0000000073956762] |
| 00356958 | FTT[30.779633710000000],USD[0.000000012622030],USDT[-0.00000000117151S] |
| 00356960 | BNB[0.000000087792680],BTC[0.410400082716940],ETH[1.390000004000000],SOL[0.000000002864350],SUSHI[0.000000012000000],USD[2856.778118878534631],USDT[0.0000000030602723] |
| 00356964 | BTC[0.000000063850000],FTT[10.263032511879215],SOL[65.173615470000000],SPY[0.000000050000000],SRM[409.359871570000000],SRM_LOCKED[11.537939940000000],USD[3.306904326840955],USDT[0.000313336205254] |
| 00356967 | USD[1.745000000000000] |
| 00356969 | AUD[0.000000001302368],BTC[0.000000000889547],USD[0.0000180056263231] |
| 00356972 | APE[0.095960000000000],BOBA[0.428800000000000],GRT[0.069800000000000],LUNA2[24.217833520000000],LUNA2_LOCKED[56.508278210000000],MANA[0.648600000000000],OMG[0.428800000000000],RAY[0.886200000000000],SAND[0.294000000000000],SUSHI[0.481700000000000],TRX[1.000798000000000],USD[0.000 0000747304041],USDC[1251.086050480000000],USDT[0.0000000065539431] |
| 00356973 | USD[30.0000000000000000] |
| 00356975 | USD[0.2454412043616856] |
| 00356977 | BTC[0.151090924891475],ETH[0.000000007421600],ETHW[0.000091193470480O],FTT[301.473733740000000],LTC[0.007087630000000],TRX[0.000193000000000],USD[0.563955301044547],USDC[1174.645821610000000],USDT[501.208204780132630],WBTC[0.000003000000000] |
| 00356978 | BTC[0.000033021200510],USD[-0.008202303579181],USDT[0.004072450811302] |
| 00356979 | USD[0.086498121300000],USDT[0.572950000000000] |
| 00356981 | TRX[0.000000025000000],USD[-0.021748123582980],USDT[0.433066170630323] |
| 00356990 | USD[2758.0536350200000000] |
| 00356991 | ADABULL[0.001600000000000],ALTBULL[0.006627500000000],AVAX[0.060523490000000],BNB[0.003854960000000],BOBA[0.039255000000000],BTC[0.010014506450000],BULL[0.000056310000000],BULLSHIT[0.009000000000000],DAI[0.103639700000000],DEFIBULL[0.008603200000000],DOGE[0.417700000000000],DOGEBUL L[0.007700000000000],ENS[0.002846000000000],ETH[0.010361070981600],ETHW[0.001069380000000],FTT[0.180084070768989],IP3[4490.361175800000000],LINK[0.000647750000000],LTC[0.000974440000000],LUNA2[1.446608570000000],LUNC[249676.530511260000000],MANA[0.5455 9000000000000],MIDBULL[0.004000000000000],SOL[0.074256500000000],SRM[23.537800490000000],SRM_LOCKED[71.708516150000000],THETABULL[0.003793200000000],TRX[0.007800000000000],USD[854.691687191155690],USDT[0.020524586250000],XRP[0.955000000000000] |
| 00356996 | USD[60.1605912864100000] |
| 00356997 | USD[25.0000000000000000] |
| 00356998 | BTC[0.000035915000000],USD[0.000027692235000],USDT[0.000000017500000],XRP[0.985720000000000] |
| 00356999 | USD[0.1462554352000000] |
| 00357001 | FTT[0.001605907129355S],USD[11.1620927474340345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357002 | USD[0.00000006157045] |
| 00357004 | BTC[0.00000001763826294],ETH[0.000000061715863],MOB[1.128482724769314S],SNX[0.000000100000000],USD[-0.0002180313612681] |
| 00357005 | BNB[0.00000000500000000],BTC[0.476216862673207T],DAI[0.00000000027584132S],ETH[0.0000000022584132S],ETHW[0.00000000580000384],FTT[0.000000180228491],NFT [48232769579800728](1),SOL[0.000000060000000000],SRM1.963823964917307S],SRM_LOCKED[75.485112870000000],STEP[0.0000002000000000],SUN_OL[00.0000000250000000],USD[0.794297180965535T],USDT[0.000000021485982S],WBTC[0.0000000009859166] |
| 00357009 | BCH[0.00000000744400000],BNB[0.00000000343409],BTC[0.000000000],COMP[0.0000000014000000],ETHBULL[0.000000003500000],FTT[0.0000000028553853],LINK[0.000000001815297958],USDT[0.70102617267425S2] |
| 00357018 | UNI[0.09800000000000000],USD[0.0000911566699937] |
| 00357019 | USD[0.000000107782646] |
| 00357027 | TRX[0.275195420000000],USD[0.2975973151726932],USDT[13180.08012790331414754] |
| 00357028 | ADABEAR[7498.500000000000000],ATOMBULL[0.006000000000000],BCHBULL[0.009198250000000],BNBBULL[0.0000449800000000],BULL[0.0001809080000000],EOSBULL[209.143200000000000],ETH[0.000130000000000],ETHBEAR[1000.000000000000000],ETHBULL[0.0000058480000000],ETHW[0.001390000000000],LINA[579.74940000000000000],LINKBULL[0.0937043500000001],TCBEAR[0.490000000000000],TCBULL[0.007361000000000],USDB[0.0000000000748123341],USDT[0.0047069097459364],VET[542.155000000000000],XRPBULL[0.0075100000000000],XTZBULL[0.406840000000000] |
| 00357029 | AAVE[0.000625900003570517],CALD[1226.262920158236260000],DAI[7208.273000044435940],ETH[0.000000000000000],LUNA2[11.504010660000000],LUNA2_LOCKED[26.842691580000000],LUNA[2505022.545050100000000],MAPS[0.456815000000000],MOB[41.467120739592910],SRM[1.733769680000000,0],SRM_LOCKED[48.186230320000000],USD[011485.98794428538363600000000000],USDT[2149.431058076005458S2],YFI[0.000000004086300] |
| 00357030 | BCH[0.000000000000000],BTC[0.00000397385000000],DAI[2274.700000000000000],FTT[150.971310000000000],USD[1.123317377143266],USDT[424.336416724721337],XRP[303.001515000000000] |
| 00357033 | BTC[0.00000004466571S],USD[1.3930270127883280] |
| 00357039 | BTC[0.000000083845200],ETH[0.00000000500000],LUA[0.082444000000000],TRX[0.00002000000000000],USD[0.000000347998263S],USDT[0.000743643654965] |
| 00357042 | NFT [419930242781659338](1],NFT [447051248791100442](1],USDT[0.0017960000000000] |
| 00357043 | BTC[0.00000006272334S],FTT[0.083899990000000],LINK[0.065846000000000],USD[-0.1044497053348093] |
| 00357045 | BTC[0.10734594206811003],FTT[25.9950657000000000],SOL[35.575797809743S000],TSM[0.003996671200600],USD[4908.4920518202106188],USDT[1286.6813448499232802],XRP[0.0000000095942600] |
| 00357046 | ETH[0.00000005000000],USDT[0.682969000000000] |
| 00357049 | ADABULL[0.000000007857S000],ALTBULL[2.000000001500000],ASD[0.0000000046024673],ASDBULL[0.0000000062500000],BCH[0.000000000000000],BNB[0.009990564415709S],BTC[0.0004310307983295],ETCBULL[0.00000007840000],ETH[-0.0047010539194346],ETHW[0.00255354953574S],FTT[25.0626765593445037],LTC[0.000000050000000],MKR[0.000000000000000],PORT[50.0025000000000000],RAY[0.0000001000000000],SRM[0.4441345600000000],SRM_LOCKED[6.115139250000000],UNI[0.00000000500000],UNISWAPBULL[2.000000074500000],USD[3.8436189423399260],USD[11451].00000000000000000],USDT[0.046263401620576] |
| 00357050 | BTC[0.0000000011981335],USD[0.0000000083776814],USDT[0.00000139526094416],XRP[0.00000000084421000] |
| 00357052 | USD[55.705211095000000] |
| 00357053 | BNB[0.00000002723520],BTC[0.005714169401220],ETH[0.0000000030800],FTT[25.0828000000000000],RUNE[0.0100000000000000],UBXT_LOCKED[76.6613133400000000],UNI[0.0000000070000000],USD[0.0177146943622578] |
| 00357054 | BTC[0.00000010200000],BULL[0.000000387372500],ETHBULL[0.000000000000],FTT[25.9827100000000000],LINKBULL[0.000000006000000],USD[0.000000407668869] |
| 00357062 | TRX[6.97480000000000] |
| 00357065 | BTC[0.0000000048748125],ETH[0.00000010000000],FTT[0.000000004127849],USD[0.0000000711674S1],USDT[0.0000000074375000] |
| 00357067 | USD[0.00000012158868S],USDT[0.00000006020250] |
| 00357069 | FTT[0.0067996725146324],USD[3.153730093651567S],USDT[0.00000018405573S] |
| 00357071 | BTC[0.0090984800000000],DFL[809.93350000000000],DOGE[1764.9591700000000000],SHIB[100387403.0000000000000000],USD[1.042866799579774S],USDT[0.00000009878247S],XRP[1575.5042780000000000] |
| 00357072 | BNB[2.81424052000000000],USD[0.000006788192716] |
| 00357077 | USD[0.0035285412577857],USDT[1879.0296906480046315] |
| 00357078 | AVAX[0.00000001577322S],BNB[0.000000055820681T],BTC[0.000000231721030],ETH[0.00000000500000],EUR[0.000000002849059],FTT[0.0000000470657S3],PAXG[0.000000636500000],SOL[0.00000100000000],USD[0.00018990657081900],USDT[0.000000301132715] |
| 00357079 | ATLAS[0.0000000818484S0],BTC[0.00000131527678131],ETH[0.0000000028963237],FTT[0.0000000000000],MATIC[0.000000003450540],USD[0.00000524681884S4] |
| 00357080 | AMPL[0.237587221776108S],BTC[0.0002652541920000],DMG[10.0930000000000000],DOGE[0.9980000000000000],LTC[0.00000200000000],MTA[1.0000000000000000],PAXG[0.0000915700000000],USD[25.00000000000000000],USDT[2.0232152675000000],XRP[0.3925000000000000] |
| 00357081 | BCHBULL[9.631488255000000],ETH[0.000186545000000],ETHW[0.000186545000000],GRTBULL[0.0000000025000000],SXPBULL[0.0903492500000000],USD[18.9779925223709243],USDT[0.0000000176389544],XRPBULL[0.561346250000000] |
| 00357083 | AAVE[0.00000000700000],BTC[0.2600177619718264],FTT[0.3256582236092947],ETHW[0.00000003609294],SLV[0.00000001400000000],USDT[0.0000392497275961] |
| 00357086 | LTC[0.00010073000000000],USD[2.66171832176374],XLMBULL[0.000063294500000] |
| 00357087 | AUR[0.994300000000000],BTC[0.000000095000000],ENS[0.00943000000000000],FTT[0.0000000064S86394],NFT [48052793958502098](1],USD[31.277242801042374],USDT[-0.00000000179736S2] |
| 00357090 | BNB[0.000000012327553],BNBBULL[0.000000081357308],DOGE[4.000000000000000],DOGEBULL[0.00000007400000],TRX[0.000000000105240S49],UNI[0.0000000011200000],USD[0.0000000105240S49],USDT[0.0000208918122610] |
| 00357092 | RAY[0.14164900000000000],USD[0.00000013702220S],USDT[0.00000000450S1176] |
| 00357094 | ATLAS[3.9529164753904950],LUA[0.03418600000000],RAY[0.245351430000000],TRX[0.00002300000000000],USD[0.00000016724S292],USDT[0.0000000019257945] |
| 00357096 | BNB[0.00000001476310S],BTC[0.0000000135000S],BULL[0.000001076284468],BULD[0216.130194750000000],ETHBULL[0.000400066030000],FTT[0.01677370000000],LTC[0.0000000213354900],LUNA2[0.011929023580000],LUNA2_LOCKED[0.02783438836000S],MATIC[0.000000061222400],NFT [43479606434673613](1],NFT [53751629551497554](1],NFT [56819046965903835](1],USD[0.02423051660970S],USD[20.00000374646421S],XRP[0.0000000034684049] |
| 00357098 | AAVE[0.00980500000000],ADABEAR[5196360.000000000000000],DOGE[0.896400000000000],EOSBULL[0.9449700000000000],ETHBULL[0.000006327000000],USD[0.00000001617460S],USDT[0.00000009450335],XTZBEAR[3.000000000000000],XTZBULL[0.0062480000000000] |
| 00357099 | USD[-0.585072516031956S],USDT[0.788688427043558S],XRP[0.677471710000000] |
| 00357105 | USD[0.0000000589819S0],USDT[0.00000002944092] |
| 00357108 | ETH[0.00000008605280S],FTT[0.0497363482745150],LINK[0.09505000000000000],USD[32776.2125966308271505],USDT[0.00000006400816] |
| 00357110 | BTC[0.0005960356222618],FTT[25.5264415000000000],USD[49016.4304128228907117] |
| 00357116 | BIT[0.000000006063288],CRO[0.000000001798046],DOGE[0.000000007705290],ETH[0.000087466239324],ETHW[0.00000000549168],FTT[0.000414585302362A],LUNA2[0.000000217585497],LUNA2_LOCKED[0.00000005076994492],LUNC[0.00000004900720],MATIC[0.00000001589142],RUNE[0.00000003872850],SOL[0.0000001497464],SRM[0.00000022450000],SRM_LOCKED[39.9923125700000000],USD[0.702562904785030T],USDT[110.4325968062878135],1INCH[16.8612000000000],BAR[799.848000000000],BNB[0.3523936275000000],BTC[0.000319880500000],CHZ[3.08035000000000],ETH[-0.0193586972100217],ETHW[-0.00000018432200],HTD[0.752540000000000],PERP[1500.00000000000],SOL[0.3695800000000000],SRM27.2083197800000000],SRM_LOCKED[153.0946475700000000],SUSHI80.467395000000000],USD[319199.2678288311398012],XRP[-12.0338608494518895] |
| 00357118 | BOBA[0.01357070000000000],OMG[0.073597900000000],USD[557126148689470],XRP[0.0000000072196754] |
| 00357121 | BTC[0.00000004800000],DOGE[5.000000000000000],ETH[0.001159326000000],ETHW[0.001159324009554S],FTT[76.389686000000000],RSR[11280.000000000000000],UNI[128.2000000000000000],USD[1.568053529780602],XRP[4354.000000000000000] |
| 00357123 | ETH[0.00000020000000],USD[0.18000546621908336] |
| 00357131 | BTC[0.00007267509180000],CEL[0.0567000056686800],USD[0.00000000541156S],USDT[0.00000000962952516] |
| 00357132 | FTT[27.5816317500000000],TRX[0.00002200000000000],USD[5076.6743671508835000000000000000],USDT[1538.889000020631018] |
| 00357133 | USD[0.2697008965100000] |
| 00357134 | AAVE[0.000000037565077],BNB[1.6522478400000000],BTC[0.0234289219000000],ETH[0.373318484872689S],ETHW[0.20037552487726889],EUR[3015.162173811225792S],FTT[18.49838311000000],GRT[0.000000009519311S],LTC[0.0000000068410905],MATIC[332.148086000000000],SOL[21.08855044580000000],USD[-2174.5849916293570643000000000],USDT[0.762375909591428] |
| 00357135 | BUSD[10.000000000000000],ETHW[0.000980620000000],FTT[0.031261340000000],USD[569.911209236340456S],USDT[0.253256322326219] |
| 00357137 | NFT [295831068803174426](1],NFT [355124104130411978](1],NFT [369083715533914697](1],NFT [375606709374613037](1],NFT [406779908487971187](1],NFT [451123779084424763](1],NFT [4997847528970044492](1],USD[0.00000004000000] |
| 00357142 | AAVE[2.744352778000000],ATLAS[0.000000000000000],BNB[0.000000160057574],EUR[0.000000000829119],GRT[10.000000000000000],LINK[0.00000010000000],NFT [5505763651730958701](1),ORCA[0.087468000000000],OXY[0.00000002999165],REN[0.000000000000000000],SOL[0.02000000573738070],SRM[1.5441190300000000],SRM_LOCKED[386.3743939700000000],USD[86.2732060074],USD[0.00000000072306074] |
| 00357143 | USD[25.000000000000000] |
| 00357144 | USD[-3.159325041914238S],USDT[17.0681755440872795],XRP[0.4768764000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357145 | BNB[0.0000000092778000],USD[0.885833787000000] |
| 00357149 | FTT[0.000000048594814],NFT (316255659231935003)[1],SRM[0.980382000000000],SRM_LOCKED[566.334018280000000],USD[0.9087495227663936],USDT[0.000000007576184] |
| 00357154 | 1INCH[0.000000075557582],AAVE[0.000000007520642],BCH[0.000000007835157S],BNB[0.000000277335989],BTC[0.000000064231154],CEL[0.0000000029095209],DOGE[0.000000000009526150],ETH[0.0000000015347086],FTT[0.000000258876726],GRT[0.000000016339064],HT[11.881390875199401],LINK[0.000000009201905S],LTC[0.000000000638213S],MATIC[0.000000009223063S],MKR[0.0000000009256374S],NFT (374433837719130458)[1],OMG[0.000000007214955],REN[0.000000009754915],RSR[1.000000009871757],RUNE[0.000000013541431],SNX[0.000000008463096],SOL[0.000000003392110],SUSHI[0.000000073642702],SXP[0.000000082114288],TOMO[0.000000023294477],TRX[0.000000005237757],USD[0.00000005152428],USDT[50.700.6514356263823477],XRP[0.0000000055272636],YFI[0.00000000050457780] |
| 00357156 | USD[0.000019105249566] |
| 00357158 | BNB[0.199860000000000],USD[0.1367305200000000],USDT[29.0004000000000000] |
| 00357159 | BTC[0.000000010743750],RAY[0.988030000000000],USD[1.526350699883360],USDT[3.374859253388015] |
| 00357161 | BNB[0.003679750000000],TRX[0.757969000000000],USD[0.0148357117500000],USDT[0.0474858577500000] |
| 00357162 | TRX[0.261881000000000],USD[0.1079881532660000] |
| 00357163 | BTC[0.000000013689400],BULL[0.0000006977200000],DOGE[8.861660000000000],ETHW[10.174413350000000],FTT[0.0090910000000000],GBP[0.000000049563975],REN[0.5965400000000000],SOL[0.8891200000000000],USD[100.000000086691390] |
| 00357167 | FTT[0.0063989137794000],TRX[0.5000000000000000],USD[0.182693516020723] |
| 00357175 | BADGER[0.000000040400000],BCH[0.000000012124932],BNB[0.000000143473665],BTC[0.000000003320000],BULL[0.0000004000000],CONV[0.0000049554348],DOGE[0.0000000082983329],DOGEBULL[0.00000008811550000],ETH[0.000000100000000],FTT[0.0112475027361445],KIN[0.000000053991040],LRC[0.00000008950000],LTC[0.000000005601340000],OXY[0.000002004919964150],USD[0.0450246749270642] |
| 00357176 | EXCL[-0.0000005051013704],LTC[-0.000020049199641S],USD[0.0450246749270642] |
| 00357179 | FTT[0.0206052921961303],USD[0.000005853035484] |
| 00357180 | ASDBEAR[09487.000000000000],ASDBULL[0.0098480000000000],BEAR[64.283000000000000],DOGEBULL[0.0000051474000000],ETHBULL[26698.317829000000000],ETH[0.000069010000000],ETHW[0.000960910324594],FTM[0.993350000000000],GRT[0.9485100000000000],LUNA2[0.2847850553000000],LUNA2_LOCKED[0.66449846240000000],LUNC[82012.5453737000000000],SUSHIBEAR[1.7088628500000000],TRX[0.2399920000000000],USD[0.0077981946592500],USDT[0.0703459988819000],XRPBULL[89.6789080000000000] |
| 00357182 | USDT[0.000000001613792] |
| 00357184 | BTC[0.000000011449000],DEFIBULL[0.000000070000000],ETHBULL[0.0000002500000000],FTT[0.0324479661673359],LINKBULL[0.0000005000000000],MIDBULL[0.0000000080000000],SRM[1.565444480000000],SRM_LOCKED[678.228824130000000],USD[97638.947551371843730],USDT[0.0000000068780471] |
| 00357185 | USD[-7.209776580470000],USDT[19.880000000000000] |
| 00357189 | AKRO[2.000000000000000],DENT[2.000000000000000],GHS[0.000000044733243Z],KIN[1.000000000000000],RSR[1.0000000000000000] |
| 00357192 | BABA[0.004133609701513B],BIL[0.0000004779529S],BNB[0.000000028949540],BTC[0.000000046684368],ETH[0.0000001854357B],THW[0.000000039701568],EUR[0.0000000079301340],FTT[25.0000000071068332],GOOGL[0.00628660000000],GOOGLPRE[0.0000000317103248],NFLX[0.0000000000227046892],NVDA[0.0000000001873465Z],NVDA_PRE[-0.0000000005000000S],SOL[0.0000000007954348],TSLA[0.0000761534000000000],TSLAPRE[-0.0000000054440000],USDC[-0.8759052540165442],USDT[2150.257107037577228],USDt[0.0000000042109630] |
| 00357193 | ALC[0.0429714050000000],ALPHA[0.8926500000000000],ATLAS[470.00000000000],AUDIO[0.9488000000000000],BAND[0.0860350000000000],BAO[912.220000000000000],CHR[58.000000000000000],FTM[0.883625000000000],GRT[0.0610239700000000],LOOKS[31.000000000000000],LTC[0.000000042899546],PUNDIX[201.07040750000000000],REEF[41.432900000000000],RNDR[0.610100000000000],RSR[29300.0000000000000],SUSHI[0.4973400000000000],USD[0.497234000000000],USD[1.977298517854594],YFII[0.0000934900000000] |
| 00357196 | CEL[0.0297548000000000],DOGE[83.712182720000000],FTT[514.170825900000000],LUNA[0.0142839475000000],LUNA2_LOCKED[0.0332307446800000],LUNC[316.946327200000000],SRM[211.032334600000000],TRX[0.000034000000000],USD[54.913846544937834],USDT[0.005569800000000] |
| 00357197 | DOGEBULL[5.000000080000000],FTT[20.066890890000000],POLIS[200.000000000000000],SRM[1.979499870000000],SRM_LOCKED[11.870304820000000],USD[68.837720741726105],USDT[0.000000018084960] |
| 00357199 | AAVE[0.000000074142200],AUD[0.000000027550599],BTC[0.000000071893300],CAD[0.000000034268100],DAI[0.000000096348500],DOGE[0.000000008669900],ETH[0.000000046313100],EUR[0.000000133934536],FTT[0.000000022996187],GBP[0.000000035594892],GRT[0.000000074445600],HT[0.000000096293200],LEO[0.000000000076771700],MKR[0.000000033663600],SNX[0.000000003741450],SOL[0.000000019907200],USD[0.00323450752983741],USDT[0.0000000647356938] |
| 00357200 | FTT[0.000000083641821,TRUMPSTAY[0.7680000000000000],TRX[0.0001260000000000],USD[0.00012600000000000000],USDT[0.000002153864321,USDT[0.000000001538642],USDT[0.0000001254086] |
| 00357201 | LTC[0.0001800000000000],USD[-0.0076115759514438],USDT[0.0012938127500000] |
| 00357204 | BEAR[132.185000000000000],BTC[0.000040802619435],DOGE[5.000000000000000],DOT[138.372320000000000],ETH[0.000000006774839],ETHW[0.000000050000000],FTM[05727.221965000000000],FTT[154.969000000000000],LUNA2[78.851701480000000],LUNA2_LOCKED[183.987303400000000],LUNC[254.004109500000000],SG[00.000000015776923T],SOL[0.0760473584038241,USD[0.000001009643081,USDC[2084.410422000000000],USDT[4.077804868624655],USTC[0.346370000000000],WFLOW[0.00723750000000000] |
| 00357206 | AMPL[0.000000010142578],BTC[0.000000099203980],BULL[0.0000000026000000],ETH[0.0000000826071181,ETHBULL[0.0000002500000000],ETHBULL[0.0000000825765361,FTT[50.00000000611700000],GRTBULL[0.0000000078000000],MATIC[0.0000000988281131,USD[231.827792185587213] |
| 00357208 | BTC[0.0000057100000000],SXPBULL[0.0005604350000000],USD[0.0347597421250000] |
| 00357209 | BNB[0.000000044080000],BTC[0.0144000025000000],DOGE[20.000000000000000],ETH[0.0008428120640000],ETHW[0.000428091823988],FTM[0.0074900000000000],LUNA2[5.229781070000000],LUNA2_LOCKED[12.202822500000000],LUNC[16.846798500000000],SHIB[9999005.4029190800000000],SOL[0.0021994000000000],USD[0.6012781223236127],USDT[8.329194345907769],USTC[0.0158160000000000] |
| 00357210 | ALTBULL[0.0000000000000000],BNBBULL[0.000000044500000],ETH[0.000048751000000],FTT[0.0013231273654638],GRT[0.9993583750000000],GRTBULL[0.7575030500000000],TRX[0.00024500000000000],USD[0.0082753048630277],USDT[0.0000001956061 9],XLMBULL[0.0000000009000000] |
| 00357214 | BTC[0.000000017712360],ETH[0.000000011078280],ETHW[0.0002365315718039],FIDA[1.7754602500000000],FIDA_LOCKED[5.1186854100000000],FTT[151.011657207826503T],MOB[0.000000081800550],PERP[0.000000010000000],SOL[0.0028210000000000],SRM[1.526106770000000],SRM_LOCKED[320.452090060000000],TRX[0.0077700000000000],USD[80.688954587356518],USDT[194699.7238453940000000] |
| 00357216 | ETH[0.000000028681752],FTT[0.986035000000000],GRT[0.974200000000000],LINK[0.0990250000000000],LTC[0.009966000000000],USD[0.7773566701061807],USDT[0.0110760074636691],WAVES[0.493335000000000],XRP[0.978055000000000] |
| 00357221 | ATLAS[9906.601482760000000],BNB[0.000000061833900],ETH[0.000000080000000],EUR[0.000000112613632],USD[0.000001193655773811],USDT[0.0000000007504527] |
| 00357223 | USD[30.000000000000000] |
| 00357225 | USDT[0.000000007281041 0] |
| 00357227 | ADABULL[0.000000000000000000],ALGOBULL[275946.438800000000000],ATOMBULL[80.000000000000000],BALBULL[98.5000000000000000],BCHBULL[1672.890000000000000],BNB[0.000001100000000],BSVBULL[95548.523900000000000],DENT[3886666.2606275700000000],EOSBULL[3760.7107200000000000],ETH[0.000000600000000],ETHBULL[0.000000000000000],ETHW[0.1031411900000000],FTT[25.094980600000000],GRTBULL[718.600000000000000],LINKBULL[8.000000000000000],MATH[0.0263000000000000],MATIC[4.0410166900000000],SUSHIBULL[1723405.9964450000000000],SXPBULL[1780639.530000000000000],TOMOBULL[1096.000000000000000],USD[0.000000082711641],UNISWAPBULL[0.007000000000000],UNISWAPBULL[0.0070000000000000],USWAP[36.563684230126054],USDT[20.0000321077107174110],XRPBULL[54.0136130000000000] |
| 00357236 | CUSD[7.000000000000000],EDEN[0.9855431000000000],ETH[0.2190822555964964],FTT[0.219082255596496 4],FTT[0.46082963887651911],MATIC[14.606046738573065B],OXY[400.642070000000000],SUN[796821.300000000000000],SUSHI[0.3678138545423014],SUSHIBULL[0.000000011446580],USD[16887.587317063316737],USDT[0.00000008271164],YF[0.00000050000000] |
| 00357237 | FTT[0.0318791489569831],TRX[0.0079000000000000],USD[0.394648030236310],USDT[0.000000001848758] |
| 00357251 | ALGOBULL[55934754.2245000000000000],ATOMBULL[1662688.7905800000000000],BNB[0.0046100000000000],ETCBULL[2607.8044300450000000],LINKBULL[45036.7348100000000000],NFT (380648466754649634)[1],NFT (425011669682064119)[1],SUSHIBULL[82228755.7436500000000000],TRX[0.8583650000000000],USD[9.174598687789013 1],USDT[0.000000141034706],VETBULL[5297.1869740480000000],XRPBULL[3256.3266000000000000] |
| 00357252 | DEFIBULL[0.000000000000000],USD[0.0000000951055211 |
| 00357254 | USD[0.0079163215619664] |
| 00357260 | USD[0.7182840764769369],USDT[0.000000144676299] |
| 00357262 | ADABULL[0.00000003600000000],ATLAS[0.0000000071394],BNB[0.0000001383550 88],BNBBULL[0.00000002500000000],BTC[0.000000051860383],BULL[0.0000000089500000],COMP[0.00000005000000],COMPBULL[0.00000008300000000],ETH[0.00000005000000000],ETHBULL[0.0000000545000000],FTT[0.6528142385889476],GRTBULL[0.0000000006000000],KMDBULL[0.0000000180000000],REEF[0.00000006278000Z],TRX[0.000000076087306],UNISWAPBULL[0.000000000000000],USD[0.0000002147576941],USDT[0.000000029858141 1],VETBULL[0.01361350000000000] |
| 00357263 | AMPL[0.0000000012187899],AVAX[1.7966615834983041],BAND[2.5604235844176943],BTC[0.000000241081000],CRO[1241.7551128600000000],DOGE[10.4766692346500000],DYDX[58.282089600000000],ENJ[56.93893314353525 8],ETHW[1.347349853945168 2],FTM[39.812212251991370],FTT[25.101895260375 6037765851],GARI[117.1664876700000000],HT[52.5804235814417643],LUNA2[0.0000005071000000],LUNC[0.00000000066520],MANA[53.0749167500000000],NEAR[60.8860571600000000],NFT (321831325884245193)[1],NFT (403810057421238452)[1],NFT (491634347785213344)[1],NFT (496647416673885185)[1],NFT (518511061033288819)[1],RAY[0.9768937382351946],REAL[50.0705203400000000],SOL[0.0097685916300000],SRM[3.2789127000000000],SUSHI[2.5607467000000000],USDT[155757120522190],TRX[0.000477655852147],UNI[60.2517856311027900],USD[182.9532217086841832],USDT[828.4178137170116908],USTC[0.0000000009141000],XPLA[0.0000150000000000] |
| 00357266 | AMZN[0.000000100000000],AMZNPRE[-0.0000000050000000],BCH[0.0000000704818 7],BTC[0.000000031171082],LTC[0.000000066010704],PAXG[0.0000610215000000],USD[0.0042457652730033],USDT[0.0000000015235104] |
| 00357269 | ALGO[1.901800000000000],BTC[0.000000005924000],ETH[0.000000060000000],FTT[0.5705201845848867],NEAR[0.0441400000000000],TRX[7.962341000000000],USD[0.0051060807593991],USDT[0.2132510025775000] |
| 00357271 | TRX[0.000050000000000],USD[0.7270719315710759],USDT[0.440074584004749] |
| 00357276 | AXS[0.000000008364683],BCH[0.000000005000000],BITB[0.00000007282858 8],BNB[0.000000007897591],DYDX[0.0000000036426 90],ETH[-0.0000000013353138],FTM[0.000000086096085],GRT[0.0000000778730361,MANA[0.000000764927922],MATIC[0.4599737600000000],TRX[0.0000270097841201],USD[0.538529177756899] |
| 00357280 | BTC[0.0000044422395594],DOGE[-246.004172557116700],ETH[0.000000100000000],EUR[4243.1151510000000000],SLP[8.4220000000000000],SOL[0.0066773357599 5126],TRX[0.001360000000000],USD[2294.1542738963242121],USDC[2000.000000000000000],USDT[0.0000001753219855] |
| 00357281 | USDT[0.0789590888825648] |
| 00357283 | USD[0.000000001784700642] |
| 00357284 | USD[0.0000001178470642] |
| 00357285 | ETH[0.000999300000000],ETHW[0.000999300000000],USD[0.0008909064000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357287 | GBP[0.0080927710906472],KIN[4.0000000000000000],LUNA2_LOCKED[0.0000000200809386],LUNC[0.0018740000000000],TRX[0.0017240000000000],USD[0.0000001177807402],USDT[0.0000000043768524] |
| 00357291 | ATOM[0.0000000095687070],BTC[0.0000000093138154],ETH[0.0000000051451096],MATIC[0.0000000061214749],TRX[0.0000000031761624],USD[0.0000000148235416],USDT[0.0000000046925729],XRP[0.0000000059844316] |
| 00357294 | ALPHA[653.4001630000000000],BCH[0.0000000000000000],BTC[0-0290000096000000],ETC[0.0000000000000000],ETH[0.2150000080000000],ETH2[21500000800000000],ETHBULL[0.0000000048300000],ETHW[0.1870000000000000],FTT[37.9961372000000000],LINKBULL[0.0000000037000000],RAY[68.4095826000000000],SLND[77.2000000000000000,SLRS[845.9260110548365500],SOL[2.6337487760268451,SRM[210.1011520300000000],SRM_LOCKED[8793359100000000,SUSHIBULL[1968.9776741000000000],USD[282.9769716119469661,USDT[0.0000001139049650] |
| 00357295 | BCH[0.0006351000000000],BEAR[161.4023650000000000],BTC[2[0.0000000070000000],BULL[0.0000004929550000],ETH[0.0005245250000000],ETHBEAR[2377.2400000000000000],ETHBULL[0.0000121968500000],LTC[0.0072801500000000],LTCBULL[0.0052636000000000],SUSHI[0.0004599135655672],USDT[0.0080514619300000] |
| 00357299 | USD[30.0000000000000000] |
| 00357300 | USD[30.0000000000000000] |
| 00357302 | BIT[0.0000000049242700],BNB[0.0000000091045602],ETH[0.0000000086010000],FTT[0.0000000057999178],MATIC[0.0000000082686787],SOL[0.0000001000000000],USD[0.0000058536540214],USDT[-0.0000000009263891] |
| 00357304 | BNB[0.0000001500000000],BTC[0.0000000188050000],ETH[0.0000001225000000],FTT[0.0000000102962229],LUA[0.0000000050000000],STEP[0.0000001000000000],USD[0.0000892156892665],USDT[0.0000000151026693] |
| 00357305 | AVAX[0.0000000893485502],DAI[0.0000001000000000],ETH[0.0000000030640692],FTT[0.0973767196807113],USD[0.0000001899861233],USDT[0.0000000055193071] |
| 00357306 | BTC[0.0000000282120016],USD[0.0071631717921880] |
| 00357307 | BNB[0.0000005769036],BNT[0.0000000088949900],BTC[4-0.0000007398082,ETH[0.0000005679247],FTT[0.0005266820961753],RAY[0.0000000102512132],SOL[-0.0000001695080676],SRM[0.0000000075200000],TRX[0.0000000060393200],USD[-0.0001525020419366],USDT[0.0000000013428206] |
| 00357313 | ETC[0.0350170600000000],BULL[0.0000000042000000],ETH[0.0000001000000000],FTT[0.0608793949918710],USD[1.6816893704810000],USDT[0.0000000005967124] |
| 00357315 | AVAX[0.2992590000000000],BTC[0.0192794411748500],USD[42.0166780536531479] |
| 00357316 | EUR[0.0090088580241200],USD[0.0000002143666653],USDT[0.0000000097144022] |
| 00357317 | BTC[0.0000000681836 10],ETH[0.0000000000000000],JST[9.2884500000000000],MATH[0.0529845000000000],PAXG[0.0000000050000000],TRX[0.0000050000000000],USD[0.0000022017391904],XAUT[0.0000000075000000] |
| 00357320 | AAVE[0.0000000054646096],ETH[0.0060075700000000],ETHW[0.0060075722630532],FTT[0.0001906725265429],USD[-0.6615165900302758],USDT[0.0000000086509144] |
| 00357321 | USD[345.6805300171713910] |
| 00357322 | BUSD[2000.0000000000000000],LUNA2[0.0000001773576424],LUNA2_LOCKED[0.0000000413834499],LUNC[0.0038620000000000],TRX[0.0000020000000000],USD[678.7144382013166300],USDT[1115.1255807436220400] |
| 00357323 | BNB[0.0000000363042690],BTC[0.0000000066310850],DAI[0.0000000023422300],ETH[0.2237964079497162],FTT[0.0000000082599868],SRM[0.5823614400000000],SRM_LOCKED[336.4108019200000000],USD[-0.7858911853982619],USDT[0.8678202308568642] |
| 00357324 | POLIS[0.0117303500000000],SOL[50.2000000000000000],SRM[53.0000000000000000],UBXT[0.0971400000000000],USD[0.4799235721375000],USDT[0.2975131120439812] |
| 00357325 | BCH[0.0008084399750578],ETH[0.0203944340890000],ETHW[0.0203944340890000],USD[0.0028086814453861],XRP[0.008655802071712 1] |
| 00357326 | BEAR[1601692.6000000000000000],ETHBEAR[384.1000000.0000000000000000],TRUMPSTAY[165666.8552000000000000],USD[0.0919034300000000],USDT[0.0000000040993315] |
| 00357327 | BTC[0.0000945470000000],USD[1.4479486358000000],USDT[0.0000000005000000] |
| 00357329 | APT[0.0094000000000000],USD[0.0009704020775498],USDT[0.0034686600000000] |
| 00357334 | BULL[0.0000000010000000],ETH[-0.0000001006633 20],TRX[0.6040112221742000],USD[0.4879172824689553],USDT[0.0000000032375423] |
| 00357335 | BCHBEAR[0.0860900000000000],BEAR[1.1218752300000000],BTC[0.0000000099761033],BULL[0.0000000030000000],ETH[0.0000001000000000],USD[0.0004346540855218],USDT[0.0000000089849600] |
| 00357337 | FTT[0.0365219712800000],USD[0.2077378300700000] |
| 00357339 | ETH[0.0000000097116900],NFT [2915728090786110 43][1],NFT [5247103570834789 2][1],SOL[0.0000000042491100],TRX[0.7830210000000000],USD[0.0422811587057512],USDT[0.0000381347843516] |
| 00357343 | ALGOBULL[70.8400000000000000],BCHBULL[0.0009460000000000],BEAR[31.8600000000000000],BNBBULL[0.0000092710000000],DOGEBEAR2021[0.0085000000000000],DOGEBULL[0.0003600000000000],ETHBEAR[5691.4000000000000000],GRTBULL[0.0923000000000000],MATICBEAR2021[0.0055060000000000],MATICBULL[0.0031179000000000],SUSHIBULL[915.8171000000000000],SXPBEAR[680.0000000000000000],SXPBULL[0.0021372000000000],TOMOBULL[0.6497000000000000],TRXBEAR[344.0000000000000000],TRXBULL[0.0045294000000000],USD[0.3476731790183121],USDT[0.0000000081450789],VETBULL[0.0003172000000000],XRPBEAR[256.1000000000000000],XRPBULL[0.1188680000000000] |
| 00357348 | ETH[0.0009807150000000],ETHW[0.0009807150000000],USD[0.8736403560000000] |
| 00357350 | NFT [4598932414262953 27][1],USD[0.0000001095930 30],USDT[0.0000000098546000] |
| 00357355 | BTC[0.0000000000000000],USDT[1.6482639422316000] |
| 00357360 | ATLAS[6640.0000000000000000],AVAX[0.0043394355993804],ETH[0.0000000055000000],FTT[45.6650330625804000],GBP[0.0000000038628400],OXY[3012.1822400000000000],SPELL[31900.0000000000000000],TRX[0.0000010000000000],USD[0.0000000089938939],USDT[0.0000000085368024] |
| 00357365 | ALPHA[0.9992159000000000],ATLAS[29620.1819634421751154],AUDIO[0.0000000104000000],BTC2[0.0000005262800,DMG[0.0284184000000000],ENJ[0.9994719100000000],FTT[0.0000000097905945],LOOKS[0.9993376100000000],LUNA2[0.0509594830535200],LUNA2_LOCKED[0.1189054604615400],LUNC[8.2038580000000000],MATIC[2[32.9889065981865600],POLIS[125.6005110824482758],RAY[27.0038722000000000],SOL[0.0069306400000000],SRM[39.1832815700000000],SUSHI[0.4999466000000000],USD[0.0151026088692568],USDT[0.0000002666405534] |
| 00357369 | BTC[0.0000633000000000],EUR[0.1666529500000000],USD[0.0000000079027458],USDT[0.0088706146990140] |
| 00357371 | TRX[0.0000010000000000],USDT[0.0735759500000000],XAUT[0.0275000000000000] |
| 00357373 | USD[0.0510255055000000] |
| 00357376 | ATLAS[20.0000000000000000],USD[0.0318061791236470] |
| 00357376 | DOGE[0.0000000024298621,FTT[0.0566566000000000],NFT [3367945105401670 9][1],NFT [4170343208731072 92][1],NFT [4998209546326503 54][1],NFT [5618800667631822 54][1],TRY[0.0000008630687961,USD[0.0000003032136552],USDT[0.2972870250472225] |
| 00357377 | ETHBULL[0.0000257220000000],USD[0.0000000124508640] |
| 00357378 | BCH[0.0000000096235124],BNB[0.0000000093317 5],BTC[0.0000002148098291],DOT[0.0000000062748472],DYDX[0.0000000036594488],ETH[0.0000000085607732],MATIC[0.0000000100000000],SOL[0.0000000004065752],USD[0.1277500042825917],USDT[0.0000000068628340] |
| 00357379 | ETH[0.0000002273678 12],EUR[0.0300000000000000],USD[0.0149392553570929] |
| 00357380 | ETH[0.0000001000000000],ETHW[0.0000001000000000],TRX[0.0000050000000000],USD[1.3348059500000000],USDT[0.6277675100000000] |
| 00357387 | FTT[0.1056736093120000],USD[0.0000000019333700],USDT[0.0000000085679200] |
| 00357388 | BTC[-0.0000000047800975],COPE[36.9031414600000000],ETH[0.0000000056000000],FTT[0.0000000034360000],LINK[0.0000000017141400],SLRS[6852.0342600000000000],SOL[0.0000001729060000],SUSHI[0.0000000071209020],USD[-0.1024291022106848],USDT[0.0000000073274342] |
| 00357389 | BTC[0.0000000086700000],USD[0.0000024136435540],USDT[0.0001088382873927] |
| 00357395 | AVAX[0.0247906000000000],AXS[0.0573880000000000],DOGE[0.0000000010000000],FTT[0.0000000044848500],LOOKS[0.9269200000000000],SOL[0.0006328020000000],TRX[0.0083600000000000],USD[-16.1612862043394441],USDT[19.6418306861000000] |
| 00357399 | ATLAS[240.0000000000000000],MNGO[69.9867000000000000],SNY[5.0000000000000000],TRX[0.0000010000000000],USD[0.6760335955000000],USDT[0.0000000005273052] |
| 00357402 | BTC[0.0000007500000],ETH[0.0000000075000000],FTT[0.0000000077332544],USD[0.0083770015620906],USDT[0.0000000061738594],XAUT[0.0000000040000000] |
| 00357404 | USD[0.0000001433575010],USDT[0.0000000008976872] |
| 00357405 | USD[0.0000000091220490] |
| 00357406 | OXY[0.8320000000000000],USD[0.0000000083528020],USDT[0.0000000066390701] |
| 00357408 | BTC[0.0000930175000000],KIN[8071.5000000000000000],OXY[0.9278000000000000],TRX[0.0000020000000000],USD[4.3765571824650000],USDT[0.0000000090000000] |
| 00357409 | ATOM[0.0451790000000000],BAND[0.0000830000000000],BTC[0.0000843349664452],CHZ[0.0381149800000000],DAI[0.2999430000000000],ENS[0.0004685300000000],ETH[0.0012081884784],FTM[0.9419653400000000],FTT[25.0449398842140948],GODS[0.0831200000000000],IMX[0.0800690000000000],LOOKS[0.5089248400000000],MANA[0.0000000000000000],TRX[0.0000080000000000],USD[0.0082350326369071],USDT[8.9000002489860 10] |
| 00357413 | BTC[0.0000565700000000],CRV[0.2558000000000000],ETH[2.4783294900000000],ETHW[2.4783294900000000],FTT[0.0901800000000000],LINK[0.0955900000000000],SOL[0.0087120000000000],MTA[2.9510000000000000],RAY[29.9853000000000000],SOL[0.0092400000000000],TRX[1.1977000000000000],USD[810.2869664361365054],USDT[12.0789417015160000] |
| 00357415 | USD[-0.8639942700063295],USDT[1.4730479600000000] |
| 00357418 | ATLAS[8.2450000000000000],FTT[0.0990500000000000],POLIS[0.0784180000000000],RAY[0.0020990000000000],USD[0.0000001363350111],USDT[0.0000000066398829] |
| 00357422 | ETH[0.0000000000000000],USD[22.2248847228819833],USDT[-0.0000000042658665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357428 | CAD[0.00000000224 18500],FTT[0.00000000999969890],GOOGL[16.602495200000000],LUNA2[0.000004592378 1000],LUNA2_LOCKED[0.000107155489000],SPY[5.008662000000000],TRX[1.000000000000000],USD[-69.434482709429632500000000000] |
| 00357431 | BULL[0.00000000570000000],DOGEBULL[0.000028774300000],FTT[0.0000000037472061],SLV[0.000000004537625 6],USD[0.0007841064968571] |
| 00357436 | BTC[0.00001861000000000],ETH[0.00061340000000000],USD[0.842116018888 0319],USDT[0.0000000111878604] |
| 00357437 | FTT[0.076811377528 1800],USD[-0.83935440584 35534],USDT[0.994000009 1567048] |
| 00357440 | USDT[0.78539700000000000] |
| 00357442 | FTT[0.07506250000000000],MAPS[0.703790000000000000],OXY[0.899110000000000],TRX[0.00002000000000000],USD[-0.00000003770558 55],USDT[0.000000009248537] |
| 00357445 | SUSHIBEAR[1.1500260000000000],USD[0.1715773050000 00] |
| 00357447 | USD[0.0000068540650827] |
| 00357450 | BNB[0.000000004 14525],BTC[0.0000211966487546],CHZ[0.000000009000000],DOGE[0.000000019763050],ETH[0.067000001267990 2],LTC[0.00000000800000000],REEF[0.000000065109200],SOL[0.000000050777236],SXP[0.000000001 0000000],TRX[0.000020000000000],USD[0.0042813278113367],USDT[0.00048420 2882628],XRP[0.00000000258500 00] |
| 00357451 | USD[7.7172868760000000] |
| 00357453 | BTC[0.000000005000000],DOGEBEAR2021[0.000000004 1500000],ETH[0.000000010000000],FTT[0.213001844370 7359],USD[0.3015426699012389] |
| 00357454 | CEL[0.0353000000000000],ETH[0.000000003051000],USD[0.10235793951 15760],USDT[0.00017927808080853] |
| 00357456 | USD[0.0009533955800000],USDT[0.0074000000000000] |
| 00357457 | BNB[0.000000001000000],BTC[0.0000000115900000],ETH[0.0000000012500000],FTT[0.0640636320979094],SXP[0.00000000 9526274 0],TRX[0.000020000000000],USD[0.00000000359787 82],USDT[0.0000000156592394] |
| 00357458 | TRX[0.000002000000000],USD[-1.15598166475500 00],USDT[1.18527600000000000] |
| 00357459 | USD[41.22676355501611 11] |
| 00357460 | USD[0.1015935942435000],XRP[0.302523000000000000] |
| 00357461 | SXPBULL[0.000734000000000],USD[0.0045786094947500],XRPBEAR[49990.5000000000000000],XRPBULL[0.0036700000000000] |
| 00357468 | BTC[0.002411071415 6980],FTT[0.0000000855489 44],USD[0.0001170248046224],USDT[0.0000000 10000000] |
| 00357469 | USD[30.00000000000000000] |
| 00357470 | BTC[0.000035560000000],ETH[0.000000003314269 6],USD[0.000063727598750] |
| 00357472 | USDT[1.3854279355000000] |
| 00357474 | CBSE[-0.0000000037965020],COIN[0.00000000688440000],USDT[0.000002369275 5611] |
| 00357475 | EUR[0.0000002275060520],SOL[0.000000009794904 2],USDT[0.000319214557424] |
| 00357478 | USD[106.7237996064137995] |
| 00357479 | USD[30.00000000000000000] |
| 00357480 | BTC[0.234904400000000000],TRX[0.000748000000000],USD[0.000046859010752 1],USDT[0.000000729828 8010] |
| 00357482 | TRX[0.000010000000000],USD[0.0507552097915000],USDT[0.0000000060636714] |
| 00357486 | BTC[0.000000005000000],USD[0.000000002746500 0],USDT[0.0001145511936198] |
| 00357488 | BTC[0.0000000046057500],FTT[0.080186082771 2112],USD[0.1924509926605000],USDT[0.000000058 10120] |
| 00357493 | TRX[0.000010000000000],USD[-53.69160892000000000000],USDT[100.00000000000000000] |
| 00357498 | AKRO[15002.984880000000000],BTC[0.0000701528089500],DOGE[0.80000000000000],ETH[0.0003865500000000],ETHW[0.0003865500000000],LINA[7958.928200000000000],LTC[0.0096867 100000000],STEP[641.341262000000000],TRX[0.000010000000000],USD[4.5425880724601 04],USDT[0.0000000099955708] |
| 00357499 | FTT[0.039083661888 0000],USD[0.0087710411240206],USDT[0.000000010420792] |
| 00357502 | BTC[0.0000000230536 00],ETHBULL[0.000003397000000],FTT[0.098215180000000],LINKBULL[0.000077470000000],OXY[0.905200000000000],USD[0.6894604585964319],USDT[0.0000000087869069] |
| 00357503 | BTC[0.000099930000000],TRX[0.937700000000000],USD[0.7338649253800000],XRP[0.997900000000000] |
| 00357507 | BTC[0.006057080000000] |
| 00357508 | USD[4.8338081382267000] |
| 00357511 | DOGE[0.270000000000000],FTT[0.0055148 180188375],UBXT[0.000000010000000],USD[0.0000000029430005],USDT[0.000000097062299] |
| 00357512 | USD[-1.8475429925336690],USDT[2.4058465463524258] |
| 00357513 | BTC[0.0000000032758002],ETH[0.0000000071312009],ETHW[0.0000000071312009],FTT[25.1700165916197584],SAND[0.2708061700000000],SHIB[0.000000100000000],SOL[0.0043784400000000],USD[0.4663885358051204],USDT[0.000000015798696 6],WBTC[0.000019000000000],ZRX[0.000000010000000] |
| 00357518 | ETH[0.0015699000000000],ETH[0.0015699000000000],USD[1.177960597853 111],USDT[0.000000016091347] |
| 00357519 | ETH[1.340000000000000000],ETHW[1.340000000000000000],EUR[1.0759664500000000] |
| 00357520 | BTC[0.000000038731399],GBP[1626.813256639589475],TRX[0.000002000000000],USD[0.00000007596 7076],USDT[0.0000000093567862] |
| 00357526 | BTC[0.0000000497 67995],BULL[0.000000007650000 0],ETH[0.0000000081784114],ETHBULL[0.000000003000000],FTT[0.0109020225984030],USD[0.0730565493677396],USDT[1.5456807440133538] |
| 00357528 | USDT[0.0000000074400000] |
| 00357529 | ATLAS[1500.00000000000000000],BTC[0.000000055806960],LUNA2[4.592378100000000],LUNA2_LOCKED[10.7155489000000000],TRX[7.0838557200000000],USD[-0.0240622115845019] |
| 00357530 | USD[0.1750854261356544],USDT[0.0057450539121762] |
| 00357533 | USDT[0.0000046668870206] |
| 00357536 | TRX[0.000002000000000] |
| 00357538 | USD[0.3192233723764000] |
| 00357545 | ALICE[0.098538910000000],AMPL[0.000000010946777],ATLAS[0.000000034767879],BIT[0.9766300000000000],FTM[0.9939181000000000],FTT[0.0133762046432593],SOL[0.0031730118699544],USD[0.0098978555894130],USDT[0.0922542896293753] |
| 00357546 | BTC[0.0000000055771200],BULL[0.000000082100000],ETH[0.000000085000000],ETHBULL[0.0000000055500000],FTT[0.4982659222634956],LINKBULL[0.000000001000000],LTC[0.000000050000000],USD[4.1789884877502718],USDT[0.000002500000000],YFI[0.000989500000000] |
| 00357552 | AVAX[0.0000000076158442],DOGE[0.000000000],BVOL[0.000068248000000],EUR[0.000000072000000],KIN[10000.00000000000000000],TRX[0.000010000000000],USD[42.8571742222815990],USDT[1.1405792099529950] |
| 00357556 | AVAX[0.0000000101170939],BNB[0.000000010000000],BTC[0.0226000001558313],DOT[176.954824140000000],ETH[0.191000000000000],EUR[33.3666000768422999],FTT[25.1080410279003271],MATIC[0.000000087195080],USD[0.4576228698884667],USDT[0.000000248308623] |
| 00357557 | BTC[0.0000010043723391],DOGEBULL[2649.809845787600000],HTBULL[0.7857033000000000],KNCBULL[0.5301100000000000],LTC[0.00000001050277],SHIB[5048.977183200000000],USD[-0.0007438392544944],USDT[-0.0000000073884513] |
| 00357560 | AUD[0.0082075258225543],BNB[0.000000004564274 0],BTC[0.000000034313979],ETH[-0.0000001822978112 5],FTM[0.000000006680349],LINK[0.000000000],MATIC[0.000000003967963 0],RUNE[0.00000000851767 18],SAND[0.00000003967963 0],SHIB[0.000000034883149],SOL[0.0000000336290141],SUSHI[0.00000000791699 70],USD[0.0001867994965050],USDT[0.000000057822018],XRP[0.000000007042 1364],XRP_BULL[0.000000008253972 8] |
| 00357562 | AUDIO[0.000000000000000],BAND[150.000000000000000],BTC[0.000000005000000],COPE[0.0022450000000000],DOGE[2500.000000000000000],DYDX[38.000000000000000],EUR[0.000000093914720],FTT[36.3254712800000000],RAY[0.0067500000000000],SRM[175.00000000000000],USD[30.9222494322297419],USDT[0.000000 00073201758 0] |
| 00357563 | DOGE[5.05000000000000000],FIDA[0.5143394800000000],FIDA_LOCKED[1.1871803200000000],LINA[0.00000080188000],SOL[2-0.0115658001454780],USD[0.0012574783188173] |
| 00357564 | FTT[0.2212769261902933],USD[0.0000000566212590],USDT[0.000000050742658],YFI[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357568 | BTC[0.0000848500000000],BVOL[0.0783000000000000],USD[-3.3148328444197960],USDT[0.0000000060583300] |
| 00357571 | BTC[0.0000006000000000],ETHBULL[0.0000038410000000],EUR[0.0000000146868655],TRX[0.0000010000000000],USD[0.0139006485247980],USDT[0.9199022785742768] |
| 00357573 | DOGE[0.0282887000000000],ETH[0.0907625490271400],ETHW[0.0007625490271400],FTT[25.0677583300000000],SOL[0.0064080500000000],TRX[0.0000010600000000],USD[7619.3609618460870000],USDT[7346.1887887000000000],XRP[0.5000000000000000] |
| 00357574 | BNB[0.0000000032107461],ETH[0.0000000106339805],ETHW[0.0000000127098939],FTT[0.0000000048602524],HT[0.0000000048796490],SOL[0.0000000095488800],TRX[21.1830990750354751],USD[29.3313214318281374],USDT[0.0000000047015018] |
| 00357576 | TRUMPSTAY[395178.3531000000000000],USD[0.0051309590000000] |
| 00357577 | SRM[11.2089153900000000],SRM_LOCKED[48.6911305200000000],TRX[0.0000460000000000],USD[-3038.1912677937234669],USDT[3501.0015471046092277] |
| 00357579 | BTC[0.0000150000000000],BULL[0.0000000074500000],FTT[0.1035384291111500],PFE[1.0992685000000000],SLV[0.0000000067981921],USD[14.7011788523292710],USDT[0.0092000080601800] |
| 00357580 | COIN[0.1725007060000000],DAI[0.0065919000000000],ETH[0.0000000176318930],EUR[0.0007685900000000],FTT[0.0000000088911366],LUNA2[0.0001972426394000],LUNA2_LOCKED[0.0004602328253000],LUNC[42.9500000000000000],RSR[0.0000001000000000],SOL[0.5700000000000000],SRM[5.0000000000000000],USD[-11.0468008698411718],USDT[0.0000001477495250] |
| 00357581 | AAVE[0.0000000075000000],BAL[0.0000000075000000],BTC[0.0000000080807125],ETH[0.0000000080807125],FTT[0.0000000071966353],GRT[0.0000000050266851],LINK[0.0000000050000000],RUNE[0.0000000050000000],UNI[0.0000000050000000],USD[0.0000000022678999],USDT[0.0000000089173980],YFI[0.0000000037500000],YFI[0.0000000150436] |
| 00357583 | BTC[0.0000000026501300],TRX[0.0000320000000000],USD[-0.2249322574930952],USDT[3.9492206472462560] |
| 00357588 | TRUMPSTAY[9662.4661000000000000],USD[2.0026347428000000] |
| 00357589 | AAVE[0.0000000050000000],BNB[0.0000000199380],COPE[0.0000000947125441],ETH[0.0000000049000000],FTT[0.0000000142957913],LINK[0.0000000256944541],LUNA2[0.1530777392000000],LUNA2_LOCKED[0.3571813915000000],LUNC[33333.0000000000000000],NFT[381982083840760844][1],NFT[497975051660966280][1],SNX[0.0000000340101230],SOL[0.0000000084457420],SPY[0.0000000054982551],USD[0.0907667115136619],USDT[0.0000002235572617],YFI[0.0000000025000000] |
| 00357590 | BNBBULL[0.0007497188000000],COIN[0.0016685900000000],ETHBULL[0.0000080952500000],LINKBULL[0.0032993730000000],USD[-0.0051561272826271],USDT[0.0081000045826405],VETBULL[0.0001999620000000],XRPBULL[2.6994870000000000] |
| 00357591 | LINKBULL[0.1470119360000000],USD[1.0348128121250000] |
| 00357596 | BTC[0.0000000025000000],FTT[0.9281800000000000],USDT[2.1330209511500000],XRP[0.4858951500000000] |
| 00357598 | USD[0.1845203254589064],USDT[0.0000000008949880] |
| 00357600 | BTC[0.0001828900000000],UBXT[46301.5225975000000000],USD[-1.7147042768738890],USDT[0.0000000069674466] |
| 00357601 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000018475180],KIN[6.0000000000000000],NFT[513728639733548449][1],RSR2.0000000000000000],SOL[0.0044509000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001322595511],USDT[0.0000096923815403] |
| 00357602 | USD[2.9367561158003175],XRP[0.9417500000000000] |
| 00357606 | BTC[0.0000002000000000],USD[0.0105435044869000] |
| 00357607 | BTC[0.0000000098399975],DOGE[5.0000000000000000],ETH[0.0000000047111832],USD[1.2739059523944349],USDT[0.0000083718532032] |
| 00357608 | ALGO[878.0000000000000000],BTC[1.2097000000000000],FTT[26.0972246000000000],LTC[13.7800000000000000],LUNA2[0.0000000341631599],LUNA2_LOCKED[0.0000000797140398],LUNC[0.0074391000000000],SRM[0.9310181300000000],SRM_LOCKED[5.3089818700000000],TRX[0.0000010000000000],USD[2.7223117932462178],USD[5000.0000000000000000],USDT[18.3426085228298222] |
| 00357609 | BTC[0.0000005700000000],FTT[0.0515599600000000],USD[0.1504886218858896] |
| 00357610 | CEL[0.0000000056412000],DOGE[-0.0000000015332626],FTT[0.0248355500000000],LUNA2[0.3898370114000000],LUNA2_LOCKED[0.9096196934000000],TRX[0.0000000000000000],USD[54.7328111805355509],USDT[2607.0297240725895834] |
| 00357611 | ALTBULL[0.0000000050000000],BNB[0.0000000064000000],BTC[0.0000000058000000],DEFIBULL[0.0000000050000000],ETH[0.0000000091366466],NFT[296488283773431215][1],NFT[398712776155898220][1],NFT[452247345155337080][1],NFT[456012422688268408][1],SOL[0.0000000200000000],SRM[0.0569879800000000],USD[0.0112799943123664],USDT[14.2500000012505748],XRP[0.0000000595698331] |
| 00357612 | BTC[0.0000000098544757] |
| 00357614 | BNB[0.0000000080000000],ETH[0.0000000059090000],MATIC[0.0000000027680062],SOL[0.0000000098234474],USDT[0.0000000065441926],XRP[0.0000000033057628] |
| 00357615 | USD[0.0000004286842],USDT[0.0000000045588778] |
| 00357616 | FTT[2.5000000000000000],USD[1.4048551828626959],USDT[0.0000000020000000] |
| 00357618 | BNB[0.0000000045479660],BTC[-0.0000000016962999],BULL[0.0000000001500000],DENT[0.0000000811110626],DOGE[0.0000000100000000],ETH[0.0000000057920000],FTT[0.0099088150600256],KIN[9.7759418149794398],USD[-0.0019908585425178],USDT[-0.0000000019389377],XRP[-0.0000000273362577],XRPBULL[0.0000000050000000] |
| 00357620 | AUD[0.0000000976126660],BTC[0.0000000081000000],ETH[0.0000000884200000],ETHW[0.3055608164458489],FTM[226.9965791229044885],FTT[80.3199519500000000],SPELL[6280.0000000000000000],SRM_LOCKED[0.3480477800000000],STEP[1185.2000000000000000],USD[5.9367863121115487] |
| 00357622 | ADABULL[0.0000000088665000],BTC[0.0000001520103558],ENJ[0.0000000069886600],ETH[0.0000001000000000],EUR[0.0062063500000000],FTT[25.0306709657950304],LTC[0.0000000080000000],USD[0.0808083381696840],USDT[0.0000000081124641],YFI[0.0000000006000000] |
| 00357624 | USD[0.7389608889000000] |
| 00357627 | AAVE[0.0002275000000000],BTC[0.0000214532450225],DOGE[0.5248950000000000],ETH[0.0000050360000000],ETHW[0.0000050000000000],FTT[150.0766436768958889],LTC[0.0196533600000000],USD[1.3720303198327748],USDT[0.0087600055000000] |
| 00357628 | BTC[0.2000515000000000],FTT[0.0000000100000000],LINK[499.9764780000000000],TRX[0.0000020000000000],USD[4063.5740868186643414],USDT[14113.8748878496513710] |
| 00357633 | USD[-0.0111016204227513],USDT[0.0286038000000000] |
| 00357634 | BNB[0.0083210000000000],BTC[0.0000211200000000],LTC[0.0015510000000000],USD[-1.3391240460000000],USDT[1.6277500000000000] |
| 00357635 | USD[10.0000000000000000] |
| 00357636 | USD[0.0000000149250925] |
| 00357637 | DENT[1.0000000000000000],ETH[4.8203794200000000],ETHW[4.8203794200000000],EUR[0.0000000456079944],SOL[133.0994378800000000],USDT[1489.6438174394428032] |
| 00357638 | ETH[0.0015791266979766],ETHW[0.0015791266979766],FTT[0.0000000089940065],SOL[0.0000000083066498],SRM[0.7324242300000000],SRM_LOCKED[0.7928724300000000],TRX[0.0007780000000000],USD[0.0171212678598427],USDT[0.0000000058383947] |
| 00357639 | AUD[0.0002641655200000],BTC[0.0000079600000000],ETH[0.0000000066382690],FTT[0.0000000558285969],USD[0.0000000122614380] |
| 00357640 | USD[0.0539763013917139],USDT[0.0000001693274948] |
| 00357641 | AAVE[0.0000000098721438],ALPHA[0.0000000067000000],BADGER[0.0000000048238236],BAL[0.0000000041760000],BCH[0.0000000042800000],BNB[0.0000000022854317],BNT[0.0000000010408400],BTC[0.0000400117648990],COMP[0.0000000074290974],COPE[0.0000000019800000],DOGE[137.2854002600000000],ETH[0.0000000017953283],FTT[0.0426867179325048],GENE[0.0064997400000000],KNC[0.0000000079000000],LEO[0.0000000014005270],LTC[0.0000000618968173],REN[0.0000000010367240],SOL[0.0101000011254202],SRM[0.0000000909055095],SUSHI[0.0000000856000000],UNI[0.0000000996200000],USD[113.5931257594224273],USDT[0.0000015853128250],XRPBULL[0.0000000050000000],YFI[0.0000000056000000] |
| 00357642 | BTC[0.0000278850000000] |
| 00357644 | TRX[0.0000020000000000],USD[0.0000000056282652] |
| 00357645 | BCH[0.0001426000000000],BTC[0.0090341900000000],TRX[0.0007770000000000],USD[1.7227638461670000],USDT[0.0002036302132302] |
| 00357646 | ETH[0.0000000503916751],LINKBULL[0.0000000055000000],USD[0.0128526435497550],USDT[0.0000000065884239] |
| 00357647 | BTC[0.0000000730323012],DOGE[0.0000007022750],DOGEBEAR202100.0000000450000000],DOGEBULL[0.0000010100000000],FTT[0.0049326514542048],LINKBULL[2.0000000250000000],OKBBULL[0.0000000645000000],SXPBULL[0.0000000062199067],TOMOBEAR[0.0000000045518500],TRX[0.0000000059597167],USD[0.0035073699008141],USDT[0.0000000069597069] |
| 00357648 | BTC[0.0000000207500],ETHBULL[0.0000000060000000],LINK[0.0000001000000000],TRX[0.0000040000000000],USD[0.6837813221090352],USDT[0.0000000883348064] |
| 00357652 | USD[0.0000000095852868] |
| 00357654 | ETH[0.0000500039895815],FTM[0.0000000017733922],FTT[0.0888850961280795],NFT[539171154483007524][1],USD[0.0022228733196878],USDT[0.8900000016123973] |
| 00357655 | AAVE[0.0000000044446571],BEAR[15.5130000000000000],BTC[0.0000000073069485],DOGE[0.0000000546774367],ETH[0.0000000045354087],FTT[0.0942155872586549],LINK[0.0000000070143169],LTC[0.0000000067035333],SNX[0.0000000477093774],SUSHI[0.0000000014772187],USD[32.2884866113572477],XRP[0.0000000688277441],YF0.0000000091964818] |
| 00357657 | BTC[0.0902085500000000],USD[-215.0531027551568000] |
| 00357659 | TRUMPSTAY[37484.0000000000000000],USD[0.6702459940361040000] |
| 00357663 | AMPL[0.0000000019659050],BAO[0.0000000010000000],BTC[0.0000000066015330],BULL[0.0000000044788203],DOGEBULL[0.1110004100000000],ETH[0.0000000060000000],ETHBULL[0.0000000030000000],FTT[0.0000000029555781],LINKBULL[0.0000000036270064],THETABULL[0.0000000055000000],UNISWAPBULL[0.0000000829070700],USD[0.0165019272741938],USDT[0.0000000094344402],VETBULL[0.0000000081907261],WBTC[0.0000000074263142] |
| 00357664 | BTC[0.0001125741848100],NEAR[0.0000079300000000],TRX[0.0000670000000000],USD[0.0952259205855107],USDT[0.0000680258111304],USTC[0.0000000038000000],XRP[0.0000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357665 | BNB[0.267584448647584],BTC[0.000000003299076],FTT[0.300789146194989],HT[1.998670000000000],IMX[0.057429000000000],SRM[0.291663180000000],SRM_LOCKED[1.108760300000000],USD[66512.459639109938938] |
| 00357667 | USD[0.000000002884892000] |
| 00357668 | USD[0.000000002884892000] |
| 00357669 | TRUMPSTAY[41736.182520000000000],USD[0.016145199221160],USDT[0.009718000000000] |
| 00357670 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[204.745198900000000] |
| 00357673 | AAVE[0.007291000000000],BTC[0.024203694411087,0],ETH[0.000572126695716],ETHW[0.000572126695716],LTC[0.007967521416396S],OKB[0.092201670641218],SRM[0.987400000000000],USD[14369.143801595794305S],USDT[0.007938500000000],XRP[0.804700000000000] |
| 00357674 | USD[22.751858150000000000] |
| 00357679 | 1INCH[0.000000000792609191],ATOM[0.000000073828529],AVAX[0.000000129529889],BNB[0.000000007286289],BTC[0.145600737373973],CEL[0.000000026818850S],ETH[2.085010448411314S],ETHW[0.000000098363264],FTT[150.000000000000000],GOOGL[0.007788400000000],HT[0.000000569790730],LUNA2[3.127428529000000 00],LUNA2_LOCKED[7.297332350000000],MATIC[0.000000005688450],NFT (291977987955776188)[1],NFT (398730809671874351)[1],NFT (411026979782842281)[1],NFT (453762618319871477)[1],NVDA[9.022497240500000],RSR[0.000000060900597],SOL[0.000815708895365Z],SPY[0.001024866700000],SRM[0.293637130000000],SRM_LOCKED[15.420407310000000],STETH[0.000000163640822],STG[0.000000010000000],TRXBEAR[39.940000000000000],USD[109994.684152209124704000000000],USDT[0.000000098625459] |
| 00357681 | ALGOBULL[38.071500000000000],ASDBULL[8.221690500000000],ATOMBEAR[1029.315050000000000],BCHBEAR[7.994680000000000],BCHBULL[60.018718750000000],BEAR[73.086500000000000],BNBBEAR[249.833750000000000],DOGEBULL[8.000000789550000],EOSBULL[518.619710000000000],FTT[0.001763654600000],KNCBULL[1.000000000000000],LTCBULL[10.000000000000000],MAPS[48856775.000000000000000],SHIB[34867.000000000000000],SUSHIBULL[0.538521000000000],SXPBULL[0.000000000000000],TRX[0.000000500000000],USD[109990.027300000000000],TRXBULL[0.165530000000000],USD[0.000000723503234],USDT[93680.000000000000000],VET8[136869.000000000000000],XRPBEAR[839.232500000000000000],XRPBULL[5045774.000000000000000],... |
| 00357682 | ANC[0.879092000000000],APE[0.061161200000000],APT[0.958768000000000],AVAX[0.023500000000000],BTC[0.000000717963840S],BTT[1355593.468000000000000000],CEL[0.070900000000000],CHZ[7.150140000000000],CITY[0.084441200000000],ENS[0.010459520000000],ETH[0.005385136633689],ETHW[0.000594550229346],FTT[1.045943450160500],GOG[0.080634000000000],HT[0.383500000000000],LOOKS[1.106797500000000],LUNA2[0.002355503043000],LUNA2_LOCKED[0.007479623768000],LINC[0.092707400000000],MAGIC[0.588332000000000],MEDIA[0.099728400000000],MOB[0.233991000000000],PERP[0.062997200000000],REAL[91.1000000000000000],SNX[0.094864400000000],STMX[0.131220000000000],SWEAT[96.818400000000000],TRX[0.000600000000000],UMEE[1.681280000000000],USD[44.325278195735154S],USTC[2.453755000000000],WAXL[0.872488000000000000],WFLOW[0.072871800000000],XP_LA[0.095115000000000] |
| 00357687 | USD[799.030655070000000] |
| 00357688 | BNB[0.006275200000000],FTT[0.199960000000000],NFT (308323507514787030)[1],NFT (320203323972697923)[1],USD[0.006073091500000],USDT[0.015502043000000] |
| 00357690 | ARKK[0.000000085550000],HT[0.000000046269971S],NIO[0.004251500000000],NVDA[0.002304600000000],NVDA_PRE[0.000000004756237S],USD[0.135350398836810] |
| 00357692 | ATLAS[5.607400000000000],BNB[0.007780910000000],BTC[0.000000089585000],DOGE[0.780700000000000],HNT[0.057660000000000],LINK[0.010860000000000],NEXO[0.710600000000000],POLIS[0.029820000000000],REN[0.921500000000000],USD[0.000829041850000],USDT[0.000000043416885],XRP[0.850200000000000] |
| 00357696 | ADABULL[3.336375082500000],ALGOBULL[14092.590000000000000],ATLAS[609.914500000000000],BCHBULL[8.309637600000000],BNBBULL[0.000062637000000],DEFIBULL[1.000118210000000],DOGEBEAR[890.456000000000000],EOSBULL[22424.255707500000000],ETHBULL[0.000000470000000000],FTT[0.99981000000000000],GRTBULL[811.152278000000000],KNCBULL[0.996353000000000],LINK[0.000000000000000],LINKBULL[21.389230786500000],MATICBULL[0.048461500000000],OXY[0.992400000000000],SHIB[298648.000000000000000],SUSHIBULL[146044.085652500000000],SXPBULL[468.457772355000], 0000],THETABULL[9.719182350000000],TLM[9.932360000000000],TOMOBULL[1251.9236230000000000],TRX[0.000001000000000],TRXBULL[0.003350000000000],USD[9.191664516244657],USD[0.000000071934490],VETBULL[1.092010500000000000],XRPBEAR[19.933500000000000],XRPBULL[6463.764381000000000] |
| 00357697 | ATLAS[4750.000000000000000],BTC[0.000000035000000],ETH[0.000000011000000],ETHBULL[0.000000030000000],FTT[150.870640475884078],IMX[1.000000000000000],LUNA2[0.869363624000000],LUNA2_LOCKED[0.028515128400000],LINC[189305.760000000000000],NFT (317899017468880038)[1],NFT (381885893211231892)[1],NFT (402166525045737304)[1],NFT (448310035415412321)[1],NFT (534806305075448911)[1],POLIS[54.400000000000000],SRM[49.000000000000000],TRX[0.00022400000000],USD[5969.269380950606608T],USDT[1.247978773279351] |
| 00357699 | USD[0.000000947225090355],USDT[0.000000009001263382] |
| 00357702 | EUR[9.950844062833928],FTT[2.286119259593570540],USD[-2.351814026852379S],USDT[0.001154734212670] |
| 00357705 | ATLAS[0.000000071650725],BNB[0.000000088571319],BTC[0.000000019080032S],ETH[0.000000142801608],IMX[99.346957520384894S],LINK[0.000000008522938S],LRC[418.000000092138740],LTC[0.000000404747350],MANA[0.000000028858540],POLIS[34.264515250672163S],SNX[0.000000004000000],USD[0.505326200100810,USDT[0.000000013917205S] |
| 00357706 | ETH[0.000000021008100],NFT (379897462918643999)[1],NFT (544035638771000948)[1],NFT (546270472939853508)[1],USDT[0.230519019375000] |
| 00357707 | TRX[0.000007000000000],USD[0.013398016548822],USD[T[0.000000005004537] |
| 00357708 | ATLAS[9.551800000000000],CITY[0.094600000000000],ETHW[1.006654840000000],FTT[0.000028510139822D],OXY[91.983440000000000],TLM[0.406360000000000],TRX[1003.661568000000000],USD[219.059371563742994500000000],USDT[1038.603507764081328T] |
| 00357712 | BTC[2.549828800000000],FTT[771.786490257638674B],LINK[116.855144300000000],LTC[13.862228910000000],SRM[37.892473320000000],SRM_LOCKED[233.547526680000000] |
| 00357714 | BNB[0.000000002600000],BTC[0.000000487693056S],USD[1.945390580729809],USDT[-0.000000004238250] |
| 00357715 | BTC[0.000000006708460] |
| 00357716 | AVAX[0.000000092250700],ETH[0.000000064722100],SOL[0.000000098666800],TRX[0.000000003021250],USD[0.000000019904128],USDT[0.000123358347901] |
| 00357717 | DOGE[0.210000000000000],TRUMPWIN[867.350554460000000],USD[T[0.295032693522500] |
| 00357718 | AAVE[0.000028500000000],ADABULL[0.000000105665000],AGLD[0.000000057000000],BICO[66.002230000000000],BTC[0.044013531845T130],BULL[0.000000009100000],DEFIBULL[0.000000092056800],DFL[7490.037450000000000],DOGEBULL[0.000000005000000],ETH[0.226351919780000],ETHBULL[0.000000075000000],ETHW [2.016351909266568T],FTM[0.000000000000],FTT[183.660963439055326S],HMT[0.069910000000000],JET[1552.013585000000000],LTC[0.000000270000000],MEDIA[0.000000072000000],NFT (347851964192300805)[1],NFT (458744647268389686)[1],PAXG[0.000000009000000],SOL[0.000961240000000],SRM[3.399618160000000],SRM_LOCKED[216.876717380000000],STETH[0.000000044548629],SUSHI[0.000000005000000],TOMO[0.000000070000000],UNI[0.000000005000000],USD[1154.882966427642286100000000],USDT[0.000000155750000],WBTC[0.000000042000000] |
| 00357719 | ALPHA[0.000000018268706],ETH[0.000764100000000],ETHW[0.000764100000000],FTT[0.138417692167415S],TRX[0.879300000000000],USD[-0.643622682031649b],USDT[0.000000006190000] |
| 00357720 | AVAX[0.000000024227422],BNB[0.000000192000000],BTC[0.000000006363271],COPE[0.000000004382718],ETH[0.000000000821FTM[0.000000000543921],FTT[0.000000000548FTM[0.000000000456],SPENETH[0.000076938741348],USD[9.108301222842863S],USDT[0.000001445674541],WBTC[0.000000053398856],XRP[-0.000000016610432] |
| 00357721 | BTC[0.000000007711530],ETH[0.000000000510000],FTT[5.740195559419688],NFT (324277819764429268)[1],NFT (480151696540653376)[1],USD[0.333240654573248],USDT[0.000000083196930] |
| 00357724 | ATLAS[0.365000000000000],BEAR[156.720000000000000],BTC[0.000005750000],BULL[0.000084000000000],DOGEBULL[0.000250000000000],ETH[0.000000210000000],ETHBULL[0.000660000000000],ETHW[0.000000022560000],FTM[0.000000055370300],FTT[500.795700716871061S],POLIS[0.077500000000000],SOL[258.131968500000000],SRM_LOCKED[155.872903120000000],SRM_LOCKED[19.872903120000000],TRX[4400.927800000000000],USD[8.580756415648419b],USDT[217.501087537015198A] |
| 00357726 | EOSBULL[799.848000000000000],SUSHIBEAR[36000000.000000000000000],USD[0.049010199381412],USD[0.000030203523230] |
| 00357730 | ETH[0.000000100000000],USDT[0.000000085087043] |
| 00357731 | TRX[0.000008000000000],USD[6.336563615178480],USDT[12.215934277504228] |
| 00357739 | AVAX[0.000000100000000],BTC[0.000001530492997],CEL[0.000000097623020],ETH[0.000001490000000],FTT[30.256694802844704093],GRTBULL[0.000000000000],LUNA2[17.979830953000000],LUNA2_LOCKED[41.952938800000000],LUNC[0.000000078767811],MATIC[0.000000032653120],ROOK[0.000000000000000],SOL[0.000000035235760],TRX[0.000000199881251],USD[13.726315301879716],USDT[0.000000017394685] |
| 00357741 | BTC[0.303769488595851S],FTT[44.472376140033765S],ETHW[0.002250093371955S],SRM[3.741925690000000],SRM_LOCKED[14.258074310000000],TRX[0.000020000000000],USD[0.000000697689353S],USDT[0.007861043292765] |
| 00357743 | AAPL[0.000000002374778S],AMC[0.000000038725276],AXS[81.350243191257150],BNB[0.000000053077060],BNT[201.726013649632000],CBSE[- 0.000000042219000],COIN[0.000000114859035],DAB[0.000000077846700],DOGE[0.000000133746933224],GMEPRE[0.000000119594479],GMT[0.782747418913614],HOOD[0.000000244884000],LUNA2[0.459237844300000],LUNA2_LOCKED[1.071554978000000],LINC[0.000000089448300],MATIC[0.000000000332535000],MSTR[0.000000433949400],REN[0.000000776326000],SNX[0.000000004984000],SOL[0.005822620000000],SRM[0.215739280000000],SRM_LOCKED[83.469060180000000],TSLA[0.095398501882046S],TSLAPRE[0.000000000000],USD[4965.120108266921137],USDT[1459.909319740728098S],XAU[0.000000356768884],XRP[0.000000064600740000],VFB0.000000009064547000] |
| 00357745 | LINKBEAR[0.159285000000000],TRX[0.769935000000000],USD[0.004764703787500],USDT[0.007468676125000] |
| 00357746 | ALGO[20246.205553800000000],AUD[0.000000011747856B],BTC[0.000000008920000],BULL[0.000000009000000],ETHBULL[0.000000004000000],LINK[1398.957130000000000],MATICBULL[0.193965080000000000],SOL[0.000384500000000],USDC[13334.826642320000000] |
| 00357752 | ALGO[0.000000016000000],NFT (387638735026754795)[1],NFT (421999767121769343)[1],NFT (434522174215630358)[1],NFT (445837703809882412)[1],NFT (467154033375523)[1],TRX[0.602090000000000],USD[0.300354256125000],USDT[0.048561918225000] |
| 00357753 | ETH[0.000331100000000],ETHW[0.003331100000000],ROOK[0.232957300000000],USD[0.050417650000000],USDT[0.039688650000000] |
| 00357754 | ALGOBULL[27482.078250000000000],BNB[0.007351230000000],BULL[0.000000004000000],ETHBULL[0.000000004000000],ETHBULL[0.410436000000000000],THETABULL[0.000000007996000],SRM[0.036791360000000],SRM_LOCKED[0.414043600000000],THETABULL[0.000000097996000],TRX[0.000070000000000],USDT[- 0.996192227096123],USD[189.004039473067119][1],NFT (394817936078702119)[1],NFT (525292768971644257)[1],USD[0.062150826965860],USDT[0.000000022830689] |
| 00357755 | ETH[0.000000100000000],NFT (294654803277250035)[1],NFT (394817936078702119)[1],NFT (525292768971644257)[1],USD[0.062150826965860],USDT[0.000000022830689] |
| 00357758 | BTC[0.000025000000000],LUNA2[0.000000031283279b],LUNA2_LOCKED[0.000000729943191],LUNC[0.006812000000000],USD[23.703162478873294],USDT[0.000000935506720] |
| 00357759 | BTC[0.004427000000000],USD[38.187851769564000],XRP[58.500000000000000] |
| 00357761 | ALCX[0.000070330000000],BCH[0.000000023120000],BTC[0.000068240000000],DOT[0.096979000000000],ENS[0.000441350000000],ETHW[0.000554317084961],FTT[0.002026536035650],USD[0.080810000000000],TRX[0.000517743316702S],USDT[0.000000923232303] |
| 00357762 | GBP[0.151431700000000],LUNA[26.699656415000000],LUNA2_LOCKED[15.632531630000000],LUNC[145886.326688000000000],USD[5235.052603168928841],XRP[50458.318280000000000] |
| 00357764 | BNB[0.896687023558900000],BTC[0.000000009601174],CRO[0.000000063982000],DOGE[0.000000049471744],ENJ[0.000000030117328],ETH[0.003764089513700],ETHW[3.971326895110253],FTM[0.000000074910000],LUNA2[4.280628037000000],LUNA2_LOCKED[9.981235969000000],MANA[0.000000041071749],SAND[0.000000 070396480],SHIB[0.000000034654300],USD[4.006203002450760000],USDT[0.000000047867072] |
| 00357765 | ADABULL[0.088995226308000],BTC[0.000000012000000],BULL[0.014209094720400],ETHBULL[0.023461090649000],FTT[0.000000050000000],LINKBULL[3.336416143845000],LTCBULL[1.367705387000000],SOL[0.000000050000000],SUSHIBULL[428.637573920000000],USD[5.058006700000000],USDT[5.050006700000000],XRPBULL[0.231610661200000],XTZBULL[0.203905531900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357767 | DOT[1.00000000000000000],ETH[0.000000000235500],LINK[0.062981000000000],USD[0.000000004124402] |
| 00357768 | AMPL[0.175078023513736S],BRZ[0.806100000000000],TRX[0.000047000000000],USD[-0.1159301766500000],USDT[0.0052377560000000] |
| 00357770 | COMPBULL[0.000000005000000],FTT[0.197884250678409],USD[0.1131261091605385],USDT[0.000000002852560Z] |
| 00357771 | BTT[475510.360076040000000],BUSD[123.662275180000000],DFL[509.839702540000000],FTT[175.185123369719580],GALFAN[0.26531600000000],LUNA2_LOCKED[463.840935900000000],MEDIA[0.006178000000000],MER[0.071086000000000],SNY[0.999790000000000],SRM[1.006149020000000],SWEAT[0.774900000000000],TRX[0.8324576000000000],USD[0.000000000347615323],USDC[540.771384460000000],USDT[3131.004422245275000] |
| 00357772 | BIL[0.043105000000000],NIO[0.082918500000000],USD[0.066174263517247S],USDT[0.000000005193293] |
| 00357773 | USD[0.000117025518778],USDT[0.000000092832000] |
| 00357774 | BTC[0.0000000017067041],ETH[0.000919400000000],ETHW[0.000919400000000],USD[0.1871572660000000] |
| 00357775 | USD[0.0108839506053776] |
| 00357777 | USD[0.000000012632334],USDT[0.000000019599600] |
| 00357778 | TRX[0.000010000000000],USD[0.1448440888882538],USDT[0.6851268768519200] |
| 00357779 | BTC[0.00000000046000],ETH[0.000037719491096S],ETHW[0.000037719491096S],USD[-467.6873046820674914000000000],USDT[1347.7693756969191822] |
| 00357780 | DOT[0.004499283841534Z],COPE[0.000000000010000],ETH[0.0000000202277777],FTT[0.00000001003414],LINK[0.000000005000000],RUNE[-0.0000000022734163],STEP[0.000000004091416],USD[140.806751569072257S4],USDT[0.000000006931844] |
| 00357781 | SRM[0.00000000600000],USDT[1.576667400000000] |
| 00357782 | AMPL[0.000000004205628],BTC[0.000012810000000],COPE[0.000000020000000],FTT[202.8097069491513771],LUNA2_LOCKED[283.1878335000000000],LUNC[0.000000100000000],USD[-0.0589907978703701],USDT[0.000000007449693S] |
| 00357788 | BTC[0.000000204322850],USD[0.000000427735S8],LINK[0.000000053106986],MATIC[0.000000043048146],ROOK[0.000000064000000],USD[2.072468406163883S4],USDT[0.000000110903712] |
| 00357789 | USD[0.019271601911769Z] |
| 00357791 | ADABULL[0.0000000972750000],ALGOBULL[1132.6035000000000000],ALT[0.000000003460000],BNB[0.000000003796761S],EOSBULL[0.0811645000000000],ETH[0.311511598476811S],ETHBULL[0.0000078112000000],EUR[0.0000000065603313],FTT[0.376230140000000000],KIN[2.000000000000000000],KIN[2.000000000000000000],KBULL[0.00008947700000000],LUNA2[0.034640465155000],LUNA2_LOCKED[0.080827752029000],LUNC[5.105917869000000],PAXG[0.0000001221813319],SXPBULL[0.000901765000000000],THETABULL[0.00001373570000000],TRX[5.000627120000000000],USD[0.000000019725943S],USDT[0.00000107134725],USTD[0.207937970000000000],XTZBULL[0.00083343000000000] |
| 00357792 | BNT[-0.000000004000000],BTC[1.876064146691630],COPE[2999.748674200000000],DOGEBEAR[202100.000000000000000],FTT[0.000683287296425S],ETHW[0.000688323729642S],EUR[-0.01397686677744600],FTT[0.071412285735190],RUNE[0.000000001000000],SRM[694.556152700000000],SRM_LOCKED[3966.861932260000000],TRX[0.000085000000000],USD[260.152956021208356S],USDT[958867.640658829982335] |
| 00357793 | ETHBULL[0.00000010400000000],USD[1986.672149232133037] |
| 00357801 | BNB[0.000000035537120],BTC[0.000000021511000],BULL[0.000000695306000],ETH[0.000000077312996],ETHBULL[0.0000003908057S],FTT[0.000000085740185],USD[-20.1670614677081003],USDT[28.8369312235267053] |
| 00357802 | FTT[0.0027327056476S1],TRX[0.000024004396406],USD[-0.2178018906696989],USDT[0.3451951191960029] |
| 00357806 | APT[0.00000000622568S],BNB[0.008243851965758],ETH[0.00000003081934],FIDA[0.000000339338108],LUNA2_LOCKED[0.0000017893919],LUNC[0.008566004800000],NEAR[0.0000000487728676],SOL[0.065407060632480000],SOS[24557.06063248000000],USD[0.000000088550],USDT[0.0000247718166],USTD[0.0000002473160782] |
| 00357807 | AKR[0.00000002750000],ALC[420.000000000000000],ALPHA[0.00000000055410],ATLAS[0.000000025000000],AUDIO[0.009822262201122],BNB[0.000000009000399],BTC[0.14585062261800S],CHR[0.000000029736388],CONV[0.000000067390000],COPE[0.00000044810537],CRV[0.000000031765501],DFL[0.000000042865S],ENJ[0.00000007400000],ETHD[0.00000000486463Z],ETHBULL[0.0000003012200000],FTT[25.000000001956419],GALA[0.000000001166295],LTC[0.000000100000],MATIC[0.000000000],NEAR[0.0000007000000000],PAXG[0.000000000010000],RSR[0.000000000],SAND[0.000000007800000],SHIB[0.00000063033852],SOL[9.973750582720317S],SRM[127.192042283974125],SRM_LOCKED[3.635709800000000],STARS[0.00000049007749],SUSHI[0.00000028652238S],XRP[0.00000005300000],TRX[0.000000000100000],USD[0.00000000] |
| 00357808 | BNB[0.000000117142345],BTC[0.0000000430143500],DOGE[0.00000007907360],FTT[0.000000001229394],USD[0.0042071792877113],USDT[0.0042409220868291] |
| 00357809 | ATOMBULL[0.0090760000000000],ETH[0.000000010000000],USD[0.000092114813778Z4],USDT[6.0000001000000] |
| 00357811 | ADABULL[0.00000000400000],ALTBEAR[0.00000000946030S],ASDBULL[0.0776340000000000],BEAR[26.990000000000000],BNB[0.00000008644818],BULL[0.0000539200000000],EOSBULL[7.900000000000000],ETH[0.000000100000000],ETHBEAR[142.000000000000000],ETHBULL[0.00002696144926S],GRT[0.000000038886193],GRTBEAR[0.028320000000000],GRTBULL[0.000000004154092],LINKBULL[0.000000003300000],LTCBEAR[0.023800000000000],LTCBULL[0.0044800000000000],MATICBEAR[202100.0985725664929S4],MATICBULL[0.0532566649394],MATICBULL[0.00262500000000],SUSHIBEAR[0.0254.000000000000000],SXPBEAR[0.094145812600000],TOMOBULL[0.8840000000000000],TRX[0.00000010000000],TRXBULL[0.01106000000000],USD[2.4305887415982163],USDT[0.09674712004392T],XRPBEAR[0.254.000000000000000],XRPBULL[0.821000000000000],ZECBULL[0.000000000000000] |
| 00357815 | ALC[0999.81000000000000],BTC[0.01769489076803350],CHZ[0.29510000000000000],CONV[13460.000000000000000],DOT[0.09867000000000],ETH[0.9628206400000000],EUR[0.0000002009890000],FTT[0.00512382755064S],LINK[0.0000005000000],LUNA2[7.45515923800000],LUNA2_LOCKED[17.395371550000000],SOL[48.963902400000000],USD[1257.6066711141612300],USDT[2673.836892193437S877] |
| 00357820 | FTM[1704.581870000000000],PAXG[0.68211158206835000],USD[0.09815554030G2196],USDT[0.00001061695074600] |
| 00357821 | ADABULL[0.000000009591569S],AMPL[0.000000022044582],AMZN[0.0008582090155443],APE[0.000000030499624],ATLAS[0.00490613950000],BEAR[0.000000083862702],BTC[0.0000268854862S],BULL[0.000000050274532],CHZ[0.000000002486233T],COIN[0.005970444258229S],CRO[0.000000085116126],CRV[0.024966100000000],DOJ[0.000000009606430],DOGEBEAR[202100.0000000024335193],ENJ[0.47792715192475041],FTT[0.00000001171348],ETHBEAR[0.0000000565318T4],ETHW[0.000047381071348],FBJ[0.006758440800000],FTM[0.50528571283772000],FTT[0.000000020000000],GBT[20.000000073226491],GOOG[0.000594303749045S],LEO[0.000000000071381S],LINK[0.0000000000285061146],MANA[0.000000097694348],MATIC[0.000000000070670000],MER[0.0000000002000],MER[0.000000007070670],SANS[0.00000000000],TSLA[0.0004726000000],UNISWAPBEAR[0.0000000530000000],USD[0.03226593250380000],USDT[0.0000000000] |
| 00357822 | FTT[25.066950400000000],SRM[10.049928600000000],SRM_LOCKED[40.037775520000000],USD[0.0000001630045524],USDT[31.60825653141556780] |
| 00357828 | ETH[0.0000000081797770],FTT[0.000000003896408S0],UNI[0.002641490000000],USD[-0.001730346561247S],USDT[0.0000000001989593] |
| 00357829 | BTC[0.0000502429846500],RAY[0.540980002000000],USD[0.3813480840350000] |
| 00357830 | AVAX[0.0500000000000000],BTC[0.000000008138500],ETH[0.000006269287910S],ETHW[0.0000066596284553],HT[0.000000029344000],LINK[0.00000001460000],LTC[0.0000000821409600],SOL[0.000001000000000],SRM[0.000000540000000],SRM_LOCKED[0.000063900000000],TRX[0.001030000000000],USD[-0.00000000000068244],USDT[4183315843112650] |
| 00357833 | USD[0.02811359702941Z],USDT[0.000000016680155] |
| 00357834 | ADABULL[0.0165000000000000],ALGOBULL[11500.00000000000000],BTC[20.0470488353000000],BULL[0.063985997670000],CRO[0.00000420.000000000000000],DOGEBULL[0.060148589220000],ETCBULL[0.1206854710000000],ETH[0.2300000000000000],ETHBULL[0.372190521250000],ETHW[0.2300000000000000],FTT[1.097140500000000],LTCBULL[24.00000000000000],MATICBULL[0.6953982000000000],PERP[0.400135000000000],THETABULL[0.00038780837000000],USD[189.7283091494930717],USDT[29.781903270265347T],ZECBULL[15.10000000000000] |
| 00357835 | TRX[0.000001000000000],USDT[1.7149824995000000] |
| 00357836 | FTT[0.046079270000000],USD[0.000000254352766] |
| 00357837 | ADABULL[0.48300000000000000],ALTBULL[0.00029300000000],DEFBULL[1.000293000000000],ETCBULL[1.999100000000000],GRTBEAR[8.200000000000000],LINKBULL[10.742475000000000],MATICBULL[40.182217000000000],SUSHIBULL[85000.0000000000000],SXPBULL[125.912090200000],USD[0.00000050000000],TRXBULL[2.003007000000000],USD[0.0764928258000000],USDT[0.000000023471468],VETBULL[9.888022000000000],XRPBULL[158.498860000000000] |
| 00357838 | NFT[356267828033391447'9][1],NFT[50950830882633052][1],USD[48.1675227900000000] |
| 00357841 | USD[0.000085295190825],USDT[0.000047504923640] |
| 00357842 | BTC[0.0000092620000000],DOGE[0.911107160000000],ETH[0.0000000129689547],FTHW[0.0009239796117064],FTT[0.0927792600000000],MATIC[8.957280030469177],NFT[288651308815986460][1],NFT[337022628333096145][1],NFT[347844311503752709][1],NFT[367129426955511133][1],NFT[4791078121610348071],NFT[488535973776746664],SOL[0.0235161000000000],SRM[1.2875287002000000],SRM_LOCKED[7.727168000000000],STET[140.000000000599843444],USD[0.000000109611400],USD[0.475357917000000],USDT[0.347068653572000] |
| 00357852 | CRV[0.0000007249394],FTT[0.0000000833231S2],RAY[0.0000000012591000],SOL[0.0000000100000000],SRM[0.007163710000000],SRM_LOCKED[2.37525991000000],TRX[0.02330423034467] |
| 00357862 | DOGEBULL[0.000000027000000],ETCBULL[0.00000008000000],ETHBULL[0.00000013000000],THETABULL[0.00000013000000],USD[0.176708064015517Z],USDT[0.000000084119538] |
| 00357853 | ATLAS[2121.0.5067681200000000],BTC[0.000000010000000],POLIS[0.724637680000000],SHIB[37889.000000000000000],TOMO[0.012750000000000],TRX[0.000000019140984],USD[46.9697640237153S],USDT[0.000000019140984] |
| 00357854 | 1INCH[0.000000006483055],AVAX[0.00000007903353],BNB[0.000000099571664],BTC[0.000000070561487],CEL[0.035430313556943],ETCBULL[0.0000000305S29586],ETHBULL[0.00000003800000],ETHW[0.00000002569586S],FTT[0.00002743975327361],LTC[0.000000068570429],MATIC[0.000000009253086],SOL[-0.000000007340661],TONCOIN[0.09392500000000],TRX[0.0000005246797],USD[2.973299435138917],USD[0.0000006919683137],XRP[0.0170519019485553] |
| 00357857 | USD[0.012800000000000] |
| 00357858 | ETHBULL[0.000000003000000],LINKBULL[0.000000005000000],LUNA2[53.242664070000000],LUNA2_LOCKED[124.232882800000000],LUNC[1159302.197970200000000],USD[0.00000012310450],USDT[0.000570396118920] |
| 00357859 | USD[-91.405431849543005S],USDT[298.463364000000000] |
| 00357862 | OXY[788.71369300000000],TRX[0.000009000000000],USD[12.038497670000000] |
| 00357863 | BNB[0.00000062929150],BTC[0.0127980171428669],ETH[0.000000006456170],TRX[0.000001000000000],USD[0.000327387014395] |
| 00357864 | BTC[0.0000000500000000],CLV[193.000000000000000],TRX[0.000000000000],USD[0.000000008376743A],USDT[0.000000009463357T] |
| 00357865 | 1INCH[0.73658886151262O0],FTT[0.083103516268378S],HT[0.001549620543600],TONCOIN[0.00277850000000],USD[-0.1372809024206334],USDT[291.493039772158912Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00357872 | UBXT[503.08782565000000000],USD[0.000000014921785],USDT[0.000131071426123] |
| 00357875 | AVAX[0.000000000000000],BNB[0.000000004845646],BTC[0.000000008128413],BULL[0.000000069000000],ETH[0.000000175187275],ETHBULL[0.000000095000000],MATIC[0.059218481676420000],RAY[0.000000139500000],SOL[0.000000015110967],SUSHI[0.000000093984270],USD[0.172972059096561500],USDT[0.000000000750514460],XRP[0.000000008110366] |
| 00357879 | BTC[0.000000010247075000],ETH[0.061323873398390000],ETHW[0.061323863242330000],FTT[0.000337687204102],GPD[0.000000053588887],REN[0.000000006275424],USD[0.000078274427236],USDT[0.000000092565752],XAUT[0.00000003250000] |
| 00357881 | ADABULL[0.000004839600000],BCHBEAR[0.657710000000000],BCHBULL[0.073940550000000],BNBBULL[0.000000032350000],BTC[0.000000073537725],BULL[0.00000037550000],ETHBEAR[0.241560000000000],ETHBULL[0.000000075000000],LINKBULL[0.000000095000000],USD[0.004341793254876],USDT[0.0011924198000000] |
| 00357882 | 1INCH[0.000000037358139],BTC[0.015030040000000],DOGEBULL[0.000000007000000],FTT[0.000892818070000],SOL[0.000000002512000],STEP[0.000000010000000],TRX[0.000020000000000],USD[3597.923261544347256],USDC[3321.943571780000000],USDT[16861.360000008706959] |
| 00357883 | USD[0.158259487600000] |
| 00357886 | USD[5.000000000000000] |
| 00357889 | BNB[0.000000065728072],FTM[0.000000005600000],MATIC[0.000000078572277],SOL[0.000000090895050],USD[0.000021741611785] |
| 00357890 | SOL[0.000815711235158] |
| 00357895 | BNB[0.000000023556400],BTC[0.000000045000000],BULL[0.029362302089000],BULLSHIT[0.001000005000000],FTT[150.373632750000000],MATIC[0.000000014593900],SOL[1.949975740536000],USD[0.279236452918480000],USDT[0.000000159953694] |
| 00357896 | BTC[0.000000026682785],BULL[0.000000060000000],DOGE[4.000000083554830],ETH[0.000000083554830],USD[0.000275208119016] |
| 00357897 | BULL[0.000000072000000],FTT[0.066626879660224],USD[6.532354994900000],USDT[0.000000029795300] |
| 00357898 | AMPL[0.000000046157221],BNB[0.009958000000000],ETH[0.010938000000000],FTT[0.540876673953120B],USD[2.508007130000000],USDT[0.254859846000000] |
| 00357900 | USD[0.000151964206303] |
| 00357902 | FTT[188.816510000000000],IMX[0.012314000000000],MAPS[0.354800000000000],MATH[0.071908500000000],MEDIA[0.008800000000000],TRX[0.000010000000000],USD[0.000000088251498],USDT[589.959808487539883] |
| 00357904 | USD[0.243260880120000000000000],USDT[0.000000006269457] |
| 00357906 | BICO[12.0000000000000000],DOGEBEAR[719521.200000000000000],DOT[6.800000000000000],FTT[7.700057430000000000],LUNA2[0.409510483700000],LUNA2_LOCKED[0.955524461900000000],SXP[17.019744313162600],SXPBULL[221000.000000000000000],TRX[0.000030000000000],USD[0.0018703180614482],USDT[0.000002629778127],WRX[51.996200000000000] |
| 00357908 | 1INCH[0.955497268118027],ATOM[4.500000000000000],BAND[250.000000000000000],CHZ[9.524000000000000],CRV[1516.784500000000000],GRT[2600.077900000000000],LRC[3997.200000000000000],RAY[276.157596440000000],SOL[0.090000000000000],SRM[989.026554340000000],SUSHI[225.000000000000000],SXP[158... |
| 00357912 | CHZ[9.013600000000000],ETH[0.000523720000000],ETHW[0.000523720000000],HGET[0.041177500000000],LINK[0.020000000000000],LUA[0.019522000000000],NXT[531333367194637805][],SOL[0.039268000000000],SRM[0.832390740500000],USD[0.000000006000000] |
| 00357914 | AAVE[0.005734376816025], ETH[0.000504970487342 4], ETHW[0.001937394907785 7], FTM[0.345375310001593], LINK[0.082568119443078], MATIC[0.514188619981559], SOL[0.006943537802283 6], UNI[0.044803088705890 70], USD[0.461298121133586 6] |
| 00357916 | USD[274.465729395957281 6] |
| 00357918 | BEAR[387.784000000000000],DOGEBEAR[9998.000000000000000],ETH[0.500288583557600],ETHBEAR[163569.115000000000000],ETHW[0.002885874563380],FTT[34.292984800000000],LTC[0.004800000000000],LTCBULL[377.595156000000000],USD[1844.008439922087285],USDT[5120.573811142980000],XRPBEAR[1619.497480000000000],XRPBULL[12599.247920000000000] |
| 00357920 | TRX[0.000020000000000],USD[0.042100963000000],USDT[0.000000046270410] |
| 00357923 | USD[0.302010228248000],USDT[0.300618016861000] |
| 00357925 | BNB[0.000000076969200],BULL[0.000000015000000],DEFIBULL[0.000000057470000],ETH[0.000000001588820],ETHBULL[0.000000096030000],FTT[0.147546526046233S],SOL[0.000284390000000],TRX[0.000000082505781],USD[0.125681069191286B],USDT[0.045794522757926],XRP[0.499240000000000] |
| 00357927 | ADABULL[0.000000046000000],ETHBULL[0.000000080000000],USD[0.000000084870590],USDT[8.440718964924567] |
| 00357930 | BTC[0.000000010000000],FTT[0.992440000000000],USD[0.097538209878583 0] |
| 00357931 | BTC[0.000000000000000],USDT[0.445993223125000] |
| 00357932 | TRX[0.000002000000000],USD[0.357523701000000],USDT[0.000000026297071] |
| 00357935 | BTC[0.000050540000000],USD[0.176540110586000],XRP[0.648054680000000] |
| 00357938 | BTC[0.000024400000000],USD[0.008394411937568],YFI[0.000000005000000] |
| 00357943 | BCH[0.000000014038192],BTC[0.000000054038654],ETH[0.000000100000000],EUR[0.000000058202007],FTM[0.000000045811616],LINK[0.000000039782568],MATIC[0.000000020798287],RUNE[0.000000033934960],TRX[0.000000080965358],UNI[0.000000050000000],USD[0.338449178124905 9],USDT[0.000000079054911] |
| 00357948 | FTT[9.865211700000000],USD[11.328987329000000] |
| 00357951 | BAND[0.000000046705922],BNB[0.000000011040452],BTC[0.000000034319084],DOGE[0.000000075190340],ETH[0.000000067974877],FTT[187.062580000000000],LINK[0.000000090914305],LTC[0.000000082060904],SOL[0.000000014157116],SXP[0.000000044407592],USD[1.335000853323813],USDT[0.427678847020359 7],XRP[0.000000005494217 6] |
| 00357955 | ANC[259.683906000000000],BTC[0.000000001470000],DAI[0.070204830000000],ETH[0.000152180000000],FTM[0.000000007530000],LINK[22.393770600000000],LTC[0.002362200000000],LUNA2[0.0001189860497895],LUNA2_LOCKED[0.002776215162755],LUNC[25.908287000000000],MEDIA[0.000000000000000],TRX[0.002240000000000],USD[43.833501592995560],USDT[9.970004208302130],USTC[23.303289000000000] |
| 00357957 | 1INCH[123.934347795119012],AAVE[0.000000005234000],ALCX[0.000000028104377],ATLAS[0.000000097957112],BAND[0.000000023841800],BAO[0.000000067110455],BNB[0.000000064534126],BNT[0.000000013680753],BULL[0.000000002743350],COMP[0.000000014000000],COPE[800.000000015886012],CRV[0.000000047943931],CUSDTBULL[0.000000005743037],DEFIBULL[0.000000084600000],DOGE[0.000000021614094],ETH[149.18602008807100G],ETHW[0.000775008807000],FIDA[0.000000006000000],FTT[0.000021272372513663418],GBP[0.000000005278032],GST[0.000000003526243],HOLY[0.000000053480000],KIN[0.000000007788609G],LTC[0.000000007573210G],MATIC[0.01243482168860700],RSR[0.000000011841802],RUNE[0.000000049835000],SECO[0.000000004693500],SNX[0.000000008336700],SOL[1493.322792606558692],SPELL[0.000000046512440],SRM[6.576074612310583],SRM_LOCKED[296.240977300000000],SUSHI[0.000000037062300],SUSHIBULL[0.000000042569520],SXP[0.000000004797100],USD[186944.028614580964927],USDT[0.000000029485272],YFI[0.000000022432400] |
| 00357958 | BTC[0.000000001900000],ETH[0.000000436625335],FTM[500.000000000000000],HXRO[0.809145000000000],LINA[7.717720000000000],LUNA2[0.016976595700000],LUNA2_LOCKED[0.272945390000000],LUNC[2547.190000000000000],NFT[4118488413702956981[1,NFT[433150735284686460][1,NFT[441996879643146225][1,NFT[522299025816963531][1,PUNDIX[0.000000050000000],SOL[6.380755760000000],SRM[368.937504000000000],USD[1.131981379049191],USDT[1.319813790491918],USDT0.054746265780047],USDT[0.135695051500000],XRPBULL[0.024614000000000] |
| 00357959 | BEAR[495.965000000000000],USD[0.002119157972710S],USDT[0.000000010240000] |
| 00357964 | USD[0.118803035658897] |
| 00357970 | USD[0.000000079470804] |
| 00357971 | USD[0.000000606083217],USDT[184.962339290000000] |
| 00357972 | ETHBEAR[29200.000000000000000],USD[0.066856506780000] |
| 00357980 | BTC[0.000000009167125],FTT[0.022880691667843910],USD[0.000000005002000],USDT[0.000000003050000] |
| 00357985 | USD[30.000000000000000] |
| 00357986 | BNB[0.008670000000000],HTBEAR[8.750000000000000],LTC[0.089683000000000],USD[0.000000115709632],USDT[0.000000079537440] |
| 00357989 | USDT[0.000004658649950] |
| 00357990 | AMPL[0.000000003874304],ATLAS[260.000000000000000],BTC[0.000000081616845],COIN[0.000000007280000],CRV[27.000000000000000],DYDX[22.194563150000000],ETH[0.140954671000000],ETHW[0.140954671000000],FTT[11.246375525773145], GALA[70.000000000000000], MANA[57.961849900000000], POLIS[5.800000000000000], RAY[8.755463280000000], SAND[47.983044400000000], SOL[3.968755975000000], USD[52.652074302585545], USDT[122.390824220206835], XRP[0.500000000000000] |
| 00357991 | USDT[0.008258645300000] |
| 00357992 | USD[332.915250892762900] |
| 00357993 | BNB[0.000000060592157],BNTX[0.000000007426027],BTC[0.000000016239098],GMEPRE[0.000000004666188],MKR[0.000433000000000],SUSHI[0.000000008500000],USD[226.334330911502610],USDT[0.000000086065083],YFI[0.000033030000000] |
| 00357995 | USD[0.209502300000000] |
| 00358001 | BTC[0.428644886608731],ETH[0.000000097432000],ETHW[0.000000097432000],FTT[0.000000068059000],LUNA2[13.771343000000000],LUNA2_LOCKED[32.146646700000000],USD[0.000195605395238B],USDT[0.002775401983953] |
| 00358003 | USD[0.010000000000000] |
| 00358008 | ETHBEAR[30608.678000000000000],USD[0.074003832912000] |
| 00358015 | USD[0.019069408266446063],USDT[0.000000006250000],XRP[0.333330000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358016 | AMPL[0.000000005791351],FTT[0.000031984071897],USDT[0.000000009108244] |
| 00358020 | BTC[0.000000020509916],COMP[0.00179867000000000],DOGE[-0.00000000330531 98],ETH[0.000049919856605],ETHW[0.000049919856605],LINK[0.000000099825368],TSLA[0.000000002000000000],USD[-0.0000015594811880],USDT[0.0000000829140074],XRP[0.00000000067256850],YFI[0.000000005000000000] |
| 00358021 | USD[0.000008619721360] |
| 00358022 | AUDIO[0.918680000000000],TRX[0.000171000000000],USD[0.00830911 38425359] |
| 00358023 | USD[0.000000005833713 7],USDT[0.000000004012428 0] |
| 00358024 | ATLAS[60887.303131420000000],BNB[0.00020907519935584],BOBA[1281.932000000000000],BTC[0.15161969111011189],COMP[0.000000009600000000],ETH[10.507772156100 0900],ETHW[10.507772156100 0900],FTT[0.273924973500477 6],GALA[1879.678520000000000],HNT[61.536608000000000],MANA[179.96922000000 0000],SAND[30 3.970987017380360 80],USD[1067.755081539109683 1],USDT[0.000000072127801] |
| 00358027 | AMPL[0.000000001357898],BTC[0.00059129071116139],ETH[0.00000912901280426],SNX[0.0000000094000000],SOL[0.000000005827926 6],SRM[18.698542220000000000],USD[1.754254843075701 0],USDT[0.000000011978369 9] |
| 00358030 | BTC[0.000000004064396],ETH[0.000000003596661 0],HT[0.000000002820000 0],MATIC[0.000000008211082],USD[10.097550664646256000000000],USDT[0.0000000212 21299] |
| 00358031 | ATOMBULL[9555410.000000000000000],BTC[1.18386132149 54106],FTT[25.019579600000000000],LTC[0.006842110000000],SRM[0.63730016000000 0],SRM_LOCKED[2.42269984000000 00],USD[16.17426357406056710000000000],USDC[2000.000000000000000] |
| 00358032 | ETH[0.000000067592939],TRX[0.000030000000000],USD[0.00000009559 19439],USDT[0.000000095819895] |
| 00358035 | LUNA2[0.000815351883900],LUNA2_LOCKED[0.00 1902487729000 0],SLP[0.000000058727746],USD[0.000000004270592 8],USDC[414.748471270000000],USTC[0.11541700000000 00] |
| 00358036 | BNB[0.000000013352562],BTC[0.00000000082343252],ETH[0.001000009238740],MATIC[0.000000046239640],TRX[0.949142000000000],USD[250.13735090117 90000],USDT[0.00197900000000 00] |
| 00358040 | USD[0.025898845152940 1],USDT[0.00346038000000 00] |
| 00358041 | HKD[0.000000025889213],USD[0.007009462734535 1],USDT[0.000000088160076] |
| 00358046 | AVAX[0.000000132640590],BNB[0.000000002465369],BTC[0.000000192231036],ETH[0.000000442670971],FTM[0.000000005617442],FTT[0.000000220398958],LINK[0.000000037407280],LTC[0.000000137192461],TRX[0.0000000171727307],USD[0.0887122758574501],USDT[0.0 |
| 00358049 | AVAX[9.199802050000000000] |
| 00358050 | ETH[0.016041437364800],ETHW[10.565329981704 0300],FTT[155.001787742796 5844],SOL[495.00101577000 00000],SRM[0.000000006328 5000],STG[10.114742800000 000000],TRX[735.001133090000000],USD[0.13062212953627 14],USDC[3.800000000000 0000],USDT[1.004418254388716] |
| 00358056 | TRX[0.000060000000000],USD[0.000001081591 22],USDT[129.922652100000 0000] |
| 00358059 | USD[0.000000072967263],USDT[130.159167710000 0000] |
| 00358062 | BNB[0.000000098767684],BTC[0.00000003621 21322],DOGE[0.000000001719 9845],ENJ[0.000000093196746],ETH[0.000000150475087],FTT[0.000000064679745],GENE[15.900000000000000000],MATIC[0.000000010000000],RAY[0.000000013496448],TRX[0.000028000000000],USD[0.9367022754530858],USDT[0.0000001226622 64],XRP[853.047024086005000 0] |
| 00358065 | FTT[12.000000000000000000],USD[0.000000005343595 5],USDT[529.946291970000 0000] |
| 00358066 | USD[6.346616915502320 0] |
| 00358068 | AAVE[0.008127800000000],BTC[0.000000004016709 12],ETH[0.000000044 1670972],FTT[0.449926000000000],SRM[4.593375300000000 00],SRM_LOCKED[27.730132110000000],USD[4.4508226542183880],USDT[0.0000189715793579] |
| 00358072 | AMPL[0.000000040836517],AVAX[0.000000005778754 1],AXS[0.000000004644176],BTC[0.000000006777 8366],DOT[0.000000006176705 3],FTM[4.38899800001 54453],EUR[0.000000033166611],FTM[0.000000001000000000],FTT[25.000000005870000 0],LTC[0.000000000058700000],USD[1.7287155800685824],USDC[4.200000000000000000],USDT[0.00000039352427],USD[0.002063141993014 1] |
| 00358075 | USD[-0.001856248832068],USDT[0.0020631419930141] |
| 00358076 | BTC[0.000000017530595 2],BULL[0.000000004160 1500],BUSD[44700.00 0000000000000000],DOGEBEAR[2012.0 0.0000000650000000],ETH[0.0000000091921520],ETHW[0.000000000919215 20],FTH[91.111218750000000000],GBP[0.000000005574495],LUNA2[25.718424720000000000],LUNA2_LOCKED[60.009233020000000000],RAY[0.0000000058912821 5],SNX[0.000000000000000000],SOL[0.0000000083160760],SUSHI[0.0000001114034800],TRX[82040.4103454106067253],USDC[36500.000000000000000],USDT[0.000000026764584] |
| 00358077 | BNB[0.000000006122504],FTH[0.000000036432203],TRX[0.0000010000000000],USD[0.000006778481252],USDT[0.000001171090789 7] |
| 00358081 | BNB[0.000000076070000],BTC[0.000000003587496 4],ETH[0.000000068888408],EUR[0.0082240932862865],LTC[0.012562469057345 7],LUNA2[0.61501071210000 00],LUNA2_LOCKED[1.435024995000000],SHIB[0.00000000156173 6],TRX[0.0077700000000000],USD[0.0000001245323287],USDT[0.000000112536082],XRP[0.0000000853 43975] |
| 00358082 | USD[0.001750702466142 1],USDT[0.000000063772525] |
| 00358086 | AAVE[0.003818000000000],ALPHA[0.633720000000000],ATLAS[3.90800000000000 0],DYDX[0.084704000000000],FTT[0.077339000000000],GRT[0.165130000000000],LUA[0.042609000000000],RAY[0.858990000000000],SOL[0.007659300000000],SPELL[29.814840390000000],SUSHI[0.216185000000000],TOMO[0.023410000000000000],USD[9.112489091901044 0],USDT[0.001838000000000] |
| 00358087 | EUR[0.00004388022394 31] |
| 00358088 | ALGOBULL[6996.20000000 0000000],LINKBULL[290.311920000000000],LUNA[0.000000002000000],LUNA2_LOCKED[7.954051822000000000],MATICBULL[0.0234180000000000],SUSHIBULL[99.840000000000000],SXPBULL[5891308.90094300000000 00],TRX[0.0000100000000000],USD[0.0027332467943851],USDT[0.000000038530239] |
| 00358089 | BTC[0.000000075000000],CHZ[0.000000075245080],CONV[0.000000000012198],GLXY[0.000000015586170],KIN[0.000000005092784 0],OXY[0.0000000012048288],SOL[0.0000000019915442],USD[25.0045762776075761] |
| 00358090 | USD[25.00000000000000000] |
| 00358091 | ATLAS[9020.000000000000000],ETH[0.000892336815361 3],SOL[0.000000028969261],USD[0.1573064990881994],USDT[0.000000085253496] |
| 00358093 | DOGE[15.000000000000000],FTT[0.034297990000000],LUNA2[2.992063562000000],LUNA2_LOCKED[6.981481644000000],MAPS[0.969200000000000],USD[204.96423782878 60539] |
| 00358094 | BNB[0.0000001001173522],BTC[0.000000223219200 00],ETH[0.000001028000000],ETHW[0.000001028000000],MATIC[0.0093700039709734],TRX[0.066255370000000],USD[0.000000005673521] |
| 00358097 | USD[0.464085840816 0326],USDC[1028.897882590000 0000] |
| 00358098 | FTT[0.08452520000000 00],USD[0.000029525219332],USDT[0.000000076582078] |
| 00358099 | AAVE[0.009860000000000],BTC[0.000000006370 7500],LTC[0.00950300000 0000],SHIB[500000.00 0000000000000],SOL[0.008950000000000],USD[-1.7155459485464421],XRP[0.999300000000000] |
| 00358105 | USD[0.0021314941000000] |
| 00358106 | FTT[0.000000098941500],TRX[0.000001000000000],USD[0.1125614424758239],USDT[0.0002711957987218] |
| 00358107 | TRX[0.959203000000000],USD[1.564099416250000],USDT[0.000019054921690] |
| 00358108 | BNB[0.000918740000000],DFL[3.000000000000000],NFT[(34395125039802 4207)[1],NFT[(38927707039314 3805)[1],NFT[(54489705641486 5401)[1],USD[0.10296965467000 00],USDT[0.0099867565000000] |
| 00358113 | BUSD[2407.563070080000 000],TRX[0.534013000000000],USD[0.0298100000000000] |
| 00358116 | ETH[0.000229000000000],ETHW[0.0002029010223348],NFT[(36186808708429 6152)[1],NFT[(39932120672101 6127)[1],NFT[(46025769262751 7378)[1],SOL[0.000003180000 00000],USD[0.0181677272620926],USDT[0.0378245472000000] |
| 00358119 | AAVE[0.018723200000000],USD[1.026170350000000] |
| 00358120 | USD[0.06892272143768 00] |
| 00358121 | AURY[0.056698630000000],TRX[0.0000010000000000],USD[0.002786446861548 0],USDT[3.638359703045583 7] |
| 00358122 | ATOMHEDGE[0.00000000 6000000],BTC[0.000092820000000],FTT[0.022519998866032],SLP[7.690600000000000],SPELL[7.5111694300334528],USD[3.339547416346401 7] |
| 00358124 | BCH[0.000000005000000],BTC[0.000000093018040],ETH[0.000000000000000000],GOOGL[0.000000000000000],GOOGLPRE[-0.0000005000000000],PAXG[0.000000000000000],USD[0.000000056263167],USDT[0.0000000441 46326] |
| 00358126 | AVAX[0.010000000000000],BNB[0.000000001588180 0],BTC[0.000000008000000],FTT[0.0000001668217 60],USD[3.724983204861 7457],USDT[0.000001722 16661] |
| 00358127 | BADGER[0.000000010000000],BNB[0.000000040194392],FTM[12312.515742010000000],FTT[0.0191201774500733],USD[1.5236418460412774] |
| 00358128 | USD[0.000000000000000000] |
| 00358130 | ATLAS[1319.640000000000000],IMX[13.697534000000000],TRX[0.000001000000000],USD[0.4960766000000000],USDT[0.002901000000000] |
| 00358134 | TRX[0.0077700000000000],USD[1.8235407280000000] |
| 00358135 | 1INCH[0.000000009842 3600],AXS[0.000000010308500],BTC[0.000000084082000],DAI[0.000000087760134],ETH[0.0000000077722000],EUR[0.000000050322241],HT[0.00000004738 3200],LTC[0.0000000047383200],MATIC[0.000000037369 60791],USDT[1336.039043838679 7521],XAUT[0.000000003891 000],XRP[0.0000000009063936] |
| 00358140 | BULL[0.000000309400 0000],ETHBULL[0.000003942000000],FTT[4.695135000000000],USD[0.040062838500000],XLMBULL[0.000074563000000],XRPBEAR[0.067690000000000],XRPBULL[880330.4647342400000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358141 | UNI[0.000000360000000000],USD[0.000000279748698] |
| 00358142 | USD[0.009886000000000000],USDT[0.000000008000000] |
| 00358144 | BTC[0.005700000000000000],USD[-7.419477188092971 6] |
| 00358146 | AKRO[0.686120000000000000],CITY[0.098556000000000000],EUR[0.000000105920545],MAPS[0.985370000000000000],TRX[0.000011000000000],USD[0.096682039850564],USDT[0.0074487709563573] |
| 00358148 | USD[0.000000047519354],USDT[0.000000009194134 0] |
| 00358154 | BULL[0.000000182400000],DOGEBEAR[95392.000000000000000],DOGEBULL[0.000096926000000],EOSBULL[0.098160000000000],ETHBEAR[592.790000000000000],MATICBULL[0.004160000000000],SUSHIBULL[3.997000000000000],SXPBULL[0.036407800000000],THETABEAR[5516.000000000000000],TRX[0.000001000000000],TRXBUL[0.000000000001000 0],TRXBULL[0.000000000000000],USD[0.061314086000000],USDT[0.040254080000000],XRPBEAR[113350.400000000000000],XRPBULL[0.052382000000000] |
| 00358155 | ALGOBULL[74.630000000000000],ATOMBULL[1.003600000000000],BCHBULL[0.006752000000000],DOGE[2.000000000000000],EOSBULL[5230.030920000000000],ETCBULL[0.000500000000000],KNCBULL[0.005598000000000],SXPBULL[0.003095000000000],TOMOBULL[0.709070000000000],TRX[0.000010000000000],TRXBUL L[0.000998000000000],USD[0.212667115397241],USDT[0.000000024286016],VETBULL[0.000318000000000],XRPBULL[0.025500000000000],XTZBULL[0.005540200000000] |
| 00358157 | BTC[0.000000182417654S],COIN[0.001915450000000],ETH[0.000986495000000],ETHW[0.000996497000000],TRX[0.000000000000000],USD[0.099474687356426],USDT[0.000000303183546] |
| 00358158 | ALCX[0.001060000000000],ATOMBULL[0.000000005000000],AVAX[0.090500000000000],BAL[21.538408500000000],BAO[3128405.490000000000000],BNT[371.675835050000000],CRV[1537.672479400000000],EUR[4844.728427146187619 8],GRT[727.828051440000000],KNC[0.000000100000000],LINA[5358.981600000000000],LIN KBULL[0.000000025000000],MKR[0.000000100000000],SUSHI[0.000000100000000],UNI[0.000000012000000],USD[0.000000031791761 6],USDT[0.000000084109120] |
| 00358160 | FTT[7.000000000000000],RAY[0.000000005587656],SRM[20.050090770000000],SRM_LOCKED[0.348193030000000],USD[106.148131832811992 0],USDT[0.000000140162912] |
| 00358162 | USD[8.176904083437419 8] |
| 00358165 | ETH[0.000000071515509],USD[0.088198549316657],USDT[0.000000117086170] |
| 00358168 | USD[604.257702420000000] |
| 00358171 | BNB[0.000000052523022],COPE[0.905000000000000],ETH[-6.000000002378585 6],TRX[0.000021000000000],USD[0.006793937798320 1],USDT[0.000000059699196],XRP[0.000016604403978 9] |
| 00358177 | USD[2.278081600400000 0] |
| 00358178 | BNB[0.000000100000000],TRX[0.608003000000000],USD[0.000000086627560],USDT[0.000000044113641] |
| 00358179 | BTC[0.000000050000000],ETH[0.000000100000000],LINK[0.399734000000000],LTC[0.000000083026325],USD[0.618262297921792 1],USDT[0.000000008050000] |
| 00358183 | ATOM[0.000000100000000],AURY[0.000000100000000],AVAX[0.000000007120312 0],BTC[0.000000114317129],CRV[0.000000030000000],DAI-0.000000058483172],ETH[0.000000225000026827],ETHW[0.000167572055827],FTT[0.000000009396584 1],LINA[0.000000037000000],LUA[0.000000051813217150000],LUNA2[0.051813217150000],LUNA2_LOCKED[0.120897506700000],LUNC[0.166910524063635],RAY[0.000000089218242],SOL[0.668871431701265 2],SPELL[0.000000089208 132],SRM[0.000000002161580],USD[10721.876972619210647],USDC[10000.000000000000000],USDT[0.000000831463131],WBTC[0.172424510000000] |
| 00358184 | DOT[0.000000053063600],FTT[0.000000053353472],LTC[0.000000004846179],MATIC[4.238874370000000],NFT[378167892329237382][1],NFT[383907061972246555][1],NFT[383997490058854432][1],OMG[0.033210388824674 3],SNX[0.000000001616117 0],TRX[0.747088000000000],USD[0.000000087189369],USDT[0.000000003394296] |
| 00358185 | TRX[0.001570000000000],USD[3.284810710767064],USDT[-0.071916246751298 7] |
| 00358188 | BNT[0.000000100000000],BTC[0.000079720920867 0],DOGE[5.000000000000000],ETH[0.000000105305039],FTT[0.000001476149775942940],LINK[0.202246530000000],RAY[0.000000069995854],SOL[0.049540932599071],SPELL[0.000000165491836],SRM[0.019798337266922 7],SRM_LOCKED[0.089379950000000],SUSHI[0.000000003865 7806],USD[-1021.173866058750336],USDT[4267.843726147005716 7],SUSHIBEAR[0.009615000000000],SUSHIBULL[0.591664140000000],USD[0.000000002936380],USDT[0.000000001625530] |
| 00358190 | MATIC[0.009663810000000],MNGO[9.931600000000000],RUNE[0.069277000000000],TRX[0.000760000000000],USD[0.090879437288415 2],USDT[1.499451245955207 7] |
| 00358193 | HGET[0.046060000000000],USD[1.538824166746792 5],USDT[0.001019752500000] |
| 00358194 | DOGE[1.000000000000000],ETH[0.000325000000000],ETHW[0.000325000000000],USD[0.048031808451622 5],XRP[0.000000005038765] |
| 00358196 | TRX[0.000010000000000] |
| 00358197 | BNBBULL[0.000000100000000],CHZ[0.000000100000000],DOGEBULL[0.079900013600000],EOSBULL[1200.000000000000000],ETHBULL[0.001430000000000],GALA[9.220000000000000],MATICBULL[45.000000000000000],SXPBULL[16868192.997888480886192 3],TRX[0.000018000000000],TRXHALF[0.000000008000000],USD[0.000435045240101],USDT[0.000000044660461 3] |
| 00358199 | BTC[0.000003000000000],USD[0.161941855750000] |
| 00358203 | ASDBULL[0.000791400000000],TRXBULL[0.000974100000000],USD[1.649276946240918] |
| 00358206 | ATLAS[170.873011972977672 2],FTT[0.000000002481164 8],USD[0.000000010265815] |
| 00358208 | BTC[0.005901148604020 0],GBP[0.975454133195465 0] |
| 00358209 | LUNA2[92.943208243000000],LUNA2_LOCKED[6.867485900000000],SOL[0.001048540000000],USD[-0.277802518399846 6],USDT[0.280000000826837 0] |
| 00358210 | USD[1.575520960000000] |
| 00358214 | BULL[0.000000076000000],USD[0.000003325852576] |
| 00358215 | ETH[0.000000097368640],BTC[0.000000076394269],CRV[0.000000004895396],ETH[0.000000082895536],TRX[8.007015000000000],USDT[0.000000052430632] |
| 00358217 | USD[0.000417043124307],USD[0.001780770117458] |
| 00358220 | EUR[10701.172740430000000],USD[0.000000100000000],TRX[0.000000448382552],USDT[0.000000035934680] |
| 00358221 | BNB[0.000000036671598],MATIC[0.000000007707537 3],USD[0.000034930971314] |
| 00358222 | ETH[0.000352397236600],ETHBULL[0.000000060000000],ETHW[0.000352397236600],FTT[0.000000091403993],TRX[0.000022000000000],USD[27581.412618699657031000000000],USDT[0.001408960597430 1] |
| 00358224 | USDT[5.500000000000000] |
| 00358228 | USD[2.089977578000000] |
| 00358229 | ADABULL[0.000000002117664 0],ALGOBULL[258531.145518181094640 0],ALTBULL[0.000000005000000],ASDBULL[0.000000434538406],ATOMBULL[0.000000025880501],BNBBULL[0.000000105000000],BULL[0.000000053650000],DEFIBULL[0.000000050000000],DOGEBULL[0.000000381110000],EOSBULL[3367.045814020000000],ETCBULL[0.000000017000000],ETHBULL[0.000000001500000],ETHBULL[0.020412056447644 8],GRTBULL[1.020412056447644],KNCBULL[0.000000199979150],LINKBULL[1.508511677000000],SXPBULL[1129.506233347741397],THETABULL[2.007582546806188 4],TRXBULL[0.000000150000000],USD[0.000000013478638240],USD[0.000000698913557 5],VETBULL[16.089289069684263 4],XLMBULL[0.000000000000000],XRPBULL[1484.138288236691898],XTZBULL[15.391109660000000] |
| 00358231 | BTC[0.000000009000000],ETH[0.000000183000000],ETHW[0.000918300000000],TRX[0.000000000000000],USD[1.170568453574306 4],USDT[0.000000036740059] |
| 00358234 | BTC[0.000004694259672S],USD[-0.059132981813203],USDT[0.001133151588744 0] |
| 00358237 | USD[1.396106190000000] |
| 00358238 | BNB[0.000000040000000],BTC[0.000000008000000],CONV[250549.032984339476880 0],ETH[0.000000088810020],FTT[84.698447735748929 0],MATIC[0.000000080000000],RNDR[90.800000005020127 5],SOL[120.532172791600000],SRM[513.604912060000000],TRX[0.000053000000000],UBXT_L OCKED[23.310574800000000],USD[2.969283275205084],USDT[0.000000063899961] |
| 00358240 | BTC[0.000005599413000],FTT[25.162628871692092 6],SOL[0.000000100000000],USD[9856.179823025484084],USDC[4000.000000000000000],USDT[0.000000061852032] |
| 00358241 | TRX[0.000260000000000] |
| 00358243 | FTT[0.096186590168070 0],USD[0.018420449623781 0],USDT[0.000000040500000] |
| 00358249 | BTC[0.000005491710799],ETH[0.000000007220968],GRTBULL[0.000060430000000],USD[-0.004585876765394 6] |
| 00358250 | USD[30.000000000000000] |
| 00358253 | ADABEAR[11352048.000000000000000],ALGOBEAR[8095730.000000000000000],ALTBEAR[1998.700000000000000],ASDBEAR[1199160.000000000000000],ASDBULL[5.198760000000000],ATOMBEAR[59004.400000000000000],ATOMBULL[192.989000000000000],BALBEAR[8267.600000 000000000],BALBULL[32.483250000000000],BCHBEAR[4799.440000000000000],BCHBULL[145.947800000000000],BEAR[2898.050000000000000],BEARSHIT[5299.490000000000000],BNBBEAR[64497500.000000000000000],BSVBEAR[30983.300000000000000],BSVBULL[129983.283900000000000],BTC[0.011563010000000],C OMPBEAR[526970.300000000000000],COMPBULL[21.001000000000000],CRV[10.001000000000000],DEFIBEAR[125.917000000000000],DMG[274.207920000000000],DRGNBEAR[5096.430000000000000],EOSBEAR[13301.190000000000000],ETCBEAR[239511474.400000000000000],ETHBEAR[120 0070.000000000000000],EUR[1.043947841124521],EXCHBEAR[369.741000000000000],FTTBEAR[249.825000000000000],KIN[99930.000000000000000],KNCBEAR[81060.000000000000000],KNCBULL[12.998000000000000],LINKBULL[3.999600000000000],LTCBEA R[189.971000000000000],LTCBULL[162.674060000000000],LUA[163.085760000000000],MATICBULL[0.999300000000000],MIDBEAR[1998.820000000000000],MKRBEAR[2398.320000000000000],OKBBEAR[74987.500000000000000],PRIVBEAR[22.983900000000000],SXPBEAR[1097800.000000000000000],SXPBULL[1538.716232 300000000],THETABEAR[936160.000000000000000],TOMOBULL[41928.669700000000000],TRX[0.000030000000000],TRXBEAR[499962.000000000000000],TRXBULL[38.792900000000000],UNISWAPBEAR[14.989500000000000],USD[0.019717610007208 2],USDT[0.000000008244712],VETBEAR[110272.790000000000000],VETB ULL[3.999020000000000],XRPBEAR[11182959.000000000000000],XRPBULL[11184.970000000000000],XTZBEAR[7095.830000000000000],XTZBULL[71.598400000000000] |
| 00358257 | USD[0.000440717053078 4] |
| 00358258 | LUA[134034.034270000772000],RAY[0.000000056040000],USD[0.015204528582724],USDT[0.001610692449570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358259 | FTT[25.000000000000000],USD[0.0155024118200000],USDT[199.730000000000000] |
| 00358260 | BNB[0.000000041652265],DOGE[0.000000010000000],ETH[0.000000011200000],FTT[0.073391859033996 2],LINK[0.000000100000000],OMG[0.000000010000000],USD[0.0002121736093061] |
| 00358262 | 1INCH[0.918580530000000],AAVE[0.009243895000000],AGLD[0.043285900000000],ALICE[0.098689000000000],AMC[0.099069000000000],AUDIO[4.030643032977273 8],AVAX[0.013307413344202],BABA[0.004618100000000],BADGER[0.667974448000000],BAR[0.499582000000000],BCH[0.000946991500000],BIL[0.049620000000 0000],BNB[0.000000000000000],BTC[0.000077670962160],CUBE[0.848610000000000],CHZ[0.204984945856912 5],CITY[0.369784945856912 5],COIN[0.009810000000000],CRO[0.000000037707650],DENT[83.295198016462400],DFL[49.992571000000000],DOGE[0.823110000000000],DOT[0.036714680000000 0000],ETH[0.000000046443420],FIDA[0.118499200000000],FIDA_LOCKED[0.282921890000000],FRONT[3.997419800000000],FTT[2.099525003451489],GDX[0.009411000000000],GLD[0.008081000000000],GRT[28.331413000000000],HGET[0.906152582500000],HOOD[0.001849000000000],IMX[2.761092940000000],KIN[2453.8128 320000000000],LINK[0.083043830000000],LOO[0.000000051320000],LUNA2[0.012256412568653 00],LUNA2_LOCKED[9.198996296036230 0],LNC[1998.280119700000000],MANA[0.985500000000000],MEDIA[0.004620000000000],MTA[0.896640000000000],NVDA[0.000000094011254],OMG[0.000000062323 936],POLIS[1.448071500000000],PROMD[0.002059500000000],PSG[0.399791000000000],RAY[1.268470890000000],REEF[0.000000029610140],SAND[2.998157000000000],SLV[0.098841000000000],SNX[0.000061348206552],SRM[2.003360703200 0000],SRM_LOCKED[0.120498080000000],SUN[6685.486000000000000],SUSHI[1.000666298671115 0],TRX[0.000016000000000],USD[53.960002079074730 0],USDT[0.000000143268960],USO[0.000000005808480],WRX[0.975463400000000],XRP[0.474433000000000] |
| 00358264 | TRUMPSTAY[7691.000000000000000],USD[0.035309800000000] |
| 00358265 | BRZ[0.000000085102717],BTC[0.000000009000000],ETH[0.000000070000000],FTT[0.000000021228310],USD[0.2098031938617209],USDT[0.000000044169500],XRP[0.000000001320000] |
| 00358266 | TRX[5.000000000000000] |
| 00358268 | USD[3.2524934176000000] |
| 00358270 | USD[3.9835962151000000] |
| 00358271 | BTC[0.000093682500000],USD[-0.0889999853839116] |
| 00358274 | ABBULL[0.000000900600000],ETH[0.000000055800000],UNI[0.000000024450819],USD[8.8775884052680770],USDT[0.0000000032793544] |
| 00358276 | USD[0.0000000177284686],USDT[0.000000033185476] |
| 00358277 | BNB[0.000000070000000],BNBBULL[0.000000050000000],BTC[0.000000077294325],CHZ[0.000000036503253],DOGEBEAR[9986.700000000000000],ETH[0.000000025023499],ETHBULL[0.000000008284000],FTM[0.000000066540908],FTT[0.000000004448770],LTC[0.000000010352824],LTCBULL[0.0000000003828160],SOLI[0.000000341758001],SRMI[0.000000032342815],USD[0.000000120192228],USDT[0.000037877261 8733] |
| 00358280 | ATLAS[9.842300000000000],POLIS[0.985750000000000],USD[-1.450195506886042 1],USDT[1.298996187938894 3],XRP[0.481517000000000] |
| 00358281 | AUD[0.650774050000000],BTC[0.000000074848483],USD[0.051595424605684 7] |
| 00358283 | DEFIBULL[0.000890200000000],FTT[0.096526000000000],SOL[0.008240000000000],TONCOIN[0.099980600000000],USD[0.000000003313000],USDT[0.000000070506994],XRP[0.892925000000000] |
| 00358284 | BTC[0.000000012922000],ETH[0.000857746299401],ETHW[0.000857767063732],HXRO[0.000000006256000],LUA[0.000000035200000],MATIC[0.000000049827600],USD[0.207594312742831 8] |
| 00358285 | BNB[0.000000043000000],NFT (557220967747350346)[1,TRX[0.000004000000000],USD[0.000000012605807 7],USDT[-0.000000355093951 0] |
| 00358287 | FTT[0.025897618631082 5],LUNA2[0.002676300185000 0],LUNA2_LOCKED[0.006244700432000 0],LUNC[582.77000000000000 00],SOL[0.144729446847664 2],USD[1.3066759140692372],USDT[-1.619767453166249 7] |
| 00358288 | USD[0.0014908701142511],USDT[0.003697013698653 7] |
| 00358289 | ALTBEAR[280.600000000000000],BEAR[214.680000000000000],BULL[0.000062860000000],DOGEBULL[0.826778210900000],EOSBULL[0.045840000000000],GRTBULL[8.903563480000000],TRX[0.000814000000000],USD[-0.017861002287032 6],USDT[0.000000030163190],XRPBULL[5.555191000000000] |
| 00358292 | BTC[0.000000031895850],ETHBULL[0.000000015000000],USD[0.000000002096717 1] |
| 00358293 | ETH[0.000000100000000],FTT[0.000000019413195 5],USD[0.000000043895435],USDT[0.000000015837136] |
| 00358294 | USD[30.0000000000000000] |
| 00358295 | BTC[36.895061653242809 8],ETH[6.646091031116360 0],ETHW[8.642598301033600],FTT[25.095231000000000],TRX[0.000001000000000],USD[0.000038337878789 0],USDT[0.000012067005823 5] |
| 00358297 | USDT[0.0518672617854776] |
| 00358300 | PERP[0.095411500000000],TRX[0.000001000000000],USD[70.490895506780000 0],USDT[0.009222000000000] |
| 00358308 | USD[0.0000000282100000],USDT[0.000000081726732] |
| 00358310 | AAVE[0.000000004500000],BTC[0.000000006900000],BULL[0.000000027500000],DOGE[0.000000031781000],ENS[0.000000002000000],ETH[0.000000038294658],FTT[0.000000063018753],NFT (421238592978463023)[1],NFT (516439028527032177)[1],SOL[0.000000020000000],STEP[0.000000033821 9699],USD[0.000000232113510],YF[0.000000000000000] |
| 00358314 | USD[30.0000000000000000] |
| 00358315 | BTC[0.002187120000000],TRX[0.000003100000000],USD[0.000230787631232],USDT[0.000000072748604] |
| 00358316 | GAL[0.089740000000000],USD[0.0733026939323264],USDT[0.000000086698119] |
| 00358317 | AUD[0.877679230000000],BTC[0.000000100000000],DAI[0.000000010000000],FTT[0.059759231287921 4],SOL[0.000511960482560 0],USD[1248.830491252301 3526],USDT[0.000000010187978] |
| 00358318 | USD[30.0000000000000000] |
| 00358321 | USD[30.0000000000000000] |
| 00358322 | USD[0.0000000491143820],USDT[0.0000000043480000] |
| 00358326 | USD[0.0000000600000000] |
| 00358327 | BCH[0.000161570000000],ETH[0.000000005644418 54],RSR[0.000000100000000],USD[0.000000005786070],USDT[0.0000000080774372] |
| 00358328 | BTC[0.000000036454293],DOGEBEAR2021[0.000000008085376],ETH[0.000000068673024],FTT[0.000000028600000],LINK[0.000000095000000],LTC[0.000000007500000],SOL[0.000000028692260],USD[0.000001140871545 5],ZECBULL[0.000000164000000] |
| 00358332 | USD[0.0000000060303114] |
| 00358333 | AUDIO[0.851680000000000],BNB[0.000000005000000],FTT[0.052987230858797],HOLY[0.989020000000000],LINK[0.000000096463000],RAY[0.990280000000000],USD[3.8287152992340730],USDT[0.0000000084241742] |
| 00358335 | BNB[0.000001268652442],ETH[0.000000059032200],SOL[0.000000087676994],TRX[0.000770057505008],USD[-0.000005402629],USDT[0.000000052434131],USTC[0.000000389999900] |
| 00358339 | ALCX[0.501000000000000],BNB[0.009932779000000],BTC[0.000091687759283 3],DOGE[0.519432000000000],ETH[0.000841771161710 0],ETHW[0.000841764700000],FTT[1.997881303823873],LINA[8.316856000000000],LINK[0.090902440000000],LTC[0.000000050000000],SPELL[14697.433380000000000],TRU[0.825400000000000],UNI[0.612200000000000] |
| 00358346 | USD[1.6122000000000000] |
| 00358347 | BTC[0.000087510000000],ETHW[0.041430000000000],USD[0.0047254739500000],USDT[0.000000080000000] |
| 00358348 | ETH[0.000000100000000],USD[0.000000100000000] |
| 00358349 | BTC[0.000000220000000],ETH[0.000005915000000],ETHW[0.000059137423209],FTT[0.000000100000000],USD[0.0053893178431406] |
| 00358350 | BTC[0.000000000859],USD[0.0285467706761575],USDT[0.0076263233643492] |
| 00358356 | USD[30.0000000000000000] |
| 00358357 | BTC[0.000000054597933],DOGE[0.000000015445688],ETH[0.000000047229516],LINK[0.000000030900000],REN[0.000000025860000],RSR[0.000000098785012],SNX[0.000000089300000],UNI[0.000000086561250],USD[2.5700329735952056],USDT[0.000000004872902],WAVES[0.000000087735285],XRP[0.0000000031560250] |
| 00358360 | TRX[0.214993000000000],USDT[0.5843000000000000] |
| 00358363 | AUD[-417.957831205013743],BTC[1.034592524000000],ETH[0.156225490000000],USD[-16345.2139612090585505] |
| 00358364 | AAVE[0.000000026084045],BNB[0.000000010000000],BTC[0.000057146387088],DMG[0.082220008786627],DOGE[8.209396536356110],MATIC[0.154577214131401 8],SUSHI[-0.030203128805104 3],TRX[24.207667028294565 2],USD[-0.910148364319402 8],USDT[0.0181828582772414],WRX[0.000000058516256] |
| 00358365 | USD[0.0054428995000000] |
| 00358366 | ETH[0.000418970000000],ETHW[0.000418970000000],LUNA2[0.966326959900000 0],LUNA2_LOCKED[2.254762906000000 0],LUNC[210419.730000000000 0000],USD[0.0147399328313100] |
| 00358368 | AVAX[0.000000013324536 0],BNB[0.000000053450049],DOGE[0.085083230410300 0],ETH[-0.000000022226700],FTM[0.000000132154035],HT[0.000000008283370],MATIC[0.000000006589248],SOL[0.000000040000000],TRX[0.000032000807620],USD[0.000000110104015],USDT[0.000000076816954],USTC[0.000000010913119] |
| 00358372 | 1INCH[0.997340000000000],BAND[2.199582000000000],BNB[0.009992400000000],ETH[0.015001500000000],ETHW[0.015001500000000],FTT[1.556416140759060 0],MATIC[9.998100000000000],USD[1.3664480972757393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358373 | ATLAS[1970.000000000000000000],POLIS[41.300000000000000],USD[0.7636455476750000],USDT[0.000000000503855] |
| 00358374 | BTC[0.0000131581000000],ETH[0.0011952200000000],ETHW[0.0011952200000000],USD[-0.3704482513644640] |
| 00358376 | BTC[0.00000045000000],USD[0.0000001408118311],USDT[0.000000008208551] |
| 00358377 | BTC[0.0000000963753571],ETH[0.0000000001191321],FTT[3.0000000349600000],SOL[0.0000000031901404],SRM[60.761352170000000],SRM_LOCKED[3798.178725150000000],USD[370069.0206465075571478] |
| 00358379 | ATOMBULL[0.9668259400000000],BNBBULL[0.0000000050000000],BTC[0.0000000056541165],BULL[0.0009473193300000],DOGEBULL[0.0000000001000000],FTT[0.0997120000000000],USD[2.0492160539797822] |
| 00358380 | AAPL[5.170000700000000],AAVE[0.0000000067768300],AMD[91.910000000000000],AMZN[201.792148280000000],BABA[12.605000000000000],BNB[0.0000007505190],BTC[0.0000453774748774],CRO[0.0000000511167318],DAI[0.0000000289108651],ETH[0.0000001741262680],ETHW[0.0000238429081986],FB[237.780079000000000],FTT[1000.054222004315721],GOOGL[11.463017740000000],LINK[0.3908160000000000],LTC[0.0000030000000977883346],MRNA[0.5600000000000000],SLP[0.0000001505333920],SPY[15.846034580000000],SQ[5.000000000000000],SRM[8.323589600000000],SRM_LOCKED[978.234999660000000],STETH[0.0000001023867621,TRX[0.0000000953966711],UNI[0.0000000001157196],USD[2.7466436101408524],USDT[5817.3828894650742382],USO[3.7200000000000000],WBTC[0.0000723481044572] |
| 00358381 | BTC[0.0000000831793281,ETH[0.0000000074024800],USD[0.0000147163586453] |
| 00358384 | BTC[0.0000000600000000],ETH[0.0000000005437183],RUNE[0.0763310000000000],USD[0.0075893077528585],USDT[593.6500000125000000] |
| 00358387 | BTC[0.0000000688621106],ETH[0.0000000960207855],FTT[0.0005804491528228],SOL[0.000000100000000],SUSHI[0.1968745600000000],TRX[0.0007780000000000],USD[0.7177373830204155],USDT[0.0039910166170143] |
| 00358390 | BTC[0.000000065090040],ETH[0.0000000064171500],TRX[0.0000030080993508],USD[0.00000000047117459] |
| 00358392 | BTC[0.0000000316840000],ETH[0.0000000100000000],SOL[0.0000000134232253],USD[3.4369427231603459],USDT[0.0000219019700439] |
| 00358393 | ETH[0.0299056000000000],USD[-2.1115634445000000] |
| 00358398 | BNB[0.0000000324143],BTC[0.0000000015000000],USD[0.5105051460012540],USDT[1.3854360400000000],XRP[0.0000000060304124] |
| 00358400 | BTC[0.0000000246030000],ETH[0.0000000004000000],ETHW[0.0000077000000000],FTT[0.1085231223060326],USD[0.0000072487351],USDT[0.0000000060000000] |
| 00358402 | AMPL[0.0000000080990380],BEAR[0.0000000069693360],COIN[0.0017054500000000],DOGEHEDGE[0.0454197300000000],EOSBULL[0.0000000057827662],MER[0.0000000002450000],SUSHIBULL[0.0000001848524],TRX[0.000200000000000],USD[-0.0181206935137651],USDT[0.000000059341338],XRPBULL[0.000000009329258] |
| 00358403 | LINKBEAR[330505.572578630000000],USDT[0.000000000190594] |
| 00358404 | USDT[1.4753467100000000] |
| 00358405 | ETH[0.000000500000000],TRX[0.3928000000000000],USD[0.3038040624750000] |
| 00358406 | ALPHA[0.9800956000000000],ASD[0.0730480000000000],BADGER[0.0094707470000000],BAO[969.320000000000000],BOBA[0.0914500000000000],BTC[0.0000083849500000],COPE[0.4897315000000000],DOGE[0.4445114000000000],ETH[0.0008860600000000],ETHW[0.0008860665571128],FIDA[0.4442950000000000],KIN[8749.864000000000000],LINK[0.0941320000000000],LTC[0.0669193800000000],LUA[0.0440775000000000],MAPS[0.7429600000000000],MATIC[9.652546000000000],OXY[0.9558550000000000],RAY[0.9713656000000000],SLP[7.872400000000000],SOL[0.0087400000000000],SRM[0.9949366000000000],STEP[0.0644580200000000],SXP[0.0126280000000000],TRX[0.000120000000000],UBXT[66.625721300000000],USD[8.976262295639494],USDC[1955.000000000000000],USDT[3416.832319602560734],XRP[0.7642900000000000] |
| 00358407 | ETH[0.0007467400000000],ETHW[0.0007467400000000],USD[-0.7040310511503707] |
| 00358411 | ATOM[0.0000000399202268],ETH[0.0000000046000000],TRX[0.0000017000000000],USD[0.0000102784617230],USDT[0.0000068042778899] |
| 00358420 | USDT[0.2827870000000000] |
| 00358421 | AXS[0.0000000727176000],BUSD[21.000000000000000],ETH[0.0000000100000000],FTT[25.9980729442178891],LUNA2[0.0027162534200000],LUNA2_LOCKED[0.0006337924646000],LUNC[0.0000000062225600],RAY[0.5939726000000000],SRM[7.484011580000000],SRM_LOCKED[30.147011960000000],TRX[0.0010810000000000],USD[0.7801074666313399],USDT[0.0083739374108186],USTC[20.038449876703000] |
| 00358423 | ETH[0.000000500000000],USD[0.0000094235765256],USDT[0.000000158632170] |
| 00358424 | USD[0.6205482250000000] |
| 00358426 | BTC[-2.0000165767358326],ETH[0.0004369000000000],ETHBULL[0.0000000004000000],ETHW[0.0004369000000000],USD[0.000000077411229],YFI[0.0000001000000000] |
| 00358427 | AVAX[37.0000000000000000],ETH[0.0000001000000000],USD[1.5690861675880800],USDT[0.8017396571516623] |
| 00358428 | AVAX[0.0000000318780011],BTC[0.0000112786349801],CHZ[0.0000000097147670],DOGE[0.5462356600000000],ETH[0.0000000101343909],ETHW[0.0000000061633548],FTT[1.0525703696274439],PAXG[0.0000000075040440],RSR[0.0000000250000000],SOL[0.0000000034857240],SUSHI[0.0000000070000000],USD[2725.2076890680481211] |
| 00358429 | ALPHA[0.0109879900000000],DOGE[0.000000065450865],ETH[0.0000000020044131996],KNC[0.0013719600000000],SHIB[188206.352827050000000],SOL[0.0000000001147880],TRU[14.346261040000000],TRX[0.2252499305281451],USD[-0.0000383409786291],WAVES[0.000000095490800],XRPBULL[0.0007653000000000] |
| 00358431 | DAI[0.0000000426590000],ETH[0.0000000776413000],EUR[0.0000000091266440],FTT[0.0673284987599015],SOL[0.0000000028950000],TRX[0.0000017900000000],USD[-0.0000000650248755],USDT[0.0000000005000000],XRP[0.0000000073600000] |
| 00358432 | C98[0.9986000000000000],RSR[0.0000000041026670],TRX[0.0000070000000000],USD[0.0000051008282685],USDT[-0.0000005732130947] |
| 00358433 | ETHBEAR[602000.000000000000000] |
| 00358438 | 1INCH[0.0000000094597100],BNB[0.0000000662000000],BTC[0.0000000474256],CEL[0.0000000976736000],DOGE[0.0000000862500000],ENJ[0.0000000674200],ETH[0.000000695491331],ETHW[0.000000006954933],FTT[0.0000004987204],KNC[0.0000000336448151,LINK[0.0000001000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[0.9875869620000000],MATK[0.0000000100000000],SHIB[0.000000190304200],SLV[0.000000000304200],TRX[0.0000000569650001,TSLAPRE[-0.000000023542520],USDC[-2.5388091872272896],USDT[0.0000000350500073],YFI[0.0000000003778900] |
| 00358443 | FTT[25.9015699700000000],USD[-12.4341347704768],USDT[31.8599231640588190] |
| 00358446 | BEAR[3.3203700000000000],LINKBEAR[58.537000000000000],USD[0.0138883100000000],USDT[0.000000042000000] |
| 00358450 | AUD[0.000000103399330],BTC[0.0000000091208161],FTT[0.0252723000000000],USD[-0.00000001378712] |
| 00358454 | BNB[0.0036750100000000],USDT[0.5459759470000000] |
| 00358455 | LUNA2[1.9279312100000000],LUNA2_LOCKED[4.4985061570000000],LUNC[419811.0800000000000000],USD[0.0000001419556600] |
| 00358456 | BNB[-0.0000000002400205],BTC[0.0000000921860049],CLV[0.0000000017083580],COMP[0.0000000088696483],DOGE[0.0000000069027012],ENJ[0.0000000014200000],ETH[-0.0000000014413654],FTT[0.0000000365360099],GRT[0.0000000036909884],KSHB[0.0000000081336000],LTC[0.0000000003242330],MATIC[0.0000000051223878],MTA[0.0000000006209658],STEP[0.0000000007361040],TULIP[0.0000000057131616],USD[0.0000000336022259],USDT[0.000000043387992],XRP[0.0000000051735586] |
| 00358457 | DOGE[0.1143817133995907],ETH[0.0000000098389284],SLV[0.0000000098389284],USD[0.000106311011633] |
| 00358459 | FTT[0.0709038062165184],SLV[-0.0000000000002188],USD[0.0000000056193462] |
| 00358460 | BTC[0.0000000946293421,ETH[0.0000000997540748],FTT[0.0024339932118576],IBVOL[0.0000000072200000],LTC[-0.0000000048138711],USD[0.3612233825918684] |
| 00358461 | BTC[0.0638882973000000],DOGEBEAR[8837278.335000000000000],FTT[150.097148892283560],TRX[0.0000130000000000],USD[1.3468322129127997],USDT[0.1263472707825474] |
| 00358462 | ADABEAR[517.0000000000000000],BNB[-0.000000041104344],BTC[0.000006795495741],BULL[0.0000000025000000],CEL[0.0650388348719969],DAI[0.0812297365304921],ETH[0.0006252084040544],ETHBULL[0.0000012300000000],ETHW[0.0006252170844012],USD[-0.1174986932679721,USDT[0.000000161415039],XLMBULL[0.000096100000000],XRP[0.0000000100000000] |
| 00358464 | USD[0.000000042618881] |
| 00358466 | USD[77.0000000000000000] |
| 00358468 | ALCX[0.4077572400000000],BOBA[0.4440700000000000],BULL[0.000000033750000],CEL[0.0852364373392000],CONV[3590.000000000000000],COPE[183.965520000000000],EMB[729.591200000000000],ETHBULL[0.0000000420000000],FTT[1017.690191674249770],KIN[1790008.950000000000000],LRC[0.6787000000000000],LUA[4145.618895000000000],MTA[271.838160000000000],OMG[0.4440700000000000],REEF[18279.117450000000000],SKL[958.513395000000000],SRM[73.958576180000000],SRM_LOCKED[453.321423820000000],SXP[285.701428500000000],UBXT[596610.438855230000000],UNI[20.000100000000000],USD[7221.2315730964857041,XTZBULL[10.000000000000000] |
| 00358469 | USD[0.6305453450000000],USDT[0.0000000980366511] |
| 00358470 | USD[0.000000001555976] |
| 00358471 | ATLAS[0.0000000039000000],BNB[0.0000000044678130],BNBBULL[0.0000000049200000],BTC[0.0000001500000],BULL[1.0533414399690000],DFL[0.0000000016679985],ETHBULL[1.1985272333880000],FTT[2.5082405038124000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[100.0000000000000000],SXP_BULL[0.000000015000000],TRX[0.0002500000000000],USD[0.0000472507620200],USDT[0.0000001220851299] |
| 00358473 | BNB[0.0000000031832375],BTC[0.0000000014182212],BULL[0.000000011997230],ETH[0.0000004455572],ETHBULL[0.000000039630000],FTT[0.1942486919822472],TRX[0.000170000000000],USD[33364.4158422128742652000000000],USDT[50953.900000000000000] |
| 00358474 | BTC[0.0000001250000],TRX[0.1684000000000000],USDT[0.0000000063138180],WRX[0.262700000000000] |
| 00358479 | AAVE[0.0000000650000000],BADGER[0.0000000010000000],BTC[0.0000000850000000],FTT[0.0000000521350004],USD[0.0142377823947742],USDC[294.4003453600000000] |
| 00358481 | USD[6.5063588950000000] |
| 00358482 | USD[35.5447149818128628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358483 | ALGOBULL[217999037.380000000000000],BAO[75.848659740000000],BAT[0.000000010000000],BNB[0.000000030913100],BNBBULL[0.000000078810000],BTC[0.000000019441622],DOGEBULL[0.049781873025000],ETH[0.000000099761490],ETHBULL[0.000000006500000],FTT[0.000005614326340],GRTBULL[52.088210953000000],USD[0.073105225427195] |
| 00358485 | BTC[-0.000024022970057],DOGE[25.000000000000000],ETH[17.213324831677740B],USD[0.000570640848074],USDT[-0.036018630321433] |
| 00358487 | AGLD[0.008182500000000],ALPHA[0.031970820000000],AUDIO[1.551823250000000],BAO[11433.087500000000000],BTC[0.000000010725000],BULL[0.462366280793250],DAI[0.065946570000000],DFL[0.027900000000000],DOGE[0.477550720000000],DYDX[699.742167000000000],EOSBULL[0.007155000000000],ETH[0.000000100000000],ETHBULL[0.000000051350500],FTT[110.518215500000000],GALA[40.003300000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[12.578601500000000],LUNC[1173864.411229400000000],MATIC[1.765208640000000],NFT (309076354174822089)[1],NFT (318108673806483374)[1],NFT (475898549124052323)[1],PERP[354.207221000000000],PSY[5000.000000000000000],PUNDIX[0.058683550000000],SAND[0.005130000000000],SHIB[7799191.930000000000000],SLRS[0.030201000000000],SOL[9.540532700000000],SOS[9688118520.570000000000000],SPELL[900549.171910000000000],SRM[971.173705180000000],SRM_LOCKED[111.092260980000000],STEP[0.048802470000000],STMX[8.458530000000000],SXP[0.096710245000000],UNI[0.088276362500000],UNI[0.016406751361728],USDT[1.697882714143484],XRP[0.708730000000000],XRPBULL[0.000639900000000] |
| 00358489 | AVAX[2.000000010000000],ETH[0.000000100000000],FTT[0.176093830770370],LUNA2[0.002240827760000],LUNA2_LOCKED[0.005228598107000],NFT (367598536711510534)[1],NFT (369866077149547350)[1],NFT (536532998685835976)[1],SOL[0.000000010000000],SXPBULL[237.312851300000000],TRX[0.700130000000000],USD[0.000000017118226],USDT[0.920728155445909945],USTC[0.317200000000000] |
| 00358490 | AUD[137.845333952307593S],BTC[0.000071699170676],ETH[0.000000036244000],FTT[25.319414294591090],LTC[0.000000040306100],LUNA2[1.638613456000000],LUNA2_LOCKED[3.823431398000000],LUNC[35681.530000000000000],SNX[0.000000046685897],USD[247.785058293554506],USDT[6460.726388482896297B] |
| 00358491 | ETH[2.909589706708170],FTT[25.000000000000000],USD[0.000050563631137],USDT[0.000020827595186] |
| 00358492 | AUD[0.000000017042426],AVAX[0.000000034639200],BNB[0.000000057229200],ETH[0.000000084884300],LTC[0.000000049577100],RUNE[0.000000069877900],SOL[0.000000023260336],USD[0.000000029810197],USDT[0.000000230595835] |
| 00358493 | BSVBEAR[2000.000000000000000],BSVBULL[0.444345000000000],TRX[0.000000094926000],USD[0.056816001463276],USDT[0.000000045300142] |
| 00358496 | BNB[0.321859630000000],BTC[0.000000032385013],ETH[0.017044720000000],LINK[1.316656100000000],SOL[4.584819150000000],YFI[0.004316000000000] |
| 00358497 | AVAX[0.000000065153251],ETH[0.000788800000000],JST[8.845327648520480],LUNC[0.000000000000000],SHIB[18629.513518630000000],TRX[0.000000092323208],USD[5388.886202254765192],USDT[0.000000084532244] |
| 00358499 | BEAR[1338.969280000000000],ETHBEAR[10000.000000000000000],LINKBEAR[30936.492965000000000],USD[13.551372400000000],USDT[0.007944950000000],XRPBEAR[100.000000000000000] |
| 00358501 | AAVE[0.000000043287200],BOBA[0.055231820000000],BTC[0.000000019639041],COMP[0.000000084815496],DYDX[0.038135080000000],ETH[0.000000058000000],FTM[0.000000093133120],OMG[0.000000063800000],RSR[0.000000091027400],SOL[0.000000060577096],STG[0.000000084578109],USD[0.000591177081002],VETBULL[0.000000070000000] |
| 00358502 | USD[-1.045236149200000],USDT[1.824933000000000] |
| 00358507 | ETH[0.000001000000000],TRX[0.000158000000000],USD[0.000001825699246],USDT[4.745941689155272[9] |
| 00358509 | USD[25.000000000000000] |
| 00358510 | ADABULL[0.000000050000000],AUD[0.000000069735474],BNB[0.000000003485282],BTC[0.000000108010532],BULL[0.000000091750232],COMPBULL[0.000000060000000],DOGEBULL[0.000000005000000],EOSBULL[0.000000084026000],ETCBULL[0.000000062375760],ETHBULL[0.000000002000000],FTT[0.000000009590411],GRTBULL[0.000000020000000],KNC[0.000000000000000],LTC[0.001005500000000],MKRBULL[0.000000049500000],OMG[0.000000049414008],SUN[0.000000028529992],SUSHIBULL[3695106999.000000000356155533],SXP[0.000000050942800],SXPBULL[11000.000000000373980],THETABULL[0.000000063608000],USD[0.036101302034337B],USDT[0.000000075804185],VETBULL[0.000000006464360],XLMBULL[0.000000005616082],XTZBULL[0.000000075490880] |
| 00358511 | USD[10.000005755809813] |
| 00358512 | BTC[0.000814890000000],DAI[0.000000000000000],ETH[0.000000084500000],FTT[25.089027600000000],USD[0.000000008945748],USDC[6582.718476640000000] |
| 00358514 | NFT (473779805245312678)[1],USD[0.000000012500000] |
| 00358515 | FTT[0.029847279213417S],SRM[0.987000000000000],TRX[0.197701000000000],USD[3.151884723298037],USDT[0.000000037368300],XRP[0.579600000000000] |
| 00358516 | 1INCH[0.000000100000000],AMPL[0.000000002391119],BNB[0.000846941367061],DYDX[0.000000093865340],ETH[0.000000033496018],FTT[0.000000011131280],GODS[0.050486000000000],USD[43.192385584230520B00000000000],USDT[0.241421121125000],XRP[0.985300006780938] |
| 00358518 | BULL[0.000000037500000],FTT[0.025815291862742S],SOL[0.005957070000000],SRM[1.057997010000000],SRM_LOCKED[0.741178730000000],SUSHI[0.475500000000000],USD[0.936814211077280] |
| 00358520 | BTC[0.000000009460000],USDT[0.000000047624484] |
| 00358524 | EMB[9.393900000000000],ETH[0.000974730000000],ETHW[0.000974730000000],FTT[0.053412000000000],LTC[0.001032690000000],MAPS[0.541123950000000],MEDIA[0.001670000000000],MER[0.914400000000000],MNGO[2.000000000000000],OXY[0.609658000000000],RAY[0.049520000000000],REEF[7.775700000000000],SNY[0.666640000000000],SOL[0.009210200000000],SRM[0.397370000000000],TRX[0.000011000000000],USD[364.186319300854182],USDT[0.011726575624711?] |
| 00358526 | USD[0.000002194414769] |
| 00358530 | ADABULL[0.000000040000000],AMPL[0.000000037463339],BCHBULL[0.000000093000000],BNBBULL[0.000009883000000],BULL[0.000000276000000],BULL[0.000097626000000],DOGEBULL[0.000156783400000],ETHBULL[0.002148495000000],FTT[0.004924755987270B],GRTBULL[0.000000020000000],LINKBULL[0.000000201000000],USD[0.000000100000000],SHIB[99930.000000000000000],SUSHIBULL[34.176000000000000],THETABULL[0.000009956400000],UBXT[0.976900000000000],USD[0.022121839675072S],USD[0.003776273817137A],VETBULL[0.000094960000000],XRPBULL[0.006080000000000],XTZBULL[0.000965700000000] |
| 00358534 | ETH[0.000323720000000],ETHW[0.000327290000000],FTT[0.009472017858508B],MATIC[37.000000000000000],USD[0.000000041565310],USDT[0.000000005000000] |
| 00358539 | AVAX[0.000000074219731],BTC[0.000268070974028],BULL[0.000000048325000],ETCBULL[0.000000005000000],ETH[0.000000100000000],ETHBULL[0.000000004375000],FTT[0.000000092337747],GBP[0.000000066235392],LINKBULL[0.000000081282770],LTCBULL[0.000000050000000],SOL[0.000000107758329],USD[-0.210419870939832],USDT[1.672338386878632] |
| 00358542 | ADABULL[0.000000117000000],BNBBULL[0.000000300000000],BTC[0.000000042050000],BULL[0.000000139000000],ETHBULL[0.000000005000000],FTT[0.000000261575434],MBS[0.999800000000000],THETABULL[0.000000034940000],USD[0.487098194236578],USDT[0.000000165360435] |
| 00358543 | USD[0.000001258200300],USDT[0.000000079750000] |
| 00358544 | ETH[0.000000100000000],FTT[0.000000595716587S],TRX[0.000003400000000000],USD[-167.086413279095986000000000],USDT[307.189225003326590] |
| 00358552 | BTC[0.000017170000000],USD[0.170143240997941] |
| 00358553 | USD[95.124303820000000] |
| 00358554 | FTM[31985.925168403855300],MATIC[0.419800000000000],TRX[20.000000000000000],USD[3.906287474080803B],USDT[0.000000088471038] |
| 00358558 | USD[0.001873761984514],USDT[0.000000072376000] |
| 00358565 | ADABEAR[197871952.000000000000000],ADAHEDGE[0.003777000000000],BCH[0.000910269000000],BNBBEAR[101488.00.000000000000000],EOSBULL[3859.760000000000000],ETCBULL[0.000000006000000],ETHBEAR[2995941.000000000000000],FTT[0.001566232392808[9],LINKBEAR[37821794.000000000000000],TRX[0.000022000000000000],USD[0.000536029885981?],USDT[0.000083848961910?] |
| 00358567 | LUA[275.716526500000000],USDT[0.066645000000000] |
| 00358570 | USD[30.000000000000000] |
| 00358571 | LUA[2458.278000000000000],TRX[0.000000000000000],USD[0.000000050402336],USDT[0.000000072593164] |
| 00358572 | ETH[0.000000005000000],USD[0.000023988500000],XRPBEAR[9922.100000000000000] |
| 00358577 | BNBBULL[0.000000005000000],TRX[0.000028000000000],USD[100.921472292675000],USDT[14099.127969021247476] |
| 00358579 | USD[30.000000000000000] |
| 00358586 | USD[0.128843929194280] |
| 00358588 | BTC[0.000013400000000] |
| 00358591 | SXPBULL[400178.110791355000000],USD[2.020563732034346 1],USDT[0.000000092206548] |
| 00358592 | USD[38.648093530000000] |
| 00358596 | BTC[0.000084415070296],USD[0.001517123943440] |
| 00358598 | BTC[0.000000037881698],TRX[0.000002000000000],USD[93.168984583429361],USDT[1.634014603248929] |
| 00358599 | UBXT[0.387500000000000],USD[0.115634170200000],USDT[0.000689003000000] |
| 00358601 | ATLAS[999.819500000000000],CRO[250.000000000000000],DOGE[4033.046130000000000],FTT[16.133068246150284S],LUNA2[3.694250380000000],LUNA2_LOCKED[8.619917553000000],MAPS[796.822920000000000],SOL[0.000000009000000],SRM[164.506453910000000],SRM_LOCKED[0.352590390000000],UBXT[1051.806116400000000],USD[30.375119966648649],USDT[1.771246435709479],USTC[522.938996700000000],XRP[927.445100000000000] |
| 00358603 | BOBA[0.000861387600000],FTT[0.007688000000000],HMT[0.436209353700000],USD[0.000000096051216],USDC[1.003406020000000],USDT[1184.082363910000000] |
| 00358604 | BNB[0.016720000000000],USD[0.409387376750000] |
| 00358608 | ALGOBULL[1258050.600000000000000],BNBBULL[0.000000225000000],BSVBULL[1000000.000000000000000],BTC[0.000000001000000],BULL[0.000000670000000],DOGEBULL[50.030967578400000],ETHBULL[1.945630263650000],LUNA2[1.925662275000000],LUNA2_LOCKED[4.493211975000000],LUNC[419317.014627000000000],MATICBULL[250.000000000000000],TOMOBULL[1005085.731000000000000],TRX[0.000001000000000],USD[0.000447166303420],USDT[0.000000133048934],VETBULL[1009.808100000000000] |
| 00358609 | BTC[0.000000000308240],FTT[0.000207670000000],USD[0.000000125198297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358612 | BTC[0.000000060000000],DOGE[0.0000000000000],ETH[0.003450255000000000],ETHW[0.003450247063260],USD[0.494387296125000],USDT[0.679921000000000] |
| 00358624 | ETH[0.00000010000000],USD[0.0000001411122605],USDT[0.000000004656260] |
| 00358626 | USD[0.0004418845746466] |
| 00358627 | ATLAS[509.952500000000000],FTT[0.099905000000000],POLIS[8.298423000000000],REEF[9.793850000000000],TRX[1.00000400000000000],USD[0.092954422396165],USDT[0.000000007420885] |
| 00358629 | AAVE[0.000000750000000],ALPHA[0.000000100000000],BNB[0.000000009659128],BTC[0.000000000500000],DFL[7.624600000000000],FTT[0.068100296318631,0],HT[0.000000005000000],MER[0.751160410000000],MNGO[4.650363200000000],SLRS[0.844032220000000],SNY[0.664821990000000],SOL[0.000000005000000],SRM[4.683203620000000],SRM_LOCKED[19.191702860000000],TRX[0.000004000000000],USD[6.376750614717651],USDT[145.044992164509714] |
| 00358630 | FTT[0.000000073644000],USD[0.000000360517270],USDT[0.000000009725000] |
| 00358631 | HGET[0.027443000000000] |
| 00358632 | USD[0.030390000000000],USD[0.0000002425204] |
| 00358635 | TRX[0.00000040000000000],USDT[1.9500230000000000] |
| 00358638 | DOGE[0.000000035508500],DOGEBEAR[22.195000000000000],DOGEBULL[0.000000051335600],ETH[0.000000050000000],ETHBULL[0.000000011500000],SUSHIBULL[0.002178500000000],THETABULL[0.000000035000000],USD[0.636132926506279],XRPBULL[0.000000050000000] |
| 00358642 | 1INCH[0.980600000000000],ALCX[4.687050000000000],ALEPH[0.676000000000000],ATLAS[5390.010000000000000],AUD[0.498185163400000],AXS[0.188800000000000],BOBA[62.988660000000000],BTC[0.000110124100000],CRO[2699.487000000000000],DYDX[99.982000000000000],ETH[0.00142404000000000],ETHW[0.001424040000000],FTM[0.808000000000000],FTT[0.000000082258000],GODS[569.897400000000000],GRT[0.903000000000000],MX[499.910000000000000],KNB[0.001000000000000],LINK[0.001000000000000],LUNA2[1.020334556000000],LUNA2_LOCKED[2.380780631000000],MANA[489.70000000000000],OMG[0.472460000000000],POLIS[109.970100000000000],RAMP[0.514000000000000],RAY[0.962000000000000],RNDR[263.400000000000000],SAND[499.905000000000000],SHIB[12197781200000000],SLP[17996.580000000000000],SNY[999.932500000000000],SOL[0.008150000000000],SRM[0.964000000000000],STARS[0.978400000000000],USD[170.556979960758326641],USDT[653.702836041602910],XRP[1.775000000000000],ZRX[42.905000000000000] |
| 00358644 | BNB[0.000000002544000],ETH[0.000250902583308],ETHW[0.350250902583308],LUNA2[2.367705833000000],LUNA2_LOCKED[15.524649430000000],TRX[5665.000080000000000],USD[0.2022319121079488],USDT[0.000000009269658],XRP[0.2049035434738142] |
| 00358648 | ADABULL[0.000000085000000],ALGOBULL[0.000000005158208],ASDBULL[0.0000000034634668],ATOMBULL[0.000000005006466],BAT[0.000000008517396],BNBBULL[0.000000385867614],BSVBULL[0.000000000920452513],BULL[0.0000000067100000],DOGEBEAR2021[0.000000007465063],ETCBULL[0.000000000838347112],ETH[0.000000001967029],FTT[0.053737900971366],GRTBULL[0.000000049078208],HTBULL[0.000000050000000],KNCBULL[0.000000050000000],LINKBULL[0.000000005342077699],LTCBULL[826.000000005492536],MATICBULL[0.000000014973258],RAY[0.000000392735360],SUSHIBEAR[0.000000025851103],SXPBULL[0.000000038330],SXPBULL[0.000000091470206],TOMOBULL[0.000000004203490],TOMOBULL[0.000000075956780],TRXBULL[0.000000054788000],USD[4.524689367126542],USDT[0.000000026020454],WRX[0.000000072649635],XLMBULL[0.000000050191],XRPBULL[0.000000014452432],XTZBULL[0.000000045804518],USD[0.000000458774783] |
| 00358653 | ETH[0.011000000000000],ETHW[0.011000004019845],FTT[2.110774060000000],USD[31.265200631915062],USDT[0.000000046031590] |
| 00358654 | BCH[0.000000050000000],BNBBULL[0.000000060000000],BTC[0.000000003832100],BULL[0.000000339340000],ETH[0.000001435950000],USD[0.000000064229052],USDT[485.352725554730758],XRP[4018.837090000000000] |
| 00358655 | COPE[0.993000000000000],SOL[0.099650000000000],TRX[0.000002000000000],USD[30.845373053203450],USDT[0.000000183865426] |
| 00358657 | USD[5.961951580000000] |
| 00358665 | USD[30.000000000000000] |
| 00358666 | BTC[0.240000009344241,3],BULL[0.004955933945100],BUSD[11.445783120000000],FTT[25.100120841744685],USD[17500.000000002050000],USDT[370.430100018875243,0],XRPBULL[0.0000000431001380] |
| 00358668 | BALBULL[808658.156813430000000],EOSBULL[335067.792274000000000],ETHBULL[0.000007787050000],LINKBULL[285757.638735310000000],TRX[0.000814000000000],USD[0.894472747018661,2],USDT[0.004780959120953],XRPBULL[8069.016035000000000] |
| 00358669 | BCH[0.007772250000000],BCHBULL[0.0085420500000000],USD[0.0054200998898084],USDT[0.0000000067500000] |
| 00358670 | GBP[0.000000039179142] |
| 00358671 | USD[0.021020233510000] |
| 00358679 | USD[0.0090773531208133],USDT[0.000000029450631],XRP[0.0000439038192557] |
| 00358681 | AMPL[0.086423968835039],SXP[0.089220000000000],USDT[0.308392162000000] |
| 00358687 | USD[0.1718374800000000],USDT[0.0088982240000000] |
| 00358688 | USDT[0.516960000000000] |
| 00358693 | ATOM[1.000000000000000],BNB[0.000000100000000],BTC[0.000096130000000],ETH[0.004314500000000],ETHW[0.004314443639485],FTT[0.122922525310643,9],RAY[1.100752880000000000],USD[0.720546783728399],USDT[664.595250075970311] |
| 00358697 | MATH[46.968745000000000],OXY[16.988695000000000],RAY[0.000000025285729],SOL[0.000000059545292],TRX[0.000003000000000],USD[15.918826684794824],USDT[0.000000009577191] |
| 00358700 | USD[0.3813540116877368],USDT[0.0000000011981176] |
| 00358706 | CHZ[0.000000010264538],COMP[0.000000010859364],CONV[0.000000089408305],USDT[0.000000009273104,DOGE[-0.000000032912610],ETH[0.0003934434373926],ETHW[0.000393430719748622,USD[0.000000089566224],FTT[0.000000009199504],GRT[0.000000079199055],LRC[0.000000001896502],LUNA2[0.000166726862000],LUNA2_LOCKED[0.000038902934460],LUNC[-0.000000005173565],MATIC[0.000000087469331],SOL[0.029482404638061],USD[0.339432406391150,8],USDT[0.000000003621194] |
| 00358707 | ALGO[0.175684000000000],BNB[0.000000002611571],BTC[0.1532507591877280],ETH[2.102105409357157],ETHW[0.000000044774589],LUNA2[3.869460214000000],LUNA2_LOCKED[31.889460200000000],SOL[0.000000038651200],TRX[0.0001970000000000],USD[1.710150032161015],USDT[0.000000011425080],XRP[0.000000009530790] |
| 00358710 | AMPL[0.000000001556339],BNB[0.000000020000000],BTC[0.002419509740100],COPE[0.000000050000000],DOGE[0.999810000000000],ETH[0.000000070000000],FIDA[0.882853240000000],FIDA_LOCKED[0.901615960000000],FTT[28.207686396510600],LUNA2[0.484235773000000],LUNA2_LOCKED[1.129883480000000],LUNC[105443.360000000000000],MAPS[350.000000000000000],OXY[90.000000000000000],SOL[0.080541300000000],SRM[26.989382070000000],SRM_LOCKED[5.379476150000000],STEP[1451.962793890000000],SXP[50.000000000000000],TRX[0.000089000000000],USD[72.709789874941599000000000000000],USDT[1394.32850459110028956] |
| 00358711 | FTT[0.000000076544600],SOL[0.000000100000000],USD[0.000000075790040],USDT[98.455630790824119] |
| 00358712 | ETH[0.0026331800000000],ETHW[0.0026331800000000],USD[0.994366887290000],USDT[0.0000000087299190] |
| 00358713 | ETH[0.000000032409},USD[0.625135371886920] |
| 00358715 | BNB[1.697710619037500],DAI[0.025481372607100],TRX[0.000000020000000],USD[323.849913487652780] |
| 00358716 | AVAX[0.000000001196064],BNB[0.000000100000000],BTC[0.000000718260000],BUSD[6.027476380000000],DAI[0.000000100000000],ETH[0.000000008672992],LTC[0.000000005413518],MAPS[0.998480000000000],NFT[2927308739011098874[1],NFT[515314041698493522[1],RAY[0.000000010000000],SOL[0.004696141304307,8],USD[0.949603320439210],USDT[0.990962421216235] |
| 00358724 | BNB[4.744470717195741],FTT[33.089338911028315],NFT[3866128481711762931[1],USD[53.964.892943301815410],USDT[819.058261652830375] |
| 00358725 | ATLAS[0.000000012815020],BEAR[0.000000063430000],BNB[0.000000053110000],BNBBEAR[0.000000013000000],BTC[0.000000077538724],BULL[0.095002750021700],DOGE[0.000000080421935],ETH[0.0000001294978].TCHBULL[2.731740548015000],FTT[0.000000417803766],MX[0.000000085281996],LINKBULL[0.00000005000000],LUNA2[0.000000070000000],MAPS[0.047493580000000],MATICBULL[0.000000001879606],SOL[0.128787813000000],SXPBULL[0.000000004900000],USD[5.084601799926766],USDT[0.000001062848888,YF[0.000000001687584]] |
| 00358727 | USD[8.726718700000000] |
| 00358729 | DOGE[0.731560000000000],FTT[0.299943000000000],GENE[2.099601000000000],SOL[0.042147060000000],USD[25.401947895881880],USDT[1.4192951318547383] |
| 00358730 | USD[0.0011919000000000],USD[0.8133855400000000],USD[0.0013388000000000] |
| 00358732 | FTT[5.398100000000000],NFT[3582045681408416[1],NFT[4344337978446097764[1],NFT[4665403106673276401[1],STEP[0.005642000000000],TRX[0.000002000000000],USD[0.0000000052849049],USDT[3.0273740119500000] |
| 00358733 | USD[0.000000120039297] |
| 00358734 | BTC[0.00000000313849842],DOGEBULL[0.000000009000000],ETHBULL[0.000000044500000],FTT[0.235052244268549],LINKBULL[0.000000002000000],USD[0.000333622580590] |
| 00358736 | CRV[0.0823000000000000],MANA[530.956240000000000],MAPS[0.953955000000000],OXY[0.150130000000000],SRM[0.017589610000000],SXP[0.018918500000000],TRX[0.0381150000000000],USD[3.0249773495905365],USDT[0.359520438760215],YFI[0.000000006334030] |
| 00358737 | BTC[0.000000005300370],ETH[0.000000006382054],SOL[0.014073982082624],USDT[0.0000009545901359],XRP[4.698226367879740] |
| 00358738 | ETH[0.0995000000000000] |
| 00358739 | AAVE[0.000000053935000],ATLAS[2.0700000000000000],ATOM[0.000000093253117],AVAX[0.000000073382977],BCH[0.000562300000000],BNB[0.000000214470891],BTC[0.000001073904391],DAI[0.105961104242703],DOGE[0.100000008887586160],DOT[0.000007597954],DYDX[0.000000100000000],ETH[0.001848589485451],ETHW[0.00184818385433541],FDA[0.000000010000000],FTM[0.498725389769163542],LINA[0.000000702437516549],LUNA2_LOCKED[0.014163020905282],LUNC[0.004778189881002],MATIC[0.000000001291740],MBS[0.0518000000000000],NFT[4998620270365395764[1],NFT[6327838493458134431,RAY[0.1000000000000000],SOL[0.027742052328031],SRM[0.568877000000000],SRM_LOCKED[0.098701980000000],STARS[0.369936000000000],TRX[9999.591368000000000],USD[17799.672439639642226],USDT[11.070716102260030741],USTC[0.859269240405224] |
| 00358741 | ALGOBULL[15814326.577693314983385],ALTBEAR[0.000000092901170],ATOMBULL[315.513322862450936],BEAR[0.000000138334464],DEFIBEAR[0.000000039824470],DOGE[0.000000081991968],EOSBULL[1081767.777250000000000],FTT[-0.000000017798240],GRTBULL[0.000000030000000],KNCBULL[1785.564238905642897],LINKBULL[1450.593459451232340],LTCBULL[2026.468869316000000],MATICBEAR[202.010000001209184],MATICBULL[1500.588878482372400],SUSHIBULL[0.076716500000000],SXPBULL[0.0000000500000000],TOMOBULL[0.186545000000000],USD[-0.7073266732842645],USDT[0.000000009846992226],XLMBULL[174.358730000000000],XRPBULL[16688167.537387883000000000],XTZBULL[9984.601809752028000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358742 | BNB[0.000000000061604],BNBBULL[0.0000000003000000],DOGEBEAR[7673.4500000000000000],LINKBULL[0.0000921530000000],SUSHIBEAR[491.2750000000000000],SUSHIBULL[0.0920200000000000],TOMOBULL[0.0474650000000000],TRX[0.0000004667504B],USD[0.000056101637585],USDT[0.0775257364500000] |
| 00358746 | BNBBULL[0.0000000059000000],COMPBULL[0.0000000100000000],DOGEBEAR[2021[0.0000000100000000],DOGEBULL[0.0000000092000000],FTT[0.0157979150386585],GRTBULL[0.0000000800000000],THETABULL[0.0000000560000000],TRX[0.0696430000000000],USD[0.0000001032818B3],USDT[0.0000000020437057],VETBULL[0.0000 0000000000000],XLMBULL[0.0000000000000000] |
| 00358747 | 1INCH[0.0000000784044550600],AAVE[0.0000000087040900],ATOM[0.0000000001419000],AVAX[0.0000000072215000],BAND[0.0000000047520500],BNB[0.000000018897700],BTC[0.0000000084400000],COMP[0.0000000001600000],ETH[0.00000000064402500],FTM[0.0000001860421448],GRT[0.0000000767274400],HT[0.0000000079586200],KNC[0.0000000895100],LINK[0.0000007755900],LTC[0.00000001469500],LUNA2_LOCKED[27.7930551400000000],LUNC[0.0000000558609000],MATIC[0.0000000004500982S],MKR[0.0000000043090100],NFT[2932475326343600090][1],NFT[3297020231856066001][1],NFT[5628944443465682641[1],RSR[0.0000000035856000],RUNE[0.0000000003000000],SNX[0.0000000002314900],SOL[0.0000000098080800],SRM[0.6122340000000000],SUSHI[0.0000045100300],SXP[0.0000000041727200],TOMO[0.0000000057052800],UNI[0.0000000002485 7500],USD[0.0000000155543039],USDT[0.0000000057482142] |
| 00358749 | AAVE[9.5273865500000000],ALGOBULL[30003.0000000000000000],ASDBULL[14.0000700000000000],AVAX[29.5006715000000000],BAO[176763.1986451700000000],BCH[0.0007194032500000],BEAR[1.0000000000000000],BNB[0.0083266750000000],BTC[0.0725400858597442],BUSD[11037.8492280100000000],C98[180.0085500000000000],CUSD[0.0000000000000000],COPE[0.0007850000000000],CRV[39.3580515800000000],DOGE[5.0083300000000000],ETH[0.2313942700000000],ETHW[1.2313942700000000],FIDA[1.1112373137614799],LINC[15.3432718000000000],MANA[1.0001800000000000],MATIC[100.2907369000000000],MATICBULL[0.0052197500000000],MEDIA[0.0200556500000000],OMG[50.0032500000000000],REN[0.3900000000000000],RUNE[0.0365500000000000],RUNE[1.1036035100000000],SHIB[8570428.5000000000000000],SOL[0.0050568300000000],SRM[15.5968877900000000],STG[0.7602291500000000],SUSHI[8.9381599900000000],SUSHIBULL[0.0025625000000000],USD[4269.5904752454359627],USDC[10.0000000000000000],USDT[0.008672004 8662500],XPLA[100.0000000000000000],YFI[0.0063693400000000] |
| 00358750 | ETH[0.0000700700000000],ETHW[0.0000700710000000],TRX[0.6464800000000000],USD[0.0041905350000000],USDT[0.0000000057500000] |
| 00358751 | USD[0.000000099701584] |
| 00358753 | BTC[0.0000000077038708],ETH[0.0000000017863385],STEP[1.7000000000000000],USD[0.0431791636350849] |
| 00358757 | ALGOBULL[0.0000000075000000],BNBBULL[0.0000000065484298],BSVBULL[0.0000000004386000],DMGBULL[5917.0410000000000000],DOGEBULL[0.0000000090000000],EOSBULL[1213.1861500000000000],MATICBULL[0.0000000013500000],MKRBULL[0.0000000900000000],SUSHIBULL[2180.1202635120087872],USD[0.0148081513378 75],USDT[0.000000016109T486] |
| 00358758 | SOL[0.0002000000000000],USD[0.5268174332083408] |
| 00358759 | BCH[1.0787293000000000],BTC[0.0000026780000000],DOGE[2452.8793000000000000],ETH[0.0000915000000000],ETHW[0.0000915000000000],LTC[1.9996000000000000],SUSHI[0.2519500000000000],USD[0.1072714734750000],XRP[548.6138160000000000] |
| 00358760 | BCH[0.0000000055412583],BNB[0.0000000083513200],BTC[0.0000000039650945],ETH[0.0000000080262489],ETHW[10.8392711739890792],USD[0.0000000062350200],XRP[0.0000000024341900] |
| 00358761 | USD[0.0000001020000000],USDT[0.0000000074195049] |
| 00358762 | USD[0.0004493978585892] |
| 00358768 | SPELL[48600.0000000000000000],USD[1.2669211528000000],USDT[0.0052020000000000] |
| 00358769 | USD[0.7869466182500000] |
| 00358770 | ETH[0.0000000032805386],TRX[0.2257010000000000],USD[0.8658892800000000],USDT[0.0000000003140704] |
| 00358771 | BTC[0.0000017339467004],ETH[0.0000000050000000],HT[0.0000000696165225],TRX[0.0007780000000000],USD[0.0147378671392687],USDT[0.0673556697972248] |
| 00358773 | USD[0.0345809320475000] |
| 00358775 | BULL[0.0000000035000000],USD[-4.3917309422835367],USDT[17.0907937263472262] |
| 00358776 | BTC[0.0000100203006B1],ETH[0.0000005451916],FTT[0.0382084061970752],LTC[0.0000000009267280],SOL[0.0000000048931231],UNI[0.0000000006694600],USD[8.5339401492087378],USDT[0.0000000005528826],XRP[0.0000000006226600] |
| 00358777 | EOSBULL[283.7587500000000000],TRX[0.0000012496400000],USD[10.0441249600000000],USDT[0.0984685380000000],XRPBULL[0.0961400000000000] |
| 00358778 | ATOMBULL[0.0000000080000000],BULL[0.0000000075000000],BULLBEAR[0.0000000080000000],GRTBULL[0.0000000016000000],THETABULL[0.0000000075000000],USD[0.0000000072220782] |
| 00358780 | BNB[0.0000000000000000],BTC[2.9224405214974120],FTT[26.7740203400000000],USD[7442.1678605358568353000000000],USDT[0.0000000025802951] |
| 00358782 | 1INCH[0.0000000654007112],AURY[44.0000000000000000],BAND[20.0000000000000000],BTC[0.1103126296229740],CHR[724.0000000000000000],DYDX[24.3000000000000000],EDEN[333.3000000000000000],ETH[0.0000014800500000],ETHW[0.0000014787865513],FTM[176.0000000000000000],FTT[30.6000000000000000],GSD[0.0000004072.0024062000000000],SGD[0.0000000071243247],SOL[8.6000000050267050],SRM[0.0982414800000000],SRM_LOCKED[0.5309669800000000],STORJ[67.1000000000000000],UBXT_LOCKED[55.7933774600000000],USD[119.2395862878048970000000000],USDT[0.0393814788675440],WAVES[51.5000000000000000] |
| 00358784 | MKR[0.0009807150000000],USDT[106.6481967850000000] |
| 00358786 | USD[0.0062090456500000] |
| 00358787 | BTC[0.0667902307797357],ETH[0.0000000049300000],FTT[0.0685714280836682],LINK[0.0000001000000000],LTC[0.0000000075000000],MATIC[0.0000000052470000],SRM[2.3598672200000000],SRM_LOCKED[22.3139463300000000],STEP[0.0000001000000000],USD[1.1186542803760531],USDT[0.0000000003882 2184] |
| 00358788 | FTT[0.1396651200000000],USD[2.5607615257376260],USDT[0.0000000004695266] |
| 00358789 | ATLAS[200.1909985500000000],BAO[2.0000000000000000],GBP[547.8712624834395545],KIN[4.0000000000000000],LUNA2[0.0844572775400000],LUNA2_LOCKED[0.1970669800000000],LUNC[18390.7500000000000000],RSR[601.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000145972150] |
| 00358792 | BTC[0.0000001159833900],DOGE[-0.0000000037399492],ETH[0.0000000050000000],FIDA[-0.0000000127551507],FTM[0.0000000448037539],HOLY[0.0028851400000000],LINK[0.0000000062063275],LTC[-0.0000000039361975],OMG[0.0000000024920528],RAY[0.0000000004282939],REEF[0.0000000095894221],RUNE[-0.0000000543546800],SLV[0.0000000100000000],SOL[0.0000000019774349],USD[-0.0028283944544063],USDT[0.0000000351290132] |
| 00358793 | USD[5.0000000000000000] |
| 00358795 | BTC[0.0000001493949701],BULL[0.0000001007000000],DAI[0.0564767300000000],ETHBULL[0.0000000050000000],ETHW[0.0001367200000000],FTT[0.0056937931347561],LINKBULL[2.0000000075000000],SRM[4.0532416000000000],SRM_LOCKED[878.0334666000000000],USD[3.3485011242980581] |
| 00358796 | DAI[0.0072323900000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],TRX[0.0000004000000000],USD[0.0000000060308896],USTC[100.0000000000000000] |
| 00358799 | USD[0.4996954200000000] |
| 00358802 | BTC[0.0000598610000000],EUR[0.9823600000000000],USD[-0.0399742623210042],USDT[0.0093228955881185] |
| 00358804 | SOL[29.9900000000000000] |
| 00358805 | BTC[0.0000007814000000],ETH[0.0000001000000000],FTT[0.0000000382529958],USD[0.0000007684569807] |
| 00358807 | BAND[167.5274789000000000],BTC[1.0000000000000000],DYDX[225.0000000000000000],FTT[61.5187046812623082],GBP[-3500.5352046092519796],GRT[1500.0000000000000000],LINK[99.9800000000000000],MAPS[1750.0000000000000000],MATIC[8281.0000000000000000],OXY[1213.1053496000000000],RSR[28152.7853130000000000],SLV[0.0000000000000000],USDC[41.0000000000000000],USDT[1.2072224959368922],XRPBULL[0.0000000000000000] |
| 00358808 | USD[25.6038082242419071],USDT[0.0000000020000000] |
| 00358809 | USDT[0.0000000066350681B] |
| 00358810 | FTT[0.0048101818613503],USD[0.1534821865046122],USDT[0.0000000054431392] |
| 00358814 | BAL[0.0097662525000000],BNB[0.0000000045399818],BTC[0.0000000046300000],CHZ[4.0550319200000000],ETH[0.0000001707411100],FTT[0.2242390600209051],KNC[0.0057547750000000],LTC[0.0000000045000000],RUNE[0.0634664250000000],SNX[0.0839013950000000],SRM[2.6584041200000000],SRM_LOCKED[11.8760556400000000],USD[0.0000001617488564],USDT[1000.4562562721697926],YFI[0.0000000017000000] |
| 00358816 | AGLD[5.6889885800000000],ALGO[14.0000000000000000],ATLAS[329.9895200000000000],AURY[1.9996454000000000],AVAX[1.0000000000000000],BAT[80.0000000000000000],BOBA[7.3993880000000000],CEL[4.1997300000000000],CHZ[100.0000000000000000],DAWN[10.4000000000000000],DENT[8498.6320000000000000],DMG[385.1000000000000000],DOT[1.4999100000000000],EDEN[23.9994060000000000],ENJ[40.9928000000000000],ENS[0.9998200000000000],ETH[1.9994510000000000],GAL[4419.9712000000000000],HNT[22.9982540000000000],HUM[29.9895200000000000],INDE[33.9938000000000000],JET[39.9962200000000000],KIN[410.0000000000000000],LN[24.0000000000000000],LINA[19.9720640000000000],LUNA2[0.0001001040884000],LUNA2_LOCKED[0.0002335762026200],LUNC[12.1797876000000000],MANA[24.9992800000000000],MAPS[48.9944200000000000],MATIC[20.0000000000000000],MBS[40.9856080000000000],MNGO[199.9716200000000000],POLI S[5.8997904000000000],RSR[89.9640000000000000],SAND[20.0000000000000000],SLND[12.4000000000000000],SOL[1.0000000000000000],SPELL[9998.2000000000000000],STEP[186.7737380000000000],TRX[179.5798257000000000],UMEE[290.0000000000000000],USD[1257.6724291573354130000000000],USDT[0.5061756246000000] |
| 00358817 | USD[0.0015138052750860],USDT[0.0046351693200000] |
| 00358819 | ETH[0.0000000097348264],USD[0.0000187929954500],USDT[0.0000021600554696] |
| 00358821 | APE[65.0075133867500000],AVAX[0.1000000000000000],BLT[7164.8993500000000000],BOBA[8.5000000000000000],ETH[0.1162218996215500],ETHW[0.0007055370936359],FTM[30.0871120000000000],HT[0.0135624887703300],LUNA2[0.1688083068000000],LUNA2_LOCKED[0.3892193825000000],LINC[236322.8600000000000000],MATIC[28.9338250000000000],OMG[9.8217961066874000],SOL[10.3473202913387885],TRX[0.0000050070936359],USD[920.6549756801472656],USDT[5.6098848780424716] |
| 00358823 | AVAX[0.0996900000000000],BTC[0.0000000800000000],LUNA2[4.5843381840000000],LUNA2_LOCKED[10.6967891000000000],LUNC[998249.2913190000000000],USD[44.1475997072588846],USDT[0.0000000108466690] |
| 00358825 | ATLAS[249.1760000000000000],BTC[0.0000690000000000],RAY[0.0049665700000000],TRX[0.0000040000000000],USD[7.9455753064062122],USDT[0.0124855084904559] |
| 00358827 | BTC[0.0000000304046106],EUR[0.0000000553400],FTT[0.0005324465147430],MEDIA[0.0000000070002560],OXY[0.0000000480000000],RAY[430.1830245314673196],SRM[0.0564677600000000],SRM_LOCKED[2.3655869400000000],USD[0.0000037409850027],USDT[0.0000001426444481],XRP[0.0000000092812649] |
| 00358834 | FRONT[0.9566800000000000],FTT[0.0785522772378760],USD[0.4968789738739530] |
| 00358839 | USD[0.4980000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358840 | BAL[1.870000000000000],LINK[3.000000000000000],SOL[0.000000026000000],UNI[0.050000000000000],USD[-14.299249025658956],USDT[0.000000010545652] |
| 00358841 | ADABULL[0.000000001000000],BNBBULL[0.000000038700000],BTC[0.000000001842696],BULL[0.000000046480352],COMPBULL[0.000000006000000],EN J[0.000000077155200],ETH[2.027865419435406],ETHBULL[0.000000020400000],ETHW[0.064420640000000000],FTT[0.000000006903399],IMX[0.054516530000000000],LINKBULL[0.000000000000000],RUNE[43.977102500000000],SXP[0.092609370000000],UNBWAPBULL[0.000000029200000],USD[7.836513217637494449],USDTB.00000009184087708,VETBULL[0.000000000000000],XRP[0.039253133291954 0] |
| 00358843 | ADABULL[0.000000003125000],AVAX[0.047158356965513 9],BTC[0.000000006775000],COMP[0.000000024075000],ETH[0.000000002500000],FIDA[0.58447186204294 12],FIDA_LOCKED[3.382854490000000],FTT[0.0000000616502841],LTC[0.000000030721790],LUNA2[0.6457746900000000],LUNA2_LOCKED[1.506347428000000],MNGO[0.000000004358270],OXY[0.000000004599939 4],SOL[0.000000028959924],SRM[0.430181406576760 2],SRM_LOCKED[6.64777042000000000],STG[100.05615708912893 26],UBXT_LOCKED[312.614413200000000],USD[0.000011573274653],USD[0.000000000000000] |
| 00358844 | 1INCH[0.000000024402800],ADABULL[0.000000001720000],BAN D[0.000000060000000],BNB[0.000000100000000],BNBBULL[0.000000090000000],BTC[0.000000027350546],BULL[0.000000068652275],DOGE[0.000000004430000],ETH[0.000000010431559],ETHBULL[0.000000010812400],FTM[0.634849513847999 0],FTT[0.037606256999434 9],FTT_LOCKED[0.000000824117700],LINKBULL[0.000000024071000],LOOKS[0.000001003360000],RUNE[0.000000092694900],SNX[0.000000400100000],SOL[0.000000100000000],SUSHI[79.032148325642950 0],SUSHIBULL[0.000000001416108 0],THETABULL[2.00000000625000000],UNI[0.000000000219200],USD[887.465068107023178 4],USDT[0.000000000147460024],XRP[950.306042925885260 0],YFI[0.00000000 4940000] |
| 00358846 | TRX[0.000770000000000],USD[2611.560652985457500 0],USDT[0.007000000000000] |
| 00358848 | ALGOBEAR[198460.000000000000000],ETCBEAR[692.93000000000000 0],LINKBEAR[148670.000000000000000],SUSHIBEAR[10000.000000000000000],SXPBEAR[10000.000000000000000],TRX[0.000020000000000],TRXBEAR[20783.000000000000000],USD[0.637134339164000 0],USDT[0.000000051844570] |
| 00358849 | USD[0.000000115550000] |
| 00358850 | FTT[0.082477128621941 0],USD[0.009227534106282 6] |
| 00358851 | BALBULL[6.537892400000000],BCH[4.999000000000000],BNBBULL[0.000000004000000],BTC[0.000088685366860 0],DOGEBEAR[39.992000000000000],EOSBULL[411.884700000000000],GRTBULL[0.070224486000000],LTC[4.439112000000000],MATIC[1029.560000000000000],REEF[419.706000000000000],SOL[19.792240000000000],USD[0.000000091759782],XRPBULL[25.090560000000000],YF l[0.022983900000000] |
| 00358852 | ETH[0.000000020000000],FTT[0.000000002166860],HGET[0.000000005000000],USD[0.149006488154080 6],USDT[0.000000091285694] |
| 00358856 | BUSD[7291.699432360000000],CEL[0.017020000000000],EUR[0.570075179770178 8],FTT[0.000000002000000],LINA[6.494000000000000],LUNA2[250.907898100000000],TRX[0.000000048192411],USDT[7763.000000004837899],XPLA[5.250000000000000] |
| 00358856 | USD[5.000000000000000] |
| 00358857 | USD[0.000186882472218 5] |
| 00358858 | ALGOBULL[214649.640000000000000],ATOMBULL[3.504290000000000],BTC[0.017885403592000 0],BULL[0.000000034305000],DOGEBULL[0.000000003405000],EOSBULL[546.866190000000000],ETH[0.160000000000000],ETHBULL[0.000000004500000],ETHW[0.160000000000000],FTT[22.193800000000000],KIN[1738842.900000000000000],LINKBULL[0.521484460000000],LTCBULL[54.856549000000000],MATIC[880.00000000000000 0],PAXG[1.000000000000000],RNDR[266.700000000000000],RSR[5596.080000000000000],SNX[22.484250000000000],SUSHI[0.000000054787867],USDC[1000.355150310000000],XRPBULL[0.000000004747000 0] |
| 00358864 | BTC[0.000008650000000],LINA[8.857000000000000],TRX[0.000002000000000],USD[0.002015867700000] |
| 00358865 | USD[0.000000262156900],USDT[0.001460520000000] |
| 00358868 | BTC[0.000003940000000],DOGE[5.000000000000000],USD[-0.7508882450083262] |
| 00358870 | LINKBULL[0.000000007000000],USD[0.008976793679663 6],USDT[1.539509852935958] |
| 00358872 | ADABULL[0.000000050000000],FTT[0.134130488785766],LINKBULL[0.000000090500000],USD[0.137296408280436 1],USDT[0.000000098522124] |
| 00358873 | ETHBEAR[9.425750000000000],EUBULL[-0.000000050000000],SUSHIBULL[0.932100000000000],USD[0.199400600251 2048] |
| 00358874 | USD[0.173785369900000] |
| 00358875 | USD[0.013201515355540] |
| 00358876 | 1INCH[0.000000051088575],AAVE[0.000000005788356],AMPL[-0.0000000017177 51],ASD[0.000000051662500],BAL[0.479800002000000],BNB[0.000000083143986],BTC[0.007475757419853],BULL[0.000000060620000],CREAM[0.000000070000000],DAI[0.0000000519330 00],DOGE[0.000000077504000],DOGEBULL[0.000000033242726],ETH[0.000000075456554],FTT[8.054692870270429],LINK[0.00000000997840 1],LTCBULL[0.000000021200000],PAXG[0.000000019033055],TRX[0.000000098210600],USD[4.799672219093581 7],USDT[0.000000013269331] |
| 00358880 | USD[0.000000041160310] |
| 00358881 | TRX[0.000001000000000],USD[0.001178152],USDT[0.000000084611152] |
| 00358882 | DAI[0.000000008000000],ETH[0.003895106628622 7],RUNE[0.002848390000000],SOL[0.000000125000000],USD[0.040221701843206300000000000],USDC[242.000000000000000],USDT[0.000000066610547] |
| 00358884 | FTT[0.000000094834098],USD[0.698377171963394 4] |
| 00358885 | TRX[0.000004000000000],USD[13.852863517564530 0],USDT[0.000000096836817] |
| 00358886 | BNB[0.000000040000000],BTC[0.000000043799994],ENS[0.008396100000000],EUR[0.002790000000000],FTT[0.064593200000000],JET[0.000000100000000],USD[0.557702049987052 0],USDT[0.005924140000000],WBTC[0.000018650000000] |
| 00358887 | BTC[0.019138270862959],ETH[0.000000020377084 3],ETHW[2429.221201154850469 7],FTT[180.402003266900372 0],SOL[0.000000024626224],SUSHI[0.000000095361600],USD[130.566742548601565 1],USDT[23011.0673298051985039] |
| 00358888 | ADABULL[0.210759948000000],EOSBULL[34940 4.648768000000000],FTT[0.003174031915055 6],USD[3.499336757725029 2],USDT[0.003672987750000 0],XRPBULL[79877.180930000000000],XTZBULL[3734.182916625000000] |
| 00358891 | USD[4.128126097990000] |
| 00358893 | BTC[0.000000140972188],ETH[0.000000100000000],RUNE[0.000000306096785],RAY[0.00000000000000 0],SOL[0.000000030941736 4],USD[0.000000202276327 9],USDC[514.391275480000000],USDT[0.000000069853170] |
| 00358894 | BNB[0.000000124954130],BTC[0.000000007672425],CEL[0.000000069482237],CON[0.000000025000000],COPE[0.000000049395380],ETH[0.000000047167643],EUR[0.000000024108492],FTT[26.953527983233149 4],GME[0.000000030000000],GMEPRE[-0.000000002061330 0],LINK[0.000000001030043],LTC[0.000000016881283],MEDIA[0.000000025000000],ROOK[0.000000090000000],RUNE[0.000000050000000],SNX[0.000000025536338],SRM[0.000000005204815],STEP[0.000000100000000],USD[0.123076457792503 8],USD[41.80906588931930040],XRP[0.000000004607427 1],YFI[0.000000042500000] |
| 00358898 | USD[25.000000000000000] |
| 00358899 | USD[0.002214557850000] |
| 00358900 | AUDIO[0.789155360000000],BTC[0.000000096977185],CREAM[0.000000006000000],DOGE[0.000000012040698],ETH[0.004666553806256],ETHW[0.004466529380625 6],FTT[2.786039030600200211],MOB[0.157454743604713 5],SUSHI[0.000000001042348 6],USD[13.740347504909757 2],USDT[0.000000259324226],YFI[0.0000000020000 00] |
| 00358902 | LINK[1.060655630000000],USD[-1.6258195410088337] |
| 00358904 | DOGE[127.975680000000000],TRX[0.000001000000000],USD[0.083239724638247 0],USDT[0.000000054524676] |
| 00358905 | AUD[0.000000139446916],ETH[0.000000050000000],USD[0.005457393000000],USDT[0.000000036909436] |
| 00358906 | USD[0.000000207932348] |
| 00358907 | USD[0.000045947401375] |
| 00358908 | ALCX[0.000000050000000],AVAX[0.000000071388485],BTC[0.000025143242196],COMP[0.000000025000000],ETH[0.000000220150443],FTM[0.000000010489021],FTT[150.264095782896595],LTC[0.000000099020697],MANA[0.874450000000000],SOL[0.000478762133143],SRM[11.661187810000000],SRM_LOCKED[64.52833132 0000000],SUSHI[0.000000047337816],TRX[0.000028000000000],USD[1.420882761745624],USD[595.653390387403969],YFI[0.000000005000000] |
| 00358910 | USD[0.215999550000000] |
| 00358911 | FTT[87.355460800000000],MNGO[860.000000000000000],RAY[54.93412630000000 0],SOL[7.400000000000000],TRX[0.000001000000000],USD[5.722771816061614 4],USDT[2.421403000000000] |
| 00358914 | 1INCH[0.000000038144000],AAVE[0.000000078000000],ADABULL[0.000000013485000],ASDBULL[0.000000040000000],ATOMBULL[0.000000006000000],BADGER[0.000000005000000],BNB[0.000001289329011],BTC[0.000000051195055],BULL[0.000000010111000],CEL[0.000000008117150 0],CREAM[0.000000001000000],DOGEBULL[0.000000005000000],ETH[0.000000050000000],UNBEATHBULL[0.000000085000000],FTT[36.328167669313571 1],GRTBULL[0.000000005000000],TCBULL[0.000000008000000],MATICBULL[0.000000075000000],MOB[0.000000038590900],ROOK[0.000000003000000],SXP[0.000000048103032],SXPBULL[0.000000060000000],THETABULL[0.000000002757500 0],USD[1.227093182274132 6],USDT[0.000000038674545],XLMBULL[0.000000039500000],XRP[0.000000004362269],YFI[0.000000028732133] |
| 00358915 | BTC[0.000000021364593],ETH[0.000081670000000],ETHW[0.000816700000000],USD[1.623121005750000],USDT[0.006958200000000] |
| 00358916 | ADABEAR[299790.000000000000000],ADABULL[0.001780781900000],ALGOBEAR[0.086635750000000],ALGOBULL[529248.491000000000000],BALBULL[2.707409600000000],BCH[0.010541080000000],BCHBULL[84.316102000000000],BNB[0.000000033918066 4],BNBBEAR[1598880.000000000000000],BNBBULL[0.100000 0000000],BSVBULL[287.798400000000000],BTC[0.000000005555561],BULL[0.068552550000000],DOGEBULL[0.024296590000000],EOSBULL[140.10186000000000 0],ETCBULL[0.451648600000000],ETHBULL[0.00775735500000 0],GRTBEAR[1.000000000000000],LINKBEAR[190000.000000000000000],LINKBULL[5.534905500000000],LTCBULL[9.105662000000000],MATICBULL[1.005531390000000],PAXGBEAR[0.000000003000000],SUSHIBEAR[24104.926500000000000],SXPBULL[1.109223000000000],THETABEAR[199000.0000000000000],THETABULL[0.00447795000000 0],TOMOBULL[239.832000000000000],TRX[0.000131000000000],TRXBULL[31.302087900000000],TRYBBEAR[0.000000007000000],USD[0.733819719120319 4],USDT[0.000000058956228 0],VETBULL[22.266090000000000],XRPBULL[564.950755000000000] |
| 00358918 | USD[0.010956339109940],USDT[0.000000006152745 6] |
| 00358922 | ETH[0.000000056749000],USD[0.000102925673923 0],USDT[0.000000004137823 2] |
| 00358927 | BTC[0.000000035326016],ETH[0.003264900000000],ETHW[0.003264876728109],USD[-0.1228174992293650] |
| 00358929 | BTC[0.000184307037670],DOGE[5.000000000000000],ETH[0.001306341000000],ETHW[0.001306300000000],FTT[0.095330430000000],TRX[0.000004000000000],USD[16.893923478306372 3],USDT[0.001973005543663 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00358930 | AVAX[0.0000000107659274],BNB[0.000000021665014],ETH[0.0000000026374383],SOL[0.0000000006585688],TRX[0.000000062826783],USD[0.000000122539270],USDT[0.0000165238710972] |
| 00358931 | ALTBEAR[213.100000000000000],AVAX[0.126929664005875],BTC[0.000000096173091],COPE[262.135610000000000],DOGE[0.087460000000000],DOGEBEAR2021[0.000965550000000],ETH[0.000000084460676],FIDA[0.753095000000000],MATICBEAR2021[477.310000000000000],RSR[378.2021401862633164],RUNE[0.017426000000000],USD[0.085113388365891],USDT[0.000000053936872] |
| 00358933 | ADABEAR[745232847.800000000000000],ADAHEDGE[0.006311585000000],BNBBEAR[131486666.045000000000000],BTC[0.000090158000000],DMG[0.086129500000000],EOSBEAR[6502.129730000000000],EOSBULL[3667033.670136500000000],ETCBULL[0.000217985000000],ETHBEAR[868471.170000000000000],LINKBEAR[20341952.000000000000000],LINKBULL[0.022112500000000],USD[0.035900974400000000],USDT[0.027396200650000],XRPBULL[0.069035500000000] |
| 00358935 | BTC[0.0043612491631200],ETH[0.0009235310135530],FTT[0.000000036915384],SRM[39.6832796400000000],USD[-60.4598855454132138],USDT[0.000000029729538] |
| 00358937 | BTC[0.078141297446000],DOGE[0.134810465760000],ETH[0.000000002288802],USD[1.1339436674245165],USDT[0.0000000124852060] |
| 00358940 | USD[58.481640990000000] |
| 00358942 | USD[1.837304890000000000] |
| 00358943 | BTC[0.000000063330256],BULL[0.0000000017140000],COMP[0.000000004000000],ETH[0.000000009000000],ETHBULL[0.000000060600000],FTT[0.0000000133568869],USD[-0.0023447460796368],USDT[0.000000061800000],XRP[0.056238730000000],YFI[0.000000006000000] |
| 00358947 | BNB[0.079906900000000],BNBBULL[0.000000007300000],BTC[0.000000096440000],ETH[0.522906300000000],ETHBULL[0.000000008000000],ETHW[0.522906300000000],FTT[0.047434320374462],LINKBULL[0.0788558632500000],RSR[5.436483970000000],SUSHIBULL[4.0969910000000000],TRX[0.000010000000000],USD[18.3768658948234844],USDT[0.0071180076475010],VETBULL[0.0038546195000000] |
| 00358950 | USD[0.0000177553003964] |
| 00358952 | AAVE[0.000000032251523],BCH[0.0000000072805000],BNB[0.085020000000000],ETH[0.085020000000000],FTT[0.00274926385323189],LTC[0.000000039604259],MOB[0.000000043838044],OMG[0.500000000000000],SRM[0.0094217500000000],SRM_LOCKED[0.0451744500000000],USD[142.3865373652529242],USDC[4676.607305230000000],USDT[0.005635505196356119],VET[0.000000392443220] |
| 00358956 | COMP[0.000070000000000],UNI[0.039258500000000],USD[0.0103440885000000],USDT[0.000000039916000],XRP[6.792730000000000] |
| 00358958 | BTC[0.000000011673456],ETH[-0.000000010000000],ETHBULL[0.000000000000000],USD[0.000000104579287],USDT[0.000000000807483] |
| 00358959 | BTC[0.000000000000000],USD[0.0081403204726786],USD[0.000000086957329] |
| 00358960 | LINKBULL[0.000000006000000],USD[0.000000004693670] |
| 00358964 | LINK[0.0633530000000000],USD[0.0000014994056581] |
| 00358965 | USD[0.000000012000000] |
| 00358966 | SOL[0.000001000000000],TRX[0.000013000000000],USD[245.3863762801431683],USDT[0.0000000125817968] |
| 00358970 | USD[0.0000000076000000] |
| 00358971 | USD[0.0000000141789960],USDT[0.000000047169605] |
| 00358972 | LINKBULL[0.0000826000000000],USD[0.0044092898021117] |
| 00358973 | BOBA[0.500000000000000],BTC[0.0021552421950000],ETH[0.085020000000000],FTT[0.0027492638532189],LTC[0.000000039604259],MOB[0.0000000043838044],OMG[0.500000000000000],SRM[0.0094217500000000],SRM_LOCKED[0.0451744500000000],USD[142.3865373652529242],USDC[4676.6073052300000000],USDT[0.0000000009024459] |
| 00358974 | AAVE[0.2623654478241300],AVAX[2.3000000000000000],BTC[0.0203859120728000],C98[49.9914500000000000],CRV[269.9834400000000000],ETH[0.5200000022785900],ETHW[0.5200000022785900],FTM[399.9316000000000000],FTT[26.1357253576780800],GALA[1570.0000000000000000],SAND[156.0000000000000000],SOL[27.1981855000000000] |
| 00358975 | ATOM[0.040000000000000],BTC[0.000000006259990],ETH[0.0000000082037500],LUNA2[0.0073242460600000],LUNA2_LOCKED[0.0170899074700000],LUNC[1594.8700000000000000],STG[0.1134600000000000],USD[3.0953648462534744],USDT[0.00000056866978] |
| 00358977 | LUA[0.0707200000000000],USD[162.6655792800000000],USDT[0.0071700000000000] |
| 00358978 | USD[0.9875772507000000] |
| 00358979 | TRX[0.0000030000000000],USD[0.0047073198821664],USDT[0.0000000011907712] |
| 00358980 | ADABULL[5.620000072000000],ALGOBULL[3301949.000000000000000],ALTBULL[101.203833475000000],ATOMBULL[2012070.000000000000000],BCHBULL[2003098.680000000000000],BNBBULL[12.120270500000000],BTC[0.000030000000000],BULL[0.701006500000000],BULLSHIT[652.105730000000000],DEFIBULL[1151.008583410000000],DOGEBULL[9004.529983600000000],ETCBULL[660.000000000000000],ETHBULL[20.100393900000000],EXCHBULL[0.104008458000000],LTC[0.003000000000000],LTCBULL[43200.828200000000000],MATICBULL[10500.000000000000000],MIDBULL[0.459678000000000],MOB[803.244000000000000],PRIVBULL[21.500000000000000],SUSHIBULL[25011344.435710000000000],UNISWAPBULL[3.300961700000000],USD[25.172960472000000],XLMBULL[2100.222449650000000],XRPBULL[1520063.758100000000000],ZECBULL[4020.795641500000000] |
| 00358982 | BUSD[3.0000000000000000],LUA[54.7635580000000000],TRX[0.0000280000000000],USD[668.85376548043505820000000],USDT[25.6953586865724313],XRP[0.9318000000000000] |
| 00358983 | USD[0.0005104170800000] |
| 00358985 | USD[0.001476066461360] |
| 00358987 | TRX[0.0000020000000000],USD[0.0356083489640000] |
| 00358988 | BCH[0.0002614700000000],BTC[0.0000098098157000],DOGE[0.3823200000000000],DOT[0.0474300000000000],ETH[1.5620941700000000],ETHW[1.5620941700000000],EUR[3.5870766850000000],LTC[0.0096699000000000],SOL[0.0059681000000000],UNI[4.9168465000000000],USD[10777.6651820481400000],USDT[0.2910359000000000],XRP[0.5834900000000000] |
| 00358990 | BTC[0.0000000016523690],DOGE[0.0000000072954981],ETH[0.0000000100000000],FTT[0.0000000165335941],LTC[0.0000000068011494],SAND[0.0000000097858736],SOL[-0.0000000270073853],SRM[0.0003475436099049],SRM_LOCKED[0.0046937300000000],USD[0.0000100625714523],USDT[-0.0001553066486972],XRP[0.0000000087431635],XTZBULL[0.0000000004380500] |
| 00358996 | AVAX[0.0873849177696490],BTC[0.0007536250000000],DOGE[3.0000000000000000],ETH[0.0776414800000000],ETHW[0.0002265880918060],EUR[260.3156898017772456],FTM[0.7884000000000000],FTT[0.6672460000000000],RAY[0.1957440000000000],SOL[0.0504990795859684],SRM[5.2234332700000000],SRM_LOCKED[19.5697570100000000],USD[0.2913059000000000] |
| 00358997 | ATLAS[9.6600000000000000],GODS[0.0914000000000000],POLIS[0.0972200000000000],USD[10.2160024812600000],USDT[0.0000000089374858] |
| 00358999 | ETH[0.0000400000000000],ETHW[0.0000400000000000],USD[0.3935396966500000] |
| 00359002 | BTC[0.0000000036414412],BNB[0.000000018586714],DOGE[0.000000060741174],ETH[0.0000000098104605],FTT[0.0000000001893215],POLIS[0.000000010354362],SOL[0.0000000825588166],USD[0.000000149776588],USDT[0.0000000092661962] |
| 00359004 | USD[-1.5438299067440302],USDT[1.9180653202881280] |
| 00359011 | BADGER[0.0023967000000000],BAO[373.4100000000000000],COPE[0.6459400000000000],DFL[9970.0000000000000000],FIDA[0.8975000000000000],HXRO[0.1376600000000000],LUA[0.0760510000000000],MEDIA[0.0066144000000000],RAY[0.7659581200000000],SOL[0.0061070000000000],SRM2.8668738600000000],SRM_LOCKED[10.951660220000000],SUSHI[0.2833060800000000],TRX[0.8345220000000000],USD[1.8567201065747393],USDT[0.0084950027749699] |
| 00359012 | USD[0.0026710000000000] |
| 00359014 | AMPL[0.0000001595237],FTT[0.0667506074542170],USD[0.0000000070400000] |
| 00359015 | BNB[0.0000047885953930],USD[-0.0003721682044433],USDT[0.0000000098000000] |
| 00359017 | ALICE[0.0182000000000000],BTC[0.0007102910935600],FTT[25.0906400000000000],LUNA2[0.3207334703000000],LUNA2_LOCKED[0.7483780974000000],LUNC[69840.3884321895597512],MATIC[0.0864200000000000],SOL[0.0596120000000000],TRX[0.8889090000000000],TRY[2.0623496000000000],USD[0.4777530664561084],USDT[77.6550501500000000],XRP[0.9893000000000000] |
| 00359018 | USD[0.7047921889000000],USDT[0.0000000073694581] |
| 00359021 | ETH[0.0000000050000000],USD[0.3352110232100000],USDT[0.0027000000000000] |
| 00359022 | BTC[0.0000004202105],CEL[0.2843223566862084],DOGE[0.2956558385959444],ETH[0.4271167433347314],ETHW[0.4271167433347314],FTT[0.0000000061258034],USD[56.7858833800274566],USDT[0.0000000067798916] |
| 00359023 | BTC[0.0000007642583],ETH[0.0000000040000000],FTT[182.2479667776121402],NFT[482630362944306993](1),SYN[3437.7675376600000000],USD[0.0000001178849701],USDT[0.0000000060000000] |
| 00359025 | BNB[0.0000002898080],ETH[0.0148606000000000],FTT[0.0000000301886000],USD[0.0000000103088981],USDT[0.0000000275856443] |
| 00359026 | BTC[0.0000908792698475],CRV[0.5757400000000000],ETH[0.0000000045174900],FTT[25.0728800096864422],LUNA2[0.0693058741000000],LUNA2_LOCKED[0.0161713706200000],LUNC[1509.1500000000000000],TRX[0.00000018845304],USD[0.000000030871576],USDC[3211.3800000000000000],USDT[0.0030700049908733] |
| 00359028 | ETH[0.0114067100000000],ETHW[0.0114067052686665],USD[-8.9160366761094825] |
| 00359030 | USD[0.0076021617450000] |
| 00359031 | USD[0.0000000005000000] |
| 00359032 | BTC[0.0000000005000000],DOGE[0.000000069759292],FTT[0.0000006500000000],REEF[0.0000000087954290],USD[0.0000000047185518],USDT[0.0000003709611204],XRP[0.0000000014607400] |
| 00359033 | ATLAS[0.0000000000000000],BTC[0.0012148800000000],BUSD[15513.5326897100000000],LUNA2[0.0000000032287077],LUNA2_LOCKED[0.00000542003179],LUNC[0.0050581000000000],RAY[0.8094430600000000],TRX[0.0000790000000000],USD[1273.7743558184640554] |
| 00359034 | BTC[0.0000766100000000],FTT[3.2994060000000000],USD[7611.5628807770000000],USDT[1.7325875920000000] |
| 00359035 | USD[0.0000001168380358],USDT[0.0000000041211054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359036 | BTC[0.000534000000000000],USD[-4.334802814197388] |
| 00359038 | BADGER[0.009694100000000000],FTT[0.008787583319150],USD[0.206182074664812],USD[0.008136578037264] |
| 00359040 | ADABULL[0.000000022500000000],DOGE[-0.00000041310605],ETHBULL[0.000000022000000000],USD[19.173584269049632],USDT[0.000000049000000],XLMBULL[0.000000010000000] |
| 00359041 | ATOMBULL[0.450758271612377],AUDIO[0.000000032500794],AXS[0.000000005740000],BTC[0.000000005917572],COIN[0.000000024000000],ETHBULL[0.000000016922038],FTT[0.000000124724094],MATICBULL[0.000000113691894],SOL[0.000000020000000],THETABULL[0.000000052000000],TRX[0.002454000000000],USD[0.0613878481654494],USDT[0.069073077588263],WAVES[0.000000007973804XRPBULL[0.00000004681611] |
| 00359042 | FTT[0.000000003729038],USD[0.000000009167387],USDT[0.0000000050802580] |
| 00359043 | USD[0.000000442657929] |
| 00359045 | USD[0.024551322855123],USDT[0.009025300000000],XRP[0.5251408500000000] |
| 00359046 | ADABEAR[974800.000000000000000],ADABULL[0.0229139949050000],ALGOBEAR[1586980.000000000000000],ALGOBULL[42729.872000000000000],ATOMBEAR[38972.700000000000000],BALBULL[2.687156700000000000],BCHBEAR[295.240000000000000],BCHBULL[23.347843780000000000],BEAR[97.830000000000000000],BNB[0.002254620000000000],BNBBEAR[89025.10.000000000000000],BNBBULL[0.0109416600000000],BULL[2.001133910600000000],COMPBEAR[1941.200000000000000],COMPBULL[0.0199606800000000],DEFIBEAR[5.897800000000000],DEFIBULL[0.202626552000000],DOGEBEAR[202120.002002700000000],DOGEBULL[0.241073220683000],EOSBULL[1.255.409470000000000],ETHBEAR[149055.000000000000000],ETHBULL[0.0068390800000000],FTT[0.097902100000000],GRTBEAR[9.979000000000000],GRTBULL[0.119733480000000],LINKBULL[9.538158500000000],LTCBEAR[618.593000000000000],LTCBULL[0.104914450000000],MAPS[0.9860000000000000],MATICBEAR[2021[0.099160000000000000],MATICBULL[1.290107910000000],THETABULL[0.00016659400000000],TOMOBULL[257.859470000000000],TRX[0.00085600000000],TRXBULL[1.046248000000000],UBXT[7.153300000000000],UNISWAPBEAR[1.988100000000000],UNISWAPBULL[0.000313063000000],USD[0.69976575676970481],USDT[0.000000006507113],VETBULL[0.780000000000000],XRPBEAR[59349.000000000000000],XRPBULL[2455.907950000000000] |
| 00359047 | BTC[0.000000008500000],EUR[0.6346455382416706],LEC[0.9934291600000000],LTC[0.029258580000000],SOL[3.721167400000000],SUSHI[0.123553757667284],SUSHIBULL[18.260592040000000],USD[3.5642065404949216],XRP[0.8173056300000000] |
| 00359049 | USD[30.0000000000000000] |
| 00359050 | AAVE[0.004393000000000],ETH[0.0000000046862256],LTC[0.0080446600000000],SUSH[0.346820000000000],USD[0.0000065943168500],USDT[0.000001384191569O] |
| 00359051 | BTC[0.0000000116306080],LUNA2[0.000000011976922],LUNA2_LOCKED[0.000000027946151500],LUNC[0.0026080000000000],USD[0.000000012355086],USDT[0.0000000027805223] |
| 00359054 | USD[0.001023915013102],USDT[0.0000000069437903] |
| 00359056 | FTT[12.157382061086467S],RUNE[53.408566998274830B],USD[2.0936295727668913] |
| 00359057 | ADABULL[0.000000008000000],BTC[0.000000200000000],BULL[0.000000048500000],DOGEBULL[0.000000004200000],ETCBULL[0.000000050000000],ETH[0.000000005000000],ETHBULL[0.00000050000000],HT[0.000000006940521O],LTC[0.000000037567206],MKRBULL[0.000000004200000],NFT[405679467078804814],[1],NFT[4928754012704997663],[1],NFT[545816946209070033],[1],SXPBULL[0.000000005000000],USD[0.000000031960474],VETBULL[0.000000006500000],XRPBULL[0.000000005000000],XTZBULL[0.000000005000000] |
| 00359058 | BAO[1.000000000000000000] |
| 00359061 | 1INCH[37.914000000000000000],BAND[10.897820000000000],BTC[0.002399520000000],CHZ[249.950000000000000],ETH[0.057855100000000],ETHBULL[0.000092905000000],ETHW[0.057855100000000],LTC[1.728726000000000],SUSHI[86.995100000000000],USD[3.022615380000000],XRP[1469.019224000000000],XRPBULL[34.309021050000000] |
| 00359062 | USD[0.000000069391166],USDT[0.000000004910794] |
| 00359065 | BTC[0.000045771000000],DOGE[5.012904950000000],ETH[0.027773510000000],ETHW[0.027773508000000],USD[-1.062798579946326] |
| 00359071 | BEAR[0.000000092035248],BNB[0.000000018679894],BTC[0.000000276828580],BULL[0.000000699503725],COMP[0.000497600000000],DOT[0.012417426972500],ETH[0.000686833895744],ETHBEAR[857144355.71428571],ETHBULL[0.000000008774671[4],ETHW[0.000386505769695[1],FTM[20.72795648451250SO],FTT[0.0069858000000000],LNK[0.0000000211286500],LUNA2[0.364507883000000],LUNA2_LOCKED[0.850518393600000],LUNC[1.174221632429276],MANA[0.000000060648200],MATIC[0.000000168196201],MATICBULL[5286.515389159251410],MKR[0.000742339862350],SAND[0.000000010572370],SLP[160.733285715355701],STETH[0.000000006436613],TRX[0.037433402326300],USD[1.497473444690189],USDT[0.099704833298160[?] |
| 00359073 | ADABULL[0.00000225170000O],ATOMBULL[0.00910400000000O],BCHBULL[0.003829500000000],BNBBULL[0.00000085500000O],BULL[0.000002850100000],EOSBULL[0.466801000000000],ETH[0.000002599000000],FTT[0.273249772787550O],LINKBULL[0.00044873500000O],LTCBULL[0.016360300000000],MATICBULL[18.140773450000000],SOL[0.001867600000000],THETABULL[0.000000076208420000],UNI[0.095193000000000],USD[0.000000204715326],USDT[0.829953668093548],VETBULL[2.000986475000000],XRPBEAR[7.867000000000000],XRPBULL[0.597453215000000000],XTZBULL[0.000394525000000] |
| 00359075 | LTC[0.000904840000000],USD[2.914129560000000] |
| 00359077 | ADABULL[0.000000080000000],ALGO[210.077513000000000],ATLAS[50000.000000000000000],ATOMBULL[8910.000000000000000],AUD[24.614063435649377O],BNB[0.000000025751536],ETH[0.083268170506057S],FIDA[0.000000058650000],FTT[45.007122394607760O],LINK[0.000000100000000],MKRBULL[0.000000035000000O],MOB[0.0000000000000400],PENN[0.000000086400000],POLIS[400.000000000000000],SOL[0.001864281442676],TULIP[9.000000000000000],USD[3.087978306192280O] |
| 00359080 | BTC[0.000000008613991],CHZ[0.000000084891620],ETH[0.0000003362433833],USD[0.126361311891595],USDT[0.000000009650789944],XAUT[0.0000000265000000] |
| 00359083 | BAO[1140306.660603634240000],BNB[0.00000000712154671],BTC[0.0000025434291],CRO[292.553486562000000O],CRV[0.00000009650000O],DAI[0.000000004833592],ETH[0.000000042000000],FTM[0.00000010000000O],FTT[0.000542704258020O],GBP[0.000000036308109],POLIS[0.000000057750000O],RAY[0.00000096600000O],SPELL[0.00000000313190O],STEP[0.000000002131190],USD[0.679148374071266],USDT[0.0000000422825231] |
| 00359087 | ATLAS[16175.914810000000000],BOBA[427.588801950000000],BTC[0.0000000000011172],FTT[163.6842851000000],SOL[0.04000000000000O],STEP[2766.600000000000000],TRX[0.00052000000000O],USD[426.610848775005473],USDT[1761.5216244873900252] |
| 00359088 | TRX[0.000001000000000],USD[-2.209397105455000O],USDT[3.730000000000000] |
| 00359089 | BTC[0.023819185958130S],USD[0.004652892777972],USDT[0.000001050054441] |
| 00359090 | DMG[74.500000000000000],FTT[2.675327377477675Z],USD[0.009050000000000] |
| 00359091 | ETH[0.000354810000000],MANA[60.988410000000000O],SAND[46.991070000000000],USD[5.019813071644540Z],USDT[0.000000009615074Z] |
| 00359095 | AMPL[0.00000000355047G],CHZ[0.000000028211000O],ETH[0.000000072023725O],FRONT[0.0000000052425000],KIN[0.0000000717130490],KNCBULL[31.000000000000000],LTC[0.0000000092929200],SXP[0.000000064117820O],TRX[0.000080058424150],USD[0.000000061753688],USDT[0.000000000174125] |
| 00359096 | AMPL[0.00000000187986],BNB[0.000093000000000],ETH[0.000000015230000O],FTT[0.042379255648437O],SOL[27.197404000000000],USD[0.028560542650000O],USDT[0.000000004302560] |
| 00359097 | BTC[0.000000081492855],ETH[-0.00000001075760O],RAY[0.0000000152236330],USD[0.00229589963825O],USDT[0.000000049389278] |
| 00359099 | BTC[0.000009195000000] |
| 00359101 | USD[6.157599152500000O] |
| 00359107 | RAY[0.970600000000000O],TRX[0.032000000000000O],USD[0.988107000000000O],USDT[0.000000008000000O] |
| 00359109 | BCH[0.151662997683910],BTC[0.0000972200000O],C98[0.972840000000000],DOGE[0.31160000000000O],ETH[0.201361993000000O],ETHW[0.201361993000000O],FTT[0.897270000000000O],LTC[0.007597000000000O],MATIC[9.812000000000000],RUNE[0.0923000000000O],SHIB[99049.400000000000O],SUSHI[0.498836000000O] |
| 00359113 | 1INCH[0.000000002438053],CRO[0.000000004109675],CRV[0.000000005521832O],FTM[0.000000003698287I],FTT[0.0000000931182601],LINK[0.000000085440594],LUNA2[0.759692698950000O],LUNA2_LOCKED[1.772616276000000O],LUNC[165424.682594000000O],MANA[0.000000024030000O],RSR[0.000000698798018],SOL[0.000000013186929],TRX[0.323280000000000],USDT[0.521126000000000] |
| 00359114 | TRX[0.323280000000000],USDT[0.521126000000000] |
| 00359115 | BTC[0.000000055070615],ETH[0.00000010000000O],USD[1.157287858741340O] |
| 00359116 | BAO[1.000000000000000],ETH[1.057040440000000O],USDT[0.000000578177756],KIN[1.000000000000000] |
| 00359117 | BTC[0.0000000067956750],ETH[0.000000075000000],FTT[256.089731053141300O],LTC[0.000000026000000],RUNE[0.000000010000000O],USD[429870.633814259524107Z],USDT[8820.893323023437984] |
| 00359119 | BULL[0.000000002000000],DOGEBULL[0.000000089700000O],ETH[0.000000011472811Z],USD[3.488151913127851],USDT[0.000000259756142] |
| 00359120 | BTC[0.000000055508833],ETH[0.000000092953072],FTT[0.000000001800000O],LINK[0.000000076517464],SOL[0.000000010000000],USD[0.000001169719010],USDT[461.473426002301161] |
| 00359121 | FTT[0.004508150000000O],NUMPSTAY[78280.159772450000000O],USD[-0.002198830551107] |
| 00359122 | CAD[0.000016697449413],DOGE[2.000000000000000O],DOGEBULL[0.000000008886725O],ETHW[2.678707718886725O],FTT[0.057340370000000O],GRT[0.000000007000000],SOL[0.276139469833146],USD[13.152392806185314],USDT[0.000000081812451] |
| 00359123 | SUSHIBULL[0.783000000000000O],USD[0.6023946565694461] |
| 00359124 | BTC[0.000251300000000],USD[0.000710785057212] |
| 00359125 | USD[0.022050213500000O] |
| 00359126 | BTC[0.000009600000000],FTT[0.000000047808950],USD[-0.000043704323138O] |
| 00359128 | LTC[0.924394960000000O],USD[0.000004350415705],XRPBEAR[0.005913790000000O] |
| 00359130 | CRO[8.783500000000000O],ETH[0.000000050000000O],NIO[0.000000010000000],RAMP[682.000000000000000O],TLRY[0.0000000008261291O],UBER[0.000000065000000O],USD[-0.029026345418394],USDT[0.000000025219325] |
| 00359131 | BTC[0.019548912242296],ETH[0.212406268000000O],ETHW[0.212406268000000O],FTT[4.459640700000000],SPELL[1099.860000000000000O],USD[447.428668588702289000000000O],USDT[29.86264752000000O] |
| 00359132 | TRX[0.000001000000000],USDT[1.7352000000000O] |
| 00359134 | ETHBULL[0.000000003100000O],USD[13.197670269479602S],USDT[0.013000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359136 | BNB[0.001187630000000],ETH[0.000000005000000],USDT[0.805764007600000] |
| 00359139 | 1INCH[0.000000100000000],BTC[0.000000014121382],ETH[0.042446130000000],USD[-18.506148681481334],USDT[0.000000009324422] |
| 00359142 | BTC[0.000301078500000],USD[8.147048011922758],USDT[0.000000202752802] |
| 00359143 | FTT[0.000000082330101],USD[0.141528128665921],USDT[0.000000030268659] |
| 00359144 | ALGO[0.000000002408572],APE[0.000000032695982],AVAX[0.000109515606886],BNB[-0.000000121289310],BTC[0.000966801999531],LUNA2[3.036011193000000],LUNA2_LOCKED[7.071426116000000],NFT[450168108697152223][1],NFT[555735040594841450][1],NFT[560638268922757704][1],OKB[0.000000092061200],PEOPLE[0.000000008446150],TRX[0.000000049122400],USD[-0.348863389778915],USDT[0.000000101948119],USTC[0.000000003466805] |
| 00359146 | USD[0.000000482641535],USDT[0.000000000063000000] |
| 00359150 | DODO[0.047422060000000],ETH[-0.001760342167910],ETHW[-0.001749274482860],FTT[0.081000000000000],USD[4.242702954743043],USDT[0.003233006528174] |
| 00359153 | ALCX[0.000093350000000],ALGOBULL[0.000000003427999],BULL[0.000007208900000],DOGE[0.000000007357848],DOGEBULL[0.000000005400242],ETH[0.000000007300757],ETHBULL[0.000558470000000],LINKBULL[0.053754000000000],SRM[0.000000084594992],STEP[0.034184000000000],USD[0.006848259688389],USDT[0.000000153998960],XRP[0.000000004056164] |
| 00359155 | DOGE[10.000000094134923],USD[0.000000141622635],USDT[0.000000087692728] |
| 00359157 | USD[25.000000000000000] |
| 00359158 | BNBBULL[0.000000085000000],BTC[0.000000018925254],BULL[0.000000004455078],ETH[0.000000004498435S],FTT[25.040701274017051S],MSTR[0.000000078125182],SRM[0.932094720000000],SRM_LOCKED[201.915030660000000],TRX[0.000430000000000],USD[-1.632332755468918T],USDT[2.125045030706152Z] |
| 00359159 | AAVE[0.000000008000000],COMP[0.000000004453353],CRV[0.000000098672750],ETH[0.000000021504682],FTM[0.000000089886230],FTT[0.029117381473476S],MATIC[0.000000059358320],ROOK[0.000000085000000],SUSHI[0.000000986286S],USD[2.321585185097192S],USDT[0.000000104698101],YFI[0.000000005000000] |
| 00359160 | BTC[0.001089800000000],NFT[504346143148128362][1],USD[0.000281301195240] |
| 00359162 | BTC[0.000000029274500],ETH[0.000000004304300],FTT[26.673559430000000],NEAR[85.278370250000000],SNX[0.000000026391300],USD[10.562754339954165] |
| 00359163 | ETH[0.000000100000000],USD[445.323987572927870S],USDT[0.003346602514792] |
| 00359165 | BTC[0.000033455253000],FTT[0.002017120000000],LUNA2[0.002611584628000],LUNA2_LOCKED[0.084270308000000],TRX[0.001358900000000],USD[481.982666323329053S],USDT[919.688531812993060],USTC[0.511237263038000],YFI[0.000000005000000] |
| 00359166 | BNB[0.000000094668400],BTC[0.201672018698400],CEL[0.000000150333690],ETHW[0.000000056843900],FTT[310.343552629958577],SOL[0.000000020469300],USD[14842.725046561940700],USDT[0.000000075099400] |
| 00359168 | BTC[0.000015397738001],ETH[0.000001571053910],FUD[0.000000004665615],HT[0.000000000494600],LUA[0.000000038034720],NFT[304737514796850070][1],NFT[306283810955956927][1],NFT[339873484633340424][1],NFT[368776341481235032][1],NFT[385697039648018234][1],NFT[415198479148857790][1],NFT[443273327513704912][1],NFT[495782513170991872][1],SOL[0.003431250000000],USD[1.561725040530493S6],USDT[0.000000005684506] |
| 00359169 | TRX[0.000000004986442],USD[0.000000223389502S],USDT[0.000000054300508] |
| 00359172 | BTC[0.000547000000000],USD[458.034092104590500],USDT[0.000000049275864] |
| 00359173 | AAPL[1.149906928500000S0],BTC[0.001370027094000],ETH[0.000000091600000],ETHW[1.499440091600000],FTT[150.064788590861209S],GBTC[209.300000000000000],GOG[0.013565000000000],HBB[0.022920000000000],LTC[0.000000018000000],SLND[0.001154500000000],STG[0.001455000000000],TRX[0.001700000000000],USD[30.000000000000000] |
| 00359174 | ETH[0.000000056781400],TRX[0.000000038385000],USD[0.000000265030],USDT[0.000008405610729] |
| 00359175 | ETH[0.000000048846571],MATIC[0.006824630000000],USD[0.405219888240159S] |
| 00359176 | LUA[0.000000097280000],USD[0.000000113656735],USD[0.000000064197246] |
| 00359177 | RAY[0.999820000000000],SOL[0.009982000000000],USD[141.011989630500000] |
| 00359179 | BTC[0.000294425000000] |
| 00359180 | AUD[0.000000064488336],BNB[0.000000013455924],BTC[0.000000152578300],BULL[0.000000010400000],COMP[0.000000015000000],DOGE[0.000000046446800],DOGEHALF[0.000000073500000],ETH[0.000000005000000],ETHBULL[0.000000094500000],FTT[0.000000097804562],LINKBULL[0.000000035000000],USD[0.002546811991564G],YFI[0.000000005000000] |
| 00359182 | ETH[0.000006670000000],ETHW[0.000006665949436],HGET[0.043507000000000] |
| 00359187 | USD[76.541354664572352G],USDT[0.000000091752547] |
| 00359191 | BTC[0.000000000086460] |
| 00359192 | USD[0.432045720000000] |
| 00359195 | BTC[0.000112775000000],COPE[0.350315000000000],ETH[0.000958011000000],ETHW[0.000958011000000],FTT[9.993000000000000],RAY[0.917841000000000],SOL[0.030063000000000],USD[157.658251243379804] |
| 00359199 | ETH[0.000000015000000],FTT[0.0716202699771420],NFT[305607968056852060][1],NFT[325144618884335307][1],NFT[340867609833590196][1],NFT[360950926014401967][1],NFT[407809490673564671][1],NFT[489109027660780213][1],NFT[534018986071718854][1],NFT[544241311101514269][1],NFT[573691971625490922][1],USD[0.748798826146386S],USDT[1194.336401023394300] |
| 00359202 | USD[0.417683925750000] |
| 00359211 | BNB[0.063598430000000],USD[-0.901492369319230S],USDT[0.796710045274681S] |
| 00359212 | USD[0.216764344567984] |
| 00359215 | BTC[0.000000004060000],USD[1.834169749969818S] |
| 00359216 | USD[0.000000018357787S],USDT[0.000000030000000] |
| 00359217 | ADABEAR[0.390000000000000],BEAR[8.903000000000000],BNBBEAR[4205.000000000000000],BNBBULL[0.000009817000000],BULL[0.000003537000000],COMPBEAR[3.385000000000000],DOGEBULL[0.000002914000000],DOGEHEDGE[0.000220100000000],HNT[0.060600000000000],LTCBEAR[0.003200000000000],LTCBULL[0.000685800000000],LUNA[0.043700000000000],MATICBULL[0.008353000000000],SHIBEAR[933.000000000000000],SXPBEAR[433.000000000000000],SXPHEDGE[0.000070500000000],TOMOBULL[0.621240000000000],USD[-0.007903054636984T],USDT[0.000000053949056],XRPBEAR[0.033380000000000],XRPBULL[0.062494900000000],XTZBULL[0.000008245000000000] |
| 00359218 | AVAX[0.000000010000000],BTC[0.000000011422454],ETH[0.000000001468921],FTM[0.000000031283240],FTT[0.000000038841772],ROOK[0.000619715000000],SPELL[0.000000063194386],USD[-0.022246470738361B] |
| 00359219 | ALPHA[0.000000010000000],BAND[0.000000010000000],COMP[0.000000050000000],ETH[-0.000008873454776],ETHBULL[0.000000012550000],ETHWI-0.000000038338435],FAND[0.000000047883392179],GRTBEAR[0.000000050000000],LTC[0.000000012059520],OXY[0.000000018196090],SRM[32.644513819363406S],SRM_LOCKED[8.837097300000000],USD[-0.000001856532102],XLMBULL[0.000000160000000],XRP[0.000000060572300],XRPBULL[0.000000005000000] |
| 00359220 | USD[0.050000000000000] |
| 00359222 | ETH[0.000000002964440],SOL[0.000000051513000],TRX[0.007790000000000],USD[0.000000105944507],USDT[0.000000003411705] |
| 00359223 | BTC[0.000000070000000],USDT[0.000000019316439] |
| 00359225 | BTC[0.000000029436008],DOGE[5.000000000000000],LTC[-0.009488071705168],USD[2.539079198121559] |
| 00359228 | AAVE[0.000000035052471],AUDIO[0.000000069300032],BNB[0.000000058862761],BTC[0.000000003437000],DOGE[0.000000047656648],ETH[0.000000032854552],USD[0.000015456498091],USDT[0.000000049314840] |
| 00359229 | USD[0.000872742609860] |
| 00359231 | BTC[0.000000012836586],USD[0.000000033096386] |
| 00359237 | BTC[0.000000219327000],ETH[0.000000363790000],AXS[0.000000100000000],BNB[-0.000000001946331],SOL[0.000000090752010],USD[0.000000243773365],USDT[0.000000044243129] |
| 00359241 | ETH[0.003673950000000],ETHW[0.003673950000000],USD[0.349997982055341G],USDT[0.000000050000000],XRP[0.75000000000000] |
| 00359242 | 1INCH[0.000000067518800],AAVE[0.000000086379000],AXS[0.000000100000000],BNB[-0.000000020043046],BEAR[2.900000000000000],BTC[0.000000010167972009],ETHBULL[0.000000030000000],ETHW[0.000000003000000],FTT[0.000000011515556Z],LINK[0.000000011555092],MATIC[0.000000016520000],NFT[0.000000049231035],SUSHI[0.000000004091S],USD[0.000000140349230],USDT[0.000000001564712472],YFI[0.000000005774845] |
| 00359245 | BNB[0.000000008257200],BTC[0.000000015620600],DOGE[0.000000104640],ETH[-0.002766819249700],ETHW[0.002766756027983],FTT[151.041821773482041],HKD[0.535986930000000],LINK[0.031519506024300],LUNC[0.000500000000000],SOL[104.658326305788700],SRM[4.999935310000000],SRM_LOCKED[19.002350300000000],TSLA[0.000000010000000],TSLAPRE[0.000000076487700],USD[5.357806204918337],USDT[0.000000038129405] |
| 00359246 | BTC[0.000363969143370],ETH[0.006750933200000],ETHW[0.006750933200000],FTT[27.000000055413900],SOL[1.476713987207810],USD[8.919242054834420B],USDT[1.226744872553014I] |
| 00359248 | AUD[0.996933461012],BTC[0.000665813872740],DOGE[0.270000000000000],ETH[1.109955720833905B],ETHW[1.104085338257795B],FTT[0.024666390000000],LINK[0.091322380000000],LTC[0.000000076259800],RAY[0.000000013384352],RSR[0.084295000000000],RUNE[0.000000025000000],SOL[0.004586137718709],SPELL[125.372000029428849],TRX[0.000032000000000],USD[5.386029922043796l],USDT[1.472462965102596l],XRP[0.050000000000000] |
| 00359249 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359250 | BTC[0.00000000573377336],TRX[4.624866150000000],USD[-0.0274069802302256] |
| 00359253 | USDT[0.00117750332772000] |
| 00359255 | BNB[0.000000010000000],BTC[0.000000006300000],CRO[9.714000000000000],ETH[0.0000000060000000],FTT[0.000000010000000],TRX[0.000470000000000],USDT[25.059919102561426*5],XRP[1600.338000000000000] |
| 00359256 | TRX[1.590075930000000],USD[-0.031921056396772],USDT[1.026275501056994*1] |
| 00359257 | AAVE[0.000000002755000],BTC[0.000070840618340],CQT[0.044595810000000],SOL[0.009413440000000],USDT[1.767229106238916*9],USDT[0.0075347300000000] |
| 00359258 | USDT[0.0056850000000000] |
| 00359260 | ATOM[1000.000000000000000],BTC[0.000077636563410*4],DOT[0.033240510000000],ENS[0.003497470000000],ETH[8.709122500608806],ETHW[0.001963468707069],FTT[1000.0524483217710200],MATIC[45125.455465880000000],PAXG[0.000338160000000],POLIS[201.896191460000000],RUNE[195.399629668000000],SRM[95.128111510000000],SRM_LOCKED[691.689418930000000],USD[0.596753746604020],USDC3000.000000000000000,USDT[3.899254018553972*0],YFI[0.000000005000000] |
| 00359262 | USD[0.029563083000000] |
| 00359265 | USD[0.000003451064072] |
| 00359267 | BTC[0.000000004000000],BULL[0.000068650000000],ETHBULL[0.000080430000000],FTT[0.099829000000000],LUNA2[0.375745581000000],LUNA2_LOCKED[0.876739689100000],LUNC[81819.391361400000000],MATICBEAR2021[0.393530000000000],MATICBULL[0.046411000000000],SRM[1.109696470000000],SRM_LOCKED[1.151516830000000],TRX[0.000023000000000],USD[0.000570448959492],USDT[0.0000000947645056] |
| 00359268 | USD[0.000000012348054],USDT[0.000000009464650B] |
| 00359270 | DOGE[0.378570000000000],ETH[0.289934000000000],ETHW[0.289934000000000],SOL[156.807537980000000],TRX[0.000040000000000],USD[0.294912109925500B],USDT[5932.600041021582468] |
| 00359271 | BTC[0.000000204978193],ETH[0.000000104349538],FTT[296.251420831810391],MASK[2039.010195000000000],ROOK[0.000001299809350],GRT[0.000000008140000],LUNC[0.000000010000000],USD[364.393862372127949Z],USDT[0.604922048703962Z] |
| 00359274 | 1INCH[0.000000067017900],AAVE[0.0000000909469900],BNB[0.000000062165600],BTC[0.000000162047832],ETH[0.000000011704104],FTT[29.994410531760324Z],HT[0.049980000000000],KNC[0.000000005075500],LTC[0.000000034599100],NFT[5356746137668482*7](1),RAY[0.000000079203500],USD[3109.834499089500683],USDC[3610118] |
| 00359275 | BNB[0.000000070000000],BNBBULL[0.000000178970500],ETH[144171.000000000000000],BCH[0.000001780127A],BTC[0.000000002750000],ETH[0.000000088800000],EUR[0.000000007762946],FIDA[0.014532000000000],FIDA_LOCKED[0.15860641000000],FTT[0.004935480431117],LINK[0.000000000000000],SOL[0.000025614097995Z],SRM[0.082237200000000],SRM_LOCKED[4.750569880000000],SUSHI[0.000000000000000],USD[1568993455951477],USDT[0.0000002618067991] |
| 00359276 | BIL[4.649977500000000],BTC[0.000003701110000],ETH[0.000000071060000],TRX[0.000049000000000],USD[3.1844434505482500],USDT[12.458254009181618] |
| 00359280 | USD[30.000000000000000] |
| 00359281 | ATLAS[0.000000014900552],BUSD[35.226260260000000],ETH[0.000000075389000],FTM[0.00000096919377],RAY[0.000000075094400],SOL[0.004262800000000],SPELL[90.255301420000000],TRX[0.000020000000000],USD[0.499063448200298],USDT[0.0000000083978296] |
| 00359284 | CEL[0.042900000000000],USD[0.0023781958571725] |
| 00359286 | BADGER[0.000000000000000],BAL[0.000000010000000],BNB[0.149211615530742S],BTC[0.000000129980935],GRT[0.000000008140000],LTC[0.000000070000000],SOL[0.000000007000000],USD[0.0000000088240000] |
| 00359288 | AUD[3929.970967824751320],AVAX[31.355468000000000],SUSHI[764.193700000000000],USD[-0.132325239817970],USDT[1373.109368338110620] |
| 00359289 | 1INCH[0.000000006015097],BNB[0.000000010000000],ETH[0.000000028381266],EUR[0.000000019875000],FTT[0.000000028476623],GBP[0.000000004544344],MATIC[0.000000005698845],TRX[0.000000029663200],USD[831.099256171053625],USDT[18.856923421857328] |
| 00359293 | BNB[0.004400000000000],BNBBULL[0.000000000000000],BORA[0.017410000000000],DOGEBULL[0.003038500000000],ETHBULL[0.000771450000000],FTT[8.015586000000000],MNGO[0.691892000000000],PTU[0.008925000000000],SOL[0.000295350000000],SRM[5.722090400000000],SRM_LOCKED[25.394043100000000],TRX[0.000140000000000],USD[0.042920123128160],USDT[0.0000265310118] |
| 00359294 | 1INCH[0.000000021326079],AAVE[0.000000008000000],AUD[106527.370000000962799],BAND[0.000000013614913],BNB[0.000000036149134],BNB[0.000000076860000],COMP[0.000000005263908],TLC[0.000000004000000],LUNA2[0.005453233250900],LUNC[0.012742110200000],MATIC[0.000000003807900],MKR[0.000000011152787],SNX[0.000000004000000],SRM[5.658262780000000],SRM_LOCKED[12.564207350000000],TRX[0.000000039022326],UNI[0.000000097281894],USD[-0.008823116523421],USD[1049216110STC0.000000004558880],XRP[0.000000003828347],YFI[0.000000069752936] |
| 00359297 | APT[0.665853420000000],AVAX[0.000000007659528],FTT[0.080819621536344],MATIC[0.000000322337119G],NFT[4019838162356187374](1),SOL[0.000000006194407],SRM[3.3070960400000000],SRM_LOCKED[204.685298490000000],USD[0.0068718166135065],USDT[0.0000000039884438] |
| 00359299 | USD[0.280341409084100],USDT[0.0075816000000000] |
| 00359300 | USD[30.000000000000000] |
| 00359302 | BTC[0.041999850000000],ETH[0.000000005000000],FTT[0.096922002694442],LUNC[0.000672600000000],SUSHIBEAR[372019.041000000000],SXP[0.000000089545000],TOMO[0.078346000000000],TRX[0.000000098085000],USD[0.0061302565966718],XLMBULL[0.000000055000000],XRP[0.500000000000000] |
| 00359303 | BTC[0.000097690000000],BULL[0.000000321700000],DOGE[0.984200000000000],ETHBEAR[83.500000000000000],LINKBULL[0.000076120000000],TRX[0.000002000000000],USD[3.525785174500000],USDT[3.133774830552404T],XRPBEAR[500579.834120000000000],XRPBULL[1962.308040000000000] |
| 00359304 | ADABULL[0.000037364000000],ETH[0.052933378500000],LINKBULL[0.005013040000000],USD[0.095502838211510],USDT[0.0000009886412623] |
| 00359305 | AAVE[0.000000010000000],ABNB[0.000000016000000],BNB[0.000000226507372],BTC[0.000000419050],BULL[0.000000120742730],DOGEBEAR[6945513500.000000000],ETH[0.000000250000000],ETH[0.000000029143710],ETHBULL[0.000000025000000],FTT[0.000000000000017031],LUNA2[0.013397838000000],LUNA2_LOCKED[0.012477283900000],LUNC[0.000000008505092261],USD[29.376064860267620T],USDT[2.376094066267600], |
| 00359309 | BEAR[0.352600000000000],LUNA2[0.069490000000000],USD[0.000040037500000],XRPBEAR[0.082510000000000] |
| 00359310 | BNB[0.0008454100000000],ETH[-0.00258504734846Z],ETHW[-0.00256879712520],SXPBULL[0.008808700000000],USD[0.00000019680659Z],USDT[1.3293693738656985] |
| 00359311 | BTC[0.000015000000000],USD[0.1880326096000000] |
| 00359317 | ADABULL[0.009798000000000],ALGOBULL[68.360000000000000],ASDBULL[0.000892900000000],ATOMBULL[12.391320000000000],BALBULL[3.100310000000000],BCHBULL[8.005690000000000],COMPBULL[1.001000000000000],DOGEBULL[0.050000000000000],EOSBULL[0.002940000000000],ETCBULL[1.000886700000000],ETHBULL[0.000584120000000],GRTBULL[2.009587000000000],HTBULL[21.001100000000000],KNCBULL[3.098200000000000],LINKBULL[0.000047050000000],LTCBULL[0.008250000000000],LUNA2_LOCKED[1.354706060000000],LUNC[126424.327738000000000],MATICBULL[0.007960600000000],OKBBULL[0.004450000000000],SXPBEAR[0.000300000000000],SXPBULL[93.941093000000000],THETABULL[1882.937912120000000],TOMOBULL[0.002456000000000],TRXBULL[0.094440000000000],USD[-2.065573453786365],VET[BULL[2.885498700000000],XLMBEAR[0.025600000000000],XRPBULL[0.826513000000000] |
| 00359322 | ADABEAR[432645.000000000000000],ALGOBEAR[40418908.246000000000000],ALGOBULL[12552.094040000000000],ASDBEAR[893193.000000000000000],ATOMBULL[1533.098522000000000],BALBULL[287.019850000000000],BCHBULL[1391.117086000000000],BEAR[562.550000000000000],NBBEAR[809430.000000000000000],BSVBEAR[201.858800000000000],BSVBULL[25361.0.224700000000000],COMPBULL[10004.094000000000000],DOGEBULL[84840388.300000000000000],DOGEBULL[81.345725000000000],DRGNBULL[1.000000000000000],ETCBULL[14.990876592000000],ETHBEAR[187938.472500000000000],GRTBULL[147.204964900000000],HTBULL[129.147012700000000],KNCBULL[278.480330000000000],LINKBEAR[1047088.620000000000000],LINKBULL[40.264145000000000],LTCBULL[71.377060000000000],LUNA[120.5956461672000000],LUNA2_LOCKED[1.388415097000000],MATICBEAR[7037408.520000000000000],MATICBULL[21.768720000000000],SUSHIBEAR[263143.683000000000000],SUSHIBULL[123651.2878000000000000],SXPBEAR[1524.447200000000000],SXPBULL[3.768534000000000],THETABULL[218.826000000000000],TOMOBEAR[695765501.90000000000000],USD[8.384390047000000],TRX[0.000000200000000],USD[0.05084248128669491],USDT[0.000000003073562Z],VETBULL[89.314190000000000],XLMBULL[11.691810000000000],XRPBULL[17761.055340000000000],XTZBULL[1171.249457600000000],XTZBULL[1171.24945760000000] |
| 00359323 | APH420.000000556313200],BATB[0.000000018267863],BNB[0.000000033692576],BTC[0.00540708439887B],CRO[0.000000851766],DOGE[0.000000021020000],ENS[0.000000001076996],LUNA2[0.000000000197287B],LUNA2_LOCKED[0.000000337963530],MATIC[0.000000137125766],PUNDIX[0.000000000008900],REEF[0.000000049750000],SLP[0.000000001339512],SUSHI[0.000000000354281],TRX[0.001190003933964],USD[-7.659297549725168],USDT[0.0069155768538231] |
| 00359328 | AMZN[0.000000006863150],AVAX[161.98524744076040],BF_POINT[300.000000000000000],BNB[1.022334137320420S],BTC[0.000000022813145],FTT[25.000000121624890],MANA[13868.500140510409947],MATIC[22041.233634616796487],NFT[4613152640347085S](1),NFT[5096611555201881435](1),RAY[0.000000069790000],SOL[0.000000073971100],SRM[2152.497389480000000],STEP[0.000000000000000],TRX[591606.721280743078587],TULIP[0.000000049834466],USD[5996.914646461704890],USDT[0.000000099900000] |
| 00359329 | ATOMBEAR[0.096370000000000],USD[0.0018703200000000] |
| 00359330 | ADABEAR[89388.200000000000000],ADABULL[139.767400000000000],ALGOBEAR[46963.000000000000000],ALGOBULL[154459.308933523000000],ADABULL[2872.045848660000000],ATOMBULL[379960.719794000000000],BALBULL[898.616286000000000],BCHBULL[11979.570079000000000],BNBBEAR[4199.5507000000000000],BSVBULL[39.935400000000000],DOGEBEAR[74397322.50000000000000],DOGEBULL[130.200399600000000],DOGEBULL[1.30.200399600000000],EOSBULL[9998100000000000],EPTCBULL[1119.621000000000000],ETHBEAR[0.000000000000000],ETHBEAR[4957.845360000000000],ETHBEAR[257.751400000000000],GRTBEAR[39984000.00000000000],HDPBEAR[43.00940000000000000],HNTBULL[6.977530000000000],KNCBULL[22731.931309440000000],LTCBULL[2227.512769440000000],LUNA2[0.673815465000000],LUNA2_LOCKED[17.094200000000000],SHIBBULL[11842.6472000000000000],SXPBULL[2200.6400000000000],SKABEAR[8063658800000000],THETABEAR[88.10500000000000],THETABULL[4495.168000000000000],TOMOBEAR[26535.6820000000000],TOMOBULL[735175500000000],TRX[0.000000006000000],TRXBULL[4.156600000000000],USD[0.000000007663224],VETBULL[43993.730000000000000],XLMBULL[759.8550000000000000],XRPBULL[381181.37098000000000000000],XTZBULL[22728.4838740000000000],ZECBULL[1786.560000000000000] |
| 00359333 | BULL[0.000000005300000],ETH[0.000000006138060],FTT[0.0000000681760760],USD[0.000012654748992S],USDT[0.0000000087430592] |
| 00359336 | BLT[0.161687970000000],FTT[0.962199970000000],TRX[0.000024000000000],USD[0.063182487242351],USDT[0.4792987074987685] |
| 00359337 | TRX[0.000040000000000],USD[0.813757520702752B],USDT[-0.105597504862908] |
| 00359338 | NFT[3559065593913174261(1)],NFT[536521168115640068](1),NFT[5375266359278888000](1),USD[0.0250060000000000],USDT[27.738730244000000] |
| 00359339 | NFT[0.000000006921100],NFT[0.00000034102306],HGET[0.028087000000000],USD[0.00000040000001960256S],USDT[0.000156874169407] |
| 00359340 | AAVE[0.043394000000000],ALPHA[0.091929138732336],ATLAS[58190000000000],ATOM[0.03310500000000],AURY[1.000000000000000],AVAX[0.061699224473200B],BICO[0.282615290000000],BNB[0.009988170000000],BTC[0.000132540997660],BTT[1278937968.500000000000],C98[0.009531984922517S],DAI[0.032430187014700],DOGE[0.934758017143549S],DYDX[0.088160000000000],ETH[0.000001260000000],FTT[0.013929704480007],GRT[0.192450000000000],HOLY[11.019273430000000],IMX[0.021250000000000],LINK[0.010614500000000],POLIS[0.033197000000000],RAY[0.000000060000000],REN[0.000000000000000],SOL[0.003755306580194B],SRM[4.649760000000000],SRM_LOCKED[2279.097345010000000],SUSHI[0.393250000000000],SXP[1.497760000000000],TOMO[0.0951376000000000],TRX[5756080179083521887128],UNI[0.06171],USDT[0.02409228187128],USD[1988370965246532229114464],USDT[0.1930195038022420] |
| 00359341 | NFT[32945917518906244*1],NFT[5166209114667024](1),NFT[540137947796497566](1),USD[0.0197898283866500] |
| 00359343 | SXP[0.299940000000000],USD[0.0628996500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359347 | USDT[0.000004536869594] |
| 00359348 | 1INCH[226.21918053367648000],ADABEAR[25944965.700000000000000],ADABULL[0.002752465918000],ATOMBULL[3784.243381400000000],BEAR[4433807.215700000000000],BNBBEAR[38925116.00000000000000],BNBBULL[0.000803001350000],BTC[0.000008114831300],BTC[0.208364832050600],CRV[329.9359800000000000],FTT[3.99920000000000],GRT[72.443873606475000],LINK[3.499300000000000],LTC[0.002256260000000],SHIB[39992434.00000000000000],SOL[38.606532520000000],TRX[0.948306000000000],TRXBEAR[46370992.580000000000000],USD[0.347306719340000],XRPBEAR[420570671.9396800000000000],XRPBULL[46000.551134280000000000] |
| 00359349 | BNB[0.000000020862746],BTC[0.000853700000000],ETH[0.000184390000000],ETHW[0.000184390000000],EUR[0.933189870000000],OXY[0.000000072535332],TOMO[0.000000036094800],TRX[0.000044000000000],USD[-1111.254874118091851500000000],USDT[1389.355112349754149],XRP[0.4348400000000000] |
| 00359352 | FTT[0.00250405629045],LUNA2[0.009951650235000],LUNA2_LOCKED[0.023220517210000],USD[0.000304501769349],USTC[1.4087041900000000] |
| 00359353 | BTC[0.000000012500000],FTT[0.000870000000000],LUNA2[0.389106861400000],LUNA2_LOCKED[0.907916010000000],LUNC[84728.83829600000000],STEP[480.140000000000000],USD[0.000021027279055] |
| 00359357 | BUSD[0.580000000000000],TRX[0.000008002585400],USD[0.963470345164195],USDT[69606.000000000000000] |
| 00359359 | BTC[0.000083267205991],DOGE[2.878814291049608],ETH[0.000000091650464],EUR[0.000004783271832],LTC[0.098169442452470],TRX[0.001069000000000],USD[0.000145237935],USDT[52.3287220746790812] |
| 00359363 | USD[2128.5520030870712754000000000],USDT[3984.8353451933182372] |
| 00359364 | SOL[0.000000076620000],SRM[0.000352100000000],SRM_LOCKED[0.001518200000000],USD[0.000000280313112],USDT[-0.0001245468568701] |
| 00359365 | BTC[0.000690730605000],STEP[0.08588000000000000],USD[4043.5866424827500000] |
| 00359366 | BTC[0.000000074209525],BULL[0.0000000015000000],ETH[0.000000024181177],FTT[0.000004055360279],USD[-0.011539894661850],USDT[0.012562076596704] |
| 00359368 | EUR[0.126566060652315],USD[0.206218718710638],USDT[0.0000000024848066] |
| 00359369 | USDT[6.7458396750000000] |
| 00359370 | BTC[0.000000000000000],TRX[0.000010000000000],USD[3978.038211379745000],USDT[0.00240751159618636] |
| 00359378 | APE[305.12884095000000000],ATLAS[7.000412200000000],BNB[0.000000096762600],BTC[0.000000095843713],CEL[0.000000050000000],DOGE[0.000000006213551],ETH[0.000000139640934],FTT[37.087842450000000],GRT[0.000000086250000],LINK[0.000000000000000],LOOKS[0.750985020000000],NFT[334517603806143835],ILNFT[338012486751253557],ILNFT[346420573176127341],ILNFT[514948760469625181],ILNFT[573516538504814528],ILRAY[0.030108000000000],SOL[0.192919210000000],SUSHI[0.000000050000000],TRX[0.000010000000000],USD[0.00727000086558513],CONV[42930.000000000000000],ETHBULL[0.000000070000000],USD[0.042476093547863],USDT[0.0000000048318327] |
| 00359387 | USD[0.000000074372000] |
| 00359389 | BTC[0.000053200000000],USD[20.7481870734058688] |
| 00359390 | AMPL[0.000000010630023],CHF[0.000000013515654],DEFIBULL[0.000000008000000],ETH[0.000000087597791],TRUMPSTAY[861.396000000000000],USD[0.000000080987393],USDT[0.000000094877425] |
| 00359392 | BTC[0.000000035000000],USD[1.183887155930644,USD[1.0000001641047671] |
| 00359393 | BTC[-0.000000035706961],FTT[0.0424612205315054],USD[0.072239145907243],USD[0.000000000805930] |
| 00359394 | USD[4.6606293242205888],USDT[0.008302000000000] |
| 00359397 | EOSBULL[7.6000000000000000],USDT[0.1120600000000000] |
| 00359400 | MATIC[114.439803846690346],SOL[3.136053790000000],UNI[0.000000008872150],USD[0.000000100713885],USDT[0.0000000095858931] |
| 00359403 | AVAX[0.030100280249149],TRX[0.001559000000000],USD[0.109759603202000],USDT[1.136504475758992],XRP[0.7500000000000000] |
| 00359404 | APE[0.000000072453278],BTC[0.000000013306825],FTT[2.000000013390682],FXS[0.000000089048629],IMX[0.000000001107811],LUNA2[34.169919040000000],LUNA2_LOCKED[79.729811090000000],RAY[0.000000033000000],ROOK[0.000000015298300],RUNE[0.0000000052983000],SOL[675.309333691970086],USD[0.000000073219184] |
| 00359405 | BEAR[5773.044000000000000],BNBBEAR[1059663.260000000000000],ETHBEAR[210478.662000000000000],USD[0.0105651810899209],USDT[0.000000073219184] |
| 00359406 | FTT[0.098820000000000],TRUMPSTAY[0.790000000000000],USD[0.000000008000000] |
| 00359407 | SOL[0.000000042434000],USD[0.000000004420710] |
| 00359409 | KIN[9707.400000000000000],TRX[0.000040000000000],USD[0.000000170959176],USDT[0.0000000013998814] |
| 00359412 | BSVBULL[0.279700000000000],COMPBEAR[0.002147000000000],SUSHIBEAR[0.074380000000000],SUSHIBULL[0.201100000000000],TOMOBEAR[459.700000000000000],USD[0.237953942750000],VETBEAR[0.000089020000000],VETBULL[0.000606070000000],XRPBEAR[0.008020000000000],XRPBULL[0.0069300000000000] |
| 00359413 | BTC[0.240206590114042],USD[0.0025978174089944] |
| 00359415 | BNB[0.000000020641694],BTC[0.000000013139118],CEL[0.000000030000000],COIN[0.000000059798515],COMP[0.000000093517409],DYDX[70.277042938700000],ETH[0.000000092203022],FTT[0.0673774421049213],LINK[63.613611586742418],LTC[30.000000078035675],LUNA2[1.955451695000000],LUNA2_LOCKED[4.562553956000000000],LUNC[11223.416494792829265],MANA[0.000000000000000],MATIC[0.000000005250180],MKR[0.000000019011200],SOL[0.000000096435785],TONCOIN[0.000000004891195],USD[432.607545639829622600000000],USDT[0.0000001352898511],XRP[1209.725940734316120800] |
| 00359416 | BCH[0.000000032000000],BTC[0.000000009599875],COMP[0.000000005250000],ETH[0.000000038579041],FIDA[0.1164028360622210],FIDA_LOCKED[0.261514590000000],FTT[0.0000001444414649],LTC[0.000000075000000],MKR[0.000000142500000],RAY[0.000002923670],RUNE[0.000000072046906],SNX[0.000000005000000000],USD[0.000000035192137],SRM[0.04061870000000],TRX[0.1546595000000000],UNI[0.000000004580656],USD[0.000000165213541],USDT[0.0000000175027538] |
| 00359418 | AUD[0.0002518230382400],AVAX[0.0000000052541480],BTC[0.310828590921179],ETH[0.000000010000000],FTM[0.000000127699971],SOL[0.000018190554957871],USDT[0.0003591946601121] |
| 00359419 | BTC[0.000000000000000],ETHW[0.000681240000000],NFT[392372141068905381],NFT[448244167918994007],USD[1.737239027784890800000000],USDT[59.368856210157754] |
| 00359420 | BTC[0.000000009100000],ETH[0.000000050000000],USD[0.0697558158337446] |
| 00359421 | BTC[0.1607572723604533],COMPBULL[1696.73170000000000],DEFIBULL[47.417496600000000],ETH[0.0000000000942191],GRTBULL[7747.1000000000000000],PERP[0.000000000055000],SRM[0.000000071200000],SUSHIBULL[5778000.000000000000000],THETABULL[40.229495600000000],TRX[0.0015554000000000],USD[302.5483169665807660],USDT[0.00018862026104553],VETBULL[3299.840340000000000],YFI[0.000000001000000000] |
| 00359432 | USD[0.400047380000000] |
| 00359436 | USD[0.00000030000000],USD[129.9168695900000000] |
| 00359438 | USD[0.0067544267050000] |
| 00359444 | BCH[0.000986035000000],USD[0.206321815922978],USDT[0.000000015501770] |
| 00359447 | AAVE[0.000000009549200],BTC[0.000000075235750],ETH[0.000000006918403],FTT[0.0117868540799221],LTC[0.000650000000000],SOL[0.0355392251926052],TRX[0.000010000000000],USD[0.0036513179166106],USDT[0.0039080580396840] |
| 00359454 | NFT[320458718026875270],ILNFT[491958631094552171],SRM[148.130901680000000],USD[3.817206073620355],USDT[80.247815421296092],XRP[-0.0048932473927510] |
| 00359455 | BTC[0.000000070496875],FTT[0.031206666694134],OKB[0.000000071690739],USD[-0.000002716907395],USDT[0.000009869068538],WRX[0.000000032839354],XRP[0.000000099534300] |
| 00359458 | USD[8.614998933556721],USDT[5.499986000000000] |
| 00359459 | USD[0.000049844073536],USDT[0.000000021775576] |
| 00359462 | BTC[0.000008500000000],TRX[3.310969051306864],USD[0.010624365000000],USDT[0.0536599915563396] |
| 00359463 | FTT[0.060235180000000],HOLY[0.995000000000000],HT[0.001804640000000],USD[40.238320458811347],USDT[0.0000205331228467] |
| 00359465 | USD[0.000000025000000],TRX[0.000000300000000],USD[2.120447262639466],USDT[0.000000020285562] |
| 00359466 | USD[130.5804194697010944] |
| 00359468 | NFT[331319135222978418]1,NFT[476719947330566373],NFT[569281792871100530],USD[0.000000010069632] |
| 00359469 | BNBBULL[0.000000096500000],BTC[0.000000070361184],BULL[0.000000019700000],ETHBULL[0.000000008000000],ETHW[2.138842230000000],FTT[0.000000008808020],SAND[284.065705350000000],TRYBBULL[0.000000072000000],USD[0.000000217250611],USDT[0.000000172785166] |
| 00359470 | TRX[0.788635000000000],USD[0.1101791596358300],XRP[0.5639330000000000] |
| 00359472 | AURY[33.933890940000000],CLV[441.000000000861393449],ETH[0.000000086139349],FTT[0.0811384592583172],LTC[0.000000044588800],MER[0.000000072970524],SOL[96.687001120000000],SRM[1.697951140000000],SRM_LOCKED[15.820444690000000],TRX[0.000010000000000],USD[135.5844752502686771],USDT[0.00000015553809] |
| 00359475 | USD[0.006544760232556090],USDT[0.000000076550000] |
| 00359476 | USD[0.3180084486500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359478 | BTC[0.00032692000000000],USD[-4.4290609483500000],USDT[40.9545989000000000] |
| 00359479 | USD[-0.0194788305728339],USDT[3.5031828500000000] |
| 00359480 | TRX[0.0000010000000000],USD[0.0000001017300083],USDT[0.0000000092779984] |
| 00359485 | BTC[0.0000000062447951],LTC[0.0000000060538351],TRX[0.0000000017880000],USD[0.0000004990389810],USDT[0.0000001669318467] |
| 00359487 | LUNA2[0.0000000212654660],LUNA2_LOCKED[0.0000000496194207],LUNC[0.0046306000000000],USDT[-0.0000001111069843] |
| 00359492 | BTC[0.0000628200000000],LTC[0.0021613800000000],USD[11140.7849815079631600],USDT[2506.4843640026580828] |
| 00359493 | BNB[0.0000000092132568],ETH[0.0000000080],SOL[0.0000000100000000],USD[0.0000028947216878],USDT[0.0000000014862005] |
| 00359494 | USD[30.0000000000000000] |
| 00359495 | AMPL[0.8025788614360596],ASD[0.0647894788782963],BOBA[0.0949000000000000],CEL[0.4433036353215932],COIN[0.0015594099453115],EUR[882.9840801109320441],FTT[0.0265400000000000],GOOGL[0.0640000000000000],HT[200.0000000000000000],LUNA2[0.8830500494000000],LUNA2_LOCKED[2.0604501150000000],LUNC[0.0038980000000000],OMG[0.3949000000000000],RAY[0.8089568263597707],USD[311.0080632820853288],USDT[11.0100000000000000],USTC[125.0000000000000000] |
| 00359496 | BOBA[1020.3655891400000000],EUR[0.1701266200000000],OMG[0.0000000020520000],TRX[0.0000010000000000],USD[0.0000000079302400],USDT[75.0711798942249847] |
| 00359503 | BTC[0.0000000006386368],USD[-3.1474586705100000],USDT[11.5699876598870920] |
| 00359506 | STEP[0.0541815000000000],TRX[0.0000020000000000],USD[0.5762791677900000],USDT[0.0057000000000000] |
| 00359510 | USD[0.0000001085737559],USDT[129.9163611100000000] |
| 00359515 | USD[0.0000000083059935],USDT[129.9168695900000000] |
| 00359519 | BNBBULL[0.0000000007560000],BTC[0.0000000023077772],BULL[0.0000000070550000],BVOL[0.0000000850000000],DEFIBULL[0.0000000010000000],ETH[0.0000000006689244],ETHBULL[0.0000000032500000],FTT[0.0037210368594290],RAY[0.0000000012140000],SOL[0.0000000053513400],SRM[0.0315194649227854],SRM_LOCKED[0.1307231500000000],UNISWAPBULL[0.0000000018500000],USD[1.0483199726337457],USDT[0.0000000045606620] |
| 00359520 | ETHW[0.0060000000000000],USD[0.0508160328500000] |
| 00359522 | BTC[0.0000000808065000],ETHW[0.0004917800000000],FTM[49.9738750000000000],FTT[1022.8056365032715000],IMX[0.0637550000000000],LUNA2[0.0000000289471369],LUNA2_LOCKED[0.0000000675433194],SRM[0.4838983600000000],SRM_LOCKED[419.2979303100000000],STG[0.3422900000000000],STSOL[0.0452038600000000],USD[3.0532570234569542],USDC[448325.0000000000000000],USDT[0.0000000089146937] |
| 00359525 | USD[0.0087875214000000],USDT[0.0595194086000000] |
| 00359534 | DYDX[0.0942200000000000],ETH[0.0007094200000000],ETHW[0.0007094200000000],FTT[0.0378600000000000],GMT[0.6406000000000000],LINK[0.0506400000000000],SOL[0.0000000076733865],TRX[0.7197120000000000],USD[0.0205762683889311],USDT[443.7358976731220658] |
| 00359536 | BAT[0.0136600000000000],GRT[0.6277900000000000],LINA[8.0040500000000000],OXY[0.6689250000000000],USD[0.1832735121250000] |
| 00359536 | TRX[0.0000030000000000],USD[288.2664568361321245],USDT[0.0000000165209580] |
| 00359540 | ADABULL[0.0001108580820000],BCH[0.0000000087000000],BCHBULL[0.1522216250000000],BEAR[27.2233100000000000],BNBBULL[0.0000485487500000],BULL[0.0000340182100000],DOGEBULL[0.0000009860412500],ETH[0.0000000123607215],ETHBEAR[57375.2250000000000000],ETHBULL[0.0000117573935000],KIN[15304.6668994885978326],MATCBULL[0.0000000000000000],OXY[132.9159772500000000],SRM[206.1578446600000000],SRM_LOCKED[4.9150976000000000],STARS[216.0000000000000000],SXPBULL[0.5804435150000000],THETABULL[0.3478000000000000],TRX[0.0000030000000000],USD[1.9109331816216235],USDT[0.6702824969353993],XRPBULL[0.7325291000000000],ZECBULL[0.0033900875000000] |
| 00359542 | USD[0.0000000183726024],USDT[0.0028616128919208] |
| 00359546 | TRX[0.0000020000000000],USD[0.0000000425000000],USDT[0.0000009302738] |
| 00359547 | TRX[0.0000020000000000],USD[0.0000004897858647],USDT[0.0000001335844442] |
| 00359550 | AMC[0.0000000035940500],AMD[0.0000000007578366],BRZ[0.0000001200000000],BTC[0.0000000026115919],FTT[0.0000000101737405],GME[0.0000004000000000],GMEPRE[-0.0000000065531550],LTC[0.0000000061406873],NVDA[0.0011501000000000],NVDA_PRE[0.0000032743059],SLV[0.0000000039341945],USD[-0.0921514617737730],USDT[0.0000000022499508],XRP[0.0000000008239882] |
| 00359553 | USD[0.0509745840867528],USDT[1.3825482858762511] |
| 00359554 | BTC[0.0002053106569485],ETH[-0.0000000000612975],USD[-0.9571209974367104],USDT[0.0000058453113866] |
| 00359555 | BEAR[95.0000000000000000],BSVBULL[0.1000000000000000],ETHBEAR[3967.9000000000000000],USDT[0.0075304515000000] |
| 00359558 | BTC[0.0000000077763874],ETH[0.0000000050000000],USD[0.0000007879252648] |
| 00359560 | FTT[0.0031199992351264],NFT [3442217282559741631{1}],NFT [5046797734425220761{1}],SPELL[2599.8860000000000000],STEP[27.9000000000000000],USD[1.8287428632450000],USDT[0.0000000098875000] |
| 00359561 | FTT[167.1000000000000000],USD[2.2486472891867225],USDT[2.4630000000000000] |
| 00359566 | BTC[0.0001181800000000],USD[-1.5437828791150000] |
| 00359567 | ETHW[0.0049006500000000],FIDA[0.2940150000000000],FTM[0.9715000020515072],HOLY[1.2153762000000000],TOMO[0.0970740000000000],USD[0.0000001593476655],USDT[10.9733793761934477] |
| 00359568 | BTC[0.0000000011964600],ETH[0.0000000001989600],FTT[0.0001803870064898],SRM[0.0022499300000000],SRM_LOCKED[0.0100240646910320],USDT[0.0000006502744],XRP[0.0000000004734425] |
| 00359570 | BTC[0.0000033200000000],SHIB[118504.1551246500000000],TRX[16.1930178500000000],USD[0.0000611762473291],USDT[0.1195407135471093] |
| 00359572 | BNB[0.0000000047732210],BTC[0.0000000520162244],ETH[0.0000000084071799],FTT[750.0000000582030057],SRM[0.2157616400000000],SRM_LOCKED[93.4787475500000000],USD[0.0000060567126691],USDT[0.0000000066895846],WBTC[0.0000000007515201] |
| 00359573 | ETHBULL[0.4376000000000000],USDT[79.3532550810759700] |
| 00359577 | ADABULL[0.9032900010982304],AUD[0.0000000004230950],ETH[0.0000000050000000],FTT[0.0000000015603967],UNI[0.2383764570198090],USD[0.0051503564150550],USDT[0.0000000029000000] |
| 00359579 | TRX[0.0000020000000000],USD[0.0075734000000000] |
| 00359580 | USD[0.0000000066990731] |
| 00359583 | BTC[0.0020000025038964],USD[0.0000000086380696],XRP[0.0002174600000000] |
| 00359587 | BULL[0.0000000961100000],TRUMPSTAY[5605.7359950000000000],USD[23.3121410785562000] |
| 00359588 | BTC[0.0000000061544319],CAD[13166.4438548200000000],COPE[0.0000000050000000],ETH[0.0001133069136518],ETHW[0.0001133075744283],GRT[0.0000000082447308],SRM[0.0000000080700000],USD[10990.2760250552887718],USDT[0.0000000057894578] |
| 00359589 | USD[0.0000001104756811],USDT[129.9168955300000000] |
| 00359590 | TRX[0.0000210000000000],USD[0.0171577659529760],USDT[0.2085596589821948] |
| 00359595 | USD[0.0000007000000000],BULL[0.0000064990000000],ETHBULL[0.0037800000000000],TRX[0.0001300000000000],USD[0.1346313470211108],USDT[0.0000000046093689] |
| 00359597 | BNB[0.0000001543322000],BTC[0.0000000007000000],DOGE[0.0000000063320800],ETH[0.0000000027594180],HT[0.0000000094896500],LTC[0.0000000088982400],NFT [5386724768492969160]{1},NFT [5136658308804272801]{1},NFT [5374751279914632421{1}],SOL[0.0000000960766461],TRX[0.0000000098529800],USD[0.0202995104433246],USDT[0.0000450013489],XRP[0.0000000040444000] |
| 00359599 | USD[2.1410146093980000] |
| 00359603 | USD[30.0000000000000000] |
| 00359604 | BRL[1903.0000000000000000],BRZ[-0.6999999877544740],BTC[0.4035908963600100],ETH[3.0017231976033367],FTT[0.0723067814929957],LUNA2[12.2880869400000000],LUNA2_LOCKED[28.6722028600000000],USD[35.2984082287689882],USDT[1389.2787344985418478] |
| 00359608 | BNT[0.0000000642153300],BTC[0.0000001133044779],DAI[0.0000001000000000],ETH[0.0000000109120244],ETHBULL[0.0000000020000000],FTT[0.0000000057321699],LTC[0.0000000055814720],LUNA2[0.0204450525200000],LUNA2_LOCKED[0.0472371725600000],ROOK[0.0000000650000000],SPELL[0.0000000100000000],SQ[0.0000000000000000],USD[0.0000451008014508453814738],USDT[0.0000454575440000] |
| 00359609 | BTC[0.0023942040000000],ETH[0.0000000640000000],LUNA2[0.0004971526940100],LUNC[3.2600000000000000],SOL[0.0007112000000000],USD[43.8377781461114151],USDT[0.0000000100150000] |
| 00359610 | BNB[0.0027218300000000],BTC[0.0000999300000000],USD[0.1856318541024651] |
| 00359611 | USD[0.0000013458039122],USD[0.0878492558824473],USDT[0.0743622428680000] |
| 00359613 | ATOMBULL[0.9032900000000000],LUNA2[0.3168692018000000],LUNA2_LOCKED[0.7393614710000000],LUNC[68998.9358318000000000],MATICBULL[17.1978150000000000],SHIB[770000.0000000000000000],SUSHIBULL[8288.4100000000000000],TRXBULL[25.6952120000000000],USD[0.0000000725166644],USDT[0.0000023266407102],XRPBULL[10093.7789800000000000],XTZBULL[0.9891700000000000] |
| 00359614 | BTC[0.0000000085000000],USD[0.3814994567810000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359615 | BCHBULL[20.0039200000000000],BEAR[350.000000000000000],BNBBULL[0.060267700000000000],BULL[0.069149454070000000],EOSBULL[25025.0354950000000000],ETHBULL[0.263152155000000000],LINKBULL[54.3360753800000000],LTCBULL[0.0047700000000000000],USD[0.0008886436987437],USDT[0.0015300882406110],VETBULL[0.000093920000000000],XRPBULL[0.0940340000000000000] |
| 00359616 | AMZN[3.579340210000000000],AMZNPRE[0.0000000030000000],AUDIO[9.957242400000000000],BAT[3.000000000000000000],CRO[80.000000000000000000],EMB[580.000000000000000],FB[1.099797270000000000],FTT[35.099335000000000000],GOOGL[2.839476590000000000],GOOGLPRE[-0.000000000060000000],MRNA[0.5090600070000000],PAXG[0.0275066900000000],PYPL[0.7150000000000000],UBER[4.849106145000000000],USD[1841.2361699000032781],USDT[334.1026833841522464] |
| 00359619 | USD[0.0071473998504023],USDT[-0.0058414251107479] |
| 00359624 | ADABULL[0.0000000665500000],AMPL[0.0000000004658654],BADGER[0.0000000090000000],BUSD[1353.2061551300000000],ETH[0.0000000075000000],FTT[3.3700484110940820],LINKBULL[0.0000000007500000],LUA[0.0214627100000000],RAY[674.8266984600000000],USD[0.0000000065118100],USDT[0.0049591503468422],XRPBULL[0.0000000005000000] |
| 00359627 | BAO[215956.8000000000000000],KIN[1249750.0000000000000000],USD[0.5288391236442732],USDT[0.0000077076320],XRP[0.0000000099781240] |
| 00359628 | BTC[0.0000000016084194],ETH[0.0000000468151511],FTT[0.0000000000326036],LTC[0.0000000023260000],SUSHI[0.0000000022304712],SXP[0.0000000500000000],USD[0.0001826455781320],USDT[0.0000602143141456],YFI[0.0000000050000000] |
| 00359630 | DOGE[0.0310400500000000],TRX[0.0007960000000000],USD[0.0151599909125561],USDT[0.0070341400000000] |
| 00359633 | USD[0.0018383009594692],USDT[0.0088980439501716] |
| 00359635 | KIN[109952551.7887419700000000],USD[-113.5445246465997690],USDT[170.8265290000000000] |
| 00359643 | USD[0.0000001731541162] |
| 00359652 | ATLAS[940.0000000000000000],BTC[0.0000000028943192],COIN[0.0000000050000000],DYDX[0.7000000000000000],ETH[0.0000000058000000],FTT[0.0475251485659181],KIN[263739.4716500400000000],SOL[0.0093832237583925],SRM[0.0000001000000000],SXP[0.0000000050000000],USD[-0.2509677044010028],USDT[0.7589298677736888] |
| 00359654 | BTC[0.0000000093630262],ETH[0.0000000050000000],LINK[0.0000002399940],TRX[0.0000220000000000],USD[25.0121429315770228],USDT[0.4039316294669036] |
| 00359655 | BTC[0.0000000040000000],FTT[0.0595525000000000],USD[1702.9289604710616965000000000],USDT[2.6932467854043858] |
| 00359659 | UBXT[0.0000000100000000],UBXT_LOCKED[21.1797359400000000] |
| 00359660 | CQT[1504.3663400884363200],LINKBULL[0.0000000050000000],MATICBULL[0.0000000028118676],ROOK[5.4526937000000000],TRX[0.0000020000000000],USD[1.0996358948384152],USDT[0.0000000048160326] |
| 00359662 | BTC[0.0000000041658792],FTT[0.0000000061748793],TRY[0.0000000000000000],USD[0.0031180091934443],USDT[0.0000000000000000] |
| 00359663 | AAVE[0.0082419900000000],BTC[0.0000013056000837],DAI[0.0396551460063710],ETH[-0.0021897746455442],EUR[0.0093974850000000],FTT[151.5000000000000000],STG[0.9274600000000000],TRX[0.0000060000000000],USD[1.1434832848907595],USDT[2.4462311021984839],YFI[0.0000000100000000] |
| 00359664 | ADABULL[0.0000000035000000],BTC[0.0000001006894471],BULL[0.0000000029500000],DOGEBALL[0.0000000063679784],ETH[0.0000000050000000],ETHBULL[0.0000000030000000],FTT[1.0391826899632932],SOL[0.0000225503735807],USD[6479.0351657903447628] |
| 00359666 | USDT[16.0994935630892868] |
| 00359668 | USD[30.0000000000000000] |
| 00359669 | 1INCH[0.0000000009434100],HT[0.0000000063478500],USD[0.2341935600000000] |
| 00359673 | AAPL[0.0000000865773171],ALTBULL[0.0000000011663330],AMC[0.0000000758476600],AMZNPRE[0.0000000031260150],ARK[0.0000576363445928],ASD[0.0007454000000000],ATOMBEAR[0.5974383300000000],BABA[0.0000003000000000],BAL[0.0000000018360000],BALBEAR[0.1534212900000000],BAO[0.0000000046420436],BCHBEAR[0.0050263300000000],BEARSHIT[0.0678329100000000],BNB[0.0000200222099795],BITW[0.0006698500149368],BNBD[0.0000544000000000],BNBBEAR[0.0041785000000000],BSVHALF[0.0000001000000000],BULL[0.0000000105000000],BVOL[0.0000001000000000],COIN[0.0000002323000000],COMPBEAR[0.1936762000000000],DEFIBEAR[0.0016974000000000],DEFIBULL[0.0000001000000000],DENT[0.0000004161496],DOGEBEAR[2021][0.0000010000000000],DRGNBEAR[0.0061273000000000],EOSBEAR[0.0000010000000000],ETCBEAR[0.0368830000000000],ETHBEAR[3.5507805800000000],ETHE[0.0001154915017056],EXCHBEAR[0.0054022000000000],F[0.0001259859895884],GBT[20.0001593765525720],GLD[0.0002397708786750],GRTBEAR[0.0000207000000000],HT[-0.0033596124384935],IBVOL[0.0000001000000000],KNB[0.0000004150987413],LEOBULL[0.0000000210000000],LINKBEAR[30.9059248000000000],LTCBEAR[0.0125585000000000],MATIC[0.0588277700000000],MKRBULL[0.0000001000000000],NOK[0.0000020552278099],NVDA[0.0000000060000000],OKB[0.0000000000000000],OKBBEAR[0.1705407800000000],PAXGBEAR[0.0000010000000000],PAXG[0.0018530000000000],SLV[0.0009878000000000],SOL[0.0001032700000000],SPY[0.0001365244196300],SRM[0.0016228900000000],SRM_LOCKED[0.0002341100000000],SXP[0.0000187000000000],SXPBULL[0.0000001000000000],THETABEAR[0.0239231807083250],TRX[0.0000000744284600],TRYBBEAR[0.0000010000000000],USD[33.7697416384083213],USDT[0.0000000472395],USD[0.0005875300000000],XLMBEAR[0.0002506000000000],XRPBEAR[1.2540757400000000],XTZBEAR[0.0068217630000000],ZECBEAR[0.0000078000000000] |
| 00359675 | BEARSHIT[0.0000099494808],BULL[0.0000000822536698],FTT[0.0000000042253698],FTT[0.0072661125504755],USD[0.0001966670561513],USDT[0.0000000856926730],XRP[0.0000000546466600] |
| 00359678 | ALGOBULL[7872.4000000000000000],DOGEBULL[0.0005405933000000],TRX[0.0000020000000000],USD[0.7892568159050000],USDT[0.9455016179556600],XRPBULL[8.9650000000000000] |
| 00359681 | BTC[0.0000000700000000],DOGE[1.0000000000000000],FTT[0.0000092573176],ETHBULL[0.0000893900000000],USD[0.0000156092289280] |
| 00359683 | AXS[0.0000000433118800],BNB[0.0000000036948000],BTC[0.0382796488838394],ETH[1.8974384424293800],ETHW[0.0000001869115140],EUR[0.0001722035663044],FTT[44.7126494064000000],SOL[0.0000000056833192],USD[1.1647754695361995],USDT[0.0000000186639096] |
| 00359687 | ADABULL[0.0000002880700000],ATOMBULL[40.0323924000000000],BEAR[0.9292050000000000],BNB[0.0195142000000000],BNBBULL[0.0000470550000000],DOGEBEAR[836.2200000000000000],DOGEBULL[0.0000473900000000],ETCBULL[0.0008244400000000],ETHBULL[811.1935000000000000],ETHBULL[2.0800000000000000],ETHW[0.0000184050000000],ETHW[0.0006182647990000],LINKBULL[2.2774671990000000],LTC[0.0024948600000000],LTCBULL[0.0015836000000000],MATICBULL[0.0045432000000000],SXPBULL[17.9850336500000000],TRXBULL[0.0060600000000000],USD[0.0048989903811756],BAND[0.0000000081812000],BAO[22.0000000000000000],DOGEBULL[0.0000000620000000],ETH[0.0000087120000],KIN[2.0000000000000000],NFT[3603013538597093861],NFT[4807268281132938401],NFT[5101612867684426391],NFT[5303129891221558211],TRX[0.0001400152176724],USD[0.0015706831969930],USDT[0.0132889224291454] |
| 00359691 | BTC[0.0000986500000000],COMP[0.0000000000000000],DOGE[32.3081100000000000],EDEN[20.0000000000000000],ETH[0.0000057678196600],ETHW[0.0005076100000000],FTT[0.1411143770476825],LTC[0.0299550000000000],USD[-2.6852270462108031],USDT[0.0017530000000000] |
| 00359697 | ETH[0.0000001000000000],MNGO[2.2544820000000000],STETH[0.0001024160068220],USD[0.0000001963524700] |
| 00359700 | EUR[0.9501710606957455],SHIB[15097131.0000000000000000],TRX[0.0000020000000000],USD[875.2862622846939463],USDT[0.8488536284594660] |
| 00359705 | 1INCH[0.0320425322700220],AAVE[-0.0000002968579240],BNB[0.0026444315764700],DOGE[-0.0121520458562814],ETH[-0.2975078763291356940],FTT[22.5960822800000000],MATIC[40.0000000000000000],PERP[54.5910400000000000],SUSHI[-0.0035088754974632],USD[1311.1179221361086210000000000],USDT[48.6160554188996250],USTC[-0.0000000011799184],XRP[-0.0033323739600305] |
| 00359706 | FTT[22.5756888500000000],HXRO[0.7014150000000000],LUA[0.0431557750000000],MAPS[0.8875486000000000],OXY[0.8907072500000000],RAY[0.3157576900000000],ROOK[0.0077446525000000],SOL[0.0445010300000000],SRM[0.0000724500000000],SRM_LOCKED[0.0006724500000000],USD[2.6518202804752166],USDT[188.6032745609735972?],XRP[0.6890000000000000] |
| 00359707 | ATLAS[8.4440000000000000],BAND[0.0938000000000000],CRO[7.7180000000000000],ETH[0.0006361400000000],ETHW[0.0006361400000000],LINA[3.3010000000000000],LOOKS[268.9982000000000000],LTC[0.0081800000000000],SXP[0.0888800000000000],TRX[0.0077700000000000],USD[-147.8542592798580000],USDT[500.0037300000000000],YFII[80.0000480000000000] |
| 00359711 | BTC[0.0000074500000000],FTT[0.0000000016720000],SRM[10.0000000000000000],USD[5.3147016692828072],USDT[0.0000000595095900] |
| 00359716 | ALGOBULL[15.5000000000000000],SXPBULL[0.7809912000000000],TOMOBULL[0.8012000000000000],TRX[0.0000240000000000],USD[0.0000000072423752],USDT[0.4316025773981584] |
| 00359718 | BNB[2.6768158343631200],BTC[0.0420409491190614],ETH[0.0734762147000000],ETHW[0.0038733100000000],FTT[44.2791570000000000],LTC[0.0000000070000000],SNX[0.0000000050000000],SUN[0.0000000050000000],USD[3713.5377066559553883000000000],USDC[453.0496958700000000],USDT[12.8158115842893620],YFI[0.0000000080000000] |
| 00359724 | ETH[0.0000000079825000],USD[0.0000001424693771],USDT[0.0000003234285299] |
| 00359725 | USD[0.4913335268434981],USDT[0.1064573800000000],XLMBEAR[0.0001322000000000],XRPBULL[159552.7102700000000000] |
| 00359727 | USD[0.3143907331557395] |
| 00359728 | USD[0.0001370000000000],ETH[0.0000000005708680],LUNA[28.0130850950000000],LUNA2_LOCKED[18.6971985500000000],USD[-0.0045205508839804],USDT[6.6213783856174703] |
| 00359732 | ATLAS[19.9960000000000000],BTC[0.0000000036085000],EUR[0.0000000706960200],UNI[0.0000000087446404],USD[0.0901602041986505],USDT[1.8295456167412837] |
| 00359737 | FTT[1.4997150000000000],USD[54.8345832396230653],XRP[157.1021700000000000] |
| 00359739 | FTT[0.0027156000000000],USD[-0.0000699610987100],USDT[0.0000000001851850] |
| 00359741 | BTC[0.0000000034936000],FTT[0.0000000048692000],USD[4.0505456229488707],XRP[0.0000000081053516] |
| 00359743 | USD[32.4829971500000000] |
| 00359744 | BF_POINT[100.0000000000000000],FTT[0.0000000016410478],GME[0.0000000100000000],GMEPRE[0.0000000030000000],SOL[0.0000000087647516],USD[35.7795564161872340],USDT[0.0000000040000000] |
| 00359747 | HKD[1470.4720867300000000] |
| 00359749 | USD[0.0517241542725104] |
| 00359754 | MTA[0.4390000000000000],USD[0.5800530990333212],USDT[0.0000000096780000] |
| 00359755 | USDT[169.8639830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359756 | BTC[0.00000000307203787],ETH[0.00000009626800000],FTT[0.07571482691630111],LTC[0.00000000360000000],LUNA2[0.000000039394980B],LUNA2_LOCKED[0.000000919216218],LUNC[0.00857834300000000],USD[-0.000001017090327],USDC[3559.41429152000000000],USDT[3.091447867319280] |
| 00359759 | BTC[0.00000007037038],ETH[0.01592716500000000],DENT[118778.176600000000000],ETH[0.34380991609020360],ETHW[0.56517851609020360],FTT[19.803762389400429],MANA[218.9596383000000000],SHIB[60689043.650000000000000],SOL[33.33447634000000000],SRM[182.981570000000000],SXP[99.98195000000000000],USD[5.763813468708110],USD[0.56016566095530452],XAUT[0.200163873082957] |
| 00359761 | ETH[0.00000005000000],TRX[0.000001000000000],USD[58.354567653076973,8],USDT[0.0000000157392125] |
| 00359766 | BTC[0.0000002116789575],ETH[0.00000007949273,7],EUR[0.0001297990446765],FTT[0.00000320590066617],SOL[0.00000000666414,2],USD[-0.000194036678294] |
| 00359768 | BNB[0.00000024192800],USD[0.0092136034620,6],USDT[0.000000005961646] |
| 00359769 | BTC[0.0000006001643,17],USD[0.00228507077080,49] |
| 00359772 | ATLAS[0.00000002373540,0],AVAX[0.0000684400000000],SRM[0.00023700000000000],TRX[0.00077800000000000],USD[-2.494481342969709,18],USDT[25.278394775252260,6] |
| 00359778 | TRX[0.000022000000000],USD[9.607232840000000],USD[0.0000000794073,20] |
| 00359781 | USD[0.885532588200000,0] |
| 00359788 | ADABULL[0.000000007181000,0],ALCX[0.00000000800000,00],ALGOHEDGE[0.0000000600000000,0],ALTBULL[0.000000040000000,0],ALTHEDGE[0.000000008000000,00],AMPL[0.00000002606,32,54],ASDBEAR[8234.60000000000000000],ATOMBULL[0.000000004000000,0],AVAX[0.000000005773217,61],BALBULL[0.000000004000000,0],BALHALF[0.00000008660000000,0],BCHBULL[0.00000005000000,0],BCHHEDGE[0.000000060000000,0],BNBBULL[0.0000000611670000,0],BNBHALF[0.000000028940000,0],BTC[0.0000008940000,0],COMP[0.00000001740800,00],COMP[0.0000000160000,00],KNOX[0.0000000050000000,0],DEFIBULL[0.0000000540000000,0],DEFIHEDGE[0.0000000400000,00],OGEBULL[0.00000004000000000,0],ETH[0.000000006000000,0],ETHBULL[0.000005871000000,0],EXCHBULL[0.0000004580000000,0],FTT[0.00000002406965,0],HEDGE[0.00000000040000,0],HTHALF[0.00000009160000,0],KNCHALF[0.0000000078000000,0],LEOBULL[0.000009544500000,0],LINKBULL[0.00000003600000,0],LTCHEDGE[0.000000002600000000,0],LUNA2[0.176905416300000,0],LUNA2_LOCKED[0.427793046000000,0],LUNC[0.00988942000000000,0],MIDHEDGE[0.000000006000000,0],MKR[0.00000004000000,0],OKBBULL[0.000000600000000,0],PRIVHALF[0.0000000640000000,0],ROOK[0.0000009080000,00],SRM[0.011556880000000,0],SRM_LOCKED[0.109456290000000,0],SUN[0.0000000080000000,0],SUN_OLD[0.000000044000000,0],SXPHEDGE[0.000000008000000,00],THETABULL[0.0000000383600000,0],UNISWAPBULL[0.000000001500000,0],USD[0.00000076816367,0],USDT[0.00000000630468,34],VETBULL[0.0000000032000000,0],XLMBULL[0.0000000800000,00],XTZBULL[0.0000000060000000,0],XTZHEDGE[0.000000008000000,0],ZECBULL[0.0000000094300000,0] |
| 00359790 | BTC[0.00000002087289,38],ETH[0.00000006500000,0],LTC[0.0000000500000000,0],SXP[0.00000005000000,0],USD[0.0235348971629662],USD[0.0026715987909583] |
| 00359794 | BF_POINT[100.00000000000000,0],BTC[0.0918001001252000,0],ETH[0.0042500000000000,0],ETHW[0.0042500000000000,0],FTT[150.0693960900000000,0],SRM[6.4266829600000000,0],SRM_LOCKED[40.3731704000000000,0],TRX[0.0029120000000000,0],USD[1.3848258834796200,0],USDT[1.110433325996257,6] |
| 00359795 | AVAX[0.00000000862226990,0],FTT[0.0000000071395,46],RAY[0.00000001000000000,0],SRM[0.0000000350600000,0],USD[0.00911448498640,46],USDT[0.0000000015671775],XRP[0.00000001000000] |
| 00359798 | USD[0.0885994532000000] |
| 00359799 | ATLAS[38332.5865600000000000,0],FTT[2.0000000000000000,0],MNGO[6768.7412000000000000,0],USD[190.6721234469600864],USDT[10.0038950452146238] |
| 00359801 | USD[0.0000017714954962] |
| 00359802 | FTT[0.2244906564217558] |
| 00359803 | USD[25.0000000000000000] |
| 00359804 | BTC[0.0000000070000000],USD[0.0030639550612301] |
| 00359805 | AAVE[0.0000200000000000,0],ALCX[0.000470500000000,0],ALPHA[0.843000000000000,0],BADGER[0.00000000500000000,0],BNB[0.00000000022000,0],BTC[0.000000064705305],COPE[0.6755370000000000,0],DOGE[4.0000000000000,0],ETH[0.00000009196600,0],FTM[0.00000009640878,0],FTT[0.000012904711151],LINK[0.05755700000000,00],MOB[0.0000000000000,00],RAY[0.01777300000000000,0],ROOK[0.000508572500000,0],SNX[0.07350000000000,0],SOL[0.100000082740352],SRM3.0000000000000,0],SUSHI[0.291500000000000,0],USDI-1.48011970351,52425],USDT[12.07263700000000000,0],XRP[0.70924000000000] |
| 00359807 | USD[2.3986427684000000],USDT[20.0000000000000000] |
| 00359809 | USD[1.0609970093211430] |
| 00359811 | BTC[0.0000000003626361] |
| 00359812 | ALICE[0.000000004051946],BTC[0.0000000001930390],ETH[0.00000005049705],FTT[0.0000000466507,50],RAY[0.00000008600000,0],USD[5.6939579449172686] |
| 00359813 | AMPL[0.000000006349146],BTC[0.00000000663860,0],BULL[0.000000004100000,0],ETH[0.00000001396708,0],ETHBULL[0.000000006500000,0],FTT[0.266606279372613,0],TRX[0.00000047174264],USD[11.31363668464109,58],USDT[0.0000016658175,8],XTZBULL[0.0000000050000000] |
| 00359814 | 1INCH[0.00000003200000],BTC[0.076205501667087,2],COMP[0.00000001140000],GRT[0.00000007500000,0],ROOK[0.0000000284000,00],SUSHI[0.00000000042300,00],USD[24.202253453081439000000000] |
| 00359815 | 1INCH[0.00000005653680],BNBBULL[0.0000000080000,00],DMGBULL[3069.386000000000000,0],DOGEBULL[0.00000019400000,0],REN[0.0000000713706000],TRX[0.000000021187187],TRYB[0.000000339076,00],USD[0.0000003047826,1],XRP[0.0000000456745,6] |
| 00359817 | FTT[0.099930000000000,0],SOL[0.10943893000000000,0],TRX[0.000020000000000,0],USD[25.0768152169296770],USDT[0.0000000093567933] |
| 00359818 | FTT[0.078007820000000,0],MATIC[5.00000000000000,0],USD[0.00947740393361,00],USDT[0.02330688373,2000] |
| 00359819 | BTC[0.000025760000000,0],USDT[0.00012360883478,70] |
| 00359820 | BTC[0.0000745400000000,0],FTT[0.0246067692812948],LUNA2[10.0851526800000000,0],LUNA2_LOCKED[23.5320229300000000,0],MOB[1.4000000000000000,0],USD[0.0839268161383613],USDT[0.0000000077000000] |
| 00359821 | USD[0.030674439524970,0],USD[0.00101237923125,10] |
| 00359822 | USD[30.0000000000000000] |
| 00359827 | BTC[0.0001207142553224],ETH[0.0000000027000000],FTT[0.0793538270354,56],USD[1.8280965605045000] |
| 00359831 | 1INCH[0.00000000698686,3],ADABULL[0.000000082000000,0],ALGO[20354.990178848785766,0],ATLAS[0.000000010000000,0],BAND[0.00000001000000,00],BCH[0.000000087500000],BCHBULL[0.000000025000000,0],BNB[0.00000001825950,00],BTC[0.000000054253480],BULL[0.000000347124500],DOGE[0.0000009120812180],ETH[0.0000001101692,67],ETHBULL[0.000007295490500,0],FIDA[0.000000013500000,0],FRONT[0.000000075000000,0],FTM[0.643910903033648],FTT[153.060087451024412,9],GRTBULL[0.000000083750000,0],LINKBULL[0.000000125700000,0],MATIC[0.00000008308000],MNGO[0.00000006400000,0],RAY[0.00000007442077,5],ROOK[0.000000325000000],RUNE[0.00000018360024],SLP[0.00000011758733,7],SRM[0.0000007857980,8],SUSHI[0.00000050000000,0],SUSHIBULL[0.586260500000000,0],UNISWAPBULL[0.000000350000000,0],USD[0.000150719391213],USDT[0.000002693379],XRP[0.00000003978015],XRPBULL[36374.6916144022,082523] |
| 00359834 | BTC[0.0000387500000000,0],SOL[0.342102140000000,0],USD[0.9540414323376288] |
| 00359836 | BNB[0.0098810000000000,0],BTC[0.0000256100000000,0],ETH[0.0000256100000000,0],ETHBEAR[77576744.3640000000000000,0],ETHW[0.0009216000000000,0],TRX[0.00001000000000,0],USDT[0.27967410150000,00] |
| 00359837 | BTC[0.000000051474000],ETCBEAR[990500.000000000000000],USD[3.133336313528214],USDT[0.00000010311329,8] |
| 00359838 | ATLAS[7700.0000000000000000,0],TRX[0.0000100000000000,0],USD[0.7506010371232063],USDT[0.000000010756427,5] |
| 00359840 | BTC[0.0000316405992750],COPE[0.9694100000000000,0],EUR[5.000000000000000,0],JET[1818.00000000000000,0],MBS[179.3494870000000000,0],SOL[0.0025542000000000,0],SRM[43.3867953700000000,0],SRM_LOCKED[1.0937540900000000,0],USD[-0.1889943566166389],USDT[311.1453676575699317] |
| 00359842 | TRX[0.0000030000000000,0],USD[0.0088397343470591],USD[0.0000009328583,9] |
| 00359844 | USD[0.0000000119753813],USDT[0.0000000081618765] |
| 00359846 | BTC[0.0000190194096847],ETH[0.0005533700000000],ETHW[0.0005533700000000],GBP[0.0002855339070639],SOL[33.3941853000000000,0],SRM[97.0000000000000000,0],SUSHI[0.00000010764000],USD[-0.000000036346652],USDT[0.0000000077065912] |
| 00359847 | BTC[0.0000000687120000],FTT[0.000000036007546],LINKBULL[0.040000000000000,0],USD[0.00386150417286,8],USDT[0.0021330404830432] |
| 00359850 | USD[-0.360030106146531,6],USD[0.5149977400000000] |
| 00359851 | BTC[0.0076077080000000,0],BULL[0.000000012600000,0],DOGE[0.000000009125000,0],ETH[0.52396865000000,00],ETHBULL[0.000000005000000,0],ETHW[0.5239686500000000,00],USD[0.1493369308365949],USDT[8.9976196900000000] |
| 00359852 | AUD[0.00000813136519,8],FTT[0.000000044527100,0],RAY[0.0000000280000,20,8],SOL[0.000000001378418],USD[0.0000001214681100] |
| 00359853 | 1INCH[0.0000000849000300,0],BTC[0.0000001458538,46,0],DOGE[0.0000000001943475,0],DYDX[0.000000002838151,1],FTM[0.00000004346018],FTT[0.0000000465441,07],GALA[0.0000002950000000,0],KSHIB[0.000000834000000,0],LOOKS[0.00000006497310,0],SECO[0.0000005129760,4],USD[0.0000003021476560,0],USDT[0.00000000679100,71] |
| 00359855 | BTC[0.0000320000000000,0],DOGE[0.3652926000000000,0],USD[-0.2603305723803999],USDT[0.6727985034000000] |
| 00359856 | BTC[0.00000021244800],GBTC[80.7000000000000000,0],USD[1.6485566295710532] |
| 00359858 | BTC[0.0000000000000000,0],FTT[0.0000007499462196,8],USD[0.1113826596619736],USDT[0.3888181756092435] |
| 00359862 | ATOMBULL[7.4435646784029600,0],DOGEBULL[0.000024839000000,0],ETHBULL[0.000079740000000,0],KIN[519831.000000000000000,0],LINA[9.6640000000000000,0],LINKBULL[0.1264912300000000,0],USD[19.3375054645000000,0],USDT[0.00509699500000,00],VETBULL[0.0124018580000000] |
| 00359863 | BTC[0.0000000007522680],ETH[0.0000009912510,9],FTT[0.000000001617331,3],LTC[0.000000038979550],MATIC[0.000000009729184],USD[9.3532356928376234],USDT[0.0000026256,6718] |
| 00359867 | BTC[0.0000037066560],USD[0.00034485756817,83],USDT[0.0000000463282068] |
| 00359868 | USD[0.0000000000280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00359870 | ATLAS[0.000000005306261 0],AUDIO[0.00000000606082 76],AURY[0.000000108139470],AVAX[0.000000017126227 0],BAND[0.000000129476800],BNB[0.000000005544892],BTC[0.000052739239472 7],BULL[0.000000008200000],DAI[0.000000022464782],DENT[0.000000100106760],DOT[0.000000179530028],DYDX[0.000000008732154 8],ETH[0.000000000971853 5],FTT[0.000000081213173],HT[0.000000058948191],LTC[0.000000002084447 7],RAY[0.000000001286200],SOL[0.000000128323626],SRM[0.000000012746884 4],SXP[0.000000015889059 1],USD[0.000000052984376 7],USDT[0.000004608597215] |
| 00359876 | USD[0.657514854425000 0] |
| 00359877 | USD[0.012885771836000 0] |
| 00359878 | BADGER[0.000533920000000 0],CRV[0.985256000000000 0],EOSBULL[68.32600000000000 0],HT[0.000143840000000 0],KNC[0.000572910000000 0],LUA[0.043185400000000 0],TRX[0.000001000000000 0],UNI[0.000000004471280],USD[-5.484753696520863 7],USDT[9.604914007044279 1] |
| 00359880 | USD[30.00000000000000 0] |
| 00359881 | AUD[0.018870705684080 0],BNB[0.003835500000000 0],ETH[0.000000007284559 2],ETHW[0.993000007284559 2],TRX[0.543250000000000 0],USD[1104.13665585917315 32],USDT[3.015366797573013] |
| 00359882 | AMPL[0.000000000141524 8],USD[14.64501874000000 0] |
| 00359888 | DOGEBULL[0.000000092482492],SLND[0.016543210000000 0],TRX[0.000002000000000 0],USD[0.000000142546497],USDT[0.000000001062411 2] |
| 00359889 | DOGEBEAR[0.000000001440000 0],ETH[0.000000000310000 0],USD[0.000022444402333 26],USDT[0.731509849536409],XRP[0.000000007963502 2] |
| 00359890 | BNB[0.000000006800231 7],BTC[0.000003518012534 28],DOGE[10.00000000000000 0],USD[-0.200258615426713 9],USDT[0.846037695722050 2] |
| 00359891 | FIDA[52.96475500000000 0],MAPS[36.97539500000000 0],RAY[25.08262065000000 0],SRM[20.98537000000000 0],UBXT[829.58105000000000 0],USD[0.762987775075000 0],USDT[9.604914007044279 1] |
| 00359893 | BTC[0.000000009596642],ETH[0.000004040000000 0],FTT[0.000000002313400],SOL[0.000000084854312],USD[0.000007664537459] |
| 00359896 | USD[-0.000000720000000 0],TRX[0.000001000000000 0],USDT[0.000170820696839],USDT[0.000000025870000 0] |
| 00359897 | BTC[0.000016342922576],DOT[0.201321380000000 0],ETH[0.000000027314552],FTT[0.000000009331327],SOL[0.000000036973516],USD[-0.203543438472233 3],USDT[0.000000068772149] |
| 00359898 | ADABULL[0.00000001417 8025],ATOMBULL[0.000000019086732],BNBBULL[0.000000036494586],BTC[0.013783498850758 7],BULL[0.000000009475458],CHZ[0.000000001294144],DEFIBEAR[0.000000005804601],DOGEBEAR[0.000000052487324],DOGEBEAR2021[0.000000005425671 4],DOGEBULL[0.000000037226005],ETHBEAR[0.000000007174216 8],ETHBULL[0.000000001420524],GRTBULL[0.000000076020915],KIN[0.000000004158949 6],LINKBEAR[0.000000005279665],LTCBULL[0.000000069164690],MANA[0.000000009445780],MATICBEAR2021[0.000000034238080],MATICBULL[665.30438 49200121208],MATICHEDGE[0.000000028302905],SAND[0.000000000541020],SHIB[0.000000037830681],SUSHIBEAR[0.000000033970339 3],SUSHIBULL[0.000000001754952],TRX[5.000000000000000 0],TRXBULL[0.000000087890027],USD[0.000839265581694],USDT[0.000000087521498],XRPBEAR[0.000000045809820],XRPBULL[0.000000001054963] |
| 00359899 | AMPL[0.000000001190912],BTC[0.000570700000000 0],FTT[0.004081180000000 0],REN[0.000000014368737],USD[0.201993989529308],USDT[-0.000000022489234 7] |
| 00359901 | ETHBULL[0.000000040000000 0],USD[0.591421372496131 7],USDT[0.000000002500000 0] |
| 00359903 | USD[110.0284509851946800] |
| 00359904 | MTA[0.787865000000000 0],ROOK[0.000138050000000 0],USD[0.000000150108058] |
| 00359905 | ETH[0.000000024508491],TRX[0.000001000000000 0],USD[0.000000028767400],USDT[0.000027692816801] |
| 00359908 | ETH[0.000000001000000 0],USD[0.242096267500000 0] |
| 00359911 | BULL[0.000000072000000 0],BULLSHIT[0.000000000500000 0],DEFIBULL[369.27810676000000 0],EXCHBULL[0.000000004900000 0],FTT[0.000549635269142 7],TRX[0.633688600000000 0],USD[6.775161632903073],USDT[0.000000009600000 0] |
| 00359913 | AAVE[21.35119576211 60600],BTC[0.006468452176513 0],DOGE[1.000000000000000 0],DYDX[454.10186800000000 0],ETH[25.22210775356641 00],ETHW[0.000000062592100],FTT[417.01658000000000 0],GBP[14569.36651951000000 0],LUNA[28.96472000000000 0],LUNA2[67.58434660000000 0],LUNC[0.000000041352000],SOL[193.74291443413087 04],TRX[0.001232000000000 0],USD[1.008024096105607 0],USDT[57656.04471454593863 7] |
| 00359914 | BTC[0.000000084949435],ETH[0.000000001102565],FTT[0.000001000000000 0],USD[0.000000091768021],USDT[0.000000589592018] |
| 00359917 | AMPL[0.000000007397 42],BADGER[0.000000011825000],FTT[0.000000094638700],KIN[0.000000076435150000],USD[10.00000000554719 42] |
| 00359918 | ETH[0.000525191301896 0],ETHBULL[0.000000092115000],FTT[0.001944640690692 0],LINKBULL[0.000000001115000 0],USD[-0.008910147463702 8],USDT[0.000000099629132] |
| 00359920 | ALPHA[0.000000008327016],BTC[0.000252282419399 5],COPE[0.000000026986 2],ETH[0.000075083290295],ETHW[0.000007507017529 1],FTT[0.000000001503713 5],LTC[-0.000000000743066],LUNA2[0.000201581432300],LUNA2_LOCKED[0.000047035667500 0],LUNC[4.389478130000000 0],RAY[0.000000000983422 2],SLP[0.000000000674000 0],SOL[0.000000004003582 0],USDT[0.002281944331770] |
| 00359923 | FTT[621.55244439185036 38],SOL[213.85000000000000 0],SRM[15.68593942000000 0],SRM_LOCKED[143.31406058000000 0],USD[4.942055785479669 1],USDT[0.000000001971807 2] |
| 00359926 | ADABEAR[93.56566500000000 0],ADABULL[0.000000003950000],ALGOBULL[70.21200000000000 0],BALBULL[0.000000005000000 0],BSVBULL[0.940150000000000 0],BULL[0.000995890000000 0],BUSD[2.427921110000000 0],COIN[0.000000024200000 0],ETHBEAR[899.45000000000000 0],ETHBULL[0.000000038650000 0],ETHW[1.031000000000000 0],FTT[0.041821203042450 0],LINKBEAR[93.38150000000000 0],LINKBULL[0.000000001000000 0],THETABEAR[85702 5.00000000000000 0],THETABULL[0.000000001000000 0],TRYBBEAR[0.000101824200000 0],USDT[17.66418142844476],USDT[25.17740342811261 23] |
| 00359927 | BTC[0.000005730000000 0],TRX[0.000001000000000 0],USD[0.000000001032130 0] |
| 00359931 | BNB[0.000000012001000],BTC[0.010146558181525 0],CEL[0.000000085119300],CRO[100.00000000000000 0],DOGE[0.699592451315673 2],ETH[0.127628563255886 2],ETHW[0.127628632558862],FTT[25.04375935438051 09],GALA[0.000000060000000 0],NFT (454047851019617805)[1],NFT (5163026329097776 07)[1],NFT (5717354588914701 31)[1],SAND[0.000000000000000 0],SOL[3.334337150052683],USDT[0.883466075346085],XRP[0.000000006344000 0] |
| 00359932 | 1INCH[0.000280165658558 8],ATOMBULL[0.010294200000000 0],BTC[0.000000009081200 0],BNBBULL[0.000000007900000 0],C98[23.99324550000000 0],CLV[50.78894200000000 0],FTT[0.006373650000000 0],LINKBULL[0.000049460000000 0],NEAR[0.200000000000000 0],SOL[0.000000005000000 0],SUSHIBULL[0.000000005000000 0],USD[0.004508324122084 7],USDT[0.000000000777663 2] |
| 00359936 | USD[5.000000000000000 0] |
| 00359943 | BNB[0.000000011250000 0],BTC[0.000000051389351],ETH[0.000000002923876 0],USD[0.000000087112879],USDT[0.000004870423110 9],XRP[0.000000006345674 8] |
| 00359943 | USD[499.6007680000000 00] |
| 00359950 | DAI[0.095841110000000 0],ETH[0.000000010000000 0],KIN[99938.25000000000 0],TRX[0.000001000000000 0],USD[0.000000008994074 6],USDT[219.93737225511594 26] |
| 00359953 | ADABEAR[1837087 20.60000000000000 0],ALGOBEAR[4023928 4.18150000000000 0],ALGOBULL[847964744.65400000000000 0],ASDBEAR[50929074 7.90000000000000 0],ATOMBEAR[520906710.00000000000000 0],ATOMBULL[519901.20000000000000 0],BALBEAR[707170138.00000000000000 0],BCHBEAR[568911.08000000000000 0],BNBBEAR[28581284.00000000000000 0],BSVBULL[1152909 49.67100000000000 0],BTC[0.000000000661500 0],COMPBEAR[79868518.70000000000000 0],DOGEBEAR[41 822902.70000000000000 0],DOGEBULL[143.97264000000000 0],EOSBULL[629969.39000000000000 0],ETCBEAR[17644 47226.00000000000000 0],ETHBEAR[197980050.00000000000000 0],FTT[0.006647614325942 1],KNCBEAR[136035869 0.00000000000000 0],LINKBEAR[18026574 3.00000000000000 0],LINKBULL[30159.24718000000000 0],LTCBEAR[1195365.84800000000000 0],MATICBEAR[86169892 0.00000000000000 0],MATICBULL[66.73100000000000 0],MKRBEAR[35296526.40000000000000 0],OKBBEAR[6701858 36.00000000000000 0], SUSHIBEAR[189493449 2.50000000000000 0],SUSHIBULL[456703287.33437900000000 0],SXPBULL[11597946 82.62200000000000 0],THETABEAR[944072 6880.00000000000000 0],THETABULL[8078.56360 00000000000 0],TOMOBEAR[181945281.01500000000000 0],TOMOBULL[29838080 7.11880000000000 0],TRXBEAR[420000 00.00000000000000 0],USD[7.487925123003476 0],VETBEAR[817916 40.00000000000000 0],XRPBEAR[12949 64660.00000000000000 0],XRPBULL[8686.70000000000000 0],XTZBULL[1442915 8.50000000000000 0] |
| 00359955 | AAVE[0.000000007474700],BNB[0.000000009545252],BTC[0.000958125479690],COMP[0.000000009500000],DOT[0.000000000975500],ETH[-0.001978392742151 5],FTM[0.000000085426500],FTT[3387.77803176271018 04],SOL[0.003587580000000 0],SRM[1391.49607032000000 0],SRM_LOCKED[11179.41 64017000000000 0],TRX[0.000002000000000 0],USD[0.000001105585229],USDT[0.000000084806270],WBTC[0.000000006218558] |
| 00359955 | BTC[0.001130798733300 0],ETH[0.000000044101400],USD[12.09151575258482 8] |
| 00359959 | USD[0.000000002640602 7],USDT[129.91685403000000 0] |
| 00359961 | USD[1.32310000000000 0] |
| 00359962 | TRX[0.000001000000000 0],USD[0.303348663703083 7],USDT[0.000000032575702] |
| 00359963 | AVAX[0.002600000000000 0],BNB[0.000000025686559],BTC[0.000000009871810 6],DAI[0.000007075589348],ETHW[0.000170076583948],FTT[100.04935530000000 0],HKD[0.005643430000000 0],MATIC[0.060700080000000 0],SOL[12292.49425527590236000],SRM[115.32300353000000 0],SRM_LOCKED[822.079 06439000000000],TRX[0.000973000000000 0],USD[1478.70284405152709871],USDT[0.000000039656976 9],XRP[0.000000005619132] |
| 00359964 | ADABEAR[9.636000000000000 0],BCHBULL[0.002344000000000 0],BEAR[9.660000000000000 0],BSVBULL[109978.00000000000000 0],BTC[0.000000002560736 5],EOSBULL[94.92000000000000 0],ETHBEAR[60.69100000000000 0],LINKBEAR[230.97000000000000 0],LTCBEAR[0.004653600000000 0],LTCBULL[0.004983000000000 0],SUSHIB ULL[301539.68000000000000 0],SXPBEAR[0.023910000000000 0],SXPBULL[0.000106800000000 0],TOMOBEAR[5007983.90000000000000 0],TRXBEAR[0.717200000000000 0],USD[0.066355874836008],USDT[0.057930006196319],XRPBULL[7.094380000000000 0] |
| 00359966 | USD[0.158673140000000 0] |
| 00359969 | USD[0.008336280000000 0] |
| 00359970 | USD[0.000000018015120 0],USDT[130.41789228000000 0] |
| 00359975 | BTC[0.000031736302500 0] |
| 00359977 | APE[0.000000040000000 0],APT[0.001550000000000 0],AUDIO[0.244370000000000 0],BNB[0.000005000000000 0],FTT[539.54043520000000 0],LUNA2[0.005989350000000 0],LUNA2_LOCKED[122.54258040000000 0],LUNC[0.000000007671240],MCB[0.001120310000000 0],PROM[0.000420004000000 0],TRX[0.001187000000000 0],USD[0.4487 8969405627 79],USDT[8.018507812607677],USTC[0.092590000000000 0] |
| 00359978 | BNB[0.000000010000000 0],BTC[0.000000005940123],ETH[0.000000000000000 0],FTT[0.099050009044200],LUNA2[0.387522343700000 0],LUNA2_LOCKED[9.904218801900000 0],LUNC[0.005778000000000 0],NFT (328816914107081397)[1],NFT (526368594298135430)[1],SOL[1.117093650000000 0],TRX[0.001012000000000 0],USD[8855.632573056280513 2],USDT[8585.105459815203972 2],USTC[54.85565702000000 0] |
| 00359981 | USD[0.000609476700000 0],USDT[0.000000072527945] |
| 00359983 | USD[-0.854811661520000 0],USDT[1.039015390000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00359986 | ETH[0.000000002169723],USD[0.00178550508672],USDT[12.72688707 18500000] |
| 00359988 | ASD[0.000000004859875],BADGER[0.000000006500000],BTC[0.000000003750000],ETH[0.00000008093093983],FTT[155.13342366000000000],HT[0.00000005725543],LUNA2[0.003432913250343 0],LUNA2_LOCKED[0.008010130917 4670],LUNC[0.039169200000000000],MKR[0.00000000755367],SHIB[0.00000 1400000000],SOL[0.0000000 1000000000],STEP[0.000000015000000],SUSHI[0.000000000000000000000],TRX[0.001016000000000],USD[6.093714720300058],USDT[0.14302715161570 22],USTC[0.485920000000000000],XRP[0.00000066690856],YFI[0.000000000947223 17] |
| 00359991 | BTC[0.0000000047124000],FTT[0.0805015523539792],USD[1.1277691719851546],USDT[0.00000001000000] |
| 00360000 | BTC[-0.0000000039827 06],BVOL[0.000000000 500000],COIN[0.000000007484000 0],CREAM[0.008950250000000 0],ETH[0.0001929000000000],FTT[0.000000008051733 8],HOLY[0.000000003000000 0],MSTR[0.0000000050 0000000],SOL[0.000000 0724503 54],SUSHI[0.0000000072450354],USD[10667.41652689036055 7 9],USDT[0.000000000619 0000],YFI[0.0000000005000000] |
| 00360008 | BTC[0.0000000021106542],TRX[0.007890000000000],USD[0.8457198084320229],USDT[0.0000000009 3562792] |
| 00360009 | AAVE[5.9800000000000000],ATLAS[224673.51130875000000000],BTC[0.399536981313734 0],COPE[0.50960000000000000],CREAM[0.00567700000000000],DFL[0.056878880000000 00],ETH[0.3629237308711274],ETHW[21.99992178236977 55],FRONT[0.73952873000000 00],FTT[9219.45002616461 60002],GMT[11979.41706931000000000],GST[195 5.0108282000000000],KIN[5972.0684100000000000],LINK[0.0615008729267674],LTC[0.0028817242068063],LUNA2[0.006838339444000 0],LUNA2_LOCKED[0.015956125370000 0],MNGO[0.19.135096000000000],NFT (29974870755 110998)[1],NFT (30209919487715598 4)[1],NFT (3024559338212253 51)[1],NFT (3051946566047067 29)[1],NFT (3094305460 58847771 41)[1],NFT (3209393978700222 2)[1],NFT (3287369103839859 9)[1],NFT (3381650275446015 96)[1],NFT (34106796750918573 5)[1],NFT (3463203420879294 10)[1],NFT (3469483437245821 64)[1],NFT (3485906540333378 71)[1],NFT (3497516152577657 05)[1],NFT (35551251955489 0854)[1],NFT (3565481895497711 17)[1],NFT (3593722753372316 44)[1],NFT (35974630117335070 1)[1],NFT (3598874713009631 55)[1],NFT (3666410653638126 70)[1],NFT (37012395527137893 4)[1],NFT (37095226070239741 8)[1],NFT (3715324391557255 37)[1],NFT (3730130123049190 2)[1],NFT (37301384147907153 6)[1],NFT (37625539660346319 2)[1],NFT (3783373667183011 11)[1],NFT (38005789538181587 6)[1],NFT (3813641471971267 5)[1],NFT (38356424083832259 1)[1],NFT (3841104929008472 45)[1],NFT (39089139747226645 2)[1],NFT (39179724197859372 5)[1],NFT (4090180081828339 46)[1],NFT (4121453161047665 63)[1],NFT (4149402024149591 28)[1],NFT (4191618638257118 63)[1],NFT (4192225992199813 7)[1],NFT (4311624954071034 60)[1],NFT (4391881572577959 53)[1],NFT (44087647730764511 4)[1],NFT (4427239110694942 1)[1],NFT (4494445019713070 46)[1],NFT (4497385019049338 1)[1],NFT (4523630328692965 86)[1],NFT (465304584392992 66)[1],NFT (4627375746102851 40)[1],NFT (46549496905802595 6)[1],NFT (4657553211856627 04)[1],NFT (48289371457635722 9)[1],NFT (48340149736995648 6)[1],NFT (4844493739782583 7)[1],NFT (4879502782871483 6)[1],NFT (4953607378358187 42)[1],NFT (4963429820673402 37)[1],NFT (5033012066418376 51)[1],NFT (50524370398991505 1)[1],NFT (5062392361930376 07)[1],NFT (50939791266687497 8)[1],NFT (51282303910135227 1)[1],NFT (5218531702755531)[1],NFT (52645274722712669 2)[1],NFT (53369406381967676 5)[1],NFT (5379690430515391 12)[1],NFT (54167193372345993 03)[1],NFT (54997951050743609)[1],NFT (5509711576290078 03)[1],NFT (5560346350190021 91)[1],NFT (56217762057774582 2)[1],NFT (56890466359 1000000),POLIS[2045.80170023000000000],RAY[6287.874077316629 2725],SLRS[0.218250000000000 0],SOL[699.85070043570149 44],SRM[3231.81534907000000000],SRM_LOCKED[2896.52873479000000000],STEP[24322.52398790000000000],SUSHI[-0.04055358827320],TOM[30.06330892000000000],USD[219021.5178068172382 47100000000],USDT[1530.22350280184279811],USTC[0.96600000000000000],YFI[0.00316147295533364] |
| 00360011 | USDT[4.084000000000000] |
| 00360012 | AVAX[0.00294000000000000],BTC[0.0000000026869000],ETH[0.000372600000000],ETHW[0.0003772575439200],FTT[0.05168998660061 46],LUNA2[0.00574152066100 00],LUNA2_LOCKED[0.0133968815400000],RUNE[0.0430286945857663],SECO[2.17914441000000000],SOL[0.0062689800000000],TRX[0.0089400000000000],USD[0.00000000000000 0],USDT[0.52024263],USDT[0.0000007500000],USTC[0.81274000000000000] |
| 00360013 | COPE[0.0000000071015514],DOGEBULL[0.000000001400000],ETH[0.000000028905876],FTT[0.000000039463395],FTT[0.2419479289003993],SOL[0.000000010260746],USD[0.3471071555160869],USDT[0.000000030102443] |
| 00360015 | ETH[0.3245810745367841],USD[0.00350860324652 53],USDT[10.000000005 64397] |
| 00360016 | AMPL[0.000000003217831],BNBBULL[0.000000008500000],BTC[0.000000009595082 5],ETHBULL[0.000000006500000],FTT[0.000000085419262],LINKBULL[0.000000085000000],STETH[0.000000023066287],TRX[0.000003000000000],USD[0.01113674694226 2],USDT[0.000000082817433] |
| 00360018 | SXP[27.181912000000000000],USD[0.107215840879 4317] |
| 00360019 | AUD[0.00000006162 8480],BTC[1.8834970173250042],COMP[0.000000006400000],DOGE[0.00000005241550 9],ETH[0.000000095714 02],FTT[150.80526549558 41148],LINK[0.000000096480500],NFT (2889986992556533 16)[1],SNX[0.000000006000000],SRM[0.018988200000000],SRM_LOCKED[0.038976090000000 0],SUSHI[0.000000062962200],USD[52.14554654538270 4],USDT[0.00000011884630 2],YFI[0.00000000000000 0] |
| 00360021 | DAI[0.000000010000000],ETH[4.529168155000000 0],ETHW[4.529168150000000 0],FTT[385.29037260000000000],SUSHI[0.000000000000000],USD[47656.78612346829266070000000],USDC[944392.4814312100000000],USDT[0.000000035410323] |
| 00360022 | USD[-1.926584612200000],USDT[4.583810666000000 0] |
| 00360025 | BTC[0.0000355498850794],ETH[0.0082251820000000],ETHW[0.000000089600000],SRM[0.9741000000000000],USD[-0.358946773485990 04],USDT[0.0000000919170 15] |
| 00360026 | ATLAS[0.823000000000000],BTC[0.084060723650484 5],USD[-0.000043615081787 1],USDT[0.0000000555857121] |
| 00360027 | AAVE[0.0000000075000000],BTC[0.0000000020000000],ETHBULL[0.000045750955200 00],ETHBULL[0.0000985975000000],ETHW[0.047570988533086 9],FTT[0.0000000100000000],POLIS[1.600000000000000],ROOK[0.000397130000000 0],SOL[0.000000073475657],USD[540.9517438837034263],USDT[0.0000272637429815] |
| 00360032 | APE[0.0976800000000000],MATH[16000.01880000000000000],TRX[0.000106000000000],USD[0.00000012223079 4],USDT[0.000000036650978] |
| 00360033 | BTC[0.00094534000000000],ETH[1.5169343038774540],USD[0.000001480920867] |
| 00360034 | USD[30.0000000000000000] |
| 00360035 | TOMO[0.09994540000000000],USD[2.3103195150000000] |
| 00360036 | USD[0.0095971647683387] |
| 00360040 | USD[1.9569377277384971] |
| 00360045 | USD[0.0000000000000000] |
| 00360048 | USD[0.00000000405695 04],USDT[129.9168579200000000] |
| 00360049 | BTC[0.00002379000000000] |
| 00360051 | BTC[0.00003282000000000],ETCBULL[6.483500000000000],USD[0.000000014050000],USDT[0.000000000000000] |
| 00360053 | BTC[0.00003530000000000] |
| 00360058 | NFT (35746689177223152)[1],NFT (445113917716262400)[1],NFT (508974136764754795)[1],SRM[1.8514488500000000],SRM_LOCKED[74.6177105700000000],TRX[0.0000000000000000],USD[0.1914171028779022] |
| 00360060 | BNB[0.000609720000000],BNBBEAR[29980.05000000000000000],CQT[1977.84363000000000000],ETHW[0.1283294012496201],FTT[0.0316072300000000],LINKBEAR[59827.10000000000000000],SOL[1.0096137300000000],USD[4.9424703426642355],USDT[340.4599600015225630] |
| 00360062 | AVAX[0.0000000027019 9],BTC[0.0000000039967102],ETH[0.0000000009356345 41],ETHBULL[0.00000000243564 1],FTT[0.0000001000000000],MATIC[0.000000051844179],SOL[0.0000000811834 34],USD[8.7704895116354700],USDT[0.0000094277816446 4] |
| 00360064 | AUD[0.0000004480637 9],BNB[0.000002555138512],BTC[0.0000000047650 20],BULL[20.00000 00007000000],DAI[0.0000000037678000],ETH[7980.0000000095 2690],EUR[0.0000000483372 39],GME[0.0000000034445090],LUNA2[0.0553886185460 000],LUNA2_LOCKED[0.012573443 27000000],PAXG[0.000000002476400 0],SNX[0.000000004764000],SOL[0.083618940000000000],TRYBB[0.000000028663 43],USD[96.9034898289409395],USDT[0.0000000003379450],USDT[0.00000009948 3] |
| 00360068 | AMPL[0.0000000075556 3],BNB[0.0044325000000000],ETH[0.5200000000000 00],GST[202.89000000000000000],TRX[0.3755370000000000],USDC[231.1114670800000000],USDC[17.95791254287181 75],XRP[0.31920000000000000] |
| 00360070 | USD[1.0480464223445092] |
| 00360073 | USD[49.7683128567697015] |
| 00360076 | BTC[0.00000005404974 9],CEL[0.0929371000000000],CREAM[0.0000000100000000],ETH[0.0000000100032672],FTM[0.4129536000000000],MKR[0.0003423600000000],RUNE[0.00000000000000 0],SNX[0.07312673000000000],SRM[1.58206273000000000],SRM_LOCKED[7.122182150000000000],SUN[156.77300000000000000],SUSHI[0.000000010000000],USD[0.0032902500000000],USDB[0.0003500075550383] |
| 00360077 | ATLAS[0.00000009300000 0],BNB[0.0002276576078764],DOGE[0.0000000345495 93],ETH[0.00000001768907 0],TRX[0.0000160000000000],USD[1.8038178911715361],USDT[0.0000003737494 20] |
| 00360079 | BTC[0.0000000348226 25],FTT[0.0000000553 86681],GMT[0.0344000000000000],SOL[0.0099950000000000],SPELL[8.4400000000000000],SRM[0.2524440000000000],SRM_LOCKED[2.3916292000000000],TRX[0.0000000000000 0],USD[0.7898766617693 2],USDT[0.0000000951355 85],WAVES[0.4651000000000000],XRP[0.0489000000000 0],YF[0.000000010000000 0] |
| 00360080 | BAO[3.00000000000000000],BTC[0.0514007800000000],ETH[0.0009105000000000],ETHW[0.0009105000000000],RAY[2.0000000000000000],USD[4600.88173486909515 37] |
| 00360081 | TRX[0.0015654000000000],USD[49.8024424000000000],USDT[0.0000048919166 4] |
| 00360083 | ATOM[0.0387740000000000],AVAX[0.0398395000000000],BTC[0.0000282156036495],DOGE[3.306025157078958],ETH[15.3020447818596360],ETHW[45.3434554430465305],FTM[0.0000000202501529],FTT[0.000000196663214],KSHIB[2.3006564994769233],LINK[0.07259850151449800],LTC[0.0000013404353],LUNA2[692.65925710000000001],LUNC[216.20493200000000000],LUNC[0.000000006662100],MANA[0.00000000000000 0],MATIC[0.0000000866842 1],MEW[4.70449095000000000000],SRM[4.70449095000000000],TRU[0.00000000000000 0],TRX[370.0104600000000000000],USDT[219.0904194129008265],USDT[9412.0167686 0708373600] |
| 00360085 | ATLAS[0.00004620000000 0],BTC[0.0000978340000000],DOGE[26.9399600000000000],FTT[0.0984800000000000],SUSHIBULL[0.203430000000000],USD[8.2784822741495424],USDT[0.0001596218000 0],WBTC[0.0000000050000000] |
| 00360091 | ATLAS[2949.56110000000000000],CLV[229.6398180000000000],SOL[0.0012185300000000],USD[0.0000000971120520],USDT[0.0029210435086576] |
| 00360092 | BNBBULL[0.00648999000000000],BTC[0.0000368000000000],BULL[0.00157135000000000],ETHBULL[0.0010205600000000],LINKBULL[1.15480000000000000],SUSHIBULL[3426.24000000000000000],TRX[0.00000300000000 0],USD[25.0044004542215488],USDT[660.85085901098008 92],XRPBULL[195.13200000000000000] |
| 00360093 | TRX[0.0000020000000000],USD[0.0419625620000000] |
| 00360095 | BTC[0.0000000045000000],FTT[0.7798000000000000],NFT (370736756834567)[1],USD[1.3139624977467179],USDT[0.0000000067413973] |
| 00360096 | BTC[0.0000000221492],FTT[0.0030892248840000],USD[2.0807858156178188] |
| 00360098 | AUD[0.0114306780027 80],BTC[0.0000000007505000],DAI[0.0000000100000000],USD[0.0004065792295798] |
| 00360100 | USD[0.1396081500000000],USDT[0.000000004985281 0] |
| 00360102 | FTT[0.0050187145503000],RAY[1.9805000000000000],ROOK[0.0084400000000000],USD[0.1191254698696104],USDT[0.0000082987557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360106 | USD[0.000000000500000] |
| 00360107 | ETH[0.000569910000000],ETHW[0.000569090000000],USD[0.0090927623000000] |
| 00360108 | USD[0.0064803954500000],USDT[0.000000042500000] |
| 00360110 | AVAX[0.0021553854469844],BTC[0.000000003563098],FTT[0.000000005493727],LUNA2[0.0473350704000000],LUNA2_LOCKED[0.1104484976000000],MAPS[0.8262750000000000],SOL[0.000000020000000],TRX[0.0004470000000000],USD[67.0439056680864727],USDT[0.0342661101226766] |
| 00360112 | BTC[0.000000075879000],USD[0.000005601664108] |
| 00360113 | USD[25.0000000000000000] |
| 00360118 | ETH[0.000000069540711],ETHW[0.000000005625109],MATIC[0.5690004075978038],NFT[4401681937288506 07][1],NFT[4644597598327823 91][1],USD[-0.4884296093461898],USDT[0.180024678355136 0] |
| 00360119 | ALPHA[151.8894200000000000],AUD[12311 5.4392044811474518],BAND[0.0000000500 00000],BAO[177609.2840000000000000],BTC[1.5914205192507445],DFL[4480.0 000000000000000],DOGEBEAR[14500640.32 45000000000000],DOT[73.53030061000000 00],ETH[11.0400955026715157],ETHW[10.9928798681500000],FTT[38.40500399012 81244],LINK[0.0000000500000000000],LTC[0.0000004000000 00],MKR[0.3170000000000000],SOL[29.7544122800000000],SRM[265.7103397000000000],SRM_LOCKED[5.3858813800000000],SUSHI[100.3275501450000000],TOMO[169.2000000000000000],TRX[99.9906007000000000],USD[94.6356197425131995],USDT[0.1246416106725068],YFI[0.0187014000000000] |
| 00360120 | USD[0.2959456565000000] |
| 00360121 | AUD[0.0000000034051679],USD[0.6235078327312675] |
| 00360122 | FTT[0.0274713618884101],SOL[0.1000000000000000],USD[0.0034256500000000] |
| 00360124 | BTC[0.0000000087746950],FIDA[0.0000000002448604],RAY[0.0000000057894368],SOL[0.0000000085332416],SRM[0.0000000065676052],USD[0.0000445579393 39],USDT[0.0000000258635136] |
| 00360125 | BTC[0.0000000067252887],BULL[0.00000000044500000],ETHBULL[0.0000000085000000],FTT[2.0000000091411464],MANA[0.0000000045592907],SOL[0.0000000099600000],USD[12.6806294816314007] |
| 00360126 | USD[0.1955362895690000] |
| 00360127 | AMPL[-0.8926224902671782],AVAX[0.0000000030000000],BCH[0.0055807700000000],BNB[0.1198366796608300],BTC[2.0000109151785590],DOGE[0.0015142900000000],EDEN[110.4098404900000000],ETHE[0.0000000000000000],FTT[1.0630971619565790],LTC[0.0044777200000000],MSOL[0.0014371700000000],NFT[3014429374355667 06][1],NFT[3375381788639903 27][1],NFT[3739646591590594 38][1],NFT[3976058253891785 51][1],NFT[4422551742208419 64][1],NFT[4451684005771899 80][1],NFT[4655982008411773 4][1],NFT[4975418507850496 869][1],NFT[5201016430469570 54][1],NFT[5229746216739775 9][1],OXY[10.8104750000000000],PAXG[0.0004999780000000],POLIS[0.0802077700000000],TRX[10.9972722000000000],TSM[0.0026118117151200],USD[12.2479307620474300],XRP[0.0000696000000000] |
| 00360129 | USD[30.0000000000000000] |
| 00360130 | ADABULL[0.0017233475400000],BNB[0.0099943000000000],BNBBULL[0.0011049542700000],BTC[0.0000000550000000],BULL[0.0038950407200000],DOGEBEAR[81998220.0000000000000000],DOGEBEAR2021[0.0009291000000000],DOGEBEAR2021[0.0009291000000000],ETH[0.0002179700000000],ETHBEAR[5528.4792500000000000],ETHBULL[0.0000219700000000],ETHBU LL[0.0000037500000000],ETHW[0.0002179739735563],FTT[0.4999050000000000],LUNA2[0.0137749529200000],LUNA2_LOCKED[0.0321415568100000],LUNC[2999.5250000000000000],SHIB[99924.0000000000000000],USD[9.9071573097404415],USDT[0.0053182600000000],XRPBEAR[1269665.6000000000000000],XRPBULL[53.9640900000000000] |
| 00360131 | USD[-27.8269954598757676],USDT[148.9496437092228655] |
| 00360132 | BTC[0.0000000141436905],FTT[0.0902210000000000],LINK[0.0000000000000000],USD[3.8879415946679580] |
| 00360134 | BNB[0.0000001468378910],BTC[0.0000000071809511],DYDX[0.0000000122064463],ETH[0.0000001197108000],FTT[0.0000000435194151],MEDIA[0.0000000048425255],MTA[0.0000000054500400],OKB[0.0000000686871185],RAY[-0.0000000022061800],SOL[0.0000000175768163],SRM[0.0216987605719000],SRM_LOCKED[0.1970390100000000],USD[0.8535289611119210],USDT[0.0000000090531564],XRP[0.0000000094493352] |
| 00360135 | BNB[0.0058723700000000],SOL[0.2755300000000000],TRX[0.0001260000000000],USD[2.6695891086000000],USDT[21.8722381595508082] |
| 00360136 | BTC[0.0065551100000000],GRT[0.2755300000000000],TRX[0.0001260000000000],USD[6.0464900320501113] |
| 00360137 | ADABULL[0.0026704135200000],AKRC[802.1915066881520000],CHZ[101.5626548745180000],CONV[963.9017608829000000],ETH[0.0000001274906717],ETHBULL[0.0000000915200000],GAR[217.5362710280000000],HNT[0.0000000721515581],LNA[1009.2005462751800000],LTC[0.0000000292000000],LUNA2[0.6779198500000000],LUNA2_LOCKED[1.9514633000000000],LUNC[23251.59 5295350000000000],MATIC[0.5631247878960000],PUNDIX[16.3880092500000000],REEF[1244.5806318852120000],REN[112.4605375907440000],RSR[1082.0666312236600000],SOL[0.0000004480000000],SUSHI[3.6706594843500000],TRX[0.2479980698000000],UNI[0.0160466449800000],USD[3.1378573322393851],VETBULL[0.0343952726800000],XLMBULL[0.2518855849907451,XRP[0.0000000834000000],ZECBULL[0.0467310042650160] |
| 00360138 | TRX[0.0000040000000000],USD[16.1115230120081 6],USDT[0.0000000086972607] |
| 00360139 | USD[0.0001683922623966],USDT[0.0001014764790200] |
| 00360140 | ALCX[0.2500000000000000],ATLAS[1120.0000000000000000],BAT[0.4112381800000000],BCH[0.0009299000000000],BTC[0.0000000078955201],COIN[0.2498420625000000],DOGE[1.0000000000000000],ETH[0.0000000268790029],EUR[0.0000000059477077],USD[-0.4409826845479691],USDT[0.0000000091784543] |
| 00360142 | CRO[69.9800000000000000],FTT[0.0000000000000000],USD[1.6333979514289560] |
| 00360143 | FTT[0.8736499300000000],USD[-0.4241620531246896] |
| 00360144 | ETH[0.0000000559495271],TRX[0.0000190000000000],USD[0.0001215240214 07] |
| 00360145 | ETH[0.0000000559495271],TRX[0.0000190000000000],USD[0.0001215240216 07] |
| 00360147 | BNB[0.0000000046796000],BTC[0.0000000059262400],DOGE[37.2130044966243300],ETH[0.0345975993604500],FTT[25.0000000000000000],GMT[17.7452664907752900],GST[0.0700007800000000],LUNA2[2.4257267260000000],LUNA2_LOCKED[5.6600290270000000],LUNC[528207.1016257504000000],NFT[3252227677373218 23][1],NFT[3731895224290213 32][1],SOL[0.0000000064142200],TRX[0.0080200000000000],USD[3.8954793969107000],USDT[0.0000000029750350] |
| 00360149 | USD[758.7773655200000000] |
| 00360150 | USD[-45.9444200449210223],USDT[121.3173537696815318] |
| 00360154 | USD[-0.7083029856739968],USDT[1.9298388729870790] |
| 00360155 | MATH[0.0476800000000000],TRX[0.0000030000000000],USD[-0.0029311049178729],USDT[0.1664475732950000] |
| 00360156 | AAVE[0.5644440700000000],BTC[0.0000000020094078],BUSD[2098.5129602500000000],CVX[8.3404242900000000],ETH[0.0000000036000000],ETHW[0.0009652126000000],FTT[0.0229063580693432],FXS[8.1475211500000000],SNX[18.0181378400000000],USD[0.0000000018882643],USDT[0.0001308968 35159],YFI[0.0003023008500000] |
| 00360158 | ALTBULL[3.8810000000000000],AVAX[0.0000001459172391],BTC[0.0000000000000000],BULL[0.0000004863743],ETH[0.0000000000000000],FTT[0.0000004863743],LUNA2[0.0064155337960000],LUNC[0.0099020000000000],MATIC[0.0000001110000000],TRX[0.0005000000000000],USD[11.3855136989752369000000000],USDT[415.3236437247434683],USTC[0.9081433800000000] |
| 00360160 | TRX[0.8555910000000000],USD[0.0000274585410000] |
| 00360161 | ALPHA[0.0304000000000000],BKRW[0.0000001598340],BTC[0.0000000066835836],DOGEBULL[0.0462952079400000],ETH[0.0000000201228000],FTM[0.0000000000000000],FTT[0.0102925020903252],LTC[0.0000000125185119],LUNA2[0.0039989050780000],LUNA2_LOCKED[0.0093307785160000],NEAR[2.5000000000000000],SOL[0.0094428974083628],SRM[0.0000005476884],SUSHI[0.0000000000838800],TRX[4.8395461600000000],USD[0.0532811186497289],USDT[0.0013964305519426],YFI[0.0000000100000000] |
| 00360162 | BNB[0.0000000064428004],BULL[0.0000000410000000],FTT[0.0000003084136],USD[-0.0662555617474061],USDT[0.0035824238753219] |
| 00360165 | RAY[0.9933500000000000],TRX[0.0000050000000000],USD[0.0578200300000000] |
| 00360166 | EUR[0.8814205022555674],USD[0.0000000354817010] |
| 00360169 | FTT[0.0000000881259],BTC[0.0000000190586],FTT[0.0000000066226832],USD[0.0003354153250979] |
| 00360173 | ATLAS[499.0000000000000000],COPE[0.9873000000000000],EOSBULL[0.0081000000000000],ETCBEAR[31380218.0000000000000000],LTCBULL[0.0070084000000000],TRX[0.0000010000000000],USD[10.2766654569004986],USDT[10.2766654569004986] |
| 00360174 | USD[2.8364089374445261],USDT[4.8703999178176722] |
| 00360176 | ALTBULL[2.6860000000000000],BNB[0.0000001459172391],BTC[0.0000113362157875],BULL[0.0060100000000000],COMP[0.0001666800000000],ETH[0.0020000087087204],ETHW[0.0020000000000000],FTT[0.7128673315526558],LTC[0.0000004024367],RAY[4.0053440000000000],SRM[9.9974780000000000],SUSHI[0.0000000039592415],TRX[382.8519780000000000],USD[2.1982210317864451],USDT[0.0000142122387],XRPBULL[9370.0000000000000000],YFI[0.0000000027389505],YFII[0.0000000000000000] |
| 00360177 | COPE[0.5551150000000000],USD[0.0000274589541553] |
| 00360181 | DMG[0.0099300000000000],USD[0.5046663225000000] |
| 00360183 | BTC[0.0000127410000000],DOGE[0.9150700000000000],USD[35.7476359652365178] |
| 00360184 | ADABEAR[9998721.0000000000000000],ADABULL[1000.3487200000000000],ALTBEAR[4281.2000000000000000],ALTBULL[534.9720000000000000],ASDBULL[4539422.0000000000000000],ATOMBEAR[229955849.8400000000000000],ATOMBULL[5799668.0000000000000000],BEAR[176.2000000000000000],BEARSHIT[5646.0000000000000000],BNB[0.0000000491000000],BNBBULL[120.9988000000000000],COMPBEAR[300000.0000000000000000],DEFIBEAR[899.5800000000000000],DOGEBULL[7802.4924000000000000],ECBBEAR[91900.0000000000000000],ETHBEAR[26845400.0000000000000000],ETHBULL[37.0203240000000000],GRTBULL[7084222.0000000000000000],KNCBEAR[1203286.0000000000000000],LINKBEAR[19996000.0000000000000000],LINKBULL[208964.2000000000000000],LTCBEAR[953.2600000000000000],MATICBEAR[202.1460000000000000],MATICBULL[905472.9200000000000000],SUSHIBEAR[8998175.0000000000000000],SXPBEAR[7993000.0000000000000000],THETABEAR[549970735.0000000000000000],THETABULL[73394.0800000000000000],UNISWAPBULL[1663.8276000000000000],USD[0.2442773415363955],USDT[0.0092926534349707],VETBULL[1147851.6000000000000000],ZECBEAR[0.5274000000000000],ZECBULL[2470.0000000000000000] |
| 00360187 | BTC[0.0000000003344875],NFT[4402886373538252 3][1],USD[0.0982553193201520],USDT[0.0000000128346373] |
| 00360189 | ATLAS[4500.0000000000000000],AURY[0.0000001000000000],BIT[0.2660400000000000],BTC[1.1513921083200000],DOGE[0.6078800000000000],FTT[5482.9549470000000000],GRT[100000.0000000000000000],IMX[0.0244444400000000],IND[8000.0000000000000000],LUNC[10.0000000000000000],MOB[3936.5151750000000000],NFT[3307320455527611364][1],NFT[4688583412774667 17][1],NFT[4722982871543115 27][1],POLIS[450.0000000000000000],SRM[46.9397188400000000],SRM_LOCKED[360.1002811600000000],USD[2530.7077749808456140],USDT[3517.2948686362115805],USTC[0.0000000075586680],WBTC[0.0000723070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00360190 | BTC[0.0000000096522604],ETH[0.0000000070154915],USD[0.0001628520746432],USDT[0.0007788669884165] |
| 00360191 | USDT[0.0000439190177200] |
| 00360192 | 1INCH[0.00000007000000000],AUD[0.0000000006311592],BTC[0.0067472530608443],COMP[0.0000302100000000],ETH[0.00009852000000000],ETHW[0.00009852000000000],LTC[0.0040586660230610],SUSHI[0.00000003000000000],USD[69.3565901159870761000000000],XRP[0.6619552100000000] |
| 00360195 | CEL[0.0000000045437038],ETH[0.0000000383590000],USD[-0.0046204205472542],USD[0.0100000160966238] |
| 00360196 | BTC[0.0000000098559731],USD[26.2171795027198790],USDT[0.00000000099951775] |
| 00360197 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.2592023383110000] |
| 00360198 | AUD[0.1954348988584887],DOGE[5.0000000000000000],ETH[-0.0001104543639970],SUSHI[0.0530435600000000],USD[-0.7486184479966812],USDT[0.6977250030261831] |
| 00360199 | ETH[0.0133830000000000],ETHW[0.0133830000000000] |
| 00360201 | BTC[0.0009752829497500],ETHW[0.0562297813547105],ETHW[0.0562297813547105],FTT[0.0999300000000000],LTC[0.0277244803109648],SOL[0.0000000031000000],USD[-1.8239455389652372],USDT[2.3609646449200000],XRP[7.9181000000000000] |
| 00360202 | USD[0.0000000038000000] |
| 00360204 | CHZ[9.9270000000000000],GRT[0.1893650000000000],SOL[0.7659200000000000],SUSHI[0.3739825000000000],USD[0.0000002508763],USDT[0.0000000050000000] |
| 00360205 | ETH[0.0000001000000000],USDT[0.0000000052387508] |
| 00360208 | 1INCH[0.00000007046071 9],AAVE[0.0000000088027222],AMPL[0.0000002786690 59],BNB[0.0000000009422218],BTC[0.0000000121068678],DOGE[0.0000000077287813],DOT[0.0000000426001 8],ETH[0.0000000089265715],FTT[0.0000007474115 88],GRT[0.0000000062170438],KNC[0.0000000096073 79],LINK[0.0000000076113756],LTC[0.0000000042514140],LUNA2[0.6290106063850000],LUNA2_LOCKED[48.1364589457000000],LUNC[0.00000006263 8574],MATIC[0.0000000472209 74],OKB[0.000000000 2720000],OMG[0.00000001061320],REN[0.000000004549905 4],RSR[0.0000000093931461],RUNE[0.0000000526627239],SNX[0.0000000063180597],SOL[0.0000000013561698],SRM[1.6756139300000000],SRM_LOCKED[7.5097174100000000],SUSHI[0.00000000077180 0],TOMO[0.0000001151547870],TRX[0.0000000053193605],UNI[0.00000001075807 9],USD[-20.459845837641781 6],USDC[350000.000000000000000],USDT[25.4379879265988 3],USTC[0.00000001113693741],XRP[0.0000000046800001],YFI[0.00000005919444 11] |
| 00360209 | FTT[0.1236886800000000],LUNA2[1.6222416810000000],LUNA2_LOCKED[3.7852305880000000],USD[0.0834913352795141],USDT[0.0000001030562 41],XRP[0.0000000069497677] |
| 00360212 | USD[1.0679202362325000] |
| 00360215 | ATLAS[5.0000000000000000],USD[0.0000000079229485],USD[0.0000000074640720] |
| 00360216 | BNB[0.0000000060000000],BTC[0.0000961620000000],ETHW[0.0999251600000000],TRX[0.0000070000000000],USD[0.0000001387899 19],USDT[106.4037657964715248] |
| 00360219 | USD[8.3655386549000000] |
| 00360220 | ETHBULL[0.0000000004000000],LINKBULL[0.0000049515000000],USD[26.2787123572673240],XRPBEAR[0.0680800000000000] |
| 00360221 | BNBBULL[0.158189190000000000],ETHBULL[0.0932346900000000],MATICBULL[22.9739070000000000],USD[0.0000000133594589] |
| 00360222 | USD[0.0000000066640398] |
| 00360223 | ATLAS[8.5590674300000000],TRX[0.0000090000000000],USD[0.0084476601000000] |
| 00360225 | USD[1.3188628073603736] |
| 00360227 | USD[-0.0096634777130721],USDT[0.150000000000000] |
| 00360228 | USD[0.9252500000000000] |
| 00360229 | MATIC[853.8387475800000000],USDT[0.0000000187596956] |
| 00360231 | BF_POINT[700.0000000000000000],BTC[0.0000640952623500],ETH[0.0009857200000000],ETHW[0.2839857200000000],TONCOIN[0.0526440000000000],USD[24.2662041259000000],USDT[0.0000000070000000] |
| 00360234 | USD[0.0000004009152903],BUL[0.0000000000000000],USD[0.0003892783644268] |
| 00360235 | BAL[0.0000000055000000],BULL[0.0000000059062500],COMPBULL[274.5700000123855000],DEFIBULL[26.3740000161920000],ETHBULL[0.0000000450540000],ETHW[0.0001185100000000],EXCHBULL[0.0000000098310000],FTT[0.0042890152156367],GRTBULL[0.0000000081755000],HALF[0.0000000008000000],LINKBULL[814.8400000560000000],SUSHI[0.0000000000000000],USINSWAPBULL[0.0000000087250000],USD[0.9640382502387618] |
| 00360236 | AVAX[329.6505276429337061],BTC[0.0000000091334152],COPE[0.0000000008135000],CRV[5211.1966064963215548],DOGE[0.0000000000000000],ETH[5.1433937979990399],ETHW[5.1433937979990399],FTT[0.0000000000794012],MATIC[3749.3541175186992000],RUNE[0.0000000000000000],SOL[0.0000001689246],SRM[0.000000055000000],SUSHI[0.0000000100000000],TULIP[0.0000000057654350],USD[-0.4511215802651153],USDT[0.0000010429987 9],XRP[0.0000000000000000] |
| 00360238 | BULL[0.0000187600000000],DOGEBEAR[202].0.0057460000000000],ETCBULL[0.0467880000000000],ETHW[0.0000000000000000],USD[0.0000000667 1159],USDT[-0.0000003747000994] |
| 00360239 | BNB[0.0000000050000000],BOBA[0.0891 7000000000],BTC[0.0000000033434352],ETH[0.0000000499772561],ETHBULL[0.0000000690000000],FTT[0.0000003700000000],LUNA2[1.0814568690000000],LUNA2_LOCKED[2.5233936000000000],LUNC[26531.3822057400000000],RUNE[0.0000000973800],SHIB[0.0000001000000000],SOL[0.0000000000000000],TRX[0.0000010000000000],USD[0.0775175390141287],USDT[0.0000000184847945] |
| 00360240 | BEAR[27.8475000000000000],BNBBEAR[0245443051.5000000000000000],BTC[2.0000698943848720],DEFIBEAR[1699.8355850000000000],EMB[9.1089000000000000],ETH[0.0000000030945586],ETHBEAR[606221 1879.6350000000000000],LINKBEAR[71450.1000000000000000],SUSHIBEAR[5056635.1000000000000000],TRX[0.9993510000000000],USD[0.TRXBEAR[2760.0500000000000000],USD[2.3847173163724370],USD[0.0000003347475 49],XLMBEAR[20.4863675000000000],XTZBEAR[87.8400000000000000] |
| 00360243 | DOGE[5.0000000000000000],USD[0.0121160965967739],XRP[0.2587925400000000] |
| 00360247 | USD[0.0014929475000000] |
| 00360248 | USD[0.0000000086157313],USDT[1.9204511700000000] |
| 00360250 | TOMOBULL[30.0861870000000000],USD[0.1245115014250000],XRPBULL[0.0600000000000000] |
| 00360251 | 1INCH[4.9999000000000000],AAVE[0.0999800000000000],ADABULL[0.0108784120000000],ALGOBULL[14.0000000000000000],AMPL[2.3679871392321164],ASDBULL[0.0099800000000000],ATLAS[499.9000000000000000],ATOMBULL[11.0467900000000000],BAND[7.3958200000000000],BNBBEAR[399920.0000000000000000],BNBBULL[0.0250137355000000],BULL[0.0250837355000000],CHZ[0.0918468207000000],COMPBULL[0.0350830000000000],CREAM[0.4999000000000000],DEFIBULL[0.0030074000000000],DOGEBEAR[210917.3000000000000000],DOGEBULL[0.0010202634000000],EOSBULL[13041.9996300000000000],ETCBULL[0.0758498800000000],ETHBULL[0.2798842960000000],ETHW[0.4249650000000000],FTT[0.6207238055121842],GRTBULL[0.2479261500000000],INA[999.8000000000000000],LINKBULL[0.2427514400000000],LTCBULL[37.3925200000000000],MANA[11.9976000000000000],MATIC[1.9976000000000000],MATICBULL[1.0079980000000000],PAX[0.0000000000000000],PUNDIX[1.0982800000000000],REEF[1599.6000000000000000],SLP[1003.9079257000000000],SNX[3.7992000000000000],SUSHIBULL[2094.7171500000000000],SXPI[4.0000000000000000],SXPBULL[72.6705631000000000],THETABULL[0.0001009799000000],TOMOBULL[3002.0462800000000000],TRU[0.9798000000000000],TRXBULL[3.4439482000000000],UNISWAPBULL[0.0010978000000000],USD[0.0608721641378381],USDT[0.0073340000000000],VET[NULL[0.0999800000000000],WAVES[10.1180939000000000],XLMBULL[0.0323935200000000],XRPBULL[17.8980000000000000],XTZBULL[0.5008998000000000],YFI[0.0010894400000000] |
| 00360253 | BNB[1.0175403154371100],BTC[0.0148000099460775],BULL[0.0000000009460775],BULLSHIT[0.0000001000110000],BUSD[179.2098007200000000],DEFIBULL[0.0000000062773251],FTT[25.0004672800000000],LTC[0.0000000051167508],LTCBULL[0.0000000057259350],MIDBULL[0.0000000006856768],PAXG[0.0000001000000000],RUNE[0.0000000041269 12],SOL[15.9190565320673500],SUSHI[0.0000000032743533],SUSHIBULL[0.0000000070500000],SXPBULL[0.0000009500000000],USD[6.3500000047081984],USDT[0.0000000656768],WBTC[0.0000000090000000] |
| 00360254 | BNB[0.0000000696864 41],XRP[0.0000000043616075] |
| 00360256 | USD[0.0071338000000000] |
| 00360257 | USD[0.0571341350000000] |
| 00360259 | AVAX[0.0079038975216237],BTC[0.0000000039227125],FTT[0.0000000029556356],SOL[0.0070001000000000],TRX[0.0000330000000000],USD[0.8377212483935610],USDT[1.7366569014084785] |
| 00360260 | BNB[0.0000001000000000],ETH[0.0000000059713244],FTT[0.0334570535930088],NFT[421011841876586895][1],NFT[449826414078247846][1],NFT[488305865030889114][1],NFT[558163196339891243][1],TRX[0.0007780130739583],USD[0.0606656488411799],USDT[0.0000000071339869] |
| 00360261 | BTC[0.0007593000000000],FTT[0.9993350000000000] |
| 00360262 | BNB[0.0000000075249700],NFT[290642287201367750][1],NFT[343304779467425391][1],NFT[443634657159633678][1],SOL[0.0000000056914800],TRX[0.0000000024552044],USD[-0.0000000076120496] |
| 00360265 | BSVBULL[87973.2819000000000000],EOSBULL[1841584.9001600000000000],LTCBULL[455.6042980000000000],SXPBULL[279486.8874000000000000],TRX[0.0001070000000000],USD[0.0620863193350000],USDT[0.9334497099000000],XRPBULL[80868.0252309000000000] |
| 00360266 | DA[0.0685672860000001],USD[1698799348977332],USDT[-0.0098772651326184] |
| 00360268 | BAG[0.0068527286520000],LUNC[0.0000000354000000],USD[0.0021224010335000],USDT[0.0000000050027996] |
| 00360269 | 1INCH[0.1303827666728 00],APT[0.0000007000000000],BNB[0.0000000040000000],CHF[0.0000000601222241],EUR[0.0195231244906656],FTT[0.0903875605090248],GBP[102.4589544257044140],NEAR[0.0000020000000000],PUNDIX[0.0980648500000000],SOL[0.9000000000000000],SRM[0.9828097500000000],SUSHI[0.0000000100000000],USD[5487.0708273638995225],USDT[1.8207339178 80655] |
| 00360271 | BNB[1.2676860600000000],BTC[0.0209992200000000],ETH[0.7187608760000000],ETHW[0.6068970000000000],FTT[0.0688970000000000],LINK[42.8735400000000000],LTC[2.6086800000000000],LUNA2[0.5235375851500000],LUNA2_LOCKED[1.2215876369900000],LUNC[114001.4056167000000000],SOL[13.5533892000000000],SRM[96.6800000000000000],SUSHI[6173.1211726300000000],USD[2.4564253645149105],USD[T11.8992000000000000],XLM[2.7666000000000000] |
| 00360273 | ALPHA[0.0000000017532000],ANC[868.0000000000000000],APE[17.9000000000000000],AVAX[194.3000000000592886],AXS[2.1000000000000000],BTC[1.0132000087000000],CRO[510.0000000000000000],ETH[17.9820000000000000],ETHW[17.9820000000000000],FTM[12839.0000000000000000],FTT[314.4000000000000000],GODS[0.0000000000000000],INA[999.0000000000000000],LUNA2[126.9638673000000000],LUNA2_LOCKED[296.2492380000000000],LUNC[127264649.4200000000000000],MATH[105.2000000000000000],MATIC[2705.0000000000000000],MTL[37.2000000000000000],NEAR[205.4000000000000000],PROM[9.8000000000000000],RAY[81.8236645000000000],SHIB[64400000.0000000000000000],SOL[271.0000000000000000],SRM[164.7953594300000000],SRM_LOCKED[24.1063716000000000],SUSHI[69.5987087061646464],USDT[2877.6900000000000000],XRP[0.0000000037478],YFI[0.0000000005700460] |
| 00360275 | TRX[0.0000070000000000],USD[1.8182673100974324],USDT[14.2563461164893603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360276 | BNB[0.020400000000000],DOGE[0.530000000000000],ETH[0.051252841873500],ETHW[0.051221158393040],LTC[0.009002500000000],SGD[1.212648586855148 0],SOL[72.411772600000000],SUSHI[0.115772240000000],TRX[0.000010000000000],USDT[19.952226817675126 6] |
| 00360277 | USD[0.748158602424996],USDT[0.002230841841724] |
| 00360278 | ETH[0.000000010728910],TRUMPSTAY[43829.985250000000000],USD[0.030071512084150],XRP[0.000000029871544] |
| 00360280 | BNB[0.003350000000000],DOGE[108541.373220000000000],ETH[0.000993100000000],ETHW[0.000993100000000],FTM[0.100000000000000],FTT[0.094806000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[7.815707057000000],MATIC[0.362860000000000],SOL[0.006895585000000],USD[12.599653708647350 0] |
| 00360281 | 1INCH[0.119588356628890],ALFH_WH[400.002500000000000],ATLAS[111970.191375560000000],AURY[1999.644054010000000],BNB[0.002447790000000],BTC[0.000509737550000],BULL[0.000000067555800],COPE[800.004000000000000],DOT[197.220750130000000],DYDX[0.011510000000000],ETH[0.400162327757850 0],ETHBULL[0.008305082900000],ETHW[0.000162328642321],FLM[0.000000000000000],FTM[0.001250000000000],FTT[0.096500094893033],GARI[1762.818688000000000],GRT[0.000000025650072],KNCBULL[0.000000000000000],LINK[0.000000008575442],LOOKS[0.360989746264600],MAPS[0.047800000000000],MATIC[0.062466071070966],MEDIA[98.446464000000000],MNGO[51026.072007000000000],NEAR[0.015000000000000],OXY[0.139310000000000],PSYD[3.181120000000000],RAY[0.000000009837800],SOL[63.015669455129200],SRM[2584.468567220000000],SRM_LOCKED[240.877748190000000],THETABULL[0.000000000000000],TRX[10.610603000000000],USD[3438.776872167251492],USDT[0.000000066445100000],USDT[0.000000016426000000] |
| 00360282 | BCH[0.000000005000000],BTC[0.000000124723933],ETH[0.000000009000000],FTT[0.000000125934428],SRM[0.001017000000000],SRM_LOCKED[0.003933440000000],USD[0.022006742272795],USDT[0.000000174328697],YFI[0.000000009000000] |
| 00360283 | USD[0.000000223166872],USDT[0.000000058539480] |
| 00360288 | USD[0.195266032153519],USDT[0.000000084117000] |
| 00360289 | BTC[0.000000071368240],DOGEBULL[0.000397562640780],FTT[0.351999634052286],LINKBULL[0.000000074480000],RAY[0.000000045797400],SUSHIBULL[0.000000353546810],UNISWAPBULL[0.000000085000000],USD[0.000028626073477] |
| 00360292 | AAVE[0.202862783701500],BNB[0.000000005000000],BRZ[0.000000072938600],ETH[0.074154553612410],ETHW[0.073753756888600],FTT[4.250968995558266],SOL[27.491104696752656],SRM[0.724769610000000],SRM_LOCKED[1.380476750000000],USD[10.782873643173516 1],USDT[0.976976490310781 6],USTC[0.000000004747600],XRP[1.032271492693348] |
| 00360293 | XRP[87.017000000000000] |
| 00360295 | AVAX[0.000000005908277],BCH[0.000000005000000],BNBBULL[0.000000057500000],BULL[0.000000004010000],ETHBEAR[860.030000000000000],ETHBULL[0.000000053500000],USD[0.000003844098303],USDT[0.000003625876392] |
| 00360296 | ADABULL[0.000000400000000],BULL[0.000000005000000],DEFIBULL[0.000000000000000],ETHBULL[0.000000045780000],LINKBULL[0.000000005000000],MATICBULL[0.004337000000000],THETABULL[0.000048021000000],USD[0.029219357239561],USDT[0.000000020793088] |
| 00360297 | ALGOBULL[0.000000014534128],DOGE[1.000000000000000],FTT[0.000000001829196],GBP[0.001391201828930],MANA[0.000000028185407],MATIC[0.000000091796580],RAY[0.000000074441000],RUNE[0.000000094052100],SOL[0.000000007253370],SRM[0.000000056180988],SXP[0.000000009814380],USD[0.000000055933680] |
| 00360300 | NFT[308133794118104377][1],NFT[349338617553321234][1],NFT[534496566651461686][1],TRX[0.000022000000000],USD[0.000016255132456 0] |
| 00360303 | BNBBULL[0.000000026450000],BULL[0.000000068575000],ETH[0.000000235500000],ETHBULL[0.000096231550000],ETHW[0.002000000000000],FIDA[5.600294550000000],FIDA_LOCKED[11.549329670000000],FTT[0.084481755848250 5],LINK[0.097886000000000],LINKBULL[0.000085057000000],RSR[4.657800000000000],SOL[0.056432150000000000],SRM[1.569036800000000],SRM_LOCKED[94.064227100000000],TRX[0.000010000000000],USD[0.003143000000000],XRPBULL[0.003143000000000],ZECBULL[0.000015680000000] |
| 00360304 | BTC[0.032074505000000],ETH[0.000000025733000],ETHW[0.209357696083300],EUR[0.000005579390580],FTM[64.480480348040000],FTT[20.866101500000000],NFT[404268914002539593][1],RAY[16.299578619271000],RUNE[21.492877949631345 0],SOL[0.000005373146860],USD[0.002236319973846] |
| 00360305 | AMPL[0.000000004336800],ETH[0.000000115242082],USD[45.489794128203335 4],USDT[0.000000009227732],XRP[0.000000008563440 4],YFI[0.000000005471190 0] |
| 00360307 | AKRO[0.012940000000000],ALPHA[0.840495000000000],AVAX[0.000000008082129],BEAR[8.368000000000000],BTC[0.000007556500000],BULL[0.000220108450000],ETH[0.000258508500000],ETH[0.000004100000000],ETHW[0.000054109500000],FRONT[0.860730000000000],FTT[0.097547950000000],ICHI[0.697100000000000],LINK[0.045730000000000],OKB[166.520599000000000],OXY[0.734000000000000],POPPLE[30527.229800000000000],REEF[8.108800000000000],REN[0.781025000000000],USD[0.704807367401600],USDT[0.008865132561],VETBULL[3.545926146000000000] |
| 00360311 | USDT[10.000000000000000] |
| 00360313 | ATLAS[0.000000068014972],AVAX[0.000000007473125 7],BNB[0.000000009139480 0],BTC[0.000000157500000],FIDA[0.000327624456136],FIDA_LOCKED[0.002784320000000],FTT[0.000001162025410],NFT[507976482274734573][1],SOL[0.000301909236990 3],SRM[1.433059300028250],SRM_LOCKED[261.882923040000000],SUSHI[0.000006000000000],USD[2.287085156179266 6],USDT[0.000000016122660 1] |
| 00360314 | USD[0.000000074199000] |
| 00360315 | BTC[0.000000073800000],FTT[0.009771910722296],USD[11.0884671210233600] |
| 00360316 | LUNA2[0.016865187110000],LUNA2_LOCKED[0.039352103250000],LUNC[3672.430000000000000],USD[0.000596008307847] |
| 00360318 | ALGOBULL[100000.000000000000000],LTCBULL[101.000000000000000],MATICBULL[5.000000000000000],SOL[0.000000010000000] |
| 00360320 | LTCBULL[0.008204500000000],USD[0.101818325129878 1],USDT[0.311675709250000] |
| 00360322 | BTC[0.000000082409625],DOGE[0.000000043551598],FTT[0.000000034680000],USD[0.000000027596814] |
| 00360323 | ASD[0.000000058246053],BCH[0.000000007123410],BNB[0.000000008998695],BTC[0.014525253635889],CEL[0.000000004982456],COIN[0.000000084743482],DEFIBULL[0.000000036830000],DOGE[0.000000074560391],DOGEBEAR[978.397610000000000],ETH[0.000000051161566],FTT[8.215113752417340],GRT[0.000000042863617],MEDIA[0.000000038932170],LTC[0.000000008888886],ROOK[0.000000000300000],SOL[0.000000100000000],SRM[18.447583040000000],SRM_LOCKED[63.458769300000000],SXP[0.000000062644430],USD[5.910776445802739],USDT[0.000000003207198] |
| 00360328 | BTC[0.000000317093159],ETH[0.000000335874469],FTT[0.211068496171748],LINK[0.000000055000000],LTC[0.000000050000000],SRM[12.680179100000000],SRM_LOCKED[54.948786170000000],USD[1.744345435862919] |
| 00360332 | ATOMBULL[290.000000000000000],BULL[0.000000080650000],DOGEBULL[0.983360000000000],ETCBULL[3.152100000000000],ETH[0.000086570000000],ETHBULL[0.005147342500000],ETHW[0.000086570000000],FTT[0.017568876612610 0],USD[1802.207017506227000],USDC[10.000000000000000],USDT[0.000000093500000],XRPBULL[70.983200000000000] |
| 00360335 | ETHBULL[0.000000000000000] |
| 00360337 | ETHBULL[0.000000090000000],USDT[158.456960243822178] |
| 00360341 | HNT[4700.243166000000000],USD[2.136054020000000] |
| 00360342 | AMPL[0.000000038564900],EUR[2.199400000241234 60],FTT[0.272767250418137 7],LUNA2[70.642432730000000],LUNA2_LOCKED[164.832343000000000],LUNC[15382538.456924000000000],USD[9400.914396084478390100000000] |
| 00360343 | AKRO[0.628265000000000],AMPL[0.005395470056737 2],ETH[0.000000100000000],KNC[0.060084000000000],SOL[0.993350000000000],SXP[0.092485500000000],USD[-12.414610944805283],USDT[1.997095137479112 7] |
| 00360344 | ADABULL[0.012798360000000],ALTBULL[0.319857240000000],ATOMBULL[0.356928600000000],BNBBULL[0.006358514000000],BSVBULL[118.776240000000000],BTC[0.007626090000000],BULL[0.002524962700000],CREAM[0.059988000000000],DOGEBEAR[9730.000000000000000],ETCBULL[1.960470080000000],ETH[0.020990580000000000],ETHBULL[0.012798360000000],ETHW[0.020995800000000],FTT[0.099989000000000000],GRTBULL[0.000978400000000],LINKBULL[0.035173150000000],LTC[0.351735000000000],LTCBULL[1.120578600000000],MATICBULL[2.065710900000000],MIDBULL[0.000239286000000],PRIVBULL[0.009990000000000],SUSHIBULL[0.000010000000000],SXPBULL[0.000000515896800000],TRX[0.000000000000000],UNISWAPBULL[0.002491000000000],VETBULL[0.053000000000000000],XLMBULL[0.430159000000000] |
| 00360346 | SUSHIBEAR[2607452681100000000000000],SUSHIBULL[4559093061120000000000000],USD[0.080500408353043 0],XRP[0.256900000000000000],XRPBEAR[2.478720000000000],XRPBULL[0.034063000000000000] |
| 00360347 | ADABEAR[27.981486620000000],ALGOBEAR[19.852882200000000],BCHBEAR[0.107203430000000],DOGEBEAR[942.267036240000000],LINKBEAR[1182.883397690000000],LUNA2[0.074475146730000],LUNA2_LOCKED[0.173775342400000],MATICBEAR[17.040957080000000],SUN[0.000070390000000],SUSHIBEAR[0.669567270000000],TOMOBEAR[10062.386798140000000],USD[4.134078539062451],USDT[0.000013396730501] |
| 00360349 | TRX[0.000001000000000],USD[-0.000478933353619 1],USDT[0.001342050000000] |
| 00360350 | BTC[0.000000087628782] |
| 00360351 | USD[0.000000029840830] |
| 00360356 | USD[30.000000000000000] |
| 00360357 | ETHBULL[0.000044744500000],USDT[0.000000007416503 5] |
| 00360365 | AAPL[0.000000686000000],AMZN[0.000000000300000],AMZNPE[0.000000030300000],COIN[0.000000000000000],NIO[0.000000014830000],PFE[0.000000000056000000],PYPL[0.000000241495350],XRP[0.000000005445297] |
| 00360366 | AMPL[0.000000058802033],BTC[0.008883426759220 0],BVOL[0.000000005000000],COMP[0.000000010000000],FTT[25.000000022870173],IMX[145.124603000000000],LOOKS[279.895885529356620],LUNA2[155.187049200000000],LUNC[0.000000026487200],MBS[328.097500000000000],OXY[1500.000000000000000],ROOK[23.230297000000000000],SPELL[36364.510000000000000],FTT[0.099980000000000],GRTBULL[0.000000000000000],CRTBULL[0.000000000000000],TCD[3619962936265263I] |
| 00360370 | BNB[0.000313942580785],DAI[0.000000023705661],DOGE[1.000000000000000],ETH[0.006765838955861],ETHW[0.006765750000000],FTT[152.128670137145392 4],USD[77457.835919102886190 8],USDT[29.615124545991429] |
| 00360371 | BNB[0.000000069000000],ETH[0.000000070329955],JPY[10440527.307747400000000],SAND[0.000000073807800],USD[0.000001959972435 0] |
| 00360372 | BTC[0.000000050316648],CHZ[0.000000072442085],FTT[0.000000010930790],LINK[0.000000088737498],LINKBULL[0.000000090000000],USD[0.000004920247598],XTZBULL[0.000000000000000] |
| 00360374 | USD[0.000000470743853],USDT[0.000000086810340] |
| 00360375 | AAVE[0.000000005204772],BTC[0.064373956639038 2],DODO[0.000000003263268],GRT[0.000000012345116],MATIC[0.000000037965000],RUNE[0.000000046085246],SNX[0.000000063450000],SOL[20.259878524994000],SRM[0.000000012134796],USD[0.000042421654361 7],XRP[0.000000304089822] |
| 00360377 | USD[0.194855096400000] |
| 00360378 | ETH[0.000000100000000],USD[0.000000076279548] |
| 00360380 | ETH[0.001863290000000],ETHW[0.018633118485154],LINK[0.000000100000000],USD[-1.476569970576290 9],USDT[0.004069050000000] |
| 00360381 | USDT[0.582809000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360382 | BNB[0.000058648151014],ETH[0.000006158389198],FIDA[0.000000007134636],LTC[0.000000029074600],OMG[0.000000005265264],SOL[0.000018913147317],TRX[0.000000771260056],UNI[0.008084877360000],USD[0.098240781864383],USDT[0.021338226769408],XRP[0.000000053296934] |
| 00360383 | USD[0.000000125804638],USDT[0.000000007621938] |
| 00360385 | BTC[0.000032916000000],ETH[0.208462990000000],ETH[0.094351157871790],MATIC[8.732523430000000],USD[-1.063964618842520] |
| 00360388 | FTT[25.000000000000000],USD[46924.187928782273342],USDT[0.489589622100000] |
| 00360389 | TRUMPSTAY[13217.796175000000000],USD[0.015153041903000] |
| 00360390 | AUDIO[0.014410000000000],EDEN[1165.904920500000000],ETH[0.000000006263036],FIDA[0.455076960000000],FIDA_LOCKED[1.671539640000000],FTT[151.425097784094885],IMX[13075.719603005243650],LINK[119.836044000000000],MAPS[1180.488815000000000],RUNE[413.499574350000000],SOL[515.449451920000000],SRM[881.979733460000000],SRM_LOCKED[359.660266540000000],USD[818.914420003489330],USD[0.000000058632128] |
| 00360391 | BNB[0.000000005734487],BULL[0.000000035950000],COIN[0.000000003948823],ETH[0.000497998730194],ETHBULL[0.000000005500000],ETHW[0.000498004250063],FIDA[0.531943500000000],FIDA_LOCKED[1.298424720000000],FTT[3.618952069736767],GME[0.000000020000000],LUNA2[2.335080631000000],LUNA2_LOCK EDS[6.448521473000000],LUNC[0.000000010100000],SOL[0.004478960000000],TRX[0.000060000000000],USD[8.567199175638924]3,USD[0.007695982302779],XLMBULL[0.000000000000000] |
| 00360394 | SOL[5.000000000000000] |
| 00360398 | USD[0.000000075668751],USDT[0.000000058119894] |
| 00360400 | BAO[940.465000000000000],DOGE[10.000000000000000],USD[0.489208972170000] |
| 00360401 | AVAX[0.000000047021354],BNB[0.000000005465135],BTC[2.000000005797557],CRV[0.000000010012304],ETH[3.718000025336736],ETHW[0.000000008332393A],FTT[150.000000028578207],LUNA2[0.000000365714030],LUNA2_LOCKED[0.000000853332737],LUNC[0.007963500000000],NFT [352744844904682847]1],RAY[0.000000096306264],SNX[0.000000094331183],SOL[0.008712580339707A],SRM[1.479165669863167],SRM_LOCKED[122.066397960000000],SUSHI[0.000000100000000],USD[0.267161292613523636],USDT[0.000000099757232],YFI[2.25040000000000000] |
| 00360402 | AXS[0.000000057893200],BNB[0.000000001070600],BTC[0.000000075599108],COIN[0.000000041200000],DOGE[0.000000001000000],OXY[0.000000014101000],PAXG[0.000000003640060],SOL[-0.000000003139120],TRYB[0.000000001680000],USD[7.114339641876707],USDT[0.000000079634134] |
| 00360404 | AUD[0.000000098707535],BAO[1.000000000000000],BTC[0.000045450000000],ETH[0.019879960000000],ETHW[0.019879966480430S],HXRO[1.000000000000000],KIN[2.000000000000000],LTC[0.000000007729464],LUNA2[1.057464038000000],LUNA2_LOCKED[2.379973582000000],MATICBULL[5.198000000000000],RSR[1.0000 00000000000],TRX[2.000000000000000],USD[1.852366137247723],USTC[149.711005760000000] |
| 00360406 | ALPHA[0.000000003130000],BNT[0.000000076031698],BTC[0.000000005400000],COPE[0.000000044200000],ETH[0.000000089135390],EUR[0.000000007809263],FTT[0.000015670685090S],SOL[0.000000058846215],SPELL[0.000000011163792S],SRM[0.000086200000000],USDT[0.000000189214439] |
| 00360407 | ADABULL[0.000000014376646],ASDBULL[0.000000004901792A],ATOMBULL[0.000000007137969],AVAXBULL[0.000000001454888],BALBEAR[0.000000055343888],BALBULL[0.000000069540040],BCHBEAR[0.000000002320053],BCHBULL[3.000000042593118],BEAR[250.936242650506672],BNBBULL[0.000000051617362],BTC[0.000400007005116S],BULL[0.000160004423918P1],COMPBEAR[0.930547015337074],COMPBULL[0.000000036332394],DOGEBEAR[0.000000005446645],DOGEBEAR2021[0.000204000013325956],DOGEBULL[0.002430050817393B],DRGNBEAR[0.000000029194471],ETCBULL[0.000000092194471],ETCBULL[0.000000079860000],ETH[0.000000027224600],ETHBEAR[0.000 000041657980],ETHBULL[0.002000026604444],ETHHEDGE[0.000000041182050],FTT[0.499667500000000],GRT[2.489321349725742],GRTBEAR[1.000000000000000],GRTBULL[0.593120791453310],LINKBULL[0.000000008935680],MATIC[0.634683595000000],MATICBEAR2021[0.000000011970427],MATICBULL[0.475314744908108],MBULL[0.000000006406263],SHIB[104679.286150307798734A],SOL[0.000000037582270],SUSHBEAR[0.000000019109710],THETABEAR[0.000000035930376],UNISWAPBEAR[0.000000088238357],UNISWAPBULL[0.000000096973714467],USD[0.0000000211309 98BULL[0.000000021084378],VETBEAR[0.000000043847481],VETBULL[0.000000001574890],XRPBEAR[0.000000022463627],XRPBULL[27.376195453628035],XTZBULL[0.000000007934170],ZECBULL[0.000000079331797],ZECBULL[0.000000069751820] |
| 00360409 | ADABULL[0.000093540000000],ATOMBEAR[0.000000007000000],BEAR[10000.000000000000000],COMPBULL[0.009840400000000],DEFIBULL[0.000980240000000],DYDX[0.099430000000000],ETHW[0.000803755936996067],EXCHBULL[0.000009840000000],FTT[25.000000000000000],GRTBULL[0.0 98856000000000],LINKBEAR[1.99862000000000000],MEDIA[0.000000006000000],LUNA2[0.000000177900461],LUNA2_LOCKED[0.000000347176641],MATICBULL[6400.000000000000000],MKRBULL[0.000695117000000],SKL[0.07204000000000000],SUN[0.000000000000000],SUSHIBEAR[59988600.000000000000000],SUSHI BULL[287.720000000000000],SXPBEAR[22000000.000000000000000],USD[221.569664131682596],USD[789.631309835333200],USD[90.931309835333200],USD[0.243275576629726]1] |
| 00360412 | BTC[0.198181014158140O],ETH[0.082849158065300],ETHW[0.000000015588700],LTC[0.256223536069266],SOL[0.106422180000000],TRX[866.931309835333200],USD[0.243275576629726]1] |
| 00360413 | ETH[0.000462800000000],ETHW[0.000064826640000],EUR[43.566333670000000],RAY[40.912876210000000],USD[1.3609330651282892],XRP[0.980000000000000] |
| 00360415 | BTC[0.00000120000000],LINKBULL[0.008577500000000],USD[4.209669701000000] |
| 00360416 | USD[1.570057624700000],USDT[0.009260000000000] |
| 00360419 | USD[0.000719344020000],DOT[1475.800000000000000],ETH[0.000379050000000],LOOKS[0.054000000000000],LTC[0.007660000000000],TRUMPSTAY[0.235600000000000],TRX[35.000119000000000],USD[12.365277907209365900000000],USDT[10.913200006843668] |
| 00360420 | USD[0.000000144701769] |
| 00360421 | AAVE[0.000000080000000],ATOMBULL[3.000000050000000],BTC[0.000753353584393],BULL[0.000000005085296],ETHBULL[0.000000093758550],ETHW2[0.288000000000000],EUR[0.000000052133658],FTT[0.013637545882330],GRTBULL[0.000000009500000],INKBULL[0.000000008500000],LTC[0.000 000011297455],LTCBULL[0.000000003482701],LUNA2[0.146405473060000],LUNA2_LOCKED[0.341612770500000],LUNC[31861.000000000000000],ROOK[0.000000002500000],RUNE[0.000000050000000],SOL[0.000000012000000],SRM[0.127686540000000],SRM_LOCKED[0.654737970000000],USD[0.000000135000000],USDT[0.000000 APBULL[0.00000000000000],USD[1.741971733794052T],USDT[1434.403772170842026I],YFI[0.000000005000000] |
| 00360422 | USD[0.000000105597673] |
| 00360425 | BTC[0.000271678589600],ETH[0.000000006252494],ETHBULL[0.000000006000000],EUR[0.376106131419175]1],FTT[0.013736546005264]3],ROOK[0.000000090000000],USD[9168.707476323275116A],USDT[0.000000057886553] |
| 00360426 | USD[0.000000021424672],USDT[0.000000025637850] |
| 00360428 | ETH[0.000000040700000],FTT[0.008523000000000],GRT[38.000000000000000],MEDIA[0.003140000000000],MER[0.965760000000000],SOL[0.004395775000000],TRX[0.001191000000000],USD[0.753192867166330G],USDT[0.000240069918566] |
| 00360429 | USD[244.468604918000000] |
| 00360430 | USD[0.000037608582910] |
| 00360431 | BTC[0.000006901000000],USD[0.160129229543591],USDT[0.000000003541362] |
| 00360434 | BTC[0.000000096979612],USD[4.490035190000000] |
| 00360435 | USD[0.132380876750000],XRP[0.390000000000000] |
| 00360437 | LUNA2[0.040853287940000],LUNA2_LOCKED[0.095324338520000],LUNC[8895.889459800000000],USD[45.808616712240057200000000],USDT[0.000000086413223] |
| 00360441 | BTC[0.000077200000000],SOL[0.098400000000000],USDT[0.000000005000000] |
| 00360443 | ADABULL[0.000000009671457S],BALL[0.000000032486757],BTC[0.000000087899],CUSD[0.000000008789000],DAI[0.000000000061890],DOGE[0.000000088900000],ETH[0.000000028081249],GRT[0.000000004367451],REEF[0.000000004364200],SHIB[0.000000010000000],SOL[0.000000098200607],_ TRYB[1.281778607889984H],USD[0.000000033712279B],USDT[0.000001973296766S],WBTC[0.000000003680000] |
| 00360446 | 1INCH[824.425275138721891B],ETH[0.446079913637550J],ETHW[0.446079915637550J],FTT[150.084979808251150],GODS[2008.010040000000000],USD[42717.794217841105490],USDC[2000.000000000000000] |
| 00360448 | BEAR[0.386850000000000],BTC[0.000000099000000],ETHW[0.000052578235594],USD[0.005316106739356S],USDT[0.000000090000000] |
| 00360449 | AAVE[0.000024030000000A],AVAX[0.000038990000000],BNB[0.000012100000000],CRV[0.001199040000000],ENS[0.006414600000000],ETHW[0.000252520000000],MATIC[0.000000010000000],STG[0.019314852438440000],TRX[0.253423015119400],UNI[0.000231470000000],USD[0.069225263278934],US DT[0.075427218528208T] |
| 00360450 | USD[0.000000045000000],BTC[0.000056517262670],TRX[0.000011000000000],USD[56.243573286695000],USDT[192.008651378500000] |
| 00360451 | IMX[0.090500000000000],LUNA2_LOCKED[31.630575920000000],TRX[0.000010000000000],USD[0.107577253330012158],USDT[0.152502828343097] |
| 00360452 | BTC[0.000000014739000],DOGEBULL[0.000000004928000],ETH[0.018214779543001],SOL[0.003287396722570],TRX[0.000020000000000],USDT[0.28734093478434493],USDT[0.000000021629000] |
| 00360453 | 1INCH[127.659778617824730],AVAX[38.062730360000000],BTC[0.000000090000000],BUSD[77.714817850000000],DYDX[10.090530000000000],ETH[0.000000076011988],FIDA[0.026792800000000],FIDA_LOCKED[0.517489600000000],FTT[5.366892219869281D],LUNA2[0.000956730129600],LUNA2_LOCKED[0.0022323703020000],SOL[0.001000000000000],SRM[165.317479490000000],SRM_LOCKED[2.915149730000000],SXP[678.467894098944211S],USD[0.000000044036031],USDT[0.000000808886238],XRP[0.000000076526400] |
| 00360455 | BAO[10692B.845000000000000],USD[8.133119350817718],USDT[0.000000050180887] |
| 00360456 | USD[25.000000000000000] |
| 00360457 | DYDX[2223.570075000000000],ETH[0.000913314149216],ETHW[0.000913314154921G],FTT[0.001143935428400O],GBP[8.000000000000000],USD[1.2212174069691617] |
| 00360459 | ETH[0.000467000000000],ETHW[0.000670750000000],FTT[0.000857500000000],UNI[0.000856740000000],USD[26.056848676597500] |
| 00360460 | BTC[0.190384180000000],ETH[0.604985750000000],ETHW[0.604985750000000],LUNA2[0.012291360880000],LUNA2_LOCKED[0.028679842040000],LUNC[2676.469708700000000],MANA[156.970170000000000],MATIC[209.960100000000000],SAND[90.982710000000000],SOL[2.969435700000000],USD[0.0028125599740 85] |
| 00360461 | ETH[0.000000070000000],NFT[466658293309197009]1],USD[0.398550975000000] |
| 00360462 | BLT[0.723050000000000],FTT[25.495665000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],TRX[0.000470000000000],USD[0.000000015125837]1] |
| 00360463 | LOOKS[204.555614058407050],TRX[0.000001000000000],USD[0.000000027204882G],USDT[0.000000029804161B] |
| 00360464 | USD[0.01402886241970036] |
| 00360468 | USD[0.000000117164766],USDT[0.000000063778416] |
| 00360470 | USDT[1.000000000000000] |
| 00360472 | ATLAS[7890.000000000000000],USD[0.000001026816O04],USDT[1017.8696151700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360474 | AVAX[0.000000000219440],BNB[0.000000000001709255],BTC[0.0129453871927482],DOGE[257.746645985253600],ENS[0.430000000000000],ETH[0.679845008138178],EUR[0.0088546543134500],FTT[0.0619829600000000],HKD[0.000254134712297],LUNA2[0.0037665679620000],LUNA2_LOCKED[0.0087886585780000],LUNC[0.0111869172713800],MATIC[12.775584276236374],SOL[0.0000000000384333697],USD[9941.659434540460104],USD[0.00000003129828],USDC[0.0000024564200] |
| 00360475 | BTC[0.0000000197413531,DAI[0.000000009328895],ETH[0.428978356447819],MATIC[0.000000008500000],NEAR[0.000000004284369],SOL[0.000000034998580],TRX[0.000000059036672],USD[0.00000868272749331,USDT[0.000000008372634] |
| 00360477 | BTC[0.0000107116042250],BUSD[2000.000000000000000],FIDA[0.5500000000000000],FTT[0.0239020000000000],IMX[0.0326080000000000],RAY[0.4269700000000000],SOL[45.2800000000000000],TRX[0.0004700000000000],USD[26061.835451614806770],USDC[20709.3865219000000000],USDT[191.610000021928393] |
| 00360478 | BTC[0.000000037333500],USD[-0.101546303214800],XRP[0.371501000000000] |
| 00360479 | USDT[0.000036508109789] |
| 00360481 | ATLAS[0.00000000178478500],MNGO[0.00000009917977760],SOL[0.000000057812365],USD[0.000000071017497],USDT[0.000000058846410] |
| 00360482 | DOGEBULL[0.00003556000000000],SPY[0.000436339631063],TSLA[0.012815200000000],TSLAPRE[0.000000046796584],USD[4000.000000030638921],USDC[9807.948667700000000],USDT[0.000000080942977] |
| 00360485 | TRUMPSTAY[9247.000000000000000],USD[0.023860000000000] |
| 00360486 | BLT[48.990690000000000],BTC[0.000065400000000],MANA[0.992400000000000],SOL[0.000000123595181],TRX[0.000920000000000],USD[1567.011392696181301700000000000],USDT[1206.054633392570580] |
| 00360487 | FTT[0.000000033934620],TRX[0.000010000000000],USD[142.496558349229249],USDC[75.617177740000000],USDT[52.586184050208145] |
| 00360489 | ATOM[0.000000012618160],BTC[0.000045810000000],DYDX[0.020770570000000],ETH[0.00833400000000],ETHBEAR[6655.01564128000000],ETHW[0.000713900000000],FTM[0.000000039725640],GBP[1983.110647091585302600000000000],LOOKS[0.146662670000000],MATIC[874.935013100000000],RAY[8.85720009150800000000],SOL[0.0072251600000000],USD[361.920162896421596],USDC[2548.754464470000000] |
| 00360490 | USD[0.018000007173032],USDT[0.042800000000000] |
| 00360492 | FTT[0.092932100000000],SOL[0.148631820000000],USD[1.103189009386717],USDT[0.000000044000000] |
| 00360495 | FTT[35.392920000000000],LINKBULL[0.000093050000000],USD[0.000000040000000],USDT[4.088400000000000] |
| 00360496 | AAVE[0.000000038924000],BNB[0.009613810736500],BTC[0.004581670214200],COMP[0.000000002000000],DOGE[0.801528933941520],ETH[0.000000087040800],FTT[0.025502964405023],MKR[0.000000002378190],UNI[0.097284063702800],USD[0.748627749489144,9],USDT[0.000000086396274] |
| 00360497 | ALGOBULL[9886.900000000000000],ALTBULL[0.00067430000000],ATOMBULL[0.503020000000000],BALBULL[0.950982200000000],BTC[0.000000010000000],BULL[0.000000788735000],COMPBULL[0.092404600000000],DEFIBULL[0.415803950000000],DOGE[7.000000000000000],LTCBULL[0.779250000000000],MATICBULL[0.0076605000000000],MIDBULL[0.000000000000],MKRBULL[0.0097916100000000],THETABEAR[503750.000000000000000],THETABULL[0.000035500000000],TOMOBULL[0.000000100000000],USD[0.059087700895322],USDT[0.000000108965231],VETBULL[0.025475000000000],XLMBULL[0.0083810000000000],XTZBULL[0.314990000000000] |
| 00360501 | USD[2.829687313430938],USDT[0.004324170000000] |
| 00360504 | ATLAS[150.000000000000000],DFL[20.000000000000000],SHIB[99930.000000000000000],USD[0.703273184420000],USDT[0.000000131445236] |
| 00360506 | DYDX[133.700000000000000],FTT[5.9076413312951230],SPELL[197600.000000000000000],USD[8.199273303508718],USDT[0.000000010970677] |
| 00360507 | AAVE[0.000000002000000],BTC[0.000000559272883],ETH[0.0000003186840087],FTT[25.000000013748160],LINK[0.000000005465379],LUNA2[0.00000000949611944],SOL[0.000000116070000],USD[0.0029501892479725],USDC[3.047589330000000],WBTC[0.000000094466630] |
| 00360513 | ADABULL[0.000000002400000],ALGOBULL[38.010000000000000],ASDBULL[1.047190500000000],BCHBULL[0.000008000000000],BNB[0.0000000035216[23],BTC[0.00000000089569482],BULL[0.008210133000000],DOGE[0.1994262183816902],DOGEBULL[0.010321940000000],ETH[0.000000163846500],ETHBULL[0.00200231000000],FTC[0.119200000000000],SOL[0.018060000000000],SUSHIBULL[539.659100000000000],SXPBULL[0.7928081000000000],THETABULL[0.000571000000000],TOMOBULL[8136.778000000000000],USD[0.00221927940738],BNB[0.000000136350000],BTQ[0.00000007596921],ETH[-0.000000004840947],EUR[0.000206239126205],SOL[0.000010000000000],USD[0.0022192794073800] |
| 00360515 | BTC[0.0219000000000000],ETH[0.000000073840841],EUR[101.529188233750203],SOL[0.0500940039231141],STEP[3566.20000000000000],TRX[394.000000000000000],USD[1971.952496196367526],USDT[0.000000260245571] |
| 00360521 | 1INCH[1.000000000000000],ALPHA[35.987400000000000],BTC[0.000103798973975],Cr98[1.000000000000000],CRV[9.982000000000000],ETH[0.000998205082000],ETHW[0.000998205082000],FTT[0.245243826109824],HGET[0.30000000000000],HNT[0.100000000000000],JST[10.000000000000000],MATH[1.400000000000000],MEDIA[0.020000000000000],PERP[0.100000000000000],RSR[30.000000000000000],SRM[5.997480000000000],STORJ[0.700000000000000],USD[22.897781364953767],USDT[0.000000050837344],XRP[0.999820000000000] |
| 00360527 | ETH[0.002412790996516],ETHW[0.002412790996516],USD[18.593133316879917] |
| 00360531 | USD[0.000000030000000] |
| 00360534 | USD[0.000000022492962] |
| 00360537 | USD[0.017507429440000] |
| 00360539 | BTC[0.000118946036510],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243252652000],LUNC[0.010000000000000],SOL[0.000000030584000],TRX[0.000001000000000],USD[2.869762929707180],USDT[0.000000097877176] |
| 00360540 | BTC[0.000000095000000],ETHBULL[0.000000055000000],LINKBEAR[2800000.000000000000000],SRM[0.000000059967932],SRM0[0.000000006937630],USD[0.406199295577981],USD[0.000000328489665] |
| 00360544 | ALGO[15.014477086874708],BTC[0.000000005000000],ETH[0.191676280000000],FTT[0.000000001279612],USD[0.001818222450000],USDT[0.000010580905235] |
| 00360547 | ALCX[0.000000091000000],ATLAS[9.095600000000000],BTC[0.000000099163975],LUNA2[0.015339219190000],LUNA2_LOCKED[0.0357915114400000],LUNC[3340.147273000000000],USD[0.000624266419278],USDT[0.000000011332188] |
| 00360553 | BTC[0.000224742000000],FTT[150.494900000000000],USD[2.236422009500000],USDT[2.341504660000000],WBTC[0.000006800000000] |
| 00360554 | ATLAS[352.816105660000000],ATOM[9.000000000000000],BTC[0.000171350000000],ETH[0.000817350000000],ETHW[0.000801735000000],FTT[26.647248000000000],RAY[35.973394000000000],SOL[17.062304260000000],TRX[74.000000000000000],USD[3.832039640000000],USDT[2.600797055000000] |
| 00360561 | USD[17.024933620000000] |
| 00360566 | BTC[0.000000061520300],FTT[1.468958530000000],TRX[0.732017000000000],USD[3.536553766353796],USDT[0.144870680282411] |
| 00360568 | ATOM[0.006880000000000],EUR[197.748578270000000],SOL[0.000000053471700],USD[5.038050615738670],USDT[227.12.366419451360020] |
| 00360569 | AMC[0.000000008384000],AVAX[0.000000005584396],BNB[0.000000025000000],BTC[0.007978446509447],BULL[0.000000076500000],BUSD[0.000000015898526],CHZ[0.000000005523344],DOGEBEAR[2021[0.000000067500000],DOGEBULL[0.000000007500000],ETH[0.000001589582491,ETHBULL[0.000000025000000],ETHW[0.00074084430686],EUR[0.0000000024228421706],FTT[0.000000009916132],LTC[0.000000075000000],LUNC[0.000000028228910],MATICBULL[0.000000000000000],RAY[0.0000000050000000],REEF[0.000000393891184],RUNE[0.0000000000000],SOL[0.000000000000000],SRM[0.012776102046000],SRM_LOCKED[0.1190485500000000],TRX[0.000000099109000],UNISWAPBULL[90.589727687747347],9,USDT[0.002210325267697,4] |
| 00360570 | ALGOBULL[284396.369930760000000],ATOMBULL[2769.494144686820170],BNB[0.0000000596263(10],BTC[0.000000006970327],CEL[20.000000008729660],DYDX[0.000000062519656],ETH[0.000000003224031],ETHBULL[0.00000007060557],ETHW[0.000000004960827],EUR[0.000122781916388],FTT[0.000000005760000],IMX[0.000000077227519],MATICBULL[354.278830349560000],RAY[0.000000003148771],REEF[0.000000034800000],RUNE[0.000000005046499],SOL[0.010004238407915],SRM[0.847806880179173,8],SRM_LOCKED[183.656167100000000],SYN[0.000000001904547],TOMOBULL[141754.431870210000000],USD[0.000067850250383],US-DT[0.000002460493492],XRPBULL[26727.589351841131575,8] |
| 00360571 | USD[0.000000068625000],USDT[0.000000063100000] |
| 00360572 | TRX[0.0000020000000000],USD[2.582352047497600] |
| 00360573 | AVAX[0.000000006575588],BTC[0.0000000068896774],ETH[9.900000097115612],ETHBULL[0.000000044500000],ETHW[9.900000097115612],FTT[0.000000091738758],MATIC[11694.520464081391042],SOL[122.896192090000000],SRM[0.826551960000000],SRM_LOCKED[477.471525420000000],STEP[0.000000100000000],STG[0.000000020000000],USD[0.000001136873514],USDC[34156.410208440000000] |
| 00360575 | ATLAS[0.000000059722080],TRUMPWIN[5986.835897580000000],USD[0.637100529596000] |
| 00360577 | ADABEAR[96.430000000000000],ATOMBULL[0.00062900000000],GME[0.019420000000000],USD[0.000000085024948],USDT[0.000000052544000] |
| 00360578 | USD[0.009771235520000],USDT[0.0231224000000000] |
| 00360584 | AAVE[4.392542898171730],BAL[54.32000000000000],BTC[0.016300021210000],CRO[16438.868000000000000],ETH[1.369000000000000],ETHW[1.369000000000000],FTM[773.188135936955300],IMX[420.500000000000000],LINK[139.367432512000000],MATIC[772.290500935373800],USD[0.000004068673],USDC[20074.861173240000000] |
| 00360587 | USD[0.003225185000000] |
| 00360588 | BTC[0.000000041000000],FTT[0.00000045161168],LINK[0.0000000688399781],OXY[0.979907500000000],ROOK[0.000000050000000],USD[1.262225709924464],USDT[0.000000088708291] |
| 00360589 | TRX[0.000001000000000],USD[0.00000185700548] |
| 00360591 | AAVE[0.000000096500000],ALTBULL[0.000000009200000],BULL[0.000000002000000],COMPBULL[0.000000060000000],ETHBULL[0.000000030000000],EUR[0.000000045092719],FTT[12.391754000000000],LINKBULL[0.000000450000000],LTCBULL[76.908821600000000],RAY[69.723620190000000],ROOK[0.000000050000000],SOL[0.000000003093365],USD[0.000681870000000],SXPBULL[0.000000265000000],UNISWAPBULL[0.000000008653510],USD[0.000664758351930],USDT[0.005373989151314] |
| 00360592 | RAY[0.000000006309365],USD[0.000002089790],XRP[0.000000000456444] |
| 00360596 | USD[30.000000000000000] |
| 00360598 | USD[33.962455700000000] |
| 00360599 | ETCBULL[0.000320900000000],USD[35.098947322500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360600 | AAVE[0.005699990433873O],ARKK[-0.0104447670824715],BABA[0.0340360000000000],BTC[0.5831210689337494],CGC[0.010880000000000000],CREAM[0.008484000000000000],CRON[0.5361400000000000],CVX[0.0920600000000000],DOGE[0.982200000000000000],DYDX[0.0165400000000000],ENS[0.001492000000000000],ETH[-0.007833491744993],FB[0.007482000000000000],FTT[0.080760000000000000],GBTC[0.008760000000000000],GDX[0.009919000000000000],GDXJ[0.001393854030738700],LOOKS[0.886200000000000000],LTC[0.005548000000000000],LUA[0.081340000000000000],LUNA2[0.007482438940000],LUNA2_LOCKED[0.001745902419000],LUNC[162.93168326947180000],MTL[-0.005537580219194700],PENN[0.076820000000000000],PYPL[0.000078000000000000],SLP[9.065265589393755900],SOL[0.006250000000000000],ZAR[0.000570014399700200] |
| 00360607 | DEFIBULL[8.5112249680000000],EMB[309.938000000000000000],ETHBULL[0.000038280000000],FIDA[12.981200000000000000],FTT[0.018429421322280000],KIN[210.000000000000000000],LTCBULL[13.184170000000000000],OXY[0.930000000000000000],SXP[-213.7071252775820200],USDT[486.373839806000000000],XRPBULL[387.520970000000000000] |
| 00360610 | BTC[0.002800000000000000] |
| 00360611 | ALGOBEAR[29283990.000000000000000000],EOSBULL[0.674000000000000000],ETHBEAR[619876.000000000000000000],MATICBULL[2.898520000000000000],TRX[0.000080000000000000],USD[0.113432059042363],USDT[0.000000427451934],XRPBEAR[419916.000000000000000000] |
| 00360612 | ATLAS[1980.000000000000000000],BTC[0.015589631000000000],FTT[0.000000003583697],POLIS[24.900000000000000000],TRX[50018.474353320000000000],USD[11180.950196755818809900],XAUT[0.542286940000000000] |
| 00360613 | AVAX[0.053025150000000000],BTC[0.000071280866304100],BULL[0.000000094000000000],DOGE[0.867460200000000000],ETH[0.000152060000000000],ETHBULL[0.000000006100000000],ETHW[0.000152060000000000],FTT[0.001249162000000000],SRM[0.636125510000000000],SRM_LOCKED[2.423874490000000000],USD[22332.183005589500051] |
| 00360617 | AKRO[14.989500000000000000],USDT[0.018457000000000000] |
| 00360618 | BTC[0.000000004667949O],BULL[0.000000009350000],ETH[0.000000105000000],ETHBULL[0.000000004000000],FTT[0.000000100000000],HXRO[0.000000005911899],LTC[0.000000005000000000],ROOK[0.000000009000000000],SOL[0.000000042174812],SRM[20.838671730000000000],SRM_LOCKED[80.152483470000000000],SUSHI[0.000000005786450900],USD[132.475364065200757100],USDT[0.000000004792300000] |
| 00360619 | ALGOBULL[58.372735150000000000],BEAR[7.771000000000000000],EMB[7508.642000000000000000],TRUMPSTAY[10556.850000000000000000],USD[2.012390687729960000] |
| 00360620 | USD[0.000000077550928600],USDT[0.000000120885177700] |
| 00360621 | USD[0.000001266976700700],USDT[0.000000030568820000] |
| 00360622 | USD[0.001232700066040400],USDT[0.000000019026073000] |
| 00360624 | ATLAS[8715.814547000000000000],BADGER[0.000000000000000000],ENJ[269.950239000000000000],FTT[18.599243858287825600],SAND[236.913010400000000000],SOL[24.190624144000000000],TLM[10077.660495800000000000],USD[0.201436211975925100],USDT[0.000000120755675] |
| 00360626 | USD[-0.000518807187363400],USDT[0.005668686459880400] |
| 00360627 | FTT[40.994438150000000000],SRM[31.158761920000000000],SRM_LOCKED[0.104032240000000000],TOMO[197.704049918879193000],USD[-1635.164571225907738500],USDT[2711.802390000000000000] |
| 00360629 | ETH[0.000000005000000000],USD[0.000000482319741300] |
| 00360631 | 1INCH[0.000000000942045000],AKRO[0.000000036796636000],ALGOBULL[0.000000057877036000],ALPHA[0.000000000567642700],AMPL[0.000000003656059000],ASD[0.000000041356234000],BAT[0.000000047749300000],CHZ[0.000000003368138000],CRO[0.000000011433221],CRV[0.000000030981900],CUSDT[0.000000001409885000],DENT[0.000000000369348000],DOGE[0.000000047926859000],FTM[0.000000000861256180],GRT[0.000000000097950536],KIN[104361244612188852520000],LINK[0.00000000004308609036000],MATIC[121.955587606022736000],ORBS[0.000000007580800],REEF[0.000000075280400],REN[0.000000034392681000],RSR[0.000000068718881000],SHIB[9729810.456457235720151900],SLP[0.000000042173937000],STEP[0.000000000137688770],STMX[0.000000003770315504],SXP[0.000000004180426100],TRU[0.000000032260040100],TRX[113126816070121115916600],USD[2.595814292720543900],USDT[0.000000094359459.435600000],XRP[0.949848473903359600] |
| 00360632 | BTC[0.000009100000000000],USD[0.043388964487308000] |
| 00360633 | AVAX[0.000000062724071],BTC[0.083000000097601000],ETH[0.000000010000000000],EUR[0.000000097180083],FTT[0.000000134948784],RAY[0.000000000005000000],SGD[0.000000011534082600],USD[1.219825200168162],USDT[0.000000087806014] |
| 00360636 | BNB[0.000000012837980],BTC[3.788900007305899O],DAI[0.000000008170220],DOT[0.000000051965500],ETH[46.008375090820532600],ETHW[0.000000140641047],FTT[0.063836023960894],ROOK[0.000000005000000],RSR[0.000000040567100],SOL[60.225101667228090500],TRX[63.0000000000000000],USD[0.074755929444348720],USDT[0.002168312947981] |
| 00360637 | RAY[0.000001007690000],USD[0.944232766694150],USDT[0.000000296118240] |
| 00360638 | SOL[0.000000005681808],TRX[0.000020000000000000],USD[0.000000251336626],USDT[0.000000069248878] |
| 00360640 | ALGOBULL[7026096.160000000000000000],BEAR[8.300000000000000000],DOGEHEDGE[0.056020000000000000],EOSBULL[4571.053840000000000000],USD[93.884012805000000000],USDT[0.004596457500000000],XRPBEAR[478.000000000000000000],XRPBULL[0.056780000000000000] |
| 00360641 | BTC[0.000000117405576],FTT[0.001040589188860],USD[0.000735330336575250],USDT[0.000000076600000],YFI[-0.000000010000000] |
| 00360643 | USD[8.698868894500000] |
| 00360644 | BTC[0.000000005428481200],GRTBULL[0.000005567000000],USD[35.164450070348948] |
| 00360645 | AAVE[0.000000007113100],ATLAS[0.000000009465744],ATOM[0.000000010101900],AVAX[0.000000009796200],BNB[0.000000118101800],BTC[0.000000000000441794],ETH[0.000000139756080],ETHW[0.000000085120000],FTM[0.000000019117000],FTT[0.000000015731955],GRT[0.000000009358520O],LINK[0.000000067869600],LUNA2[0.000000001120000],LUNA2_LOCKED[0.343967140000000],MATIC[0.000000037396000],NFT[41900080125196465O](1),POLIS[0.000000009275166ic4],SOL[0.000000012000000],USD[0.000000162926668],USDT[0.000000089063358],XRP[0.000000001991300] |
| 00360649 | USDT[0.000000011200056] |
| 00360651 | ALTBULL[1.000000000000000000],ASDBULL[1.950979629204900],BEAR[0.079640000000000000],BTC[0.000000095000000],BULLSHIT[1.000000006000000],ETH[0.000000061727168],ETHBEAR[9967.000000000000000000],USD[0.207122922766035800],USDT[0.000000078245349],XRPBEAR[0.085104000000000000],XRPBULL[0.021970250000000000] |
| 00360653 | FTT[0.000000015841150],TRX[0.000000000000000000],USD[-0.051830238437363],USDT[0.521643659877388800],XRP[0.148773000000000000] |
| 00360655 | USD[0.133910988680245],XRPBULL[3452.650500875000000000] |
| 00360661 | ATOMBULL[0.000000000900000],BADGER[0.000000005000000],BAO[1482.13843384000000000],BNB[0.008680653211767],BTC[0.000226248584029O4],BULL[0.000002281200000],BULLSHIT[0.000000053480800],COPE[0.000000079300000],CRV[0.662986315533680],DAI[0.000000179000000],DEFIBULL[0.000004450500000],ETH[0.005545578133],ETHBULL[0.000068477000000],ETHW[0.005545237680000],FTT[0.082417688408980],MATIC[0.000000138541168],MKR[0.000000005500000],MKRBULL[0.000000049787500],PAXG[0.000004917060389000],POLIS[0.078641280000000],ROOK[0.000000009600000],SOL[0.002944344905292O],STEP[0.094373300000000000],SUSHI[0.000000004100000],UNI[0.000000004938114S],USD[26.700661223047203],WBTC[0.000000018738987417],YFI[0.000000070000000] |
| 00360662 | AAVE[0.000000005349462],BTC[0.000000997376O7],COMP[0.000000000000000],ETH[0.000000163167329],FTT[0.000986740000000],LTC[0.000000094229947],MKR[0.000000091015106],SNX[0.000000005261547],SRM[0.060541260000000],SRM_LOCKED[2.375197500000000],SUSHI[0.000000014791135],TOMO[0.000000005694545],UNI[0.000000077915160],USD[0.002794330475968O],USDT[0.021098503171738] |
| 00360663 | USD[0.113685880000000] |
| 00360665 | TRX[0.000000000000000],USD[-0.350698123794848],USDT[46.590846185229797] |
| 00360669 | USD[2.084515610000000] |
| 00360671 | ATLAS[9.443039740000000],BNB[0.000000040613312],BTC[0.000000071119656],CHZ[0.000000010000000],CRO[0.043000000000000],ETH[0.000017906120826J],ETHW[0.000178950000000],OMG[0.000000043964493],SOL[0.000125630000000],TRX[0.000020000000000],USD[-0.003004943536236E],USDT[0.000000112852918],XRP[0.000000010000000] |
| 00360673 | ATLAS[0.000000003621240],ETH[0.000000038166671],POLIS[0.000000045002591758],USD[0.000000010515308] |
| 00360680 | ALTBEAR[0.005000000000000],EUR[0.000000003734610Z],USD[0.000000014151092O],USDT[47568.097880323850789J] |
| 00360681 | 1INCH[0.000000043786893],ASD[0.000000036616215J,ATOM[-0.062162468701437O],AVAX[0.000000006151277],BAND[0.072557200000000],BNB[0.000000097687310],BTC[0.000585697082901J,DEFIBULL[0.000000009000000],DOGE[0.000000063147387],ETH[-0.008987540423676],ETHW[0.914580646087359B],FRONT[0.000000004000000],HXV[444],GRT[0.000000041454500],KIN[210.000000000000000],LINKBULL[0.000000006000000],LTC[241220000000000],MATIC[0.000000058792912],MNGO[0.000000041048243],RAY[0.000000000000000],RSR[8.897000000000000],SOL[0.000000080057800],STEP[0.396000000000000],SUSHI[0.000000004523298],SXP[0.000000004898916S],USD[3.820972043728881],USDT[8.248517367038955],YFI[0.000000000000000],LINA[4.396000000000000],OXY[4.396000000000000],TRX[0.000004000000000] |
| 00360685 | 1INCH[0.000000035559500],AAVE[0.000000008151096],BNB[0.000000019548394B],DOGE[0.000000025600000],ETH[0.000000045988532],ETHW[0.000000039808829],FTT[0.000000041747783],GRT[0.000000007845247],LTC[0.000000014950000],MOB[0.000000039000000],RAY[0.000000079948160],SOL[0.164.26113280921250O],SRM[473.156628167113960],SRM_LOCKED[18.527085700000000],SUSHI[0.000000015200000],TRX[0.0000000000000000000],UNI[0.000000000076404],USD[0.336668555771346] |
| 00360686 | BNB[0.015468810000000],TRX[0.607742000000000],USD[-0.513758576400000],USDT[0.020000000000000] |
| 00360690 | USD[30.0000000000000000] |
| 00360692 | BTC[0.000034653500000],ETH[0.000017495000000],ETHW[0.000017492742162],FTT[0.000000010000000],KIN[125087.232572490000000],SHIB[200000.000000000000000],SLP[160.000000000000000],SPELL[500.000000000000000],USD[-0.423880404400755],XRP[1.188814000000000] |
| 00360693 | USD[0.002499239809109O],USDT[0.000000077585309] |
| 00360694 | FTT[0.000000021421262],TRX[0.000000000000000],USD[0.001368321107016S],USDT[0.000000060837989] |
| 00360695 | USD[1.601080408000000],USDT[2.05000000000000] |
| 00360698 | ADABULL[0.000000249400000],ALGOBULL[360885.908000000000000],AMPBULL[0.009796000000000],BEAR[81.360000000000000],BNBBEAR[986000.000000000000000000],BNBBULL[0.000040140000000],BULL[0.000000998000000],DOGEBULL[0.003264374000000],EOSBULL[7066.284900000000000],ETH[0.000679380000000],ETHBULL[0.000679380000000],THBEAR[107897.000000000000000000],ETHBULL[0.000021930000000],ETHW[0.000679380000000],FTT[0.096600000000000],GRTBULL[0.000724200000000],KIN[9970.000000000000000],LINKBULL[8.997720700000000],LTCBULL[100.983098000000000],MATICBULL[5.099600000000000],SUSHIBULL[6807.794710000000000],SXPBULL[150.799460000000000000],TOMOBULL[109.465400000000000000],TRX[0.780010000000000],USDT[0.001435828217622],USD[10.004433282176252],VETBULL[6.959170000000000],XRPBULL[1500.022241000000000] |
| 00360701 | USDT[10.00000000000000000] |
| 00360702 | BTC[0.000000028277000],CEL[0.046700000000000000],USD[7.988087968000000000000000],USDT[0.009497450000000000] |
| 00360703 | SRM[0.877500000000000],USD[349.754232000710968O],USDT[100.006818700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360707 | USD[0.004015000000000] |
| 00360708 | ETH[0.000005000000000],FTT[0.091094000000000],GBP[0.304337638330320000],RAY[0.863857270000000],SOL[0.010600640000000000],SRM[0.387295340000000000],SRM_LOCKED[0.253988460000000000],USD[0.000000009162300],USDT[0.005906018905902000] |
| 00360709 | BOBA[67.000000000000000],FTT[50.000000000000000],OMG[67.000000000000000] |
| 00360715 | FTT[0.070340000000000],USDT[0.118543602500000000] |
| 00360716 | LUNA2[0.000000060000000],LUNA2_LOCKED[11.294763100000000],LUNC[1054053.618998000000000],SOL[0.020000000000000],USD[0.001399310598600] |
| 00360717 | USD[0.000000066794816],USDT[0.000000003778591 8] |
| 00360719 | BTC[0.000000087740056],ETH[0.000000059000000],SOL[0.000000067097856],USD[0.000000070818600],USDT[0.000000132926926] |
| 00360723 | BTC[0.000343977371466],ETH[0.000000050000000],LTC[0.000118590000000],USD[1.808656086907 1899],USDT[0.000000084284699] |
| 00360724 | FTT[0.001184940383426],PRISM[0.000000073647000],RAY[0.981640000000000],SOL[0.354113090000000],USD[-1.602122952489327 0] |
| 00360725 | BAL[0.000000075000000],BTC[0.000000098000000],ETH[0.000000011000000],ETHBULL[0.000000010000000],FTT[0.080831252647424 8],USD[0.581690923321118],USDT[0.000000061031420] |
| 00360731 | 1INCH[1.000100000000000],AAVE[0.000000010000000],AGLD[0.000804100000000],AKRO[0.000001000000000],ALGO[0.003879240000000],ALEPH[5.162289200000000],ALICE[0.000426800000000],ALPHA[7.998200000000000],ALTBULL[0.001196350000000],AMD[0.000000010000000],AMPL[0.000000180135254],ANC[23.995200 000000000],APHid[0.108091440000000],ASD[0.000001000000000],ATLAS[10.000000000000000],ATOMBULL[0.187026260000000],AUDIO[0.000000100000000],AURYB[0.000865300000000],AVAX[0.006046000000000],AXS[0.000001000000000],BADGER[0.039323800000000],BAL[0.000001000000000],BALBULL[0.214594110000000],... |
| 00360735 | AAVE[0.004830015735340],AURY[0.482505380000000],BOBA[0.000000014002500],BTC[0.000000000632746],FTM[0.000000092500000],FTT[154.975849337531571 0],IMX[0.000000050000000],NFT (362488740536760929)[1],NFT (335566351977903 5)[1],SNY[0.000000001047020],SOL[0.000000025000000],SRM[1.643089640000000],SRM_LOCKED[7.716910360000000],TULIP[0.000000000357894 00],USD[4553.505420774915 1339],USDT[5934.599667161 8620430] |
| 00360736 | BULL[0.000000075000000],USD[0.000000032206412] |
| 00360737 | ADABULL[0.000000010000000],ALTBULL[0.000000010000000],AMPL[0.000000002258642],BTC[0.000000037415431],BULL[0.000000033200000],BULLSHIT[0.000000045400000],DEFIBULL[0.000000093000000],EXCHBULL[0.000000004000000],FTT[0.004962139171031],MIDBULL[0.000000003400000],THETABULL[0.000000006600000],USD[0.001340335188063],USDT[0.000000061023364] |
| 00360739 | USD[10.000000000000000] |
| 00360741 | BCH[34.038121780000000],BTC[0.029013113485000],BUSD[1205.130671570000000],ETH[0.113291999920000],FTT[0.071016283759246 3],KNC[0.000000050000000],LINK[47.672979350000000],LTC[84.651797202500000],USD[0.000000066621173],USDT[0.000000000000000 31963981],XRP[13766.827570697214563 4],YFI[0.000000005000000] |
| 00360742 | BTC[0.000637300000000],USD[2.217230068243282] |
| 00360744 | AMPL[0.000000003705673],AUD[0.000000009027476],BADGER[0.000000004572143],BNB[0.000000009594421],BRZ[-0.000000005621634 9],BTC[0.007000090780637],DAI[0.000000008670767 2],DAWN[0.000000192100000],EUR[0.000052073122914],FTT[0.000000088892073],LTC[0.000000018781598],MATIC[0.000000042472479],RUNE[0.000000093386000],SRM[1.870432830000000],SRM_LOCKED[7.370385450000000],SUSHI[0.000000063700000],TOMO[0.002310182840300],TRX0.077437960588570],USD[9403.781829541478881 0000000],USDT[0.000000072193561],XAUT[0.000000026500000] |
| 00360745 | USDT[7207.234775094000000] |
| 00360746 | USD[25.000000000000000] |
| 00360747 | POLIS[19.400000000000000],SKL[0.960200000000000],USD[0.000000010264423] |
| 00360748 | LTC[0.000000111220000],SOL[0.000000074793399],USD[-0.000000337105880 2],USDT[0.000000005209416] |
| 00360749 | BCH[0.000904000000000],BTC[0.000446000000000],BUSD[100.000000000000000],TRX[0.000002000000000],USD[149.351525934000000],USDT[0.021108000000000],XRPBEAR[8423.000000000000000],XRPBULL[175.776870000000000] |
| 00360750 | USD[2.593692400000000] |
| 00360753 | MNGO[40.000000000000000],TRX[6.653678759965330],USD[0.000000035876314],USDT[0.000000039294768] |
| 00360754 | BAND[0.000000070158101],BTC[0.000000083000000],FID[0.000000000280762 5],CREAM[0.000000082610291],DOGEBULL[0.000000015303189],DOGEHALF[0.000000061842232],ETH[0.000000115198397],GRT[0.000000049963304],RENO[0.000000023043401],SHIB[0.000000083036733],SOL[0.000000026072474],THETABULL[0.000000023247974],THETAHALF[0.000000029135672],USD[2.069274138672398],XRP[0.000000858541121],XRPBULL[0.000000089462996] |
| 00360757 | BNB[0.000000024757600],ETH[0.000000085084012],LTC[0.000007800000000],NFT (400112048805826261)[1],NFT (520448573837339],USD[0.003024057443131],XRP[0.000000050000000] |
| 00360758 | BTC[0.000000361494000],USD[0.000000627111122],FTT[114.212538750000000000],USD[1.009243738438070 4] |
| 00360759 | AAVE[0.000000071600000],ALICE[0.000000086511405],AMPL[0.000000006200227],AVAX[0.000000003280772],BTC[0.000097246324318529],COPE[0.000000075043141],CREAM[0.000000090700000],CRO[0.000000143359465],CRV[0.000000075420703],DOGE[0.000000148000000],DOT[0.044111960000000],ETH[0.000000794289312 03],ETHW[0.072583976592630],FIDA[0.000000016905400],FTT[0.554610934372608],HXRO[0.000000034671779],IMX[0.000000000005414 1966],LINK[0.000000140000000],LINKBULL[0.000000084561123],LUNA[0.060518927387000000],LUNA2_LOCKED[0.152108305700000],LUNC[0.210000000000000],MANA[0.000000081196328],MATIC[0.005247355729828],MFAD.000000044786610],OMG[0.000000080000000],RAY[0.000000082543771],ROOK[0.000000043000000],RUNE[0.950000000000000],SNX[0.000000034823514],SNY[0.000000001724522000],SOL[0.000000003327334],STEP[0.000000007218368],STEP[0.000000007218368],USD[689461079675834771],USD[13.333.505469975827312181],YFI[0.000000007480000] |
| 00360760 | BTC[0.000000292500000000] |
| 00360761 | DOGE[225.931800000000000],USD[3.201580680000000],USDT[2.859781500000000] |
| 00360765 | ETH[0.000000018219046],FTT[0.146551220000000],USD[0.002292724417256] |
| 00360767 | BTC[0.000000037888356],ETH[0.000000006935290],DOGEBULL[0.000000001853074],ETH[0.000000051351562],FIDA[0.000000097084576],FTT[0.000000087534910],RAY[0.000000004999528],SOL[0.000000001066994],SRM[0.000000470275544],USD[16193.323097439523319],USDC[4000.000000000000000],USD[0.000000010826585],YFII[0.000000035500000] |
| 00360772 | DOGEBULL[0.000000017000000],ETH[0.000000040806071],ETHBULL[0.000000089337513],USD[-0.018293128091252 2],USDT[0.121961342003776] |
| 00360774 | FIDA[39.973400000000000],USD[808.521853979000000],USD[156.729591000000000] |
| 00360775 | ADABULL[0.000000039500000],BALBULL[0.006500010000000],BALBULL[0.000000050000000],BNBBULL[0.000000066000000],DOGEBULL[0.000000059000000],FTT[0.000421187333565],LINKBULL[0.000000005000000],MATICBULL[0.000000045000000],USD[0.000001183851390],VETBULL[2.000000000000000],75000000],XRPBULL[0.000000000000000] |
| 00360777 | BTC[0.000000005000951],USD[4.318739302500000] |
| 00360778 | AMPL[0.018969703354238 1] |
| 00360781 | TRX[0.000750000000000],USD[-0.013137176214004],USDT[0.156947496218479 9] |
| 00360782 | SHIB[8778748.643907560000000],SUSHI[3.575946800000000],UNI[0.000000010000000],USD[1.388715164666657 1],USDT[0.000000013479242] |
| 00360784 | BTC[0.000000026176112],USD[0.000901545103628],USDT[0.000424108595213 9] |
| 00360785 | ATLAS[514.845172340000000],BNB[4.847380148366100],DOGE[42510.134860950000000],DOT[42.497255332933600],EDEN[150.296903370000000],ETH[5.514089844034900],ETHW[5.782876296833230 0],FTT[152.783388289454986 0],IMX[94.687049220000000],POLIS[130.257316344000000],USD[0.511701353440751 0],USDT[4.15 33430392255400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360786 | BNB[0.000000007854000],BTC[0.000000009030661],ETH[0.000000021000000],NFT (29159031962559204)[1],NFT (44075338553397477)[1],NFT (45546220495768615 7)[1],NFT (54447756400996 06609)[1],TRX[0.001306000363 3588],USD[0.012714300215 5852],USDT[0.000000002619967],XRP[0.000000004623 3928] |
| 00360787 | USD[0.418274070000000] |
| 00360788 | USD[0.073272310000000],USDT[1.80591128050000 00] |
| 00360791 | BNB[0.000000004895 0400],BTC[0.000000036370413],ETH[0.26661468547128 11],ETHW[0.000000025297609],FTT[25.000000025942 4517],HNT[0.000000002632 5771],MANA[0.0000000050 00000],RUNE[0.000000058877328],SOL[-0.0000000075 49920],USD[386.66410949395 17022],USDT[201.63374288 84895103] |
| 00360793 | MAPS[0.982330000000000],USD[-0.037908726676072 4],USDT[0.614881858010773 0] |
| 00360794 | BTC[0.000074787728890 0],USD[-4.2054995951 09890],USDT[4.7162156300 000000],XRP[0.00000009493 8284] |
| 00360798 | BSVBULL[9579.28980000000 0000],USDT[0.3283000000 00000] |
| 00360799 | BTC[0.000000004500770] |
| 00360804 | TRX[0.000778000000000 0],USD[0.00000010342371 1],USDT[-0.0000000694438923] |
| 00360805 | BTC[0.000000008000000 0],USD[0.000000076473313],USDT[0.00000000309985] |
| 00360806 | ALICE[0.000000006500000 0],ALPHA[0.000000033952153],AURY[0.00000001000 0000],BTC[0.0000000074731388],DFL[0.000000005455184],DOGE[0.0000000911248 14],ETH[0.0000001237888 18],FTT[0.0592203943817250],LUNA2_LOCKED[163.733796800000 0000],LUNC[0.00000001000 00000],RAY[-0.0000000100000000],RUNE[0.000000006 01830101],SOL[-0.00000002 97281358],SRM[0.00000000 10000000],STEP[0.0000000 2516164],USD[0.000136344 9783749],USDT[0.0000000 46785080] |
| 00360808 | BNBBEAR[3470.0000000000 000],BULL[0.00000000040000 00],DOT[274.328877000000 0000],FTT[41.36266909246 86985],GRT[9121.17338000 000000001],LUNA2[37.0528 376700000000],SLRS[7147.330400000000 0000],SOL[241.892556600000 0000],TULIP[0.0543800000 000000],USD[1.7999565405 00000],USTC[5245.00826000 0000000] |
| 00360810 | FTT[16.019979547903200 0],USD[-0.0000007064100 0],USDT[0.00000004501339 5] |
| 00360811 | TRX[0.810003000000000 0],USDT[0.01772169650000 00] |
| 00360813 | ETHBULL[0.000000002000 0000],USD[25.86020974828 10076] |
| 00360815 | USD[1.180567759242903 6],USDT[0.009811000000 0000] |
| 00360816 | BTC[0.004000000000000 0] |
| 00360817 | AVAX[0.0000000437000 00],SAND[0.04845703000 00000],TRX[0.00000300000 00000],USDT[0.00000006973 2631] |
| 00360818 | ATLAS[7.0000000000000 0000],FTT[4.79836000000 00000],MATH[0.046100000 0000000],USD[0.152462975 1026614],USDT[0.000000 0169279650] |
| 00360819 | ALTBULL[0.000300000000 00000],BULLSHIT[0.0000890 80000000] |
| 00360822 | COIN[1.0997910000000 00000],DOGEBEAR[3044905142.97040000 00000000],ETHW[1.4997150 000000000],USD[-13.85215 90812863896000000000],USDT[100.0010342406999623] |
| 00360824 | USD[0.059784659050000 0] |
| 00360825 | USD[30.000000000000000] |
| 00360826 | USD[4336.68488264000000 00] |
| 00360831 | BTC[0.000000001981904] |
| 00360833 | USD[1.200173150000000] |
| 00360834 | BNB[0.253817830000000 0],BNBBULL[0.000005985450 00000],BTC[0.03797072040 00000],DODO[0.001931000 0000000],DOGE[0.000000 0164000000],DOGEBULL[0.000000216400000],EDEN[1456.63019840000000],ENJ[0.984797500000000 0],ETH[0.099931836500000 0],ETHBULL[0.000006774875 0000],ETHW[0.0999318365 000000],FTT[787.04721374587 36419],GBTC[0.0088222500 00000000],GMT[764.0024050 00000000],GST[5265.0000 00000000000],IP3[1500.00 00000000000000],LUNA2[0.4784292701000000],LUNA2_LOCKED[1.1163349630 000000],LINC[104178.98083 3000000000],MATIC[9.9287 1200000000000],NFT (30241 0523952525010)[1],NFT (3253211305822289151)[1],RAY[0.967808000000 0000],SOL[3.508672765000 0000],SRM[42.0823666100 000000],SRM_LOCKED[251.787 164890000000],SUSHI[8.4417 1275000000000],SUSHIBULL[0.047984005000000 0],TRX[0.0017500000000000 00],USD[132.798609979320 519000000000],USDT[2.250532609850095 32],XPLA[3900.0841500000 00000000] |
| 00360835 | USD[1.136070140000000 0] |
| 00360839 | USD[30.000000000000000] |
| 00360841 | BTC[0.000000073160303],ETH[-0.0000001176118507],FTT[0.0000000013200000],SRM[0.3396288100000000],SRM_LOCKED[1.5286273200000000],USD[1.001267759790 4620],USDT[0.00000001473 92537] |
| 00360842 | CRO[0.560000000000000 0],USD[0.006347751600000 0],USDT[0.00000004279 7825] |
| 00360843 | ALCX[0.999830000000000 0],HT[10.291907430000000 0],LUNA2[0.000000019683 8510],LUNC[0.00428620000 00000],TRX[0.0000010000 00000],USD[2264.30251478 46894291],USDT[105.19811 34392609476] |
| 00360844 | BAO[272.000000000000000 0],FTT[0.0593854264825592],USD[0.00674338070 00000],USDT[0.0000007750 0000] |
| 00360845 | ALGO[0.083818000000000 0],AVAX[0.005579430000 0000],BNB[0.0073392100 000000],ETH[0.0001754600 000000],ETHW[0.00051710 94811194],FTM[40.0000000 000000000],MATICBULL[0.00506250000000000],RAY[0.000000010000 0000],SUSHIBULL[0.0913215 00000000],TRX[0.0000000 90000000],USD[0.21310497 72523827],USDT[0.000000 00236321595] |
| 00360846 | BNB[0.000000044766000 0],BTC[0.000004416827000 0],ETH[0.000000017319768],USD[0.0002800505844972],USDT[0.0000000 17219768] |
| 00360852 | BNB[0.031566964214063],BTC[0.004800240000000],FTT[792.499376600000000],LTC[0.007080955000000 0],PSY[5000.00000000 00000000],SRM[56.63717858 00000000],SRM_LOCKED[411. 222821420000000],TRU[0.0 162000000000000],TRX[0.000002000000000],USD[0.0000061610079 20],USDT[0.000000 05135748] |
| 00360856 | DOGE[36.857633820000 0000],TRX[3388.000000000000 0000],USD[6.746378468474 2132] |
| 00360859 | USD[0.000000070953315],USDT[0.000000019663896] |
| 00360861 | ETH[5.814734372500000 0],ETHW[5.814734372500 0000],SOL[0.42359287000 000000],USD[0.006766022 1788964] |
| 00360863 | ETH[0.000000021172494],FTT[0.0045555872980 20],USD[-0.0011317798879935],USDT[0.000000005 000000],XLMBULL[0.466273 380000000000] |
| 00360866 | ETH[0.000000030000000],HXRO[0.462640360000 0000],MATH[0.06367992 00000000],SRM[0.38702351 0000000000],SRM_LOCKED[5.612976490000000],USD[0.783450366839 7762],USDT[0.00000000960 00000] |
| 00360867 | RAY[0.168861280000000 0],USD[0.00274597997 44532] |
| 00360869 | USD[0.000000400000000],FTT[0.041396417427 0969],GBP[0.9298849900 00000],MSTR[0.0000000023 45562],SOL[0.00100552000 0000],SRM[6.346494880 00000000],SRM_LOCKED[26.653505120000000],USD[0.000001317060713],USDT[10.11449329915 40825] |
| 00360871 | ADABEAR[786.000000000 0000],ASDBEAR[0.000000009 2566620],ATOMBULL[0.000000006311135 30],BEAR[70.076877252817 5070],BNB[0.000000177240000],BNBBULL[0.000000066698200],BULL[0.00000004500000 0],DOGEBEAR2021[0.0006 06024649503],DOGEBULL[0.000000016574284],EOSBE AR[0.000000016147922],EOSBULL[0.00000003461 1900],EXCHBEAR[0.000000 06857600],EXCHBULL[0.000000009426340 0],GRTBULL[8234.01900556825 1559],IBVO[0.0000007655 600],KIND[0.0000009000000],LINKBULL[0.000000007 3585450],LTC[0.0000000934 11842],MATICBEAR2021[54.940000000000000 00],MATICBULL[0.0000000 08693000],SHIB[0.0000003200350 0],STEP[0.00000003 65200000],TRX[0.000000 44189000],USD[0.3960060 7849720],XRPBULL[0.000 000078414700] |
| 00360874 | BTC[1.930761595137094 2],CHZ[26407.32130759951 11200],DOGE[34883.348830 000000000],ETH[6.694852658409 4347],ETHW[0.0000000497 5229],FTM[0.0000008465188 5],FTT[1250.088129549462 5005],NEAR[9383.781321000 00000000],RAY[0.0000000 01360000],SOL[392.373575 699853747 2],SRM[3573.61 199814000000000],SRM_L OCKED[34.3525312600000 00000],SUSHI[0.000002001 4908154776],USD[427.25.7 73408137 2500],WBTC[0.0 00086995336630] |
| 00360877 | BIT[3.0000000000000000 0],BTC[0.000018121582643 6],ETH[-0.00083135000000 000],ETHW[0.000831350000 0000],FTT[0.050343775456 28],LTC[0.0000340777054 68000],SHIB[2598271.00000 00000000000],USD[14462.0 3147565905536 63],USDT[0.000002092657 2870],XRP[0.00000004014 6312] |
| 00360879 | CAD[1.000000000000000 0],DOGEBEAR2021[16.978 940000000000],FTT[10206.94383574931 74860],FXS[44.3000000000 00000],USD[239.0521991 505586669],USDT[0.0000000 14935047] |
| 00360880 | ADABULL[0.000000032 6994 0],ATOMBULL[0.0000000 5712 0596],BTC[0.00000000 6808 0000],DEFIBULL[0.00000000 0575 3600],ETHBEAR[3218 56. 250873734718750 0],GBP[0.000000096524297],GRTBULL[0.0000000 09568 1775],KIN[0.00000003 3200000],LTCBULL[0.0000000 45894528],LUA[0.00000000 7200000],MATICBULL[0.0000 0002327 1982],SUSHIBULL[0.0000007 736547884 85388],USDT[0.00000000553 8279],XRPBEAR[0.0000000 2610 4058],XRPBULL[0.0000000 09568 8750] |
| 00360883 | USD[0.410851421081411 3],USDT[0.000375611130 27] |
| 00360885 | AMC[0.000000011500910],BNB[0.0036012094273320],BNBBULL[0.0000000836 40904],BRZ[0.00000005694 8800],BTC[0.000000041833500],FTT[0.00000001695 8333],GME[0.00000000100 00000],GMEPRE[0.000000 012882634],GST[0.010000 000000000],SOL[0.00000000 7154000],USD[34.24362660 49528296],USDT[0.0000000 0094287 78],XRP[0.41598 6000000000] |
| 00360886 | AUD[0.000000010767611994],BOBA[243.44000000 000000000],BTC[0.00044674 99870000000],ETH[0.000000 0005079040],FTT[0.00000 0038653936],SOL[0.001670 00000000000],SRM[0.38712 239000000000],SUSHI[0.00 00000000000000],SUSHIBULL[1.1232695700000000],USD[3.80740342401881 00],USDT[0.000000001178 33943],XRP[774.864650000 000000] |
| 00360889 | BTC[0.000000005091730 5],USD[0.001154459568308],XRP[0.000000012815328] |
| 00360890 | ALPHA[0.000000000000 0],APE[0.00000000049236 80],ATLAS[0.00000000014291211],AVAX[0.000000005 9807560],AXS[0.0000000081742484],BNB[0.000000 01432575280],BULL[0.00000001300962],COMP[0.000000 010000012],CRV[0.0000000 197132000],ENJ[0.00000001 5043432],ETH[0.4019123531 14581 9],ETHBULL[0.00000000604 2900],ETHW[0.0000721700000 0000],FIL[0.00000000010 600],FTT[0.0000009188028 51],HOLY[0.00000000182583 28],LINK[0.0000000083676 2],LOOKS[0.0000000944400 98],LTC[0.0009771527886 17],LUNA[26.0843780860 000000],LUNA2_LOCKED[14.196882200000000],LUNC[-0.0000000090000000],MANA[0.0000000941653250],MATIC[0.000001328623 4],MED[0.000000027461 32],MKR[0.0000000097000 0000],RUNE[0.000000050 60598],SOL[0.0000000066 140715],SRM[0.02896041 96129667],SRM_LOCKED[16.7294738900000000],STEP[0.00000006491544],STG[0.000000108107538],THETABULL[0.00000001500 0000],UNI[0.0000000190 00000],USD[12.548462774 5079588],USDT[0.00000000 5065603] |
| 00360895 | LINKBULL[0.73860000000 00000],LTCBEAR[0.00095300 0000000],LTCBULL[0.0099 83000000000],USD[0.07619 48215000000],USDT[0.0220 79715000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00360897 | BTC[0.000000003628216],ETH[0.000000010000000],LTC[0.0000000098625295],SOL[0.000000067026414],USD[0.0093586525675504],USDT[0.000000100440788] |
| 00360901 | ADABEAR[999240.000000000000000],ADABULL[0.000000024350000],ALTBEAR[0.000000010000000],ALTBULL[0.000000023600000],BNB[0.0000000081124047],BTC[0.00000006856619],BULL[0.000000004211100],DEFIBEAR[0.000000021737000],DOGE[0.000000006302300],DOGEBEAR222[0.000000000000000000],ETH[0.0000000584837341],ETHBULL[0.000000074702000],FIDA[0.0000000293200000],FIDA_LOCKED[0.28459765000000000],FTT[0.00144722288107766],LINK[0.000000022200000],LUNA2[0.000000041897183],LUNA2_LOCKED[0.000000977600957],MKR[0.0000000086732907],SOL[0.000000000000000],SRM[0.080345410000000000],SRM_LOCKED[0.66082390000000000],SXPBULL[0.000000000500000000],UBXT[0.000000173038475],USD[-0.000003493906010],TRX[0.000001028050471],XRPBEAR[0.000000010000000],XRPBULL[0.000000075000000] |
| 00360903 | BNB[0.7538876790641300],DYDX[0.090500000000000],MNGO[8.578800000000000],SOL[10.000000000000000],USD[4708.712524199368846],USDT[0.000000116260942] |
| 00360904 | USD[25.000000000000000] |
| 00360912 | BTC[0.051700000000000],TRX[0.000001000000000],USDT[1.289205424000000] |
| 00360914 | APE[0.000000007720828],BNB[0.000000006518727],BTC[0.000000005688435],DOGE[0.000000012511674],DYDX[0.000000008399311],ETH[0.000000026449765],ETHW[0.000000018659765],FTM[-0.0000000017220753],FTT[0.000000012975144],MATIC[0.000000042668469],LTC[0.000000007040713],LUNA2[0.000000110400770],LUNA2_LOCKED[0.000000257601796],LUNC[0.000000054714400],RSR[0.000000019661390],SOL[0.000000092366213],STG[0.000000028266243],USD[3.5262840243033399],USDT[0.000000022480456],YFI[0.000000002105679],YGG[0.000000007116741] |
| 00360915 | DOGE[0.433000000000000],USD[0.496234214551000],USDT[0.000000001342724] |
| 00360917 | USD[0.0650867572500000] |
| 00360918 | BNB[0.500000000000000],SOL[10.000000050000000],USD[0.0730481859800000] |
| 00360919 | GLD[0.000000010754995],USDT[0.0002778422662039] |
| 00360920 | AAVE[0.000000071190910],AXS[20.046380065960000],BAT[0.000000005000000],BTC[0.0000000027521955],ETH[0.0000000093050274],ETHW[0.0000000089148859],FTM[1769.051399716696000],SGD[0.0000000003852305],SOL[0.000000075089534],USD[4.1539164398689046],USDT[0.000000086018780] |
| 00360923 | LTCBULL[0.0022390000000000],USD[0.036670030500000],XRPBULL[5.0854429750000000] |
| 00360924 | MOB[0.0034308900000000],USD[-0.0435601780015558],USDT[0.7147018010235181] |
| 00360927 | BTC[0.000000015000000],USD[0.0000000045380000] |
| 00360929 | COMPBULL[0.0008514000000000],TRX[0.2160000000000000],USD[0.0002357912126246] |
| 00360931 | BNB[0.0000000053269444],TOMO[0.0000000082328800],TRX[0.0000010000000000],USDT[0.0000000119848995],USTC[0.0000000031339400] |
| 00360932 | DOGE[5.000000000000000],ETHW[0.0005719000000000],FTT[8.5267468580000000],USD[-9.2496367707290500] |
| 00360934 | BTC[0.010400000000000],USD[-1.0194632800000000] |
| 00360935 | BF_POINT[100.000000000000000] |
| 00360938 | FTT[0.0971024900000000],HMT[195.000000000000000],PAXG[8.092957320400000],TRX[0.000001000000000],USD[8347.689204894044150600000000],USDT[0.002063745600000] |
| 00360940 | KIN[780.643956970000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.656642055000000],LUNC[1.763702370000000],MNGO[9.992400000000000],USD[-0.000054589393577],USDT[0.000000049542743] |
| 00360941 | TRX[0.000001000000000],USD[0.025985012807389],USDT[0.000000080515552] |
| 00360945 | ADABULL[0.0001093100000000],DOGEBEAR202[0.000974690000000],DOGEBULL[0.000073184500000],ETCBULL[0.0741150000000000],ETH[0.00000010000000],LINKBULL[0.0034789000000000],LUNC[0.000478000000000],MATICBEAR202[0.026299700000000],MATICBULL[0.005401200000000],MTA[0.0818050000000000],OXY[0.3385450000000000],STEP[0.0690120000000000],SXPBULL[0.0854236500000000],TLM[0.6462200000000000],TRX[0.007264000000000],TRXBULL[0.0146510000000000],USDI[-0.0601928141319251],USDT[0.0039200091000000],XRPBULL[184.988485700000000],XTZBULL[0.0089599650000000],YFI[0.0003300000000000],SOL[0.1678842952500000],USDT[0.000000290195671?] |
| 00360947 | LOOKS[91.000000000000000],LUNA2[0.0002658986920000],LUNA2_LOCKED[0.0000620430281300],LUNC[5.79000000000000],USD[60.5387818509306810],USDT[86.434248344682543S],XRP[0.9042400000000000] |
| 00360949 | BTC[0.000000000781768],USD[0.000000036573986S2] |
| 00360950 | ETH[0.0008722300000000],ETHW[0.0008722300000000],USD[9.4774754816500000] |
| 00360952 | STEP[3065.553725400000000],TRX[0.000001000000000],USD[1.7397607003000000],USD[0.0094700105265450] |
| 00360953 | BTC[0.000427380000000],USD[8.4054711770180271],XRP[0.000000010000000] |
| 00360954 | ETH[0.7039315700000000],ETHW[0.7039315700000000],USD[-628.76690549582353S5] |
| 00360955 | BNBBULL[0.000000069095000],BULL[0.000000314737000],CREAM[0.0000000033171670],ETH[0.0057664000000000],ETHBULL[0.0005506025886768],ETHW[0.0005766356561935],FTT[0.0895595000000000],LINK[0.0000000007780550],LUNA2[0.7462323245000000],LUNA2_LOCKED[1.741187570000000],RAY[0.0000000042880000],SOL[0.0000000000000000],USD[8.4749351000000000],USDT[16.2476661970040847] |
| 00360957 | BNB[0.0000000005000000],BTC[0.0000000770442043],BULL[0.000000070000000],ETH[0.0000000580000000],ETHBULL[0.000000030000000],FTT[0.0061734032452362],LINK[0.0000000483252551],RUNE[0.0000000226204551],SRM[0.0989797242423714],SRM_LOCKED[0.401993780000000],TOMO[0.0366279693691993],USD[0.0038346153046741],USDT[0.0000000120175720] |
| 00360959 | USD[0.0000000000200000] |
| 00360961 | BTC[0.0000000238134480],BULL[0.7196972700197500],ETH[0.0000000037500000],ETHBULL[0.0956686292350000],FTT[25.0000000007333658],LUNA2[0.0652151866900000],LUNA2_LOCKED[0.152168769000000],LUNC[14200.744205689800000],POLIS[22.000000000000000],SLND[8.500000000000000],SUN[19.471000000000000],TRX[0.0015550000000000],USD[0.902325595854405],USDC[1.580108020000000],USDT[5.188071779541762] |
| 00360963 | FTM[0.1342689200000000],FTT[0.0614738402535875],USD[0.0002453500033715],USDT[0.0001227000000000] |
| 00360967 | TRX[0.000001000000000] |
| 00360969 | USD[-0.3462626894737887],USDT[1.0012270000000000] |
| 00360970 | USD[0.0000000048379537] |
| 00360973 | USDT[0.0000023226021782] |
| 00360978 | TRX[0.000001000000000],USD[44.4119679180000000],USDT[0.000000009492730S] |
| 00360980 | USDT[0.0000006970455764] |
| 00360981 | BTC[0.000001000000000],TRX[0.000001000000000],USD[-0.0000000240608672],USDT[0.0000000057790858] |
| 00360984 | BNB[0.0066923100000000],FTT[0.0860000000000000],POLIS[10.000000000000000],SECO[0.9671000000000000],STEP[0.0049400000000000],SUSHI[0.4664000000000000],TRX[0.000003000000000],USD[0.0092707687960065],USDT[39.3400042872932304] |
| 00360986 | DOGE[0.632700000000000],LTC[0.000192000000000],USD[1.0679851321000000],USDT[0.242667558000000] |
| 00360991 | USDT[0.0000007000760688] |
| 00360996 | USD[0.000000054393918] |
| 00361003 | BNB[0.000000008700000],DOGE[10.999413700000000],ETH[0.000000003637262],FTT[0.0508619821274514],LTC[1.019485126300309],LUNA2[2.715955640000000],LUNA2_LOCKED[6.337229840000000],LUNC[591405.060000000073412500],USD[-206.1316624849330336],USDT[0.0071891948785594],XRP[301.000000000000000] |
| 00361008 | NFT[29302438626359183211],NFT[364632157886698526911],NFT[38187485831074125011],NFT[49817026601859993311],NFT[52634080624032395111],TRX[0.000238000000000],USD[0.0000415100413097],USDT[19.190000089657328] |
| 00361011 | GBP[0.000000082432411],USDT[0.000000086213393] |
| 00361015 | LOOKS[0.823870000000000],LUNC[0.000068500000000],MAPS[0.00600000000000000],PERP[0.0883150000000000],RAY[0.000000008591900],SOL[0.218297300000000],TRX[0.000001000000000],TRYBBEAR[0.000008946000000],USD[0.8603852242396711],USDT[0.0000000926631120] |
| 00361021 | ETH[0.000000000000000],USD[0.0047652156000000] |
| 00361026 | BTC[0.000000006800418],DOGE[0.000001000000000],ETH[0.000000019100000],FIDA[0.000000000000000],FTT[0.0842110074483871],LUNA2[0.0069785252070000],LUNA2_LOCKED[0.0162832254800000],LUNC[0.0001196000000000],MANA[0.9916400000000000],OXY[0.7678200000000000],RAY[0.7934777000000000],SOL[0.0000000035000000000000],SRM[0.0000000160000000],SXP[0.000000016600000],TRX[0.000001029732354215],USDT[0.0078600198291251],USTC[0.9874400000000000] |
| 00361026 | ALC[0.000000006770320],AVAX[0.000000068753305],BTC[0.000000022563342],DOGE[0.000000027005853],ETH[0.000000019293250],FTM[0.000000000000197],LRC[0.000000057868750],MATIC[0.000000004755687],OMG[0.000000065431936],SOL[0.0077985216065730],SRM[0.000000081136670],TR X[0.000002000000000],TULIP[0.0000000063991672],USD[0.000001483406790],USDT[0.000000597631866],YFI[0.00000000032112264] |
| 00361027 | BNB[0.000000000835490250],BTC[0.000001101768890],DOGE[0.000000051041024],ETH[0.000000140199826],ETHW[0.000000128233652],FTM[0.000000004709380],FTT[0.000000039654],GRT[0.000000154288500],LINK[0.000000069192953],LTC[0.0000000081163200],SHIB[0.000000013859372],SOL[0.0000000006643855100],USD[4.6.3799788527112698],USDT[0.000000372652049] |
| 00361032 | BTC[0.0128957404078600] |
| 00361036 | USD[0.4839201895657504],USDT[0.0000000175105724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361039 | AUDIO[0.000000002716844B],BNB[0.000000021001472],ENJ[0.0000000003507725],ETH[0.000000172710787],FTT[0.000000006787042O],GRT[0.000000000532340],KIN[0.000000147752047],LUA[0.000000003183022],OXY[0.0000001715746743],RAY[0.000000105045350],REN[0.000000016362810],RUNE[-0.000000088534735],SOL[0.0000001030500042],SRM[0.0000000011516108],USD[0.00002758694611186],USDT[0.00000149570339B] |
| 00361040 | BTC[0.000063740000000],USD[-0.113887854250000],USDT[0.000000000000000] |
| 00361043 | ATLAS[0.763396034647016Z],BNB[0.000000005618606Z],ETH[0.000000095000000],GENE[0.000000087000000],HOLY[0.000000081000000],MEDIA[0.000000078265080],SOL[0.000000051634081],SXPBULL[0.6598680000000000],TRX[0.0000030000000000],USD[0.000000262747238],USDT[0.000000088196867] |
| 00361045 | USD[30.000000000000000] |
| 00361046 | ALTBULL[907.000000000000000],AVAX[0.0000000099399139],BEAR[200.000000000000000],BTC[20.000000008768397],BULL[0.00003119900000000],ETH[0.310000000000000],ETHBULL[0.008000006000000],FTT[0.062619803526323G],MATIC[-0.131456495379237T],USD[0.29642921354369O],USDT[0.003846201176161Z],XRP[1.3396720092772372I] |
| 00361049 | BTC[0.000000002240000],USDT[0.000032828505267] |
| 00361050 | 1INCH[0.000000003874520O],FTT[0.000000010000000],SRM[0.012252570000000O],SRM_LOCKED[0.040796620000000O],TRX[0.000020000000000],USD[0.000000012380066J],USDT[0.0000001214182632] |
| 00361051 | USD[0.00000006903800O],XRPBEAR[0.0000000100000000] |
| 00361054 | BULLSHIT[0.0000000874500000O],FTT[0.0105589575775624],USD[0.000000000916866618],USDT[0.000000109850299] |
| 00361057 | BTC[0.0000000590974672],KNC[0.07032000000000O],REN[112.498570300000000O],TRX[0.0010450000000000],USD[-229.9496575005653894],USDT[251.9545611356773865] |
| 00361059 | ADABULL[0.000000004000000],ALTBEAR[65700000.000000000000000],ALTBULL[1982.000000000000000],BNBBULL[0.00000000000000O],DOGEBULL[0.000000018000000],ETHBULL[0.000000090000000],FTT[0.000000069073144],LUNA2[5.249788096000000O],LUNA2_LOCKED[12.249505560000000O],PRIVBULL[0.000000002000000000],USD[0.719700000000000000],THETABULL[0.000000052900000],USD[2168.221019505854964],USDT[0.000000080301814],XRPBULL[824000.000000000000000] |
| 00361062 | ADABULL[0.000000004700000O],ALGOBULL[59288.140000000000000],ALGO[0.009378000000000O],BULL[0.000000016000000],TOMOBULL[847.870400000000000],USD[30.000000009786518S],XLMBULL[0.0076984600000000] |
| 00361064 | LUNA2[0.000685366507600O],LUNA2_LOCKED[0.001599188518000O],LUNC[149.240000000000000O],TRX[0.00001000000000O],USD[0.000049523658766],XRP[0.646100000000000] |
| 00361065 | BTC[0.000000008680000],FTT[0.000000000900000O],FTT[0.108815975433728O],TRX[0.0000900000000000O],USD[0.000000198562150],USDT[0.000000005192699] |
| 00361068 | AMPL[0.000000007178157],ASD[0.000000007138281G],AUR[Y[0.1129698000000000],BADGER[0.009994000000000O],BNB[0.230002150000000O],BTC[0.004491763800744],COIN[0.000000095678878],DAI[0.000000005440463],DOGE[0.000000014681558],DYDX[0.015000000000000O],ETH[0.001018805000000],ETHW[0.001018807745636Z],FLM[453302157194756P],FTT[12.236995604947324],KNC[0.965316164364946O],MNGO[258180.150444000000000],NFT[463302179166874121],RAY[0.052525000000000O],SOL[1058.805263000000000O],SRM[6610.766405600000000O],SRM_LOCKED[2615.582975710000000O],STEP[0.957500000000000O],SUSHI[8670.685840000000000O],TRX[0.000002000000000],USD[121730.32967413705590201],USD[0.006016457026553G] |
| 00361070 | USD[-0.000000556014963I],USDT[0.000158843282095G] |
| 00361072 | BNB[1.000000000000000],BTC[0.016588300000000O],FTT[10.000000000000000],LINK[1.00000000000000O],OKB[8.300000000000000O],USD[0.3259935070000000O],USDT[0.063566000000000O] |
| 00361073 | KIN[0.000000028605600],USDT[0.0000000071122000] |
| 00361074 | MAPS[0.041000000000000O],RAY[0.983200000000000O],TRX[0.000006000000000],USD[1.254097616719581],USDT[0.000000020370916] |
| 00361076 | CQT[619.891820000000000O],OXY[801.494740000000000O],TRX[0.00040000000000O],USD[17.965410978732467],USDT[0.0046607962000678] |
| 00361078 | BTC[0.000000008253620],ETH[0.000000061292000],EUR[0.000000017945980],USD[0.000000006793495],USDT[0.000000106439461] |
| 00361079 | ETHBEAR[1762.358342510000000],USDT[0.0000000000977503] |
| 00361082 | DOGE[0.959100000000000O],SRM[18.525014500000000O],SRM_LOCKED[183.453964890000000O],USD[8594.0793325039767060000000O],USDT[0.000000015101294O],XRP[0.115535800000000O] |
| 00361083 | BNB[0.0000000073981128],FTT[0.122953565912282A],SRM[7.022811430000000O],SRM_LOCKED[26.6971885700000000O],USD[214.347585300040212O],USDT[0.000000040173803] |
| 00361084 | BNB[0.000000006387591],BTC[0.000000005484300O],CREAM[0.000000045000000O],CRV[0.00000000632368],DOGE[0.000000001029061],ENJ[0.000000001115288],ETH[0.000000012265800],LTC[0.000000075000000],OMG[0.000000009169180],OXY[0.000000002300000O],SNX[0.000000012487985],SOL[0.000000012487985],USD[0.000000101055800O],USDT[39.162275936381894Z],WAVES[0.000000005000000O],XRP[0.000000007713892O] |
| 00361086 | AURY[0.000160000000000O],AXS[0.000000009570198Z],BNB[0.0000002071382Q],BNBBULL[0.000000622633800O],BULL[0.000000983193000O],DOGEBULL[0.000000881750000O],ETHBULL[0.000005331430000O],FTT[0.00025500500000O],LINKBULL[0.000300000000000O],LTCBULL[0.008978000000000O],LUNA2[0.000000276643479],LUNA2[0.000002766437921],LUN_A2_LOCKED[0.000000604550145I],LUNC[0.000239670000000O],MKRBULL[0.000085520000000O],NFT[421837288121794794],NFT[528117538153078671],SOL[0.307182890000000O],SUSHIBULL[0.079499000000000O],TRX[0.000050000000000O],USD[19.298609350231216],USDT[0.0843554901114556],XRPBULL[0.0164033000000000] |
| 00361089 | AAVE[0.00036100000000O],BTC[0.000000006954595],DOGE[20.00000000000O],ETH[0.232827987940289O],FTM[0.000026600000000],GBP[0.00027987940289O],LINK[0.085507901628402B],SNX[0.01454000000000O],STEP[0.074060000000000O],SUSHI[0.368650000000000O],UNI[0.0073100000000000],USD[0.0009246437771],6861O,USDT[434.850000000000000O],YFI[0.00086400000000O] |
| 00361090 | BTC[0.161999300000000O],USD[106.818773241250000O] |
| 00361091 | USD[-1.578596255972122t],XRP[4.7614743600000000] |
| 00361092 | ALGOBEAR[4451154.120000000000000O],ALGOBULL[151129611.452500000000000O],COMPBULL[0.0000717880000000],USD[0.0325375368621208],XRP[0.400000000000000O],XRPBULL[0.002207000000000O] |
| 00361094 | BTC[0.000143280000000O],LUNA2[1.102428422000000O],LUNA2_LOCKED[2.572332985000000O],LUNC[240056.110000000000000O],SRM[0.392770000000000O],USD[-0.124919579646012],USDT[0.000000107769444] |
| 00361096 | ETH[0.000000039660000],MATIC[0.000000773718726],NFT[428631471766669049],1],NFT[567934914001228157],1],USD[0.0000074362995497],USDT[19.190739904690526J] |
| 00361097 | BCHBEAR[0.050500000000000O],BCHBULL[0.0718800000000000O],BEAR[4.752800000000000O],BSVBEAR[3.961925000000000O],BSVBULL[4.275500000000000O],BTC[20.000000001622808],BULL[0.000048742550000O],EOSBEAR[1.0608000000000O],EOSBULL[1.772970000000000O],ETH[0.000000038920000],ETHBEAR[117.659000000000000O],ETHBULL[0.010833515000000O],USD[1.215430890900000O],USDT[0.3376250750000000O] |
| 00361099 | LTC[0.006117710000000O],NFT[378088734576384685],1],NFT[522970460628653181],1],TRX[0.301305000000000O],USD[0.00000000651485826],USDT[49.3098287619454336] |
| 00361100 | BTC[0.000000077350000],FTT[25.989492335000000O],SRM[0.071004450000000O],SRM_LOCKED[0.045570500000000O],STEP[0.214994345000000O],TRX[0.00009000000000O],USD[0.657678372259572I],USDT[1.4575440911028354] |
| 00361102 | BCHBULL[191.365950000000000O],BNB[0.00950000000000O],DOGEBEAR[968.500000000000000O],ETH[0.000992825000000O],ETHBULL[0.000034280000000O],ETHW[0.000992825000000O],LINKBULL[9.744993870000000O],LTCBULL[528.05400400000000O],SHIB[190.000000000000000O],TRX[0.645005000000000000O],USD[0.0000001797155661],USDT[0.0000540982238991] |
| 00361103 | ETH[0.000000100000000],USD[0.000000001797155661],USDT[0.0000540982238991] |
| 00361104 | BNB[0.000000007000000O],FTT[0.000000085008250],USD[0.854777806916810],USDT[0.0000000050047505] |
| 00361105 | USD[25.004805939340000O] |
| 00361107 | BTC[0.000000007546581S],USD[-2.149945686630915],USDT[9.961790279224622O],XRP[1.412148070000000O] |
| 00361110 | ATOMBULL[0.007390000000000O],BULL[0.000000045000000O],ETHBULL[0.757508720000000O],FTM[0.446494000000000O],FTT[1.532417379060794],GRTBULL[0.008224000000000O],KNCBULL[0.006291000000000],LINK[0.00005575000000000O],RSR[0.000001000000000O],SLP[0.974000000000000O],SOL[0.004420000000000O],SRM[0.500000000000000O],TRX[2105.000000000000000O],USD[2209380780334306],USDT[14440.764476061050662S],XRPBULL[0.5820000000000000O] |
| 00361111 | BTC[0.0000003390092B],ETH[0.000000029389920],FTM[-0.000000001659902Z],LUNA2_LOCKED[0.000001919594014],LUNC[0.001788000000000],USD[0.000006988930047S],USDT[0.443383510140143G] |
| 00361117 | FTT[185.199793603474933O],USD[0.000000227109902],USDT[4788.0865883400000000] |
| 00361120 | BTC[0.000000089350100],USDT[0.0000000000O],TRX[0.000002000000000],USD[90.755596548337165300000000O],USDT[0.000000022815171] |
| 00361121 | BTC[0.000000005000000O] |
| 00361123 | ALGOBULL[88.86000000000000O],ATOMBULL[0.008100000000000O],BSVBULL[0.800500000000000O],BULL[0.000001775350000O],DOGE[0.9880300000000O],DOGEBEAR[2021[0.000006830000000],EOSBULL[0.091640000000000O],ETH[0.002236357016355],ETHW[0.002326325754008],FTT[0.047347713674046O],LINKBULL[0.0000972640000000O],LTCBULL[0.0898960000000000O],SUSHIBULL[0.320535000000000O],SXPBULL[0.0004232000000000O],USD[0.423011117516768],USDT[0.063094000000000O],XRPBULL[0.076540000000000O] |
| 00361124 | BCH[0.00000053680486],BNB[0.000000014400400],BTC[0.0200000001485800],ETH[-0.000000001027790B],ETHW[0.000004986121157],FTT[0.00000000570675850],GRT[0.163240000000000O],LINK[0.0000000037433O],LRC[0.000000000743300O],LUNA2[0.000000019673104B],LUNA2_LOCKED[0.000005459039113],LUNC[0.004283860000000O],RAY[0.000000091635764],RUNE[0.000000034631895],SOL[0.000000037385643],SRM[0.000008281000000O],SRM_LOCKED[0.0867700000000O],USD[0.000000254692244145],XRP[0.000000007957315O] |
| 00361125 | TRX[0.0985174603865606],USD[8850.084560000000000O],USDT[0.000000103751996] |
| 00361126 | AVAX[0.000000010000000O],BTC[0.000000016942988I],DOGE[523.0000000000O],DOT[14.000000000000000O],ETH[0.000000009226448O],ETHW[8.88700000229226448O],FTT[25.616489387395067B],LUNA2[3.697685993000000O],LUNA2_LOCKED[8.627933983000000O],LUNC[805178.910000000000000O],TONCOIN[286.9000000000000000O] |
| 00361127 | USD[0.498486000000000O] |
| 00361130 | ADABEAR[206686454.700000000000000O],ALGOBULL[550692.671500000000000O],BEAR[108647.701200000000000O],ETH[0.000685000000000O],ETHBEAR[1239921.725250000000000O],ETHW[0.000685000000000O],LINKBEAR[50617417.018500000000000O],LTCBULL[0.007062650000000O],MATICBEAR[753198789S.00000000000O],USD[0.155642140000000O],XRP[0.895000000000000O],XRPBULL[7008.199561700000000O] |
| 00361131 | USD[1.355114211200000O] |
| 00361134 | BULL[0.000000040000000O],FTT[259.602534550293464Z],USD[21.591269251768080O] |
| 00361136 | AVAX[0.000000032347610],DYDX[0.098740000000000O],MAPS[0.838500000000000O],SOL[0.001608081941832],USD[0.529280718864000O],USDT[0.0025364595000000O] |
| 00361138 | BTC[0.000000000000000O],DOT[0.000000012424000O],ETH[0.000000000000000],ETHW[0.000460000000000O],FTT[0.000016600000000O],LUNA2[0.043799653500000O],LUNA2_LOCKED[0.102199191500000O],LUNC[9537.466764600000000O],TRX[0.001556000000000O],USD[0.002956306295910200],USDT[1559.5799360269534767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361140 | BTC[0.00003552000000000],ETH[0.28914838000000000],ETHW[0.28914838000000000],FTT[16.09669200000000000],LTC[2.50000000000000000],USD[16.28287340941 15061] |
| 00361141 | BTC[0.0000020200000000],DYDX[0.0000001000000000],ENS[0.00805776000000000],ETH[0.00034381950000000],EUR[11818.37855819235065525],FTT[0.02023509500946557],SUSHI[0.0000001030346978],USDT[0.000000009558606] |
| 00361143 | SOL[0.00000002326813 2],USD[0.132578154741 4968],USDT[0.14926786451880 97] |
| 00361144 | TRX[0.0000100000000000],USD[0.497619433139172 9],USDT[0.0000000069874741] |
| 00361145 | ATLAS[3345.3289299300000000],BTC[0.0000000055545979],ETH[10.1608249469248000],ETHW[10.1608249469248000],MER[0.0000000077664 38],RUNE[0.00000000827035 77],SNX[0.0000000873827 52],SOL[0.0000004062 19864],TRX[3448.000000000000000],USD[48733.781131309912 0304],USDT[0.0013622681 36739] |
| 00361147 | ATLAS[140.0000000000000000],USD[0.0000000028500000],USDT[0.0000774777492] |
| 00361152 | USD[0.0654203614706459],USDT[0.08197502103 0707] |
| 00361155 | USD[30.0000000000000000] |
| 00361156 | ATLAS[229.9262000000000000],CITY[10.698974000000000],GALFAN[10.098704000000000],OXY[25.999050000000000],POLIS[10.100000000000000],SOL[5.974063000000000],USD[0.0025822283250000],USDT[0.00860976900000000] |
| 00361157 | ATLAS[3070.0000000000000000],CRO[2819.6724000000000000],STEP[938.0536500000000000],USD[-111.4884481472777190],USDT[299.3097061718155771] |
| 00361158 | BTC[0.0000000850447 216],ETH[0.000000010000000],EUR[0.000000042460039],USDT[0.00000000229289747],FTT[25.1587837443753478],LUNA2[0.698230120200000],LUNA2_LOCKED[1.629203614000000],TRX[0.000017000000000],USD[0.000026762466847 2],USDT[0.00000029466801] |
| 00361159 | USD[0.000000042460039],USDT[0.0000000278611 30] |
| 00361161 | TRX[0.0000010000000000],USD[-253.0676280434327692],USDT[280.2768099745117045] |
| 00361167 | ADABULL[0.00000005250000],BNB[0.0000000001625200],BTC[0.0003054644879741],ETH[0.000002645283174000],ETHBULL[0.0000026449000000000],FIDA[0.0014892800000000],FTT[236.5074449151979498],LUNA2[0.000000041 2025867],LUNA2_LOCKED[0.00000096139 3690],LUNC[0.0089719500000000],MATIC BULL[0.00000005000000],NFT (303031697446461929)[1],NFT (335052530107034415)[1],NFT (342716744954864512)[1],NFT (376733086281407622)[1],NFT (378987656930653605)[1],NFT (386777793937 30587)[1],NFT (398710144828123379)[1],NFT (408188050918535480)[1],NFT (568678251386507101)[1,SRM13.4911190000000000],SRM_LOCKED[0.0426291570000000],STEP[0.000000029858400],USD[14.6069870652254626],USDT[0.000000008066535,7] |
| 00361168 | BTC[0.0000000700000000],HNT[0.0000000542116 77],USD[0.000000025099545] |
| 00361169 | AUD[0.0000001000000000],FTT[28.2033341658365760],RSR[7.9174849300000000],USD[-3.0519151851160329],USDT[3.5919860274125820] |
| 00361172 | AMPL[-78.2879847254129983],AURY[396.0000000000000000],BTC[0.0000000018560000],FTT[0.0394379300000000],MTA[2162.0288500000000000],SRM[35.5396928400000000],SRM_LOCKED[29.7403071600000000],USD[5.9211648020104271] |
| 00361179 | BCHBULL[3.4136173000000000],BEAR[335.6309791000000000],ETHBEAR[3714.5998633000000000],LINKBEAR[29733.3660400300000000],USDT[0.0000000282754961],XTZBEAR[19.3142270900000000] |
| 00361179 | USD[0.0000000045000000],USD[0.0005759207433359] |
| 00361181 | AAVE[0.0000000020000000],BTC[0.0000002920400],BTC2[0.0000287458307550],ETH[0.0000000043715733],FTM[0.000000100000000],FTT[0.000000109154473],LINK[0.000000121969649],LOOKS[0.3628000000000000],LTC[0.0000000306845295],SOL[0.0050000000841280],SUSHI[0.000000118131052],UNI[0.0000000272696684],USD[10.9058140856337031],USDT[0.2125544757431847],XRP[0.00000000500000000] |
| 00361182 | POLIS[1853.3766372842255296],TRX[0.000320000000000],USD[0.0634240895000000],USDT[0.0000000363971 33] |
| 00361183 | BNB[0.000000038917200],BTC[0.000000009560000],ETH[0.0000000001308600],FTT[0.0000000050000000],MATIC[0.0000000072124000],MEDIA[0.002721000000000],SOL[0.0089883643767273],STSOL[0.0072796421027887],USD[-0.0000017332044100],USDT[0.0000000077243052],XRP[0.7707000000000000] |
| 00361184 | ETH[0.0000730000000000],LEO[0.935495000000000],USD[4.9069787741200111] |
| 00361186 | BNB[0.0000000635471 00],DOGE[0.0000003886800],FTT[0.0137074885237771],LUNA2[0.0000000400000000],LUNA2_LOCKED[10.7013702200000000],LUNC[0.0000000000080000],MOB[0.0000000057786100],PAXG[0.0000796060000000],USD[0.0000000073400750],USTC[0.3445108751959000] |
| 00361190 | ETH[0.0000073900000000],ETHW[0.0000773900000000],TRX[0.0000010000000000],USD[0.0000001000000000] |
| 00361191 | ALGOBULL[78.8920000000000000],ASDBULL[0.0000500000000000],ATOMBULL[0.0000504000000000],BALBULL[0.0000807600000000],BSVBULL[3.1719000000000000],BULL[0.0000064660000000],DOGEBULL[0.0000476800000000],EOSBULL[0.0804400000000000],ETHBULL[0.0000088480000000],GRTBULL[0.0000009146000000],LTCBULL[0.0097680000000000],TOMOBULL[0.0904600000000000],USD[0.0000002865760],USDT[0.0000003748821 9],XRPBULL[0.0387650000000000] |
| 00361193 | BTC[0.0000003478162 34],ETH[0.0000000050000000],LTC[0.0078556800000000],USD[0.0139467041530242],USDT[0.0000000388199078] |
| 00361195 | BTC[0.0000001035770 52],ETH[0.0000004132234 1],FTT[0.0000000012737500],USD[160.4156654936489776],XRP[-0.0000000105477573] |
| 00361197 | USD[0.5628776054151067],USDT[0.0000000142262193] |
| 00361198 | MAPS[0.9727350000000000],PORT[38.6448980000000000],USD[0.0000001240288816],USDT[0.0000000019152807] |
| 00361200 | BNB[0.0000065000000000],BTC[0.0000000240000000],ETHW[4.5005661834155580],FTT[202.4040300000000000],OXY[0.6401160000000000],RAY[0.4589230000000000],SOL[0.0068440500000000],SRM[26.7846113200000000],SRM_LOCKED[122.9753886800000000],TOMO[0.0482660000000000],USD[994.8351880103557421],USDT[0.0000000363855181] |
| 00361202 | ETH[0.0000004308313 00],ETHW[2.1380754162275000],FTT[25.0629209800000000],LINK[0.0000000887365500],NFT (383430063521750570)[1],NFT (421738444633697538)[1],NFT (442615885462772871)[1],NFT (452559822668467109)[1],SOL[16.1996381500000000],USD[-0.0977394770001970],USDT[0.0000000074895351],USTC[0.0000000164 967436523250000] |
| 00361205 | BULL[0.0000069394000000],USD[-2.9047589463200000],USDT[4.9674365232500000] |
| 00361206 | BARD[0.0117860000000000],KNC[0.0608180000000000],LUNA2[15.6143900000000000],LUNA2_LOCKED[36.4335858100000000],MATIC[0.5820000000000000],PEOPLE[7.2332000000000000],SOL[0.0000050000000000],SOS[28900000.000000000000000],TRX[50.0003200000000000],USD[268.2284049670408055],USDT[6009.0170669243803 83] |
| 00361210 | BTC[0.0000000000000000],BULL[0.0000001000000000],USD[0.0001612252680393] |
| 00361211 | APE[0.0000000043052320],BNB[0.0000000021594152],BTC[0.0000000028547725],ETH[0.0000000052526605],ETHW[0.0000000052526605],FTT[26.1536902156382910],MATIC[0.0000000048091641],SOL[0.0000000023308501],TRX[0.0000000074910000],USD[-0.2840752762512352],USDT[0.0000091869496562] |
| 00361214 | USD[0.0000000025166866] |
| 00361216 | TRX[0.0007770000000000],USD[2.8006581400000000] |
| 00361217 | BULL[0.0000000054000000],USD[3.2255476084210800] |
| 00361221 | ADABULL[0.0000000777964 10],ALGOBULL[0.0000000805987 70],ATOMBULL[0.0000000088000000],BTC[0.0000093273546489],BULL[0.0000000196093 26],DOGEBULL[0.0264494968250000],ETH[0.0001130458301432],ETHBULL[0.0000000094603268],ETHW[0.0001130458301432],FTT[0.0000018867867558],LTC[0.0000000608875 75],LTCBULL[0.0000000726428 80],USD[0.3843765431511968],USDT[0.0000014505934286],XRPBULL[0.0000000077787920] |
| 00361224 | USD[0.4987800000000000] |
| 00361225 | USD[31.1476100000000000] |
| 00361226 | BEAR[0.7589000000000000],LTCBULL[0.0037490000000000],SUSHIBEAR[6.2148600000000000],SUSHIBULL[0.7263000000000000],TRXBULL[0.0363390000000000],USD[0.0580000000000000],XRP[0.0000000000000000],XRPBEAR[0.0916000000000000],XRPBULL[14.4942375000000000] |
| 00361230 | BTC[0.0027345000000000],ETH[1.2709270100000000],ETHW[1.6506107300000000],USD[158.3213675042740640],USDT[118.0537098274418394] |
| 00361233 | BNB[0.0093251500000000],BTC[0.0000431421600000],COMP[0.0000073335000000],ETH[0.0002483900000000],ETHW[0.0002483900000000],LTC[0.0036226500000000],MKR[0.0007187050000000],MTA[0.0000000000000000],USD[0.0232337500000000],USDT[3.3806210564500000],XRP[0.490000000000000] |
| 00361239 | AAVE[0.0000000117986307],BALD.0000000030000000],BNB[0.0000001560795540],BTC[0.0863762015256162],COMP[0.0000000055400000],CREAM[0.0000000014600000],ETH[1.0067039119751087],ETHW[1.0067039031825180],FTT[0.0030431225789257],KNC[0.0000001416044871,LINK[0.0000001145128690],LTC[0.0000000003570283814],MATIC[200.0000000000000000],MKR[0.0000000087500000],PAXG[0.0000000088800000],PUNDI[0.0000007155388900],TRX[0.0000236938763 000000],USDT[1461.2134100657862114],YFI[0.0000001855884895] |
| 00361240 | ADABEAR[99930.6000000000000000],ADABULL[0.0000040400000000],ALGOBULL[3501.8200000000000000],BNB[0.0000000000873900],BTT[17725953,BNBBULL[0.0015862400000000],SOL[0.0017586240000000],SUSHIBULL[12.7901000000000000],SXP[0.0000000000000000],SXPBEAR[22219846.0000000000000000],XRPBULL[0.0000000006 1468498 91],USD[-1178.9272000000000000],XRPBULL[0.0000 034481956] |
| 00361242 | BTC[0.0000007260000000],SRM[3.8934919100000000],USD[100.0000001300767],XRPBEAR[3809300.761904760000000],XRPBULL[0.0000000034481956] |
| 00361245 | AAVE[0.0000000012290620],BAL[0.1795364300000000],BAND[0.0000000867310000],BNB[0.0000000000873900],DENT[38300.1915000000000000],DOGE[0.0000001258980],DOGEBULL[0.39600000000000000],ETHW[0.0672400000000000],EUR[0.0000003000000000],HT[10955,FTT[167.5847300000000000],KNC[3.8349185075141200],LINK[13.2234534016451 9630],LTC[0.0000000697241,1],LUNA2[0.0000306026000000],MANA[70.0000000000000000],MTA[4.20500000000000000],RAY[0.0000000 872771000],REN[16.5644020192701000],SAND[43.0000000000000000],SOL2[0.6954841788800000],STETH[0.2243503252166821],USD[1.8478539333788301],USDT[0.6757943881425096],WETH_HW0.1425511700000000],YFI[0.0000018216214000] |
| 00361248 | ATOM[2.80000000000 00000],AVAX[1.800000000000000],BTC[0.0001000000000000],FTT[0.8000000000000000],LUNA2[0.5250686612000000],LUNA2_LOCKED[1.2251607600000000],LUNC[114334.8500000000000000],SOL[1.0800000000000000],USD[1.0097526775009225],USDT[0.0000000706183000] |
| 00361249 | USD[0.0000000070000000] |
| 00361251 | USDT[0.0000002626319963] |
| 00361255 | USD[30.0000000000000000] |
| 00361257 | TRXBULL[14.7900000000000000],USD[0.0530595358142940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361259 | ALCX[0.000516590000000000],AUD[0.794405100000000000],ETH[0.000000010000000000],TRX[0.000038000000000000],USD[182.936097240740484],USDT[0.003341014034294] |
| 00361260 | SLND[843.611049000000000000] |
| 00361263 | APE[0.097984000000000000],BTC[0.000000009500000000],USD[0.002720084366516170],USDT[0.031046003065032] |
| 00361265 | USD[-44.924174792940968],USDT[56.433723000000000000] |
| 00361269 | DOGE[0.000000008950000000],LINKBULL[0.000000004000000000],USD[0.005574155754244],XTZBULL[0.000000005000000000] |
| 00361272 | AAVE[0.009973400000000000],ALPHA[0.949650000000000000],ATLAS[2199.082200000000000000],MNGO[9.911800000000000000],POLIS[0.065856000000000000],SAND[0.843820000000000000],TRX[0.000020000000000000],UBXT[0.864340000000000000],USD[0.096750055900321?],USDT[2.012255348874304?] |
| 00361273 | BNB[0.072249240000000000],BTC[0.000000024999?],BTC[0.000000086794653],DOGE[0.627919770000000000],ETH[0.000000007840000],FTM[0.000000004746934],FTT[25.971329000000000000],HT[0.000000004457611?],LOOKS[0.000000010000000],LTC[0.000000013233800],RUNE[0.024075531623876?],SOL[0.000000375605096],TRX[0.00167200000000000],USD[3.249.624977069987813?],USDT[279.580312022345254?],XRP[0.000010009016846?] |
| 00361276 | TRX[0.000001000000000],USD[0.108044159970000],USDT[0.076344535000000] |
| 00361278 | ETH[0.013425000000000],ETHW[0.013425000000000] |
| 00361281 | BTC[0.763297987414320?],BULL[9.018685226000000],ETH[0.000764276053630?],ETHBULL[26.010136102403545?],ETHW[0.000000000225830?],FTT[0.019063672940324?],LUNA2[0.141105912900000?],LUNA2_LOCKED[0.329247130100000],LUNC[30131.64705206384861?],TRX[9000.058980000000000],USD[6.582785632409042?],USDT[0.003030394707152275],USTC[0.386444253905000] |
| 00361287 | USD[0.000000078788036],USDT[3.182013070998271?] |
| 00361289 | USD[0.126954028695000] |
| 00361290 | TRUMPSTAY[5187.029185000000000],USD[0.000077959277136] |
| 00361292 | BOBA[0.078074000000000],ETH[0.008200000000000],ETHW[0.008200000000000],IMX[0.051949000000000],RUNE[0.046270300000000],SOL[0.007119000000000],USD[0.000000035650000],USDC[89399.559366460000000],USDT[0.000000025914278] |
| 00361293 | USD[2251.384589650000000] |
| 00361295 | BTC[0.000098100000000],USD[0.756183795408927?] |
| 00361298 | AAPL[0.005099620000000],AMZN[0.002042300000000],AMZNPRE[-0.000000005000000],BTC[9.446741233288657?],DAI[0.545117798513154?],ETH[0.000000028224920?],FB[0.009485000000000],FIDA[104.171643250000000],FIDA_LOCKED[1.729843860000000],FTT[25.052328850000000],GOOGL[0.000451440000000],GOOGLPRE[0.000000019223645?],PAXG[0.000000097222573?],SOL[0.001000000],STEP[0.010000000000],TWTR[0.000000037855744],USD[61.928848786839489?],USDT[0.000140673490229?],WBTC[0.000000065537?] |
| 00361299 | USD[1989.956603483690094?],USDT[103.240000008168267?] |
| 00361303 | FTT[0.094978376963898?],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],NFT [47567803055769434?][1],SOL[0.000000037061908?],USD[1.620915948266282?] |
| 00361305 | ATOM[0.000000008270000],AVAX[0.000000006311798],BTC[0.000000016374217?],BULL[0558.347153850000000],CRV[0.000000019398512?],DOGE[0.897085227398976?],ETH[-0.000000018788910],ETHW[0.98500002117378?],FTM[0.000000034152576],FTT[0.000253996407172?],RAY[0.000000070600000],ROOK[0.000000010000000],RUNE[0.000000069691306],SOL[0.005677500916958?],SRM[0.000610000000000],SRM_LOCKED[0.381845930000000],SUSHI[0.000000001608005?],USD[2.005990007500000],USD[4.000871381879197?],USDT[0.000000074092841?] |
| 00361306 | BTC[0.000000006365600],DOGE[2.000000000000000],USD[13.210096464097782?],USDT[0.000002689347268?] |
| 00361307 | ATLAS[7.768000000000000],TRX[0.000028000000000],USD[3.050730150802931?],USDT[0.002509023444954?] |
| 00361311 | DOGE[0.000000001000000],ETH[0.000000075480000],USD[0.000241721524113],USDT[0.000000076288448] |
| 00361313 | GENE[0.085620000000000],SOL[0.007005400000000],TRX[0.000001000000000],USD[0.413958856577847?],USDT[0.000000001811082?] |
| 00361315 | DOT[0.000000010000000],FTT[0.000000011570278?],USD[0.000000004697054?],USDT[0.000000127247360] |
| 00361322 | BAND[0.090000000000000],BULL[0.000000753000000],ALCX[0.000000050000000],DMG[0.022700000000000],DMGBULL[2489.409200000000000],GRT[0.940000000000000],LINKBULL[0.000072060000000],MATICBULL[0.050000000000000],SXPBULL[123.853752000000000],USD[0.047028937546356?],USDT[0.006000029358128?],VETBULL[0.000005320000000],XRP[0.000000060000000] |
| 00361325 | ATLAS[28650.000000000000000],LOOKS[0.990100000000000],USD[0.328260703335000],USDT[0.000000034590976] |
| 00361326 | BNB[0.001184900000000],LTC[0.000107140000000],MAPS[0.950790000000000],TRX[0.000003000000000],USD[0.024402516439045?],USDT[0.067588303927382?] |
| 00361327 | 1INCH[0.000000010000000],ALTBULL[15.100000000000000],BNBBULL[0.000081350952375?],CHZ[0.000813509523725?],DENT[499.910000000000000],DOGE[0.000000100000000],ETHBULL[0.000019400000000],FIDA[9.998254000000000],IMX[10.098236540000000],KIN[636.678644130000000],LUNA2[0.083523894640000],LUNA2_LOCKED[0.194889087500000],LUNC[18187.503907272000000],MTL[2.599546040000000],SRM[17.320480060000000],SRM_LOCKED[0.273862660000000],TRYB[0.062984950000000],USD[0.003697844569880?],USDT[0.000000031546602?],WRX[0.000000089070179?] |
| 00361328 | BTC[0.066301912794510?],SOL[49.990500000000000],USD[51.328282725857060?],USDT[0.000000003984841?] |
| 00361330 | BNB[0.000000098700000] |
| 00361333 | EUR[2327.067343606197128?],FTM[0.000000385271811?],LUA[0.000000001175550?],USD[0.000000147365552] |
| 00361334 | ETH[0.000000125000000],USD[-0.008981157906870?],USDT[0.009744800000000] |
| 00361336 | BULL[0.000904000000000],DOGEBULL[4419100000000000],ALCX[0.000000050000000],SOS[90320.000000000000000],TRX[0.730352120000000],USD[0.054219302525367?],USDT[0.040447148209662?],XTZBULL[9700.000000000000000] |
| 00361338 | TRX[0.000001000000000],USD[25.000001247894915?],USDT[0.000001895982312?] |
| 00361343 | AAVE[110.487905000000000],ALGO[0.000000005000000],BADR[0.010000000000000],CHZ[0.000000000000000],CRV[0.798630000000000],ETH[0.000000073297000],FTT[0.082575615059008?],FXS[0.093033000000000],LINK[216.800000000000000],MKR[0.003249600000000],PERP[0.081180000000000],REN[0.100000000000000],ROOK[0.000000089500000],RUNE[11.200000000000000],SNX[0.002503000000000],SOL[0.008614150000000],SXP[0.704769930000000],SRM_LOCKED[50.961516490000000],SUSHI[3.000000000000000],SWEAT[3977.750200000000000],TRX[0.132600000000000],USD[0.000000077398746?],USDC[29397.417568600000000],USDT[0.004004742450000?],YFI[0.008857234000000],ZRX[0.017020000000000] |
| 00361345 | ATLAS[1050.000000000000000],TRX[0.613825000000000],USD[0.170844389075000] |
| 00361346 | FTT[0.000000100588724?],USD[0.076870979541850?],USDT[0.000000019790359?] |
| 00361347 | FTT[959.000000000000000],SRM[106.732132870000000],SRM_LOCKED[514.147867130000000],USD[7941.044916110000000?],USDT[9192.565563870425595?] |
| 00361348 | ALICE[0.084192000000000],BTC[0.099741145000000],BULL[0.096432104935000],DOGE[3973.244940000000000],DOGEBEAR[0.609905000000000],DOGEBULL[0.000000033500000],ETH[0.251000000000000],ETHBULL[0.000000051000000],ETHW[0.251000000000000],FTT[0.095912208445064?],KNCBULL[0.000000050000000],USDA[281540808937740?],USDT[0.000000015000000] |
| 00361350 | BUSD[14504.000000000000000],ETH[0.000000117020000],FTT[850.000000000557101?],SRM_LOCKED[1118.282902590000000],TRX[0.002476000000000],USD[52749.689017519964824500000?],USDC[94965.000000000000000],USDT[0.000000028833968] |
| 00361354 | ALGO[0.090901680000000],CRC[16284.106452430000000],GST[1750.564905910000000],SHIB[26777644.318432350000000],SOL[0.000256410000000],UBXT[1.000000000000000] |
| 00361358 | BTC[0.000010320000000],ETH[0.000966750000000],ETHW[0.000966750000000],USD[0.802955596400000] |
| 00361359 | BTC[0.000000103485449?],ETH[0.000002473966493?],ETHW[0.000002464422785?],USD[0.006688269103828?],USDT[0.000000037974516] |
| 00361361 | ADABULL[0.000003887700000],ALGOBULL[27.799500000000000],BCHBULL[236.717844650000000],BNBBULL[0.000003262500000],BSVBULL[9.240000000000000],DOGEBULL[4.177042268434250?],EOSBULL[60700.084000000000000],ETCBULL[0.000069732000000],LTCBULL[0.001000000000000],MATICBULL[368.901470000000000],SXPBULL[12808.000000000000000],TOMOBULL[0.168897000000000000],TRXBEAR[1.642150000000000],TRXBULL[0.001079500000000],USD[0.082653094976837?],USDT[0.000000072095528],XRPBULL[25338.244931700000000] |
| 00361363 | BTC[0.000092000695000],FTT[0.199720000000000],LINK[1.197664000000000],MAPS[0.197660000000000],TRX[203.742400000000000],TRX[203.742400000000000] |
| 00361365 | AAVE[0.000000025000000],ALPHA[0.000000027513901],AMC[0.000000063980970],AMPL[0.072509000000000],ASD[0.043753131715475?],ATOM[0.005397828648352?],BTC[0.001062160761283?],CEL[0.058634528822563?],CVX[0.018122000000000],DKNG[0.000004736962397?],DOT[0.021665000000000000],ETH[0.000385240000402],ETHW[0.000152409940200?],EUL[0.001500000000000],FTT[150.402775718461431?],FXS[0.005370000000000],GALA[0.000086000000000000],GRT[0.197465000000000],LDO[0.000042483000000?],LRC[0.000000034820000],SHIB[0.000000042400000],SNX[0.000000034820000],LUNA2[0.000425000000000],LINC[0.017254819197475?],MASK[0.000016000000000],MATIC[1000031468482097901?],MCB[0.0000005000000],MOB[0.007500000000000?],POL[0.000000020000000],RAY[0.037495496887196?],REN[0.000000041250000],RNDR[0.014131000000000?],ROOK[0.000000050000000],RSR[9.710290000000000],RUNE[0.242025501796626?],SECO[0.000700606093533],SNX[9.549378606250000?],SOL[0.000200075000000],STEP[0.000001000000000],TOMO[0.0000000319592?],TONCOIN[0.490295502000000],TRX[0.416066557828577502?],USD[101091.651785755898043?],USDT[0.078158530564259?],USTC[0.791574374651312?],WBTC[0.000000023182500?],XRP[0.099994916996760?],YFI[0.000000009138685?] |
| 00361366 | LTC[0.000211540000000],USD[-0.001565639309719?],USD[0.005959100554192] |
| 00361367 | EUR[0.000000047530682?],FTT[0.052948566547317?],USD[0.122113750636380?] |
| 00361368 | USD[-50.659715092500000],USDT[107.340770002725000] |
| 00361373 | BNB[0.000000095927700],BTC[0.000000008268740?],FTT[25.094980000000000],TRUMPSTAY[397682.095800000000000?],TRX[0.003741867449600?],USD[0.000000044744838?],USDT[0.000000032272895],WBTC[0.000000085490000] |
| 00361376 | BTC[0.000000035000000],DEFIBULL[0.000000069750000],FTM[10.081415665295100?],FTT[150.000037920333843?],MATIC[31.547359026874200],TRX[0.000770000000000],TWTR[-0.000000016540000],USD[84.018415819684865?],USDT[0.000000290223249] |
| 00361382 | USD[0.143392789250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00361383 | AMPL[0.000000000510371 4],BTC[0.000000082546974],DOGE[17552.000000000000000],ETH[-0.000000000398935 7],FTM[0.000000022498299],FTT[0.031105539420718 1],GAL[0.000000001440000],NFT (290450428793625 08)[1],NFT (309218427796166266)[1],NFT (376445327635248386)[1],NFT (377308699177109913)[1],NFT (439400704882618413),NFT (463393803866691450)[1],NFT (498888451621636731)[1],NFT (532820772237970908)[1],NFT (568899282114510759)[1],SOL[0.000000020000000],USD[0.058495942230248 0],USDC[342.00000000000000 0],USDT[0.0000000242653180] |
| 00361387 | BTC[0.000021582412834],ETH[0.000389150000000],ETHW[0.000389910000000],USD[0.052471790274682 6],USDT[0.0000000218654] |
| 00361388 | BSVBULL[6112.777200000000000],BULL[0.000000090000000],EOSBULL[1986.862840000000000],FTT[0.10837540923511 00],SXPBULL[184.209897000000000],TRXBULL[27.607071000000000],USD[0.026394150382133 8],USDT[0.0000000296217600],XRPBULL[68.327040000000000],XTZBULL[5.052048000000000] |
| 00361390 | BNB[0.000000005650500],BTC[-0.000044925301528],ETH[0.000862415005724 3],ETHW[0.000000006846864],FTT[186.800335183329716 5],GBTC[0.005000000000000],GME[0.000000220000000],GMEPRE[0.000000009446620],LINK[0.000000043050002],LOOKS[0.000000010000000],LUNA2[0.004592401062000 0],LUNA2_LOCKED[0.010715602480000 0],MANA[0.193642470000000],PAX[20.000015013000000],SHIB[7398.000000000000000],SRM_LOCKED[842.753229970000000],STEP[0.099523000000000],SUSHI[0.100000000000000],USD[-149.104808753221537 3],USDT[0.863089292900496 8],USTC[0.000000037890000] |
| 00361392 | ADABEAR[1367185.280000000000000],ADABULL[1.000000026300000],ALGOBEAR[69825.200000000000000],ALGOBULL[70066.468000000000000],ALPHA[1.999620000000000],ALTBEAR[4999.050000000000000],ALTBULL[0.008246900000000],ATOMBEAR[899.734000000000000],ATOMBULL[170.000020000000000],AVAX[0.000513000000000],BALBEAR[799.843250000000000],BCHBEAR[899.221000000000000],BLTD[0.005130000000000],BNBBEAR[941260.361500000000000],BNBBULL[1.290608389200000],BSVBEAR[89.923050000000000],BSVBULL[2929.610310000000000],BTC[0.000000004374000],BULL[0.000000087400000],BULLSHIT[0.000730000000000],CUMBULL[15.998860000000000],DEFIBULL[0.001958000000000],DOGEBULL[0.000000005000000],DOT[0.000110000000000],EOSBULL[1399.639000000000000],ETHBULL[0.000000090000000],EXCHBEAR[199.952500000000000],GRTBULL[0.000905000000000],KNCBEAR[199.962000000000000],KNCBULL[0.999875739000000],LINK[9149.971500000000000],LINKBEAR[1119772.950000000000000],LINKBULL[9.100000015000000],LTCBULL[109.988845000000000],MANA[0.085500000000000],MATICBULL[24.999050000000000],OKBBEAR[2199.825000000000000],OXYBBULL[29.995835000000000],SUSHIBEAR[1125671.880000000000000],SUSHIBULL[17.658020000000000],SXPBULL[4200.000000021742211100],THETABULL[0.020345015000000],TOMOBEAR[2200129.500000000000000],TOMOBULL[259.687564500000000],TRX[0.000000009249638],TRXBEAR[19986.700000000000000],TRXBULL[0.004015000000000],USD[0.644968828523502],USTC[0.000000037890000] |
| 00361393 | BTC[0.000000006666218],DOGE[0.000000100000000],FTT[0.000000100000000],TRX[0.000000000000000],USD[1.496737626458452 2],USDT[0.00000000784296947] |
| 00361397 | BTC[0.000000009835414 5],ETH[0.000766453218438 5],ETHW[0.000786543218438 5],FTT[0.099920000000000],USD[1.001150967994 1975] |
| 00361398 | CRO[9.993350000000000],DFL[69.988600000000000],ETH[0.000000005000000],NFT (330069691140737810)[1],NFT (503222114223586140)[1],TRX[0.000000000000000],USD[0.007795317827583 0],USDT[19.4764350900358405] |
| 00361401 | BCHBULL[0.007364000000000],BNB[0.003155000000000],DOGEBULL[0.000000048000000],EOSBULL[0.504800000000000],MATICBULL[0.002815000000000],SLP[9.784000000000000],TRX[0.000006000000000],USD[0.056686960199 4285],USDT[0.000000070962721],XRP[0.520000000000000],XRPBEAR[309.41000000 0000000],XRPBULL[18.7736250000000000] |
| 00361406 | BTC[0.000002050000000],USD[0.3454133300000000] |
| 00361407 | BCHBULL[34.391899000000000],EOSBULL[0.039700000000000],USD[0.0164927724327000] |
| 00361408 | BTC[0.753905913365400],RAY[58.612140611090000],SOL[1.250821820000000],USD[0.000000153511810] |
| 00361409 | ATLAS[9674.868000000000000],BNB[0.099954000000000],BTC[0.000099889159556 0],BULL[0.000005639480000],CRO[0.968000000000000],ETH[0.000000070000000],FTT[0.094932100000000],GALA[8.238000000000000],LEO[0.990800000000000],TRX[0.000020000000000],USD[2.659980735176500],USDT[0.0047260528679950],XRP[0.0254770000000000] |
| 00361413 | BTC[0.000027447451700],USD[0.3175183990000000] |
| 00361414 | ATLAS[10.005000000000000],AVAX[27.699454675782948 2],BTC[0.079991552736869],DOGE[1036.666151827648 0100],DOGEBEAR[1005300.120750000000000],DOGEBULL[0.000000009500000],ETH[0.011543603231 2576],ETHW[0.011013601663157 6],FTM[1.895433750000000],FTT[5305.387295740906 3200],GMX[1.000050000000000],IO[KIN[1000.050000000000000],MATIC[1061.862669363851 5600],MYC[540.002700000000000],POLIS[1.000050000000000],SLRS[10.000050000000000],SOL[0.000026000000000],SRM[51.791751800000000],SRM_LOCKED[10.688748200000000],TRU[0.010460000000000],USDC[0.915375147661474 4],USDC[21329.386579900000000],USDT[0.569938718354291 67],WBTC[0.000000172160800],XPL4[0.0000000000000000] | USD[0.000000011630766329669],XRP[2.4955978200000000] |
| 00361420 | USD[1.000377419925000],USDT[0.000010628011 3000] |
| 00361422 | GMT[0.000000062000000],GST[0.010011700000000],USD[-0.000709329528478 1],USDT[0.0350774474997787] |
| 00361424 | ALEPH[0.447100000000000],FTT[25.069135507777 1380],MEDIA[0.000000020654600],TRX[0.000000200000000],USD[10.974370417306310 8],USDT[0.000000123245210] |
| 00361425 | 1INCH[0.000000000575715200],AMC[0.000000005290490 0],BILI[0.000000004294630 2],BNB[0.000000022435700],BTC[0.00000001827756 7],ETH[0.000000229258032],ETHBULL[0.000000003500000],FIDA[0.023852520000000 0],FIDA_LOCKED[6.074441770000000],FTT[0.073060365621489],GMEPRE[0.000000023840400],MATIC[21061.862669383851 5600],PSY[2500.000000000000000],SRM[38.450268890000000],SRM_LOCKED[37.328532420000000],SUSHI[0.000000063980800],TRX[1083.000000000000000],UBXT_LOCKED[7.569957670000000],USD[0.297929348153185 6],USDT[0.000000048635460],YFI[0.00000011891560 0] |
| 00361426 | AAVE[0.100000000000000],AVAX[0.000000001168962 9],BTC[0.000000005000000],CRO[3370.000000000000000],EUR[0.000000001808439 3],FTT[13.058821375083337 0],LUNA2[0.063772549160000],LUNA2_LOCKED[0.008580261471000],LUNC[800.730000000000000],MATIC[355.496428449597731],NVDA[0.000000012500000],SOL[0.000000033183596],USD[0.00707217050930 3],USDT[0.000264920024365 3],YFI[0.0000000000064331] |
| 00361428 | BULL[0.645317720000000],ETHBEAR[29.840000000000000],ETHBULL[2086.634235798500000],LUNA2[2086.634235798500000],USD[0.001640292312547],XRP[0.0772310000000000] |
| 00361432 | ATLAS[9.937628340000000],BTC[0.000000006000000],TRX[0.000880000000000],USD[-0.007401165070279 3],USDT[0.0098710010000000] |
| 00361433 | ETH[0.000338990000000],ETHW[0.000338990000000],USD[-0.100520407840000],USDT[0.0042910000000000] |
| 00361434 | AKRO[43.971617800000000],ATLAS[4057.739632580000000],FTT[0.100350770000000],IMX[24.020136000000000],USD[0.1575299163500000] |
| 00361436 | AVAX[0.000000012362253],BNB[0.000000010000000],ETH[0.000000019841400],FTT[0.000000009800000],USD[0.000000287202260],USDT[1081.0315461446324750] |
| 00361439 | 1INCH[0.403681491343507 0],DCH[0.006168090934800],BRZ[9.459360485895468],BTC[0.000071508120495 8],ETH[0.000000019471200],FTT[0.000000970000000],GRT[0.192015908243171 0],LTC[0.000000009458900 0],LUNA2[0.024970598090000],LUNA2_LOCKED[0.005826472888000 0],LUNC[543.740030782163400],USD[2.946118994744027 8],USDT[0.0000000092142635] |
| 00361440 | USD[2.9461189947440278],USDT[0.000000009142635] |
| 00361442 | USDT[3.0000000000000000] |
| 00361446 | USD[0.3920557095709636] |
| 00361448 | BUSD[3429.120018810000000],USD[0.481693227036683],USDT[0.5878621209182847] |
| 00361452 | BTC[0.000000004845215],DOT[0.000000010000000],ETH[1.520705199882600],ETHW[0.000700520465537 3],FTT[251.000138294340311 1],GBP[0.000000073015680],LUNA2[0.014356967960000 0],LUNA2_LOCKED[0.033499591900000 0],LUNC[3126.260000000000000],USD[35.428229630000000 0],USDT[0.00000001474800] |
| 00361454 | AAVE[0.000000025000000],AMPL[0.000000001498847],BADGER[0.000000028838750],BTC[0.000000097205423],BULL[0.000000030002709],ETH[0.000943741304730],ETHBULL[0.000000554099],ETHW[0.000946370963167],EUR[0.000000073275289],FTT[0.000000068315416],HOLY[0.00000007180423],LINK[0.000000094545031],MATIC[0.000000000813200],PEPE[0.000000084000],SOL[0.000000001000000],SOL[0.000000104545704],SRM[0.000000000000],SRM_LOCKED[0.001156160000000],SUSHI[0.000000001466528],USD[0.071142173476644],USDT[0.000000085340480],WBTC[0.000000020501376] |
| 00361455 | MAPS[0.956870000000000],TRYB[0.046689618219100 0],USD[0.002210194581137 5],USDT[0.8214864228925001] |
| 00361456 | ATLAS[9.204400000000000],SRM[0.998670000000000],USD[-0.065638234658182 8],USDT[12.810000002513883 7] |
| 00361459 | RAY[0.100000000000000],SOL[0.000000003949121 3],USD[0.235481006974060 7],USDT[0.0374711134220000] |
| 00361459 | FTT[0.029060462964890],USD[-63.89398923038175 42],USDT[74.1222811702664244] |
| 00361461 | BTC[0.000000009000000],USD[0.0000000713227177] |
| 00361462 | ALGOBULL[0.000000069082991],BNB[0.000000046436000],BTC[0.000000010000000],ETH[0.000000041925329],SHIB[381273.520690351637960],USD[0.000000082424145],XRPBULL[0.0000000057622548] |
| 00361465 | FTT[0.012097186899680],USD[141.409636897010935 0],USDT[0.0000000085954933] |
| 00361466 | AKRO[0.884955000000000],BTC[0.000000022920300],ETH[0.000000050000000],USD[3.4527008156818900] |
| 00361469 | BRZ[0.006012667421532 4],MATIC[0.000000068000000],USD[0.0000000056100897] |
| 00361469 | USD[0.0017337046371800] |
| 00361471 | CLV[1850.486680000000000],ENS[0.007732000000000],FTT[15.313389192712845 0],GRT[0.832000000000000],SXP[303.254440000000000],USD[0.780710751720167 0],USDT[0.0087500000000000],XRP[0.670800000000000] |
| 00361472 | BTC[0.000000029668849],BULL[0.000000070000000],DEFIBULL[0.326673570000000],DOGEBEAR[777.800000000000000],ETH[0.000369920000000],ETHW[0.000369920000000],FTT[0.141711169692057],TRX[0.000000200000000],USD[0.000000168862189],USDT[0.0153252500000000] |
| 00361477 | ADABULL[0.000000470000000],BNB[0.000000003000000],BTC[0.000000044480000],DEFIBULL[0.000000005382410],ETHBULL[0.000000008685000],FTT[0.000000005765285],LINKBULL[0.000000009500000],MATICBULL[0.000000019071],MIDBULL[0.000000007120000],PEPE[0.000000007120000],STEP[510.109015924269305 0],THETABULL[0.00000003443379],USD[110.083103442379],USDT[0.000000005445000],XLMBULL[0.000000020000000] |
| 00361481 | AAVE[0.000000081900000],ALC[0.000000005547946 2],BTC[0.000000008575100 0],DEFIBULL[0.000000090710000],DOGEBULL[0.000000084000075],ETH[0.000000016130795],GME[0.000000020000000],GMEPRE[0.000000043075361],MKR[0.000000033000000],THETABULL[0.000000020],WAVES[0.000000000000000],XRPB[0.000000013981264] |
| 00361483 | USD[0.000000115440969],USDT[0.00000006101632 8] |
| 00361484 | BNB[0.000000034596000],BTC[0.000000024672911],CEL[0.000000063304000],DAI[0.000000026436125],DOGE[0.000000027067400],DYDX[31.600000000000000],ETH[0.000000005082160 0],FTM[91.210271000000000],FTT[27.199260000000000],LTC[0.000000063521528],MANA[38.000000000000000],MKR[0.000000006619800],S... |
| 00361489 | AMPL[0.000000013732984],ATOM[0.000000001447779],BCH[0.000000000704584],BNB[0.097088230000000],BTC[0.00137442126914 92],DOGE[31.323900208534336],DOT[0.000000000159400],ETH[0.0100009200000],FTM[0.031063057800246],ETHW[0.004588493546707],FTT[0.058120874946911 7],LINK[0.00000000490222],LTC[0.000000018777484],MA... |
| 00361494 | BCHBULL[43.381322000000000],DOGEBEAR[7890.420000000000000],EOSBULL[135.052320000000000],LTCBULL[39.945941000000000],USD[0.04084029974700],USDT[0.0374390099272051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361495 | TRUMPSTAY[51531.731600000000000],USD[0.0587758000000000],XRP[0.4768090000000000] |
| 00361498 | BNB[2.000000000000000],BTC[0.0074985750000000],FTT[37.7936323400000000],LTC[0.0097960350000000],LUNA2[1.5756196020000000],LUNA2_LOCKED[3.6764457390000000],LUNC[343094.4857155750000000],TRX[0.0000020000000000],USD[5.7893755252596426],USDT[0.0000000144170118] |
| 00361501 | BTC[0.0000002034000],HKD[0.0000000072178799],OKB[0.0000007837043],USD[950.8588840211204648],USDT[0.0000000054993148] |
| 00361503 | BNB[0.000000003666751],TRX[0.0025200000000000],USD[1.2585456045736921],USDT[0.6782834960434566] |
| 00361509 | BTC[0.0000000142533],ETH[0.000000100000000],NFT[2883608039971316531[1],NFT[4767201332504189931[1],NFT[5684945730928519641[1],SOL[0.000000004725952],USD[0.0000000043915369],USDT[0.0000923958456309] |
| 00361509 | BTC[0.0000000106530],SXP[0.0000000048154116],UBXT[0.0000000057625316],USD[0.0001021138256722],USDT[0.0000000098438650] |
| 00361512 | CEL[0.0000000000000],TRX[0.0000020000000000],USD[0.0000000143291482],USDT[0.0000000087256165] |
| 00361513 | FTT[0.0000000082644410],USD[0.3800881200000000],USDT[0.0049810082042578] |
| 00361515 | ALGOBULL[36852526.000000000000000],ATOMBULL[8498.300000000000000],BCHBEAR[0.0000000045600000],BCHBULL[44842.896000015200000],ETHBULL[0.2017000010000000],GRTBULL[10281.539640000000000],LTCBULL[21375.724000000000000],LUNA2[0.003539942811000000],LUNA2_LOCKED[0.008259865590000000],LUNC[77.0.830000000000000],MATICBULL[3971.375140013000000],SUSHIBULL[25400000.000000000000000],USD[0.9025299208698787],USDT[0.1100889756314054] |
| 00361517 | USD[4.6132467000000000] |
| 00361518 | USD[0.0000021411825647],USDT[0.0000000110521230],XLMBULL[0.0000000004750000] |
| 00361519 | USD[0.0004496067675000] |
| 00361520 | 1INCH[0.00000001384510],AAVE[0.000000001824700],ALPHA[75.000000000000000],ALTBULL[0.000000072500000],BNB[0.0000013392525 4],BTC[0.0030407541011470],BULL[0.000000122100000],BUSD[100.000000000000000],COIN[1.289459010000000],COMP[0.000000164500000],COPE[68.002850000000000],DAI[0.0000000065847108],DEFIBULL[0.000000021375000],DOGE[0.000000066488150],DOGEBEAR202[0.000000022500000],ETH[0.41550214084146 60],ETHBULL[0.0000000078450000],ETHW[81.829490578781910],FTT[881.494508478975537 6],FTT[681.494508478975537 6],GBP[0.000000081780190],GRT[45.000000000000000],KIN[16107859.305750000000000],LTC[5.46000001085000 0],LTCBULL[0.00000000250000 0],LUNA2[0.975574147700000 0],LUNA2_LOCKED[2.276339678000000 0],LUNC[12291.554640283100250 0],MAPS[90.304632000000000 0],MOB[0.000000002954000 0],OXY[164.621336000000000 0],RAY[3878.335616019253205 1],SOL[75.030983100000000 0],SPY[0.146000730000000 0],SRM[94.0004 15000000000000],STEP[1075.025497790000000 0],USDB[9135.926001715279448 5],USDC[100.000000000000000 0],USDT[0.027838929311442 79],USDTBULL[0.000000031200000 0],USTC[130.106824152047000 0],XRP[0.000000001021001] |
| 00361521 | USD[0.0050390000000000] |
| 00361526 | BTC[0.0000007124762 5],ETH[0.000000007260 0],USD[0.2710860915412950] |
| 00361527 | ETH[-0.000000004340000],SOL[0.0000000136022 00],USD[0.0001227839324 11],USDT[0.0000004077294015] |
| 00361529 | ATLAS[2.0230705500000000],ETH[0.0000837500000000],ETHW[0.0100000000000000],FTT[0.0000000096666619],TRX[0.0000120000000000],USD[3.1525282208316799],USDT[0.0000000083090249] |
| 00361530 | USD[1462.9903191355500000000000000],USDT[0.0000000161358112] |
| 00361534 | ATOMBULL[13.4400000000000000],BTC[0.0500000000000000],BULLSHIT[0.7042000000000000],USD[-60.4223539375500000],XRPBULL[7.4427864000000000] |
| 00361535 | BTC[0.000000909000000],USD[0.0102428855000000],USDT[0.0019080000000000] |
| 00361536 | ATLAS[0.000000076335900],AVAX[0.000000100000000],LUNA2[0.000000098900000],LUNA2_LOCKED[0.231105866400000],USD[0.089340151662765],USDT[0.0000000101933505] |
| 00361540 | ETH[0.000000080000000],FTT[0.011151940000000],NFT[2979053152963584301[1],NFT[4480459529331164241[1],NFT[5387663908041619081[1],UBXT[0.7723000000000000],USD[0.297499406947451 8],USDT[0.9367403474881942] |
| 00361541 | BTC[0.000025240000000],USDT[0.0001614425567200] |
| 00361543 | BTC[0.000026830000000],FTT[0.0339975075270000],USD[0.2942106621358527],USDT[0.0000000180577964] |
| 00361544 | BTC[0.0003056600000000],USD[-3.5171102452394488],USDT[2461.7100000000000000] |
| 00361545 | BTC[0.0000259799260000],CEL[36.0318301043531700],ETH[0.0006394844200000],ETHW[0.0036394844200000],FTT[40.9599075250038456],LINK[15.3237394545987500],TRX[0.0000040000000000],USD[1.1186631673058985],USDT[0.0000000003847717] |
| 00361547 | CQT[0.0000000280714636],USD[0.0027783570525002],XRP[0.7822883136843574] |
| 00361548 | BADGER[0.000000010000000],BNT[0.000000050000000],BTC[0.0000000105421580],COMP[0.000000095000000],ETH[0.000000010564616 2],FTT[25.0079221774417806],LTC[0.000000025000000],LUA[0.000000050000000],LUNA2[3.4169001070000000],LUNA2_LOCKED[5.972766916000000 0],LUNC[744037.192160631000000 0],SOL[0.004271265076152],SRM[3.437625223254832],SUSHI[0.000000050000000],SXP[0.000000100000000],USD[23.527967141966 2806] |
| 00361550 | DOGE[1057.4476269300000000],ETH[0.0000000034752688],LINK[8.0000000000000000],USD[-0.1970604092274674],XRP[377.6867785000000000],XRPBULL[0.0720800000000000] |
| 00361553 | CRO[3725.0626690800000000],USD[0.0000000086709912],USDT[0.0000000113150706] |
| 00361554 | USD[0.0454500011100000] |
| 00361556 | TRX[0.0000020000000000],USD[0.0635877461543844],USDT[0.0089919700000000] |
| 00361559 | BTC[0.0000020000000000],USD[0.0008857537866039],USDT[0.0002054033603244] |
| 00361560 | TRX[0.5563880000000000],USD[0.6091547046710000] |
| 00361562 | USD[0.3307593851000000] |
| 00361564 | BRZ[0.0000000088446485],BTC[0.0154176552056000],ETH[0.1564714400000000],FTT[31.1937600053189978],LUNA2_LOCKED[15.5064806900000000],USD[0.0000000134170987],USDC[0.1521817500000000],USDT[0.0000000185409768],USTC[0.0000000024480000] |
| 00361565 | BTC[0.000017810824372],FTT[0.0211060460000000],USD[565.5830137453776589000000000],USDT[0.0001477210277579] |
| 00361566 | BTC[0.000000763500000],FTT[0.0708093929605938],USD[0.7812470651150668] |
| 00361570 | BTC[0.0000000599074641],USD[0.0127207686339136] |
| 00361572 | AAVE[0.0000000002561483],AURY[0.000000012889350],BTC[0.000000072341566],CEL[0.000000040277600],DAI[0.0782713000000000],FTT[0.0138664650317568],LRC[0.0000000001720458],MANA[0.0000000400000000],RSR[0.0000000132264800],TRX[0.0007810000000000],USD[119.5683370969730679],USDT[0.0022750070514799],USTC[0.000000020000002]224400] |
| 00361576 | BTC[0.0000000078050000],COMP[0.000001574000000],DEFIBULL[0.0102328320000000],ETH[0.0005133509373000],ETHW[0.0005106371245500],KNC[0.0641542291352000],USD[3.8167017226703000] |
| 00361577 | BUSD[1101.1768214300000000],CRV[0.0000000022500000],ETH[0.0000000004000000],FTT[0.0000000009007225],RAY[0.0000000418120690],SOL[0.0000000500000000],USD[0.0000001353553726],USDT[0.0033056032447081] |
| 00361578 | AKRO[1824.0000000000000000],ASD[5.2000000000000000],BCH[0.0000005000000000],BTC[0.0000000433842500],DENT[8000.0000000000000000],ETC[0.0000000076900000],FTT[0.4709102496669222],LUA[772.2000000000000000],LUNA2[0.0643994691800000],LUNA2_LOCKED[0.150265428100000000],LUNC[14023.1200000000000000],MAPS[30.0000000000000000],MER[73.0000000000000000],OXY[30.0000000000000000],PAX[20.0000000000000000],RAY[4.0867612000000000],SLP[149.9002500000000000],SOL[1.6621515700000000],SUSHI[0.4999961900000000],USD[3.048319655656361],WRX[42.0000000000000000] |
| 00361580 | ADABULL[0.0000000000000000],BNB[0.0000000027931035],BTC[0.0000001690874 7],BULL[17.0004639953600000],DOGEBEAR202[0.0000000680000000],DOGEBULL[5094.7170952053550000],ETHBULL[16.8085997087761704],LUNA2[0.036187170420000 0],LUNA2_LOCKED[0.084436730980000 0],LUNC[7879.8325473000000000],USD[0.0708554237472790],USDT[0.0000545694824750],XRPBULL[0.0000000067429900] |
| 00361581 | BTC[0.000000085000000],USD[0.0000004146491012] |
| 00361583 | BTC[0.000000031520],FTT[0.0006271096796280],USD[0.0001923374943 58] |
| 00361584 | USD[0.6806831109460040] |
| 00361585 | NFT[3130952816588187061[1],USD[-0.0051305200000000],USDT[0.0061132500000000] |
| 00361588 | BNBBULL[0.000000037500000],ETHBULL[0.000000034000000],USD[0.000000004096856 0],USDT[0.0000000038915908] |
| 00361589 | USD[0.1505615800000000] |
| 00361590 | ETH[0.0000000000000],FTT[0.0981820000000000],LTC[0.0001757300000000],LUNA2_LOCKED[221.6193222000000000],SLRS[0.8723200000000000],SOL[0.0004599600000000],TRX[0.0048320000000000],USD[3.4256797699418249],USDT[0.0000001206621476] |
| 00361591 | NFT[3885783004743564491[1],NFT[4372365175453317581[1],NFT[5131395502483935321[1],USD[0.000000000000000],USDT[0.000000000125737010] |
| 00361592 | OXY[99.9335000000000000],TRX[0.0000010000000000],USD[50.7040850528095000],USDT[0.0000000125737010] |
| 00361593 | ETH[0.000000000401630000],FTT[0.0000000093895850],HNT[0.0097464477169262],HOOD[0.0000000002500000],SOL[-0.0025026809481966],USD[0.9836456461126393],XRP[0.3539625601019284] |
| 00361595 | FTT[0.0145367216338282],USD[3.8065127679610930],USDT[37.1948357842010990] |
| 00361597 | BTC[0.0000003000000000],DOT[0.0000000028526450],ETH[0.0000000027763871],FTT[0.0494694765853408],LTC[0.0000004766120750],LUNA2[0.0000000156912375],LUNA2_LOCKED[0.0000000366128875],USD[2.4839920289304008],USDT[0.0000001209200431] |
| 00361598 | GALFAN[0.0996400000000000],TRX[0.0000040000000000],USD[1.1221258719816117],USDT[0.0000000197116011] |
| 00361600 | BNB[0.0000000025000000],FTT[0.0000000031350848],USD[16.8027450295226562],USDT[0.0000000061867800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361602 | EOSBULL[19389.140000000000000],USDT[0.024308000000000] |
| 00361604 | BNB[0.000000007835746],FTT[194.100000007420130],RAY[0.000000005611259],USD[-12.132857177159039],USDT[0.000000092267487] |
| 00361612 | BAO[82918.205000000000000],BTC[0.004199000000000],ETH[0.000000001400000],FIDA[8.998709900000000],FTT[3.695605000000000],LINA[0.628493075760000],PERP[0.096645740000000],SRM[2.999447100000000],TRX[0.000030000000000],USD[99.107548134333579],USDT[125.822653460248738] |
| 00361613 | BTC[0.000000037462128],CRO[0.000000007076148],DOGE[0.000000009431516],FTT[0.000000005000000],SOL[0.000000091540000],USD[0.014441097258197] |
| 00361614 | BTC[0.000400000000000] |
| 00361621 | BTC[0.010204950000000],USDT[0.000000001750000],XRP[0.972586000000000] |
| 00361622 | BTC[0.000000005837412],EUR[0.000000069893140],LTC[0.000000011367448],SHIB[12616727.846782569756537],TRX[0.000360000000000],USD[0.000000060935130],USDT[0.000000157522119] |
| 00361623 | USD[0.192863769600000] |
| 00361624 | USD[0.000000106396575],USDT[0.000000062552006] |
| 00361625 | AAVE[0.000000000000000],BTC[0.000000054701580],ETH[0.000000031000000],ETHBULL[0.020700000000000],ETHW[0.159000004769014 5],FTT[25.097300654836441 1],MATIC[80.000000000000000],ROOK[0.000000050000000],SXP[0.000000050000000],TRX[0.00010500000000 0],USD[0.160432225624079 6],USDC[599.092184260000 0000000],USDT[0.003509603 43484831],WAVE[50.0000000 00000000],YFI[0.0000009900 00000] |
| 00361628 | FTT[25.754038793462935 5],TRX[0.000003000000000],USD[-23.521566077478454 8],USDT[0.000000055112558] |
| 00361629 | BTC[0.000000028250000],DAI[46.886034363905044 5],ETH[0.004528093740635],FTM[0.000000076000000],OXY[0.99000000000000 0],SUSHI[0.000000073857550],USD[-11.041365206207008],USDT[0.005786361430418 6] |
| 00361630 | USD[0.000000116864618] |
| 00361631 | AMPL[- 0.000000004451071],BAL[0.000000010000000],BEARSHIT[463859997.002359942547000 0],BRZ[0.000000005451449],BTC[0.000000085000000],ETH[0.000000051492425],GDX[58.910000000000000 0],GDX4[10.470000000000000 0],MATIC[0.000000076000000],PAXGBULL[0.000000099000000],SLV[24.700000000000000 0],TSLAPRE[0.0 00000004152670],USD[0.431712727856646 7],USDT[0.000000005199125 4],USQ[23.177740076905598 6],WBTC[0.000000002963080 8],XAUTBULL[0.000000092500000] |
| 00361633 | AXS[0.000000051232440],BNB[0.000000009000000],BTC[0.000000007134559],COPE[0.000000060000000],CRO[0.000000037350],DOGE[0.000000014395 4],DYDX[0.000000005000000 0],ETH[0.000000018306265],FTT[0.018365638728854],GBP[0.000000108245273],HXRO[0.000000037168729],LTC[0.000000069423936],MA NA[0.000000041740034],MATIC[0.000000065158933],ROOK[0.000000024000000],RUNE[0.000000004930878],SRM[0.000000072037618],STEP[0.000000071725007],USD[0.000039660151691 1],YFI[0.000000126935380] |
| 00361635 | BNB[0.000000010808035],BTC[0.000000043746399],COPE[0.000000042500000],ETH[0.000000044347000],FIDA[0.000000005633556],SOL[0.000000072665960],TRX[0.000000015417348],USD[0.000013206361175 7],USDT[0.000016733017402] |
| 00361636 | BTC[0.000038560000000],FTT[0.387425000000000],USD[100.521023037063968 7],USDT[0.000946000000000] |
| 00361637 | BTC[0.000000040000000],ETHBULL[0.000000007000000],OXY[0.000000002087300 0],SRM[0.000000033531768],USD[0.262703240878530 0],USDT[0.000000004267352] |
| 00361641 | TRX[0.000026000000000],USD[0.906907662274453 0],USDT[0.000000015706825 5] |
| 00361642 | ETH[0.000000050000000],FTT[0.025284000000000],SRM[0.103616500000000],SRM_LOCKED[0.389746670000000 0],USD[1.429148955000000] |
| 00361652 | AAVE[0.000000045000000],ALCX[0.000000075000000],BADGER[0.000000075000000],BTC[0.000000175669620],DOGE[0.483366930000000],ETH[0.000000023697192 5],ETHW[0.008277556000000],FTT[0.061675949861971 5],LINK[0.000000050000000],PERP[0.079680925000000],RUNE[0.000000050000000],SNX[0.000000010000 00],SRM_LOCKED[23.155710810000000],SUSHI[0.000000000000000],UNI[0.000000000000000],USD[44.470856058767969],USDT[0.000000023666918 1],YFI[0.000000012850000] |
| 00361655 | BNB[0.020413240000000],DAI[0.000000079713850],ETH[0.000000050000000],MATIC[0.000000002000000],SOL[0.000000104000000],TRX[0.000000008946251 9],USDT[0.000000000107123] |
| 00361656 | BTC[0.000000007862572],ETH[0.000000040644823] |
| 00361658 | USD[0.693261623373000] |
| 00361659 | ADABEAR[20166.162000000000000],ALGOBEAR[39992.400000000000000],ALGOBULL[81.040000000000000],BCHBULL[0.009285600000000],BEAR[93.508280000000000],BNBBEAR[125406.047400000000000],BNBBULL[0.019998200000000],BSVBEAR[9.850000000000000],BSVBULL[0.972000000000000],DOGEBEAR[69324044.700000000000000],EOSBULL[84.057630000000000],ETHBEAR[193.160000000000000],LINKBEAR[95968.800000000000000],LTCBEAR[0.085400000000000],MATICBEAR[5999120.000000000000000],OKBBEAR[11.000000000000000],SUSHIBULL[0.977602000000000],SXPBULL[0.099996200000000],THETABEAR[20062.200000000000000],TOMOBEAR[2100.000000000000000],TRX[0.499377020000000],TRXBEAR[8941.290000000000000],UNISWAPBEAR[0.089892000000000],USD[0.052296578716165],USDT[0.000000078000000],XRPBEAR[0.692460000000000],XRPBULL[0.000308500000000] |
| 00361664 | ADABULL[0.000000006950000],BALBULL[0.000000055000000],BTC[0.000000153400000],ETH[0.000000012300000],GRTBULL[0.000000000000000],LINKBULL[0.000000020000000],USD[0.079536218102689 6],USDT[0.000000156703377],XRPBULL[0.000000005000000] |
| 00361664 | AVAX[4.299430000000000],BTC[0.019998930000000],FTT[0.017798506287716],LUNA2[0.070132535860000],LUNA2_LOCKED[6.163642583700000],LUNC[15271.507340000000000],USD[0.436542429891173 7],USDT[0.413672163227619] |
| 00361667 | USD[0.000000044758930],USDT[0.000000012660353 5] |
| 00361668 | ALCX[0.000844580000000],BADGER[0.003805285000000],BAL[0.000000050000000],BALBULL[0.001045778000000],BNBBULL[0.000000162500000],BTC[0.000000056700000],DOGEBULL[0.000000079030000],ETH[0.100399756800000],ETHBULL[0.000000015190000],ETHW[0.000000355667131 9],FTT[0.100320720000000],GRTBULL[0.000000015200000],HTBULL[0.000000010000000],LEO[0.064720000000000],MATICBULL[0.005097000000000],RAY[0.000000005000000],SLP[0.000000061000000],SOL[0.000000116381814],SUSHIBULL[0.002416060000000],USD[0.0004198888694400000000],SXP[0.000212130000000],SXPBULL[0.008677008000000],TOMO[0.000000000029916001],TOMOBULL[0.751790000000000],TRX[0.000650000000000],UMEE[9.555400000000000],UNI[0.004136.369696866674400000000],USDT[197.076375936135388] |
| 00361669 | 1INCH[0.000000078320500],AMPL[0.000000005444252],BEAR[2.890000000000000],BTC[0.000000050000000],ETHBEAR[87.885000000000000],ETHBULL[0.000026470000000],EUR[0.000000007556608],FTT[0.083295049868200],LTC[0.000000035513983],THETABEAR[5.400000000000000],TOMO BEAR[70110.000000000000000],USD[3.122437226017731],USD[70.000000038664679],XRPBEAR[9.251960000000000] |
| 00361673 | COPE[2.998200000000000],ETH[0.000589970000000],ETHW[0.000589960000000],USD[-40.628624448024613 8],USDT[54.488529495476750] |
| 00361674 | BAO[56995.809600000000000],ETH[0.000604720000000],EUR[3468.347114019910854],FTT[0.094715300000000],LUNA2_LOCKED[230.021262600000000],MSOL[0.009537440000000],OXY[1.999658000000000],SRM_LOCKED[2.433926820000000],USD[8.753301384499114],USDT[0.000000011409728] |
| 00361675 | USD[0.046021485136940],USDT[0.000000085950493],XRP[0.047288000000000] |
| 00361676 | ETHBEAR[1940.000000000000000],USD[0.066500000000000] |
| 00361677 | TRX[0.000000004835200],USDT[0.000001334716367] |
| 00361678 | MNGO[10087.542582654643995] |
| 00361681 | USD[24.334292010818299 0],XRP[0.000000008294808] |
| 00361683 | ATOM[75.000000000000000],COIN[0.000000147000000],ETH[36.154647304413580 9],ETHW[0.000000004846954],FTT[150.000000061286392 1],LINK[0.000000095751210],LTC[0.000000010000000],NFT[29831754742421874 9][1],NFT[34385455636612444 2][1],NFT[43932990778652658 7][1],NFT[48826922788471142 8 1],SOL[0.000000158434330 0],STEP[0.000000010000000],SUSHI[0.000000012526375 8],USD[-12176.194904537065248 1000000000],USDT[0.000000063988429],YFI[0.000000010000000] |
| 00361687 | ETH[0.000756770000000],ETHBULL[0.000079393000000],ETHW[0.000756766112011 5],TRXBULL[8.431684690000000],USD[1.026096228074418 76] |
| 00361692 | USD[0.000000043040301] |
| 00361698 | ETH[0.000000050000000],ETHBULL[0.004356282500000],USDT[0.019759531876909734] |
| 00361700 | USD[90.669874640000000] |
| 00361701 | USD[0.336438418902450 5],USDT[0.014856403250000] |
| 00361704 | ETH[0.000000095181523],FTT[0.000000009902400],OXY[0.165168000000000],TRX[0.000000007150610],USD[0.270324454050686 8],USDT[2.142110714282431] |
| 00361705 | ATLAS[4027.120411290000000],BNB[-0.000000015000000],BTC[0.000000001848956],C98[111.349887504874291 8],ETH[0.000000070721568],FTT[0.046876115895553 5],GRT[0.000000004000000],LUNA2[0.023878115850000 0],LUNA2_LOCKED[0.055715603660000 0],LUNC[5199.510000000000000],MATIC[0.000000072500000],NEAR[42.588512670000000 0],OXY[0.000000081107824],POLIS[30.181256900000000],RAY[0.000000000000000],RUNE[0.000000032000000],SNX[0.000000001999530],SOL[0.000000013887589],SRM[50.955628332341250 0],SXP[0.000000031000000],SYN[42.855560380000000 0],TRX[0.000791000000000],USD[0.000022198357245],USDT[0.000000167484076],XRP[0.000000005158122] |
| 00361706 | BTC[0.000000024333000],USD[0.003042093928847] |
| 00361707 | ADABULL[0.000000079992000],DOGEBULL[0.000000007200000],ETHBULL[0.000000038092914 1],USD[0.000000069552703],USDT[0.000000099627931],XRPBULL[0.000000024980912] |
| 00361709 | BNB[0.000000002082332],DOGE[0.000000072604236],ETH[0.000000001502432],FTT[4.764436226834058],SOL[0.000000067980 8],USD[0.311734822714919415],USDT[0.072619595358810 2],XRP[0.000000091377060] |
| 00361711 | USD[0.000000007000000],USD[0.373075187000000] |
| 00361712 | ETH[0.000015985000000],ETHW[0.000015982911743],USD[0.018193879233319] |
| 00361714 | USD[25.000000000000000] |
| 00361716 | USD[0.057228388000000] |
| 00361717 | ETH[0.000000050000000],ETH[0.001915100000000],ETHW[0.001915100000000],USD[0.944477057823636 3] |
| 00361718 | USD[0.000000149346798] |
| 00361721 | USD[14.500728095875000 0],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361723 | SOL[40.656208100000000],THETABULL[0.000000007160000],USD[194.424568328749925200000000000],USDT[0.000000486933290] |
| 00361724 | USD[844.316350360000000] |
| 00361726 | BNB[0.000000009453138,BTC[0.180933760000000],COPE[0.000000006310198],ETH[0.000000016000000],FIDA[40.000000000000000],FTT[80.036288122989237,MAPS[75.572311000000000],RAY[0.000000039379737],SOL[200.699907702325015],USD[-3414.474223701133525900000000000],USDT[0.000000050159228] |
| 00361726 | BTC[0.000128377630000],TRX[0.000003000000000],USD[1.517064383257193],USDT[0.000140019541492] |
| 00361729 | USD[2.616795794450000] |
| 00361731 | BA[0.174100000000000],BNB[0.000007000000000],BTC[0.000007000540000],ETHW[0.000440350000000],FIDA[0.022631070000000],FTT[0.000687600000000],LINA[0.000008760000000],LTC[0.047540270000000],LUA[0.000045900000000],MNGO[0.000008000000000],STEP[0.008634500000000],TRX[0.0000230000000000],UBXT[0.000104000000000],USD[132.396915781367246],USDT[370.073156643039426] |
| 00361732 | FTT[0.000000075366726],USD[0.000000121752213],USDT[0.000000015943091] |
| 00361733 | BTC[0.000003000000000],BULL[0.000078112000000],ETH[0.000000005000000],USD[0.026500021000000],USDT[0.952000000000000] |
| 00361735 | FTT[0.000000005283600],USD[0.000124040884240],USDT[0.000000003655172] |
| 00361736 | ADABULL[0.000000002000000],ALGOBULL[76689.024000000000000],COMPBULL[129954.000000000000000],DMGBULL[509.475000000000000],EOSBULL[50.795300000000000],GRTBULL[299940.099630000000000],LINKBULL[5297.580000000000000],LTCBULL[4995.400000000000000],MATICBULL[497.979140000000000],SUSHIBULL[817.996440000000000],SXPBULL[53.001152700000000],TOMOBULL[393.284360000000000],USD[0.523571234884470],XRPBULL[70041.045954000000000],XZTBULL[110979.396230000000000] |
| 00361744 | USD[0.000000011861688],USDT[0.000000001835391] |
| 00361744 | ETH[0.000000050000000],TRX[0.001940000000000],USD[84.165097107925298],USDT[173.364775558136115] |
| 00361746 | ADAHALF[0.000000096100000],ALPHA[0.994015000000000],AMC[0.099335000000000],AMPL[0.000000006889928],AMZNPRE[-0.000000020000000],BAO[998.670000000000000],BNB[0.008834160000000],BNTX[0.009873650000000],BTC[0.000000003000000],BULL[0.000000071000000],BVOL[0.000000007000000],BYND[0.000000095745995],CEL[0.095943500000000],CREAM[0.050000000000000],DMG[0.360566000000000],DOGE[0.935495000000000],ETH[0.000000020000000],BAO[0.670000000000000],BNB[0.000000001000000],BTC[0.000000003000000],FTT[1.791070964775970],GBTC[0.009408150000000],HGET[0.031114000000000],HNT[0.098736500000000],LTC[0.009031120000000],LUA[0.125722000000000],MTA[0.982710000000000],NOK[0.279783602255900],NVDA_PRE[0.000000000000000],PAX[0.000000000000000],PERP[0.085675500000000],RAY[57.818628800000000],SLV[0.098709900000000],SNX[0.000000034813182],SOL[0.002411060000000],SRM[101.289036070000000],SRM_LOCKED[2.013133270000000],SXP[0.095744000000000],USD[-84.431534155567563100000000000],USDT[374.857863491749255],XAU[0.000100040000000],XRP[0.963023750000000] |
| 00361753 | ETH[0.000000100000000],USD[14.936340462454417],USDT[0.000000145712309] |
| 00361754 | OXY[0.216725000000000],USD[0.000001002500000] |
| 00361756 | USD[0.001928278699494] |
| 00361757 | TRX[0.000001445760],BULL[0.000000028450000],DAI[0.000000009654400],DEFIBULL[0.000000013550000],ETH[0.000000140000000],ETHBULL[0.000000009500000],FTT[0.000991936703434],LINKBULL[0.000000009000000],SNX[0.000000078750000],USD[0.228857695466693],USDT[0.000000075000000] |
| 00361760 | ATLAS[13969.274600000000000],TRX[0.000010000000000],USD[0.014759761342873],USDT[0.000007134058843] |
| 00361761 | BLT[2.000000000000000],BTC[0.424455917231540],ETH[1.024062357930600],ETHW[1.024062357830600],FIDA[0.077404350000000],FIDA_LOCKED[0.178667610000000],FTT[64.035528181857267],GMEPRE[0.000000002383509],MNGO[580.000000000000000],SOL[0.003383730000000],SRM[0.055506890000000],SRM_LOCKED[0.047453340000000],TRX[0.000001000000000],UNI[0.000000072145000],USD[712.420241196281663],USDT[230.709653625724571] |
| 00361762 | USD[0.017207326250000] |
| 00361764 | LUA[0.013910000000000],STEP[39.392120000000000],TRX[0.000005000000000],USD[0.050859897000000] |
| 00361767 | BTC[0.000094822000000],DOGE[5.000000000000000],ETH[0.000000070000000],FTT[0.089500000000000],USD[26.248472692656500] |
| 00361770 | BRZ[0.001477307229961],BTC[0.000030396009404],DOGE[0.000000009700000],ETH[0.000000014145500],ETHW[0.000000014145500],FTT[0.000000029856026],SHIB[0.000000006018080],SOL[0.000000072420410],USD[0.000000425727797],USDT[0.000379479280220] |
| 00361771 | USD[0.000000147220746],XRPBEAR[0.025054500000000] |
| 00361777 | ALCX[0.000000070000000],ETH[0.001000066370557],FTT[0.096814107890495],OXY[90.951269500000000],SNX[0.018055000000000],SOL[0.003437000000000],SRM[3.548986060000000],SRM_LOCKED[12.351013940000000],USD[530.879743804706356] |
| 00361787 | TRX[0.000010000000000],USD[0.012899450650000] |
| 00361789 | AAVE[0.000000000000000],ASD[0.000000050000000],BCH[0.000000032500000],BNB[0.000000024500000],BTC[0.000000089743747],ETH[0.000000051500000],FTT[0.000000052369446],LTC[0.000000060000000],TOMO[0.000000050000000],UNI[0.000000050000000],USD[0.008796284553193],USDT[0.000000048964752] |
| 00361792 | ADABEAR[5846980.000000000000000],ALGOBULL[50144.720000000000000],BEAR[2656.236225000000000],BSVBULL[836.270600000000000],DGB[0.002250000000000],DMGBULL[3727.389000000000000],DOGEBEAR[82941900.000000000000000],EOSBULL[178.874700000000000],ETHBEAR[1966828.277500000000000],ETHBULL[0.000971740000000],FTT[2.022540000000000],INKBEAR[1068086.000000000000000],SUSHIBULL[895.512800000000000],TOMOBEAR[58059330.000000000000000],USD[3.889186238161135],USDT[0.000000079184000],XRPBEAR[1708803.000000000000000] |
| 00361793 | SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[30.457492164300000],USDT[0.003336044157455] |
| 00361794 | BNB[0.000000035324996],ETH[0.000001349551000],USD[0.000015541352048],USDT[0.000000006199130] |
| 00361796 | USD[70.098096177400000] |
| 00361797 | USD[182.073185068800000] |
| 00361799 | ETH[0.000378540000000],ETHW[0.000378540000000],USD[-0.169584912257591] |
| 00361801 | BTC[0.000000000060000],FTM[25007.526437510000000],FTT[0.208823072207862],MATIC[0.000000008531036],USD[0.001945496592109] |
| 00361803 | CHZ[19.951149191407106],ETH[0.000000010021467],USD[0.180441885835000],USDT[0.004312534194969] |
| 00361806 | AAVE[0.000000007000000],BCH[0.039538858283836],DOGE[0.000000007731520],DYDX[240.519845840000000],ETH[0.002685477516302],ETHW[0.002685459117583],FTT[0.050095140000000],GBP[0.426853765805624],MER[0.000000097398672],OXY[0.000000097380991],RUNE[0.000000010225500],SNX[0.094084425855000],SOL[0.026789900102355],SRM[0.062898200000000],USD[-583.705303227947160],USDT[0.010502859430026],XRP[0.841317700000000] |
| 00361811 | BCH[1.000389865496358],COPE[0.000000006359996],ETH[0.000000030907868],MATIC[0.000000004848000],RUNE[0.000000058378688],SNX[0.000000087953600],SOL[2-0.00000034078452],USD[2098.522068622925340] |
| 00361812 | BTC[0.000000026601825],CBSE[0.000000074515487],DOGE[122448.097175413060827],DOGEBULL[0.000000074515487],ETH[0.018035390771635],ETHBULL[-0.000000050000000],FTT[0.000000079138276],GME[0.000000030000000],GMEPRE[-0.000000029123782],OKB[0.000000058268000],SOL[0.000000038830140],UNI[0.000000023053365],USD[-7676.450642289756380],YFI-0.000000005197385] |
| 00361816 | 1INCH[0.000000029497569],AMPL[0.000000005118410],BNB[0.000000012940000],ETH[0.000000091403300],TRX[0.000000080522830],USD[0.000002466551741],USDT[0.000000035021143] |
| 00361817 | BTC[0.000244362560000],USD[4.791321892624000] |
| 00361823 | ETH[0.000637450000000],ETHW[0.000637447232108],USD[2.918891179186031] |
| 00361824 | AUD[1.826600000000000],BTC[0.000000079844014] |
| 00361825 | BAND[41.192172000000000],CQT[596.847620000000000],FTT[155.971485750000000],UBXT[10317.076920000000000],USD[43.517124850215844800000000000],USDT[0.032991655065545590] |
| 00361826 | RUNE[36.186225875574390],USD[-6.519164099953396],XRP[0.515600000000000] |
| 00361827 | AUD[0.000000015031751300],BTC[0.000000000025973889],ETH[0.000000003037628],USD[0.000000149931670],USDT[0.000000004409537],YFI[0.000000050000000] |
| 00361828 | USD[4695.224714900000000] |
| 00361829 | LTC[0.000000007080660],TRX[0.000001000000000],USD[0.004908581647844],USDT[0.000000017740306] |
| 00361830 | USD[0.000000063880000] |
| 00361832 | FTT[0.177030770875745],LUA[0.059143000000000],USD[0.000000076864600],USDT[0.000000007500000] |
| 00361833 | BTC[0.000000022308502],DOGE[0.000000004813916],FTT[0.066542505016105731,SPELL[49.306917110000000],USD[-0.539585639233957],USDT[0.677590667698030] |
| 00361838 | ADABULL[0.002028579000000],BULL[0.006113618800000],DOGEBULL[0.001995610812087],ETHBULL[0.010792444000000],KNCBULL[0.859697790000000],LINKBULL[0.396022590000000],LTCBULL[6.690760000000000],MANA[15.000000000000000],MATICBULL[0.754484000000000],THETABULL[0.002736083500000],USD[0.685803565877113],VETBULL[0.131208090000000],XAUTBULL[0.000260000000000],XLMBULL[0.121315020000000],XRPBULL[136.804170000000000] |
| 00361840 | BOBA[0.108234545839741],ETH[0.000000020000000],SOL[0.000000057008923],USD[11.236915682787078],USDT[0.000000036219855] |
| 00361843 | BTC[0.000000075071500],ETH[0.000000001284140741,TRX[0.001800000000000],USD[2.870855423355874],USDT[0.000000031347662] |
| 00361844 | BNB[0.000330420000000],BTC[0.000000061334500],SXP[0.026400000000000],USD[-0.016200664975597],WRX[106.979670000000000] |
| 00361846 | USD[2.502893416140000],USDT[2.210000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361847 | BTC[0.00828234000000000],USDT[4.2802318800000000] |
| 00361849 | ETH[0.0009615700000000],ETHW[0.0009615700000000],USD[0.0248569574875000] |
| 00361850 | BTC[0.0326388581549606],BUSD[278054.5099805300000000],ETH[0.0003434402076604],FTT[1.1765922207991610],USD[62222.6000005263862668],USDC[272219.0000000000000000],USDT[0.0000000281320018],XRP[0.9992486950058244] |
| 00361851 | BNBBULL[0.0000000085700000],BTC[0.0000084327426052],BULL[0.0000001906400000],CRC[9.0158000000000000],DEFIBULL[0.0000006000000000],DOGE[90.9818000000000000],DOGEBULL[0.0000000041300000],ETCBULL[0.0000000000000000],ETH[0.2405769260000000],ETHBULL[0.0000000024800000],ETHW[1.2637456060000000],F TT[0.0000001896380071],GOOGL[0.0720000000000000],LINKBULL[0.0000000077000000],LTC[0.0017000000000000],MATIC[12.9974000000000000],PYPL[0.0100000000000000],SRM[0.6893296700000000],TSLA[-0.0000000741932],UNISWAPBULL[0.0000000223000000],USDT[410.3444775257749921000000000000],USDT10.1595489194158119],USD[0.0399920000000000],XTZBULL[0.0000000900000000] |
| 00361852 | USD[-0.0031571556745231],USDT[0.0386943417712607],XRP[0.2017104100000000] |
| 00361858 | BNB[0.0000000647413000],BTC[0.0000000889536822],DYDX[0.0730168000000000],ETH[0.0000000966886035],FTT[0.0000000774123041],LTC[0.0000000012027020],MATIC[0.0000000459083470],OMG[0.0000000023071200],RAY[0.0000000783352760],SLP[0.0000000784471060],SRM[17.2341002200000000],STEP[-0.0000000200000000],SUSHI[0.0000000066775280],UBXT_LOCKED[252.7086215100000000],UBX T_LOCKED[0.8139230148394377],USDT[8.000000074556570],XRP[0.0000001724729400,YF[0.000000840208701] |
| 00361859 | ASD[0.0000000028026250],AUDIO[0.0000001099819390],AURY[0.0000000059008511],AXS[0.0000000082027987],BADGER[0.0000000075066850],BICO[0.0000007995182080],BIT[0.0000000560465564],CHR[0.0000000989695350],CHZ[0.0000001931858500,CLV[0.0000001687704600,COPE[0.0000004732375000],CREAM[2.4990198780789460],DMG[0.0000001189045890],DODE[0.0000003250000000],FXS[0.0000004749914000,GAL[4.600000000000000000],HXRO[0.0000002783756270],KDX[0.0000003611106000,JOE[0.0000007954560000],KSOS[0.0000000596515900],LINK[0.0000000086850860],LUNA2[0.0000000767600000],LUNC[0.0000000025882990],MANA[0.0000000188625],MATIC[0.000000000038644000],NEAR[0.0000000897906],MTAO[0.000000081507648],NFT[0.0000000284550001],PEOPLE[0.0000000759382],PERP[0.000000004920240000],POL[5.0000000007550000000],PRISM[0.0000009967846700],PROM[0.0000000636390500],RAMP[0.0000001146400000],RUNE[0.0000000167592480],SAND[0.0000000483201846],SHIB[0.0000005271969600],SLP[0.00000000824355100],STARS[0.0000007815720000],STEP[0.0000005466074000],STMX[0.0000000185688200],SUSHI[0.000000004523900000] |
| 00361862 | AAVE[0.00206149143000],BCBA[0.3808505000000000],BTC[0.0000000038353180],CHZ[0.0000000004448524],DOGE[0.2542278800000000],ETH[0.0167660000000000],ETHW[0.0167660000000000],FTT[155.4605240000000000],LTC[0.0053975000000000],NFT[318461114562844969].OMG[0.0000000000000000000000000002],SOL[51.9539035000000000],SRM[736.8481591500000000],SRM_LOCKED[15.2839296100000000],TRXI0.0038600000000000],USD[-221.6439372009926368],USDT[0.0626462080316033] |
| 00361863 | ALCX[0.0000000750000000],BTC[-0.00000004717021910],COIN[0.0000000000000000],ETH[-0.0000000023556668],FTM[80.0000000000000000],FTT[0.0010110838396761],LTC[0.0000000009058420],SOL[0.0006369100000000],SRM[0.0000010000000000],USD[-0.0006311546690106],USDT[0.0000000004541557] |
| 00361864 | FTM[267.3631413500000000],FTT[0.0000001272240000],KIN[-0.0000000005200013],SOL[0.0002816477674950],TRX[0.000110000000000000],USD[0.0021898801932134],USDT[0.5130551884888858] |
| 00361865 | USD[0.0000000034401585] |
| 00361866 | ETH[0.0000000402052000],USD[0.0000118690400096] |
| 00361868 | AAPL[0.0095437850863600],AAVE[0.0000000025000000],ALCX[0.0000000500000000],AMZN[0.0000984480000000],AVAX[0.0000000003773111],BAND[0.0000000000000000],BNB[0.00000007289400],BTC[0.0574355329384855],BYND[15.1130787374446100],CEL[0.0000000093381722],COPE[0.8596912500000000],DAI[0.0000000000288010],ET H[0.0000790733225770],ETH[0.00097065600000000],FB[0.0081815641000000],FTT[0.0000000676304060],GOOGL[0.0003953346500000],LTC[0.0006677413959893],LUNA2[32.8949623900000000],LUNA2_LOCKED[76.7549822500000000],MATIC[0.0000000089847150],MEDIA[0.0000000450621550],NVDA[0.0021952351976100],PAXG[0.6804835500000000],RAY[0.0000000449455400],SOL[107.7416643688000000],SPY[0.0004884488694000],SRM_LOCKED[54.8046453500000000],TRX[0.0154240000000000],USD[5027.3445976314856402],USDT[3793.5299121114865288],USTC[0.1048205989821200],WBTC[0.0000391457354600],YFI[0.0000000000000000] |
| 00361869 | BTC[0.000104810000000000],FTT[0.0977600000000000],TRX[0.000004000000000],USD[0.4963971436358062],USDT[4.2715759597491905] |
| 00361872 | BNB[0.0000000097427722],ETH[0.0000000037342500],ETHW[0.0000000432105600],LUNC[0.0000000877978000],SOL[0.0000010069107707],USD[0.0000010144556964],USDT[0.000000006986880],XRP[0.000000091988443] |
| 00361873 | ADABULL[0.0000983400000000],ALGOBULL[843.470000000000000000],ALTBULL[0.0004613200000000],ASDBEAR[9153.0000000000000000],ASDBULL[0.0198515300000000],BALBULL[0.0003440000000000],BEAR[36.2800000000000000],BNBBEAR[56960.1000000000000000],BNBBULL[0.0097928800000000],DOGEBEAR[1968621.000000000000000],DOGEBULL[0.0002819000000000],EOSBEAR[9309.00000000000000000],ETHBULL[0.0004540500000000],GRTBULL[0.0296500000000000],HTBULL[0.0095272500000000],SOS[17584.0000000000000000],TOMOBULL[0.9650000000000000000],TRX[0.5300120072519656],USDT[0.0000000000000000],190206456290452919USDT[0.3912000058782938],XRPBULL[3.3625000000000000] |
| 00361874 | AAVE[0.000000040000000000],BAL[0.0000000650000000],BNB[0.0000000900000000],FTT[37.4877259070239981],KNC[0.0000005500000000],LINK[63.6018113100000000],LTC[0.00031244635000],USDT[0.0000004504796],YFI[0.0019712492000000] |
| 00361875 | BNB[0.000000048341980],BZR[0.0000000057282865],BTC[0.0028544754150165],ETH[0.0000000019704215],KIN[0.0000000031000000],LINK[0.0000000078748501],LTC[0.0000000042662531],MATIC[0.0000009270205],PAXG[0.0000000561425589],USD[0.000934250286715],USD[0.000957099309120],XRP[0.0000000009500000] |
| 00361876 | ALPHA[0.0000000239623180],AUDIO[0.0000000425110124],BTC[0.403222176750441],DOT[0.000000023227894],FTT[25.1922053994802839],JOE[0.0000001009832000],MATIC[0.0000000416253050],PAXG[0.0000000000000000],RAY[0.0000000426373410],SNX[0.0000000069700773],TRX[0.000011000000000],USD[-24533.9935236684473721],USDT[25225.334814854510263200],YF[0.000000000000000] |
| 00361878 | USD[0.0058449525000000] |
| 00361880 | ETHBEAR[0.7831000000000000],TRXBULL[0.0695715000000000],USD[0.0000000001087910],USDT[0.0031480623750000],XRPBEAR[0.0988030000000000] |
| 00361881 | ADABULL[0.0000000066650000],BULL[0.0000000015450000],DOGEBULL[0.0000008900000],ETHBULL[0.0000004750000000],FTT[0.0733319138923154],LUNA2[4.5924240240000000],LUNA2_LOCKED[10.7156560600000000],LUNC[10000010.0000000000000000],MATIC[109.9012664900000000],MATICBULL[0.0000000000000000],RSI[100.4300000000000000],USD[1071.6912635260059470],USDT[105.2241738694920097] |
| 00361883 | ETH[0.0000000003430709],FTT[0.0000000626447708],USD[0.0528729669795049] |
| 00361884 | BTC[0.0000000000009560],FTT[0.0000000018135771] |
| 00361885 | USD[0.0003034040712000],MATH[0.0392900000000000],USD[0.0000000086803582],USD[0.0000000070000000] |
| 00361889 | NFT[369403335646313140][1],USD[0.8569933466933400],USDT[0.1262447600000000] |
| 00361891 | TRX[0.0025000000000000],USDT[1.1202626921287002] |
| 00361894 | USD[0.0000001180087040] |
| 00361895 | KIN[6117.0000000000000000],TRX[0.0000030000000000],USD[0.0000000093074890],USDT[0.0000000005747128] |
| 00361896 | USD[0.0000000937255996],USDT[0.0000000090743723] |
| 00361898 | DOGE[0.7192100000000000],FTT[0.0782545000000000],TRX[0.000010000000000],USD[0.0011119450936083],USDT[0.0000000668425611] |
| 00361899 | BLT[1424.0000000000000000],BNB[0.0000000757003461],DYDX[0.2100399700000000],ETH[0.000000000368032810],ETHW[0.0010000000000000],FTT[157.1871012050000000],GALA[4.6147000000000000],GENE[0.0060553500000000],HGET[10.7389130000000000],LUNA2[0.7761919441000000],LUNA2_LOCKED[1.8111145360000000],NFT[309659666479120168][1],NFT[342870387694460487][1],NFT[344161421639334434][1],OKB[0.0000000049440458],PSY[14965.0655300000000000],SOL[0.0000000097697323],SRM[0.0133023000000000],TRX[0.000000025924042],USD[-4.0670478823028944],USDT[30.1673451721393498],YGG[0.2000000000000000] |
| 00361900 | USD[0.0000000344499984] |
| 00361902 | ATOMBULL[0.6108871685000000],AUD[0.0000000502075090],BNBBULL[0.0007106645400000],BTC[0.0000000608000000],BULL[9.6361687800000000],DOGE[150.0000000000000000],ENJ[0.4486998000000000],ETHBULL[285.7606354457170000],GRTBULL[18.8636798119000000],LTCBULL[0.7222493225000000],MATICBULL[92.1193229183000000],USD[0.1956815684576716],USDT[3.9991375299294364],VETBULL[0.0000000024000000],XRPBULL[780048196679560000000],XRP[-0.0000000094708571] |
| 00361904 | BRZ[0.0000004920065422],BTC[0.0000000390004480],USD[0.0000000069918329],USDT[0.0000000670000000],USDT[0.0000000679033818],XRP[-0.0000000094708571] |
| 00361907 | DOGE[1.0000000000000000],RAY[0.4827000000000000],USD[0.0000000133138976],USDT[3.8450640058354140] |
| 00361909 | HXRO[0.9814000000000000],USD[0.0885538271150000],USDT[6.0103500000000000] |
| 00361910 | USD[0.0154471600000000] |
| 00361911 | USD[0.0003746797377390],USDT[0.0000000360365080] |
| 00361912 | 1INCH[0.0000000016700534],AAVE[0.0000000084748507],ALTBULL[31.0113914366000000],BNB[0.0000000752469221],BTC[0.000000377664106],BULL[0.0661693389240000],DEFIBEAR[8.6266000000000000],DEFIBULL[56.003749153600000],DOGE[0.0000000001470142],ETH[0.000000037529756],ETHBULL[0.2920000000000000],FTT[0.0000000015550863],LINK[0.0000000074210521],LTC[0.0000000088150300],USD[0.0011788294553610],USDT[0.0000001612789244] |
| 00361913 | USD[528.7448718000000000] |
| 00361914 | NFT[433630109526322808][1],SRM[0.9654200000000000],USDT[0.0000000215000000] |
| 00361915 | USD[0.0000000000000000],CRO[1019.8120140000000000],DFL[3019.4434140000000000],ETH[0.0000000500000000],FTT[12.0679737335511770],USD[0.000001769868620],USD[0.0000000003831737] |
| 00361918 | BAND[0.0000000500000000],BTC[0.0000000007000000],ETH[0.0000001250000000],FTT[56.53765513372064780],USD[8273.9622754952520881],USDT[0.0000000035050054] |
| 00361919 | AVAX[0.0000000008597014],ETH[-0.0000000014366056],FTT[0.0000000042582731],KNC[0.000000000401442],LUNA2[12.2930530000000000],LUNA2_LOCKED[28.6843790200000000],LUNC[2676893.1104054066300804],OMG[0.0000000022214200],SOL[0.0000000052000000],SRM[0.3776980858394800],SRM_LOCKED[3.5768540500000000],USD[-103.5566146888625124] |
| 00361921 | STEP[0.0128855500000000],TRX[0.000010000000000],USD[2.0803859916496120],USDT[0.2191949522434340] |
| 00361922 | REAL[0.0790000000000000],USD[0.0040273434333342],USDT[11.4374841611171000] |
| 00361923 | BTC[0.0000000923343063],ETH[0.000000766020000],FTT[0.0609599544236943],LTC[0.0000100000000000],SRM[0.000008355157],USDT[0.0000086536068111] |
| 00361926 | USD[0.0000000069527476] |
| 00361927 | AAVE[0.0000000075000000],ALCX[0.0037369500000000],BADGER[0.0000001000000000],BAL[0.0000000500000000],BTC[0.0001519815065725],ETH[0.0009680364000000],ETHW[0.0009680333248195],FTT[25.2648697940816842],LINK[0.0000000000000000],ROOK[0.0004348000000000],SNX[0.0000000000000000],SRM[0.0045303400000000],SRM_LOCKED[2.3763466500000000],SUSHI[0.0000000000000000],TRX[0.0000030000000000],USD[0.0467510361791044],USDT[9503.7400000078846329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00361928 | USD[0.9884732360000000] |
| 00361929 | USD[1.7062876800000000],USDT[0.0004131906746700] |
| 00361931 | BTC[0.0003124700000000],USD[-1.0013316033353585] |
| 00361932 | USD[0.0000000170211740] |
| 00361933 | FTT[1.3997620000000000],USD[0.0833383222082000],XRP[0.5555550000000000] |
| 00361934 | BAO[87884.2000000000000000],USD[0.0000000023866000] |
| 00361935 | ETH[0.0003480000000000],ETHW[0.0003480000000000],UNI[15.5000000000000000],USD[0.9178691195666600],USDT[0.0000000025259766] |
| 00361937 | USD[0.0000000051780887],USDT[0.0000000209439288] |
| 00361939 | ETH[-0.0000000011769200],FTT[0.0009858954210000],NFT [3779161710979228111[1],NFT [4673432715475267171[1],SOL[0.0000001000000000],TRX[0.0009170000000000],USD[-0.0000000710080983],USDT[6.9942499225334627] |
| 00361940 | USD[0.0929482836006333],USDT[0.0000000063643164] |
| 00361946 | BIT[917.0000000000000000],BTC[1.0000000000000000],FTT[59.4925240000000000],USD[2.4374620680000000],USDT[0.0031850000000000] |
| 00361950 | USD[0.0000000560000000] |
| 00361952 | COPE[0.9712000000000000],DOGEBULL[0.0000001910000000],ETHBULL[0.0000000040000000],FTT[0.0103470800705349],TRUMPSTAY[24646.0000000000000000],USD[1.0848245536772377],USDT[0.0000000051780000] |
| 00361953 | ALTBULL[0.7156263000000000],USD[8.6897374800000000] |
| 00361954 | ATLAS[47243.2014000000000000],MNGO[27955.2156000000000000],SOL[0.0072304000000000],TRX[0.0000030000000000],TRYB[0.0300000000000000],USD[0.0006861682030575],USDT[0.0000000064570852] |
| 00361955 | LTC[0.0085132000000000],USD[0.2842609620000000] |
| 00361958 | AX5[0.0000000012158000],BCH[0.0000000095160000],BNB[0.0000000005330700],BNT[0.0000000048866800],BTC[1.5286339683851900],DOGE[142.1242738724419261],ETH[0.5499054151624373],ETHW[0.3813143389419417],FTT[0.0000000060989558],SRM[0.0100876500000000],SRM_LOCKED[0.0756897400000000],TRYB[0.0887000000000000],USD[340.1098100291753519],USDT[700.0000000000000000],POLIS[0.0000021000000000],PSG[76.7931022500000000],SOL[0.0000000050000000],SPELL[534935.6890000000000000],SRM[0.0332251900000000],SRM_LOCKED[5.2029759500000000],STARS[6397.5917450000000000],TLM[32567.3826450000000000],TRX[6872.0491169900000000],USDI448.4483639523788007],USDT[0.0000001185314641] |
| 00361959 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.6184511617830272],USDT[0.0000000037509... |
| 00361961 | FTT[0.0118990019545600],ROOK[0.0000000000000000],USD[0.0000002593761365],USDT[0.0000099411775],WBTC[0.0000000000000000] |
| 00361965 | BTC[0.0000007693840000],USD[0.0000000093542600],ETH[0.0000000044547400],USDT[0.0000363549465025] |
| 00361966 | ADABULL[0.0000000006280000],BTC[0.0000000156200820],FTT[0.0000000095160000],USD[-0.0000890325945393],USDT[0.0000654907124584] |
| 00361967 | AGLD[591.2000000000000000],ALICE[73.6000000000000000],ASD[11875.5247780011674040],BADGER[227.7077550750000000],BAND[0.0155580000000000],BAR[120.3997067500000000],BICO[1505.8079850000000000],BNB[0.0000000059767024],BTC[0.0000008853869000],CITY[160.6805435000000000],CQT[4297.9797275000000000],DM [2[16258.1009548200000000],ETHW[0.0000000250000000],FIDA[3134.6488650000000000],FTM[0.5478100000000000],FTT[0.4227148764216302],GOG[4999.3625000000000000],LOOKS[4674.9204400000000000],LUA[31328.2055142500000000],NFT [304062474251549161[1],NFT [3121801029685739611[1],PEOPLE[13259.4211500000000000],POLIS[2208.1319990000000000],PSG[76.7931022500000000],SOL[0.0000000050000000],SPELL[534935.6890000000000000],SRM[0.0332251900000000],SRM_LOCKED[5.2029759500000000],STARS[6397.5917450000000000],TLM[32567.3826450000000000],TRX[6872.0491169900000000],USDI448.4483639523788007],USDT[0.0000001185314641],XRP[0.0000000037368222] |
| 00361969 | ETH[0.0000000005720000],TRX[0.0000000000000000],USD[0.0000362669725] |
| 00361970 | ADABULL[0.0000000125326500],AMPL[0.0000000000056286],ATOMBULL[0.0000000045000000],BADGER[100.5534601830000000],BCHBULL[0.0000000900000000],BNB[0.9694091000000000],BNBBULL[0.0000001162495000],BTC[0.0225548840390480],BULL[0.0000000099966000],BULLSHIT[0.0000000068365000],COMPBULL[0.0000000009200000],DOGEBULL[0.0000000074068000],ETH[0.2637860744000000],ETHBULL[0.0000000091180000],ETHW[0.2389105244000000],FTT[0.0813019724526946],LUNA2[2.4017105340000000],LUNA2_LOCKED[6.0399124700000000],LNC[522977.5253871000000000],MATICBULL[0.0000000046500000],PAXG[0.0000000005000000],SOL[24.9877390050000000],SXPBULL[2.0000000000000000],THETABULL[0.0000000051890000],TRX[0.0015540000000000],TRXBULL[0.0000003500000000],USD[533.6603784455897689],USDT[270.7048592864735736],VETBULL[2.0000000000000000],XRP[0.8647200000000000],YFI[0.0000000027500000],ZECBULL[0.0000000087500000] |
| 00361971 | ANC[2499.5000000000000000],BNB[0.0095000000000000],BUSD[10.0000000000000000],CEL[240.8538200000000000],FTT[5.9988000000000000],LUNA[259.6199014480000000],LUNA2_LOCKED[139.1131033700000000],RAY[158.9682000000000000],USD[157.4850981073139400],USTC[500.0000000000000000] |
| 00361972 | USD[0.0000000070000000] |
| 00361977 | BTC[0.0002300000000000],ETH[0.0100000500000000],ETHW[0.0100000500000000],FIDA[308.8669400000000000],FTT[155.0579265000000000],TRX[0.0000010000000000],USD[0.0000002205500000],USDC[988.5738452800000000],USDT[3.1416894450000000] |
| 00361978 | ADABULL[0.0007396390000000],BNBBULL[0.0873935026000000],BTC[0.0000998100000000],BULL[0.0000000093150000],ETH[0.0006860982544291],USD[10.0439199494900000],USDT[6.9986700179720428] |
| 00361980 | TRX[0.0000500000000000],USD[-3.6190884218849224],USDT[4.8737780151449166] |
| 00361981 | FTT[9.3377130600000000],MOB[0.2191000000000000],USD[-3.9311631648410360],USDT[2.0000000000000000] |
| 00361984 | USD[0.0369101208916997] |
| 00361989 | BIT[989600.0000000000000000],DFL[4.1680000000000000],ETH[0.0000735889318083],ETHW[0.0000000015156652],FTT[0.0000000339129098],HT[0.0945800000000000],LUNA2[0.0061050958360000],LUNA2_LOCKED[0.0142452236200000],TRX[0.1902090000000000],USD[1416.9112872297215543],USDT[0.0000000085303460] |
| 00361991 | BAT[0.9210500000000000],CUSDT[0.7199150000000000],ETH[0.0000018443882399],USD[-0.0019289585655575],USDT[0.0094352920000000] |
| 00361992 | AUD[0.0200000088984340],BCH[0.1000000094651464],TRX[0.0000108541795001],USD[-0.0000000118800662] |
| 00362001 | BTC[0.0002293200000000],ETH[0.0002382900000000],ETHW[0.0002382875287399],FTT[25.0000000000000000],KNC[0.0000000098635100],LUA[3589.7872860000000000],UBXT[4032.3000000000000000],USD[-2.2256442613480003],USDT[0.0000000080596992] |
| 00362002 | USD[0.0000000001000000] |
| 00362004 | USD[2.4097865819345000] |
| 00362008 | FTT[0.0963930000000000],USD[0.0000000000000000] |
| 00362010 | BTC[0.0000000586207501],ETH[0.0000000050000000],FTT[0.0000000094794146],USD[0.0000001086931611],USDT[0.0000000142181115] |
| 00362011 | USD[0.0000000149796564] |
| 00362016 | BTC[0.0000000080393048],USD[0.0074483995978265],USDT[0.0000000092555048],XRP[0.0000000014364438] |
| 00362017 | FTT[0.0623592633493248],USD[0.3775661025939664],USDT[0.0000000088141438] |
| 00362019 | AAVE[0.0000000100000000],ALCX[0.0000001000000000],BADGER[0.0000001000000000],BAL[0.0000002000000000],BIT[0.0000001000000000],BTC[0.0008152865627721],BULL[0.0000000025625000],BUSD[200.0000000000000000],CBSE[-0.0000000008480961],COIN[0.0000000087720000],COMP[0.0000001000000000],COMP[0.0000001000000000],CRV[0.0000002000000000],DAI[3999.8000000002586312],ETH[0.0000000517073608],ETHBULL[0.0000000032000000],FTM[0.1667420600000000],FTT[1000.0982548256234747],MATIC[0.0001000000000000],MKR[0.0000000165296 00],ROOK[0.0000002000000000],SOL[1.4481199079879946],SRM[4.0867904400000000],SRM_LOCKED[16143.8397945900000000],SUN[0.0000270000000000],SUSHI[0.0000001342778211],TRX[8898.0689800000000000],USD[5804711.5446082322362953000000000],USDC[999998.0000000000000000],USDT[1000.0 00000031118664919],WBTC[0.0000020328750000],YFI[0.0000000100000000] |
| 00362024 | DAI[0.0000000098220000],DGE[38.3899984000000000],LUA[90.0000000000000000],USD[-0.5807323021991411] |
| 00362026 | ADABEAR[721597.0000000000000000],ADABULL[3.4300000000000000],ALGOBEAR[22384320.0000000000000000],ALGOBULL[32577.1800000000000000],ALTBEAR[19381.7585000000000000],ALTBULL[25.0000000000000000],ASDBEAR[739482.0000000000000000],ATOMBEAR[437993.1900000000000000],ATOMBULL[12080.0000000000000000],BALBEAR[17018.0300000000000000],BAO[902.7000000000000000],BCHBEAR[12313.4746000000000000],BCHBULL[38643.8908680000000000],BEAR[739334.9260000000000000],BEARSHIT[57359.8200000000000000],BNBBEAR[15497144.0000000000000000],BNBBULL[0.0000005535200000],BSVBULL[999.3000000000000000],BTC[0.0038000000000000],BULL[1.0211715520000000],COMPBEAR[30789.3000000000000000],COMPBULL[9551.2400000000000000],DEFIBEAR[4942.5378000000000000],DOGEBEAR[85104385.2000000000000000],DOGEBULL[32.2778000000000000],DOT[10.0000000000000000],EOSBULL[1710149.8900000000000000],ETCBEAR[14899068.5300000000000000],ETCBULL[1268.6000000000000000],ETHBEAR[890358.5100000000000000],ETHBULL[5.0002721100000000],EXCHBEAR[1059.2580000000000000],LINKBULL[1276.2746597600000000],LTCBEAR[4600.9775000000000000],LTCBULL[28345.8440000000000000],MATIC[9.4300000000000000],MATICBULL[706.1241000000000000],MIDBEAR[16328.5620000000000000],SUSHIBEAR[279497.2770000000000000],SUSHIBULL[902936.9210000000000000],SXPBEAR[34370.0656900000000000],SXPBULL[126000.0000000000000000],THETABEAR[18166366.0000000000000000],THETABULL[596.5440447236000000],TOMOBULL[13540.5150000000000000],TRX[0.0000100000000000],TRXBEAR[24.0296000000000000],UNISWAPBEAR[244.0290600000000000],USD[0.0133556278641320],USDT[0.2963537271713380],VETBEAR[68751.8400000000000000],XLMBEAR[52.9629000000000000],XLMBULL[628.0000000000000000],XRP[3.9992000000000000],XRPBEAR[807.1561.5611000000000000],XRPBULL[339527.2467000000000000],XTZBEAR[8505.0423000000000000],XTZBULL[7847.0000000000000000],ZECBEAR[0.0000024700000000],ZECBULL[3477.0000031000000000] |
| 00362029 | DOGEBULL[0.0225022500000000],FTT[4.4991000000000000],USD[23.5014183300000000],USDT[0.0000000051431343] |
| 00362030 | BNB[0.0000000013423600],BTC[0.0000000064045999],ETH[0.0000000068179315],FTT[0.3035057300000000],NFT [5054120355440505989[1],TRX[0.0000180057645432],USD[8.4185695919350822],XRP[0.0000000071870288] |
| 00362031 | USD[0.0000000000000000] |
| 00362032 | 1INCH[0.0000000058349000],AAVE[3.0260033461522700],BNB[3.1492597918082500],BTC[0.1799448878252350],DOGE[0.0000000002480000],ETH[4.1939342970908441],ETHW[2.4345548920481475],FIDA[146.0014600000000000],FTT[1239.8289577000000000],LINK[36.8020773027365500],MAPS[1394.7712525000000000],MATIC[1388.9119 0734854934000],MNGO[2950.0002000000000000],OXY[504.0009125000000000],RAY[110.3078125800000000],SHIB[12300123.0000000000000000],SOL[2271.0925350609445633],SRM[839.0701193600000000],SRM_LOCKED[357.1878865300000000],STEP[1353.7167192500000000],SUSHI[104.5799063688887800],SXP[357.5206750080369700],TRX[156.9920850000000000],UNI[651.9600363930231400],USDI[42020.9743490942455185],USDT[5362.4448870467825883] |
| 00362034 | XRP[10.2540000000000000] |
| 00362036 | FTT[0.1875057360702000],USD[1.4057630781635196],USDT[0.0000000010900290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362037 | ALGOBULL[0.00000000834033305],BTC[0.00000000000670],BULL[0.00000005200000],DOGEBULL[0.00000000700000],FTT[0.00000017681612],GRTBEAR[0.00000060000000],THETABULL[0.00000060000000],TOMOBULL[0.00000009814882],TRX[0.00000009655000],UNISWAPBULL[0.00000007000000],USD[0.00000012718436],USDT[0.00000000500000000],XLMBULL[0.00000000040000000],XRPBULL[0.0000000616575d] |
| 00362039 | BTC[0.00000003173000],DOGE[0.16847128000000],SOL[0.00114506000000],TRX[0.00002800000000],USD[0.00528834601729226],USDT[0.000000009000000000] |
| 00362040 | BTC[0.00000001295244],TRX[0.00001209842820],USD[1.2138517842154074],USDT[0.00000007478092] |
| 00362042 | ALPHA[0.0000001305200000],ATOMBULL[0.0000000134512580],AXS[0.0000001382800],BNB[0.0000006369350],BNT[0.0000050000000],BOBA[0.0000010606130],BTC[0.0000002702040377],COPE[0.000000037374864],DOGE[0.0000008663750],DOGEBULL[0.000000003725000],ETH[0.0009777610368985],ETHBULL[0.0000000000270000],FTM[-0.00000022035419617],FTT[0.5845600663084432],LINK[0.0879920092473141],LTCBULL[0.0000012189074B],LUNA2[0.0000121956440],LUNA2_LOCKED[0.0000016178982],LUNC[0.0155082099742776],PERP[0.0000005163858B],RAY[0.0000000547090000],SOL[0.0073228953805547],SRM[0.0015228699306900],SRM_LOCKED[0.0314192900000000],SUSHIBULL[0.0000000257582999],TRXBULL[0.2767046376268511],USDT[0.000000110289016],XLMBULL[0.0000000206000000],XRP[0.000000174513611],XRPBULL[0.0000000081045100] |
| 00362045 | BAO[0.0000001000000000],BRZ[-0.69999995141500],BTC[7.914957071893886B],ETH[0.0000099951189996],ETHW[0.0000097540363],ETHWD[0.0000099986800000],USD[0.000079958403429],USDT[0.0021540664923334] |
| 00362046 | BTC[0.0000000237836610],BULL[0.0000000076400000],CRV[9434.316531730000000],DEFIBULL[0.0000038180000],ETH[60.0000000044219555],ETHBULL[0.000000001750000],ETHW[0.0000000027500000],ETHWD[0.0000000475000000],FTT[26.106873388519524],FXS[0.0000000100000000],INKBULL[0.00000005810000],LINK[21.3111370820000000],LUNA2[0.0000019857000000],LUN[285502.860000000000],MKRBEAR[0.0000008549772],MKRBULL[0.000000033438196],RAY[0.0000000715164419],SOL[0.000000102373338],SPELL[0.0000000009556641],SUSHIBULL[0.0000000540012],USD[2.4241340422855759],USDT[0.0000057316870] |
| 00362048 | DOGE[0.0000001745669B],FTM[0.0000003249820],RAY[0.000000317945B5],RUNE[0.0000006964987],SHIB[0.000000050826288],SNX[0.00000030000000],SRM[0.00000010000000],USD[4.2241340422855759],USDT[0.000000057316870] |
| 00362052 | TRX[0.000002000000000],USD[1.610385001152833] |
| 00362053 | ATOM[0.1566700000000000],AVAX[0.0273828146430781],BNB[0.0093286200000000],FIDA[0.0105426000000],FTM[0.0000023728000000],FTM0[0.2486537400000000],LTC[0.0015990200000000],LUNA2[0.000297721210000],LUNA2_LOCKED[0.0021694682820000],LUNC[0.0021531660974849],MATIC[0.8765078100000000],NFT[3879981983164621],NFT[4934841107187417],NFT[0.00005645000000],TRX[26.0542350000000],USD[0.0094848101893614],USDC[3938.376176090000000],USDT[0.0000001990000000] |
| 00362054 | APE[0.0638210000000000],AVAX[0.0550586000000],BTC[0.0000001000000000],ETH[0.0003564980000000],ETHW[0.0003564987623583],FTT[0.0285857372600852],LUNA2[8.0829449750000000],MATIC[14.9490996400000000],NFT[3000003302294845000],NFT[3009405211886642],NFT[3107129167685976],NFT[5304060029794778261],SOL[0.0000000100000000],TRX[0.45989901000000],USD[0.5669695543913411],USDT[0.000000133100980],XRP[0.8141930165565891] |
| 00362056 | USD[0.4034277296593916],XRP[0.000000081381100] |
| 00362060 | TRX[0.629044000000000],USDT[0.4642130307500000] |
| 00362062 | USD[0.000000040000000] |
| 00362063 | BNB[0.0000001000000000],BULL[0.00000008700000],ETHBULL[0.0000002150000],USD[0.0771019013396330],USDT[0.000000039032398] |
| 00362065 | AAVE[0.0098651000000000],BAO[884.9004095075254380],BNB[0.0000004720000000],BTC[0.0000447200000000],DOT[0.0973020000000],ETH[0.0001625800000000],ETHW[0.0001625800000000],FIDA[0.0000001496730],FTM[0.3458766400000000],MAPS[0.9783561227920394],SOL[0.000000086925335],TRX[0.0007980000000000],USDT[3.5854399281901709],USDC[11987.2842789600000000],USD[2.1542872800000000],USDT[0.0157809320357B1],XRP[0.000000098930413] |
| 00362068 | BTC[0.000000001500000],USD[0.886794026921350] |
| 00362070 | BNB[0.000000554133850],ETH[0.0000000863164960],HT[0.0000000694540000],NFT[4359389384066411261]{1}NFT[4463050191598722231]{1}NFT[5029804079777964821]{1},TRX[0.0007770072801900],USD[0.000000929386351],USDT[0.000000144265708] |
| 00362072 | AMPL[0.000000000441503],ATLAS[50240.000000000000],BTC[0.0004237500000000],CRV[0.8093100000000000],FTT[1300.77468526589707670],MNGO[0.0646000000000000],NFT[5468604018254520121]{1}RAY[361.73959979000000000],SOL[47.6267151700000000],SRM[1.5657371400000000],SRM_LOCKED[426.7342628600000000],USD[7.7561825830944992],USDT[3295.5745128637750000] |
| 00362076 | BTC[0.000000048446256],BULL[0.0000000900000000],FTT[0.0000005534152],USD[0.000001719861813],USDT[0.000000009192425] |
| 00362078 | USD[30.0000000000000] |
| 00362084 | EDEN[66.9000000000000000],MAPS[0.6458000000000000],NFT[3056790672130951161]{1}NFT[3187567831351715351]{1}NFT[4862857190394781011]{1}NFT[5029494141199092921]{1}NFT[5319852666340794711]1,OXY[0.994800000000000],RAY[121.6959515200000000],SUSHI[0.8195228344000000],USD[0.0004690000000000] |
| 00362085 | MAPS[0.0016961175870492],SRM[0.00005472000000000],TRX[0.000002000000000],USD[0.0810401724855783],USDT[0.9428974779649305] |
| 00362086 | BTC[-0.0000000008323843],BULL[0.0000007500000],ETH[0.0000000808165D],EUR[0.00000013585204],FTT[0.0000000412439840],LINK[0.00000010000000],TRX[0.000002000000000],USD[0.0011666272171449],USDT[1140.3501246160860683] |
| 00362089 | USD[30.000000000000] |
| 00362090 | USD[0.0000000062966433] |
| 00362091 | BNB[0.0000027800000000],BTC[0.0000900500000000],CEL[0.11151157889434D1],DOGE[0.810000000000000],ETH[0.000000124499094],FTM[0.0000000097500000],FTT[120.09031006888303230],GENE[0.0595742700000000],LINK[0.0035682790276605],LUNA2[0.6996684978900000],LUNA2_LOCKED[1.6325598281000000],SOL[0.0745555455720945],STEP[0.0728916000000000],SUSHI[0.0000000043224766],USD[1.7629.7535767395302210000000000],USD[30.004318000000000] |
| 00362093 | ETH[0.000000003000000],NFT[3267395437810104921]{1},NFT[4095394714462169091]{1},NFT[4246665323945728068]{1},NFT[5128903424004255431]{1},USD[0.1025472604574000] |
| 00362096 | ABNB[0.0000001000000000],AMPL[0.0000000004580249],AUD[0.000000000000000],BCH[0.000000100000000],BNB[0.000000500000000],BTC[0.000000101497320],DOGE[0.0000006100000000],ETHBULL[0.000000050000000],FTT[0.000000117664284],IBVOL[0.0000001000000000],LINK[0.000000049055000],LTC[0.0172929292363426],LRUNE[0.0000000884000000],USD[0.8855382007804421],USDT[0.0023842941390950],XAUTBULL[0.0000000100000000],XRP[0.0000000266300] |
| 00362097 | CEL[0.074600000000000],USD[0.000000045000000] |
| 00362099 | AAPL[0.000000007000000],BNB[0.0000000531506651]BTC[0.0000001686380],ETH[0.0000000500000000],FTT[0.49646729500000000],GOOGL[0.000001000000000],GOOGLPRE[-0.0000000485000000],PAXG[0.0000000500000000],USD[0.3239438462787000],USDT[0.000000212006896] |
| 00362100 | BTC[0.0000000280835],CHZ[0.0000000725674],DAD[0.0000000390119955],DOGEBULL[0.0000000360000],ETH[0.0000000504015995],FTT[0.000000013752280],GRT[0.000000007122344],LINK[0.0000007704257],LTC[0.0000005138662],SOL[0.0000010567346],SUSH[0.0000009301303],SXPBULL[0.00000005000000],TRX[0.0000048403277],USD[0.0486345728121524],USDT[0.059182522885706],XRPBULL[10.000000000000] |
| 00362102 | FTT[0.0312981100000000],LINK[0.0955392000000000],USD[5.167451636620049] |
| 00362103 | ATLAS[0.00000000867448D],ATOM[0.000000105832428],BNB[0.000038874089601],BTC[0.0379061873749371],CEL[0.000000095195163],DOGE[0.0894582848372698],DAD[0.0000000089657000],DOGE[0.1350065634236825],ETHW[0.0000003001520720],FTT[150.08404821953830200],GMT[0.0000251658543166],GM0[0.0000000000000000],LTC[0.0000000000000000],LUNA2[5.0601808100310000],LUNA2_LOCKED[1.9236815073890000],LUNC[30.000000011893700],MKX0[0.000000041472],NFT[3299504376661000000],SRM[0.0000011893700],USD[15.5518162152619351],USDT[0.6373378639147538],USTC[0.000000096371900],XRP[0.0000000665303835] |
| 00362104 | BTC[0.00000451514166911],DAD[0.0000000968567041],DYDX[0.000000007560000],ETHB[0.0000001563913],ETHW[0.000050264999916],EUR[0.00003776104534B],FTT[0.000000018772812],MX0[0.0000000988000000],SOL[-0.000000014982522],USD[1.297410323038620],USDT[2059.5972983280434263],XRP[33.0826700800000000] |
| 00362105 | ETH[0.000000000000000],ETHW[0.002000000000000],USDT[2.97774399000000000] |
| 00362106 | BAND[0.0997720000000000],BTC[0.0000020000000000],FTT[0.150502733991342],TRX[0.0001010000000],USD[0.009434380256786],USDT[700.5281876118737617] |
| 00362107 | BTC[0.000000048976173],FTT[0.0000000017230494],USD[0.0000003250207],XRP[1.0000000157121234] |
| 00362109 | BTC[0.0000000008150872],CREAM[0.0000000100000],ETH[0.00821269700000],ETHW[0.00821246657373],FTT[0.1305790573497952],ROOK[0.000000017000000],USD[12.9071264592887510],USDT[0.000000004000000] |
| 00362113 | DOGE[5.000000000000000],USD[0.0013323475151597] |
| 00362117 | BULL[0.000000720000000],DOGEBULL[0.00000016000000],USD[-0.0735925475509235],USDT[0.094460186584343] |
| 00362121 | ETH[0.000000100000000] |
| 00362123 | USD[-14.7176680124000000],USDT[29.1400000000000000] |
| 00362124 | BNB[0.0000000586627B],BTC[0.0007425234072568],FTT[0.0000000026100307],USD[53.1027591367208247],USDT[0.0000009181981087],WRX[0.000000035935289],XLMBULL[0.000000002000000] |
| 00362125 | ADABEAR[833750.000000000000],BTC[0.0000004820085],DOGE[0.000000660668700],FTT[0.000000019393000],LUNA2[0.0000005112637550],LUNA2_LOCKED[0.000000352948750],LUNC[0.0032938000000000],MATIC[0.0000009522200],SUSHIBEAR[0.000000007000000],TRX[0.0000000183283000],USD[676.3246648192280767000000000],USDT[0.0000009915718935] |
| 00362126 | BCH[0.000000100000000],BTC[0.0000001846719921],DOGE[0.0000001000000000],ETH[0.00002678164538Z],ETHW[0.0000026700000000],MATIC[0.00677919200000000],SOL[0.0000001954432],USD[-0.0000086693979781],USDT[-0.0000024561757475] |
| 00362127 | USD[0.000000081500000] |
| 00362128 | BEAR[91.7160000000000000],BULL[0.0000000087392223],DEFIBULL[0.0000009400000],ETH[0.0000002000000000],ETHBULL[0.0000002000000000],USDT[0.000005127984409] |
| 00362129 | USD[259.8098694900000000] |
| 00362131 | ALPHA[0.000000009767170],BTC[0.0543269850120209],COPE[0.000000005448390],DOGE[0.000000047744860],ETH[0.000000002147502],FTT[54.7531865000000000],RAY[43.0000000000000000],USD[100.5051479711597000],XRP[0.200000000000000] |
| 00362133 | ATLAS[1530.0000000000000000],BTC[0.0000002489569656],TRX[0.0005400000000000],USD[1.0158480394198376],USDT[0.000000038679636] |
| 00362138 | AMPL[0.0000000665809],AVAX[9.8052039693044307],BNB[0.0000000953127240],BTC[0.0046104226257248],ETH[0.2348322250000000],ETHW[0.2348322250000000],FTT[0.0607818096481729],MATIC[119.9060000000000000],SHIB[0.000000012220000],STORJ[0.0000009873100],USD[2.490348836961828Z],USDT[0.000000169977Z2] |
| 00362141 | USD[0.4611039100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362142 | ATLAS[4869.074700000000000],USD[0.031224904814708],USDT[0.000000008939009] |
| 00362143 | USD[30.000000000000000] |
| 00362144 | BAO[1.000000000000000],BNB[0.000000057744200],BTC[0.000000156992978],BULL[0.000000140000000],ETH[0.000000100000000],FTT[0.000000049164366],LTC[0.000000035000000],SOL[0.000000249625938],USD[0.009730479339178 3],USDT[0.000000099311147],XRP[0.000000026306096] |
| 00362146 | ALC[60.000000010000000],AVAX[0.000000009088681],BTC[0.000000030882927],ETH[0.000000077903680],EUR[0.000000008158747],FTT[0.000000021505231],LINK[0.000833340000000],RUNE[0.000000036.748935160000000],SRM_LOCKED[167.790295420000000],USD[-0.007440218219606d],USDT[0.002490126482167] |
| 00362147 | ADABULL[0.000550330000000],ATLAS[2.753588410341481 2],DOGEBULL[0.000000000077000000],GODS[0.000000004923860 0],LUNA2[5.105114779000000],LUNA2_LOCKED[11.911934490000000],SUSHIBULL[62.145000000000000],USD[0.027138990261668 1],USDT[0.000000001597132 2],XRPBULL[4.775600000000000] |
| 00362150 | ETH[0.000018400000000],ETHW[0.000018393600000],RSR[461062.24151605060 5496],RUNE[9.022193677546636 0],TRX[0.000005000000000],USD[0.121844549000000 0],USDT[0.330117007671139 5] |
| 00362151 | USD[0.007044800000000 0],XRP[13.764964249335663 0],XRPBULL[0.000000050000000] |
| 00362152 | BTC[0.000000011000000],USD[0.000000009718000] |
| 00362156 | ATLAS[17959.690300000000000],USD[0.000000061509991],USDT[0.000000086654583] |
| 00362158 | ETH[0.000000010000000],ETHBEAR[6.482000000000000],ETHBULL[0.000093220000000],USD[0.276708564000000 0],USDT[0.112888130948000 0] |
| 00362161 | USD[25.000000000000000] |
| 00362163 | BTC[0.000000015120000 0],ETH[0.000000010000000],FIDA[0.596277630000000 0],FIDA_LOCKED[2.695600520000000 0],FTT[0.000035126062746 6],USD[0.003814494892344 6],USDT[0.000000177723406] |
| 00362164 | AAVE[0.000000079650345],AMC[0.005945000000000],AMPL[0.000000009667356],ASD[40116.672843543199 1664],BAO[1986000.000000000000],BCH[0.000000012140064],BITW[99.130052860000000],BNB[0.000501664923416],BTC[0.000150240753773],DMG[0.056983000000000],DOGE[0.000000241573572],ETH[0.009010809 7077654],ETHW[0.005010780217627 4],FTT[150.000000049906218 3],GRT[0.000000029477311 1],JMK[0.000000013741990 0],MIM[1.000050000000000 0],OXY[0.140207927739000 0],PAXG[0.000000004844337],STEP[0.020000000000000],SUSHI[0.000000025389475],SXP[0.000000002383134 1],TONCOIN[0.100 00000000000],TRU[0.000000020000000],TRX[0.022000.33090000000 0],USD[0.522759.00079087462397364],USDT[218.513589597844317 2],XRP[0.000000101406264 0] |
| 00362168 | 1INCH[0.000000001911899],AAVE[0.000000041734610],ASD[0.000000015371536],AXS[0.000000009890588],BNB[0.000000046590948],BTC[0.000000082000000],CEL[-0.083928059374 1809],DOGE[-0.098758621738 7543],DOT[-0.029918091960966],ETH[0.000000011678440],FTM[0.000000029692222],FTT[0.000000089638566],HXRO[0.000000015623 1859],LUNA2[0.0030437109 10000],LUNA2_LOCKED[0.007220199212 0000],LUNC[-0.000000031026546],MKR[0.000000007570028],MOB[0.000000056746100],RUNE[-0.00000001949337],SOL[0.000000046228270],TRX[87.435835000000000],SRM_LOCKED[96.864734300000000],UNB[0.000000013291870],USD[1.105524149743717],USDT[0.000000143252913] |
| 00362169 | BTC[0.000000032635620 0],MATIC[-0.000000028556275],SOL[-0.000000002220377735],USDT[0.000000143252913] |
| 00362170 | USD[0.070543537087500 0] |
| 00362173 | ADABULL[0.24455990589500 00],ALGOBULL[8677514.5365000000 0000],ASDBULL[11.104.06300000000 0],ATOMBULL[403.85023972000000 0],BTC[0.000000024338800],BULL[0.480468393888000 0],BULLSHIT[0.000000025500000],DOGEBULL[0.000000026500000],EOSBULL[1773.7115025000000 0000],ETH[0.000000008210000],ETH BULL[1.6319866952500000 0],FTT[26.0863216896889007],GRTBULL[23.3418859510000000 0],KNCBULL[0.000000025000000],LINKBULL[319.0957141825000 0000],LTCBULL[725.7614614500000 000],MATICBULL[86.123868630000000 0],SUSHIBULL[31100.000000000000000],SXPBULL[1132.9139086910000000 0],THE TABULL[0.000000001630000],TRXBULL[0.000000001395709 02],FTT[0.003304548583895 5],USD[0.000000015728419 0],USDT[0.000000035000000] |
| 00362174 | BTC[0.000000062535052 0],ETH[0.000000013957092 0],FTT[0.003304548583895 5],USD[0.000000015728419 0],USDT[0.000000035000000] |
| 00362177 | CEL[0.023025000000000 0],FTT[713.532765000000000 0],SRM[21.294456050000000 0],SRM_LOCKED[169.636002420000000 0],USD[1.464519490000000 0] |
| 00362178 | USD[0.000000142328845],USDT[0.000000080515570] |
| 00362179 | USD[0.000000075963343],USDT[0.000000163592731 6] |
| 00362180 | BTC[0.000097000000000 0],GAL[8.998000000000000 0],LUNA2[31.250806490000000 0],LUNA2_LOCKED[72.918548470000000 0],LUNC[6804928.907578000000000],USD[1.000561508974800 0],XRP[3187.362400000000000] |
| 00362182 | 1INCH[1641.301689000000000],AAVE[4.920000000000000 0],ADABULL[23.041214775900000 0],ALICE[304.436154770000000 0],ATOMBULL[6.24177470000000 0],BADGER[1.438494900000000 0],BAO[164.170361900000000],BIC[169.813182500000000],BNB[1.1081.612000000000],BNBBULL[14.2406898 933500000],BTC[0.160308084 860000],BULL[7.358830934610000 0],CEB[0.088059.87834000000000],CRV[4.565236300000000],DEFIBULL[283.2591429440000000 0],DOT[84.50000000000 0000],DYDX[280.729972800000000],EOSBULL[95.968000000000000],ETHBULL[242.216549519350000 0],FTM[0.904716900000000 000],FTT[54.860197610000000],HNT[1.260.1618480000000000],LINK[218.500000000000000],LTC[0.017121234000000 0],LTCBULL[264.12 98315770000000],MNGO[5770.000000000000000],REN[2.280861400000000 0],SAND[110.965705000000000],SHIB[925 72.710000000000000],SNX[275.244861880000000],SOL[28.255975416000000],SUSHI[174.238700050000000],SUSHIBULL[210953517.156790000000000],TRU[2.929389500000000],TRX[1.084414200000000 0],UNI[156.798823200000000],USD[-584.337970155040697500000000],USDT[30.381527221731365],XRP[0.809618100000000 0],XRPBULL[1.875205.583891000000000],YFI[0.001115677.502721410000000] |
| 00362183 | USDT[0.000000008179615 9] |
| 00362184 | BNB[0.000000008434953],BTC[0.000000033803548],ETH[0.000000194531128],FTT[0.005500349384989],LUNA2[0.123858819000000],LUNA2_LOCKED[0.289002191100000],LUNC[26970.358100361249590 0],SOL[0.000000094733607],TRX[0.000000010000000],USD[0.000000527845051],USDT[245.191230 78076204384] |
| 00362185 | TRX[0.000028000000000],USD[0.059708940837336],USDT[0.401274006421972] |
| 00362187 | LUNA2[0.000000008970000],LUNA2_LOCKED[0.230865597600000],USD[0.000000008067408],USDT[0.006646617517346 6] |
| 00362188 | SXPBULL[1900.79448560000000 00],TRX[20.000000000000000],USD[0.047188116550000],USDT[0.000000079516306],XRPBULL[1767.244820000000000] |
| 00362189 | BTC[0.000000013747264 0],DAI[0.000000003237357],ETH[0.000000017796678],FTT[25.326362442663171 5],USD[196.266628704271406 2],USDT[0.000000129126346],XRP[0.000000016000000] |
| 00362190 | ETH[0.052687630000000],USD[0.000050000000000],USDT[40.000000176317330] |
| 00362192 | BOBA[2.500000000000000 0],BTC[0.001300085000000],BULL[0.000000013650000 0],DOGE[194.000000000000000],ETH[0.012000050000000],ETHBULL[0.000000035000000],ETHW[0.012000050000000],USD[1.562037449436522],USDT[0.000000073840325],XAUT[0.000000017000000],XRP[104.998100000000000] |
| 00362193 | ATOM[0.185158150000000 0],AVAX[0.016281560180950 8],BAL[0.068682345000000 0],BNB[0.009964821000000],BTC[0.000195088323975],CHZ[2.103220000000000],CRO[9.747980000000000],DOGE[0.342694500000000],ETH[0.001058300000000],ETH[0.001553289583000],FTT[361.260372250000000],K NC[0.936214250000000],LINK[0.089428500000000],LTC[0.000956886200000],LUNA2[0.147794382800000],LUNA2_LOCKED[0.344853559933000],LUNC[0.006110134900000],MATIC[0.747532000000000],NEAR[0.060022050000000],RUNE[1.019286275000000],SNX[0.116075950000000],SOL[0.004435083100000],TRX[0.000002500 00000000],TULIP[334.500000000000000],USD[0.015124588268120],USDT[9.000025027750000],ZRX[0.634746000000000] |
| 00362196 | BADGER[1.9991705650000000 00],BOBA[0.091614550000000],BTC[0.000059794559838 7],BULL[0.000000045560000],CHZ[9.937338000000000],CRV[269.000000000000000],DEFIBULL[0.000000003229200],DGE[0.652041600000000],ETHBULL[0.000000004804000 0],ETHW[1.723979730900000],FTM[644.970512000000000],FTT[0.094653060435057],LINKBULL[0.000000080000000],LOOKS[0.981570000000000],TC[2.53971617800000 0],TCBULL[0.000000070000000],MANA[36.993180000000000],OMG[72.981109250000000],ROOK[1.543000000000000],SAND[111.973558400000000],SHIB[99539.250 000000000000],SLP[829.88389000000000 0],SPELL[2099.612970000000000],SUSHI[0.479877100000000],TRX[523.903428000000000],UNI[7.985526600000000 0],USD[0.004399207287310 0],WBTC[0.000087411231000000],WETH[0.000000026000000],YFI[0.000998877295000000] |
| 00362198 | AAVE[0.000000005230830 0],BTC[0.000331298095624],CBSE[0.000000006795680],FTT[0.000000063870313],GME[0.000000000000000],GMEPRE[-0.000000028722675],LINK[0.000000034403.0KB[0.000000034884530],SPY[0.000000033487345],SRM[0.000025800000000],USD[184.SRM[0.023262560000000],SRM_LOCKED[62.6416948143280257],USDT[0.000000007394550] |
| 00362201 | AAVE[4.1399487077572200],AGLD[307.254231878200000 0],ALICE[49.999973250000000],AMPL[0.100658566764306 2],ATLAS[17570.000000000000000],AURY[5.000000000000000],AXS[2.110217000000000],BCH[0.000000054008000],BIT[148.000000000000000],BNB[2.596460098297980],BTC[0.067111971078842.4],C98[298.587500 00000000],COMP[1.390800007000000],CRV[234.000000000000000],DOGE[19402.849133630.77290000],DYDX[25.300000000000000],ENJ[64.000000000000000],ETH[10.2445037732217623],ETH[10.515405604440],ETHW[2.836225981158965444],EUR[60.000000 0000000],TRU[20.642556000000000],HT[45.000000000000000],SUSHI[105.227938269822200],TLM[5000.000000000000000],TONCOIN[28.300000000000000],TRUMPSTAY[0.333900000000000 0],UNI[29.920265061274021440000000],USD[891.92926506127402140000000],USDT[11.000000 00000000000],SHIB[11000000.000000000000000],BORA[0.091614550000000],BCB[4.22 |
| 00362203 | APT[0.000000000000000],ATOM[0.000000027000000],BNB[-0.000000001485357],BTC[0.000000084301547610],DOGE[0.000000005558800],ETH[0.000000004194064d],FTM[0.000000019188000],HT[0.000000004553900],MATIC[0.000000080328400],NFT (482903772246306941),ATLAS[0.000000024927689141],TRX[0.000000048436827],USD[0.000000000554455229] |
| 00362204 | BTC[0.000000063034589],ETH[0.000000008103000],FTT[0.000000004273140],USD[0.000000070046d],USDT[0.007544895000000],STG[1.000000000036687],SOL[0.000000068484867] |
| 00362205 | ALGOBEAR[11995109.482000000000000],ALGOBULL[0.000000074676792],USD[0.000000035539609],XRP[0.000000008260914] |
| 00362207 | BTC[0.000075990000000],SOL[0.000000011000000],USDT[0.047140853975.8608],XRPBEAR[64.155060000000000] |
| 00362210 | USD[0.000570869321242 1],USD[0.000000037238208d] |
| 00362219 | ALGOBULL[98.355716400000000],BEAR[748.850000000000000 0],BSVBULL[0.342339050000000],BTC[0.000000075143219],BULL[0.009924621404800],DOGE[0.32018000000000 0],ETH[0.00000007840000],ETHBEAR[980410.677316000000000],ETHBULL[0.000088476900000],FTT[0.000000063694312],LTC[0.001224000000000],LUNA2[0.000000054270100],PSYT[373.738940000000000],SHIB[9901.000000000000000],USD[1.6827458728872161],USDT[30.141785072186395],XTZBULL[0.037160000000000] |
| 00362223 | BTC[0.000000339159910],DOGEHEDGE[0.000000030000000],ETH[0.000000011257136],JPY[0.426302956.541728],USD[0.000000210668474] |
| 00362228 | TRX[0.000800000000000],USD[-0.622252720050335],USDT[21.022446000000000] |
| 00362231 | USD[-1.123441310350000],USDT[2.413560000000000] |
| 00362232 | BTC[0.269395537000000 0],ETH[4.964000000000000 0],GBTC[0.007045800000000],USD[0.008849724092191],USDT[2792.560000000000000] |
| 00362235 | ASD[0.000000063058120],BAND[0.000000005000000],BTC[0.000004181275729],ETH[0.000000036356167],FTT[0.000000045958345],LTC[0.000000005000000],SRM[49.222168440000000],SRM_LOCKED[187.11783156000000 0],USD[2231.356177917380241000000000],USDT[0.000000102182520],YFI[-0.000001063890789 5] |
| 00362237 | BTC[0.000000339100000],ETH[0.002983300000000],FIDA[0.915830000000000],FTM[0.804870000000000],KIN[788839.168600160000000],LINA[1253.061200000000000],LUA[0.04760000000000 0],MNGO[486.615196630000000],TRX[0.000000010000000],UBXT[0.845387320000000],USD[0.14915504834433962],USDT[239.9789652 06440819] |
| 00362238 | ATLAS[1299.752000000000000],TRX[0.000000010000000],USD[0.154628458698498],USDT[0.01406792592280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362241 | ADABULL[51.79497544404600000],ATOMBULL[384.77306489400000000],BCHBULL[1941.46583104000000000],BNBBULL[1.69897947054000000],BULL[0.82126345970400000],DOGEBULL[0.12716747018000000],EOSBULL[4339192.44425540000000000],ETCBULL[0.37674401700000000],ETHBULL[5.54237933113000000],LINKBULL[12.22490622700000000],LTCBULL[1105803.07189700000000000],MATICBULL[9.99321000000000000],SUSHIBULL[3113.57117600000000000],SXPBULL[345.43857169400000000],THETABULL[0.02405640783200000],TONCOIN[78.99200000000000000],TRX[0.00085700000000000],TRXBULL[81.93487463000000000],USD[7.12670131358956623],USDT[15.82588829895783638],VETBULL[257.65202425440000000],XLMBULL[16.55879783970000000],XRPBULL[709589.70719057500000000],XTZBULL[386.38662375300000000],ZECBULL[38.28240199000000000] |
| 00362247 | BTC[0.00000005157472],BULL[0.00000000900000000],USD[0.00000078172688] |
| 00362247 | 1INCH[0.00000002000000],AAVE[0.00000005934172],ALPHA[0.00000004459524460],BADGER[0.00000001523235],BTC[0.00000002253812]52],BULL[0.00000009580000],ETH[0.11723610263454],ETHBULL[0.00000000615237]97],ETHW[0.11723601057462],FTM[0.00000000978638]75],FTT[0.05034762124356]93],LTC[0.00000001316282]36],LUA[0.00000000031269]08],MATIC[0.00000007670400],RSR[80.65520621116],SOL[0.00362981711],SUSHI[0.00000001028283388],SXP[0.00000005854835271],UNI[0.00000001660417]26],UNISWAPBULL[0.00000000279577]75],USD[892.96263749064190]16],XRP[0.00000000466570900] |
| 00362248 | BNB[0.00000001039028]2],SHIB[4499100.00000000000000000],USD[1.20306909747495460] |
| 00362249 | USD[25.00000000000000000] |
| 00362250 | USD[0.00000205000000000],USD[0.72794276363110003],USD[0.00000014669093]0] |
| 00362251 | USD[0.30694083825000000],USDT[0.00022516964845711] |
| 00362252 | ADABULL[0.00000037230000000],DOGEBEAR[1376708100.00000000000000000],DOGEBULL[0.00000007000000],ETH[0.00062784911883300],ETHBULL[0.00000002000000000],ETHW[0.00062784911883300],USD[0.00178782846109100],USDT[0.00000000241246],XRPBULL[3.21686000000000000] |
| 00362253 | BTC[0.00000008500000],GME[0.02987680000000000],LINK[0.00273601000000000],TRX[0.00001000000000000],USD[0.00202166885500000] |
| 00362255 | BTC[0.00000009995728]6],BULL[0.99980000800000000],FTT[0.00000004739971]0],THETABULL[69987.16600000000000000],USD[-0.56163745198072]24],USDT[0.00000007338910] |
| 00362256 | BTC[0.00047000000000000],TRX[0.00001000000000000] |
| 00362257 | USD[14.75493533121110]5] |
| 00362260 | ATLAS[999.80000000000000000],BNB[0.00000000247280000],BTC[0.01259642000000000],ETH[0.08488820000000000],ETHW[0.08488820000000000],FTM[151.98460000000000000],GRT[6.98810000000000000],RUNE[48.89022000000000000],USD[0.07537492427160]08],USD[0.00000001437247]24] |
| 00362264 | USD[54.24592946821009530000000000] |
| 00362265 | ETH[0.00000005227391]2],USD[4.37377143289551720000000000],XRP[0.00000000084417000] |
| 00362266 | AVAX[0.00000000863015],BNB[0.00000000050000],ETH[0.00022396475000000],FTT[0.00000002818619553],LTC[0.00334834000000000],SOL[0.00000019316874]3],USD[1.54251574524189]41],USDT[197.58437723219535]69],YFI[0.00000000065000000] |
| 00362269 | ETH[0.00000008501160000],USD[0.00165149400000000] |
| 00362271 | BTC[0.00000013419189]0],ETH[0.00000007463174]5],USD[1.53346952714789]22],USDT[0.00086336857026]7] |
| 00362275 | BTC[0.00000008500000000],GBP[0.00000153151440250] |
| 00362276 | FTT[0.04223600000000000],NFT[295720741126625077][1],NFT[315385385309885657][1],NFT[384801180425642155][1],NFT[408386016155923089][1],NFT[420296626984181869][1],NFT[431607528254653167][1],NFT[441443662450311301]4][1],NFT[454504019646737358][1],NFT[484937367414931992][1],NFT[514382099312485814][1],NFT[538846707050401065][1],TRX[0.00036300000000000],USD[1.24621213941122]00],USDT[8264.84981498373255]43] |
| 00362277 | ETHW[0.06994700000000000],HOLY[0.96893500000000000],NFT[312094192185586659][1],NFT[390194016988233651][1],NFT[547126069327469712][1],TRX[0.00000100000000000],USD[1.90120975531899]41],USDT[1.28848391345804]44] |
| 00362278 | USD[6.78085489000000000] |
| 00362280 | USD[0.99128318000000000],USDT[0.51654302000000000] |
| 00362281 | ASD[24.77203000000000000],ASDBULL[0.22350000000000000],ETHBEAR[3162449.74575000000000000],FTT[100.96201181000000000],TRX[0.00010200000000000],USDT[1.00770700042309000],USDT[0.00000001300000000] |
| 00362283 | BTC[0.00000013075528],DOGE[0.00000000898686001],USD[0.00123566853326348],USDT[-0.00495806485923],XRP[0.23588589147580]16] |
| 00362284 | FTT[0.00000003591686],SOL[0.00000001947778],USD[0.00000348119900000] |
| 00362285 | ATOMBULL[403700.00000000000000000],BOBA[0.00000004000000000],DYDX[0.00000004500000],ETH[0.00000005021750],ETHBULL[0.00000004000000000],EUR[0.00000006475272]0],FTT[0.20849800254662]59],GRTBULL[300000.00000000000000000],HXRO[0.00000003600000],LTC[10.55726754000000000],LUNA2[0.00156453137100000],LUNA2_LOCKED[0.00365057319900000],LUNC[340.00000000000000000],MBS[0.00000000100000],RAY[0.00000009700220]9],SOL[1644.57536714248402]15],USDT[0.00000014925537]7] |
| 00362287 | AAVE[25000.00585209845407000],BNB[0.00000050000000],BTC[10.41252251109097000],CRV[88.00000000000000000],ETH[0.07000152795208000],ETHW[0.07000152000000000],FTT[154.99569828000000000],SOL[0.20000100000000000],SUSHI[2381308.65454915862839000],TRX[309.00000000000000000],USD[-867256.00160706282691010000000000],USDT[4.72049790208505095] |
| 00362289 | TRX[0.00000029698552630],USDT[0.27921388250000000] |
| 00362290 | USD[0.00000000053103154] |
| 00362291 | ATLAS[9.96222000000000000],LOOKS[0.99838000000000000],TRX[0.00000100000000000],USD[0.02558910116000000] |
| 00362295 | 1INCH[0.00175600000000000],AVAX[2.76887300236001197],BNB[0.08627000000000000],BTC[0.00000001175850000],COMP[0.00000045000000000],ETH[0.00727618000000000],ETHW[15.10474477000000000],FTT[159.31415900000000000],LINK[3.67828600000000000],LUNA2[310.60677360000000000],LUNA2_LOCKED[72.47491384000000000],MATIC[4.10440000000000000],SOL[0.00737370000000000],SRM[252.60402711200000000],SRM_LOCKED[1659.95597268000000000],UNI[0.15804750000000000],USD[255707.82678956537429],USDT[6.14597337819811092] |
| 00362296 | BCH[0.00095645500000000],BTC[0.00000872985000000],CHZ[7.33965000000000000],DMG[0.04714500000000000],FTT[6.60000000000000000],RAY[0.86035000000000000],SOL[0.00075680000000000],SRM[0.92351500000000000],USD[0.77089837009644640],USDT[0.00000002300000000] |
| 00362302 | BTC[0.00000369000000000],USDT[0.02848204199999902] |
| 00362304 | USD[1.31871278000000000] |
| 00362305 | ETH[0.00000010000000000],LINK[-0.00100000000000000],USD[0.12390017028706684],USDT[0.00000007538727]8] |
| 00362308 | BULL[0.00000006317900],BULLSHIT[0.00000000561000],DAI[0.00000001561100],ETH[0.00000001746500000],ETHBULL[0.00000014865000],FTT[25.14497866576602]26],NFT[293570217554897209][1],NFT[557792736322402693][1],NFT[575984355961094065][1],USD[0.06545922161051]44],USDT[0.00000021092307]2] |
| 00362318 | ATLAS[5759.65711117000000000],AURY[50.33525417000000000],DOGE[0.00000000043380],EOSBULL[0.08007344000000000],GRTBULL[0.00012897000000000],LINKBULL[0.00004000000000000],TRX[0.00000150000000000],USD[0.33808379209602]29],USDT[0.00000005154002]2],XLMBULL[0.00002610000000000] |
| 00362319 | BRZ[148.88174479480443]69],BTC[0.00596500000000000],TRX[0.00000003414.00288869781667]27],USDT[7.05180510331773]16] |
| 00362320 | BTC[0.00000008730000],ETH[0.00017263000000000],FTT[0.13634578802457]31],SOL[0.00000008739696]3],TRX[0.00028000000000000],USD[0.00711143728782]15],USDT[402.19672800099419359] |
| 00362321 | ETHBEAR[2550.00000000000000000],USDT[0.05328327250000000] |
| 00362324 | ETH[0.00000007895000],FTT[0.00000001058961]30],TRX[0.00000400000000000],USD[0.16134778413558]09],USDT[0.00000002239127]31] |
| 00362326 | USDT[0.00000549986235590] |
| 00362328 | AVAX[0.00000039438311]67],CEL[0.00000004066134],ETH[0.00000009428664]4],ETHW[0.00000007586984],FTT[0.02587168059905]01],GBP[293.97740000000000000],LUNA2_LOCKED[177.82664700000000000],STETH[0.00006017860915]85],USD[1.03243698146924]20],USDT[0.00000019500000] |
| 00362329 | BULL[0.00000039600000],ETHBEAR[22557.58151453862330],ETHBULL[0.00000009500000],RUNE[0.00000004786034],TRXBULL[0.09000000969633]26],USD[0.00000001608439]6],USDT[0.00193670715135]92] |
| 00362333 | AMPL[0.02632699576972]47],USD[0.00000002541682]64],USDT[0.00000004000000000] |
| 00362336 | GBP[0.00000021923127],USD[0.00037077340500000],USDT[0.00853021502510]84] |
| 00362337 | BTC[0.00000002792689]3],ETH[0.00000002000000000],FTT[0.00759651617566]50],USD[611.52540285452864]10],USDT[0.00000002855307]6] |
| 00362341 | ADABULL[0.00494800000000000],ATOMBULL[22.66660000000000000],AVAX[0.00129473500103200],BEAR[14800.00000000000000000],BNBBULL[0.00000009900000000],BTC[0.00002544228100000],BULL[0.00000016100000],BUSD[123.87972120000000000],DOGE[5.00000000000000000],DOGEBEAR2021[0.09726000000000000],DOGEBULL[0.00531941400000],EOSBULL[2148.49000000000000000],ETC[0.00001000000000],ETHBULL[0.05821460100000],FTT[20.14743735509524],GRTBULL[22.71000067000000000],LUNA2[0.02885590530000000],LUNC[456.14296829.76283200000000000],MATICBULL[0.73385320000000000],RAY[20.89479290000000000],SHIBBULL[0.00000083000000000],SRMB[0.00583800000000000],SXP[0.15311386795872]99],USDT[0.51000001410647]1],XLMBULL[0.00000004000000000],XRPBULL[1483.37602000000000000],ZECBEAR[7.36800000000000000] |
| 00362342 | AVAX[0.10000000000000000],BIT[0.39412000000000000],BTC[0.00039852453000000],FTT[0.05411225285198]58],SOL[0.00406457000000000],SRM[0.99664429000000000],SRM_LOCKED[5.02727475000000000],TRX[0.00105900000000000],USD[0.00710530657138]60],USDT[0.10052910335577314] |
| 00362345 | BNB[0.00000009000000],DOGE[0.00000001375720]0],FTT[0.00000007819547],SHIB[500000.00000000000000000],USD[2.05794559082168]22,70]21],XRP[0.00000003848584]9] |
| 00362347 | FTT[-0.00000001711832]4],USD[0.12230278435827]20],USDT[0.00335008391271]6] |
| 00362348 | DOGE[0.00958276721754],DOGEBULL[0.00000010102096],ETH[0.00051400678483]45],ETHW[0.00096500678483]45],FTT[0.00000005000054]03],LUNA2[0.00051282228780]00],LUNA2_LOCKED[0.00011965853380]00],LUNC[0.00165200000000000],USD[9778.32658458700996] |
| 00362349 | ALCX[20.00619810000000],ATLAS[3.75690000000000000],BAO[456.59000000000000000],BTC[0.53752300800000],COPE[0.17232000000000000],HGET[2342.62436250000000000],LUA[0.08679450000000000],MAPS[0.14334500000000000],MEDIA[444.62362760000000000],RAY[0.10225000000000000],STEP[62681.49697750000000000],TRUMPWIN[0.10155.72616560000000000],TRX0.00000100000000000],USDT[11856.56167942409000] |
| 00362351 | USD[0.00156137000000000] |
| 00362353 | AVAX[0.08000000000000],TRX[0.00000200000000000],USDT[1.28465770000000000] |
| 00362355 | USD[7.23944421000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362356 | BTC[0.00000007000000000],BULL[0.00000000070000000],ETHBULL[0.00000000525000000],FTT[0.000537406211474],TRX[0.00000100000000000],USD[9.040953384430958 1],USDT[0.000000011313296] |
| 00362358 | BTC[0.000327988691500000],ETH[0.000753500000000],ETHW[0.00075350000000000],USD[46.218986130116127 0],USDT[0.00000001466 1239] |
| 00362361 | USD[-11.349206995447000],USDT[16.208199770000000000] |
| 00362362 | AURY[58.986700000000000],FTT[10.000000000000000000],USD[23786.61541435115841330000000 0],USDC[10000.00000000000000] |
| 00362364 | USD[78.083051334477997 96],XRP[0.750000000000000] |
| 00362368 | ETHW[0.031000000000000],USD[0.700287126372206 0] |
| 00362371 | USD[0.428059018750000] |
| 00362373 | XRP[40.97130000000000] |
| 00362374 | BTC[0.000942141958587 5],ETH[0.043000004622649 1],ETHW[0.743000004622649 1],FTT[25.00000000000000],USD[-1.447840609542334 2],USDT[0.000000000139912 2] |
| 00362377 | USD[0.00000000600005798 0] |
| 00362379 | BNB[-0.0000001437545 8],BTC[0.00000000750000000],COMP[0.000000000750000000],ETH[0.0000000088260634 0],SOL[0.00000000965335156],USD[25.85802060311685895],USDT[0.000000006832 7060] |
| 00362380 | ETH[0.000360000000000],ETHW[0.00036000000000000],USDT[0.00000001500000] |
| 00362381 | BCH[0.00000004400000000],BNB[0.000000040752400],BTC[0.000000000020367 75],ETH[0.000000002341554 6],EUR[133.00000000705086 74],FTM[0.000000030977000],FTT[54.316853860446059 2],HNT[63.9000000000000000],LTC[0.0000000008801780 0],MATIC[1958.127166004106120 7],RAY[223.799710022424746 8],RUNE[59.50000000000000 000],SOL[6.513243240993720 0],TOMO[0.0000000006137207],UBXT_LOCKED[13.839326400000000 00],UNI[0.00000009165500 0],USD[10000.2063019981675390 0],USDT[0.00000004869666 8] |
| 00362382 | USD[30.000000000000000] |
| 00362383 | ETH[0.095000000000000],ETHW[0.095000000000000] |
| 00362387 | USD[0.000005220938122 4] |
| 00362388 | USD[0.000000707000000000],MAPS[0.9331200000000000],TRX[0.000001000000000],USD[-0.197763940399604 8],USDT[0.0000000087691049] |
| 00362391 | ADABULL[0.000006554280000 0],BCH[0.005296000000000],BNBBULL[0.000000055500000],BTC[0.246546917000000],BULL[0.00000001300000],DOGEBULL[0.000000063650000],ETH[3.0600000000000000],ETHBULL[0.00015663050000 0],FTT[0.096734615162745 8],GALA[9.6124000000000000 0],LINK[140.895137500000000 0],LINKBUL L[0.000000035000000],LTC[0.0025985500000000],SUSHI[0.454115000000000],SXPBULL[0.000000005000000],USD[0.17455956085736],USDT[0.0041746221538278 1],XLMBULL[0.000000009150000 0],XRP[1196.203995000000000 0],ZECBULL[0.000000058000000] |
| 00362394 | USD[0.000000180129331 9] |
| 00362395 | BTC[0.000000076000000],ETH[0.000000075000000],EUR[0.00000001744041 5],LINK[0.0000000050000000],SNX[0.000000050000000],USD[17029.613943330089896 0],USDT[0.00000026424637 6],YFI[0.000000037000000] |
| 00362397 | ADABULL[0.020230125785000 0],AKRO[140.0025209418000000],ALGOBULL[580017.2777045384050420 0],ASD[20.3014219051885500],ASDBULL[11.1068325535033478],ATLAS[10.0000000000000000],ATOMBULL[36.0083294400000000],BAL BULL[42.1018372094250000],BAND[1.1018310592450000],BAO[7003.534226960000000],BEAR[112.6048409700000000],BNBBULL[0.003599335150000 0],BSVBULL[11598722727706775950 00],BTC[0.00002534389665 26],BULL[0.0041825370000000],COMPBULL[1.1597986085000000],CONV[70.0040000000000000],DENT[1300.0591536830000000],DOGE[13.112131125069504 0],DOGEBULL[0.211998101140 0000],EOSBULL[14660.0000000000000 0],ETCBULL[1.1000000000000000],ETHBULL[0.00209907425576 30],ETHW[0.0022000000000000],FTM[12.0081132881295 95],GALFAN[1.1000000000000000],GRTBULL[30.5017016995000000],KIN[120515.128324091920000 0],LINK[8.2001700 0000000000],LINKB[0.000001590000000],LRCBULL[11.000000000000000],MATICBULL[2.2051788500000000],OKB[34.5483710000000000],OXY[0.3937414300000000],SKL[3.000000000000000 0],SLP[10.0020813000000000],SPELL[100.000000000000000 0],STMX[270.0189681140000000],SUSHIBEAR[80100000.000000000000000],SUSHIBULL[11090544178218577000 00],SXP[1.10000000000000 00],SXPBULL[2000.1337637032094515],THETABULL[0.035293539985000 0],TOMOBULL[2400.339130025000000],TRX[45.0017160236632088],TRXBULL[14.0093642942329450],UBXT[132.0130474300000000],USD[0.000000119171774 1],USDBULL[5.398295100000000 0],WAXL[0.003836302100000],XLMBULL[15.399796340000000],XRPBULL[963.3266758530000000] |
| 00362398 | SRM[0.044359810000000],SRM_LOCKED[0.168648810000000],USD[0.000003348868397 2] |
| 00362401 | FTT[0.000000100000000],USD[-0.000000049107301],USDT[0.000000084367354] |
| 00362404 | BNB[0.000000004983000 0],BTC[0.00008000000000],ETH[0.000000045824920],LTC[0.0081981000000000],USD[1.944389125225000 0],XRP[0.000000066350000] |
| 00362407 | ATOMBULL[0.00000005000000 0],BNB[0.079935400000000],BNBBULL[0.000000005600000],BTC[0.006498344500000 0],BULL[0.006498000000000],DEFIBULL[0.000000005350000 0],DOGE[341.7454950000000000],DOGEBULL[0.000000065700000 0],ETH[0.051972075000000 0],ETHBULL[0.000000092000000 0],ETHW[0.045975110000000 0],LINK[4.6967205000000000],LUNA2[0.135044259200000 0],LUNA2_LOCKED[0.315103271500000 0],LUNC[0.0017660000000000],MATICBULL[0.099221000000000 0],SOL[0.0081390000000000],SXPBULL[0.00000005000000 0],USD[394.9652455542535091000000000 0],USDT[0.000000326722050],VETBULL[0.0000001160000000] |
| 00362409 | USD[66.690984065375000 0] |
| 00362411 | USDT[0.00252419929758 1] |
| 00362412 | DOGEBEAR[8912384.800000000000000],ETHBEAR[62.200000000000000 0],ETHBULL[0.000002412000000 0],USD[20.504509050500000 0] |
| 00362416 | BTC[0.000000060000000],USD[4.35016588170000 0] |
| 00362418 | ADABULL[0.00000010000000],DOGE[0.000000049188970],FTT[0.033036764585252 3],MATIC[7.9660000000000000],SRM[1.407992450000000 0],SRM_LOCKED[10.295718680000000],USD[0.003611648253337 4],USDT[0.000000000138948 27] |
| 00362421 | BNB[0.01168482000000000],ETH[0.001998000000000],FTT[0.00199800000000 0],USD[6.0004188610817 65],USDT[0.000000169120 8730] |
| 00362423 | ASD[0.000000004691442],ATLAS[1.537200000000000 0],ATOM[0.0000000094119626],AVAX[0.000000029194879],BAND[0.0688774483101301],BNB[0.0018730000000000],BTC[0.0000075051958593],CEL[0.0000000089439041],DOGE[0.000000082031892],ETH[0.0010418074189708],EUR[0.000000012822953],FTT[156.1320321942701704],HTD[0.3836650000000000],JPY[0.00000120262355 64],LCO[0.000000044667132],LUNA2[0.4758019295000000],LUNA2_LOCKED[1.1020450200000000],LUNC[10.0000000882443596],MATIC[0.0500000032064191],MOB[0.0000000217573 89],OKB[0.0003815000000000],POLIS[0.000090080000000],REN[0.0000000005027230 3],SOL[0.0005180608 67700],TRX[0.7643682083604651],UMEE[40399.9781750000000000],USD[22074.063166568775960 0],USTC[0.000000066135700] |
| 00362424 | BULL[0.00003998900000000],USD[1.60060402000000000 0] |
| 00362429 | USD[25.00000000000000] |
| 00362431 | USD[0.000000092133210] |
| 00362434 | BEAR[80.000000000000000 0],EOSBEAR[56.800000000000000],ETHBEAR[36900.000000000000000],ETHBULL[0.000095012500000 0],USD[-0.008731064790173 7],USDT[0.0226323225000000] |
| 00362446 | ATLAS[4550.000000000000000],BTC[0.000230391840000],CRO[5.0000000000000000],ETH[0.002767250000000 0],ETHW[0.00276724301222 6],FTT[0.249873538058847],NFT (334740501054415329 1),POLIS[40.00000000000000 0],SOL[0.003553580000000 0],TRX[0.00000300000000],USD[0.93185088917045 15],USDT[0.69913406898450 0],WBTC[0.00008786000000 0] |
| 00362447 | AAVE[0.000000079800000 0],ALCX[2.295000000000000],BAT[846.3908400008524954],BNB[0.000000301970000 0],BTC[0.085229780000000 0],COMP[6.8846236321900000],CREAM[44.7460000000000000],CRO[1768.5904459171721000 0],DAI[0.000045917210000 0],DENT[284335.107900000000000 0],DMG[23097.4984130000000000],ENJ[423.0939800000000000],ETH[0.097985661971750 5],ETHW[2.9797565873509293],EUR[10251.3561042682044766],FIDA[251.1495520000000000],FRONT[1398.2786250000000000],FTM[0.000000094900000],FTT[356.9342738910600000],HT[77.1093680000000000],HXRO[1651.2737100000000000],LINA[30209.0850000000000000],LINK[0.000000001000000 0],MATIC[1.493226100000000 0],MKR[0.000002000000000],OMG[0.000000013000000 0],PERP[117.2860870000000000],RAY[0.4216876103000000],SHIB[144442314.00000000000000],SKL[0.18371853400000 0000],SOL[0.0043516590000000],SRM[68.8646420000000000],SUSHI[4.6469720000000000],UNI[0.0000050000000000],USDT[5491.4130630000000000],WAVES[81.4066450000000000],XRP[8291.4034000592900000],YFI[0.0000130000000000] |
| 00362448 | 1INCH[0.000000007998185],BNB[0.000100000000000],CBSE[0.00000008170229],CEL[0.0000000008985626],DOGE[0.636058827008700],ETH[0.000000039847700],FTT[26.799515000000000],GLXY[0.000000001855500],MAPS[950.5255699500000000],OXY[291.4322690000000000],RAY[0.009800000000000],SHIB[101978.5205000000000000],STEP[0.000000004000000],SUSHI[0.000000007998185],TRXB[7.15981756710000],UBXT[48375.36590000000000000 0],USD[1.591005302010141],WAVE[5.816648420000000],XRP[2000.0044620000000000],WBTC[0.0000000004000000] |
| 00362449 | BULL[0.00002398320000000],ETH[0.0000714300000000],ETHW[0.000071432295707],USD[0-0.0082095571472832],USDT[0.000000024969395] |
| 00362450 | BTC[0.000000147490000],ETH[0.000821600000000],ETHW[0.000821600000000],GBP[2494.441100000000],LDO[0.886800000000000],MATIC[0.556000000000000],USD[3.019930464040000] |
| 00362453 | FTT[0.023355033745626 8],USD[0.000000014734616 4] |
| 00362454 | ALGOBULL[0.3414.3624354560000000],ALGOBULL[0.204940458000000],ATLAS[590.0000000000000000],BULL[0.00071446316000000],CHF[0.000000052851540],DAI[0.000000100000000],ETH[0.00000007000000 0],RUNE[4.9999500000000000],USD[0.47137890820145 20],USDT[0.00000000354113 1] |
| 00362455 | FTT[0.805489910709358 8],USD[0.320852280019216 0],USDT[0.000000055388887] |
| 00362456 | USD[0.000000095000000],USDT[1.447201436575000] |
| 00362463 | BNB[0.009300000000000],ETH[13.598531000000000],ETHW[12.423456000000000],FTT[650.002500000000000],MATIC[0.111365000000000],USD[50559.077272175388300100000000],USDT[8198.7473704700000000] |
| 00362464 | ADABULL[0.000425460000000],BNB[0.004499420000000],COMPBULL[11.0096500000000000],DOGEBULL[0.015132972000000],ETCBULL[141.4088143000000000],ETH[0.7948000000000000],ETCBULL[141.4088143000000000],FTT[0.009131486848150 0],LINKBULL[4.9990000000000000],MATICBULL[37.6478314000000000],SUSHIBULL[239.9042000000000000 0],SXPBULL[122960973.927005396051352 2],TOMOBULL[2097.6380000000000000],TRXBULL[38.9000000000000000 0],USD[0.0587407204937591],VETBULL[146.0719400000000000],XRPBULL[1237.9704000000000000] |
| 00362469 | BNB[0.001902295000000],BTC[0.000506540000000],ETH[0.001500000000000],ETHW[0.001500000000000],ETHW[0.06401864700000000],FTB[0.0956404000000000],LTC[1.4394784450000000],LUNA2[265.7440360000000000],USDT[8923.59903437839980840] |
| 00362472 | ETH[0.000000100000000],USD[0.000000103141923],USDT[0.089296425000000000],XRPBULL[2140.0000000000000000] |
| 00362473 | ETH[0.000000459960000],ETHW[0.000000902359291],TRX[0.000001000000000],USD[0.000012420127385],USDT[0.00012412012712385],USD[6701.4516895400000000],USDT[0.000000021455425] |
| 00362475 | BUSD[48.4404475800000000],ETH[0.001534000000000],ETHW[0.0015340000000000],USD[0.000000189158925],USDT[0.00000001116 7120] |
| 00362477 | ETH[0.000000100000000],USD[27.380339456458060 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362478 | EUR[0.000033602821547 6],GBP[0.000000069106420],HKD[0.000000035994172],SOL[0.000000010000000],USD[22.055220626091 9806],USDT[0.000000007829400 0] |
| 00362479 | AKRO[4740.0992100000000 00],ATLAS[4999.0500000000000 00],BAO[9977.58000000000000 00],BTC[0.000000060000000],FIDA[1.3602572500000000 00],FIDA_LOCKED[3.77904649000000 00],JST[1869.644700000000 0000],KIN[9741.6000000000000000 0],LINA[1099.069950000000 0000],LUNA2[0.603220749700000 0],LUNA2_LOCKED[1.407515 0830000000],LUNC[131352.5882655000000000 0],MAPS[135.948510000000 0000],OXY[48.990690000000 0000],SRM[0.312566710000000 0],SRM_LOCKED[2.992755040000000 0],STEP[140.27334300000000 00],TRX[0.478882000000000 0],USD[-64.6275214468624148],USDT[0.148199528543402] |
| 00362480 | USD[0.000002181728542 1] |
| 00362482 | AAVE[0.00000002000000 00],BNB[0.0000000010000000],BTC[0.000201603881360],CHF[0.000020639640601 9],DOGE[0.000000041306392],ETH[0.00165232329124 4],FTT[0.000165323229124 4],GME[0.0000002000000000 0],GMEPRE[-0.00000000400000 00],LINK[-0.00000001997845 641],MTA[0.0000001000000000],ROOK[0.000000001500000 0],SLV[0.000000005307233 7],USD[0.149464438592187 7],USDT[0.000000030637172] |
| 00362485 | AAVE[0.020721703716110 0],AVAX[0.00000009574505 9],BNB[0.001846240000000 0],BTC[0.0000000860869 00],BULL[0.309835964000000 0],DOGE[0.962265000000000 0],ETH[52.359417852961680 0],ETHBULL[0.0319952511000000 0],ETHW[0.0000362175000000 0],FTT[300.859 7811987190744],FXS[0.019973000000000 0],GBP[55972.0405000079814 69],LINK[20400418464381 ],LUNA2_LOCKED[0.00000097641688 9],LUNC[0.009112150000000 0],REN[0.0000000770200000 0],SOL[0.157717500000000 0],SRM[20.935644100000000 0],SRM_LOCKED[85.140028580000000 0],SUN[989.274 1880750000000],SUSHI[0.050097500000000 0],USD[21.0420207752868123],USDT[0.016206869989364400] |
| 00362486 | KIN[2619784.000000000000000 0],USDT[0.006086998936440 0] |
| 00362488 | BNB[-0.00000000318700073],BTC[0.00000000507048742],DOGE[0.000000042683853],ETH[0.000000089673542],FTT[0.000000002453782 5],LTC[0.000000018335400],LUNA2[0.000392923870200 0],LUNA2_LOCKED[0.00916822363900 0],LUNC[85.5600000000000 000],MATIC[0.000000004715401 1],SOL[0.000000009300000 0],TRX[0.000006005799 89301],USD[0.000000396433281],USDT[0.00000008635618 01] |
| 00362490 | TRX[0.000001000000000],USDT[3.700000000000000] |
| 00362492 | USD[7.671250025038230 0] |
| 00362493 | ADABEAR[0.000000000000000 0],GRT[0.800500000000000 0],PERP[0.0416149000000000 0],SOL[0.003000000000000 0],TRX[0.000002000000000 0],USD[0.857110824427500 0],USDT[0.0462886400000000 0] |
| 00362494 | ADABEAR[600150.000000000000000 0],BTC[0.000000022191500],BUSD[106.0611686800000 00],ETH[0.000000050000000],ETHBULL[0.000000035000000],FTT[0.000000072385026],SRM[6.0681605700000000 0],SRM_LOCKED[17.558343900000000 0],USD[0.000000025623161],USDT[0.000000148612159] |
| 00362495 | BTC[0.000002547500000],USD[0.390912311375000 0],USDT[0.190100000000000 0] |
| 00362498 | ADABEAR[752078.350000000000000 0],ADAHEDGE[0.011547850000000 0],BCHBULL[5.910250000000000 0],BNBBEAR[2230521079.680000000000000 0],DMG[0.127482000000000 0],EOSBEAR[5934.760605000000 0000],EOSBULL[1661094.249510000000000 0],ETCBULL[0.000506650000000],ETHBEAR[4727133.450000000000000 0],LINK[0.08 2111500000000],LINKBEAR[215203423.8500000000000 00],LNKBULL[0.015345500000000 0],TRX[0.000020000000000],USD[0.007221285637625 3],USDT[0.057204039649 7830],XRPBULL[0.0257035000000000 0] |
| 00362500 | BTC[0.000450400000000 0],SPELL[52921.204850230000000 0],USD[3.954102239200000 0],USDT[0.004349302091955] |
| 00362501 | USD[25.000000000000000 0] |
| 00362505 | ADABULL[0.000000035000000],ETH[0.000000088089503],ETHBULL[0.000000080000000],USD[0.882025567042291 1],USDT[0.038446250685149 8] |
| 00362506 | USDT[0.405283785497 7600] |
| 00362507 | ETH[0.000000010000000 0] |
| 00362510 | ATLAS[3.797717570000000 0],AVAX[5.000000000000000 0],LUNA2[0.217239769800000 0],LUNA2_LOCKED[0.5068927962000000],LUNC[47304.417248000000 0000],POLIS[0.073140000000000 0],SLP[8.000000000000000 0],SOL[0.000000010000000 0],TRX[0.000078300000000 0],USD[-966.2348312241122632],USDT[955.200000013427 8828] |
| 00362512 | ETH[0.000330404404045],FTT[0.000000023461280],LUNC[0.000628000000000 0],MATIC[0.000000061690000 0],SOL[0.000000701078246 0],USD[0.000004788488086],USDT[-0.000000000356243] |
| 00362515 | ALTBULL[0.000066200000000],BALBULL[0.082200000000000 0],BCHBULL[0.009318000000000 0],BTC[1.136909510000000 0],DAI[0.000000099667640],FTT[0.000000000000000 0],SOL[0.000000094704400],THETABULL[0.000000118650000],TRUMPSTAY[0.002900000000000 0],USD[0.001446270014969],USDT[0.0000000584150 65],XTZBULL[0.154810000000000 0] |
| 00362517 | ETH[0.000000000000000 0],FTT[27.298487820528681 9],LNK[0.000000000000000 0],LTC[0.000000075149800],USD[0.000001351826177 6],USDT[0.000000045576031] |
| 00362522 | 1INCH[0.000000000812950 0],ADAHEDGE[0.01154785000 00000],AMPL[0.000000000963149],ASD[0.000000000000000 0],BNB[17.695397110000000 0],BTC[0.753978550000000 0],ETH[0.000000002800000 0],FTT[81.444853329969438 6],ROOK[0.000000075000000],SOL[0.000000069176953],TOMO[0.000000042434000],TRX[0.000191000000000 0],USD[1620.819185634794742],USDT[34.718602105368270],YFI[0.000000032000000 0] |
| 00362527 | ADABEAR[1400140.000000000000000 0],ALGOBULL[3099380.000000000000000 0],ASDBULL[21.495700000000000 0],ATOMBULL[298.940200000000000 0],BCHBULL[1758.364150000000000 0],BTC[0.000594700000000],DOGE[240.951800000000000 0],DOGEBULL[9.366428620000000 0],KNCBULL[0.998600000000000 0],MATICBULL[59.48810 0000000000],SHIB[3895730.000000000000000 0],SXPBULL[216.010600000000000 0],USD[0.160953421348300 0],ZECBULL[1.000100000000000 0] |
| 00362528 | USD[0.143307668675000 0] |
| 00362529 | BCHBULL[179.797950000000000 0],EOSBULL[0.039960000000000 0],MATICBULL[0.007482700000000 0],USD[0.045243045182500],USDT[0.000000079166634] |
| 00362530 | TRX[0.000000100000000 0],USD[-0.004586665866889],USDT[0.008104337576551 6] |
| 00362531 | BIT[761.000000000000000 0],FTT[504.700240000000 0000],MATIC[1000.900000000000000 0],SRM[22.195377810000000 0],SRM_LOCKED[230.764622190000000 0],TRX[0.000030000000000],USD[0.002380637653214 8],USDT[4993.382668752258 9908] |
| 00362533 | ETH[0.000000010000000 0],ETHW[0.000067059579334 7],TRX[0.000011000000000],USD[0.002868833422027 6],USDT[0.000000059867057] |
| 00362537 | 1INCH[0.000000006731554 6],ADABULL[0.000000026000000],BCH[- 0.00000001621096 0],BULLSHIT[0.000000007000000],FIDA[0.000000002630202],FTT[0.013584734361728 5],HT[0.000000052340000],LINK[0.000000042034974],SRM[1.251395500000000],SRM_LOCKED[4.753056730000000],TOMO[0.000000025000000],USD[42.780961520120477 7],USDT[0.000000016952962],XRP[0.000000076750 000] |
| 00362539 | 1INCH[0.927400000000000],ADABULL[0.000009656600000],ALGOBULL[48.985000000000000],BADGER[0.006566000000000 0],BEAR[97.940000000000000 0],BNBBEAR[1176.000000000000000 0],BTC[0.000395900000000],BUSD[2000.000000000000000 0],DOGEHEDGE[0.0445650000000 0000],ETH[0.009398000000000],ETHW[0.0093980 00000000],FTT[0.145300000000000],GRT[0.649800000000000 0],GRTBULL[0.000004495000000],LINK[0.20000000000 0000],LTC[0.003848000000000 0],LUAD[0.003940000000000 0],SNX[2.398320000000000 0],TRX[0.225000000000000 0],USD[3731.667528150124000],USDTBEAR[0.000074324000000 0],YFII[0.000982000000000 0] |
| 00362541 | BTC[0.000000060000000],ETH[0.000000050000000],ETHBEAR[3688.364100000000 0000],ETHBULL[0.000011000000000],LTCBEAR[16.080000000000000 0],UNI[0.042020000000000 0],USD[0.000000075180580],XRPBEAR[0.091687500000000],XRPBULL[0.007036550000000] |
| 00362543 | AVAX[6.724614499908250 0],BTC[16.311808664479606 0],ETH[0.193746001637402 2],ETHW[0.000000096569 000],GBP[0.000024559300 6664],PAXG[0.000021715000000],SOL[11.539338697600000],USD[20.9465682367444156] |
| 00362546 | ETH[0.000000056660000],USD[0.000013978581401 9],USDT[0.000004182070817 6] |
| 00362547 | BAND[0.000000032350000],BTC[0.260513209130790 9],CHOL[0.000000047490],ETH[0.000000001858792],LUNA2_LOCKED[7.126141661000000],MATIC[84118.601898507890 4200],SOL[0.000000015800000],SRM[0.493926180000000],SRM_LOCKED[285.324693950000000 0],STEP[0.000000540645 00],TRUMPSTAY[13036.712000000000000],TRX[0.000000000000000],USD[242083.5161270605100378],USD[75090294.0475862013078168],WBTC[0.000045430000000 0] |
| 00362550 | BTC[0.000000054064500],DEFIBULL[0.000000000000000],FTT[0.0358794946421 1],USD[-1.8369013069957715],USDT[2.372596759000000 0] |
| 00362551 | AMPL[0.000000000252519],BTC[0.000000005000000],ETH[0.000000005000000],GMEPRE[0.000000000162498 0],USD[0.010052185749 1485],USDT[26.5692409158971025] |
| 00362555 | TRX[0.000010000000000],USDT[1.9392128220000000] |
| 00362556 | ETH[0.250626970000000 0],ETHW[0.250626965316881] |
| 00362561 | USD[25.0000000000000000 0] |
| 00362562 | 1INCH[0.000000089119600],ADABULL[0.000000095500000],BCH[0.000000052800000],BNB[0.000000046924500],BTC[0.000000058208296],DOGEBEAR2021[0.000000057500000],ETH[0.000000054022400],FTT[0.062275917440000 0],GRT[0.000000056015500],TRX[0.001004002323460 0],USD[0.000045464520579 6],USDT[0.00458179 5933479],YFI[0.000000004650000 0] |
| 00362563 | 1INCH[0.000000010000000],ALPHA[0.000000001704774],BADGER[0.000000016801875],BNB[0.000000008767124 0],BTC[- 0.00000004248846 0],BULL[0.000000015853076],DAI[0.433839900000000],ENS[0.000000010000000],ETH[0.000000036250382],ETHE[2637.800000000000000 0],FTT[0.002325719247383],LUNA2_LOCKED[0.000000029842803 7],NFT [51254334877680662 1],PAXG[0.000000050000000],RAY[0.000000015717919],ROOK[0.000000000806128 401],RSR[0.000000070424800],SNX[0.0000000048041450 ],SUSHI[0.000000189581101],USD[0.830445054569760 7],USDT[0.0565680856931 301],WBTC[0.000000039689554] |
| 00362564 | AMPL[0.410550613124613],BULL[0.000011000000000],DOGEBULL[1.65397227589500000],ETHBULL[0.000003350000000],GRTBULL[91.200000000000000 0],MATICBULL[138.500000000000000 0],SLRS[0.933500000000000 0],SXPBULL[9.973828800000000 0],USD[1437.897302055327 0689],USDC[1020.000000000000000],USDT[57.052099 8700000000] |
| 00362567 | BTC[0.002980000000000],USD[0.0226080496996350],USDT[0.000000020836369] |
| 00362568 | USD[0.000000184387060] |
| 00362572 | BTC[0.000007267751],CEL[0.000000658511857],ETH[0.000000037590000],USD[0.0000051966442706],USDT[0.000000222007055],WBTC[0.000000142615737] |
| 00362577 | BTC[0.000000009282838],FTT[0.017864206371285 1],LTC[0.000000101000000],TRX[0.0007770000000000],USD[62.5031617661697878],USDT[0.000000094600327],XRP[0.000000082211606] |
| 00362579 | TRX[0.000001000000000],USD[0.478569832639352],USDT[0.007862010000000 0] |
| 00362580 | BTC[0.000042100000000],ETH[0.000366200000000],ETHW[0.000368260000000],USD[0.064819350035694],USDT[0.000000042027625] |
| 00362581 | ATLAS[849.706600000000000 0],GALFAN[27.7949960000000000 0],POLIS[0.098200000000000 0],USD[0.219217277403000 0],USDT[0.000000076529680] |
| 00362595 | BTC[0.0000000830000000],FTT[0.000002769850 8],LINK2[47.4646383000000000 0],LUNA2_LOCKED[0.000000000000000 0],USD[7578.33106751841 42418],XRP[0.457070000000000 0] |
| 00362597 | HUM[9.967700000000000 0],LTC[0.002542750000000 0],USD[13.013836383472610 5],USDT[0.074780000000000 0] |
| 00362599 | ETH[0.000000050000000],TRX[0.000000500000000],USD[-2.1261309416155783],USDT[4.6554334344804241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362603 | USD[0.0000026419438184],USDT[0.0003814139861940] |
| 00362604 | USD[0.2310000051537812] |
| 00362608 | FTT[0.0270661139409360],USD[-0.0057656105522910],USDT[0.0000000062968468] |
| 00362609 | USD[0.0004055487281412],USDT[0.0000000139586930] |
| 00362615 | USD[0.0000002000624928],USDT[100.0000000060194638] |
| 00362619 | BNB[0.0000000027267328],BULL[0.0000000040000000],FTT[0.0567040418704077],USD[-0.0000000401653013],USDT[0.0000000029555303] |
| 00362620 | ALGOBULL[1352000.0000000000000000],ALTBEAR[9697.2000000000000000],BALBULL[293.0000000000000000],BEAR[483.8000000000000000],BNB[0.0087199000000000],BNBBULL[0.0005206112700000],BULL[0.0000063920000000],COMPBULL[14.7200000000000000],DOGEBEAR2021[0.0024460000000000],DOGEBULL[0.0581966222000000],ETH[0.0005037200000000],ETHW[0.0005371724080000],GRT[0.6812000000000000],GRTBULL[15119.1390881340000000],LINKBULL[3.1020000000000000],LTC[0.0322170700000000],TRX[0.0052520000000000],USD[0.0393908534129578],USDT[41.6008892696159901],XRP[0.1511000000000000],XRPBULL[14.3410320000000000] |
| 00362621 | TRX[0.0000010000000000],USD[1.2377692311234547],USDT[3.4990350650459714] |
| 00362624 | USD[0.4365849756150000],USDT[-0.0062928490562669] |
| 00362629 | DOGE[5.0000000000000000],USD[0.0000371960604281] |
| 00362630 | USD[0.3318235478040291] |
| 00362632 | ATOMBULL[0.0014664500000000],EOSBULL[0.0502260000000000],LINKBULL[0.0000161965000000],MATICBULL[0.0551655000000000],USD[0.0000000066369360],USDT[0.0000000010000000] |
| 00362634 | USD[0.1755562500000000] |
| 00362637 | TRX[0.0000010171717398],USD[0.0000000056177728] |
| 00362639 | BTC[0.0000000088574000],FTT[0.0999200000000000],USD[0.0004248330861659],USDT[0.0000000091815135] |
| 00362641 | AUD[0.0000000818220433],BTC[5.8407569550000000],ETH[38.5490004273848752],ETHW[0.0000000020000000],FTT[0.0000008553602663],LUNA2[0.0137772720700000],LUNA2_LOCKED[0.0321469681700000],ROOK[0.0000000040000000],SRM[4.5448626200000000],SRM_LOCKED[223.7635846400000000],USD[0.0000068985225907],USDT[0.0000001085607001] |
| 00362646 | RAY[0.0000000322206841],SOL[0.0000000852720000],USD[0.1778508417868700],USDT[0.0000000016770529] |
| 00362649 | BEAR[725.4000000000000000],ETHBEAR[66441015710650000000000000],ETHBULL[138.7207391300000000],MATICBEAR2021[124440.7200000000000000],TRX[0.0000010000000000],USD[0.0069998633014050],USDT[0.0000000686113398] |
| 00362650 | BTC[0.0000000646049510],ETH[0.0064262000000000],ETHW[0.0064262000000000],FIDA[0.3493440200000000],FIDA_LOCKED[0.8063476000000000],SRM[0.0283358500000000],SRM_LOCKED[0.1172442600000000],TRX[0.0000810000000000],USD[0.3270846473742088],USDT[0.0000000097790954] |
| 00362660 | EUR[0.0000000687488781],USD[0.5664824428331118] |
| 00362664 | USD[0.0005135981035754] |
| 00362668 | FTT[0.0027454500000000],TRX[0.0000000010854023],USD[-0.0056570005686537] |
| 00362669 | ETH[0.0036229000000000],ETHW[0.0036228745940040],USD[0.0015739241560963],USDT[0.0000000040000000] |
| 00362672 | AAVE[0.0094470000000000],BTC[0.0000000042579200],GBP[0.0000263540871008],USD[0.0000000079218240] |
| 00362673 | AAVE[0.0000000050000000],BTC[0.0000000015235837],COPE[0.0000000010000000],DOGE[1.0000000000000000],ETH[0.0000000023054000],FTT[0.0000000083230750],USD[0.0000053271686193],XLMBULL[0.0000000034188410] |
| 00362675 | AUD[0.0000000435831],BTC[0.0000000042579200],USDT[17.0977592226533227] |
| 00362677 | AAVE[0.0025771945235759],ALPHA[0.0000000014109515],AVAX[0.0000040294522780],BAL[0.0000090782938],BAO[0.0000000006237500],BNB[0.0000000015938359],BTC[0.0000000035908198],CREAM[0.0000000073577844],DOGE[0.0000000010389260],ETH[0.0000000081909000],FTT[0.0000000132631481],LUNA2[9.1931225330000000][0],LUNA2_LOCKED[21.4506192440000000],LINC[2000182178066670000000000000],RAY[0.0000000087806993],SHIB[0.0000000090818946],SOL[0.0000000056704450],SRM[0.0000000009378302],SXP[0.0000000040005000000],UNI[0.0000000058129262],USD[-228.6674185434019940000000000],USDT[22211.1809821082448287],XRP[0.0000023783352392],YFI[0.0000000049545000] |
| 00362678 | TRX[0.0001190000000000],USD[-0.9440210026986572],USDT[0.9469933569340182] |
| 00362679 | TRX[0.0000001389098],USD[-0.0158273862685173],USDT[0.3229657400000000] |
| 00362680 | BTC[0.0361247002575186],ETH[3.2627139900000000],ETHW[3.2627139900000000],TRX[0.0010690000000000],USD[0.0000000015589818],USDT[0.0000000059985822] |
| 00362682 | AAVE[0.0000000074270097],BNB[28.1300000072518619],BTC[0.2451729944611644],DOGE[8.8784657126045110],ETH[-0.0000000115598600],FTT[0.0000001619217511],LNK[0.0000000104535007],LTC[0.0000000030000000],MATIC[0.0000000036603781],REEF[0.0000000076052941],SNX[0.0000000081910960],SOL[0.0000000030000000],SUSHI[0.0000000018464908],USD[32806.4510931864507766],USDT[0.0000000035230576],XRP[0.0000000086184765],YFI[0.0000000085587465] |
| 00362683 | AUD[0.2466050000000000],OXY[143.9541150000000000],RAY[0.0783177500000000],TRX[0.0005500000000000],USD[1.3449050260849231],USDT[0.0000000245119177] |
| 00362685 | USD[0.0000000051118810] |
| 00362688 | USD[14.2826976000000000] |
| 00362690 | AUD[-14.3611029739917958],USD[1143.5661883253681219000000000] |
| 00362692 | ETHBEAR[25971.8070000000000000],LTCBEAR[0.8200000000000000],USD[0.1357581350000000],USDT[0.0597492375000000],XRP[0.7500000000000000],XRPBEAR[650.3091400000000000],XRPBULL[82.8968500000000000] |
| 00362693 | ALICE[265.2026520000000000],BIT[0.0200000000000000],BNB[0.0000000000000000],BTC[2.0000371424871273],DOGE[10.0000000000000000],DYDX[328.9032890000000000],ETH[41.0876510507549000],FTM[0.0358100000000000],FTT[1024.5102291255905628],HMT[1000.0100000000000000],LRC[500.0050000000000000],MATIC[25000.0000000000000000],POLIS[1212.0121200000000000],RAY[135.5844847800000000],SAND[0.0243000000000000],SRM[886.7040829800000000],USD[21832.6484798772667699],USDT[0.0063034018975337] |
| 00362694 | BTC[0.0009940800000000],ETH[0.0000000000000000],LUNA2[1.1990240000000000],USD[-1.6413065015529551],USDT[0.0085087051358932],XRP[0.0000000058260000] |
| 00362698 | BTC[0.0000000899950000],FTT[0.0641978200000000],LTC[10.0000000000000000],USD[-0.1519786072411297],USDT[0.0000000027054164] |
| 00362702 | USD[1.3134073453918950] |
| 00362703 | FTT[0.1006476767490480],USD[7.4127313400000000] |
| 00362704 | BEAR[0.8377400000000000],USD[0.0000000047500000] |
| 00362705 | BTC[0.0000000015052844],USD[0.0230416491680767] |
| 00362713 | BNB[0.0000000056064664],DOGE[1270.7252756800000000],ETH[0.0000000046691900],OXY[0.0000000020000000],SHIB[3445861.1874185000000000],SOL[0.0000000020532100],SRM[0.1501471800416500],SRM_LOCKED[0.5874822000000000],USD[0.0000003816660277],USDT[0.4417637501744579] |
| 00362714 | USDT[0.0000000093000000] |
| 00362715 | BNB[0.0000000502181171],BTC[0.0000000054920900],CRV[0.0000000061102430],ETH[0.0000000055529732],FTM[0.0000001169669427],FTT[0.4651231184961368],MATIC[0.0000000373101032],PAXG[0.0000000086085865],RAY[0.0000000084662184],SOL[0.1172285380364892],TRX[0.0000000003387800],USD[0.0000001351185666],USDT[0.0000000766932281],USTC[0.0000000005907185],XRP[0.0000000044165356] |
| 00362716 | ETH[-0.0269563413349854],USD[0.0032874011193640] |
| 00362717 | ETH[-0.0000000107130088],TRUMPSTAY[3198.5040000000000000000],USD[0.0000128652164365] |
| 00362720 | LUNA2[0.0000000242165282],LUNA2_LOCKED[0.0000000565052325],LUNC[0.0057322000000000],TRX[0.0005400000000000],USD[2871.2146828668255882000000000],USDT[79.3884000026140120] |
| 00362723 | SGD[0.8677172000000000],TRX[0.0008460000000000],USD[406670.7726196162001856],USDT[2.7641185650244669] |
| 00362727 | DOGEBULL[0.0000000011937983],FTM[0.0000000021039951],LINKBEAR[0.0000000079854768],MATICBULL[0.0000000017311768],SUSHIBULL[7299.5420164281056842],USD[0.0000001316749263],VETBEAR[0.0000000135352210],XRPBULL[0.0000000005895166] |
| 00362728 | BNB[-0.0000000000201010],BTC[0.0000000015633382],ETH[0.0000000000935000],LTC[0.0438702237980368],TRX[0.0016300000000000],USD[0.0000001342915858],USDT[5.8568900149326996] |
| 00362729 | BNB[0.0000000057192153],BTC[0.0000000055907185],BULL[0.0000000029000000],DEFIBULL[0.0000000038500000],ETH[0.0000000050000000],LINKBULL[0.0000000045000000],USD[0.0000004221126031B],USDT[26318],ZECBULL[0.0000000035000000] |
| 00362735 | USD[3.0265393000000000] |
| 00362739 | FTT[25.0519264500000000],USD[20.0531697400704417] |
| 00362742 | BULL[0.0000000089000000],ETHBULL[0.0000000040000000],FTT[0.0349362455069500],GRTBEAR[0.0000000070000000],USD[-0.0295073406851689],USDT[1.8516808926412877] |
| 00362745 | ATLAS[5000.0250000000000000],COPE[231.8684560000000000],FIDA[1009.9279322700000000],FIDA_LOCKED[0.7303017300000000],FTT[0.0000000093239640],SOL[73.9118604200000000],TRX[0.0000000020000000],USD[0.0000000094221445],USDT[345.5272680605857669],WRX[254.8871670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362747 | USD[0.000237109847661 0] |
| 00362750 | ETH[0.000000040900800],FTT[25.000000003229745 1],NFT (2905770095587963 58)[1],NFT (4536672824620449 24)[1],NFT (5525519009485797 1)[1],TRX[0.000033000000000000],USD[0.000000006303660 2],USDT[0.000000097500000] |
| 00362751 | BTC[0.000000006198497],FTT[0.000000003093988],TRX[0.000000004499000],USD[-0.340553216350935 7],USDT[5.516326058612380] |
| 00362753 | USD[30.000000000000000] |
| 00362754 | BTC[0.000000035000000],BULL[0.000000026250000],ETHBULL[0.000000006400000 0],FTT[0.000000009043223],USDT[0.000000075554 96] |
| 00362760 | ETH[-0.000000490736139 3],ETHW[-0.000000487590904 8],FTT[0.006782064316207 3],HGT[0.000000033219000],NFT (4047482356991097 39)[1],NFT (4310012846549605 6)[1],NFT (5336679200564189 39)[1],NFT (5682514940172251 66)[1],SOL[0.000000088585200],USD[0.016955685908326],USDT[0.000000033538045] |
| 00362762 | BTC[2.3948632600000000 0],BVOL[0.098800000000000 0],FTT[15.500000000000000 0],HGE[79.967890000000000 0],LRC[1400.00000000000000 0000],LTC[18.390917000000000 0],MATIC[170.000000000000000 0],MER[272.0000000000000 00],OKB[108.2794230000000 00],SLRS[194.000000000000 000],SRM[40.0000000000000 00],TRX[0.00007 700000000000],UBXT[0.4350000000000000 0],USD[-26196.7738759228506 8],USDT[-3.0061929952169640] |
| 00362765 | BTC[0.072986130000000 0],CRO[999.810000000000000 0],USD[4.600936321095000 0],USDT[0.00000000142408 1] |
| 00362766 | BTC[0.000917077492161],ETH[0.000000001222960 3],ETHBULL[0.000000725598 99],FTT[0.000000017311768],SOL[0.003092090270030],USD[4.802387539651062 2],USDT[0.000000006392202],XRP[0.000000000000000] |
| 00362767 | AVAX[1.8996390000000000 0],BNBBULL[0.0000000037 00000],BTC[0.0000000056607 487],BULL[0.0000000781453 50],CHR[850.19288000000000 00],CRV[0.0000000670511980],CVC[279.946800000000000 0],ETH[0.000000034414500],ETHBULL[0.000000014390000],FTM[681.68539035855813 3],FTT[0.057843573351212],GALA[729.35970 0000000000],GMT[43.988030000000000 0],MANA[57.985180000000000 0],MATIC[79.21049954538391 31],MATICBULL[0.000000043800000],OMG[0.000000626000000],REN[809.80126000000000 00],SUSHI[0.000000013247400],USD[0.000000019310340],UNI[13.19454700000000000 0],USDT[301.44686685525676 92],USDT[0.000000003 830262],WAVES[9.996770000000000 0] |
| 00362769 | USDT[0.000000015970000] |
| 00362771 | BTC[0.000000034247415 0],FTT[26.086092317712313 9],USD[0.005119790179000],USDT[14600.4812292864000000] |
| 00362773 | AAVE[0.000000075000000],BNB[0.000000075000000],BTC[0.0000000314522 58],COMP[0.0000000023500 00],ETH[0.000000068152079],FTT[25.06348401270823 82],LINK[0.000000050000000],LUNA2[3.311106860000000 00],LUNA2_LOCKED[7.72591600800000000 0],RUNE[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000 050000000],SXP[0.000000001000000],UNI[0.000000000000000],USD[0.009969098956450],USDT[4961.74000000171451 88],XRP[0.000000035000000] |
| 00362776 | BNB[0.004611799696112],BTC[20.00000000684963 00],ETH[0.000000004850000],FTM[0.000000000271500 0],FTT[473.73718280398166 96],GME[0.0000000103000 00],GMEPRE[0.00000000313691 29],GMT[0.000000007307264 5],LUNA2[0.00000040694591 1],LUNA2_LOCKED[0.000000494540458],SRM[0.659398800000000 0],SRM_LOCKED[123.98645395000000 00],STG[2739.16522985519968 79],USD[4.013203859092869],USTC[0.000000009000000] |
| 00362777 | FTT[0.017325500000000],SRM[8.47298256000000 00],SRM_LOCKED[24.60701744000000 00],USD[79.034891303890000],USDT[0.000000065131953] |
| 00362782 | USDT[0.000000107935460] |
| 00362787 | AAVE[0.000580000000000],AMC[0.055000000000000],AUD[4223.69994326559397 2],BEAR[9.000000000000000 0],BTC[0.000082070000000],BULL[0.000000007410000],COIN[0.003680158768301],COMP[0.000083640000000],DOGE[4.037120000000000],LTC[0.003700000000000],SLV[0.001100000000000 0],TRX[0.000010000000000 0],USD[271.91139775432927 65],USDT[-2696.97470979336270 20] |
| 00362788 | TRX[0.874810000000000 0],USD[18373940950000000],USDT[0.003710000000000] |
| 00362789 | BCH[-0.0000000044684954],BTC[0.000000014685869 7],DOGE[0.000000246600000 0],ETHW[0.000310124705000 00],FTT[0.000000016578356 7],LTC[0.000000066925985],OXY[0.560050000000000 00],SRM[1.018284390000000 00],USD[-0.026767300000000 0],TRX[74105.19805100000000 00],USD[-90.832543584082224 2],USDT[122.13116103371432 0],XLMBEAR[0.000000000000000 0] |
| 00362792 | BNB[0.000000002684160],BTC[0.000000003500000],ETH[0.000000005000000],TRX[0.000002000000000],USDT[0.000021762442192] |
| 00362793 | SOL[5.560547990000000] |
| 00362794 | ALGOBULL[64952.73200000000000 00],BEAR[16516.65850000000000 00],ETHBEAR[217245.43100000000000 00],MATICBEAR[506457.25000000000000 00],SUSHIBEAR[143173.13990000000000 00],SUSHIBULL[7.394820000000000 0],TRXBEAR[1514.93880000000000 00],USD[0.243147457583199 6],USD[0.131965865643534],XRPBEAR[491.56483000000000 00],XRPBULL[144.76864000000000 00] |
| 00362797 | DMGBULL[0.096200000000000],SUSHIBEAR[0.029280000000000 0],TOMOBULL[0.061730000000000 0],USD[-0.007881300818078 4],USDT[0.572444340000000] |
| 00362802 | USDT[0.000000021250000] |
| 00362805 | BTC[0.000097340000000],CHZ[9.986700000000000 0],ETH[0.000918870000000],ETHW[0.000918870000000],OXY[0.978055000000000],TRX[0.000002000000000],USD[0.509291794892481],USDT[0.000000130744162] |
| 00362806 | USD[0.089391477129720] |
| 00362807 | CREAM[0.007740000000000],ETH[0.087380017578750],FTT[0.014908634510496 0],GRTBULL[0.002968200000000 0],SNX[2.001574472029815 2],SUSHI[0.000000010000000],USD[19.51466751998308 11],USDT[3.310038328062818 0],ZRX[2.807400000000000] |
| 00362809 | LUNA2[0.001030713341000 0],LUNA2_LOCKED[0.00240497795000 0],LUNC[224.44000000000000 0000],USD[0.000000014483136],USDT[0.000001135241 84] |
| 00362810 | BAND[0.000000005000000],BTC[0.000000072496566],ETH[0.000000014416458],FTT[150.07521418004182 37],LTC[0.000000000791640],MATIC[0.000000051383638],MEDIA[0.000000075000000],SOL[100.00082528302561 59],SRM[0.032976780000000 00],SRM_LOCKED[19.04959769000000 00],USD[0.063698 0348996954],USDT[0.000000187450945],YFI[0.000000007500000] |
| 00362814 | MAPS[0.695240000000000],TRX[0.000027000000000],USD[4.432038774730000 0],USDT[0.000000058521565] |
| 00362815 | SOL[0.001450720000000],TRX[0.616235000000000 0],USD[0.007260723949600 0],USDT[0.464122067000000],XRPBULL[0.030000000000000] |
| 00362816 | BTC[0.005798450000000],USD[276.73788759750000 00],USDT[101.0839000000000000] |
| 00362817 | USDT[0.029489140776000],XRPBULL[5.942472655000000 0] |
| 00362818 | AMPL[0.063703558769190 2],BNB[0.000000037707816],BULL[0.000000009000000],USD[0.172117143913240 5],USDT[0.250000084677598] |
| 00362819 | BTC[0.000043692664877],ETH[0.000753290000000 0],ETHW[0.000753289378533 0],SOL[0.053986490000000 0],USD[0.262038742753448 1],USDT[0.000000009842162] |
| 00362822 | DENT[999.81000000000000 0000],KIN[50000.00000000000000 0000],LUNA2[0.014455295260000 0],LUNA2_LOCKED[0.03372902228000 00],LUNC[34147.67097722000000 00],USD[0.001548011301302 0],WRX[200.15108413000000 00],XRP[40.94604000000000 0000] |
| 00362823 | BTC[0.000000008000000],USDT[0.513815000000000] |
| 00362825 | USD[0.000014816797543 6],USDT[0.000220283745735 3] |
| 00362826 | TRX[0.000001000000000],USD[0.000000017985844 2],USD[0.170426290736645 0] |
| 00362830 | ADABULL[0.000000016000000],BNBBULL[0.0000000020 00000],FTT[0.01721502398253 08],USD[0.032380885293653 2],USDT[0.000000081789860] |
| 00362831 | USDT[0.000000058000000] |
| 00362834 | TRUMPSTAY[31636.00000000000000 00] |
| 00362835 | USD[0.110625647500000 0],USDT[0.000000072960000] |
| 00362836 | USD[0.089391477129720] |
| 00362838 | BNB[0.000000005491620 0],BTC[0.000000068416400],BUSD[790.89061899000000 00],DOGE[33.32854049431080 00],ETH[1.035529171562540 0],ETHW[1.030509680488090 0],FTT[82.09187445000000 00],LTC[27.78322204180505 00],SOL[42.63980263206316 00],TRX[0.000002329782340 0],USD[0.000000006425702 2],USDT[1.34055374315932 03] |
| 00362839 | FTT[0.031801512228720 0],USD[8.755462525000000] |
| 00362840 | AMPL[0.000000001701718 1],AXS[0.000000041618919],BNB[0.000000027720716],ETH[0.000000012356258 3],OMG[0.000000010000000],SOL[0.000000019461504],TRX[0.000026005451330 0],USD[0.041143074851778],USDT[0.000198641756569] |
| 00362841 | ADABULL[0.000000003000000],ALGOBULL[35821.00000000000000 00],ASDBULL[5.098830000000000 0],BALBULL[14.99900000000000 00],BCHBULL[50.97820000000000 00],COMPBULL[0.002888000000000],DMGBULL[11998000.00000000000000 00],DOGEBEAR[9993.00000000000000 00],DOGEBEAR2021[0.00231600000000000 0],DOGEBULL[1.21991930200000000 0],EOSBULL[299.80000000000000 00],ETHBULL[0.000000004000000 0],FTT[0.000000034000000],KNCBULL[1.99080000000000 0000],KNCBULL[1.00391350000000 00],LINKBULL[1.00391350000000 00],LTCBULL[14.99700000000000 00],MATICBEAR[19986000.00000000000000 00],MATICBULL[4.02047800000000 00],MKRBULL[1.00000000004700000 0],SUSHIBULL[2599.40000000000000 00],SXPBULL[96.5036000000000 000],TOMOBULL[499.0000000000000 0000],TRXBULL[0.07366000000000 00],USD[0.007184885291766 0],USDT[0.0000002125564 2],VETBULL[1.099100000000000 0],XLMBULL[2.00959800000000 00],XRPBULL[169.96600000000000 00],XTZBULL[10.99 43000000000000 00],ZECBULL[12.09850000000000 00] |
| 00362847 | 1INCH[0.000000088769060],BTC[0.000000057987136],ETH[0.000000059285200],USD[0.000000065534076],USDT[0.00002486783904 21] |
| 00362848 | BTC[0.000199373404604 3],BULL[0.000004983000000],DOGE[10.00000000000000 0000],DOGEBULL[0.00094982900000 00],ETH[0.010071040000000 0],ETHBULL[0.000001400000000],ETHW[0.010071040000000 0],EUR[0.000079320585657],MKRBULL[0.000000457020000],USD[0.236380280339520 0],USD[232.41819180585226 35] |
| 00362849 | USDT[1.000000000000000 0] |
| 00362850 | TRX[0.001692000000000 0],USD[0.000015741714032],USDT[2937.26000000000000 00] |
| 00362853 | BTC[0.000000022449280],USD[0.007634826101220 0],USDT[0.000041156730190] |
| 00362855 | BNB[0.000000003200000],BTC[0.000000032000000],ETH[0.000000415607820],USD[178.31635025583782 6] |
| 00362857 | USD[0.000000136233120] |
| 00362858 | ALPHA[1.000000000000000 0],AUD[0.954806930000000 0],BAO[1.000000000000000 0],BAT[3.00000000000000000 0],BTC[0.000002880000000],DENT[2.000000000000000 0],EUR[8.71360845043145 85],FIDA[1.00000000000000 0000],HXRO[1.000000000000000 0],KIN[2.0000000000000000 0],LUNA2[0.119964950000000 0],LUNA2_LOCKED[0.27990602 51000000],LUNC[26184.01558356000000 00],SUSHI[1.002618950000000 0],SXP[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000134856976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362859 | AURY[0.000000010000000000],BTC[0.00000003440000000],ETH[0.000066943000000000],ETHW[0.0000668943000000000],FTT[0.092467215286731],SOL[0.000293830000000],SRM[5.306987870000000],SRM_LOCKED[27.788302100000000],USD[42.721846072015508],USDT[3593.621553058244482] |
| 00362861 | DOGEBULL[1.001799600000000],MATICBULL[88.283140000000000],TRX[0.000001000000000],USD[0.294002200000000],USDT[0.000000026108200] |
| 00362862 | ETH[0.000005000000000],ETHW[0.000005000000000],FTT[0.000000000000000],MATIC[0.000000000001197699],SOL[0.070987500000000],USD[2.232061121577376 9],USDT[-0.000000004592830 3],XRP[0.615611 3368637073] |
| 00362864 | BTC[0.000093549500000],ETH[0.127967194600000],ETHW[0.127967194600000],FTT[20.189247600000000],NOK[0.089892000000000],SOL[0.0935495000000 00],SRM[1.998709900000000],USD[55.548895276762265 0],XRP[0.004037000000000] |
| 00362866 | USD[0.002590260000000],USDT[0.00070361500] |
| 00362868 | BULL[0.000000063620455],BULL[0.000000037500000],FTH[0.000000004033271 5],FTT[0.018051902143906],USD[0.2515354989431191],USDT[0.000000002062074] |
| 00362869 | ATLAS[210.000000000000000],AVAX[0.999810000000000],BTC[0.000014353202500],ETH[0.000000008200000],FTM[748.104426380000000],LTC[0.000000500000000],MKR[0.000001000000000],SOL[0.0015150500000000],SOL[0.151790986448639 9],USDT[0.000000088950575],YF[0.000000006050000] |
| 00362872 | USD[25.0514479000000000],USDT[0.573497000000000] |
| 00362873 | TRX[0.000000005000000],TRX[0.151703000000000],USD[0.000000110380687],USDT[0.000000076473105] |
| 00362874 | FTM[6.000000000000000],USD[2.583625808000000] |
| 00362876 | FTT[0.090949200000000],SRM[0.99604135000000000],USD[0.000000001360000] |
| 00362879 | LUNA2[0.005832206847000],LUNA2_LOCKED[0.013608482640000],LUNC[1269.975320000000000],USD[0.005533193838112 4],USDT[0.000036505433243 2] |
| 00362880 | USD[0.043844295335000 0] |
| 00362881 | 1INCH[0.001416580312395],BOBA[0.000050000000000],ETH[0.000141700000000],ETHW[0.000141700000000],LINK[0.00090000000000],OMG[0.0000050000000 00],TOMO[0.000000080000000],USD[0.3580580759175443],USDT[0.000086321075074 5],XRP[0.000000022107020] |
| 00362882 | USD[0.0000000045911341],USDT[0.136551470000000] |
| 00362885 | NFT [43358374589150965 7][1],USD[-201.153382023268000000000000000],USDT[499.2000000000000000] |
| 00362887 | AAVE[0.000000005000000],ALGOBULL[4665.800000000000000],APE[0.000000001600000],BALBULL[0.000000087500000],BTC[0.0000000727500000],BULL[0.000003343761500 0],DEFIBULL[0.000000725250 0],DOGEBEAR[2021][0.008852690000000],DOGEBULL[0.0000000569975 00],EOSBULL[0.000000500000000],ETH[0.00000001885291],FTT[0.003538068491224],LINKBULL[0.03830600000000],LUNA2[0.06884173933000000],LUNA2_LOCKED[0.160957391800000],LUNC[15020.91897199650000000],MATIC[0.0000000015104443],MATICBULL[0.838512000000000],POLIS[0.090321400000000],SAND[0.001480504000000],SOL[0.000000004931565 1],TRX[0.00000100000000000],USD[0.315915334054001],USDT[0.0000000073969125] |
| 00362889 | BTC[0.000000052438680],BULL[1.139200009632890],ETHBULL[4.599239520000000],FTT[36.1000000064301594],LINKBULL[237.541996700000000],MATICBULL[1409.493560910000000],RAY[0.000000052000000],SOL[0.00000004054098],SUSHIBULL[1881 0.000000000000000],USD[1.076055384268319 0],USDT[0.0765362762] |
| 00362890 | ASD[0.000000174407943],AVAX[0.000000009843085],BNB[0.000000036961624],BNBBULL[3.000000004176074],BTC[2.000657385802217],BULL[0.000000037940794],CHZ[0.0000000000738000 0],COIN[0.0000000073800000],ETHBULL[0.0182842000000000],GRTBEAR[0.00000002037776 2],GRTBULL[0.000010000000000],FTM[0.01802842000000 00],MAPS[0.000000023590000],MATICBEAR[2021][0.000000085197280],RAY[0.000000016818184],SRM[0.062304031038545],SRM_LOCKED[0.0300021050000000],TRUMPSTAY[4877.329115000000000],TRX[0.001000003668017278],USDT[0.000000164286710],XRP[0.000000005624118] |
| 00362891 | USD[0.0000013024207],USDT[0.1482297800000000] |
| 00362893 | 1INCH[500.00250000000000000],AAVE[10.125539343988320],BTC[0.000417460000000000],ETH[2.298303009000000000],ETHW[2.298303090000000000],FIDA[1257.063819000000000],FTM[3076.015922871317480 0],FTT[225.069394000000000],GARI[3377.016885000000000],HNT[100.000342000000000],INDI_IEO_TICKET[1.000000000000000000],LEO[101.35500572236341 00],MNG[0.00000 048850000000000],RNDR[100.00250000000000000],SOL[0.000000057702601],SRM[10.221979680000000],SRM_LOCKED[62.799258230000000000],STEP[618.590125070000000000],USD[308.856129839832434 4],YFI[0.006885125840 0900] |
| 00362894 | BTC[-0.00000001029327 71],COPE[0.00000001731568 4],ETH[0.00000012581108 1],FTT[0.05000000201226 0],GMEPRE[-0.0000000040790800],SOL[-0.00000010000000 0],SRM[1.1683026100000000],SRM_LOCKED[0.0000008874.889435000000000],STEP[0.0000001000000000],USD[2343.1739300120836 87200000000000],USDT[0.0000075955520706] |
| 00362895 | SXPBEAR[194.460000000000000],SXPBULL[7.180691400000000],TRX[0.000001000000000],USD[0.0885099343256771],USDT[0.000000000000 0003],XRP[0.016780000000000] |
| 00362896 | BAO[0.000000078520000],BNB[0.0000001578588841],BTC[-0.00000003631643 75],DOGE[-0.0000001088442 00],ETHW[0.0001969616000000 0],FTT[0.000554894525773],LUNA2[0.000000135759555],LUNA2_LOCKED[0.000000367872295],LUNC[0.000000133585400],MATIC[0.000000181178331332],NFT [2904839937928730 44][1],NFT [46139528828538443 3][1],NFT [54884338339661 3549][1],SOL[0.00000007358030],USD[0.0001832502975086],USDT[0.00000018 1358357] |
| 00362897 | TRXBULL[0.041320000000000],USD[0.000000007000000],XRPBULL[0.000000008000000],XTZBULL[0.00000640 00000000] |
| 00362898 | ETH[0.000000000000000],USD[-1.459283015565001],USDT[2.733035006844544 4] |
| 00362903 | ATLAS[3880.0000000000000 00],USD[0.399271389395000],USDT[18.296336608616742] |
| 00362906 | ADABULL[0.000000002000000],ALGOBULL[0.000000005820000],BTC[0.000047460000000],DOGEBULL[0.00000000300000000],GRTBULL[0.03820000000000000],USD[0.003727231347621 3],USDT[0.000000007424658 3],XRP[0.000000094943417],XRPBULL[8.81000001159960] |
| 00362907 | TRX[0.00000002000000],USD[0.061077620000000],USDT[0.451855050610508 0],VETBULL[0.000078160000000],XRP[0.000000014000000],XRPBEAR[5.930000000000000] |
| 00362909 | ALPHA[0.03632000000000000],BAO[845.625000000000000],BAT[0.0344200000000000],BCH[0.000051355000000000],BTC[0.5680812669681727],BULL[0.0000001626550000 0],CRO[0.000000069117236],DOGE[0.0000000001821549],ETH[1.891457209914570 6],ETHW[2.891457209914570 6],LINA[5.806700000000000],LTC[0.0093350000000000 00],LUAD[0.047557500000000],OKB[0.0000000500000000],OMG[0.000000088706690],PUNDIX[0.093887000000000],ROOK[0.00047436220912 88],SHIB[0.0000003576377 5],SOL[0.0000003757700000],STMX[3.3500000000000 00],SXPBULL[2.000468250000000],TRX[0.1718200000000 00],USD[938.6308539669614 1238],WAVES[0.000000070000000] |
| 00362910 | ETH[0.000000078926891],MATIC[0.0000000958615 00],NFT [333872492621102839][1],SOL[0.00000005011094 8],TRX[0.0000023016592262],USD[0.046234553721994],USDT[0.000000020925342] |
| 00362912 | ETH[0.000000057442030],TRX[0.000120000000000],USD[0.000000086015180] |
| 00362915 | BCH[0.000000046000000],BNB[0.0094120000000000],BTC[0.0004754226896530],COMP[0.000000020000000],DOGE[468.7138896800000000],DOT[166.770720000000000],DYDX[21.5869200000000000],ETH[0.633654801000000000],ETHW[0.6336548000000000],LINK[60.9531200000000000],LTC[0.2322489700000000],USD[0.000000073871870247] |
| 00362919 | BTC[0.00000003781681 4],FTT[0.06768485861 05386],USD[1.5501628962336840] |
| 00362920 | ALPHA[0.5135000076801149],BTC[0.000083890000000],DOGE[0.000000057510000],FTH[0.000862567512565],ETHW[0.000862567512565],USD[-1.341635750711385 6],USDT[11.899278732460542 8] |
| 00362921 | ETH[0.000000021600000],TRX[0.011111000000000],USD[0.000161425553800] |
| 00362924 | ADABEAR[96604.6350000000000 00],ADABULL[0.000006764900000],BNBBEAR[9525.183500000000000],BNBBULL[0.000009939000000],BTC[0.000000067120791],COMP[0.000000006255086],ETHBEAR[407.865000000000000],ETHBULL[0.000001904500000],LTCBEAR[36.795535000000000],LTCBULL[0.004421000000000],SUSHIBEAR[8747.235000000000000],SUSHIBULL[0.043370500000000],UNI[0.037000000000000],USDC[82542.658348800000000],XAUT[0.000094762000000] |
| 00362925 | BTC[0.0000314063547750],ETH[0.000321440000000],SLV[0.065980000000000],USD[0.000000079350000],USDC[82542.658348800000000],UNI[0.037000000000000] |
| 00362926 | TRX[0.0004000000000],XAUT[0.000094623092616 68] |
| 00362927 | 1INCH[0.009450417780000],AAVE[0.002750817175400],ALPHA[0.779389879587700],APE[0.001400000000000],ATOM[0.0878647471437300],AVAX[50.0113266357367400],AXS[0.0212051447853300],BNB[0.012386548132963],BTC[0.000237497458706],BUSD[61508.861400000000000],CEL[0.00000023045005 5],CRO[0.104000000000000],DOGE[2.3878894593091 00],DOGEBEAR[0.06062896945370 0],DYDX[0.0025155000000 00],EN30[0.098975100000000],ETH[0.004258675742 00],ETHW[0.004258642872000],FTM[0.09451743625650 0],FTT[150.081257730000 000],GMT[0.51925000000000000 00],GST[0.000257000000000],INCH[0.048537500000000],LINK[0.58335543758 3383],LUNA2[0.803747341302620],LUNA2_LOCKED[0.07841040303944300],LUNC[217500.25000000000000],MANA[0.723274650000000],MATIC[0.39718642492800000],MOB[0.4953550000000000],PERP[0.003186000000000],RAY[1.9542595889020000],RUNE[0.0343472373071300],SAND[100.37364027000 00000],SHIB[78760.000000000000000],SLP[0.0773000000000000],SOL[0.047458150877386],SRM[16.792786130000 000],STEP[0.0187530000000000],TRX[27000.1350453810939830 00],UBXT_LOCKED[195.487010980000 000],UNI[24991.0625000000000],USD[0.001331000000000000000],WIN[0.000000000000000004822914],USDC[13300.0000000000000 00],TRX[0.1478009580000000],XRP[0.000000000 0702000],YFI[0.00000000070000] |
| 00362928 | FTT[0.997200000000000] |
| 00362930 | AMPL[0.000000000107002 7],USD[0.055892546555629],USDT[0.005906893948098] |
| 00362934 | IMX[48.199760000000000],MTA[790.841800000000000],ROOK[2.350728000000000],USD[1.42723508500000 0] |
| 00362937 | ATLAS[2.9049496900000000 00],BNB[0.000012400000000],BTC[0.0000000559750000],CEL[0.000000050000000],COMP[0.000000020000000],ETH[0.000000007250000],ETHW[0.0000000072500000],FIDA[4.0374345000000000],FIDA_LOCKED[9.3472700000000000],FTT[514.336875645646442 67],HGET[0.000000005000000],HNT[0.000000050000000],MATA[0.000000002000000],MTA[0.000000006900000],POLIS[0.013794840000000],PUNDIX[0.0000000010000000],SNX[0.000000003467300],SOL[0.092038124113261],SOS[39230000.00000000000000],SRM[12.8624100100000000],SUSHI[0.000000008 6955.54],SXP[0.000000047620307],TOMO[0.0000066 500000000000],TONCOIN[0.034726240000000],USD[9181367.000000000000 1.3800000],UBXT_LOCKED[105.79324145000000],UBXT_LOCKED[105.79324145000000000],XRP[0.000000007840350] |
| 00362938 | ETH[0.000000010000000],USD[0.007002428595600] |
| 00362939 | BTC[0.000000050000000],FTT[0.000000090549750],USD[18.281913241459675 2],USDT[0.000000003410367] |
| 00362946 | USD[0.712523590000000] |
| 00362949 | BNB[0.0004717400000000],ETH[0.000529240000000],USD[0.084271709115585],USDT[1.896639119646 7718] |
| 00362956 | ALGOBULL[56.453000000000000],ATOMBULL[0.000446150000000],BSVBULL[9.436385000000000],DAI[0.066315280000000],EOSBULL[0.004907500000000],ETH[0.000954665000000],ETHBULL[0.000179100000000],ETHW[0.000954627411288],KNCBULL[0.000009525000000],LINKBULL[0.00003226800000000],LTCBULL[0.00690033 000000000],MATICBULL[28.567099850000000],SUSHIBULL[1872.464960000000000],SXPBULL[21.496412735000000],TOMOBULL[0.421150000000000],USD[0.105123479475000 0],USDT[0.000000096000000],XRPBULL[391.321717000000000] |
| 00362957 | USDT[0.833718742500000] |
| 00362959 | ALGOBULL[26.611790000000000],ALTBULL[3.000379376000000],ATOMBULL[0.000373700000000],BCHBULL[0.00853590000000000],BNBBULL[0.000002977470000],BSVBULL[9.194840000000000],BULL[0.000075897000 00],DOGEBEAR[96.940000000000000],DOGEBULL[0.0000001589900000],EOSBULL[0.00825250000000000],ETHBULL[0.000343200000000],FTT[0.000000303012210 3101722],GRTBEAR[0.808763640000000],GRTBULL[0.000072417000000],LEOBULL[0.000000000000000],LTCBULL[0.001380450000000],MAPS[0.905619000000000],SOL[0.041362200804359],SXPBEAR[77.728000000000000],SXPBULL[0.000780107500000],TOMOBULL[57.535463000000000],TRXBULL[0.004489440000000],USDT[0.000222244900000],XRPBEAR[86.085000000000000],XRPBULL[0.047564500000000],XTZBULL[0.000029184000000] |
| 00362960 | ASDBULL[134.230772000000000],ATOMBULL[0.000804850000000],BTC[0.000000005000000],GRTBULL[72.890296300000000],LINKBULL[0.000485885000000],SUSHIBULL[21994.29660000000000],SXPBULL[6350.304631610000000],THETABULL[0.000370000000000],USD[0.00000005329651 2],USDT[0.000000276920931],XRP BULL[0.050042488000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00362965 | AVAX[0.24878100085023721],LUNA2[0.036994074160000],LUNA2_LOCKED[0.008631950636000],USD[0.604086089500000],USDT[0.009666480000000],USTC[0.523669000000000] |
| 00362968 | ADABEAR[5197283000000000000],ALTBEAR[20859.09542500000000000],BAO[0.000001000000],BEAR[500200.361500000000000],BEARSHIT[85855.117250000000000],BNBBEAR[70063372.750000000000000],BSVBEAR[342820.782500000000000],BTC[0.000000087500000],EOSBEAR[38180.040500000000000],ETHBEAR[13936559.100000000000000],ILTBEAR[3118.368500000000000],MIDBEAR[28435.134875000000000],TRXBEAR[19409853.050000000000000],USD[0.202022891627058],USDT[0.000000015477601],VETBEAR[204193.253250000000000],XRPBEAR[66535217.175000000000000],XTZBEAR[73961.335000000000000] |
| 00362970 | BTC[0.002900630000000] |
| 00362972 | BTC[0.000000197306559],DAI[0.000000100000000],ETH[0.002950720401920],FTT[154.072224653305984],LUNA2[0.002073181347000],LUNA2_LOCKED[0.004837423144000],SUSHI[0.000000005000000],SXP[0.000000500000000],TRX[0.000020000000000],USD[0.000000448889934],USDC[83658.244980700000000],USDT[0.006897910858407],XRP[0.000000000000000] |
| 00362977 | ALGOBULL[27946.600000000000000],BSVBULL[17988.030000000000000],MATICBULL[4.999050000000000],SUSHIBULL[5897.321500000000000],SXPBULL[8301.476760000000000],TOMOBULL[99.981000000000000],TRX[0.000010000000000],USD[0.020134792890514],USDT[0.000000142950603],XRPBULL[319.964200000000000] |
| 00362979 | USD[0.377819110000000] |
| 00362980 | ADABULL[0.000000081000000],BCHBULL[0.000000002000000],BNBBULL[0.000000004000000],BTC[0.000376970246537],BULL[0.000000006475000],BUSD[110386.651723240000000],DOGE[0.000000087103000],FTM[0.242600000000000],FTT[11049.191761171074052],SRM[9.454928140000000],SRM_LOCKED[347.260233460000000],USD[0.000001994132400],USDT[0.000000189807892],XTZBULL[0.000000050000000] |
| 00362981 | AMPL[0.000000004338327],BAO[845.883092180000000],BNB[0.000000212805577],BTC[0.000000067225921],CHZ[0.000000081847406],ENJ[0.000000099827032],FTM[0.000000000010172441],KIN[2955.606786070000000],LINK[0.356729890000000],MATIC[0.000000010000000],OXY[0.384782980000000],REEF[37.445133510000000],SOL[0.000000053229459],TRX[0.000126000984200],USD[0.066641980581346],USDT[762.228404184690760] |
| 00362984 | FTT[0.000000042500000],TRX[0.000010000000000],USD[0.635967225000000],USDT[0.000000111955330] |
| 00362985 | FTT[0.015525934847670],USD[0.083053347325000] |
| 00362987 | ATOMBULL[119.603124666000000],BCHBULL[0.060360851500000],BEAR[622000.000000000000000],BSVBULL[0.025000000000000],BULL[0.000000303255000],BULLSHIT[0.000331675000000],DOGEBEAR[9852.350000000000000],DOGEBULL[0.000005086893500],EOSBULL[0.889531445000000],ETHBULL[0.796060231306000],FTT[11.091448500000000],MAPS[0.018393500000000],SRM[0.768427050000000],SUSHIBULL[5490S.385660000000000],TOMOBULL[0.034123875000000],USDI[-1093.635563727804215000],USDT[1967.594795471619886],XRPBULL[999.428168200000000] |
| 00362989 | ATLAS[1059.788000000000000],POLIS[13.997200000000000],PORT[12.100000000000000],USD[0.259416471800000],USDT[0.005590000000000] |
| 00362990 | BUSD[106208.000000000000000],USD[0.942834375000000] |
| 00362991 | TONCOIN[0.070000000000000],TRX[0.000000041891334],USD[0.000000061427632] |
| 00362993 | COPE[0.347593750000000],FTT[0.047381500000000],SOL[1535.090455590000000],SRM[197.843275530000000],SRM_LOCKED[963.928901970000000],USD[0.000000060816266],USDT[0.000000041500000] |
| 00362994 | USDT[0.000000002828609] |
| 00362996 | BNBBULL[0.000011000000000],COMPBULL[0.000092580000000],EOSBULL[0.017097500000000],ETHBULL[0.000048900000000],LTCBULL[0.003854000000000],SXPBULL[0.000639000000000],USD[0.000000018158500],XRPBULL[0.033569800000000],XTZBULL[0.004681000000000] |
| 00362997 | BNB[0.000000027400000],BRZ[0.000000077200801],NFT[4407502442281458800][1],SOL[0.000000100000000],USD[0.000000111649687],USDT[0.000000007623093] |
| 00363000 | ADABEAR[614499.433010000000000],ETHBULL[0.000099981000000],TOMOBEAR[799848.000000000000000],USD[0.002350430000000],USDT[0.037463000000000],XRPBULL[0.090000000000000] |
| 00363001 | ETH[0.000000022492500],USD[0.300000000000000],USDT[0.000090070589395] |
| 00363002 | BEAR[10783.508450000000000],DOGEBEAR[1019377.699600000000000],MATICBEAR[121034526.000000000000000],TOMOBEAR[84571291.000000000000000],USD[0.007412931769069] |
| 00363003 | USD[-1.636058261593412],USDT[4.370000015288484] |
| 00363006 | BTC[0.000000083069005],CEL[36.30000000000000000],NFT[46650106502833332][1],SRM[2.800967330000000],SRM_LOCKED[18.679032670000000],TRX[0.000005761883080],USD[39.210908741213723],USDT[0.016638377492443] |
| 00363010 | BTC[0.000000048470659],FTT[0.009595790000000],USD[0.000173595432048],USDT[0.003951379026836] |
| 00363011 | ADABULL[0.000000005000000],ETCBEAR[25950.600000000000000],ETCBULL[0.000000004850000],LTCBULL[0.949073750000000],SRM[2.000000000000000],SXPBULL[3930.000000000000000],TRX[0.457201000000000],USD[-0.048206314040453011],USDT[0.720018312704574S],XRPBULL[0.009753000000000] |
| 00363013 | CLV[0.072440000000000],CQT[0.849600000000000],DODO[0.026537600000000],LINKBULL[7939.352421450000000],RAY[0.025030880000000],STEP[0.005659070000000],TRX[0.000004000000000],USD[0.001380631457096],USDT[0.000000031424421] |
| 00363014 | USD[0.000000115927260] |
| 00363015 | USD[2.134593364202710],USDT[0.000000158543898] |
| 00363016 | BTC[0.026791398000000],USD[0.009192630000000],USDT[0.000000005000000] |
| 00363020 | AMPL[0.078792464361238] |
| 00363021 | USD[0.000000119859480],USDT[11.199436300000000] |
| 00363023 | BTC[0.000000009373834S],DAI[0.000000010000000],MTA[0.000000010000000],USD[1.676811347789600],USDT[0.059274628959183S4] |
| 00363024 | TRX[0.000002000000000],USD[0.003854777532163S],USDT[0.000001399881S4] |
| 00363025 | BADGER[0.009797000000000],BTC[0.000000050498750],USD[0.000000107933444],USDT[0.000000085226834] |
| 00363027 | BNB[0.000000021163125],ETH[0.000000005066880S],TRX[0.000000005030186] |
| 00363031 | ASD[0.040454000000000],BNB[0.023026000000000],ETH[0.000000014303450],MNGO[2.165656000000000],TRX[0.002096000000000],USD[0.149310232755594S2],USDT[0.003754024354864S] |
| 00363032 | ALGOBULL[55.267000000000000],ALTBULL[0.000477660000000],ATOMBULL[0.005222270000000],BCHBULL[0.007089250000000],BSVBULL[0.238145000000000],BTC[0.000000070000000],DOGEBULL[20.400124892650000],EOSBULL[77.480603500000000],ETH[0.000000050000000],ETHBEAR[3638.550000000000000],ETHBULL[0.000019681000000],GOG[893.830140000000000],LTCBULL[0.025143000000000],LUA[0.073792000000000],MAPS[0.500870000000000],NWP[0.118210000000000],SXPBULL[0.469113840000000],TOMOBULL[0.975464000000000],TRXBULL[0.009277650000000],USD[0.657209976714288],USD[70.007205695551118],XRPBEAR[5122.863000000000000],XRPBULL[0.200510000000000],XTZBULL[0.000578650000000],SOL[1.609694100000000],ZEC[0.011330000000000] |
| 00363034 | ALICE[10.000000000000000],BTC[0.000091164000000],HNT[0.095630000000000],SOL[1.609694100000000],USD[0.343835223348807S],USDT[1723.829170850000000] |
| 00363039 | BTC[0.000097449000000],EMB[9.627600000000000],ETH[0.000996770000000],ETHW[0.000996770000000],EUR[302.521389489829S229],LINK[0.000113650000000],USD[0.668331934408136],USDT[0.040816760000000] |
| 00363040 | BAL[0.859262620000000],BTC[0.000000092400000],BULL[0.057285705950000],CONV[0.000000010000000],ETH[0.000000940000000],ETHW[0.000009940000000],FTT[27.160351043889S629],LTC[0.009746760000000],SOL[2.079738730000000],SRM[0.135294680000000],SRM_LOCKED[0.732726380000000],UBXT_LOCKED[211.102178570000000],USD[0.880887742287168],USDT[0.000000004067580] |
| 00363043 | CHZ[0.000000076566100],DENT[10097.980000000000000],KIN[603051.342935713844168],SHIB[1202922.509545000982600000],SLP[9.998000000000000],USD[0.020293496001751],XRP[0.400000000000000] |
| 00363045 | BABA[0.037730000000000],BTC[0.000069490000000],LUA[15952.400000000000000],TRX[0.000010073085200],USD[3.854464187535894S0],USDT[72.478873851949356] |
| 00363046 | AUD[0.000000004883819],BTC[0.000000055426300],FTT[0.000000080643298],ROOK[0.000000140000000],SUSHIBULL[130650.876070000000000],UNISWAPBULL[0.000000033000000],USD[102.944548816618906],USDT[0.000000069506245] |
| 00363047 | AMPL[0.000000003305472],FTT[0.000059550000000],TRY[15.164023792484600],USD[-0.000993135154836],USDT[0.000000040576216] |
| 00363048 | BTC[0.000042250929376],DEFIBULL[0.000000006000000],FTT[4.100000000000000],USD[1406.169974475597556200000000],USDT[8800.738640073615040] |
| 00363049 | LINA[9.219100000000000],TRX[0.000030000000000],USD[3.320944216344723Q],USDT[0.030199261875080?] |
| 00363051 | AMPL[0.000000027178644],ATLAS[1229.635516000000000],BNB[0.000000008407140],ETH[0.000000057000000],FTT[8.325825835933422],LINK[0.099318090000000],POLIS[21.596590450000000],USD[0.749644962108058S],USDT[0.009721047872884],WRX[0.659666300000000] |
| 00363053 | BTC[0.000114135000000] |
| 00363054 | USD[0.077250010539998] |
| 00363055 | USD[9.865518040000000] |
| 00363057 | BTC[0.000004705742068],FTT[0.002647505703906],USDT[0.000000256041965S] |
| 00363061 | PUNDIX[0.097131000000000],USD[0.000611955534283S],USDT[0.000000004340963] |
| 00363065 | BTC[0.000000046803127],BULL[0.000000084000000],LTC[0.000000066176531],SHIB[11.774982700000000],USD[0.003722295777468],USDT[73.201157446236157] |
| 00363066 | AUD[0.000000004997950],AVAX[0.000000062628003],BTC[0.000000268572579],BULL[0.000000065330000],CREAM[0.000000075000000],DOGE[0.000000050652178],DOGEBULL[0.000000002730248],ETH[0.000000279751731],ETHBULL[0.000000007695000],EUR[0.714230255393345],FIDA[0.000000011643706S],FTM[0.000000097000000],FTT[0.000000028376600],MAPS[0.000000180604417400],POL[SD.000000380664814SS],SOL[0.006400135113190],SRM[0.047876032456750],SRM_LOCKED[0.448500400000000],STEP[0.000000068246124],SUSHI[0.000000028895250],UNI[0.000000050000000],UNISWAPBULL[0.000000000000000] |
| 00363068 | ETH-0.000000297288563],ETHV[0.000000295415269S4],USD[0.006546349500000],USDT[0.000080988390459] |
| 00363070 | BTC[0.000000028871250],LTC[1.270518380000000],USD[0.000000635187018S2],USDT[0.000000042949836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363071 | BEAR[5454.0000000000000000],LINKBEAR[512597.4600000000000000],MATICBEAR[53089380.0000000000000000],TOMOBEAR[61187760.0000000000000000],USDT[0.0000000183676348] |
| 00363074 | FTM[0.0000000100000000],SPA[25170.0000000000000000],USD[0.1440032608306966] |
| 00363078 | DAI[0.0000000095056239],ETHW[0.0140000000000000],FTT[0.7606037532949760],HT[0.0000000094607668],TRX[0.0000000031969955],USD[0.0859635754897149],USDT[-0.0013537863906870] |
| 00363084 | BTC[0.0007824700000000],FTT[0.0285254861524616],SOL[480.9677932600000000],USD[503.1593521702443542],USDT[422.2521803374198504] |
| 00363087 | TRX[0.0000050000000000],USDT[0.0057957395084600] |
| 00363089 | BTC[0.0000000855564302],FTT[0.0000016167479182],SRM[8.2812337100000000],SRM_LOCKED[27.9372326000000000],USD[0.0000000013540024],USDT[0.0000000094691502] |
| 00363093 | USD[0.0000000099331324] |
| 00363094 | BTC[0.0000000002314038],USDT[0.0000118032930458] |
| 00363096 | AMPL[55.5429927496634941],ASD[315.2128200000000000],ATLAS[4309.9420000000000000],BADGER[0.3897270000000000],BAO[375177.1602136000000000],BICO[117.9872000000000000],BLT[807.9180000000000000],C98[40.0000000000000000],CONV[14097.4780000000000000],DMG[2096.5311200000000000],EDEN[84.8000000000000000],EMB[1009.8880000000000000],FIDA[299.5739336400000000],FIDA_LOCKED[1.3538904600000000],FRONT[0.8924000000000000],GAL[23.8975000000000000],GODS[40.5000000000000000],GRT[330.9338000000000000],HGET[13.7410450000000000],HOLY[0.9951000000000000],HT[0.0878200000000000],INTER[19.4961000000000000],JST[8.8200000000000000],KIN[1419588.0000000000000000],KNC[3.3976200000000000],LINA[3577.3300000000000000],LUA[1128.9402500000000000],LUNA2[0.0000317333326700],LUNA2_LOCKED[0.0000740444429000],LUNC[6.9100000000000000],MAPS[9.8530000000000000],MATH[0.0574900000000000],MEDIA[9.2161280000000000],MOB[4.4842500000000000],MTA[0.9543000000000000],ORBS[969.9220000000000000],OXY[79.0000000000000000],PERP[23.8952200000000000],PSY[519.0000000000000000],REEF[14794.7220000000000000],REN[110.9505000000000000],RSR[9.7700000000000000],SECO[0.9960000000000000],SLP[3160.0000000000000000],SOS[18700000.0000000000000000],SPELL[10197.9600000000000000],STARS[30.9926000000000000],SUN[0.0009072000000000],SXP[80.9694600000000000],TRX[0.0000010000000000],UBXT[12122.8882205400000000],USD[115.9843270860387250],USDT[0.0038889646836628],WRX[0.9892000000000000],YGG[52.9894000000000000] |
| 00363097 | ETH[0.0000000036500000],FIDA[0.3084566460080960],FIDA_LOCKED[1.0336064000000000],FTT[0.0000000050000000],LUA[0.0000000030386600],LUNA2[0.0000000432220850],LUNA2_LOCKED[0.0000001008515316],LUNC[0.0094117000000000],SRM[0.0000000017949722],STEP[0.0000000029848612],USD[0.0000006161944574],USDT[0.0000000180487217] |
| 00363099 | BTC[1.0000916553123498],ETH[34.0943190501678591],ETHW[26.0943190528082941],FTT[0.0000000086340276],GLD[0.0082128346251669],TRX[0.0015540000000000],USD[-11614.9737789857952877],USDT[-28747.0007890985497111] |
| 00363100 | BLT[0.5080900000000000],ETHW[0.0003411500000000],IMX[0.0148700000000000],USD[0.0000000040300000],USDT[0.0000000083501297] |
| 00363102 | FTT[0.0003158300270857],USD[0.0163267838160827],USDT[0.1357235763110942] |
| 00363108 | BNB[0.0078774699480100],BTC[0.0000000193290400],ETH[0.0000000584821852],ETHW[0.0000000362283913],FTM[0.0000000070727722],FTT[0.0268905103002577],LUNA2[0.0028184767040000],LUNA2_LOCKED[0.0065764456430000],NFT (462439219855746833)[1],SOL[0.0009649306296700],TRX[17650.7335220600000000],USD[1.0000880713653228],USDT[0.0089237564200978],USTC[0.3989690000000000] |
| 00363111 | DOGE[0.0000000087089000],ETHW[0.0005521500000000],FTT[0.0604211709709176],SOL[0.0022193000000000],USD[1.0800812688250000],USDC[139723.9075210900000000] |
| 00363112 | ADABULL[0.0554540100000000],ATOMBULL[3475.1994000000000000],BTC[0.0000000017900000],BULL[0.0000326456460000],CRO[0.2155187000000000],DFL[139.8434000000000000],ETH[0.0000000082000000],ETHBULL[0.0077390964200000],FTT[0.0000000050000000],IMX[0.0052140800000000],LINKBULL[9.2005380000000000],LOOKS[0.0128612000000000],MANA[0.9314740000000000],MATICBULL[0.5981020000000000],STEP[2.6445859600000000],SUSHIBULL[67859958.4800000000000000],USD[0.2475834726946076],USDT[0.0000000043710000],XRPBULL[49.2400000000000000] |
| 00363114 | USD[16.7080922500000000] |
| 00363118 | ALGOBEAR[8632693.5283654200000000],ALGOBULL[93928.5630153100000000],BSVBULL[19967.6806840100000000],DMGBULL[2686.4450193700000000],DOGE[0.0000000085888000],DOGEBEAR[64982157.2464602100000000],DOGEBEAR2021[0.0365885600000000],EOSBULL[541.5638574700000000],KIN[2745157.8939489400000000],LINKBEAR[3932570.9867548700000000],MATIC[0.0000000034741706],NIO[0.0000000046034939],SUSHIBEAR[4376367.6148796400000000],SUSHIBULL[0.0000000036369360],TOMOBEAR[493920045.7458997000000000],TRX[0.0000030000000000],UNI[0.0000000033211900],USD[0.0000000092639210],USDT[0.0000000028596337],XRP[0.6835147800000000],XRPBULL[70.9404673900000000] |
| 00363121 | BTC[0.0127946375000000],LTC[0.0094347500000000],USD[55.9645057478515000],USDT[0.0029841115000000] |
| 00363125 | BUSD[2.7230405600000000],EDEN[0.0935863600000000],ETH[0.0010528200000000],ETHW[0.0010528262660213],NFT (321112644302468974)[1],NFT (407063932116457725)[1],NFT (542808262089538254)[1],NFT (542852069390287891)[1],NFT (564084201969384209)[1],TRX[0.0000540000000000],USD[-0.0256574928337649],USDT[0.0000000403168931] |
| 00363127 | USD[0.000000022725011],USDT[0.0000000158017834],XRP[0.0000000093409568] |
| 00363129 | FTT[25.0954820000000000],USD[1.5336226679112617] |
| 00363130 | BTC[0.0000000049268638],ETH[0.0000000064817493],FTT[0.1609819500000000],TRX[0.0000000089263600],USD[0.0000000108480461],USDT[0.0087438946056206],XRP[0.0000000066044200] |
| 00363134 | BNB[0.0000000094505500],BTC[0.0000000050000000],DOGE[0.0441060900000000],DYDX[0.0847800000000000],ETH[0.0000000066197083],OKB[0.0000000055415679],RAY[0.0000000100000000],TLM[0.6486000000000000],TRX[0.0000020000000000],USD[-0.0033882092362911] |
| 00363139 | USD[0.0000000096247589],USDT[0.0000000086083360] |
| 00363140 | ALGOBULL[3986.2830000000000000],BCHBULL[0.0017708500000000],EOSBULL[1.5989360000000000],KNCBULL[0.0000000015000000],SXPBULL[0.0064038650000000],USD[0.0197771109968510],USDT[0.0000000051154102],VETBULL[0.0000000030000000],XTZBULL[0.0000232450000000] |
| 00363148 | AAVE[0.0000000100000000],BTC[0.0000000015347425],CRV[0.0000000200000000],ETH[0.0000000138000000],FTM[0.0000000056196168],FTT[0.0000016428678770],LTC[0.0005800538529660],SOL[0.0000000077690234],USD[0.0000000161228842],USDT[23.9214807811118941] |
| 00363149 | GME[1.3597280000000000],USD[0.9739419295600000] |
| 00363150 | CHZ[0.9114100296555197],CQT[3766.0000000000000000],ETH[0.0000000019520000],FTT[0.0984809800000000],SOL[0.0000000050400000],TRX[0.0000010000000000],USD[0.0891055854609300],USDT[0.0000000014572332],XRP[0.0000000027000000] |
| 00363152 | USD[0.0727623607350000] |
| 00363158 | ATOM[0.0000000090166700],AVAX[1.0137214124902300],BNB[0.0000000067117600],BTC[0.0001467928886300],ETH[0.2252664829929900],ETHW[0.0000241105826200],FTM[530.7260988156619800],FTT[25.0000000017149600],LINK[0.0000000003368800],LUNA2_LOCKED[442.7453675000000000],MATIC[908.6818592843769000],RAY[0.0000000200000000],SOL[0.0000000080445000],SRM[120.8039682300000000],SRM_LOCKED[0.6648423300000000],USD[4572.3577898033778187],USDT[19.8982193029667254],USTC[0.0000000044024500] |
| 00363160 | BNB[0.0000000039131415],FTT[0.0000000002713115],MATIC[0.0000000131500000],SOL[-0.0000000001279741],TRX[0.0000000096754950],USD[0.0000000090932847],USDT[0.0000000104513876] |
| 00363163 | BAL[0.0000000100000000],FTT[0.2158731528404585],LINKBULL[1826.1789578350000000],USD[0.0000005786176241],USDT[0.0000000062500000],XRPBULL[0.0989900000000000] |
| 00363166 | USD[0.3305137719179473],USDT[0.8162724220713200] |
| 00363169 | ETH[0.0007724750000000],ETHW[0.0007724750000000],LTC[0.0006309300000000],USD[0.0019585645000000],USDT[0.0000000034500000] |
| 00363174 | BNB[0.0000000088531300],BTC[0.0000000080981677],BULL[0.0000000054175000],ETH[0.0000000132318069],ETHBULL[0.0000000060000000],FTM[0.0000000100000000],TRX[0.0010550000000000],USD[204.7230060938175009],USDT[-0.0000000189192546] |
| 00363175 | BTC[0.0002000000000000],ETH[0.0002448400000000],ETHW[0.0002448377737706],FTT[2.7506267983775894],LOOKS[0.9431580000000000],SRM[0.8815145000000000],SUSHI[0.0177942500000000],USD[0.0002428198324979],USDT[73.6767258241168503],XRP[12.8285040000000000] |
| 00363176 | BTC[0.0000000065000000],USD[0.0000000113462832] |
| 00363179 | AVAX[0.0000000013242506],BNT[0.0000000070000000],BTC[0.0000000048588750],BULL[0.0000000075991000],BULLSHIT[0.0000000005900000],DEFIBULL[0.0000000085700000],ETH[0.0601915801334097],ETHBULL[0.0000000007750000],ETHW[0.1181915760776960],FTT[0.2094364016831329],GBP[0.0000000068591416],MATH[0.0000000080000000],NEAR[0.0000000023809768],PERP[0.0000000030000000],SKL[0.0000000100000000],SOL[0.0000000058747280],SRM[0.1055299200000000],SRM_LOCKED[4.9428007700000000],STG[230.4403490525000000],USD[25.3190174023188945],USDT[0.3456160683575760] |
| 00363180 | BTC[0.0000000040000000],EUR[1.8300000074884009],FTT[2.0205689505649878],LUNA2[0.0046537089880000],LUNA2_LOCKED[0.0108586543100000],USD[0.0000001358212674],USDT[0.0000000066733280],USTC[0.6587550000000000] |
| 00363183 | USD[1.8616547965000000],XRP[3.0169290000000000] |
| 00363189 | BNB[0.0000000025646068],BTC[-0.0000710379554415],DOGE[5.9988000000000000],FTT[0.1432022171787991],LTC[0.0005299900000000],TRX[0.0000560000000000],USD[0.0527162910742668],USDT[1.4431218580432723] |
| 00363193 | ATOMBULL[0.0000000050000000],DOGEBULL[0.0000000080000000],ETCBULL[0.0000000020000000],ETHBULL[0.0000000022500000],USD[0.0002338079304479],USDT[0.0000000023847779] |
| 00363196 | EOSBEAR[267.0000000000000000],EOSBULL[82.6150000000000000],SUN[0.0001753000000000],TRX[0.0000010000000000],USD[0.0473954048903000],USDT[0.0000000095000000] |
| 00363205 | BTC[0.0000000052464062],DOGE[0.0000000002729364],FTT[0.0000000070111929],SOL[0.0000000098536618],SRM[0.6868710200000000],SRM_LOCKED[40.3780122600000000],USD[0.0000000127713010],USDC[81559.4860030100000000],USDT[0.0043040099044728] |
| 00363213 | AAVE[0.0000000300000000],AKRO[0.0000000100000000],ETH[-0.0000000100000000],FTT[0.0000000055064671],LINK[-0.0000000100000000],MTA[0.0000000022558515],SUSHI[0.0000000300000000],USD[0.0004862021036388],USDT[15.4237986623168358],YFI[-0.0000000100000000] |
| 00363216 | BADGER[0.0000000001015776],BNB[0.0000073864116450],CRV[0.0000000039013161],ETH[0.0000000100000000],NPXS[0.0000000004176300],PUNDIX[0.0000000042900000],SHIB[0.0000000090135254],STEP[0.0000000100000000],USD[0.0000000002057141],USDT[0.0000000045768745] |
| 00363217 | BAO[1.0000000000000000],USD[0.0104807544720145],XPLA[43.5688291300000000] |
| 00363219 | SOL[0.0000000091144448],TRX[0.0000050000000000],USD[0.0000003263835634],USDT[0.0000004877323477] |
| 00363220 | BTC[0.0000000080000000],USD[0.0000273134140000] |
| 00363222 | ATLAS[19.9961200000000000],COPE[9.9978660000000000],FTT[7.4583745335338812],MATIC[0.0000000036443264],RAY[5.3384315200000000],SOL[3.2648075011146134],SRM[18.6500635000000000],SRM_LOCKED[0.5025374200000000],SXP[0.0000000092645740],USD[0.1331755809271334],USDT[0.0000000080921779],XRP[0.0000000039997760] |
| 00363227 | BTC[0.0000000059787000],ETH[0.0000000007382544],FTT[0.0108432794826090],MATIC[1.4300301776203905],TRX[0.0000050000000000],USDT[0.000366587457480] |
| 00363230 | BTC[0.0237680705000000],USD[1019.3868649603255413],USDT[0.0000000018012288] |
| 00363238 | USD[0.0001556687550059] |
| 00363239 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363240 | 1[NCH[0.00000000451872000],ATLAS[2400.000000000000000],AVAX[7.800000000000000],BTC[0.053367202110000000],DYDX[13.423055190000000000],ETH[0.095612280000000],ETHW[0.095612280000000000],FTM[300.000000000000000],FTT[7.146647996865444355],KIN[2932690.650302340000000000],MATIC[665.000000000000000],MEDIA[0.37515100000000000],MNGO[85.219415020000000000],POLIS[23.302972740000000000],RAY[0.000000005810400000],SOL[3.264932732540200],SPELL[10235.179312330000000000],SRM[0.118821005661734400],STEP[496.879760160000000000],USD[-760.845914453946090500000000000],USDT[0.000000015999267] |
| 00363244 | USD[0.136457717250000000] |
| 00363249 | ADABULL[0.000000051900000],ALTBULL[0.00000000600000000],BTC[0.0000000086120700],BULL[0.000000068610000000],DEFIBULL[0.000000068160000],DOGEBULL[0.000000075000000],ETC[BULL[0.0000000600000000],ETH[1.547432694654614 5],ETHBULL[0.0000000070000000],FTT[0.000000124775193],LINKBULL[0.0000000095000000],LUNA2_LOCKED[0.00000001995235211],LINC[0.00186023000000000],ROOK[0.0000000500000000],TRX[1.00000000000000000],USD[186.587324890147240 0],USDT[0.000000117810882],XLMBULL[0.00000009500000000],YFI[0.0000000500000000] |
| 00363254 | BTC[0.000000006700000],ETH[0.000000105747879],FTT[0.000000005383712 1],RUNE[0.0000000500000000],SOL[0.000000096908496],SRM[39.042891190949075 0],SRM_LOCKED[152.773738280000000],USD[0.000000008940911] |
| 00363274 | USD[0.005868139235094],USDT[0.000000100000000] |
| 00363275 | USD[0.438801605014940] |
| 00363280 | USD[0.549339147239203] |
| 00363282 | CEL[0.00000005000000],ETH[0.0000000138335 14],ETHW[0.000000076027823],FTT[87.807551056164 7533],SOL[0.0000000500000000],USD[-0.008479608798696 0] |
| 00363284 | USD[0.590687608925000 0],USDT[2.430000000000000] |
| 00363287 | USD[-0.0071490496534349],XRP[0.183495640000000 0] |
| 00363290 | ALGOBULL[2198.53700000000000000],ATLAS[90.000000000000000],DMGBULL[632.579055000000000],ETH[0.000000010000000],ETHBEAR[29980.050000000000000],GRTBEAR[1.99107000000000000],GRTBULL[937.188441000000000],LINKBEAR[21385.7690000000000000],LINKBULL[20030.91986320000000000],SXPBULL[1295.26546 26000000000],TRX[0.0000020000000000],USD[0.078000005974250 1],XTZBULL[31.899772000000000000] |
| 00363292 | USD[0.000238323036352] |
| 00363294 | BNB[0.0000000023650000],FTT[0.0000000100000],TRX[0.000000040584052],USD[0.000000089821290] |
| 00363296 | USD[36.172309682500000] |
| 00363297 | BAO[829.20000000000000000],ETHW[0.00849800000000000],NFT[398710012808369213][1],STEP[0.137060000000000],TRX[0.515390000000000000],USD[35.102507837374000000000000000] |
| 00363302 | AAVE[0.00000000625196000],BNB[0.00000005592600000],BTC[0.00000000002560000],ETH[0.000000000000000],ETHW[0.0000000000000000],EUR[0.000000075580647],FTT[32.680126375000000],LINK[0.000000050000000],LTC[0.0000000500000 00],SOL[0.000000050000000],SRM[0.000489300000000],SRM_LOCKED[0.084559450000000000],USD[0.0000001660436591],USDT[0.0000000236973667] |
| 00363305 | USD[0.0154597708137659] |
| 00363306 | BTC[0.00000009558077],ETH[0.000000023043952],FTT[0.1558806277705447],USD[1.3667171272750000],USDT[0.000000038571161] |
| 00363308 | TRX[0.0000010000000000],USD[0.0026099323921 99],USDT[0.000000058010853] |
| 00363309 | AMPL[0.000000064580 98],AVAX[88.700000001348000 7],BTC[0.178700013881480],DOT[247.872170899000000],ETH[2.674000015382342 8],ETHW[0.417000006000000],FB[0.500000000000000],FTT[20.8000000197445260],MATIC[1582.0000000000000000],MKR[0.000000080000000],ROOK[0.000000030000000],SOL[126.215338610 0000000],SUSHI[402.5000000000000000],USD[1351.270387125039771 8],USDT[0.000000040159944] |
| 00363310 | TRX[0.0000030000000000],USDT[0.000000005133 5773],VETBEAR[0.00000002500000 0] |
| 00363311 | AVAX[0.0000000640603 81],ETH[0.000000098817610],USD[0.000000195119732],USDT[0.0000000000000000] |
| 00363316 | BTC[0.00000003766436 6],ETH[0.0000000622355 90],FTT[-0.000000005000000],USD[22.04318932257107 67],USDT[0.0037000936324528] |
| 00363319 | AVAX[4.60000000000000000],BTC[0.0000000096196 355],PORT[750.00000000000000],SOL[7.1300000000000000],USD[1103.91634531459608 45],USDT[0.000000010022138] |
| 00363321 | FTT[0.1121400000000000],TRX[0.0000010000000000],USD[0.000000142297856],USDT[0.000000013750000] |
| 00363323 | ALICE[0.0835600000000000],BNB[0.0000001000000000],FTT[0.0956800000000000],TRX[0.0000020000000000],USD[1.027973590307119 1],USDT[0.000000011280037],XRP[0.0000000000470000 0] |
| 00363325 | USD[25.0000000000000000] |
| 00363327 | USD[0.036873207974854 2] |
| 00363328 | ATLAS[3459.377200000000000 0],TRX[0.100002000000000],USD[2.789232112077806 8],USDT[2.804327034400000 00] |
| 00363329 | BCH[0.00000000102187 06],BTC[0.00000000042178 75],ETHBULL[0.0000000035000000],GRT[0.99867000000000000],SNX[0.0997340000000000],TRX[141.53123500000000000],USD[0.0257817958755720],USDT[0.0000000055034052] |
| 00363330 | ALPHA[0.457188000000000 00],CHZ[7.346080000000000000],ENJ[0.08664200000000000],FTT[5.234183060000000],KIN[838569.25000000000000],USD[688.691738431924233400000000],XRP[3.0000000000000000] |
| 00363332 | DOGEBEAR[23180041.85556148132554 56],DOGEBEAR2021[0.6718759739623580],DOGEBULL[0.000000015505225],SUSHIBEAR[0.000000078883626],SUSHIBULL[0.0000000093407991],USD[0.4670125480206321] |
| 00363335 | USD[5.0000000000000000] |
| 00363336 | TRX[0.903752000000000],USD[0.0009770000000000] |
| 00363339 | BTC[0.000000025460000],ETH[0.000058365356296 0],FTT[0.000000004870316 8],NFT[294157000118724317][1],NFT[321208860258595127][1],NFT[541230927239764214][1],TRX[0.5629540000000000],USD[0.057758863095000 0],USDT[0.097992497859729] |
| 00363340 | USDT[10.00000000000000 0] |
| 00363342 | ETHBEAR[392249.42000000000000],TRX[15.00000000000000],USD[0.000000088018063],USDT[0.000000063080000] |
| 00363348 | BTC[0.000000025381454],ETH[0.000000008119552],FTT[0.00000006462000 0],SOL[0.000000127095164],USD[7.328840007565 1848],USDT[0.0081210144616760] |
| 00363350 | USD[0.066808980000000 0] |
| 00363354 | USD[0.000000057264000],USDC[1341.57922256000000 0],USDT[0.003997000000000] |
| 00363355 | USD[0.000000096979042],FTT[0.000000045313396],LTC[0.00000005209712 1],USD[0.000206408984660],USDT[0.4843449751390772] |
| 00363362 | BTC[0.00000001008781 0],ETH[0.0000000011231348],FTT[0.0000000052852936],SUN[11.3510000000000000],USD[0.012642272977559 0],USDT[0.000006679857884 0] |
| 00363369 | USD[5.0000000000000000] |
| 00363373 | BSVBULL[501.998600000000000],ETH[0.00000000415985 25],USD[-0.551745631110686 4],USDT[1.1852171300000000],XRPBULL[0.000999300000000] |
| 00363379 | BTC[0.0000002772735578],USD[25.0002832378598848],XRP[0.0000000000258055] |
| 00363380 | BAO[0.0000000092566668],BTC[0.0000000023080000],BULL[0.0000000072000000],DYDX[0.0000000010000000],ETH[0.0000000080000000],ETHBULL[2.00000008500000001],FTT[0.0278170117899038],LTC[0.0000000080000000],MOB[0.0000000050000000],USD[0.0196506764706168],USDT[0.0000000055341621] |
| 00363393 | ATLAS[230.0000000000000000],FTT[0.999110000000000],ROOK[0.09998000000000000],TRX[87.98240000000000000],USD[0.2917889618250000],USDT[0.3369736268600000],WRX[15.00000000000000] |
| 00363395 | ALGOBULL[26.5170000000000000],EOSBULL[0.0200005000000000],USD[0.0000001376182110],XLMBEAR[0.0009345350000000] |
| 00363399 | AAVE[10.19001745000000000],BOBA[89.90000000000000000],BTC[0.1825029094740408],CQT[182.00000000000000000],CRO[3630.0181500000000000000],DYDX[126.20051400000000000],ETH[0.6490006843391900],ETHW[0.0000000450093000],FTT[158.5430964969304842],PAXG[2.088039660000000],SOL[0.0000000021393584],SRM[13.0064793400000000],SRM_LOCKED[0.258235560000000000],STETH[0.0000000022698843],USDT[249.804329059797870 9],USDC[100.000000000000000000],USDT[0.147146578054204 6],WBTC[0.0065000032222227] |
| 00363405 | USDT[0.025540000000000] |
| 00363407 | BTC[0.00008411000000000],FTT[12.7795091734787 0],PERP[0.000000091924072],USD[2.0940214944500000] |
| 00363408 | FTT[150.07150000000000000],USD[468.391157444924087 0] |
| 00363409 | TRX[0.278105710000000],USD[0.7095205746561332],USDT[0.0000000397675 50] |
| 00363412 | BTC[0.0001267167252470],USD[0.817229894427856 3],USDT[9.69198041408359 02],YFI[0.000335000000000] |
| 00363413 | BTC[0.2817000000000000],BUSD[1000.00000000000000 0],ETH[17.9260000000000000],LUNA2[0.005747237103000 0],LUNA2_LOCKED[0.0134102199100000],PAXG[0.0000000050000000],USD[-6599.5474725435246798000000000],USDC[500000.000000000000000],USDT[-5836.7146161906812294],USTC[0.813549190000000 00] |
| 00363424 | BEAR[23.3200000000000000],BNBBULL[0.0000363700000000],BULL[0.0283185840000000],ETHBEAR[2187464.40000000000000],ETHBULL[0.00003409950000000],GRTBULL[0.523161074000000],LINKBULL[0.0002353900000000],LUNA2[0.2437774790000000],LUNA2_LOCKED[0.2354807840000000],LUNC[488587.27000000000000],MATICBULL[19.3970558000000000],SXPBULL[4026.31383380000000000],USD[0.2151289823491720],XRPBEAR[0.0307000000000000],XRPBULL[2758.4888083250000000] |
| 00363430 | AAVE[0.009350000000000],BTC[0.0000000005000000],CRV[0.913550000000000000],DAI[0.499667500000000],ETH[0.0001825600000000],ETHW[0.0001825600000000],SNX[0.0824000000000000],USD[2.3790016588308400] |
| 00363432 | BICO[534.000000000000000],BNB[0.009238328000000000],BTC[0.000001800000000],DOGE[14124.450484300000000],ETH[0.0360509418759037],FTT[4.198442000000000000],USD[0.3113495661700000],USDT[0.000000073154236],XRP[0.726498000000000] |
| 00363433 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363434 | ETH[0.075000000000000000],TRX[13.000000000000000000],USD[0.000070812977812],USDT[117.273987906746236] |
| 00363435 | USD[0.086065791343608],USDT[0.000000000414000] |
| 00363436 | USD[0.167905046500000] |
| 00363437 | ALGOBULL[4796.8080000000000000],USD[0.061619232486800],XRPBULL[0.257828430000000000] |
| 00363440 | ETH[0.021581750000000],USD[0.000318355369000] |
| 00363443 | USD[0.000229121185325] |
| 00363445 | DOGE[153.89220000000000000],FTT[0.017983272577028],USD[1.236767406194578],USDT[0.000000006102706] |
| 00363446 | BTC[0.000000008804480],ETH[0.000000010000000],USD[0.024171654521266],USDT[0.807132162447209] |
| 00363447 | ETH[0.000914885000000],ETHW[0.000914885000000],USD[0.073832696973062],USDT[0.079716192000000] |
| 00363448 | ALGO[0.0000000100000000],BAND[0.0000000009783720],BTC[0.0000000577810],BUSD[482.05000000000000000],ETH[0.0000000006259080000],EUR[1535.2279465354853100],FTT[0.000000000287476],LTC[0.00000000042742100],LUNA[0.195117722700000000],LUNA2_LOCKED[0.455274686200000000],LUNC[42487.2949073818361500],SUSHI[0.000000000098530],USD[1010.81802001181726361],USDC[2184.4263213600000000] |
| 00363455 | AVAX[0.00000011940064A3],BTC[0.0000000016555400],ETH[0.0000000037192203],ETHW[0.000110027612828B],EUR[0.0000000837374333],FTT[0.00000000462436080],LINK[0.000000084109846],LUNA2[0.295347041000000],LUNA2_LOCKED[0.6891430957000000],LUNC[64312.440000000000000],SOL[0.0000000005187400],SRM[0.3224800000000000000],TRX[51.1239844400000000],TSLA[348.9946000000000000],USD[24521.7187154522013565],USDC[1555.9573650300000000],USDT[1494.2872834977344] |
| 00363467 | DOGEBEAR[24992493.0000000000000000],ETH[0.008691670000000],USD[1-7.316236401242624] |
| 00363459 | DOGE[142.9838257600000000],USD[0.000085552237237],USDT[0.000000123910641] |
| 00363460 | BTC[0.000282510000000],USD[-2.375871531250000] |
| 00363461 | BTC[0.000015110000000],HT[0.27566400000000],LTC[0.00842158000000],SOL[0.00976060000000],TRX[10.00000000000000],TRY[0.00200185511356657],USD[5749.6365613182990085],USDT[0.001394200000000] |
| 00363463 | BNB[0.0000000556706000],DAI[0.00000001000000],DMG[0.08269608000000000],ETH[0.000000153378950],SOL[0.000197972855156],TRX[0.001372000000000],USD[0.0000659700000000],USDT[0.000000009640407] |
| 00363466 | BCH[0.000000200000000],FTT[0.000000000076948154],KIN[9948.7000000000000000],SAND[0.0000000454500000000],SHIB[3500000.0000000000000000],USD[1.0720594679562285],USDT[0.000000005625000] |
| 00363467 | APE[0.091430050000000],ATOM[0.098433450000000],AURY[0.000000010000000],BTC[0.000000004500000],ETH[3.861322163823400Z],LINK[0.126863761078538T],LTC[0.071199659000000],LUNC[0.000000011000000],MNGO[520.0000000000000000],NEAR[0.094894890000000],RAY[0.000000057290000],RSR[0.781078000000000],RUNE[0.064836653134107],SAND[0.936540000000000],SNX[0.000000010000000],SOL[0.024636385527903],SRM[0.074401800000000],SRM_LOCKED[0.659135570000000],STARS[0.327960000000000],TRX[0.505325203851543S],USD[0.0000000617056670],USDT[16.1669607730658Z6] |
| 00363469 | ATLAS[7.734000000000000],BTC[0.000987000000000],DOGE[0.837900000000000],FIDA[0.350749000000000],FTT[2.3957100000000000],KIN[9426.000000000000000],MAPS[0.023400000000000],OXY[0.034144000000000],SOL[0.005596000000000],SRM[0.023400000000000000],SXP[0.084940000000000],TRX[0.951400000000000],TULIP[0.099160000000000000],USD[0.044426922178000],USDT[0.000000027151358T],XRP[0.6980000000000000] |
| 00363470 | AVAX[0.0000000788254000],BTC[0.0000000134457068],ETH[0.000000001712100],ETHW[0.905265400485163T],LUNA[0.110675467200000],LUNA2_LOCKED[0.258242756700000],LUNC[0.00000000954500],MATIC[8.414697500000000],NFT[288369488798520288][],NFT[290927389139652903][],NFT[295131217236520826][],NFT[305135140230685569][],NFT[308894028298588563][],NFT[318711883719731484Z][],NFT[322913991739317239][],NFT[333275011926238354][],NFT[389144075511698Z4][],NFT[397971656745799666][],NFT[398054224110752899],SRM[0.000000000954500],SRM[0.0000000100000000],STEP[0.000000015753232],USD[3195.6823188694175248],USDT[0.0000000173117896] |
| 00363472 | BTC[1.000000000000000],ETH[7.0000000000000000000],ETHW[7.0000000000000000000],POLIS[70.000000000000000],RAY[215.8488000000000000],SOL[58.7540578600000000],STEP[236.334450000000000],TRX[0.000090000000000],USD[3195.6823188694175248],USDT[0.0000000173117896] |
| 00363473 | BNB[0.000000038260000],BTC[0.000000020107424],USD[0.000283094624527] |
| 00363481 | ADABULL[0.0000000200000],BNBBULL[0.000000003451713B],BULL[0.000000024000000],ETH[0.000000020952865],ETHBULL[0.000000030000000],EUR[0.000000037960068],FTT[0.000000111185830],LINK[0.000000089838400],MATIC[0.000000004097210],RAY[378.8206065500000000],SOL[0.000000001148400],SUSHI[0.0000000098358300],UNI[0.000000006333375],UNISWAPBULL[0.000000050000000],USD[0.0000005237025T8],USDT[0.000000107590105] |
| 00363482 | ETH[0.000046330000000],USD[0.000000320000000],TRUMPSTAY[0.1556800000000000],USD[0.000305587850004] |
| 00363484 | 1INCH[0.999240000000000],ACB[7.99848000000000],ADABULL[0.000000007400000],BADGER[13.267478700000000],BULL[3.267478700000000],ETHBULL[0.000000002000000],FTT[1.188204596120224],LUNA2[0.032403373010000],LUNA2_LOCKED[0.075607870350000],LUNGTO[56.902938800000000],TLRY[1.4943000000000000],TOMO[59027200000000000],USD[966.0524337481377016000000000],USDT[21.6656349212769935],XRPBULL[23000.0000000000000000] |
| 00363486 | ADABULL[0.000000008023200],BADGER[0.000000002000000],ETH[0.000000011208852S],EUR[0.000000009838003],FTT[0.000000030700358],MATIC[0.000000009700000],RAY[0.000000100000000],SXP[0.000000001930500],USD[-2.032225822896264S],USDT[2.505926493918550G] |
| 00363490 | ETH[0.00353119341135Z1],ETHW[2-0.003508705300680],EUR[0.000000093025000],HT[118.10000000000000000],USD[145.7131995220755963],USDT[0.000000054507493] |
| 00363496 | USD[0.057813635297400] |
| 00363497 | USD[3.677989241787504],USD[4.096121535000000],XRP[0.750000000000000] |
| 00363498 | USD[22.580403861300000] |
| 00363501 | ATLAS[40803.7425542572606521],BNB[0.000000010000000],ETH[0.000000129000000],FTT[25.0000000069131446],LUNA[211.4839030000000000],LUNA2_LOCKED[26.7958373600000000],LUNC[2500650.0000000000000000],OXY[0.000000072444000],RAY[0.000000099146022],RUNE[50.8914347970238042],SNX[0.000000014841624],SOL[0.0000000025000000],SRM[0.535065220000000],TRX[1.000000000000000],USDC[22.6985021717110Z4],USDT[0.128176233307439],XRP[0.0000000049079450] |
| 00363502 | BTC[0.000000010039138],ETH[0.000000020918061G],FTT[0.0000000060005400],SOL[0.000001776424850458],FTT[0.0000000586605575],USD[0.0000117647294481] |
| 00363504 | BADGER[0.000000010000000],BTC[0.000000015369010],COPE[0.0000000102640258],FTT[0.000000116033231],SRM[0.024322880000000],SRM_LOCKED[0.092685120000000],USD[0.000502149915228],USDT[0.000009807930366] |
| 00363505 | USD[0.087087062023500],USDT[0.00000000362428Z6] |
| 00363506 | AAVE[30.8758167768453700],ATLAS[26050.1302500000000000],ATOM[0.000000007607480],AVAX[0.000000043295555],BNB[7.8515209657357100],BTC[0.0211940269032600],BULL[0.000000066000000],CHZ[21180.1059000000000000],COIN[0.000009500000000],COMP[0.000000095000000],ETH[89.0596125605365014],ETHBULL[0.00000470180000],ETHW[0.000000007565Z104],EUL[906.2045310000000000],FIDA[0.0000004298885653],FTT[30.2492689731788914],IMX[359.5197975000000000],LUNA2[13.1905196700000000],LUNA2_LOCKED[30.7778792300000000],MAPS[0.000000031609600],MATIC[0.000000004638100],RAY[0.000000026256588],RUNE[0.00000004786190],SRM[7.0643587900000000],SRM_LOCKED[161.2430542500000000],STEP[0.000000010000000],SUSHI[0.000000064347800],UNISWAPBULL[0.000000020000000],USD[0.000000016501176],USDC[232469.5464147800000000],USDT[0.0000000052041130],WBTC[0.000000007782384],XRP[80.000000000000000] |
| 00363508 | USD[2.005565000000000],ETHW[0.000255650000000],USD[0.154201335389760],USDT[0.072000006884326],XRPBEAR[28.3851600000000000] |
| 00363513 | USDT[0.000004315992361G] |
| 00363516 | USD[2.940900368215000],USDT[5.584963091450000] |
| 00363518 | LUNA2[0.000000042086686],LUNA2_LOCKED[0.000000982069341],LUNC[0.009164900000000],TRX[0.45041300000000],USD[0.730164456007380] |
| 00363519 | USD[572.685463403617000] |
| 00363522 | USDT[0.202402000000000] |
| 00363526 | USD[0.000000100000000],USD[0.000000188218238],USDT[42.4028387900000000] |
| 00363527 | AMPL[0.000000013484550],AXS[0.000000004996530],BNT[0.000000035187800],BTC[0.000000038560000],CEL[0.0226385469323980],FTT[26.0222024649256197G],KNC[0.000000056700400],SOL[0.3857822169668835],SXP[0.000000044634200],TRX[0.000087796694940],USD[1038.1194666559509273],USDT[20807.0631804177069865],YFI[0.0000000084408300] |
| 00363529 | FTT[0.022951993005712],MATIC[0.000000004100000],SOL[0.000000036166106],XRP[0.000000002010765] |
| 00363535 | BTC[0.000082009606000],DOGE[0.721248001288388],FTT[150.0193600000000000],LTC[0.000242700000000],SOL[347.5462649100000000],SRM[1793.253367190000000],SRM_LOCKED[144.3107861600000000],TRX[0.000000010000000],USD[-1.138424237688196],USDT[0.0021356973225625] |
| 00363537 | BAL[0.000980210000000],USD[0.000000087500000] |
| 00363544 | BNB[0.000000012185795S],BTC[0.000000024167801],DOGE[0.000000006052482],ETH[0.000000047362915],FTT[0.4000001995991148],LTC[0.0000000396289T0],RAY[0.000000091017845],SOL[0.0002343982967578],TSLAPRE[0.000000095526000],USD[0.222901101691153],USDT[0.000000018269128] |
| 00363546 | FTT[0.000000001500320],USD[0.000000592490],USDT[0.000000005773621] |
| 00363547 | KSHIB[2.220822290000000],TRUMPSTAY[286.8956000000000000],USD[0.000000067102919] |
| 00363548 | TRX[0.000010000000000],USD[0.000001053390800],USDT[0.000000023633129] |
| 00363549 | USD[0.000051085539135] |
| 00363555 | BTC[0.000000100000000],USD[0.2085139138389599],USDT[0.000000058541330],XRP[-0.000000052118334] |
| 00363555 | BTC[0.000000100000000],USDT[1.2451826028445339] |
| 00363558 | BTC[0.0000000651301085],DOGE[0.000000076695849],DOGEBEAR2021[4749.6661927942179866],FTT[0.000000008341180G],LUNA2[3.808009748000000],LUNA2_LOCKED[8.8853607900000000],LUNC[0.140000000000000],SOL[0.0000003038125800],TOMOBEAR2021[0.000000047740878],USD[0.0000003038125800],USDT[0.0000000079251575] |
| 00363560 | BTC[0.000056359280000],USD[0.000160826165687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363561 | 1INCH[0.000000004852700],ALPHA[0.000000030000000],BCH[0.000000038363181],BNB[0.000000009356800],BTC[0.000000025476247],COPE[0.000000068300000],DOGE[0.000000004843924],DYDX[0.000000000674969],ENS[0.000000028320029],ETH[0.000000053479340],FTT[0.000000024509515],LINK[0.000000096282688],LOOKS[0.000000002855200],LTC[0.000000075000000],MANA[0.000000000],MATIC[0.000000068875837],MOB[0.000000087012100],RUNE[0.000000035000000],SLP[0.000000004871926],SRM[44.645160728000000],SRM_LOCKED[325.088870200000000],USD[1.032069174548179],USDT[0.000000000038351201],YFI[0.000000021649400] |
| 00363562 | BULL[0.000005688750000],USD[1.004695541500000] |
| 00363563 | BEAR[9443.715750000000000],DENT[75085.199000000000000],DOGE[1.000000000000000],USD[-1.593407562537500],USDT[0.000000005238874],XRP[0.943000000000000] |
| 00363564 | AMPL[0.000000020924267],ASD[0.000000050000000],AVAX[0.000000007557827],BADGER[0.000000050000000],BNB[0.000000025000000],BTC[0.000000086000000],CEL[0.000000006500000],COMP[0.000000065000000],ETH[0.000000050000000],FTT[0.000000144001975],GRT[0.000000015717900],LINK[0.000000086642838],MKR[0.000000087139377],NFT [4176180984778912717][1],OMG[0.000000016079173],ROOK[0.000000020000000],RUNE[0.000000020000000],SOL[0.000000050000000],SRM[0.327676440000000],SRM_LOCKED[2.469010720000000],TOMO[0.000000050000000],USD[-0.000085654581501161],USDT[0.000000071522870],XAUT[0.000000090000000],XRP[0.000000073964815] |
| 00363567 | USD[7.000000000000000] |
| 00363569 | AVAX[0.048865000000000],BNB[0.000000067215050],BTC[0.001303956437994],CAD[1010623.496135300714283],CEL[0.000000072434637],ETH[0.000968623411548],ETHW[0.561745547111209],FTT[110000.964442571092138],LINK[0.000000028935871],LTC[0.000000066559515],MOB[5003.007372500000000],RAY[0.000000154710400],RSR[0.000000053632337],SOL[0.005852890648340],SRM[2596.943694440000000],SRM_LOCKED[24352.157045940000000],SUSHI[0.000000007567188],UBXT_LOCKED[672.730518310000000],USD[917913.976682319680940],USDT[911.560780304812982] |
| 00363570 | BTC[0.000000145000000],FTT[0.032313282745320],OXY[0.700712110000000],TRX[0.710283000000000],USD[30491490216863],USDT[0.000000077804240] |
| 00363571 | CRO[9.680800000000000],DOGE[0.710000000000000],FTT[0.261849420000000],LOOKS[128.476960000000000],SOL[0.015284500000000],SRM[6.018306400000000],SRM_LOCKED[0.081589000000000],TRX[0.000333000000000],USD[112.407781644273926200000000],USDT[0.970284586886578] |
| 00363572 | BTC[0.000000546660125],USD[5.982879353363983],USDT[0.000002290786596] |
| 00363573 | HGET[51.750000000000000],USDT[5.100000000000000] |
| 00363574 | BTC[-0.000000031491888],ETH[0.000000084846460],FTT[0.000000016207511],PAXG[0.000000016194497],SOL[0.000001883534050],SUSHI[0.000018335345052],USDT[0.000000001506386] |
| 00363576 | BTC[0.000763509581400],USD[98.290125051435553],USDT[0.636408157608179] |
| 00363577 | ETH[0.003071120000000],ETHW[0.003071138461868],FTT[0.000013384531450],LUNA2[4.592389581000000],LUNA2_LOCKED[10.715575690000000],LUNC[10000002.500000000000000],SRM[0.049987340000000],SRM_LOCKED[6.190012660000000],USD[13106.279135160756259],USDC[6000.000000000000000] |
| 00363578 | ADABULL[0.000000002150000],BTC[0.000000070000000],BULL[0.000000012709000],DMG[0.000000021820000],DOGEBULL[0.000000011000000],ETH[0.000000050000000],ETHBULL[0.000000004850000],FTT[0.019601853612490],HTBULL[0.000000055000000],LINKBULL[0.000000050000000],OKBBULL[0.000000074500000],USD[0.000000003989945191],USD[0.000002255822921],XRPBULL[0.000000050000000],USD[276.563380978944100] |
| 00363580 | AXS[0.047611822469602],USD[276.563380978944100] |
| 00363583 | BNB[0.000000014114985],ETH[0.000000009325271],MATIC[0.000000009916720],TRX[0.000000009976104],USD[0.084365476000000],USDT[0.000000005928081] |
| 00363585 | BTC[0.000000004000000],FTT[0.000000055778066],TRX[30.000000000000000],USD[0.417818198657550],USDT[0.000000068531158] |
| 00363586 | USD[0.178531197607254] |
| 00363587 | ADABULL[0.000000006430611],ALTBEAR[0.000000005800000],ALTBULL[0.000000007000000],BEAR[0.000000068000000],BTC[0.000000013843337],BULL[0.000000199314986],DEFIBULL[0.000000050000000],DOGEBULL[0.000000029113872],ETH[0.000000070099941],ETHBULL[0.000000038734608],LINKBULL[0.000000050000000],USD[0.000000000863756000],TRXBULL[0.000000024900098],USD[0.585754152539107],USDT[0.000004229303661],XRPBULL[0.000000099792652] |
| 00363588 | NFT [4396190773152305383][1],NFT [4610291284916366563][1],USD[191.477813950000000000] |
| 00363589 | USD[7.000004765730587] |
| 00363591 | BCH[0.002980580000000],USD[0.231096833681961] |
| 00363592 | ETH[0.001947140000000],ETHW[0.001947140000000],USD[-0.269533613472424] |
| 00363593 | USD[103.561479200000000] |
| 00363594 | APT[0.468041200000000],ATOM[0.013360000000000],DAI[0.002613100000000],EOSBULL[204913.550000000000000],FTT[99.794224000000000],GENE[0.084610000000000],LUNA2_LOCKED[0.000000100314683],LUNC[0.000936160000000],MATH[0.010241000000000],NFT [3544273583635723399][1],NFT [3659011157594348243][1],SOL[0.000000050000000],TRX[0.000012000000000],USD[3.138701837318891],USDT[0.004019628150000] |
| 00363597 | AAVE[0.000000005217695],ADABULL[0.000001384000000],ALICE[0.000000038400000],AMPL[0.000000002307976],ATM[9.394061426111271],ATOMHALF[0.000000072900000],AUDIO[2358.868608344432410],AVAX[3.425353757601643],AXS[164.980416081666695],BAND[664.368271938616772],BCH[9.293674425164682B],BNB[0.013595312031646B],BTC[0.028780397461886B],BULL[0.000000000507500B],BUSD[0.000000000000000],BVOL[0.000000001100000],COMP[92.114198672689073],DOT[23.286222252517683B],ETH[0.196697247107276B],ETHBULL[0.000000000133000],DENT[88010.000000000000000],GRT[5366.038667442031297],GTBBULL[0.000000000000000],GT[82.260145860000000],LINK[3.604708500429984],LINKBULL[0.000000000000000],LTC[0.000000007659831],TCBEAR[2000.000000000000000],LUNA[12.700585480000000],LUNA2_LOCKED[29.634699460000000],LUNC[2684396.073417203469271],MANA[1608.907110287979387],MATIC[1725.000000313025000],OMG[0.000000010382116],PUNDIX[831.500000000000000],RSR[37064.313702258087524],SHIB[24628183.883857680000000],SNX[125.308289741578605],SPELL[207625.015536348336576],TLM[1925.000000000000000],TRX[22701.467610259038419],USD[57.363889602044802],USDT[0.000000103350128],WAVES[138.788515280000000],XRP[0.000000007494312],YFI[0.000000000000000] |
| 00363601 | BTC[0.000000092453844],COPE[0.000000098000000],ETH[0.000000011900000],FTT[0.000000086950733],RAY[0.000000099098572],SOL[0.000000029165154],TRX[0.000000030000000],USD[0.000007486456527],USDT[7.195337114479406] |
| 00363606 | BTC[0.000000002000000],FTT[0.178399632673928z],USD[0.704298433950000],USDT[0.000000047000000] |
| 00363609 | USD[7.432465000543832500],USD[9198925],USDT[0.000000004460879] |
| 00363610 | BABA[0.001458075000000],ETH[0.676000000000000],ETHW[0.676000000000000],USD[6.326701571898000] |
| 00363611 | APE[0.088201000000000],ETH[0.000000049631761],FTT[0.000000001000000],LOOKS[0.000000100000000],RNDR[0.009142000000000],RUNE[0.095250000000000],SAND[0.946230000000000],USD[0.000000020134955],USDT[0.003630009621809] |
| 00363612 | USD[0.031960460000000] |
| 00363613 | BTC[0.000000004000000],LTC[0.000000000000000],USD[-1.639548514375000] |
| 00363616 | BTC[0.000053520000000],DOGE[0.399909912406067],ETHBULL[0.447796323000000],USD[4120.198750156473934],USDT[2.893000000000000] |
| 00363617 | TRUMPSTAY[0.686565000000000],USD[0.000012301851678] |
| 00363618 | BTC[0.000000002000000],FTT[31.000000000086780],HOOD[0.000000014860400],REN[0.000000004432500],USD[0.290721846169282] |
| 00363619 | ATOM[0.000000008044276],BTC[0.000000007404245],ETH[0.000000003740000],TRX[0.000000023305468],USD[0.000000007180615],USDT[0.000000044118838] |
| 00363622 | FTT[0.095000000000000],USD[0.000000077812910],USDT[0.000000096809868] |
| 00363623 | BAO[1.000000000000000],BNB[0.000000019000000],BTC[0.031395528275682],DOGE[0.230000004574380],ETHW[0.000000045743800],FTT[35.599823646066300],UNI[0.000000025448000],USD[0.089399407236769],USDT[1.383770968094964],YFI[0.000000086368300] |
| 00363624 | BTC[0.000000035000000],ETH[0.000000005000000],OKB[-0.339343825698333],USD[1483.016897509714408],USDT[0.000004493626084] |
| 00363627 | AMPL[0.028384650875804],USD[1.065715000000000] |
| 00363630 | BCH[0.000000074418739],BTC[0.000000007154364],USD[0.000000122592111],WRX[0.000000089746992],XRP[0.000000004519966] |
| 00363631 | AVAX[0.000000072484841],BNB[0.000000034204288],COIN[0.000000000000000],DAI[0.000000100000000],ETH[0.000000022033093],FTT[0.000000047090403720],USD[-5.891433079267271],USD[-5.891433079267271],USDT[8.228459970000000] |
| 00363632 | BCHBULL[0.737298000000000],BEAR[49.320000000000000],BNB[0.000918420000000],ETH[0.000000100000000],ETHBEAR[268.698000000000000],KIN[9194.000000000000000],LTC[0.004140000000000],OXY[0.952400000000000],TRX[0.372349000000000],USD[0.003106975872730],USDT[1.161630641765400],XRPBULL[0.0904522000000000] |
| 00363635 | BF_POINT[100.000000000000000],USD[470.461199184683242S] |
| 00363642 | BULL[0.000780003664000],AKRO[0.457160000000000],ASDBULL[0.000000024000000],ATOMBULL[0.000000020000000],BNB[0.002408860000000],BNBBULL[0.000062755500000],BTC[0.000071153000000],BULL[0.000031667640000],DEFIBULL[0.000000075600000],DOGEBULL[0.000035542000000],ETHBULL[0.000001155800000],ETHW[0.003554620000000],FTT[0.000000038761020],GRTBULL[0.000000958000000],LINKBULL[25.553155910000000],MKRBULL[0.000000001280000],OKBBULL[0.000000002400000],RAY[0.948202000000000],ROOK[0.000000000000000],SUSHIBULL[68862.415467000000000],SXPBULL[0.003042580000000],THETABULL[0.000000087772000],USD[2.884648338223392],USDT[262.886978175385651],XLMBULL[0.000000003700000],XTZBULL[0.000000000000000] |
| 00363643 | USD[-0.015663288855805],USDT[0.003810940000000] |
| 00363646 | 1INCH[0.002972585825820],BEAR[0.000000077787750],DOGEBEAR[0.000000066375446],ETHBEAR[3172000000000000],TRX[5.000000000000000],USD[14.621274273298918],USDT[0.000000143094765] |
| 00363648 | USD[103.599075032142229] |
| 00363650 | BTC[0.001813247310000],FTT[0.000000094573740],MATIC[0.000000059320000],RSR[0.000000100000000],SOL[0.062878200000000],USD[-7.275373392155194] |
| 00363651 | COMP[0.000032110000000],LINK[0.098470500000000],TRX[0.171250000000000],USD[0.000000280550217],USDT[0.000000117547923] |
| 00363652 | USD[0.082735061500000] |
| 00363653 | USD[25.000000000000000],USDT[1.831000000000000],XRPBULL[8.395034130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363655 | ATOM[1074.212159389870400],AVAX[592.206200154395070],BTC[0.000000008729600],ETH[0.000000010000000],FTT[848.185884246944705],NFT (334328788867588120)[1],NFT (53355133638393428)[1],RAY[0.030066900000000],SOL[148.552475850000000],SRM[440.088501670000000],SRM_LOCKED[270.308150060000000],USD[3.873325313817848],USDT[0.000000064797800],XRP[0.000000065657900] |
| 00363656 | ALGOBEAR[4896741.500000000000000],ALGOBULL[16289.160500000000000],APE[0.000000034843124],ASDBEAR[189873.650000000000000],AVAX[0.000000008486015],BEAR[53705.254525410000000],BNB[1.496530754976019B],BTC[0.000000008212000],ETH[0.000000056702345],ETHBEAR[12000000.000000000000000],GBP[0.000000025000000],MANA[49.440841720000000],MATIC[0.000000031000000],MATICBULL[33.816353863876999],RSR[113438.442600000000000],SAND[85.592635452500000],SOL[0.000000000631325],SUSHIBEAR[99933.500000000000000],SUSHIBULL[29626.200000000000000],TOMOBEAR[49966750.000000000000000],USD[0.782898753053897],USDT[0.000003618794026],XRPBULL[17606.842723350000000] |
| 00363657 | DOGEBULL[0.114300380900000],ETHBULL[3.000034235000000],TRX[0.000001000000000],TRXBULL[149.990000000000000],USD[0.082238026935715],USDT[0.000000120650016],XRPBULL[6650.193657000000000] |
| 00363658 | BULL[0.000096470000000],ETHBULL[3.000034235000000],USD[0.000615394000000],XRPBEAR[0.092090000000000],XRPBULL[0.004593000000000] |
| 00363659 | APE[18.523019070000000],ATOM[61.077006110000000],AVAX[25.436035840000000],BAO[11.000000000000000],BTC[0.036138050000000],EDEN[0.076003000000000],ETHW[2.908598940000000],FTT[30.034695748297426],KIN[2.000000000000000],MANA[30.643514130000000],SAND[0.002216350000000],SOL[0.000000000000000],WAVES[0.493000000000000] |
| 00363660 | USD[11.832103030130000] |
| 00363661 | AMPL[6.713221074655347],BNB[0.000000002600000],BTC[0.000000065020161],USD[10.467970803981543],USDT[-0.000000046207706],XRP[0.712144100000000] |
| 00363662 | ATOM[30.000000000000000],ETH[0.249990000000000],FTT[29.995114000000000],LTC[0.098235490000000],NFT (437067846216396002)[1],NFT (527392616014339345)[1],NFT (530428058468802116)[1],SOL[0.205949470000000],TRX[0.000301000000000],USDT[0.008709589170000] |
| 00363664 | TRX[0.700000000000000],USDT[0.000011545183760] |
| 00363665 | BTC[0.000085122772340],ETH[0.006000000000000],ETHW[0.006000000000000],LUNA2[0.002370253960000],LUNC[516.127792046365000],SOL[0.185248497080000],USD[35.381398759287190] |
| 00363668 | SXPBULL[0.000830900000000],USD[0.000000156115406],USDT[0.000000189929],XRPBULL[0.097500000000000] |
| 00363670 | 1INCH[0.000000002752100],ALGOBULL[385.921000000000000],ATOMBULL[0.044910200000000],BCHBULL[0.002814150000000],BNT[0.025659000000000],BNB[0.250159000000000],EOSBULL[0.063149500000000],ETHBULL[0.000080579000000],LINKBULL[0.000031750000000],LTCBULL[0.009719000000000],SUSHIBULL[0.1287 54500000000],SXPBULL[0.003515300000000],TRX[0.000003000000000],TRXBULL[0.000804000000000],USD[25.521062119149876],USDT[0.000000023369826],VETBULL[0.000064028000000],XRPBULL[0.006598000000000] |
| 00363671 | BNB[0.000000005722000],ETH[0.000000005000000],SOL[0.008377596713039430],TRX[0.000000000060872],USD[11.000015285364137] |
| 00363673 | USD[25.000000000000000] |
| 00363676 | BTC[0.000000476000000],ETH[0.000000004000000],FTT[0.000000082573630],USD[0.835706340895793],USDT[0.007870273443194] |
| 00363677 | BNBBEAR[9108.178000000000000],BTC[0.000080000000000],LINKBULL[3.003587160000000],USD[487.166576911920184],XRPBULL[2912.055460000000000] |
| 00363679 | TRX[0.000000000000000] |
| 00363682 | APT[0.000000008244200],AVAX[0.000000007347662],BTC[0.001260157711849],CEL[0.000000012429516],DAI[0.219593836253506],DOGE[33746.584429942500000],ETH[0.000518201924995],ETHW[0.588908191894208],EUR[1100.324514322701588],FTT[0.000000094535759],HT[0.013078628750000],LDO[0.570736870000000],LUNA[24.743702235000000],LUNA2_LOCKED[11.068638550000000],LUNC[0.000000021163758],RAY[0.000000000000000],RUNE[0.036321550879291],SLP[16.081482703193276],TRX[0.000000004073137],TULIP[0.099514000000000],USD[0.996081727241249],USDT[1.504471797743987],WBTC[0.000000001653500] |
| 00363683 | 1INCH[0.000000081298191],BAO[49563.695257720000000],TRX[0.000002000000000],USD[0.105008202428810],USDT[1.254899673005469] |
| 00363686 | BTC[0.000000000000000],BULL[0.000000001475000],DOGEBULL[-0.000000001000000],ETH[0.008000004617763],ETHW[0.008000004617763],RAY[0.463921870000000],USD[39.218600000000000],SRM[0.292186000000000],USD[0.032810519705082] |
| 00363687 | USD[0.000000011490350] |
| 00363690 | BTC[0.000000020000000],USD[54.295507481000000] |
| 00363691 | BUSD[50281 5.000000000000000],CRO[8347.769725000000000],FTT[0.064169850000000],LINA2_LOCKED[0.000019746635694],LUNC[1.842988923069949],NFT (345170843312783926)[1],NFT (402410742694087661)[1],NFT (417510329255415905)[1],NFT (443057514399148340)[1],NFT (465552200253075421)[1],NFT (472027484687805618)[1],OMG[0.000000053443232],SRM[10.016841880000000],SRM_LOCKED[117.063158120000000],TRX[0.002331000000000],USD[1.189169165377973],USDT[9.942178018155759] |
| 00363692 | BTC[0.000020985000000],MATH[0.003224000000000],TRX[0.000004000000000],UNI[0.048907500000000],USDT[1.617932824500000] |
| 00363693 | LUNA2[2.642554442000000],LUNA2_LOCKED[6.165903650000000],LUNC[554595.410000000000000],USD[0.000007179569615B],USDT[0.120147205187495],USTC[13.538676117179198] |
| 00363696 | ADABULL[0.000000062000000],BTC[0.025875935423293],BULL[0.000000038900000],ETH[0.000000075251251],ETHBULL[0.000159284365017],LINKBULL[0.000005000000000],SOL[0.000000100000000],SXPBULL[0.000000000000000],THETABULL[0.000000004500000],USD[-0.007026503188342],USDT[0.000033692378881230],LTC[0.000336923788129],USD[0.000140040000000],USD[-0.000011343774679],USD[0.031452702587389] |
| 00363697 | BAL[0.360000000000000],BTC[0.000000036360302],FTT[0.000369237881230],TRX[0.000144000000000],USD[-0.000011343774679],USD[0.031452702587389] |
| 00363702 | BNB[0.000000072034195],PTU[0.903800000000000],TRX[0.103145370000000],USD[0.099781272278506],USDT[0.000000085445704] |
| 00363703 | BCHBULL[559999.267675000000000],BSVBULL[55000000.000000000000000],COMPBULL[1045000.883578200000000],DOGEBULL[300.005075000000000],ETHBULL[2.000000000118469060],LTCBULL[10000.588708300000000],MATICBULL[25000.000000000000000],SUSHIBULL[5004984.667500000000000],USD[2.074382268501739],USDT[0.000000833796541],XRPBULL[39626.554500000000000],ZECBULL[3000.000000000000000] |
| 00363704 | BNB[0.005795980000000],FTT[0.072000000000000],TRX[0.000000010000000],USDT[0.000000400000000] |
| 00363709 | BADGER[0.000000005240351B],BTC[0.000000053655620],FTT[0.000000012125014B],EUR[0.125531485498324],FTT[0.000000182234255],LOOKS[0.000001000000000],MTA[0.000000080477050],REN[0.000000900000000],SOL[0.000000009819300],SUSHI[0.000000009819300],USD[155.836822149483036],USDT[4836.03412383720 32083] |
| 00363710 | SPELL[11926.773560960000000],USD[0.000001255360] |
| 00363712 | USDT[0.000000024553080] |
| 00363714 | TRX[0.000020000000000],USD[0.012154232361622S],USDT[0.000004830583020] |
| 00363718 | USD[1251.384446205390719S],USDT[0.000000096770370] |
| 00363721 | AAVE[0.009867000000000],BCH[0.000000005000000],BTC[0.000000071700000],HGET[0.049335000000000],MTA[0.999335000000000],UBXT[0.670000000000000],USDT[0.0435013657299380] |
| 00363725 | BTC[0.000000035440123],BULL[0.000000007000000],ETH[0.000000008623291],ETHBULL[0.000000007000000],USD[0.000017666125869] |
| 00363726 | AMC[0.000000029461200],BCH[0.000000007000000],BNB[0.000000025889550],ETH[0.000000195000000],FTT[0.000000033102155],GME[0.000000004000000],GMEPRE[0.000000003135200],LTC[0.000000075000000],MATIC[0.000000026340000],TRX[0.000000725130900],USD[0.027913998749060S],USD[0.00000003862537] |
| 00363727 | BTC[0.000000029000000],ETH[0.014568250000000],ETHW[0.014568250000000],USD[0.000012047811803] |
| 00363730 | ADABEAR[5063.050000000000000],ADABULL[0.000027032000000],BCHBULL[0.007214000000000],BEAR[3.753900000000000],BNBBULL[0.000097150000000],COMPBEAR[56.760000000000000],DOGEBEAR2021[0.003120000000000],DOGEBULL[0.000010038000000],EOSBULL[43254.784700000000000],ETCBULL[0.000591000000000],ETHBULL[0.000000890000000],LINKBULL[99.289505875000000],LTCBULL[0.004930000000000],MKRBULL[0.000004080000000],REAL[37.300000000000000],THETABULL[0.000059370000000],TRXBULL[0.005920000000000],UNISWAPBULL[20.000000000000000],USD[0.564049861600000],USD[0.000006592000000],VETBULL[0.000651000000000],XLMBULL[9.153087000000000],XRPBEAR[3.120000000000000],XRPBULL[21567.243665000000000],XTZBULL[0.000715000000000],ZECBULL[0.000004740000000] |
| 00363734 | BTC[0.000000011847508],FTT[0.018531604886000],TRX[0.000000010000000],USD[2.306230878815054S],USDT[0.000000280841210] |
| 00363738 | USD[0.121867667634638] |
| 00363741 | USDT[0.000013396062788] |
| 00363751 | ADABULL[0.000000261180548],FTT[0.005823681054944Z],USD[-0.000761041978209S],XRP[-0.000000001218780] |
| 00363752 | ADABULL[0.000010056450624],ALTBULL[0.000000052136838],AVAX[0.000000039885964],BNB[0.000000023000000],BSVBULL[0.000000002500000],BULL[0.000000162727568],DEFIBULL[0.000000010918488],DOGEBEAR[499.160000000000000],ETH[0.000000045005024],FRONT[-0.000000002774076B],FTT[0.000429683420895],GRTBULL[0.000000024844938],LINA[20.241819154400000],LINA2_LOCKED[0.564244693700000],MIDBULL[0.000000000000000],USD[1.189081733448204S],USDT[0.000000002185100] |
| 00363753 | BTC[0.000000064650624],ETH[0.000000096284383],EUR[0.000000001585700],FTT[540.806941503557278],GME[0.000000003000000],GMEPRE[0.000000003384300],SOL[0.096540866142855],SRM[14.859923900000000],SRM_LOCKED[131.469478360000000],TSLAPRE[0.000000006246800],USD[60.1212545983272395],USTC[0.000000012505100] |
| 00363754 | NFT (298199051569030888)[1],NFT (308413007656496421)[1],NFT (310337159600619003)[1],NFT (496319357075853334)[1],TRX[0.569601000000000],USDT[0.000000920000000] |
| 00363755 | ETH[0.000000100000000],USD[0.273310266453210] |
| 00363758 | USD[15.847665651750000] |
| 00363759 | TRX[0.000003000000000],USDT[0.000000053220820] |
| 00363761 | USD[8.412908773150800],USDT[0.000000037009134] |
| 00363762 | AKRO[2.000000000000000],ETH[0.000079780000000],GBP[0.000000014747940],LUNA2[0.000000033101863],LUNA2_LOCKED[0.000000072376765],LUNC[0.007208000000000],UBXT[1.000000000000000],USD[-42.305861463464228],USDT[65.431584973485491] |
| 00363764 | USDT[0.000000005066082] |
| 00363765 | 1INCH[0.000000076051300],AAVE[0.000000012000000],AVAX[0.000000048250400],AXS[0.000000068875000],BAND[0.000000058950000],BNB[0.078550429359000],BTC[0.016396187074700],DOGE[0.000000036371000],DOT[0.000000835599500],ETH[0.021816175411660],FTM[0.000000026458000],LINK[0.000000060000000],LTC[0.000000760000000],RUNE[0.000000071980000],SOL[0.000003195800],SUSHI[0.000000002621100],TLM[0.000000084841981],XRP[0.000000005182000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363767 | BNB[0.0000000053139700],BTC[0.0000000287054868],CEL[0.0755810752609800],ETH[0.0000000012400000],ETHW[0.0084392000000000],FTT[25.9873660000000000],LUNA2[0.0022945030730000],LUNA2_LOCKED[0.0053538405040000],PAXG[0.0000000095000000],SOL[0.0000000039000000],TRX[0.00001000000000000],USD[0.00000007 |
| 00363769 | FTT[0.0000000036752900],USD[0.0000001124741122],USDT[0.0000000081484906] |
| 00363770 | TRX[0.0000180000000000],USD[144.3384189748824665000000000000],USDT[628.6049824900000000] |
| 00363771 | BTC[0.0000000021696659],ETH[0.0000000075000000] |
| 00363772 | ATLAS[9.2480000000000000],COPE[0.3167160000000000],ETH[0.0000075000000000],ETHW[0.0000075000000000],FTT[0.0000000086240000],USD[0.0000000066615576],USDT[0.0000000099448176] |
| 00363777 | BCH[0.0000000116872700],BNB[0.0000000247178800],BTC[0.0000000958716000],ETH[0.0000000041833948],LTC[0.0000000140227500],MATIC[0.0000000081517432],SOL[0.0000000062466339],SRM[0.00000010000000],TRX[0.0000001489060900],USD[0.0044869330322724],USDT[0.0000000038438110] |
| 00363779 | ADABEAR[83799100.0000000000000000],ASDBEAR[98320.0000000000000000],BTC[0.0129419461900000],ETCBEAR[500000.0000000000000000],USD[610.3458131775823870] |
| 00363780 | BADGER[0.0073362000000000],BCH[0.0000000058000000],BNB[0.0098694010000000],CREAM[1.5097131000000000],DOGE[317.9395800000000000],ETH[0.2750044365000000],ETHW[0.0000566865000000],FTT[27.0733335050000000],SOL[5.1190272000000000],SRM[39.9840400000000000],SUSHI[8.4983850000000000],USD[247.9397119 |
| 00363782 | FTT[0.1393625438215438],SOL[0.0098357900000000],USD[0.2798880750550000],USDT[0.9098841531250000] |
| 00363784 | TRX[0.0000030000000000],USDT[0.0000000093613050] |
| 00363788 | USD[0.0004990600268400],USDT[0.0000000013342554] |
| 00363790 | BTC[0.0000986000000000],USD[94.2128527800000000],USDT[2.0000000034278788] |
| 00363792 | TRX[0.1149930000000000],USD[0.4894128734461874],USDT[0.8987437351976255] |
| 00363793 | BTC[0.0000000292139157],LTC[0.0000000066037292],USD[0.0372720961993824],XRP[0.0000000025902043] |
| 00363794 | USDT[0.0000122892212263] |
| 00363795 | EOSBEAR[3.7750000000000000],LUA[0.0645100000000000],MAPS[0.8585000000000000],SUSHIBULL[2954.6708000000000000],TRX[0.00001000000000],TRXBULL[0.0086488000000000],USD[52.6860626809187336],USDT[0.0000005000000],XRP[0.9030000000000000],XRPBULL[0.0595200000000000],XTZBULL[0.0005905000000000], |
| | ZRX[0.6153000000000000] |
| 00363797 | BTC[0.8174401804466800],FTT[204.1456408400000000],TRX[0.0000010000000000],USD[0.0000192227761336],USDT[0.0001661763310791] |
| 00363800 | USD[0.0896290402744640],XRPBULL[9.2277000000000000] |
| 00363803 | APT[0.0000000029406378],BAO[6995.3450000000000000],NFT [4255846312548567561{1},NFT [4887991632083472{1},NFT [5000430322680472541{1},USD[0.0000028181479514],USDT[0.0000013310764857] |
| 00363805 | BTC[0.2010993540743460],COPE[0.1512400300000000],ETH[0.0000000088000000],FTT[0.0000001200000000],UBXT[10910.4661755000000000],USD[0.0001691581911599],USDT[0.0000000463494959] |
| 00363806 | USD[25.0083725790258800] |
| 00363809 | BNB[0.0000000440000000],COPE[0.0000001500000000],ETH[3.0047782469726610],EUR[9780.0000001082500000],FTT[0.0000000138730774],GBP[5014.0000000000000000],SOL[0.0018750575314475],SRM[0.3813611100000000],SRM_LOCKED[10.0136206000000000],USD[-2887.0192047768847072],USDT[0.0000000016984808] |
| 00363811 | BEAR[600.0000000000000000],ETHBEAR[600.0000000000000000],LINKBEAR[200000.0000000000000000],USD[22.1166240000000000] |
| 00363814 | AMPL[0.0000001000536315],BTC[0.0000000004750000],DAI[0.0000000004750000],ETH[0.0000000216000000],FTT[0.0149256046375055],TRX[0.0121970000000000],USD[-0.0487997616939166000000000],USDT[0.6571387159945155] |
| 00363815 | DAI[0.0257443077385],ETH[0.0000000055588838],FTT[1120.5442509284504010],MKR[0.0000001000000000],OXY[181389.3129770500000000],OXY_LOCKED[820610.6870229500000000],SOL[0.0039607200000000],SRM[6459.5386543100000000],SRM_LOCKED[1537.1292932200000000],USD[1991.7687066798361621],USDT[192778.022 |
| | 5651813032063] |
| 00363817 | ATOMBULL[110820.0000000000000000],BNB[0.0000000403358600],DOGEBULL[5.8180000000000000],USD[1.4919243521521772],VETBULL[2521072.9402640000000000],XRPBULL[17897460.0000000000000000] |
| 00363818 | BNB[0.0186700000000000],BTC[0.3163766825600000],COPE[63.9574400000000000],ETH[0.0070000000000000],FTT[25.7741980000000000],SOL[5.8409000000000000],USD[103.1480531314246014],USDT[22.3499292224382537],XRP[681.5464700000000000] |
| 00363820 | BICO[43.9918300000000000],CREAM[0.6200000000000000],HGET[0.0394645000000000],KIN[6548.6500000000000000],TRX[0.6074280176425530],USD[1.6202595400550000] |
| 00363822 | HOOD[0.0075153500000000],TRX[0.0004040000000000],USD[0.1080463712500000],USDT[0.0000000011414855] |
| 00363830 | LINK[12.9000000000000000],USD[-1.3639420679607908] |
| 00363832 | ETH[4.1974676950000000],ETHW[4.1974676950000000],HXRO[0.7893800000000000],LINK[24.9952500000000000],LUA[0.0178230000000000],USD[-5.2553954143537848] |
| 00363834 | APE[45.1325430000000000],FTT[0.0445328010187578],USD[0.0000000011200000] |
| 00363837 | ETH[0.0000000205400000],SOL[0.0000000067483338],USD[0.0000000062670499] |
| 00363839 | BNB[0.0000000080784680],FTM[0.0000000000000000],FTT[0.0000000033341827],USD[0.0000000074573855],USDT[0.0000000003025539] |
| 00363842 | DOGE[0.2702702700000000],FTT[0.0117988137986290],USD[0.1518338646175000] |
| 00363843 | FTT[0.0112343350672000],USD[3.9051251148696000] |
| 00363845 | AKRO[1.0000000000000000],BTC[0.0000001496200000],USD[0.7990274086060456],USDT[0.0000000113424109] |
| 00363847 | USD[0.0001523496867100] |
| 00363848 | USD[0.0000000744723002],USDT[0.0000000073381536] |
| 00363852 | AVAX[0.0709879863195460],BTC[0.0000931135799489],DOGEBEAR2021[0.0000000005000000],FTT[25.0430757646980944],GBP[0.4095174327184000],LINK[0.7000000000000000],LUNA2[0.1275660226000000],LUNA2_LOCKED[0.2976540528000000],LUNC[27777.7700000000000000],SOL[0.0435597500000000],USD[2011.5864169683910674 |
| | 000000000000],USDC[63874.0000000000000000],USDT[0.0000000067954428] |
| 00363853 | TRX[0.0000030000000000],USD[0.0000000041450000] |
| 00363857 | BNBBULL[0.0000000080000000],EOSBULL[0.0000000061167890],ETHBULL[0.0000000065000000],GRTBULL[0.0000000040000000],LINKBULL[0.0000000050000000],SHIB[0.0000000056003880],SXPBULL[0.0000000096261750],TRX[13.7958407778037587],USD[0.0104791212400000],USDT[0.0000011834825725],XLMBULL[0.0000000850000 |
| 00363858 | AMPL[0.0000000007698116],ATOM[308.9222745448165690],AVAX[0.0000000059342500],BCH[0.0000000076907824],BNB[0.0310172896740781],BTC[2.0000724524458388],CEL[0.0000749900000000],DOGE[0.0000000046698300],ETH[0.0000694330826270],ETHW[0.0001220100000000],LINKBULL[0.0000000034300000],LTC[0.0180070000000000],FTT[- |
| | 0.0000000024778690],GME[0.0000003000000000],GMEPRE[-0.0000000020721500],LTC[0.0000000094439905],LUNA2[0.0004516669503000],LUNA2_LOCKED[0.0010527222890000],LUNC[0.8364754485643559],MATIC[0.0000000076817374],NFT [3755599482370077534{1},NFT |
| | [4415268294260091041{1},RAY[0.4074438887128721,SOL[0.0002497322220422],SRM[0.4396776700000000],SRM_LOCKED[380.9806800000000000],STSOL[0.0000000036686193],SUSHI[0.0000000018513500],TRX[0.0000162049341800],UNI[0.0000000046167865],USDC[37153.6735036500000000],USDT[0.006110 |
| | 9444390311LWBTC[0.0000000239508000],XRP[0.0000000031378760] |
| 00363859 | ETH[0.0000000030000000],TRX[0.0000020000000000],USD[0.2697760384977869],USDT[0.0000000046684974] |
| 00363860 | BNB[0.0000000068000000],BOBA[0.0000000000000000],BTC[0.0000363624500100],ETH[0.0094703570256066],TRX[98.9915850000000000],USD[31.1428058119912286],USDT[0.0000018087818],XRP[0.0000000088493462],XRPBEAR[0.0000000005000000],XRPBULL[0.00000000036000000] |
| 00363862 | LTC[0.0095398100000000],USDT[0.0668895000000000],USTC[0.0000000094319954],XPLA[1239.8240000000000000],XRP[0.2479800000000000] |
| 00363866 | BEAR[1222.0000000000000000],BTC[0.0000010000000000],ETHBEAR[144651.9600000000000000],LINKBEAR[988475.3150000000000000],TOMOBEAR[8098380.0000000000000000],USD[0.1014125328730341],USDT[0.9203004587571140] |
| 00363869 | USD[0.0000079564673394],USDT[0.0000103450000000] |
| 00363873 | BCH[0.0002300000000000],BEAR[162.4278000000000000],BNBBULL[0.0001248260000000],BTC[0.0000012947500000],BULL[0.0068833370000000],FTM[0.0001221200000000],ETHBEAR[636.9000000000000000],ETHBULL[0.0003731560000000],FTT[0.0000012210000000],LINKBULL[0.0180070000000000],LTC[0.0180070000000000],TLCB |
| | ULL[0.0161960000000000],LUNA2[0.1611502480000000],LUNA2_LOCKED[21.3760172500000000],USD[0.0000031099617133],USTC[1296.8050961300000000],XRPBULL[1.8179400000000000] |
| 00363874 | BTC[0.0000308750000000],MOB[0.4873650000000000],USD[0.5975534210000000] |
| 00363876 | LINK[0.0000001000000000],SOL[0.0099750000000000],TRX[0.0000030000000000],USD[0.0000000223036536],USDT[14.4142629892235989] |
| 00363877 | DOGE[0.8413192344652200],ETH[0.0009896000000000],ETHW[0.0009896000000000],POLIS[0.0464000000000000],USD[0.0000000096616160],USDT[0.0000000006727039] |
| 00363879 | USD[0.0000001008997850] |
| 00363881 | USD[0.0000000070375920],USDT[0.0000000045890057] |
| 00363882 | BNB[0.0000000487239987],BULL[0.0000000000500000],ETHBULL[0.0000000080000000],RSR[0.0003500000000000],USD[-0.0052187843658864],USDT[0.0066470176000000],XRP[0.0000000072595533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00363883 | 1INCH[73.26012185125303000],AAVE[8.11655083000000000],ACB[73.91217509000000000],AKRO[2.000000000000000],ALICE[38.59263057000000000],APE[23.87013140000000000],BAO[6.000000000000000],BNB[3.07738354742173310],BTC[0.074051455310658],BYND[0.56874769395107700],CHZ[1035.14211957164664461],CITY[0.000003997559560719],CRO[2.342.32710037110526928],CRV[309.63987846000000000],CUSDT[33824.88859160679297860],DAI[181.84919759517995335],DENT[2.000000000000000],ETH[0.16810065310000000],EUR[160.06294526941482700],EURT[17.27674586471246008],FTT[25.06203603824181153],GRT[0.000000073562453],HXR0[1.000000000000000],IMX[105.86890272534960073],KIN[8.000000000000000],KNC[27.77405090000000000],LINK[25.76711907756232],LUNA2[0.0097635720000000],LUNC[0.28916337000000000],RAY[23.92465580000000000],RSR[1.000000150000000],SECO[0.000091500000000],SOL[5.38416132639880303],STETH[0.741314044222260],SUSHI[23.13210491012420],TRX[2.00000000000000],UBXT[1.0000000000000000],USDT[11541.05081556044955796],XRP[779.75359815710808000] |
| 00363890 | KIN[10.0000000000000000] |
| 00363891 | APE[7.9000000000000000],BTC[0.000043700000000],MATIC[4.9722000000000000],USD[0.08426135150000],USDT[-1.2907515861146483] |
| 00363893 | EOSBULL[0.136800000000000],TOMOBULL[0.8012000000000000],UNI[-0.013976783013570B],USDT[0.0542360766376602],XRPBULL[0.007880000000000] |
| 00363894 | DOGE[0.000000001742090],ETH[4.00777128383400],ETHW[0.000000066908678],FTT[0.00000003296183S],GBP[0.000000014272821S],HT[25.60467777670374000],TRX[0.000044105057610],UNI[0.000000089263100],USD[0.00000035363231S],USDT[251.93125751504356351,XRP[182.235458932782890O] |
| 00363899 | USD[0.000000077373592],USDT[0.000000024174885] |
| 00363900 | BCH[0.000000063685861],BNB[0.000000043269120],BTC[0.000000040000000],TRX[0.3348640000000000],USDT[0.000000060685572] |
| 00363903 | TRX[0.000001000000000],USDT[0.000000097275784] |
| 00363904 | ATOM[7.37494021557200000],AVAX[4.93425952038575400],BAL[0.000000004467212],BICO[58.03545413053800000],BTC[0.000006804000000],CRO[9.99820000000000],CRV[38.99370000000000000],CVX[34.69717400000000000],DOGEBULL[0.055506764693316],DYDX[10.599976848826000],ETH[0.001327299598200],ETHW[0.001321916194200],FTT[21.59673523327588B9],HTBULL[30.10452800000000000],MATIC[20.05826446239200000],SOL[1.59678046774850O0],TLM[1002.73012965155512O0],TONCOIN[5.99892000000000000],TRX[0.00109000000000],USDT[300.2495014599283716] |
| 00363906 | TONCOIN[204.9000000000000000],USD[0.00227995825000000] |
| 00363909 | BTC[0.0000023144227400],C98[0.000000000000000],ETH[0.0000000000000000],TRX[0.0000120000000000],USD[0.0864776515191521],XRP[276.2483100000000000] |
| 00363910 | BTC[0.000069100000000],USD[-0.42531614826468252] |
| 00363913 | LINA[339.2390000000000000],TRX[0.0000020000000000],USD[0.0029466741000000] |
| 00363915 | ETH[0.045392220000000000],ETHW[0.045392220000000000],TRX[0.0050680000000000],USD[58.88599647547899508],USDT[0.000000008642566} |
| 00363917 | USDT[0.000000074650000] |
| 00363919 | ACB[0.093150500000000000],COPE[238.0000000000000000],DOGE[0.800698980000000],ETHBEAR[955.4450000000000000],ETHBULL[0.000046002000000],LOOKS[48.9979100000000000],LTCBULL[0.0093084000000000],MAPS[0.819120000000000000],NFT[470553965951177294][1],NFT[490826592121790879][1],SRMB[2.1015752000000000],STEP[122.4000000000000000],USDT[1.9550749023950000],XRPBEAR[0.0875645000000000] |
| 00363921 | FTT[584.7159029000000000],USD[88.03601457781319S],USDT[0.0000000089606784] |
| 00363923 | ATLAS[0.0000000016000000],AUP[9].0000000976267800],ETH[0.00000009208000],FTT[0.00000009859150],GBP[0.000000039495598],HGET[0.0000001100000],LUNA2[0.0041478067330000],LUNA2_LOCKED[0.0096782157110000],RAY[0.0000000732000000],SLP[0.0000000794000000],SOL[0.1319384675584085],SRM[0.000000013560000} |
| 00363925 | SOL[0.0000000078927937],TRY[0.0000000009472374] |
| 00363926 | BTC[0.00000001029981],ETH[0.000000010000000],USD[0.0001061991288300] |
| 00363927 | COIN[0.000000005880000],NFT[315341310245207401[1],NFT[338776933411734441][1],NFT[343029513627523692][1],NFT[355778372050421651][1],NFT[385108904910871177][1],NFT[390043897201533398][1],NFT[417612384236586758][1],NFT[424086960229356118][1],NFT[428639626585014801],NFT[451415006941526422][1],NFT[489062580862961910][1],NFT[536239890002832135][1],NFT[549717386725825680][1],NFT[588163464039673625][1],NFT[572550882592153589][1],TRX[0.0000010000000000],USD[0.000000041565125],USDT[0.000000052762248] |
| 00363928 | USDT[0.0000062445278993} |
| 00363936 | AAVE[0.005410012006025640],BIT[0.0000000055600000],BTC[0.0000000055448458],USDT[0.000000054807864] |
| 00363938 | ADABEAR[145005.4725000000000000],ALGOBEAR[28517.7595000000000000],ALGOBULL[3196.8185000000000000],ALTBEAR[162.8930000000000000],ALTBULL[0.0000000050000000],ASDBEAR[70000.0000000000000000],ATOMBEAR[1658.8987600000000000],ATOMBULL[0.0000000050000000],BALBULL[0.0000000050000000],BCHBEAR[281.8131350000000000],BEARSHIT[620.5870350000000000],BNBBEAR[1334644.8814800000000000],BSVBEAR[2308.5113500000000000],COMPBEAR[2200.5816700000000000],COMPBULL[0.0000000050000000],DMGBULL[143.9742000000000000],DOGEBEAR[781579.9035000000000000],DOGEBULL[0.0000000057500000],DRGNBEAR[999.3355000000000000],EOSBULL[180.0723250000000000],ETCBEAR[2601.2690050000000000],ETHBEAR[88327.5674500000000000],EXCHBEAR[39.9734500000000000],GRTBEAR[0.9998100000000000],HTBULL[0.0000000050000000],INKBEAR[61446.6880000000000000],LINKBULL[0.0000000050000000],MATICBEAR[9636075000000000000],OKBBEAR[1314.1252000000000000],OKBBULL[0.0000000050000000],SUSHIBEAR[7822.1776000000000000],SXPBEAR[51155.9687200000000000],THETABEAR[270330.2038500000000000],TOMOBEAR[407823.5450000000000000],TRX[0.0000010000000000],TRXBEAR[210290.2866000000000000],USD[0.0000012268866S],USDT[0.000000089283941],VETBEAR[2098.6035000000000000],XLMBULL[0.0000000050000000],XRP[0.0000000446861360,XRPBEAR[58021.2762350000000000],XTZBEAR[936.6573800000000000] |
| 00363939 | ADABULL[0.0000000050000000],BSVBULL[325940.5300000000000000],BTC[0.0000189528182000],BULL[0.0000000050000000],EOSBULL[225027.7438255750000000],ETCBULL[20.1400000000000000],ETHBULL[0.0000000050000000],FTT[0.0000000581159S4],LINKBULL[59.7771540140000000],LTCBULL[1050.9506572500000000],LUNA2[0.1900942380000000],LUNA2_LOCKED[0.4435443222000000],LUNC[41392.5900000000000000],MATICBULL[1964.9628630000000000],SUSHIBULL[70.4029.4040527300000000],SXPBULL[477026.2959086250000000],USD[0.00583613693451570],VETBULL[151.8105162702000000],XRPBULL[28914.2750118250000000],XXLTZBULL[978.5600738500000000],ZECBULL[199.9620000000000000] |
| 00363942 | APT[100.0000000000000000],BTC[0.0000000805151935],CBSE[0.0000000423168334],ETH[0.0000010000000000],FIDA[0.8730964700000000],FIDA_LOCKED[3.1170371300000000],FTT[3773.3425197579790248],GRT[0.0000000033740],NFT[345289874279278808][1],NFT[349415496342163345][1],NFT[381889815773219145][1],NFT[414984455721122600][1],NFT[445741903062837426][1],NFT[481075436826040374][1],NFT[537966015897810287][1],SOL[0.0000001000000000],SRM[57.9729049000000000],SRM_LOCKED[164.7721009200000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000000011142000],TSMB[0.0000001342721O0],USD[895.9640374383061S0],USDT[0.0000000049795639] |
| 00363943 | BTC[0.0000000060120123],DOGE[15.0000000000000000],ETH[0.000000000644280],FTT[0.0000001000000000],USD[0.1294287030787488] |
| 00363943 | BNB[0.0000001000000000],BTC[0.000001670000000],FTT[0.0722924332639396],USD[-2.4290371244544300],USDT[2.6036611257510000] |
| 00363946 | USD[0.0000020000000000] |
| 00363947 | USD[0.0000000006890000] |
| 00363948 | USD[8.4161641326150000],USDT[2.7200000000000000] |
| 00363949 | BEAR[88.6790000000000000],BSVBULL[0.6646500000000000],BULL[0.0071193402150000],EOSBULL[0.4543015000000000],ETHBEAR[7218563.6300000000000000],USD[0.0000001165811S6],USDT[0.1122053340500000] |
| 00363950 | BCHBULL[0.0063130000000000],BNB[0.0076444000000000],DOGEBEAR[2021[0.0004949000000000],DOGEBULL[0.0000552100000000],ETHBULL[0.0000027600000000],TRX[0.0000020000000000],USD[0.0000001284993S8],USDT[0.0486501520977250],XRPBEAR[861.0000000000000000],XRPBULL[5437.3318700000000000] |
| 00363952 | BTC[0.0000001500000000],USD[0.4185508690905382],USDT[0.0000000018080000] |
| 00363958 | USD[25.0000000000000000] |
| 00363959 | BADGER[0.0000000754600000],BNB[0.0012681132217328],BTC[0.000013950000000],CRV[0.0000001839500000],DEFIBULL[0.0000000929500000],DOGEBULL[0.0000000034600000],ETH[0.0027468092690641],FTT[0.0000000021741198],GRT[0.0000001600000000],LINK[0.01050597760314371],LTC[0.0000021155900000],MATIC[0.0000000166823000],RAY[0.0000000532817689],SRM[0.0000000000000000],USD[013.7511985444733336],USDT[0.0000004872780195] |
| 00363962 | AMPL[734.9722512282058263],FTT[2.9980050000000000],TRX[0.0004530000000000],USD[39.4935531418500000],USDT[2142.6975068570000000] |
| 00363964 | SRM[637.1449579500000000],SRM_LOCKED[3.6033172500000000],USD[0.286588878749581O] |
| 00363971 | USD[0.4236842200000000] |
| 00363984 | DOGEBEAR[762.0000000000000000],USD[0.07073156202851451],USD[-0.0457372978142854] |
| 00363985 | AMPL[19.5261013126221370],BEARSHIT[319.9842400000000000],BNB[1.0939597553100000],BUSD[760.0666393800000000],CUSDT[178.8289724403533600],ETH[97.9661053875000400],ETHW[97.5743641854487400],FTT[25.9106580024365500],GODS[30.1000000000000000],TRX[0.0000001886310O],USD[0.7272644179375173],USDT[0.0000000014598829] |
| 00363988 | USD[12.2531596900000000] |
| 00363989 | USD[0.3228286862500000] |
| 00363990 | AVAX[5.0011740000000000],BTC[0.0008589960576609],BUSD[1480850.0000000000000000],CRV[960.4901686500000000],DYDX[0.0700649000000000],ETH[0.1121828S2493375S],ETHW[0.0315946700000000],FTT[266653.4005066700000000],GMX[71.7965852300000000],LDO[0.9220007200000000],SRM[239.3151121800000000],SRM_LOCKED[34.5448782000000000],TRX[0.0147070000000000],USDC[3048302.0000000000000000],USDT[2032685.4624627186531338] |
| 00363992 | AAVE[0.0000001776540O],BTC[0.0000000400000000],DYDX[0.0000001000000O],ETH[0.0000000103841344],ETHW[0.0006511596930074],FTT[0.0000000025117977],SOL[0.9970398500000000],USD[22.4840498624984888],USDT[0.0000000048214034],YFI[0.0000000036386300] |
| 00363993 | USD[-0.8999799276850000],USDT[0.9291320000000000] |
| 00363995 | USD[0.0000027268321784] |
| 00363997 | ATLAS[0.0000001751346T],MNGO[0.0000000033922750],SHIB[0.0000005357608B],TRX[0.0000040000000000],USD[0.0123937013417055],USDT[0.3078042119114394] |
| 00363999 | BTC[0.0004992400001756],CHZ[1376.1540000000000000],DOGE[1298.7040000000000000],USD[0.0000011202229033],USDT[0.0000001257764478],USD[-0.8250590320714500],XRP[0.0000000065490300] |
| 00364001 | 1INCH[0.0000002354230O],AAVE[0.0000000400000000],BCHBULL[0.0000000075000000],BNB[0.0072210190342210],BNBBULL[0.0000004328250000],BTC[0.0000413809750O],COMP[0.0000001024000000],DOGEBULL[0.0000004042000O],ETH[0.0002892485000O00],ETHBULL[0.0000006741570O0],ETHW[0.0000290920500000],FTT[0.0000000162070650],GMT[0.0000000100000000],LINK[0.0000000055564196],LRC[0.0000000000000000],LOOKS[0.1245452000000000],MAPS[0.0288537200000000],MATIC[0.0000000017500000],MED[0.0000000025000000],NEAR[0.0000000000000000],UNI[0.0000000010000000],UNIS...[0.0000000000000000],USD[179.7617345753753851],USDT[6371.0086703192785663],VETBULL[0.0000000020000000],XRP[0.0000000023000000] |
| 00364003 | BICO[3988.2420000000000000],BTC[0.0252000000000000],DOGT[0.0290000000000000],EMB[5429.0000000000000000],ETH[3.8768883700000000],FTT[0.0391178233893570],GODS[2193.6831780000000000],IMX[20333.2301540000000000],NFT[558655093269671270][1],SOL[126.7877856000000000],USDT[4503.6006390253906889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364006 | USDT[0.0000047970999240] |
| 00364008 | HT[0.000000006126100000],TRX[0.0000000086055040] |
| 00364009 | BTC[0.0000000009000000],USD[0.0000000066585000] |
| 00364011 | 1INCH[0.000000100000000],BTC[0.000000131327949300],BVOL[0.0000000030000000],ETH[0.003781176411767],ETHW[0.003781196411767],FTT[0.000000006415639200],SOL[0.000009845567800],TRX[0.0000010000000000],USD[32.6518524434796071],USDT[0.000000004932660120] |
| 00364013 | SXPBULL[1.2872790000000000],USD[0.0000000111029756],USDT[0.0000000696535583] |
| 00364014 | SXPBULL[3.2402540000000000],TRX[0.0000020000000000],USD[0.0608343100000000],USDT[0.0000000054873202] |
| 00364016 | BTC[0.0000226665527280],FTT[0.000168878063643212],TC[0.000000010000000000],USD[0.0002647747545432],XRP[0.0000000100000000] |
| 00364017 | ETHBEAR[8.7830000000000000],USD[0.0000000094488392],USDT[0.9595155400000000] |
| 00364021 | BNB[0.000000100000000],BTC[0.0000000534000000],DFL[0.0000001000000000],ETH[0.000000441001317],EUR[0.0000000076334735],FTT[206.6713477968956286],GBP[4.000000034334469],LINK[0.0000000074358341],LUNA2[0.000000161353205],LUNA2_LOCKED[0.000000376490811],MATIC[0.0000000002866266],MSOL[0.000000010000000],RAY[0.0000000097942809],SOL[0.000000108553334],SRM3.0096022760000000],SRM_LOCKED[31.4971419000000000],STETH[0.000000087216039],STSOL[0.0000000100000000],UBXT_LOCKED[74.2101036400000000],USD[285.5063340188272006],USDT[0.0000000105516958] |
| 00364024 | TRX[0.0000020000000000],USD[0.0383246390504044],USDT[0.0000000002669503] |
| 00364029 | USD[4.9899873618948738],USDT[0.0014932500000000] |
| 00364038 | USD[0.000000093330400],USDC[0.3026763300000000] |
| 00364039 | BTC[0.000000008797224],ETH[0.0000000080458738],NPXS[0.0000000313120116],REEF[0.0000000063227942],TRX[0.0000010049135985],USD[0.0000000019224639],USDT[0.0000000100056770],XRP[0.000000081836612] |
| 00364040 | ETH[0.0000000050000000],PAXG[0.0000877640000000],SOL[0.0083834700000000],TRX[0.0000020000000000],USD[0.0502903516000000],USDT[0.0000000050000000] |
| 00364042 | AVAX[0.0000000005485000],ETH[0.0000000401157],ETHW[0.0044847172162824],MATIC[0.0000000006455620],NFT[383565154415267977][1],NFT[478901813325515250][1],NFT[483770638621163200][1],NFT[550069044596190074][1],NFT[554485549394312361][1],SLO[0.0000000195255931,TRX[0.0000130058941984],USD[276.2686594218702972],USDT[0.0000000029564251],XRP[0.0000000400000000] |
| 00364046 | ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[-4.5424125680000000] |
| 00364049 | EUR[-0.0182597681768799],TRX[0.0002700000000000],USD[0.0266061732206764],USDT[0.6500000014608132?] |
| 00364053 | SRM[248.8413026300000000],SRM_LOCKED[35.6276573700000000],USD[-1.5901830125029251],USDT[3.2035306328003150] |
| 00364056 | 1INCH[1071.8834794238538000],ALPHA[1215.6838418051663500],BEAR[99363.8790500000000000],BULL[0.0000000016950000],CREAM[87.9766723455000000],FIDA[709.2356396200000000],FIDA_LOCKED[10.3774377000000000],FTT[88.4385805725114231],GRT[0.0000000057527860],MAPS[4248.5116018500000000],MNGO[3220.0000000000000000],REN[8940.9444494779384000],SOL[8.7771542728192940],SUSHI[961.6512376565554000],USD[6146.3262904902376280],USDT[0.0000000073111100],YFI[0.0000000047132800] |
| 00364057 | USDT[0.0000000070386148] |
| 00364058 | FTT[0.0573743013025000],OXY[157.9695050000000000],SOL[0.0000000100000000],STEP[578.8920408830439501],TRX[0.0000180000000000],USD[0.3750243864758226],USDT[0.0000000118459943] |
| 00364059 | KIN[69833.7500000000000000],SOL[0.9993350000000000],USD[0.0003415879516500],USDT[0.0000000075413601] |
| 00364060 | TRX[62.9559000000000000],USD[0.3009100588000000],USDT[0.0242874475000000],XRPBEAR[0.0814200000000000] |
| 00364062 | TRX[0.0000020000000000],USDT[0.0000000076969560] |
| 00364066 | ETH[0.0000000050000000],USD[0.0000000117581490] |
| 00364073 | BTC[0.0011997740000000],TRX[0.0000340000000000],USDT[6.2614365355000000] |
| 00364078 | ETH[0.0000993000000000],ETHW[0.0009993000000000] |
| 00364088 | 1INCH[0.9441400000000000],AAVE[0.0087564500000000],ADABULL[0.0000000068900000],ALPHA[0.778555000000000],ALTBULL[0.0000000050000000],BULL[0.0000002431100000],BULLSHIT[0.0000000015000000],CRV[0.8443900000000000],DEFIBULL[0.0000000025050000],ETHBULL[0.0000889548000000],GRTBULL[0.0852638705000000],LJMKBULL[0.0045361040000000],MATICBULL[0.0000000047000000],REN[0.4247750000000000],RUNE[0.0267170000000000],SNX[0.0765920000000000],SUSHIBULL[58.3648750000000000],UNI[0.0823775000000000],USD[31.7094661558856616],USDT[0.0000000894156333],YFI[0.0009986700000000],FTT[0.9998000000000000],NFLX[0.0598000000000000],TRUMPSTAY[125571.0568000000000000],USD[250.5851365511000000] |
| 00364089 | AAVE[0.0000000100000000],ALEPH[0.0000000100000000],DOGE[0.0000000029866409],ETH[0.0000000077908660],LINK[0.0000000077168426],TOMO[0.0000000100000000],USD[1.4121297510897797],USDT[0.0000000080000000] |
| 00364090 | LUA[105.5297760000000000],TRX[0.0000040000000000],USD[0.1136000000000000] |
| 00364091 | CRO[4.9613632000000000],TRX[0.0001320000000000],USD[0.0281116382385695],USDT[0.0000000177137602] |
| 00364093 | USD[0.0207008628726577],USDT[0.7140310358782300],XRP[0.0000000055883065] |
| 00364094 | USD[30.0000000000000000] |
| 00364097 | AVAX[0.0000000627232000],BTC[0.0000000030453000],ETH[0.0000000007215008],FTT[25.0861908914089194],SRM[0.0136613600000000],SRM_LOCKED[0.0636297300000000],USD[0.0000001395606770],USDT[0.0000000014320372] |
| 00364099 | USD[2.0474105044000000] |
| 00364100 | USDT[25.0000000000000000] |
| 00364102 | USD[8.0044809700485400] |
| 00364103 | BNB[0.0000000039446720],BTC[0.0184195876391648],BULL[0.0000000069000000],DOGE[0.0000000517777703],ETH[0.0000001894266643],FTT[0.0218547569728813],LINK[0.0000000100812370],LTC[0.0000000105363414],RUNE[0.0000000001282286],SOL[5.1460146371084056],STEP[5300.8665746300000000],SXP[0.0000000109310000],USD[237.6494577385795519],USD[0.0000003661328653],XRP[791.4572675859000758] |
| 00364106 | AAVE[0.0000000061755000],AMPL[0.0000000001589514],BTC[1.3693914259852821],ETH[0.0000000091093266],FTT[611.1596341547281888],GRT[0.0000001395848],MATIC[0.0000000014447500],SRM[1167.8963229400000000],SRM_LOCKED[157.9181135600000000],UNI[0.0000000007941926],USD[10997.2774710813769869],USDT[58.5057316198644273],XRP[0.0000000089140141],YFI0.0000000079451013],YFI0.0000000020000000],USD[0.0874896526000000] |
| 00364109 | ALPHA[0.9044300000000000],BICO[0.9876500000000000],ETH[0.0000933848515179471][1],NFT[392138800745531422][1],NFT[471381858911146779][1],TRX[2.7000030000000000],USD[0.0874896526000000] |
| 00364110 | BTC[0.0000774600000000],USD[0.0255489900000000],XRPBULL[4.2171791000000000] |
| 00364111 | ETH[0.0000000050000000],FTT[0.0937830046311550],USD[0.9195113729264474] |
| 00364115 | AVAX[0.0068751690118033],BTC[0.0000456070000000],ETH[0.0000000107800000],FTT[1.1369213946900394],SPELL[14.0978190700000000],SRM[0.2384806600000000],SRM_LOCKED[01.4202582200000000],USD[3.3602869859071362],USDT[1.7957878335026657] |
| 00364117 | AMPL[29.1236497036609933],ATLAS[85064.3455580000000000],BADGER[43.2957788745000000],FTT[11.0499580200000000],KIN[40582922.1370000000000000],TRX[0.0000980000000000],USD[386.3580001212598625] |
| 00364119 | ADABULL[0.0000000089200000],BAL[0.0000000102000000],BALBULL[0.0000000100000000],BAO[0.0899943200000000],BNB[0.0000001290771],BTC[0.0000009840000],CHZ[0.0000000823800000],COMP[0.0000433800000000],COPE[0.3618449225227984],DOGE[2.2999491504385776],ETH[0.0001169207476270],ETHW[0.0001169207476270],FTT[0.0003998364826343],GRT[0.0000000929300000],LINK[0.0000000052960950],MATIC[0.0000000000898856],RAY[0.0000000005434089],REEF[0.0000000059359290],RSR[0.0000000019330582],SUSHIBULL[0.0000000001774075],USDT[0.0000000033967625],XLMBULL[0.0000000001600000] |
| 00364120 | BTC[0.0399686190522500],ETH[0.6333463501795450],ETHW[0.6333463501795450],SOL[1.7223501400000000],USDT[208.2192000000000000] |
| 00364123 | USD[0.0000000142148972] |
| 00364124 | USD[71.3098971626078841000000000],USDT[0.0000000084269950],XRP[135.5741500000000000] |
| 00364125 | USD[0.0002406745000000] |
| 00364132 | USD[0.0000000082572294] |
| 00364133 | BTC[0.0002924850000000],BULL[1.9737561019950000],ETH[0.0017036000000000],ETHBULL[8.8259444590000000],ETHW[0.0017036000000000],LTCBULL[4496.0081650000000000],USD[0.0095093609452590] |
| 00364136 | AAVE[0.0000000385542000],AVAX[0.0000000070000000],AMPL[0.0000000008786689],AXS[0.0278714118262455],BTC[0.0104904854816988],CEL[0.0426610139308535],DOGE[0.0000010000000],ETH0.1999887480000000],EUR[0.0000000794540583],FTT[25.0962214722869255],LUNA2[0.4675749683200000],LUNA2_LOCKED[1.0910825940000000],LUNC[86432.5534931145000000],PAXG[0.0000043000000],RAY[0.3305344551872800],ROOK[0.0000000200000000],SUSHI[0.0000000093331122],TRX[0.0000070000000000],USD[386.4457134954143018],USTC[10.0000000000000000],XRP[0.0000000074626900] |
| 00364139 | BTC[0.0044176766208960],MANA[10.0000000000000000],SOL[20.1096500000000000],USD[-0.7673895830901406] |
| 00364141 | ADABULL[0.0000000025000000],BTC[0.0000000003993877],BULL[0.0000000002750000],ETH[0.0000000050000000],ETHBULL[0.0000000193000000],FTT[0.0033680125637684],USD[0.0000903686202426],USDT[0.0000000032777773] |
| 00364145 | USD[0.0000000004730],FTT[25.9765599900000000],USD[134.5736567962734073] |
| 00364146 | ATLAS[51683.7054000000000000],TRX[0.0000010000000000],USD[0.1523751772011985],USDT[0.0000000056927271] |
| 00364148 | USD[0.0000031207671005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364154 | BTC[0.000000007418898],FTT[0.07488158000000000],USD[-0.00440932070392999] |
| 00364155 | USD[30.000000000000000] |
| 00364157 | BTC[0.000206500000000],USD[25.000000000000000] |
| 00364159 | USD[0.069531731500000] |
| 00364162 | AMPL[0.000000000391038?],BNB[0.00000000964997465],BTC[0.000000000817902?],DOGE[0.000000005000000],DOGEBULL[0.000000003640000000],ETH[0.000974260467586],FTT[0.07518764616419921,HXRO[0.000000560000000],LINK[0.00000000083000000],LTC[0.0000000099100882],LUNA2[0.633712678700000],LUNA2_LOCKED[1.478662917000000],SOL[2.650000000000000],SRM[0.000000027000000],USD[99.944446621702578],USDT[0.0000000650141197],XRP[957.21149377942646866] |
| 00364163 | GBP[0.000224070591731],USD[0.000000006011296?],USDT[0.000000045247559] |
| 00364167 | BTC[0.000001000000000],USD[35.981900170783634],USD[0.0073000000000000] |
| 00364169 | BNB[0.000000001656366],BTC[0.016874049229892],ETH[0.217325800423920],ETHW[0.217325787000000],FTT[29.101228070180332],SOL[25.744362301061345],SRM[109.878367984996800],USD[4029.859713915430306],USDT[24.917742835591543],XRP[2282.1197262300000000] |
| 00364170 | ETH[0.001023572875620],ETHW[0.001023572875620],SRM[1.023625780000000],SRM_LOCKED[0.017140760000000],USD[10.159003646040800],XRP[1.036085327076230] |
| 00364173 | BULL[0.000000020000000],USD[0.000000014691287?],USDT[0.000000009465420] |
| 00364175 | NFT [4766120319116300886](1],TRX[0.000060000000000],USD[-0.495912218303893],USDT[9.389816186894923] |
| 00364177 | BTC[0.000000019542220],FTT[0.000000098332490],USD[61.737729938536491] |
| 00364178 | ALICE[36.00180000000000],BADGER[5.000025000000000],BTC[0.424184585300000],COPE[2479.296529510000000],DOGE[10.000000000000000],DOT[76.500000000000000],ETH[10.955265680000000],ETHW[10.955265680000000],FTM[187.000000000000000],FTT[169.492401820000000],GRT[195.000000000000000],HXRO[1174.005870000000000],LINK[311.775874080000000],LTC[25.059268320000000],LUNA2[13.174510450000000],LUNA2_LOCKED[30.740524390000000],LUNC[1330489.360000000000],OXY[188.908429500000000],SOL[266.447872500000000],SRM[52.594696700000000],SRM_LOCKED[129.285448300000000],USD[-2842.742996352425150],USDT[299.291393960888530],USTC[1000.000000000000000] |
| 00364183 | BIT[0.12400000000000],BTC[0.000127000000000],BUSD[93190.562503900000000],DOGE[0.066800000000000],SHIB[49060.000000000000000],SKL[8426.314400000000000],SOL[0.089900000000000],SPA[357607.738000000000000],STOR[0.00742000000000000],TRX[0.000000600000000],USD[0.000000055224880],USDT[275.000000000000000] |
| 00364186 | ALGOBEAR[0.000000045029392],ALGOBULL[2936638.260000010000000],BCHBEAR[0.000000082086310],BCHBULL[0.000000020213000],BNB[0.000000032169488],BNBBULL[0.000000086000000],BTC[0.000000010743731,BULL[0.000000040000000],DAI[0.000000005307963],ETH[0.000000026546876],LINA[88.856000005993908],SUSHI[0.403967020000000],SUSHIBEAR[0.000000022574136],SUSHIBULL[671.688100000000000],USD[1.068694945948610?],USDT[0.000000084825448] |
| 00364188 | BTC[0.000000000675786],ETH[0.000000853453636],EUR[0.000000047126815],FTT[0.000000020828499],LUNA2[0.000000031352165?],LUNC[0.068270000000000],MSTR[0.000000084397455],NFT [513828058931207877](1],RSR[0.000000017500000],SOL[0.000000009447250],SRM[0.016474270000000],SRM_LOCKED[15.097741000000000],USD[0.059958686187424],USDT[0.009400009771562?],XRP[-0.000000410175039],YF[0.000000087800000] |
| 00364189 | BTC[0.000000007234647?],USD[0.011967263197429?] |
| 00364190 | BTC[0.008919040000000],USD[51.376934000000000] |
| 00364194 | ETH[0.000000055908423],HT[0.000000005657500],TRX[0.000000004000000],USD[0.000041555827584?],USDT[0.000010518714368] |
| 00364195 | BTC[0.000005408412423],CRO[9.820000000000000],DOGE[0.696040272000000],DOGEBEAR[4269.000000000000000],DOGEBULL[0.00065533800000000],FTT[25.000000000000000],RAY[1.000000000000000],SOL[0.030000000000000],STEP[0.092047810000000],TRX[0.000090052927500],TRXBULL[0.037518000000000],USD[479.575312929282838],USDT[0.000827675340424?] |
| 00364196 | AAVE[0.000000000809100],BTC[0.000000005497700],DOGEBULL[0.001906740600000],ETH[0.000000020565200],FTT[0.000000068269147],SRM[0.020543790000000],SRM_LOCKED[0.080342230000000],USD[2.758739054464320?],USDT[0.021979204648797?] |
| 00364197 | ETH[0.000000100000000],USD[0.000000010588000],USDT[0.000975431305340] |
| 00364198 | USD[0.000010880000000],USD[0.004815000000000] |
| 00364201 | 1INCH[0.000003023054500],BLT[502.241812800000000],BNB[0.000000111747900],BNBBULL[0.000000086000000],BNT[0.000000040978500],BTC[0.000000295819986],BULL[0.000000054000000],CEL[0.000000139149890],DOGE[0.000000066710000],ETH[0.000000355207800],ETHBULL[0.000000001250000],FTT[150.315389300000000],HT[0.000000000060000],JOE[0.405450580120738004](1],LUNA2_LOCKED[12.29056519000000000],LUNA2_LOCKED[0.000000034760001],MATIC[0.000000004702565](1],NFT [30737947469079796411](1],NFT [3471138562546673531](1],NFT [369347369213976823](1],NFT [36850809435148238011](1],NFT [568508094354813](1],NFT [405450560120738064](1],NFT [407408843659364234](1],NFT [4201777643756908666](1],NFT [47380586183645350391](1],NFT [4966849905349443351](1],NFT [496688051593793154](1],NFT [508507155687382771](1],SOL[0.000000009549400],SRM[2.062945500000000],SRM_LOCKED[188.661800210000000],SUSHI[0.000000004957170],TRX[0.000000024069512?],USD[-0.000000085000000],USTC[0.000000300000000],TSLAPRE[-0.000000000479700],UBXT_LOCKED[11.353879400000000] |
| 00364202 | USD[0.000000128063800] |
| 00364205 | BTC[0.000000055000000],LTC[0.002075110000000],USD[0.523280496670800],USDT[0.000000062791935] |
| 00364206 | AMPL[0.000000026169946],FTT[0.000000053982222],USD[27.653054725442300],USDT[0.000000012873193] |
| 00364217 | ADABEAR[780.400000000000000],ADABULL[0.000000058000000],ALGOBULL[1527.280000000000000],ATOMBULL[0.006162000000000],BCHBULL[0.005526000000000],BEAR[31.200000000000000],BNBBEAR[62110.000000000000000],BNBBULL[0.000058680000000],BSVBULL[24789.635100000000000],BTC[0.000314859092548],BULL[0.000007764000000],CUSDTBULL[0.000057240000000],DEFIBULL[0.000005930000000],DOGE[0.047841930000000],DOGEBEAR[5997804191.921015980000000],DOGEBEAR2021[0.019720000000000],DOGEBULL[13.667278113900000],EOSBULL[0.592580000000000],ETHBEAR[612.450000000000000],ETHBULL[0.000007000000000],GRTBULL[0.000334000000000],INKBEAR[241.900000000000000],LNKBULL[2.003100000000000],LTCBULL[0.016365000000000],MATICBULL[0.022000000000000],SUSHIBEAR[2071.800000000000000],SUSHIBULL[8042.511790000000000],SXPBEAR[14.690000000000000],SXPBULL[0.0084122000000000],THETABULL[0.000002800000000],TOMOBULL[2.657230000000000],TRX[0.000949000000000],USD[8.473018936694991],USDT[0.460253805164349],VETBULL[0.001531600000000],XLMBULL[0.000070170000000],XRPBEAR[40.866700000000000],XRPBULL[119674.228492000000000],XTZBULL[20.041587000000000] |
| 00364227 | AAVE[0.000000000000000],BNB[0.000000273700000],BTC[0.000000976009914],ETH[0.043922889523693],ETHW[0.000000061655620],ISK[0.000006165562694381],LINK[0.000000027923492],LOCKS[0.000000070000000],LUNA2[142.560571300000000],LUNA2_LOCKED[32.641333000000000],LUNC[5000000.000000000627161853],RAY[0.000000024014900],ROOK[0.000000002369032],RUNE[0.000000184121774],SOL[0.000000326879053],SRM[1.062609149917172?],SRM_LOCKED[108.326410900000000],USD[0.1254555349239998],USDT[0.000000005225400] |
| 00364228 | USD[0.003958239270531] |
| 00364230 | SOL[0.008880680000000],USD[0.755306632746481],XRP[0.000000005482220] |
| 00364232 | ATLAS[0.000000002000000],BNB[0.000000109037451],BTC[0.000000000181686841,DAI[0.00000009327250],ETH[0.000000021015742],EUR[0.000000001825094],FTT[8.725633420126590?],LTC[0.000000004358400],NFT [28878767162405809?](1],NFT [29833568259716770?](1],NFT [5732009953684055913](1],SOL[0.000000024845996],SUN_OLD[0.000000042500000],TRX[0.0000003072719707],USD[0.000000005846889],XAUT[0.000000025688000],XRP[0.000000095626800] |
| 00364234 | ATLAS[110.000000000000000],BCH[0.000000001000000],BTC[0.000000004844480],FTT[0.000000021979991],USD[0.063628502099179],XRP[0.000000020000000] |
| 00364235 | USD[0.162396221735840],USDT[0.000000022492000] |
| 00364237 | BNB[0.000006000000000],TRX[0.000001210518130],USD[0.049986604856483],USDT[0.000000030049354] |
| 00364239 | USDT[1.8256042940724400] |
| 00364240 | USD[2686.436139370000000] |
| 00364241 | BTC[0.000000004484849],ETH[0.000000055000000],FTT[0.000000034503150],SHIB[0.000000005931000],SOL[0.000000010000000],USD[0.000000822170848] |
| 00364245 | BTC[0.000042600000000],USD[-0.000975479376614] |
| 00364246 | BNB[0.000000065390213],BTC[0.000000013131820],ETH[0.000000009856223],FTT[0.011726964855204],IBVOL[0.000000033000000],USD[2.514416880969874] |
| 00364249 | FTT[0.002873422897520],USD[3.590540437190167],USDT[0.000000096886715] |
| 00364250 | USD[0.2429040325000000] |
| 00364252 | BRZ[0.000000008820000],DOT[9.373131810000000],ETH[0.000000060000000],LINK[0.096713000000000],USD[4.203287446611464],XRP[0.99999000000000] |
| 00364256 | BTC[0.000000137791766],ETH[0.000000065627355],USD[0.010299058000000] |
| 00364260 | BTC[0.000000043669687],FTT[0.128401620000000],USD[-0.044243530539298?] |
| 00364263 | FTT[0.000000028555000],USD[0.000000055332437] |
| 00364264 | BTC[0.000000016080000],BULLSHIT[0.000000026300000],ETHBULL[0.000000039000000],FTT[0.022845172795790],USD[0.005635814617624?],USDT[0.000000047963280],XRPBULL[97.902186400000000] |
| 00364269 | BNB[0.000000088210?],ETH[0.000000141265311],ETHW[0.000000141265311],RSR[1.546689140000000],USD[-0.000092914967456?] |
| 00364270 | SOL[0.007630760000000],STEP[13918.155048000000000],USD[786.835418687838618?],USDT[0.000000089985176?] |
| 00364273 | BTC[0.000077555857500],FTT[0.024314781030148],SOL[0.013200000000000],USD[0.000000038301928?] |
| 00364275 | BADGER[0.022259767000000],BTC[0.000009658000000],ETH[0.003520000000000],ETHW[0.003520000000000],FTM[0.840520000000000],FTT[0.095482100000000],LTC[0.004268610000000],SOL[0.007408000000000],USD[4.140024160312500?] |
| 00364278 | USD[0.728246610000000] |
| 00364280 | 1INCH[0.987077547287040],AAVE[0.000787341888720],BNB[0.002865447563436],BTC[0.000043928340000],DOT[4.920000000000000],ENJ[0.923001400000000],ETH[0.00937887676200],ETHW[0.009378876766200],FIDA[0.236126700000000],FIDA_LOCKED[0.178226900000000],FTT[25.084532870000000],GRT[341.111031328865580],LNA[7.815538000000000],LINK[0.097924411644800],MATIC[0.582614800000000],NEO[0.645806485130910],ROOK[0.000869842100000],RSR[0.998510363404200],RUNE[97.650520480258200],SAND[0.287184120000000],SNX[0.055578180548120],SOL[0.000000089188839],SRM[0.792682500000000],SRM_LOCKED[0.513440000000000],SXP[0.043170744993500],TRUMPSTAY[3558.000000000000000],TRYBBEAR[0.009169950000000],TSLA[0.009166200000000],TSLAPRE[0.000000018114626],USD[0.0000000220437561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364283 | BTC[0.00000000446440000],USD[0.000000007350832],USDT[0.000000007510933] |
| 00364285 | USDT[0.0000000000668115] |
| 00364295 | BTC[0.0000000020000000],USD[0.9428100000000000],TRX[0.0000020000000000],USD[1.2492339359111289],USDT[4.5294374346981220] |
| 00364299 | SOL[0.0085000000000000],USDT[0.0000000050000000] |
| 00364301 | ADABULL[1876.5586983482000000],ALGOBULL[769766.0000000000000000],ASDBULL[19.4011151000000000],ATLAS[37278.6840000000000000],ATOMBULL[8208855.9738000000000000],BALBULL[66.7866400000000000],BAO[26991.4000000000000000],BCHBULL[7758452.7581000000000000],BNBBULL[3.2892980000000000],BSVBULL[297044585.6000000000000000],DENT[1999.6000000000000000],DOGEBULL[8923.6868151220000000],DRGNBULL[1810.7377800000000000],EOSBULL[9399798.9400000000000000],ETCBULL[1.7509000000000000],ETHBULL[39.9953500000000000],GRTBULL[3035868.1291025600000000],HTBULL[0.4798000000000000],KIN[89982.0000000000000000],KNCBULL[49.9900000000000000],LINKBULL[215990.9072000000000000],LCBULL[528943.1792000000000000],LUA[139.1972200000000000],MATICBULL[35715.8957400000000000],MBS[160.8952000000000000],SOS[3100000.0000000000000000],STARS[274.8902000000000000],SUSHIBULL[16996.6000000000000000],SXPBULL[203445677.1445030000000000],THETABULL[77883.7800000000000000],TOMOBULL[6998.6000000000000000],TRX[0.0001110000000000],TRXBULL[1486.1969800000000000],UBXT[577.8844000000000000],USD[20.6335311054971500],USDT[1363.5521533575000000],VETBULL[1161816.2850000000000000],XLMBULL[11301.1393200000000000],XRPBULL[3621.1966188.8994000000000000],XTZBULL[94.0778600000000000],ZECBULL[84983.0091963240000000] |
| 00364302 | USD[10.7574000000000000] |
| 00364304 | ATLAS[0.0000000085768573],CHZ[0.0000000087402952],LOOKS[0.0000540800000000],MAPS[0.0000003685502],OXY[0.0000000064139270],POLIS[0.0000000004785770],TRX[0.0000010000000000],USD[19.0840003945638] |
| 00364306 | AVAX[253.6492600000000000],BTC[0.0000000050000000],CRO[15906.8180000000000000],FTM[5008.9980000000000000],NEAR[1944.5110200000000000],SAND[1443.7112000000000000],USD[13.0841726400000000] |
| 00364309 | AVAX[0.0227865080117963],BNB[0.0000000291338157],CEL[0.0000000026667162],DMG[0.1752458000000000],FTM[0.0003203600000000],FTT[244.7256196334470962],LUNA2[0.0122258967600000],LUNC[0.0000000075138999],MATIC[0.0000006764180000000000000000000000],MTA[0.5150000000000000],RAY[0.0000000264511541],SOL[0.0622694214861348],USDC[257.3513983970708330],USDT[33297.0203434597498663],USTC[0.0000000045274384] |
| 00364313 | SAND[17.6620501597307000],USD[0.0000000191176414] |
| 00364314 | EUR[0.0112552507956857],FTT[0.0000000059548885],TRX[0.0007840000000000],USD[-15.9763004428739076],USDT[20.5345844647712704] |
| 00364319 | FTT[36.1000000000000000],LUNA2[0.2118896890091531],LUNA2_LOCKED[0.4944092553021357],LUNC[0.0130000000000000],TRX[0.0007920000000000],USD[0.0000000081279026],USTC[29.9940000000000000] |
| 00364323 | BTC[0.0000000089388183],COPE[0.1273000000000000],DOGE[0.4952093000000000],ETH[0.0033640000000000],ETHW[0.0033640000000000],FTT[0.0223325073160000],LTC[0.0039800000000000],USD[2.1389989378366971000000000000] |
| 00364324 | ATLAS[10000.5447003148894591],BNB[0.0000000080000000],BTC[-0.0000737700000000100000000],ETH[0.0390421472601680],ETHW[0.0037577385268098],FTT[6.6254350000000000],LINK[0.0047322900000000],LUNA2[11.3344356800000000],LUNA2_LOCKED[26.4470165900000000],LUNC[0.0000000805401098],OKBBEAR[24200000.0000000000000000],SLRS[0.2976780000000000],USD[11.7302337068754281],USDT[0.0000000099152022] |
| 00364325 | AAVE[0.0067814000000000],USD[0.0000001588850038] |
| 00364328 | NFT [3360264498849638611][1],NFT [5242884960592042241][1],NFT [569987352463878553][1],USDT[0.0000000020880630] |
| 00364333 | ATLAS[8.2027954400000000],AUD[0.0043818700000000],AXS[15.9969600000000000],BTC[0.1661311636726201],DOGE[44.0000000000000000],ENJ[548.8956900000000000],ETH[0.1740001600000000],ETHW[0.1740000000000000],FTT[0.0031920024400176],LEO[0.0000000029383450],LTC[0.0244231860300000],MANA[442.9158300000000000],0],PERP[0.0000000183854000],POLIS[0.0990805200000000],RAY[0.9772000000000000],SOL[15.6079518081000000],SRM[0.0529114100000000],SRM_LOCKED[0.2365622000000000],UNI[209.6722200000000000],USD[7.4311109007214191],USDT[198.9630028515341013],WAVES[0.4841350000000000],XRP[0.0000000024324282] |
| 00364335 | ALEPH[0.0000000000],BVOL[0.0000000056000000],EUR[0.0028161700000000],FTT[0.1324410507908523],SRM[0.0452410900000000],SRM_LOCKED[25463861000000000],UBXT_LOCKED[59.6932075500000000],USDT[0.0000000021798682],WAVES[0.0000000036400000] |
| 00364336 | BNB[0.0000000661009100],HT[0.0578161482001974],OKB[0.0167391500000000],TRX[0.0000000047617340],USD[0.8653774859729620],USDT[0.0000000032947038],WBTC[0.0000005502349535] |
| 00364343 | BEAR[8.9519000000000000],EOSBULL[16.9967700000000000],MATICBULL[0.0005410000000000],USD[0.0828589786750000] |
| 00364345 | FTT[0.0006804012620256],USD[0.0474953543487633] |
| 00364347 | USD[1.0755814688000000] |
| 00364348 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GBP[0.1900000000000000],TONCOIN[0.0648200000000000],TRX[0.0000020000000000],USD[0.0051439979047],USDT[0.0000000110104090] |
| 00364349 | BTC[0.0001104200000000],USD[0.0006840560077696],USDT[0.0001622719865228],WAVES[0.4992400000000000] |
| 00364350 | USD[0.4748675685000000],USDT[2.0953630353750000] |
| 00364351 | EUR[0.0199546000000380],USD[0.0909740010467617] |
| 00364352 | AMPL[0.0892033691227735],USD[54.2360037996238728000000000],USDT[18.2065228900000000] |
| 00364354 | AAVE[0.0000000053560885],ALPHA[0.0000000069400000],AMC[0.0000000079736620],ASD[0.0000000023000000],AUD[0.0000000909855582],BAL[0.0000000650000000],BTC[0.0000000229390600],CREAM[0.0000045444260],DOGE[0.0000000040000000],ETH[0.0000000014000000],ETHW[2.4263853814000000],FTT[0.0000260503368445],GMEPRE[0.0000000026287820],KIN[1.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0000004000000],UNI[0.0000004100.5897254582327271],USDT[0.0000000028595211] |
| 00364355 | USD[0.0000016415044046],USDT[0.0000046426869061] |
| 00364357 | EUR[0.2791904629597053],USD[58.9474150745250761] |
| 00364358 | USD[0.4339090400000000] |
| 00364359 | BTC[0.0000000010000000],USD[2.2563302817678744],USDT[0.0000000191121898] |
| 00364361 | TRX[0.0000010000000000],USD[-0.0306190624567481],USDT[0.2277061850000000] |
| 00364369 | CEL[0.0000000094620800],FTT[0.3439090785693968],RAY[15.4191400000000000],SOL[0.7542001800000000],USD[1.0335052711833800],XRP[0.5712660000000000] |
| 00364371 | USD[0.0073138000000000] |
| 00364373 | ETH[0.0008049800000000],ETHW[0.0008049758930860],USD[26.3734086125000000] |
| 00364374 | BTC[0.0000000050000000],ETH[0.0000000000],LTC[0.0000000045584800],USD[0.0000000163320113],USDT[0.0000000091904986] |
| 00364376 | USD[0.0000000163574111],USDT[0.0000013848747351] |
| 00364377 | AUD[0.0000002768956666],BTC[0.6214769150000000],ETH[8.4851476600000000],ETHW[8.4851476600000000],SOL[48.7807290000000000],TRX[7497.5751900000000000],USD[0.0000000055430397],USDT[1746.0678839500000000] |
| 00364378 | USD[24.1197354600000000],USDT[1.7736000000000000] |
| 00364381 | USD[0.0000001307400000] |
| 00364382 | ALTBULL[0.0008826000000000],BCH[0.0005651600000000],DOGEBULL[0.0000000004000000],UNISWAPBULL[0.0000448800000000],USD[-103.3928255638776315],USDT[116.6258237655497655],XRP[0.0349987900000000] |
| 00364383 | BNB[0.0000000092436991],DAI[0.0000011000000000],ETH[0.0003579366235516],FTM[0.0000000680008000],LTC[1.2597620080000000],LUNA2[0.0000001706527700],LUNA2_LOCKED[0.0000003981879700],LUNC[0.0037160000000000],NEAR[0.0139300200000000],SOL[0.0000000054234700],TRX[0.0007770000000000],USD[0.0512660246233983],USDT[0.0990596392076745] |
| 00364384 | FTT[0.0000002198000],USD[29.4335761081827819],USDT[0.0000000032342109] |
| 00364386 | FTT[0.0554701270253400],USD[0.0000000066930388],USDT[0.0000000043750000] |
| 00364391 | ASD[0.0554475000000000],ETH[0.0000000010000000],FTT[0.2752898726595824],LINA[3.0634000000000000],TRXBULL[0.7795006000000000],USDT[0.0560518585000000],XRPBULL[1558.3073260000000000] |
| 00364394 | USD[0.0000002600000],USDT[0.0000000058263546] |
| 00364397 | BAO[881.0000000000000000],BEAR[78.6000000000000000],BEARSHIT[2.1820000000000000],BTC[0.0000000047792981],BULL[0.0000000300000000],BULLSHIT[0.0000035900000000],DEFIBULL[0.1283612302000000],ETH[0.0000000386500000],ETHBULL[0.0000037800000000],LINKBULL[1.9009635900000000],SHIB[106132.9875241153020000],USD[0.0000005867524115303],SUSHIBULL[0.0134900000000000],USD[0.0805402218387171] |
| 00364399 | USD[-0.226958910000000],XRP[0.9721140000000000] |
| 00364405 | AAVE[0.0000000368564632],BNB[0.0000000047576993],ETH[-0.0000000025000000],ETHBULL[0.0000000915000000],FTT[0.0005479312959942],LINK[0.0000000070827518],SRM[0.5656103500000000],SRM_LOCKED[0.0584994400000000],USD[22.5482481465753195],USDT[0.0000000026172097] |
| 00364407 | BTC[0.0026939300000000],BULL[0.0000001980000],ETHBULL[0.0000003000000],GOG[45.9912600000000000],KIN[969870.8000000000000000],PEG[3.7986510000000000],USD[0.0000000664436883] |
| 00364408 | ATOMBULL[0.0000000350000],BEAR[0.0000000309360],BNBBULL[0.0000000075000],BTC[0.0001264554763209],BULL[0.0000001330161],ETCBULL[0.0000002900000],ETH[0.0000000660000],ETHBULL[0.0000005321000],FIDA[0.3305392000000000],FIDA_LOCKED[0.7478804200000000],FTT[44.4775819957335645],LINKBULL[0.0000000795000],LTCBULL[0.0000000200000000],SHIB[75.2151638494000000],SRM[819.2519840000000000],SRM_LOCKED[0.4778908000000000],USD[47.2056313110194904],XAUTBULL[0.0000000874000000] |
| 00364409 | ALGOBULL[8.8320000000000000],DOGEBEAR[892.0000000000000000],ETHBEAR[1999.6000000000000000],INKBEAR[8998.0000000000000000],SUSHIBEAR[973.4400000000000000],SXPBULL[4.0102000000000000],USD[0.0000000043000000],USD[0.0401746367957399] |
| 00364416 | AVAX[20.0000000000000000],CHZ[2500.0000000000000000],ETH[0.0000003189300],EUR[0.0000011434477],FTT[60.8901652707251531],MANA[1500.0000000000000000],RAY[31.8357000700000000],SAND[500.0000000000000000],SRM[26.1504347300000000],SRM_LOCKED[0.3480354900000000],STG[1000.0000000000000000],TONCOIN[315.9000000000000000],TRX[0.0001500000000000],UNI[50.0000000000000000],USDI[6.2912964945853524],USDT[0.1160991382007236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364417 | ATOMBULL[73.911870007217052],BTC[0.000000034562477],BULL[0.000000000770000],DOGEBULL[0.000000021100000],SUSHIBULL[0.000000078904612],USD[0.1033036047274178],USDT[-0.0044963970874047] |
| 00364419 | BTC[0.000000062092883],ETH[0.000000005235016],FTT[0.000000092364129],NFT [365483401032489359{1],NFT [4140578275273544423{1],NFT [4198208112945431944{1],TRX[0.000028000000000],USD[0.000000004912252],USDT[0.000000093134902] |
| 00364421 | BEAR[130.879600000000000],BULL[0.000009300000000],EOSBEAR[22.500000000000000],EOSBULL[0.199650000000000],USD[0.000667423780000],USDT[0.0018250000000000] |
| 00364423 | BNB[0.000000002167650],COPE[247.092240920000000],FIDA[112.951424566800000],FTT[54.388893000000000],MER[1596.640845770000000],RAY[0.000000100000000],SOL[0.000000079495408],SRM[241.286707630000000],SRM_LOCKED[5.543512440000000],TULIP[74.522562216000000],USD[0.000000031505941],USDT[0.0069819526351231] |
| 00364424 | LUNA2[0.008657059378000],LUNA2_LOCKED[0.020199805220000],LUNC[1885.092906000000000],STEP[0.096080000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000029178400],USD[0.000000824412428],USDT[58.835030217082394],XRP[195.231430220000000],ZECBULL[0.000000040000000] |
| 00364425 | USD[30.000000000000000] |
| 00364426 | FTT[25.000000000000000],LUNA2[36.048260510000000],LUNA2_LOCKED[84.112607850000000],LUNC[159682.767711219863336],TRX[0.007770000000000],USD[53981.786101551065000000000000],USDC[70000.000000000000000],USDT[289.037148096135971],USTC[0.000000089460002] |
| 00364427 | ETH[0.001273920000000],ETHW[0.001273920203911154],USD[28.086256202000000] |
| 00364428 | NFT [482544864812340894]{1],USD[0.077276523678161S],USDT[0.000004607463105S] |
| 00364429 | ETH[0.000000003501766],USDT[0.000003004298903S] |
| 00364430 | AVAX[0.037468332745274G],CHF[0.483505570000000],FTT[0.000000440000000],LUNA2[0.082621593050000O],LUNA2_LOCKED[0.192783717100000],LUNC[0.249952500000000],TRX[0.203707000000000],USD[34084.205302163446918],USDT[0.008394363741276S],USTC[0.712029284447090O] |
| 00364431 | ALICE[109.500000000000000],ALTBULL[0.000917885000000],BTC[0.005655115000000],BULL[0.000005582800000],USD[10.611564069487S000] |
| 00364433 | USD[0.000000074815255] |
| 00364435 | SOL[0.002323622000000],TRX[0.000000012956506],USD[0.014565689158665Z],USDT[0.000000030209415] |
| 00364436 | USDT[12.000000000000000] |
| 00364437 | BEAR[0.867000000000000],BULL[0.000089080000000],EOSBULL[0.032800000000000],LINKBULL[0.014389920000000],USD[0.042634510000000],USDT[0.027979652500000O],XRPBULL[0.000795600000000] |
| 00364438 | BTC[0.000028960000000],ETH[0.003997200000000],ETHW[0.003997200000000],USD[1.546470572655927O],USDT[0.003265924494824] |
| 00364440 | BTC[0.000000073248624],USD[0.000006186971398] |
| 00364442 | BEAR[0.567100000000000],BULL[0.000008611400000],LINKBULL[0.000092370000000],USD[-0.508237345000000O],USDT[12.0027586900000O0] |
| 00364443 | USDT[7.287071000000000] |
| 00364446 | DOGE[0.873300000000000],FTT[0.000000000000000],USDT[85.8860111138000000O] |
| 00364447 | BCHBULL[2.548215000000000],USDT[0.0240910000000000] |
| 00364448 | AMPL[0.000000027401599],BTC[0.000000022342032O],ETH[0.000000200000000],FTT[0.000000176076135],RAY[0.000000007039950O],SHIB[0.000000000885195],SOL[0.000000010000000O],STEP[0.000001000000000],USD[4742.696589068385896S],USDT[0.000000187678930] |
| 00364449 | BTC[-0.000000045407476],MOB[0.39605000000000000O],USD[-0.032175861386181S],USDT[0.029113160000000O] |
| 00364450 | USDT[0.000987979288210S],XRP[0.00000010000000O],XRPBULL[801000.000000000000000] |
| 00364453 | USD[5.556223381510000O] |
| 00364454 | BTC[0.001439370000000],TSLA[0.026568600000000O],USD[0.0000629387801358] |
| 00364456 | ATOM[0.000000008692000],BLT[0.000000404398800],BTC[0.000000067468415],ETH[0.000000100000000O],FTT[25.985112882680606],LUNA2[0.306138119200000O],LUNA2_LOCKED[0.714322278200000O],MNGO[30.000000051000000O],NFT [51179057014775771]{1],SRM[0.001972010000000O],SRM_LOCKED[0.022636530000000],TONCOIN[248.100000009090000],TRX[0.000821000000000O],USD[1.259886886570922S],USDT[0.0088664104343228] |
| 00364459 | ETHBEAR[15730.00000000000000O],USD[T[0.003000000000000O] |
| 00364462 | BTC[0.000000009208319],ETH[0.000000039712000],USD[0.000000100957578],WAVES[0.000000003623310],XRPBULL[0.000000005332627] |
| 00364464 | BNB[0.000000050000000O],BTC[0.000000029700000O],DOGE[0.000000018484971],FTT[0.038551166193500S0],SOL[0.000000067221598],SRM[0.136464870000000O],SRM_LOCKED[1.407733240000000O],USDT[0.000000006717824] |
| 00364466 | 1INCH[0.867051100000000],AKRO[0.640021700000000O],BCH[0.00093889000000O],BTC[0.000243494313737],BVOL[0.00085000000000O],CHZ[9.861400000000000O],CONV[7.738930000000000O],COPE[10.998166700000000O],CRV[0.943167700000000O],DYDX[15.00000000000000O],ENJ[153.00000000000000O],FTM[0.902835100000000O],FTT[0.029264839456100O],GRT[216.7391211700000000],HXRO[0.580174300000000O],IMX[43.00000000000000O],LINA[4333.363454000000000O],LTC[11.30000000000000O],LUA[0.062659770000000O],MAPS[0.959670400000000O],MER[2.998166700000000O],ORBS[9.608896000000000O],OXY[0.916279300000000O],REN[0.634451000000000O],RSR[14475.292776000000000O],RUNE[83.940780000000000O],SNX[19.400000000000000O],SOL[0.003136310000000O],SRM[0.380250000000000O],SUSHI[52.000000000000000O],USD[49.217874555864092S],USDT[0.007886629762081O],XRP[20.000000000000000O] |
| 00364471 | ETH[0.140000000000000O],ETHW[0.140000000000000O],EUR[0.000001022210702O],FTT[121.124040860000000O],MER[38.973309000000000O],RAY[5.053114820000000O],SOL[55.412455060000000O],TRX[0.000011000000000O],USD[15.184682771662055Z],USDT[0.000000146553979] |
| 00364473 | TRX[0.758621780000000O],USD[-0.546858204154784O],USDT[44.933374930436239A],XRP[0.967043000000000O] |
| 00364476 | BTC[0.000000009018654A],USDT[0.000000005910765S],XAUTBULL[0.000000004000000O] |
| 00364479 | FTT[0.306278044687000O],USD[0.003195890778611],USDT[0.000000006752617S] |
| 00364482 | TRX[0.000006000000000O],USD[0.000928288522474],USDT[0.000000043832063] |
| 00364483 | SOL[0.000000050372556],TRX[0.000001000000000O],USD[0.433887515906288I] |
| 00364485 | BTC[0.000001888182762],ETH[0.000000005000000O],ETHW[0.000000005000000O],FTT[0.000000745524282S],USD[707.695729209905874I],USDT[0.000000181222922] |
| 00364491 | USD[146.044173570000000O] |
| 00364493 | USD[0.011453601500000O],USDT[435.340292000000000O] |
| 00364492 | BTC[0.001003360000000O],USD[-6.368348195000000O] |
| 00364495 | BTC[0.000000006025521],ETHBULL[0.000000025700000],FTT[0.000000007801252],SRM[25.658791420000000O],SRM_LOCKED[172.353756880000000O],USD[0.016616336343685Z],USDT[0.000000055208674] |
| 00364496 | BTC[0.000000050200000O],ETH[0.000000100000000O],ETHW[1.032973452200000O],FTT[27.106843928590897],SOL[16.719578930000000O],USD[0.0072394028111263],USDT[0.000000001850000] |
| 00364497 | BTC[0.000000081256843],BNB[0.000000045082088],CEL[0.000000004748066],ETH[0.000000164279345],LINK[0.000001624793451],TRX[0.000516265355941O],USD[0.000000331966160O],USDT[0.000000016157876],USD[0.000003346813090O],USDT[0.000000042890037] |
| 00364498 | AUD[0.000000112271096],BNB[0.000000085185131],BTC[0.000000093880285],ETH[0.000000074739962],FTT[0.000000162479345],LINK[0.000000100000000],TRX[0.000000024064485],USD[0.024615894970989I],USDT[0.000000044566333],XRP[0.000000045566330] |
| 00364499 | BTC[0.000000106000000O],ETH[0.000000007700000O],USD[0.000000077553884],USDT[0.000000013404327] |
| 00364500 | BTC[0.080362147196987Z],ETH[0.691769208651834B],ETHW[0.543798080865183488],FTT[0.000000058400000O],USD[-1078.437730693180639I],USDT[891.0239594226771905] |
| 00364502 | USD[0.440780975000000O] |
| 00364504 | MAPS[0.865320000000000O],RAY[0.16555340000000O],USD[0.000000294047784],USDT[1.894962876255467I] |
| 00364505 | USD[0.0003918510049133] |
| 00364506 | AAPL[0.004976258851990O],ARKK[0.000000031045000],AXS[0.000000074192500],BTC[11.586329342750000O],ETH[0.000000016526000],FTT[9046.248318088147879I],RAY[0.000000105241100],SOL[0.010908217391020O],SPY[0.000716896165100],SRM[13.767647800000000O],SRM_LOCKED[501.475869510000000O],TRX[0.00000155795800],TSLA[0.000445007041530O],TSMI[0.000294808162350O],USD[238917.160357681540392I],USDT[0.000000002168580] |
| 00364507 | USD[0.101090883045000O] |
| 00364509 | USD[0.000000135304464] |
| 00364510 | DOT[2.065726510000000O],FTT[0.000000050000000O],TRX[0.000009000000000O],USD[-4.166777369811821G],USDT[0.000000053753160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364512 | AVAX[0.000000007870413],BTC[0.030162350373107],DOGE[0.000000096590000],ENS[9.530000000000000],ETH[0.228263249100000],ETHBULL[0.000000010000000],ETHW[0.228263249100000],FTT[8.801261364728154],LTC[0.004220000000000],LUNA2[0.000000262282194],LUNA2_LOCKED[0.000000611991787],LUNC[0.0057 112471162100],MATIC[0.000000015800000],NFT (29288393345940213)[1],NFT (29572058953952072)[1],NFT (31391724958421378)[1],NFT (32377846291904308)[1],NFT (33079850621721250)[1],NFT (37102031495154323)[1],NFT (38813167084130920)[1],NFT (39222596953942664)[1],NFT (401066932235372709)[1],NFT (48090597121764172)[1],NFT (48563369756783769)[1],NFT (48570991116890319)[1],NFT (54090796775509849)[1],OKB[0.000000038708000],SOL[0.923890819828124 2],TRX[0.000020000000000],USD[-4.479947758993431 5],USDT[0.090014392253640 3],USTC[0.000000005740480 0] |
| 00364513 | AMPL[0.000000001381824 1],BNB[0.129462009500000],BTC[0.025000086330386],ETH[0.032000050000000],FTT[0.000000036171225],NFT (29754255890991794 9)[1],NFT (29773523124311627 3)[1],NFT (31263673117971006 3)[1],NFT (31775594557658759 4)[1],NFT (37887316180954146 4)[1],NFT (447779682530571325)[1],USD[117.884199097470861 9],USDT[0.000000004050450 7] |
| 00364516 | MAPS[0.89122500000000],USD[-0.784890283568307 1],USDT[1.401124700599639 7] |
| 00364518 | USD[0.01096190460000000] |
| 00364519 | TRX[0.000001000000000],USDT[0.00000000585178000] |
| 00364520 | BCH[0.000000000000000],BNB[0.000000006500000],BTC[0.000000025529935 6],CBSE[0.000000075000000],COIN[0.000000005899217 7],CRV[0.000000005899000],DODO[0.000000004000000],DYDX[0.000000100000000],ETH[0.000000125317049],FTT[0.000000075906556],MSOL[0.000000010000000],SOL[0.000000118666553],SP Y[0.000000050000000],SRM[73.604519520000000],SRM_LOCKED[631.478723220000000],SUSHI[0.000000002583666 9],USD[0.00000005715727 3],WBTC[0.000000003753814 9],XAU[0.00000006300000] |
| 00364521 | 1INCH[0.000000006843500],ALPHA[0.000000005600012 00],BNB[0.000000011241524 3],BTC[0.000000001073902 82],ETH[0.000000018490000],FTT[0.000000086455951],LINK[0.000000088963700],LTC[0.000000095000000],MATIC[0.00000002346253 92],OMG[0.000000059525920],RSR[0.000000004490000],RU NE[0.000000007504840],SOL[0.000000253400072],SUSHI[0.000000013272900],SXP[0.000000002202100],UNI[0.000000029857800],USD[0.002144759355002],USDT[0.000000009834648] |
| 00364524 | FTT[0.0414188800000],USD[0.000001055596694],USDT[0.000000005007404] |
| 00364527 | BOBA[0.03195417000000000],BTC[0.00064640000000000],EUR[1.04426258169514 6],FTT[2313.64533400000000000],LUNA2[0.00654430561500 0],LUNA2_LOCKED[0.00152700464400 0],LUNC[0.60059231959486 60],OKB[0.05328815955500 00],TRX[0.00040000000000 0],USD[0.87159698175281 39],USDT[0.00000005614417 0],USTC[0.09224 73844475310] |
| 00364529 | BTC[0.0000000800000000],USD[0.21586667550000000] |
| 00364530 | DA[0.000000010000000],ETH[-0.00000001119238 2],FTT[0.000000025278316],SNX[0.000000009264000],SRM[0.037378330000000],SRM_LOCKED[0.136053000000000],SUSHI[0.00000009793672],USD[0.000035240288 1734],USDT[0.000000042312613],YFI[0.000000050661476] |
| 00364531 | USD[0.0000008467 5673],USDT[0.00223376466892 4] |
| 00364532 | BNB[0.0000000869 56255],ETH[0.000000040097146],USD[0.000686580856582 9],USDT[0.0000000737 19485] |
| 00364533 | GRTBEAR[0.09706000000000000],MTL[0.09548000000000000],TRX[0.000001000000000],USDT[0.001205877394644 7],USDT[0.0012058484569492] |
| 00364534 | BNB[0.00150988000000000],TRX[0.00001100000000000],USDT[1.91190464167500000] |
| 00364535 | ADABULL[0.000000069500000],BNB[0.000000028411800],BTC[- 0.000000003450000000],DOGEBULL[0.000000000004100000],ETH[0.000000307000000],ETHBULL[0.000000081000000],ETHW[0.000000307000000],FTT[0.016099971260 0346],LINKBULL[0.000000007 4000000],SNX[0.000000065651 79],SOL[0.000000080000000],SRM_LOCKED[159.23049197000 00000],STEP[0.045507010000000],USD[265 13796817362538 39] |
| 00364537 | USD[0.000000011452138 0],USDT[0.000000005000000] |
| 00364543 | DOGE[0.88200000000000000],PERP[0.080671200000000],USD[0.025228237630777 6],USDT[0.000000051937598] |
| 00364546 | ENS[7.9984000000000000],SOL[0.007400000000000],TRX[0.000001000000000],USDT[0.000000087179854] |
| 00364548 | ALCX[0.000000009600000],ALGO[0.00000098894859],AMPL[0.000000005189536],ATOM[0.02429667652217 1],AVAX[0.000000007299942],BNB[0.000000049026559],BTC[0.000000150000000],CREAM[0.000000060000000],DOT[0.000000496995848],ETH[0.00000037838 1895],ETHW[0.000000008113645 7],FIDA[0.003431280000000],FIDA_LOCKED[1.31075313000000],FTM[0.000000024066926],FTT[1886.97310037469 61343],LEO[0.000000039795293],LOOKS[0.000000100000000],MATIC[0.000000006107167],NFT (29335350481892654 0)[1],NFT (30733201608415198 5)[1],NFT (37964854025822675 4)[1],NFT (38544130766332217)[1],NFT (43563860466789394)[1],NFT (46886757432463591 8)[1],NFT (50481174799844063 3)[1],NFT (51288722082366475 4)[1],NFT (55544046927745446 4)[1],OKB[0.000000020174307],OMG[0.000000004132266],RAY[0.00000000648 183097],SRM[0.0660730000000],SRM_LOCKED[5.72523570000000 0],SXP[0.000000073267341],TRX[1.33723647646670 82],USD[2.18616108294347 87],USDT[0.00000008053209 5],USTC[0.000000081562 06 88] |
| 00364549 | USD[0.00000000627000000] |
| 00364550 | USD[0.00000013030259 29],USDT[0.000000003123755 3] |
| 00364553 | BF_POINT[100.00000000000000],TRX[0.0024320000000000 0],USD[234.37939766329238 95],USDT[1.000116245800681] |
| 00364554 | USD[30.0000000000000000] |
| 00364556 | BULL[0.000000042000000],DOGE[0.0000000975443 18],DOGEBEAR[225054.000000000000],ETHBEAR[0.0000000531792 50],MATICBEAR[26181660 00.000000000000],USD[0.0000000798866 71],USDT[0.0000000209 1101],XRPBEAR[0.000000006638040] |
| 00364557 | GENE[20.4974350000000000],ROOK[0.743716140000000],TRX[0.000003000000000],USD[0.36049270498680 0],USDT[0.000000000122574] |
| 00364558 | BNB[0.00000010928495],TRX[0.000001000000000],USD[0.19665021357208 09],USD[0.0093587623602700] |
| 00364559 | DYDX[0.000000010000000],ETH[0.001620880000000],IMX[0.0955000000000000],MATIC[0.000000090877280],TRX[0.000001000000000],USD[0.179851431386693 7],USDT[0.00000019811680 3] |
| 00364563 | BTC[0.000000010000000],LUNA2[0.008354287233000 0],LUNA2_LOCKED[0.01594667021000 00],USD[0.1255871469949 43],USDT[0.000000036769304],USTC[0.0000000131 2150 00] |
| 00364566 | USD[0.28139936173794 60],USDT[0.000000008329479 5] |
| 00364569 | USD[20.0000000000000000] |
| 00364575 | BNB[0.000000033765300],BTC[0.000000063000000],CRO[9.00630000000000 00],FTT[0.047662778685728 4],LTC[0.00965001000000 00],REEF[8444.380750000000 00000],SOL[0.068751490000000 0],TRX[0.000007280843370 0],USD[-0.17693774377407 54],USDT[0.00000008178064 1],XRP[0.31069200000000000] |
| 00364576 | MATIC[-1.2359633730829723],USD[71.4128630655000000] |
| 00364577 | BTC[0.000000003392000],FTT[0.0000000022226036 6],MAGIC[0.09111992000000000],SRM[0.6333179400000000],SRM_LOCKED[44.57849489000000 00],USD[0.00000010182337 5],USDT[3.4234242474782419] |
| 00364580 | BTC[0.00000003107157 1],USD[0.00219229293448 3],USDT[0.000000008876782 5] |
| 00364582 | BTC[0.000843600000000],ETH[0.000921570000000],ETHW[0.000921570000000],USD[0.000595304500000 0],XRP[0.81580000000000000] |
| 00364583 | USD[0.00000001003600 0] |
| 00364584 | ETH[0.000000010000000],FTT[3.197805500000000 0],USD[177.315697541197 90 00],USDT[0.000135110000000] |
| 00364587 | AAVE[5.89169148103518 00],AVAX[17.83000732338744 74],BTC[0.01420000000000 0],ENS[37.47000000000000 00],FTT[37.80000000000000 00],GALA[39200.00000000000 0000],LINA[2[0.00484956089000 0],LUNA2_LOCKED[0.01315640210000 0],NFT (45835167197914348 7)[1],NFT (50504720570867503 4)[1],POLIS[68.50000000000000 00],SOL[7.65000000000000 00],SPELL[17500.000000000000 00],SUSHI[0.00000000500000 0],SXP[0.0000000500000000],USD[0.013831132000000],WAVES[0.81359009000000000] |
| 00364588 | AKRO[1.0000000000000000],ALGO[109.58890533000000 0],AXS[0.00000000502500000 00],BAO[7.000000000000000 00],BTC[0.011204930243959],BULL[0.000000001000000],ETHW[0.080101570000000],FRONT[1.0000000000000000],FTT[1.39973400000000 00],KIN[9.00000000000000 00],LTC[1.16007841969451 87],RSR[1.00000000000000 00],SLP[0.000000007918788],TRX[2.000120500000000 0],USD[-3.65569829900000 0000],USD[-0.365588982300000 00],USDT[180.728093785426733 3],USDT[0.00574305679333368],WAVES[0.0000000042200000] |
| 00364589 | USD[-0.3655882300000000] |
| 00364590 | BTC[0.000339100719570 0],ETH[0.000000060009846],SPELL[0.0000000177000000],USD[1.674770759796659 4],USDT[0.49811394177000000] |
| 00364593 | ADABULL[2.24957322370000 0],ASDBULL[38.55788221300000 00],ATOMBULL[68.00470120000000 00],BALBULL[5.99010449000000 0],BAO[1013807.34000000000 0],BNBBULL[0.07198436243000000],BSVBULL[0.108100000000000],BTC[0.316728355500000],BULL[0.126835000000000],COMPBULL[1.99926000000000],DEFIBULL[1. 70128172260000000],DOGEBULL[0.37351235839500000],EOSBULL[1.91131300000000000],ETH[4.884574120000000],ETHW[4.884574120000000],FTT[35.99525000000000000],GRTBULL[10.88262412200000000],LINK[61.48831500000000000],LINKBULL[25.21564123050000000],LTCBULL[85.70731800000000],MKRBULL[0.05115 202230000000],ORBS[0.125790000000000],SHIB[573890940000000000],SRM[90.97773500000000000],SUSHIBULL[5402.299300000000000],SXPBULL[18.23952407000000],THETABULL[0.058914 22320000000000],TOMOBULL[0.33818230000000000],UNISWAPBULL[0.09410217120000000],USD[9687.19776679890465941],USDT[499.875005709533096 16],VETBULL[11.00102250000000000] |
| 00364594 | BTC[0.000000035000000],USD[33.1932174237925537] |
| 00364595 | USD[0.01916034395090 00] |
| 00364596 | ATOMBULL[70.6578790000000000],BCHBULL[93.74433300000000000],BNBBEAR[4532.000000000000000],DEFIBULL[0.000000391000000000],EOSBULL[199192166.6060000000000000],ETCBEAR[97690.0000000000000000],ETCBULL[4739.7267759400000000],ETHBULL[85.64001442100000000],KNCBULL[0.49803200000000],MKRBULL[0.03 6877746000000],SOL[4.57170146000000000],SWEAT[2061.000000000000000],UNISWAPBULL[0.05806731300000000],USD[130.190449856000],USDT[0.018831132000000] |
| 00364599 | ALGOBULL[3199.7340000000000000],BCHBULL[353.698100000000000],BNB[0.0000001000000000],EOSBULL[0.02512100000000],LINKBULL[0.00010552000000000],REEF[349.935000000000000],SUSHIBULL[0.08138000000000000],SXP[0.098130000000000],TOMO[0.01450000000000],TRX[0.940721000000000],TRXBULL[87.9860 92000000000],USD[0.01456496136876007],USD[70.000000130006000],USDT[0.00545682447706380],XRPBULL[4058.845717000000000] |
| 00364600 | USD[0.00000000731300],USD[0.00054686477673] |
| 00364604 | USD[0.00000000081115014],USD[0.0000008559480] |
| 00364606 | TRX[0.000002000000000],USD[0.00000011125201 6],USD[0.000000007206411 0] |
| 00364607 | USD[0.00042457157218 5],USDT[4.76590003375 6980] |
| 00364608 | BTC[0.0000172500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364609 | ALGO[0.000000008110000],APT[0.0000000000075544600],BNB[0.000000033912437],BTC[0.0000000069926000],ETH[0.0000030760000000],LTC[0.000915000000000],LUA[0.0434000000000000],MATIC[0.0000000064474328],TRX[0.000016000000000],USD[0.000000118352157],USDT[0.0752444385096394] |
| 00364611 | BTC[0.000000000006498],DOGE[0.0000000092473892],FTT[13.4750747140761220],SHIB[1426061.0160401000000000],SOL[0.0000000078216712],USD[10.5773714032929995],USDT[0.0000012543009694] |
| 00364613 | ETH[0.0000009040900000],ETHF[0.0000000063073398],FTT[0.0000000074368684],LINK[0.0000001000000000],SUSHI[0.0410450000000000],USD[0.0000117992454756],USDT[0.000000054554653] |
| 00364614 | USD[1918.1319359695711439000000000],XRP[13993.5534049500000000] |
| 00364616 | BEAR[983.0000000000000000],BNB[0.010962006125423],FTT[2.4178749900000000],OXY[46.1206522700000000],REN[104.8098409473376100],RUNE[131.3727528380889446],SOL[1.9649195892151330],SRM[0.0251768400000000],SRM_LOCKED[0.2051744700000000],USD[0.000005188104767],USDT[0.0000000925698056716135000000] |
| 00364617 | BTC[0.0602079869809000],ETH[0.0007200000000000],ETHW[0.0007200000000000],RAY[0.9106050000000000],USD[155.7302915900000000] |
| 00364618 | AXS[0.000000003286349],USD[0.0000001975574] |
| 00364621 | BTC[0.0000000077150024],DMG[0.0260100000000000],ETH[0.0008113827650628],ETHW[0.0008113600000000],FTT[0.9998100000000000],LUNA2[0.0103208768360000],LUNA2_LOCKED[0.0240820459500000],LUNC[0.0008346000000000],OKB[0.0000000025990000],TRX[0.0026210000000000],USD[1166.4252525008506578000000000],USDT[0.265572119928569],USTC[0.6067000000000000],VGX[0.9625700000000000],WFLOW[8.9982900000000000] |
| 00364622 | BTC[0.0001753262770000],USD[1.6552753960740000] |
| 00364626 | CEL[0.0790000000000000],TRX[0.0000077000000000],USD[0.0000000123395893],USDT[-0.0000000011955940] |
| 00364629 | USD[25.0000000000000000] |
| 00364631 | ETH[0.0000000042726400],FTT[0.0004940918974208],HT[0.0106614300000000],NFT [29290663212784976] {1},NFT [49259797512579903] {1},SOL[0.0000000031502000],TRX[0.0000020000000000],USD[0.0000000660865973],USDT[0.0000000064000000] |
| 00364633 | FTT[0.0006637035113456],USD[50.5500288325000000] |
| 00364634 | USD[5.0000000000000000] |
| 00364635 | DOGE[-0.0000069614413717],USD[-0.0000000045933691],USDT[0.0000145187058251] |
| 00364639 | BULL[0.0000063300000000],COPE[0.1000000000000000],DEFIBULL[0.0005872670000000],DOGEBULL[0.0000290300000000],LINKBULL[0.0034260000000000],MATICBULL[0.0609330000000000],SXPBULL[7.0159000000000000],USD[0.0000009795314355] |
| 00364643 | APE[0.0000000858609340],BEAR[8925910.4884344826824255],BTC[0.0000000008223687],BULL[0.0000000006895114],CLV[8091.8225210100000000],DAI[0.0000000122584084],ETH[0.0000000065569900],ETHBEAR[0.0000000456640471],ETHBULL[0.0000000247716034],FTT[0.0000001138873815],GBP[0.0000000087429142],LINK[0.0000000023313350],RUNE[0.0000000497683701],SXPBULL[0.0000000024422136],USD[1445.4576800503558892],USDT[0.0000000369708349] |
| 00364646 | ETH[0.0000000019008400],ETH[0.0000001000000000],EUR[0.0000000730241449],USD[5.1250504043116095],USDT[0.0068760433604533] |
| 00364647 | BTC[0.0000413100000000],EUR[9.1547694048159000] |
| 00364649 | ETH[0.0000000042124598],BTC[0.0004792063472568],COMP[0.0000000004000000],ETH[0.0000000077317900],EUR[0.0000000088996443],FTT[13327.5069140016787831],GBP[197.2829249504490629],LEO[0.0000000093734396],MATIC[0.0000000019379046],RUNE[0.0000000071115272],SOL[0.0000000069950223],USD[-28.3462878270934090] |
| 00364651 | USD[0.0000000004500000] |
| 00364653 | BNB[0.0000000231105319],BTC[0.0000000067500000],ETH[0.0000000000075000],FIDA[0.0271808500000000],FIDA_LOCKED[0.0625488000000000],FTT[0.0000001500000000],SOL[0.0030512125640552],SRM[0.7318728500000000],SRM_LOCKED[2.5573799200000000],TRX[0.0000070000000000],USD[0.4579075650343291],USDT[0.0000001986990303] |
| 00364656 | BTC[0.0000957373452320],BULL[0.0000031622500000],DOGEBEAR[7477.9750000000000000],DOGEBULL[0.0000647550000000],SXPBEAR[0.0560430000000000],SXPBULL[0.7500000000000000],USD[0.0005735407648800],USDT[0.0050000000000000],XLMBULL[0.0000003825000000],XRPBULL[0.0656005000000000] |
| 00364657 | AAVE[0.0000000824674440],BTC[0.0000001114639389],BUSD[353.5485014900000000],COPE[0.0000000014255900],ETH[0.0000001123158021],FTT[5.8634090584151992],MATIC[0.0000000097344698],RAY[0.0000000047000000],SOL[0.0000003910600000],SRM[0.4474606500000000],SRM_LOCKED[12.3087226200000000],USD[-0.0000000028688962],USDT[0.0000000058601555],XRP[0.0000001287703191] |
| 00364660 | BNB[0.0045139600000000],CEL[0.0195000000000000],LTCBULL[0.9297000000000000],RAY[0.2899000000000000],SOL[0.0670000000000000],USD[25687.3183269472797155],USDT[500.0000000026551966] |
| 00364661 | BTC[0.0000628939876779],USD[0.2646368645321762],USDT[495.7000148862476939] |
| 00364665 | ETH[0.0000000093243473],BTC[0.0000000007068197],FTT[0.0000000069329789],SHIB[199600.0000000000000000],SUN_OLD[0.0000000036369284],TRX[0.0000000038595192],USD[0.5637907809793953],USDT[0.0000000021170666] |
| 00364666 | USD[0.0094090457500000] |
| 00364671 | 1INCH[0.0000000006564812],BNB[0.0000000025000000],BTC[0.0000877290393226],BULL[0.0000000030000000],CRO[8.4930317555000000],ETH[0.0007286900219322],ETHW[0.0072869002193222],FTT[0.0952293926217050],LRC[0.6227153425420443],LTC[0.0000000025000000],MATICBULL[0.0000000050000000],RUNE[0.0000000050000000],SRM[0.0000000253032B],STOR[40.0920083089000000],SUSHIBULL[0.0000000093350400],USD[30.0431272660683161],USDT[0.0000000337500000] |
| 00364672 | AVAX[0.0000001000000000],ETH[-0.0000000040000000],TRX[0.0003000000000000],USD[0.0186862095971750],USDT[139.1579999965532590] |
| 00364674 | ATOMBEAR[19.1119000000000000],LINKBEAR[3242351.4000000000000000],TOMOBEAR[74314760.0000000000000000],USD[0.0589301755092000],USDT[0.0000004650000] |
| 00364676 | BAT[0.0000001000000000],BEAR[1455000.0000000000000000],BNBBEAR[2485.9000000000000000],BTC[0.0000005466400],BULL[2.7325663114350000],CEL[0.0000000024046000],DRGNBULL[0.1809466000000000],ETH[0.0000000823895911],ETHBULL[0.0075169960000000],FTT[0.0291562527308475],GRT[0.0000000028321310],MATIC[13.6400068880794400],MOB[3.4997456775965600],NEXO[1117.9365390000000000],PRVBULL[0.0487850000000000],RSR[300.0000000565600100],RUNE[0.0000000047653001],SRM[0.0742667600000000],TRX[0.0013100000000000],USD[0.0000000561886635],USDT[0.0000000079408309],XRP[0.0000000225044900] |
| 00364678 | BNB[0.0000001743000000],ETH[0.0000000096200000],ETH[0.0000000052531772],LTC[0.0000000070335300],USD[0.0000063461002906],USDT[0.0000008001322560] |
| 00364679 | ETH[0.0000492850000000],ETHW[0.0004928500000000],FTT[14.3904240000000000],USD[20.7933552671562700] |
| 00364680 | SOL[0.0000000078000463],USD[-0.0002189133694852],USDT[-0.0000000068177236],XRP[0.0273223200000000] |
| 00364683 | USD[13.2701442577968800] |
| 00364684 | BNB[-0.0000000064722622],BTC[0.0000090568529700],DOGE[632.2718730290000000],ETH[0.0000000098229707],ETHBULL[0.0000031610000000],MATH[0.0953000000000000],SOL[0.0000006068000000],SXPBULL[0.9293839000000000],TLM[0.8834060000000000],TRX[0.0005000000000000],USD[1.2406780037043009],USDT[0.0000000407203 0],XRP[0.0000000035952000],XRPBULL[19.9600000000000000] |
| 00364687 | BNB[0.0000000073493435],BTC[0.0000000335521136],ETH[0.0000000077171148],LINK[0.0000001288000],SHIB[0.0000000000000000],USD[0.0000000779268005],USDT[0.0000000382584409],XRP[0.0013809660878310] |
| 00364688 | ETH[0.0000001000000000],ETHBEAR[79059.0000000000000000],FTT[0.0001757332327406],MATH[0.0342400000000000],USD[0.0874597234277568],USDT[0.0000001296482842] |
| 00364689 | BTC[0.0000007096579 6],COPE[0.0000000045310000],DAI[0.0000000089528510],ETH[0.0000005042260 6],ETHBULL[0.0000000050000000],FTT[0.5700064803793769],MNGO[0.0000000072000000],SOL[0.0000000553330876],SUSHI[0.0000000021250000],USD[-443.6428456990640454],USDT[997.5531959416786466] |
| 00364692 | USD[0.1891540000000000] |
| 00364693 | ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[891.0000010900000000],HMT[-0.0096000000000000],HT[0.0096000000000000],LUNA2_LOCKED[0.0000000206381472],LUNC[0.0019260000000000],USD[0.0284891279431380],USDT[0.0000000088032400] |
| 00364694 | ADABULL[0.0000000479000000],AMPL[0.0000001269355B],BTC[0.0000001234398 2],BULL[0.0000001234398 2],FDA[0.0000000091573100],ETH[0.0000000750335 9],MKR[0.0000000306913275],USD[0.0000000306913275],USDT[0.0000001534314300],XRP[0.0000000054785372] |
| 00364699 | ATLAS[9193.4644984700000000],BTC[0.0000000038794752],FTT[6.1172560000000000],GBP[0.0000000665355 9],OXY[755.2999691436267585],RAY[13.9707400000000000],REEF[33591.3810809906234826],RUNE[190.6542368900000000],TRX[0.0000050000000000],USD[0.0482134865694167],USDT[0.0000005306760] |
| 00364701 | USD[3.0650787714850000] |
| 00364702 | ADABEAR[4497057000.0000000000000000],SXPBEAR[186669240.0000000000000000],USD[0.0000000070329333] |
| 00364703 | USD[0.0000000470427305] |
| 00364706 | BTC[0.0000000245306 5],SOL[0.0000000755615 08],USD[0.0000000099224730],USDT[0.0000000744638 21],XRP[0.9600000000000000] |
| 00364708 | LUNA2[0.0009274784441000],LUNA2_LOCKED[0.0021641079700000],LUNC[201.9596000000000000],TRX[0.0000050000000000],USD[0.3077439860500000],USDT[0.0000000043941120] |
| 00364711 | APE[0.0652447700000000],ETH[1.0040000800000000],ETHW[1.0040000800000000],FTT[29.1997102467901588],USD[2.4213567554059396] |
| 00364713 | USD[1.5175461561293790] |
| 00364715 | ETH[0.0000005926720 0],FTT[25.0611367451973773],NFT [517723869914781255] {1},SUSHI[0.5410980678616000],USD[2.5971386266030801],USDT[0.0967738086040075] |
| 00364716 | AAVE[0.0097644446880208],ALGOBULL[75.7393300000000000],ALTBULL[0.0004716313000000],AUDIO[0.9578341000000000],BALBULL[0.0000029226020000],BAT[1.8508916000000000],BCH[0.0000001854950000],BTC[0.0000500551040007],BULL[0.0000076616820000],CEL[0.4613384415829910],COMPBEAR[12414.0138000000000000],ALGOBULL[75.7393300000000000],COPE[0.5644055100000000],COPE[0.5644055100000000],DEFIBULL[0.0001188584500000],DRGNBULL[2.0082403200000000],ETH[0.0046054617445250],ETHBULL[0.0016606539580000],EXCH[0.0000169837145770],FTT[17.0967064718097129],GRT[0.0000000075700000],HNT[0.0000000019400000],INJ[0.0000000039800000],KIN[8972.1780000000000000],KNCBULL[3.2000000000000000],LINKBULL[0.0000159950680000],MAPS[8.0027000000000000],MATIC[0.0000106197144008],MATICBULL[0.0000169590000000],MEDIABULL[0.0000014211400000],OXY[1.0947620000000000],REN[0.0000000174200000],RSR[0.0000002422755],SOL[5.2516647261281 21],SRM[0.1995906200000000],SUSHI[0.1803403017929025],SXP[0.0069337000000000],SXPBULL[1.9058617815000000],TRX[0.0000000074336 98],UBX[0.6072677000000000],UNISWAPBULL[0.0000926142000000],USD[13.4301776047724996 71],USDT[0.0037658381013451 1],VETBULL[0.0494490598600000],XRP[0.2265722275658350 0] |
| 00364721 | DMG[0.0723000000000000],USD[0.0335740400000000],USDT[0.0000000025000000],XRPBULL[0.0600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364724 | BNB[0.000000011520000],BTC[0.000000006277575],ETH[0.000000003930530],USD[0.000000151325093] |
| 00364725 | 1INCH[0.0163384864446400],ALPHA[0.000000081331200],ATLAS[1.081000000000000],AVAX[0.034503000000000],BAND[0.000000002614600],BTC[1.500074932548969],ETH[23.077396745015253],ETHBULL[0.000000075000000],ETHW[0.000396745015253],FTM[0.678610000000000],FTT[0.030573332666134],LUNA2[0.05693466 88000000],LUNA2_LOCKED[0.132847560500000000],LINC[12397.644000000000000],MOB[0.4556500000000000],POLIS[0.065733000000000000],ROOK[0.000204340000000],SOL[0.008545500000000],SUSHI[0.102906950914589],USD[0.008231147648348],USDT[0.0000000637902471] |
| 00364726 | BSVBEAR[9.538000000000000],BSVBULL[0.860000000000000],USD[0.063507853000000] |
| 00364727 | BTC[-0.000000100000000],ETH[0.000097400000000],ETHW[0.000097404370898],USD[-0.088637019469132] |
| 00364728 | 1INCH[0.000000060952150],ADABULL[0.000000004500000],AMZN[0.000000400000000],AMZNPRE[0.000000018631000],BABA[0.000000025000000],BNB[0.000000004474000],BTC[0.000000001300000],BUSD[18.352252820000000],DOGEBEAR2012[0.000000050000000],ETCBULL[0.000000050000000],ETH[0.000000087140000],ETHBULL[0.000000000000000],ETHBULL[0.000000087140000],FIDA_LOCKED[0.832118250000000],FTT[0.025734134711410],HOOD[0.000000100000000],HOOD_PRE[-0.000000025000000],HT[0.000000005890001],TCD[0.000000012000000],LINK[0.000000017312900],SOL[0.00000001035850],SRM[0.000956260000000],SRM_LOCKED[0.828602460000000],SUN_OLD[-0.000000002000000],TSLAPRE[0.000000120000000],USD[0.432186364859015000000000],USDD[0.4321863648590150000000000],USDT[0.0000000048199967] |
| 00364731 | ALPHA[0.000000100000000],BAL[0.000000010000000],BTC[0.000000004000000],ETH[0.000479075374477],FTT[0.000000067867368],SOL[0.007270841354001],USDT[0.000000005629984] |
| 00364732 | BTC[0.000000047304326],ETH[0.000000003525096],LTC[0.000000009566726],SOL[0.004300000000000],USD[1928.056722674769747] |
| 00364733 | ADABEAR[10388.520000000000000],BCHBULL[3.227884000000000],BEAR[79.944000000000000],BULL[0.010470420000000],EOSBULL[0.088590000000000],ETHBULL[0.037492500000000],LINKBULL[0.012786890000000],LTCBULL[0.855282000000000],USD[0.148303930000000],USDT[0.068557339500000],VETBULL[0.000494050000000],XRPBULL[0.089220000000000],XTZBEAR[0.494050000000000] |
| 00364736 | BTC[0.000000026005060],ETH[0.000000022446036],FTT[0.000000001703681],TRX[0.000020000000000],USD[0.001604319498809],USDT[0.000000005944490] |
| 00364739 | USD[-1.486528992230000],USDT[1.524340130000000] |
| 00364742 | BTC[0.000000080000000],DOGE[1.000000000000000],ETH[0.000000182622282],USD[0.000002953099946],USD[0.000095463668658] |
| 00364743 | EUR[0.000000064482241],FTT[0.000000019116153],KIN[13138128.280000000000000],RAY[0.000000012000000],RUNE[0.000000000000000],SNX[237.333092449289880],SRM[0.726664066748950],SRM_LOCKED[14.815399680000000],USD[0.000001179815012],USDT[0.000000047862052] |
| 00364745 | USD[0.799743325646804],USDT[0.000000038898000] |
| 00364748 | USD[25.0000000000000000] |
| 00364750 | DOGE[0.110373630000000],LUNA2[0.000000000000000],FTT[0.000000004984200],USD[-0.000360796000817],USDT[0.000000005085030] |
| 00364751 | ETH[0.0000000048876154],USD[-0.051805979315728],USDT[0.270695732656810] |
| 00364752 | TRX[0.000000000000000],USD[0.001384515055000],USDT[0.000000025430203] |
| 00364755 | TRX[0.000000027037251],USD[0.000000351967603],USDT[1.114991820527528],USDTBULL[0.000009649000000] |
| 00364756 | BTC[0.000453960000000],DOT[41.261470550000000],DYDX[32.500000000000000],ETH[0.000029815000000],ETHW[0.000029815000000],OXY[0.818455000000000],RAY[0.918205000000000],SNX[150.011566630000000],SRM[0.528175000000000],USD[0.100905768525000] |
| 00364757 | USD[0.000031893422346],USDT[0.000001502131795] |
| 00364758 | BTC[0.000088020500182],DOGE[6.032380000000000],ETH[0.000009836000000],TRUMPSTAY[526.933500000000000],USD[0.001788308312555],USDT[0.079967519532500] |
| 00364763 | SOL[0.0014617724187553],USDT[0.000000009668651] |
| 00364764 | BTC[0.000003630000000],LUNA2[0.449301957000000],LUNA2_LOCKED[1.048371233000000],LUNC[0.000000004850200],USD[0.003201542544549],USDT[0.000058821311900] |
| 00364767 | BTC[0.000000003869316],DA[0.000000002000000],ETH[0.000000601839485],ETHW[0.000010001012697],FTT[150.024746329694370],LUNA2[0.078866501797000],LUNA2_LOCKED[4330.144674183750000],LUNC[0.010939450000000],SOL[0.000000005723996],USD[1.094028358822401],USDT[0.000000032922203],USTC[1.11638347034750000000000000 000000 000000 000000 000] |
| 00364772 | FIDA[0.000000006591090],FTT[0.000000006547722],LOOKS[0.904050000000000],RAY[0.000000033146683],SOL[0.000000741084910],SRM[0.012291400000000],SRM_LOCKED[0.014123140000000],TRX[0.000040000000000],USD[0.007761313934128],USDT[0.000000169164258] |
| 00364773 | BTC[0.000000100000000],DOGE[0.000000100000000],LTC[0.000000100000000],SOL[0.001079424919166],XRP[0.006149100000000] |
| 00364776 | LTC[0.00118718000000000],USD[23.952595272500000] |
| 00364777 | DOGE[3.000000000000000],FTT[25.994800000000000],HNT[934.300000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[13.986050900000000],THETABEAR[5320.000000000000000],TRX[0.000241000000000],USD[5184.310507277220954900000000],USDT[9.726640015416167] |
| 00364779 | BTC[0.000000078963120],USD[0.000000006686760] |
| 00364781 | USD[0.0007630342623180] |
| 00364784 | AVAX[0.030432360000000],BTC[0.000000046499250],ETH[0.000000123492499],FTT[0.000000009523056 2],MAPS[0.034411610000000],PERP[0.000000015000000],ROOK[0.000002175000000],SUSHI[0.000000100000000],TRX[0.000000100000000],USD[23.492752764939505 4],USDT[0.000000117494617] |
| 00364785 | BTC[0.000000097317800],NFT[3525717982241439711],NFT[3792200544276954 6],NFT[386747344173442872 1],NFT[3875715504999626 1],USD[0.000009118846082 5],USDT[0.000000009240480 5] |
| 00364789 | 1INCH[0.000000100000000],AAVE[0.000000001725800],ADABEAR[5050000.0000000000000000],ADABULL[8513.000000000000000],ALGOBULL[1159901362.950000000000000],ALPHA[415.972100436720300],BAL[99.972100043672300],BALBULL[0.000000000000000],BEAR[959.941080000000000],BNB[0.000000522086640],BNBBULL[339.560000000000000],BOBA[42.830000000000000],BTC[0.000000003568574],BUL[153.835000000445750],COMPBULL[0.000000025000000],CUSD[0.872548000000000],DAI[2.206745540000000],DEFI[4262.067450000000000],DEFIBULL[-0.160.000000000000000],ETHBEAR[1082002855.0275000000000000],ETHBULL[2897.460000107776000],FTT[8.645444259191582],GRTBULL[0.000000037500000],LINKBULL[8000.000000250000000],LTCBULL[0.000000250000000],MATICBEAR[20219400.0000000000000000],MATICBULL[5770.000000000000000],MKRBULL[0.000000085000000],MKRBULL[0.000000085000000],SUSHI BULL[2742062.35460300000000],THETABULL[0.00000007150000],TOMO[300.000000006432000],TRXBULL[0.000000025000000],UNISWAPBULL[0.000000000000000],USD[2.767051810568736],USDT[2.432258066563428],VETBULL[0.000000032500000],WBTC[0.000000080000000],XLMBULL[0.000000063500000] |
| 00364791 | BTC[0.001137762955297 4],COMP[0.000000085000000],ETH[0.000000057500000],FTT[0.069342400496 0108],LTC[0.000000050000000],USD[-0.453752896357680 8],USDT[0.000002021780] |
| 00364792 | ETH[0.019571767654232 1],ETHW[0.019571767654232 1],LOOKS[0.00401760000000 0],USD[-412.628786352329376 9],USDT[543.631732483914066 8] |
| 00364794 | BTC[0.000000052069008],ETH[0.000000100250000],FTT[0.971200100000000],TRUMPSTAY[0.639000000000000],USD[0.892535943858133] |
| 00364798 | USD[0.000001115450819 5] |
| 00364800 | BTC[0.000000004947861],USD[0.000000195029848] |
| 00364801 | BNB[0.000000004558600],SOL[0.000752725200000],TRX[0.755803000000000],USD[-0.001374057187851],USDT[0.000000006601364] |
| 00364802 | BTC[0.000000035294316],ETH[0.000000085291429],LUNA2[13.348997500000000],LUNA2_LOCKED[31.147660830000000],LUNC[2906772.310000000000000],USD[605.84167473201702730000000] |
| 00364805 | AVAX[0.000000200000000],AAVE[0.000000001725800],ADABEAR[5050008.0000000000000000],ETH[0.050473589730514],ETH[0.000000106700189],FIDA[0.264987580000000],FIDA_LOCKED[0.836577400000000],MATIC[0.000000025000000],NFT[3661772076066672 44][1],SOL[0.000000061303634],SRM[0.155803100000000],SRM_LOCKED[8.594431980000000],TRX[0.000254000000000],USD[-0.198712569040919 1],USDT[930.88468136957574 3] |
| 00364808 | USD[-8.112594749747878 5],USDT[10.497019120000000] |
| 00364809 | ARKK[0.001161123437840 0],BNB[0.084499460000000],BTC[0.748957360000000],DOGE[1509.850258520000000],ETH[29.298423440000000],ETHW[0.000004980000000],FTT[218.999022490000000],HOOD[0.001119526805000],KIN[1.000000000000000],NFT[329543885385100092 1],NFT[4087789878719904 41][1],NFT[5446539723875919103 1],SOL[0.000000147140000000],SRM[666.621390900000000],TRX[0.000000730000000],USD[0.109548281754258],USDT[0.000000026743480] |
| 00364811 | BTC[0.000000049583797 3],CEL[0.002809410000000],DOGE[0.000000017597500],MATIC[0.000000048484074],SOL[0.000000025248389],TRX[0.000090000000000],USD[0.012782709050922 17],USDT[0.000000072525305],XRP[0.000000015584314] |
| 00364812 | BTC[0.000000037594486],TRX[0.000000002654175 0],USD[0.000000246452072],USDT[0.000000092379879] |
| 00364813 | BTC[0.132627060000000],ETH[0.392185220000000],ETHW[0.392185220000000],FTT[59.581723326473920],USD[2524.398176747924825] |
| 00364815 | ETH[0.000000061603600],SOL[0.008380000000000],USD[0.000001780544851],USDT[0.97238822500000 0] |
| 00364818 | AVAX[0.000000084300000],BTC[0.016486331644666 0],ETH[0.000000802060271],LUNA2[0.043795123580000],LUNA2_LOCKED[0.102188621700000],LUNC[9536.480366000000000],RAY[-0.000000010000000],RUNE[0.000000018545340],TRX[1500.003797000000000],USD[22730.463727942112081],USDC[0.000134650625704],XRP[0.000000025884003] |
| 00364821 | ATLAS[0.000000023082994],BNB[0.000003789619750],DLS[0.000000064019191186624],LUNC[0.0019078743832273],ETHW[-0.006901370784674 1],FTT[0.000000019118684],LUNC[0.007842000000000],POLIS[0.000000250000000],RAY[0.000004100000000],SOL[0.00000000035000000]000],SRM[13.374326739421000000000000000000000000000],USDT[9.153493815377944934],XRP[239.296262476515780] |
| 00364822 | BNB[0.000000287774 8],BTC[-0.000000296740575 13],DAI[165.770875244993972 5],ETH[0.852406325465924],ETHW[0.847823152962782 4],FTT[5.374531750000000],USD[19.539598137794493 4],XRP[239.296262476515780] |
| 00364823 | USD[25.0000000000000000] |
| 00364824 | USD[0.0524332103675000],USDT[0.000000070404568] |
| 00364826 | AVAX[0.000000200000000],AVAX[0.000000013428000],BNB[0.000000004468600],BTC[9.9693308162885 50],CEL[0.000000005636800],CVX[0.000000010000000],DOGE[0.000000080000000],ETH[10.0001000000476898],FTT[1004.106503946302740],LUNA2[0.000000180000000498],LUNA2_LOCKED[0.000000000000000 00034340 1162],MATIC[0.000000000000000],RUNE[0.000000086888800],SNX[0.000000036246100],SOL[10.036977345738400],SRM[0.031596280000000],SRM_LOCKED[1891.036287230000000],SUSHI[0.000000127286324],UNI[0.000000073409600],USD[140.297221674879850],USDC[230849.2600000000000000],USDT[7.584914000000000],WBTC[0.000000028797200] |
| 00364828 | USD[0.000010199023952],USDT[0.000002896949242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364832 | USD[0.4207700400000000] |
| 00364833 | USDT[0.0990920000000000] |
| 00364836 | AMPL[16.1599453512239057],BNB[0.1500000000000000],BTC[0.0017000000000000],CHZ[260.0000000000000000],COMP[0.3740000000000000],DOGE[467.0000000000000000],DOT[11.1000000000000000],DYDX[9.8000000000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],FTT[1.9000000000000000],HNT[1.8000000000000000],KNC[56.7000000000000000],LINK[3.0000000000000000],LTC[0.5500000000000000],MOB[8.0000000000000000],SNX[12.5000000000000000],SOL[1.9800000000000000],SUSHI[10.0000000000000000],UNI[4.3500000000000000],USD[5126.7322900615781669],USDT[211.6214238751971890],XRP[95.6711440000000000],ZRX[94.0000000000000000] |
| 00364843 | BTC[-0.0000213701882107],BUSD[0.2000000000000000],ETH[-0.0004845270763900],ETHW[-0.0004814413783185],NFT[471547187930269695](1),TRX[0.0000010000000000],USDT[2.2606943421611085] |
| 00364848 | ETHW[0.0041340000000000],NFT[313267430226093344](1),NFT[418600663095526987](1),NFT[461386366286194425](1),USD[-0.0231222516765572],USDT[0.0491894000000000] |
| 00364850 | AGLD[0.0641780000000000],ATLAS[8.4424000000000000],AVAX[0.0448173235728402],BAT[0.7897700000000000],BCH[0.0003293000000000],BUSD[129097.7027680800000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],FTT[0.0226326000000000],GALFAN[0.0914320000000000],GOOGL[0.0040960000000000],NFT[446521771160519843](1),NFT[537821965814061843](1),POLIS[0.0389870000000000],SRM[5.3327610100000000],SRM_LOCKED[28.0272389900000000],SXP[0.0018980000000000],USD[0.0000003039322445],USDT[0.0000000655390290] |
| 00364851 | USD[30.0000000000000000] |
| 00364854 | USD[0.5512500000000000] |
| 00364860 | USD[0.3628200000000000] |
| 00364864 | DOGE[0.0001366000000000],ETH[0.0000000100000000],ETHW[0.0000000900000000],EUR[0.2291469441956163],USD[199.3086295434898280] |
| 00364866 | DOGE[34.9933500000000000],FTT[0.0007067563249080],USD[0.0000000079071282] |
| 00364867 | USD[0.0000040100000000],USDT[0.0001250907327841],USDT[0.0000000534334167] |
| 00364871 | USD[0.0160720000000000] |
| 00364874 | USDT[0.0000000093832410] |
| 00364876 | ETH[0.0000005000000000],USDT[0.0000000036082540] |
| 00364877 | USDT[0.0003448647326600] |
| 00364879 | USD[55.3018995769913200] |
| 00364880 | USDT[0.0458573856250000] |
| 00364884 | TRX[0.0000600000000000],USDT[7.2797586003759202] |
| 00364885 | BNB[0.0000000717745000],BTC[0.0000000068111600],CEL[104.6440673987659412],DOGE[0.0000000225698621],ETH[0.3503202922921700],ETHW[0.3486421614768800],FTT[36.5000000000000000],LINK[5.9919578056055600],LUNA2[1.6980576310000000],LUNA2_LOCKED[3.9621344720000000],LUNC[369755.6241618640000000],SAND[1.0000000000000000],USD[26.8905507696272762],USDT[2.9463064948738611] |
| 00364886 | USD[0.0000000093552150] |
| 00364888 | BTC[0.0000000093638600],ETH[0.0000000053451300],USD[0.0000000984459631],USDT[1.5521548444737100] |
| 00364892 | 1INCH[0.0000005105035500],ATOM[0.9469799517581900],ATOMBULL[9.2590462950000000],AXS[89.0179929577534300],BNB[406.3188884821712940],BNBBULL[0.0533309166500000],BTC[0.0000005767773459],BULL[0.0172223841250000],COMP[0.0000000200000000],CRO[0.0000002143763400],DOGE[3811.7351048984095565],ETH[0.4513333982369050000],ETHW[0.0000000207692900],FIDA[794.3352526700000000],FIDA_LOCKED[0.0000000000000000],FTT[1053.4384526372851872],GMES[0.8507980474866200],GMEPRE[-0.0000000000061740000],GMT[20436.7950608168033200],GST[3292.5397229900000000],LINK[0.0000000576860000],LINKBULL[0.0000000000000000],MATIC[117.9945114866425200],MSOL[0.0010283006545900],NFT[290694067562765598](1),NFT[332383544520790180](1),NFT[332383544520790067](1),NFT[353466575880629067](1),NFT[368122193867103229](1),NFT[373871156130101489](1),NFT[375935262723290171](1),NFT[376006612056661166159](1),NFT[393516131324316673](1),NFT[396072295603124403](1),NFT[396819007890043333](1),NFT[400014461048920072](1),NFT[423053853991719022](1),NFT[424267309886704000](1),NFT[426787087634200767](1),NFT[429325487272417645](1),NFT[430049155210762159](1),NFT[438340949615956705](1),NFT[483262266647969874](1),NFT[496341930788692447](1),NFT[510711219592729716](1),NFT[520137485144378833](1),NFT[525095206022043434](1),NFT[538786664542192452](1),NFT[536181485578115664](1),NFT[549706370706259299](1),NFT[562300670026392441](1),NFT[571112035881050944](1),NFT[571268263998342564](1),RAY[2638.9987864527238400],SNX[21.8232965924751500],SOL[25.7368535146758563],SRM[1.2395983000000000],SRM_LOCKED[189.5944309500000000],SUSHI[211.0013649506747800],TRX[0.0000109704609000],USD[3848.6888786889709515],USDT[666.8762050792129027],WBTC[0.0000002596400000],XRP[0.0000000301911100],XRPBULL[383.3019165000000000] |
| 00364896 | USD[0.0006716319442210] |
| 00364898 | BTC[0.0000000060000000],ETH[0.0000001851840000],EUR[0.0081794400000000],HNT[0.0000000020000000],MEDIA[0.0024100000000000],SOL[0.0000000294564417],STEP[0.0968575600000000],USD[0.0000000422459620],USDT[0.0000061503529490] |
| 00364900 | AAVE[3.1474198457107000],ATOM[28.2702090920498000],BNB[0.0000000142156777],CEL[0.0000000000000000],ETH[0.8120000900996506],ETHW[0.8120000900996506],FTT[57.1450000000000000],FTT[45.0182459569519335],HT[0.0000000592298000],MATIC[0.0000000053118100],NFT[371296961728253291],NFT[492249658608224644](1),RUNE[0.0000000925385000],SOL[139.8292321440000000],USDC[2390.0000000000000000],USDT[0.9898500000945085] |
| 00364905 | BTC[0.0007075500000000],USD[58.6497158963268932],USDT[0.0000000005303966],USDTBULL[0.0000000053000000] |
| 00364908 | BNB[0.0000001000000000],BTC[0.0000006450259946],EUR[0.1484927350418255],FTT[70.0819310741596580],LUNA2[0.0000000449639740],LUNA2_LOCKED[0.0000010491593933],TRX[0.5050050000000000],USD[0.5380948091222597],USDT[0.0000000173560689] |
| 00364912 | AAVE[0.0023049303658873],BTC[0.0493318985718020],CRV[0.9850657800000000],CVX[0.0790667500000000],DOGE[0.8676900000000000],ETH[0.0456605400000000],ETHW[0.0456605400000000],FTT[0.1391787000000000],HNT[0.0909076750000000],HXRC[0.0085300000000000],LINK[0.0711496000000000],LTC[0.0081421000000000],RAY[0.6803690000000000],SRM[3.3635814000000000],SRM_LOCKED[26.1398014100000000],SUSHI[0.1087100000000000],TRX[0.9625320000000000],USD[1607.1415091879340709],XRP[0.6941520000000000],YFI[0.0000000094000000] |
| 00364914 | ETH[0.0000000078900064],ETHW[0.0000006743359143],TRX[0.0001690000000000],USD[0.0000001057203341],USDT[0.0000001150110141] |
| 00364915 | BNB[0.0000010715765],DOGE[0.0000000703980],ETH[0.0000000825162648],KIN[0.0000000074440240],LTC[0.0000002248129944],SOL[0.0000001110894359],TRX[0.0000000247758943],USD[0.0000002075892117509] |
| 00364916 | AXS[0.0000002752750000],BTC[0.0000002844873824],COMP[0.0000000085000000],ENS[0.0000001100000000],ETH[0.0000013093895],FTM[0.0000000413796026060],SOL[0.0000000001742144],SRM[21.8735036400000000],SRM_LOCKED[247.7619154200000000],TRX[0.0007770088975000],TRYB[0.0000000408000000],USD[186.3883002130000000] |
| 00364918 | BNB[0.0837171488200000],BTC[0.0000000077888500],ETH[0.0101520050231937],LUNA2[0.1188398104000000],LUNA2_LOCKED[0.2772928910000000],LUNC[12033.0266673000000000],SHIB[99914.5000000000000000],TRX[41.0000000000000000],USD[0.3027604478066049],USDT[49.7300000091834918],USTC[0.0000000000000000] |
| 00364921 | MATH[0.0300840000000000],OXY[35.9971600000000000],TRX[0.0000020000000000],USDT[1.4130332469000000] |
| 00364922 | BTC[0.5738640070100000],ETH[0.0009600155000000],ETHBULL[0.0900000000000000],FTT[26.4466428202334157],GME[0.0052412500000000],GMEPRE[-0.0000006000000000],RAY[1.2848735200000000],SHIB[4553.0610339700000000],USD[0.1755206394230703],USDT[1.0238813941350000] |
| 00364924 | USD[0.0380671792500000],USDT[87.1050001725585522] |
| 00364926 | AMPL[0.0000001046160],BLT[0.9961000000000000],BTC[0.0000000092490528],FTT[0.0000000012376264],USD[0.0374926064552074],USDT[0.0000000087500000] |
| 00364929 | USD[0.0000000058280000] |
| 00364932 | BNB[0.0000000719197060],BTC[0.0326865350431719],FTT[0.0000000756645090],LUNA2[0.0001043871946000],LUNA2_LOCKED[0.0000024357012070],LUNC[0.0000000023250088],SRM[0.0010461356400000],SRM_LOCKED[0.6043229500000000],USD[0.0013749570719201],USDT[0.0000005187441000],USTC[0.0000000178512525] |
| 00364933 | ETH[-0.0000001166105554],ETHW[-0.0000001648276559],OXL[0.0000001746263814],TRX[0.0020030097514320] |
| 00364938 | FTT[0.0217122720754122],HOLY[0.9993000000000000],OKB[0.6991600000000000],SHIB[100000.0000000000000000],UBXT[271.8096000000000000],USD[2.6191666151051185],USDT[0.0000000085759870] |
| 00364939 | DMG[0.0770334000000000],EOSBEAR[0.4148000000000000],EOSBULL[0.0730800000000000],ETHBEAR[86610196.2000000000000000],FTT[0.0887720000000000],OXY[977.8141800000000000],TRX[0.0000070000000000],USD[0.0713070000000000],XRPBEAR[4999050.0000000000000000],XRPBULL[4745287.8167733400000000] |
| 00364940 | USD[0.0000000171331092] |
| 00364942 | ADABEAR[44.0700000000000000],ASDBEAR[704.7000000000000000],BCHBEAR[0.9122000000000000],BEAR[301.5612000000000000],BNBBEAR[7140.0335000000000000],BSVBEAR[6.2270000000000000],BSVBULL[0.0000008230000000],COMPBEAR[0.2988000000000000],DOGEBEAR[896.5144000000000000],DOGEBULL[0.0000990000000000],EOSBEAR[0.7022000000000000],EOSBULL[0.0630800000000000],ETCBEAR[39.3100000000000000],ETHBEAR[659.9500000000000000],GRTBEAR[82.7112520000000000],GRTBULL[0.0034330000000000],LINKBEAR[595.4000000000000000],LTCBEAR[0.6493700000000000],LTCBULL[0.0047380000000000],LUA[0.0456399000000000],MKRBEAR[92.0827100000000000],MKRBULL[0.0000083200000000],OKBBEAR[73.6800000000000000],SUSHIBEAR[71.7200000000000000],SUSHIBULL[0.0004000000000000],SXPBULL[0.0007900000000000],THETABEAR[0.0130000000000000],TRX[0.0000050000000000],TRXBEAR[7.0480000000000000],USD[5.2972087500000000],USDT[0.0000000026297722],VETBEAR[0.0093000000000000],XLMBEAR[0.0043772000000000],XRPBEAR[0.0786000000000000],XRPBULL[0.0435800000000000],XTZBEAR[0.5415000000000000] |
| 00364943 | BTC[0.0000368150000000],ETH[0.0000000050000000],ETHW[0.0000859000000000],USD[1257319711250000],USDT[0.0685660635000000],XRPBULL[0.0009060000000000] |
| 00364944 | TRX[0.0000004000000000],USD[0.0000002438100000],USDT[0.0000001929197898],XRP[0.0000000653206] |
| 00364946 | BNB[0.0000000440000000],BTC[0.0000000101000000],BUSD[28.8029807300000000],ETH[0.0000000050000000],FTT[0.0000000068640449],SOL[0.0000002000000000],USD[0.0000003078916] |
| 00364949 | BNB[0.0000008012018201095595],BULL[0.0000002986550000],ETH[0.0685005004584838],ETHW[0.0685000404680389],FTT[25.0000000000000000],LUNA2[0.1468586283000000],LUNA2_LOCKED[0.3426654660000000],TRX[0.0006689312721813],USDT[107.9623900039989438] |
| 00364950 | TRX[0.0000010000000000],USDT[0.0760000000000000] |
| 00364951 | BNB[0.0009848000000000],BTC[0.0000294732290900],DOGE[0.1424267599296211],EDEN[0.0000000432632600],LINK[0.0985180000000000],LTC[0.0076050000000000],TRX[0.9211510000000000],USD[-2.5854278197439343],USDT[-0.0000010239465999] |
| 00364954 | APE[0.0000000010000000],BTC[0.0000001790456790],DOGE[0.0000000172278000],EDEN[0.0000000001000000],ETH[8.6267006865318621],ETHW[40.1267006845569521],FTT[102.8716896844348081],MATIC[4.6474847500000000],RAY[0.0000007500000000],SHIB[0.0000010000000000],SOL[0.1364699567338590],STEP[0.0000002000000000],USD[-7578.9589182425511494],USDT[0.0000001876878633],YFI[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00364955 | ETH[0.000569470000000000],ETHW[0.000569470000000000],USDT[0.000056112607887] |
| 00364958 | BULL[0.000000002500000000],USD[0.020649968382415] |
| 00364961 | BTC[0.000000061988222],LTC[0.000000009478400000],USD[0.004511724545844],USDT[0.003809685923222] |
| 00364962 | USD[2.055227054692000000] |
| 00364965 | USD[3.451489503139654500],USDT[0.000000000736318] |
| 00364967 | AURY[0.000000010000000000],BNB[0.000000098809792],USD[0.000000184575056] |
| 00364971 | AVAX[0.000000007619193400],BNB[0.000000007850324000],DOGE[0.000000020071064],ETH[0.000000000026167000],HT[-0.000000002826500000],LTC[0.000000005867700000],MATIC[0.000000087299545],RAY[0.000000096003205],SOL[0.000000127451952],TRX[0.000000013083847],USD[0.000000066520029],USDT[0.000013502412848],XRP[0.000000027147978] |
| 00364976 | BNB[0.000000069621850],BTC[0.000000005120024],DOGE[0.000000022510254],ETH[0.000000064766000],FTT[0.000000027308354],LTC[0.000000010713105],LUNA2[0.010104608700000],LUNA2_LOCKED[0.023357742030000],LUNC[0.000000122070137],SKL[0.000000010000000000],SOL[0.000000106913036],SUSHIBULL[0.00000000657834000],SXP[0.000000007956662],LSXPBULL[0.000000089338200],TRX[0.00000005293227],USD[0.000007033647197],USDT[0.000000081585728] |
| 00364981 | BEAR[69.830000000000000],BSVBULL[10727491.6.435200000000000],ETHBEAR[583.000000000000000],TRX[0.000003000000000],USD[0.031128858197572],USDT[0.000000071109730],XRPBEAR[2166.000000000000000] |
| 00364982 | ADABEAR[585.620000000000000],BULL[0.000000868200000],DOGE[2.000000000000000],USD[0.000000153697386],USDT[0.000000021585771],XRPBEAR[5.419150000000000] |
| 00364983 | USD[0.003209367224320],USDT[0.000000020056507] |
| 00364984 | ETHBULL[0.240674735600000],USDT[58.650016822520000] |
| 00364985 | FTT[0.021538638430077286],USDT[0.002350244170315] |
| 00364988 | BNB[0.001486812500000],BTC[0.000000008000000],DOGE[0.016891325552640 0],ETH[0.000000015124060],FTT[0.782033030000000],SHIB[97539.500000000000000],SOL[1.010212250000000],USD[0.000000102854979],YFI[0.020000000000000] |
| 00364989 | BTC[0.000000670000000],USD[0.311367904250000] |
| 00364990 | BTC[0.000000096249929],BULL[0.000005437990000],ETH[0.000000050000000],ETHBEAR[517.020000000000000],ETHBULL[0.000086125000000],FTT[0.021886293323119 7],USD[0.000000123121118],XLMBEAR[0.000000050000000],XRP[0.000000074910764],XRPBULL[0.074003600000000] |
| 00364991 | BTC[0.000000335700000],USD[0.001746554508234 4],USDT[0.008414050000000],YFI[0.000456310000000] |
| 00364994 | USD[0.000000022801037] |
| 00364996 | BTC[0.000000021379360],FTT[0.157629202839440 0],SNX[0.200000000000000],USD[0.004377425813209 8],USDT[0.000000098349995] |
| 00364997 | BTC[0.000000024513811],HMT[0.000000038128347],INTER[0.095974840000000],PERP[0.000007046221105 63],TRX[0.000030000000000],USD[0.008917868938466 7],USDT[11.339661477264715 7] |
| 00364998 | CEL[0.000000033740000],FTT[25.011302176683508 0],SOL[0.927550001648128 0],USD[6.695856023194084 0],USDT[0.000000084000000] |
| 00365003 | ETH[0.000652100000000],ETHW[0.000652100000000],USD[0.000000082562440],USDT[0.000000025000000],XRP[0.833400000000000] |
| 00365004 | TRX[0.000000090000000],USD[0.248317633392597 6],USDT[0.000000122199763] |
| 00365005 | BTC[0.007191050000000],USD[25.000000000000000] |
| 00365006 | LINKBULL[0.000000006000000],USD[0.000002460738403 6] |
| 00365009 | BTC[0.000048505716160 8],DOGE[2.000000000000000],ETH[0.000000016254143 2],EUR[0.000000028281516],FTT[0.131478370000000],LTC[0.100635000000000],LUNA[1.624107884000000],LUNA2_LOCKED[3.789585064000000],LUNC[353652.9111933340000 00],SXP[0.000000004283070 2],TRX[0.867972871386920 0],USD[11.63625803515526 5],USDT[12.583649052304348 2] |
| 00365012 | BTC[0.000000062200000],TRX[0.966106000000000],USD[0.669669480508578 5110] |
| 00365013 | USD[5.613350000000000] |
| 00365015 | ADABULL[0.000000026630000 0],ALGOBULL[594.630000000000000],AMPL[0.000000000880227 1],ATOMBULL[0.003946300000000],BNBBULL[0.005788680000000],BULL[0.000007521000000],DEFIBULL[0.000007029000000],ETHBULL[0.000089780000000],FTT[0.119850483264 3745 4],GRTBULL[0.000071569000000],LINKBULL[0.000090370000000],LTCBULL[0.002139000000000],SUSHIBULL[0.060480000000000],SXPBULL[0.004638000000000],THETABULL[0.000000010000000],UNISWAPBULL[0.000009850000000],USD[45.629077631400000],VETBULL[0.000064920000000],XLMBULL[0.000005500000000],XRPBULL[48557000000000000],XTZBULL[0.000554000000000] |
| 00365016 | ALGOBULL[570100.650000000000000],CHZ[99.980000000000000],DOGEBEAR2021[0.014989500000000],EOSBULL[86.982600000000000],GRT[0.975500000000000],LUA[449.725600000000000],SUSHIBULL[799.440000000000000],TOMO[10.369900000000000],TOMOBULL[6144.593800000000000],TRX[0.000001000000000],USD[4.995941482000000],USDT[0.000000010765626] |
| 00365020 | TRX[0.000972000000000],USD[0.000000439662589],USDT[0.921198233779261] |
| 00365027 | USD[25.000000000000000] |
| 00365028 | DOGE[0.996010000000000],LINKBULL[0.000000006000000],SXP[5.999297000000000],USD[0.000000176809973],USDT[0.208953045704041 6],XRP[4.997720000000000],XRPBULL[58.315388050000000] |
| 00365029 | BTC[0.256236114500000],DOGE[495.526907940000000],ETH[2.115922000000000],ETHW[1.115922000000000],FTT[99.930000000000000],SOL[30.817404468375513 6],USD[1.371617310842600],USDT[0.000000126841032] |
| 00365033 | USD[25.000000000000000] |
| 00365035 | BTC[0.000000046945482],ETH[0.000000119156669],FTT[0.000000016085415],SWEAT[0.000000038071980],USD[0.095379038755641 2],USDT[7.229650163393245],XRP[0.000000006750552] |
| 00365037 | TRX[12.897257000000000],USD[-0.474984184750000] |
| 00365038 | BAO[83944.140000000000000],KIN[78947 4.650000000000000],USD[0.451290096000000],USDT[0.000000030898098] |
| 00365040 | ALGOBEAR[299940.000000000000000],ALGOBULL[1592031.680000000000000],ASDBULL[11.000800000000000],BEAR[95069.030000000000000],DOGEBEAR[25044990.000000000000000],DOGEBEAR2021[0.000971600000000],EOSBULL[499.900000000000000],ETHBEAR[3020956.760000000000000],ETHBULL[0.000007064000000],000],LINKBULL[8044.262352000000000],MATICBULL[315.927252000000000],ONEBULL[0.000000005000000],TOMOBULL[6450.300000000000000],TRX[0.000001000000000],USD[0.015033271199023],USDT[0.000000058586586],VETBULL[25.000000000000000],XLMBEAR[4.529193980000000],XLMBULL[0.000155000000000],XRPBULL[116395.588560000000000] |
| 00365041 | BTC[0.014614588850871 2],USDT[0.000000086719840] |
| 00365043 | USD[0.010001196300000] |
| 00365045 | USD[0.000000010000000],FTT[0.141533203332719],USD[873.122901652855 2245],USDT[0.000000025528979] |
| 00365046 | FTT[25.094980000000000],USD[187.725827174790500 0] |
| 00365048 | BTC[0.000009472200707 1],BVOL[0.000000035000000],DOGE[0.000000101850400],ETH[0.000000055296155],EUR[0.000000084320600],FTM[0.000000062480800],FTT[0.063946790794624 9],GAL[68.899701225000000],LUNA2[0.905144396000000],LUNA2_LOCKED[2.112003591000000],LUNC[4749.270420057183536 0],NFT[3403193221621 15907][1],NFT[3013088573927 13485][1],NFT[5655646412317 98268][1],PAXG[0.000000016692080 0],RAY[0.000000041350800],REN[0.000000011748300],SOS[8360184303.425000000000000],SRM[25.424429140000000],SRM_LOCKED[275.487034670000000],TRX[0.000000263674700],USD[-4.501782476215440 3],XAUT[0.000000014724040 0],XPLA[289.964872300000000],XRPI[0.000000019824835 4] |
| 00365050 | BTC[0.040000006993130],USD[2.074260572000000] |
| 00365052 | ADABULL[0.000000152812500],BCH[0.012953900000000],BCHBULL[0.000000007423850 0],BTC[0.000000271352375],BULL[0.000000010266000],ETHBULL[0.000000007040000],ETH[0.00000006000000],FTT[0.000000005000000],HTBULL[0.000000066500000],LINKBULL[0.000000102550000],LTBULL[0.000000007500000],LUNA2[1.007225462000000],LUNA2_LOCKED[2.350192744000000],LUNC[0.003689000000000],OKBBULL[0.000000096440000],SOL[0.000000133360000],THETABULL[0.000000004000000],000],TRXBULL[0.000000080000000],UNIWAPBULL[0.000000070230000],USD[33.607283276032863 3],USTC[142.577630000000000],XLMBULL[0.000000149200000],XTZBULL[0.000000005000000],ZECBULL[0.000000141200000] |
| 00365053 | AMPL[0.000000001176526],BNB[0.000000046875000],BULL[0.000000076200000],ETH[0.00000007620000],ETHBULL[0.000000013000000],EUR[7560.000000327089620],MKR[0.000000000206200],REN[0.000000001857525],SOL[0.000000004266150],USD[0.580165049658872],USDT[0.028289843769338] |
| 00365054 | SOL[0.009465530000000],USD[0.434391196046260],USDT[5.093325313430640],XRPBULL[0.000000204940000] |
| 00365059 | ALGO[0.000000004397665],DOGE[0.075683690000000],ETH[0.000000016774596 7],LUNA2[0.150987426600000],LUNA2_LOCKED[0.352303995400000],USD[0.000000105932117],USDT[124958.930852708276 6125],USTC[21.373000000000000] |
| 00365060 | USD[0.024366200000000] |
| 00365061 | FTT[25.800000000000000],MATIC[10.481927310000000],NFT[2957737644570021 75][1],NFT[4031560591896540 35][1],NFT[5199870441785019 26][1],TRX[0.000807000000000],USD[-3932.361048452132636 3000000000],USDT[5571.344270963465442 3] |
| 00365067 | TRX[0.000020000000000],USD[0.031112800000000],USDT[0.000000087605600] |
| 00365070 | TRX[0.000020000000000],USD[0.000000550690227] |
| 00365072 | AAVE[2.389068280000000],ADABULL[0.000000071000000],ALGO[794.845770000000000],ATOM[18.700000000000000],AVAX[10.196210000000000],AXS[14.000000000000000],BAT[723.812984000000000],BCH[0.000651800000000],BNB[1.000000000000000],BTC[0.043742399820000],BULL[0.000000029000000],BUSD[500.000000000000000],CHR[580.596180000000000],CHZ[1359.736160000000000],DOGEBULL[0.000000034000000],ETH[2.589770044000000],ETHBULL[0.000000000900000],ETHW[1.289770049507209],FTB[783771368644200],KNC[2448.755050000000000],LINK[35.000000000000000],LTC[4.000000000000000],MANA[276.000000000000000],MATIC[145.942000000000000],SAND[239.955380000000000],SOL[6.260000000000000],TONCOIN[156.700000000000000],TRX[607.000000000000000],UNI[82.500000000000000],USD[1034.055497092000000],USDT[0.316736104808003850],XLMBULL[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365076 | USD[0.101060009803130],USDT[0.000000001700000] |
| 00365077 | BTC[0.000000072992305],FTT[0.070207674759663 6],LTC[0.000000100000000],LUNA2[0.387629498800000],LUNA2_LOCKED[0.904468830600000],TRX[0.000000100000000],USD[-0.029075495160200 1],USDT[1.842095158785 5068] |
| 00365078 | FTT[0.000000008077462 5],LUNA2[0.006648707242000 0],LUNA2_LOCKED[0.015513650230000 0],LUNC[1447.770000000000 0],MNGO[9.97600000000000 0],TRX[0.000027000000000 0],USD[0.002298457255464 9],USDT[74.014372816282525 5] |
| 00365079 | BNB[0.00000075000000 0],BTC[0.00000002500000 0],ETH[0.000000035600000 0],LTC[0.00000000333806 3],USDT[0.000030653311272],XRP[0.00000072985512] |
| 00365082 | AAVE[0.000000003000000 0],BNB[0.000000005339940 2],COMP[0.000000001400000 0],FTT[0.205790410496816 5],LUNA2[2.522392448000000 0],LUNA2_LOCKED[5.885582378000000 0],LUNC[549256.266073000000000000],USD[-623.211006918572807 6],USDT[1758.009041449520452 4] |
| 00365083 | BTC[0.035792840000000 0],DOGE[14584.715000000000 0000],EUR[14.592794010000000 0],USD[3.168675966657962 9] |
| 00365084 | BTC[0.000775690000000 0],SLP[9.901000000000000 0],USD[222.516758216401990 2000000000000],USDT[0.000000009129310 8] |
| 00365087 | USD[-1.724921517400000 0],USDT[22.280000000000000 0] |
| 00365090 | ETH[0.000000045716947],MATIC[210.00000000000000 0],TRX[0.000030000000000 0],USD[0.000000135023071] |
| 00365091 | LOOKS[0.000000047760494],USD[653.239233364975268500000000000],USDT[1127.934882148287530 0] |
| 00365092 | BCH[0.000000005000000 0],BNB[0.047486300000000 0],BTC[0.000000005712455 0],USD[25.000000000000000 0] |
| 00365093 | ALTBULL[86.874653992000000 0],BNBBULL[0.820000000000000 0],BULL[0.074993566300000 0],BULLSHIT[121.984400000000000 0],ETHBULL[1.709774000000000 0],EXCHBULL[0.017426880000000 0],MIDBULL[11.421085000000000 0],TRX[0.000043000000000 0],USD[56.422902719651887 2],USDT[211.336017244380714 1] |
| 00365094 | BTC[0.091174996265000 0],DOGE[0.00000016503600],ETHBULL[0.00000004300000 0],TRX[0.00000010000000 0],TRXBULL[0.00282000000000 0],USD[-2336.805767437610899800000000000],USDT[39653.830596055437952 4],XTZBULL[0.003220885000000 0] |
| 00365095 | BTC[0.00000099695944],FTT[150.00000000000000 0],TRX[0.012181000000000 0],USD[0.000000008239809],USDT[0.006003235675225] |
| 00365098 | BTC[0.00000020000000 0],ETH[0.000000058940720],USD[0.004043315107223] |
| 00365099 | USD[1.309460923064699 3],USDT[0.000000038806695] |
| 00365100 | USD[30.00000000000000 0] |
| 00365102 | BNBBULL[-0.000000001700000 0],BULL[0.000000045150000],DOGEBULL[0.000000042000000],ETHBULL[-0.000000037000000],FTT[0.095744000000000 0],RAY[0.550747000000000 0],USD[1.890284096601470],USDT[0.000000036250000] |
| 00365103 | ETH[0.001778300000000 0],SHIB[0.001767780000000 0],TRX[0.000000054902877],USD[0.958475367259075] |
| 00365105 | BTC[0.000799848000000 0],FTT[0.501567854441607 6],SOL[0.537834700000000],USD[5.119086353931320] |
| 00365107 | ALPHA[0.018750000000000 0],BAO[38.375000000000000 0],BCH[-0.000101015000000 0],CEL[0.079400000000000 0],FIDA[0.012165000000000 0],FTT[0.028574000000000 0],MEDIA[0.009459850000000 0],MER[0.591130000000000 0],MTA[0.204525000000000 0],RAY[0.199265000000000 0],ROOK[0.008558620000000 0],R UNE[0.009563000000000 0],SOL[0.076700000000000 0],SRM[0.763685000000000 0],STEP[0.003948000000000 0],SUSHI[0.218570000000000 0],USD[0.000000135934701] |
| 00365109 | ARKK[92.960893826738280 0],ATLAS[4.998968710000000 0],BTC[0.000075064089350 0],BULL[0.000015580030850 0],BUSD[5000.000000000000000 0],DOGE[121.206710000000000 0],EDEN[0.004124100000000 0],ETH[0.000428803229260 3],ETHBULL[0.000046672300000 0],ETHW[0.623560580000000 0],FTT[750.092567762591936],GMT[0.007 645000000000000],KIN[0.000000000000000 0],LINA[20.462551778454000 0],LINA_LOCKED[1.079287483060000 0],LINC[601655160000000000],NFT[3771151791740114165][1],NFT[4264163697416173504][1],NFT[4375427786238966615][1],NFT[4449245301115441 88][1],NFT[47031212147180848 32][1],NFT[5041687177707616 48][1],NFT [5746030792335901 86][1],POLIS[104.621757890000000 0],PSY[1562.192701350000000 0],SOL[0.008808830000000 0],SRM[73.965083630000000 0],SRM_LOCKED[579.279803610000000 0],SUN[52237 4.462000000000000 0],TRX[64423.000000000000000 0],TSLA[208.825062109694360 0],TSLAPRE[0.000000000204203930 0],USD[- 3.595468182454562 81],USDC[13000.000000000000000 0],USD[70.489476240000000 0],XPLA[0.095996580000000 0] |
| 00365110 | BTC[0.00000020044590 0],FTT[0.060532000000000 0],USD[-1.129151298037692],USDT[0.980000009330240 0] |
| 00365111 | BNB[0.005759530000000 0],ETH[0.000000010000000 0],USDT[0.018489588000000 0] |
| 00365112 | BTC[0.00000008634935 3],USD[141.184021290015165] |
| 00365116 | BTC[0.00000001190441 2],ETH[0.00000006327000 0],USD[0.004483749207517] |
| 00365119 | USD[0.000000218856643] |
| 00365121 | USD[0.000351589563026] |
| 00365124 | NFT[3953308370769339 63][1],NFT[5423709760190604 87][1],USD[2.689165876367750],USDT[0.043588536606000] |
| 00365126 | BTC[0.000061180416900 0],DOT[202.863680000000000 0],TRUMPSTAY[1566.902400000000000 0],USD[0.019753665892940 0] |
| 00365127 | APT[0.00000004570428],KIN[9322.700000000000000 0],LTC[1.500000000000000 0],LUNA2[0.093619081070000 0],LUNA2_LOCKED[0.218444522500000 0],LUNC[20385.752008113359190 0],NFT[3941362548185404 54][1],NFT[4250317766540391 82][1],NFT[4535607453475857 34 ][1],NFT[4796908962505410 26][1],NFT [4868497819535004 89][1],NFT[5069921247189639 46][1],NFT [5192908225680895 33][1],SHIB[1199202.000000000000000 0],SUSHI[0.500000000000000 0],TRX[0.000787000000000 0],USD[0.00000073848618 3],USDT[0.000000000225153 41] |
| 00365130 | BNB[0.000000001000000 0],ETH[0.000701540000000 0],LUNA2[0.439339494900000 0],LUNA2_LOCKED[1.025125488000000 0],NFT[5.070000000000000 0],USDT[0.000000001200000 0] |
| 00365131 | FTT[0.013303000000000 0],USD[0.304795883485000],USDT[0.00000001180000 0] |
| 00365132 | ADABULL[0.000000070000000],BNB[0.000000063429467],BNBBULL[0.000000004000000],USD[0.000027860239953] |
| 00365136 | BNB[0.002500000000000 0],BTC[0.000000003331644],ETH[0.000000047372542],ETHW[0.288690050000000 0],TRX[0.00000050000000 0],UBXT_LOCKED[55.509907110000000 0],USD[0.000090009626693],USDT[0.010389556256191 5] |
| 00365137 | BULL[0.000000004000000],DOGEBULL[0.000000003000000],FTT[31.062013861853670],RAY[0.000000009876387],SOL[0.070000008500000 0],USD[8348.429526177568594 1],USDC[4000.000000000000000 0],USDT[0.000000005643397],YFI[0.000000038000000] |
| 00365138 | BTC[0.00000003627862],USD[29.977554959213769],XRP[0.070073770000000 0] |
| 00365140 | TRX[0.000140000000000],USD[0.000000089025280],USDT[0.00000012660691 0] |
| 00365141 | 1INCH[0.000000022189100],BCH[0.000000008201500],BNB[0.000000006576200],BTC[0.000000096846100],ETH[0.000504958285000],ETHW[0.000504958285000],MATIC[0.000000000987200],TRX[0.000000004919000],USD[0.965951456954644 0],XRP[0.600000000000000 0] |
| 00365143 | USD[0.249175130000000 0] |
| 00365145 | ATLAS[9500.010000000000000 0],BTC[0.010000000000000 0],ETH[0.674376950000000 0],ETHW[0.674376951541254 2],FTT[198.093145570000000 0],OKB[0.014751404452600 0],POLIS[109.000000000000000 0],SOL[3.110040263391800 0],TRX[55.003958000000000 0],USD[-50.214639295330858800000000000],USDT[337.738532408953655 8] |
| 00365147 | SXPBULL[0.001071500000000 0],THETABULL[0.000000010000000 0],USD[0.000000137033849],USDT[0.000000022085900] |
| 00365150 | ALPHA[0.000000001435347 4],AMPL[0.000000000587167],ASD[0.000000088357386],AVAX[0.000000009887439],BTC[0.000000021102474 1],ETH[0.000000005000000],FTT[151.531082942850143 9],MKR[0.000000005000000],PAXG[0.000000005000000],SOL[0.000000002738526 0],USD[30557.876969846354776 7],USDT[0.00000000009 21958],XAUT[0.000000003000000 0],YFI[0.000000005000000] |
| 00365162 | AURY[50.00000000000000 0],BTC[0.000000014000000 0],EDEN[1504.815048000000000 0],FIDA[0.000562433800000 0],FIDA[500.000000000000000 0],FTM[3444.016220000000000 0],FTT[2919.674706444405239 9],IMX[300.000000000000000 0],LUNA2[0.000000105046057],LUNA2 _LOCKED[0.000000245107466],LUNC[0.002287400000000 0],OKB[0.099915500000000 0],RUNE[755.200000000000000 0],SAND[151.001510000000000 0],SNX[0.199903100000000 0],SOL[65.072990929795150 0],SRM[4050.349941868716000 0],SRM_LOCKED[385.109095600000000 0],STEP[7008.400000000000 00],TRX[0.000010000000000 0],USD[43884.483967901081367 6],USDT[26809.876096533116279] |
| 00365155 | BTC[0.000014837975000 0],BULL[0.000000085065000],CBSE[0.000000044000000 0],FTT[4.060455999821960],USD[1696.935732484457655300000000000] |
| 00365158 | BTC[0.00000047860902],ETH[0.000800003445000],USD[0.000000226411033] |
| 00365159 | FTT[25.000000003400000],FTT[25.000000033745534],TRX[20.00194400000000 0],USD[244.554193908110062400000000000],USD[23247.260634679601113 1],XRP[4142.000000000000000 0],XRPBULL[28046088.345698100000000 0] |
| 00365160 | AGLD[487.300000000000000 0],BOBA[350.500000000000000 0],BTC[0.501712586218883 9],CEL[281.011076001396820 0],COIN[10.817050533674043 6],DAI[1538.051943740436020 0],DOGE[20796.000000000000000 0],DYDX[82.600000000000000 0],ETH[5.474530611630766 1],ETHW[11.534076335566 4861],FTM[1003.719228180077503 00],FTT[5 00.125273656874896],GMT[3417.101631507599228 8],RAY[1882.665827817627254 4],SOL[122.493887746614791 7],SRM[0.022215070000000 0],SRM_LOCKED[37.027450000000000 0],USDT[0.472499200000001 77] |
| 00365165 | AVAX[41.80000000000000 0],BTC[0.163400003700000 0],CEL[459.146249640000000 0],DOT[331.400000000000000 0],ETH[1.066000000000000 0],ETHW[1.066000000000000 0],FTM[3058.000000000000000 0],FTT[139.964108815312321],GMT[419.772000000000000 0],LINK[4 1.984230000000000 0],MATIC[1190.000000000000000 0],SAND[734.0 00000000000000 0],USD[7712.719641198315840 0],USDT[5638.907526644297118 1],YFI[0.000000000000000 0] |
| 00365166 | BTC[0.000000008000000],ETH[0.000000005000000],USD[0.499617084297334 2],USDT[0.000000000144054],YFI[0.000000005000000] |
| 00365167 | AAVE[0.000000048186400],BNB[0.000000007994860],BTC[0.049636343224475 2],ETH[0.001804116977496],ETHW[0.001804000000000],EUR[0.000510314011440],FTT[0.000000093546950],LINK[0.000000006603520],LTC[5.382641440000000],MKR[0.000000067508480],SOL[0.000000096584706],UNI[0.000000075491760],USD[0.0 000002588145305],USD[0.366354000000000] |
| 00365169 | AMZN[0.000000010000000],AMZNPRE[-0.000000000000000],ATLAS[9.169700000000000],BTC[0.119336261050106 8],DLL[0.000000048000000],FTT[0.039651580000000],GOOGL[0.000000100000000],GOOGLPRE[- 0.000000005000000],LTC[0.00000004800000 0],NVDA[0.00000010000000 0],NVDA_PRE[0.000000000000000],TONCOIN[0.000000100000000],TRX[0.000079600000000],USD[5.945373837366455],USDT[4.262447989417869 5],XAUT[0.000000004300000] |
| 00365170 | USDT[0.000006584571670 1] |
| 00365175 | BTC[0.000353288271255],USD[0.604006494336277],USDT[-0.775426814680417] |
| 00365180 | APE[11.109145812552476 5],ATOM[0.000000001446518],AVAX[4.488620567455140 0],BNB[0.000007292520 0],BTC[0.000000694936000],CEL[0.000000015930900],ETH[1.010273473284330 0],ETHW[0.000000007074000],FTM[0.000000033053120],FTT[25.083049030000000],MATIC[1.502458387855700],SOL[403.424990013411107 7],USD[59.154268712378290 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365181 | BNBBULL[0.000000008000000],BTC[0.000000001000000],COMPBULL[4787.391146000000000],EOSBULL[2175908.266000000000000],GRTBULL[3948.060000000000000],LINKBULL[2018.636580000000000],LTC[0.010000000000000],TRX[5.000468004016682],USD[0.000287801135304],USDT[185.590809032647345],VETBULL[814.1.534440000000000] |
| 00365188 | DEFIBULL[0.000089640000000],ETHBULL[0.000071020000000],USD[0.000000135805750],USDT[0.000000097200000] |
| 00365189 | BCHBULL[0.035840900000000],BEAR[224.610000000000000],BNBBULL[0.000000008150000],BSVBULL[12.878810000000000],BULL[0.001144105375000],ETHBULL[0.000008882950000],FTT[0.000000033250078],GRTBEAR[0.000000019000000],SOL[0.001267020000000],USD[0.000000085119171] |
| 00365193 | USD[0.000000105263821],XRP[1303.953823820000000] |
| 00365194 | AMPL[0.000000002793781],ASD[0.000000009781083O],BCH[0.000000005094621],BNB[0.000000054969912],BTC[0.001700129171770],CEL[0.000000008065006],COIN[-0.010331640053215],DEFIBULL[0.000000064570000],DOGE[0.000000009691469],ETH[0.000415715500774],ETHW[0.000415709550477],FTT[0.000000199861019],GRT[0.000000596801940],HGET[0.000000006689340],LEO[0.000000010251192],LTC[0.000000030000000],RAY[0.000000100000000],ROOK[0.000000023000000],SR M4.3535992700000000],SRM_L[OCKED[33.917780080000000]],STEP[0.000000030000000],SUSHI[0.000000007433436],SXP[0.000000008503836S],TRX[0.000052000000000],USD[2.276761720720720685],USDT[0.013382152946961] |
| 00365198 | AVAX[0.000000004852430O],BTC[0.000000000000000],COMP[0.000000006178600],DOT[0.000000001678600],ETH[0.009996710000000],FTT[0.024990566935593],LINA[20.029093194340000],LUNA2[0.00678841201300000],MATIC[0.000000083138000],MATICBULL[800.000000000000000],RAY[0.000000010000000],SRM[0.000000003207000000000],SRM_L[OCKED[0.018525830000000]],TRYBBEAR[0.000000000000000],USD[-1.059732885581545],USDT[0.059100000000000] |
| 00365199 | ADABULL[0.000000006000000],BTC[0.000000005705115],BULL[0.000000042500000],ETHBULL[0.000000028089841],TC[-0.000000003260893],USD[-0.000000455951764],USDT[-0.000000002020976] |
| 00365200 | BTC[0.000000060000000],BULL[0.000000839250000],COMPBULL[0.000000030250000],LINKBULL[0.000000007600000],THETABULL[0.067858204675000],USD[0.027094537442191],USDT[0.000000027250000],VETBULL[0.000000025000000] |
| 00365202 | BNB[-0.000000010000000],BTC[0.000000060000000],FTT[0.016769431796738],SRM[0.000000045380000],USD[0.003727256281302],USDT[0.000002818373599] |
| 00365203 | BNB[0.000000073349247],COIN[0.000000091680000],ETHBULL[0.000000001680000],USD[0.000031059059038],USDT[0.000000144112919] |
| 00365204 | FTT[0.037975621656847],TRX[0.000010000000000],USD[0.000000150352611],USDT[0.000000021905205] |
| 00365206 | ALGOBULL[171862.760000000000000],USD[0.045911364657620O] |
| 00365207 | BTC[0.000000067920820],BTC[0.000000064724557],ETH[0.000000055491244],EUR[0.000000035971238],FTM[0.000000043061340],FTT[0.002163585761831],LTC[0.000000074727040],PAXG[0.000000564660094],SOL[0.030943493081357],SPELL[0.000000018827560],USD[0.000000162711194],USDT[0.000000204665913] |
| 00365208 | BTC[0.000113320000000],USD[1.476975312078525] |
| 00365209 | BTC[0.000092186209605O],BUSD[293311.450533230000000],DAI[0.000000002471190O],DEFIBULL[0.000000006000000],DOGE[0.000000013825359],ETH[1.002417835986263T],ETHW[0.008708822483112],EUR[2999.712193137320700],FTT[189.903960785543981],LINK[1.521655216772950O],LTC[0.009936694264650O],TUSD[40000.000000000000000],USD[16006.099867245453573],USDT[0.000000093741730] |
| 00365210 | BCHBEAR[450.000000000000000],BNBBEAR[3000.354000000000000],DOGEBEAR[2000000.000000000000000],ETHBEAR[2000000.000000000000000],LINKBULL[0.000000075000000],MATICBEAR[10000000.000000000000000],MATICBULL[1.900000000000000],TOMOBEAR[300000000.000000000000000000],USD[0.028430458315575],USDT[0.000000570201277] |
| 00365212 | BTC[0.000177544900139S],ETH[0.000000011600000O],FTM[0.000000028416420],FTT[0.000000025764278],LINK[-0.000000022293906O],RUM[0.000000290504081],SNX[0.000000071322641],SRM[860.11630653000000000],SRM_LOCKED[30.707686150000000000],SXP[147.901580000000000000],USD[1.907796078840360O],USDT[0.000000216635136],XRP[232.845055005786607O] |
| 00365216 | BNBBULL[0.000000800000000],ETHBEAR[70.204000000000000],ETHBULL[0.000002397000000],LINKBEAR[22.370000000000000],USD[0.016563230000000],XRPBEAR[0.004650000000000],XRPBULL[0.001743100000000] |
| 00365218 | ADABULL[0.000000020000000],ATOMBULL[0.000000005000000O],COMPBULL[0.000000006500000],DOGEBULL[0.000000046500000],ETHBULL[0.000000093500000],FTT[0.041093561173944],USD[0.000000085244793],USDT[0.000000512021245],XTZBULL[0.000000005000000] |
| 00365221 | BTC[0.000006010000000O],SOL[0.000000010000000],USD[0.000225195869181] |
| 00365225 | ALGO[0.360000000000000O],ATOM[0.021297300000000],DOGE[5.993111000000000],GALA[0.020513210000000],MATIC[5.922928700000000000],NFT (4650377437214091651)[1],SOL[0.000000026492778O],USDT[454.947984092218099] |
| 00365227 | BTC[0.000032730000000],CHZ[600.000000000000000O],ETHW[0.000950586700000],FTT[26.057529990000000O],LTC[0.004188287500000O],MATIC[477.898635000000000O],SOL[9.26872747500000000],USD[37.081440079420381400000000O],USDT[92.032439127094562S],XRP[715.864340000000000] |
| 00365229 | AMPL[0.000000031911009],ATLAS[800.000000000000000O],BNB[0.250000000000000],BTC[0.068990244449360],ETH[0.126974604479294],FTT[2.872291952163292],PAXG[0.000000006000000],ROOK[0.000000100000000],USD[148.403874176212607000000000],USDT[477.261012934563441S] |
| 00365230 | AAVE[0.000000081980000],BCH[0.000000100000000],BNB[0.000000041577941],DOGE[0.000000038222200],FTT[0.000008855521194S],LINA[20.000000007000000],LUNA2[0.403214592000000000],MATIC[0.000000067352521],TRX[0.000000025431701T],USD[-0.003963478999209S],USDT[0.000000100106351],WBA[0.000000770054560],XRP[0.000000054000000] |
| 00365233 | AAVE[0.000563636721003],ALTBULL[0.000000005000000],AXS[0.000000000000000O],BTC[0.000067567444051T],ETH[0.259000004000000],EUR[0.794190006014208],FTT[1.642291956770515S],GRB[0.999828307213300O],LUNA2[0.000000003000000],LUNA2_LOCKED[1.651692730000000],PAXG[0.0000000050000000],RAY[0.498536570000000],TRX[86.951698634076780],USD[-0.001270530695915S],USD[254177O.086281075000000],USDT[0.000000143423003],XRP[0.065290000000000] |
| 00365234 | ATLAS[14000.00000000000000O],POLIS[130.000000000000000],XRP[0.012470141250000] |
| 00365236 | BTC[0.993969358650000O],BUSD[98.802252780000000],ETH[-0.000000006000000],FTT[0.035645000000000O],GODS[260.081400000000000],LTC[0.009975300000000],LUNA2[11.907577860000000O],LUNA2_LOCKED[27.784348330000000],RAY[0.420824000000000],SOL[0.000000070000000],SRM[0.100000000000000O],TRX[0.000013000000000],USD[0.000000159820520],USDT[0.35759200985492658],USTC[1034.85136000000000000],XRP[0.281584700000000] |
| 00365237 | ADABULL[0.000000000100000000],ALGOBEAR[1000.000000000000000O],ALGOBULL[2429536.340000000000000O],ATLAS[1009.860000000000000],ATOMBULL[1104.802650000000000O],AUDIO[100.967311000000000O],BCHBULL[1010.057520000000000O],BNBBULL[0.000000044400000],BULL[0.000000369878T.000]],DOGEBEAR[100979.800000000000000],DOGEBULL[0.000000300131000O],EOSBULL[10003.203210000000000],ETCBULL[8.109010000000000000],ETHBEAR[1000.020000000000000],ETHBULL[0.000000058000000],FTT[10.273019375784140],GRTBULL[1100.970220100000000],MKR[100.0000000000000O],KIN[33393932.600000000000000],0000000],LINKBULL[100.246205000000000],LTCBULL[100.605409160000000O],MATICBULL[200.363433000000000],SRM[103.397407860000000],SUSHIBULL[30293.142100000000000],SXPBULL[10138.4788626000000O],THETABULL[5.000753609201000],TRX[0.000021000000000],UNISWAP|BULL[0.0000000700000000],USD[0.000000418344015],USDT[143.264120017986995799],VET[BULL[100.990100000000000],XLMBULL[20.499000000000000O],XMRBEAR[1097.800000000000000],XTZBULL[500.90232100000000000],ZECBULL[50.196200000000000] |
| 00365240 | AAVE[0.000000004874300],ALPHA[0.890000000000000],BTC[0.000916584155049],DOGE[70.000000000000000],ETH[0.000108115307084],SRM[0.885699000000000],TRX[0.856960000000000O],USD[52.513927530776874],USDT[8.7333963434570423] |
| 00365241 | ETHBEAR[103100.00000000000000O],LINKBEAR[12500.00000000000000O],TOMOBEAR[320000.00000000000000O],USD[0.024000000000000000O],XRPBULL[73.910685000000000] |
| 00365243 | ETH[0.003682000000000O],ETHW[0.003682044801618],STEP[3.997480000000000O],TRX[0.953943000000000],USD[0.061763616400000] |
| 00365251 | EOSBULL[0.097007500000000],LTCBULL[0.009335000000000O],USD[0.000014350199505],USDT[0.0014739000000000] |
| 00365252 | BNB[0.353155312841O600],BTC[0.000000041078644],COMP[0.000000020000000],DOGE[102.695132167729340O],ETH[0.000000092669200],FTT[155.435875229980302],LUNA2[0.026680484024000O],LUNA2_LOCKED[0.062254453890000O],LUNC[5809.730744462795698],NFT (3605645700557935343)[1],NFT (4279526401961798621)[1],NFT (4471876769156727721)[1],NFT (4545435323202462166)[1],NFT (5515856985612980O46)[1],NFT (5757831166441701177)[1],SOL[0.000000016043110O],TRX[0.000815949089720O],USD[788.579737461644O2570000000000O],USDT[5405.922166741172616S] |
| 00365253 | ETH[0.000000010000000],FTT[0.002472994050432],NFT (3178573351462945)[1],NFT (4607519250995999037)[1],NFT (5666732876173397303)[1],TRX[0.000000300000000O],USD[0.014265081155001S],USDT[0.0687220444498005] |
| 00365254 | MAPS[0.611000000000000],USD[0.091341393691900],USDT[0.000000108115323] |
| 00365257 | BTC[0.023309296286850O],FTT[25.000250000000000O],USD[0.0000000248384328],USDC[490.426212720000000O],USDT[328.594500000000000] |
| 00365265 | BTC[0.000000072859500],ETH[0.000414945000000],ETHW[0.000414945000000],EUR[0.002618116136670O],USD[0.000000013487896],USDT[0.000000036147789O],XAUT[0.000000008000000] |
| 00365266 | BAO[38992.980000000000000O],USD[0.565814135220000],USDT[17.005094720000000] |
| 00365268 | CEL[0.025761639610680O],DOGE[28595.000000000000000O],ETH[0.6.000500671090109O6],TRX[0.000032104600000O],USD[1.463215463228968S],USDT[19.908467344000000O],ZRX[0.061600000000000O] |
| 00365269 | ATLAS[9.878400000000000O],FTT[0.000000091873968],SKL[0.939290000000000O],USD[0.037053925754205S],USDT[0.000000001456502] |
| 00365270 | BTC[0.038783277837O288],DOGE[0.000000041729940504S32],NFT (3117857335146294584)[1],NFT (4607519250995999937)[1],HXRO[0.000000079349615],SOL[0.000000071503998],USD[0.007561351607038],USDT[0.000000241371089] |
| 00365271 | USDT[0.000000056000000] |
| 00365272 | USD[1.882510971651662S],USDT[0.000000179077192],XRP[0.146057000000000O] |
| 00365273 | BEAR[114218.714000000000000],ETH[0.368608660000000O],ETHW[0.368608660000000O],USD[0.000037597493852],USDT[0.000182409764250] |
| 00365275 | LUA[0.009756000000000O],TRX[0.000001000000000O],USD[0.002480426038087O],USDT[10.468100336368644] |
| 00365277 | BTC[0.000000324364108],FIDA[0.000000036868853],FTT[0.000000063634183],SOL[0.000000010000000O],SRM[0.049250068000000],USD[-0.000760590130140B] |
| 00365281 | 1INCH[0.000000007225174S],ASD[0.000000073480627],BAND[0.000000008000000],BTC[0.000000075890070],CRO[0.000000073496649],ETH[0.000000095012040],FTM[0.000000005120000O],FTT[0.000281121013484I],LTC[0.000000006890234O],RAY[0.000000006403100],SOL[0.000000006891099O],UBXT[0.000000100000000],USD[0.023320418699431],USDC[0.000000001366960],USDT[0.001273883721740],USDT[0.001727974562912] |
| 00365285 | BTC[0.000000070000000],ETH[0.100289050000000O],USD[1132.065154440000000000] |
| 00365287 | BTC[0.000000056700650O],DOGE[0.000000050000000],ETH[0.000000170000000],FTT[0.000000062110000O],TRX[0.000180000000000O],USD[970.421899276368215],USDT[0.000000083184349] |
| 00365291 | BNB[0.000000026325864O],ETH[0.000000079867735],FTT[0.005272951493342],LTC[0.000000033515365],MATIC[0.000000100000000O],SOL[0.036637846296755],USDT[0.000000019214108] |
| 00365292 | ATOM[0.000000076000000O],BNB[15.398949892876435],BOBA[0.011966000000000],BTC[0.075405509027716S],DOGE[0.000000028311399],ETH[0.000000045116000],FIDA[0.006123300000000O],FIDA_LOCKED[1.683904500000000],FTM[0.000040000000000000],FTT[150.762252986303961S],GALA[1320.06980000000000000O],HXRO[0.000401O0000000],LINK[0.000042O000000O],LINA[20.00443285091000000O],LUNA2[0.00000100000000O0],LUNA2_LOCKED[0.010433187300000O],MATIC[0.000000080000000],NFT (4898353282377847545)[1],NFT (5187479696834609712)[1],RAY[0.000000067537307],SOL[0.0001583058341985],SRM[0.063382021975000],SUSHI[0.000035100000000O],TRX[0.000000009000000],USD[0.282926496633300],USDT[47355.417595670000000000],USDT[0.000001671512500O3O] |
| 00365293 | BTC[0.000000070000000],USD[0.000002315251754],USDT[1528.580427004297025] |
| 00365294 | USD[0.000000034288256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365295 | BNB[0.000000010000000],BTC[0.000000008603420200],DAI[0.00006500235531180],ETH[0.00000004978584],ETHW[0.0000000497458584],FTT[1000.000000000000000],SRM[0.694360010000000],SRM_LOCKED[689.159706590000000],USDT[0.000000052390071],WBTC[0.000000500000] |
| 00365296 | AMPL[0.000000000546849],ETH[0.000000060000000],ETHW[0.000000200000000],KNC[0.000000055000000],LUNA2[0.109706264200000],LUNA2_LOCKED[2.559812831000000],SOL[0.000000100000000],TRX[0.000030000000000],USD[0.000228254802428],USDT[0.000000129587649],WBTC[0.000000050000000] |
| 00365297 | OXY[0.769850000000000],USD[5.551884393857310] |
| 00365298 | BTC[0.199972000000000],FTT[0.000000003926169],MOB[3446.727858023598576],SRM[3.292168600000000],SRM_LOCKED[2852.664152000000000],USD[0.174290688138707],USDT[21398.707658789448052A] |
| 00365299 | COMP[0.000099100000000],ETH[0.000094471000000],ETHW[0.000094471000000],USD[1.944287764304235] |
| 00365300 | AVAX[0.498176000000000],BNB[0.039842984000000],BTC[0.004203305669173],DOGE[4.518730000000000],ETH[0.002984718300000],ETHW[0.002984718300000],FTT[0.399278000000000],LINK[0.397454000000000],MATIC[111.872320000000000],SOL[1.048552200000000],TRX[0.580670000000000],YFI[0.004992400000000] |
| 00365302 | BNB[4.899975830000000],BTC[0.000000003000000],ETH[2.078878080000000],ETHW[2.078878080000000],FTT[42.377808310000000],GBP[0.000000050325407],SHIB[2755428.574774690000000],SOL[10.416315540000000],TRX[1960.000001000000000],USD[13.234211347528404],USDT[200.662697057330093] |
| 00365304 | USD[430.309423030000000] |
| 00365309 | BTC[0.000000006000000],USD[10.991223660505985] |
| 00365310 | AMPL[0.015228376042051],BTC[0.000000006091998B],COIN[0.000000054457264],COMP[0.000000035000000],ETH[0.000000081699683],ETHW[0.000000017669683],FTT[150.000100000000000],LUNA2[548.221393900000000],LUNA2_LOCKED[1279.183252000000000],MOB[268.049439151288313B],SRM[0.261331620000000],SRM_LOCKED[226.443854060000000],TRX[0.000002000000000],USD[0.594420781412513B],USDT[0.000000029534852Z] |
| 00365312 | AKR[0.757040000000000],ALGOBULL[83.448500000000000],BCHBULL[0.009268500000000],CHZ[9.913550000000000],DOGEBULL[0.494000000000000],EOSBULL[0.196675000000000],MATICBULL[0.003350000000000],SUSHIBULL[0.503450000000000],SXPBEAR[0.099534500000000],SXPBULL[222.970799800000000],TOMOBULL[0.993500000000000],TRXBULL[0.066575000000000],USD[32486749788513B5],XRPBULL[22.667394570000000] |
| 00365314 | BTC[0.000004314430250],BULL[0.000003686000000],ETH[0.000000042517985],FTT[0.000000021497824],SPELL[250200.000000000000000],USD[0.016233982000824] |
| 00365315 | USD[98.168511000574000],USDT[-90.614988714707726A] |
| 00365317 | ETH[0.000994490000000],ETHW[0.000994490000000],USDT[0.000000002000000] |
| 00365318 | FTT[0.000000007829387B],LOOKS[0.884200000000000],LRC[0.973600000000000],LTC[0.008333300150118Z],LUNA2[0.035146845190000],LUNA2_LOCKED[0.082009305449000],LUNC[6860.478795000000000],MOB[0.031877483956120],SRM[2.582105720000000],SRM_LOCKED[17.014634640000000],TRX[0.002225000000000],US D[0.421239315194041G],USDT[-0.000060016747457],USDT[0.515391607739438] |
| 00365319 | USD[0.002730899260000] |
| 00365321 | FTT[0.000182655687535B],USD[-0.000000029991119],USDT[0.000000052375500] |
| 00365323 | TRUMPSTAY[0.981590000000000],USD[0.319077137537498Z],XRP[7950.789362978035000] |
| 00365324 | BTC[0.000000007881746],FTT[25.581182000000000],HNT[5.000000000000000],MOB[0.000009996775986],USD[0.663322069567181D8],USDT[0.000000118299920] |
| 00365327 | USD[0.627042627320000] |
| 00365328 | ALPHA[0.000000048696293],AVAX[0.000000036420858],BNB[0.000000129704581],BTC[0.000123217871709T],BTT[1000000.000000000000000],CHZ[3745.980530900000000],DOGE[0.485930645494234239],ETH[0.245674642851960B],ETHW[0.000542491467866],EUR[0.000000042890776],FTM[0.000000000979493B],FTT[0.404921789002361T],GBP[0000.000000000000000],HNT[0.118.385315748641292],LTC[0.000297100000000],LUNA2_LOCKED[2.510982000000000],MATIC[0.000000023798238],OMG[0.000000001907771],RUNE[103.288580610000000],SRM[2224.125527962044168I4],SRM_LOCKED[866420540000000],SUSHI[0.000000126202683B],SXP[188.962658200000000],TRX[447.114284000000000],USD[14296.687252941438I],USDB[0.000000236595790],XRP[0.228621000000000] |
| 00365329 | AVAX[6.199982000000000],BTC[0.000000080603000],CEL[0.000000017567344],COIN[0.000000100000000],DOGE[0.094190000000000],ETH[-0.000003834692178],FTT[0.000000005000000],HT[0.000000004730960],LTC[0.000000039148],LUNA2[1.596226587000000],LUNA2_LOCKED[3.724528703000000],SOL[0.000000017534119],SRM[2.417025200000000],SRM_LOCKED[9.500843230000000],TRX[46892.000000000000000],USD[0.241705160560687430],XRP[0.000000007502250] |
| 00365333 | COIN[0.000000456800000],USD[0.000000103377960],USDT[0.000000017856655] |
| 00365340 | USD[0.000000088419990] |
| 00365341 | BNB[0.000358630001967D],ETH[0.000000012778986],FTT[0.002965167856340Z],LINK[0.000000031894844],SHIB[93264.485942250000000],SOL[0.000000091774551],USD[-0.001633522048238D],USDT[0.000000051000000] |
| 00365344 | BNB[0.002892000000000],BTC[0.000073250000000],CLV[0.029140000000000],FTT[0.017990000000000],MOB[0.141326019952403],NFT[346666381311813580][1],NFT[355111823261404939][1],SOL[0.022410000000000],TRX[0.000001000000000],USD[-0.000000285489508],USDT[0.000000022455456] |
| 00365346 | AMPL[0.000000004430536] |
| 00365348 | BTC[0.000000005452210],FTT[0.000106390000000],USD[0.267423680084281 4],USDT[-0.000000004458132] |
| 00365353 | 1INCH[0.000000074710500],BNB[-0.000000014866200],BTC[0.000000089358000],EDEN[0.000000100000000],FTT[0.000000010376232],MOB[0.000000005821701],USD[2.847489053101 4313],USDT[0.000000081438364] |
| 00365357 | FTT[0.032888336640265B],MOB[0.013263184735770],USD[25.893538761457721B],USDT[0.000000294356998] |
| 00365358 | DOGE[30.000000000000000],ETH[0.010596790000000],ETHW[0.010596780423717O],USD[23.464162701946163T] |
| 00365360 | ETH[0.000000010000000],FTM[0.993800000000000],FTT[0.096549500000000],GALA[2.730000000000000],MANA[0.606000000000000],OMG[0.400900000000000],OXY[0.997862500000000],SOL[0.039715970000000],USD[1.783973347911729S],USDT[0.000000040616352],XRP[0.546784000000000] |
| 00365363 | USD[3198.132373420000000] |
| 00365367 | BTC[0.033080515737274Z],DAI[-0.000000011750657],DOGE[0.000000047690583],ETH[0.000996243114292S],ETHW[0.000962431142925],FTT[0.089388975000000],LTC[0.008384213459573],MOB[3.628920080342500],RNDR[0.041996000000000],USD[43.241444255029078O],USDT[0.092114162011368A] |
| 00365368 | BTC[0.000000006478105],ETH[0.000000005119395],USD[-0.166608921150678J4],XRP[0.000000004172706I] |
| 00365369 | BTC[0.000000010000000],ETH[0.000000015000000],FTT[0.088481588469109],GMT[0.817340000000000],LUNC[0.000756570000000],MOB[0.085990000000000],RNDR[0.000000000000000],SRM[2.355734400000000],SRM_LOCKED[22.680901290000000],TRX[0.000081000000000],USD[0.009013811097869],USDT[0.000000000078] |
| 00365371 | BNB[0.000000075224600],BTC[0.000000006255800],ETH[-0.000000007286500],FTT[0.000000016943510],MOB[0.000000015575627],SRM[0.073395480000000],SXP[1.000000000000000],USD[0.083156628936769],USDT[0.000000097736813] |
| 00365372 | BTC[0.000000000790125],EDEN[215.800000000000000],ETH[0.000000075000000],FTT[0.048718253814060000],KIN[315720.000000000000000],MOB[0.000000075728200],MTA[398.000000000000000],TRX[0.000010000000000],USD[0.741608360419565S],USDT[0.001567004793668] |
| 00365374 | USD[0.548685012010000],USDT[0.006559735625000] |
| 00365377 | BTC[0.000000022459000],ENS[0.000000010000000],ETH[1267.537523973870305],ETHW[0.000000040724605],FTT[0.226209798312672S],MOB[298356.200624303748912T],USD[64.269323947177813Z],USDT[0.000000060922331] |
| 00365379 | BNB[0.000000090000000],ETH[7.444546561801493Z],USD[0.000001016112435B9] |
| 00365383 | USD[5.000000000000000] |
| 00365384 | BTC[-0.000000100000000],ETH[0.000000045677616],SOL[0.003489800000000],USD[-0.032754476791808I],USDT[0.000000038227684] |
| 00365386 | ADABEAR[699510.182600000000000],ADABULL[0.000001165984000],ALTBULL[0.002776000000000],ASDBULL[0.091574100000000],ATLAS[0.000000079740160],ATOMBEAR[0.086000000000000],ATOMBULL[4.433360000000000],BALBULL[0.000298000000000],BCHBULL[0.005524000000000],BNB[0.000000105539008],BNBBULL[0.000901200000000],BSVBULL[0.345400000000000],BULL[0.000223683000000],BULLSHIT[0.002690000000000],COMPBULL[0.000356300000000],DEFIBULL[0.002699000000000],DOGEBULL[0.006698382000000],ETCBULL[0.00179310000000],ETHBEAR[36614.400000000000000],GRTBULL[0.797846050000000],HTBULL[0.085321970000000],KNCBULL[0.005176000000000],LINKBULL[0.019930000000000],MKRBULL[0.000030700000000],MOBBULL[0.008374000000000],SUSHIBULL[0.487400000000000],SXPBULL[6.106129000000000],THETABEAR[173.400000000000000],TRXBULL[0.004842400000000],TOMOBULL[0.621800000000000],TRXBULL[0.004000000000000],UNIBULL[0.000500000000000],XRPBEAR[829.000000000000000],XRPBULL[2.183273000000000],XTZBULL[5.032775300000000],ZECBEAR[0.000437000000000],ZECBULL[0.00147100000000],USDT[0.895431370000000] |
| 00365387 | MATH[13769.4.747872550000000],USD[214.159142801900000],USDT[146147.8.210132430000000] |
| 00365392 | BRZ[0.000000008222000],BTC[0.000020070000000],DOGEBULL[8.270093000000000],DOGEBULL[88.542069.835719890863840],USD[0.000306197906255S],USDT[0.000000000147325] |
| 00365393 | NFT[323590362551520552][1],NFT[434108081739378890][1],NFT[437009923028441950][1],NFT[522473729243298569][1],USD[43.300133070000000] |
| 00365395 | SAND[0.845458970000000],USD[0.001715728141092A4],USDT[0.000000000261169] |
| 00365396 | DOGE[1305.199465580000000],FTT[0.083042330000000],FTU[0.677460620000000],MER[2132.000000000000000],MOB[0.000000004732987G],SRM[30.303079950000000],TRX[0.000020000000000],USD[115.996550006753090],USDT[16.444846137729140] |
| 00365397 | BTC[0.001966060000000],ETH[0.000000015465200],STEP[0.100796793721910],USD[672.434260538283090],USDT[0.000000067979343] |
| 00365399 | SRM[6819.180205690000000],SRM_LOCKED[42.972928700000000],UBXT[100.000000000000000] |
| 00365401 | ALGOBULL[0.050000000000000],BTC[0.000068000000000],BULL[0.000000041500000],DOGE[5.000000000000000],DOGEBEAR[585827.901900000000000],EOSBULL[0.743791500000000],ETH[0.000000020000000],ETHBULL[0.000000002000000],FTT[0.082305320142921],GRT[0.354568860000000],USDT[0.000000029257370],XRP[0.374040000000000] |
| 00365402 | LUNA2[0.215312596300000],LUNA2_LOCKED[0.502396058100000],LUNC[46884.771170000000000],MANA[3129.374000000000000],MOB[8.016440791136000],SUSHI[0.300000000000000],TRX[0.000001000000000],USD[0.006996038151181],USDT[0.000000077374913] |
| 00365403 | ALGOBULL[0.000000092310000],BNBBULL[0.000000022000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000008000000],MATICBULL[2015597.000000000000000],OKBBULL[0.000000010000000],USD[0.019343390746103B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365404 | BNB[0.0091054377186313],TRX[0.00002000000000000],UN[0.0451000000000000],USD[2.6446133277876634],USDT[0.1226501306100206] |
| 00365405 | USD[192.15849022456875497],USDT[0.00000000095369740] |
| 00365406 | USD[-0.1623774543256522],USDT[0.1947393447036684] |
| 00365408 | BNB[0.00790529400736000],BTC[0.00000195000000000],ETH[0.0008272891059600],ETHW[0.0008272891059600],FTT[162.01431907477387854],MOB[132951.5944940730044000],TRX[0.00001600000000000],USD[0.0841758237335728],USDT[0.0091383517258802] |
| 00365409 | ATLAS[3.6764783000000000],AVAX[0.0197328213124200],BOBA[0.0170380000000000],BTC[0.00000208910552564],ETH[0.0739521014000000],ETHW[0.0008139110942536],FTM[0.1028800000000000],FTT[150.0482444291051405],IMX[0.0060550000000000],MATIC[0.19096000000000000],SAND[0.1000000000000000],SOL[0.0094984211400000],SRM[887.4963483400000000],SRM_LOCKED[918.2316789100000000],SXP[0.0850700000000000],USD[41734.8070508811680111000000000],USDT[0.0048420596018906] |
| 00365410 | ETH[0.00000100000000],FTT[0.000000020000000],USD[-0.00000461171101310] |
| 00365411 | BNB[0.0000000181976668],BUSD[1.2630917000000000],ETH[0.000000044780760],ETHW[0.0010771678021898],FTT[0.00000000006212342],SOL[0.00286265000000000],USD[0.000000005337410000],USDT[0.0118852813872553] |
| 00365412 | ETHW[0.21891600000000000],USD[0.000000009385350],USDT[0.5650082500000000] |
| 00365417 | CRV[0.0739300000000000],FTT[25.07551900000000000],MOB[0.4713500000000000],USD[0.000000009096757],USDT[0.0082332000000000] |
| 00365418 | BTC[0.00000003853835],BULL[0.000000007420000],ETH[0.0000000050000000],FTT[0.00000009608100],GBP[77.5065675096708999],LTC[0.0000000035569100],LUNA2[0.0010395779970000],LUNA2_LOCKED[0.0024256819920000],MNGO[54845.0635000000000000],SPY[0.0000000500000000],SRM[0.0056603600000000],SRM_LOCKED[0.1262543900000000],UBXT_LOCKED[55.7895008000000000],USD[46.6989903036566676],USDT[0.009672732547444],USDT[0.00000006528305],XRP[0.000000004463312] |
| 00365419 | FTT[0.0685228434929119],MOB[100.09103620000000],SRM[2064.6451542100000000],SRM_LOCKED[349.7359907900000000],USD[0.0086158749500000],USDT[1811.031178705500000] |
| 00365421 | ETH[0.00000000080356052],USD[0.000000012261383],USDT[0.0000000085125312] |
| 00365425 | USD[7.16249792000000000] |
| 00365426 | BTC[0.00000187000000000],FTT[0.0118351041613991],USD[-0.0001894951907602],USDT[0.0000001629838376] |
| 00365427 | ETHBULL[0.00000001500000],USD[0.000000080078292],USDT[0.000000124026138],XRP[0.0000000342820758] |
| 00365428 | MOB[0.2129000000000000],USD[0.0000001528032994] |
| 00365435 | EUR[0.0000000047640000],ETH[0.000000100000000],USD[2.1079519261927788],USDT[0.0000000470184856] |
| 00365436 | BNB[0.000000004000000],ETH[0.000000100000000],FTT[0.0990000000000000],MOB[0.1038398546267458],SRM[1.8740972800000000],SRM_LOCKED[7.1259027200000000],USD[0.0087279523325271],USDT[0.0000000500000000] |
| 00365438 | USD[0.0000001298729900] |
| 00365439 | BNB[0.000000010041900],BRL[78.8110606411620600],BRZ[-78.8110606339828068],FTT[250.00007873380549916],GME[0.000000020000000],GMEPRE[-0.0000000046812100],SOL[0.4438440000000000],SRM[2533.4495439935065320],SRM_LOCKED[84.3156163300000000],USD[0.0000000767616781135],USDT[0.000000069127282],XRP[0.000000052104165] |
| 00365441 | BNB[0.0000001000000000],ETHW[0.0006478700000000],FTT[0.0000000005642286],USD[0.0000000255267480],USDT[0.7821410513693761] |
| 00365442 | FTT[0.0652077786315571],LTC[0.5800000000000000],USD[0.000000104012725],USDT[0.0000000188941607] |
| 00365444 | USD[0.0047593157900000],USDT[0.0000000079589348] |
| 00365445 | BTC[0.00000098057117],ETH[0.0000000500000000],MATIC[0.000000079751320],USD[0.0000000077016553],USDT[0.0108824924818959] |
| 00365446 | TRX[0.0000030000000000],USD[-0.0142920592877053],USDT[0.6911023175908959] |
| 00365450 | AVAX[0.0000000749482],BNB[0.000000016852311],BTC[0.00000000056455229],ETH[0.0000000500036310],FTM[0.000000064542124],FTT[2.0000000000000000],LINK[0.000000052473535],LUNA2[0.0000003397148858],LUNA2_LOCKED[0.000000926880669],LUNC[0.0086480000000000],MATIC[0.000000100000000],USD[0.614599528094030] |
| 00365455 | BTC[2.8308189200000000],USD[0.000135724420216],USDT[0.0000088038694635] |
| 00365456 | BNB[0.000000002805680],ETH[0.000000032453720],FTT[0.0000000959248402],MOB[0.3551285830010163],TRX[0.0007780000000000],USD[0.0093610938397129],USDT[40.3325339071370378] |
| 00365457 | USD[0.000000006000000],DOGE[2500.0000000000000],TRUMPSTAY[206.85510000000000],USD[2463.4315982173120320] |
| 00365463 | USD[0.4525961700000000] |
| 00365466 | AAVE[0.000000010000000],BNT[0.00000003420380],ETH[217.8296113800000000],ETHW[0.000000075806968],FTT[1001.86449392950734493],NFT[44608333803624063][1],SNX[-0.0000000044379200],SOL[0.0040708000000000],SRM[6.0855029200000000],SRM_LOCKED[170.0441466800000000],STG[0.8459846200000000],TRX[0.0007770000000000],USD[887.3624208672398174],USDT[0.00116346505086192] |
| 00365467 | ATLAS[9.0100000000000000],AURYD[0.0015000000000000],BOBA[0.4899300000000000],BTC[0.00000000663950000],CHRD[9.5098000000000000],CRV[0.0079100000000000],ENS[0.0048400000000000],GODS[0.0981000000000000],SAND[0.0015000000000000],SPELL[26.1550000000000000],TLM[0.8443900000000000],TRU[0.9409100000000000],U[TRX[0.000033000000000],USD[9.7969653344159131],USDT[0.000000097849797] |
| 00365468 | BNB[0.000000009175978],BTC[0.00000009654676],ETH[0.0000000281026903],FTT[0.000000138191800],LUNA2[0.00000002000000],LUNA2_LOCKED[22.1342269200000000],SOL[0.00000080000000],SUSHI[0.000000046777823],USD[58539.2464695456199970],USDT[1799.640000009268974][1] |
| 00365470 | USD[0.0002153575211490] |
| 00365474 | FTT[0.9163550245516440],MOB[0.000000095177200],USD[4.1406201899662849] |
| 00365475 | FTT[0.0219968812051500],MOB[0.6575439147537100],USD[-0.0164532335301649],USDT[0.0000000029015500] |
| 00365476 | CEL[0.0000000054433700],SXP[0.0000000046215800],TRX[0.0000010059795000],USD[0.000000019644500],USDT[0.00000008116800],XRP[0.0000000023705600] |
| 00365479 | BTC[0.000000000200000],DOGE[883705.1994400000000000],ETH[0.000000020000000],FTT[0.1701889630621900],LINA2[0.000000306963737],LUNA2_LOCKED[0.000000716248720],LUNC[0.0066842000000000],MOB[0.000000039630800],POLIS[100.0650164000000000],SOL[0.000000050000000],SRM[32.7643959500000000],SRM_LOCKED[58.2360405000000000],USD[0.000000048678400],USD[0.0779193282],USDT[0.0642135472882000] |
| 00365480 | AAVE[0.000000068348800],BAND[1024055.642413132487471],BNB[0.00024100000000000],ETH[352.4651809312997500],ETHW[0.0000000017711891],FTT[25.9962950000000000],LINK[0.6900000000000000],TRX[0.001230016685000],USD[0.000000086667807],USDT[0.000000095603626] |
| 00365482 | BTC[0.000000020000000],FTT[0.0287932332702400],USD[2709.1790873149606480] |
| 00365483 | BTC[0.000000060632522],ETH[0.000000004100000],TOMO[0.000000028581931],USD[0.0037766883371040],USDT[0.0000001261111121] |
| 00365485 | FTT[0.0466828463299192],HTJ[0.000000056599222],MOB[0.0000000044463100],USD[45.3396340777370713],USDT[0.5254445313539843] |
| 00365487 | LUNA2[3.7510746390000000],LUNA2_LOCKED[8.7525074900000000],LUNC[816804.4000000000000000],USD[0.0000004437680000] |
| 00365488 | BTC[0.000000021817585],USD[0.0672986565403530] |
| 00365489 | BULL[0.0000005070000000],USD[0.0000967012339427],USDT[0.0000000000100000] |
| 00365490 | TRX[0.0000030000000000],USD[0.0011920934897686],USDT[0.000000006064000] |
| 00365492 | BNB[0.0035944400000000],TRX[0.00000100000000],USD[0.6336997175800394],USDT[0.0000000037876362] |
| 00365493 | USD[26.4205197235000000],USDT[0.0000000001538304] |
| 00365494 | FTT[0.1652902300000000],USD[0.9680645436820438] |
| 00365497 | LINA[6.4090000000000000],RAY[335.9328000000000000],SUSHI[218.9562000000000000],USD[954.5767089725000000000000000],USDT[0.0000000001912830] |
| 00365499 | FTT[0.0004344378730400],USD[0.0000011745235940] |
| 00365505 | BTC[0.0000000074230000],ETH[0.0005275068800000],FTT[11.9989524000000000],SRM[14.0000000000000000],USD[4.8021331187866544],USDT[0.0099324365986093] |
| 00365509 | BTC[0.000000078485412],FTT[0.0106034294983892],USD[0.0026324970000000],USDT[0.0000000000000000] |
| 00365513 | 1INCH[0.0000000025256600],AXS[0.0000000091859010],BCHBULL[0.000000053537450],BTC[0.0000001994314736],ETH[0.0657684175091650],ETHW[0.0000414000000000],FTT[0.0832295244567091],GRT[0.0000000030000000],LUNA2[0.5410745350000000],LUNA2_LOCKED[1.2625082250000000],LUNC[0.000000130031600],MATIC[0.00 |
| 00365514 | ETH[0.0001243990233470],ETHW[0.0001243990233470],USD[1.301673534427956],USDT[-0.0076486999249980] |
| 00365515 | TRX[0.0000060000000000],USD[0.00000000043946810] |
| 00365516 | USDT[0.0000000037500000] |
| 00365517 | BEAR[8.5980000000000000],GRT[0.8534000000000000],RSR[4.0040000000000000],USD[0.0096240508559600],USDT[198.3002116300000000],XRP[0.7151000000000000],XRPBEAR[732.5000000000000000],XRPBULL[0.0894630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365518 | FTT[0.000000006525412],USD[0.0646323352978008],USDT[7.857151573892292] |
| 00365527 | FTT[119.577118580000000],USD[0.000000079391816],USDT[0.000000010857012] |
| 00365529 | AAVE[0.000000075000000],AKRO[0.209500000000000],AMPL[0.038890962133039],BAO[838.500000000000000],BTC[0.000000037954595],COPE[0.000000005000000],ENJ[0.935020000000000],ETH[0.001285744645793],ETHW[0.001288578427334400],HXRO[0.323125000000000000],RSR[4.261050000000000],SAND[0.620950000000000000],SRM[60.749376010000000],SRM_LOCKED[1.036479570000000000],SUN[0.690000000000000000],USD[1.253594038436958S],USDT[0.000289958726300400],YFI[0.000000005000000000] |
| 00365530 | USD[10.471674350000000] |
| 00365534 | APE[0.001000000000000],BNB[0.000000002674000],BTC[0.000010021192000],CRO[0.044450000000000],ETH[0.000236598958400],ETHW[0.000236598958400],FTT[150.946043164269577],LTC[0.000000345600000],MOB[0.000000094574800],SXP[0.000000022700000],USD[8000.2883622036651381],USDT[0.000000005932300] |
| 00365535 | SAND[0.999400000000000],USD[0.035928017236957] |
| 00365536 | FTT[0.000017867658900],TRX[0.000778000000000],USD[0.000000047790481],USDT[210.562432654038363636] |
| 00365537 | BTC[0.000071000000000] |
| 00365541 | USD[0.017233569436477],USDT[0.000000076310342] |
| 00365546 | AAVE[5.290000000000000],BTC[0.000000033979279],ETH[0.000000090165960],FTT[265.972507784733056],MKR[0.649000000000000],ROOK[0.000000050000000],USD[0.000009675554260],XRP[4599.022995000000000] |
| 00365548 | FTT[4.499100000000000],GST[0.005716600000000],NFT[379497503127979145][1],NFT[442142034577194039][1],NFT[565021902585141999][1],TRX[0.018883000000000000],USD[0.000000004362017] |
| 00365549 | FTT[1025.000000000000000],SRM[76.119810200000000],SRM_LOCKED[468.689018980000000],USD[58501.666358027100000] |
| 00365553 | USD[0.000000006689645S],USDT[129.916865700000000] |
| 00365556 | ETH[0.000000090278797],KIN[27.555533050000000000],USD[0.203870162136960] |
| 00365557 | USD[363.368350276100000] |
| 00365558 | BTC[0.000000001800000],ETH[0.000000102500000],FTT[25.036076330000000],LTC[0.009836305000000],SRM[24.248697050000000],SRM_LOCKED[92.181302950000000],TRX[0.000003000000000],USD[0.000689543715267],USDT[0.000000068908082] |
| 00365561 | FTT[0.025824250000000],USD[23.703742935852617],XLMBULL[-0.000000019110000],XRPBULL[0.000000001000000] |
| 00365562 | AMD[0.007393200000000],BTC[0.000000007000000],DOGE[0.121615000000000],EUR[0.000091221167430],TSLA[0.028291650000000],TSM[0.004142150000000],USD[171.129794887244500] |
| 00365564 | COMP[0.020000000000000],ENS[1.000000000000000],FTT[1.330000000000000],FTT[151.000000000000000],NFT[292011463932465599][1],NFT[373398029829771404][1],NFT[466516269189923898][1],NFT[559020401747350220][1],TRX[0.000228000000000],USD[137.876973231233749S],USDT[0.007664167910126] |
| 00365565 | BOBA[10.000000000000000],BTC[0.000000006000000],COMP[0.000000002000000],IMX[3.900000000000000],MKR[0.023998100000000],SOL[2.500000000000000],SPELL[1000.000000000000000],SUSHI[6.500000000000000],UNI[1.400000000000000],USD[31.386309232607323] |
| 00365566 | ETH[-0.000000020000000],FTT[0.028781658437904],TRX[0.000028000000000],USD[0.215606418032107],USDT[0.302638145000000] |
| 00365568 | USD[25.000000000000000] |
| 00365571 | AUD[101.108080130731660],BTC[0.003185000000000],DOGE[0.000000028427453],FTT[0.000000013079795],LTC[0.000000088000000],MOB[0.000000043894800],NIO[0.000000050000000],SOL[0.000000010000000],SRM[0.126248300000000],SRM_LOCKED[0.453521740000000],TRX[0.000080000000000],TSLA[0.000000020000000],USD[-2.240005939150678],USDT[1.298360592184173] |
| 00365573 | ETH[0.035202280000000],ETHW[0.035202280000000],FTT[3.346065578051735 2],GBP[0.000000022857543],USD[0.000026212858292] |
| 00365574 | USD[26.542142288043608S],USDT[-0.000000039500000] |
| 00365577 | NFT[373588879100876307][1],NFT[381528809127040927][1],NFT[460754812314699326][1],TRX[0.000060000000000],USD[1.469942929700000],USDT[1.135327800000000] |
| 00365578 | AUD[0.000001511459721 4],BTC[0.000062672430732S],CEL[0.039624050000000],FTT[0.015572580473964 8],USD[0.000015349458162],USDT[0.000000060877530] |
| 00365579 | ETH[0.000000010000000],SOL[0.003000000000000],USDT[0.431749300000000] |
| 00365581 | BTC[0.204845540000000],FTT[4.296342500000000],TRX[0.000002000000000],USD[5.679408193170371S],USDT[99.080000027428345] |
| 00365582 | ETH[0.000334455000000],ETHW[0.000334455000000],FTT[240.234300000000000],IMX[4120.416972000000000],MOB[43949.545371059795826],USD[0.603169975836282 4],USDT[1.109231920000000] |
| 00365590 | USD[25.000000000000000] |
| 00365591 | BNB[0.000000017233010],BTC[0.000092636874369],CRV[0.738115820000000],MATIC[9.993350000000000],USD[0.062961276771200],USDT[0.000000004314190] |
| 00365594 | HT[0.011588600000000],USD[-0.000652183687702] |
| 00365595 | TRUMPSTAY[25687.706715000000000],USD[0.001759907582770] |
| 00365596 | BNB[0.000000004975596],BTC[0.00000003062033 1],DOGE[4.000000000000000],ETH[0.002934030000000],ETHW[0.002934031336876 0],LUNA2[0.000000010000000],LUNA2_LOCKED[3.296710413000000],TRX[0.000001000000000],USD[-2.086060529078022],USDT[-0.46049085030270003] |
| 00365597 | DOGE[0.674000000000000],SGD[0.000000008798560],USD[0.000000096951775] |
| 00365598 | HMT[0.736200000000000],TRX[0.000009000000000],USD[3.544954642790264 6],USDT[0.000000010742488] |
| 00365599 | TRX[0.581207000000000],USDT[0.139368384717914] |
| 00365602 | USD[0.000034979838589] |
| 00365603 | 1INCH[0.000000028337500],AURY[0.000000010000000],BNBBULL[0.000000000000000],BTC[0.000188864000000],BULL[0.000000006000000],DOGEBULL[0.000000007500000],ETH[0.000000022751916],FTT[0.000000017898300],GRT[0.000000095700000],MATIC[0.000000028600000],NFT[549747728296028504][1],TRX[1.000154000000000],USD[0.175950963249536],USD[0.000000165211485] |
| 00365604 | BNB[0.659574267000000],BTC[0.043000000000000],FTT[18.198400136034596 8],LTC[0.838967920000000],OXY[0.938720250000000],SRM[111.954798000000000],TRX[0.000003000000000],USD[4.384841594407135 4],USDT[1.915142389290549] |
| 00365606 | ALPHA[0.000000030444710],BNB[0.000000100000000],BTC[0.000086600000000],CNV[0.000000005447730],DOGE[0.000000007359151],FTT[0.000000084937300],GRT[0.000000084573545],KIN[0.000000038100072],LUNC[0.000000005000000],USD[4.178541],SPELL[0.000000098677399],STEP[0.000000007422534],USD[0.000113824367592],USDT[0.000000019038368],XRP[0.350818012213170] |
| 00365607 | BTC[0.000000002565700],FTT[7.443165504368020],PAXG[0.322745440000000],THETABULL[0.000000041860448],USD[22.823539538873948S0],USDT[0.000000021340010] |
| 00365608 | USD[116.941212436427650] |
| 00365609 | USD[25.000000000000000] |
| 00365610 | LIDO[0.000000008309023 3],DOGE[1.000000000000000],ETH[1.985133790000000],ETHW[1.985133790000000],LINK[113.773527830000000],ROOK[0.000102032200000],USD[1127.6168154992480108],USD[1127.6168154992480108],USD[10000136388593 9] |
| 00365614 | BCHBULL[920000.000000000000000],DOGEBEAR2021[4.099620000000000],DOGEBULL[99.982000000000000],ETHBEAR[129982000.000000000000000],ETHBULL[25.110000000000000],USD[38.108972104768627] |
| 00365615 | AAVE[0.007114456000000],ALICE[0.199004780000000],AVAX[0.019332603000000],AXS[0.039266680000000],BADGER[0.146906006000000],BAL[0.007000000742930S],CHR[0.000000014000000],COPE[0.995984200000000],CRO[3.797009912000000],CRV[0.000000000000000],DOGE[0.000000016879752],DYDX[0.098707962000000],ELS[0.048659932000000],ETH[0.000000012471841],FTM[1.228697187968057],FTT[0.027435534929704],GALA[8.522108723000000],LRC[0.000000022565847],MANA[0.06112112000000000],MATIC[1.253323432000000],MKR[0.000000029200000],PERP[1.000000000000000],REEF[0.000000008100000],RUNE[0.378940000000000],SAND[3.591619200000000],SPELL[0.000000020000000],SRM[0.000000006000000],STEP[8.296211840000000],SUSHI[0.000000055125322],SXP[0.049892120000000],TONCOIN[0.235602258000000],TRU[1.000000000000000],TRX[0.000000053600000],UNI[0.000000009324350],USD[0.009551598075333],USD[0.000000030225715] |
| 00365617 | ETH[0.000000100000000],USD[0.009551598075333],USD[0.000000030225715] |
| 00365620 | DOGE[0.604248700000000],USD[0.001585968711292],USDT[0.000000184750088] |
| 00365622 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[-4.031419834800000] |
| 00365628 | AXS[0.000000010000000],BADGER[0.000000006469999],BTC[0.000000007628547 2],BNB[0.000000032302773],BTC[0.000000039751589],BULL[0.000000034610336],DEFIBEAR[0.000000081068089],DOGE[-0.000000019860456],DOGEBULL[0.000000040675253],ETH[0.000000014085548],ETHBULL[0.000000018000000],FTT[0.000000079294248],GRT[0.000000092645225],GST[0.000000006099323],MAPS[0.000000046565752],OXY[0.000000041184303],RAY[0.000000082155197],SOL[0.000000218298575],SRM[2.931098310000000],SRM_LOCKED[41.980122680000000],SUSHIBULL[0.000000002682615],SXP[0.000000041333247],SXPBULL[0.000000036107951],UBXT[0.000000015966578],USD[0.000000151502469],XLMBULL[0.000000180449761],XRPBULL[0.000000079306019] |
| 00365629 | AAVE[0.000000038439866],AKRO[2.445824000000000],BNB[0.039859447000000],BNBBULL[0.000000033900000],BTC[0.008920530000000],ETHBULL[0.000000131550000],FTT[44.520862782027695 2],UBXT[20.000000000000000],USD[656.679996043512678],USDT[0.007669378381705],XRPBULL[0.000000037000000] |
| 00365630 | BNB[0.023333404295354 7],BTC[0.000023614170997 4],CEL[0.073900005576289],ETH[0.000107256691780],FTT[25.087119075230817],LINK[0.049482920000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],UNI[0.006470000000000],USD[0.218008355530927 3],USDT[0.000000056275] |
| 00365631 | APT[0.000000019500000],BTC[0.000000005280000],ROOK[0.000000050000000],SOL[0.008535889019375],USD[1075.806167310182053],USDT[0.000001263927464] |
| 00365633 | AUD[998.005607946787717],BNB[0.000000005000000],ETH[0.000000065000000],FTT[151.104503154386612 0],HOLY[400.001530000000000],LINK[0.000000050000000],OXY[0.747401500000000],RUNE[0.017537950000000],SOL[58.598530645000000],USD[0.011819023791451],USDT[0.000000011138398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365636 | DMG[3.297699000000000],USD[0.0005460000000000] |
| 00365637 | BTC[0.000008688290000],FTT[0.077310104764004S],SRM[1.844323460000000000],SRM_LOCKED[7.155676540000000000],TRX[0.000030000000000000],USD[0.000709545393587744],USDT[0.000000179508706] |
| 00365646 | BNB[0.010000000000000],USD[0.398439416600000] |
| 00365644 | USD[0.000000006697916Z],USDT[0.000000001860180S] |
| 00365646 | USD[0.015084038783478S],USDT[0.0000000005040000] |
| 00365647 | BTC[0.000100000390717O],SOL[0.000000001284429Z],USD[-1.361868724543091],USDT[0.823292316165378J] |
| 00365653 | AURY[2234.609940000000000],BAL[0.00000000700000],BTC[0.000000008410000],COPE[5865.696520000000000],FTT[110.343327299489381J],RUNE[0.040435900000000],USD[3.093554331636199],USDT[0.000000060505462] |
| 00365658 | BTC[0.000000008220000],ETH[0.000000000410000],FTT[0.063870284068501O],SRM[5.561158490000000000],SRM_LOCKED[22.265444610000000],TRX[0.000789000000000],USD[27.119938785710300],USDT[2.008000019720000] |
| 00365660 | BTC[0.592700000954192],BULL[3.180000000000000],ETH[0.149188667171660],ETHW[0.149188661400000],FTT[8.411702707839550S],SOL[0.0000001000000000],USD[23098.865997631451960],USDT[0.0000000238574B4] |
| 00365662 | DA[0.000000003125840O],LUNA2[0.002119320076000O],LUNA2_LOCKED[0.004945080176000O],USD[0.00000056075596],USDT[0.000000004770000],USTC[0.3000000000000000] |
| 00365663 | BTC[0.000000049018400],USD[0.007604463145205G],USDT[0.1543481507761720] |
| 00365665 | FTT[299.942000000000000],IMX[0.011380000000000],MTA[0.800000000000000],SRM[0.40000000000000O],USD[4507.0294366060200000] |
| 00365668 | ETH[0.000000006144652S],USD[0.0022831042100000] |
| 00365672 | BNB[0.0000000557486608],BTC[0.00000003421757S],DOGE[-0.00014676515220D4],ETH[0.00000030059420],RAY[0.000000043000000],SOL[0.000000150000000],USD[-0.0007685548636S9],USDT[0.000337852391321] |
| 00365673 | AAPL[0.0299790000000000],BTC[0.002400000000000],TSLA[0.027921000000000],USD[0.029720000000000] |
| 00365674 | AVAX[0.00000005836597T],BTC[0.000553437004221O],ETH[33.827479809208149S],ETHW[0.000001422573121],LUNA2[0.005412304650000],LUNA2_LOCKED[0.012628701080000],SOL[0.000000034662532],TRX[0.000050000000000],USD[27688.586271693756716],USDT[8558.126295578024300B],USTC[0.766137294351580O] |
| 00365675 | BTC[0.000000014008060],EUR[0.711114963119059S],USD[31.351126100000000],USDT[0.000000033680132] |
| 00365676 | ETH[0.216892000000000],ETHW[0.21689200000000O],USD[712.855438779611210G] |
| 00365677 | AAVE[0.000000009578645],ATOM[32840.973023000000000],BTC[37.773567252488227],BUSD[87623.924000000000000],CRV[-0.00000001000000O],DOGE[201136139117628429566],ETH[2131.760453052902T4],ETHBULL[0.000000005300000O],ETHW[500.001560907702161T1],FTT[10025.212786035823038T7],FXS[26500.083494870000000],LUNA2[0.000000039631097],LUNA2_LOCKED[0.000000091847255B],MATIC[280254.641460000000000O],MTA[0.000000010000000],RAV[0.000000 ... ] |
| 00365678 | BNB[0.000000018721493],BTC[0.000000015677035O],ETH[0.000001309656352G],ETHW[0.000001309663400],FTT[0.000000234134020],LINK[0.000000058628200],MATIC[0.0000000774633200],NFT[2955639697709235091],NFT[2957311693526656041],NFT[3646015372229939251],NFT[4081678861180336221],NFT[4702267923429278311],NFT[5316446615867786913],NFT[5392976388582641721],RAY[0.000000196500000],SRM[857.204555570000000],SRM_LOCKED[318.359186200000000],UNI[8.395918620000000],USD[5518.733945495769388600000],USDT[1.458328282436505B] |
| 00365681 | LTC[0.000000005739457],SUSHI[0.000000073981958],TRX[0.000000010000000],USD[0.000000190994],USDT[0.0000000502884383] |
| 00365683 | BCH[0.000242384060000O],BEAR[9.308000000000000],BNB[0.008819866101687S],BTC[0.000089986016759],DOGE[15.209808860000000],DOGEBULL[0.0000000700000],ETHBULL[0.089308457499967S],HALF[0.000072620000000],LTC[0.00948769000000O],PAXGBULL[0.000001020000000O],SXPBULL[0.000561500000000],TRX[0.466455000000000O],USD[0.934199594189540],USDT[0.00000766900000],XAUTHALF[0.000012900000000],XRPBULL[0.0058890000000O] |
| 00365686 | BNB[0.000000087020508],BTC[0.000716952972000],ETH[0.000001555480000],FTT[0.002664664586181B],MATIC[0.000000100000000],USD[3.563711992605409B],USDT[0.000000400271943YF] |
| 00365687 | USD[0.0088444205000000] |
| 00365691 | ETH[0.000000064900343],LUNA2[0.008242078747000O],LUNA2_LOCKED[0.019231517080000O],LUNC[1794.7300000000000000],USD[0.001131811082232B],USDT[0.000000085727000],XRP[0.000000048712378] |
| 00365693 | USD[-71.296173834595161S],USDT[82.776158840000000] |
| 00365695 | BTC[0.000000046267000],FTT[0.000000038786604],RAY[111.706973213695226T],SOL[0.260142117520510T],UBXT[0.000000003448240],UBXT_LOCKED[12.701176000000000],USD[0.000000604723519],USDT[0.00000009643497] |
| 00365703 | FTT[0.00000006314853J],LUNA2_LOCKED[0.000000020147191G],LUNC[0.001864803726900O],USD[0.291423706516803],USDT[0.000000137887431],USTC[0.00000006506S707] |
| 00365705 | ALTBULL[9.830371539500000O],BTC[0.005499677000000O],BULL[0.086194190100000],DOGE[0.981000000000000O],ETHBULL[0.151348149000000O],LUNA2[0.026718501143800],LUNA2_LOCKED[0.062343166926900O],LUNC[5818.000962139400000O],PTU[27.994680000000000O],SOL[1.094242660000000],TOMO[0.092288000000000O],USD[4.325962739675587B],USDC[1668.586877390000000O] |
| 00365707 | BTC[0.000000090080440],ETH[0.000000001755969],USD[447.629113971511215700000000O],USDT[0.000000011664937O] |
| 00365709 | USD[0.595365233680871Z],USDT[0.000000011032600] |
| 00365711 | BCH[0.000171400000000],BTC[0.001000083869000O],CHR[0.013600000000000O],IMX[0.003140000000000O],TRUMPSTAY[10732.000000000000000],TRX[0.000790000000000],USD[0.013463117200000O],USDT[105.065268110000000] |
| 00365713 | USD[10.0000000000000000] |
| 00365717 | ATLAS[755.048045786883456],FTT[2.411376820000000O],MER[0.949686100000000O],RUNE[0.000000005084800],TRX[0.000470000000000O],USD[0.124427122562572],USDT[1.993492461868445O] |
| 00365720 | ETH[0.633025640000000O],ETHW[0.001061987686713I],EUR[30.376670730291994],FTT[0.009849750000000O],SOL[0.069982600000000O],USD[520.543457035630000700000O],USDT[20.260809901354377S] |
| 00365725 | DA[1.078829642495930O],DOGEBULL[3.000000008530000O],ETH[0.100413000000000O],ETHBULL[0.000000014000000O],EUR[19482.448361919247332Z],FTT[0.000000090000000],GBP[10.000000000000000],LUNA2[0.900059113400000O],LUNA2_LOCKED[2.100137931000000],MOB[0.000000007892440O],RAY[0.000000078372048J],SAND[0.000000035862409],SOL[0.000000008110053T],SRM[0.000186500000000O],SRM_LOCKED[0.223488000000000],USD[2.311668871087240S],USDT[5.000000010736947],USTC[0.0000000037101900] |
| 00365726 | HGET[0.030000000000000O],LUNA2[0.000000004161613O3],LUNA2_LOCKED[0.000000009710434O1],LUNC[0.009062000000000O],TRX[0.000001000000000O],USD[0.003982316962962Z],USDT[0.003357011549240O] |
| 00365728 | ETHBULL[0.048429254000000O],USD[0.000000009021953],USDT[0.049474216328514J],XRPBEAR[0.022540000000000O],XRPBULL[9.580560000000000O] |
| 00365729 | BTC[0.195359310000000O],USD[0.320847453340000O],USDT[146.433571863796392] |
| 00365731 | BNB[0.000000068755000O],BTC[0.000000069000000O],BULL[0.000000012500000O],FTT[2.589144464357586O],SRM[7.986035000000000O],USD[-0.410856398994256T],XRP[585.439198003821184S] |
| 00365736 | SOL[1.999600000000000O],USD[0.134163460000000O] |
| 00365739 | ETH[0.000000010000000O],BNB[0.000000050000000],BTC[20.100000027256624],CREAM[0.000000050000000],CVX[0.000000010000000O],DOGE[0.000000067168132],ETH[0.016021057085706J],ETHW[0.000000004473358],FTT[0.000000092839651],LTC[0.000000050000000],MATIC[0.000000015275226],RUNE[0.000000075197124],SOL[0.000000100000000O],SRM[0.014261650000000O],SRM_LOCKED[8.686024770000000O],SUSHI[0.000000061627361],TOMO[0.000000002471327B],TRX[0.000030024327957],USD[1.615986105793186S],USDT[1.402465455145436J] |
| 00365740 | USD[0.001154670982548],USDT[0.000000037790512O] |
| 00365742 | BCH[0.001896070000000O],BTC[0.000000050000000],FTT[0.122878490084543O],LINA[9.447100000000000O],MAPS[9.496.930460000000000O],OXY[0.513885000000000O],USD[5.866249787596800S],USDT[0.941145321259427O] |
| 00365743 | BLT[0.000000090111846],BNB[0.470000000000000O],BTC[0.000000268207358],DOGE[0.000000095488027],ETH[0.044036015000000O],ETHW[0.000036000000000O],FTT[150.006931341821436],SHIB[0.002471907152763A],SRM[817.140090910000000],SRM_LOCKED[525.398115230000000O],UBXT[30494.989181000000000O],USD[26.5624716910784262],USDT[0.066372268723085] |
| 00365746 | DOGE[128.069823540000000O],ETH[0.005958610000000O],ETHW[0.005958610000000O],USD[10.800329202278976],USDT[0.000012308642069] |
| 00365748 | BNBBULL[0.000000006500200O],BTC[0.000000067872240],BULL[0.000000001270016552],ETHBULL[0.000000003629000O],FTT[0.000000044008840],USD[0.004854710057772],USDT[0.000006464067256G] |
| 00365751 | AMPL[0.000000000249724],BTC[0.000000010737000],DOGE[5.00000000000000O],GRT[0.190020000000000O],UNI[0.000000069062424],USD[0.000152485248923] |
| 00365752 | ADABULL[0.954262334900000],ALGOBULL[35077532.4000000000000O],ALTBULL[15.13961800000000O],AMZN[0.000000018000000O],AMZNPRE[-0.000000010388094],ASDBULL[29.93000000000000O],ATOMBULL[19312.62520697980000O],AXS[0.000000010000000O],BCHBULL[99.930000000000000O],BNB[0.000000031444376],BNBBULL[0.477457554000000O],BSVBULL[15986.000000000000000O],BUIL[0.000012131366I],BULL[0.000000973000000O],BULLSHIT[0.103787980000000O],COMPBULL[0.999300000000000O],DEFIBULL[4.242522486400000O],DOGEBULL[1.086258790500000O],DRGNBULL[0.417075615600000O],EOSBULL[0.000000000450000O],ETCBULL[5.207506447500000O],ETHBULL[1.060968061050000O],ETHW[0.038646914273080O],EXCH... ],BULL[0.00000000S86000O],FTT[0.000000086766804],GMT[55.000000000000000O],GOGOL[0.0000000100000O],GOOGLPRE[-0.000000005394881],GRTBULL[2.997800000000000O],KNCBULL[25.905169145400000O],LEOBULL[0.112970620000000O],LINKBULL[1.998600000000000O],LRC[0.000000052993004],LTCBULL[99.930000000000000O],MIDBULL[0.599958000000000O],NRDBULL[0.025811905000000O],NVDA_PRE[0.000000033955818],OKBBULL[7.842664088490000O],PRIVBULL[0.064654710000000O],RUNE[0.000000014035572],SAND[100.000000000000000O],SSBBULL[10.409766805900000O],MIDBULL[0.599958000000000O],TLMBULL[21192.160700000000000O],TRXBULL[149.960000000000000O],UNISWAPBULL[0.275230632200000O],USD[1244.683934109494631000000000O],VETBULL[1.878546624000000O],XLMBULL[27.538856 ... ],ZECBULL[0.262556082000000O] |
| 00365753 | AMPL[0.000000002371150],BNB[0.000000019714000O],DOGE[0.000000168793618],ETH[0.000000016893616346O],FTT[0.203997776644940O],USD[0.000000011738824],WBTC[0.000000001580000O] |
| 00365755 | BTC[0.000801720000000O],USD[3.617887489225000],XRP[0.675000000000000O] |
| 00365757 | AAVE[0.001176400000000O],BTC[0.001290386400000O],ETHBULL[0.000000176050000O],ETHW[0.001290409849302],FTT[0.000000050000000O],USD[-0.007987809871595O],USDT[0.045236940480214] |
| 00365758 | USD[0.00000007986500O],USDT[0.000000004542092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365759 | BNB[0.00057115800000000],BTC[0.00000000070000000],IMX[0.09215300000000000],USD[-0.00957832578847520000],USDT[0.00000000029888834] |
| 00365762 | EUR[5000.000000000000000] |
| 00365764 | ETH[0.00000012792256],LTC[0.01910968000000000],SOL[0.00715910600005600],TRX[-17.38416930301361550],USD[323.11247194909927290],USDT[0.00000001350611220],XRP[0.00000000468571480] |
| 00365767 | USD[0.2081777496000000],USDT[0.285985000000000000] |
| 00365768 | FTT[0.16005140670969860],USD[0.114239781421923220],USDT[0.00000000000227314258] |
| 00365769 | BNB[0.00010134900304573],BTC[0.00164651709617320],DOGE[105.78447328414469435],ETHD[0.0985851995638589],ETHW[0.08942042437021111],FTT[0.93610724000000000],LUNA2[0.00052752151820600],LUNA2_LOCKED[0.00123088354260000],LUNC[20.49147418222281400],NFT[366549906882521238][1],NFT[4507326771443892231],NFT[4847653501528394101],SLP[0.00786740862521001],USD[139.74571759603092920],USTC[0.06135225674285251],XRP[0.75528449753305637] |
| 00365770 | BTC[0.00001171471150000],BULL[0.00000007600000000],FTT[0.04501787545870590],SOL[0.01000000000000000],USD[0.00732102888000539],USDT[0.00000000076000000] |
| 00365771 | BTC[0.00000000180000000],FTT[25.98180000000000000],USD[515.366596389550000000] |
| 00365772 | ADABULL[0.00000929742500000],ALPHA[2000.38706000000000000],BTC[0.09999570550000000],BULL[0.00000674555000000],CREAM[0.00772380000000000],CRV[0.94775000000000000],ETHBULL[0.00000462550000000],ETHW[4.49961763000000000],GRT[0.78625000000000000],GRTBULL[0.00040677600000000],KNCBULL[0.00029909000000000],LINKBULL[0.00008642700000000],LTCBULL[0.00875450000000000],SOL[43.39175400000000000],SRM[219.95820000000000000],SUSHIBULL[0.17692900000000000],USD[1.80477536114414658],VETBULL[5.88122224000000000],XLMBULL[0.00053975000000000],XRP[3500.14500000000000000],XRPBULL[9629.31796580000000000] |
| 00365773 | USD[25.000000000000000000] |
| 00365774 | ETH[0.00029941674714260],ETHW[0.00029941674714260],SOL[0.00999478057496985],USD[0.1778570486654271] |
| 00365775 | BOBA[0.06054120000000000],BTC[0.00000001720000000],FTT[0.05457590800000000],SOL[0.00263182000000000],USD[192.08086006325239570000000000],XRP[0.518597000000000000] |
| 00365777 | FTT[4.89500000000000000],USD[2373.46138826461000000] |
| 00365778 | ETH[0.01000000000000000],ETHW[0.01000000000000000] |
| 00365780 | USD[0.0000118498760800] |
| 00365781 | AURY[0.00000000663650],AVAX[0.00000000002000000],BNB[0.00000000069946517],BNBBULL[0.00000000088000000],BULL[0.00000005960000000],ETCBULL[0.00000006000000000],ETH[0.00000005429582],ETHBULL[0.00000002800000000],MATIC[0.00000005580000000],SOL[0.00000079500000],TRX[0.00000000079198530],USD[1.0000113661515381],USDTB[0.000000031666049] |
| 00365783 | AAVE[0.00000009595400],ATOM[-0.00000021999968],BCH[0.00000018531873799],BNB[0.00000000095394380],BTC[0.00000010834748],ETH[0.00000012649352],ETHW[0.00000000727739],FTT[100321.71980128493699787],SRM[796.37428393000000000],SRM_LOCKED[105997.16905930000000000],SUSHI[-0.00000000255180811],USD[-22313.64335760273742400],USDT[0.00000000846681594] |
| 00365786 | BTC[0.00000100000000000],ETH[0.00000000377473091],FTT[25.05036381500000000],LUNA2[0.00366542821600000],LUNA_LOCKED[0.00855266583600000],NFT[351427533116123862][1],RAY[0.00000000959370540],SRM[15.29168800000000000],SRM_LOCKED[382.74255924000000000],TRX[0.00001100790024600],USD[0.00140800979411283],USDT[0.00000000262487000],USTC[0.00000000011687600] |
| 00365787 | BTC[0.00000007542767],ETH[0.00000000686800000],FTT[0.00000001500000],LTC[0.00000001500000],NFT[311561286298520146][1],NFT[430765389751457436][1],NFT[454363941392864133][1],NFT[547913821069887153][1],USD[0.00000002297878980],USD[0.00000001172300000] |
| 00365790 | BOBA[0.04299990000000000],DFL[8.03480000000000000],FTT[0.00000000019590830],NFT[379341566490200852][1],NFT[438058773811451666][1],NFT[490110530116800737][1],NFT[545997221529864156][1],NFT[552868581635731104][1],USD[0.00000013255072] |
| 00365791 | BRZ[-160.87299065043820660],BTC[0.00009656385729000],ETH[0.00016716345300000],ETHW[0.00017171273169800],FTT[0.08271000000000000000],USD[36.66723813955579080] |
| 00365792 | BEAR[11944.02200000000000000],BULL[0.00920627140000000],DOGEBEAR[29994.000000000000000000],USD[4.49139080640793000],XRPBEAR[4972.000000000000000000],XRPBULL[489.109610000000000] |
| 00365794 | BNB[0.00000000047180176],BTC[0.00139673691243000],DOGE[0.00000001320000],ETH[1.00000003740280000],FTT[0.07753400000000000],MATIC[0.01500000000000000],RUNE[0.00200000000000000],SOL[0.00300000000000000],SPELL[1.00000000000000000],SRM_LOCKED[311.50571860000000000],SUSHI[0.35949880000000000],USD[1.35949880000000000] |
| 00365800 | AMPL[0.00000000058173321],FTT[0.02153203763031859],LUNA2[0.07450202728000000],LUNA2_LOCKED[0.17383806370000000],LUNC[0.24000000000000000],SOL[3.52058667000000000],USD[1105.95306320271591 5] |
| 00365801 | AAVE[0.00000004000000],BTC[0.00000009840000],ETH[0.00093424200000000],EUR[0.00000100001674624],FTT[0.18573053393215691],LTC[0.00000003500000000],USD[0.00801451224460884],USDT[52.39497353413 56750] |
| 00365802 | ETH[0.0000000050000000],FTT[0.00000003582549],USD[0.0000010930668679],USDT[1.93864767314606 36] |
| 00365803 | ALPHA[0.37197250000000000],AMPL[0.06330072171534657],ASD[0.09604375000000000],BADGER[0.00999130000000],BAO[928.37500000000000000],BNB[0.01129627500000000],BTC[0.0032341221678234],CRV[0.76705190000000000],DOGE[0.81848000000000000],DYDX[0.07422114000000000],ETH[0.29319034158541800],ETHW[0.29319034158541800],FTT[100321.19608271534651800],NFT[32172800000000000],RAY[0.33728000000000000],RUNE[0.04814875000000000],SNX[0.08166741412818000],SOL[39.77600675000000000],SRM[79.67547330000000000],SRM_LOCKED[481.32452670000000000],SUSHI[0.20477782550457110],TRX[0.00000020000000000],USD[0.00384800000000000],XRP[0.74312000000000000] |
| 00365807 | BOBA[0.49400000000000000],OMG[0.49400000000000000],USD[0.00794373177113120],XRP[0.70000000000000000] |
| 00365809 | ATLAS[25005.5000000000000000],FTT[0.04448183000000000],TRX[0.00005000000000000],USD[0.00000012249969],USDT[0.00000008712526 1] |
| 00365813 | BNB[0.00000003501046461],BTC[0.00000002637253001],DOGE[0.00000003462154],ETH[0.00000003454581201],LTC[0.00000006001368 16],SHIB[0.00000002486317201],TRX[0.00000002321415001],USD[0.00000005798169490],USDT[0.63930097616326597] |
| 00365814 | TRX[15.79147810000000000],USDT[1.700000019694953] |
| 00365816 | ALGOBULL[194700.0957300000000000],DOGEBULL[0.0000047000000000],USD[0.00000000022760510] |
| 00365818 | BTC[0.00000003387500],LUNA2[0.00067640631590001],LUNA2_LOCKED[0.00157828140400000],USD[9851.52066180318233820],USDT[260.040000000000000] |
| 00365819 | SOL[0.00168898000000000],TRX[0.00008100000000000],USD[-2.65711822184844000],USDT[3.23658827823787640] |
| 00365820 | DOGEBULL[0.00000967800000000],EOSBULL[0.00592000000000000],GRTBULL[0.00000271300000000],SXPBULL[0.00090210000000000],TRX[0.00001000000000000],USD[25.00000000023955664],USDT[0.00000008459045 4],XRPBULL[0.093600000000000] |
| 00365823 | ETH[0.00000038000000],FTT[0.00001161781846588],MOB[0.00000050000000000],RAY[0.00000001500000000],SOL[0.00472130500000000],STEP[73437.23573977000000000],USD[0.034483876438471],USDT[0.004580000000000] |
| 00365824 | BTC[23.91188562500000000],DOGE[32305.35771000000000000],ETH[500.09981255500000000],ETHW[500.09981255500000000],SHIB[96846.00000000000000000000],USD[48.22126610050000000],USDT[0.28928300000000000] |
| 00365828 | ETH[0.00000038896649],ETHW[0.50000000838895649],FTT[0.01430849000000000],RUNE[42.68674307985000000],USD[0.000000207897884084] |
| 00365829 | USD[0.01269787478444840],USDT[0.005989000000000000] |
| 00365830 | USD[5.000000000000000000] |
| 00365833 | 1INCH[0.00000010000000],ARS[269.21741190000000000],CRV[0.71860000000000000],USD[0.000000042426 6243] |
| 00365834 | BNB[0.00000006000000],BRL[-0.00785361592606190],BTC[0.0000001472327 70],FTT[0.0000000050255400],SOL[0.0000001 09698400],TRX[0.0000000217600 0],USD[0.02181762337202921],USDT[0.00000013541470] |
| 00365835 | FTT[0.00042445824938908],LUNA2[0.82966779900000000],LUNA2_LOCKED[1.93589153100000000],USD[0.0536516641673610] |
| 00365836 | BTC[0.0014565200000000],COIN[0.00000071200000000],DOGE[0.99930000000000000],FTT[0.06358812705969654],GME[0.11997600000000000],PERP[0.00000000696875],RAY[0.99580000000000000],USD[0.043459854 11208],USDT[0.000000155417936] |
| 00365839 | TRX[0.00001000000000],USD[0.02220000844465844],USDT[0.00000055389180] |
| 00365842 | BTC[0.00002069470400],DOGE[0.81786000000000000],ETH[0.0006399989640799],ETHW[0.00064000014698090],FLM[0.49218800000000000],LINK[0.00000006936543],LUA[0.00000004164220],PAXG[0.00000000866560000],ROOK[0.00000008656000],SRM[0.00092236218182882],SRM_LOCKED[0.00327784000000000],USD[16510.81863783810787990],USDT[1.38379925052540250] |
| 00365843 | FTT[45.386531776000000000],SOL[14.07934230045985],SRM[307.41435003000000000],SRM_LOCKED[8.87086201000000000],USD[2.467768131044241] |
| 00365844 | BTC[0.00009561100000000],ETHBULL[0.00005438000000000],USD[0.00000009375000 00] |
| 00365845 | FIDA[0.00041000000000000],FIDA_LOCKED[0.00783716000000000],FTT[0.000000028378780],SRM[9.99054880000000000],SRM_LOCKED[0.23777263000000000],USD[0.0000001216668 61],USDT[0.000000025000000] |
| 00365847 | DAI[0.00000005447424],USDT[0.0000000667312 00] |
| 00365848 | TOMOBEAR[10064809.85652631000000000],TRX[3.02274705000000000],USD[0.00000000434331468] |
| 00365849 | ALPHA[0.00000004250000],BTC[0.00000000000000],FTT[0.128347349833188],SGD[0.00274230000000000],SOL[55.83420099000000000],USD[0.01203660324356 0] |
| 00365851 | ADABULL[0.00000000735760000],ATOMBULL[0.00000000500000000],BCHBULL[0.00000000300000000],BNBBULL[0.00000000061225000],BTC[0.00000007345000000],BULL[0.00000005750000000],DOGEBULL[0.000000028430000],ETCBULL[0.00000007700000],ETH[0.00000000849100000],ETHBULL[0.000000045715000],FTT[0.00000007969401 42],LTD[0.00000000500000000],LINKBULL[0.00000000210000000],LTCBULL[0.0000001500000000000],SOL[0.00000003673641],TRXBULL[0.000000073434000000000],USD[0.22900340685652041],USDT[0.00000069402654],VETBULL[0.00000000390000000],XRP[0.00000001200000],XTZBULL[0.00000000500000000] |
| 00365852 | TRX[0.00000200000000000],USD[0.00000001272407000],USDT[0.00000002728893] |
| 00365854 | AMPL[0.00000050654196],RAY[13.01035673000000000],USD[0.00000038959179020],USDT[0.00000008540043] |
| 00365860 | BTC[0.0000000061192645],BULL[0.00000001516475000],CHZ[0.00000000012339600],CRC[0.00000001939600000],ERG[-0.000000166322342],ETHW[-0.00000016233455],FTM[0.0000000009397000],FTT[25.00087461412995631],LTCBULL[0.0000002500000000],MATIC[-0.00000019908357],RAY[0.0000000366274561],RUNE[0.00000010000000],SOL[0.0000000150000000],TRXBULL[0.00000000000000],USD[1.34310168545951],USDT[0.00000012247222],WBTC[0.00000000067250000],WETH_WH[0.434000000000000000] |
| 00365863 | BTC[0.0000640000000000],FTT[0.0000080000000],SRM[0.0721073000000000],SRM_LOCKED[6.26758242000000000],USD[1.869703566232353],USDT[0.00000029083786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365864 | USD[5.6274564880000000] |
| 00365872 | SOL[3.3493567428760000],TRX[0.0000300000000000],USD[0.2671033016000000],USDT[0.0003990000000000] |
| 00365874 | AVAX[0.0000000074634144],BNB[0.0000000079112478],ETH[0.0000000005385728],USD[1.0000127002438794] |
| 00365876 | BTC[0.2450218740000000],BUSD[1.0000000000000000],DOGE[5.0000000000000000],USD[9873.8334018872901188] |
| 00365878 | USD[0.0000000019528700] |
| 00365880 | BSVBULL[36.9886000000000000],FTT[0.0709032500000000],USD[0.0879453678655383] |
| 00365881 | ASD[0.0948200000000000],BTC[0.0000000059771648],PSY[21.9956000000000000],TRX[0.0000360000000000],USD[-0.6588869702332581],USDT[2.1055553199942050] |
| 00365882 | TRX[0.0000010000000000],USD[0.0000000009353017],USDT[0.0000000106582196] |
| 00365883 | BTC[0.0000000083280457],FTT[0.0000001425030000],USD[0.0000000076176736],USDT[0.0000000072598498] |
| 00365885 | BCH[0.0740680800000000],BTC[0.0000000075000000],ETH[0.0000000050000000],USD[76.8788092749331701],USDT[0.0000000024851972] |
| 00365887 | USD[0.0000022295200495] |
| 00365889 | USD[0.0000000060559105] |
| 00365891 | ATLAS[20000.0000000000000000],HT[0.0098255500000000],LUA[0.0023970000000000],MAPS[0.7347248500000000],USD[0.1666010215242246],USDT[0.0259000009587166.2] |
| 00365892 | USD[0.0000000058614792] |
| 00365894 | FTT[25.0687359550000000],USD[1.0994466727200000] |
| 00365896 | ALICE[0.0026925000000000],BLT[0.0100000000000000],BTC[0.0000860095000000],EDEN[0.0269410000000000],ETH[0.0004200020000000],ETHW[0.0042000200000000],FTT[156.2010917600000000],LINA[0.3689000000000000],MATIC[0.0129500000000000],MKR[0.0097938500000000],RAY[7.8697546300000000],RUNE[0.0012550000000000],SOL[0.0000000100000000],SRM[0.9271340300000000],SRM_LOCKED[31.4540027000000000],SUSHI[0.4587475000000000],TRX[0.0000030000000000],UNI[0.0312992500000000],USD[-0.0000814472814544],USDT[510.5078186686214168] |
| 00365897 | BNB[0.0000000098196],ETH[0.0000000027117113],EUR[0.0000000005632063],FTT[38.1858467727285102],LUNA2[0.0845920010000000],MATIC[BULL[0.0000000005654636],SRM[0.0023919000000000],SRM_LOCKED[0.4192117500000000],USD[-0.0106707794804729],USDT[0.0000000087745085] |
| 00365898 | BAND[0.0000000001708000],BNB[10.0062250523304178],BTC[0.0000000033844100],DOGE[0.0000000058562500],EUR[156.1097700573571346],FTT[25.5347083494134990],TRX[0.0000000012158600],USD[1.9519898805421551],USDT[19000.0000000074589600],XRP[0.0000000060000000] |
| 00365900 | ALTBULL[0.0000000050000000],BULLSHIT[0.0000000045000000],DOGEBULL[0.0000000050000000],FTT[0.6201388265220074],MIDBULL[0.0000000050000000],USD[0.0784682244500000],USDT[0.0000000137610S],XTZBULL[0.0000000050000000] |
| 00365902 | BEAR[80.8620000000000000],BULL[0.0000086308000000],DOGEBULL[0.0000090970000000],ETHBEAR[9676.0000000000000000],ETHBULL[0.0000052610000000],LTCBULL[0.6804000000000000],TRX[0.0000010000000000],USD[0.0615625975000000],USDT[0.2893417715000000],XRPBEAR[235.0000000000000000] |
| 00365905 | ETH[-0.0001706480871928],ETHW[-0.0001695612989972],TRX[0.0000000603746101],USD[1.5876681820000000],USDT[0.0000000133013578] |
| 00365907 | USD[3.7697031259000000] |
| 00365909 | AVAX[0.0939390000000000],BLT[0.0100000000000000],BNB[0.0000000077300000],ETH[0.1170000000000000],ETHBULL[0.0000000000000000],ETHW[0.1170000000000000],FTM[0.5630000000000000],FTT[0.3036242241682649],MANA[0.0000000050000000],MATIC[35.3921296200000000],MEDIA[0.0000000083078624],RAY[0.0000000037613693],SAND[0.8552200000000000],SOL[0.0000000982207471],USD[0.0000000877168260],USDT[0.1712288804773714],VETBULL[0.0000000010000000] |
| 00365911 | ASDBULL[0.0000000020000000],BNB[0.0000000100000000],BTC[0.0000000028702200],BULL[0.0000000449575000],COMPBULL[0.0000000084650000],DEFIBULL[0.0000000032400000],DOGEBEAR[5910.3080000000000000],ETH[-0.0000001500000000],ETHW[0.0000000027117113],EUR[0.0000000000000000],FTT[38.1858467727285102],LUNA2[0.0845920010000000],MATICBULL[0.0000000005654636],SHIB[1700000.0000000000000000],SOL[0.0000000097531902],USD[7.7288085928923759],USDT[0.0000000079437604],XRPBEAR[58.9094000000000000],XTZBULL[0.0000000050000000] |
| 00365913 | BNB[0.0000000117740671],BNT[0.0000000046318500],BTC[0.0000000035136330],ETH[0.0021802869175480],ETHW[0.0000000025008655],FTT[-0.0000000022291571],LOOKS[0.0000001000000000],ROOK[0.0000001000000000],SOL[-0.0000000020000000],SXP[0.0000000068000000],UBXT[0.0000001000000000],UNI[0.0000000027628200],USD[-0.2251793146021079],USDT[0.0000000129903349] |
| 00365917 | BOBA[3570.8642900000000000],CRV[0.0000000100000000],ETH[0.0000001000000000],LUNA2[0.0000000341259617],LUNA2_LOCKED[0.0000000796272439],PTU[442.9335500000000000],USD[26416.3156605763415093000000000] |
| 00365920 | USD[5.0000000000000000] |
| 00365922 | USD[5.0000000000000000] |
| 00365924 | USD[0.0000000084239768] |
| 00365926 | ETH[0.0000001119539201],LINA[0.0000000050914295],LINK[0.0000000096649103],MATIC[0.0000000052628416],REEF[0.0000000046880000],SXP[0.0000000083301063],USD[25.3272411954978168],USDT[0.0000000050000000] |
| 00365928 | USD[0.0000028855309519],USDT[0.0000000056336734] |
| 00365929 | USD[0.0000000016111775.4] |
| 00365931 | USD[0.0000000075000000] |
| 00365933 | ETH[0.2149002200000000],ETHW[0.2149002177241641],USD[51.1106939000000000000000000000] |
| 00365936 | USD[1.4585052561463557] |
| 00365937 | DOGE[0.1192000088441598],ETH[0.0000000023521600],TRX[0.0000360000000000],USD[-392.2473439116726051],USDT[436.6928241014443900] |
| 00365940 | TRX[0.0000500000000000],USD[2.9603586730919 16],USDT[0.0000000085534576] |
| 00365946 | BTC[0.0161397180389992],RUNE[1115.8036975256218377],SNX[471.4951858940760520],USD[-6123.9392460617894168],USDT[0.0000000058765075],XRP[16718.2924591217981070] |
| 00365948 | BAO[33.0000000000000000],BTC[0.0000000000048828],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0745920100000000],TRX[0.0002100000000000],USD[0.0071447860986875],USDT[126.4279222268296916] |
| 00365947 | BTC[0.0000000031576080],EUR[8.9384249604012400],FTT[150.5877203900000000],USD[11.3779164828951106] |
| 00365950 | BTC[0.0000024542602],ETH[0.0000000084706547],USD[0.0048615379136 18] |
| 00365953 | BTC[0.1519827415000000],ETH[0.0005072350000000],ETHW[0.0005067235000000],LTC[0.0086218000000000],UNI[0.0910320000000000],USD[2.4681204070000000] |
| 00365953 | AAVE[10.1100000000000000],AMPL[0.0000000325747],AUDIO[2502.0000000000000000],AVAX[124.9000000000000000],AXS[0.0000000050000000],BADGER[0.0000000085000000],BCH[10.4350000000000000],BTC[1.3000000000000000],BUSD[10.0000000000000000],CHZ[8770.0000000000000000],COPE[6239.0000000000000000],CREAM[0.0000000750000000],DOT[140.3000000000000000],ETH[11.0004444925000000],ETHW[0.0004448770171430],FTT[121.6969189935825991],FXS[0.0174997900000000],GST[11.0000000000000000],KSHIB[30000.0000000000000000],MATIC[580.0000000000000000],MNGO[19730.0000000000000000],MTL[0.0982394000000000],NEAR[437.7000000000000000],OXY[0.7681000000000000],PERP[0.0000001000000000],RUNE[353.6076666540000000],SLP[6950.0000000000000000],SOL[8.0000000000000000],SRM[1042.1971219600000000],SRM_LOCKED[10.8307992000000000],SWEAT[66.1901602500000000],SXP[2306.4542326083007087],USD[52128.6993192078900876000000000],USDT[20.0000000000000000],USDT0[0.0000000001671208],WFLOW[73.2800000000000000],XRP[25278.2418923700000000],YFII[0.0039400045000000] |
| 00365956 | BTC[0.0000010000000000],ETHW[0.0007352638615955],USD[0.0000053449918709] |
| 00365957 | EUR[0.0000031820025376] |
| 00365958 | BNBBULL[0.0669905480000000],DOGEBULL[0.0000006600000000],SUSHIBULL[35700.1735200000000000],USD[0.0412974120000000],USDT[0.0000000412105522] |
| 00365959 | USD[5.7302417745000000],USDT[0.0000020448807705] |
| 00365960 | BTC[0.0000000445742060],CRO[0.0000000076375000],ETH[0.7098486450000000],ETHW[1.0009964250000000],FTT[25.0659453328865512],RAY[1137.2351794400000000],SRM[1.6360847100000000],USD[-0.6945068841034753],USDT[0.0000000839506016] |
| 00365966 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[-1.5756684027000000] |
| 00365967 | ADABULL[2.2200000001000000],ASDBULL[0.0000000095000000],ATOMBULL[0.0000000230000000],BNBBULL[0.0000000075555000],BTC[0.0000004592099],BULL[0.0000004592099],DOGEBULL[0.0000000558545000],ETHBULL[0.0000000558545000],GRTBULL[0.0000000095000000],LINKBULL[0.0000000088750000],LTCBULL[0.0000000090000000],SUSHIBULL[80000.0000000000000000],THETABULL[0.0000000025000000],TRXBULL[0.0000000050000000],USD[0.1469849218257897],USDT[0.0000000840180418],VETBULL[0.0000000078000000],XRPBULL[0.0000000065000000],XTZBULL[0.0000000550000000] |
| 00365968 | BTC[0.0000430520000000],FTT[14.2666107400000000],USD[0.0000000760367636437],USDT[1184.6886107005800000] |
| 00365969 | USD[0.0000000090925723],USDT[0.0000000099471712] |
| 00365974 | BCH[0.0000001440000000],COMP[0.0000000151000000],ETH[0.0000000096500000],SNX[0.0000000050000000],UNI[0.0000000050000000],USD[5.8796291017745399],USDT[0.0000000041370630] |
| 00365976 | BLT[0.1885500000000000],FTT[0.0097914544419650],SOL[0.0000001000000000],TRX[0.0000030000000000],USD[191.6479838114388368],USDT[0.0000000003497071] |
| 00365983 | ETHBULL[0.0000000063125 22],ETHBULL[0.0000000683100000],FTT[0.0232700400348493],SXPBULL[0.0000000050000000],USD[0.0000000160968939],USDT[0.0000000041745466],XRPBULL[0.0000000050000000] |
| 00365984 | USD[-0.3557820435300388],USDT[10.3429474397237220],XRP[0.0001920000000000] |
| 00365985 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00365986 | ALEPH[2815.47861530000000000],ALICE[106.06638368000000000],ALPHA[0.33042630000000000],AMPL[0.00000000009050624],ATLAS[32533.21591700000000000],AUDIO[0.62347510000000000],BCH[0.00065386790000000],BTC[0.00000000591000000],CEL[0.05190000000000000],COPE[0.94563150000000000],DENT[34.52012000000000000],FTT[0.09810000000000000],KIN[9375.22300000000000000],LUA[2844.57564807000000000],MATIC[0.00000010000000000],TLM[7909.00000000000000000],USD[1.15032483227646291],USDT[0.00000003304213] |
| 00365990 | USD[5.00000000000000000] |
| 00365992 | GODS[0.00000000797455880],LINA[0.00000000824403318],MATIC[0.0000009935384243],NFT [5720778400505550181][1],SOL[0.00000000004248000],TRX[0.00000200000000000],USD[0.00000001617980560],USDT[0.00000000000032811] |
| 00365993 | ADABULL[0.00000000006500000],ATOMBULL[0.00000000050000000],BAND[0.00000000005000000],BUSD[19788.98740219000000000],CEL[0.08383100000000000],DYDX[310.82066379000000000],ETH[0.00000000068000000],FTT[120.46476059705698808],LINK[0.00000000500000000],LINKBULL[0.00000000050000000],USD[0.00000000000000000] |
| 00365995 | USD[0.00004267427807004] |
| 00365997 | ASD[0.00000004617242423],ATLAS[0.00000000996722279],BOBA[0.00000009207402],BTC[0.00000065698352],BULL[0.00000000084750000],DOT[0.00000005916131200],ETHW[0.00000010000000],FTT[0.00000010529476],GODS[0.00000004382000000],GOG[0.00000002533314400],IMX[0.00000004571344400],KIN[0.00000009528204500],KSOS[0.00000002352735600],LINKBULL[0.00000000053814173],MAPS[0.00000004759383000],MATIC[0.18000000000000000],MATICBULL[101400.000000016256800000],ORBS[0.0000000396351540],RAY[0.000000052398591],SAND[0.00000000012840234],SOS[0.00000000046589400],STEP[0.000000052523061] THETABULL[0.00000000693712080],USD[0.01019467698515311],USDT[0.00000000035378148],ZEC(BULL[0.00000004150000000] |
| 00365999 | BTC[0.00000000197500000],DOT[173.53299013034893000],ETH[5.01322223864640000],ETHW[0.00007350941720000],FTT[200.62625336678810000],RUNE[0.06412312500000000],SNX[400.08672668095700],SRM[871.51400208000000000],SXP[4574.37207876677787450],USDT[0.00000001173040000] |
| 00366001 | ADABEAR[1998600.00000000000000000],ASDBEAR[9860.00000000000000000],BNBBEAR[99930.00000000000000000],BTC[0.00002410000000000],BULL[0.30000000000000000],DOGEBEAR[251823611.51029133471910356],DOGEBULL[0.00000005521460000],ETHBEAR[390981.41090627539372800],ETHW[0.00302275465239315],LINKBEAR[99930.00000000000000000],LUNA2[0.11415839110000000],LUNA2_LOCKED[0.26636957910000000],LUNC[24858.23000000000000000],SUSHIBEAR[59988.00000000000000000],SUSHIBULL[7736430.42309261000000000],TOMOBEAR[89982000.00000000000000000],TRX[27.29616800000000000],USD[12.17446444315440800],USDT[132.23146952249019640],XRPBEAR[9993.00000000000000000],XRPBULL[10004342.16139082028878080] |
| 00366003 | ETH[0.00000005000000000],USD[0.00000000841405420] |
| 00366005 | AVAX[-7.82759647850091020],BTC[0.00047675400000000],DOGE[5.00000000000000000],ETH[0.00504466900848471],ETHBULL[0.00050446090844871],ETHW[0.00050446090844871],FTT[25.00000000000000000],LUNA2[0.00072909960920000],LUNA2_LOCKED[0.00170123242200000],LUNC[0.00395900000000000],OMG[19.00000000000000000],USD[524.13901881326104314],USDT[0.0000000000128100000] |
| 00366006 | AVAX[0.00000000580012800],BTC[0.00000000097760000],DOGE[0.00000001134650],ETH[0.00000005093900],ETHW[0.00000005093900],SOL[0.00000015978495],USDT[0.00000027083952] |
| 00366008 | USD[-0.00290907056815O],XRP[0.05602996249859441] |
| 00366010 | USD[0.00000000694535555] |
| 00366012 | BNB[0.00000010000000000],BTC[0.00000001000000000],FTT[0.01456653827332701],LTC[0.01546830243407001],USD[2.19377548316322071],USDT[0.00000000525338111] |
| 00366014 | USD[274.25828067415000000] |
| 00366016 | USD[0.00883481451468603],USDT[0.00000000809031211] |
| 00366018 | USD[0.00000000656297600] |
| 00366020 | ETH[0.00756304000000000],ETHBEAR[0.00000000088842385],ETHBULL[0.00000000826044495],USD[5.86305550470900001],USDT[0.32853753129114439] |
| 00366021 | DOGE[4.69661944249351151],EOSBULL[0.00000000882234820],UNI[0.00000000848143211],USDT[0.00010630456914041],XRP[0.00000000625089100] |
| 00366024 | BTC[0.00000003262804110],DOGE[7.00000000000000000],ETH[0.00032491000000000],ETHW[0.00032497539486],USD[0.03090032000090963],USDT[0.00947883470601465] |
| 00366027 | AMPL[0.00000002017204],ATLAS[19010.00000000000000000],COPE[224.89739500000000000],FTT[25.99456889316276480],SNX[373.900000000000000000],SOL[0.07581836000000000],STEP[1128.39707530000000000],SUSHI[0.00000100000000],USDT[101.32775095874422990],XRP[3426.00000000000000000] |
| 00366028 | AAVE[0.00000001000000000],BTC[0.00000009800000000],ETH[0.00000005000000000],FTT[150.96020851909590000],GRT[0.00000000826587000],ROOK[0.00000000145774361],USD[0.00000001457743610],USDT[0.00000018092555542] |
| 00366029 | FTT[0.00000003588059],USD[0.00000007759844610],USDT[0.00000019059777] |
| 00366030 | AMPL[0.08937363075726701],ASD[0.08413500000000000],BTC[0.00005547000000000],BULL[0.00000000425000000],ETH[0.00099088000000000],ETHW[0.00099088000000000],MATIC[0.32129582000000000],SOL[0.09925900000000000],USD[74.71648588105561880],USDT[-0.00000005000000000] |
| 00366031 | USD[0.00000010877743],USDT[0.00000000553515759] |
| 00366032 | ALGOBULL[46013726.00000000000000000],ALTSBB9.87400000000000000],AVAX[1.09984000000000000],EOSBULL[349888.00000000000000000],FTT[0.02970001000000000],POLIS[49.99000000000000000],SOL[0.00000014338407600],SUSHIBULL[49990.00000000000000000],SXPBULL[85170962.29720000000000000],TRX[0.00022000000000000],USD[0.01802150714068116],USDT[0.00000008131627],XRPBULL[82552.44400000000000000] |
| 00366033 | BTC[0.00000001647219341],COPE[0.00000004638000],ETH[-0.00000005685743],FTT[0.00000007484716O],MTA[0.0000000139482500],OXY[0.00000002632827],RAY[0.00000002656281],USD[1.36603618075494],USDT[0.00000014481007] |
| 00366038 | USD[0.00011995139819861] |
| 00366039 | USD[25.00000000000000000],USDT[0.00000004750000000],XRPBEAR[0.02013350000000000],XRPBULL[0.00700000000000000] |
| 00366042 | FTT[0.06215556282324795],USD[0.00763114400000000],USDT[0.00000000500000000] |
| 00366044 | FTT[0.09405362726000000],SUSHIBULL[614400.00000000000000000],USD[18.73360309205286],USDT[0.00000005310016],XRP[0.00000000934526618] |
| 00366046 | ADABULL[0.00000001548450000],ALTBEAR[0.77691766000000000],ALTBULL[0.00000000028926O],APE[0.0000000079333610],ATOM[0.02018716000000000],AVAX[0.00000012129043],BNB[0.10172120255875O8],BNBBULL[0.00000058300000O],BNT[0.00000010000000O],BOBA[0.00000006835098],BTC[0.00536261692269764],BULL[0.00000010794401],CAD[0.00000000828631],COMPBULL[0.00000007100000O],CRV[0.00000004473588],DEFIBULL[0.00000002900000O],ETHBULL[0.00002353836523O1],ETHBULL[0.00000006676000O],FTM[0.00000009700000O],FTT[25.06353988982635564],GBP[1751.7312584268190978],LINK[0.03654547100000O],LINKBULL[0.00000000044107709],LOOKS[0.00000007036557O],LTC[0.02486000009801600],LUNA2[83.61677059880000O],LUNC[566.01936500000000O],MATIC[20.00000007000000O] RUN[0.00000028060000],RUNE[0.00000029406090],MER[0.00000000741989786],RBN[0.000000160000000],SFP[0.00000026956979],SAND[0.00000000051344262],SOL[-0.00000001026445685],SRM[0.22252782884949996],SRM_LOCKED[2.55397282000000],SXP[0.0000006638225],SXPBULL[0.00000001354517],TRXBULL[0.00000000000000],USD[820.38649889623476456],USD[0.000024709909217],USTC[272.846954980000000],XLMBULL[0.00000016243480],XRPBULL[0.00000000004458],YFI[0.00000000000000000],XTZBULL[0.00000000800000000] |
| 00366049 | 1INCH[0.00000002928652],BNB[0.00000007990680],CHF[0.00000007501080],DEFIBULL[0.00000002950000],ETH[0.00000009848011],FTT[34.25638119693269918],RAY[59.81768663000000],SLP[0.00000004660000000],SOL[3.15635439967831],SUSHI[0.00000010000000],USD[0.00000003858171],USDT[2.4251080703647],YFI[0.00000000207038560] |
| 00366052 | USDT[0.19357200000000000] |
| 00366053 | USD[25.00000000000000000] |
| 00366056 | AURY[2.41812182923780O0],SPELL[1300.00000000000000000],USDT[0.90350330417500000] |
| 00366058 | AUD[0.00000007665906O],BTC[0.01343017250748O],DOGE[0.0000001552507541],ETH[0.68382954313286735],ETHW[0.68382953541128735],USD[10.87960397864937571],USDT[0.00000009759833610] |
| 00366060 | DENT[94.36000000000000000],USD[0.00000011319697O],USDT[0.00000004844293],XRP[0.00000007884850O0] |
| 00366064 | CRO[0.00000004900000O0],USD[1.27430323600000O],USDT[0.00169900000000000] |
| 00366068 | OXY[1.11990200000000000],USD[238.38466878703502068] |
| 00366069 | BTC[0.00009972064131145],DOGE[0.00000007776017],ETH[0.00000015000000O],ETHBULL[0.00000000102966029],USD[0.00000004674544] |
| 00366072 | 1INCH[0.39162644630399000],ALGOBEAR[55.25500000000000000],BADGER[0.00000446650000000],BNBBEAR[0.52851500000000000],BSVBULL[0.85273000000000000],BTC[0.00083080700000000],COMPBULL[0.00074900000000000],DEFIBULL[0.00003516200000000],DOGEBEAR[517884.38550000000000000],DOGEBEAR202[10.00000000000000000],DOGEBULL[0.00000639000000],EOSBEAR[6425.40000000000000000],EOSBULL[0.01926050000000000],ETHBEAR[9489.40000000000000000],ETHBULL[0.00079980100000],FTT[0.08707960000000000],LINK[3513.14450000000000000],LTCBULL[0.00003253000000000],MATICBEAR202[10.07533000000000],OKBBEAR[57.33000000000000000],REEF[0.22922000000000000],SOL[0.000080826000000],TRX[0.001554000000000],TRXBEAR[754.49000000000000000],UNISWAPBEAR[0.06487400000000000],UNISWAPBULL[0.00000009654000],USD[2499.39160617789455141],USDT[300.11353552514234721],XRPBEAR[7.70318450000000000],XRPBULL[0.03719200000000000] |
| 00366074 | USD[0.00909359618989088],USDT[0.37466181000000000] |
| 00366075 | BTC[0.00000058900000000],ETH[0.00198674519418781],USD[-37.89608390963717171],USDT[47.74327986990732526] |
| 00366076 | FTT[0.02347563422903791],TRX[0.00000090000000000],USD[0.00000007392699],USDC[10091.58250811000000000],USDT[0.00000009129255O] |
| 00366077 | BTC[0.00419341719539402],ETH[0.00000000511488500],MATIC[0.00000007360000],USD[0.368003462694169O],USDT[0.00000001256250377] |
| 00366078 | BTC[0.00000002704584775],DOGE[0.00000006784350],FTT[0.00000008631792],TRX[0.00000006166900O],USD[0.4110745254722020],XRP[0.00000002244365938] |
| 00366080 | BTC[0.00000002704896300],CHZ[7.61026727000000000],COMP[0.0000000069889765O],ETH[740.00000000000000000],FTT[0.00000000008998765O],MATIC[-0.00000001446032O],RAY[0.00000000100000000],SOL[0.00000001554881O],SRM[3.14213030000000000],SRM_LOCKED[19.92277357000000000],USD[44329.50580115260716253],USDT[0.05726777090047423] |
| 00366086 | BTC[0.48995605500000],ETH[0.00000045189136],FTT[34.92384879327853],SRM[0.00000041665000],SUN[0.00378179500000O],USD[44329.50580115260716253],USDT[0.05726777090047423] |
| 00366088 | DOGEBEAR[1599680.00000000000000000],FTT[0.09846000000000000],MAPS[92.98140000000000000],UBXT[11875.22824053000000000],UBXT_LOCKED[61.78200307000000000],USD[0.0000000713496171],USDT[0.00248882802501253] |
| 00366089 | BNB[0.65955592000000000],BTC[0.05200373487972464],ETH[0.31996205693592614],ETHW[0.00000000900000000],FTT[11.15007258830957441],USD[5.12542430312905400000000000] |
| 00366090 | BTC[0.00000000912311O2],USDT[0.00000000742089772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366091 | BAO[0.000000002898500],BTC[0.000000008000000],DOGEBULL[0.0000000081600000],ETH[0.000000100000000],MOB[0.000000100000000],SOL[0.000000038856322],USD[0.000009587848130],USDT[0.000000156755445] |
| 00366092 | BTC[0.01927873170663000],USD[0.00003644770220] |
| 00366094 | BTC[0.000000003488700600],ETH[0.000000000794798670],FTM[0.00000002594500],FTT[0.000000008789046],PAXG[0.000000050000000],SOL[0.000000089823470],USD[0.003769319308466390],USDT[0.00000004160686861] |
| 00366097 | ALPHA[0.000000000811264],AMPL[0.0000000008260507],AVAX[0.0000559000000000],BAND[0.000000001126482],BNB[0.000000069821282],BTC[0.02475883658169],ETH[0.000000007999664],FTT[0.000000001177345],LINA[20.054580020000000],LUNC[0.127353380000000],LUNC[0.175966750000000],MATIC[0.00000010983320],NFT (304377045355024609)[1],NFT (336167000841617816)[1],NFT (363113192529810549)[1],NFT (365361174688117936)[1],NFT (437017416515188507)[1],NFT (442849709524283289)[1],NFT (452453869042497940)[1],NFT (465911814323779109)[1],NFT (471053194376021939)[1],NFT (475379995851286638)[1],NFT (480164730879357737)[1],NFT (487635995287414914)[1],NFT (515583091245684662)[1],NFT (528901056188351948)[1],RAY[0.000000083452000],SLV[0.000000088518400],SNX[0.000000088519425],USD[0.000028340244466406],SPELL[0.000000003277856600],SRM[-0.000000020699468],SUSHI[0.000000044964800],USD[-0.0048414854363791,YFI[0.00000000550000000] |
| 00366099 | BTC[0.000000000500000000],DOGE[3.000000000000000],ETH[0.000000012000000],EUR[7.378829933358203],FTT[2.314446399014734],MAD[0.0000002222300400],MOB[0.000000022834000],USD[205.6916906493185609],USDT[1.646206861871402] |
| 00366101 | USD[25.0000000000000000] |
| 00366102 | MATICBULL[0.070042900000000],THETABULL[0.000096983000000],USD[0.000012991071377] |
| 00366104 | BTC[0.0028809894722412],COPE[0.000000020000000000],DOGE[0.000000026000000],FTT[0.0843399374268953],SOL[0.000000064591310],SRM[11.405004720000000],SRM_LOCKED[47.995743640000000],SUSHI[0.000000006000000],UNI[0.000000000000000],USD[1.226560376547129],USDT[0.000000093655612] |
| 00366105 | ATLAS[679.864000000000000],AVAX[1.899631400000000],BNB[0.29994180000000000],DOGE[534.895418000000000],FTT[7.598679800000000],LTC[0.739855000000000000],MAPS[613.896696000000000],POLIS[11.459471328760000],SHIB[599880.000000000000000],SOL[1.391843480000000000],TRX[0.000777000000000000],USD[206.734726894289768000000000000],USDT[35.4303735344083587] |
| 00366110 | USD[0.465203731500000] |
| 00366111 | ADABULL[0.007168740000000000],BTC[0.000000013149925],USD[0.0001278774677910],XRP[0.210910000000000000],XRPBULL[64.196113250000000] |
| 00366112 | BNB[0.0000000986166000],BTC[2.928600008000000000],DYDX[0.000000006000000],ETH[0.000000118618000],ETHW[0.000000019652390],USD[0.973113687646264],USDT[0.000000011410278],WBTC[0.000000164352774] |
| 00366115 | BRZ[-1.736491097251170],BTC[0.000001507590525531],EUR[0.000000007536906],USD[0.264956000473520],USDT[0.1015795951769062],USTC[0.000000007600000] |
| 00366118 | BTC[0.000000015746406],FTT[0.000000006281979391],USD[0.000000007536906] |
| 00366119 | USD[0.000000000000000] |
| 00366123 | SNX[8.857360330000000000],SRM[1.939400000000000000],USD[0.005102809702160],USDT[0.007698079015440] |
| 00366124 | CEL[1.092230000000000000],SUSHIBULL[0.957300000000000000],USD[0.263182066850000] |
| 00366126 | BCH[0.000020730243130],BTC[0.0000000000010792],BULL[0.000000005000000000],ETH[0.0005564851706247],ETHW[0.00055648000000000],LTC[0.000000071998478],USD[0.377771521296686],USDT[0.208578084702407],XRP[0.000000096500667] |
| 00366127 | USD[0.000000001809522] |
| 00366131 | ALGO[4648.00000000000000],AVAX[0.0000000095467170],BTC[0.1510340458729761],DOGE[0.000000001430600],ETH[0.0005744674181145],ETHBULL[0.000000009700000],ETHW[0.0005743775181145],FTT[25.236268042673849],MATIC[0.00000002950000],SOL[0.000000047086682],SRM[0.101231360000000],SRM_LOCKED[0.45814033000000000],TRX[0.000070000000000],USDt-1724.904704315503547],USDT[10414.754855644866223] |
| 00366134 | DOGE[0.0000000029224000],FTT[0.000000036000000],KNC[0.000000014913188],RAY[0.000000051880000],SOL[0.0062372907120000],SRM[0.000000087254000],USD[10062.38767193488416748],USDC[0.423510796886294B] |
| 00366137 | AAVE[0.0013980000000000],ALCX[0.000768010000000],ALPHA[0.447290000000000],APE[0.0529070000000000],APT[0.692010000000000],BTC[0.000657520175000000000],CHZ[20162.230220000000],COPE[0.151292500000000],DOGE[0.612750000000000],ETH[0.00084487917108254],ETHW[3.5829912917108254],FIDA[0.869340000000],TRX[0.000740425000000],FTM[0.069422950000000],LOOKS[0.0C0.547830000000000],LINK[0.074500000000000],MATIC[3.693700000000000],OXY[0.677560000000000],PERP[0.298668000000000],RAY[0.01714000000000],ROOK[0.000208225000000],RUNE[0.051030661165030],SOL[0.097404250000000],SRM[7.602447570000000],STG[0.040050000000000],SUSHI[0.334535000000000],TRX[0.00000010000000],USDI[0.008843395471691AL],USDT[2221.48097914810652911] |
| 00366138 | USD[0.000534875000000] |
| 00366141 | ANC[0.972070000000000],AVAX[0.0000000456000000],BNB[0.0000000442000000],BOBA[0.048700000000000],BTC[0.000003430827325Q],ETH[0.000024084546738Q],FHBEAR[793945.0000000000000000],ETHW[0.00092400000000],FTM[0.0001090333320150000 0000],LTC[0.00000088000000],LUNA[0.045159177120000],LUNA2_LOCKED[0.103374143000000],LUNC[8977.606281725000000],ORBS[9.894550000000000],ROOK[0.000000015020000],RUNE[0.000000150200000],SLP[7.531900000000000000],SOL[0.108076260927625],SUN[0.004788800000000],SXP[0.000000004000000000],TLMi[0.990500000000000],TOMO[0.000000004000000],TRX[0.007860000000000],USDI[0.3792053256240495],USDT[0.035500447763048],USTC[0.556397500000000],XAUT[0.000014500000000],XRP[0.652279000000000],YFI[0.00000001250000] |
| 00366143 | ETH[0.000000100000000],USD[0.425679890700000] |
| 00366144 | AVAX[0.0000000069280000],BNB[0.000000002838740],BTC[2.000000002979928],CRO[1000.000000000000000],ETH[0.000000154581031],ETHW[0.000000099005548],FTT[0.000000098406605],GBP[5001.000000098495252],RUNE[100.000000000224000],SNX[100.000000000000000],SRM[100.000000000000000],TRX[1000.000000 0000000000],USD[1.988844196276013R],USD[0.000000071473930],XRP[2000.503988441415594Z] |
| 00366145 | BTC[0.000000057676360],DOGE[1.000000000000000],USD[0.000000101636778],XRP[0.000000081345831] |
| 00366147 | LUA[0.046146730000000],TOMO[0.005730000000000],USD[0.000000104341984],USDT[0.147274920000000] |
| 00366148 | AAVE[0.000000041626494],BTC[0.000000020341216],ETH[0.000000074314778],HXRO[0.000000008580000],SUSHI[0.0126700000000000],SXP[0.024240650000000],USD[0.3025069451679539],USDT[0.4296049699250000] |
| 00366149 | BADGER[0.000000005000000],BTC[0.000000009995089],ETH[0.000000100000000],FTT[0.000000052253769],RAY[-0.00000000000000000],SOL[0.000000100000000],SRM[0.007158230000000],SRM_LOCKED[3.776366020000000],TRX[0.000004000000000],USD[0.000000119467106] |
| 00366150 | BTC[0.000015790000000],USDT[0.469288700000000] |
| 00366152 | ALCX[0.000000030000000],BADGER[0.004350002530000],BTC[0.000014743627721],COPE[0.053752800000000],ETH[0.000000118914488],FTT[0.000000100367648],KNC[0.000000005000000],LTC[0.0014374822363022],MTA[0.0000001049031136],ROOK[0.000000092250000],SOL[0.000000017348408],SRM[0.000000000000000],USDI[4.652889291690455I],WBTC[0.000000184467864] |
| 00366154 | FIDA[0.815200000000000],USD[0.604490069000000] |
| 00366156 | USD[0.000000686916226],EUR[0.000000029117573],USD[0.000000105368396] |
| 00366158 | 1INCH[0.000000024344444],AAVE[0.000000086583777],ALCX[0.000000025000000],ALPHA[0.000000014408712],AMPL[0.000000009382940],ASD[0.0000000079648778],BAL[0.000000005000000],BCH[0.000000123250795],BRZ[0.000000000203736],BTC[0.0000000077500000],CEL[0.000000033347534],COMP[0.00000013500000],CREAM[0.000000050000000],DOGE[0.000000001249781],ETH[0.000000028685714],ETHW[0.00000028685714],EUR[0.000000003000000],FTT[0.013909008948799],GRT[0.000000002680000],HUM[4.651000000000000],KNC[0.00000007893456Z],LINK[0.000000008946000],LTC[0.000000006000000],ATC[0.000000048828101MKR[0.00000007479909I],OKB[0.000000039204488],PAXG[0.000000000750000],PROMD[0.00000050000000],RAMP[0.627125000000000],RSR[0.000000060178526I],RUNE[0.000000015828156],SNX[0.00000003137126I],SUSHI[0.00000000659022461.TOMO[0.00000007936851,TRX[0.00000000216983I[60],USD[0.00000000224119],WFI[0.000000067724119I],USD[0.000000009],XAUT[0.000000000000000] |
| 00366160 | ALPHA[0.099488735670529I],FTB[0.099488735670529],COPE[0.961500000000000],DOGE[0.000000007007114],ETH[0.001755953317586Q],FTT[0.000000071617170],RUNE[0.000000070764581],SHIB[89850.000000000000000],TRX[0.000000000000000],USD[85.601917244876419],USDT[542.167259987180233] |
| 00366163 | ALPHA[0.000000555224492],BTC[0.000736998968750],COPE[0.9615000000000000],DOGE[0.000000007007114],ETH[0.001755953317586Q],FTT[0.000000071617170],RUNE[0.000000070764581],SHIB[89850.000000000000000],TRX[0.000000000000000],USD[85.601917244876419],USDT[542.167259987180233] |
| 00366167 | RAY[0.000000026000000],SOL[0.000000105964965],USD[0.000000603948708S],USDT[0.000000002117888B] |
| 00366168 | USD[25.000000000000000] |
| 00366170 | FTT[0.084500000000000],USD[0.112765430284012] |
| 00366173 | BTC[0.000000012050595Z],ETH[0.000000113202877],SOL[0.000000003616158],USD[0.000000013744407] |
| 00366174 | USD[0.070062904292660] |
| 00366176 | BTC[0.000000011450000],FTT[0.09705500000000000],SOL[0.000358068358939],TRX[0.000004000000000],USD[0.0087925124898576],USDT[0.000000099544960] |
| 00366178 | BEAR[84.216000000000000],BRZ[0.614533690000000],USD[0.000000145350708],XRP[0.831300000000000] |
| 00366179 | ETH[0.007008000000000],ETHW[0.007008000000000],USD[4.094473710000000],USDT[0.009071000000000] |
| 00366180 | BTC[0.000000061190508],ETH[0.0011452863654050],ETHW[0.0001455407977299],LTC[0.0016979333186670],SUSHI[0.484250000000000],USD[0.2929175740984580] |
| 00366183 | BCH[0.000000323230580],BTC[0.0011887240700000],FTT[9.196736170952430],LTC[1.147947800000000],LUNA[12.253417660000000],LUNA2_LOCKED[28.591307880000000],LUNC[2668207.493896447000000],USD[1174.616062878739380300000000000] |
| 00366185 | ETHBULL[0.000177707000000],LINA[3007.893000000000000],USD[29.4598386440422041],USDT[52.426598537003268],XRPBEAR[59.89800000000000],XRPBULL[0.004260000000000] |
| 00366187 | AMPL[0.000000004726532] |
| 00366188 | BTC[-2.000000182229132],ETH[0.000000007561731],FTT[0.000000004580323R],LTC[0.000000205088660],MATIC[0.000000117784942],MATICBEAR2021[0.00011980000000],USD[8.807397537047739G],USDT[0.000000282006621],XRP[0.000000086257985] |
| 00366189 | USD[0.0068591130000000] |
| 00366192 | USD[0.9980907700000000],USDT[3.040000000000000] |
| 00366197 | MAPS[0.306405000000000],USDT[0.00000000800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366198 | AAVE[0.000000100000000],BNB[0.000000004677850],BTC[0.000000013330835],ETH[0.000000028946900],ETHW[0.000000056296416],FTT[0.073697248920970?],LUNC[0.0000003692347],SNX[0.000000083149500],SRM[471.726958890000000],SRM_LOCKED[2467.703623330000000],SUSHI[-0.000000026019700],UNI[0.0000001000000000],USD[0.00000000396247235] |
| 00366199 | CHZ[49.990500000000000],ETH[0.000000010000000],FTM[1.392426640000000],FTT[0.000000016274754],SAND[0.999240000000000000],UNI[0.000000023996328],USD[-0.100984014181493],USDT[0.025050618410570?] |
| 00366201 | ADABULL[0.000000020000000],BNBBULL[0.000000005000000],BULL[0.000000008000000],CBSE[0.000000000497640?0],COIN[0.000000017571524],DOGEBULL[-0.000000000000000],FTT[0.000000031112817],USD[2.074070144450118],USDT[0.000000021393695] |
| 00366211 | LUNA2[0.003226741880000],LUNA2_LOCKED[0.007529064060000],LUNC[0.004100000000000],SNX[0.072807680000000],SRM[217130.292517730000000],USD[0.008675710000000],USTC[0.456760000000000],WBTC[0.000000050000000] |
| 00366212 | ETH[0.0000000500000000],MTA[40.755280000000000],USD[0.93979470130000],USDT[0.290088464700000] |
| 00366213 | AAVE[0.573672380000000],AMPL[92.408030083486419?],BNB[0.001534350000000],BTC[0.350212985000000],COPE[47.076817060000000],DOGE[1000.347214140000000],ETH[2.665105690000000],ETHW[2.665105690000000],FTT[12.99145475000000],HKD[1.011915796805541],LUNA2[0.004591531725000],LUNA2_LOCKED[0.001073574200000],LUNC[99.981570000000000],SOL[23.858413566000000],USD[-108.704909076095],XRP[61.361737570000000] |
| 00366214 | BNB[0.000000010000000],BUL L[0.000000003000000],DYDX[0.000000010000000],ETH[0.000000002917229],FTT[0.136824269457142?],SOL[0.000000005393920],USD[-0.042658045239546],USDT[0.003749751008646 3] |
| 00366215 | AGLD[50.000000000000000],ATLAS[3958.779979940000000],BIT[150.000000000000000],BTC[0.00000090000000000],COPE[16.932766000000000],FTT[40.093245500000000],KIN[1260321.184230000000000],LUNA2[2.141122811000000],LUNA2_LOCKED[4.99595322600000000],MNGO[1420.0000000000000000],MOB[50.0000000000000000],SAND[15.000000000000000],SRM[25.932318790000000],SRM_LOCKED[0.980842760000000],USD[134.096490396551846664] |
| 00366217 | AMPL[0.000000000356647],BTC[0.000060350971727?0],CEL[0.092020000000000],ETH W[0.000997340000000],FTT[5.407543954715044],LINK[0.097210000000000],LTC[0.009548200000000],USD[18.625890594268590],USDT[0.000000117846563] |
| 00366219 | SUSHIBULL[0.981380000000000],TOMOBULL[0.066468000000000],USD[-0.01181844957991 07],USDT[2.23000000000000] |
| 00366223 | BTC[0.275999259000000],FTT[28.095060000000000],NFT[4727746746359133913][1],TSLA[107.340000000000000],USD[19893.568077936167978 0],USDC[200.000000000000000],USDT[0.000000074705355] |
| 00366228 | USD[0.003156249700000] |
| 00366229 | AUD[0.000005062046714] |
| 00366230 | BTC[0.000000712860717],BULL[0.0000000012000000],ETH[0.000000099280000],FTT[0.006534488535230],SOL[0.000000068948400],USD[0.000093939307689],USDT[0.002498264019378?1],YFI[0.000000007700644 6] |
| 00366232 | BNB[0.000000056877148],ETH[0.00000007071200],LTC[0.000000041610298],NFT[4537739945169502 80][1],SXP[0.000000027568536],TRX[0.000000043004708],USDT[0.000143296603430],XRP[0.000000053469056] |
| 00366233 | BTC[0.000000060000000],ETH[0.000000270000000],FTT[0.000000016000000],SUSHI[0.000000042520580],USD[0.930000004188418 8] |
| 00366235 | BADGER[0.098970000000000],BTC[0.019855040000000],ETH[0.019821280000000],ETHW[0.040468336],FTT[25.965428040000000],LINA[9.723550000000000],LOOKS[23.009000000000000],LTC[0.090000000000000],RUNE[0.083000000000000],SRM[0.147051720000000],SRM_LOCKED[0.099101340000000],SUSHI[0.090000000000000],TRX[0.500040000000000],USD[0.007445222266807],USDT[0.000000098107142] |
| 00366236 | AMPL[0.000000000662723],ETH[0.001407310000000],ETHW[0.001407289441574 3],FTT[0.000985000000000],USD[0.280654232249799 1],USDT[0.000000009320320] |
| 00366237 | BTC[0.000009500000000],USD[-0.000097120862454],USDT[0.000012076091146] |
| 00366238 | BTC[0.000000097424025],USD[-3.963900063938235 5],WRX[179.566851443138546],XRP[0.565946231541000 0] |
| 00366239 | 1INCH[0.000000056596624],ALPHA[0.000000000174976?0],ATLAS[0.000000092588000],AX S[0.000000049000000],BTC[0.010191413297265 5],CLV[0.000000006613828],DFL[0.000000037659551?],DOGE[0.000000093503144],ETH[0.000000157452493],FTM[0.000000003396214],FTT[0.000000032573192],HXRO[0.000000045112470],KIN[4267567.156392504145482],LINA[0.000000064654444?0],LOOKS[0.000000028646555],MATIC[0.000000020432281],OXY[0.000000060316896],RAY[0.000000070597911],RSR[0.000000001224040],SAND[0.000000005446500],SHIB[0.00000098805616],SLP[0.000000058856548],SOL[0.000000009353769 8],SRM[0.000000002264805],STEP[0.000000008891800],SUSHI[0.000000088249236],USD[153.826787895097933],USDT[0.000000014289544 1] |
| 00366241 | USD[0.000000007660000] |
| 00366242 | ETHBULL[0.0000000030000000],FTT[17.288495500000000],USD[0.717423197674308 8] |
| 00366244 | BTC[0.000000048736944],USD[-0.027158780024145 99],WRX[848.876690000000000],XRP[2.0000000000000000] |
| 00366245 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[0.636744276713525],BTC[0.000100256481292],ETH[0.000001053296660],ETHBULL[1.000000015430000],FRONT[1.000000000000000],HXRO[0.000000074521000],LINK[0.000000044632571],LINKBULL[1.000000025000000],MATICBULL[1.0000000250000000],RUNE[0.000000008000000],SECO[80.000000082000000],SOL[0.000000002670910],SPELL[0.000000010000000],SRM[0.00009186000000000],SRM_LOCKED[0.009932610000000],USD[0.00039552702106],USDT[0.000000013028249 1] |
| 00366247 | USD[0.0106717154835444] |
| 00366248 | USDT[0.0068091250000000] |
| 00366250 | BCH[0.000000030774664],USD[0.000307324712873414],WRX[229.946000000000000],XRP[0.000000091317888] |
| 00366253 | USDT[0.6778601620000000] |
| 00366254 | USD[0.2332486400000000] |
| 00366258 | AMPL[0.000000001223906],BRL[11.286672343684735 0],BRZ[-11.286672331943621 3],BTC[20.000000006211848 6],ETH[0.000000101066757],EUR[0.000000004761383 1],FTT[0.007453316090027 3],GBP[0.0000000468706 18],USD[0.660624278079273 7],USDT[-0.0029564939858152] |
| 00366259 | AAVE[0.000000045815100],ALCX[0.000000900000000],AUDIO[91.875070750000000],AURY[45.000200000000000],BICO[32.00016000000000000],BNB[0.000000902004000],BTC[0.064900001408610 0],CEL[0.000000500000000],EDEN[300.101960000000000],ETH[0.000000056050580],FIDA[0.104961600000000],FIDA_LOCKED[0.455100800000000],FTT[85.399751650529217 3],GENE[10.20005 1000000000],GRT[0.00000000484680 0],LTC[0.000000025000000],MAPS[89.003335000000000],MATIC[0.000000004289198],MEDIA[0.000000050000000],PROM[19.980099000000000],ROOK[0.000000084000000],SOL[1.516628336333671 7],SRM[0.15883340000000000],SRM_LOCKED[0.357619700000000],SXP[0.000000008767970],USD[319.218566394364848],USDT[1.77290002107117] |
| 00366260 | BTC[0.000000038858459],DOGE[0.161187530000000],FTT[0.000000092957798],HXRO[0.081082523006189 8],LINKBULL[0.000000020000000],SOL[0.000000003146112],USD[-0.01215339342445],USDT[0.006957808155075 0] |
| 00366261 | AAVE[0.072795000000000],CEL[0.028400000000000],COPE[0.793105000000000],CREAM[0.013380000000000],ENJ[0.703460000000000],ETH[0.00094400000000],FTT[0.117952180000000],KIN[3680.100000000000000],LEO[21.000000000000000],LINK[0.086752290096168],LOOKS[0.936900000000000],OMG[1.000000000000000],LUNA2[0.000198840001000],LUNA2_LOCKED[0.000339639601420],LUNC[33.699260000000000],MTA[0.854000000000000],SOL[0.007982838276028],SRM[0.648598800000000],SRM_LOCKED[2.471401200000000],STEP[0.016418850000000],USD[-0.000000107167978],USDT[0.00000009850777 00] |
| 00366262 | ATLAS[6.390000000000000],FTT[0.015911097018624],POLIS[0.052284000000000],SOL[0.000000100000000],USD[0.654486826150000] |
| 00366263 | ETH[0.000000050000000],USD[0.000000084651333],USDT[0.000000029473045] |
| 00366265 | BTC[0.000000073961734],ETH[0.061675970000000],FTT[0.006759700000000],LUNA2[0.386649328100000],LUNA2_LOCKED[9.902181765700000],USD[3477.163268162803037 0],USDT[0.006185155278667] |
| 00366266 | USD[30.0000000000000000] |
| 00366270 | BCH[0.000000035337307],BNB[0.000000005500000],BTC[0.000000002848341],BULL[0.000000001250000],CBSE[0.000000000709632330],FTT[0.247583659108 6730],GME[0.000000040000000],GMEPRE[-0.00000006257233],GODS[0.000000100000000],LNK[0.000000024800500],LINKBULL[0.000000017000000],OXY[0.687022800000000],OXY_LOCKED[586149.904580350000000],SOL[0.000000054011716],SRM[1.780303660000000],SRM_LOCKED[146.889349020000000],SUSHI[0.000000028942218],USD[0.136639005519842 1],USDT[0.000000091809530],YFI[0.000000070000000] |
| 00366274 | BTC[0.000000058490700],LTC[0.000000000063900],LUNA2[0.261330532800000],LUNA2_LOCKED[0.609771243100000],TRX[0.000000005000000],USD[0.000000002376000],USDT[0.000000007430467 8] |
| 00366276 | BTC[0.000000001000000],DEFIBULL[9.008192300000000],ETH[0.000298400000000],FIDA[0.000992570000000],FIDA_LOCKED[0.002666370000000],FTT[0.000000076293875],HKD[1.234333746092288],LUNA2[2.651929870000000],LUNA2_LOCKED[8.175585961000000],LUNC[1731.006271040000000],MER[269.41499561000000 00],TRX[0.000000105000000],USD[-0.000454655954260000],USDT[0.0045114500000000],USD[0.763897801542626],USDT[0.00000000027026800] |
| 00366278 | USD[0.32191768385000000] |
| 00366280 | AVAX[-0.000000216544724],BNB[-0.0000001 56165575],DOGE[0.000000100000000],ETH[0.000000024213759],KNC[0.000000007300000],MTA[0.000000100000000],RAY[0.000000003663403],ROOK[0.000000008947100],SOL[0.000000089471000],USD[0.639123461978092 1],XRPBULL[0.099505000000000] |
| 00366281 | TRX[0.000000300000000],USD[0.0747221312295108],USDT[0.0052059967899164] |
| 00366283 | USD[0.0880134599970000],LUNA2_LOCKED[0.205364739900000],LUNC[19165.116210000000000],USD[0.004401768400000] |
| 00366284 | APT[0.987930000000000],FTT[0.018091512435816 3],NFT[3380472158563659 5][1],NFT[3455348441841722426][1],NFT[3497240875884114 48][1],NFT[4352795220037693 94][1],NFT[4652048088712344 63][1],NFT[52101086444375725 8][1],SRM[0.664737400000000],SRM_LOCKED[5.152629600000000],TRX[0.000680000000000],USD[2.026301386459500],USDT[2.502815601326766] |
| 00366290 | ADABULL[0.057588480000000],ALGOBULL[1105854.12900000000000],BCHBULL[46.660990000000000],BEAR[13540.36562759000000000],BNBBULL[0.14434228000000000],DOGEBULL[1.511807880000000],EOSBULL[2941.828869360000000],ETHBEAR[8487.870215710000000],ETHBULL[0.000829200000000],MATICBULL[201.134986860000000],SUSHIBULL[766.523080000000000],SXPBULL[3.759852169000000],THETABULL[1.006600000000000],TRX[0.000000400000000],USD[00.000000107555411],USDT[0.0000000107555411],XRPBEAR[0.043374400000000],XRPBULL[2.5655.113684380000000] |
| 00366291 | AAVE[0.000000010000000],AVAX[0.000000147300854],BADGER[0.000000010000000],COMP[0.000001201000000],DOGE[0.000000120000000],ETH[0.000660394918601 56],GME[0.000000010400000],MKR[0.000000004500000],UNI[0.000000000000000 00],USD[26.012060222266951] |
| 00366292 | ETH[0.000000219584560],FTT[0.002995728785830],USD[-0.026886913003568 5],USDT[0.000000096175885] |
| 00366296 | USD[0.000000111793578628],USDT[0.000000018015537015] |
| 00366297 | BTC[0.000199950000000],ETH[0.057808500000000],ETHW[0.057808500000000],USD[35.711359453103460 5] |
| 00366298 | CHZ[8.761000000000000],ETH[0.000000020000000],TRX[0.373631000000000],USD[0.192690985537330 0],USDT[0.000000005261479 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366299 | AAVE[0.00000000846040000],BOBA_LOCKED[9166.66666667000000000],BTC[2.29626274279732500],ETH[0.00000015000000000],ETHW[0.00000000000000000],FTT[149.99999999464068496],LINK[0.00000000000000000],LUNA2[10.06069231000000000],LUNA2_LOCKED[23.47494872000000000],SNX[0.00000000022834612],SRM[3.66870393000000000] |
| 00366300 | LSRM_LOCKED[22.01346920000000000],STEP[0.00000001000000000],TOMO[0.00000001069618],TRX[0.00000000000000000],USD[-0.00002357303695557],USDC[240.03000000000000000],USDT[14.80365710816161662],USTC[0.15402300000000000] |
| 00366302 | BTC[0.00077449110000],FTT[0.06320686000000000],SRM[0.45646632000000000],USD[0.46073257444660090],USDT[-0.00000012131040] |
| 00366303 | BTC[0.00229629373127900],ETH[0.00000062055573],EUR[0.00000000583424890],FTT[0.00000000016457344],USD[-3.07517094048300023] |
| 00366305 | BTC[0.00000007646480],ETH[0.00000015940800],USD[1.56705411515754320],USDT[0.00000000660545650] |
| 00366306 | LTC[0.00000008581070],USD[0.00000000875960770],USDT[0.00000001211177630] |
| 00366308 | AURY[0.40393962000000000],MOB[0.10557403000000000],OXY[0.44000000000000000],TRX[0.00003000000000000],USD[0.00768236617970090],USDT[0.00000000057846586] |
| 00366311 | BTC[0.02200000000000000],USD[243.07939192600000000] |
| 00366312 | EUR[1.90033085000000000],USD[0.40452507433354401] |
| 00366315 | ETH[0.00000009526445],NFT[355373870473420260][1] |
| 00366319 | SOL[0.00000002917960],TRX[0.58075000000000000],USDT[1.06758000072500000] |
| 00366321 | AMPL[0.01033954002149860],SOL[0.00000000000000000],USD[0.00000226480149121],USDT[0.01000036325274310],XRP[0.00000000074886767] |
| 00366324 | 1INCH[0.00000000770672271],AAVE[0.00000009100043301],ALCX[0.00000009000000000],ATLAS[9.056800000000000000],BCH[0.00000000010000000],BNB[0.00000000020485903],BTC[0.00015283858099831],ETH[0.00080436955422080],ETHW[0.00080436070000000],FTT[0.16229446727925921],KIN[7296.40000000000000000],LINA[8.1659000000000000],LTC[0.00000000836143160],LUA[0.07334600000000000],POLIS[0.07623100000000000],SLP[0.00000005000000000],SOL[0.18689320360000000],SUSHI[0.00000000412655651,SXP[0.00000000305889851,TLRY[0.08420500000000000],USDC[3.42935721997907021,USDT[41185.42767490361440001,YFI[0.00000027825994] |
| 00366326 | BNB[0.00000000010000000],BTC[0.00000003400000000],ETH[0.00000001300706881,FTT[0.00000020332829101,SOL[0.00000001000000001,USD[0.00272541283537401,USDT[0.00000023656926301 |
| 00366330 | ADABULL[0.00000000020000000],BNBBULL[0.00000000000000000],BULL[0.00000007500000001,DOGEBULL[0.00000001050000000],ETHBULL[0.00000012000000001,FTT[2.978790020188006571,SXPBULL[1.40901300000000000],THETABULL[0.00000000000000000],USD[0.595253361590200001,USDT[0.000000053816802] |
| 00366334 | BTC[0.00000005234822241,ETH[0.00278088300002681,ETHW[0.002780871172506],FTT[0.068449200000000001,FTT[0.06844920000000001,LOOKS[0.61000000000000001,NFT[307743548218879671][1],NFT[316262493859067770][1],NFT[381585409536137514][1],NFT[382426495533879287][1],NFT[408675289285511452][1],NFT[413388281505689383][1],NFT[441219370842397544][1],NFT[473967518606682802][1],NFT[506502362576986329][1],NFT[526020300990036477341[1],USD[00.00000003344774511,USTC[0.000000003859689] |
| 00366335 | AMPL[0.00000000937820],CHZ[808.460000000000001,DOGE[2.00000000000000001,ETH[0.83124390000000001,ETHW[0.83124390000000001,TQ[0.00000027411980],SXP[0.04290000000000000],TRU[80.182500000000001,USD[-597.33482176582216200000000001,USDT[609.549915661233189],XRP[410.174635972649803],YFI[0.00618674620145571,YFI[0.29200000000000000] |
| 00366336 | AVAX[0.13012316641048741,BTC[0.00000000355000000],CAD[0.941500530000001,ETH[0.00000108510290],FTT[0.04150000000000001,MATIC[0.41268893000000000],RUNE[0.031216000000001,SHIB[82536.93363694000000000],USD[34.24207182407877981,USDT[0.000000006110392] |
| 00366338 | BTC[0.00000000026235211,ETH[0.00000004500000001,SUSH[0.492125000000001,UNI[0.09433000000000001,USD[-0.751176998695000],USDT[0.10487037614859161] |
| 00366339 | USD[0.00116266000000],USDT[0.0000002245257341] |
| 00366341 | BSVBULL[5598.58000000000000],BTC[0.00000007828797],COMP[0.16847813100000000],ETH[0.00000000252864291,FTT[0.067395843505041 81,LTC[0.00000000251319 51,LUA[299.085900000000001,SRM[8.236543910000000],SRM_LOCKED[23.763456090000000],SUSHI[0.353035000000000],USD[-16795.761950814251265],USDT[18233.48388889907826000],YFI[0.00098949333465 37] |
| 00366345 | DMG[0.01507000000000000] |
| 00366356 | USD[0.00584482743000000] |
| 00366357 | ADABULL[0.000000097407158],ATLAS[0.00000001300000],ATOMBULL[2358.045651760000000],BIT[0.0000000571111361,FTT[4.366996222300000],HNT[0.00000006990000],MTL[0.00000001690452],SOL[0.00000000618528 7],TOMO[0.00000004800000],USD[216.7370683911460340] |
| 00366360 | AMPL[0.10802391083230881,BTC[0.00003710000000],HGET[0.041365000000001,MATH[0.0650000000000001,TRYB[0.00933000000000001,USD[-0.058474492583904],USDT[0.0000000835760 10] |
| 00366362 | USD[-0.007291748491505],USDT[0.0502233500000001 |
| 00366363 | AAVE[0.00000000434654721,ALG0[0.00000008000000001,ALPHA[0.00000000033511433],AVAX[-0.000000000433551 7],BAL[0.00000000016751],BNB[0.00000001536118 2],BNT[0.00000009829246 5],BTC[0.00000000625681 9],CEL[0.00000005000000001,CHZ[0.00000000743372 5],COMP[0.00000007907483 6],CRV[0.000000039768610],DOGE[0.573785081105567 7],ENJ[0.00000007750428 9],ETH[0.19309618609362021,FTM[0.0000000054360621,GRT[0.0000000007062821 5],KNC[0.00000001301814 4],HXRO[0.00000000011831 4],LINA[0.00000000788752 2],LINK[0.00000000498946 9],LTC[0.00000000278873 3],LUA[0.00000003078891 1],MATIC[0.00000002880993 9],NEAR[0.00000008658135 8],RAY[0.00000000000817 1],REN[0.00000000608406 9],RSR[0.0000000085260701,RUNE[0.000000085526700],SLP[0.00000001141333 7],SRM[0.00000007792794],SUSH[0.0000000939087 3],SXP[0.000000001648095 7],TOMO[0.00000002439546],TRX[0.00000000046672631,UNI[0.000000093367831],USD[0.00000016480951],USDT[0.00000016842635521,WAVES[0.00000001228357 8],XRP[0.00000000138717331] |
| 00366365 | BICO[220.979100000000000],BTC[0.00000008000000],FTT[296.026186365568139],MATIC[1000.925197008132000],SOL[54.232034968000000],TRX[0.053722000000000],USD[0.25508740251294691,USDT[0.000000068731157] |
| 00366368 | ETH[0.00000003130000],FTT[0.000000024293487 3],USD[5.8812105021019413],USDT[0.000000036904198] |
| 00366370 | BNBBULL[0.00000001000000],FTT[0.137376440000000],HOOD[0.000000062113360],RAY[0.000000049658 0],USD[306.956321249007981 3],USDT[-0.00000004439161 4],WBTC[0.000000008948752] |
| 00366371 | BTC[0.000000042146840],ETH[0.00001050000000],FTT[0.000000044440000],USD[0.00015223709492631,USDT[0.000000008230199 3],XRP[0.00000001941921 8] |
| 00366373 | AVAX[1.806884140000000],ETH[0.00019250000000],ETH[0.00019250000000],FTM[45.081721540000000],FTT[2119.5320471900000001,LOOKS[4064.5421475000000001,LUNA2[50.508742410000000],LUNA2_LOCKED[117.853732300000000],LUNC[10998385.00000000000000001,MATIC[15111.350414590000000],SOL[100.000000000000000],SRM[14.190940120000000],SRM_LOCKED[273.809038800000000],USD[-637.16975197500001] |
| 00366379 | ATLAS[349.998000000000],TOMO[0.09930000000000000],USD[-51720190325247551,USDT[0.000000110505731] |
| 00366380 | APT[0.26922198000000000],BCH[0.00000002186417 2],BNB[0.00000015000000],FTT[25.038836262392711 0],SOL[0.0000626600000000],USD[0.00000005408168781,USDT[0.00000000225611600] |
| 00366381 | BTC[0.00073000000000],SOL[0.000045500000000],USD[0.000133332918242],USDT[0.00000003666816 9] |
| 00366382 | ETH[0.00400000000000],ETHW[0.010000000000000],FTT[0.000000010000000],TRX[1.889670500000000],USD[0.000000040575918],USDT[2.412596736757768] |
| 00366383 | BTC[0.00000009800000000],TRX[0.011205000000000],USD[0.005037562518114] |
| 00366387 | BTC[0.00004009369325 00],FTT[0.018529334774051 8],TRX[0.00000400000000],UNI[0.04474000000000],USD[0.00542286830000001,USDT[0.00000000050000000] |
| 00366390 | USD[0.01168203149422 14] |
| 00366391 | BNB[0.000007738201 0546],BTC[0.00000011302748 45],COIN[18.038972687107078 8],DOGE[153.398720597275367 0],ETH[0.00000000992504001,ETHW[0.00353994992504001,FTT[334.970800000000000],LINK[0.000000098168795],LUNA2[4.916647890600000],LUNA2_LOCKED[11.472178411000000],LUNC[1070610.429547148855770 0],MAPS[249.900000000000000],MSTR[0.000035000000000],TRX[0.00087300000000],TSLAPRE[0.00000000085330000 0],USD[24091.8907425961941487],USDC[12583.247757440000000],USDT[89.373315377590356 6],YFI[0.000000047877484] |
| 00366392 | ALGOBULL[0.00000031978100],FTT[0.045426836114693 8],TRX[0.00000000000000],USD[0.00000001254444 15],USDT[0.000000003603939 7] |
| 00366395 | BEAR[9.966750000000000],EOSBULL[0.06331300000000 00],USD[0.005719383587500 0] |
| 00366397 | BTC[0.00000000698196741,UNK[0.004839612074843 0],USD[0.0016260402267644] |
| 00366399 | BADGER[0.20000000000000000],BNB[0.00723028916874921,BTC[0.000000071816746 3],ENJ[1.00000000084966151],ETH[0.0140708155452163],ENJ[1.000000000849661 51,ETHW[0.000000084966151],GRT[0.098892136700783],KNC[11.323783000000000],LTC[0.00449331425481731,LUNA2[0.00408136011000000],LUNA2_LOCKED[0.0095231735910000],LUNC[0.0071531217142431,ROOK[0.1514875000000001,SLP[10.00000000000000001,SNX[0.196543190143134 1],STEP[0.0994471000000000],SUSHI[0.26021595095092514],TRX[28.5694182668776419 5],USD[10.000000311000000],USTC[0.57731602598432 3],XRP[0.96557360265998638] |
| 00366400 | BTC[0.00000000041472],RAY[0.00000000000000001,USD[0.20685788037513 6],USDT[0.000000012500000] |
| 00366401 | BNB[0.00000004000000000],BTC[0.0284300848025006 ],FTT[4.379468510000000],SOL[1.023829197500000],USD[0.00016333632989 88] |
| 00366402 | BNB[0.00000248448952],BTC[0.00000000675600000],ETH[0.000000031549579 2],FTT[1.165487228978748],LOOKS[109.7790454535568096],STEP[0.010154300000000],TRX[0.00082700000000000],USD[146.062571685651065500000000],USDT[0.019796259205894 1] |
| 00366403 | BNB[0.00986700000000 00],BTC[0.00000000328312 5],SOL[0.009017430000000],TRX[0.00000000000000000],USD[2.740571735780000],USDT[3.339760474500000] |
| 00366404 | USDT[0.000002945016815] |
| 00366405 | BNB[0.032795700000000],FTT[3.5630246500000001,LUNA2[16.646587060000000],LUNA2_LOCKED[38.842036480000000],LUNC[3624829.380000000000000],USD[744.8092604747489723] |
| 00366406 | BTC[0.00008335500000],CEL[0.08500000000000000],ETHW[0.000361078267788 1],FTT[25.062037536314134 4],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000001,USD[-20.1997955062200000],USDT[0.0000000411250000] |
| 00366407 | USD[52.221664617282360 0] |
| 00366408 | LUNA2[0.005278111998000001,LUNA2_LOCKED[0.012315594660000],LUNC[1149.320000000000000],SRM[274.097090000000000],USD[0.000170306290000001 |
| 00366410 | BTC[0.00000005359039 3],FTT[0.00000000000000],USD[-0.00004200166418 13],USDT[0.00000001563770 13] |
| 00366411 | USD[8.909750925000000 0] |
| 00366413 | BNB[0.0000000305872 00],BTC[0.00000000247565532],ETH[2.152549411000000],FTT[0.000000124114110881,LUNA2[0.00116557039032481,LUNA2_LOCKED[0.0027196642437579],LUNC[253.805406425000000],MATIC[0.00000008058531 7],TRX[0.00001700000000000],USD[9757.81654313962809400000000001,USDT[11.442641218075101 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366414 | FTT[0.000217230000000],TRX[0.000001000000000000],USD[-0.0069581779862050],USDT[0.0067377866329795] |
| 00366415 | BNB[0.242551990000000],BTC[0.000103845131700],ETH[0.000000001057040000],FTT[0.000000158065764],SOL[0.010000000000000],TRX[0.000000086215400],USD[25.8051126393242767],USDT[0.000000059471900] |
| 00366416 | BAT[0.000000098530300],BNB[0.000000086263128],BTC[0.000000006000000001],DOGE[0.000000009232485],DOT[139.0346678900000000],ETH[0.000000043518891],FTM[0.000000066494474],FTT[2.2995630000000000],IMX[0.000000040950409],OMG[0.0000000036941104],TRX[0.000010000000000],USD[-188.7242362039345256],USD[0.0000000155534995],XRP[0.0000000063400462] |
| 00366419 | USD[0.0272768425657400],USDT[0.0031860000000000] |
| 00366421 | ETH[0.0000000005803900] |
| 00366422 | BTC[0.000000205263127300],USD[0.0924857290085986] |
| 00366423 | BTC[0.0000930073375000],ETH[0.0000980000000000],FTT[0.0920190223432808],HT[0.0972600000000000],USD[0.0000000016000000],USDT[0.0000000050000000] |
| 00366424 | ETH[0.00006489600000000],ETHW[0.00006896000000000],FTT[21.5842827983355012],RAY[0.9264310500000000],USD[47.7170299209989868],USDC[21650.0000000000000000] |
| 00366425 | BCH[0.0000000052740094],LUA[0.0132800000000000],USD[0.6527585963562348] |
| 00366426 | AXS[0.000000046262500],BTC[0.00000010018740700],ETH[0.000000050000000],FTT[0.0438427071655901],MATIC[0.000000067984400],USD[0.1430196544500000],USDT[0.0000000055000000] |
| 00366428 | BNB[0.419500000000000],BTC[0.000000050000000],DOGE[0.595637020000000],FTT[25.000000000000000],LTC[0.184577500000000],TRX[0.00000300000000],USD[76.2620755215864609],USDT[0.0061610307104582] |
| 00366431 | USD[30.00000000000000] |
| 00366432 | AAVE[0.0077855500000000],BTC[0.397132850000000],DOGE[10.00000000000000],ETH[0.5267010850000000],ETHW[0.5267010850000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],SNX[0.0000000080000000],SUSHI[0.0000000082000000],USD[5.4577352951047403] |
| 00366433 | USD[0.2330593317194800] |
| 00366435 | AMPL[0.0000000014015891],BTC[-0.0000000001964280],USD[9.2134486027248583000000000000],XRP[-0.0000000010877990] |
| 00366439 | USD[3.1828743167000000],USDT[0.0000000134693182],XRP[0.8225230000000000] |
| 00366441 | BADGER[0.0061255000000000],FTT[25.2063790000000000],IMX[222.9000000000000000],USD[0.0347759484506251],USDT[0.0000000083811028] |
| 00366447 | BNB[0.0000000020000000],BTC[0.000000007540000],FTT[0.000000013733872],LTC[0.00000076697722],RAY[1.1260262000000000],UBXT_LOCKED[57.4022290700000000],USD[1.2375571673567250] |
| 00366450 | BTC[0.0055933121206600],ETH[0.000000050000000],SRM[104.6129300000000],SRM_LOCKED[1.5212535900000000],USD[8.1429582344888177] |
| 00366451 | AAVE[0.0000000075000000],ADABULL[0.00000005075000000],ATOMBULL[0.00000005000000000],BNBBULL[0.000000089000000],BTC[0.000000008021250],DOGEBULL[0.000000026805000],ETH[0.000000055000000],ETHBULL[0.000000049230000],FTT[2.6944131762862940],GRTBULL[0.000000220000000],LINKBULL[0.00000000070000000],USD[0.0000816824161200],USDT[0.0000000168001879] |
| 00366452 | NFT (3582701654881888882)[1],USD[0.1565857600000000] |
| 00366454 | USD[30.00000000000000] |
| 00366456 | TRX[0.00002400000000000],USDT[2.0000000000000000] |
| 00366457 | USD[-0.1424803137500000],USDT[0.9169098500000000] |
| 00366460 | BTC[0.000000004500000],ETH[0.00084065388193911],FTT[0.000000000058422520],USD[2500.0000000574821311],USDC[3212.3779128500000000],USDT[0.0000001155920547] |
| 00366461 | ALTBULL[0.000000016742488],BTC[0.000000004472873221],DEFIBULL[0.000000010000000],DOGE[914.4647501466559732],DOGEBULL[0.000000038427563],LINK[0.000000083486080],SNX[0.000000063923623],SRM[0.000000095352000],USD[0.0000000707814293] |
| 00366462 | AUD[0.4334007233145682],ETHBULL[0.000000040000000],LUNA2[0.0000000194046344],LUNA2_LOCKED[0.0042254000000000],USD[-0.0000017726870293],USDT[0.0000000022472489] |
| 00366463 | USD[0.0411934060000000] |
| 00366475 | BTC[0.0000347600000000],ETH[0.0029860000000000],ETHW[0.0029860000000000],USD[-0.4988947871765687] |
| 00366481 | AUD[0.000018438151189],BNB[0.0000000075000000],BTC[0.000042350000000],ETH[0.0002599800000000],FTT[12.8647186700000000],LUNA2[3.1867171560000000],LUNA2_LOCKED[7.4356733640000000],LUNC[693914.370000000000000],SOL[0.9156257300000000],USD[48.9983330498898363] |
| 00366489 | BNB[0.000000089000000],BTC[1.693066138317000],ETH[37.677000001829908],ETHW[0.000000032908428],FTT[0.0000009926083000],LTC[0.00000007600000000],SOL[0.000000010000000],TRX[142.000000000000000],UNI[0.0000000030000000],USD[0.1293102094616078],USDT[0.0000000103338718] |
| 00366490 | ETHBULL[0.046753602000000000],USD[7.4980706453847918],USDT[0.000000045149073] |
| 00366492 | BNB[0.00000000347197356],BTC[0.000000004800000],USD[0.0000015277945432] |
| 00366496 | AAVE[3.2175075100000000],BTC[0.1676751464000000],DOGE[4.0000000000000000],ETH[0.00000000850000000],ETHW[9.6730057485000000],EUR[0.0000000076348870],FTT[0.0686372144756294],LINK[399.7449359250000000],MKR[0.1628916050000000],SOL[87.7824012500000000],SUSHI[442.2085637500000000],USD[13.0737074493762271],USDC[115.7734729500000000],USDT[0.00000404010000000] |
| 00366497 | ADABULL[0.000000204600000],BNBBULL[0.000000080000000],BTC[0.0342507132031800],DOGE[88.1317947300000000],ETH[0.0579780000000000],ETHBULL[0.0000000506192278],FTT[0.000000081339168],LUNA2[0.2667147786000000],LUNA2_LOCKED[0.6233448300000000],LUNC[0.0084348400000000],RAY[5.9582652500000000],SRM[1.8663640000000000],SUSHI[0.7060720774978935],USDT[0.000001048869668],XRP[0.9363300000000000] |
| 00366504 | ETH[0.4929532000000000],ETHW[0.4929532000000000],MANA[28.9947800000000000],SOL[2.9999100000000000],USD[1.8569259985000000] |
| 00366512 | BTC[0.0000999335000000],USD[0.5649664162500000] |
| 00366513 | BTC[1.7366448733240800],DOGE[1.0000000000000000],ETH[-0.0001249855515894],ETHW[-0.0001241998466074],GBP[100.0000000000000000],USD[10465.6278937371041573],USDT[0.0000000148530592] |
| 00366518 | USD[0.0000000145162530] |
| 00366521 | 1INCH[0.2385242469929200],ATOM[72.8413034316226100],AVAX[80.5418554948895500],BNB[0.000000001308000],BTC[0.320087803236903],CONV[6.6097625200000000],DOGE[84.3943481905402500],DOT[0.000000001741680],ETHW[13.8534581710082130000],FTM[0.000000164868600],FTT[68.5796792261380160],LINK[27.1108327.1108161235896100],LUNA2[12.5072791700000000],LUNA2_LOCKED[29.1836513900000000],SAND[109.9802000000000000],SOL[0.0016394090863700],SOS[200000.000000000000000000],USD[203.1000058152146],USDC[5412.5734021000000000],USDT[8744.9577533849021939],USTC[0.00000002860000000000] |
| 00366523 | TRX[0.00000004000000000],USDT[2.4852556000000000] |
| 00366524 | MATH[0.0049585000000000],MNGO[2.9396000000000000],TRX[0.00000400000000000],USD[0.0073834909230897],USDT[-0.0070270598960774] |
| 00366527 | ENJ[34.9933500000000000],ETH[1.0058088600000000],ETHW[1.0220000000000000],FTM[37.0000000000000000],FTT[0.2996390000000000],MANA[28.0000000000000000],RAY[9.0000000000000000],SPELL[2099.6010000000000000],TRX[368.9306500000000000],USD[0.1372366045400000],USDT[1.0232864411250000],VETBULL[50.290443 0000000000] |
| 00366532 | USD[25.00000000000000] |
| 00366534 | USD[25.00000000000000] |
| 00366537 | ETH[0.0000000228395000],NFT (3379253377465305860)[1],NFT (5252106797988198641)[1],USDT[0.0000118679975608] |
| 00366539 | ATLAS[180.0000000000000000],USDT[0.0015962520640580] |
| 00366542 | FTM[0.0000001000000000],NFT (3978557884435494492)[1],NFT (5032947732282787480)[1],TRXBULL[0.0055610000000000],USD[0.7996590034677142],USDT[0.0000000041764854] |
| 00366545 | USD[51.0534896500000000] |
| 00366549 | BTC[0.0004734534982291],ETH[0.0824798990061369],ETHW[0.0824798840755558],SOL[0.9735774538812456],TRX[0.000001000000000],USD[4.1759843134661130],USDT[0.0099549707107103] |
| 00366552 | BTC[0.0503479630500000],COMP[0.0000000078000000],DYDX[80.7000000000000000],ETH[0.7000001000000000],FTT[0.0000000807131196],FTT[25.1267833553138622],RUNE[40.0000000071904000],USD[4055.2410415698910500],USDT[0.0000000039258700] |
| 00366553 | AKRO[715.0000000000000000],BNB[0.0000000080278100],BTC[0.0698271471348000],BULL[0.0000000000000000],CEL[0.0000000050842800],CHZ[179.9848000000000000],DENT[8600.00000000000000],DOGE[3045.3627024377239400],ETH[1.1936235013487600],ETHW[1.1871728098577300],FTT[25.6049529125764791],HNT[138.000000 0000000000],LINA[199.9620000000000000],LUNA2[0.6489916628000000],LUNA2_LOCKED[1.5143138800000000],LUNC[141319.300945200000000],SHIB[900000.00000000000000],TRU[111.00000000000000],TSLA[0.00000300000000000],TSLAPRE[-0.000000001569400],USD[0.006085053392500],USDT[0.0011320539325422],XRP[512.8291071346300400] |
| 00366554 | LTC[0.00981380000000000],USD[0.0000002109930025],USDT[0.0000004068131900],XRP[0.9821400000000000] |
| 00366556 | BRZ[10.0034122975000000],BTC[0.000000040000000000] |
| 00366559 | APE[0.0832700400000000],BNB[0.000000005000000],BNBBULL[0.000000013015000],BTC[0.000042435703000],BULL[0.0000000304700000],BUSD[58714.0899374200000000],CEL[0.000000098725500],DOGE[0.0000000034436150],DOGEBEAR[829427.500000000000000],DOGEBULL[0.000000002334100],ETH[8.0003490948974000],ETHBULL[0.0000000000000000],ETHW[0.0057428879500],FTT[150.5448177370667783],HOLY[0.0988764059835000],IMX[0.000000059327500],LINK[0.000000007227130],LINKBULL[0.000000097750000],LUNA2[0.0011553456400000],LUNA2_LOCKED[0.0260291398300000],LUNC[242.9100000000000000],MATIC[0.00000010000000],MATICBULL[0.000000072500000],NFT (4821357128720153233)[1],RAY[63.00000000000000],SNX[0.0000000050000000],SOL[0.0000000078938667],SXPBULL[0.000000055000000],THETABULL[0.0000000050000000],TRX[0.0000030000000000],USD[-4.9362347861512470],USDT[1.0386450084241854],VETBULL[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00366562 | ALPHA[0.007230000000000],APE[112.600000000000000],AURY[0.918100000000000],AVAX[55.418521344000000],BNB[0.008551000000000],BTC[0.000000000000000],DOGE[0.449340000000000],ETH[26.346697300000000],ETHW[26.346697300000000],FTT[163.118312000000000],LINA[4.905500000000000],SOL[38.0175917100000000],SRM[0.263.9200800000000000],SUSHI[223.159748500000000],USD[-32352.835445466291880800000000000],USDT[0.000000010830383386] |
| 00366563 | APT[0.000739760000000],DAI[0.005607610000000],ETHW[0.000228630000000],EUR[0.249261170000000],HKD[0.000733080000000],TRX[0.000001000000000],USD[0.002748554593578],USDC[36.493674390000000],USDT[0.000000092399074] |
| 00366564 | BNB[0.000000005000000],ETH[0.000042230000000],ETHW[0.000422233729681],EUR[1.612167510000000],FTT[0.000000069941491],USD[2.331605050033273728] |
| 00366566 | EUR[1103.593782419875050],USD[0.000000016727916S] |
| 00366567 | BNB[0.007403460000000],BTC[0.014970476728459A],CRO[2209.737800000000000],ETH[0.000000000203819600],TRX[6977.511160000000000],USD[0.859596966718566Z],USDT[0.064959909788507P9] |
| 00366568 | BNB[0.002240217594600],FTT[0.002287747153660S],LTC[0.000000000293138400],LUNA2[0.022957298120000],LUNA2_LOCKED[0.053567028950000000],LUNC[4999.000000000000000],USD[1.2704478274329199],USDT[0.0045361154319924] |
| 00366569 | BEAR[963.000000000000000],BTC[0.000000009727300],ETHBULL[0.00000001906500000],LINKBULL[0.000000030000000],USD[0.00000007597561Z],USDT[0.00000692967137T9] |
| 00366570 | USD[0.5685206818720000] |
| 00366571 | BEAR[54.700000000000000],BTC[0.000013380000000],BULL[0.012970433200000],DOGEBEAR[2021[0.000392400000000],DOGEBULL[0.000000078000000],ETH[0.0006200100000000],ETHBULL[0.000006431000000],ETHW[0.0006200900000000],HTBULL[0.000004940000000],TRX[0.723190000000000],TRXBULL[1774.021620100000000000],USD[250.024184704000000],USDT[0.045976904520000000],XRPBEAR[9583.600000000000000] |
| 00366573 | FTT[0.382000000000000],TRX[0.680000000000000],USDT[4.382997564452500000] |
| 00366575 | ETH[0.000000010000000],NFT [5191425028320510](1],NFT [5283345413152460688](1],SOL[0.00000003877410],TRX[0.000000012395139] |
| 00366580 | AMPL[0.000000000072434],BTC[0.000000005223986T],FTT[17.996580000000000],LUNA2[0.780617021800000],LUNA2_LOCKED[1.821439718000000],LUNC[166000.000000009549520],USD[0.000000022529890S],USD[50.745503352677088],USTC[0.000000013000000] |
| 00366581 | BTC[0.000616855565250],ETH[0.000000008407040],EUR[0.000000129512156],SOL[0.007635200000000],USD[6.072149945573546],USDT[0.0000000020000000] |
| 00366583 | BTC[0.000000004000000],USD[0.001346085668575] |
| 00366584 | TRX[0.000010000000000],USD[25.000000102356835] |
| 00366586 | CRV[0.0000000032184559],FTT[0.000000069132000],LUNA2[3.718069309000000],LUNA2_LOCKED[8.675495054000000000],USD[588.353667619427390800],XRP[0.000000043890000] |
| 00366587 | USD[0.546185429431684],USDT[-0.0078240399442069] |
| 00366594 | COIN[0.000000012000000],USD[0.901585890106487S] |
| 00366595 | USD[0.000000011650847Z],USD[253004] |
| 00366596 | BTC[0.000000024267280],CAD[0.0000000281795177],FTT[0.000000003060000],USD[0.000000201045456] |
| 00366597 | BTC[0.0000013302300082],BULLSHIT[0.000000001600000],USD[8.896972180330937B] |
| 00366598 | BTC[0.000000003403967],ETH[0.000000040535604],GRT[0.000000071666120],SXP[0.056210855685400],USD[-0.0086244267051129] |
| 00366599 | 1INCH[0.442600000000000],BTC[1.033771229070961],DOGE[0.668735000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.098630305000000],HNT[0.015460000000000],ROOK[0.000193720000000],SRM[1.273973430000000000],SRM_LOCKED[1.0601526300000000],SUSHI[0.421882250000000000],TRU[0.358610000000000000],USD[2.0401220494080481],USDT[0.51076722000000000] |
| 00366601 | BTC[0.000000020000000],BULL[0.000000009670000],DOGE[0.000000015910830],ETH[0.000000048290241],LTC[0.000000005464000],USD[0.002899998193686],YFI[0.000000063768046] |
| 00366603 | USDT[0.000000005000000] |
| 00366604 | ETH[0.000000100000000],USD[0.00290834440304411],USDT[0.0063316291956770] |
| 00366605 | BNB[0.000000010000000],ETH[0.000000000758910],LTC[0.000000009855222],SOL[0.000000006802778],TRX[0.000030000000000],USD[0.442658206716454],USDT[0.000000061231685],XRP[0.000000053030616] |
| 00366606 | AGLD[15.500000000000000],APE[0.094680000000000],ETH[0.000139100785407],EUR[0.000001104303277],FTT[0.000000000001320000],LINK[0.204162590000000000],MNGO[539.977200000000000],SLP[1460.000000000000000],SRM[5.000000000000000000],STEP[478.0000000000000000],STG[0.992400000000000],TRX[0.000030000000000],USD[0.00394700163465296],USDT[105.939850366096964611] |
| 00366610 | BTC[0.000000003144828] |
| 00366612 | AVAX[0.000363000000000],BNB[0.002026478539580],BTC[0.000000126045600],CEL[0.070794172704760000],DOGE[0.028000000000000],DOGE2[0.000000037424200],ETH[0.0000000576778000],FTT[55.012189000000000000],GALA[870.0000000000000],GMT[240.0000000000000000],LINK[0.068060730984590000],MATIC[0.021550000000000000],SHIB[45000225.0000000000000000],SOL[0.000000200000000],SRM[0.857500000000000000],TRX[0.000030000000000],UNI[0.000194500000000],USD[344.1938050636329240],USDT[6.7891328342094000] |
| 00366613 | BEAR[0.048400000000000000],FTT[0.005432716000000],GBP[2076.65253467832396410],SOL[3.401811359460000],UNI[0.042215000000000000],USD[0.019136597419037],USDT[0.00000072665432] |
| 00366615 | ALPHA[0.000000006542339G],BTC[0.000000027378956],ETH[0.000000093417680],ETHBULL[0.000000006560000],FTT[0.000000006820000],LINK[0.000000009872191G],LTC[0.000000000253500],TRX[0.000000010000000],USD[8.98513213828369S],USDT[0.0000030802787312] |
| 00366617 | ATLAS[9.469900000000000],BNB[0.005549000000000],BTC[0.000000048677550],DOT[0.084133290000000000],ETHW[17.914000000000000],LUNA2[0.023807668770000],LUNA2_LOCKED[0.055551227140000000],LUNC[5184.170000000000000],MTA[0.879350000000000],PAXG[0.000460000000000],SRM[0.893389340000000],SRM_LOCKED[306.1061060000000000],TRX[0.000730000000000],UMEE[110.000000000000000000],USD[0.000000014000000],XRP[0.182010000000000000] |
| 00366620 | MATICBULL[12.297540000000000],USD[0.290258525000000],USDT[0.0795866560000000],XRPBULL[9.172000000000000] |
| 00366624 | CHZ[5998.860000000000000],USD[-0.1958754350897285] |
| 00366628 | TRX[0.519000000000000],USD[-0.0262323711956619],USDT[0.0000000089000000],XRP[0.0822420000000000] |
| 00366631 | BTC[0.0001349431568015],USD[0.4461267773875145] |
| 00366632 | USD[5.000000000000000] |
| 00366635 | BTC[0.000061628796316],ETH[0.000000082504780],FTT[0.000000100000000],MATIC[0.000000025297200],USD[0.0854718189743238],USDT[0.000260654385601] |
| 00366637 | USD[0.138359614650000] |
| 00366640 | BNB[0.000000047500000],ETH[0.00000051215397],UNI[0.000000024547240],USD[0.1624694226009453] |
| 00366641 | USD[-0.1314923324300000],USDT[2.9261515144000000] |
| 00366644 | ALPHA[0.000000099385900],BTC[0.000000002820481],DOGE[0.00000008714867],ETH[0.000000048061200],FTT[0.000000003897551],HXRO[0.000000025000000],LUA[0.000000058150000],SRM_LOCKED[0.009328840000000],SUSHI[0.000000035000000],USD[0.0047841825852327],USDT[0.0000000064225528] |
| 00366645 | ETH[0.000000095189800],FIDA[0.158453640000000],FIDA_LOCKED[0.364636740000000000],FTT[0.0195681023281356],GBP[0.000000009312519],USD[0.1477656279192751],USDT[0.0000000078250800] |
| 00366649 | TRX[0.000000040000000],USD[1.795427800164914],USDT[0.000000005743994] |
| 00366651 | AVAX[30.800000000000000],BNB[0.001568319729690],BTC[0.001883757931900],ETHW[10.100092576352553],FTT[0.0195858990000000],MATIC[5.431417899448800],SOL[46.274309900000000],SRM[35.976294930000000],SRM_LOCKED[136.763705070000000],USD[87.4925077885524093] |
| 00366652 | BTC[0.000000014000000],ETH[0.000000071700000],USD[0.000400844411243212] |
| 00366655 | BTC[0.0001218000000000],TRX[0.000003000000000],USD[-2.5949488421124061],USDT[18.248414913298100] |
| 00366656 | BTC[0.0001052300000000],USD[0.1726426927834009] |
| 00366657 | TRX[42.012410000000000],UNI[0.196950000000000],USD[14.16626009415250000] |
| 00366658 | BTC[0.000674340000000],USD[0.000000063861000] |
| 00366659 | USD[5.000000000000000] |
| 00366660 | AAVE[0.000000025000000],BTC[0.000000029445000],EUR[0.000000020128846],FTT[0.000000088585665],LTC[0.000000043473259],MATIC[0.000000071245656],USD[0.0000057246378T1] |
| 00366661 | AMPL[0.000000001784483K],BCH[0.000000097500000],BNB[0.000000010000000],BTC[0.000000091200000],CREAM[0.000000075000000],CRO[1910.000000000000000],ETH[0.000000006500000],FTT[25.091945286714645.1],HT[0.000000005000000],KNC[0.000000005000000],LTC[0.000000025000000],RUNE[0.000001000000000],SUSHI[0.000000005000000],XRP[0.000000030000000],USD[-0.0267942436497946],USDT[0.000000157828968],YFI[0.000000035000000] |
| 00366662 | BTC[0.000000020000000],USD[2.0298534400000000],USDT[0.1369999800000000] |
| 00366666 | ETH[0.0017203200000000],ETHW[0.001720323936389],FTT[0.0986640000000000],OXY[0.618100000000000],USD[0.000000172970360],USDT[0.0000000026877800] |
| 00366668 | AMPL[0.000000016834914],ETH[0.000000000000000],FTT[0.0253301575104600],SNX[0.048969000000000],USD[2.9793934460425000],USDT[0.000000031600000],YFI[0.000000050000000] |
| 00366670 | TRX[0.168000000000000],TRY[1.517437550000000],USD[0.579546951169407],USDT[138.803462719382865Z] |
| 00366673 | BTC[0.000000105875120],ENJ[0.4613172500000000],ETH[0.000000000694675],OXY[0.008220000000000],SRM[2.604047220000000],SRM_LOCKED[9.875952780000000000],USD[5.2589447904650370],USDT[3115.425626804765281Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366674 | BTC[0.00000008729715],ETH[0.00000005375851B],FTT[0.03553693837455798],SRM[21.593272610000000],SRM_LOCKED[82.086727390000000],USD[0.943981024251248],USDT[0.000000013873758] |
| 00366675 | BCH[0.000000050000000],BNB[0.00046621000000000],BTC[0.000000010752791B],ETH[0.00000027500000],FTT[0.000000010000000],TRX[0.008270000000000],USD[0.004475614234856],USDT[0.006124370774729] |
| 00366676 | BTC[0.00000005000000000],TRX[0.920252000000000],USDT[0.124343208125000],XRP[BULL[1.0.880126000000000] |
| 00366677 | ADABULL[0.0000000040000000],AMPL[0.0000000006230],ETH[0.00000038863760],SOL[-0.003791259891202J],USD[1.036835601284669] |
| 00366678 | USDT[0.50000000000000] |
| 00366680 | BTC[0.0115803200000000],DOGEBULL[0.000000002000000000],FTT[0.089082291976000],USD[0.00000018540174],USDT[195.461730677079338],XRP[0.163728000000000] |
| 00366681 | USD[0.00000011416525000] |
| 00366682 | BTC[0.00000003823182],BULL[0.000000031000000],ETH[0.000000060000000],FTT[0.221478179892000],PAXG[0.011993850423600],USD[0.593578445350427],USDT[0.283023576954634],WBTC[0.000082650000000] |
| 00366687 | BULL[0.000000012000000],ETH[0.316771100000000],FTT[0.316771100000000],FTT[0.294891346287245],MAPS[309.950000000000000],USD[59.144326622007145],USDT[0.033192512052007] |
| 00366691 | ALTBULL[2.000000000500000],BADGER[8.934054900000000],BTC[0.022000007963397],BULL[0.000000052850000],BVOL[0.000000025500000],COMP[0.000000075000000],DEFIBULL[0.000000016000000],ETHBULL[0.000000025000000],FTT[9.801482364819079],HEDGE[0.000000050000000],KNCBULL[0.000000050000000],USD[3.813894033934192],USDT[0.000000052982287],YFI[0.000000000500000] |
| 00366693 | EOSBULL[0.029962000000000],USD[0.001472491000000] |
| 00366694 | BRZ[0.458933920900000],BTC[0.00000002301514],FTT[0.132472060366800],LINK[0.000000010000000],USD[0.000000002473430],USDT[0.147748391357414] |
| 00366697 | USD[18.402928760000000] |
| 00366698 | BTC[0.0000598231630000],EDEN[0.000000010000000],ETHW[0.004420000000000],EUR[0.002116803620693],SOL[0.0000001000000000],USD[0.004708144311568699],USDT[0.000000007494529] |
| 00366699 | USD[18.402928760000000] |
| 00366700 | BTC[0.0000000050000000],CHZ[5.744644100000000],DOGE[0.9901200000000000],DOT[3.998309000000000],ETH[0.011072600000000],ETHW[0.011072600000000],LINK[0.099031000000000],LTC[0.005521420000000],LUNA2[0.066883198386000],LUNA2_LOCKED[0.016060796230000],SOL[0.039948700000000],UNI[0.048993000000000],USD[0.0000335670533],USDT[0.579421418750925],USD[0.0000002578 91364] |
| 00366701 | SOL[0.0000001000000000],USD[0.577847271875092J],USDT[0.000000025789 1364] |
| 00366702 | USD[18.402928760000000] |
| 00366703 | ATLAS[17289.56870000000000000],BNB[1.860000000000000],BTC[0.000288540816250],ETH[0.00135750000000],GALA[4029.234300000000000],IMX[416.426394000000000],LUNA2[2.083021664000000],LUNA2_LOCKED[4.860383883000000],LUNC[453582.352975500000000],MATIC[3289.000000000000],OOO],OKB[14.885370000000000],RUNE[0.040834000000000],SUSHI[0.406710000000000],TRX[0.000021000000000],USD[15520.796474031302530],USD[16192.511100297394058] |
| 00366704 | USD[18.401088100000000] |
| 00366705 | BTC[0.000037830000000],NFT [4375265556696298,J] [1],NFT [475539770439776947],NFT [5556499342961914,J],USD[0.044847320000000],USDT[1.094226000000000] |
| 00366708 | ALPHA[0.000000061167216],AXS[0.000000070477138],DOGE[0.000000002175047],ETH[0.000000038330158],FRONT[0.118447400000000],MATIC[0.000000003622319],USD[0.074071328647153],USDT[0.000000024561094] |
| 00366712 | FTT[2.283373460879127S],SRM[34.969146890000000],SRM_LOCKED[0.774990390000000],USD[0.631022136624542],USDT[0.000000081841954] |
| 00366713 | BTC[0.000010009000000],ETH[0.000000063000000],FTT[25.009354142991103],LINK[0.065322245000000],TRX[0.000000700000000],USD[0.504686585863720],USDT[0.00000045074344],XRP[0.0000000028400000] |
| 00366716 | USD[0.000000071525720],USDT[0.014924120000000] |
| 00366717 | BNB[0.000000034914364],BTC[0.000000003178530],ETH[-0.0000000100000000],TRX[0.000755037075559],USD[-0.000000020117601],USDT[0.000000026131910] |
| 00366719 | ALGOBULL[2003313.504000000000000],ASDBULL[1.879850060000000],ATOMBULL[27.048376700000000],BCHBULL[25.062903000000000],DOGEBEAR[74918.400000000000],DOGEBULL[0.001101785600000],EOSBULL[28.465350000000000],ETHBULL[0.000005563000000],SUSHIBULL[701.521896220000000],SXPBULL[57.223688800000000],TOMOBULL[1891.807820000000000],USD[0.035990484508720],USDT[0.000000064313447],XRPBULL[202.543238000000000],XTZBULL[9.993766200000000] |
| 00366722 | USD[9.760654660000000] |
| 00366723 | USD[0.307280898250000] |
| 00366727 | ETH[0.0500000000000000],ETHW[0.050000000000000] |
| 00366731 | ETH[0.000000056800000],USD[3.150305499854269] |
| 00366732 | BCH[0.000853020000000],BTC[0.000081797050092J],ETH[0.000418778900000],ETHW[172.272142169000000],FTT[21.866430800000000],LTC[0.005116971500000],LUNA2_LOCKED[98.556003260000000],MATIC[2124.480032281515690],TRX[0.894746611453166J],USD[5249.800108996634176J],USDT[1.270155715119906677] |
| 00366737 | BTC[0.000161300000000],TRX[0.000000020000000],USD[0.000000087202535],USDT[0.000000005261422] |
| 00366738 | ETHW[0.149000000000000],KIN[1158.425500584000000],NFT [290564149475917324] [1],NFT [298679556232780783][1],STEP[0.077358000000000],TRX[0.000010000000000],USD[0.000001322674447],USDT[-0.00000005609064] |
| 00366740 | BULL[0.000000070000000],USD[0.000115541036793J] |
| 00366741 | SOL[0.0000000227728556],TRX[-0.017668084869714],USD[0.0111114207362J],USDT[-0.003797296240476] |
| 00366743 | ALGOBULL[1500150.00000000000000000],BALBULL[1451.332509600000000],BCHBULL[4352.467262000000000],EOSBULL[32714.999000000000000],FTM[-2.264402015862092B],LINKBULL[427.933620000000000],LTCBULL[1189.118000000000000],SRM[0.144977100000000],SRM_LOCKED[0.086478730000000],SUSHIBULL[103483.257000000000000],TOMOBULL[1158472.160000000000000],TRX[0.000030000000000],USD[-16.169627077520721Z],USDT[18.787255553128369] |
| 00366744 | ADABEAR[1118854886.00000000000000],ALGOBEAR[526103272.00000000000000],ALGOBULL[273400.000000000000000],ASDBEAR[4229964J.094000000000000],ASDBULL[30395.92000000000000],ATOMBEAR[60701356.00000000000000],BALBULL[968.00000000000000],BCHBULL[846.00000000000000],BNBBEAR[457006736.00000000000000],BSVBEAR[50009.99600000000000],BSVBULL[98908J.000000000000],COMPBULL[9520.00000000000000],DOGEBEAR[11492091J.00000000000000],DRGNBEAR[2597J.939400000000000],EOSBEAR[56231.75140000000000],ETCBEAR[29296416.944600000000000],ETH[0.000000010000000],ETHBEAR[3456349448.000000000000000],ETHBULL[0.001261200000000],GRTBEAR[0.000000000000000],GRTBULL[2868.000000000000],HNTBEAR[11293.00000000000],LINKBEAR[256905862.000000000000],LINKBULL[139840.335800000000000],LTCBEAR[134566735031.000000000000000],MATICBEAR[202110.210000000000000],MATICBULL[0.092444000000000],SXPBEAR[3521J.751400000000000],TOMOBEAR[95369200.000000000000],TOMOBULL[3476.000000000000000],TRX[0.004460000000000],SNB[369260.000000000000],USD[0.915445793427854],USDT[0.000000116403587J],VETBEAR[64987.000000000000000],XRPBEAR[20887137.090000000000000],XRPBULL[17520.100000000000000],XTZBEAR[24958.000000000000],XTZBULL[4296.000000000000],ZECBEAR[0.234400000000000],ZECBULL[2.237200000000000] |
| 00366745 | BTC[0.000000579034618],DYDX[2.300000000000000],FTT[0.099981000000000],TRX[0.000010000000000],USD[0.025977817510494],USDT[0.000000022844874] |
| 00366746 | USD[0.0026353679146729],USDT[0.000000026897597] |
| 00366749 | BTC[0.0000005000000000],BULL[0.000000016321666],USD[8.4906021470018230] |
| 00366754 | BTC[0.0002404000000000],COPE[0.039073940000000],USD[114.225186410160904J],USDT[0.000000146338285] |
| 00366755 | TRX[0.000001000000000],USD[-0.972499268800000],USDT[1.250000000000000] |
| 00366758 | USD[0.000000168943392] |
| 00366764 | AUDIO[0.956400000000000],BTC[0.000071250000000],CEL[0.000000036163000],ETH[0.100000000000000],ETHW[0.1000000000000],USD[0.650003905204000],USDT[0.000000009234700] |
| 00366765 | SRM[2.510209070000000],SRM_LOCKED[9.564790930000000] |
| 00366768 | ALEPH[0.609000000000000],ALGOBULL[3214.800000000000000],ALICE[0.067660000000000],ALTBULL[0.000578800000000],AMPL[0.00029400000000],BAL[0.009294000000000],BALBULL[0.829000000000000],BTC[0.463564390000000],BULL[0.000098731000000],BULLSHIT[0.008868200000000],CMPBULL[0.023194000000000],DEFIBEAR[43.560000000000000],DEFIBULL[0.000706000000000],DOGEBULL[0.000539401700000],ENS[0.00632000000000],EOSBULL[18.7600000000000],ETCBULL[0.0000040000000],ETH[0.0000009945000],ETHBULL[0.000974360000000],EXCHBULL[0.000038760000000],FTM[0.427414880000000],FTT[50.081858438952528],FXS[0.036880000000000],KIN[3272.00000000000000],LINKBULL[0.0797400000000000],LTCBULL[0.780000000000000],LTCBULL[0.563280000000000],MAPS[3.662860000000000],MATIC[3.000000000000000],MATICBEAR[202110.210000000000000],MATICBULL[0.091842040000000],ORBS[0.89800000000000],SUSHIBULL[14.20000000000000],UNIBULL[0.000000160000000],UNISWAP[1.001320000000000],USD[04.510253476337407],USDT[0.000000093837407],LUNC[0.00918140000000],SNB[0.00096177000000000],USD[0.562015206639146],USD[3.879501951210298],XRP[2.822365880000000] |
| 00366771 | BADGER[0.072469000000000],BTC[0.000000035000000],ETH[0.000325168868506],ETHW[0.000325129721164],FTM[0.802210000000000],LUNA2[0.000000041644603],LUNA_2[0.00000416443J],LUNC[0.009181400000000],SNB[0.000097000000000],USD[0.097700000000000],USD[0.562015206639146],USD[3.879501951210298],XRP[2.822365880000000] |
| 00366775 | CHZ[8.876500000000000],DOGE[0.769150000000000],LINK[15.131021084512150J],SOL[100.762298964607420],USD[0.000000864945759],USDT[0.000000866945759],USD[1.150625181415000J],USDT[0.000000096250000] |
| 00366781 | BTC[0.000000069751300],ETH[0.000820000000000],LINK[0.0000050000000],SOL[100.762298964607420],USD[0.000000864945759],USDT[0.000000866945759],USD[0.015787341024964J],USDT[571424.040000000000000] |
| 00366783 | BTC[0.0021570050000000],CLV[102.969737940000000],ENJ[50.977825100000000],ETH[0.037856172500000],ETHW[0.037856168797546],FTT[1.903467888165066J],LUNA[103.700000000000000],LUNA2[0.391164988000000],LUNA2_LOCKED[0.917183072000000],LUNC[1.269758070000000],SOL[0.179887140000000],TRX[117.9701022012834301],USD[0.000003168510290],USDT[0.00000256625J] |
| 00366784 | TRX[0.0000010000000000],USD[-0.069893854817164J],USDT[0.0772358069617517] |
| 00366786 | BNBBULL[0.000034633500000],DOGEBULL[0.0000000802500000],ETHBEAR[5289.250000000000000],ETHBULL[0.000000816200000],TRX[0.000030000000000],USD[0.000000037750000],USDT[0.000000052000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366788 | USD[1.3545436167500000] |
| 00366789 | BTC[0.0000000165520009],COPE[0.0000000096431486],DEFIBULL[0.0000000005965000],FTT[0.0000019554637327],SOL[0.0000001012723243],SRM[8.8730501800000000],SRM_LOCKED[26.1269498200000000],SUSHI[0.0000000087183268],USD[0.0000005896464],USDT[10.0000000000000000] |
| 00366791 | BTC[0.0000000076200000],USD[0.0442554090118872] |
| 00366794 | BTC[0.0000000093190000],DOGE[10.0000000000000000],FTT[56.1119120000000000],LINK[60.0000000000000000],MATIC[800.0000000000000000],RAY[0.9725500000000000],SOL[50.8960080000000000],SRM[0.6182900000000000],USD[4066.9568605677310000000000000] |
| 00366795 | USD[129.8489880118952586000000000] |
| 00366796 | FTT[0.0000000030344140],USD[0.0000001574655598],USDT[0.0000004031351155] |
| 00366797 | BTC[0.0000000003512920],FTT[103.6780077100000000],USD[-80.4763908092811532] |
| 00366798 | USD[25.0000000000000000] |
| 00366799 | USD[0.0000008000000000] |
| 00366800 | ETH[0.0000001000000000],USD[0.0592494065791787] |
| 00366804 | BTC[0.0000000002093420],DOGE[90.0497869300000000],RUNE[0.0000000019553022],TRX[0.0000100000000000],USD[1096.5766348989622267],USDT[10.2846122540580838],XRP[17.8632243745475375] |
| 00366811 | AKRO[0.0000000100000000],BADGER[0.0000001000000000],BNT[0.0000000471314000],BTC[0.0000000669768800],DAI[0.0000000834792741],DOGE[0.0000000086602100],ETH[0.0000000087500000],FTT[0.0000000050000000],LTC[0.0000000085000000],LUA[0.0000000050000000],OMG[0.0000000050000000],RUNE[0.0000000063807100],SLP[0.0000000048865000],TOMO[0.0000000127136400],TRX[0.0000000266882001],USD[1.2235940126434100],USDT[0.0000000111329009] |
| 00366815 | USD[12.8817547244750000] |
| 00366816 | BTC[0.0000000724805001],USD[0.0000452961941812] |
| 00366817 | ATLAS[65596.2993750992923395],BAND[18.7975000000000000],BAO[2.50000.1966863800000000],FTT[0.0000000021106345],KIN[1109842.8993503812459096],POLIS[175.6891092457323712],SRM[0.0561677400000000],SRM_LOCKED[0.4548741500000000],STEP[5444.8079350074017700],USD[0.1736548934715645],XRP[0.0000000003560] |
| 00366819 | USD[0.0608765438399000],USDT[0.0000000110386083] |
| 00366821 | USD[1.6993176950000000] |
| 00366823 | BTC[0.0000000057951465],FTT[0.0542659767901790],USD[0.0100760649739000],USDT[3194.7413700000000000] |
| 00366824 | BNB[0.0000000929252384],BTC[0.0000000238669551],COMP[0.0000004377200000],CREAM[0.0000000050000000],DMG[0.0000000050000000],ETH[0.0000000191000000],FTT[30.0414294804046434],LINK[0.0000000050000000],ROOK[0.0000000105000000],SOL[16.6199964508164432],SRM[0.0042792500000000],SRM_LOCKED[0.0154916500000000],SUSHI[0.0000000050000000],UBXT[0.0000000220402840],UBXT_LOCKED[11.6878168000000000],USD[3.4817633630880348],USDT[0.0000006638282384] |
| 00366832 | BCHBEAR[4.2094000000000000],BCHBULL[900.4876288000000000],ECBEAR[2.1598800000000000],EOSBULL[8459.2304200000000000],ETHBEAR[10496120.6400000000000000],USD[0.0149170000000000],USDT[0.1652092480000000] |
| 00366833 | FTT[250.8749864800000000],LUNA2[7.4502820990000000],LUNA2_LOCKED[17.3839915600000000],USD[9404.8996734872372985],USDT[1005.7983279372818258],USTC[0.5338880000000000] |
| 00366837 | ADABULL[800.8752840000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[0.0000000100000000],SOL[12.8007179814320000],SXP[37000.0257442956824320],USD[-3992.4113307217971583000000000],USDT[577.4707733514129257] |
| 00366838 | ATOM[0.0000000228496196],BNBBULL[20.0000000000000000],BTC[0.0000001153265085],COPE[0.0000000168755792],DOGEBULL[0.0000000000004000],ETHBULL[0.0000000000000000],FIDA[0.0000000048226000],FTT[0.1018108921367961],GBP[0.0000000071921220],NFT[3640420952089620999][1],NFT[4634414775962156649][1],NFT[4827781393595784114][1],SOL[0.0000001616335510],SUSHIBULL[0.0000000031823580],USD[0.0000000749121233],USDT[0.0000000711704398],ZECBULL[0.0000000000000000] |
| 00366839 | BTC[0.0387902986626000],COPE[0.0000000050000000],ETH[0.0000000375000000],ETHBULL[0.0000000000001136],HXRO[0.0000000054357400],LUNA[29.8543999220000000],LUNA2_LOCKED[22.9935998200000000],SLRS[0.0000000065000000],SOL[9.7204023888274424],USD[0.0002387468037821],USDT[0.0000007108160000],USTC[1388.4372049604985423],YFI[0.0000000705108525] |
| 00366840 | APE[0.0570650000000000],BTC[0.5006483147712630],ETH[20.0007064224843451],ETHW[0.0007519066812757],FTT[751.0000075000000000],RAY[0.4524106156472705],SRM[3817.7419628600000000],SRM_LOCKED[16976.6980371400000000],STETH[0.2263102419154285],USD[12625971.0825013581160363],XPLA[0.0937500000000000] |
| 00366841 | STEP[149.2552976180049720],TRX[0.0000060000000000],USD[1.1897178000000000],USDT[0.0000000079984166],XRP[0.9426600000000000] |
| 00366845 | ETH[0.0000000060000000],EUR[1.1701673177997010],USD[2.0122500154554121],USDT[0.0000000063839943] |
| 00366847 | ETH[0.0000012396644],SOL[0.0000000054122500],TRX[0.0000000010798860],USD[0.0000000096091165],USDT[6.2633249818408145] |
| 00366848 | LTC[0.0000000064756775],USD[0.9385508165984957] |
| 00366851 | TRX[0.0000010000000000],USD[0.0000000728435991],USDT[0.0000000015978264] |
| 00366854 | USD[9.5150850093000000] |
| 00366855 | BNB[0.0000000100000000],BTC[20.0000077600000000],ETH[0.0006990600000000],LTHW[0.0006990600000000],LUNA2[0.0000000228930048],LUNA2_LOCKED[0.0004850000000000],UNC[0.0049850000000000].NFT[3205833702867211253][1],NFT[3597244525447018291][1],NFT[4770266911702870731][1],NFT[4892149746161262028][1],NFT[5299520203418330461][1],TRX[0.0001960000000000],USD[3.4601645463663161],USDT[0.0000000207200000] |
| 00366856 | USD[40.2168630028860511] |
| 00366860 | AAVE[16.1886473289276200],BADGER[0.0000001000000000],BAL[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000003008738],DAI[10151.5065934713146400],ETH[9.9448392360735700],ETHW[0.0001954163996700],FIDA[0.8076905000000000],FIDA_LOCKED[2.8701261300000000],FTT[333.7562628852607334],GRT[11119.2016474881590200],INDI_IEO_TICKET[1.0000000000000000],LUA[0.0000001000000000],MATIC[0.0000000673610600],ROOK[0.0000000001534300],SOL[20.0000000895218000],SPELL[25.1616481500000000],SRM[321.5068767300000000],SRM_LOCKED[33.7003832500000000],SUSHI[0.0000001000000000],TRX[0.0011660000000000],USD[5.2547727196439229],USDT[3367.3901702462187528],WBTC[0.0000000544450000],XAUT[0.0000000080000000] |
| 00366862 | USD[16.0068053935000000] |
| 00366863 | BADGER[0.0075420000000000],BTC[0.0000000483150000],ROOK[0.0007231700000000],USD[11.0888509747335991] |
| 00366864 | BNB[0.0000000037088700],BTC[0.0000000535816000],DAI[0.0000000825000000],ETH[0.0000001940000000],EUR[0.0031948381434944],FTT[0.0000002756796886],LTC[0.0000000050000000],RAY[0.0000000093190000],SOL[0.0000000081377240],USD[0.0456800523442489],USDT[0.0000000181024084] |
| 00366865 | USD[0.0005471987835539] |
| 00366869 | 1INCH[0.0000000108263039],BTC[0.0000000081725955],BULL[0.0000000096000000],ETH[0.0000000003025195],FTT[0.0393746209884992],GBP[0.0000000052873462],USD[-0.0053819581309981],USDT[0.0000000041230793] |
| 00366873 | BTC[0.0000182193142496],USD[0.0001092820584040] |
| 00366874 | BTC[0.0000271866499125],USD[2.3070598389760000],USDT[0.0000000052192176] |
| 00366875 | USD[-0.1731213667500000],USDT[21.6397190000000000] |
| 00366877 | USD[0.2310215162500000] |
| 00366878 | FTT[0.0001104928294656],KIN[2.0000000000000000],MAPS[0.0000000017935000],TRX[0.0000020000000000],USD[0.0000000427969000],USDT[0.0000000087157278],XRP[0.0000000017438250] |
| 00366879 | EUR[0.0000000018549050],FTT[0.0000000039476328],SRM[16.2749096500000000],SRM_LOCKED[155.6481115800000000],USD[3209.7155024654577091],USDT[0.0000000019005742] |
| 00366881 | AAVE[0.0096508000000000],BTC[0.0000000367444479],ETH[0.0004956268937402],ETHW[0.0004956268937402],FTT[0.0496000000000000],UNI[0.0965080000000000],USD[-2.7902117402958858] |
| 00366883 | BNB[0.0000001238000000],FTT[0.0173156700000000],USD[0.0001645867861851] |
| 00366884 | AUD[0.0000001974940],BTC[0.0000000095312825],ETH[0.0000000275629366],HT[0.0000001000000000],RUNE[0.0000000100000000],USD[0.0491081137742216],XRP[0.0000000015000000] |
| 00366885 | BNB[0.0032549456693810],BTC[0.0000000350000000],ETH[0.0000000054153866],FTT[0.0000000873324520],OKB[0.0000000027795585],USD[9.8077939260288900],USDT[0.0000000110361657] |
| 00366889 | DMG[4028.5604070000000000],USD[11.6891832400000000] |
| 00366894 | USD[0.0095818390000000],USDT[-0.0066870218766473] |
| 00366895 | BTC[0.0000000000000000],CREAM[0.0083295000000000],CRV[0.9386400000000000],DOGE[0.1379100000000000],LINK[0.0921650000000000],SUSHI[0.2467620000000000],SUSHIBULL[0.9529600000000000],USD[0.4113932048284396],USDT[0.0000000061380100],XRPBULL[0.0005621600000000],YFI[0.0007013800000000] |
| 00366896 | USD[0.0000001450529945] |
| 00366897 | AMPL[0.0000000058089899],BAT[0.0000001000000000],CEL[0.0000000048127822],ETH[0.0000000036722080],FTT[0.0000000079543221],USD[0.0002660856189984],USDT[0.0457019275624852],WAVES[0.0000000092200000] |
| 00366900 | AVAX[13.9017046382259579],BNB[86.9368752978787944],BTC[21.1037317463993341],BULL[0.0000000031500000],DAI[-41.2159365958461851],DFL[0.0000001000000000],ETH[7.2631087200000000],ETHW[0.0000000295900010],FTT[809.8079010094792337],GST[0.0800000000000000],RAY[1729.5399764425508800],SNX[0.0000000865682200],SOL[154.3402797691006400],SRM[437.3870490700000000],SRM_LOCKED[385.2833202500000000],TRX[0.0000160000000000],USD[0.0000000739038941],USD[1-0507.6839076047871800000000000],USDT[-14.2931237244876913] |
| 00366903 | AXS[0.0216929200000000],BTC[0.0000000222092429],ETH[0.0000000981125551],ETHHEDGE[0.0035560067500000],FTT[0.0000000740305761],MANA[0.8942000000000000],MATIC[2.4362155800000000],SAND[0.5586683600000000],SOL[0.0028750012741180],USD[4.1591478402902012],USDT[0.0006943908009408] |
| 00366904 | BTC[0.9450987740000000],BULL[2.8531358023525000],BUSD[29935.0637289700000000],TRX[0.0000610000000000],USDT[0.0000000957469489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00366907 | USD[30.000000000000000] |
| 00366909 | USD[2.698653824250000],USDT[0.000000069154616] |
| 00366910 | AKR0[0.000000030488770],ALPHA[0.000000059882771],BNB[0.000000068575761],BNT[0.000000069029490],BTC[0.000000084505588],BULL[0.000000008150000],CRV[0.000000006851],DENT[0.000000027678065],DOGE[0.000000002105354],DOGEBEAR2021[0.000000000000000],ENJ[0.000000060000000],ETH[0.04441554 27359198],ETHBEAR[0.000000043410406],ETHBULL[0.000000021000000],ETHW[0.044415547073470],FTT[0.000013378936708],KIN[0.000000104974475],LINK[0.000000030000000],LTCBULL[0.000000050000000],OMG[0.000000043466580],PUNDIX[0.000000001000000],RSR[0.000000015723949],SAN D[0.000000038250000],SOL[0.000000038232152],SOS[339938.000000000000000],SUSHIBEAR[9498717.500000000000000],SXP[0.000000078642345],TOMOBEAR2021[0.000000095000000],TRX[0.000000051289645],USD[3.351192374734957],USDT[0.007452539672408],XLMBULL[0.000000000100000] |
| 00366911 | 1INCH[1071.282775733384010],BACB[0.820000000000000],BAT[0.001065000000000],BNB[0.282288609788200],BTC[0.384198848707124],CONV[710.003550000000000],CRV[21.000105000000000],DOGE[4463.537675291109250],DYDX[138.206910000000000],ETH[4.070821266223847],ETHW[4.070821266223847],FTM[451.00465 5000000000],FTT[163.446602000000000],LINA[1100.000000000000000],LINK[0.005150000000000],LTC[0.269823753120750],MANA[0.283558975610000],LUNA2_LOCKED[14.673306110000000],LUNC[359783.129706565881500],MANA[0.069177244805510],SAND[0.002800000000000],SHIB[83000038.450000000000000000],SLP[990.004950000000000],SLRS[28.001440000000000],SNX[0.001500000000000],SOL[41.786127140000000],SPELL[0.010500000000000],SRM[460.265565910000000],SRM_LOCKED[7.333105870000000],SXP[26.670189240844320],TRX[0.984551430976850],UBXT[2202.011010000000000],USD[-752.692080407592924],USDT[3.803092385852977],USTC[856.290616329030290],XRP[9204.903969272297500] |
| 00366914 | TRX[0.000030000000000],USD[10.000015784381504] |
| 00366915 | BTC[0.465666814000000],DOGE[0.890433500000000],ETH[7.328462419145921],ETHW[6.958462419145921],FTT[25.021063660000000],LTC[0.000000005000000],RAY[0.384400000000000],SOL[0.009161750000000],SRM[0.188638400000000],SUSHI[0.474502615000000],USD[1.704561065207998],USDT[0.000000025000000],X RP[0.237034527108390],YFI[0.001000000000000] |
| 00366916 | BNB[0.000000069576441],DOGE[0.212054004172015],ETH[0.000948879952350],LUNA2[0.203856490500000],LUNA2_LOCKED[0.475665144500000],TRX[0.984069452113022],USD[-0.632948857194752],USDT[0.001514355124380] |
| 00366917 | BUSD[2901.329741830000000],FBO.000000058609944],FTT[32.324924609637264],SPY[0.000000081580660],TRX[0.000000035989301],TSLA[0.000000010000000],TSLAPRE[0.000000004035769],TWTR[-0.000000017519022],USD[0.000001173645483] |
| 00366919 | ETH[0.000000100000000],FTT[0.037828221574828],USD[-0.000120908564658] |
| 00366923 | FTT[0.009291178046078],SOL[0.000000050000000],USD[1.430945181897476] |
| 00366924 | AAVE[1.470000000000000],ASD[0.000000050000000],BTC[0.170000094096750],CRV[493.000000000000000],EDEN[51.491125100000000],ENS[5.096992400000000],ETH[0.062990746000000],ETHW[0.000002110000000],FTT[155.996924870000000],GMT[129.000000000000000],IMX[22.900000000000000 000],LINK[3.183911696974245],LUNA[2593.392296187000000],LUNA2_LOCKED[1384.582024770000000],LUNC[572313.544264602900000],NFT (380782407211813426)[1],NFT (394015320717491822)[1],NFT (398808238551408830)[1],NFT (464816683205822456)[1],NFT (477788849068189349)[1],NFT (493459965495395104)[1],TONCOIN[135.700000000000000],TRU[1537.000000000000000],USD[1.295084759075466B],USTC[0.853248054944256],USTC2836325.501799971697400] |
| 00366925 | ARKK[0.002230000000000],BABA[0.043000000000000],BAO[1.192700006342101],DFL[9.942000000000000],ETH[0.000472600000000],ETHW[0.004712637777778],JPY[123.545910000000000],KIN[1.000000000000000],USD[1109.913134050274941],USDT[0.000000467408521],XRP[0.889141780000000] |
| 00366926 | USD[5.000000000000000] |
| 00366927 | ETH[0.000323390000000],ETHW[0.000323390000000],USD[1.514238423897682],USDT[1.396786650000000] |
| 00366928 | ETH[0.000000080644700],NFT (330506519952308470)[1],TRX[0.000000010164884206],USD[0.461196639859363] |
| 00366930 | BNB[0.009933500000000],ETHW[0.000704740000000],USD[0.000000100000000],USD[21.172911734535989T],USDT[0.000000005736668] |
| 00366932 | BTC[0.000000069274506],ETH[0.000000005586487],FTT[0.097074000000000],TOMO[0.000000096132240],USD[0.000146858109645] |
| 00366933 | USD[0.000000095360000] |
| 00366934 | ETH[0.000007354200],ETHW[0.000000020000000],FTT[0.008570661091976],SRM[0.061915100000000],USD[-0.001966561658576],USDT[0.000000002000000] |
| 00366937 | LTC[0.000020270000000],USD[-0.000076559836253] |
| 00366940 | USD[0.019493642688414],USDT[0.000000149689038] |
| 00366941 | ETH[0.000000076966300],LUNA2[0.000000120044764],LUNA2_LOCKED[0.000000028010444B],LUNC[0.002614000000000],USD[-0.000008966249546],USDT[4995.053094089466991],XRP[0.000000012504050] |
| 00366942 | FTT[0.000000086250000],SRM[1.182603570000000],SRM_LOCKED[8.811848590000000],TRX[0.007770000000000],USD[16.461041441000000],USD[0.019530397356692] |
| 00366946 | ETH[95.423008132028600],ETHW[0.003332705864300],EUR[2539120.283593733641880B],EURO[40000.000000000000000],FTT[26.000000057252251],SRM[42.075620380000000],SRM_LOCKED[342.509875590000000],USDC[1037.055480310000000] |
| 00366947 | ADABULL[0.000076567900000],ALGOBULL[2702.662500000000000],ALTMBULL[0.083916200000000],BALBULL[1.204726870000000],BCHBULL[0.083016850000000],BNBBULL[0.000431305500000],COMPBULL[0.000948920500000],DOGEBULL[0.000054227000000],EOSBULL[0.386530500000000],ETCBULL[0.006255939650000],E THBULL[0.000888132800000],GRTBULL[0.003549510000000],KNCBULL[0.008240468500000],LINKBULL[0.000310000000000],LTCBEAR[0.000000000000000],MATICBULL[0.062840540000000],MKRBULL[0.000045022950000],SUSHBULL[1.002800000000000],SXPBULL[6.126048900000000],THET ABULL[0.000006789225000],TOMOBULL[2833.407510000000000],TRXBULL[3.472000150000000],USD[4.790175543898543],USDT[0.000000006241088],VETBULL[2.247148762000000],XLMBULL[0.160385000000000],XRPBULL[0.160385000000000],XTZBULL[1.414027200000000],ZECBULL[0.000380620600000] |
| 00366950 | BTC[0.000002360000000],ETH[0.000000012000000],ETHBEAR[2.514000000000000],USD[-0.000779574651644],USDT[0.000000013674471] |
| 00366953 | AAPL[0.000150000000000],BNB[0.000000165746700],BTC[0.011200041678100],DOGE[0.000000446674486807880],ETH[0.000000606694400],FTT[870.831480471266600B],PSY[0.050000000000000],SOL[0.088084708725600],SRM[15.092714340000000],SRM_LOCKED[122.778484070000000],TRX[0.000001000000000],USD[-0.000034444593087],USDC[3624.954823940000000],USDT[0.000000035144738]3 |
| 00366955 | BTC[0.003091506156244],CEL[0.100000000000000],ETH[0.005854400000000],ETHW[0.008544000000000],FTT[0.000000087295250],IMX[0.000000018754205],RAY[0.000000059978522],SOL[0.014371120000000],USD[0.143055027752823],USDT[0.776641250796217O],XRP[0.752896010794137S] |
| 00366957 | BTC[0.015310000000000] |
| 00366958 | AVAX[0.000000066615061],BAL[44.230221150000000],BTC[0.000007384546793],CRV[254.001270000000000],ETH[0.000168422486525],ETHW[1.675810823000000],EUR[-0.001931381507500],FTT[0.230008093837975],HXRC[0.000000014716641],TCD[0.000000015884432],NEAR[0.062960000000000],PAXG[0.000582760000000],SAND[0.870800000000000],SOL[0.000000623359921],SOL[0.000000805000000],SRM[0.271695420000000],SRM_LOCKED[3.342577780000000],TRX[0.000000080867333],USD[2.290912358964178],USDT[0.000000023888567360],XRP[0.000000060000000],ZRX[1386.093000000000000] |
| 00366961 | AAVE[0.063640000000000],BAT[0.000000156968.600000000000000],BNB[0.001960000000000],BTC[0.000008421000000000],CRV[0.213200000000000],DOGE[5.000000000000000],LINK[34.659040000000000],MATIC[8.200000000000000],REN[2078.623000000000000],SNX[0.096820000000000],USD[0.0063552500000000],USDT[0.000000080000000],XRP[0.000000010000000] |
| 00366967 | USD[50.000000000000000] |
| 00366970 | ETH[0.000000600000000],ETHW[0.000096000000000],USD[0.000000089675000],USDT[0.866843145500000] |
| 00366972 | BTC[0.001745359400610],FTT[5.098157000000000],TRUMPSTAY[28286.873400000000000],USD[21.058817341805600] |
| 00366973 | USD[25.000000000000000] |
| 00366974 | ETH[0.000000009367814],TRX[0.019467730000000],USD[-0.000000400006632481],USDT[0.000000077786814] |
| 00366975 | BTC[0.000000017699998],CEL[0.000000021155116],EUR[0.000000037862027],FTT[25.849000573428236],USD[0.182240743452249],USDT[0.004161849850932] |
| 00366976 | BNB[0.000000000954464],DOGE[0.005538676732867],FTM[0.000000007718771],LTC[0.000000096274208],TRX[1.373924479900386],USD[0.057970514301556],USDT[0.000000014827939] |
| 00366981 | BNB[0.000000025000000],BTC[0.000000024460910],ETH[0.000000000000000],FTT[11.497815000000000],LUNA2[7.063058016000000],LUNA2_LOCKED[16.480468700000000],NFT (289033312097688839)[1],NFT (385530350686948)[1],NFT (381773506132872247)[1],NFT (416598480164848221)[1],NFT (495769958369837831)SOL[0.000000034400000],SUN[57.148139700000000],USD[0.003851921362149],USDT[0.000000024139310],USTC[999.100000000000000] |
| 00366984 | USD[0.012814387514595] |
| 00366985 | DOGE[32.600000000000000],ETH[0.000000060000000],USD[0.001628087250000],USDT[0.000393323643026] |
| 00366986 | BCH[0.000000050000000],ETH[0.000001950000000],BULL[0.000000195000000],ETH[0.001000011391475B],ETHW[0.001000014200000],FTT[0.001282149672606],LTC[0.000000033433498],USD[0.800078833925887],USDT[0.000000059772215] |
| 00366991 | ADABULL[0.342255167174600],BNB[0.009407944110464B],BTC[0.022256673651920],BULL[0.001139768142000],ETH[0.108527372050000],ETHBULL[0.004577780590000],ETHW[0.030527395657464],FTT[7.877518650000000],KSHIB[1490.000000000000000],LINKBULL[5.360762294880000],MATICBULL[0.001453087500000],NFT (306322094801861034)[1],NFT (570715149100592341),SOL[0.009648830000000],SPELL[3520.000000000000000],SRM[95.500684050000000],SRM_LOCKED[1.813610455850000],SXPBULL[11.813610455850000],USDT[0.000000067433],USDT[0.000000067433],USDT[1.8136104558502300],XRP[102.632321500000000] |
| 00366992 | ATLAS[20814.727249350194894B2],USD[0.000000098654600] |
| 00366995 | BTC[-0.000000001265521J],ETH[-0.000000011605459],FTT[0.000000125000000],LINK[0.000000069490000],UNI[0.000000010000000],USD[0.000481910168176] |
| 00366996 | AMPL[0.027623569736173J],USD[0.000000037024527O] |
| 00366998 | FTT[290.087745000000000],LUNA2[0.003595475959000],LUNA2_LOCKED[0.008389443940000],USD[0.055547993953202O],USDT[17.986628507275973] |
| 00366999 | IMX[30094.673720000000000],TRX[0.000000100000000],USD[1.982850250000000] |
| 00367001 | ATLAS[303.161886700000000],BAND[0.000000042351403],BCHBULL[0.000000025000000],BNB[0.000000107735233],BNBBULL[0.000000010440500],BTC[0.725908164697730],DOGEBULL[0.000000021422000],ETH[0.100180578500000],ETHBULL[0.000000020000000],FTT[213.812901167124850],LI NA[0.000000003000000],MATIC[750.000000000000000],MKR[1.000000000000000],POLIS[5699.783230257517060],SOS[337.074840700000000],SRM_LOCKED[19.399292000000000],TRX[0.000016080194960],TRXBULL[0.000000072500000],USD[0.003263943837677],XRP[11.18938374420]RP[1255460.XRPBULL[0.000000125000000] |
| 00367004 | BNB[3.050000006597880],CRV[0.000000100000000],ETH[53.380000086995175],ETHW[0.000000004150593],FTM[0.000000017357114],FTT[25.034035846857488],SGD[0.000000034483701461],SOL[0.000000081269631],SRM[0.688401430000000],SRM_LOCKED[499.281711170000000],USD[-34.001592099302924],USD[0.000000023555196],WBTC[0.000000000058144500] |
| 00367008 | USD[0.024802555159342] |
| 00367010 | AAVE[0.068051550000000],ADABULL[0.000000005000000],BULL[0.000001542715000],ETHBEAR[329.233000000000000],ETHBULL[0.000197407000000],LINKBULL[0.000000075000000],MKR[0.001944140000000],USD[-1.924999994373295],XRPBULL[0.236942000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367014 | NFT (50270313700012315 9)[1],NFT (55111720381509772 8)[1],THETABULL[0.000000008000000 0],USD[0.144782467872670 4],USDT[0.000000010000000 0],XRP[0.000000009725480 1] |
| 00367015 | BTC[0.085907680000000 0],ETH[0.077908720000000 0],ETHW[0.076977860000000 0],FTT[34.3126865496073680],SOL[0.000005000000000],USD[0.012794741410465 9],USDT[8638.6703480507009112] |
| 00367017 | BTC[0.000000031393320],USD[0.000006434428058 0],USDT[0.000000005819955 2] |
| 00367018 | AMD[6.7495801000000000],AMZN[7.2184648000000000],GOOGL[8.2800000000000000],NVDA[0.3025000000000000],TRX[2477.0850324341441500],USD[124.6959972274057416],USDT[0.0020499047196534] |
| 00367022 | USD[0.8886136712500000] |
| 00367025 | ALGOBULL[6995.3450000000000000],ATOMBULL[1.9986700000000000],BSVBULL[189.8736500000000000],EOSBULL[43.9707400000000000],FTT[0.0243835525365455],TRX[0.3892030000000000],USD[0.0649298829975561],USDT[0.0000000098178964],XRPBULL[50.6914251000000000],XTZBULL[0.9998100000000000] |
| 00367028 | 1INCH[112.3037399977859300],ATLAS[419.8562460000000000],BCH[1.5115547996096300],BIT[87.0000000000000000],BNB[0.0000000000000000],FTT[28.1914456300000000],RSR[8786.9930317939944000],STEP[231.0479536800000000],TRX[541.6007341994847900],USD[0.2674145836078400],USDT[0.1020952840000000] |
| 00367029 | APE[0.0843800000000000],APT[0.8500000000000000],ETH[0.1060002000000000],LUNA2[0.0048085959640000],LUNA2_LOCKED[0.0112200572500000],TRX[0.0015540000000000],USD[0.7669455819047719],USDT[0.0000000328333343],USTC[0.6806800000000000] |
| 00367032 | AMPL[0.0000000085640722],ASD[10797.7000000000000000],AVAX[0.0287636182168200],BRZ[0.0000000030445300],BTC[0.0000000000433389],ETH[0.0000000381035563],FTT[42.5540428093495065],LUNC[0.0000001302199000],NFT (2959136794601569 26)[1],NFT (4040609542393736 74)[1],NFT (5531929628745403 91),SRM[0.0031398400000000],SRM_LOCKED[0.2473424900000000],STETH[0.0000002680798 4],STSOL[0.0000000581210 0],TRX[0.0038350000000000],USD[732.9810389875500846],USDT[0.0080775649370738] |
| 00367034 | BULL[0.0000990400000000] |
| 00367036 | BVOL[0.0000000900000000],DOGE[5.0000000000000000],FTT[0.1821294546101800],USD[0.0000001776676646],USDT[0.0000008933310 39] |
| 00367038 | AVAX[0.0976630000000000],BTC[0.0055382235753898],ETH[0.0000000901016982],FTT[0.0311991400000000],LUNA2[0.0000000354380041],LUNA2_LOCKED[0.0000008268876 2],LUNC[0.0071670000000000],MNGO[80.0000000000000000],OXY[64.9613250000000000],SECO[0.9199900000000000],SRM[3.1239443600000000],SRM_LOCKED[1.8760556400000000],SXP[0.0001305000000000],USD[2995.2133244747065668],USDT[0.0000000906884190] |
| 00367039 | ATLAS[8840.0000000000000000],FTT[0.0020445649051499],LUNA2[4.7672211160000000],LUNA2_LOCKED[11.1235159400000000],LUNC[1038072.4347909000000000],USD[2.0154409888053825],USDT[0.0000000041000000] |
| 00367044 | USD[10.0000000000000000] |
| 00367045 | BNBBEAR[19996000.0000000000000000],ETCBEAR[30003000.0000000000000000],STEP[10218.7980800000000000],USD[268.9754485148516000] |
| 00367046 | USD[0.0002380868838268] |
| 00367047 | USD[0.0418854959250000],USDT[0.0000000090000000] |
| 00367051 | BTC[0.0000000426226222],BUSD[1.0076792400000000],ETH[0.0000000050000000],ETHBEAR[184572.0000000000000000],FTT[0.0696242727576240],GALA[0.0000000687025755],TRX[0.0003380000000000],USD[0.0000000039294950],USDT[0.7711660356306645] |
| 00367052 | USD[0.0000000016913940] |
| 00367053 | DAI[0.0972735000000000],NFT (3041341949436966 77)[1],NFT (3948635614045582 03)[1],NFT (5671938572346862 20)[1],TRX[0.0007840000000000],USD[25.0247750744385355],USDT[27.6663653585000000],YF[0.0000000050000000] |
| 00367054 | ATLAS[0.0000000072948388],BTC[0.0000000077806547],ETH[-0.0000000069208184],FTM[0.0000000001437987],FTT[0.0000000010000000],LINK[0.0000000005305026],LOOKS[0.0000000091918323],MAPS[0.0000000118234500],SOL[0.0000000048555000],STEP[0.0000001027951000],SUSHI[0.0000000071279510],SXP[0.0000000065884318],TRX[0.0000110000000000],UBXT[0.0000000100000000],USD[0.0000004466110110],USDT[0.0000000077324081] |
| 00367058 | ATLAS[0.0000000186505581],BNB[0.0000001980813 5],BTC[0.0000000056577979],ETH[0.0000000066008762],EUR[0.0000000602503 22],FTT[0.0001531248755790],LINK[-0.0000000846106352],SOL[-0.0000000600670609 7],USD[-0.0813687184597117],USDT[0.3651615648234959] |
| 00367059 | NFT (4393874403373502 83)[1],USD[0.0128558786100440] |
| 00367062 | FTT[32.6938215800000000],PUNDIX[0.0797615000000000],TRX[0.0000005000000000],USD[0.0012168033145000],USDT[2.8237422000000000] |
| 00367063 | USD[0.0000001486457 49],USDT[0.0000005837961 0] |
| 00367064 | USD[-0.0059480866947388],USDT[0.1954309300000000] |
| 00367066 | BCHBULL[10.9923000000000000],USD[0.0000000075645481] |
| 00367067 | AAVE[0.0000000057500000],AUD[0.0000000064341 44],BNB[0.0000000273272 25],BTC[0.0000000130136592],ETH[-0.0000000994932 0],FTM[0.0000000272000 0],FTT[0.0000000025583593],SOL[0.0000000053390 00],USD[0.0000000401993 89],USDT[0.0000000239198534] |
| 00367068 | USD[0.6619241336600000] |
| 00367070 | COMP[0.0000181827000000],FTT[0.0831999900000000],USD[0.0000000046919342],USDT[0.0000012401346578] |
| 00367072 | BTC[0.0000001550000000],USD[0.9838446867992500],USDT[0.0000000020120766] |
| 00367073 | BNB[0.0000000367704 40],BTC[0.0000000208658 9],DOGE[0.0000000067787900],ETH[0.0000000093892738],RUNE[0.0000000072702062],SAND[0.0000000056373175],SXP[0.0000000009223002],TRX[0.0000000268319761],USD[0.0240710506419568],USDT[0.0000029448146051] |
| 00367074 | USD[0.0000000227914291],USDT[0.0000000021735299] |
| 00367075 | BNB[0.0000000050000000],BTC[0.0000000004296666],ETH[0.0000000005000000],KIN[16994907.5798916000000000],LINK[0.0000000050000000],LTC[0.0000000070000000],POLIS[148.0000000000000000],RAY[26.7311208400000000],RUNE[0.0000000050000000],SHIB[54100000.0000000000000000],SNX[0.0000000050000000],STEP[1711.2001480000000000],USD[28.6108626963076541],USDT[0.0000000015668032],YFI[0.0000000027000000] |
| 00367080 | DOGE[0.0000000086591342],TRX[0.0943072000000000],USD[0.0000928991329946],USDT[0.0000000044413490654] |
| 00367081 | ADABEAR[68242.8.0000000000000000],ALGOBEAR[22243847.4000000000000000],ALTBEAR[2982.7944150000000000],ALTBULL[0.0090700119000000],ASDBEAR[7739.0000000000000000],BEAR[0.0179450000000000],BEARSHIT[10469.8367450000000000],BSVBEAR[14963.4250000000000000],BULL[0.0000098380284000],COMPBEAR[949.5550000000000000],COMPBULL[0.0000002000000000],DEFIBEAR[148.7278550000000000],DEFIBULL[0.0094049638500000],DOGEBEAR[2021]0.0001472464304000],DOGEBULL[0.0000000055950000],ETCBEAR[70159.4550000000000000],ETHBEAR[9593.8270000000000000],ETHBULL[0.2989479795127840],LIN KBEAR[8978055.0000000000000000],LTCBEAR[159.3820000000000000],MATICBEAR[2021]0.0407894350000000],RAY[0.2935468700000000],SRM_LOCKED[0.1437684900000000],SXPBEAR[1193540.1900000000000000],THETABEAR[11192694.5000000000000000],TRXBEAR[936830.0000000000000000],UNBXAPREABR[7.4441400000000000],USD[0.0000000006094637] 20],VETBEAR[16888.2500000000000000],XLMBEAR[4.2860000000000000],XRPBEAR[8563.5580000000000000],XTZBULL[0.0000000050000000] |
| 00367083 | BNB[0.0000000065357318],ETH[0.0002224105794031],ETHW[0.0002224098572034],FIDA[0.0000000024000000],SOL[0.0701000065839095],USD[1.0000734755352309],USDT[-0.0108403894781396] |
| 00367087 | USD[20.0000000000000000] |
| 00367089 | COMP[0.0000000090000000],USDT[0.0000000016639060] |
| 00367090 | FIDA[0.4135000000000000],MAPS[0.3056680000000000],OXY[0.2902360000000000],RAY[0.8717220000000000],STEP[0.0693491100000000],USD[0.2852376922000000],USDT[0.4527572420000000] |
| 00367091 | BTC[0.1854685514124713],ETH[0.0008062926300016],ETHW[0.0000002630000 16],EUR[2507.9648643889174539],FTT[0.0278453636931256],SOL[0.0000000002775493],USD[-2736.4045263061039888],USDT[0.1165699314007002] |
| 00367092 | FTT[0.0395427446653426],IMX[16.8966200000000000],USD[17.8352889719307413] |
| 00367095 | USD[4.7256000153165544] |
| 00367097 | USD[30.0000000000000000] |
| 00367098 | DOGEBULL[0.0000000070000000],FTT[0.0015135306683192],NFT (3293527122500721 77)[1],NFT (4981896016044686 18)[1],TRX[0.5200190030351160],USD[0.0007078260576566],USDT[1286.9520616593222210] |
| 00367100 | BTC[0.0026881100000000],BUSD[2687.9588007000000000],FTT[25.0950000000000000] |
| 00367104 | BEAR[5.5797000000000000],EOSBULL[0.0994680000000000],TRXBULL[0.0817150000000000],USD[0.0051427980000000] |
| 00367106 | USD[1046.1978955480000000] |
| 00367108 | SOL[0.0000000420529 0],UNI[0.0000001000000000],USD[10000.0000001277380 17],USDT[-0.0000003900068 04] |
| 00367110 | APE[376.2006720000000000],ATLAS[10640.0000000000000000],CQT[0.8089000000000000],FTT[3.2210292198390370],MOBI[0.4821500000000000],OXY[278.6101000000000000],RAY[43.4144137500000000],RUNE[966.0890800000000000],SRM[0.9993000000000000],USD[0.0177426682495000],USDT[0.0099960615500000] |
| 00367113 | USDT[90.0000000000000000] |
| 00367116 | TRX[0.0000010000000000],USD[0.0000006902929020],USDT[0.0000000051583000] |
| 00367118 | BTC[0.0000012000000000],ETH[0.0000000004793000],OKB[0.0000000076683000],RAY[0.0000000079728611],USD[0.0000001194496652],USDT[0.0000000081646431] |
| 00367120 | BTC[0.0012143635241498],USD[0.8944951502807 9575] |
| 00367122 | USD[0.0000000096263275] |
| 00367123 | BTC[0.0000001117270532],LUNA2[0.0404832701311449],LUNA2_LOCKED[0.0944609636293380],LUNC[28.0034342000000000],TRX[0.0000020000000000],USD[0.0000000382740478],USDT[0.0001342205435308] |
| 00367125 | DOT[5.9000000000000000],ETH[3.8633418200000000],ETHW[3.8633418200000000],FTT[8.0000000000000000],RUNE[1702.0299589626000000],SOL[2.5000000000000000],SRM[309.2964490000000000],TRX[2097.0000100000000000],USD[12.1423172522436000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367127 | AMPL[0.000000000504497],BTC[0.000000054645604],ETH[0.000958900000000],ETHW[0.000945545184222],EUR[0.000000010324535],FTT[0.002868203155600],SOL[0.000000601136400],USD[-1.365316394122154],USDT[0.000000221798651] |
| 00367131 | RAY[0.471594200000000],SRM[0.855584930000000],USD[0.147836330565343],USDT[0.000000044961600],XRP[0.747003110000000] |
| 00367132 | AVAX[0.000000011718880],BTC[3.546247489642991],ETH[0.000000003850792],FTT[0.000000001571682],SOL[0.000000008090653],USD[-41160.147026376636480800000000],USDT[0.000000019571691] |
| 00367133 | USD[42.176742977250000] |
| 00367134 | SOL[0.000000015920000] |
| 00367136 | 1INCH[200.000000000000000],AAVE[0.000000065000000],BADGER[0.000000007500000],BTC[0.000000178228692],DOGE[4048.210587531156302],ETH[1.005388189403961],ETHW[0.000000032360361],EUR[0.000000076784426],FTT[0.000000109925858],LINK[0.000000087587903],MATIC[579.395951449940860],MOBI[0.000000003691963],PERP[0.000000000500000],RAY[0.000000092334500],RUNE[0.000000005000000],SOL[0.000000030000000],USDC[-0.015374217329129],USDT[1809.930000034768996],YFI[0.000000007437420] |
| 00367138 | TRX[0.000000000000000],USD[0.000000029432390],USDT[0.000033600811929] |
| 00367141 | AKRO[0.573690000000000],ALPHA[0.913362500000000],BTC[0.000083454147000],ETH[0.000000050000000],HXRO[2.421285000000000],LINK[0.044888500000000],LTC[0.000922600000000],USD[-1.139583815735868] |
| 00367142 | USD[0.000000133477666],USDT[0.000000007440366] |
| 00367144 | BTC[0.000311480000000],DAI[527.839832950576880],TOMO[0.000000005000000],USD[145.206866758480367],USDT[1.629862219652075] |
| 00367146 | SOL[0.000000000000000],USD[-1.285838449323234],USDT[1.492261607675000] |
| 00367147 | AVAX[1.015497227837403],BTC[0.007683053139937],CEL[0.034650829826000],DOGE[0.043032573630980],ETH[0.000375006463700],ETHW[0.000375006463700],FTT[0.023941125000000],NFT[402884203315233037][1],NFT[526918535863272008],SOL[0.098497979236971],SRM[5.161325530000000],SRM_LOCKED[89.335564390000000],TRX[0.000000200000000],USDC[28692.594101048800047],USDT[0.901782992206335] |
| 00367149 | ALGOBULL[1390.200000000000000],AVAX[0.999300000000000],BEAR[991.611900000000000],DEFIBULL[0.015888870000000],DOGEBEAR[476.100000000000000],ETHBEAR[8.558000000000000],KNCBULL[0.000678700000000],LTCBULL[10.697860000000000],RSR[1848.705000000000000],SXPBULL[8.049630000000000],USD[657.289273869357324],XLMBULL[0.035100640000000],XRPBEAR[0.979280000000000],XRPBULL[1.98.984220000000000],XTZBULL[0.091935600000000] |
| 00367152 | AVAX[0.999820000000000],FTT[0.045514007448274],TRX[0.000001000000000],USD[0.000000007711402] |
| 00367153 | AAVE[0.000000098468204],BNB[0.007568207253524],BTC[0.000005799777270],CREAM[0.000000000000000],CRV[0.988030000000000],ETHBULL[0.000000001554000],FTT[0.009826651868904],RSR[0.000000282869280],SNX[0.095338000000000],SOL[0.004525250000000],SUSHI[0.000000006286773],TOMO[0.078391004672845],USD[3.001286660748223],USDT[0.000000000000000] |
| 00367156 | ADABULL[0.000000076000000],ALGOBULL[10.096000000000000],BCHBULL[0.005807000000000],DOGEBULL[0.000000204000000],SUSHIBULL[0.072130000000000],SXPBULL[68.161781800000000],TRXBULL[0.006630400000000],USD[0.037574445966100],USDT[0.000000006547889] |
| 00367160 | USD[0.999703688607482],USD[0.000000004785459] |
| 00367161 | BTC[1.223895120588303],ETH[0.000000050000000],FTT[25.19546400960081500],SOL[0.520291117830800],STETH[0.165829195372557],TRX[0.000001000000000],USD[6424.553097057723596],USDT[0.000000140064000] |
| 00367164 | BNB[0.017087494043065],BTC[0.000009632194637],ETH[0.000000038000000],FIDA[0.610848000000000],FTT[0.364238338751747],IMX[0.076296000000000],LOOKS[0.960580000000000],LTC[0.000000006000000],RAY[0.418706000000000],SOL[0.003212000000000],SRM[0.030274000000000],USD[0.007099052879237000],USDT[0.000000008569965] |
| 00367166 | BTC[0.000000027286385],COPE[0.000001196962581],DOGE[0.000000030395000],ETH[0.000000007508894],ETHW[0.000000007508894],EUR[1.378961850000000],FTT[0.000000005680000],LOOKS[0.000000005680000],MKR[0.000000096873000],NFT[303526973466423201],SHIB[0.000000000000000],SRM[0.040724000000000],SRM_LOCKED[0.106391000000000],USD[54404.290745892467906],USDC[145.000000000000000],USDT[29.817290386886816260],USTC[0.000000096187915] |
| 00367169 | AAPL[0.009943000000000],ABNB[0.038475500000000],ACB[0.142850000000000],AMC[0.068725500000000],AMZN[0.020000000000000000],BNTX[0.00229900000000],BYND[0.047085000000000],CGC[0.089845000000000],CRON[0.918372000000000],DKNG[0.064405700000000],DOGE[0.000000155000000],FTT[0.050151970000000],GLD[0.012715250000000],GME[0.026552200000000],HOOD[0.050010000000000],MSTR[0.023311805000000],NFLX[0.012095000000000],OXY[0.007770000000000],SQ[0.001650000000000],SRM[24.937024400000000],SRM_LOCKED[40.584237560000000],SUSHI[0.000000127545792],TSLA[0.024316285000000],UBER[0.037250000000000],USD[18.096015458340450],USDC[0.000000140000000],WNDR[0.284006000000000] |
| 00367170 | BTC[0.000000007200800],COPE[39.002000000000000],CRV[7.000000000000000],DOGE[72.644928424291804],ENSJ0.809000000000000],ETH[0.005513831662640],EUR[179.276075971721243],FTT[31.665720600000000],LOOKS[12.000000000000000],LRC[106.000000000000000],LTC[0.873470549482800],LUNA2[2.060716570000000],LUNA2_LOCKED[82.479705900000000],MOB[0.000000025078600],RSR[2639.468642090156500],RUNE[0.000000025918600],SNX[13.970493476666100],SOS[21002845.083000000000],SRM[35.073957910000000],SRM_LOCKED[0.050233180000000],TOMO[0.000000001148500],TRX[5.661273000000000],USD[133.264516430000000],USDT[12554.66270000000] |
| 00367174 | BULL[0.243924638000000],USDT[184.150593375500000] |
| 00367178 | LINK[1868.736560000000000],LUNA2[0.005978741859000],LUNA2_LOCKED[0.013950397670000],TRX[0.000001000000000],USD[0.107867673255000],USDT[0.000000020000000] |
| 00367179 | USD[0.008582071379575] |
| 00367180 | USD[0.000031017191680],USDT[0.000038551922] |
| 00367181 | USD[30.000000000000000] |
| 00367182 | USD[30.000000000000000] |
| 00367186 | AUD[0.009716229795188],BTC[0.000000020000000],COMP[2.019285600000000],ETHW[7.531739230000000],GBP[0.003601566236503],USD[27.110400000000000] |
| 00367188 | BTC[0.000080450400500],DOGE[0.000000094928000],USD[0.929102115340311],USDT[0.000000109932932] |
| 00367191 | BCH[0.041302560000000],ETH[0.537046740000000],ETHW[0.537046740000000],LINK[10.051963190000000],USD[0.000000402034364],USDT[84.154629009065737] |
| 00367192 | AMPL[0.000000015006468],EUR[0.000000046626756],FTT[1.544802512776507],NFT[446818584971589388][1],NFT[513199624246725246][1],USD[987.769676641566979300000000] |
| 00367195 | AAVE[0.000000000000000],FTT[0.000000001502980],USD[0.000000037500000] |
| 00367199 | ALGOBEAR[927.900000000000000],ASDBULL[23.927467650000000],BALBULL[0.003000000000000],BCHBULL[0.004750000000000],BNBBEAR[911.500000000000000],BNBBULL[0.000069570000000],BSVBULL[0.106200000000000],BULL[0.000000062000000],CONV[9.692744203583946],COPE[0.992000000000000],DOGEBEAR[17847.400000000000000],DOGEBULL[0.019169060000000],ETCBULL[0.203020000000000],ETH[0.000001003000000],ORTBULL[21.500985000000000],SHIB[9948.000000000000000],STMX[9.840000000000000],SXPBULL[0.000100000000000],TOMOBULL[10041.830690000000000],TRXBULL[0.000340000000000],USDT[0.235248821210411],USDT[0.000000000000000],XRPBEAR[79.860000000000000],XRPBULL[2.696000000000000],XTZBULL[186.154180000000000],ZECBULL[1.998600000000000] |
| 00367200 | AAVE[0.000000042000000],AVAX[0.000000081324444],BTC[0.000000744348908],ETH[1.429492687135362],ETHW[0.000007344090536],EUR[0.000000368822],FTT[0.000000197182235],LINK[0.000002250000000],SOL[0.000000004787186],SRM[2.140256850000000],SRM_LOCKED[6.355052400000000],UNI[0.000000000000000],USD[0.000000036620010],USDT[0.004272414059712] |
| 00367201 | ASD[50.000000000000000],AVAX[0.000000050000000],BABA[0.000000329150000],CAD[0.000001048700000],ETH[0.000009095000000],ETHW[0.000975501360666],FTT[16.189439248711035621],LTC[0.000000071279801],RSR[49.966750000000000],SRM[2.998005000000000],USD[-10.856936701804489],USDT[0.000000121030803],XRPBULL[0.000000000000000] |
| 00367204 | CQT[0.000000038589554],TRX[0.001295000000000],USD[-4187392366952740],USDT[0.000000389119338] |
| 00367208 | CEL[0.043072000000000],FTT[0.003101200000000],HXRO[0.842125000000000],TRX[0.000030000000000],USD[0.009385109800000] |
| 00367209 | ADABULL[0.000000070000000],BSVBULL[0.948800000000000],BTC[0.000000009841848],BULL[0.000035191000000],DOGE[0.316000000000000],ETH[0.000000491350311],LINK[0.000000002605749],SOL[0.000000074993335],USD[0.02115602541709910],USDT[0.000100704598],XRP[0.030871661441284],XRPBULL[0.029551250000000],YFI[0.000000006846927],ZECBULL[0.000031356000000] |
| 00367211 | BTC[0.000000077020400],SOL[0.000000008776800],USD[0.000000388226495],USDT[0.000000078286229],XRP[0.000000006073420] |
| 00367212 | AAVE[0.000000070000000],BCH[0.000000000439865],DOGE[0.000007500004980],ENS[0.025109],ETH[0.000000190309697],FTT[0.054235961798435],LTC[0.101518103714437],RAY[0.000000204310404],SRM[0.000000000000000],USDTR[9.125959227388103S],XRP[0.000000000000000],XRPBULL[67.141125016580253] |
| 00367213 | BNB[0.000000043758368],BTC[0.000000043665884],TRX[0.657000000000000],USD[-0.015720669745540],XRP[0.000000000831789] |
| 00367219 | BTC[0.018546392739200],HKD[0.000000035238207],TRX[0.000000000000000],USD[2.064583952572652],USDT[0.000006706360] |
| 00367220 | APE[431.800000000000000],APT[67.992590000000000],BTC[0.000012292552S9],CRV[0.006711789000000],ETH[0.007617890000000],FTM[0.376575000000000],FTT[0.007662115127500],SOL[78.471219024902741],USD[2.512629612397056914],USDT[0.000000046296586],ZRX[0.823000000000000] |
| 00367223 | USD[0.000902979940670] |
| 00367224 | BAO[3555393.284400000000000],BTC[0.000000018547458],LUNA2[13.306841570000000],LUNA2_LOCKED[31.04929699000000],MATIC[0.000000003825411],REEF[181320.000000000000000],SAND[0.000000073991029],SUSHI[29.732617210000000],TLM[4698.000000000000000],USD[0.036644650444787S],USDT[0.000000009543185],USTC[1883.647740000000000] |
| 00367226 | USD[0.000000001329140] |
| 00367229 | ADABULL[0.000000071000000],BNBBULL[0.000000006000000],BULL[0.000000031750000],COMPBULL[0.000000085000000],DOGEBULL[0.000000025000000],ETCBULL[0.000000005400000],MKRBULL[0.000000079000000],THETABULL[0.000000075000],UNISWAPBULL[0.000000088500000],USD[0.000000019354181A],VETBULL[0.000000050000000],XLMBULL[0.000000025000000],XTZBULL[0.000000005000000] |
| 00367230 | AAVE[0.000000040000000],APE[12508.028845000000000],AURY[0.000000000100000],BADGER[0.000000270000],BNB[0.000000729000000],BCH[0.000000072900000],BCH[0.000000042623489],COMP[0.000001406232000],CRO[0.000000735000000],ETH[103.810189514935741],ETHW[0.000000000002293546487],FTT[9266.916268978543376],HNT[4.200000000000000],IMX[0.000000025000000],LINK[0.000000744100000],LUNA2[0.000000053250000],MANA[0.000000172365000],RUNE[0.000000551950],SAND[0.000000004623000],SUSHI[0.016220000000000],TRX[0.000000001512365],USD[231021.228416019019325900000000],USD[0.000000322793510] |
| 00367231 | BTC[0.731008730000000],BUSD[0.100000384500000],USD[1029.865301003800000],USDC[174473.349178360000000] |
| 00367238 | BNBBULL[0.000000002000000],BTC[0.000000045000000],BULL[0.000000009734739],USD[0.000000097347399],USDT[0.000000173286716],USD[0.000000044137361] |
| 00367240 | BTC[0.000000057809776],REEF[7.004000000000000],SOL[0.007410735220000],USD[242.068698738050349000000],USDT[0.000001506296912] |
| 00367244 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367248 | AVAX[15.996960000000000],BTC[0.000030151548540],ETH[1.759102891594300],ETHW[1.759102886680139],RAY[1.000167730000000],SOL[36.314312536871855],SRM[15.156757810000000],USD[248.847361319987179],USDT[0.000000050258040] |
| 00367249 | ATLAS[0.000000165320160],BTC[0.000000006452014],ETH[0.000000003656680],EUR[0.000000211974419],FTT[0.000008772838411],LINK[0.000000007821000],LUA[0.000000029270892],OXY[0.000000067269000],PUNDIX[0.000000081178312],RSR[0.000000068059594],SRM[0.000000034681096],USD[0.018608225337432],USDT[0.000000050380440] |
| 00367251 | BTC[0.000004715000000],TRX[0.000008000000000],USD[1.013996164908456],USDT[0.000000006382340] |
| 00367252 | USD[0.000268408651703] |
| 00367253 | APE[6.322166951900400],AVAX[0.000000022000000],BNB[29.747256664101670],BTC[0.014207088482806?],DAI[0.000000029839200],DOGE[0.000000036552800],ETH[0.076731169148702],ETHW[0.000000010259700],FTT[155.733587286140850],MOB[0.000000003275200],NFT [2986843731478721240][1],NFT [2060534546055219921],NFT [3286065734054731461]1,NFT [4391860785328741210],NFT [5161161664572464621]1,SOL[2.029385784943029],SRM[0.059003830000000],SRM_LOCKED[0.575261930000000],SUSHI[0.000000003806900],USD[2159.621609619823238],USDT[0.000000086552121] |
| 00367254 | USD[25.000000000000000] |
| 00367256 | BULL[0.000000095300000],FTT[3.054502810958124],USD[90.297707528998481],USDT[0.000000030000000] |
| 00367257 | BTC[0.000033633000000],CRV[0.844390000000000],DOGE[0.844801500000000],ETH[0.005249663000000],ETHW[0.005249663676615],FTT[0.019203065597472],GBP[35.000000000000000],HXRO[0.912864250000000],LRC[0.800310000000000],MOB[0.463042625000000],MTA[0.684590500000000],RAY[0.749295000000000],ROOK[0.000000100000000],RUNE[0.015841000000000],SOL[0.008574200000000],STG[0.079260000000000],USD[1738.855795300831969?],USDT[0.000000030000000] |
| 00367261 | USD[0.444572814543000] |
| 00367263 | ETH[0.000000000000000],ETHW[0.005000000000000] |
| 00367265 | TRX[0.430001000000000],USDT[0.000000015278248] |
| 00367267 | TRX[0.000000000000000],USD[0.066575066500000] |
| 00367268 | AGLD[0.096061800000000],BAL[0.008650000000000],CQT[0.990200000000000],DOGE[0.904200000000000],SOL[12.898263640000000],STORJ[0.080300000000000],TRX[0.000010000000000],USD[7.255007994913152],USDT[0.000000096935855],YFI[0.000998800000000] |
| 00367270 | ADABULL[0.000000027000000],BTC[0.000000030000000],DOGEBULL[0.000000003000000],FTT[0.011231174241674],USD[-0.027595706760544],USDT[1.627541449589179] |
| 00367271 | BTC[0.059389554064547],USD[0.000381238726304?],USDT[5.160245315903520?] |
| 00367273 | USD[1.449337390040000],USDT[14.173018000000000] |
| 00367274 | USD[2.326390984805251],USDT[-0.058028462970805?] |
| 00367276 | ALPHA[0.972280000000000],BNB[0.000000052198000],BTC[0.000000055905505],BULL[0.000064463316000],COPE[10.972280000000000],CRO[689.565300000000000],DOGE[0.242570000000000],ETHBULL[0.000034380180000],ETHW[0.021986140000000],FTT[0.805194639516016],KIN[9431.677000000000000],LINKBULL[0.000000300000000],MATIC[6.962200000000000],RAY[2.996110000000000],RUNE[0.000076000000000],SRM[9.000000000000000],USD[1.036407373025170],USDT[106.077228494089837],XRP[201.522698087542686],XRPBULL[0.000000010000000],YFI[0.000996800000000] |
| 00367278 | BNB[-0.163823897269069],ETH[-1.987816227196000?],ETHW[-1.975572530849854],FTT[25.084240347930505],USD[298.228639191760129?],USDT[-105.505327638092369] |
| 00367279 | BTC[0.000000448496500],USD[0.000000952617842?],USDT[0.000000067200000] |
| 00367280 | BTC[0.000000013539750],ETH[0.003400450000000],ETHW[0.003400440000000],FTT[0.000000009179341?],USD[1.445168553304821],USDT[0.529225225112202] |
| 00367282 | ATLAS[140.000000000000000],BTC[0.042091404250000],DOGE[400.650642250000000],ETH[0.000000025000000],FIDA[292.958038900000000],FIDA_LOCKED[3.671642950000000],FTT[120.387206950000000],LUNA2[2.278690712000000],LUNA2_LOCKED[5.316944994000000],MER[10115.000000000000000],OXY[366.99368250000000],SOL[21.299816730000000],SRM[183.404369980000000],SRM_LOCKED[3.459712070000000],USD[132.383767734167659?],USDT[6.055687725136828?] |
| 00367284 | USD[10.000000000000000] |
| 00367288 | TRX[0.000105000000000],USD[0.000256663786658] |
| 00367289 | TRYB[0.000000000776573?],USD[0.233766151098980] |
| 00367292 | ADABULL[0.000000029086108],BNBBULL[0.000000025384488],ETH[0.000000077425021],FTT[0.004513510000000],SOL[0.000000008484700],THETABULL[0.000000061050000],USD[0.000001884988582],USDT[0.000000035947720] |
| 00367293 | USD[2.122937161952049],USDT[0.000000024493200] |
| 00367295 | LINK[0.000000004000000],SOL[0.094261625012790],SUN[0.604325000000000],SUN_OLD[-0.000000050000000?],USD[84.974287673496228000000000],USDT[1.060098834367600] |
| 00367296 | USD[1.044028240000000] |
| 00367297 | BTC[0.001700000000000],LTC[0.999880000000000],LUNA2[0.002490269956000],LUNA2_LOCKED[0.005810629898000],LUNC[542.261526000000000],TRX[2.537813000000000],USD[237.447368064667224700000000],USDT[0.000000005186840?] |
| 00367298 | ETH[0.000000097186040],TRX[0.900000000000000] |
| 00367303 | BTC[0.062206710000000],USD[16.269682624647812] |
| 00367304 | AAVE[0.000000005964839?],BTC[0.000000006000000],ETH[0.000000035950?1],FTT[0.000000028156653],TRX[0.000143000000000],USD[0.008316625903385],USDT[0.007401242905309] |
| 00367307 | 1INCH[0.000000002821899],AUD[0.000000003761944],BNB[0.000000085000000],BRZ[0.000000012365464],BTC[0.000000002802550],CAD[0.000000058281948],ETH[0.000000107000000],EUR[0.000000057924362],FTT[0.000000143947255],PERP[0.000000050000000],REN[0.000000092020366],SOL[0.000000050000000],TOMO[0.000000008363480],TRX[0.000000015033619] |
| 00367311 | BTC[0.015500000000000],USD[16.979576356834914?3] |
| 00367317 | USD[0.000000065556295] |
| 00367318 | BTC[-0.013252668295?1088],USD[1720.465781406885709?4] |
| 00367321 | BTC[0.000000001480000],FTT[0.000006146226820?5],GBP[0.000000015900050],SOL[1.056984711469541?1],STEP[0.000000007163069?2],USD[2.246750792812546?0] |
| 00367328 | BTC[0.000000187250000],BULL[0.000000034000000],EUR[2860.810000000183887?19],FTT[26.193627772262540?4],LUNA2[0.659713805000000],LUNA2_LOCKED[1.539332212000000],LUNC[0.000000100000000],SRM[11.134106060000000],USD[-0.005852704903872?],USDT[0.000000010699978] |
| 00367333 | FTT[0.051523000000000],TRX[0.000077000000000] |
| 00367335 | BNB[0.000000073942780],DOGE[0.549757820000000],ETH[0.000000066721240?8],SOL[30.000000006030205],TRX[0.095468008897417?1],USD[30.000000000000000],USDT[0.000000006142707] |
| 00367337 | NFT [4174222867557989321][1],NFT [4989892597503741671][1],NFT [5155011820259255585][1],SOL[0.009134520000000],TRX[0.000777000000000],USD[0.001084121300000],USDT[0.000000071043080] |
| 00367339 | BTC[0.000111000811476?0],DENT[0.000000000000000],KNC[0.014045270000000],SOL[0.000000006584020],USD[-0.227203416281893] |
| 00367347 | USD[0.000000116301430] |
| 00367349 | USD[-0.003208294380?7466],USDT[0.003718750000000] |
| 00367351 | ADABULL[0.000000029?7900],BNB[0.000000006000000],BTC[0.000000098250000],DEFIBULL[0.000000094800000],DOGE[0.000000032440864],DOGEBEAR[76895543.1200000000000000],DOGEBULL[0.000000048350000],EN,[467.000000000000000],ETH[0.139823047924847?],ETHBULL[0.000000045000000],ETHW[0.000001474693382815?0],FTT[0.000000003800000],LINKBULL[0.000000008000000],LTC[0.000000018188009],MATIC[0.000000100000000],SOL[13.723979595000000],USD[6.608213557260?1332],XRP[0.000000008399?0224] |
| 00367355 | USD[0.000214231571696] |
| 00367356 | FTT[0.856818000000000],USD[246.438299294191?9944],USDT[0.000000008674641?1] |
| 00367359 | AVAX[5.069000000000000],BTC[0.015078208515362?6],ETH[0.499950003744956],ETHW[0.000000037449556],FB[3.899400000000000000],FTT[49.990000000000000],NFT [5052612456964571611][1],SHIB[4100000.000000000000000],SRM[0.003771780000000],SRM_LOCKED[0.176672620000000],STORJ[0.000000065300000],SUSHI[100.000000000000000],USD[2673.869781321128397100000000],USDT[0.000000097959040] |
| 00367360 | AVAX[0.000000000100392684],BNB[0.000000015839253],BTC[0.000000032436660],COPE[0.000000014721147],DENT[0.000000001407930?6],DOGE[0.000000002253631?2],FHD[0.000000084208896],EUR[0.000000085487415?],FIDA[0.000000062018613],FTT[0.009942187074768?5],KIN[0.000000095915555?],LTC[0.000000048461357],LUNA2[0.001033840000000],LUNA2_LOCKED[0.002422785600000],LUNC[22.610000000000000],PAX[0.000000059665736],RAY[0.000000005031036],RUNE[0.000000089053136],SRM[0.051392260000000],SRM_LOCKED[0.000000000000000],TOMO[0.000000064081000],TSLA[0.000000010000000],TSLAPRE[0.000000007054878],USD[0.331163991523628],USDT[0.000000007528030],XRP[0.000000005155830?] |
| 00367361 | AAVE[0.160000000000000],ALCA[0.074000000000000],ALEPH[0.000000000000000],AMPL[4.849773240000000?47],ATLAS[30.000000000000000],BAT[4.000000000000000],BNB[14.840960700000000],BNBBULL[0.000000005000000],BTC[0.025300006861547],BULL[35.224320084695000],CEL[8.000000000000000],CHR[8.000000000000000?],CRO[16.000000000000000],CRV[0.000000000000000?6],DEFIBULL[2.000000000000000],DOGE[16.000000000000000],DOTBULL[0.000000002000000],EOSBULL[0.000000005000000],ETH[0.000000020000000],EUR[96.820000?0000000],FTT[1185.947461000000000],FTM[10.000000000000000],FTTBULL[0.000000003517365],GRT[340.000000000000000000],KNC[1.000000000000000],LINK[1.000000000000000],LRC[0.000000007300000000],LTC[6.893347700000000000],LTCBULL[0.000000003000000],LTCJ[0.000000075000000],LUNA2[0.184600116118087],LUNA2_LOCKED[0.430733593860869],LUNC[40197.062964000000000],MATIC[10.000000000000000],MATICBULL[1.60?8687.0000000000000000],PAXG[0.000000005000000],PERP[0.300000000000000000],RUNE[0.300000000000000?],SHIB[29?6000.0000000000000000000],SPELL[400.0000000000000000],SRM[44.0000000000000000],SUSHI[157.5000000000000000],SXP[20.0000000000000000],TRX[-102.309942408095439],UNI[5.000000000000000],USD[7157.467715179441176700000000],USDT[-5166.544762535933772],USDTBULL[0.000000020000000],XAUT[0.0000000?00000000],XRP[1.000000000000000],XRPBULL[0.000000004380000] |
| 00367362 | BTC[0.000000056000000],USD[1.981367722653035],USDT[2.645513606292354] |
| 00367366 | BTC[0.000000030280241],ETH[0.000000?0000000],EUR[0.275500002838380?0],FTT[25.516307637954742?42],LINK[0.000000008624277],PAXG[0.000000010000000],SECO[0.000000021558000],SOL[0.004800000000000],USD[0.298064722554856?3],USDT[0.000000050000000] |
| 00367371 | BTC[0.000001000000000],USD[0.002122895224401?9],USDT[0.003831820000000] |
| 00367372 | BTC[0.000087820000000],ETHBEAR[5.951000000000000],ETHBULL[0.000025930000000],USD[0.001698680000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367373 | ETH[0.000000003961560],RAY[0.000000006886125 8],USD[0.00027401823635 87],USDT[0.00001638903 41825] |
| 00367377 | BTC[0.000000007085 0000],ETH[0.00000000550000 0],FTT[2.77490832000000000],LTC[0.000000002627 2740],RUNE[0.091006910 00000000],SHIB[70000.000000000000000000],SOL[0.000986370000000 0],USD[2.14837430850965390000000000],USDT[0.0079540 0000000000] |
| 00367379 | BNB[0.000000009380 0000],BTC[0.000000013462535 9],ETH[0.09899302156000 00],LINK[0.0000000020000 00],LTC[0.000000017239434 0],SOL[0.61671909480493 12],SRM[0.0000000097309550],USD[7.8312358544702883],USDT[0.0000000204034348] |
| 00367381 | COPE[3.9992000000000000],USD[1.53700000000000000] |
| 00367382 | BNB[1.11000000000 00000],BTC[0.7845039072005214],CRV[257.0000000000000000],ETH[0.2150035650000000],EUR[0.0000000073095490],FTT[500.1244457488674868],LTC[3.59000000000000000],SRM[32.5541169600000000],SRM_LOCKED[201.9271207000000000],UBXT_LOCKED[57.3134744900000000],USD[5552.2813550397712025],USDT[0.000000371163350] |
| 00367390 | AMPL[0.000000002585130],BNB[0.00000003100603 9],BTC[0.00000000864486 81],DAI[0.0000010000000000],DYDX[0.0000040000000000],ETH[0.0000000247136279],FTM[0.00000001635360],LUA[0.00000001653563 0],MATIC[0.000000022030765],SOL[0.0000001000000000],SUSHI[-0.000000002057902 7],USD[-0.0000644637613253],USDT[0.00000008513392 9] |
| 00367392 | BTC[0.0000000102454479],ETH[0.999000000000000],FTT[0.0108702710777986],FXS[0.0681056500000000],LINK[0.0000000029588700],LUNA2[64.9618408300000000],LUNA2_LOCKED[151.5776286000000000],LUNC[4145577.6095018000000000],NFT[344016010237929466][1],SOL[0.0079345983706000],USD[2902.9126422119166909],USDC[700.0000000000000000] |
| 00367398 | ALGOBULL[0.000000088292408],BTC[0.00000000759360 02],BULL[0.000000003050 0000],DOGE[0.0000000021004062],DOGEBULL[0.0000000033380352],ETH[0.0000001989622 62],ETHW[0.000001549622 62],HNT[0.0000000650693 96],MOB[0.0000000339638841],SHIB[161643.4268252809748768],SUSHI[0.000000007816 0727],TRX[0.000000300000000000],USD[-0.52200654635378 19],USDT[0.09682256518 53700] |
| 00367401 | BTC[0.0311860606888198],USD[-272.5538101123302764] |
| 00367402 | ETH[0.0009899100000000],ETHW[0.0009899100000000],USD[8.2305976930500000] |
| 00367404 | BNB[0.0000000058923841],ETH[0.0003014193457042],SOL[0.0000000046361506],TRY[0.0000001873399896],USD[1790.8792409135081841],USDT[0.0000000079553303] |
| 00367405 | FTT[0.0000001000000000],USD[0.0000703002610 37],USDT[0.0000000061789996] |
| 00367408 | BTC[0.0000000965121 00],FTT[0.0953011903490180],USD[21.9789194359851568],USDT[49.5778452899497901] |
| 00367409 | BTC[0.4648159000000000],USD[0.0000000607500 00],USDC[1279.0631850000000000] |
| 00367412 | AMPL[-0.8862525838098558],LINKBULL[2.000200000000000],LUNA2[0.2880193329000000],LUNA2_LOCKED[0.6720451101000000],MATICBULL[5.0077960000000000],USD[0.0000001434643 40],USDT[0.0000000098294522] |
| 00367413 | BNB[0.0000000290255104],BULLSHIT[0.0170511856806963],FTT[0.7607637271600000],HNT[4.2096270000000000],IMX[5.8781955334440000],OKB[2.7637776424945836],USD[0.0000016894294041],XAUT[0.0255556561819200] |
| 00367415 | BF_POINT[40.0000000000000000],USD[851.7682254464135867],USDT[167.2735146757558214] |
| 00367419 | ETH[0.0000000050000000],RAY[0.7104400000000000],USD[-0.0461456574747546],USDT[17.0629917327500000] |
| 00367421 | USD[0.0000000089654796],USDT[0.1158795270000000] |
| 00367429 | BADGER[0.0064220000000000],BTC[0.0000952092491300],CRV[0.1518000000000000],ETH[-0.0208899551374438],ETHW[-0.0207569193511044],FTM[0.0442297061564247],FTT[0.0403794218680000],LUAC[0.0078881237468000],MATIC[15.9408249820446904],ROOK[0.0008628000000000],SOL[0.0263798995823840],STG[0.0046000000000000],TRX[0.6752000000000000],USD[26.9534210626331602],WAVES[0.2555000000000000] |
| 00367430 | ALGOBULL[0.0000000041841940],BNB[0.0000000027841600],DOGE[0.0000000001329600],DOGEBEAR[0.0000000092456578],LTCBULL[0.0000000052836154],SHIB[389.7327015500000000],SXPBULL[0.0000000064000000],TRX[0.0000000088000000],USD[0.0000000169104410],USDT[0.0000000076441243] |
| 00367431 | USD[0.0000000032250000] |
| 00367433 | BNB[0.0000001000000000],ETH[0.0000001000000000],MBS[151.5921290889100000],MNGO[972.0903149600000000],OXY[770.4443202400000000],RAY[0.6891675300000000],STEP[403.2205710800000000],TRX[0.0000001000000000],USD[11.7456790884418200],USDT[0.0000000123362466] |
| 00367434 | USD[0.0000000107953970],USDT[0.0000000009734000] |
| 00367436 | ADABULL[0.0000965000000000],USD[0.1158795270000000] |
| 00367441 | ETH[0.0069481350000000],ETHW[0.0069481350000000],EUR[1.2277200000000000],ROCK[0.0008695100000000],USD[4.0149879752500000] |
| 00367442 | ETH[0.0000050515094],EUR[0.4826419707890115],FTT[0.0000000022359462],SOL[-0.0000000028801264],SRM[57.3951834800000000],SRM_LOCKED[251.9757126500000000],USD[0.1702322927678234],USDT[0.0000000079793116] |
| 00367444 | BTC[0.0000000099793764],TRX[0.0000001000000000],USD[0.0000207736842723] |
| 00367447 | ATOMBULL[0.0000000474437 76],BCH[0.0000000074500000],BTC[0.0075141483286638],COPE[0.0000000021093888],ETH[0.0010000001024660],ETHW[0.0010000001024660],EUR[0.0000000000020251],FTT[161.3130839244020765],HXRO[0.0000000046000001990 35],LTC[0.0000000046000000 0],LUA[0.0000000055584805],LUNA2[60.8991318700000000],LUNA2_LOCKED[142.0979744000000000],RAY[0.0000000076292400],SOL[84.3997961528652096],SRM[0.5445041497717975],USD[4937.4156594386946056],USDT[179.3615188171427875] |
| 00367448 | AAVE[-0.0000604168185164],AMPL[0.2623470313665476],ASDBULL[0.0886200000000000],AUDIO[0.9732000000000000],BAL[0.0095180000000000],BCH[-0.0018649486075 72],BEAR[594.4000000000000000],BTC[0.0000778944978792],BULL[0.0000055885230000],CHZ[9.9440000000000000],COMP[0.0000789055000000],DOGE[-0.4595433104008110],ETH[0.0007632410453697],ETHBULL[0.0000689010000000],ETHW[0.0007963240453697],FIDA[0.0980000000000000],FTT[0.1719673884593866],LINK[16.0933481145143820],LTC[-0.0006632084915915],MAPS[0.9985000000000000],MKR[-0.0000149144590028],OXY[0.9722000000000000],ROOK[0.0038584900000000],RUNE[2.0000000203192312],SOL[-0.0003012574968310],SRM[0.9892000000000000],SUSHI[-0.0052576223907837],SXP[-0.0228107661801583],TRX[-0.5075927476958299],UBXT[0.5622000000000000],UNI[-0.0020650907878282],USD[-0.0031717503044408],USDT[1564.5712611495834922],XRP[-0.0146830729022121],XRPBULL[8.2320000000000000] |
| 00367450 | BTC[0.0000000029742403 16],CAD[152.8542119100000000],ETH[0.0000000051900000],SOL[0.0000000012000000],USD[0.0000000228304510],USDT[0.0000000735512086] |
| 00367451 | ALGOBULL[410.0000000000000000],BNB[0.0000000064128800],DEFIBULL[0.0121614810000000],DOGEBEAR[11743.3930972969472000],SXPBULL[3.9972000000000000],USD[0.1544385410762104],USDT[0.0004607671859423],VETBULL[0.6495450000000000],XRPBULL[48.1662600000000000] |
| 00367453 | ETH[0.0000050000000000],USD[-0.0083921356661160],USDT[0.0086319500000000] |
| 00367454 | DOGE[5.0000000000000000],USD[0.0000092809935773] |
| 00367455 | BTC[0.0071000000000000] |
| 00367456 | USD[7.8361929650000000] |
| 00367457 | AAVE[0.0000001000000000],BTC[0.0000000070100000],USD[0.0000000070150000],YFI[0.0000001000000000] |
| 00367458 | USD[0.4883371260000000],USD[0.0000000005858112] |
| 00367459 | BTC[-0.0000036587088330],USD[TD 0.1091201500000000] |
| 00367460 | ATLAS[0.0000000085060028],BNB[0.0000000029781426],BTC[0.0000000081981927],COMP[0.0000000035003160],EUR[0.0001298762676821],FTT[1.0980097407553368],SOL[0.0001502674055465],USD[114.3803217404179672],USDT[0.0000000025464966] |
| 00367462 | USD[16.8465746000000000] |
| 00367463 | BTC[0.0000968123694883],USD[0.0103750989438759],USDT[0.0000000009309139] |
| 00367465 | USD[-2.2096838769310804],USDT[2.2685340000000000] |
| 00367469 | APT[3.2527714675600000],BTC[0.0000896598750000],ETH[0.0000000050000000],USD[0.0002736978410274],USDT[0.0001479520850621] |
| 00367475 | USD[0.0000005599845999] |
| 00367476 | BTC[0.0000000044149394],FTT[0.0000000851005200],LUA[0.0810280000000000],USD[0.0001505191313887],USDT[0.0000000061888968] |
| 00367478 | BTC[0.0000001000000000],USD[2.3043140102549225],USDT[0.0000000005737766] |
| 00367483 | BADGER[0.0043360000000000],DOGE[5.0000000000000000],ETH[0.0005626000000000],ETHW[0.0005626000000000],LINK[0.0720400000000000],LTC[0.0092620000000000],USD[0.0000000046000000],USDT[0.0084259700000000] |
| 00367484 | FTT[1.6965000000000000],USD[-0.3211409348508000],USDT[0.0000000079412429] |
| 00367489 | BTC[0.0021944000000000],FTT[5.8960765000000000],LUNA2[0.1425047530000000],LUNA2_LOCKED[0.3325110904000000],LUNC[31030.7100000000000000],USD[1.9210645957962171],USDT[1.8640782783636151] |
| 00367492 | USD[0.0000003442952271] |
| 00367493 | TRX[0.7000000000000000],USDT[0.4249121505000000] |
| 00367495 | USD[0.0000001242418350] |
| 00367496 | ETHBULL[0.0000000020000000],FTT[0.0000000354105651],USD[1.5220267579758053],USDT[0.0000000123634899] |
| 00367498 | ALGOBULL[1379.9800000000000000],USD[99.7235161314000000] |
| 00367500 | KIN[0.3500000000000000],LINK[0.0001858300000000],SRM[10.5694644500000000],SRM_LOCKED[43.4035550000000000],USD[338.6183216584918794],USDT[0.0000000080000000] |
| 00367505 | FTT[0.0375558800000000],USD[18.3563612572080527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367508 | BNB[0.000000006691750],BTC[0.000000337500000],ETH[0.000000002500000],FTT[0.000000078788500],SOL[0.006136250000000],USD[1.1790224693903535],USDT[0.000000083828827] |
| 00367509 | TRX[0.000002000000000],USD[-0.296792874463253],USDT[24.020000000000000] |
| 00367517 | BNB[0.000000087970026],BTC[0.000000006488168],ETH[0.000000098811240],SUSHI[0.000000004913187] |
| 00367519 | DOGE[0.151128570000000],USD[0.000000006842474] |
| 00367521 | BTC[0.000000473270600],BULL[0.000000020000000],ETH[0.000000004093700],ETHW[0.000000061188500],FTT[0.001000002553019],USD[0.1097632971787262],USDT[1025.9871809234022018] |
| 00367522 | ETH[0.000000108845700],MATICBEAR[92065353.500000000000000],SUSHIBEAR[0.099867000000000],SUSHIBULL[2.200000000000000],TRX[0.860000000000000],USD[6.660870473198573],USDT[2.358184097600000],XRPBEAR[2199.582000000000000] |
| 00367523 | ETH[0.000951361000000],ETHW[0.000951361000000],USD[0.003972582600000] |
| 00367525 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00367527 | BNB[0.000000100000000],BTC[0.002800024825549],BULL[0.000000009000000],DOGEBULL[10.997910000000000],ETHBULL[0.000000000330348],ETHW[0.000247140000000],FTT[0.098406460000000],GENE[0.044562005453798],SOL[0.000000001000000],SRM[37.464278790000000],SYN[1907.000000000000000],TOMOBULL[164868.668000000000000],TRX[0.555254500605684],USDB[3564.626935503035873],USDC[1000.000000000000000],USDT[0.318642801259437] |
| 00367530 | BTC[0.000000000007304],DOGE[5.000000000000000],FTT[0.000000880000000],SRM[0.267380980000000],SRM_LOCKED[1.018826380000000] |
| 00367533 | MER[42.991400000000000],USD[0.000000003000000] |
| 00367537 | ETH[0.000021810000000],ETHW[0.000021817557391 6],SHIB[99980.000000000000000],USD[-0.0020126383772990] |
| 00367539 | 1INCH[0.308040784769194125],ALPHA[0.000000006677830],ASD[0.000000069044100],BNB[9.015895325330560 0],BNT[0.116807964384740 0],BTC[0.114085436315630 0],BUSD[2554.962103910000000],FTT[158.350729286767408 11],HT[0.000000085951300],HUM[4.658345490000000],MATIC[37.926388741640010 0],MER[4.054259510000000 00],MSOL[1.304737540000000],NFT[36242426984547520 7][1],NFT[38636377078763973 2][1],NFT[42946789352651089 4][1],NFT[44021948766472326 6][1],NFT[45440391231574977 1][1],NFT[50725869133224013 9][1],NFT[52531266560829621 9][1],NFT[53916230840123094 3][1],NFT[54302489433014556][1],NFT[5710091433220010141],REN[632.546424295250670 0],RSR[0.652948906862698],SOL[15.883962030000000],SUSHI[0.279337604046071 00],SXP[0.000000004943800],TRX[0.000041845124890 0],USD[0.00073081263533 5],USDT[139.7038506676639700] |
| 00367541 | BNB[0.000000006924000],SUSHI[0.000000000446000 0],USD[0.000000104153572] |
| 00367542 | USD[122.1009788139800000000000000],USDT[0.000000178800057] |
| 00367543 | TRUMPSTAY[0.380000000000000] |
| 00367544 | BCH[0.106388584157410 0],FTT[0.016227094722219 1],USD[72.3959386138000000] |
| 00367547 | BTC[0.000000005000000],ETH[0.000000037079071],ETH[0.000160000040 4],FTT[0.113444817118478 4],LINK[0.000000005010660 2],LTC[0.000000005000000],MATIC[0.998791127876516 0],RUNE[0.000000080000000],SNX[0.000000005450058 2],SOL[0.009999095840642 2],SRM[0.000000068430858],SUSHI[0.000000060320394],SXP[0.000000004450582],USD[2401.716381845191225 2],USDT[0.000000112022382] |
| 00367549 | USD[1612.8534276947937600] |
| 00367550 | ETH[0.003667305000000],ETHW[0.003667308943758 0],USD[42.288000613342400],XRP[0.537160000000000] |
| 00367553 | BTC[0.000000005000000],ETH[0.003000000000000],RUNE[0.088000000000000 0],SOL[0.009104740000000],SUSHI[0.093179060000000],USD[1.5538441093019108],USDC[175.000000000000000],USDT[0.000000025761986] |
| 00367558 | USD[0.000000093414498],USDT[129.921905629500000 0] |
| 00367560 | LINKBULL[0.000000020000000],USD[0.000000009866290],USDT[0.000000009500140] |
| 00367562 | BNB[0.000000075010776],BTC[0.000000000002752],DOGE[0.000000000481536],ETH[0.000000066578715],RUNE[0.000000008094740],TRX[0.000010000000000],USD[0.0013416428332956],USDT[0.000000012267373],ZECBULL[0.000000093500000] |
| 00367563 | BTC[0.000000004000000],USD[0.260471269841647 2],USDT[0.000000085736355] |
| 00367565 | BADGER[0.008250000000000],BNB[0.004843623771212 5],BNT[0.000000036000000],COPE[1.029500000000000 0],CRV[0.075500000000000],DAI[0.011366756000000 0],ETH[0.007726229476890],NFT[5627356155935573 21],PERP[0.008390000000000],SNX[0.008950000000000 0],SOL[0.000836500000000],SUSHI[0.086000000000000],TRX[1.825005614868801 6],UNI[0.080900000000000 0],USD[0.000000025328932],USDT[0.000000005428898 8],XRP[0.006000000000000] |
| 00367567 | BNB[0.000000000000000],DAI[0.000000038000000],DOGEBULL[0.000000014580000],ETH[0.326000001242571 68],ETHW[32.600000334337573],FTT[0.025926989672633],HXRO[0.250954000000000 0],LINK[0.000000006000000],RAY[0.000220007000000],ROOK[0.000040000000000],SOL[0.009141420000000],SRM[3.218054900000000 0],SRM_LOCKED[12.261945100000000],UNI[0.000000047929856],USD[7141.203310646023105 1],USDT[0.000000120839544] |
| 00367568 | DAI[292.639229100000000],FTT[25.062457680000000],LUNA2[2.428544693000000],LUNA2_LOCKED[5.666042840000000],LUNC[528820.720000000000000],USD[0.000000089627218] |
| 00367571 | USD[0.0147661046349400] |
| 00367572 | AMPL[0.000000069368041],BTC[0.000000057549115],ETH[0.000000100000000],MOB[0.000000005324181 1],USD[0.000000932507074],USDT[0.000000117326852] |
| 00367574 | USD[0.056000000000000] |
| 00367576 | BULL[0.000099993500000],ETH[0.000000083998764],TRX[-0.020456429168492 3],USD[0.0083717071837677] |
| 00367578 | BNB[0.000000005000000],BTC[0.002092091587459],ETH[0.004965135000000],ETHW[0.000004501500000 0],LTC[0.008461715000000],SRM[0.492078070000000],SRM_LOCKED[26.676719680000000],TRX[0.782250000000000],USD[-62.4539553843287952],USDT[0.000000094764496],YFI[0.000000009750000] |
| 00367581 | BTC[0.000000089344272],DAI[0.000000051447106],DOGE[0.000000000000000],ETH[0.000000016526430],FTT[0.000000013194051],OMG[0.000000076179800],RAY[0.000000045478103],SOL[0.000000079604328],SRM[0.000000000000000],USD[-0.000000051242517],USDT[0.000000018351298] |
| 00367582 | BTC[0.000000099557550],ETH[0.000000082189800],MATIC[0.000000058700000],USD[0.000000114443880],USDT[0.000000079132350] |
| 00367583 | BNB[0.000000072513553],BTC[0.000000041887022],LTC[0.000000096821056],TRX[0.000010000000000],TULIP[0.000000025549128],USD[0.000000934592532],USDT[0.003875353788999] |
| 00367584 | USD[300.000000000000000] |
| 00367585 | ALICE[222.884404800000000],ETH[-0.000500742099853 2],ETHW[1.000000080000000],FTT[200.1500000000 0000],GRT[0.1700000000000 00],LUNA2[17.451036780000000],LUNA2_LOCKED[40.7190858200000000],TRX[0.000004000000000],USD[912.2543841780392305000000000000],USDT[0.000000137658859] |
| 00367586 | BTC[0.000100000000000],BULL[0.000009980000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[3206.000000000000000],SRM_LOCKED[79.560000000000000],USD[3.5443918214490342] |
| 00367589 | BTC[0.000000015000000],SOL[0.000000040000000],USD[0.000000250354655],USDT[0.000000076515206] |
| 00367591 | TRX[0.504381000000000],USD[1603780810000000],USDT[0.004000000000000] |
| 00367592 | BADGER[0.000485100000000],ROOK[0.000043350000000],TRX[0.000001000000000],USD[0.000000022471319],USDT[0.5821242047860167] |
| 00367593 | BTC[0.000025310000000],ETH[0.000000030869820],RAY[0.000000003000000],USD[-0.4232315864901380],XRP[0.000000019164384] |
| 00367594 | BTC[0.000000072351985],ETH[0.000014105607614 5],ETHW[0.000014107928301 3],FTM[0.014471241082048 3],RAY[0.000000010000000],TRX[0.000269000000000],USD[-0.0056915068121509],USDT[0.000000005745521] |
| 00367597 | BTC[0.002200005328341 7],BULL[0.000000029496802],ETH[0.035721679892024 2],LINK[0.357216798920242],LINC[0.357416798920242],LUNA2_LOCKED[731.440258900000000],LUNC[80000.000000000000000],MATIC[0.000000100000000],SNX[0.000000005000000],THETABULL[0.000000055000000],TRX[0.000000082000000],UNI[0.000000030000000],UNISWAPBULL[0.000000005250000],USD[16449.3847336338557 97],YFI[0.000000004807660] |
| 00367598 | BTC[0.000000038737815],USD[0.000000004468606],USDT[0.000000044807660] |
| 00367599 | AVAX[483.380029007017 7722],BNB[0.000000006587260],BTC[0.050005121791839],BULL[0.000000047098],CEL[0.000000009074900],DFL[0.000000005000000],DOGE[0.000000060150000],EDEN[100.000000000000000],ETHBULL[21.000513300000000],ETHW[7.542928650000000],FIDA[1746.576324000000000],FTM[1058.102294996950000],FTT[1000.262550046334274],LUNA2[0.000000013156841 8],LUNA2_LOCKED[0.002864930697000],MSOL[0.000000100000000],NFT[321598101097703567][1],NFT[322487293041556536][1],NFT[461328425609399 87][1],NFT[468689876234638520][1],RAY[0.000000029990400],SHIB[250000.000000000000000],SRM[4.240041090000000],SRM_LOCKED[0.655665700000000],USD[31389.7055970595594226],USDC[3138.069470860000000],USDT[5.563261196033124 5] |
| 00367601 | BTC[0.017198889600000],FTT[0.001738500000000],KIN[0.000000100000000],TULIP[0.001233000000000],USD[351.3141211344740 76],USDT[0.000000001847005] |
| 00367605 | USD[0.000000043881400] |
| 00367608 | BEAR[73.2563100000000 00],BULL[0.000000000000000],ETHBEAR[260.071680000000000] |
| 00367609 | FTT[0.098115770000000],GBP[0.000000007061280],USD[35.900000000000000],USDT[477.4688353783000000] |
| 00367610 | USD[8.041338118730000 0] |
| 00367613 | 1INCH[0.000000100000000],AAVE[0.001085510000000],BABA[0.000000077701700],BTC[0.000000006222065],COIN[0.000000025000000],CRV[0.000000010000000],DAI[0.093211190000000 0],ETH[0.000000235000000],FTM[0.148095030000000 0],FTT[0.035605670000000],LTC[0.000000050000000],LUNA2[0.005074090254000],LUNA2_LOCKED[0.018359543000000],NFLX[0.000000003464610 0],TRX[0.000096000000000],USD[2317.0642568000000000],USDT[0.006284798760262 3],USTC[0.718262000000000],XRP[0.000000005000000] |
| 00367620 | DOGE[0.885200000000000],ETHBULL[1.000000020000000],USD[133.6557884025237642],USDT[0.000000064012636] |
| 00367621 | BTC[0.030358034059816],EUR[36.057895503328135],USD[0.000000150095954],USDT[108.4407989941956766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367625 | AKRO[1919.7317183000000000],ALGOBULL[2029625.871000000000000],ALPHA[0.723734300000000],ASD[141.962716110000000],AUDIO[0.959454000000000000],AVAX[0.000000001543785T],AXS[0.098341300000000000],BAO[130978.984000000000000],BAT[0.992259400000000000],BUSD[702.630000000000000000],CHZ[19.892263000000000],0],COIN[2709.500547000000000],DENT[2500.250000000000000],DOGE[38.44109005016472300000000],DOGEBULL[2.490000000000000000],DYDX[10.698027990000000000],ENS[0.008265737000000000],EOSBULL[34593.623220000000000000],ETH[0.004000000000000],FIDA[69.483558180000000000],FTM[0.843713600000000000],FTT[33.388905350000000000],GRT[13.001300000000000],GRTBULL[153.571691520000000000],HTBULL[0.086269650000000000],LINA[1829.662731000000000],LINK[1.000100000000000],LOOKS[1.931256100000000000],LTCBULL[501.907481400000000000],LUNA2[0.713124232000000000],LUNA2_LOCKED[1.663856543000000000],LINC[155284.303055060000000000],MAPS[0.905454100000000000],MATICBULL[407.124953400000000000],MKR[0.000975672400000000],MNGO[9.765939000000000000],PUNDIX[0.096129700000000000],RAY[2.619514000000000000],RUNE[0.096381008018110003],SAND[0.995392500000000000],SHIB[210.000000000000000000],SLP[0.000000000000000000],SPELL[92.369880000000000000],STEP[590.765620000000000000],STMX[230.023000000000000000],SUSHIBULL[338937.522300000000000000],SXP[145.136287490000000000],TOMOBULL[59988.942000000000000000],UBXT[345.993376500000000000],USDT[0.000000053869797],VETBULL[116.878455330000000000],XRP[0.677106400000000000],XRPBULL[9998.157000000000000000],XTZBULL[855.351212250000000000],SOL[5.677419494299498S],USDT[0.000001807918934] |
| 00367628 | SNX[3.692411510000000000] |
| 00367630 | USD[52.781830723979333000] |
| 00367632 | BTC[0.000000071101194],COIN[0.000000013422410],DOGE[0.000000005295987S],EMB[0.000000001139625],USD[0.000305203116447],USDT[0.000000070725337] |
| 00367634 | ATLAS[154925.341800000000000],MNGO[2309.561100000000000],REEF[15097.131000000000000],SRM[644.933310000000000],TRX[0.000198000000000],USD[0.043228649490156],USDT[0.000000194253144] |
| 00367637 | BTC[0.002553120000000],FTT[1.175782295554100],LUA[0.024536000000000],SRM[0.991360000000000],USD[784.835134463140000],USDT[483.342215764500000],XRP[1.000000000000000] |
| 00367638 | USD[192.949522833533610] |
| 00367639 | USD[-0.019032988511208T],USDT[1.200605990000000000] |
| 00367640 | BTC[0.000000059392963],ETH[0.000000001378870],LTC[0.000000099565800],NFT[4338810727472447400][1],NFT[4968464599086394443][1],NFT[5442621519099831186][1],SOL[0.000000007272917S],USD[0.492423982893362S],USDT[0.000034995208017A] |
| 00367643 | USD[25.000000000000000] |
| 00367644 | BTC[0.004500003163248O],ETH[0.000500025000000],ETHW[0.000000002124660],LINK[0.000000028161619],RAY[0.000000005871936],SOL[0.005544870000000000],SRM[0.039200740000000000],USD[-1.021989326171923],USDT[0.000000004026693] |
| 00367646 | TRX[0.510922000000000],USDT[0.070727134750000] |
| 00367647 | ETH[0.000000100000000],USD[0.000000099802123],USDT[0.759362106722140] |
| 00367649 | USD[5.157964764853122S],USDT[0.080000007357072O] |
| 00367650 | ASDBULL[0.000000084000000],BALBULL[0.000000050000000],ETHBULL[0.000000028000000],GRTBULL[0.000000074751230],LINKBEAR[2189.024000000000000],LINKBULL[0.000000065000000],TOMOBEAR[509753.850000000000000],TRX[0.000129000000000],USD[0.000000079056694],USDT[0.000000073188442],XLMBULL[0.000000035000000] |
| 00367655 | ADABEAR[91155.000000000000000],BEARSHIT[0.000000056157853],BNBBEAR[274863.000000000000000],BTC[0.000000030390751],BULL[0.012106326159756],DOGE[0.000000006600000],FTT[0.122168367503017],RAY[0.000000053949162],USD[0.000000067964631],USDT[0.000000030000000] |
| 00367657 | BTC[0.000000105191794],DMG[434.600000000000000],ETH[0.000148454819297],ETHW[0.000000088250744],FTM[0.000000001000000],FTT[0.014640574536674],SOL[0.000000005000000],TRX[0.975870000000000],USD[93.104685110730022],USDT[0.000000028230363] |
| 00367659 | ETH[0.001124000000000],ETHW[0.001124000000000],USD[-0.479927206084310],USDT[0.003037822965702] |
| 00367661 | BEAR[10.527500000000000],BNBBULL[0.000715295350000],BTC[0.000000010000000],CMPBULL[0.692260000000000],DEFIBULL[0.000825515000000],DOGEBULL[0.004117210000000],ETH[0.000019460000000],ETHBULL[0.000019460000000],IMX[0.067304000000000],00],LINKBULL[0.084634010000000],LTCBULL[0.006835000000000],MATICBEAR[02164.893000000000000],MATICBULL[0.267231500000000],POLIS[0.054400000000000],RAY[0.002374000000000],SXPBULL[0.001719900000000],THETABULL[0.002615000000000],USD[0.025972250007500000],USDT[0.004295007500000000],VETBULL[0.047348000000000],XRPBULL[135.824172500000000] |
| 00367663 | USD[25.000000000000000] |
| 00367666 | BTC[0.000000060260502],FTT[0.000000055337297],USD[0.000000087500000],XRP[0.000000047426644] |
| 00367667 | FTT[4.000000000000000],USD[0.000000052849810],USDT[111.718478634550048] |
| 00367668 | BCH[0.000000058500000],BTC[0.000000040000000],FTT[0.000000081469623],LINK[0.000000050000000],SOL[0.000001444824181],SRM[0.000141860000000],SRM_LOCKED[0.007204800000000],USD[0.000001562885140] |
| 00367669 | AMPL[0.052393727697630],USD[0.017975000000000] |
| 00367670 | ATLAS[429.922600000000000],FTT[0.000000102869400],SXP[55.794492000000000],USD[0.801360125399588],USDT[0.000000014601439] |
| 00367671 | BTC[0.000000030000000],ETH[0.000448850000000],ETHW[0.001197705873665S],SOL[0.000000010000000],TRX[0.001210000000000],USD[0.000000160009471],USDT[0.000000076452346] |
| 00367672 | TRX[0.000004000000000],USD[0.000000186177692],USDT[0.000000112595836] |
| 00367673 | ETH[0.000108627700],SLND[0.000922000000000],SOL[0.000000017950000],TRX[0.005379000000000],USD[0.003516120395000],USDT[0.000000036831717] |
| 00367674 | USD[692.803057550000000] |
| 00367675 | USD[0.391523073358800] |
| 00367676 | BTC[0.000000010008572],DOGE[5.000000000000000],EUR[0.000146305213074],FTM[859.874600000000000],USD[15.318724480000000] |
| 00367677 | AVAX[0.029718145580116],BNB[0.006555700000000],BTC[0.597290354642380],CHZ[9.679200000000000],DOGE[0.684947175397810],DOT[0.012238032578800],ENJ[0.457865000000000],ETH[3.189856728195900],ETHW[3.189856728195900],FTM[0.783112704889260],FTT[0.103641500000000],GAL[0.000000000000000],LINKD[0.088077500000000],LTC[0.005032085372000],MANA[1.000000000000000],MATIC[2590.354040352197620],PUNDIX[0.091820500000000],SAND[1.000000000000000],SHIB[1000.000000000000000],SOL[0.013742439375990],STSOL[0.600000000000000],TRX[4544.551924868897170],USD[0.40414653216805741],USDT[0.040883782291620] ,XRP[0.461076699549440] |
| 00367681 | FTT[0.022644726521284],LTC[0.001026700000000],USD[0.000000089375000] |
| 00367682 | NFT[2965022084922722975][1],NFT[2967700639218427052][1],NFT[3124439100399075931][1],NFT[3169090427244982217][1],NFT[3379660593440517][1],NFT[4178958890140216][1],NFT[4283446434103766][1],NFT[4746687257095539886][1],NFT[4898423357611958461][1],NFT[5167185152173371191][1],NFT[5500635330273853][1],USD[0.000000000000000] |
| 00367688 | ATLAS[0.000000000000000],BCH[0.000000000000000],BTC[0.000000000854804S],CEL[0.000000001834000],ETH[0.000000022000000],FTM[0.000000006200000],LINK[0.000000100000000],RAY[0.000000010000000],SOL[0.000000073952542],STARS[60.777119491217624],USD[0.000000594665265] |
| 00367689 | BNB[-0.000000065769810],ETH[0.000000017917234O],MATIC[0.000000001898362],SOL[0.000000009237633],TRX[0.000001000000000],USD[0.000000004928420],WRX[0.000000004551950O] |
| 00367690 | BTC[0.000000000062175],CHF[70.870776300000000],FTT[25.000001800000000],SOL[0.000000046400000],SRM[114502980000000000],SRM_LOCKED[43.629701980000000],USD[7868705890687149437],USDT[0.003710680705149] |
| 00367694 | FTT[0.069265000000000],HMT[0.965800000000000],LUNA2[0.000004334286445],LUNA2_LOCKED[0.009438000000000],TRX[0.005396000000000],USD[0.213069103290631],USDT[1.807491012500000] |
| 00367696 | FIDA[0.068735270000000],FIDA_LOCKED[0.158652600000000],FTT[0.094978200000000],SRM[0.098467200000000],SRM_LOCKED[0.037353820000000],SXPBULL[0.000000020000000],USD[0.083413447745073S],ZECBULL[0.000000080000000] |
| 00367699 | FTT[0.070531626534246],TRX[0.000042000000000],USDC[115.497056490000000],USDT[0.000000039232165] |
| 00367700 | BCH[0.000204861561580],DOGE[0.000000086120695],ETH[0.000000092373155],USD[-0.111878789231172],USD[0.009806661079552O],XRP[0.000000058746800] |
| 00367704 | USD[30.000000000000000] |
| 00367705 | 1INCH[0.000000002741782],AVAX[13.564782180000000],BTC[0.000568590923978],BTT[81000000.000000000000000],COMP[0.000000057500000],CREAM[0.000000050000000],DAI[0.995133566000000],ETH[0.000000196095728],EUR[0.000000061917942],FTT[25.000000149893956],HOLY[0.000000019265071],LTC[0.000000000000],LUA[1.000000000000000],LUNA2[6.876125570000000],LUNA2_LOCKED[16.047762630000000],MATIC[0.000000042829833],MTA[0.000000073957120],PERP[0.000000000000000],ROOK[0.000000017000000],SNX[0.000000088000000],SOL[0.000000100000000],SRM[0.000165514086],TRX[0.000000100000000],USD[6.595727938742179Z],USDT[0.000000120457702],USTC[973.559299000000000] |
| 00367706 | USD[0.000000012917681] |
| 00367707 | BNB[0.000000088280000],BTC[0.000000005255300],LTC[0.000000002000000],MBS[75.062815363800000],USD[4.775118179983413],USDT[0.000000105694688],XRP[0.000000057852510] |
| 00367710 | ALGOBULL[3349790.419217530000000],ATLAS[32826.291964010000000],BAO[23899.849893260000000],BTC[0.066586068000000],EOSBULL[0.263725200000000],ETCBULL[0.007174300000000],LINKBULL[0.239613100000000],MATIC[15.928903500000000],TRX[0.657547000000000],USD[3.272456285021705I],USDT[1389.88749] |
| 00367711 | BTC[0.000000001550000],BULL[0.000000084500000],USD[0.000000068413502] |
| 00367715 | ATLAS[3.566713000000000],BEAR[3.170171225520599],DOGEBEAR[109968.925849000000000],SHIB[0.000000017361540],SLP[8.964000000000000],SXP[0.000000061980000],THETABEAR[9993.000000000000000],TOMOBEAR[5784340.000000000000000],TRX[0.000008000000000],USD[0.005697675644184],USDT[0.000000008385173],XRP[0.000000024178800] |
| 00367714 | AUD[0.003576100000000],BTC[0.000000030000000],COMP[0.000000030000000],FTT[0.020209897992682],USD[0.009577939384252T],USDT[0.000000048157157] |
| 00367715 | BTC[0.000000000000000],SPELL[0.988245529389002],USD[0.569054553343064],USDT[-0.000000030042364] |
| 00367717 | ALGO[0.666170768084166A],AMC[0.000000038462269],BTC[0.000000029150600],BULL[0.000000029850000],BVOL[0.000000009000000],DOGEBEAR2021[0.000000015000000],ETH[0.000000022500000],FTT[0.643931973563847Z],IBVOL[0.000000035000000],SOL[0.000000040000000],USD[14.221626237107562I],USDT[0.000000005213578],XAUTI[0.000000071046300],XRP[0.005110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367719 | BTC[0.00010002296426],BULL[0.00000002530000],COMPBULL[0.00000005000000],DOGE[0.000000028129690],DOGEBEAR2021[0.000000090100000],DOGEBULL[0.000000039950000],ETH[0.760494426943100],LTEHBULL[0.000000075500000],ETHW[1.057161437852074],FTT[0.000000047242414],LINK[0.000000067126085],LTC[0.000000763205800],MATIC[11.001643220021734],SUSHIBULL[65.439225000000000],SXP[0.000000000004415503],THETABULL[0.000000099550000],USD[802.231614590142572500000000],USD[0.000000003732755],VETBULL[0.000000013887700],XRPBULL[10.092560000000000] |
| 00367722 | 1INCH[0.719050000000000],BTC[1.000000069105650],DMG[0.034540000000000],FTT[25.068670170000000],LINK[0.091500000000000],LTC[0.009307150000000],MATIC[0.930175000000000000],RAY[0.692925000000000],SRM[0.920705000000000],SOL[0.007735000000000000],SUSHI[0.135200000000000] |
| 00367721 | USD[0.579629785162172],USD[0.002868280000000] |
| 00367727 | USD[30.000000000000000] |
| 00367730 | BTC[0.000097093000000],ETHW[0.000865130000000],USD[2033.130525793680630],USD[0.000000140939508] |
| 00367731 | BNB[0.005810500000000],BOBA[0.00110750000000],BTC[0.007488995772269],DAWN[0.00291150000000],DOGE[0.106421000000000],ETH[0.000100204827484],FTT[150.085736307399840],LTC[0.003476995500000],SOL[0.009900000000000],STG[0.015600000000000],TRX[4062.016325000000000],USD[0.33.43985123715648],USD[0.00213161181636 97],YGG[0.002500000000000] |
| 00367732 | USD[0.00000000582188 80] |
| 00367734 | ADABEAR[0.23708500000000],ADABULL[0.000000035000000],ASDBULL[0.000000020000000],BTC[0.000000008284000],COMPBULL[0.00000025500000],DMGBULL[30994219.768200000000000],DOGEBULL[0.0000000450000000],DRGNBULL[0.00000000100000],ETHBULL[0.000000081000000],GRTBULL[0.00000019000000],HTBULL[0.00000086100000],KNCBULL[0.00000235900000],MATICBEAR[11992020.000000000000000],OKBBULL[0.00000006510000],PRIVBULL[0.00000000400000],SUSHIBULL[14.349011776216548],TOMOBEAR[201.0150000000000000],USD[0.047969609357 1661],USD[10.000000007185408],VETBULL[0.000000009000000],XLMBEAR[0.000000005000000],XLMBULL[0.00000000600000],XRPBULL[0.000000629520691,XTZBULL[0.000000000000000] |
| 00367735 | GBP[731.337179226190000],SXPBULL[14.447740000000000],SXPBULL[2.123388800000000],TRX[0.000123000000000],UBXT[1.000000000000000],USD[0.065356686232000],USD[0.000000027860276] |
| 00367736 | BNBBULL[0.002723455200000],BSVBULL[14783.057000000000000],BTC[0.001492600000000],DOGEBEAR[1117553.200000000000000],ETHBULL[0.009100000000000],LINKBULL[0.005000000000000],SUSHIBULL[58.500000000000000],USD[2.170154782700000],XRPBULL[0.091340000000000] |
| 00367738 | ALICE[10.705000000000000],ATLAS[240.000000000000000],BNB[0.000000442000000],BTC[0.951295452079272 3],LINA[0.028426662300000],LUNA2_LOCKED[0.066329587870000],LUNC[6190.031746000000000],RLB[0.000004000000000],USD[0.000000075136515],USD[0.000000075136515],YFI[0.000099580000000] |
| 00367743 | LUNA[26.786962501000000],LUNA2_LOCKED[15.836245840000000],USD[5.734339577356 7560] |
| 00367745 | ATLAS[222.600000000000000],BTC[0.000000037383500],DFL[2.362800000000000],ETH[0.000000073500000],FTT[0.292110774535000],LUNA2[0.100180202962000],LUNA2_LOCKED[0.237535806890000],LUNC[20276.162084920000000],NFT[416428204999685313/1],RAY[9.639550000000000],SOL[0.005652460000000],TRX[0.33940400000000],USD[2804.842807310399045],USDC[10.000000000000000],USDT[320.287495004128850],USTC[1.000000000000000] |
| 00367746 | BNB[0.00000005252064 6],BTC[0.000000012712968 4],ETH[0.000000001888096],MATIC[0.000000010000000],USD[-0.000157393463841 9] |
| 00367747 | DAI[0.000000013833956],ETH[0.000000002300000],FTT[64.499999998195250],KNC[0.000000992313197 1],LUNA2[0.584349479700000],LUNA2_LOCKED[1.363482119000000],LUNC[647.185935825566800],RAY[0.000000038594400],REEF[0.000000068523097],SOL[0.000000080128400],SRM[2.473706094181300 0],SRM_LOCKED[2.5.125385070000000],SXP[0.000008790697 8],TRX[0.00221000000000],USD[-2528.603611627345443000000000],USTC[0.000000006000000],XRP[0.000000006154 1240] |
| 00367748 | USD[70.000000003329968] |
| 00367749 | BTC[0.030000000000000],BUSD[5943.055036790000000],DYDX[22.395520000000000],EDEN[118.800594000000000],ETH[0.080000000000000],FTT[25.500000000000000],GODS[23.700000000000000],NFT[475644278706917897/1],NFT[536805445687042270/1],NFT[557543235622920957/1],SOL[4.340050000000000],USDT[693.710000000000000] |
| 00367750 | AVAX[0.012771154149081],BTC[0.000000055840280],ETH[0.000000039483335],LTC[0.000000075000000],SHIB[150000.000000000000000000],SUSHI[0.000000000000000],UNI[0.000000000000000],USD[0.001496567143622],USDT[0.000000006087750 1],YFI[0.000000075000000] |
| 00367751 | ALPHA[0.000000000600000],ASD[0.000000007561400],BTC[0.000184150000000],COIN[0.000000000000000],COMP[0.000000015000000],ETH[0.000000706253 43],FTT[150.226570486242039],NFT[317603198738385 89/1],NFT[332950231106965655/1],NFT[362996425485037 59/1],NFT[361117147404703020/1],NFT[438963972611665345/1],NFT[438378263373297 1453/1],NFT[491148260467 82341/1],RUNE[0.000000010029870 400],TSLA[0.000000000000000],USD[0.000000001034400],USD[151.448393569843082],USDT[0.00000071814390],XRP[0.00000000032454 195] |
| 00367752 | USD[1.463839415702 0000] |
| 00367753 | AVAX[0.00000003454501],BNB[0.00000002738796 6],BTC[0.000000083989128],COIN[0.00000000003384000],DEFIBULL[0.000000073840000],DOGE[0.000000035939517],ETH[0.00000002900000],FTT[30.000000024154411],LEO[0.000000004371794],USD[0.00000043717094],USD[0.00000004371794],LEO[0.000000004371794],USD[0.00000043717094],ROOK[0.000000009600000],SRM_LOCKED[29.087781470000000],SUSHI[0.000000079218434],SXP[0.000000006582288],USD[0.062395070593520],USDT[0.00000008457541 8] |
| 00367756 | USD[0.010873804807867] |
| 00367757 | FTT[0.128086884390000],USD[0.053838052500000] |
| 00367758 | BCH[0.00596600000000],BEAR[136.529800000000000],BNBBULL[0.00013287700000],BTC[0.012717685500000],BULL[0.003749595500000],ETH[0.000350100000000],ETHBEAR[1994.000000000000000],ETHBULL[0.00036840100000],LINKBULL[0.000283000000000],LINKBULL[0.000282000000000],LTCB ULL[0.085617000000000],USD[471.463168860700000],USD[170.009770760000000000],USD[-1.075700000000000] |
| 00367759 | ETH[0.056962950000000],ETHW[0.056962950000000],USD[0.58840000000000] |
| 00367761 | USD[30.000000000000000] |
| 00367762 | ATLAS[4.981390332281134],BTC[0.000000000000000],POLIS[0.003466270000000],USD[0.000000059306511],USDT[0.000000037116780] |
| 00367764 | 1INCH[0.000000032988300],AVAX[0.000000044447200],BNBBULL[0.000000024447200],BNBBULL[0.00000002000000],DOGE[0.000000080487680],LUNA[0.000000085850000],FTT[91.690954830480634],LUNA2_LOCKED[11.227961800000000],LUNA2_LOCKED[31.8119836300000000],MATIC[0.000000007640157],RAY[0.000000063217570],SHIB[0.000000024654619],SOL[0.008066000000000],SRM[1.036054040000000],SRM_LOCKED[0.028344840000000],USD[0.578338296691983],USDT[0.000000138573037],XRP[0.00000005979520] |
| 00367768 | BTC[0.000000004003430],DMG[68.993799820000000],MTA[17.783857720000000] |
| 00367768 | ARS[185.387051 08000000],AVAX[3.545253111581866 80],BNB[0.045596990000000],BOBA[0.027920000000000],BTC[0.000074950000000],DOT[7.511767920675900],ETH[0.009917721685030],ETHW[2.287804013870642],LINK[10.56966000000000],LUNA2[0.020102351387000],LUNA2_LOCKED[0.046905 4865800000],MATIC[47.041720000000000],PAXG[0.01415889353077 12],RUNE[0.003430000000000],SOL[0.007383000000000],TRX[85796.220319000000000],TRX[8.189107834243810 0],XRP[1171.16481450000000] |
| 00367769 | ATOMBEAR[32793.768000000000000],BEAR[28880.781500000000000],BNBBEAR[2524682.062298600000000],BSVBULL[289.944900000000000],DOGEBEAR[13103010.850000000000000],ETHBEAR[564892.650000000000000],MATICBEAR[1157296700.000000000000000],TRX[0.000000068042000],TRXBEAR[3038422.590000000000],USD[0.000000068 5160000],USD[30.895258133844],USDT[0.00000008981620],XRPBEAR[1259888.792788772694 0720] |
| 00367770 | CEL[0.091581683116800],DOGE[0.52496380000000],ETH[0.000000008137000],FTT[25.008037185794427 1],NFT[518266888662871 9/1],TRX[0.001554000000000],USD[0.710637631132029 18] |
| 00367771 | TRX[0.000000200000000],USD[0.000000000148215423 540] |
| 00367772 | USD[259.222258820219745 9],USDT[0.00000010644843 0] |
| 00367773 | USD[0.000000000000000] |
| 00367776 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CEL[1.000000000000000],DOGE[1.000000000000000],ETH[0.000561120000000],ETHW[0.002755700000000],FTT[9218.381583210000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],NFT[0.933618000000000 0],UBXT[2.000000000000000],USD[0.000000245129718],USDT[0.064967925742655 0],XRP[0.23395300000000000] |
| 00367780 | USD[0.145732033012500] |
| 00367781 | ADABULL[0.000000022865500],BALBULL[0.000000009384500],BAND[0.000000039845000],BULL[0.000000083246000],DOGEBEAR2021[0.000000030531500],ETH[0.00000005346000],FTT[0.122806040659935],GRTBULL[0.000000000 30000],HTBULL[0.000000024050000],KNCBULL[0.000000000750000],MATICBULL[0.000000090750000],OKBBULL[0.000000065180000],SUSHI[0.00000008663200000],UNISWAPBULL[0.000000090000000],USD[0.000001149325901],USDT[8.026157588108294 7],VETBULL[0.00000007500000],XRPBULL[0.000000005000000] |
| 00367784 | AVAX[0.086525200000000],BNB[0.00990882000000],BTC[0.000085265000000],BUSD[209.827944510000000],CHZ[9.876500000000000],ETH[0.000978720000000],ETHW[0.009916400000000],LINK[0.094832000000000],MAPS[74.966275000000000],MATIC[0.930080000000000],USD[0.000000037364 00],XRP[0.89721000000000000] |
| 00367785 | ATLAS[1819.091750000000000],BNB[0.009500000000000],EMB[999.571081500000000],ETH[0.000000067000000],FTT[55.099537719917926 4],KSHIB[10130.585136870000000],LUA[569.494444400000000],MEDIA[1.510000000000000],OXY[21.988457000000000],POLIS[20.900000000000000],RAY[10.939351500000000],SLRS[90.988556500000000],UBXT[3142.922991700000000],USD[0.000000091830013] |
| 00367788 | USD[0.000000010484299],USD[0.000000044750000],ETH[0.000000001740396],FTT[0.032134723603530],USD[0.048072658694 1128],USDT[0.000000075136515],YF[0.00000009128073 3] |
| 00367789 | TRX[0.026844000000000],USDT[0.456030069500000] |
| 00367792 | AAVE[0.000000000000000],BNB[1.000000052787250],BTC[0.000000101710960],COIN[2.700530000000000],COMP[0.000000041400000],CRV[0.000000014297 04],ETH[0.000000012700000],FTM[0.860196930656988],FTT[0.060163280253334],GRT[0.000000101585431],LUNA2[13.365832550000000],LUNA2_LOCKED[31.186942620000000],MKR[0.000000008400000],REN[0.000000010000000],SAND[0.000000053090000],SOL[0.000001539000000],STARS[0.00000035500000],SUSHI[0.000000079000000],TRX[1346.000000000000000],UNI[0.000000025700000],USD[368.866716659810985],USDT[50.29975231952570 9],USTC[15.00000000000000] |
| 00367793 | AAVE[0.000000014390182],ACB[0.000000100000000],ADABULL[2.000000001370000],ALEPH[0.000000077004800],ALTBULL[0.000000050000000],ASD[0.000000009545684],ASDBULL[0.00000028716600],ATLAS[0.000000300000000],BAO[0.000000087160 0],BNB[0.000000797885312],BTC[0.000000075504300],BTC[0.000000001299437860],BULL[0.000000000200000],CBSE[0.000000049870223],CEL[0.000000073868557],CHZ[0.000000000000000],ENS[0.000000070000000],ETHBULL[0.00000007046180],ETHW[24.047662380975079 1],FTT[0.000000037343803],GBTC[0.000000002071656],GME[0.000 000030000000],GME(PRE)-0.000000020000000],GOG[0.000000021075320],GRT[0.000000019729388],HOOD[0.000000087690363],LTC[0.00000008790 43],MATICBULL[0.334382510000000],MNGO[0.000000042415573],NXD[0.00000002441 0000],PAXGBULL[0.0000000835000 00],PYPL[0.000000017500000],SNX[0.000000078724 1600],SOL[0.004936953550 5311,SRM[0.00000007349000 0],SRM_LOCKED[2.064844500000000],SXPBULL[2.000000077600000],TOMOBULL[1.224923 92341762000000000],USD[0.339542783160149029],USDT[0.000000104661203],VETBULL[0.000000005000000],XRPF[0.000000108 62834] |
| 00367796 | SLP[1.000000000000000],TRX[0.000000000000000],USD[0.163046229255633 5],USDT[0.114503177446543 5] |
| 00367801 | BNB[0.000000009000000],BRZ[0.000000007500000],BTC[0.000000068449684],ETH[0.000000009236547 1],LTC[0.000000022000000],MATIC[0.000000000000000],TRX[14.000000000000000],USD[0.082813610826202 0],USDT[0.000000007862125] |
| 00367804 | BNB[0.000000007080052],BTC[0.000000045029055],FTT[30.000000092183374],MATIC[0.000000030454588],USD[0.040299872454765 1],USDT[0.000000048326956],XRP[0.00000000271405 20] |
| 00367809 | BNT[0.000000022714115],BTC[0.000000010075252],CEL[0.000000050061009 68],FTT[0.000000017513 26],GRT[0.000000117794800],LUA[0.00000001404569 78],RAY[0.00000005119341],RSR[0.00000000229046800],SOL[0.000000013315512],SXP[0.000000009000000],TOMO[0.000000049206529],USD[7.615885037893832 9],USDC[66 3.000000000000000],XRP[0.000000018747 5306] |
| 00367814 | USD[0.000000088967292],USD[0.000000081027079] |
| 00367817 | FTT[0.000000056200000],TRX[0.000001000000000],USD[-0.065902244199245 85],USDT[4.072151000000000],XRP[0.000000060412700] |
| 00367818 | BTC[0.003300000000000],GENE[0.200000000000000],SHIB[30000.000000000000000],USD[144.345203227912014000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367819 | OXY[13.990200000000000],USD[-0.1286238614504108],USDT[0.6897836408222925] |
| 00367820 | BTC[0.000000010000000],CEL[0.0084994292685810],ETH[0.000982140000000],ETHW[0.000982140000000],FTT[0.1196188638733500],USD[1062.5368606028550038],USDT[0.000000006896300] |
| 00367822 | USD[30.000000000000000] |
| 00367824 | BTC[0.0000954312748495],ETH[0.000000005000000],LINK[0.000000055405865],RUNE[0.000000033394152],SNX[0.000000014635000],SUSHI[0.000000092405433],USD[0.0044499532643160],USDT[0.0046340670920076] |
| 00367826 | MOB[412.640391031514782],USD[-181.1830712182810645],USDT[0.000000004300835 2] |
| 00367826 | BADGER[0.000401335000000],BTC[1.9067132596158200],DOGE[35.000000000000000],ETH[15.4215413712529000],ETHW[15.3520465077802500],FTT[151.2679799500000000],LINA[0.0220000000000000],RAY[0.6385833900000000],SOL[600.0022144900000000],TRX[0.0000020000000000],USD[15785.1764353237181830],USDT[132640.2 7824921982796541] |
| 00367829 | USD[30.000000000000000] |
| 00367830 | BTC[0.0502912000000000] |
| 00367834 | USD[0.0000000340814397],USDT[0.000000003250000] |
| 00367835 | BNB[0.000000067613836],BTC[0.000000019000000],ETH[0.0549177845934837],FTT[0.000000048979299],RAY[0.000000027964900],SOL[0.000000100000000],SRM[0.0003252000000000],SRM_LOCKED[0.0281792500000000],USD[-0.3431354220218726],YFI[0.000000010000000] |
| 00367836 | TRX[0.000042000000000],USD[0.3933173862500000],USDT[0.000000029056822] |
| 00367838 | TRX[0.000010000000000],USD[0.000001146356644],USDT[0.000000036733421] |
| 00367839 | ETH[0.0097180000000000],ETHW[0.0097180000000000],OXY[0.2665690000000000],RAY[0.1581030000000000],SOL[0.000000062023400],STEP[0.0356401300000000],TRX[0.000008000000000],USD[0.2282670125641759],USDT[0.000000042688372] |
| 00367841 | FTT[0.0153935368472400],USD[0.000002283897196] |
| 00367842 | FTT[0.2999400000000000],SOL[0.000003040961 0],TRX[0.000000100000000],USD[0.6580796056466896] |
| 00367843 | ASD[0.0845635000000000],LUA[0.0006210000000000],USD[1.9315471808529130],USDT[0.000000101421413] |
| 00367846 | BTC[0.0005640000000000],BULL[0.4885868735200000],USD[0.0966503027500000] |
| 00367857 | AMPL[0.000000006248833],BTC[0.000000008840000],COMP[0.000000005000000],ETH[1.0935095871728711],FTT[17.9880300000000000],USD[0.0000087514530087],USDT[0.000001448470 7934] |
| 00367858 | AUDIO[0.1900638000000000],AVAX[89.9956965000000000],BNB[0.0005835575000000],BTC[0.0000053328772 1],FTT[-0.0000000380654651],ETHW[185.5074846849468781],FTT[0.0428850000000000],HGET[0.0049560625000000],LUNA2[0.0012469549490000],LUNA2_LOCKED[0.0029095615490000],MATIC[2.9033000000000000],MEDIA[0.0086610000000000],MNGO[1.6344000000000000],OXY[0.1000000000000000],RAY[0.3052000000000000],RUNE[0.01286 3705000000],SOL[0.000000306498771],SRM[320.3550926000000000],SRM_LOCKED[289.5098175900000000],STEP[0.0018875000000000],USD[37.4275834794274101],USDT[0.4780077806191785],USTC[0.1765125000000000] |
| 00367859 | USD[57.7892146770000000] |
| 00367861 | BTC[0.000097460000000],ETH[0.000000100000000],USD[10737.6964464146728766],USDT[0.000000074891283] |
| 00367862 | ADABEAR[0.000000029392186],ALGBULL[0.000000079450515],ATOMBULL[0.000000006012675],BALBULL[0.000000008237121 8],BCH[0.000000064301444],BCHBULL[0.000000056725502],BEAR[0.0000000907234 04],BNBBULL[0.000000030000000],BTC[0.000000049785403],BULL[0.000000017280570],COMPBULL[0.000000027 493691],COPE[0.000000057378 86],CREAM[0.0000000010809318],CUSDTBULL[0.0000004660000],DEFIBULL[0.000000053821119],DOGE[0.000000042377347],DOGEBEAR[2021]0.000000007602260],DOGEBULL[0.000000056405099],ETHBEAR[0.000000048981 36],FTT[0.00000007730525 8],GRT BULL[0.000000002191561],HALF[0.000000073259998],HEDGE[0.0000000583702],KNCBULL[0.000000042950000],LINK[0.000000071508238],LINKBULL[0.000000072999081],TCBULL[0.000000073892325],MATICBEAR[2021]0.000000090304000],MATICBULL[0.000000028781564],MKRBULL[0.000000004160613 9],OXY[0.0000000043300000],SRM[0.000000100471047 75],SUSHI[0.000000025695941],SUSHIBULL[0.000000007043578],SXP[0.000000000804023694],SXPBEAR[0.000000004191508 08],SXPBULL[0.0000000060001 2486],TOMOBULL[0.000000004378013],TRXBULL[0.000000025245992],UNISWAPBULL[2.000000062313197 31],XRP[0.000 000000895453221,XRPBEAR[0.000000039517686],XRPBULL[0.000000030006871,XTZBULL[0.000000038931343,ZECBULL[0.000000004562000] |
| 00367864 | ADABULL[0.000000012400000],AVAX[0.1047819749734915],BNBBULL[0.000000073000000],BTC[0.0029064069787900],BULL[0.000000041150000],DOGE[191.7845695226164500],DOGEBULL[0.000000075000000],ETHB[0.0010244995259700],ETHBULL[0.000000022500000],ETHW[6.2168180299442100],FTT[3.9996390127877550],LINKB ULL[0.000000005000000],LUNA2[0.6946089858000000],LUNA2_LOCKED[1.6207543000000000],MANA[0.994300000000 0007503900],MANA4.9984700685964300],MATICBULL[0.000000050000000],NFT [4418913553015058240[1],PAXG[0.000000010000000],SHIB[2099962.000000000000000],SOL[1.3776592088358600],THETABULL[0.0000000077500000],TRX[204.5033593114323000],USD[72.3369579285696832],USDT[0.0000000074855200],VETBULL[0.000000050000000],XLMBULL[0.000000055000000],XRP[41.7712860292489261] |
| 00367866 | BTC[0.000000003750000],ETH[0.000000010000000],ETHW[0.000084590569213 8],FUD[0.000000064256923],LDO[2554360930000000072282 42],LOQI[0.2554369300000000072664 794393],LUNA2_LOCKED[0.000000064511 86917],LUNC[0.000000001186917],USDC[0.000000046954300],SNY[0.6068750000000000],SOL[0.0000954730155422],SRM[0.4930070 1000000000],SRM_LOCKED[284.7319718540000000],TULIP[47.4000000000000000],USD[790.9177503147735324],USD[10.000000000654683,USDT[0.000000002465 466] |
| 00367868 | APE[38.4930507500000000],CBSE[-0.0000000340000000],COIN[0.000000055960000],ETH[0.3180000000000000],FTT[80.3005465662062913],SOL[41.7004335000000000],SRM[84.9843345000000000],USD[6.8978894706729878000000000],USDT[0.00000042520000] |
| 00367869 | TRX[0.000020000000000],USD[1.5053894643602411],USDT[0.000000111759969],XRP[0.0421914800000000] |
| 00367870 | AAPL[0.0099050000000000],AVAX[0.000000093165739],DAI[0.000000055695572],MKR[0.000000097305216],PYPL[0.0049078500000000],TRX[0.000000100000000],UNI[0.000000003648784],USD[-0.3349363470162206],USDC[496.6599151100000000],USDT[116.1400219880019792] |
| 00367871 | CLV[0.0288800000000000],DMG[0.1990600000000000],DOGE[0.000000086949379],KNC[0.000000079564595],MOB[0.4999000000000000],SLRS[1.9780000000000000],USD[-1.7818364646589203],USDT[2.2350045043020519] |
| 00367873 | TRX[0.000020000000000],USD[0.000000069504643] |
| 00367874 | BTC[0.000003280000000],FTT[1.9996400000000000],RAY[3.7496896000000000],USD[1.3054333100000000],USDT[0.000000077402989] |
| 00367875 | USD[0.3096651528760983] |
| 00367878 | ADABEAR[500000000.000000000000000],FTT[0.0167903000000000],USD[2.1396355424770223] |
| 00367880 | CAD[-0.1796000505098197],ETH[0.000900600000000],ETHW[0.000900600000000],USD[-0.3479996835124403],USDT[0.000000046782473] |
| 00367881 | BTC[0.000000050000000],DOGE[0.0796323300000000],ETH[0.0015169223278600],FTT[0.000531692232780 0],MOB[0.0291623636812700],OKB[0.0173302467735924],SOL[0.000000089534533],TRX[0.000030000000000],USD[0.000000042796054],USDT[0.1465675605455734] |
| 00367885 | BTC[0.000000060000000],FTT[0.0173924880802200],TRX[0.000016000000000],USD[4.8661567104011703],USDT[4.4301126616459725],XRP[0.3693860000000000] |
| 00367889 | BTC[0.0027742507883326],USD[-5.6246387520000000] |
| 00367891 | ATOM[61.3000000000000000],BNT[0.035820250000 0000],BTC[0.0000000104531 25],ETH[0.000000050000000],FTT[0.0430111199731250],ROOK[0.000080465000000],USD[1.0644334402627083] |
| 00367893 | BTC[0.0000000001 179],ETH[0.000000050000000],FTT[0.0734847515319045],LINK[0.000000010000000],TRX[0.000000095975000],USD[0.0004609773175753],USDT[0.000000044630214] |
| 00367894 | CONV[66681.0320345383986717],DOGE[0.000000066806719],SOL[0.0000000335309991],USD[0.000000014238963],USDT[0.000000080755504] |
| 00367895 | BTC[0.000000065680158],DOGE[0.000000008283839],ETH[0.000000077230494],HGET[0.000000000000000],SRM[0.1363857400000000],SRM_LOCKED[0.5881183200000000],USD[0.0041127257011126],USDT[0.000000038153359] |
| 00367897 | BTC[0.000000004000000],COPE[250.8663350000000000],FTT[90.7027334149426693],RAY[248.7319200000000000],SOL[13.8317380700000000],SRM[514.0896832500000000],SRM_LOCKED[15.6480375700000000],STEP[3502.8689820000000000],USD[156.0646236386135549],USDT[0.000000035090108] |
| 00367902 | TRX[0.497100000000000],USDT[1.1341618582989680] |
| 00367904 | ALCX[0.0007484887000000],ATOM[0.0993016000000000],DOGE[0.000000051609061],DOGEBEAR[2021]0.000000007500000],ETH[0.1000000023000000],FTT[401.0395335574837178],GST[0.0200002100000000],LINK[-0.0000001000000],LTCBULL[0.000000020000000],LUNA2[0.0053906213590000],LUNA2_LOCKED[0.7696022558400000],LUNC[0.000000040000000],RUNE[0.0045928400000000],SOL[0.000294308000000000],SWEAT[3199.8254000000000000],TRX[0.8326324000000000],USD[6.5661963650429944],USDT[5.534 8515057742325],USTC[0.7630678000000000] |
| 00367905 | BTC[0.000000070000000],FTT[0.0029706049770067],USD[0.1145144973622294745],USDT[115.6530023984295609] |
| 00367906 | USD[30.000000000000000] |
| 00367908 | USD[0.9010795400000000] |
| 00367909 | BTC[0.0117529075000000],COPE[46.9680800000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],EUR[2.4397895506790534],SOL[0.6900000000000000],USD[1.4888151137500000] |
| 00367910 | ALPHA[0.0000000047122342],BTC[0.000000086742065],COPE[0.000000042811925],DAI[-0.0073477121003987],ETH[0.000000098782890],FTT[0.000230860196289 7],RAY[0.000000025342600],SLRS[0.000000015810931],SOL[0.000000015810931],SPELL[0.000000004060448],STEP[70.1903879164346712],SUSHI[0.000000056619424],USD[0.000000140628855],USDT[0.000000008435750] |
| 00367912 | USD[0.0008514746672 67] |
| 00367913 | BNT[0.0582440000000000],BTC[0.000000844559 00],FTT[30.3803600994626064],SRM[8.1610536400000000],SRM_LOCKED[103.9781045700000000],TRX[16.0635656900000000],USD[10.1052155021039885],USDT[0.0038943359355456] |
| 00367915 | CUSDT[0.000000010466702],LTC[0.0066384600000000],USD[0.3224798425231733],USDT[175.5876323188286611],XRP[0.8300000000000000] |
| 00367917 | 1INCH[-0.0000002748120 0],USD[0.000029063426377],USDT[0.000000075575760] |
| 00367918 | FTT[0.0230656863412291],USD[0.0001040369357773],USDT[-0.0122409020909065] |
| 00367919 | BNB[0.000000032070246],BTC[0.000000070000000],ETH[0.000000050000000],FTT[0.0001307144718983],USD[0.0003461278256654],USDT[0.000000044651667],XAUT[0.000000079690000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00367920 | AMPL[0.000000000274248],COPE[0.997530000000000],ETH[0.000000005000000],FTT[0.0098267270465188],TRX[0.000000000000000],USD[3.501968546416072],USDT[2.60498564322586] |
| 00367924 | DOGE[0.034701930000000],DOGEBULL[0.000000021850000],USD[0.0006219263079697] |
| 00367925 | TRX[0.000000000000000],USD[2.958864960085000],USDT[0.000000029947195] |
| 00367926 | USD[0.039436959921403],USDT[0.000000068543042],XRP[0.000000010000000] |
| 00367927 | BTC[0.000000010000000] |
| 00367931 | ADABULL[0.004660667850000],ALGOBULL[41668.695500000000000],ATOM[0.000000061000000],BNBBULL[0.000000015700000],BTC[0.000000060778532],DOGEBULL[0.000000097286681],ETCBULL[0.000000078500000],ETH[0.000000021613355],ETHBULL[0.000000050500000],LINKBULL[2.580281550500000],MATIC[0.000000002406395],SOL[0.000000081334624],THETABULL[0.000000045650000],TRX[0.000000021610871],USD[0.000000016486140.2],USDT[0.000000029351973],XRPBULL[108.67782304912283.32] |
| 00367932 | ADABEAR[84971.873035000000000],ADABULL[0.000000070000000],ASDBULL[0.000000028993136],ATOMBEAR[0.075195500000000],BNBBULL[0.000000215000000],BULL[3.659839364323082.1],CUSDTBULL[0.000000041000000],DEFIBULL[0.990025000000000],DMGBULL[0.000000072544574.2],ENJ[0.000000023192801],ETCBULL[0.000000028740718.3],ETHBEAR[639.095000000000000],ETHBULL[0.000000754943896],FTT[0.000000083359552],GRTBULL[0.000000098950217.36],HTBULL[0.000000110317160],KNCBULL[0.000000050000000],LEOBULL[0.000000135000000],LINKBEAR[754.771500000000000],MKRBULL[0.000000038500000],PAXGBULL[0.000000385000000],POLIS[0.000000018400000],THETABULL[23.674315000000000],THETABULL[0.000000015000000],TOMOBEAR[696.675000000000000],TRX[0.000220000000000],TRXBULL[0.000000071644000],UNISWAPBULL[0.000000012500000],USD[221.534376823195976] |
| 00367934 | USD[221.534376823195976] |
| 00367937 | ATLAS[39.601912000000000],BTC[0.000000012600000],COPE[0.494456886780534],DOGE[0.860860000000000],ETH[0.000000060000000],FTT[0.367099889715130.9],SOL[0.000000025688840],USD[2.385761815063085.9],USDT[833.093837884617385.1] |
| 00367939 | BTC[0.183000000000000],ETH[2.101803000000000],ETHW[2.101803000000000],USD[0.708507500000000] |
| 00367941 | LTC[0.001637200000000],LUNA2[0.784148428000000],LUNA2_LOCKED[1.829679665000000],USD[1.694065698079313.5],USDT[-0.024769741446261.6] |
| 00367942 | AMPL[0.000000013709453],BNBBEAR[45486689.000000000000000],BTC[0.000000006000000],BULL[0.000000008200000],DOGEBEAR2021[0.000000029000000],FTT[0.000000041379130],TOMOBEAR[23995680.000000000000000],USD[0.000000092567037] |
| 00367943 | BTC[0.022373220174916.3],FHD[0.000000100000000],USD[1.102949360600000] |
| 00367949 | BNB[0.000000081240860],BNBBULL[0.000000075000000],BULL[0.000000007500000],CREAM[0.000000014800000],DOGEBULL[0.000000081500000],ETHBULL[0.000000030500000],EUR[0.004934813000000],FTT[0.000000058990428],MATICBULL[0.000000050000000],NFT[54793521745795636314.51],SUSHIBEAR[49475.000000000000000],USD[389743601644048],USDT[0.699540586596810.01] |
| 00367951 | ATLAS[13128.020200000000000],AURY[16.998670000000000],BADGER[1.038846700000000],FTT[0.098573100000000],MATIC[9.925900000000000],MNGO[1019.943000000000000],MTA[59.988771000000000],OKB[5.095288570000000],POLIS[20.090500000000000],SOL[0.007874850000000],STEP[2208.528772000000000],TRX[0.000010000000000],USD[1.503533502474525],USDT[0.000000088809632] |
| 00367957 | USD[30.000000000000000] |
| 00367960 | DOGE[0.060550000000000],USD[0.000268960289504] |
| 00367966 | AVAX[46.082881000000000],BNB[0.003437650000000],BOBA[0.041902600000000],BTC[0.870011600000000],COPE[0.003750000000000],FIDA[0.004500000000000],FTM[0.164000000000000],FTT[0.002983280000000],JOE[0.914500000000000],KIN[0.070000000000000],MAPS[0.002500000000000],OMG[20.241902600000000],OXY[0.001500000000000],RAY[0.880300000000000],SOL[0.331525000000000],SRM[0.759032000000000],SRM_LOCKED[1.316234880000000],SUSHI[0.455750520000000],UBXT[0.248714130000000],UBXT_LOCKED[0.995847510000000],USD[6868.139637724532920].USDT[1.222208480000000] |
| 00367967 | USD[0.000000057967888].USD[28.352343670000000],USDT[0.000000016085537] |
| 00367971 | ALGOBEAR[64087180000000000000],ALGOBULL[12782210800000000000000],DOGE[0.850000000000000],TRX[0.000000046377976],USDT[0.000000073845424] |
| 00367972 | AAVE[0.000000000837970],AMPL[0.000000000373448 9],BTC[0.000000026782212],CHF[0.000000055923 98],CRV[0.000000000000000],ETH[0.000070578774985 21],ETHW[0.000070578774985 21],FTT[2.332058968734 6883],GRT[0.000000094921000],LTC[0.000000055920084],RAY[760.391260710000000],SOL[20.000000000000000],SU SHI[2455.878472398769769],TOMO[0.000000002532000],USD[0.590016178432051 5],USD[0.100526015023610 8],XRP[3922.818827247541016 3] |
| 00367974 | AAVE[0.009272000000000],USD[0.528434431700000],USDT[0.000001354723846 8] |
| 00367980 | TRX[0.000088077707146],USD[0.045847396136736 4],USDT[0.000000327473711 4] |
| 00367982 | DOGE[0.000000005362209],DOGE[0.642063318169867 3],TRX[0.950790000000000],USD[-0.035665268210453 1],USDT[0.001956514237500 0],XRP[0.000000083559939] |
| 00367984 | BNB[0.400000000000000],BNBBULL[0.000000006150000],COPE[0.814465000000000],ETH[0.000000050000000],FTT[0.025814154252401 8],SOL[0.009280000000000],SRM[0.005369000000000],SRM_LOCKED[0.002051800000000],SXP[0.000000010000000],UBXT[0.959961560000000],USD[9.636121934116139 8],USDT[0.000000018162133 4] |
| 00367987 | BTC[0.000636023232367],LUNA2_LOCKED[36.232247820000000],USD[0.109354758277805 4],USDT[0.000000056808930] |
| 00367988 | BCH[0.000763260000000],USD[0.021375322500000] |
| 00367989 | BNB[0.000000008000000],FTT[0.073024671222030 8],INTER[521.000000000000000],SRM_LOCKED[0.001679040000000],USD[405.000000144213409],USDT[0.000000096238823] |
| 00367990 | TRX[0.000016000000000],USD[-0.000943438935420 3],USDT[0.004301854922 6332] |
| 00367994 | DOGE[23.711154705473 7984],USD[-1.113557499850 0000] |
| 00367995 | USD[0.000001022042 4490] |
| 00367998 | APT[0.000000000000000],ATLAS[4633.848558439727 4704],AURY[0.000000010000000],BAT[28.994490000000000],BIT[33.985940000000000],BTC[0.000000088975957],DOT[5.997770000000000],ENS[1.999620000000000],ETH[0.000000006433156],FIDA[0.996960000000000],GST[0.052095170000000],HTD.000000099820000],LINK[2.889240660000000],SAND[206.179433260000000],SHIB[2533333.333333330000000],SOL[3.070000000583526 8],STARS[0.000000097944340],TRX[0.000090023779726],USD[0.000000116145032 65],XRP[0.000000007646000 0] |
| 00367999 | USD[0.005263755225600] |
| 00368000 | LUA[0.072500000000000],TRX[0.000004000000000],USD[0.001039159929 2500],USDT[0.033195192750000] |
| 00368003 | BTC[0.000000066360250],BUSD[61.596154670000000],FTT[0.024466793463922 0],TRX[0.000013000000000],UBXT[0.000000012460000],USD[0.000000124600000],USDT[0.021738723500000] |
| 00368004 | AAVE[0.002740000000000],DEFIBULL[0.010962704950000 00],USD[0.001230721000000] |
| 00368005 | BTC[0.000117359978043 5],ETH[0.000000009714078],FTT[800.017314447992954 0],LUNA2[0.942546799400000 0],LUNA2_LOCKED[2.199275865000000 0],LUNC[205241.550000000000000],RSR[4.659483987657 7467],SRM[0.035269320000000 0],SRM_LOCKED[0.142492080000000 0],SUSH[0.000000008102 0146],TRX[0.001833000000000],USD[36822.554212250 7668],USD[275.254069211909454 1],USDT[0.010515969895 6163] |
| 00368007 | BTC[0.000976722506324],ETH[0.000000030061312],USD[0.000562859604593],USDT[0.000000061192770] |
| 00368008 | AX5[0.000000053477500],BTC[0.000110207944815 0],CEL[0.000000029825682],ETH[0.040057856243985 3],ETHW[0.000578575661052],FTT[0.000000014390726],LUNA2[75.557550190000000],LUNA2_LOCKED[176.300833800000000],LUNC[0.000000074145458],MATIC[0.000000004489035],RAY[410.730515017546309 8],SOL[0.0000000844832 50354],SUSH[0.000000008352500],USD[40.664629070956265],USDT[0.000000004096098] |
| 00368011 | ALCX[0.000240800000000],BNB[0.000000013957643 5],BTC[0.000350010000000],ETH[0.011732445730056],FTM[0.000000010000000],LINK[0.000000100000000],MER[3888.777800000000000],USD[-0.000388020068260],USDC[2033.507767320000000],USDT[1.405579560000000] |
| 00368013 | USD[0.000001303544296],USDT[0.000000000000000] |
| 00368014 | AAPL[0.000000029378845],AMZN[0.000000009476969 0],ARKK[0.000000027464565],BEAR[0.000000042778400],BTC[0.000000119104597],ETH[0.000000070475500],EUR[500.906867771535404 2],FTT[0.000000652914 76],NFLX[0.000000009732310],NIO[0.000000017776784],SPY[0.000000076329281],TSLA[0.000000100000000],T SLAPPETT.000000003327566 3],USD[791.254069211907945 4],USDT[0.000000028421941 9] |
| 00368015 | USD[0.000171122371201 2] |
| 00368020 | BTC[0.000399929014676 5],ETH[0.000000000045000],FTT[0.025813879006655 2],OXY[5.998860000000000],USD[5.324231920369173 3],USDT[0.000000079077896] |
| 00368022 | ETH[0.000992020000000],EUR[0.000000024184592],USD[30.515920584306867],USDT[7242.923934325027 1238] |
| 00368024 | RSR[1813400000000000000],SRM[3.125681690000000],SRM_LOCKED[17.874318310000000],USD[0.110703675345422 0],USDT[0.234593405611 9645] |
| 00368025 | BTC[0.000252595432654 5],TRUMPSTAY[1191.165600000000000],USD[1.833.658674703134 9564] |
| 00368026 | BNB[0.000000089606000],BTC[0.000000009512300 0],ETH[0.000000137943400],LINK[0.000000028194001],LTC[0.000000012000000],SRM[0.002138500000000],SRM_LOCKED[0.000818990000000],USD[15.724243274364 1364],USDT[0.000001328773340 5],XAUT[0.000000077919400] |
| 00368028 | AAVE[0.005605300000000],BOBA[309.800000000000000],BTC[0.000076061444923 7],FTT[0.000453010843000],ETHW[0.000453010843000],ROOK[2.811465720000000],SNX[116.577846000000000],USD[1.191640675425001],USDT[3.2551980508024 64] |
| 00368029 | BTC[0.000000064172 99],USD[0.002159760069836],USDT[0.008959540000000] |
| 00368030 | BNB[0.000000034655955],FTT[0.000000009000000],GBP[0.000001196734 1496],USD[0.000003449189924],USD[0.003053180950921] |
| 00368034 | ETH[0.000000100000000],USD[0.161868986000000] |
| 00368036 | AAVE[0.000000083840000],ATLAS[142.220695102797 0035],BNB[0.000000010888651 9],BTC[0.000000049123 14328],CHZ[0.000000073077171],DOGE[0.000000105514116],ENJ[0.000000004360000],ETH[0.000000427555 64],FTT[0.051912525636410 9],LINK[0.000000050409877],OXY[0.000000015561855],RAY[0.000000139037219],SO L[0.000000058180529],TRX[0.000000056706248],USD[0.000008208787857 11],USDT[0.000000003057091] |
| 00368037 | BTC[0.000000060002400],CEL[0.000000057508640 0],FTT[0.000000048589100],KNCBULL[0.000000050000000],LTC[0.000000070412828],RAY[0.000000010000000],USD[-0.421559592768241 2],USDT[0.479504967540 9083] |
| 00368038 | EUR[2.755169900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368039 | AVAX[0.00000001191589772],BNB[-0.000000001218774221ETH[0.0000000000968260],FIDA[0.000000001700000000],FTT[0.00001014230784000],HTD[0.000000025181000],LUNA2[0.0291478662100000],LUNA2_LOCKED[0.068011687830000],LUNC[6347.009235400000000],SOL[0.000000100272145],TRX[0.00000005226024 0],USD[1.28438144877059 79],USDT[0.000001950236977 81 |
| 00368040 | BTC[0.000000002792446],DAI[0.000000010000000],EUR[1.4813287825000000],LINK[0.0000000010697800],TRX[0.000003000000000],USD[0.41556501365733],USDT[0.000000008354100] |
| 00368041 | ETH[0.000000023687500],FTT[0.00000028373312704],HXRO[0.6308986000000000],LUNA2[0.0068369265640000],LUNA2_LOCKED[0.0159528286500000],USD[95.9141395517920044],USDT[1.8280885692599526],USTC[0.9678000000000000] |
| 00368044 | BNB[0.001027500000000],DAI[0.0232490000000000],ETHW[0.0300000028800000],TRX[0.8535850000000000],USD[0.6897150634000000],USDT[0.5661564972500000] |
| 00368048 | DMG[0.0300000000000000] |
| 00368050 | BTC[0.0021192240576368],DOGE[0.0000000081608362],ETH[0.0160069450340928],ETHW[0.0160069475980544],FTT[0.1393538091777743],LTC[0.0000000079145150],USD[0.0047603782292207],USDT[0.0000000016645828] |
| 00368051 | USDT[0.0626900000000000] |
| 00368053 | USD[29.1813869590000000] |
| 00368058 | BNB[0.000000037116161BTC[0.000000088149777],DENT[10867.0429319229953000],DOGE[0.0000007400191916],ETH[0.000000074915804],FTM[0.0000000040648054],FTT[0.0000000055885457],GALA[0.0000000073964290],LTC[0.000000002003560],MATIC[70.2153988107230384],SHIB[10201189.8733948700000000],SOL[0.00000000 14828454],TRX[0.000000063645143],UNI[0.000000004618740],USD[0.000007245890 1566],USDT[0.000000009062328 8] |
| 00368059 | USD[87.8899884970000000] |
| 00368060 | BTC[0.000000000000007810],USD[0.0000001454104915] |
| 00368063 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BIT[256.0573830800000000],BTC[0.0259713647187134],DENT[2.0000000000000000],ETH[0.4346729098038800],ETHW[0.4344902600000000],FTM[2906.4215143090745000],FTT[178.2285406736403392],HOLY[1.0058342100000000],LINK[0.0000000077084200],RSR[1.0000000000000000 00],SUSHI[0.0000001010444000,SXP[0.0000000091048900],TRX[1.0007770000000000,UBXT[1.0000000000000000],USD[2719.8270058477954405],USDT[2044.7709774539587239] |
| 00368064 | BULL[0.0000012660000000],ETH[0.0050433000000000],ETHW[0.0050433000000000],FTT[0.045881000000000],LTC[0.0030000000000000],SOL[0.0566000000000000],SRM[0.9860000000000000],USD[0.0000000147275680],USDT[0.0000000044750000] |
| 00368066 | TRX[0.8000000000000000],USDT[0.0000000004792860] |
| 00368067 | TRX[0.0000010000000000],USD[1.9706273566692402],USDT[0.0000000088529722] |
| 00368068 | BTC[0.0000000055481072],BULL[0.0000000046000000],USD[0.0002947368613908] |
| 00368069 | BTC[0.0000000050800660],ETH[0.0000000100000000],USD[-0.0000000000000001],USDT[0.0000000075720258] |
| 00368073 | BTC[0.0040400000000000],USD[0.3480961862403749],USDT[1.8221860094000000] |
| 00368077 | USD[0.0000000013200040] |
| 00368079 | 1INCH[1.4162742843892091],AAVE[0.0000000093366033],ATLAS[0.0000000004584487],AUDIO[1.0430627214000000],BNB[0.0000000051677518],BTC[0.0000000008014231],CHR[0.0000001390000],CREAM[0.0102728100000000],ETH[0.0000000030390830],FTTA[1.0989710817000000],GALA[0.0000000070563100],GBP[0.0001824408263 8],GENE[1.0424029870611154],KIN[0.0000000100000000],LTC[0.0000000041797000],MATIC[2.0043668800000000],MKR[0.0000000000000000],OXY[0.0000000051100850],POLIS[0.0000000032345208],SAND[0.0000000050000000],SHIB[0.0000000082217460],SOL[0.0000000046398320],SRM[1.398361346663098],SRM_LOCKED[0.0245151 00000000],TRX[0.0000000447319836],USD[0.0000000104730542],USDC[8.0593018590000000],XRP[0.0000000013754536],YFI[0.0000000071062126] |
| 00368083 | BTC[0.0000000528817231BTC[0.0000000053839702],ETH[0.0000000001389342],FTM[0.0000000870525761,FTT[0.0745352789714751,GRT[0.0000000089908833],LINK[0.0000000420260987],LTC[0.0000000040500000],SHIB[0.0000000579720431,TSLA[0.0000000200000000],TSLAPRE[-0.000000048193505],USD[0.0000000017377794] |
| 00368084 | BULL[0.0000009400000000],FTT[0.0000000528436831GME[0.0000003000000000],GMEPRE[-0.0000002585847100],MATIC[0.0000000172717001USD[0.0000002749577781,USDT[0.000000055692400] |
| 00368088 | ETH[0.0000000235507056],TRX[0.0000000010976298],USD[-0.010173501813940],USDT[0.1200028032333359] |
| 00368089 | BTC[0.0000000000000412],LTC[0.0601954300000000],USD[28.9368430647454370000000000],USDT[-0.001434691848986] |
| 00368091 | AAVE[0.0000000472200001ASD[0.0104100000000000],BADGER[0.0036444500000000],BNB[0.0000000094459865],BTC[0.0000000029360631COPE[0.0000000035386691DENT[0.0000000059613061DMG[0.0625630000000000],DOGE[0.0000000059061161EN[0.0000000047429078],ETH[0.0000000031052181FRONT[0.0000000098112 07],GBP[0.00000651171392,KNC[0.0787865000000000],LINK[0.0000000100000000],MATIC[0.0000000078960500],OXY[0.0696650000000000],RAY[0.0000000086576788],RSR[9.2884500000000000],SNX[0.0000000032940000],SOL[0.6145250000000000],SUN_OLD[-0.0000000000000000],SUSHI[0.0000000099833],UBXT[0.1882950000000000],UNI[0.0000000072940000],USD[0.0000115084610751],USDT[0.0000000089812429] |
| 00368093 | DMG[0.0409100000000000] |
| 00368097 | BTC[0.0000000058680000],ETH[0.0000000053028373],FTT[0.0000000004471338],SOL[0.0001401400000000],USD[3.0430832801605116] |
| 00368099 | DOGE[31.0000000000000000],ETH[0.0036895411768654],ETHW[0.0036895411768654],TRUMPSTAY[24995.9077000000000000],USD[-36.7236254360083490],USDT[33.7210155507162469],XRP[0.9374077287057024] |
| 00368105 | LTC[0.0000000050084328],USD[-0.0054623058280625],USDT[0.0000000063820262],XRP[0.0000000040000000],YFI[0.0000252529587737] |
| 00368106 | USD[0.8532136091423000] |
| 00368111 | BAO[1.0000000000000000],ETH[0.0000000089160984],IND[0.000000014972000],KIN[5.0000000000000000],NFT (486609912188313909)[1],NFT (555459817124334643)[1],NFT (569543143419479107)[1],SOL[0.0000000061247400],STG[0.0000000011199096],TRX[0.0000000041820645],UBXT[1.0000000000000000],USD[0.0000001162921031,USDT[0.0000037449392792] |
| 00368113 | USD[17116.1063324150000000],USDT[29.9590140000000000],XRP[0.9493000000000000] |
| 00368114 | USD[0.3008559100000000] |
| 00368115 | BTC[0.0053000000000000],FTT[52000.9292600000000000],SOL[9999.7125916000000000],SRM[400000.5600000000000000],SRM_LOCKED[4215.0000000000000000],USD[523004.5387433357700000],USDT[0.0000000020000000] |
| 00368116 | BNB[0.0000007570739],BTC[0.0000000427286518],ETH[0.0000000108800087],TRX[0.0000049440000000],USD[0.0000193351369791,USDT[0.0004061256035798] |
| 00368117 | BEAR[0.5118500000000000],BULL[0.0000016020000000],USD[0.0063194676675000] |
| 00368127 | ETH[0.0278357700000000],ETHW[0.0008357700000000],TRX[0.0000550000000000],USD[0.0335760460992917],USDT[0.0021328778917470] |
| 00368128 | AURY[0.0000001000000000],BIT[0.8381200000000000],CRO[7.1215000000000000],MATIC[0.0001000000000000],SOL[0.0008724000000000],USD[0.0046634561400000] |
| 00368129 | ATLAS[0.0000000046895422],BTC[0.0000000018023824],LTC[0.0000000050000000],SOL[0.0000001090657]TRX[0.0000002000000000],USD[0.0001399594867861,USDT[0.0000000163871888] |
| 00368130 | BNB[0.0000000839308461BTC[0.0249945248940000],DOGE[1.0000000000000000],ETH[0.0000001000000000],LTC[0.0000000008660000],SHIB[10409718.9242542000000000],USD[0.0038141585758960],USDT[0.0003080716750807] |
| 00368134 | DYDX[0.0337400000000000],FTT[0.0000000081638000],TRX[0.0000030000000000],USD[-0.0000029444436666],USDT[0.0000000083280548] |
| 00368136 | FTT[163.0981602585744330],SRM[0.2827162800000000],SRM_LOCKED[122.4868409300000000],USD[256.1188478435739030],USDT[0.0000000010000000] |
| 00368138 | ATLAS[310.0000000000000000],FTT[26.2759275300000000],LOOKS[173.5955844400000000],TRX[0.0000000000000000],USD[1.4148535372707125],USDT[0.0000000082788949] |
| 00368140 | USD[0.0000000002834791] |
| 00368141 | FTT[0.0000000100000000],SOL[0.0000000034197706],USD[0.0000000327218473],USDT[0.0000000315706157] |
| 00368142 | LUNA2[27.2077853420000000],LUNA2_LOCKED[16.8181658000000000],USD[0.0000000115208369],XRP[0.0000000001575430] |
| 00368143 | USDT[0.0000031719168573] |
| 00368148 | USD[0.1780256175000000] |
| 00368150 | BTC[0.0000000059952000],DEFIBULL[0.0000000046000000],FTT[0.0053969080243473],USD[0.5652912795520498],USDT[0.7233450983500000] |
| 00368151 | DOGE[62.3695117800000000],USD[0.0000000086458418],USDT[0.0000000090991997] |
| 00368152 | BTC[0.0373988300000000] |
| 00368155 | FTT[0.0864820000000000],STEP[0.0151066500000000],USD[0.7962118326968339],USDT[0.0000000006915700] |
| 00368157 | LTC[5.0000000000000000] |
| 00368158 | ETH[0.0000000075000000],FTT[0.0000001735029980],GST[2568.9400011200000000],LOOKS[457.0000000000000000],NFT (338490385131953271)[1],NFT (478420220705986190)[1],NFT (524881923580941525)[1],PERP[50.0000000000000000],TRX[0.0007770000000000],USD[2.4295467585206920],USDT[0.0000022012087523] |
| 00368159 | BUSD[11.2433801400000000],FB[0.0090800000000000],TRUMPSTAY[12734.9922000000000000] |
| 00368160 | LTC[0.0000000098732508],USD[0.0172167770372000] |
| 00368161 | FTT[1.1000000000000000],TRX[0.0015540000000000],USD[0.6359998370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00368162 | USD[13.6001347951150520] |
| 00368165 | AUD[0.0000000061484600] |
| 00368168 | BTC[0.0000000544770135],ENS[0.0000000087343564],EUR[0.0000000549024438],FTT[0.0000000014866565],LTC[0.0000000063331095],USD[0.0000004883844134],USDT[0.0003181902166294] |
| 00368172 | ETH[0.4290243294142000],ETHW[0.4278149115362000],FTT[0.1077540161251800],HUM[9.9620000000000000],LTC[0.0174449330911744],SOL[1.4399774600000000],USD[5.6822095033032801],USDT[0.0000000001977255] |
| 00368174 | ALPHA[0.0000000034203875],BTC[0.0000000047323381],ETH[0.0000000000445008],ETHW[0.0000027798484022279],FTT[0.0000000023780060],XRP[0.0000000082336006] |
| 00368175 | AUD[0.0075700000000000] |
| 00368176 | FTT[13.3008467605075225],OXY[0.0000000090962000],SOL[0.0000067604372577],USD[0.0000026032380000],XRP[0.0000000081082304] |
| 00368177 | BNB[0.0000000000000000],BTC[0.2252144096400000],BULL[0.0446042669313000],DOGE[2162.7985715000000000],ETH[1.5243386771000000],ETHBULL[0.2540082403235000],ETHW[1.5243386771000000],FTT[2.1985370000000000],GALA[3312.0547033600000000],LTCBULL[0.0000000200000000],SHIB[700000.0000000000000000],SOL[3.4620600000000000],USD[1429.0355388687263686],USDT[203.9303469028080651] |
| 00368178 | BTC[0.3134266000000000],USD[97.6892553300000000] |
| 00368180 | GENE[10.0000000000000000],USDT[0.0000001706566307] |
| 00368181 | USD[0.0016816285000000],USD[0.0906915000000000] |
| 00368184 | AMPL[0.0000000018880974],BNB[0.0096054040000000],BTC[0.0000000035757439],BUSD[100.0000000010000000],COMP[0.0000000010000000],ETH[0.0000000095000000],FTT[150.0486410133520040],MKR[0.0000000050000000],SRM[0.0155484000000000],TRX[29879.0364824000000000],USD[458.6775959493321906],USDC[300.0000000000000000],USDT[0.0000000098197811] |
| 00368185 | AVAX[0.0064386601770322],BTC[0.0000000005000000],COPE[10.9931600000000000],EPB[294.0529123200000000],HXRO[1870.9441400000000000],KIN[9993.3500000000000000],MNGO[5820.0000000000000000],RAY[104.0560357800000000],SOL[0.0853656851166219],SRM[275.2933863200000000],SRM_CU STOM[292883.6166457700000000],SRM_LOCKED[310.6235515100000000],STEP[1639.3000000000000000],USD[398527.1200000029002547],USDC[28284.9687497000000000],XRP[0.0000000029788000] |
| 00368187 | AUD[0].0000000806000000],BTC[0.0000000043239500],ETH[0.0000000088682260],FIDA[0.0000000083638751],FTT[0.0000000000000000],MNGO[0.0000000030619842],ROOK[0.0000000010000000],RUNE[0.0000006092037000],SOL[0.9499954213529000],SPELL[0.0000000076249583],UNI[0.0000000084236100],USD[0.0000000002306146],USDT[0.0000000087675260],WBTC[0.0000000000058973995] |
| 00368188 | ATLAS[980.0000000000000000],SRM[0.9825000000000000],TRX[0.0000200000000000],USD[19.6361973600000000],XRP[9.9419000000000000] |
| 00368191 | AURY[0.0000000010000000],AVAX[0.0000000112085514],BNB[0.0000000014420400],BTC[0.0000000107862514],COPE[0.0000000065306364],DYD[0.0000005000000000],ETH[0.0000000157230555],FTT[0.0000000000096134],MNGO[0.0000000004348352],RUNE[0.0000000047154770],SOL[0.0000000472652220],SRM[0.0841629250000000],SRM_LOCKED[0.3329074500000000],SUSHI[0.0000000123359340],UNB[0.0000000010000000],USD[0.5687319359833580],USDT[0.0000022840985111] |
| 00368194 | 1IN Q[0.0000000133282311],ENJ[21.5934969000000000],MTA[0.0442716830141750],OXY[0.0000000019584420],PUNDIX[0.0000000075702600],REN[90.1868505100000000],SAND[0.0000004857286000],USD[0.0049739446077881],USDT[0.0000000381914615] |
| 00368197 | USD[0.9895770294000000],USDT[0.0304679800000000] |
| 00368198 | TRX[7.0000000000000000],USD[0.0304679800000000] |
| 00368199 | ATLAS[100.0000000000000000],BTC[0.0000009915339265],DOGE[0.9430000000000000],ETH[- 0.0000000023000000],ETHW[0.2254766610349991],FTM[0.3440000000000000],FTT[0.0000000060000000],SHIB[9981000000000000000],SOL[0.0012300000000000],TRX[0.0012300000000000],USD[6.6498893529327520],USDT[0.5211741218818356] |
| 00368201 | BNB[0.0000000023339814],BTC[0.0000000015233297],COPE[0.0000000063397798],ETH[-0.0000000013753286],FTT[0.0055000142615373],SOL[0.0000000363827709],USD[0.0001680139290389] |
| 00368203 | ATLAS[11.2932268500000000],BNB[0.0000000010000000],BTC[0.0000082517164 92],DAWN[0.0731014150000000],DEFIBULL[0.0000001100000000],ETH[0.1235438790135188],ETHBULL[0.0000018414500000],ETHW[0.0000000693685741],FTT[1.7503618621388212],GRTBULL[0.0000000045000000],LINKBULL[0.0000001000000000],LTC[0.0052100000000000],MATIC[0.0069190044006800],NFT[379361173191592497][1],NFT[486483064339727233][1],POLIS[0.1560555300000000],RAY[0.4060640000000000],ROOK[0.0000004600000000],SOL[0.0000901636835366],USD[- 128.9112136101384074000000000],USDT[6.5137907941905370],XRP[0.9298550507017202] |
| 00368209 | FTT[0.0000000067453700],USD[0.0000000473864] |
| 00368210 | FTT[0.0493481700000000],TRX[0.0460382700000000],USD[0.0000000028827426],XRP[0.0049580000000000] |
| 00368212 | LINK[0.0053740000000000],NFT[367636785269962795][1],NFT[390531041136469187][1],NFT[390514733546832781][1],NFT[408340601002300078][1],NFT[428337490581074226][1],NFT[527395816184370764][1],NFT[536466004686635421][1],NFT[566361835013144669][1],TRX[0.0000030000000000],USD[5.2164579116024705],USDT[0.0000000051673718] |
| 00368215 | BNT[0.0000000100000000],BTC[0.0000000082701783],ETH[0.0996801457226800],FTT[0.0000000078441032],SRM[1.3242653400000000],SRM_LOCKED[496.3149533200000000],SUSHI[0.0000002000000000],TRX[0.0000430000000000],USD[2.5441567019404431],USDT[0.0000000015114375] |
| 00368216 | SUSHIBEAR[3.7946800000000000],USD[0.0059306866652444],USDT[0.1620304200000000] |
| 00368217 | DAI[994.9189489200000000],FTT[0.0002643900000000],ETHW[0.0000264300000000],EUR[8.9151670000000000],FTT[25.1964850000000000],HKD[779.7387687900000000],MATIC[7.0000000000000000],MOB[0.0170938410788800],TRX[0.0000030000000000],USD[6465.5206115644933199000000000],USDT[199.7829528456361660] |
| 00368220 | BNBBULL[0.0000187456150000],BULL[0.0114989227400000],DOGE[0.3391800000000000],ETHBULL[0.0000006748500000],USDT[31.5673194998750000] |
| 00368223 | TRX[0.0000060000000000],USD[0.0073135594000000],USDT[0.0000000044654170] |
| 00368227 | TRX[0.0000020000000000],USD[0.0000050088697579],USDT[0.0000000069092020] |
| 00368228 | SUSHIBEAR[1.0986700000000000],USD[1.1898550908615500] |
| 00368229 | USDT[0.0000000071642000] |
| 00368232 | BCHBULL[0.0150665000000000],BNB[0.0193878129229771],BNBBULL[0.0000137238100000],BTC[0.0000977390000000],BULL[0.0000024178000000],DOGE[0.3037450000000000],DOGEBULL[0.0000206029000000],ETHBULL[0.0001147541000000],LINKBULL[0.0000375455000000],LTCBULL[0.0200898000000000],SUSHIBEAR[1741.4301800 0000000],SXPBULL[0.0018796500000000],TRXBULL[0.0712055000000000],UNI[0.0988505000000000],USD[0.1354681964795564],USDT[0.0065305300399561],VETBEAR[0.0000000050000000],XRP[0.6209500000000000],XRPBEAR[0.0436130000000000],XRPBULL[1.8980192100000000],ZECBULL[0.0000678330000000] |
| 00368233 | USD[30.0000000000000000] |
| 00368234 | ATOM[0.0000000034232600],BTC[0.0000000140000000],TRX[0.0001710000000000],USD[2.3794500035054900],USDT[0.0000000017252184],XPLA[0.0910000000000000] |
| 00368235 | DOGE[0.0000006637250297],HT[0.0000000054004898],SOL[0.0000000109418870],TRX[0.0000010025975666],USDT[0.0000000058786567] |
| 00368236 | USD[684.8855441400000000] |
| 00368237 | BNB[0.0000000011611800],DEFIBULL[0.0000006000000000],ETH[0.0000001000000000],FTT[0.2908328596152673],LINKBULL[0.0000000400000000],LUNA2[4.5914596400000000],LUNA2_LOCKED[10.7134058300000000],LUNC[999800.0033340000000000],NFT[386244156580403847][1],SRM[1.8410000000000000],SRM_LOCKED[17.7307474200000000],TRX[0.0000090000000000],USD[310.9291837402917451000000000],USDT[2.0218788533904406] |
| 00368241 | BTC[0.0000000362553000],FTT[0.0000000010443040],USD[0.0000854193462375],USDC[2057.2447712900000000],USDT[0.0000004929992200] |
| 00368243 | USDT[195.3766191400000000],XRP[0.5594000000000000] |
| 00368244 | AAVE[0.0000000006330000],BTC[0.0000000007025150 0],BTC[0.0000000097968639],GME[0.0000000000000000],GMEPRE[- 0.0000000002686900],MCB[0.0000000006092550 0],OKB[0.0000000875499000],RAY[0.0000000341440 07],SRM[0.0000000097338525],TRX[0.0000000260456481],USD[0.0004882657277545],USDT[0.0000000014454919141],XTZHALF[0.0000000034269900] |
| 00368245 | EDEN[0.0985400000000000],FTT[0.0894421320479257],USD[0.0000000108547367],USDT[0.0000000010871003] |
| 00368247 | ETH[0.0000000048000000],FTT[0.1247153638462394],MOB[0.4073394600000000],NFT[565679126564533872][1],USD[0.0000001398876711],USDT[0.0000000081977292] |
| 00368256 | ETH[0.0000000027480403],FTT[0.0000000037491400],SOL[0.0001768200000000],USD[22.0252273017302871] |
| 00368257 | CRV[0.0000000966620000],FTT[0.0000000062893561],LOOKS[326.0000000000000000],NFT[033734476162 7072],USD[7.4120001186986882308] |
| 00368259 | BNB[0.0072474153487569],SOL[0.0813897500000000],USD[0.7975874037892701] |
| 00368260 | BTC[0.7488122500000000],FTT[150.9903100000000000],LUNA2[0.0045924010620000],LUNA2_LOCKED[0.0107156024800000],LUNC[1000.0050000000000000],MATIC[0.0000000050000000],RUNE[500.9025045000000000],SOL[149.6466460700000000],SRM[1283.9276385000000000],SRM_LOCKED[20.2586591000000000],USD[6675.6664439312699401],USDT[0.0011977210175057] |
| 00368261 | USD[95.0000000000000000] |
| 00368262 | BTC[0.0002303738089115],DOGE[0.0000000043233996],FTT[25.0235756218022637],PORT[0.0954650000000000],TRY[12.5060291675100000],USD[41.1720440107342958],USDT[2.6387411244210792] |
| 00368265 | USD[0.0000733196707880],USDT[-0.0000000006856595] |
| 00368266 | BTC[0.0000000068094588],FTT[0.0011729800000000],LTC[0.0015495700000000],USD[0.0000000092662767],USDT[11.3396130293161588] |
| 00368267 | USD[93.5000000000000000] |
| 00368269 | USD[0.0000000067126042] |
| 00368272 | BTC[0.0011381600000000],USD[8.0718002896275000] |
| 00368273 | BTC[0.0005456068430000],ETH[0.0000001000000000],ETHW[4.1253665577255800],EUR[0.1633455831084797],FTT[68.7218380100000000],MER[5908.0295400000000000],TRX[0.0002710000000000],USD[2.0000018399447340],USDT[1594.0463199558884322] |
| 00368274 | NFT[299119305300822266][1],NFT[388986039172436127][1],NFT[427959943113660355][1],SRM[2.9583021000000000],SRM_LOCKED[21.4304031300000000],TRX[0.0000010000000000],USD[0.0000000028975000],USDT[0.0000000078365069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368275 | ADABULL[0.000090956000000000],BULL[0.000158437500000],ETHBULL[0.000211023000000],FRONT[211.859020000000000],LINKBULL[0.000352040000000],USD[1.852230127278000],XTZBULL[0.011290445000000] |
| 00368277 | AMPL[0.000000008549504],BTC[0.000000003500000],FTT[0.000000018761796],RAY[0.000000005820000],USD[0.000000033290813] |
| 00368279 | BTC[0.000000072844942],ETH[0.000094940000000],ETHW[0.000949402921628],FTT[0.094780199866014],SRM[4.559623710000000],SRM_LOCKED[21.047830310000000],USD[0.000000002430589] |
| 00368280 | USD[0.000197007304946],USDT[9.924532180000000] |
| 00368281 | BNB[0.000000006199750],USD[3.396969310000000] |
| 00368282 | BTC[0.003847640000000] |
| 00368283 | BTC[0.000093471400000],FTT[0.038855720000000],USD[0.245678309563105],USDT[1.204445219364487] |
| 00368285 | BNB[0.000000252964950],USD[0.000000012874548],USDT[0.000000083670354],XRP[2.779828042412735] |
| 00368286 | ATLAS[0.000000001117851],AVAX[0.000000010000000],AXS[-0.000000012445304],ETH[0.000000074138391],FTT[0.000000042402475],LUNA2[0.181013496700000],LUNA2_LOCKED[0.422364825500000],SOL[0.000000013702381],SUSHI[0.000000100000000],USD[1.116741025353799],USDT[0.000000064231665] |
| 00368287 | ATLAS[529.953200000000000],BNB[0.001000000000000],BTC[0.000175165416500],COMP[0.000689400000000],FTT[0.099696000000000],LINA[1029.807150000000000],STG[7.998740000000000],USD[10.358074317686750],USDT[0.287000615070500],XRP[0.560000000000000] |
| 00368288 | DYDX[0.010000000000000],NFT [4417272159070907977][1],NFT [4537890402521256209][1],TRX[0.000000000000000],TRYB[0.089873000000000],USD[3.925865102492010],USDT[1.068179213534531] |
| 00368289 | BCH[0.000903730000000],BNB[0.006997920000000],BSVBEAR[155.896260000000000],BSVBULL[66.955445000000000],USD[0.101949476625000] |
| 00368291 | BTC[0.000000000000000],DMG[0.091438000000000],GRTBULL[985.812660000000000],LINA[49.990500000000000],TRX[0.00287100000000],USD[0.000000007245312],USDT[0.000000001899836] |
| 00368293 | ETH[1.308738200000000],USD[1.201706576752206],XRP[0.022961480000000] |
| 00368298 | ALGOBEAR[76.100000000000000],ASDBULL[0.019402000000000],BAO[1527.025000000000000],BEAR[121.944000000000000],BTC[0.000000007000000],BULL[0.000006496700000],DOGE[0.061870000000000],ENJ[0.839735000000000],ETHBEAR[99983.110350000000000],FRONT[0.996960000000000],LINA[6.382400000000000],SUSHIBEAR[3290.150000000000000],SUSHIBULL[0.025373500000000],SXPBEAR[1333.365500000000000],SXPBULL[0.044609695000000],TOMOBEAR[2096.750000000000000],USD[-0.149613681343506],USDT[0.036352786497163],WRX[0.907565000000000],XRPBEAR[843.725000000000000],XRPBULL[0.084489500000000] |
| 00368299 | AMPL[0.035419185431903[8] |
| 00368300 | USD[0.010333770442093],USDT[0.000000165184796] |
| 00368301 | BCH[0.050000000000000],ETH[0.080984810000000],FTT[3.585733490000000],MATIC[99.433800000000000],RAY[1000.599420000000000],ROOK[16.927663410000000],SOL[5.245210000000000],SRM[72.446851650000000],STEP[9503.731731740000000],USD[0.409027033692073],XRP[1306.537591300000000] |
| 00368302 | ETH[0.110000000000000],ETHW[0.110000000000000] |
| 00368304 | AUD[0.000000130258424],BTC[0.000018093598764],ETH[0.000000014225448],FTM[11.816784070648220],SOL[0.000000003501256],USD[23.716524222626935],USDT[0.000000036997913] |
| 00368305 | ADABULL[0.000000241900000],ASDBULL[1.45999433000000],ATOMBULL[1.009430000000000],BCHBEAR[0.095411500000000],BSVBULL[369.924950000000000],DMGBULL[1209.765350000000000],DOGEBEAR[0.000009929000000],DOGEBULL[0.000009929000000],GRTBEAR[0.899639000000],EOSBULL[0.971310000000000], GRT[0.000000009576000000],HTBULL[0.000000036500000000],MATICBULL[0.000000000000000],SUSHIBEAR[964.650370000000000],SUSHIBULL[0.848525500000000],SXPBULL[10.999550945000000],TOMOBULL[427.80373000000000],TRX[0.990000000000000],TRXBULL[0.999335000000000],USD[1.322082162425000],USDT[0.165348058625712],VETBULL[0.000075685000000],XRPBULL[10.075186000000000],XTZBULL[1.472933705000000] |
| 00368306 | USD[30.000000000000000] |
| 00368307 | ETHBEAR[93980.342000000000000],ETHBULL[0.021185160000000],USDT[0.017615100000000] |
| 00368308 | USD[0.000000350742688] |
| 00368310 | BNB[0.000000000000000],BTC[0.000000085500000],ETH[0.000000000000000],FTT[25.000002757485702],LUNA2[0.000000168081039],LUNA2_LOCKED[0.000000392189090],SOL[0.005000000688430],USD[5000.000000515632600],USDC[9568.668292470000000],USDT[3977.221814318093292] |
| 00368314 | USD[30.000000000000000] |
| 00368315 | FTT[0.000000075280000],USD[0.093639715354174],USDT[-0.040843952906568] |
| 00368319 | TRX[0.000001213031400],USD[0.000000116837440],USDT[0.000000077777408] |
| 00368321 | AMC[0.084880000000000],USD[0.313260948457676],USDT[0.004683137004406] |
| 00368322 | USD[0.482794854302843] |
| 00368324 | BULL[0.009099183000000],FTT[0.000000035534844],IMX[4.100000000000000],MNGO[60.000000000000000],SOL[0.009790800000000],USD[-0.106295668080728] |
| 00368327 | USD[0.000000056541024] |
| 00368328 | ALGO[51.288180730000000],APE[4.022681800000000],ATLAS[1005.670440600000000],AVAX[1.005670280000000],BAO[99562.375436120000000],CRO[50.283522080000000],DOT[1.005670280000000],ETH[0.000805930000000],ETHW[0.000805930000000],FTM[50.283522090000000],FTT[0.000544695644724],GALA[201.134088140000000],GRT[60.340226460000000],GST[100.567044020000000],KBTT[1000.000000000000000],KSHIB[1000.000000000000000],LUNA2[1.158141297000000],LUNC[22147.496927120000000],MANA[0.980000000000000],PAXG[0.000090000000000],QI[402.268176400000000],RSR[2011.340881630000000],SHIB[356360.915313500000000],SLP[1508.505658670000000],SPA[301.701132800000000],SPELL[20113.408811480000000],STEP[301.701132200000000],SUSHI[3.017011270000000],TRU[201.134088170000000],TRX[502.835305760000000],TSLA[0.02984000000000000000],UNI[3.017011250000000],USD[260.000000042890419],USDT[2.759458800000000],XRP[0.010778593723626] |
| 00368330 | BNB[0.000000073614194],TRX[0.003430602572337S],USD[0.000000002214973],USDT[0.000007059543141407] |
| 00368333 | UBXT[16334.332080800000000],UBXT_LOCKED[78.110726880000000] |
| 00368336 | ALGOBULL[0.000000041631014],BAL[0.000000047886312],BNB[0.000000005958000],BTC[0.000000029561200],BULL[0.000000040389145],DOGE[0.000000020419008],ENJ[0.000000001451392],ETH[0.00000001826240],ETHBULL[0.000000023001425],LTC[0.00000044676036],RUNE[0.00000038334496],SXP[0.000000026203094],USD[8.1143140346312920] |
| 00368337 | ALGOBULL[28.170000000000000],ALTBEAR[83.443000000000000],ALTBULL[0.000117000000000],ATOMBULL[0.012631000000000],BNBBULL[0.00044521300000],BTC[0.000097410000000],BULL[0.000062700000000],COMPBULL[0.000310674000000],DOGE[0.252000000000000],DOGEBULL[0.0443598457000000],EOSBULL[9.133920000000000],ETH[0.000367964035166],GRT[0.00487000000000],ETH[0.000306796403516],LINKBULL[0.005813180000000],LINKBULL[0.005813180000000],SXPBULL[0.005228000000000],THETABULL[0.000173600000000],TRXBULL[0.081443000000000],UNISWAPBULL[0.000001418000000],USD[2422.779276063243780],VETBULL[0.0002972500000000],XRPBULL[3.8179000000000000],XRPBULL[6.461560000000000] |
| 00368338 | PORT[0.000000000000000],USD[0.000000177892348],USDT[0.000000002506349] |
| 00368339 | AURY[0.000000013751382],ETH[0.000000007710000],EUR[0.000019106664230],FTT[0.194867426519220S],RUNE[0.000000093696000],SNX[0.000000036666456],SOL[0.000000008624788],SRM[103.463996070400000],SRM_LOCKED[2.850289500000000],USD[2.172387159584456],USDT[0.000000008356696],XRP[0.0000000082500000] |
| 00368340 | USD[0.000000064258040],USD[0.000000128491448],XRP[0.000000004097207] |
| 00368347 | BTC[0.000000180373877],MER[0.383300000000000],SOL[0.000545480000000],USD[-0.000847846761498S],USDT[0.004613259328760] |
| 00368348 | USD[0.020440000000000] |
| 00368349 | BTC[0.000008857500000],USD[69.451705431750000] |
| 00368350 | USD[0.001713726500000] |
| 00368354 | MAPS[0.949650000000000],USD[0.0000000091375335],USDT[0.000000003862173] |
| 00368355 | TRUMPSTAY[3988.402900000000000],USD[0.889298442349626S] |
| 00368360 | BTC[0.001550089943632],ETH[0.000000010000000],USDT[0.000333547615602] |
| 00368362 | AVAX[225.448728950000000],BAN[0.078289000000000],BEAR[96.762500000000000],BTC[0.000039000000000],DOGE[0.673970000000000],LINK[0.025754630000000],LTC[0.00110289000000],LUNA2[5.190800557000000],LUNA2_LOCKED[12.111867970000000],LUNC[1130307.750000000000000],MANA[0.456159180000000],USD[30.934008276892651] |
| 00368364 | SOL[0.060540000000000],TRX[0.000000040000000],USDT[2.189743506316360] |
| 00368367 | BTC[0.000454033324144],LUNA2[0.001517706800000],LUNA2_LOCKED[1.646207983000000],LUNC[152627.966050710000000],TLM[351.175804214171007],TRX[10.272446800000000],USD[2.454735948553948],USDT[0.000000023369182],XRP[0.000000064800000] |
| 00368371 | SOL[0.060540000000000],XRP[0.526516000000000] |
| 00368372 | USDT[9.000000000000000] |
| 00368374 | BTC[0.009400000284226],TRX[0.000116000000000],USDT[145.883250330414019] |
| 00368376 | USD[0.001050789517520] |
| 00368377 | APT[1.000000000000000],BLT[0.999447100000000],BNB[0.021595984385060],DOGE[254.079730642651360],FTT[25.29382607988800000],MAPS[0.031622000000000],RAY[34.890557230000000],SOL[27.101062662000000],TONCOIN[0.999815700000000],USD[0.270208621544410S],USDT[0.050000040000000] |
| 00368378 | LTC[0.000235840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368381 | USD[0.000360011721345O] |
| 00368382 | BTC[0.0047620976808910],DOT[0.000000000000001440],ETH[0.000000000000411614],FTT[4.1429189859783958],LTC[0.0000000067512617],LUNA2[0.000000086000000],LUNA2_LOCKED[0.5242168602000000],MATIC[0.000000001755596O],OMG[0.0000000016973368O],SOL[0.0000000048791190],TRX[0.0001700000000000],USD[0.00000000781 85735],USDT[48.633435100336203O],USTC[55.1339217200000000],XAUT[0.0000000080000000] |
| 00368384 | CHF[0.00000000007795950],USD[0.00000084962214],USDT[0.000000038973644] |
| 00368385 | USD[0.014801300000000O] |
| 00368386 | ALGOBULL[195700.00000000000000O],USD[0.0250503081947000] |
| 00368388 | MAPS[192.9220050000000000],USDT[0.429608000000000O] |
| 00368390 | 1INCH[88.5906969296816300],ASDBULL[24.2842515590000000],ATLAS[199.961200000000000O],BAND[0.000000045420200],COIN[0.0000000094720000],DOGEBEAR2021[0.000000020000000],EOSBULL[36292.957800000000000O],ETCBULL[0.523352870480000O],ETHBULL[0.000000088200000O],FIDA[3.9294027300000000O],FIDA_LOCK ED[0.679488250000000O],FTT[4.2976440000000000O],HTBULL[0.0000000044000000],LINKBULL[0.000000092000000O],LUA[10.298018000000000O],MATICBULL[106.5793196080000000O],OKBBULL[0.000000016000000O],RAY[41.8183435450304706],SRM[27.2454637400000000O],SRM_LOCKED[0.265799380000000O],SUSHIBULL[7865419.20095 00000000000O],XRPBULL[142673.5310522800000000O],TOMOBULL[13667.4142196030000000O],USD[32.7887040904626352],VETBULL[21.334180884420000O] |
| 00368393 | USD[0.000000007433729O],USDT[1.940391920000000O] |
| 00368394 | USD[0.000055387000000O] |
| 00368396 | ADABULL[0.000000001875000],BNB[0.000000189541486],BNBBULL[0.000000070277574],BTC[0.000000398835915],BULL[0.000000093212000],COMP[0.000000045896784],ENJ[0.000000093212000],ETH[0.000000253704053],FTT[0.0006334736306064],LINK[0.000000129699030],LTC[0.000000243017766422],MATIC[0.0000000022338 240],REN[0.000000092633605],USD[0.000053410211116280],USDT[0.000000052370869O],XLMBULL[0.000000085000000],XRP[0.000000090701500],XRPBULL[0.000000033173750] |
| 00368401 | USD[0.0000000058536994],XRP[0.500000000000000O] |
| 00368403 | ETH[0.050000000000000O],ETHW[0.050000000000000O],GARI[599504.7356307500000000O],LUNA2[0.0001530639621000],LUNA2_LOCKED[0.0035714924480O],LUNC[33.330000000000000O],USD[4504.450617640154792O],USDT[0.020000016471690] |
| 00368404 | BTC[0.0407152685000710],ENJ[1042.00000000000000O],EUR[0.000000002011972],FTT[0.000000082117600],LUNA2[0.049032086260000O],LUNA2_LOCKED[0.114408201300000O],LUNC[10676.8400000000000O],RAY[0.2512586300000000O],USD[0.0001067288744650],USDT[0.000000022436498],USTC[0.00 0000086300357] |
| 00368406 | USD[0.0000000028416075] |
| 00368408 | BTC[0.000000085276775],ETH[0.000287814304625Z],ETHW[0.1005555844286272],FTT[4.0755495383849500],LUNA2[0.2500955842000000],LUNA2_LOCKED[0.5835563631000000],LUNC[0.000000010000000],TRX[0.000777000000000O],USD[0.2369689651994566],USDT[136.9711276297199872],XRP[0.000000099168780] |
| 00368410 | USD[88.956101020000000O] |
| 00368414 | AVAX[0.0584256400000000],ETH[18.1327980600000000O],LINK[272.50000000000000O],USD[0.6394048317188036],USDT[0.000000030869499O],XRPBEAR[0.010000000000000O] |
| 00368419 | BNB[0.000000009400601Z],BTC[0.000000026456914],COPE[0.000000093515538],DOGE[0.000000005996830],ETH[-0.000000007036675S],LINK[0.000000022948970],LTC[0.0000000850030318],REN[0.000000002949496],SOL[0.000000001121912B],SRM[0.000000000654938O],USD[0.000060113300759301],USDT[0.000001135853014] |
| 00368421 | BNB[0.0000000020170900],ETH[0.000000010000000O],NFT [556632897174543153](1),TRX[0.4261760000000000O],USD[0.0001448297972220],USDT[0.0083662408489690] |
| 00368424 | ADABEAR[1552795.031055900000000O],ALGOBEAR[20.9059 4544260000000000O],ALGOBULL[18840329.612338820000000O],ASDBEAR[99.9000000000000000O],ATOMBULL[1014.825500000000000O],BALBULL[39.982000000000000O],BCHBULL[3268.915000000000000O],BEAR[165339.470988310000000O],BNBBULL[968925.000000000000000O],BSVBEAR[823.4048464200000000O],BSVBULL[282686.000000000O],COMPBULL[2.002000000000000O],DOGEBEAR[506703311.79127982000000O],DOGEBULL[194.970000000000000O],EOSBULL[153580.209878790000000O],ETCBULL[111.998300000000000O],ETHBEAR[291570.973215970000000O],GRTBULL[367.923900000000000O],KNCBULL[58.993500000000000O],LINKBEAR[4214660.279306750000000O],LINKBULL[79.994900000000000O],LTCBULL[2271.948600000000000O],MATICBEAR[175950709.297943400000O],MATICBULL[699.876100000000000O],OKBBULL[1.999400000000000O],SHIB[7897770.000000000000000O],SUSHIBULL[22795332702535310000000O],SXPBULL[49449.0534262400000000O],THETABEAR[2005.140377870000000O],THETABULL[25.996400000000000O],TOMOBEAR[383300907.65813597000000O],TOMOBULL[89980.206782360000000O],TRX[0.000000000000000O],USD[0.0432951831536319],USDT[0.0000000337381011],VETBULL[187.992700000000000O],XLMBULL[124.994600000000000O],XRPBULL[133891.78016846000000O],XTZBULL[1399.733722060000000O],ZECBULL[39.988200000000000O] |
| 00368426 | USD[0.0000000000300000O],XLMBULL[0.000000000000000O] |
| 00368427 | FTT[0.0235548930955770],TRX[0.000001000000000O],USD[16.1888200436631155],USDT[0.000000016562954 1] |
| 00368432 | BTC[0.0002718015500000O],FTT[3.126137150000000O],LUNA2_LOCKED[0.000000079161947],LUNC[0.0073875800000000O],SHIB[0.000000020000000O],TRUMPSTAY[497577.940300000000000O],TRX[0.000035000000000O],USD[4.3367048053252366],USDT[8.4589576585688302] |
| 00368434 | BTC[0.0339195171027152],ETH[18.8769233320980000],ETHW[19.2335273700038000O] |
| 00368436 | USD[-0.962889246478887O],USDT[0.9982990278507804] |
| 00368437 | BTC[0.000000080037980],CREAM[0.000000085000000O],HNT[0.000000004791521],LINK[0.000000093766446],SOL[0.000000043484472],SRM[10.300462206552171 5],SRM_LOCKED[56.7975078800000000O],TULIP[0.000000083139009],USD[0.0000872161172046],USDT[0.000101023743185 4] |
| 00368439 | BCH[0.000009650000000],CREAM[0.000000015000000O],TRUMPSTAY[0.782200000000000O],USD[0.0000001098517360],USDT[0.0000000557676680],XRP[0.898920000000000O] |
| 00368440 | FTT[150.682526140000000O],TRX[0.0078100000000000O],USD[744.8721012656734667],USDT[3.6566351081577230] |
| 00368447 | BNB[0.000000479030775],BTC[0.000000032397849],ETH[0.000000062915500],MATIC[0.000000082681953],SOL[0.000000064666754],TRX[0.4169000013761827],USD[0.0001465123321404] |
| 00368449 | BTC[0.000011100000000O],USD[11.9366160348730132] |
| 00368450 | LINKBULL[0.026200000000000O],USD[0.075940000000000O],XRPBULL[0.5576289300000000O] |
| 00368451 | AMPL[21.0479654547279662],BTC[0.000000001405420O],COIN[1.678470500000000O],FTT[0.7045734885043038],LUA[1389.8707360000000000O],RAY[27.988030000000000O],SOL[0.0082887800000000O],USD[5.89676738073311644],USDT[0.000000015141821] |
| 00368453 | BNB[0.000000034880000O],CREAM[0.0087859000000000O],FTM[0.275584793000000O],LTC[0.008300000000000O],SOL[0.000000000000000O],USD[2.9481640285282500],XRP[1.971700000000000O] |
| 00368455 | USD[0.1856316110482782],USDT[0.000000089082918] |
| 00368457 | BTC[0.000056446000000O],ETH[0.000940792160210O],ETHW[0.0024335654390000],LUNA2_LOCKED[0.006783193557000O],MER[0.088208000000000O],RAY[320.365350803214360O],SOL[0.500209514039267O],TRX[0.000097278919600],USD[6.5177535223921952],USDC[1103.00000000000000O],USDT[0.000 000084268444],USTC[0.344482948960000O] |
| 00368459 | AMPL[0.000000000424041],DOGEBEAR2021[0.008463200000000O],ETH[0.000000064547352],FTT[0.038373237291842],SOL[0.000000010000000O],USD[0.000110722309792],USDT[0.000000048409680] |
| 00368462 | BTC[0.0033737326576710O],USD[0.000000129315571],USDT[0.000000059971560] |
| 00368464 | USD[-0.450900459861649O],USDT[0.5439854852270807] |
| 00368466 | ATLAS[199.96200000000000O],BAO[995.25000000000000O],BTC[0.000000071600000],FTT[0.0013350000000000O],MTA[12.9975300000000000O],POLIS[0.0996200000000000O],SHIB[99981.00000000000O],SLP[9.971500000000000O],TLM[0.990500000000000O],TRX[0.000040000000000O],USD[0.278068965426438Z],USDT[0.00718650853S 0345] |
| 00368469 | USD[30.0000000000000O] |
| 00368473 | ETH[0.000000075357300],SOL[0.000000008053500O],XRP[0.000000094575300] |
| 00368475 | TRX[99.9948530000000000O],USD[0.00000000631188896],USDT[0.0000700188199925] |
| 00368478 | TRX[0.0000010000000000O],USD[0.000000051641577],USDT[0.000000009567340] |
| 00368480 | BTC[0.000068931133282З],ETH[0.000000050000000O],FTT[0.0270664230316724],MATIC[0.000000033360000],RAY[0.484061002000000O],SOL[0.000219400000000O],SRM[9.1035563981600000O],SRM_LOCKED[34.6964436100000000O],USD[9.9557933591191675],USDT[0.000000025174486],WBTC[0.000607200000000O] |
| 00368482 | BNB[0.0027100062056408],ETH[0.000000050000000O],ETHW[0.000500000000000O],MTA[0.990427700000000O],ROOK[0.000000118479000],USD[2.5414769260277874],USDT[0.000000070785223591] |
| 00368483 | USD[0.000005342337922S] |
| 00368484 | BADGER[0.000000001000000O],BCH[0.000000065000000O],BTC[1.0055432642750521],CHR[25.51225800000000O],ETH[0.637871468711958Z],ETHW[0.637871460500000O],EUR[0.000000008013615O],FTT[40.0581703532522015],LTC[0.000000078000000O],ROOK[0.0000000806000000],RUNE[98.4605202500000000O],SOL[0.00302396000000 00O],USD[7339.8073547344214842],USDT[0.000000078000000] |
| 00368485 | ETHBEAR[2754048.892000000000000O],ORBS[0.000000000000000O],TRXBULL[19544.838840000000000O],USD[14.2840016827961808],USDT[2.6199492391959625],XRPBEAR[90.000000000000000O],XRPBULL[38169.922057300000000O] |
| 00368486 | ETH[0.000000176796098],ETHW[0.000000176796098],SOL[0.000000010058700],USD[0.000000024483772] |
| 00368488 | FTT[1.4758938138901741O],USD[0.000000096591554],XRP[0.000000087296840] |
| 00368489 | LUNA2[0.000233506248800O],LUNA2_LOCKED[0.0005448479139000],USDT[0.000000066257141] |
| 00368491 | BCH[0.000000000000000O],BTC[30.000000000000000O],EMB[19.9867000000000000O],USD[44.9024083387844499],USDT[0.000000048438450],YFI[0.000000050000000O] |
| 00368493 | BTC[0.000012390000000O],USDT[0.0005849791262190] |
| 00368494 | BTC[0.000000006970600],LINK[0.000000000000000],SOL[0.6905206303836700] |
| 00368499 | BOBA[12.4317947800000000O],C98[61.8781329600000000O],FTM[0.000000044300000O],FTT[0.3256562100000000O],MAPS[112.0270354300000000O],PERP[14.1856926900000000O],SUSHI[0.0504203300000000O],TRU[446.6746013900000000O],USD[0.2781778551374967],USDT[0.000000074938186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368501 | AMPL[0.000000000572040],AVAX[0.027340317300499],BB[0.000000085457100],BCH[0.000000007000000],BNB[0.000000102897529],BULL[0.000000080800000],COIN[0.000000008400000],ETH[0.000000123078575],FTT[26.000000090787201],GME[0.000000030000000],GMEPRE[-0.00000000195670040],LUNA[27.774141196000000],LUNA2_LOCKED[18.139662790000000],MATIC[0.00000000078650],RAY[0.000000051099134],SOL[0.000000098978861],TRX[0.000000002888000],USD[93.866619742563609],USDT[0.000000142958249],USTC[1100.467261000000000] |
| 00368504 | ADABEAR[2258.000000000000000],ADABULL[0.000000568400000],BNBBEAR[9916.600000000000000],BNBBULL[0.000000081000000],COMPBULL[0.000032090000000],DOGEBULL[0.000004560000000],ETHBULL[0.000008030000000],SUSHIBEAR[534.802200000000000],SUSHIBULL[0.037550000000000],SXPBEAR[80.140000000000000],USDT[0.00027271000000000],TRX[0.000002000000000],XRPBULL[0.072320000000000] |
| 00368505 | ATOM[688.696173128152540],BNB[0.000000016903699],BTC[3.000000009346830],ETH[0.000000200000000],EUR[4.000000000000000],FTT[25.109252984865305],LUNA[0.013923956150000],LUNA2_LOCKED[0.032489231020000],LUNC[0.000000057994800],SOL[0.000000058300000],TRX[0.000000000000000],USD[-12849.230601940679201],USDT[20.982424452678398],XRP[0.000000084412500] |
| 00368509 | BNB[0.000000092701679],ETH[0.000000082456009],LTC[0.000000067208582],MATIC[0.000000004575000],SOL[0.000000092137800],TRX[0.000000006150328],USD[0.000006797706718],USDT[0.000000037722684] |
| 00368510 | USD[0.570420538954530] |
| 00368515 | BNB[0.065329847494208],ETH[0.000731981414644],ETHBULL[13.397454000146616],ETHW[0.007319814146442],SUSHIBULL[22062890.178349745000000],TRX[0.000001000000000],USD[0.000027582395204],USDT[0.000000146198519],XRPBULL[5560000.000000000000] |
| 00368517 | BTC[0.000011900000000],USD[-18.905441522831558],USDT[35.598228710000000] |
| 00368518 | ETH[0.000000007000000],SOL[0.000000037179943],USD[0.000006481243937] |
| 00368522 | DOGE[50.000000000000000],USD[0.002942619529374] |
| 00368524 | ADABULL[0.000000020130000],ATLAS[800.000000000000000],BTC[0.000079292800000],ETHBULL[0.000000068900000],EUR[172.800959610000000],FTT[3.223580910000000],POLIS[13.000000000000000],TRX[0.000001000000000],USD[1.208030559171959],USDT[0.008429613460326] |
| 00368528 | DFL[0.000000030000000],EDEN[173.352873200000000],ETH[0.000000064486620],ETHW[0.000000064486620],LUNA2_LOCKED[25.216772940000000],MNGO[1580.000000000000000],OXY[42.832315378920000],STEP[0.000000062146600],USD[-0.382588910441764],USDT[0.000000093988537] |
| 00368529 | USD[0.004916101000000] |
| 00368531 | CHZ[9.714050000000000],ENS[1.699686690000000],ETH[2.645666789550000],ETHW[2.645666789550000],FTT[10.415637540000000],SOL[149.158545763000000],TRX[0.000003000000000],USD[2.053985031950466],USDT[501.979179186529719],XRP[0.000000002226056] |
| 00368533 | USD[96.604920129950000] |
| 00368534 | CRV[8.999485080000000],ETH[0.000000056954872],FTT[9.509736872364792],HXRO[0.000000000500000],LTC[0.000000005988307],SHIB[3217597.351157673200000],USD[30.831869110756017],XRP[0.000000079537686] |
| 00368537 | USD[0.000033946112537],USDT[0.000020825830166] |
| 00368539 | USD[0.000000002500000],XRPBEAR[0.041870000000000] |
| 00368540 | USD[0.000000073908210] |
| 00368542 | COPE[44.000000000000000],TRX[0.000020000000000],USD[2.538790454128248],USDT[0.001951091570890] |
| 00368545 | BNB[0.009600000000000],BTC[0.000097480000000],ETH[0.000895400000000],ETHW[0.000895400000000],OXY[0.221200000000000],TRX[0.000002000000000],USD[29.806665280000000],USDT[0.000000010000000],YF[0.000962200000000] |
| 00368550 | BTC[0.000000008088055],USD[0.000000029053861],USDT[0.000000002164799] |
| 00368551 | ETH[0.007949420000000],ETHW[0.000000008000000],EUR[1.179247991603887],FTT[30.000000000000000],NFT[298723836938460630][1],NFT[378627972961052537][1],NFT[457547271342510741][1],RSR[29020.690926857393860],TRX[0.000003000000000],USD[187.998522347386162200000000],USDT[1478.042120541327313] |
| 00368554 | BTC[0.000000005731298],USD[0.000000179514590],USDT[4434.005961251082358] |
| 00368555 | TRX[0.000004000000000] |
| 00368556 | UBXT[13303.356438760000000],UBXT_LOCKED[87.319549160000000],USD[0.000000306479849],USDT[28.177195739065313] |
| 00368558 | AAVE[0.000000086150000],AVAX[0.000000019536668],BNB[0.000000049212838],BTC[0.124633421785276],ETH[0.000258648149433],ETHW[0.000000005960835],FTT[1.821740390964769],LINK[0.000000066880986],LUNA2_LOCKED[127.684403800000000],LUNC[0.000000016943300],MATIC[0.000000055509780],SNX[0.000000089614600],SOL[0.000000007980468],SRM[0.028530400000000],SRM_LOCKED[0.087685160000000],USD[0.000324309055974],USDTl[0.009861762416694],USTCl[0.000000002363600] |
| 00368559 | BTC[0.000000032724054],ETH[0.000000087783657],FTT[0.000000000000000],USD[0.000626449766583] |
| 00368560 | USD[0.017346338044856],XRP[1511.095565880000000] |
| 00368562 | BTC[0.000000762300000],EMB[10000.000000000000000],ETH[0.000000100000000],FTT[0.000000188626976],LINK[0.057481000000000],USD[8136.025901837381961500000000],USDT[0.000000123753595] |
| 00368566 | FTT[126.076671350000000],TRX[0.000003000000000],USD[50.536000397224633],USDT[0.000000059701270] |
| 00368568 | USD[0.741747434750000] |
| 00368572 | USD[0.000000010000000] |
| 00368575 | BTC[0.000000005671349],ETH[0.000000000801068],USD[0.000000033100415],XRP[0.000000075873469] |
| 00368579 | BTC[0.000000045000000],ETH[0.000000080000000],FTT[0.004771778783949],USD[17.277917662549188],USDT[0.000000019985255] |
| 00368586 | BTC[0.000000991794402],COMP[0.000000003140000],ETH[0.000000064000000],FTT[0.000000146228242],LUNA2[0.000112008101900],LUNA2_LOCKED[0.002615322377000],LUNC[24.390000000000000],SRM[0.000058740000000],SRM_LOCKED[0.033932140000000],TRX[0.292420000000000],USD[0.004803456230532],USDT[110.934161929985831] |
| 00368595 | USD[0.000000000000000] |
| 00368600 | FTT[18.996390000000000],HT[72.186967900000000],USD[9.414037763922171173],USDT[-2.266544184831887] |
| 00368601 | AAVE[0.003745400000000],BOBA[27.496799000000000],BTC[0.000000002435738],DOGE[0.913845846824620],DYDX[20.096252700000000],ENS[3.239371440000000],ETH[0.222312827254448],ETHW[0.005539354781451],FTT[0.085843787323540],LINK[0.086000000000000],LUNA2[13.956161415000000],LUNA2_LOCKED[32.564370629000000],LUNC[33564.2748020000000],OMG[0.496799000000000],SAND[0.000000094340000],SOL[0.003819999658121],SUSHI[0.075021000000000],USD[1.4895288147716861],USDT[0.0645446603119811] |
| 00368603 | BTC[0.000000246948740],TRX[0.000010000000000],USD[0.824467876681845],USDT[0.000000082653282] |
| 00368608 | BTC[0.000014800000000],FTT[0.000000100000000],SOL[0.001206700000000],TRX[0.000010000000000],USD[-0.00561006223510391],USDT[0.000000006958971] |
| 00368609 | AAVE[0.009275150000000],USDT[0.688066226062900] |
| 00368614 | ETH[0.000000008964],ETHBULL[0.000028664250000],USD[0.000000086084520] |
| 00368616 | USDT[0.046029090000000] |
| 00368617 | BTC[0.000000010674000],COMP[0.000000004500000],LTC[0.000000025000000],SRM[0.024365300000000],SRM_LOCKED[21.112532450000000],TOMO[0.000000004000000],USD[4.211701599420739],USDC[37.714031890000000],USDT[0.000000151442946] |
| 00368618 | USD[0.415497302050836] |
| 00368619 | CHZ[9.990500000000000],COPE[0.997340000000000],DENT[19493.521000000000000],DOGE[0.986890000000000],ENJ[0.990025000000000],ETH[0.000872360000000],ETHW[0.000872360000000],RUNE[0.099905000000000],SAND[0.993920000000000],SHIB[1099943.00000000000000],USD[1.483192744608578 7] |
| 00368620 | AVAX[0.000000100000000],BNB[0.000000250964713],BTC[0.000000004254255],DOT[0.000000011921297 1],ETH[0.000000030883745],FTT[0.000000009498847],MATIC[0.000000005000000],SOL[0.000000097793400],TRX[0.000000003249873 0],USD[0.000000005218416],USDT[0.000000007256926] |
| 00368623 | USD[0.035432244000000] |
| 00368624 | AUD[0.034384885000000],BTC[0.000063940000000],FTM[2025.767820000000000],USD[1.276352632759732 8] |
| 00368628 | USD[0.003436206119398] |
| 00368631 | BTC[0.000085860000000],EUR[0.498735320000000],TRX[0.000001000000000],USD[0.000000123776537],USDT[0.000026288835775 5] |
| 00368633 | USD[5.000000000000000] |
| 00368642 | EUR[0.000079151976024 2],USD[0.007132246200000],USDT[-0.006582229076883 6] |
| 00368643 | ETH[0.000000000253841],FTT[0.000533506978604 8],USD[-0.000038974705538 6] |
| 00368648 | BTC[0.001510840000000],USD[83.174367726936296 7],USDT[0.000000001742344] |
| 00368650 | BNB[0.000000034000000],ETH[0.000000009942079],USD[0.000005720184522 0],USDT[2.991752810000000] |
| 00368651 | BTC[0.000079680000000],USD[1.573709425000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368652 | ATLAS[9.862000000000000],DOGE[0.251757205740000],USD[0.003562990794840],USDT[0.000000120685873] |
| 00368653 | USD[0.091374816442944] |
| 00368655 | BTC[0.000754988414108],ETH[0.000000032767168],SOL[0.000000007241424],USD[4.184745126278046],USDT[3.194078246500000] |
| 00368656 | USD[-1.399378201073281],USDT[0.000000006275727],XRP[80.398085160000000] |
| 00368657 | USD[0.000014771200000] |
| 00368660 | BAO[398.840000000000000],FTT[0.000000044181020],KIN[2492.150000000000000],LINK[5.000000000000000],REEF[0.000000011252900],USD[0.043358441147868],USDT[0.000000094375536] |
| 00368662 | USDT[0.000000136736000] |
| 00368663 | FTT[0.002913000000000],SRM[52.133317930000000],SRM_LOCKED[204.057601190000000],USD[0.007684516865172B],USDT[24.306828972079957B] |
| 00368664 | BTC[0.000000015000000],FTT[0.087265261702790B],PERP[0.000000004500000],USD[2.978453654959790B],USDT[0.000000022002376B] |
| 00368667 | DENT[0.000000029928012],FTT[-0.000000070104250],SHIB[0.000000004500000],USD[13.104459815619468200000000],USDT[0.000000009655858],XRP[0.000000010000000] |
| 00368668 | BTC[0.000000006500000],USD[1.801326250000000],USDT[0.006858500000000] |
| 00368669 | AAVE[0.000000004336600],BTC[0.000000014517375],ETH[0.000000057290791],FTT[0.000000002191328],LTC[0.000000002365560],USD[17.332709498420363T],USDT[0.000000025470100] |
| 00368671 | BTC[0.000000009297137S],ETH[0.000000010000000],ETHW[0.098916407100000],FTT[0.525772375793084],USD[0.000000127910378],USDT[578.351673307417913],XRP[0.235477775797440] |
| 00368672 | USD[0.198279931937640] |
| 00368673 | USD[-1.612112677436443],USDT[20.000000000000000] |
| 00368675 | ETHW[20.202000000000000],EUR[0.000000079726026],USD[4819.143748903700000],USDT[0.000000181418132] |
| 00368678 | APE[0.000000003313104],AUD[0.000000001594072],BTC[0.000000009556177],ETH[0.000592030000000],FTT[3.212560883419000],RSR[0.000000028569050],SOL[0.006177640000000],USD[0.058691869576543],SRM_LOCKED[0.444169050000000],USD[14.199224683408587],USDT[0.000917179736040],XRP[0.000000016473608] |
| 00368679 | BTC[0.000000028400000],SOL[0.000000033413700],USD[0.000288581301365],USDT[0.000000018333849] |
| 00368680 | USD[0.000524000000000] |
| 00368683 | USD[0.000528427849490] |
| 00368690 | 1INCH[0.000000006395120],ALPHA[0.000000030271560],ALTBEAR[118810000.000000000000000],ALTBULL[1361.580000000000000],BEARSHIT[133220000.000000000000000],BTC[0.065387296046312B],DEFIBEAR[190300.000000000000000],DEFIBULL[2596.050000000500000],ETH[3.878993120000000],ETHW[3.878993120000000],LTC[0.008983180000000],LUNA2[16735361000000000],LUNA2_LOCKED[30.257158420000000],USD[2823668.500000000000000],SHIB[200000.000000000000000],SXP[0.170925067712952T],USD[0.076897638399253J],USDT[0.000000084795819] |
| 00368691 | BIT[0.100000000000000],ETHW[3.526863200000000],FTT[0.025177181286438],USD[0.000000005659849],USDT[2.117045754225600] |
| 00368692 | ETH[0.000740321300000],ETHW[0.000740321300000],GBP[0.022246435091517Z],RAY[55.896260000000000],RUNE[0.025709710000000],SNX[61.098378000000000],TRX[0.000040000000000],USD[0.014285015046245],USDT[0.000000076857657] |
| 00368695 | BUSD[0.000756480000000],BULL[0.000000000000000],EUR[46.651302120000000],FTT[0.000000062168189],USD[96.937156642754084] |
| 00368696 | BNB[0.000000047271780],FTT[0.000000012216484],LINK[0.000000002976228],LUNA2[0.000000030161820S],LUNA2_LOCKED[0.000000703775821],LUNC[0.006567800000000],USD[0.000994270951333],USDT[0.000000092824509] |
| 00368701 | ETHBEAR[104290.000000000000000],USDT[2.078449672000000],XRPBEAR[0.074730000000000],XRPBULL[0.271350000000000] |
| 00368702 | BTC[0.000000083282715],BULL[3.367724325888409S],DOGE[15.000000000000000],DOGEBEAR[2349883167.599999992000000],DOGEHEDGE[151.293319000000000],ETHBULL[0.000006583750000],USD[22.673838696151710S],USDT[0.000335401896174S] |
| 00368703 | USD[5.000000000000000] |
| 00368705 | BNB[0.000000009648100],BTC[0.000000009710320O],COMP[0.000000005000000],FTT[0.004351696023405],MATIC[0.000000004000000],NFT[289422211960062481S][1],NFT[330524974154522812][1],NFT[349835558140646770][1],NFT[357418515605074499][1],NFT[413064887269680862][1],NFT[419347544203467853][1],NFT[451603340456038241][1],NFT[440875545311915695][1],NFT[473251934338329879][1],NFT[548254780453307386][1],NFT[565158643787760731][1],SOL[0.000519997600000],SRM[0.438996020000000],SRM_LOCKED[152.132629480000000],TRX[0.000000021309700],USD[0.000000205905281],USDT[0.000000009960404] |
| 00368706 | ALGOBULL[85.980000000000000],DOGEBEAR2021[0.000164200000000],OXY[0.955800000000000],SUSHIBULL[0.038080000000000],USD[3.776572636436928] |
| 00368709 | SNX[0.000000079261702],USD[1.910350075785317] |
| 00368710 | TRUMPSTAY[34653.394800000000000],USD[0.009800000000000] |
| 00368711 | BTC[0.000816875328708T],FTT[0.090745195000000],SOL[0.001489950000000],SRM[0.972298000000000],USD[-2.765192073029595S] |
| 00368712 | FTT[0.057169640973325S],USD[0.003205208478624],USDT[0.000000070091094] |
| 00368714 | EUR[0.000001504706620],FTT[0.181527940000000],USD[0.000000052535979] |
| 00368715 | TRUMPSTAY[4389733.974200000000000],USD[0.054717876973260] |
| 00368717 | BCH[0.000857025000000],BTC[0.000082510500000],USD[0.000000007500000] |
| 00368718 | BTC[0.000000000828],USD[-1.167327402500000],XRP[6.743981780000000] |
| 00368719 | ALEPH[0.976535000000000],AURY[0.590686990000000],BNB[0.000000145880000],BTC[0.000000029516100],DYDX[0.090958850000000],ETH[0.000000058851400],ETHW[0.000500041000000],FTT[13.697296320000000],MNGO[9.962095000000000],NFT[299481939054270088][1],NFT[393424806434002173][1],NFT[428847334848411925][1],NFT[564217983160078751],SOL[0.000000901785170],TRX[8.522118002034171Z],USD[-141.068405713909437800000000],USDT[269.374825438893086B] |
| 00368720 | SPELL[0.000000007292400S],USD[0.583867101614652B],USDT[0.000000104920614] |
| 00368722 | APE[0.000021150000000],APT[2.006024880000000],AUD[6.278930720538458A],AUD[0.000000001501267B],AXS[3.487813600000000],BAO[1.000000000000000],BF_POINT[900.000000000000000],BRZ[0.000000009998127],BTC[0.000000020333634],CAD[0.000000097000000],CHF[0.171120053195030],CRO[0.000513030000000],ETH[0.039002844002220],ETHW[0.039002844002220],EUR[13.094373490000000],FTT[166.029751210657163],FTX_EQUITY[434.000000000000000],GBP[0.000000033493304],HKD[1.409633660399112B],KIN[5.000000000000000],LINK[0.000000010000000],LUNA2[0.314316022500000],LUNA2_LOCKED[0.732604526000000],MAPS[0.000000025120000],MOB[0.000000042100000],NFT[327403537625206772][1],NFT[416756457488583221][1],NFT[438352803950117161][1],NFT[461694280264779711][1],POL[SD.000308300000000],RAY[0.000000058280298],SGD[0.076784374870000],SLP[97990.200295784529000],SOL[4.639173293688056],SRM[0.004479280000000],SRM_LOCKED[0.917898170000000],STMX[0.000000022640658],TRX[0.000000000],USD[518.480706810165146],USDT[10.056597733890765I],ZAR[2.710810979399540T] |
| 00368725 | BTC[0.001079740000000],ETH[0.174591010000000],ETHW[0.174591008593946],TRX[0.000017000000000],USD[3.399389918016075S] |
| 00368732 | ADABULL[2.000000000000000],ALGOBULL[193201711.873529419640491],ALGOBULL[340130.000000000000000],ATOMBULL[501025.000000000000000],BALBULL[253500.000000000000000],BCHBULL[216400.000000000000000],BSVBULL[470000.000000000000000],BULL[3.046390600000000],BULLSHIT[95.000000000000000],COMPBULL[133516510.000000000000000],DEFIBULL[2248.116940000000000],DOGEBULL[19178.988651830000000],DRGNBULL[100.000000000000000],EOSBULL[41169846.000000000000000],ETHBULL[74.836304000000000],GRTBULL[503155022.611568460000000],HTBULL[309.067800000000000],KNCBULL[461167.960262990000000],LINKBULL[1369386.865092840000000],LTCBULL[429975.600000000097936204],MATIC[0.000000010000000],MATICBULL[319139.760000000000000],MIDBULL[2.800000000000000],MKRBULL[191.200000000000000],OKBBULL[14.000000000000000],PRIVBULL[248.900000000000000],SXPBULL[1580476.858014205732433243],THETABULL[296.964600000000000],TRXBULL[19251.937600000000000],UNISWAPBULL[292.000000000000000],USD[90.735467842014407],USDT[0.000000001171513],VETBULL[74795.240000000000000],XLMBULL[800.000000000000000],XRPBULL[156795.800000000000000],XTZBULL[2760.000000000000000],ZECBULL[49094.780000000000000] |
| 00368733 | ASDHALF[0.000000007000000],AUD[0.000000003640000],BTC[-0.000000001768632],FTT[0.000781639758924G],SUSHI[0.000000042346072],TRX[0.000000097000000],USD[0.000154182023167S],USDT[0.000000089645277],XAUTHALF[0.000000004000000] |
| 00368735 | USD[0.004774633564280] |
| 00368736 | BNB[0.000000048190800],ETH[0.000000003001152],LTC[0.000000014684309],SOL[0.000000017529033],TRX[0.017747459603278S],USD[0.000000151242898],USDT[0.000000419237956] |
| 00368737 | USD[0.284792974017914S] |
| 00368738 | TRUMPSTAY[2552.489400000000000],USD[0.000000096177794],USDT[269.140069272279304] |
| 00368744 | APE[1.100000000000000],BNB[0.000000152721252],BTC[0.001000017922117],DOGE[0.721245350000000],ETH[0.000331233449964B],ETHW[2.000312771361242],FTT[2.097200000000000],LTC[0.000422357966559],SHIB[0.000000016685864],SOS[725000.000000000000000],SRM[0.000000033494456],TRX[117.000000000000000],USD[1920.272158811594389],USDT[257.092361534295393] |
| 00368745 | BTC[0.000199680000000],ETH[0.000985100000000],ETHW[0.000985100000000],EUR[0.003000000000000],FTT[0.599880000000000],RAY[14.197820450000000],SHIB[38700.000000000000000],TRX[0.000000000000000],USD[5.419894240206000],USDT[0.065710047824552] |
| 00368752 | USD[0.000000002503088B],USD[0.012970708226435] |
| 00368753 | 1INCH[0.000000003646100],CEL[0.000000018000000],ETH[0.000000000737200],FTT[25.266192390640000],LINK[0.000000058418600],MATIC[0.000000100000000],SRX[0.000000100000000],SUSHI[0.000000083419320],USD[0.000000072738486],USDT[0.000000036919442] |
| 00368755 | USD[-0.004031370974296J],USDT[0.095268690000000] |
| 00368758 | USD[126.1162592294000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368762 | USD[25.000000000000000] |
| 00368767 | AVAX[0.000000004193814],CHR[7625.186000000000000],ETH[2.500025000000000],ETHW[2.500025000000000],FTT[1000.571500000000000],LUNA2[30.492573966000000000],LUNA2_LOCKED[71.149339254000000000],LUNC[6639822.179557400000000],MNGO[11000.110000000000000],RAY[8281.318060930000000],RUNE[50.040084750000000],SRM[5720.346543660000000],SRM_LOCKED[527.599208580000000],USD[805.992303228662729] |
| 00368768 | AAVE[0.000000000451600],BCH[0.000000000000000],BTC[0.000000058220000],DAI[0.009840061119891],DEFIBULL[0.000000163576700],ETHBULL[0.000000017500000],HXRO[0.032705000000000],MEDIA[0.006868000000000],MER[16.991440000000000],SECO[0.001885000000000],SOL[0.021938700000000],TRX[0.000030000000000],USD[0.000000009574570],USD[0.055907234321080] |
| 00368769 | 1INCH[0.000000054150184],ADABULL[0.000000015000000],BTC[0.000000445104153],BULL[0.000000019000000],ETH[0.000000023420067Z],FTT[0.027872069783626],SUSHI[0.000000001586706Z],TRX[0.000000024816143],USD[0.527886580124773Z],USDT[0.006194761590298Z9] |
| 00368772 | USD[0.063166373907788Z],USDT[0.000000115673973] |
| 00368773 | USD[6.366002804212000000000000] |
| 00368774 | BNB[0.000086260000000],BTC[0.454054000000000],CHZ[0.177519660000000],EUR[1.093445033019034],LUNA2[0.009999653703000],LUNA2_LOCKED[0.023332525310000],LUNC[2177.445646940000000],SHIB[24.139206140000000],USD[-2474.421713012716091Z6],USDT[3033.647581764672071Z],XRP[0.620983773989880] |
| 00368776 | BTC[0.000000035423100],LTC[0.574100027853979],TRX[0.010314000000000],USD[0.000000137365758],USDT[26.542553564674299Z99] |
| 00368777 | USD[0.028552555350000000] |
| 00368779 | GME[0.000371800000000],GMEPRE[0.000000004380664Z],USD[28.189541678499796Z6],USDT[8.840000013245181Z6] |
| 00368780 | ALPHA[0.934370000000000000],USD[0.000976488260000000] |
| 00368782 | BTC[0.064801470000000000],USD[488.592752531511986] |
| 00368783 | BTC[0.064857902000000000],COPE[0.468681340000000000],DAWN[0.058189000000000000],DOGE[-0.006886025844304Z2],ETH[0.000570500000000000],FTM[0.220430000000000000],LTC[0.010533920000000000],LTCBULL[0.466760000000000000],SUSHI[0.280975000000000000],TRX[0.938798000000000000],USD[30.093475383344478000000000],USDT[-20.4622878588937677] |
| 00368789 | USD[0.000000023863716Z6],USDT[0.000000048792935] |
| 00368791 | USD[25.000000000000000] |
| 00368792 | BTC[0.000000076866125Z],FTT[0.049899950000000000],HOLY[0.978200000000000000],SECO[0.936625000000000000],SOL[0.900000000000000000],USD[2.491646642450000Z],USDT[0.000000004000000000] |
| 00368793 | FTT[0.000000049046315] |
| 00368795 | USD[30.0000000000000000000] |
| 00368798 | BOBA[562.541452000000000000],BTC[0.002548650000000000],ETH[0.000000038025760],FTT[2.055887670000000000],USD[-33.281397301919Z433] |
| 00368799 | FTT[0.093380000000000000],GBP[22.936000000000000000],OXY[0.845900000000000000],RAY[0.455365850000000000],RUNE[0.046000000000000000],SNX[0.096000000000000000],SRM[11.668048440000000000],SRM_LOCKED[50.973519450000000000],SXP[0.056866000000000000],TRX[0.000006000000000000],USD[0.658592550998811Z92],USDT[6.809899867148842Z] |
| 00368807 | BNB[0.001283850000000000],BTC[0.000000007Z2232626],ETH[0.028000000000000000],ETHW[0.028000000000000000],LINK[0.038540000000000000],LUNA2[7.513143265000000000],MATIC[0.027778010000000000],USD[8.817883860336632] |
| 00368810 | REEF[2500.000000000000000000] |
| 00368813 | ETH[0.000010400000000000],ETHW[0.000010381620146],USD[-0.000001080536934] |
| 00368816 | USD[0.000235985851317Z],USDT[0.000000080188216] |
| 00368818 | BUSD[65.104028160000000000],USD[0.000000006144196Z0] |
| 00368822 | ALEPH[0.002600000000000000],FTM[19.0000000000000000],USD[0.021447391Z2500000] |
| 00368823 | ALEPH[0.002600000000000000],FTM[19.000000000000000000],USD[0.021447391Z2500000] |
| 00368824 | BCH[0.000896200000000000],BCHBULL[0.004973000000000000],BEAR[7.281000000000000000],BSVBEAR[2.420000000000000000],BTC[0.000000002628498Z],BULL[0.000006253000000000],DOGE[0.972000000000000000],DOGEBEAR[343.100000000000000000],DOGEBULL[0.000099930000000000],ETH[0.000979500000000000],ETHBULL[0.000000085000000000],ETHW[0.000979500000000000],USD[0.000000023701712Z],USD[0.000000000000000000],XRPBULL[0.088680000000000000000] |
| 00368827 | ALPHA[0.000000070518327Z],BNB[0.000000055701712Z],COPE[0.000000002918544Z],DEFIBULL[0.000000005000000000],DOGEBULL[0.000000006000000000],ETHBULL[0.000000010000000000],FTT[0.000000001991093Z],MATIC[0.000000009324720Z0],SOL[0.000000001845048Z],USD[0.000000064206502Z],USDC[4183.239047630000000000],USDT[0.000000003445500] |
| 00368828 | SLP[129.974000000000000000],USD[0.082604885860Z0768] |
| 00368829 | BTC[0.000000022686000],TRX[0.000197150068910],USD[0.000000019428540Z],USDT[0.006728042Z1661618] |
| 00368834 | AXS[0.000000288815Z00],FTH[0.000197160058352500],MATIC[0.000000093480000],USD[0.000022341Z198000],USDT[0.000109897318038] |
| 00368835 | AMPL[0.084701220363617Z],BTC[0.000000019362000],DOGE[0.000000002842864Z],FTH[0.000000081784691],TRX[11.456053460000000000],TRY[0.000000007139870],USD[0.029193059845150Z5],USDT[0.009495436Z5611966] |
| 00368836 | ALGOBULL[17000.000000000373872Z5],BTC[0.000000004630142Z0],BULL[0.000001000000000],DOGEBEAR[2021]0.000000100000000],DOGEBULL[0.000099828000000],LTC[0.000062000000000],SUSHIBEAR[99.180000000000000000],SUSHIBULL[1199760.000000000000000000],THETABULL[2.000000030000000],TRX[0.800000000000000000],USD[0.0382556387284226Z],USDT[0.056186021790166Z1],XTZBEAR[78593.225393511537Z5663],XTZBULL[9.858000000000000000] |
| 00368837 | BTC[44.282593955443279Z2],ETH[0.000000047500000],FTT[1000.030246477651379Z6],SOL[0.000000010000000],SRM[67.835396000000000000],SRM_LOCKED[439.222583980000000000],USD[1.289655877071Z29334],USDT[1.4136304748754623Z],WBTC[0.000107310000000] |
| 00368838 | DOGE[0.000000001000000],ETH[0.000000004507296Z],ETHW[0.000000007360770Z],FTT[0.000000001986488Z],SUSHI[0.000000064705400],USD[0.000000068682455Z],USDT[0.000000027799600] |
| 00368840 | DOGE[0.720700000000000000],USD[0.000000007426878Z],USDT[0.000000155102065] |
| 00368841 | ATLAS[133990.000000000000000000],BTC[0.000000083500000],EUR[276.570826040000000000],FTT[150.000000050000000000],GRT[0.662020000000000000],POLIS[1514.300000000000000000],SRM[34.720742760000000000],SRM_LOCKED[161.839257240000000000],USD[0.000000285624618] |
| 00368842 | BNB[0.000000065176700],OXY[4.579036820000000000],RAY[0.210088390000000000],USD[0.203682097381107Z],XRP[476.652207513204840] |
| 00368843 | BTC[0.000025840000000000],ETH[0.000000050000000],USD[0.681538571629836Z0] |
| 00368844 | BNBBULL[0.000000070000000],BTC[0.000000046355465Z],BULL[0.000000004000000],DEFIBULL[0.000000005000000],DOGEBULL[0.000000006000000],ETHBULL[0.000000010000000],TRX[0.000002000000000],UNISWAPBULL[0.000000008000000],USD[-0.501210168265350Z1],USDT[29.738919182002580],USDTBULL[0.000000008000000000] |
| 00368847 | USD[30.00000000000000000] |
| 00368849 | CONV[0.000000008000000000],STEP[550.5000000000000000000],TRX[0.000004000000000000],USD[0.001305916623760Z],USDT[0.000000077609558] |
| 00368851 | USD[0.000014967831686Z],USDT[0.000000060000000] |
| 00368859 | TRX[0.000005000000000],USD[-5.607185385637Z1305],USDT[6.639285870624Z0930],XRP[0.000000092800000] |
| 00368860 | BTC[0.000004977654750Z],FTT[0.067234900000000000],USD[3.174439734432507Z0],USDT[9.9997647447581055Z] |
| 00368862 | USD[0.062856115839201] |
| 00368863 | BTC[0.000843700000000000],ETH[0.000000014703275Z],TRX[0.007165000000000000],USD[410.171867641996709Z1],USDT[12005.578974261691Z0883],XRP[545.000000000000000] |
| 00368865 | USD[0.000000008847Z3900] |
| 00368867 | USD[0.964011565000000Z],USDT[0.574339860000000000] |
| 00368868 | USD[0.000000010000000] |
| 00368869 | BTC[0.000000008000000],ETH[0.000000010000000],USD[-0.000000007598102Z8],USDT[0.000000008226031Z7] |
| 00368872 | BNB[0.000000002000000],BTC[0.386379354481900Z],COPE[0.000000166628Z30],ETH[14.307997409174656Z],ETHW[14.307997409174656Z],FTT[250.611781650000000000],RAY[602.138683014887844Z50],RUNE[0.000000006800000],SOL[162.685270000000000000],SRM[709.708213048000000000],USD[216.346957949321686Z7],USDT[0.000000139675386] |
| 00368874 | ADABULL[0.000000082000000],ALTBULL[0.003000000000000000],BTC[0.005498900000000000],LINK[9.498760000000000000],TRX[0.000020000000000],USD[0.129223506875783Z2],USDT[3.106723732958727Z7] |
| 00368876 | FTT[0.000000079719038],USD[0.000001080391Z97] |
| 00368877 | BTC[0.000114387732750Z],ETH[0.000765320000000],ETHW[0.247000000000000],MAPS[0.093425000000000],TRX[0.000001000000000],USD[-0.003108134345097Z],USDT[0.000000629570267Z],WBTC[0.000229200000000] |
| 00368878 | AVAX[0.098254000000000],BUSD[5800.001778260000000],FTT[14.096652980000000000],TRX[21.000042000000000],USD[0.456887677524973Z9],USDT[0.000000064852425] |
| 00368880 | BUSD[66.858572180000000],FTT[0.000000080211500Z],SOL[0.000000035094595Z],USD[0.000000324750000],USDT[0.000000043651Z27] |

Schedule F/N - Priority Disputed (Unliquidated) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00368881 | BNB[0.000000003752235],BTC[0.000000001808765],DOGEBULL[0.000000067000000],ETH[-0.000000000010700],FTT[0.0014642596832849],USD[3.388109902862691],USDT[0.000000079331722] |
| 00368883 | BTC[0.000000065752806],FTT[0.000000007384308],USD[0.000000004026328],USDT[19.474489609640376] |
| 00368885 | USDT[10.000000000000000] |
| 00368887 | BTC[0.000000033350000],ETH[0.000000011467824],LUNA2[0.000032559607300],LUNA2_LOCKED[0.000075973241700],LUNC[7.090000000000000],SOL[0.000000001194000],TRX[0.000895000000000],USD[0.000000027417834 1],USDT[8.975862244802684 1] |
| 00368888 | USD[0.573083439400000] |
| 00368889 | USD[25.000000000000000] |
| 00368890 | 1INCH[0.388353726173583 4],APE[0.000000010000000],BTC[0.0000001203103 99],CEL[0.0727000000000000],ETH[0.0000000036500000],LINK[0.0060911600000000],SOL[0.0046684050000000],USD[0.000000024582675 6],USDC[2515.4168409800000 00],USDT[0.002080891718054 6] |
| 00368891 | AGL[0.0864172000000000],ATLAS[3.304500000000000],AURY[0.9897814500000000],BTC[0.000028707951250 0],CHR[0.808320000000000 0],CQT[0.0900000000000000],EDEN[0.0085020000000000],ETH[0.0002359900000000],FTT[0.0501787300000000],HT[0.0120112800000000],LUNA2[0.004336162149000 0],LUNA2_LOCKED[0.0101177 11 68000000],LUNC[0.0072454624866375],MAP[83.000430000000000],RAY[0.0000001000000000],SRM[169.795316190000000],SRM_LOCKED[1589.6080920000000 00],TRX[0.004185000000000000],USD[0.0001106735272 58],USDT[0.0383474955037351],USTC[20.6138000000000 00] |
| 00368893 | USDT[0.000000073716987],USD[0.0000000021082058] |
| 00368896 | BTC[0.0002609000000000],FTT[0.0417875150000000],TSLA[0.0283641000000000],USD[0.2429231236900000],USDT[1.8385671352500000] |
| 00368897 | CHZ[9930.000000000000000],LTC[19.999000000000000],XRP[2970.2500000000000 00] |
| 00368900 | ADABULL[0.0000000080000000],BCH[0.0000000090000000],BNB[-0.0002574892752821],BTC[0.0000000045400000],BULL[0.0000001780000],ETH[0.0000000030100000],ETHBULL[0.0000000045000000],EUR[30.3766707221270475],FTT[1.6298879611063053],LTC[0.0000000085000000],MKR[0.0000000090000000],ROOK[0.0000000043000000],USD[18.6577680129669949],USDT[0.0000000556166101] |
| 00368902 | BTC[0.0000005593900 59],LTC[0.0000083800000 00],USD[0.0002286867418 70],USDT[0.0000000006078756] |
| 00368905 | TRX[0.0000020000000000],USD[0.0000001473908234],USDT[0.0000000088325058] |
| 00368909 | BNB[0.000000014451202],BRZ[0.5475317295304120],BTC[0.0000000084260681],ETH[0.0000000094057087],EUR[0.0000000015557168],TRX[0.0020040000000000],USD[0.0000002846821077],USDT[0.0000000085734864] |
| 00368914 | ETH[0.000000033380596],LUA[0.0000020000000],UBXT[0.1383950000000000],USD[0.0431413236382282],USDT[0.0000000093593984] |
| 00368917 | BNB[0.0004544000000000],USD[0.8229776955000000] |
| 00368922 | BTC[0.000000011116330],ETH[0.0000000032938938],FTM[0.0000000062728574],FTT[0.0000000006726242],USD[0.0000000053976479],USDT[0.0000002481675044] |
| 00368925 | USD[0.0000001708265250],USDT[0.0000000071011700] |
| 00368926 | BTC[0.000000008274320],ETHBULL[0.0000000060000000],FTT[0.0000064442592644],SNX[0.0000000050579740],SUSHIBULL[0.0000000064487068],USD[0.0682587456734557],USDT[0.0000000068731217] |
| 00368931 | USDT[0.3275700000000000] |
| 00368933 | USD[0.0000001369411520] |
| 00368935 | BTC[0.0000055960674353],ETHW[0.0004225322301836],ETHW[0.0004225322301836],USD[0.0006726326133006],USDT[0.3455396285781134] |
| 00368937 | ETH[0.0007622500000000],ETHW[0.0007622500000000],USD[5.0000000000000000],USDT[5.0000000000000000] |
| 00368938 | BTC[0.0000006000000000],USD[0.0000672914292370] |
| 00368939 | TRX[0.0000020000000000],USD[0.0142029638970609],USDT[0.0000000058809724] |
| 00368941 | USDT[1.2150234900000000] |
| 00368942 | BNB[0.0000001000000000],ETH[0.000000007371972840],FTT[0.0000007371972840],LUNA2[0.0000000046000000],LUNA2_LOCKED[1.5404463070000000],LUNC[143758.040000000000000],SOL[0.0000000855300000],USD[-0.7382352241023830000000000],USDT[0.000001191574765] |
| 00368945 | USD[-0.0973791665173939],USDT[4.5561214200000000] |
| 00368948 | BTC[0.0000003550000000],USD[57.4791592035924875] |
| 00368949 | ADABULL[0.0000089295000000],BNB[0.0014786200000000],USD[-0.0428756041361119] |
| 00368951 | ATLAS[0.0000002630230],BCHBULL[0.0000000078094 88],KIN[0.0000000366106137 36],LINKBULL[0.0000000062318269],MATICBULL[0.0000000303246297],ORBS[0.0000000036624425],SHIB[0.0000000035320000],THETABULL[221766.057962620463 5036],USD[0.0000000041325954],USDT[0.0000000056232709] |
| 00368953 | ATOMBULL[0.0007890000000000],BNBBULL[0.0000061414000000],DOGEBEAR[6937.200000000000000],EOSBULL[858.178336000000000],ETHBULL[0.1346014544841360],ETHW[0.0000149351409646],FTT[0.0000000010866594],SUSHIBULL[0.0189490000000000],SXPBULL[4632.404197200000000],THETABEAR[8.2271100000000000],TRX[0.0000050000000000],UNISWAPBULL[0.0000070200000000],USD[0.0800298519225400],USDT[0.0000000023238547] |
| 00368954 | ADABULL[0.0000000688600000],BNBBULL[0.0000000049000000],BULL[0.0000000191500000],DOGEBULL[0.0000000089700000],ETCBULL[0.0000000050000000],ETH[0.0000000050000000],ETHBULL[0.0000000050500000],LINKBULL[0.0000000050000000],USD[5.5235148251221232],USDT[0.0000010526503 11],XLMBEAR[0.0000000004500000],XMLBULL[0.0000000075000000],XRPBULL[0.0000000050000000],XTZBULL[0.0000000050000000] |
| 00368957 | ATLAS[550.000000000000000],USD[8.6224375512000000] |
| 00368958 | BTC[0.0000058335601350],USD[-0.0217370854269185] |
| 00368959 | LUNA2[0.0032198069760000],LUNA2_LOCKED[0.0075128829440000],LUNC[701.119748000000000],USDT[1.4090000000000000] |
| 00368960 | USD[0.2417301618196080] |
| 00368963 | USD[-0.0056662350305 87],USDT[0.0115132400000000] |
| 00368966 | FTT[0.0000007440575 0],USD[0.0000000028381 1870],USDT[0.000000769109 65],XRP[0.0000000084945111] |
| 00368967 | BTC[0.0030344100000000],USD[-2.2024561680394638],USDT[0.0086704900000000] |
| 00368969 | ETH[0.0000000500000000],USD[1.2354972400000000] |
| 00368971 | BEAR[0.0000000028402375],BNB[0.0000000020909704],BNBBULL[0.0000000085056582],BTC[0.0000000011014311],BULL[0.0000000048000000],ETH[-0.0000000389648446],EUR[0.0000000023735465],FTT[0.0000000002032385],LINKBULL[0.0000000089000000],LTCBULL[0.0000000188390 89],LUNA2[6.4766503520000000],LUNA2_LOCKED[15.1121841500000000],LUNC[1410304.250000000000000],SUSHIBEAR[0.0000000057238549],SUSHIBULL[0.0000 000094000000],USD[0.0000952220356315],USDT[0.0000046698552421],XRPBULL[0.0000000084963880] |
| 00368973 | ETH[0.0000173000000000],USD[0.0000071735296235],USD[-0.0097630830765297] |
| 00368978 | USDT[0.0000007520000000] |
| 00368979 | BTC[0.000000070049616],USD[88.4778549830304010],USDT[0.0000000031566386],XRP[0.0161781600000000] |
| 00368981 | ETH[0.0093425636508685],FTT[0.0000000074838350],USD[0.0000064241933777],USDT[0.0000000088300000] |
| 00368984 | BNB[0.0096193500000000],BRZ[1.9996200000000000],MEDIA[0.0021850000000000],USD[0.0068780445800000],USDT[4.9774679967425688] |
| 00368986 | MOB[4302.756512348080210 0],USD[0.0000001079556 08],USDT[6742.014290181708649 7] |
| 00368988 | ETHBEAR[1.9640000000000000],ETHBULL[0.0000961900000000],USDT[24.4191857180000000] |
| 00368989 | ADABULL[0.0000001319270 00],ASDBULL[0.0000000075000000],ATOMBULL[0.0000000073000000],BNBBULL[0.0000000054923000],BTC[0.0000000138282 32],BULL[0.0000000071918500],CEL[0.0000000055000000],COMPBULL[0.0000000075000000],DEFIBULL[0.0000747772019000],DOGEBULL[0.0000000178 08000],ETCBULL[0.0000000747500000],ETHBULL[0.0000000061055000],FTT[0.0000000051106144],GRTBULL[0.0000000082385000],LINK[0.0000000231720651],LINKBULL[0.0000000097950000],LTC[0.0000000750000000],LTCBULL[0.0000000085000000],MATICBULL[0.0000000050000000],SUSHIBULL[0.0000000050000000],SXP[0.0000000050000000],SXPBULL[0.0000000071000000],THETABULL[0.0000001709850 00],TRXBULL[0.0000000055000000],USD[0.0000000101680941 665],UNISWAPBULL[0.0000000012500],USD[0.0000003638761141],USDT[0.0000003036761141],USD[0.0000090000000000],XLMBULL[0.0000000082385000],XRPBULL[0.0000000095000000],XTZBULL[0.0000000002400000],ZECBULL[0.0000000046725000] |
| 00368990 | USD[0.1306661727050000] |
| 00368992 | BNB[0.0000000046334000],BTC[0.1245377119333300],CEL[625.221072816083 4282],DOGE[0.0001171615602000],ETHW[1.8793984358094600],FTM[6.4253933774219300],FTT[220.4747796215125058],GMT[10.4166080001497600],LINK[0.0000001497600],LUNA2[0.0411292400900000],LUNA2_LOCKED[0.09596 8226880000],LUNC[0.0000000023731200],RAY[18.6118834601034653],SOL[17.7832726375073601],SRM[0.0238955700000000],SRM_LOCKED[0.0887516400000000],USD[811.6276408322442340],USDT[534.9250523854459671],XAU[0.0 2655858000000000],XRP[0.9894045123829600] |
| 00368993 | ADABULL[0.0670765400000000],ATOMBULL[8545.962000000000000],BALBULL[0.0034598000000000],BEARB[241.400000000000000],BNBBULL[0.0000000050000000],BTC[0.0000000096847000],BULL[0.0000000028867000],ETHBULL[0.0000026987800000],FTT[1.2574478077982980],GRTBULL[3.7738265800000000],LTCBULL[0.0279000000000000],MATICBULL[96.9569500000000000],NEAR[0.0972000000000000],SOL[0.0639812800000000],SRM[0.0011272700000000],SRM_LOCKED[0.0560868000000000],SUSHIBULL[51.1257600000000000],THETABULL[1.2963652400000000],TRXBULL[2.9578000000000000],USD[19.3626694624730835],USDT[0.4762412578080608],VETBULL[1128.2747800000000000] |
| 00368997 | OMG[0.0000000073726526],TRX[0.0005200000000000],USD[-3.8720614657992658],USDT[10.2419027300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369000 | BTC[0.00200001963750000],DOGE[15.53521875000000000],FTT[242.79962995000000000],LTC[0.00993348703600000],USD[809.41965730547195240] |
| 00369001 | ALTBULL[0.00000000500000000],ETH[0.00000000074000000],FTT[0.00000000550220],LUNA2[0.00000002127970224],LUNA2_LOCKED[0.00000004996526389],LUNC[0.004633700000000],RAY[0.00000006666000],SLRS[0.00000009897176],TRUMPSTAY[105033.301140000000000],USD[0.00000010523325471],USDT[0.00000000561024731LUSDTBEAR[0.00000005600000000],XLMBULL[0.00000001250000000],XRP[0.00000000420430300],XRPBULL[0.00000000000000000] |
| 00369003 | BTC[0.00008814070546559],CRO[45268.07668160000000000],CUSDT[0.00000000144485200],DAI[10004.25565665522288121],FTM[0.00000000087952504],FTT[0.47664561391111611],GBTC[0.00000000444600],LINK[470.09283385000000000],LUNA2[0.43492590370000000],LUNA2_LOCKED[1.00584960900000000],MAPS[3.75582021000000000],OXY[13.1522145800000000],RAY[1.46351734000000000],RSR[1871334.30851523152598875],SOL[0.15324933152201221],SRM[86.68263861000000000],SUSHI[6.84508281816968311],TRX[0.00000320000000000],USD[3555.45120580081116850000000000],USDT[20144.90044864668598060] |
| 00369007 | USD[0.00000001518469865],USDT[0.00000000124800000] |
| 00369008 | ETH[0.00002526500000000],ETHBULL[0.00000000055000000],ETHW[0.00020599410783326],FTT[0.00000000267408891],USD[-0.04594723506217165],USDT[0.00000001123605869] |
| 00369009 | DOGE[0.00000000981009080],ETHBEAR[5960.00000000000000000],TRX[0.00000700000000000],USD[0.00000000008652868] |
| 00369011 | BTC[0.27358340085475],CEL[0.08210000000000000],CRO[299.98060000000000000],ETHW[0.00096120000000000],FTT[240.68000000000000000],GALA[299.94956000000000000],GODS[12.49858000000000000],HNT[5.49893300000000000],POLIS[0.09850620000000000],RNDR[108.48721540000000000],SAND[24.99786600000000000],SOL[0.00916386000000000],SRM[40.99398600000000000],TRX[61.98760000000000000],USD[0.28268633873056680] |
| 00369012 | BNTX[0.00000000301126420],COIN[0.00000005708217],DOGE[0.00000043326540],ETH[0.00000000841407300],GBP[0.00000000829635681],LTC[0.00000001633532],MRNA[0.00000009241660],SNX[0.00000000611033],SOL[0.00000001000000000],SPY[0.00000009487873],USD[8.51301909698965178],USDT[0.00000073333692] |
| 00369013 | FTT[0.02519920491000000],HOLY[12.77493880000000000],USD[0.00211561729966990],USDT[0.00000000617373002] |
| 00369014 | BTC[0.00635770340551511],ETH[0.00000017198320066],FTT[0.00000000736304000],OXY[33.00000000000000000],USD[0.10444773087128171],USDT[0.00000009012141640] |
| 00369016 | USDT[0.00000006998825211] |
| 00369019 | BTC[0.00000000288857],DOGEBULL[0.00000005000000000],ETHW[0.00000000261649290],FTT[0.00000000665602985],SOL[0.00000000732735500],USD[0.00694546910339269],USDT[0.09649192751900202] |
| 00369022 | SRM[1053.16932819000000000],SRM_LOCKED[3.55525081000000000],USD[0.18661473913872490] |
| 00369023 | AMPL[0.00000000029698599],FTT[0.00059964375528131],USD[0.00012716379842203],USDT[0.00000000978466] |
| 00369024 | EOSBULL[0.05395000000000000],USD[0.01849099411118423],USDT[0.00594428955000000] |
| 00369027 | CHZ[199.91450000000000000],MNGO[0.00000000874995544],RAY[0.00000004759220],TRX[0.00000700000000000],USD[0.00000007053029142],USDT[0.00000000891906570],XRP[0.00000000405745600] |
| 00369028 | USD[0.07097734200000000] |
| 00369029 | BTC[0.00002190755785500],DOGE[0.96445757968080035],DOGE[-0.49462427906001820],ETH[0.00076820000000000],FTT[-0.00000000260799421],LNK[-0.00001380359357900],MATIC[-0.00000932234372531],MOB[0.45906884225791001],NFT[299228638873163739][1],NFT[303836875895477425][1],NFT[319717143608307416][1],NFT[345516447364617537][1],NFT[346031202601602164][1],NFT[349605798659864134014011],NFT[354150293766655664][1],NFT[357345614767181331][1],NFT[361649733425588553376][1],NFT[363632928636842800282][1],NFT[371238381471116211][1],NFT[384078472430480777][1],NFT[396474672896003101][1],NFT[415489162706829696][1],NFT[426416309815548106][1],NFT[435382425237657228][1],NFT[438362440745545011][1],NFT[476293443658933602][1],NFT[489248432206241789][1],NFT[501107421983948979][1],NFT[523387352926413855][1],NFT[545853653841821059][1],NFT[574482211105448641][1],RAY[0.00000418923700495],UNI[0.037528000000000000],USD[0.00000007180816],USDT[0.73871655645428400],XAUTI[-0.00000003090534780] |
| 00369031 | TRX[0.22366000000000000],USD[1.29587463475000000],USDT[0.76372578525000000] |
| 00369032 | TRX[0.00005600000000000],USD[0.28244486675245665],USDT[0.00000000106894955] |
| 00369033 | CRO[0.00000000009320000],USD[0.00000073401687],USD[0.00000008880822] |
| 00369034 | USD[0.04557791086230000],USDT[0.00234434532840000] |
| 00369037 | USD[25.00000000000000000] |
| 00369038 | DOGE[0.00000000000000000],FTT[0.00000000715802],USD[0.062819940180000],USDT[0.00000008396192] |
| 00369039 | BTC[0.00810049460000000],DOGE[0.76330000000000000],FTT[165.19953281000000],GDX[0.00000007500000],LUNA[1.54736831600000000],LUNA2_LOCKED[3.61052607000000000],LUNC[336942.70851195898180000],NFT[319936468422155268][1],PAXG[0.00000009400000000],SPY[0.00000001000000000],USD[2714.58616096525049030000000000],USD[0.000000132400088],USO[0.00000000520000000],WBTC[0.000000000000000] |
| 00369041 | BNB[0.00000001103000000],DOGE[0.00000007636236],LUNA2[3.59301692500000000],LUNA2_LOCKED[8.38370615700000000],NFT[782387.00000000000000000],POLIS[0.000000013712934],SOL[0.00000001205720],USD[-0.05067377224682200],USDT[0.000000624183686] |
| 00369042 | ATOM[0.00207900955713610],AVAX[0.09743500000000000],BTC[0.00000679337967300],FTT[0.00000005180784],SRM[0.00011910000000000],SRM_LOCKED[0.02064318000000000],TRX[3058.59226000000000],USD[0.05613630812383670],USDT[0.02304190274838040] |
| 00369047 | DOGE[0.00000014528313],BULL[0.00000006200000000],COMP[0.00000005250000000],DEFIBULL[0.04407278300000000],DOGEBEAR[2021][0.00000000000000000],DOGEBULL[0.00000004820000000],ETH[0.00000015000000000],ETHBULL[0.00000004450000],FTT[0.27830022078767694],USD[2.61819555797980526],USDT[0.00000003837075] |
| 00369048 | TRY[0.00131847286377840],USD[0.18044825923000000],USD[0.00080000000000000],XRP[175.49132066661175780] |
| 00369052 | TRX[0.00006000000000000],USD[-0.15480353104517530],USDT[0.18745128000000000] |
| 00369056 | BTC[0.00631000000000000],JPY[265.88133000000000000] |
| 00369058 | LUNA2[0.00005910390615000],LUNA2_LOCKED[0.00013790911430000],LUNC[12.87000000000000000],SOL[0.00000001000000000],TRX[0.00001100000000000],USD[-0.00001954625823],USDT[0.29897801030607180] |
| 00369059 | EUR[0.00441840826286250],FTT[0.00000000557003420],LTC[0.00938222000000000],TRX[0.00000100000000000],USDT[-1.56164093231100116],USDT[1.65079844684143560] |
| 00369060 | AMPL[0.09328986751878660],USD[0.00000000576800000] |
| 00369064 | TRX[0.00081000000000000],USD[-0.10423420353909985],USDT[0.34867962609473680] |
| 00369068 | EUR[0.00000001154077360],FTT[0.09513401485190000],USD[3.98714952202017080],USDT[0.00000000595000000] |
| 00369069 | USD[1.39551638670000000],USDT[1.41517300000000000] |
| 00369071 | CHR[0.96740000000000000],POLIS[0.09654000000000000],USD[0.00000002000000000],XRP[0.250000000000000000] |
| 00369073 | USD[30.00000000000000000] |
| 00369075 | USD[30.00000000000000000] |
| 00369079 | BTC[0.00000001651166473],ETH[0.00000008723907],FTT[0.00000003113826],NFT[366455507819795351][1],NFT[570902436996479550][1],SOL[0.00000005000000000],TRX[0.00000470000000000],USD[0.00000001950542660],USDT[-0.00000240382066483] |
| 00369082 | AVAX[0.09734000000000000],BNB[0.05983685544875000],BTC[0.08656483649231],BULL[0.00000035238799],DOGE[0.00000001762000],ETH[0.55756377383978000],ETHW[0.554969945485200],FTM[0.07845720223493111],NFT[484507914355123915][1],NFT[551203044208910331][1],NFT[562000426462456595][1],USD[0.27378024307410171],USD[0.00000000066226931 |
| 00369084 | APT[11.00000000000000000],BIT[0.96447000000000000],BTC[0.05829810000000000],DOGE[0.75800000000000000],FTT[5.09905000724777977],LUNA2[0.49319522960000000],LUNA2_LOCKED[1.15078886900000000],RAY[0.99845351220394732],RUNE[0.09100000000000000],SOL[4.04963837000000000],SRM[0.99905000000000000],SUSHI[0.48480000000000000],USD[1139.69186754769686595],USDT[0.00000108952588],XRP[9.91450000000000000] |
| 00369085 | USD[1.08406178637987300],USDT[-0.000000001596640] |
| 00369086 | TRX[0.00077700000000000],USD[0.01907928326632],USDT[0.00000007422056] |
| 00369090 | USD[52.94501228754488025],USDT[0.10427997000000000] |
| 00369094 | ATLAS[30.00000000000000000],BTC[0.00000005760767],USD[1.04611352887500000] |
| 00369096 | BTC[0.03428406000000000],ETH[5.74914618000000000],ETHW[0.00000484364923171],BULL[0.00000002234000000],FTT[34.17145785000000000],LINK[30.47415300555484653][1],NFT[304595153005548453][1],NFT[306885449436358026][1],NFT[319883038082459957][1],NFT[328027893153867857][1],NFT[348870215706222727][1],NFT[358548944966188379][1],NFT[409214900418625215][1],NFT[435954769886594180][1],NFT[449759422778983344][1],NFT[468499945586311136][1],NFT[472683647448572712][1],NFT[500959602779943550][1],NFT[504776853664843311][1],NFT[518848543411191][1],NFT[543819151443586642][1],NFT[550396315216610367][1],NFT[588871167015459][1],NFT[575552374295278747][1],NFT[57265222000000000],USD[0.00000000266225261] |
| 00369099 | AVAX[0.00001100000000000],ETHW[0.00200000000000000],NEAR[0.00000000000000000],POLIS[0.00058650000000000],SOL[366.28264860000000000],TRX[0.00000200000000000],USD[0.00000146684654],USDT[3.46612012510409338] |
| 00369100 | TSLA[0.02829900000000000],USD[3.10286433590554500],USDT[0.000000035006408] |
| 00369101 | USD[0.00000042917109],USDT[0.10425997000000000] |
| 00369104 | ETH[0.00000004500000000],FTT[0.00000000145741440],USD[0.257339245950000],USDT[1.33009217632500000] |
| 00369105 | APE[0.00000007369832],BTC[0.00000001804450],DAI[0.766524494073909],FTT[0.00000015988602],ETHW[2.886025039313798],FTT[0.00000012500000000],LINK[100.00000000000000000],LTC[0.00180000000000000],LUNA2[3.01338533000000000],LUNA2_LOCKED[7.03123243700000000],MATIC[1000.00000000088277200],ROOK[0.000000000049075],SOL[0.00000002180418],TRX[0.00001000000000000],USD[2950.70770006362950],USDT[1.00000001048397] |
| 00369107 | ATLAS[650.00000000000000000],BTC[0.00000001200000000],FTT[0.04532937916883777],USD[0.808907564101887],USDT[0.00000001822384601] |
| 00369110 | BCHBULL[0.94600000000000000],BIT[95000.00000000000000000],ETH[0.00002947260000000],ETHBULL[0.09999100000000000],LTC[0.00001664000000000],SOL[0.56264603000000000],TRX[0.72898000000000000],USD[10.70469590200671310000000000],USDT[0.00154553275000000],XRP[0.63890000000000000] |
| 00369113 | USDT[0.00000000084393B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369118 | ATLAS[0.936200000000000],USD[0.000000277317540],USDT[0.000000000165560] |
| 00369119 | BTC[0.000000010000000],NFT (341440515634891582)[1],NFT (427248960059325508)[1],USD[-0.409683188844 5126],USDT[1.116536357581015] |
| 00369122 | ETHBULL[0.000008441000000],GRTBULL[0.000075240000000],LINKBULL[0.000060780000000],LTCBULL[0.009476000000000],TOMOBULL[6368.401320000000000],USD[-0.126646415500000],XRPBULL[0.051000000000000] |
| 00369124 | FTT[0.000000060657200],USD[-0.003468273313461 3],USDT[0.006742751065703 2] |
| 00369126 | USD[1.324035864120000 0],USDT[-0.015064785723650 1] |
| 00369128 | BTC[0.022883000000000],DODO[252.749440000000000],ETH[0.062987400000000],ETHW[0.062987400000000],LTC[1.509698000000000],SAND[42.991400000000000],SOL[1.309738000000000],TSLA[0.109400000000000],USD[0.489547200000000],XRP[316.936600000000000] |
| 00369129 | TRX[0.000003000000000],USD[0.036307491870000],USDT[0.001137615409 3768] |
| 00369130 | BULL[0.000000070000000],FTT[0.467965682824558],USD[0.006559771406870 1],USDT[0.000000050000000] |
| 00369133 | USD[0.000000001861800],MATIC[81.556601806566800],MEDIA[1.340000000000000],RAY[76.368341076405600],SQ[0.321747089806407 00],USD[192.296275654987943],USDC[293.433282400000000],USDT[49.809789127 2245880] |
| 00369135 | TRX[0.000032000000000],USD[7.891788416896 4547],USDT[0.000000012573336] |
| 00369136 | TRX[0.000050000000000],USD[-25.054755803377 3474],USDT[32.757716000000000] |
| 00369137 | SUSHIBULL[0.076500000000000],USD[0.457999762405 0113],USDT[0.000000154050646],USDT[0.000000032867685] |
| 00369144 | USD[0.000000321911560] |
| 00369150 | ETHBEAR[3997.340000000000000],USD[0.023920249819 7836],USDT[0.000000025590000] |
| 00369151 | USD[0.000000080386748] |
| 00369152 | BNT[0.071600000000000],BULL[0.000000006000000],DEFIBULL[0.000023000000000],ETHBULL[0.000000010000000],FTM[0.078800000000000],FTT[0.057579938215 9848],GRTBULL[3.330753200000000],SHIB[1787240.000000000000000],SUSHIBULL[3727.389000000000000],USD[0.028526198940541 5],USDT[0.000000013847 6160],XRPBEAR[0.062000000000000] |
| 00369157 | ETH[0.000000000118137 9],LUNA2[0.098961953220000],LUNA2_LOCKED[0.230911224200000],LUNC[2549.173664400000000],TRX[0.000777000000000],USD[0.007000004767130 2] |
| 00369158 | ATOMBULL[9452.000000000000000],BNBBULL[0.000000002000000],FTT[0.000000084162525],GRT[0.022200000000000],GRTBULL[73092.000000000000000],KNCBULL[789.840000000000000],MATIC[0.000000000000000],MATICBULL[62.500000004290644],USD[13.905256333442750 50000000000],USDT[0.000000057024626],XRP BULL[488.400000000000000] |
| 00369159 | LTC[0.000000076806337],TRY$[0.000000162991150],USD[-0.008551107635 7025],USDT[0.255556509052 5001] |
| 00369167 | 1INCH[0.000000087439900],AAVE[0.000000055337500],ATOM[3.449322819666800],AURY[24.000000000000000],AVAX[12.444971202171832 8],BTC[0.093520779 2983500],BUSD[269.836736620000000],DOT[0.000000096270000],ETH[0.594735283585 9400],ETHW[9.522127023895 8600],FIDA[16.000000000000000],FTT[0.000000010 0000],LINK[0.000000031861900],MATIC[81.556618 0656800],MEDIA[1.340000000000000],NFLX[0.000000001 695800],RAY[76.368341076405600],SQ[0.4891815 62381 9100],SRM[14.000000000000000],USD[192.296275654987943],USDC[293.4332824000 00000],USDT[49.809789127 2245880] |
| 00369174 | BTC[0.000000029741840],ETH[0.000000029741840],GST[0.010651790000000],LOOKS[0.000000012230000],LTC[0.002264620000000],LUNA2_LOCKED[0.000000214310978],USD[0.000800300000000],USDT[-0.000000031963940 1] |
| 00369176 | BULL[0.000004280000000],DOGE[10.000000000000000],DOGEBULL[0.481572789900000],ETH[0.000941833000000],ETHBEAR[32.003000000000000],ETHBULL[0.005954775560000],ETHW[0.000944183000000],FTT[0.080500000000000],USD[0.180920758368 2324],USDT[348.76871293 6634371 2],XRPBULL[0.006948000000000] |
| 00369178 | BAND[0.000000000000000],BAND[0.000000050000000],CREAM[0.000000075000000],ETH[0.000000015266148],FTT[0.003884160346 8165],HGET[0.000000050000000],LTC[0.000000056512000],MOB[0.000000057327700],ROOK[0.000000050000000],SNX[0.000000204532485],SRM[0.000208110000000],SRM_LOCKED[0.116005 600000000],STEP[0.061650111724750],USD[-0.009744630189327],USDT[0.000000035033113] |
| 00369189 | CONV[949.368250000000000],USD[6.553653450000000] |
| 00369190 | POLIS[0.097511000000000],TRX[0.000006000000000],USD[0.832197278186911 1],USDT[0.000000080198702] |
| 00369200 | BTC[0.000000095000000],TRX[0.000003000000000],USD[8.795437966289 3566],USDT[0.000000008540038] |
| 00369205 | BTC[0.000000038800000],ETH[0.000000025000000],USD[8.100255584061711 1] |
| 00369208 | GRT[0.999300000000000],USD[2.669630458055 7800] |
| 00369211 | USD[0.357137060500000],USDT[0.007739100000000] |
| 00369213 | APE[0.092980000000000],ATLAS[6.961400000000000],PAXG[0.000000045000000],SOL[0.000397560000000],TRX[0.000022000000000],USD[908.949224635422 0494400000000000],USDT[-713.788396590175 1953] |
| 00369215 | BAT[0.997720000000000],ETH[0.000074280000000],ETHW[0.000074204249242],GOG[0.994000000000000],USD[0.000000932465460 3],USDT[465.204201652 8388323] |
| 00369219 | AVAX[0.088109200000000],BTC[0.000289641200000],ETH[0.000000021058400],FTT[3.385135228809208],LINK[0.025645200000000],LTC[0.219175070000000],SOL[0.040000000000000],TRX[0.000000056128000],USD[1959.050537295821 2757],USDC[7817.931864020000000],USDT[0.000000162901591],XRP[0.963184000000000] |
| 00369222 | BNB[0.000000424000000],ETHW[0.661916180000000],FTT[150.000000000000000],SRM[1.343026690000000],SRM_LOCKED[8.016979310000000],TRX[156.461242000000000],USD[554.041861352524 8240],USDT[194.4949242217452319] |
| 00369224 | BAL[0.000000033505759],BTC[0.000000083148354],ETH[-0.000000010000000],TRX[0.000078300654915 11],USD[0.838026945002 2158],USDT[0.003511648899803] |
| 00369226 | ETH[0.000243465330000],ETHW[0.002434632347658],FTT[0.000000084164806],LOOKS[0.000000010000000],USD[0.239969198972 0746] |
| 00369227 | BTC[0.000131546582863 7],BULL[0.000000003770000],FTT[0.000146065534394],LINK[0.000000020000000],LTC[0.000529268123 5180],SOL[0.000000013642796],USD[-1.441161230818 5983],USDT[0.000000060405612] |
| 00369229 | AURY[0.000000010000000],BTC[0.001811280000000],EUR[0.000000032284687],FTT[29.006384309700000],LUNA2[0.008142463693 0000],LUNA2_LOCKED[0.018999081950000],LUNC[1773.038612250000000],OXY[130.219147280000000],TRX[0.000046000000000],USD[0.000245636014738],USDT[35.612 68310762620300] |
| 00369231 | USD[0.001537590967 5199],USDT[0.000000075794420] |
| 00369232 | FTT[0.058138237864 3435],MAPS[21.996820000000000] |
| 00369236 | ETH[0.000000100000000],FTT[0.000044194064 8674],RAY[0.001175668477000],SOL[0.000225990000000],STEP[0.000000003726000],SUSHI[202.949900000000000],TRX[0.000029000000000],USD[-1.055405401743 8755],USDT[0.885248121246076] |
| 00369237 | TRX[0.000001000000000],USDT[4.183850418614 3072] |
| 00369239 | BADGER[0.002880710000000],CONV[9.087000000000000],FTT[0.059901000000000],RAY[0.563410000000000],SOL[0.004768000000000],TRX[0.000001000000000],USD[0.000000051428967],USDT[0.000000037500000] |
| 00369243 | BTC[0.000000020000000],USD[0.003421046082 4683],USDT[0.000000082902614] |
| 00369244 | USD[0.004536043588122] |
| 00369248 | USD[0.652731624358 7967] |
| 00369252 | 1INCH[0.000000060223126],BTC[0.000380810000000],BULL[0.318504886000000],ETCBULL[1579.446000000000000],ETH[0.000000412068945],ETHBEAR[5939174.687041200000000],ETHBULL[1.898859280000000],ETHW[0.000005953788852],FTM[0.000000041592800],LUNA2[12.330102334620000],LUNA2_LOCKED[28.7702387 904000000],LUNC[268495.743726000000000],MATICBULL[216385.733289306582 7316],TRX[0.000008000000000],USD[12.688630199826 1255],XRP[1.209439027111 6833] |
| 00369255 | 1INCH[0.000000035000000],AAVE[0.000000221672437],ADABULL[0.000000113026862],ALPHA[0.000000330552928],AMPL[0.000000126644483],AXS[0.000000126657272],BADGER[0.000000005000000],BAL[0.000000056304624],BNB[0.000000002 2212989],BTC[0.000000065163100],BULL[0.000000002739461 8],COMP[0.000000021299418],CONV[0.000000033486298],COPE[0.000000015119562 0],CREAM[0.000000050000000],CRV[0.000000108113034],DOGE[0.000000185933733],EOSBULL[0.000000103003920],ETCBULL[0.000000610968361],ETH[0.000000729776344],ETHW[0.000000155680000],FIDA[0.000000048450000],FTM[0.000000184872740],FTT[0.000000042347044],GRT[0.000000090554488],HNT[0.000000025109163],HXRO[0.000000108113034],LINA[0.000000010350001392],LINK[0.000000091381377],LRC[0.000000008094792],LTC[0.000000011517716],MAPS[0.000000068400000],MATIC[0.000000142775651],MKR[0.000000214069654],MKRBULL[0.000000037671 20],OMG[0.000000012677714],RAY[0.000000159846000],RUNE[0.000000024720329 8],SNX[0.000000173672359],SOL[0.000000029690213],SUSHI[0.000000158817156],TOMO[0.000000008000000],USD[0.000000199346627506],USD[0.609404619157546227],USDT[0.000000746168369],XLMBULL[0.000000043687404],XRP[0.000000010263829],ZRX[0.000000100018783034] |
| 00369257 | AVAX[0.000000019171885],BADGER[0.000000040000000],BNB[0.000000020000000],BNT[0.000000050000000],BTC[9.196323636048849],CRV[8401.000000000000000],ETH[46.537207449420940],ETHW[0.001920394209040],FTT[0.070838966214821],GMT[69.000000000000000],LINK[0.000000020000000],LOOKS[16460.000000000000000],LTC[0.000000007566000],SOL[0.000000050000000],SRM[4181.334496840000000],SRM_LOCKED[463.506947510000000],SXP[0.000000046420000],USD[0.204494737637118],USD[0.000000054900000] |
| 00369260 | USD[2.807281317700000] |
| 00369261 | USD[-0.000440000000000],USD[1.432763440000000] |
| 00369264 | USD[10.000000000000000] |
| 00369266 | TRX[0.000001000000000],USD[0.010918128837 5000] |
| 00369269 | BTC[0.000000054561900],GARI[1942.000000000000000],LUNA2_LOCKED[632.405009300000000],LUNC[0.000000100000000],USD[6.060473879967 5312],USDT[0.000000118232212] |
| 00369270 | BTC[0.000000115000000],ETH[0.000000050000000],FTT[34.415460297505 1047],SRM[919.000000000000000],USD[428.078241776391 4383] |
| 00369271 | FTT[15.099810000000000],USD[5.0585352792250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369274 | ATLAS[0.000000000738191 00],SOL[0.000000004290349 2],USD[0.0000000174394872],USDT[0.0000000088498775] |
| 00369275 | BCH[0.0000000078828428],BNB[0.0000001000000000],BTC[0.1164000009786332],ETH[0.0000000169491132],ETHW[0.0000000035868017],FTT[0.0000000073617910],LTC[0.0000000036336809],TRX[0.0000130000000000],USD[-4.0299316992772744],USDT[3.1675923177187711],XRP[0.0000021972175679] |
| 00369277 | AVAX[0.0000000504737371],BNB[0.0000000014787038],BTC[2.0000118055882502],COPE[0.0000001800000000],ETH[0.0005282162971330],EUR[0.3766707200000000],FTT[11.3290614356250528],LINK[0.0000000092384323],NFT (562175617136071309)[1],SOL[0.0075041293527476],SRM[0.2766196000000000],SRM_LOCKED[2.4710847000000000],STEP[41121.0659476500000000],SUSHI[82.0000000000000000],USD[7.2124058289689139],USDT[0.0081400200696198] |
| 00369278 | USDT[0.0000000050000000] |
| 00369284 | USD[0.2171841719852052],USDT[0.0517075700487655] |
| 00369286 | BTC[0.0000000059805890],FTT[0.0000573946990056],USDT[0.0000000092889271] |
| 00369288 | ETH[0.0000040300000000],FTT[0.0038559600000000],USD[0.0000096265040653],USDT[2753.1643412000000000] |
| 00369291 | USD[0.0048661934210030] |
| 00369296 | BTC[0.0000000083590537],USD[0.0000001112299 12],USDT[0.0000000088908014],XRP[0.8000000041525768] |
| 00369302 | USD[20.3218409000000000] |
| 00369305 | USD[170.4333018188597217] |
| 00369306 | BNB[0.0000000086000000],BTC[0.0000527191362838],ETH[0.0000000606991092],ETHW[0.0000000066445266],EUR[0.0000000053097972],FTT[0.0000000139659360],MATIC[0.0000000006368500],RAY[0.0000000033258948],SNX[0.0000001250000000],SOL[0.0000000016623225],USD[0.4936381219693996],USDT[0.0000000255338066],WBT C[0.0000000079000000] |
| 00369312 | USDT[0.0000000013737220] |
| 00369313 | AAPL[0.0000011386940000],AMC[0.0000694200000000],BTC[0.0000000584200000],DOGE[-0.0000001378351218],ETH[0.0000000830000000],GME[0.0000325600000000],GMEPRE[-0.0000000003500000],LTC[0.0000000088806000],NOK[0.0003590600000000],SLV[0.0001085570895584],SOL[-0.0003693534098291],USD[0.0003642165070244] |
| 00369316 | BTC[0.0000011900000000],USD[-0.0007024165156531] |
| 00369320 | BEAR[44.0000000000000000],BTC[0.0000561300000000],USD[11.6271266310525000] |
| 00369323 | BAL[0.0000000000000000],BTC[0.0000000170000000],ETH[0.0000000025000000],FTT[25.1183263915077059],LUNA2[0.0000000392372326],LUNC[0.0000000090144000],NFT (414865611186764505)[1],NFT (559671244702968839)[1],SRM[6.6573188800000000],SRM_LOCKED[203.7146019300000000],USD[-0.0000000458454558],USDT[0.0000001797976735],XLMBULL[0.0000000950000000],YFI[0.0000000050000000] |
| 00369324 | BTC[0.0000021789034846],DOGE[0.8729850000000000],ENJ[19.9867000000000000],ETH[0.0001000050000000],ETHW[0.0001000050000000],FTT[0.1498752423592713],LINA[2272.3824436330639010],RUNE[0.0996450000000000],SOL[0.0080050000000000],USD[-1.1919628831062500],USDT[0.0000000624315201],XRP[0.9922200000000000] |
| 00369327 | BTC[0.0000000030000000],FTT[0.0000000054814702],LTC[0.0000000098226977],USD[2.1529231071015401] |
| 00369331 | BAO[0.0000000017286740],BTC[0.0000000052700000],DOGE[0.0000000017766492],FTT[0.0000019156094930],USD[0.0000000708948],USDT[0.0000000086186447] |
| 00369332 | BNB[29.1964185398272500],BTC[5.2083313049923617],BULL[0.0000000093650000],DOGE[0.8190675408175000],ETH[8.7196109459052393],ETHW[0.0000001963208557],SOL[1.6000000000000000],SRM[0.3954664900000000],SRM_LOCKED[228.4478203600000000],SUN[1388605.6590000000000000],TRX[81328.8202090000000000],USD[6547.3708210731012700000000000],USDC[151184.4296762400000000],USDT[0.0048844052590571] |
| 00369333 | ETH[0.0000000100000000],FTT[0.1234435169085 93],RAY[0.0000000074194020],SRM[0.0000000057244821],USD[0.0046385120362664],USDT[0.0000000002865460] |
| 00369335 | SOL[1.0077462500000000],USD[0.0000001050010500] |
| 00369336 | USD[0.0000000206547856] |
| 00369339 | ETH[0.0000000081707300],USD[0.0000154960028512],USDT[0.0000000098544827] |
| 00369340 | USD[-7.1113392206202083],USDT[7.9131858443835110] |
| 00369341 | USD[30.0000000000000000] |
| 00369342 | AKRO[802.0000000000000000],ATLAS[250.0000000000000000],BAO[7000.0000000000000000],BNB[0.0016638113964100],BTC[0.0000714079051000],CEL[8.2687756693631400],CHZ[100.0000000000000000],CONV[810.0000000000000000],DAI[0.0333067920610500],DOGE[81.1176365308583400],ENJ[20.0000000000000000],ETH[0.0010005498613385],ETHW[0.0010005498613385],FIDA[7.1809409700000000],FIDA_LOCKED[0.0968064500000000],FTT[32.1830386676277720],GALA[40.0000000000000000],GRT[26.4524756912313500],KNC[0.0938003991310300],LINA[39.9548465000000000],LTC[0.0000000045000000],MATIC[9.9376767990063800],OXY[6.0000000000000000],RAY[14.7855919720000000],REEF[1270.0000000000000000],RSR[8871.5557830774129400],SAND[37.0000000000000000],SHIB[4299810.4750000000000000],SNX[0.0000000841566600],SPELL[2000.0000000000000000],SRM[12.4537845400000000],SRM_LOCKED[0.3489405700000000],SXP[0.0758258765555700],TRX[0.3375752610942500],TRY[80.0460961682176400],UBXT[1649.7418800000000000],USD[-18.2440399664144098],USDT[0.0000000207588001],XRP[0.0000000229375271] |
| 00369344 | ATLAS[696.9981295700000000],USD[0.2277401224498700],USDT[0.0000000012232307] |
| 00369346 | AAVE[0.9998100000000000],ATLAS[250.0000000000000000],BAL[4.9990500000000000],BTC[0.0092231854000000],DOGE[499.9000000000000000],ETH[0.2525956758700000],ETHW[0.0000014087000000],FTT[0.0000000050000000],LINK[0.9998100000000000],LTC[0.9998100000000000],MATIC[0.0000000070026272],RAY[59.9886000000000000],SAND[29.9943000000000000],SNX[42.5919060000000000],SOL[9.0582786000000000],SRM[49.9905000000000000],SUSHI[79.9648000000000000],USD[0.5849729982393379],XRP[0.0000000065750947] |
| 00369348 | BTC[0.0000301900000000],ETH[0.0003071000000000],ETHW[0.0003071000000000],FTT[151.0061574300000000],MATIC[2.7325003800000000],TRX[573.0144961100000000],USD[158.1901237700000000],USTC[0.0000000077074708] |
| 00369350 | USDT[0.0000001687060141],USDT[0.0000000000000000] |
| 00369353 | ALGO[127.0000000000000000],BTC[0.2306834834000000],DOGE[5428.8275225000000000],DOT[39.9337208000000000],ETH[4.2725467749245725],ETHW[4.2725467710000000],FTT[10.4747726742314950],MATIC[279.8898000000000000],NEAR[5.8000000000000000],SAND[17.0000000000000000],SOL[18.6880599250000000],TRX[0.0000000000000000],USDT[0.3892804857638706],USDT[0.1955175816893350] |
| 00369355 | ADABULL[0.0000017439300000],COIN[0.0074603650000000],DOT[0.0346700000000000],ETH[0.0046679237500000],ETHW[0.0046679237500000],LTC[0.0000000050000000],PAXG[0.0001917982500000],SRM[0.9887900000000000],TRUMPSTAY[2436.4857950000000000],TSLA[0.0095345000000000],USD[-1.5832495423286214],USDT[0.0000000097812616] |
| 00369359 | USD[30.0000000000000000] |
| 00369361 | USD[0.0054363200000000] |
| 00369362 | BTC[0.0008962700000000],ETH[0.0006432016571133],ETHW[0.0006432016571133],LINK[0.0956600000000000],USD[-7.1356546191019558] |
| 00369363 | EUR[0.0000000026704832],LTCBULL[0.0034215500000000],USD[0.0000000086004864] |
| 00369365 | FTT[0.0000000061760072],USD[0.0000014059538571 0],USDT[0.0000000079842208] |
| 00369367 | USD[-2.7172463713570481],USDT[3.0038900697709813] |
| 00369370 | CLV[0.0916310000000000],FTT[1.2414566300000000],IMX[0.0610297400000000],USD[0.0000000155199224],USDT[0.0000000027489900] |
| 00369372 | USDT[0.0000007511354147] |
| 00369374 | ETH[0.0000000013122762],FTT[0.0000000056007620],GBP[0.0000000040813845],SOL[0.0017688700000000],USD[5.8355302052920455000000000],USDT[0.0000000065138345] |
| 00369375 | CEL[0.0017400000000000],CHZ[9.9962000000000000],COPE[89.9654200000000000],CRO[9.9620000000000000],FTT[8.8000000000000000],HTBEAR[0.0000000050000000],KNC[0.0999240000000000],LUNA2[0.0000000322573061],LUNA2_LOCKED[0.0000000075256371 5],LUNC[0.0070231000000000],TRX[0.0000000014018904],USD[0.3262962397522954],USDT[0.0289132671081515] |
| 00369376 | SOL[0.0738616200000000],USD[0.0000003630115894004],USDT[160.3508031319164904] |
| 00369377 | BTC[-0.0002511658656518],ETH[0.0000000034518727],USD[13.0877459031833050000000000],USDT[24.2258891382557337],YFI[0.0000000048127461] |
| 00369378 | ETH[0.0000002674000],USDT[0.0001152452790287] |
| 00369379 | USD[-17.1734731701183330],USDT[48.5299989230976032] |
| 00369380 | USD[0.0000000055057006],USDT[0.0000001000001 9726362] |
| 00369381 | 1INCH[0.0000000846555440],ATLAS[0.0000000180012068],ETH[0.0000000029514138],ETHBEAR[0.0000000080000000],FTT[0.0000000849444076],LUNA2[0.0043863640180000],LUNA2_LOCKED[0.0102348493800000],LUNC[955.1400000000000000],OXY[0.0000000042180235],RAY[0.0000000044009371],RUNE[0.0000000032172785],SNX[0.0000000000000000] |
| 00369382 | USD[30.0000000000000000] |
| 00369383 | NFT (319743740074617144)[1],NFT (464751181501338032)[1],NFT (486575018566314889)[1],USD[0.0000000037434427],USDT[0.0000412508982 60] |
| 00369388 | AVAX[0.0134567116536720],BTC[0.0000000156104330],ETH[0.0000897745145068],ETHW[0.0000889594514068],FTT[0.2928779462855616],LUNA2[0.0184043885600000],LUNA2_LOCKED[0.0430275733000000],NEAR[0.0621800000000000],SRM[40.9920460000000000],USD[0.0022905857262359],USDT[0.0000000726465589],USTC[0.9480413200000000],YFI[0.0000000087313760] |
| 00369396 | BCH[0.0000977630000000],BIT[0.0018500000000000],BOBA[0.4870875000000000],BTC[0.0000000006113684],ETH[0.0000000090095832],FTT[0.0000001100000000],SRM[8.3685739800000000],SRM_LOCKED[56.6520752400000000],USD[0.8566261407113537],USDT[0.0000000143900728] |
| 00369396 | USD[0.0000000107255900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369397 | BNB[0.0155310300000000],BTC[0.0045916000000000],BUSD[3100.000000000000000],CEL[0.005320500000000000],DAI[279.83045957000000000],DOGE[1.00000000000000000],ETH[1.49101001750000000],ETHW[0.50177034738119551],FRONT[0.09925361000000000],FTM[0.022501150000000000],FTT[1001.04460349000000000],FXS[142.07247464000000000],GENE[0.038433000000000000],LUNA2[0.0051368891696000001],LUNA2_LOCKED[0.0119860744500000],MATIC[0.028900000000000000],PAXG[11.02237796500000000],RAY[0.90269561000000000],SOL[0.140000000000000000],SRM[503.83672024000000000],SRM_LOCKED[326.70560476000000000],STG[6705.00000000000000000],TRX[71064.00000000000000000],USDI[376.98774005015333382],USDC[26318.90396891000000000],USDT[39737.92521216604072001],USTC[0.72715149000000000] |
| 00369398 | COPE[0.000000000914771 2],DAI[0.00000000000000000000],ETH[0.00000000693690574],FTT[0.00000000023344000],LUNA2[0.000016163339600],LUNA2_LOCKED[0.0003377144459100],SOL[0.0000000052760000],USDI[0.008229882097691],USDT[0.000000000727294384] |
| 00369400 | FTT[25.1000000000000000],TRUMPSTAY[0.58070000000000000],USD[0.000000686966084] |
| 00369402 | USD[25.0000000000000000] |
| 00369403 | BCHBULL[0.00960000000000000],BEARSHIT[0.0462680000000000],BNBBULL[0.00000791570000000],BULLSHIT[0.00000803160000000],DEFIBULL[0.00000008600000000],MTA[1.99734000000000000],USD[78.22915267429327444],USDT[0.00933790752747705] |
| 00369406 | BNB[71.23967828151574600],BTC[0.0067033047157500],BUSD[14522.84850751000000000],CBSE[-0.000000001900000000],CEL[0.00000000744454000],COIN[0.00000000049405500],DAB[0.0000000055840000],DOGE[0.00000000880021 00],ETH[0.00000005524300],ETHW[0.0095164142912 00],FTT[56.88792672321317111],LTC[0.00000001300400],LUNA2_LOCKED[0.00164751155340001],LUNA2_LOCKED[0.0010851086029100000],OMG[0.000000000886 3000],RUNE[0.00000008848400],SNX[-0.00000002645 2500],SOL[21.103762486222020 00],SRM[0.026093080000000000],SRM_LOCKED[0.325320580000000000],TRX[0.00000094000000000000],USD[0.0501754358115314],USDT[0.0000000902332451],USTC[0.0916583937925500],YF[0.00000000710918000] |
| 00369411 | USD[0.0001813513410210],USDT[0.00286283103975000] |
| 00369411 | LTCBULL[4.519141200000000000],MATICBULL[0.00738858000000000],RAY[0.035283460000000000],SHIB[5796143.00000000000000000],SXPBULL[0.00797270000000000],TRX[0.00000004000000000],USD[0.1958495576155769],USDT[0.0071838400000000] |
| 00369416 | ADABULL[2.099469118000000000],ALGOBULL[3.00089.81700000000000000],ALTBULL[2.00000000000000000],BALBULL[13.19335000000000000],BCHBULL[6.750059500000000000],DMGBULL[99.93350000000000000],DOGEBULL[37.99278000000000000],EOSBULL[169.29241500000000000],ETCBULL[0.00513030000000000],ETHBULL[0.22004607800000000],FTT[984.90734700000000000],HTBULL[2.00000000000000000],KNCBULL[0.09803500000000000],LTCBULL[0.18294400000000000],MATICBEAR202[0.00444290000000000],SUSHIBULL[331.56576150000000000],SXPBULL[554.64106130000000000],THEABULL[12.19818724000000000],TOMOBULL[1119.35608350000000000],TRX[0.00000004000000000] |
| 00369417 | BNB[0.00000000457773 05],BTC[0.00000001201 7089],DOGE[0.75637497739916 21],ETH[0.00000000334819 4407],OMG[0.00000003337535 3612],SNX[0.01218406045991 23],USD[18.9975198484816 7874],VETBULL[0.0000000063500000],XRP[0.00000000464684258] |
| 00369418 | TRX[0.000001000000000],USD[0.0027021605896000],USDT[0.00557438455100000] |
| 00369420 | STEP[0.0211800000000000],TRX[0.00000700000000000],USD[0.00533462000000000],USDT[2.232949437500000000] |
| 00369421 | USD[0.00000000800000000] |
| 00369423 | APT[0.00000000848000000],ETH[0.000000003000000],TRX[0.000000006091822],USD[19.06214259728635941],USDT[0.000000085343135] |
| 00369428 | BTC[0.000000015000000000],BULL[0.000000005800000000],ETH[0.0000000050000000],ETHBULL[0.00000000300000000],FTT[0.0899649038966871],GRTBULL[0.0000000075000000],USD[3.7056319551525926],USDT[0.00000000835100000] |
| 00369429 | BTC[0.000000000300000000],DOGE[0.00000008110420 0],USD[0.00000000362439761] |
| 00369431 | BTC[0.043245230000000000],USD[-229.31677340000000000] |
| 00369433 | USD[0.0479665670000000],USDT[0.000000009210956] |
| 00369436 | ALICE[1.31425604000000000],BNB[0.0000000381411 00],BTC[2.88693505000000000],DOT[0.00000001890000 0],ETH[0.0000000228480 00],FTT[0.00000007327500 0],LTC[0.0000000015384149],USD[0.000061356663129 0],USDT[0.00000001 1187243] |
| 00369437 | BNB[0.00000000415960 20],FTT[0.99983000120415 61],LUNA2[0.000000007300000 0],LUNA2_LOCKED[1.1202499400000000 00],TRX[0.00000001 7830382 6],USD[0.0771510025568104] |
| 00369440 | COMP[0.0437912400000000 00],COPE[21.99560000000000000],CRO[849.79400000000000 0000],STEP[125.17496000000000000],TRX[0.0000010000000000 0],USDT[27.99765084000000000],USDT[0.00160300000000000] |
| 00369446 | BTC[0.000000065340000],USD[0.00000002235090 2],USDT[0.032370293148423 6] |
| 00369448 | USD[25.00000000000000000] |
| 00369449 | USD[21.46900387751520 00] |
| 00369450 | USD[0.0024902400000000 0] |
| 00369456 | TRX[0.0007790000000000],USD[0.00000001860518 33],USDT[3.06184554660561 28] |
| 00369457 | BTC[0.000000003500000 0],SRM[0.5594047000000000],SXP[0.01760650000000000],UNI[0.025719500000000000],USD[0.0708638861048336] |
| 00369459 | ETH[0.000000009920400],FTM[0.0000000053546300],HT[0.0000000473724 2],NFT[5427626788880993 49][1],NFT[57403729315290116 5][1],TRX[0.00000001670697 2],USDT[0.0000036084624880] |
| 00369461 | REEF[159.89360000000000000],USD[0.29254858232500 00] |
| 00369464 | TRX[0.00000700000000000],USD[0.0003230981123216],USDT[0.0001435973322 52] |
| 00369465 | BNB[0.000000027772200],BTC[0.0001822269700],BULL[0.0000006885757000],CEL[0.000000096686500],DOGE[0.0000000728700000],ETH[0.00001780004000000],LTC[0.00017814000000000],LTC[0.00007198114756000],LUNA2[0.8644398588000000],LUNA2_LOCKED[2.0174930400000000],LUNC[188277.1496471535548475],SOL[0.000000005381868 5],SRM[0.171510400000000],SRM_LOCKED[0.0302457000000000],TRX[32.9295745306369200],USD[17.2484133166755761],XRP[0.9293358407917600] |
| 00369468 | BTC[0.049600041879900],ETH[0.0000000320800],ETHW[0.00000003200800],FTT[25.2896569860375945],HT[0.000000442588322],SUSH[0.0000000442668012],UNI[0.000000009587000],USD[0.8800000632623 00],USDT[0.0000000400000000] |
| 00369469 | BTC[0.000000015060800],ETH[0.0000000002094 25],FTT[0.00000384000000000],USD[0.57084091130971 64],USDT[0.00000000786791 37],XRP[0.0000000060552905] |
| 00369472 | USD[0.000000022774804 6],USDT[0.000000064770843] |
| 00369473 | 1INCH[24.99500000000000000],ADABEAR[18585208 02.96660974848640 00],BEAR[2184413.5400000000000000],BNBBEAR[14552818 2.93043093555415 80],DOGEBEAR[42014758844 0.01242352000000000],DOGEBEAR202[10.00059700000000000],EOSBULL[26606.92640000000000000],ETHBEAR[201628767.92333852000000000],LINKBEAR[1935 6852.000000000000000],MATICBEAR20[9207660.000000000000000000],TOMOBEAR[42991400.000000000000000000],UBXT[138.00308569000000000],USD[0.640507896688089 1],USDT[0.0091760000000569] |
| 00369474 | ETH[0.00000009000934418],MAPS[0.56954500000000000],MER[0.05396800000000000],OXY[0.88676000000000000],SXP[0.03253400000000000],TRX[0.0006000000000000],USD[0.0997572293946021],USDT[3.12139894866223 3] |
| 00369477 | CRV[0.21728000000000000],ETH[0.0000487000000000],ETHW[0.00004870000000000],USD[471.41438378877 00000] |
| 00369478 | USD[30.00000000000000000] |
| 00369480 | USDT[0.000000001867 46840] |
| 00369482 | USDT[0.2342731080000000] |
| 00369484 | BNB[0.00000007939054 5],BTC[0.0000000087841325],ETH[-0.000001560724104],ETHW[-0.000001550634718],FTT[0.000012578118680 0],SOL[0.000000042806787],USD[178.1321702743493899],USDT[0.0000000288723916] |
| 00369486 | ADABULL[0.01526888000000000],ALGOBULL[96236.48000000000000000],BALBULL[0.0006302000000000],DOGEBULL[0.4539517480000000],ETHBEAR[1.80400000000000000],GRTBULL[0.0001650000000000],MATICBULL[197.10268300000000000],SUSHIBULL[2755985.40520000000000000],SXPBEAR[7252.09566800000000000],SXPBULL[886.70174200000000000],THETABEAR[7.95800000000000000],THETABULL[0.00005500000000000],TOMOBEAR[40102136.00000000000000000],TOMOBULL[2755.33976000000000000],USD[0.4382071160000000],VETBEAR[0.00436500000000000],XLMBULL[18.48566000000000000],XRPBULL[0.0984340000000000],XTZBEAR[0.28120000000000000],ZECBULL[0.0615400000000000] |
| 00369487 | USD[5.48835112000000000] |
| 00369488 | USD[0.0029207826750000] |
| 00369490 | BTC[0.000000002526475],LTC[0.000000010000000],USD[0.006949816300000],USDT[0.04790500124062 82] |
| 00369491 | AAVE[0.0000000692404790],ADABULL[0.00000001460000],APE[0.79338000000000000],ATOM[0.09914000000000000],AXS[0.496540000000000000],BEAR[81.12000000000000000],BNB[2.362904000050650222],BTC[0.06160811629834930],BULL[0.00002605756400000],CHZ[29.94600000000000000],CRO[18390.9600000000000000],CRV[1.98680000000000000],DOGE[0.00000000585037 56],DOGEBULL[0.000000014000000],DYDX[1.69192000000000000],ENS[0.1293660000000000],ETH[0.151552006787695 88],ETHBULL[0.00319660000000000],ETHW[0.44183160678769558],FTT[0.3461764335782937],GALA[95.46000000000000000],GRT[18.82000000000000000],HT[0.2000000000000000000],LDO[1.99020000000000000],MATIC[13.98000000000000000],NEAR[0.88164000000000000],SNX[0.79634000000000000],STETH[0.06167327093144 79],TONCOIN[3.688560000000000],TRX[0.00000700000000000],TSLA[0.000000000000000000],TSLAPRE[-0.00000000173689 27],USD[736.55330872875 11179],USD[0.00578501317231 85],YF[0.0000000246156591] |
| 00369492 | USD[2.5392827840000000] |
| 00369493 | BTC[-0.0000000004011090],FTT[0.0018927123959310],USD[0.08368215656661 00],XRP[0.0000000065848000] |
| 00369494 | USD[2.0894733977500000] |
| 00369496 | TRX[0.0000140000000000],USD[-5.86823326801107002],USDT[8.566004331 2500000] |
| 00369497 | USD[20.31744607654259 83],USDT[48.938781838498 7077] |
| 00369499 | AMPL[0.000000004724494],ATLAS[1830.00000000000000000],AURY[8.00000000000000000],BTC[0.000000004460890 0],FTT[0.09735900000000000],SUSHIBEAR[619031.95000000000000000],USD[0.4633769468282331],USDT[0.05988487341192 18] |
| 00369501 | AMPL[0.14791488831723 65],ASD[0.19298515808586 16],ATLAS[1000.0000000000000000],BNB[0.00601805506621 0],BTC[0.00081330504432 31],BUSD[120.0000000000000000],CRO[0.0250000000000000],ETH[0.12488759945640 0],ETHW[0.32083631602880 0],FTT[150.0971068500000000],LEO[0.3883410561051291],LUNA2[0.000002063720471 30],LUNA2_LOCKED[0.0000048141432900],LUNC[849267166064 3233],MATIC[86.25144449785839 22],OKB[0.0264720108273126],TOMO[0.0335000000000000],TRX[0.00077900000000000],TRYB[0.3122793899228241],USD[6652.99325973901345 9],USDT[3663.86356679890535 84],XPLA[100.0005000000000000] |
| 00369504 | BULL[0.0000000463550000],FTT[4.44200408078400],GMT[45.04200406478540 00],TRX[0.00001000000000000],USDT[126.599035165521091] |
| 00369508 | FTT[0.04420000000000000],LUA[29.98955000000000000],TRX[0.0016631882959000],USD[0.00000000685737494],USDT[126.599035165521091] |

Schedule AB Priority Fiat and Crypto Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369520 | FTT[3.998020000000000],USD[19.957768478397434],USDT[0.000000015964836] |
| 00369522 | USD[25.00000000000000] |
| 00369524 | BTC[0.000000080000000],ETH[0.000000100600000],ETHW[0.000000086347784],EUR[21481.3064023646616047],SRM[11.688787200000000],SRM_LOCKED[4051.3336446300000000],TRX[0.000084000000000],USD[0.000000147691723],USDT[0.000000112266642] |
| 00369527 | ASD[0.000000010000000],DOGEBULL[0.000000026100000],ETCBULL[0.000000014500000],ETH[0.000093450000000],ETHW[0.000093450000000],USD[0.003984835193364],USDT[0.000000041027894] |
| 00369532 | ALCX[0.000692976000000],BCH[0.000952714000000],CEL[0.047200000000000],ETH[0.015930606000000],LUNA2[0.005912946289000],LUNA2_LOCKED[0.013796874680000],LUNC[0.009424000000000],MOB[0.497963000000000],RAY[0.975098000000000],SPELL[98.098000000000000],TOMO[0.000000023642100],TRX[0.000798000000000],USD[0.181051257170172],USDT1.083939033183221],USTC[0.837000000000000] |
| 00369535 | USD[2.480907585180000] |
| 00369540 | 1INCH[24.143507587253740],AAVE[0.000089009506750],AMD[1.019796000000000],BALBEAR[0.000000021215200],BTC[0.000244703248200],CBSE[0.000000021987600],COIN[0.000453244498027],DEFIBULL[0.000000065084400],DOGEBULL[0.000000004800000],ETH[0.008383276049000],ETHBEAR[206906.092393368191590],ETHBULL[0.000000008800000],ETH[0.008383276049000],GMEPRE[0.000000002559500],MATICBEAR202[0.000000032400000],NVDA[0.5267454400000000],NVDA_PRE[-0.000000050000000],SOL[3.935617390000000],SUSHIBEAR[0.000001481190800],TOMO[0.000000008094000],TRX[0.000002004862470001],USD[11.402856928761587110],USDT[0.000000054784712] |
| 00369545 | SHIB[14.408030000000000],USD[0.000001021997449],USDT[0.000000050219785] |
| 00369549 | USD[0.000000012449271],USDT[0.000000049279750] |
| 00369555 | BULL[0.000000004800000],DOGEBULL[0.000000199500000],SXPBULL[0.000000024312180],UNISWAPBULL[0.000000002000000],USD[0.000000059077633],USDT[0.000000034064204],XRPBULL[0.000000099779185] |
| 00369557 | USDT[0.000044510403301] |
| 00369563 | ATLAS[107.605882946822100],POLIS[0.694825085500000],USD[0.000000000000000] |
| 00369569 | 1INCH[0.000000001876500],ADABEAR[1518077037.500000000000000],ADABULL[0.000000035000000],ALTBULL[2.000000008570000],AMPL[0.000000017049491],ATLAS[0.096000000000000],AVAX[0.000000018175090],BNB[0.023995581961200],BNBBULL[0.000000070000000],BTC[2.359663738945642],BULL[0.000000008619]00],BUSD[115.000000000000000],CITY[0.004258500000000],CRO[0.294000000000000],DAI[0.031443214994000],DFL[0.000000000000000],DOGEBULL[0.000000009000000],DOGEHEDGE[0.000000008000000],ETH[0.975644648200000],EUR[127.122215007460528],EXCHBULL[0.000000000024235000],FTT[10.469100000000000],FIDA_LOCKED[8.657007190000000],FTM[0.000000001000000],FTT[313.334506926036390],GAR[0.255965000000000],GENE[0.000000002000000],GMX[0.0001660000000000],GOD$[0.0393585000000000],GRTBULL[0.000000097500000],KIN[873.500000000000000],KNCBULL[0.000000301070651],LUNA[228.340460589568500000],LUNA2_LOCKED[1174.599178349950000],LUNC[20.000000007242780001],MATH[0.128470000000000],MATIC[0.000000098334689],MOB[0.454205360268167],NEXO[0.035270000000000],NFT [291806685734347971],NFT [291695374906641101],NFT [293363076669397765][1],NFT [303957871196932668][1],NFT [387841976419694665][1],NFT [367819370319735268][1],NFT [352270453526093755][1],NFT [351132179684724353][1],NFT [262524635609351055][1],NFT [273800081779168][1],NFT [41391942415975532][1],NFT [427157735247597712][1],NFT [517984045022666[1][1],NFT [517993636619509359][1],NFT [523360149691655988][1],NFT [533897883177618869][1],NFT [527039444102315008][1],NFT [536870598425704049][1],NFT [569788697235882106][1],NFT [570610217350807321],SNX[0.645552553712318],SOL[0.082704342874181],SPY[0.026520999001028],SRM[3.432586960000000],SRM_LOCKED[47.357873810000000],SUSHI[0.000000097802905],TRX[9.1935.797906000000000],TSLA[0.000267000000000],UNI[0.000000031110207],USD[90033.809112642771437],USDT[957.602833618649942],USTC[401.729172367452316],XAUTBULL[0.000053701850260],YFI[0.000000234708239] |
| 00369570 | BUSD[4059.00000000000000],CITY[51.00000000000000],ETH[0.000362680000000],JST[1.834200000000000],MAPS[22.922165271675],LUNA2_LOCKED[0.000000044921724],MAPS[0.808240000000000],OXY[0.510400000000000],PERP[0.000180000000000],TRX[0.000200000000000],USD[0.191441042124203],USDT[0.000000013547747] |
| 00369571 | BNBBULL[0.000000003000000],BTC[0.000000090000000],BULL[0.000000490000000],ETHBULL[0.000000005000000],FTT[0.0018477547273561],THETABULL[0.000000015500000],USD[0.000000075000000],USDT[0.000000016846514] |
| 00369574 | ETHBULL[0.000000009000000],EUR[2654.347634780000000],TRX[0.000003000000000],USD[0.608286452938140],USDT[2.104185851694835] |
| 00369575 | ETHW[2.150568970000000] |
| 00369576 | ETH[0.000000037474329],USD[-0.123715896869724],USDT[0.886868111000000] |
| 00369577 | 1INCH[0.000000278246500],ALPHA[0.000000009841170],ASD[0.000000388100000],BTC[0.000000082573970],BTC[0.000000056200000],FIDA[0.006276200000000],FIDA_LOCKED[0.171250610000000],FTT[0.000000006776469],NFT [516115625082885149][1],SOL[0.000000050000000],SRM[7.002578700000000],SRM_LOCKED[56.867187710000000],TRX[0.000000008598157],UNI[0.000000006230000],USD[2.270752618989518],USDT[0.004463011857375] |
| 00369578 | BNB[0.003649741549834041],LTC[0.000000027289046],USD[-0.406173052291935] |
| 00369579 | USD[0.998451380450000] |
| 00369580 | USD[0.998451380450000] |
| 00369581 | AAVE[0.029950239000000],ATOM[1.099520820000000],AVAX[7.996710910000000],BNB[1.867572037741972],BTC[0.034346176162285],COMP[0.000000008000000],DOGE[1169.835323500000000],DOT[0.399170650000000],ETH[0.284879656200000],ETHBULL[7.388415020000000],ETHW[0.000000041000000],FTT[14.618829149734134],HNT[0.482307200000000],LINK[3.399447100000000],MATIC[20.998341300000000],NEAR[80.398967920000000],ROOK[0.000000073500000],SOL[0.019944710000000],SRM[0.997604100000000],USD[328.506383237312117100000000],USDT[170.123333513949730] |
| 00369584 | USD[0.000000098744578] |
| 00369589 | BNB[0.001388422755297],BNBBULL[0.000000066000000],BTC[0.000776283118772],COMPBULL[0.000000005000000],DOGE[-0.000000023480350],DOGEBULL[0.000000006000000],ETH[0.000002485159945],ETHBULL[1653.140000048000000],FTT[25.099598589054176],GRT[0.000000077043414],MATIC[0.000000185212950],TRX[0.000013000585027],UNISWAPBULL[0.000003000000],USD[56.078979609039573],USDT[0.633192862405490] |
| 00369590 | BTC[0.000000075000000],USD[0.000410329601768] |
| 00369591 | USD[1.522465313000000] |
| 00369593 | USD[9.127408932000000] |
| 00369595 | BNB[0.000000007945000],GALFAN[0.094927000000000],TRX[0.00002000000000],USD[0.152040598223349],USDT[0.000000067401155] |
| 00369597 | BTC[0.000000001000000],ETH[0.00003797086921491,LINK[0.000000033387112],LUNA2[0.000000476795148],LUNC[0.000009976954861],USD[280.750468991733499],USDT[0.000000035052309],XRP[27.406405009281828] |
| 00369598 | AVAX[85.946978040000000],ETH[0.009392275417396],SRM[1644.711964000000000],SXP[1425.591880800000000],USD[0.000001535173409],USDT[0.895511326026104] |
| 00369599 | ETH[0.000000005266900],TRX[0.065069000000000],USDT[0.183255846750000] |
| 00369601 | AAVE[0.000000021875125],ALPHA[0.034504798050920],BTC[0.000000054682402],CRV[0.380100000000000],CUSDT[0.000000072500000],ETH[0.002368420000000],ETHW[0.002368420000000],EUR[0.322030022559159],FRONT[0.963820000000000],FTT[0.099715000000000],LUNA2[2.020832860000000],LUNA2_LOCKED[4.715276674000000],MATIC[8.475400048445433],MATICBULL[0.021492500000000],NFT [306423443470865185][1],NFT [416836183714613006][1],OXY[0.900372000000000],RUNE[0.178235907682340],SNX[0.500978736392577],SOL[0.000754080346914],SRM[0.186119060000000],SRM_LOCKED[0.082007320000000],SUSHI[0.049520528676063],SXP[0.322452026106797],SXPBULL[0.148800000000000],TRX[0.856378000000000],TRYB[0.0898259607712092],USD[53.693681296619777],USD[0.027884908977826],XRP[0.466110006986399] |
| 00369605 | BTC[0.000000726735],ETH[0.000568790000000],ETHW[0.000568790856217],USDT[1.130489000000000] |
| 00369606 | USD[3.8135122900000000] |
| 00369607 | ATLAS[4692.267000000000000],MAPS[0.952500000000000],MATIC[2.767396880000000],SRM[1.006147490000000],SRM_LOCKED[0.013437970000000],TRX[0.000004000000000],USD[0.030787090125000],USDT[0.000000096826915] |
| 00369608 | BTC[0.028510450186460],ETH[0.000746400000000],FTT[0.093340130000000],GDX[0.000000412000000],HALF[0.000000120000000],LUNA2[0.505074335800000],LUNA2_LOCKED[1.178506784000000],LUNC[1099810000000000],TRUMPSTAY[0.983375000000000],TRUMPWIN[351.201554260000000],USD[4.318082712080000],USDT[0.007500000000000] |
| 00369609 | TRX[0.000004000000000],USD[-0.112642008485346],USDT[0.039999608744850] |
| 00369610 | ALGOBULL[1545070.060000000000000],ATOMBULL[89.851623000000000],DEFIBULL[0.000000004000000],DOGE[15.000000000000000],ETH[0.000000031176000],SOL[0.000000486000000],USD[0.287916932653056],USDT[0.618400000000000000],XLMBULL[2.061000000000000000],XTZBULL[76.092201600000000] |
| 00369611 | RUNE[6.583075165000000],SOL[0.012174679678930],USDT[0.159915260448106] |
| 00369616 | BTC[0.000000500000000],USD[-0.012174679678930],USDT[0.159915260448106] |
| 00369618 | AMPL[0.000000003342105],DMG[0.028994000000000],DOGE[0.000000004569121],ETH[0.000395575502806],LINK[0.000001000000000],LRC[0.000000010000000],LUNA2[0.017863477360000],LUNA2_LOCKED[108.472322947160000],LUNC[3889.809803800000000],SOL[0.000000063617488],TRX[0.000000012000000],USD[0.005641258476857],USDTI[0.000001190864760],XRP[0.000000330121060] |
| 00369619 | TRX[0.000002000000000],USD[0.004907077209560],USDT[-0.004518029154498] |
| 00369620 | USD[0.009633750000000] |
| 00369621 | USD[0.071164583754537] |
| 00369626 | BTC[0.000001349026050],DYDX[0.000000008000000],ETH[0.000000428700000],FTT[0.000000020000000],GODS[0.000000010000000],MATIC[0.000000100000000],MER[0.028288000000000],SNX[0.000000049019723],STETH[0.000001035838302],TRX[0.000158000000000],USD[87.851996829597506],USDT[0.000000133217715] |
| 00369630 | BCH[0.000947970000000],ETH[0.000000125000000],DOGE[5.000000000000000],ETH[0.000532455000000],FTT[0.469170000000000000],GRT[1.694570000000000],LTC[0.012264700000000],USD[6.253905335105000] |
| 00369632 | SHIB[720000.000000000000000],USD[0.402975800000000] |
| 00369634 | AAVE[2.992814875700000],AXS[29.174625869955400],BTC[0.036404818240000],ETH[0.662576593081856],FTM[601.000000000000000],GMX[6.450000000000000],GRT[1076.982753840000000],HNT[58.700000000000000],KNC[0.000000009000000],LINK[0.000927000000000000],MATIC[1030.009270000000000],RAY[0.00000003100000],SXP[439.500000000000000],USD[0.003250756356752296],USDT[0.000000010042224195969] |
| 00369635 | ATOM[0.000000287579300],AUD[0.002207816142172],AUDIC[0.000000003200000],AXS[0.0000000070000000],BNB[0.000000083162759],BTC[-0.000000001215662],DAI[0.000000003864144],DYDX[0.000000001000000],ENJ[0.000000015484310],ETH[0.000000101813093],FTT[0.0000000712617001,MATIC[0.000000078431113],OMG[0.000000071126553],RAY[0.000000053376032],SOL[0.000748230000000],USD[0.003827984755065],USDT[0.000000030094849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369637 | BTC[0.000000045000000],ETH[0.0000000056846660],FTT[100.353164343126318],NFT[42563357446279098][1],NFT[46658090079213708][1],RAMP[0.044200000000000],RUNE[0.064442000000000],SOL[857.028335840000000],SRM[0.294080000000000],SRM_LOCKED[127.410160850000000],USD[0.158031063583725]1,USDT[16.574647281722747]8] |
| 00369641 | BTC[0.000000025744750],FTT[0.000000050000000],LUNA2[0.000427975496100],LUNA2_LOCKED[0.000986094908000],SOL[10.009980570000000],TRX[0.000020000000000],USD[0.474924212762168000000000],USDT[269.880779845214775]6],USTC[0.0605820000000000] |
| 00369643 | ETH[0.000000029388250],USD[0.000001848230887]88],USDT[0.000326599334895] |
| 00369648 | ALGOBULL[329868.000000000000000],ATOMBEAR[8000000.000000000000000],BALBEAR[8534.000000000000000],BEAR[889.000000000000000],BNB[0.002000000000000],BSVBULL[128965.800000000000000],BTC[0.000406179163600],BULL[0.000000150000000],COMPBEAR[89900.000000000000000],ETCBEAR[995800.000000000000000],ETCBULL[16.695720000000000],ETHBEAR[996200.000000000000000],ETHBULL[0.020995800000000],ETHW[0.000099400000000],FTT[0.057689387847113],LTCBEAR[900.000000000000000],OKBBEAR[700000.000000000000000],SUSHIBEAR[149664000.000000000000000],SUSHIBULL[299724.000000000000000],0],SXPBEAR[19176200.000000000000000],THETABEAR[199754800.000000000000000],TRXBEAR[10998200.000000000000000],USD[4.702867492167304]4],USDT[0.005273654521993],VETBEAR[9900.000000000000000],VETBULL[200.057700000000000],XRPBEAR[800000.000000000000000],XTZBEAR[1849666.000000000000000] |
| 00369656 | USD[0.000000018693160] |
| 00369658 | NFT[32557281183472791 0][1],NFT[45380659112068 2063][1],NFT[47824248029665 6139][1],USD[0.671466723426686 4],XRP[441.877287677044 7000] |
| 00369659 | BTC[0.000000221181227],DOGE[0.000004018252536 0],ETH[0.000027095535900],ETHW[0.000027018035900],FTT[0.000000015500000],GME[0.000000200000000],GMEPRE[-0.0000000378100982],MOB[0.000000003587 8668],RUNE[0.000000070374063],SXPBULL[0.000000002500000],USD[0.008557020000000],WBTC[0.000000149299656] |
| 00369660 | BTC[0.000000040000000],ETH[0.000004000000000],ETHW[0.000004000000000],USD[-0.302850185757 1999],USDT[0.393562520241 0862],XRPBULL[514.894550000000000] |
| 00369662 | BTC[0.000026325808 5000],ETH[0.0000000491525 1],DOGE[5.000000000000000],FTT[0.000000075000000],FTT[280.000000000000000],LOOKS[0.000001000000000],LUNA2[0.003594105942 0000],LUNA2_LOCKED[0.008386247197 0000],LUNC[0.001642000000000],RAY[0.934065600000000],SRM[89.581032180000000000],SRM_LOCKED[24.3164882000000000],USD[6.580468662467783],USDT[0.00000304765 3069],USTC[0.508762000000000] |
| 00369665 | 1INC[H0.000000003961130],AAVE[0.000000003638600],APE[0.000000021144500],BNB[0.000000011850200],BTC[0.000000009582000],CEL[0.000000001261 9706],DOGE[0.000000050457 5700],ETH[0.000000049922300],FTT[159.861152620719315 8],GRT[0.000000059068616],LOOKS[0.000001000000000],LUNA2[3.691167734000000 0],LUNC[803759.545486313492000],MATIC[0.000000009313001],SNX[0.000000052954601],SOL[0.000000035369500],USD[0.518270909608360],USDT[0.000000066467400],XRP[5882.678912486816276] |
| 00369670 | ETH[0.000525490000000],ETHW[0.000952549000000],FTT[12.215940144100000],LTC[214.471614163],LUNA2[0.008520334880001 0],USDT[0.000008781390000],LUNC[185.532085873479300],USD[0.02627071638335 39] |
| 00369678 | USD[0.000000018693160] |
| 00369682 | AVAX[0.000000086504276],BNB[0.000000081894589],ETH[-0.000000044268427],FTT[83.900000000000000],LUNA2[8.078000518000000],LUNA2_LOCKED[18.848667870000000],NFT[35797212588718455 9][1],NFT[46413396590920879 2][1],NFT[56905485186120360 1][1],OMG[0.000000077859920],TRX[0.000811000000000],USD[-4.368804166819320],USDT[0.000000159743411],XRP[0.000000000000000] |
| 00369684 | ATLAS[7876.786292170770000],LUNA2[0.021897858400000],LUNA2_LOCKED[0.056442833630000],LUNC[5267.376795900000000],TRX[0.000809000000000],USD[0.000642393294649],USDT[0.000000010183629 0] |
| 00369685 | USD[0.000142536346 6351 3],USDT[0.000000096391936] |
| 00369689 | USD[11.424540904600 0000] |
| 00369691 | FIDA[0.065978420000000],FTT[0.000000035268280],USD[-0.000534029990133 4],USDT[0.004522515000000] |
| 00369693 | USD[0.001050008960000],USDT[0.000000083198772] |
| 00369694 | BTC[0.000000086980000],MATH[0.092795000000000],TRX[0.000010000000000],USD[1.046642536918134],USD[0.014324090504027 35] |
| 00369695 | BNB[0.000001228736090],FTT[0.002598291377 7601],USD[24.996594940626624],USDT[0.000000001282230 6],XRP[0.000000057700000] |
| 00369699 | TRX[0.000010000000000],USDT[0.000019468069230 6] |
| 00369703 | BTC[0.000095140813993 6],CHZ[0.000000000038316],USD[0.000000005033824] |
| 00369705 | ETH[0.000000050000000],TRX[0.000004000000000],USD[0.022094502100000] |
| 00369709 | USD[30.000000000000000] |
| 00369710 | DMG[0.081337610000000],USD[0.000000010569957] |
| 00369711 | BTC[0.000000042251956],BTC[0.000781880000000],DOGE[0.000000002858554 2],FTT[0.000000035900000],PAXG[0.000011615500000],SOL[0.000000078527837],USD[-0.856057452685697 1],USDT[0.0044803280178608] |
| 00369712 | FTT[498.930000000000000] |
| 00369714 | BTC[0.000008916974653 0],ETH[0.000003603234],USD[-0.043868774288860],USDT[0.000000000531 110] |
| 00369717 | TRX[0.000001000000000],USDT[96.237500000000000] |
| 00369720 | ASD[0.000000050000000],BTC[2.000013077784570 0],BULL[0.000063013085000 0],ETH[0.000528818000000],ETHBULL[0.022840760751500 0],ETHW[0.443052880000000],FTT[0.101307219408432 5],NFT[47878436065895413 3][1],SOL[0.000000006000000],USD[8871.604572441 1020474],USDT[0.000001074218350],XRP[0.745416000000000],XRPBULL[0.000000005000000] |
| 00369723 | BTC[0.000000004000000],FTT[0.000000070000000],FTT[0.203759939638081 4],SRM[4.650070130000000],SRM_LOCKED[33.935744640000000],USD[12.120167083985462 5],USDT[0.005924146114037 0] |
| 00369724 | LUNA2[15.268187580000000],LUNA2_LOCKED[35.625771010000000],LUNC[3324679.990000000000000],USD[1545.793408377621084],USDT[2304.514304356662 2836] |
| 00369727 | TRX[0.000000024000000],USDT[0.000016149774394 7] |
| 00369728 | FTT[0.093170000000000],HT[0.170037000000000],LTC[0.001802770000000],MAPS[153.000000000000000],MATIC[889.868900000000000],SOL[0.004490000000000],TRX[0.972720000000000],USD[0.386995597500000],USDT[0.0596137178750000] |
| 00369729 | TRUMPSTAY[819.426000000000000],USD[0.019754299674320 0] |
| 00369730 | AUDIO[78.984990000000000],BCH[0.000948000000000],BNB[0.008878000000000],BOBA[109.314381300000000],BTC[0.000002638000000],DOGE[25.000000000000000],ETH[0.005842600000000],ETHW[0.005842600000000],FTT[0.082600000000000],LTC[0.004995660000000],LUNA2[0.137771297100000],LUNA2_LOCKED[0.321468359850000001],LUNC[299999.990000000000000],MAPS[0.886000000000000],SAND[260.947000000000000],SHIB[21295740.0000000000000000],SOL[0.263795760000000],SRM[67.655060540000000000],USDT[.332567801146000000],XRP[112.316000000000000000] |
| 00369734 | USD[0.000048908630174 6],XRP[0.000822690000000] |
| 00369735 | LINA[639.048000000000000],MANA[16.996600000000000],MATH[40.071930000000000],RAY[0.992600000000000],SAND[9.986000000000000],TRX[0.000010000000000],USD[1.374500215322331],USDT[0.000000038537750] |
| 00369737 | USDT[0.000010389149734 5] |
| 00369740 | GME[0.000000200000000],GMEPRE[-0.000000050000000],USD[0.013903223442218 6],XRP[0.000000081145380] |
| 00369741 | BTC[0.034862845808 6434],DAI[1.786563950000000],TRX[0.002331000000000],USD[-31.657213392842 2328],USDT[35.547106704287 0136] |
| 00369743 | CAD[0.000000061788455] |
| 00369750 | BNB[0.000000032695308],BTC[0.000000009211 6156],DAI[0.000000053339391],ETHW[0.009539357933 9391],FTT[0.000000125749252],SLND[3043092.708073810000000],SOL[9.082888584397 4640],SRM[0.302724920000000],SRM_LOCKED[262.311148130000000],USD[827.199725114691818 9],USDC[58342.865500021000000],USDT[0.000000066512063] |
| 00369751 | LINA[9.912000000000000],USD[0.124311715000000],USDT[0.000000084103961] |
| 00369755 | USD[0.192339498775000] |
| 00369757 | BNB[47.300000007258200 0],BTC[0.000000007595200],CEL[0.000000081706 100],CUSDT[0.000000004418200],ETH[19.831271289852 200],ETHW[0.000000074515644],EUR[2051.97000000918 6308],FTT[22.500000705488565],GRT[0.000000094617600],OKB[0.000000077789708],SOL[0.000000084010200],USD[0.387034086094300 9],USDT[0.000001399915944] |
| 00369761 | ADABEAR[8638.0000000000000000],BAL[0.000000050000000],BRZ[2.232250000000000],BTC[0.548859868966325],BULL[0.000000086200000],BUSD[1800.000000000000000],COMP[0.000000010000000],DOGEBEAR[20.0000000000000000],ETHBULL[0.000000004000000],FTT[0.097600073664029],GRTBULL[2.000000000000000 00],INKBULL[0.000000070000000],LUNA2[0.000000000400000],LUNA2_LOCKED[0.99853522400000000],MATIC[0.0613160000000000],STEP[0.026152000000000],TRXBULL[1630.224624779988495 5],USDT[0.00489961 0200000] |
| 00369765 | BTC[0.000086500000000],USD[-2.163971849074870 6],USDT[1.001943640000000] |
| 00369766 | COPE[1.0000000000000000],FTT[27.9572421000000 00],TRX[0.000119000000000],USD[-0.007343287887728 7],USDT[0.000000135852395] |
| 00369769 | BNB[0.566284650000000 0],ETHBULL[0.048291098310000],FTT[3.171787980000000 0],SHIB[199963.140000000000000],TRX[0.000003000000000],USD[93.781660183566441 0],USDT[0.8226895903830288] |
| 00369785 | ALGOBULL[101476.832000000000000],ASDBULL[5.948855000000000 0],ATOMBULL[1.000538800000000],BCHBULL[0.009212000000000],DOGEBULL[0.9998998000000000],EOSBULL[0.087600000000000],ETHBULL[0.000026540000000],GRTBULL[250.380808000000000],KIN[9780.0000000000000000],LINKBULL[0.000004240000000],LTCBULL[20.0037360000000000],MATICBULL[158.369320000000000],SUSHIBULL[16499.864740000000000],TLMBULL[936.265497000000000000],TOMOBULL[0.142000000000000],TRXBULL[1936.265497000000000],USD[0.017619700338490],USDT[0.000000028779342],VETBULL[67.987149100000000],XRPBULL[1731.443840000000000],USD[0.000000000000000],XTZBULL[0.000625000000000] |
| 00369786 | BULL[0.000000052968500],ETH[0.000000052702944],ETHBULL[0.000000034570000],FTT[0.000042458515227 4],SHIB[99810.475000000000000],SUSHIBULL[0.0000000050000000],USD[0.005843245352 0192] |
| 00369788 | ATLAS[9.651736140000000],TRX[0.000001000000000],USD[0.004654038941 4216],USDT[0.000000000297 7822] |
| 00369797 | USD[0.003162711300000],USDT[0.045199000000000] |
| 00369802 | USD[0.000000089606000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369807 | USD[0.8009234628211733],XRP[14.0373086400000000] |
| 00369855 | USD[-0.1585104002426620],USDT[11.0384563300000000] |
| 00369856 | BTC[0.0000000030000000],TRX[0.0000010000000000],USD[0.0000000029608592],USDT[0.0000000090248336] |
| 00369857 | POLIS[0.0769336356654300],USD[0.0000000056242604],USDT[0.0000000002264059] |
| 00369858 | BTC[0.0000015300000000],USD[0.0001307000027160] |
| 00369860 | BTC[0.0000799220000000],LUNA2_LOCKED[49.5818106700000000],TRX[0.0019470000000000],USD[0.5231920047473860],USDT[1.3907187805857220] |
| 00369862 | USD[0.6374086630000000] |
| 00369869 | ALGOBULL[159.2000000000000000],MATICBULL[0.0000998000000000],SXPBULL[0.0001054000000000],USD[0.0009843733615080] |
| 00369875 | USD[0.0000521864000000],ETH[0.5647888623039668],ETHW[0.0078605824698128],FTT[0.0231349988484748],LUNA2[0.0002894648535200],LUNA2_LOCKED[0.0000675417948800],LUNC[8.3031577321000000],USD[75.0951029515488936] |
| 00369878 | AKRO[0.7601200000000000],USD[0.0000000097394803],XRP[0.0000000068360400] |
| 00369880 | USD[1.5430382400000000] |
| 00369884 | USD[18.9368718400000000] |
| 00369888 | BNB[0.0000000078058287],DOGEBULL[0.0000061200000],ETH[0.0010000050000000],ETHW[0.0010000050000000],FTT[0.0000000794184341],PERP[146.3721840000000000],USD[0.7700715831371813],USDT[0.0000000028974965] |
| 00369889 | POLIS[8.5960652992200000] |
| 00369891 | USD[0.0000002500000000],ETH[0.3399794472215253],ETHW[0.3399794300000000],FTT[65.9121832300000000],GALA[0.0000000044573187],USD[193.5889895797655834],VGX[3168.2562135492541827] |
| 00369892 | ETH[1.3907784900000000],USD[0.0000001110418662],USDT[32325.5798537214734198] |
| 00369893 | FTT[0.0070000000000000],ETHW[0.0000010000000000],FTT[0.0000001000000000],SRM[527.4803696200000000],SRM_LOCKED[2117.6587302800000000],TRX[9.0001500000000000],USD[-1.5969524678366557],USDT[0.5592971022582161] |
| 00369895 | BNB[0.0000000063228117],DAI[0.0240000000000000],SOL[0.0000000085214044],USD[1.7506481751409421],USDT[0.0002826900256141],XRP[0.0000000068994144] |
| 00369898 | USD[0.0000000000000000] |
| 00369900 | ALCX[0.0005133400000000],BOBA[0.0304850000000000],COPE[0.1671065000000000],FTM[0.0000000378333873],MNGO[5.6870000000000000],ROOK[0.0002600000000000],RUNE[0.0521290000000000],SPELL[21.4735478900000000],STEP[0.0632901000000000],TRX[0.0000190000000000],USD[-0.6544368873054115],USD[0.0639029945194336],YFI[0.0000000016439924] |
| 00369901 | BAO[914.8180000000000000],BNB[0.0002515200000000],BTC[0.0000000050000000],ETH[0.0085031300000000],ETHW[0.0085031300000000],FTT[0.0204209392100618],KIN[9625.6400000000000000],LUA[3534.8495147000000000],SOL[0.0074388000000000],SRM[0.9654850000000000],USD[20.8044379377427574],USDT[0.0151133130800000] |
| 00369904 | USD[20.1461139362001032] |
| 00369908 | BNB[0.0000000030564300],MATIC[0.0000000046262785],SOL[0.0000000075428843],TOMO[0.2851926217938180],TRX[0.8004450059471684],USDT[0.0000000238882436] |
| 00369910 | USD[0.0000000084766040],USDT[0.0000000055448194] |
| 00369911 | BTC[0.0000000004126523],ETH[0.0000000570072],FTM[0.0000000468589275],FTT[0.0000000005469907],KNC[0.0000000381205361],LINK[0.0000000847500000],LTC[0.0000000004624356],MTA[0.0000000087009333],RSR[0.0000000060880000],SLP[0.0000000015886936],SRM[0.0000000002499604],SUSHI[0.0000000046615500],SXP[0.0000000329614446],TOMO[0.0000000024500000],USD[0.2445179108957014],USDT[12.1534768745060752] |
| 00369913 | BTC[0.0000990025000000],USD[25.0000000050000000] |
| 00369914 | NFT [5003881266325394731/1],NFT [5595453014111194858/1],TRX[0.0000010000000000],USDT[0.2010800000000000] |
| 00369916 | AMPL[0.0000000069044244],BAO[2.0000000000000000],BTC[0.0000000946181596],ETH[0.0000080958747949456],FTW[2.0861726000000000],EUR[0.0022842038095716],KIN[3.0000000000000000],SOL[0.0000000059081975],TRX[1.0000000000000000],USD[0.0000000042334489],USDT[0.0000000041083800] |
| 00369920 | BNB[0.0000000334368258],ADABEAR[399741.0000000000000000],BNB[-0.0000000036416619],BTC[0.0000000094174063],CHZ[0.0000000063554300],ETH[0.0000000797962522],INTER[0.0000000059938616],PSG[0.0000000094023242],SRM[0.0030376900000000],SRM_LOCKED[0.2297853100000000],STORJ[0.0000000045918112],TRX[0.0000010000000000],USD[-0.0004777461555292],USDT[0.0000000028308713],XTZBULL[0.0000000050000000] |
| 00369922 | BTC[0.5000234585000000],ETH[0.9993210000000000],FTT[25.0818000000000000],USD[2891.0493499619346012],USDT[0.0000000085784177] |
| 00369924 | AURY[0.0000001000000000],BNT[0.0000000770320000],BTC[0.5986885099981264],BUSD[2995.7.6464210000000000],ETH[9.5000001794380517],ETHW[0.0000012323606],FTT[0.0000000804203600],MER[0.0000000094203600],MTA[0.0000000156157199],OXY[0.0000000280000000],SOL[0.0300000000000000],STEP[0.0000003000000000],USD[0.0000000985320000],TOMO[0.0000000004281930],TRX[0.0000000000000022],USD[2241.5410215407796425],USDT[0.0000000109477490] |
| 00369929 | BTC[0.0000098865405634],DOGEBULL[0.0000000093230000],ETH[0.0000000073246344],FTT[0.0000007329258],MATIC[0.0000000089426260],USD[-0.0035770255831332] |
| 00369930 | USD[25.0000000000000000] |
| 00369933 | COPE[742.3297689100000000],FTT[29.8049645555000000],SOL[0.0000000007950120],TRUMPSTAY[2947.9969500000000000],USD[0.7679263297852394] |
| 00369934 | ATLAS[2737.2793255800000000],AURY[36.5099755100000000],MNGO[3382.1677774300000000],POLIS[62.6933742600000000],USD[58.0000001063515877] |
| 00369935 | USD[0.0000000400000000] |
| 00369937 | ETH[0.3140000000000000],ETHW[0.3140000000000000],USD[1.7489550400000000] |
| 00369940 | MATH[0.0653535000000000],TRX[0.0000020000000000],USDT[0.0000000080000000] |
| 00369942 | USD[0.0000000043584112] |
| 00369948 | AUD[0.9993350000000000],TRYB[0.0033335000000000],USD[52.8587270386767790],USDT[-0.2711996702408082] |
| 00369950 | USD[0.0000001026361761] |
| 00369951 | COMP[0.0000085700000000],DEFIBULL[0.0000001295000000],ETH[0.0000000477471153],ETHBULL[0.0000000227000000],FTT[0.3866857413953333],MKRBULL[0.0000000070000000],USD[66.3759180725065437] |
| 00369953 | USD[25.0000000000000000] |
| 00369958 | EOSBULL[1874.6868000000000000],SUSHIBULL[555.6108000000000000],TOMOBULL[2118.5160000000000000],USD[0.2621127900000000],USDT[0.0000000074491999] |
| 00369962 | USD[0.0000001591914176] |
| 00369963 | ETH[0.0000003250000000],LINK[0.0000000824803454],RAY[0.0000000073756060],SXP[0.0000000099555557],USDT[0.0000000051394986],XRP[0.0000000040674044] |
| 00369964 | USD[9.9946894000000000] |
| 00369965 | ETH[0.0069906400000000],ETHW[0.0069906400000000],LINK[0.7497367500000000],TRX[0.0000010000000000],USD[5.1954424806300000],USDT[0.0608900000000000] |
| 00369968 | 1INCH[219.7044624527735800],AURY[0.1556454900000000],BNB[0.0009241460000000],BTC[0.0000000051984776],FIDA[0.9230855000000000],FTT[25.0000000000000000],SOL[0.1000000000000000],TRX[0.0000050000000000],USD[1017.8414975194668907],USDC[500.0000000000000000],USDT[0.4229758984222042] |
| 00369969 | ADABEAR[190520150.0000000000000000],ALGOBEAR[227700000.0000000000000000],ALTBEAR[176180.6211180000000000],ALTBULL[0.0000000001000000],ASDBEAR[128203979.2965000000000000],BAL[829.7245162314026528],BEAR[889242.8066000000000000],BEARSHIT[538765.7268870000000000],BNBBEAR[153968404.3358000000000000],BSVBEAR[150690.0000000000000000],BULLSHIT[0.0000000021000000],DEFIBEAR[540.0000000000000000],DOGEBEAR[20211.9388000000000000],DRGNBEAR[478478.0000000000000000],ENJBEAR[70689.6409000000000000],ETC[1.9388000000000000],ETHBEAR[6538100.0000000000000000],ETHBEARSHIT[0.0000000010000000],EXCHBEAR[40000000.0000000000000000],FTT[50.0905500518407644],GDXAS.237138609163740],GLDA.22.563085718917336],GRTBEAR[9.0001000000000000],HTBEAR[52.0000000000000000],KNCBEAR[2000.0000000000000000],LEOBEAR[0.0000000030000000],LINKBEAR[6538300.0000000000000000],MIDBEAR[8017.7083000000000000],MKRBEAR[14000.0000000000000000],OKBBEAR[134190.0000000000000000],PAXGBULL[0.6523607397900000],PRIVBEAR[267.3916875000000000],SLV[126.0175523801098134],SPY[0.0000036998112],SRM[33.2372883500000000],SRM_LOCKED[0.4907825000000000],SUSHIBEAR[79691063.3500000000000000],SXPBEAR[4558350.0000000000000000],USD[0.0000000148183144],USDTBEAR[0.2565785776600000],VETBEAR[378306.6135500000000000],XRP[1331.6056748654688748],XRPBULL[4624223.9227800384240000],ZECBEAR[613.0000000000000000] |
| 00369970 | SUSHI[0.0509084300000000],USD[-5.6374005518685134],USDT[32.2099057594959262] |
| 00369971 | 1INCH[0.0000000388395500],AAVE[0.0000000013000000],ATLAS[288.3723513241238730],BTC[0.0000001578481119],CHZ[2010.0000000000000000],DOGE[0.0000000015000000],ETH[0.0000001873137641],ETHBULL[0.0000000770000000],FTT[1.0906259457416435],KSHIB[2820.0000000000000000],MATIC[0.0000001000000000],MKRBULL[0.0000000610000000],RNDR[1000.0000000000000000],SOL[33.9314338399000000],SRM[2.7277944000000000],SRM_LOCKED[9.7805341100000000],STARS[8.1986026951600000],TRX[0.0000007894201],TUSD[637.3000000000000000],USD[8.0810237790019981],USDT[0.0080340162964853],VETBULL[0.0000000028000000],XRP[682.0000000074736000] |
| 00369972 | BTC[0.0000000071203435],ETH[0.0000000634542493],FTT[25.0000000070786420],USD[50.6132013244151704] |
| 00369973 | BTC[0.0000008000000000],USD[-0.0004531287222394],USDT[0.0093275600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00369976 | USD[0.000000008994907],XRP[0.000000091302317] |
| 00369979 | FTT[0.000000005832880],SOL[0.000000100000000],TRX[0.5007790000000000],USD[0.7927182691295100],USDT[0.0733576920992302] |
| 00369981 | USD[-15.5725884274685019],USDT[35.6958670100000000] |
| 00369983 | USD[0.0095779400000000],USDT[0.0000000097760000] |
| 00369986 | BRZ[0.0019233100000000],BTC[0.0458651901143476],ETH[0.0000000124079700],ETHW[0.0000000124079700],USD[0.0026182811174513],USDT[196.9541594012880813] |
| 00369989 | ALPHA[0.0000000005969164],BTC[0.0000000050000000],ETH[0.0000000401471881],FTT[0.0000000021798350],SOL[0.0000001000000000],USD[0.0000001245617156] |
| 00369993 | DMG[87.4885250000000000],FTT[0.0000000077487360],MOB[0.0000000031921090],SOS[97467.0000000000000000],USD[0.0078320308226671],USDT[0.000000034928730],XRP[0.0955529987603343] |
| 00369994 | ETH[0.0000001000000000],FTT[9.1110725523667900],USD[1.5111969388411076] |
| 00369995 | ETH[0.0000012790000000],ETHW[0.0000127900000000],FTT[0.0121202200000000],USD[137.2862389411704289] |
| 00369996 | USD[0.0001112745928684] |
| 00370000 | BTC[0.0000403000000000],BULL[0.0000000250000000],DOGE[0.1816000000000000],DOGEBEAR2021[0.0003979000000000],DOGEBULL[0.0005251800000000],USD[0.2570399223000000] |
| 00370002 | USD[0.0000968413161662] |
| 00370005 | USD[30.0000000000000000] |
| 00370009 | BTC[0.0107298600000000],USD[-6.6211901980190136] |
| 00370013 | DOT[0.0208600000000000],TRX[0.0000465000000000],USD[0.0038767758476448],USDT[0.0000000018445670] |
| 00370015 | FTT[0.0209572835104278],USD[1.0143959749073800],USDT[0.0000000040074265] |
| 00370016 | USD[0.0000573985544463] |
| 00370022 | LOOKS[0.1151000000000000],SAND[0.0588000000000000],USD[0.0000000100054601],USDT[0.0000000030022326] |
| 00370023 | 1INCH[0.0000000004440012],BTC[0.0000000203925948],BULL[0.0000000050000000],ETH[0.0000000001177352],ETHBULL[0.0000000004000000],FTM[0.1641091000000000],FTT[-0.0000000043709893],SOL[0.0000000161619712],TOMO[0.0000000091080800],USD[0.4084792274574868],XRP[0.0000000042754330] |
| 00370024 | ATLAS[0.0000000048069711],BNB[0.0000000057013973],CRO[0.0000000099022458],USD[13.1133594721788242],USDT[0.0024100063966168] |
| 00370026 | ALGOBULL[29.3350000000000000],BCHBULL[271.9480000000000000],BNBBULL[0.0000000092200000],BNT[0.4996050000000000],BSVBULL[8.9940150000000000],BTC[0.0000000050000000],COMPBULL[0.0000000048000000],CUSDTBULL[0.0000000040000000],DEFIBULL[0.0033361258100000],DOGEBULL[0.1051795618700000],EOSBULL[341.3476515000000000],ETCBULL[3.0061492593000000],ETHBULL[0.0000000600000000],GRTBULL[0.0000000076500000],KIN[29980.0000000000000000],LEOBULL[0.0015989360000000],LINK[1.0000000000000000],LINKBULL[86.0476968845000000],LUNA[20.0000459063299960],LUNA2_LOCKED[0.0000107114769900],LUNC[0.9996200000000000],MATICBULL[0.0065443000000000],STORJ[0.0981190000000000],SXP[0.9998100000000000],TOMOBULL[271.6368215000000000],TRX[0.0000020000000000],TRXBULL[2.5188780000000000],USD[6.3783185916014978],USDT[0.0000000070972348],XRPBULL[9815.7665938000000000],XTZBULL[1.0408021000000000] |
| 00370030 | USD[0.0041194253881440] |
| 00370031 | EDEN[0.0884020049997517],FTT[0.0325800700000000],JPY[0.0001842573548180],PERP[0.0000001000000000],TONCOIN[55.4000000000000000],USD[0.0069783710278090],USDT[0.0000000033458505] |
| 00370034 | USD[0.2119953084325802] |
| 00370040 | OXY[0.0562523700000000],TRX[0.0000010000000000],USD[0.1723475977390575],USDT[0.0000000073469406] |
| 00370043 | BADGER[0.0001500000000000],ETH[0.0000338200000000],ETHW[0.0000338200000000],FTT[0.0000000080668200],LUA[0.0500000000000000],MATIC[0.0094466700000000],PERP[0.1005005000000000],SOL[0.0000897328442600],SRM[1.7963626200000000],SRM_LOCKED[9.6328557800000000],STEP[0.0000000100000000],SUSHI[0.0002143507087500],USD[2.7036261187730960],USDT[-0.0000004269992 6],XRP[0.8701830000000000] |
| 00370049 | BNB[0.0086894553492600],BTC[2.1201572126384577],DOGE[305.9523667982529800],ETH[1.1280333099515000],ETHW[1.1218886221278500],FTT[164.0820857000000000],LTC[0.0105572177151900],OXY[9.9903100000000000],USD[286.2215718243511715],USDT[0.0000001489681 66],XRP[0.0000000080031400] |
| 00370051 | FTT[0.0262921512103500],USD[0.0081121400000000] |
| 00370053 | USD[30.0000000000000000] |
| 00370055 | ALPHA[1.0308865311101500],ATLAS[2290.0000000000000000],BCH[0.0000000008595200],BTC[0.0000992799313800],CHZ[2.4494000000000000],CRV[0.9414800000000000],ETH[0.0008578683421000],ETHW[0.0008556579453500],FTT[20.6014298048248176],LINK[0.0958350685654100],SHIB[700000.0000000000000000],SUSHI[0.5521408016389000],SXP[53.8789486916505210],TRX[0.0000010530287100],USD[0.0065286253359683],USDT[0.0000001546917794] |
| 00370057 | 1INCH[0.0000000718278471],BADGER[0.0000002203396],COMP[0.0000000022780800],COPE[0.0000000536331447],FTT[0.0066914313381970],MNGO[0.0000000006397830],OXY[0.0000000072698],RAY[0.0001007362148],REN[0.0000000515319441],SOL[0.0000390000000000],SRM[0.0000005832441,SUSHI[0.0000001124459 95]],USD[-0.0005797653808584],USDT[0.0000002343420860] |
| 00370060 | SOL[54.9401938300000000],USD[78.0744579095030996] |
| 00370061 | BNB[0.0000000468442382],ETH[0.0000000454743000],HT[-0.0000000232398498],MATIC[0.0000000066650000],SOL[0.0001150086277480],USD[29.9815473767142500],USDT[0.0000014108261621],XRP[0.0000000032437957] |
| 00370062 | BTC[0.0000825800000000],FTT[25.0971441800000000],TRX[0.0071150000000000],USD[121577.5191734974646656000000000],USDT[0.0000000010459936] |
| 00370064 | ARS[1947.7572549000000000],BTC[0.0000081900000000],ETH[0.0005973850861968],ETHW[0.0005973850861968],FIDA[42.9699000000000000],SOL[20.8462950900000000],SRM[53.1552567200000000],SRM_LOCKED[98.3443700000000000],TRX[8677.2642000000000000],USD[240.1134329196983648],USDT[0.0062230006866612] |
| 00370068 | ATLAS[70000.0000000000000000],BTC[0.0000023290500000],BUSD[100.0000000000000000],FTT[168.6673216100000000],POLIS[700.0000000000000000],SOL[29.2994000000000000],TRX[0.0000140000000000],UNI[0.0000000250000000],USD[24742.2315621862127000],USDT[0.0060000002886641] |
| 00370069 | BNB[0.0073456183147280],BTC[0.0000000040660000],FTT[0.2154586292977616],LTC[0.0000001000000000],USD[-0.3043586421146295],USDT[0.0000000068209240],XRP[0.0000000023391909] |
| 00370071 | BTC[0.0000000000528352] |
| 00370072 | USD[0.0020165200000000] |
| 00370075 | TRUMPSTAY[0.8572000000000000],USD[1.1713130800000000] |
| 00370076 | USD[0.0000000008566901] |
| 00370077 | BEAR[470.0000000000000000],ETHBEAR[13154.0000000000000000] |
| 00370078 | USD[0.0090904549767754] |
| 00370079 | USD[1.8598091775476592],USDT[0.0000000193697641] |
| 00370080 | BTC[0.0000291047567836],BTC[0.0000291047567836],ETHW[0.0009210000000000],FTT[0.0453024790666117],IP3[47260.0000000000000000],RUNE[0.0099230000000000],SRM[2.7096510200000000],SRM_LOCKED[9.9335824400000000],TRX[0.0000640000000000],USD[1.1159014809090041],USDT[0.0000000052975318] |
| 00370085 | BCH[0.0000001000000000],BNB[0.0000000087277400],BTC[0.0000000074150000],ETH[0.0000000044000000],FTT[0.0000000056538148],USD[0.4146764900220680],USDT[0.0000000082215000] |
| 00370089 | APE[0.0118330000000000],AVAX[0.0000011000000000],BCH[0.0000001000000000],BCD[0.0000001000000000],BTC[0.0000011419822696],DGLD[0.0005970000000000],ENB[0.0000094000000000],ETHW[0.0000009400000000],FTT[20500.0000010036497720],HT[0.0000005000000000],LINK[0.0716528400000000],LOOKS[0.0000098000000000],LTC[0.0090241000000000],LUNA2[106.0532491000000000],LUNA2_LOCKED[247.4575813000000000],LUNC[16315.2400000000000000],NFT [534261716013444391101500],SRM[163.0059222500000000],SRM_LOCKED[3013.9940775000000000],TRX[0.0005440000000000],UNI[0.0013298000000000],USD[0.0643034880000000],USDT[3.7602866000000000],XRP[0.0038000000000000] |
| 00370092 | BTC[0.0000000750669970],ETH[0.0000001000000000],FTT[0.0071490241848226],LUNC[0.0000000048809770],USD[0.0170314882753204],USDT[0.0000010128169] |
| 00370093 | BTC[0.0445000000000000],USD[1.6910657425000000] |
| 00370096 | BEAR[0.0000000035750600],BULL[0.0000008497355],DAI[0.0000001000000000],DOGEBULL[0.0000000140358698],LUNA2[0.0052905573430000],LUNA2_LOCKED[0.0123446338000000],USD[0.0084148445229090],USDT[0.0009861185208021] |
| 00370098 | AAVE[0.0000001202520000],APE[0.0000000174568440],ATLAS[0.0000000051054935],BNB[0.0000000042724760],BTC[0.0000000200878289],BULL[0.0000000089253300],DOGE[0.0000000064999286],ETH[0.0010310884616824],ETHW[0.0000000514485797],KSHIB[0.0000000058048640],LOOKS[0.0000000083938904],POLIS[0.0000000026324 509],SOL[0.0000000327692369],SPELL[0.0000000061902715],USD[0.0572885900091095],USDT[0.0000000007717000] |
| 00370099 | USD[30.0000000000000000] |
| 00370103 | USD[0.0000000081170363] |
| 00370104 | BADGER[2.7680610000000000],BAQ[15988.0000000000000000],BTC[0.0016013989487100],DEFIBULL[0.0000000009000000],ETH[0.0000002364300],FTT[0.0000000064329590],KIN[159888.0000000000000000],MNGO[309.9680000000000000],RUNE[66.3670730000000000],SRM[16.9330000000000000],STEP[54.2619900000000000],USD[0.6054077231416012],USDT[0.0000011244466822] |
| 00370105 | BTC[0.0000000040633696],TRX[0.0000443000000000],USDT[0.0002250912811533] |
| 00370108 | USDT[0.5166800000000000] |
| 00370111 | USD[0.0000000107903246],USDT[0.0000001796616966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370112 | BNB[0.000000002215175O],USDT[0.000001047024187 7] |
| 00370114 | BTC[0.0000505350000000],USD[0.0024267938890690],USDT[0.0000000002889522] |
| 00370118 | BTC[0.6081936562094000],ETH[15.4300133876963800],ETHW[0.0002652337605021],MOB[197.2926160000000000],USD[61239.0283899387661600],USDT[0.2323101174003300] |
| 00370121 | ETH[0.2620000000000000],ETHW[0.2620000000000000],SOL[0.0000000014000000],USD[541.3482514111140130],USDT[0.4905189870997084] |
| 00370122 | BTC[0.0000376210000000],ETH[0.0000000088862126],TRX[0.0007930000000000],USD[0.0000632394707550],USDT[0.5002073210614534] |
| 00370123 | ATOM[-4.6504468797137523],BTC[0.0000000058247516],ETH[0.0000000043033519],FTT[25.9981335197582041],LEO[0.0000000095030869],LINK[0.0000000018719099],LTC[0.0000000060000000],MEDIA[0.0000030000000000],RUNE[0.0000004875000000],SOL[0.0000000060000000],SUSHI[0.0000000035781551],UNI[0.0000000034962187],USD[0.0000000029573566I],USDT[105.1071065457850596I] |
| 00370126 | TOMO[1.6645200000000000],TRX[0.0000200000000000],USD[0.0079727914848932],USDT[700.1183900079374696] |
| 00370128 | BTC[0.0000000020397351],CHZ[0.0000000097271524],DOGE[0.1346924204731708],ETH[0.0000000012457034],MATIC[0.0000000014731633],USD[-0.0032082376999583],XRP[0.0000000082489396] |
| 00370129 | USD[0.0000000085963938],USDT[0.0000000041249616] |
| 00370133 | USD[0.0000000064250000],ETH[0.0000000021500000],FTT[3.1081325008496080],MATIC[0.0000000003637024],RAY[42.1472361100000000],USD[1.6766603138427257],YF[0.0000000057000000] |
| 00370135 | TRX[0.0000030000000000] |
| 00370136 | 1INCH[0.0000000068577184],BADGER[0.0000000061246252],BAL[0.0000000070000000],BTC[0.0000000052384980],ETH[0.0000000146020636],FTT[0.0000001000000000],GRT[0.0000000865312 8],LINA[0.0000000173362387],LTC[23.9975949691276041],SRM[0.0000000079811180],USD[-566.3214810500617149000000000],USDT[0.0000000050164659] |
| 00370138 | ATLAS[12055.5046000000000000],USD[222.4178938737500000] |
| 00370139 | BTC[0.0000000010000000],DOGE[0.5420496958602500],ETH[0.0000000066493400],RAY[0.6320955600000000],SOL[0.0042259100000000],TRX[0.6917190000000000],USDC[844.5445060500000000],USDT[0.0000000061715366] |
| 00370140 | USD[0.0364094774208097],XRP[0.0000000061240000] |
| 00370141 | AUD[0.0000000010000000],BTC[0.0000000056089014],FTT[0.0000000029495850],GBP[0.0000000023800816],USD[-4.9094721662620721],USDT[0.0000000165941915],XRP[22.9344551100000000] |
| 00370144 | USD[30.0000000000000000] |
| 00370147 | BEAR[16996.6000000000000000],ETHBEAR[15323592.3829709200000000],FTT[0.0059596682770774],SXP[BULL[0.0000000000000000],TRX[0.0007790000000000],USDT[0.0000000031632118],XRPBULL[1251.3798077605929815] |
| 00370148 | BAND[0.0999354950000000],BEAR[56.7158400000000000],BNB[0.0035924579183835],BTC[0.0011959825000000],BULL[0.0000009304429000],DAI[0.9476995722668850],DOGEBEAR[2848.1047500000000000],ETH[0.0000717198187 5235],ETHBEAR[614.9150000000000000],ETHBULL[0.0000851340700000],ETHW[0.0000711924588908],FIDA[0.8809245000000000],FTM[8.9354950000000000],FTT[1.0647545500000000],GME[0.1568455900000000],GME PRE[-0.0000000019418400],GRT[0.8765169000000000],LINKBEAR[97.4600000000000000],MAPS[49.9677475000000000],MATICBEAR[202.10-0.0575730000000000],MATICBULL[0.0325025000000000],MOB[5.9905000000000000],OXY[0.3018929500000000],SOL[0.0998157000000000],SRM[0.9998157000000000],SUSHI[0.4894695705735424],SUSHIBULL[0.0514230000000000],TOMO[0.0999354950000000],TRX[0.0000700000000000],UNISWAPBEAR[0.0025387000000000],USDI[-1.1056685542177049],USDTI[1.3572970187354256],XRP[0.6912500000000000],YF[0.0000000049500000] |
| 00370149 | EUR[0.0000000032236204],FTT[0.0021363213601 2],TRX[0.6325270000000000],USD[0.0000000040917973],USDT[44.1860686565729135] |
| 00370150 | DFL[5800.5368000000000000],FTT[199.8893000000000000],USD[3.3481825000000000] |
| 00370151 | FTT[0.0000000016894600],USD[0.0000000010126304 6],USDT[0.0000000067384611] |
| 00370152 | USDT[0.1587010000000000] |
| 00370153 | BNB[0.0000000050000000],BTC[0.0000000089392828],CBSE[-0.0000000023443050],CEL[0.0000000022047573],COIN[11.5505413202224870],ETHW[33.1069434700000000],FTT[510.0850203525132403],LINK[126.0000000000000000],LUNA2[18.9886180390409543],LUNA2_LOCKED[0.0000000091095560I],LUNC[4147845.1652980000000000],SHIB[48400000.0000000000000000],SNX[478.3251251900000000],SOL[52.0245000000000000],SRM[0.4110299600000000],SRM_LOCKED[178.0787397800000000],TRX[24.0000000000000000],UNI[101.0000000000000000],USD[109.5023967145544285000000000000],USDC[1035.5631321600000000],USD[0.0000160909377976] |
| 00370154 | USD[0.0000000039361464],USDT[0.0005685215121933] |
| 00370156 | BNB[0.0012533700000000],ETH[-0.0000000010000000],USD[-2.1774609456188495],USDT[2.1717616664930043] |
| 00370157 | FTT[0.0605685000000000],RAY[0.8430930000000000],TRX[0.0000050000000000],USD[0.0000008784024 3],USDT[0.0000000025291796] |
| 00370161 | FTT[0.0000000056160000],USD[0.0000001573062 62],USDT[5.9296215438695780] |
| 00370162 | BCH[0.0000000038000000],FTT[0.1132161986800000],UNI[0.0000000085052790],USD[-0.0588744338037735],USDT[0.1081834106209636] |
| 00370163 | BTC[0.0000000006890 20],USD[0.9892130009347550] |
| 00370167 | USD[0.3323461254053168] |
| 00370174 | USD[30.0230770900000000] |
| 00370177 | USD[30.0000000000000000] |
| 00370178 | USD[17.6629618300000000] |
| 00370179 | AVAX[0.0000000036569409],AXS[0.0000000084574100],ETH[0.0000000086081811],FTM[0.7858000000000000],SOL[0.0000000100000000],TRX[0.0001000000000000],USD[0.0000077610034974],USDT[1.5275236609384896] |
| 00370183 | USD[0.0000000030685736] |
| 00370185 | CHZ[0.5580000000000000],USDT[0.0000000000000000] |
| 00370187 | USD[0.0621147620000000],USDT[0.0012780000000000] |
| 00370194 | DOGE[0.6725000000000000],USD[0.0087099561025000],XRP[0.9000000000000000] |
| 00370195 | DOGE[0.0000002829321],ETH[0.0000000050000000],FTT[0.0242404058293054],NFT [3805666843669773251][1],NFT [3993802114225811121][1],NFT [43673550726200448][1],NFT [50028936157189872 6][1],NFT [563959686664364026][1],TRX[0.0026230000000000],USD[0.0000000044700000],USDT[0.0718043607890036],XRP[0.0000000082153621] |
| 00370196 | USD[0.0038265406654800],USDT[0.0-1254671708965772],XRP[0.5124000000000000] |
| 00370198 | APT[0.0000000022775870],ATOM[0.0000000025980710],AVAX[-0.0000000005491981 8],BNB[0.0000001944592251],ETH[0.0000000177309056],FTM[0.0000000100000000],FTT[385.9000000075507655],MATIC[0.0000001000000000],NEAR[0.0873967500000000],SOL[0.0000000100000000],USD[0.2501456741544702],USDT[0.0000000165485806] |
| 00370202 | AAVE[0.0000000051128444],ADABULL[0.0000000332579 83],ALGOBULL[0.0000000000000002],ATOMBULL[0.0000000012135488O],BAO[0.0000000021354880],BCH[0.0000000065138587],BCHBULL[0.0000000006520502],BEAR[0.0000000496205022],BEAR[0.0000000004249172],BIT[81.7069453360500000],BNB[-0.0000000042333375],BNBBULL[0.0000000058678512],BTC[0.0089669727988966],BULL[0.0000000039694900],CHZ[0.0000000239800000],COPE[0.0000000265927850],CRV[20.5067559436048048],DOGE[-0.0000000021314063],DOGEBULL[0.0000000058574834],EN[0.0000000097466326],EOSBULL[0.0000000026000000],ETH[0.2071945408870966],ETHW[0.2071945408870966],FRONT[0.0000000001834844],FTT[0.0000000055600000],HEDGE[0.0000000132704],LINA[0.0000000067700000],LINK[15.7081098696834784],LINKBULL[0.0000000051197424],LTC[0.0000000005000000],LUA[0.0000000007827020],MATIC[0.0000000016800000],RAY[19.5273649256115305],SAND[19.4746506523268968],SOL[7.5512809999108740],SUSHI[0.0000000012093788],TOMO[0.0000000014464089],TOMOBULL[0.0000000077268896],TRX[-0.0000000255848860],TRXBULL[0.0000000959203711],UNI[0.0000000084729560],USDI[922.9168833177637163],USDTI[0.0000000700789431],VETBULL[0.0000000700789431],XAUTI[0.0000000351173681],XLMBULL[0.0000000024494860],XRP[0.0000000264978881],XRPBULL[0.0000000766161751],XTZBULL[0.0000000934471401] |
| 00370208 | AAVE[0.0000000808777840],AVAX[0.0000000006503688],BADGER[0.0000000000000000],BTC[0.0002446327830000],ETH[0.0009728458918475],ETHW[0.0009728364138635],FIDA[0.1412465700000000],FIDA_LOCKED[0.5929296700000000],FTM[0.0000001000000000],FTT[0.0590436511241179],HGET[0.0000000200000000],KIN[500000000.0000000000000000],LINK[0.0000000207138351],LTC[0.0000000043589400],ROOK[0.0000000040000000],RUNE[0.0000000057996000],SOL[0.0000000004222764],SRM[0.0178097100000000],SRM_LOCKED[0.1579705200000000],SUSHI[0.0000000726152500],SXP[0.0000000005058504],USD[13.3164039627 76244],USDT[0.0000000192109796] |
| 00370210 | BCHBEAR[0.8411000000000000],BSVBEAR[14.7350000000000000],BSVBULL[2885097.2994500000000000],ETCBEAR[97.3800000000000000],FTT[25.5352554020944362],USD[-3.5044911218678772000000000],USDT[0.0000000089187800],XLMBEAR[0.0008152000000000],XRP[4.1865601000000000] |
| 00370216 | AUD[18196.5345333663552834],BNB[0.0000019212552256],BTC[0.0000004008320502],ETH[0.0000000071176900],HT[0.0000272606015596],MATIC[0.0026110585091640],MSOL[0.0007760318887500],SOL[0.0000114243212300],TRX[0.0011150988616000],USD[0.1907283587995343],USDT[0.0833753040869959] |
| 00370220 | USD[100.0000000000000000] |
| 00370221 | BTC[0.0012623000000000],FTT[0.9853000000000000],USD[0.0012720632564],USDT[0.0000397087083493] |
| 00370222 | FTT[0.3000000000000000],USD[488.3296043940000000],USDT[3.3257034565000000] |
| 00370224 | BAT[0.6599000000000000],BNB[0.0072980000000000],BOBA[0.0230145600000000],CHZ[7.9630000000000000],LTC[0.0052890000000000],OMG[0.0230145684920000],REN[0.8775000000000000],SXP[0.0340600000000000],UNI[0.0647900000000000],USD[1.3984796100000000],USDT[0.8024060100000000],WAVES[0.3929000000000000] |
| 00370226 | USD[0.0000000025000000] |
| 00370229 | USD[7.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370231 | ATLAS[54.00000000000000000],BNB[0.00200000000000000],BTC[0.00000001869720000],EOSBULL[0.000000000659817],POLIS[1428.873739510000000],TRX[0.201241000000000000],USD[0.114057093879243],USDT[0.272241052286779] |
| 00370232 | BTC[-0.000000094115732400],ETH[0.0000000050000000],SOL[0.00000000535601420],USD[0.005656586990530520] |
| 00370234 | BAO[12000.000000000012574980],BNB[0.0000000100000000],FTT[0.00000000017482400],KIN[90000.000000000000000],LUNA2[0.016972051740000],LUNA2_LOCKED[0.039601454070000000],LUNC[3695.7000000000000000],SOL[0.00000001707036020],USDT[0.000000008799804900] |
| 00370235 | BTC[0.0000000353300000],EUR[0.0000000037444720],USD[1.498672250354543000],USDT[0.008561050000000000] |
| 00370236 | COMPBULL[0.00000000200000000],DOGE[0.0000000071172164],DOGEBULL[0.0000000031050000],ETH[0.00000006442813700],KNCBULL[0.000000005000000000],TOMOBEAR[19983850.0000000000000000],USD[0.089842597022012520],XTZBULL[0.00000000500000000] |
| 00370237 | BTC[0.00000000739335820],FTT[0.00472800000000000],GME[0.00000002000000000],GMEPRE[0.000000004711906],TRX[0.000001000000000000],USD[-0.002116950933867020],USDT[0.000000006108112] |
| 00370238 | USD[2.348623391818733320],USDT[0.000002000000000000] |
| 00370242 | BTC[0.00013571577480080],ETH[0.00000005028050000],FTT[0.00863980000000000],HXRO[0.393869500000000000],MOB[0.213242967889860000],SOL[0.813667560000000000],SRM[2159.558790740000000000],TRX[0.00002800000000000],USD[0.00000000879722263],USDT[0.000000081723613] |
| 00370243 | ADABULL[0.00000000464000000],ALGOBULL[0.0000000563533420],BEAR[2951.01000000000000000],BNB[0.000000007500000000],BNBBULL[0.000000000106927656],BULL[0.00183754700000000],BVOL[0.001837540700000000],ETH[0.00000000250000000],ETHBULL[0.027264314500000000],FTT[0.000000140660560],GRTBULL[0.000000005300000],INTENT[0.00000003250000000],LINKBULL[0.00000000083250000],MATICBULL[0.00000000700000000],SOL[0.00734076010000000],THETABULL[0.00000007080000],TRXBULL[0.0000000250000000],UNISWAPBULL[0.000000001700000],USD[-0.000000017884645211],USDT[0.0000000428103261],XLMBULL[0.000000005000000000] |
| 00370246 | BAO[0.000000000082569151,FTT[0.023645772371444420,SOL[0.00000002003964],USD[-0.000001282364492],USDT[0.000000006918550] |
| 00370253 | TRX[0.00001400000000000],USD[0.844862145396934],USDT[0.000000005377262520,XRP[0.487586810000000000] |
| 00370255 | ALGOBULL[8958.00000000000000000],BAO[1.00000000000000000],BCHBULL[39.77000000000000000],BNBBULL[0.90320000000000000],BULL[0.00080000000000000],DEFIBULL[750.00000000000000000],DOGEBULL[10779.728480017928685],EOSBULL[241798.015649000000000],ETCBULL[5500.000000000000000],GRTBULL[0.00189200000000000],KINBULL[0.00188200000000000],MATICBULL[2200.000000000000000],SHIB[0.0000000200000000],SUSHIBULL[0.00000004654000000],THETABULL[326.66108000000000000],TOMOBULL[239.322654448540000],TRX[0.0000090000000000],XRPBULL[350001.907648363918801] |
| 00370256 | BTC[0.0000000309000000],BUSD[1736.244074800000000],ETH[0.0000000094000000],ETHW[0.0000000094000000],SOL[0.0000000600000000],USD[0.0000000175744911],USDT[0.000000091202094] |
| 00370257 | USD[0.0001472923174848] |
| 00370258 | TRX[-0.0000001340359404],USD[0.0000000070033673],USDT[0.0000036679231311] |
| 00370260 | ETH[0.0492911650000000],ETH[0.00087821000000000],ETHW[0.008782100000000],FTM[0.943380000000000],SOL[0.08268000000000000],USD[11.918144626000000] |
| 00370261 | BRL[-0.0000771934602582],BRZ[-0.814368119270331],FTT[-0.00000000287650],TRX[0.00001000000000000],USD[0.150036662601093],USDT[0.130707581526181] |
| 00370264 | ADABEAR[2791940.8500000000000000],ADABULL[1.483925235000000],APT[29.000000000000000000],BNBBEAR[15480.1600000000000000],BTC[0.000818489017528],DOGE[0.978579144330914],DOGEBEAR2021[0.00287990470000000],DOGEBULL[0.00248922700000000],ETCBEAR[99.9300000000000000],LTC[0.008000000000000000],LTCBULL[856.8680000000000000],NFT (321163000583073678)[LNFT (396653784046452172)[1,RAYI0.197448943947000],TONCOIN[0.0000000002201704],TRXBULL[0.20517400000000000],USD[-1.843287534961084],USDT[133.187197008736269],XRPBEAR[30158.838140000000000] |
| 00370271 | USDT[0.0000000500000000] |
| 00370274 | USDT[1.1400000000000000] |
| 00370275 | AGLD[0.0226510000000000],BTC[0.0004768549084375],ETH[0.0000000025000000],FTT[0.05328278000000000],MOB[0.328780000000000000],SOL[0.0051859100000000],SRM[19011.5706054600000000],SRM_LOCKED[73856.3930229700000000],TRX[0.0000400000000000],USD[30567.451092489277998],USDT[0.00000037891222] |
| 00370277 | COPE[1.0291184200000000],TONCOIN[0.5000000000000000],USD[-0.000807545764562],USDT[0.011018359100078560] |
| 00370280 | BTC[0.0000016000736555],ETH[0.0000000011578077],TRX[0.900001000000000],USD[49.042894302789503],USDT[0.0000000054229315] |
| 00370281 | ADABEAR[86868962.0000000000000000],ASDBEAR[171000.7726875300000000],ATOMBEAR[80773.8400000000000000],BNBBEAR[136177.6000000000000000],BSVBEAR[999.80000000000000000],BSVBULL[999.8000000000000000],EOSBEAR[22191.1600000000000000],ETCBEAR[20298009.1600000000000000],ETHBEAR[19045049.80000000000000],INKBEAR[9890820000000000000000],LUNA2[0.000229327049440],LUNA2_LOCKED[0.00068429782000],LUNCI6.3860267640000000],MATIC[0.00000009169523],MATICBEAR2021[219.58350000000000],RAY[0.96132209713280],SUSHIBEAR[9551978.0000000000000000],SXPBEAR[165966.80000000000000],THETABEAR[8919815.9800000000000000],TRXBEAR[1000100.0000000000000],USDT[0.00000000849152441,VETBEAR[1112.07110000000000000],XRPBEAR[5554659.2857900000000000],XRPBULL[3221.437800000000000] |
| 00370283 | BTC[0.13508954895360],ETH[0.87624765000000000],ETHW[0.876247650000000],USD[2.814319952703601720],USDT[0.01101835910078560] |
| 00370284 | BNB[0.0000000100000000],SOL[0.0050000000000000],USD[0.00516715900000000],USDT[1.06796860130033766] |
| 00370288 | BTC[0.00004989000000000],USD[7392.924117047500000],USDT[187.1200000000000000] |
| 00370289 | USD[30.0000000000000000] |
| 00370290 | ADABEAR[0.593685000000000000],ALGOBEAR[80.900000000000000],ASDBEAR[0.0644200000000000],BALBEAR[0.087631000000000],BALBULL[0.0005343400000000],BEAR[99.829000000000000000],BNBBEAR[0.5908000000000000],LINKBULL[0.00050000000000000],SUSHIBEAR[0.0756610000000000],SXPBEAR[435.29014000000000],SXPBULL[0.0004971000000000],USD[0.650157209195821],USDT[0.03807496400000000],XRPBEAR[0.087090000000000] |
| 00370291 | USD[4.732443860000000] |
| 00370294 | BTC[0.0001528887162550],FTT[1.152896096591276],TRX[0.000029000000000000],USD[2.966966422656369],USDT[0.878509357744848] |
| 00370295 | BTC[0.00011932598253750],ETH[0.0000000675000000],FTT[0.08755500000000000],LTC[0.00214300000000000],MATIC[29.990500000000000000],MEDIA[0.00720500000000000],RAY[0.166239000000000],SOL[0.0058070000000000],USD[3.689929023014489],USDT[0.0000003657702001,XRP[0.935640000000000000] |
| 00370296 | ETH[5.5640000000000000],USD[1.14426886785707034] |
| 00370297 | EUR[0.00000005273901B],FTT[1.047349990057868010],SOL[0.00000005167200],TRX[0.000001000000000],USD[0.0000000001722436],USDT[0.000000001436740610,XRP[9.000000000000000] |
| 00370302 | AURY[0.03581570000000000],BICO[0.00000001000000001,BLT[1401.3818149800000000],BTC[0.000000085000000],COIN[0.0000000033748379],DYDX[0.050564900000000000],ETH[-0.00000005500000],FTT[150.1929806365258651,HMT[0.015280000000000000],LTC[0.000000075000000],MASK[200.001000000000000000],NFT (343459154464621435)[1,RAY[0.89302188633020051,SRM[0.004240540000000],SRM_LOCKED[0.00007388000000000],USD[840.3327818317382747],USDT[0.0000000039775000 |
| 00370303 | AAVE[0.003855516768312],AMPL[0.05329582755095410],BEAR[0.07360000000000000],MOB[0.223850000000000000],USD[-0.1233463222466872],USDT[-0.2440335478267158] |
| 00370305 | FTT[188.7463430843196900],PERP[219.9587400000000000],USD[0.8847749948708886] |
| 00370307 | USDT[0.0000116776589018] |
| 00370308 | ALPHA[0.00413000000000000],FTT[0.004837180425000],LUA[20.695860000000000],SOL[0.0759400000000000],TRX[0.77880100000000000],USD[1697.016589303581953],USDT[0.0014360048368720],XRP[0.018569790000000] |
| 00370311 | ATLAS[100.0000000000000000],POLIS[1.80000000000000000],USD[0.8488739627750000] |
| 00370313 | BTC[0.0000001000000000],FTT[0.1400000000000000],SOL[0.240000000000000] |
| 00370314 | FTT[0.0524732134299672],USD[0.0000000277016691],USDT[0.000000076280000] |
| 00370315 | BAO[960.100000000000000000],BEAR[99.108250000000000000],BULL[0.0000047141000000],DOGE[470.786535000000000],ETHBEAR[8.0943000000000000],ETHBULL[0.0000246395000000],LTC[0.00400000000000000],TRX[0.000001000000000],USD[0.0538794699391993],USDT[0.000000006880094],XRPBEAR[0.0908735000000000] |
| 00370318 | USD[3.6917509817661511] |
| 00370319 | UBXT[583.9040867100000000] |
| 00370320 | USD[30.00000000000000000] |
| 00370321 | BTC[0.5285251100000000],CQT[168.300978000000000],ETH[4.4217965500000000],ETHW[4.4217965500000000],FTT[0.0940754000000000],IMX[2873.789056800000000],MOB[1953.9863589389424530],USD[-6778.6489779911065932],USDT[0.00760438001288722] |
| 00370324 | BNB[0.00000009358100],FTT[0.00000000863600000],USD[0.0000000645609312] |
| 00370325 | USD[6.478140850000000000] |
| 00370328 | USD[6.4781408500000000] |
| 00370330 | BNB[0.00000054867350],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000003000000000],USD[-0.000001782881946],USDT[0.0000000029394662] |
| 00370331 | PTU[0.98020000000000000],USD[0.0941972425000000],USDT[0.00963389700695000] |
| 00370332 | FTT[0.000000009397200],TRX[0.00001000000000],USD[0.0623789667271348],USDT[0.000000003465179] |
| 00370334 | BTC[0.0000000050000000],USD[3.8184750590000000] |
| 00370335 | BNB[0.00738630000000000],USDT[0.09785157800000000] |
| 00370336 | ALGOBULL[17887.8459000000000000],ASDBULL[3.560626935000000],BNBBULL[0.0010650007760000],DEFIBULL[0.00221000680000],ETH[0.00001248000000000],ETHBULL[0.000026501700001,FTT[0.0000000000000000],GRTBULL[0.000000044500000],FTT[0.0000978055000000],LINA[200.000000000000000],LINKBULL[0.041444805000000],MATICBULL[0.0014174400000000],SOL[0.000000009564638],THETABULL[0.00250000833100000],UNISWAPBULL[0.000000032100000],USD[0.0120481867749069],USDT[0.0000000005581740],VETBULL[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370337 | MKR[0.334000000000000],NFT (46110299841560436[1],NFT (54585330692125675[1],USDT[1.198583250000000]) |
| 00370339 | USD[0.0160131811125000] |
| 00370340 | USD[25.1606778100000000] |
| 00370341 | BADGER[0.000000004000000],BTC[0.000000120639823],ETH[0.000000049919900],FTT[69.523049013870582],USD[67.110693668953550],USDT[0.000000038824946],YF[0.000000003500000] |
| 00370342 | ALGO[0.957000000000000],ETH[0.035000000000000],FTT[0.100000000000000],MATIC[0.100000000000000],NFT (313006848866150039[1],NFT (486896862238187302[1],SOL[0.003723800000000],USD[0.101554511626900],USDT[26.318596909332504] |
| 00370343 | APE[121.961104574600400],BNB[0.000000076658700],BTC[0.000000079896404],DOGE[0.000000064384800],ETH[1.007844187434700],ETHW[1.002355971071340],TSLA[0.000000000000000],TSLAPRE[0.000000002094450],USD[7.362453236648015],USDT[0.000000035992472] |
| 00370344 | 1INCH[16.516393376760720],BNB[0.000000040000000],BTC[0.000000085800000],DYDX[11.100000000000000],EN[20.900000000000000],ETH[0.000001664167003],ETHW[0.213944804918530],FTT[25.583196495673351],LINC[0.000000025625000],OXY[29.997419800000000],RAY[0.000000088506500],... |
| 00370345 | AMPL[0.000000025570726],BTC[0.000000079329550],BULL[0.000000009200000],COMP[0.000000092000000],ETH[0.000000040000000],FTT[2.597433382254411],RAY[1028.688900560000000],SRM[423.377537700000000],SRM_LOCKED[2.721731600000000],USD[0.000000186146511],USDT[0.000000115548560] |
| 00370346 | ATOM[0.000000002087976],BTC[0.000001938160800],DYDX[0.020870500000000],ETH[0.000000011808034],FTT[0.000002600000000],LUNA[0.281162838300000],LUNA2_LOCKED[0.656046622700000],NFT (343127935193124478[1],NFT (375360214787325141[1],SRM[0.025175820000000],SRM_LOCKED[14.543235530000000],TRX[0.000001000000000],UNI[0.000000004659920],USD[0.0007418867498855],USDT[36.922388030000000],USDT[0.044500181967919] |
| 00370349 | BNB[0.000000023330000],BTC[0.000000037212507],DYDX[0.000000100000000],ETH[0.000000059445400],FTT[0.000000568941114],MATIC[0.000000034440000],NFT (548862879591346722[1],OMG[0.000000040979811],RAY[0.000000000000000],STEP[0.000000000000000],SUSHI[0.000000039390467],TRX[0.000000088715600],USD[0.000001664402785456],USDT[0.000000056447267],XRP[0.000000068906439],YF[0.000000031564623] |
| 00370350 | BLT[0.161687970000000],BTC[0.000069586808880],CLV[0.056475500000000],ETH[0.000002700000000],FTT[53.800000000000000],SOL[0.009000000000000],SRM[0.545122750000000],SRM_LOCKED[2.456991000000000],SXP[0.000000058565358],USD[2.276314253173767],USDT[0.142869109343153] |
| 00370351 | BTC[0.000000058773125],ETH[0.000000006053253],FTT[0.032727215192648],USD[-0.414698623889115],USDT[0.947718006158992],XRP[0.000000004027169] |
| 00370353 | BTC[0.000000045577600],ETH[0.000000008000000],FTT[10.797954650833800],USD[0.000000006832173],USDT[0.000000085221584] |
| 00370354 | USD[49.1992673200000000] |
| 00370356 | AXS[0.014873950000000],BTC[0.000000057000000],DOGE[0.340996553839223],DYDX[0.000338500000000],ETH[0.000573800000000],ETHW[0.005730000000000],FTT[150.074114900000000],LUNA[0.000209920223700],LUNA2_LOCKED[0.004898138552000],LUNC[0.000341914613089],MOB[0.000000021545779],NFT (307824052910661758[1],NFT (377128616022648010[1],NFT (388795614209521953[1],NFT (426881640582482132[1],NFT (428921176085727651[1],NFT (484939899332515639[1],NFT (527688710421893604[1],TRX[0.001400600000000],UNI[0.000324500000000],USD[0.6946734290757391],USDT[0.000000044461329],USTC[0.029777500000000],YF[0.000025430000000] |
| 00370359 | USD[30.0000000000000000] |
| 00370360 | 1INCH[0.029900000000000],AVAX[0.029105572012808],BTC[0.000064382626160],DFL[7.938630000000000],DYDX[0.066757000000000],ENS[0.043137700000000],FTT[0.000000075650900],SRM[2.207087530000000],SRM_LOCKED[12.912912470000000],TRX[0.000028000000000],USD[-1.0514780081362083],USDT[0.000000013819954] |
| 00370361 | ATLAS[9.213348960000000],CITY[0.084940000000000],USD[0.010598855700000],USDT[0.000000050000000] |
| 00370362 | BNB[0.000000053254216],ETH[-0.000063189810678],ETHW[0.008245910880785?],NFT (349118694266085408[1],SOL[0.000000005011480],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[7.172779999965519041],USDT[0.000000093967401] |
| 00370365 | AGLD[0.037860000000000],BTC[0.000233200000000],FTT[0.027146500000000],GMT[0.785000000000000],LUNA2[0.069166907070000],LUNA2_LOCKED[0.016138944980000],MOB[0.352200000000000],SRM[7.511274560000000],SRM_LOCKED[28.488725440000000],TRX[0.000001000000000],USD[0.000000048054346],USDT[0.000000059178991],USTC[0.979091000000000] |
| 00370367 | BTC[0.012033980000000] |
| 00370368 | BTC[0.000000059174250],ETH[0.000000005000000],FTT[0.000000001864370],MATIC[8.421580459800000],USD[0.000000010210000] |
| 00370369 | TRX[0.140735580000000],USD[-0.0002955225494314],USDT[-0.000000854372818] |
| 00370373 | EDEN[0.091639000000000],ETH[0.000000095567841],FTT[0.000000007686838],LUNA2[1.835462988000000],LUNA2_LOCKED[4.282746972000000],LUNC[399675.930000000000000],NFT (354393811096412423[1],SOL[0.000000000439536],SRM_LOCKED[0.907800000000000],TRX[0.000040000000000],USD[0.304654321701454],USDT[1.348838463803530] |
| 00370375 | ATOM[0.000000014662225],BTC[0.000000033395365],SOL[0.000000037127089],USD[0.000000116824326],USDT[1.081610757143635] |
| 00370376 | FTT[0.086894138500000] |
| 00370377 | ATLAS[0.000000070885546],POLIS[0.055932477539520],USD[0.0078215194451030] |
| 00370378 | AAPL[0.101636282516520000],AMPL[12.778396663988903],APE[0.001257500000000],BTC[0.000022202000000],CBSE[0.000000012469000],COIN[0.009848488448607],DOGE[5795.330862362570980],DOT[171.903872970161510],EDEN[0.014404500000000],ENS[0.000486400000000],ETH[2.645053362000000],ETHW[0.000039427000000],FTM[137.727186851555650],FTT[184.845420910000000],GAL[0.001768000000000],GMT[0.029245000000000],LUNA2[2.555059510000000],LUNA2_LOCKED[5.961805523000000],LUNC[556369.587648447680],MANA[893.115000000000],MATIC[191.928008414002930],MOB[0.272463015964393],RUNE[0.272463015964393],NFT (487548424779825554[1],PEOPLE[10458.257750000000000],RAY[3586.454415394596825?],SOL[0.000000005000000],STEP[0.010322500000000],TLM[663.038105000000000],TRX[200.403273172813379],TULIP[0.000150000000000],UNE[504.131771089928270],USD[12075.379316789762271?],USDT[13920.282536888468135?] |
| 00370380 | ADABEAR[9581.050000000000000],ETHBEAR[895.595000000000000],LTCBEAR[0.942145000000000],SUSHIBEAR[0.010193000000000],TOMOBEAR[320786535.000000000000000],TRX[33.000000000000000],USD[-0.069405075659468],XLMBEAR[0.000009599400000],XRPBULL[0.589607650000000] |
| 00370381 | FTT[3.200000000000000],GT[0.092818000000000],USD[3.039353807521500],USDT[0.000000003887338] |
| 00370382 | BTC[0.083384154000000],ETH[0.000315780000000],ETHW[0.000277105000000],FTT[0.072710500000000],GODS[0.052700000000000],IMX[0.023000000000000],MOB[0.263440000000000],RUNE[0.015000000000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[2.26439242500000] |
| 00370385 | FTT[0.000000031901362],NFT (317493873086941439[1],NFT (492418139424989979[1],SOL[0.000000084573332],USDT[0.000000005068743 0] |
| 00370386 | AMPL[0.000000023344?7],ETHBULL[0.000000060000000],USD[0.0092175061497230],USDT[0.000000326625281] |
| 00370388 | FTT[0.097293446455702],USD[0.000000211907433],USDC[74.900276070000000],USDT[0.000000128111983] |
| 00370389 | USD[30.0000000000000000] |
| 00370390 | USD[30.0000000000000000] |
| 00370392 | ALTBEAR[83392142.300000000000000],USDC[1323.201210190000000],USDT[1.500000007566092] |
| 00370393 | ETH[0.000000050000000],USD[272.931605005303507] |
| 00370397 | BNT[0.036981814549126 0],ETH[1.003391200000000],ETHW[1.000000000000000],EUR[833.000000000000000],FIDA[0.673000000000000],FTT[25.094900000000000],LUNA2[0.000304225660500],LUNC[0.008401000000000],MER[0.181184000000000],MOB[0.000000002650000],OXY[0.68508 9000000000],RAY[0.636355000000000],SNY[0.790342000000000],SOL[0.009673790000000],SRM[8.260000000000000],TRX[5.000000000000000],TULIP[0.000000000000000],USDT[0.002882236904712 5],USTC[0.043010000000000] |
| 00370398 | MOB[0.000000072788600],TRX[0.000000000000000],USD[0.002859454340000],USDT[0.640500000000000] |
| 00370401 | BEAR[82.000000000000000],NFT (349078185017365386[1],NFT (448796730336186576[1],TRX[0.214760000000000],USDT[0.103102062699373] |
| 00370403 | BTC[0.000000090346250],COMP[0.000000033000000],FTT[26.019348665438572],NFT (407541426646390280[1],OKB[0.000000028437266],OMG[0.000000078719396],SHIB[0.000000081119625],USDC[273.379699250000000],USDT[1104.000000301253229] |
| 00370404 | ADABULL[0.000000329730000],BTC[0.000000077777445],DOGE[15.000000000000000],GRTBULL[0.000046058500000],USD[1.036029538291200?],USDT[0.003661692554768 9] |
| 00370405 | BTC[-0.000029258233392],TRX[295.000000000000000],USD[80.166148216250000 0] |
| 00370406 | BTC[0.000000080000000],BULL[0.000000078500000],ETH[0.000000013000000],ETHBULL[0.000000007000000],FTT[25.143125396374663],MOB[0.000000082440297],NFT (311883257520269223[1],NFT (433130990501669747[1],SRM[0.335564250000000],SRM_LOCKED[64.949823110000000],USD[0.031166134799168 8],USDT[0.000000100012167272] |
| 00370408 | BTC[0.000079340000000],BUSD[291.448014750000000],USD[0.000000020513570],USDT[0.003157729968159] |
| 00370411 | USD[100.0000000000000000] |
| 00370413 | FTT[0.0457250000000000],USD[0.0086980943400000],USDC[0.000000062500000] |
| 00370414 | ETH[3.000228005400000],ETHW[3.000028005400000],SOL[0.008200000000000],USD[6075.681485693698 1607],USDT[0.000000118738267] |
| 00370416 | BOBA[0.412693660000000],BTC[0.000828000000000],DOGE[37.000000000000000],ETH[0.004000005000000],ETHW[0.004000000000000],MANA[3.000000000000000],OMG[0.417117584000000],SAND[2.000000000000000],SHIB[400000.000000000000000],SOL[0.047800000000000],USD[8.652899053076693 1],USDT[0.000000031859 21],XRP[7.000000000000000] |
| 00370419 | AVAX[0.000000009583400],BTC[0.000000041866337],DAI[0.000000010229 57],ETH[0.008702974744815 1],JOE[640.000000000000000],MATIC[0.000000074483436],MOB[0.000000006223200],SHIB[48102502.31384765 0000000],SOL[0.000000067770954],USD[0.0924363134647141],USDT[0.000000056175267] |
| 00370420 | AVAX[0.000000076302825],DAI[0.000000020242364],FTT[153.605026296837823?],LUNA2[0.000000000036300000],LUNA2_LOCKED[0.409732298100000],MBS[43286.503479889613600 0],USD[0.000000289983246],USDT[0.000000234834697] |
| 00370421 | USD[100.003184125000000] |
| 00370422 | USDT[0.000004673582643] |
| 00370424 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370425 | BF_POINT[00.0000000000000000],BUSD[783.9194686800000000],FTT[150.3000000000000000],TRX[0.000002000000000],USDT[279.7663478577913566],USDT[0.000000156651482] |
| 00370426 | USD[264.0121581018391278] |
| 00370427 | USD[0.6462123728351200] |
| 00370428 | MOB[100.00000000000000],TRX[0.0000020000000000],USDT[46.8739752000000000] |
| 00370430 | USD[16.5868286569518944],USDT[0.1184661420000000] |
| 00370431 | AAVE[0.0000000015365100],AMC[0.0762457446700000],BNB[0.00000000003573780],BTC[0.0000000036747554],ETH[0.0000000131215496],ETHW[0.0010065406740443],FTM[0.0000000068865000],FTT[810.8364638271222911],LUNA2[238.2781597000000000],LUNC[0.0000000090000000],MOB[0.08428767971945500],SOL[0.0000000067841381],SRM[1.2674937200000000],SRM_LOCKED[206.4553928800000000],USD[8.1496879287798547],USDT[0.0274418207082144],YFI[0.0000000005409000] |
| 00370432 | EUR[0.0000002287427569],MOB[590.8625343900000000],USD[12.6091050000000000] |
| 00370434 | BLT[0.0000000084859605],FTT[0.0000000440736404],USD[0.0025306139144630],USDT[0.0000000086486468] |
| 00370435 | USD[4.9602539432505980],USDT[0.0000000007674000] |
| 00370436 | TRX[0.0000010000000000],USD[0.0000265161748160],USDT[0.0000245490246399] |
| 00370437 | FTT[25.0000000000000000],MOB[9.9988634441016000],TRX[0.0000045241640000],USDT[0.7639175509728000] |
| 00370438 | BTC[0.0030000000000000],MOB[300.3400000000000000],USD[0.2986281907920000] |
| 00370446 | USD[5.5437060000000000],USD[2.2301721365000000] |
| 00370447 | BADGER[0.0000000100000000],RAY[0.0259441800000000],USD[7.2956853400000000],USDT[0.0000000032404352] |
| 00370449 | ADABULL[0.0000000000700000],BCHBULL[0.0000000000700000],BNB[0.000000000082263134],BNBBULL[0.0000000000025250000],BTC[0.0025290514768616],BULL[0.0000000063150000],DOGE[0.0000000002635171],DOGEBEAR2021[0.0000000025000000],DOGEBULL[2.0144229125125000],ETH[0.0000000075000000],ETHBULL[0.00000000275000001],TC[0.0000000005000000],MOB[152.5084376531385820],RUNE[0.00000000093495600],TOMOBULL[0.0000000032500000],USD[134.4360161388720991,USDT[2222.0797901130398117],XRPBEAR[0.0000000046642000] |
| 00370450 | BAT[0.0000000005145097],BTC[0.7001536770823418],CRV[0.0000000003821110],ETH[0.11240629326000703],EUR[0.0001143334017066],FTT[25.0000000182368668],GMT[0.0000000692710004],HOLY[0.00000000000000],SOL[0.0000000066557472],SRM[0.0704231550000000],SRM_LOCKED[39.2298973700000000],USD[-4932.3708626658],USDT[0.0000067068078227] |
| 00370453 | FTT[0.0000000032211200],USD[0.0027076904128235] |
| 00370454 | BNB[0.0050000000000000],LUA[0.0941600000000000],TRX[0.0000010000000000],USD[0.8240731000000000],USDT[0.0000000050000000] |
| 00370455 | BTC[0.0000000097172550],ETHBULL[0.0000000025000000],FTT[150.0088375691026631],JPY[134.3432815642000000],LUNA2[0.0000000340519785],LUNA2_LOCKED[0.0000000794546164],LUNC[0.0000001000000000],NFT[4933822235010880381],SOL[0.0000001000000000],SRM[0.1810471600000000],SRM_LOCKED[1.1983892900000000],USD[20.5767616057375445],USDC[2.2201437000000000],USDT[40220.00196822872990361,XRP[0.0000000063310800] |
| 00370456 | MOB[484950000000000],USD[0.0000000961317241],USDT[0.0000004566529400] |
| 00370457 | ETH[0.0000001000000000],LUNA2[0.0000053720077610],LUNA2_LOCKED[0.0000125346847700],LUNC[1.1697660000000000],SXP[0.0000000025891686],TRX[0.1403900000000000],USD[0.0643510025021871],USDT[0.0000000293858827] |
| 00370458 | BTC[0.0000004888613485],USD[1.1088166790190468],USDT[0.0000000045584768] |
| 00370459 | BTC[0.0000000000000012],USD[0.0915176459273268] |
| 00370460 | LUNA2_LOCKED[0.0000000196158838],LUNC[0.0018306000000000],USD[0.0820148465946550] |
| 00370462 | USD[-0.1297782127075148],USDT[0.1364709127000000] |
| 00370463 | AKRO[2151.3578950000000000],BCH[0.0000000000000200],BTC[0.0039625100000000],ETH[0.0000745822652591],FTT[4.3442658500000000],GRT[117.9420500000000000],LUNA2_LOCKED[1.1279524310000000],SOL[0.0899829000000000],TRX[0.0000820000000000],USD[457.3783579678862636551],USDT[165.0369556562647341,XRP[0.000000000491804001] |
| 00370468 | AMPL[0.0000000025658911],ATOM[0.0998157000000000],AVAX[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000001020001540],BUSD[2863.1393517600000000],DOGE[0.0000000098000000],ETH[0.0000001052181341,FTT[0.0000000136000865],JST[9.3901000000000000],ROOK[0.0000000050000000],SOL[0.0000000009360392],TRX[0.5447210923192000],USD[0.0842718769702011],USD[0.0000002612924851,XRP[0.0000200063510400] |
| 00370471 | AAVE[0.0000000005892314],ADABULL[0.0000000087453082],ALC[0.0000000082500000],ALICE[0.0000000085000000],ATOMBULL[0.0000000050000000],BADGER[0.0000000023889284],BAL[0.0000000030000000],BAND[0.0000000070000000],BNBHEDGE[0.0000000078000000],BNBBULL[0.0000000030000000],BNB[0.0000000037000000],BTC[0.0000000021190774],COMP[4.1966000001200000],CREAM[0.0000000040000000],CRV[838.6583412000000000],DMG[0.0000000050000000],DOT[45.4800000000000000],ENS[46.2000000000000000],ETH[0.5314179086605797],ETHBULL[0.0000000001255000],ETHHEDGE[0.0000000075000000],ETHW[0.0354179086605797],FTM[0.0000000044160770],FTT[64.2223741375662648],GFT[0.0000000194252],HEDGE[0.0000000050000],LINK[0.00000000270000],LTC[0.00000006500000],MATIC[2944.563420125667335],MNGO[1211.0966700000000],RAY[0.00000019018337],REN[0.00000049604735],ROOK[0.00000018735],SNX[0.00000035335702],SOL[0.0000000547866041,SRM[0.00000004290697],SUSHI[70.9412736047778750],TOMO[0.0000000502621441,UNI[0.0000000398506601],USD[716.0340360230415971],USDT[0.0000000000000000000],USDT[0.0000000005201700L,ZRX[0.0000000006400000] |
| 00370472 | AVAX[1.3997340000000000],USD[0.0000293930039410],USDT[0.8720658796415330],XRP[0.0068200000000000] |
| 00370474 | BTC[0.0000006868689984],USD[0.0000000089446407],USDT[0.0000000000000000] |
| 00370475 | RAY[105.6307204500000000],SOL[60.8811109600000000],USD[0.0268198875720468],USDT[2.0919002546194881] |
| 00370476 | USD[30.0000000000000000] |
| 00370477 | USD[1.2753371128000000] |
| 00370481 | USD[0.0000000000000000],USD[916.1946509910000000] |
| 00370484 | BNB[0.0000000006046667],DOGE[0.0000000056506586],ETH[0.0000000026457428],TRX[0.0000000073645024],USDT[0.0000000077692053] |
| 00370485 | USD[30.0000000000000000] |
| 00370487 | BTC[0.0000000079606414],COPE[0.0000000036307322],DAI[0.0000001000000000],DOGE[0.0483201094819211],ETH[0.0000000138800847],FTT[0.0000000057277600],LUNA2[0.0000040879972],LUNA2_LOCKED[0.0000009538666016],LUNC[0.0089017000000000],RAY[0.0000000865676],SOL[0.0000003249125],TRX[0.0031220000000000],USD[3.7075700823517900],USDT[0.4572302942112132] |
| 00370488 | BLT[0.8791750000000000],FTT[0.0000001000000000],USD[0.0000100843290000],USD[42.2750858250000000],USDT[0.0000000137181144] |
| 00370492 | BNB[0.0000000012000000],BTC[0.0214189664597907],DOGE[510.7354612500000000],ETH[0.0009995393232637],ETHW[0.0009995393232637],LTC[0.0000009586792],LUNA2[4.8196957440000000],LUNA2_LOCKED[11.2459567400000000],LUNC[1049498.8955340000000],SXP[19.5795509200000000],USD[2543.8084177196400488],USDT[0.1183502600000000] |
| 00370497 | MOB[5353.3383500000000000],USD[2152.3220568585589140] |
| 00370500 | BF_POINT[200.0000000000000000],FTT[0.0663642607503917],USD[-0.0097714260525691],USDT[0.1186609002000000] |
| 00370501 | BTC[0.0000000080000000],FTT[15.8874580727321737],USD[0.0000000473219064] |
| 00370502 | MOB[0.4800000000000000] |
| 00370503 | BTC[0.0000914690000000],ETH[0.0009312200000000],USD[0.0000000067858624],USDT[460.5640510823297555] |
| 00370504 | USD[0.0000001705024],USDT[0.0000000040728024] |
| 00370505 | USD[0.0051677900000000] |
| 00370512 | USD[30.0000000000000000] |
| 00370513 | BAO[992.0000000000000000],DOGEBULL[0.0000000006700000],FTT[0.0024376176264193],KIN[9747.3000000000000000],LINKBULL[0.0000504255000000],PUNDIX[0.0750625000000000],SAND[0.7657600000000000],TRX[0.7223750000000000],USD[-0.0410296553290731],USDT[0.0074734512903167],VETBEAR[36.3300000000000000],VETBULL[0.0007863150000000],XRP[1.7150968663557939],XRPBEAR[5134.0500000000000000],XRPBULL[27900.0426140000000000] |
| 00370514 | BNB[1.0242090547579700],BTC[0.0001099430283452],COMP[0.0000000044500000],ETH[3.0714265417355127],ETHW[0.0000000563609459],LINK[0.0000000039200000],MATIC[0.0000000084390000],SOL[-0.0000008481600],SUSHI[0.0000000758490000],USD[0.0001448094338109] |
| 00370515 | USD[0.0234331320777346],USDT[0.0000001603786762] |
| 00370519 | USD[7.3004419200000000] |
| 00370520 | BTC[0.0000001000000000],FTT[0.0170544934440637],USD[0.0575925768063015],USDT[0.0000000021950000] |
| 00370523 | MOB[150.0000000000000000],USD[1.4108244824832914],USDT[0.0000000099567844] |
| 00370524 | BCH[0.0000000496702066],BTC[0.0000000274132571],CHZ[0.0000000000269351],DOGE[0.0000000047990000],TRX[0.3548916800000000],TRYB[0.0000000055348992],UBXT[0.0000000095356500],USD[0.0000000068115800] |
| 00370529 | USD[30.0000000000000000] |
| 00370531 | BNB[0.1000039930116463],BTC[0.0000000066878546],ETH[0.0000000651554699],ETHW[0.0000000051174946],FTT[151.0000000001522414],GST[0.0700000000000000],MATIC[0.0000000013907589],USD[29.4510726354647944],USDC[1061.0000000000000000],USDT[0.0000000081500050] |
| 00370532 | USD[29.9875018376875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370534 | USD[30.000000000000000] |
| 00370536 | USD[12.846346250000000000] |
| 00370538 | TRX[0.000001000000000],USD[-8.653665974517227],USDT[9.787978170000000000] |
| 00370539 | AAPL[2.505480150065000],BTC[18.464903383608542],ETH[3.429023502497300],FTT[0.000000103067851],LUNA2[0.005382208239000],LUNA2_LOCKED[0.012558485890000],SOL[384.10710913652759989],SPY[431.16541435523025250],SRM[27.673377950000000],SRM_LOCKED[110.683784310000000],TRX[0.001013000000000],USDD[2099.72053097922535341],USDT[6725.68623494706198655],USTC[0.761877589444800] |
| 00370542 | MOB[2889.99654175814010],USDT[2.330000000000000] |
| 00370545 | BNBBEAR[7797494830000000000],BNBBULL[0.000000009000000],ETHBEAR[1530884.52035000000000000],ETHBULL[0.000000046500000],LINKBEAR[7617005.241500000000000],LINKBULL[0.002651439000000],LTCBULL[0.193700850000000],TRXBEAR[10.339320000000000],USD[0.000000084585157] |
| 00370547 | DOGE[20.000000000000000],FTT[3.100000000000000],SRM[686.39934500000000],TRX[19.000000000000000],USD[-247.60291909976434550000000],XRP[8745.367948000000000] |
| 00370548 | FTT[0.002342960000000],TRX[0.000010000000000],USD[-0.0005412413478106],USDT[0.000000031054000] |
| 00370551 | MOB[358.719650000000000],USDT[10.896458119292158] |
| 00370555 | BTC[0.000000055705000],FTT[0.000000009299553],MOB[0.000000003539220],SOL[0.006933910000000],USD[2.854079065719446],USDT[0.000000050000000] |
| 00370556 | BOB[0.000000074335000],ETH[0.000002620000000],ETHW[0.000020260000000],GBP[0.000000050277692],TRX[0.00004000000000],USD[1.300705796418750],USDT[0.000000418891430] |
| 00370557 | USD[0.000303861177052] |
| 00370558 | DOGE[1.000000000000000],USD[-20155.48076688565799441],USDT[44210.790938393992031] |
| 00370561 | AAVE[0.001064000000000],ETH[0.000000056638966],JPY[8.358623470000000],SNX[1167.661380000000000],USD[-1701.80671192394465653],USDT[0.06173606316324] |
| 00370562 | USDT[98.901179000000000] |
| 00370564 | TRX[0.000001000000000],USD[0.000000082065436],USDT[0.000000088438475] |
| 00370569 | BTC[0.000087300000000],TRX[0.900249000000000],USD[0.219160632500000] |
| 00370570 | USD[25.000000000000000],USDT[0.000000543278151] |
| 00370571 | USD[0.000000011241385],USDT[0.000000081167453],XLMBEAR[0.179998770000000],XRP[0.000000055000000] |
| 00370573 | BTC[0.008021053000000],ETH[0.207000000000000],ETHW[2.516198660000000],EUR[0.400000094959207],FTT[165.778217700000000],HOOD[1.049410890000000],MER[0.088208000000000],TRX[0.000010000000000],USD[2.011029949352486],USDT[0.000000014183060] |
| 00370575 | BTC[0.138787910000000],USD[0.000107310513184] |
| 00370576 | BTC[0.000042820000000],USD[1.961568839500000] |
| 00370579 | ALGOBEAR[97.550000000000000],ALGOBULL[58.848000000000000],BNB[0.000000049920000],BTC[0.000000003366324],LTCBULL[0.003294000000000],SUSHIBEAR[9146.000000000000],SUSHIBULL[0.096480320000000],TRXBULL[1.039930000000000],USDT[0.160009530647190],XRPBULL[19.090480000000000] |
| 00370580 | TRX[0.000776000000000],USD[51.878644005035861],USDT[0.000000014125886] |
| 00370581 | ATLAS[0.050000000000000],BNB[0.000000075693470],BTC[0.001899843814444],BULL[0.021895180000000],COMP[0.000000055000000],CRO[0.100000000000000],DOGE[0.128550000000000],DYDX[0.001421000000000],DOGEBULL[0.000004631215000],ETH[0.001249070000000],ETH[38.099149950998639],THBULL[0.000000080000000],ETHW[2.008910637525195],FTM[0.194080000000000],FTT[235.211569279317578],HMT[0.010000000000000],LINK[0.006000000000000],LUNA2[1.254652417760000],LUNA2_LOCKED[0.927523084000000],LUNC[262210.17174000000000],MATIC[0.372100005244555],MOB[180091.50488297848482],6],PAXG[2.068691000000000],PERP[0.000000100000000],RAY[0.001200000000000],SHIB[200000.000000000000],SOL[0.424743705272375],SRM[80.640127690000000],SRM_LOCKED[5705.695039590000000],TRX[0.002004000000000],USDC[10000.0000000000000000],USDT[11241.52119408341750636],WBTC[0.001366019221700],XRP[0.208980000000000] |
| 00370582 | USD[0.078134692502080] |
| 00370583 | ATLAS[0.000000084320000],BAND[0.000000017831600],BNB[0.000000051167610],BTC[0.000000005806000],FTM[0.000000696292070],FTT[25.195965017854393],LINK[0.038517298353600],LUNA2[0.000000216061728],LUNA2_LOCKED[0.000000289264800000000],MATIC[0.000000101940000],MOB[0.000000095190000],SOL[0.000000024318000],SRM[0.573326200000000],SRM_LOCKED[8470251300000000],TOM0[0.000000039021500],TRX[0.841760093651000],UBXT[0.906005080000000000],USDT[0.000001760561980],XRP[0.000084600000000] |
| 00370587 | BNB[0.008974680000000],TRX[0.899346000000000000],USD[2.061865079000000],USDT[0.093120596750000] |
| 00370588 | BNB[0.000000017191200],BTC[0.000000051268200],COMP[0.000000021000000],ETH[0.000000039683200],FTT[0.000000035474417],MKR[0.000000024933100],TRX[0.000000063516500],UNI[0.000000030489000],USD[0.000001052668566],USDT[0.000000004824327] |
| 00370589 | BTC[0.000002500000000],ETH[0.000934165000000],ETHW[0.000934165000000],USD[0.288110000000000] |
| 00370592 | DAI[0.085514875137492],FTT[0.133969362210357],LUNA2[8.442823411000000],LUNA2_LOCKED[19.699921290000000],LUNC[0.000000007348620],MOB[0.000000035256000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[0.008256119222000],USDT[0.000000001912100],YFI[0.004664700408708] |
| 00370594 | BTC[0.000000025000000],DOGE[0.389588630000000],TRX[0.000041650000000],USD[0.354876597939172300000],USDT[718.42611201801437460000],WAVES[0.219132500000000] |
| 00370596 | ASDBULL[0.000000009590000],BULL[0.000000006820000],DOGEBEAR[202.10000000000000000],ETH[0.000000002469600],ETHW[0.384488510400000],FTT[0.325090914762500000],LUA[0.00000005000000],RAY[0.00000006000000],SNX[0.000000024000000],SOL[0.000000083237500],SRM[1.241007590000000],SRM_LOCKED[7.217097600000000],SXPBULL[0.0000000027500000],THETABULL[0.000000061288000],USD[2.225084256038932],USDT[0.00000000210000],TRX[0.000000010340840] |
| 00370602 | TRX[0.000010000000000],UBXT[0.298243480000000000],UBXT_LOCKED[57.024264660000000],USD[10.956681835775000],USDT[0.023194375000000] |
| 00370606 | BTT[900000.000000000000],FTT[0.000000087465200],LUNA2[0.004172985640000],LUNA2_LOCKED[0.009736966493000],USD[0.298493469348537],USDT[0.000000030773243] |
| 00370611 | GT[0.098746000000000],USD[0.022408497625000] |
| 00370613 | REEF[9.434000000000000],SOL[0.000000010000000],SRM[0.025917464876597 1],SRM_LOCKED[0.104967670000000],TRX[0.000190053890400],USD[5.773546706705787],USDT[14.136183096839452 7] |
| 00370615 | AUD[0.000000284660210],AVAX[9.324501347261994],BNB[0.000000275462335],BTC[0.000000024987907 8],FIDA[0.000000375067725],FTM[0.000000080942768],FTT[25.00000005049346 3],LUNA2[0.157564248230000],LUNC[34309.94677900000000],MATIC[0.0000000001000000],RAY[0.00000005426968],SRM[1.105462463196613 41],SRM_LOCKED[227.193698260000000],SUSHI[0.00000000918363 89],SXP[0.00000000000000],USD[2.320392909337805],USDT[0.0000004229271599] |
| 00370616 | DOGE[3.000000000000000],FTT[5.100000000000000],IMX[0.300000000000000],POLIS[0.200000000000000],STEP[5.900000000000000],USD[6882.28956277286715470000000],XRP[1.000000000000000] |
| 00370619 | MOB[365.181850000000000],USD[12.150539000000000] |
| 00370622 | EUR[10.000000000000000],FTT[0.099980000000000],USD[0.200000000000000] |
| 00370628 | FTT[0.301019142428796],USD[0.072700000000000] |
| 00370637 | TRX[0.000020000000000],USD[48.399084482734715 1],USDT[0.000000005201496] |
| 00370639 | ALGOBULL[544975.146440850000000],ASDBULL[10.759933801000000],BCHBULL[19.986700000000000],BSVBULL[1373.618344400000000],DOGEBULL[0.000000008750000],ETCBULL[0.000000140000000],ETHBULL[0.000000087500000],GRTBULL[1.963247972500000],LINKBULL[0.333777916000000],LTCBULL[6.995345000000000],MATICBULL[0.000000050000000],SXPBULL[23.182804970000000],THETABULL[0.003297805500000],TOMOBULL[4396.742830840000000],TRXBULL[39.062620000000000],USD[0.06011789592453],USD[0.00000104089613],VETBULL[1.673337540000000],XLMBULL[0.499667507500000],XRPBULL[1112.273979565000000],LXTZBULL[14.040461000000000] |
| 00370642 | USD[2.385886300000000],USDT[0.121800000000000] |
| 00370643 | COMP[0.000000005000000],FTT[0.000000055210646],USD[0.007945755982108],USDT[0.320000067500000] |
| 00370644 | ATOM[0.098800000000000],BTC[0.000009360000000],DMG[18.187260000000000],FTT[2.293000000000000],KIN[9973.000000000000000],LUA[48.690260000000000],MAPS[14.996500000000000],USDT[0.176494537500000],XRP[0.994000000000000] |
| 00370650 | MOB[0.000000100000000],RSR[7.970000000000000],USD[29.327051417042358 0],USDT[0.000000035373967] |
| 00370651 | AAVE[5.000000000000000],AVAX[63.100000000000000],BTC[0.059400000000000],ETH[0.0078547000000000],ETHW[0.0085470000000000],FTT[25.097339990000000],NEAR[100.000000000000000],SOL[20.000000000000000],TRX[0.002332000000000],USD[24.641496751199382 0],USDT[0.733733977359234 3] |
| 00370654 | MOB[0.02344750000000000],USDT[0.000000025000000] |
| 00370656 | MOB[0.452050000000000] |
| 00370666 | AAVE[0.000000043052900],BTC[2.822800010374306 0],ETH[0.000000050000000],FTT[170.82914665482626 2],LTC[0.000000005000000],LUNA2[25.085343970000000],LUNA2_LOCKED[58.532469250000000],LUNC[5414699.533853000000000],OXY[0.572519040000000],OXY_LOCKED[410305.34351168000000],TRX[9469.000000000000000] |
| 00370669 | USD[0.801205452886054],USDT[1.090000000000000] |
| 00370671 | BTC[0.000000001200000],DOGE[0.000000035012056],MATIC[0.000000080279988],RUNE[0.999300000000000],SOL[0.000000022504798],UNI[0.000000006250000],USD[0.663298975210124],USDT[0.000001336011526] |
| 00370673 | BTC[0.069765834230447],FTT[14.298810000000000],USD[0.000000000994769],USDT[0.153508509397442 4] |
| 00370674 | APE[9.994936600000000],ATLAS[24996.263200000000000],AVAX[15.0980761600000000],BTC[0.029997145920000],CHZ[2499.78490000000000000],DOT[15.000000000000000],ETH[0.453950415400000],ETHW[0.453950415400000],FRONT[249.956350000000000],FTT[17.197712560000000],LTC[0.028608762000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[5000000.000000000000000],MANA[299.955820800000000],RSR[9998.254000000000000],SXP[500.000000000000000],USD[1.476399861295000],USDT[0.000000138379258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370679 | BRZ[0.472000026448366 3],BTC[0.000090270000000 0],ETH[4.840871268000000 0],ETHW[0.008712680000000 0],FTM[0.965400000000000 0],FTT[0.0988400000000000 0],SOL[0.009186000000000 0],USDC[628.55300040500000 0] |
| 00370680 | ATLAS[9.633300000000000 0],BNB[0.0000000172922 08],BTC[0.0004483817097 79],CHZ[0.000000006315000 0],ETH[0.009860500000000 0],ETHW[0.009860500000000 0],EUR[0.000000003645483 2],FTT[0.0000000096370776],RUNE[0.0553785000000000],SOL[0.009730285464723 0],USD[-0.6576710236341819],USDT[0.00000000031269 93] |
| 00370681 | BTC[0.0000764400000000] |
| 00370684 | ETH[0.000199170000000 0],ETHW[0.000199170000000 0],USD[0.000001737558795 4],USDT[0.0000603202259 12] |
| 00370685 | ETH[0.0000001000000000],USD[0.01323415496453 32] |
| 00370686 | MOB[1353.95850149410726 20],USD[0.0000000445100600] |
| 00370687 | BNB[0.00950384518200 00],EMB[8.57509681000000 00],USD[1.62856537853224 66],USDT[0.0000001601670 74] |
| 00370692 | MOB[0.4289500000000000 0],USDT[0.48204700000000 00] |
| 00370698 | USD[30.0000000000000 00] |
| 00370700 | USD[0.000000064000000 0] |
| 00370701 | USD[0.000004959994258 5],USDT[0.0000000068271234] |
| 00370702 | FTT[0.0992200000000000],USD[0.0025368430000000],USDT[0.000000003900000 0] |
| 00370706 | 1INCH[0.0000004010000000],ADABULL[0.0000000715401 01],AGLD[0.000000038000000 0],ALGOBULL[0.000000018462483],ALTBEAR[0.000000085675412],ALTBULL[0.0000000066888483],ASDBEAR[0.0000000071557950],ATOMBULL[0.000000000070000 0],BEARSHIT[0.000000028044356],BULL[0.000000036907676],BULLSHIT[0.000000005862988],BUSD[156.20730354000000 00],DEFIBEAR[0.0000000563945 1],DEFIBULL[0.0000000228827894],DEFIHALF[0.000000099114432],DEFIHEDGE[0.000000067934302],DOGEBEAR[2021[0.0000000014329737],DOGEBULL[0.000000017377177],DRGNBEAR[0.0000000088862732],DRGNBULL[0.000000005000000],ETH[0.000000319441547],EXCHBEAR[0.000000085536600],EXCHBULL[0.000000084876550],EXCHHEDGE[0.000000090077457],GRTBEAR[0.000000071780231],GRTBULL[0.000000074535945],HEDGESHIT[0.0000000071196032],KNCBULL[0.000000059365076],MATICBULL[0.000000022640],MIDBEAR[0.000000013954587],MIDBULL[0.000000027269176],POLIS[0.0000000008809300],PRIVBEAR[0.0000000700000000],RAY[0.000000098592758],SUSHIBULL[0.00000002018116 7],THETABULL[0.0000000191806 18],THETAHEDGE[0.0000000481517 50],TOMOBEAR2021[0.0000000642979 62],TOMOBULL[0.0000000410214 2],TRX[0.0000008000000000],USD[0.0000000077512614],USDT[0.0000000730068131],VETBULL[0.000000077303640],XRPBULL[0.0000000021000000],XTZBULL[0.0000000025000000],ZECBEAR[0.0000000067981685] |
| 00370707 | ETH[0.0000000006323869 0],FTT[0.0526064881380476],USD[0.0000000700028364],USDT[0.0000000050000000] |
| 00370709 | COMP[0.00000009262344 4],DAI[0.000000007707934 3],ETH[0.060448618371000 0],ETHW[0.0604461837100000],FTM[0.0000000097343246],KIN[0.000000078000000],LTC[0.000000004803489],MATIC[30.54750201354864 56],MOB[9.880560950000000 0],REEF[0.000000006516592],REN[0.000000007558000],SOL[0.5422384537208723],SUSHI[0.000000022433458],TOMO[0.000000005831030],USD[1.2601958854767689],USDT[0.0000000762524666],XRP[0.0000000073500000] |
| 00370713 | BTC[0.001799661888044 0],ETH[0.033993540000000],ETHW[0.0339935400000000],LUNA2[0.1150395306000000],LUNA2_LOCKED[0.2684255715000000],LUNC[25050.100000000000000],USD[-37.1837945717656982000000000000],USDT[5.8136966625570800] |
| 00370714 | FTT[0.0000000847265 64],USD[0.000000089401574],USDT[0.000000030000000] |
| 00370715 | TRX[0.0000470000000000],USDT[0.000000572842872] |
| 00370716 | USDT[1.7051260437500000] |
| 00370717 | ALCX[0.000321600000000 0],CONV[8.310000000000000 0],COPE[0.037777300000000],MOB[0.000000023321436],TRX[0.000099843108555],USD[0.0866699867696230],USDT[0.0036313032657000],XRP[0.0364043800000000] |
| 00370718 | ETH[0.0006580000000000],USD[0.0000000050000000] |
| 00370719 | USD[35.0000000000000 00] |
| 00370722 | BCHBULL[0.0149190000000000],BSVBULL[4.305200000000000],BTC[0.000000097406075],BULL[0.000000072000000],EOSBULL[0.350040000000000],ETHBULL[0.000201370000000],FTT[0.1586889979913200],KNC[0.090400000000000],TRX[0.674400000000000],USD[4.1464702172804571],USDT[0.0000000095632625] |
| 00370726 | GME[0.0000004000000000],GMEPRE[0.000000000959304 0],USD[0.0000000092816 12],USDT[0.000000125213825] |
| 00370728 | ALTBEAR[86.1400000000000 000],AMPL[0.000000001198130 6],DEFIBEAR[8.670000000000000 0],DEFIBULL[0.000000004000000],DOGE[0.2421000000000000],ETH[0.000000054183983],FTT[0.2201011973134587],MATIC[0.000000065330626],MATICBULL[0.095580000000000],USD[29.9517637896732122],USDC[510.0000000000000000],USDT[0.000000015425219 4],VETBULL[4.3000000000000000],XRPBULL[1100.0000000000000000] |
| 00370734 | AAVE[0.000000000020000 0],ADABULL[0.000000007230000 0],BTC[0.000000018100000 0],BULL[0.1138600083768000],CBSE[-0.000000001000000],CEL[0.600000000000000],CONE[0.0000001066000 00],COMP[1.083275704700000 0],CONV[679.570581000000000 0],ETH[1.9498253900000000],ETHBULL[0.0000000600000000],FTT[1.286110240000000],MATIC[3609.821310000000000 0],MEDIA[1.99876808750000 00],OXY[24.99539250000000000 0],POLIS[26.595097620000000 0],SNXI[14.597364700000000 0],SUSHI[0.0000000050000000],SXP[0.0000000050000000],TRXBULL[0.000000050000000],USD[25.4566727696579253],USDT[1.9978931660253000],WAVES[5.5000000000000000],BNBBULL[0.0000386600000000],GRTBULL[0.3845766950480800],LINKBULL[111.1201482100000000],USD[0.1591455860934979],USD[0.0610692697702909],VETBULL[19.9990000000000000] |
| 00370740 | |
| 00370743 | FTT[30.0000000087282879],USD[0.0000000269620868],USDT[0.0000000058392543] |
| 00370745 | 1INCH[0.9874000000000000],LINK[0.1978300000000000],USD[-1.2801413360000000],USDT[0.0098821240000000] |
| 00370757 | USD[30.0000000000000 000] |
| 00370760 | BTC[0.0000000064180074],FTT[0.0966750000000000],USD[0.0000015837359184],USDT[0.0000000126722978] |
| 00370773 | USD[30.0000000000000 000] |
| 00370776 | BCHBEAR[5542.42331000000 00000],BSVBULL[41.7191450000000 0000],BULL[0.0000000256500 00],EOSBEAR[6262.785955000000 0000],ETHBEAR[5127038.915000000000000],ETHBULL[0.0000006000000],FTT[0.000000093096868],USD[17.7739796914322791],USDT[0.000000078709780] |
| 00370781 | BTC[0.0000000048591846],LTC[0.0000000059405160],SHIB[0.00000009077851],TRX[0.001520000000000],USD[0.0004148136947757],USDT[0.0000000096917146] |
| 00370783 | CTX[0.0000000078509400],KIN[0.2773400068576787],MATIC[0.000000038079677],USD[0.000000050543674] |
| 00370784 | USD[1.2275320150000000] |
| 00370787 | SOL[0.0000000087510191],SRM[0.0228038500000000],SRM_LOCKED[0.1567480300000000],USD[-0.0008451664608822],USDT[0.0000000010602348] |
| 00370793 | ETH[0.0000001000000000],HOLY[0.0000000079242034],LTC[0.0000000017920800],USD[0.0000123761257787],USDT[0.0000000084645440] |
| 00370795 | DOGE[0.0000000073926457],EUR[0.4205143000000000],TSLA[0.0000001000000000],USD[-0.0205565720598309],USDT[0.0392393000000000] |
| 00370805 | BNB[0.0000000377776000],TRX[0.0000200000000000] |
| 00370806 | USD[0.0000005110000000] |
| 00370810 | TRX[0.0000020000000000],USD[0.5012479040091500],USDT[0.000000084352523] |
| 00370813 | LTC[0.0462159829238750] |
| 00370814 | MOB[2125.7015000000000000],USD[0.1878480000000000] |
| 00370816 | MOB[0.491687500000000 0],USD[31.4231370874945490] |
| 00370819 | AMPL[0.000000021400300],BTC[0.0000255100000000],LTC[0.0030302200000000],TRX[0.0000170000000000],USD[671.1164510759304728],USDT[0.0000000081253946] |
| 00370821 | MATIC[0.0000000668101 8710],TRX[0.000000075000000],USDT[0.0000000032141949] |
| 00370828 | BAO[1.0000000000000000],BOBA[0.0000000000000],ETH[1.7068235500000000],ETHW[0.0103114200000000],FTT[25.9998200000000000],MATH[0.0406114200000000],MER[0.658624000000000],NFT[3074939872807420 27][1],NFT[4070373006595777 78][1],NFT[4246295111904405 39][1],NFT[5289315548496471 96][1],NFT[541399612287379425][1],RAY[0.5526820000000000],TRX[0.0016290000000000],USD[0.082531718804853 4] |
| 00370831 | BAL[0.0042867800000000],USD[0.0000000050000000] |
| 00370836 | USD[0.0409578000000000] |
| 00370838 | BTC[0.0000011900000000],BULL[0.0000000008950000],ETHBULL[0.0000000028000000],THETABULL[0.0000000094500000],USD[0.4882015583091849],USDT[0.0065882765857884] |
| 00370844 | USD[30.0000000000000 000] |
| 00370845 | ADABEAR[19986700.00000000 00000],BEAR[11597.41600000000 0000000],BNBBEAR[258827765.0000000000000000],BSVBULL[190950.4100000000000000],COMPBEAR[120919.5350000000000000],ETHBEAR[4826788.05000000000000],FIDA[8.602694360000000],FIDA_LOCKED[19.7965619100000000],FTT[0.0415363148105387],HXR[0.0000000000000000],INKBEAR[8795478 0.0000000000000000],MER[0.690490000000000],SUSHBULL[58960.7650000000000000],SXPBEAR[1379737 8.0000000000000000],TRX[0.000040000000000],UBXT[0.4201111000000000],USD[0.1326871331806498],USDT[0.0000000042119771] |
| 00370846 | ETHW[18.2027229200000000],USD[0.0737360000000000] |
| 00370849 | BTC[0.0002151100000000],USDT[1.8208870000000000] |
| 00370850 | BTC[0.0000797200000000],MOB[17524.5612440000000000],USDT[1.0198060900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370851 | MOB[0.3904500000000000],USDT[0.2595049775000000] |
| 00370855 | BTC[0.0000000030000000],USD[1.8770960235000000] |
| 00370857 | USD[30.0000000000000000] |
| 00370858 | ATOMBULL[0.0000034054250000],BTC[0.0000540612194717],DOGE[0.0000000000000000],DOT[78.9882969500000000],ETH[0.9999999956510809],FTT[2.6150612900000000],HXRO[0.0000000040000000],LINK[0.0000000051964115],LINKBULL[0.0000000040000000],LTC[0.0000000060000000],LUNA2[0.0224710347400000],LUNA2_LOCKED[0.0524324144000000],LUNC[34454.5064888000000000],SUSHIBULL[0.0000000080000000],THETABULL[0.0000000050000000],UNI[0.0000000072681383],UNISWAPBULL[0.0000000060000000],USD[0.0000000058078617],USDC[40357.9087102500000000] |
| 00370859 | DOGE[5.0000000000000000],MOB[0.3911500000000000],USD[1.0552511929000000],XRP[0.5811500000000000] |
| 00370861 | BNB[0.0015882000000000],FTT[0.3567044097759055],KIN[0.0000010000000000],LUA[7020.1000000000000000],USD[0.0000006282934144],USDT[0.0848299475000000] |
| 00370864 | AMPL[0.0000000002855673],BNB[0.0000000031003800],BTC[0.1761392775000000],ETH[0.9252977225434875],FTT[27.1085340482775012],HT[0.0000000017839300],MATIC[0.0000000405052000],RUNE[0.0000000055344000],SOL[1.6299000000000000],SXP[0.0000000056118700],USD[14330.5515574851848637],USDT[0.0084001108651553] |
| 00370865 | AAVE[0.0000000033477400],BNB[0.0062037340000000],BTC[0.0000000016199551],COPE[0.0000000062690144],ENJ[0.0000000087060000],ETH[0.0000000059125869],ETHW[0.0009768541965849],FIDA[0.0000000058000000],LINA[0.0000000357121680],RAMP[0.0000000079802482],RAY[0.0000000045920000],SLP[0.0000000050000000],SOL[0.0000000453342650],SUSHI[0.0000000051774325],TRU[0.0000000061511516],TRX[0.0000001680324565],USD[0.8470373470569902] |
| 00370868 | ADABULL[0.0000000097000000],ALTBULL[0.7201188000000000],BNBBULL[0.0000007145000000],BTC[0.3257396407780556],BULL[0.0005090266862453],DEFIBULL[22.5293341288609620],DOGEBULL[1.6164149674013790],ETH[0.9459956673466705],ETHBULL[0.0119369116656295],ETHW[0.3004173823866630],FLT[332.6421624457265011],LINKBULL[196.5273912589525694],LTCBULL[515.7675483200000000],MATICBULL[345.5006292503667142],MID[0.5005602295297025711],SXP[0.0000002976022394],SXPBULL[7858447.4332667161539023],USD[769.3237187047802338],USDTBULL[0.0000000039250000],XRP[0.0000000] |
| 00370871 | ETH[0.0008199400000000],MATIC[0.0000001730152630],MEDIA[0.0073799000000000],USD[0.0000000022500000] |
| 00370874 | ADABULL[0.0000003510000000],ALTBEAR[2.1880000000000000],BEAR[975.4100000000000000],BRZ[0.0058000000000000],BULL[0.0007690641000000],DOGEBEAR[2122.0000000000000000],EOSBEAR[739.6000000000000000],ETHBEAR[2122.0000000000000000],ETHBULL[0.0000049890000000],LINKBULL[0.0000280690000000],LTC[0.0031258100000000],THETABEAR[89920.0000000000000000],TRXBULL[0.7000000000000000],USD[0.0221422716631950],USDT[0.0087592200000000],VETBULL[0.0006962000000000],XRPBEAR[2829.0000000000000000],XRPBULL[0.0971000000000000] |
| 00370880 | ALC[424.4890000000000000],AVAX[0.0638477500000000],AXS[0.0000000627442249],CRO[2040.0000000000000000],CRV[0.6477400000000000],ETH[4.3483672872017253],ETHW[4.3483672902225629],FTM[0.0000000050487200],FTT[25.9952500095743202],GRT[1448.5103700000000000],HNT[0.0571710000000000],IMX[0.0044152500000000],LINK[0.0001040170000000],LOOKS[0.0000043650000000],LRC[0.1075700000000000],LINA[3.8886711398129930],LUNA2_LOCKED[0.3073565992926984],LUNC[0.0180293250000000],MANA[1.0185800000000000],SOL[14.1513000000000000],SPELL[0.0000000044500000],STG[0.8032283700000000],SUSHI[0.0017374976100000000],USD[9.9550476285000000] |
| 00370883 | USD[0.9550476285000000] |
| 00370885 | BL[7[0.1237594000000000],BNB[0.0226615000000000],DAI[0.0000001000000000],ETHW[0.4626056000000000],FTT[0.0905829919498238],LUNA[28.8461774410000000],LUNA2_LOCKED[20.6410807000000000],MATIC[4.7601553900000000],NFT[2962614819742526471,NFT[3167905656338339655],NFT[3453127855081488271],NFT[3625403348546676601],NFT[3892325552557336011],STG[2.8756200000000000],TRX[0.0080280000000000],USD[6.2603102174056071],USDT[370.2239612428158340] |
| 00370886 | ALTBEAR[8242542.0000000000000000],ALTBULL[0.6366000000000000],FTT[0.6979497259052825],NFT[3537498263603625171],NFT[5278939041790738521],TRX[140.0000000000000000],USD[1561.5724824573410000],USDT[0.0000000082000000] |
| 00370890 | AAVE[0.0000435448340923],ADABULL[0.0000001362270000],ALTBULL[0.0000000095000000],AVAX[0.0000000904066766],BCHBULL[0.0000000045000000],BNB[0.0000272482973081],BNBBULL[0.0000000322345500],BSVBULL[0.0000000600000000],BTC[0.0000001806060000],COMP[0.0000000153500000],DOGEBULL[0.0000000815335500],EOSBULL[0.0000000000000000],ETH[0.0000016925343390],ETHBULL[0.0000000035250000],ETHW[0.0000000000000000],FTT[0.0000011921597308],HNBBULL[0.0000000322345500],KNC[0.0000000015823880],LINKBULL[0.0000000002000000],LTCBULL[0.0000000160000000],MATICBULL[0.0000000145000000],MIDBULL[0.0000000558150000],TRXBULL[0.0000000072000000],USD[0.0315049613319205],USDT[0.0000009682201341],XRP[0.0000000021621785],XTZBULL[0.0000001090000000] |
| 00370893 | CREAM[0.0001590000000000],USDT[0.4180000000000000] |
| 00370896 | BTC[0.0000711748600000],ETH[0.0220000000000000],FTT[25.0000000000000000],USD[0.0000000098698256],USDT[79.4394794486049000] |
| 00370897 | ETH[0.0000000725367836],FTM[0.8286000000000000],FTT[0.1966970899858381],HT[1.3000000000000000],JP3[3.7000000000000000],MAGIC[0.8748000000000000],MAPS[0.7338000000000000],MOB[0.0000000494841877],OXY[2.6556000000000000],RAY[1.8519000000000000],ROOK[0.0005498000000000],TRX[135.0009140000000000],USD[0.2222990688805229],USDC[23761.2798586000000000],USDT[0.0068114868885594],XRP[0.5490040000000000] |
| 00370899 | MOB[0.0000000367825000],USD[0.0000000432715592] |
| 00370901 | BTC[0.0000000078000000],USDT[0.0000000080099136] |
| 00370903 | BTC[0.0000374800000000],ETH[0.0003764000000000],ETHW[0.0003764000000000],LTC[0.0096970000000000],USD[0.0000000050000000],USDT[0.0000000067708478] |
| 00370904 | BTC[0.0000197000000000],TRX[0.0015540000000000],USD[0.0084108822102852],USDT[0.0003880000000000] |
| 00370905 | BIT[0.2687674300000000],COIN[0.0011601380000000],USD[0.0000001204760000] |
| 00370906 | USD[1674.1577793200000000] |
| 00370907 | ATLAS[3269.0568000000000000],AURY[36.0000000000000000],CQT[231.9767800000000000],MAPS[655.9357400000000000],MNGO[4100.0000000000000000],SRM[264.9647200000000000],TRX[0.0000020000000000],USD[249.0689911933815367],USDT[500.1265064275390871] |
| 00370908 | BTC[0.0000002026491],ETH[0.0000000765823],USD[0.0001120235974311] |
| 00370909 | BADGER[0.0079784000000000],CRV[0.9963900000000000],USD[4.5798616493121500] |
| 00370910 | ETHW[0.0005592000000000],LUNA2[0.0000001223179911],LUNA2_LOCKED[0.0000002854085465],LUNC[0.0026635000000000],USD[-0.0002622584795073],USDT[0.0000000186432012] |
| 00370911 | TRX[0.7358410000000000],USDT[0.0000000474689061] |
| 00370912 | MOB[0.7996500000000000],USD[0.0084116750000000] |
| 00370913 | AMC[0.4999999995076688],BCH[0.0025042800000000],BNB[0.0000000027204048],BTC[0.0000000005235642],CAD[0.0000000070282420],ETH[0.0000000045787296],FTT[0.0000000090319115],GBP[0.0000000061017530],GMEPRE[0.0000000085529482],KNC[0.0000000093085500],RAY[0.0000000009484800],SHIB[0.0000000001360000],TLR[Y[0.0000000059822902],USD[0.0000002227188990] |
| 00370915 | DAI[1173.9413217000000000],ETH[65.2671560000000000],FTT[213.4976754500000000],LUNA2[0.0031224037940000],LUNA2_LOCKED[0.0728560885300000],LUNC[679.9100000000000000],SOL[9.2473517600000000],USD[3.5534811760190602],USDT[788.5664100200000000] |
| 00370917 | ALPHA[0.0000000098742430],AVAX[0.0642417529357559],AXS[0.0000000528833307],BNB[0.0000000735451071],COPE[0.0041550000000000],DOT[0.0000000018131462],ETH[51.2701549800000000],ETHW[0.0015498000000000],FTT[0.0978444008792795],GRT[0.7082452200000000],HT[0.0000000060463586],KNC[0.0000000013303261],LINK[0.0000000007026516],LUNA2[0.0000000007026516],LUNA2_LOCKED[2.1575078450000000],LUNC[200707.4055186798437148],RAY[0.0000000024955610],SAND[0.0000000000000000],SNX[0.0706704000000000],SNY[0.0028800000000000],SOL[0.0076047600000000],SRM[2.4412913700000000],SRM_LOCKED[891.1773157500000000],SUSHI[0.0000000075228765],UNI[0.0000000000000000],USD[45.4654778674281133],USDT[0.0426662559138157],USTC[0.0000000043805861],YFI[0.0000000000000000] |
| 00370918 | USD[30.0000000000000000] |
| 00370919 | USD[30.0000000000000000] |
| 00370920 | ETH[0.0008054400000000],ETHW[0.0008054400000000],TRX[0.0000000200000000],USD[71.8574885000000000] |
| 00370921 | BTC[0.0000000030000000],ETH[0.0000000075000000],FTT[0.0014448190088408],USD[0.0003422766322851],USDT[0.0000000037500000] |
| 00370925 | MOB[0.4405000000000000],USD[0.0000000080000000] |
| 00370927 | BNB[0.0010000000000000],BTC[5.7970175520000000],ETH[0.0000000050000000],FTT[0.1156687949202320],MOB[16540.2314341629904400],TRX[0.0004430000000000],USD[0.0000000080278057],USDC[6029.8529633900000000],USDT[885.2322111417236531],WBTC[0.0007475000000000] |
| 00370929 | BTC[0.0690629243821750],FTT[0.0693541447647285],LINK[0.0000325000000000],MATIC[9.9703180000000000],SHIB[95285.8000000000000000],SOL[0.0097520680000000],SRM[25.9954604000000000],USD[1.3824510044015000],USDT[0.0000000500000000] |
| 00370930 | ETH[0.0210222000000000],FTT[0.0210222000000000],USD[-9.5616629196000000] |
| 00370933 | BOBA[0.0347600000000000],BTC[0.0006342000000000],COMP[0.0000002069000000],DAI[0.0916970089083000],ETH[0.1123015251280398],MOB[0.0000006068371769],SHIB[64755.0000000000000000],SNX[0.0034500000000000],USD[6.1090041153055380],USDT[0.0071232715939653],ZRX[0.0012000000000000] |
| 00370935 | LUNA2[0.6088372407000000],LUNA2_LOCKED[14.2062022800000000],SOL[110.0000000000000000],USD[0.3046552891100000],USDT[0.0000000071399254] |
| 00370936 | COPE[0.9963900000000000],MATIC[-0.0958369928552410],MOB[0.1204128575515800],TRX[0.0001100000000000],USD[1.9797024725159451],USDT[0.0000000022123053] |
| 00370944 | BTC[0.0000000074752200],BTC[0.8758315673364415],ETH[5.6534395393721200],ETHW[0.0000000117319000],FTT[5424.7168124691234085],LTC[0.0000000526769000],SOL[246.4128814308018700],TRX[0.2454289612717164],UNI[2752.6351967496471800],USD[479123.5204784518526593],USDT[2548280.7234058459884327],WBTC[4.5260720794626200] |
| 00370946 | USD[0.3356000000000000] |
| 00370947 | FTT[0.0378900000000000],TRX[0.0000060000000000],USD[0.0000005919685] |
| 00370950 | ETH[0.0000009665569870],DAI[0.0869035968964659],ETH[0.0000000035580000],SOL[0.0000000500000000],UNI[-0.0252253655000749],USD[1.4834999830056936] |
| 00370951 | MOB[0.0139780000000000] |
| 00370954 | FTT[0.0045736500000000],SRM[1.1777872500000000],SRM_LOCKED[4.8221275000000000],USD[-0.0000002185292368],USDC[4815.4066704000000000],USDT[2.3205127201644606] |
| 00370956 | BTC[0.0000000038000000],FTT[0.0939541501658128],JOE[0.0000001000000000],SRM[2.5353013200000000],SUSHI[0.0000000088708600],USD[0.0000000000000000] |
| 00370959 | BNB[0.0029597000000000],BTC[0.0000423196250000],ETH[0.0000000585871200],FTT[0.0087488068100000],LUNA2[0.0586238150000000],LUNA2_LOCKED[4.8034555690000000],SOL[0.4550595015000000],USD[1.1402021282117077],USDT[0.0000000109017925],XRP[0.1571035500000000] |
| 00370962 | ETHW[0.2112175000000000],FTT[48.1869274800000000],GMX[2.2319080900000000],RAY[121.5357370700000000],RUNE[0.0000000025172800],SOL[0.0000000143960210],TRX[0.0000020000000000],USD[12.0213032941306029],USDT[285.4500141567576454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00370963 | USD[0.0069008771000000] |
| 00370964 | CREAM[0.0005000000000000],USDT[0.5866650000000000] |
| 00370965 | USDT[0.0000000896000000] |
| 00370967 | USD[0.0000000066000000] |
| 00370970 | ETH[0.0000001035300000],TRX[0.0000030000000000],USDT[0.0000055762163167] |
| 00370971 | CEL[0.0000000051448300],USD[0.0000000282468445],USDT[0.0000000148485306] |
| 00370972 | FTT[0.0944146165756032],ROOK[0.0000000000000000],SUD[3.0428057400000000] |
| 00370977 | MOBI[0.4989500000000000] |
| 00370979 | AAVE[0.0033948842054000],AMPL[2.3379544242239608],APE[257.9026925000000000],ATLAS[5.7632911800000000],AURY[0.1070300000000000],BL T[0.0006100000000000],BOBA[0.0040875000000000],BTC[0.0000003392573784],CHR[2118.9000000000000000],DAI[0.0005500000000000],DOGE[36.2604436401864300],ETH[0.0005319671683660],ETHW[0.0005301971741400],FIDA[8.8411992600000000],FIDA_LOCKED[18.6377527400000000],FTT[420.0647030000000000],GRT[0.0161150000000000],HMT[0.0500000000000000],HXRO[0.0150000000000000],KIN[0.2900000000000000],LTC[0.0000500000000000],LUNA[0.0000000000000000],LUNA2[6.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.00000000000000],MAPS[0.0005000000000000],MATIC[10.0005000000000000],MOB[788.0302340876905264],OMG[0.0040875000000000],OXY[1.0474680000000000],POLIS[175.5888775000000000],PSY[0.0797900000000000],PUNDIX[0.0007900000000000],RAY[0.0208340000000000],SECO[0.0025000000000000],SNX[0.0615549923151800],SOL[0.0037644700000000],SRM2[4.0781564000000000],STG[0.0016500000000000],TRX[0.0008320000000000],UBXT[0.7497151200000000],UBXT_LOCKED[88.1874537600000000],USD[0.4128845712858821],USDC[1020.0000000000000000],USDT[6669.2233939216899248] |
| 00370980 | USD[30.0000000000000000] |
| 00370989 | BCH[0.0000548300000000],USD[1.5098880667500000] |
| 00370991 | USD[0.4103784917950000],USDT[0.0080400000000000] |
| 00370994 | MOBI[0.2600000000000000] |
| 00370999 | ETH[0.0000000255500000],FTT[0.0000000019268110],USD[0.0000000009070820] |
| 00371000 | DOGE[5.0000000000000000],USD[23.8992875333642406],USDT[0.0000001105100012] |
| 00371001 | BNB[0.0000000077796675],BTC[0.0000000043840858],FTT[0.0000000043016000],SOL[0.0000000027051886],USD[0.0000000052777701],XRP[0.0000001000000000] |
| 00371004 | USDT[0.0310070000000000] |
| 00371005 | MOBI[0.3575500000000000],USD[0.0000677030704436] |
| 00371010 | ETH[0.0002833963240398],ETHW[0.0002833963240398],TRX[0.9353010000000000],USD[26.5305839763993502],USDT[239.0031218943659645] |
| 00371015 | BNB[0.0098043374089026],SUSHI[0.0807500000000000],TOMO[0.0150501685209379],USD[0.0095110132900838],USDT[-0.5092015739106484],WAVES[0.0615000000000000] |
| 00371024 | CBSE[0.0000002000000000],FTT[0.0000000034974100],FTT[0.0000000349740000],USD[0.1887089144901929],USDT[4.0304893229773469] |
| 00371025 | ATLAS[7.1775000000000000],BTC[0.0000242240052500],CQT[0.8090875000000000],DYDX[443.9306910000000000],ENS[239.3547518000000000],ETH[0.0009341754670090],ETHW[0.0009341754670090],FTM[0.3754225000000000],FTT[155.8331246000000000],MATIC[5.0101000000000000],MOB[19986.7299734240270338],OXY[0.4477890000000000] |
| 00371026 | USD[0.2625245420432222],USDT[12.3573220001551948] |
| 00371029 | ASD[0.0998800000000000],BSVBULL[87613.4586750000000000],BTC[0.0001140927783272],ETHBULL[2.0021996040000000],KIN[329937.3000000000000000],LINK[0.0000000024909248],LTC[0.0021581800000000],USD[-2.9951790164007069],USDT[2.8982989752624030] |
| 00371030 | BTC[0.0000009600000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],TRX[0.0000010000000000],USD[0.0002746144310748],USDT[0.0000000077815142] |
| 00371032 | USD[25.1018192014000000],USDT[1.8254072850000000] |
| 00371033 | BTC[0.0000937100000000],FTT[0.0286605636440340],MOB[0.3097721468682846],USD[0.9720043600000000],USDT[0.0000000031000000] |
| 00371040 | BTC[0.0000000025877811],FTT[0.0831876793864927],SRM[42.4846343800000000],SRM_LOCKED[151.1650860700000000],USD[1300.0000002434317559],USDT[3.7046639561472591] |
| 00371048 | TRX[0.0000010000000000],USD[0.0000004705158259],USDT[0.0000000032832137] |
| 00371050 | BTC[0.0000001164283300],ETH[0.0000000174750786],ETHW[0.0000000090137510],EUR[36.2059555926966234],FTT[0.0597610661198539],GBP[0.0000000076399258],LOOKS[0.0000001000000000],LTC[0.0000000075000000],SNX[0.0000000050000000],SOL[0.0000003984687],TOMO[0.0000000050000000],TRX[0.0000180000000000],US D[1447.8349339628979283],USDT[0.0000000127716447] |
| 00371051 | USD[30.0000000000000000] |
| 00371052 | ETH[-0.0000000023512700],HT[0.0000000001490400],TRX[0.0000020041824728],USDT[0.0000233776292002] |
| 00371055 | USDT[0.0000028907339366] |
| 00371056 | USD[0.1197929900000000] |
| 00371058 | USD[0.0000000223179076],USDT[0.0000000018457065] |
| 00371061 | USDT[0.0000100395279492] |
| 00371066 | AVA X[0.0000000079607233],BNB[0.0000000033749600],BTC[0.0000000006200000],BULL[0.0000000062000000],ETH[0.0000000080388346],FTT[0.0000000159544460],TSLA[0.0000000300000000],TSLAPRE[-0.0000000009680000],USD[0.0000001514235518],USDT[0.0000000227724244] |
| 00371068 | BTC[0.0000000045000000],TRX[0.0000150000000000],USD[4.6807454627276926],USDT[0.2000000000000000] |
| 00371073 | USDT[0.0000000050000000] |
| 00371074 | USD[30.0000000000000000] |
| 00371079 | TRX[0.0000010000000000],USD[0.1548084549874800] |
| 00371087 | FTT[0.0000000636095052],USD[0.0000000905991116],USDT[271.9275529903217360] |
| 00371091 | BNB[0.0000007500000000],BNBBULL[0.0000000073550000],BTC[0.0000000086665300],DOGE[840.4747450000000000],ETH[-3.1596186262882485],ETHW[0.0411006150000000],FTM[146.7413000000000000],FTT[151.9537995830330949],MKR[0.0000000068910216],SOL[0.0000046500000000],SRM[194.3352431300000000],SRM_LOCKED[5.5851121500000000],STEP[818.9188049700000000],USD[4900.4245921745096227000000000000],USDT[0.0010689112652406] |
| 00371092 | BTC[0.0000030000000000],USD[2692.9710666212182 82],USDT[0.0000000090478220] |
| 00371093 | BULL[0.0000000078000000],USD[0.0000000099156290] |
| 00371095 | DOGE[3.0000000000000000],LTC[0.0091042700000000],MOB[0.0000000088377020],USD[9.4101333822500000] |
| 00371097 | USD[0.0003607286828108] |
| 00371099 | ETH[0.0000000016795360],USD[0.7254537069846177] |
| 00371100 | ALPHA[0.0000000007000000],AURY[67.0000000000000000],BTC[0.0000000012015170],BULL[0.0000000043745725],ETH[0.0000000098998330],ETHBULL[0.0000000079812900],FTT[25.6113534732178000],GRT[0.0000000060450700],USD[0.0000000073276999],USDT[0.0000000022847944] |
| 00371101 | USDT[0.0000087299933203] |
| 00371103 | USD[0.0000000031000000] |
| 00371105 | USD[0.0000000440470076],USDT[0.0000000166075707] |
| 00371108 | ATOM[0.0000000070000000],FTT[0.0712375710849054],USD[0.0000000071203529] |
| 00371109 | AMPL[0.0000000009067040],BTC[0.0000000006337910],COPE[0.0000000027936620],ETH[0.0000000039431200],FTT[0.0000000189041606],NFT [385176212035736939][1],NFT [530344890347331733][1],NFT [545339273877161746][1],SOL[0.0000000018659363],SRM[6.4217340670000000],SRM_LOCKED[49.7903776500000000],USD[36125.6179903764928026] |
| 00371110 | BULL[0.9999052600000000],ETHBULL[24.0954000000000000],FTT[21.2504350000000000],SOL[0.0000000009543446],USD[-23.8547646682923698],USDT[27.1106688816602044] |
| 00371112 | DOGE[31.9678071300000000],MOB[83.1297790100000000],USD[9.5429523053888813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371113 | 1INCH[419.85255500009257100],ALICE[45.50075000000000000],ALPHA[0.00050000000000000],AUDIO[359.00179500000000000],AVAX[5.00002500000000000],BADGER[4.22002110000000000],BNB[0.03004021607380000],BTC[0.00000232000000000],CRC[0.00105000000000000],DOGE[142.00535500000000000],ENJ[0.00040000000000000],ENS[0.34013170000000000],ETH[0.00000411491195200],ETHW[7.77391201473318100],FIDA[46.00000000000000000],FTM[266.00232500000000000],KNC[102.71187392700000000],MNGO[0.00730000000000000],NEAR[25.00000000000000000],RAMP[0.40500000000000000],RAY[407.49605558803509490],REN[118.92919500000000000],SLP[4120.02060000000000000],SOL[5.24528909038274000],SRM_LOCKED[1.77938382000000000],SXP[323.32557212757910000],TRX[0.00000700000000000],TSMI[4.20458879399400000],UNI[10.19541648170063000],USD[1.13281485807964111],USDT[101.11973546716401160] |
| 00371116 | USD[0.08500605440000000] |
| 00371117 | USD[0.08500605440000000] |
| 00371118 | ATLAS[0.00000000751268556],BOBA[0.00000000024885000],BTC[0.00005441289175900],BUSD[331.83196739000000000],DOGE[0.00000000017016000],ETH[0.00000002125450],FTM[0.00000006286000000],FTT[0.01156441984028181],LTC[1.000000093505180],POLIS[0.00000079692700],SHIB[0.00000000026250],SOL[0.00000000253986690],USD[0.00000014510271730],USDT[0.00000005667576660] |
| 00371121 | BTC[0.00009810092700000],ETH[0.01699962142387230],ETHW[0.01699962142387230],FTT[0.00000000666153050],LTC[0.00000009898597],PAXG[0.00000005000000000],SOL[0.00000000601985320],USD[0.09995900034720260],USDT[2.06943635401473450] |
| 00371122 | BNB[0.00000018340947],ETH[0.00000004500000000],USD[0.00000853566406140] |
| 00371123 | BNB[0.00328745776370000],BTC[0.00001004434972000],ETH[0.00049024629620000],ETHW[0.00490242827625000],FTM[0.84572000000000000],FTT[0.09858450000000000],HNT[0.08811310800000000],LINA[0.80300000000000000],LUNA2[2.05196475800000000],LUNA2_LOCKED[4.78791777000000000],LUNC[446819.6463286000000000],SOL[0.00169619786765000],TRX[0.00000100000000000],USD[0.12564487798649916],USDT[0.00000304112202634] |
| 00371124 | BTC[0.00001082000000000],USDT[0.00000007540980] |
| 00371125 | USDT[0.00000792686822000] |
| 00371126 | AAVE[0.01767038000000000],BAL[0.00286869000000000],BCH[0.00182708450000000],BNB[0.02587624500000000],BTC[0.00000012808984],COMP[0.00004301345000000],ETH[0.00857035650000000],ETHW[0.00857011367492780],FTT[0.00627890000000000],KNC[0.00000010000000000],LINK[0.01661141000000000],LTC[27.57737510500000000],MKR[0.00042075000000000],SOL[0.10100889000000000],SRM[12.49431296000000000],SUSHI[0.00000030550000000],TRX[42.92003035000000000],UNI[0.02408717500000000],USDT[1.02467309176756684],XRP[0.62429300000000000],YFI[0.00000004250000000] |
| 00371129 | USDT[0.04364549734116884] |
| 00371131 | FTT[0.04143817268527001],TRX[0.67720000000000000],USD[1107.83711373690500000] |
| 00371133 | ALCX[9.32700000000000000],USDT[53.80000000001458316] |
| 00371136 | BNB[0.00000000673746664],DOGE[-0.00005289081242071],ETH[0.00000005225410],FTM[0.00000000839749061],HT[0.00000006781744],MATIC[0.00000009785250],SOL[0.00000015675605021],TRX[0.00000001600000],USD[0.00000238895275]2],USDT[0.00018258140439],XRP[0.00000083181792] |
| 00371137 | APE[0.00000031543736],AVAX[0.00026959375318811],AXS[0.00000000000000000],BNB[0.00000084000000000],BOBA[0.99062300000000000],BTC[0.00009293352516],DAI[0.99062300000000000],DOGE[1.45675064800000],DYDX[0.07315369454580],ETH[0.00648246569467],ETHBULL[0.00886000000000],FTM[9.75470210790000000],FTT[0.00000001440524],MANA[0.37486321442439],MATIC[0.00000000118359],MBS[0.19271200000000000],MKR[0.00370000000000],MKRBULL[0.00000005000000],NEAR[0.00000005200000],OXY[10.83034000000000],RAY[0.93999000000000],SNY[8.39050400000000],SOL[0.34941086878721],STARS[0.00000000234270],USDL[7.78889557470051],USDT[43.91355009164664],WBTC[0.000999198600247] |
| 00371142 | APE[10.90000000000000000],BADGER[0.00231140000000],BNB[0.00000000846102000],BTC[0.00000003090166],DA0[0.04457219000000000],DOGE[0.51814765000000000],ETH[0.00000003457836],FTM[172.03990400000000],KNC[0.06261100000000],LUNC[0.00000000071491400],SAND[69.00000000000000],SOL[0.10344719784498617],TRX[0.00000200000000],USD[0.25522078771091777],USDT[0.00000003794454],XRP[0.87090000022744840] |
| 00371143 | MOB[664.63000000000000] |
| 00371145 | USDT[0.00236858434866111] |
| 00371146 | BTC[0.00000084000000000],USD[0.00001997531022270] |
| 00371147 | USDT[0.49887600000000000] |
| 00371151 | USDT[0.69872000000000000] |
| 00371153 | USD[0.21635053080829853] |
| 00371165 | BTC[0.00012441000000000],FTT[0.00079080114169001],USD[-0.26676099382435593] |
| 00371169 | AUD[0.00000004285798],USD[0.00089600000000000] |
| 00371173 | 1INCH[0.00000000529491],BTC[0.00000002982436],LINK[0.00000000718795062],SUSD[0.37241148054735151],USD[0.96078692292569587],XRP[0.10509388275530316] |
| 00371177 | USD[30.00000000000000000] |
| 00371180 | BNB[0.00019954840383164],USD[0.00000001346771741],USDT[0.00000058035194] |
| 00371181 | BNB[0.00000003208000001],USD[0.30001114000000000],USDT[0.00000001337962800] |
| 00371183 | BTC[0.00000009070384510],USDT[0.00000000216215902],USDT[0.00000000049688912] |
| 00371184 | BTC[0.00000098069],COIN[0.00000000001],ETH[0.00000003190050040],FTT[0.0000000072072334],SAND[0.00000016000000],SOL[0.00000003629940],SRM[0.03322452000000000],SRM_LOCKED[0.20863268000000000],USD[0.00036143689237531],USDT[0.00000000103087],YFI[0.00000000200000000] |
| 00371185 | BTC[0.00006533000000000],USD[0.22296651133306930],USDT[0.00000008965400] |
| 00371186 | BTC[0.00000007488069],DYDX[31.00000000000000000],ETH[0.00023521286845360],ETHW[0.00023521286845360],GBP[0.01026273000000000],MANA[105.00000000000000000],RUNE[23.25163594590055440],TRX[0.00000004944454],USD[-14.22228006700099910],USDT[0.00000008301803],XRP[0.97771266000000000] |
| 00371187 | KIN[4.00000000000000000] |
| 00371190 | APE[0.00000500000000000],BUSD[3957.31173090000000],CLV[20836.77056750000000],ETH[0.00000001131549]361,FTT[829.88991988610246290],IMX[3521.06283000000000000],LUNA2[0.00089476062919000],LUNA2_LOCKED[0.00020876804014000],NFT(38022260949552643]9[1],NFT(39872214877609606]0[1],NFT(49294715586032909]31[1],NFT(53356122609907982]1[1],NFT(55840024855862185]7[1],TRX[0.00022500000000000],USD[0.14658679986381146],USDT[0.00311435056421671],USTC[0.00266500000000000] |
| 00371191 | 1INCH[0.00000000533237000],APE[0.00000095421673000],ATOM[0.00000007668612],AVAX[0.00000001598014871],AXS[0.00000093887198],BCH[0.00000000632833000],DAI[0.00000000695915000],DOGE[0.00000000985190],ETH[0.00000001242148],ETHW[0.00000000812749010],FTM[0.00000000000010],FTT[0.00000000008657580090],LUNA2[0.05219502670000],LUNA2_LOCKED[0.17551217290000],LUNC[129.77285660016510680],MATIC[0.00000012839855],MKR[0.00000002747891],OKB[0.00000000143100],OMG[0.00000000041243002815],RAY[0.00000000463770],REN[0.00000003252700],RSR[0.00000000499192000],RUNE[0.00000038060600],SOL[0.00000008763293],SUSHI[0.00000001463449],SXP[0.00000007785000],TRX[0.00000000768993],UNI[0.00000006868000],USD[0.00000016389474]8],USDT[0.00000052916171],USTC[10.56332229662486000],XAUT[0.00000003787211],XRP[0.00000007559914],YFI[0.00000000724794]82] |
| 00371192 | ETH[0.00299800500000000],ETHW[0.00299800500000000],USDT[10.33764000000000000] |
| 00371199 | COPE[0.00000008360000],ETHW[0.00000004599128],ETHBULL[0.00000004566392000],FTT[26.03655759135478250],IMX[3521.06835700000000000],MATIC[0.00000002386519]7[1],NFT(41767253809090808]6[1],NFT(48339124912377774]1[1],OXY[0.00000000667678448],PERP[0.00000006582500],SOL[0.00236405000000000],SRM[6.12809222000000000],SRM_LOCKED[192.98323150000000000],TRX[0.00205000000000],USD[0.02729184726824358],USDT[7490.73641117000000000],USDT[0.12902290000000000],ZECBULL[0.000000985000000] |
| 00371201 | ALICE[19.78652000000000],BAND[0.07266102000000],BCH[0.00021898000000000],BNB[0.00017714000000000],BTC[0.00000011400000000],CHZ[397.84621970000000],DOGE[0.06655114000000000],DOT[0.00000042000000000],ETHW[0.00004241201306488],LINK[0.06280883000000000],LTC[0.00003769000000000],LTCBEAR[9986700000000000],TLM[694.69320000000000000],TRX[0.00000100000000000],USD[5-15.01505050973377387],USDT[15.31850569888388627],XLMBULL[0.165210200000000000],XRP[1.01202103000000000] |
| 00371202 | BTC[0.54641439000000000],DOT[10005.09810300000000],ETH[150.07476049017261340],LTC[501.00295480000000000],SRM[0.02021058000000],SRM_LOCKED[6.83749491000000000],USD[0.00010691437050398],USDT[1.02354607028860280] |
| 00371203 | BCH[0.00200619000000000],USD[40.39156225933444827],XRP[0.82826925000000000] |
| 00371208 | ETH[0.57008389000000000],ETHW[0.00262586050000000],FTT[25.09550000000000000],USD[0.00017254506764]40,USDT[0.00000006543726] |
| 00371210 | TRX[0.57094200000000000],USD[0.00009162825138]2 |
| 00371211 | COPE[0.02116022852000000],TRX[0.00001000000000000],USD[0.00000008338441448],USDT[0.00000006857613] |
| 00371212 | USD[11.4757164923437440] |
| 00371213 | USD[11.4757164923437440] |
| 00371215 | BTC[0.00000002938752],USDT[0.00000000595324426] |
| 00371216 | ADABULL[0.00000006872869]8],ALGOBULL[301453033.86985006570642]34],ALTBEAR[0.00000009941858],ALTBULL[0.00000004998607],ATOMBULL[3.90172650846563]31],AVAX[0.00000168000000000],AXS[0.00000001026712],BALBULL[0.05978172879808]43],BAT[0.00000008513538],BCH[0.00000009624735],BCHBEAR[0.00000081123460],BNB[0.00000009666880]78],BNBBULL[0.00000000786100],BNBBEAR[0.00000007743292],BSVBULL[0.00000041425564]46],BTC[0.00000010578363],BULL[0.00000001205890],BULLSHIT[0.00000003813538],COMPBULL[0.00212513500039444],CRV[0.00000009740919]9],DEFIBULL[0.00000000049600000],DOGE[0.00000005417538]1500]26],DOGEBULL[0.00000000947726]57],ECSBULL[0.00000002988378]82],ETH[0.00000001112746000]13],ETHBULL[0.00000034130844],GBP[0.00000000894170]159[64],FSP[8.69606614000000000],GRT[0.00000004152195]2],KNCBULL[1.01305382331450000],MATIC[0.00000032139311000]03349316],MATICBULL[0.06367000815915694],MBS[0.00000035003631],NEAR[0.00000001124060],OMGBULL[0.00000000329001000],RUNE[0.00000010571740],SAND[0.00000012618334]3],SHIB[0.00000006768745]3],SLP[1.37670734472035]20,SNX[0.00000001261100],SUSHIBEAR[966908.01242236000000],SUSHIBULL[0.00000001806166]184],SXPBULL[0.00000001803194]91],THETABEAR[0.00000000000000104430440],TOMOBULL[0.00000001197556]84],TRX[0.00011700000000],TRXBULL[0.00000008859269]266],UNISWAPBULL[0.00000000530367],XRP[0.00000031386510]0],XRPBULL[0.06450274922602]14],ZECBULL[0.000000001443440] |
| 00371220 | AAVE[0.00000000256260]0],ALICE[0.00000004487058]68],ATLAS[0.00000000051250],APE[0.00000009256500],BRZ[0.00000250650000],CHZ[0.00000001494635]15],ETH[0.00000004914442],GRT[0.00000003289900],LINK[0.00000004515714]7],MATIC[0.00000006295660],OXY[0.00000002247438],REEF[0.000001443432],SOL[0.01234456000000],SRM[0.04499223000000000],SRM_LOCKED[0.16237790000000],TRX[0.00000003165000],USD[45.92215715947429],USDC[-3.15442384507134]91] |
| 00371221 | TRUMPSTAY[0.66883000000000000],USD[0.00000008337561]3],USDT[0.00000002740970],XRP[0.00000001245539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371222 | DENT[141571.68000000000000],DOGE[0.00000000013987321],ETH[0.000000064367219],FTT[50.066057000442565532],LUA[3355.24968000000000],MOB[764.41924129000000000],STMX[30490.79700000000000],USD[1.9325020350299665],USDT[0.000000054780000],XRP[0.000000034336529] |
| 00371223 | USD[1.5884887305000000] |
| 00371227 | BTC[0.003120810372385],ETH[0.000000086397164],FTT[504.631255729296129S],NFT[5087908082511003393]{1},SRM[1055.246135880000000],USD[249.8326042302068052] |
| 00371228 | USD[25.00000000000000] |
| 00371231 | USD[30.00000000000000] |
| 00371233 | USD[0.0064209382746040],USDT[424.150691325300000000] |
| 00371237 | USD[25.00000000000000] |
| 00371241 | BTC[1.389973696064000],GODS[0.066627000000000],RAY[0.386192000000000],SRM[46.831114820000000],SRM_LOCKED[362.128885180000000],TRX[0.0000230000000000],USD[0.000000012036838],USDT[13000.0747340421802427] |
| 00371247 | EUR[0.000203152557127S],GBP[0.000071092659124S],USD[0.00000000004482178] |
| 00371249 | AMPL[0.183110301439919A],BNB[0.00000000800000000],BTC[0.00000000047315572],CRO[0.00000000002346736],DOGE[0.000000045272512],FIDA[0.0000655893491146],FIDA_LOCKED[0.250436750000000],FTT[0.213203534243531O],KNC[0.0000000004891600T],MER[0.000000000420089O7],MTA[0.00000003153523]2,SHIB[31608.23993208557006383SOLO.2709141167325448],SRM[0.926287930139018],SRM_LOCKED[0.0241957400000000],TRX[0.000000000000000],USD[0.53045919842409885000000000],USDT[0.693147545871556S],XRP[0.430860243153339] |
| 00371254 | DOGEBEAR2021[0.084963000000000],MOB[0.00000001013200],SOL[0.0010342705867250],USD[-0.0012645787445223] |
| 00371257 | AAVE[0.0000000050000000],BAL[0.00000000075000000],BTC[0.0000000224750000],CRV[482.000000000000000],ETH[0.0000001250000000],EUR[0.000000008726047],FTT[0.0000000000000000000],SUSHI[0.00000000391590564],USDT[255.874995656547498O] |
| 00371261 | BNB[0.000000103732617],ETH[0.00000000399788633],TRX[8.260080000467823],USD[-0.0921677941777669],USDT[0.0029689046088099] |
| 00371263 | ATLAS[47175.78390000000000],AVAX[20.559121440000000],BRZ[0.000000000046410],DENT[33300.00000000000000],DYDX[298.778625000000000],FTT[80.402850000000000],HT[133.155301934812500],KIN[10000.0000000000000],LINK[0.00000005342180],LTC[0.00000000019722500],LUNA2[0.000059195753710],LUNA2_LOCKED[0.000381423425300],LUNC[12.80000000000000],MANA[364.00000000000000],MATIC[0.000000874447],POLIS[610.655255000000000],RAY[285.64099986383824O],REN[884.569039260000000],SAND[173.00000000000000],SOL[72.843780520000000],SRM[138.497959060000000],SRM_LOCKED[3.491236960000000],TUSD[0.210264787000000] |
| 00371264 | USD[0.2102647870000000] |
| 00371267 | BNB[0.00000001062245],BTC[0.00000032800000],CITY[669.600000000000],ETH[0.0000002500000O],FTT[0.000000032968920],LINK[0.000001783342S],SRM[0.4093133100000000],SRM_LOCKED[236.446655970000000],STARS[19694.0000000000000],SYN[30349.0000000000000],USD[235770.464358273390121S],USDT[0.000000007830108] |
| 00371270 | BTC[0.00000000083983751] |
| 00371274 | BLT[0.99560000000000],ETH[0.00112491551193640],ETHW[-0.000870944474865B],GODS[0.081620000000000],MOB[0.4899000000000000],NFT[4407870847872474695]{1},NFT[4646233711265857971]{1},NFT[472728811814054372]{1},OXY[0.930000000000000],TRX[0.000000004912905],USDT[0.000000031747678] |
| 00371275 | USD[0.01344000000000000],USD[127.082036720000000] |
| 00371281 | MOB[0.378095000000000],USD[0.22050000000000] |
| 00371282 | AVAX[0.0000000003356],BNB[0.00000001501097635],BTC[0.000000025000000],CITY[0.000000005033178S],DOGE[0.0000000584080O],ETH[0.000001218778668],FTT[0.000000071023706],GALFAN[0.000000060000000],SOL[0.0000001645834S],TRX[0.017060091669590],USD[0.000000501372857],USDT[0.000000164646986],XRP[0.000000004502205S] |
| 00371284 | USD[30.00000000000000] |
| 00371286 | USD[-3932.20179437620000000],USDT[23370.0499848000000000] |
| 00371290 | ADABEAR[198368.00000000000],ADABULL[0.000979610495000O],BCHBEAR[1394.963500000000000],BCHBULL[11.179292800000000],BEAR[1296.808500000000000],BNBBEAR[20640330.00000000000],BNBBULL[0.001148250650000],BULL[0.000642390000000],USD[70.312126488115000O],XTZBEAR[1793.66950000000000],XTZBULL[0.41768880000000] |
| 00371291 | TRX[0.000000000000000],USD[0.00137310800000] |
| 00371294 | USD[0.00000084246899S],USDT[0.0000584910874126] |
| 00371296 | USD[0.00000007380000] |
| 00371298 | BNB[0.00032789000000000],BTC[0.0000022800000000],ETHW[0.000022800000000],SOL[0.0000944000000O],USD[2.50003117116478B7],USDT[0.0000004693730S] |
| 00371301 | 1INCH[0.867070000000000],AAVE[0.009785800000000],BNB[0.71567190000000],BTC[0.000044623000000],CEL[0.0485220000000O],COMP[0.000003907000000],DOGE[0.881960000000000],ETH[1.373959230000000],ETHW[1.373959230677736B],FTT[0.065936000000000],GRT[0.79607000000000O],MATIC[3007.12770000000000] |
| 00371303 | BTC[0.00000008000000O],COMP[-0.001693000000000],DOGE[0.061635840000000],FTT[0.0000000786275],MOB[0.00000005254420],TRX[0.000007104S3],USDT[0.0000530000000O] |
| 00371306 | 1INCH[0.0000000441958950],AAVE[0.0000000082109673],ADABULL[0.000000001408586],AGLD[0.0000006624203O],ALGO[0.000000004448780],ALICE[0.00000003442990O3],AMPL[0.0000000043005129],ANC[0.0000000036410153],APE[0.000000033044524],APT[0.0000001964360O],ASD[0.0000000433085401],ATLAS[0.0000000278A04820O],AUDIO[0.0000000550526096S],AVAX[0.0000000066537238],AXS[0.0000000029217731],BAND[0.0000000128401311],BAO[0.0000000218403311],BAT[0.0000000710914B],BCH[0.0000000012172211],BNB[0.0000000859844771],BTC[0.0000000005984477],CEL[0.00000000035894408067],CHZ[0.000000000043086B7],COMP[0.0000000779933311],CONV[380.0000000001588956],CREAM[0.0000000547606B],CREAM[0.000000008218169B],DAWN[0.0000033750007721],DENT[0.000000289357S],DMG[81.90000000003691S3],DMG[81.900000000369135],ETH[0.0000000005657,FIDA[0.0000000049583B],FLOW[0.000000183527721],FTT[0.023032510449057S],FXS[0.00000000008113,GALA[0.0000005116707S],GMT[0.0000039148839615],GOSD[0.0000004644637S],GODS[0.0000004644637S],GODS[0.0000004644637SO,GODS[0.0000004644637S0],GODS[0.0000004644637S0] |
| 00371307 | 1INCH[0.00000000021S7],BTC[0.000000192200000],CRV[0.00000001000000O],DGE[0.00000000010000O],ETH[0.000000100000000],FTT[0.000000050000000],SOL[0.00000001080027],SRM[7S.24462114000000O],SRM_LOCKED[464.6678786600000000],SUSHI[1862.92680679000000O],UNI[0.000000004708211B],USD[156.577336171065904],USDT[0.000727292209145] |
| 00371308 | 1INCH[0.00000000814230660],BADGER[0.0000000000937989000],BNB[0.000000000450384],BTC[0.0000000004050343],CRV[0.0000000004779035],ETH[0.000000015037433B],FTN[0.0000000390968100],LUNA2[0.0000012362339500],LUNC[2.446713599027200],MATIC[0.00000013S7841594B],SOL[0.0000000111178031B],MIR[0.000000007496458B],USD[0.00000003770888],USDT[-0.00048397933B9] |
| 00371309 | AMPL[0.16879089057114S6],BTC[0.000575797618811],ETH[1.771071157411039],ETHW[1.771071157411039B],FTT[26.447178072011400O],GBP[0.000000005792124],USD[0.00000009029036] |
| 00371317 | MATICBULL[595.58367330000000],USD[0.01553668312036S5],USDT[0.0000031118968] |
| 00371318 | BTC[0.021730970000000],ETH[0.290000000000000],ETHW[0.2900000000000O],USD[19.4983800000000O] |
| 00371320 | BLT[0.90000000000000],FTT[0.0000000020872085],USD[0.0000000112259B22],USDT[0.000000006126355] |
| 00371323 | ADABULL[0.000029160000000],BCH[0.003532700000000],BCHBEAR[1.886144000000000],BCHBULL[0.089580000000000],BEAR[152.761000000000000],BNBBULL[0.537929135000000],BTC[0.00019400000000],BULL[0.001713726200000],ETH[0.00084090000000O],ETHBEAR[1942.78500000000000],ETHBULL[0.000332803000000],ETHW[0.000000000000000],LINKBULL[0.00371400000000],USD[3650.48537033834328O],USDT[0.002303071215844] |
| 00371331 | BNB[0.01000000000000O],BTC[0.0000865650625O],ETH[0.00079109212000O],ETHBULL[0.000000317500000],ETHW[0.00079109212000],FTT[350.89505000000O],MOB[0.209950759416800],USD[137253.762644491852O],USDC[2000.00000000000],USDT[0.000000501705450] |
| 00371332 | BULL[0.00000000200000O],USD[0.272955282127600O] |
| 00371335 | BNB[0.0000037843989],USD[0.00000000387607O],XRP[0.000000007517494T] |
| 00371343 | USD[0.0891936796063065],USDT[0.0000000122159715] |
| 00371345 | EUR[0.0000000046311B],USD[-0.0164974634218112],USDT[1.152107230000000] |
| 00371359 | FTT[25.00000007905153O],LUNA2[4.0666200150000000],LUNA2_LOCKED[0.488780340000000],USD[209.2685383128055098000000O],USDT[0.0000000706015S0] |
| 00371367 | BNB[0.00000003242900O],MOB[0.00000007135920],SUSHI[0.0000000893100O],USD[-0.0000000411013O9],USDT[0.0000000454771156] |
| 00371371 | USD[231.3136045152307507],USDT[0.27237730000000O] |
| 00371373 | AMPL[0.00000004871366],BTC[0.0000003342300O],COMP[0.00000005500000O],DEFIBEAR[1000.00000000000000],FTT[0.00000000296168],GST[1.900000000000000O],HGET[0.150000000000000],LINKBULL[1000.0000000000000],OXY[3.0000000000000O],PAXG[0.0000000080000000],TRU[0.0000000097273875] |
| 00371378 | BTC[0.0260459455911200],USD[48.261831916040600] |
| 00371379 | BAND[0.00000001562746A],DOT[0.0000000055000000],ENS[0.000000005000000O],EUR[8.209646740000000O],FTT[2.3193333989322037],GRT[0.0000000698396600],TRX[0.0000000000000O],USD[0.1247992094594588],USDT[0.000003508976592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371380 | BTC[0.010667720000000],USD[0.000000059095035] |
| 00371381 | USD[31854.993416603526350],USDC[4000.000000000000000] |
| 00371385 | USD[30.000000000000000] |
| 00371387 | MOB[0.130000000000000],USD[0.000000046899167] |
| 00371388 | BTC[0.000000005000000000],USD[0.080016683914572 4],LINKHEDGE[0.000000005000000000],USD[4.724265670539378] |
| 00371389 | USD[0.000337522031 0484],USDT[0.000000002539138] |
| 00371392 | BTC[0.000000007095 3287],ETH[0.000000024738003],LUNA2[0.00789410 1236000],LUNA2_LOCKED[0.018419569550000 0],MATIC[0.000000094633200],NFT (29247745790029 0723)[1],NFT (454001692194317416)[1],NFT (463871897561525873)[1],NFT (542270433937385307)[1],SOL[0.0000000064140170],SRM[0.040540200000000],SRM_LOCKED[7.175559500000000],TRX[0.000000005447 6229],USD[0.000000150311391],USDT[0.000000216598435 9],USTC[0.000000059907049],XRP[0.00000001218 4875] |
| 00371395 | BTC[0.000000000061800],TRX[0.000003452690] |
| 00371397 | BNB[0.000000090996800],BOBA[11.321476840000000],BTC[0.000000230902864],BUSD[712.274579820000000],DOGE[3.000000000000000],ETH[0.000000155927875],FTT[25.995060195251344],MATIC[0.000000020048882],TRX[0.002589000000000],USD[-36.258728597177568],USDT[0.000044513666609] |
| 00371401 | USD[30.000000000000000] |
| 00371402 | USD[30.000000000000000] |
| 00371404 | TRUMPSTAY[0.408900000000000],USD[0.000000127984520] |
| 00371406 | LTC[0.000000063132356],USD[0.091059300000000] |
| 00371409 | FIDA[3.831802000000000],FTT[0.009318811961 1801],OKBBULL[0.000000080000000],TRX[0.001554000000000],USD[-0.008979860336 8528],USDT[0.004000007048246 1] |
| 00371410 | APE[0.054927020000000],CEL[0.023640000000000],ETH[0.084200000000000],GMT[0.084200000000000],HT[0.084760000000000],USD[2306.42274004590720 21],USDC[1998.000000000000000],USDT[5.673761996624942 4] |
| 00371411 | USD[0.000000181389825] |
| 00371412 | BTC[0.296800000000000],BUSD[22500.000000000000000],ETH[0.001153850000000],ETHW[0.0001153850000 00],PAXG[4.895699962000000],TRX[0.000968000000000],USD[39949.2012502189450957000000000],USDT[34996.540937907452461 9] |
| 00371413 | MOB[0.094682500000000],USDT[0.118778193500000 0] |
| 00371414 | FTT[26.029000000000000],TRX[0.000000014000000],USD[0.00000014678605 8] |
| 00371417 | BTC[0.000000001764384],ETH[0.000000050000000],MATIC[0.000000027600000],USD[0.000287934426456] |
| 00371421 | AAPL[0.0008157057251400],ACB[81.109379808404 2600],AMC[0.0337833122140200],AMZN[0.0090817500000000],AMZNPRE[-0.000000002682570 0],BABA[1.962696756143540 0],BTC[0.000000003760800],CGC[17.690575874182070 0],CRON[80.305632783449690 0],DEFIBULL[2.142000000000000 0],ETHBEAR[92406 22.698000000000000 0],EUR[0.000000072823700],FB[2.218513052277400 0],FTT[25.092724900000000 0],GBP[0.689127916154320 0],GOOGL[9.637611040000000 0],GOOGLPRE[0.000000021758400],LINA2[0.005250813008600 0],LOCKSD[0.042218970200000 0],MATIC[0.000000076362200],NVDA[3.694337995722800 0],NVDA_PRE[0.000000038355600],POLIS[22.200000000000000 0],SPY[0.865177131052530 0],TRX[0.000003000000000],TSLA[0.013902270000000 0],TSLAPRE[0.00 00000007533900],USD[12.930150291608137],USDT[2.056736850000000] |
| 00371424 | COPE[0.120400000000000],ETH[0.000000005000000],SOL[0.005000000000000],USD[0.092251100812337 8] |
| 00371427 | ATLAS[5.423144550000000],FTT[570.901224500000000],NFT (312677849206131047)[1],NFT (469610528616946994)[1],SRM[5.990092520000000],SRM_LOCKED[90.729907480000000],TRX[0.000169000000000],USD[0.000000093025661],USDT[0.000000005000000] |
| 00371431 | AURY[0.000000010000000],BTC[0.000000055405587],DOGE[0.000000002400000],ETHD[0.000000154124976],FTT[0.056941495528715 4],LOOKS[0.547195470000000],LUNA2[4.131903355784184 8],LUNA2_LOCKED[9.641100831496431 2],NFT (320037719323238011)[1],NFT (469628604754748659)[1],RAY[0.000000003858744 8],SOL[0.000000147119490],SRM[0.615257090907932 5],USD[148.692177195718036 0000000000],USDT[0.000000059796495] |
| 00371434 | BADGER[0.000000035000000],ETH[0.000000033365600],FTT[20.745137500000000],SOL[24.483557875000000],USD[0.000000776333 73],USDT[0.000025902932774] |
| 00371438 | BULL[0.000007031000000],FTT[0.004224000000000],GRTBULL[0.000000091000000],USD[0.000000122216993],USDT[0.0000000098893968] |
| 00371439 | MOB[1.100000000000000] |
| 00371440 | BUSD[543.500000000000000],ETH[0.000000002500000],EUL[0.200000000000000],FTT[28.961430010000000],MOB[1100.086599563492208],USD[0.000000194450832],USDT[0.000000047247139] |
| 00371443 | BNB[0.000000002708760],BTC[0.000000089734120],ETH[0.000000010269430 0],ETHW[0.000000030112191],FTT[0.000000007047466 4],LUNA2[0.000000080000000],LUNA2_LOCKED[0.303778916000000 0],SOL[0.000000024735409],TRX[0.000046000000000],USD[0.846427450527640],USDT[0.000000159078981],USDTBULL[0.0000000 00055500000] |
| 00371445 | BTC[0.000000003463650],ETH[0.000000100001401],BTC[0.000000086385215],CHZ[0.000000001459930],DOGE[0.000000004065090],ETH[0.000000013930667],FTT[0.0000000047633039],LTC[0.000000005026220],TRX[0.00151009156 7168],USD[0.000000146807939],USDT[0.000000013844406] |
| 00371446 | BCH[0.000000004923650],BNB[0.000000038031401],BTC[0.000000086385215],CHZ[0.000000001459930],DOGE[0.000000004065090],ETH[0.000000013930667],FTT[0.0000000047633039],LTC[0.000000005026220],TRX[0.001510091567168],USD[0.000000146807939],USDT[0.000000013844406] |
| 00371447 | BNB[0.000000002000000],BTC[0.018931043910000],C98[41.000000000000000],ETH[0.101607318300000],ETHW[0.101607313300000],EUR[0.001952012280739],FTT[5.000000000000000],LTC[0.000000007000000],RAY[12.268491610000000],SOL[10.690061212000000],SRM[10.254072360000000],SRM_LOCKED[0.206148580000 0000],USD[0.843009087074329 3],USDT[0.000000107112920],YFI[0.000000010000000],WAVES[0.0037765800000000] |
| 00371453 | 1INCH[139.973400000000000],FTT[0.005071670000000],USD[4.149373912186400 4],USDT[0.000002000000000],WAVES[0.037765800000000] |
| 00371453 | USD[5.000000000000000] |
| 00371456 | BCH[0.000000006000000],TRX[0.000000000000000],USD[0.0664541181549283],USDT[-0.000007265224916] |
| 00371457 | USD[2.272787530528985 5],USDT[0.000000014056540] |
| 00371458 | ETH[0.000383900000000],ETHW[0.000383895094628 0],HNT[0.097340000000000000] |
| 00371460 | TRX[0.000017000000000],USD[0.233505483519597 4],USDT[0.000016013312688] |
| 00371462 | ADABULL[0.000000052000000],ALTBULL[0.000000007000000],AMZN[-0.000833994410398 1],AMZNPRE[-0.000000002688381],BTC[0.002500033300000],BULL[0.000000099510000],BULLSHIT[0.000000006000000],COIN[0.000000072000000],DOGEBULL[0.000000007300000],EOSBULL[0.725684000000000],ETH[0.172000006000000],ETHBULL[0.000000007490000],ETHW[0.173000000000000],EUR[0.000000457721544841],FTT[25.000000143522141],GRTBULL[0.000000007000000],HEDGE[0.000000090000000],HNT[0.098560000000000],LINKBULL[0.000000000600000],LTC[0.010263680000000],LUNA2[0.000654644618700 0],LUNA2_LOCKED[0.001527504111000 0],UNC[142.550244000000000],SOL[0.002090000000000],USD[35.6293343200168879000000000],USDT[0.321649463500000],ZECBULL[0.000000070000000] |
| 00371463 | USD[720.035897421687500 0] |
| 00371464 | ALGOBULL[558193.381000000000000],ASDBULL[10.933498807000000],ATOMBULL[2.000000000000000],BCHBULL[10.280705200000000],BSVBULL[9.867000000000000],DOGEBULL[0.119666506355000 0],EOSBULL[845.679185000000000],ETCBULL[162.718741131500000 0],ETHBULL[2.820000000000000],GRTBULL[5.899135500000000],LINKBULL[2002.409128850000000],LTCBULL[4.000000000000000],LUNA2[0.162735600000000],LUNA2_LOCKED[2.167033314000000],LNC[20223.000000000000000],MATICBULL[1201.803731785000000],NFT[0.096969000000000],SUSHIBULL[0.058612500000000],THETABULL[400.000000000000000],TOMOBULL[27023.664710000000000],TRX[0.000010000000000],TRXBULL[13.492420900000000],USD[1.261477590830636 9],USDT[0.000000424346804],VETBULL[34.035357350000000],XLMBULL[0.549534500000000],XRPBULL[29436.401460000000000],XTZBULL[56.832786100000000] |
| 00371465 | AVAX[2.899046000000000],GRT[147.000000000000000],KIN[10191816.000000000000000],STMX[349.767250000000000],TRX[0.000000005000000],USD[0.000015314711 5],USDT[0.639531390052382 36] |
| 00371466 | BAO[4996.500000000000000],USD[5.493049794424600] |
| 00371469 | BNB[0.000000048755161],BTC[0.000000056154727],BULL[0.000000058750000],CBSE[0.000000032820200],COIN[0.000000021374098],ETH[0.000696056363674],ETHW[0.000692765085887],FTT[0.000000006660287 4],GMEPRE[-0.000000000883086],LEO[0.000000004198000],LINK[0.000000016094050],LINA20.1480386146000000],LUNA2_LOCKED[0.34542343400000],LINC[32235.720000000000000],USD[-0.011417580893115 1],USDT[0.000000011345481],USDT[0.000000007178151 0] |
| 00371470 | AMPL[0.000000019868319],BNB[0.002431604434352],BTC[0.000000256000000],ETH[0.207000020477080],ETHW[0.123183140000000],GODS[421.512569000000000],NFT[0.3023792379166280 78][1],NFT[3842574727113068 18][1],NFT[4994174604957272236][1],NFT[5504990090824887 1][1],SOL[0.000000100000000],TRX[0.2649177640999089 81],USD[77.487465714913292500000000000],USDT[11.848460917476263 9] |
| 00371473 | ATLAS[1399.862000000000000],BTC[0.000070041513984 1],DOGE[2200.0041553630000000],E450.449146651800000],EOSBULL[11461814.043460000000000],GRT[418.516200000000000],GRTBULL[2435089.399591450000000],LINKBULL[0.041760000000000],SLP[24190.280000000000000],SXP[0.021120000000000],TRX[0.000200000000000],USD[786.815275715266719 0],USDT[1000.993680390000000],XRP[0.000000003700000],XRPBULL[L999.9007.372000000000000] |
| 00371474 | BNB[0.000000014324309],FTT[0.000000036884700 0],SOL[0.000000006894199],USD[0.094760348057094 0],USDT[0.000000119891731] |
| 00371475 | ALCX[5.084723990000000],BTC[0.000092666000000],FTT[0.362587879140118],HXRO[1500.714810000000000],MATIC[3.000000000 00000],USD[0.000000069197952],USDT[0.000000008785584 4] |
| 00371476 | BAT[0.000000010000000],ETH[0.000000061758860],FRONT[0.000000018924232],FTM[0.000000017032602],HTD[0.000000054627856],LEO[0.000000006952306],USDT[0.000000070382836] |
| 00371479 | ETHBULL[0.010296509000000],SXPBULL[7228.684000000000000000],USD[0.1558226401979160],XRPBULL[0.796601000000000] |
| 00371481 | USD[1.419962220000000] |
| 00371483 | USD[0.000000070000000],USD[0.146386200000000] |
| 00371488 | AKRO[4862.166140000000000],BOBA[94.437157500000000],BTC[0.0024487875582850],COIN[0.000000031600000],FTT[0.248127917006705 6],MAPS[218.709395000000000],OMG[94.437157500000000],TRU[0.4021650000000000],TRX[672.349656000000000],USD[0.588071546879402 3],USDT[0.000000072471672],XAUT[0.354564058 0000000],YFII[0.0033599500000000] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371489 | ETH[0.040591710000000],FTT[375.543900556202428z],USD[7.655552826172929246] |
| 00371495 | ETH[0.000000048411500],TRX[0.000031000000000],USDT[0.000024843945150] |
| 00371499 | BUSD[949.000000000000000],COIN[0.007802329800000],FTT[0.399582000000000],HOOD[0.004323730000000],LINKBEAR[32993730.000000000000000],USD[0.234649812349125],USDT[0.000000001388506] |
| 00371502 | BTC[7.998000000000000],LUNA2[0.005435431330000],LUNA2_LOCKED[0.012682630640000],USTC[0.769409000000000] |
| 00371503 | USD[0.000000000815246] |
| 00371507 | USD[30.000000000000000] |
| 00371510 | BTC[0.000000000026667],USD[31.390933620208972] |
| 00371511 | FTT[0.425794270000000],LUA[564.773550000000000],USD[1.692733632995820],USDT[0.000000085835320] |
| 00371512 | USD[30.000000000000000] |
| 00371513 | AVAX[44.076124092927146z],BTC[0.027965329410000],FTT[170.121313030800000],SOL[18.108670000000000],SRM[255.951360000000000],USD[13118.846071031232726],USDT[0.000000296516496] |
| 00371516 | USD[0.066404933673086z],USDT[0.000000075468367] |
| 00371517 | BNB[0.000000083087342],ETH[-0.000000007101486],FTT[0.000000285632923],NFT [37192169491234584 9][1],NFT [39780254171756601 1][1],NFT [50858255992094129 0][1],TRX[0.00001200000000 00],USD[0.121992860593 3240],USDT[0.000000052585286] |
| 00371521 | AAPL[0.000000000028826 00],AAVE[0.000000000961944 88],ARKK[0.0000000003 35800],AXS[0.000000065507074],ATOMBULL[0.000000001823016 0],AXS[0.000000009658636 4],BAL[0.000000002000000 0],BCH[0.000000000547000 0],BNB[-0.000000000611173],BNBBULL[0.000000001969562 6],BNTX[0.000000007288181 2],BTC[0.000000001307895],CAD[0.000000156165000],CRV[0.000000159964 0000],COIN[0.000000015901600],CRON[0.000000000044268800],DKNG[0.00241179698148 4],EUR[0.000000008248222 3],FIDA[0.00026404000000 00],FIDA_LOCKED[0.00240350000000 0],FTM[0.0000000054232 38],FTT[0.05283430818584 44],GME[0.000000000295450 0],GMEPRE[0.000000029545 900],GRT[0.000000001367 21417],HOLY[0.000000000046468 0034],HOOD[0.000000004628 8800],HOOD_PRE[0.000000013094 900],HTD[0.0000000034312 825],JSTD[0.000000006142877 5],KNC[0.000000003319 894],KSOS[0.000000006189 5001],TCD[0.0000000015882 800],MANA[0.00000000044970 82],MATIC[0.0000000063148 439],MATICBULL[17.712342185733 7170],MER[0.000000001182 5152],OKB[0.000000009453187 2],PFE[0.000000006513068],PRISM[0.000000003945 0],SHIB[0.000000003045742 5],SLRS[0.000000000287163 60],SOL[0.000000006974975],SPELL[0.038779987094725 2],SPY[0.000000007410000],SQ[0.000000032406552 5],SRM[0.19181584000000 00],SRM_LOCKED[0.0418477000000 00],STEP[0.000000847994 00],SUSHI[0.00000000584491 10],TRX[0.10565124214766 9],TRYB[0.00000000512041 00],TSM[0.000000032399445],TULIP[0.000000011834300],UBER[0.000000002895 0100],USD[0.1488614484432843],USDT[0.000000367957496],WBTC[2.0000000000 0000],WFIL[0.0000000076761818],YFI[0.000000005575 7500 0] |
| 00371530 | ETH[0.000000089496358],USD[-0.004426880880566],USDT[0.067285088969800] |
| 00371534 | ETH[0.000000011600600],USDT[0.000005590326300] |
| 00371538 | BTC[-0.00085714337160 96],ETH[0.016979690000000],ETHW[0.032534690000000],USD[-0.847345213643842 1] |
| 00371539 | SOL[2.175932950100000] |
| 00371541 | 1INCH[-0.000000001827250 0],AAVE[0.000000003000000 0],ALCX[35.315000000000000],BNB[0.000000020000000],BTC[0.000000153940000],ETH[0.002197402100000],ETHW[0.002197396400000],EUR[0.000000025651624],FTT[25.000000007747467],GRT[0.687116800000000],LTC[0.000000050000000],OXY[2.000000000000000],USD[51.8 68036176796235],USDC[86787.99026433000000000],USDT[0.211065648721449 9] |
| 00371543 | AKR[0.51598000000000 0],APE[0.097678000000000],ATLAS[9.620588000000000],AURY[0.004600000000000],BAL[0.000000010 0000000],ENJ[-1.000000000000000],ENS[0.098020000000000],FTT[0.097381600000000],LOOKS[0.944560000000000],LUNA2[0.003464000486000 0],UNA2_LOCKED[0.008082667801000 0],LUNC[92.58162600000000 0],MNGO[9.89504200000000 0],NFT [52748539191998298 8][1],NFT [53224185166375711 1][1],RAY[0.008581600000000 0],SOL[0.00929800000000 0],SRM[0.91740400000000 0],TRX[0.000001000000000 0],USDT[913.7653983612989419],USDT[913.7658526051422335] |
| 00371546 | ETH[0.00008000000000 00] |
| 00371552 | FTT[0.073544930912000 0],LUNC[0.000549549403150 2],TRX[0.072101000000000],USD[0.1366232571201917],USDT[0.0042307432655800],XRP[0.000000056334400] |
| 00371553 | AAPL[0.000000095000000],AAVE[0.000000041131768],ABNB[0.000000025000000],ACB[0.000000005000000],ADABULL[0.002287962690000 0],AKRO[8548.000000000000000],ALCX[0.004986111000000],ALGO[0.00000007100000 0],ALGOBEAR[53942069.0 00000000000000],ALGOBULL[72839.8490000000 00000],AMD[0.000000000000000],AMZN[0.000000087894125],AR[0.000000007843200],ARKK[0.000000002600000],APE[1.300000000000000],ARKKD[0.09962684000000 00],ASDREAR[99705.1200000000 00000],ATLAS[20.00000000000000 0],ATOM[2.400000007052419],AUD[0.000000020000000 0],BEAR[0.000000002866236],BTT[67.99 68903612000000],BAB[0.000000000000000],BAL[8.426290420000000 0],BALBEAR[39972.0130000000 00000],BCH[0.000000005000000],BCHBEAR[28977.28077000000 0000],BCHBULL[0.00000 00000000],BEARSHIT[35424967.28770000000 0],BLL[0.000000020898236 0],BTMX[0.000000000000000],BNB[1.759292494020369],BNBBEAR[1499723 5.000000000000000],BNBBULL[0.000000020000000],BNTX[0.000000050000000 0],BRZ[0.002797326101844 4],BSV[8.27100000000000 0],BSVBEAR[10709970.34 1000000000000],BSVBULL[0.000000008370000 0],BYND[0.000000050000000 0],CBEE[0.000000025000000],CEL[0.00000010988524 8],CHY14 24159000000000],CON0.0000002176000 0],COMP[0.372793218300000],COMPBEAR[0.99981 -357000000000000],CON[46364.3426535600000 0],CREAM[0.000000004000000],CRO[170.000000000000000],CUSD[T5688.166180590000 000],DAI[0.000000003538194],DEFIBEAR[99.191 1200000000000],DEFIBULL[90.000000000000000],DMG[8346.510324620000000],DOGE[510.8987388151185077],DOGEBEAR2021[0.014085230296000],DOGEBULL[0.000000040000000],DRGNBEAR[32894.8225000000 00000],EOSBEAR[9892.365000000000000],ETCBEAR[12998139.900000000000000],ETH[0.035319059652958],ETHBULL[0.68979297937000 00],ETHW[- 0.003112229422086],EUR[0.0000354826187 2],FBD[0.000000070000000],FTT[340.32369084607788 85],GDX[0.000000100000000],GLXY[0.00000007503877 1],GOOGL[0.0000000050000000],GOOGLPRE[- 0.000000005000000],GRT[0.00000005392142 2],GRTBEAR[99.1125000000000 0],GRTBULL[29.00000 0000000000],GST[1302.108552370000000],HGET[0.0095753100000 00],HTBEAR[600.0000000000000000],KIN[62.000573 0000000],LEOBEAR[81.0000000000000 0],LEOBULL[0.000000000000000],LINK[0.000000103443567],LINKBEAR[30957426.700000000000000],LINKBULL[0.000000000000000],LTC[0.049740979379052 8],LTCBEAR[11000.000000000000000],LUA[2331.448600087581555 2],LUNA2[0.009312753410000],LUNA2_LOCKED[0.021729757960000],LUNC[0.007377060000000],MA TIC[48.000001123360],MATICBEAR20 212[50000.000000000000000],MATICBULL[24000.000000000000000],MKR[0.00247561250000],NVDA_PRE[- 0.000000002000000],OXY[1156.460100000000000],PAXG[0.001500000000000],PAXGBEAR[0.001500000000000],PAXGHEDGE[0.001500000000000],PERP[0.000000001072907 08],PYPL[0.000000006000000],RAY[0.044591210000000],SHIB[1600000.000000000000000],SLRS[0.9991000000000 00],SNX[0.00 0000005000000],SOL[2.418707489770781],SPY[0.0000000140000000],SQ[0.000000007000000],SRM[4.383925800000000],SRM_LOCKED[0.497015410000000 0],STEP[2239.242149500000000 0],STSOL[0.020000000000000],SUSHI[0.500000000654912 9 95],SXP[15 7.905228391000000],THETABEAR[108865618.000000000000000],THETABULL[2.000299438000000],TOMO[100.056611900000000],TOMOBEAR2021[18.000000000000000],TONCOIN[2.900000000000000],TRU[1018.837595850000000],TRX[567.483653781944767],TRYB[0.0000000068817186],TSLA[0.270000000000000],TSLAPRE[0.0000011154537544],TSM[0.000000050000000],UBER[0.000000006742268],UNISWAPBEAR[79.0000000000000000],UNISWAPBULL[0.000000030000000],USD[89.956284260510797900],USDT[146.455827555106300 5],USQ[0.00000009500000 0],VETBEAR[2100000.000000000000000],VETBULL[0.000000035000000],XAUT[0.018900004569 4660],XAUTBEAR[0.003500000000000],XLMBULL[0.256637000000000],XRP[112.9821526135976 57],XRPBEAR[16000000.00000000000 0000],XRPBULL[140439.935495000000000],XTZBULL[17.000000000000000],YFI[0.000000001591343],ZM[0.00000003000000 0] |
| 00371554 | ZM[6.496484105169000 0] |
| 00371557 | USD[1.558273987000000 0] |
| 00371565 | ALPHA[0.000000077805215],AMPL[0.000000006952286],AXS[0.038645849856909 0],BAO[727.721000000000000],BCH[1.767582195510030 0],BNB[0.000000051160403],BTC[1.383362391759809 0],DOGE[0.000000430773 68],ETH[2.210000000000000],FTT[25.110093068192982],KNC[0.000000094837240],OMG[0.000000013559845],PAX[0.000000000000000],REN[0.000000043370615],RSR[0.000000027889838],RUNE[0.000000173444741],SOL[0.06567750000 0000],TRXL[1.995352581407669],USD[-15720.481570690316072400],USDT[0.000000248333530],XRP[1000.000000000000000] |
| 00371569 | ETH[0.005110800000000],ETHW[0.000510800000000],USD[-0.867195218550000],XRP[0.680528000000000] |
| 00371572 | AAVE[0.000000004500000],AUD[0.000000064398791],AURY[0.556484910000000],BNB[0.000000075000000],BTC[0.000027029067571 1],COPE[0.000000100000000],SHIB[160000.001224750000000],TULIP[0.089819000000000],USD[22.885618888373397300],USDT[0.000000017260972 2],YFI[0.000000010000000] |
| 00371577 | ETH[0.000000050000000],TRX[0.000000010000000],USDT[1.927880000000000],XRP[0.214000000000000] |
| 00371578 | BLT[8512.049195590000000],BUSD[1000.000000000000000],CQT[0.607732000000000],ETH[0.000000002000000],TRX[0.000000300000000],USD[3941.556409918145153200000000],USDT[0.007500012695790 0] |
| 00371580 | BTC[0.000088116350000],DOGE[0.000000033950000],DOGEBULL[0.010263810300000],FTT[0.044468225052598 5],USD[1.156594534580364 2],USDT[0.000040000000000] |
| 00371582 | AVAX[-0.000000022930439],BTC[-0.000000005895385],DOGE[0.000000128809980],ETH[-0.000000021214195],EUR[0.000000014273840],FTM[0.000000005000000],FTT[- 0.000000004215591],MATIC[0.00000009141462],SHIB[0.000000229625537],SPELL[0.000000030686729],SRM[0.00000005436900],SUSHI[0.000000193900550],USD[0.33796962885595 73],USDT[0.000000000723261] |
| 00371583 | BNB[0.000026864243260],DOGEBULL[0.000000035000000],ETH[0.000000010968416 8],USD[0.018530336098444],USDT[0.000000004060630] |
| 00371584 | AURY[0.245187920000000],FTT[0.082520104672420 0],GOG[0.290000000000000],LTC[0.066760000000000],SWEAT[92.0000000000000 0],TRX[100.041800000000000],USD[246.972954215350000000000000],USDT[0.057864274248830] |
| 00371586 | TRX[0.000000100000000],USD[1.275780687230000],USDT[2.152940000000000] |
| 00371587 | USD[-0.274062183934769],XRP[1.294534450000000] |
| 00371588 | USD[57.487568766280360] |
| 00371592 | LUNA2[0.512774038000000],LUNA2_LOCKED[1.286313940000000],TRX[0.779808000000000],USD[0.036539982811113 00],USTC[78.035981000000000] |
| 00371593 | ADABEAR[701851.000000000000000],ALGOBEAR[1635114.604000000000000],ALTBEAR[997.788270000000000],AMPL[0.000000004876522],APE[0.800000000000000],ATOMBEAR[9655.159800000000000],BALBEAR[3997.690000000000000],BEARSHIT[1159.744340000000000],BNBBEAR[1908419.481980000000000],BSVBEAR[2 728.177090000000000],COMPBEAR[3499.102700000000000],DRGNBEAR[975929421.430000000000000],DYDX[1.000000000000000],EOSBEAR[684.870970000000000],ETBEAR[118950.720000000000000],ETHBULL[0.000000007013829],LUN A2[0.000000038961735 8],LUNA2_LOCKED[0.000000054869843],MIDBEAR[93.380968000000000],SPELL[3099.960000000000000],SUSHIBEAR[27967.408000000000000],SXPBEAR[118095.520670000000000],THETABEAR[144479.3514000000 00000],TOMOBEAR[126285333.600000000000000],USD[14.3 2303487613585821],USDT[0.000000008230 54338],XLMBEAR[80.239976720000000] |
| 00371596 | 1INCH[0.679800000000000],AXS[0.000000010000000],COMPBULL[0.000000000000000],DEFIBULL[0.000000066000000],ETHBEAR[0.000000040000000],ETHBULL[- 0.000000000100000],GRTBULL[0.000000030000000],SUSHIBULL[0.076560000000000],USD[0.002362254104910 7],USDT[0.000000000000000],XRPBEARI[0.477800000000000] |
| 00371597 | AURY[0.994480000000000],BNBBEAR[157744084.000000000000000],BTC[0.000000050000000],ETH[0.030575815000000],ETHBEAR[85435758.000000000000000],FTT[0.093391598753200],HXRO[0.210443800000000],RAY[1.499999000000000],SOL[0.006469150000000],SPELL[14.717301940000000],SRM[2.549139140000000],SRM_LOCKED[69.086080000000000],USD[186.000000096150931],USDT[0.000001000000000] |
| 00371598 | ETH[1.546052360000000],ETHW[0.005185173314755],FTT[0.884742900000000],NFT [30547314167256000 0][1],NFT [42910103726179601 6][1],NFT [51324735850685742 1],SAND[0.000000003560162],SRM_LOCKED[887.500000000000000],SRM[30.03903115000000 0],USD[186.00000000 3004470][2614.632199232879084 8] |
| 00371599 | FTT[0.000000073024467],GENE[0.000000050000000],USD[0.000000094219180],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371600 | USDT[0.000000000217803311] |
| 00371605 | USD[5.00000000000000000] |
| 00371608 | ATLAS[8.048000000000000000],BOBA[0.057860000000000000],CONV[8.946000000000000000],ETH[0.000000142100790],GODS[0.086536070000000000],MOB[0.435300000000000000],RAY[0.040415030000000000],SOL[0.004940000000000000],TRX[0.000046000000000000],USD[0.037740657403927],USDT[0.739766369469760600],XRP[0.000000004068101016] |
| 00371612 | DOGE[3.000000000000000000],MOB[0.256100000000000000],USDT[0.000048961278411116] |
| 00371617 | ETH[0.000000034598730],TRX[0.000340000000000000],USDT[0.000429997292122] |
| 00371618 | USD[0.163068970000000000] |
| 00371619 | SOL[0.005161763000000000],USDT[0.00000001863755595] |
| 00371620 | MOB[0.039080000000000000] |
| 00371622 | BNBHALF[0.000000000080000000],BTC[0.000000000790000],EUR[0.000000100304893],FTT[0.018857856090902998],HALF[0.000000080000000],LTCHALF[0.000000080000000],PRIVHALF[0.000000020000000],TRX[0.896000000000000],USD[2.075610667026201 3],USDT[0.008221017322821 3] |
| 00371627 | USD[0.000000139275505],USDT[0.000000013932234] |
| 00371628 | MOB[6.141353673237030 0],USDT[4.774964275000000 0] |
| 00371629 | BTC[0.000000099650000],SOL[0.089995000000000000] |
| 00371630 | AAVE[0.0000001000000000],BCH[0.000000038099155700],BNB[0.0000000116802600],BTC[0.000042608819126 3],DAI[0.000000019357200],DOGE[0.000000050744800],DOT[0.000000071485000],ETH[0.000000021550000],ETHW[190.97868860000000],FTT[390.746407708991207 3],MOB[0.000000006093024 00],UNI[0.00000011154 2700],USD[0.000000706931 34],USDT[0.001595969 69693524] |
| 00371632 | BTC[0.000000007759653 3],DOGE[0.000000107463298],ETH[0.000000002789771],FTT[0.089236427933562 7],USD[2.514038438997481 7],USDT[0.000000072031816] |
| 00371633 | AMPL[0.000000000318571],BAL[0.003682500000000],BTC[0.000000001814991 6],COMP[0.000000000000000],DOGE[0.000000005290870],FTT[-0.000000012900174],LLA[0.063000000000000],SHIB[79052.5000000000000 00],SNX[0.000250000000000],USD[72.083630227055645 5],USDT[0.002153190000000 00] |
| 00371636 | NFT (29510087514215286 8)[1],NFT (3550495154268633 40)[1],NFT (4846489341815936 26)[1],NFT (5095727111652884 84)[1],NFT (5346583984602413 95)[1],NFT (5497970032041771 34)[1],NFT (5732829053459901 26)[1],USD[108.25784536500000 0000],USDT[0.0000000875 00000] |
| 00371637 | ADABULL[0.0696519520000 00],ATOMBULL[0.347957000 000000000],BNBBULL[0.0003 01360000000000],BTC[0.00 0100003800000],BULL[0.000 0187554000000],COMPBULL[ 0.000000770000000],DOGE[0 .946720000000000000],ETHB ULL[0.00015249000000000],G ODS[0.07190200000000000], LINA[8.695900000000000000 ],MATICBULL[0.190518000000 000],USDT[0.0000000875000 00] |
| 00371641 | AMPL[0.028079565673926],BCH[0.008385770000000],BTC[0.0000000060280000],ETH[0.001322130000000],ETHW[0.001322139969444 9],LTC[0.003510700000000],SXP[0.040650000000000],USDL-1.18577979363650 5],USDT[0.000000074181355] |
| 00371642 | BNB[5.979486078640635],BTC[0.00009865 753372 9],DOGE[0.000009926327 20],ETH[0.0000001600000 0],FT8[0.000000000000],SR M_LOCKED[2.4702213400000 000],USD[363.0634923610320 299 40000032],USDT[13.99 1505914409032],XRP[0.00000 0009246000] NFT (5552779725422782521),SHIB[0.0000000050000 800],SOL[0.000000007538110 8],SRM[2.36119862 33330300] |
| 00371643 | BTC[0.0000191200000000],CHZ[499.90500000000000 0],FTT[4.99906140000000000],LTC8ULL[0.003430200000000000],SRM[29.994357000000000000],USD[0.009585912500000],USDT[954.8394251341775000],XRP[0.5571100000000000],XRPBEAR[82.903840000000000],XRPBULL[2119.7794287100000000] |
| 00371644 | FTT[0.499667500000000],USD[4.670368347131 2550],USDT[-2.7553109037309574] |
| 00371645 | USD[0.000000074005469] |
| 00371648 | AKRO[2.000000000000000],KIN[3.000000000000000],USDT[0.004391264753114],VND[0.0005368214223794] |
| 00371651 | USD[27.772422870000000] |
| 00371652 | USD[2.823387880000000] |
| 00371653 | BTC[0.016298160000000],ETH[0.096980600000000],ETHW[0.096980600000000],USD[107.818574480000000] |
| 00371654 | TRX[0.138100000000000],USDT[0.14147535098178 79] |
| 00371655 | USD[5.515339900000000],USDT[0.501089016369379] |
| 00371656 | ETHW[0.000384770000000],TRUMPSTAY[2544.7113000000000000],TRX[0.010000000000000],USD[0.0000000021194 40] |
| 00371661 | AVAX[0.000000000982185 20],ETH[0.000000001000000],USD[0.033781200238 7577],USDT[0.000010161731 345] |
| 00371662 | ALGOBULL[800000.000000000000000],BNBBULL[0.000000005000000],DOGEBULL[0.1730000010000000],FTT[0.007986693903 5510],SXPBULL[1000.000000000000000],THETABULL[0.000000016000000],TRX[0.0000020000000 00],TRYBULL[0.000000040000000],USD[0.032112453877 4510],USDT[0.00000034789 379] |
| 00371664 | ARKK[0.000000005000000],ATOM[0.000000003000000],BNB[0.000000008080700],BRZ[0.000000016164800],BTC[-0.000000041131888],BULL[0.000000029450000],CBSE[0.000000004167000],COIN[-0.000000002066290],DOGE[0.0000000334724 00],ETH[0.000000267025540],ETHBULL[0.0000007050000 0],FTT[0.1576681564180725],LINA[6.377138846300000 0],LUNA2_LOCKED[0.879895974700000],MATIC[0.000000006942000],NEAR[6.434017060000000 0],RAY[0.000000009721025 1],SOL[0.000152519413060 4],SRM[0.00971764 0000000],SRM_LOCKED[0.27 690770000000],SWEAT[1305 .780170000000],USD[22.8820 86809019600],XRP[0.000000 000060860] |
| 00371665 | 1INCH[0.000000004236000],AAPL[0.000000015557000],AMPL[0.000000001183159],BTC[2.500050007405365 4],CEL[0.000000009191869 4],COPE[10000.0112200000 00000],DAI[0.000000699385 7581],ETH[0.5477914652700 642],FIDA[2.337939000000 0000],FIL[0.009160566005 5579142],FTT[99999999300 71180],HFD[0.000000000807 3392 1000],SLD[0.000 00024925400],NEAR[0.0000000705000],FTT[0.1576681564180725],LUNA[20.371386463000000],LUNA2_LOCKED[0.879985974700000],MATIC[0.000000003299],USD[0.000006548455758603808],USDT[0.0000000036660380],USDT0.00000000036660380 0],UNISWAP[0.00000000156 207],ETHBULL[0.0000000054 4680],CEL[0.000000000015 6207],FTT[0.0000000086332 14],LINKBULL[0.00000000031 000000],NVDA[0.0000001400 00000],NVDA_PRE[0.0000000 000000000000],NVDA_PRE[0 .000000001587600] |
| 00371667 | FTT[0.000000044658861],KIN[1052427.020788660000000],RAY[141.853531330000000],USD[0.000000030173892],USDT[0.247920154599152] |
| 00371670 | 1INCH[0.000000002552173 6],AAVE[0.000000061555700],AMPL[0.000000001183159],BTC[2.500050007405365 4],CEL[0.000000009191869 4],COMP[10000.0112200000 00000],DAI[0.000000069385 7758],ETH[0.5477914652700 642],ETHW[0.547791465270 0642],FIDA[2.337793900000 0000],FIL[0.009160566005 5579142],GST[0.0019062119 2175],USDC[80339.0334656 20000],USD[0.000000075227 279],WBTC[0.0000000262639 211000],USDT[0.0000000312 373611],USD[0.00000002269 83755],USD[0.000000069693 85758],ETH[0.547791465270 06642],ETHW[0.54779146527 0642],FIDA[2.3377939000000 00],USD[2.997196487700000],USDC[8 0339.0334656200000],USD[0.00 0000075227279],WBTC[0.00000 002626392110000],USDT[0.0000 000312373611],USD[0.00000010 918826192175],USD[0.00000000001 31373872],U |
| 00371671 | ETH[0.000007066992],FTT[0.00000001250460 00],ETHW[0.000000089025 798],FTT[0.0279428907652 4],GFT[0.00000006280745],TRX[0.00000003859287 5],USD[0.000000120037 768],USDT[0.128642943115 5105] |
| 00371672 | ETH[0.000007280000000],ETHW[0.000007280000000],TRX[0.000001000000000],USD[0.008801169263524 5],USDT[0.00000045197284] |
| 00371675 | ARKK[0.000000045000000],ETH-0.000001466313854 08],ETH[-0.000005005975512],FTT[9.999999933007118 0],HFD[0.0000000758790 0],LINA[20.000000004 60895 85],LUNA[0.000000014 32875698],LUNC[0.01337 1930000000],RAY[0.0003 01378000000000],SRM[0.7403846900000000],SRM_LOCKED[2.463147380000000],STSOL[0.000000039722250],SUSHI[0.000000000 000565808585],UEUR[0.384 8107100000000],USDI[0.428 4789837922855],USDT[0.003 13684959624861],XAUT[0.00 0001421411075781] |
| 00371686 | BTC[0.000000040427367],ETH[0.000000049586568],FTT[0.000000001338324],LINK[0.0000000886800 77],OXY[0.000000008085350],RAY[0.000000036032 7920],SRM[0.000001965685 0],SUSHI[0.000000007720 5000],USD[0.004827351573 2104],USDT[0.000000046656 200] |
| 00371689 | FTT[0.000030450000000],SRM[0.005484920000000],USD[4.752692030000000],USD[-0.0010988102547813] |
| 00371690 | AAVE[89.270618000000000],BTC[0.036879460000000],ETH[10.000000000000000],ETHW[2.000000000000000],FTT[861.36922480140325 00],JOE[3.294545880000000],LUNA2[0.00229618905 00000],LUNA2_LOCKED[0.005357774450000],LUNC[500.000000000000],SOL[170.007019090000000],SRM[730.58191710000000000],SRM_ LOCKED[22.923422420000000 0],STEP[1594.40000000000 0000],TLRY[200.0000000000 00000],USDT[10706.2212356 29590964] |
| 00371691 | COIN[0.000000002400000],GLXY[0.048817028842340],SLRS[218299.000000000000],USD[0.281427222000000] |
| 00371692 | DOGEBULL[0.000000038000000],TRX[0.000001000000000],USD[0.000000078929555],USDT[0.000000075829444] |
| 00371696 | DOGE[0.000000383262 00],FTT[0.00000002977374 2],LUNA2[0.002539666019 0000],LUNA2_LOCKED[0.00 5925887379000 0],TRX[0.0 00077000000000],USD[0.00 92019323258432],USDT[0.0 00000084675556],USTC[0.35 95020000000000] |
| 00371697 | USD[5330.027708097238344 8],USDT[0.000000004068735] |
| 00371698 | COPE[0.300848440000000 0],ETH[0.000000024238980],LOOKS[0.83862924000000 00],SOL[0.000000015967032],TRX[0.000040000000000],USD[-0.00001772115623 42],USDT[-0.000000000669 4236] |
| 00371699 | USD[0.000000099208935],USDT[0.000000059860580] |
| 00371701 | FTT[0.000000020003649],LTC[0.000000003635671],NFT (42955908775732679)[1],USD[0.00018636005073919] |
| 00371702 | AAPL[0.000000149251700],AMD[0.000000086390200],ARKK[0.000000083058000],AVAX[0.000000089710126],BNB[0.000000017132780 0],BTC[0.000000032348743 0],CBSE[0.000000005372500 0],CEL[0.000000208595100],DAI[0.000000097258600],ETH[0.000001304897130],EUR[0.000000525326711 1],FTT[25.17911092526666 96],GME[-0.00000007857651 50],FTT[198.513187516301300 00],LUNC[0.000000048382100],NVDA_PRE[0.000000038908300],PAXG[0.000000196111979],RSR[0.000000003762900],SOL[0.000000026701710],SRM[0.000035330000000],SRM_LOCKED[0.0153053000000000],SUSHI[0.0000000781930000],TRX[0.000000005062350],TSLA[0.000000200100000],TSLAPRE[-0.000000010571132],TSM[0.000010264687816],UNI[0.000000092175068] |
| 00371705 | BTC[0.000000027653700],DYDX[0.00551403000000 00],ETH[1.2764634374496],ETHW[0.022771934374 96],FTT[0.73258840000000 00],GME[0.022844000000000 0],LUNA[2141.48849300000000 0],LUNA2_LOCKED[0.330824 30000000000],LUNA2_LOCKED[30.139824700000000],LUNC[141.48849300000000],MKR[0.000000003200],SLV[0.0086000000000000],USD[19.50432688000000000],SRM_LOCKED[27.51365990000000000],TRX[0.000000000000000],UNI[0.02692000000000000],USD[10716381.5100000],USD[0.0000000088510 0],USD[0.0010734851 004,USD[0.0000000032529 7] |
| 00371706 | ALGOBULL[3587900.000000000000000],DOGEBULL[0.000000500000000],SXPBULL[0.001133384100000],USD[0.000000203142457 23],USDT[0.000000026817423] |
| 00371707 | USD[0.000009340254017] |
| 00371708 | SOL[0.00198500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371710 | BTC[0.00000004760126],ETH[0.00000002710704 52],FTM[0.0000008256799],FTT[501.0821223402310792],MATIC[0.0000000554677000],ROOK[0.00000000620000],SHIB[0.00000010000000],SOL[0.00000003157008],SRM[33.6348515372290929],USD[4.477015433819 6991],WRX[0.000000 0689130 00] |
| 00371711 | TRX[0.00000100000000],USDT[0.00000006400000] |
| 00371712 | USD[38.5129142901391000],USDT[62.7433967435677392] |
| 00371713 | BNB[0.00900000000000],MATIC[0.100000000000 00],NFT (315630597766391909)[1],NFT (361132917136995597)[1],NFT (561594988077321213)[1],TRX[0.00002000000000],UBXT[0.321204990000 0000],UBXT_LOCKED[126.25483449000 00000],USD[0.68942680727 50000],USDT[0.00000011106 6715] |
| 00371721 | BTC[0.00000004000000],FTT[0.00000042450000 00],USD[428.4812891020248643],USDT[0.00000009951 2757] |
| 00371722 | USD[-0.06383477450000 00],XRP[0.28400000000000] |
| 00371725 | BTC[-0.00000000500000],FTT[0.830333165264 5542],USDT[0.00000010583 9984] |
| 00371730 | BTC[0.00000029350245 3],ETH[0.0000006226520 91],ETHW[0.0000000097500000],FTT[0.00000010000000],KNC[0.00000005000000],LINK[0.00000005000000],LTC[0.00000000600000],MATIC[0.0000000619 11195],ROOK[0.00000000207 7337],SOL[0.0000008442 7776],STORJ[0.000000050000 00],USD[0.00007560301 3502],USDT[0.00865872699 154],YFI[0.000000009800 00000] |
| 00371730 | PERP[0.012349000000000 0],TRX[0.00000200000000],USD[0.000000069 45731] |
| 00371736 | ETH[0.00000047832470 0],HT[0.000000009100000],MATIC[0.00000000380 48000],NFT (415145267811123592)[1],NFT (468934216220 48564)[1],NFT (476106781947217506)[1],SOL[0.00000000 6842 7304],TRX[0.00000008898 4458],USD[0.0000003473343 389],USDT[0.00000004808 5695] |
| 00371736 | AKRO[2.00000000000000 0],BAO[1.0000000000000 0],BCH[0.00000007764589 1],DENT[1.00000000000000 00],DOGE[33.00450560000 0000],ETH[0.00000004322 5769],EUR[0.00000000880 12558],FTT[0.01484590129 65523],MOB[1.12659636 0000000],RAY[3.99755560 00000000],UBXT[1.00000 000000000000],UNI[0.0020066800000000],USD [0.00370544964060 88],USDT[0.00000008598 132] |
| 00371737 | BTC[0.00000133710022 50],ETH[0.00001562100000 000],LTC[0.00386458000 00000],USD[3.94717476157 72328],USDT[0.000000017 50000],XRP[0.471730000 00000] |
| 00371739 | USD[6.48161796962900 75],USDC[16490.0000000000 000000] |
| 00371740 | ATLAS[1510.00000000000 0000],BNB[0.00000005000000],BTC[0.00000009350000],ETH[0.00000009500000],GENE[9.39886000000 0000],GODS[44.50000000000 0000],LTC[0.00000007500000],USD[1804.04223728612 48569],USDT[2.16395715685176 58],YFI[0.00000000052 5000000] |
| 00371742 | USD[1.15857800000000000] |
| 00371743 | USD[30.00000000000000] |
| 00371744 | BNB[-10.85092765531329 73],ETHW[1011.50000000000000000],FTT[2149.54000000000 00000],NFT (319666463100102 02)[1],RUNE[0.00000002796 8000],SOL[388.86548287 00000000],SRM[1.59282144 00000000],SRM_LOCKED[690.08989318000 00000],USD[5916.81598566592 85950000000000],USDT[579.57510453794 12527] |
| 00371746 | BCH[234.31756657000000 00],BTC[8.00659063428264 69],DOGE[123.99966570000000 00],ETH[0.57706379867 8852],ETHW[3.97963905000000000],FTT[30.99486260000 00000],LINK[1879.86090592 000000000],LTC[147.47163639000000000],NFT (296360933039100289)[1],NFT (502799937932978 63371),ENY[34.000000000000000],SOL[216.66285992000000000],SUSHI[9493 4.7810926300000000],TRXI[5178.66139993000000 00],UNI[1777.28864489000000000],USDT[22262.16 0365853510503 00],XRP[20726.99999800 00000000] |
| 00371747 | ETH[0.00009200000000 0],ETHW[0.00009202000000000],USD[0.00000006 6250000] |
| 00371749 | USD[30.00000000000000] |
| 00371750 | AUD[0.000000027443876],ETH[0.0000000707429 57],FTT[0.003688665512394 8],NFT (5006900516286682 35)[1],USD[-0.000040968607 4581],USDT[0.00000000749 7304] |
| 00371752 | BTC[0.00000003240000 0],DFL[9.74620000000000 00],FTT[1.63488399000000 000],USD[73.13206238473 33871],USDT[0.000000049954 962] |
| 00371753 | ATLAS[9.92400000000000 00],BIT[4.90595000000 00000],BTC[0.00000001000000 00],FTM[1.0000000000000000],FTT[0.11002669 6388126],USD[2.28936032 7725300],USDT[0.00000 00489 46000],XRP[0.90691700000 00000] |
| 00371754 | APE[0.076715500000000 0],BTC[0.0000000556300 62],ETH[0.00706375190521 2],ETHW[0.00070637519 05212],FTT[155.0195930340292650],LUNA2[0.0000000205485958],LUNA2_LOCKED[0.0000000479467236],LUNC[0.00447450000000000],RAY[0.10974816000 00000],RNDR[0.014416000000000],TRX[0.0017890000000000],USD[0.12078 6582463241],USDT[35168.47 8435552752 6050] |
| 00371759 | BTC[0.00000001600000 0],ETH[0.00000000489198 25],USD[1.43340625904 44417] |
| 00371760 | USD[-0.230771849377050 1],USDT[0.294322332000 00000] |
| 00371761 | BTC[0.00000005970716 4],ETH[0.0000030706077704],ETHW[0.0000030822255244],SUSHI[0.00000009257 8475],USD[0.00042354597 15831] |
| 00371764 | BTC[0.00932301428924 99],BTC[0.79468753166 25000],ENJ[10000.8060000000000000],EUR[-204.05980817161462 28],FTT[150.2922945549233063],LTC[0.00000000295580 84],SOL[450.00000000000000 0],SRM[1.6634199800000 000],SRM_LOCKED[30.1113580700000000],TRX[0.000000700000 00000],USD[1.87804503718 73320],USDT[1-3023.25182391317 7655)] |
| 00371765 | AAVE[0.000000000000000],AUD[6.80906246934 3699],BTC[0.000001195203 4646],ETH[0.000001578925 20408],FTT[52.2250139877144 0970],LUNA2[1.11249381 30000000],LUNA2_LOCKED[2.5958188919559430857],USD[0.0018819559 430857],USDT[0.022205052 7810203] |
| 00371766 | BEAR[47.41750000000000 0],BTC[0.000000035000000 0],DOGE[1.972475000000000000],LTC[0.0058503258435466],PUNDIX[0.0945850000000000],REEF[9.70550000000 00000],RSR[9.8147500000 00000],SHIB[98005.00000000000000000],SKL[0.9795750000000000 00],SUN[0.00061217500000 000],TRX[0.000009000000 0000],USD[-0.0150980137522189],USDT[0.1086127540693799] |
| 00371767 | USD[1.42745023000000 00] |
| 00371768 | BUSD[2927.32259284000000000],FTT[772.5103175000000 0000],IP3[2000.00000000000000],SRM[17.9058967800000000],SRM_LOCKED[181.2941032200000000],USD[0.00000006250000],USDT[0.00000015000000] |
| 00371769 | BNT[447.43840635838864 7],BTC[0.00120258311 23732],CRO[1629.82600000000000000],DOGE[1998.9198940299738997],ETH[0.16500000000000000],ETHW[0.16500000000 00000],SHIB[37524.9500980000000000],USD[0.000028754217 8150],XRP[550.3559573582 198000] |
| 00371771 | ETH[0.94165064240168 54],FTT[0.0884449558243700],TRX[0.00001800000000 00],USD[0.1304343198450000 0],USDT[0.000000095362 7901] |
| 00371773 | USD[1.54863742222000 00] |
| 00371776 | LINA[4046.075550000000 0000],OXY[98.9811900000000000],USD[0.78419009 70000000],USDT[0.00000 00232655518] |
| 00371781 | ETH[0.00012131000000 0],ETHW[0.0001213166331 021],MANA[0.000000010000 000],SLP[0.00000002604000],STEP[2661.175683712896 2980],USD[-0.0070328215 446106],USDT[0.000000002645309] |
| 00371785 | 1INCH[0.0000000234011 56],BIT[8.99834130000000000],BNB[0.3674100000000000],FTT[1.2097760449781824],USD[-14.597389819 5136833] |
| 00371786 | BNB[0.00350000000000 0],BTC[0.0000121016446 544],FTT[0.0000000505 5520],MKR[0.000000005000 0000],SOL[0.00000156036 15200],USD[1.37074605807 22832],USDT[0.000429194 5142992] |
| 00371787 | TRX[0.00001000000000 0],USD[1.52946549844600 00] |
| 00371791 | USD[30.00000000000000] |
| 00371792 | BNB[0.001985859481420],BTC[0.0000001558290 20],ETH[-0.0002148454023540],ETHW[-0.0002134887680449],LTC[0.00112616000000000],UNI[0.006437276947 5296],USD[-0.00260414544 82459] |
| 00371794 | TRX[0.00001000000000 0],USD[24.97339490017 73893],USDT[0.62318012 0000000] |
| 00371797 | ATLAS[500.0000000000000000],CBSE[-0.00000004782861],COIN[0.00000006252000 0],ETH[0.0737638713968328],FTM[0.0000000325292 16],FTT[0.0405982656417379],GODS[149.300000000000000000],IMX[100.4407988030805480],SOL[0.00000004000000],USD[0.00000456168166],USDT[0.000000071440032] |
| 00371798 | TRX[0.00000062908700],USD[0.01625000000000 0],USDT[0.000000003762554] |
| 00371802 | BTC[0.00000004275840 0],CEL[10.00000000000000] |
| 00371804 | BNB[0.00000053658422],BTC[0.0000000427945 00],ETH[0.00050000000 00000],ETHW[0.0005000090693702],FTT[0.0726807450393144],LINKBULL[0.00003076300000 00],RAY[0.00000100000000],SOL[0.00000005337800],USD[3.91215698078 68601],USDT[0.00000006 8326872] |
| 00371805 | AMPL[0.02800943354614 66] |
| 00371806 | BTC[0.000024980000000 0],LUNA2[1.562086481000 00000],LUNA2_LOCKED[3.6448684550000000],NFT (5746549912354220035)[1],SOL[0.0058777676590400],SRM[0.0153945700000000],SRM_LOCKED[0.06281251000000000],STEP[4686.2620383600000000],TRX[0.00001000000 000],USD[79.085838314299 10088],USDT[0.000000097019964] |
| 00371807 | USD[0.00000004206520 0] |
| 00371808 | FTT[0.09860000000000 0],USD[0.00143558649120 70] |
| 00371811 | BTC[0.00000006530200 0],ETH[0.0000000500000 0],USD[0.17851323232576 38] |
| 00371813 | LUA[0.000000010000000] |
| 00371814 | USD[0.36559932515000 00] |
| 00371816 | BAO[1.00000000000000 0],BTC[0.0002772737898500],FTT[32092.8379967050724956],GBP[0.1936991400000000],USD[0.4170917316636628],USDT[1.7948008723969614] |
| 00371818 | ADABULL[0.00000000650000 0],AUD[442.51502610000 00000],AVAX[0.0901980055573589],BNBBULL[0.00000000235000000],CRV[0.0027400000000000],DAI[0.00000000646370 00],DOGEBULL[0.0000000053400000],DRGNBULL[0.00000005000000],ETH[0.0001533300000000],ETHBULL[0.00000000020000 000],ETHW[0.0001533278800256],FTT[1300.36773614134667 81],GODS[140.8131600000000000],GRT[0.5432673000000000],MX[0.091941000000000000],LINK[0.0005690000000000],MATIC[0.0037000000000000],MER[82.95061500000000000],MOB[974.2092893070351565],SOL[1779.06997088000000000],SRM[115.9265712800000000],SRM_LOCKED[453.3284032600000000],UNISWAPBULL[0.00000007000000],USD[10803.4752249928973911 00000000000],USDT[1.00000002173347 86],USDTBULL[0.0000000076000000] |
| 00371819 | BTC[0.00002972736000 00],USD[1.9172854424005041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371821 | ETH[0.000113550000000],ETHW[0.000113547000673],USD[-0.005895839689041 0] |
| 00371822 | ETH[0.0000000000437133],LUNA2[0.000000015981066],LUNA2_LOCKED[0.000000037289038 6],LUNC[0.00347990000000000],TSLA[0.020100000000000],USD[-0.783944625460944500000000000],USDT[0.00000000009301926] |
| 00371823 | DMG[0.09857384000000000],USD[0.005801035368193],USDT[0.00000000019433280] |
| 00371824 | USD[0.214865310942871 5] |
| 00371829 | ETH[0.013000000000000],ETHW[0.013000000000000],FTT[0.000000000842100],LOOKS[0.138407090000000000],USD[2.069312711800000 0] |
| 00371830 | TRX[0.00000200000000000],USD[-0.443359851939 5879],USDT[1.939339929567673 6] |
| 00371833 | BTC[0.00000727750000000],MATIC[5.000000000000000],USD[23.200953085732434 7] |
| 00371834 | 1INCH[0.0000000690714200],AUD[0.0001137937633652],AVAX[0.000000009589566],BNB[0.000000004500000000],BTC[0.00000012424822 3],BULL[0.0000001289500000],DOGEBEAR2021[0.0000001000000000],DOGEBULL[0.000000029500000],ETH[0.0000000505000000],ETHBULL[0.0000000117000000],FTT[0.0000000862683367],SOL[0.000000039472614],THETABULL[0.0000000180500000],USD[0.0008463402131198],USDT[0.0000000009656000] |
| 00371836 | AUD[0.0000003588242057],ETH[0.0000000004000000],ETHW[0.0002073264000000],LINK[16091.986858833802177],SLND[0.073846890000000],USD[0.0000000301009352],USDT[0.00000000047500000] |
| 00371837 | TRX[0.00001000000000],USD[1.753215633824684],USDT[0.000000000059561732] |
| 00371837 | 1INCH[0.000000100000000],BADGER[0.000000000850300024],BNT[0.00000010000000000],CRV[0.000000016191277],CRV[0.00000000000],DAI[-0.00000001100000],ETH[0.000000130226381],FTT[25.011190900000000000],NFT (35345229057869240 6)[1],NFT (50518461551754468 8)[1],SNX[0.00000001102977011],SLD[0.000003000000000],USD[0.5614023952336002],USDT[0.0000000063209098] |
| 00371839 | TRX[0.000010000000000],USD[0.00000000480000000],USDT[0.00000000839305714] |
| 00371840 | ADABULL[0.00000000870000000],ALTBULL[0.0000000019000000],BNBBULL[0.0000000014200000],BULL[0.0001037195806085],BULL[0.000000004500000],DEFIBULL[0.0000000045000000],DOGEBULL[0.0000000042000000],DRGNBULL[0.0000000078300000],ETH[0.0178703975230000],ETHBULL[0.000000000000000965000000],ETHW[0.0178703952176714],EXCHBULL[0.0000000037250000],FTT[2.2883174916593367],GME[0.00000010000000],GMEPRE[0.0000000036000000],GRTBULL[0.0000000320000000],MIDBULL[0.00000000030000000],MOB[56.6051373795361149],PEOPLE[100.0000000098600000],PRIVBULL[0.00000000986000000],SOL[1.9000773 3000000000],SRM[19.4818543800000000],UNISWAPBULL[0.00000000800000000],USDT[0.00000000897393360] |
| 00371841 | BEAR[77.29200000000000000],ETHBEAR[90.5000000000000000],USDT[0.0000000030000000],XRPBULL[0.0790700000000000] |
| 00371850 | ADABULL[3.4515000068246000],BALBULL[0.0000003900000000],BNBBULL[0.0000000090000000],BTC[0.000000059197953],BULL[0.0000000080000000],DEFIBULL[0.0000000054000000],DOGEBULL[0.3892892674402500],EOSBULL[36458.9164910149500000],ETH[0.0000000091638397],ETHBULL[2.2000001210124405],FTT[2.0096338002587000],GRTBULL[48.4820204610000000],LINKBULL[41.7242541879788104],LTCBULL[0.0000001020000000],MATICBULL[0.0000000080000000],SXPBULL[0.00000000777700000],USD[469.5752265978121422],USDT[0.0000000012121351],VETBULL[26.4032985100000000],XLMBULL[0.4247556446751028],XRPBULL[3771.4756110587560000],ZECBULL[46.3512621987600000] |
| 00371851 | TRX[0.000004000000000] |
| 00371853 | DOGE[0.191400000000000000],USD[0.00000032061651156],USDT[0.000003512729319] |
| 00371854 | BAO[0.00000000994000000],BNB[4.0438158639900580],BTC[0.0000000093582638],DOGE[0.00000009843465 16],ETH[0.0000001698451 6],EUR[0.0000032085527 43],FTM[0.0000000595199 44],FTT[0.00000000329813 3],HXRO[0.0000001345393 2],LINK[0.00000004962501 8],LTC[0.00000001679252 2],MATIC[0.00000000523193],RAY[0.0000000836479 46],RSR[0.0000000009696450],SOL[0.0000000004987896],SRM[0.9016091 90000000],STEP[0.0000000053094463],TRX[0.0000000089039526],USD[0.000001582113425],USDT[0.0000001073126109],WRX[0.00000001689348],XRP[0.00000003041996 8] |
| 00371861 | BTC[0.000725700000000],ETH[0.147973780000000],USD[0.656745426236739 7] |
| 00371862 | BTC[0.000000078066427],ETH[0.00000000907491 38],LTC[0.00000000622674 08],LUNA[0.00003241067538 00],LUNA2[0.0000075624909 21 00],LUNC[7.0574928041793373],MOB[0.00000000232315 32],USD[0.0000001060003452],USDT[0.00000266160395 4879] |
| 00371867 | USD[25.00000000000000000] |
| 00371870 | USD[25.00000000000000000] |
| 00371872 | BEAR[136.130000000000000000],BNB[0.00000000505027589],BNBBULL[0.000134175700000],BTC[0.0257341693557941],BULL[0.00000723850000],DOGE[0.00000029502720],ETH[0.0000000072599714],ETHBEAR[2156.5000000000000000],ETHBULL[0.0000000040000000],LINKBULL[0.000032730000000],LTCBULL[0.089457000000000],USD[0.0004357653076577],USDT[0.0001924173554268],XRPBULL[2.1495100000000000] |
| 00371873 | CRO[4500.00000000000000000],USD[0.0080085156730000],USDT[604.5601790000000000] |
| 00371876 | STEP[52.872070000000000000],USD[219.596515008000000] |
| 00371877 | BTC[0.000000006627668],ETH[0.000000000228380],ETHW[0.000000000445184453],FTT[100.100000006435134],LUNA2[18.3695124000000000],LUNA2_LOCKED[42.8621956000000000],MATIC[0.0000000061000000],MNGO[0.00000009000000000],POLIS[0.00000007500000],SOL[0.00000000614624 70],TULIP[0.00000004795635],USD[23.271500087383654381],USD[0.000000587986825 8] |
| 00371879 | BABA[0.0000000384005976],BNB[0.000000004965554],DOGE[0.00000000496554],ETH[0.10464702343556 00],ETHW[0.10460162320000 00],FTT[90.2835336500000000],GME[0.0000000400000000],GMEPRE[-0.00000001173018 6],LUNA2[0.00637310267000 0],LUNA2_LOCKED[0.014763723960000],MOB[0.0000000053294447],OKB[0.00000000294810 0],RAY[14.3112909721852591],SPY[0.0009981950000000],XRP[0.00000007238760 0],TRYB[0.078098912365 7259],USDT[10.0028745607517953],USTC[0.895661351 9447924] |
| 00371888 | ADABULL[0.000008110000000],BEAR[88.960000000000000000],BNBBULL[0.000100640900000],BTC[0.0004388604030802 0],BULL[0.000004666200000 0],ETHBEAR[1745.700000000000000],ETHBULL[0.0003533960000000],LINKBULL[0.0592200000000000],LTCBULL[0.0000114650000000],USD[244.3617604945945000],USDT[0.003835457500 0000],XRPBULL[1.4029600000000000] |
| 00371889 | BAO[875.4000000000000000000],USD[-0.2833206078543129],USDT[33.5858287400000000] |
| 00371890 | BTC[0.0000000575985000],DOGE[2.734929329548940 2],ETH[1.0809239965000000],ETHW[1.000923996500000],EUR[0.000000187737075],FTT[55.0152506016692270],KIN[7683.8050000000000000],SOL[3.099281800000000],TRX[0.0000010000000000],USD[253.7018172000236377],USDT[0.0127297975785413] |
| 00371892 | FTT[0.02522264585400 40],USD[0.0000000091605203],USDT[0.000000038082592] |
| 00371895 | USD[2.461007150000000 0] |
| 00371898 | ETH[0.0000000700000000],DEFIBULL[0.000752660000000],ETH[0.00000000640000000],MATIC[0.865000000000000],ROOK[0.0005919700000000],SOL[0.0002864013119600],SRM[0.000000033707400],USD[0.320453952818573],USDT[0.0000000061248232] |
| 00371900 | USD[0.4140201800000000] |
| 00371901 | TRX[0.000010000000000],USD[-15.229527702181364 5],USDT[20.169086070000000] |
| 00371906 | BNB[0.0000000076092700],BNT[0.000000008903450 0],BTC[0.0000000171134772],DOGE[0.000000004704100],ETH[-0.000000025449048],FTT[0.00000010000000],GBP[0.00000006848760 5],LRC[-0.0000000141730186],LUNA2[0.00637310267000 0],OKB[0.0000000029340 0],SHIB[0.000010000000000],USD[-0.0002199002032543],USDT[0.00000001542611 77] |
| 00371909 | BAO[69.6793150200000000],MAPS[0.994680000000000],MNGO[9.9629000000000000],NFT (356389113900899709)[1],NFT (413847431445940014)[1],NFT (51185905836316559 9)[1],OXY[0.996770000000000],RAY[0.99924000000000],STEP[0.0954020000000000],TRX[0.0000010000000000],USD[7.8478519865392838],USDT[0.4557209930212119] |
| 00371913 | COIN[0.00000002440000],ETH[0.0000000769322000],SOL[0.00000004103043844],USD[-0.0000000268222206],USDT[0.0048878182214102] |
| 00371914 | USD[3.7530000124134322] |
| 00371915 | USD[30.00000000000000000] |
| 00371916 | USD[0.0242204711034522],USDT[0.0165457695937000] |
| 00371919 | USD[0.000000001323368688] |
| 00371923 | ETH[0.00000010000000000],USD[0.00000000616364460],USDT[0.00000000013606389] |
| 00371930 | BAT[0.9818400000000000],BNB[0.000701400000000],BOBA[1594.6613789100000000],COMP[0.0000000060000000],CRV[0.235412700000000000],EUR[43957.3750594200000000],MATIC[0.000000056608000],OMG[0.0000000023887188],USD[0.000000126096826],USDT[0.000000005821905] |
| 00371931 | BAO[840.4156578400000000],BTC[2.7000719174515635],FTT[5.9960100000000000],OMG[0.0000000085803734],USD[-20245.0940555306431851] |
| 00371932 | USD[30.00000000000000000] |
| 00371935 | USD[30.00000000000000000] |
| 00371936 | USD[0.0067419500000000],USDT[0.0924355150000000] |
| 00371937 | BNB[0.0099564500000000],BULL[0.000000290044500000],ETH[0.000000004846464],ETHBULL[0.00000000200000],TRX[0.0724000000000000000],USD[18.8737626265168675],USDT[2.8364273233381998] |
| 00371938 | ATLAS[2348.9164000000000000],AXS[14.9973810000000000],CQT[5.9988000000000000],FTT[8.6983400000000000],MAPS[0.90000000000000],POLIS[0.089488000000000000],USD[-0.0062204880461450],USDT[0.0579329627790020] |
| 00371939 | AGLD[0.080000000000000000],GARI[0.982000000000000],REAL[0.000000000000000],USD[0.392349705395474],USDT[0.006613360000000] |
| 00371940 | AVAX[11.6000000000000000],AXS[0.200000000000000000],BAND[0.599612970000000],BAR[1.29783666500000000],BLUR[1.297833660000000],BOBA[0.0362964918300000],DOGE[163.8942118000000000],ETH[0.3718428624500000],ETHW[0.0688428619500000],FTM[15.0000000000000000],FTT[31.3129668178792356],LINK[32.5956169850000000],OMG[1.7C24.9331586000000000],LUNC[0.0000000000],MATIC[329.9612970000000000],MER[73.8142266000000000],OMG2.000000000000000],REN[24.9954846500000000],RUNE[1.800000000000000],SOL[171.1056309500000000],TRX[2814.000000000000000],USD[210.8767937550631100000000],USDT[7.7854747560018298],XRP[587.0188000000000000000],YFI[0.0054341446500000] |
| 00371943 | ATLAS[8.858000000000000000],FRAX[0.00000100000000],SUSHI[0.00000010475290 40],USD[0.4057243721000000] |
| 00371948 | BTC[0.00001941000000000],BULL[0.00000019250000],FTT[0.7202895002967597],USD[0.4057243721000000] |
| 00371949 | USD[-17.2746893861224034],USDT[37.8098220645811536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00371951 | TRX[0.5185680000000000],USDT[2.0742942367500000] |
| 00371953 | USD[30.0000000000000000] |
| 00371956 | ENS[0.0000001000000000],ETH[1.8630000050000000],FTT[0.0000000133453664],GME[0.0000002000000000],GMEPRE[-0.0000000041362000],SGD[0.0034773000000000],SOL[0.0000001000000000],SRM[0.4513603800000000],SRM_LOCKED[2.5486396200000000],TRX[0.0000500000000000],USD[2.1395768533765536],USDT[59.3155289421442673] |
| 00371956 | ETH[0.0001301400000000],ETHW[0.0001301451425079],LOOKS[0.0918433500000000],TRX[0.0000200000000000],USD[0.0196101697428505],USDT[0.0000000129955017] |
| 00371959 | USD[30.0000000000000000] |
| 00371963 | FTT[0.0000000090250000],LUNA2[0.0000000403394492],LUNA2_LOCKED[0.0000000941253815],LUNC[0.0008740000000000],SOL[0.0000000010583750],STARS[0.0000007000000000],USD[0.0000053013437000] |
| 00371964 | BTC[0.0000001135243230],TRX[0.0000000001144256],USD[0.0082297309212331],USDT[0.0017014360001272],XRP[0.0000790300000000] |
| 00371965 | AAVE[0.0206945600000000],ALGO[11.3597683400000000],APE[0.0327010000000000],ATOM[0.7068735300000000],AUD[0.6833131300000000],BAO[5.0000000000000000],BCH[0.0043628600000000],DOGE[3.3546437900000000],DOT[0.5058210600000000],ETH[0.0109604900000000],ETHW[0.0119789800000000],EUR[11.0164510029295622],KIN[2.0000000000000000],KNC[1.1447550000000000],LINK[0.8111062400000000],LTC[0.0203388000000000],MANA[17.9999825100000000],NEAR[0.3044621300000000],SHIB[1117804.5811707300000000],SOL[0.0922555800000000],TRX[10.1254933900000000],UNI[0.8082811900000000],USD[0.8957867202494070],XRP[24.0876260800000000] |
| 00371967 | TRX[0.0000100000000000],UBXT[0.1246000000000000],USDT[0.0000000075000000] |
| 00371968 | EUR[0.3874174300000000],USD[0.0000000100314974],USDT[0.0000000031831030] |
| 00371971 | ETH[0.0007851000000000],ETHW[0.0007851000000000],USDT[0.0000000060000000] |
| 00371972 | ADABULL[0.0741000000000000],AMPL[0.0000000016931373],BNBBULL[0.2696000000000000],BULLSHIT[2.9430000000000000],DEFIBULL[6.0000000000000000],DRGNBULL[34.0000000000000000],EOSBULL[132200.0000000000000000],ETHBULL[0.1497000000000000],EXCHBULL[0.0019200000000000],GRTBULL[174.0000000000000000],MIDBULL[0.5930000000000000],NFT[338466087877866160][1],NFT[361775353344875936][1],NFT[441668639695669282][1],NFT[563810197028859196][1],NFT[574764383336452133][1],SUSHIBEAR[115443.4167000000000000],SUSHIBULL[8950000.0000000000000000],THETABULL[219.9400000000000000],USD[0.0000000031062763],USDT[0.0000000549167341],XLMBULL[387.0000000000000000] |
| 00371974 | BCHBEAR[0.9151140000000000],BCHBULL[0.0063400000000000],BEAR[6.9058000000000000],BSVBEAR[2.2515000000000000],BSVBULL[3.0800000000000000],BULL[0.0000126780000000],EOSBEAR[0.2184300000000000],EOSBULL[0.3531000000000000],ETHBEAR[103.2700000000000000],ETHBULL[0.0017914800000000],USD[7.7234972430960000] |
| 00371975 | BTC[0.0000000035613388] |
| 00371976 | BTC[0.0000007000000000],CRV[0.7670600000000000],DOGE[0.9800000000000000],EUR[0.0000000087766200],LTC[0.0047440000000000],SOL[0.0331693390290856],TRX[0.0122510000000000],USD[0.0000008091405],USDT[19.1463772428756000] |
| 00371982 | BTC[0.0000001072280],SOL[0.0017473800000000],SRM[65.6849368000000000],SRM_LOCKED[371.3154117200000000],SUSHI[1.0001000000000000],USD[0.9635110215000000],USDT[0.0000007625000],XRP[4.9000400000000000] |
| 00371983 | BAO[0.0000000378029],BNB[0.0000000025104644],BTC[0.0000000089968141],DAI[0.0000001050257],EUR[0.0000001283919],EUR[0.0000002146484],FIDA[0.0000000492250],FTT[0.0000006768173],GBP[0.0000000076880246],LUNA2[0.0794712407900000],LUNA2_LOCKED[0.1854328952000000],LUNC[17305.0300000000000000],NFT[1.781872925494244],USD[10.0000003665650] |
| 00371990 | NFT[1.781872925494245],USD[10.0000003665650] |
| 00371993 | ATLAS[0.0000000333078200],ETH[-0.0000000048371184],STMX[0.0000004800000],TRX[0.0000500000000],USD[0.0000001763111992],USDT[0.0000000419766447] |
| 00371994 | USD[30.0000000000000000] |
| 00371996 | BTC[0.0000009095600000],BULL[0.0000000934375000],COMP[0.0000000024375000],DOGEBULL[0.0000000041875000],FTT[0.0623917984621098],GRTBULL[0.0000000043750000],LUNA2[28.9089725200000000],LUNA2_LOCKED[987.4542692100000000],LUNC[383359.5736918600000000],SRM[5.5473293000000000],SRM_LOCKED[203.4320377500000000],TSLAPRE[0.0000000010000000],USD[50.4890942723636163] |
| 00372001 | BTC[0.0010467586093243],CHZ[0.4585500000000000],ETH[0.0000000587020053],LUNA2[0.0000000184246209],LUNA2_LOCKED[0.0000000429907822],LUNC[0.0040120000000000],RUNE[0.0058920000000000],SOL[0.0010380075000000],USD[0.0039770011327284],USDT[47728.2875994531789582] |
| 00372002 | BCH[0.0000005000000],BTC[0.0000000050000000],USD[0.5197467583653800],USDT[0.0002202328314448] |
| 00372004 | ADABULL[0.0000000022100000],SOL[0.0000000066290786],SXPBULL[0.0000000050000000],TRX[0.0000090000000000],USD[-0.0088394919289758],USDT[0.0896484811606480],XRP[0.0000001000000000] |
| 00372005 | SOL[0.0118239600000000],USD[-0.0086071928354757],USDT[0.0000000802998847] |
| 00372006 | ATLAS[9658.2612000000000000],TRX[0.0000200000000000],USD[1.4384643623614060],USDT[0.0000000466871826] |
| 00372007 | USD[30.0000000000000000] |
| 00372010 | BTC[0.0000001467495],CEL[16.7232252783009450],ETH[0.0000000085000000],FTT[150.4417934709015511],NFT[435560453307067376][1],USD[0.0000003164661184],USDC[20109.4451302600000000],USDT[0.0012765476211900] |
| 00372012 | EUR[0.0000000200100222],FTT[0.0312398132060432],LUNA2[0.0053310648070000],LUNA2_LOCKED[0.0124391512200000],USD[62.0455126756295558],USDT[0.0000000081750729],USO[0.0098290000000000],USTC[0.7546379900000000] |
| 00372013 | USD[25.0064550000000000] |
| 00372014 | USD[30.0000000000000000] |
| 00372018 | USD[0.0000047354217896],USDT[0.0000659902981173] |
| 00372025 | USD[30.0000000000000000] |
| 00372027 | AVAX[0.0000000347163351,BTC[0.0000000229452259],DOGE[0.0779847263701140],ETH[0.0000000114716697],SOL[0.0000000054999653],SRM[1.1583974000000000],SRM_LOCKED[182.4292829100000000],USD[0.0000000341848225],USDT[0.0000000320194915] |
| 00372032 | BTC[0.0000000001494],NFT[375647112389956731][1],NFT[438258728816061036][1],NFT[561594768643419714][1],SOL[0.0000000292948500],TRX[0.0007770000000000],USD[0.0000000131118088],USDT[0.0000000075641141] |
| 00372033 | FTT[4.5623726180619767],NFT[289479039119584964][1],NFT[340500881348511834][1],NFT[460980411942109427][1],TRX[0.0000000027099700],USDT[0.0000001225602860] |
| 00372036 | FTT[0.0218235235256782],USD[0.0092214577288595] |
| 00372038 | BTC[0.0000000027805102],ETH[0.0000000009164128],FTT[0.0580525318840102],KNC[0.0000000081962685],STEP[1.4000000000000000],TRX[0.0001000000000000],USD[0.7141405603807993],USDT[158.5905160306576335] |
| 00372040 | USD[0.0938383450000000] |
| 00372043 | ETH[1.0000027000000000],ETHW[2.0000026911241702],HNT[0.0000000056991948],LINK[0.0033350000000000],SLV[0.0000001000000000],SUSHI[0.0000000967109988],TRX[0.4620197126895318],USD[8.9036100398877022],USDT[0.0000000851801110],XAUT[0.0000009000000000],XRP[0.9000000000000000] |
| 00372045 | AURY[39.0000000000000000],BTC[0.0000168827542465],GODS[230.5000000000000000],USD[0.4408080597931131],USDT[0.0000000079605620] |
| 00372046 | ALCX[0.0000000030000000],ATLAS[230545.6073914100000000],BTC[0.0000000035000000],FTT[670.1259916456029185],NFT[325198970935841947][1],NFT[448733704207241520][1],NFT[458422297462406078][1],POLIS[713.7029165000000000],SRM[7.9243768600000000],SRM_LOCKED[101.9152392900000000],USD[0.0000000017805663],USDT[0.0000000041358684] |
| 00372050 | USD[0.4456365189500000] |
| 00372051 | ADABEAR[0.0639549606.9000000000000000],ADAHEDGE[0.0060879850000000],BCHBULL[6.6819000000000000],BNBBEAR[8933545670.9050000000000000],EOSBEAR[258697.7055300000000000],EOSBULL[147430.3404915000000000],ETCBEAR[46665110.6000000000000000],ETCHEDGE[0.0321383500000000],ETHBEAR[262870.4450000000000000],LINK[0.0280470000000000],LINKBEAR[14274785044.7000000000000000],LINKBULL[0.0512260000000000],USD[0.1188187345593950],USDT[0.2492801760250000],XRPBULL[0.2849775000000000] |
| 00372052 | DOGE[0.7402315300000000],USD[0.0047710466584480],USDT[0.1131939200000000] |
| 00372059 | 1INCH[0.0000000128787],BTC[0.0000000434356250],ETH[0.0000000061404544],FRONT[0.0000000100000000],FTT[0.0000008212452],USD[0.0000002888967345],USDT[0.0000000064699696] |
| 00372064 | COIN[0.1880108895600000],FTT[0.0005435631520000],SLV[0.0973400000000000],USD[3.8436339764500000] |
| 00372066 | BTC[0.0000000077951938],ETH[0.0000000093992750],SOL[0.0000000100000000],USD[0.0000000027640060],XRP[0.0000000029680090] |
| 00372068 | BTC[0.0000021517937800],BULL[0.0000004000000000],ETHBULL[0.0000000025000000],EUR[0.8712890000000000],FTT[150.0413147094018720],GENE[0.0008240000000000],MATIC[9.9500000000000000],ROOK[0.0008807100000000],SOL[0.0040505090000000],USD[1.9865752216045047],USDT[0.0000001800000] |
| 00372070 | USD[0.0000000328892217] |
| 00372071 | HXRO[0.6566807620080000],USD[0.0332176415677812],USDT[0.0248463700000000] |
| 00372072 | BTC[0.0000001929700],ETH[0.0000000779213900],USD[14.9766216130007539],USDT[0.0003992016214730] |
| 00372073 | TRX[0.0000000000000],USD[22.6635899891435252],USDT[110.4740090630018796] |
| 00372076 | USD[30.0000000000000000] |
| 00372081 | USD[65.4913008725250000] |
| 00372088 | USD[23.9675000000000000] |
| 00372091 | BUSD[31.0434075300000000],FTT[0.0000000080866943],NFT[389867507109280460][1],SRM[0.6581954800000000],SRM_LOCKED[8.5657229800000000],USD[0.0000003989233341],USDT[0.0100000024740866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372093 | APE[16.900000000000000],BTC[0.005360887497272 5],ETH[0.000000008700000],FTT[0.740286312843763 0],LTC[1.224549200000000],MAPS[26.373141594344 1215],RAY[0.980050000000000],UNI[2.49838737500 00000],USD[86.517808249742675 0] |
| 00372094 | 1INCH[50.000000000000000],BTC[0.008894398378110 0],ETH[0.251846700000000],ETHW[0.2518467000000 00000],FTT[1.174268464993967 0],USD[147.817783808335309 8],USDT[20.000000001683080 4] |
| 00372095 | FTT[0.000328954327800],TRX[0.400002000000000],USD[-0.006580444195000 0],USDT[0.000000051875000] |
| 00372098 | AVAX[0.700000000000000],BTC[0.002300000000000],ETH[0.030000000000000],LINK[10.29279000000000 0],SOL[0.460000000000000],UNI[10.742475000000000],USD[0.000000087600000],USDT[0.000000087189671] |
| 00372099 | BF_POINT[800.000000000000000],BTC[20.0000000046880262],BULL[0.000000075150000],CEL[0.0000000075892278],COIN[0.00000000072000 00],ETH[0.000000004643367],ETHBULL[0.00000000720 0000],FTT[0.019871825622825],LINK[0.00000004264700],LUNA2[0.009403281887000],LUNA2_LOCKED[0.021940991070000],MATIC[0.000000004643367],RUNE[72.338302263407200 0],SRM[0.430757100000000],SRM_LOCKED[8.2944763500 00000],SUSHI[0.0000000049527 00],UNI[0.0000000900753 941],USTC[0.131080000000000],XRP[0.000000002435900] |
| 00372100 | USD[30.000000000000000] |
| 00372101 | USDT[0.000000045000000] |
| 00372105 | FTT[0.001087275948800 0] |
| 00372109 | BNB[1.105230270000000 0],ETH[1.094661650000000],ETHW[1.094421690000000 0],UNI[14.436568800000000] |
| 00372110 | ETH[0.000000022253343],TRX[0.086300000000000],USD[0.0000000975216 23],USDT[0.000000056564089] |
| 00372111 | USD[0.000000166000000] |
| 00372112 | ADABULL[0.000000060700000],AVAX[0.000000010000000],BTC[0.000000092270750],ETH[0.000693115000000 0],ETHW[0.000925709530393 4],FTT[0.042311079838795 2],TRX[0.000040000000000 0],USD[0.009598132694332 1],USDT[0.000000047894554] |
| 00372118 | BEAR[1267.112400000000000],USD[0.000000000000000] |
| 00372119 | BNB[0.000000009136975 4],BRZ[0.000000003178078 1],BTC[0.000005440306330 0],CBSE[0.000000002764897],ETH[0.000000002259570],FTT[0.000000066284678],HOOD[0.000000010000000],HOOD_PRE[-0.000000004949416 9],TRX[0.000000009024730 0],TSLA[0.000003000000000],TSLAPRE[-0.000000000712378 6],USD[0.000000005002861 5],USDT[0.000000007101600 0],USDT[-1.68243906770028 51] |
| 00372121 | ALPHA[0.000000050583462],BTC[0.0000000001481021 0],ETH[0.016000001481021 0],ETHW[0.016000000000000],FTT[0.020240340772735 0],SOL[0.000000052302640],SRM[0.337870310000000],SRM_LOCKED[1.199477420000000],USD[6.934329242011277 0],XRP[100.000000000000000] |
| 00372122 | USD[30.000000000000000] |
| 00372123 | 1INCH[62.000000000000000],BUSD[129.646000000000000],GRT[101.000000000000000],GST[0.090000510000000],LINK[2939.810000000000000],NFT[(432546156473676454)[1],NFT (517573866057926800)[1],NFT (556879327628115232)[1],SXP[189.100000000000000],USD[0.000055586314246 1],USDT[36.861481152844163],YFI[0.000000005000000] |
| 00372124 | 1INCH[0.000000007277000],BTC[0.000000093774708],NFT (392018637304034525)[1],NFT (567974501188726766 6)[1],NFT (567975401888726766 6)[1],SOL[0.000000085769152],SRM[1.441841720591900],USD[0.751900191934561 7],USDT[29.461752496737 8669],YFI[0.000000005000000] |
| 00372133 | BNB[0.000005780000000],NFT (308826270450284654)[1],NFT (317543178959356208)[1],NFT (339460910491743787)[1],USD[-0.0010022665397081] |
| 00372134 | NFT (310710398047768831)[1],USD[0.056500000000000 0] |
| 00372136 | ETH[0.000000100000000],TRX[0.000003000000000],USD[0.000141467812500],USDT[0.028876597108193 6] |
| 00372138 | LNK[0.000203673257170 7],USD[-0.000900255124860],USD[TD.000000327951351] |
| 00372139 | BNB[0.000011180000000],BTC[20.000000098932 18],BULL[0.000000010000000],CEL[0.000000078000000 0],FTM[0.998060000000000],FTT[12.468198880000000],GMT[25.000000000000000],HNT[0.000000082363550],MATIC[0.000000009229 3038],SHIB[499903.0000000000000],SOL[0.00000009184000 0],SRM[0.999806000000000],SUN[0.002540000000000],USD[0.394042958252465 0] |
| 00372142 | BTC[0.212647291399 4500],ETH[0.545977295183701 2],ETHW[0.573977295183701 2],FTT[2.851358310000000],RSR[0.721086190000000],USD[63.155831422527 90075],USDT[1.68243906477002851] |
| 00372145 | AAVE[0.000000025754400],BNB[0.043153416351190],BTC[0.000000007047700],DOT[0.083198297963680],ETH[0.000613802158700],ETHW[0.0533838463117700],FTT[150.409601792810785 8],MOB[0.000000092840300],SOL[0.075000000000000],SUSHI[0.017121955337870 0],USD[0.699487836893409 0],USDT[0.44144923360 25323] |
| 00372150 | AGLD[8.227040000000000],AUDIO[0.043040000000000],BOBA[0.030680000000000],BTC[0.000000050000000],CQT[0.855200000000000],EDEN[0.011440000000000],EMB[0.095048960000000],MNGO[5.2240000000000 00],SRM[4.939639760000000],SRM_LOCKED[48.092997700000000],STGD[3.807800000000000],SUN[0.491850 0000000000],USD[22.559509157188250 1] |
| 00372151 | ETH[0.010417912920000],ETHW[0.010417912920000],USD[47.35756731500000 0000000] |
| 00372156 | AMPL[0.099196894079796 6],ATOM[17.000000000000000],BTC[0.001366699898000],DOGE[78.000000000000000],ETH[0.037607800000000],ETHW[0.037607800000000],FTT[70.9227773320000 00],LTC[0.002388800000000],SUN[19340.3120000000000 0],USD[527.062323301286073 4],XRP[1.000000000000000 0] |
| 00372159 | BNB[0.008442950000000],BTC[0.39893351000000 0],CLV[1402.700000000000000],DOGEBEAR2021[0.003578000000000],FTT[0.076570864000000 0],SRM[29.460662510000000 0],SRM_LOCKED[201.419337490000000],USDT[43.829788023037449] |
| 00372160 | USD[0.004968423930000] |
| 00372162 | ALCX[0.000000005000000],AMPL[0.000000008871831],AURY[0.000000008528883],BNT[0.000000000200000],BOBA[8.799506000000000],BTC[0.0000000064605650],CONV[0.000000097461652],DAWN[0.000000016745272],DFL[149.996200000000000],DMG[0.000000001003000],EMB[0.000000003934247],GRT[0.000000035906230],HGET[0.000000094086726],HUM[0.000000073231780],IMX[4.699943000000000],KIN[0.000000003652500],LUA[522.264081288997 3796],MER[96.990690000000000],MTL[0.000000036536270],ORBS[0.000000014764460],OXY[0.000000007291000],REEF[1160.9643622549678 158],SHIB[0.000000028838182],SKL[75.000000036182663],SLP[400.000000061533998],SPELL[3200.00000008692 3367],STEP[94.195402004365097],SXP[0.000000014927361],TRU[0.000000035336585],TRX[-0.000087410256341 5],UBXT[0.000000001028185],USD[0.071910785840692 3],USDT[0.000000000000000] |
| 00372163 | CLV[25.195212000000000],FTT[0.136593354946466],KIN[57905.000000000000000],STEP[33.293673000000000],USD[0.153548250493692 4],USDT[0.004065781662459 6] |
| 00372164 | AAVE[-0.000000023697000],AVAX[0.000000024497100],BNB[0.000000027831800],BTC[0.000000067111230],CAD[0.879659343462 6354],CBSE[0.000000003521770 0],CEL[0.000000011558300],DOGE[3128.968043758027 6684],ETH[0.000000070601954],FTT[152.57548000000000 0000],GBTC[0.000000007590800 0],JOE[6773.031365000000000],LINK[0.000000008728100],TRU[0.000000061738436],TRX[0.000700000000000],USDt[0.00089069584904 8],USD[-0.000036996638000],LUNA2[8.210871463000000],LUNA2_LOCKED[19.158700080000000],LUNC[45.209982121813400],MATIC[0.000000032578 00],MOB[0.000000029665 12],RUNE[0.000000048187600],SNX[0.000000009000 000],SOL[0.000000053740404],SPELL[0.000000027902958],SUSHI[0.000000086728100],TRU[0.000000061738436] |
| 00372166 | ETH[0.000000067000000],ETHW[0.00000007416467 5],USD[0.000016012994874],USD[TD.582502525297543 1] |
| 00372168 | ATLAS[0.000000000000000],AURY[0.998560000000000],BTC[10.00600000000000 0],USD[1.092986221519837 0],USDT[0.000000010393248] |
| 00372168 | BNB[0.000000083534730],BTC[0.000000006000000],BVOL[3.140108620000000],ETH[0.034000000000000],EUR[1632.581549829827576],FTM[0.000000021000000],FTT[0.000901528427 650],UNI[0.000000009447112 0],USD[1075.711121800019894 8000000000],USDT[-235.740869129858628],YFI[0.000000000818615794] |
| 00372169 | USD[4.895214089300000] |
| 00372170 | BNB[0.000000027100000],BTC[0.000000025062132],BULL[0.000000010000000],DOGEBEAR[589.100000000000000],ETHBULL[0.000000050000000],FTT[0.002910657594162 1],NFT (358338574024946076 6)[1],USD[0.000017832542677],USDT[0.000000040567904] |
| 00372171 | FTT[0.000000030841300],SOL[0.000000100000000],USD[0.297021150724182],USDT[0.000011203068438] |
| 00372172 | ETH[0.000000000924800] |
| 00372173 | ETHBULL[0.116437251500000 0],USD[0.015713294480000] |
| 00372175 | AAVE[0.000000000000000],BTC[0.046561442064031],COPE[42105.806962000000000],ETH[53.858525924870676 4],ETHW[53.747436534870676 4],EUR[0.000000024649792],FTT[4246.299993050000000],SOL[4887.734901078075841],SRM[696.136905300000000],SRM_LOCKED[3639.104911980000000],USD[43401.061855827098 9581 93],USDT[98.855561850000000] |
| 00372176 | AVAX[0.000000019558791],BTC[0.000000029882970],BUSD[27490.000000000000000],FTT[0.480760706467163],RUNE[1.000000000000000],USD[1.92825736998 26511],USDT[0.000000004307902] |
| 00372177 | BAC[1.000000000000000],BNB[0.000000010203800],BTC[0.004945340000000],COPE[366.990324250000000],COPE[27.659326200000000],ETH[0.690038340162000],ETHW[0.000000006633600],GALA[1820.000000000000000],KIN[2.000000000000000],LTC[0.650020000000000],LUNA2[0.764433216 40000],LUNA2_LOCKED[1.783677505000000],LUNC[2.462536640000000],MATIC[122.382624760000000],NFT (576316300736737291)[1],SHIB[1998709.9000000000000],SOL[24.692928090205091],TRX[0.000818000000000],UNE2.999430000000000],USD[0.000159825401063 0],USDT[2618.159953923983370 0],XRP[0.800500000000000] |
| 00372178 | BEAR[0.844390000000000],BULL[0.002256721550000],USD[0.783971137976900],USDT[-0.0238591554711843] |
| 00372179 | BNB[0.002387684486944 7],FTT[0.016244733184014],SUSHI[0.000000019139893],USD[0.969212127986581],USDT[0.000000048950100] |
| 00372180 | AAVE[0.000000008760000],BNT[0.000000000436200],BTC[0.000000004866800],COIN[0.000000053510000],FB[0.000000007109200],FTT[0.000000006862770],HT[0.000000065316700],LINK[0.000000027119100],MKR[0.000000014208300],MSTR[0.000000013070800],TRX[0.000000009045800],UBER[0.000000003580000],USD[63.0171283741080] |
| 00372181 | ADABULL[0.000000008000000],ATLAS[80.755698200000000],BTC[0.000079840000000],CHZ[248.938489930000000],ENJ[28.005581800000000],EOSBULL[2.997900000000000],GRTBULL[12.592973800000000],MANA[104.761614610000000],MATICBULL[0.000000800000000],SAND[9.335193900000000],TRX[0.806509000000000],TRXBULL[209.162250000000000],USD[4.152574414200000],XLMBULL[5.756224400000000],XTZBULL[145.315234340000000] |
| 00372182 | USD[170.202947925150850 0],USDT[0.000000114793432] |
| 00372185 | NFT (333183877107575473)[1],SOL[0.000000031842200],TRX[0.000000050964912],USDT[0.000027020065640] |
| 00372187 | ATLAS[0.000000047244082],BADGER[0.000000004000000],BTC[0.000000005842798],COPE[0.000000074060017],ETH[0.000000095303827],FTM[0.000000034304880],HXRO[0.000000036572226],KNC[0.000000069000000],LINK[0.035498551527559],LTC[0.005369470000000],LUNA2[1.399082546000000],LUNA2_LOCKED[3.264529400000000],SOL[0.000000030632944],SRM[0.086100720000000],SRM_LOCKED[0.998870000000000],USD[0.272151837680893],USD[10.404772519339 3132] |
| 00372189 | BTC[0.000000050000000],ETH[0.000000010000000],FTT[0.163763204657683],PSY[15.000000000000000],USD[0.000000072010873] |
| 00372191 | BNB[0.004312600000000],FTT[150.295082878849116],MNGO[2580.000000000000000],RAY[90.876664140000000],SOL[0.000000081000000],SRM[121.253918805713912 3],SRM_LOCKED[1.507400620000000],TRX[0.000000000000000],USD[1.159770298017673],USDT[0.000000195691872] |
| 00372193 | GME[0.959328000000000],SLV[28.293560000000000],USD[2.181884341195334000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372195 | BTC[0.0947846662400000],DOT[62.0885549700000000],FTT[10.8979290000000000],USDT[1.1371574560000000] |
| 00372197 | USD[30.0000000000000000] |
| 00372198 | AMPL[16.0003092657252035],FTT[1000.0000000000000000],NEXO[0.0000000079357680],SRM[63.6110733600000000],SRM_LOCKED[829.7321394600000000],TRX[0.0002600000000000],USD[0.3899918488552603],USDT[0.0000000006298913] |
| 00372200 | FTT[14.0517800000000000],SOL[176.0196410800000000],USD[0.0000002509955560] |
| 00372204 | FTT[100.0900000000000000] |
| 00372205 | USD[0.8336772400000000] |
| 00372206 | SOL[30.0000000000000000] |
| 00372207 | ATLAS[9.7568000000000000],TRX[0.0000060000000000],USD[-15.8577272030559287],USDT[17.6306052376584761] |
| 00372208 | AGLD[90.8665126900000000],BOBA[150.4528513300000000],HOLY[0.0286212000000000],MNGO[0.8511200000000000],OMG[150.4528513300000000],RAY[0.2030430000000000],SOL[0.0000005000000000],TRX[0.0000010000000000],USD[2.5062728406097880],USDT[0.0000002142850556],XRP[0.5572440000000000] |
| 00372211 | BTC[0.0000000300000000],ETH[0.0000000850000000],FTT[0.0926660000000000],USD[0.0000156736312233],USDT[0.0068694800000000] |
| 00372212 | AVAX[0.0000000083506975],BOBA[0.0000001100000000],BTC[0.0000000007980282],DAI[0.0000001995200000],ETH[0.0000000092198517],FTM[0.0000000036761729],FTT[0.0000001556537781],LOOKS[0.0000000065292308],SOL[0.0000000033504546],STG[0.0000001000000000],USD[0.0000000324841869],USDT[0.0000068104533612] |
| 00372214 | BULL[0.0000000400000000],DOGEBEAR[61956600.0000000000000000],DOGEBULL[0.0000000100000000],ETHBULL[0.0003514520000000],FTT[0.0000000037582041],USD[77.5216694157807486],USDT[0.0000001538887281] |
| 00372218 | USD[5.0000000000000000] |
| 00372220 | BTC[0.0000000015752896],FTT[0.0050528765804626],MATIC[0.0000000098000000],SOL[0.0000000050000000],SRM[1.0033715600000000],SRM_LOCKED[0.4161790000000000],USD[0.0001164433036685] |
| 00372222 | BTC[0.0000000236498].CRO[47515.4480163600000000],HOLY[0.0286212000000001106565],ETH[0.0000000124680000],ETHW[0.0000000407143221,FTT[0.0000003890087601,MATIC[0.0000000045670139],PAXG[0.0000000136500001,SLV[0.0000000058190492],SOL[0.0000000095088619],USD[0.5302706055793390],USDT[0.0000000031798217982541,XAUT[0.0000003350000001,XRP[0.0000020000028220L2M0.0000000050000000] |
| 00372223 | BADGER[100.0000000000000000],BAO[489962.0.0000000000000000],REN[1871.6256000000000000],USD[0.4634346900000000],USDT[0.0000000049524411] |
| 00372224 | USD[0.0058383742000000],USDT[47.8360440323438617] |
| 00372225 | USD[0.2605185300000000] |
| 00372226 | USD[0.0000000000303795] |
| 00372236 | BTC[0.0000938200000000],USD[6.5277340100000000],USDT[1.9300000000000000] |
| 00372238 | USD[11.7352495975220452],USDT[58.5953658347558366] |
| 00372242 | ADABULL[0.0000002770750000],BNBBULL[0.0000000080500000],BTC[0.0000000087757000],BULL[0.0000000016700000],CRO[8.9835000000000000],CRV[0.9333100000000000],DOGEBULL[0.0000000053000000],ETH[0.0000432000000000],ETHBULL[0.0000000665000000],ETHW[0.0000432000000000],FTT[0.0727842323366169],GALA[9.47 2902000000000000],GRTBULL[0.0000036223650000],KNCBULL[0.0000000000000001],LINK[0.0890370000000000],LINKBULL[0.0000000700000000],MANA[0.7059769000000000],POLIS[0.0520900000000000],SAND[0.9852560000000000],SHIB[96428.0000000000000000],SNX[0.0804680000000000],SOL[0.0023175900000000],SRM[124.3409807000000000],SRM_LOCKED[30.2514241200000000],THETABULL[0.0000000024000000],TRXBULL[0.0053034600000000],UNISWAPBULL[0.0000000044000000],USD[1.1019658141327607],USDT[0.0070168030050000] |
| 00372245 | AAVE[8.6100330500000000],BTC[0.0000317000000000],ETH[2.1156180670000000],ETHW[2.1156180670000000],FTT[135.8214240509482718],LUNA[0.0421961916000000],LUNA2_LOCKED[0.0984577803900000],LUNC[9188.3095595000000000],SOL[0.0071994858425847],USD[112.1960375194742567],USDT[0.0000000000322496] |
| 00372246 | LTC[0.0000001664750000],TRX[0.0000020000000000],USD[0.0000000034983280],USDT[0.6138807037619013] |
| 00372247 | BLT[31.9947232000000000],FTT[2.0996005000000000],SOL[1.1450000000000000],USD[0.0000001548583171],USDT[0.0000000098319503] |
| 00372248 | TRX[0.0000010000000000],USD[0.2607194801192454],USDT[-0.0039257121238366] |
| 00372250 | AAVE[0.8098461000000000],AKRO[1869.1000000000000000],BAND[79.1231246100000000],BTC[0.1380750768920806],DOGE[14.0000000000000000],ETH[1.4257426070000000],ETHW[1.4257426070000000],FRONT[175.3918665500000000],FTT[145.2734607600000000],HGET[59.3981024200000000],SOL[89.6309431600000000],SXP[1067.6154271500000000],TOMO[0.0755272000000000],TRX[24995.2500000000000000],USD[5837.9891869992548842000000000],USDT[1.2176795307109028] |
| 00372251 | DOGE[0.0000000081334792],FTT[0.0044293931578621],USD[-0.0033986987369080],USDT[0.0033010000000000] |
| 00372254 | AKRO[1.0000000000000000],APE[145.2887924713680000],FRONT[1.0000000000000000],KIN[1.0000000000000000],USD[0.9186995366316895] |
| 00372260 | USD[0.0143611272000000],USDT[1.4458022520000000] |
| 00372261 | BTC[0.0000420400000000],ETHW[19.3760000000000000],KIN[4468200.700000000000],USD[0.0079590991526912] |
| 00372262 | AAVE[0.0000000001420400],BNB[0.0000000031089920],BTC[0.0000000073097744],COMP[0.0000000014063922],EUR[0.0000000121230300],FTT[0.0000000099144750],GRT[0.0000000009024809],LINK[0.0000000229024809],LTC[0.0000000497407700],MATIC[0.0000000000036],RUNE[0.0000000194806373],SOL[0.0000000012304337],SRM[39.5464336300000000],SRM_LOCKED[2198.5174422300000000],USD[0.0000001499997909],USDT[0.0000000225198588] |
| 00372264 | BTC[0.0000000016720000],FTT[33.9946387700000000],MAPS[1266.2327604243888876],TRX[0.0000010000000000],USD[0.0029710197167],USDT[-0.0014990767036340] |
| 00372266 | AMC[-0.1201164821490099],BTC[0.1462685484113800],BUSD[378.1026048900000000],USD[0.9320029645023519] |
| 00372267 | BNB[0.0000004800000000],BTC[0.0000000000004189],EUR[0.0000000038729219],LINK[-0.0102482752168489],SOL[0.0000044800000000],USD[0.1274919565831298] |
| 00372274 | ETH[0.0000000058187039],TRX[0.0000010000000000],USD[0.0653761553451742],USDT[0.0000001149622700] |
| 00372275 | USD[0.0761111262700000] |
| 00372278 | ETH[0.0000748800000000],ETHW[0.0000748792112477],USD[0.0027653125842876] |
| 00372279 | FTT[0.2057443632947900],USD[0.0000000557518219],XRP[0.5125588600000000] |
| 00372281 | BTC[0.0000000094000],ETH[0.0000000044007454],FTT[0.0000000911126534],USD[0.0000000032091844],USDT[0.0000003611149877],XRPBULL[321.1584972607316286] |
| 00372282 | LTC[0.0298252700000000],USD[12.3941237114000000] |
| 00372286 | FTT[75.0902054700000000],LUNA2[1.1329524440000000],LUNA2_LOCKED[2.6435557030000000],SOL[0.0016737500000000],SRM[0.6858720100000000],SRM_LOCKED[2.1824199000000000],USD[0.0000000106450162],USDC[27.9718996400000000],USDT[0.0629787179988374] |
| 00372288 | CEL[0.0067872600000000],SOL[0.0000000099983392],USD[-0.0001311598976802] |
| 00372290 | TRX[0.0009030000000000],USDT[3.0422690037533840] |
| 00372295 | AMPL[0.0000000049086479],ASD[0.0000001277525000],ATOMBULL[0.0000000055000000],BTC[0.0000001994711831],DOGE[0.0000000085366000],ETH[0.0000000083780000],FIDA[0.0001660000000000],FIDA_LOCKED[0.0038502000000000],FTT[0.0000001335589571,GRT[0.0000000041729200],SRM[0.0016406408710146],SRM_LOCKED[0.0062363400000000],TRX[0.0000386090057900],USD[4.9975314437167681],USDT[0.0000001889402911] |
| 00372296 | COPE[0.0000000016937414],FTT[0.0260676832372031],USD[2.6650159398814107],USDT[0.0054526612723360] |
| 00372298 | ETH[0.0000009500000000],ETH[0.0000000182763655],USDC[57.5878659400000000],USDT[0.0000000040255947] |
| 00372299 | USD[0.0019143220000000] |
| 00372301 | APE[0.0000000100000000],FTT[0.0000460657598544],USD[0.0002120158420080],USDT[0.0000000663382123] |
| 00372304 | 1INCH[0.9443220000000000],AAVE[0.0099600000000000],ALCX[0.0041181900000000],BTC[0.0000091400000000],FTT[247.8952489400000000],PERP[0.0507046000000000],RAY[0.7854360000000000],RUNE[0.1063630000000000],SHIB[74113.4000000000000000],TOMO[0.0809034000000000],TRX[0.0000010000000000],USD[0.6420906338872698980000000000],USDT[0.0000000120706112] |
| 00372305 | TRX[0.0000000010200000] |
| 00372306 | BTC[0.0000000986000000],FTT[0.0000001110000000],LTC[0.0000000038722206],USD[0.2126957371327718],XRP[0.0000000275411115] |
| 00372307 | AUD[0.0000002564858],BNB[0.0000000337500000],BTC[0.0000000051814180],COMP[0.0002830252661995],EUR[0.0000000149639201],FTT[10.3759399521317,SOL[0.0000076960373422],USD[25.6024882481879339],USDT[0.0513507565499451],XRP[0.1217821300000000] |
| 00372308 | ADABULL[0.0000004457500000],ALTBULL[0.0000094381000000],BULL[0.0000055830000000],BULLSHIT[0.0000079317500000],DEFBULL[0.0000039835200000],DRGNBULL[0.0000035060000000],ETH[0.0000049000000000],ETHBULL[0.0000517060000000],ETHW[0.0000049000000000],EXCHBULL[0.0000003913000000],GRTBULL[0.0000005 3484500000],LINKBULL[0.0000865575000000],LTCBULL[0.0023126000000000],MIDBULL[0.0000073377500000],PRIVBULL[0.0000037111000000],RAY[0.7785550000000000],SUSHI[0.0015454900000000],SUSHIBULL[0.0280470000000000],USD[0.2084617519849675],USDT[0.0045611932250000] |
| 00372309 | USD[0.0000000164264250] |
| 00372310 | BTC[0.0013700000000000],MOB[10.1286452061300000] |
| 00372311 | USD[25.7416042000000000] |
| 00372316 | BULL[0.0000000700000000],ETH[0.0000000500000000],ETHBULL[0.0000000075000000],USD[0.0000000061635612],USDT[0.0000000010850482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372317 | BTC[0.0292101928028400],FTT[0.0166852600000000] |
| 00372318 | BULL[0.0000000076000000],ETHBULL[0.0000000010000000],FTT[0.0000000084870234],LTCBULL[12.0000000000000000],SXP[10.1992633000000000],SXPBULL[3780.5750951900000000],TRX[0.0000030000000000],USD[-0.0187936131646125],USDT[0.0000003506549307] |
| 00372319 | AUD[0.0003850231057318],USD[0.0000000039350776],XRP[0.8183891800000000] |
| 00372321 | USD[0.0252350000000000] |
| 00372322 | ABNB[0.0332984000000000],BTC[0.0001913867298344],TSLA[0.1066272900000000],USDT[0.0000040633395073] |
| 00372323 | FTT[0.0134998980000000],USD[1.4236698320106313],USDT[0.0000000077059281] |
| 00372324 | MOB[11.9916000000000000],USD[14.5615555500000000] |
| 00372325 | BNB[0.0000000040706231],BUSD[96.7661935700000000],ETH[0.0000000010167068],FTM[0.0000000078429100],FTT[7.6749205382536692],LUNA2[1.8713251550000000],LUNA2_LOCKED[4.3664253610000000],LUNC[0.0000000083338000],SOL[0.0000009049047500],USD[0.2179278085041212],USDT[0.0000000023260261],USTC[0.0000000097922200] |
| 00372328 | 1INCH[0.0000000100000000],DOGE[1991.0000000000000000],LUA[7005.8823505000000000],USD[0.0008228401421881],XRP[0.3136610300000000] |
| 00372331 | ETH[1.5970480800000000],FTT[0.2444449424244600],SOL[4.2433526097900000],STEP[379.8278190000000000],USD[0.0000001389447557],USDT[0.0000090744375477] |
| 00372333 | AMPL[0.0000000021202578],BTC[0.9000000000000000],CBSE[0.0000000015188702],COIN[0.0000000018705836],FTT[30.0000000084045324],TRX[4503.0000000000000000],USD[0.0109535614681304],USDT[1005.3548965086538750] |
| 00372335 | USD[0.0000735500960125] |
| 00372342 | USD[30.9958000000000000] |
| 00372346 | NFT[5297293062051542381][1],SOL[0.0055505600000000],USD[-0.0148971923613174],USDT[0.0161142209195508] |
| 00372347 | USD[0.0000055055764] |
| 00372349 | USD[0.0000000042664700] |
| 00372355 | USD[30.0000000000000000] |
| 00372357 | ENJ[0.9963900000000000],ETH[0.0000000281125079],FTT[0.0000000021600238],LUA[115.5000000000000000],TRX[0.0000010000000000],USD[19.8692446606992488],USDT[53.0931086564384920] |
| 00372358 | DOGEBEAR[254221.9200000000000000],TRUMPSTAY[0.3176000000000000],USD[0.0005504638477515] |
| 00372362 | BTC[10.1542123859627730],BUSD[79000.0000000000000000],DAI[100.0000000000000000],ETH[0.0325533009324033],ETHW[0.0324148609324033],FTT[160.0067876600000000],NFT[500996372758945718][1],OXY[0.4002950000000000],TRX[0.0000010000000000],USD[010260.5630532885611185],USDC[898866.0000000000000000],USDT[999.8247795030340654],USTC[-0.0000000048490424] |
| 00372366 | BNB[0.0000000080586000],MATIC[0.5584978800000000],SOL[0.0650000000000000],USD[0.0000000035962300] |
| 00372367 | BTC[0.0000000045000000],USD[0.0658857846702500] |
| 00372369 | BNB[0.0099100000000000],BTC[0.0000000005032190],ETH[0.0039376840000000],FTT[21.1909216069398600],LINK[0.6579628000000000],PAXG[0.0000000034397650],SOL[0.1514430200000000],UNI[0.1595131000000000],USD[0.0000000180196665],USDT[299.6676602544880048] |
| 00372370 | LUNA2[0.0020755712060000],LUNA2_LOCKED[0.0048429994810000],LUNC[451.9600000000000000],USD[342.3230979600000000] |
| 00372371 | SRM[0.9990000000000000] |
| 00372372 | AUDIO[488.9386300000000000],BABA[4.2650000000000000],BCH[0.0002702000000000],BULL[0.0000040000000000],COIN[0.8000000000000000],DAI[0.0390558600000000],ETH[0.1710000000000000],ETHW[0.1710000000000000],FTT[27.0000000000000000],LINK[3.8000000000000000],LTC[0.0081975300000000],SOL[1.6000000000000000],USD[0.0000000448243429],USDT[0.0027000034124781],XRP[0.8497810000000000] |
| 00372384 | BTC[0.0000000030000000],ETH[0.0000000050000000],FTT[0.0000000012054783],USD[0.0000000030000000],USDT[0.0000000098750000] |
| 00372385 | FTT[0.0000000538220000],USD[14.1321872644774023],USDT[0.0000000095003029] |
| 00372387 | BTC[0.0000595514304120],ETH[0.0009476200000000],ETHW[0.2909476200000000],FTM[0.9677800000000000],TRX[7736.5527000000000000],USD[0.5026644098950060] |
| 00372393 | BEAR[0.7852000000000000],BTC[0.0000000087100000],DEFIBULL[0.0000050584000000],ETHBULL[0.0000000007726695],LTCBULL[0.0021764000000000],SRM[1.2470924700000000],SRM_LOCKED[4.7529075300000000],VETBULL[0.0000000008573615],XRPBULL[0.0792260000000000],USD[0.0000040000000000] |
| 00372400 | ATLAS[9.9880000000000000],CEL[0.0997800000000000],CHR[7.9984000000000000],ETH[0.0000000095325359],FTT[0.1666168950123805],MATH[0.0919800000000000],SOL[0.1899440100000000],USD[0.0231146399144798],USDT[0.0048825610000000],XRP[0.4220000000000000] |
| 00372402 | FTT[0.0000000400000000],USD[20.0000000009750000] |
| 00372405 | BTC[0.0000001139733170],ETH[0.0000000189200000],ETHW[0.0000000059450548],SRM[6.0944343600000000],SRM_LOCKED[251.4679791400000000],USD[0.2604501514287789],USDT[0.0000000148157645] |
| 00372407 | USD[0.0067481203645000],USDT[0.0000000018004694] |
| 00372408 | BULL[0.0000000095500000],FTT[0.0000000069355804],USD[0.0000000063264750],USDC[37.1642068100000000],USDT[0.0000000015418794] |
| 00372410 | USD[0.3380000000000000] |
| 00372412 | USD[0.3935000000000000] |
| 00372413 | AUD[0.1306305003499128],BTC[1.6721568800000000],DOGE[10.0000000000000000],ETH[28.1325804400000000],ETHW[28.1325804400000000] |
| 00372414 | USDT[0.2358800000000000] |
| 00372417 | USD[0.0000029500000000],USD[111.3239316537117435] |
| 00372418 | APE[0.0653245000000000],ATLAS[7.2000000000000000],FTT[0.9165991600000000],LUNA2[1.2891148720387065],LUNA2_LOCKED[3.0079347111391974],LUNC[280707.4784120000000000],TRX[0.0000010000000000],USD[45.7837684541594378],USDT[0.1194526627354266] |
| 00372422 | BEAR[94300.0000000000000000],USD[0.2310539145879808],USDT[0.0000000094580088] |
| 00372424 | BTC[1.6012509036593750],BUSD[20269.8199391900000000],ETH[0.0000000900000000],ETHW[0.0001038000000000],FTT[25.0792074342093969],NFT[432017489863374807][1],NFT[450830295663194001][1],USD[309.4443664351650449],XPLA[0.0840000000000000] |
| 00372427 | USD[30.0000000000000000] |
| 00372428 | USD[30.0000000000000000] |
| 00372432 | BNB[0.0000000072266229],ETH[0.0000000038758607],NFT[333248431620933562][1],NFT[409569857192757344][1],NFT[439186510319003211][1],NFT[472546811715718160][1],NFT[529414837125684371][1],NFT[542470036163712623][1],SOL[-0.0055510589930161],TRX[0.5000000000000000],USD[0.2868812170030417],XRP[0.0000000042006570] |
| 00372433 | BNB[0.0142019000000000],ETH[0.0000001000000000],TRX[0.0000000000000000],USD[8.9264773193330948],USDT[0.0053977544000000] |
| 00372435 | BTC[0.0000000051540200],USD[0.4588769034662610],USDT[0.0000000217843748],VETBULL[0.9598080000000000] |
| 00372436 | USD[0.0000000089558015] |
| 00372440 | ABNB[0.0202120000000000],USD[0.1701870882500000] |
| 00372442 | BNB[1.7487506100000000],ETH[0.0002198900000000],ETHW[0.0002198870101073],SGD[0.0046418100000000],SHIB[1699660.0000000000000000],USD[3.8050202726503850],USDT[4474.1050000079333329] |
| 00372443 | USD[0.0000077213000000] |
| 00372447 | USD[0.0094573480000000] |
| 00372448 | ALGOHALF[0.0000000056000000],BTC[0.0000000011862331],USD[0.0639506505467530],XAUTBULL[0.0000000076761408],XRP[0.0000000091768600],XRPBULL[0.0000000052331610],ZAR[-0.0000000002445668] |
| 00372453 | USD[30.0000000000000000] |
| 00372454 | TRUMPSTAY[5779.9512000000000000],USD[0.0119479211000000] |
| 00372456 | ALGOBULL[1439.4120000000000000],ETCBULL[0.0239942000000000],THETABULL[0.0002798040000000],TRUMPSTAY[155.9068000000000000],UNISWAPBULL[0.0004399120000000],USD[2.6959205368404000000000000] |
| 00372462 | ETH[0.0000000066534800],GODS[0.0514190000000000],HT[0.0000000054578792],TRX[0.8555680000000000],USD[0.0000001792471179],USDT[0.0000097911777564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372463 | 1INCH[0.00000001000000],ATOM[0.00000000666827 6],AVAX[0.00000002603815 8],BNB[0.00000001215518 2],BTC[0.00001335000000000],DOGE[0.00000001192351 44],FTT[-0.00000253371668 35],ETHW[0.00086157000000000],FTT[0.00000007607630 0],LTC[0.00000012720000 0],LUNA2_LOCKED[0.0000000211874262],LUNC[0.001977260000000 00],ROOK[0.000000075000000],SOL[0.000000019800784],SRM[0.000000100000000],STG[0.000000122909585],SXP[0.000000005000000 0],USDT[0.0105882913228766 6],USDT[0.000000009044980 6] |
| 00372471 | FTT[0.002097882767419 8],LUNA2_LOCKED[30.296857880000000 0],SOL[0.000000007092800],USD[0.0678639416304 5],USDT[0.0000000081200448] |
| 00372472 | SOL[0.748039370000000 0],USD[-3.391027740000000 0],USDT[3.9306392940063582] |
| 00372475 | 1INCH[0.000000001027466],BCH[0.000000009000000 00],BTC[0.5535574540000000 0],ETH[10.0694275566877649],ETHW[9.7530422957740393],FTT[47.9349511100000000 0],LTC[12.8340700000000000 00],SUSHI[87.0000000000000000],USD[-14663.5255105201927 19300000000000],USDT[1302.620000000000000 0] |
| 00372479 | BNBBULL[0.000000008750000 0],GRTBULL[0.000000003500000 00],OKBBULL[0.0000000064500 000],RSR[24743.5348000000000000],USD[1513.0418969222777716],USDT[0.000000006278795 3] |
| 00372480 | FTT[25.0014293500000000],SRM[17.9937414000000000],TRX[961.6016105000000000],USD[2384.942484652446412 8] |
| 00372481 | USD[0.0000000489848 32],USDT[1.3456703200000000] |
| 00372482 | AUD[0.0000573034198946],BADGER[0.0000000006668276],BAO[1.0000000000000000],BOBA[0.0792079100000000 0],BTC[0.000017094483565],ETH[-0.0011904463536120],ETHW[-0.00119004538941004],FTM[0.2797023200000000 0],FTT[0.0000000075090711 1],LRC[0.1106564800000000 00],OMG[0.3753728081941764 2],RSR[0.0139520100000000],USD[2.6061235435574688],USDT[0.0017310085642676] |
| 00372484 | BNB[0.000000004326254 3],BTC[0.0000000008227 28],DAI[0.000000013581082],ETH[0.00000000176136844],FTT[0.0000001772864177],RUNE[0.000200036082765],USD[0.0001232183772248],USDT[0.0000000245091] |
| 00372485 | BTC[0.000000006413460 0],XRP[0.9998000000000000] |
| 00372492 | 1INCH[0.000000003112000],AAVE[0.0073981000000000 0],BTC[0.0000000501186860],COMP[0.0004000000000000 0],CREAM[0.008740000000000 00],DOGE[10.8760800000000000 0],FTT[1.8607613200000000 0],SNX[0.0811630000000000],SUSHI[0.3491150000000000 0],USD[1.1327156731436526],YFI[0.0009942400000000 0] |
| 00372493 | BTC[0.000000055155132],USD[0.2585110552515588] |
| 00372494 | BTC[0.0000000669742570],FTT[-0.0000000035274000],SOL[0.0000000200000 00],STEP[0.0000000100000000],USD[0.0001403536816586] |
| 00372495 | FTT[-0.00000000071857 55],LTC[0.0003687400000000],USD[0.000000313877664 41] |
| 00372497 | FTT[7.9982000000000000],POLIS[21.4000000000000000],TRX[0.85776600000000 00],USD[1.599785257276834 4],USDT[0.0000000843988 92] |
| 00372504 | SOL[0.000000020000000],USD[0.0078943818000000],USDT[0.0000000010000000] |
| 00372505 | 1INCH[0.270188810000000 0],BAL[0.0035815900000000],BTC[0.00006884800000 000],ETH[131.8284731600000000],ETHW[131.8334731600000000],USD[116.1706756236250000] |
| 00372508 | ADABULL[0.0000005890000 00],AMPL[0.0000000225932 42],BNBBULL[0.0000000020000000],BTC[0.0000000824072370],BULL[0.0000000060000000],BULLSHIT[0.0000000070000000],DEFIBULL[0.0000000060000000],DOGEBULL[0.0000000164500000],DRGNBULL[0.0000000020000000],ETH[0.0000002659640302],ETHBULL[0.0000000750 00000],ETHW[0.0000001070000000],FTT[0.0000002777287180],LIAB[0.0000000005000000],LUNA2[0.002715242567981],LUNA2_LOCKED[0.00483315568291 95],MATIC[0.0000000010848768],MKRBULL[0.0000000004900000],SNX[0.0000000105370262 8],SUSHIBULL[2975787.620941380000 0],TOMOBULL[114.8846026000000000],TRUMPST[470.735900000000000],UNISWAPBULL[0.0000000020000000],USD[0.97534118535557 9],USDT[0.0000000075404664],VETBULL[0.0000000020000000] |
| 00372510 | AUDIO[139.0000000000000000],AURY[6.8072827440000 0],BOBA[0.4947083200000000],BTC[0.0000000300029884],DOGE[0.0000000500000 0],DOGEBULL[0.0000000010500000],ETH[0.0000000035435 0],FTT[0.0000030505434365 7],FTT[0.0000000754046641],HXRC[0.0000000967969750],LTC[0.9470000002778758],MATIC[10.0000000000000000 0],OXY[0.064272940000000 0],RAY[0.0000000500000000],SRM[0.0000000074361 435],USD[0.07542544849 3304],SRM[0.0000000266961 3280],SRM[12.0961471556 69],USD[0.0299 9539723160331285],USDT[78.6083127066492130],XLMBULL[0.0000000040000000] |
| 00372513 | BTC[0.0000000650000 00],ETH[0.0000000100 00000],FTT[0.0000000114743200],RAY[0.0000000075000 00],SOL[0.0000000640016 0],STEP[0.0000000100000000],USD[0.000000314849208] |
| 00372514 | USD[0.0000003900000000] |
| 00372515 | BNBBEAR[2628159 0.0000000000000 000],BULL[0.0000001400000 0],ETHBULL[0.0000000800000000],FTT[8.0035504912 40000],USD[5.3786419326973 31000000000],USDT[0.0097992830880610],XRPBEAR[7090000.0000000000000 0],XRPBULL[173600.0000000000000 0] |
| 00372517 | USD[74.8215479203940000] |
| 00372519 | ATLAS[6.9832272800000000],AUDIO[9.9162245900000 0],AURY[0.9162245900000000],BOBA[0.0607800000000000],BTC[0.0000290109332679],BUL[0.1445823700000000],DOGE[11.0000000000000 0],ETH[0.00610787901330 82],ETHBULL[0.0000000020000000],ETHW[0.0061078658892188],FTT[0.0000010000 0000],LUNA2[0.2881582242000000],LUNA2_LOCKED[0.6723691898000000],LUNC[62747.0600000000000],MANA[0.3300365700000000 0],MATIC[9.9403904900000000],OMG[0.4060780000000000 0],SHIB[35113.4848461900000000],SOL[5.6170417081568578],TONCOIN[0.4000000000000000],TRX[0.0000010000000000],USD[2.1788617253251 688],USDT[3.7824141341 50888 7],XRP[0.1521170060177099] |
| 00372520 | EUL[10886.1500052200000000] |
| 00372524 | BTC[0.0000000047689331],DAI[0.0000000067145000],DOGE[0.0000000028864332],DOGEBEAR[2021 0.0000000050000000],ETH[0.0000000097144 8],FTT[0.0000000779585 07],LTC[0.000000051282926],TRX[0.0000000263171 34],USD[0.00001549760047 85],USDT[0.0000000627963 38],WBTC[0.0000000768566 00] |
| 00372525 | DOGE[5.0000000000000000],ETH[0.0000001000 00000],TRUMPSTAY[70287.7533000000 00000],USD[10000.111080072408 1015],USD[0.0000000468457024] |
| 00372526 | BTC[0.14310000000000000],NVDA[0.0042670000000000],USD[790.6337649963600000000],USDT[0.0047000000000000] |
| | BTC[0.0001404430000000],FTH[0.0912575987500000],ETH[0.0000475855000000],ETHU[0.0000328240608658],FIDA[0.0255170000000000],FTT[0.0605877900000000],GARI[202.7508141300000000],HT[0.0234270043857869],MER[0.2560640000000000],NFT [289308128453211538](t),NFT[315973882357232758](t),NFT [3156903730212406620](1),NFT [3187799354669378955](1),NFT[4064225721401081886](1),NFT [4431466868034660404](1),NFT[4476743384174239712](1),NFT[4763236070099336531](1),NFT[4959628515281342433](1),NFT[4959612036350081 02](1),NFT[5428017010356946353](1),NFT[5612438173510256868](1),OXY[0.0647230000000000],RAY[12.1167575100000000],SLP[1.5780000000000000],SNY[0.3333000000000000],SOL[0.0061967107431 825],SRM[63.6277240000000000],SRM[34.9950653100000000],TRX[0.0003500000000000],USD[2.7232299120896372],USDT[48983.41541199459 62638],WBTC[0.00012 6000000000] |
| 00372527 | AKRO[0.3608000000000000],AUDIO[302.0000000000000000],COMP[0.0117000000000000 0],GST[0.00586000000000 00],MATH[0.0739400000000000],MOB[0.4908000000000000],TRX[0.000000092400 0000],USDT[48.9253433718750000],WRX[316.0000000000000000],YFI[0.0000974200000000] |
| 00372529 | USD[1.5939953000000000] |
| 00372531 | USD[0.0000001068643 20] |
| 00372532 | USD[1.948105206733 1200] |
| 00372535 | USD[0.0058321893720260],USDT[0.0000000058521320] |
| 00372539 | USD[99.5348349358449980] |
| 00372540 | ALCX[0.4190200000000000],ATLAS[14587.4179000000000],BAO[909827.1000000000000],BTC[0.0094331264900000],CITY[0.0977010000000000],CONV[7238.6244000000000],COPE[271.9534500000000000],FTT[131.9940625000000000],HMT[541.9810000000000000],HT[29.9943307800000000],JOE[637.8889317000000000],LUA[25 74.3879625000000000],LUNC[0.0000010000000000],POLIS[19.0963710000000000],RAY[284.7188800000000000],STEP[333.8365900000000000],TONCOIN[179.8818833100000000],TRX[0.0000160000000000],USD[0.0467836363133824],USDT[0.0000000073999005] |
| 00372541 | ALGOBULL[13.0785000000000000],TOMOBEAR[64263349.0000000000000],USD[0.500719766500840] |
| 00372545 | BTC[0.0307436005000000],FTT[0.0769923459804230],LUNA2[0.0015711765780000],LUNA2_LOCKED[0.0036667868200000],LUNC[342.1270078000000000],USD[3.7033348939477352],USDT[22.5079175157144267],XRP[0.0000000059087030] |
| 00372547 | ETH[0.0000175961481568],ETHW[0.0001760203893 90],TRX[0.0000480000000000],USD[-0.0004892678426952],USDT[0.0053648290140000] |
| 00372549 | AMPL[0.2832361528518315],ATOM[0.5000000000000000],USDT[1.4334012600000000] |
| 00372550 | IMX[0.0573787900000000],SKL[0.7272927000000000],SLP[0.6401570000000000],SOL[-0.0192403430980 39],TRX[1.0699903782295847],UBXT[26.9962000000000000],USD[0.2786602585250236],USDT[-0.0096705719928593] |
| 00372551 | USD[0.7255732610000000] |
| 00372553 | USD[30.0000000000000000] |
| 00372554 | AAPL[0.000000006000000],ABNB[0.0000000037500000],AMZN[0.0000000100000000],AMZNPRE[0.0000000032500000],BABA[0.0000000045000000],BAND[0.000000005000000],BITW[0.0000000020000000],BNB[0.0000000025000000],BTC[0.0000000160800448],CBSE[0.0000000005645601],COIN[0.0000000004880000],DEFIBULL[0.000000000 0000000],DOGE[0.0000004561388922],FTT[53.1867000588135000],GOOGLPRE[0.0000000010000000],GRT[0.0000000072962901],HNT[0.0000000020000000],KSHB[0.0000000035936893],MATIC[0.0000000022461600],MKR[0.0000000001368889],MOB[0.0000000035283700],NFT [3413879219363278](1),NFT [4837134556018846040](1),NFT[5347067010159066681 8](t),NQD[0.0000000100000000],NVDA_PRE[- 0.0000000050000000],OMG[0.0000000005000000],PYPL[0.0000000100000000],SPY[0.0000000020000000],SRM[0.0027214900000000],SRM_LOCKED[0.1521403800000000],TSLAPRE[0.0000000004374871],TSUSD[0.0000000250000000] |
| 00372555 | AUD[0.0513957500000000],BTC[0.0000001589568],DOGE[5.0000000000000000],LINA[9.8780000000000000],TRX[0.9590800000000000],USD[0.6209561689576000] |
| 00372556 | USD[0.0000056400020100] |
| 00372557 | BLT[0.0042349700000000],BNB[1.1345662200000000],BTC[0.0000967510 5000],FTT[0.0068342000000000],ETHW[0.0006842000000000],FTT[0.0093640000000000],GMT[1.000000000000 0000],GST[0.0100000000000000],MATIC[9.8537000000000000],SOL[35.0930421400000000],USD[395.5791199021807854],USDT[0.0000000034484135] |
| 00372563 | USD[0.0000000777721 53],BTC[0.0000000032380000],ETH[0.0000000985000000],ETHBULL[0.0000000670000000],GME[40.2078027800000000],GMEPRE[0.0000000038867726],LINK[0.0000000036260158],LTC[0.0000000026683036],MOB[0.0000000736420000],USD[0.0000007907800000],USDT[0.0000000436276999] |
| 00372564 | 1INCH[0.0000000006297000],AAVE[0.0000000074799951],ADABULL[3.7945900885000000],BNB[0.0000000072080380],BNBBULL[0.0000000377000000],BTC[0.0011198909245369],BULL[0.1113000147696600],DOGEBULL[0.0000000100000000],ETHB[0.0000000164611486],GENE[0.0000000020000000],LINK[1.4000000000000000],LTC[0.1600000000000000],LUNA2[15.0283302900000000],LUNA2_LOCKED[25.0672706100000000],LUNC[52070.7315221942390000],MATIC[0.0000000016531861],SOL[0.0056609272093 96],SUSHI[0.0000000000664000],TONCOIN[0.0000000044600000],TRX[1777. 2312872125233000],TRXBULL[1501.3029342577396000],UNI[0.0000000700000 00],USD[0.1044931673302873],USDT[11.8701627708915 18],USTC[1788.2170354851270200],VETBULL[0.000000006000000],XRP[26.0000000000000000],XRPBULL[80887.4567700699293000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372565 | ALCX[0.000000005000000],ALTHEDGE[0.000000050000000],ATOMHEDGE[0.000000050000000],BULL[0.000000004850000],ETH[0.000000008037552],FTT[150.007810137606930,5],HNT[0.000000075300000],SLP[0.000000028071640],SOL[261.657109029353487,2],SRM[9.166346790000000],SRM_LOCK ED[39.513782670000000],SUSHI[0.000000091237448],USD[0.000235224203441],USDT[0.000023010695146],WBTC[0.000000000050000],YFI[0.000000005000000] |
| 00372566 | USD[3.879615706157500000] |
| 00372568 | USD[330.244580700000000000] |
| 00372569 | USD[30.000000000000000000] |
| 00372572 | ATLAS[3.090000000000000],BOBA[0.029000000000000],FTT[156.995250000000000],POLIS[70145.010000000000000],TRX[260921.304600000000000],USD[16067.961339412000000],USDC[78343.376925320000000],USDT[0.000000037500000] |
| 00372574 | BCH[0.009760500000000],BCHBULL[0.434018000000000],BNB[0.000000064533000],BSVBULL[81.797540000000000],CREAM[0.005936000000000],FTM[0.791151810000000],LTCBULL[0.001094000000000],LUNA2_LOCKED[0.000140106624],LUNC[0.031316000000000],SUSHI[0.393628540000000],SUSHIBULL[4.900100000 00000],TRX[0.394187000000000],UNI[0.038294000000000],USD[0.171910230580080],XRPBULL[0.015330000000000] |
| 00372584 | USD[30.000000000000000000] |
| 00372585 | TRX[37.000010000000000],USD[-2.120207836323648],USDT[246.035915664216069] |
| 00372591 | AUD[1.000000000000000],HXRO[0.208650000000000],PERP[0.091545000000000],SOL[0.098157000000000],USD[0.000000186247958],USDT[0.000000031270832],XRP[144.972450000000000] |
| 00372592 | TRUMPSTAY[74.000000000000000],USD[35.880672212000000],XRP[0.615930000000000] |
| 00372593 | USD[-0.018948142787985,1],USDT[0.275345190000000] |
| 00372594 | BTC[0.000097473000000],LINA[9.487950000000000],LUA[0.073551000000000],TRX[0.000030000000000],UBXT[0.348035000000000],USD[2.229937639480000],USDT[0.000000097251670] |
| 00372596 | BTC[0.000000000000000],ETH[0.000107000000000],FTT[165.000000000000000],TRX[0.000780000000000],USD[1.013860462518500],USDT[2454707.731849500000000] |
| 00372599 | USDT[0.823613000000000] |
| 00372600 | ALGOBULL[349.857850000000000],BALBULL[0.005000000000000],BCHBULL[1818.016207700000000],BEAR[86.437500000000000],BSVBULL[2759.475125000000000],BTC[0.000039500000000],BULL[0.015161516000000],DEFIBULL[2.098603500000000],EOSBULL[92.040758000000000],ETCBEAR[99933.500000000000000],ETCB ULL[10.084744367500000],ETHBEAR[86.365000000000000],ETHBULL[2.001158936000000],KNCBULL[1.907615000000000],LINKBEAR[9175.400000000000000],MATICBULL[229.625830950000000],SUSHIBEAR[900.820000000000000],SUSHIBULL[38054.379244000000000],TOMOBULL[159.226508000000000],USD[0.032568090365 0000],USDT[0.036267803526918,2],XRPBEAR[9993.200000000000000],XRPBULL[17299.824107000000000] |
| 00372602 | BTC[0.000000011134558],USD[0.024802668356579,6] |
| 00372604 | BTC[0.000100000000000],CONV[5.292370000000000],FTM[0.054744700000000],FTT[0.027871490000000],IMX[0.091313200000000],MNGO[100.000000000000000],SOL[0.006993699498128,8],STEP[0.029697870000000],USD[0.041391502518034,3],USDT[0.006560736880444],WRX[0.552360000000000] |
| 00372605 | ETH[0.000305800000000],ETHW[0.000000054103713],FTM[0.000000060142216],FTT[1800.105404992569419,9],LUNA2[0.006981478320000],LUNA2_LOCKED[0.016290116080000],NEAR[0.010000000000000],NFT[40837998024135746][1],NFT[47986049071035010][1],NFT (488865935791690705)[1],SRM[100.055098500000000],SRM_LOCKED[652.777287560000000],USD[2.556784066552421,3],USDT[8082.422592259543974,8],USTC[0.000000010000000],YFI[0.000000062176864] |
| 00372607 | USD[0.000000038076730],USDT[0.000000009261664] |
| 00372608 | USD[0.122604592840000] |
| 00372610 | USD[0.000000062500000] |
| 00372611 | USD[0.000000026250000] |
| 00372612 | USD[12.687328610000000] |
| 00372613 | USD[10.642773872750000] |
| 00372614 | BTC[0.000000043347048] |
| 00372616 | BTC[0.000000006422742],BULL[0.000000084000000],DOGE[0.918800000000000],DOGEBULL[0.000007656000000],ETHBULL[0.000328090000000],FTT[0.046289227823407,1],USD[0.000000068602283],USDT[0.000000085266773] |
| 00372622 | USD[30.000000000000000000] |
| 00372624 | COMP[0.000588800000000],ETH[0.000000005096005],FTT[0.019709173430761,2],LTC[0.000000002886126,2],TRX[0.000000084000000],USD[0.036499861067077,4],USDT[0.000000033134584] |
| 00372626 | AAVE[0.000000097336000],ALGO[0.000000026396550],ALPHA[0.000000004000000],ATLAS[0.000000036512180],ATOMO[0.000000026870860],AUDIO[0.000000056506514],BNB[0.000000006245996],BULL[0.000000009645000],COMP[0.000000001976 0000],COPE[0.000000030000000],CRO[0.000000097958000],CUSD[TD:0.000000049400000],ETHD:0.000000084110013],ETHW[0.000000021059426],EUR[0.000000022723718],FTT[0.000103429920359,3],LTC[0.000000061998723],LUNA2[0.000995896763000],LUNA2_LOCKED[0.016323759110000],LUN C[0.000000005982608],MAPO[0.000000001730606],OMG[0.000000013197500],RAYO[0.000000005000000],RUNE[0.000000028242427],SLRS[0.000000026901021],SNX[0.000000054740000],SOL[0.000000003254739],STETH[0.000000096941606],TRX[0.000000051977653],USD[-0.001432902421766],USDT[0.000000266929247] |
| 00372628 | ETH[0.000000057834769],USD[0.000000014011643,9],USDT[0.000000079272101],XRP[0.000000078185439] |
| 00372630 | BTC[0.000000037570000],ETH[0.000000002000000],FTT[0.000000060142216],TRX[0.000028000000000],USD[5.559935023084535,9],USDT[0.000000000629000] |
| 00372631 | BTC[0.000052622250000],ETH[0.000862000000000],ETHW[9.792876520000000],GBP[0.000011934015440],GOOGL[0.020000000000000],PFE[0.019986000000000],RUNE[237.773000000000000],TRX[564.000000000000000],TSLA[0.059973000000000],USD[0.119855720000000] |
| 00372635 | USD[0.000000062816208] |
| 00372636 | TONCOIN[0.065730760000000],USD[0.000000157006896],USDT[0.000000029840056] |
| 00372637 | AAVE[0.000000128551228],AVAX[2.093285450675490],BNB[0.008298395447895],BTC[0.062176514449730],COMP[0.000000004000000],CREAM[0.000000050000000],DOGE[47578.819265421813750],ETH[0.558926411654487],EUR[107588.316989315702111,0],FTT[32.197469243280941,9],GRT[0.000000 0063280445],MKR[0.000000184340402],LTC[21.199347491281807,4],MATIC[17.082056111776435,9],MKR[0.000000050000000],REN[0.001065331625166],SHIB[1000.000000000000000],SOL[31.965508391816276],SUSHI[0.000000054002000],TOMO[2.416186193762420,0],UNI[688.950077442238500],USD[9135.050370516857284,8],USDT [0.007425951915728],XRP[28277.914589792592,3] |
| 00372641 | AXS[38.693421000000000],LUNA[29.464927774000000],LUNA2_LOCKED[22.084831470000000],USD[0.005159434116157,5],USDT[551.387931963500000] |
| 00372644 | COIN[0.008540000000000],FTT[159.979100000000000],USD[4901.156292095311550],USDT[4.240000000000000],XPLA[350.001100000000000] |
| 00372646 | BNB[0.007000000000000],BTC[0.347432585000000],ETH[1.959008000000000],FTT[200.050000000000000],USD[1.290718576631257],USDT[0.984000335000000] |
| 00372647 | AAVE[0.000000008000000],AVAX[0.000000009621178,2],AXS[0.000000098565160],BTC[0.000000087118456],COMP[0.000000024362565,8],LUNA2_LOCKED[0.000000568459869],MATIC[0.000000052567560],MKR[0.000000 458000000],SOL[0.000000100000000],FTT[0.000000007117581,6],LUNA2[0.000000024362565,8],LUNA2_LOCKED[0.000000568459869],MATIC[0.000000052567560],MKR[0.000000010000000] |
| 00372648 | FTM[108.489471520000000],FTT[0.014506826358200,0],NFT (332030355086505947)[1],SLP[150.000000000000000],SRM[1.344254564000000],SRM_LOCKED[8.016979310000000],TRX[0.000000000000000],USD[2.113206042941720],USDT[1.922743920983789,5] |
| 00372652 | TRX[0.000000300000000],USD[0.000000093250106] |
| 00372653 | ALPHA[0.000000004581850],AMPL[0.000000000329161,4],BADGER[0.000000100000000],BTC[0.000000059405264],COMP[0.000000006000000],DOGE[0.000000095173558],ETH[0.000000011025964],FTT[0.000000059449375],HNT[0.000000003900000],LTC[0.000000035033541],SNX[0.000000004094617 0],SUN_OLD[-0.000000050000000],SXP[0.000000003982500],USD[0.000000003485583] |
| 00372656 | USD[0.981350917143939],USDT[0.000000039363757] |
| 00372659 | AMPL[0.000000007993362],FTT[0.000000954367256],TRX[0.000391000000000],USD[-0.002908666092893],USDT[0.006185372589172] |
| 00372661 | BTC[0.000000003055936],DAI[0.000000002915800],ETH[0.000000018971311],ETHW[0.000000012709682],EUR[0.000000039042729],FTT[0.000000102557632],LUNA2[0.000000438239161],LUNA2_LOCKED[0.000001022558043],LUNC[0.000000053985000],MKR[0.000000063331500],SRM[0.050211830000000],SRM_LOCKED[2.71 916139000000,0],USD[1.023030951944244],USDT[0.000000099723111] |
| 00372666 | BNB[0.000000000000000],ETH[0.000000000000000],ETHBULL[0.000000001024500],FTT[0.000000083784415],USD[733.174109105714383,0] |
| 00372667 | ETH[0.000000011500000],ETHBULL[0.000000001024500],FTT[0.000000083784415],USD[733.174109105714383,0] |
| 00372668 | BTC[0.250012651513600],DOGE[0.065000000000000],ETH[0.000288950000000],ETHW[0.000288950000000],FTT[150.015900000000000],MNGO[20.996939800000000],PAXG[5.000025000000000],SOL[5.061500410000000],TULIP[0.001355000000000],USD[0.352842587970640,4],USDT[0.000000048454720] |
| 00372669 | USD[25.000000000000000000] |
| 00372673 | ALPHA[0.000000000000000],BADGER[0.010000000000000],BTC[0.197701064500000],BUSD[1992.290600700000000],FTT[343.727173450000000],GENE[0.067250000000000],LUNA2_LOCKED[0.002688000228000],LUNC[250.850446650000000],OXY[0.156122000000000],SOL[0.200000000000000],TR X[0.000780000000000],USD[13.856080750789236],USDT[1.934966821793067,3] |
| 00372674 | USD[0.000000586923868],USDT[0.000000011350000] |
| 00372678 | USD[-0.017389518774629,0],XRP[0.463134000000000] |
| 00372681 | AAPL[0.000000100000000],ALCX[0.000000050000000],BTC[0.000000134652297],COMPBULL[0.000000002000000],DEFIBULL[0.000000009350000],ENS[0.005195740000000],ETH[0.000000020147177,1],ETHW[0.000827480000000],FB[0.000000004972030],FTT[0.080327509900071,27],GODS[0.000000100000000],HTBULL[0.00000000 5000000],BVOL[0.000000004150000],MKR[0.048938530000000],LINKBULL[0.000000001000000],LTC[0.000000086123400],MID BULL[0.000000007500000],SUSHI[0.000000045297255],TRX[0.000974000000000],TRYB[0.000000024057906],UNISWAPBULL[0.000000025000000],USD[-0.000009040748615,4],USDT[0.000004588027545871,XLMBULL[0.000000005000000],XTZBULL[0.000000008500000],ZECBULL[0.000000075000000] |
| 00372686 | USD[30.000000000000000000] |
| 00372690 | FTT[0.095063600000000],SOL[0.065788240000000],TRX[0.000003000000000],USD[0.005356271001439],USDT[0.000000100266668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372695 | USD[30.0000000000000000] |
| 00372696 | ETHBULL[0.1241534892500000],TRX[0.0000010000000000],USDT[0.3374791976749771] |
| 00372698 | USD[0.0000000100000000],USD[0.0000001475717167],USDT[0.0000000064496404] |
| 00372700 | BCH[0.0000000789000000],ETH[0.0000000019263600],LUNA2[0.0000000305204856],LUNA2_LOCKED[0.0000000712144664],LUNC[0.0066459000000000],TRX[0.9188660000000000],USD[0.0000000669774440],USDT[0.0000000068569050] |
| 00372703 | BAT[99.9810000000000000],BTC[0.0022000000000000],ETH[0.0300000337249084],ETHW[0.0300000271935509],REN[338.6118917157090000],SNX[375.8208080877105943],USD[0.1839116987827938],USDT[1216.4192094235371339] |
| 00372705 | AVAX[12.0143120799049500],BTC[0.0000000014012800],ETH[0.0000001244808636],FTT[0.0000000085164396],GALA[8.8054000000000000],LTC[0.0000000080287912],SOL[0.0000000954000000],TRX[0.0000000067379500],TRYB[0.2984460000000000],USD[1330.5743566938770213],USDT[0.0000000051885564],XRP[0.0000000097862497] |
| 00372708 | ATLAS[39.9924000000000000],USD[2.6725250875000000],USDT[1.7434230069600682] |
| 00372711 | USD[0.3320213451180335] |
| 00372712 | BNB[0.0088240000000000],ETH[0.0000000100000000],USD[4.4791426503620540],USDT[0.0037215299017440] |
| 00372713 | BOBA[131.7183800000000000],ETH[0.0000000686729913],FTT[0.0000000090239006],OXY[22.9612590000000000],SOL[0.0020139300000000],USD[0.4412090423225242],USDT[0.0000000186316891] |
| 00372714 | BTC[0.0000000080000000],ETH[0.0000000100000000],FTT[2.1227338026550000],SHIB[199980.6000000000000000],TRX[0.0000020000000000],USD[995.9889890317060122],USDT[0.0000000087911364] |
| 00372715 | ATLAS[39658.8166000000000000],USD[2.5812946759625000],XRP[0.7973000000000000] |
| 00372716 | ETH[0.0000001179691442],FTT[0.0013401806948000],USD[-0.0000021271740603],USDT[0.0000000072500000] |
| 00372717 | USD[25.0000000000000000] |
| 00372719 | COPE[0.0000000034713780],ETH[0.0000000100000000],FTT[0.0000000088654142],TRX[0.5196030000000000],USD[1.0117175819899907],USDT[0.0000000118353371] |
| 00372720 | BTC[0.0303789496758400],ETH[0.0000000036353899],LUNA2[0.0028343584780000],LUNA2_LOCKED[0.0066135031150000],LUNC[0.0076020000000000],USD[1.6076916142234719],USTC[0.4012120000000000] |
| 00372722 | AVAX[0.0000000067988590],BNB[0.0000000012216800],BTC[0.0000000078139264],ETH[0.0000000099977386],NEO[0.0000000937019682],SOL[0.0000000061960596],TRX[0.0000000008932544],USD[0.0000000098286883],USDT[0.0000000057629056],XRP[0.0000000065270100] |
| 00372723 | FTT[0.0000000015218794],TRX[0.0000001000000000],USD[0.0768435784236716],USDT[0.0039840040415887] |
| 00372727 | ETH[0.0000000100000000],FTT[0.0776050800000000],TRX[0.0060604000000000],USD[8.4417535296903891],USDT[0.0000000066375000],XRP[1.0000000000000000] |
| 00372728 | USD[0.0000000030379245],USDT[0.0000000176582431] |
| 00372729 | ETH[0.0018937000000000],ETHW[0.0018937000000000],USDT[0.9497000000000000] |
| 00372731 | USD[186.3279860000000000] |
| 00372732 | TRX[0.0000050000000000],USD[0.0000000037220994],USDT[0.0000000080225768] |
| 00372733 | AUD[0.0015599765319002],BCH[0.0000000033739200],BTC[0.4009903494205000],ETH[1.3066802611400000],ETHW[0.0000000065000000],FTT[0.0000007436354877],OXY[970.4188565000000000],TRX[300.0000000000000000],USD[0.0015452061947714],USDT[0.0001138583053493] |
| 00372734 | BTC[0.0000972323663636],LUNA2[5.5039029950000000],LUNA2_LOCKED[12.8424403200000000],TRX[7013.7759387100000000],USD[11.5835299201757201],USDT[0.0000000072852605] |
| 00372736 | ETH[0.0188434242526407],ETHW[0.0188434255785895],FTT[0.3421496433741999],USD[-12.9758621865250830],USDT[-12.9758621865250830],XRP[0.0000000090576050] |
| 00372739 | BUSD[222.7000000000000000],USD[0.2945792586052696],USDT[0.0000000100000000] |
| 00372743 | ETH[0.0000000063948185],USD[0.0446963507479165],USDT[-0.0017498383016972],XRP[0.0000000156334463] |
| 00372744 | USD[-0.0036289964962158],USDT[0.3832758500000000] |
| 00372747 | BTC[0.0000001294769005],BULL[0.0000000093120000],BUSD[239689.0627653400000000],ETH[0.0000000117672000],ETHBULL[0.0000000116100000],ETHW[0.0000000010714242],FTT[150.0000000000000000],LUNA2[0.0009942582378000],LUNA2_LOCKED[0.0023199358880000],LUNC[0.0025829500000000],OXY[0.0000000037544000],RAY[0.0000000088271822],SRM[45.2735449700000000],SRM_LOCKED[45.2735449700000000],STEPI[0.0000001000000000],SUSHI[0.0000000080831000],TRX[144.0000000000000000],UNII[0.0000001000000000],USD[0.1052133903772052],USDT[0.0020380340940341],USTC[0.0000000040124700],WBTC[0.0000000085768596] |
| 00372748 | AAPL[0.1498050000000000],USD[0.9796059750000000] |
| 00372752 | MOB[1575.9777279753234300],USD[2.5932403550000000] |
| 00372754 | BTC[0.0000007300000000],ETH[0.0000228215532164],ETHW[0.0000228199517064],FTT[0.0000000018351402],LTC[0.0006798813986429],TRX[0.0000000004681000],USD[0.0026622066832864],USDT[0.0000000039424150] |
| 00372755 | ASD[0.0388568900000000],CRO[70.0000000000000000],GRT[18.7536724400000000],USD[28.1791500656250000],USDT[0.0000000405116523] |
| 00372756 | BABA[9.2650000000000000],COIN[4.3996600000000000],FJB[5.9400000000000000],NFT [36268282455341420710],TRX[0.0000190000000000],USD[0.0562608321190785],USDT[0.0000000150510022] |
| 00372761 | TRX[0.0000040000000000],USD[0.0029781124426064],USDT[0.0000000071545174] |
| 00372762 | ETH[0.0210000000000000],ETHW[0.0210000000000000],LUNA2[0.0000007445163381],LUNC[0.0069480000000000],USD[0.7308380571285137],USDT[0.3290697445073125] |
| 00372763 | BABA[0.0000000275000000],FTT[0.0363983708971869],USD[0.0000000024573250] |
| 00372764 | AMPL[0.1098126383141379],BLT[1000.7200000000000000],BTC[0.0000000078250000],DAI[0.0000000178371322],DYDX[0.0016155000000000],ETH[-0.0000000014341911],FTT[358.8353184076311442],PSYI[0.0143450000000000],RAY[1076.5177590000000000],SLND[0.0095940000000000],TRX[0.0007780000000000],USD[0.0000021510726],USDC[2326.3215445000000000],USDT[0.0028730385516647],WBTC[0.0000000050000000] |
| 00372766 | ABNB[0.0000000000000000],USD[0.0000000866079672] |
| 00372768 | TRX[0.0000010000000000],USD[0.0096887352215650],USDT[0.0000000081823377] |
| 00372771 | AXS[0.0000000065513800],ETH[0.0000000036117134],USD[0.0000009266217665],USDT[0.0000000016244140] |
| 00372773 | 1INCH[0.0000000075183505],AXS[0.0000000085936100],BNB[0.0000000687550333],BTC[0.0000000097891916],CUSD[0.0000000039424800],DAI[0.0000000032908600],DOGE[0.0000000056442000],ETH[0.0000000042797906],FTT[0.0000042488138],HT[0.0000000094032500],LUNA2[0.0000000200489085],LUNA2_LOCKED[0.0000000477141199],LUNC[0.0000000050380100],MATIC[0.0000000001568000],OKB[0.0000000024677100],SRM[0.0012194110047708],SRM_LOCKED[0.0061400700000000],TRX[0.0000000082490264],USD[0.0000007267053],USDT[0.0000000213799965],USTC[0.0000000763374000],XRP[0.0000000072054720] |
| 00372777 | BTC[0.0000352100000000],BULL[0.0000018640500000],USD[13033.5721939762467844],USDT[0.0087571755724223] |
| 00372778 | FTT[0.0000000023245300],USD[0.0068665140111968],USDT[0.3843330958554632] |
| 00372780 | BNB[0.0049170609354460],BTC[0.0000723826643000],BUSD[40213.0291633000000000],DOT[0.0000000021477500],ETH[0.3340627582110300],ETHW[0.0125820747561961],FTT[391.6060205000000000],LINK[0.0000000000061500],RAY[0.0000000031041800],SOL[0.0000000079802000],SRM[5.6133694000000000],SRM_LOCKED[3.5074516500000000],USD[3.1577175950000000] |
| 00372783 | USD[3.1577175950000000] |
| 00372785 | BNB[0.0075000000000000],MER[98.9802000000000000],USD[0.0555178451038800] |
| 00372786 | FTT[036.0000000000000000],NFT [303217913032236524](1),OXY[0.4731810000000000],PSY[50000.0000000000000000],SRM[173.7229458400000000],SRM_LOCKED[843.8185100700000000],UBXT[40482.3059284300000000],USD[2382.1832758828488003],USDT[0.0000000241648439] |
| 00372787 | ARS[0.0013749900000000],BCH[-27.5329375912427553],BTC[-1.0201485805562095],DAI[0.0802039019577800],ETH[-5.2241441155619401],ETHW[0.0011214188037985],FTT[25.0949800000000000],LTC[1.8108653523147681],TRX[0.0000630000000000],USD[867749.0895483812151238],USDC[47082.5325100900000000],USDT[0.0031110727244300] |
| 00372788 | USD[0.0000000000000000] |
| 00372789 | BNB[0.0000000059924000],BTC[0.0007047184197381],BUSD[107.9246006500000000],ETH[0.0000001000000000],LTC[0.0007257022972248],USD[0.0000000053539982],USDT[0.4461449548762726],XRP[0.0000000007440000] |
| 00372791 | LUNA2[0.0015741741170000],LUNA2_LOCKED[0.0036730729390000],LUNC[333.5500000000000000],MOBI[0.0000000023692000],TRX[0.0000020000000000],USD[0.0019960718358600],USDT[0.0000000002847600],USTC[0.0600000000000000] |
| 00372793 | TRX[0.0000080000000000],USD[0.0000001205566964],USDT[0.0000000015208504] |
| 00372794 | HGET[11.0500000000000000],USD[0.2721414280000000],USDT[0.0000000079865500] |
| 00372795 | USD[-50.3563450000000000],USDT[97.0000000000000000] |
| 00372796 | BNB[-6.0000000051950000],BTC[0.0000002000000000],ETH[0.0000002061019],FTT[0.0000000259619951],SOL[0.0000000096743523],TRX[0.0000000221058898],TSMI[0.0000000048643943],USD[-0.7484666813074674],USDT[2.7489535198206606] |
| 00372799 | APE[28.6871572000000000],AVAX[0.0895505662870590],BNB[0.4325529690952033],ETH[0.0000000063932358],FTT[0.0000002597895848],MATIC[218.7972798500000000],PSY[10.0000000000000000],SOL[-0.1380171598978181],SRM[373.4029293400000000],SRM_LOCKED[2.5550010700000000],USD[124.8068526095129709],USDT[0.0077129393543944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372801 | NFT [31082710131939505083][1],NFT [31351614655283994 7][1],NFT [5484052398125057 55][1],NFT [556384328657 247255][1],NFT [57045360458619 3298][1],TRX[0.421252000000000],USD[9170.919417778562 5000] |
| 00372802 | BTC[0.000000010904125],ETH[0.000000001218764 8],MATIC[9.647550000000000],USD[2.3024814701 39746 2],USDT[0.000000014067250] |
| 00372805 | EOSBULL[0.05686000000000 00],USD[0.002983280375 0000] |
| 00372806 | USD[471.983217081 6000000] |
| 00372807 | USD[0.04189453022685589],USDT[0.00000011 1327546] |
| 00372810 | USD[0.0000001 32483641] |
| 00372811 | BNB[0.000000049260395],DOT[-0.002061082417 3836],NFT [48788691041 8659108][1],TRX[0.00041000 0000000],USD[23.586843345506 2274],USDT[7.361815824912 5000] |
| 00372813 | USD[30.00000000000000 0] |
| 00372814 | ADABULL[0.000000007868 5714],APE[0.0000551 50000000 0],BNB[0.0000000129397 700],BTC[0.000000059700000],ETH[0.000000100000000],EUR[0.000143984881372],FTT[0.0000000525 18028],LUNA2[0.9779203005000000],LUNA2_LOCKED[2.27486445800 00000],NFT [484224 3531287 2185 0][1],SHIB[9.838657 030000000000],SOL[0.00000000143095 31],SRM[1.65 7855790000000],SRM_LOCKED[0.037449200000000],TRX[0.000000004820092],USD[0.1264547721 393223],USDTI0.00000008784 4928],XRP[0.0000000141239457] |
| 00372816 | BTC[0.00000000240650 0],FTT[0.000195840000000],LUNA2[0.00348194107500 00],LUNA2_LOCKED[0.00812452917600 00],USD[-0.0007843801 185341],USDT[0.0000000005558033] |
| 00372818 | USD[-0.0925555241656960],USDT[0.09789086923645 50] |
| 00372823 | BRZ[0.000000006534400],BTC[0.1229777862104991],CEL[0.000000040000000],EUR[0.000000070857213],FTT[80.000000037868350],PAXG[0.000000010286500],SOL[13.96720600000000 0],TRX[29.00000000000000 0],USD[1.892985402258 0085],USDT[40.1900000101856 107] |
| 00372826 | AAVE[0.000000071698000],APE[0.000000000203 1822],AURY[0.00000000100000 000],BNB[0.000000189984461],BRL[10.00000000000000 0],BRZ[-6.574285104905975 3],BTC[0.02507277308 31935],BULL[0.00000000000000000],CBSE[0.000000001 786180 0],COIN-0.0000000010720000],COPE[0.000000004000000],DOGE[0.000000007 141532 0],DOGEBEAR202 1[0.000000046042374],DOGEBULL[0.000000005960 6670],ETH[0.000000027547 9942],FTM[0.000000075527800],FTT[0.0318760644456172],LTC[0.0000000090177200],LUNA2[0.0596136993700000],LUNA2_LOCKED[0.1390986319000000],LUN C[0.00000008200000 00],MAPS[0.00000000925 857 36],SOL[0.00000001913403 43],SRM[0.265845701408093 8],SRM_LOCKED[1.3355279200000000],UNI[0.00000000078304000],USD[0.637591067818 8725],USDC[89.0000000000000000],USDT[0.000000001110285 3],YFI[0.000000006400000] |
| 00372827 | USD[-0.0238287636750937],USDT[0.000000035963247],XRP[0.000027930000000] |
| 00372829 | USD[30.00000000000000 0] |
| 00372830 | ADABULL[0.0130000650000000],AKRO[1500.00750000000 0000],AMC[0.00000000287 54900],ATLAS[77.0104000000000000],AVAX[3.3185078334863881],BEAR[4071.0000000000000000],BNB[0.000000043518000],BTC[0.00002877003 82100],C98[200.00104500000000000],CEL[0.0000000052518200],DFL[500.0025000000000000],ETH[0.00021 189814087 00],ETHW[0.00021077454939 00],FIDA[0.4752186400000000],FIDA_LOCKED[0.971936200000000],FTM[146.2077046680038500],FTT[151.1248929238127600],HNT[8.2000610000000000],LUNC[0.000005673088 6000],MATIC[0.00000006119 9100 0],MATICBULL[110.0005500000000000],MNGO[1000.0050000000000000],POLIS[11.0000 13800000000000],RAY[127.5219381807893932],SOL[18.9272372068906728],SRM[194.8339153200000000],SRM_LOCKED[9.2111322000000000],TRX[0.0000000077437 00],USD[72.6119843353264207],USDT[0.0116054463597198] |
| 00372832 | MOB[0.030000000000000 0],TRX[0.0000000200000 00],USD[28.1778685248428618],USDT[0.00000007516 2192] |
| 00372836 | TRX[0.000777000000000],USD[29.9760495566524008],USDT[0.000000006749 2400] |
| 00372835 | AAVE[0.009867000000000],BTC[0.0000857900000000],FTT[0.097410000000000],USD[422.6506666000000000000000000] |
| 00372840 | ETH[0.1629538800000000],USD[0.000001112052 1],USDT[0.0000126739564194] |
| 00372843 | USD[30.000000000000000] |
| 00372845 | ADABULL[0.000000028000000],BNBBULL[0.000000004000000],BULL[0.000842540000000],DOGEBULL[0.000000001000000],ETH[0.000000100000000],ETHBULL[0.0023845062000000],ETHW[0.000806006431 5177],FTT[0.3101543315122230],LUNA2[0.0000028472744220],LUNA2_LOCKED[0.000006643640 3180],LUNC[0.620000000000000],THETABULL[0.000000004000000],TRX[0.00000700682169 84],USD[0.0000000979314401],USDT[-0.0000000017260637] |
| 00372847 | BTC[0.000000005754039],COPE[0.651730000000000],DODO[0.000000000 000000],ETH[0.00000008774237],EUR[1286.074162980000000],USD[0.0000001 31696863],USDT[0.000000013862 4812] |
| 00372849 | USDT[0.00000014750199 30] |
| 00372851 | USD[5.0000000000000000] |
| 00372853 | ETH[0.00000003553357 8],TRX[0.000010000000000],USDT[0.0000215973020585] |
| 00372854 | BTC[0.000000004730173],FTT[0.000000006536320 2],TRX[0.000350000000000],USD[0.0002876447508221],USDT[0.0001741346734476] |
| 00372857 | USD[30.000000000000000] |
| 00372858 | BNB[0.000000001871654 3],BNT[0.0000000014442600],BTC[0.000000001072430 0],ETH[0.000000038295200],LINK[0.000000000495 185948],LTC[0.000000064904600],MOB[0.4554385581797200],SNX[22169.760803769017 2117],USDT[0.000000012911 1208] |
| 00372865 | TRX[0.010002000000000],USD[5.0000000000000000] |
| 00372867 | ALPHA[0.000000080213150],BNB[0.000000077958 0552],BTC[0.000000048700000],FIDA[0.000000005711 403],USD[0.000000078495889],USDT[0.000000003381 0266] |
| 00372871 | BNB[0.005020000000000],LUNA2[0.427406513200000],LUNA2_LOCKED[0.997281864100000 0],LUNC[39368.6680977615000000],USDT[0.1452791034764800] |
| 00372873 | BNB[0.000000008943373],FTT[0.00032829514762 4],LTC[0.0138222280128896],LUNA2[0.000003598587 48],LUNA2_LOCKED[0.0000008396701041],LUNC[0.007836000000000],USD[-0.2231281338961514],USDT[0.000000095786883],XRP[0.000000009642699] |
| 00372874 | BTC[0.000000068087687],ETH[0.000000000420000 0],FTM[0.000000001847460 0],FTT[0.000000007 6886478],LTC[0.0000000320000000],USD[0.0077070499383844],USDT[0.000000097959450] |
| 00372875 | BNB[0.000000029351729],BTC[0.000000006133972 0],BULL[0.000000014000000],ETH[0.71918033144968 10],ETHW[0.0002836518982175],FTT[0.000000062803002],LINKBULL[0.000000061966859],LUNA2[0.0169543740100000],LUNA2_LOCKED[0.0039560206030000],LUNC[0.0039360000000000],MATIC[0.000000046644523],RAY[0.000 0000055376224],USD[2.9948465737600270],USDT[0.0000000076943 38],USTC[0.2399948000000000] |
| 00372876 | USD[0.0077639062500000] |
| 00372879 | APE[0.000000001000000 0],AURY[0.000000010000000],BOBA[0.0835200000000000],USD[0.3890323580000000] |
| 00372883 | USD[30.0000000000000000] |
| 00372889 | ETH[-0.000000022027700],EUR[0.000000091066875 92],FTT[0.040301153161 8303],LTC[0.000000010491165],SOL[0.000680880000000],USD[2.6282644320555773],USDT[0.0111110029321865] |
| 00372890 | FTT[0.000240833995038],SOL[0.0428630800000000],USD[0.0000000068000000] |
| 00372892 | USD[25.000000000000000] |
| 00372893 | TRX[0.000004000000000],USD[1.3608227758915300],USDT[0.000000023840400] |
| 00372896 | DOGE[0.000000010000000],USD[0.0823905904500638] |
| 00372900 | ETH[0.0009385000000000],ETHW[0.0009385000000000],LINK[0.062000000000000],SOL[0.004888500000000],USD[0.000000055336550],XRP[0.8014300000000000] |
| 00372901 | USD[250.4760086700000000] |
| 00372902 | OXY[0.1166620000000000],USD[25.0000000036609 14] |
| 00372903 | BRL[49.959768124406426 1],BRZ[-49.959768119739375 4],BTC[0.2399123637151326],ETH[2.0000000000000000],ETHW[2.0000000000000000],FTT[0.0000000087528896],MAPS[12409.6462973900000000],MATIC[8.0000000000000000],SOL[34.7807764780221680],USD[0.0067514964904831],USDT[0.000000091509414] |
| 00372906 | BADGER[0.0023126000000000],FTT[0.0003512658135000],RAY[0.9627600000000000],ROOK[0.0002329350000000],USD[0.4233846460800000],USDT[1.1991320702500000] |
| 00372910 | FTT[0.0505203720783224],USD[0.0032399630000000] |
| 00372911 | USD[0.0429427389000000] |
| 00372912 | BTC[0.000000089000000],ETH[0.000936640000000],FTT[20.052871902381 5340],PERP[0.000000100000000],SRM[3.500164240000000],SRM_LOCKED[170.459813540000000],USD[4422.582605109413 8130],USDC[140000.0000000000000000],USDT[994.9996917785908 54] |
| 00372913 | USD[1.2093580800000000],USDT[38.500898639500000 0],XRPBEAR[9.1930000000000000],XRPBULL[0.0626400000000000] |
| 00372915 | ETH[0.000041750000000],ETHW[0.000460750000000 0],FTT[80.953659240000000],TLRY[0.067149000000000 0],USD[-3.0990930464850566] |
| 00372918 | USD[221.2714435300000000000000000] |
| 00372924 | USD[-1.8992041614145804],USDT[1.904481112868 8584] |
| 00372926 | USD[30.000000000000000] |
| 00372928 | AUDIO[0.000000045508074],BNB[0.000000081310000],BTC[0.000000018878325],ENJ[0.000000009932690],ETH[0.000000086876837],FTM[0.000000098572820],LINK[0.000000099060000],LUNA2[25.4957420271219000],LUNA2_LOCKED[59.4900647299511000],LUNC[0.0005225087381880],MATIC[0.000000042801593],SOL[49.3448045759879999],USD[5.6108305867340680],USDT[0.0000011623997752],XRP[0.000000006139 0000] |
| 00372929 | ETH[0.000890500000000],ETHW[0.000890050000000],USD[0.157415000000000],USDT[0.000000001498500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00372931 | BNB[0.000000009057524|9|,BNBBULL[0.000000002112500|0|,BTC[0.018799386265818|0|,BULL[0.000000005998750|0|,CEL[0.075561552000000|0|,ETHBULL[0.000000072100000|0|,FTT[194.010640417482734|0|,LTC[0.000000085662250|0|,LTCBULL[0.000000043000000|0|,SRM[1.526512430000000|0|,SRM_LOCKED[7.410553510000000|0|,SUSHIB |
| | ULL[0.000000040000000|0|,SXPBULL[0.000000009850000|0|,THETABULL[0.000000090372500|0|,TRX[0.000004000000000|0|,TRXBULL[0.000000089000000|0|,USDL-1.912469014963945|0|,USDT[332.832889474238413|0|,VETBULL[0.000000097250000|0|,XRP[0.000000077757377|0| |
| 00372933 | USD[30.000000000000000] |
| 00372937 | EUR[0.666532480000000|0|,USD[0.000000012345032|6|,USDT[0.000000004805518] |
| 00372938 | HMT[78.990690000000000|0|,USD[0.047549210000000] |
| 00372941 | 1INCH[3.999240000000000|0|,MATH[5.096608500000000|0|,OXY[6.995345000000000|0|,XRP[7.750000000000000] |
| 00372943 | ADABULL[0.000000006000000|0|,BCHBEAR[24.350000000000000|0|,BNB[0.000000022410331|0|,BULL[0.000000098463327|0|,COMPBULL[0.000000010745792|0|,DEFIBULL[0.000083542103980|0|,DOGEBEAR2021[0.000000063111196|0|,ETHBULL[0.000000095005600|0|,PRIVBULL[0.000000224245424|2|,SOL[0.000000043054036|0|,USD[0.013473 |
| | 731524453|3|,USDT[0.000017807167889|2|,ZECBULL[0.000000071347340] |
| 00372947 | USD[30.000000000000000] |
| 00372950 | USD[10.000000000000000] |
| 00372951 | ADABULL[0.000000004000000|0|,BTC[0.000059100971345|0|,BULL[0.000000031000000|0|,COPE[0.000000040000000|0|,DAI[0.000000020000000|0|,ETH[0.000581849182621|8|,ETHBULL[0.000000008000000|0|,ETHW[0.000872843065896|8|,FTM[0.155400000000000|0|,FTT[0.032620508454070|9|,GME[0.000000003000000|0|,GMEPRE[0.000000010 |
| | 000000|0|,LUNA2[2.940138094000000|0|,LUNA2_LOCKED[6.860322218000000|0|,SHIB[81590.000000000000000|0|,SOL[0.003067250000000|0|,USD[6.304713814292219|0|,USDT[11148.220727998345436|5| |
| 00372956 | AVAX[0.006565192539986|9|,ETH[0.000936192000000|0|,ETHW[0.000936192000000|0|,LUNA2[0.500000000000000|0|,LUNA2_LOCKED[0.352225128700000|0|,LUNC[32870.470000000000000|0|,USD[2329.581266086707841|0|,USDT[0.000000085407780] |
| 00372957 | BTC[0.001000083994176|0|,ETH[0.000000005000000|0|,USD[54.450414329950973700000000|0|,USDT[-0.000000008348853] |
| 00372963 | AAVE[0.009563500000000|0|,BTC[0.000033204040000|0|,BULL[0.000000009100000|0|,DOGE[0.814400000000000|0|,ETH[0.000387570000000|0|,ETHBULL[0.000000022700000|0|,ETHW[0.000387570000000|0|,FTT[0.099580000000000|0|,LTC[0.009462620000000|0|,MATIC[9.836930000000000|0|,SOL[0.004010000000000|0|,USD[18.90867917566000 |
| | 00] |
| 00372964 | USD[-0.000312495075622|4|,XRP[0.001234700000000|0|,XRPBULL[4.199202000000000] |
| 00372965 | USD[30.000000000000000] |
| 00372966 | BNBBULL[0.000000007600000|0|,USD[0.003022427814960|0|,USDT[0.000000067724645],XRPBULL[0.048270000000000] |
| 00372967 | TRX[0.000010000000000|0|,USD[2.713354661130845|0|,USDT[0.000000184051079] |
| 00372972 | ATOM[0.010000000000000|0|,USD[0.009929877600000] |
| 00372974 | ETH[0.000000010000000|0|,SOL[0.000000100000000|0|,USD[0.000000649641322|0|,USDT[0.000000069503497] |
| 00372976 | FRONT[0.956300000000000|0|,USD[0.043813345051713|2|,USDT[0.004261359000000] |
| 00372977 | USD[0.000000094474592] |
| 00372980 | BNB[0.020451080000000|0|,BTC[20.000000014986760|0|,ETH[0.000000103899545|0|,FTT[0.084240974971141|0|,LUNA2[0.001554980461000|0|,LUNA2_LOCKED[0.036282877430000|0|,TRX[272.000569000000000|0|,UBXT_LOCKED[26.564780850000000|0|,UNI[0.000000006144150|0|,USD[1905.075903781863867900000000|0|,USDT[22895.038115 |
| | 695752743|1|,USTC[0.220115000000000] |
| 00372983 | BTC[0.000000014447619|0|,CEL[0.000000019311930|0|,DOGE[0.000000039848200|0|,FTT[0.000000005000000|0|,MATIC[0.000000009391100|0|,NFT [41416961638104531|3|[1|,NFT [41465837315016800|0|[1|,NFT [45230287240013334|3|[1|,NFT [45400323260010740|7|[1|,NFT |
| | [50638773213755693|1|,USD[0.000000019356427],USDT[0.000000042579100] |
| 00372984 | AMPL[0.041955893834826|0|,USD[9.545203913847642|4| |
| 00372989 | BOBA[0.072710000000000|0|,USD[0.600644958000000] |
| 00372991 | BTC[0.000036980000000|0|,BULL[0.048745854000000|0|,USD[0.076144280000000] |
| 00372994 | ETH[0.000000050000000|0|,FTT[1.199286000000000|0|,MTA[99.983000000000000|0|,TLRY[4.297441500000000|0|,USD[1.378747202000000|0|,USDT[0.000000076093374] |
| 00372995 | ADABULL[0.790000000000000|0|,BNB[1.588137170000000|0|,BNBBULL[0.025000004400000|0|,BTC[0.000095641125930|6|,BULL[0.213966236170000|0|,CEL[100.898043866478437|2|,DOGE[5997.806392701550943|8|,DOGEBULL[0.059999965490000|0|,ETH[2.725927896352860|0|,ETHBULL[0.550000000000000|0|,ETHW[2.725927899603204|0|,FT |
| | M[1400.000000000000000|0|,FTT[47.503644169943065|0|,LINK[25.000000000000000|0|,LUNABULL[1000.000000000000000|0|,MANA[400.000000000000000|0|,MATICBULL[5.000000000000000|0|,PUNDIX[200.000000000000000|0|,SAND[800.000000000000000|0|,SOL[15.000000000000000|0|,SRM[10.996573130000 |
| | 000|0|,SRM_LOCKED[241.805426870000000|0|,THETABULL[1.000000000000000|0|,TSLA[0.021353800000000|0|,TSLAPRE[0.000000038634200|0|,USD-3396.181904557982717|1|,USDT[0.000000009777724|0|,XRPBULL[2400.000000000000000] |
| 00372997 | DAI[0.043800070000000|0|,FTT[0.000000004412200|0|,GRT[0.000000001851300|0|,TRX[0.000001003806030|0|,USD[662.167402282657326|0|,USDT[0.000000019492573] |
| 00373000 | FTT[0.000000096516930|0|,USD[0.011310289750000] |
| 00373001 | BNB[0.000000019840000|0|,DOGE[0.000000032298000|0|,ETH[0.000000006869480|0|,LUNA2[0.012487309920000|0|,LUNA2_LOCKED[0.029137056470000|0|,LUNC[1768.835983200000000|0|,SOL[0.000000094958000|0|,TRX[0.084648004913460|4|,USD[0.000490716695687|0|,USTC[0.617766000000000] |
| 00373002 | USD[0.000000005981969|1|,USDT[0.000000010156823] |
| 00373003 | PEOPLE[6.382000000000000|0|,USD[0.000000046595518] |
| 00373007 | BTC[0.004979819079700|0|,EUR[20.000258313631000] |
| 00373008 | USDT[0.000020711569305] |
| 00373009 | USD[0.000898800000000|0|,USD[3.057251722770817|0| |
| 00373013 | USD[25.000000000000000] |
| 00373015 | LUNA2_LOCKED[45.918746540000000|0|,LUNC[0.000000046500600|0|,SNX[0.000000048522200|0|,TRX[0.008355594770200|0|,USD[0.002402589540391|6|,USDT[0.000000008770779] |
| 00373017 | BTC[0.000000013639206|0|,CUSDT[0.000000050429200|0|,ETH[0.000000006148780|0|,FIDA[0.050907600000000|0|,FIDA_LOCKED[0.013395300000000|0|,FTT[0.000000098217612|0|,TRX[0.000130000000000|0|,USD[0.000004660731339|0|,USDT[0.000000289454967] |
| 00373018 | BTC[1.100328530000000|0|,USD[0.003783199693500|0|,USDT[26138.980937700000000] |
| 00373022 | USD[0.001314262847727] |
| 00373023 | AMPL[0.000000005923242|0|,ETH[0.000000049386080|0|,TRX[0.000030000000000|0|,USD[0.000011149546520|1|,USDT[1.318990116222293] |
| 00373026 | USD[30.000000000000000] |
| 00373027 | ATLAS[98009.735000000000000|0|,BTC[0.000377200000000|0|,ETHW[0.000344510000000|0|,FTT[0.081209000000000|0|,POLIS[448.314804000000000|0|,TRX[0.000029000000000|0|,USD[0.002556341352375|0|,USDT[216.015185118335324] |
| 00373033 | LUNA2[0.000000226396433|0|,LUNA2_LOCKED[0.000000528258344|0|,LUNC[0.004929828457200|0|,TRX[0.000925000000000|0|,USD[0.093365635188664|1|,USDT[0.000000060465791] |
| 00373034 | BTC[0.044522225211260|0|,ETH[0.684244944449680|0|,ETHW[0.681168046069120|0|,FTT[0.000000166086050|0|,MNGO[0.637980000000000|0|,NFT [326394979598644071|[1|,NFT [355589843351702415|[1|,NFT [45019819571215805|3|[1|,NFT [50146738452728841|3|[1|,NFT |
| | [509608297642542302|[1|,SOL[0.000000099566785|0|,TRX[0.002560132683270|0|,USD[6.284347982685126|0|,USDT[0.010000759913388] |
| 00373036 | FTT[0.000000008771200|0|,LUNA2[0.000085926110800|0|,LUNA2_LOCKED[0.000229049425000|0|,LUNC[19.508979692664000|0|,USD[34.004450697658272|6|,USDT[0.000000091511665] |
| 00373048 | USD[0.000000078696700|0|,USD[0.000007000000000|0|,TRX[0.000007000000000|0|,USD[0.259029552710795|0|,USDT[0.000057781899740] |
| 00373050 | CEL[0.086101500000000|0|,TRX[0.000030000000000|0|,USD[0.294821030393436|0|,USDT[0.000000099864032] |
| 00373054 | USD[30.000000000000000] |
| 00373055 | USD[30.000000000000000] |
| 00373056 | USD[30.000000000000000] |
| 00373058 | DOGE[102288.880255036367610|0|,FTT[93.834270000000000|0|,RAY[168.040219490000000|0|,SLV[135.635550680684900|0|,SRM[417.518545510000000|0|,SRM_LOCKED[8.012398950000000|0|,USD[-5681.639782367915788|5|,USDT[288.496852090000000] |
| 00373059 | BIC[0.452200000000000|0|,BNBBULL[0.000000075000000|0|,CHR[0.080000000000000|0|,CHZ[2.653465350000000|0|,ETH[0.000052000000000|0|,ETHW[0.000000092107244|0|,GARI[0.980000000000000|0|,LUNA2_LOCKED[0.000000206756516|0|,USD[-0.004407232688513|0|,USDT[0.000000009661211],XRP[0.000000024319566] |
| 00373061 | SOL[5.000000000000000] |
| 00373064 | DOGE[0.000000094359900|0|,ETH[0.000000010152497|0|,USD[0.000305036269261|1| |
| 00373067 | AAVE[0.255403967124600|0|,BTC[0.020609662675960|0|,DOGE[112.933873627690020|0|,DOT[1.420481736015525|4|,ETH[0.304124359985410|0|,ETHW[0.303036626382510|0|,FTT[3.481116942857462|5|,GAL[4.191964042690000|0|,LINK[3.854767080041874|8|,MANA[24.276581800000000|0|,MNGO[97.531174540000000|0|,RUNE[34.694900866 |
| | 318900|0|,SAND[10.000000000000000|0|,SNX[25.653740535137276|0|,SOL[2.940241515730298|3|,SRM_LOCKED[1.306360700000000|0|,TRX[37.940887939591280|0|,USD[14.236046893174807|1|,USDT[0.000000036544743] |
| 00373069 | FTT[0.069625391241344|0|,USD[0.036416670496073|0|,USDT[0.000000026115158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373072 | AMPL[0.000000000683731],USD[1.9876030241829624] |
| 00373078 | AAVE[0.470990004000000],AURY[0.000000010000000],AVAX[0.070434190000000],BNB[0.002042390000000],BTC[0.000037776940983],ETH[0.000000063053337],ETHW[0.000756100124899],FTT[0.000000004000000],LINK[0.000000020000000],LUNA2[0.270909845000000],LUNA2_LOCKED[0.632123297300000],LUNC[0.000000049001744],POL[63.080408650000000],SOL[0.000000060000000],TRX[0.000001000000000],USD[0.000054689799005],USDT[0.001225575259731] |
| 00373079 | USD[10.000000000000000] |
| 00373080 | AAVE[0.000000068846000],BTC[0.000062015044188],ETH[0.000000091668750],ETHW[1.000360404500000],FB[0.009810000000000],FTT[0.099620000000000],LUNA2[7.695996319000000],LUNA2_LOCKED[17.957324740000000],OMG[0.000000019757000],SOL[0.000078505000000],STEP[0.000000050000000],USD[8170.536872422974245],USDT[0.000000013095029] |
| 00373082 | ALTBULL[197.011566100000000],EOSBULL[3295.426000000000000],SUSHIBULL[3395.354760000000000],TOMOBULL[9869.124035000000000],USD[0.049289398936150],XRPBULL[340.611000000000000] |
| 00373086 | AVAX[0.067323224339717],FTT[0.007136224786597],GRT[72.000000000000000],USD[0.029243239352452] |
| 00373087 | BTC[0.027300000000000],TRX[0.000001000000000],USD[-55.658770713969632],USDT[729.679705600000000] |
| 00373090 | USD[30.000000000000000] |
| 00373091 | USD[30.000000000000000] |
| 00373099 | EUR[1.433279600000000],USD[169.976219261130493],USDT[1.703580914876200],XRP[40.952536740000000] |
| 00373100 | FTT[0.000126538988776],GST[0.027432010000000],USD[0.005169204375000],USDT[0.000000323250000] |
| 00373106 | 1INCH[0.806278280000000],ATLAS[0.000000060000000],BNB[0.000000020000000],BTC[0.935830980000000],ENJ[0.000000020000000],ETH[17.486984839300000],ETHW[1.290725850000000],FTM[1279.000000000000],FTT[0.000000077000000],IMX[0.000000053709525],RUNE[0.022477240000000],SOL[372.379966089933360], 97],SRM[0.730631300000000],STARS[150.000000000000000],SUSHI[0.000000070000000],TRX[801.000000000000000],UNI[0.063389245000000],USD[100.803829632271885],USDC[10044.798267270000000],USDT[0.000000430921930],XRP[6935.533623210000000],YGG[311.205662038000000 00] |
| 00373107 | USD[30.000000000000000] |
| 00373108 | ETH[0.000000019450374],SNY[0.352744342324671],TRX[83.544198056921852],USD[-0.119679137505442],USDT[0.000000011824298] |
| 00373110 | ETH[0.000000006880638],USD[-0.167382129168627],USDT[18.442279540000000] |
| 00373115 | DMGBULL[7.536000000000000],DOGEBULL[0.000000005980000],ETHBULL[0.000000059000000],FTTBULL[0.000000081171643],USD[0.003987330962002],USDT[0.000000028802601] |
| 00373119 | BTC[0.000000084589380],CBSE[0.000000071893070],DOGEBEAR2021[0.000000008000000],ETH[0.000000100747227],LINK[0.000000050000000],LOOKS[0.000000010000000],MOB[0.000000014343200],SOL[0.119708609012107B],SRM[4.792508087545870 0],SRM_LOCKED[117.950243310000000],USD[15 57.694411858069711100000000],USDT[0.000000038617149],WBTC[0.000000002261100],XRP[0.000000007967237B] |
| 00373120 | TRX[0.948795000000000],TRXBULL[0.049960100000000],USD[0.228019145143588],USDT[0.000000072430397],XRP[25.000000000000000] |
| 00373127 | CUSDTBEAR[0.000000010000000],CUSDTBULL[0.000000100000000],UBXT[0.842900000000000],USD[0.000000044499200] |
| 00373129 | AAVE[0.000000024292176],BNB[0.000000068874000],BTC[0.035853751398590],ETH[0.000000788272231],FTT[- 0.000000001484721?],KIN[0.000000010000000],LTC[0.006960000000000],LUA[0.000000017500000],RSR[0.000000015600000],SAND[0.000000004294000],SRM[0.000863130000000],SRM_LOCKED[0.003491890000000],SUSHI[0.000000095701989],UNI[0.000000002553500],USD[- 0.012689255141161],USDT[0.000096252898013],XRP[0.909560000000000] |
| 00373133 | 1INCH[3424.789700000000000],BTC[3.895720620000000],DOGE[18985.70070000000000],ETH[434.722767309999943],LINK[279.704070000000000],LOOKS[5998.870000000000000],LUNA2[68.891880480000000],LUNA2_LOCKED[160.747721100000000],LUNC[15001352.01796000000000],MATIC[9998.000000000000000],MOBI[0.144196300000000],SHIB[23750560.00000000000000000],SUSHI[7.994400000000000],UNI[654.409100000000000],USD[23.038576164846200000],USDC[337600.000000000000000] |
| 00373142 | BTC[0.000000098586120],ETH[0.000000074261552],ETH[0.000000167700062],FIDA[0.000000011187578],FTT[0.000000020405375?],LINK[0.000000066375351],LTC[0.000000014626378],RAY[0.000000021217864],ROOK[0.000000069795375],TRX[0.000003000000000],USD[0.452945548289375O],USDT[0.000000016451826],XRP[0.000000038477300] |
| 00373144 | AMPL[0.000000001739926],BTC[0.000300000500000],COPE[21.000000000000000],CRO[210.000000000000000],CRO[4.000000000000000],DOGE[524.500000000000000],ETH[0.000149370000000],ETHW[0.000149370000000],FTM[0.950790000000000],LINK[0.099696000000000],TRX[0.000007000000000],USD[2.013889497191] |
| | 49],USDT[0.000000005073368],YFI[0.000000060000000] |
| 00373145 | SHIB[900000.000000000000000],USD[2.565306700000000] |
| 00373146 | USD[30.000000000000000] |
| 00373147 | CRO[0.000000000145576],DOGEBULL[0.000000017399449],FTT[0.005359792010543],SQ[49.975815199865166],USD[0.027569599486038],USDT[0.000000089798780],XLMBULL[2.000000044000000],XRPBULL[2.000000001679952] |
| 00373150 | ETH[0.120000000000000],ETHW[0.120000000000000] |
| 00373151 | USD[30.000000000000000] |
| 00373153 | ABNB[0.004119625000000],ARKK[0.001080500000000],AUDIO[0.640460000000000],AVAX[5.225503458600000],BNB[0.006703790000000],BTC[0.010000206575848],COIN[0.000360541740000],CRO[0.971560523026190],ETH[0.000340670000000],ETHW[0.060340669273109],GLD[0.002261800000000],SQ[0.003729875000000],SRM[2.265917410000000],SRM_LOCKED[0.734082590000000],TSLA[0.020169150000000],USD[43389.24222601154317100000000],USDC[225170.000000000000000],USDT[19.605853869915082?],YFI[0.000000066158715],ZM[0.005476900000000] |
| 00373156 | HMT[870.000000000000000],PSY[1032.000000000000000],USD[1.641529229900000],USDT[0.000000114027689] |
| 00373164 | USD[30.000000000000000] |
| 00373167 | SAND[0.999200000000000],TRY[0.000000143110200B],USD[0.000000053803938],USDT[0.000000070735700] |
| 00373168 | USD[30.000000000000000] |
| 00373170 | USD[30.000000000000000] |
| 00373171 | ADABULL[0.000000030000000],FTT[0.000000062522918],TRX[0.000003000000000],USD[0.000000046338000],USDT[0.000000096473750] |
| 00373172 | USD[1.192462245790000] |
| 00373176 | USD[14.360367250000000] |
| 00373178 | BTC[0.000000893107500],SOL[0.000000024082053],USD[0.001543763041191] |
| 00373179 | ETH[0.998000023641515],ETHW[0.998000023641515],TRX[280.000000000000000],USD[0.003115913294289],USDT[0.000000037726516] |
| 00373180 | HGET[34.776858000000000],USD[T[0.102500000000000] |
| 00373182 | NFT (4307150802006930986)[1],USD[30.000000000000000] |
| 00373188 | USD[0.000000108926651],USDT[0.001671440507430O] |
| 00373188 | AMPL[0.000000022905741],AVAX[0.084185993388178O],BTC[20.000000007500000O],DAWN[0.000000005000000],ETH[0.000000085665930],FTT[0.011066582797826O],USD[0.000007109093563],USDT[0.000228966470627] |
| 00373191 | BTC[0.000000037289411],DOGE[0.000000086554900],ETH[0.000000067970600],FTT[0.000000099181994],LUNA2[0.592564879100000O],LUNA2_LOCKED[1.382651385000000],LUNC[129032.250000000000000],MOB[164.000000003618898],SOL[180.202739229795399],USD[0.000001539402880],USDT[0.000000067155551] |
| 00373193 | BEAR[71.538000000000000],MBS[556.894170000000000],STARS[0.987080000000000],USD[1543.958462194644288],USDT[0.004055760860827] |
| 00373194 | USD[0.000000052202717],TRX[0.000068000000000],USD[-0.042290269116408],USDT[0.000000214001287],XRP[2.000000000000000] |
| 00373195 | BCH[0.000000029640024],BTC[0.000000021169038],COPE[0.000000009114200],DOGE[0.000000076392548],ETH[0.000000004103551],KNC[0.000000070665520],SOL[0.000000019209964],TRX[0.000000020780560],USD[2.100025153344016Z],USDT[0.000012461152076] |
| 00373200 | ETH[0.000000100000000],TRX[0.000038000000000],USD[0.000061654894612],USDT[0.000023080421971] |
| 00373202 | BNB[0.000000054376564],BTC[0.000000004773140O],ETH[0.000000120000000],FTT[0.000000063498400],USD[0.004204213482706],USDT[0.000000041788044] |
| 00373204 | LTC[0.000936373057000],USD[0.000000012361382],USDT[0.000005165897515] |
| 00373207 | ETH[0.000000200701701523],USD[0.157930964],USDT[0.000000049436171] |
| 00373208 | AAVE[0.000000031622000],BNB[0.000000010000000],BTC[20.000000196024379],FTT[0.001448031758290O4],LINK[0.000000067586332],SOL[0.000000059431500],SRM[0.063322450000000],SRM_LOCKED[0.267407190000000O],USD[0.000000062099055],USDT[0.000000010262458] |
| 00373209 | LTC[0.000000013399997],USD[0.000000419412993515],XRP[0.000000030237700] |
| 00373213 | BTC[0.000000100000111],ETH[0.000000050000000],SUSHIBEAR[57403.576039710000000],USD[0.027771098758280O],USDT[0.000000067743384] |
| 00373219 | AXS[0.000000083412400],BNB[0.000000065954910],ETH[0.000000029040300],TRX[0.000001000000000],USD[0.000000099179624],USDT[0.000002224962068] |
| 00373221 | USD[10.000000000000000] |
| 00373224 | BNB[0.000000045664782],ETH[0.000000016494363],ETHBULL[0.000000024949076],FTM[0.000000063000000],FTT[0.000000050052862],SOL[0.000000061290757],USDC[0.878225640000000],USDT[0.000000048009500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373226 | SOL[0.006871000000000000],USDT[87.102777550000000] |
| 00373227 | USD[30.000000000000000] |
| 00373231 | AAVE[47.776970210000000],ATOM[0.000162100000000],BTC[0.000000097800000],ETH[0.000000042000000],EUR[0.945593791790000],FTT[33.141991590000000],LOOKS[3433.856623400000000],LTC[0.001480000000000],MATIC[253.764387220000000],RSR[29230.969991220000000],SOL[28.490000000000000],STETH[0.70452 7286000033],USD[21.662421054820000],USDT[2.035000000000000] |
| 00373232 | LUNA2[1.621109469000000],LUNA2_LOCKED[3.782588762000000],LUNC[353000.000000000000],STEP[0.000000006374907],TRX[0.000001000000000],USD[0.000000025237800],USDT[0.000000068368949] |
| 00373234 | XRP[20.000000000000000] |
| 00373235 | USD[25.000000000000000] |
| 00373238 | BTC[0.000000041279542],CHZ[0.000000079775730],ETH[0.000000093519352],FTT[0.026816959029142],PORT[0.059140000000000],SOL[0.002578290000000],USD[-0.002701590821568?],USDT[0.034703962176257] |
| 00373239 | USD[30.000000000000000] |
| 00373245 | BTC[0.000000075872184],ETH[0.000000068105000],FTT[0.076747774702256],SHIB[1795632.000000000000000],SPELL[76.185000000000000],USD[286.633495790637562 8] |
| 00373246 | ATLAS[0.000000077935604],BRZ[0.000000088321477],BTC[0.000023677471655],DFL[0.000000085904000],DOGE[84.419347210904411],ETH[0.000009610000000],ETHW[0.000096100000000],FTT[11.889387244552554 9],SHIB[0.000000049761000],SOL[0.000000112459932],USD[0.032844421106983 5],USDT[0.001466824868611] |
| 00373247 | AMZN[0.000095000000000],APE[0.000100000000000],APT[0.397846000000000],ARKK[26.085844360000000],BNB[0.038751931515150],BTC[0.000000210025700],BUSD[2500.000000000000000],CRO[0.059300000000000],ETH[14.403081881359660 0],FTM[22.603352390043200],FT [500],FTT[170.029122962418509 2],GBTC[0.000105000000000],GLXY[0.000125000000000],IMX[0.014356500000000],LOOKS[4177.219665442195000],LUNA2[1.844177058000000],LUNA2_LOCKED[4.303079801000000],PAXG[1.000025154000000],PSY[2000.000000000000000],SOL[50.004122924702154 8],SRM[0.901256020000000], SRM_LOCKED[2.266867200000000],STETH[0.000000079763768],USD[357.726987182741436280000000000],USDT[0.011753074872144?],USTC[0.000003053214700 0],WBTC[0.000096781742400],XRP[0.000000002325000] |
| 00373252 | BTC[0.000699200000000],COMP[0.003897406500000000],LTC[0.049994000000000],SRM_LOCKED[0.049640000000000],SRM_1915033100000000],USDT[3.764895224142326] |
| 00373255 | AAVE[0.054267453239406],BTC[0.165315177048937],CEL[0.096900000000000],CHZ[4.647700000000000],FTT[0.029111950000000],OXY[0.504575000000000],SOL[0.006513000000000],SRM[2.845749080000000],SRM_LOCKED[12.154250920000000],SUSHI[0.427838000000000],TRX[0.000008000000000],USD[66.088690842125 0000],USDT[4611.528148327100000000] |
| 00373256 | OXY[974492842.611768100000000],OXY_LOCKED[2138332564.388231390000000],SRM[100473.812952250000000],SRM_LOCKED[7222309.399951170000000],USD[0.006086687310156] |
| 00373257 | AAVE[0.000000035000000],AUDIO[0.000001000000000],BNB[0.000000006254623],DAI[0.000001000000000],ETH[0.000001123677445],FTM[0.000000036957749],FTT[0.000000067206258],LTC[0.000000025000000],LUA[0.000000050000000],MATIC[0.000000043406245],PERP[ 0.000000050000000],RSR[0.000000100000000],SNX[0.000001500000000],SOL[0.000000053713595],SPELL[0.000000078400000],UNI[0.000001000000000],USD[96.303410165781764 0],USDT[0.000000268204883],WBTC[0.000000250000000],YFI[0.000000100000000] |
| 00373258 | ALGO[22.000110000000000],ALGOBULL[23211361.605000000000000],AXS[0.000001002080000],BOBA[0.001560500000000],BTC[0.000001011105326],CHZ[30.000150000000000],COIN[0.000000040000000],DYDX[0.000001000000000],ETHW[0.000503570000000],FR ONT[0.000180000000000],FTT[750.042288000000000],JOE[0.000000050000000],LUNA2[4.635813948000000],LUNA2_LOCKED[10.816899210000000],SRM[0.618718160000000],SRM_LOCKED[268.059657320000000],SWEAT[0.050000000000000],USD[0.000000029512543],USDT[0.000000057394915],XPLA[0.001500000000000 000],YFII[0.000000032500000] |
| 00373260 | BTC[0.000000007232320],USD[3.387326414176000] |
| 00373261 | ATLAS[838280.000000000000000],BTC[0.436856781938180],DOGE[17277.000000000000000],ETH[2.000000000000000],ETHW[3.000000000000000],GRT[2700.000000000000000],LTC[89.999985900000000],OMG[800.173870000000000],RAY[982.950172850000000],RSR[100000.000000000000000],TOMO[2192.371819500000000], TRX[0.000002800000000],USD[-8696.636180074166142900000000],USDT[892.934361870745481],XRP[12000.164916000000000],ZRX[2939.000000000000000] |
| 00373262 | BNB[0.000219725712792],BUSD[20000.000000000000000],ETH[0.100000000000000],FTT[150.021041842766924],HTJ[0.060190800000000],USDC[38095.621162940000000],USDT[0.000000700000000] |
| 00373264 | BTC[0.000275840597500],ETH[0.007000000000000],FTT[0.000000000662656],MATIC[0.000000054822074],USD[36.107432484314082 1],USDT[1.536320260757696] |
| 00373265 | BTC[0.000000045111684],USD[0.000012493196847] |
| 00373267 | BNBBULL[0.000000004624000],BTC[9.505711826672640 00],BULL[0.000001182667264],DLG[0.684857210000000],DOGEBEAR2021[0.000000072500000],ETHBULL[0.000000037500000],ETHW[0.000075000000000],FTM[0.050000000000000],FTT[0.057672926039725 6],FXS[0.991308500000000],GMT[0.02 5000000000000],LUNA2[0.072647873263600],LUNA2_LOCKED[0.169517043204000],LUNC[0.003316250000000],MOB[0.000450000000000],OMG[0.000000030485533],SOL[0.014142895529269],SRM[22.222970100000000],SRM_LOCKED[123.483811700000000],TRX[2999.952500000000000],USD[63.11607.786088059006128],USD [C[2000.000000000000000],USDT[2608.576692682031049],USTC[10.050050000000000] |
| 00373268 | USD[30.000000000000000] |
| 00373269 | AAVE[0.002537163104800],ALPHA[0.773206010000000],AXS[0.079817000000000],BNB[0.009640005500000],BTC[0.000000028000000],BULL[0.000000021017000],DOGEBULL[0.000000011000000],ETH[0.004472237500000],ETHBULL[0.000000095000000],ETHW[0.004472237500000],FTT[184.784826447166470 8],KNC[0.000000 050000000],LOOK[0.000000142625332],USTC[0.313858000000000],LTC[0.000000250000000],RUNE[0.864532500000000],SNX[0.044440515000000],SOL[0.103881910000000],SRM[0.860234500000000],SUSHI[0.150174730000000],TRX[0.000000300000000],UNI[0.000000050000000],US D[39.228627239084395 6],USDT[0.000000142625332],USTC[0.313858000000000] |
| 00373271 | BLT[0.573374830000000],DYDX[0.067800000000000],FTT[0.061420000000000],IMX[0.088724500000000],USD[-0.002993863676430 7] |
| 00373273 | ATLAS[44590.000000000000000],POLIS[628.500000000000000],TRX[0.000001000000000],USD[0.094311177987500 0],USDT[3646.890695492000000] |
| 00373274 | BTC[0.000000630023612 8],ETH[0.000330900000000],ETHBULL[0.000000090004315980 2],ETHW[0.000330904315980 2],LINK[0.006303550000000],USD[2.703897604019147 3],USDT[0.003322700331257 9] |
| 00373275 | BTC[0.000000063548952],ETH[0.000000034486568],USD[0.070541067412718 0],USDT[0.000000068212718] |
| 00373281 | RAY[10.494600000000000],SRM[0.601000000000000],STEP[0.000001000000000],USD[19.298121686705200 1],USDT[0.000000010510354] |
| 00373287 | ADABULL[4.000000000000000],BAO[0.000000033401101],ELBEAR[500.000000000000000],BNB[0.000000042530000],BTC[0.000000102580500],COPE[100.000000000000000],DOGE[0.000000063542400],DOGEBEAR2021[0.000000009500000],ETHBULL[2.000000000000000],F TM[161.308273602969700],FTT[25.000000100000000],HT[0.000000043584000],LINK[0.000000500000000],MATICBULL[700.000000000000000],NFT [478594574082577187][1],POLIS[200.000000000000000],PRISM[300.000000000000000],RAY[272.411328873382660],SHIB[1.182151375291167 0],SNX[0.000000062732600],SOL[40.511315701801404 3],SOS[1350000.000000000000000],SRM[108.652950620000000],SRM_LOCKED[2.522221000000000],UMEE[2000.000000000000000],USD [0],UNB[0.000000071807709],USDC[0.1074640580121911],USDT[0.000000110979643],XRP[0.000000040576468],XRPBULL[2438.20626297995756 0] |
| 00373289 | BCHBULL[1.429714000000000],COIN[0.009998000000000],FTT[0.025781857000800],NFT[357437487276412 71][1],NFT[511863761733287955][1],NFT[554278753964991925][1],USD[0.006016450000000],USDT[0.036650000000000] |
| 00373290 | USD[0.000000051852800] |
| 00373292 | ATLAS[6.174600000000000],CONV[1.617800000000000],ETH[0.000000080000000],FTT[0.024771972698070 6],OXY[0.820670000000000],SLRS[0.917144000000000],TRX[0.000002000000000],USD[1.581263736510000],USDT[0.000000074800000] |
| 00373293 | BAO[0.000000081732000],BNB[0.000000038624252] |
| 00373294 | BTC[0.000000038108174],ETH[0.000000012000000],FTT[0.013704275294326 9],PFE[0.000000030000000],USD[0.000017042076342 2],USDT[0.000000005043265 0] |
| 00373296 | BTC[0.000000108139438],DOGE[5.000000000000000],ETH[0.000242970000000],ETHW[0.000242970000000],EUR[0.014895150000000],USD[0.091700044525204],USDT[1388.126138427692616] |
| 00373297 | BTC[0.000000024994600],DFL[0.000000097315568],ETH[0.000000007880500],FTM[0.000000010370551],JOE[0.000000047451735],LUNA2[0.008383715577000],LUNA2_LOCKED[0.019562003010000],LUNC[1825.571717749770470 4],MATIC[0.000000084208500],RUNE[0.000000000462964],SGD[0.000000228601362],USD[1592.564 473329603588],USDT[0.000000402022286] |
| 00373298 | USD[25.000000000000000] |
| 00373299 | USD[25.000000000000000] |
| 00373300 | 1INCH[0.997500000000000],USD[-0.319152416416178460],USDT[0.004275702545216 0] |
| 00373301 | BTC[0.306885410000000],DOGE[1846.749667580148926 4],FTT[25.882359400822259 5],GRT[0.000000076984660],MATIC[819.228630130000000],USD[0.000000168328338],USDT[-0.013896778685076 9],XRP[0.055208521240000 0] |
| 00373306 | NFT[318214780412348684][1],NFT[382935667457158821][1],NFT[419853543864940245][1],NFT[456516873613677657][1],NFT[491429122665840947][1],NFT[534289656582912669][1],USD[2.899583258800000],USDT[0.004950000000000] |
| 00373312 | USD[-0.019710033901670],USDT[1.354616630000000] |
| 00373314 | FTT[44.095231000000000],TRX[0.000003100000000],USD[1.165852828000000] |
| 00373319 | USD[0.000000130064624] |
| 00373320 | ETH[0.000000019090161],FTM[0.000000039505057],LUNA2[0.023254565700000],LUNA2_LOCKED[0.054262732000000],LUNC[5063.924630000000000],USD[0.328752766374595 8],USDT[0.010063876007484] |
| 00373326 | 1INCH[0.000000008057500],ALPHA[0.983863000000000],ATLAS[9.327350000000000],ATOM[0.099810000000000],BTC[0.016384189400000],ETH[0.490547974700000],ETHW[0.478874812000000],GALA[9.262648000000000],LUNA2[0.012415824930000],LUNA2_LOCKED[0. 028970258170000],LUNC[0.039996000000000],MANA[1.599810000000000],OXY[0.990414000000000],PERP[0.085482480000000],SAND[0.969810000000000],SLP[88.827035240000000],SOL[25.458531470000000],SRM[409.333299000000000],USD[- 3519.262685373867324],USDT[0.366040678365370],XRP[1.999620000000000] |
| 00373327 | 1INCH[0.000000045767900],AKRO[1.000000000000000],BTC[0.000001201482881],DENT[2.000000000000000],DOGE[0.000000014090900],ETH[0.000000556000000],ETHBULL[0.000000023674600],ETHW[0.000000556000000],FTJS[0.600783517374700],FTM[0.000000057 172938954980000],LUNC[10281.5.952790002268000],NFT[300465791405605445][1],NFT[327528164026550656][1],NFT[331254658616458789][1],NFT[333670119817192684.8][1],NFT[340485328182454507][1],NFT[357350980994154642][1],NFT[381997133089344487][1],NFT[388763274832091][ 404494185235569500][1],NFT[406000321155801282][1],NFT[418194916211558871][1],NFT[419781010660969195][1],NFT[440784350722491635][1],NFT[477531674466919736][1],NFT[483523979238055227][1],NFT[508656131277901220][1],NFT[531657950425519575][1],NFT[545162543349483427][1],NFT[ 559967712267159861][1],NFT[572943706935244318][1],OMG[0.000000019244000],RSR[0.000000000000000],SOL[0.000000085743962],SRM[8.537984670000000],SRM_LOCKED[9.402888570000000000],STEP[0.000000045000000],TRX[0.000078433101000000],USD[1907.262035810000000],XR [1000]USD[207.914631567743464665],USDT[0.000000010191691],XRP[0.000000042397001],XTZBULL[0.000000000000000] |
| 00373328 | BTC[0.002564300000000],USD[6.734127263397814 2] |
| 00373331 | ADABULL[0.000000043540000],BNB[0.000000008000000],BTC[0.000000063041203],BULL[0.000000029066000],DOGE[0.000000049267900],ENJ[0.000000012345440],ETH[0.000000065675524],ETHBULL[0.000000047423500],EXCHBULL[0.000000030495168],FTM[0.000000117776961],FTT[0.000000 005550690],GRT[0.000000046012194],GRTBULL[0.000000004645588],LINK[0.000000072516185],LTC[0.000000007363783],LTCBULL[0.000000010000000],MATIC[0.000000085465759],MATICBULL[1.000000020943600],RSR[0.000000017400000],SNX[0.000000006604700],SOL[0.000000045990000],THETABULL[0.000000009454 00001]USD[297.914631567743466},USDT[0.000000010191691],XRP[0.000000042397001],XTZBULL[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373332 | ETH[0.000000100000000],FTT[150.080047874403232],PERP[0.000000100000000],SRM[1.710785800000000],SRM_LOCKED[120.444782590000000],UNI[-0.000000001769148],USD[0.000000064551367],USDT[0.000000021099740] |
| 00373333 | USD[30.000000000000000] |
| 00373339 | AVAX[0.000000001440000],BRZ[0.000000029375120],BTC[0.000000056040000],ETHW[1.065391340000000],FTT[95.665088716527950],LUNA2[0.400485128900000],LUNA2_LOCKED[0.934465300800000],SOL[0.000000073877950],TRX[0.000012000000000],USD[0.137976085601652],USDT[0.000000085587500] |
| 00373356 | BAL[0.569572500000000],CHZ[109.917500000000000],COMP[0.109517800000000],DODO[9.892575000000000],LINA[9.805000000000000],RAY[6.994750000000000],REEF[829.377500000000000],TRX[0.000002000000000],USD[4.272801369683976],USDT[0.000000070439360] |
| 00373357 | BTC[0.064400000000000],FTT[157.894300000000000],NVDA[1.875400000000000],SOL[51.969006930000000],SRM[195.185503670000000],SRM_LOCKED[0.128404110000000],TSM[3.344677475000000],USD[4363.094541626239087],USDT[9016.160927999204700] |
| 00373361 | DEFIBULL[0.000000006000000],LTCBULL[46.350728000000000],USD[0.054392830545508] |
| 00373362 | BTC[0.000281000000000],TRUMPSTAY[16088.000000000000000],USD[0.130000015000000] |
| 00373366 | BEAR[0.000000046701500],BTC[0.000000135667409],FTT[0.000000002244201],NFT [45112523825459287][1],PAXG[0.000000095428246],SOL[0.000000011488705],SRM[0.266223454000000],SRM_LOCKED[22.832950700000000],USD[0.057250700631687],USDT[0.000000247436806],XRP[0.000000021851523] |
| 00373369 | REEF[0.000000084470758],SOL[0.009774660000000],USD[0.008292707098815],USDT[0.000000005626052] |
| 00373373 | USD[0.030993380000000] |
| 00373375 | USD[30.000000000000000] |
| 00373376 | BNB[0.000000100000000],BTC[0.000000067068189],ETH[0.000000000449420],TRX[0.000070000000000],USD[0.089874219029086],USDT[0.000000077647323] |
| 00373377 | DOGE[-0.033483461082259],FTT[0.000000007936616],TRX[0.988019967429076],USD[0.008280015204221],USDT[-0.026909864711850],XAUT[0.000000009000000] |
| 00373380 | ETH[0.000000038060000],TRX[0.000000038507548] |
| 00373381 | DOGE[5.000000000000000],USD[442.323490602657100] |
| 00373382 | MEDIA[8.486882000000000],OXY[0.375600000000000],TRX[0.000018000000000],USD[1.385315701200000] |
| 00373383 | 1INCH[0.946268900000000],ATOM[0.010000100000000],BULL[0.000013470000000],BUSD[19800.000000000000000],COIN[0.008838000000000],CREAM[0.000000100000000],DAI[0.005978150000000],DOGE[0.600000000000000],EOSBULL[0.069245810000000],ETHBEAR[99.890000000000000],ETHBULL[0.000051080000000],ETHW[0.000047562263338269],FTT[25.000000000000000],LTC[0.020992770000000],TRX[0.098000000000000],SLP[0.000000000000000],SUSHI[0.162976030000000],TRX[0.008862000000000],USD[21076.602268539392467],USDT[0.000000012738040] |
| 00373386 | ETH[0.000000094791516],SOL[0.000000010000000],USD[0.000009662491602],USDT[0.000002068524110] |
| 00373388 | BTC[0.000000013700000],DOGE[4.771073750000000],ETH[188.078163500000000],SOL[1.000000500000000],USD[240.566165332455725],USDT[0.084449013500000] |
| 00373391 | BCH[0.000872600000000],BEAR[54.150000000000000],BNBBULL[0.000051140000000],BULL[0.000014618000000],ETH[0.000776000000000],ETHBEAR[2134.060000000000000],ETHBULL[0.022966112000000],ETHW[0.000776000000000],LTC[0.009580000000000],LTCBULL[0.004057000000000],USD[0.000221065198155],USDT[0.004520000000000] |
| 00373392 | USD[30.000000000000000] |
| 00373394 | FTT[50.976203450000000],HOOD[15.031278640000000],HOOD_PRE[0.000000010000000],SOL[353.398416835000000],TRX[0.000001000000000],USD[0.000000023157675],USDC[56764.522401920000000],USDT[0.000000123051574] |
| 00373398 | USD[0.000000006117018],USDT[0.000000096172294] |
| 00373399 | USD[30.000000000000000] |
| 00373400 | BNB[0.000000068533691],ETH[0.000051620000000],ETHW[0.000516214672210],USD[0.032761937290386],USDT[0.005369070713543] |
| 00373417 | CRO[11001.070000000000000],ETH[10.294728244042145],ETHW[110.239457262181909],SOL[146.237019268050210],USD[3256.580466220801380] |
| 00373418 | AAPL[0.000000008311670],BTC[0.000000043600473],COIN[0.000000017100000],FTT[0.046546216907664],TRX[0.000019000000000],USD[0.564086845204059],USDT[8.672967903824063] |
| 00373420 | BAO[980.810000000000000],USD[0.152372787500000] |
| 00373425 | USD[30.000000000000000] |
| 00373427 | DAI[0.000000002382103],FTT[0.000000003661776],USD[0.000000116925240],USDT[0.000000163771959] |
| 00373430 | LUNA2[2.895546061000000],LUNA2_LOCKED[6.756274142000000],LUNC[0.251000000000000],USD[-5.246822770175476],USDT[0.000000042485140] |
| 00373433 | ETH[0.000000095500000],HT[0.000000021943700],SOL[0.000000094868600],TRX[0.000000003232848],USD[0.000000007650000],USDT[0.000025764870318] |
| 00373436 | USD[3.364082264669521] |
| 00373437 | BTC[0.000000017710029],CEL[0.000000010000000],CREAM[0.009905000000000],DOGE[0.183008760000000],ETH[0.000000144274386],LUNA2[0.000000401502433],LUNA2_LOCKED[0.000000936839009],LUNC[0.008742800000000],SNX[0.000000100000000],USD[0.000247758688723],USDT[0.000000196132210] |
| 00373439 | USD[30.000000000000000] |
| 00373441 | TRX[0.000788000000000],USDT[0.238310007208946],XRP[0.065926000650615] |
| 00373442 | CRO[9.988600000000000],EDEN[0.000000220000000],FTT[0.000000085904687],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],NFT [323966801239870190][1],NFT [450670767946938748][1],NFT [563006536909386419][1],TRX[0.002331000000000],USD[-16.681501073266046],USDT[543.130000003550000] |
| 00373443 | 1INCH[0.899842316105237],BTC[0.000000084681],SNX[0.074034167023977],SRM[1.024515170000000],SRM_LOCKED[4.975484830000000],USD[55.645317215759388],USDT[0.006423371987940] |
| 00373446 | AVAX[0.000000031508920],BNB[0.000000029365976],ETH[0.002935134382678],ETHW[3.090181152871733],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],MATIC[2.119334380000000],NFT [433591494862743868][1],NFT [544141016753030591],SOL[1.481804837456213],USDT[7.719806236057268],USD[0.000000036012698],USTC[1.000000000000000] |
| 00373447 | BNB[0.000000042699430],BTC[0.000000007569560],DOGE[0.003238985664836],ETH[0.000385587353388],ETHW[0.000000009520000],LTC[0.000001887592390],SOL[2.358670097359767],USD[160.932315867413713],USDT[0.009332214592982] |
| 00373451 | ASD[0.000000088268984],BADGER[0.000000035000000],FTT[0.100208193548414],NFT [362878408968044571][1],NFT [420527745214666638][1],TSLA[0.000000010000000],TSLAPRE[0.000000003051500],USD[0.006571292126771],USDT[0.000000149031496] |
| 00373457 | ETH[0.159424678024482],ETHW[0.000924678204482],LINK[0.085726155504655],LUA[1.900000000000000],LUNA2[0.467096853800000],LUNA2_LOCKED[1.089892659000000],LUNC[101711.323333000000000],MANA[1190.717050190000000],MATIC[87.000000042328570],SOL[0.069233000000000],SRM[0.689672000000000],TRX[0.000010000000000],USD[4863.429502406646001],WRX[1189.064995730919740],XRP[2274.367760000000000],USDT[0.000000000000000] |
| 00373458 | BTC[0.029909061725227],BULL[0.000000091670000],ETH[0.000000128434800],FTM[0.890632734229560],FTT[25.399182240000000],LUNA2[0.064197345853000],LUNA2_LOCKED[0.149793806997000],LUNC[13303.160000000000000],NFT [559254672150339323][1],POLIS[288.857558370000000],SOL[9.063193583827850],SRM[0.998860000000000],USD[412.251654273298758],USDT[0.466482456171852],XRP[0.129533790000000] |
| 00373460 | USD[0.000000125816096] |
| 00373463 | TRX[0.000040000000000],USD[0.000000457559872] |
| 00373464 | AAVE[0.000000057143762],AMPL[0.000000004726455],ASD[0.000000022766193],AVAX[2.328131484285736],BAND[0.000000095363287],BNB[0.000000051141306],DOGE[-8820.292211790587779],ETH[3.724536431572531],ETHW[0.000000071581700],FTM[150.307574330000000],LEO[0.000000005445097],LUNA2[7.456334322000000],LUNA2_LOCKED[16.995500580000000],LUNC[0.000000085686400],MATIC[0.002732124732291],RAY[0.000000301597697],SOL[0.689185922947450],STG[20537.357478940000000],TRX[0.017289997100000],USD[162.016757535913000],USDC[0.017653.083142979021597],USDC[10998.000000000000000],USDT[0.149053470163955],YFI[0.000000012632400] |
| 00373465 | BOBA[0.461500000000000],OMG[0.461500000000000],USD[0.019187427925400] |
| 00373466 | TOMO[0.051058960000000],USD[0.000000030000000] |
| 00373468 | USD[0.000000079500468] |
| 00373470 | BNB[0.000000100000000],BTC[0.000000016168242],ETH[-0.000000015739900],USD[-0.125446332551708],XRP[1.186624021324828] |
| 00373474 | ETH[0.000000100000000],TRX[0.000000104000000],USD[0.091179223000000],USDT[0.000000085733140] |
| 00373479 | ALCX[0.001981000000000],BCH[0.000000041408968],BTC[0.000021538855496],ETH[0.000098700000000],ETHW[0.000098700000000],FTT[0.000000030898531],LINK[0.000000055986400],LUNC[0.000000039744517],USD[5744.301199420394646],USDT[0.000000025000000] |
| 00373483 | LUNA2[0.004598142731000],LUNA2_LOCKED[0.010728997100000],LUNC[1001.255260560000000],NFT [364443423071498548][1],TRX[0.000102000000000],USD[3.729241445893496],USDT[0.000000054339766] |
| 00373487 | AUD[0.000002469106742],BTC[0.228944130034371],CHZ[0.000000090000000],DOGE[35.000000000000000],ETH[0.000000015133606],ETHW[2.291325400000000],FTM[0.000000063887428],LUNA2[8.186208230000000],LUNA2_LOCKED[19.101152540000000],LUNC[25.370974706082987],USD[0.000000268293705],USDT[0.000000093352128] |
| 00373492 | COIN[0.950623614720000],USD[1.697403300000000] |
| 00373496 | USD[0.000000366041228] |
| 00373497 | ATLAS[8888.924600000000000],POLIS[7178.744100000000000],USD[0.041181206577500],USDT[0.007698000000000] |
| 00373500 | ETH[0.000000065038770],USD[64.947248083825734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373501 | FTT[25.056156350000000000],MER[30679.809935750000000000],OXY[0.957630000000000000],SLRS[2420.000000000000000000],SRM[14.075674970000000000],SRM_LOCKED[99.884325030000000000],USD[10239.696991821799600],USDC[1000.000000000000000000],USDT[0.000000104501951] |
| 00373502 | FTT[0.089998911978770G],LUA[0.048030000000000000],OXY[0.699400000000000000],USD[2.977031376690000000] |
| 00373504 | USD[0.000000017341303g] |
| 00373506 | BTC[0.000000050000000],FTT[0.095800000000000000],GMT[0.487036810000000000],PRISM[7.302000000000000000],TRX[0.486780000000000000],USD[146.728000638626250],XRP[0.825291000000000000] |
| 00373508 | USD[25.000000000000000000] |
| 00373509 | AAVE[0.000000006440000000],BTC[0.000050077148539],DAI[0.000000004538600],DEFIBULL[0.000000001350000],ETH[0.000667767838102g],ETHW[0.000667767838102g],FTT[0.003028040221367T],RUNE[0.056391190246717T],SRM[3.359884040000000000],SRM_LOCKED[31.305276580000000000],USD[0.000000008088093250],USDT[0.000000005400000] |
| 00373512 | BTC[0.000035850000000],ETH[0.000001000000000],FTT[0.068173700858934G],TRX[0.014916000000000000],USD[0.056931432800000],USDT[0.000107605719080S] |
| 00373515 | FTT[0.001962067643890G],RUNE[0.092207000000000000],USD[-0.009942332568979886],USDT[0.000000004798156] |
| 00373516 | BTC[0.000098180000000],USDT[153.791502255000000000],XRP[0.132700000000000000] |
| 00373524 | ETH[0.000000046381368],USDT[0.000000980546955Z] |
| 00373530 | APT[0.000000004920000000],BTC[0.000000068562000],ETH[0.000347100000000],FTT[0.000000091674246],LUNA2[0.000000165174063],LUNA2_LOCKED[0.000001047087760000],USD[-0.000165512669289Z],USDT[0.000000009085414],USTC[0.0063522984223789] |
| 00373535 | BTC[0.146488301479000G],FRONT[2.500059260000000G],SOL[277.225223040000000G],USD[71.533941640914725G] |
| 00373536 | ATOM[0.000000100000000],AVAX[0.000001000000000],BTC[0.000000050000000],ETH[-0.000000014245667],FTT[0.000000065089698],SOL[0.000000005000000],SPY[0.000000099240804],USD[0.000022236106804],USDT[0.000000016500000],XRP[0.000000100000000] |
| 00373538 | USD[0.858800000000000],TRX[100.000600000000000],USD[6053.828737120530410],USDC[1950.000000000000000000],USDT[1009.005251450000000] |
| 00373539 | BTC[0.000000082187900],USD[0.000000034795448],USDT[0.000027201227193] |
| 00373541 | SOL[1.024215320000000000] |
| 00373542 | USD[0.000000002106496],NFLX[1.116490670000000000] |
| 00373543 | USD[25.000000000000000000] |
| 00373548 | ETH[0.000000077179707g],FTT[0.000000032924916],LUNA2[0.000044875189720G],LUNA2_LOCKED[0.000104708776000],USD[-0.000165512669289Z],USDT[0.000000009085414],USTC[0.0063522984223789] |
| 00373549 | BTC[0.000001824920050],HGET[11.348235000000000000],KNC[19.996200000000000000],TRX[0.000251000000000],USD[0.207569549782669],USDT[1.148000026463758] |
| 00373550 | USD[0.001042952655505] |
| 00373551 | USD[16.730590757711344B],USDT[0.000000050000000] |
| 00373557 | BNB[0.000760710000000],FTM[0.000000041297142],FTT[0.002767316703651S],SOL[0.000000006535943],SUSHI[0.000000000472000],USD[-0.085717862612973Q],USDT[0.000000050000000] |
| 00373558 | USD[0.000000907436282] |
| 00373559 | ATLAS[0.000000085448000],BTC[0.420355496094970G],BULL[0.000000005964194],DOGE[0.000000002663780],DOGEBEAR2021[0.000000002636798G],DOGEBULL[0.000000005970254],ETHBULL[0.000000009366345],ETHW[3.461600000000000],FTT[0.000000062995572],LUNA2[6.828565831000000],LUNA2_LOCKED[15.933320270000000000],LUNC[11934.586524000000000],POLIS[0.000000004950000],SOL[0.000000046870000],STETH[0.016125485388412S],UNISWAPBULL[0.000000005000000],USD[128.004944301471246S],USDT[0.000000011681143],XLMBEAR[0.000000014600000],ZECBULL[0.000000060000000] |
| 00373561 | BTC[0.000000037386302],ETH[0.000000096902937],GME[0.036164000000000],LUNA2_LOCKED[0.223697700000000],RAY[0.847100000000000],USD[2.745755664069052] |
| 00373562 | CEL[0.083370000000000],CONV[4059.258100000000000],CREAM[0.008929350000000000],KIN[269987.000000000000000],LUA[2409.404967500000000],OXY[60.984410000000000000],POLIS[26.994870000000000000],RAY[78.977390000000000000],ROOK[0.609884100000000],SOL[1.059240000000000000],USD[0.000000166738175],USDT[526750625200000] |
| 00373564 | ATLAS[779.851800000000000],USD[0.122485000000000000] |
| 00373565 | USD[30.000000000000000000] |
| 00373567 | AURY[138.987346000000000],AVAX[0.090988300000000],BNB[0.000000050000000],BTC[0.000000039600000],DENT[108492.629100000000000],DOT[0.000000100000000],DYDX[134.275808000000000],ENS[83.330000000000000],ETH[0.000000086000000],FIDA[94.255454530000000],FIDA_LOCKED[1.209263330000000],FTT[0.303898532290466],LTC[0.589068050000000],LINA2[2.811839471000000],LUNA2_LOCKED[0.560958766000000],LUNC[3612283.964884800000000],MANA[412.333786200000000000],MAPS[280.818958500000000000],MATH[452.669930900000000],RAY[58.024459640000000],SAND[0.727537600000000],SHIB[20400000.000000000000000],SOL[30.269483634000000],SRM[309.956294690000000],SRM_LOCKED[96.061330580000000],SUSHI[164.971191000000000],SXP[10.800000000000000],USDl[491.770963661794464],USDT[0.000000029425475] |
| 00373569 | BTC[0.000000008500000],USD[0.000000015000000],USDT[0.000000525651597] |
| 00373571 | AAPL[0.009283500000000],COIN[0.007348231460000],ETH[0.000120000000000],ETHW[0.000120000000000],FTT[160.175702500000000],NFLX[2.730013150000000],NFT[336590704513664221](1,NVDA[5.210285000000000],SHIB[99940.150000000000000],SPY[3.341016705000000],TRX[0.000060000000000],TSLA[9.747747900000000],USDI[43.870394849836995S],USDT[0.528155195123727g],XRP[0.671595000000000] |
| 00373576 | ATLAS[0.000000004940000],AURY[0.000000002476557],AVAX[106.734071000000000],BAND[0.000000146151000],BRZ[9.296303057491289B],DFL[0.000000001300000],DOT[179.312059945247753Z],FIDA[0.340077440000000],FIDA_LOCKED[4.059675350000000],FTM[1316.312898338440300],FTT[0.000000008913140],LUNA2[0.002707233177000],LUNA2_LOCKED[0.063168774130000],LUNC[589.505724027105342Z],MATIC[0.000000030225400],NFT[335563292105191634](1,NFT[540659703234323190](1,RAY[214.884782909095150Z],SRM[201.903168830000000],SOL[440300.403978220000000],USD[0.000000293093043],USDT[0.000000039352768] |
| 00373577 | USD[0.546680865000000] |
| 00373578 | BCH[0.000973799245583S],BTC[0.000000020294269],COIN[0.005176875600000],ETH[0.003645300000000],ETHW[0.003645309092371],FIDA[0.506500000000000],LUNA2[0.006601332348000],LUNA2_LOCKED[0.001540310881000],NFT[478944905274047343](1,TRX[1240284.511973000000000],USD[84.032968688712703],USDT[0.093445050000000] |
| 00373581 | ATOM[0.000000000000000],BAND[0.000000000000000],BNB[0.000000050000000],COMP[0.000000001550000],ETH[0.000000001550000],EUR[0.000000012845342A],FTT[0.000000179750390],GBP[0.000000008293552],LUNA2[1.789061988000000],LUNA2_LOCKED[4.174477972000000],LUNC[5000.007500000000000],SOL[0.000001000000000],SRM[0.000074690000000],SRM_LOCKED[0.018491170000000],TRX[0.010186000000000],USD[0.093279314206071g],USDT[0.000000098475935],USTC[250.000000000000000] |
| 00373584 | USD[1.062496977500000] |
| 00373585 | AXS[0.000000068022150],BNB[0.000000076100000],BTC[0.000000027693110],DOGE[0.000000006298000],ETH[0.000000042733875],EUR[0.000000025108618],UNI[0.000000012000000],USD[0.000000260192143],USDT[0.004616714511719] |
| 00373586 | USD[22.104527704517223B] |
| 00373590 | FTT[0.240709009202729S],NFT[349073395067016145](1,USD[0.000000256023226],USDT[0.000000056332000] |
| 00373591 | USD[5.785979015750000] |
| 00373594 | FTT[4.995842000000000000],USD[25.000000000000000000],USDT[1.515271761780000] |
| 00373596 | BNB[0.000000196165959],ETH[0.000000072181561],SOL[0.000000082181652],USD[0.000004058870248],USDT[0.000000060655091] |
| 00373599 | USD[25.000000000000000000] |
| 00373600 | BNB[0.000000073580370],BTC[0.000000002305700],DOGE[0.000000082614600],ETH[0.000000947564001],LTC[0.000000008503400],SXP[0.000000375521100],TRX[0.000000037298800],USD[0.000032076238250],USDT[0.000022036646168],XRP[0.000000039785600] |
| 00373603 | SOL[0.523076000000000],USD[0.646594379175000G] |
| 00373604 | TRX[0.000289000000000] |
| 00373606 | AMPL[0.000000002374695A],FTT[0.000000085620000],TRX[0.000196000000000],USD[0.007979294884741g],USDT[18.901400003068956] |
| 00373609 | USD[0.000000167517460],USDT[0.000000086212515] |
| 00373611 | TRX[0.000012004043213G],USD[723.962926953036924G] |
| 00373616 | BRZ[0.000000045000000],BTC[0.269400919195598S],DOGE[3359.994667010000000],ETH[1.413862149935000G],ETHW[1.413131766000000G],EUR[0.000000006000000],SOL[43.750911303894500G],USD[1010.002024077968845G] |
| 00373617 | ETH[0.000000030000000],FTT[0.000000071488770G],NFT[374880344325990464](1,NFT[447393431676714203](1,NFT[467890779454023694](1,NFT[489873824511634082](1,NFT[565346121094118222](1,STG[0.000000000000000],TRX[0.000075001730677S],USD[0.048272433818026S],USDT[0.000000213328887] |
| 00373618 | BTC[0.000000200000000],LUNA2[2.407216863000000],LUNA2_LOCKED[5.618839470000000],TRX[0.000077000000000],USD[0.061471020040380],USDT[0.000000099838941],XRP[0.000000006477700] |
| 00373619 | USD[0.094750000000000],XRPBEAR[96.300000000000000] |
| 00373620 | BRZ[0.000000111436673],BTC[0.000000075998235],ETH[0.000000031629475],FTT[0.005080491433748T],USD[0.000122558900597],USDT[0.000000036418756] |
| 00373622 | FTT[2.499500000000000000],USDT[1.472126520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373623 | BRZ[0.37147102000000000],BRZ[0.00000005736415 6],BTC[0.00696000160224600],DOT[24.23883527000000000],ETH[0.00000007599240 0],MATIC[0.000000091690676],SHIB[5602157.48288447119740044],USD[0.5845106136642076],USDT[0.0000196864362250],XRP[3.5727223000000000] |
| 00373624 | ETH[0.00000050000000],FTT[0.000000025757500],USD[0.0000001249246 39],USDT[0.0000000023509365] |
| 00373625 | USD[30.00000000000000] |
| 00373626 | BTC[0.0000410000000000],ETH[0.00000050000000],FTM[0.9829900000000000],TRX[0.00001000000000],USD[0.187192849000000],USDT[1.6952933206455678] |
| 00373628 | BNB[0.000000100000000],BTC[0.000100001902150],COPE[0.0000000095000000],DOGE[5.0000000000000],FTT[0.053102106545 7083],HUM[13620.0000000000000],LTC[1.4000564700000000],OXY[0.000000005361912 9],USD[53.97608910666419060000000],USDT[89.3945106736500000],USO[1.01000000000000],XRP[11.7029 7600313340056] |
| 00373631 | GMX[0.00611110000000000],USD[-0.0000008060327080],USDT[0.1799828275120000] |
| 00373634 | USD[0.00000070500000] |
| 00373636 | 1INCH[0.000000000002557700],AVAX[0.1130335149950329],BTC[0.00000000 06737385 0],ETH[0.000000055197400],LTC[0.00000008779200],SOL[0.0000000064872420],SRM[0.1625372700000000],SRM_LOCKED[93.8923629700000000],TRX[0.00000000440376 00],USD[0.000000956744973 3],USDT[0.000000086796286],WBTC[0.0000000081 097100] |
| 00373637 | AX$[0.0000000250000 00],BNB[0.0000000029041182],BTC[0.0000433786191041],DYDX[12.7323877716000000],FTT[0.08790557557000 00],MNGO[675.8166230676000000],PERP[6.1306028620200000],POLIS[8.96131267100000 00],RUNE[0.2780821760000000],SOL[0.009637127720000 00],SPELL[8226.1437038080907331],SRM[16.999219872 2500000],USD[0.41969294258253 33],USDT[0.0000000073745729],YF$[0.00000000500000000] |
| 00373638 | USD[0.5426244300000000] |
| 00373639 | BTC[0.0129093000000000],TRX[0.0007770000000000],USD[402.6498412028899744],USDT[0.0000000074139422] |
| 00373640 | DOGE[0.3218978200000000],ETH[0.0000032399609 3064],FTT[0.0432422400000000],TRX[0.0000010000000000],USD[0.0226713620796647],USDT[0.000000067796006] |
| 00373641 | USD[0.1557746848750000] |
| 00373642 | FTT[0.07152655500000000],USD[-0.1094755602607953] |
| 00373644 | BTC[0.0000000032238076],ETH[0.00000000 13485516],FTT[25.9016612505993696],MATIC[0.000000100000000],SOL[0.0000000091200000],USD[0.0000001252356 89],USDC[336.4623774600000000],USDT[0.000000027900993] |
| 00373645 | BTC[0.0000000045452500],USDT[0.00000004 2895506] |
| 00373646 | USDT[0.0000000051489564] |
| 00373648 | AAVE[0.0000000115400000],ATLAS[0.0000000050000000],AVAX[0.0000000044744482],BCH[0.0000000010000000],BNB[0.0000000141047969],BTC[0.000000181911623],ETH[0.0000001559330869],EUR[0.0007963981595252],FTT[0.0000000037196452],LINK[0.0000000030319465],LUNC[0.00000000804848510],MANA[0.000000000663794 2],S OL[0.0000000053057664],SRM[0.00000000 4880000 0],USD[0.0000000897618267],USDC[396.1181951700000000],USDT[0.0000882754952430] |
| 00373649 | USD[1.4514682600000000] |
| 00373650 | ATLAS[0.0000000037734960],BTC[0.0000000074430008],FTT[21.0193720000000000],RAY[96.7051425600000000],SOL[0.2360429400000000],STEP[11.5000000000000000],SUSHIBULL[15.7700000000000000],TRX[0.0007790000000000],USD[0.0000000030133883],USDT[0.000000088541856],XRPBULL[250.0000000000000000] |
| 00373653 | USD[30.00000000000000] |
| 00373654 | ETH[0.0000024700000000],ETHW[0.0000024768476105],TRX[0.0000020000000000],USD[-0.0000737269216165],USDT[0.0000000082706620] |
| 00373670 | USD[0.4467000062718712],USDT[0.2422325600000000] |
| 00373671 | USD[0.0000000075000000] |
| 00373683 | USD[0.0316098368000000] |
| 00373684 | 1INCH[451.5671708577310220],BNB[0.00000000568 80500],BTC[0.0000000007445600],CEL[0.0000000040124176],COMP[0.000000100000000],DOGE[0.0000000383548011],ETH[1.0000000068477000],ETHW[3.3068697243602760],FTM[623.8758026001077068],FTT[25.0504043000000000],LUNA2_LOCKED[10.7155489000000000],MATIC[847 .7599721854353738],SOL[0.00000000 50000000],SUSHI[0.0000000094635900],TRX[30.0000010000000000],UNI[0.000000093691700],USD[0.0035586236861467],USDT[1614.9000000046710681],XRP[0.0000000029691200] |
| 00373686 | USD[0.0117500008029000] |
| 00373688 | RAY[0.4402150000000000],USD[0.0000000022213310],USDT[0.0000000117825316] |
| 00373690 | TONCOIN[14.0000000000000000],USD[2.1037919888880000],USDT[0.000000054258000] |
| 00373695 | BTC[0.0000000095414725],USD[0.0003174654487942],USDT[-0.0000000015401900] |
| 00373697 | LTCBULL[111.1805260000000000],USD[0.1591236900000000],USDT[0.000000089410158] |
| 00373700 | BTC[0.0000000043992875],ETH[0.0000401500000000],ETHW[0.0000401500000000],LTC[0.0000401500000000],SOL[0.9399400000000000],UNI[0.6265447500000000],USD[0.2609484900000000],USDT[2.1368000000000000] |
| 00373701 | USD[5.0905447721750000],USDT[0.000000058921132] |
| 00373702 | USD[8.9806088329299742],USDT[13.6869102900000000] |
| 00373703 | USD[30.00000000000000] |
| 00373706 | ATLAS[2000.0000000000000000],BRZ[0.0010666486926455],BTC[0.0000000092069293],RAY[80.0298411000000000],SOL[219.3757335071103993],TRX[0.0000520000000000],USD[0.0001259343816982],USDT[0.000000088777815] |
| 00373707 | USD[0.0000000050000000] |
| 00373712 | USD[0.0000000093855196],USDT[0.0000000099256355] |
| 00373713 | BRZ[0.0000000048421306],BTC[0.0083167170000000],ETH[0.0100524407418295],ETHW[0.0100524407418295],FTT[0.0882193491510646],USD[0.000000033850136] |
| 00373714 | ETH[0.0000000050000000],TRX[0.0000340000000000],USDT[0.000000009650000] |
| 00373715 | BRZ[0.0092098745757698],FTT[0.0000000081999964],SOL[0.0000000051587857] |
| 00373716 | USD[-0.1492921797646719],USDT[14.6871017346971349] |
| 00373717 | USD[-0.1492921797646719],USDT[14.6871017346971349] |
| 00373723 | FTT[0.9601530200000000],USD[0.000001968726062] |
| 00373724 | USD[0.0000000082758332],USDT[0.0000000081913244] |
| 00373725 | SOL[0.00200000000000000] |
| 00373726 | USD[21.9263722803540525],USDT[0.0000000045918888] |
| 00373728 | USD[0.0579907440000000] |
| 00373729 | USD[30.00000000000000] |
| 00373732 | ALGOBULL[0.0000000022261300],FTT[0.0691347510975778],HTBULL[0.0843000000000000],MATICBULL[0.000000049000000],UNI[0.0000000050000000],USD[0.0088424044817830],USDT[0.0000000028097437] |
| 00373733 | BTC[0.0000360000000000],USD[0.3132500000000000] |
| 00373734 | USD[0.0000000895859532] |
| 00373736 | USD[0.7654680975000000] |
| 00373738 | BEAR[163.1178000000000000],BULL[0.0000016051000000],ETHBEAR[977.9000000000000000],ETHBULL[0.0000053330000000],USD[6.3760847854069670],USDT[0.0096368636600000] |
| 00373743 | BTC[0.0000000009040000] |
| 00373744 | BTC[0.0000007128573 0],DOGE[0.0000000028821210],ETH[-6.0000000520329 84],FTT[0.0000000086940281],USD[0.0002425968918039],USDT[0.0000000047819264] |
| 00373748 | SGD[0.0015650800000000],USD[0.0000000058092540] |
| 00373754 | TRX[0.0008810000000000],USD[831.3132537931181690],USDT[25106.5847309771235410] |
| 00373755 | BRZ[0.0019892712581100],BTC[0.0005150313072900],SOL[13.2220079000000000],USD[92.3958370791337482],USDT[0.8682901051750787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373757 | USD[30.00000000000000000] |
| 00373758 | USDT[2.830000000000000000] |
| 00373759 | USD[30.00000000000000000] |
| 00373763 | USD[0.000000008538000000] |
| 00373764 | USD[0.587880281014420] |
| 00373765 | USD[0.000000050000000000],USDT[11.070333390410000],XRP[0.520404000000000000] |
| 00373772 | USD[30.00000000000000000] |
| 00373774 | USD[287.525242916500000000] |
| 00373777 | USD[30.00000000000000000] |
| 00373778 | EUR[0.000000120799141],SOL[0.273277880000000000],TRX[0.000001000000000000],USD[0.000000043447583],USDT[0.000000000788764762] |
| 00373779 | AVAX[0.064815000000000000],BTC[0.000000006340875000],ETH[0.000559220000000000],ETHW[0.000559218546479400],EUR[0.189705810888488888],FTM[0.239000000000000000],FTT[0.070781000000000000],NEAR[0.012320000000000000],RAY[0.330877890000000000],SOL[0.002970000000000000],USD[0.009578157850292929],USDT[0.000000009262536849],XRP[0.220450000000000000] |
| 00373780 | USD[0.000000008750000000],USDT[0.000000134854458] |
| 00373782 | DOGE[0.000000005836031212],USD[24.998498782361593930],USDT[0.002137413400000000] |
| 00373783 | BRZ[0.000947359093341800],BTC[0.050868421827404444],ETH[0.000000060786014],SOL[5.677860002436087900],USD[0.000000003635749900],XRP[0.000000000830000000] |
| 00373788 | BNB[0.000000007993160000],ENS[0.000000010000000000],ETH[0.000000000000000000],LUNA2[0.018820626240000000],LUNA2_LOCKED[0.043914794560000000],LUNC[4098.23098800000000000],MATIC[10.000000000000000000],USD[0.149655384023909600],USDT[0.000000011681046] |
| 00373795 | BTC[0.000000006203470800],FTT[0.005206356913657400],MNGO[3.958782108640525000],SAND[0.033189220000000000],STEP[0.094904621861863300],USD[0.000847000733951] |
| 00373797 | BTC[0.000000000000000000],DOGE[0.263605000000000000],ETH[0.000000007500000000],ETHW[0.78321194000000000],USD[0.357343365048762400],USDT[0.000000016737650600] |
| 00373799 | BTC[0.075801764829600000],CRO[0.095950000000000000],ETH[0.000000007944000000],ETHW[0.000121226154442610],FTT[150.095142000000000000],INDI_IEO_TICKET[1.000000000000000000],MATIC[0.000000002495340600],SOL[0.000000028000000000],USD[3073.897498873687255000000000000],USDT[0.003907281933780000] |
| 00373801 | USDT[0.000000001076661110] |
| 00373802 | AXS[45.700000000000000000],BNB[0.000446604000000000],ETH[0.000000005000000000],RUNE[0.091151159105104000],SRM[0.283812900000000000],SRM_LOCKED[0.757102970000000000],TRX[0.000050000000000000],USD[-73.007966962705461600],USDT[0.000000011561788500] |
| 00373805 | ETH[0.000000007612278000],USD[0.000031449735002] |
| 00373807 | NFT (357386951932740784)[1],NFT (458611688348072931)[1],NFT (465222811520447709)[1],TRX[0.000000007982735600],USDT[0.000016993817878] |
| 00373808 | BNB[0.000000005699613100],BTC[0.000001592951579330],DOGE[0.000000008947301300],ETH[0.000000142162970000],FTT[0.000000005000000000],MATIC[4.002585530000000000],SOL[0.000000152684280000],TSLA[0.028601160000000000],TSLAPRE[0.000000010000000000],USD[11.000000004896562460],USDT[0.000004498523468800] |
| 00373809 | DMG[131.415000000000000000],LINK[0.007183310000000000],USD[0.012610699610432000],USDT[0.00000010709926] |
| 00373810 | FTT[0.000000005055071100],LUNA2_LOCKED[72170.304220000000000000],NFT (291574221685904516)[1],SRM[0.136997240000000000],SRM_LOCKED[9.877552020000000000],USD[0.000000028499596000],USDT[2.430721696970602400] |
| 00373811 | USD[9.978883855255000000] |
| 00373813 | ALPHA[0.000000019343835],BTC[0.000000004318420000],BULL[0.000000030000000000],DOGE[0.000000083116899000],ETH[0.000000045774544000],ETHBULL[0.000000006000000000],ETHW[0.006768400000000000],FTT[0.087852745420503400],RAY[0.974683000000000000],SXPBULL[0.000000058600000000000],USD[-0.000000011022647510],USDT[0.000000035497814],XRP[0.000000037249825] |
| 00373814 | AMPL[0.034195483927388600],USD[0.000475290000000000],USDT[0.000000000200000000] |
| 00373816 | ADABULL[0.000000029689500000],BAL[0.000000002000000000],COMP[0.000000003605000000],CRO[0.004313150000000000],ENJ[0.000000096575000000],ETH[0.000000005000000000],FTT[0.000000017683037600],LINK[0.000000032234382],SNX[0.000000005000000000],SXP[0.000000015460000000],SXPBULL[80302991.50530400000000000],USD[0.000000007612000000],ETHW[0.000059500000000000],USDT[0.008962030580474] |
| 00373817 | ETH[0.000059500000000000],USDT[0.008962030580474] |
| 00373818 | BNBBEAR[95936160.000000000000000000],BNBBULL[0.000017790000000000],ETHBEAR[40573.001000000000000000],ETHBULL[0.000081978500000000],PRIVBULL[0.999810000000000000],TRX[0.000040000000000000],USD[1.470859833895100],USDT[0.009945473745748],XTZBEAR[48967.415000000000000000],XTZBULL[75.326960000000000000] |
| 00373821 | AAPL[0.000000020000000],AMPL[0.000000071693376],AMZND[0.000000070000000],AMZNPRE[0.000000035000000],APHA[0.000000050000000],ARK[0.000000006000000],BABA[0.000000092500000],BTC[0.000000026117017],CBSE[-0.000000035000000],COIN[0.000000092200000],ETH[0.004999051367008],EUR[0.794047300000000],FB[0.000000065000000],FTT[0.098748481161863],GOOGL[0.000001500000000],GOOGLPRE[-0.000000024000000],NFLX[0.000000080000000],NIO[0.000000090000000],SLV[0.000000050000000],USD[0.560857080927209],USDT[0.004121767972224] |
| 00373823 | CBSE[-0.000000018063900],COIN[1.393551700748000],FTT[8.665865658130560],HOOD[5.998129800000000],USD[0.333094309939057],USDT[0.000000046400000] |
| 00373825 | USD[0.763490600542228],USDT[0.971969010000000] |
| 00373828 | ETH[0.000000047633673],TRX[0.000000100000000],USD[0.000001521687140],USDT[0.000000006553477] |
| 00373830 | ETH[0.000040000000000],ETHW[0.000040000000000],LTC[0.000000095830800],TRX[0.000007000000000],USD[0.000002672845836],USDT[0.000000020000000] |
| 00373831 | SOL[0.072996900000000],TRX[0.001520000000000],USD[2.439088714146889],USDT[5.058280337907737] |
| 00373832 | AMPL[0.000000017583578],STEP[807.700000000000000],USD[6.395799358689724],USDT[0.00980000000000] |
| 00373835 | DOGE[0.000000077380000],SRM[0.000006060000000],SRM_LOCKED[0.000260100000000],USD[0.000000140559720],USDT[1.453567159170015] |
| 00373836 | BTC[0.000938440000000],MNGO[640.000000000000000],REAL[124.900000000000000],USD[0.225733651000000],USDT[0.000000001564753] |
| 00373839 | BAO[0.000000068147300],LUA[0.000000012720000],TRX[0.000028000000000],USD[0.000001405597720],USDT[1.455567159170015] |
| 00373840 | ADABULL[0.000000056000000],AMZND[0.000000120000000],AMZNPRE[0.000000003817214],BCH[0.000000018377105],BNBBULL[0.000000002000000],BTC[0.000000053636072],COIN[0.009979000000000],DOGE[0.721444400000000],DOGEBULL[0.208878674900000],ETH[0.000000004395965],GMT[2.000000000000000],MATICBULL[45.000000000000000],PAXG[0.000000005262073],REEF[8.300000000000000000],SHIB[30000.000000000000000],USD[0.000000000000000],USDI[0.439863925539816],USDTI[0.000000016232548],XAUTI[0.000311985370034],XTZBULL[790.000000000000000],ZECBULL[0.001419006000000] |
| 00373849 | AAVE[0.000000000935870],ATLAS[1819.175440000000000],AVAX2[0.024384500000000],BNB[1.125255480130530],BRZ[28.829249935739723],BTC[0.029085143046600],BULL[0.000000025800000],COPE[0.000000057080000],DFL[320.000000000000000],DOT[11.281990000000000],ETH[0.255199449835400],ETHW[0.000000000837190000],FTM[10.678915838001370],FTT[0.310929358749311],JOE[36.728675290000000],LINK[9.808788949635100],MATIC[209.876140000000000],SOL[102.070316277314080],SRM[65.511072250000000],SRM_LOCKED[0.285047210000000],TRX[0.000789000000000],USD[2.052607897746338],USDT[0.542320799527206] |
| 00373850 | BCH[0.000849140000000],FIDA[3.996000000000000],HGET[0.049240000000000],USD[0.000001967908120],USDT[0.000000041990213] |
| 00373853 | USD[0.139083554500000000] |
| 00373855 | BEAR[1929.614000000000000],DOGE[162.942145000000000],DOGEBULL[0.000000062350000],UNI[0.023262190000000],USD[0.037173285548100],USDT[0.146574783410710] |
| 00373857 | FTT[0.007151900746596],ROOK[0.000000009000000],SOL[0.100107800000000],SRM[0.007651800000000],SXPBULL[0.017011600000000],USD[0.000041299077973],USDT[0.000000058687454] |
| 00373860 | BNB[0.000000070760321],BTC[0.000000002681800],MATIC[0.000000020907000],SOL[0.000000042574048],TRX[0.000000073682698],USD[0.000000905053253],USDT[0.000000166003135] |
| 00373865 | USD[0.000000071384100] |
| 00373866 | USD[0.000000071384100] |
| 00373869 | USD[25.000000000000000] |
| 00373871 | BULL[0.000000050000000],GRTBULL[0.003520190000000],USD[2.259090387461283],USDT[2.665339575173301],XRPBEAR[0.096060500000000] |
| 00373873 | AUDIO[3.995800000000000],BTC[-0.000149282632515],DOGE[0.985300000000000],MATIC[2.023860500000000],USDT[10.922300000000000],USD[0.711775930367838] |
| 00373874 | ETH[0.000000066495874],MATIC[0.000000007086273],SOL[0.000000064507300],TRX[0.000001000000000],UNI[0.000000085689876],USD[0.000247876670803],USDT[0.000001148455927],XRP[0.000000007500000] |
| 00373878 | BCH[0.000000079956909],ETH[0.000000008991530000],EUR[0.018000045000000],LUNA2_LOCKED[0.806159247100000],LUNC[0.000000000000000],SUSHI[0.000000029491109],UNI[0.000000021949611],USD[0.806803586009069600],USDT[0.000292656824189300],XRP[-0.342027831170454700000] |
| 00373880 | ATLAS[1203.949650000000000],AXS[2.104028269282302],BRZ[0.000000070104400],BTC[0.183442114420810],CRO[394.285680000000000],DOGE[1376.360073263631950],DYDX[14.003100000000000],ETH[1.040086163176912],ETHW[1.035298448769812],FTM[523.018968167008190000],FTT[6.767680000000000],HNT[3.782340000000000],LOOKS[268.933500000000000],LUNA2[4.315161580000000000],LUNA2_LOCKED[10.068710350000000],MATIC[236.613398286786700],SAND[39.406500000000000],SOL[26.106130318068400],USD[0.373536455326289],USDT[0.000000013219970],USTC[810.831978120000000],XRP[428.007836242832000] |

Schedule D Non-priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373880 | USD[30.00000000000000000] |
| 00373881 | USD[0.2477465995000000] |
| 00373886 | USD[0.4922968724032907] |
| 00373887 | BRZ[26376.500000000000000],BTC[0.0000409500000000] |
| 00373889 | USDT[0.0007030650089062] |
| 00373891 | ETH[0.000000100000000],ETHW[0.000000100000000],FTT[1.1096645991268200],TRX[0.0001200000000000],USD[845.3140677505398156000000000],USDT[998.2883746730934482] |
| 00373893 | AMPL[0.0449908519425527],USD[0.5791880260000000] |
| 00373897 | USDT[6.0000000000000000] |
| 00373900 | BF_POINT[300.000000000000000000],ETH[0.0000000054712200],USD[20.2521903601964695],USDT[0.00000000082061504] |
| 00373901 | TRX[0.0000020000000000],USD[-0.9203290350000000],USDT[10.7949416258837400] |
| 00373903 | AMD[0.000000005000000000],CHZ[100.000000000000000000],FTT[2.1391142253363448],GODS[10.000000000000000],OXY[10.000000000000000],RAY[321.4134616673802800],USD[0.818006939028812.0],USDT[0.000000000307360] |
| 00373906 | TRX[0.9979020000000000],USD[0.9421376253088978],USDT[0.0000000083792962] |
| 00373908 | BAND[0.0980000000000000],LUNA2[0.00702485007200000],LUNC[0.0163913168300000],PORT[1.4148000000000000],TRX[0.011629000000000],TRYB[0.018820000000000],USD[0.4041077130549846],USDT[4516.450000000083969586],USTC[0.99440000000000000] |
| 00373909 | TRYB[0.0500000000000000],USDT[0.0178027545800000],USDT[0.0000000053729300] |
| 00373912 | ETH[0.000000006000000],TRX[0.0100280000000000],USD[29.9837127153038936],USDT[0.0000122607328693] |
| 00373913 | USD[0.000000033000000] |
| 00373914 | AAVE[0.000000000000000],BTC[0.0000009500000000],CHZ[0.865576235000000000],LINK[0.00000000982800000],USD[0.0004508902303775] |
| 00373916 | BNB[0.0000000769000000],BNT[0.0000000000000000],BTC[0.0000000044899917],DOGE[0.0468055000000000],DYDX[0.0000000730000],ETH[0.0000000125000000],FTM[0.0000000099550052000],FTT[0.0000000024130000],NFT (43002740183843742)[1],NFT (49445568548094531431),PAX[0.000000000030000000],PAXGBULL[0.000000000500000000000],SHIB[0.000000008200256000],STEP[0.000000000600000000],USD[0.736661675795196700],USDT[0.000000261210647] |
| 00373917 | BULL[0.0000000498200000000],BADGER[0.0152384320540005],BTC[0.0000008559943450],CREAM[0.0000003500000000000],CRV[385.7903521220148978],ETH[19.2434633933542473],FTM[0.0102822820247129],FTT[0.5441286201061918],LEO[0.00000001000000000],LINK[19.8330963675917201],LTC[0.00000000656 3624],LUNA2[0.00056265050009100],LUNA2_LOCKED[0.00131285116860000],LUNC[122.5183115891128],MATIC[0.0000000028722233],RAY[14.9903610000000],ROOK[0.0249866450000000],SOL[2.2515609422719337],SRM[8.0512307912168576],STEP[0.000000021023954],SUSHI[0.00000004598126585],USD[-816.5292121904176869000000000],YFI[0.000000230399960] |
| 00373918 | APE[0.0219450000000000],APT[0.000015000000000],AVAX[0.0050000087280000],BTC[0.0000163412911153],CAD[0.4282797566217362],CEL[0.0050250000000000],CQ[0.000000218082980],DOGE[0.1250000000000000],DOGEBULL[0.377000000000000],ETCBULL[0.0122400027200000],ETH[0.0004316150728052],ETHBULL[0.000750000000],4800000],ETHW[0.0007553250728052],FTM[0.000000001407400],FTT[650.5309714746651449],GMT[0.0100000000000000],KNC[0.0050000000000000],KSHIB[1.38105000000000],LINC[4685180.8474168500000000],MATIC[0.0515812641416000],MATICBULL[0.0000 0000877000000],NEAR[0.004963500000000],NEXO[0.0457000000000000],SOL[0.0000000000600000],STG[0.0050000000000000],SWEAT[1000.000000000000000],THETABULL[0.000000000000000],USD[257440.4168050901772738],USDT[0.0648627891400757],WAVES[0.00374250000000000],XRP[0.2661250000000000],XRPBULL[102.9615 0000000000] |
| 00373920 | BTC[1.4988500000000000],ETH[306.3317987000000000],ETHW[306.3317987000000000],EUR[1613.0779479685787974],MOB[2399.9495928697409600],USD[207903.1679584719256082],USDC[50205.0000000000000000] |
| 00373921 | USD[9.9471043638000000] |
| 00373924 | AAVE[0.000000130000000],BADGER[0.0152384320540055],BTC[0.0000085994345],CREAM[0.0000000000000000],CRV[385.7903521220148978],ETH[19.2436340931153129],ETHW[19.2434633733542473],FTM[0.0102822820247129],FTT[0.5441286201061918],LEO[0.00000001000000000],LINK[19.8330966367591720],LTC[0.0000000656 3624],LUNA2[0.0005626505009100],LUNA2_LOCKED[0.0013128511686000],LUNC[122.5183311589112308],MATIC[0.00000002872223],RAY[14.9903610000000000],ROOK[0.0249866450000000],SOL[2.2515609422719337],SRM[8.0512307912168576],STEP[0.0000000210239564],SUSHI[0.0000000459812685],USD[-816.5292121904176869000000000],YFI[0.000000230399960] |
| 00373925 | ADABULL[0.0000035662500000],BEAR[66.2180000000000000],BTC[0.0000041990916000],BULL[0.000000030300000],DOGEBULL[0.000018223500000],ETHBULL[0.0000006252500000],FTT[0.00000001000000000],LTCBULL[0.0076060000000000],SUSHIBEAR[5630.950000000000000],SUSHIBULL[0.0352955000000000],SXPBULL[0.000200 6700000000],UNISWAPBULL[0.00000934830000000],USD[0.0486663819195146],XRP[0.0000004438153845] |
| 00373926 | USD[0.0000000080000000] |
| 00373927 | BTC[0.0000900000000000],USD[17.1878600700000000] |
| 00373928 | USD[0.4600254415000000] |
| 00373929 | ADABULL[0.0000000000000000],BEAR[250.3517750000000000],BTC[0.0353136074000000],BULL[0.0000030185910000],ENJ[149.9344872000000000],ETH[0.4746079100000000],ETHBULL[0.000000014008000],ETHW[0.4746079100000000],FTT[161.1481727475184810],LINK[11.5967664250000000],MATIC[321.5779000000000000],SLND[71. 00000000000000000],SOL[177.6438800912542550],SRM[863.9498192000000000],SRM_LOCKED[1.8155165000000000],TRX[2022.0001900000000000],UNI[17.5963607600000000],USD[8750.7085968001168074],USDT[0.0000000424408400],XRP[973.000000000000000000] |
| 00373931 | USD[0.0001436733525169] |
| 00373932 | GODS[0.0153435200000000],USD[0.0000000153465799],USDT[0.0000000009304452] |
| 00373933 | USD[30.0000000000000000] |
| 00373934 | BRL[99.7747787120256960],BRZ[-99.7747787020447900],EUR[0.0013749783689847],USD[-0.0002302520998648] |
| 00373935 | AMPL[0.0354886646371094],BADGER[0.0073488300000000],BTC[0.0000627231103750],ETH[0.0041548166834107],FTT[0.0501292200000000],PAXG[0.4761000000000000],USD[-1.0042274482616508],USDT[9.5969789661583340] |
| 00373939 | DOGE[35.0000000000000000],TSLA[2.4582780000000000],USD[5.9082090814736330],USDT[0.00000000059584857] |
| 00373940 | BTC[0.0000004560000000],USD[0.0000001126866065],USDT[0.0000000085041738] |
| 00373943 | BNB[0.0000000081423789],ETH[0.0000000003568512],USD[0.0000014183325271],XRP[0.0000000058400000] |
| 00373947 | AMPL[0.0677016079123978],USD[0.0108672017500000] |
| 00373948 | BADGER[0.0000000100000000],BAT[0.000000057968000],BTC[0.0000000075279205],CRV[0.9303942750402778],ETH[0.0030000031735752],ETHW[0.0000000031735752],EUR[0.4663451278489151],FTT[48.7852997189492256],HT[0.1000000000000000],LINK[0.0709300614812362],LTC[0.0000000007596855],LUNA2[0.0014130288180000],L UNA2_LOCKED[0.0032970672410000],LUNC[307.6900000000000000],MTA[750.0000000100000000],RAY[0.0000000032998131],SOL[0.0000000033026878],SUSHI[0.0382188078000000],TRX[0.0013320000000000],USD[1885.3579851057748231],USDT[7245.2355147719384483I |
| 00373949 | USD[23.4345092033190750] |
| 00373950 | FTT[0.0973400000000000],MOB[0.4132175000000000],USD[0.0000000725000000] |
| 00373951 | FTT[0.0000000096271770],SOL[0.4198661599863809],TRX[0.0000500000000000],USD[-0.0000000016640201] |
| 00373953 | BTC[0.0000000023287809],ETH[0.0067297749981803],FTT[34.7601000000000000],USD[-0.5356330217968181],USDT[0.000001438092850 5] |
| 00373954 | USD[15.7629874865299200] |
| 00373955 | USD[30.0000000000000000] |
| 00373956 | BTC[0.0000641329146000],DOGE[0.9542000000000000],ETH[0.0236554500000000],FTT[0.000000154983000],MATIC[9.9064957900000000],TRX[17.9214630000000000],USD[0.000000017339533],USDT[0.000000063932485] |
| 00373958 | TRX[0.0000010000000000],USD[0.00000000958831900],USDT[0.0000000774913361] |
| 00373959 | AMPL[0.000000008401683],BTC[0.1753950877307100],ETH[19.0292402093073000],ETHW[0.0202420293073000],FRONT[0.7991700000000000],FTT[25.0928104950000000],LUNA2[0.0047344026708990],LUNA2_LOCKED[0.0146939562431],LUNC[0.7913120000000000],MATIC[9.8949633820686600],NFT (30206836972424818).9[1],NFT (48944756129047296)[1],SOL[2.0515790335985900],TRX[0.4944258494181500],USD[606.6389261454682904],USDC[20.00000000000000000],USDT[0.0000000020087614],USTC[0.6696631652113900] |
| 00373961 | BTC[0.0000016442520] |
| 00373962 | ETH[0.0000000017441258],TRX[0.1900000000000000],USD[-0.0050337800976621],USDT[0.0000000048656422] |
| 00373964 | USD[30.0000000000000000] |
| 00373966 | BTC[0.0000000016264640],BULL[0.0000000038000000],ETH[0.0000000040166442],ETHBULL[0.0000000010000000],FTT[0.0016358139062953],SOL[0.0006134800000000],USD[-0.0003613047387865],USDT[0.0000000070515421] |
| 00373967 | ETH[0.0000003930000000],USD[0.0628092527621293],USDT[0.0000000288462734] |
| 00373969 | BAO[1.0000000000000000],BTC[0.0000000013282500],BUSD[1219.0000000000000000],PAXG[0.0000998000000000],SOL[0.0026407700000000],TRX[0.0007770000000000],TSLA[0.0099940000000000],USD[69.2643674380017600],USDT[0.0036862000000000] |
| 00373971 | BTC[0.0000029848750000],SOL[0.0500000000000000] |
| 00373972 | USD[30.4247562690634000] |
| 00373975 | USD[-2.2206219185000000],USDT[5.5800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00373977 | AMPL[0.000000000481 2510],BTC[0.000000054166433],EUR[0.000000077968485],SOL[0.000000100000000],USD[0.000010101290 8089],XRP[0.000000060052126] |
| 00373979 | USD[0.11948265 51000000] |
| 00373984 | BNB[0.0034584405602136],BTC[0.000000004083 4900],ETH[0.000928172829 8146],ETHW[0.000928167979 9910],FTT[244.66415250000 0000],HXRO[0.898070745861005],SOL[0.007272620000 0000],SUSHI[12.349466000000000],USD[-2.174155743898311],USDT[0.000000087339577] |
| 00373987 | BTC[0.0007000000000000],USD[0.017950000000000],XRP[0.780640000000000] |
| 00373989 | USD[0.0000000328 18692],USDT[1.299107000000000] |
| 00373992 | USD[0.972137750000000] |
| 00373995 | ADABULL[0.000000026000000],ATOMBULL[0.00000005000 0000],ETHBULL[0.00000008650 0000],USD[0.000000011706812],USDT[0.00000004729 6068],XRPBULL[0.000000050000000],XTZBULL[0.00000005000 0000] |
| 00373996 | AMPL[14.913965499949 0161],MEDIA[1.209153000000 0000],MOB[72.483550000000000],USD[98.310964370000000],USDT[0.208655775000000] |
| 00374000 | BTC[0.042491290000000],ETH[1.590455280000000],FTT[1.590455280000000],USDT[0.000003878753821 3] |
| 00374002 | BTC[0.000000020000000],ETH[0.000000075922720],USD[-0.019420595615 7763],USDT[0.392594024843083] |
| 00374008 | AAVE[0.00000002655 15209],ALPHA[0.000000007222 8452],AXS[0.000000050000000],BAND[0.000000006854 81827],COPE[0.0000000246 43922],CREAM[0.000000050 0020566],CRV[0.000000020000000],DEFIBULL[0.000000007732 6547],DOGE[0.000000134273432],DOGEBULL[0.000000006841 3692],DYDX[0.000000013750982 2],ETH[0.000000042585344],LINK[0.000000005000 00000],LRC[0.000000001420 00000],LTC[0.000000014393760],RAY[0.000000011526 5990],REN[0.000000024566140],RUNE[0.000000005045 0000],SNX[0.000000027849708],SOL[0.000685429650605],SRM[0.000000122754680],SUSHI[0.000000129305217],SUSHIBULL[0.0000000796558080],SXP[0.000000012036145 2],TULIP[0.000000001005414],USD[0.189924077317317 7],XRP[0.000000011039338 80],XTZBULL[0.0000000500449131] |
| 00374009 | 1INCH[0.000000019963900],BNB[0.000000002500 0000],BTC[0.000000002019 96311],ETH[0.000000036836 20671],FTT[0.000000018551051 51],MNGO[9.781595000000000],PERP[0.000000050000000],RSR[0.000000030000000],USDT[0.000000004375000],UXBT[0.000000047000000],USD[-0.000027509110206],USDT[0.000000003244645 28]　1INCH[0.000000005 9963900],AAVE[-0.0000000048011700],BNT[0.0000000082545900],BTC[0.000000007224750],ETH[0.00000000121 9200],FTT[0.00000000828 76527],GRT[0.0000000027591400],LINK[0.000000052460795],LTC[1.503183658003 1600],MATIC[0.000000033995600],REN[0.000000081193800],RUNE[0.000000058712500],SNX[0.00000000357 63000],SRM[0.029500000000],SRM_LOCKED[0.118114740000000],USD[0.231308769402506],USDT[0.00000002359 7064] |
| 00374010 | AVAX[0.000000015433605],BCH[0.000000009468 2179],BNB[0.000000003888 2881],BTC[0.000000005824 6490],ETH[0.0010000149 195984],ETHW[0.0005000384 28154],FTT[0.033913472045 0876],MATIC[0.100000028536020],NFT[3297558367489294 39]{1},NFT[3603051510035 41029]{1},NFT[3672186761768 30423]{1},NFT[420341793263672 85]{1},NFT[4561675819 1916308 2]{1},NFT[4814368936950715 22]{1},NFT[5133654514984892710]{1},SOL[0.000000071454601],USD[3.4986674543251705],USDT[0.000000001212 9920] |
| 00374012 | STEP[0.098822000000000],TRX[0.006560000000000],USD[0.005692852354 6800] |
| 00374013 | FTT[7.661951750000000],GENE[2.400000000000000],TONCOIN[43.900000000000000],USD[0.889852915 1083520] |
| 00374014 | USD[0.00000001283 53513] |
| 00374015 | BTC[-0.000000006147 6863],ETH[-0.000000032059 7086],FTT[0.0000002309 67058],LTC[-0.000000055040000],OMG[0.0000000381 17329],SRM[0.2077144400 00000],SRM_LOCKED[0.8957721700 00000],SXP[0.000000004000000],USD[0.0008410141264 75],USDT[0.000000069476828],XRP[-0.000000118005 1968] |
| 00374020 | ALEPH[10.000000000000000],APT[0.250311985273 4500],ASD[375.084977906799 0000],ATLAS[2610.000000000000000],AVAX[1.506014300000000],AXS[0.009207535215 9900],BCH[0.001325650677 19800],BTC[0.000015702585 2],CEL[18.341316806199 2000],DOGE[0.000000009744000],DOT[0.008233550000000],ETH[0.096201436146 6208],ETHW[0.000000077341100],FTT[25.151794139221 7797],GALA[30.000000000000000],LOOKS[52.010335000000000],MAPS[19.000000000000000],MATIC[0.084890503971 9300],NEAR[2.000000000000000],OKB[0.000000013325000],RAY[93.397600595725 900],SNX[40.592272809693 6200],SOL[0.000000024000000],SXP[40.060481842406 72003],TRX[0.00000060000 0000],USD[2.006307609019 0878],USDT[0.061432976857 6824],WBTC[0.000000002353 6100],XRP[150.146445000000000] |
| 00374021 | TRX[0.600000000000000],USD[0.000000003475 0000],WRX[0.6364511400 00000] |
| 00374022 | USD[30.000000000000000] |
| 00374023 | ETH[0.000240000000000],ETHW[0.000240000000000],HMT[0.880999950000000],TRX[0.000000005080 186],USDT[12.789607784642464] |
| 00374024 | AKRO[1.000000000000000],BTC[1.068307060000000],ETH[0.025386850000000],ETHW[0.025154120000000],TLM[39.290440000000000],USD[4928.369528128033 0353],USDT[18478.373624065457 8212] |
| 00374027 | FTT[0.000000051 64700],USD[0.009494421 0352242],USDT[0.000000143928623] |
| 00374028 | ETH[0.000000096520840],SOL[0.000000012234000],TRX[0.000033000000000],USD[0.000000116882973],USDT[0.000000847381 9187] |
| 00374029 | ATOMBULL[0.000000015000000],BTC[1.262370205629 0973],BULL[0.000000006882 7500],CBSE[0.000000014162396],COPE[592.834353250000000],DOGE[0.000000093975137],DOT[55.733923543064000],ETH[2.029029749374 1715],ETHBULL[0.000000051525000],ETHW[2.019540526494 7615],FIDA[3705.000000000000000],FTM[104 6.124407660800110 0],FTT[792.484408291255 1246],GRT[846.6317124632 500400],LINK[88.193770969633 7751],MANA[393.000000000000000],MATIC[534.019880456869 0000],MOB[167.063034615934 200],MTA[1124.000000000000000],PAXG[28.000000000000000],RAY[3264.935226915662 6000],REN[3118.590183069117 0400],RSR[3358.949457502739 4100],SOL[428.281244231510 2782],SPELL[18000.000000000000000],SRM[20365.793641650000000],SUSHI[80.000000007321300],UNI[82.304490215482 0600],USD[130000.000000004148 188],USDC[17536.106214130000000],USDT[0.413036821 2535934],KIN[1202.913480520000000],TRX[0.474473000000000],USD[0.002960540627 8747],USDT[0.000000073656588] |
| 00374031 | ETH[0.000000001250000],FTT[25.057977062366000],USD[0.000000035394 96],USDT[0.000000088750000],WBTC[0.000000001579 6600] |
| 00374035 | LINK[0.094338000000000],USD[4204.556812879612 8900],USDC[10.000000000000000] |
| 00374037 | EUR[0.000000049961048],RUNE[19.492609000000000],TRX[0.000001000000000],USD[0.000000065977337],USDT[0.000000195210337] |
| 00374038 | BTC[0.000000062297100],ETH[0.000000050000000],FTT[0.000307110373336],USD[25.000000000000000],USDT[0.000000065463286] |
| 00374039 | USD[30.000000000000000] |
| 00374040 | USD[51946.003481870000000] |
| 00374041 | ETH[0.000335800000000],ETHW[0.000335800000000],MOB[0.000000040357500],USDT[0.000022513518488] |
| 00374045 | USD[0.000000015000000] |
| 00374046 | USD[0.000000015000000] |
| 00374048 | USD[4.984670445 1800000] |
| 00374051 | COIN[0.000000080000000],USD[0.017429289717586] |
| 00374052 | USD[6.717096727500000] |
| 00374054 | BAO[2.000000000000000],BNB[0.000000000773 0000],BTC[0.110884500000000],ETH[0.684073410000000],FTT[35.474280490178 0061],KIN[2.000000000000000],NFT[3070959053927472 283]{1},NFT[3581284204595 87430]{1},NFT[3789312769019212 44]{1},TRX[2.000000000000000],UBXT[1.000000000000000],USDC[10.478526960000000],USDT[0.000000014674988] |
| 00374057 | BTC[0.000069210000000],USD[34.931891192300 0000],USDT[0.005166645000000] |
| 00374065 | TOMO[0.098650000000000],TRX[0.000022000000000],USD[2.303060848755262],USDT[0.596890885774 3414] |
| 00374067 | BTC[0.000000100000000],USD[0.015201957 1522500] |
| 00374074 | AURY[0.496828430000000],USD[0.063464566100000] |
| 00374076 | USD[0.000002362702887] |
| 00374077 | ADABULL[0.000000419500000],BNBBULL[0.000000133975000],BULL[0.000000351000000],ETH[0.000000050000000],ETHBULL[0.00000004422 50000],FTT[0.000000023323178],LINKBULL[0.000000100000000],SXPBULL[0.000000010000000],TRX[0.000020000000000],USD[3.651677906804 3210],USDT[0.063996978351 5094],WRX[0.000000028184 00],XLMBULL[0.000000015000000] |
| 00374078 | ATOM[0.000000045932250],ETH[0.026937727342 1531],ETHW[0.026937727342 1531],FTT[0.001720255288 6010],NFT[4951914082315 27495]{1},SOL[0.000000007440 8018],USD[0.000015854351 5081],USDT[0.000000089018993],XRP[0.000000044880436] |
| 00374082 | AUD[0.000800062757140],BTC[0.000041680662459],ETH[4.627582020000000],ETHW[4.627582030000000],USD[42424.239416669423 1889] |
| 00374083 | ETH[0.000000335260066],FIDA[0.000000008200000],FTT[0.000000081229236],NFT[28886275157860459 1]{1},NFT[4534404866662 95488]{1},USD[0.034682285824 2776],USDT[0.000001084464302] |
| 00374084 | BNB[0.000000032769060],ETH[0.000000069520000],ETHW[0.000000093933910],FTT[0.000000013710000],SOL[0.000000035668280],USD[0.000149377778142],USDT[0.000000098507208],USTC[0.000000000513 6000] |
| 00374087 | AURY[3.000000000000000],ETH[0.000001950000000],ETHW[0.000019558816322],USD[25.319759469045 9145],USDT[0.061000000000000] |
| 00374089 | ETH[0.000979000000000],ETHW[0.000997900000000],USDT[0.009596867250000] |
| 00374091 | BTC[0.000000009017 0785],USD[0.004366958677 7265] |
| 00374093 | BTC[0.0178960875901 50],BULL[0.000000001150000],DOGEBULL[0.000000098750000],ETH[0.433000000000000],ETHW[0.433000000000000],FTT[2.020009620000000],LTC[0.000000012662500],USD[625.258324305409 4064],USDT[0.000000059972156] |
| 00374099 | FTT[25.094980000000000],USD[0.450013777944 6500],USDT[0.006000000000000] |
| 00374102 | USDT[0.334562400000000] |

Schedule F/N Nonpriority Unsecured 503(b)(9) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00374103 — BNB[0.000000005179384],BTC[0.00000010279876564],ETH[0.06000006995962525],MATIC[0.000000000555600],SOL[0.000000058971806],SUSHI[0.0000000053129400],TRX[0.0000060385652920],USD[0.000000568112685],USDT[0.0000143286117387],XRP[0.000000081000000]

00374104 — USD[0.000000000660000000],USDT[0.00090000000000000]

00374106 — BCH[0.00032857000000000],USD[3.3006076342960000],USDT[0.0075000000000000]

00374108 — ALGOBULL[71.23000000000000000],USD[1.2069641100000000]

00374109 — ALGO[0.741993290000000000],BAQ[692.406885220000000000],BAT[0.396162110000000000],BCH[0.00045772000000000],BIT[19.05817112000000000],BTC[0.000000204812733244],CONV[15.16049235000000000],DODO[0.00121539000000000],DOT[0.08867342000000000],DYDX[0.07347933000000000],ETH[0.00065502000000000],ETHW[0.00004916000000000],[FTT[3488.36771253083110T0],GALA[4.32658160000000000],KIN[1.00000000000000000],LINK[0.04247845000000000],LUNA[2.76473470000000000],LUNA2[191.06134590000000000],PRISM[2.03974066000000000],SLND[0.07266000000000000],SOL[0.99393604500053224],SOS[3662877.32888763000000000],SRM2[0.15867780000000000],SRM_LOCKED[34.73020720000000000],TRX[0.00034000000000001],USD[60.43682077962546820000000000],USDT[0.12690817152335721],WRX[0.99800000000000000],XRP[33.34853432566572000]

00374110 — ETHW[0.000170258000000000],FTT[1791.12939709500000000],LUNA2[5.83661183600000000],LUNA2_LOCKED[59.30004200546040000],XRP[0.59657300031283555]

00374114 — APE[0.027374097683770000],AVAX[0.000000008990775900],BTC[0.0000000618864540],DOGE[0.88039863085848800],DOT[0.00000000497500000],ETH[0.000000063175318],FTT[0.000000000653755189],LOOKS[0.019839185293610000],LUNA2[0.03765481811000000],LUNA2_LOCKED[0.00878612422500000],SRM[0.144461790000000000],SRM_LOCKED[.52882643000000000],TRX[2003.000000000000000],USD[0.07012407584133761],USTC[0.5330221464960000]

00374117 — USD[30.00000000000000000]

00374118 — USD[30.00000000000000000]

00374120 — BTC[0.0500000000000000],CGC[95.7751290000000000],ETHW[2.41635661000000000],FTT[0.50361411328685900],GBTC[39.7226954000000000],NIO[0.004693600000000000],TLRY[109.78133400000000000],TSLA[0.00996940000000000],TSM[0.00000000000000000],USD[440.30363838889963860],USDT[0.00000006550973]

00374121 — ETH[0.000614448597521410000000100.00061445425849680],HGET[0.01337575000000000],TRX[0.00019000000000000],UNI[0.000097760000000000],USD[0.030580658654916530],USDT[0.00000007044190900]

00374124 — FTT[0.601914538000000000],USD[0.000000083384872]

00374127 — USD[1.19052362480000000]

00374129 — ETH[0.4367536412101098],ETHW[0.4339722158809063],MOB[2738.00000000000000],USD[153.25908035141391400],USDT[1.17164808463868400]

00374130 — BTC[0.0000002037411557],DOGE[0.841945000000000000],GRT[0.000000094164200],SXP[0.06165800000000000],USD[0.0141346964303815],USDT[0.00000067092180],WRX[0.9069000000000000000]

00374132 — USD[0.01424394522393T0],USDT[0.00000008967170160]

00374133 — BNB[0.009373500000000000],BTC[0.0000634000000000],DAI[0.000420410000000000],FIDA[0.07113190000000000],FIDA_LOCKED[0.164185980000000000],FTT[0.000000009351228],LINK[0.04779700000000000],TRX[0.00034000000000001],UBXT[0.561256160000000000],UNI[0.010052930000000000],USD[1.062842527868428T0],USDT[8.9164958061724893]

00374135 — USD[-16.07881423904000000],USDT[36.06000000000000000]

00374136 — BTC[0.000056199450480],DOT[0.044488561259312],FTT[25.58740068000000000],LINK[0.036560884000000000],LUNA2[0.000004162995341],LUNA2_LOCKED[0.000000097136579],LUNC[0.009065011152000000],SAND[0.000000006827172500],UNI[0.092921306173400],USD[0.129077551861664],USDT[0.000000127562946]

00374139 — BTC[0.00009561100000000],USDT[0.00000009000000000]

00374143 — ASD[0.000000003875000],BAND[0.000000079801390],BNB[0.000000035155815],BTC[0.0000000042286658],ETH[0.001075123205826],ETHW[0.001075100000000],FTT[0.041148690281181],HT[0.00000008565609],LUNA2[0.666411972200000],LUNA2_LOCKED[1.554961268000000],RSR[0.000000038302830],SUSHI[0.00000010000000],TRX[0.00003400450340487],USD[0.337434334881496],USDT[412549847060319715T98],YFI[0.00000003172073T3]

00374144 — USD[0.00000001875000]

00374145 — BTC[0.08168875000000],DOGE[0.000000098145609],DOGEBEAR[2021]0.00000001000000T],ETH[3.00129102519620851],ETHW[3.00129102665354380],FTT[150.22458749611960400],MOB[5350.38470000000688297],RSR[0.00000009790010T0],SOL[0.000000077025245],USD[2672.894181462520752T],USDT[0.0000003556500],YFI[0.00000000000000]

00374146 — AAVE[0.000000700000000],BTC[0.00000006860000],ETH[0.000000017000000],FTT[0.062495140000000],MKR[0.00000006000000],USD[0.192691536266448],USDT[0.000000088041922]

00374147 — BTC[0.000246400000000],USD[1136.56597950930000],USD[0.737340085000000]

00374150 — ETH[0.000000055000000],LUNA2[0.000052522460710],LUNA2_LOCKED[0.001225524083000],LUNC[11.43687640000000000],NFT [4414000345546244424](1],NFT [4800230965355528953](1],NFT [4983791184592633941],SOL[0.000000048691222],TRX[0.99763200688370000],USD[30.030789768049115],XRP[0.000000043744800]

00374151 — FTM[0.90000000000000T0],FTT[0.016505743692066],GRT[0.979400000000000],SRM[0.882600000000000],TRX[0.94790000000000],USD[3.138498051260703T4],XRP[0.83229868460000T0],XRPBULL[79294.9251000000000]

00374152 — AAPL[0.000000000000],BTC[0.029893711000000000],DOT[10.99739700000000000],ETH[0.066000000000000],ETHW[0.0590000000000000],GOOGL[0.00000100000000],GOOGLPRE[-0.00000005000000],SPY[0.00000005000000],USD[1026.12325001423265990000000000],USDT[0.00000006796084]

00374153 — BAO[1.00000000000000000],EUR[0.00000009424000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000061232880]

00374154 — BNB[0.00000003635530],CEL[0.00000013346500],ETH[0.00000007938000],USD[0.000000016097251],USDT[0.00000003186807T1]

00374157 — BTC[0.00009100000000000],CRO[7691.57793547000000000],CRV[421.08638631000000000],DOGE[10.02667986000000000],ETH[2.24557254000000000],ETHW[2.17178561000000000],FTT[25.78820827000000000],GRT[0.9200000000000T00],LUNA2[0.28685336840000000],LUNA2_LOCKED[0.66738529300000T0],LUNC[46982.78381359000000000],SOL[713.74893558000000000],SXP[695.84275286000000000],TRX[100.00000500000000],USD[2617.66558856289672],USDT[8971.59340981227907000],USTC[1.00000000000000000]

00374158 — USD[134.27312440000000000]

00374159 — ADABULL[1.00000000000000000],ASDBULL[1.000000000000000],ATOMBULL[10.00000000000000],BNBBULL[2.0000845000000000],BTC[0.00000014367000000],BULL[0.34318000900000000],BULLSHIT[10.00092530000000000],DEFIBULL[1.10300000700000000],DOGEBULL[20.000000000000000],DRGNBULL[0.04982500000000000],ETCBULL[1.100000000000000],ETHBULL[2.07830000000000000],EXCHBULL[0.00300002000000000],FTT[0.00000026862436],GRTBULL[2.2000000000000000],MATICBULL[1.30000000000000000],MIDBULL[1.00000000000000000],PAXG[0.00000010000000000],PAXGBULL[0.00600005000000000],SUSHIBULL[100000.00000000000000000],USD[0.05686092646853211],XLMBULL[2.0000000000000000],XTZBULL[50.00000000000000T]

00374160 — BNT[0.00000000303840000],FTT[0.00000068406176],LTC[0.00000009181063],USD[0.00000084818322097],USDT[0.0000000526009414]

00374161 — AGLD[0.024103800000000000],AX5[0.00596710000000000],BNB[0.00000000600000000],BTC[0.000085143476675T0],ETH[0.000000031700000],EUR[122178.88278573500000000],FTT[0.0670193645246697],USD[419.47091558918698484],USDT[9.2673809921739706]

00374162 — BTC[0.00028273342920T0],ETH[0.01946704709519T00],ETHW[0.01946704709519T00],FTT[25.07420660520930431],MOB[2659.59274741266285T0],USD[1.47724835840086261],USDT[0.0332927857692400]

00374163 — ETH[0.00000011321920],FTT[0.000000001754135],USD[0.000000262470024],USDT[0.00000007320295]

00374166 — LINK[0.00076000000000000],TRX[0.00000004000000000],USD[-0.01905047534458T0],USDT[0.03733192022725T0]

00374168 — DOGE[3.00000000000000000],SOL[0.000000000400000],TRX[0.000001000000000],USDT[1.2263553850000000]

00374171 — BCH[0.54594086500000000],BTC[0.01895690000000000],ETH[0.022908570000000],FIDA[18454.06044879000000000],FTT[6000.00000000000000],LTC[0.358852510000000],MNGO[10.00000000000000000],SOL[2377.96898669843836980],SRM[36365.2.61367062000000000],SRM_CUSTOM[100000.00000000000T0],SRM_LOCKED[416654.53981980000000000],USD[21741968.83771832391897T02],USDT[1486743.74493797196314914]

00374174 — ATOM[10.00000000000000],AVAX[21.20000000473643T20],BNB[1.52960000000000000],BTC[0.07900000010272411],COMP[5.55460000000000000],DOGE[2323.0000000000000000],ETH[2.9467819777800000],FTT[72.19250630316670T0],SOL[0.000000050000000],TRX[2861.25563038000000000],USD[0.027650130053082T5],USDT[0.00000000245173306]

00374177 — BTC[0.00000298794612460000000000],USD[0.00119789992326T53],USDT[0.00000000317888454]

00374182 — BTC[0.00000035136000],FTT[0.00000009863235T0],USD[0.000000528224552]

00374187 — USD[1.44429652500000000],USDT[0.00000000000000T]

00374188 — AAVE[0.00047850000000],ALPHA[0.12678835000000T0],AURY[0.01000000000000000],BNB[0.00000009750676],BTC[0.00023850000000000],CHZ[0.01150000000000000],COMP[0.00002524950000000],DOGE[0.01798000000000000],ETH[0.00072486296655T0],ETHW[0.00072486296655T50],FTT[25.043242900000T000],GRT[0.00821500000000000],LINK[0.08184410000000000],LUNA2[1.11880353000000000],LUNC[0.00259493053200000],MATIC[0.01750000000000000],MKR[0.00002720000000000],RAY[0.00000092071758],ROOK[0.00197420000000000],RUNE[0.03044428600000000],SHIB[100293.0000000000000000],SOL[0.03000016768250000],SRM[0.00109500025488461],SUSHI[0.00000000001000000],USD[233713.02568801307677099],USTC[7153.18586261413184001],XRP[0.03800000000000000],YFI[0.000000000300000000]

00374189 — BNB[0.00000002999902T0],DOGE[0.91120000000000],ETH[0.09860000000000000],MATICBULL[0.737680000000000],TRX[0.71238100000000],USD[0.538598214885483T1],USDT[0.01128792596967T85]

00374192 — USD[30.00000000000000000]

00374193 — FTT[0.04575895892231T6],SRM[3.12000000000000000],USD[4.65655247024181825]

00374194 — ETH[0.00200000000000000],ETHW[0.00200000000000000],USD[0.000000092632386],USDT[1.40025017750470009]

00374196 — AMPL[-0.00000001772666T37],BTC[0.00000006890000000],USDT[0.000000650486561]

00374200 — ADABULL[0.00000000000000],BNBBULL[0.00000007500000000],ETHBULL[0.000000005600000],LINKBULL[0.000000000000000],USD[0.00000075269058],XLMBULL[0.000000003000000000]

00374202 — USD[0.000000076219159],USDT[0.000000028079161],XRP[0.000000007014974T6]

00374203 — BTC[0.0000005514842T8],ETH[0.000000078594365],FTT[0.00000002846709650],SOL[0.000000005019130],TRX[0.00000009879200T0],USD[0.074283610982379T8],USDT[0.000000148923237T],XRP[0.00000051243840]

00374204 — USD[25.00000000000000000]

00374206 — SUSHI[0.00000000641022T0],TRX[0.0000000164166322],USD[14.44739093241760660],USDT[0.00000272273394780]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374207 | ETCBULL[0.000000003000000],GBP[0.000000076135879],SXP[0.020960000000000],USD[0.031721597310836S],USDT[0.000000006733024],XRP[0.159965000000000] |
| 00374209 | TRX[0.000022000000000],USD[0.000000012009572] |
| 00374210 | AVAX[0.000000100000000],BNB[0.000000037799128],DOGEBULL[0.0000000070000000],DYDX[0.044320955077200],FTT[0.000000102700838],GST[0.060001480000000],KNCBULL[0.000000005000000],LINKBULL[0.000000005000000],MKRBULL[0.000000005600000],SOL[0.001400033544660],SXP[0.013126506992000],TRX[0.000780000000000],USD[0.062274589655802],USDT[0.000000033223963],VETBULL[0.000001100000000],XLMBULL[0.000000005000000] |
| 00374214 | ADABEAR[711500.000000000000],ALGOBEAR[933000.000000000000],BNB[0.000000100000000],BNBBEAR[8258.060000000000],BTC[0.000000071310000],BTT[992200.000000000000],BUSD[295.801797160000000],DOGE[0.000000024975516],DOGEBEAR[38922200.000000000000],ETH[0.000000100000000],ETHW[0.000967806474419],FTT[85.087486197116093],LTC[0.006504000000000],LUNA2[1.734504021000000],LUNC[21267.289598000000000],MATICBEAR[68973200.000000000000],SUSHIBEAR[9834.000000000000],TOMOBEAR[80976200.000000000000],TRX[0.450868000000000],USD[205.830536672987318],USDC[225.763189150000000],USDT[0.000000009860607] |
| 00374216 | USD[0.000000154696446],USDT[0.000000023612712] |
| 00374217 | BTC[0.000000035000008],FTT[0.000000385846657],SHIB[475870.811226951946790Z],USD[0.003116101251048],USDT[0.000000005470726G] |
| 00374220 | USD[5.030096626S187030] |
| 00374222 | BTC[0.004997356500000],BULL[0.000164004550000],BUSD[0.988237550000000],FTT[3.195193000000000],KIN[1.000000000000000],SOL[1.127066400000000],SRM[17.992875000000000],USD[0.000000056852636],USDT[0.000000147533262],XRPBULL[0.000000050000000] |
| 00374226 | FTT[0.299985688767S924],USD[0.020248773169714],USDT[0.000000113258188] |
| 00374230 | TRX[0.000001000000000],USD[0.062363970000000] |
| 00374238 | BNB[0.000000100000000],BTC[0.000023379000000],ETH[0.000030320000000],ETHW[0.000030321961084G],FUD[0.001300963951844I],FTT[11.567483190000000],HT[0.000045717422504],LUNA2[0.007018831338000],LUNA2_LOCKED[0.016377273120000],TRX[0.905800000000000],USD[0.003342289172337],USDT[0.000000025950578],USTC[0.993549500000000] |
| 00374239 | ADABULL[0.000000085800000],ATOM[0.000000001285571],BTC[0.000000006825500],CEL[0.000000073696874],DAI[0.045062000000000],FTT[29.994300000000000],GRT[0.710693470087998],MATIC[0.000000163323600],RUNE[0.000000022717955],SOL[0.000000094355632],SXP[0.000000091055800],USD[2049.924042938646286865],USDC[43296.090424870000000],USDT[0.000000123576959] |
| 00374240 | BNB[0.000000175000000],BTC[0.002585413680607],BULL[0.000000000783400],ETH[0.000000132946820],FTT[0.000002431000000],USD[2800.334088026459746S],USDT[4516.163212703841633S],XRP[0.000000072717242] |
| 00374241 | FTT[0.002903407064858I],KIN[0.000000100000000],USD[0.519065204494103T] |
| 00374242 | AAPL[4.756668000000000],BTC[0.053789240000000],TSLA[0.024750000000000],USD[7.467968771469909S],USDT[0.718786730000000] |
| 00374243 | USD[0.002014677500000] |
| 00374247 | LUNA2[0.000000209784424],LUNA2_LOCKED[0.000000489496989],LUNC[0.004568100000000],TRX[0.000030000000000],USD[0.030007684059495Z],USDT[0.450183130793786S] |
| 00374249 | USD[2.720135072500000Q] |
| 00374252 | ATLAS[2.368764500000000],BAL[0.006019975000000],BNB[0.000000001051607],COPE[0.001000000000000],DAI[0.277088240000000],ETH[0.000000102500000],FIDA[0.005000000000000],FTT[0.000000057531432],MER[0.071088000000000],NFT [485249005240666016][1],NFT [524752349615369317][1],SOL[0.000000085109250],SUSHI[0.031050000000000],USD[18.008501750207929S],USDT[0.000000001794599] |
| 00374253 | USD[0.980332500000000] |
| 00374254 | USD[2.478936062500000] |
| 00374258 | ADABULL[0.000000070000000],BCHBULL[1.898670000000000],BULL[0.000000020000000],DOGEBEAR[60987.800000000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000050000000],SXP[0.000000091148640],USD[0.000000064462570],USDT[0.000000064384916] |
| 00374259 | FTT[0.006648480000000],SPELL[89.930000000000000],TRX[0.000001000000000],USD[0.795752822500000],USDT[0.000000087963T0] |
| 00374260 | USDT[20.000000000000000] |
| 00374261 | BULL[0.000000012680000],ETHBULL[0.000000050000000],FTT[0.000294658909304],USD[5.481386486362473J],USDT[0.952687360000000] |
| 00374262 | 1INCH[169.967700000000000],ALCX[0.000449190000000],BF_POINT[600.000000000000000],BNB[0.001590740000000],CREAM[0.037599350000000],HNT[0.009911000000000],KIN[830318.958357450000000],KNC[0.064856000000000],MAPS[0.667205000000000],OMG[62.500000000000000],ROOK[3.113927860000000],UNI[1.0387330000000000],USD[2.365626085137585B],USDT[730.180623007430331],XRP[2628.000000000000000] |
| 00374263 | USD[0.000003194135950] |
| 00374264 | BTC[0.009300007000000],ETH[0.000000007500000],GALFAN[0.097416000000000],LTC[0.000000005000000],TRX[0.000001000000000],USD[0.066568690223825,USDT[0.097483832136232Z] |
| 00374265 | AVAX[0.000000100000000],BNB[0.000000100000000],BNBBULL[0.000000007500000],DEFIBULL[0.000000086000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000059022570],EXCHBULL[0.000000003200000],FTT[0.000000097729996],GRTBULL[0.000000019200000],LTCBULL[0.000000006123917J],LUNA2[0.004135583336000],LUNA2_LOCKED[0.000964502778300],MATICBULL[0.000000008419267],PRIVBULL[0.000000006000000],SOL[0.000000015920544],TRX[0.000033000000000],UNI[0.000000100000000],UNISWAPBULL[0.000000007682645],USD[0.085730682115206],USDT[0.000007099206013Z],USTC[0.05851287000000000] |
| 00374266 | ALPHA[1.000000000000000],BNB[0.515250550000000],TONCOIN[231.553577800000000],USD[0.000000046000000],USDC[4679.350326910000000] |
| 00374267 | BTC[0.000112580000000],USD[0.992231328000000] |
| 00374271 | USD[0.000000012688005],USDT[0.000000003286400] |
| 00374272 | FTT[0.000000142880150],LUNA2[12.430616460000000],LUNA2_LOCKED[29.004771750000000],LUNC[2289.825917700000000],NFT [304088133243273223][1],NFT [336943486250385892][1],NFT [349539793901676242][1],NFT [364382651821751447][1],NFT [392698567284276788][1],NFT [398693937319655923][1],LTC[0.000000004712152],USD[2.160080638641746] |
| 00374279 | TRYBBEAR[0.000093560000000],USD[0.000000077875026] |
| 00374282 | ALPHA[0.613682500000000],BLT[2894.000000000000000],BNB[0.000000005000000],BTC[0.102880354325037I],DENT[4340753.140000000000000],DOGE[0.798025000000000],EDEN[4375.929264400000000],ETH[0.000000100000000],FTT[212.000000035800410],SLP[66265.838805100000000],SRM[318.842822500000000],USD[587.285245193718008T],USDT[0.000302150000000],WRX[0.956998850000000] |
| 00374286 | ETH[0.000659801933500],ETHW[0.000605983392860],TRX[0.999192883693251T],USD[0.032252761473617],USDT[0.408557790712668G] |
| 00374287 | BTC[0.000000003225236],ETH[0.000000005000000],FTT[0.526645403794587S],PAXG[0.000000005000000],USD[0.000002709539346],USDT[0.000001205718853] |
| 00374292 | APT[0.000000070566356],ATOM[0.000000006912320],AVAX[0.000000003257345A],BNB[0.000706194035297],BTC[0.000000009786449],HT[0.000000914154112],NEAR[0.000000008140586A],NFT [419914748648451981][1],NFT [480561874598442289][1],SOL[0.000000003858572],TRX[0.000000251882941],USD[0.000000026801294],USDT[0.000009075923464] |
| 00374294 | 1INCH[0.999250000000000],USD[3.016913270750000] |
| 00374295 | USD[4.282222658750000] |
| 00374296 | USD[1.049392041750000] |
| 00374297 | USD[0.000000112608746],USDT[0.000000089100940] |
| 00374298 | USD[0.000000002500000] |
| 00374299 | USD[0.000000015000000],BTC[0.000000003928129],DOGE[0.226299510000000],ETH[0.000002300000000],ETHW[0.000000230000000],TRX[0.006326200000000],USD[0.032675341055937I],XRP[0.004714380000000] |
| 00374300 | ETH[0.000000010000000],USD[0.251162090945019],USDT[0.488383205781200] |
| 00374301 | USD[9.927008390000000] |
| 00374302 | USD[4.317820270000000] |
| 00374303 | COPE[570.000000000000000],SOL[0.049981000000000],USD[0.000000094020900] |
| 00374304 | ETH[0.000000859796800],ETH[0.000000050546796],FTT[0.000000006200000],MAPS[0.000000043000000],SOL[0.000000004100000],TRX[0.000013000000000],USD[0.000641554060939S] |
| 00374306 | BTC[0.000000009311017],TRX[0.271520500000000],USD[0.001325179429598],USDT[1.125597174360174A],XRP[0.323281756156293A] |
| 00374307 | USD[0.319105046132000] |
| 00374308 | USD[0.000001486861142],XRP[0.679078000000000] |
| 00374310 | BCH[0.000177120000000],BSVBEAR[26.981100000000000],USDT[0.040558590000000],XRPBULL[2.728089000000000] |
| 00374314 | BTC[0.001570342970000],CHF[9804.834775280000000],DENT[1.000000000000000],ETH[0.208902102466560],ETHW[0.209704021466560],EUR[3867.360061110901981],FTT[25.248072650295125],GRT[0.000000074056000],LTC[1.326406920000000],MKR[0.000000004233800],SOL[0.000000005000000],SUSHI[0.000000079127500],TRYBD[0.000000097782400],UNI[0.000000002172870],USD[2019.441497678051943],USDT[0.000000097253375] |
| 00374315 | USD[0.019310343743550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374316 | AURY[0.000000010000000],FTT[0.2068076902184010],SGD[0.4145400266528547],SOL[0.000000060000000],TRX[0.0000100000000000],USD[228791.7010392558272159],USDT[0.000000086822191] |
| 00374318 | USD[30.000000000000000] |
| 00374319 | USD[0.1849241650580000] |
| 00374323 | USD[20.000000000000000] |
| 00374326 | ETH[0.0009762000000000],ETHW[0.0009762000000000],USD[57.7384500000000000],USDT[0.0998700000000000] |
| 00374329 | BTC[0.0017987400000000],COIN[2.7580680000000000],USD[0.8282053800000000],USDT[0.0000000122993121] |
| 00374330 | EMB[9.6780000000000000],HGET[0.0437900000000000],LUA[0.0408500000000000],OXY[0.8120000000000000],USD[0.6527963233478880],USDT[-0.0027649960933142] |
| 00374336 | USD[-0.0286780214618657],USDT[2.5927070000000000] |
| 00374338 | USD[2.1362104700000000] |
| 00374339 | USDT[0.0000000059471390] |
| 00374342 | KIN[1.0000000000000000],USD[9.7054931830147935],USDT[0.0063856381007764] |
| 00374343 | APE[29.4000000000000000],BCH[8.9813555433386604],BNB[12.3050650968074900],BTC[0.0620622886420329],ETH[0.0294000000000000],ETHW[0.0004000000000000],FTT[50.1124292014903246],GODS[16.2000000000000000],LINK[78.2552222550000000],LTC[10.2633083400000000],LUNA2[2.9036506850000000],LUNA2_LOCKED[6.7751849320000000],MATIC[8.9000000000000000],SOL[0.0096238500000000],UNI[63.2962764520862700],USD[-484.0334631102614941],USDT[0.000000108543272] |
| 00374345 | BTC[0.0000000500000000],TRX[0.0000010000000000],USD[0.0000000024907104],USDT[0.0000000019306824] |
| 00374346 | BNB[0.0098100000000000],BTC[0.0000098027495149],ETH[0.0009022974742758],ETHW[0.0000000030305938],FTT[0.0985543851124656],LINK[0.0000000141991700],LUNA2[0.0065579025580000],LUNA2_LOCKED[0.0153017726400000],LUNC[200.0614394199793073],MATIC[0.0000000928106000],USD[730.9487437674492610],USDT[1.4172288182391444],USTC[0.7082482036372111],XRP[0.5787154860000000] |
| 00374348 | BTC[0.0000000123840034],FTT[0.0618000016567500],MAPS[0.2989940000000000],SRM[0.6844869600000000],SRM_LOCKED[8.3155130400000000],USD[0.0000000756289969],USDT[0.0000000006744774] |
| 00374350 | BTC[0.0000000060063348],MTA[0.9833750000000000],SRM[0.0104840100000000],USD[1.0864433316001979],USDT[-0.0000000037209000],XRP[0.5523000062975584] |
| 00374351 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000006000000000],COIN[1.0000000000000000],ETH[0.0002551000000000],ETHW[0.0002551000000000],EUR[0.0000000111170058],FTT[0.0393931222109569],HXRO[1.0000000000000000],KIN[2.0000000000000000],SAND[14.0356452300000000],SOS[18976086.6487000000000000],STETH[0.0001159783620252],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5970283541511653],USDT[0.0013998127058915] |
| 00374355 | USD[5.0000000000000000] |
| 00374357 | FTT[0.0000000560055623],SOL[0.0000000361719362],USD[0.0000000693377007],USDT[28.4111412714038063] |
| 00374359 | USD[-0.0170405732544495],USDT[1.1212892100000000] |
| 00374361 | BTC[0.0000000817682550],FTT[25.6535386319300000],USD[164.3702561108218735000000],USDT[401.1572577851400532] |
| 00374363 | ADABULL[0.0000000013197264],BULL[0.0000000220000000],DEFIBULL[0.0000000085302918],DOGEBULL[0.0000000068700000],ETHBULL[0.0000000090000000],USD[0.0000000089299855] |
| 00374365 | USD[30.0000000000000000] |
| 00374368 | ATLAS[80.0000000000000000],MNGO[26.5886446837076320],USD[0.1684156900000000] |
| 00374372 | USD[0.0101005543500000] |
| 00374377 | USD[0.0066284622350000],USDT[0.0457311201625000] |
| 00374378 | EOSBULL[1.5270846000000000],TOMOBEAR[1553627.1774152250000000],TRX[0.0000030000000000],TRXBULL[0.0021705500000000],USD[-5.1189475324147818],USDT[6.0433518682660351] |
| 00374379 | USD[30.0000000000000000] |
| 00374380 | BNBBULL[0.0000000030000000],BULL[0.0000000006600000],ETH[0.0011832000000000],ETHBULL[0.0000000030000000],ETHW[0.0001940000000000],TRX[0.0000490000000000],USD[0.0000002766090006],USDT[0.0000000045643549] |
| 00374381 | HBB[0.9596320000000000],USD[0.2752010250000000] |
| 00374382 | ETHW[0.0002259000000000],EUR[0.2059272500000000],USD[0.0101000001041897],USDT[0.0000000156842559] |
| 00374385 | ATLAS[12468.4186000000000000],BAO[3564527.9700000000000000],CHZ[2.1815000000000000],DMG[0.4147150000000000],EMB[9.8461000000000000],ETH[0.0000000050000000],LUA[0.0785490000000000],OXY[0.8985400000000000],SHIB[57101.0000000000000000],SRM[0.4084626800000000],SRM_LOCKED[1.9124358900000000],STEP[8707.1227550000000000],USD[15.8163856462499396],USDT[0.0000000009048216] |
| 00374387 | USD[1845.6100238257500000] |
| 00374388 | ATLAS[1.7175964800000000],BNB[0.0100000000000000],BULL[0.0000078577650000],ETH[0.5509772120464270],ETHW[0.5509720215947270],FTT[25.0000000000000000],NFT[31190781419127536#1],NFT[338491285877272756#1],TRX[0.0000040000000000],USD[887.5457406677622779],USDT[99.0617271609962880] |
| 00374389 | AAVE[0.0087020000000000],DOGEBEAR2021[0.0005594000000000],ETH[0.0000002004328663],FTT[0.0912200000000000],SRM[0.6493000000000000],TRX[0.0000100000000000],USD[2.3162887682800000],USDT[1.7284764879250000] |
| 00374390 | ALGOBULL[44.4145000000000000],TRX[0.0000020000000000],USD[0.0629026600000000] |
| 00374393 | BTC[0.0000000750000000],FTT[25.0000000000000000],NFT[348580546314000484#1],SRM_LOCKED[34.9441592200000000],USD[1275.8421327502304811] |
| 00374394 | AAVE[0.0000000450000000],BNB[0.0000000033312970],BTC[0.0000000099438400],BULL[0.0020462909217760],LINK[0.0000000096298780],LTC[0.0000000070891093],RAY[0.0000000037579000],ROOK[0.0000000060000000],RSR[0.0000000060000000],SNX[0.0000000189437449],SRM[0.0015194000000000],SRM_LOCKED[0.0059547400000000],SUSHI[0.0000000142400000],UNI[0.0000000063000000],USD[0.0000242006548428],USDT[0.0000000010176759] |
| 00374396 | USD[30.0000000000000000] |
| 00374399 | 1INCH[0.0000000074027800],ALTBULL[0.0000000085000000],BAND[251.3520377747760900],BNB[4.0260290356084600],BTC[0.0241405421020400],BULL[0.0000000007500000],BULLSHIT[0.0000001650000000],BUSD[393.7247094600000000],CBSE[0.0000000122292285],CEL[0.0000000015100000],COIN[0.0000000224000000],DOGEBULL[0.0000000028800000],ETH[64.0780019391108000],ETHBULL[0.0000000180000000],ETHW[14.0593560621142000],EXCHBULL[0.0000000011650000],FTT[80.8905841440587299],LINK[59.8493920159930600],LTC[3.0262070125531900],RAY[401.7993172402105170],SOL[174.2594344928425266],SRM[439.7204745200000000],SRM_LOCKED[4.7076247200000000],UNEA[59558215175522000],USD[1123.6760158865859528],USDT[0.0000001207199911] |
| 00374400 | BNB[0.0094718500000000],BTC[0.0000097700787000],COMPBULL[0.0002359605000000],ETH[0.0004602305000000],ETHW[0.0009873650000000],LTC[0.0098137000000000],USD[0.0082244295000000],XRPBULL[1.1397350000000000] |
| 00374403 | ATLAS[1990.0000000000000000],AURY[26.0000000000000000],LINA[9.6342500000000000],MAPS[0.8297600000000000],OXY[1542.7451450000000000],POLIS[25.9000000000000000],TRX[0.0000050000000000],TRY[0.1510424715000000],USD[0.0754223944850000],USDT[36.3473313775000000] |
| 00374404 | BTC[0.0000000454510000],TRX[0.0000000093417156],USD[0.9901851963159431],USDT[0.0000000158135582] |
| 00374405 | USD[25.0000000000000000] |
| 00374406 | AAVE[0.0099981000000000],ETH[0.0009580000000000],ETHW[0.0009580000000000],LTC[0.0193528000000000],LUA[5.0966085000000000],MAPS[0.7363400000000000],SXP[0.1600050000000000],TONCOIN[288.2400000000000000],TRX[0.9992400000000000],UNI[0.0092287500000000],USD[0.0069406607500000],USDT[1.7180511143750000],XRP[0.5200600000000000] |
| 00374408 | USD[25.0000000000000000] |
| 00374410 | USD[30.0000000000000000] |
| 00374411 | BNB[0.0000032000000000],USDT[10.0000000000000000],XRP[-0.0000210356657775] |
| 00374414 | USDT[0.1524000000000000] |
| 00374420 | BLT[0.4906629700000000],ETHBULL[0.0136109427000000],KNCBULL[0.0009714050000000],LINKBULL[0.0000000045000000],USD[0.0092488286619034],XTZBULL[0.0000000050000000] |
| 00374421 | SRM[89.7509531947906624],WAVES[0.4487950000000000] |
| 00374422 | MAPS[359.0000000000000000],OXY[69.9534500000000000],TRX[0.0000020000000000],USD[2.3228765371800000],USDT[0.0000000052873182] |
| 00374423 | USD[0.0001168565350850] |
| 00374424 | AMPL[0.0000000442423095],BAT[7685.2295380528309598],CLV[5489.3046470000000000],DMG[65248.9011200000000000],LDO[1364.7157600000000000],LRC[0.0000000039666828],LUNA2_LOCKED[49.4195624900000000],OXY[10716.1708400000000000],USD[0.3326831892065296],USDT[0.0000000045257862],WAVES[432.0000000000000000],XRP[0.0000000059863617] |
| 00374425 | TRX[0.0000210000000000],USDT[12.3632128500000000] |
| 00374427 | FTT[0.0070183000000000],USD[0.0000000045775571] |

Schedule DOC N-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374429 | ADABULL[242.54370326374500000],ALTBULL[112.97853000000000000],ASDBULL[8437953.70000000000000000],ATOMBULL[4450773.15420939500000000],BALBULL[742914.31000000000000000],BCHBULL[9028445.80000000000000000],BNBBULL[1.19982158760000000],BSVBULL[23295570.00000000000000000],BTC[0.00000003500000000],BULL[4.38835623522500000],BULL.SHIT[198.96219000000000000],COMPBULL[0.06951035.67555950059500000],DEFIBULL[4419.16020000280000000],DOGEBULL[5006.29794397465000000],EOSBULL[1716925520000000000000],ETCBULL[4899.16590000000000000],ETHBULL[24.37773519760000000],GRTBULL[46153072.60000000000000000],HTBULL[302.88467000000000000],KNCBULL[448575.50399000700000000],LINKBULL[166459.11294472500000000],LTCBULL[233983.05873400000000000],MATICBULL[166056.71249600000000000],MIDBULL[24.49534500000000000],MKRBULL[1379.65292914597000000],OKBBULL[51.49669400000000000],SUSHIBULL[666107.06420400000000000],SXPBULL[43335145.58424843000000000],THETABULL[42252.01938600000000000],TRXBULL[2519.73780000000000000],UNISWAPBULL[785.98708410000000000],USD[22.84394343524895522],USDT[0.00000013950696],VETBULL[482907.19522599500000000],XLMBULL[25699.19719499507000000],XRPBULL[620455.32933600000000000],XTZBULL[96848.89840000000000000],ZECBULL[35743241751400000000000] |
| 00374430 | ETH[0.00000010000000],LUA[0.07040000000000],SXP[0.05630000000000000],TRX[0.00001800000000000],USD[-5.42089570841473]98],USDT[7.894561392920206] |
| 00374432 | USD[30.000000000000000] |
| 00374435 | USD[0.000000061980660] |
| 00374438 | BAO[10274.18988065000000000],BTC[0.00000065387544],BULL[0.00000006000000000],ETHBULL[0.00000001000000000],KIN[9874.00000000000000000],TRX[0.00001000000000000],USD[0.0000000576189]14],USDT[0.000000028627326] |
| 00374440 | USD[30.000000000000000] |
| 00374442 | BNB[0.00582597718997332],BTC[0.47575650200120000],CEL[0.00240000000000000],ETH[7.06077649600332000],ETHW[7.00677649600333200],FTM[0.05008344266613500],FTT[343.78843900000000000],LINK[151.79473046990250000],MANA[186.00000000000000000],SOL[0.00000500000000000],USD[7.69634457626980 006],USDT[0.000000005709317] |
| 00374444 | USD[0.04724440785860919],USDT[0.00000007429976]9] |
| 00374449 | USD[30.000000000000000] |
| 00374451 | LUNA2[0.00044968566360000],LUNA2_LOCKED[0.00104926654800000],LUNC[97.92000000000000000],RAY[0.91558000000000000],USD[0.00000000084889500],USDT[0.13137036509082]59] |
| 00374452 | USD[30.000000000000000] |
| 00374453 | USD[1.00622353293000000],USDT[0.87825734325000000] |
| 00374454 | BNB[0.00000032258000000],BTC[0.00000500563673500],ETH[0.00000007569600],FTM[0.04803754000000000],FTT[0.01432834184095011],MATIC[0.00000000684640000],TRX[0.00242100029097000],USD[0.000000045226740],USDT[0.069573351140442] |
| 00374457 | AMPL[-18.80962878278083214],DOT[0.04908300000000000],TONCOIN[0.08821200000000000],UNI[0.03634600000000000],USD[0.02992510401000000],USDT[145.13000000000000000] |
| 00374459 | 1INCH[1449.95686050000000000],ALGO[2046.78412200000000000],ALPHA[0.98949490000000000],ATOM[126.19545140000000000],AVAX[12.60000000000000000],BAL[0.00000000000000000],BNBBULL[0.00000000000000000],BTC[0.40362504791090600],COMP[15.97110503275000000],CRV[1033.97761800000000000],DOGE[2947.07564610000000000],DOGE[7348.52846140000000000],DYDX[134.00000000000000000],ETH[15.93921787140000000],ETHBULL[0.00000000000000000],ETHW[15.93921786300000000],FTM[764.89946154000000000],FTT[86.94479885744696731],LINK[200.65520123000000000],LNKBULL[0.00000000000000000],DO[0.00000000000000000],TC[42.37328853000000000],LUA[0.02256850000000000],LUNA2[0.00008720002590000],LUNA2_LOCKED[0.00020334667171000],LUNC[18.98798923000000000],MANA[368.92671700000000000],MATIC[2499.91516500000000000],MTA[1102.00000000000000000],OXY[3220.00000000000000000],PAXG[0.04910000000000000],RSR[2.52200000000000000],RUNE[245.74818800000000000],SLP[49730.00000000000000000],SNX[869.53154072000000000],SOL[4.50958305000000000],SRM[353.00000000000000000],SUSHI[565.48754500000000000],SXP[3482.55890596000000000],TONCOIN[1389.42211725000000000],TRX[0.00115700000000000],UNI[0.00000000000000000] |
| 00374462 | USD[30.000000000000000] |
| 00374466 | BNB[0.00100561000000000],BTC[0.00034674899548300],USD[2.38461896000995190000000000],USDT[0.00271255785000000] |
| 00374467 | 1INCH[0.00000000710415B],AAVE[0.00001122682758007],ALPHA[0.11591585044402844],ASD[0.09591755407542268],BADGER[0.00262000500000000],BAND[0.00022362139872T],BCH[-0.00217591918419558],BNB[0.00000005308103T],BNT[0.00004693642804891000],BOBA[-0.00022702000000000],BTC[-0.00015532533099000],CEL[-0.00002770703992800],DAI[4467.00000000000000000],DOGE[0.00000000821012039],ETH[-0.00052434962971444],FIDA[0.00195850000000000],FTT[25.10157335000000000],GRT[0.99997435251004104],HT[0.00152391780056683],KNC[0.00000753525126],LINK[0.00000001056303324],LTC[-0.01935420000000000],MATIC[0.12845760288676144],MKR[0.00000000684065187],OKB[0.00000008520050],OMG[0.00000197193591202204],RSR[0.00000004344183B],RUNE[0.00323047993753094],SNX[0.00212000034935464A],SOL[-0.00047668714721688],SRM[4.02484629600000000B],SUSHI[0.00000004565627729T721],USD[53183.31363788796522900000000001],XRP[0.03859672974203301],YFI[0.00001529033510000],YFI0.00000000030000000] |
| 00374468 | BTC[0.34441204218150000],ETH[2.01944516600000000],ETHW[0.00169227600000000],LTC[54.50680337000000000],SOL[40.20800000000000000],TRX[871.16207000000000000],USD[15950633700000000],USDT[564.41203242796750000],XRP[0.30268000000000000] |
| 00374469 | MTA[0.08163000000000000],USD[1.85464990635540866],USDT[0.00000001739283] |
| 00374474 | ATLAS[3639.62000000000000000],USD[0.00000000229905961],USDT[2.00181110644483361] |
| 00374475 | USD[1.97974281531021011],USDT[10.69736639248148493] |
| 00374483 | USD[0.37866963939079921],USDT[0.34396996562373T] |
| 00374484 | USD[0.01128799103350001],USDT[0.00533770000000000] |
| 00374485 | USD[0.00021058580249921] |
| 00374489 | BULL[0.00000007185000001],ETHBULL[0.00000006550000001],USD[-59.98301725577903056],USDT[67.71000000000000000] |
| 00374491 | FTT[25.00000000000000000],USD[270.21306592549421801] |
| 00374492 | USDT[0.00000387355673932] |
| 00374493 | ETH[0.00045890000000000],ETHW[0.00044887000000000],RUNE[0.02150000000000000],USD[0.00767736000000000000] |
| 00374496 | BNB[0.00000000339579941B],TC[0.0000000239804345C],HZ[0.00000000079638436],DOGE[0.00000000566688],ETH[0.00077596272480010],FTT[0.04403884000000000],MAPS[0.00000007396157B],OXY[0.00000006807950000],SOL[0.00800000000000000],TSLA[0.00000002000000000],TSLAPRE[0.00000000200000000],UNB[0.00000038253165B],USD[-0.08728608208635-11B],USDT[0.81762504743614B4H9],YF[0.00000000310000000] |
| 00374497 | 1INCH[0.00000000930125000B],AAVE[0.00369395649719000],ALTBULL[1358.17810210000000000],BAND[0.00290325441369700],BCH[0.00090028810542000],BNB[0.00000000647551B],BNT[0.00156530250690000],BTC[0.00150434849517570],BULL[12.98460115972500000],BULLSHIT[915.36999186500000000],CEL[0.09800803301555700],CHZ[6.73150750000000000],COMP[0.00006107500000000],DEFIBUL2[0.99505.62827520000000000000],DOGE[6.83291920010.00011331482500000],DOGEBULL[465.32074068000000000],DOT[0.00439656099210000],ETH[0.00022527741638685],ETHW[0.00022525158698600],EUR[2741.5.27950616779965630],EXCHBULL[1.53353722370000000],FTM[0.00000175008940000],FTT[0.00419001700884342400],KNC[0.01218077195393100],LINK[0.09141074113590000],LTC[0.00277699729492600],MANA[3.6.61750424867157],MDBUL[0.329.214440195000000],MKR[0.00084713683214400],NEXO[0.20532400000000000],OKB[0.00000479820000000],PRIVBULL[624.78734153000000000],REN[12.69336104533153300],RUNE[0.05999572268589000],SNX[0.000000774702020],SOL[0.27344227453333997],SRM[10.03529951000000000],SXP[30.98846013229616500],TRX[0.40303730173318642],UNI[0.0497034053430000100.16326.82694602266106110000000000],USDT[1197.27852789811221091],YFI[0.00036354382389001],XRP[0.10681400000000000] |
| 00374499 | USD[30.000000000000000] |
| 00374501 | CUSDT[0.70506015000000000],DEFIBULL[0.03482612260000000],ETCBULL[7.17822801500000000],MATIC[50.00000000000000000],SHIB[200000.00000000000000000],USD[25.33403022764893554],USDT[0.000000005550133] |
| 00374503 | LUNA2[0.00008440709094800],LUNA2_LOCKED[0.00019695178800000],LUNC[18.38000000000000000],TRX[0.00000300000000000],USD[0.01159542129129491],USDT[0.000000135108307] |
| 00374558 | LTC[0.00679425000000000],USD[0.8061841233066480] |
| 00374559 | USD[30.000000000000000] |
| 00374560 | BTC[0.00008128000000000],DOGE[5.00000000000000000],USD[-1.258337606510026B],XRP[1.00577744000000000] |
| 00374564 | USD[0.00000001220832] |
| 00374569 | ADABULL[0.00000000150000000],AMPL[0.00000000216894],BTC[0.00036175702756],BULL[0.00000008500000000],ETH[0.00000010516830T],ETHBULL[0.00000006000000000],ETHW[0.27906808528433057],FTT[0.06656373986333351],HT[0.00000010701098],MANA[0.95915000000000000],MATIC[9.79010762000000000],SHIB[34231.50000000000000000],SRM[1.00000000000000000],USD[84.63382865382053000000000],USDT[7.36432963215074],XRP[4.97208079149727]61] |
| 00374570 | USD[25.000000000000000] |
| 00374571 | ETH[0.00000010000000],USD[0.0309154111060400] |
| 00374573 | AAVE[0.00382640000000000],BAL[0.00502170000000000],BTC[0.00084854000000000],C98[0.31880000000000000],COMP[0.00087335000000000],COPE[0.55211000000000000],CRV[0.82900000000000000],ETH[2.01643000000000000],ETHW[0.00043000000000000],FTM[0.59086000000000000],LINK[0.39141300000000000],MANA[0.74120000000000000],MATIC[8.94266000000000000],PAXG[14.81610000000000000],RAY[0.933891900000000000],RUNE[0.03300000000000000],SOL[100.22170316000000000],SRM[86542.74963819000000000],SRM_LOCKED[0.00473115000000000],TRX[0.000000600000000000],USD[1.17991236574669098],USDT[0.136366496208708] |
| 00374574 | SHIB[0.00000003451249000],USD[0.000000099993] |
| 00374575 | AMPL[0.24639180194003971],BAND[0.00000006273660],BTC[0.00000006661000],FTT[0.00000000834009T],FTT[0.00000089832],USD[0.80878319700576401],USDT[0.000000003982361] |
| 00374578 | USD[30.000000000000000] |
| 00374580 | BTC[0.00003660000000000],ETHW[85.14900000000000000],FTT[26.00000000000000000],USD[1100.25547449478750001],USDT[0.0000000000000000000] |
| 00374581 | ADA[0.00000009560000000],BTC[0.00000000698853000],CHZ[0.00000000207000],ETH[0.00558199418865883],USD[0.00000001294606475],USDT[0.000000019693459] |
| 00374582 | SOL[0.39172000000000000],USD[21.59421582720000000],USDT[0.009814000000000000] |
| 00374585 | BTC[0.00000008772740000],FTT[1.90691900000000000],LTC[0.23160500750000000],USD[134.01714567499879330000000000] |
| 00374586 | BAL[2.49952500000000000],ETH[0.04088540000000000],SLP[629.88300000000000000],USD[0.000000000953238020],XRP[35.74999000000000000] |
| 00374589 | USD[0.02104593554636],USDT[0.0000000019452420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374590 | BTC[0.000000068092500] |
| 00374591 | CRV[0.977600000000000000],HXRO[0.478200000000000000],USD[0.000000016739176d],USDT[0.096900008141996d] |
| 00374593 | DAI[0.000000100000000],ETH[0.000256590000000],ETHW[0.000259593600001385],USD[0.1005638121657047] |
| 00374595 | EMB[30894.076750000000000],ETH[4.118271570659000],ETHW[0.000271570659000],MOB[0.000000005890000],USD[74.567956316574832],USDT[0.812351000000000] |
| 00374597 | USD[30.000000000000000] |
| 00374599 | USD[425.130261946400000],USDT[0.000000080841928] |
| 00374601 | THETABEAR[59.166830000000000],USD[0.000000009125000] |
| 00374603 | USD[30.000000000000000] |
| 00374604 | ETH[0.000000005000000],TRX[0.000022000000000],USDT[0.043340000000000] |
| 00374605 | LUA[0.096184000000000],USDT[0.000000007500000] |
| 00374607 | 1INCH[0.000000000527030],BNT[0.000000100214700],BTC[0.011306364845993],DAI[0.000000007089432],DOGE[46.831951828152136],ETH[0.766356596840980],ETHW[0.165458118142960d],FTT[1000.404385525906945],MOB[20161.162355740387571],NFT[320899896305842257d1],RSR[752507.387095242575800],SOL[5.068376051530820d],SRM[27.505607300000000d],TRX[274.000000000000000d],USD[515.121801197174949d],USDT[0.000000015447642d] |
| 00374608 | BNB[0.0003935687501738d],BOBA[0.035452250000000000d],CHZ[8.820825000000000d],IMX[0.062940750000000d],USD[0.009198389495746d],USDT[0.000000002654021] |
| 00374617 | USD[0.394742729057826000],USDT[0.004781740000000] |
| 00374619 | BTC[0.0000000270121336d],FTT[25.000000003172334d],SRM[66.851454300000000d],SRM_LOCKED[371.336698220000000d],USD[1.226529681357839],USDT[0.000000001048751d],XRP[0.000000007786870] |
| 00374621 | AAVE[0.003074861876600],ALPHA[1.651160000000000],BCH[0.000617590000000],BNB[0.0056432278865300],BTC[0.047260841604120d],BULL[0.000009416800000],COMP[0.000010000000000],DOGE[0.821964446745810d],DOGEBEAR[7800.71000000000000d],ETH[0.000201691215870d],ETHBULL[0.000111099500000d],ETHW[0.0002006331033200d],FTT[76.066246000000000d],LINK[0.080965000000000d],MATIC[450.000000000000000d],MKR[0.00069285000000],RAY[0.8565900000000d],SNX[0.069557680300010d],SOL[16.896172380000000d],SRM[0.983875000000000d],SUSHI[0.467510000000000d],TRX[0.370000000000000000d],UNI[0.019193747803400d],USD[62.016368753014405d],USDT[0.000430089361911000d] |
| 00374624 | DOGEBEAR[90961.810000000000000d],ETHBEAR[2098.035000000000000d],USD[0.2037505142791852],USDT[0.000000030933733] |
| 00374629 | NFT[321910652980671755d1],NFT[341530589369690925d1],NFT[494750707560314038d1],SAND[1.000000000000000d],USD[0.000250323473792],USDT[0.000000061194354] |
| 00374630 | ETH[0.000000029896094],FTT[0.000000095803160],LUNC[0.000000004186624],USDT[0.000000018020927] |
| 00374636 | BTC[0.094500000000000],FTT[0.000000100000000],LUNA2[1.422845690000000],LUNA2_LOCKED[3.319973227000000],MTA[0.870100000000000],USD[0.331815146210952],USDT[-0.000000050000000] |
| 00374637 | BTC[0.0042734472648358],BVOL[0.000000003150000],ETH[0.266928576202377],ETHW[0.000000004947188],FTT[0.000000017725953],HXRO[0.000000081034141],LINK[0.000000021999740],MKR[0.000000085000000],MTA[0.000000023003434],PAXG[0.000000073080804],PAXGBULL[0.000000003906193],ROOK[0.000000000932260],SOL[0.000000071408016],SRM[0.014162810809820],SRM_LOCKED[0.302271200000000],USD[640.889240502605290000000000],USDT[0.000000063365162] |
| 00374638 | USD[30.000000000000000] |
| 00374640 | BNB[0.000000010450000],ETH[0.000086787591355],SOL[0.000000004958000],USDT[0.000002001653265] |
| 00374641 | BTC[0.007135713027518],CBSE[0.000000004891400],CEL[0.000000047577600],COIN[0.000000000638300],DAI[0.000000039349600],DOGE[0.000000077565400],FTT[42.374143245229644],GALA[200.000000000000000],GME[0.000000030000000],GMEPRE[-0.000000034713000],LINK[0.000000090319200],MANA[35.000000000000000],NOK[0.000000087979100],RAY[89.051746075590600],SAND[61.056241771754500],SRM[275.981058770000000],SRM_LOCKED[0.021159990000000],TSLAPRE[0.000000004327100],USD[0.099970669423438],USDT[0.0066460000000000] |
| 00374642 | BTC[0.000013799918490],ETH[0.0342352362950500],ETHW[0.021499186194045],TRX[0.000026000000000],USD[25.337882932387923],USDT[18.809191260128175] |
| 00374646 | CEL[96.672036307523690],DAI[0.000000057473100],FTT[23.844855613869824],LINA[5607.836453000000000],MAPS[290.824702400000000],SOL[0.099783750000000],SRM[282.623974100000000],SRM_LOCKED[1.793481800000000],UBXT[10177.133554000000000],USD[2.428327505961647],USDT[451.946286535776249] |
| 00374648 | USD[0.000000050000000],USDT[0.000000006075000] |
| 00374650 | BIT[0.000000002000000],BTC[0.000000016043812],ETH[0.000000024519836],FTT[0.027557206124352d],LUNA2[0.038585084190000],LUNA2_LOCKED[0.090031863120000],ROOK[0.0000000003699735],SOL[0.000000010000000],TRX[0.000000009256542],USD[2.653030121516764],USDT[0.697033455575056],XRP[0.000000003699735] |
| 00374651 | ALPHA[0.000000012584300],BTC[0.0047424365654914],ETH[0.000000130571000],ETHBEAR[60361038.980000000000000],FTT[-0.000000001841326S],LEO[20.089841302351900],ORBS[3910.000000000000000],RUNE[0.000000085392111],SOL[0.254825136891283],SRM[3.064985780000000],SRM_LOCKED[0.049212290000000],SUSHI[0.000000093555200],USD[336.796289085005042],USDT[0.000000193273445],XAUTBULL[0.000000050000000] |
| 00374652 | LUNA2[0.131098686700000],LUNA2_LOCKED[0.305896935600000],LUNC[28547.015036400000000],NFT[329588394649471299d1],NFT[336203694064612264d1],NFT[374003691188920154d1],NFT[451266251544090443d1],NFT[495643430869625492d1],USDT[0.006646000000000000] |
| 00374653 | USD[25.000000000000000],USDT[0.000000004000000] |
| 00374655 | USD[30.000000000000000] |
| 00374656 | ATLAS[30.000000000000000],BNB[0.000000031444928],BTC[0.014597948903620],CRO[179.998060000000000],DOGE[0.000000596519961],ETH[0.042112484620812],ETHW[0.042112484620812],FTT[8.819872074080863],GMT[26.935028597190300],HT[0.000000032100600],MATIC[0.000000049980400],RAY[12.518523888248504],SUN[0.45,RUNE[0.000000063697351] |
| 00374658 | BUSD[328.353131810000000],NFT[408199447529426021d1],NFT[564257284044590589d1],USD[0.000000005083695],USDT[0.097240867403357] |
| 00374659 | ASD[0.916460000000000],USD[0.0090492710846122] |
| 00374660 | AMPL[0.042129364072150],USD[0.000004 |
| 00374663 | BTC[0.000000004500000],FTT[0.030000000000000],USD[1.421075447000000] |
| 00374665 | USD[0.047601652639170],USDT[0.100000013238590] |
| 00374667 | SOL[0.800000000000000],USDT[0.000000005000000] |
| 00374669 | BIT[0.256200000000000],CLV[0.058680000000000],DFL2[0.000000000000000],DOGE[-0.266771817901949?],ETH[0.0094132751970647],ETHW[0.0094132751970647],FTT[0.053240000000000000],GENE[0.000000057424644],IMX[0.010407000000000],MATIC[-2.654759787240691?],RAY[0.000000006476471d],SOL[2.335959525608759d],SUSHI[0.003669980824210],TRX[0.000786000000000],USD[0.000000127992098],USDT[0.000002492394473] |
| 00374671 | BNB[0.000000033367724],CONV[0.000000004077265S],CTX[0.000000028504328],ETH[0.000000009456900],FTT[0.000000015157567],NFT[292839449336167521d1],NFT[364591195112302182d1],NFT[434616110516492097d1],SOL[0.000000005000000],SRM[3.823978100000000],SRM_LOCKED[401.340542890000000d],USD[0.000000021856064],USDT[0.000000001779346Z],XRP[12.087331766307658] |
| 00374672 | BTC[0.000093828000000],SOL[0.527300000000000],TRX[0.000004000000000],USD[0.003414005600000],USDT[-2.5077332549012502] |
| 00374674 | USD[10.199456180196000] |
| 00374676 | USD[1.756874560000000] |
| 00374679 | BNB[0.000000049877185],COPE[62.751675845816765I1],ETH[0.000000035957275],MOB[0.000000030095944],SAND[0.000000327794721],SOL[0.000000010329884],USD[0.000000252764476] |
| 00374681 | USD[25.100776480000000] |
| 00374682 | BIT[119.976000000000000],EDEN[159.168760000000000],ETH[0.022000000000000],ETHW[0.022000000000000],LUNA2_LOCKED[17.545211220000000],LUNC[1637360.006962000000000],MATIC[1.000000000000000],NFT[315232216800830086d1],NFT[422205491484849434d1],NFT[431703047439730503d1],NFT[523530562681847133d1],RAY[0.031941000000000d],SOL[0.098850000000000d],TRX[0.0021200000000d],USD[169.450122973491047S],USDC[35.00000000000000000d],USDT[1.30000016445738] |
| 00374684 | BTC[0.000203643000000],BULL[0.000007786100000],DOGE[30.000000000000000d],ETH[0.001450555000000d],ETHW[0.001450555000000d],LTC[0.009827100000000d],LTCBULL[0.005287350000000d],RUNE[0.095725000000000d],SUSHIBULL[0.087346000000000d],SXPBULL[0.000907750000000d],USD[0.000000000000000] |
| 00374687 | LINKBULL[0.065060000000000d],USD[1.926525177988352d],USDT[0.000000082582930] |
| 00374689 | TRX[-1.594518036319526S],USD[2.703678199946540d],USDT[3.766526181780117] |
| 00374690 | DOGE[0.652148200000000],LTCBULL[0.003000000000000],TSLA[0.000000200000000],USD[-0.000224177887689S],USDT[0.000000033139838] |
| 00374696 | ALCX[0.000000100000000],AVAX[0.000000008681888],BTC[0.000383530048506],ETH[200.0021504205429286],FTT[0.097277027069917],HXRO[0.000000794504374],LUNA2[0.00000000794504374],LUNC[0.000000010000000],SOL[0.000000054485027],SRM[45.345896800000000],SRM_LOCKED[594.894244380000000],TRX[0.656350000000000],USD[400182.329607430508721] |
| 00374699 | BNBBULL[0.000000008600000],BTC[0.006673921930500],BULL[0.000000012650000],COPE[2.999430000000000000],ETHBULL[0.000000004100000],FTT[1.298262090070670],SOL[0.000000008382800],SRM[1.033454870000000],SRM_LOCKED[0.025890970000000],USD[1.688879549035751],USDT[2.105585357550161] |
| 00374702 | FIDA[0.436335000000000000],OXY[0.897502000000000],TRX[0.000006000000000],USD[0.000026529758706],USDT[0.0364416148476791] |
| 00374703 | AAVE[0.000000055000000],BNB[0.000000100000000],BTC[0.0000002739816191],COPE[0.000000056000000],DYDX[0.0143138500000000],ETH[0.000000087535587],FTT[0.000000180206776],LINK[0.000000009592000],SNX[0.000000107614316],SRM[0.263993080000000],SRM_LOCKED[0.998920400000000],USD[0.000000082696000],USD[0.503593796046801],USDT[0.000000219951791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374705 | TRX[0.000033000000000],USD[13.256674413856441 2],USDT[0.000000011 6869434],XPLA[9.000000000000000] |
| 00374706 | BEAR[3311.030000000000000],DMG[0.399720000000000],DMGBULL[314.779500000000000],DOGEBULL[0.000000009000000],ETHBULL[0.000000004000000],OKBBULL[0.000000006000000],USD[0.0065350966662 56],USDT[0.000000082412866] |
| 00374707 | MATIC[8.000000000000000],NFT (292708887128736538)[1],NFT (292789830577159238)[1],NFT (381428118752226969)[1],NFT (387760893449451863)[1],NFT (402554030616373773)[1],NFT (557713181125930694)[1],NFT (565929614445895857)[1],NFT (571374909823200622)[1],USD[0.0316329989000000],USDT[0.0074827400000000] |
| 00374709 | USD[54.325215539100000] |
| 00374710 | ATOM[0.000000002500000],AVAX[0.000000005477504 6],BNB[0.000000068171708],BTC[0.000000001588800],DAI[0.000000024550480],ETH[0.000000084805083],ETHW[0.000000009480508 3],FTT[750.063335065000000],GST[0.070000000000000],MER[0.387054000000000],NFT (491949982351474581)[1],NFT (493912844877539350)[1],NFT (539898166968288731)[1],REAL[0.051169100000000],SOL[0.000000621701240 7],SRM[0.518673840000000],SRM_LOCKED[112.357370750000000],STG[0.000000010000000],TRX[0.361649730468756 6],USD[1565.210470180522344 14],USDT[0.00000006705802 5] |
| 00374712 | ALGOBULL[0.000000010000000],BEAR[172.533600000000000],DOGEBEAR[202100.000000003768528],DOGEBULL[0.000000020040808 1],EOSBULL[138.152143208914093],SHIB[4205026.245366742039940 2],SUSHIBULL[23.549000000000000],TRXBULL[126.481626390090653 1],USD[0.000000004162604 2],USDT[0.000000000573282],XRPBULL[0.000000098014705],XTZBULL[0.000000006169467 0] |
| 00374713 | BAND[0.000000008770424],BAO[19.947882231822000 0],BTC[0.000000061784399],LINA[0.000000001420954],USD[0.024822400589004 9],USDT[0.000000419213964],XRP[0.000000065190176] |
| 00374714 | NFT (315406303308142453)[1],NFT (413749696188075524)[1],NFT (569812079569651182)[1],SRM[0.126595900000000],SRM_LOCKED[43.878148180000000],USD[0.000000020778394 2],USDT[0.000000085937690] |
| 00374715 | USD[0.007266122300000 0] |
| 00374716 | ALGOBULL[86.200000000000000],DMGBULL[242078.287000000000000],EOSBULL[0.245200000000000],FTT[0.017370000000000],SXPBULL[0.008868200000000],TRX[0.000000200000000],USD[0.092786518654488 8],USDT[0.001764017666194 4],XTZBULL[0.002466100000000] |
| 00374717 | TRX[0.000010000000000],USDT[1.000000000000000] |
| 00374718 | BTC[0.000000019056035],CBSE[0.000000057026 2],COIN[0.000000079852500],ETH[0.000000007800000],FTT[-0.000000021597130],IBVOL[0.000000020000000],OMG[0.000000004343150],SOL[0.000000061694828],USD[0.000000032504924] |
| 00374721 | FTT[0.082500000000000],USD[0.000000032966337],USDT[0.000000126305242] |
| 00374723 | BNB[0.000000044629524],ETH[0.000000030311564],ETHW[0.100000001333721 9],FTT[1.659853494020836 2],SOL[0.000000030000000],SRM[0.004930820000000],SRM_LOCKED[0.040261600000000],USD[-0.100650331798301 1],USDT[0.000000011466207 9] |
| 00374725 | USD[30.000000000000000] |
| 00374726 | AAVE[0.000000008135177],BCH[0.000000001264960 0],BNB[0.000000178319386],BNT[0.000000005758104 6],BTC[0.240160963241944 5],CEL[0.000000031222900],DOGE[0.000000064801700],DRGNHALF[0.000000765000000],ETH[3.774584506553926 5],ETHBULL[0.000000025000000],ETHW[3.746495498941 2804],FTT[151.243805545 597167 2],GRT[0.000000069610000],HEDGE[0.000000005000000],HT[0.000000027759718],LTC[0.000000007423100],LUA[0.000000050000000],LUNA2[0.004134553349000],LUNA2_LOCKED[0.004729114700000],MATIC[0.000000128012],NFT (295217661313113931)[1],NFT (340058872127556563)[1],NFT (357595969894241 23)[1],NFT (401077244193443262)[1],NFT (404087885831576362)[1],NFT (466502308626683502)[1],ROOK[0.000000010000000],RSR[0.000000000210000],SHIB[176.977441066308387 3],SRM[0.006256300000000],SRM_LOCKED[0.073767370000000],SUSHI[0.000000088077481],TOMO[0.000000050001925],UNI[0.000000092918941],USD[-4821.831355930169343 3],USDT[0.000000118207283],USTC[0.585266007500000],WBTC[0.000000004500000],XRP[0.000000032914300],YFI[0.000000600000000] |
| 00374727 | APT[2707.000000005402720],BNB[0.000000015293900],BTC[0.000000065750000],ETH[0.000000218180044],FTT[325.007817075326423],LINA[250.007110753264 3],LUNA[0.000000080000000],LUNA2_LOCKED[22.766066200000000],LUNC[0.000000859500000],NFT (308361742177638249)[1],NFT (311246874985052183)[1],NFT (319950616632251310)[1],NFT (320344012217820242)[1],NFT (360011593174875664)[1],NFT (399765304971923044)[1],NFT (402353222087934300)[1],NFT (437533309749584579)[1],NFT (483996628295829848)[1],NFT (485758826932043485)[1],NFT (494047577878390962)[1],NFT (500672796739858008)[1],SOL[0.000000028968950],SRM[0.904316220000000],SRM_LOCKED[522.393344150000000],TRX[0.937350000000000],USD[584.612969457810393],USDT[0.000000088838335] |
| 00374732 | USD[30.000000000000000] |
| 00374733 | ADABULL[0.000000081321250 0],ATOMBULL[0.000000050000000],BNB[0.000000080000000],BNBBULL[0.000000190275000],BTC[0.000000012501000 0],DOGEBEAR2021[0.000000014500000],DOGEBULL[0.000128028621500],ETCBULL[0.000827630000000],ETHBULL[0.000000029435000],FTT[0.000000007130682 4],LINKBULL[0.000931593700000],MATICBEAR2021[0.038788001100000],MATICBULL[0.002456953500000],ROOK[0.000000005000000],RUNE[0.000000050000000],SXPBULL[0.000000015000000],USD[0.001870319763833],USDT[0.000000154301032],XLMBULL[0.000000032350000],XRPBULL[0.936410000000000] |
| 00374734 | BTC[0.000000020933988],ETH[0.000000050657242],FTT[0.000000001733194 1],USD[0.000000025973891 5] |
| 00374735 | BTC[0.000000233567102],ETH[0.000000013194188],ETHW[0.000000024006390],FTT[0.000000087687516],MOB[0.000000009600000],SOL[53.681795668903679],SRM[7.753166964800000],SRM_LOCKED[239.932831610000000],TRX[91.000000000000000],USD[18.342417298701 7818],USDT[0.000000021278872] |
| 00374736 | ARKK[0.000000005143000],FB[1.318526320000000],FTT[0.099790000000000],NIO[0.000000042958168],PYPL[0.000000300000000],SPY[0.300000000000000],TSLA[0.029994000000000],TSLAPRE[0.000000010541335],USD[1.852712712061 2316],USDT[0.086798190838421 1] |
| 00374739 | USD[0.000000009808000 0] |
| 00374740 | ETH[0.000037530000000],ETHW[0.000037526802783 3],TRX[0.417636000000000],USD[2169.7.768112317352642 4],USDT[2000.005138964177527 2] |
| 00374741 | BNB[0.000859000000000],BTC[0.000000095528663],FTT[-0.000000030320000],REEF[0.109000000000000],TRX[0.586115000000000],USD[0.383859919972826 58],XRP[36806.450359744373231 6] |
| 00374742 | BCH[0.000000075700844],BTC[0.000000011098362],FTT[0.044815570566846 2],SOL[0.000000097100218],USD[-0.000291008640519] |
| 00374743 | USD[22.297657167923284 7],USDT[0.000000140751260] |
| 00374745 | USD[267.555499047850000 0] |
| 00374746 | BAO[1.000000000000000],SUN[0.008000000000000],USD[267.555499047850000 0] |
| 00374748 | KIN[8470300.000000000000000] |
| 00374749 | ATOM[18.274525420000000 0],ENS[34.741964360000000],ETH[0.000000008612102 6],ETHW[-0.004005499348283 2],FTT[500.560006988808020 6],SRM[4.366457580000000],SRM_LOCKED[178.183939430000000],USD[4.037086168577790 0],USDC[2897.000000000000000],USDT[0.000050650621927 5] |
| 00374750 | FIDA[0.809325000000000],OXY[0.874588000000000],TRX[0.000002000000000],USD[0.000000149992770],USDT[0.000000095257320] |
| 00374751 | BNB[0.001313053273400],BTC[0.000000004730 0],CEL[0.053200000000000],DOGE[5.283495530584580 0],ETH[0.000000072311200],FTT[50.538827200000000],LINK[0.000000080101000 0],SRM[28.175268460000000],SRM_LOCKED[105.254008680000000],TRX[0.000003000000000],USD[0.000000072712931],USDT[0.000567006292 9124] |
| 00374753 | BCH[0.000000003000000],FTT[0.093396360329366 2],SRM[1.291360550000000],SRM_LOCKED[7.708634350000000],USD[0.520022561420740 0] |
| 00374756 | CEL[0.160275138814250 0],FTT[0.000234535686937 4],USD[0.099339654814447 00],USDT[0.432067795250509 00] |
| 00374757 | USD[14.223000008840159 6] |
| 00374760 | USD[-138.446078759809206 2],USDT[233.887655061110000 0] |
| 00374761 | USD[96.893259260000000 0] |
| 00374762 | FTT[0.000000055850040 0],USD[1.128357591719182 2] |
| 00374765 | USD[0.838431445400000 0] |
| 00374767 | ETH[0.000000009653255],FTT[47.124044067725632 0],USD[0.172750741971995 5],USDT[0.732659066600000 0] |
| 00374768 | RUNE[0.003610000000000],SRM[0.000000001000000],USD[-0.001784352278821 8],USDT[0.061177520000000] |
| 00374769 | ASD[0.000000022780955],BNB[0.001200000000000],ETH[0.000000009415494 8],THETABULL[0.000000098050000],USD[29.865927912071 1060],USDT[0.000000063546821] |
| 00374770 | ETHW[0.000838000000000],TRX[0.000000001486461],USD[0.042143550073829 6],USDT[0.000000004587500 0] |
| 00374771 | BTC[0.000000098075300],ETH[0.000000004127498],ETHBULL[0.000000009000000],LUNA2[2.054758682000000],LUNA2_LOCKED[4.794436924000000],LUNC[44742 8.120960645000000],SOL[0.000000005000000],USD[61.111819116081 0905],USDT[99003.560461203442 1564] |
| 00374773 | BTC[0.000000098071530],ETH[0.000000016243900],FTT[0.027532419338000],USD[0.000002208049396],USDT[0.000000001000000] |
| 00374776 | USD[598.958213142024672 3] |
| 00374777 | ATOM[0.000000001899357],AXS[0.000000007799114],BTC[0.000000006000000],ETH[0.000752460000000],ETHW[0.004765279521337],FTT[0.184031267554731 8],NEAR[0.000000100000000],NFT (457598897608602530)[1],SOL[0.009423330000000],SRM[3.871869530000000],SRM_LOCKED[17.229521010000000],SUN_DL[0.000000005000000],TRX[0.106190.320385000000000],USD[0.220341147943417],USDT[0.008731483527825 6],USTC[0.000092257173649],XRP[0.173769000000000] |
| 00374785 | TRX[0.000010000000000],USD[0.000000127340408],USDT[0.000000001924408] |
| 00374787 | FTT[0.002294358115720],TRX[0.000000008513 1756],USD[0.000000008517565],USDT[0.000000077758461] |
| 00374788 | USD[3.239294334502000] |
| 00374789 | BNB[0.007717410000000],ETH[0.000276844744820],FTT[0.092137180000000],HT[0.092131769000000],LUNA2[0.009145131041000],LUNA2_LOCKED[0.021338639100000],NFT (294751465025489138)[1],NFT (297738892937366142)[1],NFT (475705701309011168)[1],NFT (546953826948123681)[1],RAY[0.000000050000000],TRX[3.000845000000000],USD[0.000002250719300],USDT[0.000000236209740],USTC[0.294537500000000] |
| 00374790 | BTC[0.000000047024028],LTC[0.021229320000000],USD[-0.762832575515897],USDT[0.001152135203461 2] |
| 00374791 | USD[30.000000000000000] |
| 00374793 | ETH[0.000174110000000],ETHW[0.000174112400000],USD[0.003788536000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374795 | AXS[0.000000003876326],ETH[0.000000007845135],ETHW[0.000000007845135],FIDA[5.000000000000000],FTT[0.1410432558497227],JPY[78.6040191600000000],TRX[100.822042500000000],USD[466.998014547138570S],USDT[-0.5065126347693626] |
| 00374797 | BAO[941.480000000000000],ETH[0.000000005000000],NFT [455760928640765913](1),SOL[0.005302000000000],TRX[0.900021000000000],USDT[0.00251252141426791,USDT[0.000000088500000] |
| 00374799 | BF_POINT[200.000000000000000],BTC[0.000001060000000],ETH[0.000000106000000],EUR[223.048997400330457],FTT[0.000000088979365],SOL[0.000000001093250],USD[0.000000001445650],USDT[0.000000025676057] |
| 00374801 | BNB[0.100250000000000],ETH[0.001661255853963],ETHW[0.001661255653963],FIDA[0.248246500000000],FTT[0.084058725000000],GRT[0.707932000000000],MAPS[0.932490000000000],OXY[0.407236000000000],SHIB[401219.500000000000],SRM[83.419174470000000],SRM_LOCKED[252.420825530000000],TRX[0.00000500000000],USD[1.909358302002500],USDT[0.000000009640800] |
| 00374801 | ATLAS[0.000000003480520],BAT[0.000000027251891],BNB[0.000000048190086],BTC[0.000000084351200],CHZ[0.000000001084614],CONV[0.000000017829510],CRO[0.000000071940784],CRV[0.000000031139348],ENJ[0.000000069759957],ETH[0.000000022037232],LINK[0.000000070442733],MATIC[0.000000020897000],TRX[0.000000004442963],UNI[0.000000011796768],USD[0.122515201917639],USDT[0.30586201582188,WAVES[0.000000005176535],XRP[0.000000016705038] |
| 00374802 | TRX[0.000000000000000],USD[0.002147734000000],USDT[0.000000012880] |
| 00374806 | AAVE[0.000000130112100],AVAX[0.000000005194968),BCH[0.000000000135026437],BTC[0.000000022975621S],BULL[0.000000017000000],COMP[0.000000045000000],DOGEBULL[0.000000015400000],ETH[0.000142121200000],ETHW[0.000312105920000],ETHW[0.000311059200000],EUR[112291.134655000000000],FTT[0.009888081176924],LUNA2[0.006696862120000],LUNA2_LOCKED[0.015625549500000],MATIC[0.000000028623000],MKR[0.000000010000000],ROOK[0.000000002764700],SRM[0.560682860000000],SRM_LOCKED[5.458897920000000],TRX[0.313565000000000],USD[-263.780722205669760100000000000],USDC[2200.000000000000000],USTC[0.000000009226300],XLMBULL[0.000000012000000] |
| 00374809 | FTT[0.061061365090523/0],SRM[3.454736020000000],SRM_LOCKED[26.031073120000000],USD[20.439994992624775000000000],USDT[99.680000005546442] |
| 00374811 | USD[30.000000000000000] |
| 00374818 | TRX[0.000000100000000],USDT[3328.6062530000000000] |
| 00374820 | USD[30.000000000000000] |
| 00374821 | BTC[0.000000036132767],FTT[0.000000081408878],LUNA2[0.000000035430197],LUNA2_LOCKED[0.000000826704598],TRX[42.871918340000000],USD[0.000000066985868],USDT[0.000000078817314],XRP[0.000000002350089] |
| 00374822 | AMPL[0.190178439620638],BAL[28.60000000000000],ENJ[0.924300000000000],ETH[0.008560000000000],ETHW[0.008560000000000],MATIC[6.730135000000000],RUNE[0.032600000000000],USD[0.073664448338764S],USDT[0.851378006824074] |
| 00374828 | USDT[0.00003177546217] |
| 00374831 | ADABULL[0.000000005000000],ALGOBULL[8936.000000000000000],ALPHA[0.00000002500000],BNB[0.000000095487290],BNBBULL[0.00000019000000],BTC[0.032227001576762S],BULL[0.00000048000000],DOGEBULL[0.00000004000000],DOT[0.000000103846273],ETHBULL[0.000000007000000],FTT[0.051969809145555S],LUNA2[0.000006429329340],LUNA2_LOCKED[0.000015001768460],LUNC[1.40000000000000],SOL[22.0536800000000000],SUSHI[0.00000094986509],THETABULL[0.000000082000000],USD[0.000000157079834] |
| 00374832 | ALCX[0.000063800000000],BNB[0.009772000000000],BTC[0.000013040000000],CRV[0.973200000000000],DOGE[0.255800000000000],ETH[0.099960400000000],USD[-0.913105790314433],USDT[0.000000027040960] |
| 00374833 | USD[0.527585260000000] |
| 00374836 | BLT[0.923620000000000],ETH[0.006205300000000],ETHW[0.006205268746133],MOB[0.439152500000000],TRX[0.000010000000000],USD[0.002964098720000],USDT[0.00000012478895] |
| 00374838 | LUNA2[1.905434162000000],LUNA2_LOCKED[4.446013046000000],LUNC[141912.300542000000000],NFT [439402149551812092](1),TRX[0.000001000000000],USD[0.148813352710720],USDT[0.033898948400000] |
| 00374844 | SRM[1.254212020000000],SRM_LOCKED[4.745787980000000],USD[0.461487048651300S] |
| 00374844 | USD[30.000000000000000] |
| 00374846 | BTC[0.023195920000000],ETH[0.248954109300000],ETHW[0.248954109300000],FTT[8.898309000000000],USD[3.464108635793405S],USDT[2.000000521102126] |
| 00374847 | USD[25.000000000000000] |
| 00374849 | USD[0.002062476560442] |
| 00374851 | FTT[0.000014136236022],LUNA2[0.000630349818000],LUNA2_LOCKED[0.001470816242000],LUNC[137.260000014112793],TRX[0.373214750472477/4],USD[0.000144847983539],USDT[0.002005359150719O],XRP[0.150000000000000] |
| 00374852 | USD[3.527823100000000] |
| 00374854 | BNB[4.995653113178479/0],BTC[0.000000002154000O],ETH[0.000000091278000],FTT[151.239482929202030/4],RAY[7.099600376472000O],TSM[0.000000048619000],USD[0.002218806416924],USDT[3491.516468319936120O] |
| 00374856 | BTC[0.00217648000000000],USD[-3.5489400340957354] |
| 00374857 | BAO[413.000000000000000],DOGEBEAR[1159388.076000000000000],DOGEBULL[0.000008164000000],EOSBEAR[300.600000000000000],EOSBULL[7.152590000000000],LINA[6.463000000000000],MATICBEAR2021[0.098420000000000],MATICBULL[84.159908000000000],SUSHIBULL[187.962400000000000],TRXBULL[5.367926200000000],USD[0.055350757646854S],USDT[9.000000033358187],XLMBULL[0.043071384000000],XRPBULL[0.038480000000000] |
| 00374863 | BULL[0.00000221500000],ETHBULL[0.000008270000000],USD[-0.004036847449281],USDT[0.031430264468152] |
| 00374868 | ALPHA[53.959500000000000],USD[418.694442729500000] |
| 00374873 | BTC[0.0000002267200],ETH[0.000000010000000],USD[1.118175284451957/4],USDT[2.084223191971020O],XRP[0.00000007512460O] |
| 00374880 | 1INCH[0.114717476325872S],AAVE[0.000128900000000],ALPHA[0.843872500000000],AUDIO[0.00882000000000O],AVAX[0.0004370000000O],BIL[0.01124443949174980],BNB[0.00737931966200O],BTC[0.000621195855815],COIN[0.006215200000000],COPE[0.006370500000000],CRV[0.165180000000000O],DOGE[0.645140004386200O][0.070I[0.015280000000000],FTT[39.2992628550000000],HOL[50.717878500000000],LINK[0.091215735139950O],MATIC[0.013400000000000],MKR[0.000046000000000],NEAR[0.0343400000000O],RAY[0.109770440000000],RSR[8.289389183236734],SHIB[740.500000000000],SLV[0.09106841786898930],SNX[0.036732150000000O],SOL[0.009869280611289S],SRM[0.144528910000000O],SRM_LOCKED[293.698869590000000],SUSHI[0.410447537247900O],TRX[0.000795000000000O],TSLA[0.024453900000000],UNI[0.029180000000000],USD[4968.850189750892053S],USDT[0.000001170529944],WFLOW[0.017538000000000],XRP[630400446724900O],YFI[0.000097111250000] |
| 00374882 | USD[0.046829680000000] |
| 00374887 | BF_POINT[900.000000000000000],BTC[0.000000060315027],LTC[0.000000077012977],LUNA2[3.972940553000000],LUNA2_LOCKED[9.270194624000000],SGD[0.000000651128652S],SLP[0.000000030000000],SOL[0.000000031865292],USD[114.726330546184221B],USDT[0.000004958680133],XRP[0.000000094493428] |
| 00374888 | FTT[0.078060560000000],USD[0.001895952697500],USDT[0.091714544590000] |
| 00374894 | BTC[0.0000000654222S0],ETH[0.000000086430956],EUR[0.866091009225520O],FTT[0.000000026580914],TRX[0.000949000000000],TRYB[0.083779000000000O],USD[0.000000007054487],USDT[0.000000127935497] |
| 00374899 | TRX[0.00000079071593],USD[0.036581359175000] |
| 00374910 | FTT[0.090775963241600O],TRX[0.00000100000000O],USD[0.000180843176200O],USDT[0.091713201350000] |
| 00374911 | USD[25.000000000000000] |
| 00374912 | ATLAS[8.885585690000000],AURYD[1709734400000000],BTC[0.000004280000000],CQT[0.840529890000000O],ETHW[0.004019000000000],FTT[1001.000000000000000],SOL[0.000391900000000],SRM[1.3381420900000000],SRM_LOCKED[454.340377900000000],TRX[0.000215000000000],UBXT[0.385870000000000],USD[0.007577960203000O],USDT[0.000000133925000] |
| 00374914 | ATLAS[3999.200000000000000],BULL[0.000000976000000],ETHBULL[0.000023180000000],SXP[0.038760000000000O],THETABULL[8.0268810600000000],USD[1688.59423222793196S7],USDT[0.000000014448520] |
| 00374915 | USD[25.000000000000000] |
| 00374916 | FTT[0.000000050000000],USDT[0.000000009000000] |
| 00374920 | KIN[69951.000000000000000],USD[0.1687561417285600] |
| 00374922 | USD[0.007496864820432S],USDT[0.010104220170980O] |
| 00374924 | AXS[0.000000008603248],BEAR[0.000000000000000O],BTC[0.000000034812220O],BULL[0.00000001000000O],DAWN[0.00000060400709O],ETH[0.00000007580702S],ETHBULL[0.00000077599011O],FTT[48.993165258380745S],MATIC[0.000000005371257S],MKR[0.000000001632110],MKRBULL[0.000000032211867],SOL[0.000000011703200],USD[0.552175514485760O],USDT[0.00000001827546O] |
| 00374925 | BCH[0.000000502015000O],ETH[0.0705000000000O],USD[0.484232707500000O],USDT[0.285891056250000O],XRP[0.500000000000000] |
| 00374926 | ETH[0.008236498000000O],ETHW[0.0008236498000000],FTT[0.062756880000000O],USD[1.00000003195000O] |
| 00374929 | BNB[0.00000005929700O],ETH[0.000001458007930],FTT[0.083394080860936S],LUNA2[0.000000153183364],LUNA2_LOCKED[0.000000357427849],LUNC[0.003335600000000O],TRX[0.00159000000000O],TRY[0.000000692346197],USD[21.614445562210840S200000000000],USDT[297.5452460775527314] |
| 00374930 | DOGE[0.00000000767586860],ETH[0.000000000000000],SLV[0.00000009722613S],USD[-0.721370816420131S],USDT[1.2885172724548734] |
| 00374932 | ATLAS[5.680052710000000O],BTC[0.000000093034054],FTT[1392.104572420000000],LUNA2[0.002934936874000],LUNA2_LOCKED[0.006848186040000],SOL[0.000457003163200],SRM[9.768221890000000O],SRM_LOCKED[231.881086370000000],TRX[0.000952000000000O],USD[0.2424406000079851],USDT[0.899122865746535O],UBX0[0.041546525876310O] |
| 00374933 | ADABULL[0.00000005128718S],BULL[0.000000098763211],DENT[97.9385000000000000],DOGEBULL[0.00000008744345O],DOT[0.000000095434994],GRTBULL[0.000000082173968],RAY[0.000000077829191],STMX[9.448000000000000O],USD[0.245646624207180O],USDT[0.00000008697811S],ZECBULL[0.00085503000000O] |
| 00374935 | SOL[0.00000010000000O],USD[0.0013425008338283],USDT[0.356584651250000O],XRP[0.240000000000000] |
| 00374937 | ETH[0.147479200000000O],ETHW[0.147479200000000],EUR[19.430379818288680O],USD[0.00000003531478O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00374940 | ADABULL[19.99620099791000000],ALGOBULL[2028028.47900000000000],ATOMBULL[19967.04100000000000],BALBULL[999.62000000000000],BCHBULL[22000.00000000000000],BNBBULL[0.00000000005000000],DOGEBULL[302.94110000000000],EOSBULL[11000294.48305800000000],ETHBULL[0.00000004850000000],HTBULL[5.00000000000000000],KNCBULL[17000.00000000000000],LINKBULL[15996.96000000100000],LTCBULL[48403.44606686000000],MATICBULL[16104.58485952000000],SHIBBULL[0.00000007252500000],SUSHIBBULL[32746.60019550000000],THETABULL[499.90500000000000],TOMOBULL[0.17369000000000],TRX[0.01155460190000000],UNISWAPBULL[0.99924000000000000],USD[0.03819209379405501],USDT[0.00000000647495101],VETBULL[50990.31000000000000],XRPBULL[121073.00275880000000],XTZBULL[0.00098670000000] |
| 00374941 | ATLAS[609.96010000000000],TRX[0.40284900000000000],USD[0.18949349652750000],USDT[0.00889432856250000] |
| 00374943 | BTC[0.00000018697483700],DAI[0.00000001559404400],DEFIBULL[0.00000000090000000],DOGE[0.00000000063768545],DOGEBULL[3930.00000000000000000],DOT[0.00000001700000000],ETH[0.00000010486282100],FTT[0.00000008835632627],GBP[0.00000002039850000],RAY[0.00000000006232840000],RUNE[0.00000000061048625],SNX[0.00000001237679360],SOL[0.00000007224630000],SRM[1.92368774546823511],SRM_LOCKED[5.65986338000000000],TRX[0.00000004439710000],USD[0.15361163932206090],USDT[0.00000057652994500],XRP[0.00000001421238410] |
| 00374944 | USD[30.00000000000000000] |
| 00374950 | TRX[0.00001000000000000],USDT[1.29386400000000000] |
| 00374951 | BTC[0.00000001000000000],DOGE[6.00000000000000000],SLV[0.07733300000000000],USD[0.35697677623663160],USDT[0.00000009234274200] |
| 00374953 | USD[0.00000000515480000] |
| 00374955 | TRX[91.19468240000000000],USD[0.00000224400746655] |
| 00374960 | EUR[31.14184240000000000],USD[0.09954040362995040] |
| 00374963 | AAVE[0.00740920000000000],BOBA[0.00732057000000000],CONV[6.82976000000000000],ETH[0.00000001000000000],FTT[0.03775881000000000],OMG[0.26976697000000000],SRM[1.85029823000000000],SRM_LOCKED[16.14970177000000000],USD[22699.92823822925495781],USDT[0.12539641026162831] |
| 00374965 | BCHBULL[0.00000001105814391,BEAR[389.73519000000000000],BEARSHIT[0.00000000922057241,BNBBULL[0.00000000030000000],BSVBULL[0.00000001500000000],BULL[0.00000009500000000],BULLSHIT[3140.20414649400000000],DEFIBULL[0.00000004115032],DMGBULL[3457.69910000000000000],DOGEBULL[9.30923510870000000],EOSBULL[0.00000008000000000],ETH[0.01001704682269S],ETHW[0.01000169996168971,FTT[0.06738238055757151,GRTBEAR[0.00000009116140],GRTBULL[242283193.929698404845084S],LINKBULL[0.00000001454940091,SNY[0.00000006000000000],SXPBULL[0.00000001372222221,TRX[0.00016800000000000],TRXBULL[0.00000000385347],XRPBULL[1683883.05826352488424821,XTZBULL[0.00000005000000000] |
| 00374969 | USD[21.97948979000000000] |
| 00374971 | AMPL[0.00000000834262S],BTC[0.00000007037098Z],DOGE[0.00180000000000000],DOGEBULL[0.00000005000000000],ETH[0.00000001894121 4],FTM[0.26921829410865941],LUNA2[0.030517564795000001,LUNA2_LOCKED[0.071207651199000001,LINC[6645.26398600000000000],SOL[0.00000000617598 00],SUSHI[0.00000000091850000],TRX[0.00006400000000000],USD[0.00000025886100],USDT[0.00000007601289 4] |
| 00374972 | FTT[316.28422638000000000],USD[60.77645867246310 65],USDT[0.00000003745799 0] |
| 00374973 | USD[0.548465094858325 59],USDT[0.00000004555034 0] |
| 00374974 | ALCX[0.00041644500000000],APE[0.09704000000000000],BTC[0.14941626434787 24],COMP[0.00000001825000000],ETH[0.00000008491994 0],FTT[29.01411327655975 77],LUNA2[12.70183285000000000],SOL[0.07118000000000000],SRM[92.26754073000000000],SRM_LOCKED[823.98030995000000000],U NI[0.00000000500000000],USD[71.18519720682013 2],USDT[0.00000009230346 0] |
| 00374975 | DFL[5.96060000000000000],USD[0.00425894029500000],USDT[0.00000001914164 60] |
| 00374979 | ETH[0.00000000060000000],FTT[0.00000002548099],SOL[0.00000000914150],SRM[5.68832765000000000],SRM_LOCKED[20.228185490000 0000],UBXT[0.00000010000000000],UBXT_LOCKED[55.79337746000000000],USD[0.14912578108654 15],USDT[0.98168717060000 00] |
| 00374982 | USD[0.05744505493809 32] |
| 00374988 | USD[0.00000005420000 00] |
| 00374997 | DOGE[0.00000000468240000],LUA[0.04882350000000000],USD[0.00000003434982893],USDT[0.00000002503070 9] |
| 00375000 | BCH[0.00000009085108],BNB[0.00000000035318 44],BTC[0.00000007542490],ETH[0.00000005708812],ETHW[37.063541102236901 2],FTT[150.02946000000000000],HT[0.567124804980629],INDI_IEO_TICKET[1.00000000000000000],MATIC[40.00401562353500 00],NFT[329396170740044567][1],NFT[383287763528751580][1],NFT[423533064469150947][1],NFT[425586268090123817][1],NFT[427668658839741944][1],NFT[503708137295835715][1],NFT[521588440644600410][1],NFT[522461792374851480][1],POLIS[133.60000000000000000],SOL[0.35806597953222 8],TRX[0.00000800000000000],USD[0.00000004607739 8],USDT[43.64436303726246 10] |
| 00375001 | USD[0.45017391360641 08] |
| 00375006 | 1INCH[0.06392095720320000],BTC[0.00000001090731 4],BULL[0.00000008291485000],CEL[0.040494276866 2700],DOGE[0.42683650000000000],ETH[0.00000003826875000],ETHBULL[0.00000030606575000],FTT[201.98954400000000000],LINA[0.04695000000000000],LINK[0.00010700000000000],LTC[0.00971966281080 00],LTCBULL[0.00102674000 0000],PUNDIX[0.09945200000000000],SOL[0.00564465000000000],TRX[0.02051000000000000],UNI[0.03903415000000000],USD[0.86411495735627 96],USDT[0.01690906631214 32],XRP[0.00960500000000000] |
| 00375007 | USD[0.00000010683039 1],USDT[16.96461877703190 58],XRP[0.00000000052541 28 3] |
| 00375008 | USD[6.73173612270701 40],XRP[0.27659500000000000] |
| 00375010 | USDT[1.39615949600334 66],USD[0.00000007768401 8],XRP[0.92113300525659 69] |
| 00375011 | APE[0.01770000000000000],AVAX[0.93689248000000000],ETH[0.00000003633820 0],FTT[300.00586453947000 00],LUNA2[12.34775603000000000],LUNA2_LOCKED[28.81143074000000000],LUNC[39.77692360000000000],MAPS[0.00000000881381],NFT[525587225627084241],RAY[0.00000002804574 2],SRM[6.11886781000000000],SRM_LOCKED[41.69930766000000000],USD[2.66796804855651 63],USDT[0.00000000699859 69] |
| 00375012 | BNB[0.00000000784866],FTT[0.07500001000000000],USD[0.00001008526160 1] |
| 00375013 | COPE[10.00100000000000000],TRX[0.00005000000000000],USD[3.86609000000000000] |
| 00375014 | CEL[0.00286652344900000],FTT[4009.08720864000000000],GST[0.09786250000000000],LUNA2[0.00497798133000000],LUNA2_LOCKED[0.01615289770000000],LUNC[9.47808069983333869],MER[0.88208000000000000],NFT[457252648994749209][1],NFT[528350888106000256][1],NFT[544877372682912148][1],OXY[0.83688900000000000],RAY[0.48584100000000000],TRX[0.50071603000000000],USD[30.39528196988298 02],USDT[0.58659516245792 23],USTC[0.69849586661962 12] |
| 00375017 | LTC[0.00002324000000000],TRX[0.00000200000000000],USD[0.11350232191576 73],USDT[10.51232200700000000] |
| 00375019 | FTM[0.53627000000000000],FTT[0.66536976029129 44],SRM[5.24029653000000000],SRM_LOCKED[7.66659759000000000],USD[129.79997332873549 12],USDT[0.00000000060000000] |
| 00375020 | BTC[0.00000007408000],DOGE[0.63780000000000000],ETHW[0.10111973000000000],FTT[9.50845622500000 0],RAY[3.10124707000000000],SOL[0.97060110000000000],SRM[24.55487256000000000],SRM_LOCKED[0.34861860000000000],USD[-0.156453424274561 1],USDT[0.00000005716594 1] |
| 00375022 | BTC[0.00000001000000000],FTT[0.07857608417798 00],TRX[0.61200400000000000],USD[0.00000003894891],USDT[0.19962512801989 84],XRP[0.635774000000000 00] |
| 00375027 | BADGER[0.00000000500000000],BTC[0.00000001427785 62],CEL[0.00000000562568 00],ETH[0.00000009444079 2],ETHW[0.00000001468908 6],FTT[25.02958581475868 89],NFT[467871149222225607][1],SNX[0.00000000719160000],SOL[0.00000010000000000],SRM[3.30309247000000000],SRM_LOCKED[15.19661692000000000],USD[0.00077606050737341],USDT[0.00000009308020 0] |
| 00375028 | MER[0.24693100000000000],NFT[380024521092648321][1],RAY[0.53081600000000000],SRM[0.38702351000000000],SRM_LOCKED[6.01297649000000000],TRX[0.00018000000000000],USD[0.00000007250000 0] |
| 00375032 | USD[0.04222103900000000] |
| 00375034 | ATLAS[4.91978660000000000],BNB[0.11181640214902 07],BTC[0.00000000750000000],DOGE[0.46187255000000000],ETH[0.00000302147877 63],ETHW[0.00039001778069 4],FIDAI[0.99480000000000000],FTT[150.07207113000000000],GRT[2.00000000000000000],INDI_IEO_TICKET[1.00000000000000000],INTER[0.06580278000000000],LUNA2[0.00675801328000000],LUNA2_LOCKED[0.01576869765000000],LUNC[0.00072800000000000],MATIC[115.00000000000000000],MEDIA[0.00336500000000000],MER[0.69184000000000000],NFT[294658767485119714][1],NFT[325267912442398167][1],NFT[348168086750931466][1],NFT[383859500676654450][1],NFT[399584466474394097][1],NFT[570632630729213158][1],OKB[0.04375313733148651],OXY[0.90693250000000000],POLIS[0.04937712000000000],RAY[0.81896000000000000],SOL[0.00941288919977 31],SRM[14.18566777000000000],SRM_LOCKED[152.50354643000000000],TRX[0.00004700000000000],USD[0.00000318195385],USDT[0.00000003808020 0],USTC[0.95662897437388 90] |
| 00375035 | USD[0.4272338480000000 0] |
| 00375036 | FTT[0.02545902806240000],MAPS[0.79375500000000000],PORT[49.18920900000000000],USD[2.54175063089710970000000000],USDT[0.00000001621399 97] |
| 00375038 | FTT[0.000328270000000000],USD[0.00354445000000 00] |
| 00375039 | HGET[0.03000000000000000],USD[0.00061592560000000],USDT[0.00000005000000 0] |
| 00375042 | USD[-0.00109634129416011],XRP[0.10380328000000000] |
| 00375043 | BNB[0.00000011856378 4],FTT[0.00000000835052514],HT[0.00000007909975],USD[2.43876766680202 12],USDT[0.00000007491138 8],YFI[0.00000000005519906] |
| 00375044 | AAVE[0.00000000390905 55],ETH[0.00000001000000000],ETHW[0.00000001000000000],LUNA2[0.00293266235000000],LUNA2_LOCKED[0.00684287881600000],MATIC[0.00010000000000000],MEDIA[0.00093112285472 64],SUSHI[0.00000005712025 6],USD[8.22000821158572 57],USDT[-5.46947295001718260],USTC[0.41513253000000000] |
| 00375045 | AUD[0.00000000021943 62],BTC[0.00000002000000000],ETH[0.00000002755340],USD[-0.000000288688028],USDT[0.00000007443986 2],USDTBEAR[0.00000000865000 0] |
| 00375046 | TRX[0.83000100000000000],USD[0.00003551641453 96] |
| 00375047 | USD[3.35042270000000000] |
| 00375048 | BTC[0.000000010000000000],FTT[9.94470000000000000],TRX[0.00031800000000000],USD[0.00000001100000 00] |
| 00375049 | BTC[0.00000058556339024],DOGE[0.00000000984265731],ETH[0.00043113873538754],ETHW[0.00043113377887851],FIDAI[0.00000000225211000],FTT[0.00000000021708388],RAY[0.00000000000000000],SRM_LOCKED[115.88477419000000000],SUSHI[0.00000000017255140],USD[360.16022499547491641],USDT[0.00000008027024210] |
| 00375050 | BCH[0.00000006281350001,FTT[155.09523814000000000],INDI_IEO_TICKET[1.00000000000000000],MER[0.98288000000000000],NFT[356966457259517318][1],NFT[365437656071538716][1],NFT[372216812142141713][1],NFT[400383667253897215][1],NFT[403858726006634556][1],NFT[455788263157914304][1],NFT[465565510036196844][1],NFT[470123411882974078][1],TRX[0.00139200000000000],USD[0.41276212225000000],USDT[0.00000009327542] |
| 00375052 | BNB[7.50400000000000000],RAY[128.55020000000000000],SOL[0.80190000000000000],SRM[32.10982641000000000],SRM_LOCKED[3.47208649000000000],USD[8.36117009896159127],USDT[0.00742000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375054 | TRX[0.000002000000000],USD[0.0157123398726174],USDT[0.000000146205750] |
| 00375055 | FTT[155.000025000000000],NFT[(306514511881554819)[1],NFT(360917475129292401)[1],NFT(368858004415678177)[1],NFT(392790439080362657)[1],NFT(440158106791489464)[1],NFT(474871048474897740)[1],NFT(513042466807444859)[1],NFT(520308196245040964)[1],NFT(635418128497362737)[1],TRX[0.000100000000000],USD[1720.000860000168896000],USDT[0.000000064423810] |
| 00375066 | USD[11.534858280000000] |
| 00375067 | ASDBULL[8.000286740000000],BAR[0.096310000000000],GALFAN[0.086248000000000],SOL[0.001450800000000],TRX[0.000110000000000],USD[0.996366378207114],USDT[0.000503998000000] |
| 00375069 | BCH[0.000167430000000],BOBA[28.100000000000000],BTC[0.000235050000000],COPE[0.374700000000000],CQT[0.941200000000000],ETH[0.003508170000000],ETHW[0.002508170143749],FIDA[0.572300000000000],FRONT[0.809800000000000],FTM[0.078200000000000],FTT[0.037977300000000],LTC[0.016150000000000],MATIC[12.300000000000000],MEDIA[0.007610000000000],MOB[0.477350000000000],RAY[0.978300000000000],SHIB[95600.000000000000000],TRX[19.500060000000000],UBXT[91603.329801340000000],UBXT_LOCKED[464.306614200000000],USD[0.057793902336519],USDT[20.002681571063649] |
| 00375070 | USD[-0.0106695219927352],USDT[0.020000050000000] |
| 00375071 | ADABULL[0.000001381000000],BULL[0.000000914000000],DOGEBULL[0.000178913400000],ETHBULL[0.000005218000000],LINKBULL[0.000032400000000],LTCBULL[0.002582000000000],MATICBULL[0.000956000000000],SXPBULL[1.446992000000000],USD[0.000000182861559],USDT[0.000000052448949],VETBULL[0.000009346000000],XRPBULL[9.851380000000000] |
| 00375078 | ETH[0.000000033967995],TRX[0.817005000000000],USD[-0.001950579521004],USDT[0.460941218250000] |
| 00375080 | BADGER[0.000000007503544],ETH[0.000000050681712],FTT[0.000000069878116],TRX[0.010000039691618],USD[0.000019260559758],USDT[0.000000095152244] |
| 00375081 | BTCBULL[0.000000000],EOSBULL[990.493179000000000],ETHBULL[0.000038135000000],LINKBULL[2.377784376000000],USDT[1.779601805225000],XTZBULL[34.314165600000000] |
| 00375091 | AVAX[3.319948690000000],BTC[0.000000000],ETH[0.004511367850542],ETHW[0.004511367850542],FTT[0.000000007966393],LUNA2[0.004697093307000],LUNA2_LOCKED[0.019598843800000],LUNC[0.061994000000000],NFT(298679325483434691)[1],NFT(302498107429589160)[1],NFT(389444838049664595)[1],NFT(525308320957231210)[1],NFT(564981515701375952)[1],SOL[0.008216055000000],SRM[0.595428820000000],SRM_LOCKED[26.929823250000000],TRX[0.003420000000000],USD[0.008983740265288],USDT[0.000000007229171],USTC[0.664892238239316] |
| 00375093 | BNB[0.000000127190800],ETH[0.000000003581810],TRX[0.000000073297536],USD[0.000000009434340] |
| 00375095 | BTC[0.000000083065049],ETH[0.000000086546496],LTC[0.000000086471825],TRX[0.000000028070958],USD[0.009248340000000],USDT[0.000000021993297] |
| 00375097 | RAY[8.447321860730000],USD[0.000000103093244],USDT[0.000000101501198],XRP[0.000000109002442] |
| 00375107 | TRX[0.000000000000000] |
| 00375108 | USD[30.000000000000000] |
| 00375109 | BTC[0.000000000000000],USD[122.643619890000000] |
| 00375111 | USD[0.165787651000000] |
| 00375114 | TRX[0.000011000000000],USD[0.016963269500000],USDT[0.133700002373484] |
| 00375116 | TRX[0.000017000000000],USD[-0.065884423687356],USDT[0.008280837556928],XRP[0.304575250000000] |
| 00375117 | USD[0.112924580000000],USDT[250.800000000000000] |
| 00375119 | FTT[0.005434291570173],USD[0.685372482412364] |
| 00375120 | BNB[0.000000010030000],BTC[0.000000018277960],CRV[0.000000100000000],DAI[0.000000100000000],ETH[0.000000005000000],FTT[25.053326505521810],SOL[0.009655000000000],USD[0.462976469803470],USDT[0.002380656666985],WBTC[0.000000001610000] |
| 00375125 | AAVE[0.000000035500000],ADABULL[0.000000074350000],BADGER[0.000000007500000],BNBBULL[0.000000075000000],BTC[0.079065915352846],BULL[0.000000088800000],COMP[0.000000035850000],DEFIBULL[0.000000088000000],ETH[2.260003789120000],ETHW[2.260003778469361],FTT[25.235928361956213],LINK[0.000000035000000],LTC[0.000000025000000],OMG[0.000000136155000],ROOK[0.000000100000000],RUNE[0.000000005000000],SOL[0.000000005000000],UNI[0.000000032500000],USD[9.966028207637459],USDT[0.000000029500000] |
| 00375127 | ETH[0.000000125653270],FIDA[0.000000005291000],RAY[0.000000002344040],SOL[-0.000000017810764],TRX[0.000000100000000],USD[0.779365129840389],USDT[0.000000106565595] |
| 00375128 | BTC[0.000000018115990],USD[0.000000087648000] |
| 00375131 | BTC[0.000258570000000],FTT[0.758000000000000],MATIC[28.000000000000000],MEDIA[0.003628000000000],MER[0.181040000000000],MOB[0.437695000000000],NFT(326670308944444056)[1],NFT(321258333085217444)[1],NFT(373119860009748821)[1],NFT(569321997855884921)[1],RAY[0.879086000000000],SRM4.335959440000000],SRM_LOCKED[16.664040560000000],TRX[0.000000000000000],USD[57.655227219535177],USDT[9.023811956874682],USDT[0.000000053576400] |
| 00375134 | BTC[0.688687224153169],ETH[0.000000079747900],ETHW[1.079450742967340],LTC[23.023494380000000],SOL[0.000000064757816],SXP[0.000000067580100],USD[0.000000035761600] |
| 00375136 | NFT(462702459149984535)[1],NFT(463346264512584960065)[1],NFT(519655617076167214)[1],SRM[0.126595900000000],SRM_LOCKED[43.878148180000000],USD[0.000000131039744],USDT[0.000000053770000],USTC[0.000000101010000] |
| 00375138 | BNB[0.000000003481914],FIDA[0.986890000000000],FTT[0.000000007221133],MAPS[0.972070000000000],MTA[278.946990000000000],TRX[0.000000064332000],USD[0.003401054875000],USDT[0.349176316590307] |
| 00375139 | BCHBULL[97.233804000000000],BNBBULL[0.015186867200000],DOGEBULL[0.003624814000000],ETHBULL[0.022369698000000],LTCBULL[0.005754000000000],TRX[0.000006000000000],USD[0.078269018428464],USDT[0.019500307926632],XRPBULL[1673.936350000000000] |
| 00375141 | USD[30.000000000000000] |
| 00375143 | AAVE[0.000000000000000],BAO[102917.065000000000000],BADGER[0.000000007435000],BNB[0.009225940000000],BTC[0.006411332979700],DOGE[5.157000000000000],ETH[0.000000018954740],FIDA[1.503080450000000],FTT[14.182035680000000],KIN[4857064.462000000000000],LINA[2008.479470000000000],LUA[4.766668862449385],LUNA2[0.205765862000000],LUNA2_LOCKED[3.567870120000000],LUNC[499907.850000000000000],MAPS[99.963900000000000],MNGO[1339.090470000000000],RAY[0.000027000000000],SOL[0.096184990000000],TRX[0.000013000000000],UBXT[1307.100051300000000],USD[2.966688249438851],USDT[0.401262199677500000] |
| 00375144 | DOGE[0.000000000396129],ETH[-0.000000108628180],SOL[0.000000029650000],TRX[0.000000097586522],USD[0.000914498744460900] |
| 00375145 | AMPL[0.089606976220728],ETH[0.000000020000000],FTT[0.092794200000000],NFT (535655771418384657)[1],TRX[0.000000007333474784],USD[0.000000039300360] |
| 00375146 | USD[0.060284417000000] |
| 00375149 | USD[25.000000000000000] |
| 00375151 | AVAX[0.000000007196000],BCH[0.000000005000000],BNB[0.000000087837379],BTC[0.000000089310176],DOGE[0.000000069938144],ETH[0.000000120624168],FTT[0.000000070756757],HT[0.045565000000000],LUNA2_LOCKED[160.625773700000000],LUNC[0.000000081680500],MATIC[0.000000009156828],RAY[0.000000009425664],SOL[0.000000009066658],SRM[0.385057420000000],SRM_LOCKED[3.201580700000000],TRX[0.000000020000000],UNI[0.000000089472500],USD[0.093038268656842],USDT[0.000000009296000] |
| 00375152 | BTC[0.000048000000000],FTT[0.043773500000000],SRM[1.637781340000000],SRM_LOCKED[10.362198660000000],USD[0.000000002355842],USDT[0.000000000250000] |
| 00375155 | APE[7.587403830000000],ATLAS[0.000000072000000],AXS[0.000000025396333],AXS[5.172848570000000],BNB[0.000001000000000],BNBBULL[0.000000040000000],FTT[0.000000077260560],LOOKS[0.000000062140800],MATIC[15.040196459148578],RAY[0.000000107134035],SAND[41.060838230000000],SOL[0.000000556155531],TRX[0.000000015880934],USD[0.000000371314218],USDT[0.000000192526489] |
| 00375159 | EUR[0.000740520000000],POLIS[0.000000080000000],TRX[0.000033000000000],USD[0.000000127592177],USDT[0.096349751601145] |
| 00375161 | USD[0.003818151980000] |
| 00375164 | USDT[0.000005016785736] |
| 00375165 | BNB[0.000000050000000],BTC[0.000000048354300],CEL[0.082900000000000],FTT[0.000000050000000],USD[0.607137802000000] |
| 00375166 | BCH[0.000000050000000],BTC[0.000000050000000],FTT[0.015563621260425],USD[0.190680979000000],XRP[19.000000000000000] |
| 00375170 | BTC[0.000027009000000],FTT[25.095260000000000],NFT (356703249687886528)[1],NFT (416554855325841218)[1],NFT (469337170791756757)[1],NFT (515928358511271422)[1],NFT (541039586463021117)[1],NFT (557761767990374721)[1],SOL[0.000591600000000],TRX[306381.000025000000000],USD[0.424927678234628],USDT[0.000000005340680],XRP[0.023045000000000] |
| 00375171 | USD[0.000000050019894] |
| 00375172 | LTC[0.001030000000000],USD[0.005860000000000],USDT[115.8396207484362100] |
| 00375174 | FTT[10.000000000000000],NFT (384367096188609101)[1],NFT (414659232525148907)[1],NFT (539430647424485886)[1],USD[1052.089071135089874],USDT[0.604962334820590] |
| 00375175 | AU[0.000000004324564],BEAR[0.000000002740000],BNB[0.000000009988700],BTC[20.000000180455000],BULL[0.000000090000000],DOGE[0.409200000000000],ETH[0.000000127054000],EUR[0.000000006961213],FTM[0.000000028940323],FTT[0.087560004485016],GBP[0.000000009906706],LUNA2[0.044430466990000],LUNA2_LOCKED[0.103377563200000],MATIC[0.000000008000000],SUN[0.000272080000000],TRX[0.000005004340000],USD[182.744426193942671],USDT[0.000000009554225] |
| 00375176 | USD[0.000000066632256],USDT[0.000000023772235] |
| 00375178 | BTC[0.000000072522961],BULL[0.000000001800000],ETH[0.005569034096295],ETHW[0.000331515483265],GBP[0.000000703175699],LTC[0.000000027247400],SOL[0.000000023355311],TRX[0.000000012440000],USD[0.073231936589986] |
| 00375182 | USD[30.000000000000000] |
| 00375184 | USD[0.000000051118810] |
| 00375185 | USD[30.000000000000000] |
| 00375186 | ADABULL[0.086840000000000],EUR[0.000000000470215],FTT[37.716077152270911],LUNA2[3.220387510000000],LUNA2_LOCKED[7.514237522000000],USD[0.159333628476356],USDT[0.000000002295600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375188 | EUR[0.0031790400000000],USD[0.000000105191614],USDT[0.000000142038815] |
| 00375195 | BTC[0.0000965000000000],BULL[-0.00000001100000],USD[4.541650225118976 0],USDT[0.000000050000000],XRP[0.9230000000000000] |
| 00375197 | USD[30.0000000000000000] |
| 00375198 | BTC[0.0000000068 70500],USD[0.3623912820500000],USDT[0.0000000080268056] |
| 00375200 | BAO[8705.0802424700000000],USD[0.3623912820500000],MNGO[179.9658000000000000],NFT (5445286663359970 50)[1],TRX[0.0000080000000000],UBXT[774.2425650000000000],USDC[-11.6420560309707080],USDT[17.9628854837278134] |
| 00375201 | ETH[0.0009261342848181],ETHW[0.0009261342848181],FTT[0.0636487837921730],RAY[0.9903100000000000],TRX[0.3470850000000000],USD[0.2214912489139066],USDT[0.0000000074529332] |
| 00375202 | FTT[0.0000000013830800],SRM[0.0485830500000000],USD[19.0714309058906580],USDT[0.0000000136857557] |
| 00375204 | FIDA[1.6906857100000000],FIDA_LOCKED[0.0163496100000000],MAPS[0.9988600000000000],SOL[0.8513649600000000],USD[-0.3143712641484950],USDT[0.3507944604594301] |
| 00375206 | DOGE[0.9409000000000000],FTT[0.0894312000000000],SRM[2.2589354000000000],USD[-68.9714196431631084],USDT[198.7030249540000000] |
| 00375207 | FTT[0.0004890000000000],ETHBULL[0.0000000010000000],ETHW[0.0004890000000000],USD[0.2215680390308372],USDT[0.0000000097935800] |
| 00375209 | USD[0.0000000098431487],XRP[0.0000000008502000] |
| 00375214 | ETH[0.0003630000000000],ETHW[0.0003630000000000] |
| 00375217 | FTT[0.0036252289280400],USD[0.5673712642013224] |
| 00375219 | BTC[0.0000000080000000],ETH[0.0000002000000000],FTT[0.0180865351022000],USD[26.0939422910736320] |
| 00375221 | USD[0.0000000085182907],USDT[0.0000000019550244] |
| 00375223 | ATLAS[15417.3580000000000000],FTT[0.0089180780000000],USD[0.0634805763200000],USDT[0.0000000118613580],XRP[0.6360000000000000] |
| 00375224 | USD[30.0000000000000000] |
| 00375228 | AKRO[144.9035750000000000],USD[0.0379625043877668] |
| 00375233 | USDT[0.0054168930222624] |
| 00375236 | USD[5.0000000000000000] |
| 00375239 | FTT[0.0999300000000000],TOMOHEDGE[0.1661338800000000],USD[0.0000002956277396] |
| 00375241 | USD[30.0000000000000000] |
| 00375243 | BULL[0.0000050000000000],NFT (5279925857477708848)[1],NFT (5708571612572062245)[1],SOL[0.0000001000000000],TRX[73599.0966000000000000],USD[356.7385730552863713],USDT[0.0000000108902902] |
| 00375245 | BTC[0.0000000066861030],USD[0.0000003340294884] |
| 00375246 | USD[30.0000000000000000] |
| 00375248 | BEAR[79.0070000000000000],BNBBEAR[4013.1650000000000000],DEFIBEAR[0.7719050000000000],TRX[0.0000010000000000],USD[0.0000000037500000],USDT[0.0000000047926837],XRPBULL[0.0743175000000000] |
| 00375254 | BTC[0.0000000097570000],FTT[0.0000000086688848],RAY[0.0000000071562168],SOL[0.0032522106198902],SRM[0.0020063656450526],SRM_LOCKED[0.0102797200000000],STETH[0.0000000028911791],USD[0.0000037631399436],USDT[0.0000000117647032],XAUT[0.0000000052000000] |
| 00375261 | SOL[401.3989480000000000],USD[-4347.4371285292574680],USDT[0.0000000048294699] |
| 00375269 | USD[30.0000000000000000] |
| 00375274 | FTT[1.5105969200000000],USD[0.0093973823011016] |
| 00375285 | BTC[0.0003866700000000],TRUMPSTAY[26994.4469000000000000],USD[0.0004369770158195] |
| 00375286 | ETH[0.0005125000000000],ETHW[0.0005125000000000],MOB[0.0724625000000000],USD[0.0000000100793606],USDT[0.0000000062500000] |
| 00375287 | AVAX[0.0000000115450000],BNB[-0.0000000041226646],ETH[0.0000000026355464],MATIC[0.0000000036380200],SOL[0.0000000047865356],TRX[0.0000020000000000],USD[0.0000000040567800],USDT[0.0000000046492900] |
| 00375289 | BNB[0.0000000142323000],BRZ[53.4779181689428700],BTC[0.1563860020664936],ETH[0.6118139869398168],ETHW[0.6104404349782868],FIDA[0.0028687200000000],FIDA_LOCKED[0.0066238900000000],FTT[7.6177191017348251],KIN[4998.1000000000000000],SOL[11.7412369568249420],SRM[0.0002686200000000],SRM_LOCKED[0.00 129630000000000],SUSHI[0.0000000058426000],USD[1764.3024850846524186],USDT[0.0000134626094432],XRP[0.0000000019940000] |
| 00375290 | TRX[0.0000010000000000],USD[-1.8957192104353508],USDT[11.3822322300000000] |
| 00375291 | USD[5.0000000000000000] |
| 00375293 | AXS[0.0000000080158115],BTC[0.0000000073664125],ETH[-0.0000000029991185],FTT[0.0578196498052156],LTC[0.0000000009067915],SOL[0.0093445000000000],USD[0.0002404908840044],USDT[0.0000000013353492] |
| 00375294 | USD[0.0000007001408020] |
| 00375295 | RAY[3.9973400000000000],USD[0.2815128882077931],XTZBULL[0.0003111120000000] |
| 00375296 | AAVE[0.0000000025000000],BNB[0.0000000090000000],BTC[0.0237409899997757],CREAM[0.0090001725000000],DOGE[0.4816458090670000],ETH[0.1503879242054193],ETHW[0.1503879271689457],FTT[0.0000000068462580],MER[5.9962095000000000],OXY[0.9647550083533340],RAY[35.0340852222671982],RUNE[44.0977794550000000],USD[0.5HRB98862.850000000000000],SOL[3.0950324250000000],USDA.9062428622133683],USDT[0.0003286682816161],YFI[0.0000000050000000] |
| 00375297 | USD[0.0000000020000000] |
| 00375300 | DOGEBULL[0.0000000079000000],GRTBEAR[0.0000000054252800],GRTBULL[0.0000000027753600],USD[0.0000000062695407],USDT[0.0000000069267638],XRPBULL[0.0000000094422850],XTZBULL[0.0000000050000000],ZECBULL[0.0000000082000000] |
| 00375301 | USD[30.0000000000000000] |
| 00375303 | FTT[1.0684420000000000],USD[25.0000000000000000] |
| 00375305 | ASD[0.0316200000000000],CQT[0.9482000000000000],FIDA[0.9923000000000000],FTT[0.1885680000000000],GRT[0.9998000000000000],KNC[0.0757200000000000],MER[0.8184000000000000],TLM[0.4620000000000000],TRX[0.0002200000000000],USD[2.1715882592823800],USDT[0.5555000056000000] |
| 00375306 | BNB[0.0000000069917419],BNBBULL[0.0000000068208064],BTC[0.0000000037996818],BULL[0.0000000050000000],DEFIBULL[0.0000000040000000],ETH[0.0000000078365000],EUR[0.0000000038413283],EXCHBULL[0.0000000050000000],FTT[0.0000000030058528],GST[0.0000000088791720],SOL[0.0000000095378000],USD[0.0038908067 828491],USDT[0.0000000030836900] |
| 00375307 | LTC[0.0054195800000000],USD[1.7391639010000000] |
| 00375308 | USD[4617.5756796000000000] |
| 00375309 | TRX[0.0000020000000000],USDT[0.6488938900000000] |
| 00375310 | TRX[0.0000020000000000],USD[0.0000005318148 8],USDC[1200.0000000000000000],USDT[0.0197412538123763] |
| 00375312 | USD[0.0000000070042510],USDT[0.0000000037181540] |
| 00375317 | ALTBULL[0.0000000050000000],AVAX[-0.0000000020610007000],BAO[2.0000000000000000],BNT[0.0000000080523927],BTC[0.4324072048425482],COMP[13.1680030300000000],DOGEBULL[0.7836705006000000],DYDX[643.7926302300000000],ENJ[2460.9543646500000000],ETH[1.5745814753250154],ETHW[1.5749640285963897],FTM[0.0000000002291844],FTT[405.9547444394877 285],FXS[437.2154648900000000],GRT[0.0000002172886F],HOOD[229.4696842000000000],PAXG[22.1902093563428423],RSR[5.6711167400000000],RUNE[367.7764716569164 24],SLV[0.0787308640700000],SRM[1074.6817034398589316],SRM_LOCKED[274.8784906700000000],STG[0.1578907800000000],SWEAT[38300.0000000000000000],USD[0.00000000000 0000,TRU[31851.6990127600000000],USDI[40100.7441799142487260],USDT[0.0000000086996559] |
| 00375320 | USD[1.2639015687500000] |
| 00375322 | TRX[0.0000040000000000],USD[0.0004352790000000] |
| 00375326 | USD[9.8994506838455884] |
| 00375327 | USDT[5.0000000000000000] |
| 00375329 | BTC[0.0000021400000000],DAI[0.0182928750000000],ETH[0.0000000056867575],FTT[0.0000000031638228],USD[1.0227086857670463],USDT[0.7127566533798879] |
| 00375331 | USD[0.0000003000504300] |

Schedule N Priority Filed, Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375338 | TRX[0.000001000000000],USD[0.000000007481981],USDT[0.000000058969436] |
| 00375340 | USD[20.000000000000000],USDT[3.000000000000000] |
| 00375341 | ALGOBULL[11.041500000000000],BCHBULL[324.893801850000000],BNB[0.364101450000000],BTC[0.000017120000000],EOSBULL[4168.693787500000000],ETHBULL[0.000006379900000],GRTBULL[0.000074988000000],LINA[23350.341000000000000],REN[0.654724320000000],SUSHIBULL[3 8765.864227940000000],USD[0.008697558653665] |
| 00375342 | USD[6.878586909440100] |
| 00375343 | USD[0.000000079116472] |
| 00375346 | AAVE[0.001774100000000],BAL[51.670516700000000],BTC[0.260123484317720],CAD[755.062855000000000],CRV[0.632053000000000],DYDX[0.062617000000000],ENJ[0.041630000000000],ETH[0.028000002500000],ETHW[0.028000002500000],FTM[2.000000000000000],FTT[0.190670630000000],GRT[0.678293500000000],HT [0.002000000000000],LUNA2[0.000243855277100],LUNA2_LOCKED[0.000056899646600],LUNC[0.006356000000000],OXY[0.762800000000000],RSR[5.129040000000000],SLND[980.561491000000000],SNX[0.069376000000000],SPELL[11600.000000000000000],SRM[337.259613170000000],SRM_LOCKED[1657.855024410000000 00],SUSHI[0.178070000000000],TRX[0.000000000000000],USD[19017.724288059248080],USDC[8386.000000000000000],USDT[2.178898385438974]0,XRP[0.259450000000000] |
| 00375350 | USD[25.015472104750000] |
| 00375351 | USD[2.365800100907671],USDT[0.000000012868912],XRP[0.655860000000000] |
| 00375355 | ADABULL[0.000000025000000],ASDBULL[0.000000005000000],BNBBULL[0.000000097500000],BTC[0.000000085000000],BULL[0.000000064600000],COMPBULL[0.000000014000000],DEFIBULL[0.000000044500000],DOGEBULL[0.000000089500000],ETHBULL[0.000000037000000],GRTBULL[0.000000097000000],GT[26.445736000000000],MATICBULL[30.354383325000000],SOL[3.793416500000000],SXPBULL[0.000000005000000],THETABULL[0.000000042500000],UNISWAPBULL[0.000000005000000],USD[0.111016387358620],USDT[0.000000118346149],VETBULL[0.000000025000000] |
| 00375359 | TRX[0.000001000000000],USD[0.008651025000000] |
| 00375363 | USD[0.000000060882196] |
| 00375367 | BAO[1.000000000000000],BTC[0.000091680000000],DENT[1.000000000000000],FRONT[1.000000000000000],FTT[26.200000000000000],KIN[1.000102006144000],UBXT[3.000000001076267],USD[0.000000001762674],USDT[57838.653235412744689] |
| 00375368 | ALCX[0.000000050200000],BNB[0.000001020000000],BTC[0.000000372787528],ETH[0.000000025000000],EUR[0.657938720897146],FTT[0.000000197004597],LUNA2[3.130563455000000],LUNA2_LOCKED[7.304648062000000],LUNC[8559.094627100000000],SOL[0.004044791700760],USD[1.469118 4839274801],USD[19.701528310000000],USDT[0.000000011940904] |
| 00375372 | USD[0.000000003487900],USDT[0.000001019400000] |
| 00375373 | BNB[0.000000009234864],BTC[0.000000288962383574],DOGEBULL[0.000000005000000],ETH[0.000000010000000],EUR[0.000000373726530],FTT[0.019578556993417],LTC[0.000000005199620],LUNA2[2.757692961000000],LUNA2_LOCKED[8.434616909000000],LUNC[60493.448266500000000],SLP[0.000000060986978],SOL[0.000000000000000000000014193376606],TRX[375.859884156918539],USD[0.607140359405105 2],USDT[0.000000025347052],USDT[0.00000002979767313],USDT[0.000000018959842] |
| 00375375 | BNB[0.000000006345553],BTC[0.000000007000000],TRX[0.000070000000000],USD[0.000000279767313],USDT[0.000000018959842] |
| 00375380 | 1INCH[0.000000051826600],AXS[0.000000015778200],BUSD[500.000000004115954],CEL[0.000000004125984],EUR[176.030203571966400],FTT[0.000000006300000],RAY[0.000000054083900],RSR[0.000000071918400],SNX[0.000000053735000],USD[5202.161453876650634000000000],USDT[0.000000014284500] |
| 00375383 | BEAR[1515122.608501892936163],BTC[0.000447712069165],ETH[0.000000007932818],FTT[0.000000055943000],TRX[0.000029036170793],USD[-8.151016312410279],USDT[46.687798689208761],XRP[-0.000000010000000] |
| 00375384 | USD[30.000000000000000] |
| 00375385 | DOGE[67.334652500000000],USD[-18.054610537875957],USDT[59.067065061650000] |
| 00375387 | FTT[0.090900000000000],OXY[1327.540000000000000],USD[155.074575536900000] |
| 00375388 | 1INCH[215.208098065110150],AXS[33.000100000000000],BNB[2.460485982809230],DOGE[416.000935450000000],ETH[0.349300034270000],FIDA[7.195151190000000],FIDA_LOCKED[15.983619000000000],FTM[374.174211661704000],FTT[357.203568975000000],LINK[514.208579996161700],MAPS[953.358645250000000],MATI C[367.339069372765150],MEDIA[0.418073000000000],RAY[0.578110800000000],RSR[5141.554206492500000],SLRS[1271.000000000000000],SOL[0.048885500000000],SRM[414.280491520000000],SRM_LOCKED[11.151141200000000],SXP[408.037043901619300],TRX[0.000005000000000],UBXT[106 25.999497880000000],UBXT_LOCKED[57.045725790000000],USDT[1.833406272050434],USDT[0.000000095212094],ZRX[1000.000000000000000] |
| 00375389 | USD[0.113243678500000],USDT[0.000000095003984] |
| 00375392 | TRX[0.579082000000000],USD[1.588227234525000] |
| 00375393 | USD[0.000000096003984] |
| 00375394 | ADABULL[0.000001275200000],BALBULL[0.000055020000000],BEAR[1.909175000000000],BTC[0.000000009000000],BULL[0.003114805345000],COMPBEAR[34.763500000000000],DOGEBEAR[5539.400000000000000],DOGEBULL[0.000000779850000],EOSBULL[0.099170000000000],GRTBULL[0.000226035000000],MKRBULL[0.000008718385000],OKBBEAR[79.153500000000000],SUSHI[0.456775000000000],SUSHIBEAR[85.497486500000000],SUSHIBULL[5014.485538500000000],USD[0.028877726948146],USDT[0.043915926500000],XRPBEAR[0.040815000000000],XRPBULL[0.011174500000000] |
| 00375395 | USD[30.000000000000000] |
| 00375396 | AAVE[0.000000005614437],ARI[77.000000001000000],BADGER[0.000000004636280],BAO[0.000000078209132],BCH[0.000000090511315],BNB[0.000019794090308],CHZ[0.000000010000000],COPE[0.000000147727720],DOGE[3.000000000000000],DYDX[0.063748190000000],ETH[0.001560976346771],ETHW[0.001560989445783],FNB[0.395384994544740],FTT[3.476047380000000],HMT[0.000000006369390],HNT[0.000000045330530],IMX[0.083661525733133],LINA[0.000000010298258],LTC[0.000000029726193],LUA[0.000000097410703],MEDIA[0.000000088164400],MNGO[0.000000665979974],TOMO[0.000000108497684],TRX[0.000000000000000],RAY[1.466912042763429],RUNE[0.059677397135184],SLP[0.000000006297580],SLRS[0.409020509328205],SOL[1.010828307468319],SRM[0.000000039443018],SXP[0.000000066575974],TOMO[0.000000108497684],TRX[0.000000000000000],TULIP[0.136032687601006],UNE[33.000000000000000],USD[39.784086449523858],USDT[1370.700036057774800],XRP[0.000000007453642]1 |
| 00375399 | AAVE[0.000000075000000],AMPL[0.000000002125421]3,CEL[0.000000005000000],ETH[0.000000072000000],FIDA[1.131191490000000],FIDA_LOCKED[0.302817240000000],FTT[0.000000083212649],HGET[0.000000075000000],UBXT[0.000000024159854],USD[0.000215678648954],USDT[0.000000072857500] |
| 00375403 | CUSD[0.000000008201300],ETH[0.000000090000000],FTT[0.000000002588541],SOL[0.000000020000000],SRM[0.007898620000000],SRM_LOCKED[0.063981150000000],TRX[0.000020000000000],USD[0.000000035508545],USDT[0.000000015785481]8 |
| 00375404 | USD[6.528585858004000],USDT[0.000000021706034] |
| 00375405 | BTC[0.000000019617200],LINK[0.000000073606688],LTC[0.720961083411546],USD[0.000002649332695] |
| 00375410 | CRO[0.000001488794000],MATIC[0.000000013500000],MNGO[0.000000063780000],TRX[0.002334000000000],USD[0.020324504099863],USDT[0.008676603097925] |
| 00375413 | USD[0.000000119593378],USDT[0.000000073272620] |
| 00375417 | ETH[0.000000089457070],FTT[0.048617567955790],USD[-0.000949704181291] |
| 00375417 | USD[0.028621687500000] |
| 00375418 | USD[100.708325369750000],USDT[0.000000004304832] |
| 00375422 | TRX[0.000040000000000] |
| 00375424 | AAVE[0.000000032278792],APT[6.287034630000000],BOBA[0.000000010000000],BTC[0.000000053990000],CRV[0.069167234827498],GBP[0.000007900045993]4,MATIC[0.000000046025219],ROOK[0.000000050000000],SPELL[93390.680000000000000],SRM[0.422770280000000],SRM_LOCKED[1.87010 26300000000],USD[0.597498412919778]4,USDT[0.000000087657975] |
| 00375427 | APE[0.086346000000000],BADGER[0.000489130000000],BCH[0.000019722000000],BTC[0.024990000000000],DAD[0.435744000000000],DOGE[0.589400000000000],ETH[0.000979780000000],ETHW[0.000656251000000],FNB.235750000000000],FTT[1014.313040500000000],LINK[0.091435000000000],LTC[0.001986000000000],MAPS[0.862180000000000],MATIC[0.589900000000000],MKR[0.005777270000000],NEAR[0.022208000000000],OXY[0.030300000000000],RUNE[0.100000000000000],SOL[0.005968000000000],SRM[123.635068010000000],SRM_LOCKED[852.824931990000000],SUSHI[0.137050000000000],TRX[0.0102 8000000000000],USD[117961.457082491023768]0,USDC[200.000000000000000],USDT[15.290919335000000000],WBTC[0.000000000000000],YFI[0.000451000000000000] |
| 00375428 | ETH[0.000314210000000],ETHW[0.000314210000000],GBP[100.009799120000000],REN[0.061074822843689],USD[7638.090804119207150],USDC[10.000000000000000],USDT[0.000000067743005] |
| 00375433 | USD[25.000000000000000] |
| 00375436 | LUNA2[0.000000007000000],LUNA2_LOCKED[8.646977725000000],LUNC[6.000000000000000],USD[0.000000007284496],USDT[0.000000006721500] |
| 00375437 | USD[1.289768790000000] |
| 00375439 | BTC[0.035400000000000],ENS[0.006178000000000],OXY[0.414100000000000],SOL[89.400000000000000],USD[0.000000087223420],USDC[8561.168640260000000] |
| 00375440 | USD[30.000000000000000] |
| 00375441 | USD[0.001893562156100],USDT[0.000002156097302] |
| 00375446 | BNB[0.000000010000000],ETH[0.000000010000000],FTT[0.010644509968434348],USD[0.033646703322365434],USDT[0.000000001775000] |
| 00375448 | BNB[0.000000106288884],ETH[0.000000010000000],FTT[0.000000012507373]1,USDT[0.00013037635045]93 |
| 00375450 | BTC[0.000000040000000],CHF[0.000000029390700],EUR[0.000000136259076],FTT[0.023293369925570],TRX[0.000010000000000],USD[9.893682899129470],USDT[0.000000074377700] |
| 00375452 | ETH[0.598000000000000],ETHW[0.598000000000000],USD[-6.817493228300000] |
| 00375454 | TRX[0.000010000000000],USD[0.004253248848258] |
| 00375458 | ATOM[0.000000000000000],LUNA2[0.006797124167000],LUNA2_LOCKED[0.001585995639000],LUNC[0.317776200000000],TRX[0.000080000000000],USD[1.298474283065000],USDT[0.004726103337265],USTC[0.096010000000000] |
| 00375462 | AURY[9.989920000000000],FTT[0.018753932436400],MNGO[8.468200000000000],TRX[0.000055000000000],USD[1466.107447715687405]1,WAXL[14.283040000000000] |
| 00375464 | USD[0.001000012324854],USDT[0.000000078793558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375467 | AVAX[0.053183154709600],BNB[0.008341705400050],BTC[0.000000100000000],ETH[0.006196718961800],ETHW[0.455040051896180],FTM[0.105553559159160],FTT[150.602625000000000],LUNA2[0.071609782900409],LUNC[15000.003961000000000],NFT[498646607749136242],RUNE[0.094251000000000],TRX[0.000040000000000],USD[0.595098727098917],USDT[0.000000018315000],USTC[0.385608562170800] |
| 00375468 | BTC[0.000000039466960] |
| 00375469 | BABA[0.003118050000000],BTC[13.719387910000000],FIDA_LOCKED[0.058275900000000],MATIC[0.736627420000000],USD[31.057839144582675],USDT[0.000000029807258] |
| 00375472 | BOBA[10.413534220000000],BTC[0.000000096733000],ETH[-0.000000003320000],ETHW[0.000000028105213],FTT[0.000000000703637],LUNA2[5.356109674000000],LUNA2_LOCKED[12.497589240000000],OMGI[0.413534226092740],SOL[0.000000009599035],TRX[0.000010000000000],USD[0.000108430244099],USDT[0.000144695318144],USTC[758.183212000000000] |
| 00375473 | FTT[0.005111870387959],USD[0.007291128654034] |
| 00375474 | USD[30.000000000000000] |
| 00375476 | USD[30.000000000000000] |
| 00375479 | USD[30.000000000000000] |
| 00375483 | USD[0.000324800000000],USD[0.000287100777072] |
| 00375486 | AUD[0.000000164500625],BTC[0.000000105200883],DYDX[0.000000075000000],ETH[0.000000032360926],FTT[0.075101477500000],HXRO[0.128850000000000],LRC[0.492339924000000],RAY[0.000000037592522],SOL[0.010607379043750],USD[117.246977673681062],USDT[0.000000124881678] |
| 00375487 | ETH[0.000000100000000],USDT[0.254411212969280] |
| 00375489 | TRX[0.021047000000000],USD[3.003372782000000],USDT[2.434515733275000] |
| 00375490 | USD[0.002016000000000] |
| 00375491 | BTC[0.000000045000000],COMP[0.000000035000000],FTT[0.100875022458242],USD[0.827811585538173],USD[6.447568761086496],YFII[0.000000050000000] |
| 00375492 | AURY[0.000000010000000],BTC[0.134920623112250],FIDA[0.330000000000000],FTT[526142269469905073],[1].OXY[0.170000000000000],ROOK[0.000000050000000],SOL[17.532613290000000],USD[0.000000750806600],USDC[5586.084946970000000],USDT[0.000000030000000] |
| 00375494 | ADABULL[0.000000012350000],ALTBULL[0.000000090000000],BNBBULL[0.000000079000000],COMPBULL[0.000000050000000],DOGEBULL[0.000000009900000],DRGNBULL[0.000000080000000],ETCBULL[0.000000015000000],ETH[-0.000000049287498],ETHBULL[0.000000097500000],FTT[-0.000000096513458],GRTBULL[0.000000039000000],LINKBULL[0.000790060000000],LTC[0.000000056697569],MATICBULL[0.000000091530820],MKRBULL[0.000000046100000],THETABULL[0.000000034000000],UNISWAPBULL[0.000000082000000],USD[0.124781313270921Q],USDT[0.000000100823468],VETBULL[0.000000060000000],XLMBULL[0.000000030000000] |
| 00375495 | USD[30.000000000000000] |
| 00375496 | USD[0.766128710736591] |
| 00375497 | USD[0.000002022394946] |
| 00375498 | USD[0.779170102050261] |
| 00375502 | TRUMPSTAY[616.568100000000000],USD[10.841512575000000] |
| 00375503 | USD[0.005759296010611],USDT[0.000000050595781],XRP[0.832000000000000] |
| 00375505 | AAVE[0.000000016105150],ALPHA[0.000000069405508],AMPL[0.000000000657591],BNB[0.000000096534659],BTC[0.000000209868054],BULL[0.000000091000000],CAD[0.000000039094055],ETH[0.014619700000000],FTT[25.866084004454237],GRT[0.000000036094144],HOLY[0.000000133311665],HXRO[0.000000019180000],LINK[0.000000125628911],LTC[0.076771413408272],LUNA2[0.008429310000000],LUNJ_LOCKED[0.001968390010000],LUNC[183.550000000000000],MATIC[0.000000102199113],RAY[0.000000103210181],SNX[0.000000006308595],SOL[0.421362978582343],SRM[0.000000105412634],STG[0.000000065658006],SUSHI[0.000000218221273],SXP[0.000000001651166],TOMO[0.000000042378757],UNI[0.000000013889500],USD[3.076697755693378],USDC[3749.000000000000000],USDT[0.000000020024985Ь],XRP[0.000000000013921816] |
| 00375507 | BTC[0.005490000000000],BULL[0.000000012000000],DEFIBULL[0.000000020000000],ETHBULL[-0.000000004000000],USD[13.911951761759339] |
| 00375510 | BTC[0.000000033721852],ETH[0.000000075780702],FTT[0.000000003287214],USD[0.003150966013474] |
| 00375511 | SRM[1.854380560000000],SRM_LOCKED[16.145619440000000],USD[0.000000213448057],USDT[0.003041173414815] |
| 00375513 | USD[0.138351101519813] |
| 00375519 | NFT[312527247673970823],[1],NFT[372766307822567726],[1],NFT[394880199500718788],[1],NFT[447427991062700574],[1],NFT[486836137597881652],[1],NFT[546628375849205352],[1],OXY[0.954941000000000],TRX[0.000040000000000],USD[0.000000068651700] |
| 00375521 | BTC[0.000000035936160],FTT[0.053925019438104],USD[6.220997616749401],USDT[0.000000084403600] |
| 00375532 | USD[0.000000042629690] |
| 00375534 | FIDA[131141.261558260000000],FIDA_LOCKED[34858.738441740000000],SRM[2478.000000000000000] |
| 00375536 | USD[30.000000000000000] |
| 00375538 | USD[30.000000000000000] |
| 00375542 | BTC[0.138058785990644],ETH[0.008941330000000],ETHW[0.008941330000000],MOB[0.315533642800000],SXP[330.268650000000000],USD[0.817276141102219],USDT[0.000000006230000],XRP[0.006051320000000] |
| 00375547 | USD[1.086985640000000] |
| 00375550 | MOB[0.000000011337502],USD[36.188992100594866],USDT[0.035042725000000] |
| 00375551 | BUSD[172.775083060000000],SOL[0.160000000000000],TRX[0.000046000000000],USD[0.000000127732184],USDT[0.000000197168906] |
| 00375554 | FTT[540.000082536778947],SRM[10.141893200000000],SRM_LOCKED[117.778106800000000],USD[-1.207193768693601],USDT[-0.035547260551565?],USTC[-0.000000009063161] |
| 00375555 | FTT[0.005681929198500],MATH[0.000000008000000],SOL[1.042085970000000],USD[0.302270010000000],USDT[0.000000060000000] |
| 00375574 | TRX[163593.270493000000000],USDT[4.640904200000000] |
| 00375576 | ATLAS[11000.000000000000000],COPE[1118.000000000000000],ETH[0.000000025000000],FTT[0.090000000000000],LINK[0.039413000000000],POLIS[12.800000000000000],RUNE[0.027564400000000],SPELL[49700.000000000000000],SRM[81.947940000000000],USD[9.177014642571000Q],USDT[13330.397894933746690] |
| 00375587 | USD[8.674413160000000] |
| 00375593 | BTC[0.005939688554338#1],CITY[0.992780000000000],DOGE[5.000000000000000],ETH[0.000000095333630],TRX[0.000020000000000],USD[0.000000116076142],USDT[0.000168394356430?] |
| 00375602 | FTT[785.626726730000000],NFT[294673608224922059],[1],NFT[446473693813163889],[1],NFT[513574388349515554],[1],SRM[1.083614340000000],SRM_LOCKED[52.036385600000000],USDT[0.744576888750000] |
| 00375607 | BNB[0.000000100000000],ETH[2.558915426396464],FTT[25.000000020059401],LUNA2[0.000000306215179],LUNA2_LOCKED[0.000000714502085],LUNC[0.066667900000000],NFT[448428925930725103],[1],NFT[575571546658131892],[1],STG[0.000000006736593],TRX[20.301897570000000],USD[0.286891678962116S],USDT[1.227444395630170Q] |
| 00375608 | USD[30.000000000000000] |
| 00375609 | FTT[785.620772320000000],NFT[336035811378333358],[1],NFT[361066243248685652],[1],NFT[396708356946433182],[1],SRM[2.081182620000000],SRM_LOCKED[52.045700520000000] |
| 00375610 | USD[0.000061506364556] |
| 00375611 | ATLAS[1.800000000000000],FTT[0.879855966918015S],USD[0.002122845991680S],USDT[0.000000009000000] |
| 00375613 | AUD[115.241975620000000],USD[-40.937480103694227?],USDT[0.007642886381080?],XRP[0.999335000000000] |
| 00375614 | USD[0.055392246537609S],USDT[0.385240397702108B] |
| 00375615 | MOB[615.493825000000000] |
| 00375617 | LUNA2[0.001212655446000],LUNA2_LOCKED[0.002829529373000Q],LUNC[0.004398672597318?],SWEAT[0.35170000000000S],TRX[0.000824000000000],USD[0.056538079099403S],USDT[0.015130021875500Q],USTC[0.171654378149461Z] |
| 00375620 | NFT[411460742106938647],[1],NFT[520291090217409952],[1],NFT[541861218667513278],[1],TRX[0.000001000000000],USD[0.000000008766474],USDT[3.170214311103910?4] |
| 00375622 | BTC[0.000026517500000],FTT[8.995345000000000],USD[0.000000047125075] |
| 00375624 | BTC[0.000015392500000],USD[3.857289992931668] |
| 00375625 | FTT[840.000000000000000],SRM[81.027700120000000],SRM_LOCKED[417.322851660000000],USD[7601.890421921248696],USDT[473.590889611500000] |
| 00375626 | USD[0.000000101169266] |

Schedule F-C Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375628 | ASDBEAR[4104957.850000000000000],ASDBULL[0.099235000000000000],AVAX[0.020000000000000],BNBBEAR[83780.000000000000000],DOGEBEAR2021[0.080885000000000000],ETHBULL[0.000543800000000],GRTBULL[0.000638200000000],LINKBULL[0.000624600000000],LTCBEAR[0.722920000000000000],MATICBEAR2021[9.878418300000000000],SUSHIBEAR[83.145537880000000000],TRX[0.000010000000000000],USD[0.000293327502600],USDT[0.000000004881140?] |
| 00375636 | BTC[0.000000051800196],DOGE[0.000000006310757?6],ETH[0.000000083624461],ETHW[0.000000083624461],LDO[1002.487177300000000000],UNI[0.000000010000000],USD[139433.163647537848702800000000],USDT[-0.000000000598428],XRP[20004.059000000000000] |
| 00375637 | BNB[0.000000000000],LTC[0.019095420000000000],TRX[0.000190000000000000],USD[-0.357277263129225?7] |
| 00375638 | ALGOBULL[88.429000000000000000],ETHBEAR[42.906600000000000000],ETHBULL[0.000086106500000],GRT[0.406020000000000000],LTCBULL[0.004492950000000],SNX[0.061547000000000],USD[17.178036889825000],XRPBEAR[0.055739500000000000],XRPBULL[0.000468200000000] |
| 00375641 | BAT[0.247113680000000],GBP[0.006425020000000],SLV[0.099534500000000000],USD[-199.070858484978533400000000],USDT[497.738655023246774?8] |
| 00375644 | FTT[0.292300000000000],UBXT[0.929510000000000000],USDT[60.000000002425000?0] |
| 00375647 | USD[-0.341865049389059?6],USDT[0.344076500000000000] |
| 00375655 | USD[0.000004009889262?0] |
| 00375657 | USD[0.000000010669265?2],USDT[0.000000003325615?0] |
| 00375658 | USD[0.000000037500000?0] |
| 00375659 | USD[0.000000075000000],USDT[10.000000000000000] |
| 00375664 | LUNA2_LOCKED[39.645495070000000?0],USD[0.000000080637139],USDT[0.000000030549976] |
| 00375667 | BTC[0.030950000000000000],ETH[0.000728820000000],ETHW[0.000728820000000],MATIC[47.0000000000000000],RAY[0.000000010000000],USD[1523.469419863486127?4],USDT[0.008971009931902] |
| 00375672 | USD[0.000000007500000],USDT[0.000000004305200] |
| 00375673 | USD[1.254318192499495?4] |
| 00375674 | USD[0.000000007891086?1],USD[0.005484257401557?8] |
| 00375678 | USD[0.000000170437770],USDT[0.000000092914138] |
| 00375679 | USD[0.000278247124334],USDT[0.000000044717000] |
| 00375680 | USD[2.352724586675000?0] |
| 00375687 | USD[0.000000012500000?0] |
| 00375688 | USD[0.819702315694110?7],USDT[0.000000097130985] |
| 00375690 | USD[1.352980123610000?0] |
| 00375693 | USD[0.020595208750000?0] |
| 00375694 | USD[0.000000165847882],USDT[0.000000054859605] |
| 00375695 | BNB[0.000092003331625?3],BTC[0.004388374176795?7],DYDX[1744.420924000000000?0],FTT[1081.361940500000000?0],LUNA2[521.410995400000000?0],LUNA2_LOCKED[1216.625656000000000?0],LUNC[86411915.047586600000000?0],SOL[3.206217047521423?8],SRM[4.999369460000000?0],SRM_LOCKED[697.103120600000000?0],USD[-4928.063524546521547?4],USDT[4.620980101384470?2],USTC[17634.166340000000000?0],XRP[0.288006920000000?0] |
| 00375696 | USD[1.721936031375000?0],USDT[0.000000000780110?0] |
| 00375698 | USD[2.031665067242160?0] |
| 00375699 | USD[0.000000103885035?0],USDT[0.000000063555297?] |
| 00375704 | USD[0.026223820000000?0] |
| 00375707 | USD[0.305933805123200?0] |
| 00375709 | USD[0.000000135864980?0] |
| 00375715 | USD[0.000000159467544?],USDT[0.000000066763840?] |
| 00375718 | USD[0.000000017681336?],USDT[0.000000001249085?] |
| 00375719 | USD[0.000000062500000?0] |
| 00375721 | USD[0.000835291000000?0] |
| 00375722 | USD[0.000000090000000?0] |
| 00375723 | USD[0.000000125399695?] |
| 00375727 | USD[0.087583769615150?0] |
| 00375734 | TRX[0.000001000000000?0],USD[2.864818664679190?3],USDT[0.000000133906658?] |
| 00375738 | BADGER[0.000000010000000?0],ETH[0.000323690470600?0],ETHW[0.000323677272715?156],FTT[0.000000010000000?0],USD[-0.176801148706105?5] |
| 00375741 | USD[0.171291963838514?0],USDT[0.088554307571266?1] |
| 00375743 | USD[0.000000001200000?0] |
| 00375745 | ETH[0.000000003840000?0],USD[0.000005704234695?9] |
| 00375754 | USD[0.000000008125000?0] |
| 00375757 | USDT[0.000000010285712?] |
| 00375759 | FTT[0.000000029971500?],NFT[485726984722281089[1],NFT[569557959409696759][1]],USDT[0.000000002650000?0] |
| 00375762 | USD[11.000000000000000?0] |
| 00375763 | AVAX[0.000000003536000?0],BTC[0.000000075000000?0],DENT[1.000000000000000?0],FTT[555.322991174716289?1],KIN[1.000000000000000?0],RAY[233.091329622550590?0],SAND[0.000000010000000?0],SOL[2.304308440000000?0],SRM[40.396296170000000?0],SRM_LOCKED[235.896970250000000?0],USD[19590.183778105801942?7],USDC[200.000000000000000?0],USDT[0.000000000808250?] |
| 00375766 | USD[0.000000017273330?7],USDT[0.000000005324076?] |
| 00375767 | USD[0.000018519582937?7] |
| 00375772 | USD[11.000000000000000?0] |
| 00375774 | USD[1.318250862125000?0] |
| 00375777 | USD[0.076964100000000?0] |
| 00375779 | BCH[0.000000005000000?0] |
| 00375784 | USD[3.520481212500000?0] |
| 00375787 | USD[30.000000000000000?0] |
| 00375793 | USD[0.024614622200366?1] |
| 00375794 | USD[0.000000068750000?0] |
| 00375799 | USD[0.000000059616100?0] |
| 00375804 | USD[0.000000005000000?0] |

Schedule F/9 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00375805 | USD[0.0000380962500000] |
| 00375807 | USD[0.0000350399250000] |
| 00375808 | USDT[0.0000000014035955] |
| 00375811 | USD[0.1759910000000000] |
| 00375816 | USD[0.6315167393750000] |
| 00375821 | USD[0.0000000083278000] |
| 00375822 | USD[0.0668560302500000] |
| 00375823 | USD[0.1359539193750000] |
| 00375826 | USD[0.1127949733000000] |
| 00375832 | 1INCH[0.000000100000000],BTC[0.0000000092651920],COMP[0.0000000027000000],ETH[0.0000000081521470],FTT[0.0000000057013565],RAY[0.0000000042648690],SOL[0.0000000040000000],USD[0.0000000066572044],USDT[0.0000000056390175],WBTC[0.0000000048950000] |
| 00375842 | USD[0.0004789301000000] |
| 00375846 | USD[0.0000000054000000] |
| 00375847 | USD[0.0890549200000000] |
| 00375850 | USD[3.9330566557750000] |
| 00375851 | 1INCH[0.0000000083219400],APE[0.0593451473122800],BTC[0.0000896455970450],ETH[0.0000000012393300],ETHW[0.0007248485763398],FTT[0.0798264021146833],NFT[3671332949178900047][1],NFT[4393152352734211174][1],NFT[4832890796038312 06][1],NFT[5493830810941790 69][1],NFT[5611580825221804 95][1],NFT[5631154790628524 87][1],SRM[1.1944782600000000],SRM_LOCKED[191.5537919300000000],TRX[0.0007780000000000],USD[0.3222004545935011],USDT[0.0000000592366 84] |
| 00375854 | USD[0.0033820929485568],USDT[0.0000000088253526] |
| 00375859 | USD[0.0000000087500000] |
| 00375862 | USD[11.0000000000000000] |
| 00375870 | USD[0.9890588650000000] |
| 00375874 | USD[0.0000827067559970],USDT[0.0006642559043212] |
| 00375883 | USD[0.0004333033495500] |
| 00375884 | USD[0.0081045035000000] |
| 00375890 | USD[23.8893922419231037],USDT[0.8773620500000000] |
| 00375893 | USD[1.8999724347313169] |
| 00375898 | USD[0.0000000040000000] |
| 00375902 | MAPS[823.0000000000000000],USDT[0.1686078400000000] |
| 00375905 | USD[0.0712437625741975] |
| 00375906 | USD[0.0000000043750000] |
| 00375913 | COMP[0.0000000064320000],DOGE[24.7326730766564750],LINK[0.0000016085691029],RUNE[1.0288725197355000],SRM[8.3032713100000000],SRM_LOCKED[0.2387827300000000],USD[0.0000000010540000],USDT[0.0000000069323575] |
| 00375920 | USD[0.4604396340000000] |
| 00375922 | TRX[-0.0000001324978155],USD[0.0057553733095145],USDT[0.0000000622462512] |
| 00375932 | USD[0.0000000458120000] |
| 00375934 | ATLAS[1999.6200000000000000],FTT[1.0809151944831400],POLIS[19.9962000000000000],USD[0.0599688883000000] |
| 00375940 | USD[0.0000000055356329],USDT[0.0000000014352804] |
| 00375943 | NFT[5481025129562829643][1],USD[0.0000000052482105] |
| 00375944 | USD[11.0000000000000000] |
| 00375946 | ETH[0.0000000055323600],USDT[0.0000051799922548] |
| 00375961 | USD[0.0000000084479388],USDT[0.0000000011095829] |
| 00375965 | TRX[0.0000010000000000],USD[0.0000000075623175],USDT[0.0000000085861413] |
| 00375970 | USD[0.0000000075000000] |
| 00375978 | USD[1.7162506882588964],USDT[0.0062973008286094] |
| 00375981 | TRX[0.0000010000000000],USD[0.0000000127441879],USDT[0.0000000074196775] |
| 00375982 | BNB[0.0000000025090080],BTC[0.0000000081265000],CEL[0.0000000068561204],COIN[0.0000000098000000],ETH[0.0000000090121860],FTT[0.0000000016012177],SOL[0.0000000053764098],USD[0.3760093419378860],USDT[0.0000000076240248] |
| 00375983 | USD[0.5948437562500000] |
| 00375988 | USD[0.0239221312500000] |
| 00375993 | DAI[0.0000000558492548],FTT[0.0000000100000000],UNI[-0.0000000100000000],USD[113447.9908707346957605000000000],USDT[85071.8068636131081601] |
| 00375994 | USD[5.1564211437500000] |
| 00375999 | USD[0.0000000085704504],USDT[0.0000000073632582] |
| 00376000 | USD[25.0000000000000000] |
| 00376007 | STEP[0.0926500000000000],USD[0.0553587632097431],USDT[0.0000000069481220] |
| 00376011 | USD[0.6249999749008000] |
| 00376013 | TRX[1.1000000000000000],USD[0.0099774114000000] |
| 00376015 | ETH[-0.0000000100000000],ETHBULL[0.0000000040000000],SRM[0.0000000100000000],USD[-0.0077479862670763],USDT[0.0088428364440023],XLMBULL[-0.0000000030000000] |
| 00376024 | USD[0.0099526350000000] |
| 00376029 | USD[0.0002100000000000] |
| 00376030 | TRX[0.0000040000000000],USD[0.0000001059569944],USDT[0.0000000062705187] |
| 00376039 | USD[0.0000000018000000] |
| 00376041 | USD[0.0000000090223180],USDT[0.0000000070000000] |
| 00376048 | USD[0.3283521501250000] |
| 00376052 | NFT[3590354286040787857][1],NFT[3737851780075887 00][1],NFT[4933432458059572 43][1],TRX[0.0000010000000000],USD[0.0000000120305521],USDT[0.0000000073719179] |
| 00376058 | USD[0.0599435787500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376061 | USD[0.0002530262500000] |
| 00376064 | USD[30.0000000000000000] |
| 00376072 | USD[0.1372301775000000] |
| 00376082 | USD[0.0000000097548772],USDT[0.0000000069558481] |
| 00376099 | USD[0.0000000081250000] |
| 00376101 | USD[11.0000000000000000] |
| 00376104 | USD[0.0696659541500000] |
| 00376106 | USD[0.8857160200000000],USDT[0.0000000033456862] |
| 00376109 | ETH[0.0000000050000000],FTT[0.0000000074331396],UST[1.3962782190166937],USDT[0.0000000053028017] |
| 00376120 | USD[0.1648200867410232],USDT[0.0000000088588119] |
| 00376121 | FTT[0.0957300000000000],USD[0.0073973993000000] |
| 00376124 | ALPHA[0.9962500000000000],USD[0.0089321737850900],USDT[0.0000000004547847] |
| 00376125 | USD[30.0000000000000000] |
| 00376127 | USD[44.5330347424053000] |
| 00376130 | BCH[0.0008659899419744],FTT[0.1775925512389672],TRX[0.0000030000000000],USD[0.0066250918582794],USDT[0.8720283421330902] |
| 00376131 | USD[11.0000000000000000] |
| 00376132 | BNB[0.0199850000000000],USD[-0.0166176719164006000000000],USDT[0.0000000120469986] |
| 00376133 | USD[0.0000000025000000] |
| 00376135 | USD[0.0000000080207769] |
| 00376140 | USD[30.0000000000000000] |
| 00376143 | BADGER[45.4232519030000000],FTT[25.0484335000000000],HXRO[742.3771610000000000],RAY[0.9778887500000000],ROOK[17.0009251859000000],SOL[0.0100000000000000],USD[2095.9907418915626000],USDT[316.0589150000000000] |
| 00376152 | USD[19.9215663600000000] |
| 00376155 | BOBA[0.0112253700000000],ENJ[0.0000000068981160],TRX[0.0000030000000000],USD[0.0000000073120874],USDT[1.9566854343463932] |
| 00376156 | USD[4.6971791230000000] |
| 00376157 | USD[0.7723762012500000] |
| 00376158 | USD[0.0000000032855000] |
| 00376159 | AAVE[0.0000000039736200],AUD[-0.7509943950400504],BABA[0.0035030000000000000],BNB[0.0000000083936800],BTC[0.0832662395623799],CUSDT[0.9101800000000000],ETH[0.0002288787866663],ETHW[0.0002288492928617],FB[0.0006702000000000],FTT[150.0523393761507829],LINK[0.0000000010026500],PAXG[0.0003337180000000],SNX[0.0000000037130800],SOL[0.0096485800000000],TOMO[0.0000000058528700],TRX[35.0000000000000000],TSLA[0.0002599500000000],USD[79680.8855778083322029],USDT[0.0000000045269141],WBTC[0.0000727142427089] |
| 00376164 | USD[0.0000000076720000] |
| 00376166 | USD[7.4231229760415200] |
| 00376171 | USD[0.0000000084500000] |
| 00376176 | USD[0.0000094356750000] |
| 00376177 | TRX[0.0000020000000000],USD[0.0000001086889949],USDT[0.0000000019308634] |
| 00376188 | USD[0.0000000058000000] |
| 00376202 | USD[0.0000000030000000] |
| 00376204 | BOBA[0.4925000000000000],CRV[0.9925000000000000],OMG[0.4925000000000000],TRX[0.0000020000000000],USD[0.0077405633489249],USDT[0.0031958027544600] |
| 00376207 | USD[0.0137027600000000] |
| 00376209 | USD[0.5103015787792000] |
| 00376211 | USD[0.0000000017500000] |
| 00376214 | MAPS[0.0277700000000000],SLRS[0.9458900000000000],TRX[0.0000020000000000],USDT[0.0000000050000000] |
| 00376215 | AUDIO[0.9010000000000000],IMX[16.1917200000000000],TRX[0.0000010000000000],USD[0.5907545067937968],USDT[0.0000000037360150] |
| 00376216 | USD[0.0000000128842585],USDT[0.0483621900000000] |
| 00376218 | USD[1.1125000087500000] |
| 00376219 | USD[0.0000360900000000] |
| 00376220 | MER[0.3500000000000000],TRX[0.0000020000000000],USD[0.0000000020000000] |
| 00376223 | CHR[0.2352000000000000],COPE[0.7186000000000000],CQT[0.5290000000000000],DOGEBULL[0.0005212000000000],ETH[0.0000000052110490],GALA[9.2840000000000000],GENE[0.0840400000000000],IMX[0.0974200000000000],NFT[501158696161889937][1],SLP[5.9820000000000000],STEP[0.0182800000000000],TRU[0.7656000000000000],TRX[0.0003380000000000],USD[0.0000002608465781],USDTI[-0.0000023074828808],WBTC[0.0000000034012178] |
| 00376238 | ETH[0.0000000069470510],SOL[0.0000000061957500],TRX[0.0000020000000000],USDT[2.3502090879719094] |
| 00376248 | USD[0.6307269987500000] |
| 00376250 | USD[0.3155184950000000] |
| 00376254 | USD[1.3928937076400000] |
| 00376256 | USD[9.1744571223124000] |
| 00376258 | BNB[0.0097075000000000],TRX[0.0000010000000000],USD[0.3949457438174806],USDT[0.0012562576598549],XRP[0.4262500000000000] |
| 00376261 | USD[0.0000113375000000] |
| 00376262 | SLRS[0.9490300000000000],TRX[0.0000030000000000] |
| 00376264 | USD[0.0675673479750208],USDT[0.0099351700000000] |
| 00376275 | USD[0.0000000022667000] |
| 00376277 | BTC[0.0256033494811500],FTT[13.8972200000000000],SOL[5.9884801537476500],USDT[6.0206601581000000] |
| 00376284 | USD[0.0000000036750000] |
| 00376294 | USD[0.0000001101175120] |
| 00376295 | ETH[0.0096114300000000],ETHW[0.0096114300000000],FTT[0.2660710000000000],OXY[0.2437500000000000],USD[0.0000243132905633],USDT[0.0000000090433684] |
| 00376299 | USD[0.0000000153950985],USDT[0.0000000034637056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376300 | USD[0.1643000670000000] |
| 00376302 | USD[0.2912081518750000] |
| 00376307 | FTT[0.0024387550225009],USD[-0.0285013622640634],USDT[0.2198017385770552],XRP[0.0120560000000000] |
| 00376308 | USD[0.0000000026008928] |
| 00376313 | USD[0.0000000038000000] |
| 00376318 | FTT[0.0000000067827200],NFT [4536350836944356693][1],USD[0.0041329950010660],USDT[0.000000003863248] |
| 00376321 | ADABULL[0.0000000072000000],AMC[0.0000000600000000],AMPL[0.0000000067443336],BADGER[0.0000000120000000],BAL[0.0000000800000000],BB[0.0000000800000000],BCH[0.0000000050000000],BNB[0.00000010000000],BTC[0.000000137447320],COMP[0.0000000950000000],DEFIBULL[0.0000000016500000],DEFIHALF[0.0000000007540400],DOGEBULL[0.0000000153200000],DYDX[0.0000000100000000],ETH[0.000000132007143],ETHHALF[0.0000000800000000],FIDA_LOCKED[0.0484376100000000],FTT[0.0000000104630861],GME[0.0000000200000000],GMEPRE[-0.0000000044011427],HALF[0.0000000005760000],LTC[0.0000000016833000],MKR[0.000000016833000],NOK[0.0000000400000000],RAY[0.000000049648000],SOL[0.0000001000000000],SUSHI[0.0000000074788500],USD[0.0000000384142222],USDT[0.0000000083399502],WBTC[0.000000023360000],XLMBULL[0.0000000018100000],XRP[0.0000000015387870
0],XRPBULL[0.0000000080000000] |
| 00376330 | USD[0.0000000037500000] |
| 00376336 | USD[0.8067601158708200] |
| 00376339 | APE[0.4420000000000000],BTC[0.0529350600000000],ETH[0.0017551502500000],ETHBULL[0.0000000096500000],ETHW[0.0017551500000000],FIDA[0.0000000109371628],FTT[261.3218727250000000],HT[330.7285686700000000],LUNA2[3.3504774220000000],LUNA2_LOCKED[7.8177806510000000],NFT [328906910970624310][1],OKBBULL[0.0000000090000000],SOL[2.0000100000000000],TRX[3750.0185300058250800],USD[49.6268914492116556000000000],USDT[-0.0000000029310615],USTC[0.0000001000000000] |
| 00376345 | ATLAS[0.0000000082863800],BCH[0.0000000271659978],BNB[0.0000000337004377],BTC[0.0000001000000000],ETH[0.0000001968696788],FTT[0.0000000575139393],OXY[0.0000000338796300],RAY[0.0000000064792705],SLP[0.0000000023448874],SOL[0.0000000171497758],USD[0.8493454135962989],USDT[0.0000000022557902],XRP[0.00000000666668970] |
| 00376356 | ETH[0.0000000086631967],TONCOIN[0.0521800000000000],USD[0.0075669331222798],USDT[0.0000000142562144] |
| 00376359 | SOL[4.9940150000000000] |
| 00376361 | USD[0.0000000081250000] |
| 00376369 | USD[0.8172303695000000],USDT[0.4000000000000000] |
| 00376371 | USD[176.6373338321965720],USDT[0.0000000047519085] |
| 00376372 | USD[10.0000000000000000] |
| 00376377 | NFT [3057126398471333445][1],NFT [3152065931210087261][1],NFT [4247196561038800943][1],NFT [4566886623419144731][1],NFT [4566886623419144731][1],TRX[0.0000060000000000],USD[0.0138204865352674],USDT[0.0000000071877878] |
| 00376378 | USD[0.0000000172816397],USDT[0.0025366300000000] |
| 00376379 | USD[0.9192389958060000] |
| 00376383 | BTC[0.0000000079000000],ETH[0.0000000055000000],FTT[0.1016104760666822],NFT [4633284730872777719][1],SRM[0.3129918000000000],SRM_LOCKED[27.1207430600000000],USD[8.7103533152018821],USDT[0.0000000274373890] |
| 00376388 | MAPS[0.8070000000000000] |
| 00376389 | TRX[0.0001000000000000],USD[0.1163875093646856],USDT[0.0000000031204904] |
| 00376391 | USD[0.8799550000000000] |
| 00376393 | USD[0.0000000113670340],USDT[0.0000000096802308] |
| 00376397 | FTT[0.0000000153978335],LUNA2[0.0000000338779732],LUNA2_LOCKED[0.0000000790486042],LUNC[0.0073770000000000],SRM[1.1557397400000000],SRM_LOCKED[16.2704525100000000],USD[1.4730256514339913],USDT[0.0000000083882629] |
| 00376400 | ETH[0.0000000040096063],USD[0.0000003629339431] |
| 00376401 | USD[0.0000000073180360] |
| 00376403 | BCH[0.0000000023213775],BTC[0.0000000048013856],ETH[0.0000163811563200],ETHW[0.0000163840508399],USD[-0.0208865252822282],USDT[0.0099897227897516] |
| 00376406 | USD[0.0000032417635619],USDT[0.0000000002540530] |
| 00376409 | SNX[0.0998500000000000],USD[2.1937078311571500] |
| 00376414 | AMZN[0.0000000800000000],AMZNPRE[0.0000000041000000],ETH[0.0007618518032280],ETHW[0.0007618518032286],FTT[0.0000000017152426],NIO[0.0000000030000000],SOL[0.0000000050000000],USD[0.0000000161501578],YFI[0.0000000007000000] |
| 00376418 | USD[1.7141921987500000] |
| 00376419 | USD[30.0000000000000000] |
| 00376421 | USD[0.0014528012500000] |
| 00376422 | BOBA[0.0489450000000000],CEL[0.0491780000000000],EDEN[0.0113570000000000],FTT[0.0213102820283009],GODS[0.0478260000000000],LUNA2[0.0000002975815098],LUNA2_LOCKED[0.0000000694356853],MATH[0.0287310000000000],USD[0.0062658941797684],USDT[0.0000000540525000] |
| 00376426 | FTT[0.0023103826778799],USD[0.0076631679854383],USDT[0.0000000026528653] |
| 00376427 | USD[7.8042191857221450],USDT[0.0000000175517409] |
| 00376433 | BNB[0.0000001000000000],BTC[0.0000000860001208],ETH[0.0000000398255855],SOL[0.0000000063627578],TRX[0.0000000089551737],USD[-0.0037168259502227],USDT[0.0056920979129213] |
| 00376441 | BTC[0.0000466100000000],TRX[0.0000020000000000],USD[0.0001146800000000],USDT[0.0000000082987150] |
| 00376443 | LTCBULL[0.0072269500000000],USD[0.0000000049444077],USDT[0.0000000017868757] |
| 00376452 | BTC[0.0001720000000000],DAI[0.0000001000000000],ETH[5.6040000000000000],ETHW[0.0000000039344165],FTT[25.0141454817032600],USD[3944.3803912961461060],USDT[3.3640116941128063] |
| 00376459 | DAI[0.0493175422381400],EUR[-0.0041622681984193],FTT[0.0923312150000000],LUNA2[0.0069206115200000],LUNA2_LOCKED[0.0161489355000000],NFT [4380253813100572661][1],RUNE[0.0058525100000000],SOL[0.0000000050000000],SRM[5.3096350300000000],SRM_LOCKED[250.3919582800000000],TRX[0.0000040000000000],USD[116.3147539052347274],USDT[0.0000001135240085],USTC[0.9796460006993000] |
| 00376461 | TRX[0.0000030000000000],USD[0.0000000073612989] |
| 00376462 | USD[-0.5114440181454215],USDT[0.5136993059286983] |
| 00376463 | DOGE[10.0000000000000000],ETH[0.0000001000000000],FTT[0.0679000000000000],MOB[0.2993000000000000],USD[1.5468522590000000],USDT[0.5541718590000000] |
| 00376469 | AVAX[0.0000000048061481],BNB[0.0000000025167000],FIDA[0.0022100000000000],FTT[25.0820869850058321],LUNA2[1.8369512740000000],LUNA2_LOCKED[4.2862196400000000],LUNC[400000.0075000000000000],SOL[0.0088531200000000],TRX[0.0000020000000000],USD[0.0000001076606595],USDT[13854.3178320283600094] |
| 00376473 | USD[0.0000000044334000] |
| 00376474 | DOGEBEAR[1538922.0000000000000000],SUSHIBEAR[20985.3000000000000000],SUSHIBULL[4.1706300000000000],USD[0.0000155421228156] |
| 00376475 | BTC[0.0001054341710000],ETH[0.0000005000000000],ETHW[0.0000000097855254],FTT[0.0228659525761820],LUNA2[0.0000000602761107],LUNA2_LOCKED[0.0000001511412099],LUNC[0.0051967500000000],SOL[0.0018613600000000],SRM[0.6360276100000000],SRM_LOCKED[277.9421678700000000],USD[7.2918368938936070],USDT[0.0000000025000000] |
| 00376476 | LINKBEAR[800.0000000000000000],USDT[0.0000000600000000],XRPBULL[0.0399025000000000] |
| 00376477 | USD[0.0038763262500000],USDT[0.0000001000082628] |
| 00376478 | USD[0.0000000101483240],USDT[0.0000000094577240] |
| 00376482 | HGET[0.0405200000000000] |
| 00376485 | USD[0.0000005000000000],SRM[1.8439030800000000],SRM_LOCKED[16.2760969200000000],TRX[0.0000010000000000],USD[0.0000000006164280],USDT[0.3300000011963448] |
| 00376486 | USD[0.0000003795406Z],USDT[9.1598205000000000] |
| 00376490 | FTT[0.0000000500000000],USD[0.0135435735014440],USDT[0.0000000082350000] |
| 00376492 | USD[0.0255780437500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376493 | SRM[1.843903080000000],SRM_LOCKED[16.276096920000000],TRX[0.000040000000168567217],USDT[0.000000096483528] |
| 00376495 | ANC[0.631973000000000],ATOM[0.072808800000000],BTC[0.000000080000000],CLV[0.284289000000000],ETHW[10.470753048000000],FIDA[0.661578000000000],FTT[0.031821500000000],GALA[6.363120000000000],MATIC[3.004693290000000],MER[0.974320000000000],NFT[416728038524668037][1],OXY[35877.862595140000000],OXY_LOCKED[16164122.137040800000000],SOL[0.005570880000000],TRX[0.000080000000000],TULIP[0.052489000000000],USD[40.503487308240743371],USDT[0.005316164265139 3] |
| 00376497 | AGLD[0.009412000000000],BTC[81.155848090600000],FTT[399.580000000000000],TRX[0.000119000000000],USD[0.637858776276258 4],USDT[0.099153845065319 0] |
| 00376500 | BNB[0.003977900000000],BOBA[0.069642000000000],ENS[0.006514300000000],ETH[0.001215241012160],ETHW[0.002972041012160],FTT[0.086494000000000],SAND[0.208080000000000],SOL[0.002179600000000],TRX[0.001440000000000],USD[0.009274639432851 4],USDT[21.083678318442271 1] |
| 00376501 | ALGOBULL[7994.680000000000000],BCHBULL[0.005601500000000],BSVBULL[123.917540000000000],BTC[0.000000047799732],DOGEBEAR[3439150160.000000000000000],EOSBULL[7.694879500000000],ETHBEAR[9724.80000000000000],ETHW[0.000405750000000],LTCBULL[0.999335000000000],MATICBEAR2021[84.65241 4825000000000],MATICBULL[0.180532000000000],MKRBEAR[3.837530000000000],OKBBULL[0.000901987746000],SHB[396765.824308890000000],SUSHIBULL[44.870141500000000],SXPBEAR[89709.30000000000000],SXPBULL[418.930430250000000],TOMOBEAR[9900250.000000000000000],TOMOBULL[702.532505000000000],TRX[0.000020000000000],TRXBEAR[7651.000000000000000],TRXBULL[0.100837150000000000],UNIBULL[0.032211328734076],USDT[0.000000150482149],XRPBEAR[571.42000000000000],XRPBULL[85.23293950000000000] |
| 00376502 | BNB[0.000060000000000],TRX[0.000060000000000],USD[0.000000062302550],USDT[0.000000069186944] |
| 00376513 | ALGOBULL[107083132.06000000000000],ATOMBULL[299.524780000000000],BCHBULL[291.000000000000000],BSVBULL[5989734.00100000000000],ENJ[0.000050000000000],EOSBULL[39645.435585000000000],GRTBULL[4169.228060000000000],LINKBULL[0.916020000000000],LTCBULL[0.004059300000000],MATICBULL[0.74140 9685000000000],SHIB[19962.000000000000000],SRM[0.003970000000000],SUSHIBULL[237408.113673000000000],SXPBULL[83.886380000000000],THETABULL[0.007764000000000],TOMOBULL[99.886000000000000],TRX[0.235334980000000],TRXBULL[13.264589400000000],USD[0.034336668353910 5],USDT[0.096468200000000],LVETBULL[0.507520000000000],XRP[0.001715000000000],XRPBULL[53.097355500000000],XTZBULL[4.698660000000000] |
| 00376521 | USD[0.105222437700000] |
| 00376524 | USD[14683.505279930000340],USD[1012000001236935] |
| 00376527 | TRX[0.000010000000000],USDT[0.000000115144633] |
| 00376530 | USD[0.936018895253535],USDT[1.000000000000000] |
| 00376534 | MOB[0.023410000000000],USD[0.006595925000000],USDT[0.000000050000000] |
| 00376535 | BTC[0.000000800000000],ETH[0.000000041900000],FTT[399.580000000000000],LINK[0.000000020000000],LTC[0.000000006000000],LUA[0.029938090000000],TRX[0.000040000000000],USD[0.063777494616465 38],USDT[0.036881711377 2236] |
| 00376536 | BTC[0.000075050894342],ETH[0.000000004000000],FTT[0.000000005887500],LTC[0.000000005222304],USD[0.285831227334082] |
| 00376538 | USD[30.000000000000000] |
| 00376543 | ATLAS[0.052500000000000],FTT[0.000073210000000],HT[0.043954540000000],SHIB[40333.968864460000000],USD[0.002343957585744 1],USDT[0.007769612147595] |
| 00376546 | BOBA[0.075540310000000],USD[0.000000139441424],USDT[0.000000020934131] |
| 00376547 | USD[0.022155688900000] |
| 00376549 | BADGER[0.000000230000000],BAT[0.000000029000000],BTC[0.000000175355188],BULL[0.000000027228500],CBSE[- 0.000000010000000],CEL[0.000000000500000],COIN[0.000000029400000],ETH[0.000000035079089],FTT[0.379393276064816],LTC[0.000000009187340],MKR[0.000000045000000],NIO[0.000000625000000],RAY[0.000000093053720],ROOK[0.000000003000000],RUNE[0.000000085505123],SLV[0.000000050000000],SNX[0.00000 00033349216],SRM[1.482713108211510418],SRM_LOCKED[46.718825000000000],SUSHI[0.000000100000000],TSLA[0.000000100000000],TSLAPRE[0.000000020000000],UNISWAP[0.000000186045018],USDT[0.000000011621840],YFII[0.000000012500000] |
| 00376551 | AVAX[0.000000100000000],BAL[0.000000039438365],BCH[0.000000033538365],BNB[0.000000007281420],BTC[0.000000032000000],DOGE[0.000000007962700],FTT[0.000000049198868],KSHIB[0.000000014351093],LTC[0.000000054609404],REEF[0.000000044901120],SHIB[0.000000034322173],SLP[0.000345242256971],SPELL[0.000000021963140],SUSHI[0.000000043517116],TRX[0.000000023132621],USD[29.988134428454947 3],USDT[0.000000409577522 7],XRP[0.00000000255122] |
| 00376555 | USD[0.000006031154815] |
| 00376556 | AVAX[5.100301300000000],ETH[0.000914800000000],ETHW[0.000914800000000],RNDR[0.093080000000000],USD[-0.057321274723428 8],USDT[1170.480000000000000] |
| 00376560 | ETH[0.000000010000000],ETHW[1.584808714170923 3],USDT[0.000000034065190] |
| 00376562 | USD[0.093800840000000] |
| 00376565 | FTT[0.707702000000000],USD[0.000000077780832] |
| 00376566 | USD[30.000000000000000] |
| 00376567 | BTC[0.000043651517500],FTT[0.000258781824530 1],ETHW[0.002587761944513],LUNA2[0.061369182420000],LUNA2_LOCKED[0.143194759000000],LUNC[0.197694000000000],MSOL[0.009457500000000],SOL[0.299200000000000],SUSHI[0.000000100000000],USD[54.443580315840000000] |
| 00376569 | USD[3.465354010375000] |
| 00376570 | USD[0.106528798000000] |
| 00376571 | BTC[0.000000003337500],DOGE[0.850873782971200 3],ETH[0.001819139216097 7],ETHW[0.001819139216097 7],USD[64.597534115250067 9] |
| 00376572 | BTC[0.000039689000000],LINA[8.348900000000000],USD[0.017759112286570] |
| 00376575 | USD[0.006134122146690 0] |
| 00376576 | USD[0.290585839625000 0] |
| 00376577 | TRX[0.000027000000000] |
| 00376578 | FTT[0.008071070000000],USD[0.503481953811747 2],USDT[994.295437993848 8144] |
| 00376582 | BTC[0.015216620000000],ETH[0.016559850000000],ETHW[0.016559850000000],FTT[27.790763800000000],USD[85.838702068625994 200000000000] |
| 00376583 | BNB[0.009970000000000],BTC[0.000029000000000],ETHW[0.000418900000000],NFT[288954678566317114][1],NFT[290790870158257546][1],NFT[481582677352270 6],SHIB[2099740.000000000000000],SOSI[16800000.000000000000000],SUSHI[60.001358010000000],TRX[0.829266000000000],USD[1.612346177375477900000000000],USD[6.519984746812115 8],XRP[0.952170007658800 0] |
| 00376585 | NFT[363077917127274264][1],NFT[418234318801173970][1],NFT[426853940245372946][1],USD[0.009482800000000 0] |
| 00376587 | BTC[0.000069995000000],USD[0.194713833376800 0] |
| 00376590 | ETHBEAR[100000.000000000000000],USD[0.005998700447500 0],USDT[0.000000007500000] |
| 00376592 | SRM[0.625937730000000],SRM_LOCKED[2.374062270000000],USD[0.034877050113511 6] |
| 00376596 | USD[30.000000000000000] |
| 00376599 | SRM[1.849547490000000],SRM_LOCKED[16.270452510000000],USD[13411.143064003840000],USDT[0.000000083828812] |
| 00376600 | ATOM[1626.740835891658455 6],BTC[0.000000005013950],ENJ[0.934537000000000],ETH[0.000838000000000],ETHW[0.008383000000000],EUR[0.000000005188120],FTT[0.003810007305372 0],SOL[0.001078828814398 1],SRM[17.965303580000000],SRM_LOCKED[126.034696420000000],TRX[500.016490537113656 6],USDT[0.529 7651828958968],YFI[0.000000060985600] |
| 00376604 | USD[0.000000097158900],SOL[0.000000025724000],TRX[0.000000021796388],USD[0.000000045607800] |
| 00376606 | FTT[0.000000005000000],OXY[0.751246000000000],SRM[1.843903080000000],SRM_LOCKED[16.276096920000000],TRX[0.000001000000000],USD[0.000000066291782] |
| 00376615 | USD[0.827541726900000] |
| 00376618 | BTC[0.434704777859300],ETH[-0.000905551145226 97],ETHW[0.000000096185795],FTT[0.086382640238265 9],USD[8.649924270454427 3],USDT[0.000000044565560] |
| 00376621 | USD[0.084987783169247 4],USDT[0.000000008000000] |
| 00376622 | ATLAS[10000.000000000000000],ETH[0.000788000000000],ETHW[0.007887971647349],FTT[25.146753950000000],MEDIA[9.019907850000000],RAY[10.260451520000000],SRM[0.417765000000000],USD[2.978828349156002 2],USDT[0.000000048000000] |
| 00376623 | BTC[0.000000008618900],OXY[0.000000073901445 2],USD[0.000000011264400],USDT[0.000000127200000] |
| 00376625 | 1NCH[1.000000000947105000],APE[1.012220000000000],AR[73.597866556685174 0],AVAX[0.041788200000000000],BNB[0.001891621328151 5],BTC[0.000000012300000],BUSD[10.000000000000000],C98[0.000000000000000],CITY[0.020000000000000 000],COIN[0.016025367343577],CQT[1200.402857140000000000],DEFI[0.000000001050000],DENT[0.010818916213815 2],DYDX[0.00185183731 833 1827],ETH[0.00633365723015 4],ETHW[0.006333365723015 4],FIL[0.076141800000000],FTT[732.01336677000000],GENE[2.01506922000000],HT[0.086913274035448],LUNA2_LOCKED[53.57774459000000],MATIC[29.918307366416 8],MOB[54758.825660757526 100],NFT[291149594913896541][1],NFT[323096601450193927][1],NFT[386801504824270797][1],NFT[479021639753288999][1],NFT[492061902237024881][1],NFT[528903501666797181 8][1],NFT[548997202862060881457651052480][0816 872957417543100 5],RAY[210.682298420000000 0],SOL[0.002370922662446 0],SRM[10.833009410000000000000000],SRM_LOCKED[385.677149660000000],SUSHI[0.108000000000000],TRX[0.396574655720813 3],USD[1566.789483365106702 2],USDT[0.000726974645869 4] |
| 00376627 | FTT[55.840000000000000],SRM[2619.465492630000000],SRM_LOCKED[19.543801550000000] |
| 00376628 | USD[30.000000000000000] |
| 00376629 | MOB[0.464927500000000],USD[0.000000093735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376631 | USD[0.091076113175000],USDT[0.000000080561650] |
| 00376633 | USD[0.000000086400000] |
| 00376635 | AVAX[0.000000007580960],BTC[0.000000038428000],FTT[800.500000006476188],SOL[0.000000091500000],USD[8.934528716450481?],USDT[0.000000075827114] |
| 00376638 | ADABULL[0.096960000000000],BTC[0.000000034232838],TRX[0.010737000000000],USD[0.009952499943316?],USDT[0.271469717913995?] |
| 00376640 | USD[0.000026423097611] |
| 00376642 | DOGE[8.828280814235000],FTT[0.090367631384193?],SHIB[80.500000000000000],USD[-0.1314055739131791],USDT[0.000000082535858] |
| 00376643 | NFT (302259952562480723)[1],NFT (303064633614898648)[1],NFT (372568423299039696)[1],NFT (399239481979834642)[1],NFT (422463787945090257)[1],NFT (430661563697144313)[1],NFT (501389319792663711)[1],USD[0.000000010000000] |
| 00376644 | BAT[0.000000010000000],ETH[0.000000010000000],USD[-0.1030030127342209],USDT[0.123735873263416?] |
| 00376649 | USDT[0.000003260979081029] |
| 00376650 | USD[0.000000012665637?] |
| 00376651 | USD[9.129908023159000] |
| 00376652 | ALGOBULL[3132.000000000000000],ASDBULL[0.068540000000000],BALBULL[0.057900000000000],COMPBULL[0.007068000000000],DOGEBEAR2021[0.008011600000000],DOGEBULL[0.004130562000000],EOSBEAR[811.000000000000000],FTT[0.078956500000000],GENE[0.085440000000000],GRTBEAR[8.488000000000000],GRTBULL[0.068700000000000],KNCBEAR[71.800000000000000],LTCBULL[0.002747150000000],LUNA2[0.005506021937000],LUNA2_LOCKED[0.012847384520000],LUNC[0.006180000000000],MATICBEAR2021[0.593000000000000],OKBBULL[0.007306000000000],OXY[0.368560000000000],THETABEAR[6950760.000000000000],TOMOBULL[77.750000000000000],TRXBEAR[42760.000000000000000],UNISWAPBULL[0.000035000000000],USD[0.110059146688290?],USDT[0.000000043796100?],USTC[0.779400000000000],XRPBEAR[88520.000000000000000] |
| 00376654 | USD[30.000000000000000] |
| 00376656 | ALPHA[0.981760000000000],BTC[0.000068970000000],FTT[0.047777990000000],MER[0.063400000000000],NFT (2921296645940838204)[1],NFT (3008844755432927222)[1],NFT (3057445466030009917)[1],NFT (4405831817092930327)[1],NFT (4768556512314599845)[1],NFT (5755401884005365892)[1],ROOK[0.000346180000000],SKL[0.968800000000000],TRX[0.000100000000000],USD[0.000000012217167?],WRX[0.660000000000000] |
| 00376658 | USD[0.197732925251961?],USDT[100.000000000000000] |
| 00376668 | USD[25.000000000000000] |
| 00376670 | BNB[0.0099775000000000],TRX[0.900050000000000],USD[0.621352472225846?],USDT[0.000000092296563] |
| 00376672 | ADABULL[0.000000005141144?],BAO[0.000000010368580?],BTC[0.000000010311093?],ETH[0.000000034442591?],USD[0.194849872358531?],USDT[0.000000110917968] |
| 00376680 | ADABULL[0.000000070000000],AVAX[0.000918602719180?],BNBBULL[0.000000010064465],DOGEBEAR2021[0.000000027745787],DOGEBULL[0.000000085000000],ETH[0.000376580000000],ETHW[0.000376576674548?],EUR[2.000000000000000],EXCHBULL[0.000000003200000],FTT[0.038553748274072?],LEOBEAR[0.000000005000000],MIDBULL[0.000000085000000],TOMOBEAR2021[0.000000006000000],USD[1.194709084566560],USDT[0.000041043438868] |
| 00376681 | USD[10.46524993425000000] |
| 00376684 | KIN[0.000000010000000],USD[2.363864594825000?] |
| 00376696 | CHZ[9.969600000000000],DMG[0.023644500000000],SRM[0.942145000000000],USD[1.049596592604301?],USDT[-0.000000022500000] |
| 00376700 | FTT[48.985300000000000],USD[-0.0146407089386051],USDT[2003.131437830826918],XRP[105.600000000000000] |
| 00376704 | BTC[0.000037000000000],DMG[0.714300000000000],USD[0.001192450452493?],USDT[0.000000004647053] |
| 00376707 | ETH[0.000558250000000],ETHW[0.000558250000000],FTT[0.068385709397148?],GALA[9.215300000000000],GRT[0.151080000000000],SKL[0.424520000000000],SXP[0.077586000000000],TRX[0.002800000000000],USD[0.000000201884000],USDT[0.000000011000000] |
| 00376710 | FTT[0.064595000000000],USD[0.704444618000000],USDT[0.000000036500000] |
| 00376711 | ADABULL[0.000000010000000],BTC[0.000000103110939],ETH[0.000000034442591],USD[0.194849872358531?],USDT[0.000000110917968] |
| 00376714 | BTC[0.000000050000000],ETH[0.000000010000000],FTT[0.030273142260519?],USD[1172.214806796388091?],USDT[0.000000087604768] |
| 00376718 | BNB[0.000002376196500],BTC[0.000000075348287],DAI[0.000000018840124],LTC[0.000000004144421],LUNA[20.000000000000000],LUNA2_LOCKED[20.116865200000000],TRX[0.000000043311600],USD[0.000000082894101],USDT[0.000000083643799],USTC[0.000000005631350?],XRP[0.000000050806512] |
| 00376723 | BTC[0.001074900000000],BULL[0.000043704740000],TRX[0.000030000000000],USD[-14.1557380228722566],USDT[90.934391637164465?] |
| 00376724 | BOBA[0.053400000000000],FTT[0.070000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000000128427500],USD[33.411556643209954?] |
| 00376725 | ETH[0.000000000905693],FTT[0.063960610000000],SRM[1.249608500000000],SRM_LOCKED[0.000015385660253?],USD[0.000000008276804?] |
| 00376730 | USD[0.890956106506310],USDT[0.000000061798434] |
| 00376743 | ALGOBULL[0.000000070000000],BNBBULL[0.000002526000000],BULL[0.000000076000000],DEFIBULL[0.000009196000000],DOGEBEAR2021[0.000088300000000],DOGEBULL[0.492004819400000],ETCBULL[0.000924000000000],ETHBULL[0.000008491000000],FTT[0.071148191446036?],GRTBULL[0.000077448000000],LINKBULL[0.003979600000000],MATICBULL[0.005588000000000],SUSHIBULL[0.652500000000000],UNISWAPBULL[0.000005000000000],USD[0.177468289097052?],USDT[0.000000060000000],XRP[0.078000000000000],ZECBULL[0.007645000000000] |
| 00376745 | APT[0.000000066039000?],ETH[0.000000022084835?],HT[0.003272560000000],MATIC[0.000000094134500],NFT (292337265328534094)[1],NFT (316401761780316276)[1],NFT (325164759123792203)[1],NFT (328684204854252804)[1],NFT (340116849852110220)[1],NFT (373200383536126368)[1],NFT (390572330240476507)[1],SOL[0.000000010051481],TRX[0.000000029399580],USD[0.041302701347957?],USDT[0.000000026611276] |
| 00376747 | USD[1.698738741500000] |
| 00376749 | USD[25.000000313591450] |
| 00376750 | BNB[0.000000004190382],ETH[0.000300061282194],ETHW[0.000300061282194],FTT[0.024649786916121?],USD[3.451624286987269?],USDT[0.000000012413368] |
| 00376752 | USD[30.000000000000000] |
| 00376753 | ALGOBULL[0.000000096048008],BNB[0.000000052367915],BNBBULL[0.000000062644760],ETHBULL[0.000000080000000],TRX[0.000040000000000],USD[0.000012188247662?],USDT[0.000000081119382] |
| 00376754 | USD[2.561109118008000] |
| 00376755 | USD[0.631184840000000] |
| 00376756 | USD[30.000000000000000] |
| 00376761 | BTC[0.004126760000000],MOB[0.459700000000000],USD[454.790920832750000],USDC[2600.000000000000000],USDT[0.005500000000000] |
| 00376766 | USD[0.000198744103847?] |
| 00376767 | ALC[20.000000005393492],BNB[0.000000067923000],BTC[0.000000094580000],DOGE[3.060910657419400],ETH[0.000000011373450],ETHBULL[0.000000005000000],FTT[0.000000076238884],LUNA2[0.183695124000000],LUNA2_LOCKED[0.428621956000000],LUNC[0.400000000000000],USD[0.000000031910916],USDT[0.000000030800017] |
| 00376775 | USD[2.549452721500000] |
| 00376776 | TRX[0.000003000000000],USD[-25.9636514939264793],USDT[36.089072861620915] |
| 00376777 | USD[0.000000040407000] |
| 00376779 | SOL[0.025127346827941],USD[10.449721622834946?] |
| 00376780 | ATLAS[100.000000000000000],DFL[94.734068242950000?],FIDA[4.996500000000000],KIN[19986.000000000000000],SLRS[26.463956738269924?],SOL[0.000000004391000],SPELL[0.000000086440000],USD[0.178676740593790?],USDT[0.000020034096474] |
| 00376781 | ETHBEAR[10700.000000000000000],USDT[0.060641061000000] |
| 00376783 | FTT[780.233801272735500],HGET[0.024200000000000],INDI_IEO_TICKET[1.000000000000000],JOE[0.460860493966392?],NFT (469841331582013785)[1],SOL[-0.0042294901245419],SRM[1.068644300000000],SRM_LOCKED[123.091355700000000],TRX[0.000040000000000],USD[0.268429409980045?],USDT[0.000000099892282] |
| 00376784 | ETHBEAR[11390.000000000000000],USDT[0.024275000000000] |
| 00376788 | BNB[0.009104290250150],BTC[0.305400000654123?],BUSD[14972.019288190000000],ETH[0.000357754984450],ETHW[0.000353592328922?],EUR[0.000000032892000],FTT[44.472483004541861],LINK[0.000000988646013],RUNE[0.039922271419388?],SOL[0.000000066827540],USD[13279.200000000070351?] |
| 00376789 | 1INCH[0.960480000000000],ADABULL[0.029903011600000],BEAR[92.088750000000000],BEARSHIT[97.936000000000000],BNBBULL[0.000005543200000],BULL[0.002166106932900?],BULLSHIT[0.000099775000000],EOSBULL[6.997359000000000],ETH[0.000764832000000],ETHBEAR[15.773000000000000],ETHBULL[0.000044438270000],ETHW[0.000764833200000],LTC[0.000743240000000],SUSHIBULL[0.410731500000000],THETABULL[0.000000112700000],TRX[0.000003000000000],TRXBEAR[9.414000000000000],TRXBULL[0.047680000000000],UNISWAPBEAR[0.099800500000000],UNISWAPBULL[0.000000380090800],USD[0.006628312195963?],USDT[9.636229222400000],XLMBULL[0.000006234500000],XRP[0.165801000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376790 | ATOM[0.899820000000000],AVAX[0.199960000000000],BNB[0.000000010000000],BTC[0.000000113182900],DOGE[0.000000003798308],LUNA2[0.068278856180000],LUNA2_LOCKED[0.159317331100000],NEAR[1.599680000000000],SOL[0.199960000000000],TRX[0.200053000000000],USD[1.635071443441694],USDT[0.000000 0138245514],USTC[0.000000004117329] |
| 00376791 | ATLAS[383356.019324860000000],BCH[0.000420264144982],BCHBULL[0.005013000000000],BTC[0.000000005000000],DOGE[0.310000000000000],ENJ[0.000000100000000],ETH[0.000997170000000],ETHBULL[0.000087186000000],ETHW[0.000997166300000],FB[0.060000000000000],FTT[25.000000000000000],LUNC[0.000000 010000000000],RAY[0.518598000000000],SOL[0.004490000000000],SXPBULL[0.000790590000000],TRX[61.000778000000000],USD[164461.820308254755724900000000],USDT[0.000700078457572],USTC[0.000000018978303],VETBULL[0.000921630000000],XRP[2.724412000000000] |
| 00376794 | BNB[0.000000100000000],FTT[0.000000039465200],USD[0.000000005984069],USDT[0.000000057521557] |
| 00376797 | USD[0.000000093750000],USDT[0.000000007726280] |
| 00376805 | BNBBEAR[0.966750000000000],ETH[0.000000010000000],ETHBEAR[9.281800000000000],LINKBEAR[95.744000000000000],LINKBULL[0.000918870000000],LTCBEAR[0.019441400000000],TRXBEAR[0.777225000000000],USD[0.272298650300000] |
| 00376809 | USDT[0.033256331069159] |
| 00376812 | ETH[0.000000060150300],USD[0.000000015741936] |
| 00376814 | ASD[10287.124763733993670],ASDBULL[3350861.492712996000000],BNBBULL[0.000000003000000],BTC[0.000000026894125],ETHBULL[0.000000002350000],FTT[0.046294836239849B],TRX[0.000001000000000],USD[0.003748561952379],USDT[0.003453214837842] |
| 00376815 | USD[0.000000050000000],TRX[0.000010000000000],USDT[1.436115004953028] |
| 00376817 | BEAR[544.000000000000000],BNB[0.000000100000000],BTC[0.005502958399432B],ETHW[0.000675000000000],MATIC[0.000000100000000],USD[425.976732511015484500000000],XRP[844.856066975262354] |
| 00376819 | BRZ[0.135807100000000],BTC[0.000038077412625],ETH[0.000445002500000],ETHW[0.000445002500000],USD[3.796756708825000] |
| 00376827 | AURY[0.000000010000000],BRZ[0.328818407156323B],BTC[0.000000085499696],ETH[0.000037850000000],ETHW[0.000037850000000],FTT[0.000000074533490],LUNA2[0.485449708000000],SOL[0.000000035384407],SRM[0.135999940000000],SRM_LOCKED[1.003770910000000],USD[-0.187788709780803],USDT[0.000000100855650] |
| 00376828 | AKRO[1.085400000000000],AMPL[0.182856957396872],ASDBULL[0.089290000000000],BAL[0.019027000000000],BEAR[94.330000000000000],BRZ[1.395825040000000],BSVBEAR[1818.400000000000000],BTC[0.000000034733209],CEL[0.017975167343220],COMP[0.000111030000000],COMPBULL[0.016227000000000],DAI[0.08 8630000000000],DEFIBEAR[8.789000000000000],DEFIBULL[0.001401200000000],DMG[0.100130000000000],DOGE[1.687100000000000],EOSBULL[184.800000000000000],ETH[0.000407560000000],ETHBULL[0.000985000000000],IBVOL[0.000001037000000],KNCBEAR[8.033000000000000],KNCBULL[0.083270000000000],LINKBULL[0.0837000000000000],LTCBEAR[0.010000000000000],MATH[0.369100000000000],PAXG[0.001844600000000],RUNE[-0.000000010359555],TRU[0.328700000000000],TRX[0.208638576201542B],TRYB[0.010878762000000],USD[-16.035073415570826],USDT[20.117039633391248],XAUT[0.000060610000000],XRP[0.815200000000000],XRPBULL[115.422000000000000],XTZBULL[0.904100000000000] |
| 00376829 | ATLAS[3.651660000000000000],BAO[2.000000000000000],GBP[0.500000097379955],USDT[0.085393175000000],USD[0.000655801488] |
| 00376831 | ADABEAR[6620.000000000000000],ALGOBULL[9308158.000000000000000],BEAR[1293.922200000000000],BULL[0.000000040000000],BULLSHIT[44.352018000000000],DEFIBULL[0.000000090000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000070000000],FTT[0.068375756982175B],GODS[17.094580000000000],IBVOL[0.000000030000000],IMX[24.895020000000000],LUNA2[2.407179080000000],LUNA2_LOCKED[5.616751158000000],SXPBULL[10506.530000000000000],TRX[0.000010000000000],USD[390.588300152881920],USDT[0.000000139582913],VETBULL[63.687260000000000],XTZBULL[369.926000000000000] |
| 00376837 | USD[56.345894720000000] |
| 00376839 | ETH[0.192595273000000],ETHW[0.192595273000000],USD[25.000000000000000] |
| 00376842 | BNB[0.000000021445494],LTC[0.000000053990831],USD[-2.465772066984110],USDT[2.810962004970284] |
| 00376843 | LUA[0.058754000000000],TRX[5.430873864682600],USD[0.024130829577212],USDT[0.000000002090547] |
| 00376844 | AAVE[2.009858089000000],AKRO[1.604165000000000],ALGO[120.000000000000000],AVAX[2.500000000000000],BCH[1.001903841000000],BNB[1.239489546000000],BTC[0.011996133200000],CHZ[1340.000000000000000],COMP[0.000079025000000],CONV[12340.000000000000000],DOGE[0.896148950000000],ENJ[100.000000 000000000],ETH[0.176000000000000],FTT[39.892552000000000],GRT[871.000000000000000],LINK[25.175661000000000],LTC[0.086700000000000],PAXG[0.070000000000000],SOL[47.671272000000000],SRM[91.945470000000000],TRX[0.352955000000000],UNI[0.040357500000000],USD[0.0156664 99583786B],USDT[439.118647077520000],XRP[400.928180000000000] |
| 00376845 | TRX[0.000002000000000],USDT[0.013550027065900] |
| 00376853 | MATIC[0.000000073060000],RAY[0.000000065068409],SOL[0.000000092700000],SOS[11879.222300000000000],USD[0.000039334238148],USDT[0.000008376763619] |
| 00376855 | ALGOBULL[7690837.829000000000000],BTC[0.004000000000000],DOGEBEAR[4664.000000000000000],DOGEBEAR2021[0.642717490469633T],DOGEBULL[0.000005190000000],FTT[1.000000000000000],GRTBULL[133.485009525022000],KNCBULL[45.330532442800000],SXPBULL[18323.894000000000000],THETABULL[0.314000 000000000],USD[30.000000000000000] |
| 00376856 | USD[30.000000000000000] |
| 00376858 | USD[30.000000000000000] |
| 00376859 | BTC[0.000000013124400],ETH[0.000000029204521],ETHW[0.000000051871421],FTT[24.919344072265805Z],RAY[135.142131900000000],SOL[0.001742111493230],TRX[0.000285161938400],USD[0.000001135689603],USDT[0.000000096096169] |
| 00376860 | USD[25.000000000000000] |
| 00376861 | BULL[0.000000042000000],DOGEBEAR[595582.800000000000000],ETH[0.000051730000000],ETHW[0.000051730000000],USD[-0.000005683205684] |
| 00376863 | ALCX[0.000000050000000],BNB[0.000000050000000],BTC[0.000000039850000],ETH[0.000000012398B],FTT[0.002207421036395],MATIC[0.000000001044860],MOB[0.000000032715766],SOL[0.000000050000000],STEP[0.000000050000000],USD[2.683723776668970],USDT[0.000000086927971] |
| 00376864 | BTC[0.012900000000000],DOGE[10.000000000000000],ETHW[0.000989300000000],SOL[9.060000000000000],USD[98.072225331399868],USDT[50.460000000000000] |
| 00376865 | BTC[0.000000030000000],EUR[1637.000000000000000],FTT[0.078796000000000],USD[0.830837434326649],USDT[0.011336199526640] |
| 00376868 | LINK[0.010000000000000],USDT[0.000000097500000] |
| 00376870 | USD[30.000000000000000] |
| 00376872 | USD[0.000000066000000],USDT[0.147819694344550] |
| 00376873 | TRX[0.000000100000000],USD[0.001100034133724],USDT[0.000000026196176A] |
| 00376880 | BTC[0.000000081682247],FTT[0.001649104369023G],USD[-6.449690232885054G],USDT[10.988230081806664],XRP[0.000000100000000] |
| 00376882 | NFT (383300936420291591)[1],NFT (420127238965006869)[1],NFT (496503913712794816)[1],NFT (565714054094639845)[1],USD[0.000000009752095],USDT[0.000000005752782],XRP[0.000000086304600] |
| 00376886 | BNB[0.000000069665795],ETH[0.000000010000000],SRM[0.601835500000000],SRM_LOCKED[2.398164500000000],USD[0.866895064169322O] |
| 00376887 | TRX[0.000007000000000],USD[-18.397972464074629O],USDT[20.448810320000000] |
| 00376888 | BTC[0.000089490000000],USD[0.000000009000000] |
| 00376890 | BTC[0.000000100000000],USDT[0.000437774854420] |
| 00376891 | DOGE[0.084000000000000],ETH[0.526356140000000],ETHW[0.526356140000000],FTT[9.793483000000000],SHIB[537000.000000000000000],SUSHI[0.004200000000000],USD[-0.548213297156015],USDT[0.000000049387800] |
| 00376893 | ETH[-0.000000092748131],EURT[0.400000000000000],FRONT[0.812000000000000],FTT[0.099600000000000],MAPS[1883.000000000000000],SUN[0.000120000000000],TRX[0.011245000000000],USD[628.489476761533254],USDT[0.280585698006987O] |
| 00376895 | USD[0.066679257172500],USDT[0.004108000000000] |
| 00376902 | BTC[0.000280630000000],DOGE[5.000000000000000],USD[2.634438367864708] |
| 00376903 | BNT[7.737861770425200],ETH[0.000986690831627],ETHW[0.000986680933152],FTT[0.000000010000000],SHIB[2096656.624397352925804],TRX[0.000000137681932],USD[0.000755483144524],USDT[0.830716325774928] |
| 00376904 | USD[0.000000100000000] |
| 00376907 | AVAX[0.000000062681549],BTC[0.000030520000000],DOGE[0.000000005407921A],FTT[-0.000000026697653],LTC[0.000000100000000],LUNA2[0.000000228746353],LUNA2_LOCKED[0.000000553174491],LUNC[0.004981000000000],USD[3.115528360487591S],USDT[0.000000182684099],XRP[0.000000006885145] |
| 00376908 | BULL[0.000000076850000],FTT[0.003244969213172],USD[0.314215166141937],USDT[0.000000005027500] |
| 00376912 | 1INCH[0.431443709815000],BAND[0.043831197802578],DYDX[0.094053000000000],ETH[0.003676300000000],ETHW[0.003676381722887],FTM[0.366255000000000],FTT[0.088910000000000],LINK[0.013851603606000],MATIC[3.799915557795709G],OKB[0.016591789673000G],SOL[9.992615228869560B],SRM[0.991260000000000],SUSHI[0.229720312408766],USD[-10.565828834609542],USDT[0.037842500000000] |
| 00376914 | ALGOBULL[0.000000025465326],BCH[0.000000050093540B],BTC[0.000000047845065],BULL,SHIT[0.000000050000000],COMPBULL[0.000000050000000],DOGEBEAR2021[0.000000091000000],ETHBULL[0.000000045359400],HTBULL[0.000000035000000],LTC[0.000000003551809],THETABULL[0.000000018350000],TRX[0.000000020000 022662991],USD[0.548337488749053B],USDT[0.000000040252897],VETBULL[0.000000000000000],XLMBULL[0.000000050000000],XRP[0.000000007635502],XRPBULL[0.000000002800000] |
| 00376915 | AUD[0.000000008786744D],BAT[0.000000027743565],BNB[0.000000069216404],BOBA[0.061295400000000],BTC[0.000592198223608],ETH[-0.000000010696001],ETHBULL[0.000000084000000],FTT[0.000000591000000],ICX[0.000000018761497],MAPS[0.000000005643536],MATIC[0.000000041745920],OXY[0.000000081999760],SOL[0.020709192693050],STEP[0.000000040000000],TLRY[0.000000003476100],TRU[0.000000052125121],TRX[0.000000005000000],USD[-1.070788089534323G],USDT[0.004974596518865T],USTC[0.000000051730600],WRX[0.000000000000000],XAUT[0.000000005645000],XRP[0.000000008606632S] |
| 00376918 | DOGEBULL[0.105549174000000],ETHBEAR[150490.000000000000000],USD[0.003680437411055],USDT[0.000000010031666] |
| 00376919 | AMPL[0.000000000105734Z],BTC[0.000000005135261S],ETH[0.000100000000000],ETHW[0.000100000000000],FIDA[0.003998480000000],FIDA_LOCKED[0.092342200000000],FTT[0.111132820000000],MATIC[0.607827216040000],OMG[0.000000013648100],SRM[0.017998200000000],SRM_LOCKED[0.013150740000000],SUSHI[0.003394000000000],TRX[0.528003211541970],USD[0.006492051128169],USDT[148.110009356682782T],VFB[0.000000000000000] |
| 00376921 | BTC[0.000000062866220],DYDX[163.510000000000000],ETH[0.000000050000000],FTT[0.000000048164790],GODS[383.637400000000000],USD[-540.303996513675467S],USDT[0.000000028247844],XAUT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00376926 | USD[25.0000000000000000] |
| 00376927 | BTC[0.0805000153500000],ETH[0.5570000162000000],FTT[25.0000000087078026],LTC[0.000000008000000],MATIC[1467.0000000000000000],SOL[12.0700000000000000],SPELL[234400.0000000000000000],TRX[0.000010000000000],USD[-460.6849202557308600],USDT[0.0000000013143992] |
| 00376930 | ADABULL[0.0000000083000000],BEAR[3399.3200000000000000],BNBBULL[0.5954773756000000],BULL[0.0327794484000000],ETHBULL[0.0999855470000000],USD[0.1669730928015180],USDT[0.0505090104976507],XRPBULL[69822.2425380000000000] |
| 00376933 | USD[0.0645917185000000] |
| 00376934 | ADABULL[0.0046146491100000],BTC[0.0000000098679150],BULL[0.0000000063076254],USD[0.0000460591925986],VETBULL[0.2921753906430000],XRP[0.0000000081140000] |
| 00376935 | USD[30.0000000000000000] |
| 00376936 | AVAX[0.4331144500000000],BTC[0.0068298578680236],DOGE[0.0000000084091924],ETH[0.1000000000000000],ETHW[0.1000000000000000],GAL[4.1143983200000000],LUNA2[5.8377115510000000],LUNA2_LOCKED[13.6213269500000000],LUNC[671173.9807716100000000],MATIC[5.0527696600000000],SHIB[1974723.5387045800000000],SOL[2.0019725600000000],SOS[50000000.0000000000000000],USD[510.0024452258831547000000000000],USDT[0.0000000045146341] |
| 00376942 | USD[205.0520855456000000],USDT[0.0000000064868556] |
| 00376949 | BTC[0.0000000044647254],SOL[-0.0000000000775985],TRX[0.9196760000000000],USD[0.0001054341779901] |
| 00376950 | AAVE[0.0053000000000000],GENE[0.0926800000000000],SRM[1.2473079700000000],SRM_LOCKED[34.7526920300000000],USD[0.5111065359382680],USDT[0.0000000078390240] |
| 00376951 | ETH[0.0000000169783890],FTT[0.0007423724504985],GBP[-0.0081735284194910],SOL[0.0014942330759079],USD[0.5131166562438321],USDT[0.6882091079859218] |
| 00376952 | BTC[0.0000000061691695],DOGE[2.0000000000000000],FTT[0.0120288200000000],TRX[0.7760020000000000],USD[0.0372252352212765] |
| 00376954 | ADABULL[0.0000001873150000],ALTBULL[0.0000000030000000],BULL[0.0000000072517500],BULLSHIT[1.1999932428500000],DEFIBULL[0.0000000098700000],DRGNBULL[2.1228054277000000],DYDX[0.0000000157030499],ETH[0.0333395756119072],ETHBULL[1.2537809115229650],ETHW[0.0333395756119072],EXCHBULL[0.0000000045900000],GRTBULL[2.0792554138000000],LINKBULL[246.5151225490000000],LTCBULL[0.0070673000000000],MIDBULL[2.0000000003000000],OMG[0.0000000817320007],PRIVBULL[0.0003021412000000],RUNE[0.0588465000000000],SNX[0.0802360000000000],SOL[0.0000000553949984],SUSHI[0.4916075000000000],SUSHIBULL[0.0909975000000000000],USD[0.0000059292387761],USDT[0.0000000000000000] |
| 00376955 | ADABULL[0.0000000046000000],BNBBULL[0.0000000075000000],FTT[0.0000000041722402],THETABULL[0.0000000062235000],TRXBULL[0.0000000050000000],USD[0.0000037826205],USDT[0.0000000064182617],XLMBULL[0.0000000080000000],XTZBULL[0.0000000050000000],ZECBULL[0.0000000085000000] |
| 00376959 | BCH[0.0005638800000000],USD[0.0056073671556885],USDT[0.0000000022500000] |
| 00376961 | ETH[0.0238000000000000],USD[0.4256491585000000] |
| 00376962 | AAVE[0.0000000085491200],AVAX[0.0000000092542042],BTC[0.0000001672257833],DEFIBULL[0.0000000073000000],ETH[0.0009944570110103],ETHW[-0.0000055471914869],FTT[0.0812962124461443],LUNA2[0.0003214526899000],LUNA2_LOCKED[0.0075005627640000],LUNC[99.9977129900000000],NFT[336160589309223377][1],NFT[442390731550881591][1],NFT[495125461748866347][1],NFT[536792789584179437][1],REN[0.0000000887455955],SRM[0.0000250000000000],SRM_LOCKED[0.0108448600000000],SUSHI[0.0000000956933601],UNI[0.0000000285672051],USD[0.8123756853522462],USDT[0.0000002380720025] |
| 00376968 | TRX[0.0000010000000000],USDT[0.0000000894221340] |
| 00376972 | TRX[0.0112800400000000],USD[-0.0005598493131767],USDT[0.0000000103013454] |
| 00376975 | FTT[0.0000000044039836],LTC[0.0000058300464500],SRM[0.0003580400000000],SRM_LOCKED[0.0018315500000000],USD[-0.1893979383762040],USDT[0.0625966672535797],XRP[2.0000001000000000] |
| 00376976 | USD[1.6263619322500000] |
| 00376977 | BTC[0.0000000400000000],USD[0.0622600046119741],USDT[1.2600775597054118] |
| 00376980 | FTT[0.0000010685957400],PUNDIX[88.1823600000000000],USD[0.5211791557369340],USDT[0.0000000023083450] |
| 00376982 | BADGER[0.0000000065000000],BTC[0.0000000065000000],ETH[0.0097122695520000],ETHW[0.0097122695520000],FTT[0.0000000080160350],LTC[0.0096475500000000],USD[0.0000000055325000],USDT[0.0000000058422052] |
| 00376983 | USD[0.0000000013038289] |
| 00376985 | BNB[0.0000000095466],BTC[0.0000450201802751],ETH[0.0000000020000000],FTM[0.0876442600000000],SNY[0.9810475000000000],STEP[0.0303059250000000],SUSHI[0.0000000050000000],TRX[0.0000000000000000],USD[0.0999021759547144],USDT[0.0000201373757891] |
| 00376986 | BTC[0.0027112800000000],DOGE[5.0000000000000000],FTT[0.0400000000000000],USD[-24.1595313619161622] |
| 00376993 | ADABULL[0.0000044227810000],BCHBULL[0.0000000650000000],BNB[0.0000079698940000],BTC[0.0000000050000000],BULL[0.0000914667529500],BVOL[0.0000000075000000],ETCBULL[0.0000000080000000],ETHBULL[0.0000000080000000],LINKBULL[0.0040972735000000],LTCBULL[0.0000000050000000],USD[0.0045246692905706],USDT[0.0203506133323162],XAUTBULL[0.0000000085000000],XLMBULL[0.0000000002700500] |
| 00376995 | BTC[0.0000007672191826],BULL[0.0000001003450000],ETH[0.0000000023909077],ETHBULL[0.0000001000000],FTT[0.0161952590258575],USD[4.2672791196275078],USDT[-0.0000001098767609] |
| 00377000 | AMPL[0.0000000009911388],AVAX[0.0000000915693345],BAL[0.0000000025000000],BAND[0.0000000000000000],BNB[0.0000000075962959],BTC[0.0000004188431348],FIDA[0.1563585000000000],FIDA_LOCKED[0.7963859600000000],FTT[0.0000002032000000],IMX[0.0000000271554481],LINK[0.0000000734328231],LINKBULL[0.0000000001110000000],LUA[0.0000000201345231],OXY[28626.0992364800000000],OXY_LOCKED[410305.3435116800000000],SNX[0.0000009000000],SOL[0.0000000122767144],SRM[3.1709703900000000],SRM_LOCKED[46.1789246300000000],TRX[0.0048150000000000],UBXT[0.0000000021928663],USD[6.6453748466955,9060],USDT[0.0000002788518860] |
| 00377003 | USD[4.3534413900000000] |
| 00377004 | USD[0.0000000068000000] |
| 00377005 | BADGER[0.0000000066000000],BNB[0.0000000017611652],BTC[0.0000000030000000],CHZ[240.7935840000000000],ETH[0.0000000009000000],FTT[0.0000000001807418],RAY[0.0000000082544118],SOL[0.0000000055323339],USD[0.0830165848613676],USDT[0.0000000083052600],XRP[0.0000000065123458] |
| 00377006 | USD[0.4821042417888835] |
| 00377011 | TRX[0.0000022000000000],USD[1.6930362087945413],USDT[0.0000000082089306] |
| 00377021 | BOBA[0.0803200000000000],FTT[0.0000000010000000],OMG[0.4803200000000000],SRM[1.8502982300000000],SRM_LOCKED[16.1497017700000000],USD[0.8533540092774648],USDT[0.0000001181829],XRP[0.9834000000000000] |
| 00377022 | BTC[0.0000000097150000],BULL[0.0000000037051500],DOGEBULL[0.0000000049800000],ETH[0.0000000070000000],FTT[0.0000001882100035],NFT[382702247372049245][1],SRM[0.0112940500000000],SRM_LOCKED[0.0747324400000000],USD[0.0000006332420037],USDT[0.0000000056231000] |
| 00377023 | USD[0.0000000070003220],USDT[0.0000004980868] |
| 00377027 | USD[0.0000000033497875] |
| 00377028 | APE[0.0872460300000000],FTT[0.0300000000000000],LUNA2[0.1059660383000000],LUNA2_LOCKED[0.2472540894000000],LUNC[0.0075196900000000],TRX[0.0000020000000000],USD[15.1431693145783045],USDT[0.4804109141553518],USTC[15.0000000000000000] |
| 00377032 | ASD[62.0035131000000000],AUD[0.0003188636643311],BTC[0.0000274000000000],ETH[0.0000000084740085],FTT[0.0000000006897472],LUA[362.3063698800000000],MATH[24.6101681600000000],RUNE[4.2858055500000000],SOL[0.0000000055823205],TOMO[10.3349908625148500],UNI[0.0000000917374671],USD[0.0000007182058],USDT[0.9878236459925130] |
| 00377038 | USD[0.0000000070000000] |
| 00377044 | USD[1.7662705479000000] |
| 00377046 | ETH[0.0063902888668218],ETHW[0.0063902888668218],USD[-4.6091600675802303] |
| 00377050 | 1INCH[0.0000000011944100],AGLD[0.0000000026167693],ALTBULL[0.0000000050000000],BNB[0.0000000010284720],BTC[0.0000146847976890],BULL[0.0000000059060736],CEL[0.0000000070000000],DOT[0.0000000064416900],DYDX[0.0000000100000000],EDEN[-0.0000000071037881],ETH[0.0000000007417040],ETHBULL[0.0000000044488753],FTT[229.4552945722318300],GT[0.0000000510924000],LINK[0.0000000082056000],LUNA2[0.0000000071900000],LUNA2_LOCKED[0.0048948216780000],OXY[0.0000010959796],SKL[0.0000000923422272],SOL[0.0059984624287300],SRM[8.9254580700000000],SRM_LOCKED[79.5136601400000000],UNI[0.0000000062346800],USD[0.40172095349400590],USDT[0.0000000082717262],USTC[0.2695100000000000] |
| 00377055 | USD[0.0001817373423865] |
| 00377059 | 1INCH[0.3655752100000000],AUD[0.0000004238607680],BTC[0.0441981197463609],DOGE[0.5049500000000000],ETH[0.0026785000000000],ETHW[0.0026785000000000],FTT[0.0606070886620384],RAY[0.3789605400000000],SRM[5.8897150700000000],SRM_LOCKED[18.9924841600000000],TRUMPSTAY[16742.2722000000000000],USD[3.0637737295662753],USD[10.5198395787500000] |
| 00377060 | USD[10.5198395787500000] |
| 00377061 | ATOMBULL[0.0000000060000000],DOGE[0.0000000085400000],ETH[0.0000000055842814],USD[0.0001525401381856] |
| 00377064 | USD[0.0000000050000000] |
| 00377065 | BTC[0.0000007250000],USD[0.0000003456761966],USD[0.0000004935602773] |
| 00377066 | ETH[0.0000000083338440],ETHW[0.0000001300000],FIDA[5474.5620417600000000],FIDA_LOCKED[1045620.4379582400000000],USD[278175.1797107606295900] |
| 00377070 | USD[0.0000000070000000] |
| 00377077 | USD[30.0000000000000000] |
| 00377081 | ETH[0.0000000088212814],FTT[0.0000000048175883],ROOK[0.0000000060000000],USD[0.0000052124472210],USDT[0.0000000021834702] |
| 00377082 | BTC[0.0000000040000000],FTT[338.1099098483620231],SRM[3507.0995886900000000],SRM_LOCKED[65.1585265200000000],USD[23.8948684977097663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377083 | BTC[0.0002606200000000],USD[105.000042098939361] |
| 00377091 | ETH[0.0000000001350900],FTT[0.141999174259721],USD[0.0000001019792057],XRP[0.0000000027597300] |
| 00377094 | BTC[0.0000000050000000],USD[0.0007977868811000] |
| 00377095 | SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[0.0000000152920466] |
| 00377101 | USD[3.6213528117500000] |
| 00377104 | USD[-0.0038800527223418],USDT[0.0510383000000000] |
| 00377106 | USD[0.0000000123362720] |
| 00377112 | USD[0.6405177029930000] |
| 00377113 | TRX[0.0000360000000000],USD[-15.4045005318763255],USDT[99.0000000043578949],XRP[0.0062887500000000] |
| 00377115 | BNB[0.0099325000000000],USD[0.0000000062500000],USDT[0.0000000104010903] |
| 00377118 | DOGEBULL[0.0000042145000000],ETH[0.0000000050000000],SUSHIBULL[681.5793950000000000],SXPBULL[0.0004445650000000],TRX[0.4432950000000000],TRXBULL[0.0001400000000000],USD[0.1134756315100000],XLMBULL[0.0000020200000000],XRP[0.5225300000000000],XRPBULL[0.0588065000000000] |
| 00377119 | USD[26.7719777232000000] |
| 00377121 | NFT [4031462483405464741][1],NFT [4509620969421442800][1],NFT [534434162129722955][1],USD[30.0000000000000000] |
| 00377122 | USD[0.0712202461750000] |
| 00377123 | USD[4.8837174878000000] |
| 00377124 | USD[377.1719558800000000] |
| 00377125 | USD[0.0002539947655000] |
| 00377128 | SOL[0.0031893200000000],TRX[0.0000400000000000],USD[69.3528591184509124000000000],USD[0.7496254000603260] |
| 00377131 | USDT[10.0000000000000000] |
| 00377132 | USD[38.4808398661638151],USDT[29.8202960027646150] |
| 00377136 | BEAR[9.6706650000000000],TOMOBEAR[703.4100000000000000],USD[0.0986553176700000] |
| 00377137 | USD[0.0000000101596126] |
| 00377138 | USD[0.0000000124289364] |
| 00377139 | USD[0.0000000124289364] |
| 00377141 | TRX[0.0000010000000000],USD[0.0000849187250000],USDT[0.0000000001401100] |
| 00377142 | BAT[38.4064632900000000],BITO[0.0096314000000000],BNB[0.0000000085000000],BNBBULL[0.0000000055500000],BTC[0.0040047945878984],COPE[1097.5435856689374955],DOGE[0.0000000081500000],ETH[0.0428224639887550],ETHBULL[0.0000000053210000],ETHW[0.0428224598039750],FIDA[0.0000767300000000],FIDA_LOCKED[0.0001833700000000],FTT[4.0355112325223928],GME[0.0000003000000000],GMEPRE[-0.0000020023169967],MATIC[50.7147935096683400],RAY[52.9003339000000000],SLND[44.9990785000000000],SOL[1.0923222004234446],SRM[10.8861407638524720],SRM_LOCKED[0.0076722400000000],TRX[0.0009760000000000],USD[-158.4672201501962532],USDT[0.0000000210997036],XLMBULL[0.0000000044300000],XRP[9.4582181351360000] |
| 00377150 | FTT[0.0000000025938532],TRX[0.0000010000000000],USD[0.0000000050000000] |
| 00377151 | USD[0.0002843742906495],USDT[0.0000000052502672] |
| 00377154 | TRUMPSTAY[1.0911000000000000],USD[0.0001227457932865],USDT[0.0000000062817760] |
| 00377156 | USD[0.0000000061139199] |
| 00377159 | AAVE[0.0000000100000000],BTC[0.0000000055000000],DOGE[0.4283100000000000],ETH[0.0008156875000000],ETHW[0.0008156800000000],FTT[0.0615623023839796],SHIB[93141.0000000000000000],USD[2.4420259914578729] |
| 00377160 | FTT[0.0899400000000000],USDT[0.0000000080000000] |
| 00377161 | USD[0.0000460680903912] |
| 00377164 | AUD[-0.0243878315829313],BNT[0.0817500000000000],BTC[0.0000000075070645],FTT[0.0000000017323452],NEAR[0.0465181200000000],TRX[0.0000060000000000],USD[7428.0624949133157754],USDT[0.0000000043091820] |
| 00377169 | USD[30.0000000000000000] |
| 00377170 | BTC[0.0000000030500547],FTT[0.0000000090919810],USD[23.3403343558517244] |
| 00377173 | BAO[65.6000000000000000],EUR[-4000.0746198419804879],USD[4931.7941323583454540],USDT[0.0061875000000000] |
| 00377183 | AMPL[0.0000000130545550],ASD[0.0000000128397400],AXS[0.0000000049000000],BCH[0.0000000059050616],BTC[0.0000000091060507],CQT[0.0000000094144388],EMB[0.0000000010453648],ETH[-0.0000000044894691],FTT[0.0219037608639265],MTA[0.0000000097871940],SLR[50.0000000021507808],TRU[0.0000000090196922],USD[0.0008995683733811],USDT[0.0000000098402370] |
| 00377184 | DOT[0.0688311826579349],FTT[28.1186816000000000],NFT [339912725622508783][1],NFT [341631428902535901][1],NFT [356601178733813720][1],NFT [365898558316949831][1],NFT [383473324435888100][1],NFT [399831092412398156][1],NFT [418718904367667861][1],NFT [428209173098441363][1],NFT [431395885326848822][1],NFT [460311029204060079][1],NFT [464754256072561838][1],NFT [472459180873623860][1],NFT [478562957837028896][1],NFT [480805959534530891][1],NFT [521533517729619421][1],NFT [527507789213285060][1],NFT [570748662327431024][1],NFT [571860561670491813][1],SOL[-0.0088497492153413],SUSHI[48.2093875557981],USD[7.0364317285883300],USDT[0.0000000079461800],XRP[0.9949913395162598] |
| 00377188 | USD[0.0000749700000000] |
| 00377192 | AAVE[0.0000000090850160],AUD[0.0000000024946279],BCH[0.0000000073734885],BTC[22.0007962018942400],DOGE[0.0000000059829125],ETH[0.6164092050000000],ETHW[5725.7076233000000000],FTT[0.1995469767256096],HKD[0.0003583391947435],KNC[0.0000000008874411],MKR[0.0000000002262898],SUSHI[0.0000000172886872],TRX[0.0043520000000000],USD[24587.1.684091731032701000000000],USD[1324.5869036457795756],YFI[0.0000973310280130] |
| 00377193 | DOGE[1640.6882100000000000],ETH[0.0004840787603824],ETHW[0.0044078760382400],MATIC[23.8349565300000000],SOL[1.4918684900000000],SUSHI[0.0000000043586860],TRX[0.0000640000000000],USD[0.0000000734208212],USDT[0.7135430900000000] |
| 00377195 | BCH[546.2430314979438380],EDEN[2785.6832281900000000],ETH[0.0006855125421600],ETHW[0.0000000092709301],FTT[28.0000000000000000],LUNA2[0.0244973727800000],LUNA2_LOCKED[0.0571606365000000],LUNC[5334.3545000657850400],SUSHI[356.6749438284296400],TRX[0.0000810000000000],UNI[325.0681981162362500],USD[19.0178802268750000] |
| 00377198 | USD[19.0178802268750000] |
| 00377199 | FTT[0.0923000000000000],TRX[0.0000010000000000],USDT[0.0000000036000000] |
| 00377201 | AUD[0.0000000094118232],BTC[20.0000000055000000] |
| 00377202 | USD[0.5614621740000000],USDT[137.6057420079220623] |
| 00377205 | BTC[0.0000002260000000],FTT[0.0000000501084845],USD[1.1584067408200000] |
| 00377206 | ETH[0.0000001000000000],USD[0.4453226300000000],USDT[0.0000017992474604] |
| 00377208 | AUD[0.9930000000000000],USD[3819.2311523890000000] |
| 00377212 | USD[9.5331095997750000] |
| 00377213 | USD[5.6068383638100000] |
| 00377215 | BTC[0.0002590700000000],BUSD[4840.0000000000000000],LUNA2[0.0027473901980000],LUNA2_LOCKED[0.0064105771290000],LUNC[598.2500000000000000],USD[14.8118802422232510],USDT[0.0000000167001180] |
| 00377216 | ALCX[0.0006360809800000],APT[0.0000000000040000],AXS[0.0538323039601858],C98[0.0332967608148537],FIDA[0.0000000092294900],FTT[0.0985316000000000],HUM[0.3512520500000000],HXRO[0.8012239984378400],KSHIB[9.1960000000000000],MAPS[0.0000000049611160],PERP[0.0409200000000000],SAND[0.0000000098725472],SLP[0.0000000057295900],SOL[0.0000000046035629],USDT[287.1996765756291],USDT[0.0000000107227365] |
| 00377221 | COIN[0.0077702200000000],FTT[0.0591634900000000],USD[-0.0046305129183629],USDT[1.6889495539553528] |
| 00377223 | USD[190.6136736772000000] |
| 00377228 | TRYB[0.0687660000000000],USD[0.0078226402200000],USDT[0.0000000050380582],XAUT[0.0002392400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377229 | DOGEBEAR202[0.000662525000000000],DOGEBULL[3.112417840000000000],ETH[0.000000011583745B],GRTBULL[0.000000004000000000],LTCBULL[0.620000000000000000],SXPBULL[0.008869800000000000],TRX[0.000001000000000000],USD[0.363559376702066900],USDT[0.006820012318707B],XRPBULL[0.674800000000000000],ZECBULL[8.366270000000000000] |
| 00377232 | BRZ[0.990690000000000000],HGET[0.095335500000000000],MOB[3150.175572500000000000],MTA[0.998860000000000000],TRX[0.000001000000000000],USD[11.917869827911610000],USDT[5470.957585504700000000] |
| 00377234 | FTT[15.698240000000000000],USD[0.998184307500000000],XRP[0.956600000000000000] |
| 00377238 | AVAX[0.009411733086654544],CRV[0.000000010000000000],ETH[0.000000100000000000],ETHW[0.000000074670558],FTT[25.048154844662058700],USD[0.230644762703060000],USDT[0.024193241782743000] |
| 00377239 | USD[0.599964015000000000] |
| 00377241 | TRYB[0.000000003100000000] |
| 00377242 | USD[0.000254667500000000] |
| 00377243 | USD[1.150120766675000000] |
| 00377246 | TRX[0.002331000000000000] |
| 00377247 | BNB[0.000000006667326000],BSVBULL[35391.951500000000000000],BTC[0.000000064212630],ETH[0.000710963217B6432],ETHBULL[0.000009993000000000],ETHW[0.000710967371962500],GMT[0.834110700000000000],LTC[0.006644080000000000],LUNA2[0.000841139972800000],LUNA2_LOCKED[0.001962659937000000],LUNC[183.160000000000000000],SUSHI[0.000000000000000000],USD[0.000000000000000000] |
| 00377248 | AUD[0.000000030077779] |
| 00377250 | USD[0.000000063750000],USDT[0.034390750000000000] |
| 00377257 | USD[25.000000000000000000] |
| 00377260 | BTC[0.000000067000000],DOGE[179.146541987472476B4],ETH[0.000000095352600],EUR[0.000000031563B7],FTT[5.499335000000000000],USD[-0.000000418724450],USDT[0.000000038612193] |
| 00377263 | AUD[0.067706378359316B4],BTC[0.402100283364623B],CRO[9.673789000000000000],DOGE[291.77888750000000000],ETH[1.025838991723540B],FTT[0.000154628618172S],LUNA2[0.414761762000000],LUNA2_LOCKED[0.967777477800000],LUNC[90315.2500000000000000],MATIC[324.570012766809600],TRUMPSTAY[1.998670000000000],USD[136.784077965028808B2],XRP[360.4140591824000000] |
| 00377264 | AMC[9.793808850000000000],BIT[413.000000000000000000],BTC[0.182079806253750S],CLV[637.400000000000000000],CQT[0.701428570000000000],CRO[1659.684600000000000000],DOT[178.835858000000000000],ETH[0.890772098230727],ETHW[0.890772090730727],LINK[30.587478167972600],MEDIA[0.418673000000000000],RAY[1.92635002994321B],SOL[10.572031630000000],TRX[0.000573306675B100],USD[1088.909131746330980],USDT[297.114695180456232] |
| 00377265 | USD[10.000000000000000000] |
| 00377266 | USD[0.000162818503411B0] |
| 00377269 | SLRS[4.996250000000000000],USD[0.1127796446529800] |
| 00377270 | BTC[0.000000003000000000],USD[1.887135995000000] |
| 00377271 | ETH[0.000000008508721B],FTM[0.286600000000000000],MATH[0.021320000000000000],NFT [358120877958923405][1],NFT [493309253217103798][1],NFT [537543642217316666][1],TRX[0.000030000000000000],USD[0.009247223308296B],USDT[0.098720864000000000] |
| 00377272 | AAVE[0.006481650000000000],AMPL[0.075873237503081B4],ATLAS[0.005000000000000000],AURYD.1566484900000000],AXS[0.073373600000000000],BI[0.290712330000000000],BNB[0.066695500000000000],BTC[0.000096795000000],CHR[0.025959500000000000],CRV[0.005000000000000000],DFL[2.978910830000000000],DOGE[0.900215000000000000],EDEN[0.007412500000000000],ENS[0.001362000000000000],ETH[0.008589185336097B4],ETHW[0.008589185336097B4],FIDA[0.921925000000000000],FTM[3.186650000000000000],FTT[0.068257630000000000],GENE[0.001543000000000000],GMT[0.141305000000000000],IMX[0.098111110000000000],INDI_IEO_TICKET[2.00000000000000000000],LOOKS[0.018580000000000000],MAPS[0.397800000000000000],MATH[0.031541000000000000],MATICA.750000000000000],MEDIA[0.007034000000000000],MTA[0.317178800000000],NFT [355597032927234673][1],NFT [370797869613612393][1],OXY[0.932690000000000000],RAY[0.908440000000000000],SOL[0.009830500000000000],SRM_LOCKED[8.717307540000000000],SUSHI[0.414010000000000000],TRX[20.600190000000000000],UNI[0.091277500000000000],USD[5570.329903003492174B],XPLA[0.014250000000000000],YFI[0.000008000000000000] |
| 00377274 | BTC[0.000000526205B7B],DOGE[0.000000089025900],ETH[0.000001006314379B1],FTT[899.527782628658B6260],LUNA2[0.000003532200126B0],LUNA2_LOCKED[0.000842418002940],RAY[0.000455000000000000],SOL[0.059874500000000000],UNI[0.000000000024589],USD[200.764692484675271B9],USDT[2.275261575692688B2],USTC[2.000000000000000000] |
| 00377275 | BRZ[190.960400000000000000],BTC[0.001394145284348B],DAI[0.000000000015711924],ETH[0.013153274519450B],ETHW[0.013153274519450B],LINK[1.200000000000000000],LTC[0.012000000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[459.875916970000000000],USD[106.495681446659099900],USTC[125.582837434708439B],USTC[1.000000000000000000],XRP[45.650000000000000000] |
| 00377276 | ETH[0.028579000000000000],ETHW[0.028579000000000000],USDT[14.249200000000000000] |
| 00377284 | USD[-337.044644226283804],USDT[381.756750926142059B] |
| 00377285 | AMPL[0.000000007751721B],BTC[0.000000083626331],ETH[0.000000023880232],ETHBULL[0.000000007000000],EUR[0.362282140000000000],FTM[0.000000100000000000],FTT[0.016052835597532Z],SRM[0.010726810000000],SRM_LOCKED[0.040790160000000],TRX[0.000001000000000000],USD[0.000033845692154],USDT[0.0000329821196733] |
| 00377287 | SRM[0.199530000000000000],USD[0.000034898003300] |
| 00377297 | USD[0.000000056070127],USDT[0.000003456086900] |
| 00377298 | ETH[0.000000005441796Z],USD[-0.011811505314311],USDT[0.0645063100000000] |
| 00377299 | USD[-1.57368010253014425],USD[1.79701900000000000] |
| 00377301 | BIC[0.1016.000000000000000000],ETH[0.239000000000000000],ETHW[0.239000000000000000],USD[1.375832182800000000],USDT[0.000835000000000000] |
| 00377302 | TRX[0.001274000000000000],USD[0.070744466499241I],USDT[0.000000046139611] |
| 00377304 | BOBA[1.000005000000000000],ETH[0.000900270000000000],ETHW[0.000900270000000000],OMG[0.001340000000000000],OXY[0.013400000000000000],RAY[0.719435000000000000],ROOK[0.000007210000000],SRM[0.002000000000000000],UNI[0.021374200000000000],USD[4.372125583857222448],XRP[0.453800000000000000] |
| 00377305 | USD[25.000000000000000000] |
| 00377307 | BTC[0.000000050000000],USD[0.248095500000000000] |
| 00377310 | BTC[0.000350968439000],FTT[0.002753206338020],GBP[3.000000000000000000],LTC[0.000520844251476],USD[2.105935032954855],USDT[0.000000040000000],XRP[0.000000021659114] |
| 00377311 | USD[35.000000000000000000] |
| 00377314 | USD[35.000000000000000000] |
| 00377317 | BUSD[112390.673182200000000000],FTT[154.145100697579080],SOL[0.008000000000000000],USD[-0.082080710827500] |
| 00377321 | USD[33.983448012356576Z] |
| 00377322 | ASDBULL[128.411233500000000000],BEAR[3.873050000000000000],TRX[0.000003000000000000],USD[0.000860340000000000],USDT[0.111800000000000000] |
| 00377324 | USD[0.000295239785510] |
| 00377326 | USD[0.362723694327926Z] |
| 00377328 | USD[0.000000040000000000] |
| 00377330 | BTC[0.000063000000000] |
| 00377333 | USD[0.000000030000000000] |
| 00377335 | AMPL[0.000000000364308],BTC[0.000000075000000],ETH[0.000000050000000],FTT[0.000047954479738S6],LUNA2[0.022978791720000],LUNA2_LOCKED[0.053617180670000S],TRX[0.000001000000000],USD[0.704415212672070],USDT[0.000000025689065],YFI[0.000000005000000] |
| 00377336 | TRX[0.000004000000000000],USD[0.6926.504585000000000] |
| 00377340 | AAVE[1.193400000000000000],AVAX[0.000000010000000000],AXS[0.000562000000000000],BCH[0.032800000000000000],BNB[0.153000000000000000],BTC[0.004810000000000000],ENJ[107.849999990000000],ETH[0.639670000000000000],FTM[0.000400450000000],GRT[1356.930000000000000000],LINK[0.080000000000000000],LTC[0.027900000000000000],MATIC[19.600000000000000000],RUNE[955.614260000000000000],SLP[9.000000000000000000],SOL[50.591000000000000000],SUSHI[0.900000000000000000],USD[1258699.610000000000000000],USDT[258699.610000000000000000],XRP[230380.159977000000000] |
| 00377341 | USD[2.929884028772206I] |
| 00377350 | 1INCH[0.000000019242313I],BCH[0.000000100000000],BTC[0.000000072020745],DOGE[0.000142189120225T],ETH[0.000000002338572Z],FTT[0.000000013174435I],LTC[0.000057266087300],OKB[0.000000072170375I],SRM[0.003070086000000000],TRX[0.000000074614908I],USD[0.003768032520816T],USDT[0.000000073552679I],XRP[0.000000086154641] |
| 00377352 | FTT[25.588098882843494],LUNA2[164.684949000000000000],LUNA2_LOCKED[384.228821400000000],RUNE[0.000000002417427Z],SRM[0.066633440000000],SRM_LOCKED[2.737887880000000000],SXP[0.000000005861000],USD[14480.793864907604261S],USDT[0.000000066201142] |
| 00377354 | BTC[0.000000072581126],ETH[63.364923098570874],ETHW[2.047421636561179Z4],EUR[0.000021675004974],FTT[30.00000000000000],SRM[1.719774710000000],SRM_LOCKED[10.40022529000000],USD[2802.601.711631931236018] |
| 00377356 | BNB[0.000000027258559],BNBBULL[0.000000053000000],BTC[0.000071614802797],CEL[0.000000716540715000],ETHBULL[0.000000710680000],ETHW[0.000000026875593],FTT[150.322106452365070I],GRT[0.000000084605445],LUNA2_LOCKED[23.887059200000000],LUNC[102008.982524230465330],NFT [301096521449024906][1],NFT [310575384407729107][1],NFT [335698480415895450][1],NFT [422845023596633841][1],NFT [510444694873073948][1],SOL[0.000000005689366S],SRM[0.267687300000000],SRM_LOCKED[5.131140230000000],STETH[0.000000006234180I],SUSHIBULL[0.000000008545000],USD[29993.653618188179673B],USDT[0.000000156268842],USTC[151.825241687607062000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377357 | AURY[0.963710000000000],XRP[0.000847066667065848],USDT[0.0000000076695720] |
| 00377358 | BTC[0.0000004000000000],DOGE[0.984610000000000],USD[3.459541022640000],USDT[0.0000290000000000] |
| 00377359 | ALGOBULL[50.680000000000000],DMGBULL[13950.360998721029100000],USD[0.003347594872232],USDT[0.001038837981511140] |
| 00377360 | BNB[0.0000010000000000],ETH[0.0000000213700400],SOL[0.0000000004032200],USD[30.000000000000000] |
| 00377362 | ATLAS[1250.0000000000000000],MER[345.0000000000000000],STEP[189.899580000000000],USD[-0.329054106176649200],USDT[0.186512040127888] |
| 00377363 | ADABULL[30.0000000000000000],ALTBULL[30.0000000000000000],ATOMBULL[154500.0000000000000000],BALBULL[104000.0000000000000000],COMPBULL[1000999.6900000000000000],DEFIBULL[306.4000000000000000],EOSBULL[500000.0000000000000000],ETCBULL[550.0000000000000000],E THBULL[0.0000000000000000],FTT[2.029715382270000],GRTBULL[500000.0000000000000000],HTBULL[1100.0000000000000000],LINKBULL[1000.0000000000000000],LTCBULL[42500.0000000000000000],MATICBULL[10300.0000000000000000],MKRBULL[1100.0000000000000000],OKBBULL[1100.0000000000000000],SXPBULL[25079950.0000000000000000],TRX[0.0000280000000000],TRXBULL[350.0000000000000000],USD[0.1477341603277270],USDT[0.0000000530973901],VETBULL[55550.9000000000000000],XRPBULL[110000.0000000000000000],XTZBULL[20286000.0000000000000000],ZECBULL[20500.1000000000000000] |
| 00377364 | USD[27.0547348556984203] |
| 00377366 | FTT[0.0879292733380951],SOL[0.0000178300000000],USD[-0.0000326081 2092],USDT[-0.0000000000732036] |
| 00377368 | USD[0.910589454500000],USDT[0.0000000007250000] |
| 00377373 | USD[0.0000000000000000] |
| 00377374 | NFT (33396241735032658 7)[1],NFT (33850051056455074 4)[1],NFT (41197025862050 2685)[1],NFT (454872068870108615)[1],NFT (532442705418242403)[1],TRX[0.0000170000000000],USD[0.0049218287500000],USDT[0.0390311220625000] |
| 00377376 | MOBI[0.0000000166730000],USDT[0.0000000120788674],XRP[0.00000017753475] |
| 00377377 | BTC[0.0000001350029900],ETH[0.0000000021746387],FTT[0.0000000042795389],MOB[0.0000000034126690],USD[0.6992763024204760] |
| 00377379 | AAVE[0.051400000000000],ATLAS[819.057140000000000],ATLAS[819.057140000000000],BTC[0.0750711975984500],BUSD[752.114420000000000],DOGE[15689.969404000000000],ETH[0.0073605400000000],ETHW[0.0073605400000000],FTT[119.992283500000000],LINK[0.0504604000000000],LTC[0.0034314400000000],LUNA2[9.183268269000000],LUNA2_LOCKED[21.427625960000000],LUNC[199676.0000000000000000],RAY[0.3334000000000000],RUNE[389.636211600000000],SOL[0.0139420000000000],USD[0.0000004223750000],USDT[1.0192855660000000],XAS[0.8998290000000000],BAO[11069.410000000000000],HNT[2.7620000000000000],IMX[14.1628874055800000],ROOK[0.0006309250000000],SOL[0.9298290000000000],USD[3.3598660325670762],USDT[1.6442116215617956] |
| 00377381 | USD[0.0236709633037500] |
| 00377382 | BTC[0.0000000068999960],DOGE[0.0000000029480608],ETH[0.0432312750000000],ETHW[0.0245517300050131],TRX[0.9998550000000000],USD[0.0000000088988895],USDT[0.7679942485507795] |
| 00377387 | NFT (446065941918223573)[1],NFT (486811211690877251)[1],NFT (554673415169763798)[1],USD[10.0000000000000000] |
| 00377392 | MOB[0.0000000094486651],NFT[0.0000000062088888],BTC[0.0000391764768987],CBSE[-0.0000000341522191],COM[0.0000000005336545 2],DFL[0.1529000000000000],ETH[0.0000000087555200],ETHW[0.0000000087555200],EUR[0.3350526261864800],FTT[0.0000000018460834],GBP[0.2374449874058805],LUNA2[11.7103776700000000],LUNA2_LOCKED[27.3242145500000000],SRM[83.8398196400000000],SRM_LOCKED[536.3562173000000000],USD[113.8689260184802421],USDT[0.0000000000000000],YFI[0.0000000000000000] |
| 00377396 | BTC[0.0000000074468513],BULL[0.0000000025000000],RAY[0.0000000035636500],SOL[0.0000000093572756],USD[2.5077063763514553000000000],USDT[9.0823976202484812] |
| 00377401 | GBP[0.0182123000000000],LUNA2[22.9489139112300000],LUNC[499774.3195030000000000],RUNE[2434.700000000000000],USD[0.0000010415390807],USDT[0.0000000066962000] |
| 00377405 | BTC[0.0000000065195500],BTC[0.0000000143760000],DOGE[0.0458311351806778],LTC[0.0000042400000000],NFT (361276084836711 01)[1],NFT (452169685537860 36)[1],TRX[-0.7198799252066111],USD[0.0293315551406401],USDT[0.0298665509084539] |
| 00377406 | BTC[0.0000004750000000],DOGE[0.0000000065783900],FTT[6528.106568168331 5950],NFT (399583659723082391)[1],NFT (465678401724862404)[1],SRM[7.4805783000000000],SRM_LOCKED[25.5330742800000000],USD[76512.6291367878711 380],USTC[0.0000000002498060] |
| 00377408 | BTC[0.0000142500000000],DMG[0.0536990000000000],USD[2.6651698833970998],USDT[0.0000250000000000] |
| 00377411 | USD[0.2865204700000000] |
| 00377412 | ATOM[0.0000000054296666],BTC[0.0000000058000000],ETHW[0.0001284900000000],FTM[0.0000001000000000],FTT[0.0003734700000000],LUNA2[0.2981511471000000],LUNA2_LOCKED[0.6956860099000000],SOL[0.0000000054697284],TRX[0.0000200000000000],USD[-4.3407996100615150],USDT[22.1717378206284266] |
| 00377413 | 1INCH[0.0584309773135847],ADABULL[0.0000000037882000],ALGO[0.5622400000000000],ATOMBULL[0.0000000000000000],BALBULL[0.0000000000000000],BNBBULL[0.0000000077244490],BNBULL[0.0000000550630711],BNT[0.0000000025924333],BTC[0.0000000078728440],BULL[0.0000000000000000],BTC[0.0000000078728440],BULL[0.0000000000000000]... |
| 00377414 | USD[30.0000000000000000] |
| 00377415 | BTC[0.0000000015000000],DMG[724.767182500000000],USD[0.0043534185285800],USDT[0.0000000108326670] |
| 00377416 | BTC[0.0000000004500000],USD[0.0004507784769436200000] |
| 00377417 | ETH[0.0000000054586200],FTT[0.0199775597846362],USDT[0.0000026981313363] |
| 00377419 | USDT[0.0000007682000],USD[30.0000000000000000] |
| 00377421 | TRX[0.0000060000000000],USD[1.3556846930509558],USDT[0.0059602266015475] |
| 00377422 | 1INCH[0.0000000900000000],AAVE[0.0000000016803649],ADABULL[0.0000000610125000],AUD[0.0000001767836900],BAL[0.0000009200000000],BCH[0.0000000040941377],BCHBULL[0.0000000023974822],BNB[0.0000000275744490],BNBBULL[0.0000000005063071],BNT[0.0000000002592433],BTC[0.0000000078728440],BULL[0.0000000000000000]... |
| 00377423 | AAVE[0.0061040000000000],AMPL[0.0000000191340 1],BCH[0.0018930878323410],BCHBULL[0.0039700000000000],BTC[0.0000548278155570],DOT[0.0000000001000000],EOSBULL[199.964000000000000],FTT[0.1942824800869723],LTC[0.0197318000000000],MATIC[7674.266667000000000],SHIB[4314446.000000000000],SRM_LOCKED[0.3704585000000000],SUSHIBULL[150509.5114000000000000],SXPBULL[0.0096760000000000],TRXBULL[4.999100000000000],USD[1697.0245032571949438],USDT[0.0091903647268895],XRP[0.9911380000000000],XRPBULL[299.9820000000000000] |
| 00377425 | FTT[2380.832329082144606 5],SRM[0.0239192400000000],SRM_LOCKED[10.3630117300000000],USD[299.2461118854750000],USTC[16.7883393778672700] |
| 00377426 | FIDA[1587977.0802916800000000],FIDA_LOCKED[6970962.9197083200000000],FTT[50366.8922248770945885],MAPS[327570.9936297600000000],MAPS_LOCKED[3630573.0063702400000000],OXY[672709.9618314700000000],OXY_LOCKED[6154580.1526723800000000],SOL[11977.5300000000000000],SRM[732.5251489800000000],SRM_LOCKED[9559.1115279100000000],USD[10.1841016709862500] |
| 00377428 | USD[0.0000000087500000] |
| 00377429 | USD[0.0000000000000000] |
| 00377432 | ADABEAR[0.0000000000000000],ALGOBEAR[979195.000000000000000000],AXS[0.0000000655336340],BNB[0.0000000797404700],BTC[0.0000000547543184 0],ETHW[0.0000048636413],GRTBEAR[1.5856586600000000],LTC[0.0000000030989525],LUNA2[0.0000000410834145],LUNA2_LOCKED[0.0000000958613000],LUNC[0.0089460000000000],SHIB[0.0000000385335321],SUSHIBEAR[4716540.0000000000000000],SUSHIBULL[0.0000000043469688],TRX[0.0000940000000000],USD[4.1636190968844368],USDT[4.6591614640797040] |
| 00377433 | USD[0.0087266914363511],USDT[69.7817961300000000] |
| 00377434 | BCH[0.0000000130000000],BTC[0.0000001783582932],DOGE[0.0000000013728293],DYDX[-0.0000000196542433794275 3],FTM[0.0000000657396731],TLC[0.0000001769508401],LUNA2[0.0000000000000000],SOL[0.0000000593319300],USD[0.0000000095193000],USD[0.0001112915718521]... |
| 00377436 | 1INCH[388.8153205743848676],AAVE[3.0978217820000000],ACB[0.0812355518684020],ADA[1029.0069055000000000],ADABULL[7342.9095057536400000],AKRO[28688.3003100000000000],ALCX[2.0997347259000000],ALPHA[103.8783854000000000],AMPL[125.4678649500000000],APE[288.9560878000000000],APE[288.9560878000000000],AQB[1089.4243478400000000]... |
| 00377441 | USD[0.4841761175000000] |
| 00377446 | USD[0.1844492000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00377448 | CHZ[0.000000007512750],TOMOBULL[75.99350000000000000],TRX[0.000002000000000],USD[0.000000100821270],USDT[0.904009180992653] |
| 00377451 | BTC[0.0159349045254450],ETH[0.00000005000000],FTT[0.089460000000000],USD[1.6563177645000000] |
| 00377454 | BNB[0.005471630000000],ETH[0.00100000000000],ETHW[0.0010000000000000],USD[2.821183442800000],USDT[2.76245783060000000] |
| 00377459 | FTT[0.00000005000000],USDT[0.0000000099686145] |
| 00377465 | SKL[0.988980000000000],TRX[0.000002000000000],USD[0.00000011897804],USDT[-0.0000002187722321] |
| 00377470 | USD[0.000210031075000],USDT[0.0000000000510555] |
| 00377477 | USD[0.0020756300000000] |
| 00377479 | STARS[23.995440000000000],USD[5.1532573800000000],USDT[0.0000000782567289] |
| 00377481 | BAO[332.800000000000000],CONV[2.81800000000000],CQT[0.0656000000000000],RAY[0.0071700000000000],SOL[0.000000100000000],TRX[-0.89919065692169562],USD[0.387077837876401],USDT[0.060484969212152] |
| 00377486 | USD[30.00000000000000000] |
| 00377487 | AKRO[0.9241900000000000],BTC[0.0000000900000000],DENT[40992.620000000000000],PERP[9.198344000000000000],RAY[8.143591080000000000],USD[0.480834102622916],USDT[0.0000000237144201] |
| 00377492 | USD[30.00000000000000000] |
| 00377497 | ALGO[0.100000000000000],ATOM[0.050000000000000],BICO[1.015558840000000],BNB[0.000000027251426],BNT[0.082202191045426],BTC[0.855836892615649],BUSD[5000.000000000000000],CRV[0.040869130000000],CVX[0.008252100000000],DAI[2.080878160000000],DOGE[0.339341743469789],ETH[5.164418227383377],ETHW[0.000587961428231],FTT[182.228691349082340],GAL[0.010256410000000],LOOKS[0.000000100000000],LTC[0.002657456000814],LUNA2[0.001783767473000],LUNA2_LOCKED[0.004162124104000],LUNC[78.658923543010839],SPY[16.817258860000000],TRX[0.003610000000000],USD[9011.999445791849218900000000],USDC[0.000000096493140] |
| 00377501 | TRX[0.000004000000000],USD[0.000890494211932],USDT[0.000000042968957] |
| 00377506 | USD[0.00000016654000] |
| 00377511 | ALGOBEAR[3739289.400000000000000],BTC[0.0000000050000000],FTT[0.058114569878584],NFT (3166870094499523333)[1],NFT (4613494271390619966)[1],NFT (4980283867554849830)[1],USD[-0.696413880112296],USDT[0.719649120468227],XRPBEAR[12197.682000000000000] |
| 00377512 | USD[0.0000000005726845] |
| 00377513 | BTC[0.000000034482500],FTT[25.114354545106858],SRM[6.995100000000000000],USD[2549.709177039835052] |
| 00377516 | USD[25.00000000000000000] |
| 00377531 | BAND[9.093948500000000],FTT[0.230274676324750],HGET[23.083104250000000],MATIC[10.000000000000000],RAY[5.989075000000000],USD[0.000000102714230],USDT[0.0000000067189125] |
| 00377536 | ATLAS[1000.000000000000000],BTC[0.0000000060011700],DENT[451012498518100],ETHW[0.668015249851810],ETH[0.565037649818020],LUNA2[0.114802101900000],LUNA2_LOCKED[0.267871571200000],LUNC[24998.399401500000000],SAND[14.979480000000000],SOL[0.000000024514961],STEP[0.051778000000000],TRX[0.000004000000000],USD[1291.422461391215540] |
| 00377539 | FTT[0.993350000000000],SRM[1.249608500000000],SRM_LOCKED[4.750391150000000],USD[0.00000000800000] |
| 00377544 | BTC[3.969828150000000],BULL[0.000000029500000],FTT[25.014029431010665],USD[0.007988192779280],USDT[3714.920000004567971] |
| 00377546 | TRX[0.000002000000000],USD[0.0000000082719710],USDT[0.420000001990530] |
| 00377549 | BEAR[439.692000000000000],LTCBEAR[128.703534000000000],TRU[1505.780000000000000],USD[0.092729640000000],USDT[0.092150000000000] |
| 00377551 | USDT[0.000002116822291] |
| 00377552 | BADGER[0.000000005000000],BNB[0.00000000000000],FTT[0.261467887028686],KIN[9965.800000000000000],USD[41.198185157792532],USDT[-0.000000039259296] |
| 00377555 | FTT[25.081076597075300],USD[0.000000097500000],USDT[1.659502001800000] |
| 00377557 | TRUMPSTAY[0.413400000000000] |
| 00377558 | USD[25.00000000000000000] |
| 00377561 | USD[25.00000000000000000] |
| 00377562 | FTT[0.021294519745145],USD[0.000175535243677],USDT[0.000000017984015] |
| 00377563 | USD[0.000000075000000] |
| 00377568 | BCH[0.000000050000000],BNB[0.000000073673609],DOGE[0.000000100000000],FTT[0.001340394310997],MATIC[1.857322550000000],USD[2.116799359244986],USDT[0.000000189561590] |
| 00377569 | ATOM[0.504099180000000],BAO[1.000000000000000],BNB[0.000000007111400],BTC[0.299331576816552],CEL[0.000000099345100],ETH[0.000000000000000],FTT[25.00000008612384],KIN[1.000000000000000],NFT (383475236502285216)[1],SRM[9.514896000000000],SRM_LOCKED[82.409117430000000],UBXT[1.000000000000000],USD[86.364596636171664],USDT[1676.516338862910265] |
| 00377572 | DOGE[0.000000000773169],USD[-0.208646012348504],USD[0.000000092354369],XRP[1.587027349560058] |
| 00377577 | USD[5.557528318750000] |
| 00377581 | BEAR[0.016500000000000],ETHBEAR[94174.032000000000000],USDT[0.017468642500000] |
| 00377583 | USD[0.234825007847040] |
| 00377586 | BTC[0.000000020000000],DOGE[19.981095000000000],KIN[20000.000000000000000],TLM[26.000000000000000],TRX[0.000010000000000],USD[0.862710423602763],XLMBULL[0.000000022000000],XRP[0.080000000000000] |
| 00377588 | USD[1.932187600000000],USDT[0.584578088662790] |
| 00377592 | TRX[0.780000000000000],USDT[0.0000183773726271] |
| 00377594 | ETH[0.000000079759375],ETHW[0.007438627975937],FTT[0.000000025208306],OXY[0.000000071531700],USD[0.000000085202721],USDT[0.000000089060131] |
| 00377596 | ETHBULL[0.385561220000000],USD[0.227895340500000] |
| 00377597 | LUNA2[0.007036382841000],LUNA2_LOCKED[0.016418226630000],TRX[0.965399000000000],USD[4.006000000634231152],USDC[0.000003742152],USDT[0.9960340000000000] |
| 00377600 | AVAX[0.000000326605585],ETH[-0.000000000143038],GBP[0.000000012124363634],GRT[0.000000029500000],LUNA2[0.000000003857500],LUNA2_LOCKED[0.000000023341688],TSLA[0.000000100000000],TSLAPRE[0.000000027200000],USD[0.422266756291992],USDT[0.000000146845114] |
| 00377603 | AMPL[-32.578726446927702],AUDIO[0.943300000000000],BAO[257953.560000000000000],BTC[JD.000564430000000],CEL[0.075997000000000],ETH[0.000641350000000],ETHW[0.000641350000000],FIDA[0.989920000000000],LUA[1363.354552000000000],MTA[163.896680000000000],ROOK[0.499685000000000],SNX[0.084106000000000],TRX[0.000002000000000],USD[472.713739994700929],USDT[-425.678245162904804] |
| 00377606 | BTC[0.0000002862951765],BUSD[2100.000000000000000],ETH[0.000598250000000],ETHW[0.000598250000000],EUR[5.275255810000000],FTT[503.940043979924897],STG[0.989930000000000],USD[1002.608072882469870],USDT[0.284491715063871] |
| 00377607 | USD[0.000000025000000] |
| 00377608 | TRUMPSTAY[4178.000000000000000],USD[0.047832000000000] |
| 00377611 | USD[699260.312618243214182] |
| 00377613 | USD[30.00000000000000000] |
| 00377614 | USD[0.000000073609345] |
| 00377615 | USD[0.0000000121811842] |
| 00377616 | ATLAS[9.172000000000000],USD[0.0081838402500000] |
| 00377619 | USD[8.417233735028000] |
| 00377622 | USD[0.3515831500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377626 | BTC[0.006899495875000],ETHW[0.000059220000000],FTT[0.006314696728032],LUNA2[0.000000425007142],LUNA2_LOCKED[0.000000099168332],LUNC[0.009254625000000],NVDA[0.000000750000000],ROOK[0.000000050000000],SRM[1.016411860000000],SRM_LOCKED[24.809046800000000],USD[0.318759000919847 9],USDT[0.000000007102836 8],XRP[0.307000000000000000] |
| 00377628 | USD[0.0001005475034432] |
| 00377629 | TRUMPSTAY[62786.498600000000000],USD[2.4125755213790415] |
| 00377631 | BTC[0.0002000000000000],USD[0.0001426945212238] |
| 00377633 | BTC[0.0000351783548000],ETH[0.0005443440000000],ETHW[0.0005443531800939],LRC[0.0069900000000000],USD[20366.6331404365032405],USDT[0.0100000000000000] |
| 00377634 | BNB[0.0000000037432964],USDT[0.0000000100315981] |
| 00377635 | FTT[0.0000000041000000],TRX[0.0000040000000000],USD[0.0035823060159493],USDT[0.0000000068181762] |
| 00377640 | AMPL[0.0000000001961178 2],ATLAS[35000.0000000000000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000024407685],FTT[0.0062949026083040],GALA[360.0018000000000000],NFT (2901840298045630 24X1],SRM[0.826729400000000 00],SRM_LOCKED[10.2337292200000000],USDC[17012.8509976600000000],USDTI[0.0047000249844032] |
| 00377641 | USD[0.0000095852605776] |
| 00377642 | AMPL[0.0000000001746 01],PAXGBULL[0.0000000086714414],USD[0.0000006259761304],USDT[0.0000019910507740] |
| 00377643 | USD[0.2078059575000000] |
| 00377647 | LINKBULL[0.0903199900000000],USD[3.7713429461049800] |
| 00377648 | AAVE[2.438292000000000],ALPHA[0.804700000000000],BADGER[18.7462500000000000],LUA[3616.8295000000000000],OXY[176.8761000000000000],RAMP[416.8334000000000000],RAY[25.0099000000000000],SXP[233.2770100000000000],TOMO[208.7582400000000000],USD[0.920028943506174 4],USDT[6.115191180000000 0],XRP[3.9 6340000000000000] |
| 00377649 | USD[0.0000000078506708] |
| 00377651 | ADABULL[0.0000000047000000],BTC[0.0011932255169998],BULL[0.0000003800000000],DEFIBULL[0.0000000080000000],ETH[0.0189022550381688],ETHBULL[0.0000000080000000],ETHW[0.0189022550381688],MKRBULL[0.0000000020000000],USD[62.3429493901541233],USDT[18.3057437502498781],XLMBULL[0.0000000030000000],ZE CBULL[0.0000000080000000] |
| 00377654 | USD[0.0000017332185] |
| 00377655 | BAO[0.0000000038674853],BNB[0.0000000049273362],ETH[0.0000000050295647],USD[0.0680318741411616],USDT[0.0000046958412576] |
| 00377656 | FTT[0.2100891637945120],SRM[0.1203679100000000],SRM_LOCKED[0.4886895700000000],USD[0.0000001412035128],USDT[0.0000000145316 04] |
| 00377657 | AAVE[0.0000000053201058],BNB[0.0000000965712 14],BTC[0.0000000067553600],CHZ[0.0000000036894020],CREAM[0.0000000135904400],ETH[0.0000000002002317],LINK[0.0000000075334000],ROOK[0.0000000083297400],USD[3.8882371724213890],USDT[0.0000000072094228] |
| 00377662 | BTC[0.6611000728750000],BULL[0.0000000035580000],DEFIBULL[0.0000000090300000],DOGEBULL[0.0000000093030000],ETH[0.0000000100000000],FTT[25.0984420258655708],SRM[0.3095930200000000],SRM_LOCKED[2.3740445000000000],TRX[0.0007780000000000],USD[1.5700658148659149],USDT[0.0000000162375049] |
| 00377663 | FTT[4.5000000000000000],RAY[8.9946450000000000],USD[0.0000000477557 75],USDT[0.0000000084980670] |
| 00377664 | AAVE[0.0000000039036624],EUR[0.0129578993794938],FTM[0.0098000000000000],FTT[0.0458323620091538],MATIC[0.0000001000000000],USD[0.0026530501649788],USDT[0.4220160921664098] |
| 00377667 | BCH[0.1760000000000000],USD[25.0662300620000000] |
| 00377668 | BTC[0.0000000234704 5],DOGE[0.0000000030530000],ETH[0.0000000002548400],USD[1.1218527296326735] |
| 00377669 | BUSD[2554.8268213700000000],LUNA2[6.6447064080000000],LUNA2_LOCKED[15.5043149500000000],USD[1000.0000000137581727],USDT[0.0000000001032276] |
| 00377670 | BTC[0.0000907600000000],DOGE[278.3109149300000000],ETH[0.0071210200000000],ETHW[0.0071210200000000],LTC[0.1896310500000000],USD[18.5258883228537115] |
| 00377671 | BTC[0.0000000005704491],ETHBULL[0.0000001485000000],ETHHALF[0.0000000092000000],FTT[0.0000000074724449],USD[0.0000000250764069],USDT[0.0000000096456974] |
| 00377672 | BTC[0.0005700000000000],USD[-130.8856644360673891],USDT[3752.7635780411571172],XRP[0.5539000000000000] |
| 00377673 | BTC[0.0326990690000000],DYDX[132.2000000000000000],ETH[0.8669867000000000],ETHW[0.8669867000000000],FTT[114.4925341400000000],LINK[77.1983470000000000],SOL[32.2494302400000000],USD[45912.6788794439659574],USDT[1005.0000000155851534] |
| 00377675 | BTC[0.0000001399749 8],ETH[0.0000001000000000],FTT[0.0000772382188422],RAY[0.0000001204500 00],USD[148.5448375240384360],USDT[0.0000000182086542] |
| 00377677 | ETH[0.0000001000000000],LINK[0.0000001000000000],USD[14.9925204425103859000000000],USDT[-0.0000000039404719] |
| 00377680 | BNB[0.0110235989075400],BTC[0.0000000015000000],CHZ[42560.2128000000000000],DOT[0.0532992763888600],FTT[0.0506820145871569],RAY[319.0229991663537500],RUNE[0.4061625709367683],SOL[0.0000000061613900],SRM[21.0148585200000000],SRM_LOCKED[110.0605573200000000],TRX[0.0000010000000000],USD[3833.45 6673224038086 3],USDT[0.0000000778808000] |
| 00377681 | FTT[0.0006097600000000],USD[0.0000000446514692] |
| 00377682 | BNB[0.0000000958523 29],ETH[0.0000000463471365],FTT[0.0000000046423000],LTC[0.0000000384717750],SRM[51.7089944200000000],SRM_LOCKED[196.5711055800000000],TRX[0.0000000041895524],USD[0.0000000469987137],USDT[0.0000000054478227] |
| 00377685 | RAY[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000911473530] |
| 00377686 | USD[0.0002529533658900] |
| 00377688 | KIN[429293.0000000000000000],USD[35.0654008471800000] |
| 00377689 | BTC[0.0000002000000000],SOL[0.0000003409678 1],TOMO[0.0000000012552000],USD[0.0000049675041444] |
| 00377690 | BTC[0.0000000020000000],CHZ[0.0000000682228000],USD[1.4827575995935052],USDT[0.0000001309858845] |
| 00377691 | USD[0.0000000091554800] |
| 00377692 | USD[3.2828542182500000] |
| 00377696 | BTC[0.0000000444175800],ETH[0.0000000150000000],USD[0.0000000513705506],USDT[0.0000000122232957] |
| 00377697 | USD[0.0000000225000000],USDT[0.0000000028424764] |
| 00377698 | EUR[0.0000000092500000],USDT[0.0000028931674198] |
| 00377700 | CQT[8.9940150000000000],ETHBULL[0.0000000079000000],FIDA[0.0024965900000000],FIDA_LOCKED[0.0057452900000000],SOL[0.0000027900000000],SRM[0.0009864100000000],SRM_LOCKED[0.0036868000000000],USD[0.6546233567775065],USDT[0.0000000081388757] |
| 00377706 | BRL[125.5067689700000000],BRZL-113.2065935000000000],BTC[2.3478303690165300],FIDA[11942.5845113900000000],FIDA_LOCKED[163.7212959700000000],USD[2.0474972525220000] |
| 00377708 | BTC[0.0000000023474534],USD[0.0000000038960838] |
| 00377709 | USD[9.6131874300000000] |
| 00377711 | TRUMPSTAY[0.6190000000000000],USD[0.0000025019136897] |
| 00377712 | USD[0.2244100000000000] |
| 00377714 | EUR[0.4596534700000000],USD[0.0000000135427184] |
| 00377715 | TRX[0.0000010000619870],USD[3.3402339066997096],USDT[0.0000000085825164] |
| 00377717 | USD[-0.6240581673435000],USDT[0.7200000000000000] |
| 00377721 | AAVE[0.0000000025000000],ATOM[76.0206592000000000],AVAX[0.0045524063129637],BNB[0.0000000060000000],BTC[2.0056357699000000],ETH[11.1830843927500000],ETHW[5.3120796900000000],FTT[171.6861977003259811],LINK[143.0226500200000000],LTC[0.0000000050000000],LUNA[0.2172943649000000],LUNA2_LOCKED[0.50 00000000000 00],MATIC[2444.2637122900000000],SLISH[860.1769094300000000],UNI[160.0827981600000000],USDI[4553.3034031478627590],USDTI[0.0000000776900441],YFI[0.0000000077500000] |
| 00377724 | BTC[0.0000001000000000],USDT[0.0001959116525808] |
| 00377725 | USDT[1000.0000005999441086] |
| 00377728 | USD[0.0000000680000000] |
| 00377732 | USDT[0.0000000045588298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377733 | ADABULL[0.00000013685000000],ATOMBULL[0.000000050000000],BNBBULL[0.00000005395000000],BTC[0.00000000270000000],BULL[0.00000002700000000],DOGEBULL[0.80300000749000000],ETH[0.00000000100190315],ETHBULL[0.00000000035000000],MATICBULL[0.00000000020970000],USD[0.00538094234194009],USDT[0.00003998225047000],VETBULL[0.00000000550000000] |
| 00377735 | ADABULL[0.00000000096000000],BTC[-0.00227150626349339],BULL[0.00000000970000000],COMP[1.500000000000000],CRV[299.947620000000000],ETH[0.00129206404794428],ETHBULL[3.730000000000000],ETHW[0.000292377 1912000],FTT[21.296239577795000],MANA[100.000000000000000],OMG[143.146639890000000],SAND[500.825400000000000],SOL[6.988501600 000000],STOR{J249.956350000000000],USD[31.948605631709922000000000],USDT[1206.692820023880845],XRP[1999.628268612149457 0] |
| 00377736 | AMPL[0.00000052329353],FTT[0.075220001713561 1],USD[0.6281579572146572] |
| 00377737 | USD[30.000000000000000] |
| 00377739 | BNB[0.000000100000000],BULL[0.000000022000000],DEFIBULL[0.089910195000000],DOGEBULL[0.000011040000000],ETH[0.000000058345228],ETHBULL[0.000000040000000],ETHW[0.000000032293476],FTT[0.000000004660066],USD[0.1234394416169213] |
| 00377739 | USD[1.9707181872025776] |
| 00377741 | BTC[0.000000010137983],BULL[0.000000089500000],ETH[0.000000054235682],FTT[0.000000039200000],IMX[0.046323500000000],SRM[15.673545240000000],SRM_LOCKED[133.206454760000000],USD[-0.283009490495 1730],USDT[0.000213042190817 2] |
| 00377743 | BTC[0.000400000000000],USD[7.892116740000000] |
| 00377745 | USD[30.000000000000000] |
| 00377747 | 1INCH[0.000040993036648 2],ADABULL[0.000000062332000],ASD[0.000000087637040],ASDBULL[0.000000106368216],BTC[0.000000063224220],ETH[0.000000038756639],FTT[0.022293648027700 2],LINKBULL[0.000000035528040],LTC[0.000000017443200],MATIC[0.000000044796614],MOB[0.000000033154410],SHIB[0.0000000005 00000000],SOL[0.000664430465822],STEP[0.0000000042445500],TOMOBULL[0.000000084090890],TRX[0.0000200000000000],USD[-0.0131886043250915],USDT[0.0000000244390493],VETBULL[0.0000000015035872] |
| 00377758 | BTC[0.000000056280000],FTT[0.011719253758627 5],SOL[0.000000050982289],USD[1.497699267054985 8],USDT[0.000000003500000],XRP[0.000000010000000] |
| 00377759 | AUD[0.000013858353570 9],BTC[0.000000045000000],USD[0.000081179389702] |
| 00377760 | USD[0.7197937510000000] |
| 00377762 | USD[0.9331422119398000],USDT[0.000000040745981] |
| 00377763 | BTC[0.0000000026312 06],ETH[0.000000012500000],PAXG[0.000000086600000],USD[0.0000001830132 90],USDT[0.0000000099246746],XRP[0.000000058856455] |
| 00377765 | BTC[0.020291890800000],DOGE[779.294616000000000],EUR[4000.000000153324890],FTT[4.277568800000000],SOL[115.583715680000000],USD[0.4489090275000000],USDT[668.916345824350000] |
| 00377766 | BTC[0.000000004000000],TRX[0.001554000000000] |
| 00377768 | ETH[0.000000002491 69918],SOL[0.006896219428150],TRX[0.0000100000000000],USD[0.0927244374039363],USDT[0.000082296099 1835] |
| 00377769 | BNB[0.004708185123 2984],BNBBULL[0.000000042000000],BTC[0.000058587315456 6],BULL[0.000000070250000],COMP[0.000000010000000],ETH[0.000685002871 2422],ETHBULL[0.000000008500000],ETHW[0.006850013038662],FTM[0.000000079919200],FTT[0.002216211463867 2],MATIC[0.000000058761600],SOL[0.000000000758 39265],SPY[0.000000005000000],SRM[0.410059000000000],SRM_LOCKED[4.809960000000000],UNI[0.000000010000000],USD[1.465628457042303 3],USDT[0.000000209224744 8] |
| 00377772 | BTC[3.37870510988337 894],DOGE[70.969826421414864],DOGEBULL[0.000000227696000 00],ETH[108.615603070410307],ETHBULL[0.00065334400000 0],ETHW[108.615607415176853 4],FTT[4291.779868000000000000],GRT[-0.041291805531 1842],LTC[0.003437750000000],MATIC[53320.498900000000000],SHIB[974.0000000000000000],SOL[-0.370072380010064],SRM[1242.634367230000000],SRM_LOCKED[138.155632770000000],TRX[0.100800000000000],USDT[27.174686058031629 2],XRP[-0.003313130583689],XTZBULL[7327.97327900000000 0],YFI[3.572940550000000],YFI3.753531820000000] |
| 00377775 | ETH[0.000000005473 1292],USD[0.0000034605405240] |
| 00377776 | BTC[0.000349800000000],DMG[0.027610000000000],ETH[0.000805183222610 0],ETHW[0.008051832226100],LTC[0.000000097157099],SRM[0.616295000000000],USD[0.1241212984868960],USDT[0.000000012932074 0] |
| 00377778 | AAVE[1.325272190000000],BTC[0.000087798905065],ETH[0.000464640000000],ETHW[0.000464643609131 3],FTT[0.034879300000000],LINK[0.029017860000000],SOL[0.000000010000000],SUSHI[0.385448030000000],SXP[0.087822050000000],USD[-4.6123044348762423] |
| 00377779 | AVAX[0.004086252834078],BNB[0.000000014214732 5],ETH[0.000000052833032 2],ETHW[0.0000012684522217],FTM[0.000000017214035 5],FTT[0.00750724072566 36],MATIC[0.000000142378702],SOL[0.000000024488570 5],TRX[0.003497250000000000],USD[0.403846594777469],USDT[0.007314341194622 4],XRP[-0.082535223650648] |
| 00377780 | USD[0.000000053239440],USDT[0.000000001777210 8] |
| 00377783 | BNB[0.000000079956812],ETH[0.000000018224472],GMT[0.000000067373759],NFT [575154748018916798][1],USD[30.000000000000000] |
| 00377787 | DMG[0.010550000000000],USD[0.481487154625000 0] |
| 00377789 | TRX[0.000000200000000],USD[0.000000038706563],USDT[0.000000023168427] |
| 00377790 | USD[0.0000001190193 52] |
| 00377791 | SOL[0.099775000000000],USD[-1.2086756260250000],USDT[0.1377565075377785] |
| 00377793 | USD[185.289639000000000] |
| 00377794 | BNB[0.000000018549200],ETH[-0.000000044050900],SHIB[0.093328030000000],TRX[0.000001050782209],USD[0.0000862399510 32],USDT[0.000000019537392],XRP[0.000000002310000] |
| 00377796 | AKRO[0.000000030567500],ETH[0.0000000072227544],LTC[0.000000064206770],SOL[0.000000093553357],USD[0.0069452700000000],USDT[0.000000059952082] |
| 00377797 | AXS[0.700000000000000],BIT[50.000000000000000],BNB[0.000000004000000],BTC[0.000000017520000],DOGE[400.000000000000000],ETH[0.000103021900000],ETHW[0.000103065000000],EUR[0.000000036399442 0],FIDA[15.000000000000000],FTM[42.998254000000000],FTT[3.073470175813228 2],MNGO[29.986032000000000000],MRNA[0.004158950000000],SOL[33.240852324000000],TSM[0.004249096500000],USD[100.719291460968926 2],USDT[0.000000050790999],ZM[0.009842500000000] |
| 00377799 | BTC[0.000045470000000] |
| 00377801 | BOBA[0.042693200000000],BTC[0.000016630000000],USD[-0.279931506450000],USDT[0.0004343500000000] |
| 00377803 | BTC[0.000000050675000],ETH[0.000000008500000],ETHW[0.000000085000000],FTT[0.000000063065362],SOL[0.0000000050000000],SRM[0.011144080000000],SRM_LOCKED[9.656359930000000],USD[828537.287647032284 7219],USDT[0.0069195720522648] |
| 00377805 | BTC[0.000000054878550],ETH[0.000000080000000],FTT[0.000000094895917],USD[0.000000180764002],USDT[0.0000000700725 16],YFI[0.000000005889950] |
| 00377809 | USD[1.0299579835000000] |
| 00377818 | USD[0.000000018078993],USDT[0.000000027024660] |
| 00377818 | BTC[-0.000103066488616],DAI[0.000000029059504],MATIC[17.1561772792098533],MOB[8.33745408704421 18],USD[0.000000310123330] |
| 00377822 | USD[0.5260093360000000] |
| 00377825 | USD[0.000000129143705] |
| 00377838 | BTC[0.000000125000000],DYDX[0.0005375000000000],ENS[0.000158000000000],ETH[0.000000050000000],FTT[25.0881317913316562],LINK[0.082621625603650 0],SRM[4.4455893400000000],SRM_LOCKED[40.555948060000000],TRX[0.001137000000000],USD[11.6742978386037178],USDT[0.000000013847 0616] |
| 00377839 | 1INCH[0.5669706569227357],AAVE[0.005270348270 1642],APT[0.107029577613 6310],ATOM[0.000000001973 0156],AVAX[-0.0195969974271 185],AXS[0.0301763341234017],BAND[0.000469357380382 1],BCH[0.00233423994067 48],BNB[0.0069785113752381],BTC[0.000293996440239 5],CEL[0.1285021097259379],DOGE[0.2737147728418832],DOT[0.047180861982760 1],ETH[0.0057609593347 802],ETHW[-0.0013312522561615],FTM[0.000000010690 8648],FTT[151.8390437666 105021],GRT[0.000000005788743 3],HT[0.0000002057801 10],LEO[0.000000014871 1406],LINK[0.059635128141301],LTC[0.000000194120825],LUNA2_LOCKED[0.0516904444989888],LUNC[0.002998013480 131 1],MATIC[0.7714550117392789],MKR[0.000000120000000],OKB[0.00055050735008 43],OMG[0.453329122876376 7],RAY[0.1633765868792000],REN[0.000000004085047 1],RSR[0.000000042744590 3],RUNE[0.000000120014756],SLP[0.445391779327545 5],SRM[945.861567290000000000],SRM_LOCKED[11927.5684948200000000],SUSHI[0.565951935005186],SXP[0.000000013234752],TOMO[0.000000005517800],TRX[25.752861355868415 8],UNI[0.0946581973164638],USD[447380.109590362558441000000000],USDC[1188267.580448867000000000],USDT[0.004100023255090],USTC[3.1358447674278639],XRP[2.835104685532742 9],YFI[0.000000022566 7296] |
| 00377841 | BTC[0.000008000000000],USD[9.7725365493493414],USDT[0.0002688240747333] |
| 00377842 | USD[0.000000115135037] |
| 00377846 | USD[30.000000000000000] |
| 00377847 | BTC[0.000000027674549],ETH[0.000000050000000],LTC[0.000000063200000],USD[87.6064551853686022],USDT[579.053611962693171 6],XRP[0.000000089763137] |
| 00377852 | USD[0.1489144282500000] |
| 00377854 | ANC[3630.273800000000000],SNX[0.0279082900000000],USD[0.5974156839809405] |
| 00377856 | USD[0.000000048619000] |
| 00377857 | USD[0.000000083153600] |
| 00377860 | TRUMPSTAY[105622.058155000000000],USD[0.0079050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377862 | SUSH[0.000000001247321.6],USD[-0.0017038600235597],USDT[0.0148038966052121] |
| 00377865 | USD[0.000000007500000] |
| 00377867 | BTC[0.0226195029218507],DOGE[2.0000000000000000],ENJ[0.0000000028346000],ETH[0.037061680359710],ETHW[0.037061680359710],FTT[0.000000042089184],LUA[0.040920800000000],RUNE[0.000000034567656],SRM[0.196310166400000],SRM_LOCKED[0.746251350000000],SXP[0.000000071530500],USD[0.000000159912274],USDT[20.231526514244949] |
| 00377869 | USD[25.000000000000000] |
| 00377870 | FTT[0.1833873346259980],USD[0.3078149520601000] |
| 00377871 | CRO[560.000000000000000],ETH[0.0001390300000000],ETHW[0.0001390300000000],FTT[280.1643000000000000],REEF[3.239000000000000],TRX[0.000001000000000],USD[6.7549118484065217],USDT[0.000000018750000] |
| 00377872 | USD[0.9117127380000000] |
| 00377873 | TRX[0.0000020000000000],USD[7.6301174150207546],USDT[0.000000120504450] |
| 00377876 | BNB[0.0000000047651855],BRL[28.440000000000000],BRZ[0.0040444400000000],BTC[0.0000000072016969],ETH[0.0590000080625600],FTT[2.000000000000000],LINK[11.200000000000000],RAY[28.2453077600000000],USD[0.000000031321783],USDT[0.000000104710837] |
| 00377882 | USD[0.0398650000000000] |
| 00377883 | ETH[0.0000005050000000],HGET[0.0240317500000000],IND[0.9323600000000000],LTC[0.0057972000000000],LUNA2[0.1399948973000000],LUNA2_LOCKED[0.3266547604000000],MATH[0.0643200000000000],RUNE[0.0848480000000000],SOL[0.0067100000000000],USD[0.000000009021485],USDT[0.8827111190583330],USTC[19.8169543500000000] |
| 00377886 | USD[17.1313407761000000] |
| 00377887 | AGLD[141.2832040600000000],BAT[0.9777700000000000],BTC[0.0000000031523700],ETH[0.0000000038166800],FTM[275.4829577951446800],FTT[0.0022447860472600],IND[0.9255200000000000],LUNA2[0.0083322292090000],LUNA2_LOCKED[0.0194418681600000],LUNC[1814.3604529000000000],MATIC[0.000000079570557],RAY[82.4130786732918903],SOL[0.6159877619951468],SPELL[59.9931172443178744],SRM[52.9230995693619470],SRM_LOCKED[0.2386089300000000],USD[0.0005526145635895] |
| 00377888 | GBP[0.0000000079843504] |
| 00377889 | USD[6.8297840010000000] |
| 00377890 | USD[25.000000000000000] |
| 00377894 | BTC[0.0000000017118250],ETH[0.0000001000000000],FTT[0.0000000054894078],LINK[0.0000000000175507],RAY[0.0000000080128601],SOL[405.8561095772617976],SRM[8.7888231973355020],SRM_LOCKED[46.0178140400000000],USD[0.000000134683137],USDT[0.0000004327681315] |
| 00377896 | USD[0.8489735925000000] |
| 00377897 | FTT[0.0163050000000000],TRX[0.000001000000000],USD[0.000000126476550],USDT[29.5872998240557357] |
| 00377899 | USD[0.0000001093926616] |
| 00377900 | FTT[0.0961500000000000],TRX[0.000001000000000],USD[0.000000101279934],USDT[0.0000000081910800] |
| 00377908 | USD[0.0000005000000000] |
| 00377910 | GME[0.0354440000000000],TRUMPSTAY[4407.9123000000000000],TRX[0.0000000064315475],USD[1133.8282558775621843000000000],USDT[0.0000000094266630],XRP[0.0682028500000000] |
| 00377911 | USD[2.2946885255947300] |
| 00377912 | USDT[0.0000144472384195] |
| 00377914 | TRUMPSTAY[0.3492000000000000],USD[0.0718275652209844] |
| 00377916 | USD[55.000000000000000] |
| 00377921 | TOMOBULL[0.0076700000000000],USD[0.000000000339789.5],USDT[0.0000000031990261] |
| 00377924 | USD[0.0000049989534450] |
| 00377931 | USD[0.0000001200000000] |
| 00377936 | FTT[25.5246187033627084],USD[0.000000044773034],USDT[24.1383409709440997] |
| 00377942 | ETH[0.0009636500000000],ETHW[0.0009636500000000],USD[-1.0963521400000000] |
| 00377944 | BADGER[0.0097027000000000],BOBA[0.3860400000000000],BTC[0.0000000068546800],ETH[0.0000000041631500],ETHW[-0.0009822964885038],FTT[25.0088639000000000],OMG[0.3880400000000000],SRM[3.3381753700000000],SRM_LOCKED[20.3750723000000000],SXP[0.0000000049386612],TRX[0.0001750000000000],USD[-0.0000000061195490],USDT[0.1666124088564282] |
| 00377945 | AUDIO[0.9181000000000000],BNB[0.0000000034074504],BTC[0.0000000092079918],ETH[0.0006304991757321],FTT[0.0000001000000000],LTC[0.0000000547650],SUN[0.0005562000000000],TRX[0.0000010053729900],USD[1534.9640923454468474],USDC[1999.0000000000000000],USDT[85.6479286001858571] |
| 00377947 | BEAR[81.8200000000000000],ETHBEAR[953.1850000000000000],ETHBULL[2.0000857700000000],LINK[-0.0028098373940501],USD[0.0961941190000000],XRPBEAR[55.5770000000000000],XRPBULL[1724.1983540000000000] |
| 00377948 | USD[0.0000005000000000] |
| 00377949 | BNB[0.0000000028809890],BTC[0.0000000098027075],DOT[4.3563197000000000],LTC[0.0000000076232024],MATIC[8.4086484209394408],TRX[0.0000120047946580],USD[0.6378380890313262],XRP[0.000000099333649] |
| 00377951 | AAVE[0.0059887500000000],AVAX[0.0193122195506403],BNB[0.0003715000000000],BTC[0.0000567957194857],COMP[0.3270000000000000],CRV[89.0000000000000000],DYDX[0.0527500000000000],ETH[0.0001849307931799],FTT[0.0360810000000000],GRT[0.0725400000000000],MOB[1.7350000000000000],MTA[0.9986000000000000],RAY[0.9032000000000000],RUNE[0.0240418518387885],SNX[0.0141600000000000],SOL[1758.6529277688472411],SRM[1.2339627300000000],SRM_LOCKED[263.6399072700000000],STG[1670.0000000000000000],SUN[255.0360000000000000],SUSHI[0.4318612500000000],USD[6500.000000004761052],USDB[0.0061913772351496] |
| 00377952 | USD[10.6528002175000000],XRP[92.0487580000000000] |
| 00377953 | TRX[0.0000050000000000] |
| 00377954 | USD[0.5793387900000000] |
| 00377956 | USD[0.0000391025275744],USDT[0.0002630271474618] |
| 00377959 | ADABULL[0.0000001160390000],AMPL[-2.2738208404954133],BCH[0.0000000050000000],BNBBULL[0.0000000224750000],BTC[0.0000000051514907],BULL[0.0000000060797500],COMP[0.0000000090000000],CUSDTBULL[0.0000000040000000],DOGEBULL[0.0000000039000000],ETCBULL[0.0000000089000000],ETH[0.0620000143979306],ETHBULL[0.000000106645000],ETHW[0.0920000143979306],FTT[0.0008835949403704],KNCBULL[0.0000000470000],LINK[0.0933375550000000],LINKBULL[0.0000000233000000],LTC[0.0036213770000000],MATICBULL[0.0000000060000000],PAXG[0.0000000080000000],SOL[0.0000000080000000],SUSHBULL[0.0000000050000000],THETABULL[0.0000000080000000],TRXBULL[0.0000000010000000],USD[2.6380288491080246],USDT[0.9506892545869000],XAUT[0.0000000030000000],XLMBEAR[0.0000000055000000],XLMBULL[0.0000000095000000],XRPBULL[0.0000000015000000],ZECBULL[0.000000001500000] |
| 00377961 | TRX[0.0000040000000000],USD[0.0000239082671500] |
| 00377964 | BTC[0.0000000045000000],FTT[0.0463800000000000],MAPS[0.0461590000000000],RAY[0.4793000000000000],SOL[0.0100000000000000],USD[0.000000105925074],USDT[0.4963361435900000] |
| 00377967 | USD[0.1169184574000000] |
| 00377969 | USD[25.000000000000000] |
| 00377970 | USD[0.0000033750000000] |
| 00377972 | USD[1537.4652063425316800],USDT[0.0000000161518126] |
| 00377973 | FTT[0.0001901459615800],USD[4.9323255787048884],XRP[0.0000000043617619] |
| 00377983 | ATOM[19.0161834981005030],BNB[0.0000000001545192.8],BTC[2.2271094954590000],DYDX[0.1000000000000000],ETH[2.0654238375581015],ETHW[0.0007659211759415],EUR[9.4863045600000000],FTM[355.3843975500000000],FTT[0.0494074071817860],LUNA2[0.0000655561514550],LUNA2_LOCKED[0.0001529643504400],LUNC[1.4274990000000000],MATIC[1.2120594000000000],MKR[0.0000000205819190],NEAR[32.0000000000000000],SOL[0.0056613500000000],SPELL[0.1260000000000000],TRX[95846.0000000000000000],USD[460771.4898999428228300],USDC[122497.0000000000000000],USDT[2269.6443305743371192] |
| 00377985 | TRX[0.0000010000000000],USD[100.3979372000000000] |
| 00377987 | BTC[0.0071338199640000],ETH[0.0009917000000000],ETHW[0.0009917000000000],HOLY[0.1677000000000000],LTC[0.0155990000000000],TRX[0.0000020000000000],USD[1209.1688458989665956],USDT[0.0026320196615442] |
| 00377988 | USD[0.0355090750000000] |
| 00377989 | USD[0.0000098750000] |
| 00377991 | TRX[0.0000010000000000],USD[0.6087004801500000],USDT[0.0000000078000343] |
| 00377994 | ETH[0.0000000252125280],TRX[0.000001000000000],USD[0.000000072436542],USDT[0.0000106232942142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00377995 | BUSD[324.530000000000000000],ETH[0.000646000000000000],ETHW[0.000646000000000000],FTT[0.050002900000000],TRX[0.000010000000000],USD[0.000000020250000],USDT[0.490931070500000000] |
| 00377999 | ALGOBULL[34523.172000000000000000],MATICBULL[4.999000000000000000],SUSHIBULL[24995.000000000000000],SXPBULL[4999.000000000000000],TOMOBULL[80987.800000000000000000],USD[0.469986005788368],USDT[0.000000097556478] |
| 00378002 | AUD[0.000000046171500],BNB[6.184558354615900],BTC[0.000000010000000],CEL[563.702581689036940000],DAI[0.000000005881670],DOGE[0.000000006553976],ETH[0.124793768020100],FTT[150.004567659851468],LINK[0.000000008748080],MATIC[3.991904174494600],NFT (4075200712318667099)[1],NFT (4150538323499914611),NFT (5448733837766436941),RAY[166.212633664264800],SOL[1.483585965205537]3,SRM[0.499415140000000],SRM_LOCKED[2.649874930000000],TUL.IP[21.003758760000000],USTC[1.000000009436760],XRP[0.000000015096400] |
| 00378005 | USD[0.000000262500000],USDT[0.000000029254125] |
| 00378006 | BLB.181026620000000000] |
| 00378009 | TRX[0.000030000000000],USD[0.003806935206939],USDT[0.0009725400000000] |
| 00378011 | MAPS[764331.210191040000000000],MAPS_LOCKED[4235668.789808960000000000],OXY[1793893.129770500000000000],OXY_LOCKED[8206106.870229500000000000] |
| 00378015 | USD[0.000000042121040] |
| 00378017 | DMG[0.021096000000000],USD[0.0401808727500000] |
| 00378018 | FTT[0.0005300173845069],USD[0.0394460959705880],USDT[0.4301135831579899] |
| 00378020 | USD[0.003600002125000] |
| 00378021 | USD[0.000000020734000] |
| 00378022 | USDT[0.000000050458300] |
| 00378024 | USD[0.0157234696474000] |
| 00378026 | USD[0.2968500049362764],USDT[0.0000000088607236] |
| 00378030 | ETH[0.0010000000000000],ETHW[0.001000000000000],FTT[0.0675797618960112],TRX[0.000000009219417],USD[0.0297415968101339],USDT[0.2340325713951462] |
| 00378036 | USDT[100.000000000000000] |
| 00378037 | BTC[0.0000000050000000] |
| 00378040 | DOGEBEAR[41.000000000000000],ETHBEAR[25713.873261400000000000],LTCBEAR[2.241895650000000],SUSHIBEAR[13.294960660000000000],USD[0.0162163752000000],USDT[0.000000405143957] |
| 00378044 | USD[30.000000000000000] |
| 00378045 | TRX[0.000003000000000],USD[-0.0035260330658431],USDT[0.0118412200000000] |
| 00378048 | TRX[0.911900000000000],USDT[0.000000075250000] |
| 00378049 | USD[30.000000000000000] |
| 00378050 | USD[0.0000000050000000] |
| 00378051 | FTT[0.0021957755947468],LUNA2[0.022633122150000],LUNA2_LOCKED[0.052810618350000],SRM[0.0012250800000000],SRM_LOCKED[0.008538210000000],USD[-0.0054162306604202],USDT[0.0000000003776346] |
| 00378054 | ETH[0.0000452200000000],ETHW[0.000045222499685],USD[-0.0010640886700796] |
| 00378055 | OKB[0.0941200000000000],USD[0.0082029123566960],USDT[0.000000005415836] |
| 00378057 | USD[0.000000041899300] |
| 00378061 | AVAX[1.0591525643134187],BTC[0.054640064241801]2,FTT[25.095250000000000],LUNA2[0.0007380199126000],LUNA2_LOCKED[0.0017220464630000],LUNC[28.929607200000000],PAXG[0.000000010000000],RUNE[0.000000079617600],TRX[0.000010000000000],USD[119946.549368706616878]0,USDT[0.000000024231991],USTC[0.085663920000000000],WBTC[0.000014756858000] |
| 00378062 | TRX[-0.1143777361486649],USD[-0.0000383982461435],USDT[0.0080986482072582] |
| 00378063 | FTT[0.1722449534048620],UNI[0.041900000000000],USD[0.000000016098646]16],USDT[0.351500002308044]6] |
| 00378066 | ALGOBEAR[1568955.950000000000000000],BVOL[0.000000010000000],DOGE[0.000000085878489],FTT[0.001426353397445]2],USD[25.740477088622406]9],USDT[0.000000031436451] |
| 00378069 | BULL[0.000000977390000],NFT (4255644293913941541)1,NFT (4627945813953615061)1,FTT (5551963725794212221)1,SOL[-0.0004477319331401],USD[0.6738419589619668],USDT[28.6841878406443818] |
| 00378070 | USD[2.3075264595000000] |
| 00378073 | BTC[0.000000070768900],ETH[0.000050011762948],ETHW[0.000050018770948],FTT[163.6218032895373727],MOB[0.010530000000000],NFT (3026283366296136841)1,NFT (3529407919830522051)1,NFT (4585834043339101571)1,NFT (4844510239605006251)1,NFT (5295945186714286451)1,TRX[0.009830000000000],USD[0.000000030130361]0],USDC[2.818300440000000],USDT[0.0087084668691369],WBTC[0.000000017319525] |
| 00378078 | USD[30.000000000000000] |
| 00378079 | USD[10.000000000000000] |
| 00378080 | USD[0.000000068199536],USDT[0.000000098204300] |
| 00378081 | USD[0.000000010000000] |
| 00378083 | USD[0.000000010500000] |
| 00378086 | BTC[0.000000042016000],FTT[0.0875412000000000],SOL[0.0000000052921268],SRM[19.997852420000000000],SRM_LOCKED[0.4375282400000000],USD[-0.0805351043846418] |
| 00378088 | BNB[1.500000000000000000],KNC[14.188030000000000000],USD[9.9212059144612576],USDT[12.5437576144000000] |
| 00378089 | USD[51.5793806800000000] |
| 00378090 | OKB[0.0253230000000000],USD[0.0031152137000000] |
| 00378093 | USD[0.000000075000000] |
| 00378094 | USD[0.000000068929016] |
| 00378095 | ALGOBEAR[99933.500000000000000000],BNB[0.000000083584949],FTT[0.000000080620280],NFT (4257938379249693191)1,NFT (4650384427648376381)1,NFT (4711480352574482771)1,SOL[0.000000010000000],TRX[0.000005000000000],USD[0.0099144448631167],USDT[0.000000010882123] |
| 00378096 | USD[0.0460071221938000] |
| 00378097 | TRX[0.000003000000000] |
| 00378098 | BTC[0.000002500000000],DOGE[0.7232000000000000],TRX[6115.887752460456720000],USD[-0.2415335838276867],USDT[1063.0023158387384106] |
| 00378100 | USD[30.000000000000000] |
| 00378106 | CEL[17.9529219500000000],USDT[0.0000000553831245] |
| 00378112 | TRX[0.000003000000000],USD[1.7993113321181256],USDT[0.2805471584994520] |
| 00378113 | BEAR[8.5122500000000000],USD[0.0095097577500000] |
| 00378115 | BNB[0.000000010000000],USDT[2.0888730113171084] |
| 00378117 | USD[0.4943716963750000] |
| 00378120 | SUN[0.0015150000000000],SUN_OLD[-0.000000005000000],USD[0.000000105103794] |
| 00378121 | AMPL[0.000000005921834],FTT[0.0453650000000000],USD[0.0098711049400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378124 | BNB[0.000000000000000],CONV[68940.344700000000000],CVX[0.010000000000000],DENT[96.685800000000000],ETHW[8.747247503199794 8],FIDA[2181.770452000000000],FTT[1031.083281700000000],GENE[1000.083641270000000],IND[8000.0000000000000],LTC[0.000748000000000],LINA[2264.267559100000000],LUNA2_LOCKED[616.624304500000000],LUNC[9677419.350000000000000],MAPS[4259.313948000000000],MATIC[0.885596755876280 0],MER[2410.469824000000000],NFT[290482284936673028][1],NFT[313377989092993301][1],NFT[317289510818304976][1],NFT[320204617033191578][1],NFT[379788872743272111][1],NFT[394525419709621852][1],NFT[456326212025150605][1],NFT[487215608755106726][1],NFT[557309614336026515][1],OXY[1492.293240000000000],PEOPLE[3.000000000000000],RAY[0.215946000000000],RUNE[897.268834155585990 0],SKL[18828.707440000000000],SRM[66.380831520000000],SRM_LOCKED[461.105082000000000],TRX[0.038777720000000],USD[24624.576743942193997],USDT[157199.372217747643928 6],USTC[23111 7.318100000000000],XRP[2190.00000000000000 0] |
| 00378126 | BTC[0.000518484768475],ETHW[0.000112990000000],FTT[1971.725480812293659 8],INDI_IEO_TICKET[1.000000000000000],NFT[415130293681106005][1],NFT[499721723740258457][1],NFT[521587036619358838][1],NFT[546957080855895923][1],SRM[6.256867610000000],SRM_LOCKED[96.217840520000000],TRX[0.136013000000000],USD[0.000000040189050],USDT[0.000000008250000] |
| 00378129 | USD[0.000000002500000] |
| 00378131 | BTC[0.000437470000000],ETH[0.069323162740549 0],ETHW[0.069323165589268 6],EUR[0.000000000885270 2],FTT[0.000029537534600],USD[-15.634334153705208],USDT[0.000000002883520 2] |
| 00378132 | BNB[0.094397850858186 5],DOGE[11.997600000000000],ETH[0.001651210531240 9],ETHW[0.066573705312409],FIDA[0.007183500000000],SOL[0.006800000000000],TRX[0.000024000000000],USD[14.833887052527589400000000 0],USDT[0.000001255267124] |
| 00378133 | USD[0.000000069480000] |
| 00378134 | ETH[0.000058950000000],ETHW[0.000058946452525 7],TRX[0.000004000000000],USD[-0.046926702548086 6],USDT[0.008572489034173 7] |
| 00378138 | ETH[0.000256900000000],ETHW[41.678080870000000],USD[0.000000130455290] |
| 00378145 | USD[30.000000000000000] |
| 00378148 | TRX[0.000010000000000],USD[0.000000009172174 1],USDT[0.792322820280433 2] |
| 00378150 | ADABULL[0.000000028064213],ALGOBULL[0.000000086305654],ALPHA[0.559014264600000 0],ALTBULL[0.000000070515584],ADI[0.035196070000000],ATOMBULL[2.004833422298000 0],AUDIO[40.000000000000000],BULL[0.000000095500000],CEL[0.030778105300000 0],CHZ[0.000000022000000],CRO[100.000000000000000],DEN T[0.000000002820000],DOGE[0.357869925990464 0],DOGEBULL[0.000000005234494],ETH[0.000000004700000],ETHBULL[0.001000022850000 0],FTM[0.451417669500000 0],HUM[0.000000036000000],KIN[8070.329069893223600 0],LINK[0.000000000450000],LINKBULL[0.077264285748562],MANA[20.000000000000000],MATIC[0.433140140000000],MATICBULL[0.100401000000000],PUNDIX[0.000000076000000],ROOK[0.000000028917060],RUNE[0.098151817000000],SAND[17.000000000000000],SOL[0.001600000000000],STMX[0.000000041800000],SUN[0.000047500000000],SUSHI[1000.000000002420000],TRUMPSTAY[2082.273400000000000],USD[2.518522337237953],VETBULL[2.000000000692650],WAVES[2.000000000000000],WRX[0.000000000000000],XAUT[0.000448384811560],XAUTBULL[3157.506715959773072],XTZBULL[1.002518329410000] |
| 00378155 | ADABULL[0.000000028500000],AURY[0.000000069000000],BNB[0.000000008000000],BNT[0.000000046719215],BTC[0.025547251887929 7],BULL[0.000000005100000],ETH[0.000000151105267],FTT[0.000000001724463],GMT[0.000000014393600],HNT[0.000000005215187],IMX[0.000000040752524],LINK[0.000000016676252],LOOKS[0.000000006560000],LRC[0.000000042658060],LUNA2[119.080627030968163 9],LUNA2_LOCKED[0.000000722590490],LUNC[0.067280000000000],RAY[0.000000069258668],RUNE[0.000000069463874],SAND[0.000000047006833],SOL[16.149072333427312 9],SRM[0.102528750000000],SRM_LOCKED[3.547337300000000],SUSHI[0.000000002942900],USD[0.005779191916917],USDT[0.000000014109214 3],USTC[0.000000069644512 75],XRP[0.000000221169524] |
| 00378157 | USD[0.772247619875000] |
| 00378158 | USD[0.031584074064200 0] |
| 00378159 | BTC[0.455685577651670 0],DOGE[3877.420222950000000],ETH[0.225096806816910 0],ETHW[0.224207977610460 0],GOOGL[10.000000000000000],MOB[1.802979810000000],TRX[0.000070000000000],TSLA[57.211678395992800],TSLAPRE[0.000000037464500],UNI[1.769223831766690 0],USD[-8710.038762596712465 1],USDT[0.000000077093891] |
| 00378164 | USD[0.000001242627536 8] |
| 00378166 | USD[30.000000000000000] |
| 00378168 | USD[10.000000000000000] |
| 00378169 | USD[0.929614700225341],USDT[0.001913709375676 8] |
| 00378175 | FTT[0.005985192801819 6],LUNA2[0.000000006900000],LUNA2_LOCKED[0.011503022980000 0],RAY[0.000000003451643],USD[0.000000086113354],USDT[0.000000027442128 4],USTC[0.697846500000000] |
| 00378179 | USD[0.000000006133582] |
| 00378184 | USD[0.000000051779474],USDT[0.000000000927460] |
| 00378189 | AUD[0.000000003917518 4],BTC[0.072935252349200 0],CBSE[-0.000000000801990 0],COIN[0.000000030629600],ETH[0.994886310000000],FTT[0.021562837269356],GMX[0.000000074082722],LINK[0.000000091826000],LUNA2_LOCKED[478.336308900000000],USD[0.000000171683303 6],USTC[0.000000099172300] |
| 00378192 | AAVE[1.397305000000000],AMPL[19.370575060813882 3],BTC[0.300992873547186],CREAM[2.030000000000000],DOGE[1115.776800000000000],ETH[6.892191030000000],ETHW[8.892191030000000],GALA[210.000000000000000],GENE[18.400000000000000],HNT[281.988240000000000],KIN[100000.000000000000000],LINA[3999.200000000000000],KLG.96680000000000 0],MATIC[1150.485479960000000],RAY[924.677509500000000],SHIB[28625030.525030520000000000],SOL[56.775372781838000],SUSHI[764.983200000000000],SXP[0.095080000000000],TLM[223.000000000000000],USD[63140.305444846238822],XRP[1890.662300000000000] |
| 00378194 | 1INCH[0.000000035120313],BNB[0.000000014638951],BTC[0.000000038115485],ETH[0.000000036739940],GRT[0.000000064551354],TRX[0.000000036000000],USD[0.000000053971890],USDT[0.000000063003588] |
| 00378199 | TRX[0.000010000000000],USD[-0.000000002881105843],USDT[0.000000030846008] |
| 00378204 | USD[30.000000000000000] |
| 00378205 | USD[0.000000046142548] |
| 00378207 | USDT[0.000000027831879] |
| 00378208 | USD[0.000000099476500] |
| 00378209 | NFT[295823107792217503][1],NFT[328563351293749398][1],NFT[355120500456262774][1],NFT[426039858719117793][1],NFT[435556455290402889][1],TRX[0.103086000000000],USD[0.028898521905035],USDT[0.059204668750000] |
| 00378213 | CTX[0.000000008491021 5],ETH[0.000000014153900],FTT[0.000000010000000],LUNA2[0.003937167531000 0],LUNA2_LOCKED[0.001987242380000],OMG[0.000000100000000],TRX[168.972303000000000],USD[0.149402503167171 04],USDT[0.000000080683639],XRP[0.000000010929725] |
| 00378220 | 1INCH[58.998400000000000],CHZ[7.795000000000000],ETH[0.000987409335800],ETHW[0.000987409335800],SNX[0.099640000000000],SUN[0.000500000000000],SXP[0.073060000000000],TRX[0.315102000000000],USD[0.000000042159685],USDT[0.000000089539135] |
| 00378222 | BTC[0.019000000000000],USD[-103.982576347500000] |
| 00378223 | USD[0.000000074985600],USDC[1306.744350290000000] |
| 00378224 | USD[0.000000135721391],USDT[0.000000041855376] |
| 00378228 | USD[0.000000027659078] |
| 00378232 | USD[1.768295191250000] |
| 00378233 | RAY[76.955100000000000],USD[0.260481140000000],USDT[0.000000054476454] |
| 00378236 | SOL[0.000000096860000],SRM[0.000000075894000],USD[0.489759552036200],USDT[0.000000146115566] |
| 00378238 | USD[0.039816800000000] |
| 00378245 | EUR[0.014751440632624 0],USD[0.001231496569627 7] |
| 00378246 | USD[0.000263650000000] |
| 00378247 | USD[0.024175760750000] |
| 00378249 | ETH[0.000000072646490],FTT[0.000000032278000],LTC[0.000000000000000],NFT[547725906306251344][1],TRX[0.000080000000000],USD[0.000011888720030],USDT[0.000004728103011 1] |
| 00378250 | USD[25.000000000000000] |
| 00378252 | USD[0.000000000000000] |
| 00378253 | USD[0.000000259174539],USDT[0.000000279677770] |
| 00378256 | BNBBEAR[324.772500000000000],LTC[0.006000000000000],USD[0.098755440000000],XRPBULL[868.868536740000000] |
| 00378263 | BIT[20.693573830000000],BNB[5.210285485487492 4],BTC[0.247029743500000],ETH[0.012409484786022 1],ETHW[0.004012910092187],FTT[34.057249284627832],GMT[0.194090000000000],GST[0.031711570000000],LUNA2[0.002524016928000],LUNA2_LOCKED[0.005889372831000],LUNC[549.610000000000000],NFT[311150079550078299][1],NFT[332817431463135963][1],NFT[371655663313934672][1],NFT[406821710911399134][1],NFT[411662854816002720][1],NFT[536547126455487632][1],SOL[0.131989350000000],TRX[0.000020000000000],USD[-21.747599927143340000000000 0],USDC[3112.215674150000000],USDT[0.000000137421388] |
| 00378264 | USD[30.000000000000000] |
| 00378271 | USD[0.000000150562368] |
| 00378272 | FTT[0.024823000000000],GENE[0.097910000000000],NFT[549903468718628972][1],NFT[562780699136166095][1],TRX[0.000001000000000],USD[0.069734762450000],USDT[1.111032552000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378273 | TRX[0.000003000000000],USD[0.008330137225338],USDT[0.000000007942430] |
| 00378276 | AAVE[0.000000075000000],ADABULL[0.000000098915500],ALCX[0.000000152808842],ATLAS[25000.000000000000000],AVAX[45.248320896291178],BOBA[0.000000032588080],BTC[0.000000022870640],BULL[0.000000027500000],DEFIBULL[0.000000092500625],DOGEBEAR2021[0.000000037500000],ETH[3.797721769959476]2],ETHBULL[0.000000003877939],FTM[47.870620000000000],FTT[0.000000034207673],IMX[0.000000049064231],LINKBULL[0.000000072750000],POLIS[743.510855726783749],RAY[330.411575550000000],SLRS[8287.507187760000000],SPELL[0.000000061414014],SRM[3.274300093067000],SRM_LOCKED[14.821985080000000],STEP[0.000000003351118],USD[0.099533308389170],USDT[0.000000009518051] |
| 00378277 | FTT[1.156702990000000],USD[0.002652249791580] |
| 00378278 | ATLAS[0.000000081524833],BNB[0.000000010000000],BTC[0.000012961519925],DOGEBULL[0.000000031900000],ETHBULL[0.000000006300000],FTT[0.000000004010000],LUNA2[0.168353489000000],LUNA2_LOCKED[0.392824807600000],PAXGBULL[0.000000000220000],SHIB[0.000000042615946],USD[0.012579765076877],USDT[0.000007533125897] |
| 00378283 | ATLAS[1319.762400000000000],FTT[0.099753000000000],LUA[1016.087844000000000],MNGO[209.967600000000000],USD[13.529080347568284],USDT[0.001858909000000] |
| 00378284 | USD[0.000000014013784],USDT[0.000000000534948] |
| 00378288 | USD[0.000000004484620] |
| 00378291 | USD[10.000000000000000] |
| 00378292 | BTC[0.000000118996623],ETH[0.000000207789880],EUR[0.000000035470297],USD[9.992055881025440],USDT[1.189796537235518],XRP[0.000000163088835] |
| 00378293 | AAVE[0.000000006000000],BNBBULL[0.000000011356800],BNT[0.000000096182139],BTC[0.000000114917001],BULL[0.000000010569584],COPE[0.000000021050133],DOGE[0.368183298416020]9],DOGEBULL[0.000000140764166],ETH[0.000000021160611].ETHBULL[0.000000091399254],FIDA[0.064484033238320],FIDA_LOCKE D[0.153043450000000],FTT[0.065807132581565],LTC[0.000000087484583],OMG[0.442799188500935],RAY[0.000000009881888],ROOK[0.000000146602777],SPELL[0.000000022046828],SRM[0.015285133682161],SRM_LOCKED[0.072025510000000],SUSHI[0.000000007132581],SUSHIBULL[0.000000 3124592],SXP[0.000000021117407],TRX[0.000000178794624],USD[0.000000931495981],USDT[0.000000069347834],XRPBULL[2.000000000000000],ZRX[0.00000000110141625] |
| 00378294 | BTC[0.303645480000000],USD[297.868366129570] |
| 00378300 | ETH[0.000000100000000],USD[0.000000038993839] |
| 00378302 | FTT[0.181696420000000],USD[-0.004158516414957] |
| 00378304 | BF_POINT[300.000000000000000],BTC[0.000081093528353],DYDX[0.085307300000000000],ETH[0.000000050000000],ETHW[0.000000012739768],LUA[0.066603500000000],LUNA2[0.034436618200000],LUNA2_LOCKED[0.080352115080000],LUNC[7498.646250000000000],MATIC[0.000000053156000],RUNE[0.082333162774500],S LP[7.465780000000000],SPELL[81.264100000000000],TOMO[0.000000052016546],TRX[0.000031000000000],USD[0.13793152678812],USDT[0.13793152678812]3],USDT[966.120000000004936496] |
| 00378307 | ATLAS[59.988500000000000] |
| 00378308 | BTC[0.000058914737000],BUSD[199.755383600000000],CEL[0.000000076675000],FTT[0.000000010963892],SRM[0.068181170000000],SRM_LOCKED[0.259198350000000],USD[13.884946923666482],USDT[0.008950818288090] |
| 00378309 | ALPHA[0.000000006000000],BADGER[0.000000004000000],BRZ[0.000000006190481],BTC[0.000000047711601],CRV[0.418964000000000],ETH[0.000000062593152],ETHBULL[0.000000064200000],ETHW[0.000000005085815],FTT[0.000000009264573],SRM[0.000000029156266],TRU[0.898000000000000],USD[0.525038953869 12],USDT[0.000000202573961],YFI[0.000000012000000] |
| 00378310 | LUNA2[3.017836952000000],LUNA2_LOCKED[7.041619550000000],NFT (3485292074082609037)[1],TONCOIN[0.000000000461030],TRX[0.000777700000000],USD[0.000000038350230],USDT[0.007152005320607] |
| 00378312 | USD[-0.000000081635331],USDT[0.000000178202854] |
| 00378314 | USD[0.000000005280000] |
| 00378317 | BTC[0.000008530000000],FTT[0.058377850000000],USD[1.194013397578000] |
| 00378319 | USD[0.000005970376350] |
| 00378322 | BTC[0.000000653000000],CLV[22.900000000000000],EMB[9967.000000000000000],ETH[0.000861800000000],HMT[0.430120000000000],LTC[0.000310110000000],MAPS[0.404920000000000],TRX[1.316792000000000],USD[1802.715070415605169400000000000],USDT[0.001457208000000] |
| 00378323 | BNB[0.109871520000000],BTC[0.000045110209435],USD[299.485364963123491900000000],USDT[0.004726604881656] |
| 00378325 | BTC[3.006356613921430],ETH[43.211215900525400],ETHW[0.005292844829609],FTT[25.094981000000000],SOL[584.259082742400000],USD[55269.637757185689942] |
| 00378329 | ETH[0.000000050000000],EUR[0.000000054275412],FTT[0.16223803742201134],SUSHI[0.000000005000000],USD[0.000000014012581],USDT[416.187377956681402] |
| 00378338 | ADABULL[0.000029885000000],BTC[0.000000060000000],DOGEBEAR2021[0.000443480000000],DOGEBULL[0.000096941000000],LINKBULL[0.003653100000000],MATICBEAR2021[0.080194000000000],TOMOBEAR2021[0.009788020000000],USD[1.086841747683572],USDT[0.000000041350470] |
| 00378340 | USD[0.395500000000000] |
| 00378341 | USD[0.000000159058338],USDT[0.000000068728696] |
| 00378343 | ATLAS[12437.638300000000000],FTT[0.002015373818626],POLIS[1937.427351060528369],SRM[0.021607780000000],SRM_LOCKED[0.398366230000000],USD[0.007466528935850],USDT[0.000000114281909],XRP[0.000000006892167] |
| 00378345 | BNB[0.000000665149966],BTC[0.000000088099500],ETH[0.000000005000000],ETHBULL[0.000005654405000],FTT[19.986700000000000],GALA[18729.566849850000000],MEDIA[0.000000075000000],OXY[309.940563250000000],ROOK[3.006986517500000],RUNE[579.458217670000000],SOL[55.176815470000000],USD[1.24648 07413483144],USDT[0.000000127985310],XRP[0.616763000000000],YFI[0.000000006000000] |
| 00378353 | USD[0.000000000108154404] |
| 00378354 | USD[1.575461472750000] |
| 00378356 | BTC[0.000000023865300],ETH[0.000000027690200],USD[0.000000074809500] |
| 00378359 | BTC[0.000215780558306],USD[30.326607761506917],USDT[0.000000029000284],YFI[0.000000050000000] |
| 00378360 | AAVE[0.000027350000000],ALPHA[46.990682000000000],AVAX[0.701453443878217],AXS[0.098478200000000],BAO[891.200000000000000],BICO[19.000000000000000],BTC[0.018170684975677],CHZ[0.005560000000000],ENJ[1.903191000000000],ETH[0.001641496623005],ETHW[0.001641496623055],FTM[0.117072054434600 0],FTT[0.190963600000000],GALA[9.780000000000000],JOE[0.984000000000000],LINK[0.007827200000000],LTC[0.289944900000000],MANA[0.989120000000000],MAPS[0.980000000000000],MATIC[19.546840000000000],OXY[14.990025000000000],RUNE[106.297400547768206]1],SNX[0.190642500000000],SOL[0.018523300000 000],SPELL[3790.494800000000000],SUSHI[0.488578000978680],TULIP[0.099495600000000],UNI[6.797717900000000],USD[3419.391853496014303],USDT[17.017419255509827],WAVES[0.464200000000000],YFI[0.000000002000000] |
| 00378363 | USD[1404.648965805216000] |
| 00378364 | USD[30.000000000000000] |
| 00378365 | FTT[0.000000005204000],USD[0.005683270031621],USD[0.000000069943966] |
| 00378370 | USD[0.000000097250000] |
| 00378374 | BTC[0.000019370000000],DFL[799.998157000000000],ETH[0.005967017175000],ETHW[0.005967017175000],FTT[0.000000005642000],KIN[61000.000000000000000],RAY[0.000000066974275],RUNE[0.025135330000000],SOL[0.005116071887026],USD[0.000000048458552],USDT[0.000000080368495] |
| 00378375 | ETH[0.000000050000000],USDT[1.413375696049312] |
| 00378377 | AVAX[0.299940000000000],BTC[0.039300360000000],ETH[0.000887000000000],ETHW[0.000887000000000],TRX[0.000000091957930],USD[2740.004322114357272],USDT[1.038850000000000000],XRP[28.000000000000000] |
| 00378378 | TRX[0.196301000000000],USD[0.000000004000160] |
| 00378380 | BTC[0.000000983628656],CEL[0.000000047416320],ETH[0.000000014333086],FTT[142.376002193202568],GMX[4096.760087700000000],LUNA2[0.000000283210580],LUNA2_LOCKED[0.000000060824686],LUNC[0.000000047838877],MSOL[0.000000005488499],SOL[0.000000262691139],SRM[0.881189940000000],SRM_LOCKE D[509.034062800000000],TRX[440398.194740000000000],USD[34.850418253689604],USDC[8600.000000000000000],YFI[0.000000010000000] |
| 00378381 | USDT[100.000000000000000] |
| 00378383 | USD[0.000000037250000] |
| 00378387 | ATLAS[0.679174000000000],BTC[0.000042440200000],CLV[0.082000000000000],CRO[8.397560000000000],DOT[279.316207890000000],ETH[0.000000200000000],FTT[0.086922500000000],LOOKS[0.522849090000000],MAPS[0.151673000000000],MER[0.193536000000000],OXY[0.339609000000000],PORT[0.030000000000000],RAY[0.387877000000000],SOL[10.000845460000000],SRM[0.456544000000000],TRX[0.001100700000000],USD[0.174435343606439],USDT[0.000000093110778] |
| 00378388 | TRX[0.000020000000000] |
| 00378390 | TRX[0.000002000000000],USD[0.183243245992591],USD[0.000000017658969] |
| 00378393 | USD[0.639991700000000] |
| 00378394 | USD[0.038090676200000],USDT[0.000000027861130] |
| 00378395 | ALPHA[0.958610000000000],AVAX[0.097060000000000],BNB[1.840000000000000],BTC[0.268326656444659],BUSD[1000.000000000000000],ETH[1.059269424500000],ETHW[1.059269424500000],FTT[0.094500000000000],LTC[0.000465150000000],SNX[0.092264150000000],SRM[0.977390000000000],SXP[0.063969350000000],USD[82293.052192000572954],USDT0.057052476036260],YFI[0.000914055000000] |
| 00378396 | BTC[0.000000009000000],ETH[0.000000010000000],FTT[0.000000009716560],SOL[0.004859030455680],USD[0.169884743477954],USDT[0.124236671650000],XAUT[0.041700005912260] |
| 00378397 | BTC[0.000000009087930],COPE[0.876291000000000],ETH[0.000382068707068],ETHW[0.000382068707068],FIDA[0.262087500000000],FTT[155.004471672232586],LINK[0.044759560727650],MAPS[0.020000000000000],MATIC[7558.844166600000000],MEDIA[17.380170302500000],RAY[3.634368250000000],SOL[0.045139505000 0000],SRM[944.680274700000000],SRM_LOCKED[4.752872280000000],STEP[512.617198950000000],SUSHI[0.087745625000000],USD[3986.429961551158851],USDT[0.002121343628815] |
| 00378398 | BTC[0.000300000000000],FTT[0.071540473841340],USD[-3.922870510004393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378400 | 1INCH[0.99668260000000000],BAO[992.685000000000000],FTT[11.094739850000000],RAY[10.000000000000000],SHIB[350000.000000000000],SUSHI[8.000000000000000],UNI[1.999631400000000],USD[110.478883865443598?],USDT[0.000000102305827] |
| 00378401 | DENT[5799.01200000000000],ETH[0.000000100000000],LUA[0.063295325000000000],USD[30.66887825826829288],USDT[0.000000008058221] |
| 00378403 | USD[8.293509471875000],USDT[0.000000068440029] |
| 00378404 | BNB[0.000000007199600],BTC[0.000000068286500],DAI[-0.000000058809400],ETH[0.000000032472500],EUR[0.000000085677008],FTT[0.000073373604171],SOL[0.000000077139897],SRM[0.000104000000000],USD[0.004808785841351 6],USDT[0.000000031228800] |
| 00378406 | TRX[0.000001040000000],USD[0.561794021600598 8] |
| 00378408 | EUR[0.000000039737327],TRX[0.000053034308800],USD[-0.000001439931425],USDT[0.000000357169 58] |
| 00378409 | USD[0.000039050000000] |
| 00378410 | BNB[0.000112417200000],SOL[0.000000078787478],USD[-0.001143201725721 6] |
| 00378411 | ALICE[28.263183700000000],BAO[6466.627574430000000],BNB[0.000000005994725],BTC[0.293502818786342 0],BULL[0.000000011263000],ETH[0.022313701207370 0],ETHBULL[0.000000148000000],ETHW[0.021930383461200],FTT[32.637463258706513 7],KIN[7081322.99789950000000000],LINKBULL[0.000000080000000],MATIC[88.614263757774100],SLND[867.666740500000000],USD[21.89347096406273 94],USDT[0.004368443739621 8] |
| 00378413 | AUD[0.000000018641751],BTC[0.000000067421363],CEL[371.404423890000000],FTT[17.866628560000000],SOL[36.056149100000000],SUSHI[369.266575300000000],USD[0.806279424894300 5],USDT[0.000000093062118] |
| 00378416 | AAVE[0.000000015000000],ALEPH[13488.268548740000000],ATLAS[118483.285197250000000],BADGER[0.000000075000000],BNB[0.000000250000000],BTC[0.020085561542881],ENJ[5276.126654970000000],ETH[0.000000100854210],FTT[400.547003028275734 7],IMX[6140.861593100000000],LINK[0.000000014675000],LUNA2[0.000000007000000],LUNA2_LOCKED[0.118249560000000],LUNC[0.000000002788500],NFT[346482494259461089],TLN[0.000000005000000],TLND[0.000000068373573],SRM[0.652429950000000],SRM_LOCKED[2.554244980000000],SUSHI[0.000000006153644],TRX[739.03374490000000],UNI[0.000000011565528355],USD[7012.69330100000000],USDT[0.000000109616679] |
| 00378419 | COPE[0.078880000000000],SOL[2.289549000000000],TRX[0.000002000000000],USD[0.427660311966010 9],USDT[0.000000035224331] |
| 00378421 | ADABULL[0.002611227100000],ALGOBULL[401458.46900000000000],ASDBULL[20.708240100000000],ATOMBULL[17.001700000000000],BCHBULL[1161.58980840000000000],BEAR[89486.09773000000000],BSVBULL[69049.88943000000000],DOGEBEAR[4109126.39195000000000000],EOSBULL[25367.658942500000000],ETH[0.000000100000000],ETHBEAR[868.99500000000000],LINKBULL[22.147425217000000],LTCBEAR[0.996530000000000],LTCBULL[296.19182480000000],MATICBULL[29.138425500000000],SUSHIBULL[1.444.95181200000000],SXPBULL[245.024500000000000],TRX[0.000000200000000],TRXBEAR[5363.52600000000000],TRXBULL[207.84831250000000],USD[0.0000034906863731],XRPBEARB.082300000000000],XRPBULL[1.15662.1587780000000000] |
| 00378426 | BNB[1.00774810000000],ETH[2.724014320000000],EUR[0.52266331490000000] |
| 00378430 | ADABULL[0.000000033900000],BNBBULL[0.000000000000000],BTC[0.000000009161552],DOGE[0.000000004258317],ETH[0.0138500737021032],ETHBULL[0.000069950000000],ETHW[0.013850073702103],TRU[0.271000000000000],USD[-0.0096554947149333],VETBULL[0.000090510000000] |
| 00378432 | ADABULL[0.000000220000000],BNB[0.000001960000000],BNBBEAR[9440.000000000000000],BNBBULL[1.00.000000090000000],BUL[0.000000009000000],ETCBEAR[2.377000000000000],FTT[0.093793582069627 9],MATICBEAR[3418844300.000000000000000000],SXPBULL[0.000714000000000],THETABULL[0.000000048900000],TRX[0.076174050000000000],USD[0.0003312910315818],USD[0.000321933154],XRPBEAR[0.000000000000000] |
| 00378436 | BAO[886.28500000000000],BTC[0.100377708690095 6],DOGE[0.997110146715082 5],ETH[4.7361054192256 82],FTT[0.033502379194676 5],LINK[0.087060000000000],LUNA2[0.792726874118000 0],LUNA2_LOCKED[1.849606039175000],LUNC[251.404557060000000],REN[0.000000027145299],USD[-2.2111984619451 77],USDT[0.000000070476163],YFI[0.0000000484362500] |
| 00378442 | FTT[0.000130180079169 1],NFT[356374354833346271 1],NFT[367208907745376215 1],NFT[391550330169774190 1],NFT[455369666842016258 1],USD[0.000000006206957 2],USDT[-0.00000003378115 7] |
| 00378443 | BCH[0.000000086128496],USD[0.035205127077527 2] |
| 00378453 | BRZ[0.000000050631731],FTT[25.985700000000000],SRM[0.002020200000000],SRM_LOCKED[0.007688000000000],TRX[0.000000046297572],USD[0.000508122444836],USDT[0.000000096159507] |
| 00378454 | USD[0.000000061382793 1],USDT[0.000000014314930 3] |
| 00378456 | ETH[0.000034000000000],ETHW[0.000000027104852],FTT[0.000000067111386],MATIC[0.000000005000000],TRX[0.000100000000000],USD[20.675640937734345 8],USDT[11.583884814359886 9] |
| 00378457 | BNB[0.009660500000000],BTC[0.000095560000000],BULLSHIT[0.610325760000000],DOGE[0.199004000000000],ETC[0.002820873781524 2],ETHBEAR[500000.000000000000000],ETHBULL[0.007380000000000],ETHW[0.000945680000000],NFT[575380396767373258 1],USD[615.26966311893450 24],USDT[1285.271784710263905 0] |
| 00378458 | ATOMBULL[0.006167000000000],BCHBULL[0.782400000000000],BEAR[499.6000000000000000],BNBBEAR[102607.74000000000000],BUL[0.000006680000000],EOSBULL[24.824890000000000],ETCBULL[0.003891000000000],ETHBEAR[161.800000000000000],ETHBULL[0.000740000000000],GRTB EAR[0.197600000000000],KNCBULL[0.029329400000000],LINKBULL[0.000678480000000],LTCBULL[0.00356800000000],MATICBEAR[202100.0047.000000000000],MATICBULL[0.031100000000000],SXPBULL[353935.01789460000000000],THETABEAR[3025.20000000000000000],TOMOBULL[0.00844000000000],USD[0.0142397100000 00],USDT[0.2596180100000000],VETBEAR[0.8764000000000000],VETBULL[0.0324800000000000],XLMBULL[0.002200000000000],XRP[0.5737170000000000],XRPBEAR[8378.9075700000000000],XRPBULL[0.134530000000000],XTZBULL[0.0574398000000000000] |
| 00378461 | USD[3.536642353000000] |
| 00378462 | ATLAS[2.716013320000000],LUNA2[0.054134976700000],LUNA2_LOCKED[0.222631494600000],LUNC[20776.49000000000000],MEDIA[0.009444000000000],TRX[0.000000000000000],USD[0.298322760221693 1],USDT[1.4033900246949241] |
| 00378465 | TRX[0.000019000000000],USD[0.000001992976000],USDT[0.000000016567158 4] |
| 00378466 | AMPL[0.000000009781758],FTT[0.013151000000000],SOL[0.000000100000000],TRX[0.00020000000000],USD[0.613416952840863 1],USDT[20.258537946857462] |
| 00378469 | BTC[0.000000051420300],DOGE[0.000000018132000],ETH[0.000000089097700],FTT[0.309572779360666 2],PAXG[0.000000117076800],USD[1.451639829315200],USDT[6.140000000097913 0] |
| 00378470 | DAI[2.474929222678811 2],ETH[0.000893535092247],ETHW[0.000893535092247],TRX[0.40836400000000000],USD[13.566102555234819] |
| 00378471 | ETH[0.000000220000000],FTT[27.600000000000000],LUNA2[0.269030326500000],LUNC[58581.9200000000000000],UNI[0.070430000000000],USDT[0.000000359749845],USDT[0.000000035004388],XRP[0.000000036974255] |
| 00378472 | FTT[0.097340000000000],GBP[3.000000000000000],REN[0.979100000000000],TRX[0.000051000000000],USD[53.26234046594923 4],USDT[0.000079900004480826] |
| 00378473 | USD[0.000000092722226],USDT[0.000000060555335] |
| 00378474 | ADABULL[0.000047020945100],ALTBULL[0.000000082500000],ASD[0.000000002981239],BNB[0.000000053212892],BTC[0.009085141928000],BULL[0.000000001374500],DOGE[0.000000007959638],DOGEBULL[0.000000007959638],ETH[-0.000000003199200],ETHBULL[0.000000045240000],FTT[0.082535808093290],SRM[20.405091350000000],SRM_LOCKED[68.489968400000000],SUSHI[0.000000065410.41300],TRX[0.781127003265805 2],USD[323.319367827080845 4],XLMBEAR[0.000000015000000],XRP[0.0037080000000000] |
| 00378476 | USD[30.000000000000000] |
| 00378479 | USD[106.075349290650000] |
| 00378480 | BTC[0.000000046721782],CEL[352.972929521697890 0],ETH[0.500820248240700 0],ETHW[0.500820248240700],USD[0.000000064021908],USDT[9175.863711686376870 0] |
| 00378481 | ADABULL[0.000000400400000],ALGOBULL[68052.7500000000000000],ATOMBULL[40.439573900000000],BCHBULL[95.140658000000000],BEAR[2.560000000000000],BSVBULL[47589.522000000000000],BULL[0.000095542000000],COMPBULL[2.158429446000000],DOGEBULL[0.012621966300000],DRGNBULL[0.000087270000000 0],EOSBULL[2.7564.83993000000000],ETH[0.148000000000000],ETHBEAR[0.0000002725000000],ETHW[0.148000000000000],KNCBULL[0.151295600000000],LINKBULL[0.0.510859600000000000],LTCBULL[0.731904000000000],MATICBULL[0.006570000000000],SXPBULL[2237.848848000000000],THETABULL[0.044927700000000],TOMOBULL[0.766492490284900],USDT[12.207382706319730 0],VETBULL[0.699056500000000],XLMBULL[0.000277500000000],XRPBULL[21.436380000000000],XTZBULL[2.727607470000000000],ZECBULL[0.000045983 4000000000] |
| 00378482 | BTC[0.000000063750000],CEL[0.000000055000000],ETH[0.000000025000000],ETHW[1.773949701063168 3],FTT[30.174051461839845],OXY[269.984206250000000],SNX[0.000000005000000],USD[0.012411017925000 0],XAUT[0.000000000000000 0] |
| 00378483 | BTC[0.000000044658797],DOGE[0.000000069836944],ETH[0.000000017842443],FTT[0.030195234667613 1],LINK[0.000000058761402],LTC[0.000000250000000],SNX[0.036656420000000 0],SRM[0.336638250000000],SRM_LOCKED[0.000000035319208],USD[0.000000316831928],XRP[0.147187201546592 5] |
| 00378484 | BTC[0.000000085625000],BULL[0.000000008356565],ETH[0.000000089878286],ETHBULL[0.000000001002118],FTT[0.000000043845417],NFT[356026915147929268 1],NFT[394418532311047924251],NFT[480381728034688289 1],NFT[521674662158764866 1],NFT[525056220250855156 1],NFT[543613510450028648 1],NFT[550946887036216475 1],USD[0.000000000253991138],YFI[0.000000001000000] |
| 00378485 | BTC[0.000999370000000],FTT[0.978240080774167],USD[0.000001753110497] |
| 00378486 | BNB[0.000000025000000],BUSD[45.462049700000000],CEL[0.069384600000000],COIN[0.091840890000000],FTT[0.026237000000000],GENE[0.000001000000000],LUNA2[0.003111274900000000],LUNA2_LOCKED[0.007259641437000],NFT[339884887013132743 1],USD[0.528661366047947],USDT[0.000001447038],USTC[0.440416000000000] |
| 00378487 | AMPL[0.000000037553059],BTC[0.000000106927543],ENS[0.009907960000000],ETH[0.000621753538502],ETHW[0.000621846155125],EUR[0.002187380000000],FTT[25.103569911348952 8],LINK[0.0.00000087092681],LTC[0.000000058711752],LUA[0.057637100000000],MATIC[0.000000095000000],SOL[0.000000116800752],SRM[34.338785740000000],SRM_LOCKED[40.610196000000000],SUSHI[0.0.000000000000],TRX[0.000200000000000],USD[14.3554716718363986],USD[14.3554716718363986],USD[0.012950824353924] |
| 00378488 | FTT[0.000000076340330],USD[0.000033594147282],USDT[0.000000025221928] |
| 00378489 | ETH[-0.000540896640862 8],ETHW[-0.000537413688708 5],USD[13.036849399896300] |
| 00378493 | DOGE[0.192106000000000],ETHW[0.000921057467760],GENE[0.012483800000000],NFT[410000054609559365 1],NFT[571034388841218300 1],TRX[0.000010000000000],USD[3.883767094400000] |
| 00378497 | BLT[0.997720000000000],ETH[0.001155800000000],USD[0.163981092010802 1],USDT[2.687790925628785] |
| 00378498 | BTC[0.000000090000000],ETH[0.000210000000000],ETHW[0.000210000000000],EUR[0.100013400000000],USD[33.430568341541655],USDT[0.000000095602005] |
| 00378503 | BTC[3.100121504500000],BUSD[10389381028730000000],ETH[0.575598576500000],ETHW[55.9024352711500000],FTT[212.372872794577300],TRX[361.000152000000000],USD[799.788336046891094 3],USDT[-28.984908592896578 0] |
| 00378504 | BTC[0.012867829646769 4],DOGE[0.000000009000000],FTT[0.000000037215188],LUNA2[0.994902087100000],LUNA2_LOCKED[2.321438230000000],LUNC[0.000000006000000],SUSHI[0.000000070095401],TRX[4.000000000000000],USD[0.000758002884083],USDT[0.000000077682115] |
| 00378505 | ETH[0.000000200000000],TRX[0.000002000000000],USD[0.000000010218420] |
| 00378506 | USD[0.000000001709961],USDT[19.542717810000000] |
| 00378507 | ADABULL[0.000000100000000],AUDIO[2244.000000000000000],AVAX[0.000067341766273],BTC[0.000092700000000],DFL[7250.00000000000000000],DODO[3760.100000000000000],ETH[1.293186900000000],ETHW[50.063186900000000],FTT[0.600000000000000],LINK[0.075680000000000],LINKBULL[0.000006060000000],LTC[0.007652000000000],MBS[4629.000000000000000],RAY[1598.000000000000000],RNDR[864.800000000000000],SAND[356.0000000000000000],SOL[0.009900000000000],STARS[8189.000000000000000000],THETABULL[0.00000469100000000],USD[499.069980389379866],USDT[1973.92694740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378508 | TRX[21.9981000000000000],USD[0.9886614383000000] |
| 00378510 | AVAX[0.0000001000000000],BNB[0.0000000000000000],BTC[0.0067992532050000],BULL[0.0000000062923000],CREAM[0.0000000000000000],DOGEBEAR2012[0.0000000047500000],DYDX[0.0000001000000000],ETH[0.0000000043000000],ETHBULL[0.0000000073020000],ETHW[0.0179978449369641],FTT[0.0000001180747774],HOOD[0.0000000000000000],HOOD_PRE[-0.0000000043713000],LINKBULL[0.0000000073000000],LTC[0.0000000090000000],ROOK[0.0000000350000000],SOL[0.0000001000000000],STEP[0.0000001000000000],TOMO[0.0000000077234001],USD[-2.5555831163042542000000000],USDT[0.0000000054597442] |
| 00378511 | AXS[0.0000000071509900],ETH[0.0000000080707617],TRX[297.2763570000000000],USD[0.0000062307393210],USDT[0.0000000018446787] |
| 00378515 | ETH[0.0003625499323263],ETHW[0.0003625499323263],USD[0.1404587034898164],USDT[0.0000000037500000] |
| 00378518 | USD[30.0000000000000000] |
| 00378520 | BTC[0.0000000067906650],CREAM[0.0000000050000000],DOGE[0.0000000095155142],ETH[0.0000000050000000],FTT[0.0000000222762647],HNT[0.0000000034820536],MATIC[0.0000000061266676],REN[-0.0000000235208453],ROOK[0.0000000050000000],SOLJ[0.0000000092793056],SUSHI[0.0000000091065868],TRX[0.0001000000000000],USDJ[-0.0000143172788570],USDT[0.0000000102198090],YFI[0.0000000009615668] |
| 00378521 | LTC[0.0000000027122320],USDT[0.0000002083004265] |
| 00378523 | USD[30.0000000000000000] |
| 00378525 | USD[0.0087879306380000] |
| 00378527 | EUR[0.0000000045102214] |
| 00378530 | BTC[0.0000000045000000],ETH[0.1742570600000000],ETHW[0.2496948200000000],FTT[10.0327709453911603],MATIC[0.0000000064341531],USD[150283.6275891084376300],USDT[54.2500240742921752] |
| 00378532 | BNB[0.0000000006088800],BTC[0.0000000353551921],DOGE[0.0000000088640000],ETH[0.0000000119482500],FTT[0.0000000066026863],LINK[0.0000000071224226],SUSHI[0.0000000049900160],USD[0.0012612889726425],USDT[0.0000000060122113],YFI[0.0000000010000000] |
| 00378533 | CEL[0.0000000048101700],EUR[12000.0000000042566898],FTT[0.2492612950016909],SRM[1.5672121500000000],SRM_LOCKED[7.5993913900000000],TRX[0.0000140000000000],USD[288043.3077264361148596],USDT[0.0000000071241] |
| 00378534 | BNB[0.0000000052243789],BTC[0.0000000119866649],DYDX[0.2000672500000000],ETH[0.0000000196169910],FTT[0.0000000075727440],LINK[0.0000000050000000],TRX[0.0000030000000000],USD[0.7182805511242832],USDT[0.5904228508733704] |
| 00378538 | NFT (3667507400681860958)[1],NFT (381069583694113231)[1],NFT (383409077039192631)[1],USDT[0.0000000000000000] |
| 00378539 | BCH[0.0000000481711669],BNB[0.0000000454665738],BTC[0.0000000097570748],ETH[0.0000000133500000],ETHW[0.0000000023400224],EUR[0.0000003500000000],FTT[25.0000000933430087],SLV[0.0000005000000000],SRM[0.6630188800000000],SRM_LOCKED[2.4488284000000000],USD[0.0958614330635237],USDT[0.0000014179158814] |
| 00378540 | USD[44.6945457121075000] |
| 00378541 | DOGE[0.0000000298972715],ETH[0.4265883135878600],ETHW[0.4242893798168089],EUR[0.0000000109792838],FTM[3157.2915738641521400],MANA[1095.2744214200000000],SHIB[49607885.7026785000000000],SOL[105.9258553700000000],USD[0.0000001493633800],USDT[0.0000001171289979],XRP[37469.1051560794701625] |
| 00378542 | USD[25.0000000000000000] |
| 00378543 | ADABULL[0.0000000019340000],ATOMBULL[0.0000000075000000],BCHBULL[0.0000000075000000],BNB[0.0000000082000000],BNBBEAR[142065.2000000000000000],BNBBULL[0.0000000077425000],BTC[0.0000000093694628],BULL[0.0000000038105000],ETH[0.0007052181703667],ETHBULL[0.0000000077550000],ETHW[0.0007052181770000],3667],FTT[241.0893778888242023],LINK[0.0015276000000000],LTC[0.0000000074000000],LINA[28.2244463920000000],LUNA2_LOCKED[14.5237082500000000],LUNC[1355386.3066666500000000],SOL[0.0100000027000000],TRX[0.0007770000000000],UNI[0.0000000000000000],USD[199.6101258123030726],USDT[346.3410298580942710],XAUT[0.0000000039750000],XLMBULL[0.0000000077500000],XTZBULL[0.0000000000000000] |
| 00378544 | APE[9.9981000000000000],ETH[0.0566601300000000],ETHW[0.0566601300000000],EUR[0.0000000025729274],USD[20.3993368477651844] |
| 00378545 | USD[0.0000001816759924] |
| 00378549 | BTC[0.0000001000000000],USD[-0.0000976686977773] |
| 00378553 | DOT[-2.9685008880373926],FTM[0.9150896255971200],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],TRX[0.0000060000000000],USD[0.6342255726492117],USDT[0.0000000087108129] |
| 00378556 | AMPL[0.0264385563825842],USD[0.0000000005012560] |
| 00378558 | USD[0.2579935000000000] |
| 00378559 | BTC[0.0000002696434600000],ETHW[0.0000269619364525],USD[-0.0023013183127677],USDT[0.0000000013585645] |
| 00378563 | USD[0.0000000030297640] |
| 00378566 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],CEL[0.0000000025237925],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USD[0.6485000689936896],USDT[0.0000842851521242] |
| 00378567 | BTC[0.0000026400000000],SRM[1.2245711316903000],SRM_LOCKED[0.0338953000000000],USD[0.0014405747530300],USDT[0.0000000050000000] |
| 00378568 | AAVE[0.0000000085379613],ALCX[0.0000000082400000],ALPHA[0.0000000040731971],ATOM[0.0000000059970860],AVAX[0.0000000048704764],BADGER[0.0000000015000000],BNT[0.0000000051321420],BTC[12.5000728385482795],COMP[1.0169129543920000],CREAM[0.0000004800000000],DOT[0.0000000417316448],ENS[1.0000000000000000],FTT[60.0000000052172299],FTM[0.0000000084559421],FTT[0.0000001500000000],GRT[0.0000000228392],HGET[0.0000000025000000],HNT[0.0000000005000000],LINK[0.0000000141905208],MKR[0.0002199856417688],REN[0.0000000144850083],ROOK[0.0000000057700000],RUNE[0.0000000094930864],SNX[0.0000000091859861],SOL[0.0000009097060463],SRM[2.9113363100000000],SRM_LOCKED[4877.0906654800000000],SUSHI[0.0000000000412877],SXP[0.0000000605206691],UNI[0.0000000090606465],USD[528957.7196822537503360],USDC[4000.0000000000000000],USDT[0.0000006227944],YFI[0.0000737249457296] |
| 00378569 | USD[0.0063968500000000] |
| 00378572 | ETH[0.0000000048174727],RAY[0.9419000000000000],USD[0.0065404088000000] |
| 00378575 | DOGE[10.0000000000000000],TRX[0.0000040000000000],USD[0.1471703178179880] |
| 00378576 | ASD[0.0000000070000000],COMP[0.0000000029000000],ETH[0.0000000097500000],EUR[52.6749798400000000],FTT[1.1085480070311315],USD[-218.8785574774505988],USDT[401.2284676783963538] |
| 00378579 | 1INCH[0.0000000076058700],BULL[0.0000000040000000],FTT[0.0919127051115083],SOL[0.0000031768695817],USDT[0.0000000052392535] |
| 00378582 | USD[0.0000000080096171] |
| 00378586 | BTC[0.0000000567571332],ETH[0.0000000099258114],TRX[0.0192205700000000],USD[0.0000727287881486],USDT[0.0001947671538940] |
| 00378587 | DENT[3897.2700000000000000],ETH[0.0009981701604573],ETHW[0.0009981712500000],LTC[0.0000000848197575],MATIC[80.0000000000000000],RAY[99.9800000000000000],SRM[100.0000000000000000],USD[0.1680064862531984] |
| 00378588 | ADABULL[0.0000000064000000],ALTBULL[0.0000000006000000],ATOMBULL[0.0000000000000000],BCH[3.3804388000000000],BNBBULL[0.0000000626000000],BTC[0.2145522092855850],BULL[0.0000000055250000],BULLSHIT[0.0000000093000000],DEFBULL[0.0000000043000000],DOGEBULL[0.0000003225000000],DRGNBULL[0.0000000044500000],ETH[0.0438592368186216],ETHBULL[0.0000000055000000],EURB[0.0000000258937],EXCHBULL[0.0000000054000000],FTT[0.0000000340559611],GBP[0.0000001448441190],GRTBULL[0.0000000250000000],HTBULL[0.0000000000000000],KNCBULL[0.0000000000000000],LEOBULL[0.0000003500000000],LINKBULL[0.0000000000000000],MIDBULL[0.0000000007500000],MKRBULL[0.0000000001150000],OKBBULL[0.0000000073000000],PAXGBULL[0.0000000064000000],PRIVBULL[0.0000000071500000],SXPBULL[0.0000000500000000],THETABULL[0.0000007108000],UNISWAPBULL[0.0000000006000000],USD[14.4270835247325601],USDT[0.0000000071023847],VETBULL[0.0000000446000000],XLMBULL[0.0000000049000000],XRPBULL[0.0000000061000000] |
| 00378589 | AAVE[0.0001210998824800],APT[8.2122499736739000],ATOM[0.0000000280323200],AVAX[0.0000000083113042],BNB[0.0000002147133800],BTC[0.2619564470000000],CEL[0.0000000008596000],CUSDT[0.5450976762711400],DOT[15.5933803724179500],ETH[0.0000000052875800],ETHBULL[5.7111978827200000],ETH[0.0120022130758001],EUR[0.0603241497581980],FTM[0.0000000089146600],FTT[140.9953464101219510],GRT[0.0000000037102000],HNT[9.3000000000000000],LINK[0.0000000121148500],MANA[23.0000000000000000],MATIC[44.0000000363434000],NEAR[33.6000000000000000],RNDR[85.1000000000000000],RUNE[0.0000000272939300],SOL[0.0000001080246000],SRM[14.2675440700000000],SRM_LOCKED[19927685000000000],TRX[0.0003869493],USD[363870775490500],USDT[0.0097869284000],USD[34.8741488124400531] |
| 00378590 | BCH[0.0000000050000000],BTC[0.0000000021659969],ETH[0.0000000050000000],USD[0.0799269652836371] |
| 00378592 | BTC[2.9478232100000000],ETH[1.1011281967800000],FTT[25.4822637200000000],SOL[219.8173284693858014000000000],USD[-19218.8175384659380001400000000],USDT[998.1089386752766892] |
| 00378595 | SHIB[99882.0000000000000000],TRYB[0.0085650000000000],USD[0.0096372984986588],USDT[0.0013911081250000],XRP[0.2021943322212016] |
| 00378596 | ETH[0.0000000000000000],EUR[0.0043039400000000],USD[0.0000004364148],USDT[0.0000159730892] |
| 00378597 | ETH[0.0001262600000000],ETHW[0.0001262617373232],USD[0.4152388836783100],USDT[0.0000000037171046] |
| 00378600 | USD[0.0000001616503396],USDT[0.0000000037218585] |
| 00378603 | BNBBEAR[51708.6853823000000000],BNBBULL[0.0000000219030000],BTC[-0.0372920037252811],ETHBEAR[1805506.2751490000000000],ETHBULL[0.0000000034890000],FTT[0.0392069687307873],LINKBEAR[304706.6429000000000000],LINKBULL[0.0000000037000000],LTCBEAR[200.0000000150000000],LTCBULL[0.0000000070000000],TRXBEAR[15752.2578863000000000],TRXBULL[0.0000000000000000],USD[1137.4575556166790122],USDT[179.7388800204000000] |
| 00378605 | BNB[0.0000000326183559],BTC[2.0000001200000000],BUSD[1000.0000000000000000],COMP[0.0000000040000000],CRV[0.0000001000000000],DAI[0.0000010608872],DYDX[0.0000000023042519],FTT[0.1454631679564468],ROOK[0.0000000050000000],SOL[0.0000000067859296],USD[-299.6685577550650321000000000],USDC[1991.9217423500000000],USDT[325.9614604307599090],YFI[0.0000000004000000] |
| 00378606 | TRX[0.0000060000000000] |
| 00378610 | 1INCH[0.0000003737350],ALTBULL[0.0000000078500000],AUDIO[104.1873630200000000],BAO[0.0000003345493],BCHBULL[0.0000000050000000],BNBBULL[0.0000000072600000],BTC[0.0000001291238],DOGE[0.0000000028240000],ETH[0.0000001000000000],FTT[98.6796050001955973],MATIC[0.0000004499800],SHIB[0.0000000661532341,SPY[0.0029344400000000],TRX[0.0000000026688730],UNISWAPBULL[0.0000000060000000],USD[83.0678392918648893],USDT[0.0000000075869332] |
| 00378612 | BAT[0.0000001000000000],COPE[8536.3777800094012035],DAI[0.0001390524522281],ETH[0.0001390260229734],FIDA[13.8811200700000000],FIDA_LOCKED[0.0509060100000000],KIN[5077.4465327300000000],MEDIA[0.0000000332620000],REEF[0.0000000200000000],SOL[0.0410692400000000],STEP[0.0000000308599201],UBXT[0.0000000251445001],USD[0.3869930638340498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378613 | 1INCH[1.03318863256480000],ASD[404.562329989445960],ATLAS[3779.182800000000000],AVAX[5.698974000000000],BAND[97.665285915485640],BAO[27981.380000000000000],BCH[0.000000050000000],BNB[3.391561054247410],CHR[110.980200000000000],CHZ[2069.515006000000000],DFL[239.974800000000000],ETH[0.502037772920000],ETHW[0.000000050940600],FTM[1173.788680000000000],GALA[39.987400000000000],GRT[302.113306369689750],LINK[16.347936495403300],MANA[74.986500000000000],NEAR[99.982000000000000],OMG[15.546960726384000],POLIS[35.694492000000000],RAY[22.796436000000000],RSR[1572.177613200000000],RUNE[12.861241635138680],SLP[1259.650800000000000],SRM[21.108763460000000],SRM_LOCKED[0.349291940000000],SUSHI[207.691912609709100],SXP[552.494211009478440],TLM[331.904420000000000],TRX[0.000000000000000],USD[8.869320692253130 00],USDT[922.243228041824015],XRP[153.418041579391650] |
| 00378616 | ASD[0.000000006237700],CHZ[0.000000018504000],RAY[0.022211200000000],SOL[0.020189711800124 8],USD[-0.023820460656292],USDT[0.000000097269930 8] |
| 00378620 | AVAX[0.025878665172291 9],BTC[0.0000000500000 00],ETH[3.592254615784176 0],ETHW[0.004151276401181],FTT[0.000000003311995],SOL[0.000000063311995],USD[-1093.735454037610980300000000000],USDT[0.000000304701205] |
| 00378622 | MOB[0.367350000000000],USD[-0.004282274] |
| 00378625 | BADGER[0.0000000500000 00],BNB[0.0000002155149 44],BTC[0.0000004246535 79],ETH[0.0000000614200450],ETHW[0.000000138036870],FTT[0.000000252272214],MATIC[0.0000000990091411],ROOK[0.0000000819000 00],SNX[0.0000000430353 00],SOL[0.0000001780409 47],SRM[0.122403100000000],SRM_LOCKED[29.7123568700000],TRX[0.000000220000000],USDJ-8.0753415475490734],USDT[77.920001026584781] |
| 00378627 | BTC[0.000089080000000],FTT[13.500000000000000],LINA[7.167273310000000],RAY[0.967119850000000],RUNE[0.012120000000000],SOL[2.712724170000000],TRX[0.000019000000000],USD[0.529173029215874],USDT[1841.485862739503382] |
| 00378630 | USD[0.081125811566364],USDT[0.025543637750000 0] |
| 00378636 | BTC[0.039071237952000 0],EUR[0.000000016358547 1],FTT[3.824716070000000],MANA[125.975556000000000],SOL[9.064327940000000],USD[0.000616866546766],USDT[101.237772070000000] |
| 00378637 | AUDIO[0.000000021671641],AVAX[1.0000000000000 00],BTC[0.001500021724987],BUSD[45.0000000000000 00],ETH[0.022000000000000],PAXG[0.017700000000000],TRX[0.990452500000000],USD[194015.60285526712 95062],USDC[20183.0000000000000],USDT[10.39588345 5184715 8] |
| 00378642 | SOL[0.001540000000000],USD[0.000008226433393 6] |
| 00378648 | USD[0.001102901256998 0] |
| 00378649 | SRM[2.503827300000000],SRM_LOCKED[9.4961727000000000],USD[77.9700774053051516],USDT[0.000000089393417] |
| 00378653 | USD[30.000000000000000] |
| 00378656 | FTT[0.076054237875630 0],TRX[0.000020000000000],USD[0.000000118487089],USDT[0.000000028775741] |
| 00378657 | AAVE[5.0054917682712 34],CEL[0.0645000000000 00],COPE[0.754158952432710 0],DOGE[3.000000000000000],FTT[199.270000000000000],MATIC[80.953503240000000],RAMP[0.147100000000000],RAY[0.0000000062411250],SOL[0.0000010504210 40],TRX[0.000778000000000],USD[554.416101523939127],USDT[50513.68168246 66548166] |
| 00378660 | AAVE[0.0656841500000000],BNBEAR[9855.4056200000000000],BNBBULL[0.000000022000000],BULL[0.000000089537000000],ETH[1.1335674646864 2],ETHBEAR[9703.9077500000000000],ETHBULL[0.000012867050000],ETHW[0.0000000064688642],LINKBEAR[2191.974000000000000],LINKBULL[0.004624172000000],LTCBULL[0.331368800000000],SOL[26.062917717134130],SUSHIBULL[0.052150000000000],TRXBEAR[2739.5077550000000000],USD[0.000001072453846],USDT[0.000000109463864] |
| 00378661 | TRUMPSTAY[952.0000000000000000],USD[0.064298343130092] |
| 00378664 | CLV[0.082790000000000],HMT[0.71733330000000 00],USD[0.000000109326998],USDT[18.9384792300000000] |
| 00378665 | ETCBULL[2.0000000000000000],GRTBULL[23589469900000000000],MATICBULL[1676.0980000000000000],TRX[0.001672000000000],USD[0.000000004062070],USDT[0.000000005024581 7],XRP[0.000247960000000] |
| 00378666 | AVAX[0.000000161288977],BNB[0.000000013400472 8],ETH[0.000000012963681],ETHW[0.000000069686474],FTT[0.000000076846118],MATIC[0.000001401828 75],SOL[0.000000065013315],TRX[0.000000032207555],USD[29.588161591605467 6],USDT[0.000000015639405] |
| 00378668 | USD[30.000000000000000] |
| 00378669 | BTC[0.316492167746860 1],ETH[2.644660301587176 0],ETHW[4.527895718054384 0],FTT[0.047150375881160 0],LTC[0.000000007250000],SHIB[0.000000045430906],SOL[0.000000344599040],SRM[0.000000009544125],USD[4250.527844615782890],USDT[0.000000166213934],XRP[0.000000090000000] |
| 00378672 | COPE[0.019136298217621],OXY[0.000000075454240],RAY[0.231526080795664 2],USD[3.671001118743718 6],USDT[0.0032355500000000] |
| 00378674 | BULL[0.0000001569000000],COMPBULL[0.000000035000000],ETHBULL[0.000000020000000],USD[0.000000054030130] |
| 00378675 | AAVE[0.000000010000000],BAND[93.076778200000000],BCH[0.0000027000000],COMP[0.000000000500000],CREAM[0.000000050000000],DOGE[0.693150000000000],ETH[1.003969174850459 4],ETHW[0.000969157457941 5],FTT[0.087488908709367],GALA[7460.000000000000000],HOLY[0.997340000000000],LTC[6.5040795500 00000],LUNA2[1.745641629000000],LUNA2_LOCKED[4.073163801000000],PAXG[0.000000075000000],SLV[0.100000000000000],SXP[0.000000050000000],TOMO[0.000000050000000],TRX[0.000001000000000],USD[66659327560054],USDT[0.000167521007931 2],XRP[325.145980000000000],YFI[0.000000047500000] |
| 00378677 | BNB[0.002728390000000],BTC[0.235589220000000],ETH[0.075999900000000],ETHW[0.076000014339496 3],LUNA2[0.725975057200000],LUNA2_LOCKED[1.693941800000000],LUNC[158082.5971560000000000],SOL[1.711993510000000],USD[6243135700000000],USDT[2200.385180868500000] |
| 00378683 | BTC[0.000000001836500],FTT[0.000000024390021],USD[0.000000120549359],XRP[0.429212000000000] |
| 00378685 | AAVE[0.0000000063200000],ADABULL[0.000000009980000],BNB[0.000000040865000],BTC[0.000000032266131],CBSE[0.000000009600000],DOGE[0.000000096400000],ETH[0.000000007269750],LINK[0.000000094156341],MATIC[0.000000003080000],RAY[0.000000018800000],RUNE[0.000000215000 00],SOL[0.000000001480000],SUSHI[0.000000006530000],UMA[0.003160000000000],OXY[0.351800000000000],TRX[0.000009000000000],USD[0.005709252895752],USDT[9.679170135000000] |
| 00378687 | BNB[0.003926100000000],USDT[0.954438986400000 0] |
| 00378688 | BNB[0.000000132398896],DOGE[0.795560000000000],DOT[0.000000032015852],ETH[0.000000100000000],FTM[0.000000034627600],MATIC[0.000000121200000],SAND[34.993350000000000],SLRS[0.000000012577350],SOL[-0.000000003452205],TLM[1220.000000000000000],USD[263.909244099515274],USDC[319.872605230000000],USDT[0.000000006835213],XRP[0.000000074225670] |
| 00378689 | BTC[0.000346100000000] |
| 00378690 | RAY[0.997500000000000],TRX[0.000003000000000],USD[0.002226681024178 8],USDT[0.000000070382636] |
| 00378692 | BAO[1.000000000000000],ETH[0.721846476136000 0],ETHW[0.695571410000000],USD[1.248124753735197] |
| 00378693 | ALGOBULL[97506.5500000000000000],DOGEBULL[0.000931408000000],SUSHIBULL[598.390540000000000],SXPBULL[2.899420000000000],TOMOBULL[2075.7536000000000000],TRX[0.000030000000000],USD[0.000000026914094],USDT[5.679902018337 1705],XRPBULL[229.003028000000000] |
| 00378695 | FTT[0.000000002144603],USD[25.963085687745299],USDT[0.000000088999630] |
| 00378696 | USD[0.054798101845109 0],USDT[0.000606755569552] |
| 00378697 | ATOM[20.696958980000000],BAL[0.000000096332468],BTC[0.000000096332468],COPE[0.000000011993300],ETH[0.005212650000000],FTT[7.360864883975450],GBP[2578.745637531145349 1],LTC[1.543347050000000],RAY[0.023758040000000],SOL[0.0058609717900000],USD[9219968392010666],USDT[561.01254734750957 94] |
| 00378698 | BTC[0.415465940000000],USD[0.000001921865330] |
| 00378699 | ETH[0.000000100000000],USD[11.2641616850212000] |
| 00378700 | USD[0.000030620000000],USD[0.000022550948721 8],USDT[0.0352133460938888] |
| 00378703 | USD[0.000000082954334],USDC[3820.000000000000000],USDT[11.8926642200000000] |
| 00378704 | USD[0.4303190700000000] |
| 00378708 | BNB[0.0143872841852460],BTC[0.000000014847142],CHZ[0.000000004998120],DOGE[0.000000030146425],LTC[0.000000087270920],SHIB[0.000000075567684],SOL[0.000000062482889],USD[-1.101206362075251] |
| 00378711 | BTC[0.000000827381870],ETH[0.000010084500000],FTT[260.848213379000000],HXRO[0.854820260000000],KNC[0.002000000000000],SOL[0.009999990000000],USD[-351.558583993402734],USDT[0.019999900000000] |
| 00378712 | EUR[2538.280000009804929],FTT[0.0020646506674680],USD[-0.002483212883625],USDT[0.000000086100000] |
| 00378714 | ADABULL[0.000000019395000],ALGOBULL[36199076.375475000000000],BNB[0.000000086696971],BTC[0.000000246623780],BULL[0.000000097842500],BULLSHIT[0.000000075325000],CEL[0.000000009960000],CUSDTBEAR[0.000000058215000],DEFIBULL[0.000000089155000],DOGE[0.000000087140690],DOGEBULL[0.000000105117500],DRGNBULL[1.554684243397500],ETH[0.000000010000000],ETHBULL[0.000000294975000],FTT[35.058989960152749],KNC[0.000000090047500],LINKBULL[0.000000005000000],MATIC[0.0000001143895 26],PRIVBULL[0.000000000000000],SHIT[0.000000005 000000],XRP[0.000000000000000],TRX[0.000000070000000],UBXT_LOCKED[2.606870500000000],USD[882.941957856028440000000000],USDT[0.000000026507024],USDTBULL[0.000000085135000] |
| 00378717 | BTC[0.000037463000000],USD[0.000000000000000] |
| 00378718 | DOGE[0.916000000000000],ETH[0.144412904485389 2],ETHW[0.144412904485389 2],LINK[2.628130000000000],LTC[0.004701767770000],TRUMPSTAY[0.975000000000000],USD[2.321487120812 6936] |
| 00378724 | BTC[0.000000036334825],ETH[0.000719180000000],ETHW[0.000719180000000],FTT[0.301534093056127 3],MNGO[2447.583200000000000],RAY[0.750563500000000],REN[0.000000010000000],RUNE[0.000000050000000],SAND[0.423570000000000],SOL[0.000000050000000],SRM[5.197632680000000],SRM_LOCKED[19.7623673 2000000],USDS.39645097659329500] |
| 00378726 | ETHBEAR[43.940000000000000],ETHBULL[0.000034030000000],LTCBULL[1.827277000000000],SOL[0.094240000000000],USD[0.000000000000000],USDT[1.205836730000000] |
| 00378727 | AKRO[0.468970000000000],BTC[0.000000140000000],SRM[0.980430000000000],TRX[0.000640000000000],USD[0.000000014077268],USDT[0.000000000983310] |
| 00378730 | RUNE[28.173932000000000],TRX[0.000020000000000],USD[0.000000178192190],USDT[896.000000000000000],XRP[0.500000000000000] |
| 00378732 | USD[0.040454375523180],XRP[0.000000079385505] |
| 00378733 | HT[0.000000061553660],TRX[-0.000002591335343],USD[29.9950532230958296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378736 | TRUMPSTAY[15995.795100000000000],TRX[2.000000000000000],USD[36.007675695193854800000000000],USDT[0.000000027572708] |
| 00378739 | SOL[0.003438000000000],USD[0.000000028650000],USDT[0.0048479550000000] |
| 00378740 | USD[30.000000000000000] |
| 00378741 | AUD[0.000000006241969],CVX[3.045335710000000],DAI[0.000000006252377],ETH[0.000000089049926],FTT[0.0001347200000000],USD[0.000000096180786],USDT[6341.773188155249384] |
| 00378742 | BNB[0.000000008842251],BTC[0.000000007882582700000000000000],USD[0.000000127975206],XRP[0.000001410000000] |
| 00378744 | USD[0.009264710293140000000] |
| 00378745 | GRT[0.880100000000000],MATH[0.021460000000000],NFT (3158589381642180900)[1],NFT (3432623818115668402)[1],NFT (4363539641116024710)[1],NFT (4453677878569122080)[1],NFT (4619473871753622040)[1],NFT (4671234807286284680)[1],TRX[0.1000050000000000],USD[2.377322046677095900000000],USDT[0.941105998000000000] |
| 00378747 | BTC[0.000000090000000],FTT[0.000000005005710],USD[1469.193956071639338],USDT[0.0743751392018785] |
| 00378748 | TRUMPSTAY[411.711600000000000],USD[0.02083633550000000] |
| 00378749 | DOGE[0.000000066990460],XRP[0.000000005000000] |
| 00378750 | BTC[0.001626010000000] |
| 00378756 | USD[0.000301842020000000] |
| 00378757 | BNB[0.011723417740810000000],BTC[0.004449148629950000000],CEL[2.437377491996441],COPE[0.999200000000000],DAI[0.009616139536720000000000],ETH[-0.000000645441885],ETHW[-0.000000064096952900000],LTC[0.010316591900180000000],PERP[0.099600000000000000],RAY[0.999600000000000000000000],SOL[0.99940000000000000000000000],TRU[0.990000000000000000000000000000000000],USD[337.290723634383570000000],XRP[0.95014243587129350000] |
| 00378758 | BTC[0.000000347500000],ETH[0.000001094900000000],ETHW[0.000610920000000000],FTT[0.000000100000000],SOL[0.000000005000000],USD[0.359224096607519000] |
| 00378760 | BNB[0.000000004822931],BTC[0.000000000805344580],ETH[0.000006509959961],ETHW[0.000065058961316],FTT[-0.000000016488838],LOOKS[0.123412480000000000],USD[-0.000003454289489900],USDT[0.000000008100439800] |
| 00378765 | USD[12.812623109560406400],USDT[2.790000013273589500] |
| 00378766 | BTC[0.000000048411184],BTC[0.025212983188924700000000],DOGE[10.184619505463188200000000],ETH[0.766580962586852600000000],ETHW[0.766580963718267500000000],FTT[39.644884465000000000000000],LTC[0.000000007098181400000000000000000],OXY[0.0000000600000000000000],SOL[85.27408873297804640000000],SPELL[0.0271558601870250000000000000],USD[0.0000000080865794000000000000],USDT[0.00000002999769400000000] |
| 00378767 | BTC[0.000000001000000],BULL[0.000000008610000],ETHBULL[0.626783296650000000],TRX[0.000000010000000000000],USD[29.8236711633170147000000],USDT[-0.277958437633976900] |
| 00378768 | USD[0.100954428000000000] |
| 00378769 | ETH[0.000000036667614],FTT[1.304976381950343400000],USD[0.00000318761090200000] |
| 00378770 | TRX[0.000010000000000000],USD[0.000004078877658000000] |
| 00378772 | 1INCH[0.000000005581597400],ASD[0.00000000330500000],BNB[0.00000002845000000],BOBA[30.880574000000000000],BTC[0.000000015585180600],CREAM[0.000000089200000000],DOGE[0.0000000680000000000],ETH[2.668700005219048900],ETHW[2.668700005219048900],EUR[0.000000018270622400],FTM[0.00000042471428000],FTT[0.000000013485955000],KIN[0.572624286360000000000],MATIC[0.000000029994390],MKR[0.000000004434780000],OMG[0.000000012493000000],OXY[0.000000071558140000],RAY[0.000000012480000000],REEF[0.000000062872290000],RUNE[0.000000045000000000],SOL[177.261503779321113200],STEP[0.000000005225000000],SUSHI[0.000000007600000000],SXP[0.000000008453880000],TLTRX[0.000001000000000000000],USD[0.688969369256814400000000],USDT[0.000000002952807000000000],WRX[0.000000054648815],XAUT[0.000000084062400000000],YFI[0.000000072920000000] |
| 00378773 | USD[0.000000002500000000] |
| 00378774 | BTC[0.000000022339785],ETH[0.000000009254721400],FTT[0.00033070083078040000],USD[-0.000802301425985100] |
| 00378775 | 1INCH[0.00000001082500000],AXS[360.082379371067677500],BNB[33.104054330000000000],BTC[0.649405011126945500],DOGE[0.9586200000000000000],ETH[4.065000000000000000],EUR[5089.29740821000000000],FTT[375.064335905564635100],LUNA2[0.0037411043040000000],LUNA2_LOCKED[0.008729243377000000],LUNC[814.633338750000000000],OMG[0.0000000009827077000],RAY[2114.740760973703833100],SLND[0.0127815000000000000],SRM[9.943195680000000000],SRM_LOCKED[178.6336211600000000000],TRX[72185.363793500000000000],USD[4.170323587980076800000000],USDT[12008.723994659554982100] |
| 00378777 | CHR[0.957840000000000000000],FTT[0.005664210000000000],GALA[9.6345000000000000000],USD[0.306084465338603800000],USDT[0.091307373220000020],XRP[0.213079584878439600] |
| 00378778 | USD[0.002272205251760000] |
| 00378780 | BCH[0.000000018564000],BTC[0.028584682892450000000],ETH[0.00000000677763000000],USDT[4.4036525462300800000000],XRP[0.286023000000000000] |
| 00378784 | USD[0.0057835974252080000] |
| 00378789 | USD[25.0000000000000000] |
| 00378792 | USD[0.0901838176444730000],USDT[0.00000000936131690] |
| 00378794 | USD[30.0000000000000000] |
| 00378799 | AAPL[0.000000002620229000],ATLAS[7379.012441506339833800],AUDIO[25.000125000000000000],BRZ[120.043788199037638600],BTC[0.000222937354152190],COIN[0.019986700000000000000],ETH[0.0000000080000000],FTM[1021.100700656683268000],FTT[300.281077033103855600],HNT[1.500000000000000000],LINK[20.233919466372470000],LUA[3007.984238100000000000],LUNA2[0.525373425300000000],LUNA2_LOCKED[1.225871326000000000],NOK[5.342080406700000000],OMG[-0.0000000018381300000],PAXG[0.00000001373354560],POLIS[203.457657505160000000],PYPL[0.470816903326480000],Q[6745.323304623010105000],SLV[0.000000020637440000],SOL[5.368369940000000000],SRM[509.162812342728687800],SRM_LOCKED[0.062129620000000000],TLRY[6.305977657934120000],TRX[0.0000020000000000000],TSLA[0.400112009900001346000],TSLAPRE[-0.000000106347001000],USD[3.032123258570600000000],USDD[0.0000065904733100000],USDT[0.000537799453810000],VETBULL[0.000000040000000] |
| 00378800 | USD[4.404113420392970500],USDT[0.019622421671283000] |
| 00378802 | TRX[0.0000040000000000],USD[0.000000008197405700],USDT[0.00000049307770] |
| 00378803 | USD[1.0298056750000000] |
| 00378804 | USD[2.2963608090000000] |
| 00378805 | USD[0.0000058911218206] |
| 00378806 | TRX[0.0000010000000000],USD[0.008548725521788900],USDT[0.0000000230598140] |
| 00378807 | TRX[0.0000010000000000],USD[0.0000000310729880],USDT[0.0000000005765970] |
| 00378808 | USD[0.003802238555520840] |
| 00378809 | USD[30.0000000000000000] |
| 00378810 | USD[1.42991205233161690] |
| 00378814 | GRT[140.894250000000000000],USD[873.822415042000000000] |
| 00378819 | USD[0.23025000665856000] |
| 00378821 | BIT[0.966180000000000],BULL[0.0000000365000000],ETHBULL[0.703394887750000000],FTT[0.003015370243191500],MATICBULL[200.002960100000000000],USD[1.0503996955720656000],USDT[0.0000001229212037] |
| 00378822 | ETH[0.0000001000000000],USDT[0.00000409473006400] |
| 00378823 | USD[25.0000000000000000] |
| 00378824 | USD[0.965900548750000000] |
| 00378825 | USD[0.00004974500000000] |
| 00378827 | OXY[0.8351000000000000],USD[0.302109826108800400],USDT[0.1334559225000000],WRX[0.70130000000000000],XRP[-0.464491840206032500] |
| 00378829 | AURY[33.0000000000000000],BTC[0.051190563840000000],CEL[138.907565000000000],CRV[405.925174200000000],ETHW[0.500000000000000],FTT[9.993350000000000000],IMX[197.863527030000000000],LUNA2[0.241914169700000000],LUNA2_LOCKED[0.564466396000000000],LUNC[52677.319780371000000000],RAY[181.902530000000000000],SOL[65.987099000000000000],USD[1.1.897502756000000],USDC[22000.000000000000000],USDT[0.000000125076935] |
| 00378830 | USD[3.922724113731530],USDT[0.0000023953464] |
| 00378831 | ROOK[0.001386000000000],SOL[0.000000470000000],TRX[0.0000046700000000],USD[0.000000021322775],USDT[0.000000063849070] |
| 00378832 | TRX[0.0000030000000000],USD[0.0000000157843668],USDT[0.0000000055205994] |
| 00378834 | KIN[21100000.000000000000000],USD[0.3093763075000000] |
| 00378835 | USD[100.002410120629478700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378837 | USDT[7.000000000000000] |
| 00378838 | USD[0.0000117600000000] |
| 00378839 | USDT[7.883091365000000] |
| 00378840 | USD[0.000000000000000] |
| 00378843 | ATLAS[10000.167650000000000],AXS[0.000000050000000],BNBBULL[0.000000009045000],BTC[0.00277398738518500],BULL[0.000000012145000],DOGEBULL[0.000000079825000],ETH[0.000102112483600],ETHBULL[0.000000039900000],ETHW[0.000000002483060],FTT[0.0924655300000000000],LUNA2_LOCKED[314.0063450000000000],MATICBULL[0.000000009700000],POLIS[0.376995000000000],SXPBULL[0.000000050000000],SXPBULL[0.005965450000000],TRX[0.000010000000000],USD[1749.297191739860713],USDT[1.609302731588335|2] |
| 00378844 | LTC[0.000000085123704],RAY[0.000000024458401],USD[0.000001269975380],USDT[0.000007339692329|1] |
| 00378845 | BEAR[649.870000000000000],DOGEBEAR[1134243.000000000000000],ETHBEAR[125447.245300000000000],LINKBEAR[71949.600000000000000],MATICBEAR[1000299.800000000000000],TOMOBEAR[1099230.000000000000000],USD[0.010649258869739|0],USDT[0.000000123753363] |
| 00378846 | BTC[0.000000009673187],FTT[0.000000022000000],USD[29.46894496920149|60] |
| 00378848 | USD[30.000000000000000] |
| 00378849 | USD[0.000602452545939|4] |
| 00378851 | USD[30.000000000000000] |
| 00378853 | USD[0.200190208710000|0] |
| 00378855 | BTC[0.000000015915570],BULL[0.000000034000000],USD[0.000180520403414|0],XRPBULL[0.000000005000000] |
| 00378856 | AUDIO[0.997750000000000],TRX[0.000001000000000],USD[0.000000062829756],USDT[0.000000045530778] |
| 00378858 | BTC[0.000000001000000],CEL[0.000000073169265],ETH[0.000035173687840],ETHW[0.000035173687840],FTT[25.000000000000000],STETH[0.000000149685777],UNI[0.002570890000000],USD[0.627315199459431|3],YGG[0.002966940000000],ZRX[0.002772640000000] |
| 00378859 | BNB[0.000000284000000],BTC[1.084038423201591|0],ETH[0.000000086585104],FTT[25.000000012574374],LUNA2[135.433369248000000],LUNA2_LOCKED[316.011194090000000],SOL[0.000000482575000],SRM[2.558595500000000],SRM_LOCKED[9.681404500000000],USD[98937.245496189102768600000000],USDT[0.000000016313741] |
| 00378860 | USD[29.973788258084332|8],USDT[0.000000002093413] |
| 00378863 | BNB[0.000000100000000],ETH[0.000000051479441],FTT[0.000000526637959|5],IMX[0.000000009240000],USD[5.422836678472144|6],USDT[0.000000154662195] |
| 00378868 | ETH[0.000000042921138],USD[0.003729654262928],USDT[0.000000035193479] |
| 00378871 | TRX[0.000004000000000],USD[0.000048375500000],USDT[0.000000028847401] |
| 00378875 | BNB[14.873727090907222|8],BTC[0.006362781416792|4],DAI[0.000326840586730|0],DFL[0.000000100000000],ETH[1.195332733106981|7],ETHW[0.000000018522039],FTT[25.037139180000000],GRT[0.001500000000000],LUNA[0.000002296189050],LUNA2_LOCKED[0.000005357774450],NFT[324954516422319151|1],NFT[325418854514050498|1],NFT[345249810520603179|1],NFT[363789868584321470|1],NFT[381860471950883373|1],NFT[385368381025122634|1],NFT[402852897354302796|1],NFT[402861989714870481|1],NFT[451205164486322436|1],NFT[455521974611521563|1],NFT[472130320454705091|1],NFT[473212093027991252|1],NFT[507097873411649574|1],NFT[557519715021532269|9|1],RNDR[0.000000307300000],RUNE[3.532051460000000],SRM[0.013878210000000],SRM_LOCKED[8.016979310000000],TRX[0.001571020918200],USD[0.086000479982761],USDC[41781.428535300000000],USDT[26426.665331953665653] |
| 00378878 | AAVE[0.000000088689610],ATLAS[1230.000000000000000],BCH[0.000000041065120],RNBR[0.000000051304019],LTC[0.000000021455618],RAY[0.945850004376859|3],SOL[0.000000027455618],STEP[0.000000050000000],TRX[0.000010079556725],USD[366.457544410292567|1],USDT[0.000000323651290],XRP[0.000000110492800] |
| 00378879 | 1INC[H0.000000084676644],BOBA[0.000000080000000],BTC[0.000064272856827],CHZ[0.000000057461800],CRO[0.000000004032240],DFL[0.000000002268063],ETH[E0.000000001547660|2],FTM[0.000000028230604],LUNA2[0.119848209800000],LUNA2_LOCKED[0.279645822800000],LUNC[26097.200000000000000],MATIC[0.000000077305100],MBS[0.000000054771200],MNGO[0.000000037215259],RAY[0.000000004776668],RNDR[0.000000044675510],SOL[0.000000072441926],STARS[0.000010556820000],USD[0.022980320948352|3] |
| 00378882 | ETH[0.000996612592221],SPELL[92.780000000000000],USDT[0.000103128703334|24],USDT[0.000000097569443] |
| 00378883 | ADABULL[0.000000042000000],BTC[0.000000079575883],DOGEBULL[0.000000003250000],ETH[0.000000011516752],LRC[0.000000006260000],SOL[0.000000044421270],SRM[0.563676500000000],SRM_LOCKED[2.436332350000000],SUSHI[0.000000018816646],THETABULL[0.000000002900000],LTRX[0.000000100000000],USD[0.157454638288035429501000000],USDT[431.864846189102823|7] |
| 00378887 | APT[0.100000000000000],NFT[337595877047600020|1],NFT[372525428252549402|1],NFT[533833427076562172|1],SOL[0.008406000000000],TRX[0.000929000000000],USDT[2.463319271700000] |
| 00378887 | TRX[0.000008000000000],USD[0.333564394110448|0],USDT[0.000000126369418] |
| 00378888 | USD[34.317334492500000] |
| 00378891 | BTC[0.063692260000000],FTT[4.204012080000000],USD[2.472435329521684|4] |
| 00378894 | BEAR[7558.563600000000000],BNBBEAR[521783970.000000000000000],BTC[0.000000047200000],BULL[0.000000050000000],ETHBEAR[4656630.000000000000000],ETHBULL[0.000000002000000],TRXBEAR[4247558.500000000000000],USD[0.055550050514066],XRPBEAR[2033655.490000000000000],XRPBULL[1434309.047358000000000] |
| 00378895 | BTC[0.000000094096200],ETHW[0.000888360000000],FTT[11.871556200000000],RAY[42.701011830000000],ROOK[3.997200000000000],SOL[7.551450630000000],SRM[154.772527330000000],SRM_LOCKED[3.724185830000000],TRX[0.000040000000000],UNI[0.000000024684200],USD[5766.723510004029127],USDT[0.000000160881435] |
| 00378901 | BTC[0.000000077595570],EUR[0.000000013347652],USD[0.000131092854932],USDT[0.002279334818488] |
| 00378902 | FTT[0.010511072761564|5],USD[0.000000097388671],USDT[0.000000098053536] |
| 00378907 | USD[3.894880302500000|0] |
| 00378909 | ATLAS[619.882200000000000],POLIS[11.497815000000000],TRX[0.000001000000000],USD[0.639331900000000] |
| 00378910 | BNB[0.000000056421337],BTC[0.000000946872|46],COPE[0.000000080000000],DOGE[0.000000076194413],ETH[0.000000002231666],FTT[0.278346935569084|6],LINK[0.000000020461712],SOL[0.000000006361793],USD[0.001100638692114],USDT[0.000000089391036],XRP[0.000000052243750] |
| 00378914 | BTC[0.000000002000000],ETH[0.000000025260000],SOL[0.000000006534907],SRM[6.860198590000000|00],USD[0.000000028382261] |
| 00378916 | USD[0.000411055540744|6],USDT[1.002149460000000] |
| 00378918 | BNB[0.0099848000000000],BTC[0.000099680000000],CEL[0.098920000000000],DOGE[1235.632620090467000|0],GALA[9.973400000000000],LUNA2[0.320202820600000],LUNA2_LOCKED[0.747139914600000],LUNC[69724.838326000000000],UBXT[119.97720000000000],USD[0.007534212362726|5],XRP[0.511323050000000] |
| 00378921 | USD[0.000685319600000|0] |
| 00378924 | FTT[0.010511221400000],POLIS[11.497815000000000],TRX[0.000001000000000],USD[0.626230935000000] |
| 00378925 | LINK[0.133222144000000],USD[0.626230935000000] |
| 00378928 | STEP[0.049225000000000],TRX[0.000001000000000],USD[0.050558754983390|9],USDT[0.000000081836397] |
| 00378930 | AVAX[0.000000058816641],BOBA_LOCKED[9166.666666670000000],BTC[20.000000008900000],ENS[0.000000100000000],ETH[93.423964385443380|0],FTT[25.108951399750738],SOL[0.000000010000000],SRM_LOCKED[0.011556740000000],USD[0.000006608327204],USDC[117.295017120000000],USDT[0.000000000035293232] |
| 00378935 | ATLAS[0.000000071205160],FTT[0.085492280000000],SRM[0.074560070000000],SRM_LOCKED[36.8414699000000000],TRX[0.003730100000000],USD[0.766441625164400],USDT[0.000000090314920] |
| 00378939 | BULL[0.000002168800000],ETHBULL[0.000000039022000000],LTCBULL[0.008378600000000],USD[0.000000026967503],USDT[0.221851194513413|5],XRP[0.000000016288000] |
| 00378946 | DOGE[0.013279270000000],USD[0.001138107954170] |
| 00378947 | USD[5.358489432500000] |
| 00378948 | AAVE[62.145360000000000],ALPHA[11.000000000000000],ARS[822.352757580000000],ATOM[0.015000000000000],AUD[0.000000019470275],AXS[36.801470000000000],BAND[0.070531360000000],BAO[1.000000000000000],BCH[0.326342120000000],BNB[0.009144263753921|3],BRZ[5.352619320000000],BTC[0.000002607812486|7],CHZ[0.189000000000000],CRV[0.041600000000000],DODO[0.032209500000000],DOGE[0.260148730000000],ETH[0.000765485425501|3],ETHW[11.573388654255013],FIDA[480.376975000000000],FTT[273.120990739148744],FTX_EQUITY[1067.000000000000000],GHS[46.618452100000000],HKD[1.000000000000000],HT[0.000634268613074|19],LINK[11.562932012351275|1],LOCKED_MAPS_STRIKE-0.07_VEST-2030[5000.000000000000000],LOCKED_OXY_STRIKE-0.03_VEST-2030[5000.000000000000000],LOCKED_SRM_STRIKE-0.1_VEST-2030[5000.000000000000000],LUNA[0.000000033900000],LUNA2[0.002476511490000],LUNA2_LOCKED[0.005778526825000],LUNC[0.000879000000000],MATIC[0.304000000000000],MNGO[7.973325000000000],MOB[169.001690000000000],NFT[353733954147717407|1],NFT[436481432254637993|1],NFT[493553318858771117|1],RAY[408.496154000000000],ROOK[0.000266660000000],SAND[28985000000000000],SNX[2.000000000000000],SOL[13.405999100000000],SRM[0.766985450000000],SRM_LOCKED[926.820762090000000],SUSHI[286.163064300000000],SUSHIBULL[29000.000000000000000],TOMO[0.000000075748000],TRX[0.974277653386541|3],UNI[13.500000000000000],USD[16397.310964750000000],USTC[0.311937000000000],VND[46322.038527408386819|6],WEST_REALM_EQUITY_POSTSPLT[262582.000000000000000],XRP[283.000000000000000],YFI[0.0210000000000000] |
| 00378952 | USD[0.009865000000000] |
| 00378956 | ETH[0.000000045195500],SAND[0.000000008000000],TRX[0.000039081798660],USD[0.000012903452904|2] |
| 00378957 | AVAX[0.000000058889072],BTC[3.358604840511690],ETH[0.000978042698966|4],ETHW[0.000000047047431],LUNA2[0.000000426110231],LUNA2_LOCKED[0.000000994257207],LUNC[0.000000066448400],MATIC[0.000000052990912],NFT[551052834333574390|1],SOL[0.000000008384691],SRM[0.706183220000000],SRM_LOCKED[1407.939951410000000],USD[0.000000045276425],USDT[0.000000024936025] |
| 00378958 | BEAR[3847965.36590000000000],USD[0.055543739000000] |

Schedule F/C/N/Priority Filed Undisclosed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00378963 | USD[0.0000420000000000] |
| 00378965 | USD[6.1033443863782374],USDT[3.7100199929953478] |
| 00378969 | USD[1.7576247724018452],USDT[0.0030185131991948] |
| 00378971 | ATOMBULL[27662.000000000000000],BULL[0.000000006000000],ETHBULL[0.000000006000000],FTT[-0.000000002960788],USD[0.0025346243349919],USDT[0.0485249077733290] |
| 00378972 | ETH[0.0000000097617300],SOL[0.0000000011711800],TRUMPSTAY12316.372500000000000],USD[0.0068763283970200],USDT[0.0000000010184178] |
| 00378986 | 1INCH[0.000000004927650],BTC[1.3971320719746034],CEL[4068.610664806008204],ETH[3.000000000000000],FTT[2859.738630830000000],LUNA2[0.100000001000000],LUNA2_LOCKED[2.171315370000000],LUNC[201988.876299200000000],SRM[2492.134684480000000],SRM_LOCKED[1596.277466260000000],TRX[11764.000568000000000],USD[49330.198984149095586111],USDT[75811.217313801328663],USTC[0.418215000000000] |
| 00378987 | BTC[0.0000000011160184],USD[0.0034895503583897],XRP[0.0000000089480121] |
| 00378988 | BTC[0.0000775503697000],USD[0.1230755979637679] |
| 00378989 | BTC[0.0094936825000000],LTC[0.0517856300000000],USD[606.883465714196460800000000000] |
| 00378991 | ATLAS[49.990000000000000],AURY[4.000000000000000],BLT[0.762476404400000],USD[0.4988432800000000] |
| 00378993 | BTC[0.0000010612984398],BULL[0.000000008945000],BULLSHIT[0.000000020100000],DEFIBULL[0.000000007000000],DOGEBULL[0.000000000250000],ETHBULL[0.000000057945000],FTT[0.0062479657983970],USD[-0.0008567475361391],USDT[0.000000015909016] |
| 00378994 | USD[0.0067605215000000] |
| 00378996 | ETH[0.0508041400000000],ETHW[0.1178886000000000],USD[177.782895558828177],USDT[0.000000055916621] |
| 00378997 | BTC[0.0000052000000000],USD[-0.0053578230215910] |
| 00379002 | USD[0.0000000043092960],USDT[355.474629002129273] |
| 00379005 | BCH[0.0000000040000000],BTC[0.000000094594862],ETH[0.000000006000000],FTT[0.001058152903061],LINK[0.000000006592804],NFT[29249968483245502411],NFT[3910885623914404372],NFT[5449068741011351831],OMG[0.000000008294024],TRX[0.0084700000000000],USD[0.0130106278363715],USDT[0.0000000034945853] |
| 00379008 | USD[30.000000000000000] |
| 00379010 | BTC[0.000000107204860],ETH[0.000000100000000],EUR[0.000000179625948],FTM[295.510961254175888],FTT[0.000000056157152],LUNA2[1.154958389000000],LUNA2_LOCKED[2.694902908000000],LUNC[0.000000025354173],RAY[0.000000100000000],SOL[0.000000085534858],SRM[20.523815430000000],SRM_LOCKED[0.000000100000000],USD[36.424135474761738],USD[0.000010005370936] |
| 00379012 | BNBBULL[0.000000004000000],ETCBULL[1.281501030000000],FTT[0.000000007256252],LUNA2[0.000232466179400],LUNA2_LOCKED[0.000542421085300],LUNC[50.620000000000000],MATIC[32.000000000000000],NEAR[0.133440000000000],SOL[1.010000000000000],TRX[0.000000001732808],USD[-17.156645521130096000000000000],USDT[0.000000017607639],XRP[0.000000007512265],XRPBULL[0.000000027282112] |
| 00379014 | APT[2.965000000000000],USD[-0.0051760000000000],TRX[0.000000080000000],USD[564.917650364300000],USDT[0.0516110000000000] |
| 00379015 | AAVE[0.000000000091920],ALPHA[0.000000109470411],BNB[0.000000052532316],BTC[0.000000398945258],COPE[0.000000035313825],CRV[0.000000020612550],DOGE[0.000000033359616],DOGEBULL[0.000000048047094],ETH[0.000000346343828],ETHW[0.000000046945382],FTM[0.000000130000000],FTT[-0.000000007360563],LTC[0.000000088000000],MATIC[0.000000087663537],MATICBULL[0.000000048960175],RAY[0.000000023117059],RUNE[0.000000084960000],SOL[0.000000075039680],SPELL[0.000000014099885],SRM[0.000000056040000],SUSHI[0.000000054071596],SUSHIBULL[0.000000052484157],USD[0.1856077043202860] |
| 00379018 | ASD[9.900000000000000],ASDBULL[502.851170000000000],BTC[20.024100001500000],DOGE[5048.753450000000000],DOGEBULL[0.000473700000000],ENJ[210.959910000000000],FTM[500.000000000000000],FTT[14.997150000000000],SHIB[15000000.000000000000],SUSHIBULL[1001466.901000000000000],USD[83299.550215011033.000000000000],UNISWAPBULL[0.000000080000000],XRP[679.000000000000000] |
| 00379024 | USD[30.000000000000000] |
| 00379025 | BTC[-0.0000000046737039],ETH[0.000000046587040],SOL[0.000000077065640],USD[133.340817706586698],USDT[0.0000000061179377] |
| 00379026 | ETH[0.000000001416295],FTM[4.992000000000000],SOL[0.000000001588251],SUSHIBULL[0.708100000000000],TRX[0.000060600000000],USD[189.853206437565326],USDT[0.0005097347927072],XRPBEAR[0.0902700000000000] |
| 00379027 | ETH[0.0006200000000000],ETHW[0.0006200000000000],FTT[90.983690056372400],QI[8906.500000000000000],TRX[0.0077800000000000],USD[0.2214690037144748],USDT[0.000000186197842] |
| 00379028 | BTC[0.000000097150000],ETH[0.000000046500000],FTT[0.074859650000000],SRM[0.699296950000000],TRX[0.000013000000000],USD[0.0000010001719818890],USDT[-0.0000006178175437] |
| 00379029 | BTC[0.0007998400000000],KSHIB[360.000000000000000],MAPS[0.853503090000000],MAPS_LOCKED[2287261.146496910000000],OXY[0.305343350000000],OXY_LOCKED[3815839.694656650000000],USD[7514.056499746000000] |
| 00379030 | USD[30.000000000000000] |
| 00379031 | USD[30.000000000000000] |
| 00379036 | ETH[0.5332377100000000],USD[1020.197619807046041],USDT[0.0000000095298196] |
| 00379037 | LUNA2[0.0721038545300000],LUNA2_LOCKED[0.1682423272000000],LUNC[15700.766129880000000],USD[125.604114665775080] |
| 00379039 | DOGE[0.6236100000000000],USD[3.9571423423023881],USDT[0.0000000061000000] |
| 00379040 | BCHBULL[172641.136529135876340500],BEAR[405.730010000000000],BSVBULL[13022155.710270000000000],BTC[0.000000080000000],USD[0.000000510113611],USDT[0.0000000107347466],XRPBULL[100.380354000000000] |
| 00379043 | BTC[0.0173250900000000],USD[19.7454671175655766],USDT[0.0000000003995509] |
| 00379044 | HXRO[0.7326600000000000],TRUMPSTAY[0.353845000000000000],TULIP[1320.725086000000000],USD[1.8962711072500000] |
| 00379045 | 1INCH[0.7546050000000000],ETH[0.0003935200000000],ETHW[0.0003935200000000],LTC[0.0147819500000000],TRX[0.000030000000000],UNI[0.0203342500000000],USD[0.0076008600000000],USDT[0.0000000017500000] |
| 00379050 | EUR[0.000000162389692],MOB[128.247180475608434000],USD[0.0000000822264295] |
| 00379053 | TRX[0.0001407600000000],USD[0.0059618289223535],USDT[0.0000000095700027] |
| 00379054 | BCH[0.0008127100000000],BTC[0.0000307633040375],ETH[0.0002521650000000],ETHW[0.0002521650000000],FTT[65.526410000000000],USD[4.5076568942516796] |
| 00379055 | BABA[0.0000000060000000],BTC[0.000000155582000],FTT[0.000000011328395],LUNA2[0.000000006700000],LUNA2_LOCKED[1.071571962000000],LUNC[0.000000008295278],USD[7.7148349546503816],USDT[0.000000132089938] |
| 00379056 | USD[44338.215899060000000] |
| 00379057 | ATLAS[9.0104000000000000],SPELL[660820.814000000000000],USD[1.1001214724541365],USDT[0.0000000009814615] |
| 00379058 | USD[0.1748611215000000] |
| 00379061 | USD[25.000000000000000] |
| 00379062 | USD[1.1593838600000000] |
| 00379063 | BTC[0.000000031000000],STEP[0.699867000000000],USD[0.1823694708456976],USDT[1.8147890078064888] |
| 00379064 | USD[0.3318971713003000] |
| 00379066 | TRUMPSTAY[20143.909200000000000],USD[131.507135805300000],USD[0.0040240000000000] |
| 00379067 | BLT[0.686620000000000],FTT[0.0826864100000000],NFT[297135771802036184][1],NFT[340831801834372133][1],NFT[365293483117208679][1],NFT[365280191267386260][1],NFT[455740778026887540][1],TRX[0.0000100000000000],USD[0.3527832718000000] |
| 00379068 | AAPL[11.4600573000000000],ASD[0.0000000046183914],BNB[0.0000000015585539],BTC[0.000000025000000],ETH[0.000000043832727],FTT[228.332550951045733],USD[10.7991497992909246],USDT[0.5698004249763900] |
| 00379069 | BTC[0.000000050183391],ETH[0.0000000393338959],FTT[25.090739193761932400],LUA[0.000000021000000],MANA[0.000000082638558],SRM[0.0000000023171250],USD[21235.996001298571301],USDC[2000.000000000000000],USDT[0.0000000790012850] |
| 00379073 | USD[59.7473834900000000] |
| 00379074 | ATLAS[0.000000025714474],BEAR[177.875400000000000],BTC[20.000000087827500],LUNA2[0.0034884376560000],LUNA2_LOCKED[0.0081396878630000],LUNC[759.614644000000000],POLIS[0.000000005015220],USD[0.0000000215471000],USDT[0.0000280187167904] |
| 00379075 | MAPS[1576.006490000000000],USD[0.3165291121665550],USDT[0.0000000212346482] |
| 00379076 | BEAR[160067.980000000000000],USD[13.1339110000000000] |
| 00379084 | MOB[0.9575235700000000],USD[0.0000000903030051],USDT[0.0000000097360000] |
| 00379086 | FTM[0.000000006434167],TRX[0.0000030000000000],USD[17.4679107158866263],USDT[0.0000000088656086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379087 | USD[6.1628939446949800] |
| 00379090 | USD[24.7739314100000000] |
| 00379093 | BTC[0.5985184140000000],ETH[0.0006940500000000],ETHW[0.0006940531922818],LINK[0.0040815000000000],MATIC[917.8255800000000000],NEAR[4212.0995490022000000],TONCOIN[3466.0413270000000000],TRX[0.0001880000000000],USDT[1.2096101104141478],USDT[8.6617377613706921] |
| 00379096 | USD[0.0013080229207981],USDT[0.0000000008414842] |
| 00379097 | ALCX[0.0089973000000000],AMPL[0.0687469937189110],AUDIO[0.9970000000000000],BAO[10209419.4000000000000000],BNB[0.0000000231697533],CREAM[0.0009430000000000],CUSDT[1.1169987625787588],DAI[0.0759100000000000],HGET[0.0495400000000000],LINK[0.0985463707527592],LTC[-0.0573894995764852],LUA[0.0386400000000000],MAPS[0.9960000000000000],MOB[0.4996000000000000],MTA[0.9972000000000000],ROOK[0.0009925000000000],SOL[-0.0128334182928981],SXPBEAR[23000000.0000000000000000],SXPBULL[890.0000000000000000],TRU[0.9738000000000000],TRYB[0.0503700000000000],UBXT[0.5678000000000000],USD[3.9960649578404976],USDT[0.0025657759292907] |
| 00379098 | BTC[0.0003195000000000],HXRO[0.3133000000000000],USD[1.4654422723928694],USDT[0.0000000033809760] |
| 00379099 | DOGE[10.0000000000000000],ETH[0.0007120000000000],ETHW[0.0007120000000000],USD[0.0000000064993872] |
| 00379100 | USD[0.0000037713002] |
| 00379104 | AXRO[145.0000000000000000],BTC[0.0000493515413099],CHZ[0.0000000066908600],COPE[0.0000000050000000],DOGE[0.0000000012002140],FTT[0.0274440047327663],IMX[0.0602930080000000],LINK[0.0000000037689636],LUA[0.0131780000000000],NEAR[0.0177021800000000],SHIB[71117.9617666200000000],SLP[2.6107376449588656],SNX[0.0586135000000000],SOL[0.0000004000000000],SRM[0.0557916899280320],SRM_LOCKED[14.5147241800000000],STEP[0.0926940000000000],SWEAT[98.0000000000000000],TOMO[0.0535270000000000],TRX[0.0000020000000000],USD[0.0000000001146612037],USDC[38163.6182368200000000],USDT[0.0000000009977275] |
| 00379105 | BNBBEAR[849035.2500000000000000],BNBBULL[0.0000000262750000],BTC[0.0009638195450200],BULL[0.0000003983000],ETH[0.0006994595258900],ETHBULL[0.0000000088450000],ETHW[0.0006959591056900],FTT[0.0573519324410131],LINKBEAR[134879.6250000000000000],LINKBULL[0.0000000065000000],LTCBULL[0.0000000265000000],SOL[0.0000000005000000],SRM[0.2506815800000000],SRM_LOCKED[147.0516692115],USD[0.0000000146674703] |
| 00379106 | ALGO[0.7155000000000000],APE[0.0996000000000000],AUDIO[0.9900000000000000],AURY[1.9996000000000000],AVAX[0.0999000000000000],BAL[0.0097500000000000],BICO[0.9946000000000000],BIT[0.9954000000000000],BOBA[0.0957244000000000],BTC[0.0009946000000000],BUSD[2.6799300000000000],CRV[0.9984000000000000],DODO[0.9960000000000000],DOT[0.0984800000000000],EN_JI[0.9886000000000000],FTM[0.9990000000000000],FTT[0.0548032138724605],GALA[0.9740000000000000],GRT[0.9552000000000000],HNT[0.0852500000000000],HT[0.0991400000000000],IMX[0.0973000000000000],JOE[0.9950000000000000],KNC[0.9885800000000000],LINK[0.0984400000000000],LOOKS[0.9880000000000000],LRC[0.9942000000000000],LUNA2[0.0065152020200000],LUNA2_LOCKED[0.0131868804700000],MANA[0.9823000000000000],MATIC[2.7155883200000000],NEAR[0.0958400000000000],RAY[0.9928000000000000],SAND[0.9492000021600000],SRM[0.9930000000000000],SUSHI[0.0850000000000000],SXP[0.0875000000000000],TLM[0.9800000000000000],TOMO[0.0992600000000000],TRX[0.0344520006474817],USD[1.0785842401327265],USDC[1372.6000742500000000],USDT[0.0022641067500000],USTC[2.8000000000000000],WAVE[0.4992000716000000],ZRX[0.9960000000000000] |
| 00379107 | USD[0.2111764075000000],XRP[1.2559320000000000] |
| 00379109 | COMP[0.0000000028560000],LUNA2[7.1875626995000000],LUNA2_LOCKED[1.2904181720000000],LUNC[117432.0346582076237300],NIO[0.0043180022080000],RAY[0.9250540000000000],USD[13.7692816083943945],USDT[0.0000000162469932] |
| 00379111 | ADABULL[0.0491600000000000],ALGOBULL[6396.0800000000000000],ALTBULL[0.0077600000000000],ASDBEAR[63615.0000000000000000],ASDBULL[0.0534001800000000],ATOMBEAR[1508.0000000000000000],ATOMBULL[0.8991067000000000],BEAR[6.9190000000000000],BNB[0.0099000000000000],BULL[0.0006624000000000],COMPBULL[2516.0048820000000000],EOSBULL[2127.2094200000000000],EOSBEAR[8217.0000000000000000],ESBEAR[817.1094200000000000],ETCBULL[0.0000024000000000],ETHBEAR[0.0018420000000000],EXCHBEAR[0.0238000000000000],GRT[0.0007000000000000],GRTBULL[0.0775923600000000],HTBULL[0.0076140000000000],KNCBULL[1.9128668600000000],LINKBULL[0.0090110000000000],LTCBULL[9.7116780000000000],LUNA2_LOCKED[0.0000037044600],MATIC[0.0966000000000000],MATICBEAR[0.0188800000000000],MATICBULL[100.0560480000000000],MKRBULL[0.0560040000000000],OKBBEAR[15996.0000000000000000],OKBBULL[0.0078200000000000],SUSHIBEAR[96640.0000000000000000],SUSHIBULL[484.6662000000000000],SXPBEAR[56931.6000000000000000],SXPBULL[0.0774317000000000],THETABEAR[2447.0000000000000000],THETABULL[0.2142400000000000],TOMOBEAR[99930.0000000000000000],TOMOBULL[14.6170000000000000],TRXBEAR[141.9000000000000000],TRXBULL[20.0094000000000000],USD[0.0049430200000000],USDT[0.0000003457386200],VETBEAR[45.7047000000000000],LVETBULL[0.6050884000000000],XLMBULL[0.0287700646000000],XRPBEAR[68.6606000000000000],XRPBULL[2.8646400000000000],XTZBEAR[977.0000000000000000],XTZBULL[1.6242000000000000],YFIBEAR[0.0034000000000000],YFIBULL[0.5373380000000000] |
| 00379114 | BNB[0.0000000092195336],BTC[0.0000007775123119],ETH[0.0000001000000000],LTC[0.0000000780832660],PAXG[0.0000009057065],TSM[0.0000004438486],USD[0.0000154003507762],USDT[0.0000000157203358] |
| 00379115 | BTC[2.0187544096961836],CRV[753.2507145937580800],DOGE[5.0000000000000000],ETH[0.0058296650000000],ETHW[0.0058296650000000],FTT[0.0959210000000000],SNX[0.0602600000000000],SRM[15.3276815100000000],SRM_LOCKED[59.6723184900000000],SUSHI[0.3074319500000000],USD[-11024.6873210019732546] |
| 00379116 | USD[0.0000000028560000] |
| 00379117 | USD[0.0000000028560000] |
| 00379118 | BNB[0.0000000241401000],BTC[0.0000000026649000],CEL[0.0000000017604252],CHF[0.0000001056265566],ETH[0.0000000055588678],ETHW[0.0000000333287778],FTT[26.9728196700083362],MATIC[0.0000000189276000],NFT[51437185658142190041],SNX[0.0000000245572045],SRM[0.0053471000000000],SRM_LOCKED[0.1029708800000000],USD[0.0000035970845],USDT[0.0000000108316420] |
| 00379119 | BULL[0.0000000080000000],USD[0.0000000087100370] |
| 00379120 | 1INCH[0.0000000288464600],APE[0.0000000058515860],BCH[0.0000000075500000],BNB[0.0000001327606911],BTC[0.0000000502721422],DOGE[0.0000000877854430],FIDA[0.0654555600000000],FIDA_LOCKED[1.3891187400000000],FTT[0.0000000097820953],GALA[0.0000000045207292],GRT[1.0452868957360],ITC[0.0000000009155600],LOOKS[0.0000020000000000],LUNC[0.0000674865063700],MATIC[0.0000000091511536],NFT[29008438394097046][1],NFT[35956063919936047]6][1],NFT[43821677182919647][1],NFT[49268792097181410][1],NFT[51301441903977300][1],NFT[51342013846297775][1],NFT[55488096770983949730][1],NFT[55715450454480710][1],NFT[69400200328557295][1],NFT[57053694284406618][1],OKB[0.0000000223121000],OMG[0.0000000911609000],PAXG[0.0000001960000000],SRM[0.4052569600000000],SUSHI[0.0000005792880],TOMO[0.0000000860000],TRX[81.0000290005637100],UNI[0.0000000405410][1],USD[14.5818458000000],USDT[0.0000000796601001] |
| 00379121 | TRX[0.0000000075722512],USD[0.0906941621762422],USDT[0.1233056966750000],USTC[0.0000000013143600] |
| 00379124 | BAL[0.0076461500000000],USD[0.0000000046250000] |
| 00379125 | LTC[0.0000007363062063],USD[0.0000002420314] |
| 00379126 | BTC[0.0000000083991708],USD[0.0001351100472545] |
| 00379129 | USD[0.0000000303102431],USD[0.0000000111934062] |
| 00379136 | BTC[0.0000009841400],ETH[0.0000000050011764],FTT[0.0000000050576960],SOL[0.0000001464666],USD[0.0000054488004207],USDT[0.0000005672396186] |
| 00379140 | BTC[0.0017593540000000],BULL[0.0101607921600000],DEFIBULL[0.0000006000000000],DOGEBULL[8.3584779144000000],GOG[49.8191257790000000],LINKBULL[0.0000000050000000],SAND[1.9996200000000000],SHIB[100000.0000000000000000],USD[36.9712147878882204] |
| 00379141 | USD[0.0000000091291218],USD[0.0000000024511604] |
| 00379144 | USD[0.0000000028560000] |
| 00379148 | OXY[0.8391650000000000],TRX[0.4000000000000000],USD[0.0033095872045500],USDT[0.6484418148827500] |
| 00379150 | DOGE[4.6062006700000000],DOGEBULL[0.0000000355000000],ETH[0.0000000000000000],GRT[24.9733478200000000],LOOKS[14.0000000000000000],USD[5.5470562838462777000000000],USDT[0.0079839155528464],XLMBULL[0.0000000010000000] |
| 00379152 | FTT[0.0004531913539014],USD[0.0085272237000000],USDT[0.0000000052500000] |
| 00379153 | BTC[0.0013742600000000],FTT[0.0127866220000000],SOL[0.0094600000000000],USD[-4.5915489093227478],USDT[0.0457530000000000] |
| 00379154 | BICO[264.0000000000000000],BTC[0.0139940175543693],CBSE[0.0000002500000000],COIN[0.0040877156480000],ENS[34.7401000000000000],ETH[0.0004569237500000],ETHW[0.0004569237500000],FTT[150.1984850636151806],GME[0.0000000100000000],GMEPRE[0.0000018017700],SOL[8.3916474400000000],SRM[15.3084444000000000],SRM_LOCKED[242.2308121900000000],UMEE[2790.0000000000000000],USD[-2.8275251756774409],USDT[0.0032214850905070] |
| 00379155 | USD[1.8844291300000000] |
| 00379157 | BTC[0.0083000000000000],USD[1.0131000000000000] |
| 00379160 | USD[0.3000000000000000] |
| 00379164 | USD[0.0000000028560000] |
| 00379167 | BEAR[549095.9115000000000000],BULL[0.0000001964000000],TRX[0.0000030000000000],USD[0.0759763511171725],USDT[0.0610831540000000] |
| 00379168 | BTC[0.0000000096831068],ETH[0.0000000078698700],NFT[308525966280402156][1],NFT[314419038066322170][1],NFT[51030779224141943][1],SOL[0.0000054188400],TRX[0.0000000038250592],USDT[0.0000000096236344] |
| 00379170 | AVAX[0.0000000004061852],BTC[0.0000000093169740],ETH[0.0000000038678723],ETHW[0.0000000386780000],FTT[25.6662374089328510],LUNA2[0.0013758764790000],LUNA2_LOCKED[0.0032103784500000],LUNC[29.9060000000000000],MATIC[0.0000000063900000],RUNE[0.0000000050000000],SNX[0.0000000005000000],USDT[0.0000000000000000],USDT[0.0000000000000000] |
| 00379173 | BNB[0.0000000000000000],BTC[0.0280999000000000],DOGE[0.8067891200000000],USD[268.2404200481096550000000000],USDT[0.0088732700000000] |
| 00379176 | USD[0.0144304142745327] |
| 00379178 | TONCOIN[156.9000000000000000],USD[0.0420187350000000],USDT[0.0000000011410408] |
| 00379180 | USD[0.0858310839000000] |
| 00379186 | BTC[0.0000001068568],BULL[0.0000000165000000],ETHBULL[0.0000000000000001],USDT[0.0000000047108000] |
| 00379187 | AVAX[0.0000000952360027],ETH[0.0000000000000000],ETHW[0.0037647005000000],LTC[0.0000000844500000],MATIC[0.0000000936220434],SOL[0.0000004890302120],TRX[0.0000000055522500],USD[-0.6185994615446344],USDT[0.6547502300144362] |
| 00379189 | FTT[0.0096228700000000],TRX[0.1146691000000000],USD[1.4968461079431506],USDT[1.2943704945270242] |
| 00379190 | BTC[0.0000004665034],ETH[0.0000000033220000],FTT[0.0000000098934326],PAXG[0.0000005134724],USD[0.0035623851821893],USDT[0.0033328055722256] |
| 00379191 | BTC[0.0017208000000000],TRX[1200.0000000000000000],USDT[0.0017608651460800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379192 | BNBBULL[0.000000004500000000],BULL[0.000000007300000],ETHBULL[0.000000005500000],USD[2.2705380325342354] |
| 00379194 | ADABULL[0.000000075000000],ETHBULL[0.000000008000000],TRX[0.000003000000000],USD[0.1440000090783637],USDT[2.0034883865454687] |
| 00379195 | BTC[0.000000015945958],MATIC[0.000000001558125],SUSHI[0.000000010024654800],UNI[0.000000037033849],USD[0.0418620398148892],USDT[0.0647559124783536] |
| 00379197 | USD[-41.949705471429559],USDT[47.622192310000000] |
| 00379198 | ATOMBULL[0.000000005000000],BAL[0.006883834500000],BTC[0.000000002556600],BULL[0.000000041528000],ETH[0.000353513900000],ETHBULL[0.000000136140000],ETHW[0.000612021000805],FTT[5.003346096167480],LINK[0.000000054366728],LTCBULL[0.000000030000000],MAPS[0.926056900000000],RUNE[0.000000005000000],USD[0.2631619574833087],USDT[1006.3402634357257430] |
| 00379201 | MAPS[0.977800000000000],USD[0.539421313632554] |
| 00379203 | BTC[0.000032121349015],ETH[0.000000007500000],ETHW[0.000839527500000],FTT[0.0976140000000000],HXRO[0.2917100000000000],LTC[0.0017737500000000],OXY[0.0248475000000000],SOL[0.003306983000000],SXP[0.0501090000000000],TRX[0.8999410000000000],USD[0.0043730347892701],USDT[616.5963924414526884],XRP[0.0996850000000000] |
| 00379205 | ETH[0.000000000000327192],EUR[0.000000058300200],TRX[0.000004000000000],USD[0.0000382059801526],USDT[0.000000055632039] |
| 00379206 | ETH[0.000000004826438],TRX[14.901580000000000],USD[-0.0294593132907467] |
| 00379207 | ADABULL[0.031746292760000],ALGOBULL[3290471.120500000000000],ATOMBULL[142.152985800000000],BNBBULL[0.000000058600000],DOGEBULL[0.0113083316700000],EOSBULL[0.2780260000000000],ETHBULL[0.000000009400000],GRTBULL[0.0017882000000000],KNCBULL[0.000000050000000],LINKBULL[2.1687671465000000],LTCBULL[0.0075522500000000],SUSHIBULL[0.4271800000000000],SXPBULL[188.148364950000000],THETABULL[0.0239158264500000],TRX[0.000040000000000],USD[0.1742197620216621],USDT[0.000000042286811],VETBULL[1.5829504610000000],XLMBULL[1.3676530986500000],XTZBULL[44.431982715000000] |
| 00379208 | AAVE[0.000999138165271 6],AVAX[0.003530667814800 0],BTC[0.0713850378476600],COIN[0.009842264708250 0],CRO[0.4009690000000000],DOGE[0.436488604265934 5],ETH[0.0004410941619080],ETHW[0.0043592647886300],FTM[2.6189500000000000],FTT[150.0982695950000000],HT[0.0317068413018000],LTC[0.0040075768457600],LUNA2[2.1173686930000000],LUNA2_LOCKED[34.940503617000000],LUNC[61059.313207207548838 3],MATIC[0.000050000000000],MOB[0.000025000000000],PFE[0.0074425365278900],RAY[0.509875080000000 0],SHIB[96960.000000000000000],SLP[10.000000000000000],SOL[0.000004658433400 0],SUSHI[0.263868557186551 4],TRX[907.0815701002369670 0],UNI[0.0165554278520041],USD[8.1328632774127020],USDT[0.0033070979125624],USTC[0.000000000781698],WBTC[0.0000778226385000] |
| 00379209 | APT[0.75000000000000000 0],ETH[0.000000005180000 0],FTT[25.000000000000000 0],GBP[0.000891725035830 2],STETH[0.0000000003727293 00],USD[0.0000000042275317],USDC[740.3547121200000000],ZRX[9640.000000000000000] |
| 00379211 | FTT[0.309818900000000],USD[8.274290351498486 9],USDT[0.000000050000000] |
| 00379213 | BNB[0.000000069176525],BTC[0.000039690000000],ETH[0.000000007937260],USD[-117.198006762514788 3],USDT[139.973124206159944 0] |
| 00379215 | COPE[499.914500000000000],FTT[50.177007390000000],GRT[1122.808138000000000],TRX[0.000002000000000],USD[1204.7807475006688250],USDT[1373.4009993798726567] |
| 00379216 | ALICE[0.0608790000000000],BTC[0.000039392215547],CHZ[7.1139000000000000],DYDX[0.0542670000000000],ETH[0.000027650000000],ETHW[0.0002765000000000],PORT[1158.480284000000000],REEF[8.3171000000000000],TLM[0.513090000000000],TOMO[0.2000000000000000],TRX[0.000003000000000],USD[0.1883044498981035],USDT[0.000025000000000] |
| 00379217 | BTC[0.000000075000000],SHIB[14897169.000000000000000],USD[1.7925207023945936] |
| 00379218 | USD[0.000000046308800] |
| 00379219 | SOL[0.001559765000000],TRX[0.200015000000000],USD[0.000000006857700],USDT[0.000000009234000] |
| 00379220 | BTC[0.000000004367482],BTC[0.000000001124616],ETH[0.000000081681302],FTT[0.0000000061902153],MAPS[0.000000026057264],SLP[0.000000037000000],SOL[0.000000019588675],USD[0.587320013827521 4],USDT[0.000000009769298 1] |
| 00379223 | USD[27.540855405000000] |
| 00379226 | ETH[0.000065080000000],ETHW[0.0000650777936227],USD[0.0132482542054385],XRP[0.000000012873012] |
| 00379228 | USD[3.375508993169355 0] |
| 00379229 | BTC[0.000000065000000],ETH[0.000000005000000],FTT[0.0024072900000000],TRX[0.000001000000000],USD[-0.0010357345772813],USDT[0.000000031298654] |
| 00379231 | USD[-0.1870402749637449],USDT[1.7235844569786426] |
| 00379232 | USD[0.0000000019801725],USDT[0.000000055196726] |
| 00379233 | TRX[0.000011000000000],USD[0.238133341957839 6],USDT[0.000000019028664] |
| 00379234 | USD[0.000000025000000] |
| 00379237 | BTC[0.000000023059450],ETH[0.000000009571746 5],ETHW[0.0000000095717465],EUR[0.4187397500000000],FTT[25.193125500000000 0],RAY[0.825095500000000 0],SOL[0.0020950000000000],USD[0.531289479087180 0],USDT[0.000000046622978] |
| 00379238 | USD[1.507615535846550 0] |
| 00379239 | NFT [31015661884737278 0][1],SOL[0.0002960700000000],USDT[1.2692975000000000] |
| 00379241 | BTC[0.000000050185450],FTT[27.781579500000000],RAY[8.035096130000000 0],SOL[0.0036553200000000],STEP[204.800000000000000],USD[1.5194520253840999] |
| 00379242 | BNT[1.098650000000000],DOGE[82.000000000000000],USD[0.000000077910360],USDT[0.0390661939005125 5],XRP[3.735000000000000 0] |
| 00379244 | BAL[0.0000000058428272],BTC[0.000000000944521],ETH[0.000000004400000],EUR[0.000000006485350],FTT[0.051426991718889 6],USD[3.0912852015986606] |
| 00379245 | AUD[0.0020339594837 59],AVAX[8.140411350000000 0],BTC[0.0652785529365570],ETH[1.455000000000000],ETHW[1.4550000000000000],FTT[14.000000000000000 0],LRC[2612.826040540000000 0],SOL[6.6598257600000000 0],XRP[1545.2237240000000000] |
| 00379247 | USD[0.0384594085000000] |
| 00379252 | ATOM[0.066707753733214 1],BNB[0.000000009550444 4],CBSE[0.000000036836430],COIN[-0.00000000 2960094 2],ETH[0.000000090734713],FTT[0.0000000318006 73],GBTC[0.000000010000000 0],GMEPRE[0.000000001110238],HOOD_PRE[0.000000005000000],LTC[0.0000000750000000],LUNA2[92.903281070000000 0],LUNA2_LOCKED[216.774322500000000 0],LUNC[4899969.101516570000000 0],NFT [333925649627515186][1],NFT [308573910559264889][1],NFT [481090780360091706][1],NFT [559802871065990462][1],TSLA[0.008219893881 6048],USD[12.4074636410554456],USDC[894397.3202675600000000],USDT[0.000000010988891 3] |
| 00379254 | FTT[85.360000000000000],LUNA2_LOCKED[29.915788040000000],USD[0.0003444929382197],USDT[0.000000036032467] |
| 00379255 | USD[0.000000338452200] |
| 00379256 | FTT[0.282000000000000] |
| 00379261 | USD[0.1668469693993000],USDT[0.000000070528247] |
| 00379266 | ETH[0.000820000000000],ETHW[0.0008200000000000],SOL[0.0000000200000000],USD[0.0000000212564962],USDT[0.000000001994250] |
| 00379269 | USD[0.000000072000000] |
| 00379271 | BTC[0.000084040000000],BULL[0.000008570000000],DOGEBULL[0.000000009936740],USD[1367.5838858878100000],XRP[0.586600000000000],XRPBULL[9693.109483000000000] |
| 00379272 | ETH[-0.0021355397196 66],ETHW[-0.0021225721639 86],FTT[0.000000005000000],NFT [289899493507110102][1],NFT [474282851092648587][1],SOL[0.0040473085719584],USD[0.9089851632613612],USDT[0.0065446585162451] |
| 00379273 | ATLAS[0.000000013223497 5],AVAX[0.000000007718817 6],BAT[0.000000009936740],BNB[0.000000104853605],BTC[0.000000010485360 5],DENT[0.000000032678254],DOGE[0.000000031740147],ETH[0.000000169402771],EUR[0.000000047793840],FTT[0.000000073159216],MATIC[0.000000083512640],MNGO[0.000000090793728],RAY[0.000000007495031 9],REEF[0.000000010942757],SAND[0.000000023567670],SOL[0.0003155287953234],SRM[0.0031552879532347],USD[0.0000002995736793],USDT[0.0000014158233222],USTC[0.000000069449762 6] |
| 00379274 | BNB[0.000000010400000],BTC[0.000000023137611],USD[0.0160636665101063],USDT[0.000000006583461 1] |
| 00379275 | DA[0.0696775300000000],ENS[0.0661995500000000],ETH[0.000000050000000],ETHBULL[0.000476700000000],FTT[150.9048700000000000],IMX[0.0903543700000000],RUNE[0.001620500000000],SNX[0.0115540000000000],USD[5.9516864487825416],USDT[0.8921684712489054] |
| 00379276 | SLP[0.000000085819342],USD[0.000000009232251],USDT[0.0065870097625000],XRPBULL[2935.1468285000000000] |
| 00379278 | USD[0.000000075000000] |
| 00379281 | TONCOIN[4.000000000000000],USD[7.428492559823411] |
| 00379282 | TRX[0.000030000000000],USD[-4.0301931584550000],USDT[9.1156280000000000] |
| 00379284 | CTX[0.000000012275900],ETH[0.000000084398227],TRX[0.000080000000000],USDT[0.000000218589204] |
| 00379286 | MOB[8.539741750000000],OXY[100.868000000000000],TRX[0.000002000000000],USDT[2.0880000000000000] |
| 00379287 | BCH[0.000797800000000],USD[0.000000130037232],USDT[0.0070284264391810] |
| 00379288 | USD[0.0035908933480743] |
| 00379294 | TRX[0.000006000000000],USD[0.000000096060130],USDT[0.000000082889363] |

(tabular serialized balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00379296 | USD[0.0002369564122664] |
| 00379299 | USD[0.0069845177926048],USDT[0.0000000180930090] |
| 00379303 | BULL[0.0006195877000000],USD[0.0713149717800000] |
| 00379304 | TRUMPSTAY[29999.9853000000000000],USD[0.0000000064080033] |
| 00379307 | USD[0.0039337944303711] |
| 00379308 | USD[0.1146974918500000] |
| 00379310 | LOOKS[91.0000000000000000],TRX[0.0000020000000000],USD[2.6354902136725000],USDT[0.0057343161503136] |
| 00379312 | ETH[0.0000000050000000],NFT [52088154442128478][1],TRX[0.0018030000000000],UNI[0.0432502500000000],USDT[2.8298006436239550] |
| 00379313 | ATLAS[10.2257461500000000],BNB[0.0000000007341300],BTC[0.0000000094969600],MATIC[0.4569135900000000],TRX[0.0000008156204],USD[0.0000000054073563],USDT[1.3947444025716488] |
| 00379314 | USD[1.4101621496581600] |
| 00379316 | USD[1246.6882411330000000] |
| 00379317 | LUNA2_LOCKED[51.4121478800000000],USD[0.0000030141122068],XRP[0.9266080000000000] |
| 00379320 | BNB[0.0000000100000000],ETH[0.0004573563889107],ETHW[0.0004573588502231],SOL[0.0000000091895770],TRX[0.0000000016910782],USDT[0.0000000041505000] |
| 00379321 | USD[0.0181315502659630],USDT[0.0000000063256365] |
| 00379323 | USD[25.0000000000000000] |
| 00379327 | AAVE[0.0000669500000000],APE[0.0036230000000000],DOGE[0.0504900000000000],FTT[0.0746328200000000],FXS[0.0400000000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0060052700044000],LUNA2_LOCKED[0.0140122967700000],SPX[9038.1759000000000000],SRM[43.3508395700000000],SRM_LOCKED[321.3162882600000000],TRX[0.0000850000000000],USDL-1.0733524708283105],USDT[0.8187101607819663],USTC[0.8500750000000000],XRP[0.5670120096000000] |
| 00379330 | DYDX[0.7400000000000000],GRT[50.0000000000000000],HT[0.1820000000000000],NFT [34356624077240976S][1],NFT [37708563331003038][1],NFT [38769108936859424S][1],NFT [51096719654032823][1],TRX[0.0000440000000000],USD[-1.8661858481034342],USDT[0.0000000231318321] |
| 00379332 | AAVE[0.0000000272078861],BTC[0.0000000053416765],DOGE[0.0000000047808913],ETH[0.0000000000770784],MATICBULL[0.0000000072540653],REEF[0.0000000544432580],SOL[0.0000000028527221],SXPBULL[0.0000000038032],THETABEAR[1936.9200000000000000],TOMOBULL[0.0000000013546714],TRX[0.0000068625885616],TRXBULL[0.0000000035960540],USD[0.0000000356414616],USDT[0.0001165851784364],XRP[0.0000000069691345] |
| 00379335 | FTT[0.0939624717465400],USD[0.0000000962453311],USDT[0.0000000323690982] |
| 00379336 | BTC[0.0000000084925241],DOGE[0.0000000033803910],ETH[0.0000000048754418],LTC[0.0000000021483500],TRX[0.0000020028618349],USD[0.0000000420084650],USDT[0.0000000060210968] |
| 00379342 | BADGER[0.0000000100000000] |
| 00379343 | FTT[0.0275017240000000],NFT [29244737234532719G][1],NFT [50278382472356754][1],NFT [52766886865229018T][1],USD[0.0976665276250957],USDT[0.0023217015403700] |
| 00379345 | USD[0.0005793968000000],USDT[0.0096810135108548] |
| 00379346 | USD[0.2361474617302400] |
| 00379347 | GENE[0.0709120000000000],IMX[0.0654320000000000],USD[0.0004661803500000] |
| 00379350 | ETH[0.0000000055607221],USD[0.0000000032227811],USDT[0.0000000024703465] |
| 00379353 | DOGE[5.9958000000000000],TRX[50.0036525000000000],USD[0.0151634519334380],USDT[0.0000000037431696] |
| 00379355 | BCH[0.0007758950000000],USD[1.5788734918095000],USDT[0.0005293000000000] |
| 00379356 | FTT[1.6000000000000000],TRX[0.0000360000000000],USD[0.9022693747831500],USDT[0.0000004557306] |
| 00379358 | USD[0.0000000056224000] |
| 00379359 | USD[30.0000000000000000] |
| 00379360 | NFT [38563639128070756][1],USD[30.0000000000000000] |
| 00379363 | USD[42.2564000000000000] |
| 00379364 | ATLAS[32543.1758109200000000],COIN[2.6481450000000000],DAWN[280.8709649900000000],FRONT[0.0036507600000000],FRONT_WH[399.7578293300000000],FTT[0.0295006300000000],IMX[1213.6384349500000000],KIN[9497712.5434425000000000],MAPS[419.1575030100000000],MER[0.0233272800000000],MNGO[1013.2428229100000000],POLIS[545.7293387000000000],RSR[203506.1769538800000000],TONCOIN[186.1705372000000000],TRX[836.0305392200000000],USD[1.0442295884593681],USDT[0.0031062489562966],VGX[645.8015896000000000] |
| 00379365 | USD[0.4469491537500000] |
| 00379366 | BNB[0.0000001496257],ETH[0.0000000088120976],TRX[0.0000010000000000],USD[0.0069017846297611],USDT[0.0000257386215367] |
| 00379367 | USD[11.0000000000000000] |
| 00379368 | USD[30.0000000000000000] |
| 00379369 | USD[0.0010619672500000] |
| 00379371 | USD[0.2459573062635638] |
| 00379372 | USD[0.0000000094768266] |
| 00379375 | LUA[0.0176780000000000],USD[30.0000000000000000],USDT[0.0000000007500000] |
| 00379377 | AAVE[0.0697910000000000],ALCX[0.0100000000000000],ALPHA[12.9416700000000000],AURY[973.8404000000000000],AXSJ0.1000000000000000],BAND[2.3498740000000000],BIT[4.9768200000000000],BNB[0.0895060000000000],BNBBULL[0.0006592600000000],BRZ[44.3340500000000000],BTC[0.0004974988150000],BULL[0.0000044182650000],CEL[3.7862060000000000],CIT[53.4860540000000000],CRV[1.0000000000000000],DOGE[0.0000005520943651],DYDX[1.9688650000000000],EMB[60.0000000000000000],ETH[3.0928142974130000],ETHW[3.0847570783244000],FIDA[1.9624000000000000],FTM[32.1927200000000000],FTT[0.0200192192910162],HMT[1948.6710800000000000],HXRO[15.0000000000000000],JET[0.6814000000000000],JST[50.0000000000000000],LINA[914.5451000000000000],LINK[0.9948130000000000],LUA[46591.6652950000000000],MATH[3091.9335720000000000],ORBS[30.0000000000000000],OXY[47.8352700000000000],PERP[3.1813000000000000],PROM[2.7931983000000000],PS G[1.2928500000000000],PUNDIX[44.3844070000000000],REEF[130.3000000000000000],ROOK[0.6287340000000000],RSR[210.0000000000000000],RUNE[2.4865100000000000],SHIB[10000.0000000000000000],SKL[10.0000000000000000],SLP[3521.4080000000000000],SLRS[13.0000000000000000],SNX[2.9831800000000000],SOL[0.29488900000000000],STMX[240.0000000000000000],TRX[618.9594500000000000],TULIP[0.8982400000000000],UBXT[132.0000000000000000],UNI[6.5973020000000000],USD[0.0185511007384771],USDT[0.0019400867794511],WBTC[0.0000000000000000],ZRX[3.0000000000000000] |
| 00379379 | USD[0.0001269835740488] |
| 00379380 | COIN[0.0099544840000000],USD[28.8734447363283584],USDT[0.0000000003750000],XRP[0.8369596200000000] |
| 00379391 | USD[0.0000000141564643],USDT[0.0000000097740721] |
| 00379393 | USD[0.0000000049105716],USDT[0.0000000021931600] |
| 00379397 | FTT[0.0101636831444654],NFT [37121879539180525S][1],NFT [48187312735022720A][1],USDT[27.2696801345221667],USDT[0.0000000084037019] |
| 00379405 | AAVE[0.0000000000000000],EDEN[158.3000000000000000],ETH[0.0008195000000000],ETHW[0.0008195000000000],FTT[140.2113220000000000],LINA[9.6010950000000000],MAPS[0.0582000000000000],MATIC[6.4288075000000000],OXY[0.8108360000000000],RAY[8.8679642500000000],RUNE[105.7000000000000000],SOL[42.5995039500000000],TRX[0.0000005000000000],UNI[0.0143800000000000],USD[0.2736487113000000],USDT[0.0054272276000000] |
| 00379411 | BTC[0.1782467700000000],USD[0.4936311290755959] |
| 00379412 | USD[0.0000069397046347] |
| 00379424 | USD[0.0000000003976601],USDC[1134.6639529500000000],USDT[6873.3000000074883953] |
| 00379427 | BTC[0.0000000002320200],ETH[0.0000001244467932],LTC[0.0000011900000000],SOL[0.0000000079005400],USD[0.0000001456275585],USDT[0.0000000009497346],XRP[46.4309281200000000] |
| 00379428 | USD[1.3175342850000000] |
| 00379429 | BTC[0.0000000039923989],USD[0.1464209976105338],USDT[0.2732447928715519] |
| 00379431 | AURY[0.0000001100000000],BICO[0.0000001000000000],BTC[0.0000000856852228],ETH[0.0000001500000000],FTT[500.0605000036101852],GODS[0.0000001000000000],IMX[-0.0000000040000000],LUNA2[0.0000000092000000],LUNA2_LOCKED[0.9555029148000000],SRM[2.5366400800000000],SRM_LOCKED[159.0677166300000000],TRX[0.0000180000000000],USD[0.4808560325118489],USDT[0.0000001240845980],WBTC[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379432 | DOGE[13.479700000000000000],ETH[0.000413000000000000],ETHW[0.000413000000000000],RUNE[0.096580000000000000],SLV[0.052780000000000000],SNX[0.025650000000000000],USD[0.000000134111410] |
| 00379436 | USD[10.000000000000000000] |
| 00379438 | BTC[0.000000189365388],ETH[0.000000050000000],USD[0.055350551576127],USDT[0.000000150944221] |
| 00379440 | TRX[0.000001000000000],USD[0.000000048000000],USDT[0.000000009626141] |
| 00379447 | FTT[0.066054399831263],TRUMPSTAY[5839.909200000000000],USD[0.200679100707272],USDT[0.000000021552571] |
| 00379450 | BICO[0.000000030000000],BTC[0.000000028268298],ETH[0.000000060000000],FTT[0.000000085488766],USD[0.000000189065167],USDT[0.000000068519586] |
| 00379452 | USD[30.000000000000000000] |
| 00379459 | BTC[0.000085050662000],CEL[0.094000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],EUR[0.020300538182164],USD[0.171864137319643],USDT[116.632478810000000],XRP[120.193348269172033] |
| 00379461 | USD[5.965354714000000] |
| 00379463 | BLT[0.400000000000000],BNB[0.000000010000000],NFT[518069485415548697][1],TRX[0.000001000000000],USD[1.694356157044767],USDT[0.000000080800214] |
| 00379465 | BTC[0.000054700000000],USDT[0.000000003600000] |
| 00379467 | USD[0.000000095713920] |
| 00379468 | AAPL[0.000094203498900],ETH[0.000054290251897],ETHW[0.000054290251897],TRX[0.007880000000000],USD[371.987790071425519500000000],USDT[0.000000016906146] |
| 00379469 | ALGOBULL[4099.221000000000000],BNBBEAR[558836.500000000000000],KIN[9688.400000000000000],USD[1.498894089774765],USDT[5.593965000451047],XLMBULL[0.000748550000000] |
| 00379472 | USD[7.053393873265000] |
| 00379473 | ETH[0.000028924233847],ETHW[0.000028922303559],LTC[0.000049300000000],TRX[0.000000016846309],USD[-0.00010082739088444],USDT[0.002753683137089] |
| 00379475 | AMPL[0.000000014135520],BNB[0.000000094000000],BTC[0.000000079280000],ETH[0.000000100000000],FTM[0.000000100000000],FTT[0.002040506196982],LUNA2[0.000000064364427],LUNA2_LOCKED[0.000000383516996],LUNC[0.003579072605940],TRX[0.000770000000000],USD[971.352313741215014],USDT[0.000000127345d74] |
| 00379476 | ADABULL[0.000000008000000],ATHBULL[0.000000000000000],BTC[0.000000010317250],BULL[0.000005065350000],ETH[0.000000005000000],ETHBULL[0.000000037200000],FTT[0.012250372130786T],SRM[0.470537760000000],SRM_LOCKED[2.486246850000000],USD[0.000001780099607],USDT[0.000000016121537] |
| 00379477 | ADABULL[0.000006107000000],ALTBEAR[10125.906000000000000],BCHBULL[1.473958400000000],CRV[0.969760000000000],EOSBULL[54.457760000000000],TRXBULL[3.320693100000000],UBXT[0.569160000000000],USD[-0.733005035238272],XRP[0.769990000000000] |
| 00379478 | ALICE[0.000000059440276],AUDIO[0.000000045309500],BTC[0.000000093920918],BUSD[2780.592747120000000],CRV[0.000000092475000],ETH[0.000000007600750],GRT[0.000000085645188],HNT[0.058351500000000],PERP[0.087916000000000],RAY[0.000000089572826],RNDR[46.410683747559060],USD[139.760915730012965],USDT[0.010000050569623790] |
| 00379480 | BCH[0.000041537000000],BTC[0.015600000000000],ETH[0.010000040000000],FTT[25.000000000000000],USD[71.769549520534377] |
| 00379481 | BNB[0.000000066726300],BTC[0.000000009000000],ETHW[0.000096000000000],LUNA2[0.866793346700000],LUNA2_LOCKED[2.069184476000000],LUNC[193101.118274800000000],SGD[0.001430330000000],USD[3.270423977386977],USDT[0.000000284176669] |
| 00379482 | USD[0.015578944500000] |
| 00379485 | BNB[-0.000000017187393],BTC[0.000021468989188],BULL[0.000000000600000],ETH[0.000000068283035],FTT[0.091262350000000],RAY[0.186636496700000],SOL[0.001041303323200],USD[7.915110220721673] |
| 00379486 | USD[0.546927618215389] |
| 00379490 | ADABULL[0.000000088969933],ATLAS[1797.112484447000000],BNB[0.000000095779244],BNBBULL[0.000000098814281],BTC[0.000000009000000],BULL[0.000000095000100],DOGEBULL[0.000000096760000],ETHBULL[0.000029439277440],LTC[0.000000041643852],MATICBULL[0.000000026009500],TRXBULL[0.000000005534210],USD[0.000000094667640],USDT[0.000000044203004],VETBULL[0.000000060000000],XRPBULL[244758.109781396067007] |
| 00379493 | USD[0.000000048104000] |
| 00379496 | BNB[0.118568117405450],BTC[0.033368284454800],CELD[0.000000018378600],DOGE[0.991204169238260],ETH[0.000000019708369],FTT[0.351746492568489],GALA[909.779600000000000],GENE[21.595896000000000],LTC[0.010118737080800],MANA[29.994300000000000],OMG[0.000000057433],SAND[99.981000000000000] |
| 00379497 | AAVE[0.037052772396837],AVAX[0.000000010000000],BCH[0.035644670000000],BTC[0.835400007799090],CRV[0.000000025000000],DAI[0.000000033440317],DOGE[8.000000000000000],ETH[0.000804323676119],ETHW[0.000514469015290],FTT[25.029137650000000],USD[701.561540167483792000000000],USDT[2000.000699075541516] |
| 00379500 | BNB[0.000000077532920],BTC[0.000000009417500],ETH[0.000000085780000],FTT[0.000000272047406],USD[0.000874653488325],USDT[0.000000098798380],XRP[0.000000034991431] |
| 00379502 | USD[2.634154516917136],USDT[0.000000071967500] |
| 00379503 | USD[30.000000000000000000] |
| 00379505 | USD[0.426426055166440],USDT[0.000000061035369] |
| 00379507 | BNB[0.006621420000000],FTT[0.087628600000000],GMT[2950.439310000000000],MER[1000.002500000000000],NFT[438916669591488493][1],NFT[450639835720853634],LOYD.588365000000000],RAY[0.965610000000000],SOL[0.000115130000000],USD[17.149116021161601],USDC[32839.2000000000000000],USDT[338.511555003750000] |
| 00379510 | BNB[0.000000078968721],COPE[86.693843406000000],ETH[0.000000023054036],FIDA[0.000000010242764],FTT[0.000000010000000],LUA[0.000000080000000],RAY[0.000000022920210],ROOK[0.000000082429339],SOL[0.000000081481610],SRM[0.000000075000000],USD[-0.253352491547930B],USDT[0.000000100000000],XRPBULL[0.000712400000000] |
| 00379511 | BRZ[2.497500000000000],BTC[0.004699060000000],USD[0.000000143847175] |
| 00379512 | USD[30.000000000000000000] |
| 00379515 | BTC[0.000000020000000],USD[0.000000008249600] |
| 00379516 | USD[0.000000025000000] |
| 00379517 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[25.095250000000000],MNGO[1780.000000000000000],PERP[585.900000000000000],USD[0.000000079685000],USDC[28549.215382970000000] |
| 00379518 | USD[30.000000000000000000] |
| 00379519 | USD[0.063250000000000] |
| 00379522 | CHZ[199.960000000000000],FIDA[45.978300000000000],TRUMPSTAY[6126.592700000000000],TRX[383.923200000000000],USD[0.674051336400000],USDT[4.054881743104320] |
| 00379523 | USD[0.000000077992115],HXRO[984.822700000000000],USD[0.000000627259819],USDT[9.125929777265625] |
| 00379524 | LUNA2_LOCKED[0.000000168287696],LUNC[0.001570500000000],SOL[46.114362700000000],SRM[1.000000000000000],USD[175.483312568368910],XRP[0.421670000000000] |
| 00379525 | KNCBULL[0.000554565000000],LINKBULL[811.217677740000000],LTCBULL[0.001613250000000],MATICBEAR2012[0.006801500000000],TRX[0.000020000000000],USD[19.970313253513276d],USDT[0.000544265000000],XRPBULL[79430.789416000000000],XTZBULL[0.000694250000000] |
| 00379526 | BTC[0.000000080000000],USD[20.049930390750000] |
| 00379527 | BULL[0.000098470500000],TRX[0.000000020000000],USD[0.001094770370850],USDT[0.000000088576420] |
| 00379530 | EUR[0.000000065999935],FTT[3.051738935405280],LUNA2[0.195037214400000],LUNA2_LOCKED[0.455086833600000],LUNC[42469.764066200000000],SRM[0.001999850986000],SRM_LOCKED[0.000764240000000],USD[-1985.875114959994280000000000],USDT[2305.532467319533227] |
| 00379535 | OXY[0.706106820000000],OXY_LOCKED[7353689.293893180000000],PYTH_LOCKED[66666666.670000000000000],USD[41948.501117228957635T] |
| 00379538 | ADABULL[0.015268928948000],AURY[14.000000000000000],BADGER[2.260000000000000],BNB[0.109225788579750],BOBA[7.998400000000000],BTC[0.027096860293887],BULL[0.000027502420000],DEFIBULL[2.635000000000000],DOGE[0.000897336480394],EMB[870.000000000000000],ETH[0.129475692889848],ETHW[0.129475692889848],FTM[289.973200000000000],GAL[4598.000000000000000],HTHEDGE[0.000324100000000],LINA[9510.000000000000000],LTC[104.988000000000000],MANA[262.000000000000000],OMG[2.998400000000000],SAND[291.825400000000000],SHIB[1895080.000000000000000],SOL[17.500159068670229a],STARS[0.983200000000000],SXP[20.700000000000000],TRYB[17303.124450000000000],USD[6573.955378087311566T],XRP[65.945000000000000],ZRX[637.000000000000000] |
| 00379539 | USD[30.000000000000000000] |
| 00379541 | ATLAS[0.000000011000000],BNB[0.000000019530593],FTT[0.000000034196498],TRX[0.000006000000000],USD[0.074197643276782],USDT[0.000000084720292],XRP[0.000000015644343] |
| 00379543 | USD[55.000000000000000000] |
| 00379544 | USD[0.000000011000000],DEFIBULL[0.000000006000000],FTT[0.000000020092284],SOL[-0.006390585158978],USD[2.300635290749029],USDT[0.000000082613586] |
| 00379547 | BNB[0.000000062921018],CELD[0.000000002054000],CELD[0.000000039789270],ETH[-0.000000023548725],ETHW[0.000000004641275],FTT[0.019058302198485],LUNA2[0.000000396368154],LUNA2_LOCKED[0.000000924659026],MPLX[0.001524000000000],NFT[313371762247489231][1],NFT[367156001647228057][1],NFT[458211026681179916],RAY[0.000000046955207],SOL[0.000000100000000],SRM[0.152226890000000],SRM_LOCKED[5.612976490000000],TRX[0.000022000000000],USD[-0.01506405111179952],USDT[0.061369195814164] |
| 00379548 | USD[0.000000012271819],USDT[0.000000083931225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379551 | USDT[0.0000000078950131] |
| 00379553 | USD[-0.0922015313858171],USDT[1.4180798500000000] |
| 00379555 | USD[0.0000000075977100],USDT[0.0000000020921706] |
| 00379560 | 1INCH[0.0000000016869400],BTC[0.0000000053254348],CRV[0.0000000099335496],ETH[0.0000000023806312],FTT[0.0000000023374465],USD[0.0000000982924436],USDT[0.0000000076012708] |
| 00379561 | USD[0.0000000121443400] |
| 00379562 | MOB[513.4000000000000000] |
| 00379563 | ADABULL[162.2675400010000000],BNBBULL[0.0000000020000000],BULL[0.0000000026000000],DEFIBULL[0.0000000034000000],DOGEBULL[0.0000000044000000],ETHBULL[0.0000000040000000],FTT[0.0676293569475536],GRTBULL[17152964.6000000000000000],KNCBULL[185470.4460000000000000],LUNA2[15.3163862000000000],LUNA2_LOCKED[35.7382344800000000],LUNC[23335175.3427900000000000],MKRBULL[0.0000000096000000],SUSHIBULL[591400.9270200000000000],THETABULL[0.0000000020000000],USD[0.4196637148009759],USDC[44.0000000000000000] |
| 00379564 | TRX[0.0007770000000000],USD[25.0000001090032880],USDT[0.0000000048563424] |
| 00379565 | BOBA[0.0702850000000000],FTT[0.0068584939724925],NFT[298361344623023740][1],NFT[307671774084145368][1],NFT[328479165285161304][1],NFT[348820254327259145][1],NFT[382200024435393163][1],NFT[447963667641615665][1],NFT[448153780364524969]1],TRX[0.0014400000000000],USD[25.0000003630637125],USDT[0.0000000232303692] |
| 00379566 | BTC[0.0000354037869681],DOGE[5.0000000000000000],EUR[2935.9254800000000000],USD[2857509386219221] |
| 00379567 | BTC[0.0021281700000000],CEL[11.7636635900000000],ETH[0.0356415449648750],ETHW[0.0356415449648750],FTT[0.0000000054071640],NFT[395526408202410295][1],SOL[0.2342251471678408],USD[44.5045362435317110],USDT[0.0000000048351484] |
| 00379569 | ADABULL[0.0000000051000000],APE[27.4000000000000000],BTC[0.1291000000000000],BULL[0.0000000017000000],ETH[1.6720000000000000],LTC[15.9900000000000000],LUNA2[0.0598183915400000],LUNA2_LOCKED[0.1395762469000000],LUNC[13025.5806980000000000],MATIC[885.0000000000000000],USD[17468.8218760851335],USDT[12.9208257122369870],WAVES[20.0000000000000000],XRP[2391.0000000000000000] |
| 00379570 | USD[0.0000000132030320],USDT[0.0678995700000000] |
| 00379571 | SZPBULL[2.0105916000000000],USD[0.1700598430008000] |
| 00379572 | LUNA2[0.0000000323587227],LUNA2_LOCKED[0.0000007550368964],LUNC[0.0070461837963800],SOL[0.3935545600000000],USD[-0.5131484146514872],USDT[0.5609198521917900] |
| 00379573 | USD[0.0000000050000000] |
| 00379574 | ETH[0.0000000448793000],USD[0.0000000579720000],USDT[0.0000046457848488] |
| 00379575 | USD[0.0000000050000000] |
| 00379576 | BTC[0.0000000054652100],DOGE[0.0000000100000000],ETH[0.0000001400002575],FTT[0.0000000150000000],SOL[0.0000000196146989],USD[-0.0000143755965834] |
| 00379577 | BNB[0.0000000100000000],BTC[0.0000001110495542],ETH[0.0000000006202315],USD[0.0011362904836473],USDT[0.0000000046341400] |
| 00379582 | BTC[-0.0000002698800083],USD[-0.0005990492562926],XRP[0.0525417800000000] |
| 00379585 | ATLAS[455.2870518500000000],BNB[0.0313800000000000],BTC[0.0000181720221398],DOGE[54.7254800000000000],FTT[0.6860396885154841],LINA[7385.3400000000000000],LUA[205.7608980000000000],LUNA2[0.9510783902000000],LUNA2_LOCKED[2.2191829100000000],LUNC[207099.3218430057145685],SOL[0.0097014318857611],STEP[0.0782480000000000],SWEAT[299.9430000000000000],TRX[39.9689150000000000],USD[20.2680069687320773],USDT[21.1203921703031253],XRP[0.2521000000000000] |
| 00379588 | USD[0.1222279167000000] |
| 00379589 | USD[1.2635193675000000] |
| 00379591 | TRX[0.0000660000000000],USD[29.8783153682542656],USDT[0.0000000067609888] |
| 00379596 | USD[55.0000000000000000] |
| 00379601 | USD[30.0000000000000000] |
| 00379603 | ADABULL[0.0000067500000000],BAND[0.0133800000000000],BTC[0.0000000016811756],DOGE[5.0000000000000000],DOGEBULL[0.0000069330000000],ETHBULL[0.0000000030000000],GRTBULL[0.0000775100000000],REN[0.2321000000000000],RUNE[0.0196600000000000],SNX[0.0031200000000000],USD[0.0002609023706536],USDT[0.0000000481607460] |
| 00379606 | ALPHA[0.6644850061469100],ATLAS[0.0000000043621976],AURY[0.0000000535650500],BNB[0.0000000041196248],BTC[0.0000005769873],CRV[0.0000000061823000],DYDX[0.0000000097672288],ETH[0.0035997344204680],ETHW[0.0035996844204680],FTM[0.0000000017868485],FTT[0.0025510158339665],HXRO[0.0000000031740558],LNA[0.0000000046600000],OMG[0.0000000042102092],ROOK[0.0000000098421574],SLND[0.0000000470109991],SOL[0.3258102906923699],TULIP[0.0000002665553],USD[0.0000002877663200] |
| 00379607 | ETH[0.0000648160712886],ETHW[0.0000648160712886],TRUMPSTAY[59441.0000000000000000],USD[0.0000013975422652] |
| 00379609 | USD[0.6786386399500000],USDT[0.0000000025000000] |
| 00379611 | COPE[0.0000000658750000],ETH[0.0000000069099969],EUR[0.0000000004129602],FTT[0.0000000620972997],RAY[0.0000000050000000],SOL[0.0000000437495124],USD[10.5457348623164995],USDT[0.0000001683040698],XRP[0.0000000091280624] |
| 00379612 | UNI[8.4000000000000000],USD[0.0012678489500000],USDT[0.0000000133150874] |
| 00379613 | USD[30.0000000000000000] |
| 00379614 | USD[0.0000096162290626],USDT[0.0000000098829828] |
| 00379615 | AAVE[-0.0000208938524533],CHZ[0.0000000087059995],DOGE[0.0000000066369555],FTT[0.0811185963329337],LTC[0.0000000024801896],MATIC[0.0000000026769634],SXP[0.0000000022173579],TRX[17.7520372952353340],USD[0.0000000139518045],USDT[11.1200000010140402] |
| 00379619 | USD[0.0297896425000000] |
| 00379628 | 1INCH[0.0000001561750],BULL[0.0000000114100000],EOSBULL[0.0382445000000000],ETHBULL[0.0008369706000],ETHW[0.0000003600000000],FTT[0.0000000780340990],LINKBULL[0.0000000070000000],TRX[0.0001400000000000],USD[815.1075683973980560000000000],USDT[890.0083220025924761] |
| 00379633 | BTC[-0.0000000058083279],GRT[0.0000000055200000],RAY[0.0000000006485000],SOL[0.0000000056500000],SRM[0.0000000025695198],USD[55.3866705465687153],USDT[0.0000000056620120] |
| 00379635 | USD[0.0000000098150374],USDT[0.0000000029550340] |
| 00379636 | ADABULL[0.0002498250000000],ETHBULL[0.0002196560000000],LINKBULL[0.0129920000000000],USD[31.4213023000000000] |
| 00379637 | AGLD[42.7000000000000000],BLT[137.1616879700000000],BTC[0.0005152156566632],DEFIBULL[4.9967747500000000],ETH[0.0004423900000000],ETHW[0.0004423900000000],FTT[4.0597986802654700],HGET[45.5507487500000000],MER[0.0882080000000000],STEP[974.4117316500000000],SXPBULL[3202.3192131500000000],TRX[0.0000080000000000],USD[0.0000001958620048],USDT[0.0000000076278152],XTZBULL[259.2000000000000000] |
| 00379639 | ADABEAR[0.0000000015617200],ALGOBEAR[26051401.0000000000000000],ALGOBULL[45.0000000000000000],BNBBEAR[16946800.0000000000000000],BTC[0.0000000006735000],DOGEBULL[0.0000000018220000],ETH[0.0000000017500000],FTT[0.3952668559766837],GRTBEAR[0.0000000000000000],USD[0.0000004750000000],GRTBULL[0.0000000225196600],INKBEAR[9287640.0000000000000000],LUNA2[0.0000003433374361],LUNA2_LOCKED[0.0000007162506708],NEAR[0.0000000094658700],ORBS[0.0000000011226800],PERP[0.0000000012569706],RAY[1.0000000000000000],SOL[0.0000001777226800],SRM[0.3828389500000000],SRM_LOCKED[2.7308612100000000],SUSHIBEAR[51721.0000000000000000],SXP[0.0000000022000000],SXPBEAR[19686899.5000000000000000],SXPBULL[0.0000000072191046],THETABEAR[186820.0000000000000000],THETABULL[12.4998100000000000],TOMOBULL[0.0000000000000000],USD[0.7698937775619212],USDT[0.0000000159410949] |
| 00379644 | ETHW[17.2054220500000000],LUNA2[0.0295752774000000],LUNA2_LOCKED[0.0356756473000000],MANA[3002.4294300000000000],NEXO[401.4794000000000000],USD[565.8807465526810000],USDT[0.0000000274162156] |
| 00379645 | SOL[0.0078141400000000],USD[-0.1579895587146260],USDT[0.0026462333729968],XRP[0.2316970062645029] |
| 00379646 | BICO[2.0000000000000000],LUNA2[0.0000017648697790],LUNA2_LOCKED[0.0000041180294830],LUNC[0.3843041100000000],USD[-0.0019942607289350],USDT[0.0000000834768883] |
| 00379647 | BTC[0.0000000037395364],USD[0.0000000166143460],USDT[0.0000001570258],XRPBULL[785.7992780500000000] |
| 00379651 | AURY[0.9469928300000000],BTC[0.0000000207405232],COIN[0.0000000037400000],FTT[0.0000000077535672],RAY[0.3527446300000000],SOL[0.0003483438313357],USD[0.2933672736967015],USDT[0.1819196396193772] |
| 00379652 | USD[30.0000000000000000] |
| 00379654 | BTC[0.0161830575227274],ETH[0.0000000040000000],FTT[29.0111697145073606],LINK[0.0000000269200],LOOKS[8751.6886379900000000],RSR[0.0000000058748781],SOL[0.0000000025881555],SRM[0.0000000066660000],USD[1384.6756942048786159],USDT[0.0000000027444688],XRP[0.0000000066113840] |
| 00379655 | AMPL[0.0229663651111170],USDT[0.0656617160000000] |
| 00379659 | BTC[0.0000000023059013],BULL[0.0000000040000000],FTT[0.2174275432176630],MNGO[0.0000000051296488],PAXGBULL[0.0000000020000000],TRX[16.0000000000000000],USD[24034.2000000166060695],USDT[0.0394935327218164] |
| 00379660 | BNB[0.0250011900000000],BOBA[0.0875845000000000],BTC[0.0000918700000000],ETH[0.0003025300000000],ETHW[0.0003025300000000],FTT[0.0115504047936428],LUNA2[0.0005098917404000],LUNA2_LOCKED[0.0011897473940000],LUNC[111.0300000000000000],OMG[0.4875840000000000],STMX[4.6520000000000000],TRX[0.0000280075296136],USD[83003300363510512],USDT[0.0000000071120947] |
| 00379663 | BTC[0.0000000098393500],USD[1.1600603860793446] |
| 00379664 | USDT[0.0000001016624007] |
| 00379665 | ADABULL[0.0000000105000000],BNBBEAR[4956.7750000000000000],BNBBULL[0.0000000006103828],BULL[0.0000000034000000],DOGEBULL[0.0000000054450000],ETHBULL[0.0000000006560000],LINKBULL[0.0000000035000000],SXPBULL[0.0000000050000000],USD[0.0467777771037703],USDT[1.2789323260035501],XLMBEAR[0.0000000000000000],XLMBULL[0.0000000070000000],XTZBULL[0.0000000050000000] |
| 00379666 | FTT[840.4341042862627937],SOL[217.8785102200000000],SRM[0.9533344400000000],SRM_LOCKED[8.0212251600000000],USD[10218.0510708436081938000000000],USDC[950.0000000000000000],USDT[0.0000000036230482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379668 | BTC[0.00011791940653775],LUNA2[0.1210146964000000],LUNC[0.28236762490000000],LUNC[26351.2049207000000000],NEAR[0.09528800000000000],RAY[73.98855000000000000],SRM[70.98271000000000000],USD[0.00013273305824536],USDT[0.00010980461100400] |
| 00379670 | AAVE[0.00035124615896453],APE[0.0964000000000000],BAND[0.00000000042700000],BTC[0.00000020875764],CAD[0.00000000866741069],CEL[0.00000005000000],CREAM[0.000000025000000],DOGE[0.00000004122062S],ETH[0.000000011100872T],FTT[0.285784452854537],LINK[0.00000009581949O],LTC[0.228758083416027G],LU NA2[9.31323682600000000],LUNA2_LOCKED[21.73089293000000000],LUNC[180251.71355841000000000],MATIC[0.00000002464273S],SNX[0.00000001961972],SUSHI[0.00000005224059S],SXP[0.00000000290854T],TOMO[0.00000000590473000],UNI[0.00000008913672S],USD[6.49013862969680S],USDT[0.00000009742637S],XRP[0.293738000000000001],YFI[0.00000000099880615] |
| 00379671 | USD[30.00000000000000000] |
| 00379672 | BCH[0.00000005000000000],BNB[0.00000000675421S8],FTT[0.0000008976452991],LUNA2[0.00000010284352S1],LUNC[0.0095976000000000],MATIC[0.00000005455376S],SOL[0.00000003887133O],TRX[0.00000068342207],USD[-6.07370865608555529],USDT[11.04512648128996941,XRP[0.00000010000000] |
| 00379673 | USD[5.57401766375000000] |
| 00379674 | USD[0.09594222000000000],USDT[0.00000009859303] |
| 00379675 | USDT[0.00003451412364O] |
| 00379676 | BTC[0.00000023900000],ETH[0.00029310000000],ETHW[0.01437758000000000],LTC[0.000000032710000],TRX[0.0082100000000000],USD[-0.02045370046192701,USDT[2.37464057478581641 |
| 00379677 | ADABULL[0.00000000611500000],BEAR[74.23600000000000000],BULL[0.00037454641500001,C98[15.99221000000000000],ETHBULL[0.00912790000000000],LTCBEAR[883.48900000000000000],LUNA2[1.83691251000000001,LUNA2_LOCKED[4.28621958700000000],LUNC[400000.00250000000000000],USD[38.32230348182561881,XLMBULL[2.000000085000000] |
| 00379678 | ETH[0.00000000077886864] |
| 00379679 | BNB[0.00000002980554040],DFL[8.85400000000000000],ETH[0.00092312000000000],ETHW[0.00090950000000000],JOE[8.00000000000000000],LUNA2[0.05051617432000000],LUNA2_LOCKED[0.11787107340000000],LUNC[11173.44971175000000000],MATIC[4.06507290000000000],MEDIA[0.00995400000000000],RAY[0.31363000000000001,SOL[0.00900000000000000],TRX[0.00241200000000000],USD[0.05780695671594O00],USDT[197.28302771005460941 |
| 00379680 | BNB[0.00000005438500],BTC[0.00000011580655S],ETH[0.00000000618151H],FTT[0.0003470029652201,LUNA2[0.05417642564000001,LUNA2_LOCKED[0.01264116598000000],TRX[0.0007930000000000],USD[0.00000080567519S],USDT[0.00000005541532821,USTC[0.00000005337998S],XRP[0.00000000712696O0] |
| 00379681 | BNB[0.00000010000000],ETH[0.00000001321106278],FTT[0.0000000869376281,GST[0.0243063000000000],SOL[0.00000007894282],TRX[3.80235085000000001,USD[3.380943813893416],USDT[0.00000000979361841 |
| 00379686 | BNT[301.72182528103317201,BTC[0.0008185841651101,ETH[3.45400000000000000],ETHW[0.00866600000000000],FTT[50.00000000000000000],USD[0.057684183138432441 |
| 00379686 | BTC[0.0000000100000001,BULL[0.0000000810350000],ETHBULL[0.00000003500000],LINKBULL[0.00000000000000000],TRX[0.00000010000000],USD[0.51457724395847501,USDT[0.00000008604566] |
| 00379688 | BEAR[8786.75300000000000000],BTC[0.00004611000000],ETHBEAR[25000.0000000000000000O],USD[0.17892010370400O0] |
| 00379688 | BTC[0.00148636838292G],DA0[0.00000007700287O],DOGE[0.00000058556048],ETH[0.0000000190716951,LTC[0.00000004000000],RUNE[0.00000005495316O],SUSHI[0.00000000658855521,UNI[0.00000040127640],USD[0.00000001998018I] |
| 00379690 | BTC[0.00000009120487S],DOT[0.00000000933747437],ETH[2.70080373332662554],ETHW[0.00000001993321S],FTT[1.18910221349666391,USD[0.00000008613561],USDT[0.00000008556712] |
| 00379691 | BNB[0.00000008569647S],BTC[0.000008736704764],DOGE[0.0000000274958471,ETH[0.00000000471640400],LINA[0.0000000786434S],USD[4.12100354910749S],USDT[0.0000002362659S],YFI[0.000000009425610] |
| 00379696 | BTC[0.0000000050378O],BUSD[100.00000000000000000],ETH[0.067694665001898O],ETHW[0.0000000570584O0],FTT[0.054541126917576S],LUNA2[0.00000003450588911,LUNA2_LOCKED[0.000000805137412],LUNC[0.0075137283830725],MATIC[0.0000000067351900],RAY[-0.142528831791762S],SOL[0.00000000814940O0],TRX[0.50094100000000000],USD[1423.28390372519232491,USDT[0.0000000669879S] |
| 00379698 | BTC[0.00000000900000O],DOGE[0.04337509000000],FTT[22.20000000000000000],LINK[26.38244400000000000],SHIB[0.00047199.0000000000O],TRX[0.00000200000000],USD[0.00000089982738],USDT[0.00000005746589O4] |
| 00379700 | USD[30.00000000000000000] |
| 00379702 | ETH[0.00000009854452],FTT[0.048847332849497O],NFT [3631767585093421 631],USD[0.0026464190450000],USDT[0.000000054448772] |
| 00379704 | ROOK[18.51000000000000000],USD[0.006545281473481O6] |
| 00379708 | ANC[0.97264000000000000],ATOM[0.0697877859210560],BTC[0.00228499000000000],ETH[0.00062652000000000],LUA[0.0853035000000000],LUNA2[4.6051580040000001,LUNC[1002282.85101210000000000],MATIC[23.93258965000000000],NFT [3049047465182158021],NFT [31282222759224789331],NFT [477548990401566863301,NFT [54857671067860639321],SOL[0.7900000000000000],USD[4.34130610736489701,USDT[0.044554924282343] |
| 00379712 | BTC[0.00002309758000000],ETH[0.00000009700000000],FTT[0.024379162577759],RUNE[0.06161864000000001,USD[0.59877943747525],USDT[0.0000000900000000] |
| 00379712 | ADABEAR[3098339.95000000000000000],ALGOBEAR[5097268.95000000000000000],ASDBEAR[2598607.70000000000000000O],AUD[0.00000000067483109],BNBBEAR[9994645.00000000000000000],BTC[0.00000007313100O],CRV[0.00000010000000],ETH[0.00000001485215],EUR[0.0000000306823071,FIDA[0.86544810000000001,FIDA_LOCKED[2.00365104000000O0],FTT[150.092215642957653],GBP[0.00000000222264598],LINKBEAR[5097268.95000000000000000],NFT [4029170008917828659],OXY[0.00000000939295S],RAYD[0.0000000130164O0],SOL[0.00000003934354],SRM[25.685154810000000],SRM_LOCKED[214.306624010000000],STETH[0.00000003681578S],STSOL[0.00000001480000O],SUSHI[0.00000006356100],THETABEAR[10994109.60000000000000000O],USD[1534.091343392651341,XRPBEAR[1009459.14500000000000000] |
| 00379713 | ATLAS[3000.00000000000000000],AUDIO[1897.00000000000000000],AVAX[0.00125522406082728],BCH[0.00000055000000000],BNT[19.49558626000000000],BTC[0.00000020000000O],CLV[47.80000000000000000],COMP[0.45340000000000000],COPE[50.00000000000000000],CRV[0.930945700000000],DOGE[5.87725620000000000],DYDX[426.70000000000000000],ETH[0.0000000662516],ETHW[0.25000000860000001,FTT[25.178143021843124],FXS[45.00000000000000000],GRT[275.00000000000000000],HXRO[242.82874710000000O],IMX[567.80000000000000000],LOOKS[1318.00000000000000000],LUA[1631.16628416000000000],MOB[1.00000000000000000],OXY[16.99703180000000000],PERP[71.00000000000000000],RAY[16.85234979000000000],RNDR[200.00000000000000000],ROOK[0.0980000000000000],RSR[47300.00000000000000000],SNX[2.798341300000000O],SOL[5.00000000000000000],SPA[25730.00000000000000000],SRM_LOCKED[0.04471761000000000],STG[595.00000000000000000],USD[1448.2592553727352590],XRP[0.69724360000000000],XRPBULL[220.00000000000000000] |
| 00379714 | ETH[0.00000000400000000],USD[0.00000001171009821,USDT[0.00000005590208] |
| 00379715 | USD[0.00000000092434670] |
| 00379719 | BTC[0.00001730837100001,ETH[0.34807852819656221,ETHW[0.3480785281965622],TRX[0.18668700000000000],USD[100.32280555300086127000000000],USDT[0.835068360297550O] |
| 00379720 | BTC[0.00005267000000001,TRX[0.00002800000000000],USD[10.08302376530000000] |
| 00379721 | BAO[938.00000000000000000],DOGEBEAR[3508163.00000000000000000],FTT[0.07984118115002501,LINA[9.78300000000000000],LUNA2[0.004313850368000],LUNA2_LOCKED[0.0106656086000000],TOMOBULL[7638.51784000000000000],UBXT[0.87845700000000000],USD[33.947454747075000O],USDT[845.92767059781932400] |
| 00379722 | USD[0.03714423666021881,USDT[0.0000000904111800] |
| 00379723 | USD[30.00000000000000000] |
| 00379726 | AAVE[0.00000000600000O0],BADGER[0.00000000450000000],BNB[0.00805771100324001,BNT[0.00000000611049S],BTC[0.00000005261947],CRV[0.0000000366478O0],DOGE[14.94988636857185671,FTT[0.019646304592285S],GRT[0.00000000033000O],LINK[0.00000001675713T],MATIC[0.00000000681588971,RAYD[0.00000000381841171,REN[0.00000000284214667],ROOK[0.00000008000000O],SNX[0.00000002192931Z],SOL[0.00000000940629],SPELL[0.000000098326270],SRM[0.00000001653359],SUSHI[0.00000003650869],TONCOIN[0.00000006870300O],TRX[0.000000000000000O],USD[10.21717315719316761,USDT[200.0000000000000000] |
| 00379727 | BADGER[10.43965832000000000],USD[0.00003455000000O0],USD[-8.27653879208623068] |
| 00379728 | TRX[0.00000024000000O],USD[0.00000011873234S],USDT[2.76760834620143461 |
| 00379729 | USD[0.00101722431110791 |
| 00379730 | BNB[0.00000000200000O0],BTC[0.01559388085000000],BULLSHIT[24.88484851410000001,COPE[0.00000010000000],DOGE[278.83301850000000000],ETH[1.23594126455743841,ETHW[1.23594126611556102],FTM[615.30957461000000000],FTT[0.6136391026003384],LUNA2[25.51320912000000001,LUNA2_LOCKED[59.53082127000000000],LUNC[555555.00000000000000000],MATIC[189.86628500000000001,RUNE[17.88928685000000000],SECO[0.0000000100000000],SOL[9.29203900000000000],USD[1160.39183876570853000000000O],USDT[0.00016853411008981 |
| 00379732 | BTC[0.000000042500000],ETH[0.00000002500000O],USD[22.09426456355563O] |
| 00379734 | LTC[0.00000007167800O],USD[-0.97192023335939O],USDT[5.625133417682917S],XRP[0.00000000081594000] |
| 00379739 | BCH[0.00049990000000O],IMX[0.04000000000000001,TRX[0.01430794000000000],USD[-0.032333153489124],USDT[0.0091074647229653] |
| 00379742 | FTT[0.099962000000000O],USD[0.00000040000000O],UBXT[0.96903000000000000],USD[0.00000084221718],USDT[0.00000064691917] |
| 00379743 | BTC[0.00000004153000O],FTT[0.047713147041948S],LTC[0.000000075000000],SRM[0.00130678000000000],SRM_LOCKED[0.0563998000000000],USD[0.985012005494050O] |
| 00379744 | AAPL[0.06995100000000000],ABNB[0.04996500000000000],AMZN[0.07994400000000000],COIN[0.036112785200000O],ETH[0.0000000202338300],FTB[0.569798730000000O],GOG[18.49147530300000000],GOOGL[0.0699020000000000],KIN[79923.00000000000000000],PERP[1.3040231400000001,SOL[0.000000007988500],SPELL[906.88203193O0],STARS[0.875715490000000O],TSLA[0.0449370000000001,USD[0.04756669024956681,USDT[0.02941730471709S] |
| 00379746 | USD[89.80710440000000000],USDT[0.052200000000000] |
| 00379747 | FTT[0.047991601689984O],GOG[0.60000000000000000O],USD[0.03987543151612800] |
| 00379749 | ALPHA[0.00000007562800O],BTC[0.00000001000000O],DOGE[0.00000002081623T],LUA[0.00000000336240O0],RAY[0.00000000843773041,SNX[0.00000000690000O],SRM[0.00000030195000],STEP[0.00000008300000],TOMO[3.00108977978896],USD[3.00105289779788961,USDT[0.00000008979869],XRP[0.00000000047338856] |
| 00379750 | BTC[0.00000001500000O],ETH[0.00000005000000O0],FTT[0.00000006956721O],SOL[0.000000033317880],USD[0.00000003307412S],USDT[0.00000004570545S4] |
| 00379756 | TRX[0.000000300000000],USD[-43.30293241581097021,USDT[49.40345350868680O0] |
| 00379757 | ETH[0.00000015000000O],FTT[0.0000001309173176],LUNA2[0.001056246963000O],LUNA2_LOCKED[0.0024645762470001,LUNC[23.000000000000000],SRM[0.00002441000000O],SRM_LOCKED[0.000000909485100],SXP[0.000000009485100],USD[-0.00023097742806321,USDT[0.00000004585754] |
| 00379758 | USD[-15.78537869000000000],USDT[3290.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379759 | BTC[0.00000000043995450],ENJ[0.000000000683000000],ETH[0.000000000081300000],EUR[0.000000000728000],FTT[0.043753624907550 02],RAY[0.000000000850000000],USD[0.5035129700266431] |
| 00379760 | BVOL[0.0000120100000000],FTT[0.0249551662405400],USD[0.5380661898446297] |
| 00379761 | AMPL[0.000000005510019 7],ETH[0.000000010000000000],ETHW[0.00000000952718 66],EUR[0.000000324987951],FTT[0.000000007965819 2],LUNA2[22.9618905000000000],LUNA2_LOCKED[53.5777445000000000],USDT[0.000000071818847 6] |
| 00379762 | BTC[0.0000050910000000],COPE[6.9937300000000000],TRX[0.0004222000000000],USD[0.007948111510183 5],USDT[0.0000000202336502] |
| 00379767 | BTC[0.0000000770335 00],FTT[0.0000000002188356 2],USD[8.652500471135848 0],USDT[0.638495496674210 2] |
| 00379771 | BEAR[0.9251000000000000],USD[0.045790355420750 0],XRP[0.000000006249735 5],XRPBULL[0.0796640000000000] |
| 00379773 | ALCX[0.0000000075000000],APE[0.01349578000000 00],AXS[0.00000001500000 00],BTC[0.0000000066791094],CHZ[0.0000000009000000 00],FTT[0.0442376900963825],MATIC[0.007582410000000 0],MKR[0.0000000096040604],SOL[1.7809807794158716],SRM[1.0187486000000000],SRM_LOCKED[4.8377131000000000],STG[3051.7873370303148840],SUSHI[0.3541131600000000],USD[0.0000001211848579],USDT[0.0000002067033840] |
| 00379774 | NFT[306778784502120476][1],NFT[410075073435610389][1],NFT[467900152985629796][1],NFT[484279967062315887][1],NFT[536865415191704340][1],USD[30.0000000000000000] |
| 00379775 | USD[0.1996860613373434],USDT[0.0000001020024684] |
| 00379778 | BNB[0.0000000082489312],ETH[0.0000000074861054],FTT[0.000000009680000],USD[2.17201485619590 24] |
| 00379784 | ENS[0.0000001000000000],FTT[0.1960000000000000],ETHW[6.1300000000000000],FTT[150.3802794494641551],SOL[-0.0000000008283440],SPELL[91.4194593000000000],USD[-2.4004060265084607],USDT[0.0012038446027790] |
| 00379791 | BTC[0.0000000003000000],FTT[0.0381895878984944],RAY[0.8992000000000000],USD[0.0000000044065889],USDT[4024.3679811723449553] |
| 00379794 | TRX[0.0008560000000000],USD[0.0094273687350000],USDT[0.0000000000291797] |
| 00379798 | AAVE[0.0339030000000000],AVAX[0.0615970281949817],Q[16.3432569300000000],USD[0.0134339302476921000 0000000],USDT[0.0000000008009954] |
| 00379799 | ETH[0.0000579000000000],ETHW[0.0005790000000000],USD[0.0000790000000000] |
| 00379800 | ADABULL[0.0000000090000000],BNB[0.0000000000088072],FTT[0.00000008329 2664],TRX[0.0000030000000000],USD[0.0025918965400798],USDT[0.0000000092439644] |
| 00379802 | AAVE[0.0000001359238 4],AXS[0.0000001000000000],BADGER[0.0000000050000000],BNB[0.0000000750000000],ETH[0.0000001548127 15],ETHBULL[0.0000000075500000],FTT[0.0131587953255517],LEO[0.0000000104079 00],LEOBULL[0.0000000046169 00],LINK[0.0000000046747963],MATIC[0.00000000643079000],SOL[3.1552676165218681 39],SRM[44.6034234900000000],SRM_LOCKED[169.0927310700000000],SUSHI[46.9734332500000000],UNI[0.0000000976885 00],USD[8798.5141855548795925],USDT[3629.3075901264003841],YFI[0.0000000002485 3200] |
| 00379804 | FTM[183.03032510000000000],USD[0.0000001330247450] |
| 00379806 | GRT[0.9563000000000000],JST[8070.0000000000000000],TRX[0.0128600000000000],USD[0.9143740461861097],USDT[76.0000000207318569] |
| 00379808 | ALPHA[0.8362000000000000],CHZ[9.4260000000000000],DOGEBEAR[7444785.0000000000000000],ETH[0.0008530000000000],ETHW[0.0008530000000000],FTT[0.1782634566857100],LTC[0.0043030000000000],LUA[0.0876100000000000],SOL[0.0077000000000000],SXP[0.0377400000000000],USD[-0.3535849385208348],USDT[0.0093540401345597],WRXI[43.5037000000000000] |
| 00379810 | BTC[0.0000000082333750],ETH[0.0000000050000000],FTT[155.0000000000000000],LINK[0.0253230000000000],RUNE[0.0268470000000000],SOL[5.9880253400000000],USD[0.0026644850351317],USDT[20956.1900000067500000] |
| 00379811 | USD[29.6884417467000000] |
| 00379813 | AMPL[0.0000000005685533],ATLAS[1930.0000000000000000],BNT[708.2408870542549922],BTC[0.0001200000000000],ETH[0.0000000011505379],FTT[2.0000000000000000],KIN[8951640.6650000000000000],LTC[4.7723796345440043],LUNA2[2.2558100140000000],LUNA2_LOCKED[5.2635567000000000],LUNC[491207.3800000000000000],LPAXG[0.0000275760000000],SNX[238.6643985000000000],USD[10513.9239409845619047],USDT[9.8099584239861104],XRP[1881.0000000000000000],YFI[0.0000000020897258],YFII[0.0000000050000000] |
| 00379815 | BTC[0.0000000200000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.5360724742500000],USTC[1.0000000000000000] |
| 00379817 | USD[8.7745684582751673],USDT[29.6557760600000000] |
| 00379818 | BNB[0.0000000000000000],BTC[0.0000000079245400],CBSE[-0.0000000020348800],COM[0.0000000047240000],COPE[0.0000000041134835],DOGE[0.0000000042120000],DOGEBEAR2021[0.0000000034000000],ETH[0.0000000007000000],FTT[0.0000000079535911],LINK[0.0000000026845105],LTC[0.0000000040000000],ROOK[0.0000000058500000],SOL[0.0000000357338000],STEP[0.0709000000000000],USD[0.0000000075063000],USDT2[0.5742680276497376],USDT[0.0000000142066793],XRP[0.7500000000000000] |
| 00379819 | USD[0.0000000075063000] |
| 00379820 | USD[0.1340393783363014] |
| 00379821 | BTC[0.0000063500000000],USD[0.0958490000000000] |
| 00379822 | USD[30.0000000000000000] |
| 00379823 | UBXT[0.0000001000000000] |
| 00379824 | BTC[0.0000000166173 66],FTT[0.0000000076560000],LTC[0.0000000077652093],SOL[0.0000000029374244],USD[0.0000134905572604],USDT[451.0875088600000000] |
| 00379826 | BTC[0.0000000070000000],BUSD[236.3252623700000000],COPE[6.0000000000000000],DEFIBULL[0.0000000002000000],ETH[0.0000001250000000],ETHW[0.0349936825000000],FTT[16.4189989675028035],LINKBULL[0.0000004290000 00],USD[0.0000001543809705] |
| 00379827 | BTC[0.0000000023476740],EUR[0.0000000061574825],USD[0.0824063991588884],USDT[0.0108925056884161] |
| 00379828 | DOGE[0.0000001000000000],FTT[0.0018091048791184],NFT[460103881315238379][1],SOL[0.0000000008096299],USD[0.0029165684792313],USDT[0.0000000097628200] |
| 00379834 | ETH[0.0000000077697350],MATIC[0.0041306788038240] |
| 00379835 | LTC[0.5798898000000000],RAY[9.9952500000000000],USD[103.2932346806497284],USDT[100.2400000084503500] |
| 00379836 | USD[-487.5980670102599156],XRP[5000.0000000000000000] |
| 00379838 | USD[0.0002761952051225] |
| 00379840 | ETH[0.0000985000000000],ETHW[0.0009850329368103],GBP[0.0000000050095585],LUNA2[2.8077498900000000],LUNA2_LOCKED[6.5514164110000000],LUNC[611393.4500000000000000],TRX[0.0000040000000000],USD[0.0015342524919871],USDT[35.2520231585506046],XRPBULL[2.7921700000000000] |
| 00379841 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[302228436489522080][1],NFT[340015811144298999][1],NFT[341191793269432126][1],NFT[361569508742224033][1],NFT[502982794102562566][1],RSR[1.0000000000000000],USD[0.0000001072214814],USDT[0.0000039795998740] |
| 00379842 | USD[0.0000000007844000] |
| 00379845 | ETCBULL[8.9982000000000000],ETH[0.0083046000000000],ETHW[0.0083046000000000],KNC[0.0708890000000000],SOL[0.0084527000000000],TRX[0.0000000000000000],USD[3.1597904472045222],USDC[1000.0000000000000000],USDT[1000.0000000015877480] |
| 00379846 | CHZ[7.6410000000000000],NFT[363227037588835896][1],NFT[436540165633719176][1],NFT[474143327280909013][1],USD[4.4297729457985663],USDT[0.1626774400000000] |
| 00379847 | BTC[0.0000958700000000],USD[199.1955984078500401] |
| 00379849 | BADGER[0.0000000052000000],BTC[-0.0000912990011192],ETH[0.0000000042485380],FTT[25.0000000988730017],ROOK[0.0000000092000000],SOL[0.0162100000000000],USD[0.0001692171912371],USDT[0.0000000088785296] |
| 00379850 | BTC[0.0000010000000000],USD[-0.0000000077934103],USDT[129.3122618571123360] |
| 00379851 | ETH[0.0008040050000000],ETHW[0.0008040050000000],FTT[4.1052185149826719],GRT[75.9428800000000000],USD[77.7883061621309993],USDT[5.7129511040000000] |
| 00379852 | USD[5.0000000000000000] |
| 00379853 | BTC[0.0158361500000000],CAD[0.0000000031901750],ETH[0.0001047800000000],ETHW[0.0001047800000000] |
| 00379857 | ADABULL[0.0000009669300000],BEAR[39.5400000000000000],BSVBEAR[8.0218000000000000],BULL[0.0000002001600000],DOGEBEAR2021[0.0094106600000000],DOGEBULL[0.0000092396000000],ETCBULL[0.0002925100000000],ETHBULL[0.0000073061000000],LINKBEAR[298.9550000000000000],LINKBULL[0.0000750071000000],LTCBEAR[0.4815290000000000],LTCBULL[0.0005735000000000],MATICBULL[0.9382351800000000],TRXBULL[0.0066503000000000],USD[0.0163458650500000] |
| 00379858 | BTC[0.0000000084680600],COPE[0.0000000016358800],TRX[0.1801630000000000],USD[-5.8120349583292457],USDT[8.6365433272076661] |
| 00379860 | USD[20.0000000000000000] |
| 00379864 | USD[0.0000000096459315] |
| 00379865 | COMP[0.0458018900000000] |
| 00379866 | BTC[0.0000007469885824],DAI[0.0000000079799900],ETH[0.0000000881905076],FTT[350.0375250546194414],SOL[22.7013856728654505],SPELL[224632.8386447242912815],SRM[85.7722572900000000],SRM_LOCKED[326.0677427100000000],TRX[0.0000000074327500],USD[0.0046060608387601],USDT[0.0000000551679472] |
| 00379867 | BNB[0.0456648850000000],FTT[25.0930244700000000],RAY[0.6019301640000000],SOL[2.7183473200000000],SRM[0.7425820000000000],USD[-0.0106016514237401],USDT[3.8999377873152618] |
| 00379869 | FTT[25.8966457000000000],MER[395.0000000000000000],RAY[136.0437150300000000],SOL[86.5599752900000000],STG[162.0000000000000000],USD[771.6872806317285600],USDT[616.1736617232393400] |

Schedule F Part 1.9: Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379870 | AAVE[0.000000080000000],BTC[0.000000021900779],COMP[0.000000100000000],EUR[0.000000007630824],FTT[26.131845160000000],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],RAY[0.000000020000000],SLRS[0.000000083131369],SRM[898.160355160000000],USD[-6.125581531256947],USDT[0.000000124635366] |
| 00379873 | AMD[58.405991804569600],AMZN[32.042077631290300],AMZNPRE[-0.000000032460700],ATLAS[64660.023750000000000],BTC[0.000134485910373],CBSE[0.000000029486400],CEL[0.000000040900000],COIN[25.004307722327326D],ETH[0.000000066637600],ETHW[0.000069647242300],EUR[0.376670720000000],FTT[540.722668570000000],GOOGL[44.651425835551540],GOOGLPRE[0.000000009382700],PFE[134.920917120891340],POLIS[160.000100000000000],SRM[11.559470520000000],SRM_LOCKED[125.720529480000000],STEP[0.002524000000000],TRX[0.000000848075000],USD[0.000001480757000],USDC[845.392070010000000],USDT[0.000000037669405] |
| 00379874 | ATLAS[1008.398000000000000],TRX[0.000002000000000],USD[1.169012776000000],USDT[0.000000072669405] |
| 00379875 | BTC[28.000000095759588],ETH[960.000985904445410],ETHW[0.000000595109871],FTT[0.000000069986892],MATIC[13821.000000000000000],MOB[0.000000022445300],SRM[41.256910640000000],SRM_LOCKED[392.854402400000000],TRX[10.015170000000000],USD[0.244541789125435],USDT[0.000000084220809] |
| 00379879 | AVAX[0.000000032910660],BEAR[0.000001039930092],BNB[0.000000115496167],BTC[0.012036995430096],DOGE[0.000000223503081],ETH[0.000002242515],LETHBULL[0.00000069808780],FTT[0.000000058799563],HOLY[0.000000273804050],KIN[0.000000012214347],MATIC[0.000000001606040],OXY[0.000000078152386],SOL[0.000000012950046],SXP[0.000000102466265],USD[-0.001549076418525],USDT[0.000000635860258] |
| 00379881 | USD[30.000000000000000] |
| 00379882 | BTC[0.000000019800000],COMP[0.000000038200000],COPE[0.000000057939904],DOGE[13.000000000000000],ETH[0.000000177278998],FIDA[0.000000075728000],LTC[0.000000004425800],RSR[8.868592000000000],RUNE[0.064324000000000],SNX[0.000000100000000],SOL[0.000000009070303],SRM[0.002796828553920],SRM_LOCKED[0.002788470000000],STEP[0.000000026922000],SUSHIBULL[4088.551536500000000],USD[7.560864029515379²],USDT[0.003090369551604B],XRPBULL[367.300000000000000] |
| 00379885 | DOGE[2.000000004569222],TRX[0.000000001744000],USD[0.000075436333720] |
| 00379886 | BTC[0.000000012437960],FTT[10.259842860000000],TRX[0.000001275400000000000] |
| 00379888 | AVAX[0.000000048457803],BCH[0.000042280000000],BNB[0.000000038900873],BTC[0.000047691959263],CEL[0.000000083986906],DAI[0.000000080104119],DOGE[0.000000066026205],ENS[0.009941500000000],ETH[0.000000033851745],EUR[0.000000010072125],FTT[0.000000063900855],LINK[0.000000075724219],LTC[0.000000002202000],LUNA2[0.006872275753000],LUNA2_LOCKED[0.001603531009000],UNCI[0.000000001201150],TRX[0.000000074877756],USD[0.183342865740419],USDT[2.200000009851287S],XRP[0.000000040206851] |
| 00379891 | BTC[0.000149685250000],DAI[0.052614520000000],EDEN[0.009433000000000],ETH[0.235377188000000],ETHW[0.008771932236049],FTM[8.188150000000000],FTT[540.640000000000000],SRM[14.664091310000000],SRM_LOCKED[126.335908690000000],TRX[0.001054000000000],USD[0.000000037969738],USDT[14.037039172043756] |
| 00379893 | BNB[0.000000100000000],SOL[0.521653379130461],USD[0.000000249188543S],USDT[0.001665195000000] |
| 00379894 | ADABULL[0.000000095450000],AMPL[0.000000004375878],BAO[0.000000005040000],BNBBULL[0.000000060000],BTC[0.000000124297984],BULL[0.000000046500000],COIN[0.000000005133811],COMP[0.000000065000000],CREAM[0.000000006527685],DEFIBEAR[1.529750000000000],DEFIBULL[0.000000001500000],ETH[0.000000589404041],ETHBULL[0.000000001925000],FTT[0.347324496187949O],GRTBULL[0.000000065000000],LINK[0.000000028443816],LINKBULL[0.000000060000],LTCBEAR[4.239750000000000],LTCBULL[0.000000050000000],LUNA2[0.681551874100000],LUNA2_LOCKED[1.588430000000000],MATICBEAR2021[0.000000070000000],MIDBULL[0.000000004000000],PAXG[0.000000045000000],SUSHI[0.281100000000000],THETABULL[0.000000026650000],UNISWAPBULL[0.000000086500000],USD[0.000201140986705],USDT[0.000027966154141],VETBULL[0.000000050000000],XLMBULL[0.000000030000000],YFI[0.000000009998667] |
| 00379895 | ETH[0.003739160000000],ETHW[0.003739160000000],MATICBULL[54.473750850000000],USD[0.000034654651345],USDT[0.000000163247666] |
| 00379897 | ADABULL[0.000000950500000],ATOMBULL[0.000313575000000],AVAX[0.000000085394861],BNB[0.000227295000000],BTC[0.000037376209070B],CREAM[0.005411670000000],DEFIBULL[0.000000197500000],ETH[0.000000050000000],ETHBULL[0.000000258000000],SUSHIBULL[0.039859500000000],SXPBULL[1927.718642920000000],TRX[0.000000189189639],USDT[0.000000004895624],XTZBULL[0.000210510000000] |
| 00379899 | FTT[323.176701213435065],RAY[252.909038200000000],USD[11.867194583646850S],USDT[1512.095016052754672O] |
| 00379903 | USD[25.000000000000000] |
| 00379904 | ETH[0.000000050000640],NFT (2960188104403165191)[1],NFT (4555470643247696491)[1],SOL[0.000000002901140O],TRX[0.086946003061100O],USD[0.000000276023460],USDT[0.000006529955111S] |
| 00379906 | ETH[0.000979780000000],ETHW[0.000979775664726O],USD[1.525231870000000] |
| 00379909 | FTT[1481.841410000000000],TRX[0.643128000000000],USD[0.024735477922958],USDT[0.022224595701150] |
| 00379910 | AVAX[0.000000003425696O],BTC[0.000000006000000],FTT[0.000000003543616],USD[0.000000083734937],USTC[0.000000000091096S] |
| 00379912 | AVAX[0.000000033892990],BTC[0.000000328623027B],DOGE[0.000000084151000],DOGEBEAR2021[0.000000037000000],FTT[0.017712832033724²],LUNA2[0.003520585829300O],LUNA2_LOCKED[0.082153360170000],LUNC[766.674306100000000],MOB[0.000000014700800],SRM[0.050628590000000],USD[0.001394189600374O],DOGE[0.000000000020564145],FTT[0.000000000080383954],SOL[0.000000084239374],USD[0.001761169549095] |
| 00379913 | BTC[0.000004418960374],DOGE[0.000000020564145],FTT[0.000000080383954],SOL[0.000000084239374],USD[0.001761169549095] |
| 00379918 | ATLAS[0.000000094221038],FTT[45.144086236898088],RUNE[9.000000000000000],SOL[0.000000001379667²],TRX[0.000088000000000],USD[0.000001277078030],USDT[0.000000056132495] |
| 00379920 | BTC[0.000001497621],ETH[0.000000123632709],SOL[-0.004000002357189],USD[0.000001248972936] |
| 00379921 | TRX[0.000050000000000],USD[0.000000055594120],USDT[0.000000048643825] |
| 00379923 | FTT[0.053553153061780O],LUA[0.000000023820888],NFT (2972017456072662641)[1],NFT (3089464584691693781)[1],NFT (3783026431076894661)[1],USD[0.005287983630624],USDT[0.000000001775540] |
| 00379925 | AAVE[0.000410000000000],BTC[0.000000047200000],UNI[0.025080000000000],USD[0.000000062389762] |
| 00379926 | ETH[0.000017390000000],ETHW[0.000017391756854],USD[-0.000561869538918],USDT[0.000000005149622] |
| 00379931 | USD[0.395951376026120O],USDT[1.989989790000000] |
| 00379932 | AMPL[0.000000032290490],BNBBEAR[39036.125000000000000],BNBBULL[0.000000063927500],BTC[0.000000330960742],BULL[0.000000044672500],DEFIBULL[0.000000547250000],ETH[0.000000050000000],ETHBULL[0.000000050000000],ETHW[49.251127862061768],LTC[0.000000086517328],THETABULL[0.000000071500000],TRX[0.000000010000000],USD[0.082498256751207],USDT[255.040383873412420],VETBULL[0.000000037250000],XTZBULL[0.000000020000000] |
| 00379933 | FTT[0.000000042200000],USD[0.150632155016506],USDT[0.000000039528080] |
| 00379934 | USD[30.000000000000000] |
| 00379935 | DOGE[0.000000009127984],FTT[0.000000100000000],GBP[0.000000074451724],TRX[-0.032156903591263],USD[0.340796975633099],USDT[0.037083752177784] |
| 00379936 | ALTBEAR[0.000000008800000],ATLAS[0.000000030000000],BTC[0.000000010395531],BNB[0.004114407863360],BNBBULL[0.000000029000000],COIN[0.000000012720000],DOGEBEAR[2038937916.682201031889525738],DOGEBEAR2021[0.000000005920000],ETH[0.000000078486552],FTT[151.026758182195821B],MIDBULL[0.000000024459280],MOB[1.000000000000000],POLIS[0.000000024566200],RAY[107.342465688000000],RUNE[0.000000044000000],SOL[0.000000015800000],SRM[7.448395580000000],SRM_LOCKED[81.333348980000000],SUSHIBEAR[0.000000084791104],USD[1.605702574472016S],USDT[0.000000000900000] |
| 00379937 | USD[-253.206330898970138²],USDT[284.828569860000000] |
| 00379941 | USD[0.000001000000000],USD[0.025097942705646],USDT[0.0023772000000000] |
| 00379945 | USD[30.000000000000000] |
| 00379946 | BTC[0.000005600000000],USD[-0.000154771504293S] |
| 00379947 | AMC[0.052660000000000],FTT[0.018593000000000],JST[7.911900000000000],SLV[104.191400000000000],TRX[0.000011000000000],USD[319.012511795696249],USDT[0.134848018809258E] |
| 00379948 | USD[0.000000063163000],USDT[0.537354881904800O] |
| 00379950 | APE[0.012885000000000],ETH[0.000000011995285],SOL[0.000000008059091],TRX[0.001096000000000],USD[0.000000173252855],USDT[0.000000076509567] |
| 00379952 | RAY[0.962950000000000],TRX[0.000001000000000],USD[0.000000124535582],USDT[0.000000074657673] |
| 00379958 | USD[0.000000102271816],USDT[3.163389000000000] |
| 00379961 | BTC[0.000000054000000],EUR[0.000000647587160],FTT[15.000000048400000],RUNE[6.296150700000000],SOL[0.000000170000000],TRX[0.000075000000000],USD[4675.000000076048186],USDT[0.000000127863812] |
| 00379963 | BCH[0.000000071900000],BNB[0.000000075152321],BTC[0.000000018363640],DOGEBULL[0.000000444975000],ETH[0.000000064052393],FTT[-0.000000091023436],LINK[0.000000001901357E],LTC[0.000000039858573],LUNA2[0.000000140646760000000],LUNA2_LOCKED[0.000000001200000],LUNC[400000.012596000000000],OMG[0.000000050000000],SOL[0.000000030000000],SRM[0.567060840000000],SRM_LOCKED[2.374062270000000],SUSHI[0.000000004726797],SXP[0.000000004319372],USD[0.260.850083476701411],USDT[0.000000050000000] |
| 00379966 | BAT[0.879870000000000],BTC[0.000000050000000],DMG[0.046835000000000],ETH[0.000160400000000],ETHW[0.000816040000000],LUA[0.037145000000000],MNGO[9.737116000000000],SRM[9.951100000000000],USD[9.902073792120503S],USDT[-0.000000003750000] |
| 00379969 | AKRO[0.000000021465553],BEARSHIT[0.000000084264800],BRZ[0.000000009348640],BTC[0.000000101559625],BULL[0.000000128671860],BULLSHIT[0.000000024756571],CAD[0.000000070137200],ETH[0.003009902900000],GME[0.000000002000000],GMEPRE[-0.000000000375353690],LTC[0.000000085100000],USD[0.085728806716214],USD[0.000000042826145O],ZAR[0.000000009683460] |
| 00379971 | USD[0.000000057335646],USDT[0.000000007133581] |
| 00379972 | ATLAS[3939.811492000000000] |
| 00379973 | FTT[306.366299000000000],USD[0.000000102214460],USDT[2141.695488965733951] |
| 00379977 | USD[0.3729578747000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00379978 | AMPL[0.000000000171593O],BTC[0.000000008881500O],ETH[0.000000100000000O],FTM[1906.701386588240810O],FTT[0.00000033716363],LUNA2[1.700513320000000O],LUNA2_LOCKED[3.967864414000000O],LUNC[0.000000005469000O],ROOK[0.000000050000000O],TOMO[2220.651204837022058O],TRX[10.365965000000000O],USD[0.2 639259955671878],USDT[0.000000011959749Y],USTC[0.512634386708500O],XRP[0.000000097250000O] |
| 00379980 | COPE[0.995140000000000O],USD[-12.873446873839641S],USDT[23.2368286583545510] |
| 00379981 | USD[0.016780194688000O] |
| 00379984 | FTT[173.810000000000000O] |
| 00379986 | USD[30.000000000000000O] |
| 00379987 | USD[0.000072635249192O] |
| 00379990 | BTC[0.067837240000000O],DAI[0.059760000000000O],EUR[0.000000007359869O],FTT[0.999800000000000O],RAY[120.072113345000000O],TRX[0.000010000000000O],USD[0.902176107151319S],USDT[0.00014118336559224] |
| 00379992 | BTC[0.000000060000000O],MATIC[5.674991962500000O],USD[0.000000005368589S],USDT[0.000000024468613] |
| 00379993 | ETH[0.000112124441600O],ETHW[0.000112124441600O],FTT[0.000000024564516],SRM2.489582210000000O],SRM_LOCKED[9.510417790000000O],USD[23.071491698431421Z],USDT[0.000000000276393Z],YF[0.000000010000000O] |
| 00379995 | FTT[125.583200000000000O],LUNA2[10.545599250000000O],LUNA2_LOCKED[24.606398260000000O],LUNC[2296326.440064200000000O],TRX[0.000000000000000O],USD[0.000478710150000O],USDT[0.000000075000000O] |
| 00379996 | USD[0.000000100576253],USDT[0.000000082500000O] |
| 00379997 | USD[0.127139629600000O] |
| 00380000 | BTC[0.000132432580780O],ETH[0.000000003600000O],FTT[0.036747637690340G],SKL[0.414360000000000O],SOL[0.000000100000000O],USD[0.2477282650692290],USDT[0.765000330000000O] |
| 00380002 | BTC[0.000000008727476B],FTT[0.000000000000000O],USD[0.000000744553802],USDT[0.000000097302893] |
| 00380005 | USD[0.029969215349322] |
| 00380007 | ADABEAR[569820360.00000000000000O],BCHBULL[0.00481800000000O],BEAR[38.960000000000000O],BULL[0.000000879000000O],DOGEBEAR[0.00000007146500],DOGEBULL[0.02796835110000O],ETH[0.000285270000000O],ETHBULL[0.000004700000000O],ETHW[0.000285270000000O],USD[31.636555235968194Z] |
| 00380008 | USD[0.023871225583485],USDT[0.000001061266O],XRP[0.485200000000000O] |
| 00380015 | BTC[0.000083090000000O],USD[1.867989866766898] |
| 00380017 | USD[30.000000000000000O] |
| 00380018 | BTC[0.000088770000000O],TRX[143.000571000000000O],USD[-41.1328240957000O],USDT[48.680000000000000O] |
| 00380019 | BTC[-0.000000009500000O],FTT[0.303487826315506G],NFT [307046360256775620][1],NFT [514245578602246744][1],SOL[0.445286700000000O],SRM[0.259029570000000O],SRM_LOCKED[2.375180100000000O],TRX[0.000020000000000O],USD[0.176644163025340],USDT[0.868608826786270S] |
| 00380020 | ADABULL[0.000000004000000O],BNBBULL[0.000000020000000O],BTC[0.000001000000O],ETHBULL[0.005638566200000O],FTT[19.386420000000000O],LINKBULL[0.000000001956023],SHIB[0.000000008092000O],USD[0.000001069552Z],XRP[234.392731307401065O] |
| 00380024 | BAO[7897.427240750000000O],LUA[1.526983000000000O],USD[0.953974283970000O],USDT[1.108200000008250] |
| 00380025 | CRV[0.235600000000000O],DOGE[1.000000000000000O],GRT[0.388100000000000O],LUA[0.093870000000000O],MATIC[2.333000000000000O],USD[0.208345655783108Z],USDT[2.000000000000000O] |
| 00380026 | APT[443.911200000000000O],BTC[0.000000064962955],ETH[0.000000009888000O],FTM[0.000000013409388],USD[2002.000001263826519944],USDT[0.000010456389965S] |
| 00380028 | FTT[0.096543657452110O],USD[0.883575348592330O] |
| 00380031 | USD[0.000000000000000O] |
| 00380032 | USD[0.000076274422194O] |
| 00380033 | AAVE[0.000000004247185B],BTC[0.000000005767232G],DOGE[0.000000009084551B],ETH[0.000000009000000O],EUR[0.000000045003120],FTT[0.000000009848191Y],LINK[0.000000053671194],SOL[0.000000134684390],USD[18.497315758409101Z],USDT[0.000000022521800] |
| 00380038 | BAND[0.000000009000000O],BCH[0.000000050000000O],BTC[0.000000025014067],COPE[0.0000001013184479],DOGE[22.000000000000000O],ETH[0.20096170757853700],FTT[0.000000037736310],RAY[0.000000090097203],REN[0.000038987708477],SOL[0.139828370000000O],SRM[0.000000572328000],STEP[0.000000054876200O],US D[0.000108431415752],USDT[0.000000098326848] |
| 00380039 | BAND[0.000000084206423],BNB[1.135394343000000O],BTC[0.043345069702312S],ETH[1.245129468263575O],ETHW[1.245129468263575O],FTT[10.256487896738665Z],HXRO[1199.202000000000000O],LUA[7166.867814462499990Z],REN[0.000000010530420],SRM[54.996035010000000O],SRM_LOCKED[0.121102990000000O],USD[956.79 5382586882435],USDT[0.000000000376147T],YF[0.000000050000000O] |
| 00380044 | 1INCH[0.000000063390984],AAVE[0.000000095000000O],ALPHA[0.000000062740000],AMPL[0.0000000007436480],ASD[0.000000000005000O],BNB[0.000000050000000O],BTC[0.000306140300000O],COMP[0.000000093800000O],ETH[0.000000028000000O],FTT[25.095250012671469],HTD.000000074650000O],KNC[0.000000050000000O],L EQ[0.000000078655500O],MEDIA[0.000000090000000O],PERP[0.000000003938827],RUNE[0.000000037736117],SNX[0.000000014177400],SOL[0.1010978478018879],UNI[0.000000050000000O],USD[7317.349643270256463S],USDT[0.000532322255660O],YF[0.000000002360000O] |
| 00380045 | TRX[0.000010000000000O],USD[-0.426399857703188],USDT[0.448619545756862] |
| 00380047 | BTC[0.000000035746088],ETH[0.000000057600000O],TRX[0.000001000000000O],USD[19.398140826794751O],USDT[0.000000025808424] |
| 00380053 | USDT[0.817500000000000O] |
| 00380055 | ETH[0.004998025305000O],ETHBULL[0.000084103000000O],ETHW[0.004971440272500O],USD[1475.522681881608490000000000O],XRPBEAR[78.500000000000000O] |
| 00380056 | TRX[0.000010000000000O],USD[0.000470074985300] |
| 00380057 | ATLAS[14187.162000000000000O],FTT[0.000000073548386],STG[0.436375336940109G],USD[0.024398012166732],USDT[0.000000066720000] |
| 00380062 | ADABULL[0.000000045266000],ALTBULL[0.000000300000000O],ALGOBEAR[829837.55000000000000O],ALGOBULL[43504870.75000000000000O],ASDBEAR[57931.85000000000000O],ATLAS[429.918300000000000O],ATOMBULL[8075.530271200000000O],BCHBULL[0.583735000000000O],BEAR[19999.430000000000000O],BEARSH T[1529.391050000000000O],BNB[0.000000200000000O],BNBBEAR[188169.00194493347.30500000000000O],BSV[8.0934428200000000O],DOGEBEAR[21256.05000000000000O],DOGEBEAR2021[0.000000012000000O],DOGEBULL[0.000000006567000],ETH[-0.000000005700000O],ETHBULL[0.000000079840000O],FTT[0.000000024417982],LINKBULL[0.000000095500000O],LTCBULL[0.000000007686600O],THETABULL[0.000000007686600O],VETBULL[0.000000032300000O],XLMBULL[0.000000023300000O],XTZBULL[0.000000069000000O],Z ECBULL[0.000000009300000O] |
| 00380063 | USD[0.310688476750030O],USDT[0.000000004000000O] |
| 00380064 | USD[0.000000007416109] |
| 00380066 | BTC[0.000082650817515S],ETH[0.000822500000000O],ETHW[0.000822500000000O],FTT[0.000000161268634],USD[88204.531681290291269O],USDC[3281614.130000000000000O],USDT[0.000000088776192] |
| 00380067 | USD[30.000000000000000O] |
| 00380070 | USD[5.382226866752032] |
| 00380073 | BTC[0.000000045388784],TRX[0.000020000000000O],USD[0.000000017267906],USDT[0.000010326107784] |
| 00380074 | USD[0.000005988807981500] |
| 00380078 | ATLAS[2789.469900000000000O],USD[0.276603496007382Z],USDT[0.000000081760912] |
| 00380079 | USD[0.000000075000000O] |
| 00380080 | ATLAS[74.946800000000000O],FTT[0.00444299522688992],KIN[25000.000000000000000O],SXPBULL[0.000000002000000O],TRX[0.807700000000000O],USD[0.041978402112730S],USDT[0.000000004597438] |
| 00380083 | ADABEAR[6223.394500000000000O],ADABULL[0.000008733000000O],ALGOBEAR[829837.55000000000000O],ALGOBULL[43504870.75000000000000O],ALSA[29.918300000000000O],ATLAS[429.918300000000000O],ATOMBULL[8075.530271200000000O],BCHBULL[0.583735000000000O],BEAR[19999.430000000000000O],BEARSH T[1529.391050000000000O],BNB[0.000000200000000O],BNBBEAR[188169490.04949334T.3050000000000000O],BSV[8.093442820000000O],DOGEBEAR[21256.0500000000000O],DOGEBEAR2021[0.000000012000000O],DOGEBULL[0.00043588290000000],EOSBULL[1733956.477885000000000O],ETCBULL[8.177808647500000O],ETH[0.00000 0000000O],ETHBEAR[10635296.57000000000000O],ETHBULL[0.000089425000000O],GRTBULL[3356.337010310000000O],HTBULL[4.633369520000000O],KIN[0.000000100000000O],KNCBULL[78.49402616000000O],LINKBULL[2820.312736196000000O],LTCBEAR[7200.000000000000000O],LUNA2[0.137 865292900000O],LUNA2_LOCKED[0.321685883400000O],MATICBEAR[20011190.02500000000000O],MATICBULL[1610.021221607500000O],ORBEAR[3397.806830000000000O],OKBBULL[2.043195250000000O],SOL[0.000001000000000O],SUSHIBULL[1357859.472700000000000O],SXPBEAR[113016 59.61550000000000O],SXPBULL[38425.59491696500000O],THETABULL[130177.4 995000000000O],TOMOBULL[13017.74.9955000000000O],TRXBULL[134.173475500000000O],USD[0.403602904314209],USDT[0.000000006021050J],VETBEAR[20004.297373000000000O],VETBULL[3745.812521248690000O],XLMBULL[8.054363400000000 001.XRPBEAR[4324.68970700000000O],XRPBULL[26928.85955630000000O],XTZBULL[372.913655197550000O],ZECBULL[812.594478025500000O] |
| 00380084 | BTC[0.000000040000000O],FTT[0.0005755242316391],GBP[0.000000002882136O],SOL[25.000000074542430],USD[0.024984560887676],USDT[0.000000090710825] |
| 00380086 | USD[30.000000000000000O] |
| 00380088 | AKRO[1.000000000000000O],ATOM[0.000000019521187],BNB[0.0000000086768235],BTC[0.000000010000000],USD[0.000000098625914S],USDT[455.145963760602382] |
| 00380091 | BTC[0.000099730000000O],BULL[0.000000025200000O],ETH[3.486605000000000O],ETHBULL[0.000000050000000O],FTT[257.300000053267751],LUNA2[29.331758370000000O],LUNA2_LOCKED[68.440769530000000O],MATIC[50.000000000000000O],SOL[0.000000087011070],USD[6701.449750594114171],USDT[0.000000006311808] |
| 00380093 | BTC[0.000004849654200O],USD[0.000499235183509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380095 | STEP[0.082225000000000],TRX[0.000002000000000],USD[0.000740009953193301],USDT[0.0554123109155422] |
| 00380099 | ADABULL[0.000000005760000],BCH[0.000000082792695],BNB[0.0078881700000000],BTC[0.000000007246161 2],BULL[0.00000003460000],CEL[0.000000088511800],DOGEBULL[0.000000005000000],ETHBULL[0.00000009 250000],FTT[0.000000026172992],GRT[0.000000031515558],GRTBULL[0.000000032500000],LINKBULL[0.0 000000060000000],LTC[0.00000003522316 5],SRM[40.53755075000000000],SRM_LOCKED[154.4624492500000000],THETABULL[0.0000000110000000],USD[2.631825759990 3783],USDT[0.000000062296799],XLMBULL[0.0000000550000000] |
| 00380104 | AMPL[0.0000001368081],AVAX[0.0000001000000000],BTC[0.0000000662210520],COMP[0.0000000006000000],ETH[0.0000000004306363],MATIC[39.98000000958100 56],NFT (3229171836789246981[1],NFT (37652139063797389 2][1],NFT (42739930952371794211),RSR[100.0000000000000],TRX[0.00000000066843270],USD[0.0000009583597801],USDC[2266.7398995400000000],USDT[0.0000000 7089510 5],USTC[0.0000000010187404] |
| 00380105 | USD[30.0000000000000000] |
| 00380107 | AAVE[0.00000048679830 0],BNB[0.000000234313283],BTC[5.9982153560 62181],ETH[0.0004406172117672],ETHW[0.0004406083314001],FTT[0.0000001000000001],LINK[0.00000001 00000000],LUNA[0.02802271120000 00],LUNA2_LOCKED[0.06538632614000 00],LUNC[02.0043625593734000],ROOK[0.00000001250 00000],SNX[0.0000 000038821303],SRM[0.459215280000000 0],SRM_LOCKED[391.175402950000000 0],SUSHI[0.00000007357860 0],TOMO[0.0000001228741 00],TRX[0.00000007005776000],UNI[0.0000000945762 00],USD[982423.6661879600333902 2],USDT[150153.011415277708022 2],YFI[0.0000000050000000] |
| 00380108 | AAVE[0.00000001000000 0],BADGER[0.0000007500000 0],BTC[0.00000008790000 0],DOGE[0.0000000046203338],ENJ[0.4477245452000000],ETH[0.0000000075012 00],ETHW[72.0911108683752284],LUNA2[0.00000265851088100],LUNA2_LOCKED[0.0000068552538900],LUNC[0.00000000450000 00],TRX[0.0000 00007500000 0],USD[0.0098383813613321],USDT[0.0000010 533625341],USTC[0.0000000095683714] |
| 00380113 | BNB[0.00000004900000 0],BTC[0.0000084780000000],COPE[0.4470000000000000],DOGE[5.0000000000000 00],ETH[0.00158361990000 00],USD[28.291833696026531 7] |
| 00380117 | USD[0.0000000157629720],USDT[0.00000000337922 66] |
| 00380119 | USD[30.0000000000000000] |
| 00380120 | USD[0.0000001190560 16] |
| 00380122 | LUNA[5.6925187990000000],LUNA2_LOCKED[13.282543860000000],TRX[0.0000002000000000],USD[0.5882401789345600],USDT[0.2574831009600000] |
| 00380125 | RAY[0.9250000000000000],TRX[0.0000000033399875],USD[0.0044689218770700],USDT[0.0000000040268954] |
| 00380127 | DOGE[0.0000000086663050],USD[0.0000000011536283] |
| 00380129 | USD[0.0662728390000000] |
| 00380130 | BIT[104.9800500000000000],BTC[0.3083305597500000],ETH[0.5004000000000000],ETHW[0.5004000000000000],USD[5591.5801386351570264],USDT[0.0000000097676604] |
| 00380131 | USD[0.0000004445816 16] |
| 00380132 | BCH[0.0000000089000000],BNB[0.00000001061373 06],BTC[0.0000000009655228],DOGE[0.0000000128381797],ETH[0.00000003096573 00],ETHBULL[0.000000080250000],ETHW[0.0000000928173 00],FIDA[0.0027222000000 00],FIDA_LOCKED[0.0053364600000000],FTT[25.0003949616215289],LOOKS[0.0000000089165036],LUNC[0.00000000030000 00],NFT (3367681413816467417[1],NFT (3827481211379492 67[1],SRM[30.854288700000000 0],SRM_LOCKED[0.692384820000000 00],SXP[0.0000001000000000],TRXBULL[0.0000000000000 00],USD[0.0126491755344654],USDT[0.0000001370767 84] |
| 00380133 | BNB[0.0000000204201402],BTC[0.00000001000000 00],COPE[0.0000001483716 00],ETH[0.00000014803718],FTT[0.0000003831462423],SOL[0.0000000767636662],USD[5.1485515101829935],USDT[0.0000001370767 84] |
| 00380135 | TRX[0.0000030000000000],USD[0.8981071353593647],USDT[0.0000001933381162] |
| 00380137 | USD[0.00000007313410 2],USDT[0.0000000069776231] |
| 00380138 | BNB[0.0086150000000000],BTC[0.0105846000000000],ETH[0.0010000034854348],ETHW[0.0300000034854348],FTT[50.0766235170432500],RAY[12.8718533129739400],SOL[2.0713438028214240],USD[177.4239198801914119],USDT[0.0000000066397040] |
| 00380139 | ETH[0.0000000000000000],KIN[392.0000000000000000],SOL[0.0000000954975],USD[0.0578252810807537],USDT[0.0000001113202205] |
| 00380141 | USD[0.0165683604324000] |
| 00380142 | USD[30.0000000000000000] |
| 00380143 | USD[10.0039723576969184],USDT[0.0163292449280876] |
| 00380146 | BNB[0.0000000245724 90],BTC[0.0000000045000000],BULL[0.000000008900000],DOGE[0.000000085000000],ETH[0.000000005000000],ETHBULL[0.000000004900000],FTT[239.47332553400000000],NFT (3547932305809616 61[1],NFT (3678554346333677 7[1],SOL[0.5000000000000000],USD[0.0049439913529928],USDT[0.0000000303980 35] |
| 00380148 | ALC[0.0000000080000000],AUD[0.0000073896241341],BNB[0.0000000154000000],BTC[0.0000000014964204],COPE[0.0000000081852459],DOGE[0.0000385800000000],ETH[0.0000000069000000],FTT[0.0330548186566765],USD[69.5220620886477062000000000] |
| 00380149 | USD[0.0000000060239000] |
| 00380150 | TRX[0.0000020000000000],USD[0.9255929375000000],USDT[0.0000000005537235] |
| 00380152 | ATLAS[0.0000000012886891],BNB[0.0000000067069700],BTC[0.0000000375 13589],ETH[0.0000000021972320],FTT[0.2577352843791136],LTC[0.0000000073978188],MANA[0.0000000079679590],SRM[0.0000000004586014 17],USDT[0.0000000106332704] |
| 00380156 | BNB[0.0000000140000000],BTC[0.0000999930000000],DOGE[0.0000000943429 20],ETH[0.0002195066307690],ETHW[0.0005627523814 24],FTT[0.0365613468013298],LTC[0.0000000047202009],SOL[0.0093492459019268],SWEAT[30.9145300000000000],TRX[100.0000000000000000],USD[54788.8099575767700998],USDT[2300.0029460551746379],XRP[10.0000000014883282] |
| 00380157 | ETH[0.0000001000000000],USDT[0.0000000087674696] |
| 00380159 | 1INCH[0.9627600000000000],USD[0.0000001194519 23] |
| 00380160 | USD[0.0000003750000000] |
| 00380162 | USD[0.0000004277849 2] |
| 00380164 | BIT[0.9976720000000000],FTT[0.0916000000000000],STG[10.0000000000000000],USD[0.9243241415512103],USDT[0.0000000005500000] |
| 00380165 | USD[1.3987075475000000] |
| 00380166 | BTC[0.0000000620309 38],BULL[0.000000007550000],ETHBULL[0.000000004000000],USD[0.0000000805 3247],USDT[0.0000000005088830],XLMBULL[0.000000004000000],YFI[0.0000000032709096] |
| 00380169 | USD[0.0000004286320 0] |
| 00380170 | ETHBEAR[1273940.61200000000000000],USD[0.0586747674595938],USDT[2.4404050000000000] |
| 00380171 | AUD[0.0000001000000000],BADGER[0.0000001000000000],BADGE2[0.0000001000000000],BTC[0.0000000075000 00],BTT[14000000.00000000000000000],BULL[0.000000062500 00],BULLSHIT[0.0000005000000000],COPE[2037.0000000000000000],DEFIBULL[0.0000000320000000],DOGE[28000.00000000000000000],EDEN[15976.3000000000000000],ETH[4.5000000700000000],ETHW[4.2500000080000000],FTT[338.2842914622948 54],LOOKS[1500.00000000000000000],LUNA2[0.0055108537200000],LUNA2_LOCKED[0.0128586586800000],LUNC[1200.0000000000000000],SOL[0.0000001000000000],SRM[0.6447122200000000],SRM_LOCKED[40.653635990000000 0],SUN[20000.0 00000000000000000],TRX[0.0000055639.0000000000000000],UNI[200.0000000000000000],USD[47088.7094442153354817000000000],YFI[0.0000004050000000],YFII[0.0000000050000000] |
| 00380174 | USD[1.6495390762500000] |
| 00380175 | USD[0.0000383887500000] |
| 00380176 | TRX[0.0000007000000000],USD[0.0000000093910374],USDT[0.0000000005454108] |
| 00380177 | BTC[0.0000000006944721],USD[0.7412654347155241],XRP[5.1262745766798774] |
| 00380178 | USD[0.0260859200000000] |
| 00380180 | USD[-2.7517114539762444],USDT[8.7239654156630192] |
| 00380187 | USD[0.4965930062500000] |
| 00380189 | ADABULL[0.0000000540000000],BULLSHIT[0.0000005000000000],CONV[0.00000005501981],DEFIBULL[0.0000000062000000],DRGNBULL[0.0000000020000000],EXCHBULL[0.00000007120865 6],IMX[0.0000000071431396],KNCBULL[0.0000009000000000],LEOBULL[0.0000000015000000],THETABULL[0.0000000049500000],USD[0.0000000099394880],USDT[0.0000000015000000] |
| 00380192 | ALGOBULL[154971.06448000000000000],ASD[353.3213223000000 00],ASDBULL[0.0000002600000000],BNB[0.0019127826388063],BSVBULL[4563.1237025000000000],BTC[0.0011706010000000],CEL[49.9600000000000000],DOGE[BEAR[6340.72350000000000000],ETH[0.0008211425000000],ETHW[0.0006211425000000000],FTT[0.0723500000000000],HT[0.0822507500000000],LTC[0.0030470020000000],LTCBULL[0.0033081150000000],RSR[999.8000000000000000],RUNE[0.0644890000000000],SOL[0.9940000000000000],SRM[0.9640000000000000],SUSHI[0.4988000173818 49],TRX[0.0000006689609],USD[-56.5749657814514052],USDT[0.0000000038841603],XRPBEAR[863.3654335000000000] |
| 00380194 | USD[0.00000008632025],USDT[0.0000005335808 7] |
| 00380195 | ADABULL[0.0000000067657000],BNB[0.0095260422177040],BNBBULL[0.0000074830745000],BTC[0.0000000071412249],BULL[0.0000000025266500],DOGEBULL[0.0000000036850000],ETH[0.0007758437557677],ETHBULL[0.0000000087725000],ETHW[0.0007758437557677],KNCBULL[0.0000008500000000],LOOKS[0.8945500000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],MATICBULL[0.0000008000000000],MOB[0.0000000076775481],SAND[0.0000000027673870],SOL[22.4672943447342157],SXPBULL[0.0000000001500000],USD[11.9589511146351871],USDT[0.0000001003256 16],VETBULL[0.0000000000000000],001.XRP[0.0000001804370 01] |
| 00380199 | ATLAS[260.0000000000000000],BCH[0.0009437500000000],RUNE[0.0877100000000000],USD[1.3144613293750000],USDT[0.0019369556765690] |
| 00380201 | USD[0.0000002800000000] |
| 00380204 | USD[-1.0493498617453763],USDT[1.1024883100925280] |
| 00380205 | FTT[25.0000000000000000],TRX[0.0000010000000000],USD[28051.2757219934492270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380206 | BNB[0.000000064123763],BTC[0.0000000121663300],ETH[0.0000000203012798],ETHBULL[0.000000008000000],ETHW[0.000000009462459],FTT[0.0210475581547585],LUNC[0.0000000086086400],OMG[0.0000000107793600],SOL[0.000000003033619],SRM[0.0095938500000000],SRM_LOCKED[2.375180100000000],USD[-158.1810428963447447],USDT[273.0502492733336584],USTC[0.000000001847744400] |
| 00380210 | BTC[0.00000620244504 0],FTT[0.000000038928226],LINK[0.000000026309961],LTC[0.000000065192479],SOL[0.000000089906869 3],USD[-0.0072091708393245],USDT[0.000000043139313] |
| 00380211 | TRUMPSTAY[1874742.447100000000000],USD[0.0000000169041782],USDT[0.000000000012400] |
| 00380212 | USD[-0.0026906910633827],USDT[0.0191400500000000] |
| 00380213 | USD[0.0000403974889200] |
| 00380214 | USD[0.0005834719174200] |
| 00380215 | USDT[0.0000000079340000] |
| 00380218 | BNB[0.0053649500000000],BTC[0.0000272600000000],FTT[0.0902284900000000],TRX[0.0000300000000000],USD[0.0054286201110000],USDT[0.0000000040842888] |
| 00380220 | USD[1.0994082730000000] |
| 00380221 | ADABEAR[269948.700000000000000],ALGOBULL[53579.295000000000000],EOSBULL[205.7212060000000000],ETHBEAR[202961.430000000000000],TOMOBULL[18.996390000000000],USD[8.9883664105978394],USDT[0.0000001384446105],XRPBULL[9.9981000000000000] |
| 00380222 | SXPBULL[1.0422699000000000],USD[0.0307624641390000] |
| 00380223 | FTT[151.1182000000000000],MATH[0.0598895000000000],OXY[0.7391600000000000],TRX[0.0000050000000000],USD[313.7466713115840000],USDT[0.8715210839125000] |
| 00380224 | USD[3.5783405257500000] |
| 00380225 | BTC[0.0000000110062416],ENJ[0.9420000000000000],ETH[0.0001667060624000],ETHW[0.0001667000000000],FTT[0.0000000036038000],OXY[0.9069000000000000],RAY[0.0000001000000000],USD[4.3633583258753893] |
| 00380226 | BAO[30958.105000000000000],COIN[0.0074809413800000],FTT[0.0926180000000000],LTC[0.0097278700000000],OXY[0.8784100000000000],TRX[0.0000020000000000],USD[2.5301942531510149],USDT[2.5162360000000000] |
| 00380231 | USD[0.4251104381000000] |
| 00380233 | BLT[0.9863200000000000],USD[0.0000000103720362],USDT[0.0000000060377388] |
| 00380234 | USD[30.0000000000000000] |
| 00380238 | USD[0.0000000025000000] |
| 00380242 | BTC[0.0000000000013577],ETH[0.0000000043931602],FTT[0.0838787990246704],LTC[0.0000000043603290],LUNA2[0.0000000197288563],LUNA2_LOCKED[0.0000004603399981],LUNC[0.0042960000000000],USD[2.0754424870062505],USDT[0.0000000075043063] |
| 00380247 | ALGOBULL[0.0000000063404282],BALBULL[0.0000000018242748],BCH[0.0000000095240000],BCHBULL[0.0000000031200000],BNBBULL[0.0000000001200000],BTC[0.0000000021991555],ETH[0.0000000100000000],GRT[0.0000000042600000],KNCBULL[0.0000000047500000],LINKBULL[0.0000000047500000],LTCBULL[0.0000000047500000 0],SUSHIBULL[0.0000000032500000],TOMO[0.0000000074067636],TOMOBULL[0.0000000074607960],TRX[0.0000000000000000],USD[0.0000003487762531],USDT[0.0000000215060971],XRP[0.0000000794104491] |
| 00380254 | ADABULL[0.0000000800000000],BTC[0.0000000903001052],DOGEBEAR[202.10 0000000000000000],ETH[0.0000000000000000],FTT[0.0004427726729629],LUNA2[0.0496680181900000],LUNA2_LOCKED[0.1158920424000000],LUNC[0.1600000000000000],SOL[0.0000000039248324],SXP[0.0000000055136912],USD[7.0862099685322152] |
| 00380255 | ETHBULL[0.0000000020000000],THETABULL[0.0000000040000000],USD[-56.2419113244678766],USDT[65.5796209871526524] |
| 00380258 | ETHBULL[0.0000396900000000],TRX[0.7872000000000000],USD[0.2911039887307220],USDT[0.0000000073490760] |
| 00380259 | TRX[0.0000010000000000],USD[0.9091360437000000],USDT[0.0000000042440256] |
| 00380260 | USD[0.0000005000000000],USD[0.2373523456250000],USDT[0.0000000008850000] |
| 00380264 | FTT[0.0000000141010508],USD[0.0007308824195262],USDT[0.0024748900000000] |
| 00380265 | ETH[0.0004840100000000],ETHW[0.0004840000000000],RAY[13.5736905910000000],SOL[0.0000000009000000],SRM[0.0000000004000000],USD[8.7047159711000000],USDT[0.0000000693569081] |
| 00380267 | USD[68.8970907350000000] |
| 00380268 | USD[0.1151384471492000] |
| 00380269 | USD[30.0000000000000000] |
| 00380274 | BNB[0.0000000053900000],TRX[0.0000000086700000],USD[0.0000000121026479],XRP[0.0000400000000000] |
| 00380275 | USD[0.0000000167744040] |
| 00380278 | USD[-0.0938479149450070],USDT[0.0981712486725525] |
| 00380279 | BULL[0.0070566589800000],DEFIBULL[0.3548546740000000],ETH[0.0000000053949000],USD[0.0000001065886350],USDT[1457.1761449708795792] |
| 00380280 | BNBBULL[1.5442355200000000],BUL L[0.1460963405000000],EOSBULL[84098.200040000000000],ETH[-0.0005820420860988],ETHBULL[0.0000000040000000],ETHW[-0.0005783533725495],FTT[0.0334332251579306],USD[-2.8279329889972841],USDT[634.2818389909721026],XRPBULL[10387.421260000000000],XTZBULL[2732.029851300000000] |
| 00380281 | AMPL[0.1009761053873613],ATLAS[9998.200000000000000],BNB[0.0000000238300012],BTC[0.0000820000000000],ETH[0.0000000030950985],IMX[599.910000000000000],MATIC[0.7777276700000000],PERP[99.9662140000000000],RAY[9.0000000000000000],SRM[0.9566200000000000],TRX[0.0000020000000000],UNI[2.1730000000000000],USD[0.0009374221000000] |
| 00380283 | USD[0.0009374221000000] |
| 00380286 | 1INCH[0.0000000100000000],BTC[0.0000000010000000],ETH[0.0000000052000000],FTT[0.0076369627250000],USD[26.4965140123764961],USDT[0.0000000045000000],XRP[0.7666210000000000] |
| 00380287 | USD[0.0382252849425636] |
| 00380288 | TRX[0.0000030000000000],USD[-0.0000013561119826],USDT[0.0000000059150672] |
| 00380293 | USD[30.0000000000000000] |
| 00380298 | HT[0.0000000005985099],TRX[0.0000020000000000],USD[29.9469084566201000],USDT[0.0000000010883680] |
| 00380301 | APT[1.9900000000000000],COPE[9.9986000000000000],FTT[524.0997444118341400],LUNA2[14.3168355900000000],LUNA2_LOCKED[33.4059497000000000],LUNC[16206.836158000000000000],NFT[412181870443224447]:[1],NFT[506879240922698781]:[1],SHIB[100000.000000000000000000],SUSHI[65.0000000000000000],TRX[111.0000070000000000],USD[1.4672860737514987],USDT[1043.4230941909764791],USTC[1105.9790000000000000] |
| 00380302 | DOGEBEAR[7852.050000000000000000],USD[0.0001688593053131],USD[0.0000000094821081] |
| 00380303 | BLT[0.9000000000000000],CBSE[-0.0000000047090700],COIN[0.0101817430659933],ETH[-0.0002199108811981],ETHW[-0.0002185103677709],FTT[0.0119622324756700],GENE[0.0917000000000000],SOL[0.0005889200000000],USD[0.8249841990960026],USDT[0.0047660035906703] |
| 00380305 | USD[0.0171689895583416],USDT[0.0295128926422042] |
| 00380306 | BTC[0.0000000249232250],ETH[0.0000000052000000],USD[0.0000000032100476] |
| 00380308 | NFT[471666461584976009]:[1],USD[3312.5937935160627470] |
| 00380309 | AAVE[0.0000000051229190],BNB[0.0000000900051648],BTC[0.0044785855461203],ETH[0.0830923900000000],ETHW[0.0830923900000000],FTT[0.0365520396645067],MAPS[0.0000000024153278],MATIC[72.7158625700000000],TRX[0.0000000994976485],USD[42.5956755119032526],USDT[0.0000012758856397] |
| 00380310 | BTC[0.0000009000000000],USD[0.0000001295460940],USDT[0.0000015075013] |
| 00380316 | USD[0.0001484000000000] |
| 00380318 | USDT[0.0000000350700882] |
| 00380320 | USD[30.0000000000000000] |
| 00380322 | BNB[0.0000000020593243],USD[0.0000000051662513],USDT[0.0000000054660428] |
| 00380323 | USD[11.0000000000000000] |
| 00380327 | AAVE[0.0100000025270800],AUD[0.0000000077450215],BTC[0.0000000026932100],DOGE[0.0000000095547600],ETH[0.0010000019574400],ETHW[0.3560809819574400],LINK[0.2000000000821000],SOL[3.1913053070289479],USD[0.3532593808630652] |
| 00380328 | USD[0.0000000092500000] |
| 00380329 | BTC[0.0000000046640331],DOGE[0.0000000032456514],ETH[0.0000000051592035],TRX[0.0000000010298255],USDT[4.3028251316752645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380330 | USD[30.000000000000000] |
| 00380334 | FTT[0.068092122179179],USD[20.551792515278524],USDT[0.000000019485144] |
| 00380335 | FTT[0.005332775035323],USD[-0.002025541862074],USDT[0.000000002673774],XRP[0.0000000044323195] |
| 00380337 | ETH[0.000000077808800],NFT[33991378749931182][1],NFT[384457337024579925][1],NFT[465938834064532775][1],TRX[0.921801000000000],USD[0.000000088909353],USDT[0.1027561898508000] |
| 00380339 | USD[1.833291300000000] |
| 00380349 | USD[30.000000000000000] |
| 00380350 | ETH[0.000000050000000],FTT[0.046817551484980],SRM[2.056356600000000],SRM_LOCKED[7.277385680000000],TRX[0.000001000000000],UBXT[0.534835000000000],UNI[0.000000050000000],USD[0.000707644920652B],USDT[0.000000024334142] |
| 00380353 | USD[11.000000000000000] |
| 00380354 | BTC[0.000000000000000],USD[0.000000003102940],USDT[0.000000009959753] |
| 00380357 | BNBBULL[0.070149320000000],BULL[0.103281878500000],ETHBULL[0.000000013000000],SXPBULL[69.203920500000000],USD[17553.401350892734784],USDT[0.000000511545247] |
| 00380358 | AAVE[0.000230226190040],BOBA[0.026438850000000],BTC[0.000021474098500],ETH[0.000810834000000],FTT[0.092340550000000],KNC[0.000024877349230],LEO[0.000585579170500],LINK[0.001676000000000],LTC[0.001802346864250],MATIC[0.000349533082000],OKB[0.089220205800004],OMG[0.326438850029480],PAXG[0.000095528391320],SRM[43.774991250000000],SRM_LOCKED[219.010335870000000],TRX[0.900313746011890S],USDT[1.024033968583559],XAUT[0.000724873901000],XRP[0.102101829100500] |
| 00380361 | TRX[0.000002000000000],USD[0.000000011827944],USDT[0.000000003633482] |
| 00380363 | USD[-0.548451773584818O],XRP[3.004489210000000] |
| 00380364 | ASD[0.000000600000000],BCH[0.000000051600000],BNT[0.000000001601600],FIDA[0.453619150000000],FIDA_LOCKED[1.957996530000000],FTT[0.000000030372918],LTC[0.000000091273001],LUNA2_LOCKED[10.715548990000000],LUNC[0.000000067027100],RSR[0.000000018147400],RUNE[0.000000007485690],SRM[0.000 989158000000000],SRM_LOCKED[0.086655670000000],TRX[0.000000023900856],USD[0.0000000620622464],USDT[0.0000000016772854] |
| 00380366 | USD[30.000000000000000] |
| 00380367 | BTC[0.000000061906953],TRX[0.000000000000000],USDT[0.000000033189273] |
| 00380368 | USD[0.004367023657806O],USDT[0.000000071243028] |
| 00380369 | BNB[0.000000070357862],BNBBULL[0.000000001150000O],BTC[0.000058723294735],DOGE[0.000000095350187],DOGEBULL[0.000000002000000],ETH[0.000000063484840],FTT[0.600000009852768T],HNT[0.000000050000000],RAY[0.000000043975872],SAND[0.000000088461120],TRX[0.000000093060464],USD[0.201825824978 7222],USDT[0.000000004262751,XRP[0.0000000000000] |
| 00380372 | TRUMPSTAY[0.294800000000000],USD[0.096365681032600] |
| 00380377 | ETH[0.080983800000000O],ETHW[0.080983800000000],MOB[0.000000097018400],USD[0.000000062124097T],USDT[0.000000003719600] |
| 00380379 | 1INCH[0.893178274623225],ALPHA[0.000000095973275],ASD[0.000000010000000],AURY[0.000000100000000],BADGER[0.000000005000000],BNB[0.000000472165496],BNT[0.207268246178404O],BTC[0.000062146735484O],CBSE[0.000000050000000O],ETH[0.000000199078404],ETHW[0.160000000000000],FTT[539.432151211440 3944],LUNA2[0.000000007000000],LUNA2_LOCKED[14.693694420000000],MATIC[0.000000059575121],NFT[302071989725255008][1],NFT[343917338500781977][1],NFT[450209867900119579][1],NFT[454762023049982924][1],NFT[506317126962038707][1],NFT[516352644305581674][1],NFT [525962003010346583][1],OKB[0.000000050000000],RSR[0.000000079366868],RUNE[0.000000039374143],SOL[0.000000068262567],SRM[1.218951942244252O],SRM_LOCKED[378.658621360000000],SXP[0.000000050000000],TSLA[0.000000100000000],TSLAPRE[0.000000025000000],USD[6.211396374 9786956],USDCIH9.00000000000000000],USDTI400.55656122843834141 |
| 00380380 | USD[0.727646691500000O] |
| 00380382 | USD[0.005241325500000] |
| 00380385 | USD[0.012600079937944],USDT[0.000000021120076] |
| 00380386 | BTC[0.000000061916152],USD[0.000028887330600],USDT[0.000079113121503] |
| 00380388 | AAVE[0.005326000000000],ETH[0.000986000000000],ETHW[0.000986000000000],GRT[0.489800000000000],ROOK[0.000727600000000],SUSHI[0.018750000000000],USD[0.006722459334300] |
| 00380389 | NFT[453705605641976936][1],USD[30.000000000000000] |
| 00380391 | TRX[0.000003000000000O],USD[0.822609484711010S],USDT[0.000000004610690] |
| 00380392 | BCH[0.000000166876982],BTC[0.000000111814666],CRO[0.000000017356352],ETH[0.000000049978433],EUR[0.000000070514776],FTT[0.000000096864136],GBP[0.000000035111293],KIN[0.000000007225748],SOL[0.000000073093366],SRM[0.000000016465000],USD[-0.000646767946058],USDT[0.000000091266255] |
| 00380394 | USD[0.001032420000000] |
| 00380397 | USD[0.005241325500000] |
| 00380401 | AKRO[0.000000005137185B],ASD[0.000000010474660],BAND[0.000000050000000],BCH[0.000000096792090],BNB[0.000000007454599G],BTC[0.000000174549790],COPE[0.000000219672570],DOGE[0.000000025268741],ETH[0.000000188226607],FTM[0.000000026000000],FTT[0.084404848445676O],GRT[0.000000083280000],KIN 0.000000006875263],LINK[0.000000012400000],LUA[0.000000007350256O],MATIC[0.000000068284770],OXY[0.000000073012252],RSR[0.000000070009811O],RUNE[0.000000054650304],SOL[0.000929658589203],SPELL[0.000000025054964],STEP[0.000000112445079],SUSHI[0.000000006369664],TRX[0 .000000002443900],UNI[0.000000010000000],USD[0.004394449916610],USDT[0.000138826601488],XRP[-0.001848356909367B] |
| 00380403 | BTC[0.000000016000000O],ETH[0.000000024305311],SOL[0.000378770000000],USD[0.2584755725499103] |
| 00380404 | BNB[2.032996540000000O],DOGE[11356.567681400000000],ETH[0.000606970000000],ETHW[0.000606970000000],FTT[148.184800000000000],GRT[0.983612900000000],LINA[2.413470000000000],LINK[0.075521020000000],LUNA2[0.000000004000000],LUNA2_LOCKED[13.067742510000000],MANA[731.203400000000000],SAN D[1540.040771100000000],SHIB[2340000.000000000000000],SOL[114.227961430000000],TRX[0.000001000000000],USD[335.742473075335302O],USDT[0.0000000874744225],XRP[2208.697026000000000] |
| 00380405 | USD[1.592969870000000] |
| 00380406 | ASD[0.017580000000000],ASDBULL[0.000076010000000],BNT[0.085510000000000],HXRO[0.024900000000000],LINA[3.134000000000000O],LUA[0.082490000000000],TRX[0.000001000000000],USD[174.006191812040828],USDT[0.000000005915871] |
| 00380407 | USD[42.197731795000000] |
| 00380410 | USD[0.0001615938546140] |
| 00380411 | USD[0.000000006397344],USDT[0.000000011634167Z] |
| 00380414 | USD[0.0002160720000000] |
| 00380416 | USD[0.135641030430356O],USDT[0.000000004131829O] |
| 00380418 | ALGOBULL[14991.500000000000000],ATOMBEAR[9328.873300000000000],ATOMBULL[0.833051240000000],BALBULL[0.000068915000000],BCHBULL[0.000262900000000],BNBBEAR[94981.950000000000000],BNBBULL[0.000016932000000],BTC[0.000000066000000],DMGBULL[0.238000000000000],DOGEBEAR[3468813.450000 000000000000],EOSBULL[0.054707000000000],ETCBULL[0.002440000000000],ETH[0.000000038115360],FTT[0.000000007897630],KNCBULL[0.000590000000000],LINKBULL[0.000860100000000],LTCBULL[0.032850000000000],MATICBEAR[563392897.000000000000000],MATICBULL[0.007600000000000],SXPBEAR[138529.7067000 00000000],SXPBULL[2.072213945000000O],TOMOBULL[0.828009000000000],TRX[0.000000084000000],USD[0.000015915940245],USDT[0.000013949866819],XLMBULL[0.000006185000000],XRPBULL[0.0653200000000000],XTZBEAR[3360.361410000000000],XTZBULL[0.088930495000000] |
| 00380419 | USD[1.937651877750000] |
| 00380421 | AVAX[0.508960000000000O],FTT[0.033022902912626856],TRX[0.185201000000000000],USD[26.102578071119956B9],USDT[2.212200031108712] |
| 00380423 | USD[0.996955464884000O] |
| 00380424 | BEAR[6.940000000000000],USD[0.0000000012778132] |
| 00380427 | BTC[1.000008023730891],COIN[19.550097500000000O],COPE[0.000000049000000],DOGE[0.000000092880000],DYDX[0.000000044909816],ETH[0.000000140000000],FTM[0.000000148557592],FTT[631.4636853669100750],KSHIB[0.000000089267200],LUNC[0.000500000000000O],MATIC[0.000000078308213],RAY[54.59905142000 0000],SOL[0.000000024019250],SRM[0.059238394767870],SRM_LOCKED[0.329966300000000],SUSHI[0.000000002793386],TULP[0.000000014000000],USD[382.287547608963062] |
| 00380428 | AMPL[0.000000001751046],BTC[0.000000000000000],DOGE[0.000000010000000],ETH[- 0.000000010000000],FTT[0.000000012801561],GST[0.000000000000000],LEO[0.000000067500000],OMG[0.000000038000000],REN[0.000000010000000],SHIB[0.000000092366870],SOL[0.000000036234040],TOMO[0.000000032129073],TRX[0.001562000000000],USD[1.972991682984756600000000000],USDT[0.000003338897 07] |
| 00380431 | BTC[0.000087380000000O],ETH[0.000000000492400],FTM[22.186954190000000O],USD[0.001497284357662] |
| 00380432 | USD[0.568573805728140O] |
| 00380434 | USD[0.000000081895264] |
| 00380435 | USD[0.000000002010300] |
| 00380437 | 1INCH[0.000000036328500],AAVE[0.000000023980500],AVAX[0.000000178505730],AXS[0.000000105242166],BNB[0.000000055518670],BTC[0.000000044497729O],CRO[0.000000033006820],DOGE[0.000000195642962],ETH[0.000000221572752],FTM[0.000000130058566],LTC[0.000000082987032],LUN A2[70.66456232000000],LUNA2_LOCKED[164.883978700000000],LUNC[4476.939021010000000],MATIC[0.000000138838912],RAY[0.000000147652800],RUNE[0.000000132766000],SOL[0.000000128686893],SRM[7.887034700000000],SRM_LOCKED[63.279820040000000],SUSHI[0.000000009854960O],TRX[0.000000011515756],U TRYBI0.000000326276881.UBXTI0.000000010000000].USDI2.539803522643567011.USDTI0.0000001886708651.USTCI10000.0000000000000001.XAUTI0.00000014583430011.XRPI0.00000005982117171 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380439 | AGLD[2767.5102180000000000],EDEN[5764.954791000000000],FIDA[608.532391000000000],FTT[337.442092750000000],OXY[882.345112000000000],SOL[0.099240000000000],TRX[0.000001000000000],USD[800.855598360000000],USDT[5.216177632000000] |
| 00380440 | USD[0.001541504500000] |
| 00380442 | FTT[0.000000005000000],MATIC[0.100000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000001000000000],USDT[0.000000090000000] |
| 00380446 | BTC[0.000000089328847],EUR[0.000000008252230],FTT[0.000000069080680],USD[0.241122651317658],USDT[0.000000072200152],YFI[0.000000005000000] |
| 00380448 | USD[0.000674861250000] |
| 00380453 | BNB[5.899400000000000],BTC[0.000000042700000],SXP[0.097131000000000],TRX[0.571610000000000],USD[0.469706521914631],USDT[0.125062425514600] |
| 00380454 | BNB[0.009734000000000],CRO[5.061500000000000],FTT[0.086587600000000],MATH[0.008909000000000],PEOPLE[4979.004000000000],TRX[0.000002000000000],USD[0.201589233257500],USDT[12.897387891336560] |
| 00380458 | 1INCH[0.000000030887090],ALPHA[0.000000000251646],AMZN[0.000001100000000],AMZNPRE[-0.000000004558129e4],ATOMBULL[0.000000004000000],BABA[0.000000044351946],BAND[0.000000078236900],BEARSHIT[0.000000019230768],BIL[0.000000083726300],BNB[0.000000067959383],BNT[0.000000086453250],BTC[0.453920936815323S],BULL[0.000000025455000],BULLSHIT[0.000000090000000],CBSE[0.0000000031096400],COINJ-0.000000027560000],COMP[0.000000020938108],COPE[0.000000016000000],DEFIBULL[0.000000005245000],DOGE[0.000000005924500],ENJ[0.000000042835982],ETH[0.017527535489548A],ETHBULL[0.000000031775000],ETHW[2.802723997941092O],FIDA[1.369667600000000],FTM[0.000000100071164650],FTT[150.000000369912217],GBP[0.000000073107182],GMEPRE[0.000000003789102],GOOGL[0.000000014144600],KNC[0.000000028320014],LINK[0.000000073626746],LINKBULL[0.000000015000000],LUA[0.000000040930713],MATIC[0.000000069363715],MKR[0.000000000000000],MNGO[0.000000015355950],MOB[0.000000009385690],NFT[514423705967677298],LOMGO[0.000000074276000],OXY[0.000000025889655],PAXG[0.000000046991969],RUNE[0.000000059581662],SAND[0.000000009558162e],SLV[0.000000049002912],SNY[0.000000040000000],SOL[13.756674103429694],SRM[0.128900616789544],SRM_LOCKED[1.053062240000000],SUN_OLD[0.000000003935177],SUSHI[0.000000027963711],TSLA[0.000000002000000],TSLAPRE[0.000000187324791],UNI[0.000000066825182],USD[58.422523981384014],USDT[0.000000008453708],USDT[0.000000008453708],USDT[0.000000008411268],WRX[0.000000000000000] |
| 00380460 | BTC[0.000000017188125],FTT[0.000000098875424],USD[0.000000012727309] |
| 00380461 | TRX[0.000022000000000],USD[0.000000027798614],USDT[0.000000057727630] |
| 00380463 | ALPHA[0.137445185333984],AVAX[0.730190964523450O],BNB[55.940331456352500],BTC[0.077462977320000],CEL[0.000000039705698],ETH[5.431940739147224O],ETHW[5.384364080098933],FTT[82.271731510000000],GRT[0.000000202051672E],LUNA2[0.016461069864000O],LUNA2_LOCKED[0.038409163010000O],LUNC[2161.923640164529360O],RAY[0.000000032563019],SOL[0.003110550897346],SXP[21.127996930141895],TRX[0.002333000000000],USD[1629.092152608963672S],USDT[0.356154736749582],USTC[0.924735130890780O] |
| 00380469 | FTT[0.000000019717140],USD[0.000000074482120] |
| 00380471 | USD[0.001134524125760] |
| 00380472 | EUR[5.000000000000000] |
| 00380478 | USD[0.000000032500000] |
| 00380479 | BAND[0.000000050000000],COMP[0.000000054500000],ETH[0.000000052120400],FTT[0.000000073043135],KNC[0.000000050000000],LUNA2[41.677332372600000O],LUNA2_LOCKED[97.247108862000000O],SXP[0.000000026557700],USD[0.479076506545135S],USDT[0.000000254663488] |
| 00380484 | AKRO[0.871900000000000],KIN[29994.000000000000],USD[1.943811572925310],USDT[0.066743922796896] |
| 00380485 | ATOM[10.000000000000000],BTC[0.000000204904695],ETH[0.000000261500000],FTT[0.029455029058208],LINK[0.000000050000000],LTC[0.000000018000000],MKR[0.000000140000000],NFT[305722493817721861],RUNE[0.000000050000000],SXP[0.000000000000000],USD[397.594966925946471],USDT[0.000000345782220] |
| 00380487 | USD[0.479316970000000] |
| 00380488 | BTC[0.000000099000000],BULL[0.000879432000000],EUR[0.000000000750155],SXPBULL[0.000001170000000],USD[71.465720141784129500000000],USDT[0.000000008114064] |
| 00380489 | USD[0.022108750813872S] |
| 00380495 | FTT[150.298415480000000],NFT[398993041585596769][1],USD[0.000002442466720] |
| 00380496 | AAVE[0.000000036425200],BTC[0.000000014292350],CBSE[0.000000019384600],COIN[0.000036939556611],DOGE[0.000000071952800],FTT[25.982710001505596],LINK[0.000000004795880],SUSHI[0.000000050000000],USD[-0.000450191725152e6],XRP[0.000000051417800] |
| 00380497 | USD[0.158441465083742O] |
| 00380498 | BF_POINT[100.000000000000],FTT[174.70036200000000],NFT[311001080338124507][1],NFT[321785243240232319][1],NFT[357399225551590874][1],NFT[358945301086964025][1],NFT[387442854609555400][1],NFT[411389571553408416][1],NFT[423738365711927775][1],NFT[451715121929153614][1],NFT[457262072462579428][1],NFT[477307000014389358][1],NFT[533218002598066776][1],NFT[537686502477895306][1],NFT[553899264113901203][1],TONCOIN[4586.616270000000000],USD[134.617937806945346],USDT[1970.081826485772395] |
| 00380502 | USD[0.000000009329344] |
| 00380508 | USD[0.256275010938900],USDT[0.000000027831879] |
| 00380509 | ETHBULL[0.000000010000000],USD[0.000000021413171],USDT[0.000000071386527] |
| 00380510 | TRX[0.000001000000000],USD[0.294377804075630] |
| 00380515 | USD[1.833063650000000] |
| 00380516 | USD[-0.014167316677192],USDT[0.048688484657256](7)7,XRPBULL[116.357101590000000] |
| 00380520 | DOGE[0.739250000000000],HT[0.006567650000000],RAY[0.000750000000000],SOL[0.000025000000000],TOMO[0.049000000000000],TRX[0.000001000000000],USD[0.240382367670123Z],USDT[0.007952777385432] |
| 00380524 | TRX[0.000008000000000],USD[0.000000000401436B] |
| 00380526 | BNB[0.000000010000000],BTC[0.000000001047987S],ETH[0.000000010000000],FTT[0.059778049000000],LTC[0.008859811616576],LUNA2[1.282470791000000],LUNA2_LOCKED[2.992431845000000],LUNC[0.000000009449900],SOL[0.000000023428294],SUN_OLD[0.000000009000000],TRX[0.00063800000000000],USD[1193.649883916646291],USTC[0.724386618538930] |
| 00380528 | COIN[2.317156893060000],FTT[9.996310833491636S],SOL[1.668639830000000],USD[2.021591715000000] |
| 00380538 | FTT[0.096605000000000],TRX[0.000001000000000],USD[0.014042800000000] |
| 00380540 | USD[0.000000091174670],USDT[0.000000023099178] |
| 00380541 | ALGOBULL[0.000000004560000],ATLAS[56468.704000000000000],BIT[380.923800000000000],BTC[0.000067302855000],FTT[0.133433038494928O],KIN[1409792.000000000000000],LUA[6096.599990000000000],USD[55.411406670659127J],USDT[0.000000005920192] |
| 00380544 | USD[0.049748600000000] |
| 00380546 | USD[0.000020000000000] |
| 00380547 | USD[0.000000126908244],USDT[0.000000012210483] |
| 00380552 | BNB[0.000000010000000],BTC[0.000000007000000],CEL[0.000000042986000],ETH[0.000000167523500],FTT[0.000002566215380],LTC[0.000000011744011],MSOL[1332.412204060000000],SOL[0.000000079645440],SRM[3.960710540000000],SRM_LOCKED[557.006751630000000],USD[1920.095565037608041],USDT[0.000000000574006741],USTC[0.000000084288100] |
| 00380555 | USD[0.006290280000000] |
| 00380557 | BTC[0.000000080000000],ETCBULL[0.000000021000000],ETHBULL[0.000000021000000],FTT[0.626602981197918],TRX[0.901200000000000],USD[0.070293921049300],USDT[0.000000079250000] |
| 00380558 | ETH[0.004396700000000],ETHW[0.004396719451659],USD[-0.458905584617500] |
| 00380561 | BNB[0.000000018846226],BTC[0.000000009000000],USD[-0.005181886990164],USDT[0.053114483156583J] |
| 00380564 | BTC[0.000071431600000],FTT[56.034907643044025],LUNA2[5.342068102000000],LUNA2_LOCKED[12.464825570000000O],LUNC[1163246.576375740000000O],NEAR[17.735604721600000O],SNX[33.482534790189327S],SOL[15.327598280000000O],USD[0.195870928059965B],USDT[0.110389603663030O] |
| 00380567 | USD[0.000000038750000] |
| 00380569 | USD[0.002593980010100O],USDT[0.000000052863050] |
| 00380571 | BTC[0.000000923300000],FTT[0.047060033073200O],USD[0.007233996000000],USDT[100.359485660000000O] |
| 00380572 | ALGOBULL[42869.970000000000000O],SUSHIBULL[185.869800000000000O],SXPBULL[1.018286700000000O],USD[0.079283480000000O],USDT[0.064800091650882],XRPBULL[141.301020000000000O] |
| 00380577 | USD[30.000000000000000] |
| 00380580 | USD[0.000000057569032] |
| 00380581 | NFT[344467123768176189][1],NFT[405652558088587681][1],RAY[0.045666300000000],TRX[0.000002000000000],USD[0.107206886264166],USDT[0.061421032825812] |
| 00380582 | 1INCH[0.000000074701849],ALGOBULL[29000.000000000000000O],AVAX[0.000000015818611],BADGER[43.695306654000000],BTC[0.000000196146592],DEFIBULL[0.000000022408000O],EDEN[99.382916920000000O],ETH[0.000000023414527],ETHW[1.548550221257755S],FTT[30.714001957050499S0],GBP[0.322615951156467S],NEAR[17.000000000000000O],PERPI4.000000000000000O],RAY[12.926742830000000O],SOL[83.528543380000000O],SPELL[8800.000000000000000O],SRM[231.700000000000000O],USD[1858.292815969031016J],USDC[57.400000000000000O],USDT[57.230000014916476J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380584 | 1INCH[0.00101000000000000],AAVE[0.00796579447626000],ALC.X[0.0007404600000000],ALPHA[0.99202000000000],AMPL[0.05752737517 05066],AUDIO[0.57600000000000],AVAX[0.130678802759194 7],BAT[0.11178089000000000],BCH[0.00067500000000000],BNB[0.000000002500000000],BNT[0.03375336500000000],BOBA[0.35902000000 0000],BTC[0.00047774750682 8],COMP[0.00035524430000 0],CRV[0.00571000000000000],DOGE[0.005230000000000000],EDEN[0.10000000000000],ETH[0.000000009788 6000],FTT[0.4917113501272131],GRT[0.54754500000000000],HXRO[0.9487000000000000],LTC[0.02570145000000000],LTC2[0.00335000000000000],MAPS[0.29662000000000 0],MEDIA[0.00265015000000000],MKR[0.000979116100000 0],MOB[0.36946465605302 00],OMG[0.35902000000000 0],OXY[0.92020000000000000],RAY[0.20682600000000000],REN[0.33006585000000 0],ROOK[0.0004637250000000 0],RSR[2.42489500000000000],RUNE[0.06081550000000 0],SAND[0.56781650000000 0],SKL[0.16701500000000 0000],SLR[$0.86950000000000000],SNX[0.077716375000000 0],SOL[0.00567404500000000],SRM[0.48293551000000000],SRM_LOCKED[1.52381074000000000],SUSHI[0.24016887500000 0],SXP[0.03350000000000 0],TOMO[0.02398310500000000],TRX[0.00162300000000000],UNI[0.02582400000000000],USD[1.69993817014 98666],USDC[3747.0000000 00000000],USDT[0.007004523343115I],XAUT[0.00002468000000 0],XRP[0.97723000000000000] |
| 00380585 | USD[5.00000000000000000] |
| 00380586 | USD[0.00000000017093657] |
| 00380587 | USD[0.90538453925000000] |
| 00380590 | BTC[0.00000005146000000],TRX[0.00005100000000000],USD[0.00116792953930006] |
| 00380593 | ETH[0.00072048183177 6],ETHW[0.00072044053189 1],FTT[0.00011098942503096],USD[-0.0000111921679430],USDT[0.0813245053113171] |
| 00380595 | BTC[0.00000124398487],CRO[0.00000000050810 00],EUR[0.000000000000000],FTT[0.00000008 6583528],SOL[-0.00000010000000],TRX[0.0000400000000000],USD[0.00244873879973 45],USDT[0.000000081158906],XRP[0.00000003 00000000] |
| 00380600 | AKRO[2.00000000000000000],APE[0.000000005200000 0],BAO[3.00000000000000 0],ETH[0.000000006807 4588],KIN[1.00000000000000000],LOOKS[0.0000000076401248],UBXT[2.00000000000000000],USDT[0.000007231968793 6] |
| 00380601 | BTC[-0.00000001705937 6],TRX[0.00003200000000000],USD[0.00010210851417 55],USDT[0.41776862069941 50] |
| 00380602 | USD[0.00000001054625 22] |
| 00380603 | ALTBULL[0.0000000051161660],ASDBULL[0.00000000043130 93],BALBULL[0.00000000264165 00],BCHBULL[2229.235108095889 3413],BEARSHIT[0.00000000173684 88],BSVBULL[14559965.9062032806 920062],BTC[0.00000004300 7616],BULLSHIT[0.000000009950624 3],DOGEBEAR2021[0.000000004041 233],DRGNBULL[0.00000000005036 5268],ECDBULL[0.00000000882112 54],ETCBULL[0.00000000018010 52],GRTBULL[0.000000008260464 16],HTBULL[0.000000006398940 8],LINKBULL[0.00000000301000 00],LTCBULL[0.00000000475000 00],MATICBEAR2021[0.00000000493904 75],MATICBULL[0.00000000580557 8],MKRBULL[0.000000001793770 4],PAXGBULL[0.0000000002165 6000],SUSHBULL[0.00000000000 0000],SXPBULL[8721839.0804597644 754935],SXPHALF[0.00000000284 15240],TOMOBULL[402223.837408863 6958164],TRX[0.000000004647735 4],TRXBEAR[0.00000000549696 42],TRXBULL[LD.000000000364284 772],USD[0.00000086539725],VETBULL[27.4285450014545855],XLMBULL[29.3716464919213 317],XRPBEAR[0.0000000337660042],XRPBULL[3115.1284899517174591],ZECBULL[14.8737021975364575] |
| 00380606 | ATLAS[1053.7408793258112 480],BNB[0.00012075934000 0],ETH[0.0076705530000000],KNCBULL[0.07091700000000 0],MATICBEAR[812400.000000000000],TRX[0.0001210000000000],USD[0.0141411065717928],USDT[0.00000001 50928402] |
| 00380607 | USD[0.27775029980000 00] |
| 00380608 | USD[0.00000001914187 10] |
| 00380609 | FTT[750.65000000000000 00],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000 000] |
| 00380613 | EUR[0.000000090205616],TRX[0.00000200000000 0],USD[0.00000001291482 59] |
| 00380616 | USD[25.00000000000000 000] |
| 00380618 | USD[25.00000000000000 000] |
| 00380619 | 1INCH[0.00000001000000 00],BTC[0.000000009111 2500],DOGE[0.00000001000000 0],ETH[0.000000008123 6365],FTT[0.003797174871 2580],USD[0.00137708469 3635],USDT[0.000000023969055] |
| 00380620 | BTC[0.004119107884670 0],DOGE[9.16922880000000000],ETH[0.00100882325324 00],ETHW[0.00100882325324 00],EUR[3.62751272478403 04],LTC[0.002715605414 7200],USD[29.16063145011 39472] |
| 00380622 | USD[30.00000000000000 000] |
| 00380623 | BTC[0.000053137000000 0],ETH[0.000304040000000 0],ETHW[0.00030403800016 188],FTT[1118.73128372000 000000],LUNC[0.0000000100000000],SRM[8.104385650000000 0],SRM_LOCKED[150.895614350000000],TRX[49.33117600000000 00],USD[1799.15627333346 88014] |
| 00380624 | USD[1.00100000000000 000] |
| 00380625 | USD[0.00000007062512] |
| 00380631 | AUD[0.00000037042227],TRX[0.000057000000000 0],USD[1.37088215293526 89],USDT[-0.0000000385 13212] |
| 00380632 | CLV[357.00000000000000 00],ETH[0.000000046500000 0],FTT[0.085620000000000 0],TRX[0.00002000000000 0],USD[27.5089483401334557],USDT[0.18335236622 53250] |
| 00380634 | USD[0.94330312658515 34] |
| 00380637 | USD[0.00225310718180 00] |
| 00380638 | BTC[0.00000000803565 0],ETH[0.0000000019308 850],LTC[0.00000002000000000],SXP[0.000000009944 1500],USD[0.03945222484 11355],USDT[0.00146801671 48283],XRP[0.0000000080 817224] |
| 00380642 | BTC[0.000001730000000 0],ETH[0.0000000031143028],FDA[0.76304327000000 000],FTT[0.04048020019050 61],MATIC[5.1453212100000000],MNGO[5.14000000000000000],NEAR[4.63040000000000 000],TRX[0.0000034017 4372],USDT[2190.53909546 06505698] |
| 00380643 | FTT[0.05839707000000000],NFT[369442229629067 302][1],NFT[433699819972925 773][1],NFT[481743169880 397431][1],NFT[548121975 93546783][1],TRX[0.000000 10000000000],USDT[0.143993 353150000] |
| 00380645 | BTC[0.000000073648544],ETH[0.00000000391120000],SOL[0.04337731761346 89],USDT[0.000000004492 3400] |
| 00380650 | ATOM[0.10000000000000 0],AVAX[0.00000002366 7720],BLT[1.00000000000 00000],BNB[0.00573537491 72342],BTC[0.0000000520 00000],ETH[1.1500493364 59197],ETHW[1.152040932 1224433],FTM[20.00000004 55226389],FTT[300.043717 2410500000],GST[1152.29 0003230000000],LUNC[10 0000.0971960000000000],MATIC[0.000000089550000],NFT[3383676939445114 55][1],NFT[375556731367 646481][1],NFT[4735536273 4048154611][1],NFT[495308 9160375367805][1],NFT[52 782982415894534][2],RAY[328.074036869401 2],SOL[53.08552435889399 185],SRM[3.18993150000000 00],SRM_LOCKED[21.177466 98000000000],TRX[0.000002 00000000],USD[2909.3038 1132015126591],USDT[1310 .1544001613548461] |
| 00380651 | BLT[0.16168797000000000],DA[0.00000000050000 0],PERP[0.088532000000000 0],USD[0.000006903232784 29],USDT[0.000000013013 43] |
| 00380654 | BTC[0.00000007500000 0],TRX[0.0000000073746830],USD[0.00000048434655],USDT[0.00000056952709] |
| 00380655 | BEAR[34.33200000000000000],BULL[0.0000002131000000],ETHBULL[0.00007696000 00000],USD[0.80429108850 00000],WRX[14710.5136000 0000000] |
| 00380659 | USD[0.88980286125000 00],USDT[1.92125000000000 00] |
| 00380661 | AURY[7.00000000000000 000],BNB[0.00990478000000 00],BTC[0.0131915584500000],COMP[0.0007120872000000],DOGE[1.08413765893721 54],ETH[0.14093687340 00000],ETHW[0.1409368734 0000000],FTT[99.9670335000000000],LUNA2[26.7016290000000000],LUNA2_LOCKED[62.30380101 00000000],LUNC[5000000.800 288737000000],MER[855.023210000000000],OXY[50.79470920000000 0],RAY[0.99815700000000 0],RSR[0.1900000000000 0],SOL[4.0394837980000 000],SRM[136.3443971900000000],SRM_LOCKED[2.25100973000000 0],STEP[59.9734960125000 0000],UBXT[6126.447100000 000000],USD[0.023064182842 6784],USDT[211.05125107067 54364],USTC[0.715 8170000000000] |
| 00380664 | USD[0.00032387664000 00],XRP[0.26288980230919 878] |
| 00380666 | USD[0.00000000375000 00] |
| 00380669 | USD[0.000000016327567 9],USDT[0.000000006151 8802] |
| 00380672 | BADGER[0.00000001000000 00],BTC[0.0000000042347 250],ETH[0.000000001398 004],ETHW[0.0000000013 98004],FTT[0.00000000 6409344],LUNA2[7.71975426 80000000],LUNA2_LOCKED[18.0127599600000000],SRM[2.73371538000000000],SRM_LOCKED[215.34222158000 00000],USD[0.000000019842977],USDT[0.000000155908391] |
| 00380673 | BNB[0.00969045000000000],TRX[0.61943100000000000],USD[1.23587925449887 28],USDT[0.000000117551353] |
| 00380674 | TONCOIN[2.000000000000 0000],USD[25.00000000000 000000] |
| 00380675 | DOGE[3.00000000000000 000],ETH[0.000000005870 00000],ETHW[0.000450230 0000000],USD[23.20156890364998 71] |
| 00380677 | ALGO[87.20500886402310660],USD[0.000000001686496] |
| 00380681 | DOGEBEAR[2260000.0000000000000000],FTT[0.12645318625580 00],USD[0.1127487800000000],USDT[0.00000000717369 02],XRPBULL[0.07420100000000000] |
| 00380683 | TRX[0.00000000000000 000],USD[1.24035446080000 00] |
| 00380684 | BRZ[0.00347484831920 00],BTC[0.000000005870000 0],ETH[0.0000000088671 130],FTT[0.000000093938 507],USD[0.000000006972 46690],USDT[0.00000002400 00000] |
| 00380687 | GRT[0.99175000000000 000],SNX[0.0993250000000 0000],TRX[0.00001000000000 0],USD[0.00000003584471 0],USDT[0.00000005465216 7] |
| 00380688 | BLT[0.3556000000000000 0],Q[6.29296000000000 0],SOL[0.00500000000000 0],USD[0.0000007140482 6],USDT[4.64603906250000 0] |
| 00380689 | BRZ[0.24420000000000 000],DOGE[5.000000000000 000],FIDA[14.1480710000000000],FTT[0.0270420000000000],LINK[0.27338000000000000],MAPS[2.5439210000000000],OXY[1.3873270000000000],SRM[9.36501765000000 00],SRM_LOCKED[7.708634350000000],SUSHI[3.7050409200000000],UNI[0.02000000000000000],USDT[293.63379275 25475000] |
| 00380691 | FTT[0.00000005000000 0],MATIC[0.100000000000 0000],SRM[0.38702351000 00000],SRM_LOCKED[5.612976490000000],USD[0.00000082698000],USDT[0.00000005000000] |
| 00380693 | USD[30.000000000000 00000] |
| 00380694 | USD[30.000000000000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380695 | USD[0.0126940125381068],USDT[0.0090540900000000] |
| 00380696 | ETHBULL[0.000000001985000],FTT[0.000000009416165],MATICBULL[0.0000000046050850],NFT (328714084274093750)[1],RUNE[0.000000005000000],USD[0.0000000124103480] |
| 00380699 | LTC[0.0017202900000000],USD[-0.0536232374619463],USDT[-0.0099573999950640] |
| 00380701 | BTC[0.0000000039934895],DOGE[0.0000000093861094],LTC[0.0000000086291230],TRX[0.0004600000000000],USD[0.0000007458282767],USDT[33.3529616298589136] |
| 00380704 | BLT[0.2339759400000000],ETH[0.0000000100000000],FTT[788.6958057840000000],NFT (325232354179654528)[1],SRM[10.1126938800000000],SRM_LOCKED[117.8073061200000000],SWEAT[0.0500000000000000],TRX[0.0001550000000000],USD[0.1003953219160520],USDT[0.0000000163847013] |
| 00380705 | USD[0.0000000183465473],USDT[0.0000000040969580] |
| 00380709 | USD[248.5174531882500000] |
| 00380711 | AURY[0.4589644200000000],STG[0.0933011100000000],USD[0.2792426241000000],USDT[0.0000000010000000] |
| 00380712 | USD[0.0000004250111849] |
| 00380713 | BNB[0.0000000062317366],BTC[0.0000000091250000],ETH[0.0000000031540015],ETHW[0.0000000001885689],LTC[0.0000000403569760],TRX[0.0000000012023530],USD[0.0000000015383660],USDT[0.0000000025347165] |
| 00380714 | BRZ[0.0000000054895926],BTC[0.0132149759027200],DOT[0.0000000446000000],ETH[0.1936693201082279],ETHW[0.1936693201082279],USD[0.0000085564151284],USDT[0.0000000512144468],XRP[0.0000000040775546] |
| 00380718 | FTT[267.5000000000000000],TONCOIN[1523.5000000000000000],USD[13686.9304357086000000],USDT[0.0074020000000000] |
| 00380719 | BCHBULL[0.7173290000000000],BEAR[965.7841000000000000],BULL[0.0000035769000000],EOSBULL[42.9190000000000000],ETHBEAR[8.0700000000000000],ETHBULL[0.0000095460000000],LTCBULL[0.0889950000000000],USD[8.8073745446254534],USDT[5.5946854395010855],VETBULL[1.8174219650000000],XRPBULL[2.3120000000000000] |
| 00380722 | USD[0.0000000045748592],USDT[170.2140595433059477] |
| 00380725 | USD[25.0000000000000000] |
| 00380727 | TRX[0.0000010000000000] |
| 00380731 | AKRO[0.0000000087900000],FTT[0.0236491411078804],USD[0.0783986985500000],USDT[0.0000000194825165] |
| 00380731 | ETH[0.0000000028135000],TRX[0.0000170000000000],USDT[0.5880306096259445] |
| 00380732 | TRX[0.0000010000000000],USD[0.0522311790280437],USDT[0.0000000014689909] |
| 00380734 | USD[0.1574996767688414] |
| 00380735 | FTT[8.0003820347919179],SRM[51.0916710200000000],SRM_LOCKED[0.9120264000000000],USD[1.4428169948000300],USDT[0.0000000025000000],XRP[0.0000000034627000] |
| 00380737 | TRX[0.0000010000000000],USD[0.0033473912500000],USDT[0.0000000003032972] |
| 00380738 | LTCBULL[59.9763400000000000],USDT[0.1201800000000000] |
| 00380742 | USD[0.0004988524960000],XRPBULL[0.0100000000000000] |
| 00380743 | USDT[0.0000003368903672] |
| 00380744 | FTT[0.0841949450000000],USD[0.0495622986980000],USDT[0.0000000080000000] |
| 00380746 | ALGOBULL[55788.8400000000000000],FTT[0.0669189666936673],LTC[0.5744776200000000],SUSHIBULL[387.9006000000000000],SXP[0.0490700000000000],SXPBULL[149.9700000000000000],TOMOBULL[10325.7994200000000000],USD[3.7959801028351584],USDT[0.0058000000000000],WAVES[0.4968500000000000],XRPBULL[20.0375500000000000] |
| 00380747 | USD[25.0000000000000000] |
| 00380750 | TONCOIN[0.0500000000000000],USD[1.0894252032234327],USDT[0.0000002598739902] |
| 00380755 | USD[0.0992455934500000] |
| 00380757 | GRT[643.5717400000000000],USD[0.0000000050227815] |
| 00380759 | MOB[30.0000000000000000],TONCOIN[0.0050000000000000],USD[-0.0000000022410905],USDT[0.0000000059851081] |
| 00380760 | APE[0.0500000000000000],GODS[0.0459390000000000],TRX[0.0007770000000000],USD[0.0099062156000000],USDT[0.0000000075474736] |
| 00380761 | BTC[0.0000000085000000],ETH[0.0005172200000000],ETHW[0.0005172200000000],USD[0.8400307743274000] |
| 00380762 | FTT[0.0978637583331600],USD[0.0000001244029271],USDT[0.0000000051277510] |
| 00380764 | NFT (337449574377750762)[1],USD[25.0000000000000000] |
| 00380765 | USD[0.0000061206497496],USDT[0.0000000052903225] |
| 00380767 | ETH[0.0000000022723500],EUR[0.0000000033523675],FTT[0.0000032235543240],SOL[0.0000000051557008],USD[-0.0000000015583842],USDT[0.0000000062127743] |
| 00380768 | BRL[1023.6900000000000000],BRZ[2.3272787800000000],BTC[0.0000891765760000],FTT[0.0714324679369340],LUNA2[1.4288310530000000],LUNA2_LOCKED[0.3339391230000000],LUNC[31130.9700000000000000],NFT (340046302716703360)[1],NFT (372849673402597213)[1],NFT (441671083173644[1][1],SHIB[799840.0000000000000000],USD[0.0000001052574],USDT[1138.1818083713932950] |
| 00380771 | ETH[0.0860000000000000],ETHW[0.0860000000000000],FTT[0.0107210000000000],NFT (296036939516675218)[1],TRX[0.0000280000000000],USD[0.8818870242987500],USDT[1.5791186535000000] |
| 00380775 | USD[30.0000000000000000] |
| 00380781 | 1INCH[696.5406733778889000],AAVE[5.0687336000000000],AVAX[22.3901098500000000],BNB[6.6600000000000000],BTC[0.0636362800000000],COMP[3.0835411500000000],EMB[4514.0000000000000000],ETH[-0.6009344083776903],ETHW[-0.5972810100679126],FTT[31.3139600000000000],TLM[0.3880000000000000],USD[-2347.8206673508802941],USDT[0.0009540000000000] |
| 00380782 | BTC[0.0218089929782900],USD[700.8877797980000000000000000] |
| 00380786 | BCH[0.0000000046645806],BTC[0.0000000105959993],DA[0.0601451647678924],EUR[0.0669916018380196],EURT[0.0000000044057541],FTT[0.5766387934051797],NFT (345028592687701399)[1],NFT (367487472599651386)[1],NFT (447502882077476[1][1],SNX[0.0000155201233520],USD[0.0647962934697500],USDT[0.0245792888677591] |
| 00380787 | USD[0.0128703411736220],USD[213.0510392400000000] |
| 00380789 | AVAX[0.0557196000000000],ETH[0.0000000100000000],NFT (316778194439313581)[1],NFT (432151068044453471)[1],SOL[0.0006554700000000],TRX[0.0000040000000000],USD[529.8965155466547671],USDT[0.0000000089665652] |
| 00380791 | TRX[0.0000040000000000],USD[1.4427653984200000] |
| 00380794 | BTC[0.0031770000000000] |
| 00380795 | 1INCH[0.2171226700000000],BTC[0.0000000100000000],DOGE[1.3150243533987392],ETH[0.0000000064340329],LTC[0.0000000022891232],USD[-0.1505322685862901],USDT[0.0000000037667720] |
| 00380797 | BLT[0.9683000000000000],OXY[3387.6100000000000000],USD[-0.0125958970414852],USDT[275.1182923200000000] |
| 00380802 | FTT[0.0000000070060430],USD[0.0000001054536662],USDT[0.0000000047500000] |
| 00380803 | DFL[1019.7354000000000000],NFT (421147509923132479)[1],NFT (504597326608393439)[1],NFT (548344172710086059)[1],USD[0.9306072225000000] |
| 00380808 | 1INCH[0.0000000072055000],ASD[0.0000000022108400],BNB[0.0000000030411120],BTC[0.0000000044089500],CHZ[0.0000000035813169],FTT[0.0000000027183699],HNT[0.0000000097732624],MATIC[0.0000000064389100],RAY[0.0000000064127383],SOL[0.0002197494797066],SRM[0.0727527000000000],SRM_LOCKED[0.3819294900000000],USD[0.0000000066185284],USDT[2.0000000004792000] |
| 00380812 | BTC[0.5000000097101690],ETH[0.0000000000000000],FTT[0.0992110000000000],JLP[179.0800000000000000],USD[-790.5794791423794487],USDT[0.0000000073763599] |
| 00380817 | BTC[0.0000000048179875],BULL[0.0000000290000000],ETH[0.0000000011608800],LUNA2[0.0459283678700000],LUNA2_LOCKED[0.1071661917000000],LUNC[10000.9988000000000000],RUNE[0.0000000005764500],SOL[0.0000000093000000],USD[0.2815853358162675],USDT[0.0000000008045570] |
| 00380824 | KNCBULL[0.0009552000000000],THETABULL[0.0000000225000000],TRX[0.0000010000000000],USD[-0.1822469809946514],USDT[0.4231793208671832] |
| 00380830 | AAVE[0.0000000042705668],ALPHA[0.0000000053364736],BRZ[3138.0233605803625531],CEL[3646.8632088233403572],DOGE[3.0079101000000000],DYDX[0.0000001550703345],ETH[0.0000005703345],ETHW[0.0006368191026145],FTT[0.0045861760469151],MATIC[75.6421588237489384],NFT (526996948405177655)[1],RAY[0.0000000038487559],RUNE[0.0000000034854001],SRM[0.0103666241603164],SRM_LOCKED[0.0441569600000000],TRX[0.0000030000000000],UNI[0.0000001777714000],USD[56.8079934249076978],USDT[0.0000000054699957] |
| 00380832 | LUA[0.0156635000000000],TRX[0.0000010000000000],USD[0.0000000162481820],USDT[0.0099429150000000] |
| 00380833 | ASD[315.1000000000000000],ATLAS[1680.0000000000000000],BOBA[62.7948186200000000],CONV[2890.0000000000000000],KIN[3190000.0000000000000000],OMG[62.7948186200000000],USD[0.0277634736405480],USDT[0.0000000088097380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380834 | ETH[0.000000000873880000],SOL[0.000000100000000],TRX[0.0000000035887490],USDT[0.000021126081122224] |
| 00380836 | AURY[0.000000010000000],FTT[0.018980635003327],USD[1.395021445166814B],USDT[0.0000000015028633] |
| 00380838 | BTC[0.00000000648577220],USD[0.0002291499178251] |
| 00380841 | BNB[0.0050439271747932],BTC[0.000038190576000],FTT[0.0000000056944902],USD[7.648073642817864S] |
| 00380843 | AAVE[0.000000000632434902],ALCX[0.104000000000000000],BTC[20.000000000781139002],BULL[0.000657803792000000],COMPBULL[0.000000053500000],DEFIBULL[0.000000162800000],DOGEBULL[1.965000089560000],ENS[50.000000000000000],ETH[0.833380956857544],ETHBULL[0.105700036000000],ETHW[0.833380588064466],FTT[0.269944788542990000],GBP[0.423027350000000000],LTC[0.000000000001521331],RAY[0.511999850000000000],REN[0.951200000000000],SOL[0.045951140275963700],SRM[0.029552850000000000],SRM_LOCKED[0.124030820000000000],SXPBULL[0.000000005000000000],USD[-263.402047017712428B],USDT[0.000000007935233681],XTZBULL[110.800000000000000001],YFI[0.00000000000000] |
| 00380845 | FTT[1.300000000000000],HGET[10.450000000000000000],USD[0.096802810651232392],USDT[3.236428552319151T] |
| 00380846 | USD[3.2250863725000000] |
| 00380847 | BTC[0.000000004610373],CHZ[0.002850000000000000],COPE[0.254270000000000],CRV[0.603037150000000000],DOGE[0.488594583236767S],ETH[0.000513045673205],ETHW[0.000513026589791],FIDA[0.000000002220000],FTT[0.073308370000000000],RAY[0.969655000000000],SOL[0.0031458063300000],SRM[8.734344940000000],SRM_LOCKED[41.18565500000000000],USD[96.399946837845412S],USDC[59.093920552000000000],USDT[1.7422591419928039] |
| 00380848 | DOGE[0.958194300000000],ETH[0.000630749357826],ETHW[0.000630749357826],FTT[0.090442635000000],TRX[0.000010000000000],USD[0.075844513401366],USDT[0.000000009334588],XRP[0.823275000000000] |
| 00380853 | BNB[0.0000001000000000],BTC[0.000000000254659936],CHZ[3042.835797730000000],DAI[0.00000010037500],ETH[0.0000001267860092],FTT[0.0000000254477715],GENE[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000060170215503],USDT[0.0000000075170455] |
| 00380853 | NFT[51715566124973578T][1],USD[30.000000000000000] |
| 00380854 | FTT[0.0006563800000000],ETHW[0.0006563836881250],NFT[41976444602479447S][1],USD[30.459764413200000] |
| 00380855 | USD[30.00000000000000] |
| 00380856 | GODS[56507.2000000000000],LUNA2[0.506947796500000],LUNA2_LOCKED[1.182878192000000],LUNC[110388.950000000000],TRX[0.0000010000000],USD[0.0166220141927500],USDT[0.0046961042535000] |
| 00380858 | USD[0.0000000725000000] |
| 00380859 | USD[30.0000000000000] |
| 00380860 | USD[30.0000000000000] |
| 00380862 | BTC[0.0000000379760055],FTT[0.0000000679135355],USD[0.1244895064455117],USDT[0.0000000038357229] |
| 00380863 | USD[30.0000000000000] |
| 00380866 | USD[1.2707408977296042] |
| 00380868 | NFT[3587760196701318191][1],USDT[0.0001122738358344] |
| 00380870 | FTT[0.0037665259730000],USD[-0.0015139324000673],USDT[0.000000061433670],XRP[0.000000055754638] |
| 00380871 | 1INCH[0.24194428743387000],BTC[0.000186701077570S],FTT[803.031390725524853T],LINK[0.00126527166128000],LUNA2[0.321585642400000000],LUNA2_LOCKED[0.750366498900000000],SRM[20.711969430000000000],SRM_LOCKED[246.337281900000000],STEP[204.001020000000000000],SUSHI[0.037990852446930S],TRX[0.00110500000000000],USD[1.42132233895794S2],USDT[87.075788530034435],USTC[45.520159957912000] |
| 00380872 | BTC[0.000001684854059],BULL[0.0000000083343400],CGT[0.000001687320000000],ETH[-0.000000076960760],ETHBULL[0.070000008950000000],FTT[25.095000000000000],SOL[0.000000100000000],SRM[13.509533310000000],SRM_LOCKED[50.210730270000000000],USD[40.1700015019164344],USDC[290698.661408060000000],USDT[0.000712524129146],USTC[0.000000009212400000] |
| 00380873 | USD[30.00000000000000] |
| 00380876 | USD[30.00000000000000] |
| 00380878 | USD[30.00000000000000] |
| 00380879 | ADABULL[0.000000228130000],BCH[0.00000000000],BNB[0.000000009185720S],BULL[0.0000000091000000],DOGE[0.000000069825000],DOGEBULL[0.000000005713000],ETH[0.000000092980983],ETHBULL[0.000000004700000],FTT[0.000000028576717],LINK[0.000000042187500],LINKBULL[0.0000000000000035000000],LTC[0.00000002600000],USD[0.282149473268136B],USDT[0.000000021849629],XRP[0.00000000092879] |
| 00380880 | BTC[0.000000019156000],ETH[0.000083700000000],ETHW[0.000083700000000],FTT[150.051365000000000],NFT[31172648216508607][1],NFT[32765576343914538T][1],NFT[42465608083589819T][1],NFT[49854201352719562S][1],NFT[50269370322329373T][1],NFT[52693672924664602][1],USD[0.0001630083157000],USD[0.0001860791655985],WBTC[0.0000712300000000] |
| 00380883 | BTC[0.00000009471574S],USD[23.739764765710949S],USDT[8.364273725500000] |
| 00380884 | ADABULL[0.0000000020800000],ATOMBULL[0.000000013500000],BCHBULL[0.000000002500000],BNB[0.000000005000000],BNBBULL[0.000000001225000],BTC[0.000028206333606S],BULL[0.0000000011572500],DOGE[0.00000007998385S],DOGEBULL[0.0000000065820000],ETH[-0.000627524799375S],ETHBULL[0.000000007048320000],ETHW[0.00052350748632],FTT[0.073075179862164],HTBULL[0.000000006000000],LINKBULL[0.000000001000000],LTCBULL[0.0000000075000000],MATIC[9.5820000000000000],OKBBULL[0.000000004000000],SOL[-2.398681521082325O],SUSH[0.0000000000000],THETABULL[0.000000004251000],TRX[4.192514945795838O],UNB[0.000000075000000],UNISWAPBULL[0.000000000092500000],USD[14.726992029695453],USDT[103.368746522435402],VETBULL[0.0000000007500000],XLMBULL[0.000000005800000],ZECBULL[0.000000005045000] |
| 00380888 | ETH[0.0000000015000000],EUR[0.000000051418740],FTT[0.000000002941044],SOL[0.0000000003250000],USD[0.000000135038827],USDT[0.0001149944856711] |
| 00380889 | BTC[2.000298200065154],ETH[0.0000530000000000],ETHW[0.0005290600000000],FTT[1007.109557500000000],RAY[10672.083148620000000],SOL[473.531734790000000],SRM[1.273051490000000000],SRM_LOCKED[82.909753910000000],USD[-1386.302225723925425600000000],USDT[84074.8088491133776708] |
| 00380890 | USD[30.0000000000000] |
| 00380891 | BULL[0.000003487300000],EOSBULL[0.078104000000000000],TRXBULL[0.006792950000000000],USD[29.516196879845159],USDT[0.0023661137250000] |
| 00380892 | USD[30.0000000000000] |
| 00380895 | BTC[0.0000000000000],USD[0.0005401624436189] |
| 00380898 | USD[25.0000000000000] |
| 00380900 | COIN[0.0000000000000],DOGEBULL[0.00000000863000825],ETHBULL[0.00000000300000000],USD[1.1841857424738528],USDT[0.0446347373267270] |
| 00380901 | BEAR[79.910000000000000],ETHBEAR[9718.00000000000000],USD[59.055122574500000000],USDT[100.00000000000000] |
| 00380903 | USD[28.18816697916958688],USDT[0.0849285100000000] |
| 00380906 | ALCX[0.000000077500000],ETH[0.00000000757500000],FTT[0.0166123596870930],SRM[5.172439740000000],SRM_LOCKED[17.666986840000000],SUSHI[0.00000000500000],USD[0.0037671993555498],USDT[0.00000000177337350] |
| 00380907 | USD[30.0000000000000] |
| 00380916 | ABNB[0.0000000663232],AZAD[0.0000000000000],ALTBULL[2.307000000000000],DOGEBULL[0.390352765255000],ETH[0.000720012071500],ETHBULL[2.566989571000000],ETHW[0.000720000000000],LINKBULL[0.000000015000000],LUNA2_LOCKED[0.000000214525289],LUNC[0.0020020000000000],MATICBULL[15314.670000000000],MDBULL[0.1860000000000000],TRXBULL[74.600000000000000],USD[34.1409025448569946],USDT[0.0000000712707241],VETBULL[16.740000000000000],XRP[0.000000004236507],XRPBULL[208283.9920500000000] |
| 00380920 | USD[30.0000000000000] |
| 00380921 | USDT[5.0000000000000] |
| 00380922 | ALCX[0.000672720000000],MATIC[6.315092550000000],ROOK[0.000000100000000],SPELL[99.845000000000000],SRM[0.364400000000000],TRX[0.786200000000000],USD[0.000303859509477],USDT[330.000349677400458] |
| 00380923 | USD[0.0000001318894B8],USDT[0.000000032464150] |
| 00380926 | USDT[0.9358045045678291] |
| 00380927 | BNB[0.0000001284577],BTC[0.0000000044887106],CRV[0.0000000017000000],ENS[0.000000007400000],ETH[0.00000001300000],FTT[0.000000016574520],LTC[0.00000037117429],LUNA2[0.0001240617327000],LUNA2_LOCKED[0.002894773763000],LUNC[27.014703491018298S],MANA[0.000000050000000],MATIC[0.00000000000000558297B6],SRM[0.0000000020200000],SXP[0.0000000007722062],TRX[0.00020004218720],USD[0.0000840081481078],USDT[0.000000999563843],WRX[0.000000027710794],XRP[0.0000000849400000] |
| 00380928 | BTC[0.0000000052743750],FTT[0.000000069368259] |
| 00380929 | USD[0.000000013802050] |
| 00380931 | BNB[0.00000003000000],BTC[0.000000027229124],ETCBULL[0.000000079000000],ETH[0.000000006114770],LTC[0.0128224259170402],SNX[0.00000011659780],USD[-0.3552630473698486],USDT[0.000000006200400] |
| 00380934 | USD[30.0000000000000] |
| 00380935 | ASDBULL[0.0353260000000000],BALBULL[0.0049966750000000],BNBBULL[0.0000328235000000],JST[8.4372500000000000],USD[0.0110589230179742],USDT[-0.0020457492068084],XRPBEAR[3.272700000000000],XRPBULL[2932759.568000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00380937 | ALTBULL[0.000000000608269062],APE[0.0000000080000000],AVAX[0.00000008176347 2],BAND[270.5831706492588016],BNB[0.0000000816147 19],BNBBULL[0.0000000091382858],BTC[0.00000000622382 94],BULL[0.0000000091382858],CONV[0.0000000069600000],DAI[0.0000000058500 62],DEFIBULL[0.0000000011861809],DOGE[0.00000000583861261],DOGEBEAR2021[0.0000000014341018],DOGEBULL[0.00000000586949506],ETH[-0.0000000113161534],ETHBULL[0.0000000200000000],FTM[0.00000000016862459],FTT[0.01111330091384 89],LINK[0.00000008720000000],LUNA2_LOCKED[104.890784700000000],LUNC[0.0000031609300],MATIC[0.00000002426073 1],MIDBULL[0.0000000010000000],SOL[0.00000005380000000],UNISWAPBULL[0.0000000060000000],USD[0.00002143306367841],USDT[0.0000001427237061,USTC[0.0000000001000000000]] |
| 00380938 | MOB[4013.5000000000000000],USDT[2.7887632000000000] |
| 00380942 | TRX[0.00004400000000000],USD[0.000000088436320],USDT[0.00000000438003 71] |
| 00380944 | ETH[-0.00000001000000000],SOL[0.017233600000000],TRX[0.00000700000000000],USD[0.0000008465 4376],USDT[0.00000009915005] |
| 00380945 | BTC[0.0000000905635 46],FTT[0.08967260000000000],USD[0.00014142994950 9] |
| 00380946 | BNB[0.00000000336373],BTC[0.000000003761430 0],ETHBULL[1.8699121200000000],SRM_LOCKED[13.1198536800000000],USD[0.5600933050853421],USDT[0.0000000185395 55] |
| 00380948 | DEFIBULL[0.0000000025050000],FTT[150.0583722728972639],SRM[5036.4151455400000000],SRM_LOCKED[157.5545909800000000],TOMO[3410.788547761973 4806],USD[64.4182710102457340],USDT[0.0000000098741158] |
| 00380949 | SOL[0.0099956844544 00],USD[0.009982684139138 9],USDT[0.02511316498750 00] |
| 00380950 | AVAX[0.000000005000000],COIN[0.0000000044000000],FTT[0.40765084000000000],NFT[349925647653006497]{1},USD[3.6273042665458392],USDT[1.7169231765052244] |
| 00380954 | USD[30.0000000000000000] |
| 00380958 | AAVE[0.00000000536206 91],AVAX[0.00000000221377 5],BNB[0.0000000715060 05],DOGE[0.0000000479959 10],ETH[0.0000001824074445],ETHW[0.00000001150048 93],MATIC[0.00000001483091 7],NFT[387680170178111812]{1},NFT[453092606370139455]{1},USD[714.6252569190151496],USDT[0.0004185953808444] |
| 00380959 | BRZ[0.000000043646141],ETH[0.0000000024644 74],USD[1.4480689590 30874] |
| 00380962 | 1INCH[0.000000001043133],AAVE[0.00000003258357 5],AVAX[0.000000023793719],BNB[0.00000000224582 00],BTC[0.0000001097094 700],COMP[0.0000000039000000],CQT[0.37250000000000000],DAI[0.00000001000000 00],ETH[0.00000008128908 1],FTT[0.0000000067358884],LINK[0.0000000033827 27],LUNA2[2.2296194561000000],LUNA2_LOCKED[0.5357787309000000],LUNC[50000.120000000000000],NVDA_PRE[-0.0000000020140000],NVDA_PRE[0.00000000201400 00],RUNE[0.0000000015397653],SUSHI[0.0000000095002074],TRYB[0.0000000068800],USD[2.9897515927541354],USDT[0.00000001562637500000000],XBTC[0.00000000222263000] |
| 00380963 | ALGOBULL[90.3670000000000000],ATOMBULL[0.8482526400000000],BALBULL[0.0000000000000000],BCHBULL[0.0068638000000000],BNBBULL[0.0000039219000000],DMGBULL[0.7360000000000000],EOSBULL[0.0642990000000000],ETCBULL[0.0004178400000000],KNCBULL[0.0009630000000000],LINKBULL[0.0000641600000000],LTCBULL[0.0022960000000000],MATICBULL[0.0005600000000000],NFT[290077530685934959]{1},SXPBEAR[8643.5783000000000000],SXPBULL[1.8959415600000000],TOMOBULL[0.8280090000000000],USD[0.0644473904450414],USDT[0.0000000764325 12],XLMBULL[0.0009857400000000],XRPBULL[0.0747755000000000],XTZBEAR[77.2821800000000000],XTZBULL[0.0000326900000000] |
| 00380965 | USD[8.6328139206000000] |
| 00380967 | FTT[0.0846760000000000],TRX[0.0000010000000000],USD[20.0042748714730000],USDT[0.0000000040000000] |
| 00380968 | ETH[0.3183288000000000],ETHW[0.3183288000000000],USD[-105.5979906485500000],USDT[2.6295960000000000] |
| 00380970 | USD[0.0031782948275000] |
| 00380971 | AAVE[0.0000000025000000],ALGO[1922.0000000000000000],BNB[0.0088591289703360],BTC[0.0000000246524505],CHZ[1580.0000000000000000],DOGE[0.0000000064844856],ETH[0.3525592078106558],FTT[25.3663159213500218],LINK[0.0000000085000000],LTC[0.0000000085000000],MATIC[824.0000000000000000],RAY[0.00000001114],USD[0.0031782948275000] |
| 00380975 | AAVE[0.0000000030000000],BADGER[0.0000000000000000],BTC[0.0000006249331000000],ETH[0.0000000099500000],FTT[0.0403343323157103],LOOKS[0.0000000010000000],SOL[0.0000000050000000],USD[0.0000000564046347],USDT[122.5977756955000000] |
| 00380979 | SOL[0.0000001000000000],USD[0.0218174503604 1],USDT[0.0000000039854136] |
| 00380984 | DEFIBULL[0.0000061780000000],MNGO[5.0000000000000000],RUNE[0.0871200000000000],USD[0.5879570437219401] |
| 00380985 | USD[30.0000000000000000] |
| 00380987 | EOSBULL[0.0047000000000000],LTCBULL[0.0020210000000000],SXPBULL[0.0073398000000000],TOMOBULL[0.8229000000000000],TRX[0.0000020000000000],USD[0.0050518000260299],USDT[0.0000000772104985],XRPBULL[0.0053800000000000] |
| 00380996 | GBTC[0.0094802626245580],USD[1108.4327022783262300] |
| 00380998 | STG[6.0000000000000000],USD[29.9901297500000000] |
| 00380999 | USD[30.0000000000000000] |
| 00381000 | USD[30.0000000000000000] |
| 00381001 | BNB[0.0000000024000000],BTC[0.0000000001731000],BULL[0.0000000094000000],ETH[0.0000000265460261],ETHBULL[0.0000019200000000],USD[23.0931046593440672],USDT[0.0231296679832959] |
| 00381002 | AVAX[0.0000000026793232],BNB[0.0000005400000000],ETH[0.0000000086537094],ETH[0.0000000446227 25],ETHW[0.0000001046736 37],FTT[0.0000000012021825],HT[0.0000000556695981],LTC[0.0000080690629256 6],LUNA2_LOCKED[0.0000001403736 91],LUNC[0.0013100000000000],NFT[347922185429811109]{1},NFT[396038826514026 22]{1},NFT[522536887289650793]{1},SOL[0.0000000067939125],TRX[0.0000270039328468],USD[-0.0000024980297 3],USDT[0.0000000045303916] |
| 00381003 | BULL[0.0000000030000000],DOGE[5.0000000000000000],EUR[0.0000108904116291],FTT[0.0557137980412548],USD[0.0000000260104 24],USDT[0.0000000073747704] |
| 00381004 | NFT[289146683404762138]{1},NFT[533321407589747747]{1},NFT[571451238931617995]{1},SRM[75.1622760300000000],SRM_LOCKED[0.1582712100000000] |
| 00381013 | BNB[0.0000000770000000],ETH[0.0002761500000000],ETHW[0.0002761500000000],FTM[0.5407869300000000],FTT[0.0000000044173514],GBP[0.0000000018606213],LTC[0.6406942550187276],LUNA2[0.7671370332000000],LUNA2_LOCKED[1.7899879740000000],SRM[0.0522083800000000],SRM_LOCKED[0.5517078100000000],USD[0.0002556378807],USDT[0.0000091686768 90] |
| 00381014 | USD[30.0000000000000000] |
| 00381019 | DEFIBULL[0.0000000006450000],ETH[0.0000087900000000],ETHW[0.0008098013115078],MATIC[3.3054787174620000],MKR[0.0006379700000000],USD[5567.5899852265075130000000],WBTC[0.0000000300000000] |
| 00381020 | ETH[0.0000001000000000],USD[0.0046588952123090],USDT[0.0000000009081067] |
| 00381021 | USD[0.0000100000000000],USDT[0.2375036300000000] |
| 00381024 | BTC[-0.0271222925873520],USD[0.461.7443543955214715],USDT[1600.6267244698072997] |
| 00381028 | ALGOBULL[77042.0128667191456655],AMPL[0.0000000008593161],ASD[113.6966546750000000],ATLAS[1500.5742725860000000],ATOMBULL[29.5281929900000000],BADGER[0.0000000500000000],BAO[19987.0900000000000000],BCH[0.0000000250000000],BCHBULL[111.9820769585000000],BNB[0.0000000027446500],BSV-BULL[1260.9023771000000000],CEL[0.0000005000000000],CQT[5.2435481340000000],EOSBULL[98.4891872463114664],ETH[0.0000009330000000],FIDA[0.0576183000000000],FIDA_LOCKED[0.1678313000000000],FTT[0.0000000009700000],INAJ[601.4293166600000000],LTCBULL[34.9822 19285000000],LUA[78.9853463500000000],MAPS[80.6584211100000000],MATICBULL[110.0864080155500000],OXY[25.0064255000000000],POLIS[64.0000000000000000],RSR[2293.7896225000000000],RUNE[0.0000000060000000],SRM[0.0082032800000000],SRM_LOCKED[0.0354673000000000],STMX[429.72595 3500000000],SUSHIBULL[148.8517410900000000],SXPBULL[3000.3664662832925875],TOMOBULL[1.9408.8388498200000000],TRX[0.0000000000000000],TRXBULL[19.4452957300000000],USD[3.1548934822 71389],USDT[0.0000005481849211],XLM[1009.8000345000000000],XTZBULL[40.0000000000000000],YFII[0.0000000425000000] |
| 00381029 | AVAX[0.0240000000000000],BTC[0.0000000097402659],ETH[0.0009749800000000],EUR[0.4031830074916136],FTT[0.0933800000000000],TRX[0.0007770000000000],USD[0.0000001243062637],USDC[18568.3574219200000000],USDT[91.6779840530826048],YFI[0.0009000000000000] |
| 00381030 | USD[0.000125254900704] |
| 00381031 | FTT[0.0000000023600000],NFT[320362236661939162]{1},SOL[0.0042773924067225],USD[30.0003005800000000] |
| 00381032 | USD[0.0000445200000000],USD[0.0000012891088],USDT[0.0029699636000000] |
| 00381035 | BTC[0.0000000025000000],ETH[0.0000000089000396],FTT[0.9998100007108401],SOL[0.0000000033774138],TRX[0.0003000000000000],USD[0.0001959568764550],USDT[0.6739145691399321] |
| 00381036 | BTC[0.0000000025000000],FTT[231.5303319000000000],OXY[133587.7862595500000000],OXY_LOCKED[82061 0.6870229500000000],SOL[211.3732262100000000],SRM[2108.3332394000000000],SRM_LOCKED[47.1128037600000000],USD[524.0099155346375000],USDT[0.0000000070000000] |
| 00381037 | USD[0.0004742806089976] |
| 00381040 | AMPL[0.0000000185185185],BTC[0.0000007052465],FTT[0.0000000723984 83],TRX[0.0001740000000000],USD[-1.5173898812073981],USDT[35.5621540107593127] |
| 00381042 | USD[5.3748989330623000] |
| 00381048 | KNC[0.0000001558834 7],TRX[0.0000000017421072],USD[0.000000302907970 6],USDT[0.0000000038350700] |
| 00381048 | AURY[0.6137191000000000],ETH[-0.0000000090604010],ETHBULL[0.0000648000000000],LUNA2[0.0192286409800000],LUNA2_LOCKED[0.0448668289600000],LUNC[4187.0770580000000000],MNGO[9.7411270000000000],SOL[0.0000000029196626],TRX[0.0000000200000000],USD[0.7456748299812029],USDT[0.0000000021026281] |
| 00381049 | ETH[1.3400000000000000],HGET[0.0345055000000000],TRX[0.0000000200000000],USD[1.2065489992138150],USDT[0.9168691878583390] |
| 00381050 | 1INCH[0.0000000899189972],AAVE[0.0000000066567945],ADABULL[0.0000000001800000],ATOMBULL[0.0000000010000000],BADGER[0.0000000100000000],BAL[0.0000000200000000],BAND[0.0000000300000000],BCHBULL[0.0000000250000000],BNB[0.0000000425592 10],BTC[0.0000000058869891],BULL[0.0000000534500],BULLSHIT[0.0000000497500000],CADE[0.0000000007436 2315],CBSE[0.0000000743623 15],COMP[0.0000000000345552],DOGE[0.0000000303945552],ETH[0.0000000007 2605146],ETHBULL[0.0000000007436 25000],EUR[0.00000000234750000],GME[0.0000000030000000],GMEPRE[-0.00000000374596 14],GRT[0.0000000076281546],HT[0.000000007921130 7],LINK[0.0000000015405789],LTCBULL[0.0000000010000000],MKR[0.0000000011966844],MOB[0.0000000008938044],RUNE[0.0000000094324227],SLV[0.0000000991748 74],SOL[0.0000000404053880],SUSHI[0.0000000028562312],TSLA-PRED[0.0000000032604623],UNI[0.0000000588480002],UNISWAPBULL[0.0000000537500000],USDI[-0.0014185797304951],USDT[10.0000000182098],XLMBULL[10.0000000040500000],XRP[0.0000000010169978] |
| 00381051 | FTT[0.0911685000000000],USD[0.0000000086400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381053 | FTT[0.000000010000000],TRX[0.000001000000000000],USDT[0.000000067727644] |
| 00381055 | LTCBEAR[0.659538000000000],USD[0.063757548800000] |
| 00381060 | BNB[0.000000010000000],BTC[0.000000007000000],FTT[0.064627833747938 3],LTC[0.000000020000000],USD[0.086492649935965],USDT[0.000000030000000] |
| 00381062 | USD[30.000000000000000] |
| 00381068 | BTC[0.000000000000000],TRX[0.000001000000000],USD[0.363789855758858 7],USDT[0.000000110591531] |
| 00381070 | BNB[0.000000009284433 8],ETH[0.000000006421160 0],MATIC[0.000000043133133],SOL[-0.000000001523451 1],TRX[0.00001010000000 00],USD[0.000000088187358],USDT[0.000000074064394] |
| 00381074 | BTC[0.000000025000000],ETH[0.000000109028856],USD[0.000000075667693] |
| 00381076 | BNB[0.000000023800000],DOGE[0.000000097200000],SOL[0.000000004703041 0],TRX[0.000000080000000],USD[0.000000055474865],USDT[0.000000087229270] |
| 00381077 | TRX[0.000010000000000],USDT[14.200000000000000] |
| 00381079 | ADABEAR[9783.000000000000000],MATICBEAR[8051760800.000000000000000],TOMOBEAR[530578200.000000000000000],USD[25.102489968600000],USDT[0.115146660500000],XRP[0.899800000000000] |
| 00381080 | BTC[0.000000086106500],ETH[0.000000007500000],FTT[0.000000009985853],USD[0.601343698308371],USDT[0.000000038000000] |
| 00381083 | BTC[0.000001091000000],ETH[0.000000050933400],TRX[0.000001000000000],USDT[0.000959790970161] |
| 00381085 | USD[30.000000000000000] |
| 00381087 | ATLAS[378.590496000000000],BTC[0.000000018793000],ENS[0.009687200000000],FTT[3.689120173966248 0],USD[28.142592512903080],USDT[0.000000126261370] |
| 00381088 | ALCX[0.000000000000000],TRX[0.000002000000000],USD[0.672235220000000],USDT[0.000000103038912] |
| 00381089 | COIN[0.000000065800000],FTT[0.000000032482385],TRX[0.000001000000000],USD[2.242943000882500 0],USDT[0.015930000000000] |
| 00381090 | FTT[1.000000000000000] |
| 00381092 | TRX[45.089808800000000],USD[-0.152785301545361],USDT[0.031960000000000] |
| 00381093 | USD[105.632824289480000 0] |
| 00381095 | TONCOIN[29532.918720000000000],TRX[0.000001000000000],USD[59.278853374609665 8],USDT[0.000000050000000] |
| 00381100 | BTC[0.000000014961249 4],ETH[0.000000016203111 9],FTT[0.000000007912561 0],USD[0.074503034540615 7],USDT[0.000017243529631 9] |
| 00381101 | ATLAS[0.086000000000000],ETH[0.000000006338311],TRX[0.000000008000000],USD[0.281236229800000],USDT[0.000000000500000] |
| 00381105 | BNB[0.000000010000000],BTC[0.000000002000000],ETH[0.000000007550000],FTT[0.152331651443248 9],SOL[0.000000004806308],TRX[0.000000006035796],USD[3.378791118503754 4],USDT[0.000000079961342] |
| 00381107 | BTC[0.000000012897500],ETH[0.000500446340061 12],ETHW[0.000504463400611 2],FTT[0.010941890700000 0],LUNA2[0.000000179745679],LUNA_LOCKED[0.000000419406584],LUNC[0.003914000000000],POLIS[0.000000004737280 0],STETH[0.000256504110153],TRX[0.000777000000000],USD[0.000000076648771],USDT[0.000000008116702 0] |
| 00381108 | USD[23.006274120091668 0] |
| 00381110 | USD[-10.065658190610243 0],USDT[23.749676000000000] |
| 00381111 | ASD[0.000000003238894 0],XRP[9.235488877494659 6] |
| 00381113 | CONV[20010.000000000000000],TRX[0.002331000000000],USD[30.456104356500000 00],USDT[0.000000004720538 5] |
| 00381115 | DOT[0.000000048141202],ETH[0.238904704185400],ETHW[0.279010634651112 8],FTT[0.035004420558522 4],GODS[16.200000000000000],LINK[0.000975900000000],RAY[0.000000096800000],ROOK[0.000000005000000],RUNE[0.000000044621568],SHIB[0.000000010000000],SOL[0.349180149977292 2],SUSHI[0.000000057255962],USD[-21.075820334737664 6],USDT[0.000000016126493 2] |
| 00381116 | USD[0.401582157023468],USDT[1.045328680000000 0] |
| 00381117 | BTC[0.000000007141687],BULL[0.000000022400000],COPE[97.897800000000000],ETH[0.001107920000000],ETHBULL[0.000000020000000],ETHW[0.001107907590428 7],FTT[0.126947524848 1262],SUSHI[0.000000009962311],USD[-0.206940446740763 5],USDT[0.045732534506982 7] |
| 00381118 | USD[0.004869138816393 8] |
| 00381119 | 1INCH[0.450527070000000],BTC[0.000000006007500],CRV[0.765042160000000],DAI[0.000000010360000],DOGE[1.903485250000000],ETH[0.079000003294206 7],FTT[150.680619407433 4184],GENE[73.500000000000000],LOOKS[0.241091050000000],LUNA2[0.003669556792000 0],LUNA_LOCKED[0.008562299182000 0],LUNC[0.000000024713627],SOL[5.030000069000000],SRM1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[60.000041000000000],USD[8.651200382387981],USDT[1355.131036425586 0294],USTC[0.519434970088701],WBTC[0.000020702000000] |
| 00381120 | LUNA2[0.289932673200000],LUNA2_LOCKED[0.676509570700000],LUNC[63133.450000000000000],USD[0.000000438696779 8],USDT[0.130777820771250 0] |
| 00381121 | BTC[0.000000092001822],EUR[0.000000045665556],FTT[0.077390521050081 3],REEF[1309.199459000000000],RSR[1479.099570000000000],SHIB[1100000.000000000000000],SOL[0.250000000000000],SUSHI[0.000000000433479 0],USD[2.980740125336652 7] |
| 00381122 | ALPHA[64.139161859000322 6],BTC[0.003972740000000],CBSE[-0.000000003684600],CON[2.094409985547503 5],COPE[490.791256924000000],ETH[0.982667579150640 0],FTT[5.000000044875644],GBTC[0.000000093653400],GLXY[62.323693363983000 0],HOLY[11.258842119130000],KIN[0.000000092000000],MAPS[95.060041000000000],MEDIA[1.098418790000000],MER[227.799433070000000 0],OXY[261.079923630000000],RAY[0.000000100000000],RSR[2004.845507019000000],SHIB[7356554.445816989000000],SOL[157.952038850000000],SRM[124.939619140000000],SRM_LOCKED[2.829943180000000],TRX[798.137109552561500 0],UMEE[196.175375547000000],USD[10.530349627251135 5],USDT[0.000000004802 49801] |
| 00381127 | AAPL[0.010000000000000],AMD[0.030000000000000],AMZN[0.020000000000000],BNB[0.000000002736100],BTC[0.002330211000000],FTT[0.003745073311464 8],GOOGL[0.025995060000000],LTC[0.042744096469320 8],NVDA[0.015000000000000],PFE[0.060000000000000],SOL[0.026872598378492 9],TRX[-0.029378342041066],USD[30.457880858763060],USDT[0.088288321362310 0] |
| 00381129 | BUSD[1659.064615790000000],DYDX[0.000000075764743],ETH[0.000410504321645 8],MATIC[0.000000003250000],SOL[0.000000081442292],USD[0.000000077111787],USDT[0.000013873908 9963] |
| 00381138 | USD[3.326943860000000] |
| 00381139 | GBP[0.000000043500000],USD[0.015218871258 4826] |
| 00381143 | EUR[-0.077448674589508 0],USD[1.607914791108640 0],USDC[2318.000000000000000],USDT[0.000000091583251] |
| 00381144 | ATLAS[779.844000000000000],CONV[49673.430081260000000],USD[0.254162540000000],USDT[0.000000008530390] |
| 00381148 | BTC[0.000064510000000],DOGE[10.000000000000000],ETH[0.000737500000000],ETHW[0.000737500000000],MATIC[9.930000000000000],USD[1.609230719205 1175],USDT[69.930000011305 1174] |
| 00381149 | USDT[0.480297858000000 0] |
| 00381152 | BTC[0.000000165000192],COPE[0.000000057987521],ETH[0.000000010000000],ETHW[0.000724928554057 1],HXRO[40672.244858506796 689],LUA[0.000000007793215],TRX[0.018700000000000],USD[0.446669155208 0955],USDT[14193.452443263408 5293] |
| 00381154 | USD[0.000000045548800] |
| 00381155 | BTC[0.000000004550384],LINK[0.210411050000000],USD[0.478252263516 8330] |
| 00381157 | PERP[0.008100000000000] |
| 00381159 | 1INCH[0.907565000000000],BTC[0.000765255000000],ETH[0.000765255000000],ETHW[0.000765255000000],GRTBULL[0.000083843000000],LINK[0.096608500000000],LINKBULL[0.000073799000000],LUA[150.200050000000000],SUSHI[0.404905000000000],SUSHIBULL[0.859525000000000],TRX[843.438740000000000 0],TRXBULL[2.199284135000000],USD[18.565591837805360 0] |
| 00381160 | BAO[980.200000000000000],CRO[9.986000000000000],ETH[0.008374797865985],ETHW[0.090323690926189 1],FIDA[0.797000000000000],KIN[27584.000000000000000],NFT[3172948073881017761 61],NFT[4057441490130624 43][1],NFT[5480428239653172 71][1],SOL[0.015000000000000],SRM[0.983200000000000],STEP[0.090000000000000],TRX[-0.003356000000000],USD[0.035630762263971 0],USDT[128.158128585405 2501] |
| 00381161 | MATIC[0.000000094377200],SXP[0.004830000000000],USD[-0.001196552636470],USDT[0.006445583030357 6],XRP[0.034066740000000] |
| 00381163 | BTC[0.000000020000000],ETH[0.000212900000000],ETHW[0.000212900000000],TRX[0.000000000000000],USD[0.878239274311 2869],USDT[0.000000005000000],XRP[0.573100000000000] |
| 00381164 | CHZ[0.000000005584926 8],DFL[100.000000000000000],SHIB[100010.000000000000000],USD[0.012688926118 2788],USDT[-0.000000002791 5827] |
| 00381165 | USD[25.000000000000000] |
| 00381167 | BNB[0.000000010000000],FTT[0.010047186000000],USD[-0.000010505393476] |
| 00381169 | BTC[0.007594129847 87],HXRO[0.000000010000000],SOL[0.005928915203795 3],SRM[0.627521001476025 0],USD[8.776944072832515 2],USDT[107.671850578489 5301] |
| 00381174 | USD[30.000000000000000] |
| 00381176 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381178 | HNT[2.700000000000000000],SOL[0.000000000180644 1],USD[2.155992404989 4709] |
| 00381179 | USD[30.000000000000000] |
| 00381180 | BTC[0.000000008658716],COPE[0.000000001626581 6],ETH[0.000512884332621 0],ETHW[0.000512873117333 3],LINK[0.135686040164362],MATIC[0.000000090000000],MNGO[0.000000040000000],RAY[0.000000029550357],REN[0.000000040937571],RUNE[0.008200000000000],SOL[0.000000035085672],USD[467.95641000533689 31],USDT[1.000014921872657 4] |
| 00381181 | SOL[0.655963982393 0753],USDT[0.000000005627 0815] |
| 00381187 | ETH[0.000000010000000 0],TRX[0.499980000000000 0],USDT[1.227375403000000 0] |
| 00381192 | BNB[0.001067370000000 0],GRT[0.977400000000000 0],LOOKS[0.981600000000000 0],MANA[0.987600000000000 0],SAND[0.995400000000000 0],SRM[0.000172560000000 0],SRM_LOCKED[0.000203100000000 0],SXP[0.046920000000000 0],TRX[0.000007000000000 0],USD[114.416839623288 1628],USDT[0.214932649164647 5] |
| 00381193 | USD[0.859882640514 1386],USDT[0.037230673702531 6] |
| 00381194 | CRV[0.938400000000000 0],ETH[0.106140000000000 0],ETHW[0.103614000000000 0],MAPS[9400.000000000000000],RAY[0.155000000000000 0],SHIB[997000.000000000000000],USD[22244.510429172750000],USDT[46.199791520000000 0],XRP[1052.789400000000000] |
| 00381197 | DOGE[1.100000000000000 0],USD[2955.479683440780000 0],XRP[0.048000000000000 0] |
| 00381198 | FTT[0.001505396256428 0],USDT[0.000000050086843] |
| 00381201 | BTC[0.000000063288000],FTT[0.012083960000000 0],SRM[0.000000050000000],SXP[0.000000024693842],USDT[0.000000116613725] |
| 00381203 | BTC[0.000097063854065 5],ETH[0.000000025978045],FTT[0.025012510643960 4],USD[0.000000008110975 9],USDT[0.000000025713375] |
| 00381204 | TRX[0.000001000000000 0],USD[0.000000027391979],USDT[0.000000001665616] |
| 00381206 | BTC[0.000000003500000 00],USD[0.000000017173924],USDT[0.000000004327939 6] |
| 00381209 | BTC[0.036034953309 2000],FTT[3.172552181022929 0],LUNA2[0.174234094800000 0],LUNA2_LOCKED[0.406546221100000 0],USD[3.015110077665865 7],USDC[293.477026400000000 0],USDT[0.000000199263703] |
| 00381211 | AVAX[0.068005450000000 0],BTC[0.052500000000000 00],BUSD[2000.000000000000000 0],ETH[0.877133790000000 0],ETHW[0.001337900000000 0],FTT[25.541587000000000 0],JOE[0.918058660000000 0],MATIC[0.400970400000000 0],SUSHI[0.026179830000000 0],TRX[0.000028000000000 0],USD[13743.619716994836839],USDT[16.194699854 2000399] |
| 00381213 | CRV[0.000000085990605],ETHBULL[0.000000001400000 0],FTT[0.012211275544344 2],SOL[0.000000006531184 2],SRM[0.001155700000000 0],SRM_LOCKED[0.004414820000000 0],SUSHIBULL[0.000000062180905],TOMOBULL[0.000000082662205],USD[0.003342817680003 5],USDC[408.800000000000000 0],USDT[0.000000087001481] |
| 00381217 | BTC[0.000000039158565],USD[0.000085306151790],USDT[0.000000005322494 7] |
| 00381218 | ATOMBULL[0.000000005000000],BALBULL[0.000000005000000 0],BTC[0.000000001250000 0],BULL[0.000000015000000],COMP[0.000000007650000 0],COMPBULL[0.000000008500000 0],DOGEBULL[0.000000008000000 0],ETH[0.000000004261978 4],ETHBULL[0.000000006000000],ETHW[0.000381520000000 0],FTT[0.056109277702 7356],GOG[0.358588019557 7789],GRTBULL[0.000000004600000 0],POLIS[0.004185000000000],ROOK[0.000000005000000 0],SRM[9.952148160000000 0],SRM_LOCKED[479.085370060000000 0],UNISWAPBULL[0.000000005000000 0],USD[0.000011516118356 6],USDT[0.007192004718331 8] |
| 00381219 | MATIC[0.000000039777800],USD[0.000000070552 00],USDT[0.000000007868199] |
| 00381221 | BNB[0.000000084759500],BNBBULL[0.000000007870000],BTC[0.000000084529300],BULL[0.000000071650000],CRV[0.000000035082012],DOGEBULL[0.000000004000000 0],ETHBULL[0.000000003800000],EXCHBULL[0.000000006560000 0],FTT[0.000000088114164],LINA[0.000000039342500],LINKBULL[0.000000006000000 0],SPELL[84.268000000000000 0],SUSHI[0.000000050000000 0],USD[7.345855712624180],USDT[0.004381930724755] |
| 00381222 | BTC[0.000000091768369],ETH[0.000000022755108],FIDA[0.109169800000000 0],FTT[0.000000080629300],LTC[0.000000050000000 0],USD[4.084630011688025],USDT[0.000825518812798] |
| 00381226 | AAVE[0.009942400000000 00],DOGE[0.688260000000000 0],ETH[0.000546000000000 0],FTT[0.000546000000000 0],SUSHI[0.499010000000000 0],USD[0.000000103166456] |
| 00381229 | USD[0.014967070438873 5] |
| 00381231 | USDT[0.439100000000000 0] |
| 00381238 | BNB[0.000000979571391],ETH[0.000000040000000],ETHW[0.000000006949708],FTT[0.000000005379339 4],LTC[0.000000005000000 0],MEDIA[0.000000050000000],SOL[22.880000002550067 2],USD[0.188070513919 5797],USDT[0.000000033068478] |
| 00381240 | USD[30.000000000000000 0] |
| 00381241 | BNB[0.000000088162 14],BTC[0.000000047848721],TRX[0.000020000000000 0],USD[-0.000001363747353],USDT[0.000000075122725],XRP[0.000000034593435] |
| 00381245 | USD[0.745905007946574],XRP[0.000000005056000] |
| 00381246 | ATLAS[2039.632800000000000 0],USD[0.454826020000000 0] |
| 00381248 | ATLAS[4490.000000000000000 0],TRX[0.000045000000000 0],USD[0.399581517500000 0],USDT[0.000000036288672] |
| 00381252 | USD[30.000000000000000 0] |
| 00381255 | FTT[0.149279287487937],MATIC[3.785220400000000 0],TRX[0.000010000000000 0],USD[1432.363631957630 2833],USDT[0.000000006665785] |
| 00381257 | 1INCH[0.000000020353948],AURY[20.000000000000000 0],BAL[70.000000085000000],BNB[0.000000015886271],BTC[0.000000056357156],FIDA[0.003837750000000 0],FTT[25.000315589849 4984],GT[200.000000000000000 0],MNGO[1140.000000000000000 0],POLIS[30.000000000000000 0],SRM[0.000401850000000 0],SRM_LOCKED[0.232141810000000 0],UBXT_LOCKED[179.192601600000000 0],USD[0.002125386381825],USDT[0.000000027324126] |
| 00381259 | USD[0.000000009768132] |
| 00381260 | BTC[0.000000060681900 0],ETH[0.000000006559476 1],IMX[0.080000000000000 0] |
| 00381261 | ATOM[0.080830000000000 0],BTC[0.000064310000000 0],ENJ[0.478110000000000 0],ETH[3.264532480000000 0],ETHBEAR[0.663000000000000 0],ETHBULL[0.000002602000000 0],ETHW[0.000532480000000 0],LINKBEAR[547.610000000000000 0],LINKBULL[0.000052414000000 0],SOL[0.004470000000000 0],SUSHI[0.196120000000000 0],SUSHIBULL[0.118389000000000 0],TRX[0.990620000000000 0],TRXBULL[0.000129020000000 0],USD[-0.315374916658726 0],USDT[1.066467150500000 0],ZECBULL[0.193820216000000 0] |
| 00381267 | BTC[0.000000018000000],COPE[0.043858030000000 0],DOGE[0.000000007740000 0],ETH[0.000000002579410],USD[-0.003811345796954],USDT[0.002204013142151 5] |
| 00381269 | ATOMBEAR[1060450.380000000000000 0],BCHBEAR[0.085030000000000 0],BCHBULL[0.004394000000000 0],BTC[0.000726700000000 0],DOGEBEAR[0.000000001],DOGEBEAR2021[2.997900000000000 0],EOSBULL[117829.385350000000000 0],KNCBEAR[0.004312000000000 0],LTCBULL[223.837897000000000 0],MATICBEAR[198061 2.600000000000000 0],MATICBULL[0.003585000000000 0],TRXBULL[285.720570000000000 0],USD[35.476871801000000 0],USDT[0.044635291000000 0],XRPBULL[3196.104920000000000 0] |
| 00381270 | AMPL[0.055372996741614 8],BADGER[0.020731800000000 0],BAO[810.000000000000000 0],LINA[8.664600000000000 0],USD[0.000000035638144 9],USDT[0.000000007563756] |
| 00381271 | USD[0.058382702030000 0] |
| 00381272 | ALCX[0.000000040000000],BAO[992.200000000000000 0],BTC[0.000000012607200],DYDX[0.091270000000000 0],FTT[5.501504077436574],MATIC[5.000000000000000 0],MTA[90.992240000000000 0],SKL[0.980794000000000 0],TRX[0.000810000000000 0],USD[1.923209662311 7679],USDT[2.1775603655026432] |
| 00381276 | ETH[0.352313310000000 0],ETHW[0.352313310000000 0],USD[76.917193066886493],USDT[6.104954531651605 1] |
| 00381277 | AAVE[0.004342800000000 0],BTC[0.000000026305563],DEFIBULL[0.000000066890000 0],ETH[0.006405134975661 2],ETHW[0.006405144001147 2],USD[4.173497723924978 8],USDT[0.000000073920470] |
| 00381279 | USD[0.003051483500000] |
| 00381283 | BTC[-0.000000040000000],ETH[0.000034270000000 0],ETHW[0.000034274392925 4],SHIB[7291182 6.700000000000000 0],USD[-0.001640637713833 1],USDT[-0.000000010000000 0] |
| 00381287 | ADABULL[0.000011017400000 0],ALGOBULL[64.812000000000000 0],ALTBULL[0.000082181000000 0],ATMBULL[0.071299900000000 0],BALBULL[0.000033755000000 0],BCHBULL[0.006094850000000 0],BEAR[395.688500000000000 0],BNBBULL[0.000176345000000 0],BTC[0.000663285597274 4],BULL[0.000050465800000 0],BULLSHIT[0.000093201000000 0],DEFIBULL[0.004420171000000 0],DOGEBEAR[134680 0.000000000000000 0],DOGEBULL[0.000073809100000 0],ETCBEAR[4.659400000000000 0],ETCBULL[0.000457170000000 0],ETH[0.004547050000000 0],ETHBEAR[50.000000000000000 0],ETHBULL[0.001908445000000 0],ETHW[0.004547050000000 0],LINKBEAR[83109.000000000000000 0],LINKBULL[0.000221335000000 0],LTCBULL[0.032224050000000 0],MKRBULL[0.000003943950000 0],SUSHIBEAR[8268.000000000000000 0],SUSHIBULL[1.794081000000000 0],SXP[0.056686000000000 0],TRXBULL[0.008231100000000 0],USD[-0.000000000000001],XRPBULL[8.116273000000000 0],XRPBULL[8.116273000000000 0],2.539413898946191 1],USDT[0.000000090016655 7],VETBULL[0.000036880000000 0],XLMBULL[0.000064717300000 0],XRP[1.620285000000000 0],XRPBULL[8.116273000000000 0] |
| 00381290 | BTC[0.000000030415393],TRX[0.000030000000000 0],USD[0.000000007010641 0],USDT[0.000000053416276] |
| 00381292 | AVAX[0.000000000179726 3],BCH[0.000000009374387],BNB[0.000000063754397],BTC[0.000000005908429 7],CHPB[0.000000010289506],FIDA[0.002472630000000 0],FIDA_LOCKED[0.001158690000000 0],FTT[0.012706389098 7558],PAXG[0.000000003750000 0],PAXGBULL[0.000000089500000 0],SOL[0.000000036922652 0],USD[0.029506613291770 0],XAUT[0.000000002000000 0] |
| 00381294 | BTC[0.000062126329000 0],CHND[0.007940339200000 0],DOGE[4.000000000000000 0],ETH[0.001415342345132],ETH[0.001415342345132],FTT[0.017924401900000 0],LINQ[0.032594702100500],LINQ[0.032594702100500],USD[0.004545768399500 0],LINQ2[1.936858700000000 0],LINQ2[1.936858700000000 0],MATIC[0.053865300000000 0],USD[0.004545768399500 0],LINQ2[1.936858700000000 0],MATIC[0.053865300000000 0],TKG[4.396972000000000 0],RAY[784 3.973034500000000 0],RUNE[0.060750000000000 0],SOL[1482.936073969234538 0],SRM[84.316570890000000 0],USD[-0.000000075496612],UBXT_LOCKED[413.593987100000000 0],USD[-0.000000075496612] |
| 00381295 | AAVE[0.000000010000000 0],AVAX[0.000000007824556 8],BAL[0.000000075000000],BTC[0.000096826381227],ETH[0.000000004756080 0],FTT[0.000000010000000 0],KNC[0.000000008434800],SOL[0.570361314000000 0],SRM[696.697603120000000 0],SRM_LOCKED[3436.909854260000000 0],UBXT_LOCKED[333.290663890000000 0],USD[0.845116984489771],USDT[0.000016877190000 0] |
| 00381296 | FTT[0.157406000000000 0],USD[1.639067279000000 0] |
| 00381301 | BCH[0.000000050000000 0],BTC[0.000000082269750],ETH[0.149675000458524],ETHW[0.100000000000000 0],EUR[246.000000000000000 0],FTT[0.134904682689080],USD[0.409293654488320] |
| 00381302 | TRX[0.000005000000000 0],USD[0.066307798769619 8],USDT[0.000000041150190] |
| 00381308 | BNB[0.106330402936545 1],BTC[0.000000012840 7463],ETH[0.005586687386532 4],FTT[0.000000082560942],PERP[0.000000035312630],TRX[0.000000064530285],USD[-0.003946983686705],USDT[-0.000000000095970] |
| 00381311 | USDT[15.448988000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381356 | ATLAS[6.709372640000000],BCH[0.000561720000000],DOGE[0.984370000000000],FIDA[0.860000000000000],LTC[-0.001104745321388],RAY[0.000331570000000],SOL[0.002089273742000000],USD[-0.496397855998494948],USDT[0.513906719145588S] |
| 00381360 | AUD[0.0034404267328201],BTC[0.000070350398990000],CEL[0.000000007970000000],FTM[0.000000002293600000],FTT[0.003314031087809400],SUSHI[0.00000096159300],USD[0.000000000255667492],USDT[0.000000014517798S] |
| 00381361 | FTT[0.00000002241330000],USD[0.0000001509373408],USDT[0.00000000309574432] |
| 00381364 | APE[15.197198640000000],ATLAS[13046.440120000000000],DOGE[1651.701814000000000],DYDX[37.794768920000000],ENJ[244.954846500000000],FTT[16.811359160000000],MATIC[9.996314000000000],SOL[5.089081255000000000],SPELL[78.731780000000000],TRX[0.0000900000000000],USD[-179.692640311252760100000000],USDT[0.0000001521756701] |
| 00381367 | BTC[0.00000000988740018],CRO[1570.000000000000000],PAXG[0.0955000000000000],USD[0.2162358667767314],USDT[0.1220298726982255] |
| 00381368 | FTT[2.596979000000000000],TRX[0.001555000000000000],USDT[1.81271023950000000] |
| 00381370 | SOL[0.0008000000000000000] |
| 00381371 | ASD[502.678380000000000000],ATLAS[3603.179054713800000000],AXS[0.000000000630000000],IMX[28.000000000000000000],MBS[63.000000000000000000],MNGO[375.277865510000000000],POLIS[24.600000000000000000],USD[81.6360865217891324],USDT[0.2287265461779948] |
| 00381372 | USD[0.000000048915415] |
| 00381373 | FTT[0.356443830000000000],RSR[9.697900000000000000],USD[13.1134238878194000] |
| 00381374 | USD[0.000000092500000],USDT[0.000000004864359] |
| 00381375 | BAO[618876.200000000000000000],USD[0.0590000000000000] |
| 00381377 | BAND[64.909812777658610O],BNB[0.320000004568030O],BTC[0.056239142737863T],DOGE[1486.493861560000000O],ETH[2.279747489598480O],FTM[2.265747489598480O],FTT[26.027487690000000O],NFT[53182774615778227911],RAY[150.970331901730355I],REEF[8.897050000000000O],SOS[5500000.00000000000000O],SUSHI[BULL[3098.078112000000000O],USD[932.316914882707909],XRP[0.8742000000000000000] |
| 00381380 | BTC[0.000000007066412],CHZ[0.000000002615200],ETH[0.000000044038000],FTT[0.026013477073541S],SOL[0.000000010000000],USD[0.000063222684578],XRP[0.0000000228387245] |
| 00381383 | BAND[0.072446719701897],BTC[0.000074980573560],BULL[0.000000012950000],CRV[0.000000100000000],ETH[0.000001324307250],ETHBULL[0.000000004000000O],FTT[0.000000002171481],TRX[0.0002990000000000],USD[0.0000607258925],USDC[23474.985123180000000],USDT[0.0098123860844569] |
| 00381384 | TRX[0.00004000000000],USD[0.8196333192000000],USDT[0.0667300000000000] |
| 00381386 | BTC[0.0000000030000000],USD[0.001187856095483O6] |
| 00381388 | DOGE[3.000000000000000],USD[110.6254212506582194],USDT[704.9706038005758409] |
| 00381389 | USD[0.0000000230000000] |
| 00381390 | FTT[0.0909700000000000],MAPS[0.4285000000000000],OXY[0.5126920000000000],SLRS[0.6655000000000000],SNY[0.9986000000000000],TRX[0.0000050000000000],USD[0.0034671534887823],USDT[0.0000000017011840] |
| 00381391 | USD[0.00000003636991],USDT[0.000000005493217] |
| 00381395 | USD[-0.0084600092998121],USDT[0.0116553200000000] |
| 00381396 | BNB[-0.000000100000000],BTC[0.0000000093073176],DOGEBULL[-0.000000010000000],SLP[9.798000000000000],SOL[0.0000000085627550],USD[0.395348988270959] |
| 00381401 | BUSD[461.000000000000000],FTT[0.099524000000000],OXY[2.998215000000000],PERP[0.09803650000000O],USD[3.152836008250000O],USDT[0.000000169054765] |
| 00381402 | FTT[0.000000068945095],SRM[6.248048454836116Z],SRM_LOCKED[26.139562050000000O],USD[2.043100124139640O],USDT[0.000000001496390] |
| 00381404 | BTC[0.000000090000000],ETH[0.000000085000000],TRX[0.000001000000000],USD[1.753310606286115Z],USDT[0.00000001232251S4] |
| 00381405 | COIN[0.000000013163348],ETH[0.000097505102600],ETHW[0.000009750016560O],FTT[0.000000073488645],FXS[0.0942525000000000],GME[0.0000000300000000],GMEPRE[0.00000002529997O],GRT[0.0000000103944000],HOOD_PRE[0.0000000321555751],LTC[0.0074420100000000O],LUNA2[0.0070241331710000],LUNA2_LOCKED[0.0163896440600000],USTC[0.9943000000000000] |
| 00381406 | ETH[0.000000006386500],FTT[0.299943000000000],USD[115.1527111359577573] |
| 00381408 | USD[30.0000000000000000] |
| 00381409 | BTC[0.000000000261834],LINK[20.523661800000000],USD[0.0000023770436693] |
| 00381410 | USD[5.0208558751008000] |
| 00381412 | BTC[0.0000005098822960],GME[0.0217440000000000],USD[4.0202299546923855] |
| 00381413 | BTC[0.000008311412000],DOGE[0.0000000046803500],ETH[0.0944146000000000],ETHW[0.0944146000000000],FTT[0.000001816766948],SOL[0.0000001000000000],USD[2621.1186214639834584],USDT[2577.9202124861336434] |
| 00381414 | FTT[1500.650000000000000],SRM[6.445690100000000O],SRM_LOCKED[162.034309900000000] |
| 00381415 | BCH[0.000000002307780],BTC[0.029552175661250O],DOGE[0.000000086653600],ETH[0.000000485000O],MATIC[0.000000036677200],MKR[0.0000000041586868],OKB[0.0000000034358500],POLIS[0.028677200000000O],RAY[0.7405107053223400O],SOL[3.5043320936802600O],STEP[0.084996490000000O],TRX[0.000000077084010O],USD[5692.17956876602185Z],USDC[3900.000000000000O],USDT[0.006991309797310O],XRP[0.0000000625218000] |
| 00381418 | BTC[0.000000033670600],ETH[0.000000076971300],ETHW[0.000578016999300],FTT[221.860689900000000],LINK[0.000000002322900],SHIB[1500000.000000000000000],USD[27.5143926762688242],USDC[353.9912153800000000] |
| 00381422 | ETH[0.000000048390597],USD[-0.005318429957409],USD[0.0426477003522881] |
| 00381423 | AAVE[0.000000009000000],AMPL[0.000000022019385],ATOM[0.000000096364Z],BTC[0.0000000035350811],BULL[0.000000030000000],ETH[0.000000005375472],FTM[0.000000000074699],LINK[0.000000018800000],LUNA2[0.0000001237462Z0],LUNA2_LOCKED[0.0000002887411B1],LUNC[0.0026946000000000],PAXG[0.000000080000000],RUNE[0.0134541224093782],SOL[0.0000000557447741],TRX[0.000000044616366],UNI[0.000000029230781],USD[-0.0056388110120258I] |
| 00381425 | BTC[0.006003870111542I],ETH[0.001550000000000],ETHW[0.121017950000000],LINY[199.160000000000000],LTC[0.022979005496174],LUA[1332.556940000000000],LUNA2[8.885671500000000],LUNA2_LOCKED[16.073323500000000],LUNC[1500000.000000000000000],RAY[0.9323500000000000],SUSHI[0.000000056480000],TRX[0.0000000987850000],BNB[0.0000000189614990],DOT[0.0000000061994497],DYDX[0.0000002800000000],ETH[0.0000010439939359],FTT[0.0723350347755880],TRX[0.0011840000000000],UNI[0.0000000289487212],USD[0.0001034248639568],USDT[0.0001245994715500] |
| 00381428 | AAVE[0.000000048785000],BNB[0.000000018961490],DOT[0.000000001944097] |
| 00381429 | USD[0.0400077600000000] |
| 00381430 | USD[0.0048248500000000] |
| 00381436 | ETH[0.000000070880295],FTT[0.000000036873450],USD[0.000000019274488] |
| 00381439 | BIC[0].941962990000000],BTC[0.000000010000000],ETHW[1.102906160000000],GOG[0.281971700000000],TRX[0.000011000000000],UMEE[8.740000000000000],USD[1.3464616069232987],USDT[0.009495017961704B] |
| 00381441 | 1INCH[0.000215000000000],ALCX[0.000004950000000],ALPHA[0.000000005544129],ASD[0.075624500000000],ATLAS[0.172149400000000],AURY[0.652662850000000],BADGER[0.0136825000000000],BNB[0.00000005763266Z9],BTC[-0.000000014109443],COMP[0.000003360500000],COPE[0.6572995000000000],CQT[0.003330000000000O],DFL[1370.000000000000000],DYDX[0.000289000000000],DOT[0.000000009774760O],ETH[0.000000956505000O0],ETHW[105.679528395000000O],FIDA[0.524162000000000],FTT[165.987381639133],I[845],GARD[0.001500000000000],GENE[0.000210000000000O],GODS[0.002960000000000O],HCLV[0.0976535000000000O],HXRO[0.0005170000000000O],IMX[0_TICKET[2.000000000000000000],LEO[0.0906530000000000],LUNA2[4.2970287300000000],LUNA2_LOCKED[10.0264003700000O],MATH[0.0000000000000O0],MEDIA[0.000000033532B7],MER[33.98288000000000O],MNGO[9.9697400000000000],MOB[0.000223500765160],OKB[0.011904062246418I],OXY[0.2913620000000000],PERP[0.000000050000000],POLIS[0.053883100000000],PTU[0.001125000000000000],RAY[0.781289000000000],RUNE[0.000000065380641],SECO[0.996254000000000],SLND[0.072922000000000],SOL[0.000000058696200],SRM[4.8547747500000000],SRM_LOCKED[31.946926540000000O],SUSHI[0.001100000000000],TONCOIN[0.001687000000000],TRX[0.000060000000000],USD[-0.000000031178120],USDC[1396.3672347500000000],USDT[-0.0000000038032996I,W],BTC[0.000000002933166I] |
| 00381442 | USD[0.000000011426428S],USDT[0.000000007223848O] |
| 00381445 | USD[-0.0066162018963515],USDT[0.0267850200299400],XRP[0.000000002337844T] |
| 00381447 | USD[0.0000928952672536] |
| 00381449 | BNB[0.000000021586600],ETH[0.000000010000000],FTT[0.000735126387442],NFT [410419920750659949],LTT [537935974073000221],SOL[0.003888000000000],USD[0.0004086681532256],USDT[0.000086865138469T] |
| 00381454 | FTT[155.098736500000000],MAPS[7206.164280000000000],RAY[1.726265000000000],SOL[0.480000000000000],TRX[0.000004000000000],USD[0.000004000184962673],USDT[500.727182664473460O] |
| 00381455 | USD[1.4455949681250000] |
| 00381456 | DOGE[0.994570000000000],ETH[0.000026890000000],FTT[25.005299300000000],LOOKS[0.000000100000000],MANA[0.916780000000000],USD[0.3089307873597691],USDT[54.1469143012161560] |
| 00381457 | USD[0.0137386303730600],USDT[0.0000000071067460] |
| 00381461 | FTT[25.2557769030000000],USD[189.8902992822800000000000000] |
| 00381462 | ADABULL[0.000000000000000],BNBBULL[0.000000000000000],BTC[0.000000098076590],BULL[0.000000079000000],DEFIBULL[0.000000050000000],DOGEBULL[0.000000014000000],ETH[0.000000032922503],ETHBULL[0.000000021600000],LINK[0.000000100000000],USD[0.0099023451129368],USDT[0.0000000625451519] |
| 00381469 | USD[22.2795836726775200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381470 | ETH[0.000000100000000],FTT[0.000000004568100],USD[0.196651213872625],USDT[0.000000079077443] |
| 00381472 | USD[0.000000068859892],USDT[0.000000089835000] |
| 00381475 | 1INCH[0.000000090658430000],AAVE[0.000000080920000],BNB[0.000000006032348],BTC[0.0000000644446425],CEL[0.0000000056785383],ETH[-0.000000011601440000],EUR[0.000000089488088],FTT[0.000000686693266],LTC[0.0000000073027305],LUNA2[0.0000001795569332],LUNA2_LOCKED[0.000000041896175],LUNC[0.0000001455442500],SOL[0.00000000023215440],SPELL[0.000000100000000],STEP[0.000000010000000],USD[0.000000411978507],USDT[0.0000000213024336] |
| 00381477 | ETH[0.000000000000000],SUSHI[0.000000086243820],TRX[0.094225992991859],USD[0.000000040108260],USDT[0.000000147517401] |
| 00381484 | ETH[0.000958000000000],ETHW[0.000995800000000],USD[6.003280501347250] |
| 00381486 | BTC[0.032954076030870],ETH[0.000040000000000],ETHW[0.000401784288046],USD[200.109631784282],USDT[0.000000052002568] |
| 00381489 | ATLAS[7.681150940000000],CLV[0.084209000000000],EMB[5.000000000000000],USD[11.2698981747329599],USDT[0.000000026576002] |
| 00381492 | BADGER[0.000000000000000],ETH[0.157707483793650],TRX[0.000094000000000],USD[0.000001207565363],USDT[200.564802725206929?] |
| 00381497 | BTC[0.000000093166697],ETH[0.000000005000000],USD[0.764568747940686900],USDT[0.178019389530213] |
| 00381499 | 1INCH[0.000000080071129300],BTC[1.005506442328390000],ETH[0.13073875049540900],ETHW[0.071247420411813900],FTT[0.000000002133007243],USD[209.604385995977629100],USDT[0.000000104726268] |
| 00381501 | ALPHA[0.000000008780098000],DOGE[22231.396290000000000000],EDEN[198.500000000000000000],ETH[0.0000000050000000000],FTT[0.439687872741409837],NFT (3260769334384948031),NFT(3347733474202909031),NFT (3385508987913180131),NFT (3480812203664998250),NFT (3933617303746746271),NFT (5194257109365237951),REEF[5158.774500000000000000],SOL[0.050000010000000],USD[0.226464993707426],USDT[0.932737000000000000] |
| 00381506 | BCH[20.110098829951512],BNB[0.130344662633927],BTC[0.000040028575937],CUSD[0.000400775542954475],DAI[0.000749560497416345],DOGE[114997.901826510391343],ETH[0.008984046560825],ETHW[0.008935544292953],GENE[0.0580000000000000],HOOD[0.005532047145968],HOOD_PRE[0.000000040705213],HT[0.4803883 523922427],LUNA2[0.0029396435110000],LUNA2_LOCKED[0.00685916819300000],LUNC[0.00754869602915000],NIO[0.0472700000000000],PAXG[3.84835320000000],SOL[0.00588408558550000],TLRY[0.0432000000000000],TONCOIN[0.08926000000000],TRX[133.9627474791256700],TSLA[0.02374299000000000],TSLAPRE[-0.00000007947053],USD[0.3733.6234244513773372],USD[5.297.7011553644289533],USTC[0.416115840401530],XAUT[8.679834115257699],XRP[0.089099060797572] |
| 00381507 | KIN[1049301.750000000000000],TRX[0.000001000000000],USD[0.985918020000000] |
| 00381508 | ATLAS[999.820000000000000],STEP[141.202324800000000],TRX[0.000002000000000],USD[0.081042976407581900],USDT[0.000000075435760] |
| 00381509 | USD[0.000001997096186] |
| 00381511 | BTC[0.000000010858881],ETH[0.000000107127800000],TRX[0.000001000000000],USD[0.002365312437825800],USDT[0.067390025197254] |
| 00381512 | USD[0.000013550000000] |
| 00381516 | ETH[0.000000031388160],FTT[4.885349237586910],USD[0.000000100599716],USDT[0.0000000600000000] |
| 00381517 | AUD[0.000000025048066],DOGE[0.000001760800],ETH[0.207936400000000],ETH[0.207936400000000],GRT[0.80480000000000],KIN[8143.941013055478106],LINA[0.0000000063458105],LUA[0.0000000001063718],SHIB[99980.00000000000],USD[0.144975065060192],USDT[0.0000000458922037] |
| 00381518 | BTC[-0.000000004653500],DAI[0.000000063028992],ENS[0.007428290000000],ETHBULL[0.000000130000000],FTM[0.0000001000000000],FTT[0.0000000192895602],MATIC[0.000000002276341],MKRBULL[0.000237810000000],SRM[3.166467540000000],SRM_LOCKED[63.808018210000000],TSMI[0.0000000005000000],USD[7.726964912 75363151] |
| 00381520 | ATLAS[399.920000000000000],BNB[0.000000014678928],SOL[0.000000017951500],TRX[0.987400000000000],USD[1.106146042063894],USDT[0.000016387757983],XRP[0.373078000000000] |
| 00381523 | BTC[0.000217217713124],USD[-1.854950952087956] |
| 00381524 | DYDX[0.097378000000000],ETH[-0.000000002092493],EUR[0.000000045375587],FTT[0.000079280000000],USD[-0.009384824199561],USDT[0.000000006587160] |
| 00381525 | AMPL[0.064734673082382],ETH[0.000168800000000],ETHW[0.001688045773971],LUNA2[0.000162623279000],LUNA2_LOCKED[0.000379454198500],LUNC[35.411502731882859],TRX[0.000010000000000],USD[0.151044234613948],USDT[0.055754256507981] |
| 00381527 | USD[0.000000000000000] |
| 00381534 | AAVE[0.000000037638733],BNT[75.581836000000000],FTT[0.059434358657147],LTC[0.000000005000000],MATIC[0.000000013497587],SNX[24.995250000000000],SRM[38.985993200000000],USD[0.508519500529176],USDT[0.038973259279811] |
| 00381535 | FTT[0.000000035500338],LUNA2[0.004597928291000],LUNA2_LOCKED[0.010728499350000],USD[0.000001270069246],USDT[73.413393503074124] |
| 00381539 | AAPL[0.008677876182520],ATLAS[400.510000000000000],BNBBULL[0.000071988000000],BTC[0.016541204785527],BULL[0.452418154839568],CONF[0.000089040000000],DOGE[0.0960000000000000],ETH[0.113010008083572],ETHBULL[0.554370099900000],ETHW[0.113010000000000],FIDA[1.538017550000000],FIDA_LOCKE D[1.098008100000000],FTT[8.150813440000000],GALA[20.000000000000000],GDX[0.008990474455100],GLD[0.007269592627900],OXY[88.957520000000000],POLIS[10.000000000000000],RAY[28.717096890000000],SOL[3.69382405000000],SRM[3.762957680000000],SRM_LOCKED[5.155754600000000],STEP[83.873333500 000000],TRX[0.000069000000000],TSLA[0.019559940000000],TSLAPRE[0.000000044520],USD[7.917329370503842],USDT[312.902423151280870],WBTC[0.000000018164638],XRPBULL[0.088398800000000] |
| 00381542 | FTT[2.429049990000000],USD[29.967615145907676],USDT[0.000000000000000] |
| 00381546 | BTC[0.000000075000000],DOGE[4.000000000000000],ETH[0.000000027466226],SOL[0.000000096000000],TRX[0.000007000000000],USD[0.003080729881781],USDT[0.000001616765333975] |
| 00381548 | USD[0.020551509866589] |
| 00381553 | USD[0.000221758930000] |
| 00381554 | SLND[0.003050000000000],USD[0.000000097399790] |
| 00381555 | ALCX[0.000000030000000],ATLAS[101637.861273800000000],AVAX[25.100000000000000],BTC[0.000000030000000],ETH[5.126930415000000],ETHW[5.126930416995751],FTT[0.057988423284866],GALA[22010.000000000000000],IMX[117.032977500000000],MATIC[8945.158700000000000],POLIS[2385.135802170000000],SOL[170.000000000000000],STEP[0.000000100000000],TULIP[520.129433000000000],USDI-1041.249108539000037500000000],USDT[0.000000108271268] |
| 00381557 | ETH[0.000000052985000],USD[0.000218457840975],USDT[0.000185271896512] |
| 00381560 | ATLAS[339.859210000000000],BNB[0.000000000000000],BTC[0.001551171070000],ETH[0.064988020500000],ETHW[0.064988020500000],FTT[41.340759135580000],LTC[1.680985840000000],LUNA2[0.108382830000000],LUNA2_LOCKED[0.252893272000000],LUNC[23600.589609558000000],MANA[40.987906500000000],POLIS[9.998736500000000],SOL[9.702194815694025],SUSHI[0.000000000350000],USD[214.353612685018269],USDT[0.0232335862500000],XRP[12.750000000000000] |
| 00381563 | USD[28.671314420000000] |
| 00381564 | USD[52.221417850179756],USDT[0.000000041696010] |
| 00381566 | BUSD[10.000000000000000],USD[0.001753759605400],TRX[0.000045328761400],USD[1363.832507720000000] |
| 00381568 | BTC[0.000000075000000],FTT[0.001672243817419],RAY[31.558238332198892],SOL[6.687964211780934],SRM[8.825535060000000],SRM_LOCKED[31.830476430000000],TOMO[0.000000029317063],USD[0.008221016765846],USDC[800.0000000000000],USDT[15879.157126036405735],XRP[243.718793940000000] |
| 00381570 | ETH[0.000000000000000],FTT[0.001784699045940],OXY[0.824768000000000],USD[25.191144128048184],USDT[0.000000730470957] |
| 00381576 | DMG[0.072160000000000],USD[0.021645274500000],USDT[0.000000082140672] |
| 00381577 | BADGER[0.000000010000000],CONV[36243.475000000000000],ETH[2.678651300000000],FTT[0.000015951348745],KIN[1437940.800000000000000],MEDIA[2.111239000000000],NFT (3860503727562263),NFT(3860503727562263),NFT(3860503727562263),NFT(TRX[12.200000000000000],USD[0.195567981695151],USDT[18640.526038126744991] |
| 00381580 | BTC[0.000000031600000],BULL[0.000000023550000],ETH[-0.006117407826475?],ETHBEAR[0.0000000032320000],ETHBULL[0.0000000005500000],ETHW[-0.006078955052471],FTT[0.0000222654481997],USD[35.834435931981582],XRP[-18.811824164624971?] |
| 00381582 | AUD[3.856835315761170],FTM[0.125639280000000],FTT[0.002611292182490],RAY[0.000000100000000],RUNE[0.000000100000000],USD[-1.572215859438352!],USDT[0.000000024079780] |
| 00381584 | 1INCH[0.000000046197368],AAPL[0.000000007000000],AAVE[0.000000035961852],ALPHA[0.000000042847789],ARKK[0.000000060000000],BADGER[0.000000075000000],BAND[0.000000038534206],BCH[0.000000096491656],BNB[0.000000076803871],BNT[0.000000056488216],BRZ[0.00000000858539 793],BTC[0.012695790225959!],CEL[0.000000071302716],CUSD[0.000000003945167],DFL[2654.766839120000000],DGXD[2.816462000000000],EDEN[46.000000000000097744483],DYDX[7.281646200000000],ETH[-0.120391113844942],FTT[1.120391113844942],HT[0.038990780000000],GRT[0.03890078000000000],GRT[0.038900780000000],USD[2.021682400 0000],HOOD[2.319435260000000],HT[0.000000072041242],KNC[0.000000026296949],LCG[0.000000007404973S],LNKD.000000000000007765024],MATIC[0.000000085287861],MAPS[0.99981577000000000],MATIC[0.000000008201],MKR[0.000000058285297],MKR[0.000000058285297],MKR[0.000000093765624],NFT (4803314681101370551),OKB[0.000000008836512],OMG[0.000000038900717],OXY[12.913631000000000],PAXG[0.000000030000000],PERP[10.416794080000000],RNE[0.000000097743077],SHIB[80854.9968035890000000?],SKGL(0.000000034413985],SOL[1.269270410278 0],SRM[5.056896590000000],SUSHI[0.000000008433525],SXP[0.000000006875034],TOMO[0.000000007788719],TRX[0.000001000268337],TSLA[0.000000100000000],TSLAPRE[0.000000040000000],UNI[0.000000019882],USD[1.673342221055107],USDT[0.000000018710090],XAUT[0.000000051 0987341],XRP[0.000000045823872,VF8[0.000000055843648] |
| 00381585 | FTT[0.080393594412654],KIN[3627.485000000000000],USD[140.426725647455000000] |
| 00381589 | C98[1.000000000000000],TRX[0.000007000000000],USD[0.246354863950000],USDT[0.000000179504952] |
| 00381590 | USD[30.000000000000000] |
| 00381593 | BULL[0.000001060000000],FTT[2.832384040000000],USD[644.775750721853334200000000000],USDT[-117.326981126107131 4] |
| 00381594 | AMPL[0.000000001542823],BNB[0.000000075000000],BTC[0.000000009054068],ETH[0.000000002587200],TRX[0.000000037724150],USD[0.000167569582021],USDT[0.000000062323598] |
| 00381600 | AVAX[3.700000000000000],BTC[0.000965801377479],ETH[0.000000205432743,FTM[151.000000000000000],LINK[0.000000079534635],LTC[0.000000073938347],SHIB[86805.55555555000000],SOL[5.858952523404288],STEP[678.776279850000000],SUSHI[46.966637723506399],USD[8773.407207593565013],USDT[1.019806 9472000000] |
| 00381601 | SXP[0.092650000000000],TRX[0.000040000000000],USD[0.008754908456708S],USDT[0.007575660723625G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381602 | ETH[0.000000100000000],FTT[0.000000050000000],USD[2.449387415208994],USDT[0.000000190630994] |
| 00381603 | ETH[0.000000004330500],SOL[0.000000039620288],USD[0.000000018668889],USDT[0.0428540000000000] |
| 00381604 | BADGER[0.000000020000000],BTC[0.000000002292450],CREAM[0.000000050000000],ETH[5.460000000000000],FTT[0.079386596006141 3],LUNA2[5.271018430000000000],LUNA2_LOCKED[12.29904300000000000],LUNC[16.980000000000000],USD[1.600385930704500 0],USDT[0.407410629500000] |
| 00381605 | USD[25.000000000000000] |
| 00381606 | BTC[0.003100000000000],LTC[1.796550180000000],USD[-0.259699378723 3569] |
| 00381609 | AAVE[0.000000080000000],ASD[0.000000098465060],ATOM[0.000000100000000],BTC[0.000689343732693],COPE[0.000000017813 4299],ETH[0.000000018186541],ETHW[0.000000002865411],FTT[0.253567813015027 6],HXRO[0.000000010000000],LINK[0.000000032992000],RAY[0.000000017551994 5],RUNE[0.000000046460500],SOL[0.000000005207178 0],SRM[0.015610560000000],SRM_LOCKED[0.563608050000000],TRX[0.000000229058438],USDT[0.100740344308396 5],YFI[0.000000005620000000] |
| 00381611 | COIN[3.196073181600000000],USD[1.130443000000000000] |
| 00381612 | BADGER[0.250844200000000],BUSD[999.000000000000000],ETH[0.104530340000000],ETHW[0.104530340000000],IMX[283.84605 9000000000],SOL[0.000000075000000],TRX[0.000000000000000],USD[1499.656046288522455 6],USDT[0.000004892393453 2],XRP[0.2055000000000000] |
| 00381618 | USD[30.000000000000000000] |
| 00381619 | TRX[0.000001000000000],USD[0.000000061478544],USDT[0.000000022054144] |
| 00381620 | USD[30.000000022121400 0] |
| 00381621 | BTC[0.000013807632615 5],CRO[100.000000000000000],ETH[0.000000008000000],EUR[0.000000037000000],FTT[25.714070003692939 4],LUNA2[3.104251137000000 0],LUNA2_LOCKED[7.243252652000000 0],LUNC[10.000000000000000],MATIC[0.000000018758200],SOL[22.342720967538806 8],USD[0.001596963808330],USDT[0.000001243267990] |
| 00381622 | AMPL[0.000000008277926 5],AXS[0.000000002109701 3],BTC[0.033800174000000 00],CEL[0.096539885200680 0],DOGE[0.000000004368410 0],FTT[150.00000000701504 39],OKB[0.000000047583200],USD[2964.2419337454819 402300000],TRX[0.000000000000000],USDT[1.761612668800944 8],XRP[1254.000000001580015 1] |
| 00381624 | BNB[0.000000009126806 6],BTC[0.000000007807394 0],DOGE[0.000000005273187 9],ETH[0.000000002486370 0],LTC[0.000000005585357 6],MATIC[0.000000025497600],SOL[0.944178934791171 6],SUSHI[0.000000097215784],UNISWAPBULL[0.000000006712982 4],USD[0.000000006033908] |
| 00381625 | ETH[0.007780800000000 0],ETHW[0.007780841544457 ],SOL[0.008760000000000 0],TRX[0.000000100000000],USD[0.033247223925512 6],USDT[0.000000031741581] |
| 00381633 | 1INCH[0.996580000000000 0],ALPHA[0.958105000000000 0],BAND[0.095136000000000 0],CHR[53.989740000000000 0],CRV[0.990500000000000 0],ENJ[0.955445000000000 0],FTT[0.070819053108812 50],KNC[0.072200000000000 0],RSR[9.250450000000000 0],SXP[0.182957000000000 0],USD[2.708201646369104 1],USDT[0.007263470000000 0] |
| 00381635 | AXS[0.000000070912300 0],KNC[0.000000066104800],LUNA2[0.000000358205492],LUNA2_LOCKED[329.622570683581281 4],LUNC[0.903618066824670 0],SRM_LOCKED[7.708534350000000 0],TRX[0.000200000000000],USD[0.002788172009135 1],USDT[0.000000115222600],USTC[0.000000038804153] |
| 00381637 | CLV[0.054792000000000 0],KNC[0.301657497853724542 1],NFT[4827762327821473932 1],NFT[4920165937511196361 2],USD[4920165937511196361 2],USD[0.000000082406664] |
| 00381640 | 1INCH[0.000000014310608],AAVE[0.7000000000000000 0],AMPL[0.000000000117913],BTC[0.000000008808612],ETH[0.123000000000000 0],ETHW[0.000000049311896],FTT[13.900000007142935 3],LTC[0.4000000000000000 0],LUNA2[0.085152012500000 0],LUNA2_LOCKED[1.986880292000000 0],LUNC[18542.030000000000000 0],SUSHI[3 2.500000000000000],TRX[0.000790000831648 2],USD[0.000000048465293],USDT[1.761612668800948 8],XRP[1254.0000000015800 1] |
| 00381641 | BNB[0.001381748178812 6],BTC[0.000001195000000],DOGE[0.000000953311100],ETH[0.000000013492100],ETHW[13.37932019697545 00],FTT[602.888473415555533 2],HKD[392.000000000000000 00],SHIB[82.500000000000000 00],SRM[21.269028050000000 00],SRM_LOCKED[165.609875090000000 00],TRX[0.000005000000000],USD[0.041726897 255707],USDC[633.775701450000000 00],USDT[0.000799955589322] |
| 00381642 | FTT[0.004819330000000 0],USD[-0.000000289980628] |
| 00381643 | ADABULL[0.000000085007258],BNB[0.000000069944635],BTC[0.000000062397116],BULL[0.000000027337184],CRV[0.000000096805232],ENS[0.000000057331518],ETHHEDGE[0.000000035983429],FRONT[0.000000016500000],HEDGE[0.000000054240000],MANA[0.000000020865200],RUNE[0.000000004760768] |
| 00381644 | AURY[31.994780000000000 0],COPE[10084.855966940000000 0],FTT[0.000000054643712],SRM[0.000124900000000],SRM_LOCKED[0.021656580000000 0],USD[-0.247300293458188 0],USDT[3.935250135702457 9] |
| 00381645 | USD[7.629394710000000 0] |
| 00381652 | AVAX[0.001566827536238],BNB[0.000000010000000],ETH[0.000061360000000],ETHW[0.000061357862550 0],FTT[0.045500050945028 9],USD[0.013882245062608],USDT[0.000000079071420] |
| 00381653 | USD[167.105414423639868 8] |
| 00381658 | CHZ[9.934000000000000 0],LUNA2[0.844514010000000 0],LUNA2_LOCKED[1.970532690000000 0],LUNC[183894.703702000000000 0],MATIC[2.344568430000000 0],SHIB[99340.000000000000000 0],TRX[0.001932000000000],USD[-36.788301711411 2679],USDT[0.000000087243787] |
| 00381661 | USD[0.546950692900000 0],USDT[0.005750000000000] |
| 00381663 | AMPL[0.000000007055934],USD[0.022286753659607 6],USDT[0.000000094973002] |
| 00381664 | FTT[0.157128978349601 1],TRX[0.000002000000000],USD[0.000000074143903],USDT[0.000000109423931 3] |
| 00381665 | CEL[0.023334675000000 0],ETH[0.000000042960340],ETHW[0.962880207707846 0],FTT[0.000000097815474],USD[0.000000038389800],USDT[0.000000085795578] |
| 00381666 | BTC[0.000000060000000],DOGE[5.000000000000000 0],USD[0.260768948350000 0],USDT[2.057723750800000] |
| 00381668 | USD[30.000000000000000 00] |
| 00381671 | CHZ[0.000000041496400],USD[-0.001784104917329 9],USDT[0.190149085047996] |
| 00381672 | 1INCH[0.000000017790700],BNB[0.000000005375200],BTC[0.000000008505375],CEL[2967.295508562742292 8],FTT[0.000000012572600],LUNA2[0.002521347464000 0],LUNA2_LOCKED[0.005883144084000 0],MATIC[0.000000131852500],SOL[0.000000006775600],USD[16.693027739934 2710],USDC[3.803077270000000 00],USDT[0.000 000006221466913],SOL[1.732325990000000 0] |
| 00381675 | SOL[1.732325990000000 0] |
| 00381678 | USDT[1.000000000000000 0] |
| 00381680 | ENJ[48.859730550000000 0],USD[0.000000083842535] |
| 00381681 | AURY[0.255881160000000 0],JET[0.033328000000000],USDT[0.502451220000000 0],YFI[0.000990077113324] |
| 00381685 | BNB[0.028082434550171],BVOL[0.001399734000000 0],EUR[2.000000000000000 0],GBP[1.018234842101343 7],IBVOL[0.001300000000000 0],NFT[4194045437813383 51][1],NFT[4543543102279233 31][1],NFT[4856576967749453 67][1],NFT[5077043284453138 88][1],USD[-25.876275186954840 00],USDT[300.00000000000000 00] |
| 00381690 | BTC[0.000000050000000 00],USD[0.000000082500000] |
| 00381692 | APT[0.000010000000000 0],BEAR[475.000000000000000 0],BULL[0.000749260000000 0],DOGEBEAR2021[0.608790000000000 0],ETHBULL[0.000683000000000 0],ETHW[0.000282000000000 0],TRX[0.000025000000000 0],USD[0.008302940547682 5],USDT[9.930385565800000 0] |
| 00381696 | ALGOBULL[101599.61000000000000 0],BEAR[1000.000000000000000 0],EOSBULL[999.400080000000000 0],ETH[0.000000100000000],FTT[0.099940000000000 0],SXPBULL[17.136572000000000 0],USD[0.061223348351095 6],USDT[1999.60000000000000 00] |
| 00381699 | USD[30.000000000000000 00] |
| 00381700 | LTC[0.000000086000000],USDT[0.000000057852519] |
| 00381704 | AAPL[0.719856000000000 0],AMZN[0.819836000000000 0],NVDA[0.499900000000000 0],USD[3.230623630000000 0],USDT[0.007710003745538 5] |
| 00381705 | DOGE[0.000000006503500],ENJ[0.000000082579500],FTT[11.872022982899144 4],KIN[0.000000080000000],LUA[0.000000025707948],SOL[5.479290785431404 4],USDT[0.000000002795405] |
| 00381706 | USD[13.279001880000000 00] |
| 00381708 | USD[30.000000000000000 00] |
| 00381709 | AURY[0.000000010000000 0],BTC[0.000000015000000],ETH[0.000000050000000],FTT[0.000025900163367],USD[0.023664665087948 9],USDT[0.000000048914131] |
| 00381710 | BNB[0.000000149195597],DOGE[0.000000004291200],FTT[0.000000012793239],UNI[0.000000011140900],USD[0.001786074689396 6],USDT[0.000000069876100] |
| 00381713 | BNB[0.000000008473000],BTC[0.000000007622976],CEL[0.000000070331170 0],DOGE[0.000000066093200],ETH[-0.000000075141500],FTT[25.039703955713988 8],LUNA2[0.004522707456000 0],LUNA2_LOCKED[0.010552984060000 0],MATIC[0.000000007168000],NFT[3789592887107733 54][1],NFT [4024291042618919 67][1],SOL[0.000000008686600],USD[0.000000073013 92],USDT[0.000000761758 0],USTC[0.640211095388 0200] |
| 00381714 | CHZ[9.962500000000000 0],EOSBULL[0.754740000000000 0],FTM[0.820260000000000 0],LTC[0.000263000000000],SUSHIBULL[0.989770000000000 00],USD[-0.026535805959548],USDT[0.000000075358591],XRPBULL[0.021160000000000] |
| 00381715 | COIN[0.007991494680000 0],FTT[0.090158000000000],RAY[0.302160000000000],USD[2.430019795538694] |
| 00381717 | ATLAS[19166.1660000000000000 0],AURY[13.929414880000000 0],FTT[0.005337510871840 0],STEP[1483.051208420000000 0],USD[2.679463849872956 2],USDT[0.000000091459152] |
| 00381720 | BTC[0.059283054584000 0],BULL[0.000000066000000],FTT[0.000000008447987],USD[0.000201395580537],USDT[0.000000118124484] |
| 00381721 | BCH[0.022793595783662 1],BNB[0.000388900000000 0],BTC[0.001778662098901],CRV[0.409863130000000 0],DAI[0.100000000000000 0],DOGE[18.873753216012637 0],ETH[0.003407200670718 610],ETHW[0.003175804488305 0],FTT[25.884484850000000 0],IMX[0.024444440000000 00],LTC[0.034874833013242 4],LUNA2_LOCKED[636.974567300 0000000],SOL[0.001000000000000],TONCOIN[1414.400000000000000 0],TRX[2.181214631500000 0],USD[0.004419625554268],USDT[22991.710355946559606 7],USTC[0.000000035905400],WBTC[0.000055459116766],XRP[1.748803772660942 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381725 | USD[4.636834271647457],USDT[0.000000006136571] |
| 00381728 | USD[0.000000032750000] |
| 00381731 | LUNA2[0.000000003640083736],LUNA2_LOCKED[0.00000084952871],LUNC[0.007928000000000],NFT [336816745927547809][1],USD[0.002149491400654],USDT[0.000000009511417] |
| 00381738 | BLT[350.297571200000000],FTT[2.319533600000000],PSY[266.954610000000000],RAY[0.142614000000000],USD[0.000000013284679],USDT[0.000000003127867] |
| 00381742 | BEAR[2943.190000000000000],BULL[0.000009268070000],USD[0.867765378250508],USDT[35.048723849367853] |
| 00381745 | BCH[0.000053700000000],EOSBULL[3.997200000000000],USD[0.107032162500000],USDT[0.246338210000000],XRPBULL[0.780453300000000] |
| 00381747 | BNB[0.000000094024994],BULL[0.000000077533300],USD[-0.058983016737370],USDT[2.642043087785920],WBTC[0.000000089907257],YFI[0.000000009592845] |
| 00381747 | USD[0.000000027403588821] |
| 00381750 | BADGER[0.000000015000000],BTC[0.000000094301206],BUSD[31289.372024370000000],CONV[0.000001470000000],DEFIBULL[0.939486480425000],DOGEBEAR2021[0.000000007000000],EOSBULL[0.000000005000000],ETH[0.000000005000000],FTT[229.603711082137820];LTC[0.000000002500000],LTCBULL[0.000000005000 0000],OXY[0.056419650000000],OXY_LOCKED[586149.904580350000000],ROOK[0.000000045000000],SOL[7.894969275728754],SRM[0.011826300000000],SRM_LOCKED[8.831668490000000],SUSHI[0.000000012030600],TRXBULL[0.000000005000000],UNI[0.000000042808000],USD[6006.180000959417809],USDT[21.48285958 5773662],XLMBULL[0.000027776500000],XRPBULL[0.094392250000000],YFII[0.000000067500000] |
| 00381754 | USD[-1.909561177632027],USDT[2.755301690000000000] |
| 00381755 | FTT[0.000000001450117],USD[0.000000012996522],USDT[0.000000000292480] |
| 00381756 | BTC[0.000000006390623],CCPE[0.000000008050000],EOS[0.001000006225374],ETHW[0.001000000000000],FTT[0.000000008046021],PAXG[0.002698258365000],REN[160.611640000000000],SOL[0.000000067000000],STEP[325.900000000000000],SUSHI[0.000000017001115],UNI[0.000000053906528],USD[277.7396896364236 523],USDT[3040.092937693522724] |
| 00381758 | BNB[0.000000088379400],BTC[0.000000037165491],DOGE[0.000000055190000],ETH[0.000000088764573],FTT[25.269313581033234],GOOGL[0.000001600000000],GOOGLPRE[- 0.000000002000000],SAND[0.000000035444400],MRNA[0.000000016992480],OXY[0.000000037291111],SAND[0.000000010000000],SRM[46.784086510000000],SRM_LOCKED[363.992313400000000],USD[1.836361585569557],USDT[0.008866280313134] |
| 00381759 | TRX[0.930601000000000],USD[2.214753148070000],USDT[0.000000004291036] |
| 00381761 | USD[0.000020800000000] |
| 00381762 | 1INCH[0.000000004253600],AAVE[0.000000004984800],AVAX[0.000000032271537],BAND[0.000000045570240],BNB[0.000000004805704],BTC[0.600000006586009],BTC[0.600000000586009],BTC[0.000000006586009],CEL[0.000000000426811],CEL[0.000000004821600],CRV[0.000000001000000000],ETH[11.037999995964 1624],FTM[0.000000007152707],FTT[0.000000027178358],GR T[0.000000032907400],LINK[0.000000131376994],LTC[0.000000007147620],MATIC[- 0.000000024421800],RAY[0.000000066206615],SNX[0.000000053006100],SOL[0.000000075047418],SRM[1.710113970000000],SRM_LOCKED[987.875843810000000],SUSHI[0.000000048784400],UNI[0.000000078547400],USD[839.299335642935889],USDT[0.000000091542497],YFI[0.000000081787500] |
| 00381763 | AVAX[0.099720000000000],DOT[0.043043470000000],ETH[0.000000010000000],FTM[0.531490000000000],FTT[0.028020001434830],GBP[2600.335294815553962],MATIC[4.000000000000000],SOL[0.000000010000000],STEP[0.041472000000000],TRX[0.001044000000000],USD[2958.238894730783597],USDC[550.000000000000000],USDT[0.000001737 21209] |
| 00381765 | BRZ[0.002586537641915],BTC[0.000115767000000],USD[0.001046297086298] |
| 00381767 | USD[0.042258750000000] |
| 00381768 | USD[0.490497930000000] |
| 00381770 | ETH[0.000482110000000],ETHW[0.144937733000000],LTC[0.007677200000000],USD[0.109357091881490],USDT[0.000000059667788] |
| 00381772 | BNB[- 0.000000001800000],BTC[0.000000010049478[2],CRV[0.000000001762158],DYDX[0.000000005393626],ETH[0.000000009335950],FTT[0.052371542458448],LTC[2.584586064456729],LUNA2[1.364582740000000],OXY[0.000000049602604],RAY[0.000000088280647],RUNE[50.013829627964117 70],SOL[0.000000006294802],SRM[0.117385408751498];SRM_LOCKED[360.947118000000000],USD[0.000000344377299],USDT[0.000001762167856] |
| 00381773 | ETH[0.000000012632],MBS[525.208649640000000],USD[705.884192836191912355],USDC[25.000000000000000] |
| 00381776 | 1INCH[0.000000142568924],AAVE[0.000000216102527],ALCX[0.000000198600000],ALPHA[0.000000245817143],AMPL[0.000000001512775],APT[0.100005900000000],ASD[0.000000022253084],AURY[0.165401040000000],BADGER[0.000000105000000],BAL[0.000000075000000],BAND[0.000000165391239],BCH[0.000000012124 8278],BNB[0.000000200401536],BNT[0.000000015232567;2],BRZ[0.000000001554288],BTC[0.000000004750845],CLV[0.000000005000000],COMP[0.000000021796360],CREAM[0.000000015000000],DAWN[0.000000007000000],DMG[0.000000005000000],DOGE[0.048000023361853636],DYDX[0.001544400000 0000],ETH[0.000000076100000],FIDA[0.049900000000000],FTT[155.232123708526017;3],GRT[0.000000163915864],HNT[0.000000114815541],KNC[0.000000190501642],LEO[0.000000012796813],LNK[0.000000127968133],LINK[0.000000108000000],LOKS[0.002285000000000],LOOKS[0.007499750982000 00],LUNA2_LOCKED[0.174994189620000],MATIC[0.000000064349758],MED[0.000000107018927],NFT [296351898550188761][1],NFT [442685011463003057][1],NFT [504918143056083371][1],NFT [519504827463412934][1],USD[0.000000075336570],OMG[0.000000005000000],PAXG[0.000000131796360],PERP[0.000000005000000],PROM[0.000000005000000],PUNDIX[0.000000005000000],RSR[0.000000019172773],RUNE[0.000000018367224],SNX[0.000000148466843],SNY[0.333330000000000],SOL[0.000000180000000],SRM[27.436074380000000],SRM_LOCKED[565.053433620000000],STEP[0.000000016000000],SUSHI[0.000000015499231],TOMO[0.000000208950454],TRX[0.000160179843902],TRYB[0.000000002 155193781],USD[0.000000145295310],USD[0.605006996295679],USD[36581.899024286900000],USDT[0.002552549540840],USTC[1.06162600000],XAUT[0.000000015566985],XRP[0.000000001053831,YFI[0.000000010053811000] |
| 00381777 | TRX[0.000001000000000],USD[0.000000133600000] |
| 00381780 | BTC[0.000000004988695],ETH[0.000091837365018],ETHW[0.000091837365018],FIDA[0.000000093513700],FTT[108.326756128197047],LUNA2_LOCKED[26.643864680000000],SXP[60.200000000000000],TRX[0.000778000000000],USD[0.449069439622652],USDT[0.006662035350039],USTC[0.950450000000000],WBTC[0.000000009874540920] |
| 00381781 | BTC[0.000000035673957],ETHW[0.000000027072538],FTT[0.000000008900083],LUNA2[0.000000020000000],LUNA2_LOCKED[0.214310978000000],MATIC[12.997660000000000],SOL[6.130326670000000],SRM[0.000000042889600],TRX[0.000000017626885],USD[0.000000675297292],USDC[3902.000000000000000],USDT[0.000 000089071191] |
| 00381785 | USD[114.938490032944000] |
| 00381786 | BTC[0.000000046000000],ETH[0.000000025000000],FTT[0.090500000000000],RUNE[49.990975000000000],USD[0.000000071068258],USDC[712.679175680000000],USDT[260.257238528117906] |
| 00381788 | USTC[16.711000000000000] |
| 00381790 | AAVE[0.000000034698896],ATLAS[0.000000084331750],BTC[0.003772229000000],BUSD[87972.007448100000000],DOGE[0.406500000000000],ETH[29.438883443406800],ETHW[29.438883443406800],EUR[0.014404083126295;9],FTM[0.000000150077865],FTT[150.10606212804406451],LUNA2[0.339418889700000],LUNA2_LOCKED[0.791977409300000],LUNC[73909.177841950000000],MBS[0.000000085230120],NEAR[0.000000097916771],OMG[0.000000056777200],POLIS[0.000000028271592],SOL[0.003305006316760000],SRM[7.542128180000000],SRM_LOCKED[565.053433620000000],STEP[0.000000004000000],SUSHI[0.206117500000000],USD[753.83588 92856798695],USDT[2.932119877183989],YFI[0.000000080579703] |
| 00381795 | BTC[0.069650791677028],ETH[0.000000009366048],EUR[0.000006679616494741,FTT[0.000042271464000],LINK[0.020050678073880],REEF[0.000000025880000],SLP[0.000000004433118],USD[1115.045239864285961],USDT[0.735598206430493] |
| 00381799 | TRX[1.999620000000000],USD[-0.121053783500000],USDT[0.216278917811600] |
| 00381800 | FTT[0.600000000000000],TRX[0.000772000000000] |
| 00381801 | ATLAS[7.960185800000000],TRX[0.000777000000000],USD[0.000000009457014],USDT[30.892354869835601] |
| 00381803 | BTC[0.000000004000000],FTT[0.000000010000000],SOL[0.032135354020184],USD[0.000000590446590],USDT[0.007933460000000] |
| 00381805 | BNB[0.000000029401354],DEFIBULL[0.000009268500000],ETH[0.000077910000000],ETHW[0.000771912345785],FTT[0.066942143679137],LTC[0.000000095000000],USD[-0.009651720181685],USDT[0.000000083033290] |
| 00381806 | BTC[0.000005430000000],LUNA2[0.000000336988705],LUNA2_LOCKED[0.000000178630697,],LUNC[0.007338000000000],USD[0.002219235296356],USDT[0.000000090051160] |
| 00381808 | ETH[0.000000005000000],FTT[0.032183430000000],ROOK[0.000000010000000],USD[-157.878653552016315],USDT[190.518094923500000] |
| 00381811 | BTC[0.000000019272099];BULL[0.000000012743000],COMP[0.000455922800000],ETHBULL[0.000000116500000],EUR[0.000000037034340],FTT[0.000000031677825],LUNA2[0.006895455717000],LUNA2_LOCKED[0.016089396670000],LUNC[1501.500000000000000],PAXG[0.000000009000000],USD[1.304318633055951],USDT[0.00 0000037318751,8],YFI[0.000000004100000] |
| 00381819 | USD[0.021447321500000] |
| 00381820 | BLT[0.087071630000000],NFT [309895987637416493][1],NFT [434584694051559859][1],NFT [479672601156162722][1],USD[0.204120084200000],USDT[0.000000008000000] |
| 00381821 | BTC[0.048240340000000],USD[2.324770969800000] |
| 00381822 | USDT[0.000000006840121] |
| 00381823 | BTC[0.000000085487065],DOGE[0.000000068650376],FTT[0.091559832797867],USD[0.002994414472851] |
| 00381825 | ETHW[17.914837930000000],SOL[15.192335242730000],USD[-74.361667543095429500000000] |
| 00381827 | EUR[0.000000061151493],USD[0.000000114750761],USDT[0.000000008298156] |
| 00381829 | USD[2.646051069686393934] |
| 00381830 | AAVE[0.000024416400615],FTT[0.000037333558000],HNT[3.038708030000000],LINK[2.239856500000000],USD[0.962449314567322;8],USDT[0.000000036154043] |
| 00381837 | ATLAS[111.549945962800000],FTT[0.000642700162763],LUA[0.000000082800000],USD[0.000000087379936],USDT[0.000000094747096] |
| 00381840 | BTC[0.000000007596000],FTT[0.067440580000000],USD[2.512123601472191,6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381842 | GRT[298.70058966000000000],LUNA2[0.52224663480000000],LUNA2_LOCKED[1.21857548100000000],USD[0.00000001031655555],USDT[0.01484188160000000] |
| 00381844 | GRT[0.99860000000000000],USD[0.00661638000000000],USDT[0.76946100000000000] |
| 00381845 | LINKBEAR[758.70000000000000000],LINKBULL[30.28780209000000000],USD[0.20343842057880000] |
| 00381846 | BTC[0.00000010000000000],BULL[0.00000000702000000],ETHBULL[0.00000000043500000],USD[1.64651714617631777],USDT[-0.02568546009619990] |
| 00381848 | BNB[0.00000010000000000],BTC[0.00000000030000000],FTT[1.79653442265733200],TRX[0.00009700000000000],USD[0.00000000513612130],USDT[0.00000001761440] |
| 00381850 | ALTBULL[3.01912242000000000],EOSBULL[4.32550.77400000000000000],ETCBULL[15.87081428000000000],FTT[0.00000000536280000],GRTBULL[4.00000000000000000],LTCBULL[231.00996200000000000],SPELL[11492.39289946000000000],TRX[0.80000700000000000],TRXBULL[1499.07532800000000000],UNISWAPBULL[0.00000000700000000],US D[0.05768158650192171],USDT[0.00000000437808000],XRPBULL[1158.46550000000000000],ZECBULL[17963.29087000000000000] |
| 00381854 | BTC[0.00432383015750000],USD[2789.78644358407021000] |
| 00381858 | BTC[-0.00002243679217891],USD[64.32376011100000000],USDT[0.00000000111198773] |
| 00381861 | USD[0.00000001000000000],USD[2.04282874734816100],USDT[0.00000002065573] |
| 00381862 | BTC[0.00004000000000000],DOT[10.70000000000000000],ETH[0.09050000422506100],ETHW[0.00050000422506610],FTT[5.80000000000000000],IMX[-0.00000001000000000],SAND[78.00000000000000000],TRX[0.00021000000000000],USD[42.72252501727421200],USDT[0.00000011428672 5] |
| 00381865 | ATLAS[9.83000000000000000],BNB[1.61000000000000000],BTC[0.00014773400000000],FTT[0.01469609000000000],HGET[0.02578350000000000],LTC[0.00752820000000000],SOL[20.00110759000000000],USD[1.37900121015333500],USDT[0.00245564004922226] |
| 00381869 | TRX[0.10773302495920500],USD[0.00988994284772 6],USDT[-0.01335521878624992] |
| 00381871 | FTT[8.42996897000000000],USD[4.99442397253375542],XRPBEAR[33.19336000000000000] |
| 00381872 | USD[0.00000127769901 07],USDT[0.00000000861075440] |
| 00381876 | USD[25.00000000000000000] |
| 00381876 | ADABULL[8.00000000600000000],BNB[0.00000001000000000],BULL[0.00000000450000000],ETHBULL[0.00000000550000000],USD[0.10754455342535 36],USDT[0.00000000553827077],XRP[0.63900000000000000] |
| 00381877 | BNB[0.00231087001054 28],BOBA[485.48703200000000000],BTC[0.33969193959764 45],COMP[4.78320917000000000],EUR[0.00000001444869502],FTT[91.08960000000000000],MATIC[2.25000000000000000],OMG[485.48703200000000000],TRX[0.00000000501565000],UNI[296.62863208000000000],USD[0.00000013865 9875],USDT[-596.23305911963533001] |
| 00381878 | APT[0.00000000059936000],ATLAS[18527.88000000000000000],AURY[0.13672272000000000],BLT[3.99380000000000000],BTC[0.00000004466000000],CRV[2.95320000000000000],DOT[0.07748200000000000],ETH[0.06000000000000000],FTT[0.00000000504046000],GENE[0.02774000000000000],GODS[451.70225850000000000],GOG[761.68622012000 00000],NFT [46514911364835930 8][1],NFT [53305954307005540 2][1],USD[0.00000000774476 87],USDT[0.00000000215558 11] |
| 00381880 | BTC[0.00000005000000000],FTT[0.06061557509527 11],LUNA2[0.96397524900000000],LUNA2_LOCKED[2.24927558100000000],USD[3.87628570786216 40],USDT[0.00000013278348 0] |
| 00381882 | ETH[0.00101820000000000],ETHW[0.00101820000000000],NFT [403075925168754052][1],NFT [415989020980185767][1],SOL[0.03835062000000000],TRX[0.00004100000000000],USD[0.13694636620000000],USDT[0.16552927808943 30] |
| 00381885 | FTT[44.18641500000000000],USD[34198.20072756936534 00],USDT[0.32234780832000000] |
| 00381891 | USD[25.00000000000000000] |
| 00381893 | LRC[0.63100000000000000],LTC[0.00754000000000000],TRX[0.00000400000000000],USD[0.00000000607640 09],USDT[0.00000000180617 32] |
| 00381896 | MOB[0.47520500000000000],NFT [451595423245074576][1],TRX[0.00004000000000000],USD[3.38493036350000000],USDT[0.82934126125000000] |
| 00381896 | USD[30.00000000000000000] |
| 00381897 | NFT [328178626354116741][1],NFT [391846932725816385][1],NFT [450627775243267133][1],NFT [526004273833291826][1],NFT [552251454132814007][1],NFT [569964208780243751][1],NFT [571254882623056170][1],SOL[0.00000000033316158],TRX[0.00000900000000000],USD[9.76544660727553 26],USDT[0.00000906140951 67] |
| 00381898 | USD[0.00000000926 00] |
| 00381899 | USD[0.00000009926 000] |
| 00381902 | FIDA[0.67000000000000000],USD[0.01244391530000000] |
| 00381905 | NFT [419777695735363119][1],NFT [456927453831412350][1],NFT [541150911224680934][1],NFT [569430082883041107][1],USD[0.00000002014351],USDT[0.00000006266106 7] |
| 00381907 | USD[15.94690894000000000] |
| 00381908 | DFL[10249.71600000000000000],USD[0.00000002500000000],USDT[0.00000000076451 76] |
| 00381909 | ALGOBULL[9247521.91650000000000000],EOSBULL[21298.10000000000000000],LTCBULL[0.00317200000000000],USD[0.95043346325000000],USDT[0.00000000075000000] |
| 00381911 | USD[0.99334562015000000],USDT[5676.60318211000000000] |
| 00381925 | AMD[0.00588597750000000],ATOM[12.00000000000000000],BNB[0.00873650000000000],BNB[0.00000003795000000],CHZ[179.72834750000000000],COIN[0.00879635000000000],ETHW[0.22200000000000000],FTT[0.00000100000000000],NOK[0.01202050000000000],NVDA[0.00034507000000000],NVDA_PRE[-0.00000000312500000],OXY[547.00000000000000000],TRX[0.15501000000000000],UNI[0.09368250000000000],USD[1627.44306137264854590000000000],USDT[0.00541973630000000] |
| 00381926 | BCH[0.00000715000000000],ETH[0.00000000697808862],ETHBULL[0.00000803000000000],USD[0.53381693820269 11],XRP[4.46676962803763 62],XRPBULL[13.00889500000000000] |
| 00381927 | USD[30.00000000000000000] |
| 00381933 | USD[30.00000000000000000] |
| 00381934 | BADGER[13.43091520000000000],BTC[0.02790480692808 00],CHZ[590.00000000000000000],CREAM[1.48900915000000000],ETH[0.88676783903929 00],ETHW[0.88284243234482 56],FTT[45.36634820000000000],HGET[0.01411485000000000],HOLY[5.99321000000000000],HXRO[0.52673700000000000],LTC[6.15723361503322 00],MOB[0.04811312 8 66059001],MTA[239.92624100000000000],RAY[134.54344290000000000],ROOK[1.78476060400000000],SOL[0.00404000000000000],SRM[0.99301600000000000],STEP[207.40789750000000000],SUSHI[0.47606000000000000],TRX[12633.21772243098134000],USDB.15081570283388471],USDT[2.25115210894526 00] |
| 00381935 | FTT[0.09630000000000000],USD[0.47378743850000000],USDT[0.00000000873072 85] |
| 00381938 | USD[0.00000000050000000] |
| 00381939 | TRX[22.52883100000000000],USD[0.00427114182672 57],USDT[0.09633282727815 36] |
| 00381948 | USD[0.87995500000000000] |
| 00381949 | BNB[0.00945280750000000],BTC[0.00009264265892 7],COMP[0.00000000043500000],ETH[0.01385175500000000],FTT[0.01000000000000000],HT[0.00000005000000000],USD[0.00000000044559173],USDT[0.00000000799173 50],YFI[0.00000009500000000] |
| 00381950 | USDT[0.00000005346846] |
| 00381955 | 1INCH[19.99489500000000000],AAVE[0.28962285000000000],ALPHA[810.25890500000000000],BNB[0.08955445000000000],BNT[210.27429900000000000],BOBA[2.49392000000000000],BTC[0.00208953100000000],CREAM[0.00976060000000000],DOGE[1.02123500000000000],ENJ[0.99278000000000000],FTM[0.70020000000000000],GRT[44.97007500000000000],HT[0.00000006000000000],LINK[6.29480500000000000],LTC[1.46962380000000000],MATIC[9.44045000000000000],MKR[0.00085560000000000],OMG[2.49392000000000000],REN[104.96010000000000000],RSR[19.64280000000000000],RUNE[8.79663700000000000],SNX[3.29843250000000000],STOR[6.99490000000000000],SUSHI[0.49762500000000000],USD[0.00000000000000000],XRP[6.57840000000000000],YFI[0.00099950000000000],ZRX[24.98337500000000000] |
| 00381957 | USD[0.35532361059973 10] |
| 00381959 | BTC[0.00000030000000000],ETH[0.00000000000000000],USD[0.00000006149663 4],USDT[0.00000000054956178] |
| 00381968 | AXS[0.00000009471430],DOT[0.13171926928036 00],FTT[0.03359219438974 96],HT[0.02033433170472 05],NFT [415763485194121429][1],NFT [509983185936954311][1],SRM[0.86478007000000000],SRM_LOCKED[16.83892701000000000],TRX[170.00011800000000000],USD[0.63220934406422 40],WBTC[0.00000005068125] |
| 00381969 | BCH[0.00000000000000000],DOGE[7.99848000000000000],ETH[0.00000000000000000],USD[0.74050498091291 16],USDT[0.00263606730758 14],XRP[2.98050000000000000] |
| 00381971 | BNB[0.00000001411710 0],BTC[0.00000003587027],ETH[0.00000000000000000],EUR[0.00000006800000 0],FTT[0.00222240190043 15],SOL[0.00000002633551 8],SRM[0.00053085000000000],USD[0.00000000962877 32],USDT[0.00000009294772 5] |
| 00381972 | ALCX[3.03837618000000000],BNBBULL[0.00000000500000000],BNT[0.00000000500000000],BTC[0.00000010833549],BULL[0.00000003800000000],ETH[0.00000006900000000],ETHBULL[0.00000010000000000],MATIC[0.00000006848000000],PAXG[0.00421795247586 4],SOL[0.00000045237135],STEP[646.9340700000000000],USD[9.61617259 0 0866895],USDT[0.00000001496900089] |
| 00381973 | BTC[0.00000002500000000],USD[0.00000001712818],USDT[0.00000002863560 3] |
| 00381974 | BNB[0.00027954000000000],USD[29.92721028906387 55],USDT[0.07186496000000000] |
| 00381975 | BTC[0.00000008619632 5],ETH[0.00000004400000000],USD[0.00021720041939 5] |
| 00381980 | FTT[2.97301449458163 52],USD[0.00000009440977 0] |
| 00381987 | USD[0.00000000094338869],USDT[0.00000003379226 6] |
| 00381988 | TRX[0.00000020000000000],USD[0.00000001875000000],USDT[0.00000052509090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00381991 | BNT[0.000000010000000],DOGEBULL[0.000724583500000],DOGEBULL[0.000000037616434],FTT[0.000000005916820],LINK[0.000000005508230],LINKBULL[0.000000005000000000],SRM[0.000000000751722],USD[0.000001486019150],USDT[0.000000066070218],WBTC[0.000000051265294] |
| 00381992 | BNB[0.010673899779580000],BTC[0.000027734992100],DOGE[0.470091711828340000],ETH[1.373875004181898700],ETHW[0.708867033456298700],FTT[150.093451270000000000],SHIB[99981.570000000000000000],SOL[0.003279089023434700],USD[6145.915855866797584800],XRP[0.4568051486547300] |
| 00382006 | USD[0.00000000206020800] |
| 00382007 | USD[30.000000000000000000] |
| 00382008 | USD[25.00000000000000000000] |
| 00382012 | USD[30.00000000000000000000] |
| 00382014 | FTT[0.000000009362242600],LUNA2[0.000000010000000],LUNA2_LOCKED[4.432051215000000000],LUNC[0.000000100000000],ROOK[0.000000175000000],USD[9.320946905560565500],USDT[0.00000000061702958] |
| 00382015 | FTT[12.091953500000000000],TRX[0.000004000000000000],USDT[1.563400000000000000] |
| 00382019 | USD[8.405680587165000000],USDT[0.004000000000000000] |
| 00382020 | BTC[0.000000012563700000],ETH[0.000000010000000000],FTT[0.014551938224469200],SOL[0.000000010000000000],USD[2.062048210235135900] |
| 00382022 | USD[0.61580097750000000000] |
| 00382023 | USD[0.139075824115000000] |
| 00382024 | DOGEBEAR[2309.750000000000000000],MATICBEAR[85560.000000000000000000],USD[0.007005645320000000],USDT[0.000000019030500] |
| 00382025 | FTT[6.07000000000000000000],ETHW[0.07000000000000000000],FTT[5.2000000000000000000],USD[0.000000002500000000] |
| 00382027 | USD[30.00000000000000000000] |
| 00382033 | BTC[2.796246580000000000],USD[-16189.8013836930000000] |
| 00382037 | AURY[0.000000010000000],BTC[0.000000065000000000],CHZ[0.000000010000000],ETH[0.000000070000000],FTT[780.365544861101536],SOL[0.000170000000000000],SRM[4.641907210000000],SRM_LOCKED[79.659424470000000],TRX[0.000040000000000000],USD[0.000000056554277],USDC[1182.331122380000000],USDT[0.000000114993850] |
| 00382039 | BTC[0.000056880000000],ETHBEAR[294820.528000000000000],FTM[1.560972680000000],TRX[0.742130770000000],USD[0.001004629500000],USDT[0.000000190032661] |
| 00382040 | USD[25.00000000000000000000] |
| 00382041 | AMC[0.038896000000000],AXS[0.023304150000000],BTC[0.000091344974940],CLV[0.912789000000000],DENT[1.000000000000000],DOGE[16.872985000000000],ETH[-0.003071563215097],ETHW[0.046611006501187],GME[0.026852000000000],LINA[20.002483364170000],LUNA2_LOCKED[0.005794516369800],MANA[0.348300000000000],TRX[13.000000000000000],USD[-2.983646116328185],USDT[3.677674003921705] |
| 00382046 | AUD[0.000000076366185],BAND[0.000000000097432],BNB[0.000000106565620],BNT[0.000000159955000],CBSE[0.058526307610139],DCR[0.584429646962858],ETH[0.884429646962858],FTT[112.000000008844739],LEO[0.000000002776167],LUNA2[0.000000165651670],LUNA2_LOCKED[0.000000386520564],LUNC[0.000000076000000],NFT[296436355595668751],NFT[303423908055891730],NFT[351148063743241594],NFT[351420770266363465],NFT[380720640903259120],NFT[402150269264028744],NFT[439001008513912381],NFT[483929080821944547],NFT[489651766593728672266],NFT[522937542931344812],NFT[547802759238330562],NFT[547941706435268834],NFT[558953194674353308],NFT[558685485811672390],LOK80.000000003339554480,REN[0.000000007092000],SOL[0.000000019000000],SRM[0.007136080000000],SRM_LOCKED[0.032587110000000],SUSHI[0.000000116234700],TRX[0.000160000000000],USDI-2987.3173644821167045],USDT[1304.790922123097890] |
| 00382049 | AURY[0.000000010000000],ETH[0.000000005910000],FTT[0.000184106958825],USD[-0.000080494269162] |
| 00382052 | BTC[0.000000005000000],USD[0.05504916156769700] |
| 00382053 | AAVE[0.000000060000000],BNB[0.000000003000000],ETH[0.000000085500000],FTT[25.000000011409058],USD[16.743836153275608],USDT[0.000000156267500] |
| 00382054 | FTT[0.79764000000000000],USDT[2.461795000000000] |
| 00382055 | BTC[0.00000006360000],FTT[0.094130600000000],TRX[0.000001000000000],USD[25.000000008765840],USDT[0.000000008686710] |
| 00382058 | USD[0.000000000000000000] |
| 00382059 | AMPL[0.000000008412966],BNB[0.000229260000000],BTC[0.000045832298449],BULL[0.000000000840000],CUSDTBULL[0.000000004350000],ETHBULL[0.000000085000000],FTT[25.496819314677440],USD[0.000000327759977],USDT[16860.352261225667877] |
| 00382060 | ETH[0.000701540000000],USDT[2.191349160000000] |
| 00382062 | ETH[0.000942000000000],ETHW[0.000942000000000],USDT[0.000000007000000] |
| 00382063 | EUR[0.000000017000917],USD[0.000000008966800] |
| 00382064 | BTC[2.032765899303780],FTT[1000.00010000000],SRM[4.679756680000000],SRM_LOCKED[639.566837020000000],USD[1511.688185626091498] |
| 00382066 | USD[0.847450000000000] |
| 00382068 | BNB[0.045894120000000],COPE[0.670733000000000],SOL[0.099860000000000],STEP[0.000000100000000],TRX[0.000030000000000],USD[-11.816997817810782100000000],USDT[0.001815002627684] |
| 00382071 | USD[0.410650000000000],XRP[0.999300000000000] |
| 00382072 | BNB[2.540000000000000],BTC[0.218153864238662],DOGE[6553.000000000000],ETH[2.836559005000000],ETHW[3.092559005000000],FTT[80.830000000000000],USD[1975.933342695778800],USDT[0.043458192500000] |
| 00382075 | TRX[0.000011000000000],USD[0.000000149325381],USDT[0.000000000284508] |
| 00382080 | FTT[0.096480000000000],MATH[0.045040000000000],TRX[0.000001000000000],USD[0.049921467500000],USDT[0.000000053328578] |
| 00382083 | USD[0.500000000000000] |
| 00382085 | BTC[0.000000000005532],BULL[0.000000007000000],USD[0.000332069384496],USDT[0.000000023948217] |
| 00382086 | FTT[0.500000000000000] |
| 00382087 | AAVE[0.000000006130040],APT[0.655869408980535],BAND[0.076755503628800],BOBA[0.049452800000000],BTC[1.593786106969690],CREAM[10.000000000000000],DOGE[0.160278894169480],ETH[0.000000075324800],FTM[0.310214643157420],FTT[150.007170025105392],GALA[0.050000000000000],GMT[0.213393932954900],GST[0.690475517342200],LINK[0.042733396026797],LOOKS[0.080000000000000],LUNA2[1.836951240000000],LUNA2_LOCKED[4.286219560000000],MATIC[0.781812529108845],OMG[0.000000001158000],RAY[0.017282294568600],RSR[27.108737184771500],SAND[0.988449500000000],SNX[0.008032534033200],SOL[0.000000048904041],SUSHI[0.000000053852060],USDI[4.449770717741519],USDT[0.009501734504850],XRP[0.000000003294900] |
| 00382090 | USD[0.000000007351779] |
| 00382091 | LEO[0.832842020000000],USD[0.000000004863542] |
| 00382093 | BNB[3.730000000000000],ETH[6.638937016500000],ETHW[6.638937016500000],FTT[691.997337575000000],LINK[45.000225000000000],PSY[5000.000000000000],SRM[10.606209060000000],SRM_LOCKED[120.433790940000000],SUSHI[0.000000000000000],TRX[0.000005000000000],USD[2981.220649489620963],USDT[0.000000067800929] |
| 00382098 | BTC[0.014906467089000],ETH[0.729904400000000],ETHW[0.729579710000000],USD[2623.951560104446107],USDT[1089.114219936900000] |
| 00382101 | USD[30.00000000000000000000] |
| 00382104 | FTT[0.500000000000000],USD[22.227413294383500],USDT[0.000000037500000] |
| 00382106 | GBP[0.000056100861933],USDT[676.1259830669507619] |
| 00382109 | ALGOBULL[72.336000000000000],LTCBULL[0.004339900000000],USD[0.000004912324],USDT[0.000000099334206] |
| 00382111 | AVAX[0.000000027847000],BNB[8.949215371905908],BTC[2.881968551194315],CEL[0.000000077875900],ETH[44.800000002487250],ETHW[0.000553543341304],FTT[165.799223451390592],GMT[0.244973179531920],HKD[0.000000019288568],LINK[784.165203236255260],LTC[0.000000068205698],MATIC[0.261118286327160],NFT[464972205453821721],NFT[495588143291272601],NFT[520305724643367819],PUNDIX[0.000000048700000],RUNE[0.000000079908700],USDI[8829.221864120534394],USDT[9225.394729653059571] |
| 00382117 | BNB[0.001861939142680],BTC[0.000000068305700],DOGE[0.765567500000000],ETH[0.000392028166800],ETHW[0.000392028166800],SOL[0.007059890000000],USD[8.138212327889200],USDT[1.746960868721720] |
| 00382119 | FTT[0.001679000000000],USD[0.000000135814156],USDT[0.000000510000000] |
| 00382121 | AAVE[0.008670000000000],BTC[0.000000078604592],COPE[0.000000097000000],DOGE[15.00000000000000],ETH[0.000000048875318],FTM[0.000000063000000],HXRO[0.000000024700000],SUSHI[0.000000086000000],USD[0.000082104039776],USDT[9.677333529234600] |
| 00382123 | USD[0.000012591029180] |
| 00382125 | USD[11.879369676125000] |
| 00382126 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382127 | USD[6.823688570000000000] |
| 00382128 | USD[25.000000000000000000] |
| 00382130 | ATLAS[7220.000000000000000000],POLIS[81.984420000000000000],TRX[0.000001000000000000],USD[1.567572376500000000],USDT[0.000000015634344] |
| 00382132 | BNB[0.000000088222740B],BTC[0.000000005713597],DOGE[0.000000005093376Z],LTC[0.000000000460140000],TRX[0.000000018062482],USD[0.000154382310354],USDT[0.000000003256760000] |
| 00382133 | FIDA[0.002968890000000000],FIDA_LOCKED[0.03844684000000000],FTT[2.699021690000000000],LINK[1.998702680000000000],SHIB[2899449.000000000000000000],USD[82.355290561214134],XRP[70.986510000000000000] |
| 00382135 | AVAX[0.000000085720000],BNB[0.000000041042760],ETH[0.003547537051000000],MATIC[0.000000009016503],TRX[0.000000029900000],USD[0.000109743092414],USDT[0.000000004049530] |
| 00382138 | BTC[0.000000009401226],DOGE[0.000000940512260],LINK[0.00000008120000],LTC[0.000000072639265],USD[1.264270220337683900],USDT[0.000000023226208] |
| 00382153 | USD[30.000000000000000000] |
| 00382155 | USD[0.008605210000000000],USD[1.766245221754573600],USDT[0.057488000000000000] |
| 00382160 | FTT[0.252926949311796G],USD[2.706114744750000000],USDT[0.000000035000236] |
| 00382161 | AXS[0.000000452976432],BTC[0.000000013397032],DOT[0.000000044000000000],SOL[0.000000102000785],TULIP[0.000000085499000],UNI[0.000000004434708],USD[0.000000217177435S],USDT[0.000000003238155] |
| 00382162 | BTC[0.000000009930000],DFL[0.000000010000000],FTT[0.000000004522080],LUNA2[0.585442732000000],LUNA2_LOCKED[1.366033041000000],NFT [3884974642641169781],RAY[0.000000070669510],SOL[1.030000009144310],USD[0.146707168469993],USDT[0.000000106818557] |
| 00382172 | BTC[0.000000000000000000],DOGE[0.000000000000000000],FTT[2.699021690000000000],LINK[1.998702680000000000],SHIB[2899449.000000000000000000],USD[0.000000034880824],USDT[82.355290561214134],XRP[70.986510000000000000] |
| 00382173 | ACB[6.000000000000000],BNB[0.002967150000000],BOBA[0.099500000000000],BTC[20.000000999000000],ETH[0.000000450000000],ETHW[0.080000450000000],FTT[201.020943720000000],GBTC[29.000000000000000],LOCKS[0.021385010000000],LUNA2_LOCKED[985.034067800000000],MATIC[0.014000000000000],MNGO[0.935677000000000000],NCM[11.993588000000000],POLS[68.00000000000000],SOL[0.000000000000000],SPELL[1.107500000000000],SWEAT[0.330000000000000],USD[0.498195662599756],USDTD.750882729000000000] |
| 00382174 | BADGER[3.478538000000000],BAO[63974.400000000000000],DOGEBEAR[2021[0.000800000000000],DOGEBULL[0.017996400000000],ETH[0.000000009180000],FTT[1.999600000000000],SOL[0.087565800000000],STEP[76.930000000000000],SXPBULL[99.930000000000000],TRX[0.000003000000000],USD[8.887230500643497],USD[0.000000003349932R,ZECBULL[0.999800000000000] |
| 00382176 | BTC[0.000000004653888Z],USD[0.000330499424893T],USDT[1588.520000090775096] |
| 00382177 | BTC[0.000000033509329],COPE[0.000000016817900],ETH[0.000000057698020],FTT[0.000423922623896761],LTC[0.000439228248876],SUSHI[0.000000011906505],TRX[0.592166065771987G],USD[4808.655481376618064000000000],USDT[0.000000118314143] |
| 00382179 | AVAX[7.100000000000000],BADGER[0.000000064722399],BTC[2.000000018151981],C98[0.000000001782200],CRV[54.000000000000000],DYDX[0.000000082100495],ETH[0.003036504009275B],RUNE[0.000000002124310],SPELL[0.000000097574306],SUSHI[0.00000000779326900],USD[-105.957554707689416Z],USDT[0.000000000100000000],XTZBULL[0.000000016560322] |
| 00382185 | RUNE[190.633920000000000],USD[0.000323542800000],USDT[0.520259384742000Q] |
| 00382192 | FTT[0.092960000000000000],USD[0.001926534886305A],USDT[-0.001935812869671] |
| 00382193 | BTC[0.000000020000000],FTT[0.000000013016200],USD[42.117706222527521T],USDT[0.000000689338297],XRP[0.750000000000000] |
| 00382198 | EUR[0.004000423936291],FTT[27.610809090000000],LINK[88.685181220000000],SAND[806.134378590000000],USD[0.000001848807725] |
| 00382201 | BLT[0.061687970000000],USD[25.000060493500000] |
| 00382205 | ATLAS[9.229133330000000],BOBA[0.039255580000000],EUR[0.000000032625480],RAY[0.117682000000000],SOL[0.009490000000000],SRM[0.542277000000000],TRX[0.000025000000000],USD[-0.422164975616916],USDT[0.000000011244494],XRP[0.148007000000000] |
| 00382207 | BTC[0.000000004217740Q],DOGE[0.000000019403372],DOGE5.000000000000000000],DOT[17.546147920S100000],FTT[0.042600000000000],RAY[0.000000018000000],SOL[0.000000019556047],SRM[0.000000006700000],USD[0.000003889506494],USDT[0.002289726753645S] |
| 00382209 | ASD[45.400000000000000],AVAX[0.100000000000000],BNB[0.040000000000000],BTC[0.000000010000000],DFL[349.933500000000000],ETH[0.097400500000000],ETHW[0.018000000000000],FTT[0.700000000000000],GODS[39.698347000000000],LINK[0.300000000000000],SOL[0.430000000000000],SRM[4.000000000000000],USD[1.830455799293585S],USDT[0.000000022125097Q] |
| 00382211 | SECO[0.818080880000000],USD[0.040351660762000],USDT[0.000000000136483] |
| 00382213 | BTC[0.000000000000000000],COPE[0.000000114611070] |
| 00382214 | BNB[0.000000006251448],BTC[0.000000002000000],TRX[0.000015000000000],USD[9.207243000029789398],USDT[20.643897955812428T] |
| 00382215 | CHZ[9.945850020000000],COPE[21.986910000000000],DOGE[148.911345000000000],ETH[0.089999130000000],ETHW[0.089999130000000],LINK[0.199524000000000],LTC[0.229863150000000],OXY[16.989885000000000],RSR[9.803650000000000],TRX[0.000400400000000],UNI[0.046311000000000],USD[0.000000131971004],USDT[13.520525825709534B] |
| 00382219 | HNT[1.196960000000000],USD[1.908303000000000],WRX[2.997900000000000000] |
| 00382222 | SXP[0.056227000000000] |
| 00382224 | TRX[0.000002000000000],USD[-157.009470473519967G],USDT[174.577103492562360Q] |
| 00382229 | BTC[0.000000200000000],USDT[1.753750000000000] |
| 00382232 | BTC[0.009500000000000],USD[-6.471875680000000000] |
| 00382233 | ATLAS[0.000000070104889],BTC[0.000000075532000],COMP[0.000000000000000],ETH[0.000973593770000G],LTC[0.000000050000000],TRX[3853.795528000000000],USD[0.000000021946906],USDT[0.075581277143068Z] |
| 00382238 | USD[25.000000000000000] |
| 00382239 | ETH[0.000000009760404],GST[0.050000000000000000],LUNA2[0.000072140885030D],LUNA2_LOCKED[0.001683287317000],LUNC[15.708829600000000],SOL[0.000000091289000],TRX[0.144187000000000],USD[0.000000071420337],USDT[0.000000075093507] |
| 00382243 | USD[3.390167200836023T],USDT[1.687906317868538S] |
| 00382245 | BTC[0.000000005800000],USD[0.000119176817029],USDT[162.091342249187843Q] |
| 00382247 | USD[-0.866896614981320S],USDT[1.067228300000000000] |
| 00382249 | TRUMPSTAY[17374.094775000000000],USD[0.015053052765000],USDT[0.004410000000000000] |
| 00382251 | FTT[0.00712000000000000],LUNA2[0.575169456000000],LUNA2_LOCKED[1.342062064000000],LUNC[125244.360000000000000],SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],USD[0.103830096104600] |
| 00382255 | USD[25.000000000000000] |
| 00382256 | USD[16.807521965000000] |
| 00382259 | 1INCH[0.000000100000000],AAVE[0.000000020728500],ADABEAR[3782480.134929200000000],ADABULL[27112.000000004935000],ALGOBEAR[1032353.769755000000000],ALGOBULL[140502471.287960000000000],ASDBEAR[50190122.800000000000000],ATOMBULL[0.000000112500000],BALBULL[0.000000112500000],BAO[1.000000000000000],BEAR[558.648450000000000],BNB[0.000251509701128],BNBBEAR[1000005.000000000000000],BNBBULL[1092.829885047450000],BULL[549.478377086752000],BULLSHIT[0.000000015250000],COMPBULL[11.845730833850000],CUSDT[0.341174000000000],DAI[4.523855085000000],DEFIBULL[0.000000137500002],DENT[1.000000000000000],DOGEBEAR[2264743.733000000000000],DOGEBULL[0.580900000000000],ETHBEAR[38582072405747500000000000],ETHBULL[8448.792835561880000],FTT[40.821277060955090],GRTBULL[0.000000150000015],KNCBULL[20.000001500000000],LINKBEAR[89164609.551500000000000],LINKBULL[0.000001307500000],LTCBEAR[0.000000250000000],LTCBULL[0.000000000040000],MATIC[0.000000044000000],MATICBEAR[21.405000000000000],MIDBULL[0.000001235000000],RSR[1.000000000000000],SHIB[13400067.000000000000000],SUSHIBEAR[108261462565200000000],SUSHIBULL[10689643.649323500000000],SXPBULL[0.000000975000000],THETABULL[0.000000000000075000],TOMOBEAR[4711929.000000000000000],TOMOBULL[130437.000000000000000],TRX[0.088850000000000],TRXBEAR[12770.088850000000000],USD[9350.542869206506429G],USDT[14.473405449638656],VETBULL[0.000000014500000],WBTC[0.000000085000000],XLMBULL[0.000000098000000],XRPBULL[112.914477000000000],ZECBULL[0.000000000000000] |
| 00382261 | FTT[0.603555150000000],USD[0.000000295101497S] |
| 00382267 | BNB[0.000000004709917T],BTC[0.000000123869530],ETH[0.000000134857248],FTT[0.000000276134161],LUNA2_LOCKED[0.000000258137573],LUNC[0.002400000000000],SHIB[0.000000032724717],SOL[0.000000122737426],STEP[0.000000885521289],TRX[0.001554000000000],USD[154.171583264034584],USDT[0.000000135112376] |
| 00382268 | BNB[0.150001500000000],BTC[0.000000073931250],ETH[0.117011750000000],ETHW[0.117011750000000],EUR[0.000000026448456],FTT[180.662142500000000],LUNA2[0.459240106200000],LUNA2_LOCKED[1.071560248000000],LUNC[100000.500000000000000],TRX[0.007790000000000],USD[0.000000080400000],WBTC[0.00000000000000000000] |
| 00382272 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-1.852309095000000],USDT[0.847517644000000000] |
| 00382274 | USD[0.000598920000000],USD[11.340000000000000] |
| 00382278 | USD[0.031478089300000] |
| 00382282 | ETHBULL[0.000000080000000],USD[0.000000096387800] |
| 00382283 | SOL[0.013597810000000],USD[0.325657000000000000] |
| 00382284 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382285 | ETH[0.000000100000000],FTT[23.027579262180233],RAY[0.000000007256025],SOL[0.000000000000000]0.1161214800000000] |
| 00382286 | BNB[0.0047000000000000],USDT[0.0816797587500000] |
| 00382288 | AVAX[0.0091818200000000],BTC[0.0272000080000000],ETH[0.3840000000000000],USD[1041.4675328308029260] |
| 00382289 | BCH[0.1385597100000000],ETH[0.1171199700000000],ETHW[0.1171199783273465],USD[144.7710852566451712],USDT[0.0089993888802146] |
| 00382290 | USD[25.0000000000000000] |
| 00382294 | USD[30.0000000000000000] |
| 00382299 | USD[30.0000000000000000] |
| 00382303 | NFT (3579233480880389642)[1],NFT (4790404315371774826)[1],USD[30.0000000000000000],USDT[0.0000000075000000] |
| 00382304 | CRO[9.3000000000000000],USD[25.0039888044000000] |
| 00382306 | BTC[0.0004400000000000],CQT[2831.5238571400000000],CREAM[0.0020200000000000],ETH[0.0002484000000000],ETHW[0.0002484000000000],MATIC[2.8750000000000000],SOL[0.0051500000000000],SRM[0.8000000000000000],USD[28.8405470260000000],USDT[6.8151629500000000] |
| 00382308 | SOL[0.0035845595028321],USD[0.3191718027822213] |
| 00382310 | BNB[0.0000000333417890],ETH[0.0013409837176000],ETHW[0.0013409983717600],SOL[0.0000000035078200],TRX[0.0015580000000000],USD[0.0000185420446878],USDT[0.0000000103964368] |
| 00382311 | AVAX[6.9035942352250143],DOGE[0.7543000000000000],ETH[1.1576560000000000],USD[1.1576560000000000],USD[5.9944308720000000],USDT[0.0000000165610420] |
| 00382312 | BAO[843.1995000000000000],BTC[0.0000000018259388],COPE[0.2053646200000000],CRV[0.6952300000000000],ETH[0.0000000090860364],LINK[0.0000000050000000],LINKBULL[0.0000000075000000],LOOKS[233.9235640000000000],LUNA2[0.5454970090000000],LUNA2_LOCKED[1.2728279690000000],LUNC[0.0000000036000000],SOL[0.0008119567195055],SUSHI[0.4744032706198486],USD[0.0319822805444237 8],USDT[0.0000007399785 71,YFI[0.0000000000000000] |
| 00382313 | USD[0.2099676745915560],USDT[0.0001881316739522] |
| 00382316 | FTT[0.0000000949180550],GST[0.0854400000000000],XPLA[9.4820000000000000] |
| 00382323 | BAO[61.1442000000000000],LUA[0.0000000031141436],TOMO[0.0000000083243600],USD[0.0029721784144937] |
| 00382326 | ATLAS[6991.4395459800000000],BAO[2.0000000000000000],BTC[0.0000091442876250],EUR[77.5860460500000000],FTT[0.0423032300000000],POLIS[209.2372935400000000],SOL[0.0054419000000000],UBXT[1.0000000000000000],USD[0.0000047109411544] |
| 00382327 | ATLAS[41.5746012600000000],DOGEBULL[0.0375167000000000],LINKBULL[5.1218596200000000],LUNA2[0.0051191238680000],LUNA2_LOCKED[0.0119446223600000],LUNC[1114.7000000000000000],SXPBULL[1279.3339257460757632],THETABULL[0.0056263800000000],USD[0.5856233363934302],USDT[0.0000001666411688],XRPBULL[113.3829075230545248] |
| 00382329 | COIN[2.9565792510960000],USD[2.2524770023505996] |
| 00382330 | USD[25.0000000000000000] |
| 00382331 | BTC[0.0000000061733964],DOGE[0.0000000039121110],ETH[0.0000000019500000],LINK[0.0000000031000000],LTC[0.0000000069100000],USD[0.0001607411281222] |
| 00382335 | USD[10.0000000000000000] |
| 00382339 | BTC[0.0002338000000000],ETH[0.0000017500000000],ETHW[0.0000017607085592],FIDA[0.0000001000000000],RAY[0.0000000069578457],USD[0.0043169100000000],USD[1.3448773989236850] |
| 00382340 | BTC[0.0000001000000000],FTT[0.0000000072403805],TRX[0.0000001196000],USD[23.3805334115 7266] |
| 00382341 | BTC[0.0000005013030],DOGE[0.0000000085254800],ETH[0.0005294482774313],ETHW[0.0005294392774313],FTT[25.0571227388017750],GRT[0.0000000015726100],MOB[32.4783875033861000],USD[13.6275807361761034],USDT[0.0000000093075298] |
| 00382344 | USD[0.0470093134935000] |
| 00382346 | USD[30.0000000000000000] |
| 00382352 | USD[3.5148780700000000] |
| 00382353 | ALICE[0.0000000014547728],BUSD[63.2481713000000000],LTC[0.0094321840000000],MOB[0.0738237857666620],USD[0.0000000313033787],VGX[0.0000000070356506] |
| 00382359 | USDT[22.0000229016260088] |
| 00382360 | DAI[0.0000001000000000],FTT[0.0633755488000000],USD[2.5951070614783294] |
| 00382362 | BTC[0.0000000050000000],ETH[1.5865950963046100],ETHW[1.5788203076099010],LTC[0.0000000018125000],SOL[16.7469656442969012],TONCOIN[13.9748287304112534],TRX[0.0000100000000000],USD[0.0000001380995560],USDT[0.0000589573714871] |
| 00382363 | DRGNBULL[0.0000000570000000],ETH[0.0000000010389254],FTT[25.2693947298671109],MATICBEAR[121917162.0000000000000000],MATICBEAR2021[0.0000000050000000],OKBBULL[0.0000003160000],SUSHIBEAR[2170525.2120000000000000],SXPBEAR[5646242.7500000000000000],TRXBEAR[10663903.7850000000000000],USD[10.0947133391555358],USDT[0.0000000070073847],VET[544421085228912],XLMBEAR[0.0000000080000000] |
| 00382364 | AVAX[13.9973400000000000],BTC[0.0000000015000000],DYDX[127.8000000000000000],FTT[0.0000000050000000],LRC[346.8960700000000000],MKR[0.0000000063000000],SAND[199.9916400000000000],TRX[0.0007860000000000],USD[665.7182997257491711],USDT[493.6482964972307728] |
| 00382365 | BTC[0.0000008700000],ETH[-0.0000000018251024],USD[0.0001521074689232],USDT[0.0001125964703696] |
| 00382371 | TRX[0.0007810000000000],USDT[0.0000000075000000] |
| 00382372 | LUNA2[0.0000078058523770],LUNA2_LOCKED[0.0000018446988800],LUNC[1.7215160000000000],USD[0.0000188458870000],USDT[0.0000216736900000] |
| 00382373 | ALCX[0.0000000012422935],BNB[0.0000000031354080],BTC[0.0000000061616486],DOGE[0.0000000043709199],ETH[0.3033182224784453],EUR[0.0000000050781479],FIDA[0.2540011200000000],FIDA_LOCKED[1.7022531300000000],FTT[0.0000000080515502],PAXG[0.0000000007351558],RSR[0.0000000091567937],SOL[2.2148736517091287],SRM[0.0143892000000000],SRM_LOCKED[0.4779364000000000],USD[0.0141030906151967],USDT[0.0000010493928],XRP[0.0000000039488359] |
| 00382378 | ALGOBEAR[287830.5000000000000000],DOGEBEAR[1109261.8500000000000000],SUSHIBEAR[39981.4750000000000000],USD[0.0000000103994470],USDT[0.0000000779962211] |
| 00382379 | USD[4.6357791600282640] |
| 00382382 | BNB[0.0000001000000000],BTC[-0.0000000000000000],ETH[-0.0000000000000000],LINK[0.0000000200000000],USD[0.2458116718375951],XRP[0.0000000030000000] |
| 00382388 | AMPL[0.0000000076264],AUDIO[0.0000000039885308],BTC[0.0000000058355271],CBSE[0.0000000037904512],CGC[0.0000000047100528],COIN[-0.0000000033931263],MATH[0.0000000081551298],NPXS[-0.0000000035594000],OXY[0.0000000050000000],USD[0.0000008300000],SECO[0.0000000054630007],TLRY[0.0000000082433690],TRX[0.0000000205972],USD[0.0000000079148840],USDT[0.0000000645512577] |
| 00382389 | USD[19.9807039900000000] |
| 00382391 | AKRO[0.1369000000000000],ASD[6.4564576739346000],AUDIO[0.9965000000000000],BAO[3997.2000000000000000],CHZ[9.9790000000000000],CUSDT[1.9910363856781600],DMG[87.7385400000000000],DOGE[0.0148110660000000],FTM[0.9930000000000000],KIN[39972.0000000000000000],KNC[3.6699866023429993],LINA[49.9650000000000000],LUNA2[3.1837600000000000],LUNA2_LOCKED[2.0315334330000000],LUNA2_LOCKED[2.4069113440000000],LUNC[22461618.5768689316128500],MATH[2.9979000000000000],MATIC[0.4978687768546400],RSR[72.0838472689034400],SHIB[60000.0000000000000000],TONCOIN[11.2000000000000000],TRU[0.9902000000000000],TRX[0.80820 77647327700],TRYB[41.9449385806438000],USD[-490.8105670176108511],USDT[551.2010710712918815],WRX[0.9902000000000000] |
| 00382397 | USD[25.0000000000000000] |
| 00382401 | SXP[0.0827800000000000],SXPBULL[18.9826890000000000],USD[0.0392270075000000],USDT[0.7025134950000000],XRP[0.0103270000000000] |
| 00382403 | TRX[0.0000100000000000],USD[-0.0064591565632922],USDT[0.0073894702375000] |
| 00382406 | BTC[0.0000368256712125],ETH[0.0883442600000000],ETHW[7.7055000000000000],FTT[25.0000000000000000],TRX[0.0009550000000000],USD[0.0060017331227995],USDC[41832.5015408800000000],USDT[20199.7843989948272283] |
| 00382407 | FTT[25.9855360000000000],USD[5.5741247537268000],USDT[282.7969704622104600] |
| 00382410 | BTC[0.0000000000000000],USD[0.0005638611415847] |
| 00382411 | BTC[0.0000000080000000],USD[0.0494004998523527] |
| 00382412 | 1INCH[0.0000000041543184],ADABULL[0.0000000119041741],ALGOBULL[0.0000000040397520],ALPHA[0.0000000025605888],ATLAS[0.0000000081237 00],AXS[0.0000000278000000],BAO[0.0000000069322566],BCH[0.0000000605258911],BCHBEAR[0.0000000087556738],BCHBULL[0.0000001313446636],BNB[0.0000000196707118],BNBBULL[0.0000001358652561,BTC[0.0000001753990173,BULL[0.0000001901529335],COMP[0.0000000273159632,DOGEBULL[0.0000000024494634],EOSBULL[0.0000000174698448],ETCBULL[0.0000000141235401,ETH[0.0000001657189461],ETHBULL[0.0000001751810761,GTD.0000000436 709500],HNT[0.0000000239641301,HT[0.0000000043496368],HTBULL[0.0000001510644341],KNC[0.0000000237294092],KNCBULL[0.0000000422405691,LEOBULL[0.0000000030771253],LINK[0.0000002920749],LINKBULL[0.0000001297600],LTC[0.0000000846416,LTCBULL[0.0000001048159],OMG[0.0000000024690,REEF[0.0000000158314 00],RENBULL[0.0000000151746903],RSR[0.0000001146647 10],SHIB[0.0000000473233430],SOL[0.0000000789973],SRMBULL[0.0000000480886 00],SXP[0.0000001185752474],SXPBULL[0.0000000515303486],TRX[0.0000000278136779],UNISWAPBULL[0.0000000109510],USDT[0.0000000195400000],USD[0.0000052725640],WAVES[0.0000000050754401,XLMBULL[0.0000000072556464],XRPBULL[0.0000000124837],ZECBULL[0.0000000000000 00] |
| 00382413 | AAVE[0.0000000039871140],ALGOBULL[0.0000000041023101],ATOMBULL[0.0000000018666610],BNB[0.0000000057032227],BNBBEAR[57032857.1463383026257,BNBBULL[0.0000000825000],BTC[0.0000000057027136],DAI[0.0084560736863393],DMGBULL[2876.920881114000000],EN[0.0000000470000000],ETH[-0.0002646977387742],ETHBEAR[0.0000000063227968],ETHBULL[0.0000000097738871430],ETHW[-0.0002631132974,FTT[0.0041714443917751],RAI[0.0000000009223372],LINK[0.0000000087878840],LTCBULL[0.0004995600062135],MATICBULL[0.0000000045000000],SUSHIBULL[0.1124112000000000],SXPBULL[0.0000000035214886],THETABEAR[10245628.5946273900000],TOMOBULL[0.0000000780000],USD[12.0015763 650734,USDT[0.3714403993686036],VETBULL[1.5290980400000000] |
| 00382414 | USD[20.0313861361040965],USDT[0.0088631371271090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382416 | USD[0.2754533483500000] |
| 00382417 | USD[30.0000000000000000] |
| 00382419 | USD[30.0000000000000000] |
| 00382421 | BTC[0.0000001100000000],USD[-0.0006941032322768],USDT[0.0999245800000000] |
| 00382424 | 1INCH[0.0000000468899941],AAVE[0.0000000070000000],BCH[0.0000000808000000],BTC[0.0000000029942170],BULL[0.0000000014750000],COMP[0.0000000057587138],DOGE[0.0000000051335836],ETH[0.0000000314542546],FTT[0.0000000057441000],HXRO[0.0000000076181335],LUA[0.0881815000000000],RAY[0.0000000041439652],RUN[0.0000000007757081],SHIB[0.0000000083246251],SOL[0.0000001738628518],SRM[0.0000000010000000],UNI[0.0000000044191Z],USD[0.0000323989100825],USDT[0.0000000000003062] |
| 00382425 | BAL[0.0000000022000000],BAND[0.0000000050000000],BTC[0.0000002802500000],ETH[0.0000000879000000],FTT[37.6978450944632383],RUNE[0.0000000050000000],SOL[0.0000000050000000],SPELL[41500.0000000000000],SRM[0.9058227000000000],SUSHI[0.0000000000000000],USD[0.5813404860921500],USDT[0.0000000217654984] |
| 00382426 | BNB[0.0000000095485201],BTC[0.0003680375932760],ETH[0.0233546500000000],ETHBULL[4.2929561700000000],FTT[46.7616472516829376],LINKBULL[1760727.7951060000000000],SHIB[36297640.6533575300000000],USD[407.5848609924870740],USDT[12.7412579400000000] |
| 00382429 | BTC[0.0000000002233765],FTT[0.0994690000000000],RSR[0.0000000020680230],RUNE[0.0000000018668645],USD[7.6653058124112111],USDT[0.0000000012358580] |
| 00382430 | USD[30.0000000000000000] |
| 00382432 | ETH[0.0000000000303491],FTT[25.2575274700000000],USD[-4.5294222383850216],USDT[0.0000000081433632] |
| 00382434 | BTC[0.0000000100000000],USD[0.0000086487741059] |
| 00382435 | BADGER[0.0000000100000000],BCH[0.0000000017000000],BNB[0.0000000084731529],BTC[4.0498720837650000],ETH[0.0000000102240056],FTT[25.0080080837618530],LTC[0.0000000030000000],SRM[14.2501272800000000],SRM_LOCKED[94.1328974500000000],USD[31.8192051981633208],USDT[0.3352196319205104] |
| 00382436 | USD[30.0000000000000000] |
| 00382439 | SRM[12.8935141700000000],SRM_LOCKED[79.5186281400000000],TRX[0.0001000000000000],USD[0.0000000040163404],USDT[0.5095290129896500] |
| 00382440 | LUNA2[18.1961619300000000],LUNA2_LOCKED[42.4577111700000000],USD[0.0000011886308530] |
| 00382441 | USD[0.2386774587500000] |
| 00382443 | ETH[0.0000001000000000],USDT[0.0000000009022980] |
| 00382445 | BTC[0.0000000031764570],DMC[0.0232935000000000],DYDX[0.0999054300000000],SRM[0.0196438800000000],SRM_LOCKED[0.1319533900000000],USD[20.1075312424025411],USDT[0.0000000009207200] |
| 00382446 | BIT[877.2944218700000000],FTT[25.1408128600000000],GMT[558.0000000000000000],NFT[303284173704584767],[1],NFT[329988558782952582],[1],NFT[374459263027520623],[1],NFT[378100814626921753],[1],NFT[395692975424800265],[1],NFT[464078075859954306],[1],NFT[461348365394306017412],[1],NFT[516348363940262993],[1],NFT[516910317956862542],[1],NFT[568636971622302773],[1],SOL[0.0021218715577654],SRM[29.7374404800000000],SRM_LOCKED[173.1882113500000000],TRX[0.0096980000000000],USD[-0.0511683111329359],USDT[0.0000000172104551] |
| 00382451 | USD[30.0000000000000000] |
| 00382453 | USD[0.0449544000000000] |
| 00382454 | MOB[0.1783500000000000],TRX[0.0000040000000000],USDT[0.0000000050000000] |
| 00382456 | ATLAS[10119.6958000000000000],AVAX[0.0004082200000000],BTC[0.0000000950000000],FTT[0.0070000000000000],LUNA2_LOCKED[25.3101306800000000],TRX[0.0000410000000000],USD[-0.0006581775078910],USDT[0.0000000038309285] |
| 00382458 | USD[0.9579955000000000] |
| 00382461 | BTC[0.0000000003760108],USD[32.3587478323128800] |
| 00382462 | BTC[0.0000000000000000],USD[0.0000001042615449],USDT[0.0000000078886699] |
| 00382464 | USD[0.0002100000000000] |
| 00382466 | DEFIBULL[0.0000000087000000],DMG[0.0396810000000000],LUA[0.0655940000000000],SRM[8.8267186900000000],USD[15.3018774332709718],USDT[0.0000000015717500] |
| 00382467 | BRZ[0.0000004950000],BULL[0.0000000036014000],ETH[0.0000000026471590],ETHW[0.0000000025000000],FTT[-0.0000000036486856],LUNC[0.0000000071680000],MOB[0.0000001200883300],SOL[0.0000000050000000],TRX[0.0000000003994200],USD[1547.8969266043938869000000000000],USDT[3.8973190452283403],XRP[0.0000000026430867] |
| 00382468 | BTC[0.4216170200000000],ETH[0.2021478270668852],SOL[0.0000000030704000],SRM[0.0000002580000000],USD[-999.7687386910738669] |
| 00382471 | TRX[0.0000010000000000],USDT[0.489372000000000] |
| 00382472 | BTC[0.0000000048446230],LTC[0.0000000038994239],USD[0.1117385821648144] |
| 00382473 | ETHW[0.0000000041242852],TRX[0.0002600000000000],UBXT[0.9767250000000000],USD[-0.0000000000153768],USDT[204.8386015821658584] |
| 00382476 | USD[2.0051894350000000] |
| 00382479 | AAVE[0.0000000033500000],AVAX[0.0000000932906S32],BNB[0.0000000103495742],BTC[0.0000000867247400],CRV[0.0000000065609429],ETH[0.0000000234780284],FTM[0.0000001067831174],FTT[0.0008562598089215],LRC[0.0000000089367695],LUA[0.0000000050000000],MANA[0.0000000037923929],MATIC[0.0000000042353189],PERP[0.0000000050000000],SAND[0.0000000008169036],SLND[0.0000000100000000],SOL[0.0000000074098296],SRM[0.0003606461885892],SRM_LOCKED[0.0034093600000000],SUSHI[0.0000000042400000],TRX[0.0016270000000000],USD[16.8053411050718360],USDT[0.0080000159136033],YFI[0.0000000073324098] |
| 00382482 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0001264946422296] |
| 00382483 | BTC[0.0000000784000000],FTT[0.0537960177193731],LUNA2[2.7093172740000000],USD[0.0000000049488000],USDT[0.0000000009693640] |
| 00382484 | BTC[0.0002258735000000],USD[0.9775397590019648],USDT[0.0000000031085886] |
| 00382485 | USD[30.0000000000000000] |
| 00382487 | USD[0.4151636900000000],USDT[0.4944970000000000] |
| 00382489 | AAVE[0.0000000024000000],BAND[0.0000000240815625],BCH[0.0000000130000000],BNB[0.0000000018822115],BTC[0.0000004296062668],CBSE[0.0000000025000000],ETH[0.0000000103442035],FTT[0.0169353868560253],IBVOL[0.0000000050000000],LTC[0.0000000106000000],PUNDIX[0.0000000050000000],RAY[0.0000000050140292],RUNE[0.0000000050000000],SNX[0.0000000050000000],SOL[0.0000000050000000],STEP[0.0000002000000],SXP[0.0000000000000000],TOMO[0.0000001050423921],UND[0.0000000000000000],USDT[9.1606184567552280],USDT[0.0080000159136033],WBTC[0.0000000085000000] |
| 00382490 | BNB[2.0000100000000000],FTT[150.0000000000000000],SRM[5.3735713800000000],SRM_LOCKED[25.6264286200000000],USD[450.6486109007642574] |
| 00382494 | AAVE[0.0000000345380003],BNB[0.0000000075000000],BNT[0.0000000051281000],BTC[0.0001748047968311],CRV[0.0001748047968311],ETH[0.0001090303270368],FTM0.0000000594164400],FTT[0.0000008686590],GBP[0.0001006186271656],LTC[0.1700000024442162],LUNA2[0.0020125637790000],LUNA2_LOCKED[0.0000045358003],INDI_ECO_TICKET[1.0000000000000000],STEP[0.0000000027046099],TRX[0.0000009042812],USD[18990.0056540127511778],USDC[92.8200000000000000],USDT[0.0000012065654],ZECBULL[0.0000000067500000] |
| 00382495 | ADABULL[0.0000000019300000],AMPL[0.0000000021509625],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000615000000],DOGEBULL[0.0000000041000000],ETHBULL[0.0000000041000000],FTT[3.2326609122116572],GRTBULL[0.0000000031000000],LINKBULL[0.0000000100000000],USD[2.2878623095218114],USD[30.0000000054116335],VETBULL[0.0000000050000000] |
| 00382496 | AMPL[0.0000000040000000],APE[0.0000000002000000],BEAR[0.0000000067567772],BTC[0.0000000083391168],BVOL[0.0000000075000000],CBSE[0.0000000038783],DEFIBULL[0.0000000018751987],ETH[-0.0000000588291126],ETHBEAR[36936.4954657898697373],ETHBULL[0.0000000030000000],FTT[114.9000000022720506],GRTBULL[0.0000000050000000],KNCBULL[0.0000000095000000],LUNA2[0.3892259056000000],LUNA2_LOCKED[0.9077271131000000],LUNC[84711.2100000000000000],SXPBULL[0.0000000050000000],TRX[0.0003531000000000],USD[0.0283443889320288],USDT[0.0000000113631774] |
| 00382499 | BNB[0.0000000082446100],BTC[0.0000000906254455],FTT[0.0000000097105715],LTC[0.0000000386564],SOL[0.0000001050200],TRX[0.0000010126199148],USDT[0.0000000071558581] |
| 00382500 | USD[30.0000000100000000],USDT[0.0000029223411276] |
| 00382502 | TRX[0.0000000598280],USD[0.0000112226569798],USDT[0.0000009485651] |
| 00382504 | BTC[0.0000023407788800],ETHW[1.0704852400000000],FTT[227.7864506300000000],LUNA2[3.5314867360000000],LUNA2_LOCKED[7.9554495210000000],LUNC[112523.8710244400000000],USD[0.9049521737712963],USDT[0.0000002820967958],USTC[426.9968303800000000] |
| 00382505 | BTC[0.0000001519346],TRX[0.0000000650000],USD[-0.0109626694327804],USDT[0.1002370000000000] |
| 00382508 | BTC[0.0000001128090189],ETH[0.0000000493839],ETHW[0.0000000493839],FTT[0.0885469950484645],KIN[0.0000010000000],SRM[0.0061100000000000],SRM_LOCKED[0.0100787900000000],TRX[0.0000000854564517],USD[21.7794646076098719000000000],USDT[0.0000000312847141] |
| 00382509 | USD[0.0002107516055757] |
| 00382513 | ATOM[380.7000000000000000],BTC[1.0134479447728281],ETH[3.0000000090590900],ETHW[0.0009203377710724],FTT[540.7716865373529072],GME[0.0000000300000000],GMEPRE[-0.0000000019848640],IND_ECO_TICKET[1.0000000000000000],LUNA2[0.0000099240000000022337000],SNX[0.0000000051819000],SOL[0.0000000050000000],SRM[1.4996691900000000],SRM_LOCKED[277.3474471600000000],SUSHI[0.0000000597171000],UNI[0.0000013700000000],USD[0.4921927184065810],USDT[742.8384758646329000],XRP[1116000000000000000] |
| 00382514 | BTC[0.0000002889200000],CEL[0.0188000000000000],USD[0.9025588000000000] |
| 00382517 | BTC[0.0000001800000000],USD[-0.3319494492789667],USDT[2.2354550089454530] |
| 00382519 | AAVE[0.0000000100000000],APE[0.0057390000000000],BNB[0.0005588400000000],BTC[0.0000172000000000],DAI[0.0000000082465068],ETH[18.8795473740939755],ETHW[18.8795473733947937],FTT[150.0032612858317322],LUNA2[0.0125944367100000],LUNA2_LOCKED[0.0293870190000000],LUNC[0.0054446339875966],PERP[0.0000010100000000],SRM[240.8631636900000000],SRM_LOCKED[2841.4454699300000000],TRX[0.0007780000000000],USD[1.4139396720982652],USDT[0.0144895488297583],USTC[1.7827998457132269] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382520 | FTT[3.2993400000000000],TRUMPSTAY[25559.9977000000000000],USD[0.5370352000000000] |
| 00382522 | USD[30.0000000000000000] |
| 00382526 | TRX[0.0000100000000000],USD[-0.0048988783695185],USDT[0.0051566582599996] |
| 00382528 | BRZ[-180.1498745058726600],LTC[-2.2701565180339592],MATIC[118.2755456334123009],OMG[4.1108072439630800],SUSHI[-0.4649424439284064],USD[225.4050285548558012],USDT[83.3364989605026920] |
| 00382531 | USD[0.0000000037500000] |
| 00382533 | USD[30.0000000000000000] |
| 00382534 | CRO[20.0000000000000000],FTT[0.1799753800000000],UBXT[666.0000000000000000],USD[35.6323532919147748000000000] |
| 00382535 | USD[30.0000000000000000] |
| 00382538 | TRX[0.0000000000000000],USD[0.0036325486907368],USDT[0.0137300000000000] |
| 00382540 | 1INCH[0.0000000228017700],AAVE[0.0000000025500000],BNB[0.0086894523298188],BTC[0.0000000155383172],DOGE[0.0000000071498400],ETH[0.0380730165311853],FTT[150.0874027646985399],GRT[2173.0379712196027800],LTC[6.3758760179469420],LUNA2[0.0000004576433360],LUNA2_LOCKED[0.0000001067834451],LUNC[0.0000000000358928200],MATIC[0.0000000047768542],NFT (3156296363624233)[1],NFT (3434825447592381041)[1],NFT (4903587819397817343)[1],NFT (5104171062291965921)[1],NFT (5612059448362620841)[1],NFT (5662816167986252261)1],SOL[250.3937227346086568],SRM[1.9204762700000000],SRM_LOCKED[215.6317484200000000],STSOL[0.0000000025744998],SUSHI[0.0000000323014453],UNI[0.0000000874437800],USD[2.2252078139692852],USDT[143.4038404674239619] |
| 00382548 | ASD[0.0000000050000000],FIDA[0.8605542500000000],FTT[0.0199215500000000],HT[0.0877440500000000],TRX[0.0000040000000000],USD[1.0167066599165000],USDT[0.0053000091500000] |
| 00382550 | TRX[0.0000010000000000],USD[0.4393619183007681],USDT[0.0000000014772527] |
| 00382556 | ETH[0.0000000957683306],USD[27.5485510407702322],USDT[0.1213947803225474] |
| 00382557 | AVAX[0.0000000041691863],BTC[0.0000001036568272],FTT[0.0242210510519529],MATIC[2.0000000000000000],NFT (5659427353861487033)[1],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[1979.9517614495665787],USDT[0.0000000048043148],XRP[2.5000000000000000] |
| 00382558 | BTC[0.0000542400000000],USD[11.8565914700000000] |
| 00382560 | USD[1.3331777750000000] |
| 00382561 | USD[30.0000000000000000] |
| 00382564 | USD[8.7058700744449733] |
| 00382565 | EMB[349.9335000000000000],USD[2.0729531240000000] |
| 00382566 | USD[0.0000000075000000] |
| 00382568 | USD[1.1599547582305000] |
| 00382570 | ETH[0.0361536057005690],ETHW[0.0361536057005690],FRONT[0.9029100000000000],LUA[0.0191865000000000],USD[-55.2380688995533700],USDT[49.2511861377989577] |
| 00382572 | BTC[0.0000000037522808],ETH[0.0001985742015375],ETHW[0.0001985742015375] |
| 00382573 | USD[9.0247726400000000] |
| 00382576 | USD[0.0000000143700946] |
| 00382581 | USD[0.0000000071535804] |
| 00382585 | USD[19.8177120400000000] |
| 00382586 | USD[408.7228084600000000] |
| 00382587 | USDT[0.0000000048141900] |
| 00382588 | BAO[1.0000000000000000],DOGE[17651.3392495000000000],FTT[10.8362594300000000],KIN[1.0000000000000000],USD[-57.1888322617826263],USDT[84.9083962562811827] |
| 00382589 | USD[0.0007936529593800],USDT[0.0000000026085190] |
| 00382592 | ATLAS[6.3282000000000000],BL[10.6779250000000000],BNB[0.0187741300000000],ETH[1.9002230000000000],ETHW[1.9002230000000000],FTT[300.0131249000000000],LEO[100.7583492010116500],POLIS[0.0600000000000000],SOL[25.0074193843107200],SRM[1.5908059800000000],SRM_LOCKED[6.3191535200000000],TRX[0.0000020000000000],USD[0.0085047524388936],USDT[25035.6297149036923718] |
| 00382593 | USD[0.0961313121923200] |
| 00382597 | AUD[0.0000001129481160],USD[374.0326475142486617],USDT[-333.2266856201631550] |
| 00382601 | USD[0.2940665675737885],XRP[0.0000000053178285],XRPBULL[0.0000000079521000] |
| 00382603 | USD[0.0000000037500000] |
| 00382604 | NFT (3392681823204977521)[1],NFT (4825578379240002361)[1],NFT (5758983413661775201)[1],TRX[0.8000020000000000],USDT[0.0000000058366196] |
| 00382605 | USD[0.0000000075000000] |
| 00382606 | APT[0.9981000000000000],BNB[0.0000000057780000],ETH[0.0000000100000000],ETHW[0.0002858800000000],FIDA[0.9200100000000000],FTT[0.0076184109734088],LUNA2[0.0000000399233798],LUNA2_LOCKED[0.0000000931545528],LUNC[0.0086934000000000],NFT (3239320228778649321)[1],NFT (4369309591322082845)[1],NFT (4447498833118096461)1],TRX[0.0007950000000000],USD[52.6995807246296025],USDT[0.0000000063763895] |
| 00382607 | FTT[0.0245575059668788],USD[0.1167047037412700],USDT[0.0000000072755723] |
| 00382609 | TRX[0.9694110000000000],USDT[0.6488263897500000] |
| 00382610 | USD[11.8891712300000000] |
| 00382613 | FTT[0.0994732609611648],LINK[29.9943000000000000],LTC[2.0496105000000000],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000005357774445],MATIC[1200.0000000000000000],PAXG[0.0000000020000000],TRY[5.2346519200000000],USD[0.4705133055716224],USDT[0.0071040176578018] |
| 00382616 | DAI[0.0000001707476],ETH[0.0000422403659064],FTT[0.0000000600417977],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000010715548900],NFT (4100154941158133791)[1],NFT (4165895457548677981)[1],NFT (4367723816579923401)[1],TRX[0.0000010000000000],USD[0.0634695614117083],USDT[0.0009754794650038] |
| 00382619 | BTC[0.0001453400000000],USD[0.0008608479150000],USDT[0.0000000089739312] |
| 00382621 | COIN[0.0000000956000000],USD[0.0001284721594922] |
| 00382623 | ALPHA[8.9982000000000000],AURY[0.9882000000000000],GENE[0.0983200000000000],LINA[9.6600000000000000],STEP[0.0647000000000000],TRX[0.0000030000000000],USD[0.0098070604000000],USDT[0.0000000075130800] |
| 00382626 | BTC[0.0000821595019906],BULL[0.0000000017200000],COPE[9.9183236100000000],ETH[0.0016287504000000],ETHW[0.0016287500000000],FTM[0.5057200000000000],FTT[0.0506941426513140],SRM[11.3932943400000000],SRM_LOCKED[0.3316823200000000],TRX[0.0000400000000000],USD[-0.2599373084278907000000000],USDT[32.9575423800000000] |
| 00382627 | ETH[0.0000002120000000],ETHW[0.0000002100000000],USD[0.0000634926346907] |
| 00382628 | FTT[0.0001406900000000],ETHW[0.0001406900000000],USD[0.8357253240000000] |
| 00382629 | SOL[0.1888000000000000] |
| 00382630 | TRUMPSTAY[3567.2.4359000000000000],USD[0.0087444700000000] |
| 00382631 | DOGE[0.4719608900000000],ETHW[0.0500000000000000],FTT[0.0000000054538300],LUNA2[0.0054791488350000],LUNA2_LOCKED[0.0127846806200000],NFT (3096916145177286021)[1],NFT (3245431079345759941)[1],NFT (3916335881096597681)[1],NFT (4771978442292445051)[1],NFT (4825338197926878741)[1],NFT (5482705261684520331)[1],SOL[0.0051206211451525],TRX[0.0000020000000000],USD[19.7245163154368068],USDT[0.0000000092131746],USTC[0.7756000000000000] |
| 00382632 | DOGE[3999.2000000000000000],USDT[1520.0000000000000000] |
| 00382633 | SOL[0.0874400000000000],USDT[335.0000000000000000] |
| 00382637 | MER[287.8084800000000000],USD[1.4182170697013412] |
| 00382644 | USD[0.0000000037500000] |
| 00382645 | 1INCH[0.0000000089199288],BAND[0.0000000055500272],BCH[0.0000000027937082],BNT[0.0000000064053855],BTC[0.0000000050000000],ETH[0.0000000037361534],ETHW[0.0000000009204415],FTT[0.0000000012059372],HT[0.0000000065097605],LUNA2[1.6164719290000000],LUNA2_LOCKED[3.7717678340000000],LUNC[0.0000000048654156],RSR[0.0000000670244],TOMO[0.0000000171034641],TRX[0.0000000365141180],USD[0.0026428001322219],USDT[0.0000000014990967],USTC[0.0000000080686026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382648 | DAI[0.094015000000000000],MATH[0.003176000000000000],NFT [308085386143026529][1],TRX[0.000001000000000000],USD[2.565638406980000],USDT[0.059657685500000] |
| 00382649 | USD[0.000000002500000000] |
| 00382650 | BTC[0.004134980614800000],ETH[0.003575499100000000],ETHW[0.005000091000000000],FTT[8.264225714638263],LTC[0.739963334000000000],LUNA2[4.696946090000000000],LUNA2_LOCKED[10.959542090000000000],LUNC[0.000000820000000000],MATIC[149.973540000000000000],SOL[2.969954604000000000],SRM[14.997923460000000000],SRM_LOCKED[33.371010700000000000],USD[0.014694763861879],USDT[4.402118487100000] |
| 00382651 | AMPL[0.000000002296517],BTC[0.000000070000000],COMP[0.000000080000000],ETH[0.000000015117100],ETHW[0.000000004081100],FTT[0.077864798661959],MKR[0.000000005000000],NFT [382211721079201672][1],NFT [397078149764358259][1],NFT [397889368863099142115000[0.000000040900034944941],USTC[0.000000012634000],YFI[0.000000030000000] |
| 00382653 | AKR[0.000000000781629],BNB[0.000000081789940],LUNC[0.000000010317033],SHIB[0.000000833950150],SPELL[0.000000080000000],TRX[0.000000040000000],USD[0.048292801189331],USDT[0.000000032048367],WAVES[0.000000080000000] |
| 00382655 | FTT[0.005117500000000000],HOOD[0.002728760000000000],RAY[0.047300000000000000],TRX[0.000035000000000000],USD[0.703739408893339],USDT[0.000000082605400],XRP[821.000000000000000] |
| 00382656 | BNB[0.001715600000000000],FTM[8.998200000000000000],USD[0.185829061200000],USDT[1.170369417000000] |
| 00382661 | BEAR[56.519700000000000000],DMGBULL[0.628000000000000000],ETHBEAR[114328.969000000000000],MATICBEAR[19773540.000000000000000],SUSHIBEAR[139.902000000000000000],THETABEAR[2942345.838300000000000],TRX[0.000000039142731],USD[0.141791997149581],USDT[0.002358095961081],XRPBULL[0.000914000000000] |
| 00382662 | BCH[0.000000004308170200],ETH[0.000000003523931000],LTC[0.000000096529000],SUSHI[0.000000027469327],UNI[0.000000002801082],USD[0.000000012213566],USDT[0.000000086575627],XRP[0.000000020673535] |
| 00382670 | ALGO[325.9334000000000000],BTC[0.000000012000000000],ETH[0.075863200000000000],FTM[999.820000000000000],MANA[4124.915220000000000],NEAR[39.9928000000000000],OXY[0.000000008474064],SRM[132.976060000000000],USD[2133.167764695498364],USDT[49.800000027634319] |
| 00382671 | USD[10.000000009948020] |
| 00382674 | BUSD[62.373815590000000000],FTT[25.095231000000000],GMT[0.848190000000000000],GST[0.020013990000000000],MATIC[1.800130420000000],NFT [381672495419168441][1],NFT [501114934203475313][1],USD[0.000000026575000],USDT[0.883300000000000] |
| 00382677 | USD[13.764949219944823], USDT[4.300000001476769] |
| 00382678 | BAL[0.000000010000000000],BOBA[0.066666660000000000],BOBA_LOCKED[45833.33333340000000],BTC[0.003781011060000000],ENS[0.002038970000000000],ETH[0.010000166865349],ETHW[0.000691203484043173],FTT[-0.000000023006888],LINA[85268.390029730000000],LRC[0.000000000000000],SOL[0.000000003482800],SRM[0.653156120000000000],SRM_LOCKED[282.979892200000000],TRX[0.000000020000000000],USD[0.000098796801421 0],USDT[0.013697260742400 8] |
| 00382679 | USD[0.004511604341062 4],USDT[0.000000008729465 3] |
| 00382682 | USD[0.061481801403228],USDT[0.000000004928646] |
| 00382683 | DOGEBULL[0.003418000000000000],DRGNBULL[0.002135000000000000],ETH[0.000000100000000000],FTT[0.000000020277408],TRX[0.000000040000000000],USD[0.299608747431373 8],USDT[0.000000072689007] |
| 00382684 | USD[0.000000173585775] |
| 00382686 | BNB[0.000000090000000000],COIN[0.000000010000000000],FTT[0.036860000000000000],MATIC[0.632541000000000000],USD[15.775749622737975 5] |
| 00382687 | ETH[0.000907000000000000],ETHW[0.000907000000000000],USD[2.935247676000000] |
| 00382689 | ALTBULL[0.000000000000000],AMPL[0.000000000173276],AMZN[0.000425150000000000],BNB[0.000000009933800],BTC[0.000000015000000],BULL[0.000000007991000],COIN[0.000000010764900],DOGE[0.000000064851900],ETCBULL[0.000000020000000],ETH[0.000000100000000],ETHBULL[0.000000030000000],FTT[3002.281408869662328971],NKN[0.000000015277158100],LINC[0.000000593015800],MATIC[2992695967030862600],NFT [3095020040546823391],NFT [3118842931465281110],NFT [3418403210404756991],NFT [361987071744557333][1],NFT [374532292463581374][1],NFT [532194474767557810],NFT [536004306863943789][1],NFT [554381444398752139][1],NFT [5706253697110111749],NFT [490839249506092085411],NFT [494855068344991689][1],NFT [5759744467321019783[1],SOL[0.059070187936000],SRM[1.871601670000000],SRM_LOCKED[3.2 766720640000000],TOMO[0.000000004817900],TRX[0.000000001322200],USD[2876.237540153327918],USDT[0.059065964396474],XRP[0.000000025987000] |
| 00382694 | USDT[101.011656780000000] |
| 00382695 | BTC[0.000000118929630],COIN[0.000000008585749],DOGE[0.000000081272918],ETH[0.000000076553059],FTT[25.000000045088393],MSOL[0.000000004362438],SOL[0.000000131976455],SRM[47.959403720000000],SRM_LOCKED[200.250018410000000],USD[5.752175937580759 0],USDT[0.000000025661320] |
| 00382696 | USD[0.002072000000000] |
| 00382701 | ATLAS[8.114000000000000000],BNB[0.002676000000000],FTT[0.187638358538067],POLIS[0.008260000000000],USD[0.000000149071420],USDT[0.000000001702714] |
| 00382704 | BNB[0.000219400000000000],BTC[0.000065733008524],ETH[-0.000061486594481],MATIC[0.234932130000000],SPELL[0.000000044330267],SRM[0.147935880000000],SRM_LOCKED[0.720248240000000],USD[-2.311592359768213],USDT[2.693389294016094] |
| 00382709 | 1INCH[0.000000036568500],AAVE[0.000000085893282],ALCX[0.000000100000000],ATOM[0.000000049456386],AVAX[0.000000027961753],BNB[0.000000067929723],BNT[0.000000014482928],BUSD[1285.373481650000000],CREAM[0.000000154050590],DOT[0.000000003387449],ENSB[0.000000100000000],ETH[0.000000489973897],ETHW[0.000001349705690],FTM[0.000000100000000],LINK[0.000000025836016],LINC[0.000000000000000],LTC[0.000000050000000],MKR[0.000000017301171],NFT [3190361268366224231[1],ROOK[0.000000062500000],RUNE[0.000000061851000],SAND[0.000000100000000],SNX[0.000000027796389],SOL[0.000000021758005],SRM[0.184769740000000],SRM_LOCKED[129.091299650000000],STETH[0.000000007637239],SUSHI[0.000000048200000],USD[0.000001144209821 3],USDT[0.000001149206823],USDT[0.000000039006886],WBTC[0.000000032862092],YFI[0.000000030000000] |
| 00382710 | BOBA[0.061760000000000000],CHFB[0.287800000000000],CONV[23.754000000000000],ETHW[0.000747400000000],FTT[30.065080896839210],HT[2938.400000000000000],IP3[7.320800000000000],KIN[6868.000000000000000],MBS[0.993600000000000],NFT [2967416123130613621[1],NFT [3910762982708972893[1[0.00.507200000000000],RAY[0.123982000000000],STGD.2[0600000000000],TRX[42.000000000000000],USD[0.362040786178480],USDT[0.000001550198885],XPLA[0.031400000000000] |
| 00382711 | 1INCH[58.202635516471280],BOBA[21.995732000000000],C98[29.994180000000000],CHZ[19.937920000000000],COMP[48.919613400000000],CRV[18.996314000000000],DYDX[10.100000000000000],LINK[4.600000000000000],MATIC[90.000000000000000],MTA[97.980980 0000000],OXY[48.000000000000000],REEF[4339.132000000000000],SRM[250.151280000000000],SRM_LOCKED[0.442801740000000],SUSHI[19.997575000000000],UMB.3985240000000000],USD[0.002083427488800] |
| | ATLAS[10.000000000000000],AURY[0.001640000000000],BLT[0.017930000000000],BNB[0.004244611620774 4],BTC[0.052653820525204],BULL[0.000000081000000],DOGE[0.545387500000000],ENS[0.003581500000000],FTT[150.994276868450000],GENE[0.006410000000000],IND[0.017420000000000],LINK[0.000362000000000],OKB[0.004435000000000],OMG[0.001250000000000],REAL[0.002260000000000],SAND[0.002525000000000],SOL[2.001755710830342],SRM[19.129218400000000],SRM_LOCKED[215.763614440000000],TONCOIN[0.000040500000000],TRX[0.000001000000000],TULIP[0.002235000000000],USD[-150.314785295452376 7],USDT[0.000000805208921],XPLA[0.004750000000000] |
| 00382712 | USDT[1.000000000000000] |
| 00382714 | BUSD[3977.940449670000000],DEFIBULL[0.000000014500000],FTT[0.266293047458491],LOOKS[0.744450000000000],SPELL[91.969000100000000],USD[-0.100619700857611 1],USDT[0.000000081493985] |
| 00382715 | USD[30.000000001000000] |
| 00382716 | BNB[0.000061320000000000],USD[-0.000093105485671],USDT[0.003274591000000],XRP[0.000032423502] |
| 00382721 | BNB[0.000000090000000000],BTC[0.000000030072423],EUR[0.001443461021982],GAR[285727.000000000000000],USD[0.031601576798596 6],USDT[0.006917000000000],YFI[0.000000000000000] |
| 00382722 | BOBA[0.000100000000000],USD[0.168746315500000],USDT[5.000000000000000] |
| 00382723 | BTC[0.000013740000000000],USD[0.232676420866642] |
| 00382724 | 1INCH[0.000115020000000],AKRO[1.000000000000000],ALPHA[0.000091600000000],AMPL[0.000000001206772],BAO[2518401.202580370000000],BNB[0.000000081048600],CHZ[0.000275200000000],CRO[0.000000606894111],KIN[29257.111106910000000],LINA[11170.204941710430023],LRC[0.482784000000000],MANA[0.003780000000000],MATIC[0.000009210000000],RSR[1.000000000000000],SECO[0.000092200000000],SHIB[38219402.573800000000000],SPA[940.916245030784762],TONCOIN[0.000000000772657 3],TRX[360.324190322858200],USD[0.000000052426462],USDT[0.000000034 8102545],WRX[0.000020206395869600],XRP[0.000000006573000] |
| 00382726 | BTC[0.000000008202906],BULL[0.649809878693125 6],DOGEBULL[0.000000085000000],ETHBULL[0.000000004013001],FTT[70.000000069316061],POLIS[49.193480000000000],SLND[20.300000000000000],SOL[1.049918000000000],TRX[0.000000040000000],USD[743610122700000000],USDT[357.582208719966043] |
| 00382727 | 1INCH[0.000000014492459],AAVE[0.000000014900067],ALCX[0.000000002250000],ALPHA[0.000000031144126],AMPL[0.000000007437 3],AUD[0.000000011922],AURY[0.312969480000000],AXS[0.000000445794362],BAND[0.000001162503 14],BCH[0.000000423170386],BNB[0.000000014208280],BNT[0.000000183412309],BRZ[0.000000005889 13],BTC[0.000031066330711],C98[0.000000004965012 6],COMP[0.000000039000000],CREAM[0.000000000000000],DAI[0.000000016335870],DENT[0.000000044807 6][16],DOGE[0.000000130168758],ENS[0.000000014405700],ETH[0.000000124264288],ETHW[0.000000026433810],FIDA[0.000000040683300],FTM[0.000000007009900],FTT[3.000000093001 6],GBP[0.000000026419450],HT[0.000000000076421],HUM[0.000000014538700],LINA[0.0000003003 16]8],MKN[0.000008421370586],NEAR[0.000000003001 16],OMG[0.000000027800000],PAXG[0.000000002070000],PROM[0.000000000000000],RAY[0.000000072031058],ROOK[0.000000040000000],RSR[0.000000 17937685],RUNE[0.000000218562815],SNX[0.000000 99968257],SOL[0.000000 54012170],SOS[0.000000 31500872]0865066],SXP[0.000000008472179],TOMO[0.000000165097768],TRX[42.000005058472170],TRYB[0.000000014038 10],UNI[0.000000025943957],USD[50.331 07265880556],USDT[0.00000014 2227438],XAUT[0.000000010173298 23],XRP[0.000000078265745],YFI[0.000000030395000] |
| 00382728 | BNB[0.000000006421126],BTC[0.000001277744 2],DENT[0.000004613049],LTC[0.000001920595154],USD[0.000319200551540],USDI[0.000001187686716],XRP[0.000000014723798] |
| 00382729 | BTC[0.000164845630378],DOGE[0.000000033994685],DOGEBULL[0.000000004613049],ETH[0.000000004613049],HUM[0.000000051396],SOL[0.000000091040330],USD[0.000843615053875],USDT[0.000000136853187] |
| 00382730 | USD[0.005006610000000] |
| 00382733 | ALTBULL[13.700000000000000],ATLAS[9428.658600000000000],BNB[0.081450000000000],BTC[0.529333186000000],CEL[166.4466859000000000],DOGE[30.000000000000000],FTM[0.429190000000000],FTT[20.195960000000000],GENE[54.592324000000000],GRT[33755.685440000000000],MBS[240.000000000000000],STARS[10.978910000000000],USD[1584.472490482744800],USDT[0.001290049468656],YFI[0.012000000000000] |
| 00382735 | ATLAS[4990.000000000000000],AVAX[0.000000000 2853340000],BTC[0.000104159925508],BULL[0.000991000000000],DOGE[0.000000083540000],DOGEBEAR[202(10.000000000000000],OMEPRE[-0.000000035279783],LTC[0.000000038285500],LUNA2[0.000000039670227],LUNA2_LOCKED[0.000987697100000],SHIB[128375604.000000000000000],SOL[0.001559000000000],SUSHI[4.000000064116724],USDT[50.101999604330084] |
| 00382737 | EUR[0.000000944285378] |
| 00382738 | 1INCH[0.000000011609457],AAPL[1.000000000000000],AVAX[0.059464012619870],BNB[0.015128627910039],BNBBULL[0.000000059626000],BTC[0.002229274777],BULL[0.000000009462500],BUSD[285936.644010040000000],DOGEBULL[0.000000084725000],ETH[0.000948981535517],ETHBULL[0.000000004650000],ETHW[1107.837844150557],FTT[0.000000037914342],HT[0.000000083405800],LINK[0.000000009144500],RUNE[0.000000062000000],SRM[62.392797100000000],SRM_LOCKED[1888.683057060000000],SXP[0.000000000000000],TRX[0.049715000000000],USDT[0.325771250419207],USTC[0.504524916075661],YFI[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382739 | BTC[0.000000012108100],ETH[0.000000005000000],USD[26.2239845482057498] |
| 00382740 | AURY[5.998800000000000],POLIS[14.000000000000000],TRX[0.000010000000000],USD[0.7213708927025906],USDT[0.000000002545386] |
| 00382741 | ETH[0.000000091557500],USD[0.000000000286664] |
| 00382742 | APE[0.000000004591646],AVAX[0.000000009093628],BNB[0.000000005817891],BTC[-0.019520699567202],BULL[0.000560014400000],ETH[0.000000013554547],ETHBULL[0.115977960000000],FTT[0.000000000769803],TRX[0.000088000000000],USD[1527.8218717005559389],USDT[-597.180817301570546] |
| 00382743 | BADGER[0.000000009000000],BTC[0.000000036603682],ETH[0.000000008285065],FTT[0.000000002500000],USD[0.30597571929203500],USDT[-0.000000004646664] |
| 00382745 | USD[20.000000000000000] |
| 00382746 | ADABULL[3.000000092000000],AURY[127.981800000000000],FTT[0.000000008596971],LUNA2[0.000013131574530],LUNA2_LOCKED[0.000030640340560],USD[0.4023425661889920],USDT[0.0037205293506002] |
| 00382750 | BTC[0.000000016804554],SOL[0.002735400000000],SRM[0.006565420000000],SRM_LOCKED[0.030943990000000],USD[0.000000008964240],USDT[0.000000000962211] |
| 00382753 | USD[25.000000000000000] |
| 00382754 | USD[30.000000000000000] |
| 00382756 | USD[0.052500000000000] |
| 00382758 | USD[136.9034374136556977] |
| 00382766 | OKBBULL[0.000074397500000],USD[43.6197293450000000] |
| 00382769 | SOL[0.948529840000000],USD[0.000000045158324 0] |
| 00382771 | BTC[0.103646474300000],DOGE[1220.000000000000000],ETH[0.181000909250000],ETHW[0.181000909250000],FTT[150.057785157749017 6],OXY[167.936193250000000],USD[6.5224559572070000],USDT[30.2987595929603803] |
| 00382773 | USD[0.184115343600000],USDT[0.000000017014353],XRP[0.000000018500000] |
| 00382774 | USD[30.000000000000000] |
| 00382775 | ETH[0.000000057662200],USD[0.131852021169705 4],USDT[0.000005120490604] |
| 00382776 | BTC[0.000000021607000],DEFIBULL[0.000000004000000],ETH[0.000000071347000],FTT[150.000000046974032],USD[7279.3968932321226395],USDT[0.000000051892514] |
| 00382780 | USD[0.001604890000000] |
| 00382782 | USD[30.000000000000000] |
| 00382784 | BTC[1.039453180085164 3],ETH[2.578950000000000],ETHW[2.578950000000000],TRUMPSTAY[76378.0009250000000000],USD[-8868.7329333354030000] |
| 00382785 | USD[30.000000000000000] |
| 00382787 | USD[30.000000000000000] |
| 00382789 | FIDA[0.000000050480790],STORJ[0.000000001642984 0],USD[0.000000010028670],USDT[0.000000013952461] |
| 00382790 | BTC[0.000000045984315],LUNA2[5.100832757000000],LUNA2_LOCKED[11.901943100000000],USD[0.000005708279678 6] |
| 00382791 | BTC[0.000000074762156],ETH[0.000058245000000],USD[0.000058245000000],USDT[0.001729000000000],XRP[0.411000000000000] |
| 00382795 | AUDIO[0.907600000000000],DMG[0.017120000000000],DMGBULL[468.789000000000000],DOGE[0.433000000000000],EOSBULL[0.076690000000000],ETHBULL[0.000004845000000],HEDGE[0.0009475000000000],LINKBEAR[237.700000000000000],LTC[0.0097900000000000],LTCBULL[0.009479000000000],MATH[0.0592600000000000],MATIC[BULL][0.037840000000000],SNX[0.088810000000000],SUSHIBULL[0.075570000000000],SXP[0.073050000000000],THETABEAR[8.600000000000000],THETABULL[0.000885200000000],TOMOBULL[0.083320000000000],TRX[0.599500000000000],TRXBULL[0.092090000000000],USD[0.210445121000000],USDT[0.094139520500000001],XRPBULL[0.081310000000000] |
| 00382802 | ALTBEARB[371.780000000000000],ASD[0.000000001000000],BNBBULL[0.000760740000000],DOGEBULL[0.000000009000000],ETH[0.000000010000000],ETHW[0.000000054360107],FTT[0.322781980000000],GRTBULL[0.015206894000000],LINKBULL[8.672800000000000],LTC[0.007298100000000],LTCBULL[0.000678200000000],LUNA[4.255256598000000000],LUNA2_LOCKED[128.922654000000000],LUNC[177.990000000000000],SOL[37.590000000000000],SRM[0.928000000000000],TRX[0.004914718568575 9],USDD[0.349896873526299],USDT[157.8476723493087619],XRPBULL[1552953.9712840000000000] |
| 00382807 | TRX[0.922070000000000],USDT[2.582430663851200] |
| 00382808 | BNB[10.608674000000000],ETHW[0.002832203640000],FTT[0.066530500297897 9],IMX[0.078660000000000],TRX[0.000040000000000],USD[0.004914718568575 9],USDT[8.543141098214106 0] |
| 00382809 | AURY[0.000000005513251],BUSD[9449.362772520000000],ETH[0.000000010000000],ETHW[0.000000079304277],FTT[0.000000038549033],GBP[0.002879720486041 9],LUNA2[38.802565165464543 2],LUNA2_LOCKED[1637.544747816083934 1],STEP[0.000000010000000],SXP[0.000000007806694 2],USD[914.3985083216232541],USDT[0.000000044633966 9] |
| 00382810 | USD[0.290353324865000],USDT[2.8700000073704000] |
| 00382811 | ASD[0.771768557535225 5],FDA[0.632296000000000],FTT[0.026000000000000],LTC[0.007644000000000],MAPS[0.936800000000000],OXY[0.512692000000000],TRX[0.000002000000000],USD[8.133096789436467 2],USDT[0.000000023730037] |
| 00382813 | ASD[0.049620000000000],BAND[0.089260000000000],CRO[9.270000000000000],GRT[0.917800000000000],HMT[0.945600000000000],IMX[32.000000000000000],INTER[25.000000000000000],LTC[0.009342000000000],MOB[0.496000000000000],RAY[16.642577240000000],USD[-0.366137700985413 7],USDT[0.000000003699082 0] |
| 00382816 | USD[30.000000000000000] |
| 00382817 | BTC[0.000000079335000],ETH[0.061000310000000],ETHW[0.061000317070805],FTT[595.730253000000000],LUNA2[0.002119320076000],LUNA2_LOCKED[0.004945080176000],SRM[1.501614100000000],SRM_LOCKED[8.153656800000000],USD[1.000000116700692],USDT[0.634754030000000],USTC[0.300000000000000],WBTC[0.000081500000000] |
| 00382818 | USD[30.000000000000000] |
| 00382819 | ATLAS[20136.173400000000000],SXP[0.051189000000000],USD[1.059440343769876 8],USDT[0.013526119694064] |
| 00382820 | ETH[0.000000020000000],FTT[0.000000049900687],TRX[0.000011000000000],USD[956.884848536092850 500000000000],USDT[1978.554297604296983] |
| 00382821 | FIDA[0.000088000000000],SOL[0.000000324000000],TRX[0.000000009903032],USDT[0.000000000000000] |
| 00382826 | TRX[0.000122000000000],USD[-36.235617790103329 1],USDT[44.120758768477705 3] |
| 00382830 | AMPL[0.000000002655599],BTC[0.000000202413966],ETH[0.000000024821680],ETHBULL[0.000000000000000],USD[0.007338017390197],USDT[0.000000015000759 4] |
| 00382832 | USD[0.000000113280481],USDT[0.000000031269096] |
| 00382835 | BCH[0.004936160000000],BNB[0.069903100000000],BTC[0.002698575000000],ETH[0.005991450000000],ETHW[0.005991450000000],FTT[0.109766491143075 5],LINK[0.797416000000000],LTC[0.839840400000000],USD[146.3763449193042016],USDT[0.000000023227877],XRP[11.905760000000000] |
| 00382843 | SOL[-0.005457561018324 7],TRX[4.801397390000000],USD[0.000000095868878],USDT[0.001416768750000] |
| 00382844 | BTC[0.000085580000000],TRX[0.000001000000000],USD[0.319649040000000],USDT[0.000000048618784] |
| 00382845 | BTC[0.524431540000000],DOT[42.511309000000000],ETH[0.441268320000000],ETHW[0.441268320000000],MATIC[1148.993000000000000],RUNE[346.544749000000000],USD[3.8743790000000000] |
| 00382846 | USD[0.024002470700000] |
| 00382848 | BNB[0.000043770000000],BTC[0.000041978958778],CAD[0.0001372392142249],CRO[0.000000007208675],ETHBULL[0.000000005000000],FTM[25.462932683342 6800],FTT[0.001119254245200],LTC[0.0000000679552 04],LUNA2[0.172504187400000],LUNA2_LOCKED[0.4025097707000000],LUNC[0.150000000000000],MATIC[0.00000 22548588],TRX[0.000001000000000],USD[0.786922507032000],USDT[0.0000022670361],WAXL[61.987600000000000],XRP[0.0000000046400000] |
| 00382849 | BNB[0.001025020000000],SNX[0.014495100000000],USD[0.0005575897898343],USDT[0.0064213918270768] |
| 00382851 | FTT[161.370000000000000],LUNA2[0.240142085000000],LUNA2_LOCKED[0.560331531700000],LUNC[35.291.444600000000000],USD[7577.744075000000000] |
| 00382856 | AMPL[0.199085909190000],BADGER[0.002356000000000],BCH[0.000021400000000],BNB[0.063301397955037],BTC[0.001354762963067],COPE[0.951000000000000],CRV[0.937000000000000],DOGE[2179.935300000000000],ETH[0.007000000000000],ETHW[0.110000000000000],FTT[40.200000000000000],HNT[0.094190000000000],HT[0.000000067000000000],LINAB[0.000024300000000],LUNA2_LOCKED[0.003720961000000],LUNC[516528.920000000000000],MATIC[229.776000000000000],OMG[0.000000073411768],UNI[0.069690001437568 3],USD[1.484596909854032700000000000],USDT[0.002751597004096],WRX[3.083700000000000],XRP[2.605900000000000],YFI[0.001944700000000] |
| 00382858 | BNB[0.006921497241302 2],COIN[0.000000068000000],DOGE[0.167856467148000],ETHBULL[1.076642020000000],GME[0.000320000000000],SHIB[76361.585984300000000],USD[532.4136251756491484] |
| 00382864 | TRX[0.000000071281118],USD[0.323566445886525],USDT[0.000000005761192 1] |
| 00382867 | USD[5.237145109000000] |
| 00382869 | ATLAS[469.910700000000000],FTT[0.010274224672000 0],USD[0.012500701368627 2],USDT[0.000000004161096 4] |
| 00382872 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382875 | BNB[0.011601750000000],USD[-0.370268842155000],USDT[0.000387000000000] |
| 00382879 | BTC[0.000039700000000],TRX[0.000001000000000],USD[0.000000139716613],USDC[178.692602760000000],USDT[0.001992914523130] |
| 00382882 | USD[0.000000000000000] |
| 00382884 | USD[0.482007320000000] |
| 00382885 | BNB[0.000000054225332],CRO[750.000000000000000],ETH[0.000000108891036],ETHW[0.000000058891036],FTT[31.891097825335672],RAY[0.000000100000000],SAND[249.000000000000000],SOL[46.961719451772180],USD[0.417268969594206],USDT[0.000000097280569] |
| 00382886 | BTC[0.520446901359320],DAI[49.900000000000000],DOGE[5.000000000000000],ETH[1.228000000000000],ETHW[1.228000000000000],FTT[55.095060000000000],SOL[7.930000000000000],TRX[0.000004000000000],USD[0.449598141654964],USDT[0.009478935323699] |
| 00382887 | BTC[0.000059085133410],FTT[0.001028335158654],USD[-0.002466052721908],USDT[0.001192526234164] |
| 00382889 | USD[0.000000001250000] |
| 00382891 | USD[0.002322630000000] |
| 00382892 | BTC[0.000000000978530],BUSD[770.408926480000000],CHZ[0.000000009535930],DAI[0.000000000754800],DOGE[0.000000088424720],ETH[0.000000051711700],ETHW[0.000000051711700],FTT[0.075113146004806],LUNA2[0.342722943400000],LUNA2_LOCKED[0.799686868000000],NFT[509644759558133151],SRM[0.007732000000000],SRM_LOCKED[0.060045540000000],UNI[0.000000057043900],USD[2.114369271684],USDT[0.000000044657351] |
| 00382896 | BTC[0.002186636000000],FTT[25.073563905960104],TRX[0.000004000000000],USD[0.000000026374835],USDT[0.000000007231273] |
| 00382896 | TRX[1638.000002000000000],XRP[1100.000000000000000] |
| 00382897 | TRX[0.699569850000000],USDT[0.225089506000000] |
| 00382900 | USD[0.029113113750000] |
| 00382902 | ADABULL[0.000000016000000],BNB[0.000000007026336],BTC[0.000000000000882],ETHBULL[-0.000000004431428],SOL[0.000000048431428],USD[0.144301579704589],XRP[1.213751508004015] |
| 00382903 | BNB[0.000000100000000],ETH[0.000000006489500],NFT[483569041184765360][1],SOL[0.000000060928700],TRX[0.000000018312934],USD[0.005098495197166],USDT[0.000000017457985] |
| 00382907 | COIN[0.000000049000000],ETHBULL[0.000000014750000],LUNA2[0.600112590300000],LUNA2_LOCKED[1.400262711000000],LUNC[130675.780000000000000],MAPS[0.000072500000000],SPXBULL[0.000000009250000],TRX[0.000570000000000],TRXBULL[0.000000025000000],USD[0.000000009910841],USDT[0.000000033439875] |
| 00382908 | 1INCH[0.307720000000000],APT[227.001500000000000],ATLAS[0.062750000000000],ATOM[0.099000000000000],BIT[0.405000000000000],BNB[0.000001500000000],BTC[0.000012488613625],DAI[0.059275100000000],DFL[8.000000000000000],ETH[0.003926200000000],ETHW[0.000093000457977],FTT[752.120332500000000],GAL[0.071858970000000],GOG[0.012500000000000],GRT[0.495875000000000],IMX[0.026810000000000],LUNA2[0.005422315735000],LUNA2_LOCKED[0.012652070050000],MOB[0.000332500000000],NEAR[0.000606500000000],NFT[365329839567323405][1],PAX[0.000005443500000],RAY[0.019956000000000],SOL[0.003169250000000],SRM[12.200611460000000],SRM_LOCKED[130.319388540000000],STG[0.001200000000000],TONCOIN[0.010000000000000],TRX[0.125025000000000],UNI[0.005000000000000],USD[3268.005754426607500],USDC[2000.000000000000000],USDTD[0.070785636000000],USTCD[0.767555000000000],WBTC[0.000002150000000],XAUT[0.000001035000000],XPLA[0.000000000000000] |
| 00382910 | BNBBULL[0.000008294000000],DOGE[0.313200000000000],ETHBULL[0.058748494000000],LTCBULL[0.001608000000000],TRX[0.000040000000000],USDT[0.121500040800000],XRPBULL[223.896320000000000] |
| 00382911 | ATLAS[3.669200000000000],ETH[0.001395260000000],ETHW[0.001395260000000],IMX[0.028810000000000],USD[5.241642905625000] |
| 00382912 | EOSBULL[0.008480000000000],TRX[0.000010000000000],USD[0.037157448919400],USDT[0.000008050000000] |
| 00382918 | USD[30.000000000000000] |
| 00382920 | USD[0.019902400000000],USDT[0.000000039500000] |
| 00382921 | TRX[0.000001000000000],USD[0.000001110271671],USDT[0.000000092858285] |
| 00382922 | BNB[0.000000009138350],BTC[0.000000070000000],DOT[0.000000004536000],ETH[0.000000037307924],FTM[0.000000039200000],HNT[0.000000008800000],LDO[0.000000008628746],NFT[291980318299559615][1],SHIB[0.000000008250954],SOL[0.000000097000000],SPELL[0.000000075000000],TRX[0.000530000000000],USD[0.000000027327049],USDT[0.000000044589776],WAXL[0.000000009440000] |
| 00382923 | CQT[10.000000000000000],DAI[0.019264090000000],USD[0.000000011023644],USDT[0.000000008083350] |
| 00382925 | USD[-582.539231386971503],USDT[888.380360320724275] |
| 00382929 | ACB[0.063900000000000],USD[0.000000076411004] |
| 00382930 | COIN[1.358488248000000],USD[0.175415875000000] |
| 00382932 | BULL[0.000810000000000],ETH[0.000000050000000],FIDA[0.461244000000000],FTT[0.071310000000000],MOB[0.479100000000000],OXY[0.299076000000000],TRX[0.002109000000000],USD[0.336925584825000000000000],USDT[28.986790958300000] |
| 00382933 | USD[0.172174590000000],USDT[0.000000030000000] |
| 00382936 | USDT[0.067058880000000] |
| 00382937 | USD[0.000000728087651],USDT[8.560866710000000] |
| 00382939 | USD[0.010349191403200] |
| 00382941 | BTC[0.000000000300000],BTT[993600.000000000000000],FTT[3.857930760784000],HT[0.099240000000000],JST[9.902000000000000],NFT[546987181489492454][1],SUN[0.000555000000000],TRX[0.946600000000000],USD[8.093960100296682],USDC[575.000000000000000],USDT[0.000000006000000] |
| 00382942 | FTT[25.000000000422440418],TRX[0.000003482642560],USD[0.000000136264310],USDT[10.198066558162560] |
| 00382948 | BTC[0.000707710000000],USD[0.493210000000000] |
| 00382950 | ETH[0.000848000000000],ETHW[0.000848000000000],GBP[0.008958000000000],USD[0.000000136034800] |
| 00382951 | AAVE[0.009900250000000],ADABULL[0.000007991700000],ALPHA[0.914215000000000],BEAR[489.510800000000000],BTC[0.000031430000000],BULL[0.000003522900000],CHZ[9.833750000000000],DEFBULL[0.002564666700000],ETH[0.008780250000000],ETHBULL[0.000086485600000],ETHBULL2[0.000084856000000],THW[0.000878025000000],MKR[0.000983105000000],MKRBULL[0.000096874950000],SUSHIBULL[78.447797500000000],TRX[0.000001000000000],TRXBULL[0.098404000000000],UNI[0.095345000000000],UNISWAPBULL[0.000004905000000],USD[3.536478115330000],USDT[0.021186000000000],XRP[0.024700000000000],XRPBEAR[144409.401436000000000] |
| 00382954 | USD[9.876148600000000] |
| 00382955 | BCH[150.212138087761523],BTC[2.505159136037353],LINK[3018.124141847000000],LTC[0.000000006876000],RSR[1000004.192926019066792],SLP[0.000000084000000],SOL[0.000000035600000],THETABULL[1.092800732000000],USD[-10464.657368857524383],XRP[0.000000572790010],XRP[0.000000064924200] |
| 00382956 | USD[30.234472440000000] |
| 00382958 | BTC[0.352374877529050],ETH[2.562317752937540],ETHW[2.561364682937540],FTT[25.098460180000000],SOL[9.211176117000000],TRX[0.002252000000000],USD[1023.810575908306914],USDT[425.541722594771858] |
| 00382960 | TRX[0.000001000000000],USD[0.000625045259590],USDT[0.320965852518514] |
| 00382962 | USD[0.000000015217208],USDT[0.005256992375000] |
| 00382963 | TRX[0.000003364185552],USD[0.000000248429843],USDT[0.000000006443251] |
| 00382964 | ETH[0.000000023621724],USD[0.000020836471400651] |
| 00382972 | DOGE[0.241390212611179600],ETH[0.000000020000000],LTC[0.000000010000000],NFT[512551479301351156][1],SOL[0.067022813523137],SUSHI[0.044875637455998],USD[9.536767754366084],USDT[0.000000090269338] |
| 00382973 | USD[0.000000160504448] |
| 00382975 | ALGOBEAR[739.507900000000000],ALGOBULL[28794.148000000000000],ALTBULL[0.000000000000000],BCHBULL[3.000000000000000],BSVBULL[2073.817790000000000],DMG[21.679103000000000],DMGBULL[949.368250000000000],DOGEBEAR[469687.450000000000000],EOSBULL[25.000000000000000],ETHBEAR[92688.321250000000000],LINKBEAR[3197.872000000000000],TOMO[0.000000009695933],TOMOBEAR[7245178.750000000000000],TOMOBULL[200.000000000000000],TRX[1.692535397225924],TRXBULL[1.000000000000000],USD[-0.065838067623664],XRPBULL[30.000000000000000] |
| 00382979 | TRX[0.000001000000000],USD[0.000000012592398] |
| 00382981 | USD[0.000000020334700] |
| 00382986 | AAPL[0.760294997300000],ADABULL[0.000000049258330],ARKK[10.052033740958365],BTC[0.053816235852769],BULL[0.005393949577360],DOGEBULL[0.000000029074624],ETH[0.005608989137659],ETHBULL[0.000000082251875],ETHW[0.005608980079376],GOOGL[1.101474770000000],GOOGLPRE[0.000000001575000],HALF[0.000000084739510],LINK[7.864143067000000],LINKBULL[0.000000165829241],LTC[1.456069050000000],SOL[4.554685844908719],TSLA[5.392486383408525],TSLAPRE[0.000000004401839B],UNI[10.334437206272803],UNISWAPBULL[0.000000060000000],USD[0.031857781550504],USDT[0.000000033901378],VETBULL[0.000000004000000],XLMBULL[0.000000038394188] |
| 00382987 | ADABULL[0.000000083375B0],ALEX[0.000000120000000],ARKK[43608],BCH[0.000000203823178],BNB[0.000000070985584],BNBBULL[0.000000738215B00],BTC[0.000000005327861],COPE[0.000000396242528],DOGE[0.000000139624640],ETH[0.000000067100918],ETHBULL[0.000000086884412],FTT[0.000000006595917],LINK[0.000000038691779],LTC[0.000000004484315],LTCBEAR[0.000000004841176],MATIC[0.000000001637887],MATICBULL[0.000000023000001],REP[0.000000025000870],RSR[0.000000047485079],SHIB[0.000000101661077],XRPBEAR[0.000000074798596],YFI[0.000000005000000] |
| 00382988 | ETHBULL[0.000000086864412],FTT[0.000000065695137],LINK[0.000000038691779],LTC[0.000000004484315],LTCBEAR[0.000000004841176],MATIC[0.000000001637887],MATICBULL[0.000000023000001],REP[0.000000025000870],RSR[0.000000047485079],SHIB[0.000000101661077],WAVES[0.000000016689877],WAVESD[0.000000017661077],XRPBEAR[0.000000074798596],YFI[0.000000005000000] |
| 00382989 | BULL[0.000454431000000],DOGE[1.000000000000000],GRTBEAR[0.000000004000000],LUNA2[0.000000141353398],LUNA2_LOCKED[0.000000329824595],LUNC[0.003078000000000],OXY[0.954800000000000],RAY[0.108543820000000],USD[18.320380429096730],USDT[0.000000032671961],XRPBEAR[2168.481000000000000] |

Schedule N - Priority Creditors Holding Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00382990 | BAO[76000.000000000000000],USD[0.3560687579450000],USDT[0.000000075000000] |
| 00382993 | USD[0.000000001761250080],USDT[0.0000000052784270] |
| 00382994 | USD[1.347608239196200000],USDT[0.000000000500000] |
| 00382996 | SOL[0.670075000000000000] |
| 00383000 | BTC[0.000069590000000000],USD[0.1580974363500000] |
| 00383004 | BUSD[25.000000000000000000] |
| 00383006 | USD[0.2690942632500000],USD[0.000000089332503] |
| 00383007 | ATLAS[9.728000000000000000],FIDA[0.001396880000000000],FIDA_LOCKED[0.007026570000000000],MAPS[0.046800000000000000],SOL[0.006692912405550000],USD[0.001849911259693200],USDT[0.004980407000000000] |
| 00383010 | FTT[0.000000002302956000],USD[0.001133458051465280],USDT[0.000000001432017] |
| 00383012 | BTC[0.000000005811182420],COIN[0.000000006120000],GBP[0.000000038736346200],USD[0.000000000064035300],USDT[0.604322267268624500],VGX[144.70356203468451840] |
| 00383013 | USD[0.448642571132583600],USDT[0.000000025000000] |
| 00383015 | SOL[0.800000000000000000],USDT[0.000000250000000] |
| 00383016 | USD[25.000000000000000000] |
| 00383018 | ETH[0.000000024000000000],USD[2004.7934466731712017] |
| 00383019 | BEAR[55.587000000000000000],BTC[0.000003761706000000],BULL[0.000001360500000],DOGE[0.766000000000000000],ETH[0.000596885000000000],ETHBEAR[305.1000000000000000000],ETHW[0.000595680000000000],USD[3.585523686981956],USDT[0.000002584445644485],XRP[0.606910000000000000] |
| 00383024 | TRX[0.000004000000000000],USD[-0.009419193865624],USDT[0.123526080000000000] |
| 00383025 | BTC[0.084958652509359700],ETH[0.000000000347850999],FTT[390.4892745476093660],SNX[243.400000000000000000],USD[-0.379088516304676500],USDT[0.000000070186753] |
| 00383027 | SOL[1.000000000000000000],USD[-0.447974861400000000],USDT[2.613145525600000000] |
| 00383028 | TRX[0.001554000000000000],USD[303.0049461554750000],USDT[395.0609836696160649] |
| 00383029 | FIDA[0.793599000000000000],FTM[0.968800000000000000],NFT[32101827573542426 2][1],OXY[0.817160000000000000],SOL[0.061691210000000000],TRX[0.000001000000000000],USD[0.1305813596359068],USDT[0.000000060000000] |
| 00383030 | ATLAS[0.000000014169200],BNB[0.000000005550280],BTC[0.000000001900000],ETH[0.000820041000000],ETHW[0.000820000000000],FTM[0.000000013202728 5],FTT[0.003842407784668 9],GBP[0.000000060926289],RAY[0.000000083975548],RUNE[0.000000011374991 5],SLP[0.000000004520642 7],SOL[0.000000032088904],SRM[0.084978663377680 0],SRM_LOCKED[0.168387000000000],USD[1.687168267190213 1],USDC[1000.445815940000000],USDT[0.006380326150377],XRP[0.000000030454800] |
| 00383032 | BNBBULL[0.336875983500000],ETHBULL[0.423579514350000],LINKBULL[2.457112453500000],SUSHIBULL[28483.828688500000000],THETABULL[0.000000080000000],USD[0.070356257841850 6] |
| 00383034 | TRX[0.000001000000000],USD[0.000004473790067],USDT[6.434840106446 5112] |
| 00383037 | DOGE[0.000000852859650],USD[0.001814015151713 6] |
| 00383038 | BTC[0.000000000015800],USD[0.000000080915870],USDT[0.000000026768550] |
| 00383042 | APT[0.994800000000000],MEDIA[0.086970000000000],SOL[0.012400000000000000],USD[0.000000094002412],USDT[0.000000079639890] |
| 00383043 | BTC[0.000000002000000],LINK[0.000000121875600],RAY[2.992400000000000],USD[1-0.374036920018117 1],USDT[0.000000005973391] |
| 00383045 | ETH[0.313000000000000],ETHW[0.000000045340348],FIDA[0.601147000000000],FTT[33.629937520000000],HT[0.084566590000000],OXY[0.434178000000000],RAY[0.653600000000000],SOL[0.069973670000000000],TRX[0.000010000000000],USD[0.000000086568615],USDT[0.007436219813894 1] |
| 00383048 | LUNA2_LOCKED[0.000000001000000],LUNA2_LOCKED[1.302046970000000],TRX[0.000030000000000000],USD[1239.2199914603900000000],USDT[0.000000011307455] |
| 00383051 | AKRO[0.516290000000000],BTC[0.011875192424050],COMP[0.000000000000000],CRON[0.098220000000000],LUA[0.097390150000000],USD[11.9224341169791184],USDT[0.000000022042452 9] |
| 00383053 | AAVE[0.000210672000000],BNB[0.000000081254800],BTC[0.000000021442330 0],DOGE[0.000001152100000],ETH[0.910576468902 2156],ETHW[0.685423080000000],FTT[35.548629100000000],LUNA[0.120960254100000],LUNA2_LOCKED[0.282240592900000],LUNC[26339.350000000000000],SHIB[98234.600000000000000],SOL[0.000000108000000],TRX[0.000017000000000],USD[0.218498097292314 6],USDT[4438.26889401570365 09] |
| 00383055 | ETH[0.000000042500000],FIDA[0.002456580000000],FIDA_LOCKED[3128045300000000],FTT[155.676879813856776 3],LUNA2[0.392747939300000],LUNA2_LOCKED[0.914990555000000],LUNC[0.000000038624000],NFT (38990906497258581 6)[1],NFT (50499163419360292 4)[1],SOL[0.004137700000000],SRM[0.014036450000000],SRM_LOCKED[0.059011110000000],UBXT_LOCKED[58.400545910000000],USD[394.2013617022153122],USDT[0.000000075275000] |
| 00383057 | ETH[0.820000000000000],ETHW[0.000715210000000],FTT[0.084023410000000],SRM[0.601542310000000],SRM_LOCKED[37.558457690000000],USD[0.000000027000000],USDC[3012.050387790000000] |
| 00383060 | TRX[0.000005000000000],USD[18.8044152500000000],USDT[0.000000096277697] |
| 00383061 | SOL[0.800000000000000],USD[0.367004826500000] |
| 00383067 | BTC[0.000000000500000],USD[2.093005959669000],XRPBULL[0.576682130000000] |
| 00383071 | APT[-0.041226165752913 6],GARI[0.000000010000000],GENE[0.000000010000000],GST[0.099960000000000],LUNA2[-0.004752818214000],LUNA2_LOCKED[0.011089091700000],MBS[0.295090000000000],TRX[0.000090000000000],USD[0.000000135606668],USDT[39.1384474494611365],USTC[0.6727843944305625] |
| 00383077 | BNB[0.000000247058810],BTC[0.000119198190988],COIN[0.000000000871764],DAI[0.000000017603540],ETH[0.000718695948648 1],ETHW[0.000000028326103],EUR[0.000000246354708],FTT[155.7849701123160672],MATIC[0.000000166819130],SOL[0.000000028940621],SRM[0.980108850000000],SRM_LOCKED[48.5293904100 000000],STEP[0.000000002000000],SUSHI[0.000000138621523],TRX[0.000200000000000],USD[1.569644911933701 1],USDT[0-0.467551362606 1686] |
| 00383079 | BTC[0.000000039191784],ETH[0.000000006992703202],FTM[0.000000006587000],FTT[150.0497782473823065],MSOL[0.000000010000000],SRM[3.6208148800000000],SRM_LOCKED[164.1918068000000000],USD[0.634023107368702 1],USDT[0.000000168867566] |
| 00383078 | USD[0.000000007984668 2] |
| 00383079 | BTC[0.000118755000000],USD[19.8789738039533441] |
| 00383080 | ETH[0.000000087241674],USD[242.6451489460000000],USDT[0.000000057391928] |
| 00383083 | ETH[0.000000100000000],SOL[0.001965910000000000],USD[0.252659546830483 0],USDT[0.030945525347 6824] |
| 00383085 | USD[0.000000552251800] |
| 00383089 | BTC[0.000000030348158],ETH[0.000000080500000],USDT[0.070940896176500],USDT[0.000000089055359] |
| 00383092 | BNB[0.000000034000000],ETH[0.000000001000000],ETH[15.6605394764400770],FTT[0.047042400000000],GENE[0.011555400000000],JOE[34.3333903228035775],KIN[1.000000000000000],LOOKS[0.000000010000000],LUNA2[0.0106107567200000],LUNA2_LOCKED[0.0247584323460000],LUNC[0.005997190000000000],MTA[0.93486 0000000000],RAY[0.251530000000000],SLNDD[0.023891000000000],SOL[0.0029550000000000],SRM[9.5638584139148855],USDT[12.9198197213270000],USTC[1.5020000000000000] |
| 00383098 | TRX[0.000000000570544],USD[0.058728703180237 9],USD[Ti[0.00000011068791 6] |
| 00383101 | AUD[1.80.0655422000000000],BNB[0.023905710000000],BTC[0.1330375052319296],DOT[0.872401210000000],ETHBULL[2.489526900000000],ETHW[0.400837150000000],TRX[0.008640000000000],USD[-4920.3720555445061734000000],USDT[7472.4286797633177378] |
| 00383103 | AUD[0.993000000000000],ETH[0.000000161134591],USD[0.718396230548353 8] |
| 00383105 | BTC[1.320805630000000],ETH[0.002144200000000],ETHW[0.002144200000000],USDT[8263.3884204410000000] |
| 00383107 | USD[0.000000017240103],USD[492.9889836291440000] |
| 00383109 | AMPL[0.000000006532029],ATLAS[0.000000008501797 0],BNB[0.000000010000000],GENE[0.000000010000000],GST[0.099960000000000],GSTD[0.0000000293274862],FTT[0.000000017460558 3],KIN[2148.428083366226004 6],LINA[0.000000001610000 0],LTC[0.00039172367570 56],POLIS[0.000000004770254 04],STEP[0.000000000883692],TRX[0.110037000000000],USD[0.006306275140174 3],USDT[0.14348937823761 5] |
| 00383110 | RAY[0.940000000000000000],USD[0.000000041637936],USDT[0.00000004215060 2] |
| 00383111 | FTT[0.000000034202889],POLIS[0.085678370000000],SOL[0.000000010000000],TRX[0.000030000000000],USD[0.1329433342801 76],USD[0.000000082048880] |
| 00383112 | BTC[0.000000013795000],COIN[0.000864690000000],DOGE[4.000000000000000000],MER[622.563900000000000],NFT (478114204751050069)[1],SOL[0.000000005075000],SRM[4.705955030000000],TRX[907.000000000000000],USD[0.006163585221 8342],USDT[0.228826320616 6696] |
| 00383114 | EDEN[0.052760000000000],MOB[0.173410410000000000],POLIS[0.023500000000000000],USD[-0.000148045913504],USDT[0.00000003462051 5] |
| 00383120 | USD[-0.053881745018146 5],USDT[0.062447250000000] |
| 00383125 | AURY[0.930495000000000],DYDX[0.0870323000000000],ETHW[0.001000000000000],SOL[0.016629380000000],FTM[0.706263660000000],FTT[25.094980000000000],GENE[0.500000000000000],HT[20.797769000000000],JST[649.873900000000000],SOL[0.009965080000000],SRM[9.998254000000000],TRX[292.923400000000000000],USD[23.5489291287112010],USDC[10.000000000000000 0],USDT[0.0000000378080042] |
| 00383128 | BTC[0.000000093300000],FTT[0.081420662078291 0],SLP[607.999943700000000],SOL[0.009552151000000],USD[1.669770743724000],USDT[0.000000002259312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383131 | AAVE[0.00887482000000000],AUDIO[0.983242000000000],BNB[0.020000000000000],BUSD[13101.860000000000000],DYDX[305.100000000000000],ETH[0.012644206788280],ETHW[0.012644208178828],FTT[54.061365237291462],MATIC[9.808480000000000],RUNE[0.002407340000000],SLND[490.300000000000000],SOL[64.2525834200000000],SRM[367.998204500000000],SUSHI[30.500000000000000],TRX[0.000001000000000],USD[2.258093873251859?],USDT[0.905389774855985?] |
| 00383133 | USD[5.056704624205836],USDT[0.000000105190650] |
| 00383134 | FTT[0.000000004899369?],SOL[0.000000010000000],USD[0.211001162342464],USDT[0.000000012465053] |
| 00383137 | LUNA2[0.032185724510000],LUNA2_LOCKED[0.007510002387000],LUNC[0.006902000000000],USDT[3.203510976679990],USTC[0.455600000000000] |
| 00383139 | 1INCH[0.078864940000000],ALPHA[22.979385000000000],CRO[80.008000000000000],ETH[0.005710090000000],ETHW[0.005710090000000],FTT[3.695124360000000],TRX[0.000002000000000],UNI[0.070745530000000],USD[-1.870818974688179?],USDT[0.008707005827749 6] |
| 00383143 | USD[0.000000064680000] |
| 00383154 | ATLAS[909.925995000000000],BAND[10.298157000000000],BCH[0.002000000000000],BNB[0.069614300000000],BNBBEAR[14000.000000000000000],BTC[0.000998709000000],DMG[133.499936825000000],DYDX[34.395352980000000],EOSBULL[5.000000000000000],ETH[0.002000000000000],FTM[190.995121500000000],FTT[3.686117930000000],HNT[3.000000000000000],HT[10.296480250000000],KNC[2.456115000000000],LTC[0.032667525000000],LUNA2_LOCKED[0.074822424900000],LUNC[8982.602869073000000],MAPS[80.982413600000000],OXY[28.992865500000000],POLIS[7.300000000000000],RAY[5.009782480000000],SNX[36.983574500000000],SRM[263.628235420000000],SRM_LOCKED[0.539486800000000],UNI[2.596841250000000],USD[0.008002966261356],USDT[0.383147969834437?],XRP[5.394384500000000],XRPBULL[0.096129700000000],YFI[0.001000000000000] |
| 00383156 | LUNA2[3.340560608000000],LUNA2_LOCKED[7.794614149000000],NFT [39043206752529548)1][,NFT [49152383514509596](1],USTC[472.87250000000000] |
| 00383158 | FTT[0.032586287114124O],LTC[0.000000000845106O],RSR[5.326000000000000],TRX[0.000000004849477?4],USD[0.000001008708871] |
| 00383169 | USD[-0.484628269600000O],USDT[2.720000000000000] |
| 00383178 | LUNA2[0.000045950219320O],LUNA2_LOCKED[0.000107217178400O],LUNC[10.005757000000000],TRX[0.000060000000000],USD[0.000000002552182],USDT[0.000000001293297] |
| 00383180 | BNB[0.000000790000000O],TRX[0.061854960000000],USD[-0.000173869442732],USDT[0.000114000000000] |
| 00383181 | BTC[0.000000000023176],FTT[0.058041627691754142],GME[0.000000030000000],GMEPRE[0.000000010745884],LTC[0.000000009265750],MANA[431.000000000000000],SHIB[14500000.000000000000000],USD[0.409922241660671 8],USDT[0.000000080000000] |
| 00383185 | USD[0.013254000000000],USDT[0.000000099545600] |
| 00383189 | LUA[0.060200000000000O],SRM[17.014102160000000],TRX[0.487002000000000],USD[0.064595265000000],USDT[1.806270042796412O] |
| 00383190 | DOGE[0.000000007836809],USD[0.004813136272015],USDT[0.000000033115830] |
| 00383191 | BTC[0.000000029847500],FTT[9.128003206608192O],LUNC[233.90103700000000O],TRX[0.764186957306974O] |
| 00383192 | ETH[0.000000100000000],EUR[0.000000009280000],FTT[3.528374859966079S],MTA[907.996040000000000],USD[1031.626872354021693],USDT[0.005046783700000] |
| 00383193 | BTC[0.000009918900000],DOGE[5036.227295000000000],EUR[0.000000055000000],MAPS[1998.736500000000000],MEDIA[7.235185400000000],OXY[275.816460000000000],SHIB[29880116.500000000000000],USD[1893.942725412661277],USDT[0.000000043724510] |
| 00383194 | BNB[0.000000014780200],BTC[0.000000004110530],ETH[0.002421599804951],FTT[25.099519795545841S],MATIC[0.000000048594000],MSOL[0.000000100000000],NFT (33303832949367957)[1],NFT (36955142111072975)[1],RAY[0.000000023492000],SRM[1.637008960000000],SRM_LOCKED[98.204418230000000],TRX[0.000000085696400],USD[2302.674210044241553500000000],USDT[0.000000017741132] |
| 00383196 | ETHBULL[0.000727765500000],SOL[0.099981000000000],USDT[0.391585007792500O] |
| 00383198 | BTC[0.000453163764912],BULL[0.000000918200000],USD[-0.001255062098869S],USDT[26.694927009250000O] |
| 00383200 | BTC[0.000000075000000],USD[0.000009870639109],USDT[0.000000481870854S] |
| 00383202 | FIDA[0.997900000000000],USD[0.000000098585797] |
| 00383203 | ETH[0.001545000000000],ETHW[0.001545000043770],USD[0.000000072839436] |
| 00383204 | BLT[0.487115690000000],BTC[0.000000077260000],DOGEBEAR[5865578.733000000000000],FTT[0.000000064620000],MATIC[0.000000032940000],NFT (28899751430247076S)[1],NFT (41384844650142013O)[1],NFT (44357386462987696)[1],USD[0.000000130448344],USDT[0.000000004344428] |
| 00383205 | BTC[0.000010580794156],ETH[0.000261807560731],ETHW[0.002618041564140],USD[0.000000077797719],USDT[0.298084347846219S2] |
| 00383208 | BNBBULL[2.000000004900000],BULL[0.000000051400000],ETHBULL[0.000000076000000],FTT[0.000000073157375],USDT[0.000000035000000] |
| 00383212 | BTC[0.000000009500000],ETH[0.001427600000000],ETHW[0.000142761389298S],FTT[0.099933500000000],LUNA2[0.004079521600000O],LUNA2_LOCKED[0.009518883730000O],MATH[0.085636000000000],TRX[0.000001000000000],USD[0.008668745000078100],USDT[0.000000090738630],USTC[0.577476000000000] |
| 00383213 | ENS[0.008770000000000],ETH[0.000000053836700],TRX[0.000040000000000],USD[0.000198797235609],USDT[0.000013811241565] |
| 00383218 | ATLAS[59.989200000000000],AURY[17.998740000000000],TRX[0.000001000000000],USD[0.276702573770000],USDT[0.004309000000000] |
| 00383220 | USD[30.000000000000000] |
| 00383221 | TRX[0.000001000000000],USD[-0.058149997462505],USDT[0.061201110000000] |
| 00383223 | BTC[0.000000040000000],ETH[0.000090600000000],ETHW[0.000090595912225],TRX[0.000020000000000],UNI[0.000000037868022],USD[15.67368093511673977],USDT[16.936900337170010S] |
| 00383225 | BTC[0.004163453733240O],DOGE[623.191626529632700O],ETH[0.062613018168200O],ETHW[0.062787209770500O],FIDA[9.982000000000000],FTT[0.148707500000000],PERP[13.800000000000000],RAY[19.725156440000000],SOL[2.636771442500000O],USDT[0.000000076318640] |
| 00383226 | DMG[0.0303710200000000],SNX[0.000000010000000],USD[-0.209290289683203O],USDT[0.006517625783051S],XRP[1.212770130000000] |
| 00383232 | BTC[0.0163990973053725],COIN[0.000000004000000],USD[0.000057414101136S] |
| 00383233 | AAVE[0.000000005000000],APE[0.403742000000000],ATLAS[2200.01000000000000O],AURY[10.000050000000000],AVAX[0.010515080000000O],BICO[1000.000000000000000],BNB[0.000000066025782O],BOBA[76.600483000000000O],BTC[0.025413309057207O],CRO[0.003150000000000],CRV[0.081109410000000O],DFL[470.002350000000000],DOGE[0.003250000000000O],ETH[0.000000167845607],FTT[160.293585539142413S],GODS[43.800219000000000],HT[0.000000001338357],IMX[214.801074000000000O],LINK[0.079300690000000O],LUNA2[1.558071750000000O],LUNC[0.001195000000000O],MATIC[8.873729689796000O],MKR[0.008074820000000],POLIS[23.801190000000000O],RUNE[0.080965093571020O],SRM[9.721134000000000O],SRM_LOCKED[86.695260540000000O],STEP[0.000000035000000],SUSHI[0.170653518974400],TRX[0.000500000000000],USD[0.001119413961956S],USDT[-16.693336421675989?1],USTC[220.553354000000000O] |
| 00383235 | BTC[0.000287720000000O],USD[-1.799435900657266S3] |
| 00383236 | BTC[0.000000004000000O],USD[0.000000090708767],XRP[0.000000005293786] |
| 00383237 | ATLAS[22395.744000000000000],DMG[666.473346000000000O],USD[0.204686581015000O],USDT[0.009500000000000] |
| 00383240 | ATOMBULL[59128.094425000000000O],AVAX[0.000000060000000],BTC[0.000000098772500O],FIDA[2.964861680000000O],FIDA_LOCKED[11.158395730000000O],FTM[0.000000006347700],FTT[0.086944971024167],LTC[0.000000024178760],USD[0.072556323932640O],USDT[0.000000092085944] |
| 00383241 | DOGE[10.000000000000000],TOMOBULL[0.044606051914482O],USD[0.000017052950264] |
| 00383245 | AAVE[0.000000087711766],BNB[0.007858000000000O],BTC[0.000000029347553],CEL[0.069550000000000],DOT[-0.327904172456867],ETH[0.000003357934931O],KIN[810.356950000000000],LINK[0.089751869103571S],LTC[0.000000009214098],MKR[0.000000005455519],TRX[0.000000065002079],USD[0.093315371558722?1],USDT[0.000000047084491],XRP[0.000000001069943] |
| 00383248 | TRX[0.000020000000000],USD[0.999336589467578?],USDT[0.005345725276019] |
| 00383250 | BTC[0.000000033904942],FTT[0.033280000000000O],IMX[0.000000010000000],MKRBEAR[99.930000000000000O],RAY[0.000000032329584],SOL[0.007638470335803S2],TRX[0.000020000000000],USD[0.012898027840371],USDT[0.000000069320662] |
| 00383252 | HMT[0.216953330000000],USD[0.000000057359687] |
| 00383253 | BTC[0.000000008500000O],ETH[0.002275900000000],ETHW[0.002275900000000],FTT[0.094300000000000O],SOL[0.000000018257408],TRX[0.000001000000000],USD[0.000000062338238],USDT[-1.814718943608645] |
| 00383257 | BTC[0.000071143046375],ETH[0.005499241368107?2],FTT[0.372555492950692],LUNA2[0.000000263193781],LUNA2_LOCKED[0.000006114118823O],LUNC[0.005731100000000],MATIC[0.010000000000000],SOL[121.0730441000000000O],SRM[0.192450700000000],SRM_LOCKED[5.131039850000000],USD[0.635201526777564?],USDT[0.000000122910054] |
| 00383258 | USD[0.000000010000000] |
| 00383260 | FTM[0.596772420000000O],USD[2.384068604000000] |
| 00383262 | USD[30.000000000000000] |
| 00383265 | XRP[0.000000010000000] |
| 00383266 | SRM[9.303356150000000],SRM_LOCKED[0.238843670000000O],TRX[0.000001000000000],USD[2.116809442000000O],USDT[0.000000002307760] |
| 00383267 | BTC[0.000000080000000],USD[134.875682022825083?],USDT[0.000000005287121] |
| 00383268 | USD[4.229449604271945],USDT[0.000000152255736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383272 | BTC[0.00000000986740000],ETH[2.86013786000000000],ETHW[2.86013786000000000],FTM[700.86681000000000000],MNGO[499.90500000000000000],OXY[0.96884000000000000],RAY[111.13770748527557540],SOL[34.83842200000000000],SRM[416.96893500000000000],STEP[6.53876300000000000],TRX[0.00000500000000000],USD[11.35343968853267611],USDT[2.07617183602855518],WBTC[0.40046283968955445] |
| 00383276 | ETH[0.00000050000000000],FTT[3.10000000000000000],TRX[0.00000400000000000],USD[0.49022939549755555],USDT[0.00000000050889350] |
| 00383278 | SOL[0.18598571035082236] |
| 00383281 | FTT[26.20276856000000000],TRX[0.00078500000000000],USD[-0.03310328824049680],USDT[0.03677528000000000] |
| 00383282 | BTC[0.00000000027584630],USD[0.16974140400000000] |
| 00383283 | FTT[40.61007896880590420],SXP[0.00000000525480000],TRX[0.00003000000000000],USD[14.00537320511550510],USDT[0.16155652224757710] |
| 00383284 | BNB[0.09993350000000000],DOGEBEAR[526.52000000000000000],DOGEBEAR2021[0.00074198000000000],ETH[0.00000005000000000],LINKBEAR[89277.00000000000000000],MAPS[0.68678500000000000],MATH[0.01822050000000000],SNY[139.98670000000000000],SOL[1.49876500000000000],SXPBULL[708.28024956000000000],TRX[0.00019000000000000],USD[0.62923134847315751],USDT[0.00000000090897922],XRPBEAR[6335.85000000000000000] |
| 00383285 | GRT[0.07000000000000000],USD[1.25983200500000000] |
| 00383286 | BEAR[0.00000000854429641],BTC[0.00000000000000000],BULL[0.00004756721876800],EUR[0.00000002602194],FTT[0.00000000494934084],LTCBULL[0.00000000637229900],USD[16.37592417325205200],USDT[0.00000000084411407] |
| 00383288 | TRX[0.00005000000000000],USD[0.02964994734071180],USDT[0.00816087487134080] |
| 00383289 | USD[25.00000000000000000] |
| 00383295 | AXS[0.02267152000000000],BTC[0.00000041520000000],DOGE[0.00000000014348562],FTT[0.00000000930250580],USD[0.00000794694497620],USDT[0.00000000656000000] |
| 00383296 | FIDA[0.90224500000000000],SOL[0.98790000000000000],USDT[0.00000003100000000] |
| 00383301 | FTT[0.00000007385233300],LUNA2[0.00003493951900800],LUNA2_LOCKED[0.00008152554451000],LUNC[7.60815383513022230],USD[3.87542989721931200],USDT[0.00000008641231400] |
| 00383303 | USD[4.25535749330629890],USDT[20.09792069000000000] |
| 00383304 | AKRO[3.57892000000000000],BCH[0.00093797236119120],BNB[0.00296977560229719],BTC[0.00022095091146890],ETH[0.00550120281075350],ETHW[0.00550119964101515],FTT[0.35883767000000000],USD[-48.60592771025815630000000000],USDT[62.35844555510889512] |
| 00383305 | AVAX[0.00179100000000000],USD[-0.00300983691455121],USDT[0.00002505635150800] |
| 00383308 | USD[0.01033112000000000] |
| 00383312 | NFT[31434065737905147181],USD[0.00000000000000000] |
| 00383315 | BTC[0.00006489000000000],USD[-0.91862794980000000],USDT[0.67160000000000000] |
| 00383323 | 1INCH[0.00000001976353380],AMPL[0.00000000686496980],ATOM[1.00000000000000000],AVAX[8.79894227000000000],BADGER[0.00000008000000000],BTC[0.00000000883369780],CRV[123.00000000000000000],DMG[0.01505563000000000],DOGE[0.00000002861950820],DOT[12.70000000000000000],ETH[0.00000000805274740],ETHBEAR[979100.00000000000000000],FTM[0.00000100000000000],FTT[0.06293842310643020],GRT[2614.77873930000000000],HNT[11.60000000000000000],LTC[0.00000000946617950],LUNA2[2.76390151500000000],LUNA2_LOCKED[6.44910353500000000],SOL[3.41962000337502970],SRM[0.00003660000000000],SRM_LOCKED[0.02114921000000000],USD[27.90706089346028940],USDT[8.87910001000000000] |
| 00383330 | AMPL[0.00000000048154510] |
| 00383331 | BNB[0.83000000000000000],BTC[0.02540000000000000],ETH[0.10100000000000000],ETHW[0.10100000000000000],FTT[28.09979100000000000],MANA[22.00000000000000000],SAND[18.00000000000000000],USD[1.16170000066613624] |
| 00383334 | BTC[0.00023340000000000],USD[-0.24619992950000000] |
| 00383339 | USD[25.00000000000000000] |
| 00383340 | BLT[0.96748396000000000],BNB[0.00000000058792744],BTC[0.00000000059000000],EDEN[951.26614391707775258],ETH[0.00120000670145280],ETHW[0.00120000000000000],FTT[0.03464480770717310],HMT[0.65280000000000000],LOOKS[0.88420000000000000],TRX[0.00002800000000000],USD[-0.27715917787883090],USDT[0.15940848173326340] |
| 00383342 | USD[25.00000000000000000] |
| 00383345 | BTC[0.00000034448830],COIN[0.00000000016000000],IMX[40.70000000000000000],SHIB[599800.00000000000000000],USD[0.00000023966636],USDT[0.00000007053180] |
| 00383347 | ETHBEAR[49.96500000000000000],USD[-0.00046398900500000],USDT[0.00066500000000000],XRPBEAR[0.09958000000000000] |
| 00383348 | BTC[0.00000094279337],CHZ[0.00000001404772],DENT[7794.54000000000000000],ETH[-0.00000004000000000],FTT[0.07027001000000000],TRYB[0.00000905938467121],USD[0.35620456407878715] |
| 00383349 | BTC[0.00000470631501],BVOL[0.00038100000000000],DAI[0.00000001000000000],ETH[0.00000005000000000],FTT[25.03397045348843960],SRM[0.55480680000000000],SRM_LOCKED[7.12208255000000000],SWEAT[56.59918610000000000],USD[0.00605181457589371],USDT[-0.00000002090655591] |
| 00383352 | TRX[0.00006100000000000],USDT[0.45888600000000000] |
| 00383354 | FTT[0.00000000992748991],USD[0.00000000555092981],USDT[0.00000007100000000] |
| 00383355 | BTC[0.06300620205783551],DOGE[3.92547467000000000],USD[1.91090900000000000],USDT[0.65237048532989000] |
| 00383358 | CRO[0.00000000659497401],FTT[0.00000001000000000] |
| 00383359 | TRX[0.00006600000000000],USD[0.59015700000000000],USDT[0.00303900000000000] |
| 00383360 | AURY[6.00000000000000000],BTC[0.00002037404357030],COIN[0.00000000087800000],FTT[8.91671141000000000],OXY[44.99170650000000000],SPELL[4299.20751000000000000],TULIP[4.99918908000000000],USD[2.12685255365181248] |
| 00383363 | FTT[0.05491683139675701],HMT[-0.00000001000000000],IMX[-0.00000004000000000],TRX[0.00011300000000000],USD[0.82038129760000000],USDT[0.87165846000000000] |
| 00383364 | USD[535.98644748000000000] |
| 00383369 | USD[30.00000000000000000] |
| 00383370 | COIN[0.00000000000000000],USD[0.00000012637816],USDT[16.15138962000000000] |
| 00383375 | BAO[877.64000000000000000],CRV[0.90690000000000000],ETH[0.30000000000000000],ETHW[0.30000000000000000],FTT[0.09877696000000000],GRT[0.92640000000000000],LINA[8.32990000000000000],LUNA2[0.00137771343000000],LUNA2_LOCKED[0.00321466467000000],LUNC[300.00000000000000000],MATIC[0.62000000000000000],RUNE[0.06131600000000000],SHIB[74198.00000000000000000],SNX[0.09308400000000000],USD[0.07340000000000000],USDT[0.63240429779025000] |
| 00383376 | COIN[0.37615086132000000],FTT[2.39840400000000000],USD[3.46256729832462000] |
| 00383378 | USD[0.01454857650293906] |
| 00383381 | TONCOIN[1.00000000000000000],USD[25.00000000000000000] |
| 00383383 | BTC[0.04090668000000000],COPE[17.98740000000000000],DOGE[0.01440000000000000],ETH[0.11951542266000000],ETHW[0.11951542266000000],LTC[0.50885842000000000],MNGO[470.00000000000000000],RAY[9.99300000000000000],SOL[3.89453973000000000],SRM[8.95273533000000000],TRX[660.55118100000000000],USD[77.42176798683179427] |
| 00383384 | BCH[0.00000008509267],BTC[0.00000004934147],DOGE[0.00000000546142421],ETH[0.00000100000000],POLIS[0.00000008424826],SUSHIBEAR[998100.00000000000000000],TRX[0.00000000221426666],USD[0.00000004263239371],USDT[0.00000004916162],XRP[0.00000085874190] |
| 00383385 | USD[1.98367844600000000] |
| 00383386 | ACB[0.01173164000000000],FTT[0.07060691000000000],USD[1929.76932275583402431],USDT[0.00000004880202002] |
| 00383388 | USD[0.02174410994114440] |
| 00383390 | ALTBULL[2.00000000035000000],BEAR[33219422.76671149412671177],BTC[0.00000010689120],BULL[0.00000007052790621],BULLSHIT[0.00000000000000000],DEFIBEAR[3026700.00000000000000000],DEFIBULL[0.00000004686622721],ETH[0.00000004686890000],EUR[0.00000001022563],FTT[0.00000001011078],MIDBULL[2.00000000076000000],UBTC[833000.00000000000000000],USD[0.01337874216726908],USDT[0.08834313350] |
| 00383391 | 1INCH[81.12362000454300000],BNB[0.00000004624980],BTC[0.00000003355000000],CHZ[9.39220000000000000],COIN[0.51205069188000000],COMP[1.02301531240000000],ETH[0.00000003395489960],EUR[0.00000007334392400],FTT[30.34536487613827470],HOOD[1.71757578522692000],SOL[17.55710908000000000],SUSHI[92.36822550000000000],USD[0.00000006385735400],USDT[0.00000003455480],XRP[164.91684729143244985],USDT[10.18248291434249850] |
| 00383392 | EUR[0.00000006385735400],TRX[0.00000002100000000],USD[0.00000018498604700],USDT[0.00000003296416600] |
| 00383400 | USD[30.00000000000000000] |
| 00383402 | USD[0.00001111948803480] |
| 00383406 | BNB[0.00000000091694692],BTC[0.00000000271019610],DOGE[0.00000000001880000],ETH[0.00000001113844840],FTT[0.00000002386760520000000000],LINK[0.00000005405088100000000000],MATIC[0.00000000801478360],SOL[0.00000005405088100],SUSHI[0.00000086997890000],USD[1.00232532353993971900],USDT[0.00767645189244446] |
| 00383411 | BTC[0.35490000000000000],FTT[25.00000000000000000],TRX[0.00001860000000000],USD[4317.73550167450400310],USDT[0.00247400000000000] |
| 00383412 | ATLAS[4513.99163265000000000],USD[1374.53230852279895285],USDT[2385.47250604191653600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383413 | USDT[0.0241286320000000] |
| 00383414 | AMPL[0.00000000020423838],BNB[0.14669510886912506],BTC[0.00000000343995100],BULL[0.18980000517000000],EUR[0.000000009000000000],FTM[0.00000010000000000],LINK[0.0000001000000000],LUNA2[0.00317824036200000],LUNA2_LOCKED[0.00741589417800000],LUNC[0.00659100503034000],NFT[309738813287369482],11],SRM[0.01018157000000000],SRM_LOCKED[0.03881647000000000],TRX[0.000001000000000000],USD[3.34596380673452401],USDC17358.00000000000000000],USDT[0.000000000599135776],USTC[0.449891003394771] |
| 00383417 | BNB[0.0000000051353800],BTC[0.000000175350374],DENT[1.0000000000000000],ETH[0.0000001001000013517],EUR[0.000000118895253],FTT[0.000000001695000000000],OXY[0.0000000071189991],RUNE[0.00000000013555968],SNX[0.00000000051013100],SOL[0.000000080597972],SRM_LOCKED[0.01443060000000000],USD[0.0000016902413973],USDT[0.00000000810781311],XRP[0.000000001694377736] |
| 00383420 | BTC[0.00420045640134000],HOLY[4.0000000000000000],MATIC[147.19530876000000000],SOL[2.07514332000000000],USD[1396.25085224992000000],USDT[1.61161992016842772] |
| 00383421 | 1INCH[0.0000000067625000],ETH[0.000000010247970],FTT[0.0000000056843063],LTC[0.000000005841300000],RUNE[0.0000000058325100],SOL[0.097135103041327],SRM[0.15791953000000000],SXP[0.000000001223140],USD[-0.038112528503530],XRP[0.000000000061728300] |
| 00383423 | 1INCH[0.0000000091465960],BNB[0.00000003976277],FTT[3.49767250850040076],LINK[0.00000001600000],LTC[0.0000000796081004],LUA[0.000000050000000],MOB[0.00000050000000],SOL[0.000000010000000],SRM[0.95742670000000000],SUSHI[0.000000100000000],SXP[0.00000004874649],USD[0.10287360214474453],USDT[0.000000107106680] |
| 00383426 | BTC[0.00007861000000000],GBP[0.00000037002875],LUNA2[0.0000373360339500],LUNA2_LOCKED[0.0000871174125600],LUNC[8.13000000000000000],TRX[0.0000020000000000],USD[-0.0769630248824977],USDT[-0.00000107106680] |
| 00383427 | ATLAS[3199.42400000000000000],TRX[0.0000040000000000],USD[0.0589172763767830],USDT[0.000000092499712] |
| 00383429 | USD[0.0000000092481974] |
| 00383432 | USD[0.00000461400073518] |
| 00383443 | DYDX[0.03860356246940000],TRX[0.0000020000000000],USD[0.0000008768528],USDT[0.00000000235701215] |
| 00383447 | AURY[0.0000001000000000],ETH[0.000000005000000],ETHW[9.28704925000000000],FTT[363.04727167659056643],OXY[4617.14408400000000000],RAY[7006.53482861000000000],SOL[749.91450557000000000],SRM[1487.35681824000000000],SRM_LOCKED[7.33824418000000000],USD[0.0000002614063],USDT[0.0000000034299220] |
| 00383454 | BCH[0.00000005000000000],BTC[0.00000000550000000],CEL[0.000000001502285],ETH[0.000000174705404],FTT[2.06701554394927861],LINK[0.00000004734260],LUA[0.00000005000000000],MAPS[89.0004450000000000],SRM[88.90720483000000000],SRM_LOCKED[375.18170432000000000],USD[0.0000580590021180],USDT[0.000000084980696] |
| 00383456 | BTC[0.00008517000000000],USD[43.49661533250000000],XRP[57.00000000000000000] |
| 00383457 | BTC[0.09705861000000000],USD[68.99687167041137117] |
| 00383458 | USD[0.0000000000000000] |
| 00383460 | ATLAS[7.9917000000000000],BTC[0.0000001181981681],COPE[0.00000013328000],CRO[0.0000000860000001],ETH[0.00000050006355],FTM[0.000001000000000],GBP[0.0000000566565857],SOL[0.00000006366817],USD[0.8344453693607518],USDT[0.000000087924900] |
| 00383461 | ATLAS[0.000000051305000],FTT[0.8340666979250000],GENE[0.000000016801722],POLIS[0.0000000937000001],USD[0.0000001466467],USDT[0.0000000001894719] |
| 00383466 | BTC[0.00007909128822700],LTC[0.00000328000000],LUNA2[0.0000237814280000],LUNA2_LOCKED[0.0000536848999900],TRX[454.00000000000000000],USD[0.2131678739212880],USDT[0.0031314936225295] |
| 00383468 | ETH[0.00000004000000000],USD[0.0000001489517380],USDT[0.000000005451878] |
| 00383471 | USD[0.1122268449881778],USDT[0.0000000175826599] |
| 00383472 | BTC[0.0000213700000000],THETABEAR[1196.33053000000000000],USD[0.0138276150000000] |
| 00383474 | ADABULL[5.5140193000000000],BTC[0.00000008780000],DOGE[11.00000000000000000],ETH[0.0254715075069311],ETHW[0.0254715075000000],FTT[155.88636328623773140],SRM[46.21620786000000000],SRM_LOCKED[181.42379214000000000],USD[22.9480569342334617],USDT[0.0000000014353352] |
| 00383475 | BTC[0.0000001753025300],USD[0.00005312533309360] |
| 00383476 | MATIC[31.13000000000000000],TRX[0.00000100000000000],USD[0.000000272524446],USDT[0.00000000668909000] |
| 00383481 | USD[0.49810355000000000] |
| 00383482 | BTC[0.0000510569583422],DOGE[7.0000000000000000],ETH[0.0000000583612171],FTT[0.10744502000000000],MOB[0.14645699561030000],SOL[0.21071004250000000],SRM[53.71573214000000000],USD[85687.51912296826977783],USDC[2000.0000000000000000],USDT[0.0001935623047068] |
| 00383488 | ETH[0.00094449000000000],ETHW[0.00094449270000000],USD[520069071281427],USDT[0.00000005852814] |
| 00383490 | BTC[0.0020000000000000] |
| 00383492 | ASD[0.00000000500000000],AVAX[0.00000034955500],BNB[5.0377893977443895],BTC[0.000000024277220],ETH[-0.00000010100000000],EUR[0.000000049562640],FTT[0.000000038706882],LTC[0.00000000192354400],LUNC[0.00000003311098831],USTC[0.00000000553158003],XRP[0.00000000647489000] |
| 00383494 | BTC[0.00000000071000000],FTT[0.09593306315574000],NFT[466682457339136277],1],USD[0.245027661673836],USDT[0.0000000119331190] |
| 00383495 | MATH[0.0364300000000000],NFT[471956189974588796],1],NFT[530560441063791730],1],NFT[545485474594845587],1],NFT[545563938869900621],1],TRX[0.0000030000000000],USDT[60.0044995677400000] |
| 00383496 | USD[1.83086429611200000] |
| 00383501 | USD[386.20643423557339900],XRP[0.0000000830000000] |
| 00383506 | USD[0.0183074246208000],USDT[0.00873701463069052] |
| 00383513 | USD[-0.8777999832846685],USDT[0.9240216106125240] |
| 00383514 | BTC[0.000000001464924],GBP[0.0039970146352600],USD[0.000000009117040641],USDT[0.000000009462521],XRP[0.0000000005171365] |
| 00383518 | BRZ[0.92000000000000000],USD[0.30179354168356200] |
| 00383520 | AKRO[1.00000000000000000],BTC[0.000000030000000],DENT[1.00000000000000000],ETH[0.0585185500000000],ETHW[0.0005276623694911],FIDA[1.00000000000000000],FTT[0.092398451648942],KIN[1.00000000000000000],LUNA2[1.14809452500000000],LUNA2_LOCKED[2.6788872250000000],MATIC[1.00018260000000000],PEOPLE[290.000000000000000],SOL[0.00000040000000000],UBXT[1.00000000000000000],USD[1.9645597649285262],USDT[0.6664375091223228] |
| 00383523 | USD[0.0000001659889568],USDT[0.0000000767613500] |
| 00383525 | USD[0.1289936754039664] |
| 00383527 | ETH[0.0000000088000000],TRX[0.0911080000000000],USDT[0.00000197343853] |
| 00383528 | USD[30.0000000000000000] |
| 00383530 | 1INCH[0.00000001000000000],ASD[0.000000016883390],AVAX[0.0000000018045656],BTC[0.000000071459650],CREAM[0.0000001000000000],DAI[0.0000000499503200],DYDX[0.05131954000000000],ETH[0.0000000473513932],LINKBULL[0.000000006547632],LTC[0.000000012803040],MATIC[0.00000001000000000],MATICBULL[0.00000002500000000],RAYI0.0000000035101031,SLRS[0.000000023778003],SNY[0.000000031439471],SOL[0.0000001000000000],SUSHIBULL[0.00000001079027001,USD[0.00003451342610431,USDT[0.00000039938507] |
| 00383531 | BTC[0.51113956794700000],DOGE[6732.49218378050693700],LINK[2.03982798745057001,LUNA2[0.218225737200000001,LUNA2_LOCKED[0.50919386700000001,LUNC[47519.11371724659072001,NIO[99.98000000000001,SOL[2.14813738179129451,TSLA[20.9658060000000001,USD[9.41606275173345 41,USDT[0.080098120000000001] |
| 00383534 | AUD[0.0000000321311261,BTC[0.0000933700000000001,USD[0.9865855275567566],USDT[0.0002929481789271] |
| 00383535 | USD[253.40401220000000000] |
| 00383536 | USDT[5.0000000000000000] |
| 00383538 | USD[0.0000028000000000] |
| 00383539 | APE[0.00000001261232001,BIT[0.00000002287552681,BTC[0.000000235950000],DOGE[0.0000000004315000],ETH[0.0000000012429902],FTT[0.0000000274665558],GMT[0.0000000080000000],LUNA2[0.00000001856377001,LUNA2_LOCKED[0.0000004331546331,NFT[377129545346450448][1],NFT[387882217156061245][1],NFT[554490947352298191][1],SOL[0.0000001035200000],SRM_LOCKED[0.09789678000000000],TRX[0.00000020000000001,USD[3.13014921832447961,USDT[0.00000012730041 9] |
| 00383541 | FIDA[0.65980000000000000],FTT[0.05706000000000000],TRX[0.0000060000000000],USD[5403.02574134210000000] |
| 00383542 | USD[30.0000000000000000] |
| 00383545 | SOL[5.63887200000000000],USD[-26.97962545500000000],USDT[1000.0000000000000000] |
| 00383546 | TRX[0.0000010000000000],USD[0.0000000070776900],USDT[0.0000001167263 48] |
| 00383549 | BTC[0.00005001900000000],FTT[0.04311882661463161,USD[3.8773733446585280],USDT[0.00000000498448281] |
| 00383552 | BLT[0.42848000000000000],DOGE[2.00000000000000000],FTM[2.99943000000000000],LUNA2[0.0052870025680000],LUNC[0.00011800000000000],OMG[2.60394826000000000],SPELL[82.63400000000000000],USD[-0.000000975657297],USDT[0.0000000925737911,USTC[0.0748400000000000] |
| 00383553 | USD[5.71985187962358 00] |
| 00383554 | TRX[0.0000050000000000],USD[0.0064995606880720],USDT[0.000000062707088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383564 | USD[30.000000000000000] |
| 00383565 | USD[25.000000000000000] |
| 00383567 | MOB[2.958000000000000],USD[-20.027518072026101 6],USDT[290.800731766777 5507] |
| 00383568 | BTC[0.000000039000000],ETH[0.526398029039485 6],ETHW[0.526398029039485 6],USD[-79.427202391743699600000000000],USDT[0.000006245730484] |
| 00383569 | DOGE[0.000000000016163 20],DOGE[0.000000000069180100],KIN[0.000000007566076 0],LUNA2[15.649446395000000000],LUNC[3402699.9000000000000 00],XRP[0.000000073779295] |
| 00383572 | IMX[0.080460000000000000],SPELL[96.000000000000000],USD[3102.536664120825265800000000000],USDT[0.000000017630 1650] |
| 00383575 | BTC[0.0000000988291 07],DOGE[0.000000072512074],ETH[0.000000083742144],MX[0.00000000280000 0],LTC[0.000000086532960],SXP[0.000000072240075],USD[299.3237485305052063],XRP[0.000000019200000] |
| 00383576 | AUD[1775.226156500075745 6],AVAX[0.000000029200 5400],BNB[0.0000000277873 060],DAI[0.000000004776860 0],ETH[0.000000085885400],ETHW[0.000000085885400],MSOL[0.000000010000000],TRX[0.000000626795 50],USD[0.000000125522694],USDT[0.000000005780067 5] |
| 00383582 | USD[0.945594010000000] |
| 00383588 | USD[0.000000191221093] |
| 00383590 | FTT[0.002110227292000],USD[0.118610765457373],USDT[0.000000003000000] |
| 00383591 | USD[-0.238517284199000 0],USDT[0.400000000000000000] |
| 00383592 | APE[265.789787904297390 0],AVAX[0.000000015925410 0],BIT[0.753333000000000000],BNB[26.369075671457730 0],BTC[0.003355172462695 0],CEL[0.083800004102119 4],ETH[0.218176115446080 0],ETHW[0.000000001119557 8],FTT[25.238000013963342 17],GMT[7014.326717410660 3900],MATIC[8.269463829379 1800],NFT[4937815835745181981 1],SAND[1.0000000000000000 00],SOL[0.600000004263290 0],SRM[29.666042190000000 00],SRM_LOCKED[262.7313806900000000],TRX[0.001625005561000 0],USD[13075.966836619660 8241],USDT[7.2086273088563 0660] |
| 00383596 | BTC[0.005137000000000000] |
| 00383597 | USD[104.769294725000000 0] |
| 00383598 | ADABULL[124.268908640165 0000],ALTBEAR[6845.6500 000000000000],BAND[0.09122200000000000],BCHBULL[0.009893900000000000],BNBBULL[9.288942069000000000],BULL[3.4305470473500000],BULLSHIT[0.0044000000000000],CHZ[29.833750000000000000],CRV[1.9680800000000000],DOGEBULL[881.0710000000000000],EOSBULL[180185497.628244500000000000],ETHBULL[49.898978432600000000],LINKBULL[237142.342827074000000000],LTCBULL[0.0015341500000000],SUSHI[3.9501250000000000],SXP[0.078720000000000000],TRX[0.0000260000000000],USD[0.071550865023998 1],USDT[0.0546730646066124],VETBULL[0.000081725000000 0],XLMBULL[24253.000000000000000 0],XRPBULL[41133654.860000000000000000],XTZBULL[1290530.6300588900000000] |
| 00383605 | AAVE[0.002384000000000],ALEPH[0.000000100000000],ATLAS[0.060000000000000 00],AVAX[0.004040000000000 0],BNB[0.000000012500000],BTC[0.000481065393999],CHZ[9.601300000000000],ETH[0.000001119900000],ETHW[0.000124423260654 0],FTT[150.008782151862768 6],FXS[0.008750057500000000],LTC[0.000001070000000 0],LUNA2[0.003925105562000 0],LUNC[2.000000587964500 00],LINC[854.7000000000000000],MANA[0.008445000000000 0],MATIC[0.452499300000000],POLIS[0.018000000000000 0],RUNE[0.072908250000000 0],SLND[0.081384000000000 0],SOL[0.002572705000000 0],STARS[0.013650000000000 0],STG[0.011800000000000 0],SUSHI[0.066179250000000 0],SXP[0.000000050000000 0],TRX[0.296356000000000 0],USD[0.007138414843065 9],ETH[0.002537933027421 6],LTC[0.041720000000000 0],TRX[0.000010000000000 0],USD[0.001450575952148],USDT[0.011244442069 04] |
| 00383607 | AVAX[0.000000010000000],BTC[0.000000004982079 4],FTT[60.000000011106097 2],FTT[30.000000028811383 1],SLD[0.000000009448026 8],SRM[27698845000000000],SRM_LOCKED[4.7526920 30000000],USD[0.428335138316051 4] |
| 00383611 | APT[13.000000000000000 0],AVAX[0.000000255587 67],BNB[0.86544000000000 0],BTC[0.000000011110681 4],DOGE[127.575400000000000000],ETHW[0.002005800500 4400],ETHW[0.052000036764414],FTT[0.000925805000000],LUNA2[0.055898593000000 0],LUNA2_LOCKED[0.130430 506000000],LUNC[7.419772000000000],MATIC[289.942000000000000 0],NEAR[1.500000000000000 00],NVDA_PREJ-0.000000000500000 0],SOL[1.439712007100000 0],TRX[0.000000005000000],TSLA[1.200001997491413999],USD[228.3031197491413999],USDT[0.008915326743960 0] |
| 00383613 | ALCX[0.000469937500000],BADGER[0.004242075000000],BTC[0.000000001328080],ETH[0.000000040000000 0],FTT[0.000000067993156],SLP[9.927245000000000000],SRM[0.806274480000000 0],SRM_LOCKED[4.752692 03000000000],SXP[0.051338500000000],USD[0.000000059052542] |
| 00383616 | BTT[896465280.000000000000000000],COMP[0.000021000000000],FTT[0.042240400000000 0],GMX[0.009630000000000 0],HT[0.001300000000000 00],SUN[0.009398000000000 0],TRX[0.354802000000000 0],USD[2431.8183890137410 000],USDT[14.7489901107536000] |
| 00383619 | FTT[25.496580000000000 0],TRX[2436.00000000000000 00],USD[6.635000000000000 0] |
| 00383620 | USD[30.000000390080357] |
| 00383621 | BTC[0.195236477253920 0],USDT[5.794032456650225 9] |
| 00383622 | LINK[10.008222560000000 0],RAY[0.000000004400000 0] |
| 00383625 | USD[0.000000015134961 9],USDT[0.000000008148144] |
| 00383628 | ATLAS[0.000000057 15907 2],FTT[0.244832115221296 8],NFLX[0.009878000000000 0],SOL[0.000000001000000 0],USD[1.238325790748917 6],USDT[0.000004137930429] |
| 00383630 | AVAX[0.098994000000000],BTC[0.008405000000000 0],CHZ[9.849639230000000 0],EDEN[169.78415990000000 0],ETH[0.011023350000000 0],ETH[0.011193350000000 0],FIDA[718.6026090000000000],FTT[154.44216040000000 0],GMT[0.983071000000000 0],IP3[1539.0473201300000000],KNC[210.4991470165756700 0],LUNA2[0.230022837 303955 7],LUNA2_LOCKED[0.536719953579869 7],LUNC[0509094.36141854726470 00],NFT[3326480757204898858 1],NFT[3478788916438278133 1],NFT[3565404479147395781 1],NFT[3792812528769700029 1],NFT[4176723064693988631 1],NFT[4278909744373045423 1],NFT[4398463615914510500 1],NFT[4584673216641105001 1],NFT[4810890777743993 1],NFT[486686232415864201 1],NFT[4917152929528151755 1],NFT[5266064065826915971 1],NFT[5275545675264116681 1],NFT[5509401581015777531 1],PE,GPL[21 79595641975252000000000],RAY[157.0667842400000000],SOL[13.05338286685559 99],SRM[874.108192100000000],SRM_LOCKED[129.7477857200000000],TRU[8358.3749269500000000],TRX[0.000003000000000],USD[957.7587077414 668910],USDT[0.010100005000000] |
| 00383634 | GME[0.037153800000000000],USD[0.126378433750000] |
| 00383635 | BNB[0.000000005175 5521],BTC[0.000000038412530],DOGE[0.000000004783454 9],DOGEBULL[0.00000000 50000000],ETH[0.000000004971 4862],FTT[0.000010643315018],LTC[0.002526820590 5746],TRX[0.000029000000000],USD[0.000005031134186],USDT[0.000001140887 1449] |
| 00383637 | USD[0.000000071244000] |
| 00383638 | ETHW[0.010000000000000000],FTT[0.006652262086 3100],NFT[3151118108860 52402 1],NFT[4904893972601 12750 1],SOL[0.000455000000000],USD[0.0687603407724496],USDT[-0.039344250459682] |
| 00383643 | USD[30.000000000000000] |
| 00383644 | BTC[0.000000003724725],DOGE[38.000000000000000],FTT[27.937626370000000],NFT[4606226522147435 71 1],NFT[5454436120087699 1],NEO[0.669365800000000],USD[0.890629806602 7676],USDT[0.0076800156 180003] |
| 00383645 | AURY[0.1129698100000000],ETH[0.008500010000000 0],ETHW[0.005000002548827],FTT[0.042029160000000 0],LUNA2[0.001831578158000 0],LUNA2_LOCKED[0.004273682368000 0],LUNC[398.8300000000000000],SOL[0.006561000000000 0],SRM[0.464314580000000 0],TRX[0.000834000000000 0],USD[0.321869586160 4965],USDT[37.46383925273889 73] |
| 00383646 | USD[3.933776310000000] |
| 00383648 | BNB[0.004763060000000],DOGE[1.00000000000000 0],ETH[0.008953700000000],ETHW[0.008953700000000],HKD[0.000000794397069],USD[4.7644025155563089],USDT[129.3836080963326 21] |
| 00383650 | AMPL[0.000000027159369],BNB[0.000000036520552],BTC[0.016530946050460 0],CRV[0.000000100000000],ETH[0.000000024884800],FTM[0.000000030921098],FTT[154.659954203952806 6],HT[0.000000021142400],SRM[3.589508990000000],SRM_LOCKED[58.512021500000000],SUSHI[0.000000019588595],USD[0.000000166658998],USDT[0.000000074034 100] |
| 00383653 | USD[0.000000049538115] |
| 00383654 | LUA[0.084340000000000 00] |
| 00383656 | ALPHA[0.000000012474700],BTC[0.444404278068 1884],ETH[2.430235876197591 9],ETHW[0.033782044893594 5],FTT[25.0000092198129757],NFT[2898552052834707041 1],NFT[3009424109972455281 1],NFT[3073314851220876991 1],NFT[3201016518212087699 1],NFT[3233126487413383441 1],NFT[3358536191358625671 1],NFT[3423115004265980401 1],NFT[3526059924637834 51 1],NFT[3610222733193016191 1],NFT[3664316827062706441 1],NFT[4005928084600379821 1],NFT[4024530907136540351 1],NFT[4319651502982586131 1],NFT[4460847148729139991 1],NFT[4471683604774289371 1],NFT[5266599743804011301 1],NFT[5745353781687867511 1],RUNE[0.000000007397558 0],SLD[0.000000024884000 0],SRM11.003854420000000000],SRM[4.628812400000000],USD[1333.0780405005668911],USDT[0.000371887838421471],XRP[0.000000144985001] |
| 00383657 | ADABULL[0.000004005000000],AKRO[0.401500000000000],ALGOBULL[84.880000000000 0000],ASDBULL[0.00808200 0000000],BAO[909.000000000000000000],CUSD[10.746700000000000],DMG[0.091300000000000 0],DOGEBULL[0.002969490000000],EOSBULL[0.052390000000000 0],ETHBULL[0.000023580000000],GRTBULL[0.000002834000000 0],KNCBULL[0.001734200000000],MATICBULL[0.004236000000000],OMGBULL[0.018900000000000],UBXT[0.449100000000000000],UNIBULL[0.026459920500000],VETBULL[0.000423400000000],XRPBULL[0.00199000000000 0] |
| 00383659 | BADGER[0.000000411990078],BNB[0.000000953098800],BTC[0.000000038659652],ETH[0.000000049783 2],FTD[0.000000070297501],LUA[0.000000016527721],TRX[0.000000304243421],MATIC[0.000000000305453],NFT[4884300000038365 581 1],USD[0.000049330243 41],USD[0.069366030431 7837],YFI[0.000000001998 100] |
| 00383660 | APE[346.621330000000000],BNB[17.7913446493796 0],BTC[0.0009424598922658],BULL[0.00000004299352],DOGE[3522.307380564321 2183],ETH[4.242475115108935],ETHW[0.000000044547072],FTT[150.000008893816326],GMT[0.000000001900000 0],INDI_EOI_TICKET[1.000000000000000000],LINK[31.7441170722971400],LUNA2[25.686072830000000 0],LUNA2_LOCKED[59.93883659000000 0],LUNC[0.000000082721400],MANA[40.5357938400000000],MATIC[0.000000008210300],NFT[3406844432055157211 1],NFT[4206677148595017801 1],NFT[4372272977259591001 1],NFT[4873331696055245671 1],NFT[5178193409196904021 1],NFT[5180014141566161481 1],RAY[0.000000008082388],SRM_LOCKED[0.082674230000000],USD[0.000000044724506],USDC[25125.23459840000000],USDT[0.000000027060580],USTC[0.000000003804200] |
| 00383662 | USD[0.015990700000000] |
| 00383663 | TRX[0.000006000000000],USD[0.023409676102072 40],USDT[0.000000182820975] |
| 00383666 | MATH[0.040260000000000],USD[1.862838000000000] |
| 00383668 | AAVE[0.000000153000000 0],ATLAS[0.000000000406257 65],BIT[0.00000006521673],BNB[0.00084082746581 5],SHIB[1199544.0000000000000 0],SOL[0.058636296891 986],USD[112.6088261653 5928206],USDT[0.008113605014 7071] |
| 00383669 | AAVE[0.00000015350000 0],ATLAS[0.000000042000000 0],BIT[0.0000000525125 73],BNB[0.000000009961 3820],BTC[0.00000017184961 15],EDEN[0.000000008723220],ENS[133.5320000000000000],ETH[0.000000086868 22],FTM[0.00000007378 4],FTT[443.3710927476495235],HKD[0.000000030000000 0],LINK[0.000000097650602],MATIC[0.000000034737 2],OXY[0.000000019284000 0],RAY[0.00000000036000 0],SNX[0.000000017400000 0],SOL[0.000000188346797],SRM[0.014401679000000 0],TRX[0.000000243161745],USD[0.000000221012915],USDT[0.000000024316 1745] |
| 00383671 | DAI[0.000000048482486],FTT[0.000000032494006],SOL[0.805092732334051 7],USD[0.000000070177448] |
| 00383673 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383674 | POLIS[0.000000004186649],SOL[0.00000009753418B],SRM[0.000000005000000] |
| 00383676 | USDT[0.000000539239130S] |
| 00383677 | BTC[0.00006178979193751],DEFIBULL[0.000296309200000000],ETH[0.000983737453515],ETHW[0.000000007564500],FTT[0.000000049621630],IMX[172.367244000000000],USD[524.752225897213318B],USDT[0.000000085182626] |
| 00383678 | ETH[0.000000007661722S],USDT[1.817575137751652] |
| 00383681 | USDT[0.000000020000000] |
| 00383682 | AMPL[0.298049237957727O],BAO[1.000000000000000],BOBA[0.008084300000000],NFT [31156246150404974](1),NFT [345113295314738415](1],NFT [50590252717273031G](1],NFT [536963258211068825](1],USD[0.000000007290701G],USD[0.4866061482489876] |
| 00383684 | BNB[0.000000004510100],BTC[0.077970711947630O],ETH[1.189880081276600O],ETHW[0.000279350272480O],FTT[25.686272081672494O],LUNA2[0.000000371858632],LUNA2_LOCKED[0.000000867670141],LUNC[0.00809730133588O],RAY[4.662693599275740O],SOL[5.177764893133500O],TRX[0.000000004769920O],USD[1273.251525 80494860O9],USDT[27.123109264127429O] |
| 00383686 | HT[0.200000000000000O],TRX[0.000008000000000],USD[-1.26419142345049B],USDT[2.498999954187663] |
| 00383689 | USD[0.00000002125000000] |
| 00383690 | USD[0.779352825000000O] |
| 00383692 | USD[0.119105178381323S],USDT[0.001617000000000O] |
| 00383694 | TRX[0.000050000000000O],USD[0.000000055810841],USDT[11.651153542027054I] |
| 00383695 | AUD[0.007854415947374B],ETH[0.000000091351924],FTT[0.000000038873000],LINK[0.000000087185700],USD[0.000000094207824],USDT[0.000000024831100] |
| 00383697 | ATLAS[3400.000000000000000O],USD[4.378835782849823I],USDT[0.000000135105607] |
| 00383701 | BTC[0.035100044802581O],ETH[0.065000000000000O],ETHW[0.000029838000000O],GST[0.0902800000000O],TRX[0.000001000000000O],USD[0.5554215878000000],USDT[6036.491487705025163T],XRP[0.004400000000000O] |
| 00383704 | BAT[6800.034000000000000O],BIT[11255.056275000000000O],BNB[318.472904318169200],BTC[0.000097645520937],COMP[0.000000000000000O],DOGE[72.326478926824800],ENS[50.000250000000000O],ETH[55.315484415893477Z],ETHW[24.338409915028627Z],FTM[0.025000000000000O],FTT[1321.005500010000000O],LINK[0.000000004641490O],MATIC[7190.509156294204250O],MKR[0.000730429237371O],SAND[5800.048000000000000O],SOL[1000.722887780439241S],SRM[0.625894100000000O],SRM_LOCKED[945.687238140000000O],TRX[0.000000000000000O],USD[0.12323.50479794573235400000000O],USD[5.505040837482560O]
APL[0.072770800000000O],ABNB[0.09039634000000O],AMD[0.106245620000000O],AMZN[0.003030000000000O],APHA[3.100000000000000O],BABA[0.114497200000000O],BLB[0.565284700000000O],BTC[0.0345100000000000O],CEL[0.034510000000000O],CRON[3.495487340000000O],ETH[0.007188015940694],ETHW[0.009428441594069H],EURT[10.304846850000000O],FB[0.059056700000000O],FTT[26.008898865342024B],GLD[0.063342700000000O],GOOGL[0.097057400000000O],JPY[82.006589108000000O],MRNA[0.074146300000000O],MSTR[0.047917320000000O],NFLX[0.005543830000000O],NFT
[407258069851053813](1],NIO[0.632622530000000O],PAXG[0.006033930000000O],PFE[0.202823730000000O],PYPL[0.127872740000000O],SHIB[5500452.071308280000000O],SPY[0.000236000000000O],SQ[0.118839640000000O],SRM_LOCKED[11.520491860000000O],TRX[0.000001000000000O],TSLA[0.002562080 000000O],TSM[0.116491380000000O],UBER[0.458813100000000O],UNI[0.066344720000000O],USD[18.034050023481434I],USDT[5.235556619957451H],YFI[0.000000090000000O],ZM[0.097885610000000O] |
| 00383705 | BTC[0.00000002134500O],ETH[0.000000009293930I],LTC[3.565000000000000O],USD[1.250175700000000O],USDT[0.204293150000000O] |
| 00383709 | BNB[0.000000600000000O],BTC[-0.000051815364398B],DOGE[0.820000000000000O],ETH[0.000000031145689G],FIDA[0.000000031145689G],FIDA_LOCKED[0.365743880000000O],FTT[0.012998288922801014],GAL[0.068745000000000O],GRT[0.173963200000000O],NFT [345045254666856600](1],NFT [38516587077938140O](1],NFT
[386447837003427418](1],NFT [448884180196905075](1],USD[1.091160151146522I],USDT[0.000000005763602] |
| 00383711 | BTC[0.000000078920000O],ETH[0.000000015788000O],FTT[0.000000109716210],LUNC[0.000000000000000O],SRM[0.246565690000000O],SRM_LOCKED[176.139435420000000O],USD[3.471134598641860O],USDT[0.000000231464648] |
| 00383712 | CHZ[4229.154000000000000O],DOGE[17.292485072406200O],ENJ[0.825876870000000O],ETH[0.000159310000000O],LTC[231.703658004686000O],USD[5041.938521357564410O],USDT[0.000000083009800] |
| 00383714 | BNB[0.000000066624994],NFT [340183697967640405](1],SOL[0.000000000000000O],TRX[0.010348000000000O],USD[0.000000032168124],USDT[0.000000049821026] |
| 00383715 | NFT [443060542682576127](1],USD[0.000000009251804],USDT[0.7691388663237880] |
| 00383717 | BTC[0.000000091842000],USD[1.153598525061373T3] |
| 00383720 | FIDA[0.582100000000000O],USDT[0.000000007000000O] |
| 00383721 | ALPHA[0.000000002492730Z],ATLAS[362.313883650000000O],BNB[0.000005815536200O],ETH[0.000000030901660],FTT[0.032398229852777O9],KIN[328233.44733000000000O],NFT [32184360664811651O](1],NFT [37912919723374483I](1],NFT
[52228484932289978](1],POLIS[0.071654125107442I6],SAND2.000000000000000O],SOL[0.000000072762000O],STEP[46.70000000000000O],USD[169.915700254561706S],USDT[20.000000007192305S] |
| 00383723 | USD[0.000038262500000O] |
| 00383726 | BNB[0.000000047574600],BTC[0.000000094858123],ETH[0.068878090000000O],GENE[0.065100000000000O],MER[0.397408000000000O],NFT [39014200406279201Z](1],NFT [40222248825145254O](1],NFT
[548340563622975647](1],STEP[0.021896540000000O],SUSHI[0.044672000000000O],TRX[0.000026000000000O],USD[0.18743306370296I] |
| 00383730 | USDT[9.770977000000000O] |
| 00383732 | ATLAS[7.800000000000000O],BLT[0.642000000000000O],MATIC[0.082900450000000O],USD[0.091358186376092I4],USDT[0.000000009263321] |
| 00383733 | AUDIO[26265.269200000000000O],ETH[0.003080600000000O],ETHW[0.003380584362712],SOL[50.000000000000000O],USD[0.001021264270000O],USDT[36351.921753236148253] |
| 00383739 | USD[0.000000079376740O],USDT[0.000000013962853] |
| 00383742 | FIDA[0.823600000000000O],NFT [41997416854403114I](1],TRX[0.000060000000000O],USD[0.055113941700000O],USDT[0.000000080000000O] |
| 00383744 | ASDBULL[0.000000080000000O],BTC[0.000000080000000O],ETHBULL[0.000000090000000O],LINK[0.081253000000000O],LINKBULL[0.000000020000000O],MER[0.471620000000000O],SUSHI[0.000005000000000O],USD[80.987287585361593000000000O] |
| 00383745 | USD[0.330075007500000O] |
| 00383746 | BTC[0.000000031023720],CHZ[0.000000026706740],ETH[0.000000080267084],FB[0.000000072623102],RAY[0.000000038121200],USD[23.214352935005149I],USD[7.000000009834909],XRP[0.000000053500000O] |
| 00383747 | ADABULL[0.000000065350000],ARKK[0.000000050000000],ATOMBULL[0.000000050200000O],BTC[0.000064223923403I],ETHBULL[0.000000009000000O],FTT[0.000000005179019I4],LINK[0.000000020000000O],RUNE[0.000000020000000O],SOL[0.000000030000000O],SRM[506.140769760000000O],SRM_LOCKED[1924.023328190000000O], THETABULL[0.000000055514500],USD[0.000000007109799I],USDT[0.000000011867120I6] |
| 00383748 | ADABEAR[1964300.000000000000000O],ATOMBEAR[817.300000000000000O],ATOMBULL[0.000000025000000O],BEAR[900.000000000000000O],BNBBULL[0.000000004000000O],BULL[0.000200120000000O],COMPBULL[2003.000000000000000O],DOGEBEAR2021[0.000385000000000O],DOGEBULL[0.000208941000000O],ETCBULL[0.000000068 430000000O],MATICBULL[0.210140000000000O],TOMOBEAR2021[0.018254000000000O],TOMOBULL[5175.820000000000000O],TRX[0.000090000000000O],USD[94.059287962317483I],XLMBEAR[5.000000000000000O],XRPBEAR[8493.000000000000000O] |
| 00383750 | BEAR[286.500000000000000O],BTC[0.000035924180136O],FTT[0.072806119351275I],NFT [424960980296023297](1],NFT [52989141789280146441](1],NFT [531773331329235084](1],TRX[0.000000031177800],USD[0.007036922520515I],USDT[0.000000097821824],WBTC[0.000000078568672] |
| 00383751 | TRX[0.000077000000000O],USD[0.000000003155520],USDT[0.000000009268823] |
| 00383753 | FRONT[45.000000000000000O],GENE[0.046699980000000O],PSY[111.000000000000000O],USD[0.000000000000000O] |
| 00383754 | BCH[0.000626200000000O],BEAR[74.070000000000000O],BNBBULL[0.000062760000000O],BULL[0.000001250100000O],ETH[0.000457570000000O],ETHBEAR[2483.14000000000000O],ETHBULL[0.000001198000000O],ETHW[0.000457570000000O],LTC[0.006822000000000O],LTCBULL[0.004817000000000O],USD[0.000001860951GI],USDT[0.007607995250000O],XRPD.000000072602080] |
| 00383756 | BNB[0.000000400000000O],BTC[0.021923410823841Z],COIN[7.100031337260000O],ETH[1.709276490077097O],ETHW[1.709276490077097O],EUR[0.329312010110000O],FTT[10.411735128579426O],PAXG[0.086600000000000O],USD[116.662450437499981I],USDT[0.000000095120995],XTZBULL[585.500000000000000O] |
| 00383758 | USDT[1.569362029737507Z] |
| 00383759 | BULL[0.000002836500000O],ETHBEAR[5.000000000000000O],USD[0.003297860000000O],USD[0.000000080062664] |
| 00383762 | MATH[0.064600000000000O],USD[-0.006333900090797T],USDT[0.337054316000000O] |
| 00383763 | BTC[0.000000021896520O],DOGE[0.000000045120000O],DOGE[0.000000004166454S],ETH[0.000000010184297],FTT[0.000000036656689],MATIC[-0.000000013138324],SNX[0.000000020022544],SXP[0.000000001945129],USD[-0.016389548764296],USDT[-0.000000083395172],XRP[0.0725345843155306] |
| 00383764 | ADABULL[0.000000003371930I],AVAX[0.346359310696900O],BNB[7.860176850022607Z],BTC[0.000073639389000I],ETH[2.220727158163207I],ETHW[4.208694252982926I],FTT[63.393916625907913I],SAND[0.005000003923984I],SLP[0.246950000000000O],SOL[8.289946002455849I],SRM[0.140079430000000O],SRM_LOCKED[0.66723080 0.007667992500000O],XRP[0.000000072602080] |
| 00383766 | ADABEAR[148871.5+000000000000000O],ADABULL[0.000002729419500O],ATLAS[930.000000000000000O],BEAR[894.471000000000000O],BNB[0.000000056160000O],BULL[0.176684400834400O],COPE[0.999354950000000O],DOGE[27.000000000000000O],DOGEBEAR[8217416.820000000000000O],DOGEBULL[0.334008060919105000O],ETHBULL[1.047196253765000I],FIDA[25.000000000000000O],FTT[25.000000100000000O],GAL[896.000000000000000O],GENE[10.000000000000000O],LUNA2[2.541916265000000O],LUNA2_LOCKED[6.931137952000000O],LUNC[0.003643087300000O],MANA[28.000000000000000O],MATICBULL[13.000000000000000O],MER[100.000000000000000O],MN GO[50.000000000000000O],POLIS[104.300000000000000O],RAY[53.000000000000000O],SAND[200.000000000000000O],SHIB[89431.420000000000000O],SLND[90.900000000000000O],SOL[9.399092560173540O],SRM[222.623335400000000O],SRM_LOCKED[4.874195240000000O],STEP[0.000000000000000O],SXPBULL[0.000369434498000000O],USDT[123.381011546502887],USTC[359.820530790000000O],XRPBEAR[2.894000000000000O],XRPBULL[0.222815940000000O] |
| 00383767 | USD[30.000000000000000O] |
| 00383768 | TRX[0.000077000000000O],USD[0.929802824250000O],USDT[1.001566611556136] |
| 00383769 | BTC[0.000083170000000O],ETH[0.000000090000000O],TRX[0.400002000000000O],USD[-0.278401203762101T],USDT[23.993347665450000O] |
| 00383772 | LINA[0.554450000000000O],TRX[0.000002000000000O],USD[-0.012364471868505O6],USDT[0.622504600000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00383773 | AAPL[3.890000000029508200],AAVE[0.000000009816702],AMZN[0.000000001600000000],AMZNPRE[-0.000000001778720000],BAB8[1.005993087379360000],BNB[0.000000239806909],BULL[0.000000885000000],COIN[0.000000007000000000],ETHW[0.000000017549184],EUR[0.000000033907132],FIDA[0.136762650000000670],DA_LOCKED[0.406569830000000],FTT[25.000000228320993],GOOGL[2.007190610000000],GOOGLPRE[0.000000006256900],GRT[0.000000003810800],LINK[0.000000005000000],LTC[0.000001000000000],MATIC[0.000004029558000],NVDA[4.196839895810800],NVDA_PRE[0.000000003273420],PAXG[0.000000088800000],PYPL[0.000000061218900],RUNE[0.000000182709303],SLV[0.000000095727000],SRM[0.000008276900003],STETH[0.984491230706399],SUSHI[0.000000152715900],TRX[0.000004611328400],TSLA[0.000000011384000],TSLAPRE[-0.000000007795959],USD[8656.821082445264570000000000000000],USDT[0.000000000274080] |
| 00383774 | AKRO[10231.361000094000000],APT[0.000000026735700],AVAX[0.000000088210000],BAND[0.000000030368904],BNB[0.000000285248044],BTC[0.000000163291095],FIDA[1.365946400000000],FTT[206.919950671698971],LINK[0.000000009779071],MATIC[0.000000172964881],NFT[2927790569873807][1],NFT[32201048265846197][1],NFT[32252815919360368][1],NFT[33024094114619251][1],NFT[36712157745206160][1],NFT[37363774338367178][1],NFT[46575075305733688][1],NFT[52994913096979845][1],NFT[54600440760388260][1],NFT[57357931939525158][1],OMG[0.000000013185740],SNX[0.004331072302236377],SRM[20.907987790000000],SRM_LOCKED[128.696097150000000],SUSHI[0.000000088639414],SXP[0.000000016021071],TOMO[0.000000070810905],TRX[0.000660000000000],UNI[0.000001163367066],USD[4.294123491749148],USDT[0.230426898429788] |
| 00383776 | PSY[1172.500000000000000],TRX[0.000006000000000],USD[0.000000000415591290],USDT[0.000000006404901] |
| 00383778 | APE[0.000000032170000],BNB[0.000000010157316],DOT[0.000000001662000],HT[0.000000038115392],JP3[0.679241000000000000],MATIC[-0.000000000400000000],SHIB[917738.103304231531200],SOL[0.000000059225694],TRX[0.000000006489050],USD[29.271386538078861],USDT[0.661285671428539] |
| 00383781 | RUNE[0.082900000000000],SRM[0.330800000000000],USDT[0.000000000500000000] |
| 00383782 | NFT[408649325258237455][1],TRX[0.000001000000000],USD[0.457995290000000000] |
| 00383785 | USD[1364.474950991920000] |
| 00383786 | TRUMPSTAY[1313.080200000000000],USD[4.765944544755171],USDT[0.061722588467469] |
| 00383788 | TRX[0.000002000000000],USD[0.010252195290000000] |
| 00383791 | ADABULL[0.052090397970000],BNB[0.000000080000000],ETH[0.199962010000000],FTT[2.095001100000000],NFT[413958577614231399][1],NFT[448218526646569469][1],NFT[491858670490081956][1],NFT[538073698052781734][1],TRX[0.000002000000000],USD[3.211213769320801],USDT[100.785612284315885] |
| 00383792 | BEAR[170348.245759900000000],BULL[0.000000000220000],USD[0.000000007547230],USDT[0.812596160000000] |
| 00383797 | COIN[0.006956858740000],USD[2238.521032656424800] |
| 00383799 | ETH[0.000074620000000],ETHW[0.000714617387102],USD[12.623922058000000] |
| 00383800 | FTT[0.029640280000000],USD[0.000000226106095],USDT[0.249647008049374] |
| 00383801 | BULL[0.000019620000000],ETH[0.000643000000000],ETHBEAR[7.704000000000000],ETHBULL[0.000151770000000],ETHHEDGE[0.000747300000000],ETHW[0.006429980021059],HEDGE[0.000219200000000],USD[113.454886313500000],XRPBULL[0.095149000000000] |
| 00383805 | DA2.354908215906782],USD[0.000000058921132] |
| 00383807 | ETH[0.000000040000000],ETHBULL[0.000000000200000],USD[469.428892943161923],USDT[0.166378305496992000] |
| 00383810 | USD[0.000000050000000] |
| 00383811 | LUNA[0.000006704872026],LUNA2_LOCKED[0.000015644701300],LUNC[1.460000000000000],USDT[0.036425522802340000] |
| 00383813 | USD[30.000000000000000] |
| 00383814 | AURY[0.835449810000000],COMP[0.000085723000000],DOGE[3.000000000000000],FTT[17.858145250000000],SOL[0.289072480000000],UNI[0.000797962500000],USD[0.000000021760538],USDT[0.708549436630882] |
| 00383815 | BTC[0.000000026191744],ETH[0.000000074690808],FTT[0.000000022623420],USD[0.000001499291629],USDT[0.000000103104296] |
| 00383821 | USD[0.001698394025728] |
| 00383823 | DOGEBEAR2021[0.000000073000000],USD[0.0697204504890500] |
| 00383826 | USD[0.146018420477623],USDT[0.0000008897006] |
| 00383827 | USD[0.003050601000000] |
| 00383828 | BTC[0.017384151561600],ETH[0.002000000000000],ETHW[0.002000000390095884],LUNA2_LOCKED[0.000000910223729],LUNC[0.008494417684902],TRX[0.000001000000000],USD[-196.318801758233094],USDT[2.000993696802546] |
| 00383830 | USD[30.000000000000000] |
| 00383831 | USD[1.538273477500000],USDT[0.000000095523243] |
| 00383834 | BTC[0.000000080000000],CHZ[7.087600000000000],CONV[1.985486000000000],ETH[5.826359120000000],ETH[5.826359114970330],FTT[0.019600634043448],LINK[0.027499640000000],MOB[28.500000000000000],NFT[324602744692957652][1],NFT[339313670160034684][1],NFT[347939829322939379][1],NFT[521044730333330606][1],RSR[1.976600000000000],SOL[3.000000000000000],TRX[0.213560000000000],USD[0.406229450192479],USDT[88.632043366794384] |
| 00383835 | USD[30.000000000000000] |
| 00383837 | USD[0.00000059872432] |
| 00383840 | BNB[0.002487750000000],ETH[0.001303400000000],FTT[25.614547300000000],MATIC[0.000000055800000],NFT[395690354826109383][1],NFT[419124855712741532][1],SOL[200.139303191368932],TRX[0.001557000000000],USD[0.000000028896682],USDT[0.000000067170766] |
| 00383846 | EMB[8.000000000000000],IMX[0.002068000000000],LUNA2_LOCKED[0.017701508900000],LUNC[1651.946070600000000],MOB[0.496010000000000],NFT[376460148819508657][1],TRX[0.000001000000000],USD[0.036614096380586],USDT[0.047000000000000] |
| 00383848 | BULL[0.000000076000000],ETHW[0.000000000000000],FTT[0.038325153928618],USD[0.857674917758831],USDT[0.000000067683853],XRPBULL[37503000.709027000000000] |
| 00383852 | FIDA[0.000000000000000],USD[0.001073540000000],USDT[0.000000078640000] |
| 00383853 | USD[0.378718878609198],USDT[0.000000073537077] |
| 00383857 | BNB[0.000000323865000],BTC[0.007013690611641],ETH[0.003818438691269],ETHW[0.003818435000000],FTM[0.000000096156688],LINKBULL[0.709503000000000],LUNA2[0.730249109200000],LUNA2_LOCKED[1.703914588000000],LUNC[159013.280982000000000],SOL[0.000000015160582],SOS[78568.275100000000000],USD[-0.833565525702624],USDT[0.000140146964034] |
| 00383857 | BTC[0.000000004188298],ETHBEAR[0.355793857301830],USD[0.000000131327368],USDTBEAR[0.004080600000000] |
| 00383858 | BNB[0.000000005363472],BTC[0.000041055650213],BUSD[4948.490698750000000],ETH[0.448310870000000],ETHW[0.000000032281050],FTT[35.704640751647792],SOL[17.004728860950000],SRM[1019.911907800000000],USD[54.011974652014958],USDT[0.360000013769603] |
| 00383860 | USD[0.000000061379009] |
| 00383862 | NFT[337091757430334061][1],NFT[345703782838877594][1],NFT[470055446091238221][1],NFT[533953040041209441][1],NFT[573240542904208248][1],NFT[575280955372771842][1],USD[0.000000531483840],USDT[0.000000052679511288] |
| 00383863 | USD[0.000002082000000000],TRX[0.000002000000000],USD[-0.811282326001951],USDT[77.031576490000000000] |
| 00383864 | AAVE[0.000000007874230],ALGO[0.232000000000000],ALPHA[0.679337420000000],ATOM[0.003330000000000],AURY[0.521864770000000],AVAX[0.000000091400008],BAL[0.001879000000000],BNB[41.933448500000000],BTC[0.100044528184719],BULL[0.000000032000000],DEFIBULL[0.000000032000000],ENJ[0.859800000000],EOS[0.000926867000000],ETH[0.007004714406892],ETHBULL[0.000000000000000],ETHW[0.775149706053212],FTT[0.000000061368524],FXS[0.058490000000000],LTC[0.570421000000000],LUNA2[325.000000000000000],LUNA2_LOCKED[939.300940200000000],MKR[0.000001000000000],NFLX[0.000000004805942],SOL[0.005376285886367],SRM[86.662976451460000],SUSHI[0.124982810000000],TRX[0.276950000000000],UNI[0.010438659107593],USD[114218.743037913381562],USDT[0.000001333758171],USTC[-0.000000012228615],XRP[0.128650000000000],YFI[-0.000000816211307095] |
| 00383866 | USD[0.000000061379009] |
| 00383868 | TRX[0.000004000000000],USD[0.014508327840269],USDT[0.000000011748670] |
| 00383869 | ALTBULL[8.000210093200000],ARNB[0.001264628680000],BNB[0.271725752783200],BNBBULL[0.000000080732000],BULL[0.000960897320000],COIN[0.000094170000000],DEFIBULL[0.001648972932736],ETH[16.164993278403326],ETHBULL[0.000000001124545],FTM[0.000000034874881],LTCBULL[0.096939440000000],MATIC[0.573175089720335],MOB[0.000000003924151],OMG[0.000000086281275],SOL[0.000000042362073],THETABULL[0.000000001000000],TRX[0.000000000000000],USD[910.144989865684136],USDC[710.000000000000000],USDT[1500.000770379721593],VETBULL[0.577202000000000],XRP[0.000000042681055] |
| 00383874 | DOGEBULL[20.000008739000000],FTT[0.000000009069830],RAY[0.000000009900000],SOL[0.000000094338015],SUSHIBULL[0.132540000000000],TRX[0.000001000000000],USD[1.773175358922657],USDT[1.945493878490897] |
| 00383876 | APE[0.099327000000000],BTC[0.000000010000000],BUSD[18658.303274060000000],CHZ[0.407900000000000],ENS[76.690854000000000],GALA[3.000000000000000],IMX[0.009621500000000],LUNA2[0.000000419127980],LUNA2_LOCKED[0.000019768686700],LUNC[0.009100240000000],NEAR[0.016282000000000],NEXO[0.44469000000000],USD[0.000000063825957],USDC[117.217198690000000],USDT[3922.544238814532418] |
| 00383877 | USD[0.006894678000000],USD[0.000000050000000] |
| 00383884 | AAPL[0.002963855332810],ABNB[0.001204628688000],ACB[0.005115698059550],AMZN[0.006802200000000],AMZNPRE[0.000000001733600],APHA[0.089265000000000],ARKK[0.000751854920000],BTC[20.000000469326584],BYND[0.005308047237120],CBSE[0.000000003865000],COIN[0.008570937335186],CRON[0.096992889031144],ETHW[0.000000009243800],KIN[9810.475000000000000],LUNA2[0.031094793000000],LUNA2_LOCKED[0.072549118360000],MRNA[0.000000017299400],NIO[0.042346634071360],NVDA[0.002699500000000],NVDA_PRE[0.000000033648700],SQ[0.001707168376650],TLRY[0.098257909263500],TRX[0.007790000000000],TSMI[0.005285040055400],USDT[2005.964989272735973],ZM[0.006419378542590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383885 | USD[0.00000013248022292],USDT[3.513332000000000] |
| 00383888 | USD[25.000000000000000] |
| 00383891 | BCH[0.000000008537253],DOGEBEAR2021[0.000146800000000],USD[0.1332963168877375] |
| 00383892 | ACB[0.0956565000000000],HT[0.0806200000000000],USD[0.0000001108736841],USDT[0.0000000020888301] |
| 00383894 | CQT[2682.947867650000000],ETHW[1157.600000000000000],POLIS[19864.133140000000000],SRM[1.870228560000000000],SRM_LOCKED[13.489771440000000000],USD[1.247620466900000000],USDT[0.000000073920538] |
| 00383896 | USD[0.001059840978320000],USDT[0.000000067954960] |
| 00383898 | BNB[0.000000001241315],COIN[0.000000006860000000],GODS[0.000000007500000000],USD[0.000000033901230000] |
| 00383899 | FTT[0.004315700000000000],USD[0.000000007131455000],USDT[0.00000007939839990] |
| 00383900 | CBSE[-0.000000004299170],COIN[0.000723460388000000],EUR[0.194466870000000000],USD[0.001858848889741100],USDT[0.00000005953400] |
| 00383902 | USD[5.000000000000000] |
| 00383903 | BCH[0.000000004570580000],BEAR[480.200000000000000],BTC[0.000000005396000],BULL[0.000000003948000000],FTT[0.000000005567345500],MKR[0.000000060000000000],SRM[0.113131200000000000],SRM_LOCKED[3.234004980000000000],USD[3211.655132911837208],YFI[0.000000040000000000] |
| 00383904 | USD[0.000027260500000000] |
| 00383906 | BTC[0.000000010000000000],OXY[0.930175000000000000],USD[0.680471071750000000],USDT[1.638019978750000000] |
| 00383909 | COIN[0.000000024800000000],ETH[0.222524536953162500],ETHW[1.494435856953162500],EUR[1656.204734569135280400],FTT[10.985370000000000000],USD[-244.765037053204900000] |
| 00383913 | NFT [319066027465277169][1],NFT [435544759725243084][1],XRP[9.599100000000000000] |
| 00383918 | USD[0.000000004805275],USD[0.400539020232600000] |
| 00383919 | TRX[0.000071000000000000],USD[0.448621734384875],USDT[9.455766250000000000] |
| 00383922 | USD[0.006283904200000000],USD[9.826546216000000000] |
| 00383925 | BTC[0.000000007882865],DAI[0.000000005171089],ETH[0.000018009901176],ETHW[0.000018009901176],MATIC[-2.000000020135108],RAY[0.000000039683801],SOL[0.000026960196571],USD[13.232892450742945],USDT[0.000000076732155],USTC[0.000000012561224],WBTC[0.000000000400000] |
| 00383926 | BTC[0.000000004200000],ETH[0.000000005000000000],ETHW[0.000000021071236],FTT[0.182325599324702],NFT [317217404211430090][1],NFT [321285668895899739][1],NFT [363843260954447805][1],NFT [367905347977030733][1],NFT [418857096145099660][1],NFT [469884832835060272][1],NFT [514820121211311520][1],USDT[3752.129446821187810400] |
| 00383928 | USD[156.332779021600000000] |
| 00383930 | BNB[0.000000007000000],BTC[0.056622176965872],DOGE[0.000000029777442],ETH[0.000000100000000],FTT[0.000000006878441],SOL[0.000000016958959],USD[0.394432593390849],USDT[0.0000000061087 20] |
| 00383934 | BTC[0.180006779920250],ETH[4.242330440000000],FTM[4.242330439416420],FTT[0.094585000000000],SOL[0.009331800000000],USD[0.000000044644800],USDC[3307.353123510000000] |
| 00383935 | USD[0.000055600000000],USD[55.760406941184000] |
| 00383937 | DFL[6.475000000000000],MOB[54.999600000000000],USD[0.008949923000000] |
| 00383938 | USD[0.318607403000000000] |
| 00383939 | USD[30.000000000000000] |
| 00383942 | AAVE[0.003000000000000],AUD[0.000001338053392],BTC[0.000279500000000],COMP[0.000032320000000],CREAM[0.001810000000000],ETH[0.000841370000000],ETHW[0.000841365401 2327],MKR[0.000072500000000],SNX[0.030000000000000],SUSHI[0.295600000000000],UNI[0.058110000000000],USD[274.894185143335800],XRP[423.340000000000000],YFI[0.000976900000000] |
| 00383943 | USD[30.000000000000000] |
| 00383946 | ETH[0.000000099966041],FTT[0.000000067098000],LUNA2[0.004704752035000],LUNA2_LOCKED[0.010977754750000],NFT [300850302401101330][1],SOL[0.000000010000000],USD[0.000000034863235],USDT[0.000000032470295],USTC[0.665980392500000] |
| 00383947 | ETH[0.000000303055864],MATIC[0.000000100000000],SOL[0.000000004180335 8],TRX[-0.000004593118508],USD[29.991925714561880],USDT[0.000000009407086],XRP[0.000000038936350] |
| 00383948 | TRX[0.000006000000000],USD[0.000000378859286 5],USDT[0.000000394010926] |
| 00383950 | BNB[0.000000026431296],USD[0.000000179739139] |
| 00383951 | BTC[0.000001576328941],BULL[0.000000071000000],DOGEBULL[0.003797475685000 0],ETH[0.000000050000000],SXPBULL[396.740016810000000],TRXBULL[85.209662095000000],USD[0.000000537030614],USDT[0.000000113912109] |
| 00383952 | USDT[1.451192350900000] |
| 00383955 | AUD[0.000000100000000],BNB[0.000000010000000],ETH[3.208111263220804 3],FTT[0.000000100000000],LINK[0.000000036005992],OMG[0.000000022859700],SUSHI[0.000000053097600],USD[-0.000002460782587 5],USDT[0.000000113844619] |
| 00383956 | USD[3.719294787901661],XRP[0.014414816480000] |
| 00383957 | 1INCH[25.398280430000000],AAVE[0.210556440000000],ALPHA2[0.000000000000000],ASD[75.688224020000000],ATOM[2.480982410000000],AUD[10.412896980000000],AVAX[2.083601180000000],AXS[1.326805880000000],BCH[0.132446310000000],BNB[0.084882570000000],BNT[20.929798020000000],BRZ[80.989778510000000],DAI[0.000000000000000],DOT[2.000000000000000],CEL[27.743031100000000],CUSDT[711.203484880000000],DAI[13.567411180000000],DAI[13.146374770000000],DOT[2.436820610000000],DOT[2.436820610000000],ETH[0.003427946329171 1],ETHW[0.003405663291711],FTM[60.112780260000000],FTT[150.271589265000000],GBP[12.846393420000000],GRT[22.000000000000000],HT[2.116736350000000],KNC[8.193636000000000],LEO[3.618807500000000],LINK[3.446594150000000],LTC[0.387544100000000],MATIC[43.713728500000000],MKR[0.001241580000000],MSOL[3.360294640000000],OKB[1.269664220000000],RAY[24.080851730000000],RUNE[7.880926500000000],SNX[5.817897880000000],SOL[0.789070000000000],SRM[61.373832000000000],SRM_LOCKED[267.143410550000000],SUSHI[14.085274690000000],SXP[1.500000000000000],TOMO[20.083484040000000],TRX[281.736667180000000],TRY[35.010050000000000],UNI4.660649620000000],UNI4.660649620000000],USD[6955.634388472775918 5],USDT[40.148249460000000],WBTC0.0005728800000000],XAUT[0.008653010000000],XRP[46.018606420000000],YFI[0.002847780000000] |
| 00383958 | 1INCH[0.223767545785700],BCH[0.000000000000000],BF_POINT[100.000000000000000],BNB[0.009993550347200],BTC[0.042756452139712],CEL[0.056625289072284 1],DOGE[5.520046690000000],ETH[1.128287626375330 0],FTM[9.724743016338529 1],LINK[0.000000093208000],LUNA2[0.735571928000000],LUNC[1.716334501000000],LUNC[2.369563209000000],MATIC[10.000000000000000],RAY[0.994839600000000],SOL[0.009824915000000],SRM[0.985808000000000],TRX[0.000050000000000],USD-196.188365624257414000000000],SOL[11.008098100000000],USD[4.008000000000000],USD[9.900000000000000],USD[9.900000000000000],USD[0.000000000000000],USDT[0.000000000000000],YFI[0.002847780000000] |
| 00383960 | BTC[0.025000000000000],FTT[0.093901000000000],SOL[11.008098100000000000],USD[1369.949616679000000],USDC[10.000000000000000],USDT[0.000000000932128] |
| 00383961 | ADABEAR[1319749.200000000000000],ADABULL[0.000077012200000],ASDBULL[56.905031744000000],ATOMBEAR[955.350000000000000],BCHBULL[0.015331700000000],BEAR[87.973000000000000],BNB[0.001014310000000],BNBBEAR[59988.600000000000000],BNBBULL[0.119379498000000],BTC[0.000992210000000],BULL[0.051275206300000],COMPBEAR[3295.677500000000000],COMPBULL[11.068067932750000],DOGE[0.962380000000000],DOGEBULL[0.000010313740000],EOSBULL[0.829576500000000],ETHBULL[0.201318015000000],ETHW[0.000452780000000],GRTBULL[6.998884931000000],HTBULL[74.200563380000000],KNC[0.330797080000000],LINK[9.948700000000000],LINKBULL[26116.112899295000000],LTCBULL[1405.642617800000000],MATICBULL[141.958517830000000],OKBBULL[0.430377529100000],RSR[9.160200000000000],SHIB[98803.000000000000000],SLV[0.000000043479725],SUSHIBEAR[191116.305000000000000],SUSHIBULL[0.394650235000000],SXPBEAR[2763.888400000000000],SXPBULL[119.968660250000000],TRXBULL[119.968660250000000],THETABULL[0.250962900475000],TOMOBULL[25088.696820000000000],TRX[0.000019000000000],TRXBULL[0.008267800000000],TRYBBEAR[0.004501330000000],USD[0.271483219500357 4],USDT[0.015385136415 7151],XLMBULL[348.946992449050000],XRPBEAR[27393308.602000000000000],XRPBULL[63.959910400000000],XTZBULL[159.001279305000000],ZECBULL[39.477093150000000] |
| 00383965 | ETH[0.000000007464675],SOL[0.000000010000000] |
| 00383967 | BTC[0.000000009000000000],USD[-2.636973848384963 2],USD[2.614620789750000],WRX[0.988790000000000],XRP[0.411126000000000] |
| 00383968 | USD[0.017791000000000] |
| 00383969 | BNB[0.004748120000000000],TRX[0.000276000000000],USDT[0.572062296000000] |
| 00383971 | USD[30.000000000000000] |
| 00383972 | USD[0.000000001000000],USD[0.000005674291061 40],USDT[0.000679020830440] |
| 00383975 | USD[10.934403388965743300000000000],USDT[0.000000075898730] |
| 00383977 | FTT[0.000000057906122],USD[18.452155137515823],USDT[0.000000409554136] |
| 00383979 | TRX[0.000080000000000],USD[25.000000063752865] |
| 00383980 | BTC[0.000000025566500],ETH[0.000000002000000],FTT[0.000000031758800],LTC[0.000000019708600],TRX[0.000000076529528],USD[0.000000111156117],USDT[0.000000000495492] |
| 00383981 | HMT[0.914530000000000000],USD[0.000000040000000000000],USD[0.009217218604 2710],USDT[1.660000063654362] |
| 00383982 | USD[0.005729214110247],USDT[0.000000007810 1834] |
| 00383984 | USD[0.000163690579377 2],USDT[0.000000000000000 1834] |
| 00383985 | CHZ[289.797000000000000],ETH[6.868081760000000],ETHW[8.868081760000000],FTT[5.878152500000000],RUNE[0.000000300000000],SRM[121.403218340000000000],SRM_LOCKED[3.404902100000000],USD[0.000000046421241],USDT[0.000000091568486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00383990 | USD[3.1643170581236420],USDT[0.9637454000000000] |
| 00383991 | SOL[4.2058538700000000],USDT[0.0000000076000000] |
| 00383992 | BTC[0.0000000070904403],USD[2.2925839755496142],USDT[0.0000000017394355] |
| 00383994 | BTC[0.0000000023598052],ETH[0.0000000035500000],FTT[0.0319677587928382],NFT [55070538043320680301],SOL[0.0000000060000000],USD[0.0000000128659860],USDT[3.3860480286482260] |
| 00383995 | BNT[1827.5087090000000000],BTC[0.0000000040000000],ETH[0.0000000400000000],FTT[150.0304830000000000],LINA[27990.1399500000000000],ROOK[0.0000000050000000],RSR[40404.3243025000000000],SOL[0.0003601000000000],UNI[162.1994036750000000],USDC[18579.6365925000000000],USDT[0.0046730000000000] |
| 00383996 | FIDA[0.3252000000000000],SOL[0.0942000000000000],USD[0.0000000112822800] |
| 00383997 | BULL[0.0000000041000000],ETHBEAR[1904.2000000000000000],ETHBULL[0.0000000030000000],FTT[0.0334333902740526],LTCBULL[0.0098040000000000],USD[0.0000000021673686],USDT[0.0000000062508331] |
| 00383999 | USD[0.0000000050160336] |
| 00384002 | BTC[0.0000000081107500],ETH[0.0000000057122890],ETHW[0.0004268857122890],TRX[0.0000030000000000],USD[0.0000000183261576],USDT[0.0000000046593009] |
| 00384007 | USD[0.1454558457547460],USDT[-0.0128713139869929] |
| 00384008 | ETH[0.0000000050000000],USD[1.3588061184437000],USDT[1.1490740000000000] |
| 00384009 | BNB[0.0000000272174062],ETH[0.0000000061994400],FTT[0.0000000426818362],MATIC[0.0000000966094835],SOL[0.0000000071443558],TRX[0.0000060002000496],USD[30.0000000000000000],USDT[0.0000020167954353] |
| 00384011 | 1INCH[0.0000000033284300],BNB[0.0000000041221500],BTC[0.0000000016612200],CLV[0.0000000071722400],DOGE[0.0000000071722400],ETH[0.0000000204891600],ETHW[0.0000000466423793],FTT[25.0319815404073583],MATIC[0.0093940479083400],SOL[0.0000001000000000],STEP[0.0000000500000000],TRX[0.0000000080113600],USD[0.3744027570334895],USDT[0.0000000109982949] |
| 00384012 | BTC[0.0000000010000000],ETH[0.0000000100000000],TRX[0.3810543038331670],USD[1.1426675596795698],USDT[0.0000000050871879] |
| 00384013 | EUR[0.0058862551250221],TRX[0.0000010000000000],USDT[19.3638520996367625] |
| 00384014 | BNB[0.0023204001087300],FTT[0.0000000046879840],LUNA2[0.0468631577700000],LUNA2_LOCKED[0.1093473681000000],LUNC[10204.5512699936904400],USD[34.2072135507109509],USDT[0.0057893994311506] |
| 00384018 | 1INCH[1.8065296500000000],AAVE[0.0301259333521481],AKRO[1.0000000000000000],ALPHA[19.0763056300000000],BADGER[0.1000000000000000],BAO[1.0000000000000000],BTC[0.0000547881400025],COMP[0.0301198300000000],CREAM[0.2008026000000000],DAI[0.1212395500000000],ETH[0.0000137578324066],ETHW[0.0003162078324066],FIDA[0.0338333000000000],FTT[25.4973690000000000],KIN[1.0000000000000000],KNC[2.0080321200000000],LUNA2[0.0017161547530000],LUNA2_LOCKED[0.0040043610910000],NFT [36488962833449374201][1],NFT [42435389486437986901][1],NFT [43866536487089352101][1],NFT [44454320595253238101][1],NFT [44739415037491656341201][1],REN[19.0763056300000000],SOL[0.0078190400000000],TRX[0.0000000002735049],UNI[2.2088355300000000],USD[0.0870896710706263],USDT[0.0000000035620181],USTC[0.2429300000000000] |
| 00384019 | ETH[0.0007326700000000],ETHW[0.0007326700000000],SOL[0.8746300000000000],USD[1.1190158000000000],USDT[0.0076100068000000] |
| 00384020 | USD[10000.0000000000000000] |
| 00384022 | USD[0.0000000003774000] |
| 00384024 | USD[0.0000000086059212] |
| 00384026 | BTC[0.0001691756000000],DAI[0.0000580000000000],ETH[0.0008641001000000],ETHW[0.0008641001000000],FTT[0.0700000000000000],USD[175.0903075559400000],USDT[0.7836627219150000] |
| 00384030 | USDT[1.0000000000000000] |
| 00384035 | SOL[15.3996205400000000],USDT[0.0000000032150254] |
| 00384038 | USD[0.0022638673682000] |
| 00384039 | FTT[0.6147308372610500],USD[2.2499071640000000],USDT[0.0000000021050000] |
| 00384042 | USD[0.4314687856500000] |
| 00384049 | AURY[0.0589980400000000],DA[0.0967800000000000],IMX[403.9133333300000000],TRX[0.0000180000000000],USD[31.6136770108480562],USDT[0.0000000077602232],WBTC[0.0001000000000000] |
| 00384050 | BTC[0.0000000090000000],DOGE[0.0000000004157508],ETH[0.0000000209621196],TRX[0.0101309199123744],USD[0.0000000960607430],USDT[0.0016131710141114],XRP[0.0005237400000000] |
| 00384051 | BTC[0.0131203700000000],ETH[0.2000000000000000],RUNE[60.8847733550519924],SNX[0.0000000027350499],SOL[13.7871480164747840],USD[6.1367149400000000],USDT[15397485] |
| 00384052 | FTT[0.0577323215877963],LUNA2[22.3773573800000000],LUNA2_LOCKED[52.2138338800000000],LUNC[4872716.6818524600000000],PSY[0.3372000000000000],RAY[0.0058004400000000],TRX[0.0000160000000000],USD[0.0000000083117110],USDT[0.0000000027770521] |
| 00384055 | EOSBULL[0.0091000000000000],GRTBEAR[0.0001195060000000],GRTBULL[0.0005545800000000],LINA[9.6980000000000000],TRX[0.0000020000000000],USD[0.0032459332186667],USDT[0.0000000015983040],XRPBEAR[0.1635800000000000] |
| 00384058 | USD[0.0000000060138668],USDT[0.0000000018685335] |
| 00384060 | USD[0.0099577105753216],USDT[-0.0094051191742939] |
| 00384062 | USD[1.9900000000000000] |
| 00384064 | BNB[2.0000000000000000],BTC[20.1955569767671400],ETH[0.1222025575535900],ETHW[0.1222025575535900],FTT[4000.0051469574205440],ROOK[300.0029542700000000],SOL[40.0004000000000000],SRM[382.1624610100000000],SRM_LOCKED[2180.7375389900000000],USD[380380.4169652881533919] |
| 00384070 | USD[0.0000000099757488],USDT[0.0011756000000000] |
| 00384075 | ATOM[3.1454268600000000],BTC[0.0869475815120255],DOT[10.5404806100000000],ETH[0.5103524000000000],ETHW[0.0000463000000000],EUR[0.0001299028299435],SAND[68.7882032900000000] |
| 00384077 | USD[0.0000001625810016],USDT[0.0000000046411608] |
| 00384080 | USD[0.1083861085000000] |
| 00384081 | USD[55.0000000000000000] |
| 00384085 | CITY[0.9981000000000000],MER[0.6335000000000000],OXY[0.7000000000000000],TRX[0.0000070000000000],USD[0.0000000069435360],USDT[0.0000000070000000] |
| 00384086 | USD[0.0432982385100000] |
| 00384087 | CLV[0.0827000000000000],TRX[0.0000010000000000],USD[0.0000000069324782],USDT[2.0000000049995010] |
| 00384088 | FTT[0.0091251040269902],GODS[0.0700000000000000],TRX[0.0000050000000000],USD[0.0000000112901777],USDT[0.0000000032364172] |
| 00384093 | USD[30.1497816237500000],USDT[0.4230409775000000] |
| 00384094 | MER[0.1295000000000000],TRX[0.0000020000000000],USD[0.0000000076945464],USDT[0.0000000055000000] |
| 00384097 | USD[30.0000000000000000] |
| 00384100 | USD[0.0000000069022715],USDT[0.0000000008472385] |
| 00384101 | USD[30.0000000000000000] |
| 00384104 | AURY[0.4613750300000000],FIDA[0.0989980000000000],OXY[0.4258440000000000],SOL[0.0280000000000000],USD[0.0000000051000000],USDT[0.0000000023270190] |
| 00384105 | NFT [40399135492159380601][1],USD[30.0000000000000000] |
| 00384107 | BTC[0.0000409156090250],ETH[0.0000490300000000],ETHW[0.0000490287907300],MAPS[0.5966850000000000],SHIB[94775.0000000000000000],TRX[0.0000020000000000],USD[0.0000000083543385],USDT[2.5000000025000000] |
| 00384110 | 1INCH[140.9038939296529800],USD[32.7452092600000000],USDT[0.0000000007887822] |
| 00384113 | FTT[0.0000000075257900],USD[0.0000000230045054],USDT[0.0000000090000000] |
| 00384114 | AMPL[0.0000000043034070],DFL[0.0000000100000000],ETH[1.3941220519808080],ETHW[0.0000000044856245],FTT[155.0167403381256767],LUNA2[0.0052507283760000],LUNA2_LOCKED[0.0122516995400000],NFT [318690811202345584][1],NFT [321437020722913868][1],SLV[0.0000000293168621],SOL[0.9462133823467970],USD[37.9029777152846029],USDT[-0.0000000026551975],USTC[0.0000000061355123] |
| 00384115 | FTT[1.0000000000000000],SHIB[10000.0000000000000000],SOL[5.0681414900000000],USD[0.1660555000000000] |
| 00384116 | AVAX[0.0000000051858923],BRZ[0.0000001000000000],BTC[0.0081000000000000],ETH[0.1130000000000000],FTT[0.0000000200000000],USD[227.6997688158791678],USDT[0.0000000160354494] |
| 00384121 | SRM[0.9526391700000000],SRM_LOCKED[5.6733538200000000],USD[-0.0000020469372608],USDT[0.0000000067005741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384122 | BNB[0.000000000149736],BOBA[76.300000000000000],FTT[34.493615430000000],SOL[0.000000004582420],USD[0.000000035392500],USDT[50.000000012558000] |
| 00384124 | USD[0.009757439086763 6] |
| 00384125 | USD[0.000000009206964] |
| 00384126 | SOL[2.479000000000000],USDT[0.484673000000000] |
| 00384129 | USD[0.000000119691538] |
| 00384133 | AMPL[40.561168475420897],ATLAS[40820.000000000000000],ETH[0.034000000000000],FTT[1.186659620000000],IMX[144.000000000000000],KIN[9996.200000000000000],MANA[408.000000000000000],POLIS[98.700000000000000],SLRS[876.000000000000000],STETH[0.005718248272702],USD[1942.036088379729961000000000],USDT[0.008484038586532 4],XAUTBULL[0.0145700000000000] |
| 00384134 | ETHBULL[0.052164540000000] |
| 00384135 | USD[0.001585570235 2000] |
| 00384136 | CHZ[8.160000000000000],TRU[0.652100000000000],USD[0.256436574150 0583],USDT[0.0000000164984105] |
| 00384137 | ATLAS[9.830000000000000],CLV[251.000000000000000],KIN[1450000.000000000000000],POLIS[0.098300000000000],TRX[0.000010000000000],USD[26.567188182155 0000] |
| 00384146 | BNB[0.000000025000000],FTT[0.060608877425216],USD[-0.0001273486634417] |
| 00384150 | BOBA[0.039150000000000],DOGE[0.800000000000000],FTT[0.0026038116787950],USD[0.0093534683229000],USDT[0.0000000023350000] |
| 00384155 | ADABULL[0.000000010900000],ALPHA[0.000000098583690],BNB[0.000000015744400],BNBBULL[0.000000070200000],ETHBULL[0.000000004300000],SHIB[0.000000057352190],TRX[0.000001000000000],TRXBULL[0.000000039543902],USD[0.000011392621643],USDT[0.000000006695240] |
| 00384156 | ETH[0.000993350000000],ETHW[0.000993350000000],USD[0.315765632371 4990],USDT[0.000000021500000] |
| 00384157 | AMC[0.000000094859329],BTC[0.000000016857424],DOGE[0.000000002552 7559],ETH[0.000000039713393],USD[0.000000101776795] |
| 00384158 | BTC[0.000000553300000],ETH[0.000000036000000],FTT[0.0082961155351 91],SRM[0.506816810000000],SRM_LOCKED[3.706024590000000],USD[0.8746219692154563],USDT[0.0000000061015942] |
| 00384159 | AAVE[0.004513938500000],ASD[0.000000090000000],BAND[0.000000010000000],DFL[6800.000000000000000],DOGE[0.000700000000000],ETHW[0.004696654800000],EUR[0.000001471 47324562],FTT[39.811144160000000],GBP[0.000000904155861],LINK[0.000000050000000],LTC[0.000001060000000],LUNA2[4.978182085000000]LUNA2_LOCKED[11.615758200000000],LUNC[1084009.630000000000000],SNX[0.000000070000000],SXP[0.000000104261200],TOMO[0.000000020000000],TRX[0.000153000000000],USD[7.227460817775351 2],USDT[0.000000351085777],YFI[0.000000004700000] |
| 00384161 | ASDBEAR[60857.370000000000000],TRX[0.000000600000000],USD[0.4957533555861046],USDT[0.3387002573997208] |
| 00384163 | USD[3.654492175000000 0] |
| 00384164 | USD[30.000000000000000] |
| 00384167 | SOL[0.999300000000000],USDT[0.500000000000000] |
| 00384168 | DOGE[1.000000000000000],TRUMPSTAY[20102.741400000000000],USD[0.3433940788188700] |
| 00384169 | FTT[0.013079300000000],USD[343.185460597455 4968] |
| 00384170 | USD[5.206834825343392 7],USDT[0.180782000143 0549] |
| 00384171 | BTC[0.000095519000000],COPE[0.909693000000000],DOGE[11.942355000000000],ETH[0.000000055500000],EUR[0.000000036974040],FTT[3.164184760000000],LTC[0.000000010000000],LUNA2[0.891476717600000],LUNA2_LOCKED[2.080112341000000],LUNC[194120.932166600000000],TRX[0.000020000000000],USD[16.31 4984332440497 1],USDT[0.0914122489477788],XRP[359.480000000000000] |
| 00384172 | BTC[0.000000000000000],ETH[0.098525600000000],IMX[0.997128800000000],MATH[0.050976200000000],RAY[0.962655000000000],USD[0.0893120953 30000],USDT[580.161563085220000] |
| 00384176 | ADABULL[0.000000008200000],ALTBULL[0.000000025000000],BNBBULL[0.000000009150000],BTC[0.000000065486450],BULL[0.000000022400000],EOSBULL[0.000000001997726],ETHBULL[0.000000007700000],FTT[0.000000089893982],HOLY[0.000000049188724],MATIC[0.000000019883461],SECO[0.000000065929842],SHIB[0.000000007786390],SRM[0.000000064751252],SUSHIBULL[0.000000012199566],USD[0.0016469150710612],USDT[0.000000044295225],XLMBULL[0.000000092500000],XRP[0.000000002473267 0],XTZBULL[0.000000005000000] |
| 00384177 | USD[30.000000000000000] |
| 00384178 | TRX[0.000001000000000],USD[0.1081941838825000],USDT[0.0066400005053 0430] |
| 00384180 | FIDA[0.070225580000000],TRX[0.000004000000000],USD[0.0000709220621459],USDT[0.000000009128 9578] |
| 00384182 | ATLAS[1139.772000000000000],USD[0.586546218366 3560],USDT[0.000000010163725 4] |
| 00384184 | MTA[0.884600000000000],ROOK[0.000347600000000],STEP[0.046620000000000],USD[0.0014288130500000],USDT[581.1104675675000000],XRP[0.15489700000000 00] |
| 00384189 | HT[12.300000000000000],USD[2.923511054625647 1],USDT[0.0090007162591010] |
| 00384191 | USD[14.563587346510 8000] |
| 00384192 | ETH[0.000000022901060],MAPS[0.979000000000000],NFT[508275350145664014[1],RAY[0.069666330000000],SOL[0.008110180000000],TRX[0.000004000000000],USD[-2.797834614350 7054],USDT[3.6645905000000000] |
| 00384193 | AMPL[0.003357607895247 9],BOBA[0.082620000000000],USD[0.0037493350000000] |
| 00384194 | MATH[614.084324500000000],MATIC[0.000000010000000],MOB[78.447797500000000],TRX[0.000010000000000],USD[0.8454327163698524],USDT[2.518220000000000] |
| 00384195 | BNB[0.000000033130800],BTC[2.060046807063392 0],CEL[0.000000052536655],DYDX[700.000000000000000],ETH[0.000985468487669 3],ETHW[0.000933996733 0007],FTT[25.000000000000000],GBTC[0.000000010000000],SOL[626.787080449133289 2],SRM[0.002261150000000],SRM_LOCKED[3.918582750000000],TRU[0.24003200000000 00],USD[319163.806243642285869000000000],USDC[40000.000000000000000],USDT[0.000000260177181],YFI[0.0005549830000000] |
| 00384197 | USD[30.000000000000000] |
| 00384200 | BNB[0.000000004261440 0],FTT[3.013355260207493 0],USDT[0.0000000028341894] |
| 00384202 | ETH[0.000000004583988],ETHBULL[0.000000008000000],USDT[0.0000078051862134] |
| 00384203 | DAI[0.000000012800000],SPELL[33581.640000000000000],USD[0.0000000112310522],USDT[0.000000046092150] |
| 00384204 | USD[30.000000000000000] |
| 00384206 | BTC[0.000000519000000],ETH[0.000000005956828],FTT[0.0000000062940000],USD[0.000000048565000],USDT[0.0000000001021400] |
| 00384207 | AVAX[0.333477589130820],BUSD[600.000000000000000],COPE[69.986000000000000],ETH[0.002709903395410],ETHW[0.003770990339541 0],LUA[0.092160000000000],LUNA2[14.741385340000000],LUNA2_LOCKED[34.396565790000000],LUNC[3208967.693590000000000],USD[1787.237502269877633 3],USDT[0.0097597025892 28],WAVES[0.350000000000000],XRPI[-5.201220413892540 1] |
| 00384215 | BTC[0.000000031626507],BULL[0.057734430000000000] |
| 00384217 | SOL[21.900000006508210],TRX[0.000040000000000],USD[0.054309082167091 8],USDT[0.000000008793718 3] |
| 00384223 | BTC[0.000047900000000],FTT[0.043280000000000],LINK[0.074280000000000],USD[0.0037878058409866],USDT[0.000000009653342 0] |
| 00384232 | ETH[0.006626200000000],ETHW[0.006626200000000],TRX[0.000001000000000],USD[0.310332070000000],USDT[0.000000035853624] |
| 00384235 | 1INCH[0.000000100000000],AVAX[0.000000006191 1066],BTC[0.000000028565000],ETH[0.000000000000000],ETHW[0.000000036191 10],FTT[0.000000083435663],USD[0.000000098885024] |
| 00384237 | BTC[0.000000596155000],CRV[0.000000005769488],ETH[0.000000001000000],FTT[0.000000127812674],GRT[0.640000000000000],ROOK[0.000000010000000],SOL[0.000000007269352 2],USD[0.0121406211093340],USDT[0.000000090596369],WBTC[0.000000010000000] |
| 00384240 | SOL[0.200000000000000],USD[3.196513730000000] |
| 00384242 | BTC[0.000000039449119],ETH[0.000000010000000],FTT[0.000000101446006],HXRO[0.000000006500000],RAY[0.035991040000000],USD[0.0003220464472530],USDT[0.000000072281552] |
| 00384244 | TRUMPSTAY[226.000000000000000],USD[0.000000014392620] |
| 00384246 | ETH[0.000000071818351],TRX[0.0001710000000000],USD[3.762153439204529],USDT[1.035281910000000] |
| 00384247 | FTM[0.851600000000000],KIN[9978.000000000000000],LTC[0.009930000000000],USD[0.000000063338968],USDT[0.000000021583323] |
| 00384252 | TRX[0.000017000000000],USD[14.949223929918 6008] |
| 00384254 | USD[30.000000000000000] |
| 00384262 | USD[29.985940177253000 0],USDT[0.000000083739073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384263 | TRX[0.000001000000000000],USD[-0.7876360665250000],USDT[4.7700000000000000] |
| 00384267 | USDT[1.0570000000000000] |
| 00384268 | BCH[0.1245692240883200],BEAR[592.2900000000000000],BRZ[-0.7697461760553904],BTC[0.0000000116817774],BULL[0.0007829272050000],CHF[0.0000000205928157],DAI[0.0000001293405638],DOGEBULL[0.0000000000000874],EUR[0.0000004353680],FTT[0.0000000939317210],HT[0.0000000093792800],MATIC[0.0000000027600000],OKB[0.0000000078507500],USD[0.6150697537151757],USDT[0.0000000277610428] |
| 00384271 | FTT[0.0000000054338075],USD[0.0000000404986100],USDT[0.0000000060705039] |
| 00384272 | USD[0.0004933133900000] |
| 00384275 | USD[30.0000000000000000] |
| 00384277 | DOGE[0.0000000025589100],ETH[0.1361269862118400],ETHW[0.1353988536248400],FTT[1.6102404489878642],HOLY[100.3362297185000000],SOL[5.8178987200000000],SRM[12.1944132400000000],SRM_LOCKED[0.1706683600000000],USD[0.3942131361490700],USDT[0.0000001080608771] |
| 00384279 | USDT[0.0000000454891440] |
| 00384280 | SOL[1.4659414700000000],USDT[0.0000000019205707] |
| 00384281 | ETH[0.0000001000000000],EUR[0.0098600000000000],FTT[0.0000000003492393],USD[0.6188241350196200],USDT[0.0000000045000000],XRP[0.7197540191365568] |
| 00384282 | DOGEBULL[39.9920000000000000],ETHBULL[0.0000000060000000],USD[0.0115063424131753],USDT[0.0000000094003168] |
| 00384285 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095086775112196],USDT[0.9306085032998794] |
| 00384287 | BTC[0.0309941860000000],CHZ[270.0000000000000000],DOGE[1469.8158900000000000],ETH[0.0199880300000000],ETHW[0.0199880300000000],FTT[141.0290023000000000],RAY[12.0000000000000000],SOL[10.0000000000000000],SRM[19.0000000000000000],TRX[0.0007770000000000],UBXT[318.0000000000000000],USD[-232.5080103685366774000000000],USDT[824.6845245000000000] |
| 00384288 | COPE[17.9965800000000000],FTM[0.9502200000000000],LUNA2_LOCKED[0.0162973854800000],LUNC[1520.9100000000000000],RSR[3359.3280000000000000],TRX[0.0000030000000000],USD[0.0000002372404200],USDC[334.5433044200000000],USDT[1.3365381865996862] |
| 00384289 | BTC[0.0009883044108022],ETH[0.0025435099029503],ETHW[0.0025435099029503],USD[0.8256893127000000],USDT[0.0000000077480196] |
| 00384297 | ALTBEAR[0.2573000000000000],BCHBULL[0.0046030000000000],DOGEBULL[0.0000000050000000],LTCBULL[0.0013000000000000],SUSHIBULL[0.0029300000000000],TOMOBULL[0.0080200000000000],USD[0.0094069180225000],USDT[0.0000000078438377] |
| 00384301 | APT[0.0000000059744700],BNB[0.0000001144592200],BTC[0.0000000085262600],ETH[0.0000000785855032],ETHW[0.0000030447131725],FTT[0.0000000004995009],HT[0.0000000025462202],SOL[0.0000000147090804],TRX[0.0000160073169000],USDT[0.0000007383928175],USDT[0.0000000672015241],XRP[0.0000000069218000] |
| 00384302 | USDT[1.1850000093249495],USDT[0.0000000060507357] |
| 00384303 | USD[0.0002249576788967] |
| 00384309 | ETH[0.0000096970002900],ETHW[0.0000009809718164],FTT[0.0337381477145384],USD[-0.5322684937963941],USDT[0.9899929100000000] |
| 00384311 | BTC[0.0000000005186830],ETH[0.0000000059161273],LTC[0.0000000088366216],USDT[0.0000000096442282] |
| 00384313 | FIDA[0.9980050000000000],USD[0.0000000436826568],USDT[0.0000000259672000] |
| 00384316 | ATLAS[9.8520000000000000],AVAX[0.0997800000000000],FTM[0.9834000000000000],OXY[6.9990000000000000],POLIS[0.0955800000000000],RAY[0.9998000000000000],SOL[0.0091080000000000],STEP[10.9000000000000000],USD[0.0048846389000000] |
| 00384320 | BNB[0.0000001000000000],BTC[0.0000000080000000],BUSD[83.9977364100000000],ETH[0.0000000237722920],FIDA[0.9956300000000000],FTT[0.0070184481585350],MER[0.6082200000000000],NFT[3519796094567697590][1],NFT[505654785083584764][1],NFT[5572091744821759541][1],RUNE[0.0735370000000000],TRX[40.3479067719347232],USD[0.1130095514448587],USDT[0.0000003284342311] |
| 00384321 | USD[25.0000000000000000] |
| 00384323 | USDT[0.0000001974525433] |
| 00384325 | TRX[3.0000040000000000],USD[-1.6057051514321827],USDT[1.9444997950250420] |
| 00384326 | CHZ[8.6662000000000000],FTT[105.3869755000000000],GBP[0.0000004136021],KIN[80000.0000000000000000],OXY[250.0000000000000000],RAY[11.0000000000000000],SOL[21.0794878700000000],TRX[0.0003000000000000],USD[-2.0752825626949072],USDT[0.0000000056642211] |
| 00384327 | DOGE[0.7444000000000000],ETH[0.0007556700000000],ETHW[0.0007556700000000],USDT[261.5032577996500000] |
| 00384328 | BTC[0.0000001000000000],USD[0.0193494427062462],USDT[0.0000000080427757] |
| 00384329 | FTT[0.5246183295348863],SOL[0.0000000070000000],TRX[0.0000660000000000],USD[4.0110004177018689],USDT[0.0000000004750000] |
| 00384330 | ATOM[0.0000000003834564],BTC[9.1460038312453800],FTT[0.0000002000000000],SRM[0.8133903200000000],SRM_LOCKED[7.7880288900000000],TRX[0.0000020000000000],USD[0.0000972953394100],USDT[0.0000000100768945] |
| 00384332 | TRX[0.0000040000000000],USD[2.1262711538629544],USDT[0.0000000036602920] |
| 00384334 | USD[0.0000000695936594] |
| 00384335 | USD[0.0033160136709628],USDT[0.1638320000000000] |
| 00384336 | AMPL[0.0538918767359401] |
| 00384337 | UBXT[0.4863000000000000],USDT[0.0000000080000000] |
| 00384338 | LINA[8.2000000000000000],SUSHI[0.3250000000000000],USD[221.7369221438593864],USDT[205.4299655000000000] |
| 00384339 | USD[0.5294746959607144],USDT[0.0029918067572205] |
| 00384340 | ETH[1.0170007200000000],ETHBULL[0.0000000628552248],ETHW[1.0170007200000000],EUR[0.0089928500000000],USD[0.3643648800695638],USDT[0.0000089568999342] |
| 00384342 | BNB[0.0000000037264422],BOBA[0.0000000050000000],BTC[0.0000000038415713],CHF[0.0000000054256960],DYDX[0.0000000007015688],ETH[0.0010000125870673],ETHW[0.0010000032381399],FTM[0.0000000033536954],FTT[0.3037174218876600],LUNA2[0.0092630562470000],LUNA2_LOCKED[0.0216137979100000],LUNC[2017.0500000000000000],RUNE[0.0000000064987226],SOL[0.0000000122631040],SRM[3.4621177198538558],SRM_LOCKED[51.1082503400000000],TRX[0.0008110000000000],USD[46.5421103640217416],USDT[0.0000000162564217] |
| 00384343 | USDT[0.0000009720100450] |
| 00384345 | ETH[0.0000267300000000],ETHW[0.0000267322562642],TRX[0.0919440000000000],USD[-0.0007965555586003],USDT[0.0000000051148637] |
| 00384347 | AXS[0.0000000098930732],ETH[0.0000000421435471],FIDA[0.0438273200000000],FIDA_LOCKED[0.1008564300000000],FTT[0.0191172083049860],MATIC[0.0000000057382800],MER[0.2130000000000000],RAY[0.0000001000000000],SOL[0.0000000097258216],SRM[0.0055982972600000],SRM_LOCKED[0.0242201900000000],TRX[0.0000050000000000],USD[0.1161424319943831],USDT[0.0000115284569433] |
| 00384350 | AVAX[0.0000000062647326],BADGER[0.0000001000000000],BTC[0.0000000007147542241],ETH[0.0000000500000000],FTT[0.0000000059980072],MER[0.5593990000000000],ROOK[0.0000001000000000],SOL[0.0043671950000000],TRX[0.0001000000000000],USD[8.3987757427400484],USDT[0.0000000013588900] |
| 00384355 | ETH[0.0000080100000000],ETHW[0.0000080109007899],USD[0.0057535728674643],USDT[0.0000000013819896] |
| 00384357 | BTC[0.0000097855000001],ETH[0.8269074017446805],USD[0.9277437004150500],USDT[0.0071677850000000] |
| 00384360 | ALPHA[0.0000002730722],BTC[0.0000000269211447],CREAM[0.0000000008000000],FTT[0.0000002163084490],LTC[0.0000002000000000],ROOK[0.0000001000000000],SOL[0.0000000090475125],SRM[0.0713888400000000],SRM_LOCKED[4.1181417000000000],SXP[0.0000000088570000],SXPBULL[0.0000000050000000],USD[0.0098875725425578],USDT[0.0000001730440861],YFI[0.0000000087500000] |
| 00384371 | TONCOIN[0.0000001000000000],TRX[0.0001740000000000],USD[0.0000001754093],USDT[0.0000000356792905] |
| 00384374 | BADGER[0.0099388055000000],BNB[0.0000000500000000],BTC[0.0000000034649782],DFL[3720.0000000000000000],ETH[0.3117583426500000],ETHW[0.1677963082000000],FTT[0.0438395624370713],LTC[0.0000000360000000],LUNA[0.0515629556000000],LUNA2_LOCKED[0.1193803230000000],LUNC[11140.8500000000000000],MATIC[6.0000000000000000],NFT[315427728392359414][1],NFT[327006931437398855][1],NFT[353694582703795855][1],NFT[409705945533650057][1],NFT[413524507569766641][1],NFT[432780141011166669][1],NFT[435314170826251357][1],NFT[443399338609609747][1],NFT[479278933521443756][1],NFT[533416701132415042][1],NFT[560183640639716636][1],NFT[562936][1],SHIB[28694721.0500000000000000],SOL[2.0000000000000000],SPELL[100.0000000000000000],USD[83.5303076157937858000000000],USDT[0.0783152321323352] |
| 00384375 | USD[30.0000000000000000] |
| 00384379 | FTT[1.7371120594112510],USD[8245.7678006305652107],USDT[0.0000043324400097],XRP[2654.5947730500000000] |
| 00384381 | ETH[0.0000000416627970],USD[-0.0653385905511652],USDT[0.3213916514698724] |
| 00384384 | DOGE[1.0000000000000000],ETH[0.0000000050000000],FTT[0.3435451485577712],RUNE[216.7118349353738000],SRM[473.0497082000000000],SRM_LOCKED[14.3795364800000000],USD[2.0685930118734200],USDT[0.0000002234104] |
| 00384385 | BTC[0.0000656940000000],NFT[437835155598193294][1],USD[30.0000000000000000],USDT[0.0000000020000000] |
| 00384386 | TRX[0.8746000000000000],USD[0.0000001630000000],USDT[0.0000000808681689] |
| 00384387 | TRX[0.0000020000000000],USD[-0.0025289213532191],USDT[0.0078362400000000] |
| 00384389 | OXY[0.0000000245025000],USD[0.0000000317432850],USDT[0.6412878598026901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384391 | USD[4904.920027295175721 0],USDT[0.000000000121 96 78],XRP[30.000000003268 19 53] |
| 00384392 | HNT[0.600000000000000000],LUNA2[0.434595159100000 0],LUNA2_LOCKED[1.014055371000000 0],LUNC[1.4000000000000000 0],USD[0.448262033700000 0] |
| 00384393 | FTT[0.1024435920000000],IMX[50.200000000000000000],TRX[0.000001000000000000],USD[25.109446322800000 0],USDT[0.0035000050000000 0] |
| 00384394 | ETH[0.00000007 19 00000],TRX[0.000026000000000000],USD[19.062142589798 6112],USDT[0.00000001032900 67] |
| 00384395 | AAVE[0.000000000309800 0],ALCX[0.00000000073857413],BCH[0.00000000234306584],ETH[0.000972648353240 0],ETHW[0.000972648353240 0],FTT[0.082250078614040 8],HT[0.000000000565460 90],MATIC[0.000000015892700],SOL[0.0086548070635400],SRM[2.2000902000000000 0],SR |
| 00384397 | M_LOCKED[257.7690397500000000],SUSHI[0.0000000016350600],TRX[0.0000000404455 00],USD[12.002241813022 9196],USDT[0.000000163391194],YFI[0.000000005000000 0] |
| | USD[25.00000000000000 0] |
| 00384403 | MOB[0.29000000000000000 0],TRX[0.000777000000000 0] |
| 00384404 | FTT[0.00000002481600 0],NFT [5373935202271564 82](1),STEP[0.004211460000000 0],USD[0.000000007302210 4],USDT[0.00000006143570 8] |
| 00384405 | BTC[0.000000004000000 0] |
| 00384406 | USD[0.1721776800000000 0] |
| 00384412 | USD[0.004166150900000 0] |
| 00384414 | MOB[1.00000000000000000 0] |
| 00384416 | USDT[0.000015993815 1005] |
| 00384418 | USDT[0.000000009200000 0] |
| 00384419 | ADABULL[0.000000000900000 00],BALBULL[1265.00000000000000 0],BNBBULL[0.000000031644590],BTC[0.000000066000000 5],ETHBULL[0.000025053000000 0],MKR[0.0000000059705583],TRXBEAR[656.00000000000000 00],USD[0.6195558872493 016],USDT[0.000089809048 73 60],WRX[0.984600000000000 0] |
| 00384420 | MOB[0.2100000000000000 00],TRX[105.925800000000000 0],USDT[0.0555432000000000 0] |
| 00384424 | USD[0.00000004061935 5],BTC[0.00000000070000000 0],FTT[0.0000000008849468],TRX[0.00000000025578280],USD[0.00000016063351 4],USDT[0.000000003935 62 41] |
| 00384426 | BAT[67.0000000000000000 0],BTC[0.0050571580951149],DOGE[5.00000000000000000 0],ETH[0.0704358545000000 0],ETHW[0.0704358545000000 0],FTT[2.3114885000000000 0],HXRO[157.4092900000000000 0],LINK[7.4833750000000000 0],MOB[2.3663902644213180],USDT[0.0000461078053167],XRP[0.7500000000000000 0] |
| 00384427 | MOB[0.27000000000000000 0],USDT[0.7027558000000000 0] |
| 00384428 | BNB[0.0000000929373852],BTC[0.0000000055995676],ETH[0.0000000053114984],FTM[0.0000000100000000],FTT[0.0050000085711533],LTC[0.0993323071978474],SOL[0.0040000000000000],TRX[0.0000100000000000],USDT[0.000000003899 25 32] |
| 00384429 | USD[-0.9399597612200000],USDT[0.9454211641000000] |
| 00384432 | USD[30.0000000000000000 0] |
| 00384435 | MAPS[0.9860850000000000 0],USDT[0.0000000005000000 0] |
| 00384438 | BOBA[1.00000000000000000 0],ETHW[0.0336922500000000 0],MNGO[49.9900000000000000 00],OMG[1.00000000000000000 0],UBXT[1.00000000000000000 0],USD[0.0000084919065825] |
| 00384439 | LTC[0.0026563500000000 00],MOB[0.17000000000000000 0],USD[0.1915544385000000],USDT[0.0000000022060500] |
| 00384440 | MOB[0.49000000000000000 0],USD[0.00000000125000 00] |
| 00384442 | BTC[0.000000007000000 0] |
| 00384444 | DAI[-0.0000000333935592],EUR[0.0000000078513386],USD[0.0000000122728117],USDT[0.0000000079958631] |
| 00384446 | MOB[0.09000000000000000 0] |
| 00384447 | BTC[0.00000007500000 00],FTT[0.0154160922666224],USD[6.5499210940936595],USDT[30.5336715097117292] |
| 00384448 | BTC[0.0009730000000000 0],SUSHIBEAR[593881.2000000000000000 0],USD[0.0947116855000000] |
| 00384453 | AAVE[61.0166930244000000 00],ALPHA[8766.5872085300000000 0],AVAX[2153.9241500000000000 00],BNB[240.4290000050000000 00],BTC[125.883193240000000 0],CHZ[104268.6918320000000000 0],DOGE[28784.1320460000000000 0],EN.[12223.2230935600000000 0],ETH[192.5562071644200000],ETHW[192.5562071644200000],FTM[44420.3409162000000000 0],FTT[205.2473126500000000],GRT[9146.3640632400000000 0],LTC[0.0000000500000000],LUNA2[1138.4146670000000000],LUNA2_LOCKED[2656.3008900000000000],LUNC[3667.2763150000000000],MATIC[204840.3388974000000000 0],MKR[2.9264946866200000],RUNE[622.4414958200000000 0],SHIB[69576.3900000000000000 0],SOL |
| 00384454 | [8272.9886183230000000],SRM[872.5070568500000000 0],SRM_LOCKED[4.7503911560000000],TRX[0.000000000000000 0],USDC[0.000003000000 0049],USDT[4553.0150103560469000],WAVES[0.9996366200000000 0] |
| | BTC[0.00000000071256000],USD[0.0000000012750322 4],USDT[0.0000000040162454] |
| 00384455 | FTT[0.0429158388101 20],USD[0.000000007612 32 42],USDT[0.0000001763444 66] |
| 00384456 | BNB[0.00000000804039 67],BTC[0.0000000050000000],FRONT[0.0000000006684000],FTT[0.0020065920029010],LINA[0.0000000034600000],LUNC[0.0003980100000000],MANA[0.0000000098364660],SOL[0.0003971288360692],USD[0.0000007181619],USDT[0.000000012540882] |
| 00384457 | BTC[0.00000017000000 00],USD[-0.0001561740556256] |
| 00384459 | ASD[0.08100000000000000 0],USD[17.7033233433137084] |
| 00384460 | USD[0.21858063700000 00],USDT[0.0000014292882600] |
| 00384465 | MOB[0.10000000000000000 0],USD[0.0424493812500000 0],USDT[0.5213337175000000] |
| 00384466 | USDT[0.00000003635 82528] |
| 00384467 | MOB[0.1200000000000000 00],USD[1.5382498425000000] |
| 00384468 | CLV[1209.2181880000000000 0],FTM[0.6274000000000000 00],MATIC[218.8110000000000000 0],PTU[0.9791200000000000 0],TRX[0.0000010000000000],USD[580.7985439487563805],USDT[0.0000000051134667] |
| 00384469 | MOB[0.40000000000000000 0],USD[1.4783500000000000] |
| 00384470 | AURY[8.00000000000000000 0],ETH[0.0000012900000000],ETHW[0.0000012878787342],MATIC[0.0000002395 74 74],TRX[0.0015540000000000],USD[-1.6715796547224638],USDT[4.6772116028068636] |
| 00384471 | USD[55.00000000000000 0] |
| 00384472 | BNB[0.0500000000000000 00],FTT[0.0822716098285050],MATIC[-0.0000000071000000],USD[-9.6843149822949059],USDT[0.0000000073010468],XRP[0.0000000086000000] |
| 00384475 | BTC[0.00000037000000 00],ETH[0.0000000833291 20],LTC[0.0000000197 18 379],PAXG[0.0000000004125256],USD[0.0000000085635831] |
| 00384476 | ATLAS[19.9677000000000000 00],BADGER[0.0093017500000000],MOB[0.4182425000000000],USD[3.5211950564600000] |
| 00384477 | BTC[0.00000003215000 0],FTT[0.0620039800000000],OXY[0.2725070000000000 0],TRX[0.0000300000000000],USD[25.0030290075574377],USDT[0.0000000046765792] |
| 00384478 | BTC[0.00000046344506 3],CHF[0.0000003349000455],LUNA2[138.3259386609987143],SOL[54.1494878300000000],USD[-494.6892723382977165],USDT[0.0001431500357360] |
| 00384479 | ETH[0.02020154000000 00],ETHW[0.02020154000000 00],PSY[136.2824826200000000],SOL[1.0000000000000000],USD[0.0304311441139],USDT[0.5319329036263673] |
| 00384481 | BCH[5.7640000000000000 00],BNB[0.5704120000000000],BTC[0.0041462071451639],FTT[3.9103675278395000],GRT[451.0000000000000000],LINK[44.7987602500000000],MKR[0.2520000000000000],NEAR[210.3917790800000000],TRX[0.0002900000000000],USDT[0.8519029963869097] |
| 00384482 | MOB[19.2510975000000000 00],USDT[20.7803482987500000] |
| 00384487 | BNBBEAR[99944.0000000000000000 0],BNBBULL[0.0000000180000000],BTC[0.0000000040000000],BULL[0.0559440390000000],DOGEBEAR[8342.0000000000000000],EOSBULL[757000.0000000000000000 0],ETHBEAR[38262.0000000000000000],ETHBULL[3.6394420060000000],FTT[0.0005630098731 49 64],LTC[0.0056300000000000],LUNA |
| 00384489 | 2[0.0000000300000000],LUNA2_LOCKED[0.4375707590000000 0],LUNC[20000.7849420000000000],SUSHIBULL[23700000.0000000000000000 0],SXPBULL[9799840.0000000000000000 0],TRX[0.1500520000000000],USD[0.0329158430572994],USDT[65.2955746514723079],XRPBULL[170000.0000000000000000 0] |
| 00384498 | BNB[0.0062176600000000 00],HT[0.0677962022281600],SOL[0.0000000442210470],USD[27.8943793878195616],USDT[88.2849378231489116] |
| 00384499 | USD[30.00000000000000 0] |
| 00384502 | COPE[0.1647600000000000 00],DMG[0.0079345000000000],MOB[0.4623525000000000],PERP[2.5955445000000000],USD[0.0049958500800000],USDT[0.3700000091779558] |
| 00384504 | ADABULL[0.0000000056600000],ALTBULL[0.0000000070000000],BNBBULL[0.0000000094000000],BTC[0.0000929736849897],BULL[0.0000000458500000],DEFIBULL[0.0000000086500000],ETHBULL[0.0000000350000000],FTT[2.6540176462074331],LINKBULL[0.0000000045000000],MATIC[349.6406150000000000],RUNE[155.1000000000000000],USD[0.0000000063135000],USDT[0.0000000081266850],VETBULL[0.0000000092000000] |
| | USD[25.0000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384506 | MOB[84.260000000000000] |
| 00384507 | ETH[0.000779570000000000],ETHW[0.000779570000000000],USD[30.939795976874560] |
| 00384508 | FTH[9.726200000000000],ETHBULL[0.787547554550000],ETHW[9.726200000000000],USD[0.294739630000000] |
| 00384509 | ETH[0.000964400000000000],ETHBULL[0.000003811900000],ETHW[0.000964400000000000],LUNA2[1.261115357000000],LUNA2_LOCKED[2.942602499000000],LUNC[274610.524085100000000],USD[-1.627086776125788?],USDT[0.006940769000000000] |
| 00384510 | USD[5.000000000000000] |
| 00384511 | ALCX[0.000000000872000000],ALICE[0.000000025451000],BNB[0.000000009877210],BTC[0.000223843090648],BULL[0.000000000600000000],DOGE[0.000000000411544?8],DOGEBULL[0.000000091030264],DYDX[0.000000009000000],ETH[0.000960076377352],ETHBULL[0.000000002800000],ETHW[0.000960076377352],FTT[0.01266554934399351?],TCD[0.000916430505546],SRM[0.000000000944000000],USD[0.858313632792960?6],USDT[0.000000025198499?3] |
| 00384512 | BNB[0.000000009280000],BTC[0.000000004000000],FTT[0.000025003524057],HT[0.000000007509400],MCB[3.590000000000000],NFT[3229254518877652699],[1],NFT[420574836112691539],[1],NFT[531600494522308092],[1],NFT[535381154099929885],[1],TRX[0.001438000000000],USD[0.961093325492197?8],USDT[0.704876393336665] |
| 00384516 | BUSD[27.992233550000000],HMT[107.978400000000000],TRX[0.000005000000000],USD[6.109790080000000],USDT[0.000000004997541?7] |
| 00384517 | TRX[0.000078867502184?5],USD[0.060023115100361?8],USDT[0.000000034760598] |
| 00384521 | FTT[0.082845089830100?0],USD[0.000000003400000] |
| 00384522 | BLT[639.000000000000000],FIDA[0.886396000000000],LUNA2_LOCKED[21.984745350000000],LUNC[2051667.680000000000],OXY[1.889003000000000],TONCOIN[89.000000000000000],TRX[0.000030000000000],USD[483.010043058298424?3],USDT[1.247827895619062?1] |
| 00384523 | BNB[0.000000007685565?1],BTC[0.000000035025771?1],FTT[0.000000006784000],STG[0.106600000000000],USD[0.006126876326462],WBTC[-0.000000011243067?8] |
| 00384524 | AAVE[0.110000000000000],ADABEAR[65956110.000000000000000],BEAR[2.570200000000000],BNB[0.000000110000000],BNBBEAR[549634.250000000000000],BNBBULL[0.000077946600000],BTC[0.000007944600000],EOSBULL[0.686189500000000],ETCBULL[0.000889424000000],ETHBEAR[146902.245000000000000],ETHBULL[0.000024988000000],FTT[3.037550580158578?],LINKBULL[0.045084415000000],LTCBULL[0.007068300000000],MOB[0.000000005201295],SUSH[10.000000000000000],SUSHIBULL[0.094376000000000],TRX[0.000030000000000],TRXBEAR[10293.150000000000000],USD[226.371946268287962000?],USD[0.000000059261370],ETH[0.000000006550000],XLMBULL[0.000957222500000],XRPBULL[54.686519500000000] |
| 00384527 | BNB[0.000000009261370],ETH[0.000000006550000],XLMBULL[0.000957222500000],XRPBULL[54.686519500000000] |
| 00384529 | ATLAS[59.986600000000000],BTC[0.000000008000000],CQT[15.155178570000000],EMB[9.778650000000000],MATH[0.081380000000000],MEDIA[0.229935400000000],OXY[0.999430000000000],SXP[0.011403000000000],UNI[0.049035750000000],USD[0.071129393500000],USDT[0.297483550188997?2] |
| 00384530 | USD[0.020067844700000],USDT[0.000000002252396] |
| 00384533 | BTC[0.000000025000000],MOB[0.010000000000000],USD[0.796141757500000] |
| 00384536 | MOB[0.180000000000000],USD[0.060250000000000] |
| 00384537 | ETH[-0.000001001000000],SOL[0.000725230000000],USD[1.216625190740445?7] |
| 00384538 | TRX[0.000017040000000],USD[0.034664225254711?1],USDT[0.000000075398929] |
| 00384542 | COIN[0.000000060600000],USD[0.027616354625001?1] |
| 00384543 | BTC[0.247867370000000],ETHW[0.369000000000000],MNGO[3.827101000000000],TRX[0.000004000000000],USD[1.954616045550000],USDT[0.000000039267604] |
| 00384545 | USD[30.000000000000000] |
| 00384547 | BTC[0.000001666957],ETH[0.000761200000000],ETHW[0.007612000000000],LINK[8.312940630000000],USD[374.376501870379939?3] |
| 00384548 | USD[0.000000026592747] |
| 00384551 | ATOM[0.000000063000000],ATOMBULL[0.600035100000000],AURY[0.000000001400000],ETHW[0.961787583041319?3],FTT[0.000000038904630],GRT[0.000000057433340],LUNA2[0.016382282900000],LUNA2_LOCKED[0.024822532680000],LUNC[2316.496608000000000],MATIC[0.000000084852900],MPLX[100.000000000000000],RAY[0.000000061062000],SOL[0.000000002949195],SRM[0.000000031725140],TRX[0.000030000000000],USD[0.042414975103016?9],USDT[99.884780065237768] |
| 00384553 | USD[70.211500000000000] |
| 00384555 | ALCX[0.000000005683573?2],BADGER[0.000000008304271?2],BAO[992.060000000000000],BNB[0.000000075260000],COPE[1.607027905595311?6],ETH[0.000000009544803],LUNA2[0.002111806331000],LUNA2_LOCKED[0.004927548106000],LUNC[459.850274804961603?6],RAY[0.787682449137262?1],SAND[0.000000085012250],SOL[0.000000018274936],STEP[0.000000088596005],TRX[0.000020000000000],USD[15.901790695814877],USDT[1.905754971840613?8] |
| 00384557 | BCH[0.000000007500000],BTC[0.000000472720000],ETH[0.001159098285700],ETHW[0.001159098285700],FTT[155.108111442448190?2],NFT[454102813858353602],[1],NFT[567242303058601073],[1],USD[0.627127195496773],USDT[0.000000010357600] |
| 00384558 | USD[5.000000000000000] |
| 00384560 | BTC[0.000000012078600],ETH[0.000000027262420],FTT[0.000000017115905],LTC[0.000000006437326],USD[-0.003708655822959?9],USDT[0.039888120595700],XRP[0.000000019511871] |
| 00384561 | AURY[4.158484900000000],BUSD[100.000000000000000],DOGE[5.000000000000000],FIDA[0.951154320000000],FIDA_LOCKED[13.425487770000000],FTT[1.000000000000000],HMT[0.033333330000000],LUNA2[1.033285118000000],LUNA2_LOCKED[2.410998608000000],LUNC[225000.009884400000000],MAPS[7000.998037000000000],SOL[0.221412826]?15282],TRX[0.000824929456160],USDT[0.000000103434086] |
| 00384562 | USDT[50.000000078000000] |
| 00384563 | ETH[0.000000049898750],USD[0.000000048341427],USDT[0.000000054934170] |
| 00384566 | USD[17.781967024478182?1],USDT[0.000000010883604] |
| 00384570 | BTC[0.041360823622732?7],ETH[0.000000026073395],FTT[0.000000030021269],TRX[0.000020000000000],USD[-0.004429666903774?0],USDT[0.000229945296246?4] |
| 00384571 | USD[0.170000000000000],USDT[0.000000075000000] |
| 00384575 | USD[6.049008144000000] |
| 00384578 | USD[30.000000000000000] |
| 00384579 | AAVE[0.000000004463991],BNB[0.000000060416718],BTC[0.000000024314033],BULL[0.000000001080000],DEFIBULL[0.000000010000000],DOGE[0.000000024000000],ETH[0.000000109961637],ETHBULL[0.000000005000000],FTT[0.000000181167700],LINKBULL[0.000000005000000],MTA[0.000000015203500],REN[0.000000000000000] |
| 00384580 | FTT[0.025486550000000],TRX[0.000000083040354],USD[30.123803934575172?0],XRP[1.000000000000000] |
| 00384582 | TRX[0.000010000000000],USD[30.000000000000000],USDT[0.179305813750000] |
| 00384584 | GST[144.181758064265400?0],MANA[0.992600000000000],SOL[5.569664800000000],USD[0.009024390805102?0],USDT[0.000000097599755] |
| 00384585 | 1INCH[0.000000009207400],AAVE[0.000000008227950?0],BNB[0.000000007000000],BTC[0.000000045708270],BULL[0.000000029113000],CBSE[-0.000000001161300],COIN[0.000000004200000],CREAM[0.000000020000000],ETH[0.000000093000000],FTT[0.000000005000000],SOL[0.000000006000000],TRX[0.000000092778600],UNI[0.000000005536000?0],USD[0.000000015114472?8],USDT[0.000000150744551],YF[0.000000045500000] |
| 00384586 | USD[0.000000006462500?00],USDT[0.000000087584425] |
| 00384587 | EMB[0.000000000000000],USD[0.004838300000000] |
| 00384588 | MOB[1.800000000000000] |
| 00384589 | MOB[0.180000000000000] |
| 00384591 | 1INCH[0.000000002200000],AVAX[22.516181917865990],BADGER[0.000000004000000],BNB[0.000000029360000],BTC[0.165549643498274?2],FIDA[4.046918980000000],FIDA_LOCKED[7.717301840000000],FTM[86.089776090709850],FTT[0.045000331000000],IMX[143.400000000000000],LINK[0.000000010000000],OMG[0.000000032361615],RAY[24.928346286258?483650],SAND[72.300129177271980],SOL[70.753132559419470],SPELL[0.000000007000000],SRMI0.465841086400000],SRM_LOCKED[2.500207860000000],USD[273.556889731839084],USDT[4.244291670531313?5],WBTC[0.000028300000000] |
| 00384593 | MAPS[12.588667271023912?1],BTC[0.000000004000000],DYDX[0.795226960000000],EUR[0.383533833069120],FTT[14.185769670000000],HT[5.139560890000000],SRM[3.528847580000000] |
| 00384594 | NFT[417112175009367695],[1],USD[1.127149026044372],USDT[0.000000037600000],USD[0.000000099574200] |
| 00384595 | BNB[0.000000002329010],BTC[0.000000038306330],ETH[0.000000010000000],FTT[0.000000083300000],SUSHIBULL[0.000000004000000],USD[3.494828344292998?5],USDT[0.000000005057679] |
| 00384596 | BADGER[26.369845700000000],DOGE[10.000000000000000],ETH[0.001507950000000],ETHW[0.001507950000000],USD[0.826498352000000] |
| 00384597 | ANC[0.979300000000000],ATLAS[9.200800000000000],LUNA2[0.000000042893730],LUNA2_LOCKED[0.000000098675203?6],LUNC[0.009208600000000],USD[0.022991739255436?0] |
| 00384599 | BTC[0.000000080826545],COIN[0.000000060000000],USD[0.001846733243840] |
| 00384602 | AAPL[0.000000078708690],AAVE[0.000000010000000],ATOM[25.234364150000000],BTC[0.103349203524000],CHR[162.429621820000000],CHZ[498.379751840000000],ETH[2.582579870000000],EUR[0.658704462054238?4],FTT[25.169826755956727?0],MATIC[348.315547604544725?0],USD[500.540358513141685?0],USDC[3243.427410030000000],USDT[0.000004415278355] |
| 00384603 | DAI[0.000000007672981],ETH[0.000000010000000],TRX[0.003560000000000],USD[0.000000006640493?1],USDT[0.000000073451411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384604 | AMPL[0.000000002792283],BTC[0.287164789100677],FTT[0.072070000000000],LTC[38.926147700000000],SOL[0.000000000000000],USD[51.492261473555740],USDT[0.625406824525000] |
| 00384605 | BADGER[0.359855600000000],BTC[0.000010348615162SL],ETH[0.413964755000000],ETHW[0.413964755000000],MAPS[129.543455810000000],MATIC[49.966750000000000],OXY[29.994300000000000],SOL[1.884300006000000],SUSHI[0.498955000000000],UNI[0.999810000000000],USDT[0.000000002301507] |
| 00384606 | BTC[0.000000077840000],ETH[0.000000004215622],FTT[0.000000007383067],OXY[0.000000002583722S],SLRS[0.000000009106360B],USD[0.257164240084869],USDT[0.000000001486905] |
| 00384608 | BTC[0.001119042648412D],COIN[2.518928400000000],ETH[0.000985375000000],ETHBULL[32.699814851550000],ETHHEDGE[0.008063900000000],ETHW[0.076985375000000],MATICBULL[12997.968534000000000],REN[320.939010000000000],SAND[27.997150000000000],SNX[16.896779000000000],USD[0.058241935964954D],USDT[0.000483189296092],YFI[0.008998290000000000] |
| 00384610 | ETH[0.032878510000000],ETHW[0.032878513891721] |
| 00384611 | ATLAS[0.223187201098448D],BTC[0.000000047437500],FTT[0.058063620624378],RAY[1.168906460000000],REEF[0.000000007348000],RUNE[0.066860000000000],USD[1.990267491822342],XRP[0.778063066800000] |
| 00384613 | FTT[0.000000643890000],USD[0.000000117500980],USDT[0.000000082577737] |
| 00384621 | GRT[0.813543340000000],USD[11.481959416000000] |
| 00384624 | BTC[0.000020075210000],FIDA[0.447788690000000],TRX[0.000001000000000],USD[0.240958072950000],USDT[0.000000046104126] |
| 00384626 | USD[30.115680560000000],USDT[0.000000017757625] |
| 00384629 | USD[0.810149804125000],XRP[-0.558384431844219T] |
| 00384630 | ETH[0.003778350000000],USD[0.000000044706688] |
| 00384631 | AAVE[0.000000004648250],BULL[0.000000079000000],DAI[0.050956570000000],ETH[0.104756567939944],ETHBULL[0.000000080000000],ETHW[0.104756567939944],FTT[0.000000157859104],MKR[0.000000028174048],MKRBULL[0.000000084000000],ROOK[-0.000000530900],SOL[0.000000031042000],UNI[0.000000066092800],USD[1.442059541954612D],USDT[1.531326924412721B],YFI[0.000000010000000] |
| 00384632 | AAVE[0.007286800000000],USD[21.243252064250000] |
| 00384634 | AUD[0.000000057563930],BTC[0.000098080000000],ETH[0.000703800000000],ETHW[0.000703800000000],FIDA[1.000000000000000],SECO[1.000000000000000],USD[-2.276001099501326] |
| 00384637 | USD[0.000000056289312],USDT[0.002775680000000] |
| 00384639 | USD[30.000000000000000] |
| 00384640 | BTC[0.000000068182000],ETH[0.000000119170556],FTT[0.356270427669566],USD[0.000000002633691],USDT[0.000000046341243] |
| 00384644 | BULLSHIT[0.415019760000000],DEFBULL[3.566036050000000],DOGE[0.765302980],ETH[0.000000007155586],ETHBULL[0.000000051055392],LINKBULL[709.677419350000000],LUNA2[0.000000215566228],LUNA2_LOCKED[0.000000502987865],LUNC[0.004694000000000],MIDBULL[0.068199980000000],NEAR[0.000000002418369],PRIVBULL[0.171213380000000],USD[0.088452022766303],USDT[1.245579149897391] |
| 00384650 | ETHW[0.000213070000000],USD[0.000000015198851],USDT[0.000000031839383] |
| 00384651 | BTC[0.000048600000000],ETH[0.000060260000000],ETHW[0.000760145000000],FTT[150.095000000000000],SXP[1.000000000000000],USD[70.915082849655456 0] |
| 00384651 | USD[1.370392684000000],ETHW[0.032878510000000] |
| 00384655 | USD[25.550000000000000] |
| 00384656 | USD[30.000000000000000] |
| 00384657 | USD[0.998360340000000] |
| 00384659 | ADABULL[0.000000006000000],BNBBULL[0.000000012000000],BTC[2.000028976000000],BULL[0.000000006000000],DOGEBULL[0.000000200000000],ETH[0.000000010000000],ETHBULL[0.000000014000000],FTT[0.109758364715045Z],GRTBULL[3.000028000000000],SOL[0.000000100000000],TRX[0.996600000000000],USD[116.191818752921349000000000],USDT[0.00553000938080000],XLMBULL[0.000000006000000],XRP[6.048625000000000] |
| 00384661 | APT[0.082450000000000],FTT[0.066778330000000],MAPS[0.662230750000000],NFT[301377710890916150][],NFT[331390957460524277][],NFT[381932809784624329][],NFT[389744688342252090][],NFT[419504112059060907][],NFT[449911542766120564][],OXY[28.712411500000000],SAND[0.832517090000000],SLP[5.039400000000000],SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],TRX[0.540163000000000],USD[0.027941466097250],USDT[0.0031923600000000],XRP[0.226100000000000] |
| 00384662 | SOL[0.250000000000000],USD[0.502565750000000] |
| 00384664 | USD[31.139223309975475Z],USDT[-0.000000004000000] |
| 00384668 | USD[35.000000000000000],USDT[0.086651529844754] |
| 00384671 | ATLAS[7.769400000000000],LUNA2[0.000000402746967],LUNA2_LOCKED[0.000000939742923],LUNC[0.008769900000000],TRX[0.000030000000000],USD[0.599996456566771],USDT[0.000000065166904] |
| 00384672 | USD[0.000000154589102],USDT[0.000000089227936] |
| 00384675 | BNB[0.000000040657092],BTC[0.000000608023750],COIN[0.000000016000000],ETH[0.000000886512194],ETHW[0.005015279062178A],FTT[0.000000004885997],USD[0.000001474320465] |
| 00384676 | BTC[0.000040590000000] |
| 00384680 | BTC[0.000000046358091],ETH[0.000940500000000],ETHW[0.009405000000000],FTT[0.077170400000000],MATIC[2.859645810000000],SOL[0.307875510000000],USD[-1.375342149968541],USDT[0.000000004227537] |
| 00384684 | BTC[0.000000090000000],COPE[0.000000028000000],DOT[0.000000020000000],ETH[0.000000045493980],FTT[0.000000086304479],MNGO[0.000000058228160],SOL[0.000000075803867],USD[0.000086426207925],USDT[0.000000080782806],USTC[0.000000067662994],XRP[0.000000072268200] |
| 00384688 | USDT[1.000000000000000] |
| 00384689 | BTC[0.000000015864792],SOL[0.000000100000000],USD[0.002000596250000] |
| 00384690 | BTC[0.000000076000000],USD[0.002562161787814472],USD[0.002005962500000] |
| 00384691 | BTC[0.000934500000000],LUNA2[0.023114717620000],LUNA2_LOCKED[0.005393434112000],POLIS[2.003180620000000],SRM[1.310102550000000],USD[13.000000045474000],USDT[0.501234362500000],USTC[0.327200000000000] |
| 00384692 | FTT[155.135703803048640],MATH[1350.379034750000000],USD[0.000000099757500],USDT[410.669399372700000] |
| 00384693 | BCH[2.962246720000000] |
| 00384694 | ATOMBULL[0.000000005000000],BNB[0.000000010000000],BTC[0.000000074609220],BULL[0.000000005886197 6],DOGEBEAR[0.000000067633941],DOGEBULL[166.130207912723950 8],ETH[0.000000059020407],ETHBULL[2.799926733667557 4],FTT[0.000000089285264],GRTBULL[0.000000065868630],LINKBULL[0.000000097916744],LLUNA2_LOCKED[32.073022100000000],THETABULL[0.000000043096548],UNISWAPBULL[0.000000016000000],USD[133.000000129064861],USTC[0.000000083515722],XLMBULL[0.000000098816236] |
| 00384695 | AVAX[0.041458821302729],ETH[0.000000010000000],TRX[0.000080000000000],USD[0.381723560603296T],USDT[0.062822452758243 6] |
| 00384697 | COIN[4.180800000000000],FTT[0.070118860000000],LUNA2[0.004238640151000],LUNA2_LOCKED[0.009890160353000],NFT[292367833770395292][],NFT[352101348036167982][],NFT[489127303380023839][],SOL[0.000127300000000],SRM[0.761813700000000],SRM_LOCKED[5.478186300000000],USD[0.298280423316205D],USDC[16550.848516260000000],USDT[0.000000006449203J],USTC[0.600000000000000],XPLA[0.094900000000000] |
| 00384704 | USD[30.000000000000000] |
| 00384708 | SOL[0.946716440000000],USD[0.000000000073326] |
| 00384709 | CBSE[-0.000002500000000],COIN[0.000000004772000],FTT[0.122606930805315],USD[0.549713511480000],USDT[791.881190514152048 5] |
| 00384712 | AAVE[0.029412458130000],BTC[0.000000023743875],CRV[0.702000000000000],ETH[0.017845051893701 4],ETHW[0.017845052503173 6],FTT[0.475200000000000],FTT[0.168507856473544],LINK[0.001760000000000],SOL[0.004648000000000],SPELL[39.040000000000000],SRM[0.589800000000000],SUSHI[0.118700000000000],USD[1127.911826751176169T],YFI[0.010130971718600] |
| 00384718 | MAPS[0.984000000000000],USD[0.000000061210383] |
| 00384720 | DAI[0.000000059700121],ETH[0.000000007720283],FTT[0.000399682192263S],MIDHEDGE[0.000000030500000],SOL[0.000000055000000],USD[0.024821884655767],USDT[0.000000006495211] |
| 00384722 | BTC[0.257398190000000],HNT[0.073019995867698],USD[1659.373106233325726000000000] |
| 00384723 | FTT[0.000000071250000],USD[0.960468140000000],USDT[0.000000044200086] |
| 00384725 | 1INCH[0.000000064267725],AAVE[0.000000029497666],APT[0.000000066913964],ASD[0.000000021895539],ATOM[-0.638586352071462],ATOMBULL[0.008852649500000],AVAX[0.000775200000000],AXS[0.00077500000000],BAL[0.003705000000000],BNB[0.071260283267489],BNT[0.000000003000000],BOBA[0.002680550000000],BSVBULL[8.488895000000000],BTC[0.006482487935058],CBSE[0.0000000022512926925],COIN[0.000000049792350],DAI[0.000000004574741],DOGE[-0.446896384704589],EOSBULL[0.081023000000000],ETH[4.324358572152226],ETHW[0.000095456655316],FIDA[0.016585960000000],FIDA_LOCKED[0.024196400000000],FTM[0.000000066933763],FTT[150.125268729160399],GME[0.000000020000000],GMEPRE[0.000000048097226],GOD$[0.013650000000000],GRT[0.160784481400070],IND$[1.107100000000000],IP$[0.4106500000000],KNC[0.00000007009187],LINK[0.000000036867482],LUNA2[0.006690612461000],LUNA_LOCKED[0.041561429080000],LUNC[0.045634424461439],MATH[0.031560000000000],MATIC[0.000000055677572],MOB$[0.000000041302729],ETH$[6.166978244010468][],NEAR$[0.001170000000000],NFT[338469885586341413][],NFT[396019881582320690][],OMG$[0.000000005011500],PTU$[0.029500000000000],RNDR$[0.002515960000000],SOL[-0.874932467226213],SRM$[0.4122316800000000],SRM_LOCKED[178.593587090000000],SWEAT$[0.221000000000000],TRX$[0.756627558308617],TSUGT$[7.120129000000000],UNI$[0.000000030614306575],USDT$[-0.824592220870232],USTC$[0.709054305308943 91],VGX$[0.016495000000000],XRP$[0.041225349532889 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384730 | BRZ[0.000000010000000],BTC[0.0000000100000000],FTT[0.001594941743246],KIN[0.000000100000000],USD[-0.000262132304694],USDT[0.000000089125909] |
| 00384733 | ATLAS[7.554000000000000],BTC[0.000020211500000],LUNA2[0.002329712821000],LUNA2_LOCKED[0.005435996582000],NFT (295725317066055593)[1],NFT (353168130954343864)[1],NFT (386037845498175032)[1],NFT (498893777113187047)[1],NFT (560498298585199815)[1],TRX[0.000000024036539],USD[-0.000115523183788],USDT[0.000000033529187],USTC[0.000000000070723302] |
| 00384734 | FTT[26.809462260000000],TRX[1.016501000000000],USDT[0.486691848500000] |
| 00384735 | FTT[0.068315060000000],SRM[37.846000640000000],SRM_LOCKED[233.593999360000000],TRX[0.000001000000000],USD[0.000000164478495],USDT[2388.581382737576066] |
| 00384736 | BNB[0.000000040000000],BTC[0.000000542750000],BULL[0.000000002480000],ETH[0.000000092767810],FTT[0.000000401793537],LUNA2[0.000000249334903],LUNA2_LOCKED[0.000000581781440],LUNC[0.005429315000000],SOL[0.000000010784818],SRM_LOCKED[0.000000400000000],USD[-0.000013516345469],USDT[0.000000090104228] |
| 00384737 | MOB[0.200000000000000],USDT[0.000000075000000] |
| 00384738 | 1INCH[0.000000005861550],ALPHA[0.000000099575040],AUD[0.000000097504000],BAND[0.000000000144440],BNB[0.000000305663900],BTC[0.000000004491905Z],DEFIBULL[0.000000004491052],DEFIBULL[0.000000038333712],CEL[0.000000004491905Z],DEFIBULL[0.0000000044919052],FIDA[0.0000188800000000],FIDA_LOCKED[0.0036135800000000],FTM[0.000000049056000],FTT[0.500000007422947Z],GRT[0.000000032090800],HOOD[0.000000064922400],HT[0.000000015830500],KNC[0.000000744008444],LINK[0.025849022683090001],LTC[0.000200465302000],LUNC[0.000326652951600],MATIC[0.000000043321100],OMG[0.000000060991551],RAY[2.012074010112Z8748],RUNE[0.000000004154000001],SNX[17.034597853599525],SRM[2.011739908476200],SRM_LOCKED[0.057341020000000],SUSHI[25.874327422633080841],SXP[0.000000005000000],UNI[0.881821621799416],USD[-43.247438795217478],USDT[0.000000001625233],XRP[0.000000006870794] |
| 00384744 | BRL[59.393857895281543],BRZ[434.576293516240438],BTC[4.648000004600342],BVOL[0.000000003000000],DEFIBULL[0.000000049000000],ETH[2.826273008512279],FTX[1.123259263512279],FTT[3405.060793534613045],HXRO[456.034715000000000],LUNA2[0.000044035969170],LUNA2_LOCKED[0.000010275059470],LUNC[5.000000000000000],MNGO[10905.629400000000000],SOL[0.00795134254326471],USD[1.22399730198987],USDT[0.022229247988272],XRP[0.000000008121852] |
| 00384745 | BNB[0.001665414000000],BTC[0.000000085081900],LINK[0.094500000000000],SOL[6.662286620000000],SRM[1163.756294460000000],SRM_LOCKED[21.910759040000000],TRX[0.000001000000000],USD[0.871875293569840Z],USDT[0.003419132604702] |
| 00384746 | USD[0.676824751148792Z],USDT[0.000000036856232] |
| 00384751 | BAND[0.000000091617300],BNBBULL[0.000000092000000],BTC[0.0120008707632598],BULL[0.0000001459549000],BUSD[1012.96431100000000],ETH[0.003300807935451],ETHBULL[0.000000079354511],FTT[135.061640780672000],GBTC[0.000000250000000],LUNA2[5.243272146000000],LUNA2_LOCKED[12.23435401600000019371],RAY[0.000000004100000],LUNC[54.022367800000000],NFT (356291243201325262)[1],NFT (378079910815992196)[1],NFT (433342317522461937)[1],RAY[0.000000008140257408],SOL[0.000000211535013],SRM[0.000629100000000],USD[1713.208325793567203Z9],USDT[0.000000207427391Z],USTC[0.000000013179808] |
| 00384752 | USD[30.000000000000000] |
| 00384753 | AUD[0.000000039089052],BCH[0.000091900000000],BTC[0.000000009720894],USD[-0.003107503160388Z] |
| 00384755 | BTC[0.000000009000000],ETH[6.050280240081830],FTT[0.000002516350346],SRM[-0.251148720000000],SRM_LOCKED[5.972909871503023919],USDT[0.002887144751819] |
| 00384758 | TRX[0.000010000000000],USD[0.000000361060537],USDT[0.000000054024370] |
| 00384759 | HT[0.625910166175666],NFT (415060656257315761)[1],NFT (482962345769031120)[1],NFT (491420418469188213)[1],NFT (509178051491585910)[1],SRM[4.492798180000000],SRM_LOCKED[20.107201820000000],USD[2.389127757393653Z],USDT[0.000000063629504] |
| 00384761 | BTC[0.261942549649680],DOT[30.000000000000000],ETH[4.281019913200000],ETHW[4.281019913200000],FTT[105.10754113640000],LUNA2[0.004776073224000],LUNA2_LOCKED[0.001144170860000],LUNC[104.000000000000000],OXY[0.000000004595571Z],RAY[56.963907640000000],REN[0.000000018000000],SOL[155.5946987685317851],USD[534.114691398617364] |
| 00384766 | USDT[2.000000000000000] |
| 00384768 | USD[30.000000000000000] |
| 00384769 | ARKK[0.003678248945487Z6],BADGER[0.007594975000000],DOT[2665.200000000000000],ETH[84.775131873550340],ETHW[98.860131870000000],FTT[526.261495332740590],SRM[20.202931790000000],SRM_LOCKED[164.557305590000000],USD[-96770.536295406075048500000000000],USDT[0.549841376425136J] |
| 00384771 | BNB[0.000000098277709],BTC[0.000000061645000],ETH[0.000000011997750O],ETHBULL[0.000000005000000],FTT[0.595823838774902S],GRTBEAR[0.000000009250000O],GRTBULL[0.000000001950000O],RAY[0.000000084170000],STEP[0.000000010000000],USD[0.000000051489572] |
| 00384774 | ADABULL[0.031044409850000],ALCX[0.218368250000000],BTC[0.470580077450000O],BULL[0.324648058369000O],COMPBULL[0.018971709525000O],DOGEBULL[0.139885875599250O],EOSBULL[38997.659355275000000],ETHBULL[0.000000005100000O],FTT[20.180405651795518[84],MATICBULL[108.565271000000000],MOB[30.352531500000000O],POLIS[131.400000000000000],USD[9768.329499823147897589],USDT[1577.418053857381024],WRX[769.513552500000000],XRPBULL[29648.839402747500000] |
| 00384777 | SAND[0.000000000000000],STARS[0.998860000000000],USD[0.007602458855000] |
| 00384781 | ADABULL[0.000000129000000],BNB[0.000000091524411],EDEN[0.001500000000000],ETH[0.024967511781721],ETHBULL[0.000043531502500O],ETHW[0.024967511431143746],FTT[25.000000037000000],GME[2.000000032000000],GMEPRE[0.000000031976200],GMT[0.026000000000000],LUNA2[0.000044807193815348],LUNC[0.404631000000000],MATIC[0.000000008044960O],NFT (298465545504016151)[1],NFT (306783696916520741)[1],NFT (323360664885306097)[1],NFT (375227092165594171)[1],NFT (408208427070419629)[1],NFT (421132294402198251)[1],NFT (423876375899963429)[1],NFT (476763261729634761)[1],NFT (531309522244445196)[1],SOL[-0.000000059734630],SRM[0.275157220000000O],SRM_LOCKED[2.605995140000000O],SXP[0.000000047979500],TRX[0.000000046126900],USD[-12.719112339531027],USDT[0.000000045121504] |
| 00384782 | TRX[0.000010000000000],USDT[0.000014358231798Z] |
| 00384785 | BNB[0.001080790000000],BTC[0.000080962000000O],ETHW[0.000297384072654],LINK[0.078957902169560O],TRX[0.000010000000000],USD[1.1246856896591647],USDT[9.276028592192988O] |
| 00384786 | BNB[0.000313210000000],USD[0.001882458430086],USDT[0.000000192000000] |
| 00384787 | USD[30.000000000000000] |
| 00384789 | ETH[0.000000010000000],FTT[33.29013980000000O],NFT (343080876305245990)[1],NFT (357486055813151155)[1],NFT (374176166415874671)[1],NFT (443073565764236745)[1],NFT (456680066646588765)[1],USD[1.119338271900000O],USDT[133.608320000000000] |
| 00384794 | AUD[0.000000036882003],FTT[0.000000200508900],RSR[62557.305782156205080O],USD[0.101019981003135113],USDT[0.000000028462455] |
| 00384795 | USDT[241.466517532150000O] |
| 00384796 | OXY[0.746450000000000O],USD[1.095921679127500O],USDT[0.106131850000000O] |
| 00384797 | BTC[0.000000031520000],BULL[0.000000075000000O],ETH[0.000000010000000O],ETHBULL[0.000000040000000O],FTT[0.000000066349678],SRM[1.975025170000000O],SRM_LOCKED[9.166872630000000O],USD[0.004660182257632O],USDT[0.000000009987322] |
| 00384798 | BTC[0.000000089232500],FTT[188.923556967046654],HT[0.000000010000000O],USD[0.143253101057049O2],USDT[0.000000044488539] |
| 00384801 | BTC[0.000074293000000],ETH[0.000788435000000O],ETHW[0.000788435000000O],FTM[0.298369900000000O],MCB[0.000000010000000O],PRISM[3.211600000000000O],TOMO[0.023831500000000O],TRX[0.0000010000000O],UNI[0.031319560000000O],USD[3.806671836112994O6],USDT[0.000000093914985] |
| 00384803 | BTC[0.000000005000000O],USD[0.007658986998800O] |
| 00384804 | BTC[0.542173380000000O],BULL[0.000000001065900O],ETH[2.370682500000000O],FTT[150.18640796240589600],SOL[0.000341250000000O],TRX[270.000001000000000O],USD[86.376023728606501],USDT[0.014110630451036J] |
| 00384808 | TRX[-0.016983452898262S],USD[0.011149337354521J8],USDT[0.003337143922726Z] |
| 00384810 | LTC[2.47952880000000O],USD[35.040849505821988],USDT[1.171897540000000O] |
| 00384812 | ATLAS[0.000000084400000O],BTC[0.000000002500000O],ETH[0.000000072865830],FTT[0.000000096480802],USD[55.1050952419606782],USDT[0.000000044693680] |
| 00384813 | ETH[0.000000010000000O],FTT[25.097878853716850],NFT (520955084787292559)[1],SOL[0.000000020000000O],USD[0.000000882922924],USDT[0.000000081700348] |
| 00384815 | EDEN[87.400000000000000O],FTT[43.391320000000000O],HT[33.457376540000000O],USD[0.0547188500000000O],USDT[0.000000075495216] |
| 00384819 | USD[0.1158285200000000O] |
| 00384820 | SLRS[50.000000000000000O],USD[0.083647160000000O],TRX[0.000054000000000O],USD[0.000000080612320] |
| 00384827 | ETH[0.000000030000000O],KIN[0.000000063000064],RAY[60.574353298745650O],REEF[0.000000007858063S],SOL[0.579108310000000O],SXPBULL[2.853560519864210],USD[15.824330144469143S],USDT[0.000000249770115] |
| 00384831 | FTT[25.190552400000000O],OXY[0.577459000000000O],USD[0.578439725290648741],USDT[0.005655768445713J37] |
| 00384833 | ETH[0.000000010577958],ETHW[1.3627087171864323],LUNA2[2.547619179000000O],LUNA2_LOCKED[5.944447520000000O],MANA[0.000000084360200],SAND[0.000000092000000O],SOL[0.000000056000000O],USD[0.099500999692098O],USDT[0.000000814350900] |
| 00384838 | USD[55.740388788101972Z] |
| 00384839 | OXY[0.353240000000000O],TRX[0.000003000000000O],USD[4.8919317348819928],USDT[0.000000004364381] |
| 00384840 | MAPS[365.926800000000000O],MOB[131.958100000000000O],OXY[187.878400000000000O],USD[128.170234197600000O] |
| 00384843 | BTC[0.451431639254536B],HNT[0.000000076000000O],USD[2552.308269823477346400000000O] |
| 00384849 | BNBBULL[0.000000060000000O],COIN[0.000000010000000O],FTT[0.074218072259334Z],USD[0.059379511097691S],USDT[0.000600076285986] |
| 00384849 | BCH[0.000000070384698],BTC[0.000000086240783],ETH[0.240325618542672],LTC[0.002910350000000O],MOB[0.000000010000000O],TRX[0.016456000000000O],USD[0.000009517087355S7],USDT[0.000013578237893O] |
| 00384850 | COPE[0.996675000000000O],DOGE[0.896260000000000O],FTT[0.099468000000000O],USD[0.000000198460278],USDT[0.000000022871296] |
| 00384851 | MOB[0.480000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00384852 | USD[0.0000000131745273],USDT[0.9154214041709239] |
| 00384854 | TRX[0.0000030000000000] |
| 00384855 | TRX[0.0000010000000000],USD[0.0030757111100000],USDT[-0.0024665665684848] |
| 00384856 | BTC[0.0001000000000000],FTT[0.1450444268353280],SOL[6.0000000000000000],USD[1.9053664050000000],USDT[0.0000000094600000] |
| 00384857 | SOL[1.0313801918480000],TRX[0.0000020000000000],USDT[0.0000000060000000] |
| 00384858 | MATICBULL[30.0463445920589340],SOL[0.0390000000000000],USD[0.0000001094600834],USDT[0.0000000076282136] |
| 00384860 | SOL[10.9950000000000000] |
| 00384861 | USD[0.0059177299508489],USDT[0.0000000051790000],XRP[0.5992490000000000] |
| 00384862 | TRX[0.0000020000000000],USDT[0.0842900000000000] |
| 00384864 | USD[30.0000000000000000] |
| 00384867 | USDT[0.0000000014134030] |
| 00384868 | USD[0.0050426314800000] |
| 00384872 | USD[30.0000000000000000] |
| 00384873 | AAVE[0.0000000091198896],AUDIO[0.0000000031569000],ETH[0.0000000007063335],FTT[0.3854950538154550],MER[0.0000005000000000],SOL[0.0000008218065400],STEP[0.0000001000000000],USD[0.0000000091394394] |
| 00384875 | NFT [394020544941096764][1],USD[0.5000000000000000] |
| 00384879 | ADABULL[0.0000000052000000],BNB[-0.0000000142589301],BNBBULL[0.0000002690000000],BULL[0.0000000061000000],DOGEBULL[0.0000009820000000],ETHBULL[0.0000015740000000],FTT[0.0000000063305923],MATICBULL[0.0098532000000000],USD[0.0030586687722495],USDT[0.0000000054427614],XRP[0.0000000095782461],XRPBEAR[6321.0000000000000000],XRPBULL[0.0138000057556713] |
| 00384881 | BTC[0.0000000177685266],DAI[0.0000000090679068],ETH[0.0000000079017718],EUR[0.0000000446810032],FTT[25.0265673769272306],GMEPRE[-0.0000000025000000],LUNA[0.0000001699179901],LUNA2_LOCKED[0.0000000396475309],SLV[0.0000000050000000],SRM[-7.1382512100000000],SRM_LOCKED[64.1550449100000000],SUSHI[0.0000000529291116],USD[0.0089929542905168],USDT[0.0000000083097243] |
| 00384882 | BTC[0.0000960800022762],ETH[0.0009640900000000],LINK[0.0000000039417600],RSR[0.0000000045900000],USD[0.0000000140210152],USDT[0.5552324290000000] |
| 00384883 | MOB[0.3900000000000000],USD[0.0000000011959680],USDT[0.2392518000000000] |
| 00384884 | USD[30.0000000000000000] |
| 00384886 | BTC[0.0004068793040000],ETH[0.0000000194014300],ETHW[0.0000002175709400],LUNA2[1.3941515070000000],LUNA2_LOCKED[3.2140217370000000],LUNC[0.0061498900000000],USD[10007.6965991666993100],XRP[26891.3576687638656900] |
| 00384891 | ADABULL[0.0000033832500000],BAO[995.7250000000000000],LTC[0.0000667700000000],USD[5.4331292913666130],XRPBEAR[78.9474650000000000],XRPBULL[0.0858355000000000] |
| 00384893 | MNGO[3.6500000000000000],SOL[0.0951000000000000],TRX[0.0017780000000000],USD[0.0000001219490000],USDT[0.0000000079023390] |
| 00384894 | BTC[0.0000581299331251],FTT[0.0000000016825319],USD[-0.0076809945234117],USDT[0.0000000012376928],XRP[0.0000000024584000] |
| 00384895 | TRX[0.0000020000000000] |
| 00384896 | FTT[0.0242541230761954],SOL[0.0099950000000000],USD[457.5703381095060441],USDT[0.0000004997291995] |
| 00384898 | USD[0.0000000052529760] |
| 00384903 | BAO[0.0000000062123000],BTC[-0.0000000011629223],SOL[0.0000000064841500],USD[0.1904023696851015],USDT[0.0000000047510544] |
| 00384904 | 1INCH[0.0000000005376660],BNB[0.0001200097268566],BTC[0.0070000314882100],DOGE[0.0000000009773200],ETH[0.0259114895000000],ETHW[0.0349099895000000],FTT[0.0740853639850198],SOL[0.0000500000000000],TRX[0.1008370000000000],USD[863.8707584357541190000000000],USDT[135.7335597929239554],XRP[232.8960850000000000] |
| 00384906 | ETH[0.0000003250510],FTT[0.0001773634974729],SOL[0.0578448751172551],USD[0.0000001318883633],USDT[0.0000000023687782] |
| 00384909 | BTC[0.0000000095000000],ETH[0.0000000050000000],MOB[0.0000000008281799],USD[0.0000007752892430] |
| 00384910 | COIN[104.6461754988000000],USD[0.0177950700000000] |
| 00384912 | AMPL[0.0000000008318724],AUD[3.8150457509127607],AUDIO[0.0000000057497225],BNB[0.0000000049462472],BTC[0.1344964913100000],ETH[2.0000000138309373],ETHW[0.0000000097267287],FTT[0.0291671238062805],KIN[0.0000000068000000],LUNA[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],RAY[0.0000000075510648],RSR[0.0000000030698220],SOL[0.0000000027200000],SRM[0.0000001098230041],USD[-1.6474522795159339],USDT[0.0000000150555415],YFI[0.0000000086576079] |
| 00384915 | FIDA[0.0000000000000000],TRX[0.0000010000000000],USD[0.0786537150000000],USDT[0.0000000050000000] |
| 00384916 | USD[15.2887825174911639] |
| 00384917 | ETH[0.0016000000000000],ETHW[0.0016000000000000],USD[-1.2774509807715156],USDT[0.0000000019869500] |
| 00384919 | BTC[0.0039772300000000],USD[-3.8829281453320211] |
| 00384924 | BTC[0.0095000000000000] |
| 00384927 | FTT[0.1177435099424420],USD[0.1022518599200000] |
| 00384932 | BTC[0.0000000004925000],BULL[0.0000000074830000],COPE[0.0000000020051116],DOGEBULL[0.0000000077133536],ETH[0.0000000041600000],ETHBULL[0.0000000093528550],FIDA[0.0000000010964000],FTT[0.0000000056284800],GRTBULL[0.0000000052703404],LTC[0.0000000010000000],LTCBULL[0.0000000009494378],SOL[0.0013158300000000],USD[0.0012769131860518],USDT[0.0000000060630590] |
| 00384933 | BTC[0.0000000100000000],ETH[0.0000000098432880],FTT[0.0000000039996004],LTC[0.0000000001736048],USD[-0.0001140632764765],USDT[0.0000000436780480],XRP[-0.0000000008970651],XRPBULL[1.9887463000000000] |
| 00384934 | COIN[0.0000000196400000],FTT[0.0486241504987899],USD[23.6639400153337999],USDT[137.8700000060000000] |
| 00384938 | MER[0.3500000000000000],OXY[0.6200000000000000],TRX[0.0000020000000000],USD[0.0000000012220059],USDT[0.0000000068281896] |
| 00384940 | BTC[0.0515000000000000],ENJ[2947.2426460500000000],ETH[0.7760000000000000],ETHW[0.7760000000000000],FTM[805.0000000000000000],FTT[81.4000000000000000],LRC[0.4024944900000000],LTC[3.0000000000000000],SOL[14.8669440000000000],USD[0.2472390486933748],USDT[0.0000000095108050] |
| 00384944 | BTC[0.0000000050000000],USD[5.4013953365000000],USDT[0.0000001390828S] |
| 00384950 | FTT[0.0055059962014847S],USD[3.3378999204032169],USDT[-0.0000000059204362],XRP[0.0000000096827402] |
| 00384953 | DOGE[0.3572602800000000],FTT[0.0000000072822201],TRX[0.8896470000000000],USD[-212.9039135832732889],USDT[0.0072994200000000],XRP[582.9695000000000000] |
| 00384954 | USD[30.0000000000000000] |
| 00384955 | BNB[0.0002750000000000],BTC[0.0000000074124854],DOGE[0.0000000003865000],ETH[0.0000005083070110],FTT[0.0017073073019164],TRX[0.0000010000000000],USD[0.0000072945244799],USDT[0.0000200666327157] |
| 00384956 | USDT[0.0000000045000000] |
| 00384957 | USDT[585.0000000000000000] |
| 00384961 | ATLAS[4079.3320000000000000],COIN[0.0031680000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[4.3778843240000000],USD[0.6127938245000000] |
| 00384965 | 1INCH[0.0000001000000000],AAPL[0.0000000088271173],AAVE[0.0000001866718021],AMC[0.0000000035221769],AMPL[0.0000000233549341],ATOM[0.0000000035101274],AXS[0.0000000067525154],BADGER[0.0000001000000000],BCH[0.0000000438538551],BNB[0.0000000070101037],BTC[0.0000000305977317],BULL[0.0000000801500001],CEL[0.0000000027527834],CHF[0.0000000016664001],DAI[0.0000001000000000],DOGE[0.0000000047919211],DOGEBULL[0.0000000083150000],ENJ[0.0000000018000000],ENS[0.0000001000000000],ETH[0.0000005715196],FIDA[0.0000000008391347],FTT[0.0000000094139797],GME[0.0000000413732],HOOD_PRE[-0.0000000456571300],LINK[0.0000000094536950],LNKBULL[0.0000000500000000],MATIC[0.0000000234419700],NOK[0.0000000565674507],NVDA[0.0000000079593068],PAXG[0.0000000006000000],ROOK[0.0000000006000000],RUNE[0.0000000063656851],SLV[0.0000000093768741],SNX[0.0000000088531614],SOL[0.0000000037907642],SPY[0.0000000068391347],SUSHI[0.0000000079896995],TRX[852.0150690076847744],TSLA[0.0000000300000000],TSLAPRE[-0.0000000010949664],UNI[0.0000000054700138],UNISWAPBULL[0.0000000710000001],USD[0.1569626810929330I],USDT[0.0000001008520321,XLMBULL[0.0000000015000000],XRP[0.0000000310075931,YFI[0.0000000227632621] |
| 00384967 | FTT[469.5053286000000000],HT[0.0792000000000000],TRX[0.2000190000000000],USD[28.4575770152708733],USDT[354.8080558210486924] |
| 00384968 | FIDA[0.2000000000000000],USD[0.1700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00384969 | ETH[2.0871270100000000],ETHW[2.0871270100000000],MAPS[76963.81209501000000000],MAPS_LOCKED[705944.51592368000000000],PEOPLE[110.1935538700000000],SRM[2.5280327800000000],USD[32189.7946280971844175] |
| 00384970 | USD[0.0000000141388440],USDT[0.0000000094000000] |
| 00384974 | LUNA2[0.0000000009000000],LUNA2_LOCKED[8.7709829410000000],USDT[0.0000000067856600] |
| 00384975 | SAND[325.9413200000000000],SOL[71.5062053000000000],USD[0.1446745635528942] |
| 00384976 | BTC[0.0000585107169500],ETH[0.0001206100000000],TRX[0.0000010000000000],USD[1.2225421434028789],XRP[0.0000000129227056] |
| 00384977 | COPE[26.9829900000000000],FTT[0.1998740000000000],RAY[8.9983800000000000],TRX[0.0000030000000000],USD[3.5314748410400000],USDT[0.0056270000000000] |
| 00384980 | SOL[0.9000000000000000],USD[0.9226207500000000] |
| 00384981 | BULL[0.0000000477500000],COIN[0.0000000000000000],ETH[0.0000000000000000],ETHBULL[0.0000000000000000],FTT[794.0364352146126976],NFT[3059161334596230379][1],NFT[3240244284120574666][1],NFT[3273886122868464471][1],NFT[3295980133030162695][1],NFT[3511079519222267727][1],NFT[3515434646344113022][1],NFT[3625270087868552071][1],NFT[4036148832927114564][1],NFT[4152455955866264864][1],NFT[4475997997617712704][1],NFT[4528625101463084487][1],NFT[4602060053741092271][1],NFT[4869810146529910003][1],NFT[5047192998321260333][1],NFT[5150540999571759454][1],NFT[5388365919489080309][1],NFT[5403381393331173591][1],NFT[5585510022917993811],SOL[0.0000001500000000],SRM[2.8871118800000000],SRM_LOCKED[55.5164526400000000],USD[117.2246017800154226],USDT[0.0000000845163111] |
| 00384982 | USD[30.0000000000000000] |
| 00384984 | AUD[216.7839055789395524],FTT[0.0000085448936640],MATIC[0.0000000050012864] |
| 00384988 | SOL[0.8420000000000000] |
| 00384990 | MAPS[0.9898000000000000],USD[25.0000000000000000],USDT[0.0984000042690733] |
| 00384994 | FTT[0.0404699574386920],USD[0.0020526403972180] |
| 00384997 | DAI[0.0548622200000000],USD[0.0000000077600000],USDT[0.0000000060000000] |
| 00384999 | SUSHIBEAR[17996.4000000000000000],USD[0.0750712845158010] |
| 00385000 | BNB[0.0060593000000000],NFT[2977108982678385991][1],NFT[3911237428863419231][1],NFT[4652662846990374901][1],NFT[4959027451973727981][1],USD[0.0064239931400000],USDT[0.0000000050000000] |
| 00385004 | ALCX[0.0000000100000000],BTC[0.0000000009481000],ETH[0.0007294150000000],ETHW[0.0007294150000000],FTT[0.0000000185501737],SOL[0.0000001000000000],USD[114.5714260974249471],USDT[0.0000000067132986],YFI[0.0000000100000000] |
| 00385005 | FTT[0.0944560000000000],TRX[0.0000040000000000],USD[-0.0000396947052424],USDT[0.0042856859516028] |
| 00385008 | MOB[0.2300000000000000],USDT[0.5273351387500000] |
| 00385010 | BNB[0.3400000008178699],DOGE[0.0000000000487273],ETH[0.0006334820529031],ETHW[0.0006334849982673],FTT[25.0000000000000000],MATIC[0.0000000035000000],MOB[0.0000000040000000],SOL[0.0000000011406693],TRX[500.8249380206740406],USD[0.4703658329391085],USDT[0.3748608701660619] |
| 00385014 | USD[1.2021354526050000],USDT[0.0078000000000000] |
| 00385022 | BTC[0.0201103929871738],ETH[5.1910376612039281],ETHW[0.0024526199765237],FTT[750.0436899668083930],HNT[0.0046495000000000],SRM[19.6273788600000000],SRM_LOCKED[182.5634939400000000],UNI[0.0033210000000000],USD[992.9676146075754826],USDT[0.0000000039704570] |
| 00385023 | USDT[3.0679354390000000] |
| 00385027 | FTT[0.0121608000000000],SRM[16.2150183400000000],SRM_LOCKED[61.7849816600000000],TRX[0.0000010000000000],USDT[0.5256403466000000] |
| 00385028 | MOB[0.1700000000000000],USD[10.0644877012500000] |
| 00385029 | FTT[0.0000417193447840],USD[-0.0000104567472683],USDT[0.0000000043032693] |
| 00385030 | AAVE[0.0000000538190000],ADAHEDGE[0.0000000610037143],ALCX[0.0000000000068830],ALPHA[0.0000001444499848],BEAR[0.0000001629774],BTC[0.0000000511756362],BULL[0.0000000085814680],DOGEBEAR2021[0.0000000000892511],ETH[0.0000000630375162],ETHBULL[0.0000000052419081],LTC[0.0000000000040363456],MATICBULL[0.0000000778102741],SNX[0.0000000076111822],SUSHI[0.0000000235816400],USD[0.0013475695567668],USDT[0.0000001053064455],WBTC[-0.0000000008351662],YFI[0.0000000141222431] |
| 00385033 | USD[0.0027150000000000] |
| 00385034 | 1INCH[145.4136728000000000],ALTBULL[0.0008409050000000],MATIC[140.0000000000000000],SUSHIBULL[0.0128025000000000],SXPBULL[15.5919469750000000],USD[12.0435946915016000000000],USDT[0.0000000144761662],XRPBEAR[0.0215965000000000],XRPBULL[0.0543395000000000] |
| 00385035 | BTC[0.0000000000000000],FTT[0.0267584440051394],USD[0.6517476702960650],USDT[0.0000000092078088] |
| 00385037 | BADGER[0.0000001100000000],BTC[0.0000000055689984],ETH[0.0000001000000000],FTT[0.0000000050572451],SOL[0.0001225600000000],USD[-0.0007071274660497],USDT[0.0336150840430537] |
| 00385038 | BTC[0.0000406540000000],COPE[0.0770500000000000],USD[0.0127164713500400] |
| 00385040 | 1INCH[49.7163162603384000],AAVE[27.4900000623343137],ATLAS[820.0041000000000000],BTC[0.5181468121314200],BUSD[10400.0000000000000000],ETH[6.2830601200201788],ETHW[1.1101285878240000],FTT[1722.4264854500000000],LTC[0.6900000000000000],LUNA2[4.5594586900000000],LUNA2_LOCKED[10.6387376000000000],RUNE[29.6585732300000000],SNX[44.8165946950000000],SOL[190.2734534593449780],STEP[2664.2000000000000000],TRX[0.0000910000000000],USD[2127.8819370795829115],USDT[4.8922495636880159] |
| 00385041 | MOB[0.3400000000000000],USD[0.0000000037500000] |
| 00385042 | USD[18.5595407925000000] |
| 00385043 | COIN[0.0000406540000000],COPE[0.0770500000000000],NFT[4708416663196745511][1],NFT[5241266975333879666][1],USD[2.6048421185656348] |
| 00385046 | KNC[1.6600000000000000],MATIC[75.0000000143000000],TRX[0.0000010000000000],USD[0.0000001425767727] |
| 00385047 | ETH[0.0058800000000000] |
| 00385048 | ADABULL[0.0000000001935000],ASD[0.0000000041620000],ASDBULL[0.0000000010000000],BNBBULL[0.0000000057050000],BTC[0.0000000010016480],BULL[0.0000000065172000],DEFIBULL[0.0000000044500000],DOGE[0.0000000075833477],DOGEBULL[0.0000000082892500],ETH[0.0000000072015331],ETHBULL[0.0000000087095000],FTT[0.0555083789122552],HKD[0.3819887600000000],MAPS[0.0000000223580300],NFT[4002867025528073309][1],NFT[4536171344464352411][1],NFT[4686121788256006600][1],SXPBULL[0.0000000235000000],UNISWAPBULL[0.0000000055000000],USD[-0.0330701977128300],USDT[0.0000000667113099],XRPBULL[0.0000000050000000] |
| 00385049 | USD[0.0000000078490021] |
| 00385051 | BNB[0.0000000043179010],ETH[0.0000000010000000],MATIC[0.0000000050293472],NEAR[0.0000000024800000],TOMO[0.0000000021600000],TRX[0.0033590276200000],USD[0.0000000030388990],USDT[0.0000000004675157] |
| 00385054 | ETH[0.0000000050000000],USD[0.0038034582250000] |
| 00385059 | ALPHA[0.9220000000000000],BTC[0.0000000005061083],ETH[0.0000000029589872],FTT[0.0127616000795825],SUSHI[0.0428891522594127],USD[-0.0982529116576516],USDT[0.0078577648942109] |
| 00385060 | USDT[0.0000000010000000],XRPBULL[12.7312330500000000] |
| 00385063 | USD[0.0000000410000000] |
| 00385064 | ASDBULL[6.6995345000000000],BEAR[0.4073250000000000],EOSBULL[0.0092140000000000],TRXBULL[0.0575590000000000],USD[0.1299809694338000] |
| 00385066 | BNB[0.0078517000000000],EMB[5.0086000000000000],TRX[0.0000000023300001480000000],USDT[0.0000000012628272] |
| 00385067 | AUD[0.0000000066755152],BNB[-0.0000000086555751],BTC[0.0000914728000000],CBSE[-0.0000000026554300],COIN[0.0000000030099017],CONV[0.0000001000000000],ETH[0.0000001389825531],EUR[0.0000000064125100],FTM[9.9999999980000000],FTT[0.0000000686425561],OXY[0.0110265000000000],SHIB[98056.0000000000000000],USD[-1.2971044849078716],USDT[0.0000000172128590] |
| 00385072 | SOL[0.0064000000000000],USD[0.0000000388759226] |
| 00385074 | USD[8.0495748200000000] |
| 00385075 | CEL[0.0000000050000000],USD[0.0000000087594571] |
| 00385076 | MOB[0.3100000000000000],USD[0.0000000050000000] |
| 00385077 | USD[0.0000000019542532] |
| 00385079 | NFT[5697699137918973319][1],TRX[0.0000070000000000] |
| 00385083 | USD[0.0030326600089438] |
| 00385086 | ETH[0.0200000000000000],ETHW[0.0200000000000000],MOB[0.4200000000000000],SOL[0.4996675000000000],USD[10.7467582000000000],USDT[2.3512167225000000] |
| 00385087 | BTC[0.0000000555065263],ETH[0.0002963645915088],ETHW[0.0002963722277260],FTT[0.0980050500000000],LINK[0.0000000017381390],MATIC[0.0000000052000000],RAY[0.0000004000000000],SOL[0.0000000819030698],SRM[-0.0000000040526],USD[-0.0134946937705571],USDT[0.0028016104826809],XRP[0.0000000019321956] |
| 00385088 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385090 | LUNA2[0.013606252730000],LUNA2_LOCKED[0.031747923030000],LUNC[2962.790178000000000],USD[0.005122493015000],USDT[0.000023634690000] |
| 00385091 | ENS[0.003596000000000],STARS[0.756200000000000],USD[0.000000031500000] |
| 00385092 | COMP[0.000041120000000],FTT[0.084154743542164],GAL[0.094500000000000],GALA[9.548000000000000],LOOKS[0.678820000000000],MKR[0.002869800000000],SOL[0.008365470000000],SRM[9.393274590000000],SRM_LOCKED[59.881255130000000],TRX[0.000160000000000],USD[9.473650781300000] |
| 00385093 | FTT[0.000000039589874],SOL[0.000000100000000],USD[1.910382089644102],USDT[0.000000004561530] |
| 00385094 | APE[1.000000000000000],ATLAS[189.973400000000000],GST[42.000000000000000],LUNA2[0.254434587500000],LUNA2_LOCKED[0.593680704100000],MNGO[9.990500000000000],SPELL[400.000000000000000],USD[0.041098628656650] |
| 00385098 | TRX[159.435266000000000],USDT[3.116868458690000] |
| 00385099 | USD[0.000000075000000] |
| 00385100 | NFT (321410094571722533)[1],NFT (325346381197976744)[1],NFT (407889507058670132)[1],NFT (451515619874420452)[1],NFT (531150787907683340)[1],USD[6.888211450000000],USDT[71.509696120000000] |
| 00385101 | USD[0.000000131572672] |
| 00385102 | USDT[78.050326505856000] |
| 00385103 | BTC[0.000000004836641],EUR[0.262114960000000],FTT[0.000000010000000],NFT (519611773267110791)[1],USD[0.000001576092944],USDT[0.000000002000000] |
| 00385104 | 1INCH[0.000000044404700],ATLAS[400.000000000000000],AURY[5.000000000000000],BIT[100.000000000000000],BNB[0.228906098964388S],BTC[0.017698536000000],CBSE[0.000000051619484],DOGE[205.46984134173910S],ETH[0.000000005900000],FIDA[0.172714070000000],FIDA_LOCKED[0.399862330000000],FTM[60.000000000000000],FTT[38.981821000000000],GLXY[0.000000089550S],HOLY2.000000000000000],IMX[8.000000000000000],LINK[4.108119282306600],MAPS[58.238276000000000],MATIC[0.580544237978320],OXY[4.966750000000000],RAY[0.995350000000000],SECO[1.000000000000000],SOL[9.460901298047000],XRP[21.190688600000000] |
| 00385106 | CQT[1063.000000000000000],GRT[2010.662020000000000],LINA[3807.466350000000000],LUA[8199.643608500000000],RAY[269.820450000000000],SUSHI[103.500000000000000],USD[25.824239272000000],USDT[10.048480727275312] |
| 00385116 | ANC[74.299688900000000],BAND[0.067418100000000],BAT[26.000000000000000],BNB[0.000000079772196],CHB[16.895000000000000],CHZ[50.000000000000000],DEFIBULL[0.000000041900000],DENT[2500.000000000000000],DOGE[441.562092050000000],DOGEBULL[0.556631050000000],ETH[0.000000098872796],FTM[0.474859000000000],FTT[14.617101902608749],KNC[20.063155605600000],LOOKS[15.000000000000000],LUNA2[8.066451575000000],LUNA2_LOCKED[8.821720340000000],MANA[4.883771362000000],MBS[0.904345000000000],RAY[51.741282025700244],SHIB[80549.9 194746800000000],SRM[64.291242860000000],SRM_LOCKED[1.045866540000000],USD[38.700518065130082],USDT[0.000026079278876],USTC[991.000000000000000],XRP[0.661429630000000] |
| 00385119 | ADABULL[0.000003751000000],BEAR[8.650250000000000],BNBBULL[0.000005922500000],BTC[0.000000055387596],BULL[0.000000025000000],DOGEBULL[0.000000041000000],ETH[0.000000087933750],ETHBEAR[69.820500000000000],GRTBULL[0.000007676200000],LUNA2[0.013698400000000],TRX[0.002057000000000],TRXBULL[0.009524650000000],USD[0.000000105709630],USDT[0.000000058365220],USTC[0.193502000000000],XRPBEAR[8.138000000000000],XRPBULL[0.057041000000000] |
| 00385122 | BTC[0.000000088000000],ETH[0.016000000000000],ETHW[0.016000000000000] |
| 00385124 | BNB[0.000000076289318],BTC[0.000000004884000],ETH[0.000000075661464],GENE[0.075000000000000],NFT (521245913935204212)[1],TRX[0.000030000000000],USD[0.004019364747745S],USDT[0.181689256970S727] |
| 00385127 | ETH[0.193627150000000],USD[30.000000541282249],USDT[0.000000002262058] |
| 00385130 | BTC[0.000000002238200],DOGE[0.000000019820100],ETH[0.000000028634400],FTT[49.990500000000000],TRX[0.000036258328800],USD[70.841572580856620],USDT[142.177364992477598],XRP[7.000000009504600] |
| 00385137 | BRZ[0.570000000000000],BTC[0.000000080000000],USDT[0.000000039000000] |
| 00385139 | NFT (479097412750283709)[1],USD[0.491211311636744] |
| 00385141 | CQT[0.126000000000000],FDA[0.902806000000000],FTT[0.020591700000000],HMT[0.004666600000000],IMX[0.882222220000000],MER[0.09676800000000],RAY[0.308000000000000],TRX[0.000004000000000],USD[0.921854512497541],USDT[0.000000008730925T] |
| 00385143 | USD[30.000000000000000] |
| 00385144 | BCH[0.000000010000000],BNB[0.000000079878210],BTC[0.000000028000000],BUSD[597.000000000000000],DAI[0.000001000000000],ETH[0.000001265464440],FTT[0.000000075149340],LINK[0.000000098553549],LUNA2[0.000000327307054],LUNA2_LOCKED[0.000000763716458],LUNC[0.000000037547672],MKR[0.000000050000000],NFT (359591689982783103)[1],NFT (408051695241570839)[1],TRX[238.000000000000000],USD[0.973287445527614],USD[0.0000000461213956] |
| 00385150 | BSVBEAR[695.830450000000000],DOGEBEAR[0.000993540000000],EOSBEAR[125.527185000000000],ETHBULL[0.067565039350000S],TRXBEAR[1073.067500000000000],USD[0.000000099407898],USDC[79.825532500000000] |
| 00385151 | TRX[0.000028000000000],USD[0.034698226813418],USDT[0.003584709106127] |
| 00385152 | ADABULL[0.000000007800000],BTC[0.000000008055536],DOGE[0.000000084088550],ETH[0.000000185094349],EUR[0.000000034009397],FTT[0.007685713141261692],LTC[0.000000040000000],TRX[0.000001000000000],UNI[0.000000025923897],USD[0.01408532281079464],USDT[94.496218096490671] |
| 00385153 | USD[30.000000000000000] |
| 00385154 | SOL[0.990000000000000] |
| 00385159 | MOB[0.370000000000000],TRX[0.000777000000000],USD[0.009088825000000],USDT[1.458300005000000] |
| 00385162 | BNB[0.000000061021700],LUNA2[0.000000362067682],LUNA2_LOCKED[0.000000844824591],LUNC[0.007884100000000],TRX[0.000000097366126],USD[1.060526732716126S],USDT[0.002651020760243] |
| 00385165 | USD[30.000000000000000] |
| 00385169 | DOGE[0.000000054929568] |
| 00385173 | BTC[0.000000015000000] |
| 00385176 | USD[0.000001000527065] |
| 00385178 | TRX[0.000001000000000],USDT[0.000000005992400] |
| 00385180 | USD[0.001312291000000] |
| 00385181 | MOB[0.000000000000000],USD[0.000001970306580] |
| 00385182 | AVAX[31.394034000000000],USDT[3.963009113510000] |
| 00385183 | BNB[0.001521470000000],TRX[0.000001000000000],USD[1.330268720000000],USDT[0.000000013189096] |
| 00385185 | ALEPH[0.066200000000000],DFL[4.853093040000000],ETH[0.000000006331489S],FTT[0.003208520000000],LOOKS[0.462630000000000],MBS[0.782800000000000],SOL[0.000000100000000],STARS[0.762837000000000],TRX[0.000000020000000],USD[0.000766727538809],USDT[0.000000006193912] |
| 00385190 | BTC[0.000001546195573S7],USD[58.973479378677985],USDT[-52.901937459306974],XRP[156.607840500000000] |
| 00385194 | MER[0.385200000000000],USD[0.000000166682835],USDT[0.000000004724010] |
| 00385195 | USDT[0.558716000000000] |
| 00385196 | BTC[0.219357487541020],ETH[1.018920571147924],ETHW[0.000000005302100],FTT[25.000000000000000],SOL[6.157292068217000],USD[2131.124917792700S200000],USDT[0.000000004665388] |
| 00385203 | BTC[0.000000100000000],TRX[0.000001000000000],USD[0.726158083193274],USDT[0.000000007282771] |
| 00385204 | USDT[0.000000036400000] |
| 00385205 | FTM[486.584677945953752],RAY[0.000000094250920],RUNE[0.000000076774000],USD[0.000000003424554] |
| 00385206 | USD[30.000000000000000] |
| 00385207 | USD[0.000000025599600] |
| 00385208 | USD[0.315758240600000],XRPBULL[0.085060000000000] |
| 00385209 | AVAX[0.000015886325400],BTC[0.000000048126616],COMP[0.000000000000S],ETH[0.000000088994300],ETHW[0.000102741947975],FTM[0.081899507684000],FTT[0.000000004767124],LUNA2[3.443794517611600],LUNA2_LOCKED[3.035520540760400],LUNC[36.506692000000000],MATIC[0.000000006561500],NFT (338727287418700922)[1],NFT (498460976791831731)[1],NFT (500635732032940001)[1],SOL[0.000000005800000],SUSHI[0.000000322660000],USD[111996.308767272867894],USD[0.000249627156700],XRP[0.000025000000000] |
| 00385210 | 1INCH[0.000000071543784],APT[0.012334111947310],AVAX[0.000001403545183],CBSE[0.000000604166519],CEL[0.000000091142815],COIN[-0.000000001705216],ETH[0.000016858586186],ETHW[0.330459195000000],FTT[0.000000152943152],GRT[0.000000015293453S],HOOD[0.000000031588047],HOOD_PRE[-0.000000015200656],LUNA2_LOCKED[0.220147007000000],LUNA2[20554.631832206869750],NFT (292880634504875772)[1],NFT (305591788905697847)[1],NFT (324557604977047845)[1],NFT (342744067861404427)[1],NFT (387493020516842104)[1],NFT (427607995363682202)[1],NFT (441003536451826226)[1],NFT (492743592443606251)[1],NFT (508287308094090517)[1],NFT (535286393987479303)[1],ROOK[0.000000007000000],SRM[7.481778140000000],SRM_LOCKED[38.079221860000000],SUSHI[0.000000025047705],TRX[22.000004000000000],UNI[0.000000054639323],USD[33.205522509243914],USD[0.000000307892310] |
| 00385212 | EUR[0.762890550000000],SOL[0.000851400000000],TRX[0.000032000000000],USD[1057.748109994226313S6],USDT[0.000000158707389] |
| 00385214 | MOB[8.500000000000000],USD[0.004415205000033100] |
| 00385216 | USD[0.169052831250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385217 | BNB[0.000000003500000],BTC[0.067169163718475 4],CRO[0.000000098248617],FTT[0.000000066795281],GALA[0.000000065946296],SUSHI[0.000000100000000],TRX[0.000009000000000],USDT[0.0252539382376253] |
| 00385218 | BTC[0.0688154200000000],USD[0.0030970610000000] |
| 00385221 | BNB[0.000000033039500],BTC[0.000000023188100],ETH[0.000000004793881 9],FTT[0.000000045046243],LTC[0.000000075610000],USD[0.0000000624 04896],USDT[0.000000025162800],XRP[0.0000000028889700] |
| 00385222 | USD[0.0000000072500000] |
| 00385223 | CQT[3.0000000000000000],ETHW[0.0043400000000000],FTT[0.042936240 0000000],LOOKS[0.6810567700000000],USD[1.3595748558500000],USDT[1069.5246927940000000] |
| 00385224 | TLRY[0.0066309900000000],USD[-0.0034219234213685],USDT[0.00208411 00000000] |
| 00385225 | BTC[0.0000099909363389],ETH[0.0009784000000000],LUNA2[0.0006728468432000],LUNA2_LOCKED[0.0015699759670000],LUNC[146.513816700000 0000],PAXG[0.0000000010000000],USD[3915.5581655277393215],USDT[4372.8484263936353773] |
| 00385226 | 1INCH[147.5305016297347200],BTC[0.0042814870955700],CLV[1978.22618 1490000000],ETH[0.0000000771000000],ETHW[0.0000000771000000],FIDA[0.0017389200000000],FIDA_LOCKED[0.2214224900000000],FTT[152.390275000000000],NFT[330596422355636638][1],NFT[381617683564855790][1],NFT[491837829542727731](1),POL[S[150.0000000000000000],RENI[1.00000000 00000000],SOL[0.4040674446819476],USD[72.5026136403563015],USDT[0.000000133150519],WBTC[0.0000000000000000] |
| 00385228 | FTT[0.000000014328097],USD[0.1961650702150774] |
| 00385229 | BCH[0.0005502000000000],ETH[0.0086702000000000],FTT[0.0902715000000000],LINK[0.0190030000000000],RAY[0.9152600000000000],UNI[0.0169985000000000],USD[1.4928662646597600] |
| 00385232 | FTT[0.0402020133966000],IBVOL[-0.0000000005000000],OXY[0.9417175000000000],USD[2.8398968985690921] |
| 00385235 | USD[-0.2248377770979971],USDT[3.8200000000000000] |
| 00385237 | BTC[0.000000008800000],USD[17.7112449137377680] |
| 00385238 | USDT[1.0000000000000000] |
| 00385239 | MOB[0.0800000000000000],USD[26.8950403950000000] |
| 00385240 | BTC[0.0000000029374680],COPE[655.7165466000000000],EUR[0.00000001 02662500],FIDA[447.1762258600000000],FIDA_LOCKED[1.828096660000000 0],FTT[32.0865395450000000],OXY[123.0000000000000000],RAY[282.47215 96100000000],SOL[25.0576643850000000],SRM[243.0175459500000000],SRM_LOCKED[5.6180479300000000],SXP[0.0000000050000000],USD[2.0144241 396600000],USDT[0.0059068629000000] |
| 00385241 | COIN[75.7300000000000000],FTT[436.8316180000000000],GBTC[0.00843900 00000000],USD[2.014424139660000],USDT[0.0059068629000000] |
| 00385242 | NFT[394975975041449 51][1],NFT[424684672905780301][1],RAY[0.206354000 0000000] |
| 00385243 | USD[30.0000000000000000] |
| 00385245 | USD[0.0062404660000000] |
| 00385247 | TRX[103.8348780000000000],USD[5.3244906321862294],USDT[16.41908026 45385219] |
| 00385249 | AMPL[-0.5698504510155115],MOB[0.4300000000000000],SXP[65.0264600000000000],USDT[0.0986681300000000] |
| 00385252 | SXPBULL[1.5888870000000000],USD[0.031342452971 9840] |
| 00385257 | BNB[0.1274561542900535],FTT[0.0879850000000000],LUNA2[0.0045911900 350000],LUNA2_LOCKED[0.0107127675000000],MAPS[0.8271000000000000],MATIC[1.0000120003307164],NFT[306037808898602974][1],NFT[457807524459018082][1],NFT[463371713280148228][1],NFT[519246718190237409][1],NFT[569016463382040276][1],TRX[0.0000010000000000],USD[0.000002803419 0217],USDT[19.8563214974661534],USTC[0.6490051400000000] |
| 00385262 | BTC[0.0000000500000000],ETH[0.1039792000000000],LUNA2[0.2829027756 000000],LUNA2_LOCKED[0.6601064763000000],MOB[0.163360363045194 6],USD[1.4582676016519441],USDT[0.0000000037680000] |
| 00385267 | MOB[0.3900000000000000],USD[1.4262487887500000] |
| 00385269 | SOL[0.0000000004700000] |
| 00385270 | TRX[2.0000010000000000],USD[-0.0565682635180235],USDT[0.00503300000 00000] |
| 00385271 | TRX[0.7362200000000000],USD[103.6676590400000000] |
| 00385274 | FIDA[0.0196860000000000],TRX[0.0000000039800000],USD[0.000000011451982],USDT[0.0000000075294792] |
| 00385275 | EDEN[0.0409060000000000],ETH[0.0000000756194445],FTT[155.0458842204 905902],SRM[2.6266455800000000],SRM_LOCKED[17.4933544200000000],USD[2.5633136773316608],USDT[789.6069152930014605] |
| 00385277 | ATLAS[0.0000000091265062],AUD[0.0000091754039786],AUDIO[0.000000039042800],AURY[0.0000000098182377],BNB[0.0000190457795900],BNBBULL[0.0000000089174142],BOBA[0.0000000012465984],BTC[0.0000000015829487],DOGE[0.0000000027423685],ENS[0.0000000045000000],EOSBULL[0.0000000064293964],ETH[-0.0000000019429870],FTM[9.2887879486156537],FTT[0.0000000730540 00],GALA[0.0000000000000000],GENE[0.0000000000000000],LINKBULL[0.0000000042920948],NVDA[0.0000000016725692],RUNE[0.0104937710000000],SOL[0.0000084179190],USD[0.0000028197 12477],USDT[0.0000000071250033],USTC[0.0000000058103604],XLMBULL[0.0000000087119768],XRPI[0.0000000593285],XRPBULL[0.0000000593650 22] |
| 00385278 | AUD[0.0002165594565516],BNB[0.0000000739730000],BTC[0.000000008791 4300],DOGE[0.0000000000000000],ETH[0.0000000039614530],USD[76.91800 222507806 4],USDT[0.0000000746000000] |
| 00385280 | USDT[0.0000000026024407] |
| 00385283 | BTC[0.0000000026000000],FTT[0.0000000006324 9753],PSY[1.00000000000000 00],TONCOIN[1.0000000000000000],USD[54.8571323916390181],USDT[0.0000000074287263] |
| 00385285 | AURY[0.9742000000000000],BUSD[102.7929545200000000],FTT[0.125538506 1693744],GENE[0.0000001000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],MBS[0.144852 0000000000],TRX[0.7940170000000000],USD[0.0000000129132459],USDT[0.0000000096575791] |
| 00385286 | BTC[0.0000000091579044],COMP[0.0000000400000000],CREAM[0.001172500 0000000],DOGE[6.0000000000000000],ETH[0.0000001168850035],FTT[0.000 0019822494046],LTC[0.0000000027168256],MTA[0.0000000100000000],RAY[0.0000000300000000],SRM[15.7950069800000000],USD[31365.72248013494 76363],XRP[0.0000000020000000] |
| 00385288 | BNB[0.0090000000000000],USD[1.5932435873500000] |
| 00385289 | FTM[225.2065897600000000],USD[0.0000000087003424] |
| 00385290 | ASD[0.1119987617590500],BNB[0.0002761361778200],FTT[6170.35634477500 00000],NFT[325153179576452645][1],NFT[352477970050226956][1],NFT[359880299588809118][1],NFT[366736665740355487][1],NFT[389917736650809172][1],NFT[394680830322984956][1],NFT[398345690152164452][1],NFT[428927079734856926][1],NFT[429217799943784189][1],NFT[451088867867965423][1],NFT[456054859749808587][1],NFT[492052337563136623][1],NFT[498651183574475210][1],NFT[507337853841532331][1],NFT[509229097722465900][1],NFT[510520757122895373][1],NFT[517921535785190888][1],TRX[0.0000350000000000],USD[3727.0161917961783316],USDT[0.0092612774121600] |
| 00385292 | USD[0.0013868800000000],USDT[0.0000000060311916] |
| 00385297 | USD[0.0096290548000000],USDT[2.5600000000000000] |
| 00385299 | MOB[0.2200000000000000],USDT[0.2196250000000000] |
| 00385301 | MATIC[0.0000000087406104],USD[1.5528385485201271],USDT[0.03233957000 00000] |
| 00385303 | LTC[0.0040644000000000],SOL[686.3554073300000000],SRM[279.199987120 0000000],SRM_LOCKED[4.4521302400000000],USD[1.8800631000000000] |
| 00385304 | BOBA[0.0000000000000000],DOGE[0.9171600000000000],ETH[0.0009946800000000],ETHW[0.0009946800000000],GME[0.0001834000000000],USD[2.8357930737079840] |
| 00385305 | MOB[0.2600000000000000],USD[0.0239093250000000] |
| 00385308 | BADGER[0.0000000050000000],BTC[0.0000000067500000],EUR[0.0000415294 688166],HOLY[0.0000000091755500],USD[-0.0000807130832794],USDT[0.0000000045000000] |
| 00385309 | CLV[0.0842090000000000],NFT[326440591545390838][1],NFT[345974365573 473331][1],NFT[373147203433287205][1],TRX[0.0000010000000000],USD[0.0057610000000000] |
| 00385310 | SOL[0.7879000000000000] |
| 00385311 | SOL[0.0044390000000000],USD[0.0000000070000000],USDT[0.000000285600 00] |
| 00385314 | BOBA[0.0671000000000000],BUSD[309.9443066100000000],OMG[0.46710000 00000000],TRX[0.6167010000000000],USD[0.0000000060000000],USDT[0.0000000004817160] |
| 00385315 | ETH[0.0000000002302099],STETH[0.0000000100148602] |
| 00385316 | BTC[5.5882862606835168],DOGE[14910.9921634220500000],ETH[3.6349450000000000],ETHW[3.6349450000000000],LUNA2[10.6710935500000000],LUNA2_LOCKED[24.8992182700000000],LUNC[2323653.0864180000000000],USD[0.0033009985155106],USDT[0.6052361499000000] |
| 00385319 | USD[6.9923019600000000] |
| 00385321 | BTC[0.0000000106310000],BULL[0.0000000031100000],DOGEBULL[0.0000000004750000],ETH[0.0740000000000000],EUR[228.6926044717533862],SAND[80.0000000000000000],SOL[0.0050000000000000],USD[78.1648562915224989],USDT[99.3100000886772222],XRPBEAR[0.0059125000000000] |
| 00385325 | BNT[0.0900000000000000],CLV[0.0000000000000000],IMX[0.0000000000000000],NFT[291944354384635089][1],SPELL[36.0000000000000000],USD[0.0000000016849431],USDT[1000.3569298776625916] |
| 00385327 | ATLAS[6.1478939600000000],AURY[0.0010082900000000],USD[0.0000000056194566],USDT[0.0000000040431564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385328 | BTC[0.000000002000000],EUR[2.000000004833526],FTT[0.2253502934407570],USD[1.9939508225500000],USDT[0.000000009000000] |
| 00385330 | BAO[19996.2000000000000000],USD[0.000000003607647 4],USDT[0.0000000073375490] |
| 00385332 | DOGEBULL[0.000000008250000],ETH[0.0000001000000000],FTT[0.0164811361793221],USD[0.000000018981694 1],USDT[0.0000000281037 93] |
| 00385333 | ETH[0.0000000043070000],MATIC[0.0000000026207264],TRX[0.2482460000000000],USDT[0.0000009868641920] |
| 00385334 | USD[20.0000000000000000] |
| 00385335 | USDT[0.5526800000000000] |
| 00385337 | MOB[130.9200000000000000],USD[25.0000000000000000] |
| 00385339 | BULL[0.3386882860500000],ETHBULL[10.7699174945000000],USD[0.0167311324472674],USDT[0.9916300969954420] |
| 00385342 | ETH[0.0000000064000000] |
| 00385343 | USD[0.1986100000000000] |
| 00385344 | ETH[-0.0000000018313515],ETHW[0.0512537759993042],TRX[0.0000040000000000],USD[0.0035236754744168],USDT[0.0614603834691598] |
| 00385345 | NFT [31087201332460483 1][1],NFT [358089300097976826][1],NFT [565502512025560865][1],USD[28.2698458 77 9292248] |
| 00385348 | FTT[0.0161822306227 53],RAY[4.8869875684900000],USD[22.6896345672605574],USDT[0.0000000068301753],XRP[0.7500000037233799] |
| 00385353 | BNB[0.0000000000000000],ETH[0.0876195495000000],ETHW[1.0637620195000000],FTT[3.1964538400000000],MANA[2000.1458900000000000],MATIC[7.5612446300000000],NFT [29532088757 7446549][1],NFT [33283672495743 9284][1],NFT [33857506153662188 3][1],NFT [418226254210932226][1],NFT [44798208396673 1420][1],NFT [464452515476278000][1],NFT [533350631494636525][1],NFT [535159957707410341][1],USDC[258.1451446400000000],USDT[0.5684312788891876] |
| 00385355 | FTT[0.0888280000000000],USD[25.0078234943534000],USDT[0.0000000076200000] |
| 00385356 | BTC[0.0000000050000000],USD[2.6933719910240000] |
| 00385357 | USD[0.3510000000000000] |
| 00385359 | TRX[0.0000050000000000],USD[0.0000000022295773],USDT[0.000000019921152] |
| 00385361 | AUD[50.0000000000000000],BNB[0.0084689000000000],BTC[0.0000000085000000],FTT[0.0883508212295900],USD[20.1579848456413824],USDT[0.3675645278481673] |
| 00385364 | NFT [363426606699071267][1],NFT [373435301905511636][1],USD[0.0000000015571106],USDT[0.0000000025757956] |
| 00385366 | BNB[0.0000000060000000],LTC[0.0000000093868099],SOL[0.0461467766177253],TRX[0.0000030000000000],USD[0.0207586744750093],USDT[0.0001633158258818],XRP[0.0004194500000000] |
| 00385369 | USD[0.0000000141809713],USDT[0.0000000055927858],XRPBEAR[0.9930000000000000] |
| 00385370 | USD[0.0000000196338264] |
| 00385371 | TRX[0.0000510000000000],USD[0.0000112910165890] |
| 00385372 | UBXT[0.9685000000000000],USD[0.9188580312059894],USDT[0.2906983700000000] |
| 00385375 | AUD[0.0000000012456016],USD[0.0043364174550596],USDT[0.0000000369977795] |
| 00385376 | EUROC[900.6390902800000000],MATIC[9.9930000000000000],SOL[0.4100000000000000],USD[0.0000040000000000],TRX[0.0000000000000000],USD[0.6454890507073516 ],USDT[0.0000000107092077] |
| 00385378 | GRT[0.9720000000000000] |
| 00385379 | ATLAS[10009.9810000000000000],BIT[100.0000000000000000],BTC[0.0000000645508665],ETH[0.0000000050000000],EUR[0.0000000030000000],FTT[0.0000000075131472],KIN[100000.0000000000000000],LINA[100.0000000000000000],LUA[20.9981190000000000],RSR[100.0000000000000000],SHIB[300000.0000000000000000],SOS[95000.0000000000000000],USD[0.2686109262007500],USDT[0.0000000137064333] |
| 00385381 | USD[0.0236000000000000],USDT[0.0073692000000000] |
| 00385382 | FTT[18.0266104300000000],USD[0.0083075100000000],USDT[0.0000005132431592] |
| 00385384 | ETH[0.0000000052559169],EUR[0.0000000012472706],FTT[0.2668050100000000],USD[1.2681922731804172],USDT[0.0000000104410451] |
| 00385385 | USD[22.0817429019000000] |
| 00385388 | USDT[0.0000000022000000] |
| 00385390 | BAO[1.0000000000000000],BNB[0.0099981000000000],BTC[0.0967754237400000],COMP[0.0000986200000000],CONV[36350.4203750000000000],ETH[0.0000483400000000],FTT[3.0009917300000000],KIN[2.0000000000000000],LUNA2[0.0055511586520000],LUNA2_LOCKED[0.0129527035200000],LUNC[166.6760884800000000],MOB[0.0000003755789],TRX[0.0007200000000000],USD[0.3679848920485464],USDC[2195.1939187100000000],USDT[0.0095642888890374],USTC[0.6774416600000000] |
| 00385392 | AMPL[0.0088121902605484] |
| 00385401 | BTC[3.9950754433800000],ETH[0.0003425488137950],ETHW[-0.0003403672914696],FTT[0.1348294191133909],LUNA2[1041.8457700000000000],LUNA2_LOCKED[2430.9734640000000000],LUNC[0.0000001000000000],MATIC[0.0000002970833 7],PAXG[100.8778636700000000],SOL[0.0000001000000000],USD[-138279.7793266246777193],USDT[-72945.0066278345411084],USTC[0.0000000018621790] |
| 00385406 | BTC[0.0255849300000000],EUR[0.9715245640403814],KIN[1.0000000000000000] |
| 00385412 | BTC[0.0000000250000000],MOB[0.1800000000000000],USDT[1.5771798800000000] |
| 00385415 | ATLAS[9.5820000000000000],BOBA[0.0814000000000000],USD[0.2678833759000000],USDT[0.0000600000000000] |
| 00385416 | ALCX[0.0025852800000000],BTC[0.0000000006824850],FTT[0.0000000090458928],USD[0.0000122360444238] |
| 00385417 | COIN[0.0016442132000000],USD[0.0150871799229606] |
| 00385418 | USDT[10.0000000000000000] |
| 00385420 | BTC[0.0000000058000000],FTT[0.0234507772818043],LTC[0.0000000070000000],USD[0.6442800637814177],USDT[0.0000000059046312] |
| 00385424 | ROOK[0.0004179650000000],USD[0.0000000050000000] |
| 00385427 | ETH[0.0810000000000000],ETHW[0.0810000000000000],USDT[1.8329050000000000] |
| 00385428 | BTC[0.0000000093580808],USD[0.0120910256707000] |
| 00385431 | ADABEAR[0.0324238.3830000000000000],ALGOBULL[126599.7460000000000000],AMPL[-17.4534697818113588],EOSBULL[0.0703780000000000],FRONT[0.9401500000000000],KNC[0.0683460000000000],MATICBULL[0.0606000000000000],SUSHIBULL[184.9652500000000000],USD[321.3045643570937590],USDT[0.0000000275300093],XTZBULL[0.0003350000000000] |
| 00385432 | ATOM[0.0000000103651588],BNB[0.0000000000000000],CHR[0.0000000000000000],DYDX[0.0000000002658955],ETH[0.0011399190558291],ETHW[0.0011399190558291],FTT[0.0000925136000000],NFT [381284648489769693][1],NFT [397700412171080371][1],NFT [435955015311021883][1],NFT [523757427753888331][1],TRX[0.0000870000000000],USD[0.2703655699296269],USDT[0.0000000114156415] |
| 00385433 | USD[30.1449608100000000] |
| 00385434 | MOB[0.1400000000000000],USDT[0.0000000012500000] |
| 00385435 | USD[30.0000000000000000] |
| 00385436 | AAVE[0.0000000111525800],AMPL[0.0000000062303659],AVAX[0.0000000059621300],BAT[0.0000001000000000],BNB[0.0000000136272737],BTC[0.0000000025340700],COMP[0.0000001000000000],CUSD[0.0000037696900],DAI[0.0000000047833700],DOT[0.0000000088110700],ETH[0.0000001126351000],FTT[25.0000000000000000],KNC[4.3428438088964864],KNCBULL[0.0000000027104542],LINK[0.0000001166321 00],MATIC[0.0000000800011900],MKR[0.0000001038434900],OMG[0.0000000018936100],REN[0.0000000733789 50],SOL[0.1019364422859266],SRM[3.0628023800000000],SRM_LOCKED[0.0521785200000000],TOMO[0.0000001356260 0],UNI[0.0000000841450 0],USD[4.1724774241722 19],USDT[0.0000001058942 48],WBTC[0.0000000746097 16],YFI[0.0000000739544 00],ZRX[0.0000000097817821] |
| 00385439 | AVAX[0.0000000069274318],BTC[0.0000002973903],COPE[0.0001750000000000],ETH[0.0013602945791626],LOOKS[0.0000001000000000],LUNA2[0.0019423466980000],LUNA2_LOCKED[0.0045321422960000],SOS[0.0000001000000000],SPELL[0.0260000000000000],SRM[0.3802032000000000],SRM_LOCKE D[219.6307742000000000],SUSH[0.0000000000000000],TRX[0.9639000000000000],USD[7.4496329970715028],USDT[0.0000030001877] |
| 00385440 | BOBA[301.1390643700000000],OMG[301.1390643700000000],USD[1.1274100000000000] |
| 00385442 | NFT [345539484628106701][1],NFT [37995622726155697 0][1],NFT [397855396589172682][1],NFT [53245171037681276 0][1],SRM[32.0657568200000000],SRM_LOCKED[297.234243180000000 0],TRX[0.0002690000000000],USD[268.1372391037634028],USDT[0.0000000062118163] |
| 00385443 | BTC[0.0000000640731 70],COIN[0.0000000024000000],MOB[70.5000000000000000],THETABULL[87.5510000000000000],USD[0.0159505150491178],USDT[4.5733957835024474] |
| 00385444 | AVAX[0.0000000062319100],BULL[0.0000000075300000],ETH[0.0000011337641190],ETHW[0.0000011337641190],USD[4.3497465212446019000000000],USDT[0.0098711912882668],XRP[0.2254840062475121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385445 | BSVBEAR[4.582000000000000000],USD[2.2861115678269250],XRP[0.1054515100000000] |
| 00385446 | USD[0.0008074900000000] |
| 00385447 | USD[0.0000001336799444] |
| 00385450 | BNB[0.0000017400000000],BTC[0.0000000036880000],FTT[0.000000013581974],TRX[0.0001130000000000],USD[0.0121035384285958],USDT[0.0000000242644918] |
| 00385451 | ATLAS[4370.000000000000000000],USDT[1.9020482687500000] |
| 00385452 | BTC[0.0000000018752274],ETH[0.0000000013546000],FTT[0.000000100000000],USD[-0.000001604984225],XRP[-0.000000034768648] |
| 00385455 | BNB[0.0000000026024000],BCH[0.0000000210643657],FTT[0.000000078016742],JST[7.887800000000000],LUNA2[0.0055285996370000],LUNA2_LOCKED[0.0129000658200000],MATIC[0.000000072133732],USD[0.6652776489739659],USDC[108.5671647900000000],USDT[0.0000000050040176] |
| 00385459 | BADGER[0.0182485500000000],NFT [297960584764400487][1],NFT [429912153782391069][1],TRX[0.0000100000000000],USDT[0.0000000019851830] |
| 00385461 | USD[0.0454485876051494],USDT[0.0000074582534],XRP[0.0363324300000000] |
| 00385462 | BIT[100.0000000000000000],BTC[0.0000000044772120],KIN[1000000.000000000000000000],LUNA2[2.1679538830000000],LUNA2_LOCKED[5.0585590590000000],LUNC[2.000000000000000],MATIC[335.1796972794032381],SAND[100.000000000000000],USD[33.9536974451134151],USTC[219.000000000000000] |
| 00385465 | USD[0.0098500408000000],USDT[0.0000000000000000] |
| 00385468 | SOL[0.0942040000000000],USD[-227.5428608924200000000000000],USDT[355.3811180141567278] |
| 00385469 | FTT[155.9705550000000000],NFT [289442306294765922][1],NFT [297656554926452737][1],NFT [458040934355706280][1],NFT [511694204167014032][1],NFT [532850618394995683][1],USD[0.6502694447480000],USDT[0.0180540000000000] |
| 00385473 | BNBBULL[0.0000000091237312],BTC[0.0000000093907465],ETH[0.0000001297091000],FTT[0.0039683596617859],GME[0.0000003000000000],GMEPRE[-0.0000000021231653],LINK[0.0000000058046550],LTCBULL[0.0000000808069582],SOL[0.0000001000000000],TSLA[0.0000003000000000],TSLAPRE[-0.0000000001749465],USD[-0.0012218773933340] |
| 00385475 | USD[0.0000000036920000] |
| 00385481 | DOGE[422.9154000000000000],LUNA2[0.0063000321450000],LUNA2_LOCKED[0.0147000750000000],USD[0.0493775011256400],USTC[0.8918000000000000] |
| 00385483 | 1INCH[0.0000000056024000],BTC[0.0000000057703809],COMP[0.0000000950000],ETH[0.0000000250000000],FIDA[0.0087823230000000],FIDA_LOCKED[0.2795705300000000],FTT[25.8719168066222060],MATIC[0.0000000081767718],MSOL[0.0000000921310940],SOL[0.0000000050000000],SRM[0.0112988614060300],SRM_LOCKED[0.0428185600000000],STEP[0.0000001000000000],SUSHI[0.0000000642992000],SXP[0.0000000000000000],UNI[0.0000000836565576],USD[0.9894632870229464],USDC[203.9608326500000000],USDT[0.0000000075496540] |
| 00385485 | BRZ[0.0000000025321724],BTC[0.0000000890000000] |
| 00385486 | CBSE[-0.0000000000226100],COIN[0.0000000039317656],USD[0.0000001947664462],USDT[0.0000000079165173] |
| 00385492 | ETH[0.0000000536185631,MEDIA[0.0051670000000000],NFT [329877010475645190][1],NFT [414790776082618275][1],NFT [531085096672218304][1],STARS[0.1098480000000000],TRX[0.0004600000000000],USD[0.0000000397289922],USDT[0.0233617000000000],XRP[0.000000971228910] |
| 00385493 | ETH[0.0000000044631717],USD[-0.0009261666649341],XRP[0.0201063606597970] |
| 00385494 | NFT [380045515852053931][1],NFT [423999636613079517][1],NFT [527542961692429805][1],USD[37.8067131350000000] |
| 00385496 | USD[30.0000000000000000] |
| 00385497 | ETH[-0.0004299543825143],ETHW[-0.0004272516087815],USD[7.0275932414568923] |
| 00385501 | MOB[0.2900000000000000],USDT[0.0000007500000000] |
| 00385503 | ETH[0.0730000000000000],ETHW[0.0730000000000000],TRX[0.0000020000000000],USD[1.5534937468000000],USDT[0.0000000024330836] |
| 00385516 | ETH[0.0001000000000000],USD[0.9695067492613024],USDT[-0.5193230100905896] |
| 00385517 | BULL[0.0000000909201189],CBSE[0.0000000053566625],DOGEBULL[0.0000000086650135],ETH[0.0000000457144470],ETHBULL[0.0000000079741910],FTT[0.0155671359666484],LUNA2[0.0013176267800000],LUNA2_LOCKED[0.0030744624870000],LUNC[286.9160054643876771],MATICBULL[21344.3165426635946775],SHIB[0.0000000010000000],USDI[-0.0209208270148896],USDT[0.0000004382996] |
| 00385518 | AAVE[4.7900239500000000],BAO[738508.565000000000000000],COPE[530.8962600000000000],DAI[0.0000000510889000],ETH[0.0657700000000000],ETHW[0.0657700000000000],FTT[5.0000000427016060],LOOKS[66.1324024300000000],SOL[9.0000089200000000],USD[0.0260016979044756],USDT[47.3007481312649885] |
| 00385519 | ETH[0.2720000100000000],ETHW[0.2720000000000000],FIDA[0.5264450000000000],TRX[0.0000080000000000],USD[0.0000478744008200],USDT[0.8033980059116165] |
| 00385521 | APE[0.0598600000000000],APT[0.0010000000000000],ATOM[0.0995100000000000],AURY[0.1000000000000000],BNB[0.0005309384883469],DAI[0.1475169204073089],DFL[8.8151000000000000],DYDX[0.0104000000000000],ENS[0.0084860000000000],ETH[0.0006676048169947],ETHW[0.0004611352850964],FTT[0.0787419420596672],GENE[0.0082000000000000],GODS[0.0739620000000000],MXO[0.0246398000000000],IND[0.7137800000000000],INJ[0.0125_TICKET[1.000000000000000],MATIC[1.0060000000000000],MATIC[0.3048587741726763721][1],NFT [475155426531574245][1],NFT [563074882083548537][1],RAY[1.2005620000000000],SOL[0.0039643031220534],TRX[0.0005900000000000],USDI[-2.6191136858831011],USDT[2.5271705960019525],YGGI[0.6800000000000000] |
| 00385522 | USD[14.4456884100000000] |
| 00385523 | USD[0.8233965000000000] |
| 00385528 | AKRO[1.0000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MOB[0.0600000000000000],UBXT[2.000000000000000],USD[0.0000095622740300],USDT[307.6482653995830080] |
| 00385529 | USD[0.1436252561652780] |
| 00385534 | BTC[0.0000000040000000],USD[25.0000000000000000] |
| 00385536 | APT[0.0000152900000000],BNB[0.0000000037036080],BTC[0.0000043642328761],ETH[0.0000000093437900],MATIC[0.0000000073740370],TRX[0.0000000042573116],USDC[37.8416897600000000],USDT[0.0000000067678662],USTC[0.0000000013856500] |
| 00385537 | COIN[15.6908010456195520],FTT[208.3071357270174616],USD[2.5011000000000000],USDT[0.0000000095250000] |
| 00385538 | MOB[31.3600000000000000] |
| 00385539 | FTT[760.0031000000000000],SRM[11.5205290000000000],SRM_LOCKED[308.1045045600000000],TRX[0.0000010000000000],USD[22.9190097966570720],USDT[0.0045670825643991] |
| 00385540 | USD[0.1742584262519093] |
| 00385541 | ADABULL[0.0000000065700000],BNB[0.1664774000000000],FTT[0.1728098005203855],USD[2.1536426152554012] |
| 00385542 | BTC[0.0001317066843550],ETH[0.0000000200016700],FTT[28.1681007461100000],HXRO[1.0000000000000000],USD[0.2652055802928132],USDT[0.1000000000000000] |
| 00385545 | APT[2000.000000000000000000],BNB[0.0000039696530875],BUSD[7642.2857721900000000],DAI[0.0000000100000000],ETH[6.1478307372820075],ETHW[0.0000000691684400],FTT[1012.2255315934753713],HMT[0.7445033300000000],LTC[0.0000000050000000],SRM[2.9313905800000000],SRM_LOCKED[101.6573707500000000],TRX[100.0000000000000000],USD[709.8206808751952094],USDT[0.0000000079251291] |
| 00385546 | USD[50.0000000000000000] |
| 00385549 | BTC[0.0000000262396625],CEL[0.0000000020060000],FTT[25.0642604298949320],USD[0.0000000059396302],USDC[180725.5212094800000000],USDT[0.0026878404833904] |
| 00385550 | AVAX[0.1900000000000000],BCH[0.0006311700000000],BTC[0.0000765255000000],DAI[0.0000000000000000],ETH[0.1144648371610344],ETHW[0.1144648000000000],LUNA2_LOCKED[0.7351901442000000],LUNC[1.0150000000000000],MATIC[4.0000000000000000],STG[2.1000000000000000],TRX[0.0000000000000000],USD[40.2720054300000000],USDT[20.8249811233302571],USDT846.4074921011727852],WBTC[0.0000924700000000] |
| 00385552 | AMPL[0.0000000708392118],AXS[0.0000000064508100],BTC[0.0000001324229000],CBSE[0.0000000434397300],CEL[0.0000000478400280],ETH[0.0000000497038371],FTT[35.6318973011268564],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000453436200],SNX[0.0000000035754000],SRM[6.0001081600000000],SRM_LOCKED[0.0440959700000000],USD[0.0000001586811],USDT[0.0440952700000000],USD[0.0000002145658141],YFI[8.0000000065784600] |
| 00385557 | ETH[0.0000000391209528],FTT[0.2713150902646346],RAY[0.0000001000000000],SOL[0.0000000000000000],USD[0.0082032936320328],USDT[0.1664120367332382] |
| 00385560 | DEFIBULL[0.0000000004000000],ETH[0.2728100000000000],ETHBULL[0.0000000060000000],ETHW[0.2728100000000000],FTM[0.9164600000000000],FTT[187.1382673599039649],SOL[0.0064099180324946],SRM[833.4246331100000000],SRM_LOCKED[3.2735744100000000],STEP[10227.4000000000000000],USD[987.1255835006421113],USDT[0.0000003318210900] |
| 00385561 | HMT[0.5865966600000000],SOL[0.0686481000000000],TRX[0.0000020000000000],USD[0.0000000181500000],USDT[0.8392766303024171] |
| 00385564 | CEL[0.0936931700000000],DOGE[165.6375014821322200],ETH[0.0000040000000000],TRX[0.3051060074450132],USD[0.0000010955577748],USDT[0.6877783331738990] |
| 00385568 | SOL[0.9960000000000000] |
| 00385569 | COPE[0.1844140000000000],SOL[0.0007396800000000],USD[-0.1347685248708418],USDT[0.6528407975000000] |
| 00385578 | ETHBULL[0.0032544686500000],LINK[0.1166510000000000],TRX[0.0000040000000000],USD[0.0000001169285573],USDT[0.0000000012612998] |
| 00385579 | USD[55.0000000000000000] |
| 00385584 | HT[0.0678816500000000],USD[0.0002823232000000] |
| 00385585 | COIN[0.0000000037200000],EOSBULL[3125.0358292000000000],FTT[7.2000000000000000],LINKBULL[0.0000000095000000],USD[0.7526572823135145],USDT[0.0000000043091106],VETBULL[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385589 | FTT[0.000441240000000000],OXY[1.999600000000000000],TRX[0.000004000000000000],USD[-0.0013068573524167],USDT[0.0024830192230979] |
| 00385594 | FTT[0.199981000000000000],USDT[0.0078491981000000000] |
| 00385599 | DFL[4.000000000000000000],LTC[13.998600000000000000],SLRS[0.331800000000000000],STEP[0.029440000000000000],USD[0.000000064533533],USDT[0.000000066860518] |
| 00385600 | USD[1.6492621536080000] |
| 00385601 | COIN[0.010118662800000],FTT[0.081730000000000000],USD[0.0060100760000000],USDT[0.0000000025222280] |
| 00385603 | LUNA2[0.051397197780000],LUNA2_LOCKED[0.119926794800000000],SOL[0.009328433653331700],USD[0.0000000191631627],USDT[10.113246360875000],USTC[1.0000000000000000] |
| 00385604 | USD[0.0000461071262148] |
| 00385605 | USD[281.7610786600000000] |
| 00385607 | HNT[0.065200000000000000],USD[7.6653176515514665] |
| 00385608 | USD[0.0000001111382120] |
| 00385610 | BTC[0.000000006482812],ETH[0.000000018500000],ETHW[0.000000018500000],FTT[0.000000068228239],USD[9.1306622661076552],USDT[0.000000086643240] |
| 00385617 | BTC[0.000012000085371],ETH[0.000342617190643],ETHW[0.001583960914804],FTT[0.000000008676574],LTC[0.000000078000000],USD[4500697961842797431],RAY[0.000000051800142],SOL[0.003900024292449],SRM[9.021338520000000],SRM_LOCKED[72.439521850000000],USD[0.425269871091937],USDT[0.0000003004767654] |
| 00385622 | ASD[634.873000000000000],LTC[13.998600000000000],SRM[0.016723010000000],SRM_LOCKED[0.052011170000000],USD[65.190256889090636000000000] |
| 00385626 | 1INCH[0.0000000918500000],APE[0.000000000975701550],APT[0.000000005450529],AXS[0.000000008622154],BADGER[0.000000016697584],BAL[0.000000024778072],BCH[0.000000400000000],BICO[0.000000048531978],BNB[0.00000044225620],BNT[0.000000049526944],BTC[0.007757345413552],BVOL[0.000000009100000],C-HZ[0.000000004663743],CGT[0.00000000263119590],CREAM[0.000000029260875],CRO[0.00000014181714],CTX[0.000000053624545],CVC[0.0000000563225],DFL[0.00000007813957],DMG[0.0000000016261313], EN,[0.000000091744452],FIDA[0.0062346428965811],FIDA_LOCKED[1.190819740000000],FTM[0.000000008448344],FTT[0.000000366115633],GBP[0.000000001387010],GOD$[0.000000002593054],GRT[0.000000007453352],GRTBULL[0.000000000000000],HUM[0.000000002734049],HXRO[0.000000008123],JKNC[0.000000004052469],LINA[0.000000035056666],LINK[0.000000009321499],LTC[0.000000004896400],LUA[0.000000035314182],LUNA2[0.137264856000000],LUNA2_LOCKED[0.320284663000000],MASK[0.000000076049370],MATIC[3.999200029551167],MKR[0.000000090000000],OMG[0.00000028196665],ORCA[0.0000000384950],OXY[0.000000085645512],PEOPLE[0.000000088520230],REN[0.00000006740610],RNDR[0.000000026536700],ROOK[0.000005336535],RSR[0.00000006753398],RUNE[0.000000092274471],SHIB[0.000000090863948],SOL[0.0000000997324],SPELL[0.000000015976582],STM-X[0.0000000910502515],SUN[0.000000016134148],SXP[0.000000002728050600],TAP[0.000000005178519],UBXT[0.000000003848992],USD[0.000000022274764],XAUT[0.000000011473300],ZRX[0.0000000982165900] |
| 00385633 | ETH[0.000000010000000],USD[-0.0079626209382522],USDT[0.060000000000000] |
| 00385636 | USD[30.0000000000000000] |
| 00385637 | CLV[0.021314250000000],CQT[0.519383920000000],ETH[0.000034000000000],MATIC[0.693300000000000],USD[0.000769570288350],USDC[14.681000000000000],USDT[0.000000058666740] |
| 00385638 | USDT[0.0000022605221062] |
| 00385639 | MOB[50.180000000000000] |
| 00385648 | ATLAS[287.281984680000000],FTT[0.000000086465328],LINK[0.000000071795568],MATIC[0.000000039544940],USDT[0.00000009577426] |
| 00385651 | AGLD[0.091450000000000],ASD[0.098103000000000],BADGER[0.006379400000000],BAND[0.044333000000000],BCH[0.001423400000000],BTC[0.000000090000000],RAY[0.150130000000000],SOL[0.000000036822137],USD[135.204799921145298],USDT[0.000000002000000] |
| 00385652 | USDT[0.4150831459012800] |
| 00385653 | USD[0.0095029257840000] |
| 00385656 | ARKK[0.000000004152934],AVAX[0.000000006309165],BTC[0.001047561567600],CBSE[-0.000000002747640],COIN[0.000000014863268],ETH[0.012843804095500],ETHW[0.012781293420600],FTT[2.009736440000000],HOOD[0.644231028773760],LUNA2[9.025800987000000],LUNA2_LOCKED[21.060202300000000],USD[2.762108678973958],USDT[24.168132008669500],USTC[1277.645754021313180] |
| 00385658 | CLV[0.054209000000000],SOL[0.600000000000000],USD[0.004946784000000] |
| 00385659 | USD[0.2210957417500000] |
| 00385661 | ETH[0.000000100000000],MER[0.614800000000000],USD[4.2824075800000000],USDT[0.000000069800000] |
| 00385662 | SOL[0.000000087306432],TRX[0.000003000000000],USD[0.000004013948618],USDT[0.000000040786039] |
| 00385664 | APE[0.05964000000000],BICO[0.437800000000000],MEDIA[0.007276000000000],RAY[0.009976000000000],USD[0.000000095432994],USDT[0.0010104713660756] |
| 00385669 | FIDA[0.2518750000000000],USDT[0.0878654257000000] |
| 00385670 | BTC[0.000000080000000],FTT[0.000000049799265],NEAR[0.098993000000000],NFT [55585325857980684{1}],USD[9.395435868658340],USDT[0.000000068379036] |
| 00385672 | USD[30.0000000000000000] |
| 00385674 | USDT[829.8088440000000000] |
| 00385677 | BOB[0.000000070417652],DOGE[11.491085000000000],FTT[750.001021454324836],SRM[7.083829150000000],SRM_LOCKED[227.935550770000000],USD[-0.2266489411105126000000000],USDC[5380.961086390000000],USDT[0.000000009789911] |
| 00385679 | AVAX[0.000000040000000],BTC[0.000000018837164],BVOL[0.000000080000000],CEL[0.044273525206883],ETH[0.000647824361963],ETHW[0.000649754007312],FTM[0.000000011312638],FTT[0.091372219056215],HT[0.000000005274936],LUNA2_LOCKED[192.150367700000000],LUNC[0.171104450000000],NEAR[0.20142707000000],NFT [53750320089232271{1},SNX[0.099891883513234],SOL[0.000000069616331],TRX[0.00077700000000],USD[3.409454614423715],USTC[0.006987573899312],USTC[0.000000002807390T],WBTC[0.000000095000000] |
| 00385681 | BTC[-0.000000002739031],DOGE[0.450892500000000],USD[0.00402971381838] |
| 00385683 | ADABULL[0.00000001877348],ALPHA[0.018683464644301],BALBEAR[0.680844000000000],BAQ[944.900000000000],BTC[0.001203525389176],ETH[0.000003096073790],FRONT[26.702553680000000],FTT[0.562408542910101],LINK[0.001029270000000],LTC[0.000000043911125],MOB[2.502735400000000],PERP[0.0000000448269623],RAY[0.194724249957784],SOL[0.237180891812131],SRM[0.000000079207846],STEP[1561.802640000000000],SUSHIBEAR[1775368.892119150000000],TRX[0.001001000000000],USD[916.584663304352768],USDT[241.745266776782702] |
| 00385684 | SOL[0.985300000000000],USD[-0.363551206636169],USDT[4.196114809000000] |
| 00385685 | USD[0.1118917625000000] |
| 00385692 | BCH[0.000000175000000],BNB[0.000000004596211],BTC[0.000000025000000],COIN[0.000000025000000],FTT[0.031329654939286],LUNA2[0.00000025258079E],LUNC[0.0055000000000000],TRX[0.000777000000000],USD[0.000018023463103],USDT[0.000000009186295] |
| 00385694 | BTC[0.000002000000000],USDT[1.0853584104276830] |
| 00385696 | USD[0.0187466040266639],USDT[0.0000000023547585] |
| 00385698 | 1INCH[0.000000016984500],CITY[0.000000050000000],GALA[0.000000059833115],LTC[0.000000023369370],SHIB[24902.910963715559731],SOL[0.000000073228266],SUSHI[0.000000066099000],TRX[0.000000020457566],USD[0.000000157371884],USDT[0.000000157371884] |
| 00385706 | USD[0.0000001350783090],USDT[0.0000000073919344] |
| 00385709 | BTC[0.000002300000000],FTT[0.001471640000000],USD[-0.0052682817287127],USDT[0.0000000089172315] |
| 00385710 | FTT[0.000000006077568],TRX[0.000000000000000],USD[0.000000090615900],USDT[0.000001058381097G] |
| 00385712 | CRV[0.485584750000000],FTT[0.004971120000000],TRU[1.999160950000000],TRX[0.000000004509010],USD[8.342761155031342640],USDT[0.0787823749824670] |
| 00385713 | BTC[-0.006288788808855],FTT[25.001115920370000],USD[23.331473257966889],WBTC[0.004553476594975] |
| 00385714 | FIDA[3.1840000000000000],USD[0.000000007150000] |
| 00385715 | FTT[30.000000000000000000],GALA[7.919000000000000],SOL[6.000000000000000],USD[2.7444323970709120],USDT[0.0000000071114140] |
| 00385716 | USD[11.6213883976500000],XRP[0.0192710000000000] |
| 00385717 | 1INCH[2.800000000000000],DA[0.000000200000000],ETH[0.038050130000000],ETHW[0.038050130000000],FTT[0.069715990000000],LUNA2[0.00000015382533],LUNA2_LOCKED[0.0000000502559243],LUNC[0.004690000000000],NFT [319093102542296403{1},NFT [316284588504185000{1},NFT [344761444235802481{1},NFT [369904784395958561{1},NFT [371489418718354717{1},NFT [420498591593584668{1},NFT [456649519038690650{1},NFT [568000641221034514{1},REN[0.000000000000000],TRX[0.000000400000000],USD[10.416731366905462],USDT[0.000000330988468060],YFI[0.000100000000000] |
| 00385718 | BNB[0.000000066302228],ETH[0.015483050000000],ETHW[0.015483050000000],LUNA2[0.000000395262768],LUNA2_LOCKED[0.000000922279793],LUNC[0.008606934047557S],SOL[0.004000000000000],TRX[0.001000000000000],USD[-4.100331399557384],USDT[0.0012496495000000] |
| 00385719 | ETHBEAR[14790.000000000000000],USD[0.0269732511680000] |
| 00385722 | USD[0.8640780734231022] |
| 00385725 | APE[0.003050000000000],ATLAS[8.422845580000000],AURY[0.465573920000000],BOBA[0.002207500000000],BTC[0.000067100000000],CRO[2.555724640000000],DFL[0.760279050000000],ETH[0.069000006283472],FTT[0.000585000000000],GAR[0.114270000000000],GENE[0.004613320000000],GODS[0.019412500000000],L-UNA2[0.000000052130000],LUNA2_LOCKED[0.007243145497000],POLIS[0.045008980000000],SOL[0.005738550000000],STEP[0.200000000000000],TRX[0.000919000000000],USD[99.025474240268129],USDT[0.0000000023728880],WBTC[0.000000007500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385726 | BTC[0.00001890003031],ETHBEAR[1200.000000000000000],USD[0.0607367826400000],XRPBEAR[85940.7147574100000000] |
| 00385727 | ATLAS[8.594000000000000],TRX[0.000099700000000],USD[0.000000071213598],USDT[-0.000000534176959B] |
| 00385729 | USD[36.115133021603078A2],XRP[-0.000000011633855S] |
| 00385730 | MATH[0.062380000000000],TRX[0.000035000000000],USDT[0.000000003500000] |
| 00385732 | ETH[0.000004440000000],ETHW[0.000000435000000],GST[0.515986633802756],USDT[0.000000007312211] |
| 00385734 | USD[0.021659413750000] |
| 00385735 | COPE[0.884480000000000],CREAM[0.008290000000000],ETH[0.676871370000000],LUNA[2.968856120300000],LUNA2_LOCKED[2.260664281000000],LUNC[210970.460000000000000],PROM[0.004772000000000],RUNE[0.080696000000000],TRX[0.000002000000000],USD[0.816195957218359A],USDT[0.004991010720596I] |
| 00385736 | ATOM[0.00000012718805Z],AVAX[0.000000001445534S],BNB[0.000000076926336],BTC[-0.000001008802304],ETH[0.000002429859003],ETHW[0.000000008997165],FTT[0.000000029354177],LTC[0.000000090000000],NFT (4509645130966861561][1],RAY[-0.000000100000000],RUNE[-0.000000050000000],SOL[-0.000000002731869],SRM[0.000211800000000],SRM_LOCKED[0.012235050000000],USD[34.293783131710],USDT[0.000002293566684488810] |
| 00385738 | BNB[0.000000009904304],BTC[2.000000001404365],ETH[0.000146470000000],ETHW[0.000156470000000],FIDA[0.000000009380000],TRX[0.000001000000000],USD[3485122640753276],USDT[0.000000076991704] |
| 00385739 | ATOM[0.000000005243708T],BNB[0.350000008196593,6],BTC[0.000000009500000],DAI[0.000001407094179],ETH[0.000001040262275],ETHW[0.000000008000000],FTT[21069.135124998396128],HT[2000.192479051409],LUNA[2.066613445130000],LUNA2_LOCKED[0.155431372000000],OKB[0.000000006749665],SOL[0.000000045824],SRM[0.783493600000000],SRM_LOCKED[339.448619010000000],SUSHI[0.000000075890453],TRX[0.000000048505803],USD[17594.869900050351812900000000],USDT[370.000000060553822] |
| 00385740 | USD[0.003395151179215S] |
| 00385741 | USD[0.000000591791165] |
| 00385743 | ETH[0.000045520000000],ETHW[0.000045522847076S],USD[-0.004193675440863S] |
| 00385744 | CONV[0.000000000732973O],FTT[0.001307796104368S],MAPS[0.000000079500000],NFT (2961413791993406471[1],TRX[0.000000009805653],USD[0.020779414295497S],USDT[0.000000006116690] |
| 00385746 | NFT (3741604345538128411[1],NFT (48097345929535757S)[1],TRX[0.000001000000000],USD[0.000000074328400],USDT[0.000000042812939] |
| 00385748 | BTC[0.000000095477014],FTT[0.000000038473004],USD[0.000384390971639T],USDT[0.000000007536538] |
| 00385750 | BTC[0.000000042390000],DOGE[7.000000000000000],TRX[0.000010060000000],USD[0.006517895284343B],USDT[999999.000000001432681B] |
| 00385753 | ATLAS[9.575140000000000],BTC[0.000000242548991S7],EUR[0.000000053942815S8],FTT[16.266208581946942A4],SPY[13.526309099911871Z],STETH[0.000000028305481],STSOL[0.000000055546694],TWTR[0.000000087975975],USD[16.699064693987421B],USDT[0.000001799976943O],WBTC[0.000000032402000] |
| 00385754 | FIDA[0.893000000000000],FTT[0.097530000000000],MATIC[0.953740700000000],SUSHI[0.482520000000000],TRX[0.000010000000000],USD[1.424905261769973],USDT[257.990000011321295] |
| 00385756 | ETH[0.001557360000000],ETHW[0.000000090000000],FTT[26.002430232000000],GMX[0.004148000000000],LUNA2[0.006827777549000],LUNA2_LOCKED[0.015931480950000],LUNC[3.531652000000000],NFT (3855155103376639391[1],SOL[1.016483370000000],USD[3.573583626734857],USDT[0.005790818467507B],USTC[0.964209084000000000] |
| 00385760 | SOL[2.000000000000000] |
| 00385763 | USD[1.849075250000000] |
| 00385764 | USD[2.820688180000000],USDT[0.000000117429134] |
| 00385766 | FIDA[0.904500000000000],TRX[0.000010000000000],USD[0.000000013966388],USDT[49.000000000000000] |
| 00385768 | TRX[0.000001000000000],USD[1.081984732250000],USDT[0.000000026223078] |
| 00385770 | TRX[0.002919000000000],USD[3.016325492175000] |
| 00385774 | ATLAS[180.000000000000000],BNBBULL[0.001454032425000],DOGEBULL[0.000565209230000],SXPBULL[1.673321800000000],TRXBULL[0.017141000000000],USD[0.490458059294138],USDT[0.000000071013526],XRPBULL[9.324988000000000] |
| 00385775 | BNB[0.000000064402400],TRX[0.000144219435100],USDT[6.331948055530712] |
| 00385776 | BCH[0.000000061802091],BTC[0.000000009038746],LUNA2[19.089670611928106],LUNA2_LOCKED[44.542564755832246],LUNC[4156815.965958990000000],USD[429.071675552012404700000000],XRP[4053.916577000000000] |
| 00385777 | USD[0.214925239204400] |
| 00385784 | FTT[0.000069827500000],USD[86.428410792669105Z],USDT[0.000000099027800] |
| 00385786 | NFT (3573472633017216621[1],NFT (4707926835634672551[1],TRX[0.000046000000000],USD[0.003667656697409],USDT[0.000000024243823Q] |
| 00385790 | 1INCH[0.000000003062893O],AAVE[0.000000082680349],BNB[0.000000070447182],BTC[0.000000071467686],CEL[0.000000040996398],CHZ[0.000000000686938],DAI[0.000000060463900],ETH[0.000000096848105],FTT[0.000000080204942],LUNA2[0.918497659700000],LUNA2_LOCKED[1.143161206000000],LUNC[0.000000042844500],MATIC[0.000000070508561],NFT (3533002729097487921[1],NFT (3820870943369104901[1],NFT (5668778175408960391[1],RNDR[0.000000052329756],TRX[0.000000023321728],UNI[0.000000087461231],USD[29.860533151514635S],USDT[0.000002151334157] |
| 00385792 | SOL[0.960200000000000] |
| 00385793 | ETH[0.000000100000000],SOL[0.000000001080420000],USD[0.000000074143576],USDT[0.000000044244939] |
| 00385795 | NFT (3720548419664420696)[1],USD[0.482602354965801],USDT[0.335510403633594] |
| 00385797 | BNBBULL[0.000000058000000],BTC[0.075051416590307S],BULL[0.000000097000000],DOGE[8056.516564040000000],ETH[0.435000000000000],ETHBULL[0.000000090000000],ETHW[4.000000000000000],FTT[25.936423280000000],LUNA2[0.002520388940000],LUNA2_LOCKED[0.005880907547000],LUNC[548.820000000000000],LMAPS[0.000000000000000],MATIC[14.725840390000000],NFT (5146988466404100501[1],TONCOIN[2.210000000000000],TRX[0.220810000000000],USD[467.570196608937362],USDT[2.480000009477348I] |
| 00385799 | BEAR[0.082700000000000],BSVBULL[0.662600000000000],BULL[0.000000020000000],EOSBEAR[0.059960000000000],ETHBEAR[1.159000000000000],LTCBEAR[0.090680000000000],USD[0.000000145237320],USDT[0.000000124385660],XRPBEAR[0.073200000000000] |
| 00385801 | DOGE[0.047565070000000],USD[-0.002411320774638],USDT[0.000000009894084] |
| 00385803 | TRX[0.495157000000000],USD[0.793466697380000] |
| 00385805 | LUNA2_LOCKED[3133.679351000000000],TRX[0.003739000000000],USD[0.000000005816771],USDT[0.495000005000000] |
| 00385806 | BTC[0.000100053124400],FTT[0.107906849872030],USD[0.809433589687113Q],USDT[0.000000068357017] |
| 00385809 | BNB[0.000000010000000],BTC[0.000000009682286],SHIB[0.000000085200000],USD[0.001967315080605],USDT[0.000000094399550] |
| 00385812 | USD[1.241507589000000],USDT[0.0000000096823986129] |
| 00385813 | ETH[0.000000047832428],FTT[0.000759533248919O],LINA[0.645320000000000],TRX[0.301500000000000],USD[0.592988765590627],USDT[0.000000127136918],XRP[0.000000060320000],YFI[0.000000050000000] |
| 00385814 | ETH[0.000000100000000],USDT[0.000000075332770] |
| 00385816 | BTC[0.000000065209100],TRX[0.000001000000000],USD[0.000000098235772],USDT[0.000121991767993T] |
| 00385818 | BAO[980.905000000000000],ETH[0.000002240690001],ETH[0.000000073388467],ETHW[0.000876464370867],FTT[150.069229500000000],LUNA2[0.002540923480000],LUNA2_LOCKED[0.005928821459000],RUNE[0.068007311308080],SOL[26.487495648341800],SRM[0.120577730000000],SRM_LOCKED[0.496518850000000],TRX[0.000000003000000],USD[0.312470732014568],USDT[0.000000073497175],USTC[0.359680000000000] |
| 00385829 | BTC[0.000000090000000],ETH[0.074983500000000],ETHW[0.001533000000000],SOL[0.009001000000000],TRX[1647.728831000000000],USDT[149.350000023917421] |
| 00385831 | BTC[0.000043500000000],FTT[176.294032000000000],MATIC[0.000000000000000],POLIS[500.000000000000000],RAY[0.062227000000000],TRX[0.000011000000000],USD[16.408030544716812B],USDT[10.000000013115590] |
| 00385834 | ETH[0.000005716774B],FTT[0.130528600000000],USD[0.467582106227319B],USDT[0.000000369355739] |
| 00385839 | ETH[0.000000040000000],RSR[1.000000000000000],USD[0.000000004307514],USDT[0.000000047322744] |
| 00385840 | FTT[0.229060880798510A],GMT[0.937300000000000],GST[0.040000000000000],LOOKS[0.954210000000000],NFT (3781165943692292966)[1],NFT (5494763766386628411[1],SOL[0.000000009309700],USD[0.000000075800128],USDT[0.000000020557170] |
| 00385841 | BTC[0.000000832000000],ETH[0.000000065826026],GENE[0.070293500000000],MATH[0.054846500000000],MER[0.954380000000000],OXY[0.779652000000000],SHIB[87460.000000000000000],SOL[0.000000012400463],SRM[0.002739780000000],SRM_LOCKED[2.374028670000000],USD[0.0085981345366706],USDT[0.000000009606684] |
| 00385848 | ETH[0.000053584019087],ETHW[0.000053584019087],NFT (4819929394167534741[1],SOL[0.000000100000000],TRX[0.2705110000000000],USD[-0.000000223296846],USDT[0.4207290934179056] |
| 00385850 | BCH[0.009000000000000],BTC[0.000000090000000],USD[0.000000057663288] |
| 00385856 | USD[30.000000000000000] |
| 00385857 | 1INCH[0.960438113044820O],CEL[0.022500000000000],ETH[0.000000020000000],FTT[39.992120000000000],USD[0.000000044273200],USDT[0.0065221444988300] |
| 00385859 | ADABULL[0.000000002460000],BNBBULL[0.000000080000000],ETH[0.000000079922330],FTM[0.000000013362278],FTT[0.097877322500000],LOOKS[0.906140000000000],RSR[0.000000034052554],SUN[0.000000070000000],USD[0.000000067096378],USDT[0.000000089563496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385861 | BNB[0.0028811200000000],DOGE[102.9279000000000000],USDT[43.3816154860492752] |
| 00385862 | 1INCH[6804.3293733545377337],FTT[151.8249400000000000],LUNA2[53.5949151100000000],LUNA2_LOCKED[25.0506972600000000],LUNC[11674756.7793198500000000],TONCOIN[768.2038410000000000],TRX[0.0004700000000000],USD[0.0051099730000000],USDT[0.0000000036624232] |
| 00385864 | USD[0.0016448613725402],USDT[0.0000000030733882] |
| 00385865 | USD[0.0000000061173200] |
| 00385870 | CRO[36.8937722337473562],FTT[4.6757151800000000],TRX[0.0000010000000000],UBXT[14327.4284199200000000],UBXT_LOCKED[71.6323544300000000],USDT[0.0000001294594550] |
| 00385872 | BNB[0.2109183040000000],BTC[0.0001000000000000],COMP[0.0396924570000000],ENJ[10.0000000000000000],FTT[0.0986310126573550],LINK[3.2993730000000000],LTC[1.0677911355144320],MATIC[79.8584500000000000],SOL[0.4199544000000000],SUSHI[6.9923525000000000],UNI[13.9589510800000000],USD[0.9852729683800152],USDT[30.8022922603684068],XRP[0.0000000020763164] |
| 00385878 | BNB[0.0000000250000000],BTC[0.0000000032250000],BULL[0.0000002816695000],COPE[100.0000000000000000],DEFIBULL[0.0000000675020000],ETH[0.0000001480000000],ETHBULL[0.0000001274900000],ETHW[0.0000000050000000],FTT[25.0680175358370961],SOL[0.0000000100000000],USD[0.0000006628233057],USDT[0.0000000056662133] |
| 00385879 | BLT[0.0001117000000000],USD[0.0074505729884250] |
| 00385880 | SPELL[854461.4612323800000000],USD[23.4947746053378416],USDT[0.0000000058709473] |
| 00385881 | USD[0.3165242600000000] |
| 00385883 | FTT[0.0000000030000000],USD[0.0000000049313042],USDT[0.0000000155513712] |
| 00385884 | BTC[0.0000000077251800],FTT[0.0000007662672676],LUNA2[0.0001069252861000],LUNA2_LOCKED[0.0002494923342000],NFT (359309444453911472)[1],NFT (506687846109889253)[1],USD[0.0027035750349480],USDT[0.0000000131235296] |
| 00385886 | BNB[0.0000000057237820],BTC[0.0000000007094252],DOGE[0.0000000025107791],ETH[0.0000000100000000],LTC[0.0000000014718362],LUNA2[0.1798002614000000],LUNA2_LOCKED[0.4195339433000000],LUNC[673.3477260800000000],MATIC[0.0000000010400000],SHIB[44471.6597303972517813],SOL[0.0000001722226],SUSHI[0.0000000025000000],USD[0.0000000094223244],USDT[0.1175060691060000],USTC[25.0138706400000000],XRP[98.0000000000000000] |
| 00385888 | USDT[19.0000000000000000] |
| 00385890 | ETH[0.0000000020782728],FTT[0.0000000073237478],LOOKS[0.0000000020000000],SOL[0.0000000763252980],USD[0.0666691415948213],USDT[30.3091329341915726] |
| 00385896 | EMB[4.0000000000000000],USD[0.0024772878000000] |
| 00385898 | ALGO[102.7493334100000000],ATLAS[9145.1483648300000000],CRO[92001.0888427000000000],ETH[0.0000001000000000],ETHD[0.0000000080602325],FTT[37.9780180909018511],GRT[1032.0334238500000000],HT[0.0000000865723388],NEAR[30.9353585200000000],NFT (349880920958434340)[1],NFT (366554343284535228)[1],NFT (381642651374920)[1],NFT (468790276100201510)[1],POLIS[23.6375308200000000],SOL[55.4385311891999133],UBI[875.4517353811235536],USDT[1613.2099777760031335] |
| 00385899 | USD[30.0000000000000000] |
| 00385900 | USD[0.0000050906773415] |
| 00385903 | CEL[0.0721581000000000],DAI[0.0000001000000000],FTT[30.0000000000000000],TRX[0.0000000015953973],USD[0.0000000122506050],USDT[0.1098030657797678],XRP[0.0000000085821200] |
| 00385904 | GENE[12.8000000000000000],IMX[0.0779600000000000],LUNA2[5.4765324440000000],LUNA2_LOCKED[12.7785757000000000],USD[5.9614149357794600],USDT[0.3100022803440000] |
| 00385905 | TRX[0.0007770000000000],USD[1.2154632307500000],USDT[0.5099890000000000] |
| 00385907 | BNB[0.0000000050000000],BTC[0.0000000022500000],DAI[0.0000001000000000],ETH[0.0000000025000000],IMX[0.0118070000000000],SRM[2.3612280400000000],SRM_LOCKED[16.6344201200000000],STEP[0.0000001000000000],USD[0.0558338097302173],USDT[0.0000000084916143] |
| 00385909 | USD[5.0000000000000000] |
| 00385911 | BLT[0.9000000000000000],CQT[0.4480956600000000],ETH[0.0000001000000000],LUNA2[0.0000000121789867],LUNA2_LOCKED[0.0000000284176357],LUNC[0.0026520000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.6077150000000000],USD[0.0000000094050358],USDC[229.1967029200000000],USDT[0.0007502177375189] |
| 00385913 | USD[25.0000000000000000] |
| 00385914 | AAVE[0.0000000024421224],BADGER[0.0000000025000000],BTC[0.0000000073299955],COMP[0.0000000025000000],COMPBULL[0.0000000050000000],DOGEBULL[0.0000000040000000],ETCBULL[0.0000001440000000],ETH[0.1000004675455254],ETHW[0.0000000085557334],FTT[0.0000000536856765],LTC[0.0000000024000000],LUA[0.0000000025000000],MATIC[0.0000000022000000],ROOK[0.0000000080500000],SLVI[0.0000000050000000],SRM[1.0925557100000000],SUSHI[0.0000000050000000],UNI[0.0000000800000000],USDT[310.1554115719699104],USDT[310.0998113082230695],XLMBULL[0.0000000027250000] |
| 00385916 | USD[-1.9076458215054124],XRP[11.7801294400000000] |
| 00385917 | BNB[0.0007904600000000],POLIS[1.6038204800000000],USD[0.0000003783724B],USDT[0.0016800000000000] |
| 00385918 | AAVE[0.0000000050000000],BTC[0.0000000058531179],ETH[0.0000000053133782],FTT[0.0000000080454000],USD[0.0427925402613712] |
| 00385920 | LUNA2[26.0164930300000000],LUNA2_LOCKED[60.7051504000000000],LUNC[5865146.1314071000000000],USD[0.0047836100000000],USDT[0.1872780465000000] |
| 00385924 | FTT[0.0000000080411400],RSR[9.7320000000000000],USD[2.9687253219417236],USDT[0.0000000064537119],XRP[0.0000000109445472] |
| 00385927 | ETH[0.0008017300000000],ETHW[0.0007990000000000],FTT[30.5065994400000000],MOB[0.0000001378587],SRM[5.3647217800000000],SRM_LOCKED[37.5454395700000000],TRX[0.0002020000000000],USD[-0.0143477828525793],USDT[75006.3822430927584850],USTC[-2.0000000011673762] |
| 00385930 | MOB[0.2700000000000000],USD[0.1092764875000000] |
| 00385933 | HMT[0.8718000000000000],TRX[0.0004500000000000],USD[0.0000000064517080] |
| 00385937 | NFT (418686897588788026)[1],TONCOIN[0.0600000000000000],USD[1.1202529250000000] |
| 00385939 | USD[0.7121558718399600],XRP[0.5862715781198600] |
| 00385942 | BTC[0.0002154060000000],FTT[0.1147273711888225],GENE[0.0890987500000000],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[280.9843683868193728000000000],USDT[21.5464760071722306] |
| 00385945 | ETH[0.0000000050000000],FTT[0.0000000119868000],MNGO[129.9712000000000000],SXP[21.9960400000000000],USD[-0.0000002159494573],USDT[0.0000000076390080] |
| 00385947 | BTC[0.0000000040000000],MAPS[1.4866200000000000],TRX[0.0002200000000000],USD[359.1235234873070400000000000],USDT[25.0000000125211422] |
| 00385948 | BTC[0.0000000085000000],ETH[0.0000000050000000],USDT[0.0000000024444645],XRP[0.0093500000000000] |
| 00385950 | USD[0.0500668560000000] |
| 00385951 | ETH[0.0000000100000000],FTT[0.0138985717220900],NFT (315606231881345955)[1],NFT (325113988331328123)[1],NFT (378999538929371770)[1],NFT (391761007576313946)[1],NFT (403754286508278587)[1],NFT (438501991866220175)[1],NFT (533624813381820817)[1],TRX[0.0000090000000000],USD[0.0000000017877746],USDT[0.0000000027500000] |
| 00385952 | MOB[0.2100000000000000],USD[0.0001534244610549] |
| 00385955 | DOGE[0.0257750000000000],FIDA[0.6269350000000000],LUNA2[12.4499115000000000],LUNA2_LOCKED[29.0497934900000000],LUNC[2710994.4400000000000000],SOL[13.0012163800000000],USD[0.0000000035833004],USDT[0.0000029442276120],XRP[2352.0000000000000000] |
| 00385957 | BNBBULL[0.0000566897100000],BTC[0.0000000000000000],ETHBULL[0.0000603420000000],REEF[0.5585000000000000],USD[0.0000001357168D7],USDT[0.0000000053722678] |
| 00385959 | BTC[0.0000000081900000],COPE[1332.7764441000000000],FTT[13.4638645388062300],LUNA2[4.2677622690000000],LUNA2_LOCKED[9.9581119610000000],LUNC[0.0000000050000000],MCB[51.8595079190000000],STEP[2155.1000000000000000],TONCOIN[56.8000000000000000],USD[0.0000000148976868],USDT[3311.1867448188938854] |
| 00385960 | TRX[0.0000030000000000],USD[3.6770152858158040],USDT[0.0069620000000000] |
| 00385961 | MOB[0.4200000000000000],USD[0.0000000011710752],USDT[0.1781208800000000] |
| 00385962 | USD[0.0000000372611134],USDT[0.0000000136746755] |
| 00385964 | USD[0.0037963840000000] |
| 00385966 | FTT[0.1413739140641434],USD[25.0448100606445671],USDT[0.0830268943176570] |
| 00385968 | AURY[0.0000001000000000],BCH[0.0000000400000000],BNB[0.0000000019744000],FTT[0.0000000050115587],LINK[0.0000000006468364],LUNA2[0.0000001439334314],LUNA2_LOCKED[0.0000000335846734],NFT (324956668504816268)[1],NFT (570650314674850415)[1],USD[0.0000001738961175],USDT[389.0230610052634136] |
| 00385969 | TOMOBEAR[17682.2950000000000000],USD[0.0352809025000000] |
| 00385970 | DFL[1829.8233000000000000],NFT (343845686023766445)[1],NFT (372560667200934592)[1],NFT (392521156136084248)[1],NFT (399926312556366914)[1],NFT (438397654560620652)[1],NFT (459186011187832425)[1],NFT (499999786375558811)[1],NFT (512891468703146035)[1],USD[0.0000001400515766],USDT[0.0000000063252317] |
| 00385971 | USD[0.0000000045446412],BTC[0.0000000058709524],DOGE[0.0000000056271158],LTC[0.0000000004739700],MATIC[0.0000000031480500],TRX[0.0000000075487238],USD[0.0000000028331508],USDT[0.0000844340848451] |
| 00385976 | OXY[0.9022450000000000],TRX[0.0000300000000000],USD[0.0000000085000000] |
| 00385979 | BTC[0.0000431600000000],USD[7.4069729244998952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00385984 | USD[30.00000000000000] |
| 00385986 | ATLAS[0.000000019299920],FTT[0.053480708088419 8],LDO[0.000000003652584 6],MATIC[0.00000007918957 0],SRM[0.032388700000000 00],SRM_LOCKED[5.6129764 9000000000],USD[0.0000013 2640676],USDT[0.00000023 41021074] |
| 00385987 | AAVE[0.0000000576288 25],BNB[0.000000003941600 0],BNTD[0.000000005808577 6],BTC[0.000000003817752 5],ETH[0.001000007619237 9],FTT[0.0692288275374471],LUNA2[0.0022821822968000],LUNA2_LOCKED[0.0053250920260000],LUNC[496.95000000000000],MATIC[0.0000000464647325 0],RUNE[0.00000000363675 00],SOL[0.00000015032599115318544880000000],USDT[0.0000000145129542] |
| 00385990 | SHIB[121039.400314729234 6677],SPELL[0.0000000095 2240000],USD[-0.080519305 2855615],USDT[0.0000000 37793892] |
| 00385994 | AKRO[1.00000000000000000],APT[0.00092577000000000],FTT[25.0000000043660000],USD[-0.0000018260000000],USD[-0.0000182600000000] |
| 00385996 | APE[0.0000000419275 00],AXS[0.000000004864640 0],BTC[0.000000030773358 4],DOGE[0.00000000645000 00],ETH[0.0000004203612 77],FTT[0.0000000076566 91],LUNC[164.577376000000 0000],MATIC[0.000000029 8959560],NFT |
| 00385997 | (295969824652440324)[1],SOL[22.960617637920872 01],USD[2.000000000005864 0059] 1INCH[0.000000001178467],AAVE[0.00000002306791],ATLAS[0.000000000000000],BAT[0.000000060000000],BCH[0.0056357254989400],BCHBULL[0.00000000197366 32],BEAR[0.0000000036808500],BNBBULL[0.00000000444 0000],BNBBULL[0.00000000 444000000],BTC[0.00000760 14901176],CEL[0.000000009 9120000],COMP[0.00000000 776726500],DENT[623.04514 7559576873 6],DMG[0.0879000002985381],DOGE[39.266611089356620],DOGEHEDGE[0.0000000049000000],ETH[0.00000008197606 4],ETHBULL[0.000000079361624],EUR[0.080211241724817 1],LINK[0.008390135246363 6],MATIC[0.0000000740000 00],MER[34.003400000000000 00],SUSHI[0.00000000500 00000],XRP[0.0600000000000 0000] |
| 00385998 | ALGO[252.843272900000000 00],FTM[491.083946700000 00000],NEAR[0.3838971900 000000],RAY[439.11518971 0000000],SOL[0.000321590 0000000],SRM[340.09388807 0000000],USD[0.0502409397 994464],USDT[0.000000047 009144] |
| 00385999 | 1INCH[0.584977074273980 0],AAVE[0.001547871676870 0],AVAX[0.10057777476112 6],BOBA[0.0421220253954 00],BOBA[0.042918000000000],BOBA_LOCKED[229166.666666670000000],BTC[0.000024515670870 0],DYDX[0.00500000000000 00],ETH[1.00026886532687 06],ETHW[1.1432686653268 706],FTM[2096.7309653643 000000],FTT[50.873545900 000000],FTX_EQUITY[105 67.000000000000000],GALA[0.032500000000000],GRT[0.0000000445833900],NFT (341646017404590937)[1],OMG[0.0157045183144400],SAND[0.010000000000000],SOL[0.000000033759500],SRM[15.206126070000000],SRM_LOCKED[78.831841520000000],STEP[7.7077000000000 00],SUSHI[0.1971799864499400],TRX[123637.6883000000 00000],UNI[0.0662590946173600],USD[16.437768896471 7636],USDT[0.0000000011 5513489] |
| 00386000 | ALGOBULL[275.711500000000 00000],BEAR[4.2375000000 000000],DOGEBEAR[1986603.4700000000000000],DOGEBULL[0.0000149780000 00],ETHBEAR[37251.48750000 0000000],ETHBULL[0.000001 798000000],GALA[50689.62 1900000000000000],LUNA2[83.927226870000000],LUNA2_LOCKED[195.830196 0000000000],LUNC[18275330.35017020000000000],MOB[1010.8318500000000 000],TONCOIN[1543.40669 7000000000],USD[217.5717 8103746343 40] |
| 00386001 | ETH[0.0000001900000000],FTT[0.0294576500000000],MATIC[7.2000000000000000],SKL[0.365042000000000 0],SOL[0.00000000000000 00],USD[3.241989967212500 0],USDT[0.3537211900000000] |
| 00386005 | — |
| 00386006 | ADABULL[0.00000000490000 00],BNBBEAR[954115.00000 0000000000],DOGEBULL[0.00 0000000415330 00],ETH[0.0000000050000000],ETHBULL[0.0000000650 00000],FTT[0.00000000858 62268],LINKBULL[10600.461254813400000],LTCBULL[16959.879961730000000],MATICBULL[4100.733500000000000000],RAY[0.0000000944400000],SXPBULL[26517.365867575685093 17],RXB[0.0000007066787721],MSOL[0.00000003934826 3],NFT (338900417701078160)[1],NFT (431632405088022918)[1],SOL[0.000000005999700 10],USD[0.3042168071905328],USDT[0.000000011026737 2] |
| 00386007 | BTC[0.000000008184961],ETH[0.000000007607872 1],MSOL[0.0000000393482 63],NFT (338900417701078160)[1],SOL[0.000000005999700 10],USD[0.3042168071905328],USDT[0.0000000110267372] |
| 00386017 | AAVE[0.0095030000000000],ETH[0.00000009764473 1],IMX[0.0318660000000000],USDT[0.3504811540164719] |
| 00386018 | USD[25.00000000000000] |
| 00386019 | COIN[0.0000000430000 00],USD[0.000000005011264],USDT[0.0000000397 23908] |
| 00386020 | AVAX[0.0000038000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USTC[5.000000 00000000] |
| 00386022 | BCH[0.0000000447946 23],USD[14.083421523902367 6],USDT[0.000000142626264],XRP[36.73114143746169 35] |
| 00386025 | FTT[25.8762100000000000],USD[0.0068949100000000] |
| 00386026 | BTC[0.000022340000000 0],USD[-0.0545943863873 755] |
| 00386028 | SOL[0.5200000000000000] |
| 00386029 | BRZ[0.0385204600000000],USD[0.0000000560492 77] |
| 00386033 | BCH[0.0000000665563 20],BNB[0.000002720423618 1],CHZ[0.0922031657919102],LTC[0.0000000334944183],USD[-0.0006905131973879] |
| 00386037 | BOBA[3418.3367140000000000],FTT[15.9853000000000 000],LUNA2[0.0027348452 52000 0],LUNA2_LOCKED[0.0063813055870000],LUNC[0.00881000000000 00],MOB[0.4586780000000 000],SOL[1076.3599534000 00000],USDT[211.2986651827362375],USDT[1569.573290437 4005344] |
| 00386039 | MOB[0.0200000000000000],USDT[0.0000043863140751] |
| 00386041 | USDT[0.0000000050000000] |
| 00386043 | ATLAS[0.9920000000000000],FTT[0.0181988911806700],USD[0.0228244065169916],USDT[-0.0016227762127997] |
| 00386044 | TRX[0.0000070000000000],USDT[0.0000135121634361] |
| 00386045 | FTT[0.0466370451736000],TRX[0.000000016139244 2],USDT[0.00000000528 0000] |
| 00386046 | USD[-7.486140015992242 5],USDT[10.9028368209861890],XRP[0.0000000037722796] |
| 00386050 | FIDA[8.0000000000000000] |
| 00386052 | LUNA2[0.0445754147500000],LUNA2_LOCKED[0.1040093011000000],LUNC[9706.3904100000000000],RAY[0.855200000000000],USD[0.1237181884202954],USDT[5011.0914195286110605] |
| 00386053 | ETH[9.0951640468801722],ETHW[9.0951640468801722],MNGO[33323.3340000000000000],MOB[118.4188333607730000],SOL[1818.2100000000000000],USD[496.9354217120921920],USDC[113500.00000000000000],USDT[8066.3405717059002771] |
| 00386065 | TRX[0.0007400000000000],USD[-0.0060160022000000],USDT[-0.0053987137630724] |
| 00386068 | USD[0.0000000000000000] |
| 00386069 | FTT[0.1064313124662048],SAND[0.7264000000000000],TRX[0.0000450000000000],TRYB[150.0400000000000000],USD[0.0000010269957],USDT[1370.8103419907277171],XRP[0.8885070000000000] |
| 00386071 | AMPL[0.0000000282264],AVAX[0.0000000028002181],ETH[0.430433615909688],ETHW[0.00000001509068 8],FTT[29.0664281502214977],NFT (295338801638575143)[1],NFT (303130673173040360)[1],NFT (305576825038904342)[1],NFT (417070783052956825)[1],NFT (473189232024552461)[1],NFT (477873545559397942)[1],NFT (534702967263306834)[1],NFT (766143000000000000),SAND[78.0689430689185124],USDT[4285.8511023911194544] |
| 00386078 | USD[0.0048551454508000] |
| 00386079 | ADABULL[0.0000000004500000],BULL[0.007172857755000 0],ETHBULL[2.0000055818500000],TRX[0.0000050000000000],USD[0.0747883650787299],USDT[0.0065691969436690],VETBULL[30.3606087165000000] |
| 00386085 | USD[0.0000000050085658] |
| 00386086 | BADGER[0.0092419000000000],BAND[0.192400630000000 0],ROOK[0.008468900000000 0],USD[4.8336386619136642],USDT[0.0006185000000000] |
| 00386088 | ETH[0.0000001624876 00],LUNA2[1.3156089100000000],LUNA2_LOCKED[0.0697541230000000],TRX[0.0000080000000000],USD[1.5843068058213906],USDT[0.0000092169668725] |
| 00386090 | BTC[0.0000000098150000],USD[0.0003383400022760],USDT[0.0001166433407410] |
| 00386091 | LUNA2[0.0576600624700000],LUNA2_LOCKED[0.1345401458000000],LUNC[12555.6000000000000000],USD[0.3977413149787040] |
| 00386094 | AMPL[0.0000000825791 76],BTC[0.00000023506701],DOGEBULL[0.00000075800000],ENS[0.00000054283030],ETH[0.0000001892577 9],ETHBULL[0.000000084500000],FTT[0.0000000735656806],MAPS[0.00000006044861 3],OMG[0.00000001877085 41],SOL[0.000000001785000],SRM[0.000000100000 0000],STEP[0.0000004000 0000],USD[488.266025035072257],USD[70.0689436693185124],USDT[0.1212970723162006] |
| 00386095 | FTT[0.0317039600000000],TRX[0.000040000000000 0],USD[4.077676521351271],USDT[0.1212970723162006] |
| 00386099 | TRX[0.0000003000000000],USDT[-0.0000005295185765] |
| 00386111 | USD[19.2311726778103073],USDT[670.4906498500000000] |
| 00386115 | FTT[0.000000035337710],USD[0.0039494348140000],USDT[0.0000000071000000] |
| 00386116 | 1INCH[0.000000055066594],AMPL[0.000000002917839],BULL[0.00000008000000],FTT[0.00000060029541],USD[0.0000003200362699],USDT[0.3907155384638054] |
| 00386127 | USD[0.00000007130724 8],USDT[5.4737581600000000] |
| 00386131 | USD[0.0000001295900000],USDT[0.0000000051599750] |
| 00386132 | MOB[0.0800000000000000],USD[0.0000002500000000] |
| 00386135 | ATLAS[9.9560000000000000],BTC[0.0058988200000000],FTT[1.1239532486160000],SLRS[26.9946000000000000],USD[0.5596294270000000] |
| 00386137 | USD[0.00000000728141 40],USDT[0.0000008667250 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386141 | FTT[0.039827180710209],HMT[0.11333330000000000],TRX[0.000001000000000000],USD[2.665916130000000],USDT[0.000000085000000] |
| 00386144 | USD[0.045572160362385],USDT[0.000000069990208] |
| 00386145 | 1INCH[0.00000000854940],BTC[-0.00000073696535],ETH[-0.00000055416407269],ETHW[-0.00000550768727220],FTT[0.000000000638149],HT[0.00000004911290],LTC[0.00248350000000],USD[26.3415034389249325],USDT[0.008496410827495] |
| 00386149 | USD[0.776506870560420],XRP[0.000000045995316] |
| 00386151 | AMPL[0.0000000009939242],FTT[0.00000000303632240],GALA[2099.60600000000000000],SAND[92.941600000000000],SOL[5.7776067176173663],USD[0.000002315352908],USDT[0.0000001341976544] |
| 00386152 | BNB[0.00367375000000000],LUA[366.35621100000000000],USDT[6.1262106848000000] |
| 00386155 | ASD[205.866747150000000000],BOBA[0.06550360000000000],CTX[-0.00000004595387€],FTT[0.075350002246360€],SUN[0.00007110050000000],TONCOIN[1449.063933410000000000],USD[0.070988914626314€],USDT[0.00000003892062€] |
| 00386158 | BTC[0.001365120000000000],ETH[0.00071486000000000],ETHW[0.0830456000000000€],EUR[0.585509737052998€],TRX[0.0007790000000000],USD[-0.00000000445432461,USDT[0.0851082040954020] |
| 00386159 | 1INCH[21.97943600000000000],ADABULL[0.00000002100000000],ALGOBULL[19085.48000000000000000],ALPHA[0.993986000000000000],ATLAS[3379.720640000000000],AUDIO[0.98110800000000000],AURY[8.997866000000000000],BCHBULL[114.37788000000000000],BEAR[3785.490000000000000000],BNBBEAR[281000.000000000000000000],BNBBULL[0.001646252000000],BTC[0.000000001000000],BULL[0.000097025000000],COPE[350.91667400000000000],DOGEBEAR[202110.000957000000000000],DOGEBULL[0.0007337817000000],EOSBEAR[47.95000000000000],EOSBULL[1041.219730000000000000],ETCBEAR[9720.00000000000000],ETCBULL[2659.482058514000000000],ETH[0.000000006000000],ETHBEAR[204.000000000000000],ETHBULL[2.270097475800000],FTT[5.498903400000000],GRTBEAR[85.598500000000000000],GRTBULL[9.623476700000000],LTCBEAR[9.908000000000000],LTCBULL[10.616869000000000],MATICBULL[0.939472000000000],MTA[1.99460000000000000],OXY[0.998000000000000],RAY[41.998322000000000],ROOK[0.000896000000000],SRM[81.99418000000000000],STEP[0.088960000000000],SUSHIBEAR[390.00000000000000],SUSHIBULL[39812.949820000000000000],SXPBEAR[80340.00000000000000000],SXPBULL[5.049550000000000],THETABEAR[490.000000000000000],THETABULL[0.00000000000000],TRU[2.747160000000000000],TRX[0.391237000000000],TRXBEAR[9688.00000000000000],TRXBULL[0.082254400000000],UNIBVAPBULL[0.000000000000000],USD[656.282686449763573800000000],USDT[1002.837464985663763],VETBEAR[88.440000000000000],VETBULL[0.130015042000000000000],XLMBEAR[0.098560000000000],XLMBULL[0.022584000000000],XRPBULL[87.738200000000000000],XTZBULL[8.773920000000000000],YFII[0.008770040000000],AURY[0.0000010100000000],TRX[0.000010000000000],USD[0.000000017487117€],USDT[0.000000355593614] |
| 00386162 | — |
| 00386166 | DMG[5198.840470500000000000],ENJ[28.994490000000000000],TRX[30.979134972500000] |
| 00386167 | TRX[0.000005000000000] |
| 00386168 | AAVE[0.000245400376429],ADABEAR[16483429495.000000000000000000],ALCX[0.011105970000000],APE[0.003465000000000],AURY[0.028786570000000],AVAX[0.000262500000000],BADGER[0.013520600000000],BNB[0.000065000000000],BOBA[0.012791500000000],BTC[0.000627774120935],COMP[0.000007227000000],CRV[0.002775000000000000],DFL[0.035200000000000],DOGE[0.044445000000000],DYDX[0.022399010000000],EDEN[0.088214000000000],ETCBEAR[2470879.000000000000000],ETH[0.000018150000000],ETHW[0.003487500000000],FIDA[0.059295000000000],FTT[150.087522243247842],FXS[0.004059000000000],GBP[0.385594365254415],GRID[2.309900000000000],HNT[0.000665000000000],HXRO[0.053135000000000],IMX[0.823277000000000],JOE[0.031155000000000],LINK[0.000110007844339],LOOKS[0.010955000000000],LTC[0.001095000000000],LUNA2[0.004837807259000],LUNA2_LOCKED[0.011288216940000],MBS[034100000000000],MCB[0.002465000000000],MER[0.285105000000000],MNGO[0.045000000000000],NFT[(3986793982376819€)1],PSY[0.065605000000000],REN[0.135815000000000],ROOK[0.000001000000000],SNX[0.035930000000000],SOL[0.002217400000000],SPELL[1600.000000000000000],SRM[0.679230160000000],SRM_LOCKED[5.073811020000000],STG[0.030485000000000],SWEAT[0.040500000000000],TRX[0.025985900000000],USD[153.652558882737540000000000],USDC[3305.70785661000000],USDTI[0.01808689869600],USTC[0.684815000000000],YFI[0.000000791558600] |
| 00386170 | BTC[0.00000000500000],ETH[0.00000050000000],FTT[0.00000000000000],GOOGL[0.00001000000000],GOOGLPRE[-0.00000000000000],LUNA2[0.00000003891502],LUNC[0.008797000000000],USD[157.895588890552458],USDT[1.124948679000000] |
| 00386173 | TRX[0.000001000000000],USD[0.000005666661140] |
| 00386175 | USD[30.000000000000000] |
| 00386179 | BTC[0.000007020000000],SXP[0.066020000000000],TRX[0.000001000000000] |
| 00386180 | BTC[0.508521062830251],ETH[0.000000011152044],FTT[5.740000000000000],SOL[89.564012663800000],SRM[1.289277790000000],SRM_LOCKED[4.950722210000000],USD[101.221312030543761],USDT[0.000000086818636] |
| 00386181 | NFT (413364257748056381)[1],USD[358.991596528726322] |
| 00386182 | BNB[0.000000022330000],ETH[0.000000005000000],USD[0.000000124330068],USDT[0.000023100846857] |
| 00386184 | BTC[0.000000025000000],USD[1.098803360000000] |
| 00386187 | BTC[0.000000004536040],EUR[0.000000065620789],TRX[0.000000009289015],USD[0.000000011508560] |
| 00386189 | USD[0.0095044809207023] |
| 00386190 | APT[9.954339370000000],USD[0.000000151235852] |
| 00386193 | TRX[27.00002600000000€],USD[0.07737094784064203,XRP[0.000000118483544],XRP[0.000000087497917] |
| 00386194 | USD[-0.277612496709514],XRP[2.749880750000000] |
| 00386197 | BNBBULL[0.000009886000000],SXPBEAR[8913.000000000000000],TRX[0.000003000000000],USD[0.001485491380000],USDT[0.000000022800000],XRPBEAR[941.900000000000000] |
| 00386198 | ASD[0.000000051226804],COPE[0.000000013600000],DOGE[0.000000039164896],LUA[0.000000016286000],USD[-0.002273530393141€],USDT[0.000000094416250],XRP[0.012779647110015] |
| 00386199 | BTC[0.000001757500000],ETH[0.000000062180911],USD[0.018079665683515] |
| 00386200 | FTT[0.078511308200000],RAY[0.891486240000000],STG[60.989360000000000],USD[2.377472327200000],USDT[0.005892002350000] |
| 00386201 | BTC[0.000399960000000],EUR[0.652495770000000],JST[30.000000000000000],USD[3.105383498712964200000000],USDT[8.261966430000000] |
| 00386202 | BTC[0.003064319600200],ETH[0.000000063216800],FTT[0.09667908536065451],MATIC[0.000000024756000],TRX[0.000000055649000],USD[0.206702987063796],USDT[0.000000014692632] |
| 00386203 | USD[0.637378846138640] |
| 00386204 | BNB[0.000000050000000],DOGE[0.932760000000000],ETH[0.000855500000000],ETHW[0.0008555000000000],FTT[0.073202010000000],USD[88480.437316571305166€],USDT[-0.000000016154590],XRP[0.531410000000000] |
| 00386206 | DEFIBULL[0.012674509500000],DOGE[0.793200000000000],TRU[0.388065000000000],USD[0.0493878835700000],USDT[0.00717316598000000] |
| 00386207 | ALGOBULL[90.839625000000000],ASD[0.067768700000000],ASDBULL[0.004395775000000],AUDIO[582239000000000],BNB[0.00755280000000000],BNBBEAR[165.05000000000000],BNBBULL[0.0000671809000000],BTC[0.000589834775000],BULL[0.000001228882500],DAWN[0.042400000000000],DOGEBULL[0.000009993350000],ETH[0.0012374500000000],ETHW[0.0012374450000000],EUR[6336.747248140000000],FTT[0.1784962000000000],GRTBULL[0.000012439450000],HNT[0.013550000000000],HTBULL[0.0000058448750000],LUNA2_LOCKED[2.074112146000000],MAPS[1.235440000000000],MATICBULL[0.0073908725000],ROOK[0.001240000000000],SOL[0.052555000000000],SRM[0.883300000000000],SXPBULL[0.00481333250000],USD[10361.236812952383000],USDT[0.000000063093557] |
| 00386211 | BTC[0.000078800586516],ETH[0.000000020000000],FTT[150.00000000447900],HT[0.00000003747800],LUNA2[0.004170740107000000],LUNA2_LOCKED[0.0097317269160000],LUNC[0.001230562434984],NIO[0.000000070909820],PEOPLE[0.000000010000000],USD[0.000000701265181],USDT[0.000000625064401],USTC[0.590385091955100€] |
| 00386214 | APE[910.431204851413000],BTC[0.000000086936079],ETH[0.000029725184218€],ETHW[0.0000297251842182],FTT[36.799244862093440€],USD[0.5182218846795337],USDT[0.000000002534219] |
| 00386217 | USD[30.0000000000000000] |
| 00386218 | 1INCH[0.000000081197300],AAVE[0.000000152683900],AVAX[0.000315000000000],BNB[0.000000085001800],BTC[0.000069658261600],BUSD[82.127138580000000],CEL[0.000000078572500],DOGE[0.000000009704200],ETH[0.000746391566300],ETHW[0.0007430450983035],FTT[150.039795868123404€],HKD[0.000000619146€],MATIC[0.0000000345532],SNX[0.0000000989730300],SRM[0.0001000000000],SXP[0.000000095924800],TRX[1883.0000000000000000],UNI[0.0000000046821100],USD[-0.000087277088616],USDT[0.002786014318292€],XRP[0.00000002500000] |
| 00386220 | BTC[0.00040001640000000],ETH[0.0000000047000000],EUR[0.000000029602841],EUROC[1600.37667073000000000],FTT[0.7986587900000000],LUNC[0.0000000050000000],USD[26.174979566271078€],USDT[1091.399636000000000] |
| 00386221 | MOB[40.150000000000000] |
| 00386222 | LINKBULL[2.1495700000000000],USD[0.016450000000000000] |
| 00386223 | USD[30.0000000000000000] |
| 00386230 | USD[0.012329855727200€],USDT[0.000000146739098] |
| 00386232 | USD[25.0000000000000000] |
| 00386236 | ETH[0.003928780000000000],ETHW[0.00392878000000000],USDT[0.0000141886943482] |
| 00386239 | BTC[0.009191876930120],KIN[11.000000000000000000],MTA[46.948357624290500],RAY[10.058581610000000000],RUNE[4.639890450000000000],SXP[23.654875890000000000],USD[0.690499073688701],USDT[0.000000001584388] |
| 00386240 | SHIB[752899.285006100000000],SUSHI[27.226298480000000],USD[19.604220002574313],XRP[0.000000030000000] |
| 00386241 | APE[0.009418000000000],APT[0.997284000000000000],AURY[0.000000001000000],BCH[0.000149296000000000],BICO[0.000000018072320000000000000],C98[0.001632892000000],CRV[0.001635842000000],ETH[0.001632892000000],ETHW[0.0047752707087008],FTT[6.918240166384478],GRT[0.476588000000000],HNT[0.0999800000000000],IMX[0.005583020000000000],LOOKS[0.774378000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[3.361264067000000],MANA[0.952200000000000],MATIC[0.263672110000000000],NEAR[0.065339000000000],SNX[0.083512000000000],SOL[0.067829760000000],TRX[0.544909000000000],USD[5962.987457037048032],USDT[2.310188308372215],USTC[30.798400000000000] |
| 00386242 | EUR[503.814257100000000],TRX[0.000004000000000],USD[5.274908849275644],USDT[0.0005519004110292] |
| 00386244 | BTC[0.000000070000000],ETH[0.048284735000000],ETHW[0.5050776100000000],FTT[376.39591790274050€],LUNC[0.000000017955800],NFT (306779576322807116)[1],NFT (349846483626834060)[1],NFT (395332470203978808)[1],NFT (442432829116339926)[1],NFT (536647568520540770)[1],NFT (541023304548436038)[1],NFT (543424417495254735)[1],SRM[46.0199979600000000],SRM_LOCKED[316.913041960000000],TRX[0.000277001379910€],USD[4135.9863627728837680000000],USDC[10808.751635060000000],USDT[0.00716304410643304] |

Schedule F/8 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386245 | BNB[0.000000044127881],BTC[0.000500054106500],ETH[0.038000007081891],ETHW[0.038000007081891],FTT[0.930000000001631385],GRT[0.930000000000000],LINK[0.055669050000000000],ROOK[0.000000010000000],RSR[0.000000082966489],SNX[0.000000077991388],SOL[3.597208000000000],UNI[0.000000004293039],USD[50.97.48862490392801Z],USDT[4.79969208614922411,XRP[0.000000000064317]] |
| 00386248 | BNB[0.098799600000000],ETH[0.000000010000000],SUSHI[0.332866490000000],USD[0.164232781941128],USDT[15.983363428933320] |
| 00386249 | BTC[0.000696760000000],FTT[0.090538000000000],NFT [2915620074706262244][1],NFT [3914057043476147511][1],USD[121.340045547647587],USDT[0.000036481342233] |
| 00386252 | USDT[0.000882548901052] |
| 00386256 | BTC[0.0011473500000000],ETH[-0.000000010000000],USD[0.004543377139906] |
| 00386257 | ADABEAR[9244000000000000000],ALGOBEAR[99790.0000000000000],ALGOBULL[99.160000000000000],ASD[0.0000000000370000],ATOMBEAR[95.800000000000000],BADGER[0.000000009401 2711],BALBEAR[197.200000000000000],BAO[32377312426560219000000],BCHBEAR[0.926500000000000],BEARSHIT[99.720000000000000],BNB[0.0426361833640000],BNBBEAR[59579.00000000000000],BSVBEAR[39.970000000000000],BTC[20.000000000675400000],BTT[17.7587760.701186741425000],COIN[0.000000015542000],COMPBEAR[197.41000000000000],DENT[4800.0000000000],DGB[0.0980700000000000],DOGE[0.121243870000000000],DOGEBEAR[16552.00000000000000],EOSBEAR[62.955900000000000],ETH[0.0823900454810000],ETHBEAR[902.000000000000],FTT[10.9297604662112635588],HTBEAR[0.995800000000000],KBT[11999.00000000000000],KNC[633893280884555000000000],KSOS[55088.9800000000000000000],LINKBEAR[29671.00000000000000],LTCBEAR[5.995800000000000],LUNA2[0.0000000530000000],LUNA2_LOCKED[9.069462391000000],LUNC[0.000000061000000],OKBBEAR[498.880000000000000],SHIB[10562590.62258357822199912],SOS[26084633.539970492280000],SPELL[98.7482428485668626],SUN[1000.0860614000000000],SUSHIBEAR[9755.0000000000000],SXPBEAR[962.200000000000000],THETABEAR[9643.0000000000000],TOMOBEAR[9965000.000000000000],TRX[0.0000030000000000],TRXBEAR[4190.0600000000000],USD[0.000000200853628],USDT[0.000000052896694],VETBEAR[19.979000000000000],XRPBEAR[294.610000000000000],XTZBEAR[913.000000000000000] |
| 00386259 | AKRO[5.595410000000000],BTC[0.0000000007250000],ETH[0.000000090500048],FTT[44.970075000000000],USD[0.018681595314 2500],USDT[0.052477755000000] |
| 00386261 | USD[30.00000000000000] |
| 00386269 | FTT[0.015268418233465 0],USD[0.00000003500000] |
| 00386273 | ATOMBULL[4.118229200000000],BEAR[22.7080000000000000],CHZ[9.967500000000000],DOGEBULL[0.000001362170000],MATICBULL[0.009751100000000],ROOK[0.068954115000000],SUSHIBEAR[8780.20000000000000],SUSHIBULL[0.086218500000000],SXP[0.093017500000000],SXPBULL[7.714973735000000],TOMO[0.0913 55000000000],TRX[60.86035000000000],USD[0.132160949481003],USDT[0.6835038219939885],XLMBULL[0.000060565500000],XRPBULL[153.755087000000000] |
| 00386274 | BAL[0.007797000000000],BEAR[20.0000002984271 0],CHZ[9.468000000000000],COIN[0.005964328152000],DOGE[12.0254690490644726],FTT[0.024608937884215 0],RUNE[0.052968500000000],SOL[0.000000005132177],USD[-0.14091534397720 59] |
| 00386278 | 1INCH[0.000060011060 7985],AAVE[0.000545909034918],AGLD[0.1459410010000000],ALCX[0.0006223916900000],ALGO[0.0010250900000000],ALPHA[0.063970196487459],AMPL[0.000000111100892 8],AMZ[0.0000000000],ASD[0.047668011044510 9],ATLAS[2.2402000000000000],ATOM[0.002246001222 77413],AUD[0.168320000000000],AVAX[0.000637005946097 4],AXS[0.0015793771 9003],BADGER[0.0000528000000000],BAL[0.001436109300000 0],BAND[0.0010910018863572 4],BCH[0.0109442679662],BIT[0.0054500000000000],BNB[0.006565363983724],BNT[0.070997025107871 6],BOBA[0.0506430000000000],BRZ[0.00000117863644],BTC[0.029994456834730],CAD[0.000000000000000],CEL[0.023861008542593 2],CHR[0.000000000000000],CLV[0.019780000000000],CND[0.000000000000000],CREAM[0.000715530000000],CRO[0.042250000000000],CRV[0.0225000000000000],CUSD[0.00000000072596 148],CVC[0.0277800000000000],CVX[0.0051120000000000],DAWN[0.0036200000000000],DENT[5.8420000000000000],DODO[0.0000000000],DOGE[0.583750000229076 07],DYDX[0.0453800000000000],EDEN[0.0095310000000000],ENJ[0.0109400000000000],ENS[0.0036460000000000],ETH[0.0013863276343216],ETHW[0.0013863276343412],FIDA[1.268200000000000],FLM[0.175000000000000],FTM[0.0006658427902135],FXS[0.0238010058453293],GALA[0.0035000000000000],GAL[0.3150000000000000],GMT[0.1460500000000000],GRT[0.0945100139770006],HT[0.0945100139770006],HXRO[0.0008150770000000],HOLY[0.0004220000000000],JTD[0.000000324200000],LEO[0.0208020219685859],LINA[0.0750600000000000],LINK[0.0128600000000000],LRC[0.0126000000000000],LTC[0.0000000000000000],MANA[0.0060000000000000],MATIC[0.0863000224735391],MEDIA[0.0005780000000000],MKR[0.0000582326540400],MNGO[0.1258400000000000],MOB[0.0500200304728453],MTL[0.0083032000000000],NEAR[0.013620000000000],OKB[0.1344013016885],OMG[0.5088585201147069],OXY[0.1252000000000000],PAXG[0.0000024565000000],PEOPLE[0.1506000000000000],POLIS[0.0205220010000000],PROM[0.0000006700000000],PUNDIX[0.0055360300000000],RAY[0.9356540005661596],REEF[1.5981000000000000],REN[0.0529401533538593],RNDR[0.0423450000000000],ROOK[0.000000010000000],RSR[0.6420000235958684],RUNE[0.000000102771611],SAND[0.0010027100000000],SHIB[2436.0000000000000],SKL[0.0475100000000000],SLP[3.6220000000000000],SNX[0.0319650154163750],SOL[0.0665100657661714],SPELL[31.9240000000000000],SRM_LOCKED[1237.7724972200000000],STEP[0.0834500000000000],STMX[0.807600000000000],STORJ[0.0005250000000000],SUSHI[0.0130550211856317],SXP[0.0619790195107734],TLMD.1036200000000000],TOMO[0.0170190180782638],TONCOIN[0.0647010000000000],TRU[0.3821400000000000],TRX[0.0717110195019226],TRYB[0.0049601974581 6],UNI[0.021073731481501],USD[42.0892583794349121],USDT[0.0881323458329934543],WAVES[0.0011500000000000],XAU[0.0000000010000000],XLM[0.00682613182778],XRP[0.2966092066041000],YFI[0.0000002501739736],YFII[0.000000001024],ZRX[0.000000000000000] |
| 00386279 | NFT [3839465071952444561][1],NFT [4992626532509697121][1],USD[0.000601999648947],XRP[0.066022940000000] |
| 00386281 | USD[0.000000010000000] |
| 00386285 | USD[30.00000000000000] |
| 00386288 | LUNA2[0.000000011385423B],LUNA2_LOCKED[0.000000026569888],LUNC[0.002479200000000],SOL[-0.0038237373978356],USD[0.000001445313053],USDT[0.255516136733501 5] |
| 00386292 | USD[30.00000000000000] |
| 00386295 | DOGE[5.000000000000000],USD[17.0843878779161011] |
| 00386296 | BNB[0.000000008256724],DOGE[0.000000009040434],FTT[0.000000003917938 1],LTC[0.000000061050000],SNX[0.000000050024979],SOL[0.000000082911327],TRX[0.000260000000000],UBXT[0.000000122040310],USDT[0.000000025246211] |
| 00386304 | RSR[0.148588060000000],RUNE[0.009387780000000],USD[-0.007610581569770],USDT[0.004684536333589 3],XRP[0.0000000043200049] |
| 00386308 | MAPS[0.992685000000000],USD[-1.375437692869886 2],USDT[3.666981720907555 2] |
| 00386309 | ATLAS[839.9080000000000000],USD[0.054868167599844 0],USDT[0.000001066657291] |
| 00386310 | ALPHA[0.000000008394890],AVAX[0.000000097067700],BNB[0.0000000012733351],BNT[0.0000000075324800],BTC[0.000000003929361100],BUSD[1280.2973874400000000],COMP[0.000000003222407 5],DOGE[0.0000000028190800],ETH[0.0000000039524257],ETHW[0.000000000003953000],HT[0.0000000000585840 0],INDI_IEO_TICKET[1.000000000000000],LINC[30.0000000000056623800],MATIC[0.0000000028311721],NFT [5594079408090460 66][1],RSR[0.0000000037322100],SNX[0.0000000015338500],SOL[0.0000000022088300],SRM[0.0019114700000000],SRM_LOCKED[1.0195870700000000],SUSHI[0.000000016065800],SXP[0.0000000720896000],TRX[0.0000036622991000],UNI[0.0000000007277200],USD[0.0877412472846412],USDT[0.000000069670354 3],YFI[0.0000000668757000] |
| 00386317 | AVAX[22.800000000000000],BIT[87.00000000000000],BNB[0.00145086457358 2],BTC[0.1080841472950000],CEL[0.077031139307600],DOGE[0.09031260000000000],ETH[2.3102007204991400],ETHW[3.3102007204991400],FTM[117.000000000000000],FTT[34.8934320900000000],SOL[7.9400000000000000],TRX[0.00001000000000],UNI[0.055626115000000],USD[1191.333549458150000],USDT[11.885563166639526 3] |
| 00386317 | USD[30.00000000000000] |
| 00386319 | BOBA[36.9043164000000000],DFL[2164.305682400000000],DOGEBULL[0.000000034000000],ETCBULL[0.000000035000000],ETH[0.000000022512000],OXY[43.455111300000000],PORT[99.981000000000000],RAY[4.999050000172648 1],SHIB[0.000000004817466],SOL[4.319179207283964 8],SRM[8.0000000000000000],USD[-0.001181565974044],USDT[0.0000000037593 13] |
| 00386320 | CRO[0.663832824710733 2],USD[0.000000004225472 1],USDT[0.000000112654795] |
| 00386322 | BTC[0.000050198000000],ETH[0.000900000000000],ETHW[0.000900000000000],FTT[0.094810000000000],TRX[0.00001000000000],USD[-116.739021871562913 3],USDT[169.142889884651004] |
| 00386323 | USD[30.00000000000000] |
| 00386324 | BNB[0.000000100000000],BTC[0.000000008083448 0],ETH[0.000000006517854 2],FTT[0.000000200653800],LOOKS[0.000000010000000],LUNA2[0.052077398498000 00],LUNA2_LOCKED[0.1215139298000000],NFT [3039393107847069 08][1],NFT [445521234404209280][1],RAY[-0.0000001003537559],USD[-0.000165988335661],USDT[0.000000011430072],XRP[0.000000293509365 0] |
| 00386326 | LINA[9.893600000000000],USD[0.028174417825000 0],USDT[0.006318237540800],XRPBULL[2229.0666616000000000] |
| 00386327 | USD[30.00000000000000] |
| 00386328 | TRX[0.000002000000000],USD[0.600506637151543 49],USD[1-0.000010000000000] |
| 00386333 | ETH[0.045144289771971 0],HNT[0.000000059187200],STARS[3.0000000000000000],TRX[1452.2483821342139880],USD[30.1447229292326039],USDT[0.000000065945284] |
| 00386335 | MOB[0.490000000000000],USDT[0.000000250000000] |
| 00386336 | ETH[0.000000080000000],DOGE[5.000000000000000],USD[0.006969020038817 6],USDT[0.000000048720990] |
| 00386337 | EXCHBEAR[275993.2592457600000000],TRX[0.001558800000000],USD[0.1016928662492962],USDT[0.000000000009344] |
| 00386338 | ETH[0.000000000030506568],DOGE[0.000000389198 75],EUL[0.000000014543379],LUA[0.000000098110284],MATIC[0.000000099250178],RAY[0.0000009881102841],SOL[0.000000035776260],USD[0.000000096866028],USDT[0.000004856338] |
| 00386340 | USD[30.00000000000000] |
| 00386341 | KIN[0.100000000000000],LUNA2[8.829994978000000 0],LUNA2_LOCKED[250.5842490100000000],STEP[0.012886500000000],TRX[0.007770000000000],USD[0.530122564349252 2],USDT[3.360000130513777] |
| 00386343 | USD[30.00000000000000] |
| 00386346 | USD[30.00000000000000] |
| 00386347 | FTT[0.035420000000000],SUSHI[0.013679740000000],USD[0.002048358601461 8],USDT[0.000000004026481] |
| 00386349 | ETH[0.0007175145964600],ETHW[0.0007137020330000],IMX[5.99928000000000],NFT [3057517764714019][1],NFT [3306523648477439571][1],NFT [3650333343577012381][1],NFT [3907934817803670551][1],NFT [4004284650937045851][1],NFT [4540123724089332031][1],NFT [4861955629329314621][1],NFT [5221226784254761971][1],NFT [5555828427456226881][1],TRX[0.000003451672 1100],USD[2.649144254022991000],USDT[2.9328256955070000] |
| 00386351 | 1INCH[1.999640000000000],BTC[0.000000068700000],FTT[0.006931095227200000],MOB[5.039685000000000],USD[1.700178568938 2377] |
| 00386353 | USD[30.00000000000000] |
| 00386361 | BTC[0.000000006000000],ETH[0.000000100000000],FTT[0.0014335449699754],NFT [4549796012264263640][1],PEOPLE[0.0000000036449130],PROM[0.000000014864752],SRM[0.000000051658400],USD[0.0447453848758814],USDT[0.000000005905729] |
| 00386362 | BTC[-0.000061330270287],USD[8.0639282147280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386363 | USD[30.000000000000000] |
| 00386364 | USD[0.000153864182530] |
| 00386366 | AAPL[0.049966750000000000],BITW[0.049990500000000000],COIN[0.104550494200000000],ETHE[3.497862500000000000],GBTC[8.958297600000000000],GLD[0.049990500000000000],NIO[0.099981000000000000],PFE[0.099993350000000000],TONCOIN[37.000000000000000000],TSLA[0.299943000000000000],USD[13.189855106900000000],USDT[0.000000003290 4816] |
| 00386367 | HMT[0.911770000000000000],IMX[0.049596000000000000],USD[55.006093785860000000],USDT[0.000000052500000] |
| 00386369 | USD[30.000000000000000] |
| 00386374 | 1INCH[-0.000000000296190021],AAVE[0.000000005273286021],ATOM[0.000000009391040021],BAND[0.000000011531113601,BNB[0.000000011898695],BTC[0.000000188847622],DOGEBEAR2021[0.000000004000000],ETH[0.000000116494118],ETHW[1.000000021043326],FTT[500.018213071629065311,LUNA2[0.004735717204000],LUNA2_LOCKED[0.318669751500000000],LUNC[1033.503574791062062411,MATIC[0.000000010554367411,MKR[0.000000005843700011,MOB[0.000000058437000],RUNE[0.000000037856000],SGD[0.000000029993905],SOL[0.000000078466442],SRM[12.894821540000000000],SRM_LOCKED[687.978725340000000],SUSHI[0.000000164956528],USD[900.14893 33318442582],USDT[16.519626396715954911,USTC[0.000000001829338511] |
| 00386375 | BNB[0.000000177140731],BTC[0.000000001710753],ETH[0.000000038800153],FTT[0.000000009133067],USD[0.001396855226728411,USDT[0.000000005214484] |
| 00386378 | AAVE[0.005254659890817511,BLT[0.000000000000000],BTC[0.000000000886600011,ENS[0.007000000000000],ETH[0.086172504124212911,ETHW[0.000999332903232601,FTT[1.057731865194529611,LUNA2[0.004988377886000011,LUNA2_LOCKED[0.016395484000000],MATIC[0.077000000000000],SOL[0.130338000000000011,UNI[0.000000100 000000],USD[0.428569004441692],USDT[0.005672638032867411] |
| 00386379 | ETH[5.910067190000000000],ETHW[5.910067190000000000],EUR[9.841800000000000],USD[12.316225214925000001,XRP[0.900000000000000] |
| 00386380 | USDT[0.972362277902152611] |
| 00386381 | USD[0.000000004624343751] |
| 00386386 | USD[0.000982000000000] |
| 00386388 | BTC[0.000000025973416811,DOGE[0.000000011907800],ETH[0.000000003544000011,FTT[0.000000013972000011,SOL[0.000000014900000],USD[1.351517201568181611,USDT[0.000000185992716] |
| 00386392 | USD[0.000000152495900] |
| 00386398 | USD[30.000000000000000] |
| 00386399 | ADABULL[1699.36763000000000000],AVAX[22.393977000000000000],BNB[0.089883030000000000],BTC[0.007098119000000],DOGE[1064.42468000000000000],DOGEBULL[0.000000011550000],ETH[0.008920010000000],ETHW[0.019178340000000000],FTT[0.000000077217985],LINK[0.596143000000000000],LTC[0.059363500000000000],LUA[0.0104 33650000000],MATIC[17.94433000000000000],SHIB[10396789.00000000000000000],SOL[18.566127800000000],TRX[0.000004000000000],USD[98.28570416276147233],USDT[0.000000180853992],XRP[187.90082000000000000],YGG[1460.487000000000000000] |
| 00386401 | USD[0.000000011281157811] |
| 00386403 | USDT[1.759495201659739311,USDT[7.447610660000000001] |
| 00386406 | BTC[0.000000074740000],DOGEBEAR2021[0.000973400000000],USD[0.715526565234956511] |
| 00386407 | BUSD[105.382387280000000000],COIN[0.009441133520000],USD[0.000000040000000] |
| 00386408 | ETH[0.000000029086080],LTC[0.000000095000000],SUSHIBULL[242955.21510000000000000],USD[0.000000082171374],USDT[0.000000097966208],XRPBULL[1249.769625000000000000] |
| 00386410 | ALPHA[0.000000005655469],BTC[0.000000064080996011,DYDX[0.067619000000000],ETH[0.008297659763316],ETHW[0.008297500000000],FTT[0.103612503042674311,GODS[0.028552500000000],GRT[0.576390010000000],LINK[0.000000040000000],MATIC[0.000000107852158],MKR[0.006102540000000],POLIS[0.012637500000000 0],RUNE[0.000000100000000],SOL[0.783454777911908],SRM[11.072249160000000000],SRM_LOCKED[266137305236157],USD[0.000000000000000],USD[0.891185880518747811],USD[0.756874651000000],USDT[0.000067184641718811,WBTC[0.000000000181647718],YFI[0.000006040187261138] |
| 00386413 | ADABULL[0.000000005938360011,AMPL[0.000000002588168],ASD[0.000000010000000],ASDBULL[0.000000009000000],ATOMBULL[0.000000009000000],ATOMBULL[0.000000005001,BADGER[0.000000025000000],BAL[0.000186586000],BAND[0.000000004000000],BALBULL[0.000000086500000],BCHBULL[0.000000022000000],BCHBULL[0.000000007000000],BCHBULL[0.000000000700000],NB[0.000000089512471],BNBBULL[0.000000000426450001,BNTB[0.000000020000000],BSV[0.000001549923170],BULL[0.000000001372100],BVOL[0.000000082150000],CEL[0.000000600000000],COMP[0.000000005500000],COMPBULL[0.000000019300000],CREAM[0.000000090000000],DMGBEAR[0.000000000000000],DMGBULL[7.7963367700000000],DOGEBULL[0.000000012708500],ETCBULL[0.000000008000000],ETHBULL[0.005700005463000],FTT[0.000001584872951,GRTBEAR[0.000000009000000],GRTBULL[0.000000009000000],IBVOL[0.000000000000000],KNC[0.000000000000000],KNCBEAR[0.000000000500000],KNCBULL[0.000000009000000],LEO[0.000000010000],LEOBULL[0.000000038420000],LEOBULL[0.000000009000000],LINKBULL[0.000000000000000],LTCBULL[0.000000007000000],LTCBULL[0.000000008000000],LUA[0.000000005000000],EAR[5112843.972181500000000],MATICBULL[0.000000012600000],MKR[0.000000050600000],MKRBULL[0.000000005794800],PAXG[0.000000003050000],RUNE[0.000000010000000],SNX[0.000000030000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[0.000000000000000],SXP[0.000000005000000],SXPBULL[0.000000077000000],THETABULL[0.000000038363500],TOMO[0.000000070000000],TRXBULL[0.000000005000000],UNI[0.000000035000000],USD[0.16799503106862511,USDT[0.000000200628928],VETBEAR[0.000000033000000],VETBULL[0.000000019350000],XAUT[0.000000078317485],XLMBEAR[0.000000094000000],XLMBULL[0.000000007 2665000],XTZBULL[0.000000013000000],ZECBULL[0.000000075000000] |
| 00386417 | ETH[0.000000024659844],USD[0.166891160033326951] |
| 00386418 | BTC[0.000000001684032],USD[0.885565000000000] |
| 00386419 | BTC[0.000000000757169],USD[0.000000006209409],USDT[0.000000020609409] |
| 00386420 | USD[20.000000000000000] |
| 00386421 | AVAX[0.006073695397303811,KIN[181.491726060000000000],LUNA2[1.144669682000000],LUNA2_LOCKED[2.670895925000000],LUNC[20904.981977211000000],TRX[0.000038000000000],USD[0.089214981923986711,USDT[0.000000123313294] |
| 00386424 | COPE[0.241400000000000],FTT[0.000000094386500],STEP[0.066180000000000],USD[0.000000057250197],USDT[0.000000046833232] |
| 00386433 | COIN[0.000000053600000],ETH[0.000000090301007],MATIC[0.000000098600000],USD[0.730110000000000] |
| 00386434 | KIN[4079184.00000000000000000],USD[0.001892000000000] |
| 00386435 | BSVBULL[1894.73916000000000000],DOGEBEAR[0.802495000000000],ETHBEAR[72.187000000000000000],TRXBEAR[0.866840000000000],USD[0.003545982500000],USDT[0.000000080000000],XRPBEAR[0.515664500000000],XTZBEAR[0.893600000000000] |
| 00386436 | BTC[0.000000042051068],BULL[0.000000001360000],FIDA[0.912256998277460],FIDA_LOCKED[0.002826900000000],FTT[0.000092754060554211,GRT[0.000000031183420],SOL[0.079698690000000],SRM[0.097915610000000],SRM_LOCKED[0.023250300000000],UBXT[0.000000075338685],USD[0.000048726138476],USDT[0.000000 005197890411,XRP[0.000000134190522] |
| 00386442 | MOB[0.440000000000000] |
| 00386443 | USD[25.000000000000000] |
| 00386444 | USD[0.000000039489429011,USDT[0.000015732718361] |
| 00386446 | CLV[0.084200000000000],DOGE[1.000000000000000],FTT[0.127360869057100],IMX[0.036158660000000],NFT [405344438929838287][1],NFT [449979121589103295][1],NFT [494041853864962367][1],NFT [551127850324982781],SOL[0.000899300000000],SRM[0.793535000000000],TRX[0.000009000000000],USD[0.000000012885275111,USDT[0.003630009448784] |
| 00386455 | AVAX[0.000000024007697],SOL[0.000000064764915],USD[0.000000098879837],USDT[0.000073731500000] |
| 00386456 | USD[55.000000000000000] |
| 00386459 | 1INCH[0.000000010000000],FTT[3.424187893605743011,USD[0.000000139312659],USDT[0.000000009284281] |
| 00386464 | AAVE[0.008299000000000],AXS[0.057745900000000],BAL[0.002813464000000],BAND[0.065228410000000],BEAR[56.550790000000000000],BTC[0.293540060100000],BVOL[0.009388900000000],COPE[0.908805000000000],CRV[0.000000010000000],ETH[0.003651670000000],ETHW[0.003651785513991],FTM[0.000000085858305],FTT[0.000000106980609],LINK[0.054456000000000],RAY[0.619097500000000],ROOK[0.009303575000000],RUNE[0.008557980000000],SOL[0.000000009084105],SRM[0.653386000000000],USD[0.000986177233026] |
| 00386467 | COPE[0.913000000000000],ETH[0.000000046000000],USD[-0.527188127922113] |
| 00386470 | BNB[0.000244700000000],FTT[0.052147784386172],GRTBULL[0.000000007000000],USD[-0.000001216398943],USDT[0.000000015575160],XRP[0.041417034903858591] |
| 00386473 | LUNA2[0.000224016203700],LUNA2_LOCKED[0.000522704475300],LUNC[48.780000000000000000],USD[11.208696016230566],USDT[0.000000029230963] |
| 00386474 | AAVE[0.000000045461332],ETH[0.000000010000138],FTT[0.000000006735500],GBP[0.000000020943134],RAY[0.000000006000000],RUNE[0.000000036632252],USD[0.000006491334911211,USDT[0.000000028623109] |
| 00386477 | USD[0.000004062801138] |
| 00386481 | BTC[0.000000009600000],TRX[0.022118802287500],USD[-0.000009493499282811,XRP[0.000000086545900] |
| 00386485 | BTC[0.000803026000000],SXP[0.004800000000000],USD[0.001603779476494],USDT[0.000000082000000] |
| 00386488 | BOBA[0.039224590000000],CEL[1.800000000000000],USD[0.057453088500000] |
| 00386489 | BCH[0.000000000467788],BND[0.000000002850000],BTC[0.000124375000000],FTT[0.000000010000000],GBTC[0.000000004085100],KNC[0.000000032048000],LUNA2[1.347104908000000],LUNA2_LOCKED[3.143244786000000],TSLAPRE[0.000000010445500],USD[-1.825033942082089],USDT[0.000000086738576],WRX[89.979228000000000000] |
| 00386490 | USD[25.000000000000000] |
| 00386494 | FTT[0.012497591446197611,USD[0.610158894641627],USDT[0.000000900000000],XRP[0.000000004820500] |
| 00386495 | BTC[0.000000870000000],LTC[0.000000027937916],USD[-0.001571736539219511] |
| 00386498 | USD[0.096513971626970011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386499 | USD[30.0000000000000000] |
| 00386502 | USD[0.0089112277228800] |
| 00386504 | BTC[0.0000038700000000],DAI[0.0000004600000000],FTT[151.0923699426824945],LUNA2[0.0039738247250000],LUNA2_LOCKED[0.0092722576920000],LUNC[0.0000000030100901],USD[0.0003953963301664],USDT[0.0723085319509154],USTC[0.0000000080262171] |
| 00386506 | USD[25.0000000000000000] |
| 00386510 | BSVBULL[475.6668000000000000],USD[0.0960349000000000] |
| 00386513 | ATLAS[8.4000000000000000],COIN[0.0076830000000000],FTT[34.6500000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0003080000000000],USD[-0.0327684526376873],USDT[0.1078270789829582] |
| 00386515 | DOGE[0.0000000009259476],FTT[0.4930511330063450],TRX[0.0000000044527800],USD[-0.0016894086188115],USDT[0.0000000088741132] |
| 00386518 | BTC[0.0000000005000000],USD[0.1210995000000000] |
| 00386520 | USD[30.0000000000000000] |
| 00386521 | USDT[0.9516335327711200],XRP[0.6000000000000000] |
| 00386527 | BNB[0.0059385100000000],ETH[0.0000000050000000],USD[0.0003911839400354] |
| 00386535 | BEAR[0.2240000000000000],BULL[0.0000003221000000],USD[0.0000000012296500] |
| 00386537 | USD[0.0000000084906000] |
| 00386540 | USD[0.0000000145508972],USDT[0.0000000014686122] |
| 00386542 | BTC[0.0000000022624800] |
| 00386551 | ADABULL[0.0000000096000000],BULL[0.0000000063000000],DOGEBULL[0.0000000054000000],EXCHBULL[0.0000000063000000],SUSHIBULL[700.0700000000000000],TRX[0.0000010000000000],USD[0.0000000096438035],USDT[0.0000000071071223],VETBULL[0.0000000040000000] |
| 00386553 | ATLAS[2.6592488372304000],BULL[0.0000000030000000],DOGEBULL[0.0000000080000000],ETH[0.0000000096000000],FTT[0.0289962191459777],MATICBULL[0.0014803850000000],SUSHIBULL[5.7546000000000000],SXPBULL[0.0060690000000000],THETABULL[0.0000000010000000],USD[0.0000000044537115],USDT[0.000000009651519 3] |
| 00386557 | TRX[0.0000800000000000],USD[0.0037969609400000] |
| 00386561 | AMPL[116.6757512840647713],USDT[0.6162990000000000] |
| 00386566 | USD[30.0000000000000000] |
| 00386568 | LUA[0.0496000000000000],TRX[0.0000070000000000],USD[0.8343231798000000],USDT[0.0000000075000000] |
| 00386571 | BTC[0.0000022400000020],USD[0.0001088620734294],USDT[0.0000931557850715] |
| 00386576 | CQT[3.0000000000000000],GOG[2.9390000000000000],USD[378.2813619434889150] |
| 00386577 | AUD[0.0000004147571018] |
| 00386578 | BNB[0.0000000013291963],BTC[0.0000000059034674],ETH[0.0000000036700000],USD[0.0000000093452198],USDT[0.0000065386191522] |
| 00386579 | USD[25.0000000000000000] |
| 00386583 | MOB[0.4475000000000000],USD[0.4460479268114639],USDT[0.0000000050000000] |
| 00386584 | ATLAS[0.0000000016100224],BADGER[0.0000000010000000],BAND[0.0000000042348850],BTC[2.0231597702803238],CHZ[0.0000000061197650],COMP[0.0000000040801344],CRV[0.0000000077131887],DEFIBULL[0.0000000075744201],DOGE[0.0000000012505940],DOGEBULL[0.0000000065501150],ETHBULL[0.0000000071521673],GRT[0 .0000000015114459],LUNA2[515.4637128000000000],LUNA2_LOCKED[1202.7486630000000000],MATIC[24305.7893383868158211],MBS[0.0000000005713912],OXY[0.1679388400000000],OXY_LOCKED[683841.9656490200000000],REN[0.0000000022245072],ROOK[0.0000000090581988],SAND[0.0000000037117735],SNX[0.0000000082751 712],SRM[1.4675125800000000],SRM_LOCKED[7.5324874200000000],USD[0.0000843210437314],USDT[0.0002146277453678],VETBULL[0.0000000016418561] |
| 00386585 | AAVE[0.0000000200000000],APT[0.6595949600000000],COMP[0.0000000147500000],ETH[0.0000000098818840],ETHW[0.0000000176921722],FTT[32.4758813155663868],JPY[12.3489975240000000],LUNA2[0.0040292313770000],LUNA2_LOCKED[0.0094015398800000],NFT (341769369262978814)[1],NFT (457686658074674521)[1],NFT (505326387692268122)[1],SOL[0.0000000098594257],SRM[0.0012289800000000],SRM_LOCKED[0.0054778800000000],TULIP[0.0000000001650120],USD[1022.8947978681835527000000000],USDT[0.0000000084205670] |
| 00386587 | BNBBULL[0.0000000035130000],BTC[0.0189000035000000],BULL[0.0000000044950500],DEFIBULL[0.0000000065575000],ETH[0.3040000000000000],ETHBULL[0.0000000049500000],ETHW[0.3040000000000000],FTM[95.0000000000000000],FTT[19.6686584074874450],LINK[0.0000000050000000],LINKBULL[0.0000000082150000],MOB[10.0 000000000000000],TOMOBULL[0.0000000050000000],USD[479.4705159386212500],USDT[4.0335880377750000],XLMBULL[0.0000000040000000] |
| 00386588 | USD[0.0036098815733972],USDT[0.0000000028258800] |
| 00386592 | USD[0.0136644811500000] |
| 00386593 | APE[0.0797800000000000],ATLAS[9.3160000000000000],AVAX[0.1000000000000000],BEAR[911.4800000000000000],BTC[0.0000067770707500],BULL[0.0005982000000000],DFL[1.9432716500000000],DOGE[0.9806000000000000],ETH[0.0037486000000000],ETHW[0.0007486000000000],MNGO[5.7520000000000000],STEP[0.014820000000 0000],SUSHI[0.0053000000000000],USD[7.2222809645000000],USDC[9980.0000000000000000],USDT[0.0000000050000000] |
| 00386594 | 1INCH[2661.0410557351515875],HT[0.0000000023154300],LINK[0.0809778072495000],NFT (510472505121571796)[1],TRX[0.0000160000000000],USD[554.5040224283137031],USDT[112.0000000083782684] |
| 00386596 | ETH[0.0000000094744455],USD[-1.8925108654699141],USDT[4.7411624700000000] |
| 00386606 | USD[0.0003620683350000] |
| 00386607 | BNB[0.0000000080207450],BTC[-0.0000801878682537],ETH[0.0000000027220999],FTT[69.9650680824825418],LTC[0.0000000051097295],SOL[20.0000000000000000],SRM[7.7321679000000000],SRM_LOCKED[29.3938103800000000],USD[-2.7564412888471414],USDT[0.0000000152654749],XRP[0.0000000001927207] |
| 00386610 | DEFIBULL[0.2500250000000000],DOGE[534.6255000000000000],MER[8.9914400000000000],SNX[3.8003800000000000],SRM[9.9930000000000000],TRX[0.0000010000000000],USD[0.0024021646000000],USDT[3.8615700070671970] |
| 00386612 | BTC[0.0000000177821698],BULL[0.0000000063800000],ETH[0.0000000100000000],FTT[-0.0000000004697360],SOL[0.4709836243281250],TONCOIN[0.1000000000000000],USD[0.3664791149630697],USDT[0.0000000050000000] |
| 00386613 | FTT[0.0751830000000000],INDI_IEO_TICKET[1.0000000000000000],USDT[0.0837744196187500] |
| 00386615 | ETH[0.0000000050000000],USD[0.5385500000000000] |
| 00386616 | BTC[1.2822332158842064],DEFIBULL[0.0000000080000000],DOT[0.0037361600000000],FTT[0.0002379105233224],OXY[0.9809160200000000],OXY_LOCKED[683841.9656490200000000],SOL[0.0048948000000000],USD[0.2467724477943728],USDT[0.1200400102317933],XRP[63059.7057257860980720] |
| 00386619 | ATLAS[8.5000000000000000],ATOM[0.0337600000000000],BTC[0.0000860000000000],CRV[0.8828000000000000],DOT[0.0533400000000000],ETH[0.0006995691416768],ETHW[0.0008842391076123],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],NEAR[0.0000550000000000],SOL[0.0 055842679857551],USD[0.0000000119366616],USDT[0.0000000025039213] |
| 00386624 | AKRO[2.0000000000000000],BTC[0.0000000096908400],DENT[1.0000000000000000],EUR[0.0000421564730367],GRT[1.0000000000000000],USD[0.0000000062119760] |
| 00386625 | BCH[0.0005183000000000],BTC[0.0000000085721570],TRX[0.7798850000000000],USD[-5.9784229629337589],USDT[9.0406149030400844],XRP[0.2541300000000000] |
| 00386627 | USD[25.0000000000000000] |
| 00386628 | AAVE[0.0000000095000000],ALTBULL[0.0000000050000000],BAL[0.0000000045000000],BCH[0.0000000049500000],BNB[0.0000000070553600],BTC[0.0000000007606185],COMP[0.0000000049500000],DEFIBULL[0.0000000025000000],ETH[0.0000000028305000],EXCHBULL[0.0000000041250000],FTT[0.0000054202191311],HNT[0.00000000 50000000],LINK[0.0000000050000000],LTC[0.0000000078266400],MKR[0.0000000025500000],OMG[0.0000000050000000],SNX[0.0000000050000000],SRM[0.0000000035175255],SUSHI[0.0000000050000000],UNI[0.0000000050000000],USD[0.0002648839435126],USDT[0.0000000067598079],WAVES[0.0000000050000000] |
| 00386629 | USD[0.0000000177563870] |
| 00386630 | USD[0.0000000125377015],USDT[0.0000000070211600] |
| 00386632 | BTC[0.0000301143851200],DOGE[10.0000000000000000],ETH[0.0000000060000000],FIDA[0.5274122500000000],FTT[0.0705380250000000],SOL[0.1000000000000000],SRM[2.6546135800000000],SRM_LOCKED[135.3072186600000000],USD[86.8805367314325426],USDT[0.0000000007400000] |
| 00386633 | ATLAS[7.0674972788410880],BNB[-0.0000000111738420],ETH[0.0000000023033797],MATIC[0.0000000055000000],SLRS[0.0000000022807000],SOL[0.0000000147683855],TRX[0.0000000043890856],USD[0.0001334788273589],USDT[0.0000000089644472] |
| 00386634 | COMP[0.0000000040000000],ETH[0.0000000073000000],SOL[0.0000000090000000],USD[0.0000000713995862],USDT[0.0000000056017338] |
| 00386637 | BNB[0.0113494205167553],BTC[0.0001669678063707],USD[4.2893575402954023],XRP[0.5015550141317195] |
| 00386639 | BTC[0.0000000035000000],USDT[0.0000000087641132] |
| 00386642 | 1INCH[0.0000000005611805],ATOMBULL[3.7728106600000000],BCHBULL[0.8104750000000000],BNBBULL[0.0000066284500000],DOGEBEAR[6800.2550000000000000],DOGEBULL[0.0000853067500000],EOSBULL[197.5189930000000000],ETH[0.0000000100000000],ETHBEAR[882.2950000000000000],ETHBULL[0.0000056974500000],LINK BULL[0.2229087855000000],LTCBULL[1.1406141500000000],SXPBULL[33.0213614050000000],TRX[0.0000020000000000],UNI[0.0000000004291810],USD[0.2230427654901733],USDT[0.8229794134933398],VETBULL[0.0993350000000000],XLMBULL[0.6298609092000000],XRPBULL[7.8517736500000000],XTZBULL[0.9547463150000000],ZE CBULL[1.7690170315000000] |
| 00386644 | GBP[13.0002183065197692],USD[0.0000000032248000] |
| 00386648 | AKRO[1.0000000000000000],TRX[0.0000150000000000],USD[30.0000000000000000],USDT[0.2000333057085744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386649 | BTC[0.000000008508287],ETH[0.0000000050000000],USD[0.0000012183122505] |
| 00386651 | BTC[0.0000000044653054],BULL[0.0000000000000000],CAD[259.136610032738176],DEFIBULL[0.00000002000000],DOGEBULL[0.000000081000000],ETHBULL[0.000000090000000],FTT[0.0100505478405550],LUNA2[79.7146241600000000],LUNA2_LOCKED[186.0007897000000000],OXY_LOCKED[883841.9656490200000000],SHIB[10400000.00000000000000000],SOL[10.6730873338050108],USD[0.0000009413614333] |
| 00386657 | BTC[0.7298001114802994],BULL[0.000000301490000],ETH[9.5503444920000000],EUR[0.000000088331920],FTT[25.0490337603227310],LTC[0.00000007000000],LUNA2[0.2296189505000000],LUNA2_LOCKED[0.5357774450000000],OMG[0.0000000021179992],TRX[1960.0000000000000],USD[0.000000205877190],USDT[50.0000035121233287] |
| 00386660 | USD[30.0000000000000000] |
| 00386665 | TRX[0.00000400000000000],USD[-0.0054442719385001],USDT[0.0932142400000000] |
| 00386669 | 1INCH[0.000000021744300],ATLAS[140.0000000000000],BNB[0.000000060544826],BTC[0.0000000058337800],DAI[0.0000000046142443],ETH[0.0051399288318794],ETHW[0.0000000064793187],FTT[0.000000032621403],MATIC[0.0000000027555264],RAY[0.000000046937932],SHIB[0.000000059733560],SOL[0.0045926312553009],SRM[0.0505765700000000],SRM_LOCKED[0.024235360000000],USD[0.00000000411282100],SXP[0.0000000478388100],UNI[0.00000002664700],USDT[0.000000070505520],XRP[0.000000006584595] |
| 00386672 | ALGO[0.0000000087638780],SOL[0.0000000096421857],USD[0.023295444221357] |
| 00386681 | DOGE[5495.1500000000000000],DOGEBULL[-0.0000000030000000],USD[0.0490559631768151] |
| 00386681 | CHZ[0.00000000100000000],DENT[41.6370000000000000],ETH[0.0014015900000000],ETHW[0.0014015900000000],TLM[0.9856700000000000],USD[0.0000000309115873],USDT[0.6081323427395676] |
| 00386683 | BTC[0.0315887337397940],ETH[0.0000000035468474],ETHW[1.3535995935468474],FTM[0.0000000004400000],LUNA2_LOCKED[18.7962414100000000],OXY_LOCKED[883841.9656490200000000],THETABULL[0.0000347600000000],USD[0.00000236429429356],USDT[0.0026047729662108],XRP[15596.9263396191913774] |
| 00386691 | USD[25.0000000000000000] |
| 00386692 | 1INCH[22.5671607000000000],AGLD[7.1000000000000000],ALICE[2.0000000000000000],BTC[0.0000000077237880],C98[19.000000000000000],CRV[5.0000000000000000],DFL[210.0000000000000000],DYDX[1.1000000000000000],FTT[9.2414285777334664],KNC[8.7390440760000000],LTC[0.0929970297000000],MATIC[53.3591130000000000],MO[0.2702169720000000],OKB[0.7850281740000000],SRM[4.5284158400000000],SRM_LOCKED[0.0674787300000000],STEP[170.4845603800000000],SXP[11.7154402800000000],TONCOIN[20.5000000000000000],TRX[0.0000009845941600],UNI[2.5416719000000000],USD[0.000000103033935],USDT[0.000000319664070] |
| 00386693 | ETHBULL[0.0000000098500000],USD[0.0002631322412156],USDT[0.000000095180478] |
| 00386695 | ETH[0.0000811800000000],ETHW[0.0000811797150284],USD[0.0086547502800000],USDT[0.0000000060000000] |
| 00386696 | CRV[30.5784544052293165],ETH[0.0001016000000000],ETHW[0.0001016034687291],SRM[0.0000000015000000],SUSHI[0.0000000089641782],USD[0.0034413287960833],USDT[0.0000000082121082] |
| 00386699 | COIN[0.0399440000000000],USD[-0.3994097141766805] |
| 00386700 | ATOM[0.0268365800000000],ETH[0.0000000100000000],FTT[0.0058775208672426],TRX[0.0012560000000000],USD[0.0086852563589580],USDT[0.0000000072817375] |
| 00386701 | TRX[0.0000010000000000] |
| 00386708 | ATLAS[1380.0000000000000000],BTC[0.5324357956192940],ETH[3.2088519937000000],ETHW[0.5953184464500000],FTT[25.0973442100000000],SOL[0.5100000000000000],USD[4.3319335362501577],USDT[8535.3439886682048848] |
| 00386709 | USD[0.7034476500000000] |
| 00386710 | ALCX[0.1026531150000000],AMD[0.0000050500000000],AMZN[0.0007386000000000],BTC[0.0000000028124550],COIN[0.0052412260000000],ETH[0.000000030711808],FTT[100.0066260000000000],STG[3222.1600384000000000],TRX[0.0000010000640000],TRY[0.0000000064000000],USD[3159.7425460207482096],USDT[164.9507642746302750] |
| 00386711 | BTC[0.0007900241810000],LTC[0.0511118000000000],TRX[0.7623540000000000],USDT[0.0000000091203277] |
| 00386717 | BNB[0.0000000076570600],ETH[0.000000118235800],TRX[0.0000000098979368],USD[0.0000028758524880],USDT[1.5450858780000000] |
| 00386721 | BTC[0.5000200000000000],DOGE[6.0000000000000000],ETH[40.0060791079935343],ETHW[40.0060791084318733],FTT[300.3682472500000000],LINK[206.8000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],MAPS[0.8250510000000000],MATIC[500.0000000000000000],RAMP[0.9421820000000000],RAYD.5990742500000000],RSRI42910.00000000000000000],SOLD.0011118500000000],SRMI611.6618475000000000],UBXTI6577.9924022500000000],USD[576.2826818551703423],USDT[209.4806552394585933],ZRX[1000.0000000000000000] |
| 00386723 | DAWN[84.4978362403200000] |
| 00386731 | COIN[0.0103642032000000] |
| 00386732 | MAPS[0.7292750000000000],USD[29.6033525581168200],USDT[0.0000000030676800] |
| 00386735 | USD[55.0000000000000000] |
| 00386736 | COIN[0.3576026692000000],SAND[15.4804678200000000],TRX[0.0000000055056841],USD[-0.9634971546031531] |
| 00386739 | AAVE[0.0000000296584436],BTC[0.0000000038948155],FTT[0.0000000059159539],USD[0.0000000581199575],USDT[0.0000000044126641],XRP[0.0000000169299405] |
| 00386751 | BADGER[0.0000001000000000],BNB[0.0000000004000000],BTC[0.0000039881852867],DOGEBULL[0.0000001208000000],ETH[0.000000183437126],ETHBULL[0.000000689000000],FTT[0.000000101533052],MATICBEAR2021[0.0000000800000000],MATICBULL[0.000000020000000],SRM[6.5663316000000000],SRM_LOCKED[167.3448993800000000],SUSHI[0.0000000001408000],TRX[0.0000280000000000],USD[0.7826238455284358],USDT[0.000000165560815] |
| 00386753 | BEAR[16.6160000000000000],ETH[0.0001014000000000],ETHW[0.0001014000000000],FTT[8.8986296000000000],USD[0.0000000858342704],USDT[1.5450858780000000] |
| 00386754 | COIN[0.0000000936000000],USD[0.0000007899545918] |
| 00386757 | AAVE[0.0000000091752],BNB[0.000000048769257],BTC[0.0000000242691657],ETH[0.0000000447375660],ETHW[1.0770000067794917],FIDA[0.0000000020114000],FTT[25.5361120562005748],GRT[0.0000000086754174],LINK[0.0000000023466487],RSR[0.0000000015907441],SUSHI[0.0000000079467865],UNI[0.0000000075488121],USD[0.00000003155716],USD[730.000000053284638] |
| 00386759 | BNB[0.0200000000000000],FTT[0.1018093593830798],IMX[0.000000001000000],LUNA[20.0011991261340000],LUNA2_LOCKED[0.0027979609790000],NFT[352041669812462635][1],NFT[396021074853249643][1],USD[3.106715746855160],USDT[5.000000311618865] |
| 00386760 | BEAR[93.0177550000000000],BTC[0.0520707728306590],BULL[0.0000301307765000],DOGE[25.0000000000000000],ETHBEAR[3444.7147000000000000],ETHBULL[0.000005872395000],ETHW[0.0053301224000000],FTT[300.0000009540017],GME[0.0344525700000000],GMEPRE[0.0000000025000000],LTC[0.0034552570000000]. |
| 00386764 | BTC[0.0000000077500000],FTT[0.099989473161837],LINK[0.000000090022],LTC[0.0000000039353090],LUNA2[0.0044921724100000],LUNA2_LOCKED[0.01048173562000000],LUNC[978.1800000000000000],PAXG[0.000000058750000],SOL[0.0000000087500000],USD[0.0001270561182741],USDT[0.0000001110781563] |
| 00386766 | ETH[0.0000001254400000],USD[0.0000054434447524] |
| 00386768 | USD[0.0000000704672000] |
| 00386771 | 1INCH[1.000000000000000],AAVE[0.010000006359996],ADABULL[0.000000069460000],ALGO[1.0000000000000000],ALPHA[1.0000000659011990],ALTBULL[0.000000095000000],AMPL[0.6818394808815205],APE[0.100000000000000],ATOM[0.0027768015238975],AVAX[0.0000001284212787],BAND[0.1000000089582887],BCH[0.0000000018156269],BTC[0.0946530787435565],BULL[0.000000120370000],BULL-SHITE[0.0000001330000000],COMP[0.0040001000000000],COMPBULL[0.000000087400000],CQT[1.0000000082740000],DEFIBULL[0.000000117780000],DFL[17.7767600000000000],DOGE[0.6408702811614304],DOT[0.008321848396191]1[].ETH[331090391713814].ETHBULL[0.000000007000000],ETHW[0.8226600826448132],EUR[0.00000002293201810],EXCHBULL[0.0000000390000000],FTM[1.0000000000000000],FTT[0.052000228764436],GBP[0.000000012000000],GRT[0.100000000000000],KNC[0.100000000000000],KNCBULL[0.00000000000010000001000000000000],LEAF[0.000000004158849],LOOKS[0.9615880000000000],LRC[1.0000000000000000],LTC[0.0000000063226278],LUNA2[0.5342830268000000],LUNA2_LOCKED[1.2466624960000000],LUNC[0.0011617300000000],MANA[0.984868000000000],MAPS[0.9968060000000000],MATIC[1.0000000007349016],MIDBULL[0.000000040603815000],UED[112.6672912483882681500000000000],OKB[0.0000000006083868],RAY[1.000000000000000],REN[0.9615880000000000],ROOK[0.001000000000000],RSR[10.00000000000000],SOL[0.1866274432614880],SRM[0.000000000053640],STORJ[0.1000000000000000],SUSHI[0.5000000006388300],TRX[401.000000000000000],UNI[0.060160712035100000],LEO[12.6672912483882581000000000000],USD[0.0000001054954874],VELIBULL[0.0000000000098846330],XCHX[0.0000000027041611]. |
| 00386772 | AVAX[0.0000006245040],BAT[0.564493000000000],BNT[159.8532176425477000],BTC[0.0004742223231100],ENS[0.0000715000000000],ETH[0.0000000049656400],FTT[25.0902400000000000],HOOD[0.0002435277034600],HOOD_PRE[-0.000000033615800],LRC[868.7107980000000000],MATIC[0.000000054001000],MKR[0.0946968636568200],SOL[16.54461609269150000],USD[0.9459450722623660],USDT[0.000000001044000],XRP[0.1399465782697200] |
| 00386774 | USD[30.0000000000000000] |
| 00386777 | NFT[456395213095601207][1],TRX[41.9923770000000000],USD[0.0391932355513272],USDT[0.000000080147726] |
| 00386783 | ATLAS[5220.0763000000000000],CQT[568.6739733000000000],FTT[3.6702813706383708],OXY[19.9867000000000000],SOL[6.5446608265861768],USD[0.046462641465706530],USDT[0.000000154715903] |
| 00386789 | BOBA[8.4950200000000000],OMG[5.9977000000000000],PERP[100.5798800000000000],TRX[0.000000200000000],USD[2.8476780733860000],USDT[0.0000000073469478] |
| 00386798 | BTC[0.0050275000000000],CBSE[0.000000018000000],COIN[1.5526836486720000],DOGE[5.0000000000000000],ETH[0.5126757946280000],ETHW[0.5126757946280000],USD[1.7357869692500000] |
| 00386805 | BTC[0.0075588000000000],ETH[0.0158007500000000],ETHW[0.0158007500000000],EUR[0.6025980370866200],USD[9.6887689046671797] |
| 00386806 | AAVE[0.9993000000000000],BADGER[2.9983500000000000],BNB[1.9996000000000000],BTC[0.0847414895154848],COIN[0.0000000920000000],FTT[25.0000000000000000],MNGO[1000.0000000000000000],UNI[9.9980000000000000],USD[0.0005706733566377],YFI[0.0040936200000000] |
| 00386809 | AMPL[0.0000000439960951],ASD[0.0034654700000000],BVOL[0.0000000000000030],TRX[0.0000000008000000],USD[0.0558586372653366],USDT[-0.0088755167605753],XRP[0.000000025511370] |
| 00386814 | USD[30.0000000000000000] |
| 00386815 | AAVE[0.0000000096444300],BTC[0.0000000048349825],ETH[0.4390000081872000],FTT[42.2908422954447601],GBP[94.0000000000000000],LINK[0.000000009291000],LUNA2[0.2839427274000000],LUNA2_LOCKED[0.6625330306000000],LUNC[0.0000000065000000],SOL[0.0338877085671600],SRM[0.0226737300000000],SRM_LOCKED[0.0815453000000000],SUSHI[0.0000000394000000],USD[7232.1571304947496345],USDC[2100.0000000000000000],USDT[0.0000000039154914] |
| 00386819 | AAVE[0.0000000383086930],BNB[0.0000000009845873],BTC[0.0000001964212900],ETH[2.2929765978960010700][1],NFT[326117608415936493][1],NFT[345697986463517389][1],NFT[435676649182613531][1],NFT[459447877926084672][1],STEP[0.0676716400000000],TRX[0.0000250410000000],USD[0.0000000296940739],XRP[0.0000000072572915] |
| 00386823 | SLP[29.9940000000000000],USD[0.0659161274030462],XRP[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00386829 | AKRO[56.505583020000000],USD[0.0041443663244378],USDT[0.0043850000000000] |
| 00386839 | APT[0.0000000009025200],ETH[0.0000000100000000],FTT[0.0000000025211390],NFT (468899196567592264)[1],RAY[0.0000000013247000],SOL[0.0000000050508450],USD[0.0000000090568682],USDC[80.7739358900000000],USDT[0.0000000167223812] |
| 00386843 | 1INCH[28.2662182000000000],BAO[2.0000000000000000],BNB[0.0061126400000000],USD[12.1964374803086599],USDT[21.7251508287377557] |
| 00386846 | BTC[0.0000000560177736],FTT[0.2424030076906867],SOL[0.0044327500000000],SRM[0.5831726600000000],SRM_LOCKED[4.8851546800000000],USD[600.0000000099850579],USDT[0.0000000048141136] |
| 00386862 | LUNA2[0.0045853185290000],LUNA2_LOCKED[0.0106990765700000],USD[0.0000000050214673],USDT[0.0000000055000000],USTC[0.6490740000000000] |
| 00386863 | BTC[0.0000073200000000],USD[0.3321107500000000] |
| 00386866 | SNX[2.2626727400000000],USD[16.8862229132672705] |
| 00386867 | USD[17.6049413514581200] |
| 00386868 | ETH[0.0000007200000000],ETHW[0.0000007200000000],USD[-0.0002947076653504],USDT[68.1173518802830506] |
| 00386869 | BTC[0.0272340781840288],COIN[0.0000000006000000],ETH[0.0009980000000000],SHIB[99980.0000000000000000],USD[0.7294046569171200] |
| 00386875 | USD[30.0000000000000000] |
| 00386879 | DOGE[1.0000000000000000],GME[0.0136394000000000],SLV[0.0762025000000000],USD[0.6163567412500000] |
| 00386881 | MAPS[0.5123650000000000],USD[0.1203150800000000],USDT[9.4923353995000000] |
| 00386891 | BTC[0.0000000550000000],ETH[0.0000000050000000],FTT[0.0000000049872644],PUNDIX[0.0000000096300000],USD[0.0000005856356527],USDT[0.0000001323321468] |
| 00386896 | BTC[0.0000000650000000],ETH[0.0000000050000000],FTT[0.0981380000000000],TRX[0.0000000304212128],USD[0.0553550532647858],USDT[0.0000001268663825] |
| 00386900 | FTT[18.4754519700000000],KIN[0.0000000100000000],USDT[0.0000000000175116] |
| 00386905 | USD[5.0000000000000000] |
| 00386916 | FTT[17.7694864750000000],SRM[2.3189826365600000],USD[130.1387974991907640] |
| 00386931 | ATLAS[7500.3011850000000000],AVAX[0.0000000004330000],BNB[1.0000000000000000],BTC[0.0000123500000000],BUSD[500.0000000000000000],CEL[0.0000000050000000],ETH[0.0000433400000000],ETHW[0.0000433400000000],FTT[25.4058095602311075],LUNA2[0.0000003356100992],LUNA2_LOCKED[0.0000007830092314],LUNC[0.0073080000000000],USD[18912.7090901737395605000000000000],USDT[0.0000000094750000] |
| 00386937 | USD[55.0000000000000000] |
| 00386942 | USD[70.5892876700000000] |
| 00386943 | USD[30.0000000000000000] |
| 00386951 | ADABULL[0.0000000080000000],BAL[0.0000001300000000],BCH[0.0000000085360120],BNB[0.0000000084182402],BTC[0.0000000563754255],CUSDT[0.0001403000000000],DOGE[0.0000000363458632],ETH[0.0000000237454644],FTT[0.0000002310089950],LINK[0.0000005292446649],MATIC[0.0000000174119742],SOL[0.0000000091468223],SUSHI[0.0000000137275912],TRX[0.0001680255301477],TRYB[0.0000000010505280],UNI[0.0000001599296544],USD[1.0322819793952300],USDT[0.0000001707355503],XRP[0.0000000021664869] |
| 00386952 | USD[25.0000000000000000] |
| 00386957 | ASDBULL[0.0000000006049256],BNB[0.0000000064847294],CEL[0.0000000083505595],DOGEBEAR[774698.4375687066576886],FTT[0.0000000042240587],MATICBEAR[5536000.0000000000000000],MATICHEDGE[0.0000000094630000],MKRBULL[0.0000000050000000],USD[0.0568319749679931],USDT[0.0000000155777548],XRP[0.0000000030000210] |
| 00386959 | BTC[0.0000000469083317],LTC[0.0249753000000000],USD[0.0001644038747107] |
| 00386960 | BTC[0.0000500000000000],USD[84.2736689867429883] |
| 00386963 | COIN[0.0096157000000000],FTT[0.0819199492599390],NFT (478574427711983209)[1],NFT (571068652472558806)[1],SOL[0.3000000000000000],USD[1.5265123884200000],USDT[0.8289183397500000] |
| 00386966 | USD[0.1635371482500000] |
| 00386967 | 1INCH[0.0000000033338500],AAVE[0.0000000014385000],ALGO[0.0100000000000000],ASD[0.0000000094110832],AVAX[0.0000000087303888],BNB[0.0000000035000000],BNT[273.3621507802459600],BTC[2.0547601041751435],BUSD[8100.0000000000000000],CEL[57.8284933921543494],ENJ[0.0010000000000000],ETH[66.6732206069303900],ETHW[0.0000000050837180],FTM[0.0000000070753200],FTT[0.1139978792814259],MATIC[0.0000000064057000],MKR[0.0000000054971600],RAY[0.0000000054296200],SNX[578.8010414839183700],SOL[0.0063851327552100],TRX[0.0508500000000000],UNI[0.0000000031254800],USD[31905.9689887779254785],USDT[0.0000000015352719] |
| 00386969 | FTT[0.0780560000000000],NFT (319177739148482696)[1],NFT (417882604596639869)[1],NFT (529235330948296037)[1],OXY[56.8723160000000000],RAY[0.9975630000000000],SOL[0.0030397000000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],TRX[0.0000000080000000],USD[0.0072813853411118],USDT[0.0000000080000000] |
| 00386979 | USD[0.0206000279088525],USDT[141.3809561500000000] |
| 00386985 | BTC[0.0000000005510],FTT[1002.6253743500000000],RAY[0.0499950000000000],SOL[0.0010100000000000],SRM[66.2867400300000000],SRM_LOCKED[432.7932599700000000],USD[38.1179172700000000] |
| 00386987 | BTC[0.0000000038045164],COIN[0.0000000018040000],ETH[0.0000000040066172],FTT[0.0104931597026502],RAY[0.1971040000000000],SOL[0.0000000064598726],USD[29.2340864750911274],USDT[0.0000000034012917] |
| 00386991 | BALBULL[0.0000000049538506],COIN[0.5640326686800000],USD[0.0000000111502654],XRP[0.0000000036642000],XRPBEAR[0.0000000066144000] |
| 00386992 | ATLAS[0.0000000033581328],BTC[0.0000000755709600],USD[30.0000000000000000] |
| 00386996 | BTC[0.0000000012237238],CHZ[0.0000000000000000],ETH[0.0000000051908357],FRONT[0.0000000040000000],LTC[0.0000000040000000],MATH[0.0000000077244160],MTA[0.0000000052400000],SOL[0.0000000061604347],SXP[0.0000003486974600],TRX[0.0003500890500000],USD[0.0000021407683195],USDT[0.0000133318673075],XRP[0.0000000027300000] |
| 00387000 | USD[0.0000000081245555],USDT[0.0000000030733860] |
| 00387001 | ETH[0.1300306800000000],ETHW[0.1303006800000000],EUR[0.0000140112127958],XRP[14164.3117140000000000] |
| 00387003 | BNB[0.0000000050000000],BTC[0.0000000088024561],FTT[0.0000000090814220],USD[0.0000001772905722],USDC[3.6755544600000000],USDT[0.0000000014542222] |
| 00387004 | BTC[0.0000034100000000],ETH[0.0000000100000000],USD[9.9947411904454899] |
| 00387006 | USD[0.2339861460000000] |
| 00387011 | DOGE[0.9135500000000000],ETH[0.0000000000000000],ETHW[0.0825541982651172],SHIB[896171.5000000000000000],SOL[5.0295723200000000],USD[0.0306703332930687],USDT[0.2808102500000000] |
| 00387014 | ETH[0.0000001000000000],USD[33.0658192697720455000000000000] |
| 00387019 | USD[25.1187421300000000] |
| 00387020 | BTC[0.0000100000000000],USD[2.4036498200000000] |
| 00387022 | USD[30.0000000000000000] |
| 00387026 | USD[25.0000000000000000] |
| 00387027 | USD[0.0091016281405000],USDT[0.0000000064883024] |
| 00387030 | DOGEBEAR[875.4000000000000000],USD[0.0000018900000000] |
| 00387033 | USD[0.0023527751504003],USDT[0.0000002061572] |
| 00387034 | AURY[0.0000001000000000],BNB[0.0000000788474600],BTC[0.0000000078550977],ETH[0.0000000024000000],FTT[28.0000000000000000],SRM[0.0245194800000000],SRM_LOCKED[0.0869724300000000],TRX[0.0001800000000000],USD[0.1156287171624269],USDT[0.0008869222758315] |
| 00387036 | AAPL[0.1998600000000000],ABNB[0.2499500000000000],AMD[0.1300000000000000],ARKK[0.2000000000000000],AUDIO[40.0000000000000000],BNTX[0.1998600000000000],BYND[0.1998600000000000],FTT[1.0000000000000000],MATH[12.0915300000000000],NIO[2.0193000000000000],NOK[5.9958000000000000],PFE[0.2298390000000000],RAY[3.9982000000000000],SOL[0.9998000000000000],TRX[0.0000010000000000],USD[1.0181477125059214],USDT[0.0348344400000000] |
| 00387038 | CHZ[8.0198019800000000],CRV[0.4730000000000000],JST[3.3965000000000000],LUNA2_LOCKED[0.0000001390878254],LUNC[0.0012980000000000],NFT (396419245372790705)[1],SXP[0.0972900000000000],TRX[0.0001000000000000],USD[0.0000000240126006],USDT[0.0000000037628707] |
| 00387042 | USD[0.0013980000000000] |
| 00387047 | USD[0.0000000059071760] |
| 00387051 | BNB[0.0084520000000000],FTT[0.0111809600000000],USD[7.1838848176100000],USDT[0.0000000090000000] |
| 00387053 | MOB[0.2318325000000000],USD[0.0065840262500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387054 | ATOM[0.29958931850021987],BTC[0.703000001245405],COMP[0.00000000025000000],DAI[1698.580853430000000],ETH[0.00000000250000000],FTT[200.754009525959812],RUNE[0.015762500000000],SRM[22.970799440000000],SRM_LOCKED[268.977586440000000],TRX[0.00077700000000000],USD[61.577760396047095],USDT[2249.5.44265880268923310] |
| 00387060 | BTC[0.00000035954125],DOGE[0.000000028108742],PFE[0.00000004412461Z],USD[0.134999861055451T],USDT[0.00000001230490J],XRP[0.301350275859361S] |
| 00387062 | AAVE[0.000000050000000],BTC[0.0000000415888986],DAI[0.000000014Z195944],ETH[0.0000000890000000],ETHBULL[0.000000007350000],FTT[0.0000000290585563],GALA[0.0000009678788],LTC[0.00000090000000],TRX[0.00002700000000],UBXT[0.00000000525412],USD[0.010000319263951],USDT[0.000000000037034874] |
| 00387071 | BEAR[8.642000000000000],BNB[0.00000003372837],DAI[0.00000008798710],ETH[0.000000050954219],ETHBEAR[1209613.4100000000000],ETHBULL[0.00000008000000],KIN[1.000000000000],USD[0.000000327506191],USDT[0.000000055040300],XRPBEAR[45.568080000000000] |
| 00387075 | FTT[780.0376413700000000],INDI_IEO_TICKET[1.000000000000000],SRM[9.572904500000000],SRM_LOCKED[115.227095500000000],TRX[0.00002000000000],USD[0.000000033085865],USDT[0.000000089080008] |
| 00387076 | AUD[0.000000078144293],ETH[0.000000023818280],FTM[0.000000009600000],USD[0.000000125233397],USDT[0.000000077394085] |
| 00387079 | USD[291.985524044564300000000000000] |
| 00387084 | USDT[1.291592480000000] |
| 00387091 | TRX[0.000003000000000],USD[3.139303440000000],USDT[0.000000097244320] |
| 00387092 | ATLAS[160.000000000000000],FTT[0.100000000000000],LTC[1.022029193349830],PAXG[0.060475840000000],POLIS[10.000000000000000],USD[12.647350441530360] |
| 00387095 | USD[-0.000212140238523],XRP[0.055193470000000] |
| 00387108 | BNB[0.000000072181800],SRM[0.863200000000000],TRX[0.213208635443200],USD[0.121977780073764Z],USDT[2.017564834787581B] |
| 00387110 | AXS[577.620937512201360],BTC[0.001482688017883],CRO[0.00000006268180B],DOGE[0.00000008100000],DOGEBULL[0.00000012124148Z],ETH[0.000000005000000],ETHBULL[0.000000025000000],FTM[0.865010405674080S],FTT[425.5377617215006984],LUNA2[42.039861980000000],LUNC[9154268.455255757227200],MANA[0.858600000000000],MATIC[11446.456907647354980],MATICBULL[0.00000000098091745],RAY[0.00000001230674465],SAND[0.846430000000000],SNX[0.000000000708986],SOL[0.00689917436724755],SRM[0.010129420000000],SRM_LOCKED[0.777142430000000],STEP[0.048978000000000],USD[10307.984790111306510S],USDT[0.000000007265477147],VET[BULL],LJ0.000000000000000] |
| 00387113 | BTC[0.00278160000000000],LRC[102.000000000000000],USD[100.338025007500000],USDC[1210.2310135900000000] |
| 00387114 | FIDA[0.890275000000000],USD[-0.058148355534449T],USDT[1.315560280736446T] |
| 00387117 | ETHBULL[0.026973540000000],ETHW[0.026973540000000],USD[0.019043483400000] |
| 00387121 | BNB[0.000000100000000],BTC[0.000000093456832],ETH[0.000000246759377],ETHBULL[0.000000080000000],FTM[0.000000025010313],FTT[0.000000071033431],LTC[0.000000044433760],USD[0.000011303065501B],USDT[0.000000084334304],XRP[0.000000069072200] |
| 00387122 | ETHBULL[0.000458600000000],SOL[0.008400000000000],TRX[0.000057000000000],USD[0.005626763870762] |
| 00387127 | FTT[25.097687075590000],INDI_IEO_TICKET[1.00000000000000],USD[66.769971795764831] |
| 00387136 | ALPHA[0.990110000000000],AUDIO[0.561710000000000],CEL[0.000530000000000],ETH[0.004002400000000],ETHW[0.004002400000000],FTT[0.332334725695340],GME[0.036547600000000],LUA[0.023762700000000],MATIC[1623.240100000000000],OXY[0.022430000000000],SLV[0.773099660000000],SRM[0.730090000000000],USD[-346.016023837338195],USDT[0.000000057688513],WRX[0.197320000000000] |
| 00387139 | ATLAS[9.844000000000000],BTC[0.000000039568655],ETH[0.000000071680000],FTT[0.000000069680100],ROOK[0.000000100000000],USD[1.665556090684542Z],USDT[0.000000093764106] |
| 00387143 | USDT[1.068662551000000000] |
| 00387149 | USD[0.003287687000000000] |
| 00387155 | USD[0.618654589375000],USDT[0.000000064560848] |
| 00387162 | BNB[0.000000002226200],ETH[0.000000010000000],FTT[0.000000013053294],SOL[0.000000038851392],SRM[0.102814360000000],SRM_LOCKED[40.411071600000000],USD[87066.164173928212124198],USDT[0.000000011270042] |
| 00387164 | COIN[8.059697891156000],FTT[25.000000000000000],USD[0.000000085268970] |
| 00387165 | BTC[0.000000154814934],FTT[0.000962200000000],USD[0.875353708985712],USDT[0.000000078641153] |
| 00387173 | ETHBULL[0.000057040000000],SUSHIBULL[0.065680000000000],USD[0.0000000322040481],USDT[0.000000147074875],XRPBULL[0.082380000000000] |
| 00387173 | COIN[0.000000006000000],USD[0.8474929695696552],USDT[0.000000000044025] |
| 00387175 | BAO[1.000000000000000],BTC[0.001482680178819],BULL[0.000002869000000],COIN[0.0000000065000000],DOGEBULL[0.000008444120000],ETH[0.395975219082450],ETHBULL[0.007238527280000],ETHW[0.402433967623500],FTT[2.603000000000000],GBP[66.710718973509387],KIN[1.000000000000000],LTCBULL[5.2900000000000],MKR[0.062410639416620],USD[0.120597609299271S],USDT[0.000001194926B0] |
| 00387176 | LTC[0.000000081264600],TRX[0.00000042654797],USD[0.000117059568306],USDT[0.000000027360036] |
| 00387177 | USD[0.110926031049800] |
| 00387178 | USD[0.000000243735358],USDT[-0.000000008329901] |
| 00387185 | USD[0.0000000006281232] |
| 00387193 | USD[0.000008393241],USDT[0.000000039200000] |
| 00387194 | FTT[0.083630000000000],USD[0.302640988200000000000],USDT[0.000000093261281] |
| 00387197 | FTT[0.086630000000000],USD[0.402831452600000000000],USDT[0.000000060000000] |
| 00387198 | DOGE[1.000000000000000],GME[18.676450800000000],USD[1.929348100000000] |
| 00387199 | USD[30.000000000000] |
| 00387200 | FTT[0.086700000000000],USD[0.047644971200000],USDT[0.000000011000000] |
| 00387203 | USD[30.000000000000000] |
| 00387204 | FTT[0.086700000000000],USD[0.087496951200000],USDT[0.000000068000000] |
| 00387212 | FTT[0.086700000000000],USD[0.053412514000000],USDT[0.000000000000000] |
| 00387215 | BTC[0.000008193000000],ETH[0.000475820000000],FTT[0.000000026671600],LDO[0.379360000000000],LUNA2[1.070085049000000],LUNA2_LOCKED[2.496865113000000],LUNC[0.000000006000000],SOL[0.002231200000000],SRM[0.572798790000000],STG[0.412940000000000],USD[0.456630089Z546081],USDT[0.000000140871694] |
| 00387216 | FTT[0.003793240000000],TRX[0.000000002000000],USD[7.812557610520219100000000],USDT[0.000000068242847] |
| 00387220 | COIN[15.232957400000000],HOLY[1.037479520000000],USD[0.000000599439322] |
| 00387221 | FTT[0.086560000000000],USD[0.046922418000000],USDT[0.000000070000000] |
| 00387224 | FTT[0.093420000000000],USD[0.350070372792646B] |
| 00387226 | BTC[0.000000004135043],COIN[0.000000070000000],HOOD[0.000000010000000],USD[0.001044938351370] |
| 00387227 | FTT[0.086420000000000],USD[0.017586498600000],USDT[0.000000006000000] |
| 00387229 | FTT[0.055441501712167T],SRM[6.133521650000000],SRM_LOCKED[24.620216450000000],USD[0.000000028981297S],USDT[0.000000029602890] |
| 00387233 | FTT[0.086420000000000],USD[0.066453103600000],USDT[0.000000063000000] |
| 00387234 | SOL[0.000000009410700],USD[0.000000460370238] |
| 00387235 | DENT[149870.02000000000000],DOGE[2.000000000000000],IMX[99.980000000000000],KIN[6788642.000000000000000],SKL[2582.483400000000000],STARS[39.992000000000000],USD[29.7646285411170333] |
| 00387238 | AUDIO[0.543365000000000],BEAR[6.759250000000000],BTC[0.000515747500000],BULL[0.000012988300000],ETH[0.000243790000000],ETHBEAR[98.928000000000000],ETHBULL[0.000004272500000],ETHW[0.000243790000000],USD[0.428063852130000],USDT[0.00232331040000000],XRP[0.623820000000000],XRPBULL[0.08096750000000000] |
| 00387244 | USD[30.000000000000000] |
| 00387245 | BCHBULL[1725.000000000000000],BTC[0.000000050918702],DOGEBULL[1.000000000000000],ETCBULL[4.090000000000000],ETH[0.001790236521212156],FTT[43.8728378400000000],TRX[0.000600000000000],USD[9.696847089129595000000000],USDT[13.419999997023345] |
| 00387250 | BCH[0.000000043800000],BTC[0.000000069738000],FTT[0.000000010000000],USD[1.499371075671554Z],USDT[0.000000177249357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387252 | BNB[0.0000000105428600],BTC[0.0000285896531900],CRO[0.0000000033275000],CVX[0.0576329861380870],FTT[25.0000000000000000],MATIC[0.0005075100000000],USD[0.0273508305235565],USDT[0.0000000088285835] |
| 00387253 | USD[0.0000000016211660] |
| 00387254 | FTT[1.6998600000000000],GRT[26.9946000000000000],UNI[1.6658750720000000],USD[0.1036400000000000] |
| 00387255 | FTT[0.0864200000000000],USD[0.0187491730000000],USDT[0.0000000041000000] |
| 00387259 | ADABULL[2.0000000000000000],ETH[0.0003067997539765],ETHW[0.0003067899962144],FTT[150.0935738750000000],MATIC[0.0000000988475000],SRM[370.7778526000000000],SRM_LOCKED[72.9976901900000000],THETABULL[6.0790303950000000],TRX[0.0000300000000000],USD[24765.1930678121975353],USDT[10803.1316599905197936] |
| 00387260 | USD[30.0000000000000000] |
| 00387265 | USD[0.0400214500000000] |
| 00387266 | TRX[0.0001500000000000],USD[0.0036702595000000],USDT[0.0066860000000000] |
| 00387268 | USD[0.0642410032050000],USDT[0.0000012282567810] |
| 00387271 | MCB[0.0036813400000000],USD[25.0000001094210702] |
| 00387272 | USD[0.0642410032050000],USDT[0.0000000038449530] |
| 00387276 | BNB[0.0000000271184710],COPE[0.0000000211530360],DOGE[0.0000000018220870],ETH[0.0000000056287416],FTT[0.0592907638717955],NFT [503197547451165416](1),OMG[0.0000000700000000],USD[0.0000230224280406],USDT[0.0000000101773720] |
| 00387280 | 1INCH[0.0001039833440000],AAVE[0.0000008335320000],AKRO[8.0175662100000000],ALEPH[1.5540535000000000],ALGO[0.0000000083822700],ALICE[0.0000097900000000],ALPHA[1.4145670000000000],AMPL[0.0000969184714009],ANC[1.3226251900000000],APE[0.0001314920000000],APT[0.0001948271588992],ASD[1.2282834500000000],ATLAS[3.3704300800000000],ATOM[0.0000077597000000],AUD[0.0000142500000000],AUDIO[1.4553921200000000],AVAX[0.0000031958400000],AXS[0.0000050495880000],BAL[0.1435647500000000],BAO[42.5497004500000000],BCH[0.0000000032480000],BICO[1.4340618000000000],BNB[0.0000167900000000],BLT[1.5991537400000000],BNB[0.0000000124000000],BNT[1.0967970300000000],BOBA[0.0001699230400000],BRZ[0.0004861687040000],BTC[0.0000000739777668],BTT[50282.6559615500000000],C98[1.6495325200000000],CADO.3075970500000000],CEL[8.0000000552000000],CHF[0.0000129336889298],CLV[0.0001583400000000],COMP[0.0001413800000000],COPE[1.3615045900000000],CRV[0.0000659222600000],CUSD[1.0496469394964888],DENT[10.0768642161600000],DOGE[0.0013157566240000],DOT[0.0000097229840000],DYDX[0.0000000118000000],ETH[0.0000000026380639],ETHW[0.0000488602654473],FIDA[0.0000291300000000],FRONT[1.0000000000000000],FTM[0.0002305177990000],FTT[0.0000978516000000],FXS[0.0001287482400000],GAL[0.0002407714000000],GALA[0.0014633868200000],GRT[0.0006514700000000],GST[0.0015208501370000],HXRO[1.0000000000000000],INJ[0.0008004141600000],KIN[139.0183647900000000],LDO[0.0000000054240000],LINK[0.0000000120000],LTC[0.0000051389600000],MANA[0.0008645000000000],MATIC[0.0010024962000000],NEAR[0.0001576185200000],OXY[0.0014301000000000],RAY[0.0000000426800000],REN[0.0005220522840000],RSR[0.0187565000000000],SAND[0.0000966887360000],SHIB[7.5927950000000000],SNX[0.0000000458720000],SOL[0.0000000452000000],SPELL[0.0617188028320000],SRM[0.0000979596800000],SUSHI[0.0000582721440000],TONCOIN[0.0007714769500000],TRU[0.0001449700000000],TRX[0.0013382137600000],UBXT[7.0138238432 00000],UMI[0.0001034254000000],USD[0.0000212177320990],USDTI0.0093109833395781],WBTC[0.0000000902400001],XRP[0.0002422145450000],YFI[0.0000000010000000] |
| 00387288 | ETH[0.0000000073670363],USD[-0.0121805411931152],USDT[0.0395000000000000] |
| 00387289 | USD[30.0000000000000000] |
| 00387291 | BNB[0.0000001000000000],BTC[0.0000000078880500],ETH[0.0000000688096842],SOL[0.0000004662184],SRM[0.0000000847104113],TRX[0.0007770000000000],USD[0.0000086804802675],USDT[0.0000036255460601] |
| 00387293 | USD[-0.0249849522258110],XRP[0.1452326600000000] |
| 00387301 | FTT[0.0000000418636200],USD[1.9454162615378361],USDT[0.0000000023519510] |
| 00387307 | BNB[0.0000000724400000],BTC[0.0000000028193985],DOGE[0.0000000100000000],DYDX[0.0000000100000000],ETH[-0.0000000005296000],FTT[0.0197450737473358],LINA[1956.9096500000000000],LTC[0.0000000047539200],SOL[0.0000000075362496],TRX[0.0007780000000000],USD[0.0000000341956622],USDT[0.0000000126061480] |
| 00387315 | AUD[0.1826022132040752],ETH[0.0000000100000000],FTT[0.0000000828847226],SOL[0.0000000900000000],USD[0.0000032237501176],USDT[0.0000000097946325] |
| 00387319 | BCH[0.0000000053156000],ETH[0.0000000099658200],TRX[0.0000080000000000],USD[0.0000001173780976],USDT[0.0000001641111506] |
| 00387326 | BTC[0.0000000080397950],ETH[0.0000000059943595],FTT[0.0000000043749795],ROOK[0.0000000087000000],SOL[-0.0000001848041011],USD[0.0000001996219523] |
| 00387328 | HXRO[0.8089000000000000],TRX[0.0000020000000000],USD[0.1956592404000000],USDT[0.0070930000000000] |
| 00387333 | USD[0.0155381572611600] |
| 00387336 | BTC[0.0000112900000000],ETH[0.0000136100000000],ETHW[0.0000136108137248],USD[24.2765300139788119],USDT[0.0049540000000000],XRP[0.6928700000000000] |
| 00387341 | USD[0.0070521000000000],USDT[0.0000000095019890] |
| 00387345 | TRUMPSTAY[3547.5150000000000000],USD[4.9491290152960000] |
| 00387347 | ETHBEAR[291245.9850000000000000],USDT[0.0341500000000000] |
| 00387349 | ETH[0.0000000551535531],USD[0.1052486800000000] |
| 00387352 | OXY[0.8605000000000000],TRX[0.0000050000000000],USD[0.0000001100000000] |
| 00387355 | DOGE[648.1410400000000000],LINK[20.3487607100000000],MOB[24.7900000000000000],USD[0.5603041800000000] |
| 00387359 | FTT[0.0000000514833600],GST[0.0672600000000000],NFT [491510083690704025](1),SOL[0.0000000081596008],TRX[0.3305970000000000],USD[-0.0087441484436424],USDT[0.0000000079637889] |
| 00387360 | ETH[0.0003193000000000],ETHW[0.0003192875000000],GRT[0.9972000000000000],LTC[1.7704390800000000],USD[0.0095766571700000000000000],USDT[0.0062158919144000] |
| 00387364 | BCH[0.0000000080000000],BTC[0.0000000050017326],FTT[0.0127542500000000],TRX[0.9998360000000000],USD[961.4035096240934125000000000],USDT[0.0000001126634816] |
| 00387367 | USD[0.6513050402496658],USDT[0.0000000093146568] |
| 00387369 | USD[0.0909670910000000] |
| 00387370 | BTC[0.0003178049474218],DOGE[87.2540387000000000],ETH[0.0000000065437573],USD[4.0691303680743626] |
| 00387372 | USD[2.0581661629050000] |
| 00387373 | USD[340.9159501769824114] |
| 00387375 | BTC[0.0000000002234745],ETH[0.0000000000540550],FTT[25.2139020184387190],GME[0.0000000400000000],GMEPRE[-0.0000000006936806],USD[0.1914029917966969],USDT[0.0000000016999341] |
| 00387380 | BTC[0.0000000025000000],USD[29.2063259532437673] |
| 00387387 | USD[30.0000000000000000] |
| 00387390 | USD[0.0646434325000000] |
| 00387391 | ASD[0.0115805000000000],DAWN[0.0947640000000000],DOGE[0.8556024857691025],ETH[0.0000000012872482],MATIC[-0.2943389241341350],USD[0.0344384810150790],USDT[2.7838219010110936],XRP[0.6696116523146325],ZECBULL[1289.0000000000000000] |
| 00387395 | BTC[-0.0172920319417616],TRX[0.0015600000000000],USD[0.2021719214500000],USDT[497.3144708781386886] |
| 00387403 | AUDIO[873.5000000000000000],ETH[0.0000000050000000],LOOKS[0.0000001000000000],SOL[13.1195249300000000],SRM[0.0008322800000000],SRM_LOCKED[0.4781043500000000],USD[70.6424588854291077],USDT[0.0000000014084224] |
| 00387406 | BTC[0.0000000000400392],COIN[0.0000000000160000],USDT[0.0000000048364234] |
| 00387407 | USD[0.0509104396880460],USDT[-0.0000002990781] |
| 00387412 | BTC[0.0000000569333300],ETH[0.0009810006948900],ETHW[0.0009810006948900],FTT[0.0000000030633422],USD[0.0000000037759122],USDT[0.0000000010754724],WBTC[0.0000000042892557] |
| 00387413 | USD[0.2151835342000000],USDT[0.0009400000000000] |
| 00387425 | BTC[166.1938467685000000],NEXO[19487.0000000000000000],USD[1043060.1145615479122644],USDT[0.2894384651307074] |
| 00387432 | ETH[0.0000001000000000] |
| 00387436 | ETH[0.0530259300000000],ETHW[0.0530259300000000],TRX[0.0000020000000000],USDT[0.0001140054000796] |
| 00387438 | USD[30.0000000000000000] |
| 00387441 | USD[30.0000000000000000] |
| 00387444 | KIN[1182393.1924276949072956],TRX[0.0000010000000000],USD[0.0000000000000856],USDT[0.0000000000004868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387452 | USD[0.0230850650000000] |
| 00387455 | BTC[0.0000000071948200],TRX[0.0000070000000000],USD[0.1873829025780041],XRP[0.0000000200000000] |
| 00387458 | SOL[0.0000000343159000],USD[0.0725220300000000],USDT[0.0069133158000000] |
| 00387460 | USD[2.0677257684019788],USDT[0.0000000085557646] |
| 00387461 | ETH[0.0000004381000000],FTT[25.5333600000000000],USD[0.0000160612047786],USDT[0.0000032887779008] |
| 00387466 | BEAR[269.3271015700000000],ETH[0.0000000050000000],KIN[9251.0000000000000000],RAY[0.3533350000000000],USD[0.0002687982482652],USDT[0.0941012295000000] |
| 00387469 | MOB[263.1700000000000000] |
| 00387474 | ALPHA[0.8850500000000000],ATOMBULL[0.0269565250000000],BADGER[0.0087341500000000],CREAM[0.0013740000000000],ETH[0.0894312700000000],ETHW[0.0894312631756665],HXRO[50989.0014700000000000],LTCBULL[0.0106042000000000],OXY[0.6906800000000000],SOL[0.0718905300000000],SUSHIBULL[0.5438000000000000],USD[42.4559947143617716],USDT[5.1529334504500000],XLMBULL[0.0000485220000000] |
| 00387478 | USD[54.4055532600000000] |
| 00387481 | BULL[0.0000000005300000],ETHBULL[0.0000000017500000],USD[0.1867954655090282],XRPBULL[0.2931505000000000] |
| 00387482 | BULL[0.1269696000000000],ETH[0.0000000088949178],ETHBULL[8.5969820000000000],TRX[0.0000320000000000],USD[0.0000082096948],USDT[0.2665449080000000],XRPBULL[1300864.9201800000000000] |
| 00387486 | USD[1.1858000078393874] |
| 00387490 | BTC[0.0000000067614600],XRP[0.0000000078415104] |
| 00387491 | ETH[0.0000000067072933],FTT[0.0036693900000000] |
| 00387494 | USD[0.0000000000000000] |
| 00387495 | TRX[0.0000040000000000],USDT[1.0000000000000000] |
| 00387502 | FTT[169.2707400000000000],USD[12.1601765107751200],USDT[0.8378278525709000] |
| 00387506 | ALEPH[1.9996200000000000],ALGO[1.9976041000000000],AMPL[3.4725663810878631],ANC[1.9675100000000000],APE[0.1963520000000000],APT[0.9996200000000000],ASD[0.0669780000000000],ATLAS[9.6314000000000000],ATOM[0.7997720000000000],AUDIO[1.9870990000000000],AVAX[0.1998860000000000],BIT[1.9975300000000000],BNB[0.0000041100000000],BCH[0.0000000000000000],CEL[0.1324363800000000],CHZ[29.9335000000000000],CLV[1.0017000000000000],CREAM[0.0198640000000000],CRO[9.9981000000000000],DFL[16.9125000000000000],DMG[0.1523250000000000],DOGE[1.8553245000000000],DYDX[0.2971906000000000],FIDA[1.9996100000000000],FTM[0.1997180000000000],FTT[10.1997592000000000],GALA[19.8344440000000000],GARI[85389000000000000],GRT[1.9532600000000000],GST[0.0379093300000000],HGET[0.0883338100000000],HNT[0.1967510000000000],IMX[0.0902150000000000],KNC[0.1948510000000000],LDO[1.9971500000000000],LEO[1.9992400000000000],LINK[1.9947256000000000],LOOKS[1.9508432000000000],LTC[0.0199791000000000],LUA[0.1945423600000000],MAGIC[1.9926280000000000],MANA[1.9969600000000000],MATIC[1.9981000000000000],MNGO[19.8575000000000000],MPL[1.9916400000000000],MTA[1.9725393000000000],ORCA[0.9946800000000000],PERP[0.1945280000000000],PORT[0.1612703600000000],PUNDIX[0.1955730000000000],RAY[1.9954400000000000],REEF[118.8135260000000000],REN[1.9918300000000000],RNDR[0.0921672500000000],ROOK[0.0083622000000000],RSR[0.8024000000000000],SHIB[19971.5000000000000000],SLR[961.9657220000000000],SOL[0.0199126000000000],STEP[0.1063900000000000],STETH[0.0019823740682250],STSOL[0.0099126000000000],SUN[0.0280697200000000],SWEAT[199.7184200000000000],TONCOIN[0.1984372500000000],TSLA[0.0199870990000000],USD[15.9289240356048121],VGX[1.9692200000000000],XRP[1.9941100000000000],YFII[0.0019982900000000],YGG[1.9946553000000000] |
| 00387510 | USD[0.5000000000000000] |
| 00387513 | USD[0.0081600050000000] |
| 00387515 | ATLAS[0.0000000131122612],DEFIBULL[16.3101819637279768],TRX[0.0000030000000000],USD[0.0000029508202081],USDT[0.0000000556433514] |
| 00387516 | ETH[0.4882032554400000],ETHW[0.4882032554400000],TRX[0.0000020000000000],USD[0.0001415408345268],USDT[0.0000410016314417] |
| 00387521 | BNB[0.0081950000000000],BTC[0.0000234830000000],ETH[1.0002143000000000],FTT[3.3953909100000000],MATIC[6310.0000000000000000],NFLX[0.0051822800000000],SHIB[0.0000004000000000],SOL[1.0000000000000000],TRX[99.9810020000000000],USD[76873.3739659105990456],USDT[9983.0200000040475000] |
| 00387530 | USD[0.0000019660032031],USDT[0.0000000017542020] |
| 00387532 | USD[0.0000000086157313] |
| 00387533 | BTC[0.0097473900000000],USD[138.3869128236579311],USDT[16.2973564181705670] |
| 00387533 | BNB[0.0000003086923895],FTT[0.0000000009356385],SOL[0.0000000024680000],TRX[0.0000000024214927],USD[0.0395239060000000],USDT[0.0000000076804092] |
| 00387534 | USD[0.0000000074375447],USDT[0.0000000368303326],XRP[6008.3618500000000000] |
| 00387538 | ASD[0.0000001000000000],BTC[0.0000000088750000],ETH[0.0000000005891844],FTT[0.0000000500000000],MATIC[0.0010000000000000],RUNE[0.0000000014908921],TRX[0.0000836580072303],USD[0.0039684580000000],USDT[0.0022730879003072] |
| 00387541 | FTT[20.9705999000000000],USD[0.0003202842439186] |
| 00387543 | BAO[797.6677000000000000],ETH[0.0000000051000000],USD[503.0569531219660561],USDT[3.8384000013534380] |
| 00387544 | ASD[0.0150700000000000],BNB[0.0000000003820124],BTC[0.0000000044409206],CEL[0.0533844845910500],DOGE[1.6967936511488872],ENJ[0.4013650000000000],ETH[0.0003102135515965],ETHW[0.0003102135515965],SHIB[84054.1500000000000000],SOL[0.0011295500000000],SRM2[2.2602205400000000],SRM_LOCKED[19.7709177000000000],USDI[0.5945141837977962],USDT[0.0078533728936802] |
| 00387546 | AVAX[448.5989741737382518],BAND[1244.0761698706491900],CHZ[7.8500000000000000],CRO[9999.8000000000000000],DOT[3971.4087344455824700],ENS[0.0080000000000000],ETH[4.0000004852500000],FTT[0.0908600000000000],LINK[501.7481586986477600],LUNA2[0.8684947424000000],LUNA2_LOCKED[92.2606000000000000],LINC[189116.5586720886852900],PSY[61680.5600400000000000],SOL[101.0911972428098700],USD[30744.9337491300000000] |
| 00387547 | TRX[0.0000020000000000],USD[0.0041682472956675],USDT[0.0000000026381618] |
| 00387551 | DOGE[30.0000000000000000],EUR[0.0000000004046309],USD[5.9159280788717462],USDT[0.0000000031289605] |
| 00387555 | USD[0.0000000077572105] |
| 00387556 | BTC[0.0000000056383840],USD[0.7412316648874319],USDT[0.1735643731005231] |
| 00387561 | ETH[0.0200555200000000],ETHW[0.0200555200000000],MAPS[0.7168650000000000],USD[-2.0913509274968995],USDT[0.4505956300000000] |
| 00387564 | AAPL[0.0159761513890820],AMD[0.0050256715072197],ATOMBULL[32.9940600000000000],ATOMHEDGE[0.0057646000000000],BABA[0.0049922743750000],FTT[0.0122188861354000],GOOGL[0.0187636300000000],GOOGLPRE[0.0000000128645731],MNGO[9.5482000000000000],OXY[0.9836200000000000],RUNE[0.0902260000000000],S AND[0.9730600000000000],STEP[0.0933500000000000],TRU[0.9436600000000000],TSLA[0.0098423426382994],TSLAPRE[0.0000000026896748],USDI[-0.0036744984347563],USDT[0.0000000708320146],XRP[0.9926359564233193],ZM[0.0873997154908832] |
| 00387565 | USD[1.3271134268235418] |
| 00387567 | FTT[0.0000000625874804],USD[10.3204509347296624],USDT[0.0000000057324936] |
| 00387568 | BAL[0.0000000049173480],BTC[0.3219001649973909],ETH[6.6940000050466419],ETHW[4.4860000074725678],FTT[88.7000019100000000],LTCBULL[0.0000000083424080],MATIC[3690.0000000000000000],RAY[0.0000025696266],RUNE[509.5000000000000000],SOL[105.5000000000000000],SRM[321.0000000000000000],USD[671.2346000003700826] |
| 00387573 | BOBA[0.0677176000000000],CONV[87773.1267600000000000],DYDX[10.4923904000000000],LUNA2[0.3023887217000000],LUNA2_LOCKED[0.7055736839000000],SOL[0.0093974900000000],STEP[2541.2052336000000000],USD[0.0000000095843106],USDT[714.8086519866271639],XRP[1.1863794500000000] |
| 00387574 | TRX[0.0000020000000000],USD[0.0000000292580600],USDT[0.0000000031003896] |
| 00387575 | FIDA[0.9920100000000000],SOL[3.9898589000000000],TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.7501868970000000] |
| 00387576 | BTC[0.0000334296382400],TRX[0.0000030000000000],USD[0.0032815735689340],USDT[0.0247372564823390] |
| 00387582 | 1INCH[0.0000000800000000],AAPL[233.0316575900000000],AAVE[0.0000000064331296],AMD[607.5612983925000000],AMZN[16.7360000000000000],ATMX[6.1500000000000000],BNB[0.1014585306732986],BTC[0.0010000198308378],CEL[0.0000000339104301],COIN[625.1800000000000000],DOGE[0.0000000268177700],ETH[0.0000000000061400],DOGE[0.0000000268177700],ETH[0.0000000000061400],DOGE[0.0000000268177700],FTM[1125],ETHE[23195.9057278500000000],ETHW[0.0002294495900000000],FLRT[1000.0071141364029863],GBTC[48882.0064375000000000],GOOGL[250.3516848150000000],LTC[0.0000000810000000],LUNA2[0.0061463223107000],LUNA2_LOCKED[0.0143414187240000],MATIC[0.0000000093482297],MKR[0.0000363750000000000],NFT[335364808156284726][1],NFT[362994602407507484][1],NFT[470151200965575034][1],NFT[540558304678522857][1],NVDA[494.1358617893750000],OKB[-5570.2442922062686333],OMG[0.0000000878420541],OXY[1170],RAY[0.0000000001644508],SLV[331.0399566750000000000],SOL[0.0000001579919313],SPY[199.2093927797424800],SRM[640.3726507400000000],SRM_LOCKED[2763.6689542200000000],STETH[0.0000000332662875],SUSHI[0.0000000100000000],SXP[0.0115988320303140],TOM[0.0000010104559716],TONCOIN[0.0000000084716357],TRU[0.0000000919847511],TSLA[162.9015942251629800],TSM[0.0419767750000000000],USDT[0.0000002699543011],USTC[2.0000000093615822],WAVES[0.0000000553347142],WBTC[2.0000000000000000],XRP[0.0000009361582200] |
| 00387584 | USD[0.0018442357391156],USDT[0.0029186000000000] |
| 00387591 | BTC[10.1810321500000000],ETH[110.0000000000000000],FTT[2175.0410000000000000],LUNA2[2351.2666810000000000],LUNA2_LOCKED[5486.2889210000000000],RAY[0.0354827200000000],SOL[71.0494094800000000],SRM[189.0770310400000000],SRM_LOCKED[1025.4680040000000000],TRX[0.0077700000000000],USD[-107.7655000000000000],USDT[2171.0.6500000000000000],USTC[132833.1630000000000000] |
| 00387592 | ETH[0.0000000097500],SOL[0.0000008447000],TRX[0.0000000700000],USDT[0.0000437164525200] |
| 00387593 | ETH[0.0000001244596000],TRX[0.0000600000000000],USD[0.0000000033179430],USDT[0.0000042373945590],XRP[0.0000000079634720] |
| 00387594 | USDT[0.3141500000000000] |
| 00387595 | BTC[0.0001303347366832],COPE[0.0000001000000000],ETH[-0.0019038732539024],ETHW[-0.0019038732353924],FTT[0.0000000221175335],SOL[0.0000001000000000],SRM[0.0090581600000000],SRM_LOCKED[0.0509770400000000],USD[3.6767861083290919],USDT[0.0000095583626],XRP[0.0000000021232450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387597 | BOBA[0.4966250000000000],CHZ[9.677500000000000000],OMG[0.4966250000000000],TRX[0.0000400000000000],USD[0.0013497392181677],USDT[0.0000000091322108] |
| 00387600 | BTC[0.0000001469544711],ETH[0.0000000024000000],FTT[0.0000000050000000],USD[0.0000001860272224],USDT[0.0000000091689350],XRP[0.0000000111368200] |
| 00387604 | USD[0.0000000070047706],USDT[0.0000000081886551] |
| 00387605 | USD[0.0000136458358400],USDT[0.0001751406906460] |
| 00387610 | ATLAS[5168.9860000000000000],POLIS[121.4757000000000000],USD[0.7296223600000000],USDT[0.0000000103673180] |
| 00387615 | BTC[0.0000000025000000],USD[0.7561118400000000] |
| 00387618 | BTC[0.0000099899921638],CUSD[T0.0000000190000000],FTT[9.9980000000000000],HGET[8.998642000000000000],MOB[16.2390634202733800],OKB[0.0998060000000000],SNY[10.0000000000000000],SOL[0.9998000000000000],STEP[329.9159800000000000],TONCOIN[3.0992240000000000],TRX[0.0001130000000000],USD[-0.0013941915656628],USDT[6.6200000052821386] |
| 00387622 | ADABULL[0.0000000060000000],BLD[0.0000000011000000],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000080000000],USD[0.0000000110745976],USDT[0.0000000098999428] |
| 00387625 | USD[30.0000000000000000] |
| 00387627 | BCH[0.0007000000000000],MTA[56.9886950000000000],USDT[136.7313280065000000] |
| 00387637 | BTC[0.0000017101389000],ETH[0.0000697900000000],ETHW[0.0000697900000000],FTT[0.0295174045632884],LUNA2[0.0000000900000000],LUNA2_LOCKED[3.2408390900000000],MATICBEAR[3548845000.0000000000000000],THETABULL[0.0000000018000000],USD[1.2489847783759981],USDT[0.0038150091791200],ZECBULL[0.0000000900000000] |
| 00387644 | BNB[0.0000001000000000],BTC[0.1160000000000000],DOGE[17516.7808000000000000],DOT[5.2989930000000000],ETH[0.0000000028247220],FTM[88.9921000000000000],GAL[239.8974000000000000],IMX[34.7933880000000000],LINA[9.1184000000000000],LINK[6.3987840000000000],MANA[0.9908800000000000],SAND[230.2091555081566543],SHIB[93103.0000000000000000],SOL[1.0600000000000000],USD[-119.8368922913619397],USDT[0.3711520827439933] |
| 00387648 | CBSE[-0.0000000044171902],COIN[0.0000078494520000],DOGE[3.0000000000000000],LDO[0.9146000000000000],LUNA2[0.0068047974600000],LUNA2_LOCKED[0.0158778607400000],SOL[7.1282402222345200],USD[13070.1077604119758779],USDT[0.0000000054892507],USTC[0.9632519681939400] |
| 00387653 | USD[0.0000000096883340] |
| 00387656 | ETHBULL[0.0000000223500000],USDT[0.0000000439626456] |
| 00387658 | USD[2.0008133075000000] |
| 00387659 | BTC[0.0000772800000000],CEL[0.0032223429434913],ETH[0.0001590000000000],ETHW[0.0001590000000000],FTT[0.0703200000000000],HKD[0.0000000013012705],TRX[0.0000050000000000],USD[0.0000001383360085],USDT[0.0000000339696870] |
| 00387660 | TRX[0.0000000000000000],USD[0.0000000019021834],USDT[0.0000000185381107] |
| 00387670 | AVAX[105.3000000000000000],BADGER[0.0051920500000000],DAI[4374.5000000000000000],ETH[0.0000000100000000],ETHBEAR[31.2380000000000000],ETHBULL[0.0000007792500000],ETHW[0.0000064490000000],FTM[0.7193404600000000],LINA[6.0233000000000000],MATIC[2494.0000000000000000],RSR[2.6073352000000000],USD[6004.9152183859762084000000000000],USDT[0.0000001624107601] |
| 00387673 | USD[4.6059889075000000] |
| 00387679 | FTT[0.0391124428909094],IMX[1601.7000000000000000],USD[0.2466340049354738],USDT[0.0000000028978100] |
| 00387680 | USD[0.0000070900000000] |
| 00387684 | BTC[0.2069358539000000],ETH[2.6123745452500000],ETHW[2.6123745452500000],FTT[36.2951012750000000],RUNE[1492.0225171250000000],SNX[116.4278973750000000],SRM[610.2119127500000000],USD[2.5338493103178220] |
| 00387685 | BTC[0.0000000040000000],ETH[-0.0000000048756936],FTT[0.0000000010000000],SOL[0.0000000100000000],USD[0.0005941572893707] |
| 00387687 | MOB[0.4200000000000000],USD[0.0000000012500000] |
| 00387688 | COIN[12.5545096872000000],HOOD[51.8338383500000000],TRX[0.0000020000000000],USD[0.7405065494642541],USDT[0.0000001343637] |
| 00387691 | BTC[0.0309783000000000],COIN[0.0013555232000000],LRC[140.9494000000000000],LUNA2[0.3869962710000000],LUNA2_LOCKED[0.9029912989000000],LUNC[84269.2527780000000000],USD[20.8766701404000000],USDT[0.0015867270000000] |
| 00387692 | USDT[0.3690400000000000] |
| 00387695 | AAVE[0.0000000098220000],AVAX[0.0000000083563100],BNB[0.0000000593960000],BTC[0.0000000022500000],ETH[0.0000000088000000],USD[0.0057249952071571],USDT[0.0000000096055066] |
| 00387696 | USD[0.0000021960965219] |
| 00387698 | BNBBULL[0.0000000027500000],EOSBULL[3298.8669340000000000],ETHBULL[0.0000000074000000],LINKBULL[0.0000000015000000],USD[0.0000000054165066],USDT[12.0505061358872013],VETBULL[0.0000000080000000],XRPBULL[11600.0290000000000000],XTZBULL[0.0000000050000000] |
| 00387700 | BTC[0.0000000042881019],USD[0.0000000075362599],USDT[0.0000000013484500],XRP[0.0000000103529620] |
| 00387703 | ETH[0.0000000062969383],TRX[0.5445540000000000],USD[-0.0130683280813104] |
| 00387708 | USD[26.3885538800000000] |
| 00387711 | USD[0.4348359847479600] |
| 00387714 | BTC[0.0000098200000000],SUSHIBEAR[103.0654200000000000],USD[0.3178600000000000] |
| 00387715 | BCH[0.0000000691013520],BTC[0.0000000081224876],BULL[0.0000000039450000],DOGEBEAR2021[0.0000000078800000],DOGEBULL[0.0000000851700000],ETH[0.0000000020137902],ETHBULL[0.0000000045100000],EUR[0.0000000093909562],FTT[0.0045000091444086],SUSHI[0.3262279493687081],USD[7.8239490328217429],USDT[0.0114262011139481] |
| 00387720 | ETH[0.0001764700000000],ETHW[0.0001764700000000],LTC[3.0081300100000000],USD[-0.3603279317250000] |
| 00387730 | TRX[0.0000020000000000],USD[0.0001266497940448],USDT[0.0000041762083053] |
| 00387731 | USD[3.4252633401123200] |
| 00387736 | BULL[0.0000000570000000],DOGEBEAR[979.7000000000000000],DOGEBULL[0.0000000045424557],FTT[0.0000000060728646],SOL[0.0000000045001580],USD[0.0243278860500000],USDT[0.0000000091533525] |
| 00387741 | USD[0.4256280000000000] |
| 00387746 | 1INCH[85.8354724866525100],ATOM[0.0000000011737900],AVAX[0.0000000086512300],BNB[0.0000000004575500],BTC[0.0000000062961850],BULL[0.0000000084900000],DAI[0.0000000045267200],DEFIBULL[0.0000000060000000],DOT[0.0000000087287100],ETH[0.0000000012936500],ETHBULL[0.0000000142000000],FIDA[0.0579639000000000],FIDA_LOCKED[0.1461539500000000],FTM[0.0000000085124000],FTT[41.3876592633303795],LTC[0.0000000094254200],MATIC[0.0000000464190000],NFT[290431144599293843][1],NFT[469057499097214325][1],NFT[553780142504575899][1],RAY[85.2837183901111350],SOL[15.4252152648232200],SRM[2.0702132800000000],SRM_LOCKED[0.3394725000000000],TRU[0.0000000043829300],USD[0.0000003030162714],USDT[0.0000013261187240] |
| 00387749 | ATLAS[2079.6048000000000000],BAND[0.0000000030446926],FTT[3.0434890454199977],RSR[0.0000000015824680],SOL[0.0000000030016271],USD[0.2973121367780892],USDT[0.0000000131284642] |
| 00387750 | COIN[3.2774025662040000],USD[0.0000023627801662] |
| 00387751 | AAPL[0.0092580000000000],BLT[48.0000000000000000],BOBA[12.3830842800000000],COIN[0.0092733260000000],ETH[0.0000000040000000],GODS[0.0000000055531655],GOG[16.5211710316367950],IMX[27.1000000000000000],MAPS[0.8526570000000000],RAY[0.9958290000000000],SQ[0.0042965000000000],USD[0.0513892567800000],USDT[0.0000000034045100] |
| 00387756 | USD[0.0083474815000000] |
| 00387757 | BTC[0.0000000055126831],CHF[3.4353810390373767],ETH[0.0000000013000000],FTT[155.0170117014496650],LUNA2[0.0065235565280000],LUNA2_LOCKED[0.0152216319000000],RUNE[0.0000000091644250],USD[51.3192872389548192],USDT[0.0000000127686632] |
| 00387762 | USD[0.7773825459600000] |
| 00387763 | BF_POINT[300.0000000000000000],BNB[0.0000000072665949],BTC[0.0000442109774579],COPE[0.0000000044875250],ETH[0.0093270303230554],ETHBULL[0.0001000000000000],ETHW[0.0093270054134760],FTT[0.0090541451870865],LEO[0.0000000020855750],LTC[0.0000000051733279],LUA[0.7832769797406638],RAY[0.0000000537201500],RUNE[0.0000000025000000],SOL[65.5791288225320000],SRM[28.1318990000000000],SRM_LOCKED[1.7106445200000000],SUSHI[0.0000000064279095],TRX[0.0000000038293000],USD[180.8784060228515542],USDT[0.5249.9815000075764408],XRP[0.0311868600000000] |
| 00387766 | BAO[3.0000000000000000],ETH[0.0005740600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[1.6799308785003705],USDT[0.0000000083481660] |
| 00387768 | ALGO[0.5720000000000000],CRV[0.9318000000000000],ETH[6.6630000000000000],FTM[10.3908000000000000],FTT[1.0691674610099986],LOOKS[6.7072000000000000],LRC[0.9854000000000000],MATIC[10.0000000000000000],SRM[0.0921923000000000],SRM_LOCKED[0.4005390600000000],USD[4.7719902820210000],USDT[0.00270500500000000] |
| 00387769 | USD[25.0000000000000000] |
| 00387772 | USD[30.0000000000000000] |
| 00387773 | DFL[23805.5643172100000000],MEDIA[0.0051670000000000],MER[0.9657600000000000],TRX[0.0000600000000000],USD[0.0000000400202226],USDT[0.0000000171257856] |
| 00387775 | FTT[0.0000000041251704],TRX[0.0000000038044560],USD[0.0000000075904605] |
| 00387776 | USDT[0.4100000000000000] |
| 00387780 | BTC[0.0000000075000000],BULL[0.0000000504000000],ETH[0.0000000921148808],FTT[25.0000000850000000],OKB[0.0000009509738],SOL[0.0000000027375646],SRM[0.8020542200000000],SRM_LOCKED[18.1471383900000000],USD[0.0000001747657774],USDC[923.5353110400000000],USDT[613.9314355715789180] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387781 | USDT[0.0000104610959180] |
| 00387783 | BTC[0.00000003600000],USD[0.0001412344078083] |
| 00387784 | AAVE[0.000000003451837S],ADABULL[0.000000003928200],ADAHALF[0.000000004386000],ATOMBULL[0.000225605470000],BCHBULL[0.0000000777000000],BNBBULL[0.00001906169000000],BSVBULL[0.06183963000000000],BTC[0.0000000166000000],BULL[0.00000258765600000],CQT[0.83810713000000000],DRGNBULL[0.00000000341000000],EOSBULL[0.06395333500000000],ETH[0.000000010390000000],ETHBULL[0.000857926410000],FTT[25.00000000200000000],KNCBULL[0.0000000202000000],LINK[0.00000005000000000],LINKBULL[0.000026679657000000],TOMOBULL[0.0314463220000000],USD[59.31814199633311180],USDT[0.000000077164465],XLMBULL[0.0534504295790000],XRPBULL[0.0612203570000000],XTZBULL[0.00000000930000000] |
| 00387790 | AAVE[0.00000000316400],AXS[0.00000000390000000],BNB[-0.00000000039000000],BTC[0.00000007622758Z],BULL[0.00000000002545000],ETH[-0.00000000446400000],ETHBULL[0.00000000778000000],ETHW[0.00000013230846Z],FTT[25.04911618524226Z3],LUNA2[0.00000018770702Z6],LUNA2_LOCKED[0.0000000437983060],LUNC[0.00000000002648900],PAXG[0.000000003441000],RUNE[0.000000008000000000],SNX[0.00000000900000000],UNI[0.000000001920591A],USD[0.000000708281638413],USDT[0.0000000182315311],YFI[0.000000000064610200] |
| 00387792 | BTC[0.00007014473000000],FTT[1.04693941239540A9],GBP[0.000000002084758Z],MSOL[0.0000001000000000],NFT[315374178863431676][1],NFT[318859952958015296][1],NFT[335842527058405567][1],NFT[441134355575200426][1],NFT[373211361732662978][1],NFT[470808563181734296][1],NFT[499807252985409390][1],NFT[515295638985301084][1],NFT[558241074257109014][1],NFT[558519073254564105][1],ROOK[0.0000000490000000],SUSHI[0.0000000049482192],TRX[0.0000060000000000],USDI[-0.7341618702297875],USDT[0.0005679743471963] |
| 00387793 | BNB[0.00000005764775S],COIN[0.0000000096000000],ETH[0.0000000081133508],USD[0.000004044846648] |
| 00387796 | COIN[0.000000002000000],EUR[0.000000065054924],FTT[0.0038544637953143],USD[0.000000027534751] |
| 00387797 | USD[0.0000000251434325],XRP[0.00000000517521573] |
| 00387800 | BNB[0.000000005821700],FTM[0.00000000206014000],NFT[402633023799634658][1],NFT[409648992443631693][1] |
| 00387804 | 1INCH[100.00015000000000000],ETH[0.0008684800000000],ETHW[0.2878684800000000],USDT[0.1280763453338976] |
| 00387805 | 1INCH[0.0000000072972619],AAVE[2.9636239507694000],ADABULL[0.000000606160000],ATOMBULL[2.4395364000000000],AVAX[8.5554802000000000],AXS[0.0810000000000000],BNB[1.4700000641444400],BTC[0.01895284379000000],BULLSHIT[0.000925730000000],CONV[999.810000000000000000],DAI[130.1628871082562400],ETH[0.162136403545187301],FTT[0.057400515400000],GRT[0.0000000033956500],GRTBULL[0.0254051721000000],LINK[0.0000000915082000],MAPS[0.9027200000000000],MATIC[312.1836778403000000],RUNE[21.0436694670000000],SHIB[1013953.3451813400000000],SNX[0.0000000184700000],SOL[0.009909930000000],UNI[0.0000000816529600],USDI[-2071.4324892410445811],USDT[964.2370576891172587] |
| 00387812 | USD[0.4835918073050068] |
| 00387813 | USD[15.4969730000000000] |
| 00387817 | DOGE[5.0000000000000],USD[4.5089032650000000] |
| 00387818 | BTC[0.0000962749485000],ETH[0.0113613800000000],USD[0.2901588338000000],USDT[0.0000000074209416] |
| 00387823 | BNB[0.0000000207699200],FTM[0.0000000206014000],NFT[402633023799634658][1],USD[0.0000505004427534] |
| 00387828 | 1INCH[0.0000000182769000],APT[0.8249310000000000],BNB[0.0000000021047982],BTC[0.000000029189033Z],CEL[0.000000004587714],ETH[0.00021242639504917],ETHW[0.00021241653538851],FTT[0.01485614714708451],HEDGE[0.000000400000000],MASK[0.2362086900000000],MATIC[0.0000001947266801,NFT[295823964094917776][1],NFT[451066639583192498][1],NFT[488388741645818833][1],NFT[499152707541032732][1],NFT[545099995317829498][1],SNX[0.0000000114791169],SRM2[0.0027705000000000],SRM_LOCKED[34.9354923400000000],STEP[-0.0000000100000000],TRX[0.0000590000000000],USDI[0.6300070037982510],USDT[0.0000003521339791],XRP[0.0000000004022960] |
| 00387834 | USDT[0.000004239134233S] |
| 00387835 | BTC[0.00000008000000000],USD[0.008541000000000000],USDT[19.1867194801374802] |
| 00387842 | OXY[0.9141200000000000],TRX[0.0000030000000000],USD[1.0430475027287448],USDT[3.2500000002931190] |
| 00387843 | ETH[0.0000000204299096],TRX[0.0000000000000000],USD[-0.0080983954316S0],USDT[0.0463200000000000] |
| 00387844 | BTC[0.00000000500000000],USD[0.6124595674671906],USDT[0.00000010491770A],XRPBULL[0.5891657000000000] |
| 00387845 | ETH[0.0000000047500000],USD[0.0004855036910S],USDT[0.0000008626184870] |
| 00387852 | ADABULL[0.0000000655Z5000],ADAHALF[0.0000000026672500],AVAX[32.7000000000000000],BTC[0.0000000729189015],BULL[0.0000000463995O0],DOGE[0.9069000000000000],DOGEBEAR2021[0.0000000085000000],ETH[0.0000000045000000],ETHBULL[0.0000000030250000],EUR[0.0000000622516120],FTT[-0.00000001690017O],HEDGE[0.00005142263500000],RUNE[0.000000035177600],SNX[0.0000000040000000],USD[0.30246688539920160],USDT[0.0000005567575] |
| 00387855 | FTT[0.0037322478311758],TRX[0.0000010000000000],USD[0.0026236426765463],USDT[0.00905081079377351] |
| 00387855 | MOB[22.31000000000000000] |
| 00387861 | MAPS[0.3403200000000000],USDT[0.0000000500000000] |
| 00387862 | BAT[0.0000000410224G1],BNB[0.0000000107782977],BTC[0.0000000091904150],DOGE[3.00000000843428Z7],ETH[0.0000000473282455],ETHW[0.0000000473282455],HT[0.0000000072726427],LTC[0.0000000021828330],MATIC[0.00000008850545S],SOL[0.0000000206240028],TRX[0.0000010571870178],USD[-0.000041985894104],USDT[0.0000007336749],XRP[0.0000000074496Z4] |
| 00387869 | USD[0.9920000000000000] |
| 00387872 | BTC[0.49032378000000000],CBSE[0.0000000033087900],COIN[0.00000000586763Z3],ETH[2.56730597685907Z7],ETHW[0.0000000318587Z32],FTT[0.00000007502520S],GALA[7.00000000000000000],GMT[0.0000001500000],LUNA2[0.00000007030000],LUNA2_LOCKED[0.0052149230690000],LUNC[140.72164319966731534],RAY[0.0000000080939769],SOL[10.51825341317176],SRM[0.0026934070000000],TRX[137.00017000000000],USD[44.23530117875982977],USDT[182.08908486339047A2],USTC[0.22489100000000000],XRP[0.0000000004725900] |
| 00387876 | ETH[0.0000819080000000],ETHW[0.0006819000000000],FTT[0.0048475500000000],SRM[6.1223670500000000],TRX[0.0000010000000000],USD[0.0019285908840000],USDT[0.0000000127211693] |
| 00387877 | USD[0.000000078880000] |
| 00387879 | USD[109.5981063919281531],USDT[-0.00000002991215B] |
| 00387880 | ATLAS[343.933293610000000],USD[-0.0131793851546513],USDT[0.01458165019562O2] |
| 00387888 | EUR[1.0000001492284471],USD[1.7403452662934341] |
| 00387889 | AUDIO[62.9522000000000000],KIN[29700.0000000000000000],LUNA2[0.0000002456003810],LUNA2_LOCKED[0.0000000573067555],LUNC[0.0053480000000000],USD[0.0046450596447784] |
| 00387892 | ADABULL[0.000000008489000O],ATLAS[1700.000000000000000],ATOMBULL[0.000000029000000O],BCHBULL[0.000000025000000],BNB[0.000000028395153],BNBBULL[0.0000000766250000],BTC[0.00000012637176],DEFIBULL[0.0000000096750000],DOGEBULL[0.0000000111707500],ETCBULL[0.000000046900000],ETH[0.0000000715213941,ETHBULL[0.0000000084950000],FTT[0.0667181350000000],HTBULL[0.000000031750000],LINKBULL[0.0000001600000001,LTC[0.0000000618166561,TCBULL[0.00000006500000O],MATICBULL[0.000000094750000],OKBBULL[0.00000009475000O],SHIB[0.0000000003938183],THETABULL[0.000000003250000],TRX[0.000027000000000],TRXBULL[0.000000000500000O],UNI[0.0000000050000000],UNISWAPBULL[0.000000003850000],USD[0.000001201422491,USDT[0.0002427770154881],VETBULL[2.0000000025000000],XLMBULL[0.0000010250000000],XRPBULL[0.0000000050000000],XTZBULL[0.0000001400000000,ZECBULL[0.00000001500000O] |
| 00387894 | ETH[0.0017352110675870],ETHW[0.0017352110675870],USD[0.0000647955984607],USDT[0.0000024832239061] |
| 00387895 | USD[0.0000000050000000],USDT[0.0851425231000000] |
| 00387896 | USD[30.0000000000000000] |
| 00387897 | HXRO[0.0000000021697800],USDT[0.0000000814121S8] |
| 00387900 | AUD[0.00000003935428B],FTM[4.0000000000000000],GODS[150.2000000000000000],USD[4839.9641064875000000000000000],USDT[5258.9738477851155560] |
| 00387903 | BNB[0.0046909100000000],CHZ[4.7390000000000000],EUR[31.5956434580000000],SRM[1.7951333900000000],SRM_LOCKED[7.2535990200000000],USD[0.5242860437058833],USDT[0.0024178053220738] |
| 00387914 | USD[124.3337218000000000] |
| 00387920 | BNB[0.1535972000000000],COIN[0.2820163434000000],MOB[16.0000000000000000],RSR[4839.0840000000000000000],USD[82.8446029714090976000000000],XRP[0.3885450700000000] |
| 00387921 | ETH[0.0000001000000000],TRX[1.9996000000000000],USD[-0.2408136047500000],USDT[0.3000659364163160] |
| 00387927 | TRX[0.8472000000000000],USD[0.0064923324000000],USDT[0.0000000055796738] |
| 00387928 | BRZ[0.0000000087211396],BTC[0.0000000051096792] |
| 00387929 | ETH[0.0000002832404B],TRX[0.0000030061900000],USDT[0.0000000056605305] |
| 00387930 | USD[0.0000000090961807],USDT[0.0000000032707178] |
| 00387935 | USD[30.0000000000000000] |
| 00387946 | EUR[4917.6515393786302716],USDT[0.0000000115816161] |
| 00387948 | USDT[0.0000000077628126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00387949 | USD[-0.4237995075353858],USDT[0.6207923400000000] |
| 00387951 | USD[30.0000000000000000] |
| 00387957 | BTC[0.4266665221718000],ETH[6.4786406855566574],ETHW[6.1358093267871185],TRX[0.0000300714140400],USD[52.9147431008103244],USDT[146512.1021760840310195] |
| 00387961 | USD[30.0000000000000000] |
| 00387968 | BEAR[515.0500000000000000],BTC[0.0000000084481701],ETH[0.0000001680000000],ETHBULL[0.0003196700000000],FTT[2.5000001652467209],MTA[0.0000001000000000],PERP[0.0000001000000000],TRX[0.0000480000000000],USD[0.6148717991913482],USDT[51.2126857536366797] |
| 00387969 | ADABULL[0.0000000080000000],BNB[0.0000000667388836],BNBBULL[0.0000000059000000],BTC[0.0000000017572730],DOGEBULL[0.0000659942179205],GRTBULL[0.0000000020000000],SXPBULL[0.0899820000000000],THETABULL[0.0000000020000000],USD[0.0206750191043766],USDT[0.0000000057632216],USDTBULL[0.0000000080000000],XAUTBULL[0.0000000010000000],ZECBULL[0.0000000020000000] |
| 00387970 | CBSE[0.0000000411116652],COIN[0.0067541582624974],USD[0.0000000053141783] |
| 00387975 | USD[20.0000000000000000] |
| 00387977 | ARKK[0.9993350000000000],BABA[0.8398404000000000],BNB[1.4997150000000000],BTC[0.0035993160000000],COIN[0.5322576480000000],GBTC[1.9996200000000000],GLD[0.1099268500000000],GLXY[1.9996200000000000],GME[0.0372640000000000],MSTR[0.0999335000000000],NIO[0.9993350000000000],NOK[4.9966750000000000],PFE[0.9981000000000000],PYPL[0.1799658000000000],SLV[1.9996200000000000],SQ[0.2299563000000000],TSLA[0.2398404000000000],USDI4.1472124957718400],USD[0.5096608500000000] |
| 00387979 | BTC[0.0000000007709332],USD[0.0896439280151000] |
| 00387980 | BEAR[0.0000000564474565],BULL[0.0000000211000000],DOGE[0.6635533300000000],ETHBEAR[0.0000000092495592],ETHBULL[0.0000001525908772],NFT (399962576074525505)[1],SRM[0.5438272072000000],SRM_LOCKED[2.4281992400000000],STEP[0.9908848146451544],SUSHIBEAR[0.0000000013944375],USD[7.9937943856741887],XRP[24.7500000062897273],XRPBEAR[0.0000000019123922],XRPBULL[0.0000000050000000] |
| 00387981 | BTC[0.0352930444000000],ETH[1.3127374100000000],FTT[0.0000000097002471],SRM[1.2213258600000000],SRM_LOCKED[76.8712775900000000],TRX[0.0000010000000000],USD[17659.0539255449867576],USDT[0.0000001569958080],YFI[0.0000000050000000] |
| 00387984 | BTC[0.0007001485835340],ETH[0.0010088377057910],ETHW[0.0010088000000000],TRX[36.1226624534372760],USD[6.7897025114956034],USDT[0.0000000084454346] |
| 00387986 | AGLD[0.0663510000000000],TRX[0.0000100000000000],USD[0.0062599786173987],USDT[0.0999984462909530] |
| 00387989 | USD[0.5913006250000000] |
| 00387990 | ADABULL[0.0856221780000000],ALGOBULL[756948.1800000000000000],ATOMBULL[20.2094510000000000],BCHBULL[395.6007800000000000],BNBBULL[3.5155777440000000],BSVBULL[5410.0376000000000000],BTC[0.0000075000000000],BULL[0.0000004164000000],COMPBULL[0.0091860000000000],CRV[0.9970000000000000],DOGEBULL[1.5466105740000000],EOSBULL[2182.0615450000000000],ETCBULL[1.8597280000000000],ETHBULL[0.0995858900000000],LINKBULL[7.2837336500000000],LTCBULL[343.4329360000000000],MATICBULL[6.0026250000000000],SUSHBULL[4608.5335000000000000],SXPBULL[1255.7526538000000000],TRX[387.9024000000000000],TRXBULL[399.9269420000000000],USD[0.0046183405174151],USDT[0.3380000074844628],XRPBULL[3919.1585480000000000],XTZBULL[27.4941920000000000] |
| 00387993 | BTC[0.0060000000000000],COIN[0.0000003320000],CRO[169.9050000000000000],ETHW[0.1022604068339312],ETHW[0.1022604068339312],LINK[0.0000000883732000],SHIB[2497872.0000000000000000],USD[3.0546635623915476] |
| 00387994 | AURY[0.9618300000000000],DFL[0.9965000000000000],NFT (518642987333535364)[1],TRX[0.7980450000000000],USD[0.4314571602750000],ZECBULL[2.5049680000000000] |
| 00388000 | FTT[0.0445820900000000],USD[19.0278806183473124] |
| 00388006 | USD[0.0000000069954702],XRP[0.0000001976533398] |
| 00388008 | USD[0.0000000000000507],FTT[0.0000000003130400],USD[0.0000001307686688] |
| 00388010 | CRO[12100.0000000000000000],ETH[0.0050081840152000],ETHBULL[0.0000000060000000],ETHW[0.0007438440152000],FTT[0.0064109728724126],LUNA2_LOCKED[127.0988493000000000],SOL[0.0000000037411593],TRX[663.0000000000000000],USD[1.9149192979482251],USDT[0.0000000050396043] |
| 00388015 | USD[0.0000000065000000],USD[0.0028741993350000] |
| 00388016 | USD[0.0098819122966142] |
| 00388021 | AVAX[0.0000000071822740],BNB[0.0000001000000000],BTC[0.0000000052000000],ETH[0.0000000860466841],SOL[0.0000000087543060],TRX[0.0001202084893385],USDC[12.6275895400000000],USDT[0.0000076860874164],XRP[0.0000000960040352] |
| 00388022 | BTC[0.0000000059083030],USD[0.0183542430362365],USDT[0.0000073100681833],XRP[0.0000000087577688] |
| 00388032 | BTC[0.0000457000000000],USDT[0.0001372821958463] |
| 00388033 | EUR[0.0000000026080880],FTM[242.7519963800000000],USD[0.0000000031375635] |
| 00388034 | USD[30.0000000000000000] |
| 00388035 | ADABULL[0.0000000008700000],BNB[0.0000000016785722],BNBBULL[0.0000000008500000],BTC[0.0000000036956739],DOGE[0.0000000091165530],ETH[0.0000000050000000],USD[0.6546361018329563],USDT[0.6700692610520269],XRP[0.0000000065668593] |
| 00388036 | USD[0.8730613875000000] |
| 00388041 | USD[1.3555286963150600] |
| 00388042 | USD[0.0000001617611500] |
| 00388043 | TRX[0.0000010000000000],USD[0.0000000075251492],USD[0.0000000017466750] |
| 00388045 | BTC[0.0000000826122332],ETH[0.0000121300000000],ETHW[0.0000121339352838],TRUMPSTAY[690.1650000000000000],USD[0.0000078002152045] |
| 00388046 | USD[2.5661821950000000] |
| 00388051 | AVAX[0.0000000100000000],FIDA[0.0003625200000000],FIDA_LOCKED[0.0016260800000000],FTT[0.0000000038001036],USD[0.8674099500099618],USDT[0.0000000045513330] |
| 00388058 | ETH[0.0000000753626571],USD[0.0030315239047796] |
| 00388060 | BNB[0.0000000058728000],RAY[0.0000000067500000],USD[0.0239599252521684],USDT[0.0000000147865200] |
| 00388063 | BAT[0.0000000074988000],BTC[0.0000000009203434],ETH[0.0000001000000000],FTT[0.9058661324950457],GBP[0.0000000023813316],MATIC[0.0000000054000000],USD[2.1610788376366184],USDT[0.0000000092671076],XRP[0.0000000053627358] |
| 00388064 | ALGOBULL[8512.2350000000000000],TRX[0.0000010000000000],TRXBULL[1125.8508110000000000],USD[0.2027570358000000] |
| 00388065 | USD[1.4447254525000000] |
| 00388069 | USD[0.0000000027859600] |
| 00388071 | USD[0.0055688800000000] |
| 00388073 | ETH[0.0000000090842700],SOL[0.0000000049700000] |
| 00388078 | USD[0.0697160810547551],USDT[0.0000000022475414] |
| 00388082 | ETH[0.0000000099620000],USDT[0.0000046163271] |
| 00388084 | USD[30.0000000000000000] |
| 00388088 | USD[0.0766305000000000],USDT[0.0000000023490038] |
| 00388093 | RAY[0.0000001000000000],TOMO[0.0000001437050600],USD[0.1797131880620046],USDT[0.0000006600872] |
| 00388094 | AVAX[0.0000000131719551],BNB[0.0000000041876900],BTC[0.0000001721801390],ETH[0.0000000124539367],FTM[0.0000000080975990],FTT[0.0000000242415739],LUNA2[0.0000001000000000],LUNA2_LOCKED[11.2982289500000000],LUNC[0.0000001008232238],MATIC[0.0000000897295000],NFT (500398712507394792)[1],OKB[0.0000000449248586],RAY[0.0000000080531997],SOL[0.0000000287147117],USD[21566.9846956872538141],USDT[0.0000000252563710],USTC[0.0000000064493353] |
| 00388096 | MAPS[0.8150000000000000] |
| 00388097 | TRX[0.0000010000000000] |
| 00388098 | FTT[0.0000006326165521],SRM[30.8709299000000000],SRM_LOCKED[624.8829986200000000],USD[-2.3276376188532905],USDT[0.0000000412338929] |
| 00388099 | USD[0.3021450960000000] |
| 00388102 | LUA[0.0806691100000000],TRX[0.0000010000000000],USD[0.0000000116355836],USDT[0.0000000050943253] |
| 00388103 | ETH[0.0003175900000000],ETHW[0.0003175900000000] |
| 00388104 | FTT[0.0010774892207800],TRX[0.0000010000000000],USD[0.1524721111113750],USDT[0.0000000104886728] |
| 00388105 | BTC[0.0000000035000000],DAI[1.7988030000000000],USD[0.0154200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388106 | BF_POINT[300.000000000000000],BTC[0.000000008540706],CRV[0.007500000000000],ENS[0.000000100000000],EUR[0.000000093005800],FTT[251.496232236441 6239],GENE[0.000000100000000],KIN[0.000000100000000],MER[29107.662344000000000],MNGO[22636.652934000000000],RAY[0.000000015094682],SAND[0.5305 60000000000],SNX[0.872160000000000],SOL[49.441366035000000],SRM[0.240312150000000],SRM_LOCKED[138.820325360000000],USD[1.187807398327910 0],USDT[0.000000237955458] |
| 00388107 | ATLAS[0.000000039236340],CHZ[0.000000100000000],ETHW[0.004244600000000],POLIS[0.000000006000000],RAY[0.000000064593409],TRX[0.000460000000000],USD[0.077304799207332 5],USDT[0.000001777956996] |
| 00388108 | AMC[0.000000005521278 1],BAL[0.000000050000000],BNB[0.000000034217066],BTC[0.000049088186054 5],DOGE[0.000000027643644],ETH[0.000247346148336 0],ETHW[0.000247346148336 0],FTT[0.090273595453238 6],LUNA2[0.000003063142828],LUNA2_LOCKED[0.000007147333266],LUNC[0.066700575000000 0],SRM[0.23816375 0000000],SRM_LOCKED[0.486426370000000 0],SUSHI[0.000000006014979 1],USD[0.008718130011054],USDT[0.000000047995938] |
| 00388110 | AKR[0.934000000000000 0],BTC[0.029136966500000 0],ETH[0.000000005000000],LTC[1.810250410000000 0],SXP[0.046911300000000],TRX[0.901378000000000],UBXT[0.560100000000000 0],USD[0.456633453641370 5],USDT[0.000000105681985] |
| 00388111 | USD[0.000000152824248],USDT[0.000000005936889] |
| 00388113 | BTC[0.297600035000000],USD[1.060409736790625 0] |
| 00388116 | AVAX[-0.000000000508599 2],BTC[0.000000004650800 0],ETH[0.000000010000000],ETHW[0.000000554257 46],FTT[0.080726832528564 4],GOOGL[0.000000010000000],GOOGLPRE[-0.000000005000000],LUNA2[4.949572245000000 0],LUNA2_LOCKED[11.549001910000000],TRX[0.000010000000000],USD[0.003485916009574 3],USDT[83.883361290086029 1] |
| 00388120 | DOGEBULL[0.211000000000000],SXPBULL[1905.002120700000000],TRX[3.835000000000000],USD[0.005919844251847 0],USDT[0.000000084026168],XRPBULL[30.913220000000000] |
| 00388128 | USDT[0.000001903026305 6] |
| 00388138 | BCH[0.000000069203978],BTC[0.008355278511920 0],ETH[0.429000009000000],ETHW[0.429000009000000],EUR[0.002215124869054],FTM[408.405416216051 7600],FTT[25.000000004000000],LTC[0.145613890840200 0],RAY[9.492656210000000],SOL[35.643969515255 7750],USD[250.549464176272 7300],USDT[2.880735758574 0648] |
| 00388139 | ATLAS[0.000000019740032],USD[0.001204151017861 2] |
| 00388143 | ETH[0.000400000000000],ETHW[0.004000033304767],TOMO[0.400000000000000],USD[0.000000062419307],USDT[3535.682497522581 5976] |
| 00388148 | BNB[0.000000009468107],DOGEBEAR[9.821000000000000],ETH[0.004731862079339],ETHW[0.004731862079339],HGET[0.010000000000000],LINKBULL[0.000036840000000],LUA[0.025950000000000],MAPS[0.807077080000000 0],MOBI[0.000000037530475],SOL[0.002000000000000],TRX[0.000002000000000],USD[-2.547116180348881 8],USDT[2.147489351524981 1],VETBULL[0.000914500000000 0],XLMBULL[0.000067159000000] |
| 00388151 | ETH[0.000000050000000],USDT[0.302128000000000] |
| 00388155 | BTC[0.000228285000000],BULL[0.013887370225000],FTT[1.000000000000000],LUNA2[0.001652186609000],LUNA2_LOCKED[0.003855102088000 0],SAND[0.999620000000000],SHIB[1000000.000000000000000],USD[166.540639162873 1928000000000000],USD[108.871349088153 1199],USTC[0.233875000000000 0],XRP[0.350000000000 00000] |
| 00388156 | BTC[0.000000020000000],COMP[0.000000055000000],DAI[0.000000066518888],USD[0.000001154806875],USDT[0.000000064390036] |
| 00388157 | ETH[0.000000004000000],FTT[230.694400000000000],USD[810.624921552646 6096],USDT[0.000000010063149 5] |
| 00388164 | SRM[0.268673800000000],USD[0.000000249251164] |
| 00388167 | AAVE[0.008030337500000],ALPHA[0.225000000000000],ATOM[0.008005000000000],BAL[0.007549320000000],BTC[0.002906400000000],COPE[0.858278300000000],DOGE[25.000000000000000 00000],ETH[100.031267959560000],ETHW[80.030247964560000],FTM[0.015000000000000 00000],FTT[150.008621250000000],IMX[0.017142500000000 00000],RUNE[0.088361500000000],SNX[0.085000000000000],SOL[0.064413200000000 0],SRM[1.845747300000000],SRM_LOCKED[29.655425270000000],SUSHI[0.256639875000000 0],USD[165976.780342739497 1150],USDT[1000.055525768650 0000] |
| 00388172 | ATOM[0.056000000000000],ETHW[0.004653500000000],FTT[0.008425253829660],TRX[0.000079800000000],USD[0.000000145040500],USDT[0.005741034078182 5] |
| 00388175 | MATIC[0.008000000510000],USD[11.678564274711 2855] |
| 00388179 | DOGE[5.000000000000000],FTT[0.060233100000000],USD[0.610159739035986],USDT[0.000627630000000] |
| 00388183 | BADGER[0.009872050000000],ETH[0.000000050000000],USD[0.824847727500000],USDT[0.000000053631020] |
| 00388184 | BTC[0.039268256800000],FTT[41.413219880000000],USD[0.000129616008221],USDT[0.000000088325920] |
| 00388187 | BNBBULL[0.000000006200000],BTC[0.000000007650287 5],BULL[0.000000005969261 4],USD[0.000000095992641],USDT[0.000001049405167] |
| 00388188 | LTC[0.005808830000000],USD[0.007628560000000] |
| 00388199 | BNB[0.009500000000000],BTC[0.000053238335014],DOGEBULL[0.000000005600000],ETH[0.000000010000000],GMT[0.057249670000000],GST[0.000000010000000],LOOKS[0.000000010000000],NFT [360784768623638329][1],TRX[0.000000030000000],USD[0.000000017964954],USDT[0.270469648905568] |
| 00388200 | USDT[0.000000323458638 0] |
| 00388202 | BTC[0.000000007006245],ETH[0.000000015829486],USD[-0.612651558689646],XRP[2.915158820000000] |
| 00388209 | TRX[0.000012000000000] |
| 00388212 | USD[0.000000091239000] |
| 00388216 | BTC[0.000000064217108],CEL[0.000000007526211],ETH[0.000000015144339],FTT[0.000000005036622],KIN[8998.700000000000],LTC[0.000000039997478],MATIC[0.000000036480967],OMG[0.000000014334262],SNX[0.000000010027839],TRX[0.000000007923800],USD[5.713421976237015 3],USDT[0.004761867100451],XRP[0.000000098872205] |
| 00388217 | USD[0.000000053942800],USDT[0.000000027265149] |
| 00388221 | ADABULL[0.000000010000000],ALTBULL[0.000000005000000],BNBBULL[0.000000059000000],BULL[0.000000071100000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000078600000],ETHBULL[0.000000030000000],FTT[0.000000026455691],LINKBULL[0.000000095000000],USD[0.000000086583063],USDT[0.000000000000000 031537921],VETBULL[0.000000015000000] |
| 00388222 | APE[0.899829000000000],BTC[0.000000074525500],FTT[0.003064272333466 5],USD[0.560371588303867 4] |
| 00388224 | BNB[0.000000095000000],COMP[0.000000045000000],ETH[0.000046200000000],ETHW[0.041000000000000],FTT[0.035070756024293 3],NFT [458000868957706813][1],NFT [547330778740315817][1],SECO[1.034799190000000],TONCOIN[0.031037820000000],USD[12404.383251619713 7780],USDT[0.002881618189882 9] |
| 00388225 | USD[0.605280310000000 0] |
| 00388227 | USD[0.000000007391325 9],XRP[0.000000010030000] |
| 00388232 | BTC[0.000332839136614 0],FTT[0.081347450000000],TRX[0.000000100000000],USDT[0.000000081974679] |
| 00388235 | CEL[0.000000020000000],EUR[0.000006621693696 0],USD[0.000000076454650] |
| 00388238 | USD[-3.567583278495837 7],USDT[7.337676840000000] |
| 00388238 | USD[0.224269250000000],XRP[0.085461000000000] |
| 00388239 | TRX[0.000003000000000],USD[-0.186672475417690 6],USDT[0.234308491928202 5] |
| 00388246 | USD[0.000000009851425 0],USDT[0.000000006202494] |
| 00388248 | BNBBULL[0.000000006000000],BTC[0.000057142232839 1],BULL[0.000000091960000],ETH[0.000000018207811],ETHBULL[0.000000002550000],FTT[0.098383570000000],SRM[0.493043200000000],SRM_LOCKED[4.849608240000000],TRX[0.000247000000000],USD[0.004599504347162 6],USDT[-0.000000001998621] |
| 00388250 | USD[0.000000357208413],XRP[0.000000010000000] |
| 00388257 | FTT[0.112288201242619 9],RAY[0.900000000000000],USD[0.595390649650000 0],USDT[0.005105001182359 0] |
| 00388266 | FTT[0.119225183625821 8],USD[19.306366663567084] |
| 00388268 | ETHBEAR[352963.000000000000000],TRX[0.695000000000000],TRXBEAR[185.000000000000000],USD[0.019266764750000 0],XRP[0.821585000000000 0] |
| 00388270 | BTC[0.000000020102346],USD[0.000145472575637 4],XRP[0.000000094971442] |
| 00388271 | ETHBULL[0.000000080000000],USD[0.070334558521975 0] |
| 00388275 | ETH[0.000000003331199],SOL[0.000000046933594],TRX[0.000003000000000],USD[-0.416117224722755 9],USDT[0.487943925514513 2] |
| 00388276 | BTC[0.000000132017795],SRM[0.103339780000000],SRM_LOCKED[0.395306350000000 0],USD[-0.000186745277021],USDT[0.000000025016935] |
| 00388279 | USD[2.914189687458409 8],USDT[1.281300000000000] |
| 00388286 | BTC[0.000000063116020],DOGE[0.000000093389792],ETHBULL[0.000009600000000],TRX[0.000004073043718],UBXT[0.000000068200000],UNI[0.000000088862341],USD[-0.000602557574900],USDT[0.000000189932634],XRP[0.000000071200000] |
| 00388289 | USD[14.747000109907613],USDT[0.000000045021380] |
| 00388293 | ETHBULL[0.000000018000000],FTT[0.000000027296864],USD[0.087340569900 9006],USDT[0.000000056037930] |
| 00388295 | LUNA2[0.003854725320000],LUNA2_LOCKED[0.008994359079000],USD[0.332301427238433 3],USTC[0.545655000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388306 | USD[0.00000000099042196] |
| 00388311 | ADABEAR[1000000.000000006187118],ATOMBULL[0.000000005487370],BEAR[992.000000000202000000],BNBBULL[0.000000029200000],BSVBEAR[0.0000000311426966],BSVBULL[0.0000000311081660],BTC[0.0004976000000000],BULL[0.00000009150000000],CHZ[0.0000000803500000],DOGE[0.0000000068411666],DOGEBEAR2021[94.7522400000000000],DOGEBULL[9.7967000000000000],EOSBULL[0.00000000788220100],ETCBULL[0.0000000039413760],ETH[0.0000001684150000],ETHBEAR[2958363.55717222233307320],KIN[0.0000000775902900],LINKBULL[0.0000000236574496],SHIB[0.0000000895931990],SOL[0.0000004771807600],TRX[0.0000000830000000],TRXBEAR[0.00000000133328200,TRXBULL[0.00000000363629600,USDt4.33382687989379151,USDT[0.0000220995335193] |
| 00388313 | BRZ[0.70000000000000000],BTC[0.0007560464809200],USD[1039.489921632975134] |
| 00388322 | BOBA[0.23120000000000000],OMG[0.23120000000000000],USD[0.2135656531000000] |
| 00388324 | ETH[0.0009627600000000],ETHW[0.0009627600000000],TRX[0.0000010000000000],USDT[0.0000000250000000] |
| 00388327 | BTC[0.0000000062944390],USD[0.0002646021483518] |
| 00388329 | ETH[0.0019986700000000],ETHW[0.0019986700000000],MOB[0.0600000000000000],USD[0.4133450000000000],USDT[0.0079185837500000] |
| 00388330 | BOBA[8.781320899070165500],ETH[0.0000000085069600],MATH[0.0000000826337790],SOL[0.00354500000000],USD[0.00000006872175],USDT[0.0000000070111049] |
| 00388334 | ETH[0.2860934722369770],ETHBULL[3.4420127015264000],ETHW[0.2860934722369770],USD[0.0000000078253820],USDT[0.000064763956907] |
| 00388337 | BALBULL[0.00000008000000000],CHZ[0.6580000000000000],ETHBULL[82.059789983200000],EOSBULL[33.5533200000000000],ETHBULL[0.000068380000000],KNCBULL[0.0008990000000000],LTCBULL[0.0037880000000000],MATICBULL[0.0055300000000000],SXPBULL[9521.3915930000000000],TLM[0.76360000000000000],TRX[0.0000040000000000],USD[0.00000001545852206],USDT[0.0000000300966016],VETBULL[0.0320720000000000],XRPBULL[0.6716800000000000],XTZBULL[0.9620000000000000] |
| 00388339 | BTC[0.0008261547980000],FTT[0.0917322000000000],LOOKS[0.572400000000000],USD[0.0915156334872696],USDT[2.7091392702940000] |
| 00388344 | ALPHA[0.00000003342204255],AVAX[300.495000000000000],BNB[0.0000001100000000],BNT[0.0000000037943874],BTC[0.00000002931471],COMP[0.0000000075000000],DOGE[0.0000000092162300],ETH[0.0000000550000000],FTT[150.840735308244187],LUNA2[0.372171418800000],LUNA2_LOCKED[6.8683999771000000],MOB[0.000000024196510],RAY[0.0000000014810513],RSR[0.00000004281561],RUNE[0.0000000058837260],SHIB[400000.000000000000000],SOL[100.0095000000000000],TRX[2357.0000000000000000],USD[0.1309771026588658],USDT[0.0000000074304515] |
| 00388345 | USD[70.0000138320447000],WRX[0.0000000058038622] |
| 00388349 | USD[25.0000000000000000] |
| 00388351 | USD[0.0337490452495167] |
| 00388352 | ETH[0.0000000542141035],SOL[0.0067560100000000],USD[25.6115784720248519],XRP[0.0126616500000000] |
| 00388354 | BTC[0.0000000685786000],EUR[0.00000000897519]1,FTT[0.0000000022260668],KIN[1.0000000000000000],SOL[0.0000001000000000],USDT[0.0000000049210491] |
| 00388355 | DMG[0.0006700000000000],NFT[291600044506939277][1],NFT[332171779243509996][1],NFT[438999258911125901][1],NFT[542712100012301324][1],NFT[571810217135763456][1],TRX[0.0000010000000000],USD[1.0662429368622269],USDT[0.0000010428035] |
| 00388356 | AKRO[0.4849000000000000],BULL[0.0000000110000000],DOGE[0.7655000000000000],LINA[379.7340000000000000],LUA[0.0905600000000000],TRX[0.23350000000000000],USD[2.369182823542495]3,USDT[0.0000000047534440],XRPBEAR[67.660000000000000] |
| 00388357 | USD[0.0741319285167200],XRPBEAR[0.0621700000000000] |
| 00388361 | USD[30.000000000000000] |
| 00388363 | USD[-1.0520719235834000],USDT[5.7918607500000000] |
| 00388366 | LTC[0.0179560000000000],MOB[26.410000000000000],USDT[0.7398000000000000] |
| 00388370 | BTC[0.0000000644977341,TRX[0.7792307600000000] |
| 00388372 | BTC[0.0000000091758400],BUSD[541.603184560000000],COIN[0.0000000004000000],DAI[0.0115379500000000],ETH[0.0000054867970532],ETHW[0.0004417067970532],FTT[0.0080803400000000],OXY[0.1507610000000000],STETH[0.0000000088807836],TRX[0.0000090000000000],USD[0.0000000009341246],USDT[0.0058769044972825] |
| 00388375 | FTT[0.0366720500000000],USD[-0.0082659964027216],USDT[0.0009230040000000] |
| 00388378 | USD[0.0000001026878060] |
| 00388392 | AVAX[3.2740439000000000],BULL[0.0000001400000000],DOGEBEAR[0.0000000093024000],DOGEBULL[0.0000000007073162],OXY[0.0000000586436000],SXPBULL[56.5546334000000000],USD[0.0095751262158636],USDT[0.0000000588583240] |
| 00388394 | ALGOBULL[322076.3625000000000000],ASDBULL[0.0000000035000000],KNCBULL[0.4996871000000000],SXPBULL[12.0078870700000000],TOMOBULL[4166.1430000000000000],USD[0.0000000081455646],USDT[0.0000000062942368],XRPBULL[168.9593168200000000] |
| 00388398 | USD[0.0000000008750000] |
| 00388400 | USD[0.0337478900000000] |
| 00388401 | 1INCH[0.0000000026362],ADD[0.0000001491027],BNB[0.0000000357447464],BNT[0.0000000596687135],ETH[0.0000000500000000],FTT[3.9913910497370042],GRT[0.0000000588579241],LEO[0.0000000005157414],MATIC[0.0000000919850626],OKB[0.0000000091937305],RSR[0.0000000055565563],SNX[0.0000000074272050],USD[4.9.6665443380616199],USDT[9.5000000093374460] |
| 00388403 | FTT[25.3500000000000000],NFT[305810824374783622][1],NFT[407782322964479938][1] |
| 00388404 | 1INCH[0.0000000100000000],BTC[0.0000000071085033],DOGEBEAR2021[0.000000022217910],DOGEBULL[0.0000000084214388],ETH[0.0000000637187955],FTT[0.0000000097109690],GRTBULL[0.0000003421008],NFT[394977882775575041][1],NFT[436982255049511339][1],RAY[0.0000000000000000],SXPBULL[0.0000000187716744],USD[0.0000019477966882],USDT[0.0000000732748690],XRP[0.0000009500000000] |
| 00388405 | USDT[3.6655941880000000] |
| 00388409 | ATLAS[1.1632482700000000],AXS[0.0044231510904000],BNB[0.0155175782485300],BNBBULL[0.0000001563500000],BTC[0.0001213300434227],DFL[1.6679431600000000],DOGE[0.8145202876302800],ETH[0.0002175177965700],ETHW[0.0002175100000000],FTM[0.6186581759914500],LUNA2[0.0000000151575572],LUNA2_LOCKED[0.0003300533361339][1],PERP[0.0204476600000000],RAY[0.7904521804380200],SAND[0.9420527900000000],SOL[0.0110086000000000],SRM[0.6409095700000000],SRM_LOCKED[2.5273235300000000],SXP[0.0000078100000000],TRX[0.0000845055784000],UNI[0.0002533452675000],USD[10.8292043057470706],USDT[16.1262199247024032],XRP[0.7435646530212001] |
| 00388411 | FTT[0.0000000126539000],USD[1.3326865533544690],USDT[0.0000000097872583] |
| 00388414 | MTA[23.0143995200000000],USD[-1.5701499928791102000000000],USD[0.0000000015670950],XRP[448.1606061000000000] |
| 00388416 | BEAR[5.5800000000000000],BNB[0.0094750000000000],BULL[0.0000061080000000],ETH[0.5958808000000000],LINKBEAR[14.5300000000000000],TRX[0.0000040000000000],USD[3087.3971335467228296],USDT[0.3826463465000000],XRP[0.7970000000000000],XRPBEAR[8503.3814800000000000],XRPBULL[0.7841600000000000] |
| 00388417 | ATOM[0.0000000002669456],FTT[0.1511555900000000],MANA[0.1743213300000000],SAND[0.1869163100000000],SRM[0.0676798000000000],USD[1.1043266270852269],USDT[0.0000003246371]3,WAVES[0.0630686000000000] |
| 00388421 | BTC[0.0258000074502986],FTT[25.0000000009163000],SRM[0.2652829050000000],SRM_LOCKED[3.7683242500000000],USD[0.00000007123469]7,USDC[5438.0508669700000000],USDT[0.0002238073865493] |
| 00388424 | USD[0.0246835782434700] |
| 00388428 | BTC[0.0000000095000000],ETH[0.0000001564637702],FTT[0.0751310476923318],MAPS[0.99335000000000000],TRX[0.1031679348185887],USD[0.0044003810459549],USDT[-0.0101109722974801],XRP[0.0000000038287786] |
| 00388429 | MAPS[134.1861454500000000],USD[0.0000000552595421],USDT[0.0000001356831991] |
| 00388430 | ETH[-0.0003074320740359],ETHW[-0.0003054741901963],USD[13.1218080628204417] |
| 00388432 | TRX[0.0000340000000000],USD[0.0000088101693342],USDT[0.0000001405813952] |
| 00388438 | BTC[0.0000000100000000],FTT[0.0000544282618740],USD[0.1563964611401606],USDT[-0.0000000075544563] |
| 00388450 | USD[0.8207142020000000] |
| 00388453 | AMPL[0.0031542476773755],ASD[180.7797015000000000],ATLAS[0.8334000000000000],CRO[5.0000000000000000],FTT[52.1866978881000000],GENE[0.3000000000000000],KIN[0.2500000000000000],REAL[72.9000000000000000],STEP[2.2000000000000000],USD[39.1601369945660520],USDT[0.0000000026913107] |
| 00388454 | USD[0.0000006752640],XRPBULL[0.0200000000000000] |
| 00388456 | ETH[0.0008406100000000],ETHW[0.0008406100000000],FTT[120.8865790000000000],TRX[0.0000030000000000],USD[11782.9693901250745900],USDT[0.7729803461381101] |
| 00388457 | CEL[0.0554999968912400],ETH[0.0000000658520000],ETHW[0.0201359656852000],NFT[335232093724694095][1],NFT[352053703806245463][1],NFT[380753814147710929][1],NFT[403545195263973419][1],NFT[423670141857407780][1],NFT[452254250741946483][1],NFT[473511784514361608][1],NFT[491333038263113936][1],NFT[504376974671053295][1],NFT[563738479663082321][1],NFT[562476717059109219][1],NFT[566166158880075151][1],USD[0.0000000149081300],USDT[0.0000000860668636] |
| 00388463 | USD[30.0000000000000000] |
| 00388475 | BAO[3.0000000000000000],CLV[0.0842000000000000],DENT[1.0000000000000000],ETH[0.9721905400000000],ETHW[0.9721905400000000],HOLY[1.0000000000000000],MATIC[0.0000000037523946],TRX[0.0000005640000],USD[0.0000001086199906],USDT[1634.8384793908689625] |
| 00388478 | USD[-0.0091493478468577],USDT[0.5074653700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388481 | COIN[0.00870325000000000],TSM[0.00130260000000000],USD[0.000475908796600000] |
| 00388482 | USD[0.0131132650150200] |
| 00388484 | USD[0.0999904950000000] |
| 00388485 | MBS[0.82646400000000000],USD[0.0000000130822435],XLMBULL[0.0000046785000000] |
| 00388491 | ADABULL[28.77565802160000000],BNB[0.0000000005000000],DOGEBULL[0.00000000400000000],ETHBULL[0.0000000005000000],ETHW[0.000006990000000000],EUR[0.035943173093028 4],FTT[0.0025633344620870],KNC[0.000000006279005],USD[0.50000202119279 5],USDT[0.0000000081198416],XRPBULL[285660.00000000000000] |
| 00388491 | COIN[0.003302675220000 00],LUNA2[0.00000001876445690],LUNA2_LOCKED[0.0000000437837328],LUNC[0.0004086000000000 00],USD[619.3865600589496845] |
| 00388498 | AAVE[0.00010000000000],ASD[0.00000000500000000],ATLAS[4.924213960000000 00],AXS[36.70369235621240000],BCHBULL[0.0000000150194559],BNBBULL[0.000000002400000 00],BTC[0.9835821378179383],BULL[0.00000000873625 00],COIN[0.156920004540000 00],ETH[0.0019881475000000],ETHW[0.00043207 5 79489 13],FIDA[0.58979000000000000],FTT[151.85072604964408 5],GBT C[0.050000000000000000],HOLY[0.0684897300000000 00],RAY[232.05764390000000000],SNX[0.000000000969619000],KNC[0.0110000000000000],LINKBULL[0.0000000840000000],MEDIA[3.6040570000000000 0],NFT [4811095154 13306353][1],OKB[0.0000001106510 79],POL[50.06489730000000000],RAY[232.05764390000000000],SNX[0.0000000009696190 00],XRP[0.0000000214837609] [000000000000],SOL[0.7743187284481516],SRM[149.178073370000000 00],SRM_LOCKED[176.64219718000000000],SUN[50710 1.09700000000000000],TOMO[0.0000001239000000],TRX[30.00173500000000000],TSLA[0.0 10000000000000000],USD[-14103.8137100413776509],USDTI0.000000004153979T],XTZBULL[0.0000000084500000] |
| 00388499 | USD[0.2580513719250000] |
| 00388501 | KIN[1470000.00000000000000],OXY[462.00000000000000000],USD[0.0163163490400000] |
| 00388502 | ATLAS[9010.000000000000000000],MNGO[1330.00000000000000000],TRX[9.29460000000000000],USD[0.8998548112331194],USDT[0.0000000093395524] |
| 00388503 | AAVE[0.9982000000000000],CHF[0.0000000036390879],ETH[0.17440075458335580],MATIC[9.89020000000000000],SRM[0.93808000000000000],TRX[0.00001000000000],USD[4189.1835160419732189],USDT[0.0000000076060672] |
| 00388505 | BTC[0.0000000000000000],FTT[0.0705405000000000],PERP[0.03480000000000000],TRX[0.000002000000000],USD[1.5722475565601864],USDT[0.0000000072724876] |
| 00388509 | AMPL[0.00000000483589],BNB[0.00000000085738852],BTC[0.0000007950586 43],CEL[0.000000057353999],DOGE[0.00000005595165],ETH[0.000000006000000],EUR[0.000000006545472 2],FTT[33.5998200141411933],NFT [345305416055361375][1],SOL[0.00000000838342018],USD[100.8713884406674876],USDT[0.0000000701518435],WBTC[0.000000096961900],XRP[0.00000021483760 9] |
| 00388510 | BTC[0.00000003475000],ETH[0.00000001889682 1],EUR[15.3204669450000000],FTT[25.474706240000000],TRX[0.000014000000000],USD[0.0000001 10736946],USDT[3.113470227805536 7] |
| 00388512 | USD[0.0000005911 11320] |
| 00388513 | USD[0.0001312140000000] |
| 00388520 | BTC[0.0073948200000000],BUSD[165.5093006100000000],DOGE[291.8686000000000000],FTT[0.2719976797167660],RAY[0.0082000000000000],SHIB[1300000.00000000000000],USD[0.0000000072500000] |
| 00388527 | ADABULL[0.0000000006000000],BNBBULL[0.00000000030000000],BTC[0.0000000658624 32],BULL[0.00000001 1000000],COMPBULL[0.00000006000000 00],DOGEBEAR[32976900 0.00000000000000],DOGEBEAR2021[0.00000008000000 00],DOGEBULL[0.0000004606772227],EOSBULL[0.0192900000000000 0],ETCBULL[0.0295992660000000 0],EXCHBULL[0.0000000057000000],GRTBULL[0.00000000300000 00],MKRBULL[0.06295590000000000],THETABULL[0.0000001120000 00],TOMOBEAR[129774000.00000000000000],TRXBULL[0.0048970000000000],USD[55.1762054264265320000000000] |
| 00388528 | HGET[0.02242000000000000],USD[1.1859000012500000] |
| 00388532 | 1INCH[0.00000000435745 84],BTC[0.00000005943397],CEL[0.000000005943391],FTT[0.0138037142015088],USD[0.0000000072976522],USDT[0.00000000829811 05] |
| 00388533 | AAPL[0.000000003794400],AVAX[0.000000127484400],BNB[0.000000012929 8000],BTC[0.0000958929540400],CBSE[0.00000004773030],CHZ[9.6371 7536000000000],COIN[0.0000000192493 70],DOGE[0.000000028283800 0],ETH[0.000010324000000 00],FTT[150.0699690600001 222],LUNA2[0.000029490385800 0],LUNA2_LOCKED[0.00006 81090020 00],LUNC[0.0009500000000000],NFT [386101427345682320][1],NFT [504600454483523309][1],TRX[1021 3.00000000000000],USD[0.2902969784997 12],USDT[0.0000001495729 66] |
| 00388534 | ALICE[0.0000000012580000],BNB[0.00000000601 30 12],DOGE[0.0000000054063 78],ETH[-0.0000000054 06378],SXPBULL[164.22619047000000 00],TRX[0.00001500171 61030],USD[0.0000021555394837 3],USDT[0.0000000059273435],XRPBULL[802.6366319600000000] |
| 00388539 | BTC[0.0223785825000000],FTT[75.4797037000000000],USDT[4.4212452633464620] |
| 00388542 | BNB[0.00000001429474 3],BTC[0.00000000025239082],ETH[0.0000000055657132],FTT[0.395540931543807 7],GBP[0.0000000052173084],RAY[0.0000000120000000],SOL[0.0000001051916 00],SRM[1.607364170000000 0],USD[0.81960420948691 91],USDT[0.0000000098920891] |
| 00388544 | AVAX[0.0251463300000000],BTC[0.0704657671702500],FTT[0.00000000500000 00],USD[0.00005327891774 56] |
| 00388547 | BTC[0.00000025652421 20],LUNA2_LOCKED[0.000000117714955],LUNC[0.0010425492334306],MATIC[0.000000061897434],TRX[0.0000280000000000],USD[0.0000000855255712],USDT[0.0000000046893820] |
| 00388549 | USD[29.8820760030000000],USDT[0.0000000126826974] |
| 00388550 | TRX[0.00001100000000 00],USD[4.9775644115325000],USDT[1.0695000172751660] |
| 00388551 | BTC[0.00000002227 2000],RAY[0.00000000918801 60],RUNE[0.00000000795122 58],SNX[6812.48936578675 3080],USD[0.6581540077076688],USDT[0.0000000096760353] |
| 00388554 | BNB[0.00994680000000000],BTC[0.0046780975000000],MOB[2.31000000000000000],USDT[0.7937330045000000] |
| 00388556 | BTC[0.0000000059186758],ETH[0.0000000641725],FTT[0.0495317136233263],USD[0.1986235385680000],XRP[0.0000000086724054] |
| 00388557 | BTC[0.0000000077000000] |
| 00388558 | ETH[0.00000007678 7133],ETHBULL[0.0000999300000000],USD[0.0104861949440000] |
| 00388565 | MAPS[1619.86624000000000],MYC[310.0000000000000000],SRM[18.9963900000000000],SXP[0.0962190000000000],TRX[0.9035550000000000],USD[0.0000000037283325],USDT[0.265330781846762 4],XRP[0.78497484000000000] |
| 00388569 | USD[0.2000146245389943] |
| 00388574 | USD[214.6790523000000000] |
| 00388575 | AMPL[0.0000000034442048],ETH[0.0000000005000000],FTT[0.0000000306813 84],USD[0.9783221917346190],USDT[0.0000000098857063] |
| 00388577 | BTC[0.00004464923225 00],DOGE[5.0720569373066000],TRX[0.0000000000000000],USD[0.435311582 7699852],USDT[0.6475651300000000] |
| 00388578 | ETH[0.0000000088801600],TRX[0.0000010053895400] |
| 00388580 | BCH[0.0004124897330466],BTC[0.0000000597695 09],ETH[0.0000000001595664],ETHBULL[0.000000003000000],FTT[0.0037680000000000],LTC[0.0050110876362311],RAY[0.0000000021735510],SOL[0.1648981776002260],TRUMPSTAY[383.73926400000000 00],USD[26.4779410768141958],USDT[0.0053635981251694] |
| 00388581 | BTC[0.00007886000000000],ETH[0.0000000272733955],TRX[0.0181514810000000],USD[0.0019660776263737] |
| 00388585 | BNB[0.0000000037837120],SOL[0.0000000379248 00],USD[0.0000059446526600] |
| 00388586 | BTC[0.0000000012737588],FTT[0.0074482271969500],RAY[0.0000000040000000],USD[0.0000001064045 13],USDT[0.0000000008792557] |
| 00388589 | FTT[4.5206428987530113],SLV[0.0000000000000000],USD[0.0000001973768 97],USDT[3.6700002555906 56] |
| 00388593 | USD[0.0071470575977600],USDT[0.0000000960566676] |
| 00388595 | AVAX[0.0000000054849300],BNB[0.00000001589834 67],FTT[0.0000000134000000],MATIC[0.0000000085914874],SOL[0.00000000443802 21],TRX[0.0000017984956156],USD[0.0000179849561 66],XRP[0.0000000099791589] |
| 00388597 | TRX[0.0000010000000000],USD[1.1575747800000000] |
| 00388607 | 1INCH[1.00000000000000000],AAVE[0.006383960000000000],AVAX[0.0923314861219729],AXS[0.08073420000000000],BNB[0.0030283057500000],BTC[0.0000350618196862],ETH[0.0543885469312880],ETHW[0.0004153315239793],EUR[347993.73061307183536 47],FTT[25.0824300000000000],GRT[0.5126020000000000],LINK[0.03065000000000 00],MATIC[8.4582538355989331],RAY[0.4464965000000000],RUNE[0.0565941500000000],SOL[0.000242568632722],SRM[0.58996821600000000],SRM_LOCKED[2.47003179000000000],SUSHI[0.288557250000000 00],USD[76443.9762899057377477],USDT[1115.6575773592076000] |
| 00388610 | ADABULL[0.07499620000000000],BTC[0.000000003000000],DEFIBEAR[969.03000000000000000],DEFIBULL[9705.7059953100000000],DOGE[99.98100000000000 00],ETHBULL[25.1563781776000000],EUR[250.0000000114262842],RSR[10068.08670000000000000],SHIB[3899259.0000000000000000],USD[0.0067945648530438],USDT[1.16450 43910000000] |
| 00388619 | BTC[0.0000000000930000],ETH[0.0000000232040 71],TRX[0.0000020000000000],USD[0.0110653086636 96],USDT[0.0000000044789084] |
| 00388624 | DOGEBEAR2021[0.0848824000000000],DOGEBULL[0.0003867291000000],TRX[0.5755010000000000],USD[0.1126227120000000] |
| 00388625 | USD[0.0000000083550000],USDT[0.0000000096013825] |
| 00388628 | BTC[0.0000000065000000],COMP[0.0000586970000000],ETH[0.00000000000000],FTT[0.0178759817254687],UBER[0.0461350000000000],USD[0.0000000185460935],USDT[0.0000000000000000] |
| 00388629 | ATLAS[9.8803000000000000],USD[0.0000000075721180],USDT[0.0000000044385014] |
| 00388630 | BTC[0.0000000091264 15],USD[0.0000000093892146],USDT[0.0002583317886820] |
| 00388632 | DOGE[0.0740000000000000],ETH[0.0000000054727295],FTM[0.0000000253668 00],TRX[0.0000000537673338],USD[0.0000000012375000],USDT[0.0048859351625000] |
| 00388633 | 1INCH[4.99903000000000000],BTC[0.0007994263665800],DOGE[202.9606180000000000],FTT[3.0966240000000000],HOLY[12.9931130000000000],LINK[5.2975168000000000],RUNE[1.9986420000000000],SXP[31.3553788000000000],USD[0.0000342291368124],USDT[0.0000000041300000],XRP[32.9775930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388634 | BTC[0.00000001328956],USD[0.0096200355000000] |
| 00388635 | BNB[0.00014919000000000],BTC[0.00000000083947582],BULL[0.00000160730000000],TRX[0.98049619000000000],USD[0.449948979259303 2],USDT[0.00000010224333391],XRP[0.00000001000000000],XRPBEAR[0.08334000000000000],XRPBULL[0.09104000000000000] |
| 00388636 | USD[25.00000000000000] |
| 00388644 | BTC[0.00003040000000000],CHZ[2.62200000000000000],LINK[0.07430000000000000],TRX[0.00003000000000000] |
| 00388645 | BTC[0.00000006800000000],FTT[0.00000004690755 6],TRX[0.00000003000000000],USD[3.30215273891879 67],USDT[3.861999999930811 3] |
| 00388650 | USD[1.03206002000000000] |
| 00388651 | BCH[0.00000000708703701 4],BNB[0.00000000034379854],BTC[0.00000000069030400],CBSE[0.00000000001320000],LTC[0.00000000836762 52],USD[0.00000212595512 08] |
| 00388653 | BTC[0.0000053624160344],USD[0.26797034876362 25],USDT[0.0000000606584380],XRP[0.00000000020975090] |
| 00388654 | 1INCH[0.16277750000000000],AAVE[0.0113065634989864],ALC,X3D.00093118250000000],ALPHA[0.840092781036116 5],ANC[0.64000000000000000],APE[0.00582900000000000],ATOM[0.07718860000000000],AUDIO[0.70750000000000000],AVAX[0.07193877500000000],BNB[9.05140100159797 07],BOBA[0.05500000000000000],BTC[0.00006373268348 20],BUSD[1700.00000000000000],CHZ[4.01680000000000000],COMP[0.00004100985000000],CREAM[0.00264234750000000],CRV[0.63147550000000000],DOGE[-32978.49889069591528421],DOT[0.05211400000000000],DYDX[0.06940000000000000],ENS[0.00636900000000000],FTT[0.00000000053201377],FTM[0.95500000000000000],FTT[168855348226785],GAL[0.03027850000000000],GMT[0.37953265000000000],GRT[0.52975000000000000],KNC[0.05430000000000000],LDO[0.72424000000000000],LINK[0.00 918999532752401],LOK5D.4365100000000000],LRC[0.45350425000000000],LTC[0.00433000000000000],LUNA2[0.00429599152000000],LUNC[0.09667337000000000],MANA[0.58422800000000000],MATIC[8.92326576562092 42],NEAR[0.05426360000000000],RSR[-2028155.92539429781353379],RUNE[0.0771650000000000],SAND[0.28436500000000000],SNX[0.067600000000000],SOL[0.008230893143429 2],SRM[8.04330407000000000],SRM_LOCKED[36.28448043000000000],STEP[0.085000000000000],STOR,JD.05945200000000000],SUSHI[0.190739000737237 34],SWEAT[96.857600000000000],SXP[0.08821936379881175I.TOMO[0.00000000783290191].TRX[0.482446091965222 3].USD[14285.099773277555483960].USDT[25.54683940481324681].WAVES[0.04619975000000000].WRX[1.502750000000000].XRP[-758.40224074263318191.YFI[0.00096508332485161.YFI[0.00097691500000000] |
| 00388659 | BTC[0.00000397000000000],LTC[0.0000000246403251],USD[0.0000321500587352] |
| 00388665 | BTC[0.00012660000000000],BULL[0.00001099023000000],USD[0.2763934062302486] |
| 00388668 | USD[-0.0669273164039816],USDT[5.3229334766936978] |
| 00388673 | BTC[0.00000001309000001,FTT[0.00000026638355797],USD[0.00000005548014371,USDT[0.00000229556222288] |
| 00388674 | BNB[0.00000000097200000],TRX[0.00000001000000000],USD[0.00000059302468],USDT[0.00000229556222288] |
| 00388677 | BNBBULL[0.00000000050000000],ETHBULL[0.00000000070000000],USD[-0.0317871599915621],USDT[1.9256658428251100] |
| 00388682 | APE[0.00000008380000],BTC[0.00000000000000],BNB[0.00000000000000],BTC[0.00002044041430495],ETH[0.00000447435000000],EUR[0.00000002289033521,FTT[150.03694747500000000],IMX[0.00000008900000000],LOOKS[0.00000009700000000],LUNA2[0.23690292180000000],LUNC[51586.11000 00000000000],RUNE[0.00000000053961200],SOL[0.00000004384896511,TRX[0.00000001000000000],USD[36.22074266483264821,USDT[0.00004964059691871] |
| 00388684 | ETHBULL[0.00000000000000],USD[0.45078000000000000],USDT[1.4076458800000000] |
| 00388688 | BNB[0.00000009869661 0],BTC[0.00000001721278843],DOGE[0.0000000026231415],FTT[0.0004919439533500],LOOKS[0.11464357934800601,LUNA[299.574178390000000],USD[0.86856293703123671,USDT[0.00000001830545 51,YFI[0.00000000922237500] |
| 00388694 | USD[5.00000000000000] |
| 00388695 | AMPL[0.00000003714950],CHZ[1741.350848216811 0000],DOGE[0.0000000033089259],ETH[0.0000000033089259],LTC[1.4197302000000000],LUNA2[1.39909804200000001,LUNA2_LOCKED[3.264562098000000],USD[0.00000003916770 4],USDT[0.0607926723197841],XRP[817.715395360000000] |
| 00388696 | ALTBULL[0.00000003200000],ATOMBULL[0.00000002000000000],BAL,BULL[0.00000004000000000],BNB[0.00000008560096],BNBBULL[0.0000000586000600],BTC[0.0000003078346],COMPBULL[0.00000005400000000],COPE[0.00000002355654],CRV[0.00000000914886],DEFIBULL[0.00000004160000],DOT[0.00000001069291 00],ETHBULL[0.00000008910000],EUR[47799.39726321115067911,FTM[0.00000000166169681,FTT[0.00000001412008],ORTBULL[0.00000000000],KIN[0.00000007141210],LINKBULL[0.00000001580350],MER[0.0000000526531],MKRBULL[0.00000003700000],MNGO[6.66666600000000],OXY[0.00000000386200001,RAY[0.0000000051266444],ROOK[0.0000000003225001,SNX[0.0000000382635001,SOL[0.0000000036308961,SRM[0.01142070216049201,SRM_LOCKED[6.69192734000000001,SXPBULL[0.0000000800000001,THETABULL[0.0000000009680000001,USD[0.2602989435010988],USDT[0.0000000045679]1 73279153],VETBULL[0.00000000400000000] |
| 00388700 | AKRO[0.00000001000000000],DOGEBULL[0.00000000330000],ETH[0.00000009620767 1],ETHBULL[0.00000000852000000],SUSH[6.00000000418594 2],USD[0.007024830876058],YFI[0.00000001000000000] |
| 00388702 | BTC[0.00000009200000],LUNA2[2.60216597700000001,LUNA2_LOCKED[6.07172061200000001,NEAR[0.62552194000000001,USD[-0.28932209519233991,USDT[0.00000074569747] |
| 00388706 | USDT[1.28957185000000000],XRP[0.81422400000000000] |
| 00388714 | 1INCH[1.99335000000000000],AKRO[0.78321000000000000],ALTBULL[0.00199316000000001,ATLAS[199.87400000000001,AUDIO[0.99829000000000001,BCHBULL[0.0002977700000001,BNBBULL[0.00029777000000],BOBA[2.49810000000000000],BTC[0.00009994300000000],CEL[40.09563000000000001,COPE[3.97832000000001,CQT[2.0000000000000000],CREAM[0.85991260000000],CRV[1.99202000000000001,DEFIBULL[0.00199373000000001,DYDX[1.49287500000001,EDEN[43.7855600000000000],ETHBULL[0.00039921000000],FTM[12.96067000000000000],FTT[0.59950600000000000],HXRO[48.98740000000000001,KIN[98.9941500000000],KNC[0.09648500000000001,LINA[9.8896500000000001,LRC[0.29221000000000001,LRC[0.96789000000000001,LTCBULL[1.98868000000000000],MAPS[1.99354000000000000],MER[3.99202000000000001,MNGO[59.93160000000000000],SNY[0.99601000000000000],SRM[15.99278000000000],STEP[2.332835000000],STMX[19.46040000000000000].OMG[2.498100000000],PERP[0.09981000000000],RAMP[0.9601200000000],REN[2.98195000000001,ROOK[0.60043437000000001,RUNE[0.29792900000000],SLP[9.88030000000000],SNY[0.99601000000000001.SOL[0.2193331000000001,SRM[15.992780000000000].STEP[2.332835000000].STMX[19.46040000000000000].USDT[0.00000000064011531 |
| 00388715 | BTC[0.00000000388183001,ETH[0.00000000954433872],IMX[0.00000000454338721,LINK[0.00000001984627 9],LUNA2[0.00688567150000001,LUNA2_LOCKED[0.01607332335000001,LUNC[1500.00000000000],MATIC[0.00000005071574],SOL[0.00355102000000],TRX[0.93500000000000],USD[3.49047108 6228299],USDT[0.00000005641153] |
| 00388726 | ETH[0.00000001000000000],FTT[0.00000000833247 1],RAY[0.92919443141029581,USD[0.4436030522934733],USDT[0.000000006801 5254] |
| 00388731 | USD[-1.9790943662396543],USDT[19.55551191972508 90] |
| 00388735 | BTC[0.00000000500000],FTT[0.44902973311406831,USD[0.1244663173750000] |
| 00388739 | FTT[0.05429149552742 44],SRM[2.46595578000000001,SRM_LOCKED[7.49578151000000001,USD[2.0469488059593065],USDT[0.000000022862747 6] |
| 00388744 | USD[0.00000005131367 9],USDT[133.31883500000000] |
| 00388745 | ETH[0.00000006734400],USD[0.00000009158865 6],USDT[0.0000000800032350] |
| 00388746 | SOL[74.65506800000000],SXP[0.05451624000000],TRX[0.00001500000000],USD[0.00335232797635 7],USDT[0.1456696738380321] |
| 00388751 | ADABEAR[916210.00000000000000],ALGOBULL[0.00000009104690 0],ALPHA[0.00000000136000000],ALTBEAR[0.00000002008284 3],BEAR[0.0000000838668601,BNB[0.00000007774030 6],BNT[0.0000000045388471,BTC[0.00000005521715 7],COPE[0.00000000197496 46],CRO[0.00000000090338570],CRV[0.000000000097047072],DOGE[0.000000042013711],EOSBULL[0.00000020399512],FTM[0.00000001317973 71],FTT[0.00000001664165],HXRO[0.0000000000639],INCH[0.00000000001313 47],IOTA[0.00000000001317 14],KNC[0.000000000017 67],LRC[0.00000007786463],LTCBULL[0.00000001866635],MATIC[0.00000000001 70916587951,USDT[0.00000006771901531 |
| 00388752 | BNB[0.00785021000000000],BTC[-0.00000001000000],BULL[0.0000000027000000],ETH[0.00000004889561],EUR[0.00000008413200],USD[0.9615875896792163],USDT[0.00000079544761],XRP[0.00000001000000] |
| 00388753 | USD[0.0088192701580700] |
| 00388759 | COIN[0.0007892240000],USD[-0.0019284962115231] |
| 00388763 | BABA[0.00000005000000],BNB[0.0000000045000000],BTC[0.00000000048868 1],CHZ[0.0000000446400001,ETH[0.000000073000001,FTT[0.0000000742886311,LINK[0.000000050000001,MATH[0.000000050000001,PAXG[0.00000001000000],SRM[0.000000033697500],USD[0.0000019845082 5],USDT[0.00000000659008 5] |
| 00388767 | BTC[0.00000250000000],ETH[0.00000001000000000],TRX[0.0000029000000000],USD[-16.69987096335918 35],USDT[11.95432957133205 49] |
| 00388770 | BNB[0.00000004171561 6],BTC[0.00000003163025 0],ETH[0.00000005000000],TRX[0.31210100000000000],USD[0.263108772585257 9],USDT[0.000000095394846] |
| 00388777 | TRX[0.00000001000000000],USD[74.651763915577262 4],USDT[0.00000000808041 94] |
| 00388779 | USD[8.34196883000000],USDT[0.00000000390000] |
| 00388780 | USD[0.00000003500000],MOB[0.05000000000000],USD[0.000048357405 4285] |
| 00388783 | TRX[0.00000003000000],USD[0.00000014799142 5],USDT[0.00000005828898] |
| 00388784 | BTC[0.00000005000000],ETH[0.0000000050000000],USD[0.00000073936640],USDT[0.0000000845505500] |
| 00388788 | USD[0.0012474850000000] |
| 00388790 | ATLAS[37482.5020000000000000],BNB[0.00000000010550923],EUR[0.00000000808806],FTT[114.68069154797866651,SRM[505.221351820000000],SRM_LOCKED[6.9669358100000000],USD[0.00000001405952909] |
| 00388794 | ADABULL[0.00000570667000000],AMPL[0.17889017986173 10],ASDBULL[0.08754600000000000],ATOMBULL[29.124950000000000],BEAR[465.66700000000000],BTC[0.00000967700000],EOSBULL[85.99700000000000000],ETHBULL[0.0006226470000000],GRT[0.90348000000000],GRTBEAR[4.5393500000000 000],GRTBULL[393.152168000000],HTBULL[0.09190000000000000],KNCBULL[0.80785000000000],MATICBEAR[202.10.07473900000000],MATICBULL[0.00626270000000],MKRBEAR[30.96100000000000000],MKRBULL[0.00891800000000000],STEP[0.01842040000000],SXPBULL[8.64150000000000000],THETABULL[0.015557859500000],TOMOBULL[80.200000000000],TRX[0.596939000000],USDT[0.228745720779281I.USDT[0.028745720779281I.USDT[0.0106267139153219811.USDT[0.09304600000000000].XTZBEAR[888.21000000000000000].XTZBULL[0.88391000000000000].ZECBEAR[0.0174230000000000] |
| 00388795 | BTC[0.0000136100000000],TRX[0.00000001000000000],USD[0.0036521292876821,USDT[0.00000006214948],XRP[0.62840000000000000] |
| 00388796 | MATH[0.0857200000000000],SAND[0.99981000000000000],TRX[0.00001000000000000],USD[6.61823927987000001,USDT[0.0390642734983856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388803 | USD[0.000000002617952[0].USDT[0.000000087007250] |
| 00388805 | SHIB[192740.000000000000000].USD[0.025778601823767[0] |
| 00388806 | FTT[0.905474400000000].USD[24.885815780432180] |
| 00388807 | BTC[0.0036992600000000].BULL[0.000942817400000].FTT[0.023270366252890].LTCBEAR[22.760000000000000].USD[0.323284948164900] |
| 00388808 | SLP[0.0000000058630000].FTT[0.000000000776041].LUNA2[0.00000007600000].LUNA2_LOCKED[0.979538671000000].OXY[0.360000000000000].RAY[1010.797800000000].SRM[0.0054795600000000].SRM_LOCKED[2.3740286700000000].TRX[0.000020000000000].USD[0.231002343323841].USDT[0.000000068561964] |
| 00388813 | USD[5.00000000000000] |
| 00388814 | ATLAS[0.111200000000000].BTC[0.0000000174416722].FTT[0.0443806099105000].SLP[0.023300000000000].SPELL[15.4135000000000].USD[6.72979469680156652].USDT[0.0059830298729504] |
| 00388816 | USD[0.000293501678164[9] |
| 00388819 | BTC[0.0000004252760[0].ETH[0.000000001331840[0].USD[0.000029540149348[7] |
| 00388822 | COIN[0.004539199080000].USD[0.00000001717738[65] |
| 00388830 | BCHBULL[20000.0000000000000].BULL[0.0001721600000000].DOGEBEAR[935.0000000000000].DOGEBULL[2.738000000000000].ETCBULL[0.000000080000000].FTT[0.0079988086314315].LINKBULL[439.88000000000000].LTCBULL[11982000.0000000000000].MATICBEAR2021[4000.0469500000000].TRX[0.00079700000].USD[2431.16548199064098627].USDT[528.228379281328256] |
| 00388832 | DOGE[10.0000000000000000].EUR[0.000007222120275[2].USD[0.000043801928111] |
| 00388833 | BTC[0.0000000086542745].ETH[0.000000020510592[9].SOL[0.00000009902418[1].USD[-0.000002712004491].USDT[0.00000002276957[1].XRP[0.000000005153816[64] |
| 00388840 | BOBA[21.900000000000000].USD[0.250167530000000].USDT[0.000080053914456] |
| 00388842 | AVAX[0.00000006644579[99].FTT[0.000000034139675].GST[0.08751600000000].SOL[0.0029252900000000].TLM[0.68680000000000].TRX[0.0007770000000000].USD[0.700101199684822].USDT[0.00000383428901].XRP[81.4674700700000000] |
| 00388846 | USD[5.00000000000000] |
| 00388847 | AAVE[0.000000093742300].AMPL[0.0000000006351709].ARB[0.000000050000000].ASD[0.000000100000000].ATOM[0.000000011774400].BNB[0.000000089468381].BTC[0.0000002160326669].BULL[0.0000000000080000].DOTI0.0000000001830200].ETH[-0.000000258921561].FTT[0.0000001335404660].HOLY[0.00000100000000].KIN[0.00000010000000].LINK[0.0000000011084800].LUNA2[0.00000003737564998].LUNA2_LOCKED[0.00000055478499[4].LUNC[0.0051620000000000].MATIC[-0.000000222517200[0].RSR[0.0000000478117400].RUNE[0.000000000487580[0].USD[12.293463830649792].USDT[-0.000000045743867].USTC[0.00000080000000].XRP[0.00000007606000[0] |
| 00388848 | BTC[0.00000000096893984].ETH[-0.00000000004543617].RUNE[0.000000000000516080].USD[0.0000010820204500] |
| 00388852 | ADABEAR[600000.0000000000000].ALGOBEAR[200000.0000000000000].ALGOBULL[100000.0000000000000].AMPL[0.0000000023343125].ATOMBEAR[899.3700000000000].ATOMBULL[1048.00000000000000].AVAX[0.000000010000000].BALBEAR[219.846000000000000].BCHBULL[101.0075150000000000].BEAR[58.500000000000000].BNBBEAR[10000.0000000000000].BSVBEAR[899.400000000000000].BSVBULL[16.8760593000000000].BTC[0.000000007467618[5].COMPBEAR[5796.9600000000000000].COMPBULL[1.00000000000000000].DEFIBEAR[9.9940000000000000].DOGEBEAR[169956[0.00000000000000].EOSBULL[8000.0000000000000].ETH[0.000000004833524[12].GRTBEAR[0.078300000000000].GRTBULL[0.00000000000000000].HTBULL[1.3000000000000000].KNCBULL[1.0000000000000000].LINKBULL[2.0000000000000000].LINKBULL[2.0000000000000000].MATICBEAR[89946.0000000000000].MATICBULL[2.0000000000000000].MATICBU LL[5.00000000000000].MDBEAR[9.940000000000000].NPXS[0.0000000004200000].SUSHIBEAR[100203.1193090479642540].SXPBULL[10.00000000000000].THETABEAR[139745.8492608000000].TOMOBEAR[82443750.0000000000000].TRX[0.0103800000000000].UNISWAPBEAR[2.00000000000000000].USD[1.13149260600055].USDT[1.313492606000055].USDT[0.7810498235784676].VETBEAR[47.9678000000000000].XLMBEAR[1.0000000000000000].XRP[0.0000000012386740].XRPBEAR[399.720000000000000].XRPBULL[100.0000000000000].XTZBEAR[499.650000000000000].XTZBULL[290.0000000000000000].ZECBULL[10.0000000000000000] |
| 00388861 | SOL[0.000000030440000].USD[0.00256551025000[0] |
| 00388862 | BRZ[0.0380060222364507].BTC[0.00000007923715[8].FTM[0.0000001284617[94].FTM[0.0000107294713992].LINK[0.00000007107440[0].MATIC[0.0000000845[2300].RAY[0.000000005500000].RUNE[0.00000026563100].SAND[0.00000002997140[4].SOL[0.0000032354820].SRM[0.0439607822500000].SRM_LOCKED[0.600376160000000].USD[0.000000027458500] |
| 00388864 | USD[0.008227020967500[0].USDT[0.00000002745[8500] |
| 00388868 | FIDA[0.00694784000000000].FIDA_LOCKED[0.0576972900000000].FTT[1.000000000000000].MATIC[49.9900000000000000].REEF[0.000000047026357].SOL[0.250000010000000].SRM[1.0184951000000000].SRM_LOCKED[0.0328305600000000].STEP[369.401680000000000].UBXT_LOCKED[7.5412014300000000].USD[31.2673811173098[7609].USDT[0.00000001034[42344] |
| 00388874 | BEAR[39.00000000000000].LINKBEAR[4000.0000000000000000].RAY[0.99202000000000].TOMOBEAR[1841774.405000000000000].USD[0.0138133156409724].USDT[0.0000000068312000].XRPBEAR[36.600000000000000] |
| 00388875 | BTC[0.00000000050278399].DMG[0.0230800000000000].ETH[0.000499730000000].ETHW[0.000499729632138[3].EUR[0.035949412164114[5].FTT[0.00001820692319[87].LINK[0.0000000033731655].LTC[0.0096680000000000].LUNA2[2.351324181000000].LUNA2_LOCKED[5.486423089000000].TOMO[0.0000000001443203].USD[1.2896920960702[9902] |
| 00388878 | BNB[0.000000019935058].MAPS[0.000000088000000].MATICBULL[0.0000000353407[30].USD[0.0109435872840010].USDT[0.0093151348477915] |
| 00388882 | EOSBULL[0.0739300000000000].LTCBULL[0.0960440000000000].TRXBULL[0.00499000000000000].USD[0.0349755364340820].USDT[0.00000009838757[9] |
| 00388884 | BTC[0.0118850000000000].MOB[86.7200000000000] |
| 00388885 | BTC[0.0001542000000000].ETH[0.000000037170000].LTC[0.000042098001779[5].MATIC[114.9044682500000000].RAY[0.52212695000000000].SOL[0.0346900000000000].USD[-21.382707256346143[0].USDT[0.0000000094243728] |
| 00388888 | DOGE[3.99920000000000].USD[0.098220149275621].USDT[0.000000009274364] |
| 00388893 | BTC[0.0000000089366[31].ETH[0.000000005411000[0].SOL[0.0099950000000000].TRX[0.307692000000000].USD[0.7988672787620000] |
| 00388894 | BEAR[2.21500000000000000].BULL[0.00000002540000[00].DOGE[15.0000000000000000].EUR[0.00041224758277[12].LTCBULL[0.00068600000000000].USD[0.0260033600000000].USDT[0.00000006032[5083] |
| 00388905 | BNB[0.0000000025092900].BTC[0.000000092455872].FTT[0.000195300000000].USD[0.0000001042448411] |
| 00388906 | USD[0.1438035521780000] |
| 00388909 | ETH[0.00000007140136[9].LUNA2[0.00000018883858[8].LUNA2_LOCKED[0.00000044062337[1].LUNC[0.0041120000000000].USD[1.8136297566756100].USDT[0.000000166500954] |
| 00388915 | BNB[3.110000000000000].BTC[0.0098105364476725].CEL[197.380024830000000].ETH[0.000042054400000[0].ETHW[0.00000420544000000].FTT[80.044490135000000].GRT[1061.012500000000000].LINA[130.0000000000000000].SHIB[490000.0000000000000].SOL[82.769279860000000].SUSHI[31.000000000000000].UNI[22.29305075000000000].USD[2107[8.966864653019375[0].USD[0.000000137081[5356] |
| 00388918 | BTC[0.000000080000000].TRX[0.00000200000000].USD[0.00124095396154].USDT[0.00000008943666[2] |
| 00388920 | BTC[0.0000000090000000].USD[0.0273483629448822].USDT[0.0000000098772168].XRP[0.0018394500000000] |
| 00388922 | ABNB[0.023800000000000[00].BTC[0.000000029437380].ETHBULL[1.1067786000000000].TRX[0.0000020000000000].USD[11.2509065615717309].USDT[1.2222245456853414] |
| 00388927 | 1INCH[0.0000000083968861].AAVE[0.0000000029402100].ALPHA[0.000000100000000].BTC[0.000000906359718].CRV[0.000000100000000].DEFIBULL[0.000000088500000].DOGE[0.0000000020448558].ETH[0.000000113945612].FTT[59.4832823524382488].FTT_WH[100.0000000000000].ROOK[0.000001200000000].SOL[0.0000000009903238].SRM[13.9256887800000000].SRM_LOCKED[0.4050036.9898341400000000].STEP[0.06871051000000000].SUSHI[0.00000000025145000].USD[8.3703927111313906].USDT[0.00000008258679.0].WBTC[0.0000000043839538].XRP[0.00000000282848497].YFI[0.0000000025865294] |
| 00388932 | USD[-0.034766389410638071].USDT[1.343289844506000].XRP[0.0000000000132036[8] |
| 00388936 | AAVE[0.000000013364185[2].BADGER[0.000000035000000].BNB[0.00000002500000].COMP[0.000000119000000].COMPBULL[0.000000006425000].ETH[0.00000135380549].ETHBULL[0.0000001002425000].FTT[0.15826841009103[96].KNC[0.00000020209816[6].KSHIB[7.1219106942076[170].LINKBULL[0.0000000750000000].LTC[0.00000005615950].MATIC[0.0000000569513[86].RSR[0.00000007396162].RUNE[0.0000000009437[2].SNX[0.0000000053283825].SOL[0.0000000003006877].SUSHI[0.000000011342743[6].SXP[0.0000000000003635830].TOMO[0.00000000236358[30].TRX[1257.0000000000000000].UNI[0.000000022141393].USD[44.68157592221757[25].USDT[0.000000001835694[10].YFI[0.000000005769000] |
| 00388942 | BTC[0.0000004991869584].ETH[0.0000000979041[09].FTT[0.0100000000000000].USD[0.0182051684468036].USDT[0.0135569657500000] |
| 00388944 | TRX[0.0000040000000000].USD[1.6326730800000000] |
| 00388946 | USD[0.00001507831943[0].USDT[0.00000009395428] |
| 00388948 | DAI[0.0000007405200].ETH[0.0000000319728[60].USD[0.00004355004049].USDT[0.00004710097416[1].XRP[0.0000000048764960] |
| 00388951 | BTC[0.000000486859349[0].ETH[0.000000010000000].USD[0.0287272771352415].USDT[0.0143505216295123] |
| 00388952 | BTC[0.00000000060000000].DOGEBULL[0.0000000043400[00].ETH[0.00000000892056[86].FTT[0.0000532117145393].USD[-0.0000025623983254].USDT[0.000000016582838].XRP[0.0000000002213370] |
| 00388955 | COIN[0.00000001800000].ETH[0.0000007047235[2].USD[0.0000323477856572] |
| 00388957 | USD[0.0013995000000000].GST[0.0200005900000000].SOL[0.0080357300000000].TRX[0.0003830000000000].USD[0.0000000551509291].USDT[0.000000002232490] |
| 00388958 | BTC[0.0000000607870000].BUSD[2185.9580283500000000].FTT[265.81125469000000000].TRX[0.00000000032620000].USD[0.000006092953456].XRP[0.0000001013283244] |
| 00388959 | BTC[0.000000030000000].ETH[0.000000057500995].FTT[0.000000050069860].TRX[0.0000010000000000].USD[0.499699103398040].USDT[0.00000137806834] |
| 00388961 | BAO[391.863834100000000].ETH[0.000000010000000].USD[0.000050813762440].USDT[0.000055147446587[5] |
| 00388966 | USD[0.0109848699773402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00388967 | TRX[0.000003000000000],USD[0.896467068933316640],USDT[0.0000000041767668] |
| 00388970 | USD[0.000000012338941],USDT[0.000000007936094] |
| 00388973 | ETH[0.000000000000000],FTT[0.016016978419980],TRX[0.000000005904400],USD[0.038192984248320],USDT[0.000000000878911166],XAUT[0.000000002500000000] |
| 00388974 | BTC[0.000000000684896],ETH[0.000000055611300],TRX[0.000000009800000] |
| 00388982 | BTC[0.000000008673380],DOGE[-0.000000003048105],FTT[0.158521158218178],GBP[310.32708793779551184],USD[-94.91607847489271139],XRP[-0.000000010000000] |
| 00388983 | BNB[0.004820070000000],BTC[0.066581038986320],DOT[11.80000000000000],ETH[0.00000003500000],FTT[67.53883189056344641],LINK[9.000000000000000],LUNA2[0.34677299610000000],LUNA2_LOCKED[0.809136991000000],SOL[155.9471304250000000],STMX[93590.00000000000000],TRX[0.751020000000000],USD[584.8643276057770068],USDT[10.019654054750234441] |
| 00388984 | USD[30.000000000000000] |
| 00388986 | BTC[0.000000005000000],TRX[0.000004400000000],USD[-0.00000001367487],USDT[0.000000001230504] |
| 00388988 | USD[0.000004913401664] |
| 00388989 | AMPL[0.000000004673439],BTC[0.00000070000000],ETHW[0.030096010000000],USD[0.006113770625326],USDT[147.89894324994369658] |
| 00388992 | BTC[0.000000097852015],BULL[0.000000000000000],ETH[0.000000077360225],FTT[0.000000018176240],USD[100.69986442658280810],USDT[0.000000026174938] |
| 00388994 | USD[30.000000000000000] |
| 00389002 | BTC[0.000000089473113],TRX[0.000003000000000],USD[-0.008268346636582],USDT[0.027200000000000] |
| 00389003 | AAVE[0.000000004976000],BTC[0.000027533390825],ETH[0.000000155710435],FTT[0.034967034095294],GRT[0.064525420000000],LTC[0.000018600000000],USD[-0.011782756121667],USDT[0.0002251378721554] |
| 00389005 | USD[0.000166289121990] |
| 00389006 | BNB[0.000000094760300],BTC[0.000000070119276],CEL[0.000000100000000],ETH[0.683015834061384],ETHW[0.00000046613843],LUNA2[1.193693579000000],LUNA2_LOCKED[0.785285018000000],REN[0.000000007222400],TRX[67.000000000000000],USD[0.000163136358149],USDT[0.000002822840131] |
| 00389007 | USD[0.001915240150000],USDT[0.000000005286223] |
| 00389010 | AVAX[0.000000010000000],AXS[0.000000271014263],BNB[0.000000012808562],BTC[0.00000007597157],BULL[0.000000045326000],DOT[0.000000046906753],ETH[0.000000124770071],ETHBULL[0.00000005471500],ETHW[0.000000066062969],FTM[0.00000006877002],FTT[0.000000163191273],LTC[0.00000002500000],LUNA2[0.00000000226300],LUNA2_LOCKED[0.020668298610000],LUNC[0.000000155052230],MATIC[0.00000004296403],PAXG[0.0000001450000000],RAY[0.000000001450000000],SOL[0.000007000662102000],USD[9.021926267882836],USDT[0.00000005389359],USTC[2.967741081930186],XRP[0.000000000009245745] |
| 00389016 | BTC[0.000319667500000],TRX[0.000002000000000],USD[87.01725111691067680],USDT[0.08227628596426] |
| 00389017 | AVAX[0.049026474567473],BNB[0.000000067310000],BTC[0.000000006555600],ETH[0.002000005294000],FTT[0.082248060023155],GRTBULL[0.0000001500000000],LTC[0.00000000628000000],NFT[3521040716154949141],SOL[0.003898223902850],TRX[0.00000001700467000],USD[1.431232614772117199],USDT[0.000000038004811],WRX[0.00000000832920000],YFI[0.000000025000000] |
| 00389018 | BTC[0.000000033853250],CEL[0.060638000000000],ETH[0.000884940000000],FTT[27.89771468000000000],LINK[0.0000001000000000],TRX[0.000001000000000],USD[1.998549623661173107],USDT[0.0000000101767283] |
| 00389020 | BULL[0.000000001000000],ETH[0.000001272638947],ETHW[0.000001339690692],USD[0.0464464061769933],USDT[0.000000087960000],XRP[-0.00000036711215] |
| 00389022 | BTC[0.231447673000000],USD[0.000042732744406] |
| 00389023 | OXY[0.763260000000000],TRX[0.000003000000000],USD[0.670742958490000],USDT[0.000000079750000] |
| 00389031 | USD[0.1170338803250000] |
| 00389033 | ETH[-0.000000059740232],MNGO[7.000000000000000],TRX[0.000001000000000],USD[0.0000000142016606] |
| 00389034 | ETH[0.000000100000000],FTT[0.012091791796031B],USD[2.419017303379970],USDT[0.000000075871990] |
| 00389036 | AVAX[0.000000070692783],BTC[0.000000008782580B],BULL[0.000000000700000],FTT[0.000000008164276],USD[0.800727721803147],USDT[0.0000000049278714] |
| 00389039 | BNB[0.117830557741086B],BTC[0.001000069031320],BULL[0.222323416513750S],DOGE[66.8833960000000000],ETH[0.00000003000000],ETHBULL[0.39350243737000000],FTT[2.05802080000000000],LINK[1.7987778000000000],MANA[5.998000000000000],MATIC[181.2106984548485600],SHIB[400000.000000000000000],SOL[0.4540000000000000],USD[2.120089379266576],USDT[0.2011078759550070] |
| 00389044 | BEAR[83.60000000000000000],BNBBEAR[8656.600000000000000],EOSBEAR[0.966800000000000000],EOSBULL[233.973680000000000000],USDT[0.1194648900764412],XRPBEAR[9490.540800000000000],XRPBULL[0.0297300000000000] |
| 00389047 | USDT[1.2429290000000000] |
| 00389048 | USD[2.3113291150000000],XRP[4.000000000000000] |
| 00389050 | ETH[0.000000000000000],ETHW[0.200000000000000],FTT[0.025249990000000],USD[0.000000044000029],USDT[4.867636690317100],XRPBEAR[0.069100000000000] |
| 00389055 | USD[7.603980600000000],USDT[1120.497712000000000] |
| 00389056 | USD[0.000000034209750] |
| 00389060 | BL[145.725720760000000],ETHW[0.000009990000000],MAPS[0.575093500000000],NFT[4143716925054220085][1],SOL[0.000311650000000],SRM[568.1083796000000000],SRM_LOCKED[495.589354100000000],USD[1265.158359438800000],USDT[0.008416267131328] |
| 00389064 | ETH[0.000000100000000],RAY[0.124548000000000],SRM[0.128794000000000],TRX[0.000001000000000],USD[0.000000089131912] |
| 00389065 | 1INCH[0.000000006000000],BNB[0.000000000452371B],FTM[0.000000013020000],SPELL[0.000000008903174],TRX[0.002310038300000],USD[0.000000071173392],USDT[0.000000004857848] |
| 00389066 | BNB[0.000000070490375],FTT[25.00000001008308B],GST[0.040000000000000],IMX[0.100070029049161],TRX[0.002500000000000],USD[0.000000085403377],USDT[0.0048741425907466] |
| 00389067 | BNB[12.670688279876520],BTC[0.302259156842400],CEL[0.000000007341000],ETH[0.000000286559080],FTT[150.003982812856541B],GBP[0.000000009536160],USD[217.755582493519149],USDT[0.000000014229318] |
| 00389070 | BNB[0.000000010000000],BTC[0.000000006000000],ETH[0.00000004100000],LINK[0.000000000000000],USD[0.000000019380719],USDT[0.000000005989824] |
| 00389071 | TRX[0.000002000000000],USD[618.030332198141430],USDT[621.789562596524055t] |
| 00389078 | BAO[6.000000000000000],BTT[8249.691000070000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000069418813],USDT[0.0000000034548714] |
| 00389081 | ADABULL[0.000000046130000],BNB[0.000000000154071],DOGE[0.000000009413792],ETH[0.000000061365517],FTT[0.091900000000000],GALA[8.626000000000000],NFT[357667231757569277][1],USD[1.121459962679419],USDT[0.000000125408298],XRP[0.000000050182326] |
| 00389082 | BTC[0.000000030000000],USD[0.205814352489929] |
| 00389083 | BTC[0.000000100022216],USD[-0.000123751072558] |
| 00389086 | ETH[0.000000201276579],TRUMPSTAY[0.684500000000000],USD[0.028084539001813] |
| 00389087 | LUNA2[0.036986373960000],LUNA2_LOCKED[0.008630153924000],TRX[0.000002000000000],USD[0.1063970555658209],USDT[0.1163167900000000],USTC[0.523560000000000] |
| 00389088 | BTC[1.844823075617240],USD[108146.21943361000000],USDT[139290.784657585325772] |
| 00389090 | ETH[0.000000000000000],ETHW[0.000500000000000],USD[0.292063899275000],USDT[0.000000055014080] |
| 00389097 | TRX[0.000000007610000],USD[0.000000098576341] |
| 00389099 | ETH[0.000000006768000],TRX[0.000000085827040],USDT[0.000013855023126] |
| 00389103 | BNB[0.000000219611614],BTC[0.000000032000000],DOGE[0.000000009494516 9],ETH[0.000000015208606],FTT[0.000000082000000],MATIC[0.000000065652578],SOL[0.000000055316211],TRX[0.068663493698410 69],USD[-0.725200617117 11769],USDT[1.000000086840800] |
| 00389104 | USD[0.004380004802704],USDT[0.1055870805991890] |
| 00389107 | USD[30.000000000000000] |
| 00389109 | USD[0.000000009451594] |
| 00389111 | ADABULL[0.000000016200000],ATOMBULL[0.000000030500000],BCHBULL[0.006721950000000],BNBBULL[0.000000014050000],BSVBULL[0.844615000000000],BTC[0.000000086803896],BULL[0.000019575295000],DOGEBULL[0.000000038000000],EOSBULL[0.100477500000000],ETHBEAR[66765.70000000000000],ETHBULL[0.000031149656000],LINKBULL[0.000150872500000],LTCBULL[0.022191650000000],OKBBULL[0.000000007850000],SUSHIBULL[0.000000005000000],USD[0.000252685382711],USDT[0.000000167433963],VETBULL[0.000000032500000],XLMBULL[0.001975923500000],XRPBULL[0.331582000000000],XTZBULL[0.000786165000000],ZECBULL[0.000000000000000] |
| 00389115 | ETH[0.000000100000000],FTT[0.040450729619129],USD[0.057902116900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389117 | MOB[0.475000000000000000],USDT[0.000000003562254] |
| 00389120 | FTT[0.000000003847200],USD[3.19920196210543000] |
| 00389121 | USD[0.477098306274840],USDT[0.000000002744000] |
| 00389122 | USD[3.9608789600000000] |
| 00389123 | ETH[0.000935960000000000],ETHW[0.000935957690269100],FTT[0.061078075000000000],HT[0.051781000000000000],TRX[0.000010000000000],USD[0.000000140704085],USDT[0.000000033774465] |
| 00389124 | USD[0.000109800962394] |
| 00389125 | TRX[0.068226000000000000],USD[5.66614137039386092],USDT[0.817737297688062] |
| 00389126 | BTC[0.000000032504420000],DAI[0.000000021480300],ETH[0.000000031090473600],FTT[25.00019797301400067],HT[0.000000006901200],LINK[0.000000080136400],LTC[0.000000057228800],NFT [3410291617194277581][1],NFT [3464454079131385495][1],NFT [4476894975817866602][1],NFT [4618568845322906333][1],NFT [5157979603047696551][1],SNX[0.000000001610120000],SOL[0.000000079698943],USD[3.15582261679721000],USDT[8801.01733213185040103] |
| 00389129 | USD[0.163250369750000] |
| 00389130 | BTC[0.000000028922802],DOGE[0.000000077912798],ETH[0.000000020448840],LTC[0.000000062126521],SOL[0.000000036240000],USD[0.001877523911061],XRP[0.000000082849136] |
| 00389132 | ETH[0.000000063637480],USD[-0.035773060627496],USDT[0.046647990000000] |
| 00389139 | AVAX[0.000000000571252 6],BADGER[0.000000005000000],BNB[0.000000005000000],BTC[0.000000072027773],ETH[0.000000004038975],FTT[0.000000041372440],MKR[0.000000087476861],OMG[0.000000203793000],SOL[0.000000023263287],USD[0.000000147054299],USDT[0.000000051306338],XRP[0.000000089383411],YFI[0.000000003179792 7] |
| 00389140 | USD[0.000397324242051 7] |
| 00389143 | USD[96.6925981000000000] |
| 00389144 | USD[0.040957009865542 8],USDT[0.000000098064901] |
| 00389149 | BTC[0.000262423000000000],TRX[0.000001000000000],USD[0.131465881624904 9],USDT[0.000000016873518] |
| 00389154 | USD[-0.001649403704582 4],USDT[0.019993600000000] |
| 00389156 | USD[0.806411977854534 5] |
| 00389159 | DOGEBEAR[57961.430000000000000],USD[0.107016736498400 0],USDT[1.000000000000000] |
| 00389160 | BIT[76906.574285000000000],TRX[0.013920000000000],USD[301080.618021570000000] |
| 00389164 | EDEN[0.078474760000000],LUNA2[0.000000026424359 9],LUNA2_LOCKED[0.000000616568398],LUNC[0.005753960000000],SOS[53147.200000000000000],TRX[0.550904000817963 3],USD[0.020261578644052 0],XRP[0.000000097840000] |
| 00389165 | ATLAS[5.000000000000000],KIN[1884.011390000000000],NFT [3018518653425224 3][1],NFT [3634897583408370 62][1],NFT [4102540835446177 44][1],NFT [4146637280209674 28][1],NFT [4234850131551009 1][1],NFT [4437240296310592 35][1],NFT [5353400368258266 17][1],NFT [5519647516611528 66][1],USD[14.150804214500000 00] |
| 00389172 | 1INCH[0.376677862995 25000],BTC[0.000017630 000000000],CQT[0.639428 5570000000000],DAI[0.088 900000000000000],LUNA2[0.003064829225000 00],LUNA2_LOCKED[0.007151268191000 00],REEF[5.000000000000 00000],TRX[0.0000070000 00000000],USD[0.008851878 4023534],USDT[0.00000000 4049600],USTC[0.4338413 9000000000],XRP[0.031544 25 0000000 00] |
| 00389173 | XRP[21999.750000000103 77900] |
| 00389174 | ALPHA[0.000000000435057 1],BTC[0.000000012106115 5],CEL[0.000000000144381 50],CHF[0.000000001401535 0],COPE[0.000000000661300 00],DOGE[0.000005515214 1433],ETH[0.00000021634 3697],ETHE[0.0000000005 1881200],EUR[0.00000001 6369307 1],FTT[0.004782 18517740 94],GBP[0.00 0000052006620 4],GRT[0.0 00000010000000 0],LINK[0.00000010000000 0],LTC[0.000000067027006],NVDA_PRE[0.000000025000000],SLV[0.000000004 14311255],SNX[0.000000004266053 3],SOL[0.005056552436000 0],SQ[0.000000005000000 0],SRM[0.011104953830000 0],SRM_LOCKED[0.092532560 0000000],SUSHI[0.00000009 8641382],TRX[0.000000007 6000 00],USDT[0.02790000 0000000 0],XRP[0.001999975 0000000 0] |
| 00389175 | BTC[0.000016924889306 0],ETH[2.261000001715923 9],FTT[0.016042116082750 7],GBT[20.00599380000000 000],LTC[0.000000005000000 00],SPY[0.005957000000000 0],USD[5387.3880517227373 2055] |
| 00389177 | BEAR[0.000000008194625 0],BNB[2.245959974018320 08],BNBBEAR[0.00000019 3223901 3],BNBBULL[0.000000162336516],BTC[0.000000016996584],BULL[0.000000280395366],BUSD[14.142062900000000],CRV[0.000000234880000],DOGEBULL[0.000000086700000],DOGEBEAR[0.000000000333241 4],ETHBEAR[0.000000030332414],ETHBULL[0.000000038352648],FTT[25.187374800784920 0],SOL[0.004152500000000],SXP[0.000000112004642],SXPBULL[0.000001114641933],USD[7347.3855601281347 858],USD[2220547000000000],USDT[0.008800280784532] |
| 00389178 | BTC[0.000000466530000],USD[-0.000041248115747 0],XRP[-0.000000010542046 8] |
| 00389179 | BTC[0.000000098743820],USD[0.000000063333043 4],USDT[0.000000007140287] |
| 00389181 | USD[0.045554525000000] |
| 00389182 | BNBBULL[0.000000003000000],BTC[0.000000039000000],ETHBULL[0.000000009000000],USD[0.000112372606500 8],USDT[0.000000005987744 1],ZAR[0.000009035784994 2] |
| 00389183 | BTC[0.000000039400],DOGE[0.000000075889400],ETH[0.000000045704165],NFT [4073800575105218 2][1],NFT [4373140428817201 4][1],SAND[2.000000000000 000],SOL[0.000000087639700],USD[0.921735637792548],USDT[0.004642819363797 0] |
| 00389184 | BNB[0.005152834787700],USD[1.225671054482154 6],USDT[0.000000000324392] |
| 00389190 | BAND[0.093278100000000000],ETH[0.374829000000000],ETHW[0.999829000000000],FTM[1020.930000000000000],FTT[181.604131100000000],LINK[0.039889060000000],TRX[0.000017000000000],USDT[4.006829000000000] |
| 00389193 | AUD[0.126870640000000],BTC[0.000076220000000],ETH[12.059795100000000],ETHW[12.059795100000000],USD[11.175240872697358] |
| 00389206 | USD[25.000000000000000] |
| 00389208 | BNB[-4.000000031053522],ETH[-0.000010000000000],FTT[0.031049819121985 4],SOL[0.000000019206866],USD[T[0.000023794109839 0],XRP[0.000000038392000 0] |
| 00389209 | USD[1.085042107638970 0] |
| 00389211 | ATLAS[0.124100000000000],AURY[0.330585260000000],AVAX[1663.508511737663643 6],BNB[0.008379240000000],FTT[2150.037712850781168 8],LUNA2[0.000000017615903 2],LUNA2_LOCKED[0.000000411037740],LUNC[0.003835900000000000],POLIS[0.001100000000000000],SOL[0.000000010000000],SRM[140.424901450000000 0],SRM_LOCKED[133.597306670000000 0],STG[0.041040000000000000],TRX[0.000010000000000],USD[221.916970651360298 0],USDT[0.281418804000000 1] |
| 00389213 | USD[4.323504578952450 6],USD[0.000000149646186] |
| 00389215 | BTC[0.000000227574910],LTC[0.021090023800000 0],TRX[0.000000004000000000],USD[-1.228309092171418 1],USDT[1.312814484587880 0] |
| 00389216 | BTC[0.000000045914534],KIN[1632.476884780000000 0],TRX[0.000006000000000],USD[3335.966757403251375],USDT[3.025187791325504 7] |
| 00389217 | BTC[0.000000000227500],TRX[0.000002000000000],USDT[2.393948184000000 0] |
| 00389219 | USD[2.091998369750000 0] |
| 00389220 | LTC[0.001858350000000],USDT[8.849007700000000 0] |
| 00389221 | USD[0.111674829753383 0] |
| 00389222 | BTC[0.000000008446033 0],FTT[0.002926330000000],MATH[0.000000005000000],TRX[0.000000010000000],USD[0.001827041956606 0],USDT[0.212427688027013 2] |
| 00389223 | ALGOBULL[453829915.385000000000000],ATOMBULL[32370.906299450000000 0],BALBULL[4572.315923403500000 0],BCHBULL[66698.670000000000000 0],COMPBULL[3226.800333100000000 0],EOSBULL[72915465.508895500000000 0],ETCBULL[456.000000000000000 0],GRTBULL[19697.116132050000000 0],KNCBULL[274.245147205000000 0],LTCBULL[2761.324626055000000 0],LTCBULL[14500.000000000000000 0],MATICBULL[1643.900148700000000 0],SXPBULL[28450587.612786910000000 0],THETABULL[71.411136939850000 0],TOMOBULL[1817899.437402500000000 0],TRX[0.000186000000000000 0],TRXBULL[595.860166710000000 0],USD[30.000000000000000000],USD[0.010667209019087],USDT[0.000061103456306 1],XLMBULL[723.903409850000000 0],XRPBULL[133202.830205000000000 0],XTZBULL[48229.023082150000000 0],ZBULL[1320.890723450000000 0] |
| 00389226 | USD[30.000000000000000] |
| 00389227 | ADABULL[0.000000006250000],BNB[0.003322062484470 8],BNBBULL[0.003300000037450000],BTC[0.000000019057400],BULL[0.000000009245000],CONV[1.000000000000000],ETH[0.000000002136857],ETHW[0.100723009717195 7],FTT[280.065578580762123 9],LUNA2[2.462052887000000 0],LUNC[0.744790070000000 0],LUNC[0.000000059784900],NFT [3068224266477556 20][1],NFT [3130283108141386 80][1],NFT [3326094841066182 45][1],NFT [4461171290194314 73][1],SOL[47.796554698615900 0],USD[26.804416557817670 0],USD[8542.280095763075501 4000000],USDT[14.105259009737570 0],XRP[0.000000008063257] |
| 00389228 | USD[30.000000000000000] |
| 00389229 | DOGE[0.000000014941043],TRX[0.000030000000000],USD[0.019550270636499],USDT[0.000000097057301] |
| 00389232 | TRX[0.000006000000000],USD[0.000000056834960] |
| 00389235 | BNB[0.004356670000000],ETH[0.000000008623451 1],LINA[4.961000000000000],TRX[0.000030000000000],USD[0.015015949180236],USDT[2.228144114000000],XRP[0.410000000000000] |
| 00389239 | BTC[0.000000041385300],PRISM[9.964000000000000],TRX[0.000010000000000],USD[0.043333722950000],USDT[0.004798112500000] |
| 00389241 | ASD[0.100000000000000],ATLAS[19.511553100000000],BLT[18.000000000000000],BTC[0.004259380688254 0],BUSD[450.000000000000000],DOGE[0.000000069401500],ETH[0.700934914568340 0],ETHW[0.876608512139007 9],FIDA[0.994585000000000 0],FTT[26.019888202659124 5],IMX[3.000000000000000 0],LUNA2[0.273679858000000 0],LUNA2_LOCKED[0.638586336900000 0],LUNC[0.000000075000000],POLIS[29.129665690000000],SOL[3.218573348921234 7],SRM[0.487985300000000],SRM_LOCKED[0.126740500000000],TRX[0.000020000000000],USD[233.686999624510352],USDT[2.602000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389247 | FTT[0.020806077696419T],USD[0.008872279244710],USDT[6.2854320397484400] |
| 00389248 | 1INCH[0.000000001776580],APE[305.05374484694340000],BNB[0.00000002121944],BTC[0.55740812171926320],CEL[0.000000006117125170],DOGE[5695.14685291051776600],ETH[0.00000003287050400],FTT[1000.87378288225183310],HT[0.00000000375750000],MATIC[0.000000005001300],SNX[0.000000010485300],SOL[0.0000000114594000],SRM[8.97159222000000000],SRM_LOCKED[8526.45964271000000000],TRX[0.000000006472720000],USD[0.000000001545175000],USDC[6889.89316678000000000],USDT[6889.89316678000000000],XRP[0.000000098517800] |
| 00389249 | ETH[0.000000032359200],SOL[0.000000013548970],USD[0.047565875291444300],USDT[0.000038452552208360],XRP[0.000000002260000000] |
| 00389250 | APE[0.00025440000000000],AUDIO[0.94637200000000000],BOBA[0.90000000000000000],FTT[1.63135862136604000],LUNA2[0.005148139297000000],LUNA2_LOCKED[0.012012325030000000],NFT[315436735928168092][1],NFT[331486067520574420][1],NFT[385203193711765814][1],NFT[496501384467143570][1],TRX[0.67780170000000000],USD[724742060527398000],USDT[0.24472945169739990],USTC[0.72874400000000000] |
| 00389252 | TRX[0.06710000000000000] |
| 00389253 | ETH[0.76731393000000000],ETHBULL[0.00000004000000000],ETHW[0.76731393000000000],USD[0.0000113746900340] |
| 00389254 | BCH[2.00000000010000000],DOGE[2.00000000000000000],USD[1205.67338952655510574] |
| 00389257 | BNB[0.00950000000000000],BTC[0.00000000700000000],BULL[0.00000006820000],SLV[0.01945900000000000],USD[27.383996424409357],USDT[0.00568600037920800] |
| 00389259 | USD[0.00123947003928000] |
| 00389260 | ETH[0.04655803000000000],ETHW[0.04655803000000000],LTC[1.45291905000000000],USD[-0.01893723945000000],USDT[0.00000913725329873] |
| 00389265 | NFT[508334334279484533][1],NFT[570265576609089068][1],TRX[0.00002800000000000],USD[5.72066096631153367],USDT[0.00000009315000000000] |
| 00389270 | ATLAS[400.00000000000000000],SHIB[100000.00000000000000000],USD[141.97402417104767800],USDT[0.00000000086460564] |
| 00389274 | MOB[0.00000000817623000],USD[0.00000012429134200],USDT[0.87552620206274350] |
| 00389275 | ATLAS[13767.46740000000000000],DYDX[0.99220600000000000],ETH[0.00000010000000000],LOOKS[43.99208000000000000],LUNA2[0.49549112440000000],LUNA2_LOCKED[1.15614595700000000],SOL[0.00449428000000000],TRX[0.00236300000000000],USD[0.03778912425814150],USDT[27.4253798917568680] |
| 00389276 | USDT[0.00000000180000000] |
| 00389277 | ACB[0.086002415000000000],BALBULL[29.89607650000000000],COIN[0.093549500000000000],CRO[9.825836500000000000],CRON[0.093323020000000000],EOSBULL[12159.268500000000000000],FTT[0.090819390000000000],LUA[342.478941365000000000],MAPS[0.944617850000000000],MATH[0.037881685000000000],NIO[0.003340378500000000],RAY[2.122807890000000000],STEP[0.094680000000000000],TLRY[0.091007490000000000],USD[11.738927631119324700],USDT[0.728148597923070400],XRPBULL[106.900915000000000000] |
| 00389284 | USD[0.03781425171778900],USDT[0.00728072344978559] |
| 00389286 | BTC[0.11794372000000000],USD[-298.5992891080000000] |
| 00389287 | USD[461.0552293000000000] |
| 00389288 | MOB[8.1900000000000000] |
| 00389289 | USDT[0.00001595095210020] |
| 00389290 | 1INCH[0.001226864568500],APT[0.017595049322900],ATOM[0.100536900000000],AVAX[0.001919500000000],BAT[0.000884800000000],BNB[0.000000016710300],BTC[0.000039448695800],CEL[0.003846049747580],DFL[0.000001000000000],ETH[0.004449636378400],FTM[0.014871078040000],FTT[150.227148615741700],GBP[0.000402120000000],IMX[32.005973810000000],KIN[1.000000000000000],LINK[0.004285289521410],LNQ[0.005099416430000],LUNA2[0.000184573645100],LUNA2_LOCKED[1.775852907650510],LUNC[0.000059431357780],MATIC[0.001651041449720],MNGO[0.001832110000000],MSOL[0.000000074852400],NEAR[0.060918750000000],NFT[433341580475014013][1],NFT[433549890111069239][1],NFT[464717247603517105][1],NFT[449909764439957522][1],NFT[460930412035887823][1],NFT[494713454538877791][1],REN[0.000000442069100],RUNE[0.000302243875830],SOL[0.000000091847700],STETH[0.000852018878357],STSOL[0.001510570000000],TRX[1.000000085210000],UNI[0.000000065517400],USTC[0.000000000721900],USTC[0.000000000721900],XRP[0.001664442069000] |
| 00389293 | BADGER[0.000000005000000],ROOK[0.000000053000000],USD[0.044946054460483],USDT[0.000000080773764] |
| 00389298 | BCHBULL[82287.540000000000000],USD[0.063800000000000],XRPBULL[29894.020000000000000] |
| 00389302 | USD[30.000000000000000] |
| 00389309 | AKRO[0.225000000000000],ALCX[0.000812860000000],APE[-2.595482091257053],AVAX[0.029637119621994],BNB[0.007393000000000],BTC[0.000011880000000],CEL[0.09360000000000],ETH[0.000718156148069],ETHW[0.000718155513765],ROOK[0.024995010000000],SOL[0.006081919113049],USD[12.045563963133597],USDT[0.000000031362200] |
| 00389315 | USDT[0.000002646408370] |
| 00389317 | USD[0.243085423755558] |
| 00389324 | USD[0.024586180414982],USDT[-0.000499885779833] |
| 00389325 | BNB[0.000856250000000],CLV[0.041309000000000],ETH[0.000704100000000],ETHW[0.000704100000000],TRX[0.000028000000000],USD[0.000000125176513],USDT[0.000000014786982] |
| 00389327 | BNB[0.000000099765656],BTC[0.000000008733631],ETH[0.000000100000000],LUNA2[0.05816433028000000],LUNA2_LOCKED[0.135716770700000000],USD[0.000000046458594],USDT[0.000000039037821] |
| 00389329 | BTC[0.000000600000000],USD[1.210019021598228] |
| 00389330 | BTC[0.000031900000000],ETH[0.000074920000000],ETHW[0.000749338979832],USD[-0.003271075852120],XRP[0.000000062885149] |
| 00389335 | ADABULL[0.000000058195000],AVAX[0.000000010065697],BIT[0.000000022921617],BLT[0.000000029267600],BNB[0.000000072990987],BTC[0.000000081725741],CAD[0.000000036040552],COMP[0.000000010000000],DAI[0.000000010000000],ETH[-0.000000062897308][1],ETH[0.000000073681822],HKD[0.000000077316320],LINK[0.000001285000000],LUNA2[0.000000008900000],LUNA2_LOCKED[0.034309527300000],LUNC[0.000000006922000],MATIC[0.000000063271147],MSOL[0.000000032000000],NFT[386468689779667344][1],NFT[417212955406069021],SOL[0.000000009320201],SPELL[0.000000000459000],SRM[0.000000000000000],SRM_LOCKED[0.043671600000000],SUSHI[0.000000005600000],UNI[0.000000000000000],USD[274.997790510925437],USDT[0.000000036519055],USTC[0.000000000000448421] |
| 00389339 | ADABULL[0.000000082250000],ALTBULL[0.000000088250000],ATOMBULL[0.000000005000000],BALBULL[0.000000004650000],BULLSHIT[0.000000094650000],BULL[0.000006189587500],BULLSHIT[0.000000189587500],COMPBULL[0.000000023500000],CUSDTBULL[0.000000145000000],DEFIBULL[0.000000005732500],DOGEBEAR[8456.450000000000000],DOGEBULL[0.000000028864000],DROPBULL[0.000000024500000],ETCBULL[0.000000024500000],ETHBEAR[62.679780000000000],ETHBULL[0.000000059450000],KSHIB[0.000106189587500],LTCBULL[0.000000010000000],MATICBULL[0.000000000000006],MEDBULL[0.000000005475000],MKRBULL[0.000000064750000],ORBS[0.000000094100000],PAXGBULL[0.000000009990000],PRIVBULL[0.000000081000000],SUSHIBULL[0.036030000000000],SXPBULL[0.000000075000000],THETABULL[0.000000067240000],TRXBULL[0.000000075000000],TRYBBULL[0.000000041900000],UNISWAPBULL[0.000000039925000],USD[0.052044371996824],USDT[0.028005090984268],VETBULL[0.000000084500000] |
| 00389340 | BTC[0.00000080500000],USD[0.005991915921315],USDT[0.000000082605008] |
| 00389343 | USD[-2.364284189307283],USDT[4.780004010000000] |
| 00389346 | BTC[0.00000076672200],USD[0.370692520623456] |
| 00389349 | TULIP[10.100000000000000],USD[0.008617500204900],USDT[0.000000023282200] |
| 00389350 | USD[-0.009645399172737],USDT[0.071062040000000] |
| 00389351 | BULL[0.000000090000000],CVC[0.627128684023135],ETCHALF[0.000000006065626],HXRO[0.000000045900000],LTC[0.000000045900000],SOL[0.010392300000000],SXP[0.000000071849732],TRX[0.000030000000000],TRYB[0.000000059305951],USD[-0.000324341435079],USDT[0.000000023850580] |
| 00389352 | BTC[0.000000094000000],ETH[11.735032460000000],FTT[0.000000085393110],USD[0.000000063048717],USDT[0.000000044374672] |
| 00389356 | USD[3.7192573443558787] |
| 00389363 | USD[0.000000061200000],USDT[0.000008863631765] |
| 00389367 | FTT[0.098898000000000],TRX[0.000063000000000],USD[33.764425627333773],USDT[0.000000026719400] |
| 00389369 | CRO[0.000000027000000],USD[0.615703498750000] |
| 00389388 | BAO[1.000000000000000],BTC[0.000000053466000],ETH[0.000110322042664],ETHW[0.000000020426664],LTC[0.002410000000000],LUNA2[2.470829898000000],LUNA2_LOCKED[5.619178362000000],LUNC[0.000037870000000],SGD[0.000570472553348],SOL[0.000000047040000],TRX[0.000079000000000],USD[0.5773435827738549],USDT[0.000000786629222] |
| 00389421 | BTC[0.00000064107572],USD[0.000009688591532],WRX[0.000000004665368],XRP[0.87813500000000000] |
| 00389428 | USD[0.00000760000000] |
| 00389444 | APT[0.000000342106992],BNB[0.00000006092476],DAI[0.00000024000000],ETH[0.000000094364479],FTT[0.004227890335933],GARI[524.585300000000000],USD[0.014549720093545],USDT[0.000000149135490] |
| 00389455 | USD[0.976417210000000],USDT[0.000000087438662] |
| 00389458 | USD[0.548111602500000] |
| 00389459 | BTC[0.000038440000000],USD[2.834666240000000] |
| 00389461 | FTT[0.011195207021900],SPELL[8198.360000000000000],USD[0.003451421954293],USDT[0.000000094191250],XRP[17433.212517552923665],XRPBULL[1310665.975000000000000] |

Schedule N: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389464 | USD[-0.1408727040000000],XRP[0.6484150000000000] |
| 00389466 | BTC[0.0002987579179880],DOT[0.0589350700000000],ETH[0.0006067100000000],ETHW[0.0006067100000000],FTT[0.0000000024176339],USD[0.7212345200641571],USDT[0.0000000000928800] |
| 00389467 | BNB[0.0098140000000000],BTC[0.0000973400000000],CHZ[9.7760000000000000],COIN[0.0098480000000000],ETH[0.0009656000000000],ETHW[0.0009656000000000],NVDA[0.0092440000000000],RAY[0.9814000000000000],SPY[11.1398820000000000],SQ[0.0048390000000000],TRX[0.0000300000000000],TSLA[0.0278580000000000],USD[0.0964278021558951],USDT[0.0000000079107753] |
| 00389471 | USD[25.0000000000000000] |
| 00389477 | MAPS[72.9514550000000000],USD[0.3629059893860943] |
| 00389479 | USD[25.0000000000000000] |
| 00389486 | BAO[1.0000000000000000],SLP[8.9566013470137668],USD[0.0007376464000000] |
| 00389489 | ETH[0.0000000093107241],USD[0.0001481662319322] |
| 00389491 | FTT[156.4301758994890229],RUNE[1000.8673023750000000],SNX[0.0000000050000000],SOL[62.8784515000000000],SRM[1599.3379918300000000],SRM_LOCKED[49.7495294400000000],USD[1.1684649214445201],USDT[0.0000000031252144] |
| 00389492 | SLV[11.1039167736413811],TRX[0.0000020000000000],USD[0.0000002979829697],USDT[0.0000000080730700] |
| 00389494 | USD[0.6710674200000000] |
| 00389495 | EUR[0.0000000022799899],FTM[1441.0030441700000000] |
| 00389501 | LUA[1200.0613790000000000],TRX[0.0000020000000000],USDT[12.5250586108750000] |
| 00389502 | ALGOBULL[2650901.4804935300000000],MATICBULL[38.7000000000000000],SUSHIBULL[20725.4939000000000000],TRXBULL[200.0060000000000000],USD[0.0000000030151997] |
| 00389506 | ASDBEAR[0.0934200000000000],BALBULL[0.0006392000000000],BCHBEAR[0.0745900000000000],BCHBULL[0.0084810000000000],BULL[0.0000000034000000],COMPBEAR[0.0451200000000000],DEFIBEAR[0.0004428000000000],EOSBEAR[0.0653500000000000],EOSBULL[0.0666100000000000],ETH[0.0000000057720000],ETHBULL[0.0004099000000000],KNCBULL[0.0008502000000000],LTCBEAR[0.0014780000000000],LTCBULL[0.0085370000000000],USD[5.2487221188905226],USDT[1.2130967598166081],VETBULL[0.0096360000000000],XRPBEAR[0.0961000000000000],XRPBULL[0.0942600000000000] |
| 00389507 | FTT[0.0000000050588578],LOOKS[0.7707603700000000],LUNA2[0.0000001946547946],LUNA2_LOCKED[0.0000000454178540],LUNC[0.0042385000000000],USD[0.0449724670524255],USDT[0.0000008570979]  |
| 00389508 | BTC[0.0061625147972200],ETH[0.0737450000000000],ETHW[0.0737450000000000],FTT[0.0498136900000000],LUNA2[1.1244804250000000],LUNA2_LOCKED[2.6237876580000000],LUNC[244857.9800000000000000],NVDA[0.0005000000000000],SOL[0.0090000000000000],TRX[0.0000010000000000],TSLA[0.0278580000000000],USD[814.6120298234867249],USDT[0.0461721312161937] |
| 00389513 | USD[0.0000000000000000] |
| 00389514 | COIN[0.0000000072000000],USD[0.0000000000002210] |
| 00389523 | BNB[6.2172454100000000],BTC[0.0753742542297600],ETH[0.1792522880000000],ETHW[0.0942900604507910],FTT[0.0634160757968575],MATIC[97.2219321900000000],SOL[0.0011105200000000],USD[318.4626502675656771],USDT[1.8767914984565548] |
| 00389524 | TRUMPSTAY[84073.3755000000000000],USD[0.7706602552096800] |
| 00389529 | ASDBULL[0.0999300000000000],BULL[0.0000000080000000],DOGEBEAR[999550.0000000000000000],USD[0.1341199354878722],USDT[0.0000001889861654],XRPBULL[40.2166450000000000] |
| 00389531 | DOGEBULL[0.0000000020600000],USD[2.2595183107381625] |
| 00389532 | USD[0.0000000000335000] |
| 00389533 | BTC[0.0000000003449733],BULL[0.0000000048000000],DOGEBULL[0.0000000048250000],ETH[0.0000000046327500],ETHBULL[0.0000000018250000],USD[1.5554760588900206],USDT[0.0000000005842832] |
| 00389535 | USD[0.0000000051118810] |
| 00389537 | USD[0.0000920072475172] |
| 00389542 | USD[-0.3759730186203013],USDT[0.3803631574910104] |
| 00389545 | BCH[0.0000000040890400],DOGE[0.0000000093054000],ETH[0.0000000066806100],FTT[11.9000000000000000],LTC[0.0000000062624000],SHIB[0.0000000252774400],TRX[0.4544620426612004],USD[0.0223546902018461],USDT[0.0000001150700056],XRP[0.0000000058135120] |
| 00389546 | BNB[0.0144803300000000],USD[0.0110411430000000] |
| 00389547 | USDT[0.0000148199916934] |
| 00389548 | BTC[0.0011511463202900],ETH[0.1238406432905700],ETHW[0.1232024414936516],FTT[150.0000000000000000],LUNA2[0.1062623852000000],LUNA2_LOCKED[0.2479455654000000],LUNC[0.0000000024823400],MER[0.6038200000000000],NFT[434180848566290564/1],NFT[453584201946930751/1],PORT[153.7223160000000000],USD[0.0084100000000000],USD[13074.9894029906324180],USDT[0.0014064091735530],WAXL[1.8693000000000000] |
| 00389553 | COMP[0.0000007500000],USD[0.0000001149705522],USDT[0.0000000078682800] |
| 00389554 | CLV[0.0750225000000000],TRX[0.0000510000000000],USD[0.0094410941800000] |
| 00389555 | BIT[0.8513349063200000],BTC[0.0000309602558330],COIN[0.0000000022000000],DOT[0.0000000068043600],ETH[0.0000000048748156],FIDA[2.0679515300000000],FIDA_LOCKED[14.5424649700000000],FTT[0.0091432420304350],GENE[0.0000000036859652],LOOKS[0.6018000000000000],MOB[0.0000000048000900],POLIS[0.0576800000000000],SOL[0.0032921284264395],SPA[9.4660000000000000],SRM[0.3241671450000000],SRM_LOCKED[2.5770252100000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000011625600],USD[0.0029006540975646],USDC[1277.0328414200000000],USDT[0.0000012367327070],XRP[0.0000000066128377] |
| 00389560 | USD[0.0001249310326326] |
| 00389561 | USD[3.6413666576079520] |
| 00389562 | BTC[0.0000000084647228],OMG[0.0000000011126526],USD[0.0000000004780927],USDT[0.0000000608361000],XRP[0.0000000007820926] |
| 00389565 | BTC[0.0000000062720000],ETHW[0.0007534800000000],TRX[0.5735340000000000],USDT[5.2408370475000000],XRP[0.2120630000000000] |
| 00389570 | LTC[0.0006416100000000],USD[0.1983404191455268] |
| 00389575 | AVAX[0.0000000063172710],BTC[0.0000000056506800],ETH[0.0000000006506800],FTT[0.2771302521189877],GENE[0.0851582400000000],TRX[0.0002800000000000],USD[0.1612355659596663],USDT[0.0000001098888284] |
| 00389576 | BTC[0.0000001955153815],BULL[0.0000000091000000],DOGE[0.0000001000000000],FTT[0.0000000016960850],LINK[0.0000000101696850],TRX[0.0000000100000000],USD[1.9885412625065954],USDT[2.8751759429833366],XRP[0.0000002793735100] |
| 00389577 | ATOMBULL[57.7784000000000000],DOGEBULL[37.8926297034000000],MATICBULL[2.4602800000000000],SUSHIBULL[1000800.0000000000000000],SXPBULL[5448.2.8144326000000000],USD[0.1428110964547588],USDT[0.0000001104535441],XRPBULL[300.3073000000000000] |
| 00389578 | BEAR[0.7833500000000000],USD[0.0047612572500000] |
| 00389582 | ADABULL[0.0000000030000000],FTT[1.7659158100000000],USD[1344.9670394570758987],XRP[0.0000000094602327] |
| 00389585 | FTT[97.6596462000000000],MOB[505.8921400000000000],REAL[1514.2061870000000000],TONCOIN[260.8493854000000000],TRX[0.0000010000000000],USD[0.1552434401720000],USDT[0.0023980000000000] |
| 00389587 | USD[0.0000000088080800] |
| 00389588 | BNB[0.0000000084337300],BTC[0.0000000318147660],DAI[0.0000000045082700],FTT[1.0640273550454564],USD[0.0111261258116758],USDT[0.0000000090780976] |
| 00389593 | USD[0.0000000964467665],USDT[0.0000067224886] |
| 00389598 | USD[0.0002821450000000] |
| 00389600 | USD[30.0462593824840980],USDT[0.0000027326347264] |
| 00389601 | USD[0.0000000141470811],USDT[0.0000000082095265] |
| 00389603 | USD[0.0144233100000000] |
| 00389605 | USD[0.0000000004091415] |
| 00389609 | ASD[0.0000000099282268],BTC[0.0000000053016228],ETH[0.0000000067500000],EUR[0.0000000071594511],FTT[0.0878482304718257],LTC[0.0000000039851400],RAY[0.0000000007991959],SOL[0.0000000049165750],USD[0.0000011263333650],USDT[0.0000000069510244],WAVES[0.0000000034288504] |
| 00389611 | BLT[0.8000000000000000],BOBA[0.0094940000000000],ETH[-0.0018285190084143],ETHW[-0.0018181722457966],FTT[0.0000001000000000],LUNA2[0.0000000324000000],LUNA2_LOCKED[0.1893083576000000],LUNC[0.0098860000000000],NFT[402443369226207349/1],NFT[532595298632889144/1],OKB[0.0001000000000000],OMG[0.3928218300000000],SAND[38702351000000000],SRM[0.0750000000000000],UBXT[0.6890215000000000],USD[1.0845955808131642],USDT[0.8782298673650000],USTC[11.4846420000000000],XRP[0.8236317236207623] |
| 00389614 | AAPL[4.0000000000000000],ALPHA[0.5908065000000000],BNB[0.7255561400000000],BNB[0.1100000000000000],BTC[2.0000000000016025000],BUSD[2539.7739850400000000],DOGE[0.0000000016025000],ESEN[125.5900473800000000],ETH[0.0001350000000000],ETH[0.0002997239358556],ETHW[0.0001000000000000],FIDA[0.0020000000000000],FTT[567.5357560099865761],GENE[0.0000000000000000],IMX[25.0000000000000000],LINK[0.0001545000000000],LUNA2[0.8912104718000000],LUNA2_LOCKED[2.0794110100000000],LUNC[30.0000000000000000],MCB[30.0000000000000000],MKR[0.0000000000000000],NVDA[0.0001500000000000],PTU[10.0000000000000000],SOL[0.0057394300000000],SPY[0.0001500000000000],USD[99.0717190856393717000000000],USDC[1515.1481407000000000],USDT[0.6925445636369362],USTC[0.1129600000000000],XPLA[0.0016000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389615 | USD[0.000000002500000000] |
| 00389617 | USD[0.00000009708905177],XRPBEAR[0.498250000000000000] |
| 00389618 | BNB[0.000000035932045],BTC[0.0000000011538335],BUSD[59.438372600000000000],ETH[0.000000054933323211],LTC[0.036910021530948],SOL[0.00000001701724],TRX[0.001567000000000000],USD[0.000169243289233],USDT[4.214158020178758] |
| 00389619 | BTC[0.000000046119000],BULL[0.000000001935000],DOGEBULL[0.000000079500000],ETHBULL[0.000000007050000],FTT[-0.000000010470287],USD[0.053344647151804],USDT[0.000000006500000],VETBULL[0.000000009500000] |
| 00389622 | CEL[0.059761000000000000],ETH[0.000104820000000],FTT[97.991660554003584],LUNA2[0.006783872918000],LUNA2_LOCKED[0.015829036810000],USD[0.262606967737342],USDT[0.000000004966547] |
| 00389626 | AURY[25.996390000000000],BNB[0.000000010000000],BTC[0.000000051188000],ETH[0.000000031546670],FTT[0.025075590000000],MNGO[3349.371100000000000],ROOK[0.000000015000000],SLV[0.000000050000000],SOL[0.000000051109496],TULIP[42.388448006094020],USD[0.952155514136870],USDT[0.000000207193880],YF[0.000000000000000] |
| 00389628 | ETH[0.004591933574412],ETHBULL[0.000099077533200560],ETHW[0.004591933574412],USD[1.305267014000000] |
| 00389632 | ALTBULL[0.000000002000000],BNB[0.268651850000000],BTC[0.000026000000000],ETH[0.000000020000000],ETHW[0.000000084117212],FTM[0.000000003257939],FTT[8.500000085881600],LTC[0.000000068840000],LUNA2[6.649686851000000],LUNA2_LOCKED[15.515935990000000],LUNC[0.000000085326600],NFT[5029108329430978815,SOL[0.000000033697329],TRX[0.000000094229600],USD[18.771192336544953500000000000],USDT[0.000000091386053],USTC[0.000000005083300] |
| 00389633 | BNB[-0.000000003009772],ETH[0.000000002092757],SOL[0.000000160663222],SWEAT[4099.22100000000000],TRX[0.953694008150000],USD[0.013118048319748],USDT[1.888518304255607] |
| 00389634 | BTC[0.000006000000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000005650000],ETH[0.000000050000000],ETHBULL[0.000000006400000],FTT[2.000000004022849],TONCOIN[50.612126290000000],TRX[0.000002000000000],USD[0.000000085294510],USDT[0.000000013718251],VETBULL[0.000000000018500000] |
| 00389635 | USD[13.041001790000000] |
| 00389636 | TRX[0.000000004000000],USDT[1.054609048250000] |
| 00389638 | BTC[0.000000051375600],SOL[0.007550260618200],USD[0.081512612500000000],USDT[0.009642703500000] |
| 00389642 | TRX[0.000000000000],USD[0.011547138424776] |
| 00389646 | BNB[-0.000014069112622688],CHZ[0.000000001800000],DOGE[0.000000023239271],ETH[0.000037400000000],ETHW[0.000037434242940],FTT[0.000070000000000],MNGO[0.000000016589640],USD[0.000037322365272] |
| 00389647 | TRX[0.000000000000000],USD[0.000000073935257],USDT[0.000000059716126] |
| 00389651 | BNB[0.005347930000000],USDT[0.352747760000000] |
| 00389652 | BULL[0.000000021000000],FTT[0.014818917330256],LINKBULL[0.000087560000000],USD[29.625404196041979],USDT[0.000000003407948] |
| 00389655 | USD[0.000000022368400] |
| 00389656 | 1INCH[0.000000003711668],AAVE[0.000000000973714062],ALCX[0.000000007250000],ALPHA[0.000000076728695],AMC[0.000000062198238],AVAX[0.000000043189742],BABA[0.000000062500000],BB[0.000000030931996],BTC[0.000000033243219],CEL[0.000000059231642],COIND[0.000000045000000],COMPBULL[0.000000050000000],DOGE[0.000000062234574],DOGEBEAR2021[0.000000000391087],DYDX[0.074315150000000],ETH[0.000000011758096],ETHW[0.000000017683042],FTT[0.021869127673065O],BVOL[0.000000005000000],LINK[0.07782557500000O],LTC[0.000000000571949O2],MATIC[0.000000004268842],MKR[0.000000007500000],MSTR[0.000000003229898],OMG[0.000000056235584],REEF[0.000000010000000],ROOK[0.000000037500000],RUNE[0.000000033274514],SNX[0.000000029060394],SOL[0.018830791599750O2],SPY[0.000000047536386],SQ[0.000000042500000],SUSHI[0.000000033838053],SXP[0.000000093855171],TOMO[0.000000007484316],TRX[0.000000084314821],UNI[0.000000004032491],USD[0.008377814737796],USDT[794.960000158097614],USDTBEAR[0.000000010000000],XRP[0.000000030987336] |
| 00389659 | MOB[0.490000000000000],USDT[1.011113925000000] |
| 00389660 | APE[0.000098000000000],AVAX[-0.000000043245715],BCH[0.000000010000000],BTC[0.0050164086495987],COMP[0.000000005000000],DOGE[0.187615000000000],ETH[0.070286317500000],ETHW[0.000597628155508390],FTT[373.831700000000000],LTC[0.000001499520000],LUNA2[0.366627559300000],LUNA2_LOCKED[0.855464305100000],LUNC[79833.92293700000000000],MATIC[0.023250000000000],MKR[0.000000010000000],SHIB[0.000000900000000],SOL[0.000715355000000],SRM[0.150663490000000],SRM_LOCKED[4.753178630000000],USD[571397.550036305337922],USDC[1000.000000000000000],USDT[0.000000007680472],WBTC[0.000000107500000],XRP[0.005220000000000],YFI[0.0000000050000000] |
| 00389665 | SLRS[132.000000000000000],USD[0.642251006200000] |
| 00389668 | SOL[0.000000010000000],USD[0.000042369892850] |
| 00389670 | USD[74.162566700000000] |
| 00389672 | BTC[0.000000359736388],BULL[0.000001998600000],PAXG[0.000000054329838],SUSHIBULL[0.099790000000000],USD[-0.275191749194425],USDT[0.315120842184474] |
| 00389675 | BNB[3.598500000000000],USD[2.628421941509235],USDC[965.000000000000000],USDT[0.000000008273098] |
| 00389676 | APE[91.005745440000000],ATLAS[0.887500000000000],BNB[0.000000025000000],BTC[0.010000025000000],DEFIBULL[0.071813646070000],ETH[0.000000033873724],FIDA[0.044410000000000],FTT[14.069331090000000],LINK[0.033651000000000],MEDIA[0.001342005000000],OXY[0.563785000000000],POLIS[0.055907150000000],SOL[0.000000050000000],SRM[0.889260000000000],USD[0.000000089897501,USD[0.000000004890000],USDTBEAR[0.000000627550001,YF[0.000603610000000] |
| 00389678 | LTC[0.000004016000000],USD[-0.034747805156174341,USDT[0.047098846987131S] |
| 00389679 | BTC[0.014158255486400],CEL[0.000000080632600],CRO[1199.760000000000000],ETH[0.000000001037000],FTT[0.574760564220589S],IMX[0.000000099370902],USD[0.000000115979861,USDC[2.250169150000000],USDT[1.152238254957010S] |
| 00389681 | LUNA2[2.374159343000000],LUNA2_LOCKED[5.539705134000000],USD[0.793214879249297],USDT[0.000000117608043] |
| 00389684 | APE[0.026548260000000],BAND[0.000000001257220],BTC[0.000011137668880O],DOGE[0.000000008669400],FTT[0.056763756177835S],GMT[0.435269870000000],LUNA2[56.330549530000000],LUNA2_LOCKED[127.514197800000000],LUNC[109.907795458046130O],MOB[0.000000035066000],NFT[303517076338529846,{1,NFT{30638332125202758311},NFT{384517517882724182}1],NFT{-3612797750163332}1,NFT{1.518201060413974466}1S,SHIB[9672.700170110000000],TRX[0.000883000000000],USDI0.035654941942307741,USDT[4.208683829646258] |
| 00389685 | ETHBULL[7.600182203000000],EUR[0.000000214382866],USD[0.349185849902826000000000000] |
| 00389688 | ATLAS[8920.000000000000],TRX[0.000007000000000],USD[0.662057217855000O],USDT[0.000000077353617] |
| 00389689 | USD[0.000000261667898] |
| 00389690 | USD[20.000000000000000] |
| 00389694 | BNB[0.000000597183211],DOGE[6.000000047000000],FTT[0.000000031606802],NIO[0.000000050000000],USD[0.0000018224771978],USDT[0.000000036165403] |
| 00389697 | ETH[0.000000150000000],USDT[1.869734000000000] |
| 00389700 | ETH[0.000000067449321],USD[0.0201340940000000] |
| 00389708 | BTC[0.000000043500000],CEL[0.000000073549123],FTT[0.004945312334680],SOL[0.000000090000000],USD[3.633210644628191S],USDT[0.000000156778016] |
| 00389716 | BTC[0.005696214500000O],USD[0.635577895614970O] |
| 00389721 | TRX[0.000007007889945S],USD[29.963258613416500] |
| 00389728 | CEL[0.039500000000000],ETH[0.130903100000000O],ETHW[0.130903100000000O],HNT[0.027240000000000O],LINK[0.082760000000000],TRX[0.000004000000000],USD[0.0000000832470341,USDT[0.000000025346577] |
| 00389729 | USD[0.000004000000000],USD[0.000000119850104Z],USDT[0.000000001135695] |
| 00389730 | ADABULL[0.000000009000000],ALTBULL[0.000000000000],BNBBULL[0.000000006000000],BTC[0.000001586920000],BULL[0.000000056000000],ETH[0.000035200000000],ETHBULL[0.000000040163944],ETHW[0.0000352000000O],LINKBULL[0.000000092000000],LTCBULL[0.0000000050000000],UNISWAPBULL[0.00000000200000O],USD[0.000000146032880],USDT[0.000000008283002],XLMBULL[0.000000075280000] |
| 00389733 | BNB[0.000000499441448],BTC[0.000000700973942],BUSD[7642.232633780000000],CEL[0.000000000478O],DAI[0.000000100000000],ETH[0.000669043034880O],FTT[25.116667645000000],LINK[0.000000013655500],MATIC[0.000000081153400],NFT[343689712583304870{1],NFT[386989870137078157{1],NFT[425841232481700071{1],USD[0.000000100000166151O0],USDT[0.000000001506714931] |
| 00389734 | USD[36.000000100000000000] |
| 00389741 | USD[0.000063300317648] |
| 00389742 | XRP[22.000000000000000] |
| 00389744 | FTT[0.000000026875001,SOL[0.000000003290000],TRX[0.000030000000000],USDT[0.000000000019935] |
| 00389745 | TRX[0.292252000000000O],USD[2.250738196425000O] |
| 00389746 | USD[2.375896227805661],USDT[0.0011493125323466] |
| 00389747 | USD[0.000000043869212],USDT[0.000006907434083O] |
| 00389748 | USD[0.006723623088000O] |
| 00389751 | BNB[0.000000087085616],FTT[0.644612500000000],MAPS[2.0892560000000000] |
| 00389755 | USD[0.004493240891567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389756 | ADABULL[0.000000001500000],ATOMBULL[3.918200000000000],BNB[0.000000001701906],BNBBULL[0.000000050000000],BTC[0.000000051238466],BULL[0.000000069450000],ETHBULL[0.000000030000000],FTM[0.205822307384332S],FTT[0.000000138016582],LINKBULL[0.000000020000000],USD[0.000015538762620],USDT[1.00.589007375500526],XLMBULL[0.000000015000000] |
| 00389758 | USD[25.000000000000000] |
| 00389760 | USD[30.000000000000000] |
| 00389761 | USD[0.002655382140525O],USDT[0.000000004746700] |
| 00389763 | TRX[0.000001000000000],USD[0.000000002516198866],USDT[0.913657404878299S] |
| 00389766 | ETHBULL[0.000630113635000O],USD[0.224528646000000O],USDT[0.042330000000000] |
| 00389770 | 1INCH[0.000000008821600O],BTC[0.864910000000000],DOGE[0.000000004391302S],FTT[0.356910454544451S],LINK[0.000000042814422],LINKBULL[0.000000050000000],SUSHI[0.301165000000000O],USD[0.008829701498653Z],USDT[0.000000007421000] |
| 00389775 | USD[0.187428300937500] |
| 00389780 | NFT (411683377820628467)[1],NFT (483279060915599651)[1],NFT (517322126238066876)[1],SOL[0.000000005000000O],TRX[0.000022000000000O],USDT[0.092625381795463S] |
| 00389782 | AVAX[89.582976000000000],BTC[0.012699024271037Z],ETH[0.000000162432836],EUR[0.000000007962094],FTT[0.000001225915000],RSR[0.000000100000000],USD[1.302648634581625S],USDT[-0.000732384009960Z],WBTC[0.000000065000000] |
| 00389784 | USD[30.263541396250000] |
| 00389786 | USD[0.000000020868418],USDT[0.000000035744495] |
| 00389787 | BNB[0.000000002000000] |
| 00389788 | USD[0.069828601000000] |
| 00389791 | AKRO[1.000000000000000],AVAX[0.100039220000000O],BNB[0.000000006000000],ETH[0.000189141461508],ETHW[0.005392576931451],FTT[0.016594390000000O],GENE[0.094710596772400O],IMX[0.075420053000000O],LTC[0.072148940000000O],NFT (301663930800022713)[1],NFT (368159839244564006301)[1],SOL[0.000388770000000O],USD[0.000000139416811],USDT[85.926903210694522Z6] |
| 00389792 | BTC[0.002079840000000] |
| 00389796 | USD[30.000000000000000] |
| 00389797 | BTC[0.000000010745679S],SHIB[500000.000000000000000],TRX[0.000021000000000O],USD[0.216873842319579S],USDT[0.989233473163431S] |
| 00389799 | AAVE[0.002550500000000O],AVAX[0.661440175806575S],DOGE[0.064484473846206O],ETH[16.997500009144481S],FTT[0.000000026002486],TRX[24654.000000000000000],USD[0.492863146923772Z],USDC[25000.000000000000000],USDT[0.000114698283319] |
| 00389800 | EUR[1000.000000004391772O],FTT[25.508326243826358],RUNE[0.000000076990000],SOL[50.009450601386350O],SRM[45.946395360000000O],SRM_LOCKED[6.791133100000000O],USD[8203.541303097143597S],USDT[0.007812328942621S] |
| 00389806 | USD[30.000000000000000] |
| 00389807 | ALICE[71.809260106818000O],ATLAS[1500.000000000000000],AXS[1.004825008000000O],BAT[950.331975473680000O],ENJ[250.429580692800000O],ETH[0.000000008800000O],FTT[12.105441890000000O],GRT[4607.386479660100000O],HNT[95.433824187253140O],LINK[44.631534486200000O],LRC[1.432223805120000O],MANA[1043.492625338800000O],MATIC[656.078984052625243Z],MKR[0.294269620000000O],RUNE[53.477742950000000O],SAND[1513.386221812394998],SOL[36.712043893726817S],SUSHI[609.350866956600000O],TONCOIN[7.393107180000000O],USD[-1043.963699113585000O],XRP[434.189112721804000O]：UNI[85.2929957066723999],ZRX[220.343525030425870Z] |
| 00389809 | BCHBULL[0.004112000000000O],BTT[2.997400000000000O],FTT[0.096940000000000O],LCTBULL[206.332670000000000O],MAPS[0.973600000000000O],SXPBULL[11619.867226000000000O],TOMOBULL[19846.030000000000000O],USD[0.043130847827225Z],USDT[0.090993740000000O],XLMBULL[271.574614000000000O] |
| 00389814 | BTC[0.000000015993500O],USD[0.111561858675668S],USDC[7079.645033970000000O] |
| 00389818 | BNB[0.000000079314383],DOGE[0.000000078533409],SOL[0.000000033714523],TRX[0.006906216690397S],USD[29.979659175867218S] |
| 00389819 | USD[0.000000126998238],USDT[0.000000325238468] |
| 00389821 | ATLAS[997.220189641045896S],BNB[0.000000002368000O],BTC[0.000000005000000O],ETH[0.000000005000000O],FTM[0.000000084750000O],LINA[0.000000023087925],LTC[0.000000019940550O],MNGO[0.000000047966311],OXY[0.000000060260496],RAY[0.000000054172324],SRM[0.000873932547000O],SRM_LOCKED[0.000363990000000O],TULIP[0.000000061307860O],USD[0.330928746554582S],USDT[0.000000001726338Z] |
| 00389822 | USD[3.418425205035466] |
| 00389823 | TRX[0.000001000228334S],USD[-0.074149024207940O],USDT[0.086562340157388O] |
| 00389824 | APT[0.849710000000000O],BOBA[0.402150000000000O],OMG[0.402150000000000O],USD[100.063611301800000O],USDT[0.000000008229644] |
| 00389825 | MOB[0.160000000000000O],USDT[0.000000087500000] |
| 00389826 | MOB[22.310000000000000] |
| 00389831 | FTT[0.299790000000000O],GME[0.016787700000000O],RAY[0.176537900000000O],TRX[0.000020000000000O],USD[-0.030604895723915O],USDT[0.000000043455504] |
| 00389834 | TRX[0.869578960000000O],USD[0.000000007013393Z],USDT[0.000000010409217] |
| 00389836 | EUR[0.000000150536509],SUSHI[0.481107848982872Z],USDT[3.000000083756073] |
| 00389837 | BTC[0.035430373126924S],BULL[0.000000006000000O],DOGEBULL[0.000000080000000O],USD[1.418036810597630],USDT[0.000000005078750O] |
| 00389838 | TRX[0.000001000000000O],USD[1.482363603260156],USDT[14.105697505452746O] |
| 00389840 | BTC[0.000000050000000O],DOGE[2.999430000000000O],EDEN[0.000085000000000O],ETH[0.000000007325536],FIDA[0.184356230000000O],FIDA_LOCKED[0.54152320000000O],FTT[0.083515889062325S],LUNA2[0.015475349802560O],LUNA2_LOCKED[0.036109149529320O],LUNC[3369.790000000000000O],NEAR[4.700000000000000O],N FT (33020417247055889)[1],NFT (486711974430596226)[1],NFT (498447263695960586)[1],NFT (546218366552587415)[1],OMG[0.126470000000000O],SRM[0.167491600000000O],SRM_LOCKED[0.066222500000000O],UBXT_LOCKED[860.250250000000000O],USD[0.195315164046717],USDT[0.003... |
| 00389841 | ATLAS[0.106687885550000O],AXS[0.000000004918322],CRO[0.973653437740000O],ETH[-0.000000065000000O],LTC[0.000000068553370O],TRX[0.000027008860000O],USD[-0.260015837188799S],USDT[0.350450823073719] |
| 00389844 | BTC[0.000000008979601],DOGE[0.000000004398049],ENJ[14.997150000000000O],ETH[0.000061510672547S],FTT[0.000000022390318],OXY[0.000200000000000O],RAY[0.000680980000000O],USD[-0.001391720723441S],USDT[0.000000007572180] |
| 00389851 | USD[30.000000000000000O],USDT[0.000063739533462] |
| 00389852 | BTC[0.000000025000000O],USD[0.000001132260341],USDT[0.000000022476420] |
| 00389853 | DOGEBULL[0.000000560000000O],GRTBEAR[0.000097960000000O],GRTBULL[0.000090480000000O],USD[0.250208751784591S] |
| 00389856 | ADABULL[0.000000027998000],BNBBULL[0.000000015040000O],BTC[0.000011990000000O],COMPBULL[0.000000070000000O],ETH[0.000069825600000O],ETHBULL[0.000000020000000O],ETHHEDGE[0.000000060000000O],ETHW[0.006698256000000O],FTT[0.011280584119293],GRTBULL[0.000000088050000O],LINKBULL[0.000000004640000O],LUNA2[0.481992964000000O],LUNA2_LOCKED[1.124648692000000O],MATICBULL[0.000000070000000O],SOL[0.008837870000000O],SXPBULL[0.000000064000000O],THETABULL[0.000000095380000O],TRX[0.002126000000000O],UNI[0.050000000000000O],UNISWAPBULL[0.000000028000000O],USD[-0.001273100949555],USDT[11.729403819394029] |
| 00389858 | TRX[0.000001000000000] |
| 00389864 | BNT[0.000000000399613],BTC[0.676722936062450S],HUM[0.000000021601256],MAPS[0.000000091400000O],REN[0.000000138747280O],ROOK[0.000000075000000O],USD[0.001661882952117],USDT[1526.255129944102954S],YF[0.000000005000000] |
| 00389865 | USD[0.000000078589457],USDT[5.522119551039601S] |
| 00389876 | USD[10.000000000000000] |
| 00389878 | ETH[0.000000070232000O],USD[0.190586687500000] |
| 00389883 | 1INCH[0.000000063364300O],BTC[0.000000014893220],DOGE[0.000000039658600O],DOGEBULL[0.000000025000000O],USD[0.005839004197688] |
| 00389884 | USD[0.113835613329439S],USDT[0.000000195602247] |
| 00389885 | USD[0.000015161949500O],USD[-0.000685511434305] |
| 00389887 | USD[7.202361035208880] |
| 00389888 | ADABULL[2.000000000000000O],ATLAS[49.742000000000000O],BNBBEAR[521880.000000000000000O],ETH[0.000000100000000O],ETHBULL[0.000000090000000O],FTT[0.075946580515420],PERP[0.098520000000000O],TRX[0.500007000000000O],USD[0.910491224958674],USDT[0.369389202500000O] |
| 00389889 | USD[2.561354528972000] |
| 00389890 | ETHBEAR[856600.580000000000000O],USDT[0.017799350000000] |
| 00389891 | BTC[0.000012672442875],ETH[0.000093670000000O],ETHW[0.000933670000000O],SOL[0.010000000000000O],USD[2.747933270521157S],USDT[0.689202035350903O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00389899 | LINK[0.0067200000000000],MOB[0.2834000000000000],NFT (461553539429917214)[1],NFT (523001284791006513)[1],SOL[0.0010400000000000],USD[0.2554228350000000] |
| 00389900 | USD[0.0000000069302880] |
| 00389903 | BTC[0.0000000016045663],ETH[0.0000000050000000],USD[0.0005879384014928],USDT[0.0000000058485591] |
| 00389905 | USD[0.0231940477665245],USDT[0.0000000022980000] |
| 00389907 | BTC[0.0000000069465715],USDT[0.0000087775731124] |
| 00389908 | FTT[0.0034586861054900],USD[24.9574361395689738],USDT[0.0000000040222049] |
| 00389909 | USD[0.0000001768903295] |
| 00389912 | MOB[3.8200000000000000],USDT[0.0000000050000000] |
| 00389915 | USD[25.0000000000000000] |
| 00389916 | USD[25.0000000000000000] |
| 00389917 | ETH[0.0000897600000000],ETHBULL[0.0001707470000000],ETHW[0.0000897600000000],PERP[0.0977200000000000],USD[1.4361287140000000],USDT[0.0000000027750000] |
| 00389918 | NFT (322332116726020119)[1],TRX[0.1678890000000000],USD[57.6871490000000000] |
| 00389920 | BNB[0.0000042300000000],BTC[0.0000001915000000],CREAM[0.0066284500000000],ETH[0.0000000081624560],FTT[0.0292778400000000],LUNA2[0.0054438762850000],LUNA2_LOCKED[0.0127023780000000],SOL[0.0000000044200000],USDT[0.0000261147037105],USTC[0.7706070000000000] |
| 00389922 | USD[0.0000000041043431] |
| 00389928 | TRX[0.0000022000000000],USD[261.4425436944713608],USDT[0.0007873249071897] |
| 00389933 | FTT[0.0074206852794122],NFT (347256657996071958)[1],USD[0.0000000791749158],USDT[0.0098272425082072] |
| 00389935 | USD[0.4108275840417000] |
| 00389939 | TRUMPSTAY[14078.0000000000000000],USD[6.8411920547100000] |
| 00389948 | USD[30.0000000000000000] |
| 00389950 | USD[0.0077184640000000] |
| 00389952 | FTT[0.0298934078063400],USD[1.5263921700000000] |
| 00389954 | COIN[0.0057080000000000],XRP[0.7676520000000000] |
| 00389955 | USD[0.0000001204341146] |
| 00389959 | USD[30.0000000000000000] |
| 00389963 | MOB[102.8200000000000000] |
| 00389967 | AAVE[0.0000000019709169],ADABULL[0.0000089730000000],BULL[0.0003459340000000],DYDX[1.2153416700000000],ETH[0.0004946300000000],ETHBULL[0.3995441150000000],ETHW[0.0314946256077145],FTT[0.0018321464329598],UNI[0.0000000100000000],USD[11.2098481770287110] |
| 00389972 | FTT[0.0060724600000000],TRX[0.0000010000000000],USD[0.1833429980016164],USDT[-0.0058442508930474] |
| 00389973 | BEAR[8.1720000000000000],BULL[0.0000008224000000],MOB[0.1200000000000000] |
| 00389976 | USD[30.0000000000000000] |
| 00389978 | TRX[0.0000050000000000],USD[-2.3835461356230551],USDT[6.2871494892414719] |
| 00389979 | KNCBEAR[11397834.0000000000000000],USD[0.0774463324347500],USDT[0.0000000026511188] |
| 00389980 | BTC[0.0000005714565700],BULL[0.0000000008500000],DOGEBULL[0.0000000043000000],FTT[0.0000000006598160],USD[0.9147464395410165] |
| 00389982 | USD[30.0000000000000000] |
| 00389987 | ETH[0.0001298000000000],ETHW[0.0001298000000000],USD[0.4477190264920216],USDT[0.0000000087696026],XRP[0.8942650000000000] |
| 00389990 | AKRO[0.1144000000000000],BTC[0.0000108220970000],COPE[0.2029959300000000],DAI[0.0000000076394000],FTT[0.0000001000000000],OXY[0.9820450000000000],USD[-5.0712048209293786],USDT[13.5100000030498948] |
| 00389995 | ETH[0.0000001119335500],NFT (565713738006779195)[1],SOL[0.0000000091850000],STARS[0.0000000028585600],USD[0.0000000998791600],USDT[0.0000000003211187] |
| 00389997 | BTC[0.0000002532985700],ETH[0.0000000020000000],FIDA[0.0000000038936266],FTT[0.0000000041883394],LTC[0.0000000004487320],OXY[0.0000000033371976],RAY[0.0000001135071860],SOL[0.0000000098452950],SRM[0.0000000059383611],UNI[0.0000000074813146],USDT[0.0000000098726506] |
| 00390002 | USD[0.0000000020028843] |
| 00390005 | FTT[174.5096810334400000],USD[0.0000001344785526] |
| 00390006 | BSVBULL[379.9240000000000000],USD[0.0284220000000000] |
| 00390008 | BNB[0.0000000283213203],DOGE[8210.4052376669107940],ETH[0.0000578600000000],ETHW[0.0000578635657172],FTT[0.0000000027728027],LUNA2[0.0000000416872856],LUNA2_LOCKED[19.6019985526036664],LUNC[0.0086422000000000],NFT (321605494191237988)[1],SOL[0.0000000092892192],TRX[1.0000000000000000],USD[0.0045490738720302],USDT[0.0000002278392283] |
| 00390011 | FTT[0.0000000060025930],KIN[0.0000000011091088],LINKBULL[0.0000000098996378],USD[0.0000000052331778],USDT[0.0000000060705421],XRPBULL[0.0000000076000000] |
| 00390014 | USD[0.0000000040000000],USD[0.2330000000000000] |
| 00390015 | BTC[0.0000000013087200],USD[0.0000000097244525],USDT[0.0000000094517810] |
| 00390016 | USD[0.0017474035912000] |
| 00390019 | ETH[0.0000000026303028],LOOKS[0.0000000004195240],LTC[0.0000000024069222],SXP[0.0974000000000000],USD[0.1908740943008242] |
| 00390020 | USDT[0.0000000060000000] |
| 00390021 | LUA[0.0251300000000000],USD[-2.7508391997348742],USDT[4.8889710000000000] |
| 00390023 | USD[-0.9365066089736960],USDT[1.0499549300000000] |
| 00390025 | USD[0.5245927778350998],XRP[-0.0166426747001923] |
| 00390026 | USD[25.0000000000000000] |
| 00390028 | USD[-0.0066423829752183],USDT[0.1294625200000000] |
| 00390029 | ADABULL[0.2182565863049126],BTC[0.0000000020008596],BULL[0.0000000076179844],CAD[0.0004483666956342],ETH[0.0000000077000000],ETHBULL[0.0000000049764260],FTT[0.0000000012206379],HTBULL[11.6270208191576180],LINK[0.0000000088097708],LINKBULL[3603.4841227945375195],MATICBULL[366.3024887181514580],SOL[3.3506645274539499],SPELL[8333.9487302466367678],SRM[0.0886917800000000],SRM_LOCKED[0.3567143600000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000027881215],UNISWAPBULL[0.1012051693205320],USDT[8.1550834985362990],VETBULL[510.2817471904904050],XRPBULL[37193.9529964891579483],XTZBULL[2736.3415871296114875] |
| 00390031 | AUD[0.0000002920830],BTC[0.0000338000000000],ETH[0.0007228400000000],ETHW[0.4510667600000000],FTT[511.6555638390135905],SRM[38.1115893100000000],SRM_LOCKED[221.5084899500000000],USD[0.0446658365489846] |
| 00390033 | BADGER[0.0000000037059935],BNB[0.0000000066272790],BTC[0.0000000091925343],COPE[0.0000000086200000],DOGE[0.0000000033855536],ETH[0.0000000026380265],FTT[10.3048873206530645],HT[0.0000000068046151],KIN[0.0000000082409478],RAY[0.0000000274697117],SNX[0.0000000032358234],SOL[1.3236439249575745],SUSHI[0.0000000083411414],USD[0.0000000886403055],USD[0.0000000274927681],XLMBULL[0.0000000049245256],XRP[0.0000000077597398] |
| 00390036 | BNB[0.0000074400000000],ETH[0.0000000028417000],FTT[0.0000000284170001],LINKBULL[0.0875485000000000],USD[0.0023384655913925],USDT[0.0000000032245049] |
| 00390037 | USD[0.0001116088192692] |
| 00390044 | LINKBULL[0.0000224200000000],SUSHIBULL[0.8249000000000000],USD[2.1407446003320000],USDT[0.1481000000000000] |
| 00390046 | USD[1.2297895675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390049 | USD[0.0000198550000000] |
| 00390050 | AVAX[0.0000015100000000],BTC[0.0000848148594800],FTT[0.0001297975355791],GMT[0.0293654112000000],GST[0.0032479200000000],LUNA2_LOCKED[0.0824180020400000],MATIC[0.0005621446657 12],NFT (29890623685660449 3)[1],NFT (30422146369579865 0)[1],NFT (33004242744583350 3)[1],NFT (33989162613710679 1)[1],NFT (35318576408768613 2)[1],NFT (37610266737521812 0)[1],NFT (39217742791009216 2)[1],NFT (40647636430758323 5)[1],NFT (40739777280779144 5)[1],NFT (4327179167120687 48)[1],NFT (43637694786809694 9)[1],NFT (44186624459006564 1)[1],NFT (45375473077188655 8)[1],NFT (45631836536120679 3)[1],NFT (45655417285775171 8)[1],NFT (45914437403066194 8)[1],NFT (47819669937814623 2)[1],NFT (5034220853389462 63)[1],NFT (51387691843120000 2)[1],NFT (52114762860551178 2)[1],NFT (5220944968252597 14)[1],NFT (52590276714200068 2)[1],NFT (53657843927588108 1)[1],NFT (56766440538367708 7)[1],NFT (5750079267275521 44)[1],SOL[0.0055349880000000],TRX[0.0032630091005696],USD[-4.2163231622312318],USDT[0.0935291142124967],USTC[2.2972607600000000],XRP[1.3669448663776600] |
| 00390051 | TRX[0.0000030000000000],USD[0.5677737088000000],USDT[0.0085710000000000] |
| 00390052 | USDT[0.0546000000000000] |
| 00390055 | SOL[0.0000000000000000] |
| 00390056 | AAVE[173.6499235000000000],BNB[0.0000000100000000],BTC[0.0000000051972100],BULL[0.0000000045000000],ETH[0.0000000100000000],ETHBULL[0.0603800000000000],ETHW[0.0000000995624 08],EUR[0.0000001518131163],FTT[1574.2000000610849702],LUNA2[0.0048278232560000],LUNA2_LOCKED[0.0112649209300000],LUNC[0.0026400000000000],USD[-1019.1004747562595747000000000],USDT[0.0000000073936631],XAUTBULL[0.0000000005000000] |
| 00390058 | AVAX[0.0999114858786590],BTC[0.0953000100000000],DOGE[0.0312240400000000],ETH[0.0000000100000000],FTT[0.0000000100000000],LUNA2[0.0031038947920000],LUNA2_LOCKED[0.0072424211820000],SOL[0.0000000500000000],USD[-1147.4217675825022598],USDT[0.2365528411917541] |
| 00390059 | SOL[0.0000000000000000] |
| 00390061 | BTC[0.0000004129702748],GBP[0.0000000919868887],USD[0.0005070448983 67] |
| 00390063 | AAVE[0.0000001000000000],ANC[0.6927700000000000],ATOM[0.0000000041900000],ATOMBULL[0.7368800000000000],BTC[0.0000000121432885],DOGE[0.0000000297300060],ETH[0.3430000028121738],ETHBULL[0.0179967741550000],FTM[0.8584500000000000],FTT[0.0999181247394705],LUNA2[0.0141288097300000],LUNA2_LOCKED[0.0329672412103952],MATIC[9.9050000098401933],RSRI[1.8009400400000000],SAND[1.9000000000000000],TRX[76.0500000000000000],USD[6.9888493274321464],USDT[-11.7872213503193690] |
| 00390064 | USD[30.0000000000000000] |
| 00390069 | BTC[0.0535561757824811],ETH[0.0009952099858720],ETHW[0.7409954115758183],LUNA2[6.1466337180000000],LUNA2_LOCKED[14.3421453400000000],TRX[0.8032980000000000],USD[0.0000000086178882],USDT[13.5973967214145641] |
| 00390078 | USD[2.9900265729037686] |
| 00390079 | USD[0.2001887724282004] |
| 00390087 | BTC[0.0000000016608353],DOGE[5.0000000000000000],USDT[0.0000000063614017] |
| 00390089 | ATLAS[4.7400000000000000],BAO[805.8902780000000000],DYDX[0.0790800000000000],EDEN[0.0911800000000000],MAGIC[0.6200000000000000],MOB[0.0853500000000000],OXY[0.0336000000000000],RAY[0.9201000000000000],ROOK[0.0042100000000000],STEP[0.0238930000000000],USD[30.7632341035000000],USDT[0.0013779700 00],XPLA[9.6340000000000000] |
| 00390091 | BTC[0.0000000106304700],USD[8.4268000138695674] |
| 00390157 | COPE[10.9529580000000000],FTT[1.5885940200000000],SOL[3.1000000000000000],USD[0.7751834919578564],USDC[236.0000000000000000],USDT[0.4006332625648427] |
| 00390198 | BTC[0.0000004960000000],DOGE[0.0000000097558500],USD[0.0000005492197 9],USDT[0.0000003462467 4] |
| 00390202 | SUSHIBULL[0.8828000000000000],THETABEAR[0.1718367200000000],TRX[0.0000030000000000],USD[0.0097725586000000],USDT[0.0000000007317256],XRPBEAR[0.0047700000000000],XRPBULL[0.0438800000000000] |
| 00390205 | FTT[0.0019376100000000],USD[0.0007624462372102],USDT[0.0000000048551602] |
| 00390206 | DMG[0.0615643748650000],USD[0.0000002263259 70],USDT[0.0000003593442 56] |
| 00390207 | USD[-21.0888789381482581],USDT[45.0000000000000000] |
| 00390209 | AAVE[0.0000000059956070],AMPL[0.6266768669137489],AVAX[0.0000000077447453],BTC[0.0086713826633256],BULL[0.0000000070000000],ETH[0.0000000100000000],EUR[104.2888234800000000],SOL[44.3856654459192330],TRX[0.0025600000000000],USD[0.5079632388051827],USDT[0.0000000135465437] |
| 00390211 | USD[0.0000000063182181] |
| 00390212 | BTC[0.0000000050000000],BULL[0.0000000090000000],DOGEBULL[0.0000000028900000],ETH[0.0000000030649253],ETHBULL[0.0000000095000000],FTT[0.0027958609158174],USD[2.9545718268922210],USDT[0.0000000055959640],XLMBULL[0.0000000090000000] |
| 00390222 | FTT[0.0296459500000000],USD[0.0163579831350549] |
| 00390224 | USD[7.5256726763910800] |
| 00390226 | BNB[-0.0000127297556953],LUA[0.0266900000000000],TRX[0.0000020000000000],USD[0.0013292100000000],USDT[0.0462721992181991] |
| 00390231 | RAY[31.7194473400000000],TRX[0.0000010000000000],USD[0.0059328300000000],USDT[0.0000000025783551] |
| 00390236 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[1.6150969484385020],USDT[0.0000000022245160] |
| 00390237 | BNB[0.0034629100000000],USD[11.6653662301000000] |
| 00390245 | ADABULL[0.0000000085000000],BNBBULL[0.0000000060000000],BULL[0.0000000040000000],FTT[2.7910211103021058],GRTBULL[0.0000000080000000],MATH[31.1743338000000000],SXPBULL[208.8537000020000000],USD[0.0170077986250000] |
| 00390247 | ETH[0.0000000200000000],ETHW[0.0000000118657049],USD[71.5878795791221430] |
| 00390250 | SUD[30.0000000000000000] |
| 00390253 | USD[0.0000001149743751],USDT[0.0000000001783650] |
| 00390256 | ETH[0.0000000090000000],ETHW[0.0000000231442340 3],USD[0.0000078018022729] |
| 00390262 | BTC[0.4059494690920000],CHZ[9.8819148900000000],DOGE[0.5661739000000000],ETH[0.0001078400000000],ETHW[0.0001078400000000],FTT[0.1126283500000000],LINK[0.0834862600000000],SXP[0.0016325100000000],USD[11.5590488744006330],USDT[0.0000000127201899] |
| 00390268 | TRX[0.0000670000000000],USD[0.0000000109504832] |
| 00390269 | BTC[0.0000000075149740],BULLSHIT[0.0000000090500000],FTT[0.0000000068700450],USD[0.1293946296050284],USDT[0.0000000136844508] |
| 00390273 | 1INCH[0.9067951120350879],ASD[0.0221331105761465],BADGER[0.0000000100000000],BNB[0.0000407000250153],BTC[0.0012000079228072],CEL[0.0973694560255300],ENJ[0.1478000000000000],ETH[-0.0101241514432332],ETHW[-0.0100069687648851],FTT[25.0862027300510797],LINK[0.0692145106217200],SNX[9.6518945980097479],SOL[0.0063436800000000],SRM[1.3533251100000000],SRM_LOCKED[5.4872072300000000],SUSHI[0.4253196507384192],SXP[0.0000000025551626],TRX[0.0000020000000000],USD[2.3387777150320371],USDT[0.0000000070751174],XRP[0.0000000002655107] |
| 00390276 | USDT[0.0000000096512755] |
| 00390278 | ETH[0.0000000100000000],FTT[0.0164070618553000],LTC[0.0000000029169036],USD[0.0054437479157130],USDT[0.0000000085670054] |
| 00390279 | MATICBULL[0.9786000000000000],USD[-0.0136165337013264],XRP[0.4600441700000000] |
| 00390280 | USD[3.7125756350000000] |
| 00390281 | USD[8157.9514701359681600] |
| 00390283 | USD[2092.6771742000077400] |
| 00390287 | USD[0.0000032382870957] |
| 00390288 | BTC[0.0000782151500000],ETH[0.0004191700000000],ETHW[0.0004191639913913],FTT[0.0008600000000000],RAY[0.0645448300000000],SOL[0.0000000264396070],USD[7.4231343206123241],USDT[3.7368179613162654] |
| 00390289 | USD[0.0236562125000000] |
| 00390290 | ETH[0.0000000075396000],NFT (28953690301588949 3)[1],NFT (54277198137494852 4)[1],NFT (54495314860089188 8)[1],USD[0.1032573100000000] |
| 00390291 | USD[0.0000001566012755] |
| 00390294 | 1INCH[1.1885795117780800],AAVE[0.0000000094795735],ALCXD[0.4029257271000000],ATOM[14.4451948747144400],AUD[0.0000000014126562],AXS[0.1111073310890000],BTC[0.0072725945144528],CHZ[169.9686690000000000],DOT[13.7757702603140000],ETH[0.0440187293935900],ETHW[0.0437795120483400],FTT[37.9187565700000000],GRT[1059.0211240460000000],JOE[157.9714810000000000],LINAZS29.5371440000000000],LINAZ[29.5371440000000000],MAPS[183.9660888000000000],SOL[164.4240919376622085],SPELL[16796.9037600000000000],SUSHI[0.0000000073483000],USD[909.0733475053730249],USDT[5.2790405541542114] |
| 00390296 | BNB[0.0499900000000000],DAI[8470.7549400000000000],ETH[0.0092420000000000],FTT[0.0955850000000000],TRX[100.4799160000000000],USD[0.0218722328224442],USDT[40805.7601714282500000] |
| 00390297 | BTC[0.0000327010735470],ETH[0.0035389039754240],ETHW[0.0035189039754240],FTT[0.0036844143616006],LTC[0.0048797000000000],LUNA2[4.8166011680000000],LUNA2_LOCKED[11.2387360600000000],LUNC[1048825.0450700000000000],UBXT[100.4126787483325226],USD[-0.1042465133619967],USDT[-0.7132818879003671] |
| 00390303 | TRX[0.9042280000000000],USD[0.0532149500000000],USDT[0.0000000055000000] |
| 00390304 | USD[0.1376897516250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390307 | BTC[0.00005583515500000],BULL[0.000000084250000],ETH[0.00058718486816641],ETHW[0.00058718486816641],FTT[0.00189778291488],RAY[0.000000083275772],SOL[0.0103080100000000],SRM[0.00282939000000000],SRM_LOCKED[0.0104489400000000],USD[94.93980364663169515],USDT[-0.00000002915386] |
| 00390308 | ETH[0.0000000010000000],USD[0.00000000760074797] |
| 00390310 | ALGO[0.0000000250000000],APE[0.0000000001250000],BTC[0.0000001457041820],DOT[0.0000000003500000],ETH[0.0000088801358375],ETHW[0.0000087000000000],FTT[150.163039918513121],LINK[0.0000003750000000],SOL[0.0000000937500000],MATIC[0.0000000000000000],SOL[0.0000000937500000],SRM[0.2697432200000000],SRM_LOCKED[2.6779619400000000],USD[-0.41132153980198879],USDT[0.0000000685703248] |
| 00390312 | USD[0.00000017263325],USDT[0.0000000036391224] |
| 00390318 | BNB[0.0000000029859793],BTC[0.0000085363867828],DOGE[0.0000000016359100],ETH[0.0000000028922430],FTT[0.0000000009191465],USD[0.0026658776212700],USDT[0.0000000095594220] |
| 00390319 | USD[0.0221172164501406],USDT[-0.0000000019746719] |
| 00390321 | GT[0.0981000000000000],USD[18.66472342404987],USDT[0.0000000095251397] |
| 00390322 | USD[0.0000992219260000],USDT[0.0000000189946920] |
| 00390323 | USD[-0.0082580089000000],USDT[0.0086470539680000] |
| 00390325 | USD[30.0000000000000000] |
| 00390326 | BTC[0.0000000723479559],USD[-0.0094506738571245],USDT[0.1379186700000000] |
| 00390331 | BTC[0.0000000014800000],FTT[0.0000000753294521],LINK[0.0000000458151011],LTC[0.0000000054770303],SOL[0.0000000079366000],USD[0.0000000099467988],USDT[0.0000000086128944] |
| 00390332 | BTC[0.0000182233085909],ETH[0.0000000042000000],ETHW[0.0000964200000000],USD[0.0078093594829658],USDT[0.0000000003063476] |
| 00390334 | USD[-0.9996829610010517],USDT[2.7410000000000000] |
| 00390335 | USD[0.0000000032243000] |
| 00390337 | USD[0.6177280113960626],USDT[0.0000000090724745] |
| 00390343 | 1INCH[0.000000167904500],AAPL[0.0075489948570500],AAVE[0.0000000005448826],ACB[0.0910093269368600],ADABULL[0.0000000089050000],ALTBULL[0.0000000070000000],AMD[0.0893762500000000],AMZN[0.0190817500000000],AMZNPRE[-0.0000000250000000],APHA[0.0949367500000000],ASDBULL[0.0000000075000000],ATOMBULL[0.0000000005000000],AVAX[0.0000000074937762],BABA[0.0000000050000000],BALBULL[0.0000000075000000],BNB[0.0000001942586624],BNBBULL[0.0000947170000000],BTC[0.0000003701431668],BULL[0.0000000005155000],CGC[0.0964932338847800],COMP[0.0000001920000000],COMPBULL[0.0000000067000000],CRV[0.0000000007626960],DEFIBULL[0.0000000047300000],DOGE[0.0000000043229800],ETH[0.0000023168310],ETHBULL[0.0000000074000000],ETHW[0.0000000257914722],FIDA[0.0180623300000000],FIDA_LOCKED[1.2545166400000000],FTT[0.0000000831093537],GDX[0.0068404500000000],GLD[0.0098236360236000],GOOGL[0.0103570700000000],GOOGLPRE[0.0000000340873000],GRTBULL[0.0000000005356700],GRTBULL[0.0000000010000000],HGET[0.0000000050000000],HOOD_PRE[-0.0000000048068600],LNK[0.0000001283814400],LNKBULL[0.0000000855000000],LTC[0.0000000072260000],MANA[0.0000000600000000],MATIC[0.0000001520274000],MIDBULL[0.0000000027000000],MKR[0.0000000200000000],NFLX[0.0097659500000000],NIO[0.0109573079878000],NVDA[0.0019871442085200],NVDA_PRE[-0.0000000090000000],RUNE[0.0000001782280000],SAND[0.0000000359636640],SLV[0.0718127512320000],SOL[0.0000000353157449],SPY[0.0007741975000000],SRM[0.0019131500000000],SRM_LOCKED[0.4129115500000000],SUSHI[0.0000001898420600],SXPBULL[0.0000000795929000],SXPBULL[0.0000000000000000],TLRY[0.0944446518539600],TOMO[0.0000000592700],TSLA[0.0007367500000000],TSLAPRE[0.0000000023787000],UNI[0.0000001094444600],UNISWAPBULL[0.0000000084000000],USD[0.1960889355514021],USDT[0.0000000449536133],USDTBULL[0.0000000040000000],VETBULL[0.0000000050000000],XAUT[0.0000000157222000],XLM[0.000000000000000000],XRP[0.0000000089645103],YFIBULL[0.0000000060000000] |
| 00390345 | EXCHBULL[0.0000000010000000],RAY[0.0000000035661121],SOL[0.0000000030000000],SRM[0.0000000011198000],USD[0.0069869349633695],USDT[0.0000000064715972] |
| 00390347 | USD[0.0083920000000000] |
| 00390349 | USD[0.0000001000000000],TRX[0.0000000200000000],USD[-0.0000047302295938],XRP[-0.0000000100000000] |
| 00390350 | AXS[0.0000000050000000],BTC[0.0012000290896625],BULL[0.4631628328950000],ETHBULL[1.0469263621500000],FTT[0.0022292377129948],MATICBULL[4702.800000000000000],NFT[447859934937860670][1],SOL[91.972655800000000],USD[4712.13985555532985600000000000],USDT[2.8976226704041424] |
| 00390351 | USD[30.0000000000000000] |
| 00390352 | GMT[0.0000000075956800],HT[5.8288562323924000],USD[0.0815922775897500],XRP[30.8575399800532250] |
| 00390353 | BOBA[0.0235250000000000],BTC[0.0000000034692750],USD[6.6761797440556788],USDT[0.0000000031324800],WRX[0.8234900000000000],XRP[0.0000000100000000] |
| 00390358 | BTC[0.6717857770000000],FTT[176.897814881062312],SOL[188.882702505000000],SRM[12.518791870000000],SRM_LOCKED[47.481208130000000],USD[0.0000004878515188] |
| 00390359 | BTC[0.0000000044000000],USD[0.0000476773946600],USDT[0.0000000004157745] |
| 00390360 | ETH[0.0630000000000000],ETHW[0.0630000000000000],FTT[29.526056983429380],USD[1.716257748875000],USDT[21.657086214425000] |
| 00390361 | BCH[0.0000000050000000],BTC[0.0000000072500000],ETH[0.0000000025000000],FTT[26.078789105000000],USD[194.074028794292328] |
| 00390362 | CEL[0.0663000000000000],USD[-0.0019000994025749],USDT[0.0000100000000000] |
| 00390363 | USD[30.0000000000000000] |
| 00390366 | ETH[0.0051467100000000],ETHW[0.0051467100000000],LUA[0.0041240000000000],TRX[0.0000030000000000],USD[0.5878691949964978],USDT[0.0000000020907744] |
| 00390367 | USD[30.0000000000000000] |
| 00390369 | USD[0.0000002750000000] |
| 00390374 | DOGE[0.0000001000000000],USD[-0.0023718044638779],XRP[0.0152585300000000] |
| 00390377 | USDT[1.3241640000000000] |
| 00390379 | BTC[0.0000000050000000],BULL[0.0000000670000000],DOGEBULL[0.0000000032000000],FTT[0.0096030940975424],GME[0.0000000100000000],GMEPRE[0.0000000022777500],USD[0.0042411358951394],USDT[0.0000000078465871] |
| 00390380 | ETH[0.0000000039391600],TRX[0.0007830000000000],USD[0.0000000039504204] |
| 00390381 | ETH[0.0000000095362000],SOL[0.0000000092028000],USD[0.3300000012444666],USDT[0.0000000019664147] |
| 00390384 | USD[0.0000000010000000] |
| 00390386 | ADABULL[0.0000000028700000],ALTBULL[0.0000000050000000],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000098000000],BTC[0.0000177812887250],BULL[0.0000001432500000],DOGE[1096.144084100000000],DOGEBULL[0.0000018462200000],ETH[0.0000000050000000],ETHBULL[0.0000000170500000],FTT[0.0920760823585857],HTBULL[0.0000000050000000],LNKBULL[0.0000000095000000],LTC[0.2270134000000000],TRX[0.0000010000000000],USD[464.124456374274927],USDT[0.0000000173329355],VETBULL[0.0000000050000000],XLMBULL[0.0000000045000000],ZECBULL[0.0000000035000000] |
| 00390388 | FTT[0.0000001000000000],NFT[345719343709127988][1],USD[0.0922898713957929],USDT[0.0000000071426959] |
| 00390390 | BTC[0.0000001000000000],FTM[0.0331787100000000],USD[-0.0165457605126074],USDT[0.0000000042596001] |
| 00390398 | 1INCH[0.0000001000000000],ETH[0.0000001000000000] |
| 00390399 | USD[0.0013993189957767],USDT[0.0037761044771858] |
| 00390400 | USD[25.0000000000000000] |
| 00390402 | USD[30.0000000000000000] |
| 00390404 | USD[0.1270438815605685],USDT[0.1213395123495000] |
| 00390406 | MOB[38.5600000000000000] |
| 00390408 | BCH[-0.0023689885803214],USD[16.5588671514050000] |
| 00390409 | USD[0.0000000022074700] |
| 00390412 | BNB[0.0000000075000000],COIN[0.0000000075000000],DAI[0.0000000075434905],ETH[0.0000000092754000],FTT[0.0000000038360807],RUNE[0.0000000100000000],SPELL[0.0000001000000000],SRM[1.7259824400000000],SRM_LOCKED[71.2173238200000000],SUSHI[-0.0000000100000000],USD[0.6315732405541095],USDT[0.0000000082266948] |
| 00390413 | TRX[0.0871564000000000],USD[0.0527766328110669] |
| 00390419 | BEAR[0.9370000000000000],ETH[0.0000000080117866],TRX[289.373225444173463],USD[-2.183193846756102],USDT[-0.2133628661057471] |
| 00390422 | USD[0.0257026925000000] |
| 00390427 | USD[0.0000000532000000],USDT[0.0039260000000000] |

Schedule N - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390429 | TRX[0.000001000000000],USD[0.006986635000045],USDT[0.000000080007187] |
| 00390430 | BTC[0.000000097852078],ETH[0.000000016784695],FTT[30.000000000000000],NFT (446762101309378046)[1],SOL[0.000000000224350],SRM[32.830778540000000],SRM_LOCKED[228.451328040000000],UBXT_LOCKED[27.397259520000000],USD[0.000000179469578],USDT[0.000000014161236] |
| 00390431 | BTC[0.000000097250000],CBSE[0.000000007500000],DOGEBEAR[785.836750000000000],ETH[0.000000003500000],FTT[158.000000000000000],LTC[0.000000005000000],MAPS[0.000000688518000],SXP[0.000000100000000],TRX[0.000281337880000],USD[0.000001710644076S],USDT[0.000000013782067] |
| 00390432 | BTC[0.000000040216036],FTT[0.078273268869640],USD[3.032226205601542S],USDT[0.000000004293245S] |
| 00390433 | ETH[0.000000010000000],USDT[1.980765000000000] |
| 00390434 | BCH[0.000000005000000],DOGEBULL[0.000000000000],FTT[0.000833546353089],LUNA2_LOCKED[0.000000172714289],LUNC[0.001611810000000],NFT (415291846251666540)[1],NFT (466252821233338487)[1],NFT (527365220648078824)[1],SOL[0.000000007441667],SRM[0.006236840000000],SRM_LOCKED[0.055860160000000],TRX[0.000313000000000],USD[0.5062644822203521],USDT[0.000000144401184] |
| 00390436 | USD[0.086041938309703S],USDT[0.000000015500000] |
| 00390440 | BNB[0.000000028048000],BTC[0.000103098283942T],BVOL[0.000000005000000],COMP[0.000000179000000],COPE[0.000000009494102],CRV[0.000000016873600],ETH[0.000794815856381S],FTT[150.000000005018072020],GME[0.000000050000000],GMEPRE[0.000000028762490],GODS[0.001282940000000],LINK[0.000000050000000],TCBULL[0.000000074816250],LUNA2[0.069154256403060],LUNC[0.016135993158380B],LUNC[0.002959100000000],MATICBULL[0.000000075000000],SHIB[10259S.309994900000000],SOL[0.000001424416617],SRM[0.000005633334333],TRX[1287.430154870000000],UBXT[0.000000072576181],USD[22538.669670961670825],USDC[10.000000000000000],USDT[0.006736096932598457],USTC[0.978910000000000] |
| 00390443 | ADABULL[0.000000013500000],BNBBULL[0.000000050000000],ETHBULL[0.000000007300000],FTT[0.000000003812631S],GRTBULL[2.082655716300000],LINKBULL[0.000000003500000],USD[0.036691632917989S],XLMBULL[0.000000002500000] |
| 00390444 | ETH[0.000000100000000],NFT (441548922253939448)[1],NFT (499923566736024630)[1],NFT (513772398577709872)[1],TRX[0.000097000000000],USD[3.816462096487242],USDT[0.000000005172434 1] |
| 00390447 | ETH[0.002353180000000],ETHW[0.002353180000000],USD[4.712736623800000],XRP[2.164482000000000] |
| 00390450 | USD[25.000000000000000] |
| 00390451 | ATLAS[0.000000073170000],BNB[0.000000096426976],BTC[0.000000065674438],ETH[0.000000075937498],SOL[0.000000061576000],TRX[0.000000159548907],USD[0.000000504539001],USDT[0.000000041576853] |
| 00390454 | USD[21.420183713000000] |
| 00390455 | USD[0.004960354742500] |
| 00390459 | AMZNPRE[0.000000010000000],AVAX[0.000000043965766],BTC[0.000000084000000],CBSE[-0.000000032849000],COIN[0.000000122336360],DYDX[0.000250000000000],FTT[150.095113000000000],LUNA2[0.004133160956000],LUNA2_LOCKED[0.000964404223000],LUNC[90.000450000000000],SHIB[2300011.500000000000000],USD[0.000000104341692],USDT[0.000000004241580],XRP[120.006600000000000] |
| 00390461 | FTT[132.300000000000000],USD[5375.205121034682000000000000],USDC[1975.011555050000000],USDT[0.000000056836960],XRP[0.000000056000000] |
| 00390468 | TRX[0.436190000000000],USD[0.046273870500000] |
| 00390470 | BTC[0.000000049202852],ETH[0.000000000197647],GBP[0.000000006303916],LOOKS[0.051607545486900],LTC[0.000000018631452],OMG[0.000000005536231 7],TRX[0.000000014948742],USD[54.650116794880270 6],USDT[0.000000141155015],XRP[0.9844776067372812] |
| 00390471 | ALGOBULL[175223.325500000000000],BALBULL[170.100000000000000],BCHBULL[172 1.000000000000000],BEAR[100 0.000000000000000],BNBBULL[0.006800000000000],BSVBULL[2100.000000000000000],CHZ[8.829600000000000],DMG[100 0.000000000000000],DOGEBULL[0.000000076000000],EOSBULL[1050.000000000000000],[LFTT[1.000000000000000],GRTB[0927839725500000],GRTBULL[2.200000000000000],LINK[0.000300006970500],LTCBULL[120.000000000000000],MATIC[0.000000000000000],MATICBULL[5.450000000000000],SUSHIBULL[6600.000000000000000],SXPBULL[1199.000000000000000],TOMO[0.000000008163130],TOMOBULL[2400.000000000000000],TRX[0.000000363698601],TRXBULL[114.500000000015000000000],USD[0.004038720550778 1],XLMBULL[11.700000000000000],XTZBULL[11.000000000000000000],ZECBULL[3.500000000000000] |
| 00390473 | TRX[0.000000036653144],USD[-0.063053849932179],USDT[0.097670489700000],XRP[0.000000010000000] |
| 00390475 | NFT (405165059464760983)[1],NFT (478314294546518612)[1],NFT (518655477916591256)[1],USD[-0.009123712518784 6],USDT[0.014003160000000] |
| 00390480 | USD[0.242969000000000] |
| 00390481 | USD[0.000000025000000] |
| 00390482 | EUR[0.000000006716110],USD[0.074173940000000] |
| 00390486 | USD[0.000003444173879 0] |
| 00390494 | BTC[0.000000058000000],DOGE[0.471517880000000],SRM[2.753517280000000],SRM_LOCKED[18.366482720000000],TRX[0.000016000000000],USD[0.000000228568246],USDT[0.000000027733780] |
| 00390496 | FTT[0.575038850000000],USD[0.000001206921260],XRP[1.750000000000000] |
| 00390498 | ETH[0.000000000000000],USDT[2.164936622100000] |
| 00390500 | USD[30.000000000000000] |
| 00390502 | BNB[0.000000010000000],MATICBEAR[278.090000000000000],SUSHIBEAR[604352.120000000000000],SUSHIBULL[299.840090000000000],SXPBEAR[1.230600000000000],SXPBULL[0.006580000000000],TRX[0.500014000000000],TRXBEAR[9.769000000000000],USD[0.090031638055271 2],USDT[0.000000036756866],XLMBEAR[0.000584200000000000],XLMBULL[0.000004310000000],XRPBULL[0.058420000000000] |
| 00390503 | BCH[0.999000000000000],CREAM[1.999270000000000],ETH[3.976406210000000],ETHW[3.976406210000000],FTT[9.998000000000000],LTC[11.447000000000000],USD[39.668495479685331 4],XRP[759.000000000000000] |
| 00390506 | AXS[0.000000000000000],BNB[0.000000010730353],BTC[0.000000016785579],DAI[0.000000010000000],DOGE[0.285498440000000],ETH[0.000413388391773],ETHW[0.000431330000000],FTT[0.000000355523710],GRTBULL[0.000999476200000],LTC[-0.000000004553457],MATC[0.000000000511364S6],RUNE[0.000000007461329S],SNX[0.000000005000000],SOL[0.000000013372421],STEP[0.004465000000000],SUN[0.000000005000000],SXP[0.000000001083287 1],TRX[0.060733930000000],USD[-0.000004159758689],USDT[0.009210127536791 59] |
| 00390507 | USD[0.000000051677140],USDT[0.794450100000000] |
| 00390508 | BTC[0.000000097750000],ETH[0.000000005000000],FTT[0.001550100000000],SLND[0.008755010000000],SOL[0.000000058945000],TRX[0.000036000000000],USD[0.000000053852545],WBTC[0.000000051146723] |
| 00390513 | ATLAS[210.000000000000000],BAO[31945156880000000],BCH[0.000098777455271 6],MNGO[9.924000000000000],TRX[0.000003000000000],USD[0.623282497357996 0],USDT[0.000000012141273] |
| 00390514 | ATLAS[14578.929000000000000],LOOKS[441.947440000000000],POLIS[82.580480000000000],TRX[0.000380000000000],USD[0.012028453182200 8],USDT[0.000000033901287 8] |
| 00390518 | FTT[0.000000003672498],MATIC[0.000000000000000],USD[0.000000091863515],XRP[0.000000003643696] |
| 00390519 | USD[1.0221994224608857] |
| 00390521 | USD[0.4712761597127638] |
| 00390522 | USD[0.000003815397862],USDT[0.000000008000000] |
| 00390523 | USD[0.000012730121258 1],XRP[0.000000100000000] |
| 00390525 | ALGO[3011.159262050000000],APE[109.605714831848000],APT[128.218806250000000],AURY[150.000000000000000],AVAX[49.447819649179502],AXS[31.515766709096540 0],BNB[1.531543971591480 0],DOT[59.726048476786500],ENJ[993.000000000000000],ENS[128.880000000000000],FTM[1505.000000000000000],FTT[50.689860000000000],GAL[30547.330000000000000],GODS[2319.800000000000000],IMX[790.700000000000000],LINK[88.531566136354100 0],LUNA2[0.045903115300000],LUNA2_LOCKED[0.107107269000000],LUNC[9995.500000000000000],MANA[473.000000000000000],NEAR[273.100000000000000],RNDR[403.700000000000000],SOL[27.274462309345401 0],USD[766.000502553135099441],USDT[25.216291628515072] |
| 00390526 | ETH[0.000001000000000],SOL[0.000000100000000],TRX[27.000028000000000],USD[0.002698098652584 1],USDT[3349.795178446748978 1] |
| 00390528 | EUR[0.000000001882050 0],FTT[35.253590700615426 0],TRX[0.000490070840600],TRY[0.000001793995275],USD[-0.000002435885519],USDT[19.077931288347560 6] |
| 00390531 | USD[0.000000051717608] |
| 00390532 | BTC[0.000000050000000],FTT[0.000000006746016400],USD[0.000000162803914] |
| 00390533 | ALPHA[0.988410000000000],BAND[0.098537000000000],ETH[0.000961100000000],ETHW[0.000961100000000],HT[3.085805500000000],TRX[0.557775000000000],USD[0.916278727200501 3],USDT[0.786535176673438 0] |
| 00390537 | APT[200.669603530724508],ATOM[0.000000070000000],DAI[331.075396275600000],ETH[0.000000047833819],FTT[0.032795100000000],LUNA2[0.003142457827000 0],LUNA2_LOCKED[0.007332401597000 0],LUNC[684.276808000000000],MATIC[0.000000071931058],TRX[0.000550000000000],USD[515.166932095038234 7],USDT[29.374831329043343 0] |
| 00390540 | BADGER[0.000993350000000],ETH[0.000000038954536],SOL[-0.000000029491200],USD[0.000381960490351],USDT[0.000000001731040] |
| 00390542 | USD[-2.918583452786344 0],USDT[8.694408940778028],XRP[8.833885768715777 8] |
| 00390549 | BNB[0.000000086350000],USD[0.202037554800000] |
| 00390556 | USD[30.000000000000000] |
| 00390559 | USD[1100.3757186838616433] |
| 00390562 | BNB[0.000000045005100],FTT[0.000000023370206],SOL[0.000000004000000],TRX[0.000000000134620],USD[0.000006314056148 7],USDT[0.000000082547363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390564 | AUD[50.00046710463492000],BTC[0.005915870000000000],USD[72.4869210000000000] |
| 00390565 | USD[0.7900000000000000] |
| 00390567 | BNB[0.0000000100000000],BTC[0.0000000088895888],FTT[0.0000000084580720],USD[0.0000000060193870],USDT[0.0000000018189218] |
| 00390570 | ADABULL[0.0011524018000000],ATOMBULL[0.0003394950000000],BTC[0.0000000800000000],BULL[0.0000002368000000],ETH[0.0000000067929267],ETHBULL[0.0010889904500000],MATICBULL[8.9613000500000000],SXPBULL[0.0099289850000000],THETABULL[0.0000016176250000],TRX[0.0000160000000000],USD[-0.1560383294734094],USDT[0.8890620699970833] |
| 00390572 | ATLAS[5.2200000000000000],LEO[1.9996000000000000],TRX[0.0000010000000000],USD[0.0000000134573788],USDT[0.0000000078554852] |
| 00390573 | BTC[0.0000126500000000],USD[0.2122063496583044] |
| 00390574 | EUR[0.0000040029510305],FTT[0.0000000057490272],USD[0.0000019380444456],USDT[0.0000000150160101] |
| 00390579 | FTT[0.0000001108742895],TRX[0.0000620000000000],USD[0.0000052829372300],USDT[0.0073688511282863],XRP[0.2865300000000000] |
| 00390580 | ADABULL[0.0000000005129050],ALGOBULL[196200.0000000016000000],AVAX[0.0983781600000000],BCH[0.0029614500000000],BNBBULL[0.0029614500000000],BTC[0.0000000038483902],COMP[0.0000000091100000],DOGE[0.3107350000000000],DOGEBEAR2021[0.0000000011000000],DOGEBULL[0.0000000950000000],ENJ[0.9369694000000000],ETH[0.0000000064042893],ETHBULL[0.0000000022000000],FTM[3.9426200000000000],FTT[0.0052507512371237],KNCBULL[0.0000000050000000],LINK[0.0000000050000000],LINKBULL[2.7000000000000000],LTC[0.0000001500000000],MATIC[9.7397000000000000],THETABULL[0.0199747678500000],TLTRU[23.5516000000000000],UNISWAPBULL[0.0000000000000000],USD[0.0000019053463],USDT[259.5420716811925186],XLMBULL[0.0000000020000000] |
| 00390583 | USD[30.0000000000000000] |
| 00390585 | BNB[0.0000001000000000],BTC[0.0000000031668569],ETH[0.0000000170305592],USD[0.0353668537272641],USDT[-0.0060150133194741] |
| 00390590 | FTT[21.6957302000000000],MOB[284.5473870000000000],USD[5.9793796800000000],USDT[0.0000000084044800] |
| 00390591 | GRT[0.7514763900000000],USD[118.3737772835000000] |
| 00390597 | USD[34.1612319280000000],USDT[0.0000000009126568] |
| 00390599 | USD[0.0075274788350000],USDT[0.0000000095000000] |
| 00390601 | AKRO[399.0000000056129050],ALGOBULL[80000.0000000082690874],ATOMBULL[675.9355664291523718],BSVBULL[5169.1260000064881097],DOGE[0.0000000046188536],EOSBULL[98.0000000028708740],MATICBULL[0.0000000069737956],SHIB[0.0000000082398922],SUSHIBULL[99.0000000046481550],TOMOBULL[800.0000000093577604],TRX[0.0000000069420970],TRXBULL[143.5208940056574062],USD[0.0000000456833233],USDT[0.0000000055836455],XRPBULL[80.0000000079980818],ETH[0.0000000039415229],TRX[0.9897050000000000],USD[-0.1314429995670776],USDT[0.1137913152500000] |
| 00390605 | ALTBULL[3.0000000050000000],BNB[0.0000000072000000],BNBBULL[0.0000000020000000],BTC[0.0000000537556000],FTT[0.1894703931317183],USD[1.5210174221042456],USDT[0.0000000084181410] |
| 00390606 | BTC[0.0000000033902355],CBSE[-0.0000000031924530],COIN[0.0000000081419062],FTT[0.0800313800000000],USD[0.9704497485643312] |
| 00390607 | FTT[3.0134778700000000],USD[145.9300382378637881000000000] |
| 00390609 | USD[0.6771459057500000] |
| 00390610 | ADABULL[2.0000000079000000],BNBBULL[1.0000000016000000],BTC[0.0000000080343500],DEFIBULL[0.0000001735000000],DOGEBULL[0.0000000089000000],ETH[0.0000005000000000],FTT[0.0000000153595557],GRTBULL[0.0000000138000000],LINKBULL[0.0000000075000000],MATICBULL[0.0043126500000000],SXPBULL[0.7782758150000000],THETABULL[0.0000001115000000],USD[0.0001805830294762],VETBULL[0.0000000115000000],XLMBULL[0.0000000076500000] |
| 00390611 | USD[0.0000000019506926] |
| 00390612 | USD[30.0000000000000000] |
| 00390614 | USD[0.3336027022500000] |
| 00390616 | BTC[0.0000000071956000],FTT[0.2695009405151964],SOL[0.0000000005200000],STEP[0.0000000100000000],USD[0.7844372031205181],USDT[0.0000000071193324] |
| 00390617 | USD[25.0000973092312290] |
| 00390619 | BNB[0.0000000077320200],ETH[0.0000000074338700],MATIC[0.0000000067607700],SOL[0.0000000031080400],TRX[0.0002200000000000],USD[0.0000107930785307],USDT[0.0000000096322833] |
| 00390620 | USD[0.0000000002095868] |
| 00390623 | USD[30.0629032900000000] |
| 00390625 | USDT[70.0000000000000000] |
| 00390630 | BTC[0.0000054400000000],ETH[0.0006969000000000],TRX[1676.0000000000000000],USD[-28.2291240106000000],USDT[0.0087650000000000] |
| 00390632 | APE[0.0393710000000000],BADGER[0.0099981000000000],DFL[8.0000000000000000],DYDX[0.0937110000000000],ETH[0.0000214586303527],ETHW[0.0000214745928718],FTT[0.0000000124588400],LUNA[0.0000003708570494],LUNA2_LOCKED[0.0000008653341511],LUNC[0.0080755000000000],MER[0.9914400000000000],SOL[0.0002400000000000],TRX[0.0000770000000000],USD[-0.0522398943125441],USDT[0.3196119788761149] |
| 00390633 | USD[0.0041846748568695],USDT[0.0000000065185125] |
| 00390634 | ADABULL[0.0320874840000000],BULL[0.0000000089000000],ETHBULL[0.0000000040000000],USD[1.2737782156605488] |
| 00390637 | BNB[-0.0000000111208476],BTC[0.0000000028002698],DOGE[0.1085628138617856],SXP[0.0001560900000000],USD[0.0000068537131791],USDT[0.0000008001533942],XRP[-0.0000000013473448] |
| 00390638 | USD[0.0028162899552630] |
| 00390642 | USD[0.0547705540000000] |
| 00390647 | BIT[31.0000000000000000],ETHBEAR[360000.0000000000000000],LINKBEAR[35954814.0000000000000000],TRX[0.0000010000000000],USD[0.0377187746000000],USDT[0.0021270000000000],XRPBEAR[4999000.0000000000000000] |
| 00390648 | BTC[0.0000045300000000],SOL[0.0000000012574472],TRX[0.0079940000000000],USD[-0.0401666371167051],USDT[0.2207669620000000] |
| 00390649 | 1INCH[10.7766786213652000],BCH[0.0000000100093900],BNB[1.6298305998324600],BOBA[75.0000000000000000],BRZ[0.0000000067854200],BTC[0.0081059887172899],CRV[20.0000000000000000],ETH[2.4225529021189442],ETHW[0.0000001189374421],FTM[462.4452220193689400],FTT[105.0288919233966567],LTC[5.2531822082704611],LUNA[20.3999062828000000],LUNA2_LOCKED[0.9331146598000000],LUNC[87080.4350171731588800],MATIC[184.6616198154663600],OMG[195.3583829842519900],RAY[19.0356488600000000],SRM[338.7318716100000000],SRM_LOCKED[2.0723775700000000],SUSHI[190.3721542116395500],TRX[0.0000010062031100],UNI[35.0882304796299988],USD[1830.0057478115368365000000000],USTC[0.0000000059221800] |
| 00390651 | DMG[32.4421540000000000],MAPS[0.4061550000000000],OXY[0.9067400000000000],RAY[0.0000000100000000],SRM[0.0000001000000000],USD[0.0113082845843088],USDT[0.0000000096664642],XTZBULL[-1.0000000000000000] |
| 00390653 | AAPL[0.0000000074297000],AMD[0.0000000058200000],BABA[0.1499940000000000],COIN[0.0000948117320000],ETH[0.0900194518082094],ETHW[0.0000000180820094],FB[0.0003340243583000],FTT[1.0997500000000000],GOOGL[0.0009500000000000],LTC[0.0009101728940296],LUNA2[0.9671364489000000],LUNA2_LOCKED[2.2566517140000000],MATIC[0.0000000065012500],NFLX[0.0000299958000000],NVDA[0.0000698880000000],PYPL[0.0000000634752500],SOL[0.0000000715605780],SPY[0.0300185107500000],TSLA[0.0000001000000000],TSLAPRE[-0.0000000076180000],USD[-119.2876991453084696],USDT[0.0000000032074080] |
| 00390654 | TRX[3.9522383300000000],USD[-0.0196879120201512],USDT[0.0000000002877880],XRP[0.0000000037715431] |
| 00390655 | USD[30.0000000000000000] |
| 00390658 | USD[25.0000000000000000] |
| 00390661 | BNB[0.0000001000000000],EDEN[157.2000000000000000],ETCBULL[0.0000000072000000],FTT[258.8391149886877681],KIN[2976362.7586900000000000],LUNA[0.3225598204000000],LUNA2_LOCKED[0.7526395809000000],LUNC[70238.0800000000000000],MAPS[192.2658960000000000],NFT[323488027628095747][1],NFT[338881412650871871][1],NFT[385172671937888583][1],NFT[430217402667958595][1],NFT[512694533700417453][1],NFT[547668293906065391][1],OXY[74.0585800000000000],USD[41592.4349286096865182000000000],USDT[0.0000000323164400] |
| 00390662 | USD[0.0000000048872480] |
| 00390663 | USD[25.0000000000000000] |
| 00390665 | ATLAS[1000000.0000000015386000],BTC[0.0000000054174500],OXY[0.0000000026033470],POLIS[25655.9000000000000000],RAY[0.0000000484060076],RUNE[0.0000000055312892],SNX[0.0000001890844],SOL[0.0000000052410000],SRM[0.0000000304168090],USD[0.0056234026656025],USDT[0.0000000155355344],XRP[0.00000004740100B] |
| 00390668 | BTC[0.0000001600000000],ETH[0.0000001000000000],USD[-0.0894710564595850],USDT[0.0001770000000000] |
| 00390669 | USD[0.4029474528175067] |
| 00390670 | USD[0.6252263550000000] |
| 00390671 | USD[0.5757333206017600],USDT[0.0000000025751955] |
| 00390672 | USD[0.0000000050233566] |
| 00390673 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390676 | AVAX[0.900000000000000000],BNB[0.000000009242478],BTC[0.000000045194016],CEL[0.000000071773025],ETH[0.000000046760000],FTM[0.000000059975528],FTT[0.000000021578184],GRT[0.259138000000000],LTC[0.000000003178010],LUNC[0.000000052000000],MATIC[0.000000009268736],NEAR[5.000000000000000],SAN D[6.811545500000000],SOL[0.000000009000000],USD[1.859142245864079] |
| 00390677 | DOGE[1.000000000000000],USD[0.000000089200000] |
| 00390679 | USD[0.000000018861727],USDT[0.000000067335644] |
| 00390680 | AMPL[0.000000001653768],AVAX[0.421369000000000],BNB[1.796020000000000],BTC[2.000391400794000],CHZ[2561.629043690000000],DOT[10.257837000000000],ETH[0.025845912934360],ETHW[0.025845912934360],FTT[38.335412180000000],LUNA2[4.675032640000000],LUNA2_LOCKED[10.908409490000000],LUNC[101 7998.200000000000000],RSR[33423.882583630000000],SAND[199.727037500000000],SHIB[21651140.250000000000000],SLP[28947.000000000000000],STMX[978777.014081220000000],UNI[79.976008899927160],USD[0.000000013561028 6],USDT[0.000000113610286] |
| 00390683 | USD[15.382265620000000] |
| 00390684 | USD[3.999595798750000] |
| 00390685 | USD[30.000000000000000] |
| 00390688 | MOBI[0.290000000000000],USDT[0.000000008750000] |
| 00390691 | AURY[0.000000000000000],BTC[0.000000010415273],ETH[0.012872719370851],ETHBEAR[2000000.000000000000000],ETHW[0.008498142853726],FTT[0.000000005000000],PAXG[0.000000100000000],ROOK[0.000000100000000],SOL[0.696660990000000],SRM[0.569493210000000],SRM_LOCKED[328.977246990000000],USD[ 20.327921305844480],USDC[742.385531340000000],USDT[0.000000041374365] |
| 00390692 | USD[0.000065600000000] |
| 00390693 | BNB[1.273973070000000],BTC[0.000446600000000],ENJ[204.000000000000000],ETH[0.150168630000000],ETHW[0.150168630000000],FTT[31.873297290000000],MATIC[0.014000000000000],USD[1.422468652300000],USDT[0.005481000000000] |
| 00390697 | USD[0.299423686500000] |
| 00390698 | USD[0.000115025791330] |
| 00390700 | USD[0.673044346000000] |
| 00390703 | ETH[0.000000050000000],USD[0.859368808950000000] |
| 00390705 | CRO[3.000000000000000],TRX[0.000782000000000],USD[0.012955433485096],USDT[0.000000004242828] |
| 00390706 | USDT[4.753534243512000] |
| 00390707 | USD[0.000004502288593] |
| 00390710 | USD[0.000000025000000] |
| 00390712 | TRX[0.000001000000000],USD[5.954539790000000] |
| 00390715 | BADGER[0.009951000000000],STEP[0.065770000000000],TRX[0.257656000000000],USD[0.010220244950000],USDT[0.003773812500000] |
| 00390716 | ETH[0.000900000000000],ETHW[0.000900000000000],NEAR[0.084409610000000],NFT[(3610019443757974661)[1],NFT[(4798360685693007747)[1],NFT[(5733567811933224461)[1],TRX[0.000777000000000],USD[0.000000007425000],USDT[0.008592000000000] |
| 00390717 | BTC[0.000025160000000],USD[3109.582069274829611],USDT[0.000000038593844] |
| 00390718 | ETH[0.000000007671933],FTT[0.093105547720978],USDT[0.000000007149789] |
| 00390720 | BTC[0.000863745040299],SOL[0.000000030552906],USD[-2.225632147218819],USDT[0.000000060124692] |
| 00390722 | FTT[0.001518077708495],USD[0.003230906478447],USDT[0.000000045994097] |
| 00390723 | USD[0.001972027484537] |
| 00390724 | ATLAS[000.000000000000000],BNB[0.009819500000000],BTC[0.020000042000000],CEL[0.091146266594895],DOGE[0.147135200000000],ETH[0.393000000000000],ETHW[0.393000000000000],FTT[65.584497000000000],MAPS[49.990785000000000],MATIC[9.949460000000000],OKB[0.098195000000000],OXY[84.984657500000 0000],RAY[98.986101500000000],SAND[12.000000000000000],SOL[1.009097500000000],SRM[114.977029000000000],SXP[15.128172216711990000],TRX[0.000030000000000],UNI[15.042780000000000],USD[0.001671469670337033],USDT[0.279982853997176000] |
| 00390726 | BTC[0.000000000001202],RUNE[3.937952290000000] |
| 00390727 | ALGO[0.018422000000000],BNB[0.000002309233],BTC[0.000000006419765],ETH[0.000000000039819],EUR[0.065636750000000],LTC[0.000000057138969],TRX[0.001382000000000],USD[0.062171904198747],USDT[0.000000156029805] |
| 00390730 | CEL[0.000000088023700],TRX[0.000000004096900],USD[0.000000058516731],USDT[0.000000006143348] |
| 00390731 | ATLAS[5.410000000000000],BTC[0.000085865231945],ETH[0.001878584405250],ETHW[7.443778575000000],EUR[0.000009366541271],FTT[0.414367685481448],GRT[2.323586065564136],MATIC[9.823000000000000],SECO[0.000000000000000],SOL[0.034568461668226],TRX[7984.000000000000000],USD[65679.8398913031343 0319],USDT[0.000000064570253],LWAVE[80.363125000000000],LWAXL[140.646100000000000],YF[0.000000001800000] |
| 00390732 | MER[192.000000000000000],MNGO[280.000000000000000],USD[1.654855520000000] |
| 00390733 | USD[30.000000000000000] |
| 00390736 | USD[0.000000079755669],USD[0.012421198000000] |
| 00390740 | TRX[0.004602000000000],USD[0.004134406028758],USDT[0.000000055996248] |
| 00390741 | ETH[0.000889337807250],ETHW[0.000889837807250],FTT[0.000000093385976],USD[0.007687979976311],USDT[0.004279173278597] |
| 00390742 | USD[0.000000039391800] |
| 00390744 | ATOMBEAR[11997.000000000000000],BCHBULL[816.000000000000000],LTCBULL[61.000000000000000],XRPBULL[1036.650000000000000] |
| 00390745 | ATOM[0.096680000000000],BTC[0.000065280000000],USD[0.000000273003355],USDT[833.466705532359245] |
| 00390746 | USD[19.088469373750000],USDT[111.000000000000000] |
| 00390747 | BNB[0.001269522843299],ETH[0.000000010000000],USD[4.514861256639208],USDT[0.000337000000000] |
| 00390748 | USD[30.000000000000000] |
| 00390749 | BRZ[0.000000006428000],BTC[0.000014379493707],COMP[0.000000000000000],ETH[0.000000164516929],EUR[0.000000058480501],FTT[1.599696004781624],USD[0.173752314008351],USDT[0.000000174372321] |
| 00390750 | FTM[6.997200000000000],TRX[0.740421060000000],USD[2.267316855963592],USDT[0.000000015189050] |
| 00390753 | FIDA[212.000000000000000],FTT[25.000000000000000],USD[0.000000113520405],USDT[1597.681137223325100] |
| 00390754 | BNB[0.000000338598242],BTC[0.000000014000000],FTT[0.000000100000000],TRX[0.000010000000000],USD[0.004598841328095],USDT[-0.004565038095191700] |
| 00390758 | USD[0.561103715375000] |
| 00390763 | ASD[0.013585060000000],USD[0.494881449869462],USDT[0.000000023695012] |
| 00390764 | USD[0.000952488974556] |
| 00390768 | USD[0.047166125000000] |
| 00390770 | ATLAS[8.730800000000000],BTC[0.000000091002016],LUA[0.036108500000000],USD[0.000000164446490],USDT[0.000000098455110] |
| 00390771 | AVAX[0.000000100000000],BNB[0.000000020000000],FTT[0.000000072924340],MATIC[0.000000043339500],NFT[(3782674705698574685)[1],NFT[(4556576801175058772)[1],NFT[(4590933533403835344)[1],NFT[(5132544519057982751)[1],NFT[ (5530781170391868541),SOL[0.000000038672261],TRX[0.000000287064242],USD[0.000000087176851],USDT[0.220755916725494900] |
| 00390773 | ETH[0.000000007068000],FTT[0.000000004322500],LUNA2[0.000000024475442],LUNA2_LOCKED[0.000000237603],LUNC[0.004888000000000],NFT[(3297506374524398414)[1],NFT[(3395893524319632781)[1],NFT[(3512442088464422894)[1],NFT[(4826545974113330451)[1],NFT[ (5525567701694347201)[1],SNX[0.000000026977350],SOL[0.000000087512508],SRM[0.000000054969188],USD[0.000000027176840],USDT[0.000000177215138] |
| 00390774 | USD[30.000000000000000] |
| 00390775 | BNBBULL[0.000000006000000],ETH[0.000000005000000],ETHBULL[0.000000030500000],FTT[0.000000000192434],USD[0.000000092005228],USDT[0.000000058536500],VETBULL[0.000000040000000] |
| 00390778 | USD[1.075773496375000] |
| 00390779 | USD[0.000000075000000] |
| 00390780 | ETH[0.000000083319035],TRX[0.000020000000000],USD[0.000000135024802],USDT[0.000000010057319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390785 | [LUNA2[0.006764163241000],LUNA2_LOCKED[0.015783047560000],USD[0.723842363335053?],USDT[0.005663410238479?],USTC[0.957500000000000],XRP[0.226424930000000]] |
| 00390787 | [TRX[0.000010000000000],USD[0.000000015974320],USDT[0.000000009787750]] |
| 00390789 | [BTC[0.358321147552708S],CRV[0.905000000000000],DOGE[0.002800000000000],ETH[0.977712520000000],ETHW[1.477712522939912O],EUR[17673.291436500000000],FTT[10.005151200000000],GRT[1100.598720000000000],MATIC[1109.79964500000000],SHIB[18988574.350000000000000],SKL[3199.392000000000000],TRX[18.000000000000000],USD[88.102682705125000],XRP[1680.0000000000000000]] |
| 00390798 | [TRX[0.000010000000000],USDT[0.000010836044904]] |
| 00390799 | [USD[0.217050939500000],USDT[0.000001036044904]] |
| 00390800 | [USD[30.000000000000000]] |
| 00390801 | [CHZ[129.974000000000000],DOGE[1662.787400000000000],EOSBULL[16896.620000000000000],LINKBULL[477.892702340000000],MATIC[59.988000000000000],SHIB[34159510.000000000000000],SXPBULL[42776.925699000000000],USD[0.012510367918701],USDT[0.000000116619371],XTZBULL[437.757731000000000]] |
| 00390802 | [BNB[0.000000007481480O],BTC[0.000000001468413],DOGE[0.000000026884104],ETH[-0.000020000000000],USD[0.000000671904832],USDT[11630.000000072848761]] |
| 00390809 | [USD[0.000065244405315],USDT[0.000003487300]] |
| 00390812 | [APT[0.000000097292000],AVAX[0.000000003309180],BNB[-0.000000042892634],ETH[0.000000054103176],HT[0.000000100000000],MATIC[0.000000091120695],NFT[3348929822377753767][1],SOL[0.000000100000000],USD[0.000000073180885],USDT[0.000018840683226]] |
| 00390813 | [USD[0.000000000000000]] |
| 00390814 | [USD[0.306712292750000]] |
| 00390815 | [TRX[0.129675705233924 3],USD[0.0387247256666836O],USDT[0.000000035621590]] |
| 00390818 | [FTT[-0.000000060530753],MKRBULL[0.000000070000000],THETABULL[0.000000020000000],UNISWAPBULL[0.000000090000000],USD[0.000002613913622],USDT[0.000000011436427 2]] |
| 00390820 | [BULL[0.000000086850000],COMPBEAR[0.073333560000000],DOGEBEAR2021[0.000843562500000],TRX[0.424302000000000],USD[0.381785317613131 9],USDT[0.000000005756305]] |
| 00390821 | [USD[0.030964099625000O],USDT[0.000000087469570]] |
| 00390822 | [USD[0.000000022792946],USDT[0.000000044332604]] |
| 00390825 | [USD[0.636121772000000O],USDT[0.000000058375979]] |
| 00390829 | [USD[0.000000184054102],USDT[0.000000669342443]] |
| 00390831 | [USD[2.219975355625000O]] |
| 00390833 | [TRX[0.000001000000000],USD[-43.570636770045783 4],USDT[48.762087120000000O]] |
| 00390836 | [USD[8.132018018902 3123]] |
| 00390837 | [FTT[0.000000093080135],USD[0.000242643567911],USDT[0.000000009554058O],XRP[0.000000004289498 8]] |
| 00390838 | [BAO[0.000000027815350],BNB[0.000000009000000],CHZ[0.000000014914858],CRO[0.000000056400000],DENT[0.000000063721640],DOGE[0.0000000027232151],FTT[0.000000005000000],GOG[0.000000033923536],KIN[8443.000000009257760O],LOOKS[0.0000000042779240],LTC[0.000000020000000],LUNA2[0.000094849301980 0],LUNA2_LOCKED[0.000221315037900],LUNC[20.653635200000000],OKB[0.000000005000000],SHIB[0.000000015693627],SOS[86413.364638677542473O],STMX[0.000000016278040],USD[0.057246896063892 8],USDT[0.000000054509886] |
| 00390841 | [SOL[0.000000019750000],USDT[0.000012959390086 4]] |
| 00390844 | [AAVE[0.000000004200000O],BNB[-0.000000029260901],BTC[0.000000008624951],EDEN[0.000000009770000],ETH[0.000000011312203],ETHW[0.000344494131220 3],FTT[0.000000097172431],GMEPRE[0.000000005000000],LUNA2[1.633294068100000],LUNA2_LOCKED[3.811019492300000],LUNC[3555653.222072000000000],MNGO[0.000000093700000],NFT[478341832291129621][1],SOL[0.008917747350749 3],SPELL[0.000000005071568 4],USD[0.289917828014224],USDT[0.000000003651970 8] |
| 00390846 | [USD[5.365232500000000O]] |
| 00390847 | [BNB[0.000000067800000],SOL[0.000000008374285 1],USD[0.000010252491218],USDT[0.000000005000000]] |
| 00390849 | [TRX[7.493405000000000O],USD[0.644865217500000]] |
| 00390851 | [1INCH[0.000000045179749],AUD[0.000000006849088],BEAR[0.016500000000000],BTC[0.055918759595520 0],CEL[0.144221901201343 5],ENJ[0.001275000000000],ETH[1.534754220062475 0],ETHW[1.526844290535340 0],FTT[501.733670338498525 8],GBP[0.000000007249145],HT[0.000000100000000],KIN[310001.550000000000000],LINK[0.000000002133840],LTC[0.000000007500000],MATIC[0.000000071065000],NFT[418887976747425724 7][1],NFT[466193090161471533][1],NFT[537159348446406052][1],NFT[547094705147873997][1],NFT[5527412459116921 21][1],RUNE[0.000000006203419],SLP[0.000000034673886],SOL[0.000000006836354],SUSHIBEAR[526740.000000000000000],SXPBULL[0.000000074488000],SXPBULL[0.000000046940892],THETABEAR[471000.000000000000000],TRXBEAR[310000.000000000000000],USD[-29.289299955591250 01],USDT[0.000000004172937611] |
| 00390855 | [USD[0.000002906383880O]] |
| 00390857 | [ATLAS[410.000000000000000],BTC[0.000000009843600],ETH[0.000000008800000],FTT[15.657260910000000],IMX[116.713534274973663 6],TRX[0.001680000000000],USD[0.000000056226029],USDT[0.000000142882321]] |
| 00390858 | [USD[0.005260152178295]] |
| 00390859 | [BNB[0.000013800000000],COPE[0.407823950000000O],SOL[0.002012070000000],TRX[0.000020000000000],USD[-0.006071414606272 7],USDT[0.000000348663362]] |
| 00390861 | [ALTBEAR[39.643268935016158 8],ALTBULL[0.000000006720000],BEAR[0.016500000000000],BNBBEAR[76410.000000000000000],BNBBULL[0.000000000100000O],COPE[0.000000028100000],DOGE[681.141501009012427 8],DOGEBEAR2021[0.007068001442738 4],ETCBEAR[41210.000000000000000],FTT[0.000000013803754],LEOBEAR[8.428700000000000],LINKBEAR[782400.000000000000000],LINKBULL[0.000000046866652],LUNA2[2.433877271000000],LUNA2_LOCKED[5.679046966000000],MATIC[0.000000100000000],MATICBEAR2021[0.000000029549420],MATICBULL[0.000000007850540],MNGO[0.000000089860842],OMG[0.000000010392900],RAY[0.000000000005664640],RUNE[0.000000082004192],SLP[0.000000034673886],SOL[0.000000002320600],SPELL[0.000000068696354],SUSHIBEAR[526740.000000000000000],SUSHIBULL[0.000000074488000],SXPBULL[0.000000046940892],THETABEAR[471000.000000000000000],TRXBEAR[310000.000000000000000],USD[-29.289299955591250 1],USDT[0.000000004172937611] |
| 00390864 | [BOBA[597.402010000000000],MAPS[4781.206382000000000],TONCOIN[1245.895639000000000],USD[-0.352596628100064 68],USDT[0.000000000000000],XRP[5.750000000000000]] |
| 00390865 | [ETH[0.000000075000000],FTT[0.000000034749064],USD[1.993112440863142 4]] |
| 00390866 | [ETH[0.000000100000000],ETHW[0.000000100000000],NFT[356156239846712689][1],USDT[0.000000034554850]] |
| 00390871 | [BTC[0.039037461387104O],BUSD[260.488824360000000],FTT[7.900427013580590O],TRX[0.000042000000000],USD[0.000005054854780],USDT[0.006140032608125]] |
| 00390874 | [AXS[0.000000064230384],BTC[0.000000015075000],CHF[0.084501000000000],DAI[0.000000053100000],ETH[0.000000076306000],FTM[40.847253334479 92],FTT[69.959707779483297 4],MATIC[0.000000000830000],USD[1.535414052120482 1]] |
| 00390875 | [BADGER[0.009087925000000],BNB[0.066503000000000],BTC[0.000000008125000O],CHZ[0.497150000000000],COIN[0.000000001416000O],COMP[0.000557580000000],CYB[0.046670375000000],FIDA[0.927258500000000],FTT[0.046673375000000],GRT[0.964096250000000],KIN[7782.762500000000000],LUA[0.0465467000000000],MATH[0.097846250000000],OXY[0.916789400000000],RAY[0.766718700000000],ROOK[0.000983800000000],RSR[0.647295000000000],SOL[0.016401470000000],SRM[0.815230650000000],STEP[0.035901430000000],SXP[0.064625000000000],USD[3.033181322107622],USDT[0.000000040200000]] |
| 00390876 | [BTC[0.000000003500000O],ETH[0.000000005000000],FTT[0.048910626658383?],SOL[0.000000154305158],USD[0.000000192767247]] |
| 00390882 | [TRX[0.000001000000000],USD[1.542277088220317 9],USDT[0.000000043793 2390]] |
| 00390885 | [1INCH[0.000000100000000O],ETH[0.002370960000000],ETHW[0.002370961114029],USD[0.1645017222605104]] |
| 00390886 | [USD[0.000000000000000]] |
| 00390888 | [AUD[0.000000005400679],BTC[0.000000028889180],DAI[0.000000050000000],ETH[0.000000090145522],ETHW[0.000000062774538],EUR[0.000000083656620],UNI[0.000000072000000],USD[14.211313067573673]] |
| 00390889 | [TONCOIN[0.000000010000000],USD[0.056538106889935],USDT[0.000000001000000]] |
| 00390900 | [BYND[0.000620000000000],FTT[0.084461700000000O],GDX[0.003909479494300O],GLD[0.007413531046850O],SLV[0.465994903785780O],USD[-4.947110771823274 1]] |
| 00390901 | [1INCH[0.759159766620640O],APE[0.082180000000000],ATLAS[9.476000000000000],AVAX[0.089460000000000O],CEL[0.027500035600000O],LINK[0.096000000000000],NFT[463741684708951422][1],NFT[554906388242417871][1],SHIB[99480.000000000000000],SOL[0.000039760000000],SUSHI[0.456838383000000O],TRX[0.010106000000000],USD[0.093300000000000],USDT[0.000000019113000],USD[0.006590000564000]] |
| 00390907 | [TRX[0.000001000000000]] |
| 00390911 | [USD[1.064550775750000O],XRP[0.995110000000000]] |
| 00390912 | [USD[25.0000000000000000]] |
| 00390916 | [AVAX[476.333674381599054 1],DOGE[10.000000000000000],ETH[0.000000057349895],FTT[17.718594500000000],LINK[0.000000010000000],SOL[0.074566600000000],USD[-2750.577141813434777 1000000000],USDT[-79.794765487052047] |
| 00390916 | [BTC[0.000000040400000O],DOGE[10.000000000000000],FTT[81.978767500000000],LTC[0.008332930000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000740873050900],LUNC[69.140000000000000],SAND[316.000000000000000],SNX[282.500000000000000],SUSHI[351.500000000000000],TRX[0.000175000000000],USD[2.249322885488621],USDT[0.007780040481417] |
| 00390917 | [LUNA2[12.690957110000000O],LUNA2_LOCKED[29.612233260000000O],LUNC[2763482.630000000000000],USD[0.000000205927409],USDT[0.000013937024940]] |
| 00390919 | [BUSD[60.000000000000000O],ETH[0.000000009556838],USD[0.000000098751280],USDT[0.000000072000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00390922 | [LUNA2[7.694783445000000000],LUNA2_LOCKED[17.954494700000000000],TAPT[0.800000000000000000],TRX[0.001556000000000000],USD[0.000317481112051120],USDT[0.007196026728679] |
| 00390931 | USDT[0.000000005119062] |
| 00390934 | SOL[0.00000000400000000],USDT[0.00000068148307],USDT[0.0000155350344432] |
| 00390935 | 1INCH[0.000000001000000000],AAVE[0.000000004679758],BADGER[0.000000001000000000],BNB[0.000000005000000000],BTC[0.000000034500000],ETH[0.000000090049200],ETHBULL[0.000000050450000],FTT[0.000000014138191],LINK[0.000000050000000],ROOK[0.000000026000000],STEP[0.000000050000000],SUSHI[0.0000001000000000000],TRX[305.000000000000000000],UNI[0.000000005000000000],USD[0.122703444379506],WBTC[0.000000004825000],YFI[0.000000001000000] |
| 00390938 | USD[0.056768614352610],USDT[0.000000175082984] |
| 00390939 | USD[0.047357571835800] |
| 00390940 | USD[0.018771479970542] |
| 00390941 | USD[3.946947678001573],USDT[0.000000168899415] |
| 00390942 | USD[0.002193356481540] |
| 00390944 | BTC[0.000000076335466],CBSE[0.000000011321000],COIN[0.000000065835591],ETH[0.000000095500000],FTT[0.000000027821941],RAY[0.000000050079884],SOL[0.000000067579812],USD[0.778981583850795],USDT[0.000000005705000] |
| 00390945 | USD[0.024353115919600] |
| 00390946 | BNB[0.002974500000000] |
| 00390947 | BTC[0.000000048160000],FTT[0.000000080949572],USD[0.001644293414744] |
| 00390948 | ATLAS[39944.196035945000000],IMX[0.000000034042120],POLIS[185.325146853512586],USD[0.000000038614795],USDT[0.000000072867] |
| 00390950 | TRX[0.000010000000000],USD[0.013033383162500],USDT[0.000000012658004] |
| 00390951 | BTC[0.000000093910000],DOGE[0.000000098051436],ETH[0.000000090524271],LTC[0.000000069026567],SOL[0.000000090847946],TRX[0.000000005413586],USD[0.000000019378877000] |
| 00390952 | USD[0.000063577496227] |
| 00390956 | BTC[0.000000099961874],ETH[0.000000056386089],FTT[0.113530365607799],GRT[0.000000010000000],LTC[0.000000054000000],SOL[0.000000982698360],SRM[1.572788500000000],SRM_LOCKED[7.492249930000000],SUSHI[0.000000009090486],TRX[0.000269009900000],USD[2.234721145200916 8],USDT[31.299546931482 9 48] |
| 00390961 | TRX[0.000799000000000],USD[1.015750679510676],USDT[0.000000018957582] |
| 00390963 | TRX[0.000022000000000],USD[0.006793503232589],USDT[0.00700634794928 99] |
| 00390967 | BNB[0.000000085878922],USD[1.902908527119451],USDT[1.911597632997687 0] |
| 00390970 | BTC[0.000000010000000],TRX[0.000040000000000],USD[4.067078653634209 2],USDT[0.000000005340351 7] |
| 00390973 | USDT[0.470000000000000000] |
| 00390974 | BTC[0.000092260000000000] |
| 00390975 | BTC[0.000000010686959],BULL[0.000000002000000],FTT[0.000000143095488],LUNA2[5.321003110200000],LUNA2_LOCKED[12.415673924000000],NVDA[0.002299500000000],SOL[0.009202535000000],SRM[0.513027180000000],SRM_LOCKED[60.037907020000000],USD[14775.405253547586 2815],USDT[0.000000099528736],XRP[26.000000000000000] |
| 00390976 | BTC[0.000000007623005],FTT[0.043775874445394 9],ROOK[0.000000002000000],USD[0.899379307729831 8],USDT[0.000000097250000] |
| 00390979 | USDT[10.000000000000000] |
| 00390980 | ETHW[0.000255760000000],GOG[0.118600000000000],MATIC[0.000000040183850],PERP[0.000000003334700],SOL[0.000000075555552],USD[0.0018930224710497],USDT[0.000000088488700] |
| 00390981 | TRX[0.000008000000000],USD[0.321051446103016 6],USDT[0.2755520095440626] |
| 00390985 | LTC[0.000950230000000],USD[0.000000342805113 2],USDT[0.000000005776000] |
| 00390987 | NFT (52654675573411366 7)[1],NFT (56757347528884607 9)[1],NFT (56873964564362263 2)[1],NFT (57522249292438162 7)[1],USD[33.4204596580000000] |
| 00390989 | TRX[0.59394127011588 07],TRY[1.806058970000000],USD[0.000000089420166],USDT[0.050000010137727 3],XAUT[0.000000000547750] |
| 00390990 | ETH[0.000000041608800],SOL[0.00000001980000 0],TRX[0.434919480000000],USD[0.000000001178880],USDT[12.051354837461373] |
| 00390992 | BTC[0.000000009703000],FTT[0.06698570000000 0],SOL[1.000000000000000],TRX[0.000004000000000],USD[0.057806860070522 1],USDT[0.000000007520024 0] |
| 00390995 | MOB[0.467700000000000],TRX[0.000001000000000] |
| 00390996 | BTC[0.000000028773175],ETH[0.000000005000000],FTT[0.000000085840474],LUNA2[0.096254132480000 0],LUNA2_LOCKED[0.224592975800000 0],LUNC[20959.540000000000000],USD[0.000000012949663 7],USDT[0.000000004882501 5] |
| 00390997 | ETH[0.000000041724000],ETHW[0.000000018860316],FTT[0.000000071297500],USD[1.336034593942157],USDT[0.000022558566191 8] |
| 00390999 | ALICE[0.000000008000000],BCH[0.000000012000000],BTC[0.000000093440000],DYDX[0.000000001000000],ETH[0.000000123000000],FTT[0.000000002000000],GODS[0.000000002000000],IMX[0.000000004000000],USD[-0.000001183790191],USDT[0.000000924472212],XRP[0.000000100000000] |
| 00391001 | AAVE[0.000000010000000],AVAX[0.016139280000000],DOGE[0.000000010000000],ETH[0.000237810000000],FTT[0.005063808754006 3],USD[1.238150145245869 7],USDT[0.004033290724457 0] |
| 00391005 | USD[0.003778185850000 0] |
| 00391007 | USD[373.545109805250000000000000000],USDT[99.850000000000000000] |
| 00391009 | ASD[0.006130000000000000],AUDIO[250.989800000000000000],BADGER[19.997060000000000000],BAO[1972.41000000000000000],BAT[51.997400000000000000],CHZ[508.650000000000000000],CREAM[12.005780000000000000],DENT[1199.760000000000000000],DMG[565.878820000000000000],DOGE[0.214672000000000000],ENJ[461.876404000000000000],FTT[0.189450000000000000],KIN[16995.544000000000000000],LINA[169.966000000000000000],LINK[20.500000000000000000],LOOKS[0.929400000000000000],LRC[20.246800000000000000],LUA[79.084588000000000000],LUNA2[1.887089040000000],LUNC[41091.779966000000000000],MANA[801.000000000000000000],MTA[321.927950000000000000],RSR[7.778000000000000000],SAND[119.965096000000000000],SHIB[3842694.384169018814000000],SRM[154.958200000000000000],STEP[86.599390600000000000],SUSHI[222.000000000000000000],TRX[2237.972212000000000000],USD[0.015083108931702],USDT[0.004806885604236 7],WRX[3.493000000000000000],XRP[285.801556000000000000] |
| 00391015 | ALGOBEAR[85660695.610000000000000],ALGOBULL[750693.191550000000000],AMPL[0.000000001832957],BNB[0.000000084280000],DOGE[1106.367362320000000],ETH[0.122940510322361 8],ETHW[0.122940507695180 3],FTT[3.053092341870030 0],IMX[16.292001000000000],LINKBULL[0.224793193950000 0],LUNA2[0.002375361 6 48000],LUNA2_LOCKED[0.005542510513000 0],LUNC[517.240000000000000],MATIC[501.840788990000000],MATICBULL[3.962831796350000 0],SRM[965.252128700000000],TRXBEAR[10777002.275000000000000],USD[104.130276227899837],USDT[0.524837307943021 5],XRPBEAR[6466.896500000000000],YFI[0.000000005000000 0] |
| 00391017 | BNB[2.379547800000000],DOGE[10.000000000000000],ENJ[249.952500000000000],ETH[1.669774280000000],ETHW[1.669774280000000],KIN[13327467.300000000000000],LTC[2.308731000000000],USD[0.546528915753036],USDT[28.946981690000000],XRP[4727.381994850000000] |
| 00391018 | ATLAS[23577.458000000000000],BNB[0.004518660000000],USD[0.007288341426448 4],USDT[0.000000017338681] |
| 00391019 | USD[25.000000000000000] |
| 00391022 | USD[3.938535008000000] |
| 00391023 | BAO[325713.958820920000000],BTC[0.000208900000000],ETH[0.001575849876458],ETHW[0.001575849876458],TRX[0.403800000000000],USD[0.009995586792588 0],USDT[0.000148947289329] |
| 00391024 | USD[25.000000000000000] |
| 00391026 | ETH[0.000000010360516],USD[0.000000115921630],USDT[0.000000005024514 1] |
| 00391028 | NEAR[3.749685740000000] |
| 00391029 | USDT[0.151987000000000] |
| 00391031 | LUNA2_LOCKED[79.371307160000000],TRX[0.010588000000000],USD[128.670965368910152000000],USDT[3157.2044715578320180] |
| 00391032 | ETH[0.000000050000000],MOB[0.220000000000000],USDT[0.363580000000000] |
| 00391033 | USD[0.000000042500000] |
| 00391035 | FTT[0.000000029103400],USD[0.000000741822144],USDT[0.000000428454759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391036 | BTC[0.01209758000000000],DOT[1.999600000000000],ETH[0.082983400000000],FTT[0.999800000000000],LINK[48.704900000000000],MATIC[55.493850000000000],SOL[1.999600000000000],TRX[0.00233200000000000],USDT[1258.318000000000000],XRP[323.109999000000000] |
| 00391038 | DOGEBEAR[6993.700000000000000],GRTBULL[6.198760000000000],USD[14.882934047842550000000000],USDT[1.889752880000000000] |
| 00391039 | USDT[0.000000018007800] |
| 00391040 | BTC[0.040379405600000],GALA[4068.514000000000000],NFT[(324783558330172511)[1],NFT[(335631356758401785)[1],NFT[(452005723230473263)[1],NFT[(564413834077958718)[1],SOL[15.424072000000000],TRX[0.000194167681950],USD[1078.829972956473581 6],USDT[0.000000034731517] |
| 00391044 | ALGO[0.796200000000000],ETH[0.010644760656257 9],FTT[0.000000005103048 0],LUNA2[0.003802264377000],LUNA2_LOCKED[0.008719502130000],NFT[(457460430003376071)[1,RAY[0.000000000000000],SOL[0.000000086149035],TRX[0.000010000000000],USD[0.001406612687946 1],USDT[0.000061355575362],USTC[0.538228895000000] |
| 00391045 | ATLAS[100.000000000000000],BNB[0.000059101922000],FTT[0.000000100000000],SLP[26.427188680000000],SXP[0.000793813049448],TRX[0.000020000000000],USD[-47.8921424573513323000000000],USDT[59.271770932846 1286] |
| 00391049 | USD[0.008887800750000] |
| 00391050 | AAVE[0.000000092354823],ATOM[0.041233005771 1517],AUDIO[0.178630000000000],AVAX[0.000000008 1226086],BAND[0.0000000003064142],BTC[0.000000007372 6250],CEL[0.000000010155422],COMP[0.000000000000000],CRV[0.914500000000000],ETCBULL[0.015500000000000],ETH[0.791846105327 9562],ETHW[0.001476414625 2693 1],FTT[0.085044992021414 3],GRT[0.000000096433297],LINK[0.000000008418043 0],LUNA2[0.032354370200000],LUNA2_LOCKED[0.007054935304000],LUNC[0.000000057969279],RAY[0.000000096471002],REN[0.000000008440 7818],RNDR[0.094860000000000],RSR[0.000000070243 01],SNX[0.057500009745807 8],SOL[0.005250000000000 0000583930004 5],SUSHI[0.000000000585763 1],TRX[0.000002800874067 18521],USD[0.243855262888135 8],USDT[0.000000099493577] |
| 00391054 | AURY[0.998800000000000],DFL[840.0000000000000],NFT[(339351816139398839)[1],NFT[(353700298862871524)[1],NFT[(376958831179659303)[1],SLRS[0.986400000000000],USD[0.000000007489065 8],USDT[0.000000004856766] |
| 00391056 | USD[30.000000000000000] |
| 00391057 | TRX[0.000049000000000],USD[2.545232260000000],USDT[0.000000008201 8596] |
| 00391063 | BTC[0.012009702936 8380],FTT[0.000000393400000],HXRO[0.000000002516616],TRX[0.000088000000000],USD[0.010000066444826],USDT[0.000000013036145],XRP[0.000000019741292] |
| 00391064 | FTT[0.119941770000000],USD[0.000002724074032] |
| 00391066 | FB[16.260000000000000],NFT[(381964869332567756)[1],USD[0.280286448587 5052],USDT[0.000000030945620] |
| 00391068 | USDT[0.000003202526280] |
| 00391069 | IMX[0.075376000000000],USD[0.393399289250000] |
| 00391072 | TRUMPSTAY[0.668200000000000],USD[0.087511800859 6400] |
| 00391074 | ALTBEAR[134.412355000000000],ALTBULL[0.000636356500000],ALTHEDGE[0.000085680250000],AMPL[0.376625224728 0667],BEAR[59.839000000000000],BTC[0.000000108000000],CQT[2172.761662563200000],DEFIBEAR[0.239360000000000],DOGE[0.000456585000000],DOGEBEAR[2021[0.000456585000000],DOGEHEDGE[0.003929500000000],ETH[0.000138958587 518],ETHBULL[0.000033170001151500000],ETHW[2.486042998630741 0],FTM[0.000000007794987 7],FTT[12.400000000000000],GODS[0.077300000000000],GRTBULL[0.004706000000000],LUA[0.057882000000000],LUNA2[10.776671950000000],LUNA2_LOCKED[25.1 4556787000000000],LUNC[22821.150000000000000],MATICBEAR[52981 1500.000000000000000],MATICHEDGE[0.009130750000000],SOL[0.007189418167000],SOS[39791523944152051000000000],SUSHIBEAR[7332.400000000000000],TRX[0.000408000000000],TRYBBEAR[0.000005770000000 0],UNI[0.061705240000000],USD[0.00537038609979 32325],USDT[0.005353889399158 7],USTC[1510.654580000000000] |
| 00391079 | USD[0.027978819139820 0],XRP[0.000000019860000] |
| 00391080 | USD[30.000000000000000] |
| 00391082 | BTC[0.000030048323282 0],DOGE[0.000000007952 0505],SHIB[20508 40.671008600615 0769],USD[0.026689089234273 1],USDT[0.000000015642500 1],XRP[0.000000077913631] |
| 00391083 | ETH[0.000000004600000],USD[0.004433789324333] |
| 00391084 | USD[-0.002675716584935],USDT[0.083180380000000] |
| 00391088 | 1INCH[-0.000000023207600],ALCX[0.000000007000000],AURY[0.000000010040000],BNT[-0.000000009150400],BTC[0.000000010000000],DAI[0.000000094631242],ETH[0.000000032193899],ETHW[0.004971932193899],FTT[-0.000000030903678],ROOK[0.000020000000000],SNX[0.000000022288300],TRX[1318.801640000000000],TRYB[0.000000550073870],UNI[0.000000036015700],USD[0.012552668210306],USDT[0.000000055020363] |
| 00391089 | AVAX[0.000000006266523],BNB[0.000000010000000],BTC[0.000000009789496],BUSD[100.000002800000000],ETH[0.000000010000000],FTT[0.000000854728601],LINK[0.000000016742565],USD[0.000000037337839],USDT[0.000000084879387] |
| 00391092 | BTC[0.000000070000000],ETH[0.000000007606156],FTT[0.072831425000000],USD[0.000001168122072],USDT[0.000000048470298] |
| 00391093 | USDT[5.000000000000000] |
| 00391095 | USD[25.000000000000000] |
| 00391098 | USD[25.000000000000000] |
| 00391099 | COIN[0.000000705200000],FTT[0.000000060209 1900],RSR[0.000000082694000],SOL[0.000000007560896],USD[0.010041040000000],USDT[0.000000043113053],XRP[0.000000038279922] |
| 00391101 | CBSE[0.000000036714186],COIN[-0.000000001200000],TRX[0.000040000000000],USD[0.000014664814154],USDT[0.000000033943244] |
| 00391103 | USD[0.002888296214 7256] |
| 00391104 | USD[30.000000000000000] |
| 00391111 | USDT[0.000000771105696] |
| 00391112 | FTT[0.000000382337 4585],TRX[0.000040000000000],USD[0.000003284787 7746],USDT[0.000024129605843 7] |
| 00391114 | USD[-0.011036990259 5060],USDT[0.018506980000000] |
| 00391116 | USD[29.856882097975 0000] |
| 00391121 | USD[0.000988184823 0014] |
| 00391124 | USD[0.005975752151812 5],USDT[-0.004779032771 6549] |
| 00391126 | ASDBULL[0.000000000000000],ATOMBULL[2.839400000000000],BALBULL[85.037325000000000],BSVBULL[372.640000000000000],COMPBULL[10.405903600000000],DOGEBULL[0.000770753000000],GRTBULL[20.086633500000000],HTBULL[0.096364000000000],KNCBULL[0.100000000000000],MATICBULL[11.815003905000000 00],SUSHBULL[282.232000000000000],SXPBULL[866.229450000000000],THETABULL[0.069945640000000],TOMOBULL[85.708000000000000],TRX[0.000010000000000],USD[-0.121510950609132],USDT[0.152539846514807 4],VETBULL[15.500000000000000] |
| 00391127 | USDT[0.000027698793 9264] |
| 00391131 | MOB[0.240000000000000],USD[0.000003566492 7920] |
| 00391132 | USD[30.000000000000000] |
| 00391134 | AKRO[10.997800000000000],AMPL[1.386243292488 1713],ATLAS[6807.787300000000000],AUDIO[0.999800000000000],CLV[0.090397000000000],DENT[18996.314000000000000],FTT[4.599178600000000],HNT[0.099980000000000],JST[9.998000000000000],POLIS[8.198391200000000],SRM[1.026755020000000],SRM_LOCKED[0.021652840000000],TRU[0.998900000000000],TRX[0.000010000000000],UBXT[8.998200000000000],USD[-0.012706434818946],USDTIO[0.077860110184888],WRXI[0.999800000000000] |
| 00391138 | USD[0.000000414949783],USDT[8.305603840000000] |
| 00391140 | AAVE[0.000000007041600],BNB[0.000000097400000],BNT[0.000000010000000],BTC[0.000000122190500],ETH[0.000000006561741],FTT[0.000000138638062],LTC[0.000000012070823],MKR[0.000000041759244],REN[0.000000043600000],SNX[0.000000075000000],SOL[0.000000010800000],SRM[0.000000068713017],UNI[0.000000508004 8],USD[0.000139085251234],USDT[0.000000003413444] |
| 00391142 | USD[0.000000040332996] |
| 00391148 | DOGE[1.000000000000000],RAY[0.000000005914375],SOL[0.443576009423915 8],USD[6.777240776317710],USDT[0.000000006741193 7] |
| 00391149 | ADABULL[0.003050000000000],USD[0.000224343400000] |
| 00391153 | TRX[0.000001000000000],USD[0.000000590839393],USDT[0.000000025242316] |
| 00391154 | USD[0.000000010000000],XTZBULL[0.008275200000000] |
| 00391155 | BTC[0.000000090000000],TRX[0.000001000000000],USD[133.472295490573456 2],USDT[0.000000068575914] |
| 00391161 | USD[-12.488535753500000],USDT[50.057000780000000] |
| 00391162 | USD[0.000000068237560],FTT[0.062096309033137],USD[0.007340355159 7500],USDT[0.000000002449293 7] |
| 00391163 | FTT[0.001184646964439],SRM[0.000000010000000],TRX[0.000000054323502],USD[-0.000536216326416],USDT[0.000000064899492] |
| 00391164 | NFT[(298379030141797556)[1],NFT[(517620514151146031)[1],NFT[(542064519739730237)[1],USD[0.000000013703 1936],USDT[0.000000061616700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391165 | USD[30.0000000000000000] |
| 00391166 | BTC[0.0000006000000000],MOB[0.2900000000000000],USD[2.1135762387500000] |
| 00391169 | USD[25.0000000000000000] |
| 00391171 | USD[30.0000000000000000] |
| 00391174 | UBXT[14741.0420017000000000],UBXT_LOCKED[73.2218667800000000] |
| 00391175 | ALCX[0.0000000075000000],AMPL[0.0000000007364746],ASD[0.0000000027141830],AXS[0.0000000149250459],BCH[0.0000000050000000],BNB[0.0000000226835733],BTC[0.0000000050000000],COMP[0.0000000020000000],DAI[0.0000007387176],DOGE[5.0000000000000000],DOT[0.0000000001539765],ETH[1.8190000115000000],FTM[0.0000000127182195],FTT[0.0029000000710690],HOOD_PRE[0.0000000031280000],LUNA2[0.0001949977460000],LUNA2_LOCKED[0.0121218614090000],MANA[0.0025000000000000],MATIC[0.0000000033222006],MKR[0.0000000750000000],MOB[0.0000007980000000],MSOL[0.0000000072003632],OKB[0.0000000022030436],RAY[0.0000000015520396],REN[0.0000000028730486],ROOK[0.0000000050000000],RSR[0.3324040836747299],SNX[0.0000000099249876],SOL[82.8126596733224925],SRM[1221.2269393000000000],SRM_LOCKED[73.0995181200000000],TRX[0.0002800000000000],USD[179.3966787090506541],USDT[0.1767501685450125],USTC[0.2715900079958781],UWBTC[0.0000000025000000] |
| 00391176 | ETH[0.0000001000000000],SUSHIBEAR[2088.2149500000000000],USD[0.0196235750849968] |
| 00391177 | BNB[0.0025300000000000],USD[0.5223770181500000] |
| 00391179 | BTC[0.0000000093508000],FTT[0.0734000100000000],USD[0.9286280429497003] |
| 00391182 | ETHBEAR[5.9120000000000000],USDT[0.0000000050000000] |
| 00391186 | USD[0.0001769736137484] |
| 00391189 | ALCX[0.0000000050000000],ETH[0.0000000010147050],FTT[0.0000000058179134],GME[0.0000000200000000],GMEPRE[-0.0000000041243705],GRTBULL[0.0000000085000000],LTC[0.0000000020000000],SOL[0.0000000012168204],STEP[0.0000000050000000],SUSHI[0.0000000100000000],THETABULL[0.0000000099495000],USD[0.0074317240555785],USDT[0.0000000006077061] |
| 00391199 | USD[-7.4003161899344756],USDT[116.4375259300000000] |
| 00391203 | BTC[0.0000000046175300],USD[0.0057178518967020] |
| 00391204 | USD[0.0000000063734591] |
| 00391205 | USD[0.0247932434334735],USDT[0.0346041334440552] |
| 00391208 | 1INCH[0.0000001000000000],ETH[0.0009227149769206],USD[0.6947588230000000] |
| 00391213 | BTC[0.1737468300000000],MOB[25656.8994000000000000],USD[2.6636428240502200],USDT[6.6689661150000000] |
| 00391215 | USD[30.0000000000000000] |
| 00391217 | USD[25.0000000000000000] |
| 00391218 | RAY[0.0756337700000000],USD[4.8574862822235237] |
| 00391219 | AUD[0.0918622267570003],BTC[0.0000000044598569],ETH[0.0850044822268100],ETHW[0.0865044822268100],FTT[0.0000000047727608],USD[0.0000000153233609] |
| 00391221 | BTC[0.0000000094446564],ETH[0.0000000096102005],NFT[5088777957430340906][1],SHIB[96732.0000000000000000],USD[0.1116794390095193],USDT[0.0000000006500000] |
| 00391223 | DOGE[0.4685780123187182],MOB[31.2326705323830400],USD[0.0000000244752562] |
| 00391225 | BADGER[0.0095730000000000],BAO[977.6000000000000000],NFT[360199891192997102][1],USD[0.0000000072252691],USDT[0.0000000078987275] |
| 00391229 | USD[6.5908419492878000],USDT[0.0000000067589154] |
| 00391231 | AVAX[0.0814400000000000],BTC[0.0000200058334310],ETH[0.0000000007808000],FTM[0.0000000031266568],FTT[0.0000000010103210],LUNA2[2.3145585620000000],LUNA2_LOCKED[5.4006366460000000],REEF[0.0000000100000000],SOL[0.0017900000000000],USD[1.4088678177668323] |
| 00391233 | AVAX[0.0000000085418018],ETH[0.0000000217941569],FTT[0.0000000063008089],LUNC[0.0000000000000000],NFT[474258878429663816][1],SOL[0.0089818000000000],TRX[0.4973960000000000],USD[0.0131126306355290],USDT[0.0087209670348615] |
| 00391239 | AAVE[0.0550406500000000],BTC[0.0000545360000000],COPE[0.4495060000000000],DOGE[1.7827400000000000],ETH[0.2420719402500000],ETHW[0.2420719402500000],FIDA[2.8335307300000000],FIDA_LOCKED[5.2340261300000000],FTT[0.0774899681091360],GBTC[9674.4011498000000000],MAPS[0.7314400000000000],MEDIA[0.0017894800000000],OXY[0.1460305000000000],RAY[0.6865300000000000],RUNE[0.0722280000000000],SOL[0.0086122000000000],SRM[6.7185349000000000],SRM_LOCKED[21.3984386000000000],STEP[0.0673546000000000],TRX[0.4710820000000000],USD[289.9968323916881003],USDT[0.9327140074814691] |
| 00391242 | FTT[0.0044423884586800],USD[0.6643431000900000],USDT[0.0000000060061055] |
| 00391245 | BTC[0.0000000826190800],USD[3.3072748996106401],XRP[0.0000000100000000] |
| 00391250 | AMPL[0.0000000010658989],BNT[0.0000000076273429],FTT[157.5921142900000000],LEO[0.0000000154099335],NFT[297027574428665768][1],NFT[403247601323043192][1],NFT[449486454887551235][1],NFT[540431167682181241][1],PSYD[1.8977494000000000],SRM[205.3704271500000000],SXP[0.0000000004321700],TRX[0.0000000033646985],USD[21.0983856941150307],USDC[11513.7506758200000000],USDT[643.6287911017856908] |
| 00391251 | TRX[0.0000030000000000],USD[0.0080929140000000],USDT[0.0000075962000000] |
| 00391254 | DMG[0.0475608700000000],USD[0.0102903009860940],USDT[0.0000000075157891] |
| 00391259 | APE[0.0014305000000000],AVAX[0.0421871464515302],BNB[0.0055137500000000],BTC[0.0673246822500000],ETH[0.0711175600000000],FB[0.1200208500000000],FTM[0.0129900000000000],FTT[154.2469577743470893],GALA[0.0157500000000000],LINA[228.6490754000000000],LUNA2_LOCKED[62.1811751000000000],LUNC[5802892.1971602500000000],MANA[0.0032550000000000],MATIC[0.0126500000000000],MSOL[0.0023500000000000],SOL[0.0032071000000000],SRM2.7309801400000000],SRM_LOCKED[10.7680150000000000],TRX[0.0013000000000000],USD[828.6864421376307202000000000000],RUN[0.0040320700000000],RUN[0.0191350078112323] |
| 00391261 | USD[0.0000000052844877],USDT[0.0000000019321274] |
| 00391262 | USD[1.5403846162500000] |
| 00391265 | BTC[0.0000000066614400],ETH[0.0424383052438116],USD[0.0000000827311711],USDT[0.0000000065000000] |
| 00391270 | ETHW[0.0004286200000000],USD[0.0000000150000000] |
| 00391273 | ETH[0.0000001000000000],TRX[0.5000000000000000],USD[0.0000000118762442],USDT[0.0000000003276096] |
| 00391280 | BCH[0.0004318000000000],BNB[0.0089580000000000],BOBA[0.0678000000000000],CONV[3.8860000000000000],ETH[0.0002174000000000],ETHW[0.0007678000000000],FTT[0.0002175595578581],LUNA2[0.0000000202432027],LUNA2_LOCKED[0.0000004723411396],LUNC[0.0044080000000000],MEDIA[0.0043480000000000],NFT[301230629815961235][1],NFT[392887026825703259][1],RAY[0.2417000000000000],SOL[0.0896000000000000],USD[0.0000001245090899],USDT[0.0000000008562523] |
| 00391290 | BNB[0.0090889400000000],ETH[-0.0014573191271190],ETHW[-0.0014480336517128],FTT[0.0000000619773350],USDT[1.3456676873817538] |
| 00391291 | MATIC[0.4000000000000000] |
| 00391298 | ADABULL[0.0000007288000000],DOGEBEAR[7958130.0200000000000000],ETH[0.0000000125000000],ETHBULL[0.0000000515000000],FTT[0.0189604753344390],SOL[0.0297089800000000],SRM[0.0000001000000000],TRX[0.0000003000000000],USD[596.7661421470713713],USDT[0.0000000230448188] |
| 00391304 | ETH[0.0001525654902235],ETHW[0.0001525929587871],TRX[0.0000040000000000],USD[-0.0002234155397814],USDT[0.0001266886960409] |
| 00391316 | FTT[0.0082559327685580],USD[0.0065451919796548],USDT[0.0000000030000000] |
| 00391317 | ALPHA[0.0000000000000000],AVAX[0.0087142500000000],BTC[0.0000003399464829],DOGE[3.0000000000000000],ETH[0.0000000100015190],FTT[0.0000000077595017],LINA[0.0000000083730542],LUA[0.0000000040921364],RUNE[0.0000000021652750],SOL[0.0000000032473000],USD[0.0001107757365082],USDT[0.0000000095538798] |
| 00391320 | BTC[0.4439114639085000],USD[0.5308987897411283],USDT[0.0000000011212886] |
| 00391330 | USD[0.0000000060769220],USDT[0.0000000033194932] |
| 00391332 | ALGOBULL[9993155.7000000000000000],BNB[0.0089330000000000],COPE[0.3732796300000000],DOGEBEAR2[0.0002727000000000],DOGEBULL[50.4052621650000000],EOSBULL[0.7557000000000000],ETH[0.0000001029422022],ETHBULL[0.0001833600000000],LINKBULL[29.9360101177371675],MATICBEAR[249825000.0000000000000000],MATICBULL[15.6903428000000000],SOL[0.0000000800000000],SUSHIBULL[0.6732000000000000],SXPBULL[3113.6903823800000000],TOMOBULL[0.7629200000000000],TRX[0.0000080000000000],TRXBULL[0.0968000000000000],USD[0.0267419548933390],USDT[0.0000007102074301],VETBULL[137.0805054240000000],XLMBULL[0.0000959600000000],XTZBULL[3.4242266182718804] |
| 00391339 | USD[0.0117360310000000],USDT[0.0000000759219401] |
| 00391344 | BTC[0.0000004000000000],USD[0.0000001565384118],USDT[0.0000000084514519] |
| 00391346 | BTC[0.0000000500000000],FTT[5.1955892800000000],IMX[120.0000000000000000],NFT[100.0000000000000000],SOL[0.0000001000000000],STEP[1000.3124555600000000],STG[424.9272386000000000],UNI[0.0813953100000000],USD[0.1904355712876804],USDT[2.4435579696453247] |
| 00391352 | BOBA[97.7542355300000000],FTT[0.0003583552603034],OMG[0.0085450100000000],PERP[0.0000000946496000],TRX[0.0000009654730],USD[-0.0003387057298816] |
| 00391361 | ANC[0.6878000000000000],BTC[0.0000000470855001],LUNA2[0.0000001164627090],LUNA2_LOCKED[0.0000027211746320],LUNC[0.0025360000000000],TRX[0.0000410058401770],USD[0.0000913943141156],USDT[0.0000000552691795],XRP[0.2990000000000000] |
| 00391364 | SUSHIBULL[83.4400000000000000],USD[0.1185010157125721],USDT[0.7800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391365 | DOT[0.00499153000000000],USD[0.000085571155338] |
| 00391368 | AAVE[0.00195017500000000],BNB[0.000682567500000000],BTC[0.0000420141427547],DOGE[1.57111250000000000],ETH[0.000084888750000000],ETHW[3.35408488050000000],FTT[0.00237800000000000],GME[0.00433261000000000],GMEPRE[0.00000003451846],LINK[0.04120000000000000],LTC[0.00000005000000000],MATIC[6.17550250000000000],RAY[0.45237250000000000],RUNE[0.08828150000000000],SOL[0.01267156000000000],UNI[0.01675000000000000],USD[3.03856698302026888],USDT[33.75049832805261930] |
| 00391369 | USD[0.00000000438717500],USDT[0.00000027429291] |
| 00391371 | BTC[0.00000012924309],BULL[0.00000080500000],ETH[0.00000009000000],FTT[0.00013390302339 40],RUNE[39.20000000000000],SRM[0.489578050000000],SRM_LOCKED[4.41903685000000000],USD[1.690046815741 9329],USDT[0.000000079185473] |
| 00391373 | BTC[0.01189903100000000],LTC[5.81370383000000000],SRM[8.00024000000000000],USD[1.341690042375000 0],XRP[92.833560000000000],XRPBULL[42.48328000000000] |
| 00391374 | USD[30.00000000000000000] |
| 00391375 | LUA[0.03462000000000000],USD[0.000000004504 1440] |
| 00391377 | LTC[0.00000010000000000],USD[1778.28950161172074750000000000],USDT[0.003691510000000 0],XRP[0.00000007849 1690] |
| 00391378 | AUD[-6.58680763218417 15],BTC[0.000049685000000000],USD[10.3404476600000000] |
| 00391384 | BTC[0.0002340900000000] |
| 00391386 | BAL[1.02351594000000000],BNB[0.00023721000000000],BTC[0.003384632824000 0],CRV[19.14233356048000000],ENS[0.50000000000000000],ETH[0.00149606184000000],ETHW[0.001496050000000 00],FTT[0.00000009600000000],IMX[2.70000000000000000],LTC[0.00910441000000000],MATIC[3.74952792331201 02],SAND[0.00000075000000000],SOL[0.00551551000000000],SRM[0.58990726000000000],USDI[526.18205084334938090000000000] |
| 00391387 | USDT[0.000004329404021 7] |
| 00391388 | BTC[0.0003551500000000],USD[0.003964860000000 00] |
| 00391390 | USD[1.5437749887500000] |
| 00391394 | XRPBULL[63453.16584061000000000] |
| 00391395 | ATLAS[2080.0000000000000000],BNB[0.00000007000000000],BTC[0.00002079455095952],COPE[5.0500781752 4076560],CREAM[0.00000006726480 0],DOGE[5.00000000000000000],ETH[0.00000000096060860],HXRO[0.10964359000000000],LTC[0.00968248000000000],MATIC[1.00000000931087 0],MNGO[0.00000005194866 0],RSR[3.1791214000 000000],SNX[0.087292900000000],SOL[0.00000000792604092],TRX[0.00000005000000000],USD[3.46969759314272171],USDT[0.000022152202458 2] |
| 00391397 | AAVE[0.00000004400000000],ATOM[0.0000000642 13200],AUD[0.000000007681704 6],AVAX[0.0000000580615000],BNB[0.00013476071460 00],BTC[0.0000018564621000],CEL[430.54854308182294 00],DAB[0.00000010000000000],DOGE[0.385900264369400 00],DOT[0.00000008751290 0],ETH[0.0004593333004800],FTM[0.000000074962300],FTT[25.09661525810760 10],LINK[43.76390921000000000],MATIC[0.0136648917835000],RUNE[0.000000006492179 2],SHIB[18464.32718620000000000],SNX[0.00000001094940 0],SOL[0.00000173077805300],UNI[83.503551080000000 00],USD[0.00423134414046758],XRP[0.00636457993342000] |
| 00391400 | ETH[0.167117620000000 00],USD[0.167117618971 8287] |
| 00391404 | USD[0.04858518000000000],USDT[0.645681000000 00000] |
| 00391405 | BTC[0.0000304280000000],ETH[0.000000078947263],ETHBULL[2.00000912000000000],ETHW[0.0006720655865157],FTT[0.00002212700000000],LUNA2[0.0091847560000000],LUNA2_LOCKED[0.02143109780000000],LUNC[2000.00000000000000000],RUNE[0.0694670000000000 0],SOL[0.0000000038458800],TRX[0.000779000000000000],USD[0.71 652439152514 47],USDT[0.003583582431 31181] |
| 00391406 | USD[2.9407210400000000] |
| 00391409 | USD[1.12234751850000000] |
| 00391410 | BAO[0.00000000718000000],TRX[0.000000008908 21000],USD[0.0235487000000000] |
| 00391411 | AUD[0.0000018498764718],BNB[0.120077190000000000],BNT[0.00000000067027767],BTC[0.000000002388816],DOGE[0.00000000258250000],ETH[0.0468215828955111],ETHW[0.0468215828955111],FTM[0.0000000082985425],MATIC[0.00000005000000000],SOL[0.00000000941752590],SRM[0.00000002440668 80],TRX[0.0091806730000000] |
| 00391412 | USD[0.09180667300000000] |
| 00391413 | BTC[0.000015360891 8925],ETH[0.00000008428303 4],USD[-0.13032933150510 11] |
| 00391414 | BTC[1.1326737880102036],DOGE[5.00000000000000000],ETH[5.86907197650000000],ETHW[5.86907197650000000],FTT[40.52224934800000000],USD[2861.80557075662346940000000000] |
| 00391417 | ADABULL[0.00000002240000],ATLAS[120.00000000000000000],BULL[0.00000000470700000],BUSD[112.67103798000000000],DEFIBULL[0.000000025100000],ETH[0.0070000000000000],ETHBULL[0.000000019400000],ETHW[0.0070000000000000],EXCHBULL[0.000000002910000],FTT[114.12927632017307 90],LINKBULL[0.000000008200000],SHIB[76326.00000000000000000],USD[142.62669313586748500000000000],USDT[0.000644000866800000] |
| 00391419 | USD[0.19228197346376675],USDT[-0.257508075723705],WRX[0.89500000000000000],XRP[0.848330000000000] |
| 00391422 | BAO[640.41999999976164465],BTC[0.000000009000000000],USD[1.553156160065354 4] |
| 00391423 | 1INCH[0.00000002178040],BNB[0.0432106914834800],BTC[0.0010529451263600],BUSD[1021.81589492000000000],CEL[294.85027917461400 00],ETH[0.0307153000000000],ETHW[0.0307153000000000],FTM[1023.59026671401264 32],FTT[150.4959364866460847],LUNA2[0.0121403254800000],LUNA2_LOCKED[0.0283274261200000],LUNC[2843.58143330000000000],POLIS[77.9003895000000000],SOL[4.08223825263040244],SRM[35.57339505000000000],USDC[0.0008365002111176 1],USD[234.9548311583110754],USDT[0.008365902111177661] |
| 00391425 | AMPL[-0.00000000294523999],APE[89.77148330000000000],BTC[0.00000007732937 4],ETH[0.00000246663 6440],FTT[0.08159999736476 15],NFT [3087103399805657 0][1],NFT [4013482503095 62423][1],NFT [549786428149948065],LTX[0.00000000000000000],UNI[0.00000000000000000],USD[0.10917521863 36629],USDT[0.0686318978558175] |
| 00391426 | USD[30.00000000000000000] |
| 00391430 | AAVE[0.0000001550000000],BABA[0.00000000050000000],BTC[0.1232211870533214],BULL[0.0000000354226000],COMPBULL[0.00000000050000000],DOGE[20782.08820000000000000],DOGEBEAR2021[2.45516002775000000],DOGEBULL[4.0005748999922500],EOSBULL[40953.49810195000000000],ETH[0.1330012544960090],ETHBULL[0.00000074700000],ETHW[0.16100123500000000],FTT[29.9095206738195697],LUNA2_LOCKED[78.4141624700000000],LUNC[200.00000000000411940 0],NIO[0.00000000000000000],SOL[0.00031475000000000],SRM[252.8429467100000000],SRM_LOCKED[0.00131330000000],TONCOIN[1.70000000000000000],TRX[0.00003346892010 00],TSLA[0.0 296323000000000],TSLAPRE[0.00000000250000000],USD[1136.71941407541943 53],USDT[348.0159852471132112],USTC[0.00400792000000000],XAUT[0.0000000000000000 0],XRPBULL[2578.84048773000000000] |
| 00391434 | BRZ[-0.01293128256732 62],EOSBULL[0.1561600000000000],ETH[0.0000107803428400],ETHW[0.000010765672064],NBO[0.0024128249050006],SOL[0.00000000221751 80],TRX[0.00000700000000000],USD[0.000000160415913],USDT[0.00000027264910 8] |
| 00391440 | USD[3.89906964712500 00] |
| 00391442 | ASDBULL[2.61873040000000000],ATOMBULL[0.075946800000000],GRTBULL[0.0920353000000000],KNCBULL[1.81086569000000000],LINKBULL[35.37819755000000000],LTCBULL[0.00009000000000000],USD[-0.0124587372598644],USDT[0.03049665878718 86],VETBULL[0.00047114000000000],XTZBULL[0.000041000000000] |
| 00391446 | USD[0.9099875933870055],USDT[0.00001109914308 25] |
| 00391450 | ETH[0.0000000759307 00],SAND[1.00000000000000000],USD[1.1759885189974160],USDT[0.00000827500130 12] |
| 00391451 | FTT[19.34264595000000000],RAY[56.39020275000000000],SRM[105.03407310000000000],SRM_LOCKED[0.89595657000000000] |
| 00391453 | FTT[1.26723888097211 80],LTC[0.00105885000000000],SXP[0.0992800000000000],USD[3.68963092631285 08],USDT[0.0020621860000000] |
| 00391454 | USD[0.01322339210000000] |
| 00391461 | BNB[0.0065762300000000],TRX[0.61204400000000000],USDT[0.6501421466839887] |
| 00391463 | USD[30.00000000000000000] |
| 00391465 | ETH[0.00000002438560 0],SAND[1.99960000000000000],SOS[41399 1.52792792000000000],USD[0.00000000671209 20] |
| 00391478 | APT[0.0000000267244 57],BCH[0.000000074925019],BNB[0.00000007559261 0],BTC[0.00000000713413 81],DOGE[0.000000000523984],ETH[0.00000012287508 4],ETHW[0.0000000929220050],FTT[0.00033016800 5668],LTC[0.0000000012391440],MATIC[0.0000000608098998],SOL[0.00000004121230 6],TRX[0.000001200950050026],USD[0.000000053813210000] |
| 00391479 | BTC[0.00010810000000 00],USD[-0.4599903742480468] |
| 00391484 | BNB[0.00000000500000 00],ETH[0.00000000543426930 3],USD[-0.0656913594841947],USDT[0.139129369727 04520],YFI[0.0007480600000000] |
| 00391486 | AUD[14.8887850000000000],FTT[25.32543589000000000],LINK[76.60000000000000000],RAY[222.35912349000000000],SOL[56.81191900000000000],SRM[254.9844337000000000],SRM_LOCKED[3.93520971000000000],TRX[0.00000100000000000],USD[0.00000005646543 8],USDC[835.74726703000000000],USDT[0.00000001111362688] |
| 00391488 | APE[0.00078000000000],BNB[0.00001000000000000],DAI[0.0000000100000000],ETH[0.00029761000000000],ETHW[0.000857521191437],FTT[150.10033463571 86987],IMX[0.01653800000000000],SOL[0.00000000500000000],SRM_LOCKED[5.87108978000000000],TRX[0.00225400000000000],USD[4.410779793633000 0],USDT[0.008436514950000] |
| 00391491 | FTT[0.00000002931302 0],USDT[0.0000001061285100] |
| 00391494 | ATOM[0.3796774472217920],BTC[0.046534052462100 0],ETH[0.46017182680472 00],ETHW[0.000000023097200] |
| 00391496 | ADABULL[0.0000013140000000],AGLD[0.0050400000000000],ALGOBULL[J4OT7.48000000000000],ATOMBULL[J 20232850000000],BNBBULL[0.000019680000000],COMPBULL[0.3475750000000000],CRV[0.24500000000000000],DOGEBEAR2021[0.0000000016 04000],DOGEBULL[0.0021450775000000],EDEN[0.054800000000000 0],ETHBULL[0.00 00000000000],FTT[0.148250000000000],GRTBULL[20.9662000077730595],HNT[0.01 13200000000000],IMX[0.00260000000000 00],LINKBULL[0.19949000000000000],MATICBEAR2021[40.0080000000000000],MATICBULL[0.08505210197608452],OKBBULL[1.00 0616000000000000],SUSHIBULL[1.00000000000000000],SXPBULL[1.134 0000000000000],THETABULL[0.00080000000000000000],TRX[0.387900000000000000],USD[1.14425670842003741],USDT[2.82858157293187111],VETBULL[0.79800000000000000],XRP[0.0000000036216000],XRPBULL[18.13905400000000000],XTZBULL[10.720000080105560 0] |
| 00391498 | AMPL[0.04322926833980 16],BAND[0.000000005000000],GBTC[0.000000000000000],TRX[0.00120100000000000],USD[0.0274041481371 7],USDT[0.0083645594707735] |
| 00391500 | ALGO[300.00150000000000000],APE[10.0103244513720000],BTC[0.0054031714423380],FTT[150.61875000000000000],LTC[0.00000002638400 0],LUNA2[1.1596100170000000],LUNA2_LOCKED[2.7057670000000000],LUNC[252507.52253130000000000],RAY[1164.79800612179970 78],SOL[90.07239366000000000],SRM[211.08161710000000000],SRM_LOCKED[4.7363311900000000],TRX[52144 3.22484311475706381],USD[315.71388032348464623 47],USDT[0.00000041656423 06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391501 | TRX[0.000000100000000],USD[10.178159840895744 9],USDT[0.000000022294156] |
| 00391508 | BIT[50.000000000000000],BNB[1.158582342955710 0],BNT[32.728716304648100],COPE[0.98104750000000 0000],ETH[0.141467675551700 0],ETHW[0.004938300000000],FTT[28.752890105950322 6],GRT[0.000000048301600],RSR[2.80248571885256 00],RUNE[31.476603171765680 0],SOL[0.000000066555300],SRM[0.114151400000000],SRM_LOCKED[0.075692450000000 0],TRX[0.000403000000000],USDC[272.476160300000000],USDT[530.181613812875196 4] |
| 00391511 | ETH[0.000894491100000],ETHW[0.0089449110000 00],FTT[0.234773710000000],LOOKS[0.9908800000000 00],USDT[2.232199103485000 0] |
| 00391513 | BTC[0.000000029703125],ETH[0.000000004934568 ],EUR[0.000104751592895],USD[24.988210724541704 0],USDT[0.000167497857793] |
| 00391514 | ATLAS[7.134000000000000],CONV[6.33000000000 0000],TRX[0.000010000000000],USD[0.004582180000 00],USDT[0.000000040597606] |
| 00391518 | MOB[0.030000000000000],USD[0.000703685000000] |
| 00391520 | AUD[0.0000000058559749],USD[0.00000019562212] |
| 00391527 | USD[0.0000000009108716],XRP[50035.45949227000 0000] |
| 00391528 | AUD[0.0000000585597499],FTT[0.000000021993788],USD[0.000000017393742],USDT[0.0000000073355055] |
| 00391532 | BNB[1.295849212362563 6],BTC[0.269401648000000],BUSD[2000.000000000 0000],DOGE[0.00000011969905 6],ETH[5.571541306980888 8],ETHW[0.006024860972400],FTT[428.79706032000000 0],GALA[8.204885520000000],GST[0.000000100000000],LUNA2[0.019769417020000 0],LUNA2_LOCKED[0.046128639700000 0],LUNC[10.7043.89567371932704 00],MATIC[10.820815886743330 0],NFT [317041422108260215][1],NFT [346588187718758306][1],NFT [494863089121010986 6][1],NFT [510855943971006474][1],NFT [527012837387399919][1],SHIB[287191 6.716533850000000 00],SOL[0.009362982093588 0],SRM[207.835619490000000 0],SRM_LOCKED[28.034132820000000 0],USDC[307.614110190000000 0],USDT[0.073684966926221] |
| 00391534 | AKRO[0.886790000000000],BEAR[4765.95760000000 0000],BNBBEAR[5110258.66300000000 0],BNBBULL[0.000000018000000],BTC[0.000005000000000],BULL[0.582910630800000 0],DODO[0.016343000000000],ETHBEAR[242448.320000000000 0],ETHBULL[0.00001027300000 0],HNT[0.092400000000000],LTCBULL[0.00899 130000000000],SHIB[92210.000000000000 0],SXPBEAR[1329.747300000000 0],SXPBULL[99810.00081057000000 0],USDT[0.0504477512500 00] |
| 00391536 | FTT[0.000000047568450],TRX[0.00184861282601 9],USD[0.000088310984388],USDT[0.000000068951 92] |
| 00391541 | ETH[0.000000069529562],MATIC[0.0000000407009 14],TRX[0.000190004474371],USDT[0.000022549454 1795] |
| 00391542 | MATICBEAR[964.800000000000],MATICBULL[0.46 7200000000000],SUSHIBEAR[39.1020000000000 00],SUSHIBULL[0.040590000000000],SXPBEAR[9.71 200000000000],USD[-0.007622428800331],USDT[0.00 1014352000000],XLMBEAR[0.000099300000000] |
| 00391547 | AVAX[10.000000000000],BNB[0.062262448594700],BTC[0.134837818751160 0],CEL[0.000000026800000],DOGE[114.26629862335180 0],ETH[0.640395376822310 0],ETHW[0.640395376822310 0],FTT[25.083771900000000],LINK[17.300000000000000],SOL[29.502589050000000 0],SRM[24.601672470000000],SRM_LOCKED[0.48957 8690000000],TRX[0.000001000000000],USDC[1055.421018413934441],USDT[0.220108910847510 0],YFI[0.001066166388200] |
| 00391549 | AGLD[3.099411000000000],ETH[0.0000000958112 00],RAY[1.858418180000000 0],USD[0.000001485917 2625],USDT[0.000000053434710] |
| 00391555 | USD[4.694566590000000] |
| 00391558 | BCH[0.000000400000000],BEAR[97.0200000000000 00],BNBBULL[0.000023072000000],BTC[0.000018872500000],BULL[0.000036920000000],ETH[0.00003130000000 0],ETHBEAR[1229.100000000000000],ETHBULL[0.00003040500000 0],ETHW[0.000031300000000],LINKBULL[0.000094940000000],LTC[0.00702500000000 0],LTCB ULL[0.012940000000000],USD[0.0854055720000 00],XRP[0.000025000000000],XRPBULL[0.0997000000 00000] |
| 00391560 | ADABULL[0.000000012150500],ASDBULL[0.0000000 08960000],BCHBULL[0.000000690000000],BNB[0.00000 01447318071],BNBBULL[0.000000018554535],BTC[0.000000029449435 1],BULL[0.000001409940000],DOGEBULL[0.0000000015110200 0],ETH[0.000000145300000],ETHBULL[0.000000006282000 0],FTT[0.000000010000000],LINK BULL[0.000000090000000],SXPBULL[0.000000015455000 0],USD[0.000000094578541 1],USDT[0.000000000250733],XRPBULL[0.000000001276 60] |
| 00391562 | BADGER[0.000000016744719],BNB[0.093768000000 000],DEFIBULL[0.000000036979360],ETH[0.000000018354061],GRTBULL[0.000000035332330],LUNA2[0.004698450780000],LUNA2_LOCKED[0.010963050180000 0],LUNC[1023.097396600000000 0],TRX[0.000001000000000],USD[0.000000005691834 8] |
| 00391566 | BTC[0.000000016256755],USD[-0.000269567281880] |
| 00391567 | BTC[0.007994680000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[1.30949266000000 0],USDT[95.153804363200000 0] |
| 00391568 | ADABULL[0.000086913750000],ATLAS[7.86949200 00000000],BCH[0.500458174543962 0],DOGEBEAR2021[0.001499736850000 0],DOGEBULL[0.000030349085207],DYDX[0.000000030000000],ETHBEAR[8762 5.520000000000000],ETHBULL[0.009381496645000 0],FTT[0.091343980000000],LUNA2[0.841218456500000 0],LUNA2_LOCKE D[1.962843065000000],MATIC[0.000000000000000],MATICBEAR2021[150.960120900000000],MATICBULL[0.004885276706600],SHIB[0.000000000894562 5],UNI[0.000000024000000],USD[1.047029922461186 7],USDT[387.631590000000000],XRPBEAR[17975.69250000000 0000],XRPBULL[25389.214650013 51936 5] |
| 00391571 | USD[0.384926334800000],USDT[0.00000001322370 48] |
| 00391572 | 1INCH[0.000000008236240 0],AAVE[0.000000015470300],BNB[0.000000056073700],BTC[0.000000049028200],CEL[0.000000048085527],ETH[0.000000005664114 3],FIDA_LOCKED[0.597390260000000 0],FTT[25.000000005117142 7],MKR[0.000000010000000],OKB[0.000000691500000],SRM[129.641397900000000 0],SRM_LOCKED[1.37 6078590000000],UNI[0.000000005763460 0],USD[154.288283069597136 0],USDT[0.000000021538778],XRP[0.000000000000000 3724084] |
| 00391573 | ATOMBEAR[10.600000000000000],ATOMBULL[0.007980000000000],LTCBULL[0.005196000000000],NFT [311383869187242319][1],NFT [361558800406046076][1],NFT [470516387740555459][1],USD[0.000000167977140],USDT[1.136583010000000] |
| 00391575 | FTT[0.096340000000000],USD[0.292416000000000 0],USDT[0.000500000000000] |
| 00391576 | AKRO[0.348960000000000],ALPHA[0.040766630000 0000],TRX[0.000778000000000],USD[-0.010453573443035 5],USDT[0.007635922794 72037] |
| 00391581 | BTC[0.000000168447056],FTT[0.00000009270238 0],USD[3.599076237674713 2],XRP[0.000000002420069 7] |
| 00391583 | FTT[0.099140000000000],USD[0.743199858000000 0],USDT[0.000000004888 0285] |
| 00391586 | TRX[0.000002000000000],USDT[0.00000002550000 0] |
| 00391588 | FTT[0.096340000000000],USD[0.000001653306 40],USDT[0.000000001758435 5] |
| 00391589 | USD[3.469702784599 4000] |
| 00391592 | BTC[0.000000009041280 0],MANA[2207.602594036949977 0],USD[1.540798965984292 8],USDT[0.001609263000000 0],XRPBULL[148.941961400000000] |
| 00391593 | FTT[0.096300000000000],USD[0.000000010722993 4],USDT[0.000000010716589 6] |
| 00391595 | FTT[0.096340000000000],BULL[0.0000018660000 00],USD[4.134225280000000 0] |
| 00391596 | FTT[0.096340000000000],USDT[1.690404842263 96] |
| 00391598 | TRX[0.0015540000000000] |
| 00391599 | USD[-5.329364833037344 1],USDT[6.253840360000000 0] |
| 00391603 | BTC[0.000000003766498],USD[-1.048923381409 9137],USDT[1.210735825000000] |
| 00391607 | BTC[0.000000087780000],DOGE[10.0000000000000 00],SGD[0.000000078247475],SOL[291.7970014085 36660 2],USD[0.00000002256655 8] |
| 00391608 | BTC[0.000000000000000],EUR[0.004100000000000 0] |
| 00391609 | ASD[0.094927000000000],BTC[0.003500000000000 0],FIDA[0.251714800000000],FIDA_LOCKED[1.3568840000000000],FTT[1.00000000000000 0],GALA[40.000000000000 00],LTC[0.125387090000000 0],SAND[6.000000000000000],SRM[10.382913890000000],SRM_LOCKED[0.29515205000000 00],STEP[100.000000000000000],TLM[54. 000000000000000],TRX[75.064995000000000],UBXT[0.094140000000000 0],USDC[114.200381245502 9],USDT[0.000000019104189] |
| 00391613 | APE[0.042833000000000],BNB[0.000000000000000 0],BTC[0.000071778136650 0],ETH[0.000000037500000],ETHW[0.000272804940765],FTT[1025.042424088704950 3],GENE[0.001772500000000],GODS[0.056692000000000 0],IMX[0.072147000000000],LINK[0.005000000000000 0],LOOKS[0.200244300000000 0],MANA[0.560165000000000],SLSOL[1000.000000000000000],USD[23431.203427005594918 8],USDC[2000.000000000000000],USDT[0.000000019104189] |
| 00391614 | USD[0.000037102642986] |
| 00391617 | MOB[0.440000000000000],USD[0.728718775000000 0] |
| 00391618 | ATLAS[22290.000000000000 000],BULL[0.000000168640000],FTT[26.394818400000000 0],GBP[0.000000029828312],POLIS[20.000000000000000],RAY[0.980000000000000],SOL[107.964863430000000],SRM[58.000000000000000],TRX[0.000001000000000],USD[1520.837233642761220 0],USDT[0.150392910093910] |
| 00391623 | FTT[0.967171000000000],USD[0.009564185750000 0] |
| 00391624 | FTT[0.041340374194931 2],USD[0.006323798525830] |
| 00391625 | AVAX[0.000000100000000],BLT[0.866575000000000],ETH[-0.000000091287776],SOL[0.005100000000000],USD[0.001894438077669 0],USDT[0.000000029474153],XRP[0.000000004019 5086] |
| 00391630 | BTC[0.000001000000000],TRX[0.000028000000000],USD[0.000001498806601],USDT[0.000000333495580] |
| 00391631 | BTC[0.000000050000000],FTT[25.156226300201063 0],SOL[0.000000094399568],SRM[0.053818820000000],SRM_LOCKED[0.253501100000000],USD[0.000011079566472],USDT[0.000000096207399] |
| 00391632 | BCH[0.000000200000000],BULL[0.000000032000000 0],EUR[0.393710000000000],LINKBULL[0.000000059472800],THETABULL[0.000000071973663],USD[0.000427237343403 3],USDT[0.000000031150960] |
| 00391635 | LUNA2[0.028257601010000],LUNA2_LOCKED[0.065934402500000 0],USTC[4.000000000000000] |
| 00391637 | XRP[20.000000000000000] |
| 00391640 | APE[11.000000000000000],APT[2.00000000000000 0],AVAX[1.000000000000000],BCH[1.000000000000000],BTC[0.000000080000000],DOGE[30.000000000000000],DOGEBEAR2021[0.000101600000000],DOT[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000098634617],EUR[465923.078527066156535 5],EUROC[21.8.495767070000000],FTT[12.023659240000000],FTT[50.969800168415527 7],HT[1.000000000000000],LINK[11.000000000000000],LTC[1.000000000000000],LUNA2[0.002528079550000],LUNA2_LOCKED[0.005893551950000 0],MATIC[22.000000000000000],PAXG[0.144700000000000],SRM[1.257153310000000],SRM_LOCKED[425.462846990000000 0],TRX[22.000000000000000],USD[30756.135573598116650 000000003391454247],WBTC[0.005400000000000],XRP[22.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391641 | USD[30.000000000000000] |
| 00391642 | AAVE[0.000000005000000000],BNB[0.000000005000000000],BTC[0.000000090560825],ETH[0.000000080000000],FTT[0.037835255460170]1],MNGO[15977.045690000000000],USD[2.480282921603000] |
| 00391645 | ETH[0.000000100000000],USDT[0.411640000000000] |
| 00391646 | BEAR[62.880000000000000],BNBBULL[0.000074470000000000],BULL[0.000009964000000000],ETHBEAR[29138.000000000000000],ETHBULL[0.000069400000000],MATIC[380.000000000000000],TRX[0.634300000000000000],USD[0.0065493374000000],USDT[17.157091634751506] |
| 00391647 | USD[0.010044927238300],USDT[0.000004362684000] |
| 00391649 | CRO[1.360211000000000000],FTT[0.000000008200000],USD[0.004122712773782000] |
| 00391650 | USD[1551.658182180000000] |
| 00391651 | ETH[0.000000100000000],MATIC[0.000000026000000],USD[0.000001255117829],USDT[0.000000078878696] |
| 00391653 | APT[0.000000012939338],BTC[0.000000075586500],DOGE[0.406206720000000],ETH[0.000000059445114],ETHW[0.000000001674680],EUR[0.000000089351782],FTT[52.989005767265405],NFT (3006032433219695444)[1],TRX[0.000001000000000],USD[0.029120108318606],USDT[0.2465010493678536] |
| 00391661 | USD[0.009000000000000] |
| 00391664 | BADGER[0.000000070000000],BAND[2231.487010501004160],BNB[0.000000036440000],CBSE[0.000000008262350],DOT[701.556763720503200],ETH[2.424263509951226],FTT[25.061658726083286],HT[0.000000069703100],LUNC[0.000000069500007100],MOB[0.000000005907100],NFT (298721170896063872)[1],NFT (300818949066061581)[1],NFT (3200104190493940461)[1],NFT (3340705421507109771)[1],NFT (428827052201722484)[1],NFT (491570463203067305)[1],NFT (531942116509228506)[1],NFT (537892015265824100)[1],OKB[0.000000016320400],TRX[10.631047730000000],USD[0.014327798289591],USDT[0.000000158144404],USTC[0.000000053272900] |
| 00391669 | USD[0.000000055854797] |
| 00391670 | BTC[0.000000080421000],FTT[0.000000039506800],USD[0.008295805328127],USDT[0.000000038853637] |
| 00391671 | AUDIO[2427.000000000000000],CREAM[0.000000200000000],EUR[0.000000006259516],HXRO[672.000000000000000],LUNA2[3.001740918000000],LUNA2_LOCKED[7.004062142000000],LUNC[653635.404669143277640],MTA[637.000000000000000],SRM[128.617500000000000],SRM_LOCKED[0.588854680000000],TRX[0.000001000000000],USD[0.811849074759433],USDT[1342.516656943339290] |
| 00391672 | USD[0.000000047827400] |
| 00391673 | USD[0.000000093709860] |
| 00391675 | BTC[0.000000034300000],ETH[0.000000004403400],MATIC[0.000000034000000],TRX[0.741564000000000],USD[0.000000162056034],USDT[0.000000058067708] |
| 00391677 | USD[0.051650281814400] |
| 00391682 | USD[0.734400000000000] |
| 00391684 | ALGOBEAR[2999430.000000000000000],ALGOBULL[26882.111500000000000],DOGEBEAR[719753.950000000000000],ETHBEAR[3097.938500000000000],SUSHIBEAR[58988.790000000000000],TRXBEAR[1099.791000000000000],USD[0.627592920560000],USDT[0.000000090692885] |
| 00391686 | BTC[0.000096160000000],CEL[0.022000004860500],FTT[28.588726200000000],TRX[0.000030000000000],USD[3.767919662123057],USDT[1.154198718596168] |
| 00391687 | USD[1.315354815000000] |
| 00391688 | DAI[0.054053930000000],ETH[0.008597600000000],ETHW[0.008597600000000],LUNA2[11.483190580000000],LUNA2_LOCKED[26.794111350000000],USD[0.000000194779540],USDT[0.147185868400000] |
| 00391693 | USD[0.000000102306673],USDT[0.000000076107424] |
| 00391696 | ATLAS[1000.000000000000000],CITY[0.099440000000000],MATH[25.781940000000000],TRX[0.000150000000000],TULIP[1.197600000000000],USD[0.345736490263504],USDT[0.000000013090909] |
| 00391698 | ATLAS[8.564000000000000],ETH[0.000000079694687],FTT[0.067839808718000],SOL[0.000000099473428],TRX[0.273980300000000],USD[-0.000178408033575] |
| 00391701 | BTC[0.000160278119256],DOGE[1.625083800000000],ETH[0.000845676961841],ETHW[0.000845681536025],FTT[0.122943400000000],TRX[1.360434000000000],USD[2.631322187853572],USDT[0.005700000000000],XRP[1.291427509243072] |
| 00391702 | USDT[0.000000041769379],XRP[0.000000099977172] |
| 00391703 | BTC[0.002769583014068],ETH[0.149945177175000],ETHW[0.149945177175000],FTT[25.069024110610200],LUNA2[1.185986788000000],LUNA2_LOCKED[2.767302505000000],LUNC[258251.000000000000000],SRM[3.473780600000000],SRM_LOCKED[15.447299910000000],TRX[0.000760000000000],USD[86.259696102903839],USDT[4.914241060545984] |
| 00391705 | USD[30.000000000000000] |
| 00391711 | TRX[0.000010000000000],USDT[0.000018986711718] |
| 00391712 | BCH[0.000000005003521],USD[29.966742545772500],XRP[0.312469389858140] |
| 00391715 | BTC[0.000049610000000],BULL[0.000000324900000],ETH[0.000542940000000],ETHBULL[0.000002944300000],ETHW[0.000542940000000],USD[803.193715518875000] |
| 00391716 | ADABULL[0.000062024000000],BNBBULL[0.000000290000000],BULL[0.000003153000000],COMPBULL[0.007166000000000],DOGEBEAR[2021[0.000914900000000],DOGEBULL[0.000324951000000],GRTBULL[0.088640000000000],KNCBEAR[0.608509070000000],MATICBEAR2021[0.040730000000000],MATICBULL[0.09343720000000],SUSHIBULL[52.057510000000000],SXPBULL[9.581457000000000],USD[0.000000110267594],USDT[0.000000029322371],VETBEAR[0.000000029724952],VETBULL[0.000000043504056],XRPBULL[0.000000098935628] |
| 00391717 | USD[30.000000000000000] |
| 00391719 | ETH[0.000000055854500],TRX[0.000778000000000],USDT[1.189538384364186] |
| 00391724 | BNB[0.000793800000000],BTC[0.000143636670344],DOGE[15.000000000000000],DOGEBULL[0.000000088864400],FTT[4.089812326000000],TRX[0.397165000000000],USD[-23.788511565081636],USDT[0.000006383843884],WRX[2854.874805830000000],XRP[0.445630820000000],ZECBULL[0.000000092102000] |
| 00391726 | USD[0.000000017200000],USDT[0.000000021961446] |
| 00391728 | BTC[0.000040500000000] |
| 00391730 | BTC[0.286748500000000],USD[679.321785373029742] |
| 00391739 | AVAX[0.000000005481841],FTT[0.172103059270666],LINK[0.000000041492447],SRM[0.029172680000000],SRM_LOCKED[0.174433520000000],USD[4.540479728737685],USDT[0.000001168197578] |
| 00391743 | BTC[0.000000018571996],DOGE[2.814275200000000],USD[0.993566002858611] |
| 00391743 | AAVE[0.000000045129546],ATLAS[231508.104057160000000],AVAX[0.167363367306836],BNB[0.000000046911656],BTC[0.000685263372668],BUSD[25414.279584180000000],COPE[0.000000004104102],DOT[0.039449144563044],ETH[0.396506450910000],ETHW[0.301006441000000],FTM[0.080630832606924],FTT[26.023300026860195],MX[420.463739860000000],MATIC[0.000000000000000],RAY[0.000000031099164],SRM[14.517967189770449],SRM_LOCKED[106.160307180000000],SWEAT[3413.000000000000000],TRX[0.000084000000000],USD[1334.942032229061953000],USDT[2320.3.749315428715908],XRP[0.000000000000000] |
| 00391744 | BNB[0.000000010000000],LUNA2[0.002941997430000],LUNA2_LOCKED[0.006864661399000],NFT (292502726540991121)[1],NFT (330143672208890358)[1],NFT (355715752067890358)[1],NFT (357720498826515210)[1],NFT (451717829142664592)[1],NFT (549055476667636743)[1],TRX[0.000000067903486],USD[13.416454000000000],XRP[0.000000010000000] |
| 00391746 | USD[5.000000003261523G] |
| 00391747 | BTC[0.000002292883000],DOT[0.698915569317173],NFT (374355359862211176)[1],TRX[0.483318000000000],USD[-0.534462948679140],USDT[0.007841639401763] |
| 00391748 | USD[0.000000006947161] |
| 00391753 | AKRO[1583.740224000000000],AMPL[0.000000000393336],AUDIO[24.995000000000000],JST[0.000000093917374],LINK[0.000000093984764],LTC[0.000000027149575],LUA[0.009497138173800],MATIC[5.992480890000000],MKR[0.000000000000000],REEF[8.380436808000000],STORJ[0.090652000000000],TRX[0.530468000000000],USD[1.752642930780456],USDT[0.030169149411152][3],WRX[0.994424004954143] |
| 00391754 | USD[0.005240522195122] |
| 00391761 | ADABULL[0.000000014719086],BNB[0.000000108775646],CHZ[0.000000009215200],DOGE[0.000000027944377],ENJ[0.000000035179032],ETH[0.000252501465613],ETHW[0.000252501465553],GRT[0.000000009500000],LINK[0.000000077393238],MATIC[3.504929531205612],SUSHI[0.000000009062435],USD[0.020705093365245][450],USDT[0.000000010469487],VETBULL[0.000000027031130] |
| 00391762 | BTC[0.000000009500000],USD[0.000000033760000],USDT[0.000000006681846] |
| 00391764 | AMPL[0.000000003534147],BNB[1.357640460332432],BTC[0.000000007138490],ETH[0.000000068343841],ETHW[0.000000004472468],SOL[0.000000457503101],USD[80.675959943189845],USDT[0.000000005681056] |
| 00391767 | USD[30.000000000000000] |
| 00391768 | ASD[0.317658440000000],SOL[0.001297860000000],USD[0.249665826230461],XRP[0.000000013749061] |
| 00391769 | ALCX[0.000082000000000],ALPHA[-0.003969367068128],AMPL[0.000000003635137],BADGER[0.001036005000000],BTC[0.000002467451171091],CEL[0.000000050000000],COPE[0.000000005806078704],DOGE[0.138993000846560],DOGEBEAR[10005572.877500000000000],DOGEHEDGE[0.000000025000000],ETH[0.000000873416428],ETHW[0.000100022677628],FIDA[0.000000148714800],ROOK[0.000504500000000],SRM[0.824294400000000],SRM_LOCKED[7.498577140000000],TRX[0.174552930000000],USD[-0.285301561627507S],USDT[0.000187041579132G],WAVES[0.000000130000000],YFIB[0.000000000000000] |
| 00391775 | BTC[0.000002000000000],TSLA[0.000000100000000],TSLAPRE[0.000000100000000],USD[-0.028237806207690],XRP[0.165886808674952?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391776 | USD[30.000000000000000] |
| 00391778 | BTC[0.000000088925974],FTT[0.000001955991744],RAY[0.000042595000000000],SOL[0.000000005843112],TRX[0.000070000000000],USD[-38.838751717239298],USDT[165.5515755629588436] |
| 00391779 | USD[0.009901925704057900] |
| 00391782 | BULL[0.000000032900000],DOGEBULL[0.000000007200000],ETH[0.000000008531019],FTT[0.002080023517143],SOL[0.000000004646291],USD[-102.498553252305999],USDT[114.920796113917029] |
| 00391786 | ETH[0.000000010781802],FTT[0.000000007234386],SOL[0.000000007984954],USD[0.143456453824958],USDT[0.000000013116818] |
| 00391788 | APE[0.000000028184700],AVAX[0.000000137808494],BTC[0.000000054593412],BNB[0.000000150926386],BTC2[0.000000002685000],BULL[0.000000012700000],CRO[0.000000061827300],CRV[0.000000007360000],DYDX[0.000000070945331],ETH[0.000000178981603],ETHBULL[0.000000009800000],FTM[0.000000106517665],FTT[1145.0237237264101248],HT[0.000000002685456],LINK[0.000000003128752]],LUNA2[568153734000000],LUNC[0.000000053291900],MATIC[0.0513663710735858],NEAR[0.000000096151668],NFT[3337797452556369][1],NFT[3612421934419269528][1],NFT[3732795556446117101],NFT[4628674157012894][1],NFT[4842430569627985][1],NFT[5193139932465388628][1],NFT[5515607033295914501],REAL[0.000000497030052],SOL[0.000000169332526],SRM[0.259243225389644],SRM_LOCKED[224.634263890000000],USD[0.0753898484855310],USDT[0.000000119038359],USTC[0.000000026984106] |
| 00391793 | BNB[0.000000052841524],ETH[0.000000119836303],FTT[0.000000025033400],TRX[0.000000030699373] |
| 00391794 | ATLAS[8.152706438700000],FTT[0.002705099180206],LTC[0.000000100000000],USD[-0.000004622846406],USDT[0.000000090165127] |
| 00391796 | BTC[0.000000020000000],USD[0.000000126083655] |
| 00391804 | USD[0.000000070000210] |
| 00391807 | AAVE[12.635148936591700],BTC[0.379370703504959],BULL[0.000000005000000],CAD[0.000000030530152],CEL[0.000000020000000],CRO[1930.000000000000],DOT[104.811366817179240],ETH[3.132136396154134700],ETHBULL[0.000000097247336],ETHW[18.269220943975610],FTM[9279.960285443890060],FTT[384.3362029615294311],LINK[430.52343306887833],SNX[0.0000000052138800],SOL[54.908374528170500],USD[23.4355172325669007],USDT[0.000000040837301],USDTBULL[0.000000020000000],WBTC[1.67225217000000000] |
| 00391812 | AVAX[0.000000030045040],BTC[0.000000138436361],DOGE[1.000000000000000],ETH[2.043765298945252],FIDA[0.000000007000000],FTT[0.000000089400000],JOE[0.000000050000000],OXY[0.000000056767524],RAY[0.000000080000000],SOL[0.000000049963925],SUSHI[0.000000003272718],USD[0.040799100429925974] |
| 00391814 | ETH[0.000000012000000],USDT[0.000004067630226] |
| 00391816 | BTC[0.000000043241776],ETH[0.000000050428000],FTT[0.000000001180000],SUSHI[0.000000007929100],USD[0.000000007366798] |
| 00391817 | ETH[0.000000253610062],NFT[5560791864970085022][1],NFT[5657323141376587057][1],NFT[5668510112244591202][1],SOL[0.000000009970423],TRX[0.000060000000000],USD[0.000001459443637],USDT[0.002217342000000] |
| 00391819 | 1INCH[0.132680000140536S],AAVE[0.000660200000000],AVAX[0.000000026890005],BNB[0.004816530000000],BTC[0.000005028445788],CRV[0.666950000000000],ETH[0.000000012576527],LINK[0.048017629984417],MATIC[5.436500000000000],RUNE[0.007510697823273],SOL[0.003690000000000],SRM3.9232986000000001],SRM_LOCKED[44.383496890000000],SUSHI[0.48263079551303131],USD[-4.7998375571864615],USDT[1.086108478341808099],YFI[0.000946281616110] |
| 00391820 | IMX[0.080011110000000],TRX[0.000001000000000],USD[0.000000263979734],USDT[61.043083321928179] |
| 00391821 | USD[30.000000000000000] |
| 00391823 | USD[5.000000000000000] |
| 00391825 | BNB[0.000099400000000],HT[0.000000100000000],TRX[0.943550000000000],USD[0.000000217397997],USDT[0.000000065572864] |
| 00391826 | NFT[318369741110170441][1],NFT[3659913547492230078][1],NFT[4296019075507670663][1],USDT[0.0258062927500000] |
| 00391827 | BTC[0.000000095000000],USD[0.009141491028127],USDT[0.000000026185734] |
| 00391828 | BTC[0.000000025000000],FTT[0.017455852741674],LINK[0.000000005000000],RNDR[0.097909000000000],SOL[0.019993200000000],SRM[5.315084900000000],SRM_LOCKED[39.113096380000000],STEP[0.076931000000000],TRUMPSTAY[0.238322750000000],USD[0.448659799937222],USD[0.050000118198275],XRP[0.8054000000000000] |
| 00391829 | TRXBEAR[199.867000000000000],USD[0.015309865625000] |
| 00391832 | APT[0.000000008577000],BNB[0.000009280253200],BTC[0.000000005000000],DOGE[0.000000019278259],ETH[0.000000002642800],HT[0.000000099031600],MATIC[0.064887200000000],OKB[0.000000048916300],PORT[0.002000000000000],SOL[0.000000007134109S],TRX[0.030490007630350],USDT[0.000000003317752],XRP[0.000217800000000] |
| 00391834 | USD[30.000000000000000] |
| 00391839 | BNB[0.000000030521280],BTC[0.000000061755200],ETH[0.000000058077780],FTT[0.000000065407047],TRX[0.000000048000000],USD[0.000003673009122S],USDT[0.000000007966272] |
| 00391843 | AVAX[4.966243500000000],CHZ[829.448050000000000],DOGE[10601.029858000000000],FTT[44.97902500000000],RAY[0.000000030000000],TRX[0.000030000000000],USD[0.032985000000000] |
| 00391845 | COPE[0.985300000000000],FIDA[0.981100000000000],OXY[0.988800000000000],RAY[0.995400000000000],RUNE[0.093350000000000],SRM[0.987400000000000],USD[0.000000170647194],USDT[0.118041483823048] |
| 00391846 | BTC[0.000000035440000],FTT[0.278185344150934],LUNA2_LOCKED[247.560329000000000],LUNC[0.000000007582740],POLIS[0.025000000000000],SOL[0.020851904051063S],STEP[561295.527800000000],USD[41176.220130851497410300000000],USDT[0.007317524071401S],USTC[0.422390000000000] |
| 00391848 | BNB[0.000000008169731],BTC[0.000000005000000],ETH[0.000000384784442],ETHW[0.000000020649],FTT[0.000000008002441],LTC[0.000035410824585S],RAY[-0.000000010000000],SRM[-0.000000100000000],USD[1484.001665 68000000],UNB[0.000000061484858],SNX[0.000000100000000],SRM[-0.000000100000000],USD[0.000000100000000] |
| 00391850 | USD[30.000000000000000] |
| 00391851 | BTC[0.000000057000000],ETH[0.000024145419040378],USD[0.000000133250000],USDT[0.000000079148960] |
| 00391852 | USD[5.465653056350000] |
| 00391854 | BADGER[0.000000045000000],BTC[0.000000039454560],ETH[0.000000048100000],FTT[0.000000090626234],ROOK[0.000000081800000],SRM[1.855083500000000],SRM_LOCKED[17.291290450000000],USD[0.000000026258238] |
| 00391855 | BCH[0.001019610000000],USD[5.311983244518057] |
| 00391857 | ETH[0.230043625637318],ETHW[0.230043625637318],FTT[0.067397500000000],TRX[0.000070000000000],USD[0.000002807458500],USDT[0.000017703271900] |
| 00391860 | AMPL[0.526695504789349S],BNB[0.000000130944361],NFT[3554688892244428][1],NFT[4066260637080069][1],NFT[5392205445554635051][1],USD[-0.000040701960376],USDT[0.000000060810039] |
| 00391862 | APE[0.093466000000000],BNB[0.0046611300000000],BTC[0.092193700849040],CEL[0.151403939345100],DOGE[0.926540000000000],ETHW[0.000890080000000],FTM[0.921700000000000],FTT[0.079540000000000],SOL[0.009152600000000],TRX[0.000034000000000],USD[0.000000015000000],USDC[245.479444000000000],USDT[9421.579807937239000] |
| 00391863 | LINK[0.000000004166759],USD[-2.622593256896249],USDT[6.207235906263616] |
| 00391866 | BTC[1.010457529189885],ETH[0.000000004181386],FTT[125.268974319807547],SRM[7.634924880000000],SRM_LOCKED[29.025075120000000],USD[69.524378834907152],USDT[0.000000008556546] |
| 00391871 | BNB[0.000000034237812],NFT[3442669102832458621][1],NFT[4786612326546022941],SHIB[99981.000000000000000],TRX[0.000080000000000],USD[0.000000054630549],USDT[0.000000001566129] |
| 00391874 | TRX[0.000040000000000],USD[0.185449712099932],USDT[0.553222487518896 2] |
| 00391875 | USD[0.000000079569350],USDT[0.000000014522192] |
| 00391876 | USDT[0.000000097102] |
| 00391881 | USD[30.000000000000000] |
| 00391890 | TRX[0.663220000000000],USD[5.946715676000000],USDT[0.000123715000000] |
| 00391892 | BTC[0.000000009038996],COIN[0.000000039740377],DOGE[0.000000003457999],ETH[-0.000000207402980],ETHW[-0.000000206613205],FTT[0.086782141686623],GME[0.000000100000000],GMEPRE[0.000000021390000],NIO[0.000000014000000],TSLA[0.000000010000000],TSLAPRE[0.000000019474784],TWTR[0.000000099972680],UBER[0.000000093201630],USD[0.005117286943006],XRP[0.000000082308384] |
| 00391895 | FTT[0.462510585289288S],LTCBULL[0.000000004307800],TRX[0.000000000000000],USD[0.2382874317108311],USDT[320.315998001455666],XRPBEAR[195181.000000000442440000],XRPBULL[11485817.600000000000000] |
| 00391905 | BAL[1.818834750000000],RAY[4.806022460000000],TRY[1293.389691620000000],USD[0.006084650000000] |
| 00391908 | USD[30.000000000000000] |
| 00391910 | USDT[0.000012952543400] |
| 00391913 | USD[30.000000000000000] |
| 00391916 | BNB[0.000000073600315],BTC[0.000000030480000],DAI[0.000000037688300],ETH[0.000000004944712],TRX[0.000035000000000],USD[0.365331841292709],USDT[0.000000048421213] |
| 00391917 | BAND[0.000000053919791],BTC[0.000000074688252],DOGE[0.000000012127849],LTC[0.000000099854644S],TRX[0.000000045129155],USD[0.000000129823776],USDT[0.000000078606873] |
| 00391919 | CEL[0.000000067050],DOGEBULL[0.000000083500000],FIDA[0.000000057644000],FTT[0.000000043134137],GBP[0.000000138887044],GRTBULL[0.000000065000000],LUA[0.000000075175000],LUNA2[0.000000020000000],LUNA2_LOCKED[17.866842100000000],LUNC[373.008238010000000],OXY[0.000000071099216],RUN E[0.000000021689348],SNX[0.000000006100780],SRM[0.000000033556695],TSLA[0.000000000000000],TSLAPRE[-0.000000022635092],UNI[0.000000005711780],USDL[0.024540190116870],USD[0.000000000000000] |
| 00391920 | COIN[0.010153072800000],USD[0.003243823840000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00391921 | ALGOBULL[0.000000002522485600],ATLAS[0.00000001899342200],BCHBULL[0.00000000882116298],BEAR[0.0000000045816730000],BNB[0.00000008284000800],BNBBEAR[0.0000000816664520000],BSVBULL[0.000000008733202],CHR[0.00000004819834400],COMPBULL[0.000000031200181000],DENT[0.000000060860000000],DOGEBULL[0.510957525250027976],EOSBULL[0.000000000658282300],ETHBEAR[0.0000000047413696600],ETHBULL[0.000000001000000000],FTT[0.00000003839289300],GRTBULL[0.00000000116548400],LINKBULL[0.00000002866795400],SLP[0.00000000222390400],SUSHIBULL[0.00000008037329800],SXPBULL[0.000000007471000],THETABULL[0.00000001001078820],TLM[0.0000000242805057010],TOMOBULL[0.0000000916284670000],USD[0.0000000189834218],USDT[0.00000000937091870],VETBULL[0.00000000400000000],XLMBULL[0.000000001629506000],XRPBULL[0.0000000819122240],XTZBULL[0.00000000293961786],ZECBULL[0.0000000063470680000] |
| 00391922 | AAVE[0.00000000984125700],ETH[0.000000009987830800],GBP[0.000000000990000000],RAY[0.00000000644105800],RUNE[3.713164751022024200],SUSHI[0.0000000008500000000],USD[-0.8836598184942985] |
| 00391925 | BADGER[0.00000000931000000],BTC[0.00000000016331826],ETH[0.00300000102338750],ETHW[0.003000000954538750],KIN[0.000000000007411049600],MATIC[0.0000000007510000000],SOL[0.0000000036333440000],USD[2.4321128146655558] |
| 00391926 | ETH[0.000000005000000000],ETHW[0.000000005000000000],FTT[0.00000000000040346920],SOL[0.0000000000609391],SRM[0.26499665000000000],USD[0.0000132292432788],USDT[0.00000000957078000] |
| 00391928 | EOSBULL[0.09750000000000000],LTCBULL[0.49990000000000000],USD[18.5962800000000000] |
| 00391929 | LOOKS[0.963520000000000000],SRM[0.019237400000000000],TRX[0.00000200000000000],USD[-0.2452909780307738],USDT[0.00000000081015968] |
| 00391929 | BULL[0.00000002600000000],BUSD[1369.8843076500000000],FTT[9.273534824181720],RUNE[59.911584795402600],SRM[0.013224720000000000],SRM_LOCKED[0.050733220000000000],TRU[0.040418519000000000],USD[5.434338273159463],USDT[0.00000022837020254],ZM[0.00000000047966007] |
| 00391930 | TRX[0.000030000000000000],USD[532.4422829400000000],USDT[0.06700000000000000] |
| 00391938 | USD[-5.5824856225198492],XRP[36.000000000000000] |
| 00391941 | USDT[0.00000000210412400] |
| 00391946 | AVAX[0.0000000987492237],COPE[2180.5638000000000000],FTM[0.000000000000000000],FTT[0.737375607667494],LUNA2[0.00000002318232347],LUNA2_LOCKED[0.000000054092090900],STEP[0.00000010000000000],USD[0.0000000251532610],USDC[307.3835807000000000] |
| 00391947 | AVAX[0.0000000976300000],BTC[0.00000007175639600],BULL[0.0000000777563960000],BULL[0.000000001018143],ETH[0.00000003760752000],FTT[0.00000000438200000],NFT[34756538100398481710],NFT[36867981126006926810],NFT[43423513626481049210],NFT[43729097731014279911],NFT[50300331248615960810],RSR[0.000000005809566620],TRX[0.00010002344032710],USD[-0.000000253341848010] |
| 00391948 | BNBBULL[0.0000026454000000],DOGEBULL[0.00000016500000],LUA[0.000000001435836300],MAPS[0.000000079152298],POLIS[0.086016000000000000],STEP[0.042858000000000000],THETABULL[0.0000000730000000],TRX[0.000760000000000000],USD[0.000000167088071],USDT[0.0000000069018165] |
| 00391949 | BTC[0.0000002554896000],ETH[0.000000000000000000],USD[0.0072750113383954],USDT[0.00041296341615900] |
| 00391950 | USD[0.0387064050000000],USDT[0.0000000035999424] |
| 00391951 | MOB[0.050000000000000000] |
| 00391952 | BNB[0.00775251657615400],BTC[0.000082164700150300],BULL[0.000002757284150000],ETH[0.0009187337000000000],ETHBULL[0.00000000111050000000],ETHW[0.0009187200000000000],FTT[59.287237995000000000],LTC[0.0000000450000000],LTCBULL[0.00000000750000000],RAY[0.9233369100000000000],SOL[0.0075960067964028],SRM[0.15065837000000000],SRM_LOCKED[1.088299450000000000],USD[10.4676583013409835],USDT[0.0059902301674942],XRP[0.72141100000000000] |
| 00391954 | COIN[4.9359951888000000],USD[0.000011408162491] |
| 00391955 | BOBA[0.09352100000000000],NFT[54632170925989694][1],TRU[0.933500000000000000],USD[154.6724387659145063000000000] |
| 00391956 | USD[0.014446187077425],USDT[0.00000000000000000] |
| 00391957 | APT[1.858292240000000],ATLAS[114.620943490000000],AVAX[15.308688461291416],BCH[0.000000003860520],BNB[0.000000050000000],COPE[0.000000010000000],CQT[0.000000010000000],DOGE[0.000000076071616],DOT[18.813342520000000],ETH[0.4956953900000000],ETHW[0.4956953900000000],EUR[0.000000051126875],FTM[97.073520814920104],GBP[0.000000001486632225],LUNA2[0.00178494046000],LUNA2_LOCKED[0.0074164861080000],LUNC[890.123770574117301],MATIC[0.000000006600200],POLIS[2.537071495587932],RAY[8.872529630505600],SOL[36.309259914819586],SRM[3.814820314600000],SRM_LOCKED[0.08992625000000],STEP[0.00000010000000],USD[622.2966271086854190],USDC[0.00000000066401960],XRP[0.0025276963490000],ATLAS[1320.00000000000000],DFL[750.0000000000000],ETH[0.00000000100000000],ETHBULL[0.00000005480000000],USD[2.7953402095417721],USDT[0.00000001159167],XLMBULL[0.000000080000000] |
| 00391959 | USD[0.9686161950000000] |
| 00391961 | TRX[0.000034000000000],USD[-0.0111553847065732],USDT[0.589121585407901] |
| 00391962 | ETHW[0.0000000010225176],LUNA2[0.1009400114000000],LUNA2_LOCKED[0.235526693300000],USD[0.0091673242385218],USDT[0.0000000124670867] |
| 00391964 | BULL[0.000000065000000],USD[0.94035238470438960],USDT[0.00000000540000000] |
| 00391965 | USDT[0.00000000021393795] |
| 00391966 | BTC[0.00000077200000000],FTT[0.000000940000000],LTC[0.000000010000000],LUNA2[0.0982354509700000],LUNA2_LOCKED[0.2292160523000000],LUNC[21390.976272000000000],RUNE[11905.940862094287870],SOL[3433.437223700000000],USD[0.0018209037394964],USDT[120.3023529209345498] |
| 00391968 | MOB[0.420000000000000],USD[2.00000000000000] |
| 00391971 | ETH[0.000000130741579],MATIC[0.00000067500000],SOL[0.0000000037390],TRX[0.000000081193270],USD[27.970521015563107],USDT[0.000097176394957],XRP[0.000000100000000] |
| 00391972 | AVAX[2.7994680000000000],FTT[0.0957795300000000],USD[0.8567043113500000],USDT[0.9560000000000000] |
| 00391974 | AVAX[0.390000000000000],BICO[464.625000000000000],FTT[0.900000000000000],MATH[22.09558000000000],SOL[0.011000000000000],TRX[0.0003500000000000],USD[1.0093529289874434],USDT[3.8674814566934568] |
| 00391979 | BTC[0.000017720000000],USD[0.000113601395],USDT[0.000000005936000] |
| 00391981 | BNB[0.000000092146800],BNBBULL[0.000000007378000],BTC[0.000000034350000],BULL[0.000000027731000],ETH[0.000000059864600],FTT[0.01498000081475451],LTC[0.000000060000000],SOL[0.0099950000000000],USD[0.000000175826825],USDT[0.0000005355540] |
| 00391982 | USD[25.0000000000000000] |
| 00391985 | USD[0.00000001000000000],USD[0.00000391540230643] |
| 00391986 | ADABULL[0.0000048287000000],EOSBULL[18032.929640000000000],MATICBULL[0.0092613000000000],SXPBULL[34085.70102400000000],TRX[0.000190000000000],USD[0.0000005312546B],XLMBULL[0.000078120000000],XRPBULL[15184.46107100000000] |
| 00391989 | SXP[0.000000077288073],TRX[0.000006000000000],USD[0.069434553877142],USDT[0.00000005978726] |
| 00391991 | BNB[0.0097361600000000],BTC[0.00009283980000000],CEL[0.07101000000000],CHZ[9.414300000000000],DOGE[41.991600000000000],ETH[0.1008571840000000],ETHW[0.0085718400000000],FTT[5.792713000000000],HT[0.08244400000000000],IMX[19.99612000000000],LTC[0.0091735600000000],SAND[19.9986420000000000],SOL[4.89323800000000],TRX[0.00040000000000],USD[0.0004095442450000000],USDT[0.1517237337040000] |
| 00391992 | POLIS[1.899620000000000],USD[0.820356265000000] |
| 00391993 | USD[0.0019988634431540],USDT[0.000000040526200] |
| 00391994 | AAVE[0.0021024228850005],BNB[0.000000028000000],BTC[0.000054837061279400],ETH[0.010307631786734],ETHW[0.010307581786734],EUR[0.000000001233107500],FTM[0.176299959515224100],FTT[0.000000443594606],MATIC[0.0229087350532485],SOL[0.00000000905329302],TRX[0.00002000000000000],USD[-0.4129400715058363],USDT[0.0025877888427461600] |
| 00391998 | BTC[0.000178440000000],USD[3.3689718884274616] |
| 00392001 | USD[0.0000001080655],XRP[0.000000007247000] |
| 00392003 | USD[962.6948578943317000] |
| 00392008 | ADABULL[0.0000083580000000],ALGOBULL[7365.098950000000000],ASDBULL[0.11552312600000000],BCHBEAR[0.986600000000000],BCHBULL[0.096233500000000],BTC[0.000037505000000],DOGEBEAR[70986.100000000000],DOGEBULL[0.0698059882500000],LUNA2[0.2567397450000000],LUNA2_LOCKED[0.5990594049000000],LUNC[1921506.620000000000],RSR[2427.118398945177828],SUSHIBULL[409.922052000000000],SXPBULL[6.99972654000000000],TOMOBULL[16101.704740000000000],USD[0.3744379079902433],USDT[0.0793698602905075],VETBULL[9.544000000000000] |
| 00392009 | USD[25.000000000000000] |
| 00392012 | ETH[0.000000007633900],NFT[38650525876519944401][1],USD[0.000000000035394255],USDT[0.00000001205112834] |
| 00392015 | LINKBEAR[55500.00000000000000],USD[-0.2976807678653949],USDT[0.3770837373392600] |
| 00392017 | ADABULL[0.00000000800000000],BALBULL[0.000000005000000],BAND[0.000000001520000],BTC[0.1733000335499928],BNBBULL[0.000000051254000],BTC[0.000000005800000],BULL[0.0000000078985500],BULLSHIT[0.0000001300000],COMPBULL[0.000000008000000],DEFIBULL[18537.055062571021500],ETH[0.1120000078000000],FTT[13.0000238021550000],LTCBULL[0.000000050000000],SXPBULL[0.000000030000000],TRX[0.0000002676438B],USD[957.1703970600915314000000000],USDT[0.0000000171066627] |
| 00392018 | APE[0.0555200000000],BAG[0.000000050000000],BNB[0.000000005000000],ETH[0.02455913406760600],FTT[0.00000000044000000],MATH[0.81826677908022000],SOL[0.000000002400000],SRM[1.01000000030000000],SOL[5.379812553498545],UBXT[3.000000000000000],UNI[0.000000002968300],USD[0.000000214098321],USDT[0.000015449592097] |
| 00392024 | RUNE[2.8147005000000000] |
| 00392025 | ETHBEAR[114900.00000000000000] |
| 00392027 | AAVE[0.0000000028187400],AVAX[0.00000000044982884],BADGER[0.0000000049900000],BNT[0.00000007330870],BTC[-0.0000002426681],COMP[0.0000000008800000],ETH[0.000000077825126],ETHW[0.0000000822127278],EUR[0.0000004780221],FTT[0.0000000100000000],GBP[0.00000000069323000],GLD[0.00000000056441],LINK[0.00000000079035200],MATIC[0.0000008899770000],SNX[0.0000000021258100],SOL[0.000000150000000],SRM[0.317318400000000],SRM_LOCKED[7.649522620000000],SUSHI[0.000000681578000],USD[0.0086772706511B],USDC[0.05281000000000],USDT[0.00021471973047G],YFI[0.000000037070200] |
| 00392032 | USD[0.00000001642111145] |
| 00392037 | BTC[0.000000707000000],USD[10.9912244950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392040 | ALGOBULL[2685518.820000000000000],COIN[0.015594491200000],DOGEBEAR2021[0.000532800000000],ETH[0.002342190000000],ETHW[0.002342190000000],LINKBULL[2.997900000000000],SNX[1.476303950000000],SXPBULL[9.993000000000000],TRX[0.000000065868535],TRXBULL[55.900842000000000],USD[-1.435011398881042$],USDT[0.654428576413164$] |
| 00392046 | USD[30.000000000000000] |
| 00392047 | USD[-0.003379517966706$],USDT[0.000417970000000] |
| 00392048 | ETH[0.000000029350464],TRX[0.000001000000000],USD[-0.708295405052518$],USDT[0.779036638913255$] |
| 00392049 | TRUMPSTAY[92682.077100000000000],USD[0.006465912839880] |
| 00392050 | USD[25.000000000000000] |
| 00392052 | FTT[0.099960000000000],USD[0.065910960000000] |
| 00392055 | ETH[0.000000033597997],FTT[0.000000000897106$],KNC[0.040000000000000],TRX[0.000040000000000],USD[0.000012897129712],USDT[0.000000318679019],YFII[0.000000050000000] |
| 00392056 | TRX[0.000002000000000],USD[0.001491446566000],USDT[0.000000096847420] |
| 00392057 | BTC[0.000000079224000],ETH[1.621742186000000],ETHW[1.621742186000000],FTT[0.000000079945236],MNGO[119.976720000000000],SOL[0.000000074238224],USD[0.000038609365320] |
| 00392060 | DOGE[0.000001000000000],FTT[0.000000061998117],LTC[0.000000004998117],TRX[0.000777000000000],USD[3.164928016630422],USDT[0.000000097586068],XRP[0.000000074804000] |
| 00392061 | BNBBULL[0.000000066500000],BTC[-0.000000030139865],BULL[-0.000000023600000],ETHBULL[0.000000004000000],FTT[4.500279554238391$7],SOL[8.229501600000000],USD[591.841367810000000] |
| 00392069 | USD[6.683186547825602] |
| 00392071 | USD[4.206017444053148$],USDT[0.000000015717923$2] |
| 00392074 | BAO[0.000000150000000],DOGE[0.006070000000000],TRX[0.500168000000000],USD[0.000025718749260$8],USDT[0.070026041017685$] |
| 00392075 | USD[1.950830213279900$0] |
| 00392076 | BNB[0.007726900000000],TRX[0.041206000000000],USDT[0.247717835500000$0] |
| 00392078 | CHZ[9.982900000000000],TRX[0.000001000000000],USD[-0.015645251472590$5],USDT[0.215557743876115$2],XLMBULL[0.000000010000000] |
| 00392079 | BTC[0.000018450000000],USD[0.366489400000000] |
| 00392085 | TRX[0.000020000000000],USD[0.203677225116000$4],USDT[0.000000053091164] |
| 00392088 | USD[5.000000000000000] |
| 00392090 | FTT[0.010970322664164$4],LUNA2[3.503856179000000],LUNA2_LOCKED[8.175664418000000$0],SOL[1.430000000000000$0],USD[0.000000163364728],USDT[0.000000004000000] |
| 00392091 | AKRO[0.000000074848409$],BNB[0.000000012510750],BTC[0.000000056450250$],CHZ[0.000000018568215],CRO[0.000000000718552],DENT[0.000000008264782],DOGE[0.000000004000000],ENJ[0.000000069930089$],ETH[0.002200396029262],ETHW[0.000000021127153],FTT[0.000000031962691],KIN[0.000000004792224$],LUNA2[0.006590625296000$],LUNA2_LOCKED[0.015378125690000],LUNC[0.007483800000000],MATIC[0.000000050618056],SHIB[0.000000001078628],SOL[6.251237658921848$1],SRM[0.000501327301505],SRM_LOCKED[0.000246480000000],TRX[0.000000064863802],USD[0.000000756505533800],USDT[0.096079796562267$9],USTC[0.932930000000000$0],XRP[0.000000088600078$] |
| 00392092 | BAO[0.000000003160000$],KIN[0.000000021700000],PROM[0.000000045000000],SHIB[0.000000002702368$],SUSHIBULL[93101238.760000000000000],LUNA2_LOCKED[12.588337600000000$0],USDT[247.230000000094419614],XLMBULL[3039.552774000000000] |
| 00392093 | BNB[0.000000011645677],BTC[0.000000092241200$],ETH[0.000000100000000],USD[0.000000065437772],USDT[0.000000082302300] |
| 00392095 | USD[0.099696149547500$0],XRP[5.682460000000000] |
| 00392096 | AAVE[0.009842731208270$0],ALPHA[0.643560000000000$0],BTC[0.000079079940028$98],ETH[0.000000006500000],FTT[0.010512984963396$86],SRM[0.160623050000000],SRM_LOCKED[0.641541730000000],USD[-1.560733365671422$87],USDT[0.003437762512500$00] |
| 00392097 | BTC[0.000047400000000],USD[1.157851185000000] |
| 00392098 | BTC[0.000000004257670],ETH[0.000001026886786],FTT[0.000000001821179$18],ROOK[0.000000050000000],SRM[0.023537640000000],SRM_LOCKED[0.092750160000000],USD[0.739839994566385],USDT[0.000000005310776] |
| 00392099 | BTC[0.000034325844748],ETH[0.000000030324844$],FTT[0.000000015785543$],TLC[0.000000005487629$0],USD[1.529528974469716$],USDT[0.000000010535026] |
| 00392100 | USD[30.000000000000000] |
| 00392105 | AVAX[0.000000004466800000],BTC[0.736820442725977$],CHZ[0.000000008654333$6],COPE[0.000000005000000],DAI[0.000000002000000],ENJ[0.000000001000000$],ETH[0.102419146093311104],ETHW[0.000000091750000],EUR[0.000000098187392],FTM[214.763636147323436$8],FTT[30.000000145016811],GRT[0.000000085809552],LINK[494.494752985000000000],LOOKS[0.000000158117054$],LUNA2[9.200088416870000000],LUNA2_LOCKED[21.466872976020000$00],LUNC[5058.892657072210000$],MATIC[0.000000035637426],RAY[0.000000087075192$],SAND[119.000000001943970$],SGD[0.001380000000000],SUSHI[0.000000007050647$],TRX[0.000010000000000],UBX T_LOCKED[129.923274890000000000$0],USD[-3.373587516654284$3],USDT[0.000002323.687862360786364$7] |
| 00392106 | BTC[0.000032215060360$],DOT[0.000000002998070$0],FTT[0.000000002988070$],FTT[0.184931196770194$8$],LUNA2[5.395018970000000$],LUNC[0.000000060000000],USD[735.824230431493687000000000],USDT[0.053579500070874$] |
| 00392107 | BTC[0.018193674051926$2],FTT[0.011980512195640$6],TRX[0.000001000000000],USD[178.257551989926926$7],USDT[0.000000086780670$],XAUT[0.000000050000000] |
| 00392108 | BNB[0.009082300000000$0],BTC[0.030082843000000$0],ETH[0.000727540000000],ETHW[0.477727540000000$0000],EUR[534.141539568000000$],LTC[0.001787900000000$0],SOL[25.120000000000000$0000],USDC[1453.997205540000000$] |
| 00392110 | CHZ[0.000000008260000$0],DOGE[0.000000004586580$3],KIN[0.000000034510000$0],TRX[0.000000015923000$0],USD[0.000000090404688$0],USDC[45456451838246$7] |
| 00392113 | BNB[0.000000128701092],BTC[0.000000064620377$0],ETH[3.040836140182354$5$],FTT[0.000000006600000$00],KIN[0.000000007968667$0],SOL[0.000000007036084$],TONCOIN[156.800000000000000000$0],TRX[0.000000055817997$0],USD[0.000000075817997$0],USDT[0.000000073879841] |
| 00392119 | ALGOBULL[319874.600000000000000$000$0],ATOMBULL[88.9718800000000000$00],BCHBULL[539.8974000000000000$0000],BSVBULL[49990.500000000000000$000$0],COMPBULL[10.797948000000000000$0],DEFIBULL[0.164778840000000$0],GRTBULL[7.598556000000000$000$0],LINKBULL[15.097131000000000000$0],LTCBULL[84.983850000000000$00000$0],SUSHIBULL[12495.2500000000000000000$0],SXPBULL[3349.933500000000000$0000],TOMOBULL[6798.70800000000000000$0],TRX[0.00006200000000000$0],USD[0.084629771000000$0],USDT[0.046414515125000$0],XRPBULL[499.7150000000000000$0000],XTZBULL[1.A3.991640000000000000$0] |
| 00392121 | 1INCH[0.1028344000000000$00],ASD[0.0229099000000000$0],BAO[991.60000000000000000$0],BAT[0.990000000000000$0],CHZ[9.874000000000000$000$0],CUSDT[0.629700000000000$00],DENT[400.00000000000000$000$0],DOGE[0.99300000000000$0000],FTM[0.983025000000000$0000$0],KIN[9853.0000000000000000$00],LINA[39.97200000000000000$0],MAPS[98.884500000000000000000$0],REEF[0.07600000000000000000$0],RENB[0.9482000000000000000000$0],SRM[0.92800000000000000000$0],TRX[0.415500000000000000$0],USDI-0.1974054072263703] |
| 00392123 | EUR[0.000035944905255$],TRX[0.000001000000000],USD[T[0.000368623513576$1] |
| 00392125 | BADGER[0.0098219700000000$0],COIN[1.4399078500000000$0],DOGEBEAR[2417882.308681000000000$0000$0],FTT[50.57753269000000000$0],MAPS[0.987099000000000000$0],MATH[0.076679485000000000$0],SRM[0.003915920000000000$0],TRX[0.000030000000000000$0],USDI-0.02095709915535589],USDT[0.004855575715714$0] |
| 00392126 | BNB[0.003075880000000000$0],DOGE[0.269070000000000000$0],LINK[0.0014850328182071$0],USD[0.127506831761220$5],USDT[0.008613612301899$0] |
| 00392129 | BTC[0.000001000000000000],FTT[0.32862199734043$04$0],USD[0.000000049744544] |
| 00392131 | ALPHA[0.000000001461471$6],FTT[11.100000009753762$9$],LINK[58.0000000000000000$0000],LUNA2[1.3104283590000000$0],LUNA2_LOCKED[3.057666172000000$0000$0],MNGO[9.413052750411284$15$0],RAY[0.0000000086500$00$0],SXP[0.0853125000000000$0000$0],USDI-0.0827998924840999$0],USDT[0.000000022363508] |
| 00392133 | ETH[0.000000006974040$0],GALA[0.000000055000000$00$0],MATIC[0.008103960000000000$0],TRX[0.000028000000000000$0],USD[0.001665928758968$0],USDT[0.000016800000000000$0] |
| 00392137 | BULL[0.000000032000000$0],ETHBULL[0.000000004000000000$0],FTT[0.000000105923260$00$0],TRX[0.000003000000000000$0],USD[0.000561988153163$1],USDT[-0.000000030081118$0] |
| 00392142 | ALGOBULL[0.000001103728$3],BTC[0.000000006098601$0],CRV[0.000000052000000000$0],DEFIBULL[0.000000161700000$0],DOGEBULL[0.000000036395000$0],ETH[0.000000005000000000$0],ETHBULL[0.000000003854781$0],LTCBULL[0.000000085000000$0],MATICBEAR2021[0.000000025000000$0],SAND[0.000000024000000000$0],SOL[0.000000003846410000$0],TRX[0.000000006412483$1],USDI[0.000000006412483$1],XLMBULL[0.000000005470000000$0],ZECBULL[0.000000002440000000$0] |
| 00392151 | ETH[0.000000014141200$0],MATIC[0.000000009680795$0$6],SOL[0.000000098639200$0],TRX[0.990001009880000000$0],USD[0.000213410137767$0],USDT[0.0000110425139418] |
| 00392159 | USD[0.658209449027036$2] |
| 00392161 | USD[5.000000000000000000] |
| 00392163 | BTC[0.000097740000000000$0],USD[-1.2004234162587$21$],USDT[0.544903094622048$6] |
| 00392166 | BULL[0.000000006000000000$0],DOGEBULL[0.000000080000000$0],ETHBULL[0.000000002000000000$0],FTT[0.094216125911535303$0],USD[0.031006589654616000$0] |
| 00392167 | 1INCH[0.8801100000000000000$0],USD[0.000000120110051$0],USDT[0.000000071054920$0] |
| 00392168 | APE[0.0991000000000000000$0],BTC[0.000016220000000$0$0],TRX[0.000001000000000000$0],USD[0.00000102996188$0],USDT[0.000000005350764$1$0],XRP[13.000000000000000$0] |
| 00392174 | BCH[0.0000060000000000000$0],LTC[0.0012800000000000000$0],MOB[1121.9519970000000000$0$0],USD[0.143899084400000$0],USDT[0.001352960000000000$0] |
| 00392175 | USD[0.309758758000000000$0],USDT[0.000000020386523] |
| 00392177 | MOB[0.140000000000000000$0],USD[0.957720937366602$4$0],USDT[0.000000050000000$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392179 | APT[0.000000007139180],ETH[0.000000009214200],SOL[0.0000000026000000],TRX[0.0000032000000000],USD[0.000001499478289],USDT[0.000127068502267] |
| 00392180 | USD[0.5087009581455954],USDT[0.0000000019008734],XRP[0.0000000053915200] |
| 00392182 | BTC[0.0000000007000000],TRYB[0.0000000067366922],USD[0.0055229229872859] |
| 00392183 | USD[5.0000000000000000] |
| 00392184 | USD[30.0000000000000000] |
| 00392185 | ETH[0.0000001000000000],ETHBEAR[95086.0000000000000000],USD[0.0000000000209454],USDT[0.0000000117375706] |
| 00392186 | HNT[0.0872560000000000],KIN[4607095.7000000000000000],USD[1.3181137034039835],USDT[0.8302757628006000] |
| 00392191 | ETH[3.0000000000000000],ETHW[3.0000000000000000],USD[186.7856819353000000] |
| 00392193 | BTC[0.0000000090808727],ETH[0.0030000000251263],ETHW[0.0030000000251263],FTT[0.0629467700000000],LTC[0.0009598100000000],USD[1.0823034217625070] |
| 00392196 | USD[30.0000000000000000] |
| 00392198 | USD[30.0000000000000000] |
| 00392200 | USD[16.7818208900000000] |
| 00392201 | ATLAS[0.0000000090000000],SOL[0.0000000018622200],USD[0.1322348484936247] |
| 00392203 | USD[0.0000013708577324],USDT[0.0000006848024481] |
| 00392204 | MOB[22.5900000000000000] |
| 00392209 | CEL[0.0000000050000000],ETH[0.0000000016434000],ETHW[0.0001016057920000],FTT[25.0214360581127700],STQ[67.0000000000000000],TRX[0.0000020000000000],USD[0.0000000079890082],USDT[0.0000000033190856] |
| 00392211 | USD[30.0000000000000000] |
| 00392212 | BTC[0.0000000030000000],FTT[0.0000000447505028],USD[0.0000001566687717],USDT[0.0000000091393869] |
| 00392214 | AURY[0.0000000056927360],AVAX[0.0000000095475],FTT[0.0172563426941577],TRX[0.0000010033063696],USD[0.0093069474663787],USDT[0.0000000000493252] |
| 00392217 | BTC[-0.0000000003854434],BULL[0.0000000239000000],DOGEBULL[0.0000000065000000],FTT[0.0000000027307840],GME[0.0000000300000000],GMEPREJ-0.0000000025888063],MATICBEAR[9920200.0000000000000000],SXPBULL[11920.0000000095500000],TRUMPSTAY[42.9714050000000000],USD[24.9642587561717948],USDT[0.0000000000603998],VETBULL[0.0000000080000000],XRP[0.0000000080197323] |
| 00392218 | MOB[0.2400000000000000],USD[10.0000000062500000] |
| 00392220 | FTT[0.0000000024272177],SHIB[84600.0000000000000000],SOL[0.0000000240082],USD[0.0087392299760160],USDT[0.0000000014317346] |
| 00392222 | BTC[0.0000028817953200],ETH[0.0000001000000000],ETHW[0.0000000999933220],FTT[0.0000349437233340],LTC[0.0000000060000000],USD[0.0072877416095503] |
| 00392223 | ALPHA[0.0000000000704117],BNB[0.0105529300000000],BTC[0.0000000085657954],CAD[0.9257430616368194],CBSE[0.0000000036246116],COIN[-0.0000000009137706],DOGEBEAR[20210.0000000000000000],ETH[0.0000000059745268],FTT[0.0000000082966518],HOOD_PRE[0.0000000170321339],MOB[0.0000000032075921],SRM[0.1724812500000000],SRM_LOCKED[0.0000000004770645],TRX[0.0015540000000000],UBXT_LOCKED[950.225067740000000],USD[397892.7009535475398625],USDC[50165.3895705700000000],USDT[0.0006823347645455],XAUT[27.1763526219710454],XRP[0.0000000078711000] |
| 00392224 | COMP[0.0000000075000000],FTT[0.0000000063163787],TOMO[0.0000000043346669],USD[3.3274471294271435],USDT[0.0000000098337180] |
| 00392226 | USD[0.2773190628000000] |
| 00392227 | TRX[0.0000670000000000],USD[0.0100077542466600],USDT[0.0000000023185853] |
| 00392230 | BCH[0.0002625100000000],BTC[0.0000000026437634],DAI[0.0000000087600000],ETH[-0.0000000028075787],LUNA2[0.4237834810000000],LUNA2_LOCKED[0.9888281222000000],RAY[0.0000000005097179],SLP[8.7441000000000000],SOL[0.0000000089007608],SRM[0.0000910000000000],SRM_LOCKED[0.0003860000000000],SWEAT[17.0376000000000000],TRX[0.0004340000000000],USD[0.8089394958023026],USDT[0.0000000247170062],USTC[59.9886000000000000] |
| 00392232 | BTC[0.0000000006000000],ETH[0.0049536400000000],USD[2.8291572167100000] |
| 00392233 | BICO[0.9910700000000000],INTER[0.0870610000000000],LUA[0.0932362504150000],STEP[0.0045900000000000],SXP[0.0032616978194626],TOMOBEAR[19521964900.0000000000000000],TOMOBEAR2021[0.0000227143000000],USD[-0.0005267760609811],USDT[0.0000000027628461] |
| 00392242 | BTC[0.0000000025000000],CREAM[0.0000000041100486],ETH[0.0000000000195000],LTC[0.0000000097534311],MATIC[0.0000000031405000],OKB[0.0000000544030076],RAY[0.0000000108326024],REEF[0.0000000076000000],SOL[0.0000000857714425],SXP[0.0000000010215193],TRX[0.0093253874411813],USD[0.0193912268659743] |
| 00392243 | BADGER[0.0000000010000000],BTC[0.0000037500000000],FTT[0.0644850000000000],SECO[1.0000000000000000],SOL[0.0000000076102760],TOMO[0.0000000046226300],USD[0.0922374345005430],USDT[0.0000000022582068] |
| 00392246 | USD[0.0000000086147914],USDT[0.3334659016856376] |
| 00392248 | DOGE[0.7500410000000000],FTT[25.0000000000000000],REN[484.9078500000000000],TRX[0.0007780000000000],USD[467.0809710421285349],USDT[0.0000039530178301] |
| 00392249 | BOBA[68.1285975000000000],BTC[0.0000080560000000],OMG[68.1285975000000000],USD[141.8510034102500000],WAVES[0.4958200000000000] |
| 00392250 | BTC[0.0000641300000000],USD[21.7821804450000000] |
| 00392252 | USD[-0.3144324640450000],USDT[0.4986880122539340],XRP[0.1033400000000000] |
| 00392253 | AUD[0.0928349800000000],BCH[0.0000000010000000],BTC[0.0228430718005555],ETH[0.0000001500000000],FTT[0.0000000078435506],USD[0.0000000164103552],USDT[0.0000000124214152],YF[0.0000000020000000] |
| 00392256 | USD[5.0000000000000000] |
| 00392257 | ATLAS[1999.6508720000000000],FTT[18.9917380000000000],GT[88.4675640000000000],LTC[0.7200000000000000],USD[0.3953800439400000] |
| 00392258 | BTC[0.0000079872500000],ETH[0.0000000050000000],NFT[3851473439877800722][1],NFT[4027141680927247211][1],NFT[4099208835522208414][1],NFT[5651130856046671160][1],TRX[0.0901770000000000],USD[49.7962113646225000],USDT[0.0025364690625000] |
| 00392261 | BTC[0.0003300000000000],BULL[0.0000013942000000],ETH[0.0000000050000000],USD[1.0017848340000000],USDT[1.6108869165811352] |
| 00392267 | DOGE[0.2859100000000000],ETH[0.0000000000000000],FTT[0.0401519943101099],USD[-0.0011549616665340],USDT[0.0000000057864000] |
| 00392268 | BTC[0.0002259673671969],USD[0.6658258143133666] |
| 00392272 | DODO[0.0454600000000000],ETH[0.0000349200000000],ETHW[0.0000349183687100],EUR[0.0000000037346249],USD[-0.0122623916934749],USDT[0.0000000080117366] |
| 00392275 | USD[25.0000000000000000] |
| 00392277 | USD[2.8131766648000000],USDT[0.0086730000000000] |
| 00392278 | USD[0.3614734292250000] |
| 00392280 | FTT[0.0000000052519277],USD[3.6907170341873816],USDT[0.0000000012011962] |
| 00392281 | USD[24.8211962126140000],USDT[0.0000000056128450] |
| 00392282 | BTC[0.0000112000000000],USD[12.6659773200000000] |
| 00392285 | AVAX[0.0070200000000000],BTC[0.0000000046371244],ETHW[0.3879224000000000],FTT[0.0001077399323201],MATIC[6.0000000000000000],USD[2.0123644449346082],USDT[1.7500144690765357] |
| 00392286 | SHIB[19980.0000000000000000],USD[0.4048514329098000] |
| 00392289 | TRX[0.0008450000000000],USD[-1.0764152283140000],USDT[1.1381867479986872] |
| 00392291 | USD[0.6558777000000000] |
| 00392297 | DOGE[0.0000000037464004],ETH[0.0020488130486647],ETHW[0.0020488061957326],MATIC[0.0000000036000000],SOL[0.0000000060000000],SUSHI[0.0000000093705048] |
| 00392301 | AVAX[0.0000000004025000],BNB[0.0000000005000000],BTC[0.3130134293981860],DOGE[0.0000000079662400],ETH[0.3181456202856692],ETHW[0.3188444933650221],FTT[50.0000000000000000],LUNA2[0.0864051358100000],LUNA2_LOCKED[0.2016119835000000],LUNC[18814.9002379535123265],RUNE[147.9683466028297571],SHIB[0.0000000000000000],SNX[300.0000000234196300],SOL[0.0000000100000000],SRM[200.7098852020000000],SRM_LOCKED[3.0000000000000000],USD[-177.0031316424872447],XRP[2000.0000000000000000] |
| 00392302 | ALGOBULL[2592.5800000000000000],ATOMBULL[4000.0000000000000000],FTT[0.0000000052658800],LINKBULL[3000.0000000000000000],TCBULL[900.0000000000000000],LUNA2[0.0189217265100000],LUNA2_LOCKED[0.0441506952000000],MATICBULL[500.0000000000000000],NFT[290879787891174501][1],NFT[400330455631565685][1],NFT[407923646117354572][1],SXPBULL[5000.0000000000000000],TRX[0.0000000014207490],USD[0.0247320873780318],USDT[0.0000000127668442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392304 | TRX[0.000002000000000] |
| 00392305 | USD[0.0000000071635715],USDT[0.000000037151400] |
| 00392307 | USD[0.041757612140940] |
| 00392312 | ETH[0.0000000060000000],FTT[0.000023935622200],USD[0.0214802044000000],USDT[0.00000005791394] |
| 00392313 | BTC[0.0000000061626479],FTT[0.000000060467664],USD[0.00000016047932 6],USDT[0.00000022477947] |
| 00392320 | USD[0.197567415000000] |
| 00392321 | ATOMBULL[35.255600000000000],DOGEBULL[0.047552640000000],LINKBULL[0.295780000000000],LUNA2[0.203703523000000],LUNA2_LOCKED[0.475307822100000],LUNC[44356.833842000000000],MATICBULL[91.608460000000000],SXPBULL[90300.94069923687953 70],USD[0.0106238758111992],USDT[0.0000000062356932] |
| 00392327 | USD[-7.729971596756 7246],USDT[20.195534530000000] |
| 00392328 | BNB[0.000000049065108],BULL[0.000000006653000],ETH[0.000000089548012],FTT[0.0004080199952200],USD[0.0581781271463377],USDT[0.0048846894698967] |
| 00392333 | TRX[0.000044000000000],USD[14.1592898864837537],USDT[0.0039240271373874] |
| 00392337 | ETH[0.004705910000000],EUR[0.0000001389190 34],USD[0.0000000 8240253] |
| 00392338 | USD[0.0000000052262805],USDT[0.0000000 389163 76] |
| 00392339 | USD[0.00000067597255],USDT[0.00000018447845] |
| 00392343 | AVAX[0.020244950000000],BTC[0.0000976615115783],ETH[0.0000000071363956],FTT[1007.4304826443820446],MATIC[9.9675521466904562],SRM[25.960295000000000],SRM_LOCKED[8997.8382516900000000],USD[0.0000000065074489],USDT[3.2932851888162232] |
| 00392344 | ADABULL[0.0000000070000000],ASDBULL[0.0000000010000000],BNBBULL[0.0000000051500000],BTC[0.000000006769124],BULL[0.0000000067000000],CEL[0.0438510000000000],COMPBULL[0.0000000065000000],DOGEBULL[0.0000000042500000],ETH[-0.0000000005000000],ETHBULL[0.0000000042000000],FTT[0.000000004780364],LINKBULL[0.0000000070000000],MATICBULL[0.0000000050000000],MKRBULL[0.0000000077500000],SHIB[0.0000000100000000],THETABULL[0.0000000065000000],USD[0.0000001241667 16],USDT[0.0000000021876814],WBTC[0.0000000060000000] |
| 00392346 | BIT[0.0000000089136410],BNB[0.00000001657291 55],BTC[0.169546109478 4022],CRO[0.00000000093198 3],FTT[0.0000000062332085],GT[0.0000000012700000],LUNA2[0.00000004581516 3],LUNA2_LOCKED[0.000001069090314],LUNC[0.00000106903141 8600],NEXO[0.0000001454 14678],NFT[2898744561131211175][1],NFT[2966893601988076502][1],NFT[3038482658336529221][1],NFT[3044616036346302201][1],NFT[3115810548151180768][1],NFT[3315678947547008351][1],NFT[3416310202298365301][1],NFT[3455860558807478251][1],NFT[3553379161463472381][1],NFT[3678692419806943731][1],NFT[3690951111526560441][1],NFT[4081881163859335181][1],NFT[4403947148137027453][1],NFT[4817830187734146681][1],NFT[5113007926142519911][1],NFT[5144953054631638 61][1],NFT[5500776887404607981][1],NFT[5644480470211045471][1],NFT[5699797366359213871],SHIB[0.0000000000350000000],TRX[0.0000000049951700],USD[15337.5715542602 13935],USDT[0.0000001449810900],USTC[0.0000000099952506] |
| 00392350 | EUR[0.4465794827500000],USD[0.004968406000000000] |
| 00392359 | AUD[0.0000056745303840],BTC[0.0000000035715444],FTT[0.00951363000000],LINK[0.0000001000000000],USD[4.6883285964000000],USDT[0.000000080409500] |
| 00392361 | BULL[0.000000017200000],DOGE[0.00397453000000000],ETH[0.0000001000000000],ETHBULL[0.0000000089500000],USD[-0.0000084349091374],USDT[0.000000066302718] |
| 00392370 | ETH[0.000000041232741],SOL[0.0000000032237500],USD[-0.000000016949331],USDT[0.0000001093 50037] |
| 00392374 | ETHBULL[0.0000000009800000],USD[0.0082903778027 68] |
| 00392378 | USD[0.002350557502075],XRP[0.0918171200000000] |
| 00392380 | ETH[0.0000001000000000],SNY[0.0000000019306000],USD[0.028606507000015 15],USDT[0.000000076592636] |
| 00392383 | BTC[0.0000000076305 70],USD[-0.4456738657592867],USDT[0.62262370013 00000] |
| 00392387 | AURY[0.1871854000000000],BOBA[28.3700000000000000],FTT[0.0040731634000000],IMX[0.0801100000000000] |
| 00392390 | BTC[0.0000000015453681],ETH[0.0000000082037803],FTM[0.1365718448304101],FTT[0.0000000054156000],LTC[0.0000000050000000],LUNA2_LOCKED[1.5338716460000000],LUNC[0.0076870800000000],NFT[5504859912179453 36][1],RAY[0.0000000020000000],RSR[0.0000000087622206],SOL[0.0000000029705371],SPELL[0.0000000004000000],SRM[0.0000000017588920],USD[-0.0105678388630887] |
| 00392391 | USD[0.7949706509733100],USDT[-0.029969602984837] |
| 00392392 | ETH[0.0000000022973743],ETHBULL[0.0000001000000],USD[0.0000020674495914],USDT[0.0000000095289922] |
| 00392395 | BTC[0.0284450100000000],BUSD[578.6425633600000000],USD[0.0000000100000000] |
| 00392396 | BTC[0.0043894790000000],USD[3.2677242265000000] |
| 00392397 | BAT[0.0000000035648661],BNB[0.000000000647229],BTC[0.0000000035447470],CHZ[0.0000000038635267],DOGE[0.0000000094478001],ETH[0.0000000097804780],LINK[0.0000000079791424],LUNA2[0.7955911952000000],LUNA2_LOCKED[1.8563794550000000],LUNC[0.0000000529715188],MATIC[0.0000000027997960],MKR[0.0000000099458980],RAY[0.0000000071383361],RUNE[0.0000000034352291],SHIB[0.0000000075229436],SXP[0.0000000706151120],TRU[0.0000000030650752],USD[0.0000000473654 75],USDT[0.0000000157225 63],XRP[95.0851468000000000] |
| 00392400 | LUNA2_LOCKED[0.0000000220740307],LUNC[0.0020600000000000],MER[0.9986000000000000],USD[0.0000000525650008],USDT[-0.000000083247134 2] |
| 00392401 | USD[0.0016572156822260] |
| 00392402 | BNB[0.0000000011400000],FTM[0.8390950000000000],FTT[150.0270690000000000],MATIC[0.000000000000 00],NFT[476750139059122591][1],NFT[4950798458582336 01][1],SOL[0.0000000100000000],SRM[2.2710984000000000],SRM_LOCKED[13.3289016000000000],TRX[0.0507700000000000],USD[0.0047536822971621],USDC[15610.3300000000000000],USDT[0.8276941159444105],XRP[0.0015000000000000] |
| 00392405 | AAVE[0.0034130700000000],BNB[-0.15748225831 59488],BOBA[0.4803695000000000],BTC[0.0146000050414900],CRV[0.6044538300000000],ETH[0.0000000215922490],ETHW[0.0000000088000000],FTT[150.8943350000000000],OMG[0.0480369500000000],SOL[2167.0362227000000000],STETH[0.0000000077227611],TRU[0.0151132600000000],TRX[0.0000000400000000],USD[0.1574822583159488],BOBA[0.4803695000000000],ETH[0.0000000215922490],CRV[0.6044538300000000],XRX[0.3122870800000000] |
| 00392406 | AAPL[0.0000000083229540],BAT[0.0000000051512899],BTC[0.0000000037420418],CRO[0.0000000095423750],FTT[0.00000001 7763550],USD[0.0000001596533448],USDT[0.0000000065712689] |
| 00392408 | USD[0.0000000012364426],BAT[0.0000000003400000] |
| 00392409 | USDT[0.0000000089327363] |
| 00392413 | USD[0.0002981634887592],USD[18.7881513378281330] |
| 00392415 | BTC[0.0000000020655067],ETH[0.0000001000000000],FTT[0.0035931807062958],USD[1.5582148771631040],USDT[0.0000000163240000] |
| 00392424 | BTC[11.5170050100000000],ETH[0.0001197300000000],ETHW[8.8131511200000000],FTT[1025.2171133000000000],IND[0.7581826800000000],LUNA2[0.0013544002920000],LUNA2_LOCKED[0.0031602673490000],LUNC[0.0043630536217875],SRM[22.6868849800000000],USD[25684.9674092274400 0000000000000],USDT[0.1016757215000000] |
| 00392426 | BCH[0.0000000226386574],BNB[0.0000000047012745],BTC[0.0000000045788832],COPE[0.0000000000000000],ETH[0.0000000075374062],FIDA[0.0000000082967768],FTM[0.0000000065621949],LTC[0.0000000046914467],MATIC[0.0001849561984462],SOL[-0.0000000003464241],TRX[0.0001440356437181],USD[-0.0002658025656993],USDT[20.7440805405862174] |
| 00392428 | USDT[0.1070647185782000] |
| 00392430 | DOGE[0.0000000000000000],USD[2.0629679891512494] |
| 00392431 | ETH[0.0000001000000000],FTT[0.0000000027600135],USD[-0.0000031703310691] |
| 00392432 | BF_POINT[100.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000446807230],ETH[-0.0000000030864405],ETHW[0.0000000026298612],FTT[0.0235166696731018],LUNA2[0.0015902293000000],LUNA2_LOCKED[0.0037105351040000],SOL[0.0000000107954786],STEPI[0.0000002000000000],USD[0.7460968746143702],USDT[0.0000000072444959] |
| 00392434 | USD[0.0000000006047800] |
| 00392435 | BNB[0.6586489822119226],BTC[0.0000000020470000],ETH[1.4278476538442350],ETHW[1.4208691913153050],FTT[6.0000000000000000],USD[22777.8483484154560452],USDT[0.1765598581009314] |
| 00392437 | USD[30.0000000000000000] |
| 00392439 | CRV[0.0004177400000000],ETH[0.0000000051817200],LUNA2[0.0000044601864946],LUNA2_LOCKED[0.0001040710182000],LUNC[0.9712150000000000],NFT[344509483466622696][1],NFT[398620045797220985][1],NFT[456453124166835011],SOL[0.0000098300000000],TRX[0.0017144307723550],USD[0.0055020197465158] |
| 00392440 | ETH[0.0000000048388128],SOL[0.0000001000000000],USD[0.0017144307723550],USDT[0.0000050000000000] |
| 00392441 | ADABEAR[899510.0000000000000000],BEAR[1897.8300000000000000],DOGEBEAR[2997900.0000000000000000],LINKBEAR[749475.0000000000000000],SUSHIBEAR[289832.0000000000000000],SUSHIBULL[0.0912500000000000],USD[0.1679360416346600],XRP[3.9972000000000000],XRPBULL[1.1064300000000000] |
| 00392442 | SRM[0.9009700000000000],TRX[0.0000001000000000],USD[0.0045248379717161],USDT[0.0000001036543 80] |
| 00392443 | BTC[0.0000000029873300],ETH[0.0000001000000000],FTT[-0.0000001660556 56],LTC[0.0000000037265098],RAY[0.0000001000000000],SOL[0.0000002000000000],USD[0.3135349102618645],USDT[0.0000000039310530] |
| 00392444 | USD[0.0000001344174827],USDT[0.0000008553372751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392447 | USDT[0.000000008181 4130] |
| 00392448 | ADABULL[440.4364936000000000],ALGOBULL[253042013.000000000000000],ATOMBULL[17.2080000000000000],BCHBULL[1187.2983703800000000],BNBBULL[0.000005892000000000],BTC[0.000001562642280],CHR[0.982200000000000],COMPBULL[839832.000000000000000],DOGEBEAR2021[0.000001300000000000],DOGEBULL[775.2800272844000000],EOSBULL[838235.1679000000000000],ETHBEAR[0.600000000000000],ETHBULL[27.9440140000000000],GRTBULL[11371.9234000000000000],KNCBULL[739.8520000000000000],LINKBULL[10026.8095170000000000],LTCBEAR[0.866300000000000],TCBULL[3332.2227200000000000],MATICBULL[90683.6952690000000000],SUSHIBULL[10657255.480000000000000],SXPBULL[262734.5307719174047282],SXPHALF[0.000000060000000000],THETABULL[31859.9415200000000000],TOMOBULL[33.300000000000000],TRX[0.008880200000000000],TRXBULL[0.003382000000000000],USD[0.547893701886218 1],USDT[0.286973747916262 3],VETBULL[5806.0728426257619390],XRPBULL[4301.3787000000000000],ZECBULL[0.052980000000000000] |
| 00392449 | USD[0.959450000000000000] |
| 00392455 | ATLAS[500.000000000000000000],BUSD[84.2919317500000000],POLIS[11.500000000000000000],USD[0.000000067500000] |
| 00392456 | BTC[0.000000057892484],DAI[0.000000085638800],ETH[0.000000100000000],FTT[0.000000005110089],USD[0.000000131826067],USDT[0.000000087928705] |
| 00392457 | USD[25.0000000000000000] |
| 00392459 | USD[30.0000000000000000] |
| 00392461 | USD[0.017227788083925 0],USDT[0.000047288018949] |
| 00392463 | BTC[0.000000002528000],ETH[0.771276590000000000],ETHW[0.771276592527 1341],FTT[30.2902767700000000],LRC[153.322892530000000000],LTC[14.131217090000000000],TRX[0.000004000000000000],USDT[2.776052549648491] |
| 00392468 | COMP[4.531100000000000000],LINK[137.000000000000000000],USD[258.2968579236400000] |
| 00392469 | USD[0.000034995000000000] |
| 00392471 | EMB[10857.000000000000000000],ETH[0.000000050000000000],MATIC[0.112967250069940000],TRX[0.000000311540500],USD[11.3137876262910124],USDT[0.00243200627 66800] |
| 00392472 | USD[25.0000000000000000] |
| 00392474 | FIDA[0.231798820000000000],FIDA_LOCKED[0.083953100000000000],RAY[0.375340000000000000],SRM[0.016540150000000000],SRM_LOCKED[0.018638770000000000],USD[0.000000159990465],USDT[0.000000007080611] |
| 00392475 | BNB[0.000000050732038],ETH[0.000000079820472],SOL[0.000000085515482],TRX[0.000000035914331],USD[-0.011759033254667],USDT[0.000000088750000],XRP[0.046781599693 5500] |
| 00392476 | TSLA[0.000000030000000],TSLAPRE[-0.000000005356600],USD[0.000001759711870 1],USDT[0.000000005852628] |
| 00392479 | ATLAS[0.350700000000000000],AVAX[0.000533503458855 5],BLT[0.001270000000000000],BTC[0.006303337752852 9],ETH[0.000000100000000],ETHW[0.001880260626310],FIDA[0.004000000000000000],FTT[830.1495818695115951],GENE[0.083925000000000000],HMT[0.059050000000000000],IMX[0.014500000000000000],KIN[13.250000000000000000],MATIC[10.000000000000000000],MEDIA[0.000086800000000],NFT[3056403804 15133637][1],NFT[5641792762327 33834][1],NFT[5652509449261234 1][1],OXY[0.004360000000000000],POLIS[0.050000000000000000],RAY[1.003540000000000000],SLRS[0.009870000000000000],SOL[0.000250000000000000],SRM[26.5450956400000000],SRM_LOCKED[194.3282842800000000],STEP[0.032150000000000000],STG[0.052571100000000000],USD[-1.5639324972826343],USDT[0.001657421045 1352] |
| 00392493 | ASD[0.000000050000000000],BADGER[0.000000050000000000],BNB[0.000000039295800],BTC[0.000000292570 10438200],DOGE[0.000000002847000],ETH[0.000877490950630 0],ETHW[0.000674904936800 0],FTT[0.055180971630859 4],MKR[0.000000050000000],TRX[0.000047350070230 0],USD[0.00031.9553939991262782],USDT[3260.8636172804608692],YFII.0000000000000000 |
| 00392494 | BLT[0.333500000000000000],ETH[0.000000070000000],FTT[0.000000079149754],HMT[0.921100000000000000],LUNA2[0.002208147844000 0],LUNA2_LOCKED[0.005152344970000 0],SOL[0.000000056442800],TRX[0.000002000000000000],USD[0.000000003896661 9],USTC[0.312574000000000000] |
| 00392495 | USD[0.036167080000000000] |
| 00392497 | BTC[0.000000087141300],BVOL[0.000000004500000],ETH[0.001085826400211],ETHW[0.001085877 1835244],FTT[0.000000070388584],USD[0.565299741492886 0],USDT[0.000000698735 6380] |
| 00392498 | BTC[0.017300000000000000],CRO[0.000000080000000],DAI[0.000000010000000],ETH[0.069137504455699 5],ETHW[0.069137504569951],FTT[0.702863536763600],LINA[20.6279585667000000],LUNA2[0.627958566700000 0],LUNA2_LOCKED[136739.300000000000000],SOL[0.868308630000000000],SRM[0.643424840000000000],SRM_LOCKED[1.563720800000000000],SUSHI[0.000000008767 3982],TRX[0.000010000000000000],USD[1.437170181481 5770],USDC[500.2435724600000000],USDT[0.00000013357921 3] |
| 00392499 | BTC[0.208418331500000000],ETH[12.2452032300000000],ETHW[12.2452032300000000],TRX[0.001554000000000],USD[3855.2897503944000000],USDT[1475.092084890000000] |
| 00392500 | USD[0.003274670000000000] |
| 00392501 | ETH[0.000000050000000],TRUMPSTAY[102577.4413850000000000],USD[0.000000085020235],XRP[0.001544470000000000] |
| 00392502 | ADABULL[0.000000060000000],ASDBULL[22.0420910000000000],BAO[83983.200000000000000],BNBBULL[0.000000050000000],BTC[0.010767039780000000],DOGE[129.7752000000000000],DOGEBULL[0.000000024000000],EOSBULL[1206.8404800000000000],ETH[1.2338129000000000],ETHBULL[0.000000006000000],ETHW[1.2338129000000000],GRTBULL[0.677164540000000000],LINKBULL[1.546190760000000000],LUNA2[16.5219089100000000],LUNA2_LOCKED[38.5511207900000000],LUNC[3597680.4499740000000000],SHIB[33085680.000000000000000],SUSHIBULL[2011.5976000000000000],SXPBULL[21.7420518000000000],THETABULL[21.7420518000000000] |
| 00392506 | ADABULL[0.000000075875552],BTC[0.000000051342571 82],BULL[0.000000004000000],ETHBULL[0.000000077000000],FTT[0.000052369531 1250],USD[4.0013676399675926] |
| 00392507 | USD[0.139832630000000000] |
| 00392511 | BTC[0.000000008304890],BULL[0.000000009200000],DOGEBULL[0.000000005000000],ETH[0.000000017011452],ETHBULL[0.000000075683760],USD[0.000326786986631 5] |
| 00392512 | USD[0.807016862500000] |
| 00392516 | USD[0.01550000000000000] |
| 00392517 | USD[-0.000138565809872 1],USDT[0.117875367750000 0],XRP[0.000000014172916] |
| 00392520 | USD[0.187552253953880 0],XRP[0.000000002337 3962] |
| 00392523 | ASDBULL[4.2000000000000000],BAT[0.966400000000000000],COMP[0.000021180000000],COMPBULL[9.190000000000000000],CQT[154.4738000000000000],EOSBULL[5470.000000000000000000],KNC[0.155370000000000000],KNCBULL[0.000995100000000],MATH[16.700000000000000000],SXP[0.149040000000000000],TRX[0.000003000000000000],USD[0.324238111843145 8],USDT[80.2778324561404945] |
| 00392526 | USD[0.177771671250000] |
|  | 1INCH[0.000000088229522],ALCX[0.000000050000000],ATOM[0.000000066844747],AXS[0.000000000944230036],BCH[0.000000007324470],BNT[0.000000038983778],BTC[0.000281485000000],COMP[0.000000002000000],DOGE[0.000000037753112],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000000050000000],FTT[150.0385493717825756],GMT[0.000000013685250],KNC[0.000000009741561],LINK[0.000000000516116580],LUNA[0.000000031042052130000],LUNA2_LOCKED[0.027413514094000],MATIC[0.000000000596159820],MKR[0.000000050000000],MOB[0.000000089339647],OMG[0.000000002050000],PAXG[0.000000030000000],RAY[0.000000057977800],REN[0.0000000026492062],SNX[0.000000005161658],SXP[0.000000084792987],TOMO[0.000000089729782],TRX[0.000000014560552],USD[100.6277885431404952],USDT[0.000000049701440],XRP[0.000000008237109 3] |
| 00392527 | USD[0.064889377500000] |
| 00392529 | FTT[0.032621703207971 5],USD[0.000000024479718 72],USDT[0.000000083541679] |
| 00392532 | AMC[0.000000022419790],BTC[0.397700072683560],DOGE[0.000000019720969],FTT[0.013330069971355 0],GME[0.000000410000000],GMEPRE[-0.000000016394802],TRX[0.689000000289907 2],USD[7.4347484179163928],USDT[0.000000017905612],XRP[50.6642780025450786] |
|  | ALPHA[0.163850000000000000],AXS[0.076175921703480 0],BOBA[0.016133330000000000],BOBA_LOCKED[0166.666666700000000],BTC[0.000000328000000],DOGE[0.543400000000000000],DOT[0.006260001488000 0],FTM[0.385900080680200],FTT[0.094457060591 2068],GMT[0.901266019998000 0],KNC[0.092170000000000],LINA[7.5850000000000000],LINK[0.010150000000000000],LUNA[0.123140729000000],LUNA2_LOCKED[2.575373800000000],MATIC[0.030087260000000],MOB[0.327648590000000],NFT[2962104443964344800][1],NFT[3017290929135 41694][1],NFT[3995013484916231 76][1],NFT[4228153391339050 540][1],NFT[4400331327263827 76][1],NFT[4559847251121212 1658][1],NFT[4853821833445409 10][1],NFT[5563124013965216001],OMG[0.490483410000000],RAY[0.636376340000000],RUNE[0.080680000000000],SHIB[99971.978376060000000],SLP[9.216000000000000],SNX[0.096170000000000],SOL[0.309938000000000],SRM[0.712631320000000],SUSHI[0.164565020000000],UNI[0.013050000000000],USD[1.9620284143299444],USDT[236.3446345568539 78] |
| 00392534 | USD[0.016416146250000 0],USD[0.009500120000000000] |
| 00392535 | USD[30.0000000000000000] |
| 00392536 | USD[0.662719279400000 0],USD[0.000000075000000] |
| 00392537 | FTT[1.271250533000000],USDT[0.000000065000000] |
| 00392542 | AUD[0.000000014046250],COIN[0.000000004000000],ETHW[0.000500000000000],USD[0.000000059844164] |
| 00392544 | BTC[-0.000000011739491],CHF[0.000000006560284],ETH[0.000141761250000],ETHW[0.000141761250000],FTT[0.000000054824681],SRM[3.5946502900000000],SRM_LOCKED[284.2346658700000000],USD[7.0074606339812126],USDT[0.000000061950609] |
| 00392547 | USD[25.0000000000000000] |
| 00392549 | BTC[0.001155470510400],ETH[-0.010389361644304],ETHW[-0.010324052892979 2],FTT[0.000580971169474],USD[0.120666110938527 5],USDT[0.000000034780781] |
| 00392550 | USD[0.076866937925000],USD[0.000000010684949] |
| 00392555 | AVAX[0.000000033497431],ETH[0.000000037287580],MATIC[0.000829900000000],NFT[406297075238458975][1],NFT[408081379104638389][1],NFT[417393428499587044][1],SOL[0.000000811233569],TRX[0.000016007967032],USD[0.000002335729378] |
| 00392556 | BTC[0.000000050000000],SOL[4.9993400000000000],USD[0.851427570665000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392558 | USD[30.000000000000000] |
| 00392560 | USD[0.000168315000000],USDT[0.000000000549728] |
| 00392561 | DOGE[5.751531996612020],ETH[0.053303193957600],FTT[26.194850000000000],USD[0.494086781152540],USDT[2.002893883434634] |
| 00392563 | USD[25.000000000000000] |
| 00392564 | USD[1.303025988949660],USDT[0.000000071221596] |
| 00392565 | BNBBEAR[1988.6000000000000000],FTT[0.000000098267000],LINKBEAR[8910.0000000000000000],USD[0.010395023336349],USDT[0.004224965974513] |
| 00392569 | ALGOBULL[10733712.808802637583765],ALTBULL[0.809845486546280],BEAR[0.000000004172864],BNBBULL[0.000000004368148],BTC[0.000000009232960],DOGEBULL[1.611420830000000],ETH[0.000000010200712],MATICBULL[100.892819640000000],SXPBEAR[0.000000089747064],SXPBULL[0.000000058474241],THETABULL[0.267099166628000],USD[25.000006329163283],USDT[0.000000516088674],XRPBULL[58660.998221773032016] |
| 00392573 | ETH[1.003211180000000],HXRO[1.000000000000000],LUNA2[0.002873163476000],LUNA2_LOCKED[0.006704048111000],LUNC[825.637396050000000],USD[0.000000078962603],USDT[0.006892820000000] |
| 00392574 | USD[30.000000000000000] |
| 00392575 | BAND[0.079840000000000],GRT[0.934900000000000],LINK[0.097900000000000],RUNE[42.074980000000000],SOL[3.397824740000000],TRX[0.000022000000000],USD[1.280712946989462],USDT[0.000000000576843] |
| 00392576 | BTC[0.000000005000000],ETH[0.064000005000000],ETHW[0.064000000000000],FTT[0.526004033043594],USD[166.048840921862789] |
| 00392578 | BTC[0.000089810000000],EOSBULL[0.254660000000000],SXPBULL[733.290929100000000],TOMOBULL[0.687760000000000],USD[0.070189062178964],USDT[0.005772004811700],XRPBULL[0.058380000000000],XTZBULL[0.000296200000000] |
| 00392579 | 1INCH[0.000000004586460],BNB[0.000000000008664363],BTC[0.000680409746200],CEL[0.343545721901200],DOGE[0.000000005680796],ETH[0.000000029641300],FTT[0.037073460071740],GMT[0.780200000000000],LINK[0.000000018110000],LUNA2[0.000003176814290],LUNA2_LOCKED[0.000074125666760],LUNC[0.69175800000000],SOL[0.000000005316100],TRX[0.000000005000000],USD[0.790403115077581],USDT[1.599436762119673] |
| 00392580 | RAY[1.214171990000000],TRX[0.000001000000000],USD[-11.551696322445596],USDT[207.970545946106768] |
| 00392581 | EOSBULL[216320.0000000000000000],FTT[0.003362430543228],USD[0.001491493861262],USDT[0.000000050350376],XRP[0.000000061604789],XRPBEAR[8163.201988730000000] |
| 00392584 | ETH[0.000000005000000],ETH[0.000000031000000],USD[0.901134748750000],USDT[0.063877838670110] |
| 00392585 | USD[4.783185760000000],USDT[0.000000057765236] |
| 00392589 | BTC[0.000007576800000],BULL[0.000000002600000],FTT[0.000761571946793],USD[3.362926783679597],XRP[3.000000000000000] |
| 00392590 | BNBBEAR[580680.5403700000000000],BNBBULL[0.000009627600000],DOGEBULL[0.000000045000000],ETHBEAR[7.930000000000000],ETHBULL[0.000096219000000],LINKBEAR[28894.2400000000000000],USD[0.018022162166350],USDT[0.000000088917170] |
| 00392591 | BNB[0.000000005607680],USD[0.000001596380018],USDT[0.000000082998380] |
| 00392592 | DOGE[1.628170000000000],ETH[0.000000005000000],FTT[25.381581180000000],NFT[345016242152090402][1],USD[0.000000056451283],USDT[0.000000293995048] |
| 00392593 | BULL[0.000000020000000],USD[0.000000058361733],USDT[0.000000002936962] |
| 00392595 | AURY[0.000000010000000],DOGEBEAR[20210.0000000000000000],ETH[0.000000004954200],FTT[0.000000005734157],ROOK[0.000000040000000],USD[7.254656479016992],USDT[0.000000049639265] |
| 00392596 | ETH[0.001750000000000],ETHW[0.001750000000000],TRX[0.000002000000000],USDT[0.008847760000000] |
| 00392597 | USD[30.000000000000000] |
| 00392599 | 1INCH[0.000000009279030],BNB[0.000000052919576],BTC[0.000000038639345],DOGE[0.000000051411798],DOT[0.000000051739400],ETH[0.000000053281682],ETHW[0.000000043092582],FTT[0.000000100000000],GRT[0.000000054541135],LUNA2[0.000025904195730],LUNA2_LOCKED[0.000006044312380],LUNC[0.000000039493700],SOL[0.000000065579755],TOMO[0.000000005713802],TRX[270664.3109723244589583],USD[0.000000026343622],USDT[0.000000056244400],XRP[0.000000006884029690] |
| 00392600 | BNB[0.000000062500000],BTC[0.000000010431349T],ETH[0.000000001883858],FTT[0.082026101075792],LINK[0.000000055157936],MATIC[0.000000007096625],USD[0.000000096984054],USDT[0.000000165256374] |
| 00392603 | APE[0.029040000000000],ETHW[0.000291070000000],LUNA2[0.003257209162000],LUNA2_LOCKED[0.007600154712000],USD[1.333584809638906],USTC[0.046107370000000] |
| 00392604 | BTC[0.000089700000000],USD[0.003662191055064] |
| 00392606 | USD[25.000000000000000] |
| 00392608 | ETH[0.000000034086944],USD[0.000009655930880],USDT[0.001543392000000] |
| 00392611 | BNB[0.000000077278455],USD[0.000512444268955],USDT[0.000000064710813] |
| 00392613 | BTC[0.000000004021768],USDT[0.000000064722652] |
| 00392614 | SOL[0.037276610000000],TRX[0.000001000000000],USD[0.002863142363580],USDT[52.260000014325614] |
| 00392615 | BEAR[4.812800000000000] |
| 00392618 | USDT[0.000000001280000],ETH[0.000000089223368],FTT[0.097003601487354],USD[0.465560030423591],USDT[0.000000136930679] |
| 00392619 | BAL[0.000000010000000],COMP[0.000000010000000],MKR[0.000000010000000],USD[0.000000017582120] |
| 00392620 | MOB[0.320000000000000],USD[1.174711100000000] |
| 00392622 | COPE[7.998603200000000],FTT[4.289233020000000],LUA[138.575052000000000],MTA[28.992000000000000],OXY[5.997642900000000],RAY[8.998380000000000],SOL[4.599883340000000],USD[32.432033905640000],USDT[13.179327209000000] |
| 00392624 | ATOMBULL[0.000958370000000],BSVBULL[12858.4.262760000000000],CRV[0.943475000000000],DOGE[0.770050000000000],DOGEBULL[0.000070537000000],EOSBULL[0.050880000000000],ETHBULL[0.000018432000000],ETHW[0.000953640000000],GRTBULL[0.000042452000000],LTCBULL[150.059802350000000],SUSHIBULL[26894.88553500000000],SXPBULL[23.889821810000000],THETABULL[0.000002171970000],USD[16.720590253500000],USDT[1.123144650000000],XTZBULL[70.620100680000000] |
| 00392625 | AAVE[0.000000010000000],ADABULL[0.000000005000000],ALCX[0.000451560000000],ATOM[0.018924544406930],AVAX[0.084428663877848],BNB[151.440000000000000],BTC[0.000597048867732110],ETH[0.000102680000000],ETHBULL[0.000000060000000],ETHW[0.000540665496048613700],FTM[0.128772096274056],FTT[1000.140087928734319],FXS[0.063254510000000],JOE[0.000000039663922],LDO[8.835294000000000],LINK[0.000930000000000],LUNC[1.008370271066200],MATIC[109181.848300000000000000],MSOL[0.000000000000000],RSR[80.000000085797400],RUNE[0.089927765643709909],SNX[0.000000100000000],SOL[21.404457044556784],SPELL[80.435304310000000],SRM[370.604425230000000],SRM_LOCKED[11063.76.067186190000000],SUSHI[0.000000100000000],TRX[4724245.000000000000000],TULIP[0.187060000000000],USD[3.082695652789845862864100000000000000],USDT[43223262.0000000000000000],USDT[0.000000075709346],USTC[1.940599000000000] |
| 00392627 | USD[30.000000000000000] |
| 00392628 | BNB[0.000000072135525],BTC[0.000000001387206],BULL[0.000000003400000],ETH[0.000000006877420],FTM[0.000000033555160],SOL[0.000000020002913],TRX[0.000001000000000],USD[0.000000015816372],USDT[0.000241589793302],XRP[0.000000031737045] |
| 00392631 | SOL[0.000000060409200],TRX[0.657441000000000],USD[0.127339280000000],USDT[1.842181849540289] |
| 00392632 | AVAX[0.300000000000000],CRV[0.849000000000000],NFT[370357090906443566][1],NFT[427789688803359935][1],SAND[0.558200000000000],SHIB[97360.000000000000000000],TRX[0.000110000000000],USD[842.824691329518736T],USDC[1.000000000000000],USDT[-0.418678308568286T4] |
| 00392634 | ETHBEAR[20000.000000000000000] |
| 00392635 | USD[30.000000000000000] |
| 00392637 | FTT[25.000000015587946],USD[325.651334529890414T] |
| 00392638 | USD[30.000000000000000] |
| 00392639 | BEAR[32000.0000000000000000],BTC[0.000008000000000],COIN[0.002326615200000],DOGE[5.000000000000000],ETH[0.001367200000000],ETHW[0.001367200000000],GME[0.015624000000000],USD[0.014024514016000] |
| 00392643 | BAO[174.197567382511000],BTC[0.000001325000000],DOGE[0.000000152551219],HOLY[0.000000036460830],LINK[0.014325910000000],LTC[0.017723800000000],NFT[369463967161426828][1],NFT[518458328349765836][1],OXY[0.717970000000000],RAY[0.000000031432914],REEF[3.689923280000000],SOL[0.000000173490981],SRM[13.136595302093536],SRM_LOCKED[5.424116950000000],SUSHI[5.567061874807968Z],USDT[0.000000039196392] |
| 00392647 | USD[30.000058350000000],USD[0.000000045092303] |
| 00392652 | ALGOBULL[253422.8200000000000000],BCHBULL[0.005078870000000],BSVBULL[1052.6688000000000000],DMGBULL[7606.958000000000000],DOGEBEAR[1009798.0000000000000000],ETHBEAR[201959.6000000000000000],GRTBULL[0.000572000000000],LTCBULL[0.007950000000000],SXPBULL[8.688966000000000],TOMOBULL[1004.7990000000000000],USD[0.015332791503190],USDT[1.478764483531843],XRPBEAR[12118.909097240000000],XRPBULL[92.614459340000000],XTZBULL[0.000350200000000] |
| 00392659 | FTT[0.010800400000000],USD[0.144687329426587T6],USDT[0.180945109200000] |
| 00392660 | ETHBULL[0.000000000360000],FTT[0.121449329304271Z],USD[3.366895137971693S],USDT[0.003026009057954S] |
| 00392661 | BTC[0.000000023948902],ETH[0.000000010000000],USD[-0.257203805390719S],XRP[1.736186962334260T] |
| 00392661 | USDT[0.000004395098427] |
| 00392663 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392665 | USD[0.4946407325000000] |
| 00392667 | LTC[0.0000000049556726],RUNE[0.0133055000000000],SOL[0.0121522136612675],TRX[0.631258000000000],USD[-0.0007000816377092],USDT[-0.000000950515189] |
| 00392669 | 1INCH[0.000000008947 00],ATLAS[0.000000003647 159749],AUD[0.000000014553343],BTC[0.000000070197998],DOGE[0.000000066140900],ETH[0.000007579056 0195],ETHW[0.000007567063425 0],FTM[0.000000143698394],FTT[0.000000007462 2661],GENE[0.000000067890115],HOLY[0.000000064083136],LTC[0.000000059045416],MANA[0.000000009000000],MATIC[0.0000000007891478],POLIS[0.000000082139700],REN[0.000000068875660],SECO[0.000000125990055],SOL[0.000000114895681],SPELL[0.000000065637680],SRM[0.0000000123102696],STEP[0.000000061018116],TULIP[0.000000085472640],USD[0.0006992540405888],USDT[0.0063038174529 660],XRP[0.00000001380632321] |
| 00392672 | ETH[0.0000000015522362],USD[0.0004924115042359] |
| 00392674 | USD[4.9161126400000000] |
| 00392675 | BULL[0.000000001580000],COMP[0.000000040000000],DOGE[0.0844657366546400],ETH[0.000000032000000],ETHBULL[0.000000054000000],ETHW[0.1737311674000000],FTT[0.0617937916910688],LINK[0.000000100000000],MKR[0.000000100000000],TRX[0.000040000000000],USD[0.3164794890860954],USDT[2.21425131990918 01] |
| 00392676 | USD[11.0828927600000000] |
| 00392677 | ETH[3.7252193400000000],FTT[0.0000000045434800],USD[0.6208604815122966],USDT[0.0000000573391807] |
| 00392678 | FTT[0.0000000016250520],NFT (2973621669891164166){1},NFT (2987954943634448921}{1],USD[0.4174625575211713],USDT[0.7811620975743640] |
| 00392682 | TRX[0.0000160000000000],USD[1.1277034876354975],USDT[0.0000000133408799] |
| 00392683 | USD[4.0903370700000000] |
| 00392684 | USD[0.0000000075030800] |
| 00392685 | USD[25.0000000000000000] |
| 00392687 | BTC[0.0000000026000000],USD[0.000016273391 9082],USDT[0.000000009193 8289],XRP[0.0022998200000000] |
| 00392690 | BTC[0.000000049589762],BULL[0.000000046900000],USD[0.7141136830981813] |
| 00392691 | USD[-0.0002543385615 68],XRP[0.0023173147659200] |
| 00392693 | BUSD[2000.0000000000000000],FTT[26.5946800000000000],HXRO[0.1624590000000000],USD[7178.3439487979900000],USDC[2000.0000000000000] |
| 00392694 | FTT[5.0152476651220728],SOL[4.4404384900000000],USD[0.0000001799 83936],USDT[0.000000003775719] |
| 00392699 | USD[1.0806543400000000] |
| 00392702 | TRX[0.1107020000000000],USDT[0.9548273344250000] |
| 00392703 | SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],USD[16.2491379986722185],USDT[0.0000000099306240] |
| 00392706 | USD[0.0498762138970674] |
| 00392707 | USD[10.3520322300000000] |
| 00392709 | USD[2.8358959175000000] |
| 00392711 | BTC[0.0000000024000000] |
| 00392712 | USD[2.8512218700000000] |
| 00392713 | USDT[65.1829600000000000] |
| 00392723 | USD[0.0005891650000000] |
| 00392726 | MOB[0.2600000000000000] |
| 00392729 | USD[4.1333184411400000],USDT[0.0000000093565166] |
| 00392730 | BEAR[0.000000006321 9837],BNBBULL[0.000000001400 0000],BTC[0.000025064764 1045],BULL[0.000000004518 1511],DOGE[8.5523601768356400],ETH[0.000000043730000],MOB[0.000000014900000],THETABULL[0.000000078000000],UNISWAPBULL[0.000000060000000],USD[403.2662157665385675],USDT[0.9244736587682834],USD TBULL[0.00000000800000000] |
| 00392732 | BEAR[956.8000000000000000],BULL[0.0035793532850000],FTT[0.8966750000000000],TRX[0.000008000000000],USD[0.0000000095654020],USDT[458.7348609726250000] |
| 00392735 | TRX[0.0000020000000000],USD[0.000000025939458],USDT[0.000000007760 6038],XTZBULL[0.000000001100 0000] |
| 00392739 | BNB[0.0000000002 00000],BNT[0.000000001 2860500],BTC[0.000000157483348],ETH[0.000000010210 0000],FTT[0.2666342457935966],LINK[0.951256250000000],MATIC[0.000000018839873],RUNE[0.000000003975000],SGD[0.000000092851400],SOL[0.5763320000000000],USD[553.3144224858504031],USDT[0.000000009328 6108],W BTC[0.000000056789398] |
| 00392750 | TRX[0.0000020000000000],USD[0.0002808113429142],USDT[0.0000000105000000] |
| 00392753 | BTC[0.0001345000000000],USD[2.9920729750000000] |
| 00392754 | AGLD[0.0079320000000000],ATLAS[0.3950000000000000],AVAX[0.0062375000000000],BNB[0.000000084320500],BTC[0.0000959445000000],DOGE[0.000000009336600],DYDX[0.0332590000000000],ETH[0.0009457266004811],ETHW[0.0009457243354179],FTT[262.4556095000000000],MANA[0.1345000000000000],MATIC[0.000000001667 3724],POLIS[0.0198000000000000],RAY[0.0229000000000000],SOL[0.000000071040000],SRM[63.9844337100000000],SRM_LOCKED[252.5410752900000000],USD[-2.7207709806757576],USDT[0.0087679975930976] |
| 00392757 | BTC[0.0000001800000000],USD[0.0008434353082340] |
| 00392758 | USD[20.0000000000000000] |
| 00392760 | USD[30.0000000000000000] |
| 00392761 | USD[20.0000000000000000] |
| 00392765 | USD[0.2959702870000000] |
| 00392769 | FTT[0.0000088756246452],USD[0.0571063055653086],USDT[0.0000000048803940] |
| 00392770 | USD[0.0000000174614312] |
| 00392771 | ETH[0.0000000081000000],USD[0.0000047530087520] |
| 00392774 | BCH[0.0000000030701340],BTC[0.0000000039964528] |
| 00392778 | USD[0.0000000177921017] |
| 00392780 | USD[6.5614677364102700],USDT[0.3713646304726213] |
| 00392781 | BTC[0.0000000020504400],FTT[0.000000010000000],USD[0.1319505758371264] |
| 00392782 | USD[-0.6218851388521588],USDT[3.8874670800000000] |
| 00392784 | ADABULL[0.0000000005060000],ATOMBULL[0.0000000050000000],AVAX[0.000000079373949],BCH[0.000000081404432],BNB[0.000000116217785],BRZ[0.0000001084143 25],BTC[0.0000463435 5775],DOGE[0.0000000306521593],ETH[-0.0000000306451816],ETHW[0.0000000036472541],FTT[0.0003187766516 71],GME[0.000000010000000],GMEPRE[0.000000004271700],LTC[0.000000071495513],MATIC[0.000000011495513],SOL-0.0000000082836680],SOSI[0.000000010000000],SRM[0.000000058000000],TRX[0.4756160033942271],USD[0.3324759190714945],USDT[-0.000012046692266],XRP[0.9699991850131664] |
| 00392787 | BNB[0.0000000100000000],ETHBULL[0.000000005900000000],TRX[0.000000008937 0752],USDT[0.000000044271100],XRPBULL[24927.9864051597916924] |
| 00392787 | BTC[0.1041327857900000],DOT[25.6000000000000000],FTT[25.1774058641668190],LUNA[29.2376792700000000],LUNA_LOCKED[21.5545849600000000],SOL[159.2400842900000000],USD[916.8113022076847652],USDT[3576.5646960000000000] |
| 00392789 | LINKBEAR[76.2600000000000000] |
| 00392790 | USD[0.0000000079869119] |
| 00392794 | TRX[0.0000000030124700],USD[4.6138890895242422],XRP[0.0000000072201000] |
| 00392796 | TRX[76.4375925260000000],USD[-2.3861858240966168],USDT[0.0000000048939771],XRP[0.0180459800000000] |
| 00392798 | BNB[0.0000000024419400],BTC[0.0000000052805500],DOGE[0.0000000005730000],ETH[0.000000100000000],FTT[0.0000000052102261],HT[0.0000000079347400],MATIC[0.000000011028800],NFT (3251679875434283 32){1],NFT (5684009899244 35799){1],TRX[0.0000008876420 0],USD[0.0000038292916856],USDT[0.000000102598 7312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392800 | GBP[0.562087160000000],USD[406.190543190891261000000000],USDT[6.816775945972742747] |
| 00392803 | BADGER[0.000000002459000],CRO[0.000000009086185E6],ETH[0.000000001710000],TRX[0.000000009081280] |
| 00392804 | BTC[0.000004000000000],LINK[4.842615060000000],LTC[0.999000000000000],USD[600.996446995870665444] |
| 00392805 | USD[30.000000000000000] |
| 00392807 | AUD[0.000200710493627],BTC[0.000468403945940000],USD[25.588000073318518],USDT[0.000000011987232] |
| 00392813 | BTC[0.000000004000000000],USD[0.000000012521648B],USDT[0.000362790207312A] |
| 00392812 | BTC[0.000000038158125],LTC[0.005870930000000],LUNA[0.083331366500000],LUNA2_LOCKED[0.194443985500000],LUNC[17407.660000000000000],SOL[0.000298530000000],TRX[0.000777000000000],USD[2413.372343274709050],USTC[0.479953000000000] |
| 00392814 | BTC[0.000000098162322],ETH[0.000000004866000],FTT[0.000000007849330],TRX[0.000007000000000],USD[3.888651349762790],USDT[0.000000330375050] |
| 00392815 | BOBA[0.398237070000000],DOGE[0.800187050000000],GRT[0.766277130000000],OMG[0.023897080000000],USD[-0.193539340050000],XRP[0.566336000000000] |
| 00392816 | ATLAS[1309.751100000000000],USD[-0.000001000000000],USD[0.616224380000000],USDT[0.000000010039986] |
| 00392817 | ADABULL[0.000000079400000],BTC[0.000000007641268E6],BULL[0.000000066800000],DOGE[0.000000009270035],DOGEBULL[0.000000000000],ETH[0.000955858606501],ETHBULL[0.000000050000000],ETHW[0.000095846765853],FTT[0.000000055118800],USD[0.000716987626517],USDT[0.000000051201475],XRP[0.000000465182840] |
| 00392821 | USD[0.003171185000000] |
| 00392824 | BTC[0.000000094951824],DOGE[0.000000010430612],ETH[0.000000078683962],FTT[0.000000178683962],LUNA2[0.000000300249680],LUNA2_LOCKED[0.000000700582587],LUNC[0.066538000000000],MANA[0.000000018700800],TRX[0.000000068172804],USD[8.746148543838660],USDT[0.000000004226693],XRP[0.000000106592209] |
| 00392825 | FTT[9.189096899659766A],HXRO[0.000000100000000],USD[0.007292958517411Z],USDT[0.000000002500000] |
| 00392826 | USD[0.001051008798860] |
| 00392835 | BTC[0.000000007012180Z],USD[76395.185747079183455400000000] |
| 00392842 | ASDBULL[0.000000056381817],ATLAS[0.000000001309363],BNB[0.000000004235839],BTC[0.000000003062600],BULL[0.000000052600000],DOGEBULL[0.000000023000000],FRONT[0.000000029570175],FTT[0.000000063342654],HTBULL[0.000000015000000],LTC[0.000000033070520],STEP[0.000000087375700],THETABULL[0.000000077900000],USD[0.000000009433478T],USDT[0.000000027972247],XRP[431.884692073216473],ZECBULL[0.000000074600000] |
| 00392844 | USD[0.000578685000000] |
| 00392845 | BEAR[278316.3000000000000000],ETHBEAR[1921318.660000000000000],GODS[92.181560000000000],SUSHIBEAR[190000000.000000000000000],TRX[0.000010000000000],USD[0.256745660682000],USDT[0.001290372500000] |
| 00392849 | USD[0.004252950605174Z],USDT[0.000000084147360] |
| 00392851 | ETH[-0.000000003914012],FTT[0.0565112791477652],GBP[0.017562807725540],SOL[0.000000083454751],USD[-0.290369888876553],USDT[0.5494176707186263] |
| 00392853 | BAND[0.057747450000000],BTC[0.000099060000000],COPE[95.980800000000000],SRM[0.963600000000000],USD[352.223259200000000],USDT[0.000000032958375] |
| 00392854 | BTC[0.000040000000000],DAI[0.000000001236580],USD[0.000000012341767J],USDT[0.000000076051032] |
| 00392856 | ETH[0.000000028869900],USDT[2.660568026563799] |
| 00392857 | BTC[0.000000052860000],BULL[0.000020001637000],CEL[0.000000098285200],ETH[0.000000250814001],ETHBULL[0.000000070500000],FTM[0.000000044430100],FTT[25.087814577464260],LUNA2[0.005594723538000],LUNA2_LOCKED[0.001305435492000],LUNC[0.000000001666600],NFT[4178718656662051361],RAY[3138.482427106042148],SOL[99.226983637712862S8],USD[0.000000214947823],USD[0.000000037600000] |
| 00392858 | BTC[0.000000154377625],ETH[0.000010001297325A],ETHW[0.000973817489245E],FIDA[0.784324184089000],FIDA_LOCKED[0.751890750000000],FTT[150.198638000000000],LUA[65.076231000000000],LUNA2[0.014213297300000],LUNA2_LOCKED[0.003194345040000],MATIC[0.000000009400000],NFT[309884655652277],MGD[0.000000002531500],SNX[0.000000031750000],SOL[0.073087431165441],SRM_LOCKED[7.394418700000000],TRX[0.000056000000000],USD[182.220264891922918],USDT[0.062837002072326],USTC[0.201960000000000] |
| 00392860 | BNB[0.016060600000000],BTC[0.000000040000000],DOGE[0.000000083291263],DOGEBULL[0.000000558494000],ETHW[0.023057220000000],FTT[25.544723766640786T],SOL[1.940436120000000],SRM[0.121735830000000],SRM_LOCKED[-483122130000000],USD[0.000000178742031],USDT[2717.46426600477485846] |
| 00392864 | BTC[0.000000072000000],ETH[0.000983000000000],ETHW[0.000983030000000],TRX[0.000001000000000],TRYB[0.791568340000000],USD[0.750282062344622],USDT[2.461535885967798] |
| 00392865 | USD[20.000000000000000] |
| 00392866 | BTC[0.000000000000000],ETH[0.000681025374546],ETHW[0.000681025797281],EUR[1424.204301792005473],FIDA[0.586395000000000],LUNA2[0.287023631300000],LUNA2_LOCKED[0.669721806300000],LUNC[82500.000000000000000],MAPS[9.916900000000000],NFT[4356336059161440422],LYOXY[0.852370000000000],SRM[0.384925000000000],USD[0.000000014321422],USD[0.187987111000000] |
| 00392868 | AUD[0.000000068655310] |
| 00392869 | ALGOBULL[1208733.6410000000000000],BNBBULL[0.000000020000000],BSVBULL[23617.297000000000000],BTC[0.000076106784000],BULL[0.000000002298626104],EOSBULL[45015.418430000000000],FTT[8.745474540456808],GRTBULL[33.689960000000000],KNCBULL[34.091180000000000],MATICBULL[0.039850000000000],SUSHIBULL[254734.5153000000000000],SXPBULL[3459.391086000000000],TRX[2.930208000000000],USD[0.000000298626104],USDT[1.625741255558728],XRPBULL[1079.784000000000000] |
| 00392877 | USD[0.000000068555310] |
| 00392883 | 1INCH[0.000000086050728],AMC[0.000000089966825],AMPL[0.000001000017091],BNB[0.002199737669586],BTC[0.000000062389277],BULL[0.000000060000000],CBSE[-0.000000036600S],COIN[0.000000003941319],COPE[0.000000032074770],DOGE[-0.373345764437069],DOGEBULL[0.000000090000000],ETHW[0.000000181941122],FBO.000000002895000],FTM[0.000000083200Z],FTT[180.284216708037228],HXRO[0.000000106478804],LTC[0.000000044720000],NFT[308984655652277],SOL[89.044313900000000],SXP[0.000000011684899],XRP[0.000000102866267],ZEC[0.000000042248650] |
| 00392886 | BTC[0.000000075640062],DYDX[0.000000036000000],ETH[0.434607064308101],ETHBULL[0.000000080489],ETHW[0.000000039520901],FTT[49.659173165021243],LINKBULL[0.000000060000000],RUNE[0.000005056474980],SNX[0.000000063200000],SOL[0.000000041172375],TRX[0.000070000000000],USD[0.000064240929465],USDT[0.000000058543234] |
| 00392889 | BNB[0.000138190000000],ETH[0.001197287462829B],SOL[-0.000000044913250],USD[-1.019285854021521],USDT[0.000048423357624],XRP[0.000000030000000] |
| 00392891 | BTC[1.872030873918240],ETH[0.000474020965690],ETHW[0.000473740000000],FTT[155.090738230000000],MATIC[870.642809393193700],NFT[5219640233048233181],NFT[5506606236414704],TRX[0.000011619161400],USD[10375.600236271297086],USDT[0.000000055672300],XAUT[0.000100048640000] |
| 00392897 | AAVE[0.000000030000000],ADABULL[0.000000071780000],BALBULL[0.000000020000000],BCH[0.000000004350000],BNB[0.000000006740000],BNBBULL[0.000000006742000],COMPBULL[0.000000055000000],DEFIBULL[0.000000018025000],DOGEBULL[0.000000042500000],USD[0.000145536875470] |
| 00392899 | USD[0.001455368754720] |
| 00392900 | BTC[0.000004000000000],DOGEBULL[0.000009461350000],ETH[0.000000050000000],SXPBEAR[975.395000000000000],USD[0.000981135712019S],USDT[0.000000013631700] |
| 00392901 | BTC[0.000017963621385],DOGE[-0.000000100000000],USD[-0.000185798180736] |
| 00392904 | ATOMBULL[0.009874000000000],FTT[0.000458490000000],HXRO[0.000000010000000],LINK[0.000100000000000],OKBBULL[0.001000000000000],USD[0.000450299774103J] |
| 00392905 | AAPL[2.377006117749190O],BNB[0.000000005649132T],BTC[0.000000012921057S],CBSE[-0.000000002778180U],COIN[0.000000104356127],COMP[0.000000050000000],ETH[0.000000097500000],FTT[364.055063485758084],KNC[0.000000021669112],LINK[0.000000007755985],MATIC[0.000000001342715Z],NFLX[0.091839786808290],PYPL[9.395778698897660],REN[0.000000047553606],SNX[0.000000032268894],SOL[39.675083614786392O],SRM[19.260225700000000],SRM_LOCKED[16.446926980000000],TOMO[0.000000043339721],TRX[0.000023512356000],USD[0.821831550889594],USDT[208.435913251040167],USOI[0.000000075000000] |
| 00392907 | BSVBULL[9.622100000000000],DOGEBEAR[374728.7800000000000000],SXPBULL[0.007736280000000],USD[0.000008566419284],USDT[0.000000009968014] |
| 00392910 | FTT[0.087770838341800],USD[4.053660993315034] |
| 00392913 | MOB[33.980000000000000] |
| 00392916 | USD[0.009179028900000] |
| 00392917 | ETH[0.000000100000000],TRX[0.000000096302944],USD[-0.000000232795591Z],USDT[0.000000049238634] |
| 00392918 | SOL[4.619122200000000],USD[0.007780000000000],USDT[0.296869290100000] |
| 00392919 | AVAX[0.000000048102516],BTC[0.000000004500000],BUSD[1750.059602060000000],ETH[0.000000121000000],ETHW[0.000000098892724],FIDA[0.000014250000000],FIDA_LOCKED[0.003633000000000],FTT[0.000000042579457],LUNA2_LOCKED[36.995839610000000],MAPS[0.000000009805000],MOB[0.000000005000000],RAY[0.000000010000000],SOL[0.000000103374718],SRM[0.017407110000000],SRM_LOCKED[0.055058020000000],STEP[0.000000100000000],USD[0.000000070570000],USD[31.942933370000000] |
| 00392920 | ETH[0.000000018821584],FTT[6.628329637253018],LUNA2[0.225657666500000],LUNA2_LOCKED[0.526534555300000],USD[0.000000032656805],USDT[0.000000028724550],USTC[31.949933370000000] |
| 00392922 | BEAR[748530.2640000000000000],ETHBEAR[1541825.7400000000000000],USD[25.000000000000000],USDT[0.011460000000000] |
| 00392923 | FTT[0.008679100000000],USD[0.232953755764114] |
| 00392924 | USD[0.006778071130800] |
| 00392925 | BTC[0.000000058398932],SUSHI[0.000000081323280],USD[-409.497635802861116000000000],XRP[1414.382559765824056] |
| 00392926 | FTT[3.4323432732384205],USD[-0.007823161634667B],XRP[0.099910803223139] |

Schedule F: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00392930 | USD[0.000000007119181 4] |
| 00392932 | BNB[0.0079700000000000],TRX[0.0000080000000000],USD[-1.9058720308839191],USDT[193.0722149003702757] |
| 00392938 | USD[0.0005361287518000] |
| 00392940 | USD[51.8374046400000000] |
| 00392945 | USD[0.0648270000000000] |
| 00392947 | BTC[0.0000000900000000],FTT[0.0000000512211624],USD[0.0000001316304977],USDT[0.0000000101487319] |
| 00392948 | FTT[0.0000000049315057],LUA[729.7000000000000000],OMG[0.0000000079583125],USD[-0.0014756462663872],USDT[0.0029422707436384] |
| 00392949 | USDT[0.0000000055520000] |
| 00392951 | USDT[0.0000000082592711] |
| 00392961 | USDT[0.0000000081356700] |
| 00392966 | ALGO[0.9810000000000000],ATLAS[9.0690000000000000],DOGE[0.8931250000000000],ETH[0.0009819500000000],ETHW[0.0009819500000000],LINK[0.0717215000000000],SHIB[90823.0000000000000000],USD[0.0045228555500000],USDT[779.6000000000000000],XRP[0.9777700000000000] |
| 00392968 | GALFAN[0.5000000000000000],TRX[0.0000080000000000],USD[2.6895245487061185],USDT[638.7920000253107634] |
| 00392974 | BNB[0.0936766100000000],ETHBULL[0.0000424308500000],USDT[0.0000325789701 58] |
| 00392977 | ETH[0.0000000025000000],FTM[0.0000000075990300],FTT[0.0000000001788944],SOL[0.0000000058668800],USD[1.3975879173961076],USDT[0.0000000016934272] |
| 00392979 | USD[0.0000000028690000] |
| 00392980 | USD[30.0000000000000000] |
| 00392984 | AVAX[0.0000000027881040],BNB[0.0000000100000000],BTC[0.0000012516479167],ETH[0.0000000106310102],FTT[25.0000000075976900],USD[-0.0003364036386096],USDT[0.0000000009799177] |
| 00392985 | ARKK[0.0000000000000000],BTC[0.0000000420000000],ETH[-0.0000000020000000],FTT[25.2701827775082876],LOOKS[0.0000000072557100],LUNA2[0.1927667844000000],LUNA2_LOCKED[0.4497891636000000],NIC[0.0000000050000000],RUNE[72.4000000000000000],SOL[5.9012048641711287],TSM[0.0000000050000000],USD[-0.0516895445935731],USDT[0.0000000693557 61] |
| 00392987 | BNB[3.0265595751603700],DOGE[0.7594920034506000],DOT[200.0000000000000000],ETH[23.0030434125000000],ETHW[33.0167301250000000],FTT[450.0879292117289328],GMT[0.9509000000000000],LUNA2[0.0002328188353 00],LUNA2_LOCKED[0.0005432434948900],LUNC[0.0007500000000000],NEAR[180.0009000000000000],NFT[310543512509815594[1],NFT[334251738126412755[1],NFT[349996914309688498[1],NFT[379194035977862001[1],NFT[400186767542828470[1],NFT[506688459616367822[1],NFT[535666532719977522[1],SOL[176.1489700081660473],SRMB.6695510000000000],SRM_LOCKED[7.1204690000000000],SUSHI[6.5018487857111000],TRX[0.0003370028427000],USD[7981.4760315316661886],USDT[5457.7442833966499069] |
| 00392988 | BTC[0.0000024210271393],DYDX[0.0000000021923868],SOL[0.0070186228550837],USD[0.0000006252000000] |
| 00392995 | ETH[0.0000001069003 3],USD[2.3829876373573438],USDT[0.2670500500000000],XRP[0.0542271602749905] |
| 00392996 | BTC[0.0000000695743 24],BULL[0.0000000058500000],DOGE[0.0000000013830297],ETHBULL[0.0000000620000000],USDT[0.4261226848853503] |
| 00392997 | BNB[0.0000000024534 00],BTC[0.0000000089199172],COIN[0.5011721195063436],ETH[0.0000000060000000],FTT[5.0949937337005259],GMEPRE[0.0000000005070800],SOL[26.7123350200000000],SRM[0.0050386100000000],SRM_LOCKED[0.0247544200000000],USD[0.1467255884395279] |
| 00392998 | USD[0.0000000028000000] |
| 00392999 | ADABULL[0.0000000085000000],BNBBULL[0.0000000037500000],BTC[0.0000000063899235],DOGEBULL[0.0000000095000000],ETH[0.0000000017389300],FIDA[0.1828456800000000],FIDA_LOCKED[0.4207663300000000],FTT[0.0177615583848482],GBP[9.9188700000000000],SRM[0.0036971900000000],SRM_LOCKED[0.0140700700000000],THETABULL[0.0000000050000000],USD[0.0000000069382702],USDT[0.0000000053283374] |
| 00393001 | USD[0.0000000002689000] |
| 00393003 | USD[-16.1713279030921402],USDT[19.1177331400000000] |
| 00393004 | USD[30.0000000000000000] |
| 00393005 | USD[0.0000000066419616] |
| 00393009 | BTC[0.0000000020000000],USD[-0.0000863941196276] |
| 00393011 | USD[2.5187373952534065] |
| 00393012 | USD[0.0000000028000000] |
| 00393019 | ETH[0.0000001000000000],TRX[0.0000070000000000],USD[604.6725055202218255],USDT[0.0000000092816755] |
| 00393022 | ADABULL[28.8011301000000000],ALGOBULL[3261152.7676573814514000],AMPL[0.0000000002099103],BEAR[0.3079000000000000],BNBBEAR[32949547.4739925463900000],BULL[0.0084087122000000],COMPBULL[99981.0000000000000000],DOGEBULL[1230.6481402363825914],EOSBULL[0.0277620000000000],ETHBULL[2.9994454198215000],GRTBULL[15.1743120000000000],KNCBULL[48.4119761565258000],LINKBEAR[23.0000000000000000],LINKBULL[9998.1000000000000000],TC[0.0033185400000000],LTCBULL[9998.1000000000000000],MATICBEAR[22540.8164310000000000],SUSHIBULL[9774584.9112619722004438],SXPBULL[183984.0400000000000000],THETABULL[12288.8513714146368108],TRX[0.0013150000000000],USD[0.0642877877178878],USDT[0.0000000054819332],XAU[0.0000000040000000],XRPBULL[120842.0103407980000000],ZECBULL[8964.8736500000000000] |
| 00393023 | BNB[0.0000000063750360],MNGO[0.0000000010200000],NFT[384177559096141019][1],NFT[469359976812976103][1],NFT[479607411967128488][1],SOL[0.0226002600000000],USD[0.0000078241359184],USDT[0.0000000890764072],XRP[0.0000000001342331] |
| 00393026 | USD[5.5899436746510830] |
| 00393030 | USD[25.0000000000000000] |
| 00393036 | BNB[0.0000000088009148],BTC[0.0000000668594 25],ETH[0.0000000695234 13],FTT[0.0000000024248000],LUNC[0.0000000081860705],SOL[0.0000000196241 31],SRM[0.0081530700000000],SRM_LOCKED[0.0351467600000000],TRX[0.0000000066302604 0],USD[-17.6122178520696331],USDT[529.3175969407513023] |
| 00393037 | BADGER[11.3365980000000000],FTT[0.0984700000000000],TRX[0.0000020000000000],USD[0.1856115562353414],USDT[0.7057715934944676] |
| 00393038 | 1INCH[0.0000000097381320],AAPL[0.0000000060000000],AAVE[0.0000000636776814],ALPHA[0.0000000056750000],AMZN[0.0000001200000000],AMZNPRE[-0.0000000038516056],AUD[0.0000001000000000],BABAD[0.0000000000001025140],BNBU[0.0000000675410],BTC[0.0000000079772379],CEL[0.0000000079772379],CRV[0.0000000761541 96],DOGE[0.0000000096449493],ETH[0.0000000088800000],FTT[0.1220313963498154],LTC[0.0071109073982474],MATH[0.0000000028353550],MATIC[0.0000000052650000],MKRB[0.0000000068177788],NVDA_PRE[0.0000000003804000],OXY[0.0000000038084000],SNX[0.0000000050928800],SOL[0.0000000059240000],SRM[0.0000000739461],SUSHI[0.0000000036777000],SXP[0.0000000070000000],TSLAPRE[0.0000000010193324],TWTR[0.0000000099684480],UNI[0.0000000095000000],USD[0.0000000050407000] |
| 00393040 | USD[25.0000000000000000] |
| 00393041 | BTC[-0.0000539964555207],ETH[0.0075833065304890],ETHW[0.0075833065304890],USD[1.6505600498456736] |
| 00393047 | ALGOBULL[3347842.7400000000000000],ALPHA[4.9990000000000000],ATOMBULL[1.0012986000000000],BCHBULL[3.8292340000000000],ETH[0.0000001000000000],ETHBULL[0.0000000080000000],FTT[0.0978400000000000],SHIB[63546.1058624500000000],SUSHIBULL[1527.5842800000000000],USD[0.1755215896808259],USDT[0.0000000815433 93] |
| 00393049 | ETH[0.0000000081246150],FTT[0.0010230705482761],LUNA2[0.0007771222221000],LUNA2_LOCKED[0.0018132851850000],LUNC[169.2200000000000000],SOL[0.0000000107462584],USD[0.4319980430902474],USDT[0.0000000070373710] |
| 00393050 | USD[0.0000003030000000],ETH[0.0001661829755213],ETHBULL[0.0001651065396 1096],FTT[0.0000000105487844],GMT[0.0000000040000000],KNC[0.0446879426165007],SOL[-0.0145930040189509],USD[0.6381869764217659],USDT[0.0028142492194412] |
| 00393052 | FTT[26.9791000000000000],LUNA2[4.5951335268600000],LUNA2_LOCKED[10.7219782293400000],LUNC[1000600.0000000000000000],SOL[0.0009010000000000],USD[23403.0517923155000849],USDT[0.7260737700000000] |
| 00393053 | USD[-46.4067750439634056],USDT[75.8948425500000000] |
| 00393056 | USD[30.0000000000000000] |
| 00393058 | ETH[0.0000000499991900],MATIC[0.0000000008712000],TRX[0.0000060000000000] |
| 00393059 | ALCX[0.0000000000000000],AXSJ0.8993647200000000],BAND[0.0374340535112705],BTC[0.3600618418000000],ENJ[87.0000000000000000],FTT[8.0000000000000000],GBP[18825.3235286000000000],LINK[13.0000000000000000],LTC[1.0000000000000000],MANA[109.0000000000000000],MATIC[70.6432789288081600],SOL[1.0000000000000000],USD[0.0000000000000000],USDT[0.0000000000000000] |
| 00393062 | BTC[20.0000000000000000],USDT[0.0000000024940003],USD[-1.3865546920743688],USDT[1.7923624168500000] |
| 00393064 | CHZ[0.0000000066850305],ENS[0.0037500000000000],ETH[0.0000000855877 70],GRT[1.4726000000000000],LOOKS[0.0000000060360000],LTC[0.0000000028251601],LUNA2[0.0000000972542147],LUNC[0.0090760000000000],REEF[0.0000000071080000],SNX[0.0830000088723051],SXP[0.0070000072686550],TLM[0.0000000231000000],TRX[0.0059760000000000],USD[0.0000087420813 10],USDT[0.0200057159835244] |
| 00393065 | BTC[0.0025458000000000],USD[-38.7228817429777115],USDT[7.3362452155712259],XRP[33.0904682600000000] |
| 00393066 | DOGE[3.5928578000000000],LINA[9.9980000000000000],MATIC[19.9960000000000000],NEAR[5.9980000000000000],NFT[308085267887973330][1],USD[0.0358045400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393067 | ALEPH[4023.45281559000000000],AURY[6.00241145000000000],AVAX[43.03053121000000000],BNB[0.20176579089660600],BTC[0.09075002000000000],COPE[395.74058068000000000],DOGE[3.00000000000000000],ETH[0.96079331889575800],ETHBULL[0.44165367640350000],ETHW[3.21719346000000000],EUR[0.00000010531818],FTM[3021.505055200000000],FTT[39.00068980583972540],KIN[1710687.25821955000000000],LINK[10.00200934000000000],LTC[0.45514270000000000],MANA[671.17802606000000000],MATIC[0.00886074000000000],MATICBULL[0.00544317125000000],MEDIA[3.29566410000000000],OXY[224.09002483216902],RAY[0.84420300000000000],RUNE[37.71515830000000000],SAND[208.91743904000000000],SOL[0.00058692000000000],SRM[2.00000000000000000],STEP[217.28395030000000000],SXPBULL[578.00385772085000000],THETABULL[0.00490997490830],TRX[0.00015000000000],TULIP[14.06141954000000000],USDC[169.95240285000000000],USDT[0.00000050911141 05] |
| 00393068 | USD[0.21627057175000000],XRP[0.86365900000000000] |
| 00393069 | BNB[0.00000008200000000],BTC[0.00000000894616581],COMP[0.00000000700000000],ETH[0.00006097047111513],ETHW[0.00006097227229116],FTT[25.00000001634709490],NFT (5020316669346933525)[1],SOL[0.02427992779718745],SRM[40.49224826000000000],SRM_LOCKED[218.02227833000000000],SUSHI[0.36540925912668116],USD[0.00001401304875525],USDT[0.00000181066610883] |
| 00393076 | APE[0.00000004633232],ATLAS[0.00000005708271B],BTC[2.00000220000000000],LOOKS[11.22073415000000000],MATIC[0.00000008733595],OXY[0.00000007486932],RAY[0.00000006000000000],RUNE[0.00000005173800],SHIB[0.00000000839400],SOL[0.00000002848113],SRM[23.29381921122344413],SRM_LOCKED[0.1117156500000000],USD[0.00000005820417],USDT[0.00000004518408] |
| 00393081 | USD[0.00000001893497946] |
| 00393083 | BTC[0.00000003400000000],CEL[0.05237000000000000],NFT (4520273921837350341)[1],NFT (4747432632100702101)[1],TRX[0.00001000000000000],USD[0.00000004400000000],USDT[0.00506000000000000] |
| 00393087 | USD[0.00000018055340],USDT[0.00000003805418186] |
| 00393088 | BTC[0.00048160000000000],NFT (3230484512149274211)[1],NFT (4170538515532607501)[1],TRX[0.00000000976100000],USD[0.00000011727147],USDT[0.00033932732286688] |
| 00393089 | BTC[0.00000007011140000],DOGE[0.3708971054620826],ETH[0.00089000000000000],ETHW[0.00089000000000000],TRUMPSTAY[139038.30290000000000000],USD[3.10213938914015] |
| 00393091 | 1INCH[0.00000000011905592],ALGOBULL[0.00000000408228750],ALTBULL[24241.50000000000000000],ASDBULL[0.00000002501115B],ATOMBULL[18793913.36403845500000000],AVAX[0.00000000544028000],BCHBULL[1.00000000000000000],BSVBULL[1.00000000000000000],BTC[0.00000007989900],BULL[0.00000000620000000],0 0],DEFIBULL[10000.00000000000000000],DOGEBEAR[94563024.50000000000000000],EOSBULL[1.00000000000000000],ETH[0.00000002527764],ETHW[0.00000002527764],FTT[0.00000000763000073],GRTBULL[1.00000000000000000],LINKBULL[10750.0000000000000000],LUNA2[0.15740402000000000],LUNA2_LOCKED[47.03408272000000000],MATICBULL[25000.00000000000000000],SRM[0.00000006568275],SXPBULL[50669633.36920958000489807],TOMOBULL[1.00000000000000000],TRX[0.00032000000000000],USD[0.02253872023961157],USDT[0.19275823358421175],XRPBULL[1.00000000000000000],XTZBULL[1.00000000000000000] |
| 00393093 | BTC[0.00001461416550000],USD[0.00123989531081],USDT[0.00000000146000] |
| 00393094 | USD[30.00000000000000000] |
| 00393095 | BAO[195913.42000000000000000],USD[1.12634546669500000] |
| 00393097 | BNB[0.00000000100000000],ETH[0.00000000114760000],FTT[0.00000001318247424],INDI_IEO_TICKET[2.00000000000000000],NFT (3310262593910967033)[1],TRX[0.00012700050608258],USD[0.00007977479514],USDT[0.00000000405320071] |
| 00393099 | BEAR[8.46890000000000000],BULL[0.00000010959000000],USD[0.00000013466960650] |
| 00393101 | USD[0.00000005148081],USDT[0.00011123567676] |
| 00393103 | USD[0.14705871043452448],USDT[0.00000004074366] |
| 00393106 | BABA[0.00044624500000000],MAPS[0.82244500000000000],NFT (3292499360238534691)[1],NFT (3616455608774837311)[1],NFT (4816002005125042041)[1],OXY[0.17770000000000000],TRX[0.00000600000000000],USD[0.00046989446144067],USDT[0.00000000001663771] |
| 00393109 | TRX[0.00025000000000000],USDT[1712.05233206399635000] |
| 00393111 | USDT[1.84234907424094940],USDT[0.11447702400000000] |
| 00393112 | NFT (3736701835963212561)[1],NFT (3774057437560427621)[1],TRX[0.00000800000000000],USD[0.00000027833823],USDT[1.00000004661340] |
| 00393115 | TRX[0.00000001051250],USD[0.00000014370996445],USDT[1109.23164060976325287] |
| 00393118 | USD[0.00000012835679] |
| 00393120 | BTC[0.00000000000000000],TRX[0.00003300000000000],USD[-0.00028309513913940] |
| 00393122 | BTC[0.00000007099545],LTC[0.11169423531434933],TRX[0.00000009542596600],USD[4.66755755505094411],USDT[0.00002616906541680] |
| 00393123 | BOBA[0.99931022000000000],COIN[0.00000001000000000],DAI[0.10000000000000000],ETH[0.00000008393196],FTT[0.00007951842830100],GODS[0.03854500000000000],OMG[0.09930102000000000],USD[9.36416763091405160],USDT[0.00000000920042845] |
| 00393125 | ATLAS[30.00000000000000000],FTT[0.00009156604875000],SOL[8.54806340375007977],TRX[0.18190200000000000],USD[0.49213837543141510],USDT[0.93201008540743171] |
| 00393127 | USD[30.00000000000000000] |
| 00393129 | AUD[0.00000002169003B],BTC[0.18380055781012380],ETH[0.00053457447111100],ETHW[5.57178283273030],FTT[154.88497100000000000],LINA[7558.54460000000000000],RUNE[0.02851013934656900],SNX[0.00000003865300000],USD[14434.04818954907113358],XRP[0.02685400000000000] |
| 00393130 | BTC[0.13419086800000000],DOGE[103.97920000000000000],ETH[1.03000000000000000],ETHW[1.03000000000000000],SHIB[96580680.00000000000000000],USD[0.00000005804866],USDT[87.24711390403022257] |
| 00393132 | BTC[0.00000002393125], USD[0.76578878337623800],USDT[0.00009094919653391] |
| 00393135 | BTC[0.00000000000000000],USDT[0.00029065345511968] |
| 00393137 | USD[-0.76805900415033232],USDT[2.99810723000000000] |
| 00393139 | TRX[0.00000010000000000],USD[0.00000001519432690],USDT[9.99810500000000000] |
| 00393140 | BCH[0.00000002500000000],BTC[0.00000000900000000],ETH[0.00000000754717],USD[0.00314405388689280],USDT[0.14000000000000000],WRX[0.85404000000000000] |
| 00393142 | ETHW[0.00081386600000000],USD[14865245236032222],USDT[0.00638598868675000] |
| 00393144 | AKRO[0.00000005654516],APE[0.00000007987568],ATLAS[0.00000000500000000],AUDIO[0.00000005400458B],AURY[0.00000005809832B],BOBA[0.00000003446180],BTC[0.00000004785962],C98[0.00000016203768],DFL[0.00000005146548B],ETH[0.00000013046396],EUR[0.00000002768270],EURT[0.00000058090400],FIDA[0.00000028219308],FTM[0.00000007366915B],FTT[0.00000005726136B],GBP[0.00000009453258B],GODS[0.04697459039467B],KIN[0.00000004769450B],LINA[0.00000029120033],LUNA2_LOCKED[0.00000006679280076],LUNC[0.00684820000000000],MAPS[0.00000004591172B],MYC[9.86880000000000000],OXY[0.00000009807067688],RSR[9.53660000000000000],SAND[0.00000005549612B],SOL[0.00000001000000000],SRM[0.00000007542586B],STEP[0.00000000085085083],SUSHI[0.47840000000000000],TRX[0.00001800000000000],USD[0.45522265316680B],USDT[0.00000016281644B],XAUT[0.00000006567305B] |
| 00393146 | USD[0.02173631052547200],USDT[0.00000000297899512] |
| 00393150 | DOGE[200.00000000000000000] |
| 00393154 | ADABULL[0.00000000441337280],DENT[0.00000000881273751],DOGEBULL[0.00000044187144990],EOSBEAR[0.00000000483891120],EOSBULL[0.00000000185889090],ETCBULL[0.00000002452540],ETHBULL[0.00000301711765248],GRTBULL[0.00000000365096000],MKRBULL[0.00000000601113900],USD[0.00000015936144],USDT[0.00000000000000000098558747],WRX[0.00000005300150],XRPBEAR[0.00000000228453],XRPBULL[455.49348569190271771],XTZBULL[0.00000006879964] |
| 00393157 | USD[0.00000000394399000] |
| 00393158 | AAVE[0.00000000451031188],BNB[0.00000001035192],CEL[0.00000001578840340],COMP[0.34238583000000000],FTT[26.26937232294546521],LTC[0.00000008101160000],LUNA2[2.51830336000000000],LUNA2_LOCKED[5.87604118000000000],LUNC[548365.86000000000000000],UNI[0.00000005865500],USD[0.00000001066457000],USDT[0.00001030345683044] |
| 00393159 | ATOM[6.87854356408739201],FTT[25.06449427000000000],USD[4.03982662446611911],USDT[0.00000010170206000] |
| 00393160 | ETH[0.00595619400000000],ETHW[0.00595619400000000],FTT[0.05020369000000000],LINA[0.02833592000000000],USD[1.12233618458856662] |
| 00393161 | DAI[1.43203841422658600],ETH[0.00000000500000000],HKD[0.00000006844092411],MATIC[0.42427582178420000],SHIB[6298803.00000000000000000],USD[100.35683898318420000],USDT[104.61968273135980000] |
| 00393162 | BNB[0.00000000700000000],BTC[0.00000000080825700],DAI[0.00000001000000000],ETH[0.17200000010669437],ETHW[0.00000089440904],FTT[25.01508220781847541],GBP[0.00000009448555900],SPELL[0.00000010000000000],SRM[0.00003720000000000],SRM_LOCKED[0.00216403000000000],STETH[0.30000001514035830],USD[-57.3755531561950570000000000000],USTC[0.00000000517534000] |
| 00393163 | USD[1.19190742912500000],USDT[0.00000009668000B] |
| 00393165 | BTC[0.00000004213576],BUSD[172.31847087000000000],COPE[0.00000001000000000],CRV[0.72500500000000000],ETH[0.00037313100000000],ETHW[0.00037313669783725],JET[0.42041547000000000],LUNA2[0.00681994629000000],LUNA2_LOCKED[0.01591328061000000],MER[18.81912700000000000],MOB[0.00000009895466],SOL[0.04000000000000000],SRM[0.15808716000000000],SRM_LOCKED[0.80586628000000000],STEP[0.04287001000000000],USD[0.28116021331988721],USDT[0.00000040106264] |
| 00393166 | BTC[0.99820411165000000],DOGE[5543.94645000000000000],ETH[4.10094017000000000],ETHW[4.10094017000000000],SOL[4.41000000000000000],UNI[21.49591500000000000],USD[0.71851342946500000],USDT[0.00346000000000000] |
| 00393171 | BTC[0.00689834000000000],DOGE[6.99160000000000000],MOB[18.62000000000000000],USD[2.97843755000000000] |
| 00393173 | ETH[2.75922212420000000],ETHW[0.46964471720000000],FTT[2305.65805667500000000],TRX[0.00000303000000000],USD[13.22094997234052280],USDT[6174.56347087774684] |
| 00393174 | BNB[0.00000003000000000],TRX[0.00000010000000000],USD[2271.88458076707511],USDT[0.00001429805999] |
| 00393177 | BTC[0.00009507585900],CEL[7.70466914409201000],ETH[0.00000029504540200],ETHW[0.03899259045402000],SOL[0.27213316602350900],USD[0.19746247500000000],USDT[112.88804640057779944] |
| 00393178 | ETH[0.00000006415850],SOL[8.00000000000000000],USDT[0.00001879230181032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393182 | BTC[0.00000000050000000],FTT[15.9467907163803700],TRX[0.00007000000000000],USD[-1588.7942917907289708000000000],USDT[2952.7184200000000000] |
| 00393183 | 1INCH[0.00000000508823000],BAND[0.0000000062677000],BNB[0.00000001637246],BTC[0.00000000916836007],DOGE[0.00000000088320000],ETH[0.0000000179370127],FTT[0.00000000825325313],LTC[0.00000000071154966],MANA[0.00000000828202069],SOL[0.0000000093748200],SRM[0.00001540000000000],SRM_LOCKED[0.00001767000 00000],SXP[0.00000000097561600],TRX[0.01127028967000000],USD[0.9488722566251002],USDT[0.00000298393647147] |
| 00393185 | USD[-0.4572135709650000],USDT[0.4690006000000000] |
| 00393188 | BTC[0.00000005568296],ETH[0.00000004234835],USD[0.00369736030131710],XRP[0.00000003481039] |
| 00393189 | AAVE[0.00000000200000000],BTC[0.00000004570000],ETH[0.00000000029967154],FTT[0.00415140000000],LINKBULL[0.00000000010000000],UNI[0.00000075000000],USDT[0.000000130315676],YFI[0.000000060782421] |
| 00393190 | BTC[0.00000595784700],USD[0.48957842077934367],XRP[0.0728884800000000] |
| 00393191 | ATLAS[2.16280809000000000],DOGEBEAR[0.75507000000000000],LTCBEAR[0.00550000000000000],POLIS[0.08786975000000000],SOL[0.03192622000000000],THETABEAR[5.80000000000000000],USD[0.61865573936674000] |
| 00393195 | BTC[0.00000045000000000],USD[-0.0018473798918994] |
| 00393202 | ETH[0.00023096000000000],ETHW[0.00023096169672255],USD[-0.0016733892637558],USDT[0.0896573274650000] |
| 00393203 | TRX[0.00003000000000000] |
| 00393204 | FTT[0.00168099805428200],USD[-0.0131849188200058],USDT[1.3286546000000000] |
| 00393205 | AAVE[0.00000001000000000],BTC[0.00000000337304820],LUNA2[0.00000004300362655],LUNA2_LOCKED[0.000001003417929],NFT (41890777266597237)[1],TRX[0.3233320180109017],USD[0.0399216924629035] |
| 00393208 | USD[0.00000108870706] |
| 00393209 | USD[30.0000000000000000] |
| 00393213 | BTC[0.00000004250000],USD[0.0000001107410053],USDT[0.0000000127340219] |
| 00393215 | BNB[0.00000000572197 98],BTC[0.00000023500000000],USD[0.00150225414305021],ZAR[0.00000000676131] |
| 00393216 | USD[0.4757247770306873] |
| 00393217 | BTC[0.00002450000000000],FTT[0.00000004536990 6],LTC[0.00087486000000000],SLND[0.09128000000000000],SRM[0.0137210900000000],SRM_LOCKED[0.0658866000000000],TRX[0.00001000000000000],USD[0.0540803752730744],USDT[0.0000000301744906] |
| 00393219 | ETH[0.00000004085512],USD[6.7563415914122250] |
| 00393223 | BCH[0.0001339550000000],BTC[0.00000000555559501],DOGE[1.9251661000000000],ETH[0.00000000007883205],FTT[0.0005470123706516],UNI[0.000000000063395547],USD[22.7186839109070579],USDT[-0.7194288407355545] |
| 00393225 | USD[0.0000003498449584],USDT[0.0000000003453980] |
| 00393229 | ATLAS[0.089900000000000],LUNA2[0.181516913100000],LUNA2_LOCKED[0.423539464000000],LUNC[39525.690000000000000],POLIS[0.085864000000000],PRISM[6.5496000000000000],REAL[0.099981000000000],SAND[0.984420000000000],SHIB[16200000.0000000000000],TRX[0.000030000000000],USD[10.6553018647171 3],USDT[0.000000016295954] |
| 00393231 | FTT[9.9045507239387214],LUNA2[0.00434423880600000],LUNA2_LOCKED[0.010136557210000],USD[0.00007153091846],USDT[0.0000000027175475] |
| 00393232 | ATLAS[0.000000005000000],BAO[1.000000000000000],COPE[0.000000002281540 0],DOGE[0.00000000500000000],FTM[0.000000036359314],FTT[0.0000000036220997],POLIS[0.000000037018045],RAY[0.000000004310016],SOL[0.000000009747170],TRX[0.0000010000000000],USD[0.0000028823149682],USDT[0.0000000084601259] |
| 00393233 | BNBBULL[0.00000000300000000],BTC[0.00000005172807 5],EUR[0.00000002449767640],LUNA2[0.000004546454319 0],LUNA2_LOCKED[0.000010608393410 0],LUNC[0.990000000000000],TRX[0.0000040000000000],USD[-0.9193553999273193],USDT[378.2033478931544727] |
| 00393234 | BNB[0.00188205988019 67],BTC[0.00002412311166500],CUSDT[0.0000000063575400],ETH[0.00000000784400],FTT[25.261095110000000],SOL[168.0250681081307977],USD[3230.9445385091510800000000000],USDT[0.0000001090181827] |
| 00393235 | AVAX[8.697073808000000],BNB[0.000000039699237],BTC[0.00000007887207 7],DOTT[0.00000005013225 9],ENS[12.082758910000000],ETH[0.00000000348877 0],EUR[0.000000012403268],FTT[0.00000000024256 72],LINK[13.9800999779232608],LTC[0.0000001266587],MATIC[0.00000000977 5376],SOL[0.000000008497108],USD[0.0558843560089182] |
| 00393236 | FTT[0.0000000046314000],LUNA2[0.07064400252000000],LUNA2_LOCKED[0.164836005900000],SOL[0.00000001322222782],USDT[0.000000157207128] |
| 00393239 | BTC[0.00000002179467 7],ETH[0.00361592384997 93],ETHW[0.0036159201811216],FTT[0.00000005000000000],LUA[0.1249078250000000],RAY[0.0000000012800000],SOL[0.00000001280000000],SRM[0.00000010000000],TOMO[0.0227169600000000],USD[2.8244097720646180],USDT[0.000000158433230],XRP[0.00000015000000000] |
| 00393240 | USD[475.2458952000000000] |
| 00393241 | MOB[20.000000000000000],USD[81.8798969200000000],USDT[14.6677046272446393] |
| 00393244 | AUD[0.7704186213468700],BNB[0.000000009345300],DOGE[0.00000003362000 0],FTT[0.0519012777286859],LINK[0.000000009057600],MATIC[0.000000012054100],TRX[0.0000000001650100],USD[50.4591903391569770],USDT[0.000000039780653] |
| 00393246 | TONCOIN[0.02000000000000000],USD[1.1750990345600000],USDT[-0.0061487689126309] |
| 00393247 | TRX[1.3884450083822884],USD[0.0073477640184 82],USDT[9.5155640337013808] |
| 00393248 | USD[3.3214815940009928],USDT[0.0000000038817802] |
| 00393252 | ALEPH[0.00000001000000000],APE[0.00022050000000000],BTC[0.00000000988123000],ETH[0.00000000598700090],FTT[150.6665865484722276],LUNA2[0.00363090491610 87],LUNC[0.00329200000000000],RAY[0.000000946438 95],SXP[0.000000050000000],USD[0.051312 5482404586],USDT[0.00000000032708980] |
| 00393254 | AVAX[0.0000000010897530],BNB[0.000000010000000],DOGE[0.000000006228390],DOGEBULL[0.000000010000000],ETHBULL[0.000000002000000],GODS[0.03400000000000000],GRT[0.000000010000000],SOL[0.00193073000000000],USD[0.00974917744609266],USDT[0.00000000027162 29] |
| 00393256 | BTC[0.0000000089802235],SRM[2216.2715661200000000],SRM_LOCKED[14.5865873600000000],SXP[0.0787089749641256],USD[-0.0071750906430097] |
| 00393259 | USD[30.0000000000000000] |
| 00393261 | AMPL[0.14939369241977000],CEL[0.05360000000000000],ETH[0.00000000250000000],LUNA2_LOCKED[0.00478619710600000],LUNA2_LOCKED[0.000000050000000],ROOK[0.0015247000000000],SOL[0.00000000500000000],STG[- 0.00000001000000000],TRX[0.00004090000000000],USD[0.01301885925500 00],USDT[0.000000087433460],USTC[2.9606190000000000],WAVES[0.4958350000000000] |
| 00393262 | CHF[0.000000062126517],ETH[0.000000013621003],EUR[0.0000001362100 3],USD[0.00000000788332 93],USDT[0.0000000066694371] |
| 00393263 | USD[0.0722925253454644],USDT[0.0000000163683330] |
| 00393265 | USD[30.0000000000000000] |
| 00393266 | ETHW[0.00019370000000000],USD[0.0681727824000000] |
| 00393271 | BOBA[0.0510000000000000],BRZ[0.0082000000000000],CVC[0.477200000000000 0],USD[0.00403684190000 00],USDT[0.0000000950000000] |
| 00393272 | BTC[0.0115493477132886],CEL[0.000000006357456 3],ETH[1.083965186743270 9],ETHW[0.0000000072746109],FTT[0.0000000075092776],TRX[0.00233100001710 00],USD[1.4838877601490202],USDT[0.0000000154307578] |
| 00393273 | ETHBEAR[100.0000000000000000],LINKBEAR[10000.0000000000000000] |
| 00393274 | USD[25.0000000000000000],USDT[112.9591470000000000] |
| 00393278 | BTC[0.0000003800000000],ETH[0.00000000285347 00],FTT[0.00000004606023 3],USD[0.5985423042354960],USDT[0.0000025223502357] |
| 00393280 | USD[1.7141496980531 58],XRP[1.7188483700000000] |
| 00393282 | BTC[0.0000000496921 50],BNB[0.000000037 3261365],FTT[0.00000001000000000],LUNA2[0.0621706897700000],LUNA2_LOCKED[0.1450649428000000],LUNC[0.000000005270 6674],POLIS[0.000000006913433 7],SOL[0.000000004309316 8],TRYB[0.0000000036599352],USD[294.2466108355363169],XRP[0.00000000958228 45] |
| 00393284 | FTT[25.2831814850000000],HT[-0.0352694692141777],TRX[0.8393518907256932],USD[68985.1608888217094581],USDT[0.0065276892227800] |
| 00393289 | USD[0.00000023038087] |
| 00393290 | CEL[0.0246000024275000],MATIC[24.001934498335400],USD[0.00894122626000 00],USDT[0.0000000086146532] |
| 00393291 | USD[30.0000000000000000] |
| 00393292 | BTC[0.00000004304965 0],BULL[0.000000000282500 0],COIN[0.0000000028640000],FTT[0.000014050000000 0],USD[0.3931787547068866],XRP[0.0000000051705203] |
| 00393294 | ATOM[28.4000000000000000],BTC[0.006969016264200 0],COPE[0.962771400000000 0],DOGE[21.0180491509875 00],ETH[0.11003000950495 00],ETHW[5.11018866090494 500],EUR[3061.0000000219022 56],FTM[4871.7943321600000000],FTT[30.294358710000000 0],LUNA2[0.003139799466000 0],LUNA2_LOCKED[0.0073261987540000],SOL[54.1877940251291200],STEP[0.0000000100000000],USDD[88919.2322826832709500],USDC[800.0000001203859671],USTC[0.4443578290012967] |
| 00393296 | FTT[0.0089982900000000],ETHW[0.0089982900000000],LINK[0.00152412450000 00],SOL[0.39992400000000 00],USD[1.6635469236573322],USDT[0.0080710000000000] |
| 00393298 | FTM[46.0000000000000000],MBS[0.9540000000000000],USD[2.0923467434906700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393303 | USD[0.7433547757500000] |
| 00393312 | BULL[0.4874958635050000],USDT[6.2704544595750000] |
| 00393314 | BTC[0.0000000050000000],ETH[0.0000000124649850],FTT[25.1841601851434007],SOL[0.1647923700000000],SRM[1.9074134300000000],SRM_LOCKED[45.4525865700000000],TRX[2794.0000000000000000],USD[34878.2763204396107560],USDC[158945.5978538700000000],USDT[92.8400813450022457] |
| 00393315 | BTC[0.0000000068000000],TRX[0.0000000055074409],USD[0.9901539281509005],USDT[0.0083960227845326] |
| 00393316 | USDT[1.2679200000000000] |
| 00393317 | DOGE[5.0000000000000000],ETH[0.0000000100000000],USD[0.0000000080810164],USDT[0.0000000033417872] |
| 00393320 | APE[16.2000000000000000],AUDIO[150.0000000000000000],C98[225.0000000000000000],ENS[14.3700000000000000],ETH[0.0160000100000000],ETHW[2.4230000045104400],FTT[44.6120000000000000],GENE[0.1000000000000000],LTC[0.0040377900000000],NFT (372441743323853566)[1],NFT (5011789918946394151)[1],QI[520.0000000000000000],SLP[3.0030000000000000],SOSI7960000.0000000000000000],TRX[0.0012900000000000],USD[15.0954137904305587],USDT[3.0244635200613863] |
| 00393326 | USD[0.0186765200000000],USDT[0.0000006696021010] |
| 00393329 | USD[0.0000019456056] |
| 00393332 | ATLAS[8.0000000000000000],BULL[0.0000092580000000],DOGE[0.7652550000000000],ETH[0.0009082300000000],ETHW[0.0009082300000000],FTT[4.2827660000000000],HKD[0.0000006698140032],LUNA2[0.1161362824000000],LUNA2_LOCKED[0.2709846589000000],LUNC[25288.9200000000000000],TRX[0.0001000000000000],USD[47.2626996305925951],USDT[0.0000000335418448] |
| 00393333 | BAO[0.0000000203091 7],BTC[0.0001417100000764],ETH[0.0000000000037452],FTM[2.4916871000000000],FTT[0.0993835336816732],HNT[0.1229487500000000],RAMP[2.4283379800000000],USD[0.0000048715786779],USDT[0.0000000128119044],XRP[3.5659249800000000] |
| 00393337 | TRX[0.0001400000000000],USD[1.1751107729910159],USDT[0.0000000696975429] |
| 00393339 | USD[0.0618639341462850] |
| 00393341 | USD[0.0000000104342107],USDT[0.0000000135369330] |
| 00393347 | DOGE[0.0000007682062],SUSHI[0.0000005179106],TRX[0.4714067870818992],USD[0.0000000000001440],USDT[0.0000000018045965] |
| 00393349 | BTC[0.0000009954059 5],CRO[10.0000000000000000],DOGE[323.9384400000000000],FTT[0.1127365000000000],LUNA2[0.2584488444000000],LUNA2_LOCKED[0.6030473036000000],LUNC[56277.7800000000000000],SOL[36.0600000000000000],USD[0.0200412890641920],USDT[0.0030551840000000] |
| 00393353 | 1INCH[0.0000000338632 00],BTC[0.0000000030444375],DEFIBULL[0.0000000038500000],ETH[0.0000000016186936],ETHBULL[0.0000000024865000],FIDA[0.0231959200000000],GALA[0.0231959200000000],GMEE[0.0000001000000000],GMEPRE[0.0000000201427050],SNX[0.0000000083216100],SOL[0.0000000000000000],SRM[0.0017569800000000],SRM_LOCKED[0.0354095400000000],TOMO[0.0000000024361322],USD[0.0361667106795530],USDT[0.0000000254153741],WBTC[0.0000000700025000] |
| 00393358 | AVAX[0.0932500000000000],BTC[0.0000970696167720],CRV[0.8872840000000000],FTT[25.0503176600000000],RAY[0.9154440000000000],SOL[7.0221326500000000],USD[989.9786283712144798000000000],USDT[0.0000000041915978] |
| 00393359 | BAO[11991.6000000000000000],COIN[0.0044468360000000],FIDA[4.9965000000000000],FTT[15.1998600000000000],HXRO[26.9811000000000000],MEDIA[0.0699510000000000],MTA[2.9979000000000000],OXY[2.9979000000000000],RAY[0.9993000000000000],ROOK[0.0259818000000000],TRX[0.0004000000000000],USD[1.7569233967000000000],USDT[0.0074970000000000] |
| 00393363 | DOGE[0.0526456100000000],USD[0.4644624636302604],USDT[0.0019637300000000],XRP[0.0000000100000000] |
| 00393364 | TRX[0.0000040000000000],USD[0.0000004582627740] |
| 00393366 | SOL[0.0368340800000000],USD[0.0000001099307600],USDT[0.0000089571530] |
| 00393367 | TRX[0.0004080000000000],USD[0.0653696432882252],USDT[0.0000000203936724] |
| 00393369 | BNB[0.0000007700000],BTC[0.0015084662052779],ETH[0.0000000866900000],LUNA2[0.0234116276400000],LUNA2_LOCKED[0.0546271311600000],LUNC[5097.9312090000000000],USD[-16.1741693385758699],USDT[0.0000032799624988] |
| 00393372 | BTC[0.0007580000000000],BUSD[4137.8280000000000000],DOGE[799.8525600000000000],FTT[25.4952718500000000],MATIC[3.6207974200000000],MER[0.0160000000000000],NFT (47343213050654124[1),SOL[0.0096570000000000],USD[-0.0000000023750000] |
| 00393377 | USD[0.2918899000000000] |
| 00393378 | BCH[0.0000624467707457],ETH[0.0000000072972500],USD[0.4485899421229024] |
| 00393379 | USD[0.0029273108843600] |
| 00393380 | BTC[0.0028114033775399],BVOL[0.0000000097533419],DAI[0.0679534100000000],ETHBULL[0.0000000021000000],FTT[0.0000000060210926],HT[0.0000000013664484],MTL[0.0000000084933040],SXP[0.0822492273215109],UBER[-0.0099587645248263],USD[63.2193422331539317],USDT[-1.0144482880783031],USTC[0.0000001000000000],XRP[0.5438925280281397] |
| 00393381 | ENJ[103.9730200000000000],POLIS[0.0000000010204000],SOL[0.0000000097806352],USD[0.0000004126605526] |
| 00393382 | BTC[0.0008800054483691],DOGE[0.0000000004765696],ETH[0.0000000073594208],MATIC[0.0000000098576054],SXP[0.0000000011280064],USD[0.0001437242645935] |
| 00393385 | FTT[8.9229020000000000],RAY[0.5072932500000000],SRM_LOCKED[84.0306948400000000],TRX[0.0306948400000000],USD[0.0126393892643623] |
| 00393388 | BTC[0.0000001559715 07],BULL[0.0000000768000000],BUSD[1609.5758179900000000],ETH[0.0680000203668837],FTT[0.0000000088221517],LUNC[0.0060009950215000],NFT (421766397412385922)[1],NFT (1638077803346686811),RAY[0.0000000019200000],SOL[0.0000012312568],SRM[0.0087654600000000],SRM_LOCKED[0.0973029600000000],STETH[0.0000000084597400],SUSHI[0.0000000007474800],TOMO[0.0000000169707789],USDT[4940.6259324208850305] |
| 00393389 | BTC[0.0000008000000000],ETH[-6.0000000000225717],LTC[0.0000009779000000],LUNA2[0.1615296779000000],LUNA2_LOCKED[0.3769025817000000],TRX[0.0001930000000000],USD[0.0000000071518518],USDT[0.0001414125975260] |
| 00393391 | TRX[0.0000070000000000],USD[0.0000005773000000] |
| 00393395 | USDT[0.0633668800000000] |
| 00393400 | USD[30.0000000000000000] |
| 00393415 | BTC[0.0000052800187275],BULL[0.0000007303550000],USD[0.0098482668668722],USDT[0.0000000001475540] |
| 00393416 | BTC[0.0000000069927440],USD[0.9901297302039058] |
| 00393417 | COPE[0.9267000000000000],LINA[9.9790000000000000],MNGO[679.8500000306660300],RAY[0.0050000000000000],STEP[0.0437986100000000],USD[-0.4064240735900000],USDT[0.0000000008143779] |
| 00393419 | USD[0.0463388550000000] |
| 00393420 | CHZ[140.0000000000000000],CRV[8.0000000000000000],DYDX[16.3000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[8.4327518200000000],HT[0.0999430000000000],LTC[0.0999972600000000],SKL[70.8297600000000000],STORJ[20.3659520000000000],SXP[14.3000000000000000],TRX[62.0000400000000000],USD[3.0934259363636378],USDT[0.0000000067238200] |
| 00393429 | ADABULL[0.0000000090000000],BULL[0.0000001390000000],ETHBULL[0.0000000080000000],TUSD[3405.7294732900000000],USD[0.0000000103561837] |
| 00393431 | USDT[0.0000000060000000] |
| 00393432 | ETH[0.0000000740679861,USD[169.1454055806217837000000000],USDT[19.7086147410646312] |
| 00393433 | TRX[0.0008660000000000],USD[0.0000000188407276] |
| 00393436 | PTU[0.0064348200000000],USD[0.0000000061398990],USDT[0.0000001446038252] |
| 00393441 | BTC[0.0000000508083677],BULL[0.0000004700000],ETHBULL[0.0000002005000000],FTT[0.0570649981684064],LINK[0.0000000550000000],LTC[0.0000000100000000],PAXG[0.0000000550000000],USD[0.0192621134973500],USDT[0.0000000006548230] |
| 00393481 | BTC[0.0288129512940400],ETH[0.4659244700637000],ETHW[0.4634200436802900],EUR[1.9335643620248200],USD[1.4434148660920000] |
| 00393512 | BTC[20.0000000535276941,DAI[0.0000000410534651,EUR[0.0000000730859],FTT[0.0000000536253321,LUNA2[0.0000507286131701,LUNA2_LOCKED[0.0001183667641001,LUNC[1.0822902943866838],OMG[0.0000000654546041,SOL[0.0000000372755221,TRX[0.0000000099966842],TRY[0.0000000041132983],TRYB[0.0000000870780501,USD[0.0000001798343991,USTD[0.0000001981687415],USTC[0.0000045000000091148] |
| 00393523 | BULL[0.0000000078000000],DOGEBULL[0.0000000060000],ETHBULL[0.0018573770000000],LTCBULL[6.0257790000000000],TRX[0.0000030000000000],USD[0.0000010336627891],USDT[0.0000000026080000] |
| 00393524 | ADABULL[0.0032824556100000],ALGOBULL[76874.7000000000000000],ALTBEAR[6803517.01000000000000000],ALTBULL[0.334000000000000000],ATOMBULL[0.3611500000000000],BAO[26253.5504000000000000],BEAR[1671.0400000000000000],BEARSHIT[5437.8100000000000000],BNBBULL[0.0196000091520000],BTC[0.0000957000000000000],BULL[0.0000572305900000],BULLSHIT[0.1052767100000000],COMPBULL[27.4057099000000000],CRV[0.6707615000000000],DEFIBULL[2.1440000415000000],DOGEBEAR2012.1231750000000000],DOGEBEAR2012[0.0000090000000000],ETHBULL[0.0059640804000000],FTT[0.7913903181591755],GENE[0.0922670000000000],GRTBEAR[1000.0000000000000000],GRTBULL[0.0519635350000000],HTBULL[0.0021410207500000],KNCBULL[0.0000000000000000],LINKBULL[0.2711470100000000],MATICBULL[0.6117145400000000],MKRBULL[0.0000000018871470000],OKBBULL[0.0065262700000000],TSTARS[0.7661980000000000],SUSHIBULL[6026.4000000000000000],SXPBULL[0.0000000030000000],THETABULL[0.0006836329800000],TRX[0.0023990000000000],TRXBULL[0.0000000450000000],TSLA[0.0872070000000000],UNISWAPBULL[0.0000000029315000],USD[3018.3686114486536993],USDT[0.0000014455341117],VETBULL[0.0617510055500000],XLMBULL[0.6017600055400000],XRPBULL[5774.9943297950000000],XTZBULL[6.5621200000000000] |
| 00393526 | ATLAS[6.4980000000000000],LOOKS[0.3728000000000000],POLIS[0.0232460000000000],TRX[0.0000560000000000],USD[0.0031422540000000] |
| 00393527 | NFT (356828221555459662)[1],NFT (564770510843638740)[1],TRX[0.0000010000000000],USD[0.0000001291200000000],USDT[0.0000000008454779] |
| 00393531 | AVAX[0.0000000358553396],BNB[0.0000010000000000],BTC[0.0000000064089225],CEL[0.0000000015846000],DOGE[0.0000010000000000],FTT[0.0000000950102821,LUNA2[0.0000000031094025],LUNA2_LOCKED[0.0000000058686059],USD[0.0000000000980554],USDT[0.0000001366695944] |
| 00393532 | USD[0.0000000632140042],USDT[0.0000000023644460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393536 | TRX[0.000004000000000000],USDT[-6.1152873199668885],USDT[7.5169346088876289] |
| 00393540 | MOB[0.050000000000000000],USD[0.000000006587712] |
| 00393542 | PUNDIX[0.032702000000000000],TRX[0.000000034368705l],USD[0.049648494194444446],USDT[0.0071116997017013] |
| 00393543 | AAVE[0.000000181224000],BCH[0.0000000733796171],BNB[0.000000011679310],BNBBULL[0.000000010229525],BULL[0.000000144290000],COMP[0.000000000000000],DEFIBULL[0.000000039000000],DOGE[0.000001505l3805],DOGEBULL[0.000000090500000],ETH[0.000000150477390],ETHBULL[0.000000090000000],FIDA[0.3185312300000000],FIDA_LOCKED[0.7352573000000000],FTT[0.000000227364212],GRT[0.000000057334000],HTB[0.000000044421200],LEO[0.000000088534000],LINK[0.000000018467100],LTC[0.000000009000000],MKR[0.000000005400000],RUNE[0.000000057551600],SNX[0.000000078619600],SRM[0.035757250000000000],SRM_LOCKED[0.1393638300000000],SUSHI[0.000000002l7405801,TRX[0.000000018505921,UBXT[173.95954224000000000],USD[10.0002079222216708],USDT[0.000000013171296811,YFI[0.00000000000000000] |
| 00393551 | AVAX[0.000000004891089],BNT[0.000000055307400],BTC[0.000150085637300],CEL[0.000000083351400],JOE[0.0000000052355037],LUNA2[0.000000008000000],LUNA_LOCKED[5.3582973690000000],RAY[0.000000002784566],TRX[0.000855000000000000],USDJ[-2.1490487009827046],USDT[0.000000008596064] |
| 00393552 | TRX[0.000000200000000000],USD[0.000000038339096],USD[0.000000608160842] |
| 00393554 | SXP[0.088580000000000000],TRX[3.6572000000000000],USD[-0.0413890015720186],USDT[0.0040822033945678] |
| 00393559 | BNB[-0.000000019644692],SLRS[0.000000018487000],SOL[0.000000038561390],USD[0.000001839036605],USDT[0.000000008614856] |
| 00393561 | BAO[0.000000010000000],FTT[0.0079085242298895],USD[4.3056222787804825],USDT[0.0034000044189011] |
| 00393568 | AVAX[9.6058000000000000],COMP[0.000000010000000],FTT[0.0349865472680178],ROOK[0.0005840900000000],RUNE[0.0694100000000000],USD[4.9272886563724106],USDT[0.0000000153706379] |
| 00393570 | DOGE[0.1797588000000000],MNGO[9.4566000000000000],TRX[0.6681770000000000],USD[5.7155647181589127],USDT[0.000000234788468] |
| 00393571 | MOB[3.4995250000000000],TRX[0.000001000000000],USD[0.9702656625000000] |
| 00393572 | USD[0.1372218592000000] |
| 00393573 | BNB[0.000000100000000],ETH[-0.000000008000000],SOL[0.0016446800000000],USD[-0.0131406574249251],XRP[0.0000000027712185] |
| 00393574 | ETH[0.000000100000000],USD[0.000000286058629],USD[0.000000035149205] |
| 00393575 | BULL[0.000000004600000],DOGEBEAR[751773.3900000000000],USD[0.0527816234191808] |
| 00393576 | ADABULL[0.000000007020000000],ALGOBEAR[3077.000000000000000],ALGOBULL[51.0600000000000000],ATOMBULL[0.0069571000000000],BAO[672.6000000000000000],BCHBULL[0.0098900000000000],BNBBULL[0.000001175000000],BULL[0.000099450000000],CRV[0.544300000000000],DOGE[0.2096000000000000],DOGEBULL[0.0000007590000000],EOSBULL[32.2184000000000000],ETHBULL[0.0000787960000000],GRTBULL[0.0003073160000000],LINKBULL[0.0057262400000000],LTCBULL[0.6016250000000000],MATICBULL[0.0647600000000000],STMX[6.9020000000000000],SUSHIBULL[2.7990000000000000],SXPBULL[6.5969250000000000],TRX[0.000001000000000],TRXBULL[0.0095810000000000],USD[0.0026100807000000],USDT[0.0000010000000] |
| 00393579 | 1NCH[0.000000003840000],AAVE[0.000000067890050],ATOM[0.0000000557l140],ATOMBULL[0.000000012833906],BADGER[0.000004689871601,BAT[0.000000073451491,BCH[0.0000000763l3013],BNB[0.000000046163872],BNBBULL[0.000000034000000],CHZ[0.0000000191195881,DAI[0.000000027927862],DOGE[0.000000108392221],ETH[-0.000000295057969],ETHBULL[0.0000000417882331,EXCHBEAR[0.000000019709508],FTT[0.0053590620171936],GALA[0.0000000017999800],GRT[0.0000000198614861,KIN[0.000000184906555],KNC[0.000000055763820],LINK[0.0000001057956001,LTC[0.0000000431717221,TCBULL[0.000000004586361,MOB[0.000000153094735],RAY[0.000000077573637],REN[0.000000023772261,RUNE[0.000000086243875],SOL[0.000000020400000],SRM[0.0001525847231814],SRM_LOCKED[0.0065571000000000],SUSHIBULL[0.000000059897556],TRX[0.0000001643924551,TRXBULL[0.000000000675921],USD[0.000000000007900000] |
| 00393580 | AAVE[0.009612000000000],APE[122.1000000000000000],ATOM[31.2991274420000000],AVAX[19.2867824300000000],BAT[0.7632600000000000],BNB[0.0038135000000000],BTC[0.0402470390009500],CRO[800.0000000000000000],DOT[42.1928212377491163],ETH[0.1297045858134000],ETHW[0.1290662996412000],FTT[34.4915808000000],LINK[20.4500000000000000],LOOKS[811.0000000000000000],LUNA2[0.0091847562000000],LUNA_LOCKED[0.0214310978000000],LUNC[200.0000000000000000],MANA[250.0000000000000000],MATIC[9.6304500000000000],SOL[51.2095134400000000],SRM[29.0000000000000000],USD[1008.7541939215246724],USDT[9.6000000000000000],YFI[0.0008530000000000] |
| 00393584 | BTC[0.000000057972434],ETH[0.000000051869603],FTT[25.000000249437664],NFT[4379668346777036021[1],SOL[0.000000106431165],USD[-0.2231230181845364],USDT[0.000000001431353] |
| 00393587 | BULL[0.000000026850000],USDT[0.0415316020000000] |
| 00393590 | BADGER[0.000000006000000],BAL[0.000000020000000],FTT[0.1178750604039505],USD[2.1329043722379000],USDT[0.000000090000000] |
| 00393593 | USD[40.0233048483927945],USDT[0.0391562873246929] |
| 00393594 | USD[-589.5791735200000000],USDT[1195.0000000000000000] |
| 00393595 | FTT[0.000001340000000],USD[0.2726641828379300] |
| 00393596 | ARKK[0.00101900000000000],ETH[0.3590000000000000],FTT[0.1186896793186720],USD[0.4462054786500000] |
| 00393601 | USDT[1.0000000000000000] |
| 00393602 | USDT[0.000000080000000] |
| 00393604 | USD[30.0000000000000000] |
| 00393605 | USD[-0.1263778111056868],USDT[0.6265588563611971],XRPBULL[0.000000000007903722] |
| 00393606 | USD[30.0000000000000000] |
| 00393611 | ATLAS[729.915222000000000],AVAX[0.499926280000000],BAND[7.99799007000000000],BTC[0.0001987331925804],CEL[0.0953372108267094],CRV[26.000000000000000],DOT[0.0996682600000000],ETH[0.0000006000000000],ETHBULL[0.0000000936000000],FTT[8.2669257050000000],LINK[6.4943972800000000],OXY[15.9925358500000000],USD[30.0000000000000000] |
| 00393615 | USD[30.0000000000000000] |
| 00393618 | NFT[303816852116747074][1],NFT[348104907111811943][1],NFT[462766777665301070][1],NFT[507787368844233191][1],USD[0.0342083467000000] |
| 00393623 | AAVE[0.000000034141484B],AMPL[6.641969555126929B],BCH[0.0000000073795824],BNB[0.000000040952777],BTC[0.1793810030901696],COMP[0.000000006000000],DOGE[0.000000081908285],ETH[0.2790000418215931,ETHBULL[20.8583440885103917],IBVOL[0.0000000128000001,KNC[0.000000083018661],LINK[0.000000059232636],LTC[0.000000040176058],MKR[0.0072243359807829],MOB[0.000000400968682],ROOK[0.000000040000000],RUNE[0.000000036100017],SUSHI[-0.064995429789563B],SXP[0.000000008983878],SXPHALF[0.000000000022560000],TABOO[0.000000015433261,TRX[0.000000050069000000001,YFIl[0.0009943045805121] |
| 00393624 | BEAR[4.685000000000000],BHBBEAR[4369.1320000000000000],BTC[0.000001549200000],DOGEBEAR[452.6360000000000000],DOGEBULL[0.0000009702000000],ETHBEAR[34.0900000000000000],ETHBULL[0.0000073500000000],ETHW[0.0003060900000000],GRTBEAR[0.0085090000000000],LINKBEAR[910.2000000000000000],USD[0.1051430409000000],USDT[0.0186690535000000],XRPBEAR[2.2300000000000000],XRPBULL[0.0873100000000000] |
| 00393627 | 1INCH[0.742000000000000],ATLAS[8.0300000000000000],POLIS[0.0294800000000000],STEP[0.0952400000000000],TLM[0.2162000000000000],TRX[0.1944010000000000],USD[0.0000001159513181,USDT[0.0000000395115508] |
| 00393628 | NFT[469275665769346758][1],NFT[500355552638993127][1],NFT[539912878925852432][1],USD[0.0000000078287912],USDT[4.8207219700000000] |
| 00393632 | TRX[0.000000200000000000],USD[0.0106841126000000] |
| 00393634 | ATLAS[999.800000000000000],FTT[0.000000010684140],SHIB[28000000.0000000000000000],USD[0.6358460142924412] |
| 00393635 | BNB[0.360226834500000],BTC[0.0236668722725642],ETH[0.8608011279500000],ETHW[0.7438704475500000],FTT[25.0000000000000000],LINK[22.0268072050000000],LTC[3.9463746270000000],MBS[149.9845188000000000],SOL[2.0070746950000000],SUSHI[0.000000050000000],SXP[39.0000000000000000],TRX[132.7465875000000000],USD[0.1NE13.2868985660000000],USDT[1.2888246921601311],USDT[0.8311027581146412] |
| 00393638 | AVAX[1.969649839444650],BNB[0.0000002500000000],BTC[0.000002845440471,BULL[0.000000016831000],ETH[0.4350000261500000],FTT[0.0000002175856291,LINK[0.000000015000000],RUNE[0.000000005000000],STETH[0.000000044424111],STSOL[1.5000000000000000],SUSHI[0.000000050000000],USD[14.0362375800037405000000000],USD[0.1NE13.1580000000000000],SRM[0.0239529000000000],SRM_LOCKED[0.0910681000000000],USDT[0.000000262650568] |
| 00393639 | BTC[0.002393475849900000000],SRM[0.0239529000000000],SRM_LOCKED[0.0910681000000000],USDT[0.000000262650568] |
| 00393641 | USD[0.028274176334781B],USD[-0.000000081302855] |
| 00393643 | ALGOBULL[7040.823000000000000],ASD[0.0995345000000000],BEAR[49.2780000000000000],BNB[0.000000076756000],DOGEBEAR[79956.3000000000000000],ETHBEAR[7394.525500000000000],MATICBEAR[99.9800000000000000],SUSHIBEAR[3928.9589250000000000],TOMOBEAR[209922.0000000000000000],TOMOBULL[10.08869500000000000],USD[0.000000001807500],USDT[0.0095342152125000] |
| 00393644 | USD[30.0000000000000000] |
| 00393647 | ALCX[0.000000006000000],AMPL[0.000000010764716],BAND[0.000000055750280],BCH[0.000000006000000],BTC[0.000000018047450],COMP[0.000000000000000],ETH[0.000000005000000],FTT[0.000000080335102],OMG[0.000000054190575],PAXG[0.0000000000000000],TRX[0.000000096731011],USD[5.2343738777468068],USDT[0.000000045565464],YFI[0.0000000400000000],YFII[0.0000000400000000] |
| 00393648 | TRX[0.000001000000000],USD[-0.5772104015777141],USDT[0.6287187483905470] |
| 00393653 | USD[0.000000045402159],USDT[0.000000079425360] |
| 00393654 | USD[0.1494534682160800],USDT[0.000000084478915] |
| 00393656 | NFT[469575581505012812][1],USD[30.0000000000000000] |
| 00393658 | ETH[-0.000167335188789],ETHW[-0.0001662728077417],USD[0.8964393100000000] |
| 00393667 | 1INCH[0.910566000000000],BTC[0.000000083500000],DOGE[2.0000000000000000],ETH[0.000000010991137],FIDA[6.9657586100000000],FTT[0.090400000000000],MTA[0.7770095000000000],RSR[9.2770000000000000],SOL[0.000000037800000],TRX[0.000007000000000],USD[-5.4757083299495103],USDT[7.5184238758559706] |
| 00393668 | ATLAS[2570.000000000000000],FTT[0.0990113371129980],USD[29.1371825779486385],USDT[-0.0008401380635080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393669 | FTT[0.037308124855725],USD[0.0000085488055585] |
| 00393671 | AUD[0.00000012925023?],BTC[0.0554604831335678],COMP[1.00493100000000000],DYDX[10.09846000000000000],FTT[0.000000070295194],LUNA2[0.000079264446010 0],LUNA2_LOCKED[0.0001849503740000],USD[0.000000226608720],USDT[0.00000047293965?],XRP[201.7520138556705996] |
| 00393674 | USD[25.000000000000000] |
| 00393675 | USD[0.000000075000000] |
| 00393676 | USD[17.0494695075757192],USDT[0.000000092256806] |
| 00393677 | ATOM[0.021194000000000000],DOT[0.017349000000000000],ETH[0.000788660000000000],LTC[0.007429200000000000],USD[229644.0759834775000000] |
| 00393679 | BTC[0.0000001354532573],DOGEBEAR2021[0.00000000135000000],ETH[0.070939500000000000],SUSHI[0.000000005000000000],USD[74.1798479981530464],USDT[0.000000020913440] |
| 00393680 | ETH[0.000985370000000000],ETHW[0.000985370000000000],USD[-0.5991902961711187],USDT[3.046457970144802] |
| 00393681 | USD[5.000000000000000000] |
| 00393682 | 1INCH[0.0000000525546665],USD[-0.0018037344723787],USDT[0.0180459970452994] |
| 00393685 | AVAX[0.000000033460563],ETH[0.0000000100000000],TRX[175.000000000000000000],USDC[59300.000000000000000],USDT[0.00000005125343S] |
| 00393688 | USD[4.5894160981025000],USDT[0.0000000055992226] |
| 00393689 | BTC[0.000000004010268O],CHZ[9138.426800000000000],FTT[0.001969396379135S],GST[6562.342280000000000000],LINA[107627.362200000000000],USD[0.4939147800800000],USD[0.000000363539470] |
| 00393690 | USD[10.000000000000000000] |
| 00393691 | RAY[24.7951197000000000],USD[14.5552899200000000],USDT[0.0000000155126162] |
| 00393694 | BEAR[7333.9189189100000000],BTC[0.0000000000000045],ETHBEAR[12083.6666666600000000],KIN[7397.2398974100000000],USD[-0.5137568565000000],USDT[0.0000000000027194] |
| 00393695 | BTC[0.000000004000000],FTT[0.1539879841212390],USD[8.7904338952512054],USDT[0.000000000602340B1] |
| 00393696 | USD[30.000000000000000] |
| 00393697 | AMPL[0.00000000447809O],BTC[0.00000000001820],CHR[1176.00000000000000000],COPE[476.9518686285796645],CRO[9.9582000000000000],DFL[7990.0000000000000000],FRONT[845.0000000000000000],FTT[32.6535737145776600],HXRO[0.472900000000000000],KIN[29254078.0000000000000],MAPS[0.976400000000000000],MATIC[0.000000018886293],REN[13286.9659401990985600],SKL[2524.0000000000000000],SLP[7860.000000000000000],STEP[824.7273300000000000],SUN[25076.2730000000000000],USD[0.0390343827764790] |
| 00393699 | USD[10.000000000000000000] |
| 00393700 | MNGO[9.964000000000000],USD[0.0095684818271484] |
| 00393702 | FTT[22.2960522400000000],USD[96.3669516800000000] |
| 00393704 | BTC[0.000000026133845],CRO[8.0000000000000000],ETH[0.000000009160876],FTT[0.0538419619225712],MATIC[0.875576000000000],ROOK[0.000000010000000],USD[0.000000111278023],USDT[0.0000000042928886] |
| 00393705 | USD[0.000000037929840] |
| 00393707 | BTC[0.000000048294950],FTT[0.0360387210363778],LUNA2[29.8482790800000000],LUNA2_LOCKED[69.6459845200000000],LUNC[431411.4033830000000000],USD[-18.4615040005789894],USDT[0.0000000042928886] |
| 00393709 | FTT[0.000041100000000],USD[0.000000809850500] |
| 00393710 | BTC[0.0002923826137108],DYDX[323.3745000000000000],ETH[0.000000045748708],SOL[0.000000000104600],USD[16.8993020551348149],USDT[10.3420035109712864] |
| 00393711 | AVAX[0.2999430000000000],BAT[4.9990500000000000],BNB[0.0949837640584100],BTC[0.049926010810037S],BUSD[10.000000000000000],ETH[0.0185804748940000],ETHW[0.000000005114874O],FTT[0.399924004315490O],GRT[29.9943000000000000],LINK[0.399924000336550O],SRM[0.0028468000000000],SRM_LOCKED[0.01122584000 00000],TRX[100.000000000000000],USD[3.2826731833795800000000],USDT[106.6264546828209909B] |
| 00393712 | AVAX[0.0089944553686009],FTT[0.0517370000000000],GRT[0.690407000000000],LUNA2[0.5649967978000000],LUNA2_LOCKED[3.1832586200000000],LUNC[123029.2422600000000000],RAY[0.6787000000000000],RUNE[0.0468240000000000],SAND[0.0132000000000000],TRX[0.000006000000000],USD[-0.2980336689325945],USDT[0.0000000005046170],XRP[0.1812940000000000] |
| 00393713 | NFT[310181962696090239][1],NFT[411697300468686897][1],TRX[0.000004000000000],USD[0.0000000074674491] |
| 00393715 | USD[10.000000000000000000] |
| 00393721 | ALCX[0.0000000700000000],AUDIC[0.9637195000000000],BNBBULL[0.000000037265000],BTC[0.0000000226194859],BULL[0.000000198599500],BUSD[372.1612609500000000],DOGEBULL[0.000000042406000],ETH[0.000940540400000O],ETHBULL[0.000000163940000],ETHW[0.3769405263000000],FTT[40.4325896716300361],SHIB[99151.6500000000000000],SRM[0.9119160000000000],USD[0.000000429288319],USDT[0.00000015523709] |
| 00393722 | BEAR[360.00000000000],BNB[0.0000000321851107],BTC[0.000000033098689],CHZ[0.000000007625900],DA[0.0061199075797600],DOGE[0.5102716283598389],DOT[0.000000005276470O],ETH[0.000000038378423S],FTM[0.000000027315100],FTT[0.00000018681332],GRT[0.000000040669700],HNT[0.0000000350387366],HT[0.1445545846668800],KNC[0.000000003872000],LINK[0.000000018012542],LOCKS[0.000000113538000],LTC[0.000000025562820O],LUNA2[5.6935971029664088],LUNA2_LOCKED[32.2850599032649539],LUNC[0.0027908139072480],MATIC[0.9665200157223010],SHIB[0.000000005378182],SOL[0.000000000751000],UNI[0.000002240O],USDC[1.9627583786554691],USDT[0.0000000234039127],XRP[0.8312213845159315] |
| 00393726 | USD[0.0000000057259516],USDT[0.00000000670000000] |
| 00393728 | TRX[0.000777000000000],USD[0.0000159623125415] |
| 00393735 | USD[10.000000000000000000] |
| 00393738 | ETH[0.000000004874400],NFT[314032309674241427][1],SOL[0.000000002723450O],TRX[0.000000066993887],USD[0.000000231149249?],USDT[0.0072322360000000] |
| 00393740 | ATLAS[2400.000000000000000],AURY[7.9984000000000000],GODS[245.171440000000000000],GOG[200.967000000000000000],TRX[0.000005000000000],USD[0.2604971817500000],USDT[0.0090550000000000] |
| 00393744 | ETH[0.000000005000000],USD[0.0015030580321200] |
| 00393746 | FTT[0.0000000085097664],MOB[22.310000000000000000] |
| 00393750 | USD[30.000000000000000] |
| 00393751 | USD[25.000000000000000000] |
| 00393753 | BULL[0.000000003000000],FTT[0.063660515504000O],TRX[0.000004000000000],USD[0.1224022547559466],USDT[0.0000000096886316] |
| 00393756 | ETH[0.0008797232822535],ETHW[0.0008797232822535],EUR[0.0018184700000000],USD[0.3723226995876439] |
| 00393761 | BTC[0.000471316124757S],BULL[0.000000047000000],CREAM[0.000000000030000],DEFIBULL[0.000000288775000],ETH[0.000000094000000],ETHBULL[0.000000006000000],FTT[0.000000127126858],LINKBULL[0.000000040000000],LUNA2[0.0024001794360000],LUNA2_LOCKED[0.0056004186850000],MAPS[0.000000009306460],POL[60.0672769600000000],RAY[0.000000000743760],RUNE[0.000000049267921],USD[3629.2554212870587483],USDC[2000.000000000000000000],USTC[0.3397570000000000] |
| 00393762 | ETH[0.000000005099002],USD[0.000000154952864] |
| 00393767 | BNB[0.000000100000000],BTC[0.000000002543226O],FTT[10.9000357200000000],LTC[0.0303572000000000],LUNA2[0.0229619324700000],LUNA2_LOCKED[0.0535778424400000],LUNC[5000.0091400000000000],USD[171.3312013556200435],USDT[0.0000001117859700],XRP[0.0000000005387146] |
| 00393768 | USD[0.0000004772192164] |
| 00393769 | 1INCH[0.000000019035150],AGLD[0.000000045075960],APT[0.000000007605419 9],ATLAS[0.000000039462857],AUDIO[0.000000002772777 2],AXS[0.000000089382216],BADGER[0.000000016741360],CHR[0.000000074497 9483],BAO[0.000000064111360],CHR[0.000000077494983],CRO[0.0000000075448364],DOGE[0.000000084518040],EDEN[0.0000000012815520],EN[0.000000004937452S],ENS[0.000000004914099 6],FIDA[0.000000067623899],FTM[0.000000091658693],FTT[22.0029520832135893],GALA[0.000000046035493],HUMAN[0.000000055397809],KIN[0.000000084843147],MANA[0.000000098059553],SAND[0.000000001665488],SHIB[0.000000061063836],SLP[0.000000002871364],SPELL[0.000000004173574],STEP[0.000000091530392],STORJ[0.000000072067656],TRX[0.000001000000000],TULIP[0.000000061862215],USDT[0.0000000954085687] |
| 00393771 | USD[0.0005935858602494] |
| 00393777 | USD[10.000000000000000000] |
| 00393778 | ETH[0.000310470000000000],ETHW[0.000310470000000000],USD[-0.3740172569947498] |
| 00393779 | LTC[0.000000100000000],REN[300.8098100000000000],TRX[0.000004000000000],USD[0.4619508689094990],XRP[9000.1960182500000000] |
| 00393783 | BTC[0.000000007184102],ETH[0.000000007000000],FTM[0.070298160000000],FTT[0.000000008000000],RAY[-0.0000001921780151],USD[0.0043132527384072],USDT[2.0932466131983425],XRP[-0.9483304007525201] |
| 00393785 | USD[10.000000000000000000] |
| 00393787 | AVAX[25.000000000000000],BNB[0.000000083724700],BTC[2.0077058593619750],BUSD[17735.6156493000000000],DEFIBULL[50.000000000000000],ETH[20.3806446023133019],ETHW[0.000000048133019],FTT[45.2641156161293444],SOL[14.0087690000000000],USD[217.0444970662014782] |
| 00393791 | BCH[0.000000450000000],BTC[0.000000006500000],FTT[0.0571598498978010],USD[0.0000000008066900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393792 | AMC[0.000000001(257467)],AVAX[0.000000056800446],BNB[0.000000013525061],BTC[0.000000094191216],BULL[0.000000002800000],ETH[0.000322004555538067],ETHBULL[0.000000000005954708],SOL[-0.000000007009890230],TSLA[0.000000300000000],TSLAPRE[-0.000000000161290],USD[0.729468205172769],USDT[0.000000002274456],USTC[0.000000032393668] |
| 00393793 | USD[0.000000114899628] |
| 00393795 | AAVE[0.000000006205808],AVAX[0.000000002319925],BTC[0.000000183030440],CHZ[0.000000078404926],COMP[0.000000010000000],DYDX[0.029000000000000],ETH[0.000000097283713],FTT[0.000000003852576],GRT[0.048646790000000],LUA[0.014320000000000],LUNA2[0.000000103181551],LUNC2[0.000000240769953],LUNC[0.002246800000000],RUNE[0.128800000000000],SOL[0.000000000100000000],SRM[0.000000075430321],SXP[0.000000075431921],TRX[0.000778000000000],USD[1.633874781724334],USDT[0.000000042490567] |
| 00393796 | BTC[0.000086480000000],ETH[0.000000100000000],ETHBULL[0.000000098000000],FTT[16.883744380000000],USD[2.100975613673766],XRP[0.503651000000000] |
| 00393798 | ETH[0.000000021663000],FTM[0.000000012224600],FTT[0.068102738269400],LUA[0.000000008092845],RUNE[0.000000078927000],SOL[0.000000009200000],USD[0.034072824016473],USDT[0.000000096228146] |
| 00393804 | TRX[0.000005000000000],USD[0.957393100000000],USDT[0.000000006531618] |
| 00393805 | USD[30.000000000000000] |
| 00393806 | BCH[0.000000076780338],BNB[0.000000008581672],BTC[0.000001446552301],DOGE[0.000000186372542],ETH[0.000000024370121],FTT[0.000000033591223],LTC[0.000000020375850],SRM_LOCKED[132.109210540000000],TOMO[0.000000061680061],USD[2.877321995256789896] |
| 00393808 | USD[30.000000000000000] |
| 00393813 | BNB[0.000000006536880],USD[0.000001414501398],USDT[0.0000017764437819] |
| 00393814 | USD[0.730493765452326?] |
| 00393815 | AKRO[0.000000162620175],BTC[0.000000252398272],ETH[0.000004516677503],ETHW[0.000004420000000],FTM[0.000000120708644],LINK[0.035025940547509],LTC[0.000000080000000],MATIC[0.000000155967171],MNGO[0.000000003704641],RAY[0.000000060680251],SNY[0.000000065530048],SOL[0.000000004936960?],SUSHI[0.000000022530000],TOMO[0.000000004395199],TRX[0.000000081025466],USD[0.000000036688717],YFI[0.000000002114825?] |
| 00393816 | BCH[0.000658810000000],BTC[0.000267020000000],USD[18.871317590000000] |
| 00393817 | ATLAS[5080.047323941094 1098],ETH[0.057441722000000],ETHW[0.057441722000000],FTT[7.967199700697200],MNGO[409.920460000000000],PAXG[0.000000069221286],SOL[1.000000000000000],SRM[167.227883540000000],SRM_LOCKED[0.068845860000000],USD[0.000000005923716?],USDT[0.000233082611066] |
| 00393821 | BNB[0.000000100000000],BTC[0.000000005792121?],ETH[0.000000189486698],MATIC[0.000000085300000],SOL[0.000000125708000],USD[0.001011256474537?],USDT[0.000000041353887],XRP[0.000000016030733] |
| 00393822 | ETH[0.000000444537321],TRX[0.723202000000000],USD[0.010075864409597?],USDT[0.000019572902614?8] |
| 00393824 | BTC[0.000000099732314],USD[7.399209739474600?0],USDT[0.000000099016000] |
| 00393825 | USD[30.000000000000000] |
| 00393826 | USD[0.000000039666295?],USDT[0.000369612374 1755] |
| 00393827 | USD[10.139159921 5647502] |
| 00393829 | AAVE[0.000000007500000?],BTC[0.000000051409273?],DOGE[0.000000020780166?],ETH[0.000000025000000?],FTT[0.000000036641 58],LINK[0.000000050000000],LTC[0.000000080000000],SOL[0.000000011641234?],SUSHI[0.000000031947686],USD[0.000415543674623?],XLMBULL[0.000000007000000],ZECBULL[0.000000000000000] |
| 00393830 | ATLAS[0.000000060000000],BAT[0.000000007013643?],BNB[0.000000001 52357?],BUL[0.000000001720953 23?],ENS[0.000000000005160],ETH[1.004412310487453?],FTT[0.000000014563306 3],GBP[0.000000014534400?],KIN[0.000000035891785?],LTC[0.000000002000000?],MATIC[0.000000007166808?],MNGO[0.000000007968264?],MSO[0.000000021295764 2],OXY[0.000000017514248?],RAY[0.000000025411 34695?],SOL[0.000000224593287?],SRM[0.000186764080000?],SRM_LOCKED[0.000680300000000?],STEP[0.000000005540001992?],STETH[0.000000001758273?],STSOL[0.000000005000000?],SUSHI[0.000000018161034 2?],USD[-3.935000035185683900000000000] |
| 00393831 | ETHW[0.014963200000000?],FTT[24.069423617563376?],LTC[0.016887984000000?],USD[0.000000035374191 2?],USDT[15.768087020000000] |
| 00393832 | ASDBEAR[7870.000000000000000],BSVBEAR[19.4280000000000000],DFL[60.0000000000000000],EOSBULL[0.000780000000000000?],STEP[1785.1966293576480000],TRX[0.00000600000000000?],USD[0.108317001958 1624?],USDT[-0.000894713394 5875?] |
| 00393833 | USD[30.000000000000000] |
| 00393836 | LTC[0.000000088608647?],MANA[0.000000001 5000000?],TRX[-0.00000010000000?],USD[0.000000044529 1334?],USDT[0.000000120908096?],XRP[-0.00000008976 0900?] |
| 00393837 | CEL[0.299790000000000?],HOLY[29.9790000000000000],SECO[106.9251000000000000],USD[2.067702888032290?0] |
| 00393838 | AVAX[0.000000005780365?],BNB[0.000147300000000],BULL[0.000000007600000],EDEN[0.000000080000000?],ETH[0.000810786546885?3],ETHBULL[0.000000079145000],ETHW[0.000810793244 7902?],FTT[57.767923067251 8154?],LINKBULL[0.000000045000000],MKRBULL[0.000000012050000?],RUNE[1.29245394000000000],SLD[0.00972170000000?],SRM[0.000000100000000],USDI-2.171406526298994?],USDT[0.004461723275000?] |
| 00393839 | USD[0.171882739006232?8],USDT[0.001159926368] |
| 00393840 | USD[-0.587717151786440?],USDT[0.964863600000000?0] |
| 00393842 | AAVE[0.000000091952925?],BTC[0.00000001422343 1?],ETH[0.000000008708000?],FTT[25.0835099950000000?],USD[2.585390786326017 9] |
| 00393843 | AAVE[0.000000047203600?],BNB[0.908165670000000?],BTC[0.028695773200000?],CEL[0.077457200000000?],ETH[0.189333434612800?],ETHW[0.189333430208000?],FTT[14.3309304000000000?],LUA[0.053811300000000?],MOB[0.499678472770200?0],RAY[5.497633380000000?0],SRM[0.000036560000000?],SRM_LOCKED[0.000148210000?],USD[0.000000353741912?],USDT[15.7680870200000000?] |
| 00393844 | BEAR[169.892900000000000?],BTC[0.000000002438244?],USD[3.155756880097 1275?],USDT[28.3555290083158126?] |
| 00393848 | USD[30.000000000000000?] |
| 00393849 | ALPHA[0.833500000000000?],BTC[0.000000585000000?],ENS[0.008586020000000?],ETH[0.000392000000000?],ETHW[0.000392000000000?],SOL[3.000000000000000?],STEP[0.098990050000000?],SUSHI[29.9982000000000000],USD[1131.9925934056262858?],USDT[0.000000036698523?] |
| 00393851 | USD[0.000000085800000?] |
| 00393853 | BNB[0.000000075000000?],BTC[-0.000000018650000?],ETH[0.0000001650000000?],FTT[0.0000001853641112855?],HT[0.000000005000000?],ROOK[0.0000000950000000?],SXP[0.000000050000000?],USD[0.006196095362958?0] |
| 00393856 | LTC[0.003239666458221 2?],USD[1.0047831052503935?] |
| 00393859 | BTC[0.000000019315271 8?],ETH[0.0000000011803922?],FTT[0.000000000193750962?],LTC[0.000000006494403?],TRX[0.8123796400000000?],USD[-0.0384788613010322?],USDT[0.0068865950351121?],XRP[0.0057494000000000?] |
| 00393861 | USD[0.0090287233230000?] |
| 00393865 | USD[0.008191000000000?] |
| 00393868 | USD[1.034911768236 4602?] |
| 00393869 | BUSD[1220.693079610000000?],USDC[60.0000000000000000?],USDT[1980.5225101600000000?] |
| 00393871 | USD[30.000000000000000?] |
| 00393878 | ETH[0.000000100000000?],USD[-21.0216883791570207?],USDT[23.861984910000000?] |
| 00393884 | USD[30.000000000000000?] |
| 00393888 | USD[0.0000000956441 95?],ETH[0.0257386200000000?],ETHW[0.0257386137238100?],FTT[22.800000011164 72656?],NFT [41570577489292906?][1],NFT [482644320025005482?][1],NFT [506441676906988017?][1],NFT [564147914635972091?][1],SOL[0.000000007083538?],TRX[0.000778000000000?],USD[1.499937317449 4440?],USDT[0.5755171462272898] |
| 00393890 | APT[40.000000000000000?],AVAX[0.173481341802 1039?],BNB[0.000000024408619 5?],BTC[0.000000014225000?],CEL[0.000000075142661?],ETH[40.0000000000000000?],FTT[25.0000000120297600?],NFT [309534215081919083?][1],NFT [326597386767157976?][1],NFT [339788021103077832?][1],NFT [343752509018966185?][1],NFT [376741893260393050?][1],NFT [386091662233043366?][1],NFT [397770930422446739?][1],NFT [527799571547187311?][1],NFT [53797962461944531?][1],SOL[0.000000000000000],USD[3429.762239876432459?],USDT[0.0000002226582 18] |
| 00393893 | USD[0.019582167889809?0] |
| 00393895 | AAVE[0.000000073369650?],ADABULL[0.000000001637500?],ALTBULL[0.000000080000000?],AMPL[0.000000009757571?],APT[1.025165054480000?],AVAX[0.503595024646655 2?],BABA[0.000000050000000?],BNB[-0.069794344269735?],BNBBULL[0.000000001000000?],BTC[0.000000123357?],BULL[0.000000027690000?],BUSD[500.0000000000000000?],COMP[0.000000009737?0],DEFIBULL[0.000000007600000?],DOGE[0.688359515575057?1],DOGEBEAR2021[0.000000012000000?],DOGEBULL[0.000000120951025?],EDEN[0.027645000000000?],ETH[6.00011547344944543?],ETHBULL[0.000000147750000?],ETHW[-50.043842698787510?],FTT[0.000000029436418?],HGET[0.000000000000000?],HOLY[0.000000075098456?],LINKBULL[0.000000070984561?],LRC[0.01217329092758?],LUNA2[0.45409845250000?0],LUNC_LOCKED[1.059563056000000?],MANA[0.760387252745137?],MIDBULL[0.000000005000000?],NIC[0.000000000000000?],NVDA_PRE[0.000000025000000?],PAXG[0.000000006000000?],POLIS[0.000980292000000?],RUNE[0.000000039069829?],SOL[0.009664861135692?0],SRM[4.396568510000000?],SRM_LOCKED[236.43266852000000?],SUSHI[0.000000739023041?],TOMO[0.000000000000000?],XTZ[0.000000139023041?],TOMO[0.000000000000000?],9322958?1?],TRX[0.000059000074486?],TRXBULL[0.000000100000000?],TSLA[-0.000000000000000?],TSLAPRE[0.000000075467?],UBXT[6.900048848313125?0],USTC[264.278307484348?16?],VETBULL[0.000000000000000?],XTZBULL[0.000000000000000?] |
| 00393897 | ADABULL[0.000024225550000?],ASDBULL[0.091820500000000?],ATOMBULL[0.601438960000000?],BALBULL[0.000578800000000?],BNBBULL[0.000473742000000?],BSVBULL[4.946035000000000?],BTC[0.001?],CFX?7.0?0?0?0?0?0?0?],COMPBULL[0.067516700000000?],DOGEBEAR[9667.5000000000000?],DOGEBULL[0.022443804832000?],EOSBULL[97.4598040000000000?],ETCBULL[0.009157285000000?],ETHBULL[0.000019687000000?],FTT[0.000000001830000?],GRTBULL[1770.0753380012500000?],KNCBULL[0.083984040000000?],LINKBULL[0.073808522000000?],LTCBULL[0.686355700000000?],MATICBULL[0.071430150000000?],SUSHIBULL[647.5933500000000?],SXPBULL[9.617438620000000?],THETABULL[0.000980810000000?],TOMOBULL[220.8292750000000000?],TRX[0.000002367800?],USD[0.009778125383744?4?],VETBEAR[9684.600000000000000?],VETBULL[0.070550660500000?],XLMBULL[0.035546139000000?],XRPBULL[7.760310100000000?],XTZBULL[0.005635450000000?0],YFI[0.000000000000000?],ZECBULL[0.000005765000000?] |
| 00393898 | USD[0.0246529896879307?],USDT[0.000000029789512?] |
| 00393899 | USD[30.000000000000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00393900 | ATLAS[7.048000000000000000],ETHW[0.009008280000000],LUNA2[3.544551021000000],LUNA2_LOCKED[8.270619048000000000],LUNC[0.447368400000000000],NEAR[0.000566000000000000],USD[0.033021845472607][8],USDT[1.034423301491905|2] |
| 00393901 | AMC[0.000000006789200],ASD[0.000000002053757],AUD[0.000000023238401],BNB[0.000000045000000],BTC[0.000000053134928],BULL[0.000000025950000],DOGE[0.000000028967540],ETH[0.000000009624825],ETHBULL[0.000000098500000],FTT[0.051886323839434|0],GMEPRE[0.000000002037692],LINK[0.000000076705626],LTC[0.000000036187600],MATIC[0.000000023940000],OKB[0.000000018605100],SUSHI[0.000000042076000],TRX[0.000000091000400],UNI[0.000000067136929],USD[0.002816759363566|18],USDT[0.578135612436095|5],XLMBEAR[0.000000010000000],XRP[0.376391000000000000] |
| 00393902 | USDT[0.000028645084740] |
| 00393903 | USD[5.295173020017296|0],USDT[0.000000003745163|2] |
| 00393904 | BTC[0.000326073942236|0],DOGE[8856.063905212582720|0],FTT[4.136942949123592|6],LUNA2[0.035322001260000|0],LUNA2_LOCKED[0.824180029400000|0],TRX[0.000058000000000],USD[1930.435287443352656|0],USDT[7.426191418306925] |
| 00393911 | USD[0.021736312201082|8],USDT[0.000000002978951|2] |
| 00393913 | FTT[0.000008200000000],USD[-0.014965736837953],XRP[0.005310577589230] |
| 00393914 | BTC[0.000000101888108],ETH[0.000000089241000],FTT[0.029357460638082|2],PERP[0.000000005000000],SOL[0.000000005000000],USD[2.393757154472564|4],USDT[0.000000001217287] |
| 00393915 | BTC[31.602842856927250|0],COIN[0.000000005000000],DOGE[10052.264915406816292|00],ETH[104.375592961447800],ETHW[104.275713642635202|0],FTT[1387.874801113897548|7],LINK[130.026077000000000],LUNA2[6.343508448000000],LUNA2_LOCKED[14.801519710000000],LUNC[1381312.320000000000000],RAY[41.345733560000000],SHIB[37486505.075000000000000],SOL[1546.062301795000000],SRM[126.507191920000000],SRM_LOCKED[395.074304500000000],TRX[1561.346913388496900],USD[2033308.768742290801286|7],USDT[2059755.782960165433940|00] |
| 00393920 | USD[761.872411320000000],USDT[0.059088401872320|0] |
| 00393921 | BCHBEAR[0.000000005000000],BULL[0.000000034350000],ETH[0.000000097502807],ETHBULL[0.000000085000000],FTT[0.084712701084452|52],LTC[0.000000088352640],SNX[0.000000100000000],USD[0.000000190737368],XRP[0.000000137717539] |
| 00393922 | USDT[0.003190000000000] |
| 00393923 | MER[17.993140000000000],USD[1.607488236511612|9],USDT[0.000000014053044|3] |
| 00393924 | BNB[0.000000011226706],LTC[0.000000000264489|0],SOL[0.000000005091331] |
| 00393926 | BTC[0.000000008000000],USD[-0.014961362577150085] |
| 00393929 | AAPL[0.029994300000000000],ASD[0.060540045734630|0],BNB[0.007500000000000],BTC[0.000065659881500],DOGE[0.000000019100000],ETH[0.005998862126560|0],ETHW[0.005998862126560|0],HOOD[0.029994300000000000],TRX[-0.000000002407350|0],USD[-3.264487060211926|2],USDT[61.325845879836057|7],YFI[0.000996200000000] |
| 00393931 | USD[5.000000000000000] |
| 00393938 | BTC[0.000000006500000],COMP[0.000000010100000],DAI[0.000000100000000],ETH[0.000000040000000],FTT[0.000000190507450],MKR[0.000000005000000],SNX[0.000000061165600],USD[0.097193850424775|2],YFI[0.000000005000000] |
| 00393941 | BNB[0.000000104840000],BTC[0.000000005000000],COPE[0.000000075773750],DOGE[0.617710000000000],ETH[0.000000053892432],FTM[0.000000063875000],SOL[0.000000064000000],SRM[0.000000064000000],USD[0.000001403444875],USDT[0.000000505083374|98] |
| 00393942 | MAPS[0.027105000000000],QNT[0.267940000000000000],USD[0.181475124923324|7],USDT[0.000000098326332],XRP[0.614988430000000000] |
| 00393943 | DAWN[186.000000000000000],RAY[37.576174480000000000],TRX[0.000000300000000],USD[1.209214804000000000] |
| 00393947 | USDT[0.000000000980000] |
| 00393949 | AMPL[0.000000000587133|1],FTT[0.000000007780939],USD[0.0140070007578805],USDT[8.272999144600436|3] |
| 00393951 | USD[25.000000000000000] |
| 00393954 | USD[30.000000000000000] |
| 00393955 | APE[0.000000010000000],AVAX[0.000000007630557],BNB[0.000000085273250],ETH[0.000015440000000],ETHW[0.000000012967143],NFT[306108260390505945|[1],NFT[326454941179806594|[1],NFT[375447267773762188|[1],NFT[378355151858057778|[1],NFT[502489839130497203|1],PUNDIX[0.000000096203178],SXP[0.000000084058160],USD[-0.000798014155277],USDT[0.000000069772720] |
| 00393957 | ADABULL[0.000000016650000],BNBBULL[0.000000075000000],BTC[0.000147175453920|9],BULL[0.000000004550000],COMPBULL[0.000000040000000],DEFIBULL[0.000000063000000],DOGEBULL[0.000000062000000],ETH[0.000000001277547],ETHBULL[0.000000093399701],EXCHBULL[0.000000041150000],FTT[0.000000007115087],GRTBULL[0.000000063000000],LINKBULL[0.000000045000000],MKRBULL[0.000000025000000],THETABULL[0.000000065600000],UNISWAPBULL[0.000000083000000],USD[1.645926573713473|8],USDT[0.000000079558547],XLMBULL[0.000000045000000] |
| 00393966 | USD[30.000000000000000] |
| 00393968 | TRX[0.000020000000000],USDT[0.0000201544165654] |
| 00393969 | USD[0.000000056988178] |
| 00393971 | USD[0.312939108125000|0] |
| 00393972 | USD[0.000000072383855] |
| 00393973 | BULL[0.000001465000000],ETHBULL[0.000698867000000],FTT[132.612964196584881|8],USD[0.000005541126898|3] |
| 00393974 | BTC[0.000000085474250],FTT[1.351923735520749|2],GRT[0.112463457895020|0],GRTBULL[8.984732170000000],REN[0.322910000000000],SNX[0.000000082038000],SRM[9.194238990000000],SRM_LOCKED[32.507306730000000],USD[15.040433141483495],USDT[0.000000023489314] |
| 00393976 | TRX[0.000001000000000],USD[0.007509842041102|5],USDT[0.000000005478000] |
| 00393980 | AVAX[0.003224727994323|5],BNB[0.000000072434864],BTC[0.000090757998077|5],ETH[0.000787816000000],ETHW[0.009305147557532],LUNA2_LOCKED[247.143123500000000],USD[0.000000029305956],USDT[0.000000055194879] |
| 00393982 | BTC[0.000762410000000] |
| 00393983 | BTC[0.000233345400000],ETH[0.000000100000000],USD[0.244685252066970|3] |
| 00393984 | LTCHEDGE[0.000000002000000],USD[0.000288408599220] |
| 00393985 | USD[0.000000002000000] |
| 00393988 | ETH[0.000000086171987],LTC[0.000000082778976],MATIC[0.949162110000000],RAY[0.009662890000000],SUSHI[0.001421990000000],TOMO[0.004692170000000],USD[-0.610281759135905|2],USDT[1.808268298786514|8] |
| 00393989 | USD[0.000000000250000] |
| 00393990 | BTC[0.000000430000000],USD[-0.018141398965036|1],XRP[0.3757147500000000] |
| 00393991 | ETH[0.000000700000000],USDT[0.000005461105751|7] |
| 00393992 | BULL[0.000008679100000],TRX[0.000001000000000],USD[-2.725109135079665|7],USDT[3.041178330942975] |
| 00393994 | USD[25.000000000000000] |
| 00393995 | FTT[0.006391350000000],USD[0.056012682720098|8] |
| 00393996 | BTC[0.005245500000000],ETHW[0.000524550000000],FTT[0.000000041906640],LUNA2_LOCKED[267.888722500000000],STARS[184.963000000000000],USD[0.000172659512] |
| 00393999 | ATLAS[9.562173900000000],POLIS[0.099652170000000],TRX[0.000001000000000],USD[725.799264878282686|94],USDT[0.000000003976204|0] |
| 00394000 | USD[0.004021308505000000],USDT[0.000000079856000|0] |
| 00394001 | BTC[0.000060445000000],ETH[0.000270430000000],ETHW[0.000270430000000],LUNA2[0.004305479974000|0],LUNA2_LOCKED[0.010046119940000|0],USD[0.003591592940000|0],USDT[0.220406414587706|3],USTC[0.609461500000000] |
| 00394002 | BNB[0.080000000000000],BTC[0.001445186884800|0],HNT[3.200000000000000],USD[-29.352013393206894] |
| 00394007 | DOGE[0.988030000000000],TRX[0.000050000000000],USD[0.345373606500000|0],USDT[0.000000037625000] |
| 00394009 | FTT[0.000000016000000],FTT[0.004181560000000],USD[-0.006804564290877|5] |
| 00394013 | USD[30.000000000000000] |
| 00394016 | BTC[0.000017961447300],COPE[0.998670000000000000],USD[0.131597324417670|2],USDT[0.005167225430289|1] |
| 00394019 | BTC[0.000000069268727],BULL[0.000000003000000],DEFIBULL[0.000000027300000],DOGEBULL[0.000000004000000],ETHBULL[0.000000061000000],FTT[0.000000879100022],SOL[0.000000018544659],SRM[0.019743260000000],SRM_LOCKED[0.071918590000000],USD[0.004809528026810|1],USDT[0.000000076865600],ZECBULL[-0.000000027000000] |
| 00394023 | ETH[0.373798008718460|0],ETHW[0.373754113154000|0],SOL[21.072467985895680|0],USD[-276.026504753090270000000000],USDT[0.078324483181693|8] |
| 00394024 | BTC[0.000000050000000],USD[5.548106464894600|00],USDT[0.9717690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394027 | ADABULL[0.000000006000000],BTC[0.0000467670283365],BULL[0.000000009250000],DOGEBULL[0.00000012250000],FTT[0.0556529275937008],SOL[0.000000072120304],USD[0.256474977695822],USDT[0.0000000058834302] |
| 00394028 | ATOM[0.0000000035723722],BTC[0.00000000091000000],ETH[0.00000000026757586],NFT(288567048008728925)[1],NFT(363289787872052704)[1],NFT(415613040412069386)[1],NFT(444749208577300586)[1],SOL[0.00000000481295001],TRX[0.0110910000000000],USD[0.0000000033811329],USDT[0.0000000001869241],WBTC[0.00000000068051000] |
| 00394032 | USD[163.021028406250000] |
| 00394033 | BNB[0.0032549281082600],BNBBEAR[100.000000000000000],BTC[0.00000005750000000],CVC[1.000000000000000],FTT[0.100030000000000],LTC[0.0199962000000000],PAXG[0.00010468512749770],PSG[0.299962000000000],TRX[34.9962000000000000],USD[220.678439335371297800000000],USDT[0.000000107316078300] |
| 00394040 | BTC[0.0000000065536303],ETH[0.00000000353829540],FTT[0.00021957500000000],USD[-0.0005621592293825],USD[2.00522501440000000] |
| 00394042 | 1INCH[25.958804335192580000],AAVE[0.674962250875020000],ADABULL[0.000000033500000],AKRO[0.000000080510244],ALPHA[0.000000079116400],APE[12.852383139100000000],BIT[0.730097641118292400],BNB[0.483548853168250000],BTC[0.400299084684768870],CEL[1516.897797416064295000],DOGE[711.484351619151513200],ETH[4.162205974382220000],ETHW[4.032681774853520000],FTT[45.610709198343320000],GMT[0.00000000033234142],LTC[0.021134450000000000],LUNA2[0.000265078055540000],LUNC[0.000002785055444000],NFT(332322176225325490)[1],NFT(403946653769954430)[1],NFT(513665198034436105)[1],NFT(533215112458188122)[1],OMG[0.180930594789800],RUNE[29.999992638497300],SLP[0.000000008350471],SRM[23.270714900000000],SRM_LOCKED[0.185581620000000],USD[-3495.258607005895428800000000],USDT[0.000000010415000],XRP[0.000000086723900] |
| 00394043 | USD[0.00000000424444000] |
| 00394044 | GODS[325.434780000000000],IMX[4125.218560000000000],TRX[0.000000000000000],USD[0.00000130735576060],USDT[0.0000000035309360] |
| 00394048 | BCH[0.0439471400000000],BNB[0.007761990000000],BTC[0.0033087961787500],ETH[0.003809949000000000],LTC[0.0211344500000000],LUNA2[3.064074650000000],LUNC[80778.963763000000000],SUSHI[0.0000000100000000],TRX[0.00006700000000],USD[31.029985109072054],USDT[1.9268384649767008],USTC[9.0978453077556500],XRP[1.484171400000000] |
| 00394051 | BTC[-0.00000000417444945],ETH[0.00000000436670741],USD[0.000547110787896],USDT[0.00000012282918] |
| 00394052 | AAVE[0.009909693000000],BTC[0.0004114028834500],BUSD[129.65226105000000],COMP[0.0419000000000000],DOGE[0.337072900000000],ETH[0.000155779530200],ETHW[0.000155779530200],FTT[25.0773663100000000],IMX[0.600000000000000],LINK[3.499810000000000],MATIC[9.493175000000000],MKR[0.078967194600000],MNGO[40.000000000000000],OXY[9.493014000000000],PERP[0.600000000000000],POLIS[1.000000000000000],RAY[166.092760000000000],SLND[0.576948000000000],SOL[0.650534750000000],SRM[0.954646000000000],STEP[1.596262490000000],TULIP[3.353048000000000],UBXT[0.947474500000000],UNI[0.196694612000000],USD[3495.258607005895428800000000],USDT[2.918898195589252900],XRP[0.619982000000000] |
| 00394056 | CEL[0.083700000000000] |
| 00394057 | USDT[0.55000000000000] |
| 00394059 | BTC[0.0000000080000000],ETH[0.018985755000000],ETHW[0.018985755000000],RAY[0.000000018536658],USD[0.62651225821810960],USDT[0.0000000088379647] |
| 00394062 | BTC[0.0000000068620248],ETH[0.000000089319886],KIN[0.0000000063181712],USD[0.00012299474660590],USDT[0.000000156210782] |
| 00394064 | USD[0.1292960000000000],USDT[14.1051890781520000] |
| 00394067 | BNB[0.0014987000000000],USD[0.00000288808167] |
| 00394068 | ETH[0.000000100000000],USD[0.00000481732364] |
| 00394069 | FTT[0.0857500800000000],LINK[0.00000000040000000],USD[0.0000019719587852] |
| 00394071 | BTC[-0.00000005420872!

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394133 | MOB[0.360000000000000] |
| 00394135 | USD[10.437483414290600],USDT[0.000007056817445] |
| 00394137 | ADABEAR[63099826.20000000000000],ADABULL[5.54293615200000000],ALGOBEAR[709342.00000000000000],AGOBULL[127378.0200000000000000],ALTBEAR[9054.26150000000000],ALTBULL[1.27387837000000000],ASDBEAR[17641004.50600000000000],ASDBULL[21023.36453550000000000],ATOMBEAR[10003585.47630000000000],ATOMBULL[4.53182550000000000],BALBEAR[21738.78200000000000000],BALBULL[23.42687800000000000],BCHBEAR[4699.316300000000000],BCHBULL[2870.26409000000000000],BEAR[3252.580000000000000],BNBBEAR[1507436.22290000000000000],BNBBULL[1.25208612200000000],VBEAR[5096.430000000000000],BSVBULL[289114.08660000000000000],BULL[0.834933002000000000],BULL SHIT[8.214000000000000],COMPBEAR[10999.30000000000000000],COMPBULL[20.530000000000000],CUSDTBULL[0.000089937000000000],DEFIBULL[24.360000000000000],DOGEBEAR[7146382.99440000000000000],DOGEBEAR20[21.23289920000000000],DOGEBULL[252.590392729000000],DRGNBEAR[50723.49320000000000000],DRGNBULL[23.726930000000000000],EOSBEAR[10951.33300000000000000],ECBBULL[10134.58130000000000000],ETCBEAR[12158488.98000000000000000],ETHBEAR[381982.980900000000000000],ETHBULL[1.54600536300000000],ORTBEAR[2013.99020000000000000000] |
| 00394138 | NFT[343817705208420244.01],NFT[524277773563303358.01],TRX[0.001558000000000],USDT[198.206037685590825] |
| 00394141 | BCH[0.000202010000000],TRX[0.000003000000000],USDT[0.000516715910244] |
| 00394142 | ETH[0.000870880000000],ETHBULL[0.000087140000000],ETHW[0.000857230000000],UNI[0.049496500000000],USDT[0.2245486090000000] |
| 00394143 | TRX[0.908175000000000],USD[0.465325880713349],USDT[15.396712456500000] |
| 00394145 | ALPHA[0.000000097433600],BNBD.829822760000000],BNBBULL[0.000000001700000],BTC[0.000050383958096],BULL[0.000000001600000],DOGEBULL[0.000000244570000],ETH[0.003248683737997],ETHBULL[0.000000225000000],ETHW[0.716402452000000],FTT[13.381952020000000],LINK[0.000000100000000],LUNA2[1.207055590341488],LUNA2_LOCKED[2.816463044463472],LUNC[0.000001000000000],NEAR[0.063209200000000],SOL[0.005484103589010],SXPBULL[0.000000088000000],TRXBULL[0.00000000000000],USD[0.009793681943918],USD5[226.219115984148819] |
| 00394146 | ATLAS[0.000000071395000],NFT[393282654718820581],NFT[505120296976187982],NFT[538341293999896785] |
| 00394147 | AAVE[0.008300079203500],ADABULL[0.000000150784500],ALAD[0.00140750000000],ATLAS[2856.04144124000000],BAO[100000.500000000000],BCHBULL[0.000094604567500],BNB[0.000001488933],BNBBULL[0.002702275190686],BTT[12000060.00000000000000],BULL[0.000001490250000],CEL[0.000172842450000],COPE[0.001000000000000],DFL[4587.463579000000000],DMG[16.400024975000000],DOGE[232.052674442658438],DOGEBULL[0.010000000000000],ETH[0.101405674735326],ETHBULL[0.000012620550000],ETHW[0.101405645000000],FIDA[0.977390000000000],FTT[31.109553749000000000],GARI[500.002500000000000],GME[0.000000700000000],GMEPRE[0.000000024571952],IMX[176.401245000000000],KIN[1799.028950000000000],LINA[81.025500000000000],LINQ[3940.150000000000000],LNR[2.141330600000000000],LUNA2[38165448730000000],LUNA2_LOCKED[0.89052807050000],LUNC[839.168715000000000],MAPS[0.398376000000000],MATIC[52.31584475612550],MEDIA[0.163895152700000],OXY[0.556250150000000],POLIS[0.057280100000000000],PRISM[000.025000000000000000],RAY[10133.619218010000000],RSR[0.114350000000000000],SAND[30.000000000000000000],SHIB[89702.630000000000000],SLP[0.685428651217777],SRM[0.302330000000000000],STEP[0.121663700000000000],SUSHIBULL[0.000000000000000],TRX[0.002547200000000000],TRXBULL[0.000000000000000000],TULIP[0.010603000000000],USD[172.394651738813667],USDT[0.007556116520838] |
| 00394152 | USD[0.000000220252500] |
| 00394153 | BTC[0.000000055950581],FTT[0.095264442823450],LUA[38.492300000000000],USD[0.002920214307025] |
| 00394154 | BULL[0.000000001000000],USD[122.275060146164337],USDT[23.528302105117060] |
| 00394155 | BEAR[9.562000000000000],BULL[0.000002345000000],LTCBEAR[0.005986000000000],USDT[0.000000098580000] |
| 00394157 | ADABEAR[1864.200000000000000],BTC[0.000000000700000],DOGE[0.032531210000000],ETH[0.000000039427975],LTC[0.000000001215851],MATIC[0.000000011851100],RAY[0.000000100000000],TRX[0.000020000000000],UNI[0.000000287615000],USD[0.000474473629170],USDT[0.000000106998332],WAVE[8.472200000000000] |
| 00394159 | AAVE[0.000000050000000],AVAX[0.000000021814322],BTC[0.000000006731992],COMP[0.000000002625000],DAI[-0.000000005000000],ETH[0.000000050564508],LINK[0.000000020000000],LTC[0.000000001000000],LUNA2[0.00000013771343],LUNA2_LOCKED[0.00000032146447],ROOK[0.000000500000000],RUNE[0.000000000000000],SNX[0.000001000000000],USD[0.000000047855847],USDT[0.000000305891169],USDT00[0.000000235428271],YFI[0.000000003800000] |
| 00394160 | AMPL[0.000000036506031],MNGO[320.616421778916000],USD[0.300467006264932],USDT[0.000000084294264] |
| 00394161 | DEFIBULL[0.000127560560000],LOOKS[0.000204726300872],RNDR[0.000022349300000],ETHW[0.002000042633087],FTT[0.000000028662960],LUNC[0.364046160000000],MATICBULL[0.047872300000000],USD[1.668619173460176],USDT[0.760228352782649] |
| 00394163 | BIT[0.974540000000000],CEL[127.695886914146451],DOGE[60.869630240486700],DYDX[0.098010000000000],FTT[3.000000000000000],IMX[0.096295000000000],KNC[0.079894733253649],LUNA2[0.005790599800000],LUNA2_LOCKED[0.105185864000000],LUNC[9816.190000000000000],USD[5.673014793435153],USDT[0.007957841519010] |
| 00394165 | USD[0.000000034369996] |
| 00394166 | BTC[0.000000230046850],ETH[15.659250143437954],ETHW[0.000000005036100],EUR[1692.032618649555687],FTT[0.000000011886020],RAY[0.000000037707525],SOL[0.000001393521492],USD[0.000000047529660] |
| 00394169 | FTT[0.000339000000000],USD[0.000001427884428],XRP[0.000000032835009] |
| 00394170 | USD[5.224795060000000] |
| 00394171 | AAVE[0.000000020000000],ALPHA[0.470836430420000],ATLAS[0.000000001450000],BADGER[0.000000098833468],BCH[0.000000086075047],BNB[0.000057924724183],BTC[0.000048763845826],CBSE[0.000000077200000],COIN[0.000000009350000],COMP[0.000000016720928],CRO[0.000000035700000],ETH[0.000697730055475],ETHBULL[0.000000028500000],ETHW[0.000697726112863],FTMD[0.000000038080],FTT[1.602606141078500],GME[7.957883648812157],GME2[0.000000020000000],GMEPRE[0.000000075000000],GRT[0.000000034851255],LINK[0.000000016620928],LTC[0.000000049273582],MOB[0.000000332317788],OXY[0.000000033704418],RAY[0.000000024346623],SNX[0.000000500000000],SOL[0.006735977412366],SPELL[0.000000041294000],SRM[0.015138722940676],SRM_LOCKED[0.055804500000000],SUSHI[0.000000197531411],UNI[0.000000308000000],USDB.164849818507665600000000],USDT[0.000001812809873] |
| 00394172 | ETH[0.000002000000000],USD[0.004905418495152] |
| 00394177 | USD[30.000000000000000] |
| 00394178 | BNB[0.000000039571005],BTC[2.136289424020516],BULL[0.000000016000000],ETH[0.000000043140000],FTT[0.000000057730640],GMEPRE[0.000000008669789],USD[-0.043493096402790],USDT[0.000000052464910] |
| 00394180 | USD[30.000000000000000] |
| 00394182 | FTT[0.001330583209384],USD[0.002553966500000],USDT[0.000000076794190] |
| 00394183 | BTC[0.000000094122859],DFL[1510.000000000000],ETHW[0.394000000000000],FTT[0.000001000000000],RAY[57.209236950000000],USD[0.000000512205434],USDT[0.000000192422680] |
| 00394184 | 1INCH[-901.515735383916016],AAVE[0.000000002500000],AMPL[0.000000003392991],APTD[0.000000004897369],AVAX[0.000000043121254312125],AXS[0.000000000702432],BNB[37.059934083064980],BNT[-20016.986117610194146],BTC[1.242576550007513300],BUSD[4000.000000000000000],CEL[0.000000004769973],COMP[0.000000456960000],ETH[8.159841714386530],ETHW[0.000000296290000],FTT[1508.734141583265708],GRT[0.000000028062679],HNT[0.000000003539700],DKB[0.000000010572961],RAY[0.000000000000000],RAY[0.000000426358899],ROOK[0.000000500000000],RSR[0.000000001172142],SOL[314.861864954263200],SRM[434.965508500000000],SRM_LOCKED[1889.595455300000000],SUSHI[0.000000000000000],TRU[205360.000000000000],TRX[0.000001000000000],TRYB[0.000000008379480],USD[4934.178638630880000],USD[CSS[210.000000000000000],USDC[35.321752118057118686],USDT[0.002640651363195],USTC[0.001780000000000] |
| 00394185 | AAPL[5.143506988629530],ACB[200.125094601701670],ATOM[12.307717588046190],BET[500.000007103756000000],BNB[0.000000054899800],BTC[0.140208020000000],CEL[17.346232995500000000],CHZ[0.000000054766560],CLB[5000.000000000],GAL[400.000000000000],GRT[0.036900734317810],MER[14.000000000000000],NFT[556877828396719241],FFE[10.346343705142124],SAND[2112.013365000000000],SOL[0.006994091854457],SRM[97.65728499000000],SRM_LOCKED[884.214099250000000],STG[2493.131300000000],SXP[210.873089701820590],TONCOIN[0.060000000000000],TRX[0.000450000000000],TSLA[0.024905366732080],TSLAPRE[0.000000020383880000],USD[10843.587591432696223],USDT[3158.545398390304696],WAVES[044.0094675000000000] |
| 00394187 | TRX[0.335000001236240],USD[618.163317000000],USDT[0.003570572500000] |
| 00394189 | FTT[0.146923241398973]),OXY[0.000000067146500],SRM[1.095857370000000],SRM_LOCKED[5.810989140000000],USD[0.000001153434071],USDC[2529.912393870000000],USDT[0.000000087214708] |
| 00394191 | USDT[0.000001336759968] |
| 00394192 | USD[25.000000000000000] |
| 00394197 | BLT[0.638539000000000],FTT[0.09026820000000],SRM[8.276127300000000],SRM_LOCKED[33.623387270000000],TRX[0.000001000000000],USDT[2.899270088405880] |
| 00394198 | LUA[0.046780000000000],USD[4.468424740991578],USDT[9.931184950000000] |
| 00394199 | BLT[0.000000100000000],BTC[0.000000055087462],CAIB[0.693380816320172],BULL[20.000108400000000],COIN[0.005433350000000],DAI[0.067639100000000],DOGE[0.807628080000000],DYDX[0.700000000000000],EMB[1.00000000056877466],ETHBULL[0.002558500000000],FTT[157.358170000000000],GODS[0.005483460000000],FTT[1.795464000000000],TRX[0.000777000000000],USD[0.000000018660000] |
| 00394202 | TSLA[0.179965800000000],USD[1A.185059293800000] |
| 00394203 | BNB[0.000000049050964],BTC[0.000000037312637],ETH[0.000942625350000],ETHW[0.000942623620872],FTT[0.001561217738868],MATIC[9.945812000000000],SOL[0.000000000000000],UNI[0.000000097651675],USD[1.000000262866401] |
| 00394204 | 1INCH[10.000000000000000],BICO[37.998480000000000000],DOT[2.40000000000000],ENS[0.840000000000000],GALA[90.000000000000000],HNT[2.000000000000000],MANA[5.99986000000000000],TRX[0.000040000000000],USDT[0.653540655714110] |
| 00394207 | USD[0.000000053779712] |
| 00394208 | USD[126.810000000000000] |
| 00394210 | MOB[0.190000000000000],USD[0.009082900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394211 | DYDX[100.00000000000000000],FTT[0.012087000000000],LUNA2[0.254202731600000],LUNA2_LOCKED[0.593139707100000],RAY[0.076054681521600],TRX[0.000016000000000],USD[0.000000239634458],USDT[0.000000027593019] |
| 00394213 | AVAX[0.00000000188020000],BNB[0.000000121396600],BTC[0.000000089790475],ETH[0.00000010626090],GST[33.233616695223490],NFT (4152267513634937571[1],NFT (4515247825918038311[1],NFT (4805368463661391661)1,SOL[0.000000009362100],TRX[0.000777008921230],USD[0.000000740722317],USDT[0.000000812992739] |
| 00394216 | BEAR[9.294000000000000],CLV[0.035955350000000],ETHBULL[0.000005537450000],USD[19007.167614983250000],USDT[5980.000000080000000] |
| 00394218 | ADABULL[0.000000105850413],BNBBULL[0.000000009691693],BULL[0.000000000311469],ETHBULL[0.000000005228156],MKRBULL[0.000000006997022],USD[0.000001309827051,VETBULL[0.000000019877743],XRP[0.000000079705492] |
| 00394220 | USD[0.000000076779388] |
| 00394221 | FTT[46.497185000000000],GBP[0.000000534543118],HXRO[1143.279280000000000],SOL[52.364066860000000],SRM[54.019907740000000],SRM_LOCKED[1.558549800000000],USDT[2.445561000000000] |
| 00394222 | BTC[0.485860040000000],ETH[0.000000008240],USD[0.000017790323644],USDT[0.000000245442216] |
| 00394225 | FTT[0.002994800000000],TRX[0.093257850000000],USD[0.000279245714377|5],USDT[0.000000282589064],XRP[0.558562007455642|7] |
| 00394229 | USD[0.687361930000000000] |
| 00394233 | USD[0.687361930000000000] |
| 00394234 | AAVE[0.000000086196100],APE[613.785427985634|1800],ETH[-0.006687526471744|8],ETHW[-0.006683147991627|5],FTT[0.000000034828640],IMX[0.082460000000000],MATIC[2.000000000000000],MOB[0.000000051458001],UGB[6.133180795624581|3],USDT[0.000000050554540] |
| 00394235 | BNBBEAR[7485.500000000000000],EOSBEAR[2.531200000000000],EOSBULL[9509.376890000000000],USD[0.019834400000000],USDT[0.021655638878750|0] |
| 00394237 | 1INCH[0.00000000438982|23],AAVE[0.000000088370000],AMPL[0.0000000174192|43],ASD[0.080000000000000],AVAX[0.000000025321400],BAND[0.000000031600000],BNB[0.000000002288000],BNT[0.030662350000000],BTC[0.000000208729289],DAI[0.065533400000000],ETH[0.000000015827160|0],FTT[150.759547008877|7956],MATIC[4.012193950710149|2],MKR[0.000000005000000],MSOL[0.000000005611516],MSOL[0.010000000000000],MTA[0.010000000000000],RAY[0.000000044709075],SOL[1.641.205623360000000],SRM[1641.205623360000000],TOMO[0.085969083126740|0],USD[0.012314991485258|1],USDT[1.000000002600058|9] |
| 00394239 | USD[0.002921612620000] |
| 00394240 | USD[0.861606088325000],USDT[0.008665000000000] |
| 00394244 | USD[30.000000000000000] |
| 00394246 | NFT (3477083429441543281[1],SRM[0.851338160000000],TRX[0.000199000000000],USD[1.964936863585779|1],USDT[0.085965550500000] |
| 00394248 | ACB[0.000000094517750],AKRO[1.000000000000000],BAO[3.000000000000000],BCHBULL[0.052120000000000],BNB[0.000000098591200],BSVBULL[0.572000000000000],BTC[0.000000050521612],DENT[2.000000000000000],DOGEBULL[0.000017750000000],GDX[0.004432800000000],GRTBULL[0.000623400000000],HTBULL[0.000078000000000],KIN[0.000000000000000],RSR[1.000000000000000],TOMOBULL[0.830600000000000],TONCOIN[0.070059670000000],TRX[1.000003000000000],UBXT[1.000000000000000],USD[2.541888128969333],USDT[0.000000000663700|5208],XTZBULL[0.000229000000000] |
| 00394249 | USD[53.362063666000000] |
| 00394251 | AAVE[0.0000010107805084],ALPHA[0.000000015194165],BAND[0.000000046561874],BTC[0.000000084225036],CEL[0.000000019817683],COIN[0.000000019837634],CUSDT[0.000001770957898],DAI[0.000000249504446],DOGE[0.000000110234008],ETH[0.000000485099168],ETHW[0.000000019710300],EUR[0.000000019583028],JPY[80.000000000000000],LINK[0.000000405062535],LTC[0.000000037021770],LUNA2[0.000000035803465],LUNA2_LOCKED[0.000000083514196],LUNC[0.000000029798555],MATIC[0.000000057675298],MKR[0.000000006000000],NFLX[0.000000060813976],OKB[0.000000005648450],PERP[0.000000100000000],REN[0.000000028221295],RSR[0.000000057447835],SOL[0.000000139447338],SRM[0.241610310000000],SRM_LOCKED[139.570232620000000],SUSHI[0.000000018542660],TWTR[0.000000474562778],USDC[362.938.868719645756278],USDC[392.15.442254400000000],USDT[0.000000002636443381],XRP[0.000000018336453700] |
| 00394252 | ETH[0.000257140000000],ETHW[0.000257140000000],USD[329.209206752184853] |
| 00394260 | ADABULL[0.000004134000000],ALGOBULL[869.120000000000000],ALTBULL[0.000387620000000],ASD[0.000000065800000],ATOMBULL[0.001092600000000],BAL.BULL[0.001661190000000],DOGEBEAR[2017.0],DOGEBULL[0.00071194000000],ETCBULL[0.002140000000000],ETHBEAR[2524.36000000000000],ETHBULL[0.000000000000000],EXCHBULL[0.000000088000000],KNCBULL[0.093503740000000],LTCBULL[0.072285000000000],MATICBULL[0.009840000000000],MKRBULL[0.000082924000000],SUSHIBULL[85.081160000000000],SXPBULL[1.907740000000000],THETABULL[0.000255100000000],TLTOMOBULL[0.963700000000000],TRX[0.000005000000000],UNISWAPBULL[0.000009138000000],USD[18.01000000000000],USDT[0.000000067840302] |
| 00394266 | KNC[3.485860000000000],USD[1.804458672845729|2],USDT[0.000000011146103|26] |
| 00394267 | BNBBULL[1.000000006500000],BTC[0.000000061410000],BULL[0.026588752970000],ETHBULL[0.000000000000000],LINKBULL[0.000000096000000],LTC[0.000000003127406],SHIB[945286.610545790000000],USD[0.000000098891836],USDT[0.000000024350951] |
| 00394269 | BTC[0.000005260000000],FTT[250.500401500000000],SOL[0.005341750000000],SRM[1.269684920000000],SRM_LOCKED[4.850315080000000],USD[357.480259458941607],USDT[0.054579582866925] |
| 00394270 | USD[3.586854090000000] |
| 00394271 | USD[0.000000057327740] |
| 00394273 | AAVE[0.168100000000000],ETH[0.001300000000000],ETHW[0.001300000000000],TRX[0.613072000000000],UNI[0.045070000000000],USD[0.059489220000000],USDT[0.000000045000000] |
| 00394276 | FTT[0.004998286254481|9],JOE[0.000001000000000],SLRS[0.000000000820000],SOL[0.000000014397044],USDT[0.001163061634032|1] |
| 00394277 | FTT[0.024394193090526|0],LTC[0.000326720000000],UNI[0.029858055],USD[0.000000016907812] |
| 00394278 | BTC[0.000000069409705],FTT[0.092039503672595|6],USD[0.018912810603114],XRP[0.000000008754928|6] |
| 00394280 | ASD[0.000000000000000],BCH[0.000001230717909|323],CEL[0.000000116207988],DYDX[0.000000050000000],ETH[0.000000232064025],FTT[0.044885975713886|6],HNT[0.000000010000000],OMG[0.000000082400000],RAY[0.000000017674237],SOL[0.006937209874360|0],SRM[1.845475133052|5],SRM_LOCKED[8.541235280000000],SUSHI[0.000000111357100],TRX[0.000000600000000],USDC[19130.828806900000000],USDT[0.000000341178080] |
| 00394285 | USD[0.000681562480000] |
| 00394286 | 1INCH[0.000000034353400],AURY[0.000000100000000],CHZ[69.986000000000000],ETH[0.000000007016700],FIDA[0.087075610000000],FIDA_LOCKED[0.200381930000000],FTT[0.236107261099584],KNC[0.005126000000000],LTC[0.005126000000000],LUNA2[0.213083096000000],LUNA2_LOCKED[0.497206055600000],LUNC[4.00000000000],NFT (4054198418853557341[1],PRISM[30.000000000000000],REEF[449.910000000000000],RNDR[2599.980000000000000],SKL[169.966000000000000],SOL[13.004400000000000],STMX[329.934000000000000],TRX[0.000020072557700],USD[50.232879155104287|9],USDT[0.000008080807|50],WRX[50.982700000000000],XRP[0.00000|0040000000] |
| 00394289 | GBP[0.000000031494541],USD[0.845563211017353] |
| 00394291 | ETH[0.000067340000000],MATIC[0.000000001000000],SRM[0.018777987021898|14],SRM[0.019365700000000],SRM_LOCKED[17.484140090000000],STEP[0.034483000000000],TRUMPSTAY[0.802285000000000],USD[0.008597748500000],USDT[0.000000091000000] |
| 00394295 | BOBA[1.063138670000000],FTT[0.000446848367040],OMG[1.063138670000000],USD[0.032338400125000] |
| 00394298 | ALGOBULL[273780429.824000000000000],AAVE[1.999800000265180],DOGEBULL[0.888030000000000],DOGEBULL[0.009749200000000],GRTBULL[103031.722544000000000],LINKBULL[2949.058056841500000],LUNA2[1237201373000000],LUNA2_LOCKED[0.288680320300000],LUNC[26940.320366400000000],MATICBULL[1399.734000000000000],SUSHIBULL[14661201.260500000000000],SXPBULL[18667.156911777800000000],THETABULL[19.996200000000000],TOMOBULL[451.332752500000000],TRX[0.000790000000000],USD[0.089669926451088],USDT[0.000015137327388],XRPBULL[60146.503491500000000] |
| 00394300 | AAPL[1.438166700000000],AMD[0.000000006926000],AMZN[3.378234600000000],AXZNPRE[0.000000030000000],AVAX[9.963590241514900],BTC[0.015704971436059],BULL[0.594680000000000],DOGE[1700.002373700000000],ETH[0.000000019318|9046],FIDA[0.055577610000000],FIDA_LOCKED[20.0002837100000000],FTT[343.809252730000000],GOOGL[1.645600000000000],HOOD[13.230000000000000],LINK[12.000001257560],LUNA2[1.157600980000000],LUNA2_LOCKED[2.701066895000000],NFLX[1.149959240000000],NVDA[3.552116850000000],PAXG[0.599775055881376],PYPL[3.940157442400000],USD[9.620946184400000],SPY[0.000000000000000],SRM[0.003292268277300],SRM_LOCKED[0.015244600000000],TLRY[75.500000000000000],USD[144.003796057515604|3],USDT[0.000000097629105] |
| 00394301 | BCH[0.000000018340143],BTC[0.0000571000000000],USD[-0.689978453636680] |
| 00394302 | BTC[0.018746355675800],EUR[103.590735797849536],USD[-137.645052430880129] |
| 00394304 | BCH[0.000000000800000],CRV[0.532186690000000],LTC[0.000000231446|16],POLIS[0.304040000000000],USD[-0.269808727867233|7],USDT[0.000000144788853] |
| 00394307 | AVAX[0.000000060000000],ETHW[0.000000079301484],USD[0.000001901648179],USDT[0.000001224821530] |
| 00394308 | 1INCH[0.000000002240150|0],AAVE[1.999800000265180],AVAX[1.431087014836800],BAT[3.000000000000000],BICO[47.000000000000000],BNB[0.0098188168777000],BTC[0.000969672091146813],ETH[0.000096720914683|1],ETHW[0.087996721622018|9],EUR[0.000000003844477],FTM[245.673067687401630|0],JPY[128.636103000000000],LUNA2[0.002396911107000],LUNA2_LOCKED[0.0055927925630000],LUNC[252.193244000000000],REEF[19467.736000000000000],TRX[0.716000071066500],UNI[0.000000002641740],USD[1514.14972120174|3040],USDT[0.032370836526004],WAVES[10.000000000000000] |
| 00394309 | USD[2.411896301398200] |
| 00394310 | USD[0.00000004102006|0],XRP[0.000000001995614] |
| 00394311 | BTC[0.000000070695000],ETH[0.000000000000000],ETHW[46.005430338601436],FTT[150.968648529453743],LTC[0.000000005013000],RUNE[360.192025893569800],SOL[47.310818210000000],TRX[0.000440000000000],USD[47.521532814003645],USDT[0.065874591919252] |
| 00394312 | BNB[0.000000010000000],USD[0.000886644280841],USDT[0.021130764096223] |
| 00394313 | USD[0.000000000000000] |
| 00394318 | BTC[0.0000000065499981],FTT[36.271752881551644],USD[2.254196070000000],USDT[0.985590577402328|0] |
| 00394319 | USD[0.406971360000000] |
| 00394320 | USD[30.000000000000000] |
| 00394321 | USD[0.000002420351688|4] |

Schedule F/9 Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394322 | KIN[0.000000064803200],SRM[0.000127400000000000],SRM_LOCKED[0.000492760000000000],SXP[64.174857080000000000],TRX[0.000856000000000000],USD[-133.064741051991754549],USDT[214.950224313393421] |
| 00394323 | EUR[0.000000000665256] |
| 00394329 | FTT[0.000027850000000000],LINK[0.002253357409764],MATIC[0.000264248615777729],TRX[158.840032000070 72716],USD[-2.055649188799781 5] |
| 00394331 | BNB[0.000000072116216],DOGE[0.000000008939580],ETH[0.000000003934000],TRX[0.000000004440000],USD[0.000000104609290],USDT[0.000000009311 0109] |
| 00394332 | BNB[0.000000009782670],BTC[0.000000003918790],ETH[0.000000005717 12500],FTT[25.000015527062000],TRX[1.000000000000000],USD[18.439824416094012],USDT[2.000623422260 7542] |
| 00394334 | ETH[0.000000005000000],USD[0.267122785000000000] |
| 00394335 | ETH[0.000000080000000000],ETHW[0.000988030000000000],NFT (3168349514197039000)[1],NFT (4311335381273220330)[1],NFT (4486352520614581000)[1],NFT (5014566762263373400)[1],NFT (5648549427746603190)[1],NFT (5756153830853870 6)[1],USD[0.000000001551 77600],USDT[0.0000000023000000] |
| 00394336 | BNB[0.000388940000000000],ETH[0.000452570000000000],ETHW[0.000452561587889],TRX[0.0000002000000000 00],USD[-0.6083291057134559],USDT[7.490923808374 7860] |
| 00394338 | ATLAS[0.0000000031945225],AVAX[0.000000180041 1490],DFL[0.000000004200961 6],MAPS[0.000000000308936 0],MNGO[0.000000045679 59],POLIS[0.000000003089360],RAY[0.000000058560000],SOL[0.000000009769280 0],TRX[0.000001000000000000],USD[0.00000108 1966451 5],USDT[0.000000248358561] |
| 00394339 | 1INCH[22.709531970156820 0],ATOM[3.797720000000000 0],BTC[0.000000003250400],BUSD[263.451961990000000 0],DOT[14.753350000000000 0],FTM[0.000000663960000],GENE[7.673460000000000 0],HT[0.000000099223500],SNX[0.000000028434600],TRX[0.000051007255050 0],USD[-109.4293404958810530 00000000000],USDT[418.989310322173251 5],XRP[176.92557400078187000] |
| 00394340 | USD[0.000039760000000],ETHW[0.000379768583648 2],USD[1.0730518184425000] |
| 00394349 | USD[0.0000000165000000],USDT[0.0000000050000000] |
| 00394350 | BTC[0.000011021250000],USD[0.203782392825000] |
| 00394352 | BCH[0.0000000661177863],BNB[0.0000000463960539],DOGE[0.0000000020689085],ENJ[0.0000000019163115],ETH[0.0000000421606761],FTT[0.0000000086676205],KIN[2225.00000000013146607],MANA[0.0000000306805 24],SHIB[0.0000000024999156],TRX[0.00001700284305 18],USD[0.000012045426942],USDT[0.000023512495571] |
| 00394353 | BTC[0.000000004000000],CLV[0.082789000000000],DENT[8100.000000000000],ETH[0.0000001000000000],LTC[0.0044000000000000],FTT[0.0011650932450000],LUNA2[0.0027185509040000],LUNC[0.0000000099666875],NFT (3229053460131204 00)[1],NFT (3378200369876616 85)[1],SWEAT[0.0100000000000000],TRX[0.0012020000000000],USD[5.13752798795352 07],USDT[14.7108054758548349],USTC[0.164924579747450 0],XRP[0.6125290000000000] |
| 00394354 | USD[323.918068075205 3000] |
| 00394355 | BTC[1.083926476465120 0],DENT[8100.000000000000],FTT[15.0990750179654445],ETHW[15.0248867651780774],FTT[25.583242000000000],SUSHI[0.000000004400000],USD[1.43378013071971 04],USDT[0.588171121654 2407] |
| 00394356 | ADABULL[0.0000000085464400],BCHBULL[0.0000000052000000],BNB[0.0000001 992554 06],BTC[0.0000000447394438],BULL[0.000000022274200],CEL[0.000000015300000],DOGEBULL[0.000000013679300],EOSBULL[0.000000013679300],ETH[0.000000201154928],ETHBULL[0.0000002599 47000],FTT[25.001689856606793],LINK[0.0000000127128767 1],LINKBULL[0.000000028793000 0],LTC[0.000000089691 62],LTCBULL[0.000000096900 00],RUNE[0.000000010000000],SOL[0.0000001384197 17],SRM[6.903913000000000],SRM_LOCKED[29.927270310000000],SUSHIBULL[0.0000000080000 00],USD[-0.000114520999062 11],USDT[0.000000255274200],XLMBULL[0.00000000 8714500 0],XRPBULL[0.000000001500000 0],XTZBULL[0.000000010220000 00] |
| 00394357 | BTC[0.026164537314731 3],ETH[0.840970472640500 0],ETHW[0.000000085000000],GBP[0.000007912554 1408],USD[1085.726377524620000 0] |
| 00394359 | FTT[0.001274872553485],USD[0.776995834326809 0],USDT[0.000000003654050],XRP[0.000000009175000 0] |
| 00394362 | ATLAS[9.886600000000000],REEF[99.981000000000000],SHIB[899836.0000000000000 0],SUN[0.099982000000000 0],SUN[0.739320000000000 0],USD[-0.9107251542325084] |
| 00394366 | USD[0.040002553144000 0],USDT[0.000000002978961 2] |
| 00394370 | FTT[25.0000000000000 00],TRX[0.00047800000000000],USD[0.0033845852521000],USDT[100.0028476200000000] |
| 00394372 | ETH[0.0021968000000000],ETHW[0.0021968000000000],TRUMPSTAY[0.0083500000000000 00],USD[0.0052891020000000] |
| 00394380 | FTT[0.0000000049390084],USD[0.06648688111 15469],USDT[0.0000000023504916] |
| 00394382 | USD[25.000000000000000] |
| 00394387 | TRX[0.000003000000000],USDT[0.000449344513 6625] |
| 00394388 | BTC[0.000300000000000],FTT[0.0000000082340100],USD[2.191470183759 4355],USDT[0.00000015123319 6] |
| 00394392 | AVAX[0.000000067571633],BTC[0.000000000503375 5],ETH[0.000000118500000],EUR[3178.000000000000 00],FTT[-0.000000026315456],RUNE[0.000000008597 2456],SRM[0.145317640867050 0],SRM_LOCKED[2.928331530000000 0],SXP[0.0000000050000000],USD[-2869.0774758087387705 000000000],USDT[3407.134687713315 4120] |
| 00394400 | BTC[0.000000002300000],TRX[0.8000010000000000 00],USD[0.136795515755079],USDT[0.0000001179928 169] |
| 00394406 | BULL[0.0000000385000000],DAI[0.000000003805000],ETH[0.00000000 49500000],FTT[1.136250410000000 0],TOMO[0.000000044912100],TRX[0.999994050000000 0],TRYB[0.0099541 80000000],USD[-0.5733079652679893],USDT[0.86276677261 95574] |
| 00394409 | USD[5.7655017600000000] |
| 00394411 | BTC[0.000000008051 70 45],ETH[0.000000000033805287],MKR[0.0000035500000000],SXP[0.009870910000000000],USD[0.002266572163 1287] |
| 00394412 | USD[0.00012018286176 13] |
| 00394414 | DAI[0.000000010000000],ETH[0.0000000052403875],LUNA2[0.0038500981370000],LUNA2_LOCKED[0.0089835623200000],TRX[0.00017000000000 00],USD[-2.0050533869352735],USDT[2.2435315845395243],USTC[0.5450000000000000 0] |
| 00394418 | AAVE[0.0000000080000000],BTC[0.000005802848 1904],ETH[0.000000012000000],FTT[0.000000009467 84 00],LTC[0.000000000500000],LUNC[0.000000005554412 2],SOL[0.0000000681569 44],SRM[50.130470410000000 0],TRX[0.00155400000000000 0],USD[0.00000021477009 9],USDC[12677.0284108 0000000000],USDT[0.00486000790731 45],YFI[0.000000000400000 0] |
| 00394419 | USD[231.9141878501500 000] |
| 00394420 | BNB[0.004673710000000],BULL[0.000000746345000],USD[0.1601152130813167],USDT[0.0000000056558000],XRPBULL[0.0510580000000000] |
| 00394421 | ATLAS[14777.868000000000000],BTC[0.000094940000000],DOGEBULL[0.0948000000000000],INTER[0.080000000000000],POLIS[41.0937600000000000],SXPBULL[25.86188400000000 00],TRX[0.000001000000000 0],USDT[0.00000007388246 4],USDT[0.837024573126038 9] |
| 00394425 | BTC[0.002500000000000],TONCOIN[105.300000000000000],USD[0.106980705000000 0] |
| 00394427 | BTC[0.000366330195177 1],FTT[0.000000011367 9548],MNGO[0.000000062980625],SOL[0.0044467630441 4390],SMB[0.000000061234000],USD[-4.924459375079874],USDT[0.0001052751972412] |
| 00394428 | USD[0.003392924500000],USDT[0.000000007692226] |
| 00394432 | BTC[0.000000012000000],FTT[0.0951220000000000],TRX[0.000041000000000],USD[76.778998643597494 3],USDT[0.0054905834698658] |
| 00394433 | ALGOBULL[0.000000034000000],ATOMBULL[0.000000001 6639655],MATIC[0.0000000060000000],SXPBULL[0.000000010000000],TRX[154.4452278700000000],USD[0.0055722180111002],USDT[0.00308080012194 91],XTZBULL[0.0000000002800000] |
| 00394435 | USD[0.000000750000000] |
| 00394437 | BEAR[8.2178000000000000],BTC[0.000003340000000],DOGEBEAR[12297.663000000000000],ETHBEAR[463.100000000000000],ETHBULL[0.000099990000000],LINKBEAR[864.535000000000000],LUNA2_LOCKED[0.000000018804 7168],LUNC[0.0017549000000000],SUSHIBEAR[7155.2386000000000000],SUSHIBULL[0.0208935000000000 0],USD[0.0000000097766300],TRX[0.000000001000000],USDT[0.117060000000000],USD[0.2305963023907100],USDT[0.178124312227500 00] |
| 00394438 | USD[0.000000097766300] |
| 00394439 | FTT[0.0958349900000000],USD[2.5714164288635815] |
| 00394443 | FTT[0.1868440400000000],USD[0.000098946625252] |
| 00394445 | CUSDTBEAR[0.000010000000000],DOGE[31.996770000000000],TRX[0.000001000000000],USD[0.1155122207315025],USDT[0.0000000039761770] |
| 00394449 | ALPHA[4627.000000000000000],BOBA[0.012460000000000],FIDA[0.000000000000000],MOB[0.4802400000000000],PERP[0.0025894700000000],USD[0.338566385 4970402],USDT[29.9237679368500000] |
| 00394451 | ETH[0.000000029998100],FTT[0.0001726372640352],USD[0.0000000382736 90],USDT[0.0000000055308580] |
| 00394454 | BCH[0.0018541200000000],NFT (4524978808060147 55)[1],NFT (5572185216856701 80)[1] |
| 00394456 | RAY[0.000000012000000],TRX[0.000010000000000],USD[1.12566928720330 54],USDT[0.0000000013542595] |
| 00394457 | ATLAS[3.7612000000000000],TRX[0.000050000000000],USD[0.0099521292200000],USDT[0.0000000097951810],XAUT[0.000044519000000 0] |
| 00394460 | USD[0.000000750000000] |
| 00394463 | BNB[0.000000002557 181],FTT[0.0070798400000000],MNGO[9.9120000000000000],USD[-0.0006652266443706] |
| 00394467 | ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[-25.9325559738240000],USDT[500.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394468 | ATLAS[172.074685633219723],AUDIO[3.550979740000000000],AURY[1.006273040000000000],BCH[0.300000000000000000],BNB[0.000000084407121],BTC[0.018360634370000000],DOGE[19.222786588350778000],ETH[0.141248574297740000],ETHW[0.141248574297740000],GRT[14.702044045904020000],HNT[2.007172030000000000],KNC[0.097112000000000000],LUNA2[0.959243554300000000],LUNC[46906.244180000000000000],MATIC[47.317203151027763330],SHIB[292769.293912604454261600],SOL[0.002139511365134000],SRM[0.003494980000000000],SRM_LOCKED[0.017374210000000000],SXP[3.396018416033060000],UNI[2.209647623615778330],USD[-134.391222861151633300000000000000],USDT[14.514661664251172260],USTC[105.293063710000000000],XRP[0.000000008437291110] |
| 00394477 | HMT[0.717333330000000000],LUNA2[0.141441752200000000],LUNA2_LOCKED[0.330307552000000000],LUNC[30120.486664000000000000],NFT [2941689996025848000.[1],TRX[0.000791000000000000],USD[0.000000007824586680],USDT[0.000000005143728600],USTC[0.441239000000000000] |
| 00394482 | USD[30.000000000000000000] |
| 00394485 | LUA[10.082700000000000000],RSR[7.624000000000000000],USD[0.009329670000000000],USDT[0.000000000039453220] |
| 00394486 | GBP[0.000000007047440000],USD[0.000000052237294],USDT[0.000000009080000] |
| 00394489 | BALBULL[190000.000000000000000000],POLIS[0.809314710000000000],USD[4.587837000724654],USDT[5.586681416321562] |
| 00394497 | BEAR[800.000000000000000000],BNB[0.001439570000000000],BTC[0.028400008274110],BULL[0.000007019726000],ETH[0.000000629042014],ETHBULL[0.000000053600000],FTT[26.099245278613305],USD[-0.154868630968315],USDT[1590.021694329897340],XRP[0.850000000000000000] |
| 00394497 | ADABEAR[199160.000000000000000],BNBBEAR[387836.000000000000000],BSVBEAR[6.858000000000000],BSVBULL[0.867000000000000000],COMPBULL[0.008180000000000],DOGEBEAR[12957400.000000000000000],DOGEBULL[0.000938450000000000],ETHBEAR[84.870000000000000000],GRTBEAR[0.172160000000000000],MATICBEAR[140720000.000000000000000],MATICBEAR202[1.000082852000000000],MKRBEAR[52.088440000000000000],MKRBULL[0.000004224000000000],SUSHIBEAR[1002.289000000000000000],SXPBEAR[1999.600000000000000000],SXPBULL[0.929903000000000000],THETABULL[0.000848700000000000],TOMOBEAR202[10.000282650000000000],TRX[0.000030000000000000],USD[0.000010673610470],USDT[567.519374000000000] |
| 00394498 | BNB[0.000000010000000000],SOL[0.000000004627904],TRX[0.000000033081049],USD[0.000163585723496],USDT[-0.000000036573581],XRP[0.000000003812078] |
| 00394499 | FTT[0.024821489826884],SOL[0.000000003281014],SRM[5.285030160000000000],SRM_LOCKED[23.936732630000000000],USD[0.000000139144374],USDT[7951.909101294500000] |
| 00394502 | ETH[0.000000083863000],TRX[0.000004000000000],USD[-0.354835529629343],USDT[2.649837321357638] |
| 00394504 | USD[30.000000000000000000] |
| 00394505 | USD[30.000000000000000000] |
| 00394506 | NFT [2888237540885505][1],NFT [3916714600756381631[1],NFT [4124386179471626351[1],USD[0.091332820000000],USDC[10001.510474150000000] |
| 00394510 | BCH[0.000000068408000],BNB[0.000000087263901],BTC[0.000000048191800],ETH[0.000000053615300],TRX[0.000001000000000],USDT[0.000021084605076] |
| 00394512 | BTC[0.000000070000000],BULL[0.000000138270000],DOGE[0.000000003302770],DOGEBULL[0.000000034840000],ETH[0.000000110845130],ETHBULL[0.000000102700000],FTT[0.000000035601009],TRX[0.000770098808355],USD[0.531586862032653],USDT[0.000000163147816],XLMBULL[0.000000154000000],YFI[0.000000700000000] |
| 00394513 | MOB[0.420000000000000] |
| 00394515 | BNB[-0.000000103997660],ETH[0.000000273185773],USD[0.136976515618004],USDT[0.000016236540846] |
| 00394516 | BTC[0.000009060000000],CHZ[5.569000000000000],DOGE[0.793500000000000],ETH[0.000821000000000],ETHW[0.000821000000000],MATH[0.013170000000000],RAY[0.991200000000000],SOL[0.001200000000000],SRM[0.918200000000000],TOMO[0.007220000000000],USD[0.001181694000000],USDT[0.000000080123891],XRP[0.736100000000000] |
| 00394517 | BTC[0.021695877000000],ETH[0.073985940000000],USDT[567.519374000000000] |
| 00394519 | FTT[0.037476480000000],SRM[2.941184150000000],SRM_LOCKED[164.103532880000000],USD[0.583459834691039],USDT[0.000000003353452] |
| 00394526 | FTT[0.000000007808120],LINK[0.004367710000000],LTC[0.000000153299779],USD[6.582611339642733],USDT[0.000001535924624] |
| 00394527 | DMGBULL[9.878000000000000],SXPBULL[0.000648000000000],USD[2.435391476237508],USDT[0.006970383061387] |
| 00394529 | FTT[0.000000061899560],OMG[0.000000016120000],USD[0.000024761787816],USDT[0.000000010576450] |
| 00394535 | LUA[0.032840000000000],USDT[0.000000025000000] |
| 00394537 | USD[0.000000140122390],USDT[0.000000004000000] |
| 00394538 | BCH[0.000365800000000] |
| 00394539 | DOGEBEAR[18057431.000000000000000],DOGEBULL[0.006000002000000],ETCBULL[0.060000020000000],FTT[0.000000093200942],MATICBULL[480.413226000000000],THETABULL[0.001000000000000],USD[0.105337210601283],USDT[0.000000013542381] |
| 00394541 | BNB[0.000000330000000],USD[0.624905402568258] |
| 00394545 | BTC[0.086737107011156],BULL[0.000000546000000],ETHBULL[0.000000005900000],USD[241.834361896849406] |
| 00394549 | DOGE[31129.575206450000000],TRX[0.001026000000000],USD[0.001699905800000] |
| 00394550 | BNB[0.072059620000000],ETH[0.000000003000000],ETHW[7.297067423000000],FTT[0.987947315000000],MOB[92.667653000000000],SOL[0.254459740000000],USD[0.000000019269800],USDT[0.181564654060600] |
| 00394551 | BTC[7.830461935000000],DOGE[5986.019975000000000],ETH[9.656004180000000],ETHW[9.656004180000000],FTT[1578.000000000000000],TRX[0.000001000000000],USD[5790.526310537500000],USDT[0.462769378000000] |
| 00394556 | BTC[0.009751770000000],DOGE[300.000000000000000],USD[906.391231464205368] |
| 00394559 | BRL[13.396923114048600],BRZ[-13.396923110000000],ETHBEAR[4757.290210602407663],ETHBULL[0.000000015100000],LTCBULL[0.008528000000000],MATICBEAR[2199582000000000000000],SUSHIBEAR[54289.68300000000000000],SUSHIBULL[0.073280000000000000],TOMOBEAR[113878140.00000000000000000],USD[-0.011716691933150],USDT[0.000000077009057] |
| 00394560 | CRO[10.000000000000000],DYDX[16.300000000000000],FTT[0.085175300000000],LINK[5.800000000000000],LTC[0.004510000000000],SOL[0.170000000000000],SUSHI[0.072751790000000],USD[233.040404325061359],USDT[0.569374934832000] |
| 00394561 | ATLAS[14777.123426500000000],BTC[0.000000001000000],FTT[1.667134745316032],SRM[0.030392320000000],SRM_LOCKED[0.822973440000000],USD[9.361356946815353],USDT[0.000000004000000] |
| 00394563 | 1INCH[161.203227406798450],APE[5.006567578340000],BAND[0.037323709448520],BIT[199.975300000000000],BNB[0.007397276858250],BTC[0.000000084528800],CRO[459.838500000000000],DENT[3499.810000000000000],DOGE[0.661230265354450],ETH[1.257965378815731],ETHW[1.252452986529719],FTM[272.611923560],1222020],FTT[4.999050000000000],GALA[299.971500000000000],GMT[20.462907883219300],GRT[0.204129994536500],LINA[1499.168750000000000],LINK[20.482901574025530],LRC[199.962000000000000],LUNA2_LOCKED[1.056787590000000],LUNC[98591.344490156477490],MATIC[163.618127477665100],SAND[119.969600000000000],SHIB[499943.000000000000000],SOL[1.647694964847000],SRM[30.300095450000000],SRM_LOCKED[0.224796930000000],SUSHI[34.389390645413900],UNI[0.095640759719210],USD[7.418408918265971],USDT[0.313968257687383],XRP[0.947747616183520] |
| 00394564 | USD[0.000000042800000] |
| 00394568 | BCHBULL[0.003252000000000],FTT[0.000397823444000],USD[0.034608375000000],XRPBULL[132.249108000000000] |
| 00394570 | FTT[14.123426500000000],USD[-1.878112232595621],USDT[0.000000078514510] |
| 00394571 | LUNA2[0.488665946300000],LUNA2_LOCKED[1.140220541000000],LUNC[106408.038630000000000],TRX[0.000000000000000],USD[1.156351777047551],USDT[2695.187085382908480] |
| 00394572 | ADABULL[2.000007266850000],ALGOBULL[179555.146500000000000],ATOMBULL[43.504610300000000],BEAR[62.161000000000000],DOGEBULL[0.016989537900000],ETHBEAR[489.280000000000000],LINK[0.400040000000000],LINKBULL[3.828791800000000],LTC[0.079946800000000],LTCBULL[6.975775000000000000],MATICBULL[0.004768950000000000],OKBBULL[20.000098500000000],ROOK[0.458947590000000],SHIB[899345.000000000000000],SUSHIBULL[0.058142500000000000],SXP[15.191550700000000],SXPBULL[872.450542835000000],TOMOBULL[0.857020000000000],TRX[0.000003000000000],USD[0.239166180250000],USDT[0.000000164941466],XLMBULL[2.389150792500000],XRP[84.982550000000000],XRPBULL[496.187076000000000] |
| 00394573 | BTC[0.000000060000000],ETH[0.000000005481051],FTT[0.000000250000000],USD[0.000032000000000],TRY[0.000000027343647],USD[-0.000000001299926],USDT[253.493912061691202] |
| 00394574 | USD[0.000000021400000] |
| 00394575 | ADABULL[0.000037020000000],DOGEBULL[0.000000004000000],ETHBULL[0.000008827000000],EUR[0.000000010164732],USD[0.000000085388471] |
| 00394576 | FTT[1.000000000000000],USD[7.337976738059306],USDT[54.989863500000000] |
| 00394577 | LTC[0.000000088203463],SXP[17.888096500000000],USD[-0.283281566685632],USDT[19.228186430945812] |
| 00394578 | AVAX[0.000000054748948],BTC[0.000000008165542],ETH[0.401.460300000000000],EUR[0.912540774294501],FTT[0.000000005309000],LUNA2[0.000000031798052],LUNA2_LOCKED[0.000000074195553],LUNC[0.006924100000000],MATIC[0.000000065412037],RUNE[0.010705500000000],SPELL[0.000001000000000],SRM[0.0185472400000000],SRM_LOCKED[0.070826800000000],STEP[0.000001000000000],USD[0.439531528895321],USDT[0.000000185860441] |
| 00394580 | BF_POINT[300.000000000000000],FTT[0.002875259700254],LTC[0.000000010000000],USD[0.001191625359438] |
| 00394581 | TRX[0.000002000000000],USD[0.004872448000000] |
| 00394586 | USD[0.000140420807906] |
| 00394590 | FTT[0.000000091814132],USD[-0.019690249423214],USDT[0.027509423575241] |
| 00394592 | BTC[0.000000174907192],COPE[0.000000066051360],ETH[0.000000180006315],SOL[0.000000047675954],USD[8.021278967792569],USDT[0.000980834807686],USTC[0.000000031930080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394593 | USDT[0.0000000014775900] |
| 00394594 | USD[30.0000000000000000] |
| 00394596 | BTC[0.0000019086304835],TRX[0.0000010000000000],USD[0.2539148042396490],USDT[0.0000000065365300] |
| 00394598 | BTC[0.0000005000000000],FTT[0.0000000038928400],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[6.0000000000000000],USD[0.0000001146775519],USDT[0.0808763656769098] |
| 00394599 | FTT[0.0504423985960000],USD[0.0623867042862204],USDT[0.0000000016275520] |
| 00394600 | BADGER[0.0038187800000000],BAL[0.0003183100000000],BNB[0.0000000303688800],BTC[3.6809753563811564],DAI[0.0743656555162934],ETH[12.2005859849844700],FTM[40.0502400000000000],FTT[350.0694639900000000],LINK[0.0967818580765058],LUNA2[0.0053089569100000],LUNA2_LOCKED[0.0123876566100000],LUNC[0.0000001000000000],OXY[69.0003450000000000],ROOK[0.0003393950000000],SOL[1.3900119065313600],STETH[0.0000000082634207],STG[0.0130100000000000],TRX[91.0000110000000000],USD[319.2493236644127489],USDT[0.0079893268087395],USTC[2.7515140000000000],YFI[0.0000000022912900] |
| 00394601 | BTC[-0.0000000000000000],DOGE[0.0000000225604143],ETH[-0.0000000035000000],FTT[0.000000100000000],STEP[0.0999800000000000],USD[0.0008979364615237],WRX[0.9992000000000000],XRP[0.0056777081129422] |
| 00394602 | LUA[0.0301800000000000],TRX[0.0000010000000000],USD[0.0000000382445152] |
| 00394603 | BADGER[0.0000000050000000],BTC[0.0000268713037780],COMP[0.0000000020000000],DOGE[0.0744392500000000],ETH[0.0008844613620155],ETHBULL[0.0000023380000000],ETHW[0.0008844530597840],FTT[0.0000000041420596],LTCBULL[0.0001535000000000],RUNE[0.0000000500000000],SOL[0.0000000100000000],SRM[0.0033024000000000],STEP[0.0000000050000000],TRX[0.0000040000000000],USD[2.5330673846037916],USDT[4.4356933021926317] |
| 00394604 | BCH[0.0000000035903829],BTC[0.0000000004329996] |
| 00394605 | BNB[0.0000000448677300],BTC[0.1707614074809600],DOGE[0.0000000117232700],ETH[0.0007528711843200],ETHW[0.1305131233541500],FTT[58.2766340967585000],LUNA2[1.4826609012400000],LUNA2_LOCKED[3.4595421032600000],LUNC[315775.5673773072508500],SOL[29.2321807450134994],TRX[0.0015690065985949],USD[157.7452278546249769],USDT[0.7334838021446485] |
| 00394611 | DOGE[0.3153011100000000],USD[0.0192687013864478],USDT[0.0542021147909696] |
| 00394613 | ALPHA[0.0000000055753864],ALTBULL[0.0100000000000000],AMD[26.8000000000000000],AVAX[0.0708370000000000],BNB[0.0000000086436017],BOBA[-0.0738304000000000],BTC[0.0000000027699859],CHF[0.0064291700000000],COMP[0.0000000069500000],ETH[0.0034664527100099],ETHW[0.0000614085176671],FB[83.0661867000000000],FTT[31.6274125742312290],GME[0.0000001000000000],GMEPRE[0.0000000035350353],GOOGL[69.4848349000000000],LINK[0.0599316000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001107155489000],MATIC[0.0000000023534157],NOK[163.7000000000000000],NVDA[34.0377029000000000],OMG[0.0000000087001777],RUNE[0.0000000046532900],SOL[0.8332496861171483],SPY[19.2156566700000000],SRM[0.6933876400000000],SRM_LOCKED[4.8453986800000000],TRX[0.0000000774558381],USD[323.1339531188319419],USDT[0.0000000708072200] |
| 00394614 | ALGO[0.4648210000000000],DAWN[0.0800000000000000],ETH[0.7830000000000000],TRX[0.5574020000000000],USD[0.0885709439133199],USDT[0.0860268992720182] |
| 00394620 | BTC[0.0000000015000000],USDT[0.0000000008000000] |
| 00394621 | BTC[0.0000000085084450],ETH[0.0000000095038520],FTT[25.0000000000000000],MATIC[0.0000000064277760],STETH[0.0000000024549610],USD[0.0000001451802933],USDC[7172.2804768300000000] |
| 00394623 | DYDX[0.0000000085589900],GBP[0.0001236110652922],RAY[0.0000000720326000],USD[0.8547912090016800],USDT[0.0000001580000000],XRP[0.0000000708868371] |
| 00394624 | ADABULL[0.0260665422000000],BTC[0.0581876150000000],BULL[0.0000000041726625],CHZ[389.9250000000000000],COMPBULL[0.0000000040000000],DOGEBEAR[3697.3970000000000000],DOGEBULL[0.0000000028500000],ETH[2.4269153600000000],ETHBULL[0.0000000080322354],ETHW[2.4269153600000000],FTM[45.9912600000000000],USD[25.0000000000000000] |
| 00394626 | USD[25.0000000000000000] |
| 00394627 | BTC[0.0001028943936265],ETH[0.0000000028960080],USD[0.0271465647254809],USDT[0.0083177259754592] |
| 00394628 | NFT [4373154087065178055][1],NFT [502329859513226789][1],SOL[0.0063012500000000],USD[0.9684247199239405000000000],USDT[0.0000000080518392] |
| 00394629 | USD[30.0000000000000000] |
| 00394631 | BTC[0.0000005000000000],ETH[0.0014148900000000],ETHW[0.0014148900000000],USD[-0.4140075627000000] |
| 00394633 | USD[0.9230633400000000],XRP[0.7500000000000000] |
| 00394635 | ADABULL[0.0000000060000000],ALGOBULL[4831227.8059500000000000],BTC[0.0000158400000000],ETHBULL[0.0000095381600000],FTT[0.0853492428166289],SUSHIBULL[1300301.4200000000000000],TOMOBULL[55639.9551750000000000],USD[0.0506093190924200],USDT[0.0000001417464451],VETBULL[857.1043817871500000] |
| 00394637 | BTC[0.0000000097267887],ETH[-0.0000000099747168],USDT[0.0000000018712354] |
| 00394641 | USD[0.3552873117056465],USDT[0.0000108855540724] |
| 00394644 | MOB[48.6400000000000000] |
| 00394645 | BUSD[0.2594283300000000],USD[0.0553583749136963],USDT[495.7722864461307706] |
| 00394648 | BTC[0.0000959200000000],USD[25.2456875000000000],USDT[0.4709050000000000] |
| 00394650 | COPE[0.0000000084000000],FTT[0.0000000004141110],LTC[0.0000000013167857],SOL[0.0000000565262080],STEP[0.0000000024524690],USD[0.3745306044628899] |
| 00394652 | USD[0-0.0078865343400000],USDT[0.0088530000000000] |
| 00394653 | USD[0.0000000091361000] |
| 00394655 | TRX[0.0000300000000000],ETH[0.0000000095038520],USD[0.0687387044080060],USDT[0.0000000060454731] |
| 00394656 | BEAR[16573.6543000000000000],FTT[0.0772013250597126],USD[0.9702730873657110],USDT[0.0000000015000000] |
| 00394665 | USD[30.0000000000000000] |
| 00394666 | BTC[0.0000000008000000],FTT[0.0834100000000000],SOL[38.4464443500000000],TRX[0.0000030000000000],USD[5998.8663824112324995],USDT[0.0000000097636831] |
| 00394670 | USD[0.0489165156138785],USDT[2.1249312146457376] |
| 00394671 | 1INCH[0.8462973574385341],BAND[0.0905000000000000],BTC[0.0000050000000000],BUSD[294.6438071400000000],CEL[0.0000000011336186],ETH[0.3000000000000000],ETHW[0.3000000000000000],FTT[107.9746000000000000],MATIC[8.0600000000000000],PUNDIX[100.0000000000000000],SNX[0.0922206000000000],SOL[0.8500000000000000],USD[1.6523912105645459],USDT[50.8700000000000000] |
| 00394673 | SKL[0.9993000000000000],SOL[-0.0000000134964980],USD[0.1876661500000000] |
| 00394675 | MOB[24.7900000000000000] |
| 00394677 | FTT[0.0000000036786200],USD[-0.9323700136135114],USDT[1.6906445051308666] |
| 00394680 | BNB[0.0000000050000000],ETH[0.0000000069242200],LTC[0.0000000075240876],USD[0.0000000053297783],USDT[0.0000006665688134] |
| 00394688 | BADGER[0.0095840000000000],BSD[0.0000001077500],BTC[0.0283771661031600],CEL[0.0000000083984200],ETH[0.0000001115649400],FTM[456.4054381556819504],FTT[25.0000000000000000],GMT[1000.0000000000000000],LINK[27.4601049035463400],LUNA2[1.5400574400000000],LUNA2_LOCKED[3.5934673600000000],LNC[333550.7500000000000000],NFT [309188768830697332][1],NFT [3703744701221791277][1],NFT [403889132505892682][1],OXY[0.3019536600000000],PERP[0.5988000000000000],SOL[16.9197143521000000],SRM[4.5326980200000000],SRM_LOCKED[32.1873019800000000],UBXT[0.7612780000000000],USD[1049.3729914449761785],USDT[36.8446300380905805] |
| 00394689 | USD[30.0000000000000000] |
| 00394690 | BTC[0.0000009999920339],USD[-0.0000001406091487],USDT[0.0000000209287017] |
| 00394690 | FTT[0.0987536000000000],TRX[0.0000010000000000],USD[0.0000426197500000],USDT[0.0000000011500000],XRP[3.0000000000000000] |
| 00394692 | RUNE[0.0000002480000000],USD[0.0000000006372276],USDC[1540.8887963100000000] |
| 00394694 | USD[25.0000000000000000] |
| 00394696 | USD[30.0000000000000000] |
| 00394698 | DOGE[0.0000000000000000],ETH[0.0008962600000000],ETHW[0.0008962600000000],USD[0.0000000016400000] |
| 00394700 | EOSBULL[0.2957000000000000],MATICBULL[0.0570600000000000],SXPBULL[0.7204370000000000],TRX[0.0000030000000000],USD[0.0000000131088359],USDT[0.0000000098313978] |
| 00394702 | ALPHA[0.0425000000000000],BTC[0.0000001771609230],CRV[0.6598000000000000],ETH[0.0007143744126432],FTT[0.0000000053793477],LINK[0.0358197595860811],LTC[0.0000000016973854],OXY[0.0000007000000000],ROOK[0.0000000090000000],SHIB[90490.0000000000000000],SNX[0.0635200000000000],SOL[0.0000000003127681],SRM[4.6630198400000000],SRM_LOCKED[4.3461801600000000],SXP[0.0033850000000000],USD[0.0000000028281196],USDT[3.3958000464176960] |
| 00394705 | ETH[0.0015791100000000],ETHW[0.0015791134168978],USD[2500.4221800410000000] |
| 00394708 | BAO[727.2550000000000000],BTC[0.0000982710000000],ETH[0.0006000050000000],ETHW[0.0006000050000000],TRX[0.0000010000000000],USD[74.7556135909731309],USDT[901.0914013111232391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394712 | USD[25.000000000000000] |
| 00394713 | TRX[0.000050000000000],USDT[0.000000002969000] |
| 00394714 | BTC[0.000000050000000],ETH[0.000000050000000],EUR[360.000000029248813],FTT[3.005962707676079],LTC[0.000000088338831],SOL[1.116954460000000],USD[0.000000009774241],USDC[243.966374310000000],USDT[0.000000091870326] |
| 00394716 | BTC[0.062526190000000],USD[993.049696350213272] |
| 00394719 | ADABULL[0.000000015020000],ALGOBULL[0.000000050000000],ALTBULL[0.000000010000000],ATOMBULL[0.000000050000000],BNB[0.000000400000000],BNBBULL[0.000000109556833],BTC[0.000000068840562],BULL[0.000000015000000],BULLSHIT[0.000000030000000],COMP[0.000000054000000],DOGEBULL[0.000000110000000],DRGNBULL[0.000000050000000],EOSBULL[0.000000050000000],ETH[0.000000045453749],ETHBULL[0.000000173931435],EXCHBULL[0.000000067450000],FTT[0.000000426890433],HT[0.000000044269000],KNCBULL[0.000000050000000],LINKBULL[0.000000030000000],MIDBULL[0.000000199184100],SXPBULL[0.000000247326098],THETABULL[0.000000231000000],TRX[0.001556000000000],UNISWAPBULL[0.000000002222350],USD[0.382129292790425],USDT[0.000000006446467],VETBULL[0.000000079958000],XLMBULL[0.000000059826282],XRP[0.000000059735540],XRPBULL[0.000000076448134],XTZBULL[0.000000944780] |
| 00394720 | POLIS[52.708575280130375],USD[0.000000001261625] |
| 00394721 | EUR[0.000000047600000],SXPBULL[2204.659174660000000],USD[0.000000036240004],USDT[0.018739576479123] |
| 00394728 | FTT[0.107324313000000000],USD[0.000005235957280] |
| 00394730 | LTC[0.000000100000000],NFT (2955174971277979241)[1],NFT (5509024238709898111)[1],USD[0.000000051155874],USDT[0.000000010395420] |
| 00394734 | BTC[0.000000019132221],ETH[0.000000010000000],ETHBULL[0.000000007836336],LUNA2[1.686294006000000],LUNA2_LOCKED[3.934686013000000],LUNC[367194.070000000000000],RUNE[0.000000007198366],SOL[0.000000065818814],SRM[0.000000009492431],USD[0.000000150814499],USDT[0.000000273073520],XRP[0.000000030660030] |
| 00394737 | BADGER[2.002740104618335],BNBBULL[0.345755831000000],CEL[4.000000003697124],DOGEBULL[83.205723273540921],ETHBULL[33.957716196598672],ETHW[1.483335090000000],FTT[5.114068221653419],MANA[4.236820663250000],SHIB[301200.978921352253058],SOL[0.280000000000000],SUSHI[5.154805893208621],SWEAT[142.684322780000000],UNI[1.014308210000000],USD[0.000000057499067],USDT[23.747084767378261] |
| 00394738 | BTC[2.953409280000000],MOB[300.125000000000000],USDT[2.991800000000000] |
| 00394739 | AURY[12.000000000000000],USD[0.423363000000000] |
| 00394740 | USD[35.000000081782070] |
| 00394741 | BTC[0.000000000000000],COPE[0.042122300000000],KIN[1426.462920000000000],TRX[0.000001000000000],USD[0.000000076619560] |
| 00394742 | USD[3.945499105000000] |
| 00394743 | USD[0.002682669492056
0],USDT[0.000000045599950] |
| 00394745 | USD[0.000000034479000] |
| 00394748 | GBP[0.000013718049626] |
| 00394750 | DOGE[-0.000000039259736],TRX[0.000002000000000],USD[0.057902763334364],USDT[0.000000039002048],XRP[0.000000045915000] |
| 00394751 | LTC[0.003384110000000],USDT[0.262225344100000] |
| 00394752 | AAVE[0.007000000000000],AGLD[1872.962806000000000],ATLAS[0.863200000000000],AVAX[0.087000000000000],BADGER[0.003675000000000],BCH[0.003196260000000],BTC[3.843949580000000],CRV[0.685360000000000],DAI[66937.929188000000000],DOGE[4312.855169382742700],DYDX[0.025012000000000],ETH[65.910069932560760],ETHW[0.000730912768100],FTM[0.817400000000000],GODS[0.053138000000000],GRT[0.600000000000000],HXRO[16136.115000000000000],IMX[831.350330000000000],LINK[3749.156178430268940],LTC[0.008535690000000],MATIC[-3669.682778786485123],OMG[0.413600000000000],OXY[0.520480000000000],RAY[1777.519099750000000],REN[0.300000000000000],SRM[238.757375800000000],SRM_LOCKED[4.414454020000000],SUSHI[0.454380000000000],SXP[0.030223210000000],UNI[0.031482000000000],USD[-158627.463478989386733],USDT[27997.050266917917865],VGX[1190.785620000000000],XRP[0.750000000000000],YFI[-0.124363042762436] |
| 00394753 | MOB[23.550000000000000] |
| 00394755 | KNC[0.079519700000000],PAXG[0.000000085000000],USDT[0.000000190084180] |
| 00394756 | ADABULL[0.000000002550000],ATOMBULL[0.000000005000000],BALBULL[0.000000080000000],BNBBULL[0.000000059200000],BULL[0.000000020000000],COMPBULL[0.000000091000000],DOGEBEAR[294749.221600000000000],DOGEBULL[0.000000057500000],KNCBULL[0.000000060000000],LINKBULL[0.000000030000000],THETABULL[0.000000048000000],USD[0.006337240778907] |
| 00394757 | FTT[0.000000031749900] |
| 00394761 | ATLAS[9.830800000000000],BNB[0.000000094369347],TRX[0.000001000000000],USD[0.000000124063583],USDT[0.000000085093069] |
| 00394763 | USD[0.000001209670886],USDT[0.000000002825009] |
| 00394765 | USD[25.000000000000000] |
| 00394766 | BULL[0.000000091200000],USD[0.000000034497000] |
| 00394767 | BTC[0.000000054772922],BULL[0.000000001160000],CRO[0.000000005705000],DOGEBULL[0.000000007600000],ETH[0.000000043084928],FTM[1382.375552498324838],LINKBULL[0.000000070000000],UNI[0.000000094977870],USD[0.001598717977016],USDT[0.000000058869283] |
| 00394770 | BTC[0.000095630000000],TRX[0.000002000000000],USD[0.000000086227637],USDT[0.000000038431086] |
| 00394774 | AAPL[0.000000040000000],BT[0.000000058225985],ETH[0.000000090933800],ETHW[0.488000000000000],EUR[0.000000177156561],EURT[56.000000000000000],FTT[91.431738407853269
8],GALA[3800.000000000000000],GBTC[0.000000000000000],GOOGL[0.000001500000000],GOOGLPRE[-0.000000026000000],MATIC[0.000000088235400],RAY[160.730286000000000],ROOK[0.000000450000000],SLV[0.058433280000000],SOL[0.303998000000000],SPELL[251400.000000000000000],SPY[0.021000035000000],TSLAPRE[0.000000015000000],UNI[0.000000010000000],USD[-0.480398248019
0569],USDT[34.461469166042699

1],USO[0.000000025000000],YFI[0.036000000000000] |
| 00394775 | LEO[4.248578816140000],MOB[0.826650399913696
3],TRX[0.000003000000000],USD[0.000000049620952],USDT[0.000000187748926] |
| 00394778 | BULL[2.153337986000000],LTC[0.001140000000000],MOB[0.140000000000000],TONCOIN[0.003887000000000],TRX[0.000001000000000],USD[1.802979672087813
3],USDT[0.077021093000000] |
| 00394780 | FTT[0.040838092199800
5],USD[535.537981295128697000000000],USDT[0.000000005003062] |
| 00394782 | USD[0.001809815160310
0] |
| 00394784 | FTT[0.000000027000000],LINK[0.400000000000000],USD[-0.262358326030328
3],USDT[1.2592742380055404] |
| 00394787 | UNI[0.083342417806092
4],USD[-0.224202400260310
1],USDT[2101.845593042904600
0],XRP[0.640440476988710
0] |
| 00394789 | BTC[0.010515254943746
2],BULL[0.000000007000000],ETH[0.000000090313800],ETHW[0.000000037125000],FTT[29.614484962077470
3],SXP[0.000000005000000],USD[20.961213663903417
1],USDT[0.000000006164496] |
| 00394796 | TRX[0.000003000000000],USD[-0.032050908190695
6],USDT[0.036398910000000] |
| 00394800 | LUNA2[0.051959910930000
0],LUNA2_LOCKED[0.121239792200000
0],LUNC[11314.38000000000000
0],USD[0.004201474879920
8],USDT[3.739476241555400
0] |
| 00394801 | RAY[44.970750000000000],TRX[0.000001000000000],USD[28.488607596443805
2],USDT[0.000000015124685] |
| 00394803 | USD[20.000000000000000] |
| 00394807 | ALGO[896.812953084000000
0],ATOM[13.502075397000000
0],DOT[20.378554208000000
0],ETH[0.150000000000000],NEAR[30.000000000000000],PERP[448.345202482000000
0],USD[18.875921800000000
0] |
| 00394810 | USD[25.000000000000000] |
| 00394812 | USD[5.000000000000000] |
| 00394813 | DOGE[9.930000000000000],USD[0.000000053453364],USDT[0.000000031926433] |
| 00394814 | BRZ[-0.700000000000000],BTC[0.000000009756000
0],FTT[150.000357650000000
0],IMX[138.000000000000000],SHIB[85343.400000000000000
0],USD[1000.000706592381683],USDT[0.000000013261543
2] |
| 00394815 | DYDX[2050.714340000000000
0],FTM[20410.53300000000000
0],TRX[0.000001000000000],USD[34.909846060000000
0],USDT[0.000000086868500] |
| 00394816 | BTC[0.000000070000000],ETH[0.021698105000000],ETHW[0.002169810500000],OXY[0.392350000000000],ROOK[0.000000100000000],USD[-1.754062510149976
3] |
| 00394818 | BTC[0.000760000000000],USD[6.151667422000000] |
| 00394820 | AURY[25.994800000000000],GENE[15.996800000000000],GOG[1591.838600000000000
0],LTC[0.020309910000000],POLIS[51.394920000000000
0],SPELL[51496.82000000000000
0],USD[0.025136284000000],USDT[0.000248000000000] |
| 00394821 | FTT[20.400000000000000],LOOKS[0.000000005700000],MKRBULL[0.000000935015000
0],SOL[0.331892952430091
3],TRX[0.000002000000000],UNI[0.000000021835668],USD[-0.375421975129894
1],USDT[1.544977976450389
3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394822 | AVAX[-0.000000001290594],BNB[0.000000173685215],BNT[0.000000004000000],BRZ[0.000000179939662],BTC[0.000000203209950],ETH[0.000000121743544],ETHBULL[0.000000080000000],ETHW[0.000000044671694],FTM[0.000000120748800],FTT[0.000000041668636],JOE[0.000000010000000],LINK[0.000000032707500],LOOKS[0.000000069009200],LUNA2_LOCKED[0.000000201752355],LUNC[0.000000072042500],MATIC[0.000000083639300],MKRBULL[0.000000050000000],NFLX[0.000000087280000],NFT[0780803956305396641],USD[0.0000005603541 9],PAXG[0.000000062500000],RAY[0.000000072422542],SOL[0.000000719345915],SRMB[0.000926850000000],STSOL[0.000000010000000],USD[0.0744183095406800],USDT[0.00001111221961868] |
| 00394825 | FTT[31.272226850000000],USD[0.944928629395431 6],USDT[-0.874412284898999 2] |
| 00394826 | LUNA2[0.005812666236000],LUNA2_LOCKED[0.013562887800000],TRX[0.002282000000000],USDC[5235.98466176000000 0],USD[T0.000000118460128],USTC[0.822811000000000] |
| 00394829 | 1INCH[0.991800000000000],AAVE[1.009798000000000],BAND[5.398000000000000],BTC[0.000093500000000],ETH[0.116825910000000],ETHW[0.116825910000000],GRT[0.927200000000000],KNC[30.000000000000000],LTC[0.557505160000000],MKR[0.015978210000000],USD[0.000000040000000] |
| 00394831 | SOL[0.039995000000000],USD[5.000000000000000],USDT[2.520000000000000] |
| 00394832 | USD[25.000000000000000] |
| 00394834 | USD[-0.893937211148535 5],USDT[1.735165640000000] |
| 00394835 | ETHBEAR[89.691400000000000],USD[T0.000000025000000] |
| 00394842 | BCH[0.001550646936044 5],BTC[-0.000248466508201],DOGE[5.000000000000000],ETH[0.004024014328284],ETHW[0.004024027785471],LTC[0.005961038453666 3],TRX[0.000036000000000],USD[760.044997809783622 5],USDT[0.019720453132936 7] |
| 00394843 | EUR[0.000000039913991],TRX[0.000000400000000],USDC[45.676576260000000 0],USD[45.654600] |
| 00394844 | ASD[0.000000005879121],BCH[0.000000034300 00],BNB[0.006963500000000],BTC[-0.001661684397294],ETH[0.020585391457347 8],ETHW[0.020585391457347 8],FTT[0.362538710000000],LTC[0.000000004787040],USD[-0.647758995460850 7],USDT[40.848754652624088 2] |
| 00394846 | ALICE[300.492515513936917 4],ATLAS[88.78362201000000 00],AUDIO[685.000000000000000],AURY[39.346860800000000],BNB[0.000000020704450],COIN[0.007142502960000 0],COPE[559.000000000000000],ETH[0.200000000000000],ETHW[0.200000000000000],FTT[40.000000000000000],LTC[0.086065440000000],LUA[91.795731220000000 0],TLM[14971.469431740000000 00],USDI[-139.226437120650415 0],USDT[0.000000040792250] |
| 00394847 | ETH[0.000073780000000],ETHW[0.000073780000000],MAPS[0.933500000000000 0],SOL[0.020000000000000],USD[0.037417338020001 1],USDT[0.821479791094067 5] |
| 00394853 | TRX[0.000007258509020 0],USD[27.073449467751047 9] |
| 00394854 | AMPL[0.000000001990105],ATLAS[0.000000008519997 0],ATOM[82.680164000000000],AXS[0.000000002000000],BNB[0.000000145406651 1],BTC[0.098210927598769],CHR[0.000000047652840],DOGE[0.000000016775552],ETH[0.868603825119959],ETHW[0.000632337200000],EUR[0.000000054920084],FTT[0.090775957097959 5],MATIC[0.000000038264400],REN[0.000000036585960],SLP[0.000000065056478 7],SNX[0.000000043334651],SOL[0.000000092987420],TOMO[0.000000034630085],USD[11317.144656250840370 6],USDT[0.000025013744553 9],XRP[0.000000003000000],ZECBULL[0.000000000401115 1] |
| 00394856 | FTT[0.037779178717970 0],POLIS[153.370854000000000 0],USD[0.000001753974420],USDT[0.000000027029620] |
| 00394858 | ALGOBEAR[2099265.650000000000000 00],BEAR[10.000000000000000],BTC[0.000000045000000],DOGEBEAR[1239764.400000000000000],ETHBEAR[500.000000000000000],KIN[936854.071699463707345 4],LINKBEAR[2000.000000000000000],TOMOBEAR[18996390.000000000000000],TRX[0.000001609000],USD[0.358567448557005],USDT[0.000000023408303] |
| 00394860 | ETH[0.000369294044402],ETHW[0.000369294044402],USD[9.917151019975934 0],USDT[5.655241884000000 0] |
| 00394861 | USD[10.000000000000000] |
| 00394862 | AGLD[0.083602540000000 0],ATLAS[2359.853354000000000],C98[15.996400000000000],AXS[0.000000000000000],GODS[16.996940000000000 0],POLIS[6.899100000000000 0],RAY[6.141818310000000],TRX[0.820001000000000],TRYB[1.099802000000000 0],USD[0.646240142595000 0] |
| 00394865 | ETH[0.000000095971446],FTT[1.500000000000000],USD[-0.165730656168955],USDT[0.000000073992129] |
| 00394868 | ALGO[0.000000075524613],NEAR[0.000000055280500],USD[0.000000409706356],USDT[0.000000098935146] |
| 00394869 | USD[10.000000000000000] |
| 00394870 | LINA[9.973400000000000],TRX[0.000005000000000],USD[0.556077878889851 6],USDT[0.000000208031513] |
| 00394871 | KIN[40950.000000000000000],SOL[0.089930000000000],USD[3.312130310000000],USDT[0.000000099849550] |
| 00394874 | USDT[0.000014729734543 5] |
| 00394881 | DODO[1406.732670000000000 0],DOGE[0.375280000000000],FTT[0.032866266270854 9],LTC[0.045410450000000],SRM[0.918680000000000],TRX[0.400032000000000],USD[0.437886951254404 1],USDT[0.000000036332328] |
| 00394885 | ETH[-0.002435600069137 4],ETHW[0.002435600069137 4],FTT[26.964107790000000] |
| 00394887 | FTT[0.074706700000000],LUNA2[0.008184949564000 0],LUNA2_LOCKED[0.019098215650000 0],LUNC[1782.290000000000000],SRM[0.770290000000000],TRX[0.002557000000000],USD[173.278064381373045900000000],USDT[1547.536498156786493 8] |
| 00394892 | CRO[0.000000070000000],LTC[0.005560868380000 0],USD[0.000001046400572],USDT[0.000000026720000] |
| 00394894 | USD[1.104749699700000],USDT[0.007804890000000] |
| 00394895 | BTC[0.000049300826785 7],ETH[0.000000004000000],EUR[12751.155434990000000 0],FTT[0.080253077270548],SOL[0.000000007163371],SRM[0.941891760000000],SRM_LOCKED[4.752692030000000],USD[1.222400373187483],USDT[0.000000048925998] |
| 00394903 | BTC[0.000000024859166],ETH[0.000000041097257],FTT[0.000000001741980 5],LTC[0.000000009647034],RAY[0.000000100000000],TRX[0.000000066577116],USD[-0.008402109586029],USDT[0.008926413846943],XAUT[0.000000003268853] |
| 00394904 | ETHBULL[0.000000042500000],FTT[0.000000001782737],TRX[0.000000100000000],USD[0.000000126267352],USDT[0.000000025060481],XLMBULL[2.389409985000000],XRPBULL[566581.462018810000000] |
| 00394905 | BTC[0.000000042500000],USD[0.000000048950000],XRP[0.032527000000000] |
| 00394906 | BAO[0.000000006731233 1],EUR[0.000018323132254],LUA[0.000000001253315 8],USD[0.000000026735870 1] |
| 00394908 | USD[0.000000064486592] |
| 00394909 | SOL[0.000000088000000],USD[30.000000000000000] |
| 00394911 | BTC[0.000000024897444],ETH[0.000000044400000],FTM[0.000000100000000],FTT[0.000000096365652],GBP[0.000001674386545],MATIC[-0.000000004000000],SOL[0.000000143416696],USD[-0.000008443986377] |
| 00394916 | BNB[0.000000004099410 0],USD[24.860790883410800],USDT[0.000024065894428],XRP[9.960480000000000] |
| 00394917 | DEFIBULL[0.090500000000000],LINKBULL[1.000000000000000],STEP[0.066864000000000],TRX[0.000110000000000],USD[0.000003794537810],USDT[0.000000168967539] |
| 00394918 | USD[30.000000000000000] |
| 00394920 | USD[0.152810332740000] |
| 00394924 | BTC[0.000365077848660 2],COPE[0.000000050000000],ETH[0.106686136653993 3],ETHW[0.106686143535735],FTT[3.001864159088781 0],SOL[1.356309820000000],TRX[0.000123000000000],USD[0.001575934098679],USDT[0.000000190405831] |
| 00394928 | BTC[0.000000050000000],USD[0.000000078996789] |
| 00394930 | BADGER[0.000000050000000],FTT[0.002286563370390 4],USD[-0.000058068327619 7] |
| 00394931 | BTC[0.000073092249471 1],DOGE[8.000000000156324],USD[-1.343007465607052] |
| 00394932 | USD[-0.421197199024545],USDT[2.100000000000000] |
| 00394933 | ADABULL[0.000000008550000],BALBULL[0.000000015000000],BNBBULL[0.000000002700000],BULL[0.000000001850000],COMPBULL[0.000000064500000],DEFIBULL[0.000000047350000],DOGEBULL[0.000000049350000],ETCBULL[0.000000050000000],ETH[0.000000013945475],ETHBULL[0.000000060500000],FTT[1.496941000000000],469509721,GRTBULL[0.000000068000000],KNCBULL[0.000000095000000],LINKBULL[0.000000085000000],MKRBULL[0.000000059200000],UNISWAPBULL[0.000000055000000],USD[139.960011420463525],VETBULL[0.000000050000000],XLMBULL[0.000000085000000],XTZBULL[0.000000050000000],ZECBULL[0.000000080000000] |
| 00394936 | ADABULL[0.000000099500000],AURY[0.000000010000000],ETH[0.000000013262700],FTM[0.000000010000000],FTT[0.025731126156557 2],MATIC[0.000000008468300],USD[0.000000055376256],USDT[0.000000067470153] |
| 00394937 | BTC[0.000435300000000],TRX[0.000010000000000],USD[0.986729370174008],USDT[0.003407659136556 6],XRP[0.000000005301180] |
| 00394938 | USD[10.000000000000000] |
| 00394940 | BTC[0.015598241890733],TRX[0.735113000000000],USD[38.084222930614638 7],XRP[0.710702011281209 0] |
| 00394942 | BEAR[382.982731760000000 0],CEL[0.089300000000000],ETH[0.000673000000000],ETHBULL[83.583280000000000],ETHW[0.006729974027296],SUSHIBEAR[52000000.000000000000000],THETABEAR[829.559000000000000],USD[0.000000010000000],USDT[2583.338216460000000 0] |
| 00394944 | BULL[30.355946526820000 0],DEFIBULL[99600.609397783052270 5],ETHBULL[449.905965801440000 0],FTT[0.000000001284572],USD[0.000000194576202],USDT[0.000000093216671] |
| 00394945 | USD[-0.002380308307655 4],USD[0.087361270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00394946 | BNB[0.000000003901352],BTC[0.000000007426554],ETH[0.000000181571122],ETHW[0.000000153711122],LUNA2[0.000000293009752],LUNA2_LOCKED[0.000006836894171],LUNC[0.063803492375872],MNGO[0.000000091733504],SOL[0.000000091733504],SXP[0.000000087358700],USD[0.0052785494521157],XRP[0.000000097681530] |
| 00394947 | TRX[0.000001000000000],USD[0.000813901200000],USDT[0.000000025452004] |
| 00394951 | ETH[0.000000100000000],ETHBULL[0.000000976650000],FIDA[0.729025000000000],FTT[0.069905425000000],USD[0.000000079851188],USDT[0.004395850944425 3] |
| 00394955 | BTC[0.000168585810196 2],FTT[0.081723510000000],TRUMPSTAY[52.962900000000000],USD[-1.5221703900594480] |
| 00394957 | USD[0.000010000000000],USD[0.060719906700000] |
| 00394958 | AXS[0.900000000000000],BTC[0.049476339690 6286],BULL[0.00000004300000],ETH[0.008108960000000],ETHW[0.008108960000000],SOL[390.649711700000000],USD[9.007485420218494 9],USDT[0.061627398492412] |
| 00394959 | AAVE[0.000000100000000],DOGE[5.094539754285920 0],ETH[0.000918272205091 0],FTT[0.000000091700000],SOL[0.000000029622922],USD[8.779482389768364] |
| 00394960 | AAVE[0.059826302000000],AKRO[2.708283500000000],ALICE[0.198820480000000],ALPHA2[2.976778200000000],AUDIO[5.994436800000000],AXS[1.199686690000000],BADGER[0.029626137000000],BAL[1.008184094000000],BAT[5.961297000000000],BCH[0.001970880600000],BNB[0.059911536000000],BNT[0.395777820000000],BOBA[5.498433450000000],BTC[0.002599483900000],BTC2[0.002599483900000],CEL[9.106145000000000],CLV[0.193125610000000],COMP[0.001698530500000],DENT[278.318530000000000],DODO[0.097051200000000],DOGE[3.913687900000000],ENJ[5.962547200000000],ETH[0.019573976 0000],ETHW[0.019573976000000],FTM[89.972727400000000],FTT[89.889390500000000],GRT[2.963506000000000],HNT[0.599217000000000],JST[29.928123000000000],LINK[0.179435600000000],LRC[3.985441300000000],LTC[0.039896792000000],MANA[79.565052000000000],MATIC[29.900477000000000],MKR[0.000988942000000],MTL[0.294802740000000],OMG[16.995208200000000],PERP[11.397470530000000],PUNDIX[0.192609570000000],RAMP[5.912225700000000],REEF[59.172873000000000],REN[61.914919900000000],RUNE[0.498517050000000],SAND[7.830365000000000],SHIB[198912.630000000000000],SKL[3.967363700000000],SLP[29.718021000000000],SNX[3.986559800000000],SOL[3.076907100000000],SRM[197.949490400000000],SRM_LOCKED[0.949049400000000],STORJ[0.588669000000000],SUN[0.001363825000000],SUSHI[55.978788400000000],SXP[130.990453260000000],TLM[1.768519200000000],TOMO[0.194802740000000],TRU[1.982491500000000],TRX[27.408148000000000],UNI[0.684515000000000],USD[2.182246319715859358 0],USDT[602.210000006265658],XRP[0.050000000000000] |
| 00394961 | FTT[25.098533900000000],TRX[0.000089000000000] |
| 00394962 | USD[0.000008450550000],USD[0.000000993949880],USDT[0.002347607392623] |
| 00394963 | BNB[0.000000037621440],CHZ[0.000000038309988],DOGE[0.000000250252489904],USD[4.747707328728210 2],USDT[0.000000005709280] |
| 00394964 | BEAR[91.120000000000000],BULL[0.000034800000000],BULL[0.000000274500000000],ETH[0.000367100000000],MOB[0.008272740000000],SUSHIBULL[0.050910000000000],SXPBULL[0.000197000000000],UNI[0.000000643900910],USD[0.005243369928040] |
| 00394969 | NFT (2969688465680615151)[1],NFT (3325628759677139161)[1],NFT (3576549902646686491)[1],USD[0.000000079881452] |
| 00394971 | USD[0.000001001487685],USD[2.672691395000000] |
| 00394973 | ETH[0.000036200000000],ETHW[0.000036200000000],USD[25.841674877500000],USDT[1.939095000000000] |
| 00394975 | BNB[0.000000069047067],ETH[0.000000051496251],FTT[25.970360073048160],TRX[0.001554000000000],USD[5.988564789306973 7],USDT[0.000000056616322] |
| 00394980 | USD[30.000000000000000] |
| 00394981 | DAI[0.000000010000000],USD[0.000000099349840],USDT[0.014882133846315],USD[0.000000023992120],USDT[0.000000000831633] |
| 00394983 | 1INCH[0.000000104 1447570],AAVE[0.000000000775000 0],ADABULL[0.000000003796778 4],ALCIX[0.000000005470000],ALGOBULL[0.000000009740854],AMPL[0.000000004854460],ASDBULL[0.000000008373964 5],ATOMBULL[0.000000036000000],AUDIO[0.000000007420000],AXS[0.000000063781600],BADGER[0.000000008005003 8],BAND[0.000000028060000],BAO[0.000000007972814],BNBBULL[0.000000010635920],BNBBULL[0.000000028339427],BNT[0.000000007600000],BTC[-0.000000009884220222],BTC2[0.000000074233221],CHZ[0.000000014480000],CREAM[0.000000311200000],DAI[0.000000010000000],DENT[0.000000078734064],DOGEBULL[0.000000026651150],ENJ[0.000000049281040],EOSBULL[0.000000010503160],EZ[0.000000021240000],ETH[-0.000000006472430],ETHBULL[0.000000006669550],FIDA[0.032239209104000 0],FIDA_LOCKED[0.162044100000000],FTT[-0.000000605599486],GRT[0.000000039856596],KNC[0.000000037004300],KNCBULL[0.000000000039911 7194380],KNC[0.000000007594300],LEOBULL[0.000000120000000],RAY[0.000000057900000],PUNDIX[0.000000010447100],LRC[0.000000007866702],LRC[0.000000009110000],LTC[0.000000097830481],TOBULL[0.000000722258],MATIC[0.000000169000000],MATCLUL[0.000000003985696],MND[0.000000052920000],MTA[0.000000005290000],OKBBULL[0.000000031500000],OMG[0.000000164480590],PUNDIX[0.000000001740000],RAY[0.000000057900000],REN[0.000000005200000],ROOK[0.000000042880000],RSR[0.000000086640000],SAND[0.000000038274270],SKL[0.000000001761530],SRM[0.024429326001000],SRM_LOCKED[0.112922290000000],STMX[0.000000073570000],SUSHIBULL[0.000000053255928],SXPBULL[0.000000071500000],THETABULL[0.000000009841500000],TOMOBULL[0.000000000712000],TRU[0.000000004795000],TRX[0.000002001340000],TRXBULL[0.000000027100000],UBXT[0.000000001800000],UNISWAPBULL[0.000000033638844],USDI[-0.0087405158110221],USDT[0.000227318487460],VETBULL[0.000000000858000001XLMBULL[0.000000009560548],XRPBULL[0.000000079425946],XTZBULL[0.000000007710000],YFII[0.000000016960000],YFII[0.000000016960000],ZECBULL[0.000000060682406],BUSD[1576.022495720000000],FTT[1.000584435000416],USD[2394.489800080000000] |
| 00394985 | BTC[0.000000064815739],ETH[-0.000000058592441],FTT[0.000008970200748 0],USD[0.0003465336603591],USDT[0.000000007863895] |
| 00394989 | USD[30.000000000000000] |
| 00394990 | ATLAS[4000.000000000000000],AURY[0.512535200000000],BNB[0.010000000000000],BTC[0.430547449445231],BULL[0.109440094055000 0],BUSD[10000.000000000000000],COPE[206.973466500000000],DOGE[302.000000000000000],ETH[11.008436550000000],ETHW[5.602354695000000],EUR[2700.001865000000000],FIDA[0.646851750000000],FTM[0.030653000000000],FTT[0.000000084449832],OXY[308.833849750000000],SOL[121.828957506952848 5],SRM[408.340000000000000],STEP[361.071748725000000],SUN[7159.064719400000000],SUSHI[0.379848000000000],USD[733.082475287078440900000000],USDC[28000.000000000000000],USDT[0.000000002209174041,XAUT[0.009600000000000] |
| 00394997 | BTC[0.000229970000000],MANA[7.951876700000000],SAND[0.891285000000000],USD[0.133710480545743 0] |
| 00394999 | ETH[0.000000027664500],ETHW[1.894468227664500],USD[0.96984986707835520],USDT[0.000000067661190] |
| 00395006 | BTC[0.000000096941775],GBP[0.000000004306131 3],RUNE[0.5247630170087195],USD[0.487692971124716 1],XRP[0.4076955622509954] |
| 00395008 | USD[0.047618768900000] |
| 00395010 | BRZ[0.000000075870112],BTC[0.000000016758320] |
| 00395012 | 1INCH[0.000000013667840],AMC[0.103877830406580 0],BAO[0.000000070644160],BCH[0.000208639231694 4],BNB[0.000000000088442],BNT[0.061306552781500],BTC[0.000020297478490],CBSE[-0.000000037954203],COND[0.000000008839841 0],DAI[0.000000072811485],DOGE[4.243999409732388 0],ETH[0.000242412726389 4],ETHW[0.004241113385739 4],FTT[0.000000005209932 3],HT[0.000000083104600],KIN[0.000000029110094],LINK[0.000000002712886 62],MOB[0.000000028464200],RSR[4.225283874236160 0],SOL[0.000000033316403],SRM[0.003512550000000],SRM_LOCKED[0.016537600000000],TRX[0.000000000011552204],USD[0.632666910534647],USDT[0.000000009065280 2],XRP[0.000000096059522 56] |
| 00395014 | BTC[0.003701887500000],USD[1.567729398038036 1],USDT[0.000000006000000],XRP[0.000000071089860] |
| 00395016 | BNB[0.000000001514121 5],BTC[0.000000025000000],FTT[25.000000001303784],USD[0.000000013103784],USDT[0.000000015371440] |
| 00395017 | BTC[0.000074201000000],BULL[0.000001804200000],DEFIBULL[0.000000008900000],ETHBULL[0.000092404000000],USD[873.994895579926428 0],USDT[0.005414900900000] |
| 00395020 | BTC[0.000000750000000],USD[-1.9718670787019262],USDT[5.151016031910 13 20] |
| 00395021 | BTC[0.000000050000000],FTT[0.023175417920944 2],SOL[0.000000001000000],SRM[5.510864470000000],SRM_LOCKED[2.656446210000000],USD[2.316772990072949] |
| 00395025 | BTC[0.000000043921882],BULL[0.000000020600000],DOGEBULL[0.000000004690000],ETH[0.000000039084272],ETHBULL[0.000000005700000],USD[0.000000659612915 1] |
| 00395026 | BOBA[0.017184810000000],ETH[0.006540420000000],ETHW[0.006540420000000],FTT[0.096720000000000],TRX[0.242812000000000],USD[43370.813731801543235600000000],WRX[0.913408000000000],XRP[9.998360000000000] |
| 00395027 | BCH[0.000001000000000],ETH[0.000001000000000],FTT[0.000000031646967],USD[1.262095691977542 6],USDT[0.000000024676082 0],XRP[0.593356433668 972] |
| 00395030 | FIDA[0.003667470000000],SRM[12.004667910000000],SRM_LOCKED[0.003935430000000],USD[0.054841196672062 1],USDC[12000.651691200000000],USDT[0.000000050745579],XPLA[1570.000000000000000] |
| 00395031 | DOGE[0.039409400000000],USD[-0.5523953540896560] |
| 00395032 | USD[1.642403064500000] |
| 00395033 | BTC[0.000000062464690],USD[-3.5535584499985672],USDT[0.000000047042741],XRP[20.229516990000000] |
| 00395034 | BNB[0.008519080000000],ETH[0.009452240000000],ETHW[0.009452240000000],FTT[0.057685100000000],USD[197.232320622451 9089],USDT[195.819178733300000],XRP[0.067390416792617] |
| 00395037 | USD[30.000000000000000] |
| 00395039 | USD[0.000368546217261],USDT[0.002633161615078 88] |
| 00395042 | TRUMPSTAY[82529.179620000000000],USD[0.734970780538000 00],XRP[37.992780000000000] |
| 00395043 | USD[0.361862150626948],USD[0.000118982415504 0] |
| 00395045 | FIDA[25.969760000000000],FTT[0.01527900000000],OXY[15.927839800000000],RAY[0.980030000000000],USD[4.179949110920000 0],USDT[2.947977090000000] |
| 00395047 | USD[2.525719128352420000000000] |
| 00395048 | USD[0.015834072375 0000] |
| 00395049 | ARKK[0.000000002000000],BTC[0.000000013000000],BULL[0.000000014500000],ETH[0.000000025000000],FTT[0.000000017769341 4],GRTBULL[10000.000000000000000],LUNA2[0.000000015568161 8],LUNC[0.003390000000000],RAY[0.057598920000000],TRX[0.165052000000000000],T3M[0.000000025000000],USD[0.013087158135573 2],USDT[0.000000152797881] |
| 00395051 | USD[0.099105831225300 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395057 | USD[30.000000000000000] |
| 00395059 | BTC[0.000056300000000],COIN[0.000000006800000],USD[12.195107858153670] |
| 00395068 | ETH[0.000000019906702],USD[-0.000455319409723 4],USDT[0.007343722054 9069] |
| 00395069 | DOGE[1.000000000000000],TRX[0.000002000000000] |
| 00395070 | USD[19.665200930351716 8] |
| 00395072 | BTC[0.000000073290625],ETH[0.071986320000000],ETHW[0.071986320000000],FTT[0.250578078171245 6],UNI[0.098993000000000],USD[88.5854363965190981] |
| 00395073 | AMPL[0.000000002086853 6],USDT[0.000021598615999] |
| 00395074 | USD[0.000000058743199],USDT[0.000000069878806] |
| 00395075 | AVAX[0.000000009374061 5],FTT[0.000000083564640 0],TRX[0.000000001867984],USD[0.003200494772706 7],USDT[0.000000086845442] |
| 00395076 | BNB[0.000000058197404],ETH[2.368364999050000 0],FTT[25.982710000000000 0],LTC[0.000000002500000 0],TRX[39014.000181003560 3226],USD[2.677238450004 1001],USDT[0.06558629737 16612] |
| 00395078 | BCH[0.000000035915 0017],BTC[0.000000043406939],FTT[0.000000243052320],LTC[0.000000052619457],TRX[0.000000070835396],USD[100.893064360984 9991],USDT[0.000000029436566],XRP[0.5413348133182340] |
| 00395079 | USD[0.996972290000000 0] |
| 00395080 | USD[4.568668490000000 0] |
| 00395081 | USD[0.922734297500000 0] |
| 00395082 | USD[0.000300795000000] |
| 00395084 | USD[1.114690835000000 0] |
| 00395085 | BEAR[9.378350000000000 0],BTC[0.000052432500000 0],BULL[0.000008254000000],LTCBEAR[0.011591250000000000],USD[0.000073908269342],USDT[0.0314167793100000] |
| 00395086 | USD[1.160677350000000 0] |
| 00395088 | USD[-0.000000245782501 4],USDT[0.000002690580829] |
| 00395089 | ETH[0.000000010000000],FTT[0.012896074961640 3],SOL[0.000000100000000],USD[0.756973066617724 8],USDT[0.000000095500000] |
| 00395090 | USD[2.0531109300000000] |
| 00395091 | TRX[0.000157000000000],USD[53.4519434376068801] |
| 00395092 | ALGOBULL[0.000000004547439 2],ALPHA[0.000000005753494],BCHBEAR[0.000000009328000 0],BCHBULL[0.000000095160148],BEAR[0.000000083552365],BNB[0.000000019490069],BTC[0.000000066314000],BULL[0.000000047179266],DAI[0.000000008660000],DOGEBEAR2021[0.000000005480208 2],DOGEBULL[0.0000000921 1230],ETCBULL[0.00000000744817 0],FTM[0.000000002438085 0],ETHBULL[0.000000004000000],FTT[0.097981529242144 0],MATICBEAR2021[0.000000002673400 0],MATICBULL[0.000000019509929],USD[2.116385686854 1117],USDT[0.00000000129 2218] |
| 00395096 | SRM[0.648504380000000 0],SRM_LOCKED[2.471496520000000 0],USD[1.162332638555 0000] |
| 00395099 | USD[0.000021000000000] |
| 00395103 | SOL[2.275854610000000 0],USD[0.000000110511931 4] |
| 00395107 | USD[0.000030000000000] |
| 00395108 | CUSDT[531.697259790000000 0],FTT[25.433145145000000 0],LUNA2[0.005479735945697 7],LUNA2_LOCKED[0.012786067829525 1],LUNC[0.420102568810375 5],TRX[0.001681000000000],USD[234.9426740819193882 0000000],USDT[171.0543205066598800],USTC[0.775411062497842 1] |
| 00395109 | BTC[0.031631000000000],ETH[0.319113000000000 0],ETHW[0.319113000000000 0] |
| 00395110 | AMPL[0.000000014599544],BNB[0.002935213720267 2],BOBA[0.000010000000000],BTC[0.000000119062434],CEL[0.085321763657979 5],CREAM[0.000144200000000],DAI[0.062347701461929 9],DOGE[0.335820000000000 0],ENS[0.005671700000000],ETH[0.000000034459775],ETHW[0.000522895310620 0],FTT[0.050153960000000],H[0.000000000.SRM LOCKED...] |
| 00395111 | AAVE[0.008315000000000],AUD[62130.227686455020 2131],BTC[0.000086964902467],FTT[0.018960907855351 1],LTC[0.037885500000000],SOL[0.002513500000000],USD[986.0163096534509 774],USDT[2.2473905369658486] |
| 00395113 | ALGOBEAR[292664.1618305899483243],ALGOBULL[0.000000020970531],ATOMBULL[0.000000012557 0782],BAL[0.000000051610000],BTC[0.000000109007646],BULL[0.000000028226928],CEL[0.000000054720800],COMPBULL[0.000000004544000],COPE[0.000000087533876],DEFIBULL[0.000000010285994],DOGE[0.0000000013769 8092],DOGEBEAR2021[0.000000007867272],DOGEBULL[0.000000003929647],ENJ[0.000000020508157],EOSBULL[0.000000001492349 9],ETHD[0.000000016818347 5],ETHBULL[0.000000148358575],FTM[0.000000001402542],FTT[0.001323450292457],GRT[0.000000088500000],HALF[0.000000052016873],HEDGE[0.000000015138 696],LINK[0.000000132963229],LINKBULL[0.000000002401521 5],LTCBULL[0.000000078012425],LUA[0.000000006761984],MATIC[0.000000074517042],MNGO[0.000000004957504],MXN[0.000000334648287],OXY[0.000000016590850],PTU[0.000000006954646],RAMP[0.000000002703600],RAY[0.000000021261918],SOL[3.8345484244539603],SRM[0.000000002457 1308],SUSHIBULL[0.000000038006988],SXPBULL[0.000000000 075013271],TRXBULL[0.000000007773086],USD[4.662855587066296],USDT[6.211991916200480 6],USDTBULL[0.000000001484362],XRP[0.000000103596452],XRPBULL[0.000000012359325 9] |
| 00395114 | ATLAS[9.905000000000000 0],BNB[0.002200367000000],HT[0.028127866400000],LTC[0.000821000000000],SHIB[3068.976867770000000],TRX[0.000000051600000],USD[-0.076659407684787 9],USDT[0.008391591810735 8] |
| 00395118 | BTC[0.000061320000000],ETH[0.007588000000000],ETHW[0.007588000000000],LTC[0.001022000000000],LUNA2[0.846793026900000],LUNA2_LOCKED[1.975850396000000],LUNC[184390.964430000000 0000],USD[0.019043528000000],USDT[0.974113950000000] |
| 00395119 | BTC[0.000000028699157],DOGE[-0.000426203935722 1],ETH[0.000000012761864 7],GRT[0.000000099814739],KIN[0.000000006385132 8],LTC[0.000000035608292],USD[-0.002243620650058],USDT[0.003583741661768],XRP[0.000000075642714] |
| 00395120 | USD[3.464526097638018 9],USDT[0.620000000000000] |
| 00395125 | USD[0.012378748275000 0] |
| 00395127 | BNBBULL[0.000000101630000],BTC[0.000000006407612],BUSD[0.000000099899000],DEFIBULL[0.000000098492000],DOGEBULL[0.000000033855000],ETH[0.000000040323063],ETHBULL[0.000000037520000],FTT[0.000000203526134],LUA[0.000000050000000],SXPBULL[0.000000071500000],THETABULL[0.000000066467500],USD[0.000152197057143],USDT[0.000006062838] |
| 00395131 | USD[3.146692370160800 0],USDT[0.000009851135434] |
| 00395132 | USDT[1.000000000000000] |
| 00395136 | BTC[0.000074340000000],USD[0.031264537500000] |
| 00395138 | USD[-0.063512625367624 0],USDT[0.049075826836131 8],XRP[0.091300730000000 0] |
| 00395139 | USD[30.000000000000000] |
| 00395142 | USD[0.000000005000000] |
| 00395144 | AUD[-3.948173765880805 3],BTC[0.000000005809550 0],ETH[0.000000009197400],FTT[0.077942129628438 8],USD[26511.9610477931844900],USDT[0.000000008774800] |
| 00395144 | FTT[25.0260690163431158],NFT[35133081452739132 0][1],NFT[36656534649238995 7][1],NFT[45954707906189434 4][1],NFT[49479069046450943 9][1],NFT[52605042964175516 0][1],NFT[5639209580543297 32][1],USD[0.062325087205194 0],USDT[0.000000014074766] |
| 00395145 | BNB[0.000000002109474 4],BTC[0.000001105856874],BUSD[35273.5433773500000 000],ETH[0.153132798459379 8],ETHW[2.518574197439898],FTT[1454.0591420807450013],NFT[3633954793381 8283][1],NFT[41882821184751531 1][1],SOL[100.133952234530400 0],SRM[0.0086.412383460000000],SRM_LOCKED[526.152858500000000 0],USD[-0.000000307157384],USDT[0.000000266447437] |
| 00395146 | USD[4.0528470687500000] |
| 00395156 | BTC[1.0000000000000000],ETH[8.000200000000000 0],ETHW[0.007200000000000],LTC[0.000002680000000],USD[14716.7905857574368824] |
| 00395157 | BTC[0.000062627000000],USD[26.981638310160857] |
| 00395159 | USD[0.000337615000000] |
| 00395160 | ADABULL[0.000000028900000],ATLAS[11008.2218850000000000 0000],AUD[0.002125850000000],AVAX[8.111303830723920 3],BTC[20.2442468116429 9],ETH[0.006162000000000],ETHBULL[0.000000016000000],ETHW[0.006162000000000],FTT[0.060800153449500 0],LINK[81.2233840974928400],TRX[0.000001000000000],USD[0.5304589512802112],USDCT[1.160000000000000],USDT[0.2338299289623584 1] |
| 00395161 | LTC[0.010000000000000],USD[0.1460233250000000] |
| 00395162 | BTC[0.000000002000000],ETH[0.0380000043350500],ETHW[0.000000017240800],FTT[25.0710945461622466],IMX[162.600000000000000 0],LUNA2[0.012646107220000],LUNA2_LOCKED[0.0295075835200000],LUNC[0.000000049810000],SKL[1053.0000000000000000],USD[979.8029571034174473000000000],USDT[0.0000001225323 25],USTC[0.1790117606677700] XRP[0.000000025656916] |
| 00395165 | AAVE[0.0000000685157 91],BNBBULL[0.000000045000000],BTC[0.000000000500000],BULL[0.000000040000000],DOGEBULL[0.000000084000000],ETCBULL[0.000000094500000],ETH[0.000000079000000],ETHBULL[0.000000045000000],FTT[0.000000097901097],LINKBULL[0.000000050000000],LTC[0.000000050000000],LTCBULL[0.000000006 ...MATICBULL[0.000000075000000],USD[0.000000018238600],ZECBULL[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395166 | ADABULL[0.000000050000000],DOGEBULL[0.049430000000000],EOSBULL[0.000000008749000],ETH[0.000000008789280],FTT[0.096542002953082 2],GME[0.000000100000000],GMEPRE[0.000000015415152],LUNA2_LOCKED[0.000000129765297],LUNC[0.001211000000000],USD[0.000001316457883],USDT[0.000000096156544],XRP[156.195778325064725],XRPBULL[0.000000006764418 6] |
| 00395167 | BTC[0.001538475343500 0],ETH[0.000900000000000],ETHW[0.000900000000000],USD[25.000000000000000] |
| 00395170 | BTC[0.033894083000000 0],ETH[1.142903000000000],ETHW[1.142903000000000],FTT[85.785252000000000],USD[0.917385465923075 5],USDT[0.000000129714584] |
| 00395173 | USD[0.010577544340000 0] |
| 00395176 | BAO[1.000000000000000 0],NFT [29350413259926930 6][1],NFT [34250325238832195 3][1],NFT [53380268322368979 8][1],USD[159.732240650000000 0],USDT[0.000000086980127] |
| 00395179 | CHZ[0.000000050811196],FTT[0.000000027697994],USD[0.000003261736043] |
| 00395180 | USD[0.000000008546000 0] |
| 00395181 | BUSD[7500.000000000000000] |
| 00395184 | BTC[0.294700000000000 0],USD[1622.747138515750000000000000] |
| 00395185 | FTT[0.000000077570447],USD[0.000000038292366 3],XRP[-0.000000029392122] |
| 00395187 | AMPL[0.000000000227341],FTT[0.049272742334739 5],HT[0.003332000000000],SRM[9.008297190000000 0],SRM_LOCKED[121.774172470000000 0],TRX[100.545102000000000 0],USD[5698.491807582490002 76],USDT[0.354993962576642 3] |
| 00395189 | USDT[2.980506997943666 4] |
| 00395191 | USD[25.000000000000000 0] |
| 00395192 | AVAX[1.999752413854458 3],BTC[0.000000005500000 0],BUSD[156.453489630000000 0],ETH[0.000000055000000 0],FTM[120.000000000000000 0],FTT[26.971185579918902 8],HGET[0.041184500000000 0],LTC[0.000000005000000 0],MAGIC[71.000000000000000 0],SUSHIBULL[1770000.000000000000000],TRX[0.000782000000000 0],USD[-2.199590557263887 8],USDC[33.129091690000000 0],USDT[11.130463492698877 1] |
| 00395193 | BAO[20985.300000000000000 0],SNX[0.099760000000000 0],SUSHIBEAR[30882.243000000000000],USD[0.314691849334356 6] |
| 00395194 | BTC[0.000135243000000 0],ETH[0.000000100000000],USD[-0.416549514182415 7] |
| 00395197 | APE[0.000000019723298],BNB[0.000000100000000],BTC[0.000000047240817],ETH[0.000000069200000],FTT[0.000000063000000],USD[0.019829686108132 8],USDT[0.000000056708150],XRP[0.000000070713827] |
| 00395200 | USD[0.000787735000000 0] |
| 00395201 | USD[0.843410512500000 0] |
| 00395202 | AXS[1.156263400000000 0],DOGE[2.261652298777714 0],ETH[0.000012700000000],ETHW[0.000012849877922],LUNA2[0.324970727000000 0],LUNA2_LOCKED[0.758265029700000 0],LUNC[70763.060000000000000],SAND[40.000000000000000 0],SHIB[6000000.000000000000000],TRX[0.760396820000000 0],USD[118.114896722802353 5] |
| 00395203 | AVAX[0.000000093790000],BTC[0.000000057600000 0],BULL[0.068340000000000 0],ETH[0.000000093930208],ETHBULL[0.396895140000000 0],LINK[0.000000050000000],USD[0.000027262292514 8],USDT[0.000000079497894],YF[0.000000007787500] |
| 00395204 | TRX[0.000003000000000],USD[0.330971000000000 0],USDT[0.000000126626188] |
| 00395206 | ETH[0.000000067753000 0],TRX[0.000020000000000],USD[0.000001674379034 3],USDT[0.000000065454861] |
| 00395207 | BULL[0.003907263000000 0],LTCBULL[13.337332000000000],USD[0.701824586600000 0],USDT[0.704000000000000 0] |
| 00395210 | ETH[0.000000100000000],SOL[0.014770000000000 0],TRX[0.973364000000000 0],USD[9.967610863205574 9],USDT[3.035040314046242] |
| 00395211 | TRX[0.000001000000000],USD[0.000000152090710],USDT[0.000000003850024] |
| 00395213 | FTT[0.000008360000000],USD[-0.000729985189940 6],USDT[0.000753651755750 0] |
| 00395214 | FTT[25.193950150000000 0],LTC[5.849325790000000 0],USD[10.170553531339855 0],USDC[57760.000000000000000],USDT[7597.518665891275310] |
| 00395215 | BNB[0.004234188000000 0],FTT[107.693649250000000 0],USD[0.152813255541558 9],USDT[0.000000059182302] |
| 00395217 | USD[0.000697640000000 0] |
| 00395221 | PRIVBULL[1.454237360500000 0],USD[0.064975000000000 0] |
| 00395223 | USD[0.000005711000000 0],USDT[0.004600000000000 0] |
| 00395227 | USD[0.000015970000000 0] |
| 00395231 | AAVE[0.003838445000000 0],ALGO[0.138120000000000 0],APT[0.085790000000000 0],ATOM[0.055770960000000 0],AUDIO[0.124520180000000 0],BIT[1610.351295070000000 0],BTC[0.000000289376854],CHZ[100.950175320000000 0],DOGE[0.002667150000000 0],DOT[0.001483480000000 0],DYDX[0.030377170000000 0],ETH[0.000057606270 949],ETHW[0.000273491680600 6],FTT[802.641396389601783 3],GALA[2.747831410000000 0],HT[0.011487480000000 0],IMX[0.042315900000000 0],LDO[0.210704410000000 0],LINK[0.097692880000000 0],LUNA2[0.042469196280000 0],LUNA2_LOCKED[0.099909479133000 0],MANA[0.166401590000000 0],MATIC[0.250562640000000 0],NEXO[0.030311170000000 0],SHIB[170.500000000000000 0],SOL[0.002458530000000 0],SRM[6.375674500000000 0],STORJ[0.062679500000000 0],SUSHI[0.000000050000000],SXP[0.000000000000000],UNI[0.059955140000000 0],USD[0.000000035153475 4],USDT[0.288966189773606 1],USTC[2.601172000000000 0],XRP[0.004055810000000 0],YFI[0.087500000000000 0] |
| 00395233 | AAVE[0.000593260000000 0],BADGER[0.008322870000000 0],BAL[0.008153120000000 0],BTC[0.062982346000000 0],COMP[0.000000117000000],CREAM[0.002598900000000 0],ETH[0.000000009000000],FTT[0.031307000000000 0],IMX[0.067820000000000 0],MATIC[8.703250000000000 0],MKR[0.000709900000000 0],UNI[0.028286400000000 0],USD[3.737302785900000 0],USDT[0.000000034000000] |
| 00395234 | ADABULL[0.104646247800000 0],BEARF.904000000000000],BULL[0.519391634800000 0],EOSBEAR[0.554200000000000 0],ETHBULL[0.000027060000000],LTC[7.178564000000000 0],LTCBEAR[0.070000000000000 0],LTCBULL[0.001146000000000 0],UNISWAPBULL[0.000015260000000],USD[3.149006480084840 0],USDT[0.069904095000000 0],XLMBEAR[0.006015000000000 0],XTZBEAR[0.334000000000000 0],XTZBULL[1111.221600000000000000] |
| 00395235 | USD[0.000000129711050],USDT[0.000000081027261] |
| 00395236 | ETH[0.002084440000000 0],TRX[0.007800000000000 0],USD[0.000016509562305] |
| 00395237 | BNBBULL[0.000000050000000],BULL[0.000000002615000 0],FTT[0.000000002984932],LINKBULL[0.000000030000000],POLIS[0.092590000000000 0],TRX[0.000008000000000],USD[23.807179680239581 6],USDT[0.000000108106771] |
| 00395243 | ETHW[0.000262750000000 0],FTT[0.000000053955399],NFT [41143194094296231 8][1],USD[0.000000019248111 2] |
| 00395244 | USD[0.000049260000000 0] |
| 00395250 | BNB[0.000000080000000],BTC[0.028896496810327 5],ETH[0.000000080500000],FTT[0.000000120000000],TRX[0.000040000000000],USD[-173.807718031279955 8],USDT[1.491601996320229 8] |
| 00395251 | BNB[0.000000032024991],ETH[0.000000071446310],SOL[0.000000071273031],TRX[0.700010000000000 0],USD[-0.014288067542742 5],USDT[0.008889500150000 0] |
| 00395252 | USD[0.001742810000000 0],USDT[0.003409659] |
| 00395253 | BAO[4.000000000000000 0],BNB[0.000000039867200],BTC[0.000000049413396],ETH[0.000001116609073],KIN[3.000000000000000 0],LTC[0.000000094398332],SOL[0.000000066926288],TRX[1.000000000000000 0],USD[0.000000478365122],USDT[0.000000011445656 6] |
| 00395254 | USD[0.003505000000000 0] |
| 00395255 | USDT[1.000000000000000 0] |
| 00395257 | AUD[58.120481255265559 2],BTC[0.012896620000000 0],ETH[0.101871800000000 0],ETHW[0.101871800000000 0],LTC[0.009848000000000 0] |
| 00395258 | BTC[0.000000094362426],FTT[0.000000098246566],USD[0.000000015769512],USDT[0.000000027674979],XRP[0.000000090172944] |
| 00395259 | USD[0.000000355000000 0],USDT[0.000000035000000] |
| 00395260 | BNB[64.200333956792950 0],BTC[0.081240273674400 0],BUSD[268326.920019110000000 0],CEL[137.109948580178160 0],ETH[2.186878627125980 0],ETHW[0.000996988232380 0],FTT[151.020363530987261 3],LINK[0.000000035951300],MATIC[8.489646478795920 0],RAY[24.000120000000000 0],SUSHI[0.000000047866600],SXP[0.000000019487551000],TRX[0.000000958072100],UNI[0.000000344142190],USDT[11.510466444585741] |
| 00395261 | ETH[0.000000006000000],FTT[0.000000020445944],LOOKS[6.493732095022400 0],SRM[1.391701970000000 0],SRM_LOCKED[9.686168370000000 0],TRX[0.184086003089870 0],USD[7.810981944416382 8] |
| 00395262 | BTC[0.000012680000000 0],USD[0.508517460250000 0],USDT[0.100000000000000 0] |
| 00395264 | ALICE[0.047580000000000 0],ENS[0.003505000000000 0],FTT[25.000000000000000 0],PEOPLE[6.601000000000000 0],ROOK[0.000397400000000 0],SUSHI[0.084175000000000 0],TLM[0.478600000000000 0],TRX[0.000010000000000],USD[0.001139530549330],USDT[0.285951671654503 9] |
| 00395265 | BTC[0.000000080308210],TRX[0.718950000000000 0],USD[0.000000004750000 0] |
| 00395266 | USD[0.000000325000000 0] |
| 00395271 | BULL[0.000000070000000],DOGE[0.000000113829228],DOGEBULL[0.000000040000000],ETH[0.000000056684746],ETHBULL[0.000000040000000],GODS[12.195140000000000 0],LINK[5.498900000000000 0],LOOKS[11.997600000000000 0],MANA[45.000000000000000 0],SAND[32.985800003800000],SOL[0.270012289060501 03],TRX[0.000000585064181],UNI[0.000000057140000],USD[0.000000267411688],USDTI0.000000089160534],XRP[0.000000055902880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395272 | USDT[0.00000000600000000] |
| 00395274 | FTT[0.0106086900000000],USD[0.00407155437491196],USDT[1.3879649591364816] |
| 00395275 | USD[0.063795516829500000],USDT[0.000000038845113] |
| 00395276 | BTC[0.0000000978292000],ETH[0.000000521715398],LTC[0.000000026649599],SOL[0.000000003666197],USD[0.000000088696047],USDT[0.000004515453143] |
| 00395279 | USD[0.000000025000000000] |
| 00395281 | USD[0.000000010000000] |
| 00395283 | TRX[0.00000220000000000],USD[-41.6737007564689969],USDT[46.1945816334624004] |
| 00395284 | BTC[0.0000108400000000],USD[0.0117956924020547] |
| 00395286 | USD[0.00000001343373445],USDT[0.000000001015359360] |
| 00395289 | USD[0.000000060000000000] |
| 00395290 | BTC[0.000004280000000000],ETH[0.000000086743200],ETHW[0.000008900000000],SRM[0.040502380000000000],SRM_LOCKED[35.095324720000000],TRX[0.00001000000000000],USD[1554.945410871361577],USDT[0.000001609645090400] |
| 00395291 | BNB[0.000000009648148],ETH[0.00000000969171],MATIC[0.00000007500000],SOL[0.00000000595904635],USD[0.000000167570744],USDT[0.00000001480474848] |
| 00395293 | ATLAS[0.719865810000000],FTT[0.073225000000000],POLIS[0.047091310000000],TRX[0.00001000000000],USD[1.5438735523645106],USDT[0.000000009241000] |
| 00395294 | COPE[171.965600000000000],DOGE[0.5100000000000000],USD[2.0779341331500000] |
| 00395296 | USD[0.000000544000000] |
| 00395298 | BTC[0.000000007000000],ETH[-0.000000070366125],ETHBULL[0.000000079000000],FTT[0.00000049681586],LINKBULL[0.000000015000000],MATIC[230.0000000000000],SRM[8.224783660000000],SRM_LOCKED[35.829711800000000],SUSHI[0.000000071167600],USD[6.765735081724 6734],USDT[0.000000062168882] |
| 00395299 | FTT[25.99006178000000],USD[-0.00020420494518980] |
| 00395301 | BTC[0.000840000000000],TRUMPSTAY[86637.311400000000000],USD[0.3772148400000000] |
| 00395304 | USD[0.000000344000000000] |
| 00395308 | LINKBULL[0.000079090000000],USDT[0.0000000050000000] |
| 00395309 | ETH[0.0000000235100000],FTT[0.006750481446187 5],LUNA2[0.00120102283200000],LUNA2_LOCKED[0.00280238660800000],NFT [295409186468067196][1],NFT [383280311967310284][1],NFT [537069449333490233][1],TRX[0.00609800000000000],USD[-0.00020160360959 8],USDT[0.0020000681319105] |
| 00395312 | DOGEBULL[0.000000060000000],ETHBULL[0.00799200000000000],LINKBULL[0.098040000000000],TRX[0.0003100000000000],USD[0.00000004490860 2],USDT[0.000000028884143] |
| 00395314 | USD[0.000000010000000] |
| 00395315 | BNB[0.00000002785685 1],BNBBEAR[849610.350000000000000],BTC[0.00002476214600 95],BULL[0.000000054335000],DOGE[0.831968118358280 0],ETH[7.007047395786 1069],ETHW[0.915790472316006 9],FTT[25.735402804913909 1],GRT[0.054050000000000],JOE[0.00640000000000000],LINK[0.0006440000000000 00],LUNA2[6.56031153 40000000],LUNA2_LOCKED[315.307393581000000],LUNC[17.7200000000000],MANA[0.0057100000000000],SANDI0.002270000000000 000],SHIB[380.000000000000000],SOL[0.008956905066481531,TRX[324.0000000000000 00],USD[0.2513095851484912],USDT[0.000000291696448],XRP[0.511282000000000] |
| 00395317 | DA|[0.093487820000000000],TRX[0.3000150000000000],USD[2300.271556070994306],USDT[0.0051948633823677] |
| 00395319 | USD[0.0128672132806082],USDT[0.000000009279827] |
| 00395322 | FTT[6.39252896000000000] |
| 00395325 | USD[0.0000002835000000] |
| 00395327 | TRX[0.000000240000000],USDT[8.9999999468136263] |
| 00395330 | BIT[14842.080755000000000000],BTC[0.000000023310603 0],DOGE[0.00000000100000000],ETH[0.000000168370000],FTT[1002.115178489528486],RAY[0.000000070515732],SAND[3216.032160000000000],SLND[1594.593612050000000],SOL[0.0023259218142256],SRM[0.271952310000000000],SRM_LOCKED[14.632184660000000000],USD[- 534.390741584876253],XRP[9.976035706312 8124] |
| 00395331 | USD[0.0000010560000000] |
| 00395332 | ETH[0.0000000031500000],FIDA[-0.00000030000000000],FTT[0.0000001711359011],LUNA2[0.03543430126000000],LUNA2_LOCKED[0.08268003620700000],LUNC[7715.893701600000000],USD[0.00453436832215 44],USDT[0.0000322763905639] |
| 00395334 | USD[0.5277118697250000] |
| 00395335 | ETH[0.0000000000000000],USD[0.000001463106526],XRP[0.0000000096032373] |
| 00395336 | AAVE[0.0000000073999600],BNB[46.959805963556 6400],BTC[15.118928113016 0075],ETH[40.028364398457 6700],ETHW[40.028364398457 6700],FTT[0.0000000009880198],RAY[271.1613163566509713],RUNE[0.000000001289260 0],SOL[919.3016021948859600],SRM[183.006340000000000],SRM_LOCKED[592.487387960000000],USD[- 25938.8212236868036 15],USDT[0.9200805291687500] |
| 00395337 | USD[0.000000496000000] |
| 00395338 | BAO[3309.5237494600000000],BTT[34.926832054046000 0],KIN[0.00000000863760 64],LUNA2[0.53956730000000 00],LUNA2_LOCKED[0.5792327000000000],LUNC[49204 3.9911196000000000],RAY[7.3151731259409580],REEF[0.00000000060000000],SHIB[332079 5.8777629066128292],SOL[0.000000005416891 0],SOS[658331 9.694333780421 0363],TRX[0.0023310010000000],USD[-21.294851530955158 5],USTC[321.938820000000000] |
| 00395340 | EUR[285.319336093807789],LUNA2[0.0009183011096000],LUNA2_LOCKED[0.0021427025890000],LUNC[199.962000000000000],MATIC[9.7348376200000000],USD[0.000000086705030] |
| 00395341 | ETH[0.2868776000000000],ETHW[0.2868776000000000],SOL[27.765658120000000],USD[136.6137620977491295] |
| 00395343 | USD[3.0250830300000000] |
| 00395346 | USD[0.000000983000000] |
| 00395348 | USD[0.000000817500000] |
| 00395350 | USD[0.000000815000000] |
| 00395357 | USD[0.000000445000000] |
| 00395358 | USD[0.0004386998808600] |
| 00395360 | USD[0.000000654500000] |
| 00395362 | BTC[0.000000003521300 0],FTT[0.0000000016833341],NFT [400524846349719622][1],SRM[1.333975180000000],SRM_LOCKED[4.9174190000000000],USDT[0.0000243455763253] |
| 00395364 | USD[0.000000040000000],DOGE[10.000000000000000],ETH[0.0006703544000000],ETHW[0.0006703544000000],MATIC[3.2204227452000000],USD[0.0011120960000000] |
| 00395365 | USD[0.000000827500000] |
| 00395368 | USD[0.797770170830065 7],USDT[0.00160250906072294] |
| 00395369 | USD[0.0015957371811870],XRP[1535.9812520000000000] |
| 00395370 | USD[30.00000000000000] |
| 00395371 | USD[0.000000237500000] |
| 00395372 | BNBBULL[0.0000000200000000],BULL[0.00000007900000 00],FTT[0.1202551527226629],OKBBULL[0.000000004000000],USD[0.0000001348338187],USDT[0.0000000025000000] |
| 00395377 | USD[0.000000692000000] |
| 00395379 | AKRO[0.0000000104159 96],ATLAS[0.0039990054569445],BAO[7.8669677000000000],BTC[0.00000006497598 1],BULL[0.0000001489 88780],DFL[0.0000000012680050],DOGE[0.0000000076714808],DOGEBULL[0.0000000030000000],DOT[0.04951913000000000],ETH[0.0000000069127372],ETHBULL[0.0000001470000000],FTT[0.0036465300 000000],KN|[0.9723133446648827],LINA[0.3136906500000000],LTC[0.00000000036181 00],LUNA2[0.877652396588900 0],LUNA2_LOCKED[16.100357594373000 0],LUNC[2254.69143936076000 0],MNGO[0.000000036532580],NEAR[0.0689031818108762 0],POLIS[0.0000000360852 96],RAY[0.0000000152721223],REEF[0.52877538506939 68],S HIB[654004 8.0576019848781969],SOL[0.000000094673246],SOS[3320977.857192277173759 5],TLIP[0.0015390000000000],USD[26.3908638237841330000000000],USDT[0.053327726958550 1] |
| 00395380 | USD[0.0003254250000000] |
| 00395382 | USD[0.000000545900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395386 | BTC[0.000000002000000],BULL[0.000000003090000],ETHBULL[0.000000045000000],LINKBULL[0.0000000040000000],USD[0.000000114693277],USDT[0.000000040850844],ZECBULL[0.000000092000000] |
| 00395389 | SUSHIBULL[3655367258.000000000000000],TRY[0.995359189000000],USD[1197.659629735555220 3],USDT[0.000000062679416] |
| 00395390 | BNB[0.000000008400000],BTC[0.000000008419000],FTT[25.000000005022669],HT[0.000000002838200],NFT [3893831645343661083[1],OKB[0.000000069282700],PAXG[0.000000145185400],SOL[0.000000073326961],USD[0.000002202883686],USDT[0.000000028971853] |
| 00395393 | ATLAS[0.000000072000000],BTC[0.000000085741637],DOT[0.000000021465175],ETH[0.000000010000000],FIDA[0.000000083993942],FTT[0.000000068040745],LUNA2[0.021620732400000],LUNA2_LOCKED[0.050448375600000],LUNC[4707.960000000000000],MNGO[0.000000024000000],NFT [3073489856220498256[1],NFT [4205002272453564068[1],NFT [5496320212129268791[1],SHIB[2507.732751103779810 0],SLRS[0.000000007721900],SOL[0.000000010000000],SRM[0.001527941391400 0],SRM_LOCKED[0.010996100000000],SWEAT[0.997340000000000],TRX[0.000487000000000],USD[0.000058751328898],USDT[0.000000096165557] |
| 00395394 | MOBI[0.150536793432640 0] |
| 00395395 | USD[0.000000010500000 0] |
| 00395397 | NFT [3521708706709187 33[1],USD[0.980000000000000 0] |
| 00395398 | USD[0.000000267500000 0] |
| 00395399 | CRV[0.582250000000000 0],STEP[0.073475000000000 0],TRX[0.000008000000000],USD[5.037328446077558 5],USDT[0.000000183291769] |
| 00395400 | 1INCH[16.989034150000000 0],AAVE[5.370000000000000 0],ALEPH[0.897445000000000 0],BTC[0.000000010520000 0],CEL[0.050000000500000 0],COPE[0.993682500000000 0],DAI[0.000000100000000 0],ETH[0.162250025150000 0],ETHW[0.218250016650000 0],FTT[25.035108170000000 0],LUNA[8.657798448000000 0],LUNA2_LOCKED[20.201 5297100000000],MATIC[7.749649380000000 0],NFT [4103311005696581 75[1],RAY[35.000000000000000 0],RUNE[32.385848800000000 0],SOL[0.202381627299200 0],STARS[70.000000000000000 0],TULIP[0.005717000000000 0],USD[140.7713532338621593 3],USDT[1316.3000000145521983] |
| 00395402 | USD[2171.746567950000000 0] |
| 00395404 | USD[0.256815747500000 0] |
| 00395406 | USD[0.000000081250000 0] |
| 00395407 | USD[0.000001920000000 0] |
| 00395408 | ATLAS[759.908000000000000 0],CRO[499.894000000000000 0],KIN[2168959.000000000000000 0],PTU[118.000000000000000 0],TONCOIN[178.278900000000000 0],TRX[0.000020000000000],USD[1.473826515900000 0],USDT[0.000000017106868] |
| 00395414 | BOBA[0.055971220000000 0],BTC[1.000035110567880 0],ETH[0.000000035074491],FIDA[2.079921480000000 0],FIDA_LOCKED[5.820736150000000 0],FTT[0.000000844750 41],LINK[0.000000050000000 0],SRM[1.878285080000000 0],SRM_LOCKED[11.923478000000000 0],USD[0.900751269627063 4],USDC[15176.000000000000000 0],USDT[0.783591032678952 01] |
| 00395416 | TRX[0.000020000000000 0],USD[0.000000084640680],USDT[0.007034748786761 7] |
| 00395418 | BTC[0.000000009650000 0],ETH[0.197437120209962 3],ETHW[0.000000002099623],FTT[0.004784853319995 9],SOL[0.101287495129753 4],USD[11.312511310199523 0],USDT[0.000000029062500] |
| 00395419 | USD[0.000008898516391],USDT[0.000000194206890] |
| 00395424 | USD[25.000000000000000 0] |
| 00395430 | ETH[0.300000000000000 0],ETHW[0.300000000000000 0],USD[90.518000006000000 0],USDT[7.760111571507955] |
| 00395431 | LUNA[22.418112775000000 0],LUNA2_LOCKED[5.642263141000000 0],LUNC[525282.652182200000000 0],USD[0.314311901538240 0],USTC[0.823315000000000 0] |
| 00395433 | BAO[2167480.900000000000000 0],BTC[2.000000061940000 0],ETH[9.203969520000000 0],ETHW[9.205882190000000 0],FTT[61.900000000000000 0],GARI[0.875000000000000 0],LUNA2[7.503885747000000 0],LUNA2_LOCKED[17.509066740000000 0],LUNC[1633986.920000000000000 0],USD[2.742115426365279 3],USDC[11823.174818060000 000],USDT[22081.480859360000000 0],XRP[1.475486268495821 6] |
| 00395435 | BNB[0.890127417056000 0],BTC[0.000007430000000 0],ETH[0.000000084184100],LTC[0.002697440000000 0],TRX[0.000004000000000 0],TRYB[3703.200000000000000 0],USD[0.004779824568307 4],USDT[0.000002825208250] |
| 00395438 | ETH[0.000000049080554],MOBI[0.230000000000000 0],USD[0.013836470700000 0] |
| 00395439 | MNGO[8.848000000000000 0],SHIB[9164 0.000000000000000 0],TRX[0.000010000000000 0],USD[0.004245156849939 2],USDT[0.000000001127365 7] |
| 00395440 | HT[0.022136460000000 0],TRX[0.000001000000000 0],USD[0.006834280000000 0],USDT[0.000000075466352] |
| 00395447 | USD[0.000254675000000 0] |
| 00395450 | AAPL[2.500000000000000 0],ADABULL[0.000000000300000 0],ALCX[0.000754615000000 0],BTC[0.004763960376200 0],COPE[0.203901500000000 0],ETH[4.808807000000000 0],ETHW[0.008807000000000 0],FTT[25.246386621800127 5],GRTBULL[2.399102250000000 0],LEO[50.000000000000000 0],LINK[288.007400000000000 0],LTC[0.00800000 0000000],MNGO[6.000000000000000 0],PERP[0.019801000000000 0],RAY[0.544859500000000 0],SOL[3.150029610000000 0],TRX[0.000004000000000],USDC[-9412.382404862008308600000000],USDT[0.000000075063488] |
| 00395451 | USD[25.000000000000000 0] |
| 00395454 | USD[0.000163364021167 6] |
| 00395458 | USD[6.364268094199644 5] |
| 00395468 | ALPHA[0.000000002252862],AVAX[0.000000007129743 6],BNB[0.014563592928880],BTC[0.000928905402456],CRV[0.000000000697276 4],DOGE[0.000000099727581],DOGEBULL[0.000000086596384],ETH[0.550000005496000 0],ETHW[0.550000033637089],FTM[0.688650000000000 0],FTT[0.093282725000000 0],LRC[0.601000000000 000],MER[0.000000004569804],MTA[0.000000005897178],RAY[0.000000068000000 0],REN[0.000000028080000 0],RUNE[0.000000026780700 0],SLP[2.073200000000000 0],SNX[0.116050000000000 0],SOL[0.014046901951656 7],SRM[0.933310014994359 7],SUSHI[0.000000107449299],SUSHIBULL[0.000000008700072],TRX[50963.00077700 0000000000],USD[2959.3267352078264979],USDT[238.3737018074122990],XLMBULL[0.000000038362600 0],YFI[0.000000080000000 0] |
| 00395471 | ADABULL[0.000000026000000 0],BNBBULL[0.000000085000000 0],BULL[0.000000029700000 0],ETHBULL[0.000000055000000 0],GRTBULL[0.000000030000000 0],LINKBULL[0.000000020000000 0],UNISWAPBULL[0.000000019000000 0],USD[0.000000011734730],USDT[0.000000026653110] |
| 00395472 | AUD[0.000000014028605 1] |
| 00395473 | USD[0.000472075822220 0] |
| 00395474 | USD[1547.223539926410000 0] |
| 00395476 | BTC[0.000000006500000 0],TRX[0.194552000734331 8],USD[0.000000164151148],USDT[0.409260150349391 0] |
| 00395478 | ATOM[7567.492754240913548 6],BTC[0.000000001000000 0],FTT[0.184103106015764 8],SRM[137.589019950000000 0],SRM_LOCKED[915.793947290000000 0],USD[-9075.286718491255009500000000 0],USDT[33019.1955306406946026] |
| 00395479 | USD[39.476750620000000 0] |
| 00395489 | BCH[0.000071060000000 0],BTC[0.000051334080000 0],DOGE[0.492268400000000 0],FTT[32.193731600000000 0],TRX[0.000017000000000 0],USD[0.204347416310971 7],USDT[0.007600000000000 0] |
| 00395490 | ADABULL[0.000000089000000 0],BULL[0.000000048400000 0],DOGEBULL[0.000000006000000 0],USD[4.421679629063935 5] |
| 00395497 | BTC[0.000000035661031],GMT[0.978200000000000 0],PORT[0.091740000000000 0],USD[0.750915826827481 2],USDT[0.000000023717972],XRP[0.000000004923303] |
| 00395500 | BCH[0.000002000000000 0],USD[0.000000348164589],USDT[0.000000010836639 1] |
| 00395501 | TRX[0.000011000000000 0],USD[0.000000010871825 3] |
| 00395503 | USD[36800.000000000000000 0] |
| 00395504 | USD[0.000000071750000 0] |
| 00395511 | USD[0.000000006655519 5],USDT[0.000000027413300] |
| 00395511 | BNB[0.000000010000000 0],GALA[30.000000000000000 0],NFT [2995745353839340 60[1],NFT [3306668514665623 24[1],NFT [4600600481141364 96[1],USD[-0.000000145690984],USDT[0.000000122424067] |
| 00395512 | CHF[0.000000007469750 7],FTT[0.000000025001654],USD[5761.252665897320561 5] |
| 00395515 | TRX[0.000022000000000 0],USD[-12.109099983740310 5],USDT[24.970706843250827 2] |
| 00395517 | BCH[0.001152937052373 0],BNB[0.006209280000000 0],BTC[0.000000001963156 7],ETH[0.000000005109802],LTC[0.880000000101227 2],TRX[0.000084000000000 0],USD[0.000218950696889 6],USDT[0.000005407498689 9] |
| 00395518 | BTC[0.000061130000000 0],DOGE[0.800000000000000 0],ETHW[0.004485800000000 0],FTT[0.001274395242911 1],USD[13220.339577625619357 2] |
| 00395522 | USD[0.000199855396942 4] |
| 00395523 | USD[0.349431937500000 0] |
| 00395524 | RAY[0.966900000000000 0],USD[0.000000013120825] |
| 00395526 | KIN[99981.000000000000000 0],USD[0.200000000000000 0] |
| 00395527 | BTC[0.000000350000000 0],ETH[0.010259980000000 0],ETHW[0.010259980000000 0],MANA[1.420365160000000 0],SHIB[153848.071127000000000 0],USD[-9.191669887638436200000000],XRP[12.034773000000000 0] |

Schedule F/D: Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395529 | AAVE[0.000000005000000000],BTC[0.000000044191328],ETH[0.000000001847403 0],FTT[0.045005315643715 2],LUNA2[0.000000012764974 2],LUNA2_LOCKED[0.000000029784939 7],LUNC[0.002779600000000 0],MATIC[-0.000000005140328 2],SRM[2.899128600000000 0],SRM_LOCKED[25.882586950000000 0],USD[4.866234610598446 7],USDT[0.000000006284568 ] |
| 00395532 | BNB[0.000000023720000 0],BTC[0.000000066083905],CRV[0.000000010000000 0],ETH[0.000000025291954 1],FTT[0.000000097000000 0],LUNC[0.000000009880000 0],MATIC[0.000000007011000 0],SOL[0.000000004112472],USD[0.314262905277018 8],USDT[0.000000024552574] |
| 00395533 | 1INCH[0.0000000100000000],AAVE[0.0000000346003 56],ALPHA[0.0000000022015887],AMPL[0.0000000052197 85],ASD[0.0000000761847 25],AVAX[0.0000000740404 39],BCH[0.0000000023939680],BNB[0.0000000051931673],BTC[0.0000000006077 86],BULL[0.0000000008807 786],BULL[0.0000000007011 600],DOT[0.0000000261166 55],ENS[0.0026431000000000],ETH[-0.0000000015112115],ETHW[0.0193883086323 59],FIDA[0.0000000028040010],FIDA_LOCKED[0.1193673700000000],FTM[0.0000000008043601 4],FTT[0.1574420730035291],GBP[0.0000000015402745],LEO[0.0000000011906300],LTC[0.0000000005500000],LUNA2[9.1994399150000000],LUNA2_LOCKED[21.465358800000000 0],LUNC[0.000000 0006253428],MATIC[0.0000000070608447],PAXG[8.0000000000000000],RUNE[0.0000000006807700],SOL[0.1746598251899714],SRM[1.4601439800000000],SRM_LOCKED[45.2338061000000000],SUSHI[0.0000000090115457],TRX[0.0001440000000000],UNI[0.0000000019360096],USD[732.8042715822096657],USDT[0.0275420297094951] |
| 00395535 | APT[0.0000000076573200],BNB[-0.0000000005844452],BTC[0.0000000017948400],DOGE[0.0000000973000000],ETH[0.0000000016213 4599],MATIC[0.0000000099240444],NFT [3250831157612139 26][1],NFT [3919562998696277 74][1],NFT [4540221938908474 145][1],NFT [4811954615068863 8][1],NFT [5373157985151292 56][1],SOL[0.0000000009005726 6],TRX[0.4852790000000000],USD[0.0000000107115618] |
| 00395536 | USDT[0.0000000041760000] |
| 00395567 | BNBBULL[0.0000000000000000],BULL[0.0005852621249475],DOGEBULL[0.0000000032000000],DOGEBULL[0.0040184421020000],ETHBEAR[194300000.0000000000000000],ETHBULL[0.0040184421020000],FTT[0.0107788798191969],MATICBULL[41.9287716000000000],SUSHIBULL[5.0948035000000000],USD[0.0706900676605058],USDT[0.0000000092561396] |
| 00395568 | ADABULL[0.0000000180000000],BNB[0.0012989118187 60],BNBBULL[0.0000000038500000],BTC[0.0000000049192945],BULL[0.0000000053500000],ETHBULL[0.0000000096000000],FTT[0.0000000095607594],LINKBULL[0.0000000060000000],SOL[0.0000000028666263],TONCOIN[0.0000000459772],USD[-0.1908439103690402],USDT[0.0067931264138381],VETBULL[0.0000000020000000] |
| 00395570 | TRX[0.0000000000000000],USD[0.0614766785849800],USDT[0.0032260000000000] |
| 00395571 | BTC[0.0000000024000000] |
| 00395573 | ATLAS[1868.70.9234000000000000],AUDIO[1.9997150000000000],BNB[0.0007500000000000],BTC[0.0000194400000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTM[0.6713938800000000],FTT[151.5742727200000000],GALA[7000.0350000000000000],OXY[0.4940775000000000],REEF[1.2552500000000000],SRM[0.2313950000000000],STEP[1659.4082970000000000],TONCOIN[1270.1043065000000000],USD[0.5123479055220000],USDT[0.0000000040000000] |
| 00395575 | USD[-1.3384933229463760],USDT[1.9900000057200160] |
| 00395577 | AVAX[0.0000000761532 24],BNB[0.0000000013227160],BTC[0.0000000190928813],DOGE[0.0000000002401 45],ETH[24.1470297953716743],ETHW[0.0002215975000000],FTT[0.0120000000000000],MATIC[0.0000000053913],PSY[5000.0000000000000000],SLND[8579.5611610000000000],SOL[0.0039882647055487],SRM[431.9970514200000000],USDT[0.0000000000000000],XRP[0.0000000052326411] |
| 00395578 | USD[0.0000003177448656] |
| 00395582 | DOGE[0.0000000088150000],USD[2.3319628311789748],USDT[0.0000000293786474] |
| 00395583 | BTC[0.0000050729180700],ETHW[0.0042731019094703],NFT [5183487601529166 60][1],TRX[0.0000020000000000],USD[9.9414813093159955],USDT[100.0099005390311223] |
| 00395585 | BULL[1.7127611700000000],ETHBULL[0.0088334000000000],LTCBULL[56.9891700000000000],MATICBULL[12777.2848444792764362],SXPBULL[332.9962000000000000],TOMOBULL[14089.3473360000000000],TRX[0.1026240000000000],USD[0.0245835078090342],USDT[0.0017180089852032] |
| 00395589 | BTC[0.0000051400000000],USD[-0.0020526295731436] |
| 00395590 | BTC[0.0000973700000000],AAVE[0.1413927965121547] |
| 00395595 | AMPL[0.0000000020246241],BICO[3067.8033764600000000],BTC[0.7545246641546480],CBSE[0.0000000024068270],COIN[0.0000000022414952],DOGEBEAR[964.7550000000000000],ETHW[12.9990828600000000],FTT[1012.8324830022169584],LUNA2[0.0063584046370000],LUNA2_LOCKED[0.0014836277490000],LUNC[0.0096771200000000],MATIC[3550809443247295 89][1],PAXG[0.0002448000000000],SOL[3.9493443300000000],SPELL[5.0000000000000000],SRM[36.2095382500000000],SRM_LOCKED[296.8260997400000000],STEP[2045.2589099300000000],STG[0.0320100000000000],TOMO[0.0000000022200000],TRX[0.0001680000000000],USD[30.4484363357248377],USDC[68694.0115930300000000],USDT[43535.8541242179025407],USDT[0.0000000000000000] |
| 00395597 | ADABULL[0.0010000004000000],ALTBEAR[0.0000000001824340],ALTBULL[0.0487566976933623],ATOMBULL[3.0000000000000000],BEARSHIT[0.0000001478892 56],BTC[0.0119425750656181],BULL[0.0000003859078 0],CVC[0.9822000000000000],DOGE[0.0000000000000000],EOSBULL[800.0000000000000000],ETHBULL[3.0000000288475 00],FTT[0.0086383 9303700],LOK[50.9376000000000000],LTCBULL[27.9601940098163093],MATIC[0.0000000038564640],MIDBEAR[0.0000000035228373],MIDBULL[0.0000000315322330],NFT [4944836337872362 23][1],SOL[0.0061755581406811],TRXBULL[0.0000000374436],UNISWAPBULL[0.0010000000000000],USD[3081.9589492250350600000000000],USDT[1.8527896489700501],VETBULL[1.1000000000000000],XRP[0.0000000794065 22],XRPBULL[20.0000000044103260] |
| 00395599 | AVAX[0.0000000974071 42],BTC[0.0000007007 9599],BULL[0.0000001500000],DOGE[0.0000000000000000],DOGEBULL[0.0000000700000000],ETH[0.0000001512280],FTM[0.0000000035300000],MATIC[146.1650254028566350],PEOPLE[0.0000007534899 2],REN[0.0000000197992 40],SUSHIBEAR[0.0000000002100000],SUSHIBULL[0.0000000984568262],USD[0.0000000001744778 82],USDT[0.0000000944513070] |
| 00395602 | ATOMBULL[0.0000000725587 28],BNB[0.0000000004174 60],BSVBULL[0.0000000975882 11],DOGEBEAR[11019.5942952199616144],DOGEBULL[0.0000000198837 50],DRGNBEAR[0.0000000061050000],ETHBULL[0.0000000019462 95],MATICBEAR2021[0.0000000851766166],MATICBULL[0.0000000022759929],OKBBULL[0.0000000328310641],SOL[0.0000000261180001],TRX[0.0000005532172 2],USD[0.0000002904374 0],XRPBULL[0.0000000448637001],ZECBULL[0.0000000052672585] |
| 00395603 | BTC[0.0000002565442 5],ETH[0.000043864397888 2],ETHBULL[0.0000000078882],FTT[0.503953019802893],GBP[0.0000000015931 00],USD[2.1603266890034381] |
| 00395604 | USD[30.0000000000000000] |
| 00395606 | LINKBULL[3.8672265200000000],TOMO[0.0772934900000000],TOMOBULL[2865.7556664500000000],USD[0.0000000071335735],USDT[0.0897704000000000] |
| 00395607 | BEAR[200.0000000000000000],ETH[0.1000000034447060],FTT[21.0195767500000000],SOL[0.0001541100000000],STG[0.8364018800000000],TRX[0.0000030000000000],USD[0.0000000220409198],USDT[0.0000000087952224] |
| 00395608 | BTC[0.0036026000000000],USD[0.0033340100000000] |
| 00395612 | DOGE[0.9075840000000000],ETHW[2.4640597300000000],FTT[33.0096543500000000],USD[14.1305628572872167],USDT[0.0501850169730029] |
| 00395613 | BTC[0.0000006287000],FTT[0.0184739821647500],TONCOIN[107.5064640000000],USD[0.6563510575000000],XRP[130.8912000000000] |
| 00395616 | BTC[0.3891482905969000],BUSD[509.4130464100000000],ETH[5.2581855939717200],ETHW[0.0008427939717200],FTT[42.2799110000000000],SXP[0.0000000091565146],USD[0.0000000039300100],USDT[0.0466835912507343] |
| 00395618 | BUSD[320.5950153500000000],USD[5.1238756494749682],USDT[0.0000000188828058] |
| 00395621 | ADABEAR[43720.0000000000000000],ADABULL[0.0000000018240000],APE[15.4861000000000000],BNB[0.0000000056230500],BNBBULL[0.0000000500000000],BTC[0.0000401915033200],BULL[0.0000000160000000],DMGBULL[11811.6005000000000000],DOGEBULL[0.0000000004000000],DRGNBULL[0.0642298180931683],JPY[0.0000000318836532],KNCBULL[0.0000000400000000],MER[0.0000000166531189],MKRBULL[0.0000000000000000],SXPBEAR[154660.0000000000000000],SXPBULL[0.0000000090000000],XTZBULL[0.0000000000000000] |
| 00395622 | TRX[0.0000060000000000],USD[0.0314654861831345],USDT[0.0000000096973555] |
| 00395625 | FTT[0.0048750500000000],NFT [3126886558783555701][1],NFT [3731261939201661071][1],NFT [4107022125950006634][1],NFT [4519601716478815831][1],SOL[0.0000000045099860],USD[462.1112581587855401],USDT[0.0067389609750000] |
| 00395626 | FTT[0.0326362300000000],USD[0.0000000813477673] |
| 00395629 | ATLAS[800.0000000000000000],BNB[1.0098499000000000],FTT[0.0977010000000000],LUNA2[0.0873437708700000],LUNA2_LOCKED[0.2038021320000000],LUNC[19019.2900000000000000],RAY[0.5264337600000000],SOL[0.0021718028764890],TRX[0.0000001317480833],USDC[5.0000000000000000],USDT[123.3919439956044192 6] |
| 00395631 | USD[0.0000000065491342],USDT[9.9982480300000000] |
| 00395633 | BTC[0.0000000000020000],SRM[7.2689210200000000],SRM_LOCKED[55.4943859500000000],USD[3.0537227704550000] |
| 00395634 | FTT[38.6837968000000000],TRX[0.5653720000000000],USDT[0.2924664235125000] |
| 00395635 | USD[0.0000000503030370] |
| 00395639 | ETH[0.0000009385610],SOL[0.0000000556525150],TRX[0.0000060000000000],USD[41.5027837463589008],USDT[0.0000000171518665] |
| 00395640 | USD[0.9982204200000000] |
| 00395642 | BNB[0.0000000915573 0],BTC[0.0000000031922468],TRX[0.0000000024737248],USD[0.0000000080377240],USDT[0.0000000057532815] |
| 00395645 | BTC[0.0000060569861 36],BTC[0.0000000062306497],FTT[0.0000000623064497],LINK[0.0000000081657526],USD[0.0000000199929992],USDT[0.0000000144056800] |
| 00395646 | TRX[0.3714450000000000],USDT[1.0178990497500000] |
| 00395649 | BRZ[0.0000000060908952],ETH[0.0009993000000000],ETHW[0.0009993000000000],USD[0.0000179475100852],USDT[0.0000000155876123] |
| 00395651 | BTC[0.0000000000022400],TRX[0.0000010000000000] |
| 00395653 | USDT[1.8185490071250000] |
| 00395660 | USD[20.0000000000000000] |
| 00395661 | USD[18.7167165941513557],USDT[0.0000005182224 6] |
| 00395662 | BTC[0.0011000000000000],EUR[10.5459051600000000],USD[19.9400000011784030] |
| 00395663 | USD[20.0000000000000000] |
| 00395664 | USD[20.0000000000000000] |
| 00395666 | NFT [3032101160850076739][1],NFT [3532208247508289561][1],NFT [4461355747384844481][1],NFT [4704972431497969941][1],NFT [5412510369027047271][1],TRX[0.0023310000000000],USD[20.5089032720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395668 | USD[20.000000000000000] |
| 00395669 | USD[20.000000000000000] |
| 00395671 | SOL[6.091655165000000000],USD[4.639612042070100000] |
| 00395674 | USD[9.116036619839610] |
| 00395675 | USD[20.000000000000000] |
| 00395678 | USD[20.000000000000000] |
| 00395679 | USD[0.012250000000000] |
| 00395683 | KIN[0.009663990000000000],MANA[7.937972267000000000],TRX[0.000004000000000000],USD[0.791402962299897800],USDT[0.002100001441533000] |
| 00395684 | GODS[0.097948000000000000],NFT [5311009461500881110][1],TRX[0.000001000000000000],USD[0.001447549030479200],USDT[0.000000010119591400] |
| 00395685 | USD[30.000000000000000] |
| 00395687 | USD[30.000000000000000] |
| 00395688 | USD[30.000000000000000] |
| 00395691 | USD[30.000000000000000] |
| 00395694 | USD[30.000000000000000] |
| 00395701 | BNB[0.000000007155000000],BULL[0.000000006800000000],ETH[0.000000043674470],FTT[0.000000195167189],GOOGL[0.000000070000000000],GOOGLPRE[0.000000035535000],MKR[0.000000005000000000],SOL[0.000912847530000000],USD[0.012377407126845200],USDT[0.000000076795257000] |
| 00395704 | USD[19.127922868123578800] |
| 00395705 | USD[0.014129660047994800] |
| 00395706 | USD[30.000000000000000] |
| 00395707 | USD[20.000000032148064000] |
| 00395708 | USD[30.000000000000000] |
| 00395710 | BNB[0.000000005000000000],BTC[0.000000003500000000],ETH[0.003000009000000000],ETHW[0.003000004912111700],FTT[0.043377990939354660],RAY[0.415467960000000000],SOL[0.060000000000000000],USD[2.186828230855232545],USDT[0.000000079685350000] |
| 00395712 | AUD[11597.837760207857589100],BTC[0.000000006000000000],USD[0.000000098377084000],USDT[995.000000005469897400] |
| 00395713 | LUNA2[0.049292060720000000],LUNA2_LOCKED[0.115014808300000000],LUNC[10733.450000000000000000],USD[0.905930425962448960],USDT[689.171185843445360000] |
| 00395715 | ETH[0.000000010000000000],TOMO[0.600000000000000000],USD[0.328237123000000000] |
| 00395717 | AVAX[0.053790000000000000],BCH[0.000832400000000000],BNB[0.015109992561600],BTC[0.000000006322750000],DOGE[11.366742000000000000],ETH[0.000000126396684],ETHW[0.000200005257411800],FTM[0.770772900000000000],LTC[0.003583403301713460],MATIC[0.050000000000000000],SOL[0.276676730000000000],TRX[49.236114248396443200],UNI[0.009734000000000000],USD[60.366979520784216900],USDT[5.532247179135986500] |
| 00395718 | TRX[0.000002000000000000],USD[30.000000000000000000],USDT[0.000016958844313000] |
| 00395719 | USD[30.000000000000000] |
| 00395720 | BTC[0.000000024000000000] |
| 00395721 | COPE[0.000000006400000000],PERP[0.000000020302296],TRX[0.000001002272000000],USD[0.000000048849663],USDT[0.001692000000000000],WRX[0.000000038851288] |
| 00395723 | BTC[0.000000035000000000],FTT[0.055231913472847300],USD[0.059665045517039],USDT[0.000000004375000000],XRP[0.000000018312240] |
| 00395725 | ETH[0.000360100000000000],ETHW[0.000036010000000000],USD[29.974569167334744700] |
| 00395726 | USD[30.000000000000000] |
| 00395735 | USD[30.014792590000000000] |
| 00395736 | ETH[0.000000050000000000],TRX[0.000005000000000000],USD[30.002371960000000000],USDT[1.406932001000000000] |
| 00395738 | USD[30.000000000000000] |
| 00395740 | USD[30.000000000000000] |
| 00395742 | USD[30.000000000000000] |
| 00395743 | USD[30.000000000000000] |
| 00395744 | USD[30.000000000000000] |
| 00395745 | USD[0.000227625000000000] |
| 00395746 | USD[30.000000000000000] |
| 00395747 | USD[30.000000000000000] |
| 00395750 | USD[30.000000000000000] |
| 00395752 | USD[30.000000000000000] |
| 00395754 | AAVE[0.000000002605200000],ALCX[0.000000006000000000],BTC[0.000000002710378],ENS[90.470000000000000000],ETH[0.000000087500000],OMG[-0.000000100000000],RUNE[0.070378040000000000],SOL[0.000000010000000000],SRM[39.194819280000000000],SRM_LOCKED[143.795967870000000000],USD[994.316720017751842000000000],USDT[0.003099043885898000] |
| 00395755 | BNB[0.008785860000000000],USD[30.000000000000000],USDT[0.780215883700000000] |
| 00395757 | USD[30.000000000000000] |
| 00395758 | USD[30.000000000000000] |
| 00395759 | USD[30.000000000000000] |
| 00395760 | USD[30.000000000000000] |
| 00395764 | USD[30.000000000000000] |
| 00395765 | USD[30.000000000000000] |
| 00395766 | USD[30.000000000000000] |
| 00395768 | USD[30.000000000000000] |
| 00395769 | USDT[0.000004580042633100] |
| 00395770 | FTT[0.029704510974320000],USD[0.000000079842412] |
| 00395772 | USD[30.000000000000000] |
| 00395773 | USD[30.000000000000000] |
| 00395778 | BLT[0.900000000000000000],BNB[-0.000000021156172],ETH[0.000000070862323],ETHW[0.000409200000000000],FTM[0.000000070000000000],TRX[1855.933329006020573600],USD[23.062599627316864900],USDT[0.042153428050642000],USTC[0.000000005212380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395779 | USD[30.000000000000000] |
| 00395780 | ETHW[0.010641740000000],SOL[0.009999989631154],TRX[0.879812000000000],USD[0.023622068461480],USDC[91.500000000000000],USDT[0.000000004586827] |
| 00395781 | USD[30.000000000000000] |
| 00395782 | BTC[0.000000035714475],TRX[0.000019140144734],USDT[-0.000000512987655] |
| 00395783 | DOGE[0.000000016578960],ETH[0.001106351917320],ETHW[0.001106351917320],USD[0.000000088968430],USDT[0.000000076395840] |
| 00395784 | USD[30.000000000000000] |
| 00395785 | USD[30.000000000000000] |
| 00395787 | 1INCH[-0.000000002701382],ALICE[0.050000000000000],BAT[0.028180000000000],BNB[-0.000000004348072],DFL[0.962544380000000],ETH[-0.000000010000000],FTT[0.000009480000000],JST[0.275000000000000],LUNA2[0.338420522000000],LUNA2_LOCKED[0.789647885100000],MAPS[0.000500000000000],OMG[0.000000050000000],SOL[0.000000150000000],SRM[0.911602680000000],SRM_LOCKED[7.418126020000000],SUN[0.371533000000000],SUN_OLD[0.000000030000000],TRX[0.724505985550574001,USD[0.020980218872364[41,USDT[0.005705009586100001,WRX[0.905795550000000[0,XRP[0.9568290100000001] |
| 00395788 | ETH[0.000000050000000],USDT[0.000000076724740] |
| 00395794 | USDT[0.000000295046000] |
| 00395796 | USD[30.000000000000000] |
| 00395797 | USD[30.000000000000000] |
| 00395798 | USD[30.000000000000000] |
| 00395800 | BNB[0.000000080503200],USD[30.000000000000000],USTC[0.000000001400000] |
| 00395801 | TONCOIN[0.020000000000000],USD[0.036076365000000] |
| 00395803 | TRX[0.000010000000000],USD[0.026404449300000],USDT[0.004382035850000] |
| 00395805 | BNB[0.002684700000000],USD[29.690631584272060[64],USDT[1.041627196970232] |
| 00395806 | USD[30.000000000000000] |
| 00395807 | ATLAS[0.998200000000000],BNB[0.000000015461076],BTC[0.000000823518765],DOGE[0.99829000000000],ENJ[0.996220000000000],TRX[0.000778000000000],USD[44.204615493543221000000000000],USDT[0.000000040899297] |
| 00395809 | EUR[0.000000927424952],USD[0.000001227621570] |
| 00395810 | USD[20.000000000000000] |
| 00395811 | USD[20.000000000000000] |
| 00395813 | DOGE[0.004782010000000],USD[-0.000036326634291],XRP[0.008990000000000] |
| 00395815 | USD[30.000000000000000] |
| 00395816 | AAVE[0.009941100000000],BNB[2.599506000000000],BTC[0.000000050381772],DOGE[13.997340000000000],MATIC[0.006900000000000],POLIS[100.216166114764806],RAY[27.720894960000000],TRX[0.000008000000000],USD[5.869375413150000],USDT[0.000000040400381] |
| 00395817 | USD[20.000000000000000] |
| 00395819 | USD[0.017548254157623] |
| 00395821 | BULL[0.000000702820000],USD[0.000003082023548],USDT[0.000000007082000] |
| 00395824 | AAVE[0.000000037779747],APE[0.044461000000000],ATOM[0.000000029137600],BNB[0.000000003950400],DOT[0.001562279474870],ETH[0.012879916319238],ETHW[-98.257102923408898],FTT[00001.267645818857690],GRT[0.024706632542300],LINK[0.047933274616440],LUNA2[0.477572557500000],LUNA2_LOCKED[1.114335967000000],LUNC[103992.429863050000000],MATIC[0.000000033143600],SAND[0.954800000000000],SOL[-0.133216028625698],SRM[431.502094650000000],SRM_LOCKED[5686.294353440000000],SUSHI[9.901550687151700],UNI[0.019900844537230],USD[45492.253890315236668],USDT[-37079.642294970482304],WFLOW[50000.009348000000000] |
| 00395825 | BULL[0.000000059000000],THETABULL[0.000000020000000],TRX[0.000001000000000],USD[0.000006655911329],USDT[0.000000081194830] |
| 00395826 | BTC[0.000000524000000],USD[17.536238081722420],USDT[0.000000007762624] |
| 00395827 | BNB[0.000000348190908],FTI[0.000467248916708],DOGE[0.000000003471651],EDEN[200.000000000000000],ETH[2.012758344675180],FIDA[0.002004050000000],FIDA_LOCKED[0.004458920000000],FTT[155.068252467260404],GST[0.030000100000000],HT[0.021249917323782],LUNA2_LOCKED[42.705499800000000],LUNC[0.000000079563325],MATIC[0.000000061675000],MOB[0.000000025009300],OKB[0.000000088500000],SOL[0.000000073335217],SRM[4.073027550000000],SRM_LOCKED[169.277161290000000],SUSHI[0.000000016560494],TRX[0.000109000000000],TRYB[0.000000030000000],TSM[0.000000005000000000],USD[0.350142984805975001,USDC[7726.684240560000000[0,USDT[0.00000024916753[41,XRP[0.000000021475328] |
| 00395830 | USD[30.000000000000000] |
| 00395831 | USD[30.000000000000000] |
| 00395832 | USDT[0.000000019150000] |
| 00395833 | USD[30.000000000000000] |
| 00395834 | USD[30.000000000000000] |
| 00395835 | USD[0.303408120000000],USDT[0.000000028652080] |
| 00395836 | ETH[0.000000079017538],NEAR[0.000000025392280],SOL[0.000000028398791],TRX[0.000060000000000],USD[27.887870421461910[6],USDT[0.000000033862445] |
| 00395841 | USD[30.000000000000000] |
| 00395842 | USD[20.000000000000000] |
| 00395843 | ALGOBULL[29.316750000000000],BEAR[1.074900000000000],BSVBULL[3.907565000000000],BULL[0.000008182000000],DOGEBEAR[482.640000000000000],EOSBULL[267.013227000000000],ETHBEAR[801.880000000000000],ETHBULL[3.000000204750000],GRTBEAR[0.037992400000000],GRTBULL[0.024735299400000],LINKBEAR[435.200000000000000],LINKBULL[0.000006080000000],LTCBULL[0.004300000000000],MATICBULL[0.007150000000000],SUSHIBULL[0.371062500000000],SXPBEAR[9.143400000000000],SXPBULL[5.008079000000000],TOMOBEAR[7198632.000000000000000],TRX[0.699802000000000],TRXBULL[0.006200000000000],USDT[1.3873255865130913],USDT[0.000000033397850] |
| 00395844 | ETH[0.000000072412708],EUR[8.914673796000000],FTT[1.996680000000000],USD[9.809950340156878[5],USDT[0.000000052144000] |
| 00395846 | LTC[0.000297030000000],USD[0.000000000000000] |
| 00395848 | BNB[5.295941710000000],BTC[0.003127060000000],ETH[0.111802750000000],ETHW[0.106963949732895],LTC[21.544886500000000],USD[0.000000029301800],USDT[0.000000076258940] |
| 00395850 | USD[0.000000024129373],USDT[0.000000036964137] |
| 00395851 | USD[30.000000000000000] |
| 00395852 | BNB[0.000000087756956],BTC[0.000000100000000],ETH[0.000000031835914],FTT[0.000000102832713],OMG[0.000000100000000],SOL[0.000000005836178],STEP[0.000000010000000],TRX[0.000000000000000],USD[0.117201104892677[5],USDT[0.000000084457536] |
| 00395856 | USD[30.000000000000000] |
| 00395857 | ATLAS[8.391454993113700],TRX[0.800010000000000],USD[0.743035359224405[4],USDT[0.009760236500000] |
| 00395860 | BTC[0.050000117219205],ETH[0.019000048000000],ETHBULL[0.000000002000000],EUR[1089.878809750000000],FTT[0.000000140894890],LUNA2[0.012084171520000],LUNA2_LOCKED[0.023996400210000],LUNC[2239.400000000000000],USD[5.421542069437947[9],USDC[690.000000000000000],USDT[0.000000082336390] |
| 00395862 | BTC[0.000000017400000],COMP[0.000000032500000],DOGE[0.082399242950654[5],SXP[0.000000009676725],USD[0.000000057852000],USDT[0.000000084019174] |
| 00395863 | ALCX[0.000961840000000],BNB[0.000000010046800],BTC[0.000074250000000],DOGE[0.000010446227950],DYDX[0.054270000000000],ETH[0.095496857288898[2],ETHW[0.095496854210203],SPELL[8.748000000000000],SUSHI[-0.000000000796600],USD[12.8589606251898569] |
| 00395864 | FTT[0.061404520000000],SOL[0.410000000000000],SRM[1.466243000000000],SRM_LOCKED[13.653757000000000],TRX[0.000172000000000],USD[0.000000165593788],USDT[0.000000048123240] |
| 00395865 | DOGE[35.000000000000000],ETH[0.004425000000000],ETHW[0.004425000000000],USD[6046.475799150000000] |
| 00395866 | ETH[0.000000048587540],FTT[0.000000048037004],USD[0.000008802859388[2],USDT[0.000000086357706] |
| 00395869 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395871 | BTC[0.0000000085707185],ETH[0.0000000070391102],USD[0.0001311820450086],USDT[0.0000000024261942] |
| 00395872 | ATLAS[14000.2827063400000000],BIT[300.0000000000000000],CEL[400.0000000000000000],FTT[157.1333375200000000],GRT[2500.0000000000000000],IMX[850.4395002400000000],TULIP[40.0000000000000000],USD[0.0001073999075174],USDT[0.000000106291940],WRX[200.0000000000000000] |
| 00395873 | BTC[0.0000000064164080],BULL[0.0000000016250000],RAY[0.0000000074711145],SHIB[0.0000000097597750],SOL[155.5361727635943803],SRM[0.1647823408640000],SRM_LOCKED[0.8182657200000000],USD[35.9147505301308454],USDC[2001.9885410000000000],USDT[0.0000000326030833] |
| 00395874 | ETHW[0.0007795100000000],TRX[0.0000070000000000],USD[0.0072489113317541],USDT[0.0000000059473315] |
| 00395876 | DOGE[0.0000000060000000],ETH[67.9536429700000000],FTT[0.0370287078372442],SOL[1312.8210000010500000],USD[772000.0000063248055425],USDT[1.4099465181511945] |
| 00395877 | BTT[998020.0000000000000000],LUNA2[2.0090014090000000],LUNA2_LOCKED[4.6876699530000000],USD[19.2674906682114140],USDT[0.0000000075598750] |
| 00395878 | USD[30.0000000000000000] |
| 00395879 | USD[30.0000000000000000],USDT[0.0000059996929601] |
| 00395880 | USD[30.0000000000000000] |
| 00395881 | ETH[0.0000000026721965],TRX[0.7075020000000000],USD[28.7183073321157361],USDT[1.4843455082750000] |
| 00395882 | USD[30.0000000000000000] |
| 00395883 | USD[30.0000000000000000] |
| 00395884 | USD[30.0000000000000000] |
| 00395885 | USD[30.0000000000000000] |
| 00395886 | USD[30.0000000000000000] |
| 00395887 | USD[30.0000000000000000] |
| 00395888 | USD[30.0000000000000000] |
| 00395889 | USD[30.0000000000000000] |
| 00395890 | USD[30.0000000000000000] |
| 00395891 | ETH[0.0000000001606441],FTT[0.1139924900000000],TRX[0.0000040000000000],USD[24.4775178087916630],USDT[0.0000082049966955] |
| 00395892 | USD[30.0000000000000000] |
| 00395893 | USD[30.0000000000000000],USDT[0.2760000000000000] |
| 00395894 | FTM[0.9923000000000000] |
| 00395895 | USD[30.0000000000000000] |
| 00395896 | USD[30.0000000000000000],USDT[0.7210000000000000] |
| 00395897 | USD[30.0000000000000000] |
| 00395898 | USD[30.0000000000000000] |
| 00395899 | USD[30.0000000000000000] |
| 00395900 | USD[30.0000000000000000] |
| 00395901 | USD[30.0000000000000000] |
| 00395902 | USD[30.0000000000000000] |
| 00395903 | USD[30.0000000000000000] |
| 00395904 | TRX[0.7801230000000000],USD[29.3371142955375000],USDT[0.0072957005375000] |
| 00395905 | USD[30.0000000000000000] |
| 00395906 | USD[30.0000000000000000] |
| 00395907 | USD[30.0000000000000000] |
| 00395908 | USDT[0.0000108143467860] |
| 00395909 | BTC[0.0000002400000000],ETH[0.0000000035364965],TRX[0.0000020000000000],USD[29.9905497034583976],USDT[0.0000000047912625] |
| 00395910 | USD[30.0000000000000000] |
| 00395911 | USD[30.0000000000000000] |
| 00395912 | USD[30.0000000000000000] |
| 00395913 | USD[30.0000000000000000] |
| 00395914 | USD[30.0000000000000000],USDT[0.0000000015000000] |
| 00395915 | USD[30.0000000000000000] |
| 00395916 | USD[30.0000000000000000] |
| 00395917 | ATOM[0.0850120000000000],BNB[0.0051404100000000],LTC[0.0027978500000000],TRX[0.8347080000000000],USD[29.4320056748763899],USDT[0.3685867112734459],XRP[0.0000000002603251] |
| 00395918 | USD[30.0000000000000000] |
| 00395919 | USD[30.0000000000000000] |
| 00395920 | USD[30.0000000000000000] |
| 00395921 | USD[30.0000000000000000] |
| 00395922 | USD[30.0000000000000000] |
| 00395923 | USD[30.0000000000000000] |
| 00395924 | USD[30.0000000000000000] |
| 00395925 | USD[30.0000000000000000] |
| 00395926 | USD[30.0000000000000000] |
| 00395927 | USD[30.0000000000000000] |
| 00395928 | USD[30.0000000000000000] |
| 00395929 | AVAX[0.0000000080550000],BNB[0.0000000027371295],ETH[0.0000000050000000],FTM[0.0000000045521758],FTT[0.0000000078899726],MATIC[0.0000000018048221],SOL[0.0000000056430154],USD[29.2489979514261068],USDT[0.0000000047536540],XRP[0.0000000096311074] |
| 00395930 | USD[30.0000000000000000] |
| 00395931 | USD[30.0000000000000000] |
| 00395932 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395933 | BNB[0.0000000122710942],BTC[0.0000000194999188],ETH[0.0000000247708185],FTT[-0.000000031750000],TRX[0.0015570000000000],USD[1.0358629067983559],USDT[0.0000000524304261] |
| 00395934 | USD[30.0000000000000000],USDT[0.5834800000000000] |
| 00395935 | USD[30.0000000000000000] |
| 00395936 | USD[30.0000000000000000],USDT[0.8385020000000000] |
| 00395937 | USD[30.0000000000000000] |
| 00395938 | USD[30.0000000000000000] |
| 00395939 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.6498435515000000] |
| 00395940 | USD[30.0000000000000000] |
| 00395941 | USD[30.0000000000000000] |
| 00395942 | USD[30.0000000000000000] |
| 00395943 | USD[30.0000000000000000] |
| 00395944 | USD[30.0000000000000000] |
| 00395945 | USD[30.0000000000000000] |
| 00395946 | BUSD[2.3525155700000000],USD[0.0000000117904782],USDT[0.0000000929725071] |
| 00395947 | USD[30.0000000000000000] |
| 00395948 | BNB[0.0004244300000000],SOL[0.0000000049400000],STEP[1037.0836880000000000],USD[28.9755637801001079],USDT[0.3565900124035324] |
| 00395949 | USD[30.0000000000000000] |
| 00395950 | USD[30.0000000000000000] |
| 00395951 | USD[30.0000000000000000] |
| 00395952 | TRX[0.3165040000000000],USD[30.0000000000000000],USDT[0.0000000060500000] |
| 00395953 | USD[30.0000000000000000] |
| 00395954 | USD[30.0000000000000000] |
| 00395955 | USD[30.0000000000000000] |
| 00395956 | USD[30.0000000000000000] |
| 00395957 | USD[30.0000000000000000] |
| 00395958 | ETH[0.0000000005581300],USD[29.9479686272355161],USDT[0.0000011222416968] |
| 00395959 | USD[30.0000000000000000] |
| 00395960 | USD[30.0000000000000000] |
| 00395961 | USD[30.0000000000000000] |
| 00395962 | USD[30.0000000000000000] |
| 00395963 | ETH[0.0000000021000000],USD[30.0000000000000000] |
| 00395964 | BNB[0.0000000035311837],ETH[0.0000000049506657],USD[30.0000240694393841] |
| 00395965 | TRX[0.9000000000000000],USD[30.1677516619000000] |
| 00395966 | USD[30.0000000000000000] |
| 00395967 | USD[30.0000000000000000] |
| 00395968 | BNB[0.0019626900000000],USD[30.0000000000000000],USDT[0.2940329364000000] |
| 00395969 | USD[30.0000000000000000] |
| 00395970 | USD[30.0000000000000000],USDT[0.0000000094375000] |
| 00395971 | USD[30.0000000000000000] |
| 00395972 | TRX[0.0000010000000000],USD[30.6666567612000000],USDT[0.0414470000000000] |
| 00395973 | USD[30.0000000000000000] |
| 00395974 | USD[30.0000000000000000],USDT[0.0000099484908777] |
| 00395975 | USD[30.0000000000000000] |
| 00395976 | USD[30.0000000000000000] |
| 00395977 | USD[30.0000000000000000] |
| 00395978 | ETH[-0.0000138776393841],ETHW[-0.0000137887449019],TRX[0.0000110000000000],USD[25.7055651198709634],USDT[0.0300462012939478] |
| 00395979 | USD[30.0000000000000000] |
| 00395980 | NFT[4700622977049811776][1],NFT[547537702207547913][1],NFT[566351797242232853][1],USD[30.0000000000000000] |
| 00395981 | USD[30.0000000000000000] |
| 00395982 | USD[30.0000000000000000] |
| 00395983 | USD[30.0000000000000000] |
| 00395984 | USD[30.0000000000000000] |
| 00395985 | ETH[0.0000000074550200],USD[29.9767842562084726],USDT[0.0000215272883700] |
| 00395986 | USD[30.0000000000000000] |
| 00395987 | USD[29.9960489133262322] |
| 00395988 | USD[30.0000000000000000] |
| 00395989 | USD[30.0000000000000000] |
| 00395990 | USD[30.0000000000000000] |
| 00395991 | USD[30.0000000000000000] |
| 00395992 | ETH[0.0000000094402800],USD[30.0000000000000000],USDT[0.0000277794740358] |
| 00395993 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.8025967583750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00395994 | USD[30.0000000000000000] |
| 00395995 | USD[30.0000000000000000] |
| 00395996 | ETH[0.000000031600000],USD[30.0000000000000000],USDT[0.000004817464120] |
| 00395997 | USD[30.0000000000000000] |
| 00395998 | USD[30.0000000000000000] |
| 00395999 | USD[30.0000000000000000] |
| 00396000 | USD[30.0000000000000000] |
| 00396001 | USD[30.0000000000000000] |
| 00396002 | ETH[-0.0000000028267600],TRX[-0.0000002564532233],USD[29.9999894427324471],USDT[0.0000115474597556] |
| 00396003 | USD[30.0000000000000000] |
| 00396004 | BNB[0.0000000078224400],ETH[0.0000000102971117],SOL[0.0000000015266100],TRX[0.0000000004976844],USD[24.3062894740415830],USDT[0.0000000086127173],WAVES[0.0000000097058686],YF[0.0000000069372968] |
| 00396005 | USD[30.0000000000000000],USDT[0.0000000024555001] |
| 00396006 | USD[30.0000000000000000] |
| 00396007 | USD[30.0000000000000000] |
| 00396008 | USD[30.0000000000000000] |
| 00396009 | USD[30.0000000000000000] |
| 00396010 | USD[30.0000000000000000] |
| 00396011 | USD[30.0000000000000000] |
| 00396012 | USD[30.0000000000000000] |
| 00396013 | USD[30.0000000000000000] |
| 00396014 | USD[30.0000000000000000] |
| 00396016 | USD[30.0000000000000000] |
| 00396017 | USD[30.0000000000000000] |
| 00396018 | USD[30.0000000000000000] |
| 00396019 | USD[30.0000000000000000] |
| 00396021 | USD[30.0000000000000000] |
| 00396022 | DFL[0.0000000100000000],ETH[0.0000000100000000],USD[29.4313207840105676],USDT[0.0000000008596070] |
| 00396023 | USD[30.0000000000000000] |
| 00396024 | USD[30.0000000000000000] |
| 00396025 | USD[30.0000000000000000] |
| 00396026 | ETH[0.0000000352135560],USD[30.0000000000000000] |
| 00396027 | USD[30.0000000000000000] |
| 00396028 | USD[30.0000000000000000] |
| 00396029 | USD[30.0000000000000000] |
| 00396030 | USD[30.0000000000000000] |
| 00396031 | ETH[0.0000000071449983],SOL[0.0000000091618400],TRX[0.0000670035055212],USD[29.9111952712671808],USDT[0.0000007315736446] |
| 00396032 | USD[30.0000000000000000] |
| 00396033 | USD[30.0000000000000000] |
| 00396034 | USD[30.0000000000000000] |
| 00396035 | USD[30.0000000000000000] |
| 00396036 | ETH[0.0000000042255937],TRX[0.0987278200000000],USD[29.9583226087026151],USDT[0.0000000017327599] |
| 00396037 | USD[30.0000000000000000] |
| 00396038 | BNB[0.0000000100000000],BUSD[2.0001733900000000],ETHW[0.0004171000000000],FTT[0.0000000044538376],USD[28.0662197758641064],USDT[0.0000000092500000] |
| 00396039 | USD[30.0000000000000000] |
| 00396040 | USD[30.0036886400000000] |
| 00396041 | USD[30.0000000000000000] |
| 00396042 | USD[30.0000000000000000] |
| 00396043 | USD[30.0000000000000000] |
| 00396044 | USD[30.0000000000000000] |
| 00396045 | USD[30.0000000000000000] |
| 00396046 | USD[30.0000000000000000] |
| 00396047 | USD[30.0000000000000000] |
| 00396048 | USD[30.0000000000000000] |
| 00396049 | USD[30.0000000000000000] |
| 00396050 | USD[30.0000000000000000] |
| 00396051 | USD[30.0000000000000000] |
| 00396052 | USD[30.0000000000000000] |
| 00396053 | USD[30.0000000000000000] |
| 00396054 | USD[30.0000000000000000] |
| 00396055 | TRX[0.0397600000000000],USD[30.6698710953750000] |
| 00396056 | BNB[0.0097143700000000],ETH[0.0000123600000000],ETHW[0.0000123624102944],SAND[0.9996200000000000],SOL[0.0000000100000000],USD[30.1477260957835880],USDT[0.0000000003319048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396057 | USD[30.0000000000000000] |
| 00396058 | USD[30.0000000000000000] |
| 00396059 | ETH[0.0000000050000000],USD[30.0000000000000000],USDT[0.0332000000000000] |
| 00396060 | USD[30.0000000000000000] |
| 00396061 | USD[30.0000000000000000] |
| 00396062 | DOGE[0.0000000026195700],ETH[0.0000000058724530],OMG[0.0000000066225000],SOL[0.0000939239940382],TRX[0.0000020000000000],USD[30.0000000000000000],USDT[0.0000009008633821] |
| 00396063 | USD[30.0000000000000000] |
| 00396064 | USD[30.0000000000000000] |
| 00396065 | USD[30.0000000000000000] |
| 00396066 | USD[30.0000000000000000] |
| 00396067 | USD[30.0000000000000000] |
| 00396068 | USD[30.0000000000000000] |
| 00396069 | ETH[0.0000000032620195],USD[17.0269382460268687],USDT[0.0068706983453236] |
| 00396070 | USD[30.0000000000000000] |
| 00396071 | USD[30.0000000000000000],USDT[0.0000000006578529] |
| 00396072 | TRX[0.0000060000000000],USD[30.0000000000000000],USDT[0.3288000000000000] |
| 00396073 | USD[30.0000000000000000] |
| 00396074 | USD[30.0000000000000000] |
| 00396075 | TRX[0.0777010000000000],USD[30.0000000000000000],USDT[0.0773319795375000] |
| 00396076 | USD[30.0000000000000000] |
| 00396077 | USD[30.0000000000000000] |
| 00396078 | USD[30.0000000000000000] |
| 00396079 | USD[30.0000000000000000] |
| 00396080 | USD[30.0000000000000000] |
| 00396081 | USD[30.0000000000000000] |
| 00396082 | USD[30.0000000000000000] |
| 00396083 | USD[30.0000000000000000] |
| 00396084 | ETH[0.0000000050000000],USD[30.0000000000000000],USDT[0.3617090000000000] |
| 00396085 | USD[30.0000000000000000] |
| 00396086 | USD[30.0000000000000000] |
| 00396087 | BNB[0.0000000094000000],ETH[0.0000000014140231],SOL[0.0000000082026929],TRX[0.0000000068058019],USD[29.9858063686944088] |
| 00396088 | BNB[0.0000000034938192],ETH[0.0000000087280616],HT[0.0122400300000000],OMG[0.0871267700000000],TONCOIN[0.0300000000000000],TRX[0.0001860000000000],USD[29.9408941524336270],USDT[0.2876018535766719] |
| 00396090 | USD[30.0000000000000000] |
| 00396091 | USD[30.0000000000000000] |
| 00396092 | USD[30.0000000000000000] |
| 00396093 | USD[30.0000000000000000] |
| 00396094 | USD[30.0000000000000000] |
| 00396095 | ETH[0.0000000073536400],USD[30.0000000000000000] |
| 00396096 | USD[30.0000000000000000],USDT[0.2010000000000000] |
| 00396097 | USD[30.0000000000000000] |
| 00396098 | DAI[0.0000000100000000],ETH[0.0000000050000000],SOL[0.0091023700000000],TRX[0.0007780000000000],USD[0.0000162061555247],USDT[0.0095300099843229] |
| 00396099 | USD[30.0000000000000000] |
| 00396101 | USD[30.0000000000000000] |
| 00396102 | USD[30.0000000000000000] |
| 00396103 | USD[30.0000000000000000] |
| 00396104 | USD[30.0000000000000000] |
| 00396105 | USD[30.0000000000000000] |
| 00396106 | USD[30.0000000000000000] |
| 00396107 | TRX[0.0000060000000000],USD[30.0000000000000000],USDT[0.0000000893071360] |
| 00396108 | USD[30.0000000000000000] |
| 00396109 | USD[30.0000000000000000] |
| 00396110 | ETH[0.0000000026258333],USD[39.5876079670000000] |
| 00396111 | USD[30.0000000000000000] |
| 00396112 | USD[30.0000000000000000] |
| 00396113 | AKRO[1.0000000000000000],BAO[8.0000000000000000],ETH[0.0000000097016691],KIN[7.0000000000000000],NFT {56569918615401664 1}[1],UBXT[1.0000000000000000],USD[29.9912509489730271],USDT[0.0000087212955785] |
| 00396114 | USD[30.0000000000000000] |
| 00396115 | USD[30.0000000000000000] |
| 00396116 | USD[30.0000000000000000] |
| 00396117 | BNB[0.0000000100000000],TONCOIN[0.0500000000000000],TRX[0.8347153764000000],USD[29.6569439646400363],USDT[0.0917840005823648] |
| 00396118 | USD[30.0000000000000000] |
| 00396119 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396120 | BNB[0.000600000000000000],USD[30.8888308493000000] |
| 00396121 | USD[30.000000000000000000] |
| 00396122 | USD[30.000000000000000000] |
| 00396123 | USD[30.000000000000000000] |
| 00396124 | USD[30.000000000000000000] |
| 00396125 | USD[30.000000000000000000] |
| 00396126 | ETH[0.000000034395982],TRX[0.000020000000000],USD[30.0000097793934481],USDT[0.0000195346839062] |
| 00396127 | USD[30.000000000000000000] |
| 00396128 | ETH[0.000000075916053],SOL[0.0000000042362800],TRX[0.000024000000000],USD[30.0000000000000000],USDT[0.000000006250000] |
| 00396129 | BNB[0.091672400000000000],USD[22.6912899527500000],USDT[3.7259646106000000] |
| 00396130 | USD[30.000000000000000000] |
| 00396131 | USD[30.000000000000000000] |
| 00396132 | USD[30.000000000000000000] |
| 00396133 | USD[30.000000000000000000] |
| 00396134 | USD[30.000000000000000000] |
| 00396135 | USD[30.000000000000000000] |
| 00396136 | USD[30.000000000000000000] |
| 00396137 | ETH[-0.0010495477919210],ETHW[-0.0010429501819344],TRX[117.2417382854412424],USD[41.7678668291735944],USDT[-15.9299069094577354] |
| 00396138 | USD[30.000000000000000000] |
| 00396139 | USD[30.000000000000000000] |
| 00396140 | USD[30.000000000000000000] |
| 00396141 | USD[30.000000000000000000] |
| 00396142 | USD[30.000000000000000000] |
| 00396143 | USD[30.000000000000000000] |
| 00396144 | USD[30.000000000000000000] |
| 00396145 | AVAX[0.000000100000000],BNB[0.000000336534592],BTC[0.0000000039979900],DOGE[0.0000000057948928],ETH[0.0000000123488441],LUNA2[0.1647295273000000],LUNA2_LOCKED[0.3843688970000000],NFT (333742519483697359)[1],NFT (397978776610726099)[1],SOL[0.0000000041500000],TRX[0.0000000075119944],USD[35.8645089670676171],USDT[5.9761249452186534] |
| 00396146 | USD[30.000000000000000000] |
| 00396147 | USD[30.000000000000000000] |
| 00396148 | USD[30.000000000000000000] |
| 00396149 | BICO[20.000000000000000000],ETH[0.000000005100000],TRX[0.9897350000000000],USD[34.8118936445643366],USDT[0.0000000113515323] |
| 00396150 | USD[30.000000000000000000] |
| 00396151 | USD[30.000000000000000000] |
| 00396152 | BNB[0.0000001000000000],ETH[-0.0000000011736669],SOL[0.0000001305690810],TRX[0.0000000065840000],USD[30.0000000024770092],USDT[0.0000000524865810],XRP[0.0008075531265638] |
| 00396153 | ETH[0.000000005000000],USD[30.000000000000000000],USDT[0.965000000000000] |
| 00396154 | USD[30.000000000000000000] |
| 00396155 | USD[30.000000000000000000] |
| 00396156 | USD[30.000000000000000000] |
| 00396157 | USD[30.000000000000000000] |
| 00396158 | USD[30.000000000000000000] |
| 00396159 | USD[30.000000000000000000] |
| 00396160 | USD[30.000000000000000000] |
| 00396161 | TRX[0.000020000000000],USD[30.0065944600000000],USDT[1.0143170000000000] |
| 00396162 | TRX[0.000010000000000],USD[30.000000000000000000],USDT[0.000002739120427] |
| 00396163 | USD[30.000000000000000000] |
| 00396164 | USD[30.000000000000000000] |
| 00396165 | ETH[0.000000000203800],USD[30.000000000000000000] |
| 00396166 | NFT (311482039211595894)[1],NFT (357025901276283137)[1],NFT (575162250511618083)[1],USD[26.7318928115000000] |
| 00396167 | USD[30.000000000000000000] |
| 00396168 | USD[30.000000000000000000] |
| 00396169 | USD[30.000000000000000000] |
| 00396170 | USD[30.000000000000000000] |
| 00396171 | USD[30.000000000000000000] |
| 00396172 | USD[30.000000000000000000] |
| 00396173 | USD[30.000000000000000000] |
| 00396174 | USD[0.0032121749207620] |
| 00396175 | USD[30.000000000000000000] |
| 00396176 | USD[30.000000000000000000] |
| 00396177 | ETH[0.000000005000000],TRX[0.000001000000000],USD[30.000000000000000000],USDT[1.7152000000000000] |
| 00396178 | BNB[0.0000001000000000],CRO[0.0000000047925000],DOGE[0.0000000061629700],ETH[0.0000000008416278],ETHW[-0.0000000034611698],MATIC[0.0000000017205394],SOL[-0.00000000479996730],TRX[0.0000220021163050],USD[29.8823835007975392],USDT[0.0000128323217883] |
| 00396179 | USD[30.000000000000000000] |
| 00396180 | USD[30.000000000000000000] |
| 00396181 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396183 | USD[30.000000000000000] |
| 00396184 | USD[30.000000000000000] |
| 00396185 | USD[30.000000000000000] |
| 00396186 | USD[30.000000000000000] |
| 00396187 | ETH[0.000000050000000],TRX[0.737006000000000],USD[31.2755763437250000] |
| 00396188 | USD[30.000000000000000] |
| 00396189 | USD[30.000000000000000] |
| 00396191 | AVAX[0.000000008832047],BNB[-0.000000070806650],ETH[0.000000053750000],HT[0.000000092051938],LUNC[0.000000003176836],SOL[0.000029653702762],TRX[0.000000066669647],USD[28.7556489619095012],USDT[0.000000003484192],USTC[0.0000000049190700],XRP[0.0000000009376511] |
| 00396192 | USD[30.000000000000000] |
| 00396193 | USD[30.000000000000000] |
| 00396194 | ETH[0.000000050000000],TRX[0.000010000000000],USD[30.000000000000000],USDT[1.1285100000000000] |
| 00396195 | USD[30.000000000000000] |
| 00396196 | USD[30.000000000000000] |
| 00396197 | ETH[0.000000039355506],TRX[0.000000027152571],USD[30.3406724200000000] |
| 00396198 | USD[30.000000000000000] |
| 00396199 | USD[30.000000000000000] |
| 00396200 | ETH[0.000000066186687],TRX[0.582146440000000],USD[29.8228362298645698],USDT[0.7931866214827896] |
| 00396201 | USD[30.000000000000000] |
| 00396202 | USD[30.000000000000000] |
| 00396203 | USD[30.000000000000000] |
| 00396204 | BNB[0.000000085222140],ETH[0.000000024880100],HT[0.000000087410000],SOL[0.000000064847000],USD[30.0032839820940070],USDT[0.0000000096003817] |
| 00396205 | USD[30.000000000000000],USDT[2.4492457920000000] |
| 00396206 | USD[30.000000000000000] |
| 00396207 | USD[30.000000000000000] |
| 00396208 | USD[30.000000000000000] |
| 00396209 | USD[30.000000030583390] |
| 00396210 | USD[30.000000000000000],USDT[0.1582000000000000] |
| 00396211 | USD[30.000000000000000] |
| 00396214 | ETH[0.000000050000000],USD[30.000000000000000],USDT[0.8175000000000000] |
| 00396215 | USD[30.000000000000000] |
| 00396216 | TRX[0.000010000000000],USD[30.000000000000000],USDT[1.0537380000000000] |
| 00396217 | USD[30.000000000000000] |
| 00396218 | USD[30.000000000000000] |
| 00396219 | USD[30.000000000000000] |
| 00396220 | USD[30.000000000000000] |
| 00396221 | BTC[0.000000084413915],ETH[0.000000052256978],SOL[0.000000019061888],USD[28.9120013566154320],USDT[0.0439437552900610] |
| 00396222 | USD[30.000000000000000] |
| 00396225 | USD[30.000000000000000],USDT[1.0754150000000000] |
| 00396226 | USD[30.000000000000000] |
| 00396227 | USD[30.000000000000000] |
| 00396228 | USD[30.000000000000000] |
| 00396229 | USD[30.000000000000000] |
| 00396230 | ETH[0.000000039130000],USD[29.9354302905178666],USDT[0.0142362631073794] |
| 00396231 | USD[30.000000000000000] |
| 00396232 | USD[30.000000000000000] |
| 00396233 | USD[29.9930228429614956] |
| 00396234 | USD[30.000000000000000] |
| 00396235 | ETH[0.000000054650000],USD[30.000000000000000],USDT[0.000014831604155_7] |
| 00396236 | USD[30.000000000000000] |
| 00396238 | USD[30.000000000000000],USDT[3.3485500000000000] |
| 00396239 | USD[30.000000000000000] |
| 00396240 | USD[30.000000000000000] |
| 00396241 | ETH[0.000000056120000],USD[30.0000000471335393] |
| 00396242 | USD[10.000000000000000] |
| 00396243 | USD[30.000000000000000] |
| 00396244 | TRX[0.000020000000000],USD[30.000000000000000],USDT[0.5456350000000000] |
| 00396246 | USD[30.000000000000000] |
| 00396247 | USD[30.000000000000000],USDT[0.0000073686377640] |
| 00396248 | USD[30.000000000000000] |
| 00396249 | USD[30.000000000000000] |
| 00396251 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396252 | USD[30.000000000000000] |
| 00396253 | USD[30.000000000000000] |
| 00396254 | USD[30.000000000000000] |
| 00396256 | USD[30.000000000000000] |
| 00396257 | USD[30.000000000000000] |
| 00396258 | USD[30.000000000000000] |
| 00396259 | USD[30.000000000000000] |
| 00396260 | USD[30.000000000000000] |
| 00396261 | USD[30.000000000000000] |
| 00396262 | USD[30.000000000000000] |
| 00396265 | USD[30.000000000000000] |
| 00396266 | USD[30.000000000000000] |
| 00396267 | USD[30.000000000000000] |
| 00396268 | USD[30.000000000000000] |
| 00396270 | USD[30.000000000000000] |
| 00396271 | BNB[0.0000000008184014],BTC[0.0000050264444190],BULL[0.0000000018000000],BUSD[0.2410489000000000],DOGE[0.1023681254250000],FTT[0.0001840008366000],USD[0.0209835723453971],USDT[0.0000000045002220] |
| 00396272 | USD[30.000000000000000] |
| 00396273 | USD[30.000000000000000] |
| 00396275 | USD[30.000000000000000] |
| 00396276 | USD[30.000000000000000] |
| 00396277 | USD[30.000000000000000] |
| 00396278 | ATOM[0.0000000053142874],AUD[0.0000000617857511],BTC[0.0000000042982800],CAD[0.0000000043823575],DAI[0.0000000059992300],FTT[0.0000000060684031],GBP[0.000000007501 2658],SOL[0.0000000050000000],USD[-0.0000000003975533],USDT[388.7548883568092520] |
| 00396279 | USD[30.000000000000000] |
| 00396280 | USD[30.000000000000000] |
| 00396282 | USD[30.000000000000000] |
| 00396283 | ETH[0.0000000080582358],FTT[0.0000000015781900],TRX[0.3000420000000000],USD[-0.9712970944730768],USDT[1.0520283369435406] |
| 00396284 | USD[30.000000000000000] |
| 00396285 | USD[30.000000000000000] |
| 00396286 | USD[30.000000000000000] |
| 00396287 | BTC[0.0000000001711440] |
| 00396288 | 1INCH[0.0000000018720400],ALPHA[0.6189962800000000],APE[0.0124106400000000],AVAX[0.3564626300000000],COPE[0.6994900000000000],ETH[0.1196853447000000],MER[0.3129390000000000],RAY[0.0155000000000000],RSR[0.0269229000000000],TRX[0.6346584731432510],USD[0.2986390095055605],USDT[0.0000000213623633] |
| 00396289 | USD[30.000000009631536] |
| 00396290 | USD[30.000000000000000] |
| 00396291 | USD[30.000000000000000] |
| 00396292 | USD[30.000000000000000] |
| 00396293 | USD[30.000000000000000] |
| 00396294 | USD[30.000000000000000] |
| 00396295 | USD[30.000000000000000] |
| 00396296 | USD[30.000000000000000] |
| 00396297 | USD[30.000000000000000] |
| 00396298 | USD[30.000000000000000] |
| 00396299 | USD[30.000000000000000] |
| 00396300 | USD[30.000000000000000] |
| 00396301 | ETH[0.0000000078492000],TRX[0.0000230000000000],USD[30.000000000000000] |
| 00396304 | USD[30.000000000000000] |
| 00396305 | USD[30.000000000000000] |
| 00396307 | USD[30.000000000000000] |
| 00396308 | USD[30.000000000000000] |
| 00396309 | USD[30.000000000000000] |
| 00396310 | BNB[0.0000000091428854],BNBBULL[0.0000000044000000],BTC[0.0054510634382 8700],BULL[0.0000000081000000],DOGE[0.0000000062537699],DOGEBEAR2021[0.0000000060000000],DOGEBULL[0.0000000180000000],ETH[0.0382959444028100],ETHBULL[0.0000000060000000],ETHW[0.0929938953034100],SUSHI[0.0000000052760000],USD[127.860536021214571500000000],USDT[462.3782598741287725] |
| 00396311 | USD[30.000000000000000] |
| 00396312 | USD[30.000000000000000] |
| 00396314 | USD[30.000000000000000] |
| 00396315 | USD[30.000000000000000] |
| 00396316 | USD[30.000000000000000] |
| 00396317 | USD[30.000000000000000] |
| 00396318 | USD[30.000000000000000] |
| 00396319 | USD[30.000000000000000] |
| 00396320 | USD[30.000000000000000] |
| 00396321 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396322 | USD[30.000000000000000] |
| 00396324 | USD[30.000000000000000] |
| 00396325 | BNB[0.000000100000000],ETH[0.000000020535748],SOL[0.000000100000000],USD[29.0104217763876402],USDT[0.000002649906568] |
| 00396326 | USD[30.000000000000000] |
| 00396327 | AVAX[0.000000023786289],BTC[0.000000024019237B],BULL[0.000000088900000],DOGE[0.000000067611064],ENS[0.000000100000000],ETH[0.0007344897105564],ETHW[0.0007344800000000],FTT[0.0296157328102242],RUNE[0.000000042761328],SOL[0.000000074459920],SRM[0.0503347200000000],SRM_LOCKED[0.4076362600000000],USD[1.3168597210241183],USDT[0.000000039402445],XAUT[0.000400009000000] |
| 00396328 | USD[30.000000000000000] |
| 00396329 | USD[30.000000000000000] |
| 00396330 | USD[30.000000000000000] |
| 00396332 | USD[30.000000000000000] |
| 00396334 | USD[30.000000000000000] |
| 00396335 | USD[30.000000000000000] |
| 00396336 | USD[30.000000000000000] |
| 00396337 | ETH[0.000000069911671],TRX[0.000038000000000],USD[30.5448500194425410],USDT[0.0012181933420176],XRP[0.000000078627500] |
| 00396338 | USD[30.000000000000000] |
| 00396339 | USD[30.000000000000000] |
| 00396340 | ETH[-0.000808081367B276],ETHW[-0.000803016446881],TRX[0.000010000000000],USD[22.8265064937307402],USDT[11.2060482144998981] |
| 00396341 | USD[30.000000000000000] |
| 00396342 | USD[30.000000000000000] |
| 00396343 | ETH[0.000000000271940B],USD[30.000000000000000] |
| 00396344 | USD[30.000000000000000] |
| 00396346 | USD[29.9929408528266000] |
| 00396348 | USD[30.000000000000000] |
| 00396349 | USD[30.000000000000000] |
| 00396351 | USDT[0.000065881000000] |
| 00396352 | USD[30.000000000000000] |
| 00396354 | ETH[0.000000074859200],USD[30.000000000000000] |
| 00396355 | USD[30.000000000000000] |
| 00396356 | USD[30.000000000000000] |
| 00396358 | USD[30.000000000000000] |
| 00396359 | USD[30.000000000000000] |
| 00396361 | BADGER[0.000000060530300],COPE[0.000000034100000],CRV[0.000001200000000],ETH[0.000000067435446],SOL[0.000000018123706],TRX[0.000001002550910],USD[23.6082939082178607],USDT[0.003995008599196B] |
| 00396362 | USD[30.000000000000000] |
| 00396363 | USD[30.000000000000000] |
| 00396364 | USD[30.000000000000000] |
| 00396365 | USD[30.000000000000000] |
| 00396367 | USD[30.000000000000000] |
| 00396368 | USD[30.000000000000000] |
| 00396369 | USD[30.000000000000000] |
| 00396370 | USD[30.000000000000000] |
| 00396375 | USD[30.000000000000000] |
| 00396378 | BTC[0.000000042480000],EUR[0.000000017293052I],FTT[0.0532266835158705],SOL[0.000000060000000],USD[0.0046971996309447],USDT[71.6328409090920597] |
| 00396379 | USD[30.000000000000000] |
| 00396380 | USD[30.000000000000000] |
| 00396382 | USD[30.000000000000000] |
| 00396383 | USD[30.000000000000000] |
| 00396384 | USD[0.0026316349854543],USDT[0.000000098910193],XRP[0.000000016530859] |
| 00396385 | USD[30.000000000000000] |
| 00396386 | USD[30.000000000000000] |
| 00396387 | USD[30.000000000000000] |
| 00396388 | USD[0.0003971806690547],ZAR[0.000000003282000] |
| 00396389 | USD[30.000000000000000] |
| 00396390 | USD[30.000000000000000] |
| 00396392 | USD[30.000000000000000] |
| 00396393 | USD[30.000000000000000] |
| 00396394 | USD[30.000000000000000] |
| 00396395 | BNB[0.0091298000000000],BTC[0.0134974629300000],ETH[0.0399926280000000],ETHW[0.0399926280000000],FTT[11.7032210784800000],SAND[17.9966826000000000],USD[2.3188367755000000] |
| 00396396 | USD[30.000000000000000] |
| 00396397 | USD[30.000000000000000] |
| 00396399 | USD[16.2501711248210750],USDT[0.000000026636512] |
| 00396401 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396402 | USD[30.000000000000000] |
| 00396403 | USD[30.000000000000000] |
| 00396405 | BTC[0.000000100000000],DFL[0.000000017400000],ETH[0.000000083314403],LINK[0.000000035710237],LTC[0.000000012000000],SOL[8.248308146449342],SRM[0.000000056102620],SUSHI[0.000000080000000],USD[-3.449874988499595],USDT[0.000000152029847] |
| 00396407 | USD[30.000000000000000] |
| 00396408 | USD[30.000000000000000] |
| 00396409 | USD[30.000000000000000] |
| 00396410 | USD[30.000000000000000] |
| 00396411 | USD[30.000000000000000] |
| 00396417 | USD[30.000000000000000] |
| 00396419 | USD[30.000000000000000] |
| 00396420 | USD[30.000000000000000] |
| 00396421 | USD[0.000094207969742],USDT[15.529691081508190] |
| 00396422 | DOGE[5.000000000000000],USD[19.1642397305392774] |
| 00396426 | COIN[0.470245932000000],USD[0.7522317996400000],USDT[0.0008470000000000] |
| 00396428 | USD[30.000000000000000] |
| 00396430 | USD[30.000000000000000] |
| 00396433 | BTC[0.000000013150000],COMP[0.000000009125000],ETH[0.000000013500000],FTT[25.000000162954568],INDI_IEO_TICKET[2.000000000000000],NFT (366347203759712874)[1],NFT (403081323248662521)[1],SRM[0.046420830000000],SRM_LOCKED[26.815771030000000],TRX[0.000000000000000],USD[12557.388368228240043],USDTI[0.000000013742932)6] |
| 00396434 | BIT[99.997850000000000],BNB[0.000000053634200],BTC[0.050086050338560],DYDX[24.995725000000000],FTT[205.138945209734121],LINK[0.079258368697070],LUNA2[1.957771494000000],LUNA2_LOCKED[4.568133487000000],LUNC[426308.864763465800000],MATIC[1238.800584541097360],NFT (395547514596689554)[1],PERP[20.000150000000000],PUNDIX[115.600578000000000],RAY[33.912006451375290],SECO[5.000050000000000],SOL[4.122961259310124],SRM[0.549482220000000],SRM_LOCKED[5.175388180000000],USDI1176.651055480733105,0],USDTI[0.095275851814707],USTC[0.000000041732089] |
| 00396435 | USD[30.000000000000000] |
| 00396436 | USD[30.000000000000000] |
| 00396437 | USD[30.000000000000000] |
| 00396438 | USD[30.000000000000000] |
| 00396440 | BUSD[450.667057940000000],ENJ[0.000000071529927],ETH[0.000000075327300],FRONT[0.000000072480000],FTM[0.000000026189250],GRT[0.000000007800000],HT[0.000000028435460],LRC[620.882010000000000],MATIC[0.000000001931950],RAY[0.000000061026466],SXP[0.000000054251858],USD[0.000000014675748],USDT[0.000000039497866] |
| 00396441 | USD[30.000000000000000] |
| 00396442 | USD[30.000000000000000] |
| 00396443 | USD[30.000000000000000] |
| 00396444 | USD[30.000000000000000] |
| 00396445 | USD[30.000000000000000],USDT[0.0000024480799499] |
| 00396447 | USD[30.000000000000000] |
| 00396448 | BTC[0.000627660000000],COIN[0.004504942000000],KIN[0.000000100000000],PERP[0.000000016000000],SLV[0.093350000000000],USD[-11.293863893313231],USDT[0.000000063710125],XAUTBULL[0.000000741300000] |
| 00396451 | USD[30.000000000000000] |
| 00396452 | USD[30.000000000000000] |
| 00396453 | USD[30.000000000000000] |
| 00396454 | USD[0.000000131411402] |
| 00396455 | USD[30.000000000000000] |
| 00396456 | BNB[0.000000010000000],BTC[0.000000043120000],ETHW[0.000055335061904],TRX[0.907123000000000],USD[0.000000070000000],USDT[0.009106933106346] |
| 00396457 | USD[30.000000000000000] |
| 00396462 | USD[30.000000000000000] |
| 00396463 | USD[30.000000000000000] |
| 00396465 | USD[0.036203188950000] |
| 00396466 | TRX[0.003988907021466],USD[30.000000000000000] |
| 00396468 | USD[30.000000000000000] |
| 00396470 | USD[30.000000000000000] |
| 00396471 | USD[0.000035155461717] |
| 00396472 | USD[30.000000000000000] |
| 00396474 | USD[30.000000000000000] |
| 00396475 | USD[30.000000000000000] |
| 00396476 | USD[30.000000000000000] |
| 00396477 | BTC[0.000065957000000],DOGE[17011.536460000000000],ETH[1.050724505000000],ETHW[1.050724507000000],LINK[299.837300000000000],LTC[5.456369100000000],SXP[377.422860000000000],USD[0.047424334821576],USDT[1.445124519805090],XRP[0.392220000352527] |
| 00396479 | USD[30.000000000000000] |
| 00396480 | USD[30.000000000000000] |
| 00396481 | SOL[0.000000027369500],TRU[13.000000000000000],TRX[0.000000064601394],USD[29.887028227855624],USDT[0.101209716837500],XRP[0.000000059062365] |
| 00396483 | USD[30.000000000000000] |
| 00396489 | USD[30.000000000000000] |
| 00396490 | USD[30.000000000000000] |
| 00396491 | USD[30.000000000000000] |
| 00396492 | DOGE[5132.000000000000000],SHIB[7694610.000000000000000],TRX[0.000024000000000],USD[404.725664783100000000000000000],USDT[0.036373726987290] |
| 00396493 | SOL[0.017480740000000],USD[0.000008260261562] |
| 00396494 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396496 | CEL[0.0982000000000000],USD[0.0000000040380766] |
| 00396497 | USD[30.0000000000000000] |
| 00396498 | USD[30.0000000000000000] |
| 00396499 | ETH[0.0002472800000000],ETHW[0.0002472782069301],TRX[0.0000050000000000],USD[30.0000000000000000],USDT[0.0000000040000000] |
| 00396500 | ALICE[0.0000000021332525],AMD[0.0000000062691582],AUD[0.0000004962029],BNB[0.0000000026060408],BTC[0.0068512244539113],CBSE[0.0000000043197700],COIN[-0.0000000026440000],ETH[0.1220244830446852],ETHBULL[0.0000000279171106],ETHW[0.0988255300000000],FRONT[0.0000000075763408],FTT[2.9005232806078429],HOOD[0.0000000065515534],HOOD_PRE[0.0000000199184000],KIN[0.0000000079915785],MANA[43.4848317998250000],NEAR[19.2183696352164232],NFT[507829137660268355][1],POLIS[42.7047511796931690],RAY[0.0000000034902510],SHIB[0.0000000047728491],SOL[0.0000000039496209],SPELL[14498.1385700092767307],SRM[39.9938952861771870],TRX[0.0000000086043810],USD[-0.1582053456825940000000000],USDT[0.0001492891583257],XRPBULL[0.0000000014307580] |
| 00396501 | USD[30.0000000000000000] |
| 00396502 | BTC[0.0007316600000000],USD[0.0067561679347926] |
| 00396504 | BTC[0.0000000083500000],BULL[0.0000000083500000],TRX[0.0000010000000000],USD[0.9575335280366500],USDT[0.0001864485541066] |
| 00396504 | USD[30.0000000000000000] |
| 00396507 | USD[30.0000000000000000] |
| 00396508 | USD[30.0000000000000000] |
| 00396509 | USD[30.0000000000000000] |
| 00396510 | BNB[0.0000000069059800],SOL[0.0000000568714438],TRX[0.0000000060027678],USD[0.0000032000061243],USDT[0.0000000081000000] |
| 00396514 | USD[30.0000000000000000] |
| 00396515 | USD[30.0000000000000000] |
| 00396516 | USD[30.0000000000000000] |
| 00396518 | USD[0.0262288545478646],USDT[0.0000000109662745] |
| 00396520 | USD[30.0000000000000000] |
| 00396521 | USD[0.0000044700000000] |
| 00396522 | USD[29.9404569760621803],USDT[0.0090928700000000] |
| 00396523 | BTC[0.0000001100000000],GBP[0.0000000052725717],USD[-0.0091020586867869],USDT[0.4703876992544893],XRP[0.0000000084633455] |
| 00396525 | USD[30.0000000000000000] |
| 00396527 | USD[0.0000003310000000] |
| 00396529 | USD[30.0000000000000000] |
| 00396530 | USD[30.0000000000000000] |
| 00396532 | SRM[1.0229423500000000],SRM_LOCKED[0.0205300700000000],TOMOBULL[190.8703110000000000],USD[0.3515085727500000],USDT[0.0000000221933752] |
| 00396533 | USD[0.0000000075309131],USDT[0.0000013513829372] |
| 00396534 | USD[0.0000003530000000] |
| 00396536 | USD[0.0000000033443072],USDT[0.0000000031737593] |
| 00396538 | USD[-0.1820737058201847],USDT[0.3125857266981102] |
| 00396539 | BTC[0.0078996120000000],ETH[0.0429701240000000],ETHW[0.0429701240000000],FTT[25.9987099000000000],USD[-109.6118253566703474],USDT[56.0688277568906900] |
| 00396541 | USD[30.0000000000000000] |
| 00396542 | BCH[0.0001825616324300],BTC[0.0001871362974387],FTT[0.0983090000000000],TRX[0.0002273775997300],USD[3.0859619360550800],USDT[0.4149907845637600] |
| 00396543 | USD[1452.2127463228605290] |
| 00396544 | 1INCH[40.2724706400000000],ATOM[8.5254166200000000],BNB[0.8492243630019406],BTC[0.0314966898938798],CRV[36.9846558000000000],DOGE[431.8394911300000000],DOT[18.1584467600000000],ETH[0.2717252515386697],ETHW[0.0000000015386697],EUR[3983.6800326104981394],FTT[12.1016823355000000],LINK[21.8435214900000000],LTC[0.5893151310127332],LUNA2[0.0000117438863600],LUNA2_LOCKED[0.0000274024015000],LUNC[2.5572559800000000],RSR[4.0332581300000000],SOL[4.8254336700000000],SUSHI[0.0000000093308653],USD[0.0039962611714555],USDT[0.0000001465412362] |
| 00396545 | BTC[0.0000000079629626],DOGE[0.5371000000000000],ETH[1.9669799007142988],MATIC[7.5710000000000000],USD[0.0000066646460804],USDT[0.0000179134080072] |
| 00396547 | USD[0.0000005267000000] |
| 00396548 | USD[30.0000000000000000] |
| 00396549 | USD[30.0000000000000000] |
| 00396550 | USD[30.0000000000000000] |
| 00396553 | USD[30.0000000000000000] |
| 00396555 | USD[30.0000000000000000] |
| 00396557 | USD[0.0000006445000000] |
| 00396558 | AMPL[-7.9517571679812516],FTT[1.8736736382164440],MAPS[2.0960100000000000],TRX[0.0000010000000000],USD[0.0000291662534227],USDT[1.3591282433623580] |
| 00396559 | BTC[0.0154522568490100],BUSD[6774.7436867700000000],CEL[0.0000000000571600],ETH[0.0001369608596600],ETHW[0.0000000054681700],TRX[0.0000470144831600],USD[2.5501439486818824],USDT[0.0000000078497829] |
| 00396560 | 1INCH[0.0000005000000000],AAVE[0.0000000164563301],ALTBEAR[0.0000000036228573],ALTBULL[0.0000000040205223],ATOMBULL[0.0000000082720883],AUDIO[0.0000001050496658],BADGER[0.0000000549398824],BALBULL[0.0000000063912596],BCHBULL[0.0000000050000000],BEAR[0.0000000108380714],BEARSHIT[0.0000000086451300003925487],BNBBULL[0.0000000043694803],CEL[0.0000000001370106],ETH[0.0988255300000000],FTT[2.9005232806078429],HOOD[0.0000000065515534],HOOD_PRE[0.0000000199184000],CHZ[0.0000000050127968],CHZ[0.0000000050127968],COMPBEAR[0.0000000000100001],COMPBULL[0.0000000082713256],CREAM[0.0000000051042400],DAI[0.0000000022027840],DE[00][DEFIBEAR[0.0000000283931942],DMG[0.0000000071989920],DOGE[0.0000000005426080],DOGEBEAR[0.0219010000000000],DOGEBULL[0.0000000082500000],DRGNBULL[0.0000000082000000],ENJ[0.0000000021695273],ETH[0.0000000181207665],ETHBEAR[0.0000000056546764],ETHBULL[0.0000000071625584],FIDA[0.0000000003000000],FTM[0.0000000089364000],FTT[0.0935525094134095],GRTBULL[0.0000000500000000],HNT[0.0000000050000000],HOLY[0.0000000075000000],HTBULL[0.0000000008000000],HXRC[0.0000000026656000],JST[0.0000000265500],KIN[0.0000000081500000],LTC[0.0000000121904425],LTCBULL[0.0000000588648460],LUNA2[0.0000004471488965],LUNA2_LOCKED[0.0000009733468884],LUNC[0.0090835000000000],MATIC[0.0000000476729500],MATICBULL[0.0000000065521419],MER[0.0000000898443664],MIDBULL[0.0000000050000000],MKR[0.0000000075000000],MKRBULL[0.0000000088000000],OXY[0.0000001024500000],PRIVBULL[0.0000000080000000],REN[0.0000000789736678],SHIB[0.0000000142201461],SNX[0.0000000123138161],SOL[0.0091317069584729],SRM[0.0000000106453000],SUSH[0.0000001028027760],SUSHIBULL[0.0000000565922],THETABULL[0.0000000400000000],TOMO[0.0000000444446800],UNI[0.0000000546140072],UNISWAPBEAR[0.0000000800000000],UNISWAPBULL[0.0000000583000000],USD[8.5401042171442140],USDT[0.0000001775585361],VETBULL[0.0000000015160456],WRX[0.0000000050000000],XLMBULL[0.0000000025500000],XRP[0.0000000022000000],XRPBULL[0.0000000068531400],XTZBULL[0.0000000055000000],YFI[0.0000007661435],YFII[0.0000073573588000] |
| 00396562 | USD[30.0000000000000000] |
| 00396564 | USD[30.0000000000000000] |
| 00396565 | USD[0.0000006785000000] |
| 00396569 | NFT[309273469287106654][1],NFT[428662597458172457][1],NFT[468184873932098303][1],USD[30.0000000000000000] |
| 00396571 | ETH[0.0000000074000000],TRX[0.0000340000000000],USD[0.0000000781441460],USDT[0.0000024118802320] |
| 00396574 | USD[0.0000008345000000] |
| 00396577 | USD[30.0000000000000000] |
| 00396578 | USD[0.0001738718187997],USDT[0.0000000061665499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396579 | ETH[0.000000068356918],MATIC[0.000000000421690],SOL[0.0000000100000000],TRX[0.0000000967040032],USD[0.000000084948720],USDT[0.0000234178529097] |
| 00396580 | USD[0.0000003480000000] |
| 00396582 | USD[30.0000000000000000] |
| 00396583 | USD[30.0000000000000000] |
| 00396586 | USD[30.0000000000000000] |
| 00396587 | USD[2.1082442370000000] |
| 00396590 | USD[30.0000000000000000] |
| 00396591 | USD[0.0074746275000000] |
| 00396592 | USD[30.0000000000000000] |
| 00396593 | USD[30.0000000000000000] |
| 00396594 | BEAR[5.6376000000000000],BULL[0.0000006029350000],USD[0.0000000038500000] |
| 00396595 | BTC[0.0000000030000000] |
| 00396597 | USD[30.0000000000000000] |
| 00396599 | USD[30.0000000000000000] |
| 00396601 | USD[30.0000000000000000] |
| 00396603 | ETHBEAR[2000574244.8269500000000000],ETHBULL[8.6843857996500000],LTCBEAR[47.9810000000000000],LTCBULL[3296785.5224000000000000],TRX[0.0007900000000000],USD[0.0010307167882415],USDT[0.0048152252632379] |
| 00396606 | DOGE[0.0400784400000000],USD[0.0001696619241678],USDT[0.0007543390308534],XRP[0.0000000100000000] |
| 00396607 | ADABULL[26.2000000000000000],BEAR[827.7965982542811346],BNBBULL[0.5500000000000000],BULL[16.7345598517750000],DOGEBEAR[24280047.8000000000000000],DOGEBULL[4186.1360700054000000],ETHBULL[1.1300000085000000],LINK[0.0000000076511853],MATICBEAR2021[63.1616107290000000],MATICBULL[22100.0000000000000000],SHIB[0.0000000037939904],TRX[0.0005850000000000],USD[0.2251687824608000],USDT[0.0062596843899840],XRP[0.0000000050040620] |
| 00396609 | USD[30.0000000580097130],USDT[0.0000000032452782] |
| 00396612 | AVAX[-0.0000001166337621],BNB[0.0000001393974580],CRO[0.0000000237960800],ETH[-0.0000000067216257],MATIC[0.0000000046173320],SOL[0.0000000031884331],TRX[0.0001900044744278],USD[28.2805292536866050],USDT[0.0000000136912272] |
| 00396613 | USD[30.0000000000000000] |
| 00396616 | BEAR[51734.2100000000000000],USD[0.0140250000000000],USDT[0.0115000000000000] |
| 00396617 | USD[30.0000000000000000] |
| 00396618 | USD[30.0000000000000000] |
| 00396620 | BNB[0.0000000065914888],USD[0.6077144737542977],USDT[0.0050190045631550] |
| 00396621 | USD[30.0000000000000000] |
| 00396623 | USD[30.0000000000000000] |
| 00396624 | USD[30.0000000000000000] |
| 00396628 | 1INCH[0.0000000026582400],ATLAS[0.0000000041680670],AVAX[0.0000000010000000],BTC[0.0000073256639608],DAI[0.0000000067011200],ETH[0.0000000106002959],FTT[-0.0000000036320602],MBS[0.0000000458160000],RAY[0.0000000829281621],SOL[0.0035688690806456],SRMID.7782643420000000],SRM_LOCKED[36.4080673100000000],TRX[0.0000000063766538],USD[-0.7325847669922066],USDT[0.0000000082250000] |
| 00396629 | USD[0.0000072025000000] |
| 00396631 | USD[30.0000000000000000] |
| 00396632 | USD[30.0000000000000000] |
| 00396633 | ATOM[0.0381650000000000],BTC[0.0000000030000000],FTT[0.0245577144000000],NFT (29011755637627278G)[1],NFT (328090561360705235)[1],NFT (553207629037776050)[1],SOL[0.0009502664831028],TRX[0.0015690000000000],USD[6.1648844116785059],USDT[0.7750000075105967] |
| 00396634 | USD[30.0000000000000000] |
| 00396635 | LUA[0.0630765000000000],USD[0.0000000066089235] |
| 00396636 | USD[0.0000000096648200] |
| 00396640 | AVAX[94.5431380000000000],BNB[0.4629405000000000],BTC[1.1305613200000000],ENS[0.0000000100000000],ETH[0.0000000200000000],ETHW[18.4028559012360632],FTT[0.0725097869758046],SOL[0.0000000100000000],SOS[78408494.2182000000000000],SRM[0.5000000000000000],TRX[319.7131290000000000],USD[5804.9242647675261890],USDT[0.0000000073039440] |
| 00396641 | USD[30.0000000000000000] |
| 00396642 | BTC[0.0000149100000000],TRX[0.0000160000000000],USD[0.0095959755700000] |
| 00396644 | USD[30.0000000000000000] |
| 00396647 | USD[25.0000000000000000] |
| 00396648 | USD[30.0000000000000000] |
| 00396649 | USD[30.0000000000000000] |
| 00396650 | BTC[0.0000000033445157],DOGE[0.0000000039434244],DOGEBULL[0.0000000023000000],ETH[0.0000044700000000],FTT[0.0000000060017348],USD[-0.0051638756761670],USDT[0.0000000028923077],XRP[0.0000000100000000],XRPBULL[0.0000000015800485] |
| 00396652 | USD[0.0000046550000000] |
| 00396653 | FTT[0.0155961162218601],USD[0.0000000074200000],USDT[0.0000000047500000] |
| 00396654 | BTC[0.0050054700000000] |
| 00396657 | USD[30.0000000000000000] |
| 00396658 | BTC[0.0007980000000000],CRV[0.8000001000000000],ETH[0.0001444880000000],ETHW[0.0001444880000000],FTT[25.0123557000000000],LUNA2[0.0953103987800000],LUNA2_LOCKED[0.2223909305000000],LUNC[20754.0400000000000000],SRM[45.8510480200000000],SRM_LOCKED[175.9089519800000000],USD[39.9215600365541033],USDT[0.0051033613242300] |
| 00396660 | USD[30.0000000000000000] |
| 00396662 | FTT[0.0017949034822200],HNT[0.0603100000000000],USD[1.5235223780470110],USDT[0.0000000179103271] |
| 00396663 | SRM[0.1464631500000000],SRM_LOCKED[0.5567842500000000] |
| 00396664 | USD[30.0000000000000000] |
| 00396666 | USD[30.0000000000000000] |
| 00396671 | USD[30.0000000000000000] |
| 00396674 | ALG0[0.0961000000000000],ATOM[0.0062450000000000],BNB[0.0000000003567236],ETH[0.0006832709388660],ETHW[0.0006832752831656],LUNA2[0.0016122374260000],LUNA2_LOCKED[0.0037618873260000],NEAR[0.0591120000000000],NFT (348907513771133127)[1],NFT (407403258900429556)[1],NFT (507754363322795425)[1],NFT (554604868459577438)[1],NFT (568286622257572291)[1],SOL[0.6200000027300000],USD[2.4437509691198798],USDT[0.0086635737500000],USTC[0.2282200000000000],XPLA[2.2321380000000000],XRP[0.0000000064100000] |
| 00396675 | KIN[4504.0000000000000000],USD[0.0000000139340202],USDT[0.0000000083032807] |
| 00396676 | DOGEBEAR[86.4480300000000000],DOGEBULL[0.0000000085000000],ETH[0.0000000032459500],SHIB[0.0000000054674700],SUSHIBEAR[69.4582500000000000],USD[29.0086646559847476],USDT[0.0000000005629022] |
| 00396678 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396680 | USD[0.0000136000000000] |
| 00396683 | USD[20.0000000000000000] |
| 00396685 | ATOMBULL[0.0092440000000000],BTC[0.0000011306517877],DMG[0.0226300000000000],DOGE[0.0000000100000000],ETH[0.0000000028689500],TRX[1.2040178775303989],USD[0.0046373443726226],USDT[0.0000002213705134],XRP[0.0051107097176000] |
| 00396686 | USD[30.0000000000000000] |
| 00396691 | USD[30.0000000000000000] |
| 00396692 | TRX[0.0000300000000000],USD[0.0886241312500000] |
| 00396693 | FTT[0.9986699900000000],USD[1.3203057344688978] |
| 00396695 | USD[30.0000000000000000] |
| 00396696 | MOB[25.8000000000000000],USD[189.3240157500000000] |
| 00396697 | USD[30.0000000000000000] |
| 00396699 | ATLAS[990.0000000000000000],DOGE[0.0000000046819218],SXP[43.1000000000000000],TRX[0.0750040000000000],USD[-0.2012670488482257],USDT[0.0000000115515502] |
| 00396700 | USD[30.0000000000000000] |
| 00396702 | TRX[0.0000001000000000],USD[0.0000000090077700] |
| 00396705 | BTC[0.0000000021881025],ETH[0.0568999487957008],ETHW[0.0568999487957008],USD[0.0000290620315214],XRP[0.0000000047540691] |
| 00396707 | GRT[0.9884800000000000],RAMP[0.9632800000000000],RSR[9.7750000000000000],SXP[0.0958420000000000],TRX[0.0000020000000000],USD[15.7509584624098739],USDT[4.6862036120455624] |
| 00396709 | ETH[0.0000000000336600],FTT[0.0000000076006404],USD[29.9428270872873150],USDT[0.0000000060635649] |
| 00396712 | USD[30.0000000000000000] |
| 00396713 | BCH[0.0004641000000000],USD[1.5474856280000000],XRP[0.8431480000000000] |
| 00396714 | USD[30.0000000000000000] |
| 00396715 | USD[30.0000000000000000] |
| 00396717 | USD[30.0000000000000000] |
| 00396719 | USD[0.0037895509011000] |
| 00396722 | TRX[8.9494240000000000],USDT[1.6803288245980350] |
| 00396723 | USD[30.0000000000000000] |
| 00396727 | USD[30.0000000000000000] |
| 00396729 | USD[30.0000000000000000] |
| 00396731 | LUA[1.0000000000000000],USDT[0.0000000086403594] |
| 00396732 | BTC[0.0000000069813750],USD[-0.0000809015840018],USDT[0.0000000082836710] |
| 00396733 | USD[30.0000000000000000],USDT[0.0000000001610441] |
| 00396734 | USD[30.0000000000000000] |
| 00396737 | BCH[0.0000000024205404],BCHBULL[0.0094156500000000],BNB[0.0000000026000000],BSVBULL[0.9441170000000000],DOGEBULL[0.0000008762720000],DOGEHEDGE[0.0971514000000000],ETH[0.0000000124828534],GMT[0.0000000046597400],SOL[-0.0000000044580189 0],TRX[0.0000007298872 0],USD[-794.6903653932650516],USDT[881.8383753955519129],VETBULL[0.0000045628000000],XRP[0.0000001170725506],XRPBULL[0.0348887400000000] |
| 00396738 | BADGER[0.0000001100000000],BNB[0.0000000583049228],ETH[-0.0000000027890159],MATIC[0.0000000083858561],SNX[0.0000000056659777],SOL[0.0000000003715741],SUSHIBULL[0.0000000032564371,USD[0.0000225175021237],USDT[0.0000000019493949] |
| 00396739 | USD[45.0000000000000000] |
| 00396740 | ETH[0.0009994740265701],ETHW[0.0000297000000000],FTM[0.0000000091700227],FTT[0.0097795845696000],LUNA2[0.0040201877020000],LUNA2_LOCKED[0.0093804379720000],TRX[0.3799640000000000],USD[-0.9851286682683192],USDT[0.0037900077612377] |
| 00396741 | BTC[0.0000001173188000],BULL[0.0000000028000000],ETH[0.0000000100000000],USD[0.0074407584513 31] |
| 00396744 | USD[30.0000000000000000] |
| 00396747 | ADABULL[0.1785147844000000],BEAR[0.0000000014068250],BNB[0.0000000069272893],BNBBULL[0.0000000187750000],BTC[0.0000000045000000],BULL[0.5167357899000000],CAD[0.0000000005183597],CHZ[8.0545349679669500],DOGE[0.0000000026131478],DOGEBULL[4.0202810000000000],ETHBULL[85.6448569768378367],LINKBU LL[1.5166754604696195],TCBULL[0.0000000067412372],MATICBEAR[0.0210],MATICBULL[0.0240080111140834],SUSHIBULL[6.9624372872370388],TRX[3.0956879916867000],TRXBULL[0.0000000678943 45],USD[0.1261428056632761],USDT[0.0372220266214045],XRPBULL[140.9639099466575900 0] |
| 00396751 | ETH[0.0002186847748166],ETHW[0.0005485328766514],FTT[27.5776458817827914],LTC[0.0078947000000000],TONCOIN[0.4000000000000000],TRX[1.2505280000000000],USD[449.6400797192715391],USDT[0.8600000000280447] |
| 00396752 | ADABULL[0.0000000089196000],BCH[0.0000000060500000],BCHBULL[0.0000000205000000],BNB[0.0000000030000000],BNBBULL[0.0000000107342000],BTC[0.0000000073689846],BULL[0.0000000404273712],COIN[0.0697668111762400],DOGEBULL[0.0000000063013500],ETH[0.0009982937404698],ETHBULL[0.0000000394435000],ETHW[0.0009982937404698],FTT[0.0691615616176603],LINK[0.0000000050000000],LINKBULL[0.0000000057300000],LTC[0.0000000085000000],LTCBULL[0.0000000070000000],LUNC[0.0000000009000000],MATICBULL[0.0000000018000000],NIO[0.9519579515000000],ROOK[0.0000000063500000],SOL[0.0000000084711095],SXPBULL[0.0000000045000000000],USD[3.9001412733831671],USDT[0.0000000037721384] |
| 00396753 | USD[2.2054232452622000] |
| 00396756 | USD[30.0000000000000000] |
| 00396757 | BNB[0.0000000047455500],BTC[0.0000000010057000],CEL[0.0274581545553000],ETH[0.0000000023512800],FTT[0.0002851860112272],LINK[0.0000000004413800],LUNA2[1.3039613200000000],LUNA2_LOCKED[3.0425764130000000],LUNC[0.0000000002330500],SOL[0.0004000000000000],USD[1.1817589866378003],USDT[0.0000000132157 26] |
| 00396759 | USD[30.0000000000000000] |
| 00396760 | USD[30.0000000000000000] |
| 00396762 | BNB[0.0000001000000000],ETH[0.0000000050000000],LTC[0.0060850000000000],NFT[34834787120867673 1][1],NFT[55873233777979397 9][1],NFT[57282160174194284 6][1],USD[27.7711029630922178],USDT[0.0061838959198148] |
| 00396763 | USD[20.0000000000000000] |
| 00396765 | TRX[0.0000040000000000],USD[9.2905777212500000],USDT[0.9999998751683980] |
| 00396768 | USD[0.1050786118750000] |
| 00396769 | USD[30.0000000000000000] |
| 00396770 | USD[30.0000000000000000] |
| 00396772 | FTT[0.9986699900000000],MSTR[0.0000000050000000],USD[0.0000001118670269] |
| 00396774 | HT[0.0000000032915499],SHIB[0.0000000085648000],SUSHIBULL[679870.8000000000000000],USD[29.9884042980700000] |
| 00396776 | USD[0.0082476000891685],USDT[0.1556493467272404] |
| 00396777 | BTC[0.0000000070350643],USD[-0.0000903407759565],USDT[0.0065874900000000] |
| 00396778 | FTT[0.0000000029010935],LINK[0.0000000099777008],USD[0.0000000034093175] |
| 00396779 | USD[30.0000000000000000] |
| 00396780 | BTC[0.0000696862192000],TRX[0.0015540000000000],USD[0.0000000138000000],USDT[0.0001853336232166] |
| 00396781 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396782 | USD[30.000000000000000] |
| 00396784 | USD[30.000000000000000] |
| 00396786 | BTC[0.000000009429425],USD[27.271671111408787000000000000] |
| 00396788 | USD[30.000000000000000] |
| 00396789 | BTC[0.000000000100000000],ETH[0.000000100000000],USD[0.019858784125613],USDT[0.000000003657492] |
| 00396790 | NFT[316796611348184242][1],SOL[0.004463850000000],USD[1.321185052238538],USDT[0.000000008563704] |
| 00396792 | BTC[0.000000009000000],USD[0.214542738325700] |
| 00396794 | ATLAS[0.000000004780400],ENS[0.005189321925000],FTT[0.000000000201610],SOS[7499069.000000000000000],TRX[0.000001003145227],USD[-0.000000001327969],USDT[0.000000007426237] |
| 00396795 | USD[30.001118170000000] |
| 00396797 | USD[0.000000136843750],USDT[0.000000026328140] |
| 00396798 | BAND[0.000000015391781],BNB[1.152870249990258],BTC[0.104915474525021],CRO[0.000000067000000],DODO[0.000000072200000],DOGE[0.000000025706467],DOT[186.448023298284400],ETH[0.000000005496804],EUR[321.270775840291703],EURT[218.000000000091703],FTT[28.468737211794804],RAY[0.000000004883264],SOL[8.485917301598810],SRMB[12106395373200000],SRM_LOCKED[0.617685630000000],SUSHI[0.000000087214083],TRX[43305.441737620896743],UNI[0.000000018450000],USD[256.801855893794820000000000],USDT[0.000000045155761],WBTC[0.486362741437743],BNB[0.000000070995000],ETH[0.000000016107503],USD[30.000000000000000] |
| 00396800 | |
| 00396802 | USD[0.321003937400000],USDT[0.000219252540570] |
| 00396805 | USD[30.000000000000000] |
| 00396806 | USD[30.000000000000000] |
| 00396809 | USD[0.003775052533615] |
| 00396810 | USD[30.000000000000000] |
| 00396811 | BTC[0.004950156783569],NFT[327335558860471183][1],NFT[355781397065761216][1],USDT[0.000000008723148] |
| 00396814 | ATLAS[1984.952964800000000],BTC[0.000340240000000],USD[90.595100374700000],USDT[85.000000005370720] |
| 00396815 | USD[30.000000000000000] |
| 00396816 | USD[0.000000010382400] |
| 00396817 | USD[0.000000038481130],USDT[0.000000009461560] |
| 00396818 | USD[30.000000000000000] |
| 00396822 | USDT[0.000000250947016] |
| 00396831 | USD[30.000000000000000] |
| 00396836 | MATIC[0.025802523936536],SOL[0.000000009755920],TRX[0.630000004993311],USD[0.004568662130805] |
| 00396837 | AXS[0.382520000000000],ETH[0.000000050000000],TRX[0.000040000000000],USD[28.585145737000000],USDT[0.000000085544179] |
| 00396838 | USD[0.860144483836200] |
| 00396844 | NFT[541488473236087842][1],USD[30.000000000000000] |
| 00396847 | USD[30.000000000000000] |
| 00396848 | ADABULL[0.000008810400000],ALGOBULL[80.676000000000000],ATLAS[2240.000000000000000],BADGER[0.004266100000000],BALBULL[0.000233760000000],DOGEBEAR[377.265000000000000],DOGEBULL[0.005801280500000],DRGNBULL[0.000412140000000],EOSBULL[0.018190000000000],ETH[0.000000005000000],ETHBULL[0.000079048000000],GRTBULL[0.000339290500000],LINK[0.043874000000000],LINKBULL[0.000019514500000],LTCBULL[0.000445800000000],MIDBULL[0.000730515000000],MKRBEAR[0.006500500000000],SOL[0.008528000000000],SUSHIBULL[0.061719500000000],TOMOBULL[0.022814500000000],TRXBULL[0.0383570000000000],USD[0.419101805458925],USDT[0.000000074961024] |
| 00396849 | SOL[0.003038948000000],TRX[0.000000075897529],USD[-0.166755807118895],XRP[0.642600000000000] |
| 00396850 | USD[30.000000000000000] |
| 00396854 | USD[0.000963213774455] |
| 00396855 | ETH[0.000000050000000],USD[0.000000014798869] |
| 00396857 | FTT[45.000850837426644],LUNA2[106.852868300000000],LUNA2_LOCKED[249.323359400000000],SRM[0.001766160000000],SRM_LOCKED[1.020264540000000],USD[581.599335727196357],USDT[0.326549416316802] |
| 00396858 | AVAX[0.000068190000000],ETH[0.000000006023930],FIDA[0.000000074860000],GENE[0.000000019000000],SHIB[6550.407538400000000],SOL[0.000000087355592],TRX[0.005245990523935],USD[30.313310634301721],USDT[0.000000071292666] |
| 00396860 | ATOM[0.067243000000000],BCH[0.000000007403962],BNB[0.000000003000000],BOBA[0.061734000000000],BTC[0.000000009463059],BULL[0.000000004650000],ETH[0.000432545660510],ETHBULL[0.000000001800000],ETHW[0.000435245566050510],FTT[25.000000000000000],LUNC[0.000000007019879],SRM[3.158346580000000],USD[0.000000000000000],SRM_LOCKED[9.747356510000000000],TOMO[0.000000023262000],TRX[0.000050000000000],USDI[-2.809485245013020],USDTI416.208008203170746],XRP[0.000000038314354] |
| 00396861 | TRX[0.000057000000000],USD[29.902139684445000],USDT[0.000000005845230] |
| 00396863 | BNB[-0.000000004820099],BTC[0.000000009668325],COPE[0.000000090154371],DOGEBEAR[2021[0.000000092979717],ETH[-0.000000027475727],FTT[0.000000000644719],SOL[0.000000035742568],USD[0.000002504654362],USDT[0.000000005766711] |
| 00396864 | ALTBULL[0.050000000000000],AVAX[0.000000042626447],BTC[0.000000067622249],ETH[0.000000036956889],LTC[0.000000022378643],SOL[0.000000097575000],SUSHI[0.000000098756643],TONCOIN[0.094680000000000],TRX[-1.955046752879199],USD[66.994762612109238],USDT[0.973533821101068] |
| 00396868 | USD[25.000000000000000] |
| 00396870 | USDT[0.000007148951940] |
| 00396871 | USD[30.000000000000000] |
| 00396875 | USD[30.000000000000000] |
| 00396876 | USD[30.000000000000000] |
| 00396878 | USD[30.000000000000000] |
| 00396880 | USD[0.003194084763831] |
| 00396883 | BTC[0.000000004067600],CRO[0.000000061538890],FTT[0.000000007840401],USD[0.052942841401832] |
| 00396885 | BAO[8582.084182640000000],USD[0.000000039917264] |
| 00396887 | USD[30.000000000000000] |
| 00396889 | BTC[0.000000031000000],FTT[0.074491159085898],USD[4838.787659171224495600000000],USDC[2000.000000000000000] |
| 00396893 | USD[30.000000000000000] |
| 00396894 | DOGE[5.000000000000000],USD[685.053819929867452],USDT[0.000000010794860] |
| 00396895 | USD[30.000000000000000] |
| 00396896 | BEAR[124931.412000000000000],BULL[0.000000678300000],ETHBEAR[1997091.500000000000000],USDT[1.524338715000000] |
| 00396897 | BTC[0.000033250000000],USD[-3.931350415000000000] |
| 00396899 | NFT[412179851733864351[1],NFT[493680646170254575][1],NFT[513570743746836351][1],SOL[0.000000001086100],TRX[0.000000087112000],USD[29.997796425568530B] |
| 00396900 | ATLAS[0.000000003614400],BTC[0.000000065000000],ETH[0.000490000000000],FTT[0.0042003124933880],LUNC[0.000665200000000],POLIS[0.000230500000000],TRX[0.001130000000000],USD[-0.188171154767864]1,USDT[0.000000030317097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00396903 | USD[0.4999873321852045],XRP[0.4654761000000000] |
| 00396904 | USD[0.0000982590199328],USDT[0.0000108569815064] |
| 00396905 | MOB[5.1300000000000000] |
| 00396907 | USD[30.0000000000000000] |
| 00396910 | USD[30.0000000000000000] |
| 00396911 | USD[30.0000000000000000] |
| 00396913 | USD[0.0000000074332500],USDT[0.0000000094371590],USDTBEAR[0.0000000040000000] |
| 00396914 | AUD[0.0000000048878990],BTC[0.3249000000000000],ENJ[1671.6954072000000000],FTT[25.1952701400000000],LUNA2[0.0698678434000000],LUNA2_LOCKED[0.1630249679000000],LUNC[15213.8700000000000000],MATIC[529.9043350000000000],SOL[0.0000000020000000],STEP[1160.5874356000000000],USD[4.4910013400618683] |
| 00396923 | BTC[0.0000000026907618],FTT[0.0000207559642721],USD[0.0171015194192161],USDT[0.0000000071580344],XRP[0.0000000004098736] |
| 00396925 | USD[0.0000000022000000] |
| 00396927 | USD[30.0000000000000000] |
| 00396928 | TRX[1.0000000000000000],USD[29.9937110348125000] |
| 00396929 | AAVE[0.0000000036107411],BNB[0.0000000058809613],BTC[0.0000000081613607],DOGE[0.0000000062857784],ETH[0.0000000015043451],FTT[0.0000000165343120],GRT[0.0000000032778350],LINK[0.0000000087668745],LTC[0.0000000169106248],SOL[0.0001154900000000],UNI[0.0000000072770210],USD[11.7084653083956966],USDT[0.0000000232402608],YFI[0.0000000193696889] |
| 00396931 | AAVE[0.0000000066768556],ADABULL[0.0000000086000000],ASD[0.0000000069844819],BCH[0.0000000073901732],BNB[0.0000000045178900],BTC[0.0000000069706717],BULL[0.0000000075900000],BULLSHIT[0.0000000065000000],CEL[0.0000000071429648],DOGE[0.0000000052286045],ETH[0.0000000038296171],ETHBULL[0.0000000039000000],HT[0.0000000239169584],KNC[0.0000000036701441],LINK[0.0000000305991118],LINKBULL[0.0000000050000000],LTC[0.0000000028514910],MATIC[0.0000000076541424],MKR[0.0000000097491229],SNX[0.0000000023889554],SUSHI[0.0000000070631362],SXP[0.0000000082368430],THETABULL[0.0000000073500000],TRX[0.0000000049152420362960000000000],USD[0.0000237929386734],USDT[0.0000000567616339],YFII[0.0000000072943367],YFII[0.0000000050000000] |
| 00396932 | BTC[0.0018480020783800],BUSD[1167.7584668800000000],EUR[2549.3602268099990200],USD[-0.0000000056618926],USTC[0.0000000036566600] |
| 00396933 | USD[30.0000000000000000] |
| 00396935 | FTT[0.0000000106082590],TRX[0.0000000071789631],USD[7636.0106295972143652000000000] |
| 00396936 | FTT[0.1191104299305320],LUNA2[0.0000000172908087],LUNA2_LOCKED[0.0000000403452203],LUNC[0.0037651100000000],USD[29.7526425575107295] |
| 00396937 | USD[30.0000000000000000] |
| 00396938 | USD[0.0261081172709000],USDT[0.0000000012374620] |
| 00396944 | USD[30.0000000000000000] |
| 00396946 | USD[1.6439189691322432],USDT[0.0000000010000000] |
| 00396947 | ALGO[1249.7625000000000000],AXS[39.9924000000000000],BTC[2.8260035005000000],DOT[99.7867380000000000],ETH[1.3455450444806500],ETHW[1.3455450444806500],EUR[0.0000000051242400],FTT[0.1588154866774777],LUNA2[0.0335397542400000],LUNA2_LOCKED[0.0782594265600000],LUNC[7303.3520994000000000],SHIB[33593616.0000000000000000],TRX[0.0000000000000000],USD[-9.4006502847000000000000000000],USDT[1942.4508249232000000],XRP[4363.8470717148579800] |
| 00396951 | LUA[2818.5727140000000000],USDT[0.0032800000000000] |
| 00396952 | USD[30.0000000000000000] |
| 00396955 | USD[30.0000000000000000] |
| 00396956 | USD[30.0000000000000000] |
| 00396962 | USD[30.0000000000000000] |
| 00396963 | USD[6.6937350300000000] |
| 00396964 | EUR[0.0000000494442741],USD[0.0000000086995078],USDT[0.0000000007083151] |
| 00396965 | BNB[0.0000000046080000],BTC[0.0000058871008640],DOT[0.0025526100000000],ETH[0.0000000078609120],ETHW[3.1430000082527156],FTT[2.3024465401019068],LINK[0.0000000092606800],MATIC[0.0000000041007711],RAY[0.0000000040000000],SOL[0.0000000050729315],SRM[0.0203458300000000],SRM_LOCKED[0.0921108000000000],USD[0.0326688837350865],USDT[0.0000000092696349] |
| 00396967 | ATLAS[1499.8020000000000000],AURY[1.0000000000000000],ETH[0.0000000396172639],SRM[2.9994000000000000],USD[2.9233024426911250],USDT[0.0000000022631050] |
| 00396968 | ALGOBEAR[3758392.6000000000000000],BALBEAR[3637.5794000000000000],BEARSHIT[1698.9075000000000000],MATICBEAR[25982710.0000000000000000],MKRBEAR[80.9461350000000000],VETBEAR[35.5763260000000000] |
| 00396969 | TSLAPRE[0.0000000039823320],USD[99.9285000040588433] |
| 00396970 | USD[25.0000000000000000] |
| 00396972 | USD[0.0906121700000000] |
| 00396975 | KIN[1019806.2000000000000000],TRX[0.0000010000000000],USD[1.6874352200000000],USDT[0.0000000068703480] |
| 00396978 | USD[30.0000000000000000] |
| 00396984 | USD[30.0000000000000000] |
| 00396988 | TRX[0.0000010000000000],USD[0.0009970371721113],USDT[0.0300000160349439] |
| 00396989 | USD[30.0000000000000000] |
| 00396991 | 1INCH[0.0000000025025200],BCH[0.0000000009880745],BNB[0.0000000003485100],BTC[0.0000000057536940],ETH[0.0000000051472300],LTC[0.0000000050350000],MAPS[0.0000000040629000],USD[100.8195352595025434000000000],USDT[0.0000000129418920] |
| 00396995 | USD[30.0000000000000000] |
| 00396997 | USD[30.0000000000000000] |
| 00396998 | USD[29.9888302500000000],USDT[0.0000000068746462] |
| 00397005 | ATLAS[2296.4703629500000000],BTC[0.0000000346115503],ETH[0.0000000139500000],ETHW[6.1251460100000000],FTT[25.0000000271740823],GRT[0.0000000040000000],LUNA2[0.0838135407500000],LUNA2_LOCKED[0.1955649284000000],POLIS[43.5703803000000000],RAY[2947.0569720300000000],USD[0.0000000522613761],USDT[0.4864350623534503],YFII[0.0000000000000000] |
| 00397010 | ALTBULL[0.0000000018000000],AMPL[0.0000000007643979],BCH[0.0000000068729966],BTC[0.0000000669400000],COMP[0.0000000084000000],COMPHEDGE[0.0000000000000000],DOGEBEAR2021[0.0000000069100000],DOGEBULL[0.0000000040000000],ETH[0.2669065447262840],ETHBULL[0.0000000061000000],FTT[0.0000000004745471],IROKO[0.0000000040000000],USD[0.4523936258255615],YFII[0.0000000040000000] |
| 00397011 | ATOMBULL[1448502.2425000000000000],AURY[0.0011500000000000],BNB[0.0268134000000000],COIN[0.0034550000000000],DOGE[-395.8847563535274],FTT[10.2938715000000000],LUNA2[27.5483097300000000],LUNA2_LOCKED[64.2793893800000000],LUNC[3769793.4951031320000000],MEDIA[0.0093200000000000],MKR[0.0046535847680002],OXY[2385.4961832000000000],OXY_LOCKED[51288 1.6793896600000000],SHIB[12900064.5000000000000000],SOL[100.0032258410474028],SRM[129.4950816400000000],SRM_LOCKED[226.7469263600000000],USD[1277.9169823699790014],USDT[120.4440234243734328] |
| 00397016 | ETH[1.5000001000000000],ETHW[2.5100000099999990],MEDIA[0.9990500000000000],USD[1226.6302670782127655] |
| 00397017 | BNB[0.0000000074580000],BRZ[0.0006400000000000],FTT[1.0093510000000000],LUNA2[0.0018147826890000],LUNA2_LOCKED[0.0042344929400000],LUNC[0.0034780000000000],USD[1.6760654902148771],USDT[0.0000000083006246],XRP[0.0000000029937960] |
| 00397022 | FTT[11.0518010628563300],USD[1.3805860826294928],USDT[2.2341664876000000] |
| 00397023 | ADABULL[0.0000000078000000],BTC[0.0000000000226620],BULL[0.0000000099450000],DOGEBULL[0.0000000097920000],ETH[0.0000000097083903],ETHBULL[0.0000000005100000],FTT[-0.0000000003407371],USD[0.6320663126197023],USDT[0.0000000034310145],VETBULL[0.0000000010000000],XLMBULL[0.0000000060000000],XRPBULL[0.0000000093711375] |
| 00397029 | LTC[0.5698860000000000],USDT[359.0592820000000000] |
| 00397030 | USD[1.5121674102916000] |
| 00397032 | BNB[0.0000001030562313],BTC[0.0000001767609497],BUSD[237.1855360000000000],ETH[0.0000000081056988],EUR[0.0000000086502507],FTT[3.7916341435213704],LINK[0.0000000011447000],LTC[0.0000000061088188],MATIC[0.0000000368369930],SOL[0.0000000069917929],UNI[0.0000000027470415],USD[0.9245934924804788],USDT[0.0000000905491560] |
| 00397033 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397038 | BNB[0.000000007775197 9],BTC[0.000000005625865 6],FTT[0.011570000000000000],MOB[0.000000000688000],UNISWAPBULL[0.000000007650000],USD[0.894039918536979 3] |
| 00397040 | TRX[15.121827930000000000],USD[9.488537759237095],USDT[17.700295608282612] |
| 00397043 | BTC[0.000089640215614 8],BUSD[1995.000000000000000000],COMP[0.000000006000000],ETH[0.00000000022853684],FTT[0.011351833225725 4],MATIC[8.070290723577814 5],TRX[174.96504600000000 0000],USD[11235.441364035002 0672],USDT[3894.721182512476059 5] |
| 00397044 | USD[30.000000000000000] |
| 00397046 | BNB[0.000000104013800],DYDX[0.000000002789735 0],ETH[0.000000003120039],SOL[0.00000008750590 0],TRX[0.000450014469529],USD[27.669106258980071 4],USDT[0.000146728273161] |
| 00397050 | USD[30.000000000000000] |
| 00397054 | BNB[0.00059530000000 0],ETH[0.0000000804867 30],USD[30.000000000000000],USDT[0.6642203406500000] |
| 00397055 | BTC[0.000005910000000 0],BULL[0.000000940500000 0],USD[-0.0029335781259250] |
| 00397060 | BNB[0.000868190000000 0],USD[0.195374815386003 4],USDT[0.043685504130085 0] |
| 00397061 | USD[30.000000000000000] |
| 00397062 | USD[10.000000000000000] |
| 00397063 | USD[0.000000135216354] |
| 00397065 | ADABULL[0.000000000400000 0],BAO[0.000000100000000],BTC[-0.000000000891871 0],DOGE[0.000001070769918],FTT[0.004462553516237 4],RAY[0.000000059324375],SRM[0.927595190000000 0],SRM_LOCKED[26.024807590000000 0],TRX[0.000000113108235],UNI[0.000000025191800],USD[4.3564114817301703],USDT[0.001896770392616 0],XRP[-0.000000007526417 4],YFI[0.000000008697683 8] |
| 00397066 | BTC[0.000000001839160],ETH[0.000012350000000 0],ETHW[0.000123498981023],FTT[0.004329383930888 0],SRM[0.055303060000000 0],USD[0.000000514643199],USDT[0.000000085723962] |
| 00397079 | LUNA2[0.063825753250000 0],LUNA2_LOCKED[0.148926757600000 0],LUNC[3139.517797490000 0000],USD[0.016870565493427 0],USTC[6.9986000000000 00000] |
| 00397080 | BCHBULL[0.190803800000000 0],BULL[0.000001335000000 0],ETHBULL[0.000000008200000 0],FTT[0.095441415613158 0],USD[0.000000139047765] |
| 00397083 | AAVE[0.009800000000000 0],BTC[0.000000002097750 0],LINK[0.095984000000000 0],SOL[0.971650000000000 0],UNI[0.047020000000000 0],USDT[0.000000002000000] |
| 00397086 | ARS[171.883938180000000 0],ATOM[1.000000000000000 0],BCH[0.017058755000000 0],BNB[0.018892590000000 0],BRZ[234.119467212240096 2],BTC[0.017037331036540 3],DOGE[193.689915796636752 6],ETH[0.000990005999581 0],ETHW[0.000990005999581 0],EUR[1.102454154400000 0],FIDA[1.284724010000000 0],FIDA_LOCKED[0.016265570000000 0],FTT[2.944000023488171 1],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1500.000000000000000 000],GBP[107.842381562826611 8],HKD[23.318290700000000 0],JPY[200.000000000000000 0],KSHIB[0.110000000000000 0],LTC[0.003658956920900 8],PAXG[0.004332900000000 0],RAY[1.628687770000000 0],SHIB[289809.768313425023 5788],SOL[5.264776529212436 1],STORJ[4.782560750000000 0],SUSHI[0.501011350000000 0],TRX[39.900013982490153],TRY[10.000000000000000 0],UNI[0.771489050000000 0],USD[3174.360836596824310 0000000000],USDT[9.900000543120053 7],VGX[8.000000000000000 0],XRP[0.000955200000000 0],YFI[0.000000552000000 0],ZAR[0.000997380572695 8] |
| 00397088 | USD[780.8434286000000 00] |
| 00397089 | ETH[0.000000004000000 0],NFT[3128920117588280 33][1],NFT[3136185284836857 82][1],NFT[3559281506811628 5][1],NFT[3860319009940400 49][1],NFT[3902102616180795 02][1],NFT[4378068807635777 59][1],NFT[5037260537282925 39][1],USD[0.011665248485000],USDT[0.000000003534940 0] |
| 00397090 | BNB[0.060000000000000 0],BTC[-0.000617096371567 0],DEFIBULL[0.000000004200000 0],FTT[0.144853687216505 0],GRTBULL[2.000000005000000 0],LINKBULL[0.000000006000000 0],LUNA2[0.000000027541409 9],LUNA2_LOCKED[0.000006423328990],LUNC[0.005997200000000 0],SXP[0.000000100000000],USD[19.767854435447439 2],USDT[60.180729762965022 8],XRP[0.392918373600000 0] |
| 00397096 | BTC[0.000000006349850 5],USD[0.749005913630801 2],USDT[0.000000118156833] |
| 00397097 | BTC[0.000000008000000 0],COIN[0.000000098984973],ETH[0.892830330000000 0],ETHW[0.892830330000000 0],FTT[0.168602757977607 9],LUNA2[0.006949985226000 0],LUNA2_LOCKED[0.016216632190000 0],USD[665.753467566672384 2],USTC[0.983804000000000 0] |
| 00397100 | USD[30.000000000000000] |
| 00397101 | FTT[2.144848919139571 2],LUNA2[0.229618905000000 0],LUNA2_LOCKED[0.535777445000000 0],LUNC[50000.000000000000 000000],NFT[4743373965897369 76][1],USD[288.522346648711789 0000000000] |
| 00397108 | USD[30.000000000000000] |
| 00397109 | ETH[0.000000050000000 0],USDT[0.180701000000000 0] |
| 00397110 | AAVE[1.755970795530000 0],BNB[0.000000003224105],BTC[0.000354063034789],CHZ[0.000000008660870 6],ETH[6.540117140494957 3],ETHW[0.010156440494957 3],FTM[0.000000011178933 1],FTT[0.055104840382193 4],LTC[0.000000084696640],LUA[0.000000072794490],RAY[0.000000016841470],SOL[0.000000026044929],SRM[0.000000113902293],STEP[0.000000001146486],SUSHI[0.000000032506524],UNI[0.000000079800000],USDT[1585.000080582705572] |
| 00397113 | USD[30.000000000000000] |
| 00397114 | FIDA[0.039110850000000 0],FIDA_LOCKED[0.092817400000000 0],FTT[0.500000010000000],OXY[0.000000010000000],SRM[5.291610430000000 0],SRM_LOCKED[24.951171190000000 0],USD[206.107067244757713 1],USDT[0.000000010000000] |
| 00397116 | BTC[0.023471080000000 0],DOGE[50.853004037104000 0],ETH[1.457855810000000 0],ETHW[1.457855810000000 0],FTT[37.494891119035929 8],GRT[59.833917020000000 0],LTC[2.219568970000000 0],MOB[13.003652468812636 8],SOL[32.870539486584558 0],SRM[120.143481193600000 0],SUSHI[22.978536283768110 0],TRYB[0.000000027587053],USD[300.545607641537214 8] |
| 00397118 | BTC[0.000000200000000],ETH[0.051902440000000 0],SUSHI[1.000000000000000 0],USD[0.760419183258641] |
| 00397124 | USD[30.000000000000000] |
| 00397132 | BNB[0.000000041938400],ETH[0.000000001000000],NFT[3683181974775176 31][1],NFT[5071865436688408 85][1],NFT[5678781297816050 20][1],USD[30.000000000000000],USDT[0.000000021913888] |
| 00397133 | LTC[0.000000012372000],MATICBULL[742.306038005500000 0],USD[0.067599900962432 1],USDT[0.000000029913346 8],YFI[0.000000000000000] |
| 00397134 | BTC[0.004538487315000 0],CLV[0.055860000000000 0],DOGEHEDGE[0.082810000000000 0],ETH[0.005500000000000 0],ETHW[0.005500000000000 0],FTT[0.097880000000000 0],HXRO[0.118000000000000 0],MATIC[0.040000000000000 0],ORBS[0.920000000000000 0],REN[0.130000000000000 0],SHIB[98176.400000000000 000000],USD[2.607562575000000 0],USDT[0.000003288779160] |
| 00397139 | USD[30.000000000000000] |
| 00397140 | APE[4.790040000000000 0],BNB[0.030000000000000 0],BTC[0.000000106000000],ETH[0.000000062476328],FTT[0.000000030456165],SAND[0.000000043000000 0],SOL[2.239552000000000 0],USD[44.104529766042606 3],USDT[0.000000268530302] |
| 00397141 | USD[0.000000093011801],USDT[0.000000032151489] |
| 00397142 | USD[30.000000000000000] |
| 00397143 | BTC[0.000001000000000],USD[0.000982702468973],XRP[0.000000020000000] |
| 00397144 | ETH[0.000000080432100],USD[30.000000000000000] |
| 00397145 | USD[30.000000000000000] |
| 00397149 | USD[30.000000000000000] |
| 00397151 | USD[30.000000000000000] |
| 00397153 | USD[30.000000000000000] |
| 00397154 | BTC[0.000058090000000 0],USD[18.023436740000000 0] |
| 00397157 | USD[30.000000000000000] |
| 00397158 | BTC[0.000006000000000],USD[-0.000196576201771 3] |
| 00397160 | BTC[0.000000600000000],USD[30.000000000000000] |
| 00397163 | AXS[0.005221310000000 0],BTC[0.000000020000000],ETH[0.000000075000000],LUNA2[6.359553365000000 0],LUNA2_LOCKED[14.838962520000000 0],LUNC[1384806.570000000000 000000],MATICBULL[0.000000012000000],TRX[0.000016000000000],USD[-0.240132303729326 9],USDT[0.005200012053705 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397165 | BTC[0.00000006833100000],BULL[0.000000006000000000],ETH[0.000000038389631],FTT[0.0059564503934908],USD[13816.760592167239788] |
| 00397166 | BTC[0.000000005334064],FTT[0.028759250000000000],USD[21.1951225442279811] |
| 00397167 | ETH[0.000004296500],TRX[0.000001000000000],USD[0.0083874688900000],USDT[2.2833550565754000] |
| 00397168 | AAVE[0.000000050000000],AUD[0.000000074917422],BTC[0.000000009000000],CEL[0.000000094932518],COMP[0.000000060000000],FTT[25.10438361324480061],JPY[303.90073354000000000],USD[2.0553671490309259],USDT[0.000000026171185],USTC[0.000000037803200],YFI[0.000000003202600] |
| 00397170 | BTC[-0.00000030400000011],BULL[0.000000000000000],USD[2.725026645659080],XRP[0.000000010000000] |
| 00397175 | ATLAS[0.000000461303487],USD[0.0247757110986258],USDT[0.000000049886775] |
| 00397176 | FTT[0.000000089848115],TRX[0.000012000000000],USD[0.000001770007059],USDT[0.000000077277818] |
| 00397179 | BTC[0.000000005566162],ETH[0.000002640020000],ETHW[0.000000000200000],FIDA[0.0013328900000000],FIDA_LOCKED[8.5091663400000000],FTT[0.000000004568199],LTC[0.000000051000000],SRM[0.0185235600000000],SRM_LOCKED[14.8893901500000000],TRX[0.000000084274350],USD[5.7253487040027387],USDT[0.000000789100000],XRP[0.000000208773608] |
| 00397182 | FTT[0.000000033284076],GODS[121.800000000000000],USD[2.8181739655924534] |
| 00397184 | USD[0.000000099306812],USDT[0.000000006527401],XRP[-0.000000022283704] |
| 00397185 | DEFIBULL[0.000946193600000],FTT[0.3635802371817872],LINK[0.099082000000000],TRU[348.937180000000000],USD[3.3584948190000000],USDT[0.000000043296102] |
| 00397187 | USD[0.000951812465272] |
| 00397188 | TRX[0.96290200000000000],USDT[3.4156899495000000] |
| 00397189 | USD[0.000000205852987],USDT[0.000000131055512] |
| 00397190 | BTC[0.000000011300000],FTT[25.9845300000000000],USD[-22.5705516144485630] |
| 00397191 | BTC[0.000000060000000],USD[0.000000078080000] |
| 00397194 | USD[0.5723993678058300] |
| 00397198 | ETH[0.000000050000000],FTT[1.000000010000000],LINK[0.00805466898491614],USD[0.0000145711288910],USDT[0.000000218087850] |
| 00397201 | BTC[0.000130500000000],USD[0.2058612450000000] |
| 00397202 | LUNA2[0.00000004046672721],LUNA2_LOCKED[0.000000943756968],LUNC[0.008807360000000000],USD[0.000000033381996],USDT[0.0167986683350960] |
| 00397206 | BTC[0.000000073000000],FTT[0.0642292297568471],USD[-0.0009331367466921],USDT[0.000000040049896] |
| 00397207 | USD[0.000000015847272] |
| 00397210 | USD[30.0000000000000000] |
| 00397213 | USD[0.000000152513606],USDT[0.0000000015709767] |
| 00397214 | ETH[0.000000010000000],FTT[0.000000010000000],MAPS[3.000000000000000],MATIC[0.000000093672017],SOL[0.0001476300000000],SRM[1.253079130000000],SRM_LOCKED[9.595851460000000],USD[0.2248985399485739],USDT[0.000000036798073] |
| 00397216 | ADABULL[-0.000000003300000],ALICE[6.09878000000000000],BIT[35.99280000000000000],BNBBULL[0.000000007000000],BULL[-0.000000048000000],COMPBULL[-0.000000040000000],DOGEBULL[-0.000000025000000],ETCBULL[-0.000000004000000],GALA[919.81600000000000000],LTC[0.007000000000000],MANA[126.97460000000000000],MKRBULL[0.000000033000000],OKBBULL[-0.000000020000000],SAND[81.98780000000000000],THETABULL[-0.000000002400000],UNISWAPBULL[-0.000000010000000],USD[0.9640495182945103],XLMBULL[-0.000000004000000] |
| 00397218 | TRX[0.000001000000000],USD[30.000000000000000],USDT[2.6257309990000000] |
| 00397222 | LUA[0.071671890000000],USD[0.000000005000000] |
| 00397235 | BTC[0.000021300000000],FTT[0.000000008000000],USDT[0.0002219276868670] |
| 00397236 | ETH[0.000000070774000],ETHW[0.001000000774000],SOL[0.0060927500000000],USDT[0.9183600150000000] |
| 00397239 | BTC[0.000012120000000],USD[0.2762964081500000] |
| 00397241 | BNB[0.000000079785200],FTT[0.0000000108527064],TRX[11.00702968743000052],USD[702.0231027266706085],XRP[13.7959440000000000] |
| 00397242 | USD[30.000000000000000] |
| 00397244 | USD[30.000000000000000] |
| 00397245 | USDT[0.0000024734527766] |
| 00397248 | LUNA2[0.0060118046140000],LUNA2_LOCKED[0.0140275441000000],TRX[0.0007770000000000],USD[0.0279702430125000],USTC[0.8510000000000000] |
| 00397255 | USD[0.000000134391977],USDT[4.2841911100000000] |
| 00397257 | USD[30.000000000000000] |
| 00397258 | BTC[0.1731332308261734],DOGE[5.000000000000000],USDT[1.9244589993102705] |
| 00397260 | USD[30.000000000000000] |
| 00397261 | BTC[0.000089500000000],USDT[0.0000000119709500] |
| 00397262 | USD[0.8966673875000000] |
| 00397264 | BTC[0.000000024426900],USD[0.7131337932928861],USDT[0.0115811600000000] |
| 00397265 | USD[30.000000000000000] |
| 00397266 | TRUMPSTAY[127.910400000000000],USD[18.7149044318630800] |
| 00397268 | USD[30.000000000000000] |
| 00397270 | BTC[0.000005005261152],ETH[-0.0005007704003849],ETHW[0.0005025000000000],FTT[0.1321703562659201],REN[0.000000098838465],SOL[0.000000014600000],USDT[7.7263531846325950] |
| 00397271 | XRP[4.7077620000000000] |
| 00397274 | AAVE[0.000000060000000],BCH[0.000000055574925],BTC[0.000000028734648],COMP[0.000076980000000],ETH[0.000000068503558],FTT[0.0009721750000000],LINK[0.000000050000000],LTC[0.000000045000000],SUSHI[0.000000025672886],USD[-0.0001797865134466],XRP[0.000000289546],YFI[0.000000025000000] |
| 00397275 | BNB[0.000000035981186],RAY[0.000000076953600] |
| 00397278 | USD[30.000000000000000] |
| 00397280 | BTC[0.075100000000000],USDT[0.000000017500000] |
| 00397282 | BTC[0.000000039352500],FTT[0.0009142212599724],TRX[0.000010000000000],USD[-0.0003282726747367],USDT[0.000000035214216] |
| 00397283 | USD[1.6569242500000000] |
| 00397284 | AUD[0.000000003281920],USDT[0.000000076737015] |
| 00397285 | BTC[0.000000020000000],DOGE[10.000000000000000],FTT[9.9933500000000000],USD[99.8468067397160000] |
| 00397287 | USD[30.000000000000000] |
| 00397288 | BTC[0.0004701950000000],ETH[0.0349767250000000],ETHW[0.0349767250000000],FTT[32.000000000000000],MATIC[9.6542000000000000],SOL[40.7400335000000000],USD[1.3825641533894588] |
| 00397289 | USD[-0.0009896734127118],USD[0.0096640000000000],XRP[0.0067595000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397291 | CEL[0.017600000000000000],USD[0.009002700000000],USDT[0.4853102201428200] |
| 00397299 | ADABULL[0.000000000000000000],BNB[0.009618504256070B],BNBBULL[0.000000200000000],BULL[0.000000012400000],CBSE[-0.000000004411430B],COIN[0.000000065475604],DAI[0.000000000917256007],DOGE[0.000000020549880],ETH[0.000000175691251],ETHBULL[0.000000060000000],HOOD[0.000000095176522],HOOD_PRE[0.000000019441425],LINK[0.000000007613965],THETABULL[0.000000005900000],TRX[0.000000013275800],TSLA[0.21060355810443001,UNI[0.000000033777752],USD[2.1686326171702906000000000],USDT[0.000000037381592],XRP[0.2855219819675921] |
| 00397303 | BTC[0.000000070000000],USD[0.000940172877781] |
| 00397305 | BTC[0.015121694000000],DOT[10.200000000000000],ETH[0.105309770000000],ETHW[1.172309770000000],FTT[19.097279800000000],LTC[0.005320570000000],SOL[12.077460160000000],USD[1.827121289550120] |
| 00397306 | USD[1322.59883405990000000] |
| 00397307 | USD[2.654446092500000000] |
| 00397313 | USD[-0.014045447251619T],USDT[0.1792194085580857],XRP[0.000000005569622] |
| 00397316 | USD[0.996882460000000000] |
| 00397321 | AMPL[0.010470515491067],BTC[0.000000000370985B],USD[0.440565335000000000] |
| 00397322 | LTC[0.000000012344783],USD[0.0150403439883592],USDT[0.000000004605507B],XRP[0.000000058524557] |
| 00397324 | LTC[8.379752880000000000],TONCOIN[0.050700960000000000],USD[0.734298422289725],USDT[0.000391870160686S] |
| 00397326 | AURY[0.000000000019167825],FTT[0.000000000000000000],MATIC[0.000000010000000],NFT [331896595725874741](1),USD[4.383803368776150Z],USDT[0.000000009441039G] |
| 00397332 | ATLAS[4200.000000000000000],AUD[2000.572588055779718T],AXS[0.000000001772820],BNB[0.000000099845000],BTC[0.008686176685247S],DOGEBEAR2021[0.004409739600000],ETH[0.017000006129584B],FTT[150.780026051125000],LOOKS[60.000000000000000],RSR[0.000000039717000],USD[7199.845676640458131S],USDT[5.2572354171300000] |
| 00397334 | ETH[2.069579441689664],ETHW[2.069579436320000],FTT[0.061104237852286],USD[0.000014376540898] |
| 00397337 | USD[0.000000096000000] |
| 00397339 | BTC[0.000000005290419975],COPE[0.0354900000000000],ETHBULL[0.000000020000000],FTT[150.000000130819250],LUNA[9.184756200000000],LUNA2_LOCKED[21.431097800000000],SOL[0.009104240000000],SRM[2.520595600000000],SRM_LOCKED[23.740605550000000],TSLA[0.000000020000000],TSLAPRE[-0.000000050000000],USD[2422.087583877202534t],USDC[117430.833022470000000],USDT[0.000000035571635O] |
| 00397340 | USD[30.000000000000000000] |
| 00397342 | TRX[0.000000300000000],USD[0.002805444825054],USDT[0.000000080878467] |
| 00397343 | BTC[0.000000089771400],CEL[0.069700083029000],USD[0.122932695000000],USDT[0.000000059926743] |
| 00397345 | USD[1.149194811382920] |
| 00397348 | USD[30.000000000000000000] |
| 00397349 | BTC[0.000023000000000],ETH[0.000000061526700],USD[1.08059431801220] |
| 00397351 | BNB[0.004912750000000000],FTT[0.084211000000000],TRX[0.653370000000000],USD[2.217411294442106],USDT[1.1366011072812500] |
| 00397352 | USD[0.943686085000000] |
| 00397357 | BTC[0.000214230000000],ETH[0.000655000000000],ETHW[0.000655000000000],USD[-2.203647513539442G],USDT[0.069797200000000] |
| 00397358 | USD[0.000000000000000000] |
| 00397359 | BCH[0.000000050000000],BNB[0.000000004832610],BTC[0.000000012994019O],DOGE[0.000000078526041],ETH[0.000000123482649],FTT[0.024449489592545J],TRX[0.002340248710588],USD[0.321868994227063],USDT[0.000000075268823] |
| 00397364 | BCH[0.001898669500000],USD[1.936383850475620O] |
| 00397367 | FTT[0.029377165000000],SRM[24.000301370000000],SRM_LOCKED[110.468054040000000],TRX[0.000001000000000],USD[0.007269244900000],USDT[7.9297232346072201] |
| 00397369 | EDEN[0.045948000000000000],USD[0.004945329370000] |
| 00397371 | USD[30.000000000000000000] |
| 00397373 | USD[0.000097225000000] |
| 00397375 | USD[0.1729345853750000] |
| 00397376 | USD[0.997461560000000] |
| 00397378 | USD[0.0005232850000000] |
| 00397380 | ETH[0.218996800000000],ETHW[0.218996800000000],NFT [313813729708419026](1),SOL[6.198760000000000],TRX[0.089204000000000],USD[0.418492304866714],WRX[15.996800000000000] |
| 00397381 | BB[0.000000004000000],BCH[0.000000045000000],BTC[0.000000006920000],DEFIBEAR[0.000000005000000],DOGEBEAR2021[0.000000015000000],ETCBULL[0.000000037500000],ETH[0.000000010000000],FTT[54.349083675975048],JST[0.000000018154279],LUNA[4.352295278000000],LUNA2_LOCKED[10.155355650000000],PRIVBULL[0.000000003500000],SOL[0.000000003547224],SRM[3.808624440000000],SRM_LOCKED[34.933842940000000],SXPBULL[0.000000048000000],TRX[82.611510659433760],UNISWAPBEAR[0.000000005000000],USD[18.415242349738954],USDT[0.000000114777576],WRX[0.000000006254999],XRP[0.000000007660000],XRPBULL[0.000000009000000],ZECBULL[0.000000069000000] |
| 00397382 | USD[0.002948458146492] |
| 00397383 | USD[30.000000000000000000] |
| 00397384 | BNB[0.000000006000000],BTC[0.417643590000000],DAI[0.000000046574664],DYDX[0.000000084153532],ETH[12.353826350140350],ETHW[12.353826325714030],MATIC[0.000000004900000],TRY[2010.634205260000000],USD[-8415.391060170125005],USDT[2409.517495413475516] |
| 00397386 | USD[2.6517263676430800] |
| 00397388 | USD[30.000000000000000000] |
| 00397390 | ETH[3.528308737199083B],ETH[5.113905657199083B],ETHW[5.113905657199083B],FTT[0.018394565477192],GRT[0.000000070176265],LUNA[210.486973790000000],LUNA2_LOCKED[24.469605520000000],LUNC[84167.475925400000000],USD[0.000000044348593],USDT[2696.3813847181779592] |
| 00397391 | AKRO[0.000000003628572],ASD[0.000000004117106],AUDIO[0.000000005000000],BAO[0.000000061922413],BAT[0.000000028508346],BNB[0.000000010000000],BTC[0.000000067800000],CEL[0.000000031967200],CHR[0.985600000000000],CHZ[0.000000001631970],COPE[0.049799993784791],CRO[0.000000071147872],DENT[0.000000028400000],ETH[0.000000010735000],FRONT[0.000000037561700],GODS[0.077560000000000],GOG[0.982000000000000],HNT[0.000000082194554],JOE[0.978000000000000],LINA[0.000000002935134],LINKBEAR[1999600.000000000000],LTC[0.007489000000000],LUA[0.000000009348760],LUNA2[0.000000050000000],LUNC[0.286187040000000],MBS[0.000000003493921S],MOB[0.000000028941118],MTL[0.000000006000000],PUNDIX[0.026280000000000],QI[9.620000000000000],REEF[0.000000055666636],RNDR[0.040000000000000],RUNE[-0.000000030297635],SAND[0.000000044911342],SHIB[0.000000032368558],SLP[0.096833400000000],SOL[0.000000071183960],SPELL[0.000000052732000],STMX[0.000000023326836],TRU[0.826200000000000],TRX[0.000000064323974],UBXT[0.000000078000000],USD[0.189289970670090],USDT[0.000000045317544],WRX[0.000000084000361],XEC[0.000000050036945] |
| 00397392 | OKB[0.072518875000000],USD[22.317324506195268],USDT[0.000000002463601] |
| 00397394 | FTT[6.976000000000000] |
| 00397399 | AXS[0.000024170000000],ETH[0.000000060000000],FTT[0.000381690000000],LUNA2[0.004642737974000],LUNA2_LOCKED[360.757007655270000],LUNC[0.000000190476200],PUNDIX[0.000000009247134],SHIB[74459.900000000000000],SOL[0.000007600000000],TRX[0.000776990000000],USD[-0.011380720676521],USDT[0.001434305487973J],XRP[0.000000000002660575] |
| 00397403 | BTC[0.000917626000000],UNI[0.485400000000000],USD[0.006568211600000],USDT[292.055400000000000] |
| 00397404 | BTC[0.000000015861365B],FTT[0.000084760000000],USD[-0.002561958336493] |
| 00397408 | AAVE[0.000000048564217],BNB[0.000000064233400],BTC[0.196600883000000],COMP[0.000000005000000],ETH[1.337006951004000],ETHW[1.337006885000000],FTT[25.739734370845751J],LINK[0.000000050650700],OMG[0.000000050230974],RUNE[0.000000049376208],SNX[0.000000084390205],SUSHI[0.000000045814553],USD[0.000174332096507],USDT[4.632732381750620],YFI[0.000000000000000] |
| 00397410 | ATLAS[90.000000000000000],POLIS[1.800000000000000],SHIB[9452.000000000000],SRM[0.997150000000000],TRX[0.000005000000000],UNI[0.049971500000000],USD[-22.86728500739723230000000],USDT[35.058808014076285] |
| 00397411 | ATOM[0.098330000000000],AVAX[0.096481000000000],BOBA[0.108083000000000],DOGE[0.526380000000000],OMG[0.786051460000000],SAND[0.911770000000000],SOL[0.005163500000000],TRX[0.000002000000000],USD[0.143944931097536],USDT[0.443819324335064J],XRP[0.704370000000000] |
| 00397414 | USD[0.997541440000000] |
| 00397417 | BNB[0.000000000853892],BTC[0.000000033372000],BUSD[4159.676556250000000],COIN[0.069986486000000],DOGEBULL[0.000000035109400],ETH[0.000000099863800],FTT[0.012748726369713B],LTC[0.000000038099168],LUNA[24.653488156000000],LUNA2_LOCKED[10.858139030000000],LUNC[0.000000085234300],MATIC[0.000000140905571],MOB[100.000000064150312],TSM[0.000000000338339],USD[1.065272270320723],USDT[0.000000088390261],USTC[0.560313551033220000] |
| 00397420 | DOGEBEAR[1929.600000000000],ETH[0.000000074121749],ETHW[0.000000049121749],FTT[0.000000033043565],ROOK[0.000774200000000],SOL[0.000000100000000],STEP[0.012160000000000],USD[0.000000022521193],USDT[0.000000007272047] |

c88969811aeccb9e

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397422 | BNB[0.000009350000000],ETH[0.000000008261736],USD[29.632673016080134T],USDT[1.173014692797074],XRP[0.000000051649124] |
| 00397423 | AVAX[0.000000019052300],BNB[0.000000100000000],ETH[0.000000000374100],ETHW[0.000000063564100],FTT[0.004356111836060],LINK[0.000000086113300],MATIC[0.000000053594800],PERP[5000.000000000000000],SOL[0.000000051702100],TRX[0.000000022000600],USD[0.000000148056021],USDC[683.2357250700000000],USDT[0.000000000096223878] |
| 00397426 | ETH[0.000000065513394],TRUMPSTAY[0.701200000000000],USD[0.351061475402400] |
| 00397429 | USD[0.925602829593110] |
| 00397430 | USD[0.384108187500000] |
| 00397430 | BTC[0.267289876696320S],CEL[34.799200000000000],ETH[0.004252910000000],ETHW[0.004252911705136],FTT[0.081800000000000],TRX[0.005000000000],USD[5.398156076720000],USDT[0.000000039364600] |
| 00397431 | FTT[0.000000029103864S],TRX[0.000080000000000],USD[-0.055488790414158S4],USDT[0.060072210013512S] |
| 00397433 | USD[0.000000009081268],USDT[0.000000129508057] |
| 00397434 | ADABULL[0.000000007788500S],ADAHEDGE[0.000000050000000],ASDHEDGE[0.000000040000000],ATOMBULL[0.000000005000000],AUD[0.000397813543871],BCHHEDGE[0.000000075000000],BNB[0.000000010000000],BSVHEDGE[0.000000075000000],BTC[0.000000003366341],BULL[0.000000070000000],COIN[0.000000006272211T],DAI[0.000000006523200],DENG[0.000000041584500],DOGEBULL[0.000000007500000],DOGEHEDGE[0.000000025000000],DROHEDGE[0.000000005000000],ENJHEDGE[0.000000002500000],EOSHEDGE[0.000000020000000],FTTB[0.000000097372761],HEDGESHIT[0.000000050000000],HOOD[0.000000012975600],HTHEDGE[0.000000050000000],KNCHEDGE[0.000000095000000],LINKBULL[0.000000001025000],LTCHEDGE[0.000000000000000],MATICHEDGE[0.000000050000000],MDHEDGE[0.000000050000000],OKBHEDGE[0.000000050000000],PRIVBEAR[0.000000050000000],ROOK[0.000000010000000],RSR[0.000000047777700],SXPBULL[0.000000027500000],SXPHEDGE[0.000000050000000],USD[0.000000015495136],VETHEDGE[0.000000050000000],ZECBEAR[0.000000090000000] |
| 00397442 | USD[0.214239310293710S] |
| 00397443 | APT[6.149952156212280S],BNB[0.008662077667590S],BTC[0.096185190124760S],BULL[0.000000076800000S],ETH[0.812848820000000S],FTT[25.010335426093211],LUNA2[1.104547411270000S],LUNA2_LOCKED[2.577277292970000S],LUNC[0.000000095766036S],NFT[2993219484670908009][1],NFT[3197813964601426901][1],NFT[322240083096597051][1],NFT[322248160856565206][1],NFT[3265231557251063821][1],NFT[3374382645253409564][1],NFT[3411686624753257921][1],NFT[3694797064946475471][1],NFT[4015212063875528081][1],NFT[4452507994754207721][1],NFT[4584161173652097691][1],NFT[4655541255851758281][1],NFT[4862236958148988551][1],NFT[4955718595225070311][1],NFT[5154456793886905591][1],NFT[5234636873170891441][1],NFT[5728645857139294991][1],NFT[5323137856961586831],SOL[0.001990729459600S],USD[168.262380765051135400000000],USDT[0.197656579881988S9] |
| 00397445 | BCHBULL[0.007583000000000],BEAR[81.340000000000000],BULL[0.000000050000000S],ETHBULL[0.000067000000000],FTT[0.000000023422080],LINKBULL[0.000000005000000],USD[0.142699193109627S],USDT[0.000000073908868],XTZBULL[0.000958000000000] |
| 00397446 | USD[45.790853650000000] |
| 00397447 | BULL[0.000000083000000],USD[-0.063432788334129],USDT[0.112355594607500],XRP[0.438458657099350] |
| 00397448 | AAVE[0.002291070478400],BTC[0.000355100000000],COPE[7.861400000000000],DOGE[0.296520000000000],ETH[0.000000087633200],FTM[0.671600000000000],GRT[0.251847342659280],RUNE[0.035140432662540S],SOL[27.616363900000000S],SUSHI[0.364881830000000S],TULIP[0.040260000000000],USD[25.736734092190418],USDT[0.000000005457858] |
| 00397449 | ALGOBULL[3178.466728260000000],BNBBEAR[86210.000000000000000],BSVBULL[50912.921700000000000],DOGEBEAR[165977780.000000000000000],EOSBULL[63.671015790000000],HTBEAR[0.897100000000000],SUSHIBULL[275.720600000000000],TRX[0.445320000000000],USD[-16.782842384353345S],USDT[18.728046502500585T] |
| 00397451 | ATLAS[0.000000005765952],BTC[0.000000013547272],CHZ[0.000000000905781S],COMP[0.000000090597518],ETH[0.000000028667200],FTT[-0.000000023447356],LUNA2[0.000079393025900],LUNA2_LOCKED[0.001852504094000],LUNC[172.8800000000000000S],SOL[0.000000018518383Z],TRX[0.000000039336387],USD[-0.000206189117561S],USDT[18.728046502500587] |
| 00397456 | ATLAS[409.922100000000000],SLP[9.962000000000000],USD[-0.000000084351352] |
| 00397459 | ANC[0.000000009247517T],APE[0.000000007291559T],BTC[0.000000007708075S],BULL[0.000000086144508S4],DOGEBULL[0.000000035212917],ETH[0.000000021289267],ETHW[0.000000040511381],FTT[0.010403665945235],HALF[0.000000094218627],LUNC[0.000000046608090],NEAR[0.000000090289200],RAY[0.000000004272299],USD[0.000000092865295S],SOL[0.000000009156581S],TRX[0.000000058213016],USD[0.000000001696965S],XRP[0.000000007004047T] |
| 00397461 | USD[30.000000000000000] |
| 00397465 | BTC[0.000000100000000],FTT[2.614041614535734Z],USD[16.364953700343135S],WRX[202.9243109000000000],XRP[0.000000085847603] |
| 00397467 | BNB[0.000000016989400],BTC[0.000000036920784],FTT[0.000000086346750],USD[0.000000009740400],USDT[2.330926547247571] |
| 00397480 | USD[30.000000000000000] |
| 00397488 | USD[0.000759079275800] |
| 00397491 | USDT[0.000000005000000],XRP[0.817506000000000] |
| 00397497 | BTC[0.000917127681700S],LUNA2_LOCKED[0.557755372100000],LUNA2[0.134762534900000],USD[0.006179115886800],USDT[0.000000009360900],USTC[8.175552073517600] |
| 00397504 | BNB[0.000000011883300],BRZ[0.000000014248800],BTC[0.000000100000000],ETH[0.000000058543200],FTT[25.007554878776320],HT[0.000000079993000],OKB[0.000000098886000],SXP[0.000000099155300],USD[0.000301894697017],USDT[0.000000017416570] |
| 00397508 | BNB[0.000000005000000],ETH[0.000000286013Z],FTT[0.001174594661840],LUNA2[0.040063924799689Z4],LUNA2_LOCKED[0.112149157889275S3],LUNC[10466.028191000000000],USD[0.127182869578519],USDT[0.000000091343903],XRP[0.000000081182297] |
| 00397509 | TRX[0.190367380000000],USD[-0.000731329013953] |
| 00397512 | USD[0.035507479641886] |
| 00397515 | BNB[0.000000051053337],BTC[20.000000038811250],DOT[0.0551429890987500],ETH[0.000963920000000],ETHW[0.000963920000000],FTT[0.097914248000000],LUNA2[0.0601701418600000],LUNA2_LOCKED[0.0140396997700000],SOL[-0.000000004000000],USD[0.880164239449890],USDT[0.736082735712524O],USTC[0.851737440000000],XRP[0.000000007001000] |
| 00397518 | BTC[0.000000010000000],LUNA2[2.650980450000000],LUNA2_LOCKED[9.185621051000000],LUNC[3577256.574393360000000],TRX[0.000000100000000],USD[0.043377378329018S],XRP[-0.000000010000000] |
| 00397520 | USD[0.000000010800000] |
| 00397521 | USD[30.000000000000000] |
| 00397524 | BTC[0.000043554688547O],CAD[0.153537220179451],CEL[0.000000099999487],ETH[0.000000156925100],FTT[446.061826845863409G],GALA[17.763620740000000],GOG[1000.000000000000000],HT[0.000000034258900],LUNA2[0.000000016936277],LUNA2_LOCKED[0.000000395179799],LUNC[0.003687910000000],SOL[0.004731340000000],SRM[2.191828170000000],SRM_LOCKED[215.640702920000000],TRX[50367.000000000000000],USD[0.279526907605545S],USDT[0.000000304987991] |
| 00397529 | USD[30.000000000000000] |
| 00397531 | USD[30.045788080425000] |
| 00397532 | BTC[0.000000009000000],CUSDT[0.000000093294544],SLP[221.866453387373680O],USD[0.000000100584936],USDT[0.000000012963352],XRP[0.000000063149230] |
| 00397533 | USD[0.016851197550158G] |
| 00397535 | USD[0.0015575566700000],XRP[0.000000012230228] |
| 00397540 | USD[0.000000010000000] |
| 00397541 | BTC[0.000000020000000],USD[0.000000673595865] |
| 00397542 | BTC[0.000000010000000],DOGE[15.000000000000000],ETH[0.010000000000000],FTT[84.976900000000000],TRX[0.000000100000000],USD[-149.066308848265964100000000],USDT[109890.5147531454660200],WBTC[0.008500000000000] |
| 00397544 | USD[0.000000429935067],USDT[0.000000078030356] |
| 00397549 | 1INCH[0.000000038535600],ALPHA[0.000000100000000],BTC[0.000000013250000],CEL[0.000323316250000],ETHBULL[0.000000023590671],ETHW[0.000233100000000],FTT[150.037312937626876],LINK[0.000000098414300],NFT[3404882332088335440][1],NFT[4270586957576933935][1],NFT[5263128583962450001],SOL[39.475897075000000],SRM[162.397943670000000],SRM_LOCKED[374.784769000000000],SUSHI[0.000000028354700],SUSHIBULL[0.000000050000000],USD[-48.009293562401678],USDT[0.000000005792121] |
| 00397552 | ETH[41.348474700000000],FTT[10.192860000000000],SNX[120.117718500000000],SOL[43.708220000000000],SRM[243.832870000000000],TRX[0.000031000000000],USD[1059.013195010324842],USDT[0.000000700044180] |
| 00397553 | USD[0.000000133118960],BULL[0.000000160000000],DEFIBULL[0.000000100000000],ETH[0.000001280853547202],USDT[0.000000167130556] |
| 00397557 | USD[92.944858185643217S],USDT[41.621044023446802S],XRP[3.080827630000000] |
| 00397561 | BTC[0.000000685073170O],BULL[0.000000075800000],CEL[415.889681720823600O],DENT[1.040000000000000],DOGEBULL[0.001346759690000O],ETH[2.400000000000000],ETHBULL[0.000000065800000],ETHW[5.355963870000000],FTT[25.319924478081072S],MATIC[133.344193102976100O],RAY[70.550126670000000],STMX[5908.853460000000000O],THETABULL[0.000000084000000],TRX[6.000000000000000],UNI[72.033423832104700O],UNISWAPBULL[0.000000034300000],USD[11.373695278747272S],USDT[0.000000052380774],WBTC[0.000447559800000O],WRX[13.990494000000000O],XLMBULL[0.000000080000000],XTZBULL[0.000000060000000] |
| 00397562 | USD[0.000000075109468] |
| 00397563 | BTC[0.000000050000000],ETH[0.000000036648000],LTC[0.073644340000000],SOL[0.000000052266900],TRX[1.618931001593800],USD[29.937135970023066],USDT[0.000000091400798] |
| 00397564 | ATOM[5000.083625000000000],BTC[0.000005118000000],USD[575.461078957219111],USDT[0.000000005677624],XRP[0.000000143592084] |
| 00397566 | USD[0.025494403414007S],USDT[0.000000041393717] |
| 00397567 | BTC[0.000528900000000],FTT[0.013220877787507],USD[40553.912446153850000],USDT[0.005098580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397569 | 1INCH[0.868146300000000],BOBA[0.025467750000000],BTC[0.000000004242456],FTT[0.085329528676202000],IND[1671.584622000000000],LUNA2[0.186675347800000],LUNA2_LOCKED[0.435575811500000],LUNC[40648.950000000000000],SOL[0.009677000000000],TRX[0.000010000000000],USD[67.658268654123605],USDT[0.000400021056402[1] |
| 00397572 | BNBBULL[0.000843700000000],DOGEBULL[0.000782600000000],MATICBULL[0.000898000000000],SUSHIBULL[0.944000000000000],THETABULL[0.000192840000000],USD[0.001883465000000],VETBULL[0.009856000000000] |
| 00397574 | USD[-0.147922728352402],XRP[0.665037433575312] |
| 00397575 | BTC[0.000000087546620],CUSDT[0.000000100000000],SOL[0.000000100000000],USD[-0.000000090448545] |
| 00397576 | BCH[0.002381453155189],BTC[0.000000063327478],LTC[0.000000001302558],MAPS[3.971815514674200],TRX[0.000000014551490],USD[0.031214730000000],USDT[0.000000004387343] |
| 00397577 | BTC[0.000119183456050],USD[-0.084099509786547[2] |
| 00397578 | USD[30.000000000000000] |
| 00397579 | LUA[0.007644000000000],USD[-0.010137663187678[0],USDT[0.014597380606003[2],XRP[0.000006950000000] |
| 00397580 | ALCX[0.000000040000000],BNB[0.006876740000000],BTC[0.000000114703167[0],COPE[0.590393250000000],CRV[0.707964850000000],ETH[0.000385740000000],ETHW[0.000385740000000],FTM[0.065481870000000],FTT[0.000000010000000],LTC[0.001195405000000],SOL[0.303183270000000],THETABEAR[31979784.000000000000000],USD[319.945949043668584],USDT[0.032818486983061] |
| 00397584 | 1INCH[0.000000002483200[0],BADGER[0.000000025000000],BL[0.960000000000000],BNB[0.000000096000000],BTC[0.000428858900000],ETH[0.000000172703133],FTT[25.432137484476585],PERP[0.000000010000000],RAY[0.000000010000000],SOL[0.000957531000000],SRM[2.405258880000000],SRM_LOCKED[10.114607760000000],TRX[0.000003000000000],UNI[0.000000008608013],USD[3.896675404428017[8] |
| 00397591 | TRX[1.052785208256032],USD[1.027751681339716[8],USD[10.000000083170040] |
| 00397593 | USD[5.165967664637785[0] |
| 00397594 | USD[30.000000000000000] |
| 00397595 | BNB[0.000000071183000],BTC[0.000000068863760],DAI[0.000005910000000],TRX[0.000004000000000],USD[-0.000002775402735] |
| 00397600 | USD[0.000201950067810[6] |
| 00397602 | ETH[0.000000005000000],USD[0.771234265060260],XRP[0.000000017770000] |
| 00397605 | ARKK[0.000000084449160],BAND[0.000000098995990],BNB[0.000000072734569],BNT[0.000000005025080],BTC[0.000000013241420],CBSE[-0.000000006196031],COIN[0.000000094823618],DENT[0.000000098890436],ETH[0.000000021313197],FTT[0.000000022110500],GME[0.000000040000000],GMEPRE[-0.000000002547243],GOOGL[0.000000090000000],GOOGLPRE[0.000000004305413[2],LTC[0.000000011054402],MANA[0.000000059269178],MATIC[0.000000046472057],MOB[0.000000237596400],MSTR[0.000000013034849],NFLX[0.000000053863275],RAY[3.490006561170268[8],RUNE[0.000000078328900],SHIB[1538262.484734138367645],SNY[0.000000004617965[1],SOL[0.923445500000000],TOMO[0.000000001418000],TSLA[0.003407070000000],TSLAPRE[0.000000007598726],USD[-0.437491129957656],WAVES[0.000000005920795] |
| 00397608 | 1INCH[1.582725000000000],AAVE[0.008350800000000],ALPHA[6.548305000000000],ATLAS[8154.207451420000000],BTC[1.910273328501800],CRV[2.052185000000000],DOGE[16.467385000000000],ETH[2.595349269260400],ETHW[2.011799238191820[0],FTT[0.221526675000000],LINK[0.044886436796147[0],LTC[0.056010000000000],MANA[9.014581050000000],POLIS[7817.088005250000000],RAY[726.167912300000000],SOL[843.235527370021950],SRM[714.915185420000000],SRM_LOCKED[14.810132380000000],TRU[51.414345000000000],UNI[0.042993500000000],USD[1.524805884273071],WAVES[1.847990000000000],XRP[13.082300000000000] |
| 00397609 | TRX[0.026020000000000],USD[0.171107713500000[0],USDT[0.427611910250000[0] |
| 00397611 | USD[0.224316363215400[0] |
| 00397615 | USD[5.385825570000000] |
| 00397619 | BTC[0.000000091343238],FTT[0.000000014238080],USD[40.753687601070585[7],USDT[0.004778578507996[0] |
| 00397621 | ETH[0.242000000000000],ETHW[0.242000000000000],USD[44.017094225000000],USDT[0.000000082838242],XRP[95.932800000000000] |
| 00397622 | USD[0.090000000000000] |
| 00397625 | ATLAS[0.000000007100000],BNB[0.000000018810350],BTC[0.000000005996000],ETH[0.000000051531612],FTT[0.000000021218003],USD[0.000000058260217] |
| 00397627 | USD[1.848493655000000] |
| 00397628 | BTC[0.000000013448515],ETH[0.000000096318400],FTT[25.000000024355449],LTC[0.000000100000000],LUNA2[0.022229715649000],LUNA2_LOCKED[0.052026984700000],LUNC[0.003118001760000],USD[1.768560335986127],USDT[0.000000092007292] |
| 00397630 | USD[-0.092957044576918[3],XRP[0.523182050000000] |
| 00397631 | ADABULL[0.000009981000000],ETH[0.000000013920000],USD[30.004676631493600],USDT[0.000121477760162] |
| 00397632 | BTC[0.000027940000000],USD[1.570092645000000] |
| 00397633 | ETH[0.010000000000000] |
| 00397635 | BNB[0.005369000000000],ETH[0.000979105590766],ETHW[0.000979105590766],LTC[0.000025540000000],LUNA2[0.003039372288000],LUNA2_LOCKED[0.000709186867200],LUNC[0.000979100000000],NFT[308649898652289196][1],NFT[362256881021843689][1],NFT[409974122309070897][1],NFT[456536847792891660][1],SOL[0.009995010000000],TRX[0.000010000000000],USD[44.037262351975207[0],USDT[0.008693950951580[1] |
| 00397637 | USD[0.652678172500000[0] |
| 00397638 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397642 | BTC[-0.000000015658844],USD[0.006633429715878[2],XRP[0.129938860609540[9] |
| 00397643 | USD[0.037108716736736[8],XLMBULL[-0.000000040000000] |
| 00397644 | USD[0.000000014893830[1],USDT[0.000000000826765[7] |
| 00397645 | TRX[0.000007000000000],USD[30.000000000000000],USDT[0.000000012500000] |
| 00397646 | BNB[0.000000007561619],BTC[0.000000007081646[0],FTT[0.000000003428277],MSTR[0.000000099190800],TRX[0.000025000000000],USD[0.000026840358897],USDT[0.028603005206251[5] |
| 00397647 | USD[0.636246972511760[0] |
| 00397649 | DOGEBEAR[842.243000000000000[0],ETH[0.000000012500000],FTT[306.907306403798536[8],TRX[0.000778000000000],USD[0.000429355182250],USDT[0.000000009200000] |
| 00397651 | BULL[0.000000002000000],USD[0.000000085574570[0],USDT[0.000000086578502[0] |
| 00397652 | BTC[0.000000119440000],ETH[0.000000010000000],ETHBULL[0.000000005250000],ETHW[0.000000085342308],LINK[0.000000010000000],USD[-0.000062704843479[1],USDT[62143.738843397728808[8] |
| 00397655 | USD[30.000000000000000] |
| 00397658 | BTC[0.000000021902362],ETH[0.000000096326680],LTC[0.000000069401728],TRX[0.000018600000000],USD[-0.301086037667373[2],USDT[0.403982051785419[8],XRP[0.079485800000000] |
| 00397659 | ETH[0.006635000000000],ETHW[0.006635000000000],USD[-2.571480612900000] |
| 00397660 | BNB[0.000000020483924[8],BTC[0.000000010000000],ETH[0.000000003018466],FTM[0.000000094169325],FTT[-0.000000036352500],GRT[0.000000200000000],LTC[-0.000000032189538],USD[-0.084304718140651[0],USDT[0.000000036113303],XRP[0.272549054691959[5] |
| 00397663 | ADABEAR[0.000000009589200],ADABULL[0.000000091957976],AUD[0.000000036277661],BCH[0.000000008617056],BCHBULL[-0.000000069129648],BNB[0.000000034347427],BNBBEAR[0.000000043648744],BNBBULL[0.000000081810508[0],BULL[0.000000075381744],DAI[0.000000065885368],DOGE[0.000000010401546],DOGEBEAR[0.000000029400835],DOGEBULL[0.000000071565820],DRGNBULL[0.000000083594558],FTT[0.000702363133903],OXY[0.000000036102488],TRU[0.000000039213648],TRXBEAR[0.000000009141543],TRYB[0.000000004154599],USD[-0.005263065279177],USDT[0.000000003287155[2] |
| 00397664 | USD[0.000007500000000],USD[0.230920225000000[0] |
| 00397665 | USD[20.789755213517800] |
| 00397667 | ETHBEAR[2633258.334039362000000],USD[0.724208500000000],USDT[0.081426780000000] |
| 00397668 | USD[0.997341740000000] |
| 00397669 | BAO[410.600000000000000],BNB[0.007747000000000],DOGE[0.499700000000000],ETH[0.000000050000000],FTT[0.048690000000000],GRT[0.728890850000000],SXP[0.015360000000000],TOMO[0.057600000000000],UNI[0.027042120000000],USD[1.700358690750967],USDT[0.740156027000000] |
| 00397670 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397671 | USD[0.422271589500000[0] |
| 00397672 | USD[0.000936557500000[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397673 | AMPL[0.000000000761880],BADGER[0.000000070000000],BCH[1.999631416500000],BTC[0.089695436000000],DOGE[4436.447100000000000],DOT[14.997235500000000],ETH[0.999810004300000],ETHW[0.999810000000000],FTT[40.988975953807120S],LINK[54.092400000000000],LTC[6.999078500000000],LUNA2[37.67923466000000],LUNA2_LOCKED[87.918214210000000],LUNC[0.000000080000000],MANA[200.000000000000000],RAY[1080.823820140339452S],ROOK[0.000000017250000],RAY[0.507084507000000],SRM[0.186487280000000],SRM_LOCKED[2.376346650000000],USD[15220.131315223285119600000000],USDT[0.000000076158646],LWRX[1099.797270005000000],XRP[10980.788969000000000] |
| 00397675 | USD[66.672530428865400000] |
| 00397677 | USD[-0.00006739359144231],USDT[0.004239636894698] |
| 00397679 | USD[0.000000010628639],USDT[0.000000068202125] |
| 00397680 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397684 | USD[0.025651938000000] |
| 00397688 | ALTBEAR[999.620000000000000],COIN[0.000000002460000],DOGEBULL[0.999810000000000],LINKBULL[92.982330000000000],MATICBULL[33.000000000000000],THETABULL[5.298993000000000],TRX[19.575204484348800],USD[0.000000104984366],USDT[0.000000070264796] |
| 00397689 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397691 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397697 | BTC[0.000004110000000],USD[-0.013868012574671],USDT[0.003131510000000] |
| 00397697 | USD[15.863046471367165Z],XRP[0.000000200000000] |
| 00397702 | SOL[0.020000000000000],TRX[0.797147000000000],USD[0.275336392086000],USDT[0.248149598290000] |
| 00397704 | BAO[1.000000000000000],DOGE[0.000000023110000],LTC[0.006503514002188],SOL[4.180000000000000],SXP[1.000000000000000],TRX[0.001940000000000],UBXT[1.000000000000000],USD[0.018184996512267],USDT[0.009887508778647],XRP[0.982552300000000] |
| 00397705 | ETH[0.000000110500000],NFT[323800953298511796][1],NFT[428248831150277470][1],NFT[543788511254741000][1],TRX[0.000011000000000],USD[0.000023250390],USDT[0.000011478297197] |
| 00397706 | USD[1.536195856250000] |
| 00397708 | BTC[0.078676483376800000],DOGE[0.000380331266050000],ETH[9.017085840415291Z],ETHW[9.976594936819591Z],FTT[28.085852940000000],LINK[23.107775944785490000],MATIC[0.000496330422820000],SGD[0.000000097876610],SOL[24.786667370000000],TSLA[0.070116129254980000],TSLAPRE[0.000000002418490000],USD[2078.062232637265529600] |
| 00397712 | USD[0.011975045558757000] |
| 00397713 | USD[-0.427549963962460000],USDT[1.748065013595664900] |
| 00397714 | USD[0.003425820930320000] |
| 00397717 | TRX[0.380565000000000000],USD[0.443198465887500000] |
| 00397719 | USD[0.000001739771829200],USDT[0.000000017691252],XRP[0.000000000941878680] |
| 00397720 | CEL[0.000000025226761],ETH[0.000000000411433800],USD[0.000002486162705000],USDT[0.000000036882033300] |
| 00397721 | AAVE[0.000000080000000],BTC[0.000000045300000],ETH[0.000000070000000],FTT[0.029906500000000],SOL[0.000000005031713800],USD[0.000000020291734] |
| 00397724 | BTC[0.000003800000000],BUSD[1262.158151020000000],ETH[0.000093000000000],ETHW[1.019011290000000],SPY[0.000791760000000],USD[0.032145512850000],USDT[0.001863619980076] |
| 00397726 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00397730 | BTC[0.000009000000000],USD[0.000000756283605] |
| 00397731 | BTC[0.000011431800000],KIN[140000.000000000000000],SAND[1.000000000000000],USD[0.001007540190651],USDT[0.000038104510681] |
| 00397732 | USD[0.030000000300000000] |
| 00397733 | USD[30.000000000000000] |
| 00397734 | USD[30.000000000000000] |
| 00397735 | BIT[79.985560000000000],ETH[0.000000044543700],FTT[1.006746271466565S],GBP[0.000000045900607],OKBBULL[30.515170662000000],SHIB[3499368.250000000000000],SOL[0.000000007084600],SUSHI[0.000000033817800],TRX[0.000002041212400],USD[1.259698783294073S],USDT[309.907430759674366B],XRP[0.101309707863030] |
| 00397737 | USD[30.000000000000000] |
| 00397739 | TRX[0.000007000000000],USD[0.000000121892550],USDT[0.000000755847336] |
| 00397741 | TRX[0.000001000000000],USD[0.000001309095688],USDT[0.000005874902270] |
| 00397743 | FTT[25.995736000000000],TRX[4505.000000000000000],USD[1.157322323798426] |
| 00397746 | COIN[1.117581145200000],TRX[0.000003000000000],USD[0.667681360000000],USDT[0.000000045253632] |
| 00397750 | ETH[0.000000023693488] |
| 00397753 | USD[30.000000000000000] |
| 00397755 | AAVE[0.007681960000000],ETH[0.000501985000000],ETHW[0.000501985000000],USD[0.931417763213698S] |
| 00397756 | BULL[0.000000003400000],ETH[0.000000010000000],USD[0.497689942536201Z] |
| 00397757 | USD[0.000001436620021] |
| 00397759 | SOL[0.000000010000000],USD[0.430880088480987Z],USDT[0.000000000080004] |
| 00397761 | USD[0.096216372392167Z] |
| 00397762 | USD[0.423208534417067],XRP[0.011849550000000] |
| 00397766 | USD[1.834448214790548B],USDT[0.000000004170898] |
| 00397775 | FTT[0.049656084404558Z],NFT[321097142661302486][1],NFT[326497134894330319][1],NFT[411319632976001656][1],NFT[452457552697994350][1],USDT[0.000000058568321] |
| 00397776 | USD[0.000000007194618],USDT[0.000000035295655] |
| 00397777 | USD[0.227987397500000] |
| 00397780 | ETH[0.000000003870483Z],USD[0.000000021563425S],XRP[174.738067570000000] |
| 00397782 | AAVE[0.009355592000000],AVAX[0.025041960000000],BOBA[0.084376050000000],BTC[0.000770433000000],ETH[0.000946848000000],ETHW[0.091419336000000],FTT[26.339911760000000],MATIC[164.003653020000000],MEDIA[0.009891850000000],NEAR[0.001536000000000],RAY[87.210045710000000],SOL[0.013216110000000],TRX[0.000002000000000],USD[0.050790627040689],USDC[356.156678530000000],USDT[21.933372426300000] |
| 00397783 | ETH[0.000000020000000],FTT[0.031501000000000],USD[0.202227079914046] |
| 00397787 | USD[0.001582126234354B],USDT[0.000000061472644],XRP[0.000000166850826] |
| 00397790 | USD[0.092619681415413Q],XRP[0.410672849989500] |
| 00397792 | BTC[0.000000086870494],FTT[0.000000166225944],USD[0.000000094569921] |
| 00397795 | USD[0.000825508344520] |
| 00397796 | TRY[80.000000007956231],USD[0.000000065358368] |
| 00397800 | BTC[0.000656800000000],ETH[0.000302100000000],ETHW[0.003802100000000],FTT[37.074555000000000],MEDIA[0.334938000000000],OXY[277.831755000000000],RAY[83.173848530000000],RUNE[17.388429000000000],SOL[8.862593300000000],SRM[601.668347150000000],SRM_LOCKED[8.657366150000000],USD[0.09696860000000000],USDT[0.000000058927668] |
| 00397802 | USD[2.801317420147068] |
| 00397803 | BADGER[0.259950600000000],BAO[9993.350000000000000],BNB[0.009967318812039G],BTC[0.000000073510000],FTT[0.299943000000000],LINA[339.935400000000000],USD[27.117504269435150B],USDT[222.311759531228793Z],WRX[6.998670000000000],XRP[19.987099000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397804 | ADABULL[0.000071320000000],ALTBULL[0.00054180000000],BCHBULL[0.000400500000000],BEAR[94.450000000000000],BNB[0.002060000000000],BNBBULL[0.000050250000000],BSVBEAR[9.075000000000000],BSVBULL[0.819234490000000],BTC[0.000026753354530],DMG[0.002453040000000],DOGE[25.000000000000000],DOGEBEAR[394.000000000000000],EOSBULL[0.031000000000000],ETH[0.000855879760266],ETHBEAR[7416.650000000000000],ETHBULL[0.000038685000000],ETHW[0.000855875390923],GRTBULL[0.000022210000000],KNCBULL[0.000986100000000],LINKBEAR[13.000000000000000],LINKBULL[0.000070970000000],LTCBEAR[0.094820000000000],LTCBULL[0.028071500000000],MATICBULL[0.089540000000000],MKRBULL[0.000003226000000],OKB[0.003990000000000],OKBBULL[0.000797500000000],SUSHIBULL[0.090780000000000],SXPBULL[0.003741300000000],USD[9.770342127271768],XLMBULL[0.000006740000000] |
| 00397805 | BTC[0.000000090000000],BUSD[12.128647400000000],FTT[0.000000066625299],TRX[0.120794000000000],USD[0.000000038891904],USDT[0.000000022006593] |
| 00397812 | BNB[8.710000090000000],BTC[0.000000006002400],FTT[1.064769336437428],TRX[0.000017000000000],USD[0.136035300656788],USDT[1.322344293927919139] |
| 00397813 | USD[0.853259276436783838] |
| 00397816 | USD[20.000000000000000] |
| 00397822 | AVAX[0.000000100000000],BTC[0.000000072699500],CEL[0.077880000000000],ETH[0.000000010000000],TRX[0.000030000000000],USD[0.009280219174730],USDT[0.000000050000000] |
| 00397823 | FIDA[107.975100000000000],FTT[0.099120000000000],SOL[0.008216000000000],TRX[8.500000000000000],USD[0.000000096478624],USDT[0.000000025000000] |
| 00397827 | USD[0.017404924787924] |
| 00397845 | BTC[0.000000070000000],DOGE[0.000953800000000],USD[0.000019698661794],USDT[0.000000030647854],XRP[0.002368935656316] |
| 00397847 | BTC[0.000086858000000],USD[0.000334201700000],USDT[51.264555005677224] |
| 00397849 | PTU[159.000000000000000],TRX[0.000010000000000],USD[0.464701675200000] |
| 00397853 | ATLAS[7.917600000000000],ATOMBULL[250000.000000000000000],DOGEBULL[60.000000000000000],EOSBULL[2830573.153000000000000],ETHBULL[0.000000071000000],FTT[0.318203044627799],NFT (32480117271501653[1]),NFT (4332961289146635[1]),SXPBULL[0.000000005000000],TRX[0.000009000000000],USD[0.009513327330933B],USDT[0.060000006318000],XLMBULL[0.000000035000000],ZECBULL[0.000000075000000] |
| 00397858 | USD[0.039394712669399] |
| 00397861 | FTT[0.096561000000000],TRX[0.000010000000000],USD[0.074673783440000],USDT[2.006647001250000] |
| 00397862 | XRP[0.000000070758243] |
| 00397864 | BTC[0.000000043177000],BULL[0.000000046400000],ETHBULL[0.000000084200000],FTT[0.015791327546949B],USD[0.154054956385816l] |
| 00397865 | FTT[0.097387120000000],TRX[0.000001000000000],USD[0.023959803676500] |
| 00397866 | BNB[0.000000034954805],BTC[0.000000010000000],TRX[0.051785310000000],USD[-0.000294260494425a],USDT[0.002475564594141 22] |
| 00397868 | ATLAS[9.525600000000000],SUSHIBULL[1189.270000000000000],USD[0.006629337108B500],USDT[0.000000000250000] |
| 00397869 | USD[30.000000000000000] |
| 00397870 | BEAR[9.930000000000000],BTC[0.019700000000000],BULL[0.040054168700000],ETHBEAR[2787.100000000000000],TRX[0.010882000000000],USD[0.239283862404049l],USDT[1.667466714657182 0] |
| 00397871 | ALCX[0.000000027000000],EUR[0.000000054129120],FTT[4.968750220000000],TRX[0.000010000000000],USD[249.421337102547649l],USDT[14393.336818458627585l] |
| 00397875 | USD[0.000000072604045l] |
| 00397876 | ADABULL[0.000000096000000],AUD[0.000000178919556l],BNB[0.000000049899378l],BNBBULL[0.000000060000000],BTC[0.000037048678914],TRX[0.000050000000000],USD[0.000000110028307l],USDT[0.004973452236583l] |
| 00397878 | USD[30.000000000000000] |
| 00397879 | BTC[0.000063930000000],ETH[-0.000446758255864l],ETHW[-0.000441847341260B],FTT[0.000000010000000],USD[-0.000042317344394l],USDT[0.000000067747033l] |
| 00397885 | BTC[0.000004370000000],USD[-0.006319712639162l] |
| 00397887 | BNB[0.000000079760000],BTC[20.000000122685500],ETH[0.106000000000000],ETHW[0.106000000000000],FTT[25.037449875443068Z],GBP[70000.972079278676718Sl],NFT (48536551975082129[1]),SRM1.549180800000000],SRM_LOCKED[12.661511180000000],STEP[0.000000010000000],USD[69.467880629565884l],USDT[1633.110432225645501l] |
| 00397890 | BTC[0.000000130000000],DOGE[0.124700420000000],TRX[0.200330000000000],USD[20.160495974687498B0],USDT[0.031802115562500l] |
| 00397891 | USD[217.597637000891820l],USDT[9.1795518000000000] |
| 00397894 | AXS[0.084250000000000],BNB[0.008600000000000],BTC[0.000000030160000],CHZ[8.369000000000000],ETH[0.000200000000000],ETHW[0.000200000000000],FTT[0.030000000000000],KIN[6500.000000000000000],MAPS[0.153700000000000],RSR[3.653000000000000],SHIB[88870.000000000000000],SLP[7.774000000000000],SOL[0.065000000000000],TRX[0.930200000000000],USD[2.655121861525000l] |
| 00397897 | LTC[0.000433300000000],USD[-0.000237866271470l] |
| 00397900 | BTC[0.000000015708497],USD[-0.000715372577349l],XRP[0.034621420000000] |
| 00397901 | USD[0.056778234387373l],XRP[0.000000035510717l] |
| 00397902 | ATOM[0.000000096151122l],BAO[0.000000048869000l],EUR[1140.630027823349564l],FTT[0.000000007718685Z],USD[8.501454576033848l],USDT[0.000000134425544l] |
| 00397904 | FTT[0.151260000000000],USD[45.046519477896145l9],XRP[0.429100000000000] |
| 00397906 | BTC[0.000682100000000],BULL[0.000000071000000],COPE[0.984600000000000],DEFIBULL[0.000000020000000],DOGEBULL[0.000000010000000],ETHBULL[0.000000090000000],FTT[0.094422315184451l0],LTCBULL[0.000585000000000],RAY[9.000000000000000],SXPBULL[0.000609200000000],TRXBULL[0.00352650000000000],USD[USD4.239057557000000l],USDT[0.000000071000000000],XTZBULL[0.000000970000000000] |
| 00397907 | BTC[0.000068210000000],USD[-0.2782615755252918l],USDT[0.077955362490587l] |
| 00397913 | BTC[0.000000032965088l],TRX[0.000000008361905l6],USD[0.000000013899671B] |
| 00397915 | BTC[0.085666860005101B],DOGE[8639.279700000000000],ETH[0.010000003744322Bl],FTT[0.057599960000000000],RAY[291.118206560000000000],SRM[406.567728080000000000],USD[4792.274794161790954 3l],USDT[0.000000094526630l],ZRX[0.740000000000000l] |
| 00397917 | USDT[0.000000069232549l] |
| 00397921 | USD[0.000007676149544l] |
| 00397923 | FTT[25.000264436679911B],TRX[0.000001000000000l],TULIP[0.020702000000000000l],USD[1.516877708522296l],USDT[0.059650028709354l] |
| 00397924 | ETH[1.356800264245624000l],ETHW[1.348381380000000000l],USD[-21.121016489518815 4l],USDT[0.000158967369134l] |
| 00397927 | BTC[0.000258357292963B],USD[0.493422739381760l4],USDT[-0.0103603924106211l] |
| 00397928 | ETH[0.000000020000000l],FTT[10.34462845562180771],MKR[0.000000002000000l],SRM[0.004864140000000l],SRM_LOCKED[0.073390460000000l],USD[0.000000013268170B],USDT[1381.800428741620498 4l],YF[0.000000020000000l] |
| 00397929 | BTC[0.000000046491225l],BULL[0.000000023700000l],ETH[0.000000185647330l],TRX[0.000000066132240l],USD[0.0013099223585263l],USDT[0.000000071368720l] |
| 00397931 | BTC[0.000001100000000l],USD[-0.000000504497783l] |
| 00397934 | BTC[0.000000060000000l],KIN[7107.2000000000000000l],OXY[0.393425000000000000l],TRX[0.000007000000000l],USD[0.000000008006620l],USDT[0.000000005330115l] |
| 00397935 | AMPL[0.000000001100535l],BTC[0.000000081951565l],FTT[0.000000038630296l],UNI[0.000000003010440l],USDT[0.000000004259741l] |
| 00397937 | USD[0.000000058917187l],USDT[0.000000011540336l] |
| 00397939 | USD[0.181107979820B612l] |
| 00397942 | TRX[0.000002000000000l],USD[30.000000093963128l],USDT[0.000000005082167l] |
| 00397953 | USD[0.072335437250000l0l] |
| 00397957 | ADABULL[0.000000075500000l],BNBBULL[0.000000045000000l],ETHBULL[0.000000072500000l],FTT[0.019246752653033l],GOG[56.309542280000000l],LINKBULL[0.000000055000000l],LUNA2[0.381140554100000l],LUNA2_LOCKED[0.889327959700000l],LUNC[82994.158113000000000l],UBXT[0.355060000000000l],USD[97.326682536 1806287l],USDT[0.000000004000000l],XLMBEAR[0.000000050000000l],XLMBULL[0.000000090000000l] |
| 00397959 | USD[30.000000000000000] |
| 00397961 | TRX[0.000090000000000l],USD[1.676303000000000000] |
| 00397964 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00397968 | USD[0.2209129566500000] |
| 00397969 | BTC[0.0000000051372383],ETH[0.0000000121123070],FTT[0.0000000041266755],TRX[0.0000000067687020],USD[0.0036406643797714],USDT[0.0000000135148980] |
| 00397972 | TRX[0.0000030000000000],USD[18.0768567424653679000000000],USDT[16.8585152300000000] |
| 00397973 | USD[30.0000000000000000] |
| 00397976 | FTT[51.6023514500000000],USD[0.0000002707848295] |
| 00397977 | BTC[0.0000000072877213],FTT[0.0056684700000000],USD[0.7564269967808665] |
| 00397980 | BNB[0.0000000000600000],BTC[0.0000000147665 7],CFO[0.0000000019600656],EDEN[0.0000000078000000],ETH[0.0000000015182729],FTM[0.0000000028000000],FTT[92.2752049112107043],SAND[0.0000000097902252],SOL[0.0000000042103860],SRM[0.5982485100000000],SRM_LOCKED[2.5037114300000000],TRX[0.0000520000000000],USD[0.1455409739314439],USDT[0.6711853213745685] |
| 00397982 | BTC[0.0000000372541576],DOGE[0.0090461000000000],ETH[0.0000000081261085],FTT[0.0015570823266750],USD[-0.0013216009893434],XRP[0.0000000157810695] |
| 00397983 | USD[0.8375859039000000] |
| 00397984 | USD[0.0008727541800100] |
| 00397985 | NFT (467741984207980999)[1],NFT (525776088814898347)[1],TRX[0.5384620000000000],USDT[2.9805047737000000] |
| 00397989 | USD[0.3377961657500000] |
| 00397993 | BTC[0.0000000067184000],DOGEBEAR[0.0000034300000000],ETH[0.0000000150000000],TRX[51.0000000000000000],USD[14220.4740128496942104],USDT[0.0000006265304925],XPLA[50.0000000000000000],XRP[26.0000000040390566] |
| 00397996 | LUNA2[0.0000000378687498],LUNA2_LOCKED[0.0000000883604162],LUNC[0.0082460000000000],SXP[0.0766600000000000],TRX[0.0016130000000000],USD[0.0064532093609400],USDT[0.0000000023506420] |
| 00397997 | ETH[0.0000132800000000],ETHW[0.0000132842677497],USD[-0.0042754093162765] |
| 00397999 | MER[35.9892000000000000],USD[0.1847865108697407],USDT[0.0000000038604236] |
| 00398000 | BULL[2.0000000086000000],FTT[0.0000000052467750],USD[0.0738135591082470],XRP[0.1995010800000000] |
| 00398001 | AMPL[0.2951349864491188],ASD[548.6799494728202100],AXS[0.0952120000000000],CREAM[0.0024031650000000],DODO[0.0367197000000000],ETH[0.0032380656000000],ETHW[0.0032380656000000],FTT[0.0350591400000000],LUNA2[2.1248298940000000],LUNA2_LOCKED[4.9579364180000000],LUNC[462686.1829191000000000],OXY[0.8451500000000000],SXP[0.0515490000000000],TRU[0.6910900000000000],USD[0.3742835232499961000000000],USDT[0.1561783325115904] |
| 00398006 | BNB[0.0047580000000000],BTC[0.0000438578050000],COPE[0.9627600000000000],CREAM[0.0038870500000000],DGX[0.9364950000000000],ETH[0.0006831320000000],ETHBEAR[17.3160000000000000],ETHBULL[0.0000025405950000],ETHW[0.0006831320000000],FTM[0.7672750000000000],FTT[0.0833750000000000],LINK[0.0781055000000000],MATIC[9.7406500000000000],SOL[0.0646220000000000],STMX[4.5071000000000000],USD[0.0089215175790800000],USDT[18.9504932778750000] |
| 00398008 | APT[0.1000000000000000],BLT[0.7294505800000000],BTC[0.0000727808657500],DAI[0.0865627000000000],ETH[0.0387300000000000],LUNC[0.0003740000000000],NFT (450608094373096811)[1],NFT (540111972928501597)[1],RSR[7.3140000000000000],SUSHI[0.0497500000000000],USD[4.3168547241306718],USDT[0.0000000079558920] |
| 00398010 | BTC[0.0000000326352500],ETH[0.0000001110000000],USD[0.0000670565604117] |
| 00398012 | BTC[0.0000091700000000],DGB[2.2552000000000000],DOGEBEAR[0.0004908000000000],DOGEBULL[0.0000663819000000],EUR[0.8266343900000000],MATIC[0.0293100000000000],MATICBULL[16.9930520000000000],RUNE[0.0170100000000000],STEP[0.0931000000000000],USD[2.6540493006278236],VETBULL[0.0199370000000000] |
| 00398014 | MATH[156.2348205000000000],TRX[0.0000020000000000],USD[10.0141170000000000] |
| 00398016 | BTC[0.0000002584472],ETH[0.0000001000000000],REEF[0.0000000952000000],RUNE[0.0000000400000000],SXP[0.5359762735348484],UNI[0.0941734500000000],USD[0.2012468600617064] |
| 00398017 | AAVE[0.0095252200000000],BAO[216269.2119149900000000],BNB[0.0059513700000000],BTC[0.0001610400000000],COMP[0.2698342800000000],CREAM[0.6550036600000000],DOGE[30.4658594000000000],ENJ[69.1521265200000000],ETH[0.0185166000000000],ETHW[0.0185166000000000],FTM[506.7144991600000000],FTT[10.9787700000000000],HT[0.6036810000000000],LINK[2.1182839.1950881900000000],LUA[118.2313873400000000],MATIC[89.3977547300000000],OKB[7.0403889000000000],PERP[16.9688944000000000],RAMP[250.0670804900000000],RAY[10.7902523800000000],SHIB[10446835.2688213400000000],SLP[0.0751430000000000],SRM[10.4603280000000000],STEP[113.4815623000000000],SUSHI[0.1887507400000000],USD[99963.0031215531019188],WAVES[25.9389128000000000],YFI[0.0003840600000000] |
| 00398022 | BTC[0.0000000221572323],SXP[0.0000000853037349],USD[0.0000003085247 46],USDT[0.0000000018174331] |
| 00398023 | ATOM[6.6000000000000000],AXS[7.7000000000000000],CEL[86.2000000000000000],CRO[550.0000000000000000],POLIS[375.5000000000000000],TRX[146.0017500000000000],USD[0.4592441791924246],USDT[0.0000000074895615] |
| 00398024 | USD[3.5374834200000000] |
| 00398025 | BNB[0.0000000011327388],ETH[0.0000000008991200],FTT[0.0000000088076135],SOL[0.0000000083961 62],USD[0.0045986475466704],USDT[0.0000000085305260],XRP[0.0000000057075044] |
| 00398030 | BTC[0.0001297000000000],USD[2.4692085775210575] |
| 00398031 | BCH[0.0000000020000000],BTC[0.0000000041000000],USD[0.0000000085085838] |
| 00398035 | FTT[0.0000000027667800],USD[0.0551033701271550],USDT[0.0000000016691607] |
| 00398036 | BTC[0.0000918440000000],USD[-0.8362441300493656],XRP[0.3586770000000000] |
| 00398038 | BNB[0.0000000046696720],BTC[0.0000000008222812],EUR[0.0000000676958571],USD[-0.0147347789195503],USDT[0.2064082333175970] |
| 00398039 | USD[45.0000000000000000] |
| 00398042 | GMT[1.0000000010000000],SOL[0.0000000083025796],USDT[0.0000028442020256] |
| 00398044 | BNB[-0.0614808538594771],ETH[0.0000000000000000],FTT[0.3717900000000000],SRM[4.0835178100000000],SRM_LOCKED[42.4764821900000000],TRX[0.0007790000000000],USDT[2.8193029502536633] |
| 00398049 | BTC[0.0000000241112190],USD[0.0001148273367275] |
| 00398055 | USD[0.0000000073691379],XRP[0.0000000092348761] |
| 00398057 | GLXY[0.0998000000000000],NOK[0.9993000000000000],USD[16.2173751900000000] |
| 00398058 | BNB[0.0000014843631250],LINKBULL[0.0000000082500000],TRX[-0.0000000705009951],USD[-0.0010940480605730],XLMBULL[0.0000000070000000],XRP[0.0335143347502502] |
| 00398060 | BCH[0.0005454800000000],BTC[20.0000241650000000],USD[2.6472566348198260] |
| 00398062 | DOGE[0.0000000847796231],USD[0.0000000078996161],USDT[-0.0000000030821084] |
| 00398063 | BTC[0.0000000038996806],FTT[0.0000000058568758],USD[0.0002736211270446],USDT[0.0000000130666672] |
| 00398065 | USD[0.1417087587500000] |
| 00398068 | BTC[0.0000000005000000],USD[0.0020770163577830] |
| 00398069 | USD[0.0004900000000000] |
| 00398070 | BTC[0.0000034409008447],USD[0.0017327809925220] |
| 00398072 | USD[0.0000001197991 32] |
| 00398073 | USD[1.4423087560849995] |
| 00398074 | BTC[17.3131358825511861],ETH[0.0000000000010000],LINK[6500.6319334360000000],SRM[2.9119305600000000],SRM_LOCKED[120.1518140500000000],USD[5.2808950409736986],USDT[0.0000000101939040] |
| 00398075 | ETH[0.0000001000000000],FTT[25.0101086656780900],LUNA2[0.6044444887000000],LUNA2_LOCKED[1.4103704740000000],LUNC[131619.0600000000000000],USD[42.2593811082133212],USDT[2.6342331917340441],XRP[0.8794280000000000] |
| 00398077 | BRZ[0.6756410500000000],USD[0.5729401554883285],USDT[0.0000000455790 38] |
| 00398079 | ADABULL[0.0000000091958584],ALGOBULL[0.0000000076878965],ATOMBULL[0.0000000008438686],BEAR[0.0000000007886300 4],BTC[0.0000000070122301],BULL[0.0000000027566791],DOGEBULL[0.0000000053626432],ETCBULL[0.0000000125340 60],ETHBULL[0.0000000382050535],GRTBULL[0.0000000040000000],LINKBULL[0.0000000245000000],MATICBULL[0.6964485400000000],MKRBULL[0.0000000022550000],UNISWAPBEAR[0.0000000017334041],UNISWAPBULL[0.0000000980000000],USD[0.0000001421158121],XLMBULL[0.0000000097639688] |
| 00398080 | FTT[0.0818000000000000],USD[0.5729401554883285],USDT[0.0000000455790 38] |
| 00398081 | ADABULL[0.0000000085500000],AMPL[0.0082581276107617],ASD[0.0000000050000000],BEARSHIT[33200000.0000000000000000],BNB[0.0000000069 77833],BRZ[0.0000000017342118],BTC[-0.0000019656090156],CAD[0.0000000606252500],COMPBULL[9842.3000000000000000],DOGE[-0.0021203090441203],DOGEBEAR[8201713.7300000000000000],DRGNBULL[0.0000000055000000],EOSBEAR[2730000.0000000000000000],FTT[0.0000000089001663],KNCBEAR[5900000.0000000000000000],KNCBULL[0.0000000050000000],LINKBULL[0.0000000096000000],LTC[0.0100000068651406],LUNA2[0.0077103732110000],LUNA2_LOCKED[0.0179908708300000],LUNC[1678.9500000000000000],MATIC[0.0000000041647060],RAY[0.0000000100000000],SHIT[0.0000000029702000],USD[-0.5402651347609903],USDT[0.0000081199503],VETBULL[0.0000000026000000],XRP[0.0107810943959543],XTZBULL[0.0000000030000000] |
| 00398083 | USD[0.0002477002486188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398086 | AXS[0.000000000400000000],BTC[0.060627403437066000000],ETH[0.357799111448969500000],ETHW[0.346022848662382000000],EUR[0.000000000057023634000000],LTC[0.002672261345187000000],RAY[0.000000008652426600000],RUNE[0.000000004064943000000],SNX[0.000000000254055000000],SRM[0.135385069241911400000],SRM_LOCKED[0.803714550000000000000],USD[74.414781367942700000],XRP[0.000000001086200000] |
| 00398095 | LUA[1602.800000000000000000],USDT[0.033322468750000000] |
| 00398096 | BTC[0.000001075820296000000],FTT[0.000000006485230000000],USD[-0.001025893980084000000],XRP[0.000000003356165000000] |
| 00398098 | DOGE[0.003498299889805500000],LUNA2[0.000719665381500000000],LUNA2_LOCKED[0.001679219224000000000],LUNC[156.708652000000000000],USD[0.000001618134810000000],XRP[0.000000010000000000000] |
| 00398099 | ETH[0.000071688879919900000],ETHBULL[0.000007376000000000000],USD[0.001383802878692600000],USDT[0.000000000887488360] |
| 00398105 | USD[0.004320448453372000000],USDT[-0.003986114265720200] |
| 00398108 | BCH[0.000000034800772000000],BTC[1.439721763265226800000],BUSD[56.587000000000000000],DAI[0.000000205231188000000],ETH[8.119943902470161700000],ETHW[5.466442769429001700000],FTT[25.096931490000000000000],HKD[0.769421300000000000000],LUNA2[0.002229249558200000000],LUNA2_LOCKED[0.005349156359000000000],TRX[0.010897000000000000000],USD[183167.570256934792636000],USDT[16445.562892237372510000],USTC[0.324513829420800000000] |
| 00398109 | 1INCH[0.000000000000034790000000],RAY[0.000000008730821000000],USD[-0.000000008227040000000],USD[0.000000323897224000000],XRP[0.000000022626494000000] |
| 00398112 | AMZN[0.010144000000000000000],ARKK[0.005090000000000000000],LUNA2[0.004592378100000000000],LUNA2_LOCKED[0.010715548900000000000],LUNC[1000.000000000000000000],PYPL[0.004440000000000000000],SPY[0.000131400000000000000],TLRY[0.097500000000000000000],USD[-1.082445250211197260],USDT[0.000000141831786] |
| 00398113 | BTC[0.000000004913500000000],ETH[0.000152600000000000000],ETHW[0.000152600000000000000],USD[1.373309799090936400] |
| 00398114 | BTC[0.000000000000345000000000],BUSD[1440.811559360000000000],ETHBULL[330.386400000000000000],FTT[47.824619283168151000000],HNT[25.800000000000000000],TRU[1393.000000000000000000],USD[664.717867848862446000],USDT[0.000000010324942],YFI[0.046000000000000000000] |
| 00398116 | USD[0.860508042017826000000] |
| 00398118 | USD[0.000000094400000000] |
| 00398120 | USD[0.015651227500000000] |
| 00398121 | BTC[0.000000004000000000],FTT[0.000000039395946],LTC[0.000000067081110],LUNA[0.002012563779000000],LUNA2_LOCKED[0.004695982150000000],LUNC[438.240000000000000000],STETH[0.000050750459498100],TRX[0.000228000000000000000],USD[0.000000226526108],USDT[0.964022008592462200] |
| 00398123 | USD[25.000000000000000000] |
| 00398124 | ETHBEAR[52540.000000000000000000],ETHBULL[0.000434800000000000000],USDT[0.000000000000000000] |
| 00398126 | MATH[0.089480000000000000000],TRX[0.000004000000000000000],USDT[-0.000000137044546800] |
| 00398127 | USD[0.031564816250000000],USDT[0.000000140548127] |
| 00398128 | BTC[0.000000035000000000],DOGE[1.000000000000000000],USD[77.381723861606000000] |
| 00398129 | BAO[0.000000010000000000],BTC[0.000000190213352],DMG[0.077527400000000000],LTC[0.000000094745300],LUNC[0.000000200000000],OXY[0.934400000000000000],PORT[20.168752000000000000],SOL[0.000000010000000000],TRX[0.000000300000000000],USD[0.770315939749320700],USDT[0.000000075000000],XLMBULL[0.000006990000000000],XRP[0.377484759937072400] |
| 00398131 | USD[0.000000004744000000] |
| 00398132 | ETH[0.000000046000000000],FIDA[0.260426000000000000],FTT[10.010786000000000000],LUA[0.035482000000000000000],OXY[0.447217000000000000],SRM[1.251877090000000000],SRM_LOCKED[4.748122910000000000],USD[1.013454393717199692],USDT[0.000000172105405] |
| 00398133 | ATOMBULL[43.604360000000000000],ETHBEAR[500050.000000000000000000],TRX[0.000002000000000000000],USD[0.022553552524673],USDT[0.000000004879596],XRPBULL[86.006600000000000000] |
| 00398134 | TRX[0.000001000000000000],USD[-0.044936393436366],USD[733.826182890000000000] |
| 00398136 | ATOM[0.037882768281900],BTC[0.000000027603271900],CHZ[0.000000005549000],DOGE[0.000000047436980],ETH[0.010710000972000],EUR[0.096220000411934300],FTT[0.096200000041955764],MATIC[0.000000330068200],NEAR[16.998062000000000000],SNX[33.153137470510546000],SOL[0.000796583612300],SRM[81.625128860000000000],SRM_LOCKED[0.577000000000000000],TRX[0.891428004143446000],USD[137.388457015397480],USDT[1464.078491616414562100],XRP[0.000000001506000000] |
| 00398138 | BTC[0.000115940000000000],USD[18.164063988913520100],XRP[0.999514170000000000] |
| 00398142 | BTC[0.000100000000000000],CBSE[0.000000004807240000000],CONI[0.001471680400000000],USD[0.000000003907088],USDC[6156.316420000000000000],USDT[0.000000105865309],XRP[0.690744000000000000] |
| 00398144 | AMPL[0.000000000107065],ATOM[2.193825120000000000],BNB[2.618367320000000000],BTC[0.037791530000000000],CRV[76.459862060000000000],USD[8.370375700000000000],ETHW[8.370220220000000000],SOL[12.170840744745720],USD[1701.012406918505795],USDC[10.003325000000000000] |
| 00398145 | MATIC[0.000000077648800],TRX[0.000001000000000000],USD[0.000000087012675],USDT[0.000000065149776] |
| 00398147 | ADABULL[0.000000005302500000],ETH[0.000484340334110],ETHW[0.004843393087366],USD[0.026390305418208],USDT[0.000000046641718] |
| 00398152 | USD[47.613528862169795400] |
| 00398154 | AAVE[0.004857640000000000],SNX[0.078075900000000000],USD[0.804447797903000000] |
| 00398157 | ETHBEAR[33217.922000000000000000],ETHBULL[0.000086966000000000],USDT[0.048358019500000000] |
| 00398159 | AUD[0.000000296603265],BOBA[0.059000000000000000],BTC[0.000000013917721],ETH[0.000000088000000000],FTT[0.074580010000000000],LUNA2[31.642298700000000000],LUNA2_LOCKED[73.832030300000000000],LUNC[8890177.161290160000000],TRX[0.048032000000000000],USD[0.000000062789050],USDT[0.000000307426501],XRP[0.000000005435031] |
| 00398163 | BNB[0.000200000000000000],EUR[0.000001721650765],USD[0.000000105882765],USDT[0.000000005248000] |
| 00398164 | USD[-0.348307558499910270],XRP[30.744651030000000000] |
| 00398165 | USD[20.539618927068910],XRP[0.000000010000000000] |
| 00398168 | AAVE[0.000000021040000],AVAX[0.000000002335400],BNB[0.000000005731230],BTC[0.000000018912704],CBSE[-0.000000002571000],DAI[0.000000029368600],DGTD[0.000000009764800],DYDX[0.000000009784700],ETH[0.000000148790966],ETHW[0.000000148730966],FTT[0.000000000287610000],LTC[0.000000001965840],OXY[0.000000090000000],RUNE[0.000000000518638880],SNX[0.000000005106203600],SOL[0.000000000132579],SRM[0.212500822192054800],SRM_LOCKED[0.185606100000000],USD[225.583916158805592],TRX[0.000005000000000000],USD[-46.621085361804805000000000] |
| 00398171 | TRX[0.000005000000000000],USD[-46.621085361804805000000000],USDT[225.583916158805592] |
| 00398177 | FTT[0.004913987524262],RUNE[0.000000009387584],USD[0.006680369279474],USDT[0.006680365274943] |
| 00398178 | BTC[0.000768245000000],BUSD[1993.201602340000000],ETH[3.499588880000000],ETHW[3.499588800000000],NFT[303170408206444896],USD[0.000000053067100] |
| 00398180 | 1INCH[0.000239900000000],ALCX[0.000278700000000],AAVE[135.559438570428400],ABNB[0.025079000000000],ALCX[0.000269790000000],ALPHA[0.491712581829714],ASD[0.034987003365444],ATLAS[9.65280000000000],ATOM[0.000000003402184],AVAX[0.010788293264886],AXS[0.000000008967740],BABA[0.000000004361417],BADGER[0.036238150000000],BAND[0.000000006460406],BAO[552.980000000000000],BCH[0.000958459103278],BEP[13.096000000000000],BNB[0.010093081051951],BNT[0.000000000276023],BOBA[15689.982401700000000],BRZ[0.805902709468758],BTC[0.611490241396312],CEL[119.696930427358337],CONF[571.520000000000000],COMP[0.000842095500000],CREAM[1.556881300000000000],CRO[0.320000000000000],CUSDT[0.000000004726452],DAWN[0.050742000000000],DENT[0.633000000000000],DODO[0.214787000000000],DOGE[1501.143978491056246],DOT[0.002268007485360],DYDX[3124.9324320000000000],EDEN[0.079233000000000],ETH[6.938133680000000],ETHW[1.001006132774013],EUR[233842875871068365],FBI[0.000324000000000],FTM[0.276689437300137],FTT[295.603628834931154],GLXY[377.238184738670382],GRT[0.750913588571048],HOLY[0.017960000000000],HOOD[0.000006236272],HT[12.804364799207937],IMX[0.006935000000000],KBT[358.156000000000000],KIN[420.400000000000000],KNC[0.091267512628767],LDO[55.698747277000000],LEO[0.075350000000000],LINA[48850.019400000000000],LINK[88.426998341856482],LRC[0.000010100000000],LTC[0.003110870583978],LUNA2[0.000121054844100],LUNA2_LOCKED[0.000282461302900],LUNC[0.000970964900000],MANA[0.035660000000000],MAPS[0.194123000000000],MATIC[0.000000178415770],MCB[0.002407500000000],MKR[0.000001700000000],MNGO[4.842400000000000],MTA[0.844620000000000],NIO[0.004736310000000],OKB[0.000000306189595],OMG[0.168091416107384],OXY[0.278840000000000],PAX[0.000068300000000],PERP[0.009554000000000],POLIS[0.005191400000000],PROMB[0.006882800000000],RAMP[9783.572320000000000],RAY[0.005720000000000],REEF[100386.458400000000000],REN[0.134680004519196],ROOK[0.003913000000000],RSR[0.904987928912519],RUNE[0.000039162815913],SC[0.018880000000000],SLP[2.506800000000000000],SNX[123.667471090460289],SOL[0.005603513413913],SPELL[0.000000010000000],SQ[0.000441854836570],SRM[6.956704330000000],SRM_LOCKED[1416.63277510000000000000],STETH[0.000141271506186],STMX[463.436800000000000],SUSHI[0.055818831576859],SXP[0.149328016360264],TOMO[3.508.552624806458769],TONCOIN[0.067894000000000],TRU[0.535200000000000],TRX[0.852547693947399],TULIP[0.007290000000000],UNI-14.155008887461316],USD[186678.933876405930919440000000],USDT[-119473.014814660315308],USTC[0.003310022075362],WBTC[0.006622135971986],XAUT[0.000385331121635],XRPBULL[0.000000005589082946558656],YFI[0.000019700850000],YFII[0.000201700000000],ZRX[0.001100000000000] |
| 00398182 | AKRO[1932.954020000000000],ALGOBULL[89420.500000000000],ASDBEAR[9227.000000000000000],ATOMBULL[16294.503000000000000],BAO[23974.16000000000000],BAO[15.997150000000000],BTC[0.000320804085151815],BVOL[0.000100000000000],DENT[16400.000000000000000000],DOGE[0.710150000000000],DOGEBULL[1222.997095000000000],ENJ[14.379774000000000000],ETHBULL[236.87.780670000000000000],ETH[0.004778000000000000],ETHBULL[2.799648000000000000],GALA[229.981000000000000],GRTBULL[233769.430000000000000],J[0.000000073000000],KIN[329325.500000000000000000],KNCBULL[13271.667510000000000],LINA[19.838500000000000],LINK[0.099810000000000],LINKBULL[3070.433000000000000000],LTC[0.006460185890000000],TCBULL[23205.678909000000000],LUA[217.100000000000000],MATICBEAR[202136.217000000000000],MATICBULL[10096.995875000000000],SHIB[888535.516000000000000000],SLP[0.006190000000000],SOL[0.000000000004050000],SUSHI[0.006988100000000],USD[0.112361653108932],USDT[34.521039202393090],XAUTBULL[0.000098570000000] |
| 00398184 | BTC[0.000000005960000000],FTT[8.398920000000000000],SOL[0.000000000030405000],USD[3.140477297518732] |
| 00398185 | TRX[0.000010000000000000],USD[3.985481960547023] |
| 00398186 | NFT[298967744156703329][1],NFT[455619217525365016][1],NFT[559645362763753056][1],USDT[0.000000093722480] |
| 00398188 | ETH[0.000000005000000000],ETHW[0.000000108527060],USD[0.530156860719395] |
| 00398192 | USD[0.027865731554584] |
| 00398193 | USD[0.076622108000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398195 | APE[0.0678560000000000],BNB[0.0000066295598305],FTT[0.0049711087549310],LUNA2[6.5343195320000000],LUNA2_LOCKED[15.2467455800000000],LUNC[1422861.8353860000000000],SAND[0.1558938700000000],USD[0.1478021853047573],USDT[0.1580250050291664],WRX[6984.5414560000000000],XRP[0.4811144778441391] |
| 00398196 | BTC[0.0000000000000036],USD[0.1407124073986856],USDT[0.0026589770147561],XRP[0.0000000100000000] |
| 00398200 | USD[0.0000000041763200],ETH[0.0000000090901520],USD[0.5162832001841893],USDT[0.0000000092739289],XRP[0.0000000041981102] |
| 00398204 | USD[0.5413588800000000],XRP[1.0590970000000000] |
| 00398205 | USD[25.0000000000000000] |
| 00398207 | AAVE[0.0000000029119909],ASD[0.0000000013697647],BADGER[0.0000000048000000],BNB[0.0000000038769947],BTC[0.0000000077139592],ETH[0.0000000050000000],FTT[450.0136269580778476],LTC[0.0000000020000000],LUNA2[22.9622484800000000],LUNA2_LOCKED[53.5785797900000000],MATIC[0.0000000074514913],NFT[474716756729806866],OXB[0.0000000107323725],RUNE[0.0000000090537237],TOMO[0.0000000060000000],USG[650.7895955071304045000000000],USDT[0.0000000123293224],USTC[0.0506741190736000],YFI[0.0000000070000000] |
| 00398208 | BTC[0.0000000075997568],DOGE[5.0000000000000000] |
| 00398210 | USD[-0.5956313514127161],XRP[14.3660979700000000] |
| 00398212 | BTC[0.0000000030000000],ETH[0.0000000041409830],USD[0.0000023675317746],USDT[0.0000000089808522] |
| 00398219 | BNB[0.0040367800000000],USDT[2.5704358530000000] |
| 00398220 | DOGE[0.0001786000000000],USD[0.0000000058495295],USDT[0.0000027150838560] |
| 00398223 | USD[30.0000000000000000] |
| 00398224 | USD[1.8910921800000000] |
| 00398225 | USD[1.1753788492209214] |
| 00398228 | BTC[0.0000517280000000],DOGE[5.0000000000000000],ETH[0.0006914400000000],ETHW[0.0006914400000000],TRX[0.0000010000000000],USD[0.0000000091903336],USDT[0.0000000080000000] |
| 00398233 | USD[0.0000635626465421],USDT[0.0002745901207369] |
| 00398234 | FTT[0.0000000021374408],USD[5.1596608035148291],USDT[0.0000000110331063] |
| 00398236 | BTC[0.0000000085000000],USD[3.9210327652500000] |
| 00398241 | USD[0.0001217633284838] |
| 00398243 | FTT[0.0000000051590261],TOMOBEAR[1352099400.0000000000000000],TRXBULL[0.0000000070000000],USD[0.0000000056053710],USDT[10.0000000031858690] |
| 00398244 | BNB[0.0000000037000400],BTC[0.0000000020990600],SOL[0.0000000032040000],TRX[0.0000000020034006],USD[30.0000000014986310],USDT[0.0000000023011921] |
| 00398248 | ATLAS[0.0000000095662600],BNB[0.0000000100000000],ETH[0.0000000075725200],USD[1.1948243665133530] |
| 00398250 | EUR[0.0000000033710920],FTT[0.0000000060000000],USD[0.0000001166341126],USDT[3.8932116465636822] |
| 00398252 | 1INCH[0.0000000100000000],BTC[0.0000161800000000],ETH[0.0300000000000000],ETHW[0.0300000004485948],FTT[0.0348869471649407],GMT[0.0000000046066900],GRT[0.0000000002625000],GST[79.2434651528559375],LUA[0.0000000070000000],SOL[0.0000000050000000],STEP[0.0000000200000000],UNI[0.0000000050000000],USD[61.5615910942326597],USDT[0.0000000042725727] |
| 00398254 | FTT[0.0003050057720880],LUNA2[0.0091829192490000],LUNA2_LOCKED[0.0214268115800000],LUNC[1999.6000000000000000],SLP[990.0000000000000000],SUSHI[0.0000000020000000],USD[0.1629834685626111],USDT[-0.0000000003874789] |
| 00398256 | USD[142.0658535800000000] |
| 00398259 | FTT[0.0000065850000000],SRM[1.0636716300000000],SRM_LOCKED[614.4476461700000000],USD[1.1477140282641515],USDT[0.0000000014778920] |
| 00398260 | COPE[0.9293000000000000],USD[0.0000136391954338],USDT[0.0000000057681344] |
| 00398261 | COIN[35.6685944940000000],USD[1.7500143700000000] |
| 00398262 | USDT[0.0000000013278000] |
| 00398264 | BTC[0.0000054700000000],USD[7.1561350904753000] |
| 00398268 | USD[30.0000000000000000] |
| 00398273 | BTC[0.0015000050000000],FTT[0.0730089623969455],TRX[0.7700030000000000],USD[0.1027339706470000],USDT[0.5244834297500000] |
| 00398274 | USD[2.3488697866687633],USDT[0.0000000123855989] |
| 00398280 | TRX[0.0000040000000000],USD[0.0000043016454067],USDT[0.0000000082227024] |
| 00398281 | USD[25.0000000000000000] |
| 00398288 | USD[0.0000000080657180] |
| 00398289 | CEL[7.8586540000000000],USD[0.0000000050000000] |
| 00398298 | USD[30.0000000000000000] |
| 00398299 | UNI[0.0000400000000000],USD[0.8252729933023357] |
| 00398300 | TRX[0.9000000000000000],USD[3.0925557610000000] |
| 00398302 | MER[0.9656000000000000],NFT[318279960704600065][1],NFT[444482057485170735][1],NFT[456229843690743410][1],RAY[0.1012220500000000],USD[0.9780672750175344],USDT[0.0000000038382110] |
| 00398303 | NFT[333859456582329496][1],NFT[390275767466967135][1],NFT[506054993774970145][1],USD[0.8102179500000000] |
| 00398305 | USD[0.0000690795576624] |
| 00398308 | USD[30.0000000000000000] |
| 00398314 | ASD[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000001584476416],DOGE[0.0000000975349774],ETH[0.0000001000000000],ETHW[0.0000001000000000],MATIC[0.0000001000000000],OKB[0.0000001000000000],SHIB[23213.7861511500000000],TRX[416.8706646065732400],UNI[0.0000001000000000],USD[0.0000000231385697],USDT[0.0000000068372888] |
| 00398316 | BNB[0.0000431100000000],ETH[0.0000000050000000],USDT[0.0000000072413532] |
| 00398318 | HGET[0.0459767500000000],TRX[0.2350350000000000],USD[0.0000106123592437],USDT[2.0815936275000000] |
| 00398320 | BAO[0.0000000001583352],BTC[0.0000000046040000],FTT[0.0000000041299511],MKR[0.0000000809194475],TRX[0.0007950000000000],USD[0.0328373867122866],USDT[0.0000000319035579],XRP[0.0000000312478110] |
| 00398321 | AXS[0.0000001000000000],BAL[0.0000000050000000],BTC[0.0000000130743710],BUSD[41079.0000000000000000],DOGEBEAR2021[0.0000000012500000],ETH[20.9830000118199455],EUR[500.0000000000000000],FTT[0.0000004543738299],LOOKS[0.0000001000000000],PAXG[0.0057000000000000],RAY[0.0000000609568005],USD[20803.6536670011044465],USDC[128123.0000000000000000],USDT[0.0000000097789738] |
| 00398324 | SRM[0.0000000726607922],TRX[0.0000000090584770],USD[1.5132223311624364] |
| 00398325 | FTT[0.0000000014200000],HT[0.0333329400000000],USD[0.0000000621560690],USDT[0.0000000075850760] |
| 00398331 | XRP[0.0000000032519200] |
| 00398332 | USD[0.0216013858420939] |
| 00398334 | ETH[0.0000709800000000],ETHW[0.0000709851631960],USD[0.0019968164378070] |
| 00398335 | USD[0.5393227500000000] |
| 00398336 | AMPL[673.9644172026065499],BNBBULL[0.0000880000000000],BULL[0.0949810000000000],DEFIBULL[0.0086974610000000],DOGE[5.0000000000000000],USD[591.4423711920000000],USDT[5.5984065537224384] |
| 00398337 | AXS[0.0000001000000000],BAL[0.0000000050000000],BTC[0.0000000130743710],BUSD[41079.0000000000000000],DOGEBEAR2021[0.0000000012500000],ETH[20.9830000118199455],EUR[500.0000000000000000],FTT[0.0000004543738299],LOOKS[0.0000001000000000],PAXG[0.0057000000000000],RAY[0.0000000609568005],USD[20803.6536670011044465],USDC[128123.0000000000000000],USDT[0.0000000097789738] |
| 00398341 | USD[0.0006347294406212],USDT[0.0000000020146200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398342 | 1INCH[0.000000000164128038],ALTBEAR[0.000000085294766],ASDBULL[0.000000026000000],AVAX[-0.000000001648607],BEARSHIT[0.000000046730200],BNB[0.000000089059688],BULLSHIT[0.000000087178536],DOGEBEAR2021[0.000000007345032ۆ],DOGEBULL[0.000000021970370],ETCBULL[0.000000035000000],ETH[0.000000005042280],ETHBULL[0.000000030000000],FTM[-0.000000027489708].FTTI[0.0013121854082753],LRC[0.000000001805621],MATIC[0.000000052894176],MATICBEAR2021[0.000000016000000],SHIB[0.000000020000000],USDI[-0.000007263588740],XRPBULL[0.000000033493063],ZECBULL[0.000000077080000] |
| 00398344 | USD[0.007152611582417],XRP[-0.000000000066283] |
| 00398346 | NFT (298846263826656427)[1],NFT (307316191991828963)[1],NFT (458070446410035520)[1],NFT (505179591009956689)[1],NFT (562155081830455998)[1],NFT (569067363581005020)[1],SUN_OLD[-0.000000030700000],TRX[0.000000046197177],TSLAPRE[-0.000000029000000],USD[0.000000633014681],XRP[0.000000083648352] |
| 00398347 | USD[0.410870210000000] |
| 00398351 | BTC[0.000000015584750],ETH[0.000000005000000],FTT[0.055488160031564 7],RAY[1.182493010000000],USD[0.774835385965457 8],USDT[0.000000022326840] |
| 00398354 | BTC[0.000000072098210],CHZ[0.000000021584012],SUSHI[0.000000006000000],USD[0.000000146392131],USDT[0.000000014128147] |
| 00398362 | 1INCH[0.000000007780500],BTC[0.000000010588000],CEL[0.000000005000000],ETH[0.001381350000000],ETHW[0.016138135000000],FTT[150.009790612891660 0],OKB[0.000000037733600],TRX[0.000118000000000],USD[28.599061125467412 8],USDT[1.969923076279410 6],XRP[0.000000076112000] |
| 00398363 | USD[0.000000054959800],USDT[0.000000030364965] |
| 00398366 | BTC[0.000000015000000],ETH[0.000000100000000],NFT (312499976223301609)[1],NFT (344830591517260617)[1],NFT (420428443264965840)[1],NFT (500334919280223866)[1],TRX[0.228479420000000],USD[0.099382330854398 5],USDT[0.000000143834134],XRP[0.000000102184511],XRPBULL[6908.825300000000000] |
| 00398368 | ETH[0.071521290000000],ETHW[0.071521290000000],USD[0.000008403408864] |
| 00398370 | BTC[0.000000998230097],BULL[0.000000099000000],ETH[0.008924340000000],ETHW[0.008924340000000],MATIC[0.000000016361825],SOL[0.000000086192009],USD[0.000332107526443] |
| 00398371 | USD[24.698024750000000] |
| 00398377 | USD[0.523975967500000] |
| 00398378 | ETH[0.000000064048650],USD[0.000680818806367] |
| 00398380 | USD[0.000125313627790] |
| 00398381 | BTC[0.000000018846220],ETH[0.000000025000000],ETHW[0.000000072292383],FTT[0.070322464897926 5],GME[0.000000200000000],GMEPRE[-0.000000050000000],NFT (414414324158604949)[1],NFT (458197052616828816)[1],NFT (468905724519537806)[1],RUNE[0.000000055000000],SOL[0.000000005000000],SXPI[0.000000005000000],USDTI[-0.000000015274221] |
| 00398384 | USD[0.000000001861016 1],USDT[0.000000073970029] |
| 00398388 | USD[0.000000056986352],XRP[0.325895150000000] |
| 00398389 | BTC[0.000000032668600],BULL[0.000000010850000],ETH[0.000000005719000],ETHBULL[0.000003217000000],LINKBULL[0.000058171500000],USD[0.000000011837776 7],USDT[0.000003100823175 0] |
| 00398390 | USD[29.196596142200000] |
| 00398393 | USD[0.091738167500000] |
| 00398395 | ETH[0.000000720 4092296],ETHW[0.000000207068094 01],USD[-0.002240504989986 9] |
| 00398396 | USD[1.708906497500000] |
| 00398397 | FTT[0.000003740000000],USD[0.000000030321339 16] |
| 00398400 | TRX[0.000003000000000],USD[0.000002339885 00000] |
| 00398402 | USD[3.295815342500000] |
| 00398405 | USD[1.986396710000000] |
| 00398406 | BTC[0.000001110000000],USD[-0.000599673604 6437] |
| 00398407 | USD[1.508533290000000] |
| 00398408 | USD[0.0149709435427131] |
| 00398410 | USD[30.000000000000000] |
| 00398412 | USD[0.218063032500000] |
| 00398414 | BTC[0.0000029972 96906],ETH[0.000320060000000],ETHW[0.510757120000000],FTT[0.078451749023 0000],IMX[0.041782620000000],LUNA2[0.000307138247 3000],LUNA2_LOCKED[0.000716655910400],LUNC[66.880000000000000],SOL[14.790499760000000],TRU[1.000000000000000],TRX[0.570440000000000],USD[11782.873148928284202 8],USDT[24.324431417781141 2],XRP[0.900000000000000] |
| 00398416 | DOGE[0.000000097024632],ETH[0.000000058681434],USD[0.000042999127931] |
| 00398417 | USD[0.774391745000000] |
| 00398419 | USD[2.285740670000000] |
| 00398422 | USD[2.171830715000000] |
| 00398424 | USD[2.135949857500000] |
| 00398426 | FTT[15.160084280000000],USDT[0.331600000000000] |
| 00398427 | USD[0.504985950000000] |
| 00398429 | BTC[0.000000063520508],DOGE[5.000000000000000],ETH[0.000000100000000],USD[-0.223482878467093 1],USDT[0.000004501191 8392] |
| 00398433 | ALPHA[0.000000015642 8138],AVT[0.000000068732 73],AVAX[0.000000068322020],BNB[0.000000178663814],DOGEBULL[0.000000001088341],ETH[0.000000020566250],FTM[0.000000059201704],FTT[0.000000057640000],GALA[0.000000005433909],GRTBULL[0.000000098362784],MATIC[0.000000008356246],MATICBULL[0.0000000834285393544],SECO[32.000000000000000],SOL[0.000000006651829],SXPBULL[0.000000075000000],TRX[0.000000045306441],TRXBULL[0.000000089378966],USD[0.189439101322819 3],USDT[0.000000099675168],XTZBULL[0.000000067977278] |
| 00398451 | USD[30.000000000000000] |
| 00398453 | SRM[0.962500000000000],TRX[0.000011000000000],USD[0.000000063687549],USDT[3.040664080635147] |
| 00398453 | USD[0.225600857327231],USDT[0.252983751411716 6] |
| 00398456 | BTC[0.001221820000000],CEL[0.000000005000000],COPE[0.999335000000000],ETHW[0.141435840000000],SOL[0.097839500000000],TRX[1.000000000000000],USD[0.000000116856656],USDT[0.000000001362424 1] |
| 00398459 | FTT[25.071261500000000],TRX[5641.866280000000000],USD[0.232828010812500 0] |
| 00398461 | ALGO[0.000000156428138],ATOM[0.000000068732 73],AVAX[0.000000068322020],BNB[0.000000178663814],DOGEBULL[0.000000001088341],ETH[0.000000020566250],FTM[0.000000059201704],FTT[0.000000057640000],GALA[0.000000005433909],GRTBULL[0.000000098362784],MATIC[0.000000008356246],MATICBULL[0.000000083585444],SECO[32.000000000000000],SOL[0.000000006651829],SXPBULL[0.000000075000000],STEP[0.000000050000000],TRX[0.000000045306441],TRXBULL[0.000000089378966],USD[0.189439101322819 3],USDT[0.000000099675168],XTZBULL[0.000000067977278] |
| 00398464 | FIDA[-0.000000006109838 4],FTT[0.000000018828912],OXY[0.000000010720000],USD[0.000006026103 9220] |
| 00398466 | ADABULL[0.000096850000000],ALGOBULL[34.010000000000000],BULL[0.000000020000000],DMG[0.035040000000000],ETCBULL[0.019886070000000],ETHBULL[0.000000005000000],LTC[0.001071217552 1731],SXP[0.090620000000000],USD[0.000000519382 6438] |
| 00398470 | BTC[0.001000000000000],FTT[0.091222220000000],USD[0.296526317230981 2],XRP[-0.311106610407546] |
| 00398472 | DOGEBEAR[1657226540.772500000000000],FTT[1079.512106624050344 4],LUNA2[8.284949313000000],LUNA2_LOCKED[19.331548400000000],LUNC[1804065.155993300000000],SAND[11.000110000000000],SOL[23.318879570000000],SRM[94.642543300000000],SRM_LOCKED[507.684577130000000],SWEAT[10098.076000000000000],USD[22.042247172953750],USDTI[0.0000000072000000] |
| 00398482 | BTC[0.000000002284596],DOGE[0.000000026700000],USD[1.141467460000000] |
| 00398484 | USD[34.243050348884200] |
| 00398488 | BTC[0.000000075906176],USD[0.000521876405768],XRP[0.006012500000000] |
| 00398491 | BNB[0.001347500000000],DOGE[5.000000000000000],USD[2.171561621750000],USDT[0.563800000000000],XRP[12.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398492 | AVAX[0.000000004832400],BNB[0.000000028634165],BNBBULL[0.000000002000000],ENS[0.000000074172380],FTT[0.000000004761100],LTC[0.000000009689564],SOL[0.000000004108146],TRX[0.000000051450208],USD[0.435404346518750|9],USDT[0.000092441793798] |
| 00398493 | ETH[0.000956120000000],ETHW[0.000956117864582|2],TRX[0.000017000000000],UBXT[0.947800000000000],USD[0.815544924400000],USDT[0.000000006853960] |
| 00398494 | BTC[0.000000033812361],ETH[0.000999998131565|0],ETHW[0.000000039920066],USD[-0.822633316662609|0],XRP[0.000000010000000] |
| 00398497 | COPE[0.000000006206870|0],ETH[0.000000001623883|4],FTT[0.067657805083545|6],RAY[0.931565535312260|0],SOL[0.350679466585841|2],USD[0.000018150169453] |
| 00398499 | ADABULL[0.000000005700000],BNBBULL[0.000000006610808],BTC[0.000000000042347],DOGE[0.000000000006331|0],DOGEBULL[0.000000004916745],EOSBULL[0.000000000031745],ETH[0.000000002938826],GARI[0.691744440000000],LRC[0.000000009933880],LTC[0.000000035758781],LUNA2[1.126918886000000],LUNA2_LOCKED[2.629477400000000],LUNC[245364.960000000000],MATICBEAR202[0.000000003316326],SHIB[97592.095768310000000],SLP[0.000000063770083|5],THETABULL[0.000000020000000],TRX[0.001280058400000],USD[0.008735049844948|2],USDT[0.000000005002997|7],XRPBULL[0.000000006681546] |
| 00398500 | BNB[0.010000000000000],BTC[0.000000000628700],MNGO[145.730847640000000],SOL[0.000000012415607|2],USD[0.000768000000000] |
| 00398504 | DYDX[112.353987960000000],ETH[0.022027593282558|3],ETHW[0.022027597264747],SPELL[900.000000000000000],USD[0.032064168825032|6],USDT[0.000012836923|4463] |
| 00398508 | USD[0.000010560195090] |
| 00398509 | USD[0.000112899000000] |
| 00398512 | ADABULL[0.003000000000000],ALGOBULL[8339010.490500000000000],ALTBULL[38.671168581750000],ATOMBULL[270.000000000000000],AXS[15.000000005000000],BADGER[100.000000068000000],BEAR[75.930325000000000],BSVBULL[829000.000000000000000],BULL[0.299788279|0265000],CRV[600.635410442347|4056],DEFIBULL[3.687649950250000],DOGE[0.000000005959200],DOGEBULL[2837.420208396352|7500],DOGEHALF[0.000000080272500],EOSBULL[143156900.000000000000000],ETCBEAR[335056.100000000000000],ETCBULL[3578.341792174522|5000],ETCHALF[0.000000067|500000],ETH[0.013037326646682],FTM[570.000000026279554],FTT[76.504969505000000],HNT[80.307659099|5798082],LINK[10.098064850000000],LINKBULL[167.705250116275000],LTC[0.269499780000000],LTCBULL[0.79318.948898|9000000],MATIC[50.269499780000000],MATICBULL[37559.631369485000000],RUNE[100.036825|000000000],SAND[160.336750000000000],SLP[70002.631763447920000|0],SNX[0.108591873|000000000],SPELL[750013.336561607|561370|8],SUSHIBULL[491487.085967250000000],SXP[4.300000000000000],USD[32.801551367696362|7],USDT[80.223691256134062],VETBULL[300.007300|0000000],XRPBULL[7.726386657790407],XRP[199.782426000000000] |
| 00398515 | ADABULL[2.089669544800000],ALPHA[1324.438513190000000],AUDIO[130.951694000000000],CHZ[9.947620000000000],DOGE[0.290000000000000],ETHBULL[0.289579672000000],FTT[0.091614850000000],LINK[5.065482790000000],LTC[0.959813760000000],LUNA2[0.870947988200000],LUNA2_LOCKED[2.032119730000000],LUNC[70008.100000000000000],MANA[52.988080000000000],MATIC[429.811820000000000],RAY[62.354544880000000],REEF[4399.313240000000000],SAND[0.996896000000000],SOL[0.136562170000000],STEP[349.932100000000000],TRX[1631.048800377500000],UNI[9.998000000000000],USD[33.7737050219869526|08],USDT[0.772638665779|0407],XRP[199.782426000000000] |
| 00398517 | BAND[0.000000000000000],BNB[0.000000005000000],BNTX[0.009694765000000],BRL[8123.876181091153|939],BRZ[0.123818915549|6000],BTC[0.000149423454064|0],CBSE[0.000000004745|7600],COIN[-0.000000034658949],ETH[0.000067621300000|0],FIDA[0.014882000000000],FIDA_LOCKED[0.038618180000000],FTT[0.013229543628288],GOOGL[0.000000080000000],HT[0.000000005000000],LTC[0.000000005000000],SOL[0.004705994997933|6],SPY[0.000000003500000],USDI-0.09072857316860|911] |
| 00398519 | BNB[-0.000000004099400],FTT[0.033184947869|3328],LTC[0.019105081700600],USD[3.078147023264826],USDT[0.009942924967|8800] |
| 00398520 | BCH[0.000156925000000],BTC[0.000092147054101|2],DOGE[0.396587900000000],ETH[0.008527282900000],ETHW[3.225852728290000],FTT[25.096310001000000],LINK[0.000000005000000],LUNA2[9.667818763000000],LUNA2_LOCKED[22.558243784000000],SRM[3.020338520000000],SRM_LOCKED[24.167594000000000],USD[800.243301151063483400000000],USDI[0.030413014389|5000],XRP[0.204439000000000] |
| 00398521 | BSVBULL[112.773200000000000],COMPBULL[0.999800000000000],DMGBULL[1438.992000000000000],TRXBULL[2.999800000000000],USD[0.078427848558|0296],USDT[0.000000017758038],XRP[0.002048970000000] |
| 00398522 | TRX[0.000001000000000],USD[3.914628778277|0546],USDT[-0.057625316910|1315] |
| 00398525 | USD[30.000000000000000] |
| 00398528 | USD[30.000000000000000],USDT[3.668971072000|0000] |
| 00398530 | ETH[0.000000019877500],USD[0.001321393081000] |
| 00398531 | ETH[0.000001447456|1],FTT[0.000000053375395],SOL[0.000000004807|1855],USD[0.0000000083544|6],USDT[0.000000585778481] |
| 00398534 | BTC[0.000030400000000],USD[1.948935557359|5083] |
| 00398536 | BNB[0.004391630000000],BULL[0.002898902000000],ETHBULL[0.000953200000000],USD[0.1084290891000000] |
| 00398539 | USD[30.000000000000000] |
| 00398544 | ETH[0.000000004000000],FTT[0.025894673623|5800],USD[4.087799845840000],WAVES[0.499918000000000] |
| 00398545 | BTC[0.000000002404845],ETH[0.000696660000000],ETHW[0.000696660000000],USD[-0.347036549655710] |
| 00398547 | BTC[0.000000002844],ETH[0.000000009674471|6],RUNE[0.000000046442336],SOL[0.000000046467934],USD[1.098190878649176] |
| 00398549 | AXS[0.599852400000000],DAWN[0.000000051664000],USD[842.437969504188116900000000000] |
| 00398550 | USD[49.346323136698363|0],USDT[0.000000029405230] |
| 00398551 | BTC[0.000950590000000],USD[0.002140371015653] |
| 00398553 | SOL[0.962675000000000],USD[0.147090658686838],USDT[0.000000021701961|8] |
| 00398555 | BTC[0.000000004235280],DOGE[4.000000000000000],ETH[0.000000019800000],EUR[0.760357120000000],LUNA2[6.796398167000000],LUNA2_LOCKED[15.858262390000000],SXP[416.200000000000000],USD[0.000001330150975|6] |
| 00398557 | BTC[0.000000004000000],USD[22.508011113822202],USDT[5.272160549747545] |
| 00398560 | ETH[0.000000082813437],USD[0.265496262953951|2],USDT[0.000000097280197] |
| 00398563 | USD[26.997027840480000|0] |
| 00398564 | TRX[0.000005000000000],USDT[0.089999949968087] |
| 00398565 | AVAX[0.080569705597165],COPE[0.000000028576435],DOGE[0.000000005323050|0],ETH[0.000884105544950|0],ETHW[0.000884109241668|2],FTM[0.465530000000000],GBP[0.000022249905822|8],SOL[0.006969743861465|9],SPELL[77.542000000000000],USD[0.277409789745862|0],USDT[0.000000078872640] |
| 00398566 | AMPL[0.000000013553917],BCH[0.000000005000000],FTT[0.099601000000000],USD[0.007655094797468],USDT[0.000000069763024] |
| 00398569 | USD[30.000000000000000] |
| 00398571 | SOL[0.007361200000000],USD[0.550284137000000] |
| 00398575 | USD[3.369683851098642|1],XRP[-0.000000108674301] |
| 00398577 | FTT[0.003827778203117|0] |
| 00398578 | BTC[0.000000074435140],SOL[0.000000010000000] |
| 00398580 | BTC[0.000000002684682],USD[0.003023707911997],USDT[0.000114958469862|0] |
| 00398582 | LINK[0.039336180000000],LINKBULL[0.000078290000000],USD[0.176984362356720],USDT[0.000000006000000] |
| 00398584 | BNB[0.000000105475757],BTC[0.000000052726664],ETH[0.000000102406017],ETHW[0.000000004680938|3],SRM[34.282180320000000],SRM_LOCKED[242.922072450000000],USD[-0.015986711066423|2],USDT[0.000004640748686|2] |
| 00398586 | USD[3.051965005050000] |
| 00398587 | TRX[0.000030000000000],USD[0.013681046779966],USDT[0.000000115729398] |
| 00398588 | RAY[0.006000010000000],TRX[0.000014000000000],USDL[1.057472240351706|3],USDT[1.065095235296811|0] |
| 00398590 | ALGO[78.482246000000000],ALPHA[0.000000004491073|7],BCH[0.000000000030000],DOGE[909.765041118612|3060],ETH[0.000000006092198|7],EUR[0.000000011995723],FTT[0.063000009155400],GRT[331.378075590000000],LOOKS[0.000000004155684],LRC[84.612301340000000],LTC[0.000000143450845],MNGO[0.000000000977180|17],REN[0.000000074800000],ROOK[0.000000085708185],SHIB[0.000000000004000],SOL[0.000000016151231|7],SPELL[483.834626256319000000000], SUSHI[0.000000033150712],UNI[7.563291600000000],USD[2.048607277330173|7],USDT[0.000000552270280|0] |
| 00398591 | BTC[0.061218500000000],CRO[212.700000000000000],ETH[0.007483660000000],ETHW[0.007483660000000],FTT[1000.162522550000000],SRM[169.383074200000000],SRM_LOCKED[1514.574760230000000],TRX[0.000042950000000],USD[6718.975527510000000],USDT[0.000000116154870] |
| 00398595 | AKRO[0.597675000000000],BAL[0.009335000000000],DOGE[1.000000000000000],PUNDIX[22.970835000000000],REEF[0.332000000000000],SOL[0.020211000000000],SUN[0.966775000000000],SUN_OLD[-0.000000005000000],SUSHI[0.499620000000000],SXP[0.056212000000000],SXPBULL[0.294735100000000],TRX[0.000450400000000],TRXBULL[0.030515300000000],USD[0.587325136866453|7],USDT[0.000004282159667],VETBULL[0.000306590000000] |
| 00398596 | DOGE[3295.254794650000000],ETH[0.000000000000000],GME[0.000080000000000],LTC[1.835593585000000],LUNA2[45.731990250000000],LUNA2_LOCKED[106.707977200000000],SOL[0.000000024879948],SRM[22.797941300000000],SRM_LOCKED[253.252082490000000],USD[3523.883172999451|091],USDC30.000000000000000],USDT[0.000000114369300] |
| 00398597 | USD[30.000000000000000] |
| 00398598 | APE[0.000000064750386],BTC[0.000000031750487],DOT[0.000000030476000],ETH[0.000013794646174],ETHW[0.000013794646174],REN[0.001372965690000],SHIB[0.000000039692416],SOL[0.000000034000000],USD[0.193580136637347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398599 | USD[25.000000000000000] |
| 00398602 | USD[-0.005260422480504],USDT[0.007711200000000] |
| 00398607 | USD[30.000000000000000] |
| 00398611 | COPE[998.000000000000000],FTT[0.124198749902764],RAY[0.967500000000000],SNX[0.000000100000000],SOL[0.000000100000000],USDT[-3.105936922641503],USDT[0.001877720179868O] |
| 00398617 | BTC[0.000000016108479],ETHBULL[0.000000010000000],FTT[0.085331650000000],USD[0.007114232811912S],USDT[0.067960673672566] |
| 00398618 | CEL[0.074100000000000],DOGE[1.000000000000000],ETH[0.000000000000000],FIDA[0.004332000000000],LUNC[0.004001000000000],USD[0.000000009762010Z],USDT[0.000000078283585] |
| 00398620 | BAL[1.073561132280000],ETH[0.017603445072024S],ETHW[0.017603445306663701],HT[2.417253780200000],HT[2.410457789400000],KNC[8.451321786500000],MKR[0.008965565200000O],SOL[6.222646331500000] |
| 00398621 | USD[30.000000000000000] |
| 00398622 | BTC[0.002000000000000],ETH[0.047054673066637O],ETHW[0.047054473066637O],SOL[0.702475760000000O],TOMOBEAR2021[0.000000000314100],USD[0.000001138341291Z] |
| 00398623 | ATLAS[0.000000011649600],COPE[0.000000009436800O],FTT[0.000000060138212],SOL[0.000000065533936],USD[0.000000014324559S],USDT[0.000000047089312] |
| 00398625 | BNB[0.000000066108115],CRV[8.271512950504391Z],DOT[0.000000068643468],LINA[0.000000057000000],REEF[0.000000034817602],SOL[0.000000007800000],SXP[0.023784226703659S1],USDT[1.484778829907842O],USDT[0.175087245673324O] |
| 00398626 | POLIS[24.955972380000000O],USDT[0.000000072001080O] |
| 00398627 | USD[0.000010905003121Z] |
| 00398628 | BTC[0.000000013421248],SOL[0.000000010000000] |
| 00398630 | AAVE[0.000000002903964S],AMPL[0.000000004670651],BAL[0.000000057000000],BCH[0.000000001460169],BNB[0.000000042762210],BNBBULL[0.000000005218000O],BTC[0.000000168758785271],BULL[0.000001512973750O],COMP[0.000000029870000],CREAM[0.000000500000000O],DMG[0.000000000000000003037651],ETH[0.000000040917962],EUR[0.000000191554220],FTT[0.000000800000000],HGET[0.000000015000000],HNT[0.000000070000000],KNC[0.000000042499059],LINK[0.000000004488569Z],LUA[0.000000060000000],MCB[0.000000007010103],MOB[0.000000007132442Z],ROOK[0.000000006000000],RUNE[0.000000208416271],SUSHI[0.000000053114026],SXP[0.000000005376164464],SXPHALF[0.000000000229730000],TOMO[0.000000005379418],TRX[0.000000009814661B],UNI[0.000000012199885],USD[-0.000200217509420O],USDT[0.000000190909711],XRP[0.000000037325010],YFI[0.000000005028937] |
| 00398631 | USD[25.000000000000000] |
| 00398635 | AAVE[0.000000005000000O],BNB[0.000000057503909],BTC[0.007099519642239Z],BULL[0.000000006890000O],DOGE[0.323310548219220S],ETH[0.216012874490390O],ETHW[0.217832212855040O],FTT[0.095358477257967T],LUNA2_LOCKED[0.000000196285282],LUNC[0.001941830571662S],SOL[0.019380283903150B],SUSHI[0.5045962646057118],TRX[0.000000024496900],UNI[0.000000040747500],USD[1.036771637073725S9],USDT[752.735375742024632] |
| 00398636 | USD[0.000289807203552O] |
| 00398637 | AMPL[0.000000006187098],ATOM[0.006174630000000O],BNB[0.000042360000000O],BTC[0.022469690000000],BUSD[331.073852610000000],ETH[0.138238895000000O],ETHW[0.249316975000000O],LDO[0.049367560000000O],LUNA2[0.000000007000000],LUNA2_LOCKED[3.655100581000000],MATIC[322.835848440000000O],NEAR[10.325305300000000O],SOL[11.499141910000000],USD[0.000000102100166],USDT[383.5791522237552347],XRP[13.003184490000000O] |
| 00398638 | USD[70.000000046824029O4] |
| 00398640 | ATLAS[4009.438645000000000],BEAR[27.477500000000000],BNB[0.000000071380000],BTC[0.000000000000000],BUSD[44.000000000000000],FTM[224.833784200000000],FTT[3.544607136864985B],LINK[10.000000000000000],LTCBEAR[4.990600000000000],LUNA2[1.530792685000000O],LUNA2_LOCKED[3.571849598000000],UNC[211111.330000000000000O],MANA[0.836172500000000],MATIC[110.784130000000000O],REN[20.093067075521873B],USD[730.093067075521873B],USDT[363.098000000000000] |
| 00398641 | AMZN[0.000000150000000],AMZNPRE[-0.000000023456205],ATLAS[44.124674524326529],AUD[0.000000027585857],BTC[0.000000035963700],DOGE[1.000000000000000],ETH[0.000000052519593],FTT[0.000000182326366],GBP[0.000000044740500],LTC[0.000000009324055],NFT[474082808058225905][1],NVDA_PRE[-0.000000049456154],SOL[0.000000003500000O],SRM[91.199943610339247B],SRM_LOCKED[56.296458630000000],TSLAB[0.000000000000000],TSLAPRE[0.000000046564219],USD[801.901773433670741] |
| 00398642 | TRX[0.000036000000000],USD[-22.143792307042500O000000000],USDT[24.243398573400787] |
| 00398644 | AAVE[0.007891220000000],ALPHA[0.304510000000000O],ATLAS[7.090000000000000],AUD[845.561366000000000],AUD[0.010711500000000O],BADGER[0.001102570000000O],BNBBULL[0.000000018400000],COMP[0.000051186400000],DENT[27.000000000000000],DODO[0.057381000000000O],DOGE[0.0000051007730000000O],FEA[0.892137795020000],FIDA_LOCKED[23.246610300000000],FRONT[0.861484000000000],FTM[0.854527000000000],FTT[10.188437791064548],HGET[0.010753840648400],KIN[218.120000050562800],KNC[0.034799300000000],LRC[1.705000000000000],MAPS[0.395690000000000],ORBS[8.3277200000000000000],POLIS[0.080600000000000O],PROM[0.008208200000000],PUNDIX[0.091695200000000O],RAY[122.805491910000000],REEF[4.303300000000000],RNDR[0.452726000000000O],ROOK[0.084169720000000],SAND[0.722580000000000O],SHIB[13760.351484216216100O],SKL[0.353398000000000O],SLP[7.844660000000000O],SRM[113.394788220000000],SRM_LOCKED[2.735268930000000],STMX[3.937500000000000O],STORJ[0.050775200000000],TOMO[0.084856000000000],USD[2.281609874927155],USDT[799.719288439061692],WRX[0.918520000000000O],ZRX[0.800420000000000] |
| 00398647 | USD[0.000000000000000] |
| 00398649 | FTT[0.000000006848070],USD[0.000004363501252] |
| 00398652 | 1INCH[0.157922549803767O],BNB[0.000000001970210],BRL[0.003498726585442O0],BRZ[-0.003498720000000O],BTC[0.000312436031638],CUSDT[0.070788971858440O],ETH[0.000130181318327B],IBVOL[0.000000001169408O00],USD[-1.862031461933538],USDT[1.491986093835992],XRP[1.014647284173434Ó] |
| 00398653 | BNB[0.012994400000000],BTC[0.000794331495500],LTC[0.002400000000000000] |
| 00398655 | USD[0.321723890730000],USDT[0.001187000000000000] |
| 00398660 | USDT[0.000000762000000] |
| 00398663 | USD[0.000000012171966] |
| 00398664 | LINK[0.000000094348386],MATIC[0.000000040175568],PERP[0.000000651023631],RAY[0.008789517990313441],USDT[0.000000167757757],USD[0.000000007500000] |
| 00398667 | AAVE[5.999458500000000O],ATLAS[9509.262800000000000],BTC[0.071900009827712],FTT[40.131910648523257B],SPELL[23995.668000000000000O],USD[1.070131560234737I9],USDT[0.000000268867728] |
| 00398670 | USD[30.000000000000000] |
| 00398671 | AAVE[0.000000001121S000],ADABULL[0.005400027000000],ADAHALF[0.000080004400000],ADAHEDGE[0.920004600000000O],AGLD[1.800090000000000],AKRO[306.001530000000000O],ALCX[0.011000060000000O],ALEPH[13.000650000000000],ALGOBULL[102005.100000000000000],ALGOHALF[0.000220011000000O],ALGOHEDGE[0.119000595000000O],ALICE[0.000272500000000],ALTBEAR[94000.470000000000000],ALTBULL[0.106500530000000],ALTHALF[0.054000270000000],AMPL[0.339377520962237],ASDBEAR[42.000000000000000O],ASDBULL[6.000330000000000],ATLAS[100.000500000000000],ATOMBULL[88.000400000000000],ATOMHALF[0.001700080500000],ATOMHEDGE[0.600004000000000],AUD[0.000200000000000],AUDIO[4.000200000000000],AVAX[0.000001288O79B],BAL[0.180000060000000],BALHALF[0.003980001900000],BALL[46.067000355000000000],BAR[0.300005150000000],BAT[7.000300500000000],BCHBEAR[24000.170000000000000],BCHBULL[4240.001250000000000],BCHHEDGE[0.02000016660000],BEAR[5750000000000.000000],BEARSHIT[24000110000000.000000000000],BCO[0.000100000000000],BNBBEAR[0.29555989800657],BNBBULL[107.0000670000000],BNBHEDGE[0.570028500000000O],BCBA[0.390091890000000],BSV-BULL[0.880O0.340000000000000],BSVHEDGE[0.000020500000000],BTC[0.000000546143887B],BTMX-0.00000004338511],BTT[465.000000000000000],BULL[0.000370047000000],BVOL[0.000000000000000],BVOL[0.000000006000000],BULL-SHIT[0.074003700000000],BVO[0.00000000000000],CHR[28.000140000000000],CHZ[0.0022000000000001],CITY[0.00001000000000],CLV[44.000022000000000O],COMP[0.000000200000000],COMPBULL[3.000040000000000],COMPHALF[0.000440000000000],CONV[160.00080000000],COPE[0.000000000000000]000],CQT[4.000210000000000],CREAM[0.080004000000000O],CRO[20.00011000000000],CRV[2.000610000000000],CUSDT[0.000010000000],DAWN[3.100050000000000],DEFIBEAR[8500.042000000000000],DEFIHALF[0.064000320000000],DEFIHALF[0.002770013500000],DEFIHEDGE[0.040000020000000],DENT[1800.0000000000000000],DNX[62.028370000000000000],DODO[3.400170000000000O],DOGE[44.010300000000000],DOGEBEAR[12000.130000000000000],DOGEBULL[0.0100031500000],DOGEHEDGE[1.900559500000000],DRGNBULL[0.380001900000000],DRGNHEDGE[0.000000000000000O],DRGNBULL[0.380001900000000],ENJ[0.180000005500000O],EOSBEAR[9800.5100000000000000],EOSBULL[8.007005150000000O],EOSHALF[0.055300500000000O],ETC[0.010800660000000O],ETHBEAR[13400.067000000000000],EXCHBULL[0.001003005000000O],EXCHBULL[0.0003500050000000],HEDGE[0.0560028000000000],FRONT[4.00000200000000],FTT[100.496694060535085],FX30[0.000650000000000O00],GALA[2.0090000000000000O],GARI[0.017500000000000],GENE[1.400005000000000O],GODS[0.800045450000000],GRT[0.000000005984405],GTBEAR[9200.164000000000000],ATOMBULL[88.000400000000000],HEDGE[0.018000090000000],HUM[30.000150000000000],IBVOL[0.000004775000000],IMX[0.003940000000000O],JET[15.000000000000000],JST[30.0010000000000000],KBTT[0.46000000000000O],KNCBEAR[5700.0285000000000000],KNCHEDGE[0.0156007800000000],KSHIB[130.000650000000000O],LEOBEAR[0.00041000000000000],LINA[0.31000650000000],LEOHEDGE[0.000000760000000],LINK[0.00000013500170000000],LINKHALF[0.000022000000],LOKS[36.4937520000000000],LRCBEAR[50000.000000000000000],LTCBULL[143.0022150000000000O],BVO[0.000000005000000],LUA[0.00725100000000000],LUNA2[0.0500000000000000],LUNC[0.05798413532609088],LINC[0.000000001253202],MANA[6.050946600000000],MAPS[6.000000000000000],MATIC[0.000000000000000O],MCB[0.01000005450000],MATICHALF[0.00002500000000],MATICHEDGE[0.0700038000000000],MATICBULL[0.900530000000000],MATICHALF[0.000000000000000000O],MCB[0.100005000000000],MEDIA[0.20001000000000O],MER[11.0000500000000000],MIDBEAR[3600.180000000000000],MIDBULL[0.025001250000000],MIDHALF[0.0042400000000000],MIDHEDGE[0.590002800000000],MKRBEAR[10700.053000000000000],MKRBULL[0.089000445000000O],MNGO[0.3685000000000000O],MTA[5.0000250000000000],MTL[3.2000170000000000],NEXO[60.000230000000000],OGBEAR[18.047000050000000O],OGECBEAR[11.001800000000000],OKB[HALF[0.004700720000000O00],OMG[0.000000068851651000],OMG[0.000000088851651],ORBS[40.02050000000000],PAXGBULL[0.002200000000000],PAXGHALF[0.000000000000000O],PAXGHALF[0.000000000000000001O00O00015000000],PEOPLE[0.004950000000000],PERP[0.40003000000000],POLIS[0.70000350000000],PORT[1.60000000000000],PRISM[0.0158000000000000],PRIVBULL[0.262001350000000],PRIVHALF[0.0030000000000000],PRIVHEDGE[0.01700008500000O],PROM[0.27000135000000000],PSG[0.200001000000000O00],PUNDIX[3.50001750000000000],QI[20.00015500000000],RAMP[18.00000095000000],REAL[5.00000000000000000000],REEF[160.000800000000000],REN[0.78100050000000000],RNDR[0.0001000000000000O],ROOK[0.00200000000000O],SHIB[21.90000325000000],SKL[32.0001000000000000],SLND[8.300048000000000],SLP[0.00000000000000000],SLN[8.100030000000000001O0],SNY[0.00000010000000001],SOS[3.98014426566511S],SOL[0.008019042656115],SPA[0.011800000000000],SPELL[200.00100000000000],SRM[65.568110000000000],STARS[2.000100000000000O],STEP[8.0000000000000000000],SUSHIBULL[8.07000305000000O0125801795787],STMX[350.01750000000000O],STORJ[4.00021000000000O],SUN[31.163245815000000],SUSHIBULL[39000.195000000000000],SXPBULL[1300.006500000000000O],SXPHALF[0.003500017000000],SXPHEDGE[0.0000000001500000O],THETABULL[0.0401700000000000O],THETAHEDGE[0.340017000000000],TLM[27.0001300000000000],TOMOBEAR2021[0.44000220000000000],TOMOBULL[12000.060000000000000],TOMOHALF[0.55000017500000],TOMOHEDGE[0.4800420000000000000],TRU[15.000075000000000],TRYB[0.60000650000000],TULIP[5.0000000000000000000000],UNISWAPBEAR[66500.450000000000000],UNISWAPBULL[0.003800001000000],UNISWAPHALF[0.0019200000000000000],USD[1495.745894228703087B],USDT[0.0000000000000000000000],VET[6.0000000000000000O],VETBEAR[3160015.600000000000000],VETBULL[4.00002000000000000O],VETHEDGE[0.0000000015000000],VGX[3.00001500000000],WBTC[0.00000000000000000O],WFLOW[0.000166000000000],WRX[3.000150000000000],XAUT[0.0001000000000000],XAUTBULL[0.017700008500000O],XLMBEAR[142.0070000000000000],XLMBULL[8.0000000000000000000],XRPBEAR[6900.250000000000000],XRPBULL[8.01003500000000000],XRPHALF[0.000000000000000],XRPHEDGE[0.112000560000000O],XTZBEAR[5700.028000000000000O],XTZHALF[0.00000040000000000],XTZHEDGE[0.00000000000000000000000],YFI[0.0000000000000000000] |
| 00398672 | USD[-0.081926699479125T],USDT[8.272998620000000000] |
| 00398680 | USD[0.000000013470478] |
| 00398686 | OXY[25.403299920000000],TRX[0.000050000000000000],USD[0.152231655620402O],USDT[0.000000274045084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398687 | AURY[0.000000010000000],BNB[0.000000100000000],ETH[0.000046380538260],ETHW[0.000046380538260],FTT[0.000000029835932],LUNA2[1.429747761000000],LUNA2_LOCKED[3.336078110000000],LUNC[311330.585225400000000],TRX[0.000785001938665],USD[-104.486078937627178000000000],USDT[103.146389408390026] |
| 00398690 | USD[0.000000278121309],USDT[0.000000001215677?] |
| 00398694 | BTC[0.000000060824593],CUSD[0.000000008965213],ETH[0.000000000700000],FTT[0.000000004037112],LINK[0.000000049182437],USD[0.001276629084472],USDT[0.000000003651789?] |
| 00398695 | EUR[0.000164760353705],USD[0.000000048059307],USDT[0.000037469524059] |
| 00398696 | BTC[0.000000009368025?],COPE[0.924760001170000],DOGE[1.000000000000000],ETH[0.000000014689964],FTT[0.000000099646706],OXY[0.000000033001032],RAY[0.000000071043169],SOL[0.000000143745092],USD[3.206970687485647],USDT[0.000064982558508] |
| 00398697 | ETH[0.000040610000000],ETHW[0.000040604075397?],USD[0.001621054583172?],USDT[0.000000021801448] |
| 00398698 | DAI[179.603906720000000],USD[0.000000009454608] |
| 00398700 | USD[20.000000000000000] |
| 00398701 | ETHBULL[0.000000005350000],USD[0.000792558042064] |
| 00398703 | BTC[0.000000100000000],USD[-0.000042036119554?],USDT[0.000000002633000] |
| 00398704 | BTC[0.000000024906725],DOGE[0.000000005500000],ETH[0.000000109865844],FTT[0.000000003156018],RAY[0.000000073141840],SOL[0.000000104622750],SRM[0.005146890000000],SRM_LOCKED[0.020962570000000],USD[0.266490248806788?],USDT[0.000000004540202] |
| 00398705 | USD[55.000000000000000] |
| 00398707 | ADABULL[0.002221577820000],BTC[0.000000000000000],BULL[0.019986206335000],USD[0.342332722929591?] |
| 00398708 | EUR[5.000000000000000],USD[-2.776591811000000000000000] |
| 00398709 | USD[10.000000000000000] |
| 00398711 | ETH[0.000000004492511],ETHBULL[0.000000003500000],ETHW[0.093744647364467],FTT[0.000571426493174?],JPY[0.000000085765725],USD[0.001590814424852?],USDT[172.380466927540978?] |
| 00398713 | BTC[0.000000023507900],USD[0.000000076358680],USD[0.0042039723796362],XLMBULL[0.000008070000000] |
| 00398714 | EUR[0.000000001097915?],FTT[0.000797907297?],USD[0.052679422011417?],USDT[0.0000000024740?] |
| 00398716 | ALGO[382.872101407386?],AVAX[0.000000002611850?],AXS[0.000000022357272?],BAND[0.000000063591406],BNB[0.000000000075260?],BNBBULL[0.000000008000000],BTC[0.017612158376389?],BULL[0.000000001800000],DOGE[0.000000092369207],DOT[30.365833920000000],ETH[0.327555628735094],ETHBULL[0.000000040000000],ETHW[0.000002007442622],FTT[40.481932542841947],LINK[0.000000008576472],LTC[0.000000003598550],MANA[78.502356200000000],MATIC[0.022466220046816?],PAXG[0.000000001683078],RAY[1772.544436127694278],SAND[124.458895970000000],SOL[122.865918190000000],SRM[0.010072450000000],SRM_LOCKED[143.626019000000000],TRX[1463.073647250000000],TRYB[0.000000073747039],USD[36.109141202572302?],USDT[0.000000071469882],XAUT[0.000000009586918?],XRP[0.000000039612228?] |
| 00398718 | USD[25.000000000000000] |
| 00398719 | USD[11.707207888439675?] |
| 00398722 | BTC[0.034393920270755],ETH[0.002544000000000],ETHW[0.000531600000000],TONCOIN[0.000000056520000],USD[5.320261480000000] |
| 00398723 | BTC[0.000000043562000],LOOKS[0.000000009393600],NFT [314892457443431852](1),NFT [376961716280721360](1),NFT [508624885625994237](1),NFT [53326975117169647](1),NFT [55661274021807891](1),SOL[0.000000056548800],STEP[0.000000010773120],USD[0.010974008917679?],XRP[0.000000001000000] |
| 00398724 | TRUMPSTAY[108553.266770000000000],USD[0.02295100000000000] |
| 00398726 | 1INCH[42.000000000000000],AAPL[0.999335000000000],AMC[4.090500000000000],APHA[4.999050000000000],ATLAS[1199.810000000000000],BB[5.998860000000000],FTT[0.098651000000000],GME[0.033798400000000],HMT[99.985180000000000],MAPS[174.895500000000000],MSTR[0.099981000000000],USD[30.000000000000000] |
| 00398729 | ADABEAR[29913.550000000000000],ADABULL[8.090000000000000],ALGOBULL[1500825.193500000000000],ATOMBULL[257.851705000000000],BALBULL[24.000000000000000],BCHBULL[15050.764493400000000],BNB[0.000000010000000],BSVBEAR[19.940150000000000],BSVBULL[15.980550000000000],BTC[0.000000080000000],BULL[1.419000000000000],COMPBEAR[99.933500000000000],COMPBULL[1600.014127400000000],DEFIBULL[211.900000000000000],DOGE[0.000000037322988],DOGEBULL[18.506518705000000],EOSBULL[10559.883035500000000],ETCBULL[99.063173550000000],ETHBEAR[1001165.936000000000000],ETHBULL[4.710000000000000],GRTBULL[41090.088530000000000],HTBULL[23.809191550000000],KNCBULL[11001.283242000000000],LINKBEAR[353964.090000000000000],LINKBULL[3143.006216020000000],LTCBULL[21280.725200000000000],MATICBEAR[21983?.000000000000000],MATICBULL[1480.043090000000000],MKRBULL[21.000000000000000],OKBBULL[25.002596000000000],SUSHIBULL[21186.473635000000000],SXPBEAR[199.870050000000000],SXPBULL[2360.334862450000000],THETABULL[190.023000000000000],TOMOBULL[1243.978560000000000],TRX[0.200850000000000],TRXBEAR[199.867000000000000],TRXBULL[500.134165000000000],UNISWAPBULL[6.500000000000000],USD[6.001966081871050?],USDT[0.000000078911357],VETBULL[7640.022327685450000],XLMBULL[886.013203700000000],XRPBULL[111130.000000000000000],XTZBULL[3417.031904000000000],ZECBULL[1401.097624350000000] |
| 00398736 | FTT[38.620000000000000] |
| 00398737 | FTT[25.983148900000000],MOB[1500.897156353205325500],USD[1327.368894112505140] |
| 00398739 | USD[20.000000000000000] |
| 00398740 | FTT[5.900000000000000],TRX[0.000002000000000],USD[18.524580405028937?],USDT[0.000000109894947] |
| 00398741 | CHF[0.72827702000000],ETH[0.000000029708808?],EUR[-11.730507408016815?],USD[14.946444497180780?],USDT[0.398029811804658?] |
| 00398742 | AVAX[0.034405980000000],BNB[2.500000000000000],BTC[0.000890512040446?],BUSD[762.000000000000000],DOGE[13.000000000000000],ETH[0.000528321000000],ETHW[0.000528321000000],FTM[46.000000000000000],FTT[25.039438287790487?],IMX[7.200000000000000],ROOK[4.117883410000000],SOL[0.006140219997533],SRM_LOCKED[2.375319120000000],USD[17337.747790530038785?],USDT[15.390000001900000],YFI[0.000978340000000] |
| 00398744 | USD[30.000000000000000] |
| 00398749 | AVAX[0.361124645353382],BUSD[1239.945426920000000],ETH[0.000000020933310],FTM[0.136000010000000],FTT[0.447436375871831],SRM[0.861715145264100],SRM_LOCKED[4.817326600000000],SUSHI[0.334875000000000],USD[0.000027944860447?],USDT[0.000000090883649] |
| 00398751 | USD[5.000000000000000] |
| 00398753 | BULL[0.000000099390000],BULLSHIT[485.348995070000000],DOGE[0.000000010000000],EUR[0.009995680000000],LTC[0.000000009861712],USD[0.000000389783437?],USDT[0.000000190594508] |
| 00398754 | BTC[0.000048097613462?],CEL[0.085000000000000],DOT[573.993906200000000],ETH[0.000701400000000],FTT[0.095320000000000],LTC[0.004684060000000],USD[1.980607918485000?],USDT[2.805824504242862?] |
| 00398755 | USD[1.780628498750000] |
| 00398760 | FTT[0.001326658707945?],USD[172.244248168275000?] |
| 00398763 | 1INCH[0.000000041107500],BTC[0.000987123341600],ETH[1.028068202127625?],ETHW[1.022566377149325?],FTT[0.542194651416523?],LINK[0.098580895000000],LTC[0.000000077941368],SRM[0.000000002000000],USD[360.951069352579875?],USDT[0.000000035461856] |
| 00398764 | TRX[0.000059000000000],USD[0.004109844028491?],USDT[1.009378190000000] |
| 00398767 | TRX[0.000007000000000],USD[0.000000059712001],USDT[-0.000000383038789?] |
| 00398771 | BTC[-0.000001000000000],ETH[0.000000100000000],SAND[0.595100000000000],USD[0.000710879270758?],XRP[0.010640321026155?] |
| 00398775 | USD[0.000006000000000],USD[0.958993845481258?] |
| 00398780 | BNB[0.003063000000000],BTC[0.000000047290000],ETH[0.001990000000000],ETHW[0.001990000000000],USD[0.973346650000000] |
| 00398783 | USD[0.391329075000000] |
| 00398787 | 1INCH[0.000000061178400],BNB[0.000000033952352],DODO[0.050000000000000],ETH[0.000000100000000],TRX[502.172722009901935],USD[3.989737093324204000000000000],XRP[-0.000000031691130] |
| 00398788 | ETH[0.017491400000000],ETHW[0.017491405000000],USD[-2.579015200709520?],USDT[113.088999632700000],XRP[0.221318000000000] |
| 00398793 | ALCX[3.999447100000000],BLT[0.103000000000000],BNB[2.128537807289600],CBSE[0.000000025000000],COIN[1.054985089236000],ETH[0.243953643000000],FTT[23.999376500000000],MAPS[419.842062500000000],MATH[623.688547345000000],MATIC[418.212419461764726],MER[0.982880000000000],SOL[26.151036400000000],USD[0.000000157800.0000?],USDT[0.001801954038797?],USDT[0.001976541598642?] |
| 00398794 | BNB[0.000000005214160],BTC[0.000000005670000],ETH[0.000591025000000],FTT[0.092173826926594?],MATIC[9.645555000000000],SHIB[95583.010000000000000],TRUMPSTAY[0.438320000000000],USD[3.300205926936215] |
| 00398795 | AAVE[0.000000050000000],BADGER[0.000000007000000],BTC[0.000028503010066],DOGE[0.000000014863934],ETH[0.000002316404063],RSR[0.000000002429000],FTT[0.000027316404063],SOL[0.000066425000000],SUSHI[0.000000044406297],USD[14430.540504795724882],USDT[0.318238043710432],YFI[0.000000050000000],YFII[0.000000006500000] |
| 00398798 | BTC[0.000000028080665],LTC[0.000076260000000],USD[0.013792977497316] |
| 00398799 | BTC[0.000000029392588],DOGE[0.000000020000000],USD[2.114497946945574?],USD[0.000000100277159?],XRP[0.000000009693795] |
| 00398800 | 1INCH[0.376340734215920],AMPL[0.000000003855327?],APE[0.000210000000000],BNB[0.002024459275940?],BNBBULL[0.000000036100000],BTC[0.000000078330391],CEL[0.024650000000000],COPE[0.994347500000000],CQT[0.003500000000000],DOGEBEAR2021[0.000007072005000],ETH[0.000885473723930],ETHBULL[0.000000199100000],ETHW[0.000885455425288484?],FIDA[453.343037500000000],FIDA_LOCKED[9.994143770000000],FTT[3601.596262076531334],GBP[0.406759813455229],LINK[0.000000028980340],LRC[0.017500000000000],LUNA2[0.000000012035524],LUNA2_LOCKED[0.000000280822390],LUNC[0.026207000000000],MATIC[8.1091464000000000],MER[0.022535000000000],MNGO[0.003500000000000],MOB[0.000000004127200],REN[0.000000054000000],RSR[0.618436941250000],SNY[0.000025000000000],SOL[150.041100779720454],SRM[202.185847040000000],SRM_LOCKED[224.692377500000000],SXP[0.086184402141420000],SXPBULL[0.000000400089790],TRX[0.000000004089790],UBXT[0.000001140886000],UBXT_LOCKED[73.501208760000000],USDT[1.186333282147291],USDT[0.009295120223706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398801 | AAVE[0.000000020000000000],BNB[0.0000000079000000],BTC[0.0054124491594092],CREAM[0.000000025000000],ETH[0.0156958485732995],ETHW[0.0015695676759139],FTM[0.0000000081126982],FTT[0.1728223043548947],LUNA2[0.0000000293857090],LUNA2_LOCKED[0.000000685666543],LUNC[0.0063988000000000],MATIC[-0.0000001000000000],NFL.X[0.380000000000000],SUSHI[0.000000050000000],SXP[0.0047966250000000],TRX[2.9917795800000000],USD[-5.6254500921564450],USDT[39.2537155571486532],YFI[0.0000000035916458] |
| 00398804 | BNB[0.0000000087168693],BTC[0.0000000027060050],USDT[0.0000000058614008] |
| 00398806 | USD[2.4446449048011750],USDT[2.850000000000000] |
| 00398808 | FTT[0.0000000090377274] |
| 00398809 | ATLAS[5.8428000000000000],USD[2.8425226331500000] |
| 00398810 | DOGE[5.000000000000000],USD[0.0004156954758817] |
| 00398814 | BAO[17950.8600000000000000],BCH[0.0928000000000000],CEL[0.0928000000000000],ETH[0.0001417600000000],ETHW[0.0001417638983885],LUNA2[0.0060403089910000],LUNA2_LOCKED[0.0140940543100000],LUNC[1315.2900000000000000],TRX[0.0000010000000000],USD[107.6938132166297368000000000],USDT[0.0000001342 02177] |
| 00398816 | BTC[0.1673000068151600],FTT[25.9781916735751728],HMT[1407.0000000000000000],RAY[0.9684125000000000],USD[6131.3911541426516200000000000],USDT[2248.4336194542323013],WRX[3975.0000000000000000] |
| 00398817 | ETH[0.0000005050000000],USD[8.9037155039210369],XRP[1.7316580000000000] |
| 00398823 | BTC[0.0000909547500000],ETH[0.0000007500000000],USD[2097.6234096210903474],USDT[0.0000000150693482] |
| 00398826 | USD[0.6522359007200000] |
| 00398828 | BTC[0.0000001800516161],CBSE[0.0000000047589243],COIN[-0.0000004010558812],DAI[0.0000000002200157],ETH[0.0000000220096728],ETHW[0.0000000035501699],FTT[0.0427374725465230],GME[0.0000000200000000],GMEPRE[0.0000000047917000],MATIC[0.0000000054400000],UBXT[0.0000000100000000],USD[0.0232577829140742],USDT[0.0000000094592694] |
| 00398831 | USD[25.0000000000000000] |
| 00398833 | USD[25.0000000000000000] |
| 00398835 | ATLAS[8.8815200000000000],USD[0.6558875990166300],XRP[0.0000000033335167] |
| 00398837 | LUA[0.0143020000000000],USD[1.5853032916250000] |
| 00398841 | USD[0.0000000087500000] |
| 00398842 | USD[0.0000000073317713],USDT[127.8952982900000000] |
| 00398843 | USD[0.0469653450908000] |
| 00398845 | ETH[0.0008993000000000],ETHW[0.0008993000000000],TRX[-2.9792956103938350],USD[19.7169108759645782],USDT[0.0046220000000000],XRP[-0.2189927470382385] |
| 00398846 | IMX[0.0964800000000000],USD[0.0583689920000000] |
| 00398847 | ALTBULL[0.0000000000000000],BNBBULL[0.0000000085000000],BULL[0.0000000052250000],DOGEBULL[0.0000000749250000],ETH[0.0000000125000000],ETHBULL[0.0000000022000000],FTT[0.0456687039574832],LINKBULL[0.0000001000000000],SXPBULL[0.0000000125000000],USD[0.0000004756446633],USDT[0.0000000277052912] |
| 00398849 | BTC[0.0000357962237000],ETH[0.0007858700000000],ETHW[0.0007858700000000],UNI[0.0641565000000000],USD[0.0000000644449105],USDT[0.0000000055000000] |
| 00398850 | AAVE[0.0000000057082441],BADGER[0.0000000012238960],BNB[0.0000000087788251],BNT[0.0000000092981305],BTC[0.0000000077091773],BULL[0.0000000098957157],BULL,SHIT[0.0000000087720000],COPE[0.0000000055929867],DEFIBULL[0.0000000042720482],ETH[0.0000000021297035],ETHBULL[0.0000000074999148],FRONT[0.0000000001265476],ETM[0.0000000040485134],FTT[0.0057590250013135],LINK[0.0000000045754406],LTC[0.0000000015718969],LTCBULL[0.0000000032298164],MATICBULL[0.0000000075800000],MIDBULL[0.0000000027000000],MKR[0.0000000006000000],RAY[0.0000000083192080],ROOK[0.0000000047405328],RSR[0.0000000026382176],RUNE[0.0000000272604821,SOL[0.0000000003441435],SUSHI[-0.0000000037279049],SUSHIBULL[0.0000000047629736],UNI[0.0000000063769881],USD[-0.0000078660183171],USDT[0.0000000398816311],YFI[0.0000000029000000] |
| 00398851 | USD[30.0000000000000000] |
| 00398855 | USD[0.3415938587500000] |
| 00398858 | DOGE[0.0000000035000000],ETH[0.1282662012939016],ETHW[0.1282662012939016],USD[0.0000014694366063] |
| 00398861 | FTT[25.0000000349320360],SRM[0.1181561800000000],SRM_LOCKED[0.6005364900000000],USD[0.0002088974724276],USDT[0.0000000015283582] |
| 00398863 | BTC[0.0006952600000000],USD[-7.2443884313770859] |
| 00398864 | USD[0.0130704317000000] |
| 00398865 | BTC[0.0000008000000000],ETH[0.0000000500000000],USD[0.0000000136840000],USDT[0.0000000035717279] |
| 00398866 | USD[0.1593380928200000],USDT[1.2900000000000000] |
| 00398869 | USD[0.0209319127801372],XRP[0.0000001000000000] |
| 00398871 | USD[0.0595373397298400] |
| 00398872 | BNB[0.0000000050000000],ETH[0.0001546000000000],ETHW[0.0001545987961280],HMT[1.3214850000000000],LUNA2_LOCKED[0.0000000146963753],LUNC[0.0013715000000000],TRX[0.0013120000000000],USD[0.1598772153904434],USDT[0.9414900192705974] |
| 00398874 | BTC[0.0000006744344473],ETH[0.0000002199586673],LINK[0.0000001000000000],USD[0.0563011140181006],XRP[-0.0000000020601582] |
| 00398875 | USDT[9.9898510000000000] |
| 00398879 | BTC[0.0000000074487138],ETH[0.0000000008842139],USD[-0.0001412653650197],XRP[0.0042452400000000] |
| 00398881 | USD[0.5975177910000000],XRP[0.8888880000000000] |
| 00398882 | USD[9.0259138813588211],USDT[757.9002034048378000] |
| 00398886 | BTC[0.0000000031474054],BULL[0.0000000098000000],USD[0.0002280882329160],USDT[0.0000000075924293] |
| 00398890 | BTC[0.0000028365000000],USD[-0.0013337143246430] |
| 00398893 | BNB[0.0000000065225748],ETH[0.0000000057874813],USD[0.0000000105539627] |
| 00398898 | USD[0.6717476132500000] |
| 00398904 | USD[30.0000000000000000] |
| 00398905 | AAVE[-0.0000000080058668],BTC[0.0000069649532920],LUNA2[0.0000000271668556],LUNA2_LOCKED[0.0000000663893297],LUNC[0.0059156440406883],USD[0.0009879371617868],USDT[-0.0000000018542029] |
| 00398908 | USD[25.0000000000000000] |
| 00398909 | USD[1.7584505636656370],USDT[0.0000000023398673] |
| 00398912 | AMD[0.0000000002000000],BNB[0.0000000139735535],BTC[0.0000653367495868],ETH[0.0000000497407471],ETHW[0.0000000095927625],FTT[0.0000000012771696],NFT (3194241073278853442)[1],NFT (3272938919429414661)[1],NFT (3282647122202547281)[1],NFT (3554377266580116481)[1],NFT (3577421526669045681)[1],NFT (3996171091957458811)[1],NFT (4004587110560469571)[1],NFT (5040526831729831921)[1],NVDA[0.0000000020000000],RAY[0.0000000052227600],SOL[0.0000000043150277],TRX[0.0000080000000000],USD[0.4106284106304088],USDC[402.1160895300000000],USDT[0.0000000235035579] |
| 00398913 | FTT[0.0000000060551526],USD[0.0000001146891911],USDT[0.0000000095461796] |
| 00398914 | COIN[0.0000000048031368],USD[648.4825847101115610] |
| 00398916 | FTT[27.6813036455630837],USD[0.0000000081593956],USDT[0.0000000060000000] |
| 00398917 | BULL[3.2667200000000000],ETHBULL[23.5013000000000000],USD[0.0115831682000000],USDT[0.0069980000000000] |
| 00398918 | BTC[0.0000000002668122],USD[4.4626577746058995],USDT[0.0000001608048000],XRP[0.4720650000000000],YF[0.0000000072534801] |
| 00398919 | BTC[0.0000002000000000],ETH[0.0000991000000000],ETHW[0.0000991000000000],LINK[0.0002349300000000],LTC[0.0008100000000000],SUSHI[0.0046595400000000],USD[0.1534628276193305],USDT[4.6845641159812551],XRP[0.4723311900000000],XRPBULL[1.0710599300000000] |
| 00398923 | USD[30.0000000000000000] |
| 00398925 | EOSBEAR[0.0000000050000000],EOSBULL[0.0000000050000000],FTT[0.0009541488803853],USD[0.0582640397443750],XLMBULL[0.0000000000400000] |
| 00398926 | FTT[0.0113575184063500],USD[0.2008610244922724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00398929 | BNB[0.000433720000000000],BTC[0.00000003031621782],FTT[26.168712700000000000],SOL[0.000000005080734],USD[0.130511876707002B4],USDT[897.341940531980957A] |
| 00398930 | APE[1551.917111790888400],AVAX[52.796542262022702700],BTC[0.124528057500000000],COIN[0.000000009185212],ETH[2.348749909961900000],ETHW[0.694492482585868611],FTM[2564.596305046881847000],FTT[85.729745670000000000],LINK[0.000000097960000000],LUNA2_LOCKED[78.298632390000000000],LUNC[0.0000000043737103],MATIC[3.603948740094492593339],RUN[3933.966622429230294161],SNX[0.0000000073449382],SOL[383.339166904413887],SRM[1.138141346000000000],SRM_LOCKED[9.155216020000000000],TRX[0.0000020000000000],USD[88.234781611449079000000000],USDT[21648.877949836940816] |
| 00398931 | USD[0.0000040361819600] |
| 00398932 | USD[2.248467297758680] |
| 00398934 | ETH[0.000000100000000000],USD[0.00001634312345420] |
| 00398938 | BTC[0.000000033032140],DRGNBULL[0.000000031784325],MTA[0.000000029540200],TRX[0.992136335837515],USD[-0.1296943467137274],XRP[0.3416995987246480] |
| 00398940 | USDT[3.993600000000000000] |
| 00398943 | USD[9367.7673094500000000000] |
| 00398944 | USD[0.000000117642430] |
| 00398946 | BTC[0.000000053265822],IMX[0.01473840000000000],TRX[0.059986430000000000],USD[-0.0011927003657390],USDT[0.000000085594143],XRP[0.0627620200000000],ZECBULL[0.0638312633021401] |
| 00398947 | BNB[0.0080001388765711,ETH[0.000000000331713],NFT (300684985011587463)[1,NFT (311632194488384149)[1,NFT (343318679566742041)[1,NFT (423581293100088529)[1,NFT (558463373297493483)[1,TRX[0.0062180939160000],USD[0.000000137609200],USDT[0.000000089235925] |
| 00398948 | 1INCH[0.000000029611750],AAVE[0.000000007150074],AVAX[0.000000046560665],BTC[0.000016879352874],DAI[0.000000037772929],DOGE[0.015378037984384],ETH[0.000871532345480],ETHW[0.000887156994642B],FTM[0.000000007716008],FTT[570878.240988153633386],LUNA2[0.000039061417960],LUNA2_LOCKED[481.9.794404143308570],LUNC[0.850576014810106],MATIC[0.000000441445996],SOL[0.000000009228761],SRM[6.185872590000000],SRM_LOCKED[523.352937630000000],TRX[2237.655660000000000],USD[131576.264459884354310],USDTC[0.000000146741538],XRP[0.9148990404303383],YFI[0.000000197312810 |
| 00398951 | BCH[0.000000050000000],FTT[0.000000120000000000],TRX[9432.000000000000000000],USD[0.2943227928267400],USD[0.000000018145840] |
| 00398952 | USD[0.0000000254487300] |
| 00398954 | USD[0.000000162792871],USDT[0.000000008000000] |
| 00398956 | USD[0.000000148360160] |
| 00398957 | TRX[0.376800000000000000] |
| 00398958 | USDT[11.892665775000000000000000] |
| 00398959 | USD[0.234952860000000],USDT[0.000000036381059] |
| 00398963 | USD[0.000000111800976] |
| 00398965 | LUA[0.010662240000000],USD[0.000000100551496],USDT[0.000000050000000] |
| 00398966 | BNB[17.461094200000000],CRO[2900.000000000000000],DOGE[618.570800000000000],ENJ[651.882640000000000],ETH[5.228748871827338],ETHW[5.212745523401602],FTM[1855.521880000000000],FTT[191.647855000000000],LINK[29.994600000000000],LTC[8.256920000000000],MANA[452.000000000000000],MATIC[1748.993650000000000],RAY[428.480765982647547],SAND[774.831745000000000],SNX[101.973500000000000],SOL[115.016290820000000],SRM[1491.785107960000000],SRM_LOCKED[13.645998120000000],TRX[7498.650000000000000],USD[34662.364213346100000000],XRP[2849.487000000000000] |
| 00398969 | AUD[0.00537128267899000],BNB[0.00000000221325000],BTC[0.000020005000000000],ETH[0.000000005000000],FTT[5.49850000000000000],MATIC[0.000000078674100],ROOK[0.000615725000000000],TRX[0.000000200000000000],USD[0.000005755691400],USDT[0.0000003937400] |
| 00398972 | USD[0.0000000020845347] |
| 00398973 | ADABEAR[4139.400000000000000000],ADABULL[0.000004933250000],ALGOBEAR[139906.900000000000000],ALTBEAR[8.695000000000000],ATOMBULL[0.000335000000000],BEAR[34.614500004102340],BEARSHIT[94.680000000000000000],BNB[0.000000694965341],BNBBEAR[408996.800000000000000],BNBBULL[0.000035382611150],BULL[0.000000017898300],DEFIBEAR[0.997150000000000],DOGE[0.004244920000000],DOGEBEAR[411.950000000000000],DOGEBEAR2021[0.008130000000000],DOGEBULL[9.298251032500000],ETHBEAR[97369.670000000000000],ETHBULL[0.000000080000000],FTT[0.003328810000000],LINKBEAR[11992.000000000000000],LTCBEAR[0.980350000000000],MATICBEAR[4996675.000000000000000],MATICBEAR2021[0.132048330241472],MATICBULL[0.003839650000000],SHIB[93483.000000000000000],SUSHIBEAR[9680.800000000000000],SXPBEAR[9514.550000000000000],USD[0.228080764964349],USDT[0.001352960643866],XTZBULL[0.9025.30000000000000] |
| 00398977 | BNB[0.000000007615000],FTT[0.011423060000000],TRX[0.001554000000000],USD[0.049691890225595],USDT[0.0235416806818960] |
| 00398978 | FTT[0.095730000000000],USD[0.0254146290000000] |
| 00398981 | FTT[0.095730000000000],USD[0.0058264260000000] |
| 00398986 | GRT[0.000000080180000],STEP[0.097875000000000],USD[0.0022873091258472] |
| 00398990 | 1INCH[0.000000027084000],COMP[0.000000070000000],FTT[0.0013573900000000],USD[0.0013450000000000],USD[0.000000096391037] |
| 00398992 | BEAR[460000.000000000000000],BULL[0.000000083550000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000033500000],ETHBULL[0.000000034500000],LINKBULL[0.000000030000000],USD[0.1296741134972899] |
| 00398994 | FTT[0.095730000000000],USD[0.0091548952000000] |
| 00398999 | BUSD[2739.916152860000000],LUNA2[0.000000188838588],LUNA2_LOCKED[0.000000440623371],SHIB[99610.000000000000000],USD[-1.5793177442692874] |
| 00399002 | USD[0.000000121119026] |
| 00399005 | USD[0.0100050012500000] |
| 00399006 | USD[30.0000000000000000] |
| 00399008 | BTC[0.000000087887200],USD[0.001608251778085],XRP[0.000000062533625] |
| 00399010 | AVAX[0.019288418568010],CRV[0.270000000000000],FTM[0.392000000000000],MAPS[0.758605000000000],OXY[0.785205000000000],RSR[7.810400000000000],SOL[0.002384000000000],USD[0.127565420067257],USDT[0.0057516852618176] |
| 00399012 | BTC[0.000000100000000],USD[1.512241570533912B],USDT[0.009300795864603],XRP[0.9145412585584711] |
| 00399013 | ETH[0.0004987504000000],ETHW[0.0004987504000000],FTT[0.043937794315B46],SRM[14.791057910000000],SRM_LOCKED[5.358077400000000],USD[500.803267591259719],WRX[0.627246640000000] |
| 00399014 | AAPL[0.0518059082306000],ARKK[0.000000007105800],COIN[0.000028400000000],NFL.X[0.0405520636862B00],NFT (290738932771559308)[1,NFT (395146416578318255)[1,NFT (435453496614790955)[1,NFT (509695937130925426)[1,NFT (545984982817637088)[1,NFT (546973057894465413)[1,NVDA[0.080364091504600],SPY[0.329324854673768],TSLA[0.060457764050900],TSLAPREI-0.000000170000000],USD[-6.527888299022514],USDT[0.000000077172440] |
| 00399015 | USD[30.0000000000000000] |
| 00399016 | USD[0.000330023087699],USDT[0.000000007388100] |
| 00399017 | USD[0.720126807627000] |
| 00399018 | DOGE[0.000000000000000],LTC[0.003000000000000],USD[0.0049564465880602] |
| 00399021 | ADABULL[0.000000031000000],ATLAS[1669.278000000000000],BTC[0.000002062050000],ETH[0.000000070340072],FTT[0.099924007940521],SAND[0.750000000000000],USD[-0.025730207230947],USDT[-0.0005683787446156],XLMBULL[0.0000000006800000] |
| 00399024 | USD[0.0261274901915091],USD[0.000000024789644] |
| 00399025 | BTC[0.000000027965424],DOGE[0.000000036121471],FTT[0.099344500000000],USD[7.400767094818067S],USDT[0.000000129312432],XRP[0.000000020000000] |
| 00399026 | FTT[25.095250000000000],TRX[0.799801000000000],USD[0.000000953750000] |
| 00399027 | USD[0.9983003000000000] |
| 00399028 | COMP[0.000068507000000],ETH[0.000000006418344Z],FTT[0.197009982462889],USD[0.000000180325192] |
| 00399029 | USD[0.0290441680097475],USDT[0.000000024789644] |
| 00399031 | USDT[1.8019374900000000] |
| 00399033 | ETH[0.000018780000000],ETHW[0.000018776610721B],FTT[0.000000011242530],USD[0.0011379294135885] |
| 00399034 | USD[0.9983102800000000] |
| 00399037 | USDT[1.0000000000000000] |
| 00399038 | USD[0.0246691521574400],USD[0.000000024789644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399042 | BCH[0.00000000223885311],BNB[0.00000000666693490],BTC[0.000000162906935],COMP[0.000000001736585],DOGE[2.000000009524377],ETH[0.000000020000000],LTC[0.000000118151002],SRM[0.00000005200000],TRX[0.000000006682507],USD[0.00000020160981] |
| 00399051 | TRX[0.00000400000000000],USDT[0.0323570000000000] |
| 00399052 | ALEPH[0.1400000000000000],ETH[0.00000000007074900],FTT[0.0000000070742900],GRT[0.000000063172200],SOL[0.000000099889370],STEP[-0.000000029281710],TRX[0.0008520000000000],USD[0.0003448316763369],USDT[0.6936616943529257] |
| 00399053 | BTC[0.0003637600000000],USD[0.7077191932750000] |
| 00399056 | BTC[0.0000741250500000],CRO[8.9284000000000000],DOGE[0.5664880000000000],ETH[0.0007549770000000],ETHW[4.0017549770000000],FTM[0.8008800000000000],FTT[0.0835226500000000],RUNE[381.2420424000000000],SAND[0.8916240000000000],SOL[0.0071961050000000],SRM[63.9494731900000000],SRM_LOCKED[275.0505268100000000],UNI[0.0279944250000000],USD[212208.07195616640075000] |
| 00399058 | BTC[0.0000225020000000],USD[4.1503764502500000] |
| 00399061 | USD[0.0000000069751200] |
| 00399062 | BTC[0.0000000152414939],ETH[0.0000000073076073],LTC[0.0000000517171618],USD[0.0024415924375723],XRP[-0.0000000043120037] |
| 00399063 | BTC[-0.0000000004000000],ETHBULL[0.0000000091755000],USD[-3.5660497584274449],WRX[249.9590000000000000] |
| 00399066 | USD[0.9984301000000000] |
| 00399068 | BTC[0.0000000050000000],ETH[1.4690000000000000],FTT[0.0000000033581250],USD[32747.1048062108792273],USDT[0.0000000138372405] |
| 00399070 | PUNDIX[1.3997200000000000],USD[0.0000000081161680],USDT[0.8768034860515410] |
| 00399077 | BTC[0.0000005469345],FTT[0.0516790000000000],USD[1.9761273458000000],USDT[0.0000000050884784] |
| 00399078 | ETH[-0.0004123478526876],ETHW[-0.0004097587362148],FTT[0.0001544368343030],TRX[41.0114309880227167],USD[29.5621776705165912],USDT[-0.6571518578572498] |
| 00399080 | AAVE[0.4497007500000000],ALTBULL[0.0000000020000000],BTC[0.0000000179013770],BULL[0.0000000093130000],COPE[0.9899300000000000],DODO[0.0723550000000000],DOGEBULL[0.0000000060000000],DOT[8.4984334500000000],ETH[0.0000001120000000],FTT[0.0717894326622202],LTC[0.0000000020000000],OMG[0.0004983000000000],SOL[0.0000000070000000],SRM[0.9904164000000000],USD[94.4863716891168233000000000],USDT[0.0000000052391660] |
| 00399083 | USD[1.2195244716512000] |
| 00399086 | USD[0.0098589134988000] |
| 00399090 | AUD[0.0000000121601444],BNB[0.0054278385851927],BTC[3.4455912198297200],ETH[2.4713383247984100],ETHW[0.0940014778191000],FTT[17.3000000000000000],LTC[6.5763944104090600],MATIC[250.0000000000000000],SOL[2.6900000000000000],USD[2024.7246387739994679000000000],USDT[0.0000000095583973] |
| 00399091 | DOGE[0.0000000411100] |
| 00399092 | AMPL[0.0000000001283030],BRZ[0.0000000095921363],DOGE[3.0000000000000000],USD[0.0000001689020001],USDT[0.0000000251996926],XAUT[0.0000000073651463] |
| 00399093 | ETH[0.0001466300000000],ETHW[0.0001466257637595],USD[-0.0044220423515505],USDT[0.0000000058325252] |
| 00399097 | USD[0.9974615600000000] |
| 00399100 | ETHBULL[-0.0000000027490000],FTT[0.0976270150000000],USD[0.9532682545608498],USDT[-0.0000000021820000] |
| 00399103 | LTC[0.0004281400000000],LUNA2[0.3560811036000000],LUNA2_LOCKED[0.8308559084000000],LUNC[77537.4100000000000000],TRX[31378.7230000000000000],USD[6.5249438911528247] |
| 00399104 | USD[0.0467721635250000] |
| 00399110 | BTC[0.0000243600000000],NEAR[0.0400000000000000],SOL[0.0080380000000000],TRX[0.0019780000000000],USDT[0.0000000075000000] |
| 00399112 | USD[30.0000000000000000] |
| 00399113 | USD[-0.0005808574204361],XRP[0.0003330000000000] |
| 00399114 | BTC[0.1433630800000000],MOB[10.0000000000000000],USD[0.0001397938448490],USDT[0.0000356169290309] |
| 00399121 | USD[0.0023466016860400] |
| 00399123 | USD[0.2961907500000000],XRP[0.0000000201388480] |
| 00399127 | BNB[0.0000001692439330],ETH[13.6844177848406200],ETHW[0.0005036473582170],FTT[1017.5704560000000000],TRX[0.0111180000000000],USD[16808.9713173637819546],USDT[80.3881602718930074] |
| 00399129 | APE[0.0216615000000000],APT[0.5092195022431686],AVAX[0.1886982617967823],BNB[-0.0206092698234603],BTC[30.0970207596856022],BUSD[8300000.0000000000000000],DOGE[0.3714371091405512],ETH[9.0748871650394011],ETHW[100.8096924555546023O],FTM[0.1752684431210381],FTT[9910.1682225000000000],GMT[2.3194550000000000],JOE[59069.8911400000000000],LUNA2[22.9618905500000000],LUNA2_LOCK ED[53.5774461000000000],LUNC[0.0060711963345580],MATIC[100.0000000000000000],SOL[2271.5219127831964098],SRM[607.2681137500000000],SRM_LOCKED[3832.1918862500000000],TRX[6.3213367345337810],USD[13379238.4459917318123010],USDC[100000.0000000000000000],USDT[-7883145.1186029514756208],XRP[-0.1762257027027072] |
| 00399132 | KIN[0.0000000456302000],LUNA2[0.0011269236620000],LUNA2_LOCKED[0.0026294885450000],USD[2.5464551095178451] |
| 00399134 | BTC[0.0000000017700000],ETHW[0.0000220000000000],FTT[5.9960100000000000],MOB[0.3061105000000000],RUNE[0.5000000000000000],USD[0.0015036050113552],USDT[250.0000000003585000] |
| 00399137 | AVAX[0.0000000129329725],BTC[0.8001706710715424],DOT[0.0000002370960],ETH[0.0000000039801274],FTT[26.1943065300057901],LINK[0.0000001000000000],LUNA2[0.0000000386245510],LUNA2_LOCKED[0.0000000790123857],LUNC[0.0000000051885000],SNX[0.0000000588266628],SOL[0.0000000064963886],STETH[11.2746538100785934],USD[2994.2601278114723164],USDT[0.0000000071281880] |
| 00399138 | USD[30.0000000000000000] |
| 00399141 | USD[0.0000014539452057] |
| 00399143 | USD[0.0328972001640000] |
| 00399146 | DOGE[5.0000000000000000],ETH[0.0079000000000000],ETHW[0.0079000000000000],OKBBULL[0.0000346700000000],USD[3.8184405800000000] |
| 00399152 | USD[0.0000009558320307] |
| 00399154 | BTC[0.0000005957081475],TRX[0.0000010000000000],USD[-0.0058308550312071],USDT[0.0000000050862999] |
| 00399155 | USD[0.1869436075000000] |
| 00399157 | USD[0.9980606600000000] |
| 00399159 | FTT[0.0000000098380630],USD[3.2518075210166244],XRP[0.4394720051116813] |
| 00399164 | BTC[0.0000253000000000],USD[0.0000000097984132] |
| 00399167 | DOGE[127.9756800000000000],TRUMPSTAY[0.8663150000000000],USD[0.0023043459972883],USDT[0.0000000028648000] |
| 00399173 | USD[6.1370962537500000] |
| 00399174 | BCH[0.0000005274193301],DOGE[0.0000000005666608],ETH[0.0003410068910000],ETHW[0.0003410031735509],LINK[0.0000000048300294],LTC[0.0000000061815484],MATIC[0.0000000034356428],PAXG[0.0000147373039092],RAY[0.0000000039284785],SOL[0.0000000142271064],SRM[0.0302520631000000],SRM_LOCKED[0.1291960500000000] |
| 00399177 | MOB[0.1700000000000000],USD[-0.5034351792380317],USDT[0.6830989124223047] |
| 00399181 | USD[30.0000000000000000] |
| 00399182 | BTC[0.0000002000000000],DOGEBULL[0.0000000006000000],USD[0.0026209999988077] |
| 00399183 | USD[30.0000000000000000] |
| 00399184 | AUD[0.0012620729727544],BADGER[0.0000000100000000],ETH[0.0000000016378528],FTT[0.2243324003198958],LUNA2[0.6798468825000000],LUNA2_LOCKED[1.5863093920000000],LUNC[148038.0900000000000000],MANA[0.4820000000000000],USD[0.0000000008269604],USDT[0.0000004503262],XRP[0.6000000000000000] |
| 00399186 | ATLAS[93.9160000000000000],BOBA[0.0404867700000000],ETH[0.0000000050000000],OMG[0.0000000037251511],USD[411.1675770228326567],USDT[0.0099447742479858],XPLA[0.0563000000000000],XRP[1.9430270012965544] |
| 00399187 | SUSHIBEAR[1409.5740000000000000],USD[0.0138252800000000] |
| 00399189 | USD[0.2110720612500000] |
| 00399190 | USD[0.0001169041418283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399191 | ETH[-0.000000000298344],USD[0.000165838700426] |
| 00399195 | ETH[0.0000000000695000],NFT (32293125137432202)[1],NFT (40996710958891610300)[1],TRX[0.646206000000000000],USD[0.000518000000000000],USDT[2.061864408351539300] |
| 00399196 | ETH[-0.0000000029000000],FTT[25.712715731046783200],LUNA2[0.042478946340000000],LUNA2_LOCKED[0.099117541460000000],LUNC[9249.880000000000000000],MATICBULL[0.087376100000000000],SOL[0.00000002690557920],TRX[0.000001000000000000],USD[0.000088597475551200],USDT[0.061889052824015000] |
| 00399197 | USD[0.172458370625000000] |
| 00399201 | BTC[0.000000089787028],ETH[0.000000005000000000],USD[0.001866600430617300],USDT[0.008977293060360600] |
| 00399202 | USD[25.000000000000000000] |
| 00399203 | ETH[-0.000000008900000000],ETH[-0.000000005445491],ETHBULL[0.000000005000000000],USD[-0.000001382396292],USDT[0.000000075351765] |
| 00399207 | BTC[0.000000035933117],USD[0.2572180097952347],XRP[2.297580350000000000] |
| 00399208 | USD[0.004819675364921200] |
| 00399209 | BTC[0.000000075828252],DOGE[0.094127240000000000],USD[0.017071579172424700],USDT[0.007454139869326600] |
| 00399210 | ETH[0.000000273374072],USD[0.0065960652517850],XRP[0.238969243511997500] |
| 00399212 | USD[0.007475232468760000] |
| 00399215 | BEAR[0.000000031284850],BULL[0.000000006695000000],ETH[0.000000107400000000],ETHBULL[0.319971220333075000],USD[0.004104999014880000] |
| 00399217 | 1INCH[0.000000007524660000],ADABULL[0.000000071522376000],AKRO[0.000000032621010],ALGOBULL[0.0000000068742018],ASD[0.0000000345662220],ASDBULL[0.000000006756806400],ATOMBULL[0.000000026036283],AUDIO[0.000000021082714],BNBBEAR[0.000000009046875],BNBBULL[0.000000009521622000],BTC[0.00000000132960000],BULL[0.000000034900000000],BULLSHIT[0.000000000300000000],DOGEBULL[0.000000046231644],ETH[-0.000000007636000000],ETHBULL[0.00000006680050000000],FRONT[0.000000001365486400],FTT[0.000000002884678400],HMT[0.0000000000000000000],HXRO[0.000000038463100],LINA[0.000000038663700],LUNA[0.0000000099348162],MATIC[0.000000034706000000],MATICBULL[0.0000000004155699],MOB[0.000000072852283],MTA[0.000000009084679],OKBBULL[0.000000064710725],RAY[0.000000001581814],REEF[0.000000224076853],RSR[0.000000000983404334],SAND[0.000000016912000],SLRS[0.000000026875000],SUN_OLD[-0.000000000000000000],THETABULL[0.000000009999300000],TOMOBULL[0.000000024750000],TRX[-0.000000007980337],UBXT[0.000000001247491319432071],USDT[0.000000142230717],VETBULL[0.000000009032642],XRP[0.000000075775946] |
| 00399235 | USD[0.997909000000000000] |
| 00399237 | BNB[0.009980050000000000],LTC[0.039992400000000000],USDT[88.124943320400000000] |
| 00399239 | 1INCH[0.2602449557492941],AAVE[0.001114075516630],ALPHA[0.000000001382434],AXS[-0.038953471033346],BAND[0.000000000017944120],BCH[0.000000012818040],BNB[0.000000016345303],BNT[0.000000001755813996],BTC[0.00002226911159165],CEL[0.000000010187344],DGB[0.327804315234532500],DOT[0.004999999843519],ETH[0.000000010305559],FTT[1.168499233199549300],GRT[0.000000007094480100],IBVOL[0.000000004250000],KNC[0.000000006424524],LINK[0.00000010894197],LTC[0.000000013679429],LUNC[0.000477851807669997],MATIC[7.9670183547016239],MKR[0.000000004492804],OKB[0.000000131049992],OMG[0.00000016451602],RAY[0.420143024610402],REN[0.000000012977455],RNDR[0.00000013493864],RUNE[0.025226280824674],SNX[0.000000012525350],SOL[0.000000136960332],SRM[152.940735790000000],SRM_LOCKED[7552.420067700000000],SUSHI[0.034563601394517],SXP[-0.005987017129341],TRX[0.480266011423923],UNB[0.000000264171],USD[0.000000105118623413][0.138813281800288],XRP[0.000000099280000000],YFI[0.000000015554557] |
| 00399240 | BTC[0.000081316238685],FTT[0.000000009005978],TRX[0.000935000000000],USD[11.736942827069678],USDT[0.000000019536242] |
| 00399241 | LUNA2[0.275099751100000],LUNA2_LOCKED[0.641899419300000],USD[5686.3449543751789044] |
| 00399244 | BTC[0.129700075000000],BULL[0.000045926185891],FTT[25.994683800000000],SOL[0.002210030000000],SRM[0.589515590000000],SRM_LOCKED[1.043364210000000],TRX[0.000010000000000],USD[5.9251423183134791],USDT[0.0017332232500000] |
| 00399249 | USD[0.067574085844623] |
| 00399250 | USDT[0.000035518506659] |
| 00399251 | BNB[0.000000010000000000],ETH[0.000000100000000],FTT[0.0078482807925780],LUNC[0.000250000000000],SOL[0.004955610000000],SRM[3.670775150000000],SRM_LOCKED[95.527983260000000000],USD[4.0517509990809055],USDT[0.2051500025000000] |
| 00399256 | USD[0.000394337762845200] |
| 00399265 | USD[30.000000000000000000] |
| 00399267 | ALPHA[0.037454703030400],AURY[0.000000100000000],TRX[0.164822000000000],USD[-0.297266295192382400],USDT[3.2952132367639936] |
| 00399269 | USD[149.0406792100000000] |
| 00399277 | BNB[0.000000007896397],BNBBULL[0.000000353778761],BTC[0.000049411836436135],BULL[0.000000001737706622],BUSD[20000.0000000000000000],DEFIBULL[0.000000085400000],DOGE[0.000000016288087],DOGEBULL[0.000000010198761800],ETH[0.000182429604497800],ETHBULL[0.000000016442377731],ETHW[0.000000013751977],FTT[150.000000240858534],HT[0.000000011447300],INKBULL[0.000000007000000],LUNA[0.001489349480000],LUNC[0.000010000000000],NFT (371893298462190200)[1],NFT (421370907794089643)[1],NFT (506870009405200864)[1],NFT (519701388591691848)[1],NFT (635451015061898306)13,RAY[0.000000010548260],USD[247.7115623376271779],USDT[0.0000001849615S],USTC[0.000000082204600],XLMBULL[0.000000058000000] |
| 00399278 | AMPL[0.000000001825645],COMP[0.000000004000000],FTT[-0.000000033015307],USD[-24.8378391254459282] |
| 00399279 | ETH[0.000910400000000],ETHW[0.000910400000000],TRUMPSTAY[0.348800000000000],USD[-1.2177892712500000] |
| 00399281 | USD[0.000000070096011] |
| 00399288 | USD[0.090976592500000] |
| 00399294 | NFT (46961942865837955)[1],USD[0.000000080000000],USDT[0.0094860000000000] |
| 00399295 | BTC[0.000000070000000],USD[14.6803510945000000] |
| 00399297 | ETH[0.000000100000000],FTT[0.000000009835000],USD[0.000000094244153],XRP[0.000000008989418] |
| 00399302 | USD[19.8921995142500000],USDT[0.0000004795672] |
| 00399307 | ALGOBULL[14056.4130711200000000],BAO[32373.7921085000000000],BNB[0.587368937555554],BTC[0.000000006295720],ETH[0.055715980000000],ETHW[0.055715981387084],LINK[-16.087419495485606],USD[-477.8479276221966847],USDT[582.6635673303111436] |
| 00399311 | USDT[0.000000003480000000] |
| 00399312 | CRO[6.712000000000000],FTM[0.009086190000000],STG[0.982600000000000],USD[2.3468453579964761],USDT[1.1753997658123023] |
| 00399313 | FTT[0.000000019120000] |
| 00399315 | AAVE[0.004195000000000],HT[42.0924220000000000],LTC[48.711181855831294B],SHIB[28600000.0000000000],SOL[40.7560680127422208],TRX[0.000921000000000],USD[0.00000029934269],USDT[0.000000115729266] |
| 00399316 | USD[35.030530446364563O],XRP[0.000107000000000] |
| 00399320 | ETCBULL[29.367300000000000],ETH[0.553875740000000],ETHBULL[4.124527300000000],ETHW[0.350914310000000],MATICBEAR[2012.9804300000000],MATICBULL[1594.23.3190000000000],THETABULL[2867.035000000000],TRX[0.000075000000000],USD[115.2696536662150000],USDT[271.1323139037000000] |
| 00399321 | ETH[0.000000007887905O],HXRO[24.3183007200000000],LUA[1889.9423520000000000],MATIC[0.000000012000000],USD[0.640777487032317G],USDT[0.000000029000128] |
| 00399326 | BCH[0.000000084977599],BNB[0.000000155068833],BTC[0.28964212609242332],COIN3[1365669587463000],ENS[30.000000000000000],ETH[0.000403771559993],ETHW[0.000000084446231],FTT[1236.7884931614144825],HT[108.1675417939870100],OKB[316.5915776726807966],RAY[259.3717608200000000],SUSHI[632.72198713671333100],TOMO[0.000000008435429],USD[-1511.6056028549260000],USDT[349.2439021328332237] |
| 00399328 | ETH[0.766778600000000],ETHW[0.766778600000000],NIO[42.9328105300000000],USD[-16.1487351428060041] |
| 00399330 | ATLAS[119.9784000000000000],BTC[20.000000700000000],FTT[0.000000010000000],MANA[7.000000000000000000],REEF[1380.000000000000000],TOMO[0.097300000000000],USD[10.0095147359079293],USDT[0.0016191115025209] |
| 00399331 | ETH[12.3747798900000000],USDT[0.156929848792100O] |
| 00399332 | USD[2.0576487437668168] |
| 00399334 | 1INCH[0.0895557352851721],ADABULL[2.000005016380750000],AUD[0.000000016170938],BLT[0.696000000000000],BNBBULL[0.000003079000000],BUSD[51404.3462262900000000],BTC[0.000006560000000],DOGE[45886.6310473363617163],DOGEBULL[1.856547184700000000],DOT[2728.1146600000000000],ETHBULL[0.000089088250000],FTT[1000.0100383750000000],LINK[768.3282730000000000],MAPS[0.954376000000000000],MATH[26283.9200235950000000],MATIC[8.0251000000000],MATICBULL[0.083133000000000],MER[68206.0383900000000000],MOB[3093.4337050000000000],PTU[44538.2428575000000000],SHIB[83168.5434624571424939],XRP[0.000000000000000],SKL[8295.9878000000000000],SLRS[4999.0500000000000000],SOL[0.050619200000000],SRM[6370.4895203500000000],SRM_LOCKED[774.5704796500000000],STEP[0.050015920000000],SUSHI[8132.6271550000000000],SXPBULL[7.091038750000000000],TRX[0.001316000000000],USD[0.000000007817082],USDT[5.8034624571424939],XRP[0.187400000000000],YGG[12474.4926475000000000] |
| 00399336 | USD[0.009264800000000000] |
| 00399338 | USD[0.000291450343490012] |
| 00399341 | BTC[0.000500000000000],USD[63.8270757838069436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399344 | BNT[0.000000029247405],BTC[0.000000056259100],DAI[0.000000100000000],ENJ[0.000000087715765],ETH[0.000000100000000],FTT[0.000000035765163],HOLY[0.000000069157536],KIN[0.000000074361883],MAPS[0.000000018488763],OXY[0.000000054247930],RAY[0.000000099146353],RSR[0.000000078380534],SECO[0.000000001519078],SOL[-0.000000012119201],SRM[0.000000009434533],STEP[0.000000100000000],TRX[0.000000009214217],USD[0.000000003167648281],USDT[0.000000140137969],XRP[0.000000057160000] |
| 00399346 | LINKBULL[0.689517000000000],SNX[1.898670000000000],USD[0.151167929599281] |
| 00399349 | FTT[0.017864400000000],USD[0.387550830954200] |
| 00399350 | BTC[0.000000068750000],USD[0.000000068319728],USDT[0.000000050000000] |
| 00399351 | USD[0.100127369307195] |
| 00399356 | BTC[0.030000000000000],EUR[24.967130000000000],FTT[0.099447100000000],USD[600.901287397281060],USDT[3.906721135340873] |
| 00399361 | ETH[0.000000085910321],USD[-1.819888519934107S],USDT[2.251626224910600] |
| 00399362 | USD[0.666266433000000] |
| 00399365 | BTC[0.000000025633800],ETH[0.050125852561990],ETHW[0.050125852561990],EUR[0.942365622324819],FTT[25.174892879036768],SOL[1.449198920000000],TRX[0.000005000000000],USD[176.059503284316768S],USDT[25.592099425318583S] |
| 00399366 | USD[0.321573030750000] |
| 00399368 | BNB[0.000000271301256],BTC[0.074839198418000],ETH[0.986398115626864],MATIC[0.000000008689631?],NFT[561918784954393953][1],TRX[0.000874000000000],USD[0.370788350506065],USDT[551.861843036514769],USTC[0.000000009500000] |
| 00399371 | BNB[0.000000070420773],BTC[0.000000081994239],BUSD[2564.327572580000000],DAI[0.000000011887085],ETH[0.000000011992427],FTT[25.000000029099470],MATIC[0.000000046654092],USD[-0.000000080242],USDT[0.000000089955092],WBTC[0.000000036486216] |
| 00399375 | BTC[4.196514856264770],DOT[0.000000092213200],ETH[0.003219247520600],ETHW[136.745030163911557],FTT[768.33388569344351421,LUNA2_LOCKED[3451.390513000000000],NFT[360364512833256775][1],NFT[419458158635770757][1],NFT[422203453758007364]1],SOL[53.066632780000000],SRM0.626394810000000],SRM_LOCKED[90.720200400000000],USD[0.000000000115308],USDT[0.010394004872411] |
| 00399376 | LINKBEAR[1986.000000000000000],SUSHIBEAR[43.165880930000000],USD[0.103940004872411] |
| 00399377 | DOGE[0.000000053401232],TRX[0.059464930340104O],USD[-0.000001344113105271] |
| 00399379 | ETH[0.000000050000000],FTT[0.086412415000000],MTL[198.362304000000000],USD[530.088764313790705200000000000],USDT[14.194306526975860] |
| 00399384 | BTC[0.000000572394382,CHZ[0.000000036000247],ETH[0.000000123821411],SOL[0.000000063402186],SRM[0.000000123939947],USD[-0.000016959860811184],XRP[0.0000000008510797] |
| 00399385 | AMPL[0.000000001664209],BNB[0.079749200000000],BTC[0.004698923000000],BULL[0.000005396300000],CREAM[0.009865100000000],DMG[141.592479000000000],DOGEBEAR[3394.950000000000000],ETH[0.006172300000000],ETHBEAR[952.880000000000000],ETHBULL[0.000047954000000],ETHW[0.006172300000000],FTT[0.099297000000000],LINK[0.098470500000000],LTC[0.009870800000000],ROOK[0.000965610000000],SOL[0.004356000000000],USD[45.319516803552750],USDT[45.3195168035000107142333],XRP[0.952230000000000000] |
| 00399386 | BNB[0.000000030180000],BTC[0.000000068194925],DFL[0.000000100000000],FTT[0.000000007440495],NFT[289645561425243131][1],NFT[536008385894607501][1],NFT[568449657541462181][1],SOL[0.000000019950430],TRX[0.000000092900000],USD[0.159952744030243],USDT[0.000000004011994S] |
| 00399387 | ETH[0.000000009286247],USD[0.000000094415802],XRP[0.000000022260720] |
| 00399389 | AVAX[0.0001470000000000],BNB[0.000000075000000],BTC[0.000361661461553],ETH[0.000006200000000],ETHW[0.000006200000000],FTT[150.933150683627209S],OXY[249.893125000000000],SOL[0.000024900000000],USD[-12.429166270417179?],USDT[0.001028061687902?],XPLA[0.003000000000000] |
| 00399391 | BNB[0.016293700000000],EMB[24666.232650000000000],USD[66.311793063943243],USDC[1213.574790150000000],USDT[0.000000055528052] |
| 00399392 | USD[0.050982130217700] |
| 00399393 | BNB[26.877465227075940],BNT[0.01000000000000],BTC[0.626886334188152S],DOGE[0.300000000000000],ETH[20.0146011836061100],ETHW[0.005542589413186],FTT[1499.845836728461990S],HXRO[0.000000055496298],LINK[0.003000000000000],MATIC[0.395000031320794],RUNE[0.000000040000000],SOL[800.36462875000000S],SRM_LOCKED[552.073491600000000],SUSHI[0.004000057312500],TRX[0.400000000000000],UNI[0.002000000000000],USD[27.435610697224979],USDT[26643.846794766788476],XRP[0.040000013911348] |
| 00399397 | USD[1.123692533715612?] |
| 00399398 | ADABEAR[702830.000000000000000],ADABULL[0.000000089600000],BULL[0.000000018500000],DOGEBULL[0.000000015000000],LTC[0.000250000000000],LUNA2[0.000000105105758],LUNA2_LOCKED[0.000000245246768],LUNC[0.022288700000000],TRX[0.000778000000000],USD[-0.015846309637185S],USDT[0.010000058775856] |
| 00399403 | APT[0.000000009785730O],TRX[0.000038000000000],USD[0.00000002365650] |
| 00399405 | ADABEAR[558042.500000000000000],ADABULL[0.00000029900000],BTC[0.000097956184789O],ETH[0.000000039710300],LUNA2[0.040702227400000],LUNA2_LOCKED[0.094971863940000],LUNC[8862.995710800000000],USD[0.007334600116846O],USDT[0.000000056620667] |
| 00399406 | BTC[0.000000027167500],BULL[0.00000001000000],FTT[0.000000002481232],USD[0.000000069898542],USDT[0.000000006640685] |
| 00399407 | USD[0.000000067381171],ETH[0.000000094668818],USD[0.000104234488360] |
| 00399408 | IMX[1.000000000000000],TRX[0.000005000000000],USD[44.923965215000000],USDT[0.000000015094347] |
| 00399410 | ATLAS[0.000000018984454],AURY[15.000000000000000],BTC[0.000000001000000],CPE[110.000000000000000],DYDX[219.000000000000000],FTT[10.000000052477849],MAPS[245.000000000000000],POLIS[9.500000087181582],RAY[0.000000063575701],SOL[2.000000005454088],STEP[610.000000000000000],USD[0.00000011391067310],USDT[0.000000002529812] |
| 00399411 | AAVE[0.000368250000000],APE[169.974844000000000],AVAX[4.897292508028274B],BNB[0.009639000000000],BTC[0.000082333752765O],DFL[1480.000000000000000],DOGE[0.936825000000000],ENJ[370.563095000000000],ETH[0.071190424250000],ETHW[0.000338440144868],FTM[3360.677190000000000],FTT[0.083199861124359S],GMT[143.992780000000000],HXRO[0.842062500000000],KIN[1088.946850000000000],LINK[0.090523750000000],LOOKS[0.819500000000000],LTC[0.00000400000000],LUA[0.000000050000000],LUNA2[12.193683370000000],LUNC[2655200.225595550000000],MATIC[580.000000000000000],NEAR[0.090975000000000000],RAYE[236.00000000000000],SHIB[0.00000000000000000O],SOL[38.656622020000000],SRM[0.984100000000000],TOMO[0.033750000000000],TRX[0.553292500000000],USD[2045.351966178038153],USDC[440.233875000000000000] |
| 00399413 | 1INCH[0.000000000018750O],AAVE[0.000000025000000],BNB[0.000000039668800],BTC[0.007613117021603O],ETH[0.063644991233370O],ETHW[0.000000055607700],FTT[4.087249351905456],STEP[0.000000050000000],SUSHI[0.000000050000000],USD[445.5648685648609033],USD[19.451207793754199],YF[0.000000004950000] |
| 00399417 | BNB[0.002838420000000],COPE[51.000000000000000],USD[0.172566192600000O] |
| 00399418 | BNB[0.000000010000000O],ETH[0.000005440000000],ETHW[0.000005530448366S],USD[0.00888896686257] |
| 00399424 | USD[25.000000000000000] |
| 00399428 | USD[-0.013540504419434],USDT[0.0250610700000000] |
| 00399432 | BTC[0.000046675306986],FTT[225.043066470189260],PSY[5000.000000000000000],USD[0.000000024220248],USDT[0.000000004000000],XRP[4146.281874000000000O] |
| 00399437 | USD[0.000000000000000] |
| 00399438 | USD[-8.392126625200000O],XRP[65.657260000000000O] |
| 00399442 | USD[0.043643350804282600],USDT[0.000000002767245] |
| 00399441 | USD[0.169507815000000] |
| 00399446 | BNB[0.001483010000000O],FTT[0.000450195220277],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0285680776838849],USDT[5371.1314713215756376] |
| 00399447 | USD[0.036335863500685],USDT[0.000000002478964] |
| 00399453 | TSLA[0.009590130000000O],USD[0.000000135858901],USDT[0.000000005062937O] |
| 00399454 | USD[0.000542665723140] |
| 00399455 | BTC[0.000000162500],CRO[5.707035360000000O],DOGE[0.047360000000000],ETH[0.000000025000000],FTT[120.502636580244241S],LTC[0.000000050000000],RAY[0.009150000000000],SOL[0.007597970000000],USD[3.252131233151758],USDT[0.000000089000000] |
| 00399457 | USD[0.090895060000000O] |
| 00399458 | USD[0.000000054990000],USD[0.000303757611992S] |
| 00399459 | BTC[0.000318275000000],SOL[0.450484010000000],USD[-3.231292101015321S],USDT[0.008520000000000] |
| 00399460 | USD[0.033419191730358O],USDT[0.000000005000000] |
| 00399462 | AAVE[7.000000000000000O],BTC[0.000095048974278?],CHF[0.000096785402776O],DEFIBULL[0.00000004000000],ENS[50.000000000000000],ETH[4.000000056000000],ETHW[4.000000056000000],FTT[25.000000005097421],LOOKS[500.000000000000000],MKR[1.000000000000000],SOS[1000000.00000000000000],UNI[100.000000000000000],USD[23.016745859450438],USDT[0.000000169868213] |
| 00399466 | USD[0.034156417808836],USDT[0.000000092302892] |
| 00399470 | USDT[0.000000046000000] |
| 00399474 | BTC[0.008957080000000O],DOGE[1780.661610000000000],USDT[0.006000000000000] |
| 00399475 | APE[437.787119756951031?],AUD[0.000000036813450],BNB[0.004592560692144O],BTC[0.228071451655915],CEL[0.000000099710597],CUSDT[0.000000183303900],DAI[0.000000285747328],DOGE[186.051463634013101?],ETH[53.755344556581897],ETHW[0.000000085529840],FTT[150.874695452478691],GMT[23.832793920816349496],LUNC[0.000000084786900],NFT[361168169306573143][1],SOL[0.000000083057498],SUSHI[0.438076732898114],TRX[0.843496670470626B],USD[68387.004782298082758],USDT[871.603823030758748S],USTC[0.000000000210000],XAUT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399476 | USD[0.004758933710000000] |
| 00399479 | USD[0.0051928328050000000] |
| 00399480 | TRX[0.00002800000000000],USD[0.0019045624500000],USDT[2.4729744600000000] |
| 00399483 | BTC[0.0000000856769560],CEL[0.0000000471900000],FTT[0.000000000823475100],USD[0.000000091234800],USDT[0.0000000046017700] |
| 00399488 | ETH[-0.000000010000000000],GMT[0.026816210000000000],GST[0.027954650000000000],SOL[0.000000000516300],TRX[2.9592820000000000],USD[3.0069806909137838],USDT[0.0000000140752351] |
| 00399490 | ETH[0.000000050000000000],TRX[0.13740400000000000],USD[0.2480026703825000],USDT[0.0052215794866580] |
| 00399491 | IMX[8.2000000000000000],SKL[180.0000000000000000],USD[0.0893172250713600] |
| 00399496 | USD[30.0000000000000000] |
| 00399498 | BTC[0.0110883457155600],COIN[21.9935569848893212],ETH[1.3271121164512000],ETHW[1.3200127178176000],USD[208.0680388440690000] |
| 00399499 | BTC[0.0000000070000000],ETH[-0.0000000026572300],MEDIA[0.0000000040000000],STEP[0.000000100000000],USD[29.6013996779284579],USDT[0.000000068801458] |
| 00399500 | FTT[0.0012500934327133],TRX[0.0045440000000000],USD[0.9395736015284870] |
| 00399502 | USD[30.0000000000000000] |
| 00399504 | BTC[0.0000000059434000],CEL[0.0233622400000000],SOL[0.0041000000000000],USD[-2.2589233503248722],USDT[12.2816234844301433] |
| 00399510 | USD[5.7048821121166525],USDT[0.0000000029547260] |
| 00399511 | ETH[0.000000010729459],USD[-0.0003270716627182],XRP[0.0170267900000000] |
| 00399515 | BTC[0.0000000601000000],ETH[0.2242737500000000],FTT[9.0982710000000000],USD[2280.4369990356917112000000000] |
| 00399517 | FTT[0.0000000053947682],NFT[376145704705752651](1),SUSHI[0.0000000094368000],TRX[0.0000010000000000],USD[0.0000000864431100],USDC[123.8030100100000000],USDT[0.0000000056540198] |
| 00399518 | USD[0.0000000025000000] |
| 00399520 | ETHBEAR[27100.0000000000000000],USD[0.0200000000000000] |
| 00399521 | BTC[0.0000638250000000],CEL[0.4113000000000000],FTT[0.0001910543200000],SOL[0.0000000012579400],TRX[0.9009470000000000],USD[0.0019895944435246],USDT[66.8652325269926719],XRP[0.3696786984818035] |
| 00399522 | MOBI[0.2700000000000000],USD[0.0000000037500000] |
| 00399527 | BTC[0.0000005890072940],USD[0.0000000240233338],USDT[0.0000000071940000] |
| 00399529 | BTC[0.0001287400000000],LTC[0.3549835200000000],USD[-2.6342490550000000],USDT[0.0000010594526976] |
| 00399533 | BAO[1.0000000000000000],FTM[0.0000000024000000],FTT[0.0000000002355220],LUNA2[0.0023660602160000],LUNA2_LOCKED[0.0055208071720000],LUNC[0.0076220000000000],MATIC[4.9000000099776822],TRX[0.0000660000000000],UBXT[1.0000000000000000],USD[0.0000000007924890],USDT[0.0000002483291666] |
| 00399535 | ETH[0.0031030400000000],ETHW[0.0031030365463900],USD[-2.3159162833439815] |
| 00399536 | FTT[44.5833865629553904],LTC[2.0359014864124900],RAY[0.0000000094592460],RUNE[409.7326621088590031],SOL[29.3492886254886744],SRM[159.7409346100000000],SRM_LOCKED[3.5526981500000000],USD[6.9522093526772144],USDT[0.0093550487855771] |
| 00399539 | SRM[200.0500000000000000] |
| 00399540 | DOGE[0.3900000000000000],TRX[0.0031080000000000],USD[0.1231693178975000],USDT[0.0045132598950000] |
| 00399543 | BTC[0.0000000100000000],TRX[0.0000030000000000],USDT[50.0000000000000000] |
| 00399544 | AVAX[0.0000000100000000],SPELL[0.0000000094892800],SWEAT[0.0000000076108430],TRX[0.0000710000000000],USD[0.0000000009584334],USDT[0.0000000089073994] |
| 00399545 | BTC[0.0000000038157250],FTT[1000.0531815000000000],SOL[80.5765977260915600],SRM[2.2409250500000000],SRM_LOCKED[554.7890315300000000],TRX[0.0000576653656000],USD[14.7142598869278968],USDC[5542.3600925900000000],USDT[-4.0228244668064877] |
| 00399546 | SOL[0.0050000000000000] |
| 00399547 | ATOMBULL[1.9986700000000000],EOSBULL[31.8916450000000000],LINKBULL[0.0249668165000000],SXPBULL[0.6628740300000000],USD[0.5289496700000000],USDT[0.0303235329640267],XRPBULL[36.4206940000000000] |
| 00399548 | FTT[0.0000000128403469],TRX[0.0002200000000000],USD[0.1415951396608231],USDT[0.0004217824973005] |
| 00399552 | USD[0.4158205075000000] |
| 00399556 | TRX[0.0000010000000000],USD[23.9943239862507213] |
| 00399558 | FTT[500.0000000000000000],USD[2.8072110000000000],USDT[0.0008928400000000] |
| 00399562 | BTC[0.1358662685376649],DOGE[0.0000000049873400],ETH[0.0000000097664600],EUR[0.8126000063147422],FTT[50.6659899500000000],RAY[-6.3545811697213690],SOL[0.0085924123786360],SRM[4.1942820200000000],SRM_LOCKED[965.1632028000000000],USD[-2.1774285888824164],USDT[0.0000000028088078] |
| 00399563 | USD[0.0454251585000000] |
| 00399565 | USD[-0.5462213583781507],USDT[42.1454594200000000] |
| 00399569 | USD[0.0000000034700000],SUSHIBEAR[9898119.0000000000000000],USD[0.0426103640128409] |
| 00399570 | CHZ[19.9962000000000000],ETH[0.0000001000000000],FTT[0.3284127866529364],LUNA2[0.4130950452000000],LUNA2_LOCKED[0.9638884388000000],LUNC[0.0000001000000000],REEF[919.8252000000000000],SHIB[299943.0000000000000000],TRX[0.0000010000000000],USD[3.6581608368243003000000000],USDT[0.0000000002817120045] |
| 00399572 | USD[2682.6461710000000000] |
| 00399577 | ALGOBULL[31919.7073543800000000],SXPBULL[10.4720099400000000],USD[0.0729580700000000],USDT[0.0000000013256610] |
| 00399578 | FTT[0.0012576352945920],USD[1.8048053646000000],XRP[0.3446620000000000] |
| 00399579 | BTC[0.0000000054623937],USD[69.7925991471788938] |
| 00399581 | 1INCH[0.0000000091179900],BNB[0.0082090860972178],BTC[0.0000000140334945],CEL[0.0000000059656081],ETHW[10.6070000000000000],FTT[26.0000000033108100],HT[0.0275582143107400],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.3311235000000000],LUNC[0.0000000002570700],STEP[246.9000000000000000],TSLAPRE[0.0000000044016810],USD[0.0127332348397694],USDT[0.0000000062458084] |
| 00399582 | USD[25.0000000000000000] |
| 00399584 | 1INCH[9.9981570000000000],AAVE[1.7595853250000000],ANC[9.9520820000000000],APE[1.9996314000000000],ATLAS[799.8525600000000000],ATOM[2.9994471000000000],AUDIO[801.8348672000000000],AVAX[1.0004307684635317],BNB[1.0096257000000000],BTC[0.0259953532400000],CHZ[109.9041640000000000],COMP[1.0000000000000000],CRV[9.9981570000000000],DOGE[392.8588262000000000],ETH[0.1768656130000000],ETHE[1.9996314000000000],ETHW[0.0338921845000000],FTM[150.9556540000000000],FTT[15.1872387500000000],GLXY[2.9990785000000000],GRT[119.9778840000000000],HOOD[2.9994471000000000],INK[12.0929922300000000],LOOKS[19.9889420000000000],LUNA2[0.1669860410000000],LUNA2_LOCKED[1.2056300760000000],LUNC[111203.9163275800000000],MANA[9.9944710000000000],MATIC[19.9963140000000000],MSTR[1.2099621850000000],NIO[3.9990785000000000],OMG[4.9998157000000000],SAND[29.9834130000000000],SHIB[99688.2600000000000000],SOL[5.1432017100000000],SRM[0.0277972800000000],SRM_LOCKED[0.2220120900000000],SXP[25.0907850000000000],UNI[2.9990785000000000],USD[1317.3441165651574214000000000],USDT[0.0000007779800],WAVES[5.4983413000000000],XRP[179.9530350000000000] |
| 00399587 | DOGE[5.0000000000000000],USD[0.1736280246653162] |
| 00399593 | USD[0.0095307043750000] |
| 00399594 | USD[0.0000000051722206] |
| 00399597 | BTC[0.0000001878000000],USD[0.4349695493647088] |
| 00399605 | BNB[0.0000000092000000],BTC[0.0000000675012201],EUR[0.0018445744616664] |
| 00399609 | USD[0.8959340678500000] |
| 00399610 | USD[138.1571877654152500],USDT[0.0000000081569808] |
| 00399618 | USD[0.0138348477455889],USDT[0.0000000012201663] |
| 00399629 | AURY[0.0000000100000000],BTC[0.0000000050000000],ETH[0.0000000050000000],PERP[0.0000000095600000],SNX[0.0000000069765196],USD[0.2779318315586743],USDT[0.0000000056448778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399621 | ADABULL[0.000000003790000],ALTHEDGE[0.000000050000000],ASDBULL[2.436599501358084],AUD[0.007237168000000],BNB[0.000000000000000],BTC[0.000074750000000],DOGEBULL[0.000000650000000],GRTBULL[0.000000100000000],MATIC[0.000000100000000],MATICBULL[0.000000050000000],TRX[0.000003000000000].00],USD[0.000034553974691E,USDT[0.000000000490537663] |
| 00399628 | BTC[0.000032509500000],ETH[0.000867190000000],ETHW[0.000867190000000],TRX[0.000000004813841O],USD[3.228176552438383T],USDT[0.000000006129220O] |
| 00399629 | DAI[5.937582240000000O],FTT[0.107941510184000],LDO[0.953000000000000],USD[971.907865286042204800000000O],USDC[1909.3601563300000000O] |
| 00399631 | BTC[0.000000020080010],ETH[0.000000004829799],USD[0.737766692386845O] |
| 00399632 | BCH[0.000000070000000],BTC[0.000000008400000O],FTT[0.030447048258924O],USD[0.001037025937500O] |
| 00399633 | BOBA[73.473380460000000O],LTC[9.7483827500000000] |
| 00399634 | BTC[0.000000004827643O],DOGE[0.000000003697927],USD[0.041907952174325T],XRP[0.000000010651652] |
| 00399635 | ADABEAR[3062.300000000000000O],ADABULL[0.000000083700000],ATOMBULL[0.002376815000000O],BEAR[50.108000000000000O],BULL[0.000005021900000],DOGEBULL[0.000037862500000],SXPBULL[0.000854820000000O],USD[10.644615092908000],USDT[0.000000012544019],XRPBEAR[8979.262150000000000O],XRPBULL[0.067235000000000O] |
| 00399641 | SLV[0.012341880000000O],USD[-0.032763710258352],USDT[0.000000000003094985] |
| 00399643 | USDT[0.028559700000000O] |
| 00399651 | BNBBULL[0.000000066000000],BTC[0.000000008449867],DOGE[9.981000007697241A],DOGEBULL[0.000000103000000],ETHBULL[0.000000073000000],NFT [381753416375473945][1],NFT [412238030393546888][1],NFT [465538645592731806][1],RAY[0.088899070000000O],SRM[0.493434887500000O],SRM_LOCKED[1.625447920000000O],TRX[0.000000011835539],USD[26.706845198986456B],USDT[0.044179011488459A],XRPBULL[0.560000000000000O] |
| 00399652 | BNB[0.000000008453558],BTC[0.000000063409059],COPE[0.000000006947701],DOGE[0.000000049124069],ETH[0.000000003085037],FTM[58.2263800093412636],FTT[1.000000029241650],LINK[0.000000100000000],RAY[0.000009079077440],REN[0.029997492870000O],SOL[0.899419969273592S],USD[0.020414247096769B],USDT[0.000197449412369] |
| 00399653 | ETH[0.091082350000000O] |
| 00399659 | BTC[0.000000003282500],NFT [413521762567152029][1],NFT [436731322643784703][1],NFT [471029083784205350][1] |
| 00399660 | USD[0.000000037561800],USDT[0.003060816570094] |
| 00399661 | TRX[0.000001000000000O],USD[0.000000016099240],USDT[0.033791081878688O] |
| 00399665 | USD[0.000000010668440],USDT[0.003361821252647] |
| 00399668 | SYN[0.990000000000000O],TRX[0.000001000000000O],USD[0.000000091977760],USDT[0.003310826660714] |
| 00399669 | TRX[0.000002000000000O],USD[0.000000099958760],USDT[0.005515737990596] |
| 00399671 | USD[1.720509658271000O] |
| 00399672 | USD[0.000000006404634O],USDT[0.005235346682706] |
| 00399674 | TRX[0.000001000000000O],USD[0.000000017320710],USDT[0.059202451642331] |
| 00399676 | 1INCH[0.000000030142703],ACB[1.000000000000000O],BTC[0.001634402378428],DYDX[0.000000031859936],ETH[0.111310746675154],ETHW[0.000430422417869],FTT[150.411079212728371],GALA[0.000000003232434330],GRT[-0.000000000445700],KIN[0.000000051020000],LINK[0.000000089004400],MATIC[0.000000100000000],RAY[37.213979960000000O],ROOK[0.000000020000000],SOL[0.000000063125310],SRM[0.008451520000000O],SRM_LOCKED[0.915422470000000O],STARS[106.308662870000000O],SUSHI[0.000000045890304],TOMO[0.000000001009190O],UNI[-0.000000032179600],USDt-239.188813663844712R],USDT[224.545133905029182O],WBTC[0.000081470236250O] |
| 00399682 | USD[0.000001000000000O],USD[0.000000022169620],USD[0.005949192599908] |
| 00399687 | USD[30.000000000000000O] |
| 00399689 | USD[111.576260013595663000000000O],USDT[0.004544775815695] |
| 00399690 | TRX[0.000001000000000O],USD[0.000000050797100],USDT[0.045951901186243] |
| 00399693 | BNB[0.006773610000000O],NFT [337205082607929925][1],NFT [537660563044495545][1],NFT [546575902309571721][1],USD[0.0660800000000000] |
| 00399697 | BTC[0.000022680000000O],USD[0.000000004907542] |
| 00399698 | ADABULL[0.000000003000000O],BTC[0.000000009536169S],FTH[0.000000185000000O],LTC[0.000000068781600],ROOK[0.000000050000000],SNX[0.000000090043400],SRM[0.002844470000000O],SRM_LOCKED[0.010825930000000O],USD[19.639117676615791] |
| 00399702 | USD[0.433978725000000O] |
| 00399704 | ATOMBULL[1668.404930000000000O],BNB[0.000000081508439],BULL[0.000205760000000O],USD[0.000000110378020],USDT[0.738449044990150] |
| 00399708 | ETH[-0.000752069243469],ETHW[-0.000074731660844O],FTT[0.001000000000000O],USD[-0.401741628775872],USDT[0.392872013791369] |
| 00399709 | USD[0.000000059900000] |
| 00399710 | ATOM[10.246865982788180O],AVAX[5.176648405180600O],BAND[14.600237638769570O],BCH[0.507138069294000O],CBSE[-0.000000018763200O],CEL[82.598368968513240O],COIN[0.000000080560000O],EUR[0.000000047440800O],FTT[3.711747899954055O],HOOD[1.159669180681306O],HOOD_PRE[-0.000000010823800O],KNC[103.169125245315500O],LINK[14.024944966098200O],MKR[0.151799322845670O],RSR[2354.122014659861600O],SNX[15.118973691912170O],SUSHI[29.861191248958900O],SXP[102.469962978487210O],TRX[451.598945630656300O],UNI[9.635180271687840O],USD[1.605878222129086O],USDT[0.320875977258300O] |
| 00399711 | BTC[0.000000073916000O],USD[0.003259883173900O],USD[0.003621810432695] |
| 00399714 | BTC[0.000000028666786],ETH[0.000000061518964],FTT[0.000000087449505],SRM[0.000000020000000O],SUSHI[0.000000045614927],SXP[0.000000093176277],USD[0.000010526009394],USDT[0.000000036735593] |
| 00399715 | BTC[0.000000023600000O],FTT[26.704637060000000O],TRX[0.000002000000000O],USD[1.708774403379215],USDT[0.000000075378356],WBTC[0.000000015977700] |
| 00399718 | USD[49.820333534653200O] |
| 00399720 | USD[0.074057194350718O] |
| 00399723 | USD[30.000000000000000O] |
| 00399729 | BRZ[0.002413158313152],BTC[0.000000028957469],ETH[0.000000050000000O],FTT[0.000000030101586],TRX[0.000001000000000O],USD[0.004761290393086O],USDT[0.000000110268646] |
| 00399734 | BNB[0.000000071117121],BTC[0.000000070100335],DOGE[0.000000063336416],ETH[0.005256204416927],ETHW[0.005256193979438],FTT[0.063456463178235T],GME[0.000000100000000],GMEPRE[0.000000015638131],USD[10.797151231205783],USDT[0.000000017643418],XRP[0.000000063436965] |
| 00399735 | ATLAS[21040.000000000000000O],USD[0.000000147932174],USDT[0.000000009701174] |
| 00399739 | LTC[0.003919600000000O],USD[-1.004559068881641O],XRP[5.241765699771545] |
| 00399740 | ETH[0.000000099849310],FTT[23.762681364000000O],TRX[0.000006000000000O],USD[3.546818625888671O],USDT[0.000000079396801],XRP[1168.000058595376607] |
| 00399741 | BTC[0.000000032524177],FTT[0.000000037665470],LTC[0.000000008686147],TRX[0.000000059732028],USD[0.000003770787644],USDT[0.013771759074648S] |
| 00399748 | UNI[0.041155000000000O],USD[2.693072088982646O],USDT[0.000528778200047] |
| 00399749 | BTC[0.000000009000000O],COPE[4887.388770000000000O],ETH[0.000000035000000O],FTT[80.158150752591021O],LTC[0.000000006000000O],SOL[0.000000000000000O],STEP[17062.742085150000000O],SXP[2262.800000000000000O],USD[0.000116012861800O],USDT[0.000000006150000O] |
| 00399750 | USD[30.000000000000000O] |
| 00399752 | ANC[1015.001320000000000O],AVAX[0.000000029233788],DAWN[6295.003584570000000O],FTT[792.145279227552485S],MOB[87.500000000000000O],SRM[17.091305580000000O],SRM_LOCKED[173.280349960000000O],TRX[0.001740000000000O],USD[0.000000121635040],USDT[0.000000086557188] |
| 00399756 | TRX[0.000919640749100],USD[0.013555529826060],USDT[0.000000087122833] |
| 00399758 | ATLAS[11249.329300000000000O],AVAX[0.002336990000000O],DYDX[10.100000000000000O],TRX[0.000778000000000O],USD[-0.037607087383801775],USDT[0.050000001895201] |
| 00399765 | FTT[0.086420000000000O],USD[0.026965729000000O],USDT[0.000000002000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399766 | BTC[0.028496204700000000],FTT[0.199872600000000000],TRX[0.000002000000000000],USD[97.498877920053640000],XRP[0.151962000000000000] |
| 00399774 | BULL[0.000000037900000000],FTT[0.002858055697045700],USD[0.000006948933710630] |
| 00399775 | BAO[99966.000000000000000000],RAY[69.986000000000000000],SRM[112.977400000000000000],USD[6.390688224000000000],USDT[343.074000000000000000] |
| 00399780 | USD[0.000000008861515300] |
| 00399781 | FTT[0.086490000000000000],USD[-0.089283123800000000],USDT[0.000000002400000000] |
| 00399783 | ADABULL[0.000000009100000000],BNBBULL[0.000000006000000000],BULL[0.000000079000000000],DOGEBULL[0.000000008000000000],FTT[0.083960000000000000],SXP[0.600000000000000000],THETABULL[0.000000002000000000],USD[10.101584384258639900],USDT[0.000000099296681000] |
| 00399786 | FTT[0.086490000000000000],USD[0.093326292000000000],USDT[0.000000008400000000] |
| 00399787 | BTC[0.000000059100000000] |
| 00399790 | FTT[0.083630000000000000],TRX[0.000001000000000000],USD[0.071789721600000000],USDT[0.000000000743775800] |
| 00399792 | BULL[0.000000075250000000],DOGEBULL[0.000000074274000000],ETH[0.000000010000000000],ETHBULL[0.000000058500000000],FTT[0.015810442785414705],GRTBULL[0.000537845950000000],LINKBULL[0.000000009000000000],LTC[0.000000025000000000],LTCBULL[0.000000007500000000],PERP[0.000000050000000000],RAY[0.087858620000000000],USD[110398233890900900],USDT[0.019010354218278100],XPLA[0.949800000000000000],XTZBULL[0.000000000600000000] |
| 00399796 | ALCX[0.905000000000000000],ETH[0.012645129600000000],USD[0.012216691700000000],USDT[0.001897456000000000] |
| 00399796 | FTT[0.086560000000000000],USD[0.012645129600000000],USDT[0.000000004700000000] |
| 00399799 | BTC[0.000094502803281],LTC[0.003955274049970],USD[0.788368863350808],XRP[0.381938000000000000] |
| 00399800 | TRX[0.000020000000000],USDT[0.000004231748556] |
| 00399801 | ATLAS[7570.000000000000000],BNB[3.044357570000000000],DOGE[0.000881180831575],DOGE[0.221400000000000000],ETH[1.647000000053706950],ETHBULL[122.471064000000000000],ETHW[5.760110401953594400],FTT[0.000000000821161000],HNT[100.900000000000000000],RAY[37.00000000000000],USD[0.257225759075416700],USDT[0.028752134899906000] |
| 00399802 | BEARB.025850000000000000],BTC[0.000000007500000000],BULL[0.000000001550000000],ETH[0.000000006000000000],ETHBULL[0.000000007200000000],USD[3.742339211695827100],USDT[0.000000011931939600] |
| 00399803 | BTC[0.787402282322726700],DOGE[5931.049567034166000000],ETH[6.981830243429040000],ETHW[6.944611652619070200],FTT[24.999999997089652400],SOL[12.68424555000000000],SRM[32.87725910000000000],SRM_LOCKED[124.982740900000000000],USD[12305.990875646091846900],USDT[0.000000008796650000] |
| 00399804 | BNB[0.00000004500000000],BTC[0.000000005912592000],COMP[0.000000012470000000],ETH[0.000000438661600000],FTT[0.000000012463265500],SOL[0.000000033245841200],USD[0.001864568636274400],USDT[0.000000052601335500],XRP[0.000000044993523000] |
| 00399805 | BTC[0.000000004500000000],MOB[0.42000000000000000],USDT[0.769684535000000000] |
| 00399809 | ID[9.853166648397937200] |
| 00399809 | BTC[0.000000028449600000],USD[31.294927702814987500000000000] |
| 00399810 | BTC[0.000000001157380000],BULL[0.000000098650000000],ETH[0.000000015135904000],LTC[0.000000008014120000],USD[0.540283798266152300],USDT[0.000000103211772000] |
| 00399812 | BTC[0.000000014000000000],ETH[0.000000015000000000],NFT[370022173933386794999],NFT[405022618792942818999],ROOK[0.000000075000000000],SRM[0.005578535325118000],SRM_LOCKED[0.028282560000000000],USD[0.000000332614977] |
| 00399814 | TRX[11.358767390000000000],USD[0.135103396159519600],USDT[0.000013901523309000] |
| 00399815 | 1INCH[0.000000000000000000],AAVE[0.000000001000000000],ALPHA[0.000000006181750000],AMPL[0.000000007558239900],BADGER[0.000000004500000000],BEN[0.000000015000000000],BNT[0.000000009000000000],BTC[0.000000079350000000],COMP[0.000000007000000000],CREAM[0.000000010000000000],CRV[0.000000007500000000],ETH[0.000000018355100],ETHW[0.000000034012271],EUR[149.645411416264500000],FTT[0.000000070293638],LINK[0.00000001500000000],MKR[0.00000000600000000],REN[0.00000000600000000],ROOK[0.00000002500000000],RUNE[0.00000000600000000],SNX[0.00000000600000000],SOL[0.000000009439830],STETH[0.000000085456049],SUSHI[0.000000005500000],UNI[0.000000006500000],USD[0.000000346995172],USDC1400.000000000],USDTI0.000000172531218,WBTC[0.00000079600000],YFI[0.00000000797110000] |
| 00399817 | BTC[0.000000079000000000],USD[0.002006661105167],USDT[0.60348031149078496] |
| 00399820 | USD[0.021482063270950] |
| 00399822 | USD[0.004286797365336] |
| 00399825 | USD[0.292549419546522B],USDT[0.321573540764829S] |
| 00399832 | USD[10.000000000000000000] |
| 00399834 | USD[-0.006771223901232B],XRP[0.018060910000000000] |
| 00399837 | USD[25.000000000000000] |
| 00399839 | LUNA2[0.000000030126824],LUNA2_LOCKED[0.000000070262925T],LUNC[0.006557100000000],USD[0.000000123513693],XRP[-0.000000413335714S] |
| 00399845 | BTC[0.000000000900000000],COIN[0.009965459400000000],USD[1.4962308738350000] |
| 00399846 | BTC[0.229965340000000],BULL[0.000006853150000],USD[0.000260385268991Z] |
| 00399848 | ATLAS[4529.537146430000000],ATOM[3.546676110000000],AVAX[2.902331380000000],BNB[0.139764780000000],BTC[0.068326680000000],DOT[4.509367310000000],ETH[0.204384250000000],ETHW[0.149178400000000],FTT[1.402944490000000],GALA[472.089539640000000],LINK[15.671902270000000],MATIC[172.95544868000000],POLIS[59.654723610000000],RSR[2821.936442350000000],SOL[1.748437510000000],SRM[29.706558490000000],SRM_LOCKED[0.531376470000000],TRX[0.000001000000000],USD[24.511729936650000000],USDT[103.862378205947663Z] |
| 00399852 | USD[0.846746717942373S],XRP[0.000000005684066] |
| 00399854 | USD[0.6026555256365300],USDT[0.000000009305901] |
| 00399855 | ETH[0.000000010000000],USD[0.485614698808200000] |
| 00399858 | BTC[0.000000082220930],ETH[0.000000007299640],FTT[0.000000078325711],TRX[0.000043000000000],USD[24.666098052940998I],USDT[0.000000004711520T] |
| 00399860 | USD[0.24102972500000000] |
| 00399861 | AAVE[0.000000030000000],ACB[0.000000000000],ALPHA[0.000000012500000],AMPL[0.00000001063710T],ASD[0.000000005000000],AXS[0.00000009244910],AXS[0.00000009244910],BAL[0.000000005000000],BNB[0.00000003050000],BITW[0.00000005000000],BNTX[0.000000005000000],TC[0.000000005540735],BVOL[0.00000000800000],CGC[0.00000000140000],COIN[0.00000000140000],COMP[0.000000005000000],CREAM[0.00000000900000],DAB-007123295271250],DMG[0.00000000110000],ETHE[0.00000005000000],FTT[0.000000094187905],GB[0.000000000000000],GMEPRE[0.00000002511509],HGET[0.00000003750000],HNT[0.00000005000000],HT[0.00000001339000],LTC[0.00000000000000],LUA[0.00000005000000],LUNA2[-186253128000000],LUNA2_LOCKED[0.434588729800000],MKR[0.000000038500000],MSOL[0.00000009918729],MSTR[0.00000007500000],NKR[0.00000000000000],NRB[0.00000000000000],PAX[0.00000000300000],PYPL[0.00000000500000],RUNE[0.00000000000000],SOL[0.00000005666887],SUSHI[0.00000005500000],SXP[0.00000006887500],TOMO[0.00000000000000],USD[0.00000000000000],UBI-85.226374161112903300000000],USDTI100.000000845225181111,WAVES[0.000000000000],YFII[0.000000004900000] |
| 00399866 | AGLD[37.700000000000000],DOGE[0.000000034446648],DOT[199.644571347217560],FIDA[10.826712000000000],FTT[10.789267567543340],LINA[0.00000005000000],LUNA2_LOCKED[1.003252485000000],SOL[0.000000006689700],SRM[0.034113000000000],SRM_LOCKED[0.328442870000000000],TRX[0.000000000000],TSLA[0.279950120000000],UBXT_LOCKED[657.276587990000000],USD[30.609879537651435],USDT[75.410847312624220],USTC[60.863673530070082000],XRP[20.995800005054160] |
| 00399867 | USD[1.076990636250000] |
| 00399868 | USD[0.000000007375000] |
| 00399882 | AURY[103.305644610000000],BNB[0.000000092600400],BTC[0.000000031266000],ETH[0.000000077787897],ETHW[0.000000077787897],EUR[0.000000019079894],FTT[25.000000071469721],GRT[0.000000015674100],LINK[0.000000094542800],RAY[0.000000030480455],SOL[0.000000036317355],SUSHI[0.000000093620700],USD[0.000000635445285],USDT[0.000000046597595],USTC[0.000000004578600] |
| 00399884 | STEP[0.083360000000000],TRX[0.000002000000000],USDT[0.000000042936994],USDT[0.0000000093573241] |
| 00399887 | FTT[0.000007945881100],USD[0.000000003256652] |
| 00399888 | BTC[0.000000001690000] |
| 00399889 | USD[0.000072967500000] |
| 00399894 | AAVE[5.000000000000000],DOGE[38.459774500000000],ETHW[1.02846415000000000],FTT[14.003515980000000],LINA[0.000000100000000],SOL[3.897340000000000],TRX[0.000005000000000],USD[260.978297529533296I],USDT[0.088600037654231] |
| 00399895 | AVAX[0.000026628000000000],SOL[0.00000006108636B],TRX[0.000001000000000],USD[-2.384785856486688O],USDT[3.137369916651304] |
| 00399896 | 1INCH[0.000000042551875],AKRO[1292.000000000000000],ALPHA[0.00000003422310O],ATLAS[945.400000000000000],ATOM[8.60000000000000],AVAX[1.50000000000000],BAO[73000.000000000000],BCH[0.61100000000000],BOBA[10.000000000000],BTC[0.002140429672905],CHR[644.000000000000000],COPE[38.795979900000000],CREAM[1.000000000000000],DAI[0.032535000000000],DOGE[4609.917856200679010O],ENS[1.000000000000000],ETH[0.000000005500000],FIDA[7.014466234083000],FIDA_LOCKED[0.126289210000000],FTM[7.000000000000000],FTT[0.193261053034937J],GBP[0.000000006383127Z],GST[1957.700000000000000],HKD[0.000000601028361],IMX[10.000000000000000],KIN[9081.585000000000000],LINK[1.410891955000000],LTC[0.062228400000000],LUNA2[0.579588920000000],LUNA2_LOCKED[76.019040810000000],MANA[154.000000000000000],MATIC[98.310606140000000],MER[147.224397000000000],NEAR[20.426226700000000],OMG[10.000000000000000],OXY[3.823471000000000],POLIS[10.60000000000000],RAY[0.373090000000000],SAND[31.000000000000000],SOL[26.164358450000000],SPELL[5200.000000000000000],SRM[18.996624480000000],SRM_LOCKED[0.038663520000000000],STEEP[173.767226480000000],TRU[563.000000000000000],TRX[0.000063000000000],UBXT[167.000000000000000],USDC-2915.086816125399860I],USDT[1472.589727950484406I],XRP[0.000000034847634] |
| 00399898 | USD[0.594658593397990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00399899 | ETH[0.000491765000000000],ETHW[0.000491765000000000],FTT[0.000949852283900000],FXS[0.063890000000000000],HNT[0.021997500000000000],PRISM[7.841749421915600000],SOL[0.001403350000000000],USD[0.000000003876424],USDC[31.599947350000000000],USDT[0.000000012060528] |
| 00399906 | USD[0.000000060982000] |
| 00399909 | USD[0.000000069195002] |
| 00399910 | ETH[0.000000089157600],TRX[0.000004000000000],USDT[0.000007971172752] |
| 00399912 | BTC[0.000541083210432],DOGE[0.000000000861711381],USD[-0.247881101609478],USDT[0.000102846838890],XRP[0.000000008475278] |
| 00399914 | BCH[0.000000050000000],BNB[0.000000010000000],BTC[0.000000083409432],BULL[0.000000041000000],ETH[0.000000069382511],ETHBULL[0.000000007350000],FTT[0.000000058982585],USD[601.198986331083809],XRP[0.000000097380000] |
| 00399917 | BTC[0.060016724282100],FTT[20.986035000000000],USD[5.867604572802500],USDT[86.547047396345574] |
| 00399918 | AVAX[2.000000000000000],BTC[0.000899892000000],ETH[0.026998740000000],ETHW[0.026998740000000],MATIC[49.998200000000000],NEAR[15.899766000000000],SAND[34.995140000000000],USD[-65.180141574467496],USDT[0.000000312180622],XAUT[0.036099370000000] |
| 00399919 | TRX[0.000001200000000],USD[0.000000072417160],USDT[0.000000087580363] |
| 00399920 | ETH[-0.000000005063360],FTT[0.002368021352926],LTC[0.000000100000000],USD[0.829445512485904],USDT[0.000000019657275] |
| 00399933 | ETHBEAR[37300.000000000000000],USD[0.907374604440000000] |
| 00399934 | USDT[0.022370000000000000] |
| 00399936 | TRX[0.000003000000000],USD[0.000000148325313],USDT[0.000000090976697] |
| 00399938 | BTC[0.000000009341092],ETH[1.438938073359900],ETHW[2.799997859141620],KNC[0.066402460742240],USD[56.151194215172460],USDT[0.327626307191437],XRP[7207.294380589416970] |
| 00399942 | USD[0.029185306503102] |
| 00399945 | BCH[0.001808093287800],BTC[0.000000164932693],ETH[0.000707220000000],ETHW[0.000707220000000],LTC[0.000000040000000],USD[0.008797591992000],USDT[0.000000008000000] |
| 00399947 | USD[25.000000000000000] |
| 00399953 | DOGE[1.000000000000000],ETH[0.000000190060473],SRM[162.070954130000000],SRM_LOCKED[0.270365870000000],USD[0.000001104042833],USDT[0.000000028253749] |
| 00399955 | ALTBULL[3.000000050000000],BNB[0.000000048633251],BTC[0.000000103622356],ETH[0.000000158940175],FTT[0.000000050000000],LTC[0.000000040000000],SUSHI[0.000000100000000],USD[0.000013465960449],USDT[0.000000041530424] |
| 00399957 | USD[25.000000000000000] |
| 00399958 | BAO[18996.314000000000000],FTT[2.999400000000000],KIN[149970.000000000000000],RAY[11.178953920000000],USD[8.845493454520000],USDT[0.004000008159350] |
| 00399959 | ETH[0.001963800000000],ETHW[0.001963800000000],LTC[0.003517980000000],LUNA2[1.817125760000000],LUNA2_LOCKED[4.239960107000000],LUNC[395682.960000000000000],SOL[0.009995000000000],SXP[0.300000000000000],TRX[0.714465000000000],USD[0.009933041196828],USDT[0.000000059066292] |
| 00399962 | USD[0.000000143720552] |
| 00399964 | BTC[0.000000000881374],ETH[0.000000050000000],USD[0.143718395000000] |
| 00399965 | BTC[0.000000073857050],COPE[0.673064121078291],USD[0.002286427954394] |
| 00399967 | USD[4.351860685233400],USDT[0.000000106836668] |
| 00399970 | DOGE[0.000000100000000],FTT[0.000019572535000],USD[0.014618242154748],USDT[0.000000260492295] |
| 00399971 | BNB[0.000000048745000],ETH[0.000000054162842],USD[0.000000054257862],USDT[0.000000033922355] |
| 00399974 | ETHBULL[0.000042390000000],MATICBEAR2021[0.025010000000000],USD[0.428745674587191],USDT[4.760677180000000] |
| 00399978 | USDT[0.043930000000000] |
| 00399979 | USD[25.000000000000000] |
| 00399981 | USD[25.000000000000000] |
| 00399982 | USD[2.021121764522590],USDT[0.000000138034519] |
| 00399985 | AVAX[0.091283414763537],DOGE[16652.994941000000000],ENJ[2797.548123000000000],FTT[0.016182243526834],LTC[185.112203890000000],MATIC[9.481585000000000],SRM[19.584001860000000],SRM_LOCKED[93.255824290000000],USD[0.984951565227500],USDT[0.004144705550000],XRP[41670.271363000000000] |
| 00399986 | SOL[0.000000000000000],TRX[0.000777000000000],USD[0.434459531250000],USDT[3.706125362500000] |
| 00399987 | USD[30.000000000000000] |
| 00399992 | USD[30.000000000000000] |
| 00399993 | GBP[23.383738070000000],KIN[1.000000000000000],LUNA2[0.003428819693000],LUNA2_LOCKED[0.008000579283000],USTC[0.485366000000000] |
| 00399995 | USD[30.000000000000000] |
| 00400003 | USD[0.000000154022182] |
| 00400004 | USD[-0.086729744571374152],USDT[0.497423500000000] |
| 00400011 | USD[0.002676065616896] |
| 00400014 | USD[0.000000023085328] |
| 00400016 | USDT[0.000000070000000] |
| 00400017 | BTC[0.000000009567475],ETH[-0.000000011741081],FTT[0.059901331261350],MER[0.886570000000000],OXY[0.777802750000000],SRM[0.624714560000000],SRM_LOCKED[2.375285440000000],USD[0.026114257266582],USDT[0.000000087258755] |
| 00400021 | ETH[0.000000092907127],USD[2.275491999621934],USDT[0.000000086277858] |
| 00400028 | BTC[0.000030790000000],USD[5056.431541307625000] |
| 00400035 | USD[0.296105193553820],USDT[0.701782153850000] |
| 00400038 | FTT[0.099740051357321],USD[0.000015485408080],USDT[0.000000061447824] |
| 00400039 | USD[0.004278726286296] |
| 00400042 | USD[0.000000019000000] |
| 00400043 | BTC[0.451946600000000],DOGE[1.000000000000000],FTT[31.259352750000000],USD[-6.360917895034563],USDT[8022.198066780000000] |
| 00400044 | SOL[0.000000092303383] |
| 00400045 | FTT[0.013817896838757],ROOK[0.000000005000000],USD[0.000000042534734],USDT[6.122260167038647] |
| 00400048 | USD[0.000058673106608] |
| 00400051 | BTC[0.000000000078572],TRX[0.003650000000000],UBXT[0.696200000000000],USD[0.218427955598188],USDT[0.000000008898707] |
| 00400053 | USD[0.000000195000000] |
| 00400056 | USD[25.000000000000000] |
| 00400059 | USD[0.000000032497731] |
| 00400061 | BTC[10.597558200000000],DAWN[0.000000020000000],FTT[150.619920455637244],MKRBULL[0.000000087550000],SOL[0.005469150000000],USD[6.228232494805105],USDT[0.000000050000000],XAUT[0.000000016420000] |
| 00400064 | NFT[433160979641413413][1],NFT[467384923751735344][1],NFT[481219894430111931][1],NFT[486632672020099202][1],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400065 | USDT[0.000002893366086] |
| 00400069 | USD[30.000000000000000] |
| 00400070 | BTC[0.000094557621390],USD[17.636985428877510] |
| 00400071 | USD[30.000000000000000] |
| 00400075 | TRX[0.000001000000000] |
| 00400105 | BTC[0.000002450000000],LTC[0.000000097922066],MATIC[0.000000004057825],TONCOIN[3.130000000000000],USD[-0.070289620597662},USDT[0.0011839994233808] |
| 00400077 | BLT[0.161687970000000],USD[0.758765030400000],USDT[0.0006635954554121] |
| 00400079 | TRX[0.000003000000000],USD[0.000000112599220],USDT[0.000000025709338] |
| 00400083 | USD[0.000000062530642],USDT[0.000000079901120] |
| 00400086 | FTT[19.544243160000000],SRM[1727.456145990000000],SRM_LOCKED[28.906816430000000],USD[19.885118101325276B],USDT[0.000000270001414] |
| 00400087 | BULLSHIT[0.000000085000000],FTT[0.000000003412996T],USD[0.000000839551395] |
| 00400089 | ATOM[0.000000004000000],AVAX[0.000000116367400],BNB[0.000000068963343],BTC[0.000000040869491],CHZ[0.000000032686864],ETH[0.000000085126670],ETHBULL[0.000000055500000],FTM[-0.000000003324272],HT[0.000000052150000],LTC[0.000000097829240],LUNC[0.000000058005114],MATIC[0.000000002685100],SOL[0.000000004709634Z],TRX[0.00007009836Z220],USD[0.000000107875046],USDT[0.0000000022960205] |
| 00400091 | BTC[0.000000008500000],ETHBULL[0.000000007000000],FTT[0.000000003852077B],SLP[9.874000000000000],USD[13.98976157381552000000000],USDT[0.000000159920824] |
| 00400092 | NFT (335296458787152487)[1],NFT (462076746315007621)[1],NFT (485355665035340351)[1],SOL[0.000000003611976],TRX[0.836580000000000],USD[-0.223202407334114d],USDT[0.498730740826146] |
| 00400103 | AAVE[2.600026000000000],ASD[0.000000007000000],AVAX[194.738106751231355Z],BTC[0.000000019225000],CBSE[0.000000002344319],COIN[0.000000005089593],DFL[45410.008400000000000],FIDA[1000.00822000000000],FTT[0.061120719341017G],GME[0.000000003000000],GMEPRE[-0.000000017205957],GMT[208.000000000000000],HNT[350.003000000000000],JOE[5004.002820000000000],LUNA2[0.637456320000000],LUNA2_LOCKED[6.098739808000000],LUNC[0.000015600000000],MAPS[76999.099480000000000],MBS[11142.077750000000000],MERI[31303.001130000000000],MNGO[10000.000000000000000],OXY[34577.004650000000000],RAY[12481.047186875397904],SLRS[825408.000000000000000],SOL[7411.426480800072696],SRM[2236.189646490006064][1],NFT (42966308007268996),SXP[3944.214193560201649],USD[0.000000016193788B],USDC[28.878.677713140000000],USDT[10.000000233411165] |
| 00400105 | AAVE[0.000000000000000],AVAX[0.000000002332430],BAND[0.000000043620000],BEAR[100000.000000000000000],BEARSHIT[1.000000000000000],BTC[0.000000069627190],DOGE[0.000000005000000],DYDX[0.000000015793720],FTT[0.000000055483168],FTT[0.000000157054521],LINK[0.000000009866617],LRC[0.000000010016845],LUNA2[0.061805557000000],LUNA2_LOCKED[0.142754697000000],LUNC[13322.201315750000000],MATIC[-0.000000001554497],SNX[0.000000100000000],SOL[0.000000875619],SRM[0.013228010000000],SRM_LOCKED[0.112761370000000],STEP[0.000000028393320],TRU[0.000000009446001],USD[0.001476329664070],USDT[0.000000159496333] |
| 00400106 | AVAX[0.918653280000000],BCH[0.000000002120102],BNB[0.000000025000000],BTC[0.000010005209562],DFL[0.589850000000000],ETH[0.007000870000000],FTT[155.000000000000000],GENE[0.003165000000000],IMX[0.045174000000000],MER[0.486359000000000],MNGO[9.218258000000000],NFT (396355467075493560)[1],NFT (415868456581446017)[1],SOL[0.008073775000000],SRM[7.442712890000000],SRM_LOCKED[26.527632110000000],USD[8360.056645315398322],USDT[0.000000033750000],XPLA[21552.207760500000000],XRP[0.059838000000000],YFI[0.000569260000000000] |
| 00400108 | USD[30.000000000000000] |
| 00400110 | FTT[0.299080970000000],KIN[229956.300000000000000],TRX[0.000000300000000],USD[18.880186329957000],USDT[0.000000098000000] |
| 00400111 | BTC[0.000002462096975000],ETH[0.000340800000000],ETHW[0.000340800000000],FTM[0.329000000000000],FTT[0.089475530658276B],LINK[0.084080000000000],SOL[0.008164000000000],TRY[0.000000012500992],USD[0.000000148565878] |
| 00400113 | USD[0.001717765845000] |
| 00400116 | BTC[0.012685020000000],ETH[0.000160950000000],ETHW[0.000160950000000],FTT[0.123319807168455],MATIC[0.024132410000000],USD[0.656514765960869] |
| 00400119 | BTC[0.000000003419862G],DYDX[0.044164890000000],ETH[0.001140800000000],ETHBULL[0.000480600000000],ETHW[0.001140800000000],FTT[0.014907920301990],SRM[0.609850000000000],STEP[0.052040010000000],USD[0.085106286220622],USDT[0.000000000221969] |
| 00400120 | BTC[0.000000038853588],USD[0.722659511470613d] |
| 00400121 | BTC[0.000514953625369],ETH[0.000000001090000],LTC[0.000000001682000],USD[-3.237370783145173T] |
| 00400129 | USD[0.32232055440000] |
| 00400136 | BNB[0.000000009573673],BTC[0.000000063484487],ETH[0.004197035646266],ETHW[0.004197035646266],USD[-1.000028691184641326],XRP[0.000000032240085] |
| 00400138 | BTC[0.000000067763317],DOGE[0.047660000000000],OMG[0.000000397165750],USD[0.886133995348069],XRP[16.902092000000000] |
| 00400140 | BTC[0.000000100000000],FTT[0.098260000000000],LINK[0.000102900000000],LUA[0.000000005494368],SRM[0.000000062489984],USD[-0.429421983210063B],USDT[2.368847468985266] |
| 00400142 | XRP[1.000000000000000] |
| 00400143 | USD[1.612618814174816] |
| 00400145 | USD[0.289798491750000] |
| 00400147 | BNB[0.001136870000000],BTC[0.000000009467015A],ETH[0.000000094736796],FTT[0.000000009191691],LTC[-0.000000017151464],USD[0.000024637306831T],USDT[0.861557730815359] |
| 00400151 | USD[0.431336535241950] |
| 00400153 | BULL[0.000000453485000],USD[106.162223701965806] |
| 00400157 | FTT[0.000000088819193] |
| 00400167 | ADABULL[0.000000356000000],BNBBULL[0.000000020000000],BTC[0.000789032000000],BULL[2.041598775900000],DOGEBULL[0.106656963700000],ETHBULL[0.000000080000000],THETABULL[0.0405478986000000],UNISWAPBULL[0.000000004000000],USD[40.062561866533049],USDT[0.000000199525276],XTZBULL[91.1038780000000000] |
| 00400169 | ETH[0.000000020027400],USD[0.000023930031235],USDT[0.000000053786655] |
| 00400170 | USDT[0.030000000000000] |
| 00400174 | USD[0.000064911000000],TRX[0.129620000000000],USD[2.30724817942106G4],USDT[0.000000007121060] |
| 00400178 | USD[0.000000018173926J] |
| 00400179 | BAO[0.000000003872848G],BCH[0.000000078468115],BNB[0.000000007263011Z],BTC[0.000000014721762],DOGE[0.000000196000000],ETH[0.000000150063015724],FTT[0.000000013889915],KNC[0.000000089383993],LINK[0.000000168747561],LTC[0.000000080651555],NFT (311076144036156418)[1],NFT (316770272783696401)[1],SOL[0.000000065794620],TRX[0.000120099713856],USD[0.186092109820161],USDT[0.0746105311929774L],XRP[0.000000170200801] |
| 00400181 | BNB[0.000000003685430],ETH[0.000000018790000],FTT[0.079153656495414B],MATIC[0.000000017000000],NFT (332950523208064433)[1],NFT (407536996459666064)[1],NFT (425686500656826589)[1],NFT (429002347900356986)[1],NFT (431282597087179580)[1],NFT (455445452746337949)[1],NFT (548347531262554326)[1],RAY[0.000000003392130],SOL[0.000000012450000],TRX[2597.000000000000000],USD[0.035931374557576L],USDT[0.000000023405638] |
| 00400182 | BTC[0.000000009692333],USD[0.002126963705910A3],USDT[0.000000031803541] |
| 00400184 | BTC[0.000000004041762G],USD[0.434983977008513I9],USD[0.000000037269200],XRP[0.506882009994670] |
| 00400185 | USD[25.000000000000000] |
| 00400188 | LTC[8.498261200000000],USD[211.936062289618512B] |
| 00400189 | 1INCH[0.205515240000000],USD[0.336589290689445I] |
| 00400192 | USD[25.000000000000000] |
| 00400197 | USD[0.682170098507414G],USDT[0.004679793573702S] |
| 00400204 | AMPL[0.000000002076333],ASD[5.100000000000000],BADGER[0.000000006500000],BAND[0.000000005000000],BCH[0.000000005000000],BNB[0.039998100000000],BTC[0.000000039100000],C98[1.000000000000000],CUSDT[1.000000000000000],DMG[0.000000050000000],ETH[0.005999810000000],ETHW[0.005999810000000],FTT[3.436237106260941],LINK[0.100000005000000],LTC[0.010000050000000],SNX[0.000000005000000],SRM2[0.000000000000000],STEP[27.800000000000000],USD[246.787131975945008],USDT[1.321782163887500] |
| 00400217 | MATH[0.034100000000000],STEP[0.091260000000000],TRX[0.000010000000000],USD[0.001626506700000],USDT[0.000000030000000] |
| 00400219 | BTC[0.000119600000000],USD[-0.554060610617406I0] |
| 00400225 | BTC[0.000000004375080I0],USD[80.947638345258581] |
| 00400227 | AUD[0.000000225437180],ETH[0.318923217697643I0],ETHW[0.318923217697643I0],TRUMPSTAY[3918.264000000000000],USD[0.001453901820990],USDT[0.004896389229575] |
| 00400231 | BTC[0.000063233902599I9],ETH[0.000802391006808I6],ETHW[0.000798153243858I6],MOB[53551.873197167867956],USD[0.000000269632296I4] |
| 00400234 | USD[3.122512550125126S],USDT[0.000000029607409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400237 | FTT[0.01312954174546034],USD[0.034469874550791 3],USDT[0.000000007607211 5] |
| 00400238 | SOL[0.27793011597500 86],USD[7.0000000003811900] |
| 00400239 | AKRO[10000.00000000000000],ALGO[300.00000001 27873080],ATLAS[10000.000000000499726 59],BIT[0.000000085436540],BNB[0.000000079880000],ETH[0.000000003020000],LUNA2_LOCKED[0.000000168019807],MAPS[2804.494920000000000],REEF[10000.000000000000000],RSR[0.000000089774086],SOL[0.000000002838 150],SPELL[50000.000000000000000],TLM[3000.000000000075201 20],UMEE[3000.000000000000000],USD[30.000000044598580 1] |
| 00400241 | NFT (3126180691382758 53)[1],NFT (482304367498722020)[1],NFT (482679584831049586)[1],NFT (562558215619479009)[1],TRX[0.961778000000000],USDT[2.6913773797 500000] |
| 00400242 | BTC[0.000043140900000 0],BULL[0.000000004600000 00],DOGEBEAR[466.882800000000000],ETH[0.000000010000000],FTT[1826.777823084118812 6],SOL[0.0594379000000 00],SRM[1.144473500000000],SRM_LOCKED[586.271877680000000],USD[107149.637096555962 6440000000000] |
| 00400246 | BTC[0.000000025102827],DOGE[0.00000000359428 81],DYDX[0.000000005931014 0],EDEN[0.00000008692 0724],NFT (520176367288505186)[1],NFT (545584660671851354)[1],SOL[0.00000001892 2350],TRX[0.00000003458041 0],USD[0.000000968636035] |
| 00400248 | BTC[0.000002950000000 0],USD[0.028116443712466] |
| 00400253 | ROOK[1.684000000000000000],USDT[0.0626416400000000] |
| 00400258 | BTC[0.000000254946846 0],BULL[0.000000597786360],ETH[0.000008221433627],ETHBULL[0.000000086500000],ETHW[0.000008221894836 0],FTT[0.000553002597773],LINK[0.000000100000000],LINKBULL[0.000000700000000],USD[-0.00794521787353 1],USDT[0.000000135553767] |
| 00400260 | LUNA2[0.013976063510000 0],LUNA2_LOCKED[0.032610814850000 0],LUNC[0.000000006000000 0],RAY[-0.000000021830172],TRX[-0.000000010426628 6],USD[-0.000745601217380 8],USDT[0.001827672713636 3],USTC[0.095494435000000 0] |
| 00400261 | AAVE[0.174114611765520 0],AXS[21.177490943555420 0],BNB[0.00000002641266 5000],COMP[0.136918055500000 0],ETH[0.000000029275700],FTT[176.193113905332722 32],GME[0.005714440000000 0],GMEPRE[- 0.000000000020303000],MOB[0.500025000000000 0],OKB[0.000000011789000],OXY[418.999401500000000 0],POLIS[234.701173500000000 00],SLP[0.057108700000000 0],SRM[2.941882870000000 0],SRM_LOCKED[11.452706570000000 0],TRX[0.000000300000000 0],USD[5.715553738163664 40000],USDT[1.060179308 1582424] |
| 00400262 | BTC[0.001790924000000 0],LUNA2[0.418734412900000 0],LUNA2_LOCKED[0.977046963400000 0],LUNC[91180.30000000000000 0],USDT[167.735877255084 0],USDT[0.000000180699372] |
| 00400269 | ASDBULL[21.742803370000000 00],BTC[0.999655135131379 7],BULL[0.138779597503200 0],DOGE[2857.626775820000000 00],EOSBULL[722.227805090000000 00],ETH[1.379724000000000 0],ETHW[1.379724000000000 0],GRTBULL[1.408590640000000 0],USD[10.840133631006752 5] |
| 00400271 | AVAX[0.000000086525000 0],FTT[0.035756607212006 8],SOL[0.020077854824031 5],USD[0.193721480882989],USDT[0.000000007825066 9] |
| 00400272 | USD[0.000000025000000 0] |
| 00400274 | TRX[0.000002000000000 0],USD[0.000000024317020 6],USDT[0.000000069965911] |
| 00400278 | BNBBULL[0.000000097650000 0],BTC[0.000022216285493],BULL[0.000219613555500 0],COPE[301.265446290000000 00],ETH[1.006818374782000 0],ETHBULL[0.009900215350000 0],ETHW[1.001890608950000 0],FIDA[281.485370130000000 00],FIDA_LOCKED[3.218173710000000 000],FTT[210.335995070000000 00],GENE[5.150913760000000 0],MKR[0.000000012500000 0],OXY[4.934874000000000 0],POLIS[32.267550350000000 00],RAY[0.943825000000000 0],SLRS[337.925731000000000 00],SLV[0.000000050000000 0],SOL[0.001874418297600 0],SRM[461.215220450000000 0],SRM_LOCKED[13.127591390000000 00],SUSHI[0.470075000000000 0],TRX[0.000 163200000000000 0],TULIP[3.468691000000000 0],USD[134943.424966680594 9483931],USDT[149.432218453671 4379],XRP[0.864047000000000 0] |
| 00400281 | USD[0.771951114578500 0],XRP[0.000000021685906] |
| 00400282 | BTC[0.000000013431510],USD[0.887260061500000 0] |
| 00400283 | ETH[0.000000007500000 0],USD[19.655056145745820],XRP[0.694245145908320 0] |
| 00400284 | USD[0.000000003100000] |
| 00400291 | BTC[0.000030464080733],CRV[0.000000007003800 0],ETH[0.000691206324491],ETHW[0.000011616037694],FTT[0.000000045000000 0],GODS[0.000000030400000 0],JST[20.000000000000000 0],LUNA2[0.000000311625001],LUNA2_LOCKED[0.000000727125002],LUNC[0.006785700000000 0],MATIC[0.000000013883058],SAND[0.000000000 00486407 76],SOL[0.001188180000000 0],TRX[0.206110000000000 0],USD[7825.827304835596959 0],USDT[0.000000018478459] |
| 00400294 | USD[4.400980189337 2168] |
| 00400295 | BTC[0.000000006500000 0],ETHBULL[0.111152493200000 0],USD[197.886497282579808 9],USDT[3.990000021995531 4] |
| 00400297 | ETH[0.000000001971790],FTT[11.070250000000000 00],USD[0.241316299212641 5] |
| 00400298 | BCH[0.008116900000000 0],FTM[0.000000004709379 4],KIN[1.000000000000000 00],TRX[0.000000077984490],USD[0.000000137625399],WRX[654.793525110000000 0],XRP[84.513058210000000 0] |
| 00400301 | USD[0.000001136500775 6] |
| 00400304 | BEAR[94.010000000000000 00],BNBBULL[0.000024705200000 0],BTC[0.000000007680919],BULL[0.000001066100000 0],DOGEBULL[0.016917582000000 0],DOGEBULL[0.001691752000000 0],ETCBULL[0.000009360000000 0],ETH[0.000962198971864 4],ETHBULL[0.007691930000000 0],ETHW[0.000962198971864 4],LUNA2[0.276828880600000 0],LUNA2_LOCKED[0.645934 05460 00000],USD[-0.960593465621502 3],USDT[0.000000053790337],XRP[0.982000008395490 0],XRPBULL[0.079280000000000 0] |
| 00400305 | ALTBULL[28.878818600000000 0],BTC[0.000000007369959 2],BULL[1.000000003275190 0],DEFIBULL[123.120859300000000 0],DOGEBULL[130.272331410000000 0],ETCBULL[8040.293923338330832 5],ETHBULL[20.000000026670380 0],FTT[0.071014245836312 0],USD[0.351191587793084 0],XLMBULL[107335.775821084500000 0],XRP[0.000000 0002733950 0],XRPBULL[952118.252171008148484 40] |
| 00400306 | LTC[0.000785470000000 0],USD[0.001124918890958 4] |
| 00400307 | USD[0.002916241154726 4],USDT[0.000000009469372] |
| 00400309 | AUD[1.430490458300882 3],BTC[0.000000048018100],CEL[0.000000038635600],LTC[0.000000086998400],USD[0.000000120842802],XRP[0.000000000837600] |
| 00400310 | BNB[10.607971559433112],BTC[0.142578903841310 0],ENJ[17.000000000000000 0],ETH[4.401704848455816 4],ETHW[4.397636311336316 4],FTT[28.726317487108086 1],LINK[0.023542077795520 1],LTC[0.004850988484424 00],RAY[22.000000000000000 0],SAND[1228.00000000000 00000 0],SOL[31.658395498600000 0],SRM[0.008916430000000 0],SRM[0.008916430000000 0],SUSHI[0.000000160924300],UNI[0.044756482917807 9],USD[2.123469072213241],USDT[7929.286595263856155 3] |
| 00400312 | BTC[0.000000007345280],FTT[0.000000005763140],TRX[0.000000080178474],USD[0.000000043661726] |
| 00400314 | USD[1.446024600118054 0] |
| 00400315 | BTC[0.000000046785433],ETH[0.000400000000000 0],ETHW[0.000400000000000 0],FTT[0.003310636166000 0],USD[0.075776872088878 2],USDT[0.093180051500662] |
| 00400316 | USD[-0.009072726885273 8],USDT[0.020056350477584 7] |
| 00400317 | BNB[-0.000000035044385],BTC[0.000000005000000 0],ETH[0.000000106546034],ETHW[0.006535317024378 3],LUNA2[0.064293293400000 0],LUNA2_LOCKED[0.150017684600000 0],SOL[0.000000065584996],USD[1.010628532180738 6],USDT[0.093263830869435] |
| 00400318 | USD[0.000000005000000 0] |
| 00400323 | BAO[12997.700000000000000 0],FTT[1.000100000000000 0],KIN[19999.00000000000000 0],SRM[25.000000000000000 0],USD[0.000000029940000],USDC[120.011160550000000 0] |
| 00400325 | FTT[4.197560000000000 00],USD[5.376800000000000 0] |
| 00400328 | BTC[0.000000025000000 0],USD[0.008050022118980] |
| 00400329 | BTC[0.000000009801900],NFT (326014524222448373)[1],NFT (408719697484078528)[1],NFT (429589152747579 93)[1],NFT (440097275499350 25)[1],NFT (473402261838833 559)[1],NFT (548406027730438 854)[1],NFT (563438731374926080)[1],TRX[251.000000003347 2840],USD[0.179594316300200 4],USDT[0.000000018404342 7],XRP[0.000000005464502] |
| 00400337 | USD[0.011158518520000] |
| 00400338 | BNB[0.000008490945096],ETH[0.000000022978463],USD[-0.000053700038286] |
| 00400342 | FTT[0.000000070936200],NFT (352682850811797784)[1],USD[0.004397405284587 1],USDT[-0.004015728061568 9] |
| 00400348 | DOGEBEAR2021[0.000846400000000 0],FTT[0.002335330698900 0],TRX[0.000013000860317 4],USD[0.000000034076873],USDT[0.000000009606622] |
| 00400350 | USD[0.849000000000000 0] |
| 00400351 | USDT[0.000000005000000 0] |
| 00400355 | BTC[0.000000044370200],FTT[25.000000000000000 0],TRX[0.000550000000000 0],USD[0.000000067780330],USDT[0.005910126830832] |
| 00400358 | USD[-0.236380823843456 3],USDT[0.600357810267920 0] |
| 00400359 | BTC[0.000007150000000],ETH[0.000000011419317 8],USD[0.001210628168711] |
| 00400360 | BULL[0.038058497800000 0],ETHBULL[0.054741049000000 0],USD[192.959427813332349],USDT[0.000000005860407 6] |
| 00400366 | BTC[0.353466992530850 0],ETH[5.541497393125077 9],ETHW[5.514749482606017 9],USD[36.084809778686220 0] |
| 00400375 | TRX[0.000065000000000 0],USD[0.000000059153006],USDT[0.000000030400707 8] |
| 00400376 | SXP[1.538035174500000],XRP[44.835209000000000 0] |
| 00400377 | ASDBULL[3.492241720000000 0],BTC[0.152443297700000 0],BULL[0.000000030000000 0],EOSBULL[0.003363330000000 0],ETH[1.001799600000000 0],ETHBULL[0.000091450000000 0],ETHW[1.001799600000000 0],GRTBULL[0.840835950000000 0],LINKBULL[0.425414900000000 0],SHIB[7401924.50037009 000000 00],SXPBULL[10.083089640000000 0],THETABULL[0.004012950000000 0],USD[857.064287336826761 5],USDT[0.000000055718052],VETBULL[0.140271940000000 0] |
| 00400379 | BTC[0.000582050237390],FTT[0.006849357859245 0],USD[-1.547547123447658 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400381 | BEAR[6.520000000000000000],BTC[0.000083638421184B],BULL[0.000003390300000000],ETH[0.000000006759831],USDD[0.332880757906580B],USDT[18.112525132227860000] |
| 00400382 | AAPL[0.000000000063740000],AMZN[0.000000080000000000],AMZNPRE[0.000000000615200],BNB[129.673010731235200000],BUSD[77086.431635460000000000],FTT[25.994800000000000000],MATIC[0.000000003052880000],SPY[0.000000004874300000],TRX[0.000009000000000000],USD[0.000000182409627],USDC[5030.410468250000000000],USDT[2117 96.353902996936432] |
| 00400387 | ATLAS[2802.621583939145820],BAND[0.000000029500000],BTC[0.000000078760982],DOGEBULL[0.000000046000000],LINA[0.000000099000000],MKR[0.000000050570000],SPELL[13947.106077833286764B],USD[0.000000087178574],USDT[0.000000332431487] |
| 00400388 | USD[30.000000000000000] |
| 00400392 | USDT[0.000045347110314] |
| 00400393 | BNB[0.000000068852727],BULL[0.000000081000000],FTT[0.000504625272486D],JST[0.000000063154112],PERP[0.000000008491880],USD[-0.000305368346060051],USDT[0.000000027497148],XRP[0.000000018233899],XRPBULL[0.000000039343644] |
| 00400396 | COPE[0.000000004727500],ETH[0.000000011150695],FTT[0.009367400000000],USD[0.003035534925973B],USDT[0.000000011581995] |
| 00400398 | BTC[0.000061715144090 0],FTT[9.091078400000000],SOL[44.311585420000000],USD[0.604239067711980],USDT[0.001053000000000],XAUTBULL[0.000073614400000],XRP[0.750000000000000] |
| 00400400 | BCH[0.000000003464141 9],BTC[0.000002395000000],ETH[0.000000050000000],MATIC[0.002606607265918],TRX[0.007770000000000],USD[0.130973950407904 9],USDT[0.000000102789090],XRP[0.000000085608426] |
| 00400401 | USD[0.002468060676400 0] |
| 00400406 | 1INCH[0.000000025517200],BCH[0.000000004000000],BTC[0.000097987960956 00],ETH[0.000039879609560],LINK[0.000000025800300],LTC[0.00000007530 1600],TRX[0.000000005000000],USD[0.000001393871111],USDT[0.002619643570502] |
| 00400407 | BTC[0.000000007162500],DOGE[0.000000038366220],ETH[0.000000085116056],FTT[-0.000000050000000],SRM[1.298263220000000],SRM_LOCKED[20.446010900000000],TSLA[0.000000200000000],TSLAPRE[-0.000000042000000],USD[0.019947292089797 0],USDT[0.000000075407726],XRP[0.007740012834323 2] |
| 00400409 | BTC[0.000046900000000],USD[-0.054158320191426 2] |
| 00400410 | AVAX[12.000000000000000],BNB[2.223856880000000],BTC[0.039697000675410 0],CRO[0.000000023976876],ETH[20.889643800469760 0],ETHW[0.000000042715700],FTT[86.405497730467153 0],LUNC[0.002268548700000 0],SRM[0.459545370000000 0],SRM_LOCKED[4.449203350000000 0],UNISWAPBULL[0.000000059800000],USD[55 .361688856411 497],USDT[0.000000004729120] |
| 00400413 | ETH[0.000000002656536 0],USD[0.000000078433944],USDT[0.000000077569478] |
| 00400414 | CRO[553.817715579874880 0],MATIC[0.000000007696800 0],SHIB[8264459.395142931362500 0],TRX[18959.778743074386926 9],USD[292.500133258647680 0000000000],USDT[0.000000002450740] |
| 00400415 | BTC[-0.000000003284798 4],FTT[0.000000001000000],SOL[0.000000005930160 0],USD[0.000700604595759 9],XRP[0.000000023869214 2] |
| 00400416 | USD[0.000000063306500] |
| 00400421 | USDT[0.000000203990545 7] |
| 00400424 | 1INCH[0.000000066032000],AVAX[0.000000028815166],BIT[0.000000007131096 3],BNB[11.877259076986913 2],BTC[0.000000008076320 0],ETH[0.000000001823900],ETHW[0.000000001823900],FTT[0.000000017677300],LUNA2[54.819897200000000],LUNA2_LOCKED[127.941309300000000],SOL[0.000000007229208 9],USD[-0.011035804827540 8],USDT[0.000000002808308] |
| 00400425 | ETHW[0.000030000000000 0],NFT (3611391178626422 28)[1],NFT (5651592205389687 18)[1],RAY[0.000000061380840],SOL[0.000000020969464],TRX[0.000290000000000],USD[13.674268195326599 1],USDC[300.751420020000000],USDT[0.009100011471803 1] |
| 00400431 | BTC[0.000000030000000],TRX[0.068015500000000],USD[0.419491916937624 5],XRP[0.819665000000000] |
| 00400436 | BNB[0.000000029385131],FTT[0.000000000342042 0],USD[27.527762578829965 5],USDT[0.000002939271964 4] |
| 00400438 | BNB[0.009166379512690 0],BTC[0.000012109856880 0],ETH[0.002083693043040 0],ETHW[0.002083695043040 0],FTT[120.573817050000000 0],SOL[1.096502100000000 0],SRM[0.991706500000000 0],TRX[0.863621854953970 0],USD[9.435278712500000 0],USDT[0.000000072494767],XRP[0.844412663615140 0] |
| 00400440 | USD[0.490880000000000] |
| 00400441 | DMGBULL[2.965000000000000 0],FTT[0.001668510135000 0],USD[0.000000086618141 25] |
| 00400442 | USD[271.580240961678515 00000000000] |
| 00400445 | FTT[0.031676858000000 0],USD[39.188672707315846 3] |
| 00400447 | USD[0.069305266250000 00] |
| 00400450 | USD[0.000000013887599 69],XRP[-0.00000011153251 21] |
| 00400454 | USD[30.000000000000000] |
| 00400456 | BTC[0.000997000000000 0],TRX[0.000002000000000 0],USD[-0.306323284750000 0],USDT[0.000000082496040],YFI[0.000994000000000 0] |
| 00400457 | USD[25.000000000000000] |
| 00400463 | EUR[0.000000000004413],USD[0.000000082768242],USDT[0.000000009075544] |
| 00400465 | USD[-4.698021215369566 1],XRP[48.843585000000000 0] |
| 00400472 | USD[0.770451435000000 0],USDT[34.872107000000000 0] |
| 00400473 | USD[60.000000000000000] |
| 00400474 | BTC[0.000000001000000],TRX[0.000007000000000],USD[0.006449364200000 0] |
| 00400476 | BTC[0.000000007046842],USD[0.000000019437648],XRP[0.000000010000000] |
| 00400478 | BTC[0.000094085753695],COMP[0.000000018700000],ETH[0.000000090000000],FTT[0.000000005222512 0],HT[-0.416479087123639 9],USD[8.256235331160496 5] |
| 00400479 | USD[30.000000000000000] |
| 00400485 | ETH[0.000000004072998 8],HT[0.000941400000000 0],NFT (3242821147083772 68)[1],NFT (3494969046530508 257)[1],SOL[0.000000006176410 0],USD[0.016485467506701],USDT[0.000000047117224] |
| 00400490 | USD[30.000000000000000] |
| 00400494 | USD[30.000000000000000] |
| 00400497 | USD[0.026708600000000 0] |
| 00400498 | USD[-0.997716929900000],XRP[7.440262000000000 0] |
| 00400499 | BTC[0.544691045562810 5],ETH[0.000000004413991],FTT[0.000000205468040],GARI[0.000000025069600],LUNC[0.000000058499941],MATIC[0.000000089275000],MSOL[-0.000000034965186],NFT (3292168533761479 51)[1],NFT (3659855658151156 51)[1],NFT (4270513156147429 73)[1],NFT (5170973252465538 031)[1],RAY[0.000000011609586 6],SOL[0.000000113962867],SRM[0.028996990000000 0],SRM_LOCKED[24.619590100000000 0],STSOL[0.000000027596089],TRX[18535.158024015485908 3],UNI[0.000000084980075],USD[13944.361440344164684500000000000],USDT[0.000000013550711] |
| 00400500 | BTC[0.000000005000000],USD[0.012626735849577 4] |
| 00400501 | ETH[0.000000075370904],ETHW[0.000000075370904],TRX[0.063596730767944 5],USD[-0.000257535306369 1],USDT[0.000000096872086] |
| 00400502 | USD[-0.091327827749085 3],USDT[0.777908926134271 2] |
| 00400505 | ETH[-0.000003710394453],ETHW[-0.000000368709567 9],TRX[0.279904834000000 0],USD[20.264410916000000 0],USDT[0.000000012861373] |
| 00400508 | BTC[-0.000000003565555],USD[0.001387322394897],XRP[0.002192505879186 5] |
| 00400509 | ADABULL[0.000046135000000],BCHBEAR[1.025772000000000 0],BCHBULL[0.089357350000000 0],BEAR[12.500000000000000 0],BNBBULL[0.000253454025000 0],BTC[0.000000027166850],BULL[0.000149373450000 0],EOSBULL[0.255520000000000 0],ETH[0.000086570000000 0],ETHBEAR[1683.330000000000000 0],ETHBULL[0.000363533450000 0],ETHW[0.000085700000000 0],LINKBULL[0.000351414500000 0],LTCBEAR[1.637700000000000 0],TCBULL[0.127860950000000 0],TRX[0.000001000000000 0],USD[0.000000158192910],USDT[0.971263968996511992] |
| 00400512 | USD[0.999299880000000 0] |
| 00400513 | USD[184.603607568106050 8],USDT[215.832695687697094] |
| 00400514 | ADABEAR[99.060000000000000 0],BEAR[9.650000000000000 0],BULL[0.000079484000000],DOGEBULL[4.110777800000000 0],FTT[45.996751800000000 0],SRM[649.022528100000000 0],SRM_LOCKED[1.976396010000000 0],USD[32.929156040230290 0],USDT[0.054966595774891],XRP[0.850300000000000 0],XRPBULL[8.500500000000000 0] |
| 00400516 | BCH[0.000985370000000 0],BULL[0.000200000000000],USD[1018.930692527332000000000000] |
| 00400517 | BTC[1.106853262000000],ETH[0.000002000000000],FTT[200.084591386618821 6],USD[57597.686866495746827 0],YFI[0.000000060000000] |
| 00400518 | USD[0.000000000250000],USDT[0.100498000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400519 | BTC[0.000000008400000000],USD[0.0003899308095028] |
| 00400521 | BTC[0.000348500000000],COMP[0.165000000000000],ETH[0.000928830000000000],ETHW[0.000928830000000000],LINK[0.077713000000000000],TRX[0.000006000000000000],USD[150355.040134386600300000000000000],USDT[100.000000009887330] |
| 00400523 | BOBA[0.086200000000000000],USD[0.000000048088506],USDT[0.000000056922950],XRP[0.885230000000000000] |
| 00400524 | USD[0.2403382577500000] |
| 00400528 | USD[30.000000000000000000] |
| 00400533 | LUNA2[0.000000000800000000],LUNA2_LOCKED[9.747023226000000000],LUNC[0.000000100000000] |
| 00400535 | BNB[0.001752180000000],USD[30.000000000000000000],USDT[1.546790628450000000] |
| 00400539 | BTC[0.000000002418472900],ETHW[0.000898440000000000],FTT[25.129060139049588400],SOL[4.504413723846798400],USD[0.000000346035231],USDT[0.000000021912148] |
| 00400540 | BTC[0.000000010100000000],ETHW[0.094928200000000000],USD[0.856138669200000000],USDT[0.000000065970573] |
| 00400541 | USD[0.000000023885951] |
| 00400542 | 1NCH[0.31394547399456000],ATLAS[8.726487000000000000],AVAX[0.074142710000000000],BTC[0.000006820000000000],DYDX[0.018369990000000000],ETH[0.000335246000000000],ETHW[0.000335246000000000],EUR[8.274526834310000000],FTT[0.095760921000000000],OMG[0.200000000000000000],RAY[0.312822390000000000],REN[0.640346011095500000],RUNE[0.001054857985800],SOL[0.007292860000000000],TULIP[0.094729020000000000],USD[0.000000136725891],USDT[0.741663030885332] |
| 00400543 | USD[20.000000000518527778] |
| 00400548 | AAVE[0.007200000000000000],BTC[0.000539435880707581],ETHBULL[0.000000940000000000],USD[4.520457951119329800],USDT[9.836014360000000000],XLMBULL[0.000012300000000000] |
| 00400551 | BTC[0.201141380000000000],DOGE[10.000000000000000000],USD[-1442.071587717895179] |
| 00400555 | AVAX[0.010982084347783400],USD[-0.006708304462729600],USDT[0.000000014674957] |
| 00400557 | USD[30.000000000000000000] |
| 00400560 | ETH[0.000000007281989600],ETH[0.000000082940080000],USD[0.000503933108513500] |
| 00400561 | BTC[0.000000005000000000],USD[0.036856491973804] |
| 00400563 | FTT[0.032895266304362600],USD[0.002245011500000000],USDT[-0.001158654300028040] |
| 00400565 | FIDA[0.518998650000000000],FIDA_LOCKED[1.906325170000000000],FTT[0.002417199917759600],LUNA2[0.000000025440305100],LUNA2_LOCKED[0.000000593607119000],LUNC[0.005539680000000000],NFT[3947096910522860470],[1],NFT[4125411263219603251],SRMII[0.045377760000000000],SRM_LOCKED[0.379960610000000000],SXPII[0.000000040000000000],UBXTII[0.000000100000000000],USD[0.642071251636760],XPLAI[1119.840920000000000000] |
| 00400572 | USD[0.000000108779900] |
| 00400573 | USD[20.000000085126340] |
| 00400575 | USD[0.003527020002280000] |
| 00400577 | ANC[0.985600000000000000],ATLAS[9.635086000000000000],BAT[0.933302800000000000],BNB[0.009366400000000000],BTC[0.000917740000000000],BULL[0.000006557860000000],ETH[1.498798400000000000],ETHW[1.498798400000000000],FTM[0.961937200000000000],FTT[0.084714220000000000],LTC[0.008016400000000000],LUNA2[0.000000094000000000],LUNA2_LOCKED[2.093335485000000000],MANA[643.895240000000000000],MATIC[3165.728380000000000000],SAND[0.964000000000000000],SLP[9.488422000000000000],SOL[0.066975790525985],TRX[0.000006000000000000],USD[322.051103634209834000],USDT[0.000000267398722] |
| 00400579 | TRX[0.000002000000000000],USDT[0.000000373701681] |
| 00400580 | USD[0.000000105422591] |
| 00400582 | BTC[0.000000066174849],USD[0.026776823994785] |
| 00400585 | USD[0.016511564758450],USDT[0.000000017690416] |
| 00400587 | USD[20.000000048129485] |
| 00400588 | ATLAS[10.000000000000000000],TRX[0.000002000000000000],USD[0.016714719556048],USDT[0.000000083855612] |
| 00400590 | ALGO[0.992000000000000000],BUSD[26.598406170000000000],ETH[0.000000056106670],FTM[0.000000068207000],SOL[0.000000088872800],TRX[0.500014003824020],USD[0.000000007001430],USDT[0.0005225611000386] |
| 00400597 | EOSBULL[0.000000020000000000],USD[-0.070103531456965],USDT[0.079419300000000000],XRP[0.039966491621435] |
| 00400598 | USD[20.000000085126340] |
| 00400599 | BTC[0.000000097123747],FTT[0.033000095347476000],USD[17.179549091097428000],USDT[0.0095843044579655] |
| 00400601 | USD[46.643456577500000000000000000000] |
| 00400602 | TRX[0.931528000000000000],USDT[0.000000084885850] |
| 00400605 | AAVE[0.000000018000000000],AVAX[0.000000004000000000],BNB[0.000000004000000000],BTC[0.000000016428000],DOGE[0.269058050000000000],FTT[0.000000039851420],LUNA2[0.000000436104165],LUNA2_LOCKED[0.000001017576384],LUNC[0.000000005200000000],TRX[0.148040000925712800],USD[6337.062506571267565000000000000000],USDT[0.0000000637484422] |
| 00400606 | ATOM[0.000000003118200],BNB[0.000000002932440000],BTC[0.000000003858570400],COMP[0.000000072000000000],FTT[0.094800000193827585],MATIC[0.000000080042157],SNX[0.000000005369928],SOL[0.003675693085041790],SRM[0.000000075700000000],TRX[0.000000009483670],UNI[0.000000338280000],USD[0.000000014088793211],XRP[0.000000006000000],YFI[0.000000008720000] |
| 00400607 | BTC[0.000000006500000000],USD[0.000000039661900] |
| 00400609 | ADABULL[0.000003000000000000],BEAR[3.545000000000000000],BTC[0.000000046410000000],BULL[0.000000045150000],BUSD[629.305730710000000000],ETH[0.500367850000000000],ETHW[0.500367851227374900],FTT[150.095522855027914500],LUNA2[1.148117490000000000],LUNA2_LOCKED[2.678940810000000000],LUNC[250005.006519811290000],TRX[0.845220034734300],USD[0.000000000000000000],USDT[0.0066170387237418] |
| 00400614 | USD[20.000000000000000000] |
| 00400615 | BULL[0.000000033717000000],USD[0.000324350129175900] |
| 00400617 | BTC[0.067944813032509],ETH[2.664589286406579],ETHW[0.195589283634116],EUR[0.000000007746954],FTT[25.298236929648004],HNT[0.056944110000000000],LINK[0.000000039304075],SOL[22.000000000000000000],TRX[0.000010000000000],USD[1.200192460845259],USDT[0.929380530501616] |
| 00400620 | USD[8.988602920000000000] |
| 00400622 | ALGOBEAR[53962.200000000000000000],ALGOBULL[17000.000000000000000000],ASDBULL[9.980000000000000000],ATOMBULL[20.002000000000000000],BAO[21994.100000000000000000],BCHBULL[9.993000000000000000],BSVBULL[3256.619400000000000000],COMPBULL[1.099780000000000000],DENT[999.300000000000000000],DOGEBEAR[1868691.000000000000000000],EOSBULL[20.736800000000000000],ETCBULL[3.779244000000000000],KIN[129909.000000000000000000],KNCBULL[12.998300000000000000],LINKBULL[3.003000000000000000],LTCBULL[4.996500000000000000],MATICBULL[2.509319000000000000],MATICBULL[2.509319000000000000],SHIB[89961.000000000000000000],SUSHIBULL[59.900000000000000000],SXPBULL[1230.333173000000000000],TOMOBEAR[57959400.000000000000000000],TOMOBULL[16435.309000000000000000],TRXBULL[162.006600000000000000],USD[-0.225823322553074],VETBULL[5.498900000000000000],XRPBULL[4045.467820000000000000],XTZBULL[10.000000000000000000] |
| 00400623 | BTC[0.000000010703008],ETH[0.000000219745250],LUNA2[0.000000051273901],MATIC[0.000000025000000],USD[0.342916325202292],USDT[0.000000086909451],XRP[0.000000001260196] |
| 00400625 | ABNB[0.999815700000000],BABA[1.999631400000000],COIN[0.999810000000000000],FB[0.999827100000000],FTT[21.795953760000000],GBTC[4.449183551000000],HOOD[0.279262800000000000],LTC[0.003110950000000000],NEXO[0.552095020000000000],NIO[0.999815700000000000],SPY[0.042992075100000],TSLA[0.749858360000000000],TSLAPRE[-0.000000000000000],UBER[1.999815700000000],USD[0.110596643415000],USDT[0.000000137642106],USO[0.779856248000000000],WNDR[10.000000000000000] |
| 00400631 | USD[0.000000131627844] |
| 00400632 | USD[886.9643055548359960] |
| 00400636 | USD[25.000000000000000000] |
| 00400638 | APE[0.000000066557083],AURY[0.000000008501691],BNB[0.000000008061541],BTC[0.000000019950000],ETH[0.000000079303975],GALA[0.000000093419600],LTC[0.000000006348797],LUNA2[0.000000170101685],LUNA2_LOCKED[0.000000396903931],LUNC[0.003704000000000000],RAY[0.000000046516000],SAND[0.0000007127590],SOL[0.000000093227732],TRX[12.162770827657461],UBXT[0.000000084965820],USD[-0.415458542573025] |
| 00400645 | BTC[0.000000070185125],ETH[0.000423790000000],ETHW[0.000423790000000000],KIN[279813.800000000000000000],USD[17.132575235500000],USDT[3.376265509500000000] |
| 00400647 | BF_POINT[0.000000000000000],BLTL[0.007300890000000000],BNB[0.000000046266694],ETH[0.000000168317696],ETHW[0.000000053467471],FTT[821.329303060000000],HOOD[0.000007959227],HOOD_PRE[0.000000034396208],SOL[0.000000383455941],SRM[22.056062820000000],SRM_LOCKED[1214.094971570000000],TRX[0.000066000000000],USD[468.453358862531974],USDT[0.000000148109815] |
| 00400648 | BTC[0.000000005021000],ETH[0.000000006000000],USD[0.016142113197863900],XRP[-0.000000084820475] |
| 00400649 | BCH[0.000572606000000],BNB[0.000000069000000],BTC[0.000000005667832],CRO[0.000000000400000000],DEFIBULL[0.017784972400000],DOGE[0.997827126864000000],ETH[0.000000089272635],RUNE[0.044528620500000],SXP[0.096285220480000],USD[2.134927735425467],XRP[0.429707319124000] |
| 00400650 | ATLAS[0.071173080000000000],BADGER[0.000000001464500],TRX[0.000040000000000],USD[0.000000111905465],USDT[0.000000184071851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400652 | BTC[0.0000001164825138],FTT[0.0000000055077366],TRX[0.00024200000000000],USD[-0.000066762968031 9],USDT[0.0000000014317844] |
| 00400653 | BNBBULL[0.00000000656200000],ETH[0.0000000060000000],FTT[1.1037438797588929],MATIC[0.0000000069311040],MATICBULL[0.0000000800000000],TRX[0.20009300000000000],USD[0.5508002413918887],USDT[0.0000000191099542] |
| 00400656 | USD[25.00000000000000000] |
| 00400658 | BTC[0.0000042288788660],EOSBULL[0.0000000023298110],FTT[0.0000000093011274],USD[-0.0049253504517730],USDT[0.0000000173909 86],XRPBULL[0.0000000002306816] |
| 00400660 | USDT[0.0003840448795473] |
| 00400661 | 1INCH[0.0000000083160000],BNB[0.0006106165235683],BTC[-2.0000000074099383],ETH[0.0000000356798761],GRT[0.00000008609563 2],LINK[0.000000056000000],SOL[0.0000000100000000],SXP[0.0000000007055000],UNI[0.0000000010000000],USD[-0.1474512470578993],USDT[0.0000000129860412] |
| 00400664 | TRX[0.00155500000000000],USD[0.00122770392221 79],USDT[0.00000007 8867514] |
| 00400666 | SOL[0.0314650000000000],TRX[2.987700000000000],USD[0.0026036100000000],USDT[0.0205422500000000] |
| 00400667 | BUSD[177.1249642000000000],FTT[0.0330977553130270],LUNA2[0.3846760969000000],LUNA2_LOCKED[0.8975775595000000],SOL[0.0000000003599962],USD[0.00000007981380 13],USDT[0.0000000052760802] |
| 00400668 | BTC[0.0000000600000000],LUNA2[0.0995764473000000],LUNA2_LOCKED[0.2323450431000000],LUNC[2 1682.9809866516554000],TRX[0.0000040000000000],USD[246.9149261945659060],USDT[0.0000000034131505] |
| 00400669 | AVAX[0.0000000032563165],EUR[0.00000000582790 52],MATIC[0.0000000298003 21],RAY[0.0000000100000000],TSLABULL[0.0000000000000000],USD[0.1298492647125154],USDT[0.0000001435637 30] |
| 00400672 | APT[0.0200000000000000],ASD[0.0000000050000000],BTC[0.0000000016166406],BVOL[0.00000000350000 00],CBSE[0.00000006650351 4],FTT[0.0000000092486741],HOOD_PRE[0.0000000011281630],LUNA2[0.000000045872484 1],LUNA2_LOCKED[0.0000001070357963],LUNC[0.0099888331796436],NEAR[0.0000000088000000],SOL[0.00 678127000000000],TRX[0.001556000000000],TSLA[0.0000002000000000],TSLAPRE[-0.00000001756860 0],USD[-0.1241003879802987],USDT[553.5161873039870036] |
| 00400673 | USD[0.0000000067247216] |
| 00400677 | BTC[0.0000046112510811],DOGE[0.9426920700000000],ETH[0.0000230462185486],ETHW[1.42015298358235 10],FTT[151.4967752071336000],JST[61636.1640380000000000],LINK[0.0000638500000000],LUNA2[33.2323884400000000],LUNA2_LOCKED[77.5422396900000000],SOL[0.0017560000000000],TRX[183218.5367712000000000],US D[12.0696442645424171],USDT[0.0038741120067368] |
| 00400678 | BTC[0.0000291560000000],USD[0.0192473999997020] |
| 00400679 | PUNDIX[0.2444384363000000],TRX[12.3448406400000000],USD[-0.4988641979741799],USDT[0.0443310416000000] |
| 00400680 | FTT[34.6115516633477205],NFT (2999695111785106 95)[1],NFT (4932483163265204 61)[1],NFT (5711626326464933 36)[1],USD[0.0438481091077779],USDT[0.0000000098820198] |
| 00400682 | USD[30.00000000000000000] |
| 00400684 | ETH[1.3493493734868263],ETHW[0.0000000514161],SOL[25.9446775100000000],USD[1823.7994786926529775000000000] |
| 00400687 | USD[0.0253286041392724],USDT[0.0000000033867600] |
| 00400691 | BNBBULL[0.00000000300000 00],BTC[0.0000000600000000],BULL[0.00000003 1300000],ETH[0.0000000009462200],ETHBULL[0.0000000950000000],FTT[0.0000000397 17535],RAY[0.0000000028712500],SOL[0.0000000016528950],USD[0.0000001708192 19],USDT[0.0000000285671 01],VETBEAR[0.0000000050000000],VETBULL[0.000000 0065000000],XLMBEAR[0.0000000060000000],XLMBULL[0.0000000075000000] |
| 00400694 | USD[0.0000000026664934 1],USDT[0.0000000003292767] |
| 00400701 | 1INCH[0.0000000069143111],AAVE[0.0000000093453979],ALPHA[0.0000000149777 72],ASD[0.0000000036262467],AVAX[0.0000000052964884],AXS[0.0142545917831 39],BNB[0.0000000009144 99],BTC[0.0000000003411299 0],BTC[0.0000000002 3434617],COPE[0.0000000023857426],DAI[0.00000003859 7970],DENT[0.0000000077868 44],DFL[0.00000000745791 48],ETH[0.0000000068879396],EUR[0.0000000267 16395],FIDA[0.0018522996144953],FIDA_LOCKED[0.0428868000000 00],FTM[0.0000000144398 41],FTT[0.000000007448170 1],GRT[0.0000000906 16600],HT[0.0000000053789560],KNC[0.0000000077584057],MANA[0.0000000023409 22],MATIC[0.0000000054280214],RAY[0.0000000564197 21],SHIB[43.2895062120963 83],SOL[0.0000000047405324 1],SRM[0.0185547426940 88],SRM_LOCKED[0.0954753700000000],TRX[0.0000000033585 80],USD[0.000000010772101 5],USDT[0.0000001223196915] |
| 00400703 | TRX[0.0000000000491497 85],USD[0.008964216 4803535] |
| 00400704 | ATLAS[8000.688054050000 0000],SOL[0.0000024000000000],TRX[0.00024000000000000],USDT[0.0066290554723064] |
| 00400707 | USD[0.000000004593 8050],USDT[0.00000000926 74391] |
| 00400709 | BTT[(100000.000000000000 00)],DMG[0.0092300000000000],DOGE[163.5106214100000000],ETH[0.0009976000000000],ETHW[0.0009976000000000],SHIB[40000.000000000000 0000],USD[-1.1072192995896753],WRX[3.9992000000000000],XRP[36.2407497100000000] |
| 00400711 | USD[0.00004212538451 80] |
| 00400713 | ETH[0.0000000036468590],TRX[0.9700000000000000],USD[0.0014724672318211],USDT[0.0117022446556628] |
| 00400715 | BCH[0.0000014100000000],LTC[0.0000000400000000],USD[0.0001078790351033],USDT[0.0000000079949317] |
| 00400718 | BTC[0.0000004800000000],C98[0.7428480000000000],FTT[0.0045097433943306],MATIC[7.5662400000000000],MNGO[9.7540000000000000],MOB[0.4785160000000000],RAY[0.9180000000000000],SRM[1.4976980000000000],SRM_LOCKED[2.4060339200000000],STEP[0.0202432000000000],USD[48.8821144393 89000],USDT[0.0089880031250000] |
| 00400725 | RAY[0.0001680000000000],USD[0.0013930266400000],USDT[0.0000000003750000] |
| 00400730 | USD[0.0000000079500000] |
| 00400742 | FTT[0.0000000018728000],USD[0.0002458047368267],USDT[0.0000001133274023] |
| 00400745 | ALGOBULL[0.0000000051724240],SOL[0.0017427225198030],USD[0.0000003594281 0],USDT[0.0000000000049945] |
| 00400746 | BICO[68.0000000000000000],FTT[0.0000000019284700],LINA[1268.7575600000000000],OXY[187.9534400000000000],TRX[0.0000030000000000],USD[0.0031238708563527],USDT[1128.3019687359832683] |
| 00400750 | TRX[3.2214170000000000],USD[-0.0799243189625000] |
| 00400752 | BCH[0.0000000750260330],BTC[0.0000000011505508],USD[0.2618128412498603],XRP[0.0000000034804871] |
| 00400753 | BNB[7.3780599128139990],BTC[0.0000000045428840],EUR[0.0000000078674608],FTT[32.3985113100000000],SOL[6.0989020000000000],SUSHI[290.1993683152121648],USD[0.0386586912006472],USDT[1.2462481202030157] |
| 00400754 | TRX[0.0000000080413676],USD[20.0000000140429063],USDT[0.0000000094249211] |
| 00400760 | USD[0.3871370000000000] |
| 00400763 | BTC[0.0000001040188215],ETH[0.0000000028442703],FTT[0.0000000034800000],MATIC[0.0000000078710623],SOL[0.0000000070800000],USD[-0.0003108827690072],USDT[0.0000000070450717] |
| 00400764 | DOGE[7374.0929650000000000],DOGEBEAR2[0.0000086000000000],DOGEBULL[0.1592108000000000],USD[0.0002008447030945] |
| 00400766 | BULL[0.0000021491750000],DOGE[1.0000000000000000],USD[25.1253507595624825] |
| 00400768 | ETCBULL[0.0000000000000000],FTT[0.0000000029893990],TRX[0.0000000029865400],USD[-0.0212238493211012],USDT[0.0000000014556687],XRP[0.0000000086940 20],XRPBULL[10030.4159054200000000] |
| 00400771 | AUD[0.0000000091033111],BNB[0.00000000549984 00],BTC[0.0000000070181970],DOGE[0.0000000089250000],ETH[0.0000001296661 06],FTT[0.0000000089427982],MATIC[0.0000000004534457 1],RAY[-0.0000000008 1850661],SAND[0.0000000038150000],SOL[3.3899219652117697],SRM[0.0017838000000000],SRM_LOCKED[0.0103085300000000],SRM_LOCKED[0.0103085300000000],USD[-0.1342805016332992],USDT[0.0000000882595661],YFI[0.0000000070000000] |
| 00400772 | BTC[0.0000002800000000],TRX[0.0000000600000000],USD[-0.0016562500000000],USDT[0.0884396800000000] |
| 00400775 | BTC[0.0000000015000000],USD[0.0844268236064195] |
| 00400781 | ASDBULL[29.2000000000000000],ATOMBULL[800.0000000000000000],BNB[0.0000000000000000],DOGEBULL[0.1484000000000000],ETH[0.0042509653150250],ETHW[0.0042509653150250],FTT[0.4000000000000000],GRTBULL[24.3000000000000000],SUSHIBULL[37400.0000000000000000],THETABULL[0.1514000000000000],TRX[0.0000010000000000],USD[0.0071449001000000],USDT[0.0000000712500000],VETBULL[8.6500000000000000],XLMBULL[9.2200000000000000],XRPBULL[150.0000000000000000] |
| 00400783 | CRO[419.9202000000000000],MNGO[8420.0000000000000000],TRX[0.0015560000000000],USD[134.0990260612500000],USDT[0.0000000035005068] |
| 00400785 | FTT[0.0000001500000000],TRX[0.8135590000000000],USD[0.5093037197569238],USDT[0.0000000016283610],XRP[0.3382843000000000] |
| 00400792 | ETH[0.0000001000000000],USD[0.0000000094515611],USDT[0.0000000008388882] |
| 00400796 | BTC[0.0000000039916499],USD[0.1614707697463589],WRX[0.1269350000000000],XRP[60.5160400000000000] |
| 00400798 | BTC[0.0000001000000000],LTC[0.3098461000000000],USD[1.3201286615000000],USDT[0.4183476250000000] |
| 00400801 | BULL[0.0079000615500000],ETHBULL[0.0000000060000000],USD[0.3140188799012778],USDT[0.0000000086771070] |
| 00400803 | USD[0.0000000031908292],USDT[0.9966038800000000] |
| 00400806 | AXS[0.0401795813332 12],BIT[0.8496920000000000],BNB[0.0085000000000000],CEL[0.0940151102270 92],ETHW[0.0020000000000000],FTT[102.7096875800000000],GMT[0.0092600000000000],GST[0.9820920000000000],HT[0.0668117706246620],LUNA2_LOCKED[96.0000000005042 38900],LUNC[0.0000000504238900],OMG[0.0000000570 98173],RAY[0.4934000000000000],SOL[0.0030504500000000],TRX[20.2834950175683566],USD[0.2213860545928465],USDT[294.1156653844253197],USTC[44.8938515669876493] |
| 00400810 | USD[0.0000000031908292],USDT[0.9966038800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400811 | BTC[0.000000002201673O],BULL[0.000000236400000O],COMP[0.000077810000000O],ETH[0.0000000038379435],ETHBULL[0.000002300000000O],GRT[0.190441770000000O],USD[-0.002982010402527I],USDT[0.000048871889907O] |
| 00400816 | ALPHA[133.714800006389823G],ASD[215.017005870000000O],AUD[0.977200000000000O],BCH[0.000738000000000O],BNB[0.006016000000000O],BTC[0.000000001250740OO],CHZ[1009.79800000000000O],ENJ[22.259005277426596],ETH[1.102328000000000O],ETHW[1.102328000000000O],HNT[10.076680000000000O],KIN[1717190.00000 00000000O],LINA[87.22300000403247ZO],LTC[0.008824000000000O],MATIC[9.87800000000000O],MOB[0.497200000000000O],REEF[116611.609454520000000O],ROOK[0.221823600000000O],SOL[0.000000042820860],UNI[0.039350000000000O],USD[34.518614377516981],WRX[53.310300000000000O] |
| 00400817 | BTC[0.000000098568181],ETH[-0.008510928232927],ETHW[-0.000845742725165],USD[27.679511300701567O] |
| 00400818 | USD[25.000000000000000O] |
| 00400820 | BNB[0.009578000000000O],FTT[2.183099310000000O],TRX[0.000030000000000O],USD[0.000000009878608], USDT[0.000000089593840] |
| 00400821 | USD[0.000000025000000O] |
| 00400826 | USD[26.111196120000000O] |
| 00400827 | ATLAS[179.965800000000000O],USD[0.503345306190997Z],USDT[0.100000000000000O],XAUT[0.000479190000000O] |
| 00400828 | BADGER[0.000000000000O],BTC[0.000000012640000O],FTT[0.099650000000000O],STEP[0.085100000000000O],TRX[0.277966000000000O],USD[0.976132489745722Z9],USDT[0.607941621070934] |
| 00400838 | BNB[0.000000099890252],BTC[0.000000134491855],ETH[0.000000096959054],FTT[0.006339235806997],LTC[0.000001000000000O],SRM[0.624786600000000O],SRM_LOCKED[2.375213400000000O],SXP[0.000000008000000O],USD[0.000084646412557S],USDT[0.000000031828025],XRP[0.000000025608965] |
| 00400845 | USD[-0.482475306515089Z],XRP[10.696720200000000O] |
| 00400846 | ETH[0.000000009841070O],USD[1.379920001274064],USDT[0.000000056588568] |
| 00400847 | BNB[0.024332410502077],BTC[0.000184900000000O],FTT[0.000000068508835],USD[0.459293711710387A],USDT[0.000000078954165] |
| 00400849 | CHZ[0.000000005980137S],DOGE[0.000000032661385],USD[0.008892013769320S],XRP[-0.0000005000000O] |
| 00400850 | AKRO[0.164096200000000O],ETH[0.000011865000000O],ETHW[0.000188205000000O],FTT[0.000001000000000O],TRU[0.569673630000000O],USD[0.548073713768369],USDT[0.008169009745153T],XRP[0.000000005496631] |
| 00400851 | TRYB[0.000000043358932],USD[0.000000010616459T],USDT[0.000000012030646] |
| 00400853 | BNB[0.000000007575724],BTC[0.002303707126736],DAI[0.088600000000000O],LTC[0.000000000001958900],TRX[0.444111000000000O],USD[0.556275110048351A],USDT[0.749869721819432S] |
| 00400855 | BCH[0.000000005000000O],BTC[0.000000046798493],ETH[0.000000077189864],USD[-3.676526980744516S],USDT[5.475811335014369] |
| 00400858 | ANC[1560.00000000000O],CRV[564.000000000000O],DODO[3920.800000000000O],DOT[54.9000000000000O],ETH[0.602000000000000O],FTT[0.000000065668301],GMT[1007.00000000000O],LINK[92.8000000000000O],SHIB[12100000.00000000000O],SLP[5260.00000000000O],STEP[824.3000000000000O],US D[480.693819906955751],USDT[0.00000000590185Z9],VGX[77.00000000000O] |
| 00400862 | USD[1.512767435193502Z],USDT[0.222017415230568T],XRP[1.098504560000000O] |
| 00400863 | USD[0.0804550900000000] |
| 00400865 | USD[0.393082225000000O] |
| 00400867 | BTC[0.000000099519903],TRX[0.048397507295433T],USD[0.458990372317266G],USDT[0.392381510979478Z9],XRP[0.000000075908282] |
| 00400868 | RAY[1.999100000000000O],USD[0.000000068595200],USDT[0.000000034375000O] |
| 00400874 | USD[72.247867971639089S] |
| 00400879 | BTC[-0.000000012500000O],USD[0.037378808620047O] |
| 00400881 | COPE[46.968745000000000O],RAY[18.987365000000000O],TRX[0.000001000000000O],USD[0.569775650000000O],USDT[0.000000130064297] |
| 00400888 | USD[33.018882772702991],USDT[-0.007639013782530T] |
| 00400894 | BTC[0.000030600000000O],USD[2.471199940500000O] |
| 00400899 | ETH[0.000000100000000O],FTT[2.934509800000000O],SOL[0.0580041639441506],TRX[0.000001000000000O],USD[0.000000449532307],USDT[0.000000089507230] |
| 00400903 | USD[2.944000012288432] |
| 00400905 | SHIB[38487.500000000000O],TRX[0.000004000000000O],USD[-0.027908245758130O],USDT[5.814254630000000O] |
| 00400906 | C98[0.452200000000000O],TRX[-0.082497249078729O],USD[0.007430734538114T],XRP[0.000000072935643] |
| 00400907 | FTT[0.094849695000000O],USD[0.154536648975220O] |
| 00400908 | BTC[0.000000901000000O],USD[25.000000000000000O] |
| 00400909 | APE[569.886000000000000O],BNB[9.498100000000000O],BTC[1.688122520081750O],BULL[0.000000020000000O],CRV[3060.543600000000000O],DAWN[3985.271600000000000O],DOGE[33451.308400000000000O],DOT[341.531680000000000O],FTT[1999.786068793021374I],MANA[2409.518000000000000O],MATIC[4326.134600000000000O],RNDR[4479.303960000000000O],SHIB[261960000.00000000000O],USD[-694.242959532865817],USDT[0.000000000842680] |
| 00400911 | LINA[9.811000000000000O],TRX[0.000001000000000O],USD[0.000586480000000O] |
| 00400913 | ETH[0.000000000000O],LINK[0.004848800000000O],USD[0.049488960254900S] |
| 00400916 | TRX[0.000001000000000O],USD[9.324065528789846B],USDT[-8.038835712809920O] |
| 00400918 | BAL[0.006749000000000O],COIN[0.005143607600000O],ETH[3.199298476014138A],FTM[51.945655605282875560],FTT[0.088100000000000O],MPLX[0.439600000000000O],SOL[-0.032811824302035],SUSHI[0.377850000000000O],USD[0.000053449823314],USDT[0.000000087202903] |
| 00400923 | USD[0.000000060595183] |
| 00400924 | BULL[0.000000410000000O],ETH[0.000708000000000O],ETHBULL[0.000000869800000O],ETHW[0.000070800000000O],MKRBULL[0.085879486000000O],USD[17.375924525800000O],USDT[0.447177017311574I] |
| 00400926 | USD[0.349381717860490B],USDT[0.000000167159836] |
| 00400929 | TRX[0.000001000000000O],USD[0.000000067518448],USDT[0.000000003221974O] |
| 00400931 | DOGE[651.781310000000000O],ETHBULL[0.012585008600000O],MATIC[209.960100000000000O],USD[9.722037704506929Z] |
| 00400933 | BTC[0.000000009512611],FTT[199.860200001600000O],LTC[0.000000024353000O],USD[0.000000502113325],USDT[3.327718662655597I],XRP[0.000000084162200] |
| 00400936 | BTC[0.000000083024934],FTT[0.098642000000000O],TRX[0.321277910000000O],USD[-0.003671947273531I],USDT[0.013193438321061T] |
| 00400937 | SOL[0.000000031995000],TRX[0.917288000000000O],USD[0.588895238900000O],USDT[0.003103030196161T] |
| 00400938 | ADABULL[0.000000005910000O],BNBBULL[0.000000084500000O],BTC[0.000000000690827],BULL[0.000000069000000O],COMPBULL[0.000000035000000O],ETHBULL[0.000000056000000O],LINKBULL[0.000000090000000O],SXPBULL[0.000000050000000O],THETABULL[0.000000024750000O],TRX[0.000002000000000O],USD[0.000000008694 0691],USDT[0.000000070608657I],ZECBULL[0.000000000500000O] |
| 00400941 | ALCX[0.000000062000000O],BNB[0.000000007500000O],BTC[0.000000004562209],ETH[0.000000070000000O],FTT[0.000000099607617I],LTC[0.000000009606115Z],LUNA[2.030831501000000O],LUNA2_LOCKED[0.071940689800000O],LUNC[6713.624253930000000O],MATIC[239.328292310085377S],USD[0.001422507946699],USDT[0.056 800882501240I3] |
| 00400943 | MNGO[9.526000000000000O],USD[0.000000010055538],USDT[0.000000008605920] |
| 00400948 | USD[0.000000006849182] |
| 00400950 | BNB[0.000000029188689],BTC[0.000000237842242I],ETH[0.000000087608600],FTT[0.006576040715030S],MATIC[0.000000000598600],TRX[0.000000084232505],USD[-0.000708470071150],USDT[0.003843600952039B] |
| 00400951 | AUD[0.001578170000000O],USD[0.000000018646269] |
| 00400956 | BNBBULL[0.004686881150000O],DOGEBEAR2021[0.000553120000000O],FTT[13.586278990000000O],MATICBULL[1.568955950000000O],TRX[0.000000085391947I],USD[0.000000837524900] |
| 00400961 | USD[0.004936879405400O] |
| 00400962 | FTT[0.026684980000000O],USD[15.054800013430642S],USDT[0.000000044201220] |
| 00400964 | ADABEAR[799030.000000000000O],ALGOBEAR[930700.000000000000O],ALTBULL[1.000000096000000O],ATOMBULL[54.000000000000O],BNBBEAR[499780.000000000000O],BTC[0.000023574753073],CRV[0.000000100000000O],DEFIBULL[2.000000056000000O],DOGE[0.000000043797182],ETH[0.000046076964400O],ETHB EAR[600000.000000000000O],ETHW[0.000046067480943],FTT[0.000000221288453],GRT[0.000000023997793],PRIVBULL[2.000000052600000O],RSR[0.000000001996892],RUNE[0.000000089294366],SNX[0.000000066384704],SOL[0.000000100000000O],SUSHIBULL[0.000000064911320],UNI[0.000000045144450],USD[6.4257460 583728171],USDT[0.000000018687198],USDTBULL[0.000000009400000O],XLMBULL[0.000000002000000O],YFI[0.000000050919933],ZECBULL[0.000000041000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00400965 | USDT[0.00000000019796841] |
| 00400966 | APE[0.000000000242982],BCH[0.00000000839783400],BNB[0.000000008440980],ETH[-0.00000004810229],FTT[0.00000004632703366],NFT (295542552792765272)[1],NFT (344889352904148521)[1],NFT (401590166148785440)[1],NFT (554547122727399045)[1],NFT (553551308343496901)[1],ROOK[0.000000009000000],TRUMPSTAY[0.99146400000000],TRX[0.000000004388281],USD[0.452040813047453],USDT[0.00000235021981 62] |
| 00400969 | BTC[0.000004653926900],ETH[0.000000008145453],TRX[0.000002000000000],USD[0.000079915999310],XAUT[0.000000000005140000] |
| 00400970 | LUNA2[0.25811185570000000],LUNA2_LOCKED[0.60226099660000000],LUNC[8363.082371630000000],USD[5.997817865760788 1],USDT[0.000000034753830] |
| 00400971 | TRX[0.000000200000000000] |
| 00400972 | BNB[0.00000000296882941,BNBBULL[0.000000020000000],ETHBULL[0.00000002659345 9],FTT[0.000000037525560],LTC[0.000000009200000],USD[0.002733966821432],USDT[0.000000095845352],XRP[0.000000098734850] |
| 00400974 | BAND[0.0147099700000000],BNBBULL[0.0000000008000000],BTC[0.000000037793310],BULL[0.000000071750000],ETH[0.000000005000000],GRTBULL[0.000000008500000],LTC[0.000000054704358],USD[0.1358290850095461] |
| 00400976 | USD[0.046676640000000] |
| 00400977 | LINK[0.000000092597005],TRX[0.000002000000000],USD[-0.0099669040840596],USDT[0.1709848391109407] |
| 00400978 | BTC[0.000000060000000],ETHBULL[0.000000007920847],USD[0.3186329171903105],USDT[0.0374448421385337],XLMBEAR[0.7990000044802353],XLMBULL[0.0000000081671717],XRP[0.000000092646625],XRPBULL[0.000000056151055] |
| 00400980 | USD[2.44118874350000],USDT[0.00000043851800],XRP[0.3696870000000000] |
| 00400983 | USD[0.9704265106605800] |
| 00400984 | USD[0.000001173216671],USDT[0.3701143038710824] |
| 00400986 | BTC[0.000000790000000],DAI[0.000000016000000],LTC[0.000000080626897],USD[6.2498666466047502],USDT[0.0015700000000000],WAVES[0.3511500000000000] |
| 00400987 | ADABULL[0.000003740000000],BTC[0.00061418183260804],DOGEBEAR2021[0.2663343000000000],EOSBULL[0.00157000000000],ETHBULL[0.1297790950000000],HXRO[557.078900000000000],LINKBULL[1.2874660200000000],LTCBULL[60.0579300000000000],RUNE[2.6981100000000000],USD[- 0.8905985747756420],USDT[0.0030948196574298] |
| 00400988 | BNB[0.000000061672300],CEL[0.1528836621169000],ETH[2.2512639700927400],USD[3.2682572631640900],USDT[0.000000021866400] |
| 00400989 | ETH[0.000000100000000],FTM[25.9950600000000000],USD[1.3480674589732000] |
| 00400990 | USD[0.000000023070249] |
| 00400992 | AKRO[0.4560400000000000],COMP[0.0000373325000000],DOGE[0.9185900000000000],ETH[0.0007709500000000],ETHW[0.0007709487361592],FTT[0.0604215000000000],LINK[0.0808480000000000],RUNE[0.0325210000000000],USDT[0.000000049714202] |
| 00400993 | USD[25.0000000000000000] |
| 00400998 | BTC[0.0002200800000000],CEL[0.000001560028 8],DOGE[10.0000000000000000],USD[0.6365073254703008] |
| 00400999 | USD[0.0084115593100000] |
| 00401000 | USD[0.0096604779528466],USDT[0.0100000076503332] |
| 00401004 | ETH[0.000000078193026],USD[-0.000006152523712],XRP[0.1726180000000000] |
| 00401005 | USD[0.0037549551747169] |
| 00401009 | BTC[0.0000000085000000],USD[4.7311836273868396000000000] |
| 00401011 | USD[30.0000000000000000] |
| 00401012 | USD[42.8150124600000000] |
| 00401013 | USD[30.0000000000000000] |
| 00401015 | FTT[0.0398270000000000],TRX[0.000004000000000] |
| 00401016 | USD[0.0067871983420000] |
| 00401017 | USD[-0.0244836660238435],USDT[1.0395710000000000] |
| 00401019 | USD[30.0000000000000000] |
| 00401021 | TRX[0.0015540000000000],USD[0.000000006067324],USDT[0.0000000058565956] |
| 00401023 | COIN[0.1984489884000000],USD[2.3900000000000000] |
| 00401025 | USD[0.0000000065247242] |
| 00401027 | ALGOBULL[145198.2900000000000000],USD[0.0265961287930000] |
| 00401028 | BTC[0.000000060000000],RAY[0.675766000000000],STEP[0.000000030000000],USD[0.6032970234384994],USDT[0.000000075482011] |
| 00401030 | BTC[0.000000049701474],USD[-2.0407555002387372],XRP[10.3888525200000000] |
| 00401033 | COPE[70.0000000000000000],USD[0.2420344537500000] |
| 00401034 | BTC[0.000000060000000],CEL[0.0035500000000000],TRX[0.2417760000000000],USD[0.0085483519216684],XRP[0.9633790000000000] |
| 00401037 | AAVE[0.0000000085218221],BABA[0.0018983750000000],BAO[1.0000000000000000],BNB[0.10081162000000000],BTC[0.00000002897329 0],DAWN[0.0151000000000000],DOGE[0.0000000058038711],ETH[0.0614592014896419],ETHW[0.0610647314896419],FTT[34107140923469339160 19],HT[0.0154192558354706],LUNA2[0.00018282667 85000],LUNA2_LOCKED[0.0004265955832000],MATIC[10.0759073900000000],MOB[752.9144165000000000],PSY[7178858361322000000000],SNX[0.0000000076082069],SOL[1.0081198500000000],SRM[64.1058683100000000],SRM_LOCKED[270.0205678200000000],SUSHI[0.0000000021344037],TRX[0.000037000000000],USD[89780.315812 98632973 0],USDT[0.0021754245582011],USTC[0.0258800000000000],YFI[0.000000049610947] |
| 00401038 | USD[1.7407450248750000] |
| 00401040 | BTC[0.000000010000000],ETH[0.000002530000000],ETHW[0.000002535636304787],USD[-0.0000057247563888] |
| 00401041 | ALGOBULL[32710000.00000000000],ATOMBULL[10310.0000000000000],BNBBULL[0.060000000000000],BULL[0.0009803810000000],ETHBULL[0.0023880000000000],GBP[0.000000035551952],ROOK[1.5489024000000000],TRX[2574.0000000000000],USD[0.1745723795741359],USDT[0.1665016434720849] |
| 00401042 | TRX[0.000010000000000],USD[0.000000199466093],USDT[0.0000000074059400] |
| 00401043 | BTC[0.0003220400000000],USD[2.0649103347584311],USDT[0.0076463641050660] |
| 00401044 | AUDIO[24.9974500000000000],LUNA2[0.9033508077000000],LUNA2_LOCKED[2.1078185510000000],TRX[0.000037000000000],USD[123.5843779370497400000000000],USDT[0.0210445114701294],USTC[10.0000000000000000],XRP[0.2922860000000000] |
| 00401045 | BADGER[0.009805000000000],BTC[0.000000047000000],COPE[35.9677820000000000],ETH[0.000000080500000],FTT[1.1936186600000000],SOL[0.0051594050000000],SUSHI[5.4863675000000000],USD[0.0036017794188854] |
| 00401047 | BTC[0.000000060000000],GBP[0.000007842713107],SOL[0.000000008000000],USD[0.6587509578750000],USDT[0.0000002000000000] |
| 00401053 | BAT[0.0000000023788890],BNB[0.000000058682600],USD[0.000000109407481 9],USDT[0.0000000591400000],XRP[0.000000099994957] |
| 00401054 | USD[30.0000000000000000] |
| 00401057 | AVAX[0.0000000091478312],FTT[0.0867298122006 48],TRX[0.000069000000000],UBXT[0.721970000000000],USD[26.4282544128232628],USDT[0.0000005397498554],XRP[0.000000192972000] |
| 00401058 | ALPHA[0.000000058346932],BNB[0.0000000083729200],BNT[0.0000000276984 00],COPE[0.000000050312254],DOGE[0.0000000189465 74],ETH[0.0000000797941 516],FTT[0.0000000081158 16],LINK[0.0000000071411727],SOL[0.0000000029510000],SUSHI[0.0000000572553313],USD[0.4111929291129296],USDT[0.000000038401168] |
| 00401059 | USD[0.8718813038251692] |
| 00401066 | AAVE[0.0085465080000000],ATLAS[3380.0126888600000000],AVAX[10.097150000000000],BAL[7157822600000000],BAT[149.971500000000000],BNB[0.1489715000000000],BTC[0.187164432000000],COMP[8790529488000000],COPE[1506.7788400000000],DOT[22.9956300000000000],ETH[1.184774850000000],ETHW[1.184774 8500000000],FTT[0.000000000000000],MATIC[279.9715000000000000],MTA[1.99962000000000000],RAY[1110.6591851705164000],RUNE[50.0000000000000000],SOL[55.703390630000000],SRM[599.9117000000000000],STEP[2693.4342048600000000],SUN[0.0000000057000000],SUSHI[50.4364450000000000],USD[936.9319203471123192] |
| 00401070 | USD[0.000000060656180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401078 | 1INCH[0.272670000000000],AAVE[0.032167850000000],ADABULL[0.000071595700000],AKRO[0.426725500000000],ALPHA[0.858671500000000],ATOMBULL[4.809172488000000],BADGER[0.004916345000000],BALBULL[0.000513155000000],BAO[18025.647000000000000],BAT[0.315224500000000],BNB[0.010000000000000],BNB BBULL[0.001597903015000],BNT[0.080011000000000],BTC[0.000000009598925],BULL[0.000000089450000],CEL[0.046507200000000],CHZ[2.322585000000000],CONV[6.309480000000000],CREAM[0.001187365000000],CRV[0.136873500000000],DOGE[25.000000000000000],DYDX[0.100000000000000],ENJ[13.743181500000000],EOSBULL[468.697983700000000],ETH[0.002856844877863],ETHBULL[0.000004337000000],ETHW[0.002356844877863],EXCHBULL[0.001173534265000],FTM[34.000000000000000],FTT[0.000000065645956],GENE[127.700000000000000],HNT[0.100000000000000],HOLY[0.094690000000000],LINA[7.715630000000000],LINK[0.039485000000000],LINKBULL[0.001346300000000],LTCBULL[0.000337700000000],LUND[0.000004577000000000],MATIC[3.268460000000000],MOB[0.073868000000000],MTA[0.333854500000000],OXY[12.594533000000000],RUNE[0.057265799831148],SAND[0.370824000000000],SOL[0.220000000000000],SPA[9490.000000000000000],SRM[5.836612490000000],SRM_LOCKED[23.751948010000000],SUSHI[0.000000073903851],SXP[0.700000001925686],TOM[30.000000015496884],TOMOBULL[14915.451385000000000],TRU[3.769049000000000],TRXBULL[0.000000050000000],UBXT[435.681652500000000],USD[-1661.392596709595478],USDT[1898.547561030932606],VETBULL[0.000443290000000],WAVES[0.160367000000000],XLMBULL[0.044663377600000],YFI[0.000728912000000],ZECBULL[0.000925864000000] |
| 00401080 | TRX[0.000016000000000],USD[0.006514041250000],USDT[0.004091002302400] |
| 00401083 | TRX[0.014661990000000],USD[0.061963623174915],XRP[0.000000100000000] |
| 00401086 | USD[0.000000512121424],USDT[1.558843107074857B] |
| 00401087 | LUNA2_LOCKED[107.134057900000000],USD[0.000000054272000] |
| 00401090 | BTC[0.000001140000000],LTC[0.004843560000000],USD[-0.186558899457223B] |
| 00401094 | BTC[0.000000396128000],ETH[0.000000000082950],FTT[25.121851374849839],LINK[0.000000005081200],SOL[4.153404890000000],TRX[0.000002263961740],USD[2506.844990318392800],USDT[0.000000077601552] |
| 00401095 | BCH[0.000024564400000],FTT[0.014725000000000],LTC[0.000001000000000],LUNA2[0.000000293768916],LUNA2_LOCKED[0.000000688460805],LUNC[0.006396880000000],USD[0.003938000000000],USDT[0.511840071365763] |
| 00401100 | ADABEAR[727146446.000000000000000],ADABULL[2.006687150336000],ATLAS[760.000000000000000],BNBBULL[8.009504057864000],BTC[2.000000039588310],DOGEBEAR202[0.000000180000000],DOGEBULL[2.998900000000000],ETHBULL[25.993658343880000],FTT[0.022678637518400],LINKBULL[400.634303220000000],LTCBULL[3998.682000000000000],MATICBEAR[87187622.000000000000000],MATICBULL[4094.027580000000000],SUSHIBEAR[13780.3000000000000000],SUSHIBULL[5081.58092500000000000],SXPBULL[10004.411284000000000],TRX[0.000010000000000],TRXBEAR[3727389.000000000000000],USD[0.018040372851287B],USDT[0.000187300000000],ETHW[0.001867300000000],EUR[0.071532018741035],FTM[0.500000000000000],TRX[10.269507670000000],USD[0.007398822714063],USDT[2.427074720957821B] |
| 00401102 | CAD[0.057802112903665],ETH[0.001867300000000],ETHW[0.001867300000000],EUR[0.071532018741035],FTM[0.500000000000000],TRX[10.269507670000000],USD[0.007398822714063],USDT[2.427074726957821B] |
| 00401106 | COIN[0.000000520000000],FTT[0.048951361579856],ROOK[0.000553545000000],TRX[0.001490000000000],USD[-0.011723045374083],USDT[0.000000024695817] |
| 00401107 | ATLAS[798.217296548856000],BTC[0.000001100000000],TRX[0.000290000000000],TRY[0.000001430829558],USD[0.007633394007746],USDT[835.198395685357943] |
| 00401108 | BNB[0.002342000000000],BTC[0.000000092308800],DOGE[10.195000000000000],ETH[0.000000036007900],FTT[345.781000000000000],LINK[0.081000000000000],USD[3.004884997600000],USDT[3.576479730827623] |
| 00401109 | USD[1.371969126600000],USDT[0.002910000000000] |
| 00401112 | COIN[1.044504942000000],USD[14.508233550000000] |
| 00401116 | TRX[0.000007000000000],USD[0.015563595699580] |
| 00401125 | TRX[0.000002000000000],USD[2.235450725580756],USDT[0.002939007981470] |
| 00401126 | AXS[0.063061641982572O],FTM[0.000000084353079],USDT[0.000006354842605I] |
| 00401129 | AAPL[0.007143120000000],FTT[0.026097640000000],GOOGL[0.018670090000000],GOOGLPRE[0.000000045600000],IMX[0.098934000000000],SOL[0.000000020000000],USD[0.001642938529374S],USDT[0.000000057433476],XRP[0.000000021511617] |
| 00401130 | USD[0.809953890000000],USDT[0.000000092319017] |
| 00401131 | TRX[0.000000001000000],USD[347.058726234539563],XRP[0.000000010075262] |
| 00401132 | FTM[0.999400000000000],FTT[0.098138972973751670],USD[196.760295792134698I] |
| 00401139 | BEAR[9.559000000000000],USD[0.000000146473520] |
| 00401140 | ETHBULL[0.000041199000000],USDT[0.100000000000000] |
| 00401142 | BNB[0.000000059381193],BOBAL-8.832601590000000000],BTC[0.000998411905257],COMP[0.000000030000000],DOGE[0.000000081329950],ETH[0.000000123659724],FTT[0.000000098632000],LINK[0.000000001870702],LTC[0.000000070303775],MATIC[0.000000102303625],OMG[0.000000065713387],RUNE[0.000000054774967],SOL[0.000000074787078],SXP[0.000000100005644],TRX[0.000000072534933],USD[1077.187508562583700],USD[100.000000003237456490000000],XRP[0.0000000022640915] |
| 00401143 | APE[0.031200000000000],BICO[0.842915570000000],BIT[0.917500000000000],DAI[0.011536700000000],ENS[0.005000000000000],ETH[0.000860871005596],ETHW[0.000389792214353I],FTM[0.000000097627700],FTT[0.079327900000000],GENE[25.000000000000000],IMX[0.011800910000000],RAY[0.897918000000000],SOL[1.300000034699432],TRX[0.000910000000000],UNI[0.060000000000000],USD[385.759812985020269],USDT[0.000000086791094] |
| 00401146 | FTT[8.148084468840000],USD[2.499128942500000] |
| 00401147 | USD[0.999198950000000] |
| 00401148 | AGLD[0.000000100000000],AVAX[0.000000100000000],FTT[0.000000178365700],TRX[0.000078000000000],USD[36.981967753187169],USDT[3.253058068546218] |
| 00401151 | USD[30.000000000000000] |
| 00401156 | BTC[0.003642045370920],COIN[0.097203600000000],DOGE[0.795900000000000],FTT[0.046678445000000],USD[0.000025950236928],USDT[0.000324900000000] |
| 00401157 | USD[0.338123203310868] |
| 00401158 | BNB[0.000001296178000],BTC[0.000000162323000],ETH[0.000000017158664],ETHW[0.000000071588664],GMT[0.000000069916800],GST[0.000000010000000],LUNA2[0.349865205403000],LUNA2_LOCKED[0.816352145910000],NFT[459289043159922820],SLO[0.000000084243577],TRX[0.000000080976200],USD[217.197644002272120123000000000],USDT[118.42247411224570671],USDC[0.000000070000000] |
| 00401159 | ETH[2.722000027457574],ETHW[2.022000000000000],EUR[0.000000100000000],LUNA2[0.264980537800000],LUNA2_LOCKED[0.618287921600000],LUNC[57700.070000000000000],TRX[179.000000000000000],USD[228.007417939253768100000000],USDT[0.152479695217746],XPLA[9.996200000000000] |
| 00401163 | FTT[0.000000034650000],SOL[0.000000080685680],USD[0.000000352161760],USDT[0.000000034453790] |
| 00401165 | BNB[0.000000136679794],BTC[2.000000029069500],GMEPRE[-0.000000063321200],USD[0.006237706525237],USDT[0.000000042413805] |
| 00401167 | ATLAS[2000.000000000000000],BUSD[1500.000000000000000],DFL[9000.000000000000000],ETH[0.000942070126437],ETHW[0.000942070126437],FTT[26.061896374623952],HT[0.000000015967363],NFT[398356629711640106](1),NFT[487395513226301887](1),OKB[0.000000007407085],SRM[300.000000000000000],USD[2937.924688914400454600000000],USDT[-1510.746346087446767] |
| 00401169 | TRX[0.000008000000000],USD[0.000010505877211],USDT[0.000000047472236] |
| 00401178 | ATLAS[549.021500000000000],FTT[0.156161189050448],USD[0.000000057596160],USDT[0.000000014408953] |
| 00401179 | BTC[0.000000020084363],DOGE[0.502500000000000],ETH[0.000000009277829],ETHBULL[0.000563604000000],EUR[0.000000001661808],USD[-0.012932106676487B],USDT[0.421709610752845] |
| 00401184 | ATLAS[0.000000005744133S],AURY[7.086461021247516],BCH[0.002001850000000],BEAR[1.448100000000000],BTC[0.000004650000000],BULL[0.000008234550000],CRO[0.000000098804200],CRV[1.999940630000000],DOGE[49.398300000000000],ETH[0.000503003500000],ETHBULL[0.000037623000000],ETHW[8.440000000000000],FTT[150.686893553791967S],KIN[744246.277396500000000],LINK[121.383574500000000],LRC[0.000000093740209],LUNA2[0.086378819440000],LUNA2_LOCKED[0.201550112000000],LUNC[18809.126243000000000],PAXG[0.000064821500000],REEF[4.447252580000000],SHIB[0.000000020000000],SRM[256.071313354238061],USDT[1.953755673613017],USDT1.596095759274054),XLMBULL[0.000700041000000],XRP[0.224477005593572] |
| 00401185 | FTT[0.018954770000000],USD[2.058273267463476] |
| 00401188 | USD[25.000000000000000] |
| 00401194 | LUNA2[0.000060206076890],LUNA2_LOCKED[0.000140480846100],LUNC[13.110000000000000],XRP[0.002262550000000],USD[-0.066651665527610],USDT[0.000219327758710] |
| 00401195 | ETH[0.000233900000000],ETHW[0.000233900000000],USD[0.728043041000000],USDT[0.000000006000000] |
| 00401199 | BTC[0.000000133992889],BULL[0.000000184000000],ETH[0.000000080000000],ETHBULL[0.000000022000000],FTT[0.022391868466300],LTC[0.000000006225940],LTCBULL[0.000000041331660],UNISWAPBULL[0.000000040000000],USD[91.440228779547374],USDT[0.000000147342045] |
| 00401202 | BTC[0.014561165456148S],COMP[0.000000004000000],ETH[0.000000004000000],FTT[0.189962080000000],MATIC[0.988000000000000],USD[0.000053375008559],USDT[0.000000022891022] |
| 00401209 | GRTBULL[0.000025500000000],USD[0.000000008927326],USDT[0.000000003206850] |
| 00401212 | TRX[0.000001000000000],USD[0.022800002000000],USDT[0.000000022555462] |
| 00401214 | USD[0.038670900000000] |
| 00401215 | BULL[0.003326852628500],CBSE[-0.000000004000000],COIN[0.480701726076000],ETH[0.000000019000000],ETHBULL[0.036365806500000],FTT[19.394069150000000],USD[0.050869000000000] |
| 00401218 | ETH[0.000000004590000],FTT[0.000000055035549],USD[0.000000045423038],USDT[0.000000086177376] |
| 00401219 | FTT[0.000000040762239],SUN_OLD[0.000000000000000],USD[0.000000062712768],USDT[0.000000079074840] |
| 00401224 | LUNC[0.000000023695738],TRX[0.457761000416980Z],USD[0.000000166159770],USDT[0.184242533100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401232 | DENT[75.850000000000000],LINA[8.573150191552700],RAY[28.979700000000000],THETABEAR[9.882000000000000],USD[5.168012944254600],XLMBEAR[0.020395370000000] |
| 00401237 | BNB[0.0000000057508000],BTC[0.0000000318224530],ETH[0.0000000100000000],EUR[0.0000001404715250],FTT[14.0081933733001250],MATIC[80.2634108700000000],SOL[0.0000000055159573],TRX[0.4749140000777149],USD[0.3401081348574037],USDT[0.000000012906632300] |
| 00401238 | DMG[0.0000001000000000],USD[0.069973232630982720],USDT[0.0000000033268050] |
| 00401242 | BTC[0.0005830000000000],BUSD[1404.0000082800000000],DOGE[72.5676835800000000],ETH[0.0000002000000000],FTT[0.0000000070810037],HXRO[0.0000000009500000],LTC[0.0000001000000000],NEAR[2.0000000000000000],REN[48269.2385056533203960],SOL[0.0000000079310000],SRM[0.0000000000924770],TRX[0.0000010000000000],USD[1325327.3114112049333236],USDT[0.0000000830142242] |
| 00401243 | USD[0.9991989500000000] |
| 00401245 | ALEPH[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000717599146104],ETH[0.0000000090302600],ETHW[0.0007779690302600],FTT[25.0355792442800315],LUNA2[0.0021242722200000],LUNA2_LOCKED[0.0049566351800000],MATIC[0.0000000027769600],NFT[35938898653137811](1),RAY[0.28000000000000],SOL[1.0023485350000000],SUSHI[0.0000000050000000],USD[3624.5605385259150123],USDTI[0.0113468529096358],USTC[0.3007010000000000] |
| 00401246 | USDT[1.0000000000000000] |
| 00401247 | DEFIBULL[0.9847008414461000],USD[0.0008684530560000],USDT[0.0532240610000000] |
| 00401252 | BTC[0.0000000053271213],ETH[0.0001631200000000],ETHW[0.0001631196754683],TRX[0.0001150000000000],USD[2.3280228101662500],USDT[0.0000000089591113] |
| 00401253 | BCH[0.0000000015094151],BNB[-0.0061511133799220],BTC[0.0000000723824660],BULL[0.0000009800000000],DOGE[-0.0028483323030614],ETH[0.0000000697874608],TRX[0.0000060000000000],USD[0.0900005691137760],USDT[2.1908578494704155],YFI[0.0000000083318450] |
| 00401254 | USD[0.9991989500000000] |
| 00401255 | DOGEBEAR[704.0623763400000000],SUSHIBEAR[48.2538543834270924],USD[0.0000015299047428],USDT[0.0000000035594405] |
| 00401259 | BTC[0.0000001000000000],USD[0.0110070438102200],USDT[0.0000000133068250] |
| 00401260 | BTC[0.0000056400000000],USD[22.0849321597000000] |
| 00401262 | BTC[0.0000124500000000],USD[0.0604481858947609] |
| 00401263 | BTC[0.0000000099363050],ETH[0.0004411100000000],FTT[0.0106764196058850],GMT[0.7756051700000000],LUNA2[0.1959613200000000],LUNA2_LOCKED[0.4572430800000000],LUNC[42670.9900000000000000],SOL[0.0000001000000000],UMEE[15500.0000000000000000],USD[5.4218489654822561],USDT[248.4689136582222524] |
| 00401265 | USD[0.0217755245830320] |
| 00401267 | DOGEBULL[0.0000001000000000],ETH[0.0000000025330000],FTT[0.0000000437344252],USD[0.0000000097362448],USDT[0.0000000196909634] |
| 00401272 | BTC[0.0001005386389977],USD[-0.0302574807330313],USDT[0.0000000107465285],XRP[0.0000000100000000] |
| 00401276 | COIN[0.0080653373600000],USD[0.0005052080179159] |
| 00401279 | BTC[0.0003476677150000],ETH[0.0005062000000000],ETHW[0.0005062000000000],USD[0.1484108790000000],USDT[0.2353790000000000] |
| 00401287 | AMPL[0.0000000009161588],BNB[0.0006343416297443],BTC[0.0000000039198657](1),COMP[0.0000000097038084],DOGE[24.0000000000000000],FIDA[0.4766168900000000],FTT[0.0000085069500598],LINK[0.0000000022292621],LTC[0.0000000035436417],MATIC[0.0000000092313985],RAY[0.0009582600000000],SOL[0.0000000030005980],SRM[0.0032527070353670],SRM_LOCKED[0.0128662000000000],SXP[0.0000000002665320],TRX[0.0000001000000000],USD[0.0143967972534039],USDT[0.0000000034078810] |
| 00401288 | BOBA[0.4537000000000000],OMG[0.4537000000000000],TRX[0.0000002000000000],USD[0.0000005022739],USDT[0.0000001715839] |
| 00401289 | ETH[0.0009445500000000],ETHW[0.0009445500000000],USD[0.0001305270177440] |
| 00401290 | ETH[0.0007830000000000],TRX[0.0007830000000000],USD[0.0000000103789862],USDT[0.0000000057177708] |
| 00401291 | USD[0.9991989500000000] |
| 00401294 | DYDX[0.0000000070305000],ETH[0.0000000033055538],FTT[0.0000000005399741],GBP[0.0000000030808622],LUNA2[5.8860738180000000],LUNA2_LOCKED[13.7341722400000000],RAY[0.0000000935388888],RUNE[0.0000000052460907],SOL[0.0000000088485000],SRM[0.0000000469043465],USD[0.7570127072992714],USDT[0.0072421348832374],XRP[16151.2486808368408701] |
| 00401295 | ADABULL[0.0000000496202080],BNB[0.0000000065035631],BNBBULL[0.0000000057815429],BULL[0.0000000029784810],CEL[0.0000000015691010],DOGEBEAR2021[0.0000000097745966],DOGEBULL[0.0000000841499500],ETH[0.0000000047156531],FTT[0.0003395320532250],LINA[0.0000000548707532],MATICBULL[0.0000000088500000],LTHETABULL[0.0000000989248471],USD[-0.0000002906089642],USDT[0.0000000807503331],VETBULL[1.5878877000000000] |
| 00401297 | USD[0.0000012563797720] |
| 00401298 | BTC[0.0000000060000000],DMG[0.0964615000000000],SRM[0.9000000000000000],USD[5.7313362820000000] |
| 00401299 | ADABULL[0.0000000075100000],BNBBULL[0.0000000038700000],BTC[0.0000000029758209],BULL[0.0598880368200000],CRO[1919.9520000000000000],ETH[0.0000000013992088],ETHBULL[1.1908792035700000],FTT[0.0003617342338824],TLRY[0.0000000068379313],USD[-0.0015412843341640],USDT[0.0000000033573388] |
| 00401301 | 1INCH[24.5405774000000000],AKRO[769.8965183000000000],ALPHA[50.2433167753176588],BADGER[0.0087852700000000],BAL[0.0028957200000000],BAND[16.0027446900000000],BAO[419.4933251000000000],BAT[0.1287284900000000],BTC[0.0000799086488896],CRV[0.5296963000000000],DOGE[10.0000000000000000],ETH[0.0339940746000000],FTT[0.0339940723442876],FTT[0.0000000081120958],GRT[0.0000000012459036],HXRO[0.0174626000000000],KNC[0.0994592000000000],LINK[2.5755321200000000],LTC[0.0000003000000000],MKR[0.0000000040000000],PERP[0.0977651200000000],RUNE[8.3985333611485444],SNX[0.0989136000000000],USD[0.2139665800000000] |
| 00401303 | USD[0.2139665800000000] |
| 00401306 | BCH[0.0026933550000000],TRUMPSTAY[1.0675600000000000],USD[-0.1332880781617516] |
| 00401307 | AAVE[0.0000000095886701],BTC[0.0000000005237869],COMP[0.0000000090833402],ETH[-0.0000000030696819],FIDA[0.0000001000000000],OXY[0.0000000072860000],RAY[0.0000000062939553],RUNE[0.0000000051095926],SNX[0.0000000028063477],SOL[0.0000000009071701],SRM[0.0000000030450779],SXP[0.0000000692700000],UNI[0.0000000098867],USD[0.4940058985546010],USDT[0.0000000068883959] |
| 00401308 | BEAR[77.5745000000000000],BTC[0.0003550700000000],BULL[1.8233189248150000],DOGE[25.0000000000000000],ETH[0.0089169000000000],ETHW[0.0089169000000000],USD[0.0428751702941416] |
| 00401310 | BAO[464781.7850000000000000],RAY[31.9279900000000000],TRX[0.0000000000000000],USD[0.0013755570000000],USDT[0.0017198009712800] |
| 00401313 | BNB[0.0036712000000000],BTC[0.0583002575359475],BUSD[109.5758500000000000],ETH[0.0000002000000000],FTT[0.1860797506010837],SRM[0.0461000100000000],USD[22.9590782224264144000000000],USDT[0.0017198009712800] |
| 00401315 | AAVE[0.0000000100000000],AUDIO[0.0000001505975],BADGER[0.0000000500000000],BNB[0.0000001207114966],BTC[0.0000111025759005],COPE[0.0000004179007],ETH[0.0000003328125886],ETHBULL[1.0000000041790073],FIDA[0.4646569900000000],FIDA_LOCKED[1.0692714900000000],FTT[0.0153415460525679],KIN[0.0000000036527781],LINK[0.0000000394829630],LTC[0.0000001424314018],RAY[0.0000003618060],SOL[0.0083686247980754],SRM[0.1390142100000000],SRM_LOCKED[0.5297013700000000],TRX[112.4284230075363978],USD[485.894075201048619],USDT[0.0016731588139108],XRP[0.0000000036824784] |
| 00401317 | TRX[0.0000000000000000],USD[0.0096216709007324],USDT[0.0000000023969843] |
| 00401318 | USD[30.0000000000000000] |
| 00401319 | USD[0.0000000057914630],USDT[0.0000000027526638] |
| 00401323 | AXS[0.0082180000000000],BIT[562.6397976791759650],BLT[0.0057748700000000],BNB[0.0674995089897244],BTC[1.5093943890325570],BUSD[341.0925493800000000],CEL[0.0566274826403031],COMP[0.0000004455000000],ETH[0.0062622897033435],ETHW[0.0002998112494064],FTM[0.7603900000000000],FTT[74.9976290346564041],GME[0.0539618500000000],GMEPRE[0.0000000214037841],GMT[0.9500000000000000],GST[25.8700000000000000],LOOKS[682.6273089700000000],MAPS[0.8225400000000000],MATIC[0.5190763390062540],POLIS[15.0000000000000000],SLP[0.0075000000000000],SOL[1.0047785799461894],SRM[2.53635300],USD[0.0000000003],SRM_LOCKED[11.6742552500000000],SXP[0.0000000092399100],TRX[0.0000010000000000],USDT[-1.6417613663539715] |
| 00401326 | USD[20.0000000000000000] |
| 00401328 | ATLAS[48.4606385200000000],LINA[0.0015000000000000],NFT[530009164945819187](1),NFT[561067920414160622](1),NFT[563441163861763515](1),OXY[0.0000050000000000],TRX[0.0133834700000000],USD[0.0052152498234747] |
| 00401336 | NFT[306268095066001139](1),NFT[424147043821304415](1),NFT[443344475440286353](1),TRX[0.0005500000000000],USD[0.0021567363000000],USDT[1.0105679000000000] |
| 00401337 | USDT[1.5513910000000000] |
| 00401338 | ATLAS[0.0003118916820889],BNB[0.0000000055383961],BTC[0.0000000055383961],DYDX[0.0000000137100800],ETH[0.0000000263224510],MSOL[0.0000000092880324],NEXO[0.0000000031832],RAY[0.0000000788499800],SHIB[2924.7426592116565601],SOL[0.0000000060449574],USD[0.1066128917358016],USDT[0.0000001046773],WRX[0.0176974434348870],XRP[0.0015922200185695] |
| 00401339 | USDT[42.0861795000000000] |
| 00401342 | BTC[0.0000003195000000],CAD[0.3177489300000000],DOGE[5.0000000000000000],FTT[0.0722260300000000],USD[0.0327356546805123],USDT[0.0000000057804702] |
| 00401343 | FTT[0.0074808800000000],USD[18.8192157885866732] |
| 00401346 | ETHBEAR[174531.3278077900000000],USD[1.8669232200070294] |
| 00401350 | BALBULL[32.9937300000000000],KIN[1089792.9000000000000000],USD[0.0048379671425000],USDT[0.0938670160904654] |
| 00401352 | HKD[0.0284785700000000],TRX[1.0000000000000000],USD[100.6463044547664674] |
| 00401355 | AKRO[1110.7778000000000000],ATLAS[10997.8000000000000000],AUDIO[11.9976000000000000],CRO[99.8000000000000000],GMT[99.9800000000000000],GST[99.9800000000000000],LUNA2[1.8167836730000000],LUNA2_LOCKED[4.2391619050000000],LUNC[395608.4699000000000000],TRX[3.0031110000000000],USD[62.5945355688360000],USDT[1.8065976000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401356 | 1INCH[162.00000000000000000],ALICE[0.049900000000000],BEAR[902.445605670000000],BTC[1.010136900000000],BULL[0.000177471250000],DOGE[0.503150000000000],EOSBULL[0.381035000000000],ETH[1.775498980000000],ETHBEAR[1258.233718200000000],ETHBULL[0.001273659000000],ETHW[0.005498929394840],FTT[0.276624000000000000000],FTT[645.078909450000000000],LTCBULL[0.017202000000000000],MATIC[1.905525000000000000],SOL[0.003933800000000000],STEP[0.066982500000000000],TRX[12050.000018000000000000],USD2.506121947485000],USDT[0.044500000000000000],WAVES[0.481950000000000000] |
| 00401357 | NFT [312593541395441264][1],NFT [367045348199946978][1],NFT [451534285578798963][1],USDT[0.070750000000000000] |
| 00401358 | BNB[0.00000073056593],BTC[0.00000005000000],LUNA2[0.00000037651941],LUNA2_LOCKED[0.00000003211187863],LUNC[0.002997400000000],SHIB[99677.00000000000000],USD[0.000016227349461] |
| 00401362 | BTC[0.46081213333300000],LTC[0.00919375000000000],LUNA2[1.22450887600000000],LUNA2_LOCKED[2.85718737700000000],LUNC[266595.57064820000000000],RSR[21064.66242456421800000],USDT[0.000063649593447] |
| 00401363 | DOGEBULL[0.000000004000000000],USD[0.0426476582585732] |
| 00401364 | BTC[0.00000003093100],USD[0.703261114662302],USDT[0.000000004560000] |
| 00401365 | STG[0.976630000000000],USD[0.000000442271602] |
| 00401366 | BNB[0.00000006776537],BTC[0.00000011930202],CHZ[985.513815478969015],ETH[0.000000100000000],LINA[0.000000083401064],MAPS[0.000000056662375],MATIC[0.00000006183392],NPXS[0.000000015022800],RAY[0.000000028268000],RUNE[0.00000009851518],SHIB[100000.00000000000000],USD[0.129158002523],USDT[0.00000081957066] |
| 00401367 | BTC[0.00000000000000000],USD[0.12288240383232650] |
| 00401370 | USD[25.000000000000000] |
| 00401373 | 1INCH[0.00000000047120916],AAVE[0.00000000010078972],ADABEAR[0.000000061554534],ADABULL[0.000000051450000],ADAHEDGE[0.000000046145940],ALGOHALF[0.000000050528032],ALGOHEDGE[0.000000058061155],ALTHALF[0.000000101369341],ALTHEDGE[0.000000074800000],ATOM[0.000000033962834],ATOMBEAR[0.000000074073628],ATOMHALF[0.000000035627567],AUDIO[0.000000007289513],AVAX[0.000000005030488],BAL[0.000000066400000],BAND[0.000000085243400],BAT[0.000000094465377],BCH[0.000000085824934],BCHBEAR[0.000000069938561],BCHBULL[0.000000083198374],BCHHEDGE[0.000000053658510],BEARSHIT[0.000000049873454],BIT[0.000000041485942],BNB[0.000000100000000],BNBBEAR[0.000000003434242],BNBHEDGE[0.000000044579016],BTC[0.000000060686393],BULL[0.000000060687826],CEL[0.000000040672815],CELL[0.000000035010500],CRV[0.000000001466430],DRGNHEDGE[0.000000100000000],DRGNBULL[0.000000100000000],DEFIHEDGE[0.000000007744637],DEFIHALF[0.000000078444000],DEFIBEAR[0.000000100000000],DEFILAND[0.000000005000000],DEFIBULL[0.000000073061555],DEFIHEDGE[0.000000077547464],DOGE[0.000000007554766],DOGEBEAR[0.000000001107672],DOGEBULL[0.000000058132769],DOGEHEDGE[0.000000022433477],DOT[0.864244948556526],DRGNBULL[0.000000100000000],DRGNHEDGE[0.00000000] |
| 00401374 | FTT[39.588000000000000] |
| 00401377 | TRX[0.00000020000000000],USD[5.507627544121614000000000],USDT[27.768271463975428] |
| 00401378 | BNB[0.00767985700000000],BTC[0.00000984994100000],DOGE[39.970607000000000],ETH[0.000000008500000],FTT[26.565314475000000],USD[25.316132880000000],USDT[0.6665736964073144] |
| 00401379 | BULL[0.000000200000000],DOGE[103.925979750000000],ETH[-0.000000023136317],ETHBULL[0.00000004500000],LINK[0.060000000000000],MATIC[0.00000006749334],MATIC[0.000000010634259],SPELL[8012.155926754000000],USD[0.0007595846576651] |
| 00401380 | ATLAS[6939.179500000000000],BTC[0.000000050000000],DOGE[0.012380000000000],TRX[0.494684000000000],USD[746.034203473425394],USDT[0.000000004748534] |
| 00401381 | BAO[418.928047010000000],BOBA[224.501122500000000],DFL[9000.000000000000000],FTT[157.076800000000000],LUNA2[320.264585400000000],LUNA2_LOCKED[747.284032700000000],OMG[216.001122500000000],TRX[0.000010000000000],USD[1.408526946315000],USTC[45335.000000000000000] |
| 00401386 | FTT[29.179564200000000],USD[0.000000069879100],USDT[0.026000000000000] |
| 00401387 | ETHW[0.004099990000000],FTT[0.079140000000000],SRM[2.494616310000000],SRM_LOCKED[0.005303690000000],USD[0.007305039560000],USDT[8973.210000000000000] |
| 00401390 | BEAR[2977.914000000000000],ETH[0.008130100000000],FTM[0.000813010000000],TOMOBEAR[9930.000000000000000],USD[0.0557085966327200] |
| 00401391 | BTC[0.00004792202900000],ETH[-0.000000001000000000],FIDA[0.067599940000000000],FIDA_LOCKED[0.156037590000000000],FTT[0.000004763345],MOB[0.000000001627500],SOL[0.000000085000000],SRM[1.002681300000000],SRM_LOCKED[0.443187900000000],USD[-0.2087887138518189] |
| 00401392 | ALCX[0.000000050000000],BNB[0.000000032087410],BTC[0.000156227689249],FTT[0.000015627689249],USD[0.338175376908470],USDT[0.000000061168347] |
| 00401394 | AAVE[0.000000069229000],ALICE[0.000000328700000],BAT[0.000000077525466],BCH[0.000000225907],BNB[0.000000030946661],CHR[0.000000097008838],COPE[0.000000044356852],CRO[8.100000035752783],DOGE[0.000000004175875],DYDX[0.000000069115000],ETH[-0.000000033042326],FIDA[0.000000036284600],FTM[0.000000023695381],FTT[0.000000074140347],KIN[0.000000035800000],LINA[0.000000075600000],LRC[0.000000024195198],LTC[0.000000007824907],MANA[0.000000091377716],MATIC[0.000000069259869],MKR[0.000000007335543],MNGO[0.000000007628961],OXY[0.000000028128137],RAY[0.000000083899084],RUNE[0.052520055156354],SAND[0.000000067264000],SHIB[0.000000078070],SOL[0.005950001274140],SRM[0.000000078114365],STOR[0.000000005612000],SUSHI[0.000000009000096],SXP[0.000000043799050],THETABULL[0.000001804384],TOMO[0.001580000000000],USDE36.065039340780499],USDT[0.000000060383794],XLMBULL[0.000000100000000] |
| 00401396 | USD[30.000000000000000] |
| 00401398 | AVAX[0.00000001614600],BNB[0.00000100000000],BTC[0.0000005350930],FTM[0.00000031893600],FTT[0.035712604643416],RUNE[0.000000062031544],SHIB[0.000000096000000],SNX[0.000000036117022],USD[-0.000357203614847],USDT[0.000000113682303],XRP[0.000000085447639] |
| 00401404 | USD[5.000000000000000] |
| 00401411 | ATLAS[2089.998100000000000],USD[0.483562744005000],USDT[0.007950000000000] |
| 00401418 | BULL[0.00000006709764922],LULL[0.00000000087150000],USD[-0.0010253480933849] |
| 00401419 | USD[0.0050982219325925] |
| 00401420 | FTT[0.00000029074914],USD[29.758528076837685],USDT[0.000000066921350] |
| 00401424 | USD[25.000000000000000] |
| 00401428 | USD[0.00000022645427] |
| 00401431 | BNB[0.00076569000000000],DOGE[-1.013928637782624],FTT[0.01614662682771000],TRX[0.000030000000000],USD[-177.528347190609736],USDT[195.6354348350588205] |
| 00401433 | USD[0.30759815799171106] |
| 00401434 | USD[20.000000000000000] |
| 00401438 | ALPHA[0.00000002113909],BTC[0.000000034551051],BULL[0.000000022405639],ETHBULL[0.000000089719084],FTT[0.005060876240184],LTC[0.000000094868000],USD[-0.0026829948634084],USDT[0.000000001609925] |
| 00401439 | 1INCH[0.00000000078232000],BTC[0.000000008540800],DEFIBULL[0.000000000000000],DOGEBEAR[2020.000016533600412],LUA[0.000001853360412],USD[0.000000078503365],USD[93.1527931946367025],USDT[0.000000156148008] |
| 00401443 | ATOMBULL[220799.250000000000000],AVAX[2.348700000000000],BAL[0.000000050000000],BTC[0.005995413243073],FIDA[0.000000100000000],FTT[0.045514791469368],SOL[0.007345524501314],SRM[14.580846880000000],SRM_LOCKED[109.865110490000000],USD[-3.522247889799282],USDT[0.004867843355116] |
| 00401444 | USD[25.000000000000000] |
| 00401449 | ASDBULL[0.000000020000000],BNB[0.000000062977220],BNBBULL[0.000000036500000],BTC[0.000000064889584],BULL[0.000000003000000],ETH[1.480000008160130],ETHBULL[0.000039000000000],ETHW[1.480000008160130],FTT[0.000039500000000],MATICBULL[0.000000080000000],SOL[17.140000000000000],USD[2892.836850743627551],USDT[0.000000024845176],VETBULL[0.000000000000000],XTZBULL[0.000000000000000] |
| 00401447 | BTC[0.00000030686819900],FTT[0.00000006370240],MAPS[0.000000049600200],USD[-0.004130949700586060],USDT[0.000000028307780] |
| 00401451 | BTC[0.00102390000000000],DOGE[2.000000000000000],USD[522.671961097625992] |
| 00401452 | USD[25.000000000000000] |
| 00401455 | USD[25.000000000000000] |
| 00401456 | HMT[653.717333300000000],USD[20.000000052026764] |
| 00401457 | ATLAS[0.000000000000000],BUSD[1.247780000000000],NFT [387995169192530150][1],USD[0.000000015375000],USDT[0.000000016562686] |
| 00401460 | COPE[0.000000008520000],ETH[0.000000064440886],FIDA[0.000000005000000],FTM[0.000000006535789 0],KIN[0.000000001200000],MAPS[0.000000012500000],MEDIA[0.000000022000000],MER[0.000000032316640],PAXG[0.000000675000000],SOL[0.000000013033376],STEP[0.000000045000000],TOMO[0.000000080000000],USD[0.000000056156133],USDT[0.000000086206140] |
| 00401462 | BNB[0.000000100000000],FTT[1.000000000000000],USD[0.000000054492000] |
| 00401463 | COIN[12.906248334720000],FTT[196.694980600000000],USD[0.273813088852480],USDT[0.0040130136391422] |
| 00401465 | ALPHA[186.510323110000000],LINA[17958.000000000000000],RUNE[99.976000000000000],SOL[132.591728370000000],SRM[105.310000000000000],USD[23207.953172531810000] |
| 00401468 | AAVE[0.000000061637491],BTC[0.000000122537524],COPE[0.000000054361663],CRO[0.000000041096266],DOGE[0.003000035855000],ETH[0.000000100000000],LTC[0.000000060000000],SHIB[0.000000054965480],SRM[0.002563688894400],SRM_LOCKED[0.034174760000000],USD[0.160560225083964],USDT[0.000000045425525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401469 | AAVE[0.000000000020000000],SXP[0.000340000062296],USD[0.004002170555762] |
| 00401471 | USD[30.000000000000000] |
| 00401473 | BULL[0.000000895000000],DOGE[0.000000059587593],ETHBULL[0.000000005950000],FTT[0.1297088870390918],OXY[322.939117000000000],USD[2.649730794232408],USDT[0.000000001059730] |
| 00401474 | USD[112.584317214018868],USDT[2.743061820000000] |
| 00401475 | BADGER[0.000000038000000],FTT[0.000000009543963],LTC[0.000000000020429792],SUSHI[-0.000000023103128],USD[0.000000488971067],USDT[0.000000356895456] |
| 00401476 | LUNT[1.447063082347000] |
| 00401479 | 1INCH[0.000000000930475],AAVE[0.00000000373331400],BNB[0.000000007500000],BTC[0.000000020929415],COMP[0.000000003695485],DOGE[0.000000026864139],ETH[0.000000014174400],FTT[0.000000134612027],SKL[0.000000048672259],SOL[0.000000086401602],SRM[0.000000086460416],TRX[0.000000076695561],TRY[60.000000067845883],USD[0.137288518673247],USDT[0.00000010715211],XRP[0.000000000695000] |
| 00401481 | BTC[0.000000200000000],ETH[22.666683860000000],ETHW[0.000683860000000],SNX[0.000000000944900],USD[0.350447074928687],USDC[15024.000000000000000],USDT[0.000000008811368] |
| 00401482 | FTT[0.000000093714700],TRX[0.000000600000000] |
| 00401485 | FTT[0.032042210000000],MATIC[0.998100000000000],NFT (385795485155775699)[1],NFT (466775133294662962)[1],TRX[0.000001000000000],USD[496.941560467377038],USDT[183.284624468137009] |
| 00401487 | BTC[0.000030470500000],BULL[0.000000665755000],POLIS[0.531582740000000],USD[4.679008868322276200000000000] |
| 00401490 | USD[-0.341349600745438],USDT[0.659297780000000] |
| 00401494 | BTC[0.000000005000000],TRX[0.000000090000000],USD[0.412685444056310],USDT[0.000000003149540046] |
| 00401495 | BNB[0.005313440000000],BOBA[0.177118940000000],BTC[0.000000129472815],DOGE[-0.000000047227572],FTT[85.583956200089342],LINK[0.000000009956727],LTC[0.000000004665000],LUNA2[38.413892100000000],LUNA2_LOCKED[89.632414890000000],LUNC[8364705.880000000000000],MOB[0.000000080367882],OMG[-0.000000001678968],SRM[90.246359290000000],SRM_LOCKED[421.533640710000000],USD[-0.000230382080154395],USDT[0.000000009120000],XRP[-0.000000000126870] |
| 00401496 | BTC[0.000000120499542],SRM[0.021328270000000],SRM_LOCKED[0.152149980000000],USD[0.000008503614143] |
| 00401498 | BAT[0.901679980438030040],ETH[0.004996500000000],RAMP[856.828600000000000],REEF[0.000000006350000],RUNE[0.055270000000000],SRM[0.986000000000000],USD[0.115600664383324],XRP[40.700000000000000] |
| 00401499 | TRX[0.000010000000000],USD[0.018790800000000],USDT[0.000025613535920] |
| 00401500 | ALEPH[1370.047760000000000],USD[19.847448398734 2191] |
| 00401504 | LTC[0.009540400000000],NEAR[101.981640000000000],UNI[0.047700000000000],USD[25.000000000000000],USDT[41.617423200000000] |
| 00401507 | BEAR[5.067000000000000],BULL[0.000009454000000],ETHBULL[0.000012738000000],USD[10.000000000000000] |
| 00401508 | LTC[0.000000070850000],TRX[0.000001000000000],USD[1.702821063000000],USDT[0.000000004799032] |
| 00401513 | RAY[0.976060000000000],SXP[0.017521000000000],TRX[0.000080000000000],USD[0.000001666107045],USDT[0.000000153421855] |
| 00401516 | LTC[0.004423000000000],LUNA2[0.000004095996217 0],LUNA2_LOCKED[0.000009557324507 0],LUNC[0.891911800000000],TRX[0.083038000000000],USD[459.760373018156648700000000],USDT[0.000000176833921] |
| 00401524 | BTC[0.000000091088700],CRO[0.000000006447092 8],ETH[0.000000011562672],LTC[0.000000089316740],SRM[0.015777260000000],SRM_LOCKED[0.060124750000000],SUSHI[0.000000053247690],USD[0.000000208712048],USDC[545.193465320000000],USDT[0.000000009857983] |
| 00401525 | AAVE[0.008943000000000],BEARSHIT[0.731000000000000],DOGE[13.937600000000000],GRT[0.773760000000000],USD[0.000000011245701],USDT[0.000156287621029 1] |
| 00401526 | USD[12.473579133330615600000000] |
| 00401527 | BTC[0.000000064729721],DAI[0.000000045405400],DEFIBULL[0.000000009000000],DOGEBULL[0.000000002710000],FTT[0.061498020262946 2],HT[0.000000093209100],USD[0.014314876972358] |
| 00401528 | USD[30.000000000000000] |
| 00401530 | AAVE[0.000000058692585],BTC[0.000000008052],ETH[0.000000049672821],FTT[1.000000024175148],LINK[0.000000072000000],RUNE[0.000000072202192],SOL[0.000000084000000],USD[0.000203315571501] |
| 00401531 | BNB[0.008786764080000],BTC[0.000000002958112],DOGE[0.042418172962089],EUR[0.000000003518661],FTT[0.000000680000000],GRT[0.000000952475 08],USD[-0.368449279718511],USDT[0.000000077334954] |
| 00401532 | TRX[0.000010000000000],USD[0.821920846608371],USDT[0.00000016447 7681] |
| 00401533 | MOB[57.489075000000000],USD[24.839343065000000] |
| 00401535 | COPE[0.996010000000000],SOL[0.520767563249559 7],USD[0.791600427500000] |
| 00401537 | AKRO[199.960000000000000],ATLAS[1505.078490818711152 0],AUDIO[19.998000000000000],BAQ[9998.000000000000000],CONV[2999.400000000000000],DENT[1999.600000000000000],DFL[399.920000000000000],DOGE[24.995000000000000],GALA[50.000000000000000],KIN[170000.000000000000000],LOOKS[24.887245400000000],OMG[0.000000001000000],MNGO[193.331196125688028000],POLIS[9.998000000000000],PRISM[200.000000000000000],RAY[0.051974079500000],REEF[999.300000000000000],SLRS[149.970000000000000],SPA[99.980000000000000],SPELL[2000.000000000000000],STEP[21.195760000000000],TRX[0.095361001881367 7],USD[0.096910876091406],USDT[0.009181157500000] |
| 00401538 | ETH[0.000000100000000],LTC[0.000000072655372],LUNA2[0.025597230200000],LUNA2_LOCKED[0.059726870460000],TRX[0.430000000000000],USD[0.003725545659423],USDT[0.000004535359 0904] |
| 00401540 | BEAR[2978.018300000000000],USD[0.138815355600000] |
| 00401544 | USD[30.000000000000000] |
| 00401547 | BEAR[9.062350000000000],USD[0.000000075000000] |
| 00401553 | BTC[0.000000043160000],USD[1.282469132500000],USD[0.000331811852 2368] |
| 00401554 | USD[0.002358149904272],USDT[0.000000062322266] |
| 00401559 | BTC[0.000049430000000],SUSHI[0.000000012368417],USD[-26.324393745251 6259],USDT[43.679329829012224] |
| 00401562 | ETH[0.000000100000000],USD[7.353992554158 2268] |
| 00401564 | LUNA2[38.622302160000000],LUNA2_LOCKED[90.118705040000000],LUNC[8410087.610566000000000] |
| 00401568 | FTT[0.093686290826744 3],TRX[0.858520000000000],USD[38.393918111362255 8],USDT[0.009504213546271 7] |
| 00401569 | ADABULL[0.000000006500000],BNBBULL[0.000000045000000],BULL[0.000000004000000],DEFIBULL[0.000000040000000],ETHBULL[0.000000009000000],FTT[0.000000008771894 8],THETABULL[0.000000032900000],USD[0.676957327985422 2],USDT[0.000000005882716],VETBULL[0.000000050000000] |
| 00401570 | DOGEBULL[0.000000002400000],ETHBULL[0.000000008000000],SXPBULL[0.000000005000000],USD[0.168524751898970 2],USDT[0.000000113864096],XLMBULL[0.000000003500000] |
| 00401577 | USD[0.000000000000000] |
| 00401579 | BNB[0.000000166000000],BTC[0.000000295157906],BULL[0.000000096500000],ETH[0.000000008140000],FTT[0.000000021041246],OMG[-0.000000100000000],SOL[0.000000009000000],STEP[0.000000060000000],USD[0.224313171265384 4],XRP[11.000000020000000] |
| 00401586 | ETH[0.000000085277341],USD[3.011118628329512],USDT[0.000000013700000] |
| 00401588 | 1INCH[0.340042240000000],USD[0.001071431000000] |
| 00401591 | TRX[0.000010000000000],USD[0.059159000000000] |
| 00401592 | COMP[0.000000009000000],ETH[0.000000005000000],TRX[0.000010000000000],USD[0.000000162972470],USDT[0.000000018761789] |
| 00401595 | USD[0.006330000000000] |
| 00401596 | TRX[0.000040000000000],USD[3.491201306064496],USDT[0.009780217398364 1] |
| 00401599 | AAPL[0.000000068985132],AAVE[0.000000025319594],AMZ[0.000000016122324],AUD[0.000000007613526],BCH[0.000000038313500],BNB[0.000000053097958],BTC[0.000000071787444],COIN[0.000000005023209 5],DOGE[0.000000078124364],ETH[0.000000011365799],ETHW[0.000001365799],FTT[0.000000016496835],M OB[0.000000038856000],RUNE[4.200000000000000],SRM[44.960287280000000],SRM_LOCKED[0.010951000000000],USD[2717.689828763 241656],USDT[0.000000449900000],USDT[0.0000000000 22],USD[-0.000000000999000],USD[0.000000013669000],XRP[0.000000004312108],XRPBULL[0.000000043210000] |
| 00401603 | BADGER[0.000000084000000],BCHD[0.000000003080000],BNB[0.000000036542400],BTC[0.000000028174730],CEL[0.000000002200000],DOGE[0.000000002031566],ETH[0.000000067925362],FTT[0.000000001925542],GAL[A0.000000006584000],LTC[0.000000042900000],LUA[0.000000042900000],PAXG[0.000000069600000],R EEF[0.000000032940000],RUNE[0.060993032327250],STEP[0.000000007084650],SXP[0.000000066597300],USD[0.118022212210443],USDT[0.037.192336582187554],YFI[0.000000006000000] |
| 00401606 | ADABULL[0.836934686000000],ALGOBEAR[289140.000000000000000],AUDIO[0.988400000000000],AVAX[0.098800000000000],BAO[990.200000000000000],BULL[1.794125676000000],C8B[0.970000000000000],COIN[0.099900000000000],CQT[0.840800000000000],CRO[9.523000000000000],DOGEBEAR[94008686.400000000000000],DOGEBULL[0.838363000000000],DOTD[0.098320000000000],ENJ[0.796400000000000],ETHBULL[0.080612000000000],FTM[0.524200000000000],FTT[0.099520000000000],GMT[0.927400000000000],HOOD[0.069687600000000],JST[8.906000000000000],LUNA2[3.484467530000000],LUNA2_LOCKED[8.130424757000000],MATICBULL[33325.124885660000000],SAND[0.946000000000000],SHIB[75180.000000000000000],SOL[0.009594000000000],STEP[0.047020000000000],SUN[0.006392000000000],SUSHIBULL[100313423222600000000000],TRX[0.00078200000000000],TRXBEAR[9026.000000000000000],USD[305.958682404646561],USDT[0.000000069914117],VETBULL[876794.677256000000000],XLMBULL[0.849840000000000],XRPBEAR[1 4753.000000000000000],XRPBULL[2527213.027000000000000],XTZBULL[0.022740000000000],ZECBULL[0.068580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401607 | USD[0.0000000133417440],USDT[0.000000073903236] |
| 00401608 | BTC[0.0000000364108000],ETH[0.0000000020824079],FTT[0.446556539518420B],USD[7.0004351851587988],USDT[0.0000000089911982],XRP[0.0000000049943592] |
| 00401609 | DOGE[0.0000000000000000],USD[0.0076913936764638],USDT[67.3875080664987943] |
| 00401614 | ATLAS[0.0000000015298524],BTC[0.0000341460700400],DOGE[5.0002000058992400],ETH[0.0004705837230900],ETHW[0.0047057507309000],FTT[0.0000000051411333],LTC[0.0008614453793600],SHIB[0.000000156906675],SOL[-0.000024706494924 1],USD[3.4043877421015038],USDT[0.0059541478269367],XAUT[0.0018135004727704] |
| 00401618 | BNB[0.0000002200537260],BUSD[129.2196087400000000],DAI[0.0000000945361982],ETH[0.0013295875180870],ETHW[0.0013295815001896],FTT[25.0000000000000000],LUNA2[1.0321574140000000],LUNC[1359.4585026800000000],USD[502.9991395646472551],USDT[0.0000000206861395] |
| 00401619 | ALCX[0.0000000500000000],FTT[25.0263395000000000],SRM[66.1630711300000000],SRM_LOCKED[258.1963219200000000],USD[152.8443264589887195],USDT[0.0000000080256940] |
| 00401622 | USD[25.0000000000000000] |
| 00401624 | BTC[0.0000033424510625],USD[0.2582042100000000] |
| 00401627 | AVAX[0.0000000036000000],BNB[0.0000000814432585],DAI[0.0000000025407424],ETH[0.0000000017230000],FTT[0.0000001325997900],SOL[0.0000000096380115],STG[0.0000000019270000],USD[-0.0000000742568220],USDT[0.0000000038398941] |
| 00401639 | MBS[366.0000000000000000],USD[0.1957256500000000],USDT[0.0000000143600365] |
| 00401640 | GBP[0.0000000000000000],USD[0.0000688262026624] |
| 00401641 | ETH[0.2531816900000000],FTT[0.0520394723802078],GODS[886.9874180000000000],IMX[204.7943160000000000],NEAR[10.7419597200000000],NFT[32600889983441490 8][1],NFT[37056674699522773 5][1],NFT[39443218222090104 0][1],NFT[45538497520134620 1][1],NFT[55926403742618627 9][1],STETH[0.0000000081800764],USD[17.3880737822450000],USD[0.9122948077062500] |
| 00401645 | ADABULL[0.0000006726000000],ALGOBULL[3227.1500000000000000],BTC[0.0000497940000000],COIN[0.0039002228800000],DOGE[5.0000000000000000],USD[0.959336850950000] |
| 00401646 | ALGOBULL[- 0.0000000006326362],ATOMBULL[0.0000000019600000],BAO[0.0000000100000000],BCHBULL[0.0000000987444472],BNB[0.0000002596487B],BNBBULL[0.0000000083240118],BTC[0.0000000057552641],CRO[0.0000000098457031],DAI[0.000000 0071516000],DMGBULL[7369.7556673971305197],ETH[0.0000000988455549],ETHBULL[0.0000000087 157017],FTM[0.0000000639316B],FTT[0.0000000052240183],GRTBULL[0.0000000415733444],LINA[0.0000000035736090],LINKBULL[0.0000000018704231],LTCBULL[0.000000003 2000000],MANA[0.0000000058839668],MATICBULL[0.0000000029792735],SAND[0.00000001600000 00],SHIB[0.000000013950961135],SLP[0.00000002427840B],SOL[0.00000001083027B],SUSHIBULL[1.4190.79479020800524095B],SXPBULL[37.5043530000000000],THETABULL[0.00728943000000000],TRX[0.00000000838331 03],USD[0.0001012285256 89159141.0000000109 .000000],USDT[0.0000000108841957] |
| 00401647 | 1INCH[0.9571440000000000],ADABULL[0.0000058740000000],BNBBULL[0.0000027350500000],BTC[0.0000000038491300],CEL[-0.0000000166942500],COMP[0.0000000000000000],COMPBULL[0.0000000000000000],DOGEBULL[0.0000000653500000],ETHBULL[0.0686106230000000],IMX[3.9992400000000000],LINKBULL[0.0000093050850000 00],THETABULL[0.0000000823520900],TRX[0.0000000197192742],UNIBWAPBULL[135.4656157728599441],USDT[151.7701459535355191] |
| 00401650 | CBSE[0.0000000023520900],COIN[0.0000224826924000],USD[1.6120288740812100] |
| 00401653 | BTC[0.0000388866967450],USD[2.5421687390677255],USDT[0.5542166739000135] |
| 00401654 | FTT[0.0000001000000000],LUNA2[0.0000001797456791],LUNA2_LOCKED[0.0000000419406584],LUNC[0.0039140000000000],USD[0.0388353966236101],XRP[-0.0000000006446616] |
| 00401655 | USD[0.0016526009440000] |
| 00401658 | FTT[0.0070152154735600],USD[-3991.6511927252573984000000000],USDT[519.8489756451687436] |
| 00401659 | AKRO[2659.5097620000000000],CHZ[150.0150000000000000],FTT[2.1007043300000000],MOB[68.0500000000000000],USD[0.2946197700000000],USDT[100.7166757918254123] |
| 00401663 | BTC[0.0003477000000000],BULL[0.0393328262650000],USD[0.0372734545000000] |
| 00401665 | AAVE[0.0000000061159040],ALPHA[0.0000000059428064],BAL[0.0000000093256264],BNB[0.0000000091414740],BTC[0.0003851136383257],COPE[-0.0000000073905747],DOGE[-0.0000000015983000],DOGEBULL[0.0000000074345088],EOSBULL[0.0000000099323850],ETCBULL[0.0000000099213420],ETH[0.0000000089007660],FTT[-0.0000000046453992],GRT[0.0000000003324XXX],KIN[0.0000000003694123],LTC[0.0154711995357368],NFT[4654905288512528B2][1],RAY[0.0000000012161],REN[0.0000000073520532],RSR[0.0000000032000000],SOL[0.0000001684288xxx],SWEAT[0.0000000032926110],SXP[0.0000000358000000],SXPBULL[0.0000000040946686],TRX[0.0000000056801990],USD[1.5219885853142604],USDT[0.0000000012358681611] |
| 00401669 | ADABULL[0.0000000247500000],BNB[0.0000000006443279],BTC[0.0000000082097222],DOGEBULL[0.0000000037592868],DOGEHEDGE[0.0000000037371428],SOL[0.0000000655875S],USD[0.00000305048002] |
| 00401670 | 1INCH[0.0000000600164354],AAVE[0.0000000031958330],ASD[0.0000000666050B],BADGER[0.0000000500000000],BAL[0.0000000050000000],BCH[0.0000000074000000],BNB[0.0000000013216142],BNT[0.0000000500000000],BTC[0.0000000029500000],CREAM[0.0000000035000000],DOGE[0.0000000076343754],ETH[0.0000000035000000],FTT[0.0000000150718537],GRT[0.0000000500000000],KNC[0.0000000038848513],LINK[0.0000000038865474],LTC[0.0000000000000000],MATIC[0.0000000000000000],MKR[0.0000000067721929],OKB[0.0000000033132921],PAXG[0.0000000001478881],ROOK[0.0000000064000000],RSR[0.0000000055254068],RUNE[0.0000000062904824],SNX[0.0000000068242667],SUSHI[0.0000000038537701],SXP[0.0000000089693500],TOMO[0.0000000098367572],TRX[0.0000000023069735],TRYB[0.0000000048109917],UNI[0.0000000057195260],USD[0.0000001006919500],XAUT[0.0000000059850000],YFI[0.0000000087000000] |
| 00401671 | 1INCH[0.0000000023706300],BNB[0.0000000007081800],BTC[0.0553076556647300],CEL[0.0000006550900],CHZ[2830.2843417710987200],ETH[0.2754745385772000],ETHW[0.2741602440312600],FTT[8.0799903087193372],MATIC[1799.8600596335800000],NFT[3487821953557287xx][1],OXY[2055.5460900000000000],SRM[0.0075454600000000],SRM_LOCKED[0.0589509000000000],SUSHI[0.0000000104923801],USD[1.3882581824173740],USDT[0.0000000064487626] |
| 00401672 | USDT[1.0000000000000000] |
| 00401673 | ADABULL[18247.2044200000000000],ADAHEDGE[0.0053282000000000],ALPHEDGE[0.0009446000000000],BNBBULL[1.0087634895742800],DOGE[0.4149000000000000],DOGEBEAR2021[0.0078788200000000],DOGEBULL[0.6629229402000000],EOSBULL[94.8460000000000000],ETHBULL[0.0035751400000000],ETHHEDGE[0.0058716000000000],FTT[0.0000011260000000],LINKHEDGE[0.0086832000000000],LTCBULL[397.1200000000000000],MATICBEAR2021[500.5280000000000000],MATICBULL[41.7800000000000000],TRX[0.0000115860000000],TRXBULL[0.5863086750000000],TRXHEDGE[0.0009667000000000],USD[6.4821591291588182],USDT[0.0695300720000000],XLMBEAR[0.3540000000000000],XLMBULL[34.8972513890000000],XRP[0.0000000006501],XRPBULL[67860755.1685810000000000] |
| 00401674 | USD[25.0000000000000000] |
| 00401676 | ATOMBULL[43.0000000000000000],AUDIO[0.2658400000000000],BTC[0.0000000011350000],CEL[0.1722175050000000],ETH[0.0000000058000000],FTT[0.0882101950000000],HGET[0.0403175000000000],LEO[0.7093950000000000],SRM[1.2993740700000000],TRX[0.0000110000000000],USD[0.0000000043915362],USDT[73.2447641492445364] |
| 00401677 | BULL[0.0000005427000000],ETHBULL[0.0000087950000000],FTT[0.0284378106978412],USD[0.0000000065000000] |
| 00401679 | AMPL[0.4810132431936541],FTT[0.3433667253733729],LINK[0.0457990000000000],LOOKS[0.6208600000000000],TRX[0.0010720000000000],USD[0.0000001390716731],USDT[0.0000000046088188] |
| 00401683 | USD[131.1552299427720387] |
| 00401688 | USD[0.2918006250000000] |
| 00401690 | AAVE[0.0000000091095865],BNB[0.0000000000509686],BTC[-0.0000000090757468],CEL[0.0000000046466817],COMP[0.0000000030000000],CRV[0.0000000110123560],DOGE[0.0000000084529992],ETH[0.0008741067905088],ETHW[0.0013684793821404],FTT[0.4316070034614301],GME[0.0000000000000000],GMEPRE[0.0000000029128198],LINK[0.0000000005276764],LTC[0.0000000036235631],MATIC[0.0000000000000000],OMG[0.0000000494934411],RSR[0.0000000098990739],RUNE[0.0000000133907167],SNX[0.0000000000000000],SOL[0.0000000056000000],SUSHI[0.0000000057812537],TOMO[0.0000000007126139],UNI[0.0000000005960531 0],USD[- 0.3993401487154324],USDT[0.0000000144978099],VETBULL[0.0000000050000000],YFI[0.0000000101009302] |
| 00401691 | APE[4.8000000000000000],BTC[0.0100000000000000],LINK[46.5245442344506707],LUNA2[13.7771343300000000],LUNA2_LOCKED[32.1466467800000000],LUNC[300000.0072802594304740],MATIC[811.3039333063228140],PERP[64.4000000000000000],RUNE[89.6149654179657280],SOL[12.7778596116650200],SRM[101.2480598451931668],SRM_LOCKED[892216370000000],SUSHI[77.9506113837404225],TRX[17272.5405353684303212],USD[523.1801332975309774000000000],USDT[318.1417143440341040] |
| 00401695 | BTC[2.2228015779964000],BULL[0.0000000011000000],CAD[0.0000000689003781],DOGE[4569928.8923005456197463],DOGEBULL[3.7593.1440400000],FTT[125.9960388300000000],MANA[3658.6275736400000000],SAND[914.7945554000000000],SHIB[1210947912.8401036129374134],SRM[0.0534521000000000],SRM_LOCKED[7.1255862200000000],TRX[0.0000000019702000],USD[31.0000000000000000],USDT[0.0000000039612524] |
| 00401697 | USD[30.0000000000000000] |
| 00401698 | FTT[0.0036907853825882],USD[-3.0083514613653696],USDT[14.7646802468168335],XRP[0.0389030968303795] |
| 00401701 | ATLAS[0.0000000044425087],AUDIO[0.0000000016500000],AVAX[0.0000000055936690],AXS[0.0000000078697063],BTC[0.4113314708097601],DVDX[0.0000000086867782],ETH[-0.0000000255934S2],FTT[0.0661003187440000],MATIC[0.0000000024572B8],MATICBULL[0.0000000029526720],MNGO[0.0000000040400000],SLP[0.0000000234755443],USD[784.4231149165196221] |
| 00401709 | APE[0.0100000000000000],BNB[0.0027677600000000],BTC[0.0000458200000000],FTT[0.0000000108760135],LUNA2[0.1352016778000000],LUNA2_LOCKED[0.3154705816000000],SOL[0.0300000002760000],USD[35.3224750144078039],USDT[0.0000000132837435] |
| 00401714 | USD[0.5184215725000000] |
| 00401715 | USD[0.9991989500000000] |
| 00401716 | USD[83.1909573321680000] |
| 00401717 | BTC[0.0059000000000000],LTC[0.0064600000000000],USD[1.2681547650000000] |
| 00401720 | BTC[0.0000004087200087],RSR[3.2221065500000000],USD[2.8830233463155515],USDT[0.0000005432309475] |
| 00401722 | USD[0.8286558221250000] |
| 00401723 | USD[0.0000004537115260] |
| 00401724 | IP3[0.9000000000000000],USD[0.0410151787000000] |
| 00401726 | USD[0.9991989500000000] |

Schedule F-NC Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401729 | AUD[0.000035679611479B],ETH[0.0000000026745516],FTT[0.000000071252456],RUNE[0.0000000059612599],SLV[0.0000000099123819],SUSHI[0.0000000034045118],USD[0.0000125165378307] |
| 00401733 | BNB[0.0000000041700000],BTC[0.0000000024013642],ETH[0.0000000088000000],ETHBULL[0.0000000004000000],FTT[0.000002660678712],MATIC[0.0000000066400000],USD[9.3851256010438096],USDT[0.0000000062346688] |
| 00401734 | TRX[0.0000000020052126],USD[0.0191849864332200] |
| 00401736 | USD[0.4747401250000000] |
| 00401737 | ETHW[0.9270000000000000],FTT[66.4404718937643799],LOOKS[7500.0000000000000000],STEP[0.0000000200000000],USD[43618.6038723621519972],USDT[2391.7795588756299320],XRP[5000.9354249700000000] |
| 00401738 | USD[30.0000000000000000] |
| 00401740 | USD[0.0000000035000000] |
| 00401742 | BIT[0.1758200000000000],USD[0.0005229766000000],USDT[0.0091890000000000] |
| 00401744 | USD[0.1200041000000000] |
| 00401745 | USD[0.1383247157500000] |
| 00401746 | USD[0.0000001095014600],USDT[0.0000000036814328] |
| 00401748 | USD[84.6943576496250000000000000] |
| 00401751 | ADABULL[0.0000000022000000],BNBBULL[0.0000000070000000],BULL[0.0000000097000000],DOGEBULL[0.0000000098000000],ETHBULL[0.0000000006000000],FTM[721.9672000000000000],FTT[0.0000000064871820],LINK[15.7015079000000000],SOL[0.0000800000000000],SXPBULL[0.0000000070000000],THETABULL[0.0000000300000000],TRXBULL[0.0000000082000000],USD[0.1943612074067146],USDT[0.0000000005000000] |
| 00401756 | USD[0.0089500000000000] |
| 00401757 | AUD[0.0000000076773940],CEL[0.0000000100000000],FTT[0.0247957778288049],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USD[-0.0000000034087171],USDT[0.0000000024814801],USTC[100.0000000000000000] |
| 00401758 | ATOM[0.0155870475930000],BTC[0.0000000053464297],ETH[0.0001665820589515],ETHW[0.0000000048908315],FTT[25.1200871376184438],LUNA2[0.0012719182350000],LUNA2_LOCKED[0.0029678092160000],OKB[0.0000000647102191],SOL[0.0000134162546729],SRM[0.2078570000000000],SRM_LOCKED[13.8544736200000000],TRX[0.0000000095673881],USD[0.1033342504110463],USDT[0.0000000037377748],USTC[0.0000000050895801] |
| 00401759 | USD[0.2098100000000000] |
| 00401760 | CEL[123.7058414290951472],SAND[0.9802400000000000],USD[0.2423592631250000] |
| 00401761 | USD[1.0545258537500000] |
| 00401762 | ETH[0.0008500300000000],ETHW[0.0008500300000000],USD[-0.4804491745000000] |
| 00401764 | USD[0.0000000071078654],USDT[0.9978498200000000] |
| 00401765 | USD[0.6628448682500000] |
| 00401767 | USD[0.0000000068340224],USDT[0.0004350742819995] |
| 00401769 | FTT[0.0000000098681562],UNI[0.0010597400000000],USD[-0.0003611731438570],USDT[0.0000000026986806] |
| 00401770 | BTC[0.0000000003689840],USD[0.0000074475095270] |
| 00401772 | ETH[-0.0000000050000000],FTT[0.0047059057455330],USD[0.0623959157251600] |
| 00401773 | USD[27.8994506322800000] |
| 00401774 | USD[0.0000000029919000] |
| 00401776 | ADABULL[8.0000000000000000],ALGOBULL[980981.3800000000000000],BCHBULL[999.3350000000000000],BEAR[67.3453000000000000],BNBBULL[0.0000283500000000],BSVBULL[602.5990050000000000],BULL[0.0000024123500000],COMPBULL[32600.0672642500000000],DEFIBULL[0.0009571200000000],DMGBULL[7.9717500000000000],DOGEBULL[91.0500920466650000],EOSBULL[8553.2474100000000000],ETCBULL[10.0057478000000000],ETHBULL[9.5200000000000000],ETHW[478.5380000000000000],GRTBEAR[3.3500000000000000],GRTBULL[50000.0940370000000000],HTBULL[0.0071500000000000],KNCBULL[3000.0198675000000000],LINKBULL[0.0041820000000000],MATICBULL[13600.0552960000000000],SUSHIBULL[2099933.9251975000000000],SXPBULL[1430000.9081219500000000],THETABULL[4130.9700062000000000],TOMOBULL[35.9760600000000000],TRX[0.0008580000000000],TRXBULL[0.0035995000000000],USD[-0.8644860966007997],USDT[0.0011188592846443],VETBULL[1100.0062265000000000],XLMBULL[0.0500000000000000],XRPBULL[413000.0000000000000000],XTZBULL[499.6675000000000000] |
| 00401778 | USD[0.2220893975000000] |
| 00401779 | FTT[0.0000000062359670],USD[77.1517204502500089] |
| 00401782 | BTC[0.0000000030000000],USD[0.0227857114896858],XRP[2.5422885800000000] |
| 00401783 | LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],TRX[0.0023360000000000],USD[-0.0000000238269373],USDT[0.0000000041971579] |
| 00401787 | BULL[0.0000000054000000],USD[0.8695086919203152],USDT[0.0000000016018742] |
| 00401788 | APT[0.0000000092961913],BTC[0.0000000074610300],CEL[0.0000000107117373],ETH[-0.0000004965215295],ETHW[0.0000000046086041],FTT[25.0955241200000000],LEO[-0.0042452840680577],NFT[536879890217421431],ISOL[0.0000000070916600],SXP[0.0000000017572100],USD[0.0394636306051181],USDT[0.0000000931088241],XRP[0.0000000053315000] |
| 00401790 | USD[0.2058500000000000] |
| 00401793 | USD[0.0134978896332556] |
| 00401795 | CHZ[0.0000000061320000],FTT[0.0000000007766480],RSR[0.6364895904364693],USD[-0.0005641228629852],USDT[0.0000000046204630] |
| 00401798 | AUD[0.0000001433178668],NFT (288841232529835543)[1],NFT (401836033557860289)[1],NFT (433704011986111182)[1],USD[0.0270640402495285],USDT[0.0000000100405917],XRP[0.0000000027398390] |
| 00401799 | USD[0.9992988000000000] |
| 00401800 | USD[30.0000000000000000] |
| 00401801 | BTC[0.0000000026975198],ETH[0.0000000028904928],ETHW[8.0033319428904928],FTT[25.0188551464636666],MATIC[28570.0000000000000000],SUSHI[1840.5000000000000000],USD[0.3802750923837872],USDT[-0.5421452033212365] |
| 00401802 | ADABULL[8.0000000086000000],BNBBULL[0.0000000090000000],BULL[0.0000000086000000],BULLSHIT[0.0000000700000000],DMGBULL[1998.0709000000000000],DOGEBULL[0.0000000080000000],ETHBULL[3.0000000049200000],EXCHBULL[0.0000000042000000],HTBULL[0.0000000060000000],MKRBULL[0.0000000050000000],OKBBULL[0.0000000090000000],PAXGBULL[0.0000000010000000],SXPBULL[2015.0394799000000000],THETABULL[0.0000000074700000],UNISWAPBULL[0.0000000030000000],USD[0.0053158454773879],USDT[0.0000000044501 7],XAUTBULL[0.0000000060000000] |
| 00401803 | USD[48.7213325530664000] |
| 00401805 | USD[30.0000000000000000] |
| 00401806 | BTC[0.0001085312018384],ETHBULL[0.0000000020000000],USD[-1.4198731432977828],USDT[0.0000639144680326],XRP[0.0000000013678487] |
| 00401811 | USD[0.9993986500000000] |
| 00401812 | BTC[0.0000016500000000],USDT[0.0002815107338845] |
| 00401814 | USD[0.0000001159023371],USDT[0.0000000085601550] |
| 00401819 | BTC[0.0000000280518221],LUNA2[1.1670866500000000],LUNA2_LOCKED[2.7232021830000000],LUNC[0.0000000050000000],SOL[-0.0000000450000000],TRX[0.0000480265964733],USD[0.3342309747174389],XRP[0.0000000232939964] |
| 00401820 | ALCX[0.0000000046486],ETH[0.0000000038900000],FTT[0.0000000014500000],ROOK[0.0000000045945644],USD[0.3538058566792514] |
| 00401821 | BAT[85.0000000000000000],BNB[0.0900000066432000],BTC[0.0000000013250000],ETH[0.1649950000000000],ETHW[0.1649950000000000],FTT[25.3301065899077188],GALA[1300.9557680000000000],MANA[12.9968669000000000],SOL[0.1300000000000000],SRM[10.2088551200000000],SRM_LOCKED[0.1776469500000000],USD[1.6940418859215000],USDT[0.0000000169852035] |
| 00401822 | USD[0.0000886732355140] |
| 00401824 | AUD[-33.2035885083904333],ETH[0.0000000050709787],FTT[0.0096638900000000],RAY[602.0000000000000000],USD[-0.3225771169426374],USDT[0.0000000049259164] |
| 00401825 | ADABULL[0.0000000068000000],CEL[0.0000000046000000],DOGEBEAR2021[0.0000000009243508],DOGEBULL[0.0000000092389122],ETH[0.0000000426000000],FTT[0.0000001552240081],LUNA2_LOCKED[0.0000001087853241],LUNC[0.0000000959339000],MATICBULL[0.0000000020108313],SOL[0.8575040975507700],USD[0.1605046038939113],USDC[8181.5082275000000000],USDT[0.0000001947660505] |
| 00401828 | USD[0.9991989500000000] |
| 00401830 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000000049804502] |
| 00401832 | MER[0.2646240000000000],SRM[34.3010246000000000],SRM_LOCKED[135.0922606100000000],USD[0.0000000224110600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401833 | BTC[0.0000000079770800],FTT[0.0094553575760744],TRU[0.9494000000000000],TRX[3.6912274800000000],USD[-0.0491031074356107],USDT[7.0977870094725962] |
| 00401835 | BCH[0.0000000000000000],BNB[0.0000000091104211],BTC[0.0000000075000000],ETH[0.0318171250322944],ETHW[0.0000000078800000],FTT[793.5342895068257784],GBP[0.0000000043949560],GLXY[0.0000000003957094],LUNA2_LOCKED[28.9839947200000000],MKR[0.0000000050000000],PAXG[2.8374000035799600],PAXGBULL[0.0000003200000000],PYPL[0.0000000176660280],SRM[0.0264473800000000],SRM_LOCKED[22.9166641000000000],USD[8246.4159364217525083000000000000000000],USDT[0.0000000075326833],YFII[0.0000000070000000] |
| 00401838 | APE[96.8731620000000000],BTC[0.0000000096841600],FTT[0.0000000061009200],LUNA2[0.5560871607000000],LUNA2_LOCKED[1.2975367080000000],LUNC[0.0000000100000000],USD[-121.9723758444399427],USDT[0.0000000063942675] |
| 00401843 | USD[30.0000000000000000] |
| 00401845 | BTC[0.0000000050000000],CEL[0.0628000000000000],ETH[0.0000000097255514],FTT[0.0151204509914122],UNI[0.0000001000000000],USD[0.0004422893201194],USDT[0.0000000035125601] |
| 00401849 | BTC[0.0006165172812500],ETHW[8.8837441400000000],USD[8.5048050570742290] |
| 00401851 | USD[1.0565452017500000] |
| 00401852 | ATOMBULL[3135.0826430100000000],AVAX[18.8872630400000000],ETH[0.0008546000000000],ETHW[0.8368546000000000],STG[5.0000000000000000],USD[243.2879142349722261000000000],USDT[0.0015500320419856] |
| 00401853 | USD[1.0002695953000000] |
| 00401856 | USD[0.0809900262500000] |
| 00401857 | BTC[0.0000000056708732],ETH[0.0000000001500000],FTT[0.0401788700000000],USD[0.0000001202450081],USDT[0.0000000064033346] |
| 00401859 | BULL[0.0000000300000000],DOGEBULL[0.0000000005000000],ETHBULL[0.0000000006000000],SHIB[499900.0000000000000000],USD[2.8252968328373609] |
| 00401862 | AAVE[0.0000000036074653],BCH[0.0000000042902304],BEAR[0.0000000097290317],BNB[0.0000001183815590],BTC[0.0000000079103674],BULL[0.0005541491578071],DOGE[0.0000000067647788],EOSBULL[0.0000000040000000],ETH[0.0000000098555623],ETHBULL[0.0000947133405174],FTT[0.1358815155514912],GRT[0.0000000002698548z],KNC[0.0000000075000000],LTC[0.0000000621751298],RUNE[0.0000000696897133],SNX[0.0000000090022141],TRX[0.0000000022271000],TRXBULL[0.0000000013237993],USD[0.7923712089488418],USDT[0.0000001309818176],XLMBULL[0.0000000065203770],XRP[0.0000000097912451],XRPBULL[0.0000000129212048],YFII[0.0000000005716178] |
| 00401866 | BTC[0.0000000017440875],DAI[0.1448483511169629],ETHBEAR[75063.5355652404068667],LUNA2[0.7134246335000000],LUNA2_LOCKED[1.6646574780000000],SOL[0.0000087100000000],TRX[0.0007780000000000],USD[-38.0743260581182618],USDT[283.5776136673010625],XAUT[0.0000000009280000] |
| 00401868 | USD[0.0000000054208476] |
| 00401869 | ALICE[0.0000000072534416],APT[0.0000000009795687],ASD[0.0000000016142888],ASDBULL[0.0000000011110790],ATOMBULL[0.0000000068918806],BAND[0.0000000043344627],BNT[0.0000000011103070],BTC[0.0000000093196644],BULL[0.0000000008146158],CHZ[0.0000000063608],COIN[0.0000000058920750],COMP[0.0000000175974500],DCTD[0.0000000005000000],DEFIBULL[0.0000000024600000],ETH[0.0003254377960],ETHW[0.0003254377960],FTM[0.0000000010472912],FTT[0.0000000104872920],GBP[0.0000000038000116],GMT[0.0000000057062543],HEDGE[0.0000000047588900],KNB[0.0000000089343S],LTC[0.0000000096167471],LUNA2[0.0314973986900000],LUNA2_LOCKED[0.0734939302700000],LUNC[8858.6248783464864400],MATIC[-36.0891131897934640],MATICBULL[0.0000000064604180],OMG[0.0000000078403900],OXY[0.0000000038315344],RAY[0.0000000098082288],RSR[0.0000000056254S],SOL[0.0000000252210105],SRM[0.0219179108621948],SRM_LOCKED[0.1044124900000000],SUSHI[0.0000000067365823],SUSHIBULL[0.0000000079881000],SXP[0.0000000008346975S],THETABULL[0.0000000732967341],TRX[0.0000000058404125],TSLA[0.0000000020000000],TSLAPRE[0.0000000038434312],USD[88.5537184325150508],USDT[0.0000000096090375],XRP[0.0000000005928504] |
| 00401871 | USD[30.0000000000000000] |
| 00401873 | ETHW[1.6686995800000000],FTT[0.0974662530822545],SOL[0.0000000060000000],USD[0.0015540000000000],USD[0.0000000267910035],USDT[0.0000000071535237] |
| 00401874 | DOGEBEAR[759.4519100000000000],ETH[0.0000001000000000],USD[0.0034746281508200] |
| 00401876 | BTC[0.0000000094000000],CEL[0.0000000000000000],EUR[0.0000000005792000],FTT[0.0226999526641899],USD[0.0000000267839] |
| 00401877 | 1INCH[0.8397350000000000],AUDIO[0.0000000014200071],BTC[0.0000000059431162],BULL[0.0000000101178000],DEFIBULL[0.0000000020500000],ETH[0.0000000029388344],ETHBULL[-0.0000000002500000],USD[0.0045079508090605],USDT[0.0000000065314714] |
| 00401879 | BTC[0.0000000050000000],ETH[0.2504029127400400],ETHW[0.2492272899223600],FTT[2.8994490000000000],GMT[100.9088711500000000],TRX[0.0000002045113360],USD[0.4969442451131360],USDT[1.3064297194558070] |
| 00401884 | BTC[0.0040702958632500],COIN[0.0000000044581339],CRO[99.9810000000000000],DOGE[0.0000000063942320],ETHW[0.0000000063942320],FTT[25.0818701214587070],TSM[0.0000000001806232],USDT[12.3475029969545800] |
| 00401885 | USD[19.2110737195500000] |
| 00401886 | OKB[0.0991355000000000],USD[0.0043918570000000] |
| 00401887 | BULL[0.0000000048000000],FTT[0.0000000019881041],USD[2.7826580344035608],USDT[6.7971400503592200],XLMBULL[0.0000000097700000] |
| 00401888 | 1INCH[0.0000000203986446],BNB[0.0000000064995899],BNT[0.0000001000000000],BTC[0.0000805534518968],CEL[2.6261527172511135],DAI[0.0000000467511225],DOGE[5.0000000000000000],ETH[0.0007147631186663],ETHW[0.0000000061911655],FTT[151.0000000000000000],LUNA2[22.4806000000000000],LUNA2_LOCKED[52.45473134000000000],MKR[0.0000000058287805],USD[0.1938097787786311],USDC[10.0000000072349641],USTC[3182.2375855068053290],USDT[0.4765900800000000] |
| 00401891 | USD[0.4765900800000000] |
| 00401893 | ALPHA[0.9713100000000000],BNB[0.0485000000000000],LINK[7.2470393200000000],LUA[34.4770575000000000],RUNE[0.0000001078786],USD[-3.4201635109701236],XRP[0.8033330000000000] |
| 00401895 | BTC[0.0000581300000000],ETH[0.0008593000000000],ETHW[0.0008593000000000],USD[21.3083798064727686],USDT[0.0088384064000000] |
| 00401896 | ATLAS[3.4193317398794615],POLIS[0.0743690000000000],USD[0.8434681702752424] |
| 00401897 | BTC[0.0000000018455838],USD[1088.5716188611865328000000000] |
| 00401899 | USD[0.0005010109014939],XRP[1.0000000000000000] |
| 00401902 | BCHBULL[0.0095840000000000],DOGEBEAR[0.8470800000000000],USD[0.0003324000000000],LTCBULL[0.0008280000000000],SXPBEAR[0.0334000000000000],SXPBULL[0.0069600000000000],USD[0.0000001480000000] |
| 00401905 | BTC[0.0000000086273617],BULL[0.0000000074198000],BULLSHIT[0.0000000010000000],ETH[0.0000000072736970],FTT[0.0000000117423655],LTC[0.0000000040000000],RSR[0.0000000019603000],SOL[0.0044245320000000],SRM[0.0047499180000000],SXP[0.0000000024903545],USD[14.7928076046494992],USDT[0.0000000519109181] |
| 00401906 | DOGEBEAR[0.0567000000000000],ETH[0.0000000100000000],GRTBULL[0.0004763000000000],SXPBULL[0.0001110000000000],USD[0.0000000259243552],USDT[0.0000130240170526] |
| 00401908 | USD[30.0000000000000000] |
| 00401909 | BTC[0.0000005900000000],USD[-0.0036237164710084],USDT[0.0015059000000000] |
| 00401910 | USDT[0.0000022447625914] |
| 00401914 | BTC[0.0000000012879576],ETH[-0.0000000086484843],FTT[0.0000000024957280],USD[0.0000000035224732],USDT[0.0000000031558340] |
| 00401917 | USD[0.0000019980883990] |
| 00401919 | HT[0.0000000053927418],USD[2.6179324476225441],USDT[1.4950060858356240] |
| 00401920 | 1INCH[0.0000000087552500],BNB[0.0000000047606000],BTC[0.0000000077160000],BULL[0.0000000077270716],CEL[0.0000000086315000],ETH[0.0000000660560000],ETHBULL[0.0000001229909],NFT[40085947148644783I][1],NFT[52528589922337304224][1],NFT[543830417631759028][1],USD[0.9691931657408510],WBTC[0.0000000020000000] |
| 00401921 | USD[30.0000000000000000] |
| 00401922 | APT[0.0119300000000000],HTBULL[0.0221899000000000],LTCBULL[35724.7936800000000000],USD[0.0092500961598912],USDT[5.1821998597549012],XRPBULL[549224.6355000000000000] |
| 00401926 | USD[7.5292383022632843] |
| 00401927 | USD[1.2257140045000000] |
| 00401929 | USD[0.0000000580851791],USDT[0.0000000027900000] |
| 00401931 | AUD[0.0000001952326020] |
| 00401935 | USD[0.0394560100000000] |
| 00401937 | ADABEAR[15184462.0000000000000000],ALGOBEAR[6908618.0000000000000000],ALGOBULL[53.8400000000000000],ALTBEAR[181963.6000000000000000],ASDBEAR[74400.0000000000000000],BALBEAR[9.5020000000000000],BEAR[47889.4700000000000000],BNBBEAR[10467771.0000000000000000],ETH[0.0000000099818147],ETHBEAR[2259565.6000000000000000],INKBEAR[11129714.0000000000000000],SUSHIBEAR[1668449.7060000000000000],THETABEAR[2448510.2000000000000000],TRX[0.0000240000000000],USD[0.0093826125774613],USDT[0.0693656182348218] |
| 00401939 | DOGE[0.0000000944100],TRX[0.0000000086539195],USD[0.0087123286085128],USDT[-2.0810015878405500] |
| 00401940 | TRX[0.3070026678801925],USD[0.0531516760007546] |
| 00401941 | ETH[0.0000001000000000],ETHW[0.0000000048083272],FTT[0.0254435200000000],NFT[503587239026607802][1],SRM[0.0550667400000000],SRM_LOCKED[5.6135843500000000],USD[0.0000000054733789],USDT[0.0000000088532267] |
| 00401942 | USD[30.0000000000000000] |
| 00401944 | TRX[0.6012680000000000],USD[0.0000000150020128],USTC[-0.0000000267090040],XPLA[2989.7378671400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00401946 | USD[30.000000000000000] |
| 00401947 | 1INCH[0.000000063159582],ALCX[0.000000010000000],AMC[0.000000068044000],AVAX[0.000000045239974],BCH[0.000000076646203],BNB[0.000000085050631],BNTI[0.000000092263687],BTC[0.000000129071514],BULL[0.000000009483000],CEL[0.000000059759800],COIN[0.000000061417133],DAI[0.000000074056073],DOGE[0.000000023858984624351],SOL[0.000000070203784],SRMI[0.2411532800000000],SRM_LOCKED[208.9593244700000000],SXPI[0.000000073786138],TRX[0.000000023628308],USD[-0.0231113326365738],USDT[0.0257416188950191W,BTC[0.000000087050947],XRP[0.000000044003574],YFI[0.000000041746887] |
| 00401948 | BNB[0.000000073934563],BTC[0.000004470000000],DOGEBULL[0.000007100000000],SXPBEAR[1499700.000000000000000],USD[-0.0013766396885295],USDT[0.0099666982261323] |
| 00401958 | USD[30.000000000000000] |
| 00401959 | SOL[0.000000033000000],USD[30.000000000000000] |
| 00401961 | AAVE[0.000000015000000],BNB[0.000000029366676],ETH[0.000000091118464],FTT[0.000000002622494],USD[0.1487303162697462],USDT[0.000000073353461],YFI[0.000000007500000] |
| 00401962 | AAVE[0.000000008102000],ADABULL[0.000000007500000],ATOMBULL[0.000000022500000],AVAX[0.000000190100000],BADGER[0.000000053639474],BNB[0.000000045000000],BTC[0.5484000249387925],COMP[0.000000003450000],DOGE[0.000000089728113],ETH[0.000000091500000],FTT[0.000000132206369],LINK[0.000000002000000],MATIC[0.000000053519400],RAY[0.000000001699600],ROOK[0.000000062500000],RSR[0.000000028750000],SOL[0.001000127301040],SUSHI[0.000000000000000],SXP[0.000000080768000],USD[0.4472626067095597],USDT[1.7719580276383857],YFI[0.000000015500000],YFII[0.000000007500000] |
| 00401966 | SUSHIBEAR[3059.341500000000000000],USD[0.0061541790064000] |
| 00401967 | USD[0.0105778857851816] |
| 00401968 | USD[0.000080914241000],BTC[0.000080011424000000],TRX[0.9235400000000000],USDT[0.000000053933024] |
| 00401969 | 1INCH[0.000000009400000],BTC[0.0001667169868000],ETH[0.0002847000504192],ETHW[0.0002847000504192],FTT[0.000000031754753],LINKBULL[2561.4690889900000000],LTCBULL[9432.6143759500000000],SHIB[38877.6392881845179930],USD[-0.1703901087214851],USDT[0.000000071416897],XRPBULL[25776.2033881156000000] |
| 00401971 | ATLAS[0.000000033341063],AUDIO[2448.7966730100000000],BADGER[0.0065393500000000],BNB[0.000000007108538],COIN[0.000000007738751],ETH[0.0000717867999192],ETHBULL[0.000000036000000],ETHW[0.0000717887699957],FTT[63.9687737479124179],GODS[1314.1307100000000000],LTC[0.000000027962089],MATIC[8.2393355678943202],NFT[330602671766151402][1],RAY[0.000000040799265],SOL[10.3994742452533203],SRM[573.9249717847691424],SRM_LOCKED[31.4752490600000000],STEP[0.000000089645055],USD[-8.3184711355938872],USDT[0.000000084163571] |
| 00401975 | ATLAS[0.000000009580500],BTC[0.000000000833992],MTA[0.000015607304746],RUNE[0.000284000000000],SPELL[0.000000073732600],SRM[2.0217892010850000],UNI[0.074145480000000],USD[-1.3725029245671437],XRP[279.9440000000000000] |
| 00401979 | USD[0.000000015000000] |
| 00401983 | ALCX[0.000000009664000],ALPHA[0.000000009091256],ASD[0.000000077044640],ATLAS[0.000000093527586],AUD[0.000000038242900],AUDIO[0.000000011819971],BADGER[0.000000076639010],BAO[940.9600000000000000],BOBA[0.0097571865425650],BTC[0.000000071000000],C98[0.000000033960022],CONV[0.000000007729369],ETH[2.9647709976865455],ETHW[3.0647709777797869B],FTM[0.000000099712971],HXRO[0.2044867304140757],MNGO[0.000000097366917],MTA[0.000000010000000],OMG[0.0907506438385532],SOL[0.0070563515881330],STEP[0.000000001857S],SUSHI[0.0748043600000000],TRX[0.8808832400000000],USD[-0.8853241459408901],USDT[129.4002844989734305] |
| 00401985 | DOGE[0.1883875400000000],LTC[0.001767900000000],SOL[0.000000057880042],USD[5.6274727539386708],XRP[0.2024040000000000] |
| 00401987 | USD[0.9952910950000000] |
| 00401988 | USD[30.000000000000000] |
| 00401989 | USD[0.9564755450000000] |
| 00401992 | USD[0.9991989500000000] |
| 00401993 | USD[17.5514098275000000] |
| 00401994 | BCH[0.0007673100000000],BTC[0.0001033500000000],ETH[0.0456547500000000],ETHW[0.0456547446704277],FTT[632.8394404900000000],SRM[43.0464527800000000],SRM_LOCKED[253.1735472200000000],SUSHI[0.4275860000000000],TRX[0.0797190000000000],USD[22.1940466901799915] |
| 00401997 | USD[4.8398468112808581] |
| 00401998 | USD[50.000000000000000] |
| 00402000 | USD[0.000000075000000] |
| 00402001 | USD[30.000000000000000] |
| 00402002 | BTC[0.000000094500000],USD[10.9922987240682800] |
| 00402003 | BTC[0.0000000026795416],COIN[1.7574285673164404],USD[-0.9612603694112768],USDT[0.0047336986028722] |
| 00402004 | USD[51.8400227600000000] |
| 00402005 | TRUMPSTAY[0.9404100000000000],USD[0.000002418550939330] |
| 00402009 | ADABEAR[2163885.92000000000000000],ASDBEAR[254280.8395631000000000],ASDBULL[4.7134578697867837],BNB[0.000000045397004],BNBBEAR[84.0000000002000000],BNBBULL[0.1067252477909195],BTC[0.000000260000000],BULL[0.000000021000000],COMPBULL[2.4098530096674447],DOGE[0.000000073003450],DOGEBEAR[1524931852.00000000000000000],DOGEBEAR2021[0.000000035847745],DOGEBULL[0.0117233258988480],EOSBEAR[7744.4008029300000000],ETCBEAR[980.3690000000000000],ETCBULL[0.0007798000000000],ETH[0.000000075328984],ETHBULL[0.0219945949498848],GRT[0.000000018046381],LINKBULL[0.000000002086017],M ATICBEAR2021[0.5535389100000000],MATICBULL[0.000000013000000],MKRBULL[0.000001446200000],SXPBEAR[5556108.7346824000000000],SXPBULL[2492.9834930000000000],THETABULL[0.000000036993326],TOMOBULL[0.2810000000000000],USD[0.0141793950951295],USDT[0.0011715906574683],XRPBULL[0.0843200000000000] |
| 00402013 | ATOM[0.000100000000000],BTC[0.000037255032962],ETH[-0.000000065000000],ETHW[0.854000005131261],FIDA[0.0567388000000000],FIDA_LOCKED[0.0130595000000000],FTT[25.0658099650000000],LUNA2[0.000000040000000],LUNA2_LOCKED[5.4090831770000000],MATIC[9.000000001000000],NFT[329151869023187121],NFT[508325769932842456][1],NFT[532663241560531061][1],NFT[550602365410366788][1],SOL[0.0080000083778950],STEP[0.000000010000000],USD[0.000000076618915],USDT[1.4295114852103927] |
| 00402014 | BNB[0.000000009056100],BTC[0.000000006000000],BUSD[46.3343488100000000],USD[-0.0211929090249438],USDT[0.000000010373007] |
| 00402015 | USD[0.0001162904947712] |
| 00402016 | BAO[1.0000000000000000],USD[0.000000037442330] |
| 00402019 | USD[30.000000000000000] |
| 00402021 | LUNA2[0.0000215377114800],LUNA2_LOCKED[0.0000502546601200],LUNC[4.6898820200000000],USD[15.9166970962059640] |
| 00402022 | USDT[1.0000000000000000] |
| 00402028 | BNB[0.0026321400000000],ETHW[0.0009090000000000],LUNA2[0.000000013000000],LUNA2_LOCKED[20.9088118680000000],TRX[0.000060000000000],USD[47.3024943530136124000000000] |
| 00402030 | SOL[0.000000003491470],TRX[0.000004500000000],USD[0.000000057104962],USDT[0.000000050230542] |
| 00402032 | BAO[538.3285000000000000],BTC[0.000070945878666],ETH[0.0007694407000000],ETHW[0.0007694407000000],FTT[0.0581764895033009],SRM[4.9622663400000000],USD[2.6712910160620211],USDT[-0.000000035059705] |
| 00402033 | USD[0.000000022956610],BTC[0.0004090773531028],ETH[0.0004943770442370],ETHBULL[0.000000082000000],SOL[0.0072797120959400],USD[-56.9724815471942974],USDT[0.0072540101611627] |
| 00402034 | USD[30.000000000000000] |
| 00402038 | USD[-0.2247065865508151],XRP[2.2655006500000000] |
| 00402041 | BTC[0.000000063618610],CEL[0.000000002746000],ETH[0.000000005234000],FTT[0.0004347788372968],NFT[324712068039261247][1],NFT[363033941706211095][1],NFT[403277265616262200][1],NFT[429919731189733734][1],NFT[472663093798740207][1],USD[0.000000453515661],USDT[0.000000025073386] |
| 00402042 | BNB[0.000000008317000],BTC[0.000000046488200],CEL[0.0177741303768800],DOGE[0.000000054400000],ETH[0.000000031974800],FTT[30.4966120066024346],LUNA2[0.7996519698000000],LUNA2_LOCKED[1.8658545960000000],NFT[307158423370404855][1],SRMI[0.0219753000000000],SRM_LOCKED[0.4377466000000000],TRX[0.000777000000000],USD[219.8144502566848136],USDT[231.5643576079557430] |
| 00402046 | USD[30.000000000000000] |
| 00402048 | ETH[0.000000040885800],TRX[0.000000086395008],USD[30.000000000000000],USDT[0.0000196161289560] |
| 00402050 | USD[30.000000000000000] |
| 00402051 | ETH[0.000000000420700],HTI[-0.000000018857500],TRX[0.000000081805546],USD[29.9282685064639188],USDT[0.000000000459189] |
| 00402052 | ETHBULL[2.0000000000000000],USDT[0.0505406400000000] |
| 00402054 | BTC[0.000000080000000],FTT[0.0948088200000000],USD[0.0471007460839817],USDT[0.000000084954800] |
| 00402056 | USD[0.1260585825000000] |
| 00402057 | USD[30.000000000000000] |
| 00402058 | USD[30.000000000000000],USDT[0.0000104136485780] |
| 00402060 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402061 | USD[30.000000000000000] |
| 00402062 | USD[30.000000000000000] |
| 00402064 | USD[30.000000000000000] |
| 00402065 | USD[0.0074216009511523],USDT[0.0000000048779625] |
| 00402066 | USD[30.000000000000000] |
| 00402068 | ETH[0.000000084000000],TRX[0.000000036749905],USD[29.9975823771399415],USDT[0.6261690000000000] |
| 00402069 | ETH[0.000000196482105],ETHW[0.000000196482105],TRX[0.0298553600000000],USD[29.9742892347107456],USDT[0.0052756756000000] |
| 00402070 | USD[30.000000000000000] |
| 00402073 | BNB[0.000000006278356],ETH[0.000000044656516],MATIC[0.000000042173028],NFT[514460458373544015][1],NFT[568689246125501941][1],SOL[0.000000025070300],TRX[0.000000041620182],USDT[0.000000091345642] |
| 00402074 | APE[4.102072380000000000],ASD[0.000000083035488],ATOM[0.032367330439000],BADGER[0.0000000025000000],BNB[0.0025429796001911],BTC[0.0015366094657927],CBSE[-0.000000024753400],CEL[0.000000031861804],CONV[0.000000029640000],CREAM[0.0000005000000000],ETH[0.000000102500000],ETHW[15.1053873800000000],FIDA[0.000000052882318],FTT[25.000000049794287],GMT[0.3668235800000000],LINK[0.000000089022247],MKR[0.000000150000000],RUNE[0.000000100000000],SNX[0.000000005000000000],SOL[0.000000090000000],SRM[18.0815182000000000],SRM_LOCKED[124.9175125300000000],SUSHI[0.000000050000000],SXP[0.000000083637448],THETABULL[0.000000016590000],TRX[0.000010000000000],UNI[0.000000027941600],USD[-32.3398570292265055],USDT[0.000000135261202],XAUT[0.000000058750000] |
| 00402076 | BTC[0.000000083028574],USD[0.847171207278433],USDT[0.000000013606296] |
| 00402077 | DOGEBULL[0.000000009500000],ETHBULL[0.000000035539740],PERP[0.000000060895266],REN[0.000000000001300],USD[0.1097633206379140],USDT[0.0043108086903530] |
| 00402078 | USD[30.000000000000000] |
| 00402079 | BTC[0.000000025845000],SXP[0.067610000000000],UNI[0.045475000000000],USD[1.6488780900000000],USDT[4.0385400000000000] |
| 00402080 | ETH[0.000000023662700],USD[30.000000000000000] |
| 00402081 | BTC[0.000000590700000],FTT[0.0585264712030628],USD[0.3127472528116585],USDT[0.0042334379500000] |
| 00402082 | USD[30.000000000000000] |
| 00402083 | USD[30.000000000000000] |
| 00402085 | FTT[0.000000058204255],USD[0.0043852446884563],USDT[0.0000000063560756] |
| 00402087 | BTC[0.000056600000000],USD[-0.0042414757369260] |
| 00402088 | USD[30.000000000000000],USDT[0.0000098769971203] |
| 00402089 | USD[30.000000000000000] |
| 00402090 | ATLAS[247.398993780000000],SAND[1.000000000000000],TRX[0.400001000000000],USD[0.0254197888000000],USDT[0.0078330431250000],XRP[0.096200000000000] |
| 00402091 | AAVE[4.497328380000000],ATOM[43.600969940000000],BTC[0.327310716979256],CQT[1136.059859560000000],CRO[3824.812948820000000],DOT[42.933680270000000],ETH[0.000162119926924],ETHW[3.441027739926924],EUR[4.079445170000000],FTT[46.138012899076566],LUNA2[0.002236899530000],LUNA2_LOCKED[0.005219433250000],PAXG[1.572774650000000],SOL[9.881885080000000],STETH[64.032872809728777],TRX[0.000866000000000],USD[0.000000080515311],USDC[1284.813674520000000],USDT[548.9647806648350000],USTC[0.316644000000000] |
| 00402092 | AVAX[0.000000100000000],BNB[0.000000096544600],BTC[0.000000061776881],DOGE[0.000000000240000],ETH[0.000000019239968886],NFT[551662255523174311][1],SHIB[0.000000100000000],SOL[0.000000084845880],TRX[0.000000066000000],USD[0.0348410232338313],USDT[0.000000014180736] |
| 00402093 | ETH[0.000000044683400],SOL[0.000000021200000],USD[0.000000028993318],USDT[0.000000026296374] |
| 00402094 | USD[30.000000000000000] |
| 00402096 | ETH[0.000000055419900],SOL[0.000000008824600],TRX[0.000060041582473],USD[30.0000000081127439],USDT[0.0000000029717728] |
| 00402097 | TRX[0.000001000000000],USD[30.000000000000000] |
| 00402098 | TRX[0.000022000000000],USD[30.000000000000000],USDT[0.0001133778917900] |
| 00402099 | ATLAS[800.000000000000000],ETH[0.000000100000000],HT[36.6981280000000000],TRX[0.000070000000000],USD[1.8117603391112483],USDT[0.000000103847497] |
| 00402102 | USD[30.000000000000000] |
| 00402105 | USD[30.000000000000000] |
| 00402106 | USD[0.000000043000000] |
| 00402108 | BTC[0.000000084592241],CEL[0.000000004400350],ETH[0.0022865525434171],ETHW[0.0022865525434171],FTT[0.0897152255285894],USD[0.000000005290515],USDT[0.0000000079936457] |
| 00402109 | USD[30.000000000000000] |
| 00402110 | USD[30.000000000000000] |
| 00402116 | AUD[0.000000012258972],AXS[0.000000020187725],BTC[0.000000005607511],CEL[0.000000074225220],ETH[0.000000120000000],EUR[0.000843392931140],FTT[0.000000091223286],MATIC[0.000000053200000],SLP[0.000000005876350],USD[0.0001172338986228],USDT[0.000000057141722] |
| 00402118 | USD[7.7834394263764365],USDT[0.0000000105989218] |
| 00402119 | USD[3.2376640975719925] |
| 00402121 | USD[30.000000000000000] |
| 00402123 | USD[0.0000000027840704],USDT[0.0498264375705255] |
| 00402124 | BTC[0.000000015008850],USD[0.0012300047216362],USDT[0.1370401792663189] |
| 00402125 | USDT[1.000000000000000] |
| 00402128 | USD[30.000000000000000] |
| 00402129 | USD[0.000000081687473] |
| 00402130 | LINA[9.960100000000000],LUA[0.032880000000000],MER[30.000000000000000],TRX[0.000030000000000],USD[-1.2657965732940097],USDT[1.5374691071945108] |
| 00402132 | FTT[0.000000033228000],HT[0.000000050000000],USD[0.000000740759632],USDT[0.000000057599565] |
| 00402137 | USD[30.000000000000000] |
| 00402139 | BTC[0.000000017559140],ETH[0.000000095162800],FTT[0.0754071577248146],LINK[0.000000100000000],USD[0.9351530582752744],XRP[0.000000100000000] |
| 00402140 | ATLAS[930.000000000000000],AURY[7.000000000000000],CONV[1580.000000000000000],COPE[30.000000000000000],MER[139.000000000000000],REAL[7.000000000000000],STEP[64.400000000000000],USD[0.0000001477110044],USDT[0.0795314155721091] |
| 00402142 | USD[0.0076321654961000] |
| 00402143 | USD[0.032499135000000000] |
| 00402145 | DOGEBEAR2021[0.0068346829000000],FTT[7.0986510000000000],TRX[0.000010000000000],USD[47.3881035028547000],USDT[1.3700000054786463] |
| 00402146 | LUNC[0.0006142000000000],TRX[0.000020000000000],USD[-0.0015925432512818],USDT[0.0019272421718173] |
| 00402147 | USD[29.9574265792321313] |
| 00402149 | USD[1.7281688150000000] |
| 00402151 | TRX[0.000796000000000],USD[0.1111093841425741],USDT[0.000000009929322] |
| 00402152 | BTC[0.000000103134975],USD[0.0061522739231191],USDT[0.000000028580946],XRP[0.0184057200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402154 | USD[0.0000000086528903],USDT[0.0000000052492595] |
| 00402158 | LTC[0.0000000816344412],TRX[0.000130000000000],USD[-0.0116312543429086],USDT[0.0563045218922962] |
| 00402164 | USD[0.2554528112500000] |
| 00402166 | USD[30.0000000000000000] |
| 00402167 | USDT[1.3698545088750000] |
| 00402168 | BTC[0.0158769579113800],ETH[0.1652753647542600],ETHW[0.1652753607807624],FTT[539.5876411200000000],SOL[28.4908653353720000],SRM[22.4208483900000000],SRM_LOCKED[168.3021684300000000],USD[47.9782610599186790],USDT[28.9529093006477918] |
| 00402169 | BTC[0.0000000149216605],LUNA2[0.0000000453221795],LUNA2_LOCKED[0.0000001057517521],LUNC[0.0098690000000000],USD[1.0900002423103350],USDT[0.0000000096055136],XRP[0.0000000100000000] |
| 00402183 | BTC[0.0000000350000000],USDT[0.0000000045000000] |
| 00402187 | ETH[0.0000000591800],TRX[0.0001500000000000],USD[30.0000000000000000] |
| 00402188 | ETH[0.0000050000000],TRX[1.2758481800000000],USD[29.9355033100461582],USDT[0.0215382481500000] |
| 00402190 | BNB[0.0000000030000000],USD[45.3013532365822231],XRP[0.0000000008702652] |
| 00402192 | BNB[0.0000000648436360],BTC[0.0000000164712335],CEL[4.8373436250000000],DOGE[0.0000000069154643],FTT[0.0000000001260232],LINK[0.0000000285408196],USD[3.3534475019310564],USDT[10.3635082620778220] |
| 00402194 | APT[137.0000000000000000],AVAX[0.0000000067231600],BNB[0.0000000005960922],COPE[3999.0000850000000000],EOSBULL[109545.5658000000000000],ETH[0.0000000035156193],FIDA[2.4428240000000000],GENE[0.0000000049750500],HT[0.0517733900000000],MATIC[0.0000000111727900],NFT (335296346494435510)[1],NFT (366916022190008297)[1],NFT (372212803588060442731),NFT (378787457341875043)1],NFT (421063290022922976)[1],SOL[7.5250000000000000],SRM[0.3695848500000000],SRM_LOCKED[0.0228811100000000],TRX[0.0001900000000000],USD[0.0000001259860441],USDT[0.0000000901223681] |
| 00402195 | ETH[0.0012593000000000],ETHW[0.0012593000000000],KIN[1.0000000000000000],LTC[0.0150030400000000],USD[1.2411956612231402],USDT[7.5038953890885193] |
| 00402201 | USD[0.1331195292690493] |
| 00402203 | TRX[0.0000020000000000] |
| 00402204 | ALPHA[16.2564397619001750],ETH[0.0025071400000000],ETHW[0.0025071400000000],LINA[0.0000000017939964],USDT[0.0003745033391198] |
| 00402206 | USD[0.4984972220000000] |
| 00402218 | USD[1.1197856378168060] |
| 00402224 | BTC[0.0000000245968541],ETH[0.0000000069849546],FTT[-0.0000000003763815],LUNA2[6.3274777420000000],LUNA2_LOCKED[14.7641147300000000],LUNC[1377821.6000000000000000],USD[0.1646780024461486],XRP[0.0291823100000000] |
| 00402226 | AAPL[0.0000000637253931],AAVE[0.0000000080000000],AVAX[250.0000000000000000],BTC[1.4231519408504151],ETH[5.0606103114181514],ETHW[5.0606103103844674],EUR[35.9583900007448115],LINK[0.0465150000000000],LUNA2[26.3948589200000000],LUNA2_LOCKED[61.5880041600000000],LUNC[85.0281042400000000],MANA[0.0000000100000000],MATIC[0.0000000310357000],PAXG[0.0054555846178800],SOL[752.6791874132082866],SQ[0.0000000018197000],TSLA[0.0000000100000000],TSLAPRE[0.0000000025448748],USDI-8551.7081877362201934] |
| 00402229 | DOGE[5.0000000000000000],USD[0.0104728417130000] |
| 00402230 | BTC[0.0000001000000000],USD[0.0002262177078211],XRP[0.0000002000000000] |
| 00402232 | USD[30.0000000000000000] |
| 00402234 | RAY[6.4026483377881881],RUNE[0.0094222800000000],TRX[0.0002350000000000],USD[-1.7501863332475100],USDT[1.9580631247017038] |
| 00402235 | USD[30.0000000000000000] |
| 00402241 | CEL[0.0575000000000000],USD[45.3013532265396860],USDT[0.0000011973858288] |
| 00402242 | AVAX[0.0000000051435666],BNB[0.0000000079933000],BTC[0.0000115000000000],CEL[0.0066000000000000],FTT[30.0018728494871904],LINK[0.0973057962268700],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],LUNC[10.0000000000000000],MATIC[0.0620000000000000],USD[0.5830637441821284],USDT[0.0000614262912627],XRP[0.0000000009515901B] |
| 00402246 | ALTBULL[0.0000000044000000],BTC[0.0000000064175325],BULL[0.0000000066000000],BULLSHIT[0.0000003500000000],DEFIBULL[0.0000000074000000],ETHBULL[0.0000000050500000],EXCHBULL[0.0000000051500000],FTT[0.0000000071956760],MIDBULL[0.0000000055500000],PRIVBULL[0.0000000900000000],USD[0.1622586904263092],USDT[0.0000001996852277] |
| 00402248 | DOGE[15.0000000000000000],FTT[0.0948060000000000],USD[0.0003623298657763],USDT[0.0000000103216206] |
| 00402251 | USD[0.0040894513598596],XRP[0.0000000067155433] |
| 00402257 | ETH[0.0000000607655626],USD[0.0157413661250688],USDT[0.0000000083177960] |
| 00402258 | FTT[0.0175541821095825],USD[0.0000000028843329],USDC[8451.1617193700000000],USDT[0.0000000119884976] |
| 00402260 | BTC[0.0000003104131919],DOGE[3.8529648100000000],TRX[0.0000000005936264],USD[0.0085659117714158] |
| 00402265 | USD[30.0000000000000000] |
| 00402266 | USD[30.0000000000000000] |
| 00402273 | BTC[0.0004997742999900],FTT[0.0242821848366027],TRX[0.0000010000000000],USD[0.0001191018354606],USDT[0.0000000022131897] |
| 00402277 | BTC[0.0000000051778057],BULLSHIT[0.0000000075000000],DEFIBULL[0.0000000090000000],FTT[0.0000000088074452],MIDBULL[0.0000000015000000],SRM[0.0000000200000000],USD[-0.0000000182140322],USDT[0.0000000099540710] |
| 00402282 | BTC[0.0000000672960000],FTT[0.0000000200000000],USD[0.5337167023211577],USDT[0.0239831265442461] |
| 00402283 | USD[0.0004560000000000],USDT[83.6015599547500000] |
| 00402286 | BNB[0.0000000340245651],BTC[0.0000000031889252],BULL[0.0000000018000000],ETH[0.0000000061888015],TRX[0.0000060000000000],TSLA[0.0000000200000000],USD[0.1008601861660935],USDT[0.0000000408036389] |
| 00402290 | BTC[0.0000000888637334],USD[1.2580935276064902] |
| 00402293 | USD[0.0000000050000000] |
| 00402294 | BTC[0.0000004000000000],USD[0.0115277653825508],USDT[0.0031462299369410] |
| 00402297 | BTC[0.0000000054548700],FTT[0.0634137006662258],LTC[0.0000000047039802],USD[0.0000001004179584],USDT[0.0000000045282150] |
| 00402298 | FTT[0.0000000064956000],USD[-0.0939264664527092],USDT[0.1048354924298494] |
| 00402299 | MAPS[0.9563000000000000],TRX[0.0000000017235389],USD[-0.0362454672625744],USDT[0.0474232470000000] |
| 00402302 | USD[0.0000001720634Z],XRP[0.0000000100000000] |
| 00402306 | USD[30.0000000000000000] |
| 00402309 | BNB[0.0088147000000000],CEL[0.0356920000000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[4.3416336258466904],USDT[0.0000000043528522] |
| 00402321 | AURY[0.0000001000000000],BTC[0.0000000091357185],CHF[0.0000000006498086],DYDX[0.0726236000000000],ETH[0.0005014467211305],FTM[0.4474180158218310],FTT[0.0000000406746000],MATIC[0.0000000149327888],RUNE[0.0000000019457500],SOL[0.0000000063032523],USD[0.0000000260166598],USDT[0.0000011683563920],XRP[0.0000000020067433] |
| 00402324 | ETH[0.0000000010395800] |
| 00402326 | USD[30.0000000000000000] |
| 00402328 | USD[-0.2212909164071850],USDT[0.2790965000000000] |
| 00402331 | USDT[0.0000000046840000] |
| 00402332 | USD[20.0000000000000000] |
| 00402336 | USD[1.0731363711000000] |
| 00402337 | BTC[0.0000020600000000],USD[0.0003144591543310] |
| 00402339 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402341 | ETH[0.000000002299452B],ETHW[0.000346050000000],FTT[0.09080002000000000],USD[0.003237031164207],USDT[0.00000003664352] |
| 00402342 | USD[1.6021487362689000] |
| 00402343 | ATLAS[0.00000000411080000],BTC[0.0000000115720000],USD[0.0000000060583574],USDT[0.000000001683274S] |
| 00402345 | BTC[0.0000000081643200] |
| 00402346 | USD[0.0000000098374471],USDT[0.0000000072398234] |
| 00402347 | ATLAS[1590.0000000000000000],LTC[0.0036881100000000],MNGO[340.000000000000000],USD[-15.4253641259550000],USDT[3.0623779792500000],XRP[66.000000000000000] |
| 00402349 | USD[0.0008985000000000] |
| 00402351 | USD[-65.121590426301667S],USDT[76.2598337791464400] |
| 00402352 | BTC[0.0000000800000000],USDT[0.0000000088000000] |
| 00402353 | FTT[0.0442462100000000],USD[-0.0472088890075972],USDT[2.5136994246285459] |
| 00402356 | BTC[0.0000000000000000],DOGE[0.0260538300000000],FTT[0.044090050000000],LUA[0.0444000000000000],USD[-0.0121215025185237],USDT[0.0073317054170584] |
| 00402357 | ATLAS[710.0000000000000000],BTC[0.08430000000000000],CEL[0.0000000017190000],ETH[0.510000000000000],FTM[0.000000100000000],FTT[96.2068547600000000],FXS[6.0000000000000000],NFT (4893070050425958509)[1],NFT (5297680605677643001),RAY[118.7565527800000000],SOL[68.5876633300000000],SRM[202.9632372000000000],SRM_LOCKED[22.3246468300000000],TRX[0.000010000000000],USD[0.2291452929817316],USDT[1.1440571069437065] |
| 00402358 | USD[0.0000000032668435] |
| 00402359 | BNB[0.0036410000000000],ETH[-0.0006154843308044],ETHW[-0.0006116152945088],TRX[0.000010000000000],USD[29.9223224494637624],USDT[1.5077481080500890] |
| 00402360 | BTC[0.0000000082036485],USD[0.00000000138249471] |
| 00402361 | ATOMBEAR[7112461.7004089400000000],BNBBEAR[22727272.7272727200000000],ETCBEAR[30350167.5873419700000000],ETHBEAR[675441.9317685400000000],TRX[0.00169100000000000],TRXBEAR[3926720.1376117000000000],USD[-0.0108671483553815],USDT[0.0119977445879801],XTZBEAR[406261.8448863500000000] |
| 00402362 | AAVE[56.0505605000000000],AMPL[0.00000021958047],BNB[0.0000000054019500],CRV[3680.0368000000000000],DOGEBEAR2021[0.000000003500000],ETH[9.6740000035000000],ETHW[0.00000003500000],FTT[1252.7630198527123202],MSOL[15.0005000000000000],OMG[0.0000000081755300],REN[0.000000020073000],ROOK[0.0000000080000000],SOL[789.2970615840569505],SRM[73.0450723100000000],SRM_LOCKED[545.1706924000000000],USD[-8.1649235606948931],USDT[-1.0151634425119730] |
| 00402366 | BTC[0.000000010780250],CEL[0.000000002878237],USD[0.0730626148500000],USDT[0.0000000000280000] |
| 00402367 | BTC[0.00000018753451740],BULL[0.0000044980000000],TRX[0.0007960000000000],USD[2.6397826591090144],XRP[0.000000092539753] |
| 00402370 | SAND[0.0000000035499000],SOL[0.0000000012101133],USD[0.000001069044920] |
| 00402371 | APE[0.0241450400000000],BOBA[0.0086322800000000],ETH[0.000000089967695],FTT[0.0040524757233241],LTC[-0.0000000013295943],MANA[0.9721000000000000],USD[0.6938984228520943],USDT[0.0000000053107275] |
| 00402372 | BAO[0.000000010000000],BTC[0.2538565912954300],DOT[0.0000000079753400],HT[0.000000074462722],SOL[0.0005627000000000],SRM[0.0099914000000000],SRM_LOCKED[1.1170015000000000],TRX[0.6008760000000000],USD[3.8310703395489254],USDT[0.0000000140777574] |
| 00402373 | CEL[0.0672000000000000],USD[0.0078910250000000] |
| 00402374 | GBP[5.0000000000000000] |
| 00402378 | FIDA[0.1742308400000000],USD[0.0005291733981131],USDT[0.0000000021286329] |
| 00402381 | AUD[0.000000189475249],BF_POINT[400.0000000000000000],BNB[0.0000000029114120],BNBBULL[0.0000000595000000],BTC[0.0000000075578680],BULL[0.0000000095000000],CEL[0.0000000089686400],DOGEBULL[0.0000000609000000],ETCBULL[0.0000000093000000],ETH[0.0000826400000000],ETHBULL[0.0000000026000000],ETHW[0.0000000265000000],FTT[0.0000002650000000],GRT[0.0000000079786000],GRTBULL[0.0000000075000000],LINKBULL[0.0000000075000000],LTCBULL[1.2354957964428288],LUNA2[0.0163003993001000],LUNA2_LOCKED[0.0388034265036000],LUNC[3621.2261608430155900],MATICBEAR2021[0.000000050000000],THETABULL[0.0155914350000000],USD[1.6149296269614448],USDT[0.00000019876002],USTC[0.0000000032273188],XRP[0.000000014344815] |
| 00402382 | BF_POINT[300.0000000000000000],BTC[0.00000010000000],CEL[0.0501000000000000],FTT[0.9418190700000000],USD[0.0000000007809100],USDT[0.0000004673351553] |
| 00402384 | BTC[0.000000187734051],USD[0.0543429034881149],USDT[0.1414764935421893] |
| 00402385 | BCH[0.0007750000000000],USD[-0.0016007996661756] |
| 00402387 | ATLAS[4759.5176000000000000],AURY[0.000000100000000],BTC[0.0000000040000000],POLIS[54.9933400000000000],PORT[822.8576300000000000],USD[0.0402047460948118],USDT[0.8137500005944245] |
| 00402388 | USD[30.0000000000000000] |
| 00402392 | USD[25.0000000000000000] |
| 00402397 | NFT (3507461040144166669)[1],USD[1802.8301230000000000] |
| 00402398 | USD[20.0000000000000000] |
| 00402401 | 1INCH[0.883275312293200],HT[0.0000000038271200],TONCOIN[0.4177881200000000],USD[9.0952505727735940] |
| 00402408 | 1INCH[0.000000013504800],AVAX[0.1043665240224500],BNB[0.0000000068170300],BTC[0.0000000024091972],ENS[0.0000000004000000],ETH[0.0000000616672000],FTM[0.000000028267500],HT[0.0000000050947900],LUNA2[0.0037020466060000],LUNA2_LOCKED[0.0086381087480000],LUNC[806.1284427377942800],MATIC[0.000000008560300],SOL[0.0000000023244400],SRM[0.0121187100000000],SRM_LOCKED[0.0945873200000000],TRX[0.7288822925251500],USD[0.0000000084390045],USDT[0.0123544120406312],WBTC[0.0000000088560400] |
| 00402411 | USD[30.0000000000000000] |
| 00402412 | USD[0.0026327600400000] |
| 00402414 | USD[20.0000000000000000] |
| 00402419 | LTC[0.0000000071863760],SOL[0.0000038051400000],TRX[0.0000000086785058],USD[9.4202219551120067],USDT[0.000000155494973] |
| 00402421 | ATLAS[20758.2789000000000000],BTC[0.0000000035000000],BULL[0.0000000207000000],DOT[14.9950410000000000],FTT[0.0000000052208564],SAND[223.8060100000000000],SPELL[51991.5260000000000000],USD[2.9496463153139847],USDT[4.3966124547039216] |
| 00402423 | BNB[0.0014279301162724],BTC[0.0000000035549960],COIN[0.0000000001000000],ETH[0.0002613895025534],ETHW[0.0002613895025534],FTT[0.0351326324186406],LTCBULL[0.0000000050000000],MATIC[0.6392385096504921],USD[1.8635353855698284],USDT[3.7901905273000000] |
| 00402424 | AAVE[0.0000000050000000],ATOM[-0.0002496977005902],BAND[0.0000000050000000],BTC[0.0000000089000000],COMP[0.0000000083900000],ETH[0.0000000062610840],EUR[0.0005253129342086],LTC[0.0000000045000000],LUNA2[0.0000382468042500],LUNA2_LOCKED[0.0008924254326000],RAY[0.0000000007081572],SOL[0.0000000358336000],SRM[0.0108659500000000],SRM_LOCKED[0.0387403200000000],USD[0.0054140200000000],USDT[0.0000000015779208] |
| 00402427 | BTC[0.0000000019223135],USD[0.0810466836238],USDC[823.6833968000000000],USDT[0.0000000015779208] |
| 00402429 | BTC[0.000000187734051],USD[0.0000001816668036238],USDT[0.0000000049974077] |
| 00402430 | FTT[0.0000000084636237],USD[0.0000000049902399] |
| 00402433 | USD[20.0000000000000000] |
| 00402434 | BTC[0.0000000098640000],ETH[0.0000000057250000],LTC[0.0062826400000000],REAL[86.6000000000000000],TRX[0.0000490000000000],USD[1.1883756362683332],USDT[0.0000000050702580] |
| 00402435 | USD[30.0000000000000000] |
| 00402439 | ETH[0.0000000095035900] |
| 00402440 | USD[0.0769137036525674] |
| 00402442 | ATOM[0.0817449993388661],AXS[1.3994382900000000],ETH[-0.0077539397512596],ETHW[-0.0266623959942137],LUNA2[0.0000000238349475],LUNA2_LOCKED[0.0000000556148775],LUNC[0.0051901053946461],SAND[0.0000000000000000],USD[60.7014428017818243] |
| 00402443 | TRX[0.8152660000000000],USD[0.0413156052395000] |
| 00402444 | USD[0.0003674780827300] |
| 00402445 | USD[0.9985998500000000] |
| 00402447 | TONCOIN[0.0100000000000000],USD[0.5020264902004771],USDT[0.0000000098880800] |
| 00402450 | BTC[0.0000000018256000],CEL[0.0813000000000000],TRX[0.0000010000000000],USD[0.0125184770100000],USDT[11.2578606000000000] |
| 00402451 | USD[0.0027463550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402461 | AUD[0.00027517964375508],BTC[0.0000000892610701],FTT[0.000000013789706],STETH[0.000000056772987],USD[0.0000000042715932] |
| 00402466 | TRX[0.0000020000000000],USD[0.0000020112884000],USDT[0.0000000659278347] |
| 00402468 | USD[30.00000000000000] |
| 00402470 | TRX[0.0000040000000000],USD[0.0000153341295],USDT[0.0000052454529624] |
| 00402474 | USD[30.00000000000000] |
| 00402478 | BTC[0.0000000959628986],TRX[0.0000800000000000],USD[-0.3289748278002441],USDT[1.1900641131910472] |
| 00402480 | BNB[0.0000000371445331],BTC[0.0000000000000],COIN[0.1928623944000000],USD[1.9352137399214889],USDT[0.0000000087704536] |
| 00402481 | USD[0.0000001162369950] |
| 00402483 | USD[0.0000000842184444],USDT[0.1269468200000000] |
| 00402487 | USDT[0.0212659850000000] |
| 00402489 | FTT[0.1695075207341075],USD[0.0689371194666702],USDT[0.0000000005173623] |
| 00402491 | LUNA2[0.0000000148482606],LUNA2_LOCKED[0.0000000346459413],LUNC[0.0032332400000000],USD[0.7536920174678600],USDT[0.0051632691254176] |
| 00402492 | AMPL[0.0000000033398981],CRV[0.0000000008361419],DAI[0.0000000045001073],DOGEBULL[0.0000000001650000],ETH[0.0000000200000000],PAXGBULL[0.0000000040500000],USD[0.0000000096451806],USDT[0.0000000006382730] |
| 00402493 | APT[0.0000000394448000],BTC[0.0490763679449800],ETH[2.8964559589389900],FTM[0.0000000064340900],FTT[25.000000000000000],NFT[358319321744416860][1],USD[-458.0646463348996417],USDT[0.0000090714253563] |
| 00402499 | BTC[0.0000314700000000],USD[1669.586401310372574000000000] |
| 00402501 | FTT[0.0062137700000000],TRX0.0084020000000000],USD[-0.0039399305632095],USDT[0.0058020040000000] |
| 00402502 | ATOM[10.0627710000000000],BTC[0.0000000045237000],BULL[13.9400000000000000],CEL[0.0660000000000000],ETH[0.0003918550000000],ETHW[0.0003918550000000],FTT[150.6194720713778903],LUNA2[0.0000000143968757],LUNA2_LOCKED[0.0000000335927100],LUNC[0.0031349500000000],SHIB[470.5000000000000000],TRX[0.7033800000000000],USD[89.1598283167391352],USDT[1.0000416359857349] |
| 00402504 | CEL[0.0710000000000000],IMX[123.2801450000000000],USD[0.0092468176150000] |
| 00402505 | CEL[0.0000000780100000],FTT[25.9905836000000000],TRX[0.0000070000000000],USD[-0.3312502626975000],USDT[0.0000000043198541] |
| 00402506 | AVAX[0.0000000100000000],CEL[0.0000000053960778],ETH[0.0000000050000000],FTT[0.2651113413815811],MATIC[0.0000000100000000],NFT [308989632723013138][1],SRM[0.0005031600000000],SRM_LOCKED[0.2180053500000000],USD[-0.0000000260613507],USDT[0.0000000079845948],USTC[0.0000000009945636] |
| 00402508 | ETH[-0.0000000028037554],FTT[0.3736692849359252],SOL[0.0000001000000000],USD[0.5345665764124931],USDT[-0.0000000054915983] |
| 00402509 | ADABULL[0.0000000045000000],BNBBULL[0.0000000058000000],BULL[0.0000009000000000],DOGEBULL[0.0000000086000000],ETHBEAR[56.5800000000000000],ETHBULL[0.0000000050000000],LTCBULL[0.0045080000000000],MATIC[0.0000000037851919],MATICBULL[0.0000000055500000],TRX[0.0000090000000000],USD[0.0000229398] 8905127],USD[10.0056865355111310],VETBULL[0.0000002000000000] |
| 00402510 | ADABULL[0.0000000024337000],AVAX[0.0000000741432990],BNBBULL[0.0000000081080000],BTC[0.0155868765776737],BULL[0.0000000366900000],DOGEBEAR2021[0.0000000005816000],ETH[0.0000000170000000],ETH[0.0000000004591500],FTT[125.0441769833721554],LINKBULL[0.0000000000000 00000],LTCBULL[0.0000000060000000],LUNA2[0.0000000074431480],LUNA2_LOCKED[46.9645768300000000],LUNC[2.0000000000000000],MATICBULL[0.0000000735000],MKRBULL[0.0000000009735000],MSTR[0.0000000135000000],SOL[0.0083508850000000],STEP[0.0000000100000000],SXPBULL[0.0000000085000000],TRX[0.0308573500000000],UNISWAPBULL[0.0000000031500000],USD[80.1641823296349237000000000],XRP[0.0000000840184569199503],XLMBULL[0.0000000000000000] |
| 00402511 | USD[0.0000001201620041],USDT[0.0000000024495600] |
| 00402512 | ATLAS[0.0000000089222875],BNB[0.0000000123041739],CRO[0.0000000065909614],FTT[0.0000000008603012],HTD[0.0000000006877600],MATIC[0.0000000657155650],RAY[0.0000000079751010],SOL[0.0000000019239676],SRM[0.0000000059899600],TRX[0.0000000081106635],USD[0.0000000056692847],USDT[0.0000000007180882] |
| 00402514 | XRP[0.0000000086862300] |
| 00402515 | BTC[0.0001826600000000],USD[-0.3274843800000000] |
| 00402516 | ETHBEAR[102025.9300000000000000],TOMOBEAR[19886070.000000000000000000],TRX[0.0008170000000000],UMEE[20284.8189782800000000],USD[0.0000000972398361],USDT[0.0000000904027450],XRPBULL[7.7047521800000000] |
| 00402519 | AMPL[0.0000000001998111],BCH[0.0000000005719],BTC[0.0000000008347163],ETH[0.0000000050000000],MKR[0.0000000832054561],OKB[0.0000000838462345],USD[2.3470967694143080],USDT[0.0000002461653771],YFI[0.0000000050000000] |
| 00402523 | AAVE[0.0000000133383400],ADAHALF[0.0000000247465000],BABA[0.0000000769135500],BNB[0.0000000061236000],BTC[0.0000000772939373],CUSDT[0.0000000583345824],DAI[0.0000000016717300],DOGE[0.0000000012822000],ETH[0.0000000137416300],EUR[0.0000000087346736 0],GRT[0.0000000324760000],LTC[0.0000000562793000],LUNA2[0.0584075515000000],LUNA2_LOCKED[0.0136284286800000],LUNC[0.0000000087093500],MATIC[0.0000000348803471],PAXG[- 0.0000000050000000],RSR0.0000000008727400],RUNE[0.0000000019248900],SNX[0.0000000000000000],SOL[0.0000001000000000],USDI-0.0000000129775581],USDT[0.0000000036359922] |
| 00402525 | ETH[0.0000000100000000],FTT[0.0000000228777864],USD[11.7863497450872037],XRP[0.0000000037335256] |
| 00402528 | BTC[0.0000000424000000],ETH[0.0000000084000000],TRX[0.0000020000000000],USD[3.8199206665846033],XRP[0.0060258172260659],XRP[0.0000000100000000] |
| 00402529 | CEL[3.0285566823865193],TOMOBULL[194.3930680000000000],USD[0.8605811867400000] |
| 00402532 | USD[0.0632312008750000],USD[0.0037570000000000] |
| 00402534 | NFT [303144062597654581][1],NFT [434604871285933534][1],NFT [437167946009573834][1],NFT [455051110168228398][1],NFT [474642480349515510][1],USD[0.0064460000000000] |
| 00402536 | ETH[0.0000002000000000],NFT [315426424987504545][1],SOL[0.0000000076790857],USD[0.5855952854633595],USDT[0.0079470054922769] |
| 00402537 | BTC[0.0000079300000000],DOGE[1.0000000000000000],ETH[0.0002703000000000],ETHW[0.0002703000000000],FTT[0.0951605600000000],USD[5.3478074622030974],USDT[0.0000000057519369] |
| 00402538 | USD[0.0000000084205662] |
| 00402539 | USD[30.00000000000000] |
| 00402541 | CHZ[0.0000000092000000],USD[0.0032464828494484],USDT[1.2439509000000000] |
| 00402544 | AUD[0.0000009986124],BTC[2.4470200360000000],ETH[49.4295060069239974],LINK[989.4404760000000000],USD[499.4664604642920140],USDT[0.0085215955000000] |
| 00402546 | 1INCH[0.0000000060000000],AAVE[0.0000000030419542],ADABULL[0.0000000063000000],AMPL[0.0000000002243678],ANC[47.1688285832008266],ASD[0.0000000541802.40],BAND[0.0000000088070077],BAO[0.0000000003986650],BNB[0.0000000022379140],BRZ[0.0000000015356945],BSVBULL[0.0000000089953952],BTC[0.0000000033 402053],BULL[0.0000000083500000],BVOL[0.0000000005000000],CHZ[0.0000000110019488],COMP[0.0000000121404229],CONV[0.0000000001989865],CREAM[0.0000001989865],DOGE[0.0000004391074],ETCBULL[0.0000000096538272],ETH[0.0000002963632],FIDA[0.0000000686768790],FTT[0.0000000169083698],GALA[0.0000000131003390],GRT[0.0000000647415206],GRTBEAR[0.0000000000000000],GRTBULL[0.0000000001628256],KIN[0.0000000007091841],LINK[0.0000000004099281],LINKUSD[0.0000000763512520],MAPS[0.0000000653482354],MATIC[0.0000006122396],MATICBULL[0.0000009614182],MKR[0.0000000000000000],OMG[0.0000000011247400],ETH[0.0000000599547300],MATIC[-0.0000000010716386],OMG[0.0000000089608300],SOL[0.0000000779137300],TRX[0.0000060897560700],USD[0.0000121954328268] |
| 00402547 | 1INCH[0.0123800000000000],BABA[0.0031000000000000],BTC[0.0000003440383000],CEL[10179.3629525000000000],CRO[1000.0000000000000000],ETH[0.0008670000000000],ETHW[238.9895606700000000],FTT[331.9982520000000000],LRC[2001.6196200000000000],LUNA2[45.9489898300000000],LUNA2_L OCKED[107.2143096000000000],SAND[629.9046200000000000],TRX[5.3896060000000000],UNI[200.0000000000000000],USD[17835.7053230033850000000000],USDT[142.7001954587500000] |
| 00402548 | BNB[0.0000000030000000],BNBBULL[0.2251402152300000],BULL[1.1770450067482225],COMPBULL[0.0000000069672406],DOGEBULL[0.0653235861600000],EOSBULL[0.0000000000000000],ETH[0.0000341740000000],ETHW[0.0002727595782932],FTT[57.4814637500000000],LUNA2[0.1376331124000000],LUNA2_LOCKED[0.3211439290 0000000],LINC[29969.9000000000000000],SRM[0.0000000901075203],USD[0.0394313282347486],USDT[42.3193783816648976],XRPBULL[0.0798183500000000] |
| 00402550 | BOBA[49.3866100000000000],OMG[49.3866100000000000] |
| 00402551 | BULL[0.0000000581500000],DOGEBULL[0.0000000620000000],ETHBULL[0.0000000380000000],USD[0.0197279615522193],USDT[0.0000000021474766],XLMBULL[0.0000003950000000] |
| 00402552 | USD[0.0024382500000000] |
| 00402554 | ETHW[0.1049800500000000],USD[0.0000007235650],USD[0.0069665959178195],XRP[0.0000000084177840] |
| 00402555 | BNB[0.0000000030000000],BTC[0.0000000035000000],CRV[360.4798337500000000],ETH[0.0000000050000000],FTT[0.2080215645679850],LOOKS[2810.0000000000000000],USD[0.0000003077976164],USDT[0.0000000005587329] |
| 00402557 | 1INCH[71.3838819718698940],BRZ[0.6688873036859686],BTC[0.0002291923967179],CHZ[0.0241660219138595],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[1204.3734660000000000],MATIC[0.0000000013806314],SUSHI[0.2081501210800 0718],SXP[0.0415869100000000],USDI[196.7737807171484219],USDT[0.0284368208277731],XRP[3070.7.4178255455850000] |
| 00402558 | BNBBULL[0.0000610504450000],BULL[0.0000040879150000],HTBULL[0.0000009281950000],OKBBULL[0.0000293891900000],TRX[0.0000070000000000],USD[9.3800671258532089],USDT[0.1291882319790169] |
| 00402559 | BNB[0.0000000001536099],ETH[0.0018849371852104],ETHW[0.0018849340204036],LINK[0.0100838730420042],SOL[0.0518027071256600],USD[0.0000352174324611],USDT[0.2780507447305947] |
| 00402561 | USD[0.3030229707500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402562 | USD[0.0000131402097794] |
| 00402563 | FTT[0.0865142768143100],USD[13.0838400607059550],XRP[0.9635030000000000] |
| 00402564 | USD[25.0000000000000000] |
| 00402566 | BNB[0.0000001000000000],BTC[0.0000000040100000],ETH[0.0000000026000000],FTT[10.3768570660078354],GST[12.3721706500000000],LTC[0.0000009000000000],SOL[0.0000000070000000],USD[9.2520909514765479],USDC[1253.9764032400000000],USDT[0.0000001835288760] |
| 00402567 | AVAX[0.0329217399400000],BNB[0.0014431028758856],ETH[0.0000000115265886],LUNA2[0.0121275422800000],LUNA2_LOCKED[0.0282975986500000],MATIC[0.0000000444437615],SAND[0.0000000046700000],SOL[0.0000000000187000],TRX[0.0002260102140000],USD[0.0000000297726159],USDT[0.0000000024509201],XRP[0.0000000019940000] |
| 00402572 | BTC[0.0000000010041200],TRX[0.4320180000000000],USDT[0.0000003308729301] |
| 00402573 | BTC[0.0000000071360000],EUR[0.0000000061297152],FTT[51.6395618800000000],LUNC[0.0000094000000000],USD[0.0000001542659856],USDT[1.6303894493088000] |
| 00402574 | TRUMPSTAY[0.3434950000000000],USD[10.8295735540000000],XRP[0.7604060000000000] |
| 00402575 | 1INCH[82.6540666000000000],AAVE[15.0114076900000000],ATOM[50.3428811500000000],BAO[1.0002160010000000],BTC[0.1021680700000000],CEL[1.0021600100000000],CHZ[3018.4493023800000000],CRV[501.3325987800000000],CVX[9.3390739800000000],DENT[1.0000000000000000],ENJ[397.0633997100000000],FTT[101.1757848500000000] |
| | 00000000,IMX[298.7233287700000000],LDO[123.3965867000000000],LINK[101.5400758200000000],MATIC[3460.5616746000000000],MKR[0.0091844810000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[100.5840310200000000],USDT[0.0097084497642148],XRP[505.8019841800000000] |
| 00402576 | BTC[0.0000000051858768],FTT[0.0341656578210026],USD[30.1053438118000000],USDT[0.0000000035035349] |
| 00402577 | BTC[0.0000000039383250],FTT[0.0000000012360000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],MATIC[0.0000000085076783],USD[0.0000116979218691],USDT[0.0000000159532046] |
| 00402583 | USD[30.0000000000000000] |
| 00402585 | USD[30.0000000000000000] |
| 00402586 | LUNA2[0.0066179301560000],LUNA2_LOCKED[0.0154418370300000],MAPS[86.4548366300000000],MATIC[54.6441438100000000],OXY[145.4475489400000000],RUNE[5.0817312600000000],SOL[7.6319638800000000],TRX[0.0004786226000000],USDC[52.4103694500000000],USDT[0.0093949110463100],USTC[0.9368000000000000] |
| 00402588 | BNB[0.0000000013300496],BTC[4.6287074162577846],LUNA2[6.6045826172000000],LUNA2_LOCKED[15.4106927720000000],LUNC[0.0000000119284008],TRX[0.0000010000000000],USD[3199.8439053616622850],USDT[0.0068670829138561],XRP[0.0000000036410200] |
| 00402589 | BTC[0.0000000032266040],GMT[5.9988000000000000],USD[0.2571601370826137],XRP[17.9258065324700460] |
| 00402590 | USD[6.8611539281368100] |
| 00402597 | BTC[0.0000000065000000],DOGE[301.3605503643999525],USD[0.0001662621052470] |
| 00402599 | LUNA2[0.0000000020000000],LUNA2_LOCKED[6.3565987150000000],TRX[0.0000010086200000],USD[0.1234738755579093],USDT[0.0000000096259488] |
| 00402604 | BTC[0.0000002543000],BTC[0.0000000025500000],CEL[0.0000000043149304],ETH[0.0000000061118800],FTT[0.0000006651537844],MATIC[0.0000001000000000],RAY[0.0000000090000000],USD[0.1159528743991140],USDT[0.0000000093815417] |
| 00402611 | FTT[0.0175907054093297],USD[0.3399553400000000] |
| 00402612 | BTC[0.0000001645348],ETH[0.0000000000000000],USD[0.0000023921776871],USDT[0.0000000077918967] |
| 00402615 | CEL[0.0320000000000000],TRX[0.0004600000000000],USD[0.0000000054044416],USDT[0.0000000083101690] |
| 00402616 | ETH[0.0000000050000000],USD[0.1132500880979040] |
| 00402618 | USD[5.0000000000000000] |
| 00402619 | 1INCH[0.9113994200000000],ACB[0.0000000080582600],ANC[1888.0000000000000000],APE[88.0841160000000000],AUD[0.0000000052190000],BAT[1288.5022490000000000],BCH[1.0761414470565691],BNB[0.2071035504487724],BOBA[0.4988963600000000],BTC[0.0359173099233278],BTT[103982491.5000000000000000],BULLSHIT[6888.7404410000000000],CEL[88.0326639127081559],CHZ[5469.2122998000000000],CRV[200.9656290000000000],DENT[100082.8829000000000000],DOGE[8776.1955251531065490],DOT[48.0165121000000000],ENJ[1009.5691987500000000],ETH[0.3500264675590606],ETHW[3.4902646449490093],FTM[2077.0372892300000000],FTT[1749.2651529970000000],GBP[0.0479487500000000],GRT[0.8720920000000000],HGET[188.9173711375000000],HNT[188.9461891500000000],HT[0.0101886200000000],KIN[8907379.1400000000000000],KNC[0.0349025000000000],LINK[46.5528046286127353],LTC[0.0036451593639012],MANA[288.9974198000000000],MATIC[310.6874214000000000],MOB[3.4804481000000000],NEAR[49.8900000000000000],OKB[0.0000000932188664],OMG[0.4688049341940362],RUNE[0.0000000300000000],SAND[103.4324890000000000],SHIB[4767378372.6360000000000000],SOL[2.1330447890000000],SOS[113950000.0000000000000000],SRM[0.0822340800000000],SRM_LOCKED[47.5038935700000000],000000],STORJ[209.7441653000000000],SUSHI[0.0042718906997700],TOMO[0.0186793516647800],TRX[61.6817620724758823],UNI[28.0689058585000000],USD[16.0565717414590839],USDT[0.0014227344110041],XRP[0.0523125988067682] |
| 00402622 | BTC[0.0000529500000000],USD[-0.1005943602500000] |
| 00402623 | TRX[0.0238549800000000],USD[-0.0000659945108119] |
| 00402624 | ATLAS[0.0000000038556128],FTT[0.0131023262524754],MATIC[0.0000001000000000],SHIB[1100000.0000000000000000],SOL[0.0000001308897465],USD[4.6048305668754733],USDT[0.0000000145076635] |
| 00402629 | MOB[16.1096450000000000],USD[29.4376167000000000],WRX[321.7858700000000000] |
| 00402630 | USD[0.3514807025000000],XRP[0.0000000776708416] |
| 00402632 | BTC[0.0000000027791830],FTT[0.0000199872374348],SXP[0.0000000077991740],TRX[0.0000000054810000],USD[0.0032970184033274],USDT[0.0000000000473634],WRX[0.0000000073610000] |
| 00402635 | BTC[0.0000260136500000],CEL[0.0000000004898764],DOGE[0.0000000050445859],FTT[0.0000000054806867],MOB[0.0000000033116158],TRX[0.0000010088147913],USD[0.0001580332081442],USDT[0.0000001140193460] |
| 00402640 | BNB[0.0000001000000000],BTC[0.0000000040000000],FTT[0.0000000017030900],TRX[0.0001480000000000],USD[1.2287181492374353],USDT[-0.0000000007916929] |
| 00402642 | TRX[0.7393788000000000],USD[-0.6401483381900000],USDT[0.0000000075958171],XRP[2.7337530000000000] |
| 00402645 | USD[0.5721637974658040],USDT[1889.1802850613164219] |
| 00402647 | USD[0.0003029729673577] |
| 00402653 | BTC[0.0000000065856000],USD[4.6354620000000000] |
| 00402655 | 1INCH[0.0000000755120219],BTC[0.0000000094000000],COPE[0.0000000000595140],FTT[0.0317786129718766],SOL[0.0060751400000000],USD[0.1520372668463847],USDT[0.0000000162952090] |
| 00402657 | USD[0.0656899022235177] |
| 00402658 | USD[41.2973744000000000] |
| 00402661 | BNB[0.0000005127122467],BULL[0.0000000043000000],DOGE[0.0000000056504864],ETH[0.0087221070000000],ETHBULL[0.0000000050000000],ETHW[0.0087221070000000],FTT[0.0217173946714749],USD[2.6027995383790741 8],USDT[2.0578135731044964] |
| 00402662 | ALGOBULL[861382.6800000000000000],ASDBEAR[0.3997200000000000],ATCMBULL[52.7930738000000000],BALBULL[0.0745400000000000],BEARBULL[0.0000000000000000],BCHBULL[32.0975160000000000],BEAR[8.7610000000000000],DOGEBULL[2.8539918522630000],EOSBULL[5998.5301900000000000],ETCBULL[5.0000341915000000],ETHBEAR[74.3100000000000000],ETHBULL[0.0000084040000000],FTT[0.0964300000000000],MATIC[0.0231445638026580],MATICBULL[327.3135702000000000],TRXD.0000020000000000],TRXBULL[166.9318040000000000],USD[-0.9142830684504851],USDT[1.8374731074354858],XRPBEAR[0.0083900000000000],XRPBULL[23585.0879800000000000],XTZBULL[4.2741450000000000] |
| 00402665 | BNB[0.0000001893958840],DAI[0.0000000033360000],ETH[0.0000000820270219],LTC[0.0000000093200000],MATIC[0.0000000555117314],NFT (46949368605180764)[1],NFT (51607630348424655)[1],TRX[0.0000120058182024],USD[0.0000000049917982],USDT[0.0000000056540480] |
| 00402668 | BTC[0.0000001800385461],CEL[0.0022995400000000],CEL[0.0800000000000000],ETH[0.0389956000000000],ETHW[0.0389956000000000],FTM[0.7768456185750799],FTT[1.0135186200000000],GBP[0.0000000005391114],KIN[29000.0000000000000000],MOB[0.4849860251850420],POLIS[19.9960000000000000],SRM[8.2186659800000000]00000],SRM_LOCKED[0.1524160000000000],USD[167.7433111173891 21],USDT[47.0475598160000000],XPR[69.9951000000000000] |
| 00402669 | BTC[0.0000001012041 1],USD[0.0179822399652 96],USDT[-0.0000000004209869] |
| 00402672 | BNB[0.0000000050000000],BTC[0.0000000001500000],ETHW[0.0000000000835673],HKD[0.0000000389906842],NFT (336050705187330 55)[1],NFT (347847014271101535)[1],USD[0.0000000034391487],USDT[3698.3452447419032474] |
| 00402673 | AVAX[0.0000000772280 0],BTC[0.0746159016156200],CREAM[0.0000000000000000],DOGE[1196.3041675700152100],DOT[0.0000000028236100],ETH[2.4793805619613200],ETHW[0.0000000088043500],FTT[4.9720644000000000],LINK[0.0000000434014000],LTC[0.0000000045779600],LUNA2[0.0009681994604000],LUNA2_LOCKED[0.0025912074000011],UNC[3.8963685230392800],OKB[0.0000000576662800],RAY[1160.3807790020967000],RSR[0.0000000072141 00],SHIB[1365011.3650013600000000],SOL[0.0000000069742000],USD[2.6992532145350180],XRP[0.0000000075944000] |
| 00402675 | TRX[0.0000110047371800],USD[0.0000000084220000],USDT[0.0000000002733268] |
| 00402678 | USD[0.0092278800000000] |
| 00402680 | USD[30.0000000000000000] |
| 00402683 | BNBBULL[0.0000000041000000],BTC[0.0000000061797636],BULL[0.0000000043050000],ETH[0.0000000050000000],ETHBULL[0.0000000088000000],EUR[0.0000000041344000],FTT[0.0991317791940418],USD[0.1874407075338385],USDT[-0.0041264666333232],XLMBULL[0.0000193597585384] |
| 00402685 | LINK[0.0002684721813842],LTC[0.0000000052125452],USD[0.0257607196561408] |
| 00402687 | USD[0.4282898112500000] |
| 00402688 | DMGBULL[52895.5180000000000000],MATICBULL[0.0704800000000000],SXPBULL[0.0088950000000000],USD[0.0179693295103500],XLMBEAR[0.0009045000000000] |
| 00402691 | BTC[0.0000567900000000],USD[1.4472518327636378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402692 | BNB[0.00414469371364000],BTC[0.000000044897700],CEL[0.0497389065385000],DENT[94.177925000000000],DOGE[0.606361031920410000],ETH[0.000000046738600],ETHW[0.578515789309476200],FTT[25.078763375500000],GALA[5.528625900000000],LINA[4.679335000000000000],LINK[0.041765950000000],MATIC[0.000000013550000],SOL[0.001110630000000000],SRM[0.301489269175118400],SRM_LOCKED[0.449228910000000000],TRX[0.000004000000000000],USD[0.00000002689356],USDC[71.392455280000000000],USDT[0.000000004113082400],XRP[0.975201750000000000] |
| 00402694 | USD[0.00354395000000000] |
| 00402696 | BTC[0.000000075420000],DOGE[2.00000000000000000],GME[0.038927200000000000],SLV[0.096175000000000],USD[0.566585000000000000],XRP[0.934120000000000000] |
| 00402699 | ATLAS[0.112722350000000000],ETH[0.000022900000000000],ETHW[0.000229049976168],POLIS[0.05177800000000000],USD[0.005415666260000000],USDT[0.000000008000000000] |
| 00402702 | APT[3.820419600000000000],ATLAS[0.000000080575910],BTC[20.000889665000000],FTT[0.000000029193296],LUNA[0.166632744200000000],LUNA2_LOCKED[0.388809736600000000],POLIS[0.000000096340000],PORT[1001.900000000029249982],TRX[0.000033000000000000],USD[0.092070206678896],USDT[0.000000017756165] |
| 00402705 | BTC[0.000000100000000],BTT[1100000.000000000000000000],FTT[0.000000084322800],LUNA2[1.164150029880550000],LUNA2_LOCKED[2.716350069714000],LUNC[84.750000000000000],TRX[0.001122000000000000],USD[0.377043878817934360],USDT[0.000000053533246] |
| 00402707 | BTC[0.000000099794496],FTT[0.000000077300800],TRX[0.505760000000000000],USD[0.002857680337295200] |
| 00402708 | BTC[0.000000081656272],DOT[0.099838000000000000],LUNA2[0.008029476643000000],LUNA2_LOCKED[0.018735445080000000],LUNC[1748.435405000000000000],TRX[0.000004000000000000],USD[0.011962082020646],USDT[0.0094964150254287] |
| 00402710 | USD[0.668531089375000000] |
| 00402712 | USD[0.017320112675000000],USDT[0.000000048462803] |
| 00402714 | ADABULL[0.480502750000000000],ALGOBULL[86700370.000000000000000000],ALTBULL[11.640000000000000000],ASDBULL[178.982346000000000000],ATOMBULL[5000.000000000000000],BCHBULL[11900.000000000000000000],BNBBULL[0.000000242000000],BTC[0.000208200000000000],BULL[0.000768050029000000],BULLSHIT[0.000000004480000],COMPBULL[762.747571550000000],DEFIBULL[9.256187237000000000],DOGEBULL[8.746471579000000000],DRGNBULL[12.20000000000000000],EOSBULL[360000.000000000000000],ETCBULL[111.400000000000000],ETHBEAR[83.18000000000000000],ETHBULL[0.012469469400000],ETHW[0.064176220000000],ETHBEAR[83.18000000000000000],EXCHBULL[2619.788540000000000],LINKBULL[482.164535020000000],LTCBULL[2619.788540000000000],LUNA2[0.014920169210000],LUNC[0.004683000000000000],MATIC[0.093757560000000000],MATICBULL[1348.474215800000000],MIDBULL[0.830000000000000000],OKBBULL[2.590000000000000000],PRIVBULL[3.940000000000000000],SRM[80.543178130000000],SRM_LOCKED[1.991423070000000],SUSHIBULL[14000000.000000000000000],SXPBULL[76986.226000000000000],THETABULL[16.138207950000000000],TOMOBULL[53000.000000000000000],TRXBULL[246.952082000000000],UNISWAPBULL[0.807074095300000],USD[89.586074254852574],USDT[0.008285019909625],USTC[0.005421000000000000],VETBULL[710.000000000000000],XLMBULL[212.570957000000000],XRPBULL[25785.379227000000000],XTZBULL[3870.000000000000000],ZECBULL[355.112811000000000] |
| 00402715 | USD[720.36107000000000000] |
| 00402722 | AAVE[0.000000001500461000],BTC[18.131798028920736],COMP[0.000000040000000],DOT[0.000000023638686],ETH[0.000000082879732],ETHE[0.000000099686694],ETHW[0.000000082879732],FTT[204.095378572837355528],GBTC[3692.586782604822898],LINK[0.000000083796700],LTC[0.000000005072420],MATIC[0.000000027472700000],SLRM[0.000000004886700],TOJ.RUNE[37339.472318323022610],SUSHI[0.000000028896082],UNI[0.000000029835785],USD[530.000002983385],WBTC[0.000000085000000] |
| 00402727 | 1INCH[0.000000007743150],AAVE[0.000000043797178],ALPHA[0.000000099980000],BEAR[0.000000573611195],BNB[0.000000005403364],BTC[0.000000015871965],CONF[0.000000001710000],COMPBULL[0.000000067100000],COPE[0.000000004501995],DEFIHALF[0.000000019422770],DEFIHALF[0.000000019422770],DEFIHALF[0.000000000088478800],DOGE[0.000000017881787],ETH[0.018076676090692],ETHBULL[0.000000068126826],ETHHALF[0.000000012471660],ETHW[0.000000046505509],FTM[0.000000085850046],FTT[0.000000109954367],LINKBULL[0.000000016549633],LTC[0.000000046877884],MKR[0.000000010000000],OXY[0.000000125100385],RAY[0.000000099421722],RUNE[0.000000187635318],SRM[0.000000002763531],SRM_LOCKED[0.000000078448876],UNI[0.000000021388410],USD[147.731733222715719300000000],USDC[0.000000015166310] |
| 00402730 | AMPL[0.000000028473590],BTC[0.000000134329712],ETH[0.000000131201075],FTT[0.000000000332336],USD[0.000000766623809624],USDT[0.0000000306090120] |
| 00402731 | ASD[0.000000036462792],BNB[0.000000078369724],DAI[0.000000034641115],ETH[0.000000011079846],FIDA[0.001166270000000],FIDA_LOCKED[0.127291770000000],FTT[0.000000000323027],GENE[0.000000008000000],MATIC[0.000000007530268],NFT[32113185806347246],NFT[344827458756825021],NFT[366307406684483057],NFT[390059654021208308],NFT[421965007630961521],NFT[442412533566580],NFT[476252797617479924],NFT[528641578288571071],NFT[537808976544495671],OXY[0.000000023727553],OXY[0.000000079285766],RAY[0.000000001618730],SOL[0.000000534117521],SRM[1.70404234822445000],SRM_LOCKED[421.872209470000000],STEP[0.000000046427600],TRX[0.000000009074546],USD[0.000000013925410],USTC[0.00000010139600],XRP[0.000000004896416] |
| 00402734 | AMPL[0.058729675662140],TRX[0.000000031856800],USD[0.000000073200000],USDT[0.007784004500000] |
| 00402735 | BTC[0.000190939102300],POLIS[0.000793680000000],SOL[1.001968680000000000],USD[0.077319118748690],USD[0.0053034523347800] |
| 00402736 | BAO[1.000000000000000],BTC[0.000000015426595],EOSBULL[0.96570250000000],USD[0.0855748152666525] |
| 00402738 | USD[0.000000056500000] |
| 00402739 | USD[20.00000000000000] |
| 00402740 | USD[0.000000004886481500000000],USDT[0.00000079529741] |
| 00402741 | USD[0.127835313401445300000000],USDT[0.00000007763678300] |
| 00402743 | NFT[386445332213236220][1],NFT[563651302015230064][1],USDT[5.3186382400000000] |
| 00402744 | ETH[0.000500000000000000],ETHW[0.000500000000000000],TRX[0.867056000000000000],USD[11744.852709186396335400000000],USDT[986.017591185575000],XRP[0.609771000000000000] |
| 00402745 | USD[0.999298800000000] |
| 00402748 | DOGE[0.005825506613094],DOGE[52.657353300000000],ETH[0.008477890000000000],ETHW[0.008477890000000000],USD[27.2958260798059559] |
| 00402749 | BNB[0.000000001986800] |
| 00402753 | BNB[0.000000002000000],ETH[0.000000001112192],FTT[0.000000024468341],USD[-0.001250851150159],USDT[0.000000023099720 4],XRP[0.0326786800000000] |
| 00402756 | BTC[0.000048450000000],ETH[0.000218625000000],ETHW[0.000218625000000],USD[0.000000071869878] |
| 00402758 | USD[25.00000000000000] |
| 00402759 | FTT[0.000000000881043],USD[0.071020659882568] |
| 00402760 | USD[25.00000000000000] |
| 00402762 | ETH[0.000000046850000],USD[0.000000016129754],USDT[0.000000023790000] |
| 00402763 | AMPL[0.000000065553321],DOGE[0.191200000000000],FTT[25.094980082372237],TRX[0.000002000000000],USD[-0.007910015002512],USDT[0.008800004536736] |
| 00402764 | USD[30.00000000000000] |
| 00402767 | BTC[0.000000007532000],CEL[0.000000096321200],FTT[0.000759285109536],USD[0.00190602140517761] |
| 00402768 | BRZ[-0.700000000000000],BTC[0.000000018398394],FTT[3.700000000000000],MATIC[0.000000067615303],USD[0.370112148967112],USDT[0.000000067600475] |
| 00402770 | SRM[0.5724050000000000000] |
| 00402771 | USD[96.414447360000000] |
| 00402773 | ADABULL[0.000000097500000],USD[-0.504464857231108],XRP[17.574262370000000] |
| 00402775 | USD[0.00283892860000000],USDT[0.000000052097212] |
| 00402776 | ALICE[0.000000070000000],BIT[0.000000089304180],BNB[0.000000049750000],BTC[0.000000201769070],CREAM[0.000000071766225],CRO[0.000000000000000],DOT[0.00247592000000000],ETH[0.000000005000000],FTT[0.000000003000000],MTA[0.000000047815620],REEF[0.000000000000000],SAND[0.000000000000000],SKL[0.000000003000000],SLP[0.000000007611079],SLSH[0.0000000000000003],STORJ[0.000000008617330],TLU[PD[0.000000015687675],USDJ[3.622538760681658 4],USDT[0.0087728030065107] |
| 00402777 | BNB[0.000000003279060],ETH[0.000000065863000],KIN[36433.745560151505439],TRX[0.000000096884024],UNI[0.000000080026663],USDT[0.000000024813020] |
| 00402781 | FTT[1518.0356600000000000],TRX[0.245800000000000],USD[0.046299845950000],USDT[0.0097246000000000] |
| 00402783 | FTM[17.000000000000000],USD[1.102680457000000000] |
| 00402787 | USD[0.0110352500000000] |
| 00402788 | ETH[0.249449940000000000],ETHW[0.249449938234660] |
| 00402789 | BTC[0.000000088458252],LINK[0.000000066224976],USD[0.000000208289766 8] |
| 00402790 | TRX[0.000003000000000],USD[-0.015341780345423 1],USDT[0.36525895636394464] |
| 00402793 | USD[0.0000000230602690] |
| 00402794 | EUR[7200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402797 | BTC[0.000000007539909],USD[0.000000000024725352],USDC[888.935001830000000] |
| 00402798 | USD[0.5766274275000000] |
| 00402802 | GBP[2796.577779990682110],TRX[0.000778000000000],USD[0.51129777444486676],USDT[90.114143266568197],XRP[228.901926920000000] |
| 00402803 | TRX[0.000005000000000],USD[-0.01155510976905000],USDT[0.360103927341510] |
| 00402806 | CUSD[0.00000002258168000],ETH[0.000000000000000125547987],USDT[0.0066101513403957] |
| 00402808 | TRX[170.000000000000000],USD[2560.2467635550778900] |
| 00402810 | AAVE[2.287282510000000],BTC[0.015996086000000],BUSD[1500.000000000000000],DENT[127796.418199990000000],DOGE[3430.900000000000000],ETH[0.130975110000000],ETHW[0.130975110000000],GRT[883.421541940000000],LTC[4.663620000000000],SUSHI[87.283195920000000],SXP[332.665039570000000],TRX[0.000000100000000],USD[5174.895804330400000000],USD[0.007197032831830],ZRX[700.000107660000000] |
| 00402814 | ATLAS[0.000000002040000],BCH[0.000000089354966],BNB[0.00000012116405],BTC[0.000000045031958],ETH[0.000000058014998],FTT[0.000000053102639],LINK[0.000000061346994],LUNA2[0.000000362465382],LUNC[0.007892760000000],RAY[0.000000014717108],SOL[0.000000015156994],SRM[0.000000024820173],USD[0.0000000645459],USD[0.0000000563765635],XRP[-0.000000515331588] |
| 00402816 | BTC[-0.017170124427516],CEL[0.000000008301538],DOGE[0.000000002053068],ETH[-0.891597375980478],ETHW[0.000000027811533],FTM[0.000000007743500],FTT[150.000190512241469],LUNA2[0.000000086000000],LUNC[0.000000016356800],NEXO[0.414750800000000],RAY[0.000000011121717],RUNE[0.000000041377156],SOL[0.000000001868449],USD[2380.359420529158592],USDC[437.430000000000000],USDT[0.000000086613488],USTC[0.000000063592884],YFI[0.000000002318400] |
| 00402823 | USD[-0.0840307741132182],USDT[1.1904738600000000] |
| 00402826 | DOGE[0.705128000000000],ETH[0.000328490000000],LTC[0.000000086942000],TRX[0.000010000000000],USD[0.0000000164743983],USDT[143.8525562641784982] |
| 00402828 | ETH[0.000000094360000],FTT[0.000906145500000],USD[-0.001008260467152] |
| 00402830 | BTC[0.000122788034402],ETH[0.000000087353114],FTT[27.886808173442647],PAXG[0.000000047000000],PAXGHALF[0.000000063400000],USD[5.889779380535450],USDT[0.000026755289206],WBTC[0.000000023255748] |
| 00402834 | USD[1.5142752078500000] |
| 00402836 | BTC[0.000000068250000],ETHBULL[0.000001032000000],USD[7.511457131871652],YFI[0.000000100000000] |
| 00402843 | BTC[0.000045373147500],POLIS[0.067912000000000],TLM[0.591310000000000],TRX[0.837985000000000],USD[1606.580827117725000],USDT[9.445741182000000] |
| 00402848 | ALGOBULL[190763.748000000000000],BEAR[22740.000000000000000],BULL[0.055641817120000],DOGEBULL[0.000000972670000],ETH[0.088982900000000],ETHBEAR[45000.000000000000000],ETHBULL[0.000009097000000],ETHW[0.088988290000000],GRTBULL[0.60228554400000],KIN[9233.350000000000000],LINKBULL[0.256451265000000],POLIS[6.498765000000000],SUSHIBULL[176.466465000000000],SXPBULL[23809.631438210000000],TRX[0.000004000000000],UNISWAPBULL[0.000009075000000],USD[1.7974543282234672],USDT[0.000000001309179] |
| 00402849 | ATLAS[21575.684000000000000],USDC[32.865986562160529] |
| 00402851 | FTT[0.032890000000000],TRX[0.000004000000000],USD[0.362351898947559],USDT[1.0605000025000000] |
| 00402855 | USD[20.000000000000000] |
| 00402856 | BADGER[12.000000000000000],BNB[0.000004060000000],BTC[0.035951909263680],CEL[0.420391770217610],ETH[0.580534184355880],ETHW[0.577381213051410],FTT[25.002234035795828],GOG[87.000000000000000],LUNA2[0.235839280386900],LUNA2_LOCKED[0.550291654169000],LUNC[51219.849790959744530],TONCOIN[25.000000000000000],TRX[0.341951034427600],TSLAPRE[0.000000013129700],UNI[0.023388650938819],USD[400.011921381941596000000],USDT[1275.9906934620052900] |
| 00402857 | BTC[0.000001484586718],USD[0.0005620563434339] |
| 00402858 | BOBA[0.000000032686817],BTC[0.000049896500000],ETH[0.000000001000000],FTT[0.000000063000000],OMG[0.000000029930035],SOL[0.000000019684198],USD[0.0087818659662192],USDT[0.0000025056172697] |
| 00402860 | BAO[1.000000000000000],BNB[0.000000227920000],BTC[0.000026072251990],CEL[0.000000010168912],DAI[0.000000065078654],EUR[12.933273155276641],FTM[0.000000064721200],FTT[150.240626565632289],GAL[31.466101970000000],SNX[0.000000001600404955],SOL[8.127560820000000],USD[0.000001160449551],USDT[0.0055000645761] |
| 00402861 | SPELL[308.629344128000000],USD[0.668806619020000],XRP[0.000000039810000] |
| 00402862 | USD[25.000000000000000] |
| 00402867 | USD[0.000000148425238] |
| 00402870 | CEL[0.020086000000000],TRX[0.000080000000000],USD[0.000000125970140],USDT[0.000000002780550] |
| 00402872 | ROOK[0.237954780000000],TRX[0.000002000000000],USD[25.000000000000000],USDT[0.360100000000000] |
| 00402873 | AVAX[0.002635431083944],ETH[0.000000027728431],MATIC[0.000000043054841],TRX[0.000010000000000],USD[0.000000068292136],USDT[0.1562935438712942] |
| 00402875 | SRM[0.387023510000000],SRM_LOCKED[6.612976490000000] |
| 00402878 | BTC[0.002200000000000],DOGE[5.000000000000000],FTT[1.999600000000000],MATIC[20.000000000000000],SOL[0.400000000000000],USD[50.194620769960000],USDT[0.000025000000000],XRP[50.000000000000000] |
| 00402886 | USD[0.000000120671282] |
| 00402887 | USD[0.000000081203285],USDT[0.000000043909487] |
| 00402897 | USD[0.0006179751563094] |
| 00402899 | BABA[0.000000000000000],BNB[0.000000220000000],BTC[0.000000143676641],ETH[0.000000039957964],SOL[0.000000200000000],TULIP[0.000000055806716],USD[0.039489400986448],USDT[0.980000076222662] |
| 00402900 | ADABULL[0.000000036850000],ALGOBULL[73.709350000000000],ATLAS[1999.620000000000000],BALBULL[0.000981570000000],BNBBULL[0.000009306800000],BULL[0.000000044700000],CHZ[159.893600000000000],DAI[0.000000037100000],DOGEBULL[0.000000061000000],DRGNBULL[0.000694100000000],ETHBULL[0.0000000000000],FTT[0.110920292387168],GRTBULL[0.000007981250000],HTBULL[0.000529845000000],JST[9.815700000000000],KNCBULL[0.000018955000000],MATICBULL[0.000000144750000],OKBBULL[0.000000049500000],RUNE[37.100000000000000],SAND[12.997530000000000],SUSHIBULL[0.021248000000000],SXPBULL[0.000328000000000],THETABULL[0.000003750000],TRX[0.000020000000000],USD[0.7764620428468646],USDT[0.000000119776717],VETBULL[0.000092761000000],XLMBULL[0.000032885000000],XRP[950.819310000000000],XTZBULL[0.0073067500000000] |
| 00402901 | USD[0.723359000000000],USDT[1.3987162773564000] |
| 00402905 | USD[-0.367895320740577],USDT[0.386683453307120] |
| 00402906 | SRM[19.000000000000000],SUSHI[12.000000000000000],SXP[0.077038000000000],TRX[0.000040000000000],USD[1435.408976387096794],USDT[0.4434570534185090] |
| 00402907 | ATLAS[3.087431040000000],ETH[1.555026555000000],ETHW[1.555026555000000],GBP[0.000000004213336],SOL[2.146837360000000],USD[0.119351061096834],USDT[4.7036112003783680] |
| 00402908 | USD[25.255762364593000] |
| 00402910 | USD[20.000000000000000] |
| 00402913 | ETHBULL[0.000000037000000],THETABULL[0.000000381170000],TRX[0.000039000000000],USD[0.000000142937231],USDT[1549.5375577050643399] |
| 00402914 | USD[0.000000029286080] |
| 00402916 | ADABULL[0.000006882755000],ALGOBULL[0.340200000000000],ASDBULL[0.000315050000000],ATLAS[2000.000000000000000],ATOMBULL[0.000231125000000],AUDIO[17.955445000000000],BNBBULL[0.000006767810000],BULL[0.000000774515000],CHZ[9.946800000000000],DAI[0.000000043650000],DENT[7898.499000000000],DOGEBULL[0.000005910250000],ETH[0.022669000000000],ETHBEAR[83.438500000000000],ETHBULL[0.000000005200000],FRONT[0.904905000000000],GRTBULL[0.000742651500000],MATICBULL[0.000819035000000],OXY[0.784540000000000],REN[0.942145000000000],RUNE[38.562741141205920],SUSHIBULL[0.069592500000000],SXPBULL[0.000494164000000],TRX[0.000035700000000],USDT[15.000000015889822538],VETBULL[0.000036000000000],XRP[994.633308600000000] |
| 00402926 | ALGO[37.043985870000000],ATLAS[1765.031214800000000],GALFAN[2.214756010000000],RAY[0.000000079975630],SRM[0.000000009500000],TRX[0.000007000000000],USD[0.0047670867615172],USDT[0.012864525784692] |
| 00402927 | USD[0.499657530322800] |
| 00402930 | BNB[0.000000388681000],BTC[0.442358242476000],CEL[1965.864907343038060],ETH[0.000000000000000],FTT[242.691611063800000],IND[0.003005000000000],SRM[39.911552740000000],SRM_LOCKED[150.711987900000000],USD[1.134548756670121],USDT[-7.062580148711908],XPLA[0.026350000000000] |
| 00402931 | USD[0.000109683147260],USDT[0.000000018101452] |
| 00402932 | BEAR[5.916900000000000],EOSBULL[14700.000000000000000],ETH[0.000000050000000],ETHBEAR[90.000000000000000],ETHBULL[0.000005032450000],LTCBULL[0.009820000000000],NFT[433763630214842490][1],SUSHIBULL[17400.000000000000000],SXPBULL[430.000000000000000],USD[0.000000090355971],USDT[0.0081898463750000],XLMBEAR[0.0009747300000000] |
| 00402933 | USD[30.000000000000000] |
| 00402934 | BEAR[0.000000035326766],BTC[0.000000030126279],ETH[0.000000000008734125],SOL[0.000000000726791475],USD[0.000002267341254],USD[20.508707677659789],USDT[0.028017255139636] |
| 00402936 | ETH[0.001516700000000],FTM[0.864493900000000],SOL[0.001000000000000],TRX[0.000000000498596],USD[29.277679287780158],USD[20.500000459158570] |
| 00402941 | ETH[0.000615050000000],ETHW[0.000615050000000],FTT[150.130916051585425],GST[0.060000000000000],SOL[0.009423580000000],TRX[0.001566000000000],USD[0.4316185869025000],USDT[0.0095471595000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00402942 | ADABEAR[2.14850000000000000],ADABULL[0.000000287650000],ALTBULL[0.000278860000000],ATOMBEAR[0.127340000000000],ATOMBULL[0.000378060000000],BALBULL[0.000346095000000],BEAR[5.295450000000000],BSVBEAR[5.123500000000000],BSVBULL[0.375245000000000],BTC[0.000000850000000],BULL[0.000000609400000],EOSBEAR[0.048446500000000],EOSBULL[0.002517500000000],ETCBEAR[0.061801000000000],ETHBEAR[94.863500000000000],ETHBULL[0.000002587250000],IBVOL[0.000008648000000],LINKBEAR[757.520000000000000],LINKBULL[0.000076165000000],SUSHIBEAR[8.215800000000000],SXPBULL[0.000225905000000000],TRXBULL[0.000009815550000],USD[0.000000112922626],USDT[0.000000083500000],VETBEAR[0.007858000000000],YFI[0.000000005000000] |
| 00402946 | USD[-0.000176843201504],XRP[0.005743720000000] |
| 00402948 | AAVE[0.000000007266732],BNB[0.000000075069835],BTC[0.000000017268537],CEL[0.000000097198752],ETH[0.000000086703948],FTT[0.002593501749876],SOL[0.000000036640000],USD[0.002561182484 0180],USDT[0.000000003920898] |
| 00402949 | TRX[0.000004000000000],USD[0.000000135971592],USDT[0.000000006989200] |
| 00402950 | DYDX[0.098580000000000],ENS[0.009060000000000],TONCOIN[0.042140000000000],USD[0.042477969500000],USDT[0.860104075000000] |
| 00402956 | USD[1.092988000000000] |
| 00402957 | NFT (566305425476427188)[1],USD[0.000000025000000] |
| 00402959 | FTM[13.995060000000000],MATIC[1468.439653350000000],USD[0.441128072517780 0],USDT[0.004068303954 6716] |
| 00402960 | BTC[0.000000012119776],ETH[0.000000575665587],FTT[0.000000010000000],USD[0.000038961680691],USDT[0.000000082513681] |
| 00402962 | ETH[1.297100000000000],ETHW[1.297100000000000] |
| 00402963 | ARKK[0.001223367450706 3],FTT[0.000000045924340],LTC[0.000000027266262],PAXG[0.000000007000000],TSLAPRE[0.000000015482740],USD[-0.002583247531 9143],USDT[0.000000099429659] |
| 00402964 | AMPL[0.000000006530608],ETHBULL[0.000216385428000 0],FTT[0.041773818101707 0],THETABULL[0.000000084451250],USD[-0.000000039738420],USDT[0.000000038089463] |
| 00402968 | BCH[0.000000031941800],BNB[0.002475409445916 7],BTC[0.589047274508961 5],DOGE[0.000000005813 9392],ETH[0.000006044000000],FTT[0.179549881638 7847],USD[0.709323640000000],USDT[1.425996018 2023795] |
| 00402969 | FTT[0.089157620000000],USD[3.833028320337884 2],USDT[0.000000112830830] |
| 00402970 | BTC[0.000070900000000],USD[-0.003448551678526 1] |
| 00402971 | RAY[0.070184210000000],USD[0.000036128580231 2],XRP[0.000000013536787] |
| 00402973 | USD[1.415848934756000] |
| 00402974 | ETHBULL[0.000008205000000],USD[0.546679522368 4451],USDT[464.671981386 3406634] |
| 00402975 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-1.190117130600 0000] |
| 00402979 | USDT[0.000000023665911] |
| 00402980 | BTC[0.000000050000000],USD[0.000000139711725] |
| 00402981 | ADABULL[0.000000005597500],ATLAS[2639.51344800000 0000],BNB[0.000000005000000],BTC[0.000000098700000],CHZ[8.941947000000000],DOGE[0.413188800000000],DOT[5.900000000000000],EDEN[144.000000000000000],ETH[0.000646800600000],ETHW[0.000646800600000],EUR[0.576200008662 8023],FIDA[60.988757700000000],FTM[0.960375500000000],FTT[12.870664500000000],MANA[0.966641700000000],OXY[0.950720000000000],SAND[75.814041300000000],SOL[0.000000080000000],TRX[0.000174000000000],USD[0.001608312864 6824],USDT[0.867287578 0488817],XRP[0.264117000000000] |
| 00402982 | ETH[0.000007100000000],ETHW[0.000007100000000],FTT[0.001006522394 9842],RAY[0.000000010000000],TRX[0.849939161190 6234],USD[11.514334835 9981479],USDT[0.043164673803742] |
| 00402987 | BTC[0.000006700000000],USD[0.987621297004 6070] |
| 00402989 | USD[30.000000000000000] |
| 00402990 | USD[0.999298800000000] |
| 00402991 | USD[1.501624344125 0000] |
| 00402993 | BTC[0.000000025453699],CEL[0.000000009090100],FTT[93.757337625619900 0],GENE[0.000000102794600],LUNA2_LOCKED[35.858571370000000],LUNC[0.000000068553100],NFT (324323014785798164)[1],NFT (354779786444197303)[1],NFT (435242432482611777)[1],NFT (476762564507971818)[1],NFT (507135770756935822)[1],NFT (546022886827658240)[1],PRISM[59707.393315008038 5126],SOL[0.000000006281 8232],TRX[0.000000003228692],USD[382.469018637431 9489],USDT[0.000001120505800] |
| 00402994 | CEL[0.000000004804800],ETH[0.000000010000000],USD[18.222624806304 7729] |
| 00402995 | USD[0.009530514000000] |
| 00403002 | CEL[114.139437518737574],CRV[0.000000008222814 3],FTT[0.000000005715600 0],KIN[669925.60955900800000000],USD[782.847685299542 9922],USDT[0.000000098130045] |
| 00403003 | TRX[0.000000064755401],USD[0.051684621517 3348],USDT[-0.000000003265739] |
| 00403004 | BTC[0.000000026020166],CEL[0.000000088676792],ETH[0.000000095962586],FTT[0.000000020173873],GBP[0.000000005607 5136],SNX[0.000000024967936],USD[0.022591502089 3174],USDT[0.000000012989 0451] |
| 00403006 | BTC[0.000000024302151],ETH[0.000000050000000],EUR[0.000000010000000],FTT[0.000000105308800],LTC[0.000000010000000],MATIC[-0.000000200000000],USD[-0.431034596253 8404],USDT[0.529098609438 7481] |
| 00403007 | BADGER[0.000000025000000],BAND[0.000000050000000],BCH[0.000000030000000],BNB[0.000000069000000],BTC[0.000000094427239],CEL[0.000000050000000],CRV[0.000000005225370],DYDX[0.000000020000000],ETH[0.000000025776908],FTT[0.213427758394 2219],LINK[0.000000094829708],LTC[0.000000000837 8787],LU NA2[0.000011993000000],LUNA2_LOCKED[2.566227984000000],LUNC[0.000000965125 00],MKR[0.000000032500000],REN[0.000000022937080],RUNE[0.000000054262860],SNX[0.000000005000000],SOL[0.000000073567684],SRM[0.000000020000000],SUSHI[0.000000079907300],UNI[0.000000058000000],USD[1.107740377177 34183],USDT[0.000000771174721],YFI[0.000000062500000] |
| 00403008 | USD[30.000000000000000] |
| 00403012 | USD[0.000000007060928] |
| 00403013 | USD[0.997960810000000] |
| 00403019 | USD[9.570663906400000] |
| 00403021 | BNB[0.000000037658000],DOGE[10.298801500000000],ETH[3.258625348000000],ETHW[3.258625348000000],FTM[600.076517330400000],FTT[235.561587980000000],SOL[15.444540000000000],TRX[0.720029460281 2800],USD[9.942064240309 9549],USDT[0.000000017968357] |
| 00403022 | BTC[0.000000325194688],ETH[0.000000030000000],USD[-0.001159351494176],XRP[0.001736290000000] |
| 00403024 | BTC[0.000000075000000],TRX[0.858356000000000],USD[0.725817500000000] |
| 00403026 | BTC[0.000000027950000],ETH[0.000541100000000],ETHW[0.000541096042364],FTT[0.000000010000000],LUNA[21.042679772000000],LUNA2_LOCKED[2.432919468000000],TRX[0.001146000000000],USD[-0.004780525061 5752],USDT[0.000000089923053],USTC[58.000000000000000],XRP[0.000000019001600] |
| 00403027 | USD[0.036550731625000] |
| 00403029 | BCHBEAR[54.181500000000000],BCHBULL[0.055674650000000],BNB[0.000000384000000],BSVBULL[288.599520000000000],BULL[0.000000006000000],DOGEBEAR[8276.700000000000000],DOGEBULL[0.000374907600000],ETHBULL[2.000000000005100000],KIN[10000.000000000000000],LINKBEAR[8595800.000000000000000],LINKBULL[0.004530715000000],MKRBEAR[83.871500000000000],SUSHIBULL[0.559105000000000],TRX[0.000010000000000],TRXBEAR[794.000000000000000],USD[0.207098946092 3540],USTC[14.092582796239 0489],VETBEAR[905.380000000000000],VET BULL[0.006031193500000],XLMBULL[0.000885562000000],XRPB[11608200000000000],XRPBEAR[91.317000000000000],XRPBULL[1097839.388655000000000] |
| 00403034 | FTT[0.000000092347920],MATIC[0.000000010000000],USD[0.000000084700358],USDT[0.000000003088363] |
| 00403036 | USD[-0.001760856172497],XRP[0.005039410000000] |
| 00403040 | BTC[-0.000039592389622 3],TRX[100.000038000000000],USD[0.966968684000000] |
| 00403041 | BTC[0.000029282000000],ETH[0.000740155000000],ETHW[0.000740155000000],USD[0.007032225179250 0],USDT[0.000000006391 7107] |
| 00403042 | BCH[0.000000050000000],USD[0.001930936106500] |
| 00403044 | BTC[0.010519163903953 0],EURT[0.966180000000000],SOL[0.000000020000000],USD[0.027999351027 7431],USDC[426.413093450000000] |
| 00403046 | ALTBEAR[980.890000000000000],AVAX[0.095255174865 5674],AXS[0.057180921908100],BAND[0.007618077910900 0],BAT[755.275000000000000],BEARSHIT[3410.850000000000000],BNB[0.008214813611 2400],BNT[0.094950212034 8000],BTC[0.000552794135034],BVOL[0.000086585000000],DAI[0.058350738963600],DOGEBEAR[2021 0.00477405600000000],DOGE[0.116281628797 9882],LET[HW0.000316285074 9863162850736483 46],FTM[0.093523378654 7400],FTT[25.033073265982 0896],GALA[6.046650000000000],HNT[0.067173000000000],HT[0.031307067950 3800],LINA2[0.004322465984000],LUNA2_LOCKED[0.010085753960000],LUNC[0.007719721000000],MANA[0.044440000000000],MATIC[8.938486181304 8702],MATICBEAR[0.021971980000000000000],OMG[0.248524350577 2100],RAY[1.039543571195 000],RUNE[0.089462410956 3100],SOL[0.001165448371 3697],SRM[2.460071490000000],SRM_LOCKED[12.899928510000000],SUSHI[0.376197226879 600],USD[0.000000058077381],USTC[2.618654536 155001],YFI[0.001969846597 5000] |
| 00403047 | BTC[0.000015429774701],USD[-0.000363000310967],XRP[0.000000028431524] |
| 00403048 | BTC[0.000000082000000],EUR[0.000000078903567],USD[0.000000210654320],USDT[14.375900805 0490875] |
| 00403051 | USD[25.000000000000000] |
| 00403052 | BTC[0.000074700000000],ETH[0.004053020000000],ETHW[0.004053020000000],USD[3.955504203984 6775],XRP[0.441460730000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403056 | ASD[0.000000000000000000],BNB[0.000000100231500000],BTC[0.00000015165840],ETH[0.000000009213845
4],FTT[27.562790120191725],LUNA2[0.0000000939433
8323],LUNA2_LOCKED[0.000000920122753],RAY[0.0000000190144490],SOL[0.000000096330400],SRM[3.090710670000000000],SRM_LOCKED[856.084586880000000000],TRX[0.00
001000139825
00],USD[33463.594305479679624
7],USDT[20877.325120029177436
8] |
| 00403057 | USD[0.000000104419198] |
| 00403061 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (3459909635590375555)[1],NFT (5534659694955510972)[1],TRX[0.000001000000000],USD[0.000021619814184
6] |
| 00403062 | BTC[0.000000011247506],ETH[0.000026060000000],ETHW[0.000026055970907],USD[0.441411921853290
7],XRP[-0.000000010000000] |
| 00403068 | BNB[1.357174637498930
0],BTC[0.003203472045
24044],DOT[1.896151274548000
0],ETH[0.000000003719772],FTT[0.000000010000000],LTC[0.105810314238253
1],TRX[614.109622708689496
4],USD[0.001683850944546] |
| 00403070 | TRX[0.886947000000000],USD[0.349564473303423
4] |
| 00403071 | USD[30.000000000000000000] |
| 00403073 | AMPL[0.000000001587548],BNB[0.000000004507379
5],ETH[0.000000071645760],FTT[0.1044559940891
54],KIN[0.000000006000000],LTC[0.000000096146205],RAY[0.000000050831698],SOL[0.000000113309708],USD[0.000000113240068
6] |
| 00403074 | BOBA[123.45723200000000
0],BTC[0.000152832000000],CREAM[0.005363450000000
0],DODO[0.009494300000000
0],DOGE[40.212942000000000
0],ETH[0.0088318800000000
0],ETHW[0.00883188000000000
0],FTM[0.58680000000000
0000],FTT[2.539815190016524
3],LINK[0.016441990000000
0],LTC[0.008170000000000
0],OMG[123.45723000000
00000],PAXG[0.28244519500000000
0],USD[0.000000031816181] |
| 00403076 | USD[7.324607758451923
5],USDT[0.000000088071417] |
| 00403078 | BTC[0.006191981876681
5],ETH[0.000232800000000],ETHW[0.000232800000000
0],USD[443.84342020128713
96] |
| 00403079 | SOL[0.009195000000000],USD[0.530327362500000
0] |
| 00403083 | AMPL[0.000000044227553],BTC[0.000000046842500],ETH[-0.000000002935655
0],FTT[0.001177340000000],GBP[0.000000001796150
8],LUNA[0.057860336080000
0],LUNA2[0.13500745090000
00],LUNC[12599.21000000000
00000],NFT
(2928716340116608
73)[1],TRYB[0.058621196607405
1],USD[0.79181710784822470
],XRP[0.000000009469764
5] |
| 00403084 | USD[0.000517817805
8353] |
| 00403087 | USD[30.000000000000000000] |
| 00403092 | BTC[0.000050191000000000],STEP[8164.848840000000000000],USD[1.0156233058753304] |
| 00403094 | USD[25.000000000000000000] |
| 00403097 | BTC[0.29331066000000000],ETH[2.30032476000000000],ETHW[2.30032475910800000],LTC[26.52121955000000000],USD[-2327.0516573292249562000000000],USDT[0.000000006394778
5] |
| 00403098 | 1INCH[0.097509630000000],BCH[0.000000075000000],BTC[0.000000010003802
8],DOGE[0.302100000000000],FTT[0.082330410000000
0],USD[-0.305171800728960
5],USDT[0.000000018342815
0],XRP[0.429951000000000
0] |
| 00403099 | FTT[0.042256220000000
00],USD[0.0967719298000
00],USD[0.000000031605036] |
| 00403102 | ALICE[0.007250200000000],ALPHA[0.10113500000000000],APE[0.00029750000000000],APT[0.7768606247478109],ASD[0.77005932612133331],AXS[0.0002255000000000],BADGER[0.00233955000000000],BAND[0.000960000000000],BIT[0.07500000000000000],BNB[2.699027550590869],BTC[0.00021775458943689],C98[0.00018000000000000],C
EL[0.009425072303400],CRO[0.0014000000000000],DFL[0.0149500000000000],DOGE[1.7599300000000000],DYDX[9.20000000000000000],ETH[-
29.1729765909959889],ETHW[0.00594750261657295],FIDA[0.0055000000000000],FTM[0.0585604000000000],FTT[155.1048165620000000],GALA[0.22365000000000],GENE[0.0024150000000000],LOOKS[0.9428301100000000],LUNA2[6.1830224776621293],LUNA2_LOCKED[0.4270524
6483906291],LUNC[39845.472308588384700],MATIC[1.1463852810564591],MKR[0.0930307600000000],NFT (3376890652996222301)[1],NFT (3586363890157114711)[1],NFT (4143792301885669761)[1],NFT (4383767191516184651)[1],NFT (5241395759893383011)[1],NFT
(5274349358117572281)[1],POLIS[0.0555054600000000],RAY[4.0075000000000000],SHIB[15.5000000000000000],SOL[0.0454766950593968],SRM[1.2067141000000000],SRM_LOCKED[5.2931809000000000],SXP[0.2159357648750000],TRX[20.0017077442689000],USD[220916.7906163254231271],USDT[7.0923831881194396],USTC[0.005239
02059037200] |
| 00403103 | ETH[-0.000453351902395
6],FTM[-0.000450464740138
8],TRX[0.000020000000000],USD[2.47442492105879
26],USDT[0.000001054760966] |
| 00403105 | BTC[0.056500871777790
0],ETH[0.555831402880470
0],FTT[0.000000000000000],USD[2544.563795273541750
0],USDT[0.000000009616375] |
| 00403107 | FTT[0.000000034623732],LUNA2[0.505671959300000
0],LUNA2_LOCKED[1.179901238000000
0],LUNC[2161.341946000000000
0],RAY[0.000000003006200],USD[0.091277570000000
0],USDT[0.027947191646000],VETBULL[0.000000006000000] |
| 00403108 | BTC[0.280584357951567],ETH[0.003297423126322],ETHW[0.000000018527697],FTT[0.117736560810995],FXS[0.085744770000000],LOOKS[0.153527390000000],REN[0.385114170000000],USD[0.087949594254135
9],USDT[0.002607603572914],WBTC[0.000000005000000] |
| 00403113 | BTC[0.000000009816055
5],ETH[0.000084200000000],ETHW[0.000084200000000],USD[-0.094246575051301
9],USDT[0.000000055000000],XRP[0.000000165543724] |
| 00403114 | USD[0.998500000000000] |
| 00403116 | USD[0.998500000000000] |
| 00403118 | DMG[0.072000000000000000],SRM[0.015583820000000000],SRM_LOCKED[0.010214080000000000],USD[445.1196872270000000] |
| 00403119 | BTC[0.000000072659921],ETH[0.000000009141052
9],FTT[0.000000307930400],NFT (3751353700053034)[1],NFT (49425449720898541
2)[1],TRX[15.441952377814440
0],TSLA[0.000000100000000],TSLAPRE[0.000000040000000],USD[16.7598921926390504],USDT[0.000000069383696],XRP[0.000000012575041] |
| 00403121 | BULL[0.000000068700000],ETHBULL[0.000000006700000],FTT[0.000000004080000],USD[0.000000045540000] |
| 00403123 | BNB[0.000000018000000],BTC[0.000000078160000],CEL[0.151932653799600
0],ETH[0.000000093400000],FTT[0.0278635353906680],RUNE[0.000000050000000],SOL[0.000000030000000],USD[0.552399216846507
0],USDT[1.316300007087243
2] |
| 00403126 | BTC[0.000867481000000],USD[2.204372326500000
0] |
| 00403129 | ASD[0.000000086419687],BNB[0.000000009660208
32],BTC[0.000000140162208],EDEN[0.000000109000000],FTT[0.065160718172484
3],MATIC[0.000000084774401],MATICBULL[0.000000097500000],MKR[0.000000022500000],SOL[0.000000010000000],SRM[0.302438520000000],SRM_LOCKED[1.2228705
40000000],SXP[0.000000065921764],USD[0.000000531261878],USD[0.000000008543686],XLMBULL[0.000000003950000] |
| 00403134 | BTC[0.000424900000000],CEL[0.044900000000000],ETH[0.000314400000000],ETHW[0.000314400000000],JOE[132.974300000000000],LUNA2[0.007064400252000
0],LUNA2_LOCKED[0.016483605900000],MBS[238.952200000000000],UNI[0.063180000000000],USD[4.0874128301000000],USTC[1.0000000000000000] |
| 00403138 | BTC[0.001715635217265
0],ETH[0.001210353029192
1],ETHW[0.001210353029192
1],USD[4.0905872079827441] |
| 00403141 | USD[30.000000000000000000] |
| 00403143 | BTC[0.006398720000000],FTT[8.815486360000000
0],TRX[0.000000000000000],USDT[0.000000338077328
0] |
| 00403144 | FTT[0.013687076732680],LTC[0.004752918562708
7],NFT (3960982097614426
66)[1],NFT (43067614775583163
6)[1],NFT (45659474077289877)[1],USD[25.00097165701525
2] |
| 00403145 | BTC[0.000000038354500],CEL[0.000000004756781
1],DAI[0.000000100000000],ETH[0.000000016769848],LINK[0.000000100000000],MATIC[0.000000021515038],RAY[0.000000067590960],SOL[0.000000074316800],TRX[0.000000990000000],USD[-
0.000000012708800],USDT[0.000000625285384],WBTC[0.000000009600000] |
| 00403148 | USD[0.000000072500000] |
| 00403154 | BULL[0.000004841700000],DOGEBEAR[0.998209500000000],USD[1.0376663612237280] |
| 00403155 | USD[0.000402050000000] |
| 00403156 | BNB[0.0030170179296100],ETH[0.000000038716288],LINK[0.000000027714545],SOL[0.000000034381573],TRX[0.000000001276696],USD[0.000000082306109],USD[0.1643745865000000] |
| 00403157 | ADABULL[0.0000000820500000],ALTBULL[0.000000001260000],BTC[0.000000014850000],BULL[0.000000067721500],BULLSH[0.000000060000000],ETH[0.000000000240000],FTT[0.0000000997570109],LINKBULL[0.000000025000000],MTL[0.000000005206065],TRX[0.000000098700600],UNISWAP
BULL[0.000000003200000],USD[0.000252357730356],USD[0.000000069949644] |
| 00403161 | AAVE[0.0098629000000000],ALPHA[50.7275850000000000],BADGER[0.0011620000000000],BNB[0.0064960000000000],BTC[0.0004927615000000],BULL[0.0000003697000000],COPE[31.9940200000000000],DOGE[0.9039500000000000],DOGEBULL[0.0000475410000000],ENJ[0.9998100000000000],ETHBEAR[52.9635000000000000],ETHBU
LL[0.000003180250000],LTC[0.0199268500000000],LTCBULL[0.0069690000000000],LUA[0.0691660000000000],MER[2.0422000000000000],MSOL[0.0998100000000000],SUSHI[2.4807250000000000],SUSHIBULL[79.9848000000000000],USD[122.8078206774820860],USDT[0.0231096937500000],XRP[0.6924000000000000] |
| 00403165 | BTC[0.000000008512300],ETH[0.000000003522900],ETHW[2.834032320000000],USD[0.000074126961789],USDT[0.000000049154768] |
| 00403166 | ETH[0.003705630000000],ETHW[0.003705630000000] |
| 00403168 | BTC[0.000000007200000],FTT[0.0973400000000000],SOL[0.000000007041997],USD[0.0561025420308832],XRP[0.000095976712080] |
| 00403172 | AAVE[0.000000010000000],BTC[0.000000023443131],CEL[0.000000005497480],FTT[0.00955975387958],LINK[0.000000100000000],LUNA2[0.0000309943496700],LUNA2_LOCKED[0.000007232014922],LUNC[0.000000001000000],MATIC[0.000000168922000],RNDR[0.000000069279610],SOL[0.000000065845588],TRX[0.000114000
000000],USD[0.0274444289682980],USDT[0.000000166427593],USTC[0.003040874000000] |
| 00403173 | ETH[-0.000000064637564],ETHW[-0.000000063998524],FTT[0.0055387900000000],USD[0.6430357482843917],USDT[0.000341089581161] |
| 00403174 | 1INCH[0.000000007824000],CHZ[0.000000000370058],TRX[0.000000005040000],TSM[0.000000015000000],USD[0.000000110941897],USDT[0.000000086911437] |
| 00403178 | USD[9.9855022467500000],USDT[0.000000090077888] |
| 00403179 | AAVE[0.000000032326000],BNB[0.003055205000000],BTC[0.000000004563490],DOGEBEAR[2021[0.000912700000000],ETH[0.000000004200000],FTT[0.061699841956923],HT[1.000000000000000],LINK[0.074394910000000],LTC[0.000000090000000],LUNA2[3.694988522000000],LUNA2_LOCKED[8.621639884000000],ROOK[0.0
000000750000000],STEP[0.069342390000000],TRX[138.000000000000000],USD[314.428501556463910000000000],USDC[14510.000000000000000],USDP[10.000000000000000],USDT[0.000000020000000],XAUT[0.000440276000000] |
| 00403183 | USD[-0.006181327921654],USDT[0.021669818654082
2],XRP[0.094547000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403185 | USD[26.125169001370423] |
| 00403189 | BTC[0.000000000032119001000],CEL[0.000000002833386000],ETHW[2.972000000000000000],FTT[25.258412483828677 5],LUNA2[0.075445011060000000],LUNA2_LOCKED[0.176038359100000000],LUNC[16428.310000000000000000],SRM[0.828760220000000000],SRM_LOCKED[0.599826700000000000],TRX[0.000035000000000000],USD[0.010059478273519 7],USD[0.000817750845836] |
| 00403190 | USD[0.000081775045836] |
| 00403192 | BTC[0.000000009000000000],ETH[0.000062960000000000],ETHW[0.000062950000000000],TRX[0.845300000000000000],USD[-157.756159485093871 9],USDT[190.2761534205956740] |
| 00403197 | BTC[0.000000700000000000],USD[0.000000083473124],USDT[0.000000017925092] |
| 00403199 | USD[25.000000000000000000] |
| 00403200 | USD[7.177399710000000000] |
| 00403201 | USD[0.000000025000000000] |
| 00403206 | USD[0.009351654394460000] |
| 00403207 | USD[25.000000000000000000] |
| 00403209 | CRV[60.963491500000000000],DOGE[0.461749000000000000],FTT[143.140068205000000000],SOL[8.6682964400000000 00],STEP[219.100000000000000000],TRX[0.000001000000000000],USD[0.139618606250000000],USDT[3.1183007892375 00] |
| 00403211 | USD[0.000001013750000] |
| 00403214 | ASD[0.000000000000000000],BTC[0.000000075913760],ETH[0.000002589957 1],FTT[0.068391102054506 3],SNX[0.000000005000000000],TRX[0.000001000000000000],USD[0.000000303380 7483],USDT[0.000000173170818] |
| 00403215 | ADABEAR[10643094.643000000000000000],ADABULL[0.000377090000000000],ALGOBEAR[59958 0.000000000000000000],ATLAS[178933.651000000000000000],BALBEAR[8993.700000000000000],BALBULL[0.024982500000000000],BCHBEAR[170.965800000000000],BEAR[100207.886000000000000000],BNBBEAR[4257018.000000000000000000],BSVBULL[19.986000000000000000],COMPBEAR[10.992300000000000000],COMPBULL[0.003497550000000000],DEFIBEAR[52.962900000000000000],DOGEBEAR[32622039.000000000000000000],DOGEBEAR2021[0.031993600000000000],EOSBEAR[68.954750000000000000],ETCBEAR[3599.939000000000000000],ETHBEAR[115470.650000000000000000],ETHBULL[0.003268390000000000],FTTBEAR[155.294020000000000000],HTBULL[0.003897620000000000],LINKBEAR[98955 2.000000000000000000],LTCBULL[0.319790000000000000],MIDBEAR[57.959400000000000000],OKBBEAR[13591.380000000000000000],OKBBULL[0.001399020000000000],SUSHIBEAR[341760.000000000000000000],SXPBEAR[21085.230000000000000000],TRX[0.000002000000000000],TRXBEAR[3222844.975000000000000000],TRXBULL[1.007900000000000000],USDT[835.347433094000000000],VETBEAR[1599.630000000000000000],VETBULL[0.004007130000000000],XLMBEAR[0.419911000000000000] |
| 00403216 | BTC[0.000000012323570 0],USD[0.075925688950369 2],USDT[0.002269096474588 5] |
| 00403219 | BNB[3.348541420000000000],DOGE[740.341594800000000000],FTT[25.096457200270010 5],SOL[0.124201030545950 0],SRM[3.766141520000000000],TRX[0.000005327499750 0],USD[1117.027479878147830 0],USDT[6863.6211717806958200] |
| 00403220 | USD[30.000000000000000000] |
| 00403221 | RAY[0.000000100000000000],TRX[0.000007000000000000],USD[0.000000238627007],USDT[0.000000581467698 1] |
| 00403222 | AUD[0.000000003039090 0],AURY[0.000000000000000000],BNB[1.319820016226300 0],BTC[0.283206549918890 0],BULD[15855.223302300000000000],CEL[0.000000087898000],ETH[7.424893649939870 0],ETHW[7.419053452407920 0],FTT[25.011531002668144 5],SOL[0.929188255063370 0],SRM[0.091479220000000000],SRM_LOCKED[0.905989390000000000],TRX[0.000061584933000],USD[1671.795716225492586 2],USDT[86.085837960094105 8],USTC[20.000000000434800],XRP[0.000000096046500] |
| 00403225 | BNB[0.000000010039817 7],ETH[0.000000011545791 9],FTT[0.000000029530204 0],MATIC[0.000000011000000000],SHIB[0.000000100000000],TRX[0.000000094496002],USD[0.000000439145193],USDT[0.000000344024640 1] |
| 00403228 | BTC[-0.000490860024347],USD[4.780217345742257 9],USDT[-0.082088568137619 6] |
| 00403231 | BTC[0.000000007832992],DOGE[5.000000000000000000],ETH[0.000000010316052],USDT[1.890946225421496 7] |
| 00403232 | DOGEBEAR[99.980000000000000000],TRX[0.131100000000000000],USD[0.003438959682000] |
| 00403233 | FTT[2.766532390000000000],TRX[0.000001000000000000],USDT[1849.076494755793620 0],USDT[2.435995405483171 6] |
| 00403235 | USD[2.204860308968238000000000],USDT[0.603527470000000] |
| 00403236 | BTC[0.000097200000000],USD[0.871144585000000000] |
| 00403237 | USDT[0.176523349065140 0] |
| 00403238 | AAVE[0.000107000000000],BNB[0.000651440000000],FTT[0.007427500000000],TRX[0.000044000000000000],USD[0.023442340379308 1],USDT[0.000000165661855] |
| 00403239 | TRX[0.000003000000000],USDT[0.000000061409379] |
| 00403241 | BTC[0.000000004240398 8],ETH[0.000000007935482 9],USD[0.003130091676400 5],USDT[0.048478633487 7995] |
| 00403242 | USD[30.000000000000000000] |
| 00403243 | COPE[0.201575000000000000],ETH[-0.000731103962856 7],ETHBULL[0.000000002000000],FIDA[11.704114260000000],FIDA_LOCKED[26.665616940000000],FTT[3274.328564900156754 4],GBP[0.421885421049623 4],HOLY[0.067900000000000],MAPS[0.704600000000000000],OXY[0.986425000000000000],RAY[0.638424590000000000],SOL[-0.008041587188725 2],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000000],SUSHI[0.000000144810500],USD[0.405190090705768] |
| 00403245 | BNB[0.000000039392600],BTC[0.000000004278131],ETH[0.000000072500000],EUR[0.000000031966699],FTT[0.000000013948838],LTC[0.000000040789363],MATIC[0.000000034309086],USD[0.000000168463472],USD[0.000000071232259],USDTBULL[0.000000026225000],USO[0.000000044500037] |
| 00403250 | USD[-0.001000000000000],USD[-0.061261130931878 4],USDT[3.690168900000000000] |
| 00403251 | USD[5.000000000000000000] |
| 00403253 | ATLAS[8.601800000000000000],FTT[26.200000000000000000],IMX[0.083798480000000000],LUNA2[24.366100390000000000],LUNA2_LOCKED[56.854234240000000000],POLIS[0.009354000000000000],SOL[0.002134200000000000],USD[0.001359700774250 7],USDT[10909.030533755000000000] |
| 00403256 | CEL[0.036363650000000],USD[-0.005678180256911 8] |
| 00403260 | BNB[0.000457498506750 0],BTC[0.000000079473211],CEL[0.000000130874700],ETH[0.000000053678862],FTT[8.578764826684174 4],SOL[0.000000000621800],SRM[0.041078960000000000],SRM_LOCKED[0.052538000000000000],TRX[0.000050000000000000],USD[0.261082568700000],USDT[0.000000958874405] |
| 00403272 | USD[1.191730520000000000] |
| 00403273 | AURY[0.000000001000000],BNB[0.000000050000000],BTC[0.003060090200000],CBSE[-0.000000039000000],COIN[0.000000012352000],DYDX[0.071575000000000000],ETH[0.110569859080000000],ETHW[0.000569859080000000],FTT[1532.819167414017995 3],LTC[3.000000035979231],LUNA2[0.000000251859792],LUNA2_LOCKED[0.000000587672848],LUNC[0.005484300000000000],SOL[0.000001000000000],SRM[0.517571460 0000000000],USD[0.000010000000000000] |
| 00403276 | USD[30.000000000000000000] |
| 00403277 | SOL[0.000000059904000],USD[10.190360861575000 0] |
| 00403281 | 1INCH[0.000000009594917 8],ADABULL[0.783583000000001],ETHBULL[14994250 0.391928471333129 6],BCHBULL[1020.693311030473824 0],BNB[0.000000034905326],BNBBULL[0.000000008138796],BSVBULL[537785.261799626980357 8],BTC[0.028201385017602],BULL[0.000001564600000000],DMGBULL[20724.233581877600000 0],ETH[0.000095898986176],ETHBULL[0.919263743756376],ETHW[0.000095922487687],KNCBULL[16288.044955450000000],LINA[0.000000003043874 1],LTCBULL[12143.852153703051432],MATIC[0.000000064000000],MATICBEAR[15020408.163253000000000000],MATICBULL[31076987.7814390011254352],SAND[0.000000084410000],SHIB[38000.000000000000000000],TLCBULL[8202543 8.153206721178940],USD[0.059770929341962 2],TOMOBULL[32165.753743916000000],TRXBULL[309.180296126000000000],USD[0.634445081780893],USDT[0.844127698283944 4],VETBULL[116678.055635160920000],XRPBULL[16012 5.762608865974948],XTZBULL[262.169037526000000] |
| 00403288 | NFT[367860285838887964][1],NFT[492708341750113956][1],NFT[534732270616809370][1],TRX[0.001203000000000000],USD[0.107088737200000],USDT[0.463140040250000] |
| 00403290 | AAVE[11.173778680011600],ALPHA[0.000000070864900],AMPL[0.000000090339535],DAI[0.000000088142600],ETHBULL[0.000000050000000],FTT[25.000000081097613],HT[105.864568109927700],LINK[0.000000050000000],LINKBULL[0.000000001200000],LTC[0.000000070000000],REN[0.000000005692700],SOL[0.000000006557500000],USD[12.177200889942658],USDC[3728.700023620000000],USDT[0.000000097000685],ZRX[0.000000100000000] |
| 00403295 | ADABULL[0.000000007370000],ALPHA[0.000000007523767],ATOM[0.001614390000000],BNB[0.000000038280000000],DOGE[0.000000088390645],DOGEBULL[0.000274769043793242],LINK[0.000000011286500],LUNA2[0.001964239900000],LUNA2_LOCKED[0.004583262659400],LUNC[42.771386820000000],TRX[0.002556800000000],USD[0.095589946982708],USDT[1.507490293430867] |
| 00403297 | BEAR[14.264353000000000],BULL[0.000000874522000],DFL[2000.000000000000000],DOGE[0.400071405000000],DOGEBEAR[37.000000000000000],DOGEBULL[0.004194617400000],ETCBULL[0.000018480500000],ETH[0.000000087850000000],LRC[82700.000000000000000],TLCBULL[0.126368000000000],TRX[0.022091670000000],USD[90182581824194498],USDT[1.587102938542525 5],XLMBULL[0.089522427000000] |
| 00403299 | FTT[0.014065069414197],GST[0.070039800000000],TRX[0.000948000000000000],USD[0.009398280000000000],USDT[0.213259342875000 0] |
| 00403301 | USD[0.428060000000000],USDT[0.717648000000000000] |
| 00403303 | RSR[0.000000063194000],USD[0.000000025569906] |
| 00403305 | USD[0.000000024932501],USD[45.047798845030803 4] |
| 00403308 | BNB[0.001152125279060 0] |
| 00403309 | USD[0.390930665170036 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403310 | USD[4.938419900235 7169],USDT[0.000000022496350] |
| 00403311 | BNB[0.000000003418 9966],BNT[0.00000013 6383420],BTC[0.0077176900000000],CRV[0.000000006412076],DOGE[0.000000013825680],ETH[0.0000000082504 87],FTT[30.2480350516951933],SOL[16.7706605400000000],SUSHI[0.000000018811544],UBXT[1771.9737814323442755],USD[0.0001470781188640] |
| 00403313 | TRX[0.000000004000000] |
| 00403315 | BTC[0.0000000100000000],USD[26.3579158222 85329],XRP[0.000000007846 9090] |
| 00403319 | ETH[0.0110000000000000],USD[0.2045362347 50000] |
| 00403321 | USD[0.0647953062455232],USDT[0.0000001102 43131] |
| 00403322 | TRX[0.0000001000000000],USD[0.03537891067 54823],USDT[0.000000089727490] |
| 00403328 | BTC[0.0000037055000000],USD[0.00297874792 81224] |
| 00403330 | BTC[0.0000000062936200],EUR[0.00000000152 38800],USD[4.2354808117987707] |
| 00403334 | FTT[0.0084006160554617],USD[0.00000000961 90415],USDT[0.000000089209952] |
| 00403337 | BTC[0.0000000008000000],KIN[9984.800000000 0000000],LTC[0.00997340000000 00],USD[8.0804055753797922],XRP[0.7833290000000000] |
| 00403343 | BTC[0.0000000061900 00],ETH[0.0000000535000000],FTT[25.0834824400000000],GBP[7574.0000000000 0000],LTC[0.000000037500000],LTCBULL[0.000000002733286],LUNA2[0.0841170282500000],LUNA2_LOCKED[0.1962730659000000],LUNC[18316.660000000000000],SRM[0.008068520000000],SRM_LOCKED[0.0585117600000000],STEP[0.000000010000000],UBXT_LOCKED[017.1264046200000000],USDC[1528.6541440000000000],USDT[0.00000009501 1048] |
| 00403347 | BTC[0.0000000200000000],USDC[2.996601117111 2425] |
| 00403352 | BNB[-0.0000220182390054],TRX[0.99945477430 15680],USD[0.0000014217807222],USDT[0.000004177342 7516] |
| 00403353 | AAVE[0.009055000000000],ALPHA[4.726000000000000],BOBA[0.4898500000000000],CEL[0.0855800000000000],COPE[0.8887000000000000],CRV[0.7816000000000000],DOGE[0.6612000000000000],ETH[0.0008160000000000],ETHW[0.0008160000000000],LINA[8.8310000000000000],MOB[0.4948000000000000],OMG[0.4898500000000000] |
| 00403355 | BTC[0.0001034873108588],USD[-1.1026691107722058] |
| 00403356 | BTC[0.0000000003672000],TRX[0.000019000000000],USD[0.120805313 2540564] |
| 00403360 | APE[2.0000000000000000],BNB[0.0055821200000000],BTC[0.0003101003094375],FTT[0.0130368563082879],MANA[0.9376000000000000],STG[4.0000000000000000],TRX[0.000039000000000],USD[0.0074256072734168],USDT[0.000000063395577] |
| 00403362 | TRX[0.0001470000000000],USD[0.0602085726809 89],USDT[0.1517067107095376] |
| 00403364 | USD[0.0000904859157391],USDT[0.00000001433 5872] |
| 00403365 | USD[0.0442101301800000] |
| 00403366 | BTC[0.2785429690810170],FTT[25.0948502400000000],USD[28.1327783886842482] |
| 00403371 | USD[1.5388359376914246],USDT[0.000000075859568] |
| 00403372 | BNB[0.0000000051137399],ETH[0.00000004 4832800],FTT[0.0023010000000000],MATIC[0.0000000070000000],NFT (351438744914257148)[1],NFT (449723021212600826)[1],NFT (498092879044627264)[1],NFT (500057076524286662)[1],NFT (559409194263788080)[1],SOL[-0.0000000004223173],USD[0.0000035440 27 0],USDT[0.0000000154111233],XRP[0.0000000029782690] |
| 00403373 | BTC[0.5200262005500000],ETHW[0.585000000 0000000],EUR[0.0001226574 7928],FTT[25.0000000000000000],GBP[0.0001144100804606],RUNE[109.4165215000000000],USD[0.6720415421983580],USDT[0.6924234095000000] |
| 00403375 | USD[782.4285522594475000] |
| 00403380 | ETH[0.2445000700000000],ETHW[0.2445000000000000],LUNA2_LOCKED[2587.8307800000000000],LUNC[0.000000100000000],USD[100.1702046654250000],USDT[23.0866915816473145] |
| 00403381 | ATLAS[8.8030000000000000],DYDX[0.0884100000000000],TRX[0.0033510300000000],USD[0.000000190460253],USDT[0.0152577772766594] |
| 00403385 | ETH[0.0000000022732728],ETHW[0.0000000027322728],USD[15.2411439182300892] |
| 00403387 | BNB[0.0000000058000000],BTC[0.0000491966997398],ETH[0.0000001274401145],FTT[0.0584754624059757],MATIC[0.0000000053000000],NFT (345772789952 66300)[1],NFT (368408783032578416)[1],NFT (455833969659098779)[1],NFT (463378692159444457)[1],NFT (485673788250958068)[1],NFT (525934387457101033)[1],SOL[0.0000000435428111],USD[843.6214886149834020000000000],USDT[0.0000000192914760],XRP[0.2986140011304256] |
| 00403388 | USD[0.2097163833518162],USDT[1.5048389945268884] |
| 00403389 | 1INCH[0.0614665000000000],AAVE[0.0046155900000000],ALPHA[0.7693300000000000],APT[0.9000000000000000],ATLAS[0.9309000000000000],AURY[0.9037585000000000],BCH[0.0067000000000000],BL T[0.5284200000000000],BNB[0.0399965000000000],BTC[0.0002891000000000],CHR[0.4367400000000000],CLV[0.1000000000000000],CREAM[0.0276750000000000],CRV[5.0000000000000000],DOT[0.0033500000000000],ETH[0.0337126808285568],ETHW[0.0047126622439498],FTT[0.0035012200000000],LUNA2_LOCKED[2425.3370550000000000],LUNC[0.1512910000000000],MATIC[0.0300000000000000],RAY[0.0227181500000000],SKL[0.1764150000000000],SNX[0.0519790000000000],SOL[0.0091000000000000],SRM[62.5509458200000000],SRM_LOCKED[20.8090541800000000],TRX[0.0123410000000000],USD[3.1405237087240832],USDT[3.5404101592414441],YFI[0.0000012850000000] |
| 00403391 | USD[0.8746381634800000] |
| 00403392 | BTC[0.0000000064570127],FTT[0.0000000079837754],USD[2.3389037156584945],USDT[0.0000000100776086] |
| 00403395 | USD[34.4003015400000000] |
| 00403399 | BNB[0.0000000034798844],BTC[0.0000000014247500],ETH[0.0000000100000000],FTT[25.0093756043402960],PAXG[0.000000100000000],RUNE[0.0000000049922000],SNX[0.0000001000000000],USD[0.0000000563654011],USDT[0.0000000031893600] |
| 00403407 | ALPHA[0.8187000000000000],SHIB[66052.3236949800000000],USD[3.3378375044700972],USDT[0.000000059085717] |
| 00403408 | BTC[0.0000089000000000],USD[1.0655161831000000] |
| 00403411 | USD[0.8296878606292524] |
| 00403412 | BTC[0.0002009202500000],ETH[0.0000000018530000],USD[0.000153297045049 7] |
| 00403419 | BTC[0.0000000084201100],CEL[0.1018225977186700],ETH[0.0000022597149528100],EUR[5.3322022149528100],GRT[0.0000000002214800],LDO[15.0000000000000000],LUNA2[1.0672772490000000],LUNA2_LOCKED[2.4903135810000000],LUNC[24699.1239745028634500],MATIC[1501.4815409959556300],SNX[11.0303552114764700],UNI[0.0000000783100000],USD[0.0000008592347 6],USTC[135.0220116413264100] |
| 00403421 | CEL[-0.3484444017624048],USD[-163.7824049275954094],USDT[213.3035616000000000] |
| 00403422 | USD[142.0697727700000000] |
| 00403425 | USD[0.0000000082652570] |
| 00403426 | TRX[0.0001580000000000],USD[469.3730845018649072],USDT[15.1251802882888112] |
| 00403430 | ATOM[0.0000000026682400],BNB[0.0000000045240000],CRV[0.0000000060867345],DOGE[0.0000000064500000],ETH[0.0000000012000000],FTT[0.0000000006019600],MATIC[0.0000000028000000],UNI[0.0000000082902270],USD[0.0000002192810032],USDT[0.0000038440139016] |
| 00403431 | ETH[0.0003720500000000],ETHW[0.0003720500000000],USD[16.6980370730000000] |
| 00403433 | DOGEBEAR[115.2192900000000000],USD[0.0341370500000000] |
| 00403436 | ATLAS[200.0000000000000000],BLT[10.0000000000000000],DFL[109.9940000000000000],FTM[20.0000000000000000],LUNA2[0.0502635783000000],LUNA2_LOCKED[0.1172816827000000],LUNC[10945.0000000000000000],POLIS[10.0000000000000000],USD[70.8434961566275718] |
| 00403437 | BRZ[0.0003686356628120],BTC[0.0000012900382228],ETH[0.0045590166104259],ETHW[0.0045590166104259],USD[-0.7603014466396749] |
| 00403439 | ATOMBULL[0.0000000400000000],BCHBULL[0.0000000050000000],BNB[0.0000000075084943],BULL[0.0000000026080000],EOSBULL[0.0000000038500000],ETHBULL[0.0000000048217548],LINKBULL[0.0000000061950000],SUSHIBULL[0.0000000050000000],SXP[0.0000000097739242],SXPBULL[0.0000000030000000],TRX[0.0000000164752100],USD[0.0000000050701567] |
| 00403440 | ALGO[0.0000000074189978],AVAX[0.0000001000000000],BAO[1.0000000000000000],BNB[0.0000000078331300],BTC[0.0000004575705],DENT[1.0000000000000000],ETH[0.0000005780000],EUR[0.0036760419422554],USD[0.0000009715473 4],XRP[0.0000000065748160] |
| 00403443 | USDT[0.0000000025143635] |
| 00403449 | USD[0.0000020550000000],USD[-0.1293298250790000] |
| 00403453 | BCH[0.0000000050000000],BTC[0.0000000006000000],COMP[0.0000000006000000],FTT[0.1942882458886490],LTC[0.0086289600000000],MKR[0.0000000050000000],USD[1.2477072838370354],YFI[0.0000000452415444],YFII[0.0000000005000000] |
| 00403454 | BTC[0.0000000029101855],USD[0.0010503412681119] |
| 00403456 | USD[1.0985356256868740] |
| 00403457 | BTC[0.0000000019119947],BULLSHIT[0.0000000005000000],USD[10.0700668040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403458 | COPE[619.706080000000000],FTT[151.529485354467600 3],SOL[0.084700000000000000],STEP[2071.630970000000000],USD[2.147275022868 84324],USDT[112.168891904250061 2] |
| 00403459 | SOL[1.000000000000000000],TRX[28.0001970000000 00],TRY[193.478231874000000 0],USDT[1067.9692675357000000 0] |
| 00403462 | BTC[0.0000000004831229 0] |
| 00403463 | FTT[0.0981719900000000 0],USD[3.7255125379975277] |
| 00403464 | AXS[0.0095439213788000],BEAR[1864.1000000000000 00],DOGEBEAR2021[434.100366500000 0000],DRGNBEAR[199.8600000000000 00],LUNA2[7.06103616500000000 0],LUNA2_LOCKED[16.4757510500000 000],LUNC[1537555.4912120000000 0000],MTA[0.4210000000000000 00],USD[-13.895869876238846 11],USDT[0.0050550995458588] |
| 00403466 | AAVE[0.0076060000000000 0],BTC[0.000000002000000 000],BULL[0.000000000590000 00],ETH[0.2274860165000000],ETHBULL[0.0000000029000000 00],ETHW[3.2241500165000000 00],FTT[37.6605875325610320 0],LTC[0.0001575000000000 0],LUA[0.065698500000000 0],USD[230.9776516584876407] |
| 00403467 | BTC[0.000000007999421 8],TRX[0.0000004000000000 0],USD[0.3719580998976378],USDT[1.1547734183515053] |
| 00403468 | BTC[0.0000000082437120],USDT[0.3062237476123542] |
| 00403470 | USD[0.0000000834285660],USDT[0.0000002102014818] |
| 00403471 | BNB[0.0099560000000000],BTC[0.000000014100000 0],DOGE[0.745029250000000 00],FTT[0.094980000000000 00],USD[0.927668624057638 4],USDT[0.0000000193021987] |
| 00403472 | USD[0.5362540175000000] |
| 00403473 | USD[0.0000000070161645] |
| 00403475 | BNB[0.0000003732132 9],USD[0.0000000546734339 3] |
| 00403476 | SOL[0.0000052391900000] |
| 00403478 | USD[0.0158554750000000] |
| 00403479 | USD[8.3268937297538271] |
| 00403487 | CHZ[9.7680000000000000],USD[2.4867303950000000 0],USDT[0.7768000000000000 0] |
| 00403488 | 1INCH[1.1504523393337000],AAVE[0.0196723652026 254],AMPL[0.067928624226216],BAND[0.097447264195 1655],BTC[0.000082119951554],BULL[0.0000000004950 00000],CHZ[9.9370000000000000 0],CRV[0.99298000000000000 0],DOGE[5.9502347267240773],ETH[0.0014497532507486],ETHW[0.0014497562507486],FTT[1.4319153507486584],GRT[0.0000000009070498],HXRO[2.0764200000000000],KNC[0.0000000834936901],LINK[0.0000000043493 6901],MANA[0.9893800000000000 0],RSR[17.6753000035637471],RUNE[0.0000000049769044],SAND[0.9980000000000000 0],SKL[0.9870400000000000 0],SNX[0.0000000498650 00],SOL[0.0398629216164373],USD[1.0674745127683313] |
| 00403495 | BTC[0.0000943816153163],TRX[0.0000010000000000 0],USD[363.5619216017587086],USDT[0.0000000139842961] |
| 00403497 | ATLAS[1504.3600000000000000],BADGER[0.00000001 54990000],BTC[0.000033738241 22004],ETH[0.7980000000000000],ETHBULL[0.7980000000000000],FTT[2351.2793448776579776],MATIC[22500.0000000000000000],MATICBULL[0.0000000071230862],PORT[2695.5733140000000000],ROOK[6.3648593600000000],RUNE[88.1054675000000000],USD[1.0674745127683313] |
| 00403504 | USD[1.0674745127683313] |
| 00403505 | BTC[0.0000000035520],FTT[0.0029200400000000],SAND[55.0000000000000000],TRX[0.0714120000000000],USD[2.4465513835204 12],USDT[0.0427485120809 17],XRP[0.600000000000000 0] |
| 00403511 | BNB[0.0000000046036290],ETH[0.000000066332395],FTT[10.1049620977062 04],PORT[0.0380800000000000 0],USD[0.0050420212664640],USDT[0.0000000031481712] |
| 00403514 | CEL[11.8676430000000000],USD[4.3275793520000000] |
| 00403515 | BNBBULL[1.9752242750000000],BULL[0.0000031414500 00],EOSBULL[149972.1357700000000000],ETCBULL[8.3748335100000000],ETHBULL[7.4346871410000000],TRX[0.0000030000000000],USD[1.7135676120000000],USDT[0.0694273320000000] |
| 00403516 | USD[20.0000000000000000] |
| 00403518 | FTT[0.0914760000000000],USD[10.2019736052072500],USDT[7.5249616400000000] |
| 00403520 | BTC[0.0000000109309973],USD[0.0030117445383339],XRP[0.0080166000000000] |
| 00403523 | 1INCH[0.0699700000000000],BTC[0.0000000034150000],DOGE[0.8511000000000000],ETH[0.0000000100000000],FTT[0.1732496417944571],LINK[0.0553800000000000],LUA[0.0864400000000000],MTA[0.9179080000000000],RAY[0.2580000000000000],RSR[0.6340000000000000],RUNE[0.0265400000000000],USD[0.1990987601000000],USDT[1.2704128326000000] |
| 00403525 | USD[0.0000000050804 80] |
| 00403527 | BTC[-0.0000001609016151 5],ETH[0.0000000041184600],FTT[0.0000000082530728],SOL[0.0000000100000000],TRX[2642.1029551000000000],TSLA[0.0000000300000000],TSLAPRE[0.0000000100000000],USD[-113.2473235234302464] |
| 00403529 | COPE[0.0000002626576 25],RAY[0.0000000068337332],SOL[3.6856175474521176],SRM[0.0000000016533760],USD[-16.1146687268551400] |
| 00403532 | USD[5.0000000000000000] |
| 00403533 | AKRO[0.0000000070253703],BNB[0.0000000031549901],BTC[0.0083337426050 91],ETH[0.0111368555172 28],ETHW[0.0000000078043360],EUR[0.0380546491951 68],LINK[31.8000000000000000],LRC[0.0000000091200000],LUNA2[0.5542025310000000],LUNA2_LOCKED[1.2931339240000000],LUNC[120678.2719171452770000],RUNE[15.9169951248817752],SRM[0.0103266700000000],SRM_LOCKED[0.0742616400000000],TRX[0.0000280000000000],USDT[-10.2836828703680403],XRP[0.0000000558280 0] |
| 00403534 | CRO[0.7320000000000000],ETH[0.0000009696900000],ETHW[0.0000000069000000],FTM[0.6964000000000000],GALA[0.0051200000000000],LRC[0.9230000000000000],RSR[0.7440000000000000],RUNE[0.5065200000000000],SUSHI[0.0000081400000000],ZRX[0.8416000000000000] |
| 00403535 | BNBBULL[0.0000596300000000],BULL[0.0000009262000000],LINKBULL[0.0000322800000000],LTCBULL[0.0060900000000000],TRXBULL[0.0000730400000000],USD[0.0000000087077150],USDT[0.0000000235417 52] |
| 00403536 | BUSD[10.0000000000000000],USD[600.7848963378483 94],USDT[14.5911978235999376] |
| 00403540 | ADABULL[0.0000000019660723],ADAHEDGE[0.0000000081773379],DOGE[0.0000000035167270],EUR[0.0000000307100 53],USD[0.0000000689 34397],VETHEDGE[0.0000000080758 30],XRP[285.6142354306354372],XRPBULL[0.0000000616960130] |
| 00403541 | APT[1.7464990598472000],BLT[0.0031550000000000],BTC[0.0000879670000000],DENT[41.9320000000000000],EDEN[0.0280600000000000],ETH[0.0000000100000000],FIDA[0.0001000000000000],FTT[150.1159027967807094],GMT[0.2181500000000000],LINA[0.5578000000000000],MAPS[0.7145000000000000],ATC[0.0290000000000000],NFT[30020491606398895],NFT[31886266217807398 0],NFT[325581197805687 60],NFT[32913487513847 869],NFT[40378784298975445 68],NFT[40378784298975445 68],PRS[1.6544028218003859],USDC[49893.1121964700000000],SUSHI[0.0039198671021725],TRX[0.0000000000000000],SUN[1936.8450000000000000],UST[0.0210740323081361],XMR[0.0000025038 3541] |
| 00403546 | ALGOBULL[242923.8386333913422000],BNB[0.0000000015135878],BNBBULL[0.0115537039638510],BTC[0.0000000859672 09],ETH[0.0000000122275 59],LINA[0.0000037200000 1],LTCBULL[24.2753203100000000],MATICBULL[8.2032197200000000],USD[0.0000051957 899],USDT[0.0000000570012882] |
| 00403547 | AAVE[0.0000000086354900],GARI[0.2236708000000000],HXRO[0.0000000467 46248],TONCOIN[0.0529164200000000],TRX[0.0000000027945069],USD[1.8079546112299940],USDT[2.2400384697847378] |
| 00403549 | MAPS[0.9354950000000000],TRX[0.0003300000000000],USD[0.0000002702550903],USDT[0.0000000149891599] |
| 00403552 | USD[0.0000000859117950],USDT[0.0000000000000000] |
| 00403559 | USD[0.0000000028268987] |
| 00403561 | BTC[0.0000000047085830 798],ETH[0.000000039330000 0],FTT[0.000000022284 00],LUNA2[0.0001488753828000],LUNA2_LOCKED[0.0003473758933000],SOL[0.0017948100000000],TRX[0.0000000013461100 2],USD[0.0000003064394960],USTC[0.0210740323081361],YFI[0.0000000072326986] |
| 00403562 | AAVE[0.4890494000000000],ALEPH[68.0000000000000000],BULL[0.0333996481600000],BULL[0.0068153714200000],COMPBULL[0.1900000000000000],DEFIBULL[0.0288682600000000],ETH[0.1698845700000000],ETHBULL[0.0118019810100000],ETHW[0.1698845700000000],FTM[0.8477150000000000],FTT[30.7687978525265570],GRT[0.1111.3623627909218295],USDT[0.0000006342767300 5],XRPBULL[150.0202100000000000] |
| 00403567 | BTC[0.0000000027009287],ETH[0.0000000043277916],USD[0.4742977602032896] |
| 00403568 | USD[5.4402915500000000] |
| 00403573 | ADABULL[0.0000000002000000],APE[0.060761469376 0164],AXS[0.0000000040076461],BEAR[117700.0000000000000000],BGB[0.0098812607871785],BNBBULL[0.0000012950000],BTC[0.0565983289427904],BULL[1.1888968700000000],BUSD[996.9058887200000000],DOGEBULL[0.0000005200000000],ETH[0.0000000137814498],ETHBULL[0.0000000015550000],FTT[0.0022749000000000],NFT[399046879937473 6717],RUNE[20.1798000480000000],SAND[1246.6809627388199526],SHIB[1000000.0000000000000000],SOL[0.9787940000000000],USD[103.4413950827197960],USDT[0.0000221233331241] |
| 00403574 | USD[0.0000000400000000] |
| 00403578 | TRX[0.0913360000000000],USD[-6.6420429416955864],USDT[8.2311488124797160] |
| 00403579 | ETH[0.0000118100000000],ETHW[0.0000118100000000],ROOK[0.8145878900000000],USD[0.1020494345955000] |
| 00403581 | BNB[1.2600625600754600],BTC[0.5204360320768000],ETH[7.9331430288018000],ETHW[7.8976094968714000],FTM[3190.2656292020700200],FTT[186.9922101000000000],GME[0.2995333872848000],GMEPRE[0.0000000143757 00],LEO[860.7749135000000000],LUNA2[0.4593442790000000],LUNA2_LOCKED[0.0171790990000000],MKR[1254.6190282000000000],SRM[1254.6190282000000000],SRM_LOCKED[31.9416300800000000],TRX[2362.9241259696615800],USD[1358.2993518333211158580000000000],USDT[1512.1120694321548032000000000000],XRP[0.9254812544824200] |
| 00403584 | ADABULL[0.0000000009166111],BNB[0.0000000111532677],BTC[0.0000000010000000],CAR[0.943377065803995 2],DOGEBULL[0.0000010671695],ETHBULL[0.0000042358474136],FTT[0.0158614409283841],LINKBULL[0.0000000030000000],MATIC BULL[0.0000000011714562],SUSHIBULL[0.0000000008210880],SXPBULL[0.0000000018049640],THETABULL[0.0000000136560000],TRX[0.0000000304681800],XLMBEAR[0.0000000400000000],XRPBULL[0.0000000012294414] |
| 00403586 | BULL[-0.0000000030000000],ETHBULL[-0.0000000040000000],USD[56.8922157080031918] |

Schedule No. 9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403588 | USDT[1.6225325990000000] |
| 00403589 | USD[-1.8514395393150000],USDT[2.0400000000000000] |
| 00403591 | BTC[0.0000000015885675],ETHBULL[0.0000000055301238],USD[2.0370224400000000],USDT[0.0000000076984640] |
| 00403597 | CEL[0.0161000000000000],DAI[0.0687700000000000],FTT[0.0692434560663934],SRM[10.6342615600000000],SRM_LOCKED[354.4072309500000000],SXP[0.0235570700000000],USD[0.0050343705618560],USDT[0.0000000085582145] |
| 00403603 | ATLAS[979.8673040000000000],COPE[33.0000000000000000],ETH[0.0009703277000000],ETHW[0.1509703277000000],FTT[0.0276895174700308],OXY[17.9872700000000000],SXP[0.0948211700000000],USD[1.8672403001767500],USDT[277.9489551575740000] |
| 00403608 | USD[30.0000000000000000] |
| 00403611 | BTC[0.0000000001407600],ETH[0.0009000000000000],ETHW[0.0009000000000000],FTT[2.0976200000000000],SRM[148.5471349800000000],SRM_LOCKED[1.2208330000000000],USD[2.7464181600000000],USDT[2.2071086325000000] |
| 00403612 | USD[2.9218051649954411] |
| 00403613 | CEL[0.0000001029760000],ETHBULL[0.5491254560000000],GENE[1.6000000000000000],USD[0.0000000106716346] |
| 00403614 | USD[0.7386386500000000] |
| 00403615 | USDT[0.1274593000000000] |
| 00403617 | ETHBEAR[156730.0000000000000000],TRX[0.0000010000000000],USD[0.0000000069607283],USDT[0.0000000024422420] |
| 00403620 | BTC[0.0000325000000000],LUNA2[0.7925148517000000],LUNA2_LOCKED[1.8492013210000000],USD[-1.4623912866857790],USDT[1.4999999977375540] |
| 00403624 | CHZ[59.9886000000000000],USD[-0.0071714821040380],USDT[0.2844385671100000] |
| 00403628 | ATLAS[13840.0442000000000000],AURY[0.0010500000000000],BAO[0.0761173259548000],FTM[1115.0036700000000000],FTT[278.0632614916232800],MNGO[4020.0000000000000000],SRM[338.2084240700000000],SRM_LOCKED[5.2493886700000000],TRX[0.0000010000000000],USD[1.8630571238505544],USDT[0.4390727836126683] |
| 00403629 | ETH[0.0000000945777301],FTT[26.7711852500000000],LOOKS[0.4325221100000000],USD[0.7257575070367966],USDT[0.0000000047928193] |
| 00403630 | ADABULL[0.0000000022300000],USD[0.0000000086152468],USDT[4.4979092073022022] |
| 00403631 | USD[0.7351646884674718],USDT[157.0000000000000000] |
| 00403633 | BTC[0.0001674000000000],USD[-0.0866511112500000] |
| 00403634 | USD[0.0652939092925000] |
| 00403636 | USD[30.0000000000000000] |
| 00403637 | BTC[0.0000001587840692],ETH[0.0000001000000000],FTT[0.0991082300000000],RAY[65.9745283848562384],REN[0.0000000003418886],RUNE[0.0000000146138189],SOL[0.0000000012949615],SRM[0.0438618000000000],SRM_LOCKED[9.9269897800000000],UN[0.0400019900000000],USD[0.4520180517183347],USDT[1.2594368321890941] |
| 00403642 | ATLAS[105.2829152913650000],USD[1.6012806739795390],USDT[0.0000000162121670] |
| 00403643 | BTC[0.0983516967410044],ETHW[0.0002106700000000],USD[0.0034703609337764] |
| 00403644 | TRX[0.6538060000000000],USD[0.6132170770000000],USDT[0.0020535390000000] |
| 00403646 | USDT[0.1452621000000000] |
| 00403647 | USD[-0.5488509572465379],XRP[2.4219653200000000] |
| 00403652 | DOGE[20.0000000000000000],ETH[0.0000000025234420],FTT[0.0612764718498913],MATIC[0.0000000079820410],SRM[0.0000000027175120],USD[0.0542586168890308] |
| 00403654 | BTC[0.0424570017117532],DOGE[0.6561000000000000],ETH[0.0000000002059736],LINK[0.0000001000000000],LTC[0.0000000098548111],LUNA2[0.0002108911283000],LUNA2_LOCKED[0.0004920792994000],LUNC[45.9219872000000000],TRX[0.0001490000000000],USD[0.0000000068729227],USDT[0.0000000047958748] |
| 00403655 | FTT[25.0223750432119174],SNX[0.0000000100000000],USD[0.0000000025503433],USDT[0.0000000067684004] |
| 00403656 | USD[0.8155161810263100] |
| 00403658 | BTC[0.0000480400000000],USD[106.4061916001914021],USDT[0.0032740947495759] |
| 00403665 | BAT[0.9922100000000000],TRX[0.0000010000000000],USD[0.0062867054472228],USDT[0.9055420200000000],XRP[43.9920800000000000] |
| 00403670 | USD[25.0000000000000000] |
| 00403672 | ALICE[0.0000000033072237],ALPHA[0.0000000019007140],AVAX[0.0000001000000000],AXS[0.0000000044210984],BADGER[0.0000000036829415],BTC[0.0000000057542134],C98[0.0000000020040654],CEL[0.5000000000000000],COPE[0.0000000039381108],CREAM[0.0000000071456000],CRV[0.9800000002090999],DOGE[40.0000000400000000],ETH[0.0000000004502021],FTM[0.0000000045317300],FTT[2.6000000000000000],LINK[0.0000001711655],LTC[0.0000002913750],LUNA2[0.6563798600000000],LUNA2_LOCKED[6.1964863400000000],MANA[0.0000000028487173],MAPS[0.0000000907151125],MATIC[0.0000002195840],PERP[0.0000000074580000],RAY[0.0000000058706200],ROOK[0.0000000028763488],RUNE[0.0000000604381021],SOL[0.0000000019755712],SRM[0.0000000076241678],SUSHI[0.0000000353880112],TRX[11.0000000000000000],USD[1.4132762581236389],USDC[1650.9554781700000000],USDT[0.8269032745761849] |
| 00403674 | USD[0.0124875862500000] |
| 00403676 | FTT[0.0000513496548675],USD[-0.0000168981416430] |
| 00403677 | TRX[0.0000040000000000],USD[0.0920902321985500],USDT[0.0734250010000000] |
| 00403680 | 1INCH[0.2949261516769900],BADGER[0.0017453000000000],BNB[36.0690185021613300],BTC[0.8001372694938200],BUSD[12543.6585039700000000],COMP[0.0000777520000000],DOGE[0.0385000000000000],ETH[0.3620111200000000],ETHW[0.0000111200000000],FTT[150.1117043610204144],GENE[0.0000000000000000],GMT[0.7015000000000000],LUNA2[0.0003532201126900],LUNA2_LOCKED[0.0008241800029400],LINC[0.0000000000000000],MER[0.8750568800000000],NFT [466337143824883301],POLIS[0.1180652000000000],RAY[0.1680340000000000],SOL[0.0082455897183500],SRM[32.0861591000000000],USD[1.0134403246311530],USDT[0.0034000222335251],USTC[0.0050000000000000] |
| 00403681 | BTC[0.0118000000000000],ETH[0.1430000000000000],ETHW[0.1430000000000000],EUR[0.0000000175253598],USD[3.0547866990059900],USDT[0.0000000082508895306] |
| 00403686 | AMPL[0.0000000058517093],BTC[0.0000000058897279],DOGEBEAR[99.9300000000000000],USD[0.3508026984429176],USDT[0.0000034164412532] |
| 00403687 | BNB[0.0026111800000000],TRX[0.0000680000000000],USD[0.0021855224510000],USDT[0.4549704642169646] |
| 00403689 | BNB[0.0100000000000000],NFT [387607663680623945][1],NFT [441037131324138936][1],NFT [556585373055976671][1],TRX[0.0000070000000000],USD[0.8690551071068201],USDT[0.0000000088153002] |
| 00403693 | USD[20.0000000000000000] |
| 00403694 | CRO[1800.0000000000000000],FTT[30.9922000000000000],GBP[0.0796620491290000],LUNA2[3.8453995680000000],LUNA2_LOCKED[9.9725989920000000],LUNC[3837343.8519688851000000],USD[33.4120374429970500],USDT[0.0000000072056800] |
| 00403695 | ALCX[1.8706896000000000],COPE[344.7826500000000000],ETH[0.0019999900000000],ETHW[0.0019999900000000],FTT[0.6945100000000000],LINA[20333.8690000000000000],MAPS[0.6427000000000000],OXY[550.6143000000000000],RAY[0.9076000000000000],ROOK[5.0058443300000000],SOL[0.0373600000000000],SUSHI[0.315900000000000],USD[258.1839065996270442] |
| 00403698 | DOGE[0.0000000054708627],ETH[0.0000000037596600],USD[0.0000282390791992] |
| 00403699 | USD[0.0386583054500000],USDT[0.0000000077739722] |
| 00403700 | BTC[0.0000952100000000],ETH[0.3105271368917600],ETHW[0.4994827268917600],USD[-35.1586349763343842],USDT[162.1800000000000000] |
| 00403702 | SOL[0.2336000000000000] |
| 00403713 | ETH[0.0000001244663261],FTT[0.0804122926100670],GODS[0.0000001000000000],USD[0.1636709435580761] |
| 00403716 | USD[0.0000496000000000],USD[0.5068558600000000] |
| 00403717 | USD[0.0000000095625000] |
| 00403721 | BTC[-0.0000000000056004],DNG[0.0000000055489652],FTT[0.0005190880549996],GRT[-0.0000000366898211],SOL[0.0000000015014432],SRM[0.0025048600000000],SRM_LOCKED[0.0111382700000000],STEP[0.0000000073128064],USD[0.0216071291666700],USDT[0.0000000083118415] |
| 00403724 | BTC[0.0000000026333834],DOGEBULL[0.0000000010000000],LUNA2[0.0000000149128294],LUNA2_LOCKED[0.0000000347966019],NFT [394324288224478441][1],NFT [565363114692692883][1],USD[0.0000001110153361],USDT[0.0000000029611958] |
| 00403725 | USD[4.0036143822899490] |
| 00403728 | USD[0.0031014434415744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403729 | BTC[0.000000005000000],LTC[0.000000009561870],RSR[0.000000008675690],SXP[0.000000072672795],USD[0.712335972452648$],USDT[0.000000118016700] |
| 00403730 | BCH[0.000235350000000],DOGEBEAR[5352.576185000000000],USD[0.000011514750000],USDT[0.000000022908230] |
| 00403731 | ADABEAR[2498250.000000000000000],ALGOBULL[89.790000000000000],ATOMBULL[0.000530000000000],BCHHALF[0.000031820000000],DOGEBULL[0.082378084000000],ETHBEAR[100.000000000000000],GRTBEAR[0.000244190000000],MANA[0.998600000000000],MATICBULL[0.044960000000000],REEF[9.024000000000000],SUSHIBEAR[0.978300000000000],SXP[0.089300000000000],TRX[0.000243000000000],USD[0.000000113675784],USDT[0.000000011303756],XTZBULL[0.000593200000000] |
| 00403732 | TRX[-0.000000018892779],USD[0.092496713248800],USDT[-0.008655872040782$2] |
| 00403733 | MOB[0.366335000000000],USD[0.000000012028632$4],USDT[0.000000024609692] |
| 00403738 | USDT[0.068195300000000] |
| 00403740 | BTC[0.000041390000000],USD[0.196237465000000] |
| 00403741 | LTC[0.055000000000000] |
| 00403742 | BEAR[27996.210000000000000],DOGEBEAR[127960.480000000000000],ETHBEAR[75000.000000000000000],UNI[8.444380750000000],USD[0.313588610000000],USDT[2.890800000000000] |
| 00403743 | ADABULL[0.000000008170818$1],ALGOBULL[0.000000000436556],BAO[504.696808340000000],BTC[0.000000093930830],BULL[0.000000028057561],DOGE[10.000000000000000],ETH[0.000000119063460],ETHBEAR[0.000000083413175],ETHBULL[0.000000059059412],LINA[0.000000053154171],LTCBULL[0.000000038730702],NPXS[0.000000026278001],USD[0.000036516817975],USDT[0.000000076000000] |
| 00403747 | BTC[0.000000034000000],ETH[0.000000090000000],FTT[0.000000003541299$2],RAY[0.000000091690000],MATIC[0.000000063955500],RAY[0.000000091690000],SRM[0.000000059588800],USD[0.000000111944919] |
| 00403750 | COIN[1.755292156800000],USD[0.740000000000000] |
| 00403751 | AMPL[0.000000001002377$0],FTT[0.302577527447823$24],LTC[0.000000077605000],USD[0.000000208712674],USDT[0.000000049129964] |
| 00403753 | AAPL[0.001558400345698$7],AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BTC[0.000000075000000],FTT[0.007325463654450],USD[1.395059637281067$1] |
| 00403755 | ALPHA[0.000000083204300],BTC[0.000000001547496$0],FTT[0.000000028727291],RUNE[0.000000077261000],SOL[0.000000000145743485],USDT[0.000000005761510] |
| 00403758 | FTT[0.052205836162866$5],SRM[0.001380140000000],SRM_LOCKED[0.004681030000000],USD[0.000000168020963],USDT[0.000000018715428] |
| 00403764 | ATOM[0.009684000000000],BNB[0.000000086068342],ETH[0.006683284909492$1],ETHW[0.006632746284425],FTM[4.155799900000000],MATIC[0.000000100000000],TRX[0.008410000000000],USD[-0.022870122772177$0],USDT[0.032529231327064] |
| 00403769 | BTC[0.000000141585711],USD[0.002832594290865$1],USDT[0.000000012393616$2],XRP[0.000000179239818] |
| 00403771 | AUD[0.000000287603512$7],AUDIO[0.000000076483858$],AVAX[0.000000100000000],BAO[0.000000087504032],BNB[0.000000016465921$3],BTC[0.000000110734722$],FTM[-0.000000002780216$0],FTT[0.000081836040807],HGET[0.000000035588014],HOLY[0.000000036861800],MATIC[0.000000043570769],RSR[0.000000047947234],SLRS[0.000000026160200],UBXT[0.000000120326923],USD[0.000000186256410],USDT[0.000000067370513] |
| 00403773 | BNB[0.000000071036100],BTC[0.000000337550735],COPE[0.678805000000000],LUNA2[3.461497324000000],LUNA2_LOCKED[8.076827088000000],LUNC[753748.330000000000000],SRM[0.959730780000000],SRM_LOCKED[0.007174620000000],TRX[0.225449056425150$2],USD[3.545978340701075$5],USDT[0.000096136375485] |
| 00403779 | TRX[0.000045000000000],USD[-5.422335180793913$0],USDT[1.506525270000000] |
| 00403780 | FTT[0.000000012802000],USD[0.000000076141264] |
| 00403781 | BNB[0.011438016587250$0],BTC[0.000000054322668],CEL[0.000000021286300],FTT[7.400000000000000],TRX[0.007438449264910$0],USD[18.080821272873808$],USDT[4.048473839755656$4] |
| 00403783 | USD[5.000000000000000] |
| 00403790 | BNB[0.071871347026368$],BTC[0.000000012427080$0],EUR[0.000000045739247],FTT[0.000000009607375],UNI[-0.000000005083889],USD[-0.000464118586312$6],USDT[0.000000080987629] |
| 00403791 | TONCOIN[0.092620000000000],USD[0.000825241200000] |
| 00403792 | BTC[0.000000099304097],ETH[0.000183710000000],ETHW[0.000183710000000],FTT[0.034865932477440$0],USD[6.958352819407942$5],USDT[0.000000034496787] |
| 00403793 | BADGER[0.009600000000000],FTT[26.675739000000000],HXRO[150.002700000000000],LUA[0.070650000000000],SRM[22.994000000000000],SUSHI[3.475000000000000],USD[0.000000016983871],USDT[0.000000008063329] |
| 00403796 | FTM[0.000000035076000],RAY[0.000000072412800],SRM[0.000000031212800],TRX[0.000001000000000],USD[0.000000019823959$32],USDT[0.000000075700183] |
| 00403797 | BTC[0.000000035076000],ETH[0.000000005097545],SOL[0.000000050000000],SRM[1.176616650000000],SRM_LOCKED[7.414929860000000],STEP[0.000000005000000],USD[1220.573476642092$4591] |
| 00403801 | ATLAS[850.000000000000000],RAY[0.986130000000000],USD[1.120440228951364$4],USD[0.000096096277965] |
| 00403803 | DAWN[0.067050000000000],DOGEBULL[0.000000011000000],TRX[0.000007000000000],USD[0.000000053744180],USDT[0.004935000000000] |
| 00403804 | FTT[0.000041252319440$0],USD[0.086651042110635$1] |
| 00403805 | USD[0.000000265577282] |
| 00403806 | DOGEBEAR[62708.367500000000000],ETHBULL[0.048310434000000000],FTT[0.003365690000000000],LINKBULL[0.640571860000000000],USD[0.001348838488762$],USDT[0.000000454854120] |
| 00403809 | DOGEBEAR2021[0.000266580000000],USD[0.000000000427166],USDT[0.000000056540863] |
| 00403810 | BTC[0.000000095000000],USD[19.677001728602321$4] |
| 00403815 | ALICE[0.000442000000000],APE[0.021679070000000],AUD[20000.000000000000000],AUSD[278367030984],AURY[0.000000038216320],BNB[0.003737782547274],DOGE[4.000000000000000],ENS[0.001709324133762$0],ETH[38.362502345851348],ETHW[38.362250247123779$0],SOL[0.003642660000000000],USD[-32374.073476135629003],USDT[0.000000025437931] |
| 00403816 | BTC[0.000000010964871$],ETH[0.000000011916894$],FTT[34.072890800000000],MANA[240.751669440000000],USD[1597.282764451882527],USDT[0.000000065948822] |
| 00403817 | ADABULL[0.363235000000000000],AGLD[0.029850000000000],BAO[1.000000000000000],BNBBEAR[455363412.151400000000000],BULL[0.000674200000000],COMPBULL[8568.600000000000000],ETHBULL[0.005744300000000],MOB[0.429027190000000],PERP[0.003982450000000],REEF[1.649700000000000],SLP[0.609700000000000],SUSHI[0.895000000000000],USD[0.000000000054230],CHZ[9.895000000000000] |
| 00403819 | DOGE[0.063154210000000],DOGEBULL[0.000003515000000],USD[0.000000043911100],USDT[0.000187835924742],VETBULL[0.000553300000000],XRPBULL[2335.520303000000000] |
| 00403822 | AMPL[0.000000019460694],BNT[0.000000039423600],BTC[0.000000160629000],BULL[0.000000057000000],BVOL[0.000000000100000],CUSDT[0.000000071883948],DOGEBEAR2021[0.000000050000000],ETH[0.000000008961284],FTT[0.000949310712826],HT[0.000000062150000],MNGO[0.000000062150000],USD[0.00230200000000],TRX[0.663397837181654$4],TRYB[0.000000050000000],UBXT[0.000000033363636],USD[0.021199621696741],USDT[0.007886734928203$3] |
| 00403824 | BNB[0.000000010000000],ETH[0.000569561710173],ETHW[0.000569564165395],SNX[0.088150000000000],SOL[0.000000008657823],USDJ[-0.000000083468377$7] |
| 00403827 | SXP[0.000000085429290],USD[949.263924487059037$8],USDT[0.000000032622027] |
| 00403828 | CEL[0.000000091340548],USDT[0.000002693699887$69] |
| 00403831 | KIN[3926007.634851870000000],USD[0.000000353329768] |
| 00403832 | GALFAN[0.097680000000000],STARS[5.999400000000000],USD[0.446928495416652],USDT[0.000000011341452] |
| 00403833 | AVAX[7.020709198969252],BNB[-0.107479075635205$2],BTC[0.000000094407717],BULL[0.000000032800000],DOGE[-24.720210922652815$7],ETH[1.038000003586938$],ETHBULL[0.000000045000000],ETHW[0.001041373586983],EUR[-0.002405231328869$2],FTM[0.000000007669740],FTT[0.093370580967344$0],SOL[3.068946200000000],STG[5257.000000000000000],TRX[0.000783000168903],USD[1796.575879890476483$8],USDT[1.307157703705770] |
| 00403834 | AXS[0.000000072500000],BTC[0.000075330321570],ETH[0.003196276176875],ETHW[0.003196276176875],GBP[0.000000071451717],SOL[0.003373880000000],USD[0.027715395466189],USDT[0.051769145441380] |
| 00403835 | USD[-0.000012434967986],USDT[0.038365130000000] |
| 00403841 | USD[0.847467730000000] |
| 00403844 | ALPHA[0.000000093200000],AMPL[0.000000005902286],BNB[0.009300000694057],BTC[0.000000003242451$],COMP[0.000000015000000],DOGE[0.000000001744976],ETH[0.001160040522896],ETHW[0.000000045052896],FTT[1.280154016091601],LUNA2[2.854040708000000],LUNA2_LOCKED[6.659428319000000],LUNC[62147.373088000000000],MATIC[0.000000008604308],MEDIA[30.293000000000000],OXY[0.000000033111000],USD[0.000000010000000],USDG[3851.049070267235168$41],USDT[0.000000059400000] |
| 00403845 | BNB[0.000000007812000],BTC[0.000003210000000],CEL[0.090000000000000],USD[0.000000038785097],USDT[0.000000020000000] |
| 00403848 | BCH[0.000000002000000],BNB[0.000000007171580],ETH[0.000000075880000],TRX[0.000010000000000],USD[2.095237275422007$2],USDT[0.000000001475342] |
| 00403850 | BTC[0.000000076000000],ETHBEAR[87.000000000000000],ETHBULL[0.000087000000000],HOOD[0.009636740000000],USD[0.004753793200000],USDT[0.044541249000000] |
| 00403854 | BTC[0.000000077445006],CRV[0.000000083585806],ETH[0.000000004390112$],FTM[0.000000038957929],FTT[0.000000009098042],LUNA2[5.638806467000000],LUNA2_LOCKED[13.157215090000000],SOL[0.000000088311176],SPELL[0.000000010000000],SRM[0.001721430000000],SRM_LOCKED[2.983246220000000],SUSHI[0.000000010542474],USD[-25.417487102547685$1],USDT[100.697816884174916$3],XRP[681.418633600169309$9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403855 | LTC[0.0061835500000000],USD[0.0000085339325611] |
| 00403859 | MOB[5.99680000000000000],USD[1.48945828780000000],USDT[0.0069503900000000] |
| 00403860 | DA[0.000000006500000],FTT[0.00038136362019953],TRX[0.00000000075912561],USD[0.000001448570570],USDT[0.0000000645812212] |
| 00403862 | AVAX[0.000000006240135],BTC[0.0000721798157850],COMP[0.00000000054321294],ETH[0.001052827988000],ETHW[0.0001413556605041],FTT[0.0393115504238432],GRT[0.44138000000000000],SRM[2.853240560000000],SRM_LOCKED[16.818795950000000],SUSHI[0.1348150000000000],TOMO[0.0000000 0032686033],USD[2269.699709443014298],USDC[4000.000000000000000] |
| 00403865 | HT[0.000000006835129],USD[0.000021353390043?],USDT[0.0008780891869475] |
| 00403868 | ATLAS[0.100000000000000],FTT[150.0533803000000000],USD[5109.5682526416506300000000000],WRX[0.616608800000000],XRP[0.233977000000000] |
| 00403871 | ADABEAR[645707.500000000000000],ADABULL[0.0000000811200000],ALGOBEAR[39998.5000000000000000],ATOMBEAR[478.264000000000000],BNBBEAR[729890.600000000000000],BNBBULL[0.00000002182000],BTC[0.000000076000000],BULL[0.0000004830000],COMP[0.0000000290000],COMPBULL[0.000000054000000 0],DEFIBULL[0.000000010000000],ETCBEAR[3571.939000000000000],ETCBULL[0.0000000095300000],ETH[0.00000009000000],ETHBULL[0.0000000390000000],FTT[0.000000019897689],GRTBULL[0.000000006000000],KNCBULL[0.000000070000000],LINKBEAR[74693.80000000000000],LINKBULL[0.00000007800000],MATICBU LL[0.000000030000000],MKRB[0.0000000800000000],MKRBULL[0.000000012000000],SUSHIBEAR[24484.690000000000000],THETABULL[0.000000008097000],TRX[0.0000000567647996],USD[0.0000000227113456],VETBULL[0.00000004400000],XLMBULL[0.000000003000000],XTZBULL[0.00000000600 00000],YFI[0.00000001000000],ZECBEAR[0.0000000070000000],ZECBULL[0.000000021900000] |
| 00403872 | IIP.107141322957140],TRX[0.1189839046915728],USD[0.0000000076714724],USDT[0.0000024882018270] |
| 00403877 | USD[30.0000000000000000] |
| 00403878 | USD[1.579410009406422],USDT[0.0000000191209393] |
| 00403879 | COIN[0.0000000088000000],EUR[0.0020255000000000],GME[0.0011320000000000],USD[0.0000000160796416] |
| 00403882 | USD[7.398751002017239] |
| 00403885 | LOOKS[5.0000000000000000],TRX[0.0000040000000000],USD[0.0326234568643326],USDT[0.0000000064728425] |
| 00403888 | MOB[46.2700000000000000] |
| 00403889 | TRX[0.00000020000000000],USD[20.0000000059607040] |
| 00403890 | BTC[0.0000005900000000],ETH[0.0002028700000000],ETHW[0.0002028700000000],USD[-0.1985478053762180] |
| 00403891 | USD[0.0669039340000000],USDT[0.0000139080306] |
| 00403893 | ETH[0.0009880300000000],ETHW[0.0009880300000000],TRX[0.0000010000000000],USDT[0.0000000020000000] |
| 00403894 | BOBA[0.0458660000000000],FTT[0.0000010000000000],FTT[0.0000004600000000],LUNA2[0.0047828179670000],LUNA2_LOCKED[0.0111599085900000],NFT [553092893586484790][1],TRX[0.0000019000000000],USD[0.0059236074436873],USDT[0.0000000073758483],USTC[0.6770310000000000] |
| 00403895 | BTC[0.0000000010000000],USD[5.7567976245000000] |
| 00403896 | DOGEBULL[0.000000009180000],USD[0.00057158?1019316] |
| 00403897 | ALPHA[0.18561130000000000],APE[0.300000000000000],AVAX[1.58922244473355659],BNB[0.0482015280322290],BTC[0.0064390489009952],CRO[49.5576420000000000],DOT[0.2965420000000000],EN_[7.82010895000000000],ETH[0.00292151810234823],ETHW[0.1932822815878298],FRONT[3.9387202500000000],FTM[0.3353854200000000], FTT[1.15168248000000000],HNT[0.0000000500000000],LINK[0.0309768000000000],LTC[0.0449275059300000],LUNA2[0.01397776150000000],LUNA2_LOCKED[0.16659481100000000],LUNC[0.2300000000000000],MANA[2.9570650000000000],MATIC[0.0000000203470000],MOB[1.9730037500000000],NEAR[2.70000000000000000],RAY[4.3350615 000000000],SAND[4.9781500000000000],SOL[0.52711232109175 8],SRM[0.81050405000000000],SUSHI[2.01831037500000000],USD[42.52198054262532819],USDT[2.9798039415639951],XRP[0.9367851000000000] |
| 00403900 | BTC[0.0000000078891],USD[0.0000000109832275] |
| 00403901 | USD[25.00000000000000000] |
| 00403902 | USD[25.00000000000000000] |
| 00403904 | BTC[0.0000000061179128],ETH[0.0002594124000000],ETHW[0.0002594124000000],FTT[0.000000020000000],LINA[1559.85921000000000000],MATIC[7.5422500000000000],SRM[11.2462101800000000],SRM_LOCKED[42.7537898200000000],USD[0.0000000240901674],USDT[0.0000000075151588] |
| 00403906 | BEAR[1999.6600000000000000],BTC[0.0000000000000000],DOGE[14.8912000019236629],LTC[0.0000000037000000],USD[41.4334169481091011],USDT[0.00000001295943] |
| 00403907 | BTC[0.0000000069369365],DOGE[0.7759274224197728],ETH[0.0000000106180301],TRX[0.0000030000000000],USD[556.43528559418206644],USDT[0.0000000006098300] |
| 00403909 | AAVE[0.000000005026767451,AMPL[0.0000000003686146],BTC[0.0000000100000000],CRV[0.0000000060865954],DYDX[0.0000000264345511,FTT[0.0000000007823171?],MATIC[0.0000000056600000],RUNE[0.0091240852533661],SOL[0.0000001050370025],SRM[0.0148064403486980],SRM_LOCKED[0.0630729000000000],STEP[0.0000000004 77601160],SUSHI[0.0000000004806620],USD[-0.00022591773670011],USDT[0.0000021069013921],XRP[0.000000004898200000] |
| 00403911 | FTM[299.94000000000000000],LINK[26.49470000000000000],SOL[49.99998561262960000],SRM[100.857167400000000],SRM_LOCKED[0.5757001000000000],USD[7.50255418797353341,USDT[0.0000001399022707] |
| 00403912 | USD[0.0000000126026856],USDT[30.5602921194922548] |
| 00403913 | DEFIBULL[0.0000000870000],ETHBULL[0.0000000000000],LTCBULL[0.000000004082363?],USD[0.5609539382302278],USDT[-0.0000000002312760],XRP[0.0000000108753066] |
| 00403917 | AAVE[0.0004538000000000],BTC[0.0000764100000000],BUSD[8000.0000000000000000],COPE[0.8406900000000000],ETH[0.0009061900000000],ETHW[0.0009061900000000],FTT[0.0561587120000000],MER[4000.0000000000000000],RAY[0.7844075000000000],SNX[0.0121190000000000],SOL[0.0102135800000000],SRM[28.1010191000000000],SRM_LOCKED[100.033944060000000],USD[10.0006772251633646],USDT[18.870000007184290 0] |
| 00403921 | DOGE[0.1900000000000000],SUSHI[0.0185986500000000],TRX[0.00000200000000000],USD[8.8564252744639244],USDT[0.0082928040000000] |
| 00403922 | DOGEBEAR[0.2976000000000000],USD[0.0000002152376393] |
| 00403923 | USD[0.0000100000000000],USD[-0.0401412865307633],USDT[0.0711110260558840] |
| 00403927 | BALBULL[0.000000005000000],BNB[0.00000010000000],EOSBULL[0.00000004845500],ETH[-0.000000003456016],FTT[0.0000001374502971,TRX[0.0548305900000000],USD[-0.0000198939126743],USDT[0.0000000043337657] |
| 00403929 | USD[30.00000000000000000] |
| 00403934 | ATLAS[1070.0000000000000000],BOBA[750.0575000000000000],CEL[0.0483000000000000],OMG[0.4958000000000000],USD[0.0052005119239270],USDT[0.0000000075000000] |
| 00403935 | USD[30.0000000000000000],USDT[0.00000000034123496] |
| 00403938 | BTC[0.0000015715000000],USD[-0.0039561982306050],USDT[0.0000000081738552] |
| 00403939 | SRM[0.6932571371891544],USD[3.6557426090000000] |
| 00403940 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.8485092590000000] |
| 00403942 | BTC[0.0000006050000000],BULL[-0.00000000031000000],USD[2.0658734006390969] |
| 00403944 | ATLAS[19.9582000000000000],AURY[2.9994300000000000],LUNA2[0.000000026087018],LUNA2_LOCKED[0.0000006115363761,LUNC[0.0057070000000000],POLIS[12.4976250000000000],USD[43.6265720066159620],USDT[0.0000001266454661] |
| 00403948 | DOGEBULL[0.0009318600000000] |
| 00403949 | BTC[0.0000580908588110],LUA[0.0035983300000000],TRX[0.0000030000000000],USD[0.1984311957794589],USDT[0.0001036803784569] |
| 00403950 | ADABULL[0.0000000099325000],ATOMBULL[0.0000001000000],BCHBULL[0.0000000045000000],BNBBULL[0.0000000300500000],BTC[0.0000000025000000],BULL[0.0000000172066500],COMPBULL[0.0000000037000000],ETHBULL[0.0000001385350000],FTT[0.0017099338126683],LINKBULL[0.0000000090000000],LTCBULL[0.00000000 35000000],MATICBULL[0.00000000800000000],SOL[0.0097967000000000],SXPBULL[0.00000000040000000],THETABULL[0.000000007028400],UNISWAPBULL[0.00000007534000000],USD[0.0000001933338308],USDT[0.00000000645878557],VETBULL[0.0000000897000001,XLMBULL[0.0000000842000000] |
| 00403956 | TRX[0.0000010000000000],USD[0.0000001203239521,USDT[0.0000000057422288] |
| 00403957 | ALPHA[0.0000000000000000],BAO[14.0897619700000000],BTC[0.0000000141092740],ETH[0.0000000046468464],LINK[0.0000000096049277],USD[-0.0180709174789539],USDT[0.3999990000000000] |
| 00403960 | LTC[0.0000000062061155],SHIB[60798.610766620000000000],TRX[-1.3731356385437580],USD[0.2090197578123224] |
| 00403961 | USD[0.0000799700000000],TRX[26366.99255000000000000],USD[0.3949704013084615] |
| 00403963 | USD[0.0000000210862734],USDT[0.0000000001820495] |
| 00403966 | USD[30.00000000000000000] |
| 00403967 | BADGER[0.0000000100000000],BTC[0.0000000021692920],ETH[-0.0000000071420367],FTT[1.5000000071420367],TRX[0.0000023177867600],USD[0.0002234099231013],USDT[0.0000000062311812],WBTC[0.0000000084301531] |
| 00403968 | AUD[0.0095600000000000],FTT[25.0633900000000000],TRX[0.0000020000000000],USD[0.0000009840000000] |
| 00403970 | USD[0.1335951375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00403971 | USD[20.000000000000000] |
| 00403972 | AAVE[0.000000010000000],BNB[0.000000028026000],DOGEBULL[0.003387627000000],FTT[0.002742857110425],TRX[0.000001000000000],USD[1.962449615729704],USDT[0.000000011700000] |
| 00403973 | 1INCH[0.000000010000000],USD[0.000000096543428],USDT[0.000088277626102] |
| 00403974 | USD[25.000000000000000] |
| 00403975 | USD[0.000000000000000] |
| 00403977 | 1INCH[0.000000004344741],BNB[0.000000079252737],BTC[0.000000080000000],CEL[0.000000096225548],FTT[0.340542205518091],LTC[0.000000068818760],USD[0.000000481124723],USDT[0.000000064793417] |
| 00403980 | BTC[0.000000053344701],ETH[0.000081142846394],ETHW[0.000081142846394],GME[0.000000001284000],FTT[0.195801471902882],GBP[0.000000000004000],GMEPRE[0.000000013311928],LTC[0.000000112844365],RAY[0.000000079673368],SOL[0.080424232430322],SRM[0.060760190000000],SR M_LOCKED[0.463875650000000],TRX[0.000078000000000],TULIP[17.542420420600000],UBXT_LOCKED[100.428080210000000],USD[0.755542199640377],USDT[843.912251379700719] |
| 00403982 | BB[0.099800500000000],CRON[0.099335000000000],USD[0.000000008092432],USDT[0.000000004758143B] |
| 00403983 | ATOMBULL[13500.000000000000000],CEL[0.000000019805696],FTT[6.492421431775997],GRTBULL[254.000000000000000],LTC[0.000000085763808],SRM[0.028235010000000],SRM_LOCKED[1.146274300000000],THETABULL[32.289000000000000],USD[1.638491286483264],USDT[10.000604583113256] |
| 00403987 | USD[0.000000112760055],USDT[0.136303228554665] |
| 00403988 | ADABULL[0.000000004000000],ALTBEAR[6.440000000000000],BTC[0.000007247200000],DOGEBULL[0.000000008000000],ETH[0.000001000000000],FTT[0.000000078338283],THETABULL[0.000000004000000],USD[0.139765576123546],USDT[-0.005368092305276],XLMBULL[0.000081160000000] |
| 00403989 | BTC[0.000030000000000],ETH[0.000000100000000],USD[0.000000067846421],USDC[86.873408770000000],USDT[0.000000009465184] |
| 00403990 | BTC[0.000000005000000] |
| 00403997 | ADABULL[0.000059460400000],ATOMBULL[0.026319000000000],BCHBULL[0.317239000000000],BNB[0.000000009762576],BNBBULL[0.000000014000000],BULL[0.000000005400000],ETHBULL[0.000004448000000],LTCBULL[0.015184000000000],USD[839.597016310288030?],USDT[0.000000197100509],XLMBULL[0.000412680000 00000],XRPBULL[0.086512200000000],XTZBULL[0.007439900000000] |
| 00403998 | AAVE[4.921967300000000],BF_POINT[100.000000000000000],BTC[0.000026341935650],CRV[0.000000100000000],DAI[0.129450290000000],ENS[0.001520670000000],ETH[0.000187284000000],ETHW[0.000586725087366],FTT[0.031841960663905 9],GBTC[67.760000000000000],LINK[0.000999597000000],SNX[0.022666430000000 00],SOL[0.001444179614261 6],USD[1.331943105313516],USDT[0.150528110162640] |
| 00404001 | USD[0.106600000000000] |
| 00404006 | BTC[0.000000100000000],TRX[0.000000027061912],USD[-0.004485159273081 2],USDT[0.097341889235308] |
| 00404008 | ALPHA[8961.675067421164860 0],COMP[0.000000007900000],FTT[21.1932983896952736],LTC[17.744104210000000],MATIC[58259.300000000000000],USD[5356.644910096347940 9],USDT[0.000000008058686 1] |
| 00404009 | BTC[0.000030000000000],ETHW[0.199960000000000],MOB[800.340950000000000] |
| 00404012 | USD[0.000000000825090] |
| 00404013 | BRZ[0.000000039807076],USD[0.414677183250000],USDT[0.000000129590508] |
| 00404017 | USD[0.000000001174538180] |
| 00404018 | BTC[0.000000021726932],USD[0.732352070953290],USDT[0.000000005849018] |
| 00404019 | BEAR[6.556000000000000],BULL[0.000000390100000],DOGEBEAR[7591.981600000000000],USD[0.000016340004475],USDT[0.000000038037109] |
| 00404022 | AAVE[0.000000100000000],BNB[0.000000055890631],COMP[0.000000010000000],DAI[0.000000100000000],ETH[0.000000100000000],ETHW[0.000000500000000],FTT[150.079736500000000],MATIC[-0.000000000161807],REN[0.000000100000000],SUSHI[- 0.000000010000000],UNI[0.000000100000000],USD[0.000000304807957],USDT[0.000000072769110],XRP[0.000000000579910],YFI[0.000000000000000] |
| 00404025 | BEAR[29.855019860000000],BNBBULL[0.000000005800000],BTC[0.000000000000000],BULL[0.544304748120000],DOGEBULL[0.000000086500000],ETHBULL[0.000000019500000],FTT[0.024704230742847],LINKBULL[0.000000004000000],USD[6.187370841400000],XLMBULL[0.000000000050000] |
| 00404028 | ETH[0.000000050000000],USD[0.000000227640644 40],USDT[0.000000097739297] |
| 00404033 | AURY[0.000000027829954],BTC[0.000000000476060],CRO[0.000000002446435 7],ETH[0.000000037828333],FTT[0.000000007070000],HNT[0.000000086641400],PAXG[0.000000223000000],RUNE[0.000000045323000],SAND[0.000000005638950],SOL[0.000000099942280 0],STETH[0.000000027305961],USD[- 0.000000007970724],USDT[0.000000014311819 6] |
| 00404036 | BTC[0.000000012011757],ETH[0.000000158842019],FTT[0.000058984548546 3],LTC[0.000000075702480],REEF[0.000000026760000],RSR[0.000000100000000],TRX[0.000000082828060],UNI[0.001730627851999],USDT[0.000000028932117],YFE[0.000000001730000] |
| 00404037 | BAO[275856.170000000000000],BTC[0.001847277496969],DMG[0.091955000000000],DOGEBULL[0.000086877950000],EOSBULL[2524.681451500000000],FTT[0.084439000000000],KNCBULL[0.000056490000000],LINK[8.952562695587663 1],LINKBULL[0.097121525000000],LUNA2[0.927219812500 000],LUNA2_LOCKED[2.163512896000000],LUNC[199796.233966799018730 0],OKBBULL[0.000000700000000],SNX[0.225218868248100 0],SUSHI[0.004044475923000],SUSHIBEAR[946.365160000000000],SUSHIBULL[37.957782000000000 0],SXP[0.064811442030100],SXPBULL[0.127346435000000],TLM[873.833940000000000],TRX[ 0.000061000000000],USD[285.413306891535698],USDT[0.980000127817841],USTC[0.720172260434687 0],ZECBULL[0.009439500000000] |
| 00404038 | AKR[0.100000000000000],BAO[2.000000000000000],BEAR[34983.000000000000000],BTC[0.014772200000000],EOSBULL[4999.000000000000000],ETHBEAR[70985800.000000000000000],EUR[0.000000120705687],KIN[14.427583690000000],KNCBEAR[169960000.000000000000000],LTCBEAR[7498.500000000000000],STMX[978.464000000000000],USD[0.001784296300066446],USDT[0.000000024005800],XRPBEAR[2968562000.000000000000000],XTZBULL[2199.560000000000000] |
| 00404041 | GT[0.028433340000000],TRX[0.000020000000000],USD[0.000000007607205],USDT[0.000000057940136] |
| 00404043 | ADABEAR[98881.716195253500000],BEAR[377.609828460000000],DOGEBEAR[439247.872977773600000],ETHBEAR[11290.058032573250000],SUSHIBEAR[9169.456625560000000],USD[0.000944390000000],USDT[0.161280384000000],XRPBEAR[242.198102513550000] |
| 00404044 | ETH[0.000000087623600],USD[0.000095441956677],USDT[0.000038439888097.2] |
| 00404047 | USDT[0.000000007912000] |
| 00404048 | USD[0.000000169497439] |
| 00404051 | AKRO[0.885180000000000],BTC[0.000000000015717],DOGE[55.000000000000000],FTT[0.060365790000000],LINK[0.000000003551],USD[7.687112800687494],USDT[0.006338965591714] |
| 00404052 | AAVE[0.000000031962340],AUD[1400.001310080000000],AVAX[1.200000008379918?],BNB[0.091866107726000],CHZ[99.982540000000000],CRV[20.990300000000000],ETH[0.000000000000000],EUR[9090.573946638559400],FTT[0.043119543259589],HNT[0.009030000000000000],TRYBHEDGE[0.000000070800000],USD[- 37.367922577789324500000000],USDT[0.050000005108391],YFB.000000000000000] |
| 00404054 | BTC[0.100000003914846],USD[0.000428179271675] |
| 00404056 | ETH[0.000000002238702-3],SRM[241.451907530000000],SRM_LOCKED[6.975490950000000],TRX[0.000004000000000],USD[-0.001558435324845-7],USDT[0.006360480000000] |
| 00404062 | SOL[0.720000000000000],SRM[-0.419694530000000],SRM_LOCKED[0.419694530000000],SUSHI[12.000000000000000],USD[1.925689276288029],USDT[0.000000027477486] |
| 00404065 | USD[30.000000000000000] |
| 00404066 | AUD[7.406857155229420],BTC[0.000000004399529],ETH[0.000000119688254],FTT[0.000000100000000],LINK[0.047924210000000],LTC[0.005000000000000],TRX[0.000000004000000],USD[0.000000107497433],USDT[0.901792124846292] |
| 00404069 | 1INCH[0.976286761017860],ABNB[0.005011280000000],ALGO[1098.464299830000000],APT[38.850000000000000],ATLAS[1880.000000772620010],AURY[0.000000028104416],AVAX[0.800109859543473],BNB[0.002599002083268],BTC[0.004732785306977-3],CHF[0.000000191986023],CRV[0.000000100000000],DOGE[2.000000000 0000000],DOGEBEAR[420210.000000000341200],ETH[0.013494982661172.6],ETHW[0.060302182661172.6],FTT[120.000000000965189],GENE[0.000000016589827],HT[0.000000016298624],LOOKS[111.000000000000000],LTC[0.078258000000000],LUNA2[0.001061062901000],LUNA2_LOCKED[0.002475813436000],LUNC[231.04868 0630000000],MANA[278.297459630000000],MATIC[2.000000132594423],RAY[0.000412800000000],SAND[232.319774000000000],SLP[1.070613450000000],SNX[0.007016435000000],TONCOIN[203.541834902181501 8],TRX[24.090123510000000],TSLAPRE[0.000000010652 624],USD[0.566389931758624S],USDT[6.029613843989514T] |
| 00404070 | BTC[0.000000082766640],COIN[0.000000069400000],USD[0.000011026884568] |
| 00404071 | USD[2.528841395870359?0],USDT[0.008727420000000] |
| 00404073 | TRX[0.000004000000000],USD[-0.017342083779390?],USDT[1.509112120000000] |
| 00404074 | FTT[0.000664910000000],TRX[0.000000092284000],USD[0.000000117185050] |
| 00404076 | CEL[0.070900000000000],GRT[0.056471324107398?],USD[0.028584920000000] |
| 00404081 | CHF[0.000102926745458.2] |
| 00404083 | BTC[0.000338220000000],DOGE[30.000000000000000],ETH[0.000000050000000],EUR[0.000003720028020.0],TRYB[0.000000050000000],USD[0.000002647648945],USDT[0.00030274126938.08] |
| 00404087 | USD[0.000000331824.08] |
| 00404088 | USD[0.000000099932500] |
| 00404089 | BTC[0.000000002287011],DOGE[0.000000091177102],ETH[0.000000048924936],USD[0.134727568981206.6] |
| 00404094 | BUSD[1872.843774360000000],ETH[0.000000079200000],SNX[0.000000010000000],STEP[2.099601000000000],UNI[0.000000156145660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0404098 | AAPL[0.000000014505420000],AAVE[0.0000000013616500000],ABNB[0.0000007190200000],AMZN[0.0000000200000000],AMZNPRE[0.00000000001806000],ATLAS[0.00000055557740000],BABA[0.00000000570834000],BITW[0.00000000681600],BNB[0.0000000709199990],BTC[0.00000006597063600],BULL[0.00000033000000000],BYND[0.0000000006200000,CBSE[0.0000000099586200],ETH[0.00000003509054800],FB[0.0000000141288300],GBP[0.0000000001285600],GOOGL[0.0000000070000000],GOOGLPRE[0.0000000364721100],LINK[0.00000000496061000],MATIC[0.0000000285600000],NVDA_PRE[0.0000000008085800],PYPL[0.0000000018175500000],SPY[0.0000000090129400],SRM[0.0000032400000000],SRM_LOCKED[0.0274052000000000],SUSHI[0.0000000006350400],TSLA[0.0000000300000000],TSLAPRE[0.0000001885500],TWTR[0.00000005931467],UNI[0.0000000095485000],USD[0.0080067014121628],ZM[0.0000001004700000] |
| 0404099 | USD[0.0000855666113740] |
| 0404100 | LTC[0.0030000000000000],SLP[9.3521000000000000],USD[0.0272728785000000],USDT[0.0000000046305945] |
| 0404101 | AUD[0.0000000103972307],BTC[0.0074000030500000],CEL[0.0301000000000000],ETH[1.0001380000000000],FTT[25.3951550000000000],LUNA2[0.0047528790390000],LUNA2_LOCKED[0.0110900510900000],USD[98.3233938349915321],USDT[0.0000000026329576],USTC[0.6727930000000000] |
| 0404102 | USD[30.0000000000000000] |
| 0404103 | BTC[0.0000001200000000],USD[0.5227614660613461],XRP[1.5037969000000000] |
| 0404105 | AUD[4900.0001252502338660],AVAX[0.0000000033641166],BTC[0.1815354336858962],ETH[4.0284008624268661],ETHW[0.0000000624268661],FTT[0.0000001789561900],LINK[649.1425276089319834],LUNA2[4.5861771240000000],LUNA2_LOCKED[10.7010799600000000],LUNC[0.0000005062820000],MATIC[0.0000004235250000],SOL[58.4093211904965765],USD[0.0001278112111399],USDT[0.0001272411211500],USD[3277.1500000000000000],YFI[0.0000000038344600] |
| 0404107 | DOGE[410.9219100000000000],USD[216.4780014580972067],USDT[0.1584555000000000] |
| 0404110 | USD[25.0000000000000000] |
| 0404113 | ALCX[4.2130000000000000],ASD[19435.4459095000000000],AURY[214.0000000000000000],BTC[0.0000000200000000],COMPBULL[0.0000000096000000],CONV[111150.9789100000000000],COPE[2485.8136115000000000],DFL[7870.0000000000000000],DOGE[1396.1174452500000000],ETHBULL[0.0000007620000000],FRONT[345.9375470000000000],FTT[157.6269940227596517],HT[0.0842851000000000],KIN[74029849.5200000000000000],LUA[29520.2000000000000000],MAPS[2033.6556962500000000],MATIC[2101.2071000000000000],MEDIA[37.8700000000000000],MER[9927.0000000000000000],MNGO[24120.0000000000000000],OXY[1700.7989272500000000],PERP[121.9000000000000000],POLIS[371.2000000000000000],ROOK[21.3263989350000000],SOL[0.0032579000000000],SRM[0.7587000000000000],STEP[0.0416261750000000],TRX[0.0000030000000000],TULIP[266.8000000000000000],USD[0.0000002164901631],USDT[3365.8246491374340582] |
| 0404114 | MTA[0.8889450000000000],USD[0.3382205707513624],USDT[-0.0000000002419156],XRP[-0.0000000032207923] |
| 0404115 | USD[25.0000000000000000] |
| 0404117 | USD[25.0000000024086000] |
| 0404119 | NFT[31130465015110762][1],NFT[40685482941712549][1],NFT[43236620997868787][1],NFT[46809463042793370][1],NFT[47507548144273329][1],USD[0.0000000056250530] |
| 0404121 | USD[-0.1920743859087434],XRP[16.9265357610130190] |
| 0404127 | USD[118.1613554906765344] |
| 0404132 | BTC[0.0000000013683750],FTT[151.9305429200000000],TRX[0.0008050000000000],USD[1898.4787416612664688],USDT[1.2003911211250000] |
| 0404134 | BTC[0.0000039767376000],TRX[0.6412470000000000],USD[-0.0270272311500000] |
| 0404137 | DOGEBEAR[32204.1500000000000000],USD[0.0002303123380000] |
| 0404138 | BTC[0.0000005568096],ETH[0.0001009976043330],ETHW[0.0000101001356397],USD[64.4658764567176038],USDT[0.0000000051140000] |
| 0404140 | AUD[212.4946320100000000],USD[24.8940341276725285] |
| 0404142 | DOGEBEAR[0.6595200000000000],ETH[0.0009715000000000],ETHW[0.1499715000000000],NFT[33652694659503728][1],USD[210.9884201738212608],USDT[0.6391000025388622],XRP[0.1840000000000000] |
| 0404146 | DOGEBEAR[0.0317015000000000],LINK[-0.0003395877728523],USD[0.0000001649456653],USDT[0.1681266917279423] |
| 0404148 | AAVE[0.0000000029000000],AVAX[0.0000000092485291],BTC[0.0000000054322355],ETH[1.3480000010378786],ETHW[0.0000018058017S],PAXG[0.0000001805801755],PERP[0.0000001000000000],SNX[0.0000000086948357],SOL[0.0009924494723717],SRM[1.0229911800000000],SRM_LOCKED[46.5778995600000000],SUSHI[0.0000000436151120],SNX[0.0000000000000000],USDT[9696.7887496074776451],YFI[0.0000000008040000] |
| 0404150 | RUNE[0.0000000036151120],SNX[0.0000000000000000],USD[0.0000000010325376] |
| 0404151 | USD[0.0000000342139348],USDT[0.0000000051062000] |
| 0404153 | ADABEAR[122916483.0000000000000000],ALGOBEAR[17388185 4.0000000000000000],ALGOBULL[8404289.6100000000000000],AXS[0.3982293800000000],BAO[0.0000000367541 22],BBJ[0.0000000028749330],BCH[0.0000000826530780],BCHBULL[4800.0000000000000000],BTT[55000000.0000000000000000],CLV[799.5000000000000000],DEFIBULL[8.0640000000000000],DENT[0.0000000850467200],DOGEBULL[3.3100000000000000],EOSBULL[274400.0000000000000000],ETH[0.0000001434000000],FTT[0.0703920725614972],KNCBEAR[1500.0000000000000000],KSOS[81900.0000000000000000],LTCBULL[318.7475311000000000],MAPS[0.0000000431711158],MATIC[0.000008887500000],PAXG[0.0000000488709998],RAY[0.1815320213121009],SLP[20900.0000000000000000],SOL[0.0005069000000000],SRM[5.4721068800000000],SRM_LOCKED[36.2788358900000000],SUSHI[0.0723487000000000],SUSHIBULL[44B387.1228200000000000],USD[0.0782127913498370000000000000],96875990],VETBEAR[89409.2700000000000000],VETBULL[49.5000000000000000],XLMBULL[1395.2987839900000000],XRP[259.9703097653181150],XRPBEAR[113123137.2000000000000000],XRPBULL[119923 0.1858190000000000],XTZBULL[16320.0000000000000000],ZECBULL[118.5000000000000000] |
| 0404156 | USD[0.0000031639602867],USDT[0.0000000063407158] |
| 0404156 | USD[30.0000000000000000] |
| 0404158 | BTC[0.0018816700000000] |
| 0404160 | BTC[0.0000000060000000],FTT[0.0144989195817680],LUA[0.0000000050000000],USD[0.0087064678011618],USDT[0.0000000033825000] |
| 0404162 | BTC[0.0000000650000000],USD[0.4979139333670215],USDT[0.0083553897500000] |
| 0404169 | DOGE[5.0000000000000000],ETH[0.0000000509509284],LUA[2848.0000000000000000],USD[0.0000001144810S6] |
| 0404170 | ALPHA[0.0000000022225140],ATLAS[0.0000000027640824],BTC[0.0000007405858T],DOGE[5.0000000000000000],ETH[0.3539292088023331],FTT[0.0000000999178360],LINK[0.0000000077461575],LTC[0.0000000064799024],MATIC[0.0000000067822300],RAY[0.0000000089025668],SOL[0.0000002560860],UNI[0.0000000163624651],USD[0.52523444548149B0],USDT[0.0000000189865371] |
| 0404171 | USD[26.5788181176491750] |
| 0404172 | BTC[1.7686462400000000],DOGE[5.0000000000000000],ETH[452.9924418000000000],ETHW[411.6729994000000000],SOL[7109.6823903100000000],TRX[25.0000000000000000],USD[82641.9948641972200000000000000] |
| 0404176 | BTC[0.0000000050000000],USD[0.0004081802208368] |
| 0404177 | ALGOBULL[699.5345000000000000],BAO[989.4550000000000000],BSVBULL[0.8364100000000000],DOGEBEAR[87992.2700000000000000],ETHBEAR[799.9335000000000000],LTCBULL[0.0095180000000000],USD[0.0012578768700000] |
| 0404178 | C98[2957.1324000000000000],COMP[0.0000000000000000],ETH[0.7779235050000000],ETHW[23.2957935228807569],FTM[0.9456400000000000],FTT[0.0000000052816208],LINK[0.0000000000000000],ROOK[0.0008788700000000],RUNE[0.0438880000000000],USD[7.2549032984004287],USDT[0.0000000330413024] |
| 0404180 | AUD[0.0081154391300271],BTC[0.0000030261164043],FTM[0.8476946000000000],LUNA2[0.0000001000000000],LUNA2_LOCKED[7.4385352130000000],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[-0.0000006080872211],USDT[0.0000003588844444] |
| 0404181 | BULL[0.0000000073000000],FTT[0.0234880900000000],USD[0.0000001306246571],USDT[0.5786878458313995] |
| 0404184 | USD[20.0000000000000000] |
| 0404186 | BRZ[469.0817267474059109],BTC[0.2537299128365000],FTT[0.0825200000000000] |
| 0404187 | FTT[25.0000000000000000],USD[0.1555572211711876] |
| 0404190 | BAO[1.0000000000000000],BTC[20.0000000650000000],USD[0.7300670686050000],USDT[0.0000000146907109] |
| 0404191 | USD[1.5010114625000000] |
| 0404192 | STSOL[4.9473930700000000] |
| 0404194 | DOGE[0.0000000963282290],FTT[0.0989178851739904],SOL[0.0048466300000000],SRM[0.0095486600000000],SRM_LOCKED[0.0542775600000000],USD[0.7809721882555361] |
| 0404197 | BNB[-0.0000625232587305],BTC[0.0002791442062875],BULL[0.0000000068000000],BVOL[0.0000000000000000],DOGE[0.6141100000000000],ETHBULL[0.0000000030000000],GODS[0.0924190000000000],KNC[57.9591419060111800],LTC[0.0000000000000000],LUNA2[0.0000287595576200],LUNA2_LOCKED[0.0001233772345000],LUNC[1.00151 9922888543S],SOL[0.5198518000000000],USD[0.0903654834944133],USDT[102.1964789515882418] |
| 0404200 | USD[30.0000000000000000] |
| 0404205 | BTC[0.0000001326432],LTC[0.0012098700000000],OXY[0.9458285147223080],USD[0.2287856640919842] |
| 0404207 | BNB[0.0000015233252646],ETH[0.0000000126560T3],SOL[0.0000000921320601],TRX[0.0007079800000000],USD[29.9999227343845809],USDT[0.0000000015356071] |
| 0404208 | ATOM[0.0642280000000000],BNB[0.0000000461112500],ETHW[0.0005491200000000],FTM[0.9401500000000000],GMT[0.7651600000000000],LUNA2[0.0038668645850000],LUNA2_LOCKED[0.0090226840320000],LUNC[0.0042025000000000],MATIC[0.0000000663240855],NFT[32942352346542365 6][1],NFT[42029158272859512][1],NFT[43196955436415224 2][1],NFT[44620030814785344][1],NFT[50792751662817117 0][1],NFT[55361805861200309181],PERP[0.0401690000000000],RAY[0.6573380000000000],SOL[0.0094537300000000],TRX[0.0001000000000000],USD[0.2153616928168T2],USDT[0.0000000054966172],USTC[0.1405600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404211 | BTC[0.000000004555651B],USD[0.000131690000000000] |
| 00404213 | ETHBULL[0.000002652000000000],FIDA[0.851600000000000000],MATIC[9.230000000000000000],USD[0.284559898713000000],USDT[0.000000003000000000] |
| 00404215 | BTC[0.000070000000000000],DAI[8000.000000000000000000],USD[542.308386569400000000] |
| 00404217 | USD[0.000000018047378B],USDT[0.015282980000000000] |
| 00404224 | USD[0.035064300000000000] |
| 00404225 | ATLAS[562.145556797155790000],DFL[200.000000000000000000],USD[0.316853887284500000],USDT[0.001603000000000000] |
| 00404226 | USD[0.005872785000000000] |
| 00404229 | USD[0.000000010678420B] |
| 00404232 | ETH[0.000000002642726600],SOL[0.019996200000000000],TRX[8.865536390000000000],USD[1.996896313403400980],USDT[410.261075797309327J] |
| 00404233 | DMG[101.928600000000000000] |
| 00404234 | TRX[0.000022000000000000],USD[1.614780137000000000],USDT[106.634000000000000000] |
| 00404239 | APT[0.000000067876912],AVAX[-0.000000034850992],COPE[0.000000000321500],ETH[0.000000122709612],FTT[0.236384902328800000],SLRS[0.000000000730560],SOL[0.000000045346811],TRUMPSTAY[0.234600000000000000],USD[2.012080496265353525],USDT[0.000000149007603] |
| 00404240 | USD[0.199158825000000000] |
| 00404242 | USD[0.000000077902438] |
| 00404244 | ADABEAR[13091.288500000000000000],ALGOBEAR[13990.690000000000000000],ALGOBULL[2098.603500000000000000],BAO[6995.820000000000000000],BEAR[19.986700000000000000],BNBBEAR[13241.307500000000000000],DMGBULL[24.995000000000000000],DOGEBEAR[79951.550000000000000000],EOSBULL[4.998385000000000000],ETH[0.000000005000000],ETHBEAR[5097.083500000000000000],KIN[44971.500000000000000000],LINKBEAR[33977.865000000000000000],LUNA2[0.106827655100000],LUNA2_LOCKED[0.249264528500000],LUNC[23261.948805400000000],MATIC[1.000000000000000000],MATICBEAR[1220262.738450000000000],OKBBEAR[0.999810000000000000],SUSHIBEAR[1099.315000000000000000],SUSHIBULL[1.507340000000000000],THETABEAR[9.993350000000000000],TOMOBEAR[15391.174000000000000000],USD[0.000000011557170],USDT[3.502469246595368] |
| 00404245 | BAO[1.000000000000000000] |
| 00404246 | AVAX[0.413082800000000000],BTC[0.000000004897880],DOGE[0.000000008768592],ETH[0.000000092884539],FIDA[0.576638560000000000],FIDA_LOCKED[1.326553600000000000],MATIC[0.000000090160200],REN[0.566560000000000000],ROOK[0.000000061039264],SOL[0.562512500000000000],USD[0.000000152621724],USDT[0.000000009426571] |
| 00404248 | BTC[0.000000107159200],SHIB[538.511651460000000000],USD[-0.009613724511B549],USDT[0.014478110728109B] |
| 00404250 | BTC[0.000000025000000],FTT[0.000000035696584],FTT[0.335904987800743D],MATIC[0.616558337939407B],USD[0.000000011085824] |
| 00404251 | FTT[0.003047158833290D],MAPS[0.315000000000000000],USD[0.942730052950000D],USDT[0.000000008502517B] |
| 00404255 | BTC[0.000540710000000000],COPE[0.774600000000000000],DOGE[2.000000000000000000],ETH[0.000000057231600],TRX[0.000004000000000000],USD[2.847983430000000000],USDT[0.000000085025178] |
| 00404257 | BCH[0.000098360930752D],BTC[0.000000008351131],ETH[0.000000017865966],LTC[0.000000094517868],USD[7.384.668532973958B948] |
| 00404258 | ATLAS[22.223368010000000000],TRX[0.000001000000000],USD[0.000003854146722],USDT[0.000000016323887B] |
| 00404260 | USD[0.000000078838500] |
| 00404261 | USD[0.047506702500000000] |
| 00404264 | FTT[0.056709200000000000],USD[16.164130773798195D] |
| 00404270 | BTC[0.000000001335791B],USD[0.000000007163214T],USDT[0.000000082039279J] |
| 00404272 | BTC[0.000000036170000],BULL[-0.000000001100000],ETHBULL[-0.000000001184786TD],USD[3.865961886265515B],USDT[0.000000021795683] |
| 00404276 | USD[0.017129817500000000] |
| 00404277 | FTT[0.079166728845000],USD[0.000000055490129],USDT[0.000000008406300] |
| 00404280 | APE[146.500000000000000000],DOGE[11703.658800000000000000],ETH[0.000992000000000000],ETHW[0.000990200000000000],GRT[0.864200000000000000],SOL[26.020000000000000000],USD[2811.912218428408162400000000000],USDT[19296.107525426368254D] |
| 00404285 | USD[0.158298721000000000] |
| 00404286 | BNB[0.005069440000000000],BTC[0.000000009700000],CEL[0.010500000000000000],ENS[0.001763600000000000],ETH[0.000000202418372],FTT[0.000000017777009],LUNA2_LOCKED[29.833977720000000000],USD[376.746830343174884B] |
| 00404291 | TRX[0.000002000000000],USD[0.068385474660452D],USDT[0.000000015529206] |
| 00404294 | BTC[0.000000008181318B],ETH[0.000000100000000],USD[0.001864552191032B9],USDT[0.000000012386196B] |
| 00404299 | USD[0.003188485000000000] |
| 00404302 | AMZN[0.000001000000000],AMZNPRE[-0.000000050000000],BNBBULL[0.000000024495000],BTC[0.000000093309896],BULL[0.000000120580000],ETHBULL[0.000000031500000],FTT[0.023719980000000000],NVDA[0.002303650000000000],NVDA_PRE[0.000000025000000],USD[-0.1363864268128827] |
| 00404305 | USD[0.003017920000000000] |
| 00404306 | AAVE[0.000000008437546D],AUD[0.000000063156282],BTC[0.000000022000000],BULLSHIT[0.000000065900000],COMP[0.000000046000000],ENJ[0.000000094777779],ETH[0.000000063504920],FIDA[0.394599180000000],FIDA_LOCKED[0.349786270000000],FTT[0.000006836256759],GME[0.000000200000000],GMEPRE[-0.000000050000000],LUNA[20.006953042631000001],LUNA2_LOCKED[0.0162237661400000],SNX[0.000000004887093B],SRM[0.002152480000000000],SRM_LOCKED[0.339114110000000],SUSHI[0.00000001713460],SXP[0.000000002401034401D],YFI[0.000000007000000] |
| 00404307 | BTC[0.037684680573730B],ETH[0.244922180000000000],ETHW[0.098922179737374D],FTT[0.010882850000000000],LTC[14.231395754500000],TRX[46.026947000000000000],USD[1557.500001538642058],USDT[7384.668532973958B948] |
| 00404312 | AUD[0.000000042502716],BTC[0.000094281000000000],LUNA2[1.431665836000000],LUNA2_LOCKED[3.340553617000000],LUNC[311748.250000000000000],USD[7663.777153476679236],USDT[0.000000049705271],XRP[0.820191000000000000] |
| 00404315 | BTC[0.011344960090000],DOGE[0.746400000000000000],ETH[0.614267213720318B2],ETHW[0.614267213720318B2],FTM[235.952800000000000000],LINK[1.199760000000000000],RUNE[0.399920000000000000],SRM[19.996000000000000000],USD[0.583234805400000],USDT[0.042188470000000] |
| 00404317 | USD[0.242127387074499B3],XRP[0.000000010000000] |
| 00404318 | AUD[0.000000042943268B],FTT[0.000000031382500],IMX[0.000000000105834],MATIC[0.000000084400000],SOL[0.000000093409153],USD[0.007101103877171B0],USDT[0.000000003154459] |
| 00404319 | USD[25.329038798750000] |
| 00404320 | USD[0.000104131500000] |
| 00404321 | BTC[0.000000001881077],ETH[0.000000007660000B],EUR[0.061365915321956],FTT[0.000000057014843],USD[246.697840960477192T],USDT[0.000000086817464],WBTC[0.000000005542063D] |
| 00404322 | LTC[0.002688188749873D],RAY[0.091790730000000],USD[-0.070647458577296] |
| 00404324 | USD[0.998799550000000000] |
| 00404325 | USD[1.234041142500000] |
| 00404326 | BTC[0.000000004507820D],ETH[0.052038601480000D],ETHW[0.052511162080000],FTT[25.995117000000000],NFT[30816776911035610Z][1],NFT[31412827898132337T][1],NFT[41048399223402030I][1],SAND[4.000000000000000],USD[0.319747386982830D],USDT[157.601593232903493B] |
| 00404327 | USD[30.000000000000000] |
| 00404329 | BNB[0.100000000000000],BTC[0.000000006500000],ETH[0.100000000000000],ETHW[0.000000002209006],FTT[0.071035253918166D],SRM[0.005149000000000],SRM_LOCKED[0.178479170000000],SUSHI[0.000000095867385],SUSHIBULL[8731838.400000000000000],USD[0.696985782527329B],USDT[0.000000077517509] |
| 00404335 | USD[-0.317703016936154I],XRP[1.319616690000000] |
| 00404334 | ETH[0.000000050000000],FTT[2.000000000000000],MATIC[10.000000000000000],MER[0.600000000000000],TRXBEAR[12391.754000000000000],USD[1.212774096463711I4],USDT[0.000000064195451] |
| 00404336 | USD[0.598833701250000] |
| 00404339 | USD[-0.554876425650000],USDT[1.290000000000000] |
| 00404341 | LTC[80.106774110000000] |
| 00404342 | USD[5.040194201500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404345 | USD[0.763405890000000] |
| 00404346 | CTX[0.000000008750000],ETH[0.0005724595184765],ETHW[0.0005724500000000],JPY[183.221919040000000],NFT (318777141941965527)[1],NFT (319401134467007985)[1],NFT (378848141200851056)[1],NFT (535034142841038259)[1],USD[0.3440185588685844],USDT[0.0000000114058854],XRP[0.0046400000000000] |
| 00404347 | ETH[0.0000000065109180],ROOK[0.0000001000000000],SOL[0.0000000050000000],USD[0.0000000085999016],USDT[0.0000000094446424] |
| 00404348 | USD[0.0020800116016000] |
| 00404349 | USD[19.539109433500000] |
| 00404350 | AVAX[0.0000000010456163],BTC[0.0000000022282357],ETH[0.0000000058000000],FTT[0.0000000021343625],LUNA2[0.0017961197080000],LUNA2_LOCKED[0.0041909459850000],LUNC[0.0057860000000000],SOL[0.0060774855262084],SRM[4.0179513500000000],SRM_LOCKED[43.0919204100000000],USD[0.0000000085434975],USDT[0.0102132085316089] |
| 00404352 | ETH[0.0003202260003478],ETHW[0.0003182731384312],FTT[0.0000001035556500],KIN[50.0000000000000000],SRM[0.0000001000000000],USD[1.0705537106654874],USDT[0.0000000117241550] |
| 00404353 | AAVE[0.0000000850000000],AUD[0.0000000000006000],BADGER[0.0000000800000000],BNT[0.0000000655150000],ETH[-0.0000000007289651],FTT[0.0000000094714151],KIN[0.0000000600229754],LUA[0.0000000050000000],LUNA2[0.9347762896000000],LUNA2_LOCKED[2.1811446760000000],LUNC[0.0000000029492000],MATIC[0.0000000328300000],OMG[0.0000000018801134],TRX[0.0000000031484150],USD[0.0000002109475506],USDT[0.0000000119000 680],YFI[0.0000000085141423] |
| 00404357 | BNB[0.0000000400000000],BTC[0.0000000089781000],ETH[0.0000000026000000],SRM[0.0000004815015],USD[0.0000000100773507],USDT[0.0000000025200040] |
| 00404362 | ETH[0.0000000702099110],LINK[0.0000000010000000],USD[0.2259611723000000],USDT[0.0076855932460000] |
| 00404364 | USD[5.0000000000000000] |
| 00404365 | DOGE[10.0000000000000000],USD[0.0018797100133336],XRP[0.0204842200000000] |
| 00404366 | 1INCH[0.0000000033187000],BNB[0.0000787849021500],BTC[0.0000000046483500],CEL[0.0000000094467500],DAI[-0.0000000044271850],DOGE[0.0000000688613318],ETH[0.0000000088312300],FTT[0.0000001201073601,LTC[0.0000000053600977],MATIC[0.0000000085000000],NFT (294962863879231571)[1],NFT (365181952009495329)[1],NFT (390245522474398043)[1],NFT (413227543532641631)[1],NFT (420550689054895338)[1],NFT (524933368751222276)[1],NFT (525195194106216246)[1],NFT (536583329515715275)[1],NFT (570566515453649969)[1],SOL[0.0000000026763217],TRX[80.2062925967547],USD[0.0501714332839723],USDT[0.0000000091382551] |
| 00404371 | AUD[0.0000000080000000],BTC[0.0000000011378552],ETH[0.0000000036198290],FTT[0.0000000010000000],LUNA2[0.0000000095000000],LUNA2_LOCKED[1.4364591490000000],LUNC[0.0000003466171409],USDC[211.1214014000000000],USDT[-0.0000000144836404] |
| 00404373 | TRUMPSTAY[121502.3692750000000000],USD[0.0101305133670000] |
| 00404379 | BTC[0.0000415779853750],FTT[154.5648391197153452],MKR[0.0000000100000000],SRM[977.8559250700000000],SRM_LOCKED[6885.8271702300000000],USD[519.3772286301755000] |
| 00404381 | USD[45.5833753750],ETH[0.0000000100000000],USD[0.0020014836049044] |
| 00404383 | TRX[0.0000036369314100],USDT[0.0000000004434000] |
| 00404385 | DOGE[5.0000000000000000],ETH[0.0000000090933985],ETHBEAR[999.8100000000000000],ETHBULL[0.0000000005500000],FTT[0.0023749255666190],USD[0.0290782181530805],USDT[0.0000000056374979] |
| 00404386 | USD[28.9175594179141962],USDT[0.0000000055160977] |
| 00404389 | AAVE[0.0019834950000000],ALPHA[0.9789195000000000],BNB[0.0057925000000000],BTC[0.0001931045000000],CRV[0.3214292500000000],DOGE[0.1863200000000000],DOGEBEAR2021[0.0005596350000000],ETH[0.0570000007500000],ETHW[0.0570000007500000],FTM[0.3898000000000000],FTT[0.0097386900000000],GALA[0.0000000000000000],LINK[0.0544918750000000],MATIC[8.4543175000000000],MKR[0.0000549500000000],SHIB[1338687.8000000000000000],SOL[0.0065058200000000],SRM[1.4911790800000000],SRM_LOCKED[2.3773615600000000],SUSHI[0.0614052500000000],TRX[0.8996905000000000],UNI[0.0859475000000000],USD[0.4172.0605485513403048],USDT[11.6105742285908037] |
| 00404391 | BTC[0.0000749943896143],ETH[0.0000000002530049],LTC[0.0043320220662200],USD[0.0821864311108744],USDT[0.0068195900000000] |
| 00404393 | AUD[0.0000000964389972],BTC[0.0000000070000000],FTT[0.0224983300000000],USD[0.0023509965229000] |
| 00404395 | ATLAS[0.0000007945428],BTC[0.0000000264244810],ETH[0.0000001080000000],FTT[0.0000000070069881],LUNA2[0.0050754395540000],LUNA2_LOCKED[0.0118426922900000],USD[0.0002167830833825],USDT[0.0000000196384714],USTC[0.7184530000000000] |
| 00404397 | BTC[0.0000000009600000],BULL[0.0000000031000000],ETHBULL[0.0000000040000000],ETH[0.0000184901996274],USDT[0.0000000054068844] |
| 00404398 | BADGER[0.0080200000000000],BAO[69975.7306000000000000],BTC[0.0000464940905963],COPE[0.0000000029713000],CRV[0.0000000015591455],ETH[0.0000000096967231],LOOKS[0.0000000033560565],LTC[0.0012722179933050],SHIB[91766988.0000000000000000],SOL[0.0000000000732280],USD[0.0000000428924350],USDT[2101.61 833573617780501 |
| 00404399 | USD[25.0000000000000000] |
| 00404407 | AURY[0.9864435000000000],BTC[0.5248224500000000],ETH[0.1790217350837466],ETHW[-0.0012001381082110],GALA[9.3939000000000000],LINKBULL[8.7648400000000000],MATIC[178.9943392202000000],MBS[0.9430000000000000],SAND[0.7694044100000000],USD[-357.8066482981896367],USDT[0.0000000164247624],XTZBULL[0.6740200000000000] |
| 00404408 | FTT[0.0000000071520000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000060870800] |
| 00404410 | ETH[5.0836500400000000],ETHW[5.0836500400000000],USD[1013.5824442580290082],USDT[2.9520000000000000] |
| 00404415 | GST[0.0937600000000000],TRX[0.0007830000000000],USD[0.4210995982100000],USDT[1.2500000096110360] |
| 00404421 | ETH[0.0007992685000000],ETHW[0.0007992685000000],USD[0.0087180945951453],USDT[0.0000000069071464] |
| 00404426 | USD[30.0000000000000000] |
| 00404430 | CEL[0.0000000095105565],FTT[0.0000004600000000],NFT (553306134020864177)[1],USD[0.0965291440198236],USDT[0.0090809681206127],XRP[0.0000000112675696] |
| 00404435 | BTC[0.0007720900000000],USD[-7.3331558035000000] |
| 00404436 | USD[0.1398215017358141] |
| 00404439 | BTC[0.0000000076000000],COPE[0.0000000058158270],ETH[0.0000000051803986],FTT[0.0000000047770694],RSR[3189.1239800000000000],USD[3.3512423263987092],USDT[0.0000000105996934] |
| 00404440 | BNB[0.0000000012000000],RAY[0.0000000036383025],USD[0.0000000080517500] |
| 00404442 | BTC[0.0000000080000000],PUNDIX[0.0000000077635344],USD[-0.0005357876674219] |
| 00404444 | BNBBULL[0.0000087890000000],BULL[0.0000007719000000],ETHBULL[0.0000000010000000],FRONT[0.9902000000000000],USD[0.4932019728571580],USDT[0.0001209144022839],XLMBULL[0.0000000080000000] |
| 00404446 | DOGE[0.0000000063260600],ETH[0.0000000109003900],SHIB[77789.0000000000000000],USD[844.0465067241220689000000000000],USDT[0.0000000184100982] |
| 00404447 | USD[2.1574254735594698] |
| 00404448 | BTC[0.0000000048291100],ETH[0.0000003390000000],ETHW[0.0000033894324894],USD[0.0001072433306525] |
| 00404451 | ETH[0.0000006983048372],ETHW[0.0000189098304872],FTT[25.0366438010985432],TRX[449.8563279400000000],USD[481.8578707178734522],XRP[0.1723328764100000] |
| 00404452 | BNB[0.0000000212104176],BTC[0.0000033000000000],COPE[1.6189573800000000],ETH[1.2045736560896789],FTM[0.0000000000000000],GRT[0.0793825000000000],RAY[5.1121294600000000],SOL[0.2729440749120572],TRX[0.0000400000000000],USD[1.3295756945139533],USD T[0.0000003384843911],XRPBULL[0.0000000073883586] |
| 00404453 | ARKK[0.0083530000000000],BTC[0.0000000050000000],ETH[0.0000000095629190],MATIC[0.0000000049546],SRM[4.6909328400000000],SRM_LOCKED[71.9414750300000000],USD[230.9565744179357632],USDT[0.0001419666035183] |
| 00404457 | BNB[0.0099757035138613],BTC[0.0000000002801805],FTT[-0.0000000046118205],SUSHI[0.0000000071752700],UBXT_LOCKED[55.7933774600000000],USD[8.1623159018801022],USDT[0.1707221149613836] |
| 00404459 | LUNA2[12.0131289680000000],LUNA2_LOCKED[28.0306342630000000],LUNC[880055.6400000000000000],TRX[0.0008050000000000],USD[0.0685818812383400],USDT[0.0000000014196760],USTC[1128.4157800000000000] |
| 00404460 | AVAX[0.0000000038050920],BNB[21.7749542600000000],BTC[20.0000000050000000],BULL[0.0000000058125605],FIDA[0.0083611200000000],FIDA_LOCKED[0.1939478500000000],FTT[0.3712101142406368],NFT (310561006634140014)[1],NFT (367125833125037819)[1],NFT (485377262178244034)[1],NFT (486533113738741620)[1],NFT (508994125153790006)[1],NFT (533680215682050758)[1],NFT (540804991765692624)[1],NFT (570994850031404016)[1],ORBD.0000000544832700],RAY[0.0000000100000000],SOL[0.0000000100000000],SRM[0.0927368800000000],SRM_LOCKED[50.0920489000000000],TRX[0.0000000066223600],USD[0.3811698240929610],USDT[0.0000000113501392] |
| 00404466 | USD[69.9858707247441196] |
| 00404470 | BTC[-0.0000224700734042],DEFIBULL[0.0039992143000000],DOGE[8.0000000000000000],ENJ[35.8390769000000000],HNT[8.0985857400000000],USD[0.0057199950826641] |
| 00404471 | USD[548.4706808800000000] |
| 00404472 | NFT (355607338269880169)[1],NFT (350612520384838691)[1],NFT (465805730423679161)[1],USD[0.0007554210647560] |
| 00404473 | BTC[0.0000001629356620],ETH[0.0000000700000000],TRX[0.0000001000000000],USD[0.0052920951388842],USDT[0.0000000340124942] |
| 00404474 | BULL[0.0000002700000],ETHBULL[0.0000000090000000],USD[0.0434075112404076],USDT[0.0000000029978100] |
| 00404476 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404477 | AMPL[0.000000001170739],ASD[16559.951383000000000],BTC[0.000000002886142S],CHR[0.960576900000000],ETH[0.000000002000000],FTT[0.605817526050859H],GMT[0.665790000000000],LUNA2[0.000000028146226].LUNA2_LOCKED[0.000000656745277],LUNC[0.006128900000000],NFT[4408565672505624391],RAY[0.000000010000000],SOL[0.000000009648250],USD[10.803287452523005S],USDT[0.000000396352673] |
| 00404480 | BTC[0.000001650000000],LUNA2[0.147737670900000],LUNA2_LOCKED[0.344721458400000],REEF[0.000000027584628],SOL[0.000000006245535S],USD[10.749564517294076S],USDT[0.000000024314860],XLMBEAR[0.000000048579978] |
| 00404481 | AUD[0.000000007359228H],ETH[0.000000100000000],USD[-5.538967187054650400000000],USDT[8.680911681899659S] |
| 00404482 | ADABULL[8.000000000707037Z],ADAHALF[0.000000001487469H],ALTBULL[4614.354239391893676H],AUD[0.000000199592847],BNB[0.000000000081377160],BNBBULL[3.394334177808985T],BTC[0.000000003602508S],BULL[0.000000004473209],BULLSHIT[112.717006047000000],DEFIBULL[30.900077304000000],DOGE[2.0000000000000000],DRGNBULL[1.150698837000000],DRGNBULL[142.548882670000000],ETH[0.000000013500000],ETHBULL[3.515039129091996T],EUR[0.000000043496598H],GRT[0.000000002400483],GRTBULL[3.000000003212380],IMX[25.596602200181352],LINK[0.000000039181150],LINKBULL[0.000000091212370],MATICBULL[5201.6196 0861866189741H],PRVBULL[14960.922211526649235]Q,THETABULL[9.7152261526083121,THETAHALF[0.000000011936620],USD[0.000000025342003B],USDT[0.000000099058796] |
| 00404483 | USD[0.000000231193Q6],USDT[0.000000026815400] |
| 00404487 | USD[26.738076213362083] |
| 00404488 | ETH[0.000697880000000Q],ETHW[0.000697880000000],USD[0.057384489470000Q] |
| 00404490 | FTT[0.000000085170600],USD[-0.000221276784160Q],XRP[0.015150000000000Q] |
| 00404492 | FTT[1262.290894175000000Q],SRM[7.499946430000000Q],SRM_LOCKED[145.140053570000000Q],USD[101.309576481444594Q],USDT[0.000000006460042] |
| 00404495 | BTC[0.000000001118B],ETH[0.179000005000000Q],ETHW[0.179000005000000Q],FTT[26.050716731119757Z5],USD[3327.723527747089891B],USDT[0.000000089240628] |
| 00404499 | USD[0.086573605000000Q] |
| 00404502 | CQT[0.971200000000000Q],EDEN[0.075240000000000Q],USD[136.247491348934670Q],XRP[-0.029570081126412T] |
| 00404504 | BTC[0.000003593759899B],ETH[0.000000003008915],USD[0.000000017609515S],USDT[0.000000031552731] |
| 00404508 | DOGE[0.249026000000000Q],ETH[0.007355292600883],ETHW[0.007355292600883],FTT[0.396020000000000Q],MER[0.531280000000000Q],SHIB[96980.000000000000000Q],USD[3.402467665817940],USDT[0.007374000000000Q] |
| 00404509 | USD[1.01253580000000Q] |
| 00404510 | ASD[0.049302780000000Q],ASDBULL[0.000000005900000Q],BULL[0.000000059000000Q],DOGEBULL[0.000000078000000Q],ETCBEAR[37964.000000000000000Q],ETHBULL[0.000000098000000Q],SLP[0.000000005372858],USD[0.000210383805639],USDT[0.000000102826770] |
| 00404513 | BTC[0.000000083867600],DOGE[0.000000037785300],FTT[25.199850375644597H],LUNA2[4.987466578000000Q],LUNA2_LOCKED[11.637420200000000Q],SOL[0.000000061504001],USD[-0.102650513934854L],USDT[0.000000071886256],USTC[706.000000000000000Q] |
| 00404515 | ETH[0.000000098913950],USD[0.052772307760167],USDT[0.000220954309420] |
| 00404516 | BNB[0.000000005139410Q],ETH[-0.007157168046089],ETHW[-0.007112176949852],LTC[0.000000014805323],USD[15.488321189356169Q] |
| 00404517 | USDT[0.070739550000000Q] |
| 00404518 | AUDIO[0.837500000000000Q],RSR[9.328350000000000Q],USD[0.000027407046566] |
| 00404520 | BNB[0.000000004776300],BNBBULL[0.000014900000000Q],ETH[0.000000073000000],ETHBULL[0.000000006000000Q],FTT[0.000000004121988],ROOK[0.000000010000000Q],USD[0.202935454095249Z],USDT[0.000000007252840] |
| 00404522 | USD[0.000079892720999T] |
| 00404523 | BTC[0.000000500000000],TRX[0.000000100000000],USD[0.023296480024146] |
| 00404528 | USD[0.834846575948067],USDT[0.118060818048080Q] |
| 00404529 | FTT[246.977116610000000Q],LUNA2[0.002616805455000Q],LUNA2_LOCKED[0.006105879396000Q],TRX[0.004600000000000Q],USD[10.663108475571000Q],USDT[0.000000047554624],USTC[0.370421455054280Q] |
| 00404530 | BTC[0.000000008000000Q],ETH[0.001790800000000Q],ETHW[0.001790800000000Q],USD[0.048358374000000Q] |
| 00404535 | BTC[0.000000005088160Q],CHZ[0.000000011698204],KIN[0.000000012673548],MATIC[1.674107603730000Q],SOL[0.000000007840000],UNI[0.000000007482000Q],USD[0.418806955338818] |
| 00404536 | BTC[0.000057689172000Q],DOGE[1.870730164260000Q],ETH[0.000000044285246Q],USD[-0.004712753231096Q],USDT[0.099854041780722Q] |
| 00404538 | USD[-0.333120865785626Q],USDT[29.287941629847073Q8] |
| 00404540 | AAVE[0.000000005000000Q],BTC[0.000000001210576],ETH[0.000000038500000Q],FTT[0.000165361990152Q],SOL[0.000000015670412],USD[0.089481489224918Q],USDT[0.000001356051401T] |
| 00404542 | BTC[0.001153720000000Q],USD[-3.967033263567466Z] |
| 00404544 | TRX[0.000002000000000Q],USDT[0.000000014513325] |
| 00404548 | AVAX[71.358871732271400Q4],BTC[2.016000004998100Q0],ETH[0.000000100000000],FTT[27.315257090000000Q],TRX[0.000001117384930Q],USD[0.000000009514474],USDT[0.000000094872483] |
| 00404549 | BTC[-0.000000101200000Q],TRX[0.000002000000000Q],USD[13.155369011076917Q],USDT[0.000000031415808],XRP[0.000000000776120Q] |
| 00404551 | TRX[0.096877000000000Q],USDT[0.268196175287500Q] |
| 00404554 | BTC[0.000000055080000Q],USD[0.359479682057788Z] |
| 00404559 | AVAX[1.099886000000000Q],ETH[0.000000009941158],FTT[0.000000004148382315],NEAR[5.300000000000000Q],NFT[326414705831123143][1],NFT[341746126160153934][1],NFT[499970517961814419][1],SOL[0.000000007656038],TRX[0.000024001109104H],USD[0.000000024261360],USDT[11.794489881846632T] |
| 00404560 | BNB[0.000000003803847],MATIC[0.000000023411920],TRX[0.841944000000000Q],USD[0.000002601289398S],USDT[0.001699504631500Q] |
| 00404563 | ETHBULL[0.000000003500000Q],USD[0.175294500000000Q] |
| 00404564 | CRV[0.000000069088000Q],ETH[0.000000055000000Q],FTT[0.000000093238930],RAY[0.000000010000000],TRX[0.000032000000000Q],USD[1.436874896035004],USDT[0.000000029376668] |
| 00404567 | BNB[0.000000003580000],ETH[0.001514400000000Q],ETHW[0.001514400000000Q],FTT[0.000000005272120Q],TRU[0.000000000000000Q],TRX[0.000002000000000Q],USD[12.907906256852928Z],USDT[2.173573015226321] |
| 00404569 | USDT[1.000000000000000Q] |
| 00404570 | ETH[0.000000010000000Q],FIDA[0.014515240000000Q],FTT[0.000000098459342],MOB[0.000000087899600],SRM[9.572647410000000Q],SRM_LOCKED[43.585754870000000Q],USD[119.211689473148487],USDT[0.000000184210597] |
| 00404572 | BTC[0.000000019294159],USD[17.771707532253796],XRP[0.000000000436048] |
| 00404574 | USD[0.000000079907505],USDT[0.000000792500000] |
| 00404576 | ADABULL[0.000000011500000Q],BNB[0.000000024403977],BTC[0.000000005000000Q],ETH[0.000000036389174],ETHBULL[0.000000002200000Q],FTT[0.000000085510336],USD[20.908080669247994Z],USDT[0.013221836000000Q] |
| 00404577 | ETHBULL[0.000000085000000Q] |
| 00404578 | ALICE[0.045920000000000Q],ETH[0.001594800000000Q],ETHW[5.520543200000000Q],FTT[0.018640000000000Q],MER[0.700000000000000Q],TRX[0.000330000000000Q],USD[0.016561819962416S],USDT[0.535987553496902S] |
| 00404579 | AURY[0.000000010000000Q],ETH[0.000000010000000Q],BTC[0.000000005803815Q],CEL[0.000000050000000Q],ETH[0.000500237076072],ETHW[0.000000076410545Z],EUR[0.663482253000000Q],FTM[0.000000078949100],FTT[25.000612913838175],JPY[2.960942682600000Q],LUNA2[49.452894600000000Q],MATIC[38.98202257 00000000],NFT[412870847585089957][1],NFT[477562522656404466][1],RAY[0.000000075000000Q],SOL[0.000000001460471],TRX[0.000001833000000Q],USD[0.060075526695549],USDT[8811.990000019675982],USTC[0.000000001942346],XRP[100.000000000000000Q] |
| 00404581 | BTC[0.013442271050600Q],CEL[0.062676630479710S],ETH[0.000000093925100],FTT[0.002238191541539Z],USD[1.612274961072712S],USDT[0.000000058913563] |
| 00404586 | BTC[0.003228425837134H],ETH[0.000000010000000Q],ETHW[0.000000011359363Q],NVDA[0.301634680000000Q],USD[103.521855220258312],USDT[0.000000026193502] |
| 00404587 | BTC[0.000000023600119],ETH[0.000000010000000Q],FTT[0.010139664795872],HXRO[0.000000080000000Q],LTC[0.000000039146225],TRX[0.000016032464143],USD[0.000000095557992] |
| 00404592 | BTC[2.000000000000000Q],BUSD[2173.016050390000000Q],FTT[25.000000000000000Q],USD[110258.100440213914500Q],USDT[597.000000000000000Q],USDT[100.000000000000000Q] |
| 00404593 | ALGOBULL[26332.155072010000000Q],ALTBULL[0.000000030521800],ASDBULL[0.002198537000000Q],ATLAS[8.268625710000000Q],ATOMBULL[0.005371600000000Q],BAL.BULL[289.659910000000000Q],BCH[0.000000035602716],BCHBULL[40.432626271012070H],BEAR[196.570500075000000],BNBBULL[0.000715438000000Q],BSVBULL[1569.181696195960940S],BULL[0.000003021200000Q],DOGEBEAR[20210.000000000000000Q],DOGEBULL[276.098680633000000Q],DOT[0.000000000000000Q],EOSBULL[2127.082579244897000],ETCBULL[2.400000000000000Q],ETHBULL[0.000007894910Q],FTT[25.000612931383751],JPY[2.960942682600000Q],LUNA2[9.452894660000000Q],MATIC[38.98202257 83.004000000000000Q],GRTBULL[1.998603600000000Q],BVOL[0.000000024500000Q],KNCBULL[0.000000075000000Q],LEOBULL[0.000000045000000Q],LNKBEARD[0.000000069927C],LNKBULL[0.834650000000000Q],LUNA2[0.000000039081Q00000Q],MATICBEAR[2021.143.496410Q00000Q],MATICBULL[135.348820000000000Q],OKBBULL[0.010281550000000Q],POLS[80.097815000000000Q],RAY[0.068630000000000Q],SHIB[89734.000000000000000Q],SRM[23.000000000000000Q],SUSHIBULL[22271.4860000000000Q],SXPBULL[462.145635900000000Q],THETABEAR[2000.000000000000000Q],THETABULL[2.783831000000000Q],TOM OBULL[17.980070760000000Q],TRX[0.000781001146923Q9],TRXBULL[6160.033612850000000Q],USDI[0.077861139913979Q],USDT[0.009286520926377],VETBULL[68987.080041451500000Q],XRPBULL[597000.000000000000000Q],XTZBULL[138.893156865000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404599 | AAVE[171.92118580000000],AMPL[0.00000000023793324],APE[9685.01272100000000000],ASD[0.00000000400000000],BCH[0.00000018942557 1],BNB[0.00000003744759972],BTC[3.04872229027493986],CEL[0.00000033530440 6],COMP[0.00000001600000000],CUSDT[0.00000018290431],DAI[0.00000005657082 3],DOGE[0.00000001553171472],ENS[0.00000000187877 8],ETHF[37.29202084637256 29],ETHW[0.00000000400000000],FTT[0.00000315044407 14],GRT[0.00000073017158],HT[0.03046510798039001],LOOKS[0.00000010000000 0],LTC[0.00000018979 1216],LUNA2_LOCKED[0.00000015821936 6],LUNC[0.00000019625510],MATIC[0.00000000920583 8],NFT (348411899317097268)[1],NFT (501552522001437865)[1],NFT (536969259752727001)[1],PAXG[0.00000001155000 00],SOL[0.0000 00344024166],SRM[82.528674470000000 0],SRM_LOCKED[211.99667418000000 00],STETH[0.00000015645518 6],SXP[0.000000306328985 ],TONCOIN[3217.2319630000000000 0],TRX[1.00001000000000000 0],USD[73076.6495723927826576000 0000000],USDT[0.000000021297376],XRP[0.00000000088951814] |
| 00404600 | BTC[0.0000000480538 71],COPE[83.75083683000000000 0],CREAM[0.000007840000000 0],CRV[0.00135500000000 0],ETHF[0.00000002183234 7],LTC[0.00000001929 0500],LUA[0.0557666000000000 0],MAPS[0.00290500000000 0],ORBS[2840.01420000000000 0],RSR[0.00000000022560 00],SNX[0.0000000017750000 0],SRM[0.06951452000000 00],SRM_LOCKED[120.46867765000000000 0],STEP[1.29674900000000000 0],TOMO[0.0000000275843 00],USDI-0.1840827630619719],USDT[0.00000006938931 71],WAVES[0.00557000000000000 0],YFI[0.00001000000000000 0] |
| 00404604 | USD[0.2846372501017980] |
| 00404606 | USD[0.0000000065335004] |
| 00404609 | FTT[0.00000001000000000],USD[0.0842525077879366] |
| 00404611 | USD[0.3258609620000000] |
| 00404612 | USD[2.2927300537500000] |
| 00404615 | ADABULL[0.00000000480000000],BULL[0.00000000429485241],COIN[0.00000000880000000],DOGEBULL[0.00000000490000000],ETHBULL[0.00000002000000000],FTT[0.00000004188 8480],USD[0.0024964752199109],USDT[0.00000009367814 9],XRPBULL[22.7378400013009764] |
| 00404620 | FTT[0.0847033600000000 0],SNX[0.0187900000000000 0],SRM[3.748935070000000 00],SRM_LOCKED[14.251064930000000 00],USD[1.0990803951716900] |
| 00404621 | BTC[0.0000000096306500] |
| 00404623 | USD[0.0671961718384981],USDT[0.0000000121830556] |
| 00404625 | FTT[11.6895000000000000 0],MAPS[42.9708030000000000 0],RAY[9.00000000000000000 0],SOL[0.095000000000000000 0],USD[35.0962302227183404],USDT[0.000000000229 1816] |
| 00404628 | BTC[0.0000000050000000],FTT[0.09547800000000 00],SRM[0.9327000000000000 00],USD[0.0620978861625750] |
| 00404638 | NFT (410523983995532276)[1],NFT (483833439130291346)[1],NFT (530746695183132665)[1],NFT (542169700107642705)[1],USD[0.7596858693002717],USDT[0.000000010315 6396] |
| 00404639 | USD[66.6411895200000000] |
| 00404644 | FTT[0.00000000031411899],USD[0.0182618851825853],USDT[0.00000000018301250] |
| 00404645 | BTC[0.0000001003216 41],DOGE[2.00000000000000 00],USD[0.0019182203717 44] |
| 00404648 | DOGE[0.0000000234758 66],TRX[0.0031080073943817],USDT[0.0000000242009965] |
| 00404650 | BAT[5496.45365184000000 00],BTC[0.00000002200000],LTC[20.96944060000000 0],LUNA2[0.27549900330000000],LUNA2_LOCKED[0.642831007700000 0],LUNC[55990.4880000000000 0],TRX[204.96638000000000 00],USD[-8.8996489960548250000000 00] |
| 00404651 | BTC[0.0000000081195000],DAWN[1.00000000000000000 0],LINK[1205.49136000000000 0],TRX[1.0000000000000000 0],USD[0.6478023468000000],USDT[0.0000000050000000] |
| 00404656 | BNB[0.0000001172706 16],ETH[0.00000008481119 3],FTT[0.0041608611913698],LUNA2[0.00000000810000 00],LUNA2_LOCKED[0.2291515590000000],NFT (290185358822638990)[1],TRX[105.9436958861502493],USD[-4.082666096704081 1],USDT[0.000000009720603],XRP[0.00000000697 29367] |
| 00404659 | ETHBULL[0.00000002000000000],USD[1.0272494040788820],USDT[0.0049718059707748] |
| 00404660 | BTC[0.0000402700000000],USD[48.4770408000000000] |
| 00404668 | ADABULL[0.00000002400000000],BTC[0.00000000740008 44],BULL[0.00000007100000],CHZ[0.000000000824739 19],DOGEBULL[0.00000000700000000],ETH[0.009082340000000 00],ETHBULL[0.00000008000000000],ETHW[0.009082340000000 00],EXCHBULL[0.00000000640000000],USD[4.2875549998293735],USDT[0.00000002520401 28] |
| 00404670 | BTC[0.00000002660755 5],ETH[0.0001350154281 16],ETHW[0.00013501542811 6],FTT[0.000000000220523 94],USD[0.000000009530483],USDT[0.00000003524 1138],XRP[-0.00000000154702 20] |
| 00404671 | BTC[0.0000000141300 00],DMG[1.000000000000000 0],ETH[0.06555497343908 96],LUNA2[0.0347042114400000 0],LUNA2_LOCKED[0.08097649335000 00],LUNC[7556.915106000000000 0],RAMP[0.00000000000000 0],USD[1.5243953121876659],USDT[0.000000003491 1292] |
| 00404673 | SOL[0.0000000070411000] |
| 00404674 | ETH[0.0000000614027 13],FTT[8.18924441017620 10],USD[0.00001594256848 75],USDT[0.000000008258 7200] |
| 00404675 | ETHBULL[0.00000002000000000],USDT[40.4200001773395205] |
| 00404680 | BTC[0.07795188323545 05],CEL[3000.731966337421865 2],DOGEBEAR2021[0.00000000500000 0],ETH[0.00000000369464 11],FTT[150.90655112925604 35],LUNA2[0.00264138985700 00],LUNC[575.1682025653597500],MATIC[2904.9866725073415000],MATICBULL[130.7600000000000000],SOL[59.631 2455770693113],TRX[0.001942000000000],USD[0.0045820211273146],USDT[2418.6195097471279327] |
| 00404682 | USD[0.0002716228806390] |
| 00404686 | ALCX[0.0005517900000000],USD[0.8577977205000000] |
| 00404691 | APE[218.5335399407941671],BCH[0.00000001000000000],BTC[0.0000603800000000],ETH[0.00000016344 7788],FTT[0.00000001886 7220],SOL[0.00000001000000000],SRM[0.6845520005000000 0],SRM_LOCKED[2.456346180000000 0],STEP[4760.489375179334378 7],USDI-1.2470257834069149],VETBULL[0.0000000500000000] |
| 00404692 | ALGOBULL[89.6925000000000000 0],ALPHA[43.97074000000000 000],BTC[0.0068812300000000 0],ETH[0.351798370000000 0],ETHW[0.351798370000000 0],USD[0.00003272512956 42],USDT[0.000003630036 8118] |
| 00404693 | USD[2.3092131500000000] |
| 00404696 | USD[0.1522194735000000] |
| 00404699 | TRX[0.3388440000000000],USD[1.5592314077700000] |
| 00404701 | AVAX[0.00000000563498 00],BTC[0.00000000798546 42],FTT[0.01000463891558 46],USD[0.000010085650058 7],USDT[0.00000000966064 5],XRP[0.00000000001679750] |
| 00404703 | USD[760.2723798402443222] |
| 00404704 | ALGOBULL[100932.8350000000000000 0],ASDBULL[11.1188675570000000 0],MATICBULL[15.7315730000000000 0],SXPBULL[100.9896954950000000 0],TRX[0.00001000000000000],USD[0.08905333807500 00],USDT[0.0068250017290929],XRPBULL[100.9431900000000000] |
| 00404706 | TRX[0.1436819000000000],USD[-0.0000073870765447] |
| 00404709 | FTT[0.0000000013349000],USD[0.0043361576711979],USDT[-0.0037221721868398] |
| 00404710 | USD[0.0000000037500000] |
| 00404713 | USD[5.3059470000000000] |
| 00404714 | AMPL[0.000000000629770],BNB[0.0000000635996 31],CEL[0.0762000000000000000],LUA[0.0829760000000000],USD[0.0207120917301175] |
| 00404716 | AAVE[0.00000008600000 0],AVAX[0.0000005064705],BADGER[0.0000000166076 26],BNB[0.000000016607626],BOBA[0.0034049000000000],BTC[0.000000031688967],ETH[0.00000018952208],FTT[0.000000231665393],MATIC[0.000000031929500],NFT (383241360502326838)[1],SHIB[22000000.0000000000000000],SOL[0.00000010143334 4],SRM_LOCKED[0.15566707000000000],SUSHI[6.00000000000000000],USD[-2.175167817535651 5],USDT[84.2141261835819038] |
| 00404718 | USD[30.3863468100000000] |
| 00404720 | DOGE[10.00000000000000000],ETH[0.00000002456590 5],USD[-0.2727227923322665] |
| 00404721 | ETH[0.0000001000000000],TRX[0.000000007016967],USD[0.0022110800970905] |
| 00404734 | USD[0.0000001906069 93],USDT[0.0000000047339296] |
| 00404743 | TRX[0.0000010000000000],USD[0.0000000032500000],USDT[0.1470692556250000] |
| 00404744 | USD[0.0000000010000000],FTT[0.00000000698 81041],USD[-0.01990650229612 0],XRP[0.0218062000000000] |
| 00404745 | USD[30.00000000000000000] |
| 00404748 | BNB[0.0000000400000000],BTC[0.00000001474 5000],BULL[0.0004987596000000],ETHBULL[33.324369880000000 0],FTT[0.00000001218942 31],SOL[0.000000025900000 00],SRM[0.36148703931640 00],SRM_LOCKED[0.00103200000000000],USD[0.1987205260276177],USDT[0.00000005160 1231],XRP[0.0000000038249953] |
| 00404749 | USD[0.6565846261286676],USDT[0.0000000097597988] |
| 00404754 | 1INCH[0.000000018129 8954],ASDBULL[0.00000000500000 00],BLT[0.8900000000000000 0],BNB[0.0000000714696400],BULL[0.000000005725000 0],DOGE[0.361487039316450 0],EDEN[0.000056000000000 0],ETHBULL[0.000000020500000 0],FTT[25.015243440000000 00],LINK[0.000000090575042],NIO[0.00000000950 00000],SRM[0.00344580000000000],SRM_LOCKED[0.03137150000000000],TRX[0.0000030027936001],USD[0.0000006999797266],USDT[0.000000052349514 4],XRP[0.00010000000000] |
| 00404755 | BTC[0.0000000958516 00],USD[-0.0000787171858400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404757 | GST[14.29000000000000000],SOL[0.00000002146511B],TRX[0.00000100000000000],USD[-0.00000000334344491],USDT[-0.00000002727225688] |
| 00404758 | AVAX[9.35823715901800044],BULL[0.00000000850000000],ETH[0.00046853600000000],ETHW[0.00000000600000000],FIDA[28.84513781000000000],FIDA_LOCKED[0.377255570000000000],FTT[50.81284868115546976],HT[0.088342990000000000],LUNA2[2.33649355100000000],LUNA2_LOCKED[5.45181828600000000],LUNC[508776.390000000000000000],MATIC[47.30964674000000000],NFT [288529181233957187][1],NFT [30455897204089383B][1],NFT [44068059958696140S][1],NFT [54123233320889987A][1],OXY[0.398751000000000000],PERP[0.043398460000000000],SNX[119.33749479000000000],SOL[3.07869576000000000],SRM[8.31239404000000000],SRM_LOCKED[0.240513370000000000],USDT[21893.75697537091662381],USDT[0.000000003424940710] |
| 00404759 | USD[0.000000030727295] |
| 00404763 | BTC[15.000300000000000000],BULL[2.617528581380000000],ETH[24.000110000000000000],ETHBULL[15.198280800600000000],FTT[664.407993802232323832],SOL[45.083033738024770S0],SRM[1018.164133190000000000],SRM_LOCKED[15.434929710000000000],USDC[10999.000000000000000000] |
| 00404764 | TRX[0.5576000000000000],USDT[0.556500000000000000] |
| 00404766 | BAND[0.729772184308000],ETH[0.000925127304363B],ETHW[0.000925127304363B],FTM[297.133553103703650],FTT[25.795302600000000],GMT[42.000000000000000],GST[38.200000000000000],LUNA2[0.064293614870000],LUNA2_LOCKED[0.150018434700000],LUNC[14000.070000000000000],MATIC[0.000000059615800],RAY[11.397147280000000],SOL[0.680000002025685],SRM[3.303047430000000],SRM_LOCKED[0.114433410000000],SUSHI[0.498806000000000],TRX[0.008760000000000],USDL-113.679982670474480B],USDT[116.435984017920814] |
| 00404767 | BTC[0.000061000000000],ETH[0.000000100000000],ETHBULL[0.000070320000000],LINK[3.220000000000000],LTC[0.001784240000000],RSR[8.737000000000000],SUSHIBULL[0.326400000000000],USD[0.282730857848978],USDT[0.001585310000000],VETBULL[0.000086460000000],XLMBEAR[0.000700000000000] |
| 00404768 | USD[30.000000000000000] |
| 00404775 | ETHW[0.003177431384753B],LTC[0.000000000310000],TRX[0.000160000000000],USD[0.00000008371937B],USDT[1656.803290189062119T] |
| 00404777 | BTC[0.010000000000000],BUSD[10000.000000000000000],DOGE[0.835880000000000],JPY[0.731349410000000],USD[513.246544358745216S],USDP[8000.000000000000000],USDT[0.000000003324460] |
| 00404778 | BNB[0.000000008000000],ETH[0.056190090000000],ETHW[0.056190080000000],FTT[125.005275940000000],OXY[0.668670000000000],SOL[0.005700530000000],TRX[0.000020000000000],USD[0.590848641761297S],USDC[819.853400160000000],USDT[24.187491294136527T] |
| 00404779 | BTC[0.000000000000000],USD[17.751189041811852] |
| 00404780 | AAVE[0.006460000000000],ETH[0.000000061264541],MATH[0.000000100000000],NFT [30595475887729046][1],NFT [31268115603862868B][1],NFT [37295196412937077763][1],NFT [42681373569307763][1],NFT [45526918088097432][1],TRX[0.000042000000000],USDT[0.053923830956217J],XRP[0.384616006171594T] |
| 00404781 | ETH[0.000051600000000],USD[0.000000211400000] |
| 00404783 | USD[8.608914356250000] |
| 00404784 | USD[-5.291342606381134],XRP[23.130191830000000] |
| 00404785 | BTC[0.004299171000000],CRO[239.953440000000000],ETH[0.000000004000000],FTT[7.894860800000000],LINK[4.300430000000000],LUNA2[0.277588177100000],LUNA2_LOCKED[0.647705746600000],LUNC[60445.410000000000000],MANA[29.986420000000000],SAND[0.996120000000000],SOL[7.275908000000000],UNI[9.99806000000000],USD[1.374846830268621],USDT[0.000000009499410] |
| 00404786 | BTC[0.000000430610396],BTC[0.000000002529162B],ETH[0.000001250000000],SOL[0.000000100000000],USD[0.022955266839320],USDT[0.000000145761038],YFI[0.000024600000000] |
| 00404787 | BNB[0.000000025867000],USD[0.000000028000000],XRP[0.000000076100900] |
| 00404789 | ATOM[14.293718000000000],BTC[0.000000100000000],ETH[0.000000072527444],TRX[0.000060000000000],USD[182.502827789767509],USDT[0.000000141714391],XRP[0.113047000000000] |
| 00404792 | USD[0.008864512500000] |
| 00404793 | ADABULL[0.003844673754010Z],BCHBULL[0.000000009136700],BEAR[0.000000023896697],BNBBULL[0.000000024178102],BTC[0.000000039352996],BULL[0.00000004853481],DOGE[3.019205730000000],DOGEBULL[0.000000081515423],ETH[0.000000090413857],ETHBULL[0.000000077527798],FTT[0.049958958876392S],SOL[0.000000012672800],USD[0.114790737054570A],USDT[0.000000031060000],XRPBULL[0.000000002290770] |
| 00404794 | SUSHI[1.000000000000000],USD[13.962786466250000] |
| 00404801 | USD[0.324729335000000000] |
| 00404802 | BTC[-0.000025033661382A],USD[12.085408607227200] |
| 00404806 | BTC[0.000000003501290G],ETH[0.000000024000000],FTT[0.000000004000000],NFT [367129324113662321][1],NFT [40056534481291592A][1],SOL[0.000000009661920],USD[0.385911999497653S],XRP[0.000000030000000] |
| 00404810 | BNB[0.000042210000000],LUNA2[1.460940777000000],LUNA2_LOCKED[3.408861813000000],LUNC[318122.930000000000000],USD[0.000002002871345] |
| 00404815 | USD[0.152807690000000] |
| 00404818 | APT[0.000000009576943A],BAL[4.479013995000000],BNB[0.035691175531670],BTC[0.045020811576050],BULL[0.000000010000000],ETH[0.098963789891892],ETHBULL[0.000000040000000],ETHW[0.000000035918920],FTT[26.199242280404518S],HKD[0.000000970080664],LUNA2[0.247254008800000],LUNA2_LOCKED[0.576926020600000],NFT [417411774710743999][1],TRX[0.000000012820800],USD[2384.696868809290341300000000],USDT[544.197084267522762S] |
| 00404819 | USD[24.889312400000000] |
| 00404825 | USD[90.538959599323290] |
| 00404826 | 1INCH[0.000000010000000],BTC[0.000037792000000],USD[0.310171224794868] |
| 00404827 | BTC[0.000000100000000],USD[19.444441442878172] |
| 00404830 | USD[15.566556657698200] |
| 00404833 | 1INCH[0.000000035813071],RUNE[0.474081300000000],USD[-0.217279620257152],USDT[0.003417169469581S],XRP[0.13175802000000000] |
| 00404836 | BNB[0.000000118604539],BTC[0.000000028953300],DOGE[0.884980000000000],ETH[0.000000016000000],ETHW[1.266000000000000],FTT[0.094371516717134],LUNA2[2.858666575906000],LUNA2_LOCKED[6.670222009780000],LUNC[0.008866210000000],RAY[0.000000061532280],SLRS[0.000000067104053],SNY[0.00000001465721],SOL[6.000030000000000],USD[-163.589550959618],USDT[-0.000000005465743A5],USTC[0.910500000000000],ETH[0.000000010000000],FTT[0.031717540000000],GBP[0.000000057221308],SXP[0.030430000000000000],USD[1536342708954426],USDT[0.000000007105034] |
| 00404839 | ATLAS[0.000000060111354],BIT[0.000000016708989],BNB[0.000000034945195S],TRX[0.000010000000000],USD[0.002142176316042],USDT[1.737270339675913] |
| 00404843 | BCH[0.000000050083136],BTC[0.000000094000000],USD[3.194435866114186],USDT[17.055219380730374] |
| 00404844 | BNB[0.000000008000000],FTT[0.003000007320500],TRX[0.451324008729070G],USD[0.514433796598930],USDT[0.000000096437810] |
| 00404846 | USD[0.311000000000000] |
| 00404848 | BTC[0.000023607593972],ETH[-0.000000006251485],USD[-0.017112078194110] |
| 00404853 | BNB[0.000000426000000],FTT[0.096390000000000],USD[8.824237829350000],USDT[0.000000007036310] |
| 00404854 | BTC[0.000000056639306],ETH[0.000000038484307],USD[-0.000000220103065T],XRP[-0.000000086427808] |
| 00404855 | BTC[0.000000303034665],USD[0.000000241780556],USDT[0.000000011797904] |
| 00404857 | USD[25.000000000000000] |
| 00404859 | USD[30.000000000000000] |
| 00404860 | FTT[0.094981005408921],USD[0.000000671479T1],USDT[0.000000011219640] |
| 00404862 | ATOMBULL[0.009795700000000],BAO[106.715000000000000],DOGEBEAR2021[0.000810660000000],EUR[0.410825580000000],GRT[8.981600000000000],MAPS[0.305445000000000],MEDIA[0.008005000000000],OXY[0.668350000000000],REN[0.523670000000000],SOL[0.001597000000000],USD[729.939457577279108] |
| 00404863 | GST[0.080000000000000] |
| 00404865 | USD[0.239793060050000],USDT[0.000000003721420] |
| 00404869 | BNB[0.000000050000000],FTT[0.000000054296900],USD[89.148300583236445] |
| 00404875 | USD[0.000000031454910] |
| 00404877 | BTC[0.000001480000000],USD[0.015879590381123] |
| 00404879 | USD[30.000000000000000] |
| 00404890 | USD[1018.528923783706600] |
| 00404892 | BTC[0.360869772000000],CEL[0.006700000000000],CHR[0.791200000000000],CRO[4827.955176810000000],DOGE[7744.358760000000000],ETH[1.756699553000000],ETHW[1.756699553000000],FTT[0.033726624748400],USD[428.297075835089367B],USDT[0.000000005618520] |
| 00404895 | BAO[94000.000000000000000],LUA[500.000000000000000],PRISM[240.000000000000000],SAND[0.999620000000000],TRX[0.363753000000000],USD[0.106034447500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00404896 | BNB[-0.000000000006477844],MER[0.000000004520000],SOL[0.000000002586386],TRX[0.000540000000000],USDT[0.000000000436427] |
| 00404899 | 1INCH[0.000000058650000],AMPL[0.000000008656320],AVAX[0.000000008127604],BTC[0.000000001869],ETH[0.000000076964607],FTT[-0.000000020931545],HT[0.000000097917451],OMG[0.000000050729878],TOMO[0.000000033235000],USD[13.5943312246058591],USDT[0.000000092000000] |
| 00404905 | SECO[0.966400000000000],USD[0.165013687500000],USD[0.331173000000000] |
| 00404906 | ETH[0.000000060000000],FTT[25.094800000000000],USD[-3.0881039603275000] |
| 00404908 | USD[0.000000010765935] |
| 00404909 | GME[0.039514800000000],USD[1.226799852500000] |
| 00404910 | AKRO[9998.100000000000000],BOBA[9.488030000000000],BTC[0.010499687000000],COMP[1.024276832000000],CRV[99.981000000000000],LINK[0.094680000000000],LTC[0.009810000000000],OMG[9.488030000000000],USD[10.924205812500000] |
| 00404911 | BNB[0.000000042870269],BTC[0.000000002800000],ETH[0.000000082861790],MATIC[0.000000005350466],NFT [362010651006324736][1],NFT [54318032765586497][1],NFT [56004195517134775][1],USDT[0.0000011259144534] |
| 00404914 | 1INCH[0.995100000000000],USD[0.0260213300000000] |
| 00404915 | APT[0.989996000000000],ETH[0.000372791707179.2],ETHW[0.000372791707179.2],TRX[0.902300000000000],UNI[1.500000000000000],USD[0.5320730669248663],USDT[0.9881220042589837],XRP[0.000000008653078],YF[0.0009981960000000] |
| 00404916 | USD[0.614415044370000],USDT[2.99072613029600000] |
| 00404917 | BTC[0.000000034048120],FTT[0.00199443000000000],USD[0.000086247551196.6] |
| 00404918 | AUD[6923.93053732000000],AURY[0.000000740000000],BTC[0.010499687000000],COMP[0.000000178612207],ETH[0.000000234685568],FTT[150.65053413815454.31],GMT[0.000000030000000],GST[0.000001400000000],LINK[0.000000049475138],MEDIA[0.000000050000000],NFT [392066889673266717][1],NFT [492297468907520824][1],NFT [549024937640168902][1],RAY[0.000000940001334],ROOK[0.000000050000000],RUNE[0.000000066000000],SLRS[0.113751470000000],SOL[0.000000247476184.47],SRM[7.649301640000000],SRM_LOCKED[84.977643350000000],STEP[0.000001390000000],SUSHI[0.000000050096895],USD[47.4482324602633724],USDC[163644.9922212800000000],USDT[0.00000011089906.1] |
| 00404920 | USD[30.000000000000000] |
| 00404921 | USD[0.00200230775626.4] |
| 00404926 | RAY[569.657580829810540.0],USD[1.3547290000000000] |
| 00404927 | AUDIO[0.000000071552800],ETH[0.1302206720288785],USD[44.3291872164426135],USDT[0.000000026537173] |
| 00404929 | BTC[0.000000131755258],ETH[0.000000080000000],SHIB[3498032.00000000000000],USD[-2.1149374979230926],XRP[0.000000172477358] |
| 00404931 | BTC[2.0492926400000000],CHZ[0.047000000000000],DODO[0.000849000000000],ETH[36.350133435000000],FTT[173.150010810000000],SOL[27.531789150000000],TRX[0.007880000000000],UNI[0.00292600000000000],USD[-53637.898919416840129500000000],WRX[4317.021585000000000],XRP[8085.016235000000000] |
| 00404932 | BCHBULL[0.000426000000000],USD[0.000000068778611],USDT[0.9416799300000000] |
| 00404934 | ALPHA[382.745305000000000],ETH[1.238961680000000],ETHW[1.238961680000000],USD[1.1566540440778992] |
| 00404935 | CEL[0.000000003446100],ETH[0.000919700000000],ETHW[0.000919700000000],USD[0.001971394978132],USDT[0.0078067658027780] |
| 00404936 | TRX[0.000010000000000],USD[0.057744886659249.37],USDT[0.000000106581702] |
| 00404939 | DOGE[77.416695150000000],USDT[0.000000023007030] |
| 00404940 | BTC[0.000000060000000],MATIC[0.000000052487740],USD[0.9077527090590866],USDT[0.000000049815382] |
| 00404941 | FTT[0.1096360333750940],USD[0.000003714414415],USDT[0.000000001876212.8] |
| 00404945 | BTC[0.000000012414407],FTT[0.0168841994564449],GBP[0.000000012300536],RAY[0.000000064095703],SNX[0.000000048139338],SOL[0.000000005049496],USD[-0.0086096920838486] |
| 00404954 | USD[16.4765734400000000] |
| 00404956 | BCH[12.000000000000000],BTC[0.430136321449000],ETH[42.705254500000000],ETHW[42.705254499963160],FTT[187.961160000000000],USD[241.9548348228453750],XRP[8650.000000000000000] |
| 00404957 | BNB[0.000000047244116],BTC[0.000000003187168.20],CHZ[0.000000069848246],DOGE[884.376482032355324],ETH[0.000000001477491],MOB[0.000000075800165],SOL[0.000000005228055],USD[0.000000035941795],USDT[0.000000056759847],XRP[0.000000098213333] |
| 00404958 | BTC[0.000181050471957.1],SOL[0.000865303298911.3],USD[0.093910816897148],USDT[0.017082932157924.6] |
| 00404960 | USD[258.384120018836819600000000] |
| 00404962 | USD[25.000000000000000],USDT[0.000000004035432] |
| 00404963 | BAND[0.000000024648625],BNB[0.000000073800168],BTC[0.000000159262950],ETH[0.000000136107529],ETHW[0.000564033884680],FTT[0.000000091671226],LUNA2[0.000036114857300],LUNA2_LOCKED[0.000361400000000],LUNC[0.000116340000000],SOL[0.049903169227531],SRM[0.25253678000000000],SRM_LOCKED[2.404884100000000],TRX[0.000074000000000],USDt[0.0407238152393940] |
| 00404966 | USD[0.173941260000000] |
| 00404969 | CEL[0.000000001000000],USD[-0.000000004212569],USDT[0.000000009131296] |
| 00404970 | BNB[0.000000088175700],SOL[0.000000054765200] |
| 00404972 | BNB[0.000000045934400],BTC[0.000000140758996],CEL[518.216942700835780.0],DOT[129.922757814833900],ETH[0.000000048355400],LINK[29.494690007710600],LUNC[0.000000049146600],SNX[192.447377874299970.0],USD[174.668291194181850.0],USDT[0.000000058338000],XRP[0.000000096874000] |
| 00404974 | DOGE[5.000000000000000],OXY[0.375943000000000],RAY[0.4332010000000000],SOL[0.000000100000000],SRM[49.763597520000000],SRM_LOCKED[188.736402480000000],USD[29.003848913937077.4],USDT[0.0055892681655536] |
| 00404975 | BTC[0.000000020000000],USDT[0.000000021687000] |
| 00404976 | USD[30.000000000000000] |
| 00404981 | TRX[0.000001000000000] |
| 00404982 | BTC[0.000624990000000],USD[7.1858115360000000] |
| 00404983 | BTC[0.099983600000000],LUNA2[0.000000263191026],LUNA2_LOCKED[0.000000064111412394],LUNC[0.0057310400000000],USD[3282.735685589846059],USDT[0.0060000000000000],XRP[1000.786800000000000] |
| 00404989 | COPE[0.000000081001256],FTT[1.16782113069493.88],SOL[0.000000022000000],USD[104.594486618115118000000000],USDT[0.0000000352552.33] |
| 00404993 | ATOM[0.030000000000000],BNB[0.003335014000000],BTC[20.000000000000000],USD[55155159],ETH[0.000000002152929],FTT[0.496139685470264.1],LUNA2[3.356426055000000],LUNA2_LOCKED[7.831660795000000],LUNC[730868.840000000000000],USD[-3.852031203943391],USDT[0.5053212079181931] |
| 00404996 | FTT[0.0150604855819192],TRX[0.000028000000000],USD[-0.000000007374022],USDT[0.000000058429502] |
| 00405000 | USD[0.000000009072064] |
| 00405003 | FIDA[0.9772778000000000],FTT[0.0790440800000000],RAY[0.8019414300000000],SOL[0.000000058335700],SRM[0.9841084000000000],TRX[0.2850070000000000],UBXT[0.898914000000000],USD[4.3384254902386503],USDT[0.000000055594000] |
| 00405004 | LUNA2_LOCKED[0.000001581615020],NFT [467047594816915042][1],TRX[0.000778000000000],USD[0.000000027973629],USDT[0.002670530704280] |
| 00405006 | BTC[0.000000047932298],ETH[0.000000095239781],MANA[0.000800000000000],USD[-0.000309525210654],XRP[0.000735450000000] |
| 00405007 | BTC[0.000009167000000],ETH[0.000000050000000],FTT[4.800000000000000],MOB[35.290260000000000],USD[0.022330219506764.8],USDT[0.086696318960611.6] |
| 00405008 | ETH[0.000534340000000],ETHW[0.000534340000000],USDT[0.000000098500000] |
| 00405010 | SOL[0.000000067942155],USD[0.000004310251.21],USDT[0.000000098000000] |
| 00405013 | BNB[0.000000019160000],BTC[0.000000007292755.0],BULL[0.000000007785000],CEL[0.000000033480000],ETH[0.000000043720000],ETHBULL[0.000000056500000],FTT[0.662685863684592.2],MATIC[0.000000054200000],REN[0.000000060040000],RSR[0.000000033160000],SNX[0.000000060360000],SXP[0.000000007520000],TRX[0.000000009080000],UNI[0.000000007720000],USD[0.000000115654146],USDT[20.2769499548271431] |
| 00405017 | USD[30.000000000000000] |
| 00405018 | USD[30.000000000000000] |
| 00405019 | RAY[0.000000047702000],SOL[0.000000033133900],USD[94.9397677431751194],USDT[0.000000625489657.8] |
| 00405025 | BNB[1.499500000000000],COIN[3.134559764700000],FTT[156.217524025000000],USD[156.3813200000000000],USDT[250.2582000002900134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405028 | FTT[55.39483300000000000],TRX[0.000001000000000],USD[0.37380795451177520],USDT[0.0000000109495912] |
| 00405029 | ADABEAR[5007495.0000000000000000],BEAR[10094.95000000000000],ETHBEAR[100949.5000000000000000],USD[0.0009446062501980],USDT[0.00059300000000000] |
| 00405030 | BTC[0.6664474840000000],EUR[1.13387399176321166],USDT[0.00000013281559B] |
| 00405033 | AMPL[0.0000000073086070],BTC[0.00248811269340000],ETH[0.0000000024128126],FTT[10.38209066451739335],LINK[0.000000100000000],LTC[0.000000040000000],RSR[0.0000000005414328],SOL[6.1190370000000000],SRM[0.24842160000000000],SRM_LOCKED[7.1752583300000000],SUSHI[82.9021100083366800],SXP[117.9593387931860700],USD[0.0000001742305849],USDT[0.65610634824452511],YFI[0.0000000000500000000] |
| 00405036 | FTT[0.0000000100000000],USD[-0.01277901285943384],USDT[0.3657494000000000] |
| 00405037 | USD[5.5181103987481115],USDT[3.021126723136570] |
| 00405041 | BTC[0.0000000020000000],USD[2.5372510874112000] |
| 00405042 | TRX[1922.747464000000000],USD[-32.04989798B7224052] |
| 00405046 | AAVE[0.0000000001143000],BNB[0.0000000024210000],BTC[0.0002119936810000],ETH[0.2008186052116100],ETHW[0.2008186002116100],TRX[0.0000090000000000],USD[0.000000193506176],USDT[0.0000000275526793],WBTC[0.0000492993468000] |
| 00405049 | TRY[2.0819311600000000],USD[0.0000000102528634] |
| 00405051 | USD[6.9510418404786978] |
| 00405053 | AUDIO[2000.082490000000000],EUR[0.0000000118456363],SOL[32.549598177866000],USDT[1471.268406169239140] |
| 00405055 | DOGEBEAR[1073.771525000000000],ETH[0.0000000071055500],ETHBEAR[20400.000000000000000],TRX[0.000002000000000],USD[0.376432503735000],USDT[0.0000173082228154] |
| 00405056 | ADABULL[0.000000050000000],BTC[0.000000053665552],ETH[0.000000053603120],FTT[0.00000010106290],LUNA2[12.59011689000000000],LUNA2_LOCKED[29.37693941000000000],LUNC[32176.8510937100000000],RAY[0.000000065257500],SOL[0.000000100000000],STEP[0.0866357900000000],SXP[0.000000005915540],USD[-881.88164894255543091],USDT[1087.584864056852534],VGX[0.748000000000000000] |
| 00405057 | BTC[0.000070533495455 4750],DOGEBULL[0.792000236423 7500],DOTD[0.0951 160500000000],EOSBULL[0.097322550000 0000],ETH[0.00000009 1500000],ETHW[0.03200000 0000000],FTT[0.1001 363750000000],LUNA2[0.6251225810000000],LUNA2_LOCKED[1.45861935600000000],LUNC[136121.7581355450000000],USD[-5.60783776414715 89],USDT[8.583295807380 00000] |
| 00405058 | USD[240.327029837492 5000] |
| 00405060 | USD[25.0000000000000 0000] |
| 00405066 | ALTBEAR[2448.370750 0000000000],DOGEBEAR[17698824.4050000000 00000],GRTBULL[3.9085 4505800000000],SXPBULL[1168.587778110000000],USD[1.3153565286024642],USDT[0.0000000004 3923525] |
| 00405067 | ATLAS[0.0000000064362 7725],BNB[0.000000008 9685032],BNBBULL[3.0000000038695981],CEL[0.00000000547 05823],DOGE[0.00000000 4705823],DOGE[0.00000 00086606987],ETH[0.02 393626284500981],LEC[0.0000000001085132 60],FTT[0.000000044247 2041],LTC[0.00000002007650],LUNA2[0.0072454924080000],LUNA2_LOCKED[0.0169061489500000],RUNE[0.0000000017950615],TRX[0.00000006124 75836],USD[305.627140 9126588737],USDT[0.00000024180868 6],USDT[1.0256344736883356],XAUT[0.000000000 7 0726200] |
| 00405068 | ASD[0.0000000100000000],ETH[0.00000011 67641 00],FIDA[4.443697 98000 00000],FIDA_LOCKED[10.22584497000000000],FTT[0.00000004 7083741,SRM[33.0881737800000000],SRM_LOCKED[145.1460490500000000],TULIP[0.0803401992060000],USD[0.222510613102334] |
| 00405069 | BAT[2998.00500000000 0000],BTC[0.000081914 0000000],DOGE[10000.7530700000000000],ETH[0.00035000000000000],ETHW[0.00035000000000000],EUR[0.79230000000 0000],RUNE[0.083055000000000000],SRM[0.335000000000000000],USD[0.0053910089325000],USDT[0.0035266620000000] |
| 00405071 | USD[1.17399848757757 6],USDT[0.0000000074120096] |
| 00405073 | BTC[0.0121163630000000],LINK[0.0001796200000000],USD[0.0002170517017894],USDT[0.0000000008222825] |
| 00405075 | GRT[599.880000000000 0000],MATIC[3269.006000000000 00000],RAY[152.96940000000000000],USD[7608.6657978617090729000000000],USDT[8268.0000000091588264] |
| 00405076 | USD[0.0005886550000000],USDT[0.0000000011689560] |
| 00405077 | USD[0.000000067506500] |
| 00405081 | BTC[0.0034000081977544],USD[-0.5070689363466214] |
| 00405082 | BAO[741.472500000000000000],DOGE[10.0000000000000000],ETH[0.0278792680264000],ETHW[0.0278792680264000],FTT[0.0122411420523100],SRM[0.7407269300000000],SRM_LOCKED[2.4653430900000000],USD[3.1031755101099155],USDT[0.0000000090653924] |
| 00405083 | BCH[0.0000000008727290],BTC[0.0001361539366902],ETH[0.0000000098588550],FTT[0.0000000093203721],LTC[0.0000000043492485],PFE[0.0168376287600762],TRX[0.0000001000000000],USD[0.5056875086389459],USDT[3.9905623715023787],XLMBULL[2.0000000071596000],XRP[0.0000000062779288] |
| 00405087 | MOB[0.270000000000000] |
| 00405088 | ALTBEAR[6000.000000000000000],BEAR[600.000000000000000],BULL[0.0013900000000000],TRX[0.0000046000000000],USD[25.0411096373050000],USDT[0.0000000064659782] |
| 00405089 | BTC[0.00000558929864150],DOGEBEAR[20210.0000000000000000],ETHW[0.0030137000000000],EUR[0.0000000520790506],FTT[135.3184988115400604],HTT[0.0000000000000000],LRC[20.0000000000000000],LUNA2[0.0832145241900000],LUNA2_LOCKED[0.1941672231000000],SAND[10.0000000000000000],SOL[151.0380688467869900],SRM[46.455522450000000],SRM_LOCKED[210.3071713100000000],STGB[27.2100000000000000],TRX[100.0000000000000000],USD[102815.122450104768971B],USDC[0.0000004064759524],USDT[99.6494231021990282],USTC[11.7794180976034000] |
| 00405093 | BTC[0.042390523200000],BUSD[286.000000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],FTT[0.0953200800000000],POLIS[0.08592000000000000],SAND[0.9870000000000000],SOL[0.0034837653209911],TRX[0.0000010000000000],USD[1084.81152861444799B2],USDT[0.0000648260500000],XRP[0.6254000000000000] |
| 00405094 | 1INCH[0.000000038360735],AMPL[0.000000001461 30],ASD[0.000000002178706],AVAX[0.000000005 0482777],AXS[0.000000050482777],BNB[0.000000012592 4689],BRZ[0.000000019 4874206],BTC[0.000000138571131],BUSD[13489.47252498000000000],CUSDT[0.0000000512588 34],ETH[0.0000000045910 74],ETHW[0.0000000035665 00],FTT[25.0142532061 04 1696],HTD[0.000000006968151],LUNA2[0.000000019962 2410],LUNA2_LOCKED[0.000000014607856 23],LUNC[0.000000129537211],NFT[348039763046622634 11],OMG[0.0000000022536 70000],RSR[93.0000000868 93310],TRX[1121.00000000 0000000],USD[2.7506408 55589322],USDT[0.00000 0316277012],XRPI0.0000000036390] |
| 00405097 | ETH[0.0000002465040800],FTT[0.0000001000000000],LTC[0.00000000099966388],SOL[0.0000000006400000],USD[0.0000075120431948] |
| 00405098 | CEL[0.0185359995006032],USD[0.0284420360372213],XRP[0.0063000000000000] |
| 00405114 | USD[0.1969101542333909],USDT[0.0000001115965988] |
| 00405116 | USD[25.0000000000000000] |
| 00405118 | ATLAS[0.0000000386849904],AUDIO[0.0000000040192],BCH[0.00077476600000000],BTC[0.0000000055368840],DEFIBULL[0.000000080000000],ETH[0.0000001175000000],ETHBULL[0.0000000575000],FTT[0.000000049592233],GALA[0.0000000013094562],IMX[0.027043803600000],LINK[0.000000050000000],RUNE[0.0830781250000000],SHIB[0.0000001797030],SRM[0.0338785615539442],SRM_LOCKED[0.1604417600000000],SUSHIBULL[0.7276893200000000],THETABULL[0.00000000089474320],USD[1.1731941956481468],USDT[0.0000000040617871],XLMBULL[0.000000080000000] |
| 00405125 | USD[2.0103130196477286],XRP[0.80000000000000000] |
| 00405126 | BTC[0.0000000075000000],FTT[0.0182378412084703],USD[0.2773412175000000] |
| 00405127 | FTT[9.9194944600618806],HXRO[0.0000000070000000],USD[0.6072285275655120] |
| 00405131 | USD[30.0000000000000000] |
| 00405132 | USD[30.0000000000000000] |
| 00405133 | AURY[1.0000000000000000],BAO[11000.0000000000000000],USD[0.5439403825000000],USDT[0.0000000006773576] |
| 00405135 | USD[0.4839836000000000] |
| 00405135 | BTC[0.0000000083471500],COMP[0.0000000020000000],ETH[0.0000000028987773],FTT[0.0000000076882727],TRX[0.0000020000000000],USD[1.8664712253331495],USDT[0.0000000070665633] |
| 00405136 | HEDGE[0.0000000050000000],USD[0.0188607161810558],USDT[0.1804064153921026] |
| 00405139 | ETH[0.0003046000000000],ETHW[0.0007980000000000],FTT[2.3477793262429904],LUNA2_LOCKED[0.0000001168234118],LUNC[0.0015700000000000],USD[0.0000001212394410],USDT[0.0000000139216134] |
| 00405146 | USD[0.0000000050000000] |
| 00405148 | FTT[0.0167360668200000],USD[0.0000000050000000] |
| 00405149 | TRX[0.0001507500000000],ETH[0.0121542150000000],ETHW[0.0007546150000000],USD[4209.9566374221515057600000000000],USDC[1999.3600657900000000] |
| 00405151 | BTC[0.0000230287799000],FTT[0.0985767651986249],TRX[0.0384020100000000],USD[0.0000122142280823],USDT[0.7542629560000000] |
| 00405153 | TRX[0.0000150750000000],USD[0.0000000180736250],USDT[0.0000000050194284] |
| 00405156 | ALTBULL[0.0000000020000000],AMPL[0.0000000002247129],BTC[0.0000000068000000],BULLSHIT[0.000000058000000],DEFIBULL[4.4339160800000000],DRGNBULL[661.0568000000000000],ETH[0.0400000000000000],EXCHBULL[0.0000957460000000],FTT[0.0780166700230991],LUNA2[0.1061821192000000],LUNA2_LOCKED[0.2477582780000000],MIDBULL[0.0704960000000000],USD[14136.1321505014865072],USDT[9.0000000033949705] |
| 00405162 | BTC[0.1441002532000000],ETH[0.0000208750000000],ETHW[0.0000208750000000],FTT[25.0524658800000000],TRX[0.2642000000000000],USD[0.4568092813435400] |
| 00405163 | ETH[0.0199741700000000],ETHW[0.0199741700000000],USD[0.0000148946964336] |
| 00405165 | TRX[0.0000010000000000],USD[0.4997397877475000],USDT[0.0107050000000000] |

Schedule N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405166 | TRX[0.579663000000000000],USD[0.009571486350000000] |
| 00405167 | BTC[0.000002520000000000],USD[-0.003257794280089800] |
| 00405168 | ADABULL[3.000000045140000000],ALGOBULL[2000125.248000000000000000],ATOMBULL[0.000016000000000000],BCHBULL[0.007780000000000000],DOGEBULL[0.000787940000000000],EOSBULL[0.076340000000000000],ETHBULL[2.000000000000000000],GRTBULL[2.999400000000000000],LINKBULL[0.096637060000000000],LTCBULL[30.539308000000000000],MATICBULL[3.697820000000000000],SXPBULL[1175.974602000000000000],TRXBULL[29.998848000000000000],USD[0.000000016862258 7],USDT[0.000000036030159] |
| 00405169 | BTC[0.000000064073125],DOGEBEAR2021[0.000000000433395],DOGEBULL[0.000000035623432],MATIC[0.000000007458241 6],USD[0.000000004532955 58] |
| 00405171 | TRX[0.000001000000000],USD[2.614849087700000],USDT[-1.857716362077887 3] |
| 00405176 | BTC[0.000000075000000],FTT[0.000000078289129],STEP[100.100000000000000],USD[-0.006083019891062],USDT[0.047020376541665 2],XRPBULL[130.000000000000000] |
| 00405177 | BTC[0.000000083150000],ETH[0.000000076356000],FTT[16.004730727629455 3],PSG[15.200000000000000],USD[0.002389037493981 7],USDT[11952.651252541084782 6] |
| 00405185 | USD[0.000000009412789 9],USDT[0.000000007438489 2] |
| 00405189 | USD[0.036283574378218 9] |
| 00405190 | USD[0.000000005547688 0] |
| 00405191 | USD[0.000000001783380 0],USDT[0.066860614731219 7] |
| 00405192 | AAVE[93.450000000000000],ATOM[366.100000000000000],BTC[2.746481824105525 0],DOT[809.800000000000000],ETH[11.967565267531006 5],ETHW[36.967565261500000 0],EURT[3250.812736530000000 0],FTT[5.781820275190360 0],LUNA2[0.997475682800000 0],LUNA2_LOCKED[2.327443260000000 00],LUNC[217202.430000000000 000],RAY[0.000000004522000 0],SOL[0.005700215000000 0],TRX[63.000000088000000 0],USD[17403.526507837768867 6],USDT[48289.82973841513707 02] |
| 00405195 | AVAX[0.000000000000000],BAL[0.000000016607634 8],BTC[0.000003702269639 1],BULL[0.000000166076348],BTC[0.000037022696391],BULL[1155.451135000000000000],CEL[241.325613182799920 0],CHZ[0.000000031950766],ENS[0.000000004975375],ETH[0.000000185037660],EUR[0.000000023600648],FTM[0.000000023500000],FTT[25.000000013387834],GMT[964.578610661992317 5],LINK[0.000000004896400],LUNA2[0.008115599252000 0],LUNA2_LOCKED[0.018936398250000 0],LUNC[0.000000009830900 0],MATIC[0.000000101719100],MTL[0.000000007682000 0],NFT [310167726903289924 1],SOL[0.000000049170926],SUSHI[0.000000014922927],TRX[0.000000098091001],USD[0.000000046454367 5],USDT[0.000000118644181 0],XAUT[0.551458700000000 0],XRP[1875.937591914446100 0],YFI[0.000000000906245] |
| 00405197 | ETH[0.000363671000000],ETHW[0.000368210000000],USD[1.382094021500000] |
| 00405199 | USD[25.000000000000000] |
| 00405201 | BTC[0.000096342500000],USDT[191.419847480000000] |
| 00405202 | BTC[0.000000004220980],DYDX[0.000000084000000],ENS[0.000000100000000],ETH[0.000000091052100],FTT[0.098005000000000],MANA[0.000000099700000],SOL[0.003283750600000 0],UNI[0.000000015092890],USD[0.000000015092890],USDT[0.000000082905448] |
| 00405203 | ETH[0.000000072523430],LINK[0.012041890000000 0],TRX[0.000001000000000],USDT[0.037165761798984],USDT[4.051829182631280 0] |
| 00405204 | ALPHA[0.000000002281027],ATLAS[10.000000000000000],BABA[0.000000500000000],BAT[0.006700000000000],BLT[0.213551890000000 0],BNT[0.099933500000000 0],CEL[0.099867000000000 00],CHR[1.996010000000000 00],COPE[1.996010000000000 00],CRO[9.980500000000000 00],DAWN[0.098936000000000 00],DOGEBULL[0.000000082 050000],EMB[0.993500000000000 00],ETHW[4.210000000000000 00],FTT[0.165.194050000000000],GENE[0.100000000000000 00],GME[0.039787200000000 00],GRT[1.099335000000000 00],HGET[0.049902500000000 00],HXRO[0.988695000000000 00],IMX[8.600000000000000 00],IP3[10.000000000000000 00],JET[0.045752500833230],KIN[400.000000000000000000],MAPS[3.994680000000000 00],MATH[0.198337500000000 00],MATIC[0.000528720430000 0],MER[10.823775000000000 00],MNGO[2440.00000000000000 000],MTA[0.000005000000000],NVDA_PRE[-0.000000002 5000000],OKB[0.000335000000000 00],ORBS[0.000000000000000],PERP[0.009867000000000 00],POLIS[0.100000000000000 00],ROOK[0.000988700000000 00],SECO[0.998005000000000 00],SNY[1.000000000000000 00],SOL[0.200786230000000 0],SQ[0.200730800000000 0],STARS[256.237012000000000 00],STEP[4.500000010000000 0],TOMO[0.099335000000000 00],TRX[0.955565000000000 0],TSLA[0.090000000000000 00],TSM[0.000000050000000],UBXT[0.980715000000000 00],USD[569.675227604530836 2],USDC[100.000000000000000 00],WFLOW[3.410000000000000 0],YFI[0.000993350000000 0] |
| 00405208 | BNB[0.000000019542900],SOL[0.000000050000000],USD[0.145384067569338 2] |
| 00405210 | USD[8.417438050875000 0] |
| 00405211 | NFT [553050750959168808 1],TRX[0.912793500000000],USD[0.002179227791054 7] |
| 00405221 | BTC[0.000005763379951 9],USD[0.003940041328613 9] |
| 00405225 | FTT[25.000988492581988 8],USD[-0.016438677649255] |
| 00405226 | BTC[0.000009166500000],TRX[0.000001000000000],USDT[0.000000095000000] |
| 00405229 | 1INCH[0.000000003337471 4],APT[140.001400000002909800],AXS[200.318296001556697 1],BTC[0.100198384120802],IBVOL[0.000000007000000],USDT[214.540956684293808 3] |
| 00405230 | FTT[247.269872511449560 0],NFT [432385802767196601],NGC[0.195000000000000],USD[0.000000191424201] |
| 00405232 | ENS[50.905065000000000],FTT[0.081000000000000 0],SOL[0.006390000000000],TRX[3.000000000000000],USD[-216.591437380445183 2],USDT[0.000000008118488] |
| 00405233 | BNB[0.000000077450279],BTC[0.000000030405337],DOGE[0.000000098710445],ETH[0.080000072990160],ETHW[0.080000072990160],FTT[0.001831605954389 1],ROOK[0.000000050000000],USD[0.325639853407233] |
| 00405234 | BCH[0.000000063280000],USDT[0.000000047872573] |
| 00405235 | USD[0.997481530000000] |
| 00405236 | USD[0.014025426007238 2] |
| 00405238 | USD[25.000000000000000] |
| 00405241 | BTC[0.000000080000000],USD[0.000001746755390 5],USDT[0.000000006492357] |
| 00405242 | BTC[0.000010921000000],USD[0.220592516250000 0],XRP[0.041029000000000] |
| 00405244 | SUSH[3.095204970000000 0],USD[-0.200757462524658 3],USDT[0.055579470000000] |
| 00405245 | BTC[0.000000017903187 0],BULL[0.000000024850000],DOGE[0.079707665314146 2],ETH[0.000000050000000],LTC[-0.000000100000000 0],USD[1.899540198161620 9] |
| 00405246 | 1INCH[0.000000005888771 1],ADABULL[0.000000032000000],BNB[0.000000116634639],DOGEBULL[2.000000009320152],LTC[0.000000009320152],USD[0.000196332306069] |
| 00405247 | USD[0.000000023244000] |
| 00405248 | BNB[0.001766998027807 2],BTC[0.000147072866055 3],ETHW[0.000147072866055 3],FTT[0.000000050000000],SOL[0.000000004000000],USD[0.330573025984930000000000] |
| 00405250 | CEL[17.390224500000000],USD[0.462150000000000] |
| 00405251 | APE[0.097200000000000 00],BNB[0.000000022026300],BNB[0.000000024380040],DAI[0.000000189785000],ETH[0.000000029149891],FTT[4.846712000000000 0],HT[0.000000090060000],LUNA2[0.046105839720000 0],LUNA2_LOCKED[0.107580292700000 0],LUNC[10039.643670000000000 00],MATIC[19.996000000000000 0],SOL[0.000000014460000],USDB[0.000000003549546 ],USDT[0.000287764543871] |
| 00405252 | BAO[1999.620000000000000],BTC[0.000000072693800],USD[0.801229436353529],USDT[0.000000112731426] |
| 00405253 | BTC[0.000000030315754],TRX[0.076359295459665],USD[0.000001606015642 2],USDT[0.000000042031894] |
| 00405254 | USD[0.188354059568025 0],USDT[0.000000001744008] |
| 00405256 | USD[2.370679494021154 8] |
| 00405258 | AVAX[9.610000000000000 0],BNB[1.100000000000000 0],ETH[0.965000030000000 00],ETHW[0.964999900000000 00],FTT[33.100809178258806 5],NFT [570502592755599563 1],USD[0.000000069077680],USDT[560.500000000000000] |
| 00405261 | AMPL[0.000000471334],AXS[0.000000773813600],BAND[0.000000049164300],BTC[0.000000048250000],FTT[0.000000049478100],HT[0.000000077461100],KNC[0.000000729811830],LINK[291.838372400000000],LUNA2[91.83837724000000],LUNC[105697.592966700000000],RAY[0.000000011360045000],RED[0.000000009210600],SHIB[639710000000000],USD[0.000000036660076000],USD[0.000000036660076],USD[7359341455464283],USDT[0.000000032371080] |
| 00405262 | AAVE[0.000000000000000],ALTBEAR[299.800000000000000],ASDBEAR[99534.500000000000000000],BAL[0.000000072200000],COMP[0.000000009500000],CREAM[0.000008050000],DEFIBULL[0.000000080560000],ETH[0.000000065036000],FTT[0.080843900060077702],HT[0.000000065036000],LTCBULL[0.000000029000000],LUAI[0.000000005200000],ROOK[0.000000240000000],RUNE[0.000000013001350],SXP[0.036285200000000 0],USD[0.569511192493679],USDT[0.000000097865260],XRPBULL[85.943724380000000] |
| 00405263 | SOL[0.009982000000000],TRX[0.000001000000000],USD[0.000000018657820],USDT[0.000000005303825] |
| 00405264 | BADGER[0.003816406790985 0],BTC[0.038164067909850],BTC[0.000001000000000],ETH[0.000000100000000],LINK[0.025344950000000 0],RAY[-0.000000100000000],SRM[0.007263008875962],SRM_LOCKED[0.117617870000000],USD[-3489.842903739728095],USDT[3900.146842984756948 5],YFI[0.000000050000000] |
| 00405265 | BNB[0.000000199535257],DAI[0.000000010122000],ETH[0.000000425912133],ETHW[0.005980589427993],EUR[0.000006480363173 5],SOL[0.000000100000000],TRX[0.001542000000000],USD[9.057905433383992] |
| 00405267 | FTT[86.685747000000000],RAY[235.843060000000000],ROOK[2.524231800000000],USD[8.448247763600000] |
| 00405273 | USD[30.000000000000000] |
| 00405274 | DFL[10000.696000000000000 0],IMX[800.000000000000000],TULIP[50.200000000000000 0],USD[123.051159010176480 0],USDT[45.006747610356806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405276 | AVAX[0.00000001000000000],AXS[0.00000000800000000],BNB[15.93783030000000000],BTC[0.02966486000000000],DOGE[0.92972440000000000],DOT[592.27056867000000000],EN.[11022.55954193000000000],ETH[20.22274700000000000],ETHW[0.00000016589819],LINK[733.62749806925039800],LTC[116.81466504000000000],MANA[6810.31910175000000000],MATIC[7314.93000046000000000],MATICBULL[0.00920662500086229],SAND[2346.83727360000000000],SHIB[241442934.71510641000000000],SOL[0.00000005470399],TRX[0.00325534000000000],USD[0.01920180904597529],USDT[1486.19000069870626],VETBULL[0.00000006596596],XRP[16613.83933575430218893] |
| 00405280 | AKRO[1.00000000000000000],ATLAS[320.00000000000000000],ATOM[0.63024964485600000],SOL[0.00000000854637871],TRX[0.00000000000000000],USD[0.00000153164924809] |
| 00405282 | BTC[0.00009031000000000],DMG[1.99867000000000000],SRM[9.79020000000000000],USD[14.76236130513675250] |
| 00405283 | ATLAS[757.05031077000000000],BNB[0.00000007500000000],BTC[0.00462199862093700],ETH[0.00206252774238000],FTT[25.00000000896645000],LTC[0.00360629000000000],POLIS[9.65529802000000000],RAY[4.85165600000000000],SOL[0.96999725142674542],TRX[0.00012000025000000],USD[14.13082377999150201],USDT[130.09618816880283334] |
| 00405284 | BEARSHIT[39992.40000000000000000],BTC[0.00127815848532052],CEL[-4.46617657398974941],USD[15.74342772823392800],USDT[0.00889300000000000] |
| 00405287 | DOGEBEAR[0.79000000000000000],USD[0.00311822750000000] |
| 00405288 | USD[0.00100714127500000] |
| 00405290 | USD[25.00000000000000000] |
| 00405292 | BNB[0.00000010691288],BTC[0.00003520398000000],ETH[0.00000000060857181],FTT[0.00003810333301000],HT[0.00000000234840000],TRX[0.00001004845966],USD[0.00000000015999936],USDT[0.00001077486936979] |
| 00405293 | ATLAS[999.96250000000000000],BNB[0.00000000685102640],BTC[2.49867000000000000],DYDX[7.49867000000000000],ETH[0.00000000140487591],EUR[0.00000001997788],LTC[20.00000003161808],LUNA2[0.12009341978000000],LUNC[26150.59500000000000000],MER[0.01260000000000000],RUNE[10 1.40058719693688181],SNX[11.19498400000000000],SOL[19.00099000000000000],SRM_LOCKED[0.00275547000000000],TRX[0.00000220000000000],USD[-149.01348309630371114],USDT[0.00833392113882688],XRP[110.31254800000000000] |
| 00405294 | BNB[0.00000003000000000],BTC[2.00000000448800000],FTT[0.00868039000000000],MATIC[0.89505000000000000],ROOK[0.00059121080000000],TRX[0.00000000000000000],USD[34690695630551628],USDT[0.00000017083864],XRP[0.75454300000000000] |
| 00405300 | BEAR[6.66000000617908400],BTC[0.00009343580000000],BULL[0.00000053145583838],BUSD[1.81870493000000000],DAI[0.00000009644221],ETH[0.00000000445939399],ETHBEAR[366.22278831641050655],ETHBULL[0.00000826256580114],USD[0.00000005359721400],USDT[0.00000000448448211] |
| 00405303 | USD[0.00567172486220000] |
| 00405307 | BNB[0.00000001616790000],BTC[-0.00000044577826257],DOGE[0.00000000018235806],FTT[0.00630334800507177],USD[0.01236642431831730],USDT[0.01236662431831730] |
| 00405308 | DOGE[1.99999872459552218],ETH[0.00000002000000000],ETHBULL[0.00000000018974608],USD[0.00000012916299969],USDT[0.00000226776525956] |
| 00405309 | USD[0.00000018597952],USDT[0.00000000112215920] |
| 00405310 | BTC[0.00000005480000000],COMP[0.00000003000000000],FTT[0.00000000976390093],USD[2.65297646334092933],USDT[0.88554788532752538] |
| 00405311 | OXY[153.89759000000000000],TRX[0.00000100000000000],USD[2.10809162000000000],USDT[0.00000060989742] |
| 00405315 | TRX[0.30000020000000000],USD[0.76723621250000000] |
| 00405320 | BEAR[0.00000596612434],ETHBULL[0.00000000254100000],FTT[0.04630563000000000],UNI[0.04936100000000000],USD[0.00000011249707075],USDT[0.00004251470010898] |
| 00405321 | APT[806.00403000000000000],BTC[2.64318754152326000],ETH[0.61545894239440000],ETHW[0.61239350123452500],EUR[0.00000038261308040],FTT[155.68748875461159500],LUNA2[0.00017197124860000],LUNA2_LOCKED[0.00040126624680000],LUNC[0.00517085000000000],SOL[0.00000002200827],SRM[1.45185236000000000],SRM_LOCKED[79.60361199000000000],USDT[167764.98791410253395095],USDT[10422.42399101284140071],USTC[0.02434000000000000] |
| 00405324 | USD[0.00000006240000],ENJ[0.00000000383559200],LINA[0.00000000201745592],REN[0.00000000019624000],RSR[0.00000004716163916],USD[0.00000013796627400],USDT[0.00000000575926679] |
| 00405330 | USD[25.00000000000000000] |
| 00405331 | AAVE[0.50000000000000000],ALGOBULL[329.79833700000000000],AMZN[0.24000000000000000],APE[3.02984703339917500],APT[4.00000000000000000],ASD[0.04302280229029001],ASDBULL[0.00000010000000000],BAO[19988.81200000000000000],BEAR[40081.82000000000000000],BNBBULL[0.00000007485000],BOBA[22.40000000000000000],BTC[0.00323166076012900],BULL[0.00079049260000000],COPE[1.99880300000000000],DFL[300.00000000000000000],DOGEBEAR2021[8.20000000000000000],DOGEBULL[0.00000000000001829],ETH[0.00797342474952000],ETHBEAR[94960.00000000000000000],ETHBULL[2.99982000000000000],FIL[3.99982000000000000],FTT2021[26627000000000000000],FTT[8.70201520658704051],GRT[18.00293390128500000],HT[8.00000069919300],LTRABULL[0.04490700033100000],LUNA2_LOCKED[10.48615812974000000],LUNC[38.26108559936991100],RAY[2.85228367496162000],RSR[1004.71706530719977000],SLP[0.00000000000010000],SOLD[0.01596404000000000],SRM[2.21678726000000000],SRM_LOCKED[1.12179999000000000],SUSHIBULL[29.39133120000000000],TRX[208.92181580083876055],TRXBULL[2.96508000000000000],USD[1114.78632400747431420],USDT[752.03359514073203000],USTC[0.75125514226193000] |
| 00405336 | BNB[0.00000003809238],BTC[0.00000011284464],ETH[0.05026214018136],ETHBULL[0.00000003268763],GBP[0.00030383052075431],RUNE[0.00467487820765966],SNX[0.00000000669000],SOL[0.00000007338200],USD[0.00000044666165],USDT[0.00255837105180] |
| 00405338 | USD[0.00000008580180] |
| 00405340 | TRX[0.00000007679774] |
| 00405344 | BCH[0.00000005880055],ETH[0.00000006593636],FTT[0.00134652079763651,SOL[0.00000011597640],TRX[0.00078500000000000],USD[0.04756927420977],USDT[0.00000003232486] |
| 00405345 | GBP[0.00000009854839],USD[0.00000008437144],XRP[0.00000001394000] |
| 00405349 | MTA[0.04730000000000000],ROOK[0.01000000000000000],TRX[0.00000220072003710],USD[25.00000020720037],USDT[6.88005729619698] |
| 00405351 | BTC[0.00034520000000000],DOGE[5.00000000000000000],USD[19.70671150331125000] |
| 00405352 | BNBBULL[0.00000007500000],BULL[0.00000001330000],ETHBEAR[0.00000000695300000],ETHBULL[0.00000006000000],SXPBULL[0.20448950500000000],USD[0.10964438000700033],USDT[0.00000001118758831,XRP[0.96700000000000000] |
| 00405353 | USD[-6.35832805925000000],XRP[39.13445300000000000] |
| 00405356 | FTT[3.99968090000000000],TRX[0.00000000000000000],USD[0.00991682181467501] |
| 00405357 | ETH[0.00001220000000000],ETHW[0.00001213231826],USD[-0.00000604463619254] |
| 00405359 | USD[23.08791501205592121,USDT[0.00315534000000000] |
| 00405360 | EUR[0.00000005245000],EUR[0.00000000712173471,GRT[1500.71481000000000000],HNT[29.99430000000000000],REN[3499.33500000000000000],SAND[309.94110000000000000],SPELL[124800.00000000000000000],USD[81.70398020949047865],USDT[8.69915276937470721],YGG[505.93920000000000000],ZRX[550.00000000000000000] |
| 00405366 | FTT[180.02000000000000000],INDI_IEO_TICKET[1.00000000000000000],PSY[3500.01750000000000000],USD[108.17800864299118491,YGG[1686.93000000000000000] |
| 00405367 | USD[0.09984519350000000] |
| 00405368 | BTC[0.00000004869270],DOGE[0.04594089000000000],ETH[0.00000007426651],FTM[0.00000009814000],LUNA2[0.00000012463623],LUNA2_LOCKED[0.00000002908178541,LUNC[0.00271398070800000],TRX[0.00004200000000000],USD[0.00247139558023991,USDT[0.00000001304431] |
| 00405373 | ATLAS[9.20800000000000000],LUNA2[0.98849211870000000],LUNA2_LOCKED[3.06481610000000000],LUNC[215246.24000000000000000],SOL[0.53290400000000000],TRX[0.00001500000000000],USD[5.14350476605023541,USDT[0.00000008154429] |
| 00405374 | TRX[0.03000100000000000],USD[0.00430107446850000],USDT[0.00000016204441811] |
| 00405375 | USD[-72.91504969878867001,USDT[225.86196882796551161] |
| 00405377 | ACB[0.09647550000000000],ATLAS[3938.17893448000000000],BTC[2.00000002871284211,COIN[0.00000000782000000],CRON[0.09827100000000000],FTT[0.00000000420574001,RAY[0.00000001000000001,SOL[0.00000001000000000],SRM[0.00137041000000000],SRM_LOCKED[0.74878547000000000],USD[-0.00772682917419521 |
| 00405379 | APHA[0.00000000724082251,BADGER[0.00000001000000000],BTC[0.00000073000000],BULL[0.00000837000000000],BVOL[0.00000009800000000],DOGEBULL[0.00009510000000000],FTT[0.00009496451571367],GME[0.00000030000000001],GMEPRE[-0.00000000316741298],TLRY[0.00000001671429811,VK[4.25465299188266967] |
| 00405380 | BULL[0.00000018750000],ETHBULL[0.00000000690000000],SUSH[0.00000001085930001,USD[0.00000197283345],USDT[0.00000004893883021 |
| 00405385 | BEAR[23783.34000000000000000],TRX[0.00000020000000000],USDT[0.02815000000000000] |
| 00405386 | BNB[0.00000015787870181,BTC[0.00000051588268],ETH[0.00000008425361],HT[0.00000069558894],SOL[-0.00000041694254411,TRX[0.00000000097701445],USD[0.00000215583642771,USDT[0.00001236435723181 |
| 00405388 | USD[9.85249327000000000] |
| 00405393 | USD[0.00000008031177811 |
| 00405395 | RAY[0.089550000000001,RUNE[1.97200000000000000],SYN[278.94699000000000000],TRX[0.00021000000000000],USD[0.38452126217855561,USDT[0.00149600000000000] |
| 00405400 | USD[-1.647166484125000001,USDT[1.65615800000000000] |
| 00405403 | USD[0.00000006600000] |
| 00405408 | LUNA2[0.01310531510000001,LUNA2_LOCKED[0.03057906905000000],LUNC[2853.710000000000001,TRX[0.00001000000000],USD[0.29139593977408001,USDT[0.00658414455543896] |
| 00405409 | USD[0.14399118785591241,USDT[0.02857773456473711 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405410 | BTC[0.0512950356110590],ETH[0.0000000028849592],ETHW[0.0009424628849592],FTT[0.00000006781183],USD[0.0066142426181030],USDT[0.3333418419900146] |
| 00405411 | ATLAS[9.346000000000000],BAT[0.913200000000000],BNB[0.189500000000000],BTC[0.000108581387800],ETH[0.000049886327130],ETHW[0.000049886327130],FTM[0.960800000000000],GALA[9.782000000000000],GODS[0.015140000000000],GRT[0.315958400000000],IMX[139.158360000000000],LUNA2[3.502851229000000000],LUNA2_LOCKED[8.173319535000000000],MATIC[90.644225777130120000],MPL[0.458477000000000],SAND[0.457216320000000000],SOL[86.019232474911300000],STG[0.860000000000000],TRX[0.000009000000000000],USD[11180.382744121092112S],USD[0.005219000000000000] |
| 00405412 | BTC[0.000000085867301],ETH[0.000000009237155],USD[0.846714854061232],USDT[0.046324124980284] |
| 00405413 | ETH[0.000000022843296],FTT[20.487825683787625],MATIC[9.359100000000000],RAY[0.632160000000000],SOL[0.001800000000000],SRM[3.841049980000000],SRM_LOCKED[14.638950020000000],TRX[0.000010000000000],USD[0.002028000223538] |
| 00405416 | DOGE[0.691060000000000],LUNA2[1.528474409000000],LUNA2_LOCKED[3.566440287000000],LUNC[332828.520563700000000],USD[0.093708385305000] |
| 00405419 | BTC[0.000000050000000],FTT[0.058195944000000],USD[184.872502517378051] |
| 00405420 | ETH[0.000000055227186],FTT[0.000000008302769S],LINK[0.008538900000000],LTC[0.006465000000000],SOL[0.198571889416561],USD[0.000104514726210],USDT[0.000000089777471],XRP[0.253900000000000] |
| 00405421 | BADGER[0.001709120000000000],UNI[0.021935190000000],USD[0.000011433940732],USDT[0.000000024000000],YF[0.000700000000000] |
| 00405427 | COMPBULL[0.000000800000000],DOGEBULL[0.000389922000000],GRTBULL[0.006198760000000],MATICBEAR[179964.000000000000000],THETABEAR[1599.680000000000000],USD[0.058994412904896] |
| 00405428 | USD[30.000000000000000] |
| 00405429 | FTT[0.0769910000000000],USD[0.000000097432909],USDT[0.000000442500000] |
| 00405431 | BUSD[12662.180961840000000],CRO[0.291739160000000],ETH[0.000980740000000],ETHW[0.000342000000000],FTT[0.079418292553450],MATIC[0.336709683682150S],MSOL[0.008363750000000],RAY[1.145743030000000],TRX[0.786853156368490],USD[1.932312891796390],USDC[5000.000000000000000],USDT[0.007068140016798] |
| 00405433 | USD[30.000000000000000] |
| 00405434 | USD[30.000000000000000] |
| 00405436 | BULLSHIT[0.000000002000000],FTT[0.000000005291479S],OXY[42.969900000000000],SOL[0.269785700000000],USD[1.108009689630301S] |
| 00405437 | USD[0.307349555000000] |
| 00405438 | FTM[0.000000003084000],FTT[0.003923793131719],USD[0.036319937229067S],USDT[0.000000011398345S] |
| 00405442 | USD[0.004493230875000S],USDT[0.000000007952610] |
| 00405445 | BTC[0.000000024160000] |
| 00405448 | USD[5.000000000000000] |
| 00405451 | BTC[0.000483533950000],FTT[0.080114817999760S],LTCBEAR[0.000000050000000],LTCBULL[0.000000095000000],USD[0.049824141924134S],USDT[0.000000141255396] |
| 00405456 | ETH[0.000112530000000],ETHW[0.000112530000000],TRX[0.000102000000000],USD[3.000000568564740S],USDT[0.000353786225243] |
| 00405458 | TRX[0.000001000000000],USD[0.000000095590956] |
| 00405459 | BNB[0.000000080000000],BTC[-0.000000002117452S],ETH[0.000000005800000],FTT[0.000000024993764],NFT[5712851440041541S4],[1],SOL[0.000000005450018S],USD[0.054514448494838],USDT[0.000000006496983] |
| 00405463 | AVAX[0.000000000000000],BTC[0.000000058724201],ETH[0.094000084764725],ETHW[0.094000084764725],FTM[0.000000056431400],FTT[28.723903476145180S],NFT[337506538462644132][1],NFT[422511202959466202][1],NFT[43360606269828843S3][1],NFT[438039699596367062][1],NFT[47708441098383009S3][1],NFT[503639119865517219][1],RAY[0.062513000000000],SXP[0.000000012662672],USD[0.000000130113163],USDC[3352.805035440000000],USDT[0.000000054193859] |
| | MAPS[0.263845000000000],USDT[0.000000058000000] |
| 00405469 | BNB[0.000028790000000],BTC[0.000000085000000],FTT[0.141047697241700],SHIB[399924.000000000000000],USD[1.255290897323989],USDT[0.000000140920042] |
| 00405470 | TRX[0.000002000000000],USD[0.000001003405283],USDT[-0.000001110259390] |
| 00405473 | USD[0.002949677632949] |
| 00405477 | NFT[496561159189108582][1],USDT[0.082906000000000] |
| | USD[0.046587142638182],USDT[0.000000104396710] |
| 00405479 | BAND[0.099772000000000],BNB[0.009991450000000],COMPBULL[9997.150000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.000000008833687],LUNA2[0.274253651400000],LUNA2_LOCKED[0.639925186600000],REAL[0.000000160664250],STEP[0.000000100000000],SWEAT[0.514485000000000],TRX[0.000300360000000],USD[105.894765848054084],USDT[135.812451020664250S] |
| 00405482 | BTC[-0.000000055780000],DOGE[0.000000010000000],TRX[214.135323190000000],USD[0.1146435903187713] |
| 00405492 | ETH[0.000062404913000],ETHW[0.000066245113091],NFT[551824821373130429][1],TRX[0.000030000000000],USD[0.011815292112545],USDT[0.000000009782941] |
| 00405496 | USD[9526.497368859461579S],USDC[10.000000000000000],USDT[0.000000093206708] |
| 00405497 | BTC[0.000000059432500],EUR[46.550311900000000],FTT[0.1358767217588832],USD[0.000000035121384] |
| 00405502 | ADABULL[0.000000011420600],BTC[0.000000049241507],DOGE[0.000000074978989],ETH[0.000000012837016],LTC[0.000000009845630],SHIB[0.000000034396008],USD[0.011000426473385S],USDT[0.000000119602046] |
| 00405503 | USD[0.006568801510000],USDT[0.000000075350948] |
| 00405504 | BTC[0.000002159939436],TRX[0.000000045223831],USD[-0.409955505815052S],USDT[0.983151614236518S] |
| 00405505 | AKRO[591.000000000000000],BNB[0.000617023230500],BTC[0.000007800000000],CEL[93.343509687658562],FTT[1.099620000000000],HXRO[42.995820000000000],OXY[8.000000000000000],PFE[0.021831036293320],SHIB[559939.000000000000000],SOL[1.701769193562160S],SWEAT[9.998100000000000],TRX[6.000006000000000],USD[-2.696954446000000],USDT[4.250000000000000] |
| 00405506 | USD[2.696954446000000] |
| 00405507 | BTC[0.000004280000000],USD[-0.042177851275965S] |
| 00405510 | USD[30.000000000000000] |
| 00405513 | BTC[0.000070960008764],FTT[500.370358510000000],SRM[14.640420120000000S],SRM_LOCKED[141.3595798800000000] |
| 00405514 | LUNA2[0.000000080000000],LUNA2_LOCKED[10.932809760000000],LUNC[1020275.290000000000000],MOB[5.368924006215440S],USD[0.000000254817144],USDT[0.000000416184000] |
| 00405516 | USD[0.481368750000000] |
| 00405517 | AVAX[0.000000028004410],BULL[0.000000032000000],ETH[0.000000013000000],FTT[25.036616385061610681],USD[0.000000052398682],USDT[0.000000001562500] |
| 00405519 | USD[0.002950020225616] |
| 00405524 | TRX[0.000010000000000],USDT[0.000002567081356494] |
| 00405525 | AAVE[0.149990500000000],FTT[1.399930000000000],RAY[14.997150000000000],TRX[0.000030000000000],TSLA[0.029863200000000],TSM[0.044985750000000],USD[84.804903227969100],USDT[0.7297601540640000] |
| 00405527 | BTC[-0.000000037641995],FTT[1.075007680467548],USD[-0.018639932164845S],USDT[0.0223430658323452] |
| 00405528 | TRX[0.000118000000000],USD[0.001619055000000],USDT[0.000000003000000] |
| 00405532 | ETH[0.000000010000000],USD[0.202934599454564737] |
| 00405537 | USD[-0.009256203733612],USDT[0.086246175369240] |
| 00405541 | FTT[22.181262000000000],TRX[295.948000000000000],USD[123.026665158847676Z],USDT[344.392524345996863] |
| 00405543 | COPE[1316.112400000000000],FTT[0.062234030694894],RAY[0.834800000000000],TRX[0.000030000000000],USD[1.904803952030446],USDT[1.861750013813354] |
| 00405545 | 1INCH[0.000000086900641],BNB[0.000000076772400],DOGE[259.000000000000000],MAPS[103.000000000000000],NEXO[25.280735360000000],ROOK[0.000000069700000],SHIB[1000000.000000000000000],SRM[0.000000035000000],UNI[0.000000044200000],USD[2232.336998798323265],USDT[0.000000079460168] |
| 00405546 | BTC[0.002540560000000000],ETH[0.521791863486466],ETHBULL[0.000000080000000],ETHW[0.521791883987381],FTT[0.021345491178381],LUNA2[0.000000817102547],LUNA2_LOCKED[0.000001906572610],LUNC[0.017792584654000000],MANA[0.000000040000000],OXY[0.139800000000000],SAND[0.000000080000000],SOL[6.817864660841239Z1],SRM[17.226055710000000],USD[10286.609814534962123000000000000],USDT[0.000000043006242] |
| 00405547 | USD[0.000007391145460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405548 | BAO[1.000000000000000],USDT[17.4477264066228484] |
| 00405549 | TRX[0.000002000000000],UBXT[963.223676440000000],USD[80.912237220000000],USDT[0.0060350000000000] |
| 00405551 | USD[0.000114413313413],USDT[0.000000092818512] |
| 00405554 | USD[30.000000000000000] |
| 00405556 | BCH[0.000000000873312],BNB[0.239395804800000000],BTC[0.000000002565829],ETH[0.000830337248000000],ETHW[0.000000007248000000],USD[0.000000150994883],USDT[1431.9354070584592280] |
| 00405557 | USD[0.000009585709722] |
| 00405559 | COPE[0.000000017496400],FTT[0.092363110992423],LUNA2[0.004996510000000],LUNA2_LOCKED[26.728325180000000],USD[0.2232363399000000] |
| 00405562 | USD[0.249039141375000] |
| 00405564 | USD[4.385147005354134] |
| 00405566 | BTC[0.000000000706649],USD[7.0213303152396612] |
| 00405569 | BTC[0.000000084765000],ETH[BULL[0.000000002500000000],EUR[0.000000031186432],FTT[49.099668056950429],GBP[0.000000005261909],LINA[0.000000036788400],LUNA2[0.010672548930000000],LUNA2_LOCKED[0.024902614180000],MATIC[499.000000000000000],RAY[0.000000040931175],TRX[0.000000066307068],UNI[2.000000000000000],USD[0.359435091840985],USDT[0.000000094717941],WAVES[119.566374430000000],XLM[BULL[0.000000000000000] |
| 00405571 | BADGER[0.005229590000000],GRT[3.475089210000000],MATIC[2.152163659500000],SUSHI[0.350122450000000],USD[25.981806318517366],USDT[0.00055772651149281] |
| 00405573 | ETH[4.654000000000000],ETHW[11.015000000000000],FTT[329.694357000000000],TRX[0.000010000000000],USD[0.130194900000000],USDT[2375.5900600344650000] |
| 00405575 | CEL[0.444500000000000],ETH[0.000000038525137] |
| 00405580 | ETH[0.000006065367104],USD[0.053575952700000] |
| 00405582 | ASD[0.000000009742775],USD[-0.003087623496524],USDT[0.00340674199661810],YFI[0.000000004000000] |
| 00405589 | USD[0.000000417959685],USDT[0.000000002386032] |
| 00405591 | TRUMPSTAY[68841.951990000000000],USD[0.002106950000000] |
| 00405594 | KIN[2000000.000000000000000],LUNA2_LOCKED[0.013775295560000],RSR[4380.000000000000000],TSLA[3.150000000000000],USD[8.222427211350000],USDT[0.006995000000000],USTC[0.8356970000000000] |
| 00405599 | USD[0.000288861600290],XRP[0.013020600000000] |
| 00405600 | ADABULL[0.000066680000000],BTC[0.000000009360000],BULL[0.000000312500000],EOSBULL[0.014760000000000],ETHBULL[0.000009529000000],LINKBULL[0.000063560000000],LTC[0.008998000000000000],LTCBULL[0.003157000000000000],USD[0.000000010139030],USDT[0.000000084364000],XTZBULL[0.003772000000000] |
| 00405601 | 1INCH[0.970480000000000],DOGE[0.956900000000000],ETH[0.000637551000000],ETHW[0.000375473329164],FTM[0.897760000000000],FTT[0.073542080000000],LTC[0.000000020000000],MATIC[7.127200000000000],RAY[0.728650000000000],SOL[0.011300190000000],SRM[0.404920000000000],UNI[0.025948000000000],US D[0.000000000324466009],USDT[0.000000012120728] |
| 00405602 | BNB[0.000258110000000],BULL[0.000600000000000],LINKBULL[700.000000000000000],TRX[0.951943000000000000],USDT[0.2535012328750000] |
| 00405603 | ATOMBULL[0.000000040000000],BEAR[0.000000022674125],BTC[0.000000069591624],BULL[0.000000155361374],CRV[0.000000069596024],EUR[0.000000030820193],FTT[0.000000116606696],USD[0.000036613101378 46],USDT[0.0002033034746362] |
| 00405604 | BTC[0.000072481063000],DOGEBEAR[18253.243200000000000],ETH[0.000998000000000],ETHW[0.000998000000000],USD[0.004020119187880],USDT[0.0000000094342750] |
| 00405606 | FTT[0.999800000000000],MOB[13.410000000000000],USD[3.000000000000000],USDT[1.0760150000000000] |
| 00405609 | UBXT[1461.444820000000000],USD[0.736549100000000],USDT[0.0000000060750000] |
| 00405612 | BTC[0.135661860442411 2],BULL[0.000000664422408],ETH[0.167418026851 3792],ETHBULL[0.000000056924840],ETHW[0.145789608000000],USD[247.087140965305681 9],USDT[0.000001855830711] |
| 00405614 | ADABULL[0.000000226000000],CRO[160.000000000000000],LINKBULL[0.000095323000000],LTC[0.009015800000000],LUNA2[0.192463570500000],LUNA2_LOCKED[0.449081664500000],LUNC[0.620000000000000],MATICBULL[41.490344700000000],RSR[0.000000008000000],STEP[0.042477500000000],SXPBULL[0.000000050000000],TRX[0.000000400000000000],USD[0.000000122801567],USTC[11.040850936368 5584] |
| 00405615 | BTC[0.001900665412956 5],DAI[15.013680016491541],DOGE[0.000000016575880] |
| 00405617 | ALGOBULL[13715.750000000000000],ASDBULL[0.000000070000000],ATOMBEAR[110.575000000000000],BNBBULL[0.000000040000000],COMPBULL[0.000000020000000],DOGEBULL[0.105050893050000000],ETHBULL[0.000000010000000],FTT[0.004873799393247 36],GRTBULL[0.000000040000000],HTBULL[0.000000005000000],KNDB[0.000000000000000],LINKBULL[0.000000020000000],MATICBULL[39506.001101000000000],SUSHIBULL[2.000000070000000],THETABULL[0.000000070000000],TRX[0.001218000000000000],USD[0.039048902704495],USDT[0.000000162633654],VETBULL[600.413780002250000],XLMBULL[0.000000090000000] |
| 00405619 | AVAX[6.241772520000000],CRO[6.224581640000000],DOGE[0.019608600000000],ENS[0.001062640000000],ETHW[0.103997340000000],FB[0.000000020000000],FTT[290.087698069368538],GOOGL[0.000015100000000],GOOGLPRE[-0.000000005000000],GRT[77.435312910000000],LINK[0.245490840000000],LOOKS[207.400458800000000],LUNA2[8.315744172000000],LUNA2_LOCKED[14.273270720000000],LUNC[1137028.921235330000000],NEXO[0.800723300000000],NFT[3720604769513428 25][1],NFT[4253248438175893308][1],NFT[4810371584959597391],RAY[49.945275300000000],SOL[0.000046880000000],USD[0.000188750000000],USD[-0.372723989618285],USDC[7366.958220690000000],USDT[0.002704091250000],USTC[154.836561280000000] |
| 00405620 | USD[0.059063323750000] |
| 00405623 | SOL[0.000000086408100] |
| 00405629 | ETH[0.004988042775790 2],ETHW[0.004988042775790 2],USD[-2.259160470533211 2] |
| 00405631 | USD[0.378291031900000] |
| 00405633 | BTC[0.000045881297459],DAI[0.000000128984927],ETH[0.009656817969212 0],ETHW[0.006622879692120],FTM[0.000000100000000],FTT[0.000000242086066],LUNA2[0.139098907000000],LUNA2_LOCKED[0.324564117900000],SOL[0.000000018942908 3],USD[-10.918623992491271000000000],USDT[0.075438706690857 4],USGI[0.000000074000000],YFI[0.000000006835664 6] |
| 00405637 | ADABULL[0.160885000000000],ATOMBULL[464.990000000000000],BALBULL[274.983873750000000],BCHBEAR[20.000000000000000],BEARSHIT[1400.000000000000000],BNB[0.090000000000000],BNBBEAR[72853.943430000000000],BNBBULL[0.040070000000000000],BOBA[6.000000000000000],BULL[0.016600000000000],BUSD[130.000000000000000],CEL[0.058071750000000],DMG[600.000000000000000],DOGEBEAR[202.100000000000000],DOGEBULL[0.167268000000000],EOSBEAR[100.000000000000000],ETHBEAR[49968.412500000000000],ETHW[0.007027333425326],FTS.978720000000000],GRTBULL[130476.529100000000000],HTBULL[21.140000000000000],INKBULL[50.000000000000000],MATIC[10.129540000000000000],MKRBEAR[140.000000000000000],OMG[6.000000000000000],SXPBEAR[160.000000000000000],SXPBULL[44638.276000000000000],THETABEAR[100.000000000000000],THETABULL[0.128092454000000],TRX[0.000000250000000],USD[66.156024956905000],XTZBULL[129.766000000000000] |
| 00405641 | USD[161.677851142683420 0] |
| 00405643 | ATOMBULL[0.033976200000000],BNBBULL[0.038972204000000],BULL[0.008888090000000000],BULLSHIT[0.000003380000000],ETHBULL[0.089378700000000],USD[0.345313965000000] |
| 00405643 | DOGEBEAR[692.200000000000000],ETH[0.000000040000000],ETHW[0.000000020000000],GRTBULL[0.039892020000000],LINKBEAR[578.400000000000000],LINKBULL[0.000089560000000],SUSHIBULL[71.485700000000000],SXP[10.897820000000000],USD[0.253784229600000],USDT[0.002559800000000],XRP[0.600100000000000],XRPBEAR[198.960200000000000],XRPBULL[0.001600000000000],XTZBULL[0.326934600000000] |
| 00405645 | BTC[0.000000000323041000],USDC[3423.7784880000000] |
| 00405648 | BTC[0.000337133642066],ETH[0.009448541671588 9],ETHW[0.009397646049321 4],USD[189.679283164992180 6],USDT[1.856320000000000] |
| 00405653 | BTC[0.000701495160000],ETHW[0.278000000000000],LINK[0.083880000000000],SOL[0.008184000000000000],USD[0.445343435000000],USDT[2.115711305000000] |
| 00405654 | BEAR[36.860000000000000],BULL[0.000002234000000],FTT[0.038652516022386 2],TRX[0.000080000000000],USD[0.168921363275020 8],USDT[0.000000039283385] |
| 00405655 | FTT[0.296031000000000],USD[0.636300000000000] |
| 00405660 | ETH[0.009697321000000],USD[225.522267268500000] |
| 00405661 | CRV[148.908335000000000],ETH[0.729083596257232 3],ETHW[20.634668979718152 6],FTT[8.258014100380646 0],STEP[300.030160000000000],USD[0.728320859692484 2],XAUT[0.000000040000000] |
| 00405663 | BTC[0.000000003024100],USD[5.652824303500000] |
| 00405664 | ETH[0.000000030412110],ETH[0.000003651362],FTT[0.000000100000000],TRX[0.000070627712171 9],USD[0.000000023907581 0] |
| 00405665 | GALA[0.345203610000000],SAND[0.900000000000000],TRX[0.000020000000000],USD[0.060930307886965 3],USDT[0.519702668353713 6] |
| 00405670 | AKRO[0.558820000000000],LINA[9.988600000000000],SRM[18.957600000000000],USD[5.991187727250000] |
| 00405673 | BTC[0.000000006297820],USD[0.001618132481765] |
| 00405680 | ETH[0.000000045561800],LTC[0.029147650000000],TRX[0.000010000000000],USDT[0.000001090078272 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405681 | USD[30.0000000000000000] |
| 00405684 | BCHBULL[85405.00000000000000000],BNB[0.01500000000000000],BNBBULL[0.00000000300000000],BULL[2.05657000660000000],CQT[443.98720000000000000],DOGEBULL[0.00000008000000000],ETCBULL[30.00000001200000000],ETHBULL[0.00000020000000],ETHW[10.00000000001000050010272740],HMT[94.00000000000000000],HTBULL[9.50000000000000000],LTCBULL[13240.00000000000000000],TRX[0.00000100000000000],TRXBULL[1219.90000000000000000],USD[9.81058792815961071],USDT[1.25973051686129601],XRPBULL[138440.00000000000000000],ZECBULL[142767.00000000000000000] |
| 00405685 | ATLAS[28844.87400000000000000],TRX[0.00000090000000000],USD[0.02448603423328831],USDT[0.00000014579652?] |
| 00405686 | TONCOIN[418.02056100000000000],TRX[0.00000100000000000],USD[2827.63106836840161690],USDT[0.00000011841210?] |
| 00405687 | FTT[130.84964000259413000],NFT (31537366012059713?)[1],USD[0.00000000229900520],USDT[0.00000001104333?] |
| 00405688 | DOGE[0.00000000450331800],ETH[0.00000000928697000],FTT[4.81246896160986810],LINK[0.00000000262640],RSR[0.00000009265635370],SOL[27.23743920796317680],USD[0.00000009536769710],USDT[0.00000000014223711],XRP[0.00000008827502200] |
| 00405693 | ETH[-0.00002234235657010],ETHBULL[0.000000000000000],ETHW[-0.00002220187867001],MATICBULL[0.00000000002303176],THETABULL[0.00000000000000000],USD[0.29431478606159960],USDT[0.0869142144603602] |
| 00405695 | EURT[20.00000000000000000],FTT[10.03661600000000000],SRM[0.62365335000000000],SRM_LOCKED[2.37634665000000000],USD[0.00954884099900000],USDT[0.00000000038750000] |
| 00405698 | BTC[0.00006640500000000],DAI[0.05913535000000000],SUSHI[0.38890000000000000],USD[0.04260433009033360],USDT[458.180279481357667] |
| 00405700 | TRX[0.00002000000000000],USD[14.30845377753400041],USDT[10.83147685673824500] |
| 00405704 | USD[0.87438546400000000] |
| 00405705 | USD[0.00000001621411839],USDT[0.00000000063552036] |
| 00405707 | ETH[0.00000003897876],EUR[0.59957209241906641,FTT[0.07069139442792810],LTC[3.00000000236756540],USD[0.00000001007420810] |
| 00405709 | USD[0.99919895000000000] |
| 00405710 | DOGEBEAR[621300.00000000000000000],LTC[0.00015650000000000] |
| 00405711 | ATLAS[5.03890000000000000],AXS[0.00547800000000000],FTT[0.06564034000000000],POLIS[0.00750000000000000],RAY[0.37309555000000000],SRM[167.15052482000000000],SRM_LOCKED[1571.78947518000000000],USD[0.57817913386709211],USDT[0.00537693716660700],XPLA[0.9620000000000000] |
| 00405715 | FTT[0.08606253400000000],USD[8.98409393582801330],USDT[0.00031673250000000] |
| 00405717 | USD[0.00361507644315290],XRP[100.000000000000000000] |
| 00405718 | ETH[1.03600000000000000],ETHBULL[0.85161544576023000],ETHW[1.03600000000000000] |
| 00405719 | TRX[0.00000060000000000],USDT[1.20280000000000000] |
| 00405721 | USD[-1.27897695060000000],USDT[3.11000000000000000] |
| 00405723 | FTT[0.00000000547185560],USD[0.00151532531890780] |
| 00405725 | ALPHA[0.00000000781421111],BAL[0.00000000811915000],BNB[0.00000001889282400],DOGEBEAR2021[0.00000000900000000],ETH[0.00000001624255200],FIDA[0.00000000200000000],FTT[0.00000001893677181],LTC[0.00000012323492300],MNGO[0.00000001038620600],OXY[0.000000007281918900],RAY[0.00000005958250360],TRX[0.00078000000000000001],USD[0.00000001952924668],USDT[0.00000002063586120] |
| 00405727 | AAVE[0.00000001000000000],BTC[0.00000009000000000],CEL[0.00500000000000000],COMP[0.00000000200000000],FTT[0.51386755814628580],RSR[0.51420000000000000],USD[0.00930913595261685] |
| 00405728 | BNB[0.00000000303100],BTC[0.00010000634267710],BULL[0.00000000720000000],DOGE[2.00000000480000000],DOGEBULL[0.00000000000100000],ETH[0.00002015441020000],ETHBULL[0.00000000200000000],ETHW[0.01320153111640590],EUR[0.29750410000000000],FTT[25.03655755508025720],RAY[0.057300000000000000],SOL[0.00000020865574?],SRM[0.00000000000184523355],USD[0.20010049547260],USDC[19917.95368450800000000],USDT[0.00000001447655667] |
| 00405729 | BNB[0.00155178000000000],BTC[20.00001940000000000],CEL[0.02190000000000000],MATIC[0.00000001246049?],USD[1.13741100162683600],USDT[0.00000007620000000] |
| 00405730 | DOGE[5.00000000000000000],TRX[0.00081000000000000],USD[0.00000001784166180],USDT[2696.62578900050373583] |
| 00405731 | AAVE[0.00568189000000000],ALEPH[0.97602400000000000],AVAX[3.27997396293297000],AXS[0.00329831000000000],BEAR[499.94180000000000000],BTC[0.21625594545608570],BULL[0.17767291595000000],CEL[0.00000004149391520],COMP[0.00062994500000000],CRV[0.12817103000000000],DAI[0.03871159000000000],DEFIBULL[0.01131000670000000],DOGE[0.00120715.29083583141931300],EMB[0.00000020000000000],ETCBEAR[292600.08642000000000000],ETH[9.62737597473900000],ETHBEAR[1450000.0000000000000000],ETHBULL[0.00009800000000000],FIDA[0.01520964000000000],FIDA_LOCKED[0.03521727000000000],FTT[30.00000020234023712],KNC[0.06052951858875111],LINK[0.000000000228872817],LINKBEAR[89000.000000000000000],LINKBULL[0.00008564400000000],LUNA[20.51475846720000000],LUNA2_LOCKED[1.20110309000000000],LUNC[80000.00000000000000000],MKR[0.00000020000000000],MKRBULL[0.00874000230000000],MSOL[0.00494078225744400],NEAR[12.70000000000000000],PAXG[0.31004847700000000],RAMP[0.98765000000000000],RAY[0.79270824061851510],ROOK[0.00092951000000000],SNX[18.26887933440480000],SOL[0.00000085422443],STEP[0.00000008500000000],SUSHI[9.32158416000000000],TRX[0.02960531834303560],XAUT[0.0000000600],USD[7891.76013000000000000],UNI[0.00682956353126490],USD[108.48233932095476610],USD[0.00296053183430335],XAUT[0.0000000600000000] |
| 00405732 | BTC[0.01275340423073415],BULL[20.35504043070000000],ETHBULL[0.19000000000000000],FTT[0.00000001956500],LTC[0.00000002000000000],LUNA2[0.00000000311000000],LUNA2_LOCKED[0.05381241600000000],NFT (326317603028188722)[1],NFT (369280925953370790)[1],NFT (475675722901567341)[1],USD[53817698917.00000000000000],SRM[0.94594000000000000],TRX[0.99388000000000000],USD[0.18590289569723920],USDT[308.27477879339780980],USTC[97.98334000000000000],XLMBULL[5899.03200000000000000] |
| 00405733 | BNB[0.00994973000000000],BTC[20.00000000300000000],ETH[0.00038557483625955],FTW[0.00038570743662955],FTT[0.08862527500000000],NEXO[0.39748500000000000],RAY[0.07310700000000000],SOL[0.02737795000000000],SRM[34.35217176000000000],SRM_LOCKED[522.21328659000000000],SUSHI[0.62366335683292200],TRXD[0.00000000000000000],USD[0.51240681366427300],USD[0.01387798162122S] |
| 00405736 | APE[0.000000006273392],ATLAS[0.00000008652000],AVAX[0.000000112406372],BOKAD[0.00000005615829.2],BTC[0.05659253125697799],CRV[0.00000001597001175],EUR[0.00000000379544.31],FTT[0.05091233847896.2],JOE[0.00000003852235.3],LUNA2[0.00000003613033.1],USD[0.00089557250168384],USDT[0.0000000325931429] |
| 00405739 | USD[0.461624499750000] |
| 00405740 | BNB[0.00000002898371.0],FTT[0.01532828766466882],RAY[0.00000000639631448],TRX[0.00000006930975.0],USD[0.00000300605477722],USDT[0.000005347533142] |
| 00405741 | USD[67.84384500879300000] |
| 00405742 | USD[0.00000001222947247] |
| 00405744 | EDEN[734.45308000000000000],LUNA2[0.00106751436300000],LUNA2_LOCKED[0.00249086664600000],LUNC[232.45350000000000000],USD[0.33826766315206505],USDT[0.000000012039770S] |
| 00405748 | BNB[0.00000000896000],ETH[0.00000008960000],FTT[0.00000089122164],SOL[0.00000000200000000],SPELL[0.00000000186574046],USDT[0.87336964000000000],USDT[0.00000025327364S],XRP[0.00000028000000000] |
| 00405750 | 1INCH[0.00000004054561],AAVE[0.00000000280600022],BNB[0.00000002756816],BNT[0.00000007935022I1],BTC[0.01792997053943S],CEL[0.00000008269170000],COMP[0.00000003945294I],DAI[0.00000007070400],DOGE[0.00000001787641S],ETH[0.00000001136399],ETHW[0.00000000056139.5],FTT[25.00000000072954711],GRT[0.00000000850047I],HAD[0.00000000887821I7],LINK[0.00000000814021],MATIC[0.00000003018950I],RAY[0.00000003267586I],RUNE[0.00000000950121S],SRM[0.00028544524073074],SRM_LOCKED[0.50062151000000000],SUSHI[0.00000005147450S],TRX[0.0000000366067I0],UNI[0.000000034952436],USD[0.000000077724888S],USDC[142.70801580000000000],USDT[0.000358907168678] |
| 00405751 | USD[0.00068001094318I7] |
| 00405752 | FTT[0.00905121500000000],USD[0.2118324453483455],USDT[0.000000074610464],XRP[0.37054123828364400] |
| 00405755 | BTC[0.00012666013160],ETH[33.32657218224144821,ETHW[0.00020779298249821,FTT[202.32979350000000000],SOL[70.19701515000000000],SRM[4.65574875000000000],SRM_LOCKED[20.32425125000000000],TRX[0.00000300000000000],USD[0.00000027369886],USDC[4545.36103222000000000],USDT[0.00000007602740I2] |
| 00405758 | AVAX[0.00000000880000000],BNB[0.00000001321822800],BTC[0.000000050000000],ETH[0.00000001714480],FTT[0.00000000418700800],LTC[0.00000000800000],LUNA2[0.00000003200000000],LUNA2_LOCKED[0.74411589750000000],LUNC[0.63000000000000000],MATIC[0.00000014586780],SOL[0.00000108786502],TRX[0.00001000560I609788],USD[0.00000014198182],USDT[0.00724634323768929],XRP[0.00051300000000000] |
| 00405759 | USD[0.008993077625000000] |
| 00405760 | BTC[0.00000003500000000],USD[0.000015017601296] |
| 00405773 | ETHBULL[0.00000000800000000],FTT[0.00000000603612051],USD[0.00000030601443884],USDT[0.00000069348674] |
| 00405775 | TRX[0.00003100000000000],USD[0.00000001655232223],USDT[0.00000001404884658] |
| 00405776 | BNB[0.00000000791350164],USD[0.00047639683885791],USDT[0.00001795642898??] |
| 00405777 | BTC[0.28297989680532000],DOGE[0.12722350000000000],COPE[427.04360200000000000],COPE[427.04360200000000000],ETH[8.94493439602889020],ETHW[8.90031408850854001,FTM[332.93673000000000000],SOL[25.04633304349995001],USD[1023.13873191202075935] |
| 00405778 | AVAX[0.00000000686266001],BNB[0.00000001226900001,BTC[0.00000007493009000],CEL[0.00000007471809002],ETH[0.00000000886400],EUR[0.00000002812041371,FTT[0.07454846003519078],MATIC[0.00000006467254401,SOL[0.00000013922000001,SPELL[0.00000000100000000],USD[0.056412915219335601,USDT[0.000000056744275]] |
| 00405779 | MNGO[9.542724000000000],USD[0.00000001241420082677056] |
| 00405781 | USD[0.00000400000000000],BRZ[71.68520438452634411,BTC[0.00000000900000000],SOL[-0.00000029943697],USD[0.00000007834425I1,USDT[0.00000005975932I6] |
| 00405786 | 1INCH[0.00000012959290001,AAVE[0.00000007500000001,AKRO[1196.00000000000000001,ALICE[13.14800000000000000],ALPHA[86.00000000000000001,ASDBULL[0.000000030700000001,BAL[6.53630532650000000],BALBEAR[0.00000002421725201,BALBULL[0.00000050000000001,BNB[0.00000002500000001,BNT[178.65851939782790081,BTC[0.05097926145512000],CONV[11110.55550000000000001,COPE[427.04360200000000000],CREAM[0.00000007500000000],CRV[0.00035100000000001,DENT[200.0000000000000001,DOGE[0.000130615861500000],DYDX[10.000013567861580000],ETHW[0.000135672781820000],FTT[150.97862632639773091,KIN[70656.68.93884000000000001,KNC[0.00000000321094001,LINK[0.000000000000000001,MER[961.01533600000000001,OXY[373.31327200000000001,REN[893.877460820000000001,RSR[912459.681340965699439400],SOL[5.00210020567322000000],SRM_LOCKED[1.18449000000000001,STEP[0.000000032000000001,SUSHI[364.76671205112410001,SXP[0.00000000233992651,SXPBULL[0.00000004559240T1,TRXBULL[0.1356828480031110011,USDT[0.7820123027546074I1,USDT[0.000000026560028I,XRP[2471.160028892593701] |
| 00405787 | BNB[0.00000008148100],BTC[0.00000000784500400],ETH[0.00000009420800],USD[0.00000002725444],USDT[0.00000006500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405794 | TRX[0.000006000000000],USD[0.000724440316560],USDT[0.000000008356940] |
| 00405795 | BNB[0.000000079650000],CEL[0.000000084348000],USD[0.000000020110418],USDT[0.000000006395171] |
| 00405798 | USD[0.000000176261731],USDT[45.604308633953 9876] |
| 00405800 | USD[20.000000000000000] |
| 00405801 | USD[2.116815531 0323459],USDT[-0.000000027015380] |
| 00405802 | BTC[0.000587590484 7932],FTT[0.026005125821 4854],HXRO[0.000000009250 0000],RAY[0.000000005412 1956],SRM[0.000000004740 0000],UNI[0.000000007900 0000],USD[-1.817314515224 0295],USDT[0.000000051397 540] |
| 00405805 | USD[4.327841846463 3600],USDT[0.000000180386670] |
| 00405806 | KIN[9201.050000000000000],RUNE[0.098708000000000],TRX[0.000003000000000],USD[0.000000069156260],USDT[0.000000083120073],VGX[0.99924000000000 0] |
| 00405807 | ATLAS[2.4782000000000000],BTC[0.0001437234414119],CRV[0.653060000000000],ETH[2.019000010000000],FTT[0.00018654051 13128],POLIS[0.01305600000000 0],SOL[0.003175200000000 0],SRM[0.0048883300000000],SYN[0.954780000000000],TRX[1.000000000000000],USD[0.3118003752109644] |
| 00405810 | USD[5.5378504205373620] |
| 00405811 | ADABULL[0.000000005400000 0],DOGE[0.5013980000000 00],ETHBULL[0.00000000 1000000],FTT[0.09242571 84782032],MATIC[5.00000000000000 0],USD[-0.037700189281191 2],USDT[0.000000045959037] |
| 00405812 | FTT[0.0297047244000000 0],NFT[29263817134192 0583/1],NFT[36580853792 27945741/1],NFT[3841265 912838082551/1],NFT[4702 586150353143271/1],SOL[0. 000000061000000],TRX[0.0 02331000000000],USD[0.0 39966986085 3105],USDT[0.00000009000 0000] |
| 00405814 | ATLAS[10187.9912000000000000],AXS[0.0000000004331 1650],BTC[0.000000 0078916390],BULL[0.0042018 58000000],COMP[0.10850000 0000000],COMPBULL[22.311 954000000000],ETH[0.0000000 06455100],ETHBULL[0.000019 68000000],ETHW[0.1160452769 4551000],FTT[25.0949800000 00000],HKD[0.0000000 476151 40],IMXI[190.15294000000000 0000],MATIX[0.0000000002431 700],RAY[13.6882111800000 000],SOL[8.9155582500000000],USD[10.369866576942 23741] |
| 00405816 | AUD[10.000000000000000] |
| 00405817 | USD[20.000000000000000] |
| 00405819 | USD[0.000000393989459],XRP[-0.00000030000000 0] |
| 00405826 | ETH[21.830468559647100],ETHW[0.000000228604 00],FTT[0.0002243547176739],USD[0.000000044665040],USDC[6546.2945403 800000000] |
| 00405826 | GBP[-0.00000485602474 0],USD[0.000011064592387] |
| 00405827 | SRM[0.000000001595195 0],USD[0.000000077856712],USDT[0.000000002875 0000] |
| 00405828 | NFT [305882326717182315/1],NFT [322324361426963385/1],NFT [46959603810246 1608/1],USD[0.0000000072603611] |
| 00405829 | USD[30.00000000000000 0] |
| 00405835 | BTC[0.0041314382849150],ETH[0.0000002043168332],ETHW[0.0000001863602 90],FTT[0.000008808900 9703],LTC[0.000000 0100000000],MATIC[- 0.000000068921600],RAY[0.0218134 10000000],SOL[0.005772193150 3193],SRM_LOCKED[0.08025130 0000000],USD[0.231531017473 8353],USDT[0.000000011642 2123],XRP[0.000000027863000] |
| 00405837 | USD[0.000000040491 9904],USDT[0.000402642 000000] |
| 00405845 | ALPHA[0.545683150000000 0],BNB[0.000000101000000],BTC[20.0000005156163 04],CHZ[33.286581709046 8883],DOGE[12.7388244600 000000],ETH[0.006323242 1456783],ETHW[0.006323240 000000],FTT[0.00000055206 419],RUNE[0.00861199000000 0],SOL[0.00266363000000 0000],USD[0.5785812622638243] |
| 00405850 | 1NCH[0.000000007351 4452],ALPHA[39.110747282 9337000],ASD[0.00000005920000 0],AVAX[0.00000000319528 0],BIT[0.0044850000 00000],BNB[5.126414831172 581],BNBBULL[0.0000000 0665000000],BTC[20.00002901850 89584],BULL[0.000000079 7320000],CEL[0.000000 0035250000],COMP[0.00000079250 00000],DAI[0.00000000850 9867/1],DOGE[52.3135542989 075044],ETH[2.145394004897 2041],ETHBULL[0.0000003525 00000],ETHW[0.172020000 0000000],FTM[0.01591500000 00000],FTT[155.13049608745 13248],GMT[1334.469816512 4244000],GRT[0.000000095 8310381],LINK[0.0000000111 07600000],LOOKS[0.00131510 0000000000],LUNA2[2.9227 955900000000],LUNA2_LOCKED[5.34866230 3000000],LNC[4699148.7000 0000000000],MATIC[0.000000 07498400000],NEAR[0.40529 859131369599],NFT[52430778 0295828893/1],OMG[0.00665 50000000000],RUNE[0.01354 20148059316],SNX[0.00000000 9471942],SOL[95.886938130986 9300],SRM[19.645262980000 0000],SRM_LOCKED[100.8534 0817000000000],SUSHI[0.0000 00027207097],SXP[0.0000009 99909169],TRX[0.00027800000 0000000],UNI[0.00000004398 0000],USD[4230.504086592500 0000000000],USDT[51983.3 114362184411] |
| 00405854 | AAVE[1.9909755000000 000],ADABULL[0.000000009 7650000],ALGO[293.3000000 000000000],ALC[30.0004915 31500000],ALPHA[9.95198700 00000000],ASD[741.72891850 00000000],ATOM[8.10400000 00000000],AVAX[11.598375 000000000],BCH[0.49491083 0000000],BCH[58.9961733000 00000],BNT[86.5118533186 56960],BTC[0.04758069 16000000],COMP[3.261300 000000000],DENT[24492.184 3500000000000],DOGE[1370.1 4551300000000],ETHBULL[0.015 93920555800000],ETHW[0.0280 00000000000],FIDA[151.95704 1000000000],FTM[218.0000000 00000000],FTT[76.5871451 30000000],GRT[605.000000000 000000],JOE[319.00000000000 0000],KIN[190955.24500000 00000],LINA[6308.73650000000 0000],LOOKS[21.9389910000 0000],MOB[0.49548634777 73900],MTL[49.80000000 0000000],NEXO[67.000000 0000000000],OXY[34.9935495 000000000],PERP[92.6000000 00000000],RAY[288.947785 4623794/1],RSR[2067.40260500 0000000],RUNE[9.89059590000 0000],SAND[182.97545200000 00000],SKL[520.0000000000 00000],SOL[5.0099652608407762],SPELL[96.801510000 0000000],SRM[78.00000000 0000000],STMX[17697.767150000000 0000],SXP[156.80000000000 00000],TLM[2555.74044100 0000000],USD[737.877129140 40355301],USDT[56.6680941 1906247501],WRX[401.97563 25000000000] |
| 00405855 | COIN[8.713392318540 0000],USD[2.50890300000 00000] |
| 00405858 | USD[0.00001735134517159],USDT[0.0000000215129 36] |
| 00405856 | TRUMPSTAY[0.7583050000000 0000],USD[45.026505180750 0000] |
| 00405858 | USD[20.000000000000000],USDT[0.00000709183718 20] |
| 00405864 | ETH[0.0000028900000000],ETHW[0.0000029043248583],NFT [347919228619584 2/1],NFT[35138780889456234 8/1],USD[0.0055986656667392] |
| 00405866 | BTC[0.0000986700000000 0],ETH[0.000000087795538],USD[0.6625846393771956] |
| 00405870 | ADABEAR[109978.000000000000000],ALGOBEAR[2994.0000000000000000],ALGOBULL[199.9600000000000000],ALTBEAR[9.99800000000 0000],ASDBEAR[1635.6600000000000000],ATOMBEAR[599.880000000000 0000],BCHBEAR[14.99700000 00000000],BEARSHIT[99.980 000000000000],BNBBEAR[2019 09.600000000000000],BSVBE AR[19.960000000000000],COMPBEAR[599.8600000000 0000],DEFIBEAR[0.9990000 00000000],DOGEBEAR[40919.0 000000000000000],DRGNBE AR[99.980000000000000],EXCH BEAR[1.999600000000000],LINK BEAR[2994.000000000 000000],LUNA2[0.26158328910 0000],LUNA2_LOCKED[0.4703 6100780000001],LNC[10095.18 9600000000000000000000],MA TICBEAR[1693760.000000000 0000000000000],MKRBEAR[19.9 600000000000],OKBBEAR[1100. 000000000000000],SHIB[136855 9.527260084000000],SUSHIBUL L[299.940000000000000],SXPBE AR[19995.480000000000000000],THETABEAR[95880.86000000 0000000000],TOMOBEAR[999 800.000000000000000],TOMOB ULL[299.9400000000000000],TR XBEAR[13497.30000000000000000],USD[0.000000060196281],VETBEAR[10.997800000000000],XRPBEAR[9998.0000000000000000],XTZBEAR[199.9600000000000000] |
| 00405872 | BCH[0.000000044515106],USD[21.3099096490166973],USD[0.00000033655152] |
| 00405873 | BTC[0.0000001000000000],DOGE[0.000000079889306],ETHW[0.0000001000000000],FTT[0.0000000012185074],LTC[0.0000001588107329830 0],SOL[0.000000160196281],USD[0.03264258704079],USDT[0.0000003925 70016] |
| 00405873 | LUNA2[3.5405228280000000],LUNA2_LOCKED[8.26121993200000000],LUNC[770956.3000000000000000],USD[0.000000347290131100] |
| 00405874 | AAVE[0.0001621000000000],BTC[0.0013116943029625],CEL[0.098600000000000],DOGE[0.697700000000000],ETH[0.000019450000000],ETHW[0.000919444767 12381],FTT[0.0672261754160828],GBP[154.000418160858 0580],SOL[0.00000010000000],USD[-137.5649377341394740000000000],USDT[277.041068993773335] |
| 00405883 | USD[30.000000000000000] |
| 00405888 | BEAR[50.26050000000000 0000],DOGEBEAR[2021[0.000661040000000],DOGEBULL[0.2703319299500000],SXPBULL[3679.4702640500000000],TRX[0.000000040000000],USD[0.0187611692722526],USDT[0.0940500162042487] |
| 00405889 | TRX[0.000009000000000],USD[0.000000017370574],USDT[0.0000000033148110] |
| 00405891 | NFT [293319878525433723/1],NFT [297676622107952708/1],NFT [324893848378214981/1],NFT [425411425926306276/1],USD[0.350974000000000],XRP[0.9554930000000000] |
| 00405892 | USD[30.00000000000000 0] |
| 00405896 | DOGE[0.000000010000000],ETH[0.000000054566354],LINK[29.994300000000000],MOB[100.373500000000000],USD[0.414165982494820],USDT[18.1294426225279655] |
| 00405897 | USD[0.000000139526251] |
| 00405898 | USD[4.4120419000000000] |
| 00405901 | ALGOBULL[1599.6960000000000000],DOGE[2.000000000000000],EOSBULL[14627.2568200000000000],ETCBULL[3501.7645383000000000],HTBULL[165.6685170000000000],LTCBULL[622.8816300000000000],SXPBULL[278890.9969128000000000],TRX[0.000000156496320],USDT[0.000000058557428],XRPBULL[105522.0693300000000000] |
| 00405902 | APE[0.0000000005012259],BNB[0.000000100529085],BTC[-0.0000004263655795],DOGE[0.000000182967935],ETH[0.0044786335523158],ETHW[0.6524713002967984],FTT[1009.6427679587897407],SOL[0.9800000054761200],SRM[581.5394434800000000],USD[9767.2385152082863276],USDT[-9107.8975733825503611],WBTC[0.0034684950000000],ETHBULL[0.000000000000000],ETHW[0.0034684915674313],USD[0.3934343204492915],USDT[0.000025136423893] |
| 00405905 | USD[0.3676461405940000] |
| 00405907 | AGL[0.58.8226800000000000],BTC[0.0000414635643676],CHZ[59.7036000000000000],COMP[0.000000060000000],CREAM[1.5693711000000000],ETH[0.0008211100000000],ETHW[0.0008211060000000],FTT[0.0000000339418071],JST[198.9550000000000000],MER[131.3196100000000000],ROOK[0.1068747900000000],SHIB[1099867.0000000000000000],USD[-1.5046051986237812],WAVE[30.5000000000000000],YFI[0.000598100000000] |
| 00405910 | BTC[0.0282657307046677],CRV[0.000000015000000],DEFIBULL[0.0000000025500000],FTT[0.0000001028041080],LTC[0.0000000307007872],RUNE[0.0000000077034315],TOMO[0.000000005000000],USD[2389.4453660937161231],USDT[0.000000141184235] |
| 00405916 | FTT[0.0882870500000000],RUNE[0.0000000096029965],TRX[0.000000020000000],USD[0.000000146362003],USDT[0.000000016638646] |
| 00405917 | BTC[0.0000000061046312],USD[0.000034653765353267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00405925 | ALGOBULL[13122257.01161058000000000],BCHBULL[813.06130000000000000],BTC[0.00000000000000000],DOGEBEAR[3999240.00000000000000000],DOGEBULL[0.44391564540000000],EOSBULL[25250.32527341000000000],ETHBULL[0.04359172280000000],LINA[20612.47030000000000000],LTCBULL[347.23472000000000000],LUA[0.0866890000000000],MER[167.98808000000000000],SXPBULL[4697.46298424000000000],THETABULL[0.01609694100000000],TRX[0.30010500000000000],USD[0.00000000897555588],USDT[55.97597622310830869],ZECBULL[85.08908100790000000] |
| 00405926 | BTC[0.00116150764213750],BULL[0.00000000860000000],ETHBULL[0.00000000400000000],FTT[0.00000000598364341],LUNA2[0.05970091530000000],LUNA2_LOCKED[0.13930213570000000],USD[1.94272520732133275],USDT[0.00000006851215] |
| 00405927 | USD[0.04428238812500000] |
| 00405933 | BNB[0.00000000819403600],BTC[0.00000000760000000],ETH[1.83398710023364671],EUR[0.00008765068446],FTT[0.00000001000000001],LUNA2[0.00065658529034000],LUNA2_LOCKED[0.00153203351000001],LUNC[142.97283000000000000],USD[0.00006691676175],USDT[0.00000012867903],XRP[0.00000094981066] |
| 00405931 | ETH[0.00000001595116211],FTT[0.00014696257753587],USD[0.08455921643170547],USDT[0.00000006400833232],XRP[1052.45641224301032834] |
| 00405938 | BULL[0.00000005500000],DOGE[0.00000000935360000],GODS[285.55550200000000000],HT[0.00000018660900000],SUSHI[0.00000002325200000],UNI[0.00000000615340000],USD[52.80221883258320470] |
| 00405943 | ETH[0.00000009519254],TRX[0.27470441962064109],USD[0.00021332402410216],USDT[0.00000022341733] |
| 00405944 | 1INCH[147.80561866243380000],AAVE[0.00007800000000000],AGLD[0.00176500000000000],BLT[1339.47391346000000000],BNT[295.18536791311847142],BULL[0.00000099006930000],C98[0.00100500000000000],FIDA[0.56556842000000000],FTT[25.00012986000000000],MAPS[0.97660237000000000],MEDIA[11.15215710000000000],MNGO[3.36387670000000000],MSOL[1.00000010000000000],SPELL[0.08150000000000000],SRM[0.44653689000000000],SRM_LOCKED[97.59329434000000000],STEP[0.00000010000000000],SUSHI[0.00016000000000000],TLM[0.00959000000000000],TRX[0.00011000000000000],TULIP[0.01946264000000000],USD[199.75871206240900625],USDC[4004.93585127000000000],USDT[1358.31636098906974311] |
| 00405945 | USD[0.00006553525000000] |
| 00405947 | FTT[0.00000003774532200],NFT[3905233899885927333][1],USD[0.00000009230244] |
| 00405949 | TRX[0.00087100000000000],USD[0.00000001257700070],USDT[0.70933276050020204] |
| 00405951 | ADABULL[0.00000093542000000],BEAR[24.06635000000000000],BTC[0.00000003000000000],BULL[0.00000442879000000],ETHBEAR[165.66000000000000000],ETHBULL[0.00007493800000000],FTT[0.00805038000000000],MATICBEAR2021[0.06993450000000000],MATICBULL[0.06001740000000000],SUSHIBULL[47.80057000000000000],USD[0.12323634401125930],USDT[0.00000000662658881,VETBULL1,0.08365935900000000] |
| 00405952 | ALGOBULL[6740755.88336099392293862],ASDBULL[0.00000000823847680],BCH[0.00000000642399512],BCHBULL[0.00000000687442171],BNB[0.00000087444217],DAI[0.00000001000000011,DMGBULL[219.72869745767933691],ETH[0.00000012904576],ETHBULL[0.00000000000000000000000000000000000GMX[0.0000000694000000],KIN[181258.00298476000000000],MATIC[0.00000008521000],SHIB[0.00000018062672],SUSHIBEAR[0.00000009225254],SUSHIBULL[1975.36235818274633],TOMOBULL[0.00000003528351]1],USD[0.00000090878959],USDT[0.00000128460225],VETBULL[0.00000071110196],XRPBULL[0.00000] |
| 00405954 | EUR[25.00000000000000000],USD[0.00000000000000000] |
| 00405955 | 1INCH[89.96535000000000000],AKRO[0.72091000000000000],ALICE[5.30000000000000000],ALPHA[0.97858000000000000],AMPL[0.03130373014128671],ASD[0.07824000000000000],ATLAS[1240.00000000000000000],AUDIO[0.92972350000000000],BADGER[3.58000000000000000],BAO[27982.36000000000000000],BNB[0.19987778000000000],CEL[0.0868600000000000],COMP[1.09760000000000000],CREAM[0.09798400000000000],ETH[0.06900000000000000],ETHW[0.06900000000000000],FTM[415.58322980000000000],FTT[12.59586279000000000],GRT[92.95968000000000000],HT[3.19798400000000000],LINA[9.77320000000000000],LINK[1.99874000000000000],MANA[26.00000000000000000],MAPS[0.92251000000000000],MATIC[128.40893500000000000],MKR[0.00097795000000000],SAND[35.00000000000000000],SNX[29.38784100000000000],SOL[0.09496000000000000],SRM[0.99327790000000000],SUSHI[0.49405280000000000],TRU[250.66169000000000000],TRX[0.76642950000000000],USDC[2.99811000000000000],USDT[2.99811000000000000] |
| 00405956 | LUNA2[0.13403282580000000],LUNA2_LOCKED[0.31274320010000000],LUNC[29185.79596718000000000],SHIB[0.73513084000000000],TRX[0.00008000000000000],USDT[-2.87839055424878665],USDT[-0.00000004309657] |
| 00405959 | USD[2.09710498824702248],USDT[0.00000000087125] |
| 00405960 | BTC[0.00003290000000000],USD[0.00063532750000000] |
| 00405962 | BNB[0.00017000000000000],CHZ[0.49365000000000000],ETH[0.00013409000000000],ETHW[0.00013409000000000],FTT[155.99507220000000000],GST[0.10000050000000000],KNC[0.00750000000000000],LINK[11.00106931599976600],SOL[0.00103972685167900],TRX[0.00023800000000000],USD[20618.09941191250021144],USDC[110.00000000000000000],USDT[2327.99374622372125500] |
| 00405972 | BTC[0.00000007980000000],GBP[0.00979123983642222],USD[8.97099715500000000] |
| 00405974 | BABA[0.00241725000000000],BTC[0.94981457053320656],DAI[0.00000027962190000],ETH[8.26913250035645090],ETHW[0.00000003564509],FTT[0.01699795889511124],LUNA2[0.00417037056400000],ORBS[58440.00000000000000000],SPY[0.20896083150000000],TRX[0.00203800000000000],USD[23692.84069316233674],USDT[99.00000080770217],USTC[0.59033611030943000] |
| 00405975 | USD[0.00000000616716199],USDT[0.00000003760532S] |
| 00405977 | USD[10.00000000000000000] |
| 00405978 | BEAR[78.18600000000000000],BULL[0.00001679400000],LTCBULL[0.03234600000000000],TRX[0.00001000000000000],USDT[0.00000005000000] |
| 00405980 | ETHBEAR[0.00000000000000000],TRX[1.48460210000000000],USD[-0.0356364387338392] |
| 00405983 | ATLAS[10100.02725208000000000],ETH[0.00000032669000],FTT[150.40303669000000000],POLIS[1025.00000000000000000],SRM[193.75840544000000000],SRM_LOCKED[3.98600312000000000],USD[0.00000010927067],USDT[0.65599077665929988] |
| 00405985 | ASD[146.64042061000000000],ETH[0.00000001000000000],LTCBULL[0.00574400000000000],RUNE[3.66652674000000000],USD[1.74234920972933333] |
| 00405986 | BTC[0.00225598900000000],RUNE[0.00000003206222],SUSH[0.00000000030720000],USD[78.00081729530430S] |
| 00405988 | AKRO[0.00000000228967200],BTC[0.00000005000000],FRONT[0.00000007946284000],USD[0.12075618951190186],WRX[5209.883160000000000] |
| 00405989 | BNB[-0.00000000800000],BTC[0.00000005000000000],ETH[0.00000004176000],FTM[0.00000003195779S],MATIC[0.00000001582013193204],SOL[0.00015820133193204],USD[15232.14927044345781129],USDT[0.00000165865154] |
| 00405990 | USD[0.00000028857942] |
| 00405993 | BTC[0.00108466000000000],USD[1.93213700316020745] |
| 00405995 | DAI[640.65491791254646000],EUR[0.00000000669738500],SLP[845.00000000000000000],USD[1331.81929488069806000] |
| 00405997 | AVAX[2.48857032000000000],COPE[0.00000000473218101],ETH[0.00000001000000000],RAY[0.00000004881400],SOL[0.00000005661050],SUSHI[0.12976962000000000],USD[41.11868788878731010],USDT[0.00023078551143794] |
| 00406000 | AKRO[1.00000000000000000],FRONT[1.00000000000000000],USD[0.00292917000000000],NFT[344904321441116968][1],NFT[489131667894889387][1],NFT[574478490101666250][1],SOL[0.00000003796889],USD[-0.23239430875082680],USDT[0.00000009511299],XRP[0.00000005832585] |
| 00406001 | ETHBEAR[548436.72340425000000000],TRX[0.01003400000000000],USD[1.17072704267510000] |
| 00406002 | USD[0.00358953265804423],USDT[-0.0035511013024495] |
| 00406004 | ADABULL[0.00000009300000],ATOMBULL[0.00000004200000000],BCHBULL[0.00000000600000000],BNBBULL[0.00000002170000000],BULL[0.00000855642800000],COMPBULL[0.00000000700000000],DOGEBULL[0.00000001600000000],ETCBULL[0.00000001700000000],ETHBULL[0.00045717010000000],FTT[0.00195888039334226],GRTBULL[0.00000000000000000],LEOBULL[0.00000001000000000],LINKBULL[874000.0000000000000000],LTCBULL[0.00000050000000000],MKRBULL[0.00000001200000000],UNISWAPBULL[0.00000003000000000],USD[0.10304887152800900],USDT[0.00000009800893],XLMBULL[0.00000000900000000],XRPBULL[2000.00000000000000000],XTZBULL[0.36648400000000000] |
| 00406005 | BTC[0.79761500000000000],TRX[149.97150000000000000] |
| 00406006 | USD[0.27924804000000000] |
| 00406008 | FTT[25.01679415156726971],NFT[309662571458071111][1],NFT[320415809238562216][1],NFT[362418905168578600][1],NFT[367537126380941183][1],NFT[421298120164540442][1],NFT[437213958006619393][1],NFT[469618662046732895][1],NFT[546406255278666972][1],NFT[558489084723875373][1],NFT[575119089619482259][1],SOL[0.00000006237050],SRM[0.00821080000000000],SRM_LOCKED[0.03468245000000000],USD[0.00006141674800000],USDT[0.00000000340986000] |
| 00406009 | USD[0.16000000000000000] |
| 00406010 | ATLAS[0.35060266000000000],BTC[0.00000039200000],ETH[0.00014613952985000],ETHW[0.81519331620695],FTT[25.07427726419557550],NFT[384023682618288046][1],TRX[0.00433000000000000],USD[3.21681536124966900],USDT[0.03067737000897690] |
| 00406012 | APE[350.00000000000000000],BTC[0.18676000000000000],BUSD[200.00000000000000000],ETH[12.56000000000000000],EUR[50.37667072620634600],FTT[145.08787268000000000],LTC[0.00189204000000000],LUA[16.74005400000000000],LUNA2[0.85473074840000000],LUNA2_LOCKED[1.99437174600000001],LUNC[186119.42000000000000000],MER[322.99032425000000000],RAY[0.98322870000000000],SOL[33.27159040000000000],SRM[52.73452184000000000],SRM_LOCKED[1.35341534000000000],STEP[1050.00000000000000000],TRX[82.00000100000000000],USD[10210.23903214037784],USDC[3.00000000000000000],USDT[1000.00000000703954] |
| 00406016 | USD[0.00000000301750000],USDT[0.00000000507572080] |
| 00406019 | ETHBEAR[50100.00000000000000000],ETHBULL[0.00001932000000000],USD[0.00012668497649932],USDT[2.20296076781500000] |
| 00406020 | USD[0.00000000010000000],STEP[904.50080000000000000],USD[0.00000009586782] |
| 00406023 | BCH[0.00000000500000000],BTC[0.00000004500000000],FTT[0.00000000194365],USD[2.49318734812641831],USDT[0.00000008415117Z],XRP[5.99345500234586723] |
| 00406024 | USD[0.00007035395000000],DOGE[10.00000000000000],ETH[14.62428363000000000],ETHW[14.62428363000000000],FTT[10.00053055000000000],OXY[0.16043000000000000],SRM[87.71387327000000000],SRM_LOCKED[503.84210717000000000],USD[14912.91456822487700000],USDT[0.00146527000000000] |
| 00406026 | USD[10.00000000000000000],USDT[3062.84867623313000000] |
| 00406027 | BTC[0.00000000882780339],EUR[0.00000007691482932],FTT[0.02306845254628088],LINK[0.00000001000000000],USD[492.88864987627131631],USDT[4699.86550471024481993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406028 | USDT[2.494262920000000] |
| 00406030 | FTT[2.409010890000000],USDT[1014.2200652013948928] |
| 00406031 | ATLAS[3440.000000000000000],AVAX[0.325236399168098],BNB[0.000000005600000],BTC[0.803312474026034 9],DFL[4750.000000000000000],DOGE[3.247615000000000],ETH[0.000000050000000],OXY[0.335000000000000],USD[0.891757265030978 2],USDT[-59.8027040055525249 1] |
| 00406039 | ETH[0.000000050000000],USD[0.834874832447620 0] |
| 00406044 | AAVE[0.000000002049630 0],ATOM[0.000000001200000 0],BTC[0.000000037228954],CEL[0.000000041887895],ETH[0.000000041083400],EUR[0.000000067333107],FTM[0.000000068374400],FTT[25.000000074664852],GRT[0.000000070415300],LINK[0.000000018928140],LUNA2[0.000000298573135],LUNA2_LOCKED[0.000000089 6670649],LUNC[0.006486109572930 0],MATIC[0.000000002001 12829],PAXG[0.000000033500000],SNX[0.000000006000000],SOL[0.000000047890778],STEP[0.000000003800000 0],SUSHI[0.000000022800000],USD[0.004523979583183],USDT[0.000000057396700],USTC[20.000000091568800],WBTC[0.0000 000027540001] |
| 00406045 | BTC[0.000002015955019 5],NFT[472592331001963475](1),USD[0.219192636648840 0] |
| 00406046 | BCHBULL[36900.000000000000000],BULL[0.007180000000000 0],CHZ[100.000000000000000],COMPBULL[65.3000000000000 00],DEFIBULL[2.000000000000000 0],ETCBULL[138.000000000000000],ETHBULL[0.237200000000000],GRTBULL[250.000000000000000],MATICBULL[1000.000000000000000],SHIB[200000.000000000000000 00],TRX[0.000000007252250 0],USD[1.780756331828611 3],USDT[0.000000014889799],VETBULL[1570.000000000000000],XRPBULL[14930.000000000000000],XTZBULL[350.000000080000000] |
| 00406049 | BTC[0.000000002000000 0],USDT[0.000000006534302],XRP[0.000000094264551] |
| 00406052 | USD[2.175026020307620 0] |
| 00406055 | BTC[0.448270252354850 1],BULL[0.000000035000000 0],DOGEBEAR[2021]0.000367200000000 0],ETH[3.241292730000000],ETHBULL[0.000012148000000],ETHW[3.241292730000000],EUR[3.572164000000000],USD[5.239314591258790 0],XRP[1.968800000000000],XRPBULL[1.832530000000000] |
| 00406057 | BNBBULL[3.000000046350000 0],BTC[0.000000025600000 0],BULL[0.000000019000000],COPE[78.986032000000000],CRV[44.982714600000000],DEFIBULL[0.000000026000000],ETH[0.000000086000000],ETHBULL[0.000000062970000],LINKBULL[0.000000098900000],LTCBULL[0.000000050000000],SOL[0.000000040000000],TRX BULL[0.000000010000000],USD[100.182401284531756],USDT[0.000000009003835] |
| 00406059 | BTC[0.000005627000000 0],USD[0.000000168492864],USDT[0.000000034921011] |
| 00406061 | AKRO[0.279745000000000 0],COPE[0.041635250000000],EUR[27.000000050000000],FTT[0.000000005000000],SRM[5.126554580000000],SRM_LOCKED[25.073445420000000],USD[0.081155733013470 0],USDT[27408.1290181973042512] |
| 00406062 | FTT[160.206914410000000],TRX[0.000216000000000],USD[2186.2458286822569309],USDT[0.000001418786936] |
| 00406064 | USD[0.059155572770000 0],USDT[0.000000065120172] |
| 00406065 | FTT[774.5280357419591837],LUNA2_LOCKED[309.8548746000000000],SOL[0.000000056390000],TRX[0.000012000000000],USD[0.000020249176046] |
| 00406066 | ATLAS[0.000000021133510],AVAX[0.000000031526640 2],BTC[0.000000172131000],ETH[0.000000050000000],LUNA2_LOCKED[0.000000023412755],SOL[0.000000010000000],TRX[0.000083000000000],USD[0.123086009783899],USDT[-0.000000210162908] |
| 00406067 | AAVE[0.000000030000000 0],BTC[0.000000020000000 0],ETH[0.000000006431660],FTT[1.287913033263901],FTT[-0.007898740000000],RUNE[127.377743467000000],SAND[7.843233760000000],SNX[0.251398000600000],SOL[0.000000037647970],SRM[1.2018117080000000],SRM_LOCKED[2.6080775800000000],USD[145.6217092691288422],USDT[0.000000014725040] |
| 00406069 | BTC[0.000000001857810],DOGE[0.081774926954536 0],DOGEBEAR[694996.5000384500000000],DOGEBEAR[2021]0.000000500000000],EOSBULL[0.000000061600000],ETH[0.006671677362085],ETHW[0.006716773620885],KSHIB[0.066671510000000],MTA[0.122958955000000],SHIB[0.000000003872656],SXPBEAR[178230.4871090000000000],USD[0.004783143448051 3] |
| 00406072 | BTC[0.028294960000000 0],SOL[0.000000007525000],USD[0.075414513512042 5],USDT[1.743084023069285 0] |
| 00406073 | ETH[0.000000010000000 0],LTC[0.000000009794320 0],SOL[0.000000011132000],USD[0.000000013656100] |
| 00406077 | AKRO[370.5900000000000000],BNB[0.009076000000000 0],CHZ[59.958000000000000],DOGE[213.000000000000000],GRT[20.985300000000000 0],JST[159.882000000000000],KIN[19934.000000000000000],LINA[579.679000000000000 0],LUA[100.979800000000000 0],MTA[0.999300000000000],SRM[3.995100000000000],TOMO[31.0782 30000000000],TRU[0.989200000000000],USD[0.288443594689108],USDT[10.067679924122640 0],ZRX[16.996600000000000 0] |
| 00406078 | BAT[2000.0000000000000000],FTT[57.341524853284000],LUNA2[8.173493243000000],LUNC[26.330000000000000 0],RAY[116.2477477900000000],SRM[131.807956720000000],SRM_LOCKED[1.956037320000000],USD[2.2853803422300000],USDT[0.005888750000000] |
| 00406083 | MATIC[0.000000010000000 0],USD[0.000000059203320],USDT[0.000000025379381] |
| 00406084 | ADABULL[0.003353650000000 0],SXPBULL[7.106022300000000 0],TRX[0.000003000000000 0],USD[0.015711790000000 0],USDT[0.000000017791793] |
| 00406085 | BTC[0.000076318541917 2],ETH[0.016526952697362 1],ETHW[0.016526967294083 6],FTT[0.000000008780000],NFT[315316309942689142](1),NFT[440799869706173104](1),NFT[514050063199206088](1),SOL[0.050000001008000 0],SRM[0.000000005000000],USD[-2.961980326556574 7],USDT[1.411171054886041 2] |
| 00406088 | BTC[0.000958200000000 0],USD[0.000000025657078],FIDA[0.880300000000000 0],FTT[6.895170000000000],USD[0.062488184499756],USDT[2.054431094385815 4] |
| 00406089 | BADGER[0.012367040000000 0],BTC[0.000000237084250],CHR[14391500000000000 0],ETH[0.001126100000000],ETHW[0.001126050000000],FTT[151.4533041996000664],IMX[0.026693000000000 0],ROOK[0.0001345000000000 0],SAND[0.020545000000000 0],SOL[0.000000057382575],SPELL[26.9500351200000000],USD[0.000000203209296] |
| 00406092 | BTC[0.000000080000000 0],ETH[0.000000015186723],ETHW[0.000000010000000],FTT[0.018590740000000],USD[0.000000203209296] |
| 00406093 | BEAR[6.611300000000000 0],BTC[0.000024084560936],ETH[0.006640090000000],ETHW[0.006673261000000],LTC[11.8667326100000000],LTCBEAR[0.093033000000000],USD[617.8871515608641376],USDT[-84.1867271763986214] |
| 00406094 | BTC[0.000000075487500],TRUMPSTAY[0.847200000000000],TRX[0.000040000000000],USD[0.039898290256649],USDT[0.000000083753708] |
| 00406095 | USD[0.654899752907697 6],XRP[0.000000009999870] |
| 00406097 | USD[0.000000076191900] |
| 00406100 | ETH[0.000045580000000 0],ETHW[0.000055800000000],USD[0.000000117674906] |
| 00406104 | FTT[42.178215645000000],RUNE[400.9300631450000000],SRM[199.8864750000000000],USD[0.593350000000000] |
| 00406108 | BNB[0.000000007280000 0],BTC[0.000000038231000],SOL[0.000000006000000],TRX[0.000002000000000],USD[0.000000024680351 2],USDT[0.000000129161498] |
| 00406111 | FTT[0.000000084682911],PAXG[0.000000080000000 0],USD[0.000000183389764],USDT[0.000000057490892],XAUT[0.000000035000000] |
| 00406114 | COPE[0.000000038981760],ETH[0.000000025699521],FIDA[0.045375009675500],FIDA_LOCKED[0.105056480000000],FTT[0.1476759336633922],LUNA2[0.000001031152984],LUNC[0.009629963233250 0],SOL[0.000001461723580 5],STEP[0.000000071641928],SUN[0.000000100000000],SUN_O LD[0.000000066236321],USD[258.4091307224157872],USDT[0.000000087067787] |
| 00406117 | 1INCH[0.000000001893614],AAPL[0.000000007854600 0],AMZN[0.000001700000000],AMZNPRE[0.000000005732500],BNB[0.000000050326250],BTC[0.000000006830000 0],CBSE[-0.0000000016534700],COIN[0.000000004226565],ETH[0.000000007562200 0],F8J[0.000000092373410],GOOGL[0.000000003000000],GOOGLPRE[0.000000014582400],LINK[0.000000100091665],TSLA[0.000000007163197 00],TSLAPRE[0.000000202082900],USD[0.000000716319700],USDT[0.000000020500000] |
| 00406119 | USD[55.000000000000000] |
| 00406120 | TRX[0.000004000000000 0],USD[-2.556762135667256 4],USDT[4.206095959235089] |
| 00406121 | FTT[2.000000000000000 0],USD[9.946805327388071 0] |
| 00406123 | USD[10.000000000000000] |
| 00406124 | BTC[0.000071724000000 0],BUSD[222.232295420000000],LUNA2[2.759013553000000],LUNA2_LOCKED[6.437698291000000],USD[0.000000060177450],USDT[0.000000044002769] |
| 00406126 | BTC[0.000000040699050],CEL[0.000000029510730],USD[12.000000240289896] |
| 00406129 | ALPHA[1.000000000000000 0],BNB[0.000000006198400],BTC[0.000100000000000],ETH[0.000000860000000],ETHW[0.000000860000000],FTT[3139874189296000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.717049255200000],LUNA2_LOCKED[1.648360059000000],PROM[4999.624000000000000000],RSR[1.000000000000000 0],SOL[0.202966360000000],SRM[144.603969490000000],SRM_LOCKED[1692.8560305100000000],STEP[0.052746000000000],USD[0.097230497864512 1],USDT[10.125361386449372 1],USTC[101.5017456800000000] |
| 00406130 | USD[0.088126255543241],USDT[0.000000009844132] |
| 00406133 | USD[0.000002198000000 0],ETH[0.000000022526000 0],TRX[0.000001000000000],USD[2.471853963729234],USDT[36750537] |
| 00406138 | BEAR[192.7353397060000000],BNBBULL[0.000000032500000],ETHBULL[0.000000013000000],SXPBULL[0.000000005000000],USD[0.045566896895700],USDT[0.000009250000000] |
| 00406140 | USD[52.337505930000000] |
| 00406142 | AAVE[0.000000006279237],ADABULL[0.000000006108100 4],BNBBULL[0.000000121786130],BULL[0.000000090700000],DOGE[0.000000095016003],DOGEBULL[1.877732864289746],DOT[2.7244347274573884],ETCBULL[0.000000007762766],ETH[0.000000074680000],ETHBULL[0.000000007966346],KNC[0.000000079242418],LTC[0.000000085446668],LUNA2[0.043689388672732],LUNA2_LOCKED[0.010194190868976 09],LUNC[951.3456366200000000],MATICBULL[0.000000058288228],SOL[2.881205168117261 8],TRX[0.000005001721246],USD[0.001513237949638 6],USDT[0.000428021403420 40],VETBULL[1.859398900000000],XRPBULL[0.000000009120692 8] |
| 00406143 | ATLAS[1420.0000000000000000],USD[0.016171759900000 0],USDT[0.000000069991988] |
| 00406148 | DOGE[0.763800000000000 0],USD[8.737352173200000 0] |
| 00406149 | USD[25.000000000000000] |
| 00406155 | USD[140.9062350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406156 | BTC[0.00000000668900],CHF[12.258964424445937],DOGE[30.00000000000000],ETH[1.15776344932585ss63],FTT[0.00000027000000000],SRM[2.36068038000000000],SRM_LOCKED[9.639319620000000],USD[0.00002192110290021],USDT[45.21817897808192] |
| 00406157 | BNB[0.00000000233478],BTC[8.77385243960810920],DOGEBULL[0.00000000760000000],ETH[0.00000005683348z],FIDA[0.155518650000000000],FIDA_LOCKED[29.704065630000000],FTT[0.00000000606411288],ROOK[0.000000017500000],RUNE[0.000000003220464],SOL[0.000000073220464],SRM[33.80827769593298125],SRM_LOCKED[5599.82954817000000000],USD[00.00014309528320551],XLMBULL[0.0000000050750000] |
| 00406158 | USDT[838.87034300000000000] |
| 00406162 | FTT[0.140197037606905656],USD[5.6931165966112906],USDT[0.000000070641118] |
| 00406164 | BTC[0.00000040140000000],ETH[0.000000005000000],FTT[0.098000000000000],USD[0.013704114746247d6],USDT[0.000000135209789] |
| 00406169 | RAY[0.9419450000000000],USD[28.463706182030450z] |
| 00406170 | 1INCH[0.000000006800000],CHF[12.258964424z0810636],CRV[0.0000000013880934],DAI[0.000000013880934],DYDX[0.000000085001347],ENS[0.000000013488833],ETH[0.02861337043916456],FIDA[0.0000000027767325],FTT[0.00000008540716es5],KIN[0.000000005127015656],MATIC[0.000000015663256],RAY[0.000000034215127],RUNE[0.00000007971049e0],SOL[0.000000022798403i],SRM[0.349001462584335e0],SRM_LOCKED[7.466924500000000],SUSHI[0.000000016240745i],SXP[0.000000008845000i0],TRX[0.000000026917381i],UNI[0.00000008919672i0],USD[-0.0194026060977817],USDT[0.0194873646278905i] |
| 00406171 | ALTBEAR[41522.469046000000000],BNB[0.00941150000000000],BULL[0.000000334865000],DEFBEAR[843.438740000000000],DOGEBEAR[2185237.000000000000000],USD[0.03731864946250000],USDT[0.000000016411990] |
| 00406173 | USD[25.00000000000000000] |
| 00406174 | USD[10.000000000000000] |
| 00406176 | ETH[0.000000020251412],TRX[0.00000010000000],USD[-0.002651865317361o],USDT[0.05329590250000000] |
| 00406179 | ATLAS[0.000000073646700],BTC[0.00000008016508e],TRY[0.00000000755135o],USD[-140.36334799317878040000000000],USDT[1752.6198263295749975] |
| 00406180 | BAO[885.34000000000000000],BCH[0.00056200000000000],BTC[0.00000003660000e],CHZ[9.741700000000000],FTT[0.09941151643923791],REEF[3.958300000000000000],USD[141.44122447254000000],USDT[0.000000003582928] |
| 00406181 | USD[30.143540510000000000] |
| 00406182 | BTC[0.174441346754875e0],ETHW[0.5000000000000000],USD[10.4407805022500000i0] |
| 00406184 | ETHBEAR[63.3750000000000000i],ETHBULL[-0.0000000048000000],USD[1037.903958996550769i],USDC[2000.000000000000000],USDT[0.000000056515090] |
| 00406185 | BNB[0.00492734000000000i],LTC[0.00683250000000000i],NFT (492057387957263418)[1],NFT (533106344652256675)[1],REEF[9.993350000000000i],RSR[7.3228912920621220],SHIB[799468.0000000000000],SOL[-0.016430863958604],SXP[0.00000000015242827],TRX[0.80000300000000000],USD[0.11371840006556880],USDT[1.71142357103398z5],USD[0.03859875885872903],USDT[0.00000012874583] |
| 00406188 | FTT[0.00793303083190000i],USD[0.00000001347615747i],WRX[0.0000000009175603i2] |
| 00406189 | USD[10.000000000000000] |
| 00406193 | 1INCH[0.00000000291115600i],BTC[0.000000005834190e0],CEL[0.0171354226988820i],ETH[0.05600146525159000i],ETHW[0.05600146000000000],FTT[0.00000002153534i1],MATIC[0.000000046015086i],SNX[0.000000003885000i0],USD[136.44177963687684889i],USDT[0.000000092035100] |
| 00406194 | 1INCH[0.00000000526276000i],HT[0.000000005825360e0],NFT (403571613267367388)[1],USD[9.890402651980940e0],USDT[0.000000007962794] |
| 00406199 | USD[10.00000000000000000] |
| 00406200 | USD[30.000000008615731z] |
| 00406201 | ALGO[0.85366000000000000],USD[0.0000005797409883] |
| 00406202 | CRO[960.000000000000000i],LUNA2[0.00387273954000000i],LUNA2_LOCKED[0.00903639226000000i],USD[2.721180370269107i4],USTC[0.54820500000000000] |
| 00406204 | FTM[2.38125080000000000i],FTT[0.01846336000000000i],KIN[400000.00000000000000],NFT (489195832661165729)[1],SOL[0.00002187000000000],TRX[0.000796110000000000i],USD[-0.0168009395314417i],USDT[2.449570940076601i9] |
| 00406206 | AAVE[0.06313435536160000i],BNB[0.01749160721800i],BTC[0.03109856573600000i],COMP[0.000000008000000i],CREAM[0.000098100000000i],ETH[0.07257485524383000i],ETHW[0.07218195775533000i],EUR[1.23407709368622000i],FTT[5.536046243535970i0],LINK[4.082423459952470i0],LTC[0.005052467008877i7],SRM[12.80716214000000000i],SRM_LOCKED[9.37963860000000000i],USD[0.2824523401218017i],USD[9.35348295377167i],XRP[0.006639237246000] |
| 00406207 | BTC[0.000000005342900i0],ETH[0.000000005000000i],EUR[873.689882776526295i3],FTT[0.000000067749536i],SNX[0.000000006401800i0],SOL[0.200856000057702202i],USD[2.12088761011114697i],USDT[0.9699210800094493i] |
| 00406215 | BTC[0.00000004600000i0],LOOKS[899.88300000000000i0],TRX[0.00000540000000i],USD[-69.97082918303625i96],USD[0.00164377196839i8] |
| 00406216 | BULL[0.00000009820000i0],DOGEBULL[0.000000002500000i],ETHBULL[0.00000008000000i],FTT[0.000000236588935i],USD[0.00000003284057i51],USDT[0.521576064833120i4] |
| 00406218 | TRX[0.000004245964800i],USD[9.999993204580685i],USDT[0.000003980388900] |
| 00406219 | AMPL[1.273673291987400i],BTC[0.000000004833276i3],BULL[0.000000065126124i],COMPBEAR[9978.00000000000000i],DOGE[1.675400000000000i],ETH[0.00099240000000000i],ETHBEAR[99900.00000000000000i],ETHBULL[0.000000010000000i],FTT[0.0802354213699207i],SOL[0.000000003650000i0],TRX[0.98152500000000000i],UNI[0.14311000000000000i],USD[759.500770338599995i],USDT[1344190i0],XRP[0.97980000000000000] |
| 00406220 | USD[0.000000049091448i] |
| 00406221 | BNB[0.00000008794287i6],BTC[0.000000006986200i],CEL[0.00000001984410i0],ETH[0.000000023915200i],EUR[0.68232216426337000i],FTT[25.095360960000000i],LEO[100.77277770298042i00],LUNA2_LOCKED[470.069109000000000i],OKB[0.000000087714700i],USD[0.000007033526892i7],USTC[0.000000001494500i0] |
| 00406222 | BNB[0.00236590000000000i],BTC[0.00026917770641722i],DOGE[0.963737140000000i0],ETH[0.001008249000000i],FTT[25.011403500000000i],LTC[0.002076700000000i],LUNA2[0.000918475620000i],LUNA2_LOCKED[0.00214310978000i],LUNC[20.000000000000000i],RAY[0.182438000000000i],SOL[0.000231550000000i0],SOS[79479.07620000000000i],TRX[0.000777000000000i],USDT[2692f1.85976984949226i31] |
| 00406223 | USD[5.80629263000000000i] |
| 00406225 | AGL[1.61946895000000000i],ATLAS[215.66374966000000i00],BAO[34983.03465629000000i00],BICO[8.225105710000000i],BNB[1.00408138000000000i],BOBA[8.354894290000000i],BRZ[49.872963160000000i],BTT[2568219.8245357000000000i],CONV[1285.28011632000000000i],CUSDT[237.3753543300000000i],DENT[1468.00697113000000000i],DFL[302.157321360000000i0],DMG[161.141297850000000i],DOGE[37.1519316800000000i00],EUR[0.000000000101083i],FIDA[2.814324112000000000i],FTT[0.692436600000000000i],GALA[5.039961600000000000i],JST[105.119684970000000i00],KBTT[2489.6182917200000000i],KIN[151730.36191246000000000i],KSHIB[197.7936531700000000i00],LINA[179.715578820000000i00],LUA[170.28709751000000i00],MANA[1.45685160000000000i],MNGO[14.124611130000000i0],PEOPLE[102.037104080000000i00],QI[104.68610411000000i00],REEF[522.340374520000000i0],RSR[367.613324740000000i0],SAND[1.065965190000000000i],SLP[300.39611389093596640000000i],SRM[1.00000048z55000i0],STG[3469774488000000i0],SPELL[1236.23671459000000i00],SUN[344.97230678000000i00],SWEAT[306.026873900000000i0],TLM[655.9932517500000000i0],TRX[151.64931174000000000i],UBXT[386.700283830000000i0],UMEE[186.05561532000000i0],USD[10.73415692943572i71],XYO[4.71569429435727i1] |
| 00406226 | APE[10.11717871100000000i],ATLAS[0.00000000244491900i],BTC[0.89252528865343400i],DOGE[1.49743201777000000i],ETH[5.58606048000000000i],ETHW[1.90025112000000000i],FTT[27.04044673900000000i],LINK[0.092855800000000i00],LUNA2[0.0409699826500000i],LUNC[10685.09203290500000000i],OXY[0.000000025000000i0],RAY[0.06514230856172000i],SOL[0.15664939208367560i],SRM[0.000000070000000i],USD[-0.253544069934891i],USDT[0.00322485000000000i] |
| 00406228 | ALICE[0.60000000000000000i],AMZN[0.01998600000000000i],ATLAS[210.000000000000000i0],AUDIO[5.000000000000000i0],AURY[1.000000000000000i],BABA[0.01999600000000000i],CHR[17.000000000000000i],DENT[0.00760100000000000i],ETHI[0.00760100000000000i],ETHW[0.00760100000000000i],FTT[0.099742900000000i00],NFT (361566112299530821)[1],PERP[0.09797000000000000i0],PYPL[0.01498950000000000i0],SOL[0.040000009850000i00],SRM[1.00000000000000000i0],USD[-0.5701312653912481i],USDT[0.00000010710732858i],XRP[0.32412000000000000i] |
| 00406230 | USD[0.03981122800000000i] |
| 00406231 | AAVE[2.58861305000000000i],BAND[2515.21566647586467000i],BTC[1.00240000000000000i00],COMP[59.245456225000000i0],ETH[53.83954981540504000i],ETHW[53.566733713517480i0],FTT[1137.71384353000000000i],MER[4000.00000000000000i0],OXY[1763.05537800000000i00],RAY[3764.23685478188928900i],ROOK[0.000200930500000i0],SRM[153.6940962300000000i00],SRM_LOCKED[401.694993530000000i0],STEP[1922.39834755000000000i],USD[10.49735808097373451i3],USDT[73.0300085293075902i] |
| 00406237 | ATOM[0.082056440000000000i],BTC[0.000000068304200i0],FTT[0.78524750000000000i00],TRX[0.014242480000000i0],USD[0.000000205917785i],USDT[0.000000024490281i] |
| 00406241 | ALICE[0.000000050000000i0],AVAX[0.000000010000000i0],BCH[0.00000001000000i],BNB[0.000000000100000i],BTC[0.000000019150000i],CREAM[0.0000000060000000i],FTT[0.000000075643180i],KNC[0.000000000100000i0],LINK[0.000000050000000i0],LTC[0.000000050000000i0],MKR[0.00000000500000000i],OMG[0.000000050000000i00],RAY[0.000000058093700i],RUNE[0.000000050000000i],SUN[0.00000000100000000i],USD[0.0148723107649966i],USDT[0.00348494671880438i] |
| 00406243 | COMP[0.000000870000000i0],ETH[0.00000031384632i0],ETHW[0.0003738181970723i],RSR[7.2977782000000000i00],USD[11.377919027000000000i],USDT[11.37791290799900066i] |
| 00406244 | BNB[0.000000040000000i0],BTC[0.000000136442037i0],ETH[0.00000008500000i0],FTT[0.040729527758337i],LUNA2_LOCKED[535.777445000000000i],SNX[0.000000003818700i0],SOL[0.000000020000000i0],STMX[10000006.6002434300000000i0],SUSHI[0.00000000065818120i],USD[-89.055392151823347i],USDT[100.504682572878575i] |
| 00406247 | BTC[0.00000951400000000i],FTT[0.073892000000000i0],TRX[0.00000010000000000i0],USD[3.6948438648871579i],USDT[0.000000043312688i] |
| 00406248 | BNB[0.826935761016820i0],DOGE[0.00000000961725000i],KIN[98000.0000000000000i0],MATIC[337.703708040624600i0],TRX[0.00001060978052i0],USD[7184.985010746943992i],USDT[7192.340180997408664i0],XRP[2001.221255227759100i] |
| 00406249 | BTC[0.00008657570416431i],ETH[0.000727634481936i],ETHW[0.000727633000000i0],FTT[0.00259481000000000i0],LTC[162.3954240235539299i],LUA[0.078912000000000i00],OXY[0.634510000000000i0],RSR[9.861917148431513i1],RUNE[0.097380969749516i2],TRX[0.000100000000000i0],USD[-5401.744148548424295i3],USDT[-209.1336099222792695i] |
| 00406250 | FTT[1.62305702000000000i],LINA[8.56800000000000000i0],TRX[0.000000003100371i1],USD[0.000000085634720i] |
| 00406252 | USD[0.00000012500000000i] |
| 00406253 | USD[10.000000012500000i0],XRP[0.25000000000000000i] |
| 00406255 | BNB[0.00000172000000000i],USD[0.003957906301869i7],USDT[0.00000000665141176i] |
| 00406258 | BNB[0.000000010000000i0],BTC[0.00000007534330i8],ETH[0.00000000965190i00],FTT[40.405843511950510i96],LINK[0.093608156893500i0],SOL[0.00120289395116z82],USD[133.84501454097804i66],USDT[0.005024083555742i4] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406261 | DOGEBEAR2021[0.000082810000000],ETHW[7.000000000000000],FTT[0.021090500000000],TRX[0.000005000000000],USD[-4.1627393530728565],USDT[12.5362888439878612] |
| 00406270 | USD[10.000000000000000] |
| 00406271 | USD[5.000000000000000] |
| 00406273 | USD[105.204120310000000] |
| 00406275 | SOL[0.000000000494478580],USD[0.000000068648703],USDT[0.000000014269382] |
| 00406276 | BF_POINT[800.000000000000000],BTC[0.012623371001236],CAD[2345.264978602970420],ETH[0.003372420000000],ETHW[0.003372420000000],FTT[1000.006010070000000],GBP[1.751574570000000],SLV[0.053990010000000],SRM[115.583537810000000],SRM_LOCKED[1080.467581330000000],TSLA[0.000002250000000],USD[2234.775232290551294B],USDT[2011.000000190999768],WAVES[0.005800000000000000] |
| 00406282 | BTC[0.000000000013294],DOGE[2.000000000000000],SXPBULL[263.716664850000000],USD[2.796962008448117B],USDT[0.000000007493280] |
| 00406290 | USD[25.000000000000000] |
| 00406291 | USD[0.0000064348206037] |
| 00406292 | BNB[2.646917940000000],BTC[0.000740769885845],ETH[0.012343400000000],ETHW[0.012343400000000],LTC[-1.028027493190272B],SOL[-0.008068910965417B],USD[-497.056234790929620000000000],USDT[-0.004042940385034B] |
| 00406293 | ATLAS[3260.000000000000000],AURY[4.000000000000000],POLIS[46.400000000000000],USD[1.2524053511729616] |
| 00406294 | BOBA[110.484880000000000],BTC[0.000000022501000],ETH[0.000000100000000],FTT[0.000000002149667],SOL[0.000000045073046],USD[0.000000033009046],USDT[0.000012869161476] |
| 00406295 | ATLAS[0.093650000000000],AURY[0.002000000000000],AVAX[0.000021000000000],BNB[0.000412096000000],BTC[0.000988850000000],DFL[0.008050000000000],ETH[0.000005000000000],ETHW[0.000005000000000],FTM[0.251907277691300],FTT[290.009131225000000],FTX_EQUITY[1056.000000000000000],GST[0.090033050000000],HT[898.900000000000000],LUNA[20.757967826300000],LUNA2_LOCKED[1.768591595000000],LUNC[165049.090000000000000],POLIS[0.001100000000000],SHIB[11.000000000000000],SOL[150.090034968343414],SRM[121.763268670000000],SRM_LOCKED[243.129605300000000],TRX[35644.000000000000000],USD[1.2853417645180802],USDT[0.000715664980000000] |
| | LTCBULL[3.924905160000000],USDT[0.000000995452676] |
| 00406297 | BNB[0.000000090765580],HXRO[1000.000000000000000],SOL[0.000000003800000],USD[0.146686123437374B],USDT[0.000000005431376] |
| 00406298 | TRX[0.955200000000000],USD[0.299212197706158Z],USDT[9.9596093033375000] |
| 00406301 | BTC[0.000000004471302Z],USD[0.003344825634675] |
| 00406302 | USD[5.000000000000000] |
| 00406306 | ETH[0.000000007868600],LUA[881.590513000000000],SRM[0.185816086956008],TRX[0.000008000000000],USD[0.000214359397352],USDT[0.766303894617058Z] |
| 00406307 | USD[0.001700000000000] |
| 00406309 | BTC[0.102258150588620Z],ETH[0.647906996080000],ETHW[0.647205238980000],FTT[88.675127611405738G],LINK[0.000000050000000],MATIC[0.000000062433468],RUNE[0.039226243260000Z],SOL[52.018293758437672AZ],SUSHI[0.477459223835600Z],USD[0.000000154437996],USDT[0.000000089979726] |
| 00406311 | SRM[59.000000000000000],USD[0.000000004860000],USDC[19.062142580000000],USDT[0.005766913500000Z] |
| 00406312 | BNB[0.000000025000000],BTC[0.000000037250114],ETH[0.000000068600000],EUR[0.797883995392910],FTT[0.000000027605648],SOL[0.000000036787592],SRM[13.957564040000000],SRM_LOCKED[89.512486440000000],STETH[0.000000028157778],USD[0.000000048266766],USDT[0.000000057710463] |
| 00406313 | DOGE[1690.766418610000000],SOL[96.698364740000000],SRM[140.847050000000000],TRX[0.000002000000000],USD[0.000000758682404],USDT[0.000000056455610] |
| 00406314 | BTC[0.000371725000000],COPE[14.990550000000000],ETH[0.000000041949400],OXY[56.964090000000000],USD[3.3532258565000000] |
| 00406316 | ALGOBULL[0.000000042420072],ALPHA[0.000000002663509],BNB[0.000000018081140],BNBBULL[0.000000074136229],BTC[0.000000093183490],DAI[0.000000050000000],ETH[0.000000007478130],ETHBULL[0.000000030941741],GRTBULL[0.999335000000000],LINA[0.000000058000000],LTCBULL[0.006658500000000],SUSHIBULL[0.366888000000000],USD[0.002256936448277],USDT[0.0023490756390600],XLMBULL[1.2967046489600000] |
| 00406317 | BTC[0.000100000000000] |
| 00406320 | USD[0.000000088328900] |
| 00406321 | AAVE[1.191423573848534],BNB[0.000000001408000],BTC[0.001115730000599],DOGE[257.232882949500000],DOT[3.655971277000000],FTT[13.402567024160000],GBP[0.083364807338793],RUNE[100.987213876000000],SHIB[13305121.321328751529274],SNX[58.845846884900000],SOL[12.944108240000000],SRM[136.28839032100000],USD[0.002200269886692731],USDT[0.000000020791675],XRP[1334.584201697809025] |
| 00406323 | ALCX[0.000470600000000],BADGER[0.008495000000000],FTT[0.172260190000000],ROOK[0.000657700000000],TRX[0.000000000000000],USD[1.9898813753032573],USDT[0.107962409491765] |
| 00406326 | ETH[0.026479920000000],ETHW[0.026479920000000],USD[-1.4732746762100000] |
| 00406328 | USD[30.000000000000000] |
| 00406332 | USD[10.000000000000000] |
| 00406333 | USD[4.2238485514200000] |
| 00406335 | BTC[0.007000000741450],USD[0.016402179289899],USDT[0.070000005799532] |
| 00406336 | USD[285.038607300000000] |
| 00406338 | ATLAS[80.000000000000000],BAO[101721.761820851372000],BTC[0.005998864478800],DOT[0.000080000000000],ETHW[0.000996000000000],SNX[0.003650000000000],SRM[0.003615600000000],SRM_LOCKED[0.013554520000000],TULIP[0.099960000000000],USD[12.150710890108321],USDT[0.000000078757130] |
| 00406340 | USD[0.000000006704187] |
| 00406341 | USD[0.001739210000000] |
| 00406342 | USD[0.485393491380278B] |
| 00406343 | AVAX[0.000000009673860B],BTC[0.000000009775486D],DAI[0.000000005880000],ETH[0.000000020275448],FTT[0.105960813985761],LINK[0.079750000000000],LUNA2[0.000000416446031],LUNA2_LOCKED[4.511881147021115],USDC[2500.000000000000000],USDT[0.000000158206793] |
| 00406344 | AAVE[0.000000061196673],ALPHA[0.000000061327452],AUDIO[0.000000061120487],AVAX[0.000000078872698],BAL[0.000000087336118],BNB[0.000000005876150],BTC[0.000000079293306],COPE[0.000000062990256],DOGE[0.000000077077I3],ETH[0.000000005040107056],GBP[0.000000023787320],GRT[0.000000062692624],HXRO[0.000000091026192],KIN[0.000000059004742],LEO[0.000000098308733],LINA[0.000000091418672],LINK[0.000000063969320],LOOKS[0.000000002762294],LTC[0.000000039114203],LUA[0.000000048201901],MATIC[0.000000045766104],MOB[0.000000072621353],ORBS[0.000000044021474],RAY[0.000000073145Z],RUNE[0.000000038285136],SHIB[0.000000045824828],SRM[0.000000042795032],SUSHI[0.000000064562670],SXP[0.000000068044925],TRX[0.000000042884997],UBXT[0.000000092901020],USD[0.000025206477471],USDT[0.00636356520006438],WAVES[0.000000008259180] |
| 00406345 | BTC[0.000000006900000],ETH[0.000000033000000],FTT[0.000000021868140],USD[0.000000019792802G],USDT[0.000000070030768] |
| 00406346 | BTC[0.000000007661921],ETH[0.000000100000000],FTT[0.000000193926000],SOL[0.000000935675618],USD[0.760740653024729Z],USDT[0.000000079768522] |
| 00406347 | USD[0.000000086607018],USDT[0.000000020477960] |
| 00406349 | USD[0.013240365440000000] |
| 00406350 | ETH[0.000000100000000] |
| 00406354 | USD[5.080662305650000] |
| 00406356 | AVAX[0.000000074895327],BNB[0.000000087958748],BNBBULL[0.000000043700000],BTC[0.000000103934332],ENS[0.000000020000000],ETH[0.000000144702865],ETHBULL[0.000000055000000],FTT[0.000000083369018],LOOKS[0.000000007201954],SOL[0.000000085539844],SRM[0.000000097500000],USD[0.0001299442410597] |
| 00406357 | USD[1.2877569170000000] |
| 00406359 | USD[10.000000000000000] |
| 00406360 | ADABULL[0.000000025500000],BTC[0.000000025000000],BULL[0.000000002500000],ETHBULL[0.000000019000000],USD[0.2370361449236483],USDT[0.001249130090335],XLMBULL[0.000000085000000] |
| 00406361 | BTC[0.000780201338338],BULL[0.000004560075000],ETH[0.000000100000000],ETHBULL[0.000000031785000000],FTT[0.098670000000000],USD[-8.8237406771232004] |
| 00406364 | USD[3.165202764506629] |
| 00406367 | BTC[0.000000068700000],ETH[0.000000052000000],EUR[1.9222532400000000],USD[-1.074066504571492],USDT[0.000000093755001] |
| 00406368 | USD[0.0000017038325636] |
| 00406369 | BTC[0.000082066208750],ETH[0.000795190000000],ETHW[0.000795193794720A],USD[0.410552282400000],USDT[1.527701537330000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406372 | CEL[1.41890000000000000],TRX[0.000010000000000],USDT[0.000000001990374] |
| 00406373 | BTC[0.000000096044750],COPE[0.118020000000000],FTT[0.076957016063309],USD[1.404020939240162 4] |
| 00406374 | STEP[248.850878090000000],USD[19.406908827846703 6],USDT[0.000000000042749 75] |
| 00406375 | CONV[21055.788000000000000],USD[0.000000069230300],USDT[0.000000004869560] |
| 00406378 | BCH[0.000000009200000],BNB[0.000000004000000000],BTC[0.000000014899169],DOGE[0.000000085637000],ETH[0.000000006000000],FTT[0.013050024920535 6],GME[0.000000040000000],GMEPRE[-0.000000005255559],LTC[0.000000002000000],USD[0.000000007136689],USDT[0.638107738612916 2] |
| 00406379 | EUR[5009.000000000000000],USD[1018.806177725000000] |
| 00406380 | ETH[0.000000016404398 6],SOL[0.000000110662227],USD[255.812909319848314 15] |
| 00406383 | USD[30.000000000000000] |
| 00406385 | ETH[0.000001000000000],GRT[0.010000000000000],HXRO[0.201300000000000],LTC[0.003440380000000],REN[0.012800000000000],TOMO[0.013530000000000],USD[54.345651502417140 0],USDT[0.089176566791140],WRX[0.931400000000000] |
| 00406387 | ETH[0.000000000538877],USD[-0.034793040214009],USDT[0.109173017005644 3] |
| 00406388 | AAVE[0.000000000209100],AXS[0.000000070491072],BNB[0.000000007874827 6],BTC[0.000000026959800],ETH[0.000000074103761],EUR[0.000000089618173],FTT[25.000314205272356 1],MATIC[0.000000006442553],RAY[0.000000034067035],SOL[0.000000009381439 3],TRX[0.000000048871520],USD[0.000000000859160 3],USDT[0.000000362610332 8] |
| 00406392 | BTC[0.048677361800000],ETH[0.314878180000000],ETHW[0.314878180000000],EUR[1.994751007716366],SOL[0.500000000000000] |
| 00406393 | BNB[0.000000007500000],BTC[0.000000102206538],BULL[0.000000004000000],ETH[0.000000008089915],FTT[0.000000093628062],LUNA2[0.000000070000000],LUNA2_LOCKED[2.662280267000000],SOL[0.000000094073554],SRM[0.000000010114877],TRX[0.000010024184584],USD[0.000000023465334],USDT[0.000000005638222] |
| 00406396 | GODS[0.017400000000000],IMX[0.033900000000000],USD[0.000000000691021 6] |
| 00406398 | ATLAS[1219.884100000000000],BUSD[81.036599550000000],DAI[0.997437970000000],TONCOIN[0.020000000000000],USD[-0.000000000103028] |
| 00406399 | BNB[0.000000039525534],ETH[-0.000000060949778],FTT[0.000000009597844],USD[17.234000866628324 6] |
| 00406401 | DAI[0.000000093422400],EUR[0.000000005841440],FTT[0.044346737761081],USD[-0.010877287183109],USDT[3.606279481489368 9] |
| 00406403 | DOGEBEAR2021[0.000001850000000],USD[0.183859974231653],USDT[0.000000083284234] |
| 00406407 | FTT[0.000000008816400],TRX[0.000020000000000],USD[0.000000863873709] |
| 00406408 | USD[0.000000031396480] |
| 00406409 | USD[0.000415905899980],USDT[0.000000031665608] |
| 00406410 | USD[9.995061212875000] |
| 00406412 | BTC[0.000000000500000],FTT[0.000000002841300],USD[0.004273947165355],USDT[0.000000083056300] |
| 00406414 | USD[0.000000042124543],USDT[0.000000078909117] |
| 00406416 | BTC[0.000000025360000],FTT[0.000000028980360],USD[0.000000020303349],USDT[0.000000040180780] |
| 00406419 | 1INCH[0.000000025420500],AVAX[0.000000072398800],BNB[0.009705482816060],BTC[0.000000150578500],DOGE[0.000000058496392],ETH[0.099924005372400],ETHW[0.000000060715900],FTM[0.000000034502600],LINK[0.000000068812000],MATIC[0.000000046060012],MKR[0.000000067368500],SOL[0.000000106923962],SRM[0.000001500000000],SRM_LOCKED[0.000867430000000],SUSHI[0.000000001292200],TRX[0.000000095835500],USD[0.000469644642083049892],USDT[0.000000014196482] |
| 00406423 | BNB[0.009500000000000],ETH[0.008071840000000],ETHW[0.008071839116375 8],LUA[0.083672000000000],MAPS[0.161805000000000],USD[9990.397295321213096 4],USDT[1.062243812595063 6] |
| 00406426 | BEAR[10170.000000000000000],ETHBEAR[140300.000000000000000],LINKBEAR[1378403.180000000000000],USDT[0.029230000000000] |
| 00406427 | USD[0.002929208415152 0] |
| 00406429 | 1INCH[0.000000086432598],AAVE[0.595530580000000],APE[8.699182200000000],AVAX[2.799510200000000],BAND[0.093537800000000],BNB[0.009657541263450 0],BTC[0.027459176404958 8],COIN[0.009597017965542 5],CREAM[2.859373720000000],DOGE[0.838402305348389 6],ETH[0.157821379984095 7],ETHW[0.008213799884097 5],FTT[0.021543011487170],LINK[0.000000007079595],LUNA2[0.000391242707000],LUNA2_LOCKED[0.009128986316000],LUNC[85.193828160000000],MRNA[0.013888640544228],OMG[0.000000022389705],RAY[48.971562000000000],SLV[8.791740000000000],SNX[0.094686800000000],SOL[1.029121590000000],SRM[57.99373200000000],STEP[0.468960000000000],SUSHI[15.484374006826445],TRX[1.271659805361 1058],USD[9373.362588663252731 2],USDT[0.000000019799110],XAUT[0.108700000000000],XRP[0.000000026979521],YFI[0.000934126503592] |
| 00406433 | BTC[0.000000019153000],ENS[0.009454600000000],ETH[0.000000008277435],FTT[0.005965662882568],LTC[0.131151506178078 8],USD[0.248474957689149 2],USDT[0.000000063771225] |
| 00406434 | USD[0.000568600000000] |
| 00406435 | BNB[0.000000033068275],BTC[0.000000007780000],FTT[0.000788063030684 3],USD[-0.001285824043828 2] |
| 00406436 | BTC[0.000000007200000],USD[0.295932377163648],USDT[0.000001234179],PAX[0.998032000000000] |
| 00406437 | AMPL[0.000000017886634],BNB[0.000000050000000],BTC[0.000000017260923],BULL[0.000000009241400],COMP[0.000000002500000],CRV[0.000000007021],ETH[0.000000075000000],FTT[0.120877241709510 2],REN[0.000000047946657],RUNE[0.000000097816255],SOL[0.192841510474179 0],USD[-0.481456820297286],USDT[0.000000060540621],VETBULL[0.000000065000000],WAVES[0.000000089717474],XLMBULL[0.000000053000000],ZECBULL[0.000000082500000] |
| 00406438 | EOSBULL[0.100000000000000],USD[0.890433800000000] |
| 00406439 | USD[0.002689886345000],USDT[0.000000072500000] |
| 00406440 | USD[1.453315434800699],USDT[-0.521523699564433 7] |
| 00406441 | USD[0.0000010000000],USDT[0.000000546886756] |
| 00406443 | ALPHA[0.000000001925375],BADGER[0.000487979863837],BNB[0.000434780000000],BTC[0.000000055699750],CRV[0.000000075000000],ETH[0.053563826518770 4],ETHBULL[0.000000010000000],ETHW[0.053563826518770 4],FTT[0.000000049145511],MATIC[0.000000008503328],RAY[0.000000000627896],SOL[36.467770382022182],SRM[0.000000019652558],TOMO[0.000000033585395],USD[-588.225101030784402 0],USDT[0.000000022132630] |
| 00406444 | USD[0.000000039124980 8],USDT[0.000000293997588] |
| 00406447 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.012391242258732] |
| 00406450 | HT[0.093420000000000],USD[0.007716665000000] |
| 00406452 | BTC[0.000000094900000],ETH[0.000000001000000],FTT[5.267148728569740 0],LINK[5.127640180800000],LTC[0.156400804000000],RAY[13.896348561392448 0],SOL[0.000000080000000],TRX[0.000020000000000],USD[0.000000142553835],USDT[0.530251407798541] |
| 00406453 | TRX[0.000000490000000],USD[0.000000086593591],USDT[0.000004637550] |
| 00406457 | FTT[-0.000000054392904],SRM[26.472002649352455],SRM_LOCKED[291.835505480000000],USD[-0.214093686247930 2],USDT[0.000000087900602] |
| 00406458 | BNB[0.000000007100360],ETH[0.000000000407360],PORT[0.613719640000000],SOL[0.000000044442300],USD[0.000000102564106],USDT[0.000000073467892] |
| 00406460 | LTC[0.000070476597400],USD[0.000000004356000] |
| 00406462 | USD[0.000000007500000],USDT[0.000000093924852] |
| 00406463 | USD[0.088125940000000],USDT[0.000000026127826] |
| 00406464 | BCH[0.000000136260636],BTC[0.000000063486263],ETH[0.000000011726664],GRT[0.000000008323475],HT[0.000000026685932],SUSHI[0.000000082904880],TRX[0.000010000000000],USD[0.010124810733534],USDT[0.000000107771224] |
| 00406467 | USD[1160.738409257550000] |
| 00406469 | AAVE[0.009926850000000],APE[0.300000000000000],ATOM[4.100000000000000],BAL[0.699534500000000],BAND[0.098271000000000],BNB[0.070000000000000],BNT[6.189105970000000],BTC[0.019225102263692 1],COMP[0.000372905000000],DOGE[801.716045000000000],ETH[0.174636910000000],ETHW[0.174636905000000],FTM[18.000000000000000],FTT[1.298869500000000],HXRO[0.583710000000000],KNC[0.091155500000000],LINK[0.094148400000000],LRC[17.954115000000000],LTC[0.008018300000000],LUA[18.970625000000000],MSTR[0.070000000000000],REN[43.970740000000000],SHIB[38774.405000000000000],SNX[0.583461130000000],SRM[74.038538970000000],SRM_LOCKED[0.031472500000000],SUSHI[4.500000000000000],THETABULL[1400.036976000000000],UNI[0.090200000000000],USD[0.099611258298261],USDT[0.001100806335342],XRP[20.895590000000000],YFI[0.009993500000000],ZRX[5.986700000000000] |
| 00406470 | AXS[0.200000000000000],ETHW[0.140555700000000],EUR[0.000013140646947],FTT[34.922948000000000],HXRO[0.717720000000000],TRX[0.000010000000000],USD[0.000078455378182],USDT[0.000008247845704 1] |
| 00406476 | NIO[0.000417010000000],USD[0.083044460782929 1] |
| 00406478 | BAO[0.000000005158681],BNB[0.008629869658330],BTC[0.501019636983831],COMP[30.069615520000000],COPE[0.000000049904695],CQT[5500.482126437576337 0],CRV[222.804520000000000],ETH[-0.000070647146076],ETH[6.000000076404765],EUR[2501.936823281678834],FTM[0.114320840000000],FTT[0.134100333101534],GRT[2000.000000074094921],LTC[0.000000046093145],NEXO[0.000000096000000],PAXG[0.000000008000000],REN[13642.000000000000000],ROOK[8.006462340000000],RSR[10000.000000000000000],SLND[200.491000000000000],SNX[125.432283921426013 1],SNY[0.000000039434644],SOL[24.251404714082826],TRX[0.000000010000000],USD[580.337459018661983000000000],USDC[150.000000000000000],USDT[0.000162240632953],YFI[0.000000009762283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406480 | USD[-0.583850736498053?],USDT[1.235494300000000000] |
| 00406484 | BTC[0.000000009061824],COIN[2.000010000000000],DYDX[10.403405860000000],ETH[1.316324520000000],ETHW[1.316324521979629],EUR[0.000000003574846],FTT[0.035515307958012B],SOL[6.250000000000000],USD[24.6017109762171234],USDT[736.0509778400000000] |
| 00406485 | BEAR[98315.468000000000000],BULL[0.147646240000000],USD[0.205768110000000000] |
| 00406487 | TRX[0.000030000000000],USD[0.000213248951051],USDT[-0.0002087414097504] |
| 00406488 | APT[0.0000000092711828],AVAX[0.000000027207966?],BNB[0.000000007229172],BTC[0.000000019148935],ETH[0.095315046026709?],LUNA2[0.000000037809508],LUNA2_LOCKED[0.000000882221857],LUNC[0.008233100000000],USDT[0.000116518346773?],USDT[0.010339031816213.4] |
| 00406489 | USD[10.000000000000000] |
| 00406492 | HT[0.0070798000000000],USD[0.001177410000000] |
| 00406494 | BTC[0.000000012547136D],BULL[0.000000002720000],DOGEBULL[0.000000076500000],ETH[0.000000050000000],FTT[0.000000020000000],GRTBULL[0.000000004500000],HXRO[0.000000027927464],LTC[0.000000085716855],LTCBULL[0.000000060313455],LUA[0.000000098958174],LUNA2[0.065176887910000],LUNA2_LOCKE D[0.120794551000000],LUNC[0.000000001000000],SOL[0.000000079003486:3],USD[0.000000172971261],XLMBULL[0.00000040000000] |
| 00406496 | USD[0.1252131550000000] |
| 00406497 | USD[0.0000000013952724] |
| 00406498 | AAVE[0.000000002135146S],ADABULL[0.000000088090486],ALTBULL[0.000000025000000],BNBBULL[0.000000006300000],BTC[0.000315184427949],BULL[0.000000066092971],DEFIBULL[0.000000096190000],DOGE[0.000000083496200],DOGEBULL[0.000000060800000],ETHBULL[0.000000037761480],ETHW[0.0000000401146 00],FTT[27.740223395703990]4LSLV[0.000000060000000],SOL[1.147974950000000],SUSHIBULL[5.598880000000000],USDI1.043973982078195S],USDT[0.000000146832145] |
| 00406504 | MAPS[0.757965000000000],USD[0.000000303074918],USDT[0.000000045250936] |
| 00406505 | ETH[0.000569730000000],ETHW[0.0008807300000000],EUR[0.000000053831600],MATIC[1428.572600000000000],TRX[0.000001000000000],USD[-28847.2137717782416176000000000],USDT[40385.8754003400000000] |
| 00406506 | AGLD[15.793908400000000],ATLAS[52552.784040000000000],STEP[0.090020000000000],SXP[0.000000008011346],USD[3.042846781234312?],USDT[0.000000009546201.4] |
| 00406507 | BTC[0.000368500000000],USD[11.590104608254193.0] |
| 00406509 | USD[30.000000000000000] |
| 00406511 | ATLAS[999.806000000000000],BTC[0.038000003600000],EUR[0.000000006554804],FTT[27.488710000000000],SAND[60.995200000000000],SOL[7.075363410000000],TRX[0.000003000000000],USD[0.000000082384172],USDT[0.199349007186214B],XRP[0.1500000000000000] |
| 00406514 | USD[5.000000000000000] |
| 00406515 | ETH[0.000000056451177],USD[0.000216126441204B],USDT[0.0000000080000000] |
| 00406516 | BTC[0.000500000000000] |
| 00406518 | USD[30.000000000000000] |
| 00406520 | TRX[7725.934098000000000],USD[18.9179823562648681] |
| 00406523 | TRX[0.000001000000000],USD[-0.003954159855417],USDT[0.3169725000000000] |
| 00406526 | ATLAS[0.101500000000000],BCH[0.003796160000000],FTT[150.000000000000000],LOOKS[0.002921210000000],USD[3242.9657331270694781],USDT[0.000000018443728] |
| 00406527 | AAVE[0.005792000000000],ALICE[0.086380000000000],AVAX[0.082210000000000],BNB[0.006506000000000],BTC[0.000050200000000],CHZ[9.374000000000000],CRV[0.845600000000000],DOGE[0.100000000000000],ETHW[8.178563400000000],FTT[0.084580000000000],LUNA2[0.001294472724000],LUNA2_LOCKED[0.003020 436356000],LUNC[0.004170000000000],MATIC[9.956000000000000],NEAR[0.080000000000000],SOL[0.001566000000000],UNI[0.088280000000000],USD[2.669151112470000],XRP[0.430961000000000] |
| 00406528 | ETH[0.019000000000000],ETHW[0.019000000000000],USDT[1.393521710812751] |
| 00406531 | ETHBULL[0.000000003900000],OKB[0.000000007060800],USD[36.2519287091401792],USDT[0.000000125739105] |
| 00406532 | BEAR[8.510200000000000],BTC[0.000083900000000],BULL[0.000000232724500000],DOGE[5.000000000000000],ETHBEAR[66.074500000000000],ETHBULL[0.000000962100000],FTT[1.502150280000000],USD[839.5016297997139636],USDT[0.000000249132780] |
| 00406535 | AAVE[0.000000008000000],BTC[0.000000014000000],ETH[0.000000037000000],FTT[0.000000001136759],USD[0.000000134324215],USDT[5435.6856012266464319] |
| 00406536 | BCHBULL[9634.6000000000000000],LUNA2[0.626506915400000],LUNA2_LOCKED[1.461849469000000],USD[18.8597761833360829],USDT[0.000000004962548] |
| 00406537 | USD[0.0000104240000000],USDT[2.406290699750000D] |
| 00406538 | DOGEBULL[0.000000003000000],ETHBULL[0.000000060000000],USD[-0.0024637386392474],USDT[0.0063960572450895],XRP[0.000000064657132] |
| 00406539 | ATLAS[9.768000000000000],USD[0.000000011686360?],USDT[0.000000039808200] |
| 00406540 | BTC[0.000000046496523],LTC[0.000000051596426],USD[0.0000020197268804] |
| 00406541 | USD[101.5990431424250000],USDT[0.0039500033742808] |
| 00406544 | CRV[0.860600000000000],HXRO[0.790200000000000],RAY[0.770700000000000],USD[0.1052451102000000],USDT[0.0069000000000000] |
| 00406545 | LE0[0.172376530000000000],USD[-0.0011380505341498],USDT[0.000000004705947.2] |
| 00406546 | BNB[0.000000049639873],BTC[0.000000108618574],BULL[0.000000041200000],COIN[0.000000286496489],FTT[0.000000055057320],HTBULL[0.000000075000000],LTC[0.000000069622586],SOL[0.000000169022586],SRM[0.120570430000000],SRM_LOCKED[1.171366660000000],TRX[0.000464000000000 000],USD[7.585098200632375.4],USDT[1.727153729097048D],ZECBULL[0.000000004850000000] |
| 00406548 | USD[10.000000013412035S],USDT[0.000000065431920] |
| 00406549 | USD[30.000000000000000] |
| 00406552 | ATLAS[13147.925415430000000],AURY[9.998600000000000],DFL[299.940000000000000],POLIS[107.982460000000000],TRX[0.000001000000000],USD[0.4676479551890800],USDT[0.0078530127091520] |
| 00406555 | ALCX[2.598443900000000],BTC[0.221774000000000],DOGE[12665.910789000000000],ETH[0.000000007900000],FTT[158.760049359220614B],KNC[132.850066700000000],LINK[13.210874710000000],LTC[4.900000000000000],LUA[184.489516900000000],RAY[78.873315599000000],REN[3073.159612500000000],RSR[1623.11120 0000000000],SOL[137.072922730000000],SRM[468.388970500000000],SRM_LOCKED[2.687501880000000],SXP[302.618774200000000],TRX[5971.612175000000000],USD[7175.0332162743480029],WRX[134.834627000000000] |
| 00406559 | USD[25.000000000000000] |
| 00406561 | USD[30.000000000000000] |
| 00406563 | ETH[1.510000000000000],ETHW[1.510000000000000],USD[-728.0949314992500000] |
| 00406564 | TRX[0.000001000000000],USD[-0.0086144691782343],USDT[0.6945394538801540] |
| 00406565 | USD[20.000000000000000] |
| 00406572 | BABA[1.453845976596600],ETH[0.000000123875600],USD[0.4825492744494527],USDT[0.000000031353410] |
| 00406573 | USD[20.000000000000000] |
| 00406577 | BTC[0.000000012157100],DOGE[5.000000000000000],USD[0.0025476165928662] |
| 00406579 | BTC[0.000001500000000],USD[0.840454952510000],USDT[3.1845300000000000] |
| 00406583 | FTT[0.098005000000000],USD[0.000000113119792],USDT[0.000000109078292] |
| 00406592 | ATLAS[9.608600000000000],POLIS[0.094433000000000],USD[0.000000061570000],USDT[0.000000726159904] |
| 00406595 | TRUMPSTAY[12.826400000000000],USD[187.417906989200000],USDT[0.0098420000000000] |
| 00406597 | COIN[0.001455379720000],USD[0.000000010000000] |
| 00406600 | USD[30.000000000000000],USD[0.004395269332328] |
| 00406601 | BTC[0.000193100000000],DOGE[5.000000000000000],ETH[0.0013175604427100],ETHW[0.0013175664915097],FTT[0.098100000000000],LUA[0.000000061301000],LUNA2[0.061265997600000],LUNA2_LOCKED[0.0142953994800000],LUNC[1334.060000000000000],MATIC[0.000000003606560],SOL[0.0002498010902560],SRM[103.44 552057500000000],SRM_LOCKED[2.656756010000000],USD[329.0607504920643400],USDT[0.990091631843049I] |
| 00406602 | USD[-0.3207896582543281],USDT[0.3629913200000000] |
| 00406606 | COPE[0.000000031953600],FTT[0.015562543612100S],GBP[0.000000000429944],LTC[0.000000069253996],RAY[-0.000000001141790I],RUNE[0.000000066970613],SOL[0.000000020000000],SRM[0.011741489481862],SRM_LOCKED[0.071906000000000],USD[0.000000036425414],USDT[0.000004481076839],XRP[0.000000033151425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406607 | USD[0.000000000800000000] |
| 00406608 | SOL[0.00071394000000000],USD[0.0017940358267042] |
| 00406611 | COPE[30.979385000000000000],TRX[0.000002000000000],USD[0.000000036540321246] |
| 00406612 | AVAX[3.32342250000000000],BAT[59.397111420000000000],BNB[1.64000000000000000],BTC[0.112104393115491 5],DOGE[39494.000000000000000],DOGEBULL[0.000000099500000],ETH[0.787971140000000],ETHBULL[0.000000064250000],ETHW[0.000971140000000],FTT[0.000000058683218],LTC[0.000000009000000000],LUNA2[6.0288 66199000000000],LINA2_LOCKED[14.067354470000000],LUNC[48611.225164142000000000],MATIC[493.810000000000000000],NEAR[647.900000000000000],SOL[0.003794093000000000],USD[0.29932717971970013],USDT[0.000000001694381] |
| 00406615 | BNBBEAR[863.000000000000000],ETHBEAR[82300.0000000000000],LINKBEAR[57600.000000000000000],USD[0.08230000000000000] |
| 00406618 | AAVE[0.000000005000000000],BTC[0.0003500504903689],ETH[0.00036122674482 12],ETHW[0.0003612267448212],EUR[0.604420000000000000],FTT[0.000000031632400],SOL[0.0064967037979108],SRM[0.1568779000000000],SRM_LOCKED[2.40592533000000000],USD[0.008843570262 1152],USDT[0.120000011576736],XRP[0.9928400000000000000] |
| 00406620 | BCHBEAR[29.968000000000000],BEAR[199.910000000000000],BSVBEAR[149.860000000000000],DOGEBEAR[19095.54150000000000000],USD[0.296336860000000000] |
| 00406622 | BULL[0.0000007600000],TRUMPSTAY[1109.667800000000000],USD[0.0017531 5885282824] |
| 00406623 | CEL[0.092010000000000000],USD[0.00000005000000000] |
| 00406625 | CRV[0.06048000000000000],ETH[0.00100000000000000],ETHW[0.0010000000000000],FTM[0.535357500000000000],FTT[0.000000036023612],RSR[4.76980000000000000],RUNE[0.181377750000000000],SOL[0.0201507500000000],SRM[2.74315328000000000],SRM_LOCKED[14.67318487000000000],USD[0.000137892236247],USDT[0.00148964800000000] |
| 00406626 | AMPL[0.000000002456250],BCH[0.0000000058007902],ETH[0.000000083266273],FTT[0.0808644830780000],LINK[0.0000000091959378] |
| 00406627 | USD[25.000000000000000] |
| 00406629 | ETH[0.000000006894420],RUNE[0.000000007201031],USD[0.0000003496267 71] |
| 00406630 | ATOMBULL[24200.242000000000000],DOGEBULL[0.00000000000000000],FTT[0.0104583735812356],SXPBEAR[0.000000002044000000],SXPBULL[300.000000000000000],USD[1.196966389095 6246],USDT[1.0261280032419773] |
| 00406632 | ADABULL[2.000000000557000],BALBULL[0.00000000000000000],BAND[0.0000000001629997],BTC[0.0000000022162997],BULL[0.0000000700000],DOGEBULL[0.000000026395000],ETH[0.000000008000018 6],ETHBULL[0.000000064050000],FTT[1.0619447509043156],LINKBULL[0.00000002650000],THETABULL[0.000000005029750 0],USD[0.0000016823964 10],USDT[0.000000000996430743],VETBULL[0.000000007900000],ZECBULL[0.00000002770000000] |
| 00406633 | BTC[0.00000000878844 96],DOGE[0.00000001007809 2],ETH[0.000000010784 48],FTM[0.000005016786711],LUNA2[0.00000002136887 11],LUNA2_LOCKED[0.0000005410269 92],LUNC[0.0050489900000000],RUNE[0.0000000008602277],SNX[0.000000006880000],USD[25.7493562657761264],USDT[-12.115106470298855 2] |
| 00406634 | BNB[2.07591225100000000],BTC[0.000040720000000],USD[-4.546402187236659 2] |
| 00406636 | DOGEBEAR[404.716500000000000],USD[0.14790088000000000] |
| 00406637 | BTC[0.00039289000000000],ETH[0.000382610000000],ETHW[0.0003826097666718],USD[0.2543671359098580000000000],USD[1532.1887504985213493] |
| 00406638 | BTC[0.000000012004000],DOGE[0.000000008546520],ETH[0.000000005992756 4],FTT[0.0203037383590000],LUNA2[0.21238632140000 0],LUNA2_LOCKED[0.4955680832000000],LUNC[46247.56863600000000],USD[0.00425515130842 48],USDT[0.0097866067134222] |
| 00406639 | BTC[0.00215060000000000],ETH[0.0081520000000000],USD[25.491156671479479 4],USDT[5.9380215088025418] |
| 00406644 | BTC[0.000076390000000],EUR[14953.001060000000000],GBP[1.15933000000000000],USDT[0.95173341792000000] |
| 00406647 | FTT[0.2146429675232324],MAPS[0.8136100000000000],USD[0.2923104229075000],USDT[0.000000010211150] |
| 00406648 | BTC[0.000000044374014],FRONT[0.99440000000000000],TRX[0.000011000000000],USD[0.000000158286548],USDT[0.0000000069597748] |
| 00406649 | TRX[0.000059000000000],USD[3.2634588068093104],USDT[3.1468588651164906] |
| 00406650 | USD[25.00000000000000] |
| 00406650 | 1INCH[0.000000082747400],ATOM[0.000000036279200],AUD[0.000000132665022],AVAX[0.000000020000000],BAND[0.0000000004844200],BNB[0.000000004517704],BTC[0.000000064928000],BULL[0.00000082500000],CEL[0.0000000084559300],CRO[0.000000001848572],ETH[0.0000000096435000],ETHBULL[0.000000091500 00],FTT[33150.110727143698506],HT[9974.92011300000000],KNC[0.000000007150000],LUNC[0.000000001550000],NEAR[0.00000000007648400],PAXG[0.000000002371992],RUNE[0.0000000025398300],SNX[0.000000018376900],SOL[0.0000000061604.4],SRM[0.01437860000000],SRM_LOCKED[12.4590325300000000],USD[0.000000003736146],USD[3243.5961805942],USDT[0.00000000231997] |
| 00406653 | NFT (2975500468007096 71)[1],NFT (3684205914585393570)[1],NFT (3684717452980559882)[1],NFT (4116100599590385758)[1],NFT (5444573861439030991)[1],STEP[0.050410000000000],USD[0.0000000007250000],USDT[0.3759371654716620] |
| 00406654 | USD[25.00000000000000] |
| 00406656 | CEL[114.681600000000000],FTT[38.073330000000000],USDT[1.35320000000000000] |
| 00406657 | COMP[0.00000269000000000],USD[-0.018562444696624 8] |
| 00406659 | BTC[0.000007680000000],USD[0.00000009210122],USDT[0.000000007330804] |
| 00406660 | COMP[0.000000000000000],DOGE[5.000000000000000],ETH[0.0002685000000000],NEAR[2400.649900000000000],USD[30.144206401200000] |
| 00406661 | BTC[0.0000402291815675],ETH[0.0000057624000000],FTT[282.995340000000000],USD[0.0693455968053 09],USDT[0.2883113363927951] |
| 00406662 | ETH[0.0386354913928400],ETHW[0.0386354901728418],USD[-17.6483129047693967] |
| 00406663 | FTT[0.000000038096614],LUNA2[0.163432036300000],LUNA2_LOCKED[0.381341418100000],LUNC[35587.670000000000000],RAY[0.000000072837599],RUNE[0.000000078214079],SNX[0.000000064220000],SOL[0.00000009469262 2],USD[17.3687170286695039],USDT[0.000000009883491 3] |
| 00406665 | BF_POINT[200.000000000000000],BTC[0.000000181595748],DOGEBEAR[202.10.000000013284891 9],EUR[0.000000011326343],FTT[0.000000013255000],HOOD[0.0000000100000000],HOOD_PRE[-0.0000000250000000],LINK[0.000000050000000],PENN[0.000000000000000000],SNX[0.00000000000000000],SOL[0.0000000776869171],TRX[27.026640624194900],USD[10.6115090684640070],XFB[0.0000000000000000] |
| 00406670 | USD[0.0074232115301852] |
| 00406673 | BNB[0.00000002163637 8],BTC[0.4076363622240000],ETH[9.244000009331169 7],ETHW[0.000000050445571],FTT[25.3942124560852742],SOL[0.00704835000000000],SRM[8.51709460000000000],SRM_LOCKED[31.324006090000000000],USD[0.000016954244294],USDC[17754.463698710000000],USDT[0.00000002838665262] |
| 00406674 | USD[0.5475632157200000] |
| 00406676 | BAT[222.824084930000000000],BTC[0.0000000081600000],DOGE[2.00000000000000000],RAY[0.4094823500000000],SOL[0.0016842500000000],USD[-2.27759219804385 07],USDT[0.0000000048126607],YF[0.00000000000000000] |
| 00406678 | USD[0.767860000000000000] |
| 00406679 | BAND[0.0635888700000000],BNB[0.0005960800000000],BRL[-6.429671234209585 3],BRZ[0.4296712356612772],FIDA[0.990992510000000],FTT[0.0343396750000000],KIN[2107303.6910000000000],OXY[93.9393653000000000],SXP[0.0300674000000000],UNI[0.0738588300000000],USD[0.018120867133062 8],USDT[0.000000019372072] |
| 00406680 | 1INCH[0.000000047153000],BTC[0.5108877788562223],BULL[0.000000087840000],BUSD[2888.5092854200000000],ETH[0.000000088000000],FTT[0.0124268816471082],SPY[0.000632238245000],USD[0.00000035375534.4],USDC[8235.78890613000000000],USDT[3747.5060324943037763] |
| 00406683 | ABNB[0.0000003686251 7],AVAX[0.0000000006342302],BIL[0.000000036093198],BTC[0.000000026293250],COIN[0.000000001996300],ENS[0.00000010000000],ETH[0.000000011711885],ETHW[0.00000006751983 1],EUR[0.000000001864393 0],FTT[0.084416867117942 8],GMEPRE[-0.000000012912500],LINK[0.000000001846872],MATIC[10.000000001000000],MRNA[0.00000000570000195],NFT (2928117375430322 96)[1],NFT (3046356579248300414)[1],NFT (3077434243457151123)[1],NFT (3112572638652983936)[1],NFT (3177765131175838325)[1],NFT (3281943852782578572 84)[1],NFT (3316286253425284)[1],NFT (3690645328262872 62)[1],NFT (3703371661567007 00)[1],NFT (3710961214208094 38)[1],NFT (3756389846151 57923)[1],NFT (3886310992984746 94)[1],NFT (3846610992984746 94)[1],NFT (3986152109935992 42)[1],NFT (3895166096686281 19)[1],NFT (3981313822348889 08)[1],NFT (4058829047057106 21)[1],NFT (4070441727385207 37)[1],NFT (4255978649728956 19)[1],NFT (4284477008234146 64)[1],NFT (4375139826474544 52)[1],NFT (4455958906605091 20)[1],NFT (4614795430444 15184)[1],NFT (4744134510530574 3)[1],NFT (4796955094335850 98)[1],NFT (4823426224702606 919)[1],NFT (4824704177204442 8)[1],NFT (5134232338947305 68)[1],NFT (5143096594102124 38)[1],NFT (5162887691059860 94)[1],NFT (5225356879558567 188)[1],NFT (5283053963698660 10474)[1],NFT (5632539000460711 1)[1],NFT (5654748919087457 29)[1],NVDA_PRE[-0.0000000037750000],RUNE[0.000000057897400],SLV[0.000000002244915],SPELL[0.000000010000000],SRM[1.50104950000000],TOMO[0.000000100000000],USD[-0.508543173810120],USDT[0.000000003065] |
| 00406684 | ETH[0.000000093275971],FTT[0.069900000000000],KIN[10000.0000000000000000],LTC[0.0000000652900000],USD[0.099992948019506 7],USDT[122.1428610200501603] |
| 00406685 | USD[35.0000000000000000] |
| 00406688 | BTC[0.0505817500000000],USD[0.1202034644398291] |
| 00406689 | SOL[0.0000000040000000] |
| 00406692 | ALCX[0.00096257000000],ALPHA[16.993730000000000],BTC[0.0000000029070501],CRV[0.999620000000000],DENT[999.240000000000000],DOGE[33.9924000000000000],KIN[13000.000000000000],LINA[369.865100000000000],LOOKS[3.99867000000000000],MOB[0.4996200000000000],MTL[3.4993350000000000],PROM[0.1099 791000000000],PUNDIX[3.498698000000000000],RAY[8.997150000000000],RSR[879.836600000000000],RUNE[0.799373000000000000],SPELL[99.772000000000000],STX[309.94100000000000],USD[0.0045184900096785],USDT[0.000000656660180] |
| 00406694 | FTT[8.1416251388818262],USD[0.7654731195900754],USDT[0.00158200991085364] |
| 00406700 | BNB[0.000000036837 82],ETH[0.000000027792731],ETHBULL[0.000000020000000],FTM[0.1767300000000000],FTT[0.000000097414810],MATICBULL[1.00000000000000],MNGO[0.988568000000000],SNX[0.0000000008000000],SOL[0.000000083000000],TRX[0.000020000000000],USD[0.000000014415597],USDT[1000.000000000 2357289] |
| 00406701 | USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406702 | AAVE[0.000000002986510],ALPHA[0.00000001829537],AMC[2.818458680059500],AURY[0.000000100000000],BNB[6.104941216923450],BTC[0.0339554375753270],DOGE[243.867837869870640],ETH[0.000000402572600],ETHW[1.398242856929800],FIDA[148.320009000000000],FTT[25.1058357809973381],LINK[34.471044328787170],LUNA[53.511492405500000],LUNA2_LOCKED[0.193482279000000],LUNC[0.000000097987410],MATIC[0.000000058487200],OMG[0.000000027244300],RUNE[0.000000094629800],SNX[139.869835626716000],SOL[0.00000021036667.2],SRM[0.001643250000000],SRM_LOCKED[0.000112420000000],SUSHI[0.0000000022059200],SXP[65.470242160292890],TRXI[0.00000045994300],UNI[12.150486659026700],USD[17.196187721519130],USDT[0.000000015189700],YFI[0.00000004587360] |
| 00406704 | BNB[0.00000075000000],BTC[0.00000007784053],DOGE[0.000000080000000],EN[0.000000009814130],ETC[0.000000005000000],ETH[0.000000064561550],FTT[0.000000066033618],LTC[0.000000040000000],ROOK[0.000000096100000],RUNE[0.000000951396310],SLRS[0.000000005792000],SRM[0.000157527392480],SRM_LOCKED[80.000773610000000],STEP[0.000000100000000],UNI[0.000000020227090],USD[544.131648049155160],USDTB[0.000000002146260],XRP[0.000000005208664],YFI[0.000000069500000] |
| 00406705 | GODS[0.037400000000000],LUNA2[0.032702416300000],LUNA2_LOCKED[0.076305638300000],LUNC[7121.020000000000000],USD[0.000000034600000] |
| 00406706 | USD[1.15476392000000] |
| 00406709 | ADABEAR[1204215075.000000000000000],BNB[0.009373220000000],BNBBEAR[2475945524.070000000000000],BULL[0.00000004700000],DOGEBEAR[2021[0.109414970000000],ETCBEAR[12171474.000000000000000],ETHBEAR[63539470.200000000000000],FTT[0.072858018904519.1],MATICBEAR2021[0.060473850000000],TRX[0.599762000000000] |
| 00406711 | USD[0.00000000400000] |
| 00406712 | TRX[0.000340000000000],USD[1.803751860971954.7],USDT[2.599179223174355.6] |
| 00406714 | BULL[0.056244748800000],DOGEBULL[0.031253401600000],ETH[0.021004030000000],ETHW[0.021004030000000],LTC[0.000000015930738],USD[-1.230219064174831.2] |
| 00406715 | TRX[0.000010000000000],USD[3.308651918000000] |
| 00406716 | ETH[0.000000004873898.0],ETHBULL[0.000000005000000],USD[0.000006721984311.0] |
| 00406718 | AMPL[0.000000022066972],BCH[0.000000004907168],BNB[0.000000016834640],BTC[0.000000008293102.1],COIN[32.650040953003680],COMP[0.000000084789020],ETH[0.000000089576529],FTT[0.018481746546920],SOL[0.000000099828800],USD[0.008252400879850.8],USDT[0.614240074070658] |
| 00406720 | CEL[0.000000009534000],FTT[0.000000008622500],USD[0.008729841284710],USDT[0.000000045403252] |
| 00406721 | FTT[0.000084089637383.0],USD[0.017982090500000],USDT[0.000000005440734.8] |
| 00406722 | EOSBULL[1358685.885000000000000],ETH[0.000000024921117],FTT[0.047010232706583.3],LINKBULL[242.000000000000000],LTCBULL[1476.847257781970560.0],LUNA2[0.010561091916300.0],LUNA2_LOCKED[0.024642547807000],LUNC[2299.700000000000000],RAY[24.744699230000000],SUSHIBULL[8916000.000000000000000],SXPBULL[23880.000000000000000],TRXBULL[50.000000000000000],USD[3.807257052445728.1],USDT[0.000000065001125],XRP[0.500000000000000],XRPBULL[157616.831757641650000],XTZBULL[1240.995100000000000],ZECBULL[411.441839000000000] |
| 00406724 | BRZ[0.584800000000000],LTC[-0.000539448624848.5],USD[0.367959753325816.0],USDT[9.110406751448856.4] |
| 00406725 | AMPL[0.000000002213064.8],BTC[0.020306133000000],EUR[19.000314931386734.1],SOL[0.000000008787369.6],SRM[142.972830000000000],USD[45.249646347290062.7000000000] |
| 00406727 | USD[0.000000001743657] |
| 00406728 | BTC[0.000009834000000],ETH[0.000778200000000],ETHW[0.000778200000000],USD[-0.991930787247596.2],USDT[-0.007478129827628.1] |
| 00406732 | BTC[0.000622330000000],USD[8.043571570000000] |
| 00406734 | USD[30.000000000000000] |
| 00406735 | BTC[0.000000008000000],LOOKS[900.913960000000000],TRX[0.000024000000000],USD[5.237212618239496],USDT[0.000000031703235.3] |
| 00406736 | USD[0.000000009250000] |
| 00406737 | BTC[0.000000081776608],USD[0.007036066266357],USDT[0.000000009737928] |
| 00406739 | AUD[300.000320766465675],BNB[0.008805140000000],BTC[0.000000025000000],ETH[0.000000050000000],USD[1.904389391851124.1],USDT[0.000000004485244] |
| 00406741 | BTC[0.000453590887557],EUR[0.000000005451154],USD[0.007163788870912],USDT[2725.799983432543908.0] |
| 00406749 | USD[1.583496670000000] |
| 00406752 | AAVE[0.000000082000000],ADABEAR[903342.250000000000000],ADABULL[0.000000009327000.0],ALCX[0.000000006520000],ALGOBEAR[924190.000000000000000],ALTBULL[0.000000051900000],ATOMBULL[0.000000067500000],BAND[0.000000037400000],BCHBULL[0.000000006000000],BNB[0.000000059287400],BNBBEAR[50723.500000000000000],BNBBULL[0.000000010176500.0],BNT[0.000000009035340.0],BTC[20.000000208520420],BULL[0.000000107595000],BULLSHIT[0.000000036500000],CBSE[-0.000000002758500],CEL[0.000000006577300.0],COIN[0.000000047300000],COMPBULL[0.000000005400000],DAI[-0.000000020000000],DEFIBULL[0.000000143100000],DOGEBEAR2021[0.000000055000000],DOGEBULL[0.000000076000000],DRGNBULL[0.000000001000000],ETCBULL[0.000000010000000],ENS[0.000000010000000],ETH[0.000000019880000],ETHBULL[0.000001698000000],EXCHBULL[0.000000008000000.0],9066000],FTT[0.000000022541620],GRTBULL[0.000000007885000],KNCBULL[0.000000012675000],LINKBEAR[74098.000000000000000],LINKBULL[0.000000008710000],LTC[0.028863850000000],LUNA2_LOCKED[44.500552660000000],LUNC[0.000000100000000],MATIC[0.000000001600000],MATICBEAR2021[0.000000050000000],MATICBULL[0.000000012500000],MIDBULL[0.000000011205000],MKRBULL[0.000000109290000],PAXG[0.000000314110000],PRIVBULL[0.000000077500000],RUNE[0.000000050000000],SNX[0.000000040000000],SUSHIBEAR[87996.750000000000000],THETABEAR[80036.7000000000000000],THETABULL[0.000000087600000],TOMOBEAR2021[0.000000080000000],TOMOBULL[0.000000050000000],TRXBULL[0.000000050000000],TSLAPRE[-0.000002369350],UNISWAPBULL[0.000003589238327],USDT[572.450757614562281],USD[0.000000035000000],XLMBULL[0.000000087450000],XTZBULL[0.000000030000000],ZECBULL[0.000000050000000] |
| 00406753 | BTC[0.000000005000000],NFT[32358228717701865.6](1),TRX[0.000000000883834],USD[0.000000261181146],USDT[0.000000012583115.6] |
| 00406754 | SOL[0.114412921188754.0],USD[30.000000005354001] |
| 00406756 | CONV[4.399325000000000],DOGEBEAR2021[-0.00000002500000],ETH[-0.000000002000000],FTT[0.080505985000000],USD[1.8504204969984380] |
| 00406757 | ETH[0.024434870000000],ETHW[0.024434870000000],USD[18.633138192000000] |
| 00406759 | BADGER[3.919940239804659.0],ETH[0.000000008543756],USD[0.000003691536150] |
| 00406760 | BTC[0.010358648639818.3],DMG[0.107489000000000],ETH[0.436241590500000],ETHW[0.213496965000000],LUNA2[0.000000417929369],LUNA2_LOCKED[0.000000097516852.8],LUNC[0.009100500000000],RSR[209656.788407863674985.0],SHIB[860.000000000000000],USD[0.417429960026410.9],USDT[0.014338097215258.9] |
| 00406761 | USD[10.000000000000000] |
| 00406763 | USD[10.000000000000000] |
| 00406765 | USD[25.000000000000000] |
| 00406770 | BTC[0.000005838706147],ETH[0.000000005000000],LUNA2[0.301024115100000],LUNA2_LOCKED[0.702389601900000],LUNC[65548.634837400000000],USD[80.627975419158531.1],USDT[0.001161139627280.8] |
| 00406772 | BTC[0.000000060241349],ETH[3.495234265745350.0],ETHW[3.589774260745350.0],EUR[0.000000009521626],LTC[0.033533796308000],RAY[454.830330000000000],SXP[0.050033000000000],USD[7.612782698336179],USDT[0.000000084325900] |
| 00406774 | ETHBEAR[1536.320000000000000],ETHBULL[0.000013495000000],USD[0.003665000000000],USDT[0.000000006500000] |
| 00406775 | BTC[-0.000079728316875],ETH[0.002120800000000],ETHW[0.002120812411296],USD[0.577217048189150] |
| 00406776 | USD[16.570358707000000] |
| 00406777 | BTC[0.000000007000000],ETH[0.000000011372900],LTC[0.000000008920000],SOL[0.000000037921000],USD[548.375001366544526],USDT[0.008111356353506.6] |
| 00406780 | USD[0.739362215000000],USDT[0.000005223830760.8] |
| 00406787 | BTC[0.000000004487017],COIN[0.000000007200000],DOGE[1.000000000000000],GBP[0.000151733581624],USD[0.000500536958058.8] |
| 00406788 | USD[3.000000000000000] |
| 00406789 | RUNE[0.023117592562855.0],USD[0.026242327733936],USDT[0.000000003452000] |
| 00406791 | GOG[0.000000100000000],MATIC[0.000000032474200],USD[0.000000001256306] |
| 00406792 | ALPHA[0.000000061596549],APE[0.000000025731710],ATOM[0.000000084376252],AUDIO[0.000000004576057],AVAX[0.000000008278835.4],BNB[0.000000008740040],BTC[0.000000005769505],DOGE[0.000000011906235],ETH[-0.000000018891946.7],EUR[0.000000013460598],FTM[0.000000076367451],FTT[0.000000009638200],IMX[0.000000003280000.0],LINK[0.000000009013400],LUNA2[0.000000190574506],LUNA2_LOCKED[0.00419804797413.4],MATIC[0.000000020798710],MEDIA[0.000000051685589],RAY[0.000000073934690],SOL[0.000000216074508],STEP[0.000000008661266],TRX[0.000027000000000],UNI[0.000001006105969],USD[0.000255005741824.8],XRP[0.000000067639344] |
| 00406794 | MATIC[0.000000007254709],RUNE[1.000000000000000],TRX[0.000000500000000],USD[1.564213440941220],USDT[-0.009584244047650] |
| 00406796 | DOGE[0.000000074154600],ETH[0.000000009491819],REEF[0.000000061100000],USD[0.000034320012606.0000000000] |
| 00406799 | ALCX[0.000000010000000],ATLAS[0.000000007859775],BNB[0.000000010453591],BOBA[0.000000000100720],BTC[0.000000045854761],COPE[0.000000039280893],DFL[0.000000029981569],DOGE[0.000000089626107],ETH[0.000000035956892],FTT[150.357273330800000],LTC[0.000000087198950],MANA[0.000000055510745],MATIC[0.000000051277946],MKR[0.000000010000000],SOL[0.000000088853880],USD[2891.391959093108145],WBTC[0.000000000836760214] |
| 00406801 | BTC[0.000000008566012],USD[0.000001030571136],USDT[0.000000000376762] |
| 00406804 | ADABULL[0.000000065732050],ALGOBULL[8.050062700000000],ALTBEAR[0.000000072898431],BEAR[0.000000005323048],BNBBULL[0.000000013042408],BTC[0.000000023449327],BULL[0.000000034123119],DMGBULL[6098.495490170615404.0],DOGE[0.000000044573321],DOGEBULL[0.000000005171767.6],ETH[0.000000076621962],ETHBULL[0.000000042815395],LINA[0.000000047434128.0],LTCBULL[0.000000056722134],MATICBULL[0.000000050898670],SUSHIBULL[0.000000049320000],USD[38.119905641713764],USDT[0.003293476698456],XRPBULL[0.000000033677402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406807 | 1INCH[0.00000000099787000],BTC[0.000006284324955 0],FTT[0.017491362097100 0],OXY[0.086700000000000 0],USD[0.007212642548896 3],USDT[0.2153813010330334] |
| 00406808 | BNB[0.01006457420440 68],ETH[0.0000000100000000 0],FTT[0.01340262802623 90],SXP[0.0000001000000000 0],USD[0.52386943558144 34],USDT[6.615527195684038 4] |
| 00406809 | USDT[0.00000000722580 00],USDT[0.000000023311132] |
| 00406810 | BNB[0.00000008931600 0],BTC[0.00000000579193 00],FTT[0.031268380010064 3],SRM[0.01471030000000 00],SXP[0.0000000208000000 0],TRX[0.00000000215516 00],USD[4.194466312985377 8],USDT[0.000000009113400 1] |
| 00406811 | AURY[7.0000000000000000 0],AVAX[3.799740000000000 0],BTC[0.00000644214800 00],ETH[0.0000001000000000 0],JOE[24.00000000000000000],PUNDIX[0.030000000000000000],RUNE[34.700000000000000 0],SAND[14.0000000000000000 0],USD[2.9856256677608789] |
| 00406812 | USD[0.121653068060500 0],XRP[1576.42041200000000000] |
| 00406814 | BTC[0.000000055000000 0],USD[0.5499089924143050] |
| 00406820 | USD[25.0000000000000000] |
| 00406823 | BTC[0.000000007275700],FTM[0.000000000100000 0],FTT[0.118856347934917 0],LUNA2[0.000000006000000 0],LUNA2_LOCKED[13.652409320000000 0],RUNE[0.050714000000000 0],USD[0.036718661229839 0],USDT[0.0000000090000000] |
| 00406826 | USD[0.000000008978169 6] |
| 00406830 | FTT[0.000000030219000],RUNE[0.000000004587500 0],SUSHI[0.000000009308213 5],USD[0.000000599248424],USDT[0.0000000909689 60] |
| 00406831 | AAVE[0.00983735000000 00],BADGER[5.076621800000000 00],BAT[109.937300000000000 00],FTT[0.072153433156970 0],USD[0.6319076245831335] |
| 00406834 | BTC[0.013837370400000 0],ETH[0.0003985600000000 0],FTT[0.004054800688176 8],USD[0.0025111755464528],USDT[1.560000004987969 1] |
| 00406836 | USD[0.000263586610928 6],USDT[0.000000009620000 0] |
| 00406838 | DOGE[0.0823043000000000],TRX[0.000001000000000 0],USD[-30.2821568045451950],USDT[33.3681437287877976] |
| 00406839 | HT[0.000000007056380],USD[0.000000107360797],USDT[0.000000004182644] |
| 00406840 | BNB[0.0000000092091400] |
| 00406841 | BTC[0.000000019700000],CHF[0.000000009191265 4],ETH[0.000000005100000 0],LTC[0.000000005000000 0],SNX[0.000000005000000 0],USD[7457.656693872509303 6],USDT[768.9723316574724432],YF[0.000000002500000 0] |
| 00406843 | BAO[0.000000010000000 0],ETH[0.000000020000000 0],GBP[0.009983670000000 0],LUA[0.027462470000000 0],MTA[49.0000000000000000],SXP[0.010312000000000 0],USD[0.1164367119771626],USDT[0.00000009635295 3] |
| 00406844 | BTC[0.006558040000000 0],ETH[0.013921000000000 0],ETHW[0.013921000000000 0],USD[-23.482707389011061 8] |
| 00406845 | BTC[0.000000039180780 0],USDT[0.0000000070229179] |
| 00406849 | AAVE[0.00000000086803900],AVAX[0.000000001114945 0],BTC[0.010543900500353 00],CEL[10.00000000000000 00],DOT[20.959042700308750 0],ETH[0.037708447600000 0],EUR[0.000000042353941],FTM[135.2521556721185113],FTT[0.008700929656250 0],GBTC[0.0590008584728029],GENE[0.000000003861657 9],LUNA[20.000016854027630 0],LUNA2_LOCKED[30.000000326064600 0],LUNC[0.000000000000000 0],MATIC[0.000000000000000 0],NEAR[0.604506900000000 0],OXY[24.98500000000000 0],RAY[1.899157517583950],RNDR[10.000000000000000 0],RUNE[33.674167003272458 8],SOL[12.748608840000000 0],SRM[18.521856710000000 0],SRM_LOCKED[0.415697130000000 01],STMX[96.390000000000000 00],TRX[150.056352395650000 0],USD[41.9688014161064482],USDC[204.653321950000000 0],USDT[0.000000003700870 4] |
| 00406850 | BTC[0.000002445493773 1],FTT[0.000869410000000 0],LUNA2[0.000000205008895 3],LUNA2_LOCKED[0.000004783540891],TRX[0.000001000000000 0],USD[-0.004614570031537],USDT[0.010783544966293 5],USTC[0.0000290167885220] |
| 00406851 | HT[0.000000007056380],USD[0.000000107360797],USDT[0.000000004182644] |
| 00406852 | BNB[0.000000092091400] |
| 00406855 | BTC[0.000026536531000 0],ETH[0.000000010000000 0],FTT[0.544992619871341 5],USD[0.003797005600000 0],USDT[0.0000000355128 30] |
| 00406856 | SAND[10.0000000000000000],USD[0.0811505700000000] |
| 00406857 | MAPS[0.789800000000000 0],USD[13.507169560000000 0],USDT[0.0000000029283996] |
| 00406859 | USD[0.002843287725975 3] |
| 00406862 | ATLAS[800.00000000000000000],USD[-0.0156201148579831],USDT[0.0000000081867433] |
| 00406865 | USD[0.0000000112497380] |
| 00406866 | USD[0.511636191500000 0],USDT[0.0000000006738385] |
| 00406870 | FTT[4.9990000000000000 0],MNGO[359.930160000000000 00],SRM[66.987002000000000 00],USD[272.8368308815000000000000],USDT[100.0000000000000000] |
| 00406871 | FTT[0.074991172815233 1],RAY[1.000000000000000 0],UBXT[7.000000000000000 0],USD[-0.00000015188838 80],XRP[30.0000000076980200] |
| 00406873 | USD[25.0000000000000000] |
| 00406876 | ALTBULL[2.0000000034500000 0],AUDIO[0.762874189872273 2],BTC[0.00000715608640 0],BULL[0.000000013360000],BULLSHIT[0.00000000053900000],COPE[250.7749227700000000],DEFIBULL[0.000000076850000],DOGEBULL[0.000000020907500],ETH[0.000000016012329],FIDA[23.0408389860000000 0],FTT[0.096161264454249 6],HNT[0.0000001560000000 0],KIN[137575.5443049442354963],LINKBULL[0.000000045750000],MAPS[0.000000037760251],RAY[0.000000098095741],RUNE[0.000000000735600],SOL[1.002936401406100 0],SRM[0.3196249689984500],SRM_LOCKED[0.232536260000000 0],TOMO[0.000000088231400],TRX[0.561262600000000 0],USD[34.3164378281226471],USDC[130.0000000000000000],USDT[0.000000122095512] |
| 00406877 | BTC[0.000285790000000 0],USD[-0.6612500802185401] |
| 00406878 | 1INCH[53.262300187642460 0],BTC[0.0000000055537700],TONCOIN[15.477410330000000 0],USD[0.000000674829311 30],USDT[0.0000000005006580] |
| 00406879 | BTC[0.000000050000000 0],FTT[0.079185791987397],HXRO[0.028805000000000 0],KIN[2627.315000000000000 0],LINK[202.963675000000000 00],TRX[0.000020000000000 0],USD[0.0091739991137002],USDT[1-0.8859564867541241] |
| 00406881 | ATLAS[9.8537000000000000],ETH[0.000000058430693],MNGO[9.941100000000000 0],TRX[0.003845480000000 0],USD[0.0000175110518 02],USDT[0.0000000098811088] |
| 00406885 | BTC[0.000070013738605],CEL[0.141321305638790 0],CRV[0.574915080000000 0],CVX[0.006421910000000],DAI[0.00000010000000 0],DOGE[5.000000000000000 0],DOGEBEAR[78141479.7075000000000000],ETH[0.000000125200000],FTT[35.60000003123000 0],FXS[0.080563020000000 0],LUNA2[0.0000000260000000],LUNA2_LOCKED[0.824180294000000 0],RUNE[0.042651000000000 0],SOL[0.0000001326000976],SRM_LOCKED[152.594626980000000 0],SUSHI[0.000000070890000],USD[0.0000003307015 05],USDT[0.000000117248515],UST[156.040225844287396 7] |
| 00406892 | BAO[0.000000100000000 0],BCO[1107.0000000000000000],CEL[20.0829200000000000 0],FTT[0.000000075614819],GARI[18653.8386000000000000],INDI[4757.0000000000000000],INTER[0.087400000000000 0],LUNA2[0.000000214046820],LUNA2_LOCKED[0.000000049344579],LINC[0.04660000000000 0],MNGO[13880.0000000000000000],PROMO[0.009784000000000 0],REAL[5094.2000000000000000],RUNE[569.4070000000000000 0],SPELL[83.4800000000000000 0],SRM[0.039249000000000 0],SRM_LOCKED[0.075836000000000 0],USD[7.468896663073741],USDT[0.0001710450445950] |
| 00406900 | ADABULL[0.031393982600000 0],ALGOBULL[1150194.3000000000000000],ASDBULL[1.612159100000000 0],BNBBULL[0.000063043000000 0],DOGEBULL[0.012686785000000 0],EOSBULL[4108.1903000000000000],ETH[0.000161000000000 0],ETHBULL[0.000849830000000 0],ETHW[0.000161000000000 0],LTCBULL[78.8447700000000000 0],MATICBULL[22.087994000000000 0],SXPBULL[1940.6406000000000000 0],TOMOBULL[1761.7846000000000000 0],TRX[0.000180000000000 0],TRXBULL[179.7634390000000000 0],USDT[0.000007924542],TRX[0.000040000000000 0],XTZBULL[12.7744006000000000] |
| 00406905 | BNB[0.000000058587213],BTC[0.000245380692010 0],CRO[0.00000000868670 14],DOGE[2.0000000000000000 0],RUNE[55.3974963000000000 0],SRM[0.000000027924542],TRX[0.000040000000000 0],USD[0.0004113159756526],USDT[0.0005172721275587] |
| 00406905 | COPE[40.0686904200000000],MER[279.0000000000000000],MNGO[300.0095808500000000 0],ROOK[0.5533851200000000],USD[-0.0085217047535747],USDT[0.0081305135000000] |
| 00406906 | USD[0.0000000015320201] |
| 00406907 | BTC[0.000300000000000 0],USD[0.782575940274064 4],USDT[0.0000000022487400] |
| 00406908 | BTC[0.000001342192750 0],FTT[0.000000086685375],USD[0.0006767527862219] |
| 00406910 | ETH[5.9322830400000000 0],ETHW[5.9322830400000000 0],SOL[108.1930000000000000] |
| 00406917 | BTC[0.000000100000000],DOGE[0.0000000098472477],DYDX[2.9994300000000000 0],LINA[9.913062903063212 5],USD[0.6884451642728568] |
| 00406918 | BTC[0.0000000915679250] |
| 00406920 | BNB[0.150000000000000 0],CEL[10.000000133344214],COPE[-0.000000028893380],CRV[0.000000079994669],DAI[0.000000760232000],ETH[0.000000153869594],FTM[0.000000111904225],FTT[0.0000000010573775],GENE[0.000000000531496],LUNA2[0.000103784746600 0],LUNA2_LOCKED[0.000242080408800 0],LUNC[0.000000039555594],MATIC[0.000000037443832],OXY[0.000000089827675],RAY[0.000000034490000 0],SNX[0.000111757469658],SOL[15.6384232571158681],SRM[0.034574280000000 0],SRM_LOCKED[0.445492470000000 0],UBXT[0.000000004211300 0],USD[1959.8827843413784590],USDT[81.9865648257190597],USTC[0.0000000044181380] |
| 00406921 | AVAX[0.936610491796422 3],BTC[0.000000001661256 29],COPE[290.5533583016692848],DEFIBULL[0.000000015272400],MANA[0.000000000241336],ROOK[0.000000010470728],SRM[0.000000098151800],USD[-5.8540461549524644] |
| 00406924 | BTC[0.000000013041006],DOGE[0.000000096555119],ETH[0.000000098287770],FTT[0.000000076466829],USD[0.000293400000386],USDT[0.0000000094034054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00406925 | DOGEBULL[-0.000000003000000000],USD[0.0708697062941451] |
| 00406926 | BNB[0.000000025000000],BTC[0.000000006835641000],ETH[0.000000013647062],EUR[0.00000001384702],FTT[0.052757961024897],KIN[31000.000000029118266],KSHIB[6.479317214358144400],MATIC[10.1689028987414665],OMG[0.000000012086000],RAY[0.00000054041728],RUNE[0.000000009242009 92],SHIB[100000.000000008039710],SOL[2.14000001021587224],SUSHI[6.000083364967413],TRX[0.000000005563075],USD[1.49241696459731611],USDT[0.000000096696128],XAUT[0.000000050000000],XRP[0.000000098779570] |
| 00406927 | BNB[0.0000000081416161],ETH[0.0000000052627400],TRX[0.00000000627481241],USD[20.9955253980949910],USDT[0.0000000019729063] |
| 00406928 | ETH[0.000000010000000],USD[0.65022209070087620] |
| 00406929 | ETH[1.4353793590000000],ETH[0.0000000840000000],FTT[30.4373807540960400],SUSHI[0.0000000050000000],USD[2041.7012873229450000],USDC[100.00000000000000000] |
| 00406933 | USD[26.3168153250000000] |
| 00406934 | USD[5.000000000000000] |
| 00406936 | BNB[0.000000092519426],BTC[0.000000005600000],COPE[0.000000009264099],DOGEBEAR[9606986.600000000000000],ETH[-0.000000027446160],LEC[0.000000009121880],LINKBEAR[319693430000000000000],OXY[0.000000073898990],RAY[0.000000086153656],SOL[0.00046000500000000],SRMI[0.000000050000000],SUSHIBEAR[627822.730000000000000],USD[0.1911177984481138],USDT[0.0000001887417890] |
| 00406937 | CEL[2.088026500000000000],TRX[0.000002000000000],USD[0.3815366370000000] |
| 00406940 | BADGER[0.000000006000000],BNB[0.000000064204918],BTC[0.000000000320398],ETH[0.000000045758323],FTT[0.000000071770415],LTC[0.000000026333360],ROOK[0.000073776906140],RUNE[0.000000029312800],SOL[0.000000037022375],SRMI[0.000000014321160],TRX[0.000280002533200],US D[0.00000027941139295],USDT[0.96531062897826656] |
| 00406941 | BNB[0.000000005000000],BTC[0.000000016563701],COPE[0.434986002835183 2],DOGE[0.0000000285973 41],FTT[25.0754777364694644],HXRO[0.000000050037890],LINK[0.000000041159 1832],LTC[0.000000071086844],LUA[0.000000010000000],MATIC[0.00000000222349 6],RAY[0.242424200305990 80],SOL[1.000000000010000],SRMI[2332.3673958480000000],TRX[0.000004000000000],USD[0.0000000026247812] |
| 00406943 | COPE[0.96710000000000 0],MBS[2332.367395848000000 0],TRX[0.000004000000000],USD[0.0000000026247812] |
| 00406945 | AAVE[9.233855400000000],BTC[1.0000000000000 0],COMP[0.005996010000000 0],SUSHI[118.500000000000000000],UNI[73.8981380000000 000],USD[-11681.2815975920000 0000],USDT[9.1786250000000000],YFI[0.033000000000000] |
| 00406946 | ETH[0.000553405000000000],ETHBULL[0.000015990000000],ETHW[0.0005534074342384 1],USD[1.8246690973984216] |
| 00406947 | USD[25.0873074300000000] |
| 00406948 | AAVE[0.003038050480700],ADABULL[0.000000044830000 0],ALPHA[0.479140242947200 0],APE[0.042025620000000 0],AUD[0.807598193840637 0],AXS[0.166470101070220 0],BAO[3.290000000000000 0],BEAR[9.515700000000000],BEARSHIT[0.29277650000000 0],BNT[0.110324092290720 0],BTC[0.000446453956000 0],BULL[0.000001096 885000],DOGE[428.227405259785 0700],DYDX[1.3000000000000 000],EN[0.003585 0000000000],ETH[0.126325785862966 6],ETHBULL[0.000054734950000 0],ETHW[0.153190319462981 1],FTT[0.07777874000000 0],HNT[1.40020250000000 0],IMX[8.5000000000000 00],LINK[1.315413484000000 0],MAPS[0.62900 7500000000],MATIC[0.000000122664400],OXY[0.003140000000 0],RAY[0.3288654071660 428],SNX[0.108692018658 1670],SOL[0.373035714002 6280],SRM[20.4344965200000 000],SRM_LOCKED[259.967762500000 0000],SUSHIBULL[0.062675000000000 0],UBXT[0.205869170000000 0],UNI[1.100000 0000000000],MATIC[0.000000122664400],OXY[0.003140000000 0],RAY[3.288654071660428],SOL[0.32392479000000 0000],UNI[1.100000] |
| 00406950 | BTC[0.000038380000000],TRX[0.283160000000000],USD[29.2744412975000000000000],USDT[0.003270237500000] |
| 00406952 | ALGOBULL[9380.000000000000000],APE[2.000025000000000],ASDBULL[243.3000000000000 00],ATLAS[3610.018050000000000],BEAR[246001.230000000000000],BTC[0.772903798715000 0],BULL[0.022016628059000 0],DOGEBEAR[224555.72650000000 0000],DOT[160.000300000000000],ETHBEAR[791193 12.625000000000000],ETHW[0.992000360000000],FTM[1002.006260000000000],FTT[185.490493350000000],KIN[5900 02.95000000000 0000],KNCBULL[70.0035000000000 00],LINK[43.6132567900000000],LINKBULL[0.2151000000000 00],LTCBULL[1716.9401828500000 0000],RAY[387.978470010000000],SHIB[260 0000.000000000000000],SOL[128.246677760000000 0],SPELL[2640.00004000000 00],SRMI[676.936743630000000],SRM_LOCKED[10.888615110000000],STEP[723.803503000000 000],SUSHIBULL[371600.036495000000000],SXPBULL[1544.990523750000 0000],TOMOBULL[255.700000000000000],USD[373.467214502583988 2],VETBULL[0.99936 82500000000],XPL/USD[0.000000000000] |
| 00406955 | SHIB[7998400.000000000000000],TRX[0.000007000000000],USD[1461.5720375475794120] |
| 00406956 | USD[0.0113814257451352] |
| 00406957 | NFT[435584630134618701][1],USD[1.0256168100000000] |
| 00406959 | BTC[0.000000020332516],FTT[0.000000021941120],USD[0.000000097603337],USDT[0.0000000036823781] |
| 00406960 | BSVBULL[1827.634400000000000],ETHBEAR[192900.000000000000000],USDT[0.2356900000000000] |
| 00406969 | ATOM[0.081930000000000],BTC[0.014706048800000],DOT[15.240144100000000],LUNA2[0.006526163597000],LUNA2_LOCKED[0.015227715060000],RUNE[76.858889220000000],USD[0.5753567467001168],USDT[0.000000565095206] |
| 00406970 | DOGE[0.1400000000000000],USD[2.2854846525509999],XRP[0.7187397000000000] |
| 00406971 | USD[30.0000000000000000] |
| 00406974 | BTC[0.000000269511833],USD[0.0000087802973971],USDT[0.0000656324140112] |
| 00406976 | BNB[0.00000000504362 41],DEFIBULL[0.0000000047400 00],DOGE[0.0000000090459 02],ETH[-0.0000001250000 00],FTT[0.000000001499353],USD[0.0000343478288683],USDT[0.0000000052691632],ZECBULL[0.0000000092500000] |
| 00406977 | BNB[0.000000004700000],BTC[0.0000000052086 2],CBSE[0.000000027000000],COPE[0.000000013847112],ETH[1.005063121335 6208],ETHW[1.005063117335620],FTT[0.000000110346513],LINK[0.000000787067 4],SOL[0.035909645442938],SUSHI[0.000000055894 42],UNI[0.0000004788064],USD[0.000294760338442],US DT[0.000000317859151] |
| 00406980 | DOGE[0.0000000100000000],FTT[0.0001367000000000],HGET[0.0241600000000000],MTL[0.067954000000000 0],OXY[0.263797500000 0000],USD[-0.002480426210269],USDT[0.0022989025000000],XRP[0.000000047410552] |
| 00406983 | BNB[0.000000073104291],BTC[0.0000000140368800],ETH[0.0000000024000802],FTT[0.09564815536504 7],GMT[0.000100000000000 0],LUNA2[7.255139059000000],LUNA2_LOCKED[16.9286578147245572],LUNC[0.001374130000000],NFT[361409336707207465][1],NFT[388118181688888086][1],NFT[507360624573768559][1],NFT[5203431846884558899][1],NFT[5347629807704135][1],RAY[0.893600000000000],SOL[0.0000000074908569],SRMI[0.0044764200000000],SRM_LOCKED[2.585833240000000],USD[-0.006286060217790],USDT[0.0071758267306536],YFII[0.000000000000000] |
| 00406984 | BNB[0.002739730000000],BTC[0.00000000171050],DOGE[0.000000007905564],ETH[0.000000000000800],FTT[0.03992030454250067],HOLY[0.000000053916432],MATIC[0.000000025665000],RAY[0.000000096336045],SHIB[377924 0.000000000000000],SOL[0.0208834824841428],SRMI[3.9787149223341641],SRM_LOCKED[26.52001 56300000000],STEP[0.89422723451212205],SUSHI[0.000000068000000],USD[0.160984100443230],USDT[0.000000010094954 3] |
| 00406985 | USD[0.000000007500000] |
| 00406986 | BNB[0.000000037202732],FTT[0.000380848586667 6],USD[0.0000286346611748],USDT[0.0000000036173071] |
| 00406987 | USD[30.000000000000000] |
| 00406989 | 1INCH[0.000000010000000],BTC[0.000000005123100],ENS[234.901174500000000],ETH[0.00017450000000],FTT[1079.2568485919879846],MAPS[0.117610000000000],SRMI[67.9892953000000000],SRM_LOCKED[436.970704700000000],TRX[0.000000415245 00],USD[50643.4915864173120370],USDT[0.000000000085450399],XRP[17490.0000000000 00000] |
| 00406990 | USD[0.4256599624809220],USDT[0.0023394160493784] |
| 00406992 | BADGER[0.000000005000000],BOBA[0.000000007485433 8],BTC[0.000000046043283],CREAM[0.0000001 00000000],CRV[0.000000050424200],FTT[0.000000050000000],ETH[0.000000050000000],IMX[0.000000040286168],MATIC[0.000000000550085 90],ROOK[0.002106535000000],SOL[0.000000006497270],USD[0.000001526484197 41],YFII[0.000000062818168?] |
| 00406996 | BNB[-0.0000000471659],BTC[0.000000006033250],DOGE[0.000000051933263],ETH[0.000000046040649],LTC[-0.000000093521751],SOL[-0.000059012469106 3],USD[0.09500011515291] |
| 00406997 | BTC[0.000036860000000],DOGE[0.932100000000000],LUNA2[0.001445221388000],LUNC[314.700000000000000],SUSH[1.000000000000000],USD[2.85439047100000 00],USDT[3.1518459666402949] |
| 00406998 | GODS[0.060000000000000],MOB[0.394972070000000],SGD[76000.000000000000],USD[132985.425105301504325 0] |
| 00407003 | USD[0.1017489230000000] |
| 00407005 | USDT[0.0000000075946530] |
| 00407006 | ATLAS[470.000000000000000],BTC[0.0078340747347936],FTT[0.000001920005],IMX[8.1759164896000000],USD[0.7087381974261288] |
| 00407007 | SOL[19.3467620000000000],USD[467.7350461352747627],USDT[0.0000000203885347] |
| 00407021 | AVAX[0.0000000010350740],AXS[0.000000043424070],BNB[0.006329637856575],BTC[0.000000011498076],ETH[0.000000000000000],USD[-1.1501573035220187],USDT[0.000000201264583 9] |
| 00407023 | BTC[0.0691025863433500],ETH[12.0570269023520000],ETHW[2.049817492352000],LDO[201.870000000000000],TRX[0.000040000000000],USD[2470.4160445116990557],USDT[0.5987455800000000] |
| 00407024 | BULL[0.000003984305000 0],DOGEBULL[0.000000997085000 0],ETHBULL[0.000072066500000 0],THETABULL[0.000000809650000 0],USD[1.953371724625000 0],USDT[0.000000095000000 0] |
| 00407025 | DOGE[2.1363516000000000] |
| 00407026 | AUD[0.000000004724682],USD[41.5283623579636321],USDT[0.000000009450330],ZRX[0.000000010000000] |
| 00407027 | AUD[13.000601847127661 6],AVAX[0.609520515580480 0],AXS[0.0000000606427 00],BTC[0.0640753380515388],CRO[0.568000000000000],DOGE[0.000000005808930],DOT[0.000000056893700],ETH[0.0013864372240 0],ETHW[0.0013864372240 0],FTM[1.867976287732000],FTT[0.000000013029068],GOOGL[0.0120000000000000],MATIC[0.000000050627200],MKR[0.000000081742000],SNX[0.000000001696900],SOL[431.828562042328 7890],UBXT_LOCKED[69.42674200000 00000],USD[24.9814516543608134],USDT[0.000000007194556],XRP[0.000000003095770 0] |
| 00407028 | ETH[0.000000004480000],KIN[1.000000000000000000] |
| 00407029 | USD[25.000000000000000] |
| 00407031 | USD[0.2628718181250000] |
| 00407033 | BNB[0.009369000000000000],SHIB[77220.000000000000000],TRX[0.000001000000000],USD[0.000000125720605],USDT[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407034 | FTM[14.99715000000000000],FTT[0.09872700000000000],LINA[9.994300000000000000],SOL[0.493692000000000000],USD[14.778082151423692 4],USDT[0.000000009760226 6] |
| 00407036 | BTC[-0.005913189329855 50],USD[271.527333013652100 4],USDT[191.263674902985638 0] |
| 00407040 | BAND[0.000000009980000 0],BTC[0.000000007198363 7],CHZ[0.000000001983637],ENJ[0.000000027054898],ETH[0.000000001139365],RSR[0.000000009205586 1],TOMO[0.000000034656085],TRX[0.000000067321876],USD[0.130132254791125 1],USDT[0.000000004857992] |
| 00407042 | BTC[0.000002714251800 0],FTT[0.000174130000000 0],USD[-0.003425183383985] |
| 00407046 | BUSD[814.875115530000000 0],FTT[0.015348200000000 0],LUA[0.008672740000000 00],RAY[0.946242600000000 00],SOL[0.005163075000000 00],USD[8.585324674750962 7],USDT[0.000000038305929] |
| 00407046 | USD[0.141221374208569 6] |
| 00407047 | BTC[0.000000015610559],ETH[0.000102156376972 3],ETHW[0.000121563769723],LUNA2[0.001431953931000 0],LUNA2_LOCKED[0.003341225839000 0],TRX[0.000020084792000],USD[7512.546331636816382 2],USDC[1.000000000000000 0],USDT[0.000000127597156],USTC[0.202700000000000 0] |
| 00407048 | BTC[0.000000008182248 3],FTT[0.020878162253594 0],SRM[0.000000021294249],USD[0.000000057902740],USDT[0.000000021470960] |
| 00407049 | BTC[0.000303300000000 0],USD[3.551115017234411 0000000000] |
| 00407052 | ADABULL[0.051493000000000 0],ATOM[0.000000007393628 1],AVAX[0.005234040000000 00],BEAR[4999.050000000000000 00],BNB[-0.003973071806097 5],BNBBULL[0.000000000000000 0].BTC[-0.001512204003038],BULL[0.000535500000000 0],BVOL[0.000097131000000 0],DOGE[0.867950000000000 00],DOGEBULL[0.641110000000000 00],DOT[0.005668000000000 00],ENJ[368.929890000000000 0],FTM[255.692507800000000 00],FTT[22.386640637239577 1],LDO[0.995060000000000 00],LINK[0.485845000000000 00],LINKBULL[0.000000000 000000],MATIC[-0.035996964603936 0],MATICBULL[46.328000000000000 00],PERP[86.384076480000000 0],SNX[0.096732000000000 00],TRX[49.572715803377057 1],TRXBULL[9.844200000000000 00],UNI[7.048024000000000 0],USD[0.130286362066235 0],USDT[0.000000026585069] |
| 00407055 | USD[0.682231443675000 0] |
| 00407056 | BTC[0.000327742000000 0],DOGE[0.785800000000000 00],USD[0.501853049588567 8],USDT[111.063696100150443 6],WRX[0.096600000000000 00] |
| 00407057 | USD[30.000000000000000 0] |
| 00407060 | BTC[0.006049158162217 8],USD[28.995224066582310 2],USDT[0.000000010431909] |
| 00407063 | ALTBULL[0.000000000000000 0],BNB[0.000000009229617],BNBBULL[0.000000033288468],BTC[0.000000080000000],BULL[0.000000001745410 0],COPE[0.000000026620155],DEFIBULL[0.000000002000000],ETH[0.000000003134482],ETHBULL[0.000000077990720],LINKBULL[0.000000025000000],LTCBULL[0.000000055082368],TRXBULL[0.000000005102599 5],USD[0.001899235547090],XRPBULL[0.000000008000000] |
| 00407066 | AAVE[0.000000001368800],AMC[0.011632748747801 2],AVAX[0.000000004540100],BNB[0.000000105217204],BTC[0.000000009357984],BUSD[2410.496163800000000 0],ETH[0.000000009672100],ETHW[0.000000058741173],FTM[0.045465000000000 0],GME[0.038096920578700 0],GMEPRE[-0.000000028369100],LE[0.000000008410400],LUNA2_LOCKED[446.793598000000000 0],LUNC[0.000000053193718],MATIC[0.000000007303400],MKR[0.000058964658400],RAY[0.119664556949300],SPELL[0.000000100000000],SRM_LOCKED[9.833306870000000 0],STETH[0.000000047641512],SUSHI[0.000000019188844],TRX[0.000790000000000 0],USD[2.385714695961610],USDT[0.000000023967300] |
| 00407067 | BTC[0.001480000000000 0],ETH[0.000777735279548 2],ETHW[0.182777735279548 2],FTM[0.990000000000000 0],FTT[25.083356000000000 0],USD[316.755822469253910 9] |
| 00407069 | USD[0.000000100451024],USDT[0.000000014632510] |
| 00407073 | ETH[0.000000008941536],USD[0.024713161375170 0] |
| 00407074 | BTC[0.000000035000000],DOGE[5.000000000000000 0],ETH[0.000000100000000],USD[0.000001337824 91],USD[0.000000087065466] |
| 00407076 | BTC[0.000000035518016],FTT[0.000000098141808],USD[0.000000034982 22],USDT[0.000000047523235] |
| 00407077 | USD[0.000000043750000] |
| 00407079 | BTC[0.000000034601900],FTM[0.000000099468912],FTT[0.000000100000000],SOL[0.000000096498960],USD[0.000002257466154] |
| 00407082 | USD[2.629867042109379 2],USDT[0.000000090218898] |
| 00407086 | BAO[2078338.165000000000 00],BNB[0.000000079832496],REEF[0.000000004000000],UBXT_LOCKED[5.793377460000000 0],USD[1.261372684150174],USDT[0.000021889639196] |
| 00407087 | AAVE[0.000000049647000],AUDIO[0.000000053347543],BTC[0.000343343731242 5],CAD[0.000000009357394],DOGE[0.000000007609197],ETH[0.000181363675096 4],ETHW[0.000181364933856 8],FTT[0.000000057974274],NVDA[0.000000010000000],NVDA_PRE[0.000000003000000],USD[0.000022268951267 0],USDT[0.000000005288280] |
| 00407089 | BTC[0.000000024629754],FTT[0.000000010000000],USD[-0.030522000486585 7],USDT[0.033087098386433 9] |
| 00407093 | BNB[0.000000048563960],SOL[0.000000063652200],TRX[0.000000021200000],USD[0.000007494119 18] |
| 00407094 | DOGE[0.025500360000000 0],USD[-0.000107079940759 4],USDT[0.023262816719188] |
| 00407095 | BTC[0.000000097271940],FTT[0.051349320000000 0],KIN[0.000000010000000],USD[0.987257678892501],USDT[0.000000065472028],XRP[0.000000103574371] |
| 00407099 | TRX[0.001554000000000 0],USD[0.002517105200000],USDT[0.548000015593526 1] |
| 00407102 | CAD[1.000000000000000 0],HGET[0.034638500000000 0],MTL[94.178739000000000 0],USD[0.066550703158887 7],USDT[0.006268141250000 0] |
| 00407104 | BNB[0.000000040000000],BTC[0.409143403196810 0],ETH[2.235795170000000 0],ETHW[2.235795165707828 6],FTT[0.000000009256700 0],GME[0.000000030000000],LINK[244.755936000000000 0],REAL[884.520386000000000 0],SOL[6.400000000000000 0],STG[0.910000000000000 0],USD[1980.908593215260157 2]0000000000],USDT[0.0743 75036926418],VET[BULL0.100000000000000 0],ZECBULL[0.169155.000000000000 0] |
| 00407106 | BTC[0.000000002540508],USD[0.217180376629380 3] |
| 00407107 | USD[591.014986355000000 0],USDT[0.000000045476247] |
| 00407108 | BULL[0.020352035000000 0],USD[12.925501508799661 2] |
| 00407109 | AVAX[-0.084820611147591 9],BTC[0.000000015000000],FTT[0.019208447998510 9],SRM[0.259158090000000 0],SRM_LOCKED[2.376346650000000 0],USD[-0.019764373373131 36],USDT[3.251290066784906] |
| 00407110 | ATOMBEAR[5849868900.000000000000 00],AVAX[0.000000096366744],BTC[0.000674005000000 0],BULL[-0.000000019715000],COIN[0.000000008080000],DEFIBULL[0.000000050000000],DOT[0.000000050000000],ETH[0.000000035000000],FTT[0.300000005092664 4],NEXO[3.000000000000000 0],SOL[0.000000005000000],SRM[0.199785820000000 0],SRM_LOCKED[0.136291960000000 0],THETABULL[0.000320224900000],TRX[0.000072 0000000000],USD[12.774974294832494 2],USDT[0.000000093710000],XRP[0.598718000000000 0] |
| 00407111 | SUSHIBULL[0.889400000000000 0],USD[1.107576958013176 3] |
| 00407112 | USD[22.419478807652979 2] |
| 00407115 | 1INCH[0.000000009011290 6],ADABULL[0.000000082900000],ALTBULL[0.000000005000000],ASDBULL[0.000000004000000],ATOMBULL[0.000000008000000],BALBULL[0.000000070000000],BNB[0.000000100000000],BNBBULL[0.000000037600000],BTC[0.000000041000000],BULL[0.000000070600000],COMP[0.000000067000000],COMPBULL[0.000000007430000],DEFIBULL[0.000000063900000],DMGBULL[8426.442040000000000 0],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000007950000],ETH[0.000000033000000],ETHBULL[0.000000005000000],FTT[0.004841369628252 7],GRTBULL[0.000000002000000],KNCBULL[0.000000005000000],LINKBULL[0.000000050000000],MATIC[0.000000007165 1053],THETABULL[0.000000008560000],USD[0.014786360947796],USDT[0.000000022922571],VETBULL[0.000000020000000] |
| 00407117 | LUNA2[0.510873281000000 0],LUNA2_LOCKED[1.192037656000000 0],LUNC[111243.732523000000000 0],STEP[1031.315798000000000 0],TRX[0.000001000000000],USD[-10.892576781720000 0000000000],USDT[0.005558840000000] |
| 00407118 | GARI[1000.000000000000000 0],TRX[0.000010000000000],USD[-0.145897331878782 5],USDT[8.033592359571907 8] |
| 00407121 | USD[0.007575422550000 0] |
| 00407122 | BTC[0.000000100000000],FTT[0.000000010000000],MATIC[0.040790830222700],USD[0.663081147486743 0],USDT[0.054762467904298 2] |
| 00407123 | USD[-1.431986875550000],USDT[2.240000000000000 0] |
| 00407124 | BTC[0.000365970000000 0],ETH[-0.000000067855839],FTT[0.093912406490 0603],SHIB[77500000.000000000000 00],SOL[0.065464050000000 0],USD[-0.420282238372311 6],USDT[-0.000000007654300] |
| 00407125 | TRX[0.000050000000000 0],USD[0.000000013081977 1],USDT[0.000000080679154] |
| 00407126 | USD[1.397404271345196 1],USDT[0.000000043350668] |
| 00407129 | USD[0.812741748875000 0] |
| 00407131 | 1INCH[0.772150240000000 0],ALCX[0.000000005000000],ATLAS[135.206064600000000 0],AXS[0.095749204000000],BNB[0.000000020000000],BNBHEDGE[0.000000005000000],BTC[0.027420510000000 0],CREAM[0.000000005000000],DOGEBEAR2021[0.000000005000000],ENJ[91.983044400000000 0],ETH[0.001084583500000 0],ETHW[0.001084580000000],FTT[11.329889010961132 6],GBP[0.000000017753326],LINK[0.089567100000000],MANA[79.000000000000000 0],ROOK[0.000000005000000],SAND[8.603530130000000 0],SHIB[566606.611820950000000 0],SOL[0.005168494000000 0],USD[1636.470528649947208 0],ETH[W0.001084580000000],FTT[11.329889010961132 6],GBP[0.000000017753326] |
| 00407134 | ETH[0.000081200000000 0],ETHW[0.000081200000000],USD[0.249472909650000 0] |
| 00407136 | USD[0.005634100000000] |
| 00407139 | TRX[0.000002000000000],USD[0.000000053548005],USDT[0.000000096179387] |
| 00407140 | USD[0.053127760000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407142 | USD[8100.091417930000000000] |
| 00407145 | ALGOBEAR[17640.56.000000000000000000],ALTBEAR[996.50800000000000000],ATOMBULL[0.000000025000000],BOBA[0.000000050000000],BTC[0.0000001579150047],DOGEBEAR[1319470182.0000000000000000],DOGEBEAR2021[0.000000028000000],DOGEBULL[0.000035034650000000],ETH[0.000000028236000],FTT[0.000000007005824(1),LINA[210.76353807000000000],LUNA2_LOCKED[25.114922160000000],LUNC[0.000000005308000],MATICBEAR[10330618180.500000000000000000],MATICBEAR2021[0.000000090000000],TOMOBEAR2021[0.003999280000000],TRX[0.000032000000000],USD[0.981807012046542],USDT[0.013836272957947(1),XRP[-IMX[194.443373600000000],USD[0.00000000589640] |
| 00407147 | |
| 00407149 | USD[4.978559338275000] |
| 00407150 | USD[13.689518783750000] |
| 00407152 | AUDIO[0.207700000000000],AVAX[0.092080840000000],BNB[0.011255180727468],BTC[0.000788983689067],CQT[0.818550000000000],DAI[0.051854000000000],ETH[0.006595667061651],ETHBULL[0.000682820000000],ETHW[0.000571547548286],FTM[0.527675155632847(2),FTT[1.735454060000000],GMT[0.450000000000000],HMT[0.331391500000000],LUNA2_LOCKED[482.2080039000000000],LUNC[0.000000007165698],MATIC[0.552738079602962],NEAR[0.084724640000000],NFT[405280396842372507(1],NFT[433533730333336282(1),NFT[545073333161819786(1),NFT[575152453033212719(1),SOL[0.000609972928289381,SRM[1.634750600000000],SRM_LOCKED[21.668188960000000],TRX[0.000340000000000],USD[2.438477560590454],USTC[0.128733064358917],XRP[0.738592749539559],XRPBULL[11.554800000000000] |
| 00407153 | BNB[0.006502000000000],BTC[0.000078195748939],DOGE[0.074996800000000],ETH[0.001838697025274],ETHW[0.001838682171942],FIDA[0.603173330000000],FTT[0.159156985465489],LTC[0.006482560000000],USD[2280.616920441711116000000000],USDT[4.579678804316170] |
| 00407155 | USD[0.822552016850000] |
| 00407156 | ETH[0.000000082081472],USD[0.000000073242867],USD[0.000000068576838] |
| 00407158 | USD[1.005535477500000] |
| 00407159 | ETH[0.000023800000000],ETHW[0.000002380000000],TRX[0.000004000000000],USD[0.000001579276332854] |
| 00407160 | USD[0.166628282000000] |
| 00407161 | DOGEBULL[-0.0000000060000000],USD[0.049469265518410] |
| 00407163 | USD[3.500260500000000] |
| 00407164 | ATOMBEAR[75.980000000000000],ATOMBULL[0.009069765000000000],BEAR[78.912500000000000],BULL[0.000008567700000],DOGEBULL[0.000001784300000],ETHBEAR[795.120000000000000],ETHBULL[0.000006480350000],SUSHIBULL[0.089995500000000],USD[0.001234698050000],USDT[0.000000087500000],ZECBULL[0.000493875000000] |
| 00407166 | USD[1365.706300440000000000000000] |
| 00407168 | DOGEBULL[0.000000000000000000],FTT[7.021424610000000],NFT[430172529453136522(1],NFT[449627135062043156(1],NFT[459408744646514899(1],NFT[481611824812216605(1],NFT[552312666933830377(1],TRX[0.000010000000000],USDT[2.057672808326775] |
| 00407170 | USD[0.000447539474705] |
| 00407171 | FTT[0.020522065484010B],MTA[0.307712000000000],USD[0.084697702850006],USDT[0.000000085964550] |
| 00407172 | BIT[0.993297720000000],BTC[0.070912410000000],BUSD[2722.838164120000000],ETH[1.858378818000000],ETHW[1.418005260000000],FTT[368.134583360000000],NFT[433090706650436856(1],NFT[443263191205743779(1],NFT[530340705428958733(1],NFT[568426789554444051(1],NFT[571092361917295286(1],OXY[0.182555110000000],SRM[1.000000000000000],TRX[0.000010000000000],USD[12000.099653244177142000] |
| 00407173 | USD[-17.609916891782957S],USDT[20.088980788547083A] |
| 00407174 | BTC[0.000003723381695(1],USD[-0.001266947149515S] |
| 00407177 | AAVE[0.000000002400000000],ALCX[0.000000030000000000],AMPL[0.000000001698674D],ASD[0.000000008178546],ATLAS[0.050000000000000],BADGER[0.000000025000000],BIT[0.002160000000000],BNB[17.13052588000000000],BTC[0.000006300000000],CEL[0.014000000000000],CLV[0.000000000000000000],COMP[0.000000000730000],DL(REAM)[0.000000005000000],DA[0.020074760000000],DOGE[15.000000000000000],EDEN[0.000790500000000],ETH[0.001790689700000],ETHW[0.000436600000000],FTT[150.030238616284394B],GMT[0.201420760000000],GST[0.085750000000000],HNT[324.601251000000000],LTC[0.006640891821600],LUNA[20.199299500000000],LUNA2_LOCKED[21.335131690000000],MATIC[1.000050000000000],MKR[0.000000062000000],NFT[293995403423505628(1],NFT[390383777601465256(1],NFT[426044597477110766(1],NFT[465427832786782197(1],NFT[531811436190619472(1],OKB[0.000000005000000],OXY[0.879196640000000],RAY[0.958755000000000],ROOK[0.000000028000000],SOL[0.634273936000000],SRM[4.566007250000000],SRM_LOCKED[20.936427930000000],SUSHI[0.000000050000000],SXP[0.035933486698140D],TRX[770870.83988200000000],USD[1455.287214654857528D],USDT[1.039807962427484S] |
| 00407178 | USD[0.476087600000000] |
| 00407179 | BTC[0.000000053853041],DEFIBULL[0.0008076599681944],DYDX[0.067428270000000],ETH[0.000862163000000],ETHBULL[0.000000015842000],ETHW[0.000862163000000],FTT[0.089815000000000],USD[100.460130106416330B],USDT[0.0000001181448542] |
| 00407182 | USD[1.810430412875000] |
| 00407184 | BUSD[741.578542170000000000],ETH[0.000139260000000],ETHW[0.001392546410925],FTT[0.080638908231506I],IMX[0.073333330000000],MATH[0.006486590000000],USD[1.483063736649916],USD[3.748896643648547] |
| 00407186 | USD[0.007192757617885S] |
| 00407192 | USD[0.898716743000000] |
| 00407197 | ALPHA[0.000000001000000],AVAX[0.000000082704000],BNB[0.000000005000000],BOBA[0.092546220000000],BTC[0.000000189500000],CEL[0.000000050000000],EOSBULL[7.034495000000000],ETH[0.000000011000000],FTT[0.100000010812488],HT[0.000000071901380],HTBULL[0.010000000000000],LINK[0.005064980000000],LTC[0.008178735000000],LTCBULL[12.00000000000000],LUNA[0.017820631370000],LUNA2_LOCKED[0.04158147320000000],LUNC[3880.480000000000],OMG[0.000000010687140],SLP[4.100500000000000],SOL[0.000000000000000],STEP[0.019253500000000],SXP[0.000840794000000],SXPBULL[0.287637570500000],TRX[0.000259000000000],USD[0.340959343421341],WAVES[0.000000000000000],XRP[0.000020010000000],XRPBULL[0.819811490.000000000000000] |
| 00407198 | BNB[620.680000000000000],DAI[0.063721550000000],ETH[5.500000000000000],ETHW[0.030000000000000],USD[618.783916609481242],USDT[26.832645681345132] |
| 00407199 | 1INCH[0.000000100000000],BTC[0.000000004183184],ETH[0.000000015028920],LTC[0.000000092351312],SNX[0.000000100000000],USD[-0.000007898946914],YFI[0.000000072717680] |
| 00407201 | BNB[0.004417650000000],USD[23.731074270000000] |
| 00407202 | BTC[0.000000070000000],BULL[0.000000721400000],USD[0.440871522494017] |
| 00407205 | USD[0.0690677700000000] |
| 00407206 | USD[0.000814485000000] |
| 00407207 | AAVE[0.005792140000000],BNB[0.000000036386385],BTC[0.000000138829176],COPE[0.000000061400000],ETH[0.018148792168724],ETHW[0.002635950093060],FTT[0.063359620187215B],LUNA2[0.000000003000000],LUNC[0.002135000000000],MATIC[0.000000080541760],RAY[0.92846095000000000],SOL[0.003514000000000],SRM_LOCKED[0.282497310000000],TRX[0.000022000000000],USD[0.019779171734873],XRP[0.000000060000000] |
| 00407208 | AUD[0.000000059582250],USD[0.000000027933635] |
| 00407209 | USD[0.611396120000000] |
| 00407210 | USD[0.000000071394304] |
| 00407212 | BTC[0.000000043312212],ETH[0.000697390000000],ETHW[0.000697388411911],FTT[0.000000005870421],SOL[0.000000025773888],USD[-0.749578560378775],USDT[0.067908996463591] |
| 00407220 | BTC[0.000008303000000000],USD[937.569676009741922],USDT[0.000000004693324] |
| 00407221 | BCH[0.000000000000000],BNB[0.000000023000000],BTC[0.000000007835664],ETH[0.000000050000000],ETHBULL[0.000000061130000],LINKBULL[0.000041040000000],LTC[0.000000035000000],SNX[0.000000050000000],USD[0.000000095357353],USDT[0.000000017165501],ZECBEAR[0.000000087300000],ZECBULL[0.000036292687500] |
| 00407222 | AAVE[0.000000069392000],BAND[5.69705120000000000],BNB[0.082962000000000],BUSD[822.445976500000000],CRV[16.000000000000000],DOGE[800.080000000000000],ENJ[196.898247000000000],ETH[1.049402409364790],ETHW[10.851402409364790],FTT[0.098000000000000],LINK[19.141411705101300],LUNA2[0.012141709158400],LUNA2_LOCKED[0.000988003620000],LUNC[27.997853570000000],MANA[39.398200000000000],MATIC[1799.398200000000000],NEAR[0.090707400000000],NFT[296799698721723775(1],RUNE[0.098215200000000],SNX[15.126312354808180],SOL[0.008549810000000],UNI[174.668082488037480],USD[3184.978941233696900041USDT[0.0000000000863251],USTC[0.298732000000000] |
| 00407224 | BTC[0.000000020804311],COPE[0.981800000000000],ETH[0.000000057435838],FTT[0.017021498568813],USD[1.606551502471059],USDT[0.000000006973548] |
| 00407225 | BTC[0.000052650000000],HNT[0.020440000000000],PERP[0.010960000000000],ROOK[0.002478000000000],USD[0.000000004311381966],USDT[4.426580740000000] |
| 00407227 | USD[0.842796126172000000] |
| 00407228 | ETH[0.00085731000000000],ETHW[0.000857310000000],LUNA2_LOCKED[13.758213720000000],SOL[0.000357500000000],TRX[0.000777000000000],USD[0.034152010829620],USDT[0.0000000041922400] |
| 00407229 | BNB[0.000005073446210B],BTC[0.000000008499787D],CEL[0.000000035480641],MATIC[-0.000131019551025S],SOL[0.000570821443394],USD[0.000736987003023],USDT[0.000000086702758] |
| 00407230 | BTC[0.000013470937553B],ETH[0.000000032249688],USD[0.488575573461976A] |
| 00407233 | USD[0.000068697797120B] |
| 00407234 | USD[30.00000000000000] |
| 00407236 | 1INCH[0.822330840000000],AKRO[17250.99461990000000000],BOBA[5.500000000000000],BTC[0.022935081170000000],DOGE[15.515720000000000],ETH[0.000810000000000],ETHW[0.000810000000000],FTT[12.188486000000000],GRT[0.782678000000000],LINA[2369.626792500000000],LINK[104.768742190000000],OMG[5.500000000000000],SUSHI[9.974804100000000],USD[3398.548020245350000000000000],USDT[2534.6573084727971400] |
| 00407237 | USD[30.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407239 | ALICE[1.799772000000000],ALPHA[16.99354000000000000],BAND[3.69868900000000],BAT[0.992020000000000],BNBBULL[0.000094946000000],BTC[0.002799810000000],C98[26.997340000000000],CRV[11.991450000000000],CVC[0.984420000000000],DENT[12197.682000000000000],ENJ[4.999050000000000],GRT[0.99696000000000000],MANA[12.99430000000000000],MATIC[0.981000000000000],SAND[1.98366000000000],SLP[819.88220000000000],SNX[1.59791000000000],SOL[0.089969600000000],SPELL[99.88600000000000],SRM[0.998670000000000],STMX[9.673200000000000],SUN[0.000718400000000],SUSHIBULL[945.66000000000000000],S XP[10.697967000000000],TRU[56.989170000000000],USD[1.253660590550224],USDT[0.000000329274149],XRP[0.994870000000000] |
| 00407241 | BADGER[0.000000401000000],USD[37.311883067062911 5] |
| 00407248 | BTC[0.000097970000000],ETH[-0.004575667232429],ETHW[-0.004546901389792 5],FTM[332.000000000000000],MANA[963.831084000000000],SAND[137.207436000000000],USD[-0.2928627179463721] |
| 00407247 | USD[0.082925220000000],USDT[0.000000012856271] |
| 00407250 | ETH[0.649880205000000],ETHW[0.649880205000000000],FTT[4.000400000000000],NFT[537953303069136468][1],USDT[39.9116945384806300] |
| 00407253 | BNB[0.000000085461015],USD[-0.045294003815883],USDT[1.9375273452403228] |
| 00407254 | TRX[0.001152000000000],USD[0.000078819993170] |
| 00407255 | ADABULL[0.000000030950000],AUD[0.000000045243063],BTC[0.000100132085000],BULL[0.000000000877000],ETH[0.000000354700000],ETHBULL[0.000000055000000],FTT[0.000000060646744],GRTBULL[0.000000004000000],SOL[0.002565220000000],THETABULL[0.000000046000000],USD[0.460552364926101035],USDT[0.000000010753788 5],VETBULL[0.000000050000000] |
| 00407256 | USD[0.997960810000000] |
| 00407258 | USD[0.357204210500000] |
| 00407261 | ALGOBULL[0.000000064323203],BNB[0.000000037125849],BTC[20.000005197124347],ETH[0.000000051685232],ETHBULL[0.000000075000000],GRT[0.000000012556760],GRTBULL[0.000000002000000],SOL[0.000000079672952],TOMOBULL[0.000000007780983 1],USD[0.222708929981992 9],XTZBULL[0.000000067825160] |
| 00407263 | ETH[-0.000000045085141],FTT[0.000000075561724],KIN[0.000000010000000],RAY[0.000000065689924],RUNE[0.000000068800000],SLP[0.000000558545000],SRM[0.000000050000000],USD[10.000000021972193] |
| 00407266 | ATLAS[120.000000000000],FTT[0.019876450000000],LUNA[2.053981824955000],LUNA2_LOCKED[20.125957591500000],LUNC[0.100000100000000],SRM[33.824494640000000],SRM_LOCKED[18.992484160000000],TRX[0.000000200000000],USD[-0.674021161383696 8],USTC[3.247170270000000] |
| 00407272 | EUR[0.000000066145272],FTT[0.000000100000000],SRM[33.435791600000000],SRM_LOCKED[125.669480420000000],USD[-6503.884359215106 3093],USDT[10912.211000004369705] |
| 00407275 | USD[13.8924329915630941] |
| 00407277 | ADABULL[0.000000019161000],BEAR[0.000000035046246],BNB[0.000000052784209],BNBBEAR[0.000000035610174],BNBBULL[0.000000083577506],BNBHEDGE[0.000000074618306],BTC[0.000000038222116],BULL[0.000000009824100],DAI[0.000000025278705],DOGEBEAR2021[0.000000059500000],ETH[0.000000056524184],ETHBULL[0.000000027470000],ETHHEDGE[0.000000037166670],ETHW[0.001044497601025 7],FTT[25.010579305742198 2],HEDGE[0.000000094748578],LUNA2[0.439270281500000],LUNA2_LOCKED[1.024963990000000],MATIC[0.145309421873140],RAY[0.000000050718328],SOL[0.000000053701417],SUN_OLD[-0.000000000500000],TRX[0.000000018108798],USD[-11.135553706876795 1],USDT[155.768514973660885 18],USTC[0.223281023155290],WBTC[0.000000005244964],XRPHEDGE[0.000000050000000] |
| 00407278 | USD[5.0597660915000000] |
| 00407279 | 1INCH[0.129758382621950],BNB[0.007408512672600],BTC[20.000000143991000],CEL[0.145024731589600],CRV[0.939479000000000],DAI[0.080570489659000],ETH[0.000010487932798500],FTM[0.101683000000000],FTT[28.994932100000000],GME[0.015534930000000],GMEPRE[0.000000015039200],HT[0.071242249007400],MATIC[0.000270433350600],SNX[0.01669437156096000],SOL[0.016694371560960000],SUSHI[0.000000031500000],UNI[0.086467195668664062],USD[12.616399852761653],WTI[0.000000037000000],YFI[22.306259133000789 15],LUNA2_LOCKED[15.356308250000000],LUNC[54726.728104750000000],SLND[125.800000000000000],SOL[42.508220750000000]... |
| 00407280 | BTC[0.000048171070416],DOGE[20.395337000000000],DOGEBULL[27006.911037359115000],ETH[0.000513580850000],ETHW[0.000000080000000],FTT[22.306259133000789 15],LUNA2[6.581274966000000],... |
| 00407281 | 1INCH[0.872740000000000],BTC[20.000000015286700],FTT[0.043319681200000],SUSHI[0.488670000000000],USD[1.659731904130000],USDT[3.2188752402000000] |
| 00407284 | RAY[9.723587550000000],USD[0.019465450000000],USDT[0.000000165008475] |
| 00407286 | USD[0.000000046044947] |
| 00407287 | BTC[0.000019402756764],USD[-0.192483850987436],USDT[0.003228239334009] |
| 00407291 | BTC[0.000000086422214],COIN[0.010450014000000],HNT[0.000000014000000],USD[-0.1032114758951197] |
| 00407292 | APE[24.600000000000000],BTC[0.022900000000000],ETH[0.704981950000000],ETHW[0.704981950000000],GMT[278.000000000000000],SOL[7.380000000000000],USD[13277.73808485089133670000000000],USDT[0.086522700000000] |
| 00407293 | USD[0.000000050000000],BULL[0.000000035000000],ETH[0.000000100000000],EUR[0.000000089048975],FTT[0.000000056073506],USD[0.000000450467269],USDT[0.000000218828676] |
| 00407294 | 1INCH[0.000000100000000],AAVE[0.000000030536 1645],APE[0.000000066739587],ATOM[-16.092037709327055 7],AVAX[-1.759903278798 0631],BCH[0.000000003999088],BNB[0.000000031426 27],BTC[0.000000084897721],ETH[-0.000000092585774],ETHW[0.000000925857740],FTM[-5.658011145662943 4],FTT[0.647006388569446],GMT[0.000000059977695],LINK[-22068059992521 21],LOOKS[0.000000063192251],MATIC[-1.657962003 1185909],RAY[0.0000009819 80180893],SUSHI[0.00000039548591],TRX[-9.734116044354214],UNI[0.000000098989701],USD[2951.773555184655 0193],USDC[2832904071979000000],USDT[1.4541760642937492],XRPI[-0.6899946698994455] |
| 00407296 | USD[9.993986500000000] |
| 00407299 | BTC[0.941400000000000],ETH[9.695548170000000],ETHW[9.695548170000000],USD[2.641360311000000000] |
| 00407300 | USD[0.000000050000000] |
| 00407302 | DOGE[2.881050000000000],ETH[0.000000015500000],FTT[0.083448150000000],LRC[0.841065000000000],TRX[0.000040000000000],USD[0.688251210696507 2],USDT[0.075825804591026 9],XAUT[0.000000015000000] |
| 00407303 | ATLAS[140791.603992650000000],BAO[1.000000000000000],BNB[0.001916687978700],BTC[0.001974203675000],DOGE[1612.2895260903369100],ETH[0.000228657711850],ETHW[0.000000077118500],FTT[0.084383931318161],GODS[0.002284990000000],GST[0.040000200000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000144811459],LUNA2_LOCKED[0.000000033978340440],MATIC[0.000000097155600],NFT[293261592111861346][1],NFT[297498014538523017][1],NFT[317186529950517992][1],NFT[342274579752130373][1],NFT[364429905171760355][1],NFT[401210750404952327][1],NFT[452092226155768129][1],NFT[546373022933315404][1],NFT[574528335363944611][1],NFT[583765236075300],SHIB[4.718284299000000],SNX[0.00015073225789000],SOL[0.000004000000000],SRM[0.094884710000000],SRM_LOCKED[0.022057430000000000],USD[-0.150537304318633],USDC[3725.334131200000000],USDT[0.000000249457828],WRX[0.000002900000000],YFI[0.000000072593400] |
| 00407304 | 1INCH[0.000000034965000],BCH[0.000000050000000],BTC[0.000000001169500],ETH[0.000000024000000],ETHE[0.000000002041396],FTT[0.000000791945629],GBTC[0.000000919456219],GMEPRE[0.000000019560163],LUNC[0.000000000000000],SHIB[0.00000004185742],MOB[0.000000024367494],OXY_LOCKED[0.011457500000000],SLV[0.000000000937734],TRX[0.000280000000000],TSLA[0.000000000000001],VETBULL[0.000001514000000000] |
| 00407308 | ETHBULL[0.000000988650000],LINKBULL[0.000059340000000],USD[0.000000028902580],USDT[0.000000015000000],VETBULL[0.000015140000000] |
| 00407310 | AAPL[0.003786712243430],AMZN[0.038869500000000],AMZNPRE[-0.000000005000000],BABA[0.399876120058140],BLZ[16.398198751984000],BNB[0.002413000000000],BTC[0.000168797870000],COIN[0.003670000000000],COMP[0.000153955000000],CREAM[0.929818550000000],DOGE[0.603895000000000],ETHBULL[0.000061149500000],FTT[0.0845737300000000],HNT[0.048957500000000],LI NK[1119.255200000000000],MATIC[4.092500000000000],PFE[0.001593000000000],PYPL[0.004724103022000],RAMP[193.922760000000000000],REEF[3027.985000000000000],SHIB[982510.000000000000000],SRM[14.420500840000000],SXP[56.562361500000000],LI RX[0.000001000000000],TSLA[0.462619915176700],TSLAPRE[0.000000046347400],USD[0.078438119324184],USD[3.901435463198899],YFI[0.000270000000000] |
| 00407314 | ADABULL[0.000000024000000],ATOMBULL[0.002531100000000],BEAR[0.000000000000000],BNBBULL[0.000005855364095 2],DOGEBEAR[729499000.00000000000000],DOGEBULL[0.000000008000000],ETHBULL[0.004475000000000],LINKBULL[0.006328000000000],LTCBULL[0.006320800000000],MA TICBULL[0.000597700000000],SUSHIBULL[0.659320000000000],THETABULL[0.00000457890000000],USD[0.001726335117488],XLMBULL[0.008310100000000] |
| 00407316 | BTC[0.000000068824077],ETCBULL[0.000000004716700],FTT[0.000000100000000],USD[-0.000000021305726 9],XLMBULL[0.000000000000000] |
| 00407318 | BNB[0.000000032391250],ETH[0.000941002250000],ETHW[0.000947760000000],FTT[0.0551909088034548],LUNA2_LOCKED[0.001647837420000],LUNC[0.008161165536971 4],NFT[306091488266557100][1],NFT[378388385963270061][1],NFT[409457205193721583][1],NFT[427816302926655875][1],NFT[429431076450209452][1],NFT[478156957433056671][1],NFT[567424453950011921][1],RAY[0.000000085808000],SNX[0.000000002426196 8],SRM[0.000000177013100],TRX[0.752362000000000],USD[0.000000001853873],USDC[0.000000000000000] |
| 00407320 | APT[0.599810000000000],ETH[0.000000302477492],ETHW[0.000000100000000],FTT[0.000000100000000],NFT[441104920782848686][1],USD[0.000024882600525],USDC[200.000016940000000],USDT[0.000000030593804] |
| 00407321 | BADGER[0.969687450000000],USD[0.456715493550000],USDT[0.000000117007685] |
| 00407322 | DOGE[0.000000002064039],ETH[0.000000079914007],USD[-0.0107299433231798],USDT[0.0555582510000000] |
| 00407325 | BTC[0.000000030000000] |
| 00407326 | TRX[0.000073000000000],USD[0.000000028170240],USDT[0.000000009521248] |
| 00407327 | GST[0.010000200000000],LUNA2[0.000002676740865 00],LUNA2_LOCKED[0.000006457286850],SOL[0.0005816300000000],TRX[0.000484000000000],USD[-0.0089234095823312],USDT[0.0058715720829279] |
| 00407332 | SD[0.000000000000000] |
| 00407333 | USD[5.8572924635978573] |
| 00407334 | ADABULL[192.983173442759042 4],ALGOBULL[16266626.500000000000000],ALTBULL[100.033885706880000],ATOMBULL[3031.142860652400000],BNBBULL[20.387821962194023],BULL[2.036278212616446 4],BULLSHIT[1.041090203200000],DEFIBULL[206.060779735260000],DOGEBEAR2021[0.000000075000000],DOGEBULL[1.01 808423000000],EOSBULL[250000.517942500000000],ETHBULL[15.07 989519702824000],ETHW[0.000000100000000],LINKBULL[1002.652116232685000],LTCBULL[10035.4996935913289764],MATICBULL[0.000.748283213600000],OKBBULL[10 1.718878600000000],SUSHIBULL[1205720.000000000000],SXPBULL[1513.917010415481000],THETABULL[20.840202528270000],TRXBULL[1005.702976680000000],USD[6.899306073874600],VETBULL[2302.723896973204000],XLMBULL[250.3231987300000],XRPBULL[11860408.746700000 00000],XTZBULL[8638.501320250000000],ZECBULL[17.88525718668000000] |
| 00407337 | BTC[0.071170230000000],BUSD[14.000000000000000],FTT[42.893372800000000],GODS[55.800000000000000],GOG[900.000000000000000],IMX[3799.819537800000000],USD[8258.8583336069867510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407338 | TRX[0.0015540000000000] |
| 00407342 | BCH[0.00000000086920000],COIN[0.00000000869200000],CRO[9.873720000000000],ETH[0.000000100000000],FTT[0.2444061959324975],LINK[0.000000020000000],LTC[0.000000032631154],NFT (381998605345620150)[1],NFT (389305888698431034)[1],OXY[0.0000000268097000],TRX[0.00077700751785941],USD[3.0668908403641352],USDT[0.1203799227085243],XRP[0.000000030653183] |
| 00407347 | USD[0.0206146972199976],XRP[0.000000100000000] |
| 00407348 | USD[0.0002704057985012] |
| 00407350 | DOGE[100.872500000000000],SHIB[1598880.000000000000000],USD[2.3121316122494369],USDT[0.0309075948118436] |
| 00407352 | USD[0.6269143870897400] |
| 00407354 | AAVE[0.0099458500000000],BNB[0.00959387500000000],BTC[0.0650803654000000],CHZ[99.981570000000000],DOGE[9.971975000000000],ETH[1.818251269500000],ETHW[1.818251269500000],FTT[0.0908986600000000],SOL[0.0076233500000000],USD[-2351.9778921306045500000000000],USDT[461.5674670475105000] |
| 00407356 | BAO[618.290000000000000],DOGE[0.0000000024145659],ETH[0.0000000039192201],SOL[0.0000000069644241],TRX[0.0000000054086623],USD[0.1387921742705500],USDT[0.000000203746906] |
| 00407357 | BNB[0.1923868528255700],BNBBULL[0.00000000060000000],BTC[-0.00000001000000000],CRO[9.873720000000000],ETHBULL[0.00000000272000000],ETHW[0.0000000000000000],FTT[25.3901276202860408],LUNA2[0.00000013635133],LUNA2_LOCKED[0.000000498481977],LUNC[0.0046519470093623],OKB[0.0000000393066300],SRM[4.6509891600000000],SRM_LOCKED[383.0382721700000000],STEP[0.0042433800000000],TRUBB[0.0000000044530555],UNB[0.0000003861800],USDB[35.8827143615740798000000000000],USDT[0.0000000878058314] |
| 00407359 | TSLA[0.000000100000000],TSLAPRE[0.0000000359797444],USD[0.0049321684850000],USDT[0.1357001743590001] |
| 00407360 | BTC[0.0000001171215600],ETH[0.0005001400000000],ETHW[0.0005001339537149],FTT[25.000000200000000],SOL[0.1660186700000000],USD[6.6757720049360697],USDC[13.000000000000000],USDT[0.0080002200000000] |
| 00407361 | USD[0.0000000066250000],USDT[0.0001192334872997] |
| 00407363 | FTT[0.0520967786543630],USD[0.0000000010056861],USDT[3.8737540032730560] |
| 00407364 | BNB[0.0000001229596800],DOGE[0.000000017414006],ENJ[0.0000000021656000],GENE[0.0000000064573769],SOL[0.0000000004662260],TRX[0.0000000027044809],USD[0.0000000052298935],USDT[0.0000000076196969] |
| 00407366 | AVAX[0.0000000048433270],BTC[0.0000922229420998],DOGE[0.0000000078081069],DOT[0.0109832744196800],ETH[0.0000000061077119],ETHW[0.3260000074489861],FTT[25.0065395487402081],LUNA2[5.0737666530000001],LUNA2_LOCKED[11.8387888600000000],LUNC[0.0000000031558448],NFT (422963995975136121)[1],NFT (450826797796294934147)[1491203591229602076][1],NFT (526953033831214745)[1],USD[15.2842558546325165],USDT[0.0000000091068267],XRP[0.0000000009599456] |
| 00407370 | USD[1.9836288100000000] |
| 00407371 | AUD[789.8708887682585000],ETHW[25.0130000000000000],FTT[0.0017744785323433],SOL[0.0000000071698199],SRM[0.0095405300000000],SRM_LOCKED[0.3517873200000000],USD[0.0000001340353336],USDT[0.0000000077060500] |
| 00407373 | ETH[0.0000000089207704],MATIC[0.0000000092351776],SAND[0.0000000084585209],SGD[0.0000000079201002],USD[0.0000001207739[1],USDT[0.0000001441631],XRP[0.0000000668204334] |
| 00407374 | DEFIBULL[8.5341579720000000],ETH[0.000000010000000],ETHBULL[0.0000000090000000],FTT[151.3252636107192473],LINKBULL[256.2015918240000000],OXY[167.9696760000000000],USD[0.0000003860602],USDT[0.0958730158149608] |
| 00407375 | USD[0.0000007500000000] |
| 00407376 | ALGOBULL[523695.240000000000000],ETHBULL[0.000000020000000],FRONT[8.9982000000000000],LINKBULL[0.0000581900000000],MATICBULL[1.1991600000000000],SUSHIBULL[2107.240880000000000],SXPBULL[0.0165320000000000],USD[0.0046082256641000] |
| 00407378 | BTC[0.0000167191889855],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[0.0000000015927499],SOS[420000.000000000000000],USD[-0.0584990369132764],USDC[3352.841011930000000],USDT[0.0099973315366021],YFI[0.0000000009599456] |
| 00407384 | USD[0.6880558479100000],XRP[0.2706700000000000] |
| 00407386 | AAVE[0.0000001000000000],BF_POINT[133100.0000000000000000],BNB[0.0000000121741014],DAI[27.1903707421347070],ETH[0.0005228745333742],ETHW[0.0005228736465437],FTM[0.0000000085755924],GRT[0.0000000063161450],LUA[0.00000000066625412],MATIC[0.0000000070374442],SOL[0.0000000032146105],TRX[0.0000000078693248],USD[11.7380577904892395],XRP[0.0000000038271724] |
| 00407387 | BTC[0.0031220700000000],USD[0.4034823590000000] |
| 00407389 | ATLAS[8600.000000000000000],BTC[0.5425966166354000],BUSD[226.7326407000000000],ETH[1.3871283207221200],ETHW[1.3804115223875400],FTM[0.000000016065500],FTT[25.0187525260000000],LINK[9.8887560564524327],LUNA2[0.8441370942000000],LUNA2_LOCKED[1.9696532200000000],LUNC[0.0000000053000000],ROOK[0.0000000072000000],USD[24.578136672876762],USDT[49.4980440483023615] |
| 00407395 | AGL[0.000000100000000],BNB[0.0000000064009],BTC[0.0000000969750000],FTM[0.0000000039852669],FTM[0.0000000033481100],FTT[0.06097633708108],NFT (573288286881875641)[SOL[0.0018764550000000],SRM[17.8094216200000000],STEP[0.00000000168.6572442000000000],TRX[0.0000000170000000],USD[1.3489500567981022],USDT[0.0000000081147130],YFI[0.0000000005000000] |
| 00407396 | BTC[0.0002581784004408],COPE[0.0054000000000000],FTT[0.0509532876055742],HXRO[0.0000000017430218],LTC[0.0000000075239589],USD[-1.5197228628673470],XRP[0.1699000000000000] |
| 00407398 | ATOM[0.0000000061000190],BNB[0.0000000015309300],BUSD[167.0871259000000000],DOGE[0.0000000071757726],ETH[0.0000000052202416],FTM[0.0000000009276571],LUNA2[0.0000000076000000],MATIC[0.0000000080221400],SOL[0.0000000211609808],TRX[0.3100440063441243],USD[-0.0000000005775544],USDT[0.0000000076711190],USTC[0.0000000010000000] |
| 00407399 | USD[-0.2333316317231679],XRP[2.4731757100000000] |
| 00407401 | TRX[0.0000002000000000],USD[0.9025985614550387],USDT[0.0000000077387590],XRP[0.2130387400000000] |
| 00407405 | USD[0.1551316412800000] |
| 00407407 | BCH[0.2479381550000000],BTC[0.0858438740000000],DOGE[19.0000000000000000],DOGEBEAR[7825.450000000000000],ETH[1.0441081000000000],ETHW[5.3304108100000000],FTT[7.9984800000000000],USD[0.5064115159824155],XRP[94.0000000000000000] |
| 00407410 | CEL[0.0000000076928674],USD[0.0000000390125067],USDT[0.0000000038715194],XRP[0.0000000045400961] |
| 00407412 | USD[0.1642468200000000] |
| 00407413 | BTC[0.0000149700000000],ETH[0.0063298000000000],ETHW[0.0063298000000000],USD[0.0045880237925000] |
| 00407415 | ETH[0.0013387000000000],ETH[0.0013386998811751],USD[0.0850730575589467] |
| 00407420 | AURY[0.9525000000000000],AVAX[0.0009700000000000],BTC[0.0000913955000000],ETH[0.0007753600000000],ETHW[0.2015852000000000],FTT[12204.4121193708164332],HT[0.0905000000000000],IP3[0.0005000000000000],LOOKS[0.0107454000000000],NFT (349063204886538241)[1],NFT (394481021301329364)[1],NFT (434805166999507836)[1],NFT (439626116768117000)[1],NFT (440882655726777329)[1],NFT (475689209497635134)[1],NFT (507709333712659137)[1],NFT (529163956836751286)[1],NFT (539141650774355341)[1],NFT (540192879155185879)[1],NFT (546653632239303561)[1],PLPGLSD[0.0005000000000000],SRM[4.1413486000000000],SRM_LOCKED[145.8660452600000000],USDI[13.4902693051016928],USDT[1.1897107152105735] |
| 00407422 | USD[-9.6073894298214839],USDT[10.7882250400000000] |
| 00407423 | 1INCH[0.3805000000000000],AAPL[0.0092880000000000],BNB[0.0089918600000000],BTC[0.0007018157814704],COIN[0.0096870000000000],DOGE[38.2061860000000000],DOT[0.4959400000000000],ETH[0.0007090350000000],ETHW[0.0317090350000000],FTT[41.5771400000000000],LINK[0.5918100000000000],MSTR[0.0085235000000000],RAY[5.9250420000000000],RSR[9.5831600000000000],SHIB[400000.000000000000000],SLV[0.0297200000000000],SOL[0.0083672000000000],SRM[7.0000000000000000],TRX[0.0000050000000000],USD[-0.1738154797643701],USDT[2069.1049760154812346],YFI[0.0080000000000000] |
| 00407425 | BEAR[13.2110000000000000],BSVBULL[1.9996000000000000],BTC[0.0000001657710000],EOSBULL[0.0257600000000000],ETH[0.0002841700000000],ETHBULL[0.0000016260000000],ETHBULL[0.0000016260000000],KNCBEAR[0.0003548000000000],KNCBULL[0.0000246900000000],LINKBULL[0.0000939800000000],USD[0.0000000557709500],UTCBULL[0.0148640000000000],USD[-0.0172749703540344],USDT[2.3365549968030398],VETBULL[0.0000383400000000],XTZBULL[0.0007736000000000] |
| 00407426 | BTC[0.0000170000000000],ETH[0.000080188110179179],ETHW[0.0008017939344624],USD[1.7688068079861791] |
| 00407434 | ATOM[0.0008781500000000],AVAX[0.0000002000000000],BNB[0.000000010000000],BTC[0.0000000987500000],ETH[0.0000000007500000],ETHW[0.0000000106532522],SOL[0.0000001954500601],TRX[0.0007790000000000],USD[9.9858766881588757],USDT[1.7334065988536749] |
| 00407434 | AVAX[815.402958000000000],ETH[33.670000025000000],ETH[0.00378232500000000],FTT[1685.300000000000000],REN[144511.663440000000000],SOL[1409.913046800000000],SRM[443.9515307200000000],SRM_LOCKED[2171.2779292300000000],TRX[26479.0000000000000000],USD[651.5051871591540888],USDC[211204.39477842000000000],USDT[98358.4146345613118289] |
| 00407436 | USD[0.2001006158903323] |
| 00407438 | SOL[0.0000000767103721],TRX[0.0000002000000000],USD[0.0000000030981045],USDT[0.0000000083962543],XRP[0.0000000020137646] |
| 00407440 | AURY[126.000000000000000],BTC[1.3440598813716248],ETH[14.3577389654391482],ETHW[14.2808484232451690],FTM[2716.857608600000000],FTT[0.0202818040076496],RUNE[174.0522758600000000],SOL[0.7532078000000000],SRM[0.5504812300000000],SRM_LOCKED[2.4215989700000000],USD[4.1477730708888250],USDT[0.0000000204026583] |
| 00407442 | AUD[0.0000835396792022],AVAX[0.0000000022664240],BTC[2.0625295472843300],CEL[0.0000000045760],ETH[3.8519890513032500],ETHW[3.8317345856600000],FTM[0.0000000001957520],FTT[5.1507469282386235],LTC[9.3287692683351800],LUNA2[1.9928832200000000],LUNA2_LOCKED[4.6500604870000000],LUNC[433954.516984462154500000],MAN[83.3255010100000000],MATIC[0.0000001660000000],NFT (399741771794627840)[1],NFT (509236852383185141)[1],NFT (502263298233381851)[1],NFT (502263298233381851)[1],SOL[2.0876855284115409],USTC[22353.3360000000000000] |
| 00407443 | BNB[0.0000000061379899],ETH[0.0000000388795471],NFT (370946345161238315)[1],NFT (468436697416980850)[1],NFT (504108741868901218)[1],TRX[0.0000120751205900],USD[0.0705227270437368],USDT[0.0000000222641399],XRP[0.0000000002000000] |
| 00407445 | BTC[0.00000018031848],FTT[0.0034603230128000],MPLX[0.9977900000000000],SHIB[0.0000000096112000],USD[0.8547926793875182] |
| 00407447 | BTC[0.0280737837618750],PERP[30.7000000000000000],USD[1376.3117563255000000],USDT[300.000000000000000] |
| 00407448 | DAI[0.0999810000000000],USDT[0.0395200000000000] |
| 00407449 | USD[20.1116651316753274] |
| 00407454 | DOGE[0.2385653100000000],USD[0.2160067238545084] |
| 00407455 | DOGEBULL[6.9720000000000000],FTM[2.9975300000000000],USD[0.0000010000000000],USDT[0.0000000062905298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407460 | 1INCH[0.000000001331223],AAVE[0.000000033881200],ALPHA[0.0000000100000000],AMC[0.018348983001052],AVAX[0.0000000100000000],BAL[0.220001100000000],BNB[0.000000055493779],BOBA[0.004950000000000],BTC[0.049934405626140],COIN[0.000000034018947],COMP[0.000000012650000],ETH[0.007086902095367],LETHW[0.000708694661321],EUR[0.710202277318223],FTM[0.000001033000000],FTT[0.517250803172454],GME[0.004927800000000],GMEPRE[-0.00000001996106],LTC[0.0000000750000000],MATIC[0.0000000033984850],MOB[0.0000001353906046],OMG[0.0094950000000000],REN[0.146029533000000],RUNE[0.074242330000000],SNX[0.0000000500000000],SOL[-0.000000020115338],SUSHI[0.124886320000000],TRX[0.000143000000000],USD[16355.877499141237685],VFII[1.436985557945074],YFII[0.000218792700743],YFII[0.000740640000000] |
| 00407463 | TRX[17.816235360000000],USD[23.145816029320452B] |
| 00407467 | BTC[0.000010200000000],ETH[0.000000100000000],LTC[0.000000300000000],USD[0.001712457106826B] |
| 00407470 | BULL[0.000000035000000],ETH[0.000034390000000],ETHBULL[0.000000099000000],ETHW[0.000043884277150],FTM[189.800000000000000],FTT[0.039158865068439],LINK[137.774700000000000],LRC[0.845000000000000],SAND[375.000000000000000],SHIB[15097000.000000000000000],SOL[45.759624000000000],USD[17.984480098848549],USDT[0.002127015526406] |
| 00407471 | ENJ[740.887368000000000],ETH[3.315081408334217],ETHW[3.298324359542177],FTT[1064.992863750000000],SOL[21.407750170000000],SRM[56.081771770000000],SRM_LOCKED[386.289562770000000],STG[684.006840000000000],USD[1221.812882597873090] |
| 00407472 | DOGEBEAR[857.300000000000000],TRX[0.023831770000000],USD[-0.027034005178816],USDT[1.715435332488630],XRP[0.000000010000000],XRPBULL[0.018880000000000] |
| 00407475 | AUD[-0.034448731035951],CEL[0.084560810000000],DAI[0.000000022792800],USD[0.000000053837699],USDT[0.000000996686300] |
| 00407476 | ATOM[0.011000000000000],AVAX[0.000000003813370],BNB[3.864841523600000],BTC[0.000000039209500],BUSD[8487.649454320000000],CEL[0.010903072559500],COPE[0.264626000000000],DAI[0.073700200000000],ETH[0.000025024001820],FTM[0.000000044815500],FTT[25.065641673600000],KIN[1.000000000000000],LUNA[0.007302053321000],LUNA2_LOCKED[0.013081244200000],LUNC[0.088000000000000],MATIC[8.347483349730500],NFT[389978788220071118][1],NFT[489474401589334561][1],RAY[2.207620239616000],SNX[0.000000042942600],SOL[1.070765603829440],SRMEl[0.023688570000000],SRM_LOCKED[0.990434096944403],USD[10.001248287695247],USTC[1.033635737891430] |
| 00407479 | BTC[0.020319634200000],ETH[2.225209740000000],FTT[104.707083060000000],USD[92.639634554018594],USDT[1195.223862572411857] |
| 00407480 | BTC[0.000000067372677],BULL[0.000000036000000],USD[0.000000756218511] |
| 00407481 | USD[0.000000044000000] |
| 00407483 | ADABULL[0.000000045500000],COMPBULL[0.000000002000000],ETH[0.000000005000000],ETHBULL[0.000000004000000],USD[0.000000093608930],USDT[0.000000020982598] |
| 00407485 | BTC[0.000000040000000],ETH[0.000850326486800],ETHW[0.000858032648800],LTC[0.001227003784040],USD[0.0000004010473545],USDT[0.000000002280191] |
| 00407486 | FTT[0.059465959130860],USD[-56.673631683500000],USDT[125.972940000000000] |
| 00407488 | USD[0.436040309662100],XRP[0.317125240000000] |
| 00407489 | USD[-0.015269786170954],USDT[0.647157400000000] |
| 00407493 | ETH[0.0000000206834400],USD[0.0000000083897873],USDT[0.0000000001599985],XRP[0.000000010000000] |
| 00407494 | BTC[0.000000098934133],FTT[0.000000180818406],SOL[0.001424784630200],USD[5.067298525191734B],XRP[0.000000143595985] |
| 00407495 | USD[0.000000612842283Q] |
| 00407498 | BTC[0.000000072546786],EUR[726.777850956235853],FTT[0.000000096477100],LTC[0.009828601000000],MTA[0.9563000000000000],PAXG[0.000086000000000],PERP[0.010000000000000],REN[2.838310000000000],USD[2770.399272318935372],USDT[1061.674081795050000] |
| 00407499 | ETH[0.000000163932545],LUNA2[0.000003643132628],LUNA2_LOCKED[0.000008500642799],LUNC[0.793298000000000],NFT[341085673568763357][1],SOL[0.000000002600000],TSLA[0.006908300000000],USD[4.302345526689714],USDC[3165.292287800000000],USDT[0.000001543000346],XRP[1.188990000000000] |
| 00407502 | USD[57.098319669038560] |
| 00407507 | BTC[0.000000031534027],CRO[29.994000000000000],DOGE[0.000000002404903],FTT[0.399920000000000],KIN[44217.414730000000000],LTC[0.112019680000000],NFT[347255519871237841][1],NFT[361337001113864188][1],NFT[362872038827022501],SAND[1.999600000000000],TRX[31.389916003274630],USD[0.429430465134319],USDT[1.524802756770650] |
| 00407508 | USD[0.003928043123561] |
| 00407509 | USD[0.000000138781680] |
| 00407511 | DOGE[74.000000000000000],SHIB[4000000.000000000000000],USD[2.331469430270000],USDT[0.000000096019192] |
| 00407513 | USD[0.000000087185830] |
| 00407514 | ETH[0.022661145916990],ETHW[0.022661145916997],USD[-14.304968208599560000000000] |
| 00407524 | USD[0.996627957360000] |
| 00407526 | ALPHA[0.478731700000000],BADGER[0.000000001000000],BTC[0.000845140857000],COPE[0.984439000000000],DAI[0.046655620000000],ETH[0.000000002000000],EUR[10.007399026861738],FTT[0.103871343075680],TRX[0.000100000000000],UBXT[0.598780000000000],USDC[1855.648424190000000],USD[0.013381009172720] |
| 00407527 | ATLAS[8.116067760000000],BTC[0.000076800000000],ETH[0.0000000450000000],FTT[0.014352710000000],MATIC[0.000500000000000],RAY[0.001000000000000],SOL[0.000225000000000],SRM[0.7405800000000000],USD[0.006503460021308],USDT[0.000000007309620],XRP[0.277000000000000] |
| 00407531 | BTC[0.000013110000000],USD[115.946098579338718],USDT[10.683050300000000] |
| 00407531 | ADABULL[0.000000059900000],AKRO[1.000000000000000],ASIC[0.000000024687973],BCH[0.000000005253046],BNB[0.000000054000000],BNBBULL[0.000000018625000],BNT[0.000000039307722],BULL[0.000000073048000],CBSE[0.000000050000000],CEL[0.000000117274977],DOGE[1.000000000000000],DOGEBEAR[2021][0.000000045000000],ETCBULL[0.000000003000000],ETH[0.000102049568187],ETHBULL[0.000000026000000],ETHW[0.000110449694317],GMT[0.000000003351484],LINKBULL[0.000000023000000],LUNA2[0.000000023637717],LUNA2_LOCKED[0.000000070615467],MKR[0.000000087156439],NFT[440726889424485776][1],OKB[0.000000058500000],OKBBULL[0.000000008335501],SRM[0.040089450000000],SRM_LOCKED[15.974617230000000],TRX[0.000025000000000],TRXBULL[0.000000025009470],USD[1.051773254201376],XAUT[0.000000000000843741,XLMBULL[0.000000000300000] |
| 00407538 | USD[5.044859311031116639],USDT[0.000000152357218] |
| 00407539 | BTC[0.000001000000000],ETH[0.509653710000000],ETHW[0.509653710000000],FIDA[0.000000100000000],FTT[4.766616128570091],REN[0.000000100000000],SXP[0.000000063549595],UBXT[2355.399597000000000],USD[0.428963571806227] |
| 00407540 | BNB[5.700784000000000],BTC[0.299706432579640],CHZ[2949.410000000000000],CRV[479.904000000000000],DOGE[521.634600000000000],ETH[6.000297100000000],ETHW[6.000297100000000],FTT[25.000000000000000],GRT[1078.784200000000000],LINK[91.350020000000000],LTC[16.186553000000000],RAY[9.993000000000000],USD[0.000000334899988],UNI[0.000000470000000],SNX[73.800000000000000],SOL[15.460000000000000],SUSHI[9.993000000000000],SXP[53.437420000000000],UNI[0.072840000000000],USD[1366706492693275],XRP[8260.865800000000000] |
| 00407549 | BTC[0.000448294105071],ETH[0.000919510081904],FTT[150.000000000000000],SOL[0.027750000000000],SRM[2.783682200000000],SRM_LOCKED[1206.030322140000000],USD[2.507335324830739],USDT[0.000000095356588] |
| 00407553 | BNB[0.000000025344000],USD[0.000246709886943] |
| 00407554 | BNB[2.340000000000000],FTM[764.566040000000000],USD[500.342878396650000] |
| 00407555 | BTC[4.709695600023050],FTT[0.081552787382082],USD[1245.954012347498520],USDT[36784.874758329802841] |
| 00407557 | USD[51.032636229000000] |
| 00407558 | BTC[0.096600000000000],ETH[0.096500000000000],ETHW[14.997000001748029],SOL[378.924200000000000],USD[288628.520135730000000] |
| 00407559 | BTC[0.004076930017041],USD[0.036212070696446] |
| 00407560 | FTT[33.690423480927528],LINK[0.000000063213500],RAY[10.725754791983950],USD[194.876752355807138] |
| 00407562 | BTC[0.000000868022000],ETH[0.000000001775300],FTT[25.000000000000000],IMX[34.700000000000000],LUA[0.076226000000000],USD[0.091671263985786],USDT[36.869396418009858] |
| 00407563 | BNB[0.000000100000000],BTC[0.000000100691107],COMP[0.000000100000000],ETH[0.000000001200000],FTT[0.000001347800033],MATIC[0.000000056542500],SNX[0.000000024600250],SOL[0.000000027621768],USD[3.137851243165858],USDT[0.034488410252622] |
| 00407565 | FTT[30.603220992542744],LUNA2[211.787677832000000],USD[13.504581610000000],LUNC[1259465.450000000000000],USDT[0.000000085954000],USTC[0.528887518217900] |
| 00407570 | USD[-0.008260673303839],USDT[0.000000094787745],XRP[0.12211799159096] |
| 00407572 | ALTBEAR[876.400000000000000],AURY[0.223740000000000],BCHBEAR[705.140000000000000],BEAR[272.200000000000000],BEARSHIT[30190.000000000000000],EDF[BEAR[95.000000000000000],EXCHBEAR[834.200000000000000],GRTBEAR[543.800000000000000],HTBEAR[38.160000000000000],KNCBEAR[70134.000000000000000],LINKBULL[0.000000003000000],LTCBEAR[97.840000000000000],MATICBEAR2021[949.580000000000000],MKRBEAR[927.800000000000000],NFT[490668896277210696][1],NFT[549355987681249052][1],SOL[516.235070572390012],USD[0.281284125487074],USDT[0.000000005000000],ZECBEAR[17240000000000000] |
| 00407574 | ETH[0.000649274114574],ETHW[0.000649274114574],LINKBULL[0.006683400000000],SXP[0.362780000000000],USD[0.090973500000000],USDT[0.218860525681601 7] |
| 00407575 | KIN[950.000000000000000],SUSHIBULL[1.004500000000000],USD[0.095004560169770 0],USDT[0.741929100000000],XRPBULL[0.011216012000000] |
| 00407576 | AVAX[0.000000100000000],BNB[0.000000050000000],ETH[0.000001306637639],ETHW[0.000000075061],FTT[0.000000046437009],NFT[306119125831770051][1],NFT[307213366736214050][1],NFT[331441287273185738][1],NFT[359648112657743758][1],NFT[513048319958806490][1],NFT[523408570207324[23][1],SOL[0.000000068635775],TRX[0.000024000000000],USD[0.266943914835413],USDT[0.212091291089673943] |
| 00407578 | USD[0.123414149527400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00407579 | AURY[0.200000000000000],BNB[0.000000064915500],BTC[0.000902244022778 1],ETH[0.009185506711300],ETHW[0.009136365014800],FIDA[5.000000000000000],FTT[1.800000000000000],GENE[1.300000000000000],NFT (330551364021347613)[1],NFT (443717145767339638)[1],NFT (465707190879444975)[1],NFT (469798896291647125)[1],NFT (497728673788934397)[1],RAY[1.207746670000000],SLND[3.000000000000000],TRX[0.000003000000000],USD[8.956238828873039],USDT[1.34964820692227700] |
| 00407581 | LTC[0.009327240000000],TRX[0.000020000000000],USD[-0.013394839589825],USDT[0.000000007053742.3] |
| 00407582 | BTC[0.000000048542062],ETH[0.000000000184280000],ETHW[0.000000078024000],FTT[125.0012059241796.7],NFT (453128128081302206)[1],RAY[200.109589040000000],SOL[0.000000052197.27],USD[0.202053293368931.3],USDT[0.000000009100580] |
| 00407583 | FTT[1.000000000000000],RAY[32.1561164200000000],SHIB[100000.000000000000000],SOL[17.239963490000000],USD[1.072501080510791.2],USDT[0.0000000098252036] |
| 00407584 | USD[0.002745281853673 1] |
| 00407589 | BADGER[0.000000010000000],BCH[0.000000007050000],BTC[0.000983873750000],ETH[0.238600023685440],FTT[14.645860477396794],ROOK[0.0000000091500000],SOL[2.675832930000000],USD[-31.714405824513657.2],USDT[0.000000148944165] |
| 00407590 | BTC[0.0000004000000000],USD[29.765454200481929.2],USDT[1.61209596874.9325] |
| 00407591 | BNB[3.715762018771940 0],ETH[0.150000000000000],FTT[0.160049734500000],GME[0.000000300000000],GMEPRE[-0.000000013825000],GRT[795.241549400000000],SOL[0.002025202646314 0],USD[82.943430526515244.5],USDT[6694.532461218924510 1] |
| 00407595 | BTC[0.000000051855825],ETH[0.000000160000000],FTT[0.000000100721543],LUNA2[2.296196397000000],LUNA2_LOCKED[5.357791593000000],SNX[0.000000100000000],SOL[0.000000100000000],SRM[0.046896120000000],SRM_LOCKED[27.090338570000000],USD[0.000000670322295],USDT[0.000000020822684] |
| 00407597 | BTC[0.000000140106400],DAI[0.000000001000000],ETH[0.000000026391800],FTT[0.003556181211863],LUNA2[0.001958653720000],LUNA2_LOCKED[0.004570190969000],LUNC[426.500873750000000],SRM[0.2787796600000000],SRM_LOCKED[120.781253090000000],USD[0.0000000424687421],USDT[5673.404157841708872] |
| 00407600 | AUDIO[0.000000000000000],ETH[3.371080282858516],EUR[0.000000011481078],RNDR[0.000000029304501],USD[-0.006062521199577 2],USDT[0.0099770354129699] |
| 00407601 | BTC[0.000000030000000],USD[4.311346324350000 0] |
| 00407605 | AVAX[0.000000050000000],BTC[0.00096945905673 24],COPE[0.000000183582086],DOGE[3.000000000000000],ETH[0.000000076006689],FTT[150.651699665000000],RAY[0.216148000000000],SOL[-0.000000146714984],STG[109.139511880000000],USD[0.314578927245136],USDT[0.000000123436294],YFI[0.000000005000000] |
| 00407611 | USD[0.23078450940000000] |
| 00407612 | USD[0.000000001987060],USDT[0.000000031168848] |
| 00407613 | USD[0.44172850458700000] |
| 00407614 | USD[1.123659824100000 00],XRP[9.906974000000000] |
| 00407620 | DOGEBEAR[579614.300000000000000000],TRX[0.000001000000000],USD[0.000000184926265],USDT[0.000000095852808] |
| 00407621 | FTT[0.000000022578053],MATIC[2.990000000000000],SRM[0.001189150000000],SRM_LOCKED[0.024260910000000],TRX[0.000038000000000],USD[0.000001364173.49],USDT[0.000000045254054] |
| 00407622 | BTC[0.000000054310000],ETH[0.000000006322818.8],USD[0.00941300906602.00],USDT[0.068410906000000] |
| 00407623 | USD[0.00000000797409.12] |
| 00407625 | ALCX[0.000000010000000],ATOMBULL[0.000000075000000],BNB[0.000000075000000],BTC[0.000000051707227],BVOL[0.000000043550000],COMPBULL[0.000000040750000],DEFIBULL[0.000000017425000],ETH[0.000000132264552],FTT[25.679299318146030 0],LUNA2[35.726297800000000],LUNA2_LOCKED[83.361361520000000 00],SOL[0.000000100000000],SRM[0.000000027000000],SXPBULL[0.000000002500000],USD[0.530430651874045 0],USDT[0.000000197209582],YFI[0.000000007900000] |
| 00407628 | FTT[160.0183367260480000],USD[12178.9579467614958300] |
| 00407629 | USD[0.07372847000000000] |
| 00407631 | USD[0.00000000436246] |
| 00407632 | BTC[0.000244589580545],BUSD[319.433757540000000],DOGEBULL[0.000027994680000],ETH[0.000000007261937.2],FTT[0.000000051080000],GMEPRE[0.000000000393950.00],NOK[0.099981000000000],SOL[0.000000036576658],USD[-0.004266082896372.9],USDT[0.000000019840220] |
| 00407635 | LTC[0.000000048722197],LUNA2[0.000047754275360],LUNA2_LOCKED[0.000111426642500],LUNC[1.039859400000000],USD[0.034153667987829.6] |
| 00407638 | AMPL[-0.000000000207785.2],AXS[0.000000009366544],BNB[0.000000002115000],BTC[0.000000002466941.4],FM[0.000000062675326],FTT[25.000000000000000],GRT[212087.00000000000000],NFT (569291946384382301)[1],SXP[0.000000008137735],TRX[0.001191000000000],USD[6793.190682832003941200],USDT[19.492596710064263].XRP[-0.000000043700000] |
| 00407640 | FTT[0.0004171784797229],KIN[10000.000000000000000],USD[0.240886588525000],USDT[0.000000001725000] |
| 00407641 | BTC[2.5650506951902648],ETH[15.963494215491709],ETHW[15.884056405156440.9],FTT[2845.840582688283095],SOL[3107.549519323211560 0],SRM[174.189632320000000],SRM_LOCKED[1117.3844626400000000],STG[3100.046210000000000],TRX[3100.0462100000000000],USD[35.4839059416070196],USDT[0.0000000089351 3] |
| 00407643 | USD[-0.0277687981225830],USDT[1.1538526200000000] |
| 00407645 | LUNA2[0.000239471245400 0],LUNA2_LOCKED[0.0005587662394000],LUNC[0.000000010000000],USD[0.790816498071489] |
| 00407647 | BNB[0.000000033166530],ETH[0.009921482500000],ETHW[0.0099214825000000],FTT[168.984383560000000],SOL[50.606760830000000],SRM[1.084444500000000],SRM_LOCKED[0.311908140000000],TRX[0.000010000000000],USD[1277.341515763258200],USDT[0.000000005274225] |
| 00407650 | CEL[0.01239509000000000],DOGEHEDGE[0.0392800000000000],USD[-0.0082228657923846],USDT[0.000000010753036] |
| 00407654 | BNB[0.000928060000000],BTC[0.000000022298300],ETH[0.00000005200000],ETHW[0.000000052000000],FTT[0.009249197774611 3],LTC[1.884202200000000],SOL[0.000000080000000],USD[0.463028903950471 6],USDT[0.00000007251245] |
| 00407655 | USD[0.000000005000000] |
| 00407658 | ETH[0.000000100000000],USD[0.261665201774400] |
| 00407659 | ETH[0.001008300000000],ETHBEAR[291.390000000000000],ETHBULL[0.000008384000000],ETHW[0.001100830000000],USD[1.2011393430000000],XLMBEAR[0.000095990000000] |
| 00407662 | BTC[0.00468745441725.49],ETH[0.000000165218883],ETHW[0.554028298521888.3],FTT[0.065924234707182.3],LAU[0.000000050000000],MKR[0.000000055900000],RAY[0.881969096121064],SOL[0.000000058055972],USD[-0.915266717325340.0],USDT[0.0754052878182037] |
| 00407664 | FTT[0.0000001022758.7],LUNA2[0.002135576505000],LUNA2_LOCKED[0.004983011845000],LUNC[465.026280200000000],USD[0.000000093899744],USDT[0.000000045310345] |
| 00407667 | AVAX[0.0009612425194972],RAY[0.00000000729298.9],SOL[0.000000020000000],USD[2.971457871251431.7],USDT[0.62667957655659.28] |
| 00407671 | USD[0.0000000956028.51],USDT[0.00000000500000000] |
| 00407674 | USD[0.0000000037500000] |
| 00407676 | BEAR[0.000000084668915],BTC[0.000000011614360],BULL[0.000000063746104],DOGEBULL[0.0000000041751717],ETHBULL[0.000000084678704],LTCBULL[0.000000004246189],MATICBULL[0.000000045232562],SNX[0.0000000047967342],THETABEAR[0.000000061114954],THETABULL[0.000000042643560],USD[0.000017556527523 5],USDT[0.000000090862849 9] |
| 00407678 | USD[-0.236879825330833 6],USDT[0.0026000067945720],XRP[0.690000000000000] |
| 00407682 | ETH[0.000066518000000],ETHW[0.0000665180000000],TRX[0.552258000000000],USD[0.000000020473052 5],USDT[0.000000076738591],XRP[0.808180000000000] |
| 00407683 | ADABULL[1.00000000000000000],ALGOBEAR[811.7000000000000000],ASDBULL[2.009683750000000],ATOMBULL[0.0400 0000000000000],BALBULL[1.0000000000000000],BCHBULL[21.988651000000000],BEAR[70.7800000000000000],BNB[0.000000010691645],BNBBULL[2.005180155079467.6],BSVBULL[200001.0652280600000 0],BTC[0.0000001214039.48],DEFIBULL[11.118607610652865.0],DOGE[0.2849000000000000],DOGEBULL[21.793660829827735.1],DOGEHEDGE[1.0000000000000000],DRGNBULL[11.000000000000000],EOSBULL[200.742768020000000],ETCBULL[1.0010676000000000],ETHBEAR[296.8000000000000000],ETHBULL[5.440157260000000],FTT[0.000000007118587 0],GRTBULL[301.0941200000000000],HTBULL[1.000000000000000],KNCBULL[2.1501459520000000],LINKBULL[1010.0044260000000000],LTCBEAR[0.0997400000000000],LTCBULL[12.9992096869412400],LUNA2[0.4608529797000000],LUNA2_LOCKED[1.0753989860000000],LUNC[100358.7400000000000000],MATICBEAR[0.0000000000000000],MATICBULL[1010.000846200000000],MEDBULL[1.0000000000000000],PRVBULL[1.000000000000000],PUNDIX[0.007860000000000],SHIB[8201.998133190000000],SUSHIBEAR[70.4000000000000000],SUSHIBULL[3614.966660000000000],SXP[0.026080000000000],SXPBEAR[8605.000000000000000],SOL[0.0000000161010361036445762126287.1],THETABEAR[663.0000000000000000],THETABULL[101.2777768200000000],TRX[0.271633000000000],TRXBEAR[194.0000000000000000],TRXBULL[2.909509902372282.8],USD[0.487994129204122],USDT[0.05122908151289992],VETBULL[1021.0086000000000000],XRPBULL[10.000000152674525],XTZBULL[21.9994000000000000] |
| 00407684 | DENT[202368.920000000000000],SPELL[2799.4400000000000000],TRX[0.000007000000000],USD[0.261614295109366 6],USDT[0.000000095771504] |
| 00407687 | BTC[0.000000068500000],ETH[0.00500000000000],ETHW[0.000000490706437],FTT[86.9900000041671598],TRX[0.00155400000000],USD[1399.57486818827247 60],USDC[3410.69953997000000],USDT[0.0585225817805436] |
| 00407688 | BTC[0.0000156773261017],ETH[0.000000000044952583],FTT[0.0183600632000000],USD[1.2992556366665537] |
| 00407689 | AVAX[0.682952780000000],BTC[0.0000000056280000],BUSD[2056.0226532500000000],DOGE[0.9466541700000000],ETH[0.0000087865672917.0],FTT[25.004821166976823.1],HT[0.010737610000000],LUNA2[0.000000343184652.3],LUNA2_LOCKED[0.00000097976941886],LUNC[0.007443782973930],NFT (35630473063063674)[1],NFT (401034813247841381)[1],NFT (428474284144565965)[1],NFT (431559349142935577)[1],NFT (500387645013695440)[1],NFT (533047936365367481)[1],PEOPLE[0.577149670000000],SRM[1.007278090000000],SRM_LOCKED[0.027676330000000],TRX[0.00122900170720 00],USD[0.00000002127250],USDT[0.0182323021893999],XRP[0.000000008340000] |
| 00407690 | BTC[0.0000000026778372],ETH[0.000000096117536],FTT[0.0972317600000000],USD[0.492011471546302.0],USDT[0.000000003175000] |
| 00407691 | SHIB[0.0000000047302],TRX[0.000000093841494],USD[0.000000028908259],USDT[0.000000158715306],WRX[0.000000008224700],XRP[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407694 | ALPHA[0.00000000818900200],BAO[2351553.12000000000000000],BCH[0.386657386492000000],BNB[4.109403737427994449],BTC[0.000000000410800000],CEL[688.961827313640060600],COIN[0.00000000698250000],COPE[0.000000063123754],DOGE[0.000000006857300],ETH[0.000000018846990000],FTM[279.921799955058700],FTT[25.999066875191114114],GME[0.000000040000000000],GMEPRE[-0.000000000686300000],HOOD_PRE[0.000000032465700],KIN[8264445.675280000000000],LUNA2[0.319577428300000],LUNA2_LOCKED[0.745680666000000000],LUNC[69588.657843919986500000],MATIC[0.00000000173216000],MOB[0.000000002345600],OXY[100.756499610000000],RAY[3.817736810889840600],SHIB[1600000.00000000000000000],SOL[6.685603586813081140,TRX[2177.619517129685600],TSLAPRE[0.000000000703500],UBXT[10446.694677130000000],UBXT_LOCKED[58.812427640000000000],USD[1.235853042475977610],USDT[1.048179556258359310],XRP[0.00000000123771000] |
| 00407697 | FTT[0.137009732270569],USD[241.235027492789489300],USDT[0.000000002728609] |
| 00407699 | AVAX[44.671414520444380],BTC[0.0000001473500000000],CEL[0.034000000000000000],ETH[0.000054800000000000],ETHW[0.0000054750355082],FTT[163.390134060000000000],SUSHI[0.000650000000000],TRX[0.000001000000000000],USD[837.050363025168926000],USDT[8.991944782919192900] |
| 00407700 | LUNA2[0.170055728700000],LUNA2_LOCKED[0.396796700400000000],LUNC[37029.992964300000000000],TRX[0.000003000000000000],USD[-64.788534268003140600000000000],USDT[1121.303708717803207200] |
| 00407701 | ADABULL[0.00000000040000000],BTC[0.00000000050000000],BULL[0.00000003900000000],USD[9.926233693508739800],XAUT[0.0000000020000000000] |
| 00407703 | USD[-0.162769233528860170],XRP[6.177060900000000000] |
| 00407704 | SECO[18.986700000000000000],SOL[1.072134577476469170],SRM[1.99600000000000000000],USD[0.330784350000000000] |
| 00407707 | TRX[0.283724000000000000],USD[0.00000063102078],USDT[0.00000002500000000] |
| 00407708 | ATLAS[0.0000000003549371217],ETH[0.0000000800000000],FTM[0.00000000826350641],FTT[0.0000000076189062],LUNA2_LOCKED[625.7300114000000000],LUNC[0.00000001000000000],MNGO[0.000000004198984471],RAY[0.000000000066586515],SLP[0.00000007315786],SOL[0.00000000028303513],SPELL[0.0000000056745200],USD[0.0000000002000000000] |
| 00407709 | PUNDIX[0.39992400000000000],SUSHI[0.0000000763153206],USD[0.102529871982720],XRP[0.0000000085907601] |
| 00407711 | AAVE[0.00000000750000000],ASD[0.000000000000000000],ATLAS[9.763686170000000],BNB[0.0653943560000000],BTC[1.253398027825000],COIN[0.0000000225000000],COMP[0.00000000100000000],ETH[1.672601295000000],ETHW[1.672347425000000],FTT[0.945468155000000000],HOOD[0.00000010000000000],HOOD_PRE[-0.00000005000000000],LUNA2[0.49739807210000000],LUNA2_LOCKED[1.142621508000000000],LUNC[109269.68076886000000000],NFT[5682541228475569761],POLIS[0.05989633000000000],SOL[0.003690290317427],SRM[23.653946030000000000],SRM_LOCKED[438.148312810000000000],TRX[0.000058000000000000],USD[8.952663585074681200],USDC[3428.556585590000000000],USDT[10588.779790332644511],YFI[0.00000000800000000] |
| 00407713 | 1INCH[0.993250000000000000],TRX[0.00001000000000000],USD[55.488634057721240],USDT[0.00000005688694] |
| 00407714 | ETH[0.000000100000000],HT[0.00000000720000000],MATIC[0.00000000595629620000],NFT [443457838658110073](1),NFT [526152424800384281](1),NFT [570189480027850905](1),NFT [572888085009199918](1),SOL[0.000313029068100],TRX[0.887848007511250],USD[0.000016262343533268],USDT[8.012135196724029] |
| 00407724 | AVAX[0.061910276284909],BAND[0.00000000700000000],BNB[0.0000000007000000],FTT[0.0000000161632908],LINK[0.00000000030000],USDT[0.000000008855500] |
| 00407725 | TONCOIN[2.00000000000000000],USD[0.00437520165305300] |
| 00407726 | ALCX[0.00000001000000000],ALPHA[0.0000000001493080],BNT[0.0000000001493080],BTC[0.0000000021983961],ETH[0.000000000026647373],EUR[0.0000000484949515],FTM[0.0000000096216808],FTTI[-0.00000000033132359],MATIC[0.0000000046629267],SAND[0.000000100000000],USD[0.4427728085040885] |
| 00407728 | USD[0.000000019449141166],USDT[0.0000000087060907] |
| 00407729 | ASD[74.385864000000000000],HOLY[6.557297780000000000],TRX[0.876692000000000000],USDT[0.31149413797377262] |
| 00407731 | BTC[0.000000005000000000],DOGE[35.00000000000000000],LTC[0.00000000000000000],TRX[0.000001000000000],USDT[0.000000025000000] |
| 00407732 | BNB[0.00000001929988],BTC[0.00000000010000000],NFT [351342299264356578](1),NFT [407702038988236984](1),NFT [553446814732073692](1),USD[0.00000006253796],USDT[0.00000056307984211] |
| 00407733 | ATLAS[0.00000000000000000],BCH[0.000000003554554],BNB[0.000000007828100],BTC[0.00000000585000],COPE[0.00000000897198105],DOGE[0.000000042400452],ENJ[0.000000006501120],ETH[0.000000009359254],EUR[0.0000000529273380],FIDA[0.0000000593916150],FTT[0.00000000500000000],KSHIB[0.00000000000000000],MKR[0.00000000307206810],POLIS[0.00000000151898970],RAY[0.0000000061391379],RUNE[0.029140934866387],SHIB[0.00000004000000000],SOL[0.0100000770036050],SPELL[0.00000000200000000],SRM[0.000000062570888],SUSHI[0.000000050000000],TULIP[0.00000000437440170],UNI[0.00000000500000000],USD[0.011764297963580660] |
| 00407734 | BTC[0.00000005994752],FTT[0.031603003239210000],USD[-0.000000087087183700],USDT[0.00000007833188600] |
| 00407736 | USD[0.0758000000000000000] |
| 00407737 | USD[0.00000000227500000],USDT[0.000000089308340] |
| 00407738 | FTT[25.00000000000000000],USD[1073.392705896526076400000000000],USDT[0.00000000254889920] |
| 00407739 | BTC[0.0000000228300000],SPELL[79.21004127000000000],TRX[0.0000040000000000],USDT[0.00000000083132144] |
| 00407740 | BNB[0.00886176066154000],COPE[0.040800000000000000],ETH[0.00082385074952670],ETHW[0.00082385074952670],FTT[0.09944937018678670],USD[-2.590568494154275600],USDT[0.0074853467163855] |
| 00407742 | BTC[0.00000001682280000],USD[0.000000231198010600] |
| 00407745 | BTC[2.972074249964855],ETH[0.00000000509528500],FTT[26.76493099105178350],LOOKS[0.00000001000000000],OKB[0.00000000813043000],SRM[8.570611700000000000],SRM_LOCKED[99.684771100000000000000],USD[1.13026254520561406],USDT[0.000000018172210000] |
| 00407747 | BNB[0.0082410859057763],BTC[0.00000000817337385],CEL[2.038720904407360000],CRO[120.00000000000000000000],EMB[10.00000000000000000000],ETH[0.49908816512078571],ETHW[0.497178521854900],FTT[150.477906869341775000],KIN[8244081.963200000000000000],KNC[88.236859842670200],LEO[85.092113122773863800],LTC[0.00000000680000000],PAXG[0.000000134000000],SOL[0.062955340849295070],TRX[2115.219023947377550],USD[1.715182649240674000],USDT[79.535345479132692900],XAUT[0.000000002340000] |
| 00407749 | ALGOBULL[204998.34000000000000000],ATOMBULL[19996.00880000000000000],BALBEAR[30000000.000000000000000000],BALBULL[1999.60000000000000000],BAT[0.58520000000000000000],BCHBULL[10000.000000000000000000],BEAR[3500000000.00000000000],BNBBULL[1.70493754200000000],BSVBULL[1021295.82000000000000000],BULL[0.0975634190400000],COMPBULL[19996.00000000000000000],DEFIBEAR[879.791276000000000],DEFIBULL[121.97931738800000000],DMGBULL[3829.234000000000000],DOGEBULL[39.96000000000000000],EOSBEAR[140000.00000000000000000],EOSBULL[1404915.88856800000000000],ETCBULL[30.00080000000000000000],ETHBEAR[89982000.00000000000000],ETHBULL[3.06980000000000000],FTT[3.09598000000000000],GRTBEAR[89990.00000000000000000],HTBEAR[5098.99800000000000000],KNCBULL[1.1044664800000000],LEOBEAR[10.00000000000000000],LEOBULL[0.186569310000000],LINKBULL[10598.600000000000000],LTCBEAR[1000.00000000000000],LTCBULL[5.004000000000000],MOB[8.491247382516500000],MPL[0.09980000000000000],REEF[27.575000000000000],SLV[1.09914640000000],SUSHIBULL[394.575880000000000],SWEAT[33.99320000000000000],SXPBULL[500627.955623944000000],TOMOBULL[124.975750000000000],TRXBULL[45.27105000000000000000],UNISWAPBEAR[30.00000000000000000000],UNISWAPBULL[41.990000000000000],USD[198.161208632707085486],USDT[0.000423774629271],VETBEAR[60000.000000000000000000],VETBULL[6015.598576394000000],XLMBULL[125.282879400000000],XRPBULL[33204.250000000000000000000],ZECBEAR[200.00000000000000000000] |
| 00407752 | USD[30.0000000000000000] |
| 00407753 | AAVE[0.00000000450000000],ALCX[0.00000000200000000],ATOM[0.00000003023569],BADGER[0.00000000000000000],BNB[0.00000002998583],DAI[0.00000001819901400],DOGE[0.0000000034663358],ETH[0.00000011930043],ETHW[0.00000009417304],EUR[0.00000002606254],FTM[0.00000000982876],FTT[0.000000130039464],HT[0.036622334155803],LTC[0.00000002500000],MATIC[0.0000000022456800],SNX[0.00000097282469],SRM[0.86601184000000],SRM_LOCKED[523.35384050000000000],USD[15078.424079711648746],USDT[-0.00000000302889811],UST[20.0000000000498150000],WBTC[0.0000000684000000],XRP[0.0000001074728],YFI[0.00000008636592] |
| 00407754 | LUNA2[0.84200955400000000],LUNA2_LOCKED[1.96468955100000000],TRX[0.00114631000000],USD[-324.312017943168801],USDT[355.503844110227596690] |
| 00407755 | CEL[0.00000000119297001],USD[0.058538590000000] |
| 00407757 | TRX[0.0000010000000000],USD[0.000000105105210],USDT[0.00000000676573480] |
| 00407759 | LUA[89.504016000000000000],USDT[0.986332482644377740] |
| 00407761 | USD[0.055941653289150560] |
| 00407762 | FTT[0.00000000755700000],USD[0.000001055453339035] |
| 00407764 | AVAX[0.046741495320000],BTC[0.003333480396510],ETH[0.000260168374600000],ETHW[26.1686009131369000],LTC[0.00006000000000000],LUNA2[0.008447728030200000],LUNA2_LOCKED[0.00197803207100000],TRX[0.00077800000000000],USD[0.338657874526545],USDT[0.335807916320954],USTC[0.12000000000000000] |
| 00407765 | FTT[100.00000000000000000],NFT [344546491108717369](1),TRX[0.0004400000000000],UNI[0.0081869946278300],USD[105.807932409804492] |
| 00407766 | BCH[0.000000923000000],SOL[0.00000004300000000],USD[0.00022622106877738] |
| 00407767 | KIN[2159052.989730000000000000] |
| 00407769 | EMB[7858.42800000000000],USD[0.272697406000000],USDT[0.001800000721660000] |
| 00407770 | MBS[0.667010000000000000],TRX[0.00073000000000000],USD[14.125630737237000],USDT[0.00000000184498] |
| 00407774 | BNB[0.00693272242200860],BNBBULL[0.0000000000000000],DOGE[51.00000000000000000],DOGEBULL[0.0000000287279110],ETH[0.0150622360000000],ETHW[0.0150622300000000],FTT[42.728166516846938],POLIS[2275.852506404614798],RAY[56.244983410000000],SLND[143.827684254342140],SOL[0.0070000000000000],SRM[208.811756980000000],SRM_LOCKED[3.766979140000000],TRX[0.00000071072452],USD[2.875032581201252],XRP[8.101012958403060] |
| 00407776 | ETH[0.00000000000000000],USD[0.000000000120636],YFI[0.00040000000000000] |
| 00407777 | CONV[8.725000000000000000],TRX[0.00000200000000000],USD[0.00119658962133211],USDT[0.00095466604820557] |
| 00407778 | SOL[0.00000000072468000] |
| 00407779 | FIDA[0.6951089300000000],FIDA_LOCKED[3.144585810000000000],FTT[0.09444250000000000],UBXT[0.7320777500000000],USD[0.041064530720000],USDT[0.00000000646000000] |
| 00407781 | AUD[0.00000003330000000],BTC[0.00000000021500000],FTT[0.0000000071245303],TRX[32.00000000000000000],USD[1.967102617281385],USDT[0.0000000664168400],XRP[0.859970990000000000] |
| 00407783 | FTT[0.069059800000000000],USD[0.000000895260010],USDT[0.00000000640000000] |
| 00407784 | BTC[0.00000006763024],LUNA2[0.00000001733163500],LUNA2_LOCKED[0.00000004044804816],USD[0.00047830749243891],XRP[0.00000004498002289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407786 | BTC[0.000012400000000],ETH[0.000064880000000],USD[0.713235281 6830351] |
| 00407795 | ATLAS[7000.10000000000000],BF_POINT[200.0000000000000000],BTC[33.902645412500000],CRO[12000.4700000000000000],DFL[19000.0000000000000000],FTM[6000.024625000000000],FTT[775.605848847 99430 16],GENE[300.0000000000000000],IND[6000.0000000000000000],IP3[1500.0000000000000000],LUNA2[0.00404131293 4000 0],LUNA2_LOCKED[0.009429730 1800000],MNGO[44533.678346000000000],NEAR[500.0025000000000000],OXY[2524.1680650000000000],POLIS[500.0000000000000000],SNY[188.929219000000000],SOL[40.0003500000000000],SRM[4.075298660000000],SRM_LOCKED[123.082972770000000],STEP[772.915352935000000],STG[ 1175.005875000000000000],USDT[1249.408326876 7985692],XPLA[2850.000000000000000000] |
| 00407796 | AUD[0.003340763289 4909],BTC[-0.000000001367 7638],ETH[0.000000003937 2484],SRM[0.000539010000000000],USD[0.000245067116 0799],USDT[0.000381666470 2279] |
| 00407797 | EUR[3.768034250000000],UNI[0.000000005380 9651],USD[-0.132696750415 4133],XRP[0.006851000000000000] |
| 00407799 | 1INCH[0.530057260000000000],GALA[9.834360000000000000],USD[0.783360070227 3588] |
| 00407801 | ETH[0.009506490000000000],ETHW[0.009506490000000000],USD[1.334120559600000000] |
| 00407804 | BNB[0.000000041154279],ETH[0.000000016977200],FTT[182.783308500000000000],LUNA2[0.904126456900000000],LUNA2_LOCKED[2.109628399000000000],LUNC[25318.313825503614 9400],SOL[0.006000000000000000],TRX[0.000004590104520],USD[0.187452419950 63490],USDT[111.524709651 9386200] |
| 00407807 | UBXT[3160.992376300000000000],USDT[0.000000004928 6179] |
| 00407808 | BTC[0.000000016738865],ETH[0.000000007000000],FTT[25.097252010163 8177],LUNA2[0.707282851400000000],LUNA2_LOCKED[1.650326653000000000],LUNC[154012.330000000000000000],NFT[30287755408928 0136][1],NFT[41647364722189 5187][1],NFT[42373441664279 5652][1],NFT[49419747425163 6183][1],NFT [57001373512454 5968][1],NFT[57607484679302 046][1],USD[505.917119376645 9139],USDT[0.000000138101 035] |
| 00407809 | FTT[0.000000006784 9600],LUNA2[0.000000426443 638],LUNA2_LOCKED[0.000000995035155],TRX[0.000790000000000000],USD[-1.460655522672 2701],USDT[1.811518346 2562069] |
| 00407810 | EUR[1.838183013303 3936] |
| 00407811 | BTC[0.000743982539 070],BULL[0.000000074000000],DEFIBULL[0.000000060000000],ETHBULL[0.000000020000000],USD[17.051382349679 0542],USDT[-0.000000004772 8579] |
| 00407812 | BTC[0.000000066315167],ETH[1.735064120000000000],SHIB[0.000000009788818],SUSHI[0.000000002190 2726],USD[0.000010394266 2681],USDT[0.000000005421 1073] |
| 00407817 | BTC[0.000000085137065],CHZ[3.459500000000000000],DOGE[0.131330827442 7302],USD[-0.004908385117 1253],XRP[0.000000001000000000] |
| 00407818 | CEL[0.000000004868 9624],GALA[219.982540000000000000],MTA[27.994400000000000000],SGD[0.000000014651 8040],TRX[0.000005000000000000],USD[0.206797794799 5295],USDT[0.000000000096 23051] |
| 00407820 | ADABEAR[4526829 0.000000000000000000],ALGOBULL[39672 2.100000000000000000],BAO[206.232625180000000000],BNBBEAR[106 32552.000000000000000000],DENT[17247.534896070000000000],DOGEBEAR[80008977330.986178600000000000],DOGEBULL[0.000007200000000000],EOSBULL[18919.957100000000000000],ETHBEAR[1291685.740000000 0000000],ETHBULL[24.001380000000000000],FTTD.693846600000000000,GT[77.500000000000000000],PERP[215.606234170000000000],SUSHIBULL[975.316800000000000000],TONCOIN[160.471055200000000000],TRX[0.000138000000000000],USD[80.62400717 10835000],USDT[71.869053723 8421070] |
| 00407825 | CEL[0.077400000000000000],TRX[0.000789000000000000],USD[0.046483038930 0000],USDT[0.000000008528 0000] |
| 00407826 | BAO[545725.923833911 8580200],LINA[1048.616800000000000000],USD[0.642478602316 3000],USDT[0.000000055225 276] |
| 00407829 | DOGE[0.000000016400000000],FTM[0.000000024000000000],FTT[0.003151046364 7070],USD[0.000000006456 0020],USDT[0.000000075000000] |
| 00407832 | USD[0.000000072331500],USDT[0.000000070000000] |
| 00407834 | APT[3.627060680000000000],BNB[2.111161930000000000],BNB[0.069029849554 5325],DOGE[9105.037106120000000000],ETH[1.051037121 7635042],EUR[1.465472119127 0894],FTM[107.408478800000000000],GALA[227.497752830000000000],GMT[110.183178280000000000],IMX[1515.832945340000000000],KIN[2.000000000000000000],MATIC[12.070893240000000000],TRX[0.000001000000000000],USD[-0.725814730000956000000000],USDT[1.631734920387 1212] |
| 00407835 | USD[166.000038792660 0000],USDT[127.372556746043 4788] |
| 00407836 | BTC[0.000000000000000000],USD[1.888856333225 1998],USDT[0.000000006415 3825] |
| 00407837 | BTC[0.004501479000000000],USD[25.974478399154 6327],USDT[0.002755191835339] |
| 00407838 | BNB[0.000000009160000000],BTC[0.000000013308600] |
| 00407839 | BTC[0.000000007147304 6],ETH[0.000000005491 6328],USD[0.000008273303 7084] |
| 00407841 | 1INCH[0.732100000000000000],AAVE[0.000028800000000],BTC[0.000000011774445 7],DOGE[0.410500000000000000],ETH[1.164000002500000 0],ETHW[1.164000002500000 0],MOB[0.000000099433065],OXY[0.124845000000000],SOL[0.012000000000000000],SRM[78.492835230000000],SRM_LOCKED[297.707164770000000],USD[6.425851 79853680 5],USDT[0.000000004895 8830] |
| 00407842 | BULL[0.000000015100000],FTT[0.097963000000000],USD[0.004506431758 500],USDT[0.000000006283 0624] |
| 00407843 | AAVE[0.000000008226900],AUD[0.004541448626 9756],BNBBULL[0.000000009400000],BTC[0.000000129223690],DOGE[0.000000056377912],ENJ[0.000000062187905],ETH[4.334052639449 2683],ETHW[9.999992034356 2683],FTT[0.000000006115000],LOOKS[0.000000011560000],LUNA2[0.000000018000000],LUNA2_LOCKED[0.73 0386817500000],NFT [46781794128453 1236][1],RAY[0.000000042989276],RUNE[0.000000015603600],SOL[2.500000000046 10700],SPELL[0.000000000600000],SRM[0.851675680597 1920],SRM_LOCKED[4.729552480000000],TRX[0.000000000280500],USD[0.000079816094336],USDC[10.000000000000000000],USDT[0.0000 000107015369] |
| 00407844 | BNB[0.000000010000000],ETH[0.128089721447 2088],ETHW[0.000000036280963],FTT[0.000000003028660 0],SOL[0.000000020000000],USD[0.626479401643399],USDT[0.000000310418043] |
| 00407847 | ALGO[246.111200000000000],NFT[38981046975708930][1],TRX[0.000140000000000],USD[63.828885129649261] |
| 00407848 | BAO[324.550000000000000],BNB[0.000000006240000],BTC[0.000000052334128],BUSD[41.292144590000000],COPE[26.989170000000000],FIDA[2.625691320000000],FIDA_LOCKED[8.798369170000000],FTT[0.095964185469516],LUNA2[1.173022318000000],LUNA2_LOCKED[2.737052076000000],SOS[86358.000000000000000],STEP[0.000000097944364],STG[142.000000000000000],UBXT_LOCKED[80.154774600000000],USD[122.898332968624100],USDT[0.000000133206464] |
| 00407857 | BTC[0.000000051930217],DOGE[5.000000000000000],USD[0.890276272000000] |
| 00407859 | BTC[0.002052510000000] |
| 00407867 | BTC[0.000051077716 2635],ETH[0.000829400000000],ETHW[0.000829400000000],USD[-0.160123531274 6340],USDT[0.259830850500000] |
| 00407869 | ENB[0.000000009140452],USD[0.019192968010 6448] |
| 00407870 | USD[0.000000012674 7195],USDT[0.000000076349809] |
| 00407871 | BTC[0.000000036392 1000],FTT[25.083308500000000],USD[74.877575402169 1659] |
| 00407872 | BAO[82944.805000000000000],TRX[0.000003000000000],USD[0.761036977831 1349],USDT[0.000000109832460] |
| 00407876 | 1INCH[0.000000001914 5000],BTC[0.000000011197000],ETH[0.000000010000000],USD[0.028544464177 8175],SLV[0.000000008670 9300],USD[0.000000139288032],USDT[0.000000079089188] |
| 00407877 | KIN[9226419.653885591 327 1600],SRM[751.685002050000000],SRM_LOCKED[22.172499850000000],TRX[0.000000008358 0718],USD[0.000000015140948] |
| 00407882 | AVAX[0.000000008210 4129],BNB[0.000000067601777],BTC[0.000000004475660 20],BULL[0.000000089080000],COPE[0.000000010000000],ETH[-0.000000001 65520554],FTT[0.000000091641299],LUNA2_LOCKED[5.518498626000000],MATIC[0.000000031000000],NFT[38168137006964 9272][1],NFT [42559939422510 7324][1],NFT [53033303874595257 1][1],SOL[0.000000004078 0854],TRX[0.000800304774 7760 0],USD[0.008102027705 730],USDT[0.000938555701 1385],USTC[0.000000005470 8000] |
|  | 1INCH[0.000000007959600],BADGER[0.000000005000000],FTT[0.044001236780 2327],TRX[0.000060000000000],USD[0.000000126956830],USDT[0.039964 1038369796] |
| 00407884 | USD[0.000000000000000] |
| 00407885 | ALGOBULL[0.000000014866734],BULL[0.000000063000000],COPE[1.241012016389 0058],DOGE[21.000000000000000],DOGEBULL[0.000000006000000],ETH[0.000000041669942],ETHBEAR[0.000000015031501],ETHBULL[0.000000005000000],LTC[0.000000082741455],USD[27.062308023814 4813],USDT[10.931027081187 3126],XR PBEAR[0.000000879461 16],XRPBULL[7722.547033550552 79223] |
| 00407887 | EUR[0.000000013309805],USD[0.000000050025273 527],USDT[-0.000000112569850] |
| 00407889 | FTT[0.000000020643200],USD[0.000000034432169] |
| 00407893 | USD[0.001007556173 2106] |
| 00407895 | BTC[0.000014350000000],ETH[0.000599900000000],ETHW[0.000599900000000],USD[7.083625990000000] |
| 00407898 | BTC[0.000003493436 2],FTT[0.000000011029 6123],USD[0.000000263351406],USDT[0.000000048360319],XRP[951.655999699 7540789] |
| 00407901 | USD[25.000000000000000] |
| 00407904 | GBP[0.450655230000000],USD[0.000000009795 7682],USDT[4.297917982 8168480] |
| 00407906 | BTC[0.000000036000000],FTT[3.359333787966 3200],REEF[829.838980000000000],USD[2.999516811 2454978],USDT[4.456715251 8862829] |
| 00407907 | USD[30.000000000000000] |
| 00407909 | TRX[0.000001000000000],USD[0.098786147000000 0],USDT[0.000000074177500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00407910 | BTC[0.000000009260000],ETH[0.000000091000000],EUR[0.000000126395075],FTT[3.7712715632212652],USD[0.1804844241723493] |
| 00407912 | USD[0.000161568538986],XRP[0.000000100000000] |
| 00407914 | ADABULL[0.000000089536000],ALTBULL[4447.7811766074550000],ATOMBULL[0.000000096000000],BCH[0.000000011000000],BCHBULL[0.000000085000000],BNBBULL[0.000000063140000],BULL[0.000906471100000],BULLSHIT[0.000000057070000],COMPBULL[0.000000089880000],DEFIBULL[0.000000069750000],DRGNBULL[0.000000047400000],ETCBULL[0.000000009150000],ETHBULL[0.000000072106452],ETHBULL[125.9768423645000000],FTT[0.976840236450000],GRTBULL[0.000000098000000],LINKBULL[0.000000019800000],LTCBULL[0.000000005000000],MATICBULL[544500.0000000650000000],MKRBULL[0.000000083310000],MKRBULL[0.000000083370000],OMG[0.000000050000000],SUSHI[0.000000050000000],SUSHIBULL[74.8245000000000000],SXPBULL[0.000000013500000],THETABULL[2.000000008989000],TRX[0.000090000000000],USD[0.5810887082441304],USDT[0.000000034334334],VETBULL[2.000000027000000],XLMBULL[0.000000682700000] |
| 00407915 | BTC[0.000010000000000],DMG[14.4003145000000000],USD[29.7632752945691092] |
| 00407917 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[-23.2724617118777214],USDT[25.7123801968101831],USTC[1.000000000000000] |
| 00407918 | BAL[0.000661600000000],USD[0.2250673971750000],USDT[0.008000000000000] |
| 00407920 | USD[0.000000074932900] |
| 00407921 | ATLAS[0.000000008000000],BTC[0.000000010000000],ETH[0.000000111166264],FTT[0.000000007816688],LUNA2[0.3202815304000000],LUNA2_LOCKED[0.7473235710000000],SOL[0.000000100000000],TRX[0.000001000000000],UBXT[0.000000100000000],UNI[0.000000100000000],USD[0.000000126303710],USDT[499.00000000079631588] |
| 00407924 | BADGER[0.005624000000000],ETH[0.961400000000000],USD[-5.7737230335716797],USDT[8.6981828220259130],XRP[0.688700000000000] |
| 00407925 | USD[80.2868805020000000000000000] |
| 00407926 | USD[4.9094526800000000] |
| 00407927 | USD[0.2993643000000000] |
| 00407928 | USD[0.000001133698301],USDT[0.000000032987654] |
| 00407929 | TRX[0.000066000000000],USDT[2941.4040633500000000] |
| 00407931 | BCH[0.000000029602800],BTC[0.000000019050308],FTT[25.0000000553133068],NEXO[0.000000100000000],USD[0.000001415048702],USDT[0.000000210320188],XRP[0.000000152764266] |
| 00407932 | BULL[0.000000066000000],DAI[0.000000082467892],ETHBULL[0.000000022000000],EUR[0.002291460000000],FTT[0.000000028989198],TRX[0.000090000000000],USD[0.000000110980392],USDT[0.000000026275566] |
| 00407933 | BTC[0.000043003000000],ETH[0.000738190000000],ETHW[0.000738190000000],USD[0.3116147229046621],USDT[487.8784477678138700] |
| 00407935 | USD[0.000000048000000] |
| 00407938 | USD[0.000000030000000] |
| 00407939 | BAT[0.3219881300000000],CEL[0.0964300000000000],CHZ[9.9880000000000000],FTT[0.0996800000000000],HXRO[0.9904000000000000],MANA[0.9964000000000000],TRX[0.000000083990000],USD[-0.0000000095864493],USDT[83.9390260511345938] |
| 00407940 | AVAX[0.4000000000000000],FTT[1.6303776412079650],MOB[0.0000000346344 00],NFT[334265257557271173][1],NFT[412713405933541281][1],NFT[567743990679857357][1],USD[18.4590039879698994],USDT[0.000000009161450] |
| 00407941 | FTT[0.000053205675640 3],USD[0.000028196459093 6] |
| 00407943 | USD[0.213408367200000 0] |
| 00407945 | 1INCH[39.973400000000000 0],ALPHA[89.9220934842115400],AVAX[1.1005959237516822],BAO[7.1986.320000000000000],BTC[1.000698480000000 0],ETH[1.010950410000000 0],ETHW[1.010950410000000 0],FIDA[58.8869500000000000],QI[670.000000000000000 0],RAY[21.412061470000000 0],RSR[2879.452800000000000 0],SNX[3.6988790 000000000],TRU[221.957820000000000 0],USD[0.2283922686605902] |
| 00407946 | USD[0.000040080230000 0] |
| 00407948 | APE[4084.000000000000000 0],BTC[0.000000060000000 0],GENE[1613.566927000000000 0],TRX[0.000050000000000 0],USD[0.000000109152700],USDC[75.5483413200000000],USDT[0.000000009043936] |
| 00407955 | LTC[0.000000014834720],TRX[0.000000099511188],USD[5.9486810944632735],USDT[0.0052018036978756] |
| 00407956 | FTT[0.000000047598000] |
| 00407958 | DOGEBULL[0.000000002500000],ETH[0.000000100000000],GRTBULL[0.0168887615000000],SXPBULL[14.0056800250000000],USD[0.0089682425100881],USDT[789.400000006190870 4],XRPBULL[2381.4145840000000000] |
| 00407960 | ASD[0.000000067270810],BCHBULL[0.000000097902912],BNB[0.000000009071826],BNBBEAR[988030.0000000000000000],ETH[0.000000013923040],FTT[0.000000054147928 8],NFT[364068585350873920][1],NFT[371965742168052711][1],NFT[445858881800879398][1],NFT[552462886794273307][1],PERP[0.068011300000000 0],TRX[0.000000095025701],USD[2.1135177125630520000000000 0],USDT[0.000000009917416 6],XRPBULL[0.000000009702845] |
| 00407961 | USD[0.000000031837950],USDT[0.000221275203893] |
| 00407963 | USD[0.000571955000000 0] |
| 00407964 | ATLAS[0.682000000000000 0],AVAX[0.000000053699972],FTT[0.007522201216494 1],SOL[0.000818354284658 8],USD[0.000035534414440 2],USDT[0.000000037107865] |
| 00407969 | COPE[0.000000080000000],FTT[5.0094731200000000],SOL[0.000000015570870],SRM[81.8746868700000000],SRM_LOCKED[410.7653131300000000],USD[0.0000918889509849] |
| 00407972 | USD[0.9749705895795703],USDT[0.000000005223258 8] |
| 00407973 | ALPHA[0.000000035000000],HXRO[53701.8505448500000000],SRM[170.6609878995000000],TRX[89662.8385738637252444],USD[0.0000000257742 57],USDT[0.000000091203803] |
| 00407976 | TRX[0.000016000000000],USD[-0.0359521287199300],USDT[0.053112005328 7980] |
| 00407977 | BTC[0.354668140000000 0],ETH[0.327562850000000 0],ETHW[0.327562850000000 0],FTM[211.2693894233232000] |
| 00407981 | BADGER[0.004185250000000 0],BTC[0.000000070000000 0],ETH[0.031145800000000 0],ETHW[0.031145800000000 0],FTT[0.050690000000000 0],TRX[0.000001000000000 0],USD[679.5102700668837381],USDT[18.9673811879634768] |
| 00407988 | USD[0.000000051362440],USDT[0.006212306168300 0] |
| 00407989 | BAO[1.000000000000000 0],USDT[0.7049168767991224] |
| 00407992 | FTT[0.0898803103224825],SOL[0.006789000000000 0],USD[0.1753329534500000],USDT[0.000000009727325 8] |
| 00407995 | FTT[0.000000002000000 0],TRX[0.000000002821050 8],USD[33.0334178217155992] |
| 00407998 | BTC[-0.000007698087178],TRX[0.000033000000000 0],USD[-15.7128673092061377],USDT[45.8992702823527966] |
| 00407999 | USD[0.4763811798750000] |
| 00408002 | FTT[0.000000050000000],USD[0.000000035469500],USDT[0.071500000000000 0] |
| 00408003 | USD[-0.035570674166708 8],USDT[1.5066720000000000] |
| 00408005 | FTM[0.035526370000000 0],TRX[0.000000098939292],USD[-0.0003104871883117] |
| 00408007 | BTC[3.027346640000000 0],USD[82271.1799286999500000000000000],USDT[0.0000000380000864] |
| 00408009 | AMZN[0.019744000000000 0],BTC[0.000010565484000 0],SOL[0.9340841400000000],USD[0.4892339635000000],USDT[0.010000000000000 0] |
| 00408010 | ALCX[0.000000050000000],ALICE[0.000210000000000 0],ALPHA[50.000000000000000 0],ATOM[22.5576434156500100],BAL[9.5000375000000000],BTC[0.5726084830988625],COPE[0.000395000000000 0],CRO[0.002400000000000 0],CRV[2.000000000000000 0],DOGE[0.1458150000000000],DOT[45.5435361000000000],DYDX[8.000000000000000 0],ERD[0.041044000000000 0],ETH[7.0500000000000000],ETHW[1.0500000000000000],EUR[147.00000000000000 00],FTT[226.3208240515766184],HQT[0.000229750000000 0],HXRO[418.0044250000000000],LEO[16.0000000000000000],LINK[36.6005215000000000],LTC[7.6813140078368000],LUNA2[2.2683816822349800],LUNA2_LOCKED[5.2928509988163000],LUNC[154.4300000000000000],MNGO[100.0000000000000000],MTA[0.0385000000000000],NEAR[3.0000000000000000],NFT[311743958094977333][1],NFT[465377472919428525][1],NFT[487687621068786601][1],PAXG[0.6490038740000000],PERP[1.000000000000000 0],RUNE[0.0744963263650600],SLP[0.2121000000000000],SNX[0.0984436984560500],SOL[11.0000325000000000],SRM[25.9416953800000000],SRM_LOCKED[0.7165014600000000],STORJ[0.0041895000000000],SXP[0.0958427955176400],UBXT[0.0456500000000000],USD[25.0000000000000000],USDT[0.000000071199606],USTC[321.0000000000000000],XAUT[0.0000051050000000],XRP[0.9623445582450000] |
| 00408011 | USD[25.0000000000000000] |
| 00408012 | USD[25.0000000000000000] |
| 00408014 | BNB[0.000000010000000],BTC[0.000000011505750],CEL[0.000000105850300],FTT[0.000000045992356],SOL[0.000000040000000],USD[0.0389237961571461],USDT[0.0098000102884483] |
| 00408015 | BNB[0.000000091913000],ETH[0.000000013000000],SOL[0.4365652034197138],TRX[0.182175234655980 6],USD[-101.1988904770534874000000000],USDT[123.5124335599228361] |
| 00408016 | BTC[0.000000011547378],ETH[0.000000034857791],USD[0.0732633859791535],USDT[0.000000055942565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408018 | USD[0.6575061454000000000],USDT[74.00000000000000000] |
| 00408019 | USD[0.0135349755250000] |
| 00408020 | ADABULL[0.000000000000000],AMPL[0.0000000839396585],BNB[0.0000000078483328],BTC[0.0007000089976189],DOGE[1.8137671200000000],ETH[0.000000050000000],ETHBULL[0.0008000000000000],FTT[0.0335169892046409],LOOKS[0.0683068800000000],PAXG[0.000000080000000],SOL[0.0077747516653816],SRM[4.2069161500000000],SRM_LOCKED[37.5809812700000000],TRX[0.0002200000000000],USDI[43.0862788539302072],USDT[300.7787221014441382],VETBULL[40.000000000000000],XRP[0.1830000000000000] |
| 00408022 | USD[0.0677318067000000] |
| 00408023 | BNB[0.0004632500000000],LINA[1.2948159000000000],TRX[0.0000040000000000],USD[0.1941685144197120],USDT[2.5058821155769526] |
| 00408024 | USD[6415.1532622800000000] |
| 00408027 | USD[30.0000000000000000] |
| 00408029 | BULL[0.0000008000000],DOGEBEAR2021[0.0008734000000000],TRX[0.0000010000000000],USD[0.0000000024748742],USDT[0.0000000083606390] |
| 00408030 | USD[0.0000000021434764] |
| 00408033 | ALCX[0.0000000050000000],BTC[0.0000000068017842],FTT[0.0163326863400573],LUNA2[0.0000762794002400],LUNA2_LOCKED[0.0001779852672000],LUNC[16.6100000000000000],SRM[0.1885305000000000],SRM_LOCKED[2.0293837100000000],USD[0.7856327175943336],USDT[500.0036475568033552] |
| 00408035 | ALEPH[20121.8574750000000000],BICO[0.6666700000000000],BTC[0.0000000534690538],ETH[-0.0000000046000000],FTT[0.0716734843848506],SOL[0.0094897800000000],SRM[91.8703802500000000],SRM_LOCKED[733.7041216500000000],USD[479.6934068122075808],USDT[0.0000000919188871],WBTC[0.0000000009645878] |
| 00408036 | BTC[0.0000776000000000],USD[-0.4569758300000000] |
| 00408039 | USD[0.0000000060278608] |
| 00408042 | USD[0.0298179200000000] |
| 00408044 | SXP[0.0000000077921321],USD[0.0000000104973972] |
| 00408052 | USD[20.0000000000000000] |
| 00408054 | BTC[0.0000000097438625],COPE[0.8078150021843750],DOGE[0.0687000000000000],ETH[0.0000000076137946],FTT[0.0952596030544019],LINA[3.7958000000000000],OKBBULL[0.0000000030000000],USD[2.3959358549867555] |
| 00408057 | DOGEBEAR2021[0.0012414000000000],DOGEBULL[0.0008231800000000],ETH[0.0003788600000000],ETHBEAR[933755.0000000000000000],ETHBULL[37.1013585000000000],ETHW[0.0003788600000000],USD[0.0096246091598555],VETBULL[175.1729420000000000] |
| 00408058 | LINK[0.0000001000000000],TRX[0.7399020000000000],USD[-0.0184475414024342],USDT[0.1698809571375000] |
| 00408061 | ATLAS[0.0000000010000000],USD[0.1958663904399695],USDT[0.0000000030478363] |
| 00408062 | LTC[0.9990000000000000] |
| 00408064 | BTC[0.0000000448200000],ETH[0.0013709200000000],ETHW[0.0000000068448773],LUNA2[0.0007827355479000],LUNA2_LOCKED[0.0018263829450000],USD[9130.2622536039462071000000000],USDT[0.0000000000505515] |
| 00408067 | 1INCH[1430.5259291616840000],ETH[0.2747783000000000],ETHW[0.2747783000000000],FTT[7.8944700000000000],GBP[0.0000000064732843],SAND[1237.4551192900000000],SOL[359.2020070800000000],SRM[314.7829318000000000],USD[0.0000133717176182] |
| 00408068 | BAND[0.0863900000000000],USD[0.0014648066900000] |
| 00408071 | ETH[5.8676929840000000],USD[0.0366150156248500] |
| 00408072 | AVAX[0.0000000035000000],BTC[0.0005529828000000],CAD[0.2355135782023088],DAI[0.0985890300000000],DOGE[0.0000000050098086],ETH[0.0010000306937945],ETHW[0.3010000121502052],FTT[25.0000000000000000],GME[0.0000000200000000],GMEPRE[-0.0000000050000000],LINK[0.0000001920000000],LOOKS[0.0000000400000000],LTC[0.0000000050000000],MATIC[22.0000000000000000],ROOK[0.0000001000000000],SRM[4.6286120000000000],SRM_LOCKED[24.2838762000000000],SUSHI[0.0000000050000000],TRX[0.0000000001162132],UNI[0.0000001000000000],USD[0.0000074354748428],USDTD[0.0067800191719910],WBTC[0.0000000159617547] |
| 00408075 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 00408079 | APT[0.0000000009179908],ETH[-0.0000000020993763],NFT[340283568495924301][1],NFT[367514408896450802][1],NFT[385553357673006585][1],NFT[404465985958539105][1],NFT[468032775741951231][1],NFT[512925028500852542]1],SOL[0.0000000079509400],TRX[0.0000000000000000],USD[0.0000001420431903],USDT[0.0000000238444171] |
| 00408082 | ETH[0.0000000042130526],FTT[0.0000000033500000],USD[0.0013500257096511] |
| 00408086 | ETH[0.0000005000000000],USD[-0.0000000216071408],USDT[0.0000001350333680] |
| 00408094 | FTT[0.0082447984976825],USD[324.6049461271270597] |
| 00408100 | APE[0.0960043000000000],FTM[0.9930543900000000],LOOKS[0.6814546443017610],USD[18.1674650123824405],USDT[0.0000000005620578] |
| 00408101 | DOGEBEAR2021[0.0000000050000000],DOT[0.0000001000000000],FTT[0.0392468066763686],LUNA2[0.0408207378600000],LUNA2_LOCKED[0.0952483883400000],LUNC[8888.8016128000000000],TRX[0.0000840000000000],USD[0.0097882337510838],USDT[0.0000000084788604] |
| 00408103 | BNB[0.0000000000014375],BTC[0.0000000015024810],DOGE[0.0003000002900000],ETH[-0.0000000000448544341],LINK[0.0000002504341],SRM[0.0004595200000000],SRM_LOCKED[0.0022230000000000],TRX[0.0007810000000000],USD[0.0000000268215859],USDT[0.0092449650136863],XRP[0.0000000050234211],ZECBULL[0.0000000054000000] |
| 00408105 | BNB[0.0000000085362087],BNBBULL[0.0000019697375000],BTC[0.0000000250034410],COPE[0.0869830000000000],DOGE[0.0869830000000000],ETH[0.0000000035574697],FTT[0.0437170650000000],LINA[0.5573000000000000],MATIC[0.0000000050000000],SUSHIBULL[0.0922591500000000],SXP[0.0759513250000000],USDD[0.7327246456819005000000000000],USDT[0.0001605050000000] |
| 00408106 | USD[-0.0137864985833842],USDT[0.1851730500000000] |
| 00408110 | ATOM[0.2967998530753070],AVAX[0.0760410000000000],BTC[0.0000000111950499],DOGE[23.4522588702676750],ETH[0.0000001130090000],FTM[0.1368670000000000],FTT[0.0000000712130017],GBP[0.4877445868938789],SNX[0.0262388370295505],SOL[0.5786000123585325],USD[-0.0055117137265912],USDCAD[241.1487980000000000],USDT[0.5289315552868356] |
| 00408116 | BTC[0.0000000040000000],ETH[0.0000000051024700],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.6907477110000000],MATIC[0.0000000073948000],SOL[0.0000000000339200],TRX[0.0000000760553400],USD[0.0000000076655340],USDT[0.0000786889582633],USDTD[0.0000000018108967] |
| 00408117 | USDT[0.0040000000000000] |
| 00408124 | AAVE[0.0000000043296200],ALCX[0.0000001000000000],ATLAS[0.0000000019860680],BNB[0.0000000050000000],BTC[0.0000000196035337],DAI[-0.0000000061180000],ETH[-0.0000000042105550],FTT[150.0685853486311829],IMX[0.0000000712000000],LRC[0.0000000051034775],NFT[355101123184204148][1],NFT[365137152537175981],OIL[0.0000000012595],RAY[0.0000000074840927],SOL[0.0000000036347493],SRM[27.7435761100000000],SRM_LOCKED[174.0012550800000000],SUSHI[0.0000000946139641],USD[198.1487232393577793],USDT[0.0000385030569907] |
| 00408126 | AVAX[331.1884159600000000],ETH[-0.0000000084068689],LINK[451.9861626000000000],SOL[112.1259611700000000],SPELL[312105.8270663700000000],USD[1.1854989765258705],USDT[0.0000014674135] |
| 00408127 | FTT[0.0000000006359032],SOL[0.0000000084986868],TRX[0.0000000051504452],USD[0.0000002637943965],USDT[0.0000000026640252],XRP[0.0000000099918620] |
| 00408130 | USD[4.0365818796000000000],USDT[1.491031056000000000] |
| 00408135 | BTC[0.0000000040000000],MOB[0.3500000000000000],USDT[2.8732990312500000] |
| 00408136 | MATIC[0.7918977900000000],TRX[0.0000005702044760],USD[-0.0097195797764388],USDT[0.0000000036368816] |
| 00408142 | ETH[0.0000001000000000],USD[0.0108361900368052] |
| 00408143 | USD[1.2198755602500000] |
| 00408144 | USD[0.0000000098159072] |
| 00408145 | AAVE[0.0000000075000000],AMPL[0.0000000012730584],BNBBULL[0.0000000094650000],BULL[0.0000000042932500],ETH[0.0000000070010505],ETHBULL[0.0000000011850000],ETHW[1.5130000070010505],FTT[0.0590410282378388],HNT[0.0000000050000000],LINKBULL[0.0000000026500000],LTCBULL[0.0000000075000000],ROOK[0.0000000075000000],SUSHI[0.0000000050000000],USD[3705.1118955837887459],USDT[0.0000000098250392],YFI[0.0000000475000000] |
| 00408146 | ATLAS[0.0000000063165632],BTC[0.0000000029255600],ETH[0.0000000367178255],ETHBULL[0.0000000840000000],FTT[0.0314892793934393],SOL[0.0000000011521221],SRM[0.0000000035750670],USD[0.5657605308130071],USDT[0.0000000045226510] |
| 00408147 | USDT[0.0000000061484000] |
| 00408150 | BTC[0.0000001677586414],DAI[0.0000001000000000],ENS[0.0000000026992043],ETH[0.0000000533486010],LTC[0.0000000050000000],ROOK[0.0000000050000000],SOL[0.0000000925267032],SRM[2.4063116600000000],SRM_LOCKED[11.9843993000000000],USD[0.0000001082597117],YFI[0.0000000100000000] |
| 00408152 | LINA[9.2340000000000000],TRX[0.0000030000000000],USD[0.0079669000000000],USDT[0.0000000063167732] |
| 00408154 | DOGE[0.1943000000000000],LUNA2[2.7039494950000000],LUNA2_LOCKED[6.3092154890000000],MAPS[0.8442000000000000],USD[2.3250147131500000],USDT[0.0806267118645300] |
| 00408155 | USD[0.7433127497249278] |
| 00408160 | USD[0.6371650538150000] |
| 00408164 | AUD[10.0001140983622889],BTC[1.0654023300000000] |
| 00408165 | SAND[1.0000000000000000],USD[0.0766219745500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408167 | ETH[0.000000002823248 1],USD[-0.0000019366525757],USDT[0.00000000002566112] |
| 00408169 | AVAX[1.033823380000000],BNB[0.000000496654275],CEL[0.200000000000000],DOGE[10.00000065827700],ETH[0.00000004804100],FTT[70.200000077906490],LINK[0.000000800000000],SOL[0.000000072000000],SUSHI[0.000000088685681],TRX[0.000280000000000],USD[2.452861986669974 0],USDT[0.00001040022589706],YFI[0.000000072300000] |
| 00408171 | LUA[322.345192000000000],USD[30.036147180000000],USDT[0.000000080895454] |
| 00408172 | BTC[0.000761463269500 0],DOGE[5.000000000000000],SOL[0.009000000000000],USD[0.993493748402407 8],USDT[317.619207870634575 2] |
| 00408173 | BNB[1806.948234024830000 0],BTC[0.184251203073380 0],ETH[263.043144935369815 2],ETHW[254.694320344480105 2],FTT[100.000000000000000],SOL[0.971081940000000],TRX[624.566942110000000],USD[0.756679211592979 4],USDT[119230.173054958150348 2] |
| 00408178 | USD[0.124257328750000 0] |
| 00408179 | BNB[-0.000000016171132 8],ETH[0.000148580000000 0],ETHBULL[0.000000005550000 0],ETHW[0.000148402388958 3],USD[-0.122405012961664 2] |
| 00408180 | USD[1.206907600000000 0] |
| 00408182 | FTT[0.097200000000000 0],USD[0.000005477790966],USDT[0.00000026596244] |
| 00408183 | BTC[0.015579930000000 0] |
| 00408185 | LUNA2[0.000000038768855 9],LUNA2_LOCKED[0.000000094606638],LUNC[0.008442000000000 0],TRX[0.000000001120000],USD[0.023600550216893 4],USDT[0.000000031073850] |
| 00408186 | BTC[0.000000000811973],ETH[0.002868970000000 0],ETHW[0.002686970000000 0],USD[0.032693635000000 0] |
| 00408189 | 1INCH[0.000000005340],AAPL[0.0000009019700 0],ARKK[0.000000077436600],BNB[0.000000002898440],BNT[0.0000000022710 00],BTC[0.000000007326805],CEL[0.00000000566 64900],DAI[0.000000085444400],DOGE[0.0000000037 120300],ETH[0.000000020127900],EUR[0.00000099633 500],FTM[282.668180270856230 0],FTT[0.000000436348 29],HT[0.000000026164600],LEO[0.000000005207210 0],LINK[0.000000043339400],MKR[0.000000023825900],MOB[0.000000073682300],OKB[0.0000000077852 61],RAY[1.318354976683856 8],SOL[1.198648747633782 8],SPY[0.00000041080000],SRM2[0.010747800000000],SRM_LOCKED[2.836737220000000 0],SU SHI[0.000000027960000],SXP[0.000000800092000],TRX[0.0000000035 123180],TSLA[0.000000030000000],TSLAPRE[-0.000000014336800],TSM[0.000000025255200],UNI[0.000000017639800],USD[17.620602735465411 2],USDT[146.050968207554363 0],XRP[0.000000098025800],YFI[0.000000009254100] |
| 00408192 | USD[30.000000000000000 0] |
| 00408194 | BTC[0.000000009000000 0],USD[0.000654827419613 5],USDT[0.000000002412384 8] |
| 00408195 | 1INCH[0.086711986895229 3],APE[0.300000000000000 0],ETH[0.000000009710719],ETHW[-0.230243165551741 1],FTT[25.195250000000000 0],GBP[2752.000000000000000],GRT[10.445201260000000 0],LOOKS[240.099471210000000 0],TRU[0.979180000000000],UNI[0.013029960000000 0],USD[3.155506839081942],USDT[0.006928393900000 0] |
| 00408196 | USD[30.000000000000000 0] |
| 00408197 | BIT[0.000000003440000 0],TRX[0.000000110000000],USD[0.228230079700000 0],USDT[0.000000133449603] |
| 00408198 | ADABULL[0.000000368443190],THETABULL[0.000000860000000 0],USD[0.000010939643080 8],USDT[0.000000004681250] |
| 00408199 | USD[0.000000034305300] |
| 00408200 | BTC[0.000000004720878],ETH[0.000000040576356],LUNA2[0.031964926300000 0],LUNA2_LOCKED[0.074584828030000 0],LUNC[6960.430000000000000],USD[0.000054211275841],USDT[0.000045556818090] |
| 00408202 | BTC[0.000000000000000],ETH[5.176327908391200],ETHW[5.151980768133740 0],FTT[158.138812470000000 0],SOL[65.062202124895815],USD[9498.253306338897021 3],USDT[0.000000146753936] |
| 00408205 | FTT[0.012008262411649 5],USD[10.455941826453782 8] |
| 00408206 | AVAX[0.000000019790904],BTC[0.000000007703955],BUSD[5.703211550000000 0],COPE[0.000000100000000],ENS[0.000000100000000],ETH[0.000000035787947],FTM[0.000000001859330],FTT[-0.000000018093823],LINK[0.000000010000000],LUNA2[1.347022628000000 0],LUNA2_LOCKED[3.143052799000000 0],LUNC[0.000000007544080 0],MANA[0.000000087463118],SOL[3.355828976776696 6],SRM[0.392734047043346 6],SRM_LOCKED[340.304053070000000 0],USD[201337.484158263050326 0],USDT[0.000000008017806],US TC[0.000000009964260 0] |
| 00408211 | BRZ[0.000000092826988],BTC[0.000000005000000 0],FTT[0.039021743873471 4],USD[0.779908224766117 4] |
| 00408213 | BTC[0.000006267770638 7],USD[0.049099352942927 2],USDT[0.565489241438805 2] |
| 00408215 | BTC[0.052299907315619 9],FTT[0.001168126968400],TRX[0.000200000000000],USD[0.269514350425243],USDT[0.978565390000000 0] |
| 00408218 | SOL[0.000000030841366],USD[0.000000406465163],USDT[0.000000002626900],XRP[0.345804000000000 0] |
| 00408219 | BNB[0.000000076439968],BTC[0.000000043654922],FTT[0.000213015177384 6],LTC[0.000000045383438],MSOL[0.000000048000000],SOL[0.000000100000000],STETH[0.000000531085 34],USD[-0.000197602124189 8],USDT[0.000001948487137 3] |
| 00408222 | USD[-20.937622583324165 2],USDT[40.809552980000000 0] |
| 00408223 | AUD[435542.680000000028708024],BTC[0.000000007500000 0],TRX[0.000004000000000],USD[102.002625807151112 2],USDT[0.009243868420510 1] |
| 00408224 | BNB[0.000000927133 00],BTC[0.000000031972300],ENS[0.000000016459683],USD[0.134852851838329 8] |
| 00408225 | BTC[0.000000006000000 0],GRT[0.000000004021588 1],LINA[0.000000022290426],USD[0.206609617318294 0],USDT[0.000000358232],XRP[0.000000009482396 3] |
| 00408228 | BNB[0.000000049191110],DOGE[0.000000044221525],ETH[0.000000034229 06],SOL[0.000000100000000],TRX[0.000000034015850],USD[0.000000752383 3158],USDT[0.000000009663162 2] |
| 00408231 | BULL[0.000000005000000 0],FTT[0.000000086644848],USD[2676.709565170000000 0],USDT[0.000000038404721] |
| 00408232 | DOGE[0.000000007869500 0],USD[0.000000026475409],USDT[0.00000029902487] |
| 00408235 | USD[10.000000000000000 0] |
| 00408237 | ADABULL[0.000000020000000],DOGEBULL[0.000000005846092],EUR[0.000000008036082 2],FTT[0.000000028322561],GST[0.000000870000000 0],THETABULL[0.000000002000000 0],USD[0.000000114600431],USDT[0.137793484125420] |
| 00408238 | ETH[0.000000050000000],USDT[0.000001223427850 0] |
| 00408240 | ETH[0.005752000000000 0],ETHW[0.005752000000000 0],RAY[2128.065030850000000 0],SOL[53.174034010000000 0],SRM[2117.308697850000000 0],SRM_LOCKED[22.096213990000000 0],USD[232.702888741883099 8],XRP[27.360821000000000 0] |
| 00408241 | GBP[5.000000000000000 0],USD[0.820644495000000 0] |
| 00408244 | FTT[0.000000030000000],TRX[1.087490520000000 0],USD[0.501732839886555 9],USDT[0.000000007104420] |
| 00408246 | TRX[0.632134296189090 0],USD[2.221098753184200 0] |
| 00408248 | USD[30.000000000000000 0] |
| 00408254 | 1INCH[0.000000001648700],APHA[0.092197620363000],AUDIO[0.889564560000000 0],BCH[0.000000020000000],BNTX[0.000000054535700],BYND[0.412685684270820 0],CBSE[0.000000004075970 0],CGC[0.000000004225200 0],CLV[0.000000018233984],COIN[-0.000000002111606 32],DOGE[0.000000009075200],DYDX[5.271555520000000 0],ETH[0.000000017007950],FIDA[0.334983450000000 0],GME[0.000000003000000],GMEPRE[-0.000000000514580 0],HTD[184.530433470062006],MOB[0.000000066734994],MSTR[0.000000021107900],RSR[0.000000120010400],SOL[0.000000084324500],SRM[10.170433660000000 0],SRM_LOCKED[0.115848700000000 0],TLRY[10.026361861411600],TOMO[0.000000002560000],UBXT[2235.053986700000000 0],USD[316.967753183 32364411,XRP[0.000000005502586] |
| 00408256 | BTC[0.000000735500000 0],CEL[8.436725068550000 0],ETH[0.000000007894500],FTT[0.000000005172240 0],LUNA2[0.000000184756200],LUNA2_LOCKED[0.000214310978 00],MATIC[14.132477520000000 0],SRM[5.251480000000000 0],UNI[16.281556740000000 0],USD[30.8107842 34172168 0],USDT[0.000000157937740],YFI[0.000000050000000] |
| 00408259 | ATOM[0.013550820000000 0],BNB[0.000658400000000 0],BTC[0.000821416414375],DOT[0.026704940000000 0],ENS[0.005211790000000 0],ETHW[2.898124640228659 5],SOL[0.179582290000000 0],TRX[90087.893920000000 0],UNI[0.003311160000000 0],USD[4256.354425118869208 9],USDT[0.002883458861293 3] |
| 00408262 | USD[1.679664050545992 8],XRP[0.999200000000000 0] |
| 00408264 | APE[10.000000000000000 0],ATLAS[9619.692200000000 0],BTC[0.258832373971610 0],DOGE[1141.804540775552000 0],ETH[0.599600003053264 2],ETHW[0.599600003053264 2],LUNA2[0.477606541700000 0],LUNA2_LOCKED[1.114415264000000 0],LUNC[103999.830000000000 0],SHIB[5196542.000000000000 0],USD[5924.0526989 56325343 2],USDT[0.007445070850149 7] |
| 00408265 | ATOM[0.804469950000000],AVAX[1.842977560000000 0],DYDX[0.094404500000000 0],ETH[0.065463564781124 0],ETHW[0.000817223788811],LTC[0.004153310000000],NFT [39577573634884220 6](1),RAY[94.673080370000000 0],SOL[0.000905010000000],SRM[96.000000000000000 0],USD[0.148601089340682 5],USDC[54.683621820000000],USDT[0.039714084719498] |
| 00408269 | USD[1.241610976402600 0] |
| 00408270 | USD[20.370334680000000 0] |
| 00408271 | USD[0.049373721000000 0],USDT[0.000000060239916] |
| 00408272 | AURY[0.399435930000000 0],BTC[0.002084091800571],ETH[0.000000005000000 0],ETHW[1.223000000000000 0],FTT[0.024820000000000 0],KIN[0.000000100000000],SRM[19.836607800000000 0],SRM_LOCKED[35.457822940000000 0],USD[6.584818166098198 2],USDT[13.488299591935 1526] |
| 00408273 | ALCX[0.000538460000000 0],BADGER[0.003322000000000 0],BRZ[1000.000000000000000 0],BTC[0.000025456083000],CEL[399.830160000000000 0],CRO[7.690000000000000 0],ETH[0.000047235821537 3],ETHW[0.000074235821537 3],GODS[0.099980000000000 0],USD[0.109490618630928 1],USDT[0.000000020993360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408276 | BEAR[71639.817000000000000],USDT[0.150600000000000] |
| 00408277 | FIDA[554.484332730000000],FIDA_LOCKED[7.396658370000000],FTT[0.000190419967400],RAY[125.285777490000000],USD[1.252156224520000] |
| 00408279 | BTC[-0.000000024500000],DOGE[0.031059149534581],ETH[-0.000000032500000],USD[0.001608483214748],USDT[0.000000056025000] |
| 00408282 | SRM[517.326737920000000],SRM_LOCKED[14.131771620000000] |
| 00408283 | BEAR[1.886000000000000],DOGEBEAR[68126.372000000000000],SUSHIBEAR[58798.238000000000000],XLMBEAR[0.000109100000000] |
| 00408285 | USD[0.000046149509083] |
| 00408287 | DOGEBULL[0.000009815000000],ETH[0.000000010000000],FTT[0.000000014556500],SOL[0.000000045189135],TRX[0.000784000000000],USD[0.825766117439752],USDT[0.000000007388802] |
| 00408288 | ATLAS[1869.160000000000000],MAPS[96.968600000000000],OXY[20.868080350000000],SOL[5.005154060000000],USD[0.262323417500000],USDT[0.000000014848696] |
| 00408289 | BNB[0.000000338149653],DOGE[0.000000193517000],FTM[0.000000000000000],ETHW[0.000000028701000],GMT[25.268298504126556],GME[0.000000004750890],LUNA2[0.000000028000000],LUNA2_LOCKED[1.073495787000000],LUNC[0.000000133816000],NFT [29596565483602250001],NFT [316459333134150569][1],NFT [510490392108256273][1],NFT [537363285772022216][1],NFT [542789053784590969][1],NFT [553980382344129677][1],NFT [556204073046990305][1],NFT [567422761183780652][1],NFT [572097637400596441][1],RAY[0.000000005994260],SRM[3.990258050000000],SRM_LOCKED[84.741821430000000],TOMO[0.000000003869070],TRX[0.000197000000000],USD[3.343182042465872],USDT[0.000000217558273] |
| 00408291 | BTC[0.000064500000000],BULL[0.000009335000000],ETHBULL[0.000099335000000],ETH[0.267946405692875],LTC[0.004680000000000],OMG[160.708431911579154],USD[1.375115074405654],USDT[1.572845865970781] |
| 00408294 | BNB[0.529894000000000],BOBA[156.054548700000000],BTC[0.020895820000000],DOGE[0.024680000000000] |
| 00408301 | POLIS[5.701492470500000],USD[-10.672902787819729],USDT[12.575981202038054],XRP[0.643006136000000] |
| 00408302 | ETH[0.000000004479000],TRX[0.000007000000000] |
| 00408303 | BTC[0.000002090000000],CEL[0.001098145741410],EUR[0.775797220000000],FTT[25.295270650118051],MATIC[0.000000085433960],TRX[0.000019183174400],USD[0.005311817215239],USTC[0.000000008234216] |
| 00408305 | SOL[0.000000008000000],USD[0.024032753183492],USDT[0.000000007503268] |
| 00408308 | LUNA2[1.345965312000000],LUNA2_LOCKED[3.140585728000000],LUNC[293086.780476000000000],USDT[0.018487632994098] |
| 00408310 | BCH[0.000000008099159],ETH[0.000000002186804] |
| 00408316 | AAVE[0.007733925000000],AUD[0.009917440000000],BAT[0.933920000000000],BCH[0.000650352500000],BEAR[523.686500000000000],BOBA[0.027247500000000],BTC[0.000411420000000],BULL[0.000083805095000],CEL[0.029847500000000],CHZ[7.720350000000000],COMP[0.000651125000000],CRV[0.975325000000000],DOGE[0.349500000000000],EN[20.472412500000000],ETH[0.004322575000000],ETHBULL[0.002366895310000],ETHHEDGE[0.050973600000000],ETHW[0.004322575000001],FTT[25.047744450000000],GRT[0.925462500000000],HNT[0.022582250000000],KIN[6503.625400000000000],KNC[0.06719950000000],LINK[0.055429750000000],MKR[0.000194860000000],OMG[0.027247500000000],SOL[0.044179250000000],SRM[0.594340000000000],STORJ[0.031625000000000],SUSHI[0.457497500000000],TOMO[0.029324250000000],UNI[0.835950000000000],USDT[187.476060497622164],USDT[1.644800000000000],WAVES[0.185672500000000],XRP[0.938757500000000],YFI[0.000955687500000],ZRX[0.181350000000000] |
| 00408317 | LTC[0.000000005616800],TRX[0.000270051844956],USD[0.001899572100407],USDT[0.000000033736025] |
| 00408318 | USD[28.930470836714272 20] |
| 00408319 | REEF[0.050000000000000],SKL[0.736500000000000],USD[73.199647790128343] |
| 00408321 | USD[16.780000950000000] |
| 00408325 | USD[0.000000091457200] |
| 00408328 | BNB[0.037692097380280],CHZ[540.000000000000000],ENJ[223.000000000000000],ENS[50.011976060000000],ETH[1.049959993900000],ETHW[0.000000008090845],EUR[0.000002033671098],FTT[41.868805701651359],SRM[334.730985600000000],SRM_LOCKED[9.675022440000000],TRX[0.000210000000000],USD[1.9323308134918206],USDT[0.174869451572000] |
| 00408329 | DOGE[0.000000029164228],BTC[0.000000000000000],ETH[0.000000056234368],USD[29.594501755833193] |
| 00408330 | BCH[0.018000000000000],ETH[0.000094432000000],ETHW[0.000994432000000],FTT[25.025101730000000],SOL[0.007938560000000],TRX[0.817929000000000],USD[387.200182751810474500000000],USDT[2.372464880000000],XRP[0.906040000000000] |
| 00408331 | AAVE[0.005900000000000],ADABULL[0.000000000000000],ETH[0.000000086234368],ETH[0.000000000000000],FTT[0.058895783869340],SUSHI[0.000000083626000],USD[0.023589108870278],USDT[0.000000004094039] |
| 00408332 | FTT[0.000000106311912],LUNA2[0.001179711527200],LUNA2_LOCKED[0.004193268967000],LUNC[39.132563400000000],USD[1078.843628758919359],USDT[0.000000006083251] |
| 00408333 | BNBBULL[0.000000001235000],BULL[0.000000003450000],DOGE[14910.127735000000000],ETH[5.569604768362693],ETHW[3.569604768362693],FTT[1773.914263763681297],MATIC[420.000000000000000],SOL[395.436658945000000],SRM[771.131458960000000],SRM_LOCKED[631.968541100000000],USD[205.333061481013431900000000],USDT[1.845537024269571] |
| 00408334 | 1INCH[0.000000096374600],AAVE[0.000000004413420000],AVAX[0.000001456594],BCH[0.000000053398314],BTC[0.000000009363891][0.000000034378924],FTM[0.000000020873852],FTT[0.000000042199994],GRT[0.000000002536360],LINK[0.000000081200300],LTC[0.000000083291182],MATIC[0.000000026738850],FTM[0.814563967883760],RUNE[0.000000005807880],SOL[0.000000003638545],SRM[0.000000007826247],SUSHI[0.000000002245600],SXP[0.000000084680000],TOMO[0.000000001348700],TRX[0.000620000984200],UNI[0.000000011321500],USD[0.000000156145406],USDT[-0.0000003283631004],XRP[0.000000000800640] |
| 00408335 | USD[1.754897453812074],USDT[0.001444908197116],XRP[0.001345460000000] |
| 00408344 | BTC[0.286807013479425 6],COIN[0.999335000000000],ETH[-0.000000044606922],TRX[0.000002000000000],USD[14.765181436827210],USDT[-3.675070039681903] |
| 00408347 | ATOM[0.000000032420892],BAND[3.753767897092500],BTC[16.692731341171347],ETH[0.000478649685626],ETHW[0.000465640004500],FTT[0.081210962004371],LTC[0.000180192326745],MAPS[0.000000063058400],MATIC[0.000000085097748],MER[0.196015000000000],MOB[0.000000066114400],SOL[0.005294390000000],SXP[0.000000078301590],TRX[0.000700000000000],TSLA[0.000000100000000],TSLAPRE[0.000000009814411],USDG[82.852863550237963],USDT[0.490994952557405],YFII[0.000000049098272] |
| 00408348 | ETH[0.105000000000000],ETHBULL[0.000000038300000],ETHW[0.105000000000000],USD[259.530982118442517] |
| 00408352 | BTC[0.00006397318078],BUSD[957.747949420000000],DOGE[0.000000005516240],ETH[0.000719619521826],FTT[0.056775000000000],LUNA2[1.216771815000000],LUNC[26465.1314487180000000],SOL[0.000000084741500],TRX[0.000010000000000],USD[0.000000071032789],USDT[0.000000007507814] |
| 00408353 | USDT[2.145077000000000] |
| 00408359 | USD[34.247231630000000] |
| 00408363 | AAVE[0.000000000000000],ALCX[0.000000050000000],AMPL[0.000000009843416],AUD[227.062546991627742],AVAX[0.000000002684900],BAND[0.000000006101298],BCH[0.003814189310520],BUSD[2780.357542690000000],COMP[0.000000073100000],CRV[0.000000073158400],DOTD[0.000000019689900],ETH[0.133286420000000],FTM[0.000000016125310],FTT[50.000000155950230],MKR[0.000000055000000],PAXG[0.000267500000000],PENN[0.000000000000000],RUNE[307.355562063622700],SOL[0.000000012032100],SQD[0.000000000000000],SRM[0.000218850000000],SRM_LOCKED[0.126424100000005],STG[104.531471990000000],SUSHI[0.000000013530840],TRX[0.000013337142],USDT[0.000000060000000],USDT[0.000000006811360000] |
| 00408365 | 1INCH[0.000000044876500],BNB[0.000000003721360],BTC[0.000000477138016],BULL[0.000000013802100],ETH[0.000000117382200],EUR[0.000000006545412151],FTT[0.000663292205108],LINK[0.000000014506000],MATIC[0.000000130510800],REN[0.000000062256000],RSR[0.000000015616000],RUNE[0.000000017998000],UNI[0.000000041354100],USD[0.232168825781571],USDT[0.000000035602640] |
| 00408367 | ATLAS[0.000000000000000],BNB[0.006819669999539],BTC[0.005412184294075],ETH[0.001918332716933],FTT[25.009684200000000],GALA[5142.524895590000000],GMT[0.354987290000000],GST[0.002535000000000],MEDIA[0.008673000000000],MER[16.991440000000000],NFT [288973528151697961][1],NFT [343048374437433956][1],NFT [347651618176422523][1],NFT [475794963716296540][1],NFT [526421786513974123][1],NFT [552643791505988985][1],NFT [547635451228859720][1],NFT [558821783332171039][1],OXY[0.795549000000000],POLIS[102.071681520000000],RAY[0.015000000000000],SOL[0.058499411738689],SRM_LOCKED[32.328275260000000],STEP[0.037539000000000],USD[0.002725609000000],USDC[2386.995753270000000],USDT[9.924001482220483557],XRP[0.986820824200 120] |
| 00408370 | USD[0.967174422000000] |
| 00408375 | BULLSHIT[0.000000004500000],SRM[0.075176400000000],SRM_LOCKED[0.475303320000000],USD[227.221024999269738T] |
| 00408376 | USD[1.000000000000000],USD[80.041392196150495] |
| 00408377 | USD[0.000863442410000] |
| 00408381 | ETH[0.000022124021200],ETHW[0.000002214232385],UDG[-0.000633173969472 9] |
| 00408383 | BNB[0.000001740500001],ETH[0.000000005000000],EUR[0.268551718947610],FTT[25.033801181324636],LOOKS[0.000000046179000],LUNA2_LOCKED[494.513471900000000],USD[0.000000235578264],USDT[0.000000004645731],USTC[0.000000021371485] |
| 00408386 | BNB[0.000766000000000],BTC[0.000000008000000],BUSD[1730.000000000000000],ETH[0.000000005000000],FTM[0.000000050000000],SRM[1.006671919123150],SRM_LOCKED[0.074191850000000],USD[0.504954709508694 0],USDT[0.000000130321966] |
| 00408390 | BAND[0.000000000000000],BNB[0.000000072018314],BTC[0.000000007100000],BUSD[207.520393230000000],ETH[0.000000078000000],ETHW[0.000001600000000],FTT[36.273843826519159],NEXO[0.008265060000000],ROOK[0.000000000000000],SNX[0.008369130000000],SRM_LOCKED[0.0468356700000000],USD[0.924673483529412 3],USDT[20.999259710197924] |
| 00408392 | ETH[0.000000100000000],USD[25.316861614581887000000000],XRP[0.000000226220092] |
| 00408394 | BEAR[1.099650000000000],BULL[0.000001384305000],USDT[144.464983779870550 0] |
| 00408396 | BTC[0.000000054921000],BUSD[2109.242851010000000],ETH[0.000000127500000],USD[0.000000043821089],USDT[0.0000000113710330] |
| 00408401 | USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408403 | 1INCH[431.40572961510568221],BNB[0.000000000821400],BTC[0.000000169540745],ETH[0.000000005031580],HT[0.000000074268100],LUNA2[0.008656030609000],LUNA2_LOCKED[0.0291974047500000],LUNC[0.000000046596500],SXP[0.0000004000092600],TRX[0.000008018646400],USD[0.000000852181700,USDT[193.26182647],USDT[311.716282425926858] |
| 00408404 | ETH[0.0000000070000000],FIDA[9124.08759124290000000],FIDA_LOCKED[3485401.45985416000000000],GBP[0.000000097909335],SOL[5.232062053773900],SRM[5471.95622432000000000],SRM_CUSTOM[1448700.41039700000000000],USD[6101.86587591751082800],USDT[70.3320467700000000000] |
| 00408405 | BTC[0.003842000000000],ETH[157.039675850000000000],ETHW[0.001750000000000000],EUR[53654.053465155084160000],FTT[15000.15118746000000000000],SRM[12.2000146000000000],SRM_LOCKED[184.95998540000000000],USD[76388.133102183639621700000000],USDC[25000.00000000000000000],USDT[0.00000000058020788] |
| 00408408 | BCH[0.024779547500000000] |
| 00408410 | BNB[0.0000000589255978],BTC[0.00000000783714467],ETH[0.00000003422247],FTT[0.0074186600000000],USD[-0.0043055958507237] |
| 00408411 | USD[-0.0013992014875422],USDT[0.0014755900000000] |
| 00408412 | AVAX[0.04000000000000000],BTC[0.020590000000000000],FTT[25.99860712548878869],KIN[151046.90735000000000000],RAY[93.03740000000000000],SOL[0.000000100000000],USD[25641.374494543155601800000000000],USDC[5.00000000000000000],USDT[0.00000000250000000] |
| 00408413 | USD[-20.2327019353712133],USDT[34.31274321000000000] |
| 00408416 | 1INCH[0.700000002958440000],BTC[0.000000007892783],BULL[0.000000003000000],DOGE[0.0000000094488466],DOGEBULL[0.000000134800000],ETHBULL[0.000000144000000],FTT[50.08831965512331181],HT[0.000000003038200],MATIC[0.225185615195100000],OKB[0.000000028302000],RAY[285.51558994534970000],SOL[0.06306517969657501,THETABULL[0.0000008780000000],TRX[0.0000060000000000000],USD[193.425139420816999000000000000],USDT[0.03603025875225327] |
| 00408417 | BULL[0.000000020850000],ETH[0.00052927590960000],ETHW[0.00052927590960000],SOL[0.000000100000000000],TRX[0.00000200000000000000],USD[24.46802296164232080],USDT[0.0000001764230072] |
| 00408418 | USD[-0.0204000001100000],USDT[0.000000028048951] |
| 00408420 | BTC[0.0000000132403205],USD[-0.00014591819958942] |
| 00408422 | BTC[0.000000001605938],CEL[0.000000010000000000],DAI[0.000000100000000],USD[11.352676754228714600],USDT[0.0000000111118472] |
| 00408423 | BNB[0.0000000019400000],LOOKS[0.7863400000000000],SOL[0.000000050578000],USD[0.000000001891919],USDT[0.000000069803920] |
| 00408424 | USD[0.0737055355000000] |
| 00408425 | USD[5.1483236500000000] |
| 00408428 | TRX[0.88850600000000000],USD[0.01788313132207481],USDT[0.259000000000000000] |
| 00408429 | USD[8.11370070000000000] |
| 00408431 | BNB[0.5981960000000000],ETH[0.000000017350500],GME[0.000000300000000],GMEPRE[-0.0000000034515122],USD[0.497545218331174500],USDT[0.000000014190080500] |
| 00408437 | BTC[0.000000079654500],USDT[0.0000000071995694] |
| 00408439 | USD[0.00000000886710],USD[0.0003324032229990] |
| 00408442 | BTC[0.181886640748200],EUR[6175.337565043793718500],FTT[118.52869261000000000],LTC[0.000000074042097],SOL[6.473330821209629500],USD[257.106849966363417],USDC[1900.01123271000000000],USDT[0.000000004669044900],XRP[0.000000014723528] |
| 00408448 | CEL[0.0000000096486800],ETH[0.000000018315852],EUR[0.00000044795248],FTM[0.0000000100000000],SNX[0.00000006131000000],SRM[1.152634437243192000],SRM_LOCKED[8.538042570000000000],USD[0.00000014352381600],USDT[0.000000099044673] |
| 00408455 | BIT[750.00000000000000],DOGE[0.000000100000000000],ETH[0.000000900000000],NFT[364394512993448014](1),USD[8987.006136429988640000000000],XRP[0.000000080000000] |
| 00408456 | BTC[0.00000000800000000],FTT[0.0025697300554440],FTT[109.2000000031000000],MOBI[0.30384314000000000],NEAR[0.00000003214011100],NFT[512285507294541926](1),TRX[0.000016004700000],USD[-2.0754881807163950],USDT[0.1110597383685103] |
| 00408456 | ADABULL[0.000000002846500],AVAX[0.0000000042892303],BCHBULL[0.000000006000000],BNB[0.000000050000000],BTC[0.003633239311228],BULL[0.0000000203456000],COMP[0.000000012000000],ETHBULL[0.000000015357000],ETHW[0.043870010614867],FTM[0.0291250000000000],FTT[25.0000000105725235],LINK[0.000000150000000],LINKBULL[0.000000079100000],LTCBULL[0.000000007000000],MKR[0.000000050000000],PAXG[0.000024695000000000],SPELL[3.073000000000000000],SRM[1.9183512400000000],SRM_LOCKED[18.16701523000000000],TRX[0.000010000000000],USD[0.0000073163100430],USDT[0.03104388791794640],XRP[0.000000020000000] |
| 00408457 | USD[0.0000000093418156],XRP[0.0000000976560000] |
| 00408459 | BADGER[0.000325000000000],BNB[0.0000000075000000],BTC[0.000092649367500],ETH[6.120291751800000],ETHBULL[0.00065541130000],ETHW[0.12028645000000000],FIDA[57.0000000000000000],FTT[175.0249863406802269],MATIC[0.0046500000000000],NFT[394217593443159111](1),SHIB[12.5000000000000000],SOL[21.0003019600000000],SRM[1.9756641900000000],USD[2197.7237115790346019],USDC[5000.000000000000000] |
| 00408461 | USD[25.0000000000000000] |
| 00408463 | ETH[2.155843748006740],ETHW[2.155843747368882],GRT[0.3312026400000000],SOL[0.0763024300000000],USD[5.978819111651706],USDT[0.000000005101250] |
| 00408465 | BTC[0.000620000000000],FTT[0.00000004657909],RAY[253.87114182000000000],RUNE[471.38967904943003353],SOL[0.000000033577134],SRM[1025.79668895000000000],SRM_LOCKED[29.18424670000000000],USD[10.4907107179964530],USDT[0.0000000051114626] |
| 00408469 | 1INCH[1250.99470264007162744],AXS[23.7299712704214840],BNB[0.00000004877190000],BTC[0.067459361067068],CEL[0.000000007487600],COMP[0.000000018636900],DOT[0.0000000018636900],ETH[18.0000000049132400],MATIC[0.0000000049132400],SUSHI[0.4962000000000000],USD[0.0000000432357882],USDT[843.76249887794654],XRP[0.01780090874300000] |
| 00408470 | USD[0.3849355200000000] |
| 00408472 | 1INCH[0.042000000000000],ALGO[0.389480000000000],ALICE[0.002103500000000],ATOM[0.032254500000000],BAND[0.064003000000000],BCH[0.000000010000000],BNB[0.0000000100000000],BTC[0.000014039453544],CHZ[0.096950000000000],DENT[1.532000000000000],DMG[0.060600000000000],DOGE[0.939300000000000],DOT[0.007000000000000],EN.JG[10.12900000000000],ETH[0.000227450000000],FTM[0.199465000000000],FTT[0.0312685918417600],GALA[0.945000000000000],LINK[0.028010000000000],LTC[0.000025000000000],NEAR[0.010500000000000],OMG[0.012967500000000],REN[0.056500000000000],SOL[0.000070000000000],SRM[0.52300609000000000],SRM_LOCKED[62.109946800000000],UNI[0.038223500000000],USD[199.34703057213003800],USDT[14903990.34086532700052974] |
| 00408473 | BTC[0.0000000073250300],DAI[0.000002369870000],FTT[0.047737465131223],TRX[0.0031700000000000],USDT[0.0000000190897890] |
| 00408477 | USD[30.0000000000000000] |
| 00408478 | BTC[0.000000012385000],ETH[0.0000000075000000],FTT[0.0000000348100100],LTC[0.0000000100000000],USD[0.15797182560195930],USDT[0.0000001035806017] |
| 00408479 | USD[30.0000000000000000] |
| 00408480 | BEARSHIT[94.40000000000000],DOGEBEAR[1638208500.00000000000000],DOGEBEAR2021[0.00000601000000],FTM[0.997900000000000],FTT[0.0170657637838460],UNISWAPBULL[2.00000822900000],USD[-0.2258308528000000] |
| 00408484 | TRX[32.3613192900000000],USD[-1.4704661998960674],USDT[0.0000000687171195] |
| 00408485 | AVAX[0.00000000852117187],BTC[0.0000000033017447],ETH[0.00000000222766929],FTT[0.24261085031864280],SOL[0.000000008449260],USD[0.00000089289450],USDT[0.00000001742289710] |
| 00408486 | DOGE[0.740000000000000],FTT[471.85161339175624200],LUNA2[0.474743056192000],LUNA2_LOCKED[1.10773379782000000],LUNC[10337.6.30000000000000000],USD[107932999875780336],USDT[0.00000004704433020] |
| 00408487 | USD[0.007336439661740500],XRP[0.000000074948608] |
| 00408490 | 1INCH[0.000000037925500],AMPL[0.000000021398295],AURYD[0.000000000100000],AXS[0.000000074538456],BNB[0.010100144978500],BTC[0.00000039536571800],CBSE[0.039489640000000000],CHF[0.03948964000000000000],COIN[0.000000052863911],DOGE[0.00000004659470000],ETH[0.000002267154900],FIDA[0.00000004018279200],FTT[0.00151901458861144](1),RAY[0.000000253622948],ROOK[0.0000000019532700],RUNE[0.0000000096834200],SRM[1.81860000000000000],SRM_LOCKED[279.108930000000000000],TRX[0.0000003243020900],TSLA[0.00000001000000000],TSLAPRE[0.00000004305638],UNI[0.000000070060900],USD[21857.1412736596278405],USDT[0.0000001396033750] |
| 00408492 | BEAR[12.2200000000000000],TRX[0.70335700000000000],USD[0.000000017564157413704],XRP[0.073448000000000000000],XRPBULL[695.69417800000000000] |
| 00408493 | BTC[0.0000007652432],FTT[0.000000569051114],FTT[0.000000020777364],LINK[0.00000020777364],LUNA2[0.000178613138700],LUNA2_LOCKED[0.000416763990300],LUNC[3.889338700000000],PRISM[1000.05640000000000000],USD[0.0033389687868939],USDT[0.04032563794813] |
| 00408494 | BTC[0.0000000089065256] |
| 00408495 | TRX[0.00000001428200840],USDT[0.0000011533444] |
| 00408498 | USD[1.1344708326250000],XRP[4.45449007000000000] |
| 00408499 | TONCOIN[0.060877000000000],USD[0.000000087500000] |
| 00408500 | ALPHA[0.00000021218124],BNB[0.000000022162608],BTC[0.000000066550251],DOGE[0.000000068215642],DYDX[0.000000061998854],ETH[0.00000017476532],ETHW[0.0000000732969],EUR[361.77206407231959810],FTT[0.0000007564483],OXY[0.00000000918890],RUNE[0.000000190080155],SNX[0.000000054298236],SOL[0.00000006776160],USD[0.000000150515002],USDT[449.67097339347247570] |
| 00408502 | TRX[0.0007770000000000],USD[0.039619804648491],USDT[0.970000000000000] |
| 00408503 | ETH[0.0010210600000000],ETHW[0.0010210561445077] |
| 00408507 | BCH[0.0000000432492650],BTC[0.000000126630500],BULL[0.000000062000000],LTC[0.000000010000000],TRX[0.000000010000000000],USD[0.0096605573676999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408509 | USD[0.0000000155498293],USDT[0.000000042144030] |
| 00408510 | ETH[0.0007720300000000],ETHW[0.0007720300000000],USD[0.6713592058997174] |
| 00408517 | BTC[0.0008122303247954],DOGE[0.0000000004370000],LTC[0.0007668300000000],USD[0.0015988297289359] |
| 00408518 | BNB[0.0002504700000000],BTC[0.0000000067760980],ETH[0.0000000020994816],LINK[-0.0000196971412507],USD[1.3665046594397880000000000],USDT[0.0000000126690133] |
| 00408519 | ADABULL[0.0000000080000000],BULL[0.0000000078000000],DOGEBEAR[8887.8346000000000000],DOGEBULL[0.0000000032000000],ETHBEAR[6998550.0000000000000000],FTT[0.0019556853851598],UNISWAPBULL[0.0000000070000000],USD[0.1935285595753145] |
| 00408522 | ADABULL[0.0000000024150000],BNBBULL[0.0000000081000000],BTC[0.0000000029861000],BULL[0.0000000099150000],DOGEBEAR[1054.7995500000000000],ETH[0.0000000050000000],ETHBULL[0.0009793546500000],FTT[0.1148121186302199],USD[-0.3108476452391920],XLMBEARD.0000000050000000],XLMBULL[0.0000000091000000] |
| 00408521 | ATLAS[2359.6340000000000000],USD[0.5991868204632154],USDT[1.0086730000000000] |
| 00408522 | USD[0.0000000112710846],USDT[1.0798913498076267] |
| 00408526 | USD[1.7316139473535242],XRP[0.5198940000000000] |
| 00408528 | ETHBEAR[63.7575000000000000],ETHBULL[0.0064896225000000],USDT[11.8178164858500000] |
| 00408530 | FTT[0.0693844712397602],USD[0.0000015171548949],USDT[0.5124469708225920],XRP[0.5690000097161045] |
| 00408535 | ADABULL[0.0000791000000000],BNB[0.0001489049123020],BTC[0.0000000038162211],BULL[0.0000020606039500],COIN[0.0001473585240700],DEFIBEAR[99.7340000000000000],DOGE[0.0359097816015200],DOGEBEAR2021[0.0010000000000000],DOGEBULL[0.9882696200000000],ETH[0.0000000107298100],ETHBULL[0.0000852560000000],FTT[0.0667229500000000],LINK[0.0000000097267608],LUNA2[0.0000000296401267],LUNA2_LOCKED[0.0000000691602957],LUNC[0.0664542000000000],PAXGBULL[0.0000070307750000],THETABULL[59.9894096200000000],TRX[0.0083300000000000],USD[-0.0000000237120590],USDT[2.2290821723777970],XRP[0.0000000586432000],XRPBULL[8.0734000000000000] |
| 00408536 | SHIB[93940.0000000000000000],SLP[9.5820000000000000],USD[-0.0000179217317039],USDT[0.0077068999952126],XRPBULL[30838.5265200000000000] |
| 00408537 | USDT[0.0000032861278560] |
| 00408539 | USD[30.0143478800000000] |
| 00408548 | BTC[0.0097181532000000],ETH[0.0004391460000000],ETHW[0.0004391460000000],FTT[9.1156544449006722],USD[100.4993184090374128],USDT[994.6938419404431880] |
| 00408551 | BTC[0.0000052830000000],USD[0.5505684210000000] |
| 00408552 | LINKBEAR[29980.0500000000000000],USD[0.0014636719188580] |
| 00408555 | USD[0.0773448718000000] |
| 00408556 | BTC[0.0000000076800000],TRX[0.2143864700000000],USD[0.0000000078598767] |
| 00408557 | USD[0.0120862577598530] |
| 00408561 | 1INCH[0.9704779184462130],AAVE[0.3595944757625791],ALCX[0.0000000075000000],ALPHA[-4.3063261299537004],ANC[0.9350400000000000],ASD[-4.5166484636615070],ATOM[0.0411478991612253],AVAX[0.1779508287309412],AXS[0.0504665864821794],BAL[0.0094017850000000],BAND[-0.8626185402088414],BCH[0.0269171906767490],BNB[-0.0021504265113192],BNB[-0.1321277082948891],BTC[0.0055329317867783],CEL[0.3102050703793966],COPE[0.0000058929890],DOGE[50.0768879752830484],DOTD[0.0992543749083533],ETH[0.0003884230066593],ETHBULL[0.0000000047500000],ETHW[0.0003884196762462],EUR[0.0000000050000000],FTM[0.9721823126161477],FTT[0.0000000171373942],GRT[0.8893131720340086],HT[0.0199548186448977],KNC[0.0076657154157581],LEO[-3.0226366586444555],LINK[0.0012366306044055],LINKBULL[0.0031546142367947],MANA[0.6531369682137],MATIC[9.9487978447646268],MKR[0.0000000127175002],MOB[1.5079243373994848],OMG[0.5325070049736155],RAY[0.0536095113048736],REN[0.4231526703330430],RSR[392.1973159468330985],RUNE[0.0000000090244],SNX[1.5616404271538678],SOL[0.0092369757312905],SRM[0.9739700078323781],SUSHI[7.8152243092245962],SXP[0.7729699117335166],TOMO[0.1085364308202813],TRU[0.9876500000000000],TRX[161.5853840234167123],TRYB[0.0000010000000000],USD[0.0120526568532293],USDT[0.0000000843050059],USTC[0.0000000537494425],VGX[0.9991450000000000],WBTC[0.0000000010841319],YFI[-0.0002467722033930],ZRX[0.8923460000000000] |
| 00408562 | USD[2.0012943424973000] |
| 00408568 | ALGOBULL[80.1830000000000000],BULL[0.0000007351400000],DOGEBULL[0.0118096278150000],TRX[0.0000010000000000],USD[0.1515943485136456],USDT[0.0054626453440000] |
| 00408572 | SRM[5.2951550600000000],SRM_LOCKED[17.6716735400000000],USD[4.9924125435630530],USDT[0.0299440225317866] |
| 00408577 | BCH[0.0000000035000000],BNB[0.0000000035000000],DOGEBULL[0.0000000051460000],ETH[0.0000000000775100],USD[88.9882418368436227],USDT[0.1272561847348320],XRP[0.1880650000000000] |
| 00408578 | AKRO[0.7338550000000000],BTC[0.0084209915000000],DOGE[10.5294900000000000],ETH[0.0009301510000000],ETHW[0.0009301510000000],LINK[0.0160715000000000],OXY[0.3669200000000000],RAY[0.8915100000000000],RUNE[1469.5181430000000000],SNX[1902.1396400000000000],SOL[0.3687000000000000],USD[1.6519983250000000] |
| 00408579 | USD[0.1651998325000000] |
| 00408580 | DYDX[1.6996770000000000],GBP[0.0000000004522178],TRX[0.0000010000000000],USD[0.1002743300000000],USDT[0.0000000089358632] |
| 00408581 | ATOMBULL[0.0000000070000000],BCHBULL[0.0000000015000000],BNBBULL[0.0000000049435000],DOGEBULL[0.0000000076205000],DOGEBULL[0.0000000023045000],EOSBULL[0.0000000042995000],FTT[0.0344357071898219],LINKBULL[0.0000000081550000],LTCBULL[0.0000000080000000],SUSHI[0.0000000050000000],UNI[0.0000000075000000],USD[0.0000001787968711],USD[0.0000000604225341],XLMBULL[0.0000000061055000],ZECBULL[0.0000000077500000] |
| 00408584 | AUD[0.0000000093580055],BEAR[0.0000000055261677],BNB[0.0000000041304660],BTC[0.0000001771284581],BULL[0.0000000044304660],ETH[0.0000003950000],ETHBULL[0.0000000087000000],ETHW[0.0000000043950000],FTT[0.0898943204266170],LUNA2[0.0001751533007000],LUNA2_LOCKED[0.0004086910350000],USD[-5.0833896460078721],USDT[384.0064059918931151],YFI[0.0000000074245314] |
| 00408585 | ATLAS[1500.4781074782896600],BCH[0.0000000612312200],BNB[0.6441197370559754],BTC[0.0661877772151602],BUSD[2000.0000000000000000],CRO[0.0000000440000000],DOGE[8.4198235705707200],ETH[0.0598975966158258],ETHW[0.0598975889099000],FIDA[0.0000000407000000],FTT[0.4113242061640000],LTC[-0.0562132182301487],SOL[1.8447065767718292],TRX[36.5088705710997976],USD[0263.4204287162575749],USDT[-11.9237373913036340] |
| 00408588 | BTC[0.0000000021724000],USD[3.9671066949636959],USDT[1.4667920052935604] |
| 00408589 | USD[0.4928295172725964] |
| 00408595 | BTC[0.0001228110000000],USD[-0.1666616594837530] |
| 00408596 | USD[0.0000000038801766] |
| 00408601 | BNB[0.0000000307220],BTC[0.0000000044000000],ETH[1.0005283615805600],FTT[151.0090889600000000],GMT[0.5174773257288500],GST[1.9088559200000000],LOOKS[1358.0650823012567700],LUNA2[2148.3745160000000000],LUNC[0.0000000121266100],MNGO[0.0500000000000000],NFT (333459182069087890)[1],NFT (422463839972207227)[1],ORCA[0.8000000000000000],SOL[0.0002001346520000],SRM[18.1403921200000000],SRM_LOCKED[15.9995271000000000],USDI[-764.5310279408713537000000000],USDT[0.5716922603323282],USTC[30.0000001026113200] |
| 00408604 | OXY[6.9654200000000000],TRX[0.0000010000000000],USD[0.0000000250403],USDT[0.0000000032081764] |
| 00408605 | BTC[0.0000000096383856],ETH[0.0000000022749819],FTT[0.2015282600081128],GENE[0.0421825800000000],MATIC[0.0000000081910000],MOB[0.0000000032085200],NFT (527085456677215385)[1],SOL[0.0000000008150000],USD[0.0000000131127145],USDT[0.0000079112500],WBTC[0.0000000078615700] |
| 00408609 | USD[0.0000001006909761],USDT[1.0948256682677558] |
| 00408610 | BNB[0.0000001249059],RAY[1118.4165202014548536],RUNE[0.0000000158350],SOL[0.0000002000000],SRM[43.4171686300000000],SRM_LOCKED[0.6585053400000000],USD[-2.6617704715202129] |
| 00408611 | BRZ[0.0000000517200000],USD[0.0180962528476648],USDT[0.0000010094622] |
| 00408612 | USD[0.0000038000000000] |
| 00408613 | BAO[11.7501794600000000],BNB[0.0000000099000000],BTC[0.0000049800000000],ETHBEAR[35000000.0000000000000000],FTT[11.4426120068759274],LUA[0.0000000023288000],MATICBULL[300.0000000000000000],TONCOIN[0.0993400000000000],USD[49.8854971974314520000000000] |
| 00408616 | BAL[0.0000000050000000],BTC[0.0000000037000000],COIN[0.0000000082920000],FTT[0.0000352500000000],USD[0.0121435503734423],USDT[0.0000000148166650],VETBULL[0.0000000056000000] |
| 00408617 | USD[0.0000000049048365],USDT[0.0000000074832112] |
| 00408618 | BNBBULL[0.0000094714100000],BTC[0.0000085325000000],LINKBULL[0.0000000983000000],USDT[0.0000001983556708],XTZBULL[0.0009667500000000] |
| 00408619 | AUD[8011.0000108624934520],AVAX[93.0986024428568400],BNB[0.0000000062323500],ETH[2.0174368337657700],ETHW[0.0000000019708800],LTC[0.0000000005917800],LUNA2[48.6696673000000000],LUNA2_LOCKED[113.5625700000000000],LUNC[0.0000000060187000],USD[30310.0678942200000000],XRP[0.0000000038362300] |
| 00408620 | BTC[0.0105675368335204],BULL[0.0000000055900000],ETH[0.1368803030313275],ETHBULL[0.0000000010000000],ETHW[0.0001482912305256],GALA[9.7276540000000000],SOL[0.0080187042148882],USD[3182.9142630471080587],USDT[0.0000001698830] |
| 00408626 | BTC[0.0000005183036],USD[0.0000002012061],USD[0.0250987219286032],USDT[0.0500229073910926] |
| 00408627 | EUR[0.0092000000000000],FTT[25.9925000000000000],TRX[0.0000010000000000],USD[1.1950209071090000],USDT[0.0034850069000000] |
| 00408630 | BTC[0.0000874000000000],USD[0.0002161589968933] |
| 00408631 | USD[0.0000000144774730],USDT[10.2708128634640268] |
| 00408634 | FTT[0.0838020686537794],HT[0.0000000011965359],UBXT[425.7305065500000000],USDT[0.0000000006101240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408636 | ETH[70.687228390000000000],FTT[5004.672785679655724],LUNA2[0.000000004800000000],LUNA2_LOCKED[0.608107347800000000],SOL[1000.006632810000000000],SRM[1.430860640000000000],SRM_LOCKED[1239.840752440000000000],USD[17.140737730526571],USDT[30.945795919580232] |
| 00408638 | AAVE[0.000315661145010],BAO[778.701580000000000],BNBBULL[1.750017500000000000],BTC[0.001215311825366],BULL[90.344085937697500],DEFIBULL[0.500005000000000000],DOGE[20.029360800000000000],ETH[0.000000026421400],ETHBULL[0.000090320000000],FTT[568.547818600000000],GRTBULL[2000.814176144860000],LNA[0.109800000000000],LINK[0.013623300000000],LINKBULL[0.000059787000000],LTCBEAR[0.064290025000000],MAPS[0.360000000000000],OXY[0.043470000000000],SRM[40.428223380000000],SRM_LOCKED[135.160756700000000],TRX[0.774106000000000],USD[71.068781657426425B],USDT[1105.642934914537811B],XRPBEAR[5.095085000000000] |
| 00408640 | ALGO[124.320000000000000],AVAX[4.985000000000000],BTC[0.000000048407716],ETH[0.000000000000000],FTT[2.666734000000000],LTC[0.998000000000000],LUNA2[0.585478380400000],LUNA2_LOCKED[1.366116221000000],LUNC[127489.150000000000000],SOL[13.014935959812439],USDT[0.000028675368552],XRP[14.02.207481001234660] |
| 00408641 | BTC[1.400761902167810],ETH[9.392140499241053],FTT[150.096477052000000],MATIC[255.951840000000000],SOL[12.948341640000000],USD[5549.679562474202904],USDT[0.000030196861515] |
| 00408642 | TRX[0.000000042491078],USD[0.000000024899940],XRP[1.449396660000000] |
| 00408643 | USD[9.989760303326433B],USDT[1.365052349124822] |
| 00408648 | SXP[0.053260000000000] |
| 00408650 | USD[5.000000000000000] |
| 00408650 | LTC[0.008300000000000],LTCBULL[31.315189850000000],MATICBULL[0.002755425000000],RAY[0.892935000000000],SUSHIBULL[0.054748000000000],THETABULL[0.000000911420000],TOMO[0.063558000000000],TOMOBULL[329.581050000000000],USD[0.050123995225000],USDT[0.000000039924029] |
| 00408653 | BAO[0.000000015000000],BCH[0.000000025000000],DOGE[0.000000050000000],JST[0.000000060000000],KIN[0.000000078677864],LINA[0.000000050000000],LUA[0.000000055000000],USD[0.000000000460973] |
| 00408656 | USD[0.017553136156028B] |
| 00408659 | EUR[0.000000020404232],USD[0.000000029588118],USDT[0.000000002308664] |
| 00408662 | USD[0.000000035554880],USDT[1.023482057950418B] |
| 00408664 | ALGOBULL[49990.000000000000000],ASDBULL[0.016027200000000],BEAR[0.000000041360000],BNBBEAR[381734.275862060000000],DOGEBEAR2021[0.006300000000000],ENJ[0.999800000000000],ETHBEAR[0.000000050687720],ETHBULL[0.009996000000000],LUNA2[0.071167628000000],LUNA2_LOCKED[0.166057798700000],LUNC[15496.908320000000000],SHIB[990272.7808542476716528],SUSHIBULL[299.940000000000000],TOMOBULL[1299.740000000000000],TRX[0.112690087453348],USD[0.760457505200000],USDT[0.000000043620106] |
| 00408665 | AAVE[0.000000055000000],ALPHA[0.000000100000000],BTC[0.000000000007260],BULL[0.000000050000000],CUSD[0.707200000000000],ETH[0.000000120097821],FTT[0.000000021598779],SNX[0.000000016560560],SUSHI[0.000000050000000],UNI[0.000000006130190],USD[7.136911990637434329],USDT[0.000000009591216],WBTC[0.000000028908010] |
| 00408668 | FTT[0.098599280564180S],TRX[0.000000400000000],USD[0.015207417998270],USDT[0.226353004800000] |
| 00408670 | SXP[0.001038200000000],USD[0.007938185382020],XRP[0.000000410000000] |
| 00408672 | BTC[0.002613962687000],ETH[0.000000078611800],USD[316.595156597730300],USDT[498.1627719440697038] |
| 00408673 | USD[0.000000018732441B],USDT[-0.000000000014017391] |
| 00408675 | USD[0.000000051198076] |
| 00408676 | FTT[374.285839000000000],SRM[19505.783993710000000],SRM_LOCKED[322.549461140000000],USD[-0.183606353428285S] |
| 00408677 | USD[30.000000000000000] |
| 00408681 | USD[0.001630120485143],USDT[0.010958436394239],XRP[0.000000633000000] |
| 00408683 | LINA[7.015600000000000],TRX[0.000024000000000],USD[1.971607660430000],USDT[0.000000013208452] |
| 00408685 | USD[0.003502916174764] |
| 00408687 | MEDIA[0.000000050000000],SOL[0.000036144063267],SRM[0.013311610000000],SRM_LOCKED[0.050608390000000],STEP[0.000000005000000],TRX[0.000030000000000],USD[0.247973734885601 2] |
| 00408689 | BTC[0.002264440000000],ETH[0.690000000000000],ETHW[0.690000000000000],USD[856.491362266076554100000000000] |
| 00408692 | ALCX[1.994672660000000],ALGO[310.149741000000000],ALPHA[0.000000009881207],ATLAS[0155.197707330000000],BTC[0.093501808089245],COPE[-0.000000010000000],DOTF[0.0000004717.2500],ETH[0.032425794049218],ETHWF[0.032732824895900],EUR[0.0000000550000000],FTT[0.000000003705830],GRT[0.000000056018721],HGET[5.496342500000000],LINK[0.000000094541288],LTC[0.003000872263553],LUNA2[0.783692904849000],LUNA2_LOCKED[1.826616778181000],MATIC[0.000000044000000],MATIC[0.000000110000000],MSOL[0.000000145355200],OMG[0.000000038131339],RSR[0.000000092463500],SOL[0.045015123077430],SRM_LOCKED[0.613645890000000],SUSHI[0.000000012460600],SXP[0.000000073293477],TOMO[0.000000069363223],UNI[0.000000008105354],USD[4.40540948188920GS],USDC[522.01690970000000],USDT[0.000000330154382],TRUMPSTAY[14933.539200000000000],USD[0.057223154093413],USDT[0.000000030695360] |
| 00408693 | BTC[0.000000000014092] |
| 00408699 | AVAX[0.177932410000000],BTC[0.000001370130000],BUSD[5.000000000000000],CEL[0.098377561279076],DENT[1.000000000000000],DOT[0.061566000000000],EUR[0.361155900000000],FTT[7.200000000000000],GOG[16.993730000000000],SAND[0.932177600000000],TRX[19.000000000000000],UBXT[1.000000000000000] |
| 00408700 | BNB[0.000000028744000],BTC[0.000089800000000],ETH[0.000420010000000],ETHW[0.000419990000000],FTT[0.011827688998172S],GMT[0.882000000000000],LUNA2[0.009368535916000],LUNA2_LOCKED[0.021859917140000],LUNC[204.001842000000000],SOL[0.044723700000000],TRX[0.000066000000000],USD[381.504398215582591],USDT[0.003214981963481 3],XRP[0.437000000000000] |
| 00408701 | BTC[0.000000070000000],USD[0.000000096134674],USDT[0.000000096259218] |
| 00408702 | TRX[0.000007000000000],USD[0.000000096134674],USDT[0.000000096259218] |
| 00408704 | ATLAS[0.000000080880000],ALGO[310.149741000000000],FTM[0.000000014774343],FTM[0.000000018776949],SOL[0.000000043000000],STEP[0.000000099853000],TRX[0.000000089626433],USD[221.084585306604207 2] |
| 00408705 | BCH[0.004872800000000],NFT [339798978319262857][1],NFT [433190509262551384][1],TRX[0.000005000000000],USDT[12.559854820275067] |
| 00408707 | FTT[5.684606321278832],USD[3.119957114073800 8],USD[0.000000009074668 0] |
| 00408713 | BTC[0.000147440000000],FTT[0.073430210864739S],UBXT[683.094712740000000],USDT[3.399660673000000] |
| 00408714 | TRX[0.000010000000000],USD[0.000000109884104],USDT[1.158870672309194 3] |
| 00408715 | USDT[480.000000000000000] |
| 00408717 | FTT[0.096841650000000],TRX[0.000020000000000],USD[0.004708395468200],USDT[0.000000006255000 0] |
| 00408719 | USD[30.000000000000000] |
| 00408720 | BTC[0.000027150000000],ETH[0.000000063000000],FTM[0.078417220000000],FTT[0.057971800000000],SOL[0.000733627500000],SRM[0.029676580000000],SRM_LOCKED[0.140546610000000],TRX[0.000133000000000],USD[4705.816112391879274000000000],USDC[50.000000000000000],USDT[285.209137921494188 7] |
| 00408721 | AAVE[0.000000072822500],AVAX[0.000000029486217],BTC[0.000083803126253],ETH[0.000783326106236],ETHW[1.296758365047858],FTM[0.000000118651648],FTT[155.095410299387862],GBP[0.013120000000000],LUNA2[0.001953845542000],LUNA2_LOCKED[0.045589729320000],MKR[0.000000001650000],SOL[0.000000007110450],SUSHI[0.093150000000000],USD[22.788604331123808],USD[0.389313024141028],USDT[0.000000012500000] |
| 00408724 | BTC[0.320039810000000],CEL[0.000000010724600],FTT[0.014769634534478],USD[0.006841206817602],USDT[3.883100000854733927] |
| 00408726 | TRX[0.000232000000000],USD[0.006936484890320],USDT[0.000001675209489] |
| 00408727 | USD[0.000000012668588],USDT[1.019322990616086 8] |
| 00408728 | FTT[0.068175510602740],TRX[0.000080000000000],USD[24.362548969888437],USDT[3.039127043600000] |
| 00408729 | USD[0.063290950305000],USDT[1.85206800000000] |
| 00408731 | USD[0.001500121000000] |
| 00408732 | BTC[0.000004654158],SRM[6.785591420000000],USD[32.934684561833919] |
| 00408736 | USD[0.000000160721220],USDT[1.041933126780963] |
| 00408738 | ETH[0.000000043500000],FTT[25.478105551391 9044],NFT [342178489788586966][1],NFT [487406824935886461][1],SOL[8.268487340000000],TRX[0.001025000000000],USD[445.835675673933467000000000],USDT[0.007731035034179 0] |
| 00408739 | BULL[0.000000568000000],EOSBULL[0.778820000000000],LINKBULL[0.287598540000000],USD[0.026213162500000],USDT[0.018933055000000] |
| 00408740 | USD[30.000000000000000] |
| 00408742 | TRX[0.000038000000000],USD[2.722957198659391 6],USDT[0.002292008360019 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408743 | BTC[0.0000000066260000],FTT[0.0167547982314750] |
| 00408744 | BF_POINT[200.000000000000000],BTC[0.0000223701751151],EUR[0.3394395546975040],RSR[3.4530654700000000],USD[0.0070759002627720],USDT[0.2245992401074650],XRP[2978.000000100000000] |
| 00408745 | FTT[0.800000000000000],SOL[0.0000000055497884],USD[0.0000016942194857],USDT[0.0000000838978883] |
| 00408746 | USD[0.0000000127914332],USDT[1.0005160612612460] |
| 00408747 | ADABULL[0.000000003500000],AKRO[0.0000000021733575],ALGOBULL[0.0000000013087358],ASDBULL[192.965559463461975],ATOMBULL[0.000000004910437],BLT[0.0000000018908417],BNBBULL[0.000000035500000],BTC[0.000000091579086],BULL[0.0000001210000],CHZ[0.000000004757376],COMP[0.000000117500000],COMPBEAR[0.0000000163259860],CUSDTBULL[0.0000000033500000],DMG[0.0000000629560],DOGE[0.0000000047960],DOGEBULL[0.0000001448545820],ETH[0.000000055000000],ETHBULL[73.860000097497450],FTM[0.000001448839994],HNT[0.0000008857098],JST[0.0000003573860],LEOBEAR[0.000000005000000],LUNA2[0.0093548578850000],LUNA2_LOCKED[0.0218280017296000],LUNC[2037.040000000000],MATICBULL[0.000000080000000],MKR[0.000000019500000],MKRBULL[0.0000002056873945],ROOK[0.000000000500000],SHIB[0.0000000581730000],SOS[0.00000001401745],SUSHIBULL[0.000000057500000],SXP[47000.000000017467799],THETABULL[0.0000000058450000],TOMOBEAR[448728368.0000000000],TOMOBEAR2021[0.0000000705000000],TOMOBULL[138041.195000094090500],TRX[0.0019820000000000],USD[2.9146729228492932],USDT[70.860000544403326],XLMBULL[0.0000000139028641],XRPBULL[0.000000001500000],ZECBULL[0.0000000015000000] |
| 00408751 | USD[98.1966400000000000] |
| 00408756 | FTT[0.000000128933210],USDT[1.0435988243605716] |
| 00408757 | ATOM[0.0320153832107450],BTC[0.000000063353664],LUNA2[0.0005542092642000],LUNA2_LOCKED[0.0012931549500000],MATIC[140.000000000000],USD[0.4591749284852244],USDT[0.3667931651572609],USTC[0.0784510000000000] |
| 00408759 | USD[24.4964433450000000],XRP[42.000000000000000] |
| 00408760 | BTC[0.1508644611366100],CEL[0.000000008129500],ETH[2.0852969147916300],ETHW[2.0753337715870238],FTT[5.3963631216740097],LINK[0.0963409105029507],MATIC[0.0000000064866000],PERP[84.383626400000000],PUNDIX[172.966438000000000],SNX[2.7117085621649000],SRM[412.2039738100000000],SRM_LOCKED[9.5989300100000000],TRX[0.2897037281362000],USD[2.0963705726609092],USDT[0.0000000975416006] |
| 00408763 | USD[10.0000000089293252],USDT[0.0000000048028200] |
| 00408765 | USD[0.2592888827357000] |
| 00408767 | USD[0.0019308770000000] |
| 00408768 | USD[0.0000000049692591],USDT[0.0000000086588144] |
| 00408770 | BNB[0.0000002368266], COPE[0.0000000033184000],SOL[0.0000000033648872],USD[0.0000001401361864],USDT[0.0000000091115812] |
| 00408774 | ETH[0.000000045076400],FIDA[0.0680523100000000],FIDA_LOCKED[0.1566047300000000],FTT[0.0077825327239000],USD[402.2485032166695777],USDT[0.4964544588494549] |
| 00408776 | USD[0.000000043963514] |
| 00408777 | BCH[0.0066401900000000],ETH[0.0000661700000000],ETHW[0.0000661655149696],LTC[0.0001904700000000],USD[-0.3799914582137750] |
| 00408778 | BTC[0.0000000774686629],ETH[0.000000027627829],FTT[0.000000031959213],USD[0.0034410716539191],XRP[0.0000000085478918] |
| 00408779 | CEL[9.0000000088817116],UNI[0.0000000061205472],USD[0.0000000290066214],USDT[0.0000000084233091] |
| 00408781 | FTT[0.0000002006288],LINA[0.000000004170400],LUA[0.000000031059389],UBXT[0.000000021444420],USD[0.000000079347477],USDT[1.7490914352728154] |
| 00408783 | AAVE[12.6579122100000000],BTC[0.1839490873778223],COMP[11.0938619111514431],DOGE[0.0000000479425051],ETH[0.0003366774181796],ETHBULL[0.0000000008500000],ETHW[0.0003366774181796],FTT[0.0000000066101845],GRT[0.000000000681909],LINK[0.0000000078471875],LINKBULL[0.0000000005000000],LUNA2[0.0018674905540000],LUNA2_LOCKED[0.0043574779600000],LUNC[406.650000000000],SRM[118.0000000000000],SUSHI[0.0000000091278966],USD[-0.0146961113275248],USDT[-0.1681471219559485] |
| 00408784 | SRM[0.9920200000000000],USD[0.0000002897908400] |
| 00408785 | USD[0.000000146337848],USDT[1.0633382929932604] |
| 00408786 | SOL[0.0000000000311640],USD[0.1021133961887943],USDT[0.0000001756202065] |
| 00408789 | ATOM[0.0000000038742800],AURYD[0.0000000095939332],CRO[0.000000060000000],DOT[0.5000001359476180],ETHW[0.3250000033329072],FTT[0.0000000052500000],LUNA2[1.8416373260000000],LUNA2_LOCKED[4.2971537610000000],NFT[29563328585093131397],NFT[5144557655669813061],SOL[0.000000092228065],STEP[0.000000010000000],TRX[0.0007780000000000],USD[0.6246012806232519],USDT[0.000000086717357] |
| 00408791 | USD[0.0005807130146652] |
| 00408792 | USD[0.0000005571939],USDT[1.0583064243547375] |
| 00408794 | AGLD[0.0052978500000000],CEL[0.0000075000000000],ETH[0.000000050000000],LINKBEAR[22295.400000000000],RAY[0.9125600000000000],USD[0.3966173221450000] |
| 00408795 | DOGE[0.9050000000000000],ETH[0.4145798600000000],ETHW[0.4145798590000000],FTM[60.1187503460000000],FTT[2.0811579700000000],USD[1.8839410145561754],USDT[0.0000001561878926] |
| 00408796 | AAVE[0.000000089436000],AVAX[0.0000000559349700],AXS[0.0000000156126864],BNB[0.1001170967139900],BTC[0.0000000074802533],COMP[0.0000000220000000],ETH[0.000000018858576],ETHW[0.000000000379977],FTM[0.0000000513728000],FTT[1660.6168838706848135],GMT[0.0000002222604001],KSHIB[0.000000034308819],LLUNC[0.0000000768152000],RAY[9688.1607331888011100],SNX[0.000000007142055],SOL[0.1117.322305602290256041],SRM[12588.9878628860000000],SRM_LOCKED[0.9252658800000000],SUSHI[0.000000008316425],USD[0.000000020097441],USDT[0.000000402754429611],XRP[0.000000066109160] |
| 00408801 | DOGE[0.9509345700000000],LUNA2[0.0494186700000000],LUNA2_LOCKED[0.000016315000000],TRX[0.9032800000000000],USD[0.0501176400000000],XRP[0.2061790000000000] |
| 00408802 | 1INCH[494.9059500000000000],BTC[0.0000201100000000],CEL[713.4626000000000000],ETH[0.0018793800000000],ETHW[0.0018793851087336],FTT[27.6806100000000000],HKD[2.1582382304000000],USD[0.0021581010000000] |
| 00408803 | BOBA[0.0536422000000000],FTT[0.0454235200000000],TRX[0.0000200000000000],USD[0.0230301723879849],USDT[0.0045879892913344] |
| 00408805 | BAO[0.0000000100000000],FTT[0.0454235200000000],TRX[0.0000200000000000],USD[0.0000037000000001],USDT[0.0045879892913344] |
| 00408806 | BNB[0.0064200000000000],ENJ[0.2283553900000000],ETH[0.000000037000000],FTT[25.9948100000000000],LINK[0.0959800000000000],MATIC[1.6122603500000000],USD[0.0082844371747925] |
| 00408807 | ETH[0.000000048000000],FTT[0.0005477400000000],USD[-0.0002117681218968] |
| 00408808 | USD[0.000000089633260],USDT[0.000000086945634] |
| 00408810 | USD[0.0000001048322566],USDT[1.0639863797068275] |
| 00408812 | USD[0.000000064530534],USDT[0.000000160044750] |
| 00408813 | BTC[0.5263732949463175],ETH[6.8930546600000000],ETHW[6.8930546643649435] |
| 00408815 | FTT[0.0747981600000000],USD[478.0181798216719842] |
| 00408816 | BTC[0.000000205003765],ETH[0.000000100000000],TRYB[0.0000000073372695],TRYBBULL[0.000000019500000],USD[0.0000004050350002],USDT[0.0000000247486739] |
| 00408817 | USD[71.4141222500000000],USDT[0.0039330000000000] |
| 00408818 | FTT[0.0230255100000000],USD[0.6610492642808988] |
| 00408821 | 1INCH[0.000000100000000],ATLAS[88.000000000000],BTC[0.0000732550787500],FTT[0.1201460107715210],USD[0.000000056944238],USDT[0.0000000085000000] |
| 00408825 | ATOMBULL[0.0000000013226998],BTC[0.000000038256003],BULL[0.0000000004500000],COPE[0.1183730900000000],ETH[0.0001249860563105],ETHBULL[0.0000000089000000],ETHW[0.0001249520631025],FTT[0.0004504379462634],HGET[0.000000013733182],LINK[0.000000100000000],LRC[0.0000000022219000],MATIC[0.000000000000000000],6621634LMOBI0.0000000005111472],SAND[0.000000016511136],THETABULL[0.000000034750000],TRU[0.0000000023256353],USD[46.0513526115492804],USDT[0.000103329250223],XLMBULL[0.000000000007000000],AAVE[0.0083755113618500],BNB[0.0000000034666500],BTC[0.0674482270927403],BUSD[3035.9857007800000000],CHZ[5.540905000000000],CUSD[3.3407237448003200],DOGE[10.1293721629389400],ETH[9.9839876014567700],ETHW[9.9856461598365000],EUR[4175.0712803800000000],FTT[28.0935873042145811],LTC[0.000000042930612],LUNA2[5.5845872330000000],LUNA2_LOCKED[13.0307035400000000],LUNC[1019154.7600000000],NFT[3588253737964005141],NFT[3989646779655610671],NFT[4361943536738089861],NFT[4432889634416128410],NFT[4985537055714517921],RAY[616.0250473348447959],SOL[0.0000000587793001],SRM[561.3754228100000000],SRM_LOCKED[3.18291697000000001],UNI[37.984043551281710001],USD[31785.9430844710771211],USDT[0.0000000075241930],USTC[128.000000000000000],YFI[0.000000037552200] |
| 00408826 | USD[0.000000004389000] |
| 00408827 | USD[0.000000044389000] |
| 00408831 | BULL[0.0110000000000000],CBSE[0.0000000200000000],CEL[0.9128885327802000],COIN[0.0000007896000],EUR[1.6695534800000000],FTT[36.2161862009969467],LUAD[0.0000000050000000],TULIP[17.3578364000000000],USD[0.0462044625251156],USDT[0.0000000071712327] |
| 00408833 | 1INCH[0.0000000061474900],ATLAS[71380000000000000],BUSD[0.4620596000000000],FTT[0.000000947028390],HTD[0.0172215955885590],TRX[0.0008706897764500],USD[643.8108713829090900],USDT[0.000000140490972] |
| 00408840 | BEAR[6.9193500000000000],BTC[0.0041124409732261],BULL[0.000041017300000],DOGEBEAR[572.7200000000000000],USD[3.9305331315500000],USDT[0.0049293295000000] |
| 00408843 | BTC[-0.0000092528184546],LTC[0.0000000040486820],USD[0.4932147552159267],USDT[0.0000000089385022] |
| 00408844 | USD[25.0000000000000000] |
| 00408846 | ADABULL[0.0508040192252500],ALGOBULL[144658.2902000000000],ATOMBULL[100.0334335000000000],BNBBULL[0.0199867003000000],ETHBULL[0.1001882366175000],FTT[0.0854800000000000],HTBULL[0.0999335000000000],KNCBULL[2.0986035000000000],LINKBULL[30.2163088666000000],MATICBULL[30.0941749400000000],MKRBULL[0.0199867000000000],SUSHIBULL[4940.7122400000000000],SXPBULL[499.7341989874000000],TRXBULL[100.0360968250000000],UNISWAPBULL[0.0064057373500000],USD[8.4710496955210420],VETBULL[0.9993350000000000],XLMBULL[2.0002000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408847 | BNB[0.000000005686420S],DOGE[0.512900000000000],SOL[0.001465810000000],TRX[0.298281000000000],USD[0.000000814887968S],USDT[0.006623376393243O] |
| 00408851 | MANA[140.947620000000000],USD[-1259.44005176744176710000000000],[USDT[2719.213006855206583I] |
| 00408852 | LUNA2[0.006270401755000],LUNA2_LOCKED[0.014630937430000],LUNC[0.008730000000000],TONCOIN[75.700000000000000],USD[0.000000151492844],USDT[0.000000009799230O],USTC[0.887600000000000] |
| 00408855 | BULL[0.000000036000000],COIN[0.000000088912664],DOGEBULL[0.000000000073100000],FTT[0.007136730000000],LINKBULL[0.000017220000000],SRM[0.011506700000000],SRM_LOCKED[0.043855210000000],SXPBULL[47.771574281000000],USD[0.066984837899360O4],USDT[0.000000310034904] |
| 00408861 | BNB[0.000019650000000],DOGE[5.000000000000000],USD[-7.941339441674467I3],XRP[51.499464390000000] |
| 00408862 | BTC[-0.000000030000000],FTT[0.000332620000000],USD[-0.009271254956519O],USDT[0.012706109225679O] |
| 00408865 | TRX[0.000829000000000],USD[-0.000038501128625I3],USDT[0.000000009243525A] |
| 00408866 | BNB[6.985521010000000O] |
| 00408867 | ALCX[0.000004000000000],ATLAS[12497.750000000000000],ETH[0.000082540000000],ETHW[0.000082540000000],POLIS[103.083242000000000],SOL[1.045808640000000],SUSHI[0.464000000000000],USD[648.623903451612276],USDT[0.000000011726485S] |
| 00408868 | USD[18.371045840992553A],USDT[0.253110350000000O] |
| 00408869 | BNB[4.100527232739570O],BTC[0.240170017803400],FTT[0.434099601773270O],USD[0.000000771874600S],USDT[0.000000042308627] |
| 00408870 | FTT[0.017465970205700O],USD[-0.002942307456915],USDT[-0.007853466772092T] |
| 00408876 | TRX[0.000028000000000],USD[4.107037584242954B],USDT[0.000050000944378O] |
| 00408879 | FTT[0.000000772576300],USD[0.000001061025543] |
| 00408883 | BAT[0.000000010000000],BTC[0.000000041111540] |
| 00408884 | BTC[0.000004081130O7],USD[0.009257670727694],USDT[0.211577787524925O] |
| 00408887 | BTC[0.000000076744552],ETH[0.028372686607760O],ETHW[0.028221025849160O],LUNA2[0.023647899940000O],LUNA2_LOCKED[0.055178433190000O],LUNC[5149.380000000000000],USD[1716.200412615026846I],USDT[1.000390812149903T],XRP[0.000000089570072] |
| 00408892 | USD[0.000000010000000],USDT[1.908852371192475] |
| 00408893 | BNB[0.000000038346512],BTC[0.000000000058061I],ETH[0.000000008704358],FTT[0.000000009338088],USD[4.073884704591685S],USDT[0.000000005790376],WAVES[0.000000005421340] |
| 00408895 | USD[0.000005998862I032] |
| 00408897 | FTT[0.068403333168935O],USD[870.383369269177013900000000] |
| 00408899 | APE[0.000029000000000000],BTC[0.000000001433851O6],ETH[1.024191496635300O],ETHW[1.019498918394600O],SOL[11.045174130000000O],SRM[10.001310690000000O],SRM_LOCKED[0.296032970000000O],USD[3203.723146465373321O],USDC[10.000000000000000O],USDT[0.000000007641647O6] |
| 00408900 | BF_POINT[20.000000000000000],BTC[0.001942135383125O],DOGE[0.000000009034832],DYDX[6.079513440000000O],ETH[0.310000000000000O],ETHW[0.000000005000000O],EUR[0.000000248953346],FTT[0.000000069390844],TLC[0.000000000277059O6],SOL[1.108784250000000O],SPELL[0.000000004380000O],TSLA[68.977497387899170O98],USD[0.958965354061917],USDT[0.000000079133726] |
| 00408902 | ETH[0.000000010000000],USD[38.684046944978396B] |
| 00408904 | USD[0.000000037500000O] |
| 00408911 | BNB[0.000000005459600],ETH[0.000000009079100],FTT[25.060401960000000O],RAY[15.963944025741800O],SOL[1.842831600000000O],SUSHI[14.150718683243900O],TRX[0.009496472193900O],USD[0.902036791314179O],USDT[0.000000036859459] |
| 00408913 | ALTBULL[0.007305000000000],BALBULL[0.700400000000000],BSVBULL[6815.226000000000000O],COMPBULL[0.006939000000000O],DEFIBULL[0.001861000000000O],FTT[0.018915012124159T],LUNA2[0.000139608294200O],LUNA2_LOCKED[0.003257526866000O],LUNC[30.400000000000000O],MATICBULL[0.971865000000000O],SUSHIBULL[1.804920000000000O],SXPBULL[1400.510164300000000O],TOMOBULL[68769.327000000000000O],TRXBULL[0.002380466000000O],USDT[0.009312695000000O] |
| 00408920 | ETHBULL[0.000000059000000O],FTT[0.001014712749585S],USD[-0.001596392222658],USDT[0.000000126810503] |
| 00408922 | BTC[0.000359000005861],ETH[0.000716820000000],ETHW[0.000716820000000],USD[2.384458711603545B] |
| 00408925 | EUR[0.037995854322400O],USD[2.459524830309103I9] |
| 00408927 | APE[0.099780000000000],BTC[0.000000070411713],COPE[0.763832000000000O],ETH[0.000000014000000O],KIN[9728.400000000000000O],MAPS[0.849084000000000O],MATIC[0.001001026417242],RAY[0.169722000000000O],SOL[0.000739800000000O],STEP[0.011754800000000O],TRX[0.000020000000000O],USD[4.248867888141879T],USDT[0.000000012062293I9],XRP[0.169772995050809] |
| 00408929 | BTC[0.000037006326048O],DAI[0.031787930000000O],DOGEBULL[0.000000000118800000O],ETH[0.000000011880000O],ETHW[0.733000000000000O],FTM[0.186400000000000O],LUNA2[0.018009286260000O],LUNA2_LOCKED[0.042021667940000O],LUNC[3921.560000000000000O],SXP[0.000000006737300O],USD[0.013146673736489S],USDT[10.392.802832507440119] |
| 00408931 | TRX[0.000000010000000O],USD[0.000000103138159],USDT[0.008452000000000O] |
| 00408933 | BTC[0.000000004694078],ETH[0.000000000079100],TRX[26.872126464881577I],USD[-0.102447595708716I9],USDT[0.000000162545561] |
| 00408934 | BCH[0.000000041643713],SOL[0.000000002678307O],USD[0.000000119403175],USDT[13.863989523288856I6],YFI[0.000081025000000O] |
| 00408935 | ALICE[150.000000000000000O],ATLAS[10870.000000000000000O],BCH[0.000856436500000O],BOBA[1633.700000000000000O],BTC[0.000058039350000O],FIDA[0.339880600000000O],FRONT[189.000000000000000O],FTT[26.588487720000000O],USD[3.818151426022402S],USDT[0.008963110000000O] |
| 00408939 | 1INCH[0.968300000000000],BCHBEAR[53.072000000000000000],BEAR[203.559000000000000O],BNB[0.010403100000000O],BSVBEAR[534.630000000000000O],BTC[0.000016022792875O],DODO[0.600000000000000O],DOGEBEAR[142442381.874478870000000O],DOGEBEAR2021[0.000552450000000O],EOSBULL[99.810000000000000O],ETHBULL[3.000000000000000O],ETHW[0.000666663948426O],FTT[0.995894000000000O],LTCJ[0.109070415072497O],NFT[292161968131901787I],NFT[3659777172599387O],[1],NFT[476954051832038661I],[REEF[8.016800000000000O],TRX[0.000000000000000O],USD[556.5471471472286785911I],USDT[10.009481015000000O],WAVES[0.484620000000000O] |
| 00408941 | FTM[0.454000000000000],MATIC[0.628750000000000O],SOL[0.015969000000000O],TRX[0.000002000000000O],USD[0.004494822797894I],USDT[13.863989523288856I],YFI[0.000081025000000O] |
| 00408943 | TRX[0.000000015587716],USD[0.089569578535386O],USDT[0.14267065425000O] |
| 00408948 | BTC[0.006098898950000O],COPE[0.337656200000000O],CREAM[1.669682700000000O],FRONT[0.855410000000000O],LINK[0.076000000000000O],MATIC[9.877507000000000O],RAY[0.449520600000000O],SNX[0.095041000000000O],SRM[0.952634900000000O],USD[6078.757831001357S238I],USDT[1090.197774847547571B] |
| 00408951 | BTC[0.000599772000000O],CHZ[39.988600000000000O],CRO[9.981000000000000O],DOGE[19.996200000000000O],ETH[0.009997530000000O],ETHW[0.009997530000000O],FTM[2.999430000000000O],POLIS[2.099601000000000O],SOL[0.099981000000000O],USD[0.017426327648864O] |
| 00408953 | USD[0.000000075000000O],FTT[0.092295279745023],USD[1.909003536921726I2],USDC[4195.000000000000000O],USDT[0.000000011000000O] |
| 00408954 | USD[0.000000108922928] |
| 00408958 | USD[25.000000000000000O] |
| 00408959 | BNB[0.000000038182656],DOGE[0.000000001820755],USD[0.000000081685943],USDT[0.000000001389896] |
| 00408962 | BULLSHIT[0.000000071000000],FTT[0.000000079500000],FTT[0.000000078952994],USD[2.600496782250000],USDT[0.000000004000000] |
| 00408963 | 1INCH[0.988300000000000O],BNB[0.049966750000000O],BTC[20.000000103486605],BULL[0.003490876710000O],COMP[0.000000015000000O],DEFIBULL[0.002768252950000O],ETH[0.000000015000000O],ETHBULL[0.022943055800000O],FTT[0.099915288665320O],GME[0.049650610000000O],GMEPRE[0.000000031573900O],SUSHI[10.99183000000O],TOMO[53.615982000000000O],TRX[0.000000000000000O],USD[3.6218023473198271O],USDT[0.904400255286564I] |
| 00408964 | TRX[0.000010070530920],USD[13.621802324731982T],USDT[0.000003297793252B] |
| 00408965 | USD[0.150638360255304S4],XRP[0.000000010000000O] |
| 00408967 | USD[0.280916942500000O] |
| 00408968 | BTC[0.004690600000000O],ETH[0.000090660000000O],ETHW[0.000090660000000O],FTT[506.603727000000000O],USD[0.403543299530966T],USDT[2785.978249991148099] |
| 00408969 | AAVE[0.005163900000000O],ALPHA[0.779190000000000O],BCH[0.003110000000000O],BTC[0.036127547000000O],DOGE[3714.545720000000000O],ETH[0.175995165000000O],KIN[7721.900000000000000O],LINK[0.013173000000000O],LTC[0.007943021902596O9],OXY[0.905380000000000O],RAY[345.142873000000000O],SNX[0.071465000000000O],SOL[13.373742000000000O],SRM[0.958200000000000O],USD[0.149365000000000O],USDT[6.149468306853182],YFI[0.000994000000000O] |
| 00408970 | BTC[0.000001000000000] |
| 00408971 | ARKK[0.000000080000000O],BTC[0.000004036866553],CBSE[-0.000000004886950O],COIN[0.003717263892000O],ETH[2.468144936059200O],ETHBULL[0.000000003799000O],ETHW[2.252148304779480O],FIDA[0.011434080000000O],FIDA_LOCKED[0.026312520000000O],FTT[0.000055327194219Z],REN[350.096466822975800O],SRM[0.001064830000000O],SRM_LOCKED[0.003923080000000O],USD[57.7134428965129781O],USD[100.000260062856076I] |
| 00408972 | BTC[0.000611332327716],RSR[0.000000004936672],SOL[0.000000073520960],SUSHI[0.000000001776075O],USD[16869.828385438935033T],USDT[0.008678159183906T] |
| 00408975 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00408976 | ATLAS[13377.457800000000000],AURY[398.924190000000000],AVAX[6.598746000000000],CREAM[19.886220900000000],FTT[35.393274000000000],HGET[464.361754500000000],MAPS[750.075000000000000],MBS[1223.000000000000000],MER[4401.163620000000000],POLIS[209.660157000000000],SRM[117.954779170000000 00],SRM_LOCKED[32.383999070000000],UBXT[236883.083300000000000],UBXT_LOCKED[2655.987080380000000],USD[10860.822712625386720],USDT[4.839158682198580] |
| 00408977 | BNB[0.005727863055903], LTC[1.480170050000000],RAY[0.986035000000000],RSR[0.000000058476545],USD[0.886059027622057 6] |
| 00408979 | LUNA[24.655270682000000],LUNA2_LOCKED[10.862298260000000],LUNC[1013694.992122000000000],OXY[345.930800000000000],SHIB[3559188.000000000000000],USD[1045.647348575153300 0] |
| 00408985 | USD[1.1552213500000000] |
| 00408988 | USD[3.7375082800000000] |
| 00408990 | BTC[0.0042800000000000] |
| 00408991 | SOL[444.9100000000000000] |
| 00408992 | BTC[0.000000097440000],BUSD[6228.378353630000000],ETH[0.000000020383700],FTT[0.053815183494574],LUNA2[0.005741156773000],LUNA2_LOCKED[0.013396032470000],LUNC[0.000000047949200],SOL[0.000000094965083],SRM[3.505443680000000],SRM_LOCKED[165.393837060000000],USD[0.000000262191053],USDC[8000.000000000000000],USDT[0.000000096475872],XRP[0.000000098810883] |
| 00408993 | BTC[0.000000009488661],COPE[0.000000010900000],DOGE[0.000000056652378],ETH[0.000000003066446],USD[0.000000076601155] |
| 00408995 | ETH[0.000000100000000],ETHW[0.000000058778571],FTT[0.004487429275490],SOL[0.000000105352734],TRX[0.000001000000000],USD[-0.000125938936426],USDT[0.000000148824874] |
| 00408998 | CEL[0.3997200000000000],USD[0.0733000000000000] |
| 00409001 | BTC[0.000000070000000],TRX[0.998005000000000],USD[0.3187301935912440] |
| 00409002 | USD[-1.9839701288365643],USDT[3.4208815620117440] |
| 00409005 | TRX[0.000033000000000],USD[68.367149587310493],USDT[0.000000000973290] |
| 00409008 | BTC[0.000000007015265],USD[0.0242623565296053] |
| 00409010 | ADABULL[0.000000049500000],BNB[0.000000030000000],BNBBULL[0.000000052260000],BTC[0.001476150233729(2],DOGE[81.000000000000000],DOGEBULL[0.000000074950000],ETHBULL[0.000000030500000],FTT[0.000000017864572],LUNA2[0.137010738500000],LUNA2_LOCKED[0.319691723300000],LUNC[29834.376779100 00000000],SUN[0.000005000000000],SUN_OLD[0.000000000000000],USD[0.051572636084266],USDT[0.0000000714319 76] |
| 00409011 | BTC[0.059079910000000],SRM[1914.344750000000000],USD[1.696107996646190] |
| 00409013 | USD[0.0313185370000000],USDT[0.000000000322440000] |
| 00409014 | USD[30.0000000000000000] |
| 00409015 | BTC[-0.000000071975364],ETH[0.000000062800530],LUNA2[0.000045429985750],LUNA2_LOCKED[0.000105566966700],LUNC[0.985175540000000],USD[0.0017785985119472] |
| 00409017 | BTC[0.000022240000000],USD[0.339630561697685],USDT[0.0004271090489980] |
| 00409018 | BTC[0.000000007015265],USD[0.000000120482241],USDT[0.000000016975499] |
| 00409019 | AVAX[0.001254547238935(1],ETH[0.000000006090199(6],RUNE[0.044976000000000],SOL[0.000000090522600],USD[133.087225267875252(4],USDT[0.000000004200000] |
| 00409023 | BTC[0.000000066851203],ETH[0.000000036207832],FTM[0.000000006310169(6],PEOPLE[0.000000030000000],SLP[0.000000086694500],USD[0.744299512783586],USDT[0.000000039984739] |
| 00409025 | BAL[0.000000050000000],BNB[0.000000007000000],BTC[0.000000199537354],COMP[0.000000021600000],ETH[0.000000080000000],FTT[0.009615285874861(0),LINK[0.000000043500000],MKR[0.000000069000000],SRM[0.012335800000000],SRM_LOCKED[0.046904520000000],USD[0.000026759534162(6),USDT[0.000000029212034],YFI[0.000000001000000] |
| 00409026 | DOGE[25.994300000000000],SUSHIBULL[271.809600000000000],USD[0.018841561895250] |
| 00409029 | AVAX[0.000000039374369],BCH[0.000000050000000],BNB[0.000000051863571],BTC[0.401606108873257(6),ETH[0.000000074001490],FTT[0.092639146119408(4),LTC[0.000000021053882],USD[10.167447982445886(9),USDT[0.002652060066830],YFI[0.000000010000000] |
| 00409031 | FIDA[0.000000012615624],FTT[0.000000030815529],SXP[0.000000006522954],TRX[0.000000090274181],USD[0.004277853154246(2),USDT[0.000000006597246(9)] |
| 00409033 | BTC[0.000482029289212(0),USD[-2.461070619759897(5)] |
| 00409034 | ETH[0.000000100000000],LINKBULL[0.000000089600000],SUSHIBULL[0.074519900000000],SXPBULL[0.000603163000000],USD[87.922681211612604(8),USDT[0.108529324789636(4)] |
| 00409037 | BTC[0.104036540000000],ETH[0.329000000000000],ETHW[0.329000000000000],FTM[336.939340000000000],SOL[1.000000000000000],USD[0.648458097000000] |
| 00409039 | USDT[0.000014466452093] |
| 00409043 | BTC[0.000000007695037],FTM[0.000000021344725],SHIB[548054.322836090000000],UBXT[1546.408064300000000],USD[00.0000000207199(9)0],USDT[0.000000000722522] |
| 00409044 | BVOL[0.000000055600000],ROOK[0.000000020587092],TRX[0.000035000000000],USD[1.005906006273499(6),USDT[0.000160486162481] |
| 00409047 | 1INCH[0.855414775466840(0),AAVE[0.006388967453947(7),APE[1857.609247500000000],ATOM[0.057246768699289(5),AVAX[0.010144040000000],BCH[0.000517280000000],BNB[0.009315863010510(0),BTC[0.000015303000000],BUSD[3677.030972420000000],CRO[9.009556290000000],ETH[0.000000031018(6300),FTT[150.031398100(00),00000],LOKS[0.647790540000000],LTC[0.054000000000000],LUNA2_LOCKED[0.368136758400000],LUNA2_LOCKED[33636.315133058215642(3),MATIC[2.283069567246720(0),SHIB[82107.180000000000000],SOL[0.000392805785580(0),TRX[0.000001214245110(0),USD[-9.027050897332094000000000(0),USDT[10.987558531388086(6),XRP[0.88394200000000000] |
| 00409048 | BADGER[0.000000000467713],ETH[0.000000008517000(0),FTT[0.003500829192870(1),SPELL[11307.787738929473854(6),SRM[64.525422625500000(0),USD[4099.2984163100000000(0)] |
| 00409049 | USD[0.0000001616177583] |
| 00409053 | BIT[2901.0143011046958730(0),BTC[0.000000035000000],BULL[0.000073292300000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000020000000],ETH[0.000000100000000],TRX[0.000001000000000],USD[0.988181719966(1909),USDT[0.008000008760(4300)] |
| 00409055 | ETH[0.000000037200000],FTM[0.000000124220000],SOL[0.000000070000000],USD[9.038991921035(2210),YFI[0.000000000033(28682)] |
| 00409059 | BTC[10.351683810000000],TRX[608649.002713000000000(0),USD[50680.623286949706728(1),USDT[2762099.837820451(4648674)] |
| 00409060 | USD[0.0000000000000000] |
| 00409061 | ADABULL[0.000520400000000],AVAX[3.800000000000000],BEAR[987.750000000000000(0),BTC[0.000049909712500],BULL[0.000815940000000],ETH[0.001024420000000(0),ETHW[0.001024420000000(0),LUNA2[12.760807280000000(0),LUNA2_LOCKED[29.775216990000000(0),LUNC[5.528048657698124(98),MATIC[7.8820000000000000(0),USD[138.3930387470968(977),USDT[93.86612081000000000(0)] |
| 00409062 | MOB[0.240000000000000],UMEE[8.499000000000000],USD[0.0050499524900000] |
| 00409063 | BNB[0.000000076674608],BTC[0.000000006285131(8),ETH[0.000000007813422(0),FTM[0.000000089618941],FTT[-0.000000002563157(1),LUNC[0.000289021523139713MOB[0.000000097315293(4),SRM[84.10896400000000000(0),STETH[0.000000046337010(0),UNI[0.000000075000000],USD[137.012931063981163(7),USDT[0.000000026576163],USTC[0.000000007511123(0)] |
| 00409064 | AVAX[0.243016577575761(0),BNB[0.000000050000000],BTC[0.000000000008254193(0),ETH[0.016328730485814(1),FTT[25.161128154255674(6),GBP[30000.000000000000000],HGET[0.000000050000000],SOL[0.003602880000000],SRM[1.533229210000000(0),SRM_LOCKED[4.966770 79000000000],STEP[0.000000010000000],TRX[5322.000010000000000(0),USD[19520.341603884174086],USDT[10000.008850098979964] |
| 00409070 | COPE[122.976630000000000(0),TRX[0.000004000000000],USD[2.534829200000000(0),USDT[0.000000066933240] |
| 00409072 | EOSBEAR[988.100000000000000(0),EOSBULL[99.0900000000000000(0),LTCBEAR[9.888000000000000(0),LTCBULL[0.092300000000000(0),SUSHIBULL[97.900000000000000(0),SXPBULL[0.860000000000000(0),TRX[0.000001000000000],USD[0.036877013364376(0),USDT[0.000000057233078],XLMBULL[0.008950000000000(0),XRPBULL[130.0000 00000000000000] |
| 00409073 | BTC[0.000000024927500],BUSD[1550.023200790000000(0),FTT[0.000000001164534(84),LUNC[0.000000011913806],USD[0.000000064292958] |
| 00409074 | ADABULL[0.000000031850000],BTC[0.000000040000000],COPE[0.000000098375000(0),CRO[0.000000009371100(0),ETCBULL[0.000000001000000(0),ETH[0.000000050000000],FRONT[0.000000005000000(0),FTT[0.097029590000000(0),HTBULL[0.000000080000000(0),MATIC[0.000000050048500],RAY[0.000000001900000],ROOK[0.000000010000000],SOL[0.000000092925500(0),THETABULL[0.000000007148600],TRX[0.000000040000000],USD[0.002741598573030(8),USDT[0.000000071534544],VETBULL[0.000000030000000],ZECBULL[0.000000005000000] |
| 00409076 | MNGO[9.9020000000000000(0),USD[0.002000047352541],USDT[0.000000058588928] |
| 00409078 | CBSE[-0.000000050000000],COIN[0.000380922096000(0),FTT[0.000000010000000],USD[0.003248869011671] |
| 00409079 | BNB[0.044665890000000],LTC[0.000000027597100],USD[-2.971828065431770(1),USDT[0.000000319421786(1)] |
| 00409082 | USD[20.0000000000000000] |
| 00409084 | FTT[0.098000000000000],USDT[2.5669375658600000] |
| 00409086 | DOGE[5.000000000000000],USD[0.000000032670053],USDT[0.0023492373465 01] |
| 00409093 | ALTBULL[0.000000015000000],BNB[0.000000008235000(0),ETH[0.000000004300000],DOGE[0.000000046638400(0),ETH[0.000000073090041],ETHBULL[0.000000337708100(0),GRTBULL[0.000000033770610(0),LINKBULL[0.000000065000000(0),MKR[0.000000075544810],OKBBULL[0.000000005700000(0),SXPBULL[0.000000080550042(0),USD[0.000015399511178(0),USDT[0.000000085817641(0),VETBULL[0.000000030000000],ZECBULL[0.000000005000000],ZECBULL[0.000000003847900(0)] |
| 00409094 | BADGER[0.000000010000000],BTC[0.000000010000000],CUSDT[0.149375690000000(0),ETH[0.000000405250875(1),LTC[0.005615500000000(0),MTA[0.822700000000000],ROOK[0.067589500000000(0),USD[-0.007252351956225],USDT[0.002988648702134(3),YFI[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409096 | USDT[1.274861984000000000] |
| 00409097 | ETH[0.000000000200000],USD[0.000000132651983],USDT[0.000000006799146] |
| 00409098 | 1INCH[0.000000002181510],AAVE[0.000000031866035],ADABULL[0.000000056500000],APT[0.001330000000000],BCH[0.000000015026083],BNB[0.002292906555550],BTC[0.695343605973795],COMP[0.000000087000000],DOGE[0.136830066895591],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000050000000],ETH[4.509623188555853],ETHW[3.062317760446053],FTT[1000.795240696531271],LTC[0.000000085033445],LUNA2[0.000000740948519],LUNA2_LOCKED[0.000001728879878],LUNC[0.016134306691453],SNX[0.000000007941200],SOL[110.742193298703599],SRM[823.242122680000000],SRM_LOCKED[186.705482010000000],SUSHI[0.000000023763653],SXP[0.000000031453200],UBXT[2132.100421790000000],UBXT_LOCKED[112.772716570000000],UNI[0.000000006723679],USD[50565.017134745861186110],USDT[0.000000026951088],YFI[0.000642018511014] |
| 00409099 | BTC[0.000000007000000],FTT[25.09500000000000],LUNA2[0.006544947837000],LUNA2_LOCKED[0.015271544950000],USD[0.000000007086962S],USDC[519.295199680000000],USTC[0.926469000000000] |
| 00409100 | BTC[0.000000008000000],CEL[0.033016399738752],LTC[0.000000077977200],USD[-0.000000010398406] |
| 00409102 | USD[0.000000002500000] |
| 00409103 | BEAR[429.699000000000000],ETHBEAR[7097.230000000000000],LINKBEAR[10092.980000000000000],LTCBEAR[2.897970000000000],SUSHIBEAR[42.969900000000000],USD[0.076665289740000] |
| 00409105 | FTT[0.042560000000000],USD[3.168950730500000],USDT[2.564000000000000] |
| 00409106 | ETH[0.000000010824682],ETHBULL[3.000000060000000],USD[0.000000192718280],USDT[0.000000000022944710] |
| 00409111 | USD[1.843319140000000],USDT[0.000000067075674] |
| 00409113 | BTC[0.000529290000000],USD[-1.759360829000000] |
| 00409114 | USD[0.226734000000000] |
| 00409116 | BTC[0.000000006003221],DOGE[0.000000099202269],ETH[0.000000009612605],FTT[0.233758325373981],LTC[0.000000006290306],MKR[0.000000040418212],SUSHI[0.000000053513641],USD[1.012291004470626S] |
| 00409118 | USD[0.093125064860000] |
| 00409119 | AAVE[0.000000070684544],AMPL[0.000000009464091],BNB[0.000000055000000],BNBBULL[0.000000009605000],BTC[0.000000071082842],BULL[0.000000046991500],ETH[0.000000074500000],ETHBULL[0.000000161369561],FTT[0.058844901731829],LINKBULL[0.000000060000000],RSR[0.000000124870341],USD[0.000007384856980],USDT[0.000000162674609] |
| 00409121 | SOL[-0.003961460345786],USD[20.608024554429307] |
| 00409122 | BTC[0.000793300000000],USD[8.485114321150000] |
| 00409127 | BTC[0.000000001585800],FTT[0.005524500000000],LTC[0.001722535000000],LUNA2[0.002363395104000],LUNA2_LOCKED[0.005514588577000],SOL[0.001000000000000],SRM[24.326957520000000],SRM_LOCKED[233.833042480000000],TRX[0.000040000000000],USD[0.058494688967788],USDT[0.000000089067882],USTC[0.033455000000000] |
| 00409128 | DMGBULL[2434.00900000000000],USD[0.044155000000000] |
| 00409129 | BTC[0.000034100000000],USD[0.004743161949027] |
| 00409130 | BULL[0.000000056000000],FTT[0.003924013648744],LUNA2[0.050741093780000],LUNA2_LOCKED[0.118395885500000],LUNC[11048.980000000000000],TRX[0.000779000000000],USD[14.322300849351427],USDT[5.228625433948739] |
| 00409131 | BTC[0.074099159200000],FTT[171.593659390000000],USD[0.000916100000000],USDT[0.000018000000000] |
| 00409132 | 1INCH[0.000000036200000],BTC[0.000000004827230],CRV[0.000000004145820B],ENS[0.000000006553431],ETH[0.000000009319114],GRT[0.000000078052843],LOOKS[0.000000069191126],RAY[0.000000060577487],SOL[0.000000028076801],USD[0.000000198961846] |
| 00409136 | USD[-1.753190953569494],USDT[1.998664040000000] |
| 00409138 | BTC[0.000000020942500],ETH[0.000126430000000],ETHW[0.000126430000000],LINK[0.099933500000000],USD[0.128031409750000] |
| 00409139 | USD[5.000000000000000] |
| 00409141 | ETHBEAR[6299.000000000000000],USDT[0.000000005000000],XRPBULL[0.046650000000000] |
| 00409142 | BUSD[7730.000000000000000],SOL[0.000000010000000],USD[0.927911606778486],USDT[0.000000013140814] |
| 00409144 | AUD[0.000000049008160],BTC[0.000000005000000],LINK[0.000000100000000],USD[0.001490578923893] |
| 00409146 | CAD[0.000000050819549],ETH[0.000000001357661],MATIC[0.000070150000000],SAND[0.000007400000000],SOL[37.068724760000000],USD[0.500383572301371S],USDT[0.080914184629091] |
| 00409148 | SOL[0.027378763008387S],USD[0.687294441000000],USDT[0.000000021163514] |
| 00409149 | ALPHA[0.000001000000000],BTC[0.000000006800000],ETH[0.000000107274300],RUNE[0.000000069987900],USD[0.002243089572329S] |
| 00409150 | USD[20.000000000000000] |
| 00409152 | USD[25.000000000000000] |
| 00409156 | BNBBEAR[9504.100000000000000],ETH[0.000000031805402],GRTBEAR[0.886950000000000],NFT[5415795358777401 95][1],USD[-0.011079668449606],USDT[0.063408057354505] |
| 00409157 | BTC[0.000073430000000],DOGE[0.756640000000000],DYDX[0.001990000000000],FTT[0.027532949982884S],LUNA2[0.002994002210000],LUNA2_LOCKED[0.006986471849000],LUNC[0.002186400000000],RUNE[0.094133000000000],USD[0.000000005733090Z],USDT[0.000000029635255] |
| 00409158 | BTC[0.000000004096660],ETH[0.000000002395787],FTT[0.002863324245258S],SOL[0.000001092995138795],USD[0.000001089540000],XRP[0.000000006112820] |
| 00409160 | FTT[0.147560675819810],USD[0.000013597197161],USD[0.000000020007500] |
| 00409161 | BTC[0.000046495709500],ETH[0.000021340000000],ETHBEAR[8055.000000000000000],ETHW[0.000021345501 4751],USD[0.421487367800000] |
| 00409164 | LEO[1.984705000000000],USD[-3.077707307191500],XRP[1.036801790000000] |
| 00409166 | BADGER[0.000000005422646],BTC[0.000000009504490],DAI[0.000000113241556],ETH[0.000000097056650],FTT[0.000000047930848],GRT[0.000000010000000],PAXG[0.000775000000000],ROOK[0.000000100000000],RSR[0.000000077843070],SOL[0.000000093254334],SUSHI[0.000000015397996],TOMO[0.000000075766070],USD[0.000000001221 7926],USDC[58737.313248550000000],USDX[0.001667740155109],YFI[0.000000036596] |
| 00409169 | APT[0.000000003578919],ETH[-0.000000002040449Z],NFT[441071606448383981],TRX[0.500019270000000],USD[0.000000025994642],USDT[0.000000063507137] |
| 00409172 | USD[12.037158994579780] |
| 00409175 | CONV[2.476000000000000],RAY[0.960750000000000],TRX[0.000007000000000],USD[0.000000104904460] |
| 00409176 | AKR[0.537300000000000],AVAX[738.149477000000000],BTC[0.000000020000000],CEL[0.600000000000000],CRV[0.426420000000000],DOGE[3801.681550000000000],ETH[0.000757840000000],ETHW[0.000757840000000],FTM[0.818100000000000],FTT[1172.597307500000000],LTC[0.005556000000000],RAY[0.071340000000000],SOL[150.635259800000000],SRM[118.562799900000000],SRM_LOCKED[599.128910100000000],USD[26455.480770800272264200000000],USDT[0.636917761143745Z],XRP[5100.497385000000000] |
| 00409177 | USD[30.000000000000000] |
| 00409180 | BTC[0.001312472843284308],USD[13.245461630051 7746] |
| 00409185 | ADABEAR[13293319.680000000000000],ALGOBULL[599.980000000000000],ATOMBULL[451.952167000000000],BCHBULL[104.644266000000000],BEAR[1589.497000000000000],BSVBULL[51.963600000000000],DOGEBEAR[1011796.600000000000000],DOGEBULL[6.439226640000000],EOSBULL[1259.118000000000000],ETCBULL[8.885648300000000],ETHBEAR[20189.960000000000000],LINKBEAR[3197.760000000000000],LTCBULL[139.211390000000000],TOMOBEAR[99975.000000000000000],TOMOBULL[120.724590000000000],TRX[0.141057000000000],TRXBEAR[9768.000000000000000],TRXBULL[32.331862000000000],USD[0.073624256150000],USDT[0.016611528000000],XTZBULL[244.226596000000000] |
| 00409186 | USD[0.000000049000000] |
| 00409187 | BTC[0.000017860000000],FTT[0.019707771940000],USD[0.000000041750000] |
| 00409189 | USD[5.000000000000000] |
| 00409192 | AAPL[0.000000042483500],ALCX[0.000000010000000],ALPHA[0.000000070374749],AVAX[0.000000095718631],BCH[0.047862413124332S],BNB[-0.000000002190064],BTC[0.000077000712962],CRON[303.700000000000000],ETH[0.132666169526658],ETHBULL[0.000000340000000],ETHW[0.000612106548972],EUR[0.717212934799729T],FNB[0.000000065764625],FTT[25.895420682441 49572],GME[0.040000000000000],HOOD[0.000000058277827],LINK[0.000000070072580],LTC[0.002307940000000],NOK[0.100000000000000],RUNE[0.092709592275230T],SOL[0.005000005069319],SPY[25.264000000000000],SRM[24.646271020000000],STG[50000.000000000000000],SUSHI[0.000000051813200],TSLA[864.675180860000000],UNI[1.000000000000000],USD[15074.954362745929483000000000],USD[I-877.587467027427310],USTC[0.000000000077177964],XAUT[0.000000005891200] |
| 00409193 | RUNE[0.000000025181000],USD[0.002953407965420] |
| 00409194 | DFL[1519.726400000000000],GENE[20.300000000000000],KIN[3713.341887460000000],USD[1.054711595000000] |
| 00409198 | ALCX[0.999820000000000],BAT[400.404782419650234],BNB[0.000000016328625],BTC[0.000000008420000],ETH[1.225805622800000],ETHW[1.225805622800000],FTT[10.573911150815340B],LINK[0.000000499100000],SRM[0.057024690000000],SRM_LOCKED[0.528487530000000],USD[322.398382856106506] |
| 00409200 | BTC[0.000521560000000],BULL[0.000034060923406],USD[0.000000006724010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409204 | BTC[0.0033237600000000],FTT[0.0960102300000000],MATIC[555.4938340200000000],SRM[11.8494357300000000],SRM_LOCKED[45.1505642700000000],USD[0.0000291751158722],USDT[0.0000024014658389] |
| 00409206 | BTC[0.0000777250000000],DMG[0.1300815000000000],USD[35.3727848469264000] |
| 00409208 | BULL[0.00000017833007],FTT[0.0032057474116992],USD[0.0000000111316530],USDT[10.4550763229349956] |
| 00409211 | ETH[0.0000000035988000],FTT[0.0167225689889527],MTA[0.0000001000000000],SOL[0.0011210900000000],USD[262.6084019779083221],USDT[0.0000000004270932] |
| 00409212 | AAVE[0.0000000043220863],BNB[0.0000000001669926],BTC[0.0000000089264104],ETH[0.0000000027461477],FTT[0.0000000038174188],LINK[0.0000000079438675],SNX[0.0000000003000000],USD[0.0000598257532077],USDT[0.0000000010136000] |
| 00409213 | USD[25.0000000000000000] |
| 00409214 | BTC[0.8865983300000000],ETH[5.5826159800000000],FTT[139.4196947300000000],LTC[0.1844962200000000],TRX[0.0000080000000000],USD[5343.7053347722469548000000000],USDT[0.0082000014542854] |
| 00409216 | USD[-0.0015221612708965],XRP[0.0347901200000000] |
| 00409218 | USD[0.0048397793700000],USDT[0.0000000029420252] |
| 00409219 | ADABULL[0.0000092480500000],BNBBULL[0.0000002733850000],BTC[0.0000717375000000],DOGEBULL[0.0035424900750000],EOSBEAR[81.0097000000000000],ETHBULL[0.0000071923500000],RAY[56.9028373000000000],USD[-1.6567316047723398] |
| 00409220 | BNB[0.0000004772627],BTC[0.000000081763187],FTT[0.0000000071316600],ETH[0.0000000071000000],USD[12.0338536939164032],GBP[0.0000000009189780],LINK[0.0000000015000000],STEP[0.0000001500000000],USDC[130.3708500100000000],USDT[0.0000000210562663] |
| 00409222 | ALCX[0.0000004100000000],ATLAS[0.369354810000000],ATOM[0.0000000112126025],BNB[0.0000000044525726],BTC[0.0000000010000000],DYDX[0.0000000100000000],ETH[0.0000000079292019],FIDA[0.0026016900000000],FIDA_LOCKED[0.6625659000000000],FTT[0.0000000154114179],LINK[0.0000000090076600],MKR[0.0000000210741000],SOL[0.0000000036457600],SRM_LOCKED[7.5020308000000000],STEP[0.0000001000000000],USD[1.5868448094675609],USDT[0.0000000112637225] |
| 00409223 | BTC[0.0000000010000000],USD[0.3796953720000000] |
| 00409226 | DAI[0.0000000002106115],FTT[0.0000001000000000],SRM[0.0299621400000000],SRM_LOCKED[17.3081343500000000],USD[0.0000000103661267],USDT[0.0000000034512549] |
| 00409229 | RUNE[105.5900500000000000],SOL[5.7445150000000000],SRM[130.8500000000000000] |
| 00409230 | SOL[0.0000000087885958],TOMO[0.0000000033785400],TRX[0.0000000008403570],USD[0.0106294817000000],USDT[0.0000000079238568] |
| 00409231 | TONCOIN[0.0400000000000000],USD[0.0063403449000000] |
| 00409233 | USD[0.0000045108750000] |
| 00409234 | USD[0.0135827721828000] |
| 00409235 | FTT[0.4386865346549600],RAY[2.4167458600000000],TRX[0.0000060000000000],USD[0.6469404066903465],USDT[0.1159541681438681] |
| 00409237 | BTC[0.0000000000000000],DOGE[10.0000000000000000],DOT[350.7678400000000000],ETH[0.0002667100000000],EUR[34000.0000001142906799],FTT[0.1545681174342500],UNI[0.0208800000000000],USD[-74013.8820908845633050000000000],USDT[67745.6497294101820208] |
| 00409238 | ADABULL[0.0000000040000000],BCHBEAR[0.0000000698000000],BEAR[0.0000000981211860],BNB[0.0000000050000000],BTC[0.0000000724707870],BULL[0.0000000075244000],DEFIBULL[0.0000000092000000],ETHBULL[0.0000003480000000],EXCHBULL[0.0000000383373836],FTT[0.0460143790654400],HEDGE[0.0000000060000000],SOL[0.0000000011544559],SRM[0.0522198000000000],SRM_LOCKED[0.2061157600000000],USD[0.0711585929222824],USDT[0.0000000420140966],XAUTBULL[0.0000000070000000] |
| 00409239 | AXS[0.0000000040000000],CEL[0.0156336609788300],USD[845.2196224924584839],USDT[40.9802013426263800] |
| 00409240 | TRX[0.0000001633720],USD[1.1238545390210781],USDT[0.0000000093141746] |
| 00409245 | BTC[0.0000045800000000],USD[0.0026934347855591] |
| 00409248 | USD[-0.0113703382405459],USDT[0.2465175200000000] |
| 00409250 | ATOM[0.0000000011373114],DYDX[0.0000000035170069],ETH[-0.0000003066530100],MNGO[0.0000000063593964],TRX[0.0000030000000000],TULIP[0.0000000023610816],USD[0.0234300724277351],USDT[0.0000000030000940] |
| 00409254 | BADGER[18.8374647500000000],DOGE[3.0000000000000000],USD[652.9482560747368360] |
| 00409258 | BTC[0.0000000060000000],ETH[0.0000000045178999],FTT[0.0000000100000000],SOL[0.0000000000949900],SRM[0.0000000035284037],TRX[0.0000030000000000],USD[0.0000000081652342],USDT[0.0000000090557942] |
| 00409259 | EUR[0.0000001000000000],USD[2205.1096783288344089] |
| 00409260 | FTT[0.0941654857908812],LUNA2[2.5496644410000000],LUNA2_LOCKED[5.9492170280000000],USD[-0.0000001854316478],USDT[0.0000000187779075] |
| 00409261 | ETH[0.0039595249000000],ETHW[0.0039595150000000],FTT[0.0986700000000000],SOL[0.0000000050000000],TRX[0.0003500000000000],USD[6.3115585263904755],USDT[48.4059738129358500] |
| 00409262 | USD[0.0012569778427891] |
| 00409263 | BTC[0.0000000027500000],ETH[0.0000000075000000],FTT[0.0636100724656876],SXP[0.0000000040000000],USD[28.0399650130660000],USDT[0.0000000075000000] |
| 00409264 | USD[5.0000000000000000] |
| 00409266 | USD[-0.3051386611000000],USDT[0.0072030000000000],XRP[1.2120730000000000] |
| 00409267 | USD[25.0000000000000000] |
| 00409268 | BTC[0.0000000016353563],FTT[0.0012823500000000],SPELL[73.9671400000000000],TRX[0.0000010000000000],USD[0.4288847053070907],USDT[0.0000000016548961] |
| 00409269 | BTC[0.0000000001951],ETHW[0.0000014000000000],SAND[0.0000000082604172],USD[0.0060523150030400],USDT[0.8948251607841918] |
| 00409273 | SRM[0.0000473684632030],SRM_LOCKED[0.0055492000000000],USD[0.0000910249478223],USDT[0.0000037876926999] |
| 00409274 | BCH[0.0000000047233000],BNB[0.0000000006211400],BTC[0.0000000067145075],COIN[0.0000000006442100],CUSDT[0.0000000987892000],ETH[0.0000000169789200],ETHW[0.0000000036958603],GRT[0.0000000077278000],HOOD[0.0001345288234482],HOOD_PRE[-0.0000000032306900],MATIC[0.0000000385663000],SRM[0.0229986000000000],SRM_LOCKED[9.8309857000000000],SUSHI[0.0000000202658000],USD[0.0076836311407124],USDT[0.0000000231603399],XAUT[0.0000000043000000] |
| 00409275 | USD[0.0000001825025003],USDT[0.0000000093284813] |
| 00409277 | DEFIBULL[0.0000018685500000],USD[0.1995958809135328],USDT[0.0019156530287206],XLMBULL[0.0000007440000000] |
| 00409278 | DOGE[68.9095600000000000],MOBI[0.4996675000000000],SXP[5.4989550000000000],TRX[0.0000010000000000],USD[0.0000000022727365],USDT[0.2912465744300000] |
| 00409281 | USD[25.0000000000000000] |
| 00409285 | BULL[0.0000000200000000],COIN[0.0000000005000000],DEFIBULL[0.0000000000760931],ETHBULL[0.0000000000000000],EUR[0.0916627797898634],EXCHBULL[0.0000000034000000],FTT[0.0569286361609674],PRIVBULL[0.0000000080000000],UNISWAPBULL[0.0000000060000000],USD[0.1043082632277358],USDT[0.0000000142651714] |
| 00409286 | DOGEBULL[0.0000000050000000],ETHBULL[0.0000071220000000],SXPBULL[0.0000465000000000],USD[10.8231751897546293],USDT[0.0000000030000000] |
| 00409290 | AAPL[8.6165466381387328],APE[0.0135747047402100],BTC[0.0000000777929560],ETH[0.0000000115630000],ETHW[0.0000000038750000],FTT[31.7778860848657460],MATIC[0.9401218664842600],PAXG[0.0005480499379988],SOL[6.1318776532750377],TRX[251.5162417055929500],TSLA[8.9995540814181760],TSLAPRE[0.0000000047931900],UNI[0.0000000150000000],USD[5.4815505395294095],USDT[0.0070536289873206],USTC[0.0000000069749200] |
| 00409291 | AVAX[0.0000000388467719],ETH[0.0000000100000000],USD[-3.4140036241667206],USDT[3.7094083898085040],XRP[0.2600000000000000] |
| 00409292 | ALPHA[0.0000000100000000],BTC[0.0000000018816040],ETH[0.0000000013840948],ETHW[0.0000000011120210],FTT[0.0000485603411612],GRT[0.0000004000000000],USD[0.0337539777688103],USDT[0.0000000218608808] |
| 00409293 | BULL[0.0000000560000000],CEL[0.0000000500000000],ETH[0.0000000019650791],FTT[0.0000000099302888],USD[3265.4921738752636160] |
| 00409296 | ALPHA[0.0000000522139700],BTC[0.0000000566166621],ETH[0.0000000090000000],FTM[0.0185927200000000],FTT[0.0000000065132790],SRM[54.4874917000000000],SRM_LOCKED[474.4295986500000000],TRX[0.0001200000000000],USD[112.8758902152323186],USDT[0.0000000097260147],WBTC[0.0018747500000000],YFI[0.0005189100000000] |
| 00409298 | ADABULL[0.0000000070000000],BTC[0.0000000393120275],BULL[0.0000000030000000],DEFIBULL[0.0000000016526144],LINK[0.0000000082259200],THETABULL[0.0000000040000000],UNISWAPBULL[0.0000000080000000],USD[0.0026796342104868],USDT[0.0000001078200367] |
| 00409299 | ASD[0.0000000270299937],BADGER[0.0039297400000000],BRZ[0.4106280000000000],FTT[25.0975714284780583],HTD.1000000000000000],LEO[0.9939997220680323],MKR[0.0000000075469936],RUNE[0.0000000112546343],SXP[0.0000000020043820],TOMO[0.0000000001812804],TRYB[2688.3000000000000000],USD[277.7370294756757693],USDT[0.0160548198697435] |
| 00409301 | BTC[0.0001003287036800],ETH[0.0000019000000000],EUR[0.2653343474596600],FTT[25.2786313648278759],LUNA2[0.0047703491000000],LUNA2_LOCKED[0.0097308164570000],LUNC[0.0097800000000000],USD[0.4709704129462528],USDT[0.0000000070272016],USTC[0.5903280000000000] |
| 00409307 | BTC[2.8177957100000000],EUR[10405.3536027000000000],FTM[8.0000000000000000],FTT[41.0000000000000000],USD[-17924.0906663392583281],USDT[0.0000001056951786] |
| 00409309 | ALCX[0.0000003250000000],ETH[0.0000001224771713],ETHBULL[0.0000000006360000],ETHW[0.0000000090203662],KNCBULL[0.0000000010650000],MATIC[0.0243065800000000],THETABULL[0.0000000084000000],TRX[0.0000040000000000],UBXT_LOCKED[9.9885842000000000],USD[-0.0015900838916566],USDT[0.0000000090346712],XTZBULL[0.0000000037000000] |
| 00409311 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409312 | ETH[0.00000000500000000],ETHW[0.00299135500000000],SOL[0.00997500000000000],TRX[0.00003000004000000],USD[0.000000163789464],USDT[2.803655183920000] |
| 00409314 | FTM[57.00000000000000000],LTC[0.00871021250625000],USD[0.630975284374680] |
| 00409315 | COMP[0.00000004000000000],FTT[0.00000005868745],SUSHI[0.00000000218820012],UNISWAPBULL[0.000000007000000],USD[13.310663064131818],USDT[0.000000280080495] |
| 00409316 | ETH[0.00000200000000000],TRX[0.00000200000000000],USD[0.000000140958241],USDT[0.000000075593478] |
| 00409317 | USD[0.236849965176072000] |
| 00409318 | MOB[11.750000000000000000],USD[504.253867200000000000] |
| 00409325 | BTC[0.590917148110208200],CRO[0.00000000200000000],ETH[0.000000007454690904],EUR[0.00000007586591150],FTM[0.000000007000000],FTT[54.208020300000000000],SUSHI[0.000000012787375],UNI[0.000000004968392],USD[13.450338666205134500],USDT[0.000004201554082],XRP[0.000000056000000] |
| 00409326 | AMC[0.00000000300000000],BAND[0.00000010000000000],ETH[0.000000007454690904],BTC[0.000094482450000000],BULL[0.00000000004542000],BULLSHIT[0.000000075000000],COIN[0.00000000028047500],DEFIBULL[0.000000000500000],DOGEBULL[0.000000005000000],DOGEHEDGE[0.0000000025000000],ETH[0.000000008500000000],ETHBULL[0.00000000032350000],EUR[0.00000000044523102],FTT[0.001465792221364],GENE[0.086409000000000],HEDGE[0.00000005000000000],HEDGESHIT[0.000000090000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[73.454891776000000],PAXG[0.000000207500000],PAXGBULL[0.000000014597000],SOL[-0.00000002000000000],SRM[0.00257664000000000],SRM_LOCKED[1.488448560000000000],SUSHI[1.00000008138341 2],SXPHEDGE[0.000000087000000],TRX[0.00031000000000000],TSLA[0.00000020000000000],TSLAPRE[-0.00000000250000000],TSM[0.00000000500000000],USD[0.200782157621908],USDT[0.000000131884131],XLMBULL[0.000000009250000],XRPHEDGE[0.000000067500000],YFI[0.000000000000000] |
| 00409332 | USD[30.00000000000000000] |
| 00409337 | MTA[0.571800000000000000],USD[0.046633960535888 9],USDT[4.755719309324360 8],XRP[0.504400000000000000],XRPBULL[18874810.860000000000000] |
| 00409338 | USD[0.000000046885448] |
| 00409341 | MOB[0.420000000000000000],USD[0.014269240224144 4],USDT[0.508150620000000] |
| 00409342 | APT[1.044719850000000000],BNB[0.00300030000000000],DAI[0.032898820000000],ETH[0.00005596166747371],ETHW[0.000000508040182 9],GRT[0.00370000000000000],HMT[0.008028300000000],LTC[0.000388803484650],TRX[1.000115000000000],USD[0.075634534312199 0],USDT[0.065865746704919 3] |
| 00409343 | BEAR[6.75505000000000000],BLL[0.00000009200000000],USD[0.326690623500000],USDT[0.000000006250000],XRPBULL[0.051840000000000] |
| 00409345 | ETH[0.07012510000000000],ETHW[0.070125100000000],RUNE[0.00000009801826 5],SLP[824.869948940000000],SRM[0.00000009653400 0],TRX[0.000001000000000],USD[0.266157983669044 6],USDT[0.000000009943497] |
| 00409346 | BNB[0.00000000967798700],BTC[0.00000000504044280],CEL[-0.000000100000000],ETH[-0.000000100000000],ETHW[0.000983204219059 3],FTT[0.023664469098813 1],LUNC[0.000421930000000],TRX[0.000823000000000],USD[0.030010184864214],USDT[0.000000107900905] |
| 00409347 | TRX[0.071869000000000000] |
| 00409348 | ALGO[0.97855000000000000],DOGE[0.494350000000000],FTT[0.013428199737070 0],GAL[0.084156450000000],LUNA2[0.000306984815600 0],LUNA2_LOCKED[0.000716297903100 0],LUNC[0.00797510000000000],USD[0.009094908457440],USTC[0.04345000000000000],XRP[9340.537708000000000] |
| 00409349 | MBS[10207.308600000000000000],TRX[0.00001000000000000],USD[0.000000046524689] |
| 00409353 | BTC[0.00000087000000000],USD[-0.010963016991866 4],USDT[0.003704185176992] |
| 00409355 | 1INCH[0.00000000706303490],BNB[0.00000000486950000],CEL[0.00121350000000000],KNC[-0.000000015910500],MATIC[0.00000003895496 0],REN[0.00000001232550 0],USD[-0.000015935434150 9],USDT[-0.000000004982898] |
| 00409358 | BNB[0.00000000596706],BTC[0.00000004601662 0],DAI[0.000000004154760],ETH[0.00000004249274 8],FTT[0.000000016197608],SOL[0.00000001397000 0],USD[1.217309820597834 7],USDT[0.000116168022858] |
| 00409361 | TRX[0.00002000000000000],USD[0.000000058150000],USDT[0.006671000000000] |
| 00409362 | USD[0.000000078700000] |
| 00409364 | ETH[0.58700000000000000],ETHBULL[0.00000002000000000],TRUMPSTAY[0.012800000000000],USD[2.176509677680441 4] |
| 00409365 | ETH[0.00000000500000000],USD[0.146421088519344 5],USDT[0.000000166345785] |
| 00409367 | ATLAS[1740.000000000000000000],DFL[1080.000000000000000],RAY[38.50000000000000 0],SRM[93.512149000000000],STEP[697.90000000000000 0],TRX[0.00000100000000],USD[0.036371979885110 4],USDT[0.000000043722824] |
| 00409369 | AURY[0.389094330000000000],BTC[0.00132364000000000],COPE[0.90720000000000000],DOGE[80369.55000000000000 0],ETH[10.166429220000000],ETHW[10.013950364566603 2],USD[44997.27668158300018270] |
| 00409370 | USD[0.000000017500000] |
| 00409373 | BTC[0.000000055594170],USD[0.000000080000000] |
| 00409374 | AAVE[0.00964310000000000],BEAR[82.171000000000000],BTC[0.00009122704260056],BULL[0.000031952500000],DOGE[0.567040000000000],ETH[0.00095169000000000],ETHW[0.000951690000000],FTT[8.40000000000000 0],SOL[0.00334900000000000],TRX[0.00003000000000000],USD[783.581735880146237 2],USDC[85000.00000000000 0],USDT[11.784157318561727 2],XRP[0.002560000000000000] |
| 00409375 | BNB[0.000072570000000],CEL[0.00000000637691],DEFIBULL[0.000000007600000],ETHBULL[0.000000003550000],MKRBULL[0.0000000050000000],TRX[0.000018000000000],USD[-10.844061047122285900000000000],USDT[16.436251534532763 1] |
| 00409376 | USD[17.704100000000000] |
| 00409377 | AVAX[0.00000010000000],BTC[0.00000001000000000],COIN[0.00000000662000000],ETHW[0.000209600000000],FTT[0.151279825379000 5],LUNA2[3.502294403000000 0],LUNA2_LOCKED[8.172020274000000 0],RUNE[0.063824000000000 0],USD[0.000000316535566 6],USDT[0.000000079165302] |
| 00409379 | ETH[0.00900000000000000],LUNA2[0.003623064854000 0],LUNA2_LOCKED[0.00845381799400 0],LUNC[788.930000000000000],SOL[0.00000001000000 0],USD[1.266098334127592 8],USDT[1.584862300000000] |
| 00409380 | ENJ[0.999400000000000000],USD[0.521382940300000] |
| 00409381 | USD[0.050442877800000],USDT[0.000184000000000] |
| 00409382 | USD[0.018497963461608 6] |
| 00409388 | USD[0.000219606305074 4],USDT[0.00000015279126 8] |
| 00409392 | ALTBEAR[1400.00000000000000000],ATLAS[9240.08515321000000 0],BEAR[848.800000000000000],BNBBEAR[12997400.000000000000000],DEFIBULL[0.00000000000000 0],EOSBEAR[18597.542000000000000],ETHBEAR[1480000.000000000000000],FTT[50.100000000000000],HTBEAR[170.000000000000000],LOOKS[0.0000001000000000],LUNA2[0.061866939350000 0],LUNA2_LOCKED[144354838470000 0],LUNC[13471.530000000000000],OKBBEAR[3900000.000000000000000],TRX[0.01286700000000000],USD[11.686404076663036 6],USDT[0.55449210784194 7],WAXL[0.99230000000000000] |
| 00409393 | BNB[0.008749580000000],BTC[0.00160000165000000],CRO[9.973400000000000],ETH[0.00092837000000000],FTT[0.449620010000000],LUNA2[0.00000009000000 0],LUNA2_LOCKED[0.00898901200000 0],LUNC[0.000001000000000],USD[0.818482305157137 9],USDT[0.0000007478450 9] |
| 00409395 | USD[0.000000076147720],USDT[0.000000096414700] |
| 00409397 | BF_POINT[500.00000000000000000],BTC[0.00479909152611 1 2],CEL[0.01168409016893 6 4],LUNA2[0.002536021984000 0],LUNA2_LOCKED[0.00591738463000 0],LUNC[552.224126400000000],USDT[7.884994291005476 7] |
| 00409398 | USD[0.00347113000000000] |
| 00409399 | BTC[0.00004978000000000],LINA[9.727000000000000],MAPS[0.69690000000000 0],MTA[0.891500000000000],PERP[0.096780000000000],TRX[0.00000100000000],USD[29.813623144120000 0],USDT[33.565081730943792 5] |
| 00409401 | ETH[0.04273905227 35449],ETHW[0.003739052273 5449],FTT[25.468304480000000],GBP[8658.000000000049 01022],LTC[0.00424900000000 0],LUNA2[0.07770840277000 0],LUNA2_LOCKED[0.18131960650000 0],SNX[0.00565840000000 0],SXP[0.00704000000000 0],USD[-0.269266401154008 7],USDT[0.00000010212640 5] |
| 00409402 | BTC[0.00004664939155 80],ETH[0.00097192000000 0],FTT[0.072249235326768 8],KNC[0.09960400000000 0],SOL[0.0000001000000 0],SRM[5.0719943635389 6 96],SRM_LOCKED[0.152405010000000],USD[24.398766817608200 0],USDT[1.048028800000000] |
| 00409406 | USD[25.000000000000000] |
| 00409407 | USD[0.021108820000000],USD[-230.523029088169468 8] |
| 00409408 | USD[8.559422346750000 0] |
| 00409409 | SOL[4.753818906957000 0] |
| 00409411 | AVAX[0.000000045449150],CEL[0.000000037561459],ETH[0.00000006000000000],ETHBULL[0.000000004000000],EUR[0.0000001101236 6 7],FTM[0.00000002000000 0],FTT[0.000000007242700],USD[0.0162114170843 74],USDT[0.0000000732242 1 0] |
| 00409412 | ATLAS[1330.852400000000000000],BTC[0.00000000200000000],CITY[0.000000024738116],INTER[0.00000004329855 0],NFT[32826737650362780 6](1),NFT[33860048288520144 1](1),NFT[49425748219154690 0](1),TRX[0.001080000000000],USD[152.359451994704706 3],USDC[723.219188250000000],USDT[0.000000003614012] |
| 00409416 | FTT[0.0271175000000000],LUA[0.046273000000000],LUNA2[0.599504421600000 0],LUNA2_LOCKED[1.39884365000000 0],MAPS[0.155450000000000],USD[0.000000874099884],USDT[0.000000263753074 5] |
| 00409416 | AAVE[-0.000000977982400],APE[0.299946000000000],BCH[0.000000063913293],BTC[0.000000063029 3],CREAM[0.000000033000000],DOGE[0.00000000509475 0],FTT[0.00000007898936],LUNA2[0.002561167411000 0],LUNA2_LOCKED[0.005976057292000 0],LUNC[557.699596000000000],SHIB[21296106.600000000000000],UNI[0.000000000667991 42],USD[0.000008431227448 2],USDT[0.0000000766270 6 5] |
| 00409417 | USD[0.095880000000000] |
| 00409419 | BUSD[0.749894000000000],FTT[0.000000098862929],USD[0.000000168143760],USDT[0.000254258510787 8] |
| 00409421 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409423 | BNB[0.0000000037523200],FTT[19.9962067077262034],SOL[0.0040397380000000],TRX[0.0000250000000000],USD[0.0000000052272004],USDT[2352.5588826942622600] |
| 00409424 | BNB[0.0000000052898370],BNBBULL[0.0000000099166000],COPE[0.0000000062283154],EUR[0.0079676172897582],NFT[491105749821297570][1],NFT [533006108573585020][1],SOL[0.0000000025000000],TRX[0.0000540000000000],USD[0.2447263578769142],USDT[0.0038152014050711] |
| 00409425 | BTC[-0.0003714703018333],BULL[0.0000002819000000],LINKBULL[0.0000038600000000],SUSHI[0.2984000000000000],TRX[0.7922360000000000],USD[5.4757566147500000],USDT[0.0214451575000000],XLM[0.0000040359000000] |
| 00409426 | AAVE[0.0000000004000000],ADABULL[158.4919217940000000],ADAHEDGE[1.0926553000000000],ALGOBULL[390.1619890.2579052723670462],ALTBEAR[0.0000000702416440],ALTBULL[31.7422219000000000],ATLAS[2841.4852058100000000],ATOMBULL[2016748.3098680000000000],BALBULL[400797.8720543100000000],BEAR[76054.8924924662019779],BNBBD.0000000002159780],BNBBULL[0.0000000006496416],BSVBULL.1145588815.97650852000000],BTC[0.0000000520000000],COMP[11669.7066838000000000],DEFIBEAR[20038.6324400000000000],DEFIBULL[1051.0755899370000000],DOGEBULL[0.0000000084989597],ETCBULL[0.0000000575368992],ETH[0.0000000000000000],ETHBEAR[169973165.0183150000000000],ETHBULL[4.1617849504948362],FRONT[0.0000000004000000],GBP[0.0000000164177723],GRTBULL[10716820.5334420039311800000],HTBULL[57.3702572200000000],INX[0.2942761200000000],KIN[2004576.8884115630000000],LINKBULL[8.1047.1827889835152948],LUNA[24.8831269770000000],LUNC_LOCKED[11.3939629500000000],LINC[1.2031119800000000000000],MATICBULL[248883.6743220899118414],MKRBULL[21.8715371700000000],REEF[2486.8182526000000000],SOL[0.0012693743985715],SOS[580318601.7316017200000000],SPELL[276.4131934000000000],SUSHIBULL[586887485139220400000000],SXPBULL[2691693357.68440000000000000],TOMOBULL[15867256],TRU[0.0000000000000000],TRX[0.8921961270000000],USD[2.1156233781056677],USDT[0.0000000056125108],VETBEAR[5834784.6272524000000000],VETBULL[50817.6.24300309540000000],XLMBEAR[1079.3899416300000000],XLMBULL[40707.5299854551860622],XRP[0.0000000075412219],XRPBEAR[8046153.46153846000000000],XRPBULL[13287.48097.7241344579464994],XRPHEDGE[0.5497627000000000] |
| 00409427 | BTC[0.0978839251516828],DOGE[154.9699300000000000],ETHW[2.4899798873157971],FTT[0.0587933593846874],USD[3986.3619695838605000] |
| 00409428 | BAO[94936.8250000000000000],USD[3.7152021044400000],USDT[0.0014990000000000] |
| 00409431 | BTC[0.0000000050000000],BULL[0.0000027836500000],CEL[0.0299000000000000],TRX[0.0000048757737200],USD[0.4646531790322534],USDT[0.0000000093055755] |
| 00409432 | AVAX[0.4689695400000000],LUNA2[0.1529942038000000],LUNA2_LOCKED[0.3569864756000000],USD[-5.5161656479656811],USDT[0.0186812634360700] |
| 00409435 | USD[0.0042533132396655],USDT[0.0000000063840000] |
| 00409437 | ETH[0.0000001018345946],FTT[0.0000000227446524],XRP[0.4201443716227155] |
| 00409438 | ETH[0.0003312000164502],ETHW[0.0003312000164502],FTT[211.0803039950000000],USD[0.0000000156347132],USDT[7.3286087550000000] |
| 00409440 | BULL[0.0000000050000000],USD[0.1501029370422649],XRP[0.4201447616227155] |
| 00409441 | ADABULL[0.0024137703300000],ALGOBULL[2934.5730000000000000],AVAX[0.0014420120000000],BCHBULL[0.0687507500000000],BNBBULL[0.0002624124200000],BTC[0.0000000076039150],BULL[0.0000493980000000],DEFIBULL[0.0000493980000000],DOGEBULL[0.5278998800000000],ETHBEAR[4.9999500.0000000000000000],ETHBULL[0.0000007562000000],FTT[0.0477047542237635],LINKBULL[0.0027360675000000],LTCBULL[0.1935941500000000],THETABULL[0.2772166772095000],USDT[31.8434821722402363],VETBULL[7.8128814315500000],XLMBULL[4.1992000000000000],XRPBULL[52.89.5804980000000000],XTZBULL[288.3604040000000000] |
| 00409442 | BNB[0.0082963800000000],BTC[0.0000958700000000],FTT[0.0702080000000000],SOL[0.0099180700000000],USD[1.4643070843675000] |
| 00409447 | TRX[0.0000300000000000],USD[-0.0059824150720934],USDT[0.0171185206850428] |
| 00409449 | BTC[0.0000190400000000],USD[0.0823805602500000],USDT[0.0002447855644496] |
| 00409450 | AUD[0.0000023090289001],BTC[0.0000000079974051],FTT[0.0000087352653931],LTC[0.0000000863700000],USD[3.1667275927046035],USDT[0.0000000055630968] |
| 00409456 | BTC[0.0000000030155214],DOGE[0.0000000028128135] |
| 00409457 | DOGEBULL[0.0000000040000000],USD[2.0356018003367117] |
| 00409459 | BTC[0.1351871800000000],ETHBULL[0.0000000050000000],FTT[277.7651828532166026],KNCBULL[0.0000000050000000],LINK[0.0000000500000000],THETABULL[0.0000000855660000],TRX[0.0000280000000000],USDT[1699.6900175737706951],USDT[5006.4179718022681354] |
| 00409460 | FTT[0.0038937363635500],SUSHI[0.1681748367050777],USD[0.4013568661160221],YFI[0.0000000049007421] |
| 00409461 | BTC[0.0000000071872330],FTT[0.0000000042479320],USDT[0.0000000034197002] |
| 00409463 | BTC[0.0000000011735072],HXRO[0.2346850000000000],USD[2.0574233557037500] |
| 00409465 | USD[10.0000000000000000] |
| 00409466 | SHIB[13307454.0000000000000000],USD[0.0002075773950000],USDC[3546.4650603200000000] |
| 00409468 | AAVE[0.0000000039244400],ATOM[0.0000000087482718],AVAX[0.0000000043400000],BAND[0.0000000083528200],BCH[0.0000000050282000],BNB[0.0000000062941600],CEL[0.0000000089330480],ETH[0.0000000072451600],ETHW[0.0000000987416600],FTT[500.0000000002569878],HT[0.0000000079316300],LINK[0.0000000033101800],LTC[0.0000000041703881],LUNA2[0.0000007000000],LUNA2_LOCKED[21.7441507700000000],LUNC[0.0000000073000000],MSOL[0.0000000001496400],SOL[100.0000000287764000],SRM[0.1785393900000000],SRM_LOCKED[21.4540132400000000],TRX[0.0000000551867000],UNI[0.0000000672216000],USDC[0.0000000034963446] |
| 00409470 | COIN[0.0000000052200000],ETHW[0.0007460000000000],FTT[397.1576054672074040],LUNA2[15.7291215200000000],LUNA2_LOCKED[36.7012835500000000],SOL[0.0065328400000000],USD[0.0922351016989045],USDT[0.0000003496344] |
| 00409476 | 1INCH[0.0000000520142021],AAVE[0.0000000345323348],ALCX[0.0000000500000000],ALPHA[0.0000000465758971],ATOM[0.0927100000000000],AVAX[0.0079809500000000],BAL[0.0000000080051200],COPE[0.0000000084000000],CRV[0.0000001265904012],ENJ[0.0000009894972],ETH[-0.0000000015892488],ETHW[0.6950696578665133],FTM[0.0000000085779200],FTT[0.0207974300000000],HXRO[0.0000000768106512,JST[0.0000000041189507],LTC[0.0000000979158542],LUNA2[0.0065348386800000],LUNA2_LOCKED[0.0152479569200000],MTA[0.0000000033373967],OXY[0.0000000010278322],RAY[0.0000000098000],RUNE[0.0000000182207101],SHIB[0.0000000100000000],SNX[0.0000000086422880],TOMO[0.0000000027580087],USDC[387.3448729800000000],USDT[0.0000000786208760],USTC[0.9250384000000000],XRP[0.0000000715011188] |
| 00409482 | BTC[0.0000000171512251],CEL[0.0000000091589825],FUND[0.0000100000000000],FTT[0.0000000068723139.6],MATIC[0.0000000811441985],PAXG[0.0000000050000000],USD[0.0000000052900877],USDC[1008.8206546400000000] |
| 00409483 | BULL[0.0000000122095000],DEFIBULL[0.0000000075285500],DYDX[0.0964470000000000],ETHBULL[0.0000000041330000],FTT[0.0742360598658570],HT[0.0698193000000000],MATICBULL[2.3718936000000000],MTA[0.5529350000000000],RAY[0.9948700000000000],ROOK[0.0000000050000000],SPELL[297.9128500000000000],USD[0.00966959106350731],USDT[52.8003660333015141] |
| 00409484 | ADABULL[3.5518884806955000],ALGOBULL[436.1118250000000000],ALTBULL[0.0005687675750000],ALTBEAR[31.2327040000000000],BCHBULL[0.0174158325000000],BNBBULL[0.0004821446375000],BOBA[186.5000000000000000],DEFIBEAR[14.5772850000000000],DEFIBULL[0.0334213276885000],DEFIBULL.1.626420294202500],DOGEBULL[2.4200000000000000],ETHBULL[0.0004048771750000],FTT[25.1391090787862146],LINKBULL[0.0005737627520000],LTCBEAR[88135.7944130000000000],LTCBULL[0.6042739525000000],MATICBULL[384.6600000000000000],SUSHIBULL[3.2794.6540423500000000],USD[2201.3875664925582685],USDT[0.0000000781833061],VETBEAR[2746.2167450000000000],VETBULL[382.7688896115000000],XLMBULL[6.1600372500000000],XTZBULL[16024.8000000000000000] |
| 00409485 | BNBBEAR[55970.0000000000000000],BSVBULL[3.2890000000000000],SUSHBEAR[5181.0000000000000000],SUSHIBULL[0.6122400000000000],TOMOBEAR[29979000.0000000000000000],TOMOBULL[60.0000000000000000],TRX[0.0000000010099760000],USDT[-0.0071813347419680],USDT[0.0074565643300000],XRPBULL[0.0076000000000000],XTZBULL[0.0043240000000000] |
| 00409486 | ETH[0.0000000200000000],FTT[0.0000003566026654],USD[0.0990735604000000],USDT[0.0000000062216720] |
| 00409488 | FTT[0.1107594287227981],USD[12.9045745479117480] |
| 00409489 | BNBBULL[0.0000000000000000],DOGEBULL[0.0000000068639174],DOGEHEDGE[0.0000004993532],FTT[0.0000000061602840],GRTBEAR[0.0000000165673593],MATIC[0.0000000091722854],MATICBEAR221[82.4600000000793857],MATICBULL[0.0000000226420009],SUSHIBEAR[8241.0000000000000000],SUSHIBULL[0.0000000074172078],SXPBEAR[0.0000000071934858],SXPBULL[0.0000000893709171],TRX[0.0000000073285748],TRXBULL[1.9973004501155070],USD[0.1640036820613955],USDT[0.0000000069210061],VETBULL[0.0000000006690000],XLMBEAR[0.0000000000000000] |
| 00409490 | BF_POINT[500.0000000000000000],FTT[0.0030698652812857630],USD[2636.7569185753113237],USDT[0.0390180124564857] |
| 00409491 | EUR[0.0000009374040],UBXT_LOCKED[70.4512558400000000],USDT[0.0000042765100375] |
| 00409495 | BTC[0.0000000801155000],FTT[0.4605000000000000],USD[0.7666410000000000] |
| 00409496 | USD[1.0258818472939900],USDT[0.0000012958067] |
| 00409498 | BNB[0.0000000000000000],EUR[0.0000000772936722],FTT[25.1346294544350593],USD[0.0029634242111454],USDT[0.0000000325750000] |
| 00409500 | AAVE[0.0086757000000000],ADABULL[0.0079922299000000],AKRO[0.6043000000000000],AMPL[0.0345424177570770],AUDIO[0.4088530000000000],BALBULL[0.9581800000000000],BCHBULL[0.2683900000000000],BEAR[91.4790000000000000],BEARSHIT[51.0000000000000000],BNB[0.1272363528900000],BNBBULL[0.0073365500000000],BTC[0.0010377100000000],CHZ[7.4910000000000000],COMPBEAR[6506.1000000000000000],COMPBULL[0.0455278000000000],CREAM[0.0582180000000000],DMG[0.9034600000000000],DOGE[0.2204851158741000],DOGEBULL[0.4761815900000000],EOSBULL[541905.7830000000000000],ETCBULL[99.1636789700000000],ETH[0.1704009630050600],ETHBEAR[2924224.8000000000000000],ETHBULL[0.0091874410000000],FTT[0.0114613540000000],FRONT[0.7435300000000000],FTT[0.9713100000000000],GRTBEAR[43.8378000000000000],GRTBULL[52700239.0677800000000000],HNT[0.0013450000000000],LINK[0.0015440000000000],LINKBULL[2531.4322718000000000],LTC[0.0037227300000000],LTCBULL[1.8565800000000000],LUA[0.4759000000000000],MATICBULL[0.4771000000000000],MOB[0.1143534000000000],MTA[0.2243921985000000],SOL[2.3995342000000000],SRM[5.6573450000000000],SUSHI[9.9159542000000000],SUSHIBULL[76.9670000000000000],THETABULL[0.0725378300000000],TOM.O[0.0484340000000000],TRXBULL[0.1942100000000000],TRXBULL[0.1650600000000000],UNI[0.0179354241000000],USDT[17.1765242133282730000],USTC[1.1759767840000000],VET[0.3601265000000000],VETBULL[0.0157027634000000],WRX[0.8573800000000000],XLM[0.0000000000000000],XPLA[0.9794800000000000],XRP[64.9790000000000000],XRPBULL[6321208.8100000000000000],XRPHEDGE[632125075688000],XRPUP[12.1242000000000000],XTZBULL[0.9000000000000000] |
| 00409501 | AAVE[0.0000000044534400],ALTBULL[0.0000000719163910],BALBULL[0.0000000055210153],BNB[0.0000000078470484],BTC[0.0000000002681237],BULL[0.0000000003932180],DENT[0.0000000085500730],DOGE[0.0000000008417830000],DOGEBULL[0.0000000086840005],ETH[0.0000000000000000],ETHW[0.0000000080483639],EUR[0.0000000007033552],ETC[0.0000000175297650],KIN[0.0000000005648744373113185],IMXBULL[0.0000000008196489],LINK[0.0000000029134],LTCBEAR[0.0000004900005],LTCBULL[0.0000000091177875],MIDBULL[0.0000000069280260],SRM_LOCKED[8.8775424850000000],SUSHI[0.0000000092802600],SXPBULL[0.0000002599568000],TRX[0.0000000004529541],TRXBULL[0.0000003160532100],USDT[0.0000001794413308],USDC[0.0000000000000000],USDT[0.0051910053612619],XRPBEAR[0.0000000058343623],YFI[0.0000000045519890] |
| 00409506 | USD[0.0000001227123000],USDT[0.0000000700185044] |
| 00409509 | USDT[1.0000000000000000] |
| 00409511 | BNB[-0.0000000037182244],FTM[0.0488388236877384],USD[0.4961136481504508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409513 | BEAR[6712.240901030000000000],BVOL[0.000000002110000],DOGEBULL[0.000000003700000],ETHBEAR[952.120000000000000],ETHBULL[0.000000007300000],HALF[0.000000004000000],LINKBULL[0.00000008000000],USD[0.000000005984037],USDT[0.000000063052040] |
| 00409514 | BTC[0.000477703783846 5],FTM[0.847485686500367 6],FTT[8.184306878434571 6],MATIC[9.768808896306758 8],USD[0.509343317232272 8],USDT[0.000000003463993 9] |
| 00409515 | USD[0.556305478820930 6] |
| 00409516 | BTC[0.000000000155176],SOL[0.005222237857799 9],USD[26383.382995417078780 3] |
| 00409517 | USD[0.000000095000000],USDT[1915.427536486391848 6],USDC[2000.000000000000000] |
| 00409519 | COIN[0.355144118160000 0],ETH[0.000000007899200 0],USD[1.776395608754620 0],USDT[1.564934085975308 2],XRP[0.750000000000000] |
| 00409520 | BTC[0.000084396000000 0],DAI[0.000000004524400 0],ETH[1.386736478877807 3],FTT[0.00000001000000],GBP[0.00000000721726 5],LINK[0.00000007211726 5],LUNA2_LOCKED[830.139699700000000 0],LUNC[52.640000000000000 0],TRX[0.00000002132643 9],USD[0.000000008847084],USDT[1.353200069752101],USTC[50361.517266060537340 0] |
| 00409523 | FTT[0.026926341195536 5],LTC[0.00000010000000 0],USD[-0.0002206203642340] |
| 00409525 | 1INCH[0.000000075455205],AAVE[0.00000002347110 4],AUDIO[0.00000002675811 6],AURY[0.00000000701766 79],AVAX[2.500012500000000 0],BNB[0.000000003186600],BNBBULL[0.000000005050000 0],BNT[0.000000004975500],BTC[0.000000017083827 2],COPE[0.0000000219039006],CRV[0.401976640000000 0],DOGE[0.000000001000000],DOGEBULL[0.00000000000000],SRM[3.379929550426253 1],SLP[0.372792000000000 0],SRM_LOCKED[474.579975120000000 0],SRM_LOCKED[236.492791370000000 0],USD[1.844880876111786 8],USDT[0.003869280307000 0],USDT[0.000000004055703636] |
| 00409526 | ATLAS[350.00000000000000 0],AUDIO[7.99848000000000 0],BAO[29000.000000000000 0],DENT[200.000000000000000],GOG[59.000000000000000 0],KIN[879996.200000000000],POLIS[6.900000000000000],USD[0.042077784028900],USDT[0.000000002296498] |
| 00409528 | BTC[0.000000134635218],ETH[0.00000001520000 0],ETHW[0.00000001520000 0],FTT[0.00000003565130 4],SAND[0.006160000000000 0],SRM[0.538864940000000 0],SRM_LOCKED[228.824516790000000 0],TRX[0.004116007622120 0],USD[0.192553059191341 5],USDT[0.000000014163101 7],XPLA[0.000650000000000] |
| 00409529 | ETH[0.000000073500978],FTT[0.000000034947620],SOL[0.000000077512804],USD[0.000000018836629 2] |
| 00409531 | RAY[0.000000000925000],USD[0.000001385658288],USD[0.000000085452025] |
| 00409532 | BTC[0.000000006009],USD[1.369546449624240],USDT[0.000000122524815] |
| 00409533 | ETHBEAR[39924.00000000000000],USD[0.156883929846600] |
| 00409534 | BTC[0.000110210000000],TRX[1072.000000000000000],USD[-1.658169460818576 2],USDT[98.456352080000000] |
| 00409535 | AAVE[0.688279410885000 0],MTA[7.994400000000000],USDT[0.004504836603956 5] |
| 00409537 | BTC[0.000005809884180],DOGE[0.583995710000000 0],ETH[0.000000000920000 0],USD[-0.0017178929404597] |
| 00409538 | AAVE[0.000000001600000],BTC[0.0000000155000000],ETH[0.0009624541400000 0],ETHW[0.0009624491400000 0],FTT[0.066575950172243 7],GBP[247.000000000000000],LOOKS[107304.067800000000000 0],LUNA2[0.400835312100000 0],LUNA2_LOCKED[0.935282395000000 0],LUNC[87282.733129200000000 0],NEAR[0.024961000000000 0],SOL[0.003798100000000 0],SRM[37.579751200000000 0],SRM_LOCKED[236.492791370000000 0],SRM_LOCKED[244.844880876111786 8],USDT[0.003863280307000 0] |
| 00409540 | 1INCH[0.000000034555148],AAVE[0.000000000833189],BNB[0.000000084761662],BTC[0.002617680000000 0],CRV[0.000000004606708 8],RAY[0.000000016378861],RSR[0.00000000152451 4],SLP[0.00000002209819 4],SOL[0.000000008167180],USD[1.262486792772943 2],USDT[0.000140610065853] |
| 00409541 | AAVE[0.000000011700000 0],BTC[0.00000008857462],DOGE[0.000000010729026],ETH[0.024977458160899 2],FTT[114.700576567670196 6],LUNA2[1.438647904000000 0],LUNA2_LOCKED[3.356845100000000 0],LUNC[1313268.610000000000000 0],SOL[0.930613126783715 5],SUSHI[0.000000008282500 0],TRX[0.000028016822060 0],USD[-831.290380253069854],USDT[922.596167969748438] |
| 00409542 | USD[0.043940004862264 8],USDT[0.00000009312269 4] |
| 00409545 | USD[-0.30709214075655 01],XRP[41.000000000000000] |
| 00409546 | BEAR[0.000000088027 69],BTC[0.000000005423800 0],BULL[0.00000004548162 0],DAI[0.00000006682842 1],DEFIBULL[0.000000060000000],DOGEBEAR[6790000.000000001971380],DOGEBEAR2[0.002690100000000 0],DOGEBULL[0.000000816045523 3],ETHBULL[0.00000000200000 0],FTT[0.00000009423913 5],SOL[0.0000000037942500],USD[0.301560577406680],USDT[0.000001417803910] |
| 00409547 | USD[0.259283555036461 8] |
| 00409553 | USD[54.693831348071956 60],XRP[26.883758000000000] |
| 00409556 | AUDIO[0.000000052738152],AXS[0.000000025136681],BAT[0.000000009272058 8],BTC[0.000000099636224],BULL[0.000000015916915],CRV[0.000000054327048],DENT[0.000000029975146],ETH[0.000367079334240],ETHW[0.000367079334240],LINK[0.000000010000000],PAXG[0.000036840000000],RAY[0.000000007197369 5],USD[-4.309658100000000] |
| 00409557 | AAVE[0.000000009000000],BCH[0.000000004833581 6],BTC[0.000000007126876],BULL[0.0000000000000],CREAM[0.000000000000000],ETH[0.000000043837572],LINK[0.00000005719400],TRX[0.000779000000000],USD[0.000383792321919],USDT[0.000163352077120 3] |
| 00409561 | TRX[0.000002000000000],USD[0.076747548722000],USDT[0.258992875000000] |
| 00409562 | BNB[0.000000000000000],BTC[0.000000009278829],DOGE[0.000000029600000],DOGEBULL[0.0000000070310000],ETH[0.00000003834440 6],FTT[0.0487055844584077],HXRO[0.000000048690455],SOL[0.000000052975287 7],SUSHI[0.000000029791496],USD[0.000044311348118],USDT[0.000000090573191] |
| 00409564 | BTC[0.000000002087923 7],DOGE[0.000000026020000],ETH[-0.00000001827503],FTT[0.00000001000000],LINK[0.000000118156451],TLC[0.000000022089100],SOL[0.000000013808216],USD[0.000004003186601],USDT[0.000000135177947 1] |
| 00409565 | AVAX[0.000000000824576 00],BTC[0.673557905610640 0],CRO[5.749904500000000 0],ETH[1.088577247993000 0],ETHW[1.088577247993000 0],FTT[89.300000000000000 0],GBP[0.308406049000000],LUNA2[0.778805250000000 0],LUNC[15.778805250000000 0],NFT[438911115134631891][1],SOL[480.8026080226173000],SUSHI[1977.730269293970480 0],TRX[0.000894244514130 0],UNI[196.048055882328510 0],USD[20570.740103289419014000000],USDT[926.191901557774173 0],USTC[2.000000008100440 0] |
| 00409566 | BAND[0.000000070000000],ETH[0.00000004539391],ETHW[0.070139770000000],FTT[0.071397700000000],OKB[0.000000005000000],USD[0.424670918012738 4] |
| 00409567 | CHZ[90.00000000000000 0],FTT[25.094100000000000 0],USD[0.062046285700000],USDT[0.096111680000000] |
| 00409568 | USD[-0.3096579339646990],XRP[9.906606000000000] |
| 00409569 | BTC[0.004693790000000],USD[44.497502240000000] |
| 00409573 | AVAX[0.000000008501531],BADGE[0.0000000000000],BNB[0.000000002099209 9],BTC[0.000091766455452],CEL[0.000000096189725],DOGE[0.000000002035392 8],ETH[0.000000231957909],FTM[0.002024778492146 5],GRT[0.000000057001403],LINK[0.000000057014403],LTC[0.00000004969896 2],LUNA2[4.363386510166628],LUNA2_LOCKED[85.684790288570547 01],LUNC[12958464000000000],SNX[0.000000005052510],SOL[0.349464207971369 8],SRM[10.117760000000000],STARS[0.963140000000000],STEP[1734.494034790000000],SUSHI[0.000000009700 0],USDT[0.0000000016795492] |
| 00409575 | BTC[0.000000033094986],ETH[0.000000005000000],FTT[0.110276660203890],NFT[369905534994193286][1],NFT[372677035350423319][1],NFT[38359832596586686][1],NFT[39396735887992970 5][1],NFT[4967324455674177007][1],NFT[503301268363308710[1],TRX[3760.610651732932871],TRY[850.000000150000000],USD[0.297067179017342 1],USD[730.174211440123970],USTC[0.000000018989435 2] |
| 00409576 | AVAX[0.00478296701730 2],BTC[0.000000000520090 5],ETH[0.000000080546920],FTT[0.000000004541166 5],USD[0.000395314205436],USD[0.0000000149512018] |
| 00409582 | AAVE[0.008105228481419],BCH[0.000183019837927 3],BNB[0.000136814687233 1],ETH[0.000632026381741 4],ETHW[0.00063202600000 0],LINK[0.091055922786167 9],LTC[0.080275320196130],SOL[0.889400000000000],SUSHI[0.308341582046786 9],SXP[2.7954973909976002],TRX[0.368841528681964 4],UNI[0.006667567445440 1],USD[0.397687726836865],USDT[-0.129260940581237],YFI[0.000597583033240] |
| 00409583 | USD[5.701351739013524 8] |
| 00409584 | AAVE[0.000000098085500],LTC[0.005536620000000],TRX[0.00000105336892 3],USD[0.00002855686014],USDT[0.000000005588478],XRP[0.00000006940702 2] |
| 00409588 | DOGE[2.182162960000000],USD[-0.0276114949941619] |
| 00409589 | TRX[60188.051313560000000],USD[0.000000749175866] |
| 00409592 | 1INCH[0.000000100000000],ALGOBULL[350877.192982453136632 4],BNB[0.000000000948428 6],BTC[0.000000000292582],COMP[0.00000010000000],DAI[0.000000100000000],ETH[0.000000038985275],LINKBULL[0.000000021807320],LTCBULL[0.000000045544405],MATIC[0.000000073668963],MATICBULL[0.000000082758683],SOL[0.000000000591293],SUSHIBULL[0.000000070360460],UNI0.000000100000000],USD[0.000347835544046],USDT[0.00000009537354] |
| 00409593 | USDT[0.973385755000000] |
| 00409598 | DENT[400.000000000000000],UBXT[0.271300000000000000],USD[1.189540043000000],USDT[0.000000010000000] |
| 00409599 | USD[5.000000000000000] |
| 00409601 | USD[0.000000000000000] |
| 00409603 | USD[25.00000000000000] |
| 00409604 | 1INCH[0.000000011106018],AAVE[0.00000004738180 0],AUD[0.002716845872291 9],BTC[0.000000061435064],CRV[0.000077000000000],DOGE[0.00000004209274 1],ETH[0.606781525000000 0],ETHW[0.606781525000000 0],FTM[1036.261456084631100 0],FTT[150.142265700272191 2],HXRO[5902.431331500000000 0],LINK[0.000000030810784],LTC[0.000000000400000],NEAR[1.465700673329700],RUNE[242.600491031089710 0],SNX[0.000000009256000],SOL[144.805859935597556 5],UNI[0.000000098713873],USD[0.000887711278946 2],YFI[0.029566329847260 0] |
| 00409606 | BTC[0.000000009360200],DOGE[0.000000060099073],USD[-0.000116201816923],USDT[0.000000000925104],XRP[0.002109675454587] |
| 00409610 | BUSD[3000.000000000000000],DOT[0.080940000000000],ETH[0.004604600000000],FTT[0.098776000000000],PAXG[0.129576672000000],SOL[0.00292852000000000],SRM[14.123785280000000],SRM_LOCKED[0.083219320000000],STEP[0.088342000000000],USD[20396.494959469383064400000],UBXT[0.961130000000000] |
| 00409615 | ADABULL[0.000000090000000],BTC[0.000000020449285],BULL[0.000000060000000],DEFIBULL[0.000000006000000],ETHBULL[0.000000006000000],FTM[0.824024350000000],FTT[0.097784885237674],LTC[0.000000092910901],LTCBULL[0.000000004700000],SOL[0.000000003496124],SRM[0.098814040000000],SRM_LOCKED[0.405245500000000],USDT[0.000004731393653],USDT[0.000000059770913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409617 | AAVE[0.000000006480000],BTC[0.000000059479728],ENJ[0.000000005000000],FTM[0.247404840000000],SNX[0.000000025000000],USD[0.000017532163646],USDT[0.000000058434600] |
| 00409627 | AUD[0.000000001629026],AVAX[0.000000007755409],BTC[0.000000099100000],ETH[0.000000189838699],FTT[0.000000064537540],LUNA2[0.000000034736748],LUNA2_LOCKED[0.000000081052411],LUNC[0.007564000000000],USD[589.818721946109325 2],USDT[0.000000016762654 6] |
| 00409629 | 1INCH[0.084930050000000],BTC[0.000000022217792],CRV[0.828050002573082 4],DAI[0.000000094900000],DOGE[0.086130000000000],ENS[0.000000009360000],ETH[0.000000024913852],FTM[0.289210000000000],LUNA2[0.041354135170000 0],LUNA2_LOCKED[0.096492982070000 0],LUNC[9004.950000000000000],MTA[0.000000013673531],SOL[0.026543169061280],TRX[46.000000000000000],USD[0.099953367954936],USDT[0.599375007869519 8] |
| 00409631 | BTC[0.237150183753114 9],CRV[0.000000062671845],DOGE[2.000000002857706 4],ETH[0.471400686300000],ETHW[0.471400677300000],FTM[0.000000080000000],FTT[0.055630485000000],SRM[0.114636600000000],STEP[0.000000094000000],USD[3709.212169274666208] |
| 00409632 | BTC[0.000000082502748],USD[0.000000020515540] |
| 00409633 | USD[0.028978377500000] |
| 00409634 | BSVBULL[0.801400000000000],BTC[0.000091290000000],ETHBULL[0.000075420000000],ETHW[0.062000000000000],USD[0.106678733000000],USDT[0.021800088646236] |
| 00409641 | USD[30.000000000000000] |
| 00409642 | TRX[0.000000001000000000],USD[0.000000020078971] |
| 00409644 | FTT[0.004635306730552 3],MAPS[0.680300000000000],SXPBULL[2.000580300000000],TOMOBULL[50187.919450000000000],USD[0.127359724241950 4] |
| 00409645 | ADABULL[0.000000005449076 0],ATOM[0.00000000213837 5],ATOMBULL[0.000000016156073 2],AUDIO[0.438400001586225 0],BNB[0.000000030700000],BNBBULL[0.000000003000000],BTC[0.032247037960083 9],CHZ[0.000000030240000],DEFIBULL[0.000000047000000],ENJ[0.000000001884570],ETH[-0.001299778439385],ETHBULL[0.000000000667124],GRT[0.000000068000000],SNX[0.000000038440000],SOL[0.000000037359776],SRM[0.097165860000000],SRM_LOCKED[0.837768420000000],THETABULL[0.000000152010700],USD[4.183106954997119],USDC[3000.000000000000000],XAUTBULL[0.000000087933972],YFI[0.00000000005000000] |
| 00409646 | AMPL[15.717710819497329 8],DMG[0.040781000000000],SRM[75.949460000000000],USD[36.711971172000000] |
| 00409650 | BTC[0.019001982931060 0],LUNA2[0.334778244600000 0],LUNA2_LOCKED[0.781149237300000 0],LUNC[12898.667592600000000],USD[-13.803011579721463700000000000] |
| 00409651 | USD[30.000000000000000] |
| 00409653 | USD[54.771079292884000 0] |
| 00409654 | BTC[532.566171656000000],DOGE[35.000000000000000],FTT[1031.543427615000000],OXY[2000.000000000000000],SRM[79.696793350000000],SRM_LOCKED[486.343206650000000],USD[2932262.664081372973843 9],USDT[880133.907335394897161 2] |
| 00409657 | BTC[0.000000002373064],ETH[-0.000000016078189],FDA[0.000000060087491],FTT[0.000000025704619 9],RAY[0.000000044569922],USD[0.005055034905150 3],USDT[0.000000091207401] |
| 00409659 | AAVE[3.008663350000000],ALPHA[200.942855000000000],ASDBULL[391.800000000000000],ATLAS[380.000000000000000],AVAX[12.500771610225154 5],BAT[344.000000000000000],BEAR[345000.000000000000000],BTC[20.001798803000000],CHZ[209.971557000000000],DOGE[450.000000000000000],DOGEBULL[0.049800000000000],ENJ[316.000000000000000],ETH[0.086130000000000],ETHBEAR[80048331.499500000000000],FTM[1.778[608.000000000000000],FTT[22.398670000000000],KNCBULL[1.10.000000000000000],LINK[14.200000000000000],MANA[168.000000000000000],MATIC[839.954495000000000],RAY[111.992556070000000],RUNE[119.996390 0000000],SAND[45.000000000000000],SHIB[110000.000000000000000],SNX[50.596200000000000],SOL[82.169283995000000],SPELL[2099.741980000000000],SRM[81.821837830000000],SRM_LOCKED[1.500248790000000],STEP[2160.600000000000000],SUSHI[54.987473775000000],SUSHIBULL[49287.202200000000000],SXPBULL[2783.822950000000000],TRX[500.000000000000000],UNI[20.600000000000000],USD[21.667460620897485 5],XRPBEAR[2089871.0342000000000000] |
| 00409668 | USD[6.740894625000000] |
| 00409669 | USD[30.000000000000000] |
| 00409671 | 1INCH[0.000000051900000],AAPL[0.000000012749217],AVAX[0.000000008891900],BAO[50400.000000000000000],BNB[0.000000028000000],BTC[0.000034650649839],BUSD[119.695145550000000],COPE[1787.000000000000000],DOT[0.003999598275011],ETH[0.004560287779737],ETHW[0.000882661393725],FTT[0.08084299 9431367 9],JPY[136.330000002800000],MATIC[0.000000005591749],RAY[2.350696260998530],RSR[0.000000092281377],SLV[0.000000007206510],SOL[0.000000024241600],TSLA[0.000000020000000],TSLAPRE[-0.000000045215252],USD[41.631344006055821 52],USDT[0.310841343361290],YFI[0.000000068137200] |
| 00409673 | BTC[0.000000016879118],ETH[0.000000016000000],USD[0.003489749444750],USDT[0.000000115914192] |
| 00409674 | ETH[0.000000001000000000],FTT[0.000000024909671],LTC[0.000000004300000],SOL[0.000000044566740],USD[0.031492937413659 5],USDT[0.000000079753605] |
| 00409676 | AAVE[0.000000081000000],BNB[0.000000056084500],BTC[0.000000016761000],ETH[0.000000103581142],FTT[0.000000054626119],LINA[0.000000088139160],LTC[0.000000004764344],OMG[0.000000001394412],SOL[0.000000086161492],SRM[0.000000005929100 0],SUSHI[0.000000025893684],USD[0.039276226320333185],USDT[0.000000068337343],XRP[0.000000025940012] |
| 00409677 | BNB[0.000200960000000],SOL[0.000000030934925],USD[-0.001147212936182 0] |
| 00409679 | ETH[0.000098100000000],ETHW[0.000009811686156 7],USD[-0.000017382276181 4] |
| 00409680 | BOBA[0.075494720000000],COIN[0.000000007000000],FTM[-3739.871899045265868 0],FTT[790.562792055668358 4],NEAR[780.779667069494560],SOL[0.000000050000000],SRM[19.649860230000000],USD[0.000000011941228] |
| 00409681 | BTC[7.340569038000000],DOGE[0.916456863420300],ETH[41.077518855858580],ETHW[0.002403900000000],USD[-0.105415929647451],USDT[418.114464316060775 6] |
| 00409685 | BNBBEAR[88760.000000000000000],FTT[40.338549000000000],MAPS[0.999400000000000],OXY[0.953400000000000],SXPBULL[0.000965700000000],THETABULL[0.000108978200000],USD[0.000260490000000],USDT[0.000000040000000],XRPBULL[0.099300000000000] |
| 00409687 | BTC[0.000000005000000],CRV[0.000000098108495],ETH[0.000000004995740],SXP[0.000001051645683 4],USD[0.000105164585874] |
| 00409688 | DOGEBEAR2021[0.916220000000000],DOGEBULL[13517.798250000000000],FTT[0.043956000000000],LTCBEAR[821.170000000000000],USD[1738.563922923450000] |
| 00409692 | BUSD[150000.000000000000000],ETH[8.782036560000000],ETHW[0.002263030000000],FTT[105.112876730000000],USD[893.306592542875000],USDT[0.000000001753925] |
| 00409693 | USD[1.106333702000000] |
| 00409694 | USD[30.000000000000000] |
| 00409697 | BICO[26.789359510000000],CEL[27.800000000000000],COIN[2.000000000000000],USD[0.000000040317723],USDT[0.000000140697380] |
| 00409698 | USD[0.006205902197240 0],USDT[0.000000028310000] |
| 00409699 | TRX[0.000000062303776],USD[0.000000123723318] |
| 00409700 | USD[-0.001164865116021],XRP[0.111059100000000] |
| 00409701 | BTC[0.000000000000224],CQT[0.509300000000000],KIN[4892.691795750000000],USD[0.000000013517328 0] |
| 00409703 | FTT[0.000379869924244],SOL[0.000000005000000],SRM[0.000328505241536],SRM_LOCKED[0.003901390000000],USD[0.000630801955288 7] |
| 00409705 | DOT[-35.255222859749878 2],USD[1185.649075580000000000000000] |
| 00409707 | USD[-1.123144061945709 3],XRP[4.188596100000000] |
| 00409711 | USD[3.161612100000000] |
| 00409713 | BADGER[0.008439000000000],DEFIBULL[0.004686717000000],ETH[0.000581350000000],ETHW[0.000581350000000],LUNA2[0.153398287200000],LUNA2_LOCKED[0.357929368000000],LUNC[33402.800000000000000],RAY[0.996500000000000],SOL[0.009650000000000],USD[0.029804011660000],USDT[0.006693595588000] |
| 00409714 | LTC[-0.000916318820625 9],MATICBEAR2021[3194.374327500000000],ROOK[0.000205920000000],USD[0.094977889318154] |
| 00409715 | FTT[0.096328000000000],TRX[0.000000020000000],USD[0.106961472400000],USDT[3.028123562477614] |
| 00409717 | FTT[0.000015082658158 4],GME[0.000000003000000],GMEPRE[-0.000000032194906],USD[0.001506889485617],XRP[-0.000000000515124] |
| 00409722 | DOGE[0.555760000000000],USD[0.000003423527848] |
| 00409724 | USD[0.000001000000000],USDT[0.000000037272060] |
| 00409725 | USD[0.372899054550000] |
| 00409730 | USD[0.000202030004583 6],USDT[0.000000083288336],XRP[0.000000027485400] |
| 00409734 | AUD[0.000000013531446],BTC[1.526296000000000],ETH[7.929442020000000],ETHBULL[0.000000002000000],ETHW[0.000939230000000],FTT[480.837084289251670 8],SOL[177.884424050000000],SRM[13.984640540000000],SRM_LOCKED[104.916588080000000],USD[-4952.546201234117469600000000000] |
| 00409736 | BNB[0.000000003218090],BTC[0.000000018000000],DAI[0.000000063860000],DOGE[0.000000037336000],ETH[0.244361221423110 8],ETHW[0.168361219033660 9],EUR[0.000000003956108 0],FTT[25.000000069760773],SRM[29.630526120000000],USD[0.303087008333407 4],USDT[0.000000013781 78132] |
| 00409735 | ATLAS[2.450000000000000],BTC[0.000000021107456],CREAM[0.004587000000000],ETH[0.000000010000000],USD[17511.387784416200942 3],USDC[4000.000000000000000] |
| 00409736 | BTC[0.000031190000000],ETH[0.014872260000000],ETHW[0.014872260327265],USD[-5.659513121083438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409748 | BTC[0.00000008199870],CRV[0.00000005614400],ETH[0.0102112500000000],ETHW[0.0150000000000000],FTT[0.00000089400000],LINK[0.00001000000000000],POLIS[2.100000000000000],USD[1.7105224347183254],USDT[0.000000137636534] |
| 00409749 | SOL[0.00000006200000],USD[0.00000000064433934],USDT[0.000000077592558] |
| 00409750 | BOBA[0.0596059000000000],DOGE[33.000000000000000],FTT[443.54979703202794000],MNGO[0.2502000000000000],SOL[0.000000022183000],TRX[0.000030000000000],USD[0.000000067222592],USDT[2567.485389893520882],XPLA[0.057411000000000] |
| 00409752 | BNB[0.0000000392032],ETH[0.0000000073922704],USD[0.000000089722944],USDT[0.0001020714192448] |
| 00409753 | AAVE[0.0008085000000000],AGLD[0.0027030000000000],ATLAS[4.4682037000000000],ATOM[50.877845487103270],AUD[1.3200000000000000],AXS[0.0001890000000000],BAND[0.0009685000000000],BNB[1.014265076262564643],BTC[0.400022018385976],CEL[0.092768971020410],CRV[0.688383617000000],CVX[0.0532604200000000],DAI[0.023941000000000],EN.B[0.010800000000000],ETH[0.000090000000000],FTM[0.0000000350000000],FTT[150.0206203142500000],MATIC[0.000001134291000],MKR[0.000011342910000],POLIS[0.001249500000000],RAY[41.706548321665837B],SAND[0.00294000000000000],SOL[8.405744015747330000],TRUMPSTAY869.0000000000000000],TRX[0.0001900000000000],UNI[0.000206236472275001],USD[0.0000000859079901],USDC[30539.60253415000000000],USDT[9.783316942551718B5],WBTC[0.0000506631850590] |
| 00409755 | USD[1.1835432504644299],USDT[0.000070176150748] |
| 00409756 | BTC[0.0000001262301401],CRV[0.0000000065748000],ETH[0.0000512097528571],ETHW[0.0005512076234818],FTT[0.00055000000000000],RAY[0.000000015115060],ROOK[0.0000000041091741],RUNE[0.000000057898208],SNX[0.0000000083856682],SOL[0.000000119351738],USD[0.0000011228123721],USDT[0.000000089990689] |
| 00409762 | DYDX[0.000000000049300],TRX[0.000001000000000],USD[0.00074574567000] |
| 00409763 | TRX[0.0000900000000000],USD[15095904798132067],USDT[0.000000061855400] |
| 00409764 | OXY[51.9690600000000000],TRX[0.0000000199521342],USD[12.09531172613073211],USDT[0.0000000211792880] |
| 00409765 | ETH[0.0007570500000000],ETHW[0.0000757500000000],USD[0.0026081890833720] |
| 00409766 | FTT[0.0042692573750740],USD[0.3183298338044100] |
| 00409767 | BCHBULL[0.0000000040000000],BULL[0.0000000074000000],ETHBULL[0.0000000079500000],FTT[-0.000000002964213],GRTBULL[24734.4142640739839266],NFT (3695136454636497681)1,NFT (4930469609410086291)1,SXPBULL[0.0000037000000],USD[0.0435108224989093],USDT[0.0000000023673233] |
| 00409770 | USD[1.1258871174691] |
| 00409771 | SOL[0.2055882500000000],TRX[0.000018000000000],USD[0.0060856850664737],USDT[289.100010979106872] |
| 00409773 | 1INCH[0.000000010000000],BTC[0.0000000583926585],ETH[0.0470863568360000],FTH[0.0000863399507793],FTM[-0.000000010000000],FTT[0.0957553684205746],SOL[0.000000015000000],SPELL[3.2255000000000000],UNI[0.008380260000000],USD[-0.6488851809835614],USDT[0.0000000125398804] |
| 00409778 | ATLAS[0.0000000076320000],MANA[0.000000006841923],MATIC[32.1905024211532528],RMB[0.0000000030148408],USD[0.0000000006586699] |
| 00409779 | USD[1.5076548100000000] |
| 00409780 | BTC[0.0000000681048000],FTT[0.0000000058392203],USD[2.5024041108500000] |
| 00409782 | 1INCH[0.2797523536839573],DOGE[0.0000000095609086],ETH[0.0002462600000000],ETHW[0.0002462600000000],FTM[534.0305057631810568],MATIC[0.0000000432403504],SOL[18.1115703047600000],USD[1.0676738532125000] |
| 00409784 | USD[0.0000001235330084],USDT[0.1969434691777800] |
| 00409786 | ETH[0.0000000285000000],FTT[0.0847200000000000],SRM[0.7312337200000000],USD[0.0000001784646996],USDT[0.000000070535350] |
| 00409788 | AVAX[0.0000000113305387],BTC[0.0000000141623645],CEL[0.000000004719969],CREAM[343.0511495750000000],DENT[3155955.7042500000000000],ETH[0.0000001191940838],EUR[0.0000000021448349],FTM[0.0000000044226399],FTT[0.0589205201885833],KNC[0.0000000860985585],LINK[0.0000000000600000],LTC[0.000000009500000],LUNC[948.478293437691103B],MATIC[0.0000000031504287],MKR[0.000001509891 2],ROOK[0.000000141856991],RUNE[0.0000000131856991],SNX[0.0000000002971196],SOL[0.000000011302933],SRM[2.19397150000000000],SRM_LOCKED[152.0861043000000000],SUSHI[0.0000000203498939],USD[0.000000194819065],USDT[34.0566230509291931],YFI[0.000000001208969339],YFII[0.0000000025000000] |
| 00409789 | TRX[0.4045630000000000],USD[0.000000021250000] |
| 00409790 | SOL[0.0000000087054000],TRX[0.000002000000000],USD[0.0000000685814410],USDT[0.000000436357320] |
| 00409793 | TRX[0.0001600000000000],USD[0.000000061454838] |
| 00409795 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 00409796 | AVAX[0.0100000000000000] |
| 00409798 | AAVE[0.000000075000000],BTC[0.00016055228600000],CRO[3140.0000000000000000],ENJ[154.0000000000000000],ETH[0.0003262026000000],ETHW[0.0003216527000000],FTT[141.0144189490000000],KNC[0.0998104750000000],LINK[0.0030000000000000],LTC[0.0000000075000000],LUNA2[1.6638539940000000],LUNA2_LOCKED[3.8823259860000000],OXY[0.0523750000000000],RAY[14.7704982700000000],RUNE[11.0874142130000000],SAND[72.0000000000000000],SNX[0.1698569750000000],SOL[0.0847221340000000],SPELL[57800.0000000000000000],SRM[4.8313865400000000],TRX[0.0000400000000000],USDT[3.4840354044149444] |
| 00409800 | FTT[25.0000000000000000],TRX[0.000010000000000],USDT[38.1209077207788000] |
| 00409802 | TRX[0.0001800000000000],USD[5.4773656185545560] |
| 00409804 | BNB[0.0068499518846699],ETH[0.0000263082117667],ETHW[0.0000263067511478],FTT[0.0597325218035540],HOOD[0.0000000399766618],HOOD_PRE[-0.0000000399925000],USD[0.0007305203716862],USDT[4881.8884869690906367] |
| 00409805 | BTC[0.0000000005000000],FTT[0.0904693522041840],USD[2.9413797114000000] |
| 00409806 | FTT[10.9585583955000000],SOL[0.0000970527939810],USD[14.1732370179660124] |
| 00409808 | BTC[0.0000000919011446],ETH[0.2037966476143827],ETHW[0.0000000695761119],USD[0.0000153117800400],USDT[0.0000000046612124] |
| 00409810 | EOSBULL[0.0323200000000000],ETH[-0.0010530662688059],ETHW[0.0100466718915661],LTCBULL[0.009292000000000],SUSHIBULL[0.9356550000000000],TRXBULL[0.0871200000000000],USD[8.4022894163092200] |
| 00409813 | USD[0.5353537612592000] |
| 00409815 | ADABULL[0.0000000000250000],ALCX[0.0000000000000000],ALTBULL[0.0000001150000000],ATOM[60.5480531900000000],BAO[225001.1238916600000000],BNB[203.2287335000000000],BNBBULL[0.0000000087355000],BTC[0.0000000255119400],BULL[0.0000005750000],DEFIBULL[0.0000000039550000],DENT[4.0000000000000000],DOGE[75417.3184846200000000],DOGEBEAR[0.0210],DOGEBULL[0.0000000000000000],DOGEBULL[0.0000200256500000],DOT[385.8601274200000000],ETCBULL[0.000000010000000],ETHBULL[0.000000001692000],ETHW[0.0000000016920000],FTT[184.6364310175602771],GRTBULL[0.000000000425000],JPY[158024.2932675050000000],KNCBULL[0.0000000075000000],MANA[5035.9672294300000000],OMG[0.0000000001364000],SKL[2899.6569959700000000],SOL[8.1666754930644824],SXPBULL[0.0000000075000000],TRX[1.0000000001008900],TRXBULL[0.0000000225000000],UBXT[1.0000000000000000],USD[18793.69360663],USDT[0.0000000058.0000000000000000],XRP[81245.0843872376251900] |
| 00409818 | 1INCH[0.0051368447655200],AAVE[0.0800000000000000],ALGO[52.0000000000000000],AMPL[0.0000000021323396],APT[2.0000000000000000],ATOM[0.5000004169760],AVAX[2.6000009891692000],BNB[0.0701147258000000],DOT[10.1001917504218600],ETH[0.1004466844000000],EUR[7.3434666440000000],FTT[1248.0000000000000000],GT[0.0000000014428091],USDT[70.0000000000000000],XRP[76.9009000000000],USDT[182.4084433489166662],USDT[0.8160240409250000] |
| 00409819 | AAVE[0.00000000500000000],BAL[0.0000000000000000],BNB[0.0000000000000000],BTC[0.0000005498466],COMP[0.0000000030000000],ETH[-0.0000001825000000],FTT[-0.00000001233556557],KNC[0.0000000193083B],LTC[0.0000000075000000],LUNC[0.0000000004239650],SNX[0.0000000023996050],SOL[0.0000001000000000],SRM[0.0181500000000000],SRM_LOCKED[0.3526667200000000],USD[13.7695473142147008],USDT[253.7500000079377928],XRP[0.000000008474840 42],YFI[0.0000000000250000000] |
| 00409822 | BTC[0.0000090407200000],TRX[0.0000100000000000],USD[0.0000005818900],XRP[0.000000001942800] |
| 00409826 | 1INCH[0.0000000080000000],APT[0.0697126000000000],ATLAS[0.0000000874291767],BTC[0.0000028228033060],CHZ[0.0000000054111283],COPE[0.0000000586724811],CRO[0.3059792592800000],DOGE[0.0000000046180011],ETH[0.0258808352267522],ETHW[0.0002884653396081],FTM[0.0098040713521942],FTT[0.0000000144528516],LTC[0.0000000325169131],RAY[0.0000000113441864],SOL[2.6178313260643400],STEP[0.0000000050202909],USD[-26.5678332600434602],USDT[0.0084201221307094] |
| 00409827 | BNBBULL[0.1011626820000000],DOGEBULL[0.000000000000000],ETHBULL[0.000000059075000],LTCBULL[0.000006536000000],NFT (3940821142168463041)1],USD[0.231227925475000000],USDT[0.000000159503706],XRPBULL[0.029028500000000],XTZBULL[0.0000710000000000] |
| 00409831 | ETH[2.0000000000000000],ETHW[2.0000000000000000],LINK[26.6559553100000000],SNX[31.5017226100000000],USD[2161.2241112754806745000000000] |
| 00409832 | ADABEAR[0.0000000067355479],BCHBULL[0.0000000081296121],BEAR[0.0000000008072036],BNB[0.0000000047691660],DOGEBEAR[200000.0000000045139853],EOSBULL[0.000000009470254],ETHBEAR[0.0000000094653040],HT[0.0000000060615867],KIN[0.0000000017430024],LINKBEAR[0.0000000009660000],TRX[0.0000000050274815],SHIB[0.0000000009660000],TRX[0.0000000146547],USD[0.0838334829600000],USD[2122.610000000],WRX[0.0000000085522462],XRPD[0.0000000074222416],XRPBEAR[0.0000000094180443],XRPBULL[0.0000000076380051] |
| 00409834 | AAVE[0.0000000000000000],BAT[0.095924400000000],BTC[0.0002129441840840],COPE[0.0000000008242282],DOGE[3165.0000000064938375],ETH[0.0000000084905434],FTT[0.0381195116411293],LINK[0.0000000037286560],LTC[0.0000000041900000],LUA[0.0000000009552000],SOL[0.0076186066268183],SRM[0.3560491480273750],S RM_LOCKED[2.4293054800000000],USD[0.000000005124986],USDT[32.4884913525689636],USDTI0.000000076949783] |
| 00409835 | BTC[0.0000000247655000],USD[28.4763191041100180] |
| 00409836 | LUA[7.7000000000000000],USD[0.0021315650000000] |
| 00409837 | BNB[0.0000000016580012],USD[0.0000094792444840],USDT[0.000000060718654] |
| 00409839 | USD[0.0863351910424200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409841 | AGLD[218.75309025000000000],APE[3.00684764000000000],ATLAS[357812.94203190000000000],AVAX[8.22413393569420000],AXS[26.15562681435072000],BAND[28.20891223898430000],BAO[16603851.75485384000000000],BIT[100.00000000000000000],BNB[32.72083629096881170],BNT[457.47769538140413000],BOBA[9.23380274000000000],BTC[0.01000416160582000],C98[406.11091783000000000],CEL[8.17231430350253500],COIN[0.00000000829775000],CRO[2648.07798728000000000],DFL[7285.14415639000000000],DOGE[30.00000000269140000],DYDX[40.09900760000000000],ENS[20.33365870000000000],ETH[0.15002749079977000],ETHW[0.00009072555492780],EUR[0.00000009095832321],FIDA[40.75031197000000000],FTT[448.57219031496190900],GENE[3.12823481000000000],GMT[20.04574522000000000],GRT[155.93072009000000000],HNT[37.10931845000000000],LINK[3.89769421000000000],LTC[6.80417270553861000],LUNA2_LOCKED[1.55805570800000000],LUNC[1.00000002495737900],MATIC[0.00000004093720000],MNGO[71.34589779000000000],NFT[2898102598017570700][1],NFT[3034273496626257969][1],NFT[3275735571312141081][1],NFT[3355631955636497106][1],NFT[3405497483927363521][1],NFT[3574881929832445122][1],NFT[3623706306402334170][1],NFT[3655825919598906681][1],NFT[3789717707726168891][1],NFT[4173149041179374931][1],NFT[4339441737378442711][1],NFT[4505257545214721431][1],NFT[4640872646485624031][1],NFT[4658449970330215][1],NFT[4869610154616733921][1],NFT[5069054421238171991][1],NFT[5230414362289378391][1],NFT[5439313635232301078][1],OMG[11.19517196631364000],POLIS[2810.18237689800000000],RAY[83.53777264141645000],SNX[0.00000007225120000],SOL[15.20174049186000000],SRM[58.57546458000000000],SRM_LOCKED[350.77586601000000000],STEP[29096.45504147000000000],STG[252.82633749000000000],TOMO[259.65835848995860000],TRX[3000.34034548000000000],TULIP[235.99270448000000000],USD[17533.42826636476024390000000],USDC[1000.00000000000000000],USDT[1000.90142720261007160],USTC[0.00000001437396000],YFI[0.00000010000000000] |
| 00409843 | XRP[20.00097000000000000] |
| 00409844 | BTC[0.00000000663127020],DAI[0.00000001000000000],ETH[0.00071307000000000],FTT[25.85430430000000000],GME[0.01382801000000000],LUNA2[0.00083907908230000],LUNA2_LOCKED[0.00195785119200000],LUNC[0.00270300000000000],USD[20.98273592543144608],USDT[0.00000000032500000] |
| 00409846 | ETH[0.24154284000000000],ETHW[0.24154284000000000],SOL[0.00206796000000000],SRM[0.67645700000000000],USD[4.32967394986082820],USDT[1.14361370580979073] |
| 00409850 | AKRO[2246.22460000000000000],ALGOBULL[1000100.00000000000000000],BAO[100010.00000000000000000],BSVBULL[9320.71950000000000000],DENT[13601.36000000000000000],DOGEBULL[0.00000000700000000],ETHBULL[0.00000002000000000],FTT[0.08822187511005000],KIN[100100.00000000000000000],LTC[0.00025616000000000],MKR BULL[0.00000000730000000],REEF[11049.69600000000000000],SHIB[5800460.00000000000000000],USD[0.20682719912744800],USDT[0.00000000989843400] |
| 00409851 | ETH[0.00000001727557700],ETHW[0.00000001727557700],HT[-0.00000068535002440],NFT[470330182939386048][1],NFT[494841685605358302][1],TRX[0.00000010000000000],USDT[0.00000207614596962] |
| 00409853 | USD[0.00007347700301430] |
| 00409854 | USD[0.00001000000000000] |
| 00409856 | USD[2.51941074959880710] |
| 00409857 | USD[0.02376532500000000] |
| 00409859 | USD[0.00001410118328],USDT[0.00000000355399680] |
| 00409860 | FTT[0.00000002250392],LUNA2[0.00000584614191300],LUNA2_LOCKED[0.00001364099780000],LUNC[1.27300971052288000],USD[0.00000002839575512],USD[0.00000001275959910] |
| 00409861 | BTC[0.00000000641298200],FTT[50.16486000000000000],SOL[11.82631257264576],USD[2.82890447000000000] |
| 00409864 | ALCX[10.86776812500000000],BTC[8.10644992839578],FTM[0.00155636000000000],USD[159010.51133814003017935] |
| 00409865 | TRX[0.00000010000000000],USD[-2.01078969319319000],USDT[5.18457108453131135] |
| 00409867 | MATIC[0.00000007187652],USD[0.0000040356252] |
| 00409873 | RAY[0.00000007672815200],USD[0.00000471220950000],USDT[0.00000003337660590] |
| 00409877 | USD[0.00003600000000000] |
| 00409879 | ADABULL[0.00893766000000000],ALGOBULL[455293.81800000000000000],ALTBULL[0.47088941000000000],AMBBULL[1.01408642000000000],ATOMBULL[0.57963460000000000],BALBULL[0.18988737000000000],BCHBULL[1.58901980000000000],BNBBULL[0.01473926000000000],BSVBULL[155.90172000000000000],BULL[0.00344782760000000],BULL[0.00344782760000000],LSHIT[0.04697464700000000],COMPBULL[0.01279193600000000],DEFIBULL[0.09141973760000000],DMGBULL[171.89164000000000000],DOGEBULL[0.01636266611000000],DRGNBULL[0.05376507000000000],EOSBULL[114.82761300000000000],ETHBULL[0.01749008670000000],EXCHBULL[0.00096926290000000],GRTBULL[0.04984050000000000],HTBULL[0.05896283000000000],KNCBULL[0.06395869800000000],LEOBULL[0.02163370000000000],LINKBULL[3.67107112300000000],LTCBULL[55.26516100000000000],MATICBULL[1.51908370000000000],MIDBULL[0.01189244000000000],MKRBULL[0.01256779540000000],OKBBULL[0.00519672400000000],OXY[50.98047000000000000],PRIVBULL[0.02048708500000000],SOL[0.00000007931500],SUSHIBULL[9137.71272000000000000],SXPBULL[1.79491172000000000],THETABULL[0.00645541420000000],TOMOBULL[47.07462700000000000],TRXBULL[58.75923600000000000],UNISWAPBULL[0.00000007000000000],USD[0.24888508836483493],USDT[0.000000000009440917],USDTBULL[0.00015913942000000],VETBULL[2.26357305000000000],XAUTBULL[0.00073953800000000],XLMBULL[0.02638861400000000],XTZBULL[1.69979762000000000],ZEC BULL[2.69829000000000000] |
| 00409880 | BTC[0.00000005123794],ETH[0.00000000700000000],FTT[0.08596000000000000],USD[2451.04652620154073206] |
| 00409882 | AAVE[0.00836800000000000],BTC[-0.00000000440000000],ETH[0.00072719000000000],FTT[31.87486491000000000],GMT[0.28547170000000000],NFT[410246173488198545][1],OXY[0.88828000000000000],RAY[0.84809100000000000],SLRS[0.45853000000000000],TRX[0.00001800000000000],USD[0.00030621675857751],USDT[0.300385090214419540] |
| 00409883 | USD[0.70000000000000000] |
| 00409884 | ADABULL[0.00000000214500000],ADAHALF[0.00000000108000000],BCH[0.00000000906015700],BNB[0.00000000199875060],BTC[-0.00000000200000000],ETH[0.00000002341329200],FTT[0.09448050124413240],RAY[0.14910949207712500],USD[0.002797432647561100],XRP[0.00000001000000000] |
| 00409885 | BNB[0.00000001000000000],FTT[0.00000000710000000],GRTBULL[0.71491848500000000],NFT[396894601004708632][1],NFT[564785797486370747][1],USD[0.00506531479118810],USDT[0.00000001491088800] |
| 00409886 | USD[-0.10480177592767060],XRP[2.00000000000000000] |
| 00409893 | BTC[0.00000002287936400],ETH[0.00000000671382490],FTT[150.00000001682590000],LUNA2_LOCKED[0.26788872250000000],LUNC[25000.00000000000000000],SRM[3111.40740307043745600],SRM_LOCKED[20.64055928000000000],TRX[0.00000002276520000],USD[0.328597223274155500],USDT[0.00000002773336800] |
| 00409895 | ATLAS[91580.00000000000000000],FTT[0.01188197724005400],USD[0.058422479812500000],ZECBULL[6576.998556000000000] |
| 00409898 | IMX[2300.31524019000000000],USDT[0.00000004173034140] |
| 00409900 | USD[0.85858485000000000] |
| 00409902 | DOGEBEAR2021[0.00000000008000000],EOSBULL[0.00000000015741300],FTT[0.00000000015771694],TOMOBULL[0.00000000288477510],USD[0.008240738951421],XRP[0.00121938076048320] |
| 00409904 | BOBA[0.01749912000000000],BTC[0.00001948579000000],BUSD[1188.39762498000000000],COPE[0.24480050000000000],DFL[2108.54565500000000000],DOGE[9.05528629192000000],ETH[0.00060612068354000],ETHW[0.00006611919404630],FTT[0.09222045000000000],LUNA2[0.000000250500908],LUNA2_LOCKED[0.00000005845020117],LUNC[0.00545471300000000],MER[0.99144000000000000],MKR[0.00096525375000000],NFT[373369027384110751][1],NFT[3854126802400946741][1],NFT[4015525820737527201],OMG[0.22033300000000000],RAY[17.48781800000000000],SHIB[8888.00000000000000000],SOL[0.86053550000000000],SRM[0.94157450000000000],SUN[16.80000000000000000],TRX[25.00000000000000000],USD[0.00143.97264003166474901],USDC[615.10615360000000000],USDT[2.90058673489165334] |
| 00409906 | FTT[0.00000029700000000],SRM[0.59565572000000000],SRM_LOCKED[16.13569765000000000],USD[35970.06484393110321762] |
| 00409907 | AURY[14.00000000000000000],ETH[0.00000000000000000],MNGO[5159.58600000000000000],POLIS[223.30000000000000000],SLP[3710.00000000000000000],TRX[0.00000020000000000],USD[7.72670973285000000],USDT[0.00161973350000000] |
| 00409910 | TRUMPSTAY[95153.96540000000000000],USD[0.03085000000000000] |
| 00409910 | ATOM[0.00000000358740],BNB[0.00000027618169],BTC[0.00000004672639],ETH[0.00000003604849],FTH[0.00000003604849],EUR[0.00001593027501249],FTT[0.00000011098560],GRT[0.000000061253778],KNC[0.00000001253778],LUNA2[0.15197624700000000],LUNA2_LOCKED[0.354611191000000000],SUSHI[0.00000001250000],SXP[0.00000004732346],UBXT_LOCKED[136.15104489000000000],USD[0.001450192214810],USDT[0.00000018802106410] |
| 00409914 | ETH[0.00000004619458300],FTT[0.00000000575723573],TRY[0.000000005260442],USD[0.0000000812104843],USDT[0.000000049440800] |
| 00409915 | BTC[0.00000840000000750100],DOGEBULL[0.00000000843000000],FTT[0.04853760500000000],HGET[0.04287219750000000],LTC[1.41398396264880731],LTCBULL[29.98064850000000000],USD[331.124510080252560600],XLMBULL[0.00000002440000000] |
| 00409919 | BNB[0.00000002000000000],BTC[1.000091008719200000],BUSD[1034024.78149142000000000],ETH[0.00000000273000000],FTT[2000.05749123157426950],SRM[54.10319551000000000],SRM_LOCKED[549.68216221000000000],TRX[2478828.00000000000000000],USD[490010.48718436571696550],USDC[638387.00000000000000000],USDT[502973.255666242051426740] |
| 00409921 | FTT[0.00000000401500000],USD[0.00000001055957416] |
| 00409922 | USD[30.00000000000000000] |
| 00409923 | USD[0.00140061550000000] |
| 00409924 | ALTBULL[0.03200000000000000],BTC[0.00000108366800001],ETHBULL[0.00000000000000000],FTT[0.45005078972688250],LTCBULL[0.00586040000000000],TRX[0.00000003494553],USD[17.235153416972763600],XRP[0.26913400000000000] |
| 00409927 | TRX[0.00000040000000000],USD[0.00000392326131478] |
| 00409928 | ETHW[0.00098950000000000],USD[0.00000004064960000] |
| 00409934 | SECO[0.00000008000000000],USD[0.00000001858624000],USDT[0.00000009607510] |
| 00409935 | USD[2.37565473344867000] |
| 00409936 | USD[9.02858486740755000],USD[0.02583000000000000] |
| 00409941 | DOGE[0.45498012000000000],USD[8.36569330953350000] |
| 00409942 | BTC[0.00005791000000000],ETH[-0.00000001373448],LINK[0.00000010000000000],USD[17.129431817992431000],USDT[0.00000001049303399] |
| 00409943 | FIDA[0.82403500000000000],USD[0.473522957500000000],USD[0.09051615000000000] |
| 00409948 | 1INCH[0.00000010000000000],BTC[0.00000000756580000],ETH[0.006392066623160],ETHW[0.006392062966721],FTT[0.02724910894446450],OMG[0.00000003844800],USD[0.566601323963726],XLMBULL[0.00000004200000000] |
| 00409949 | ALGOBULL[99.40000000000000000],ATOMBULL[0.0059980000000000],BNB[0.00000001714652],BNBBULL[0.00000000367056200],DOGEBULL[0.00018392000000000],ENJ[0.98320000000000000],EOSBULL[0.08684000000000000],KIN[14465.54754019000000000],LINA[9.80400000000000000],LTCBULL[0.00974800000000000],LUA[0.0462400000000000],MATICBULL[0.00069200000000000],SUSHIBULL[2.99940000000000000],TRXBULL[0.00993100000000000],USD[0.18446054887396202],USDT[0.03678764878876241],XTZBULL[0.00092020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00409951 | ETH[0.0015430000000000],ETHW[0.0015430000000000],USD[31.4920010429598635] |
| 00409952 | BTC[0.0000000030149988],ETH[0.000000005918020],FTT[150.0571410000000000],SRM[15.0464954700000000],SRM_LOCKED[61.0335045300000000],TRX[0.0002040000000000],USD[3330378.1270737211029421],USDT[95412.6847180634999230] |
| 00409953 | BAT[0.0000001000000000],BNB[0.0000000090840044],BNBBULL[0.0000000002200000],BULL[0.0000000349108098],DEFIBULL[0.0000008343000000],DOGEBULL[0.0000000038000000],ETH[0.0000001112000000],ETHBULL[0.0000000047745320],FTT[0.0000001524907490],LTC[0.0000000000000000],LTCBULL[0.0000000088166721],SUSHIBULL[0.0000000044000000],UNISWAPBULL[0.0000000083750000],USD[0.0000034108848392],YFI[0.0000000670000000] |
| 00409954 | USD[0.5793056537000000] |
| 00409955 | USD[0.2720153552000000] |
| 00409958 | BNBBEAR[482220.0000000000000000],DMGBULL[449.6850000000000000],EOSBULL[252.5687800000000000],FTT[0.3210865305573391],TRX[0.0001000000000000],USD[0.0000000083370034],USDT[0.0000000024922820],VETBEAR[2135.2105800000000000] |
| 00409961 | FTM[2863.0000000000000000],LUNA2[1.7502448450000000],LUNA2_LOCKED[4.0839046390000000],LUNC[381119.5000000000000000],SGD[0.0017167800000000],SOL[0.5200000005000000],USD[2.3112907697555161] |
| 00409962 | USD[12.1031700000000000] |
| 00409964 | ATOM[0.1036460470000000],BAO[615.4237556300000000],BNB[0.0000000098240000],FTM[1.0145910000000000],GRT[0.0000000006520000],KIN[1000.0000000000000000],LUNC[0.0000000035028600],REN[-0.0000000022766600],SUSH[0.0000000035650000],USD[12.7316028266163201],USDT[0.0000000189426812] |
| 00409965 | BTC[0.0000111628038091],FTT[0.0783000000000000],USD[22.1535276180493383],USDT[0.0002050003299849438] |
| 00409966 | USD[-1.3035010725508698],USDT[1.3103855086221520] |
| 00409968 | AAVE[0.0000000015083200],BNB[0.0000000063100],BTC[0.0000000023905716],ETH[0.0000000055300000],FTT[0.0018837976673764],HT[0.0000000028207720],MKR[0.0000000800000000],USD[2.3114039395236770],USDT[0.0000000053317276] |
| 00409970 | CAD[0.0000069593952254] |
| 00409972 | BNB[0.0000000738548683],BTC[0.0000000003846114],DOGE[0.0000000011742105],ETH[0.0000000100000000],FTT[0.0000000675156090],LTC[0.0038017506466696],TRX[0.0001420050260820],USD[0.1286702480346950],USDT[17.2105940881223812],XRP[0.9102380000000000] |
| 00409974 | BAO[4000.0000000000000000],BTC[0.0000000000013000],DOGE[0.0000000121100000],ETH[0.0000000558000000],OXY[5.0000000000000000],SOL[1.3760000000000000],SRM[2.9998100000000000],STEP[3532.7360440000000000],USD[0.0016631734472499],USDC[35.9401378400000000],XLMBULL[0.0000000235000000] |
| 00409976 | BTC[0.0000000030000000],EUR[0.0556618676612792],FTT[8.8202063400000000],USD[0.2252289862500000] |
| 00409977 | DOGEBEAR2021[0.0001704111034111],DOGEBULL[0.0000000080729720],DOGEHEDGE[0.0881400000000000],USD[0.0000000027826979],USDT[0.0000000005122937] |
| 00409978 | DOGE[0.6239245409000000],ETH[0.0020447416756000],ETHW[0.0020337877405000],LTC[0.0000000058221071],SOL[0.0000000900000000],SUSHI[0.4763655000000000],USD[1.2816167624733321],USDT[0.0000001501434548] |
| 00409981 | USD[0.9985000000000000] |
| 00409983 | USD[0.0001655840834968] |
| 00409985 | COPE[0.9880300000000000],FTT[43.4623674000000000],USD[2.0749808430533171],USDT[0.4160230040467411] |
| 00409986 | OKB[0.0000000033110478],USD[12.4919099475985576],USDT[0.0190783600000000] |
| 00409987 | USD[0.4108759887500000] |
| 00409989 | ADABULL[0.0000000034554432],BAO[0.0000000016500000],BNBBEAR[0.0000000058496435],BNBBULL[0.0000000091293776],BTC[0.0000000081237400],BULL[0.0000000094432871],DOGEBULL[0.0000000038628797],ETH[0.0305790000000000],ETHBEAR[0.0000000057139944],ETHBULL[0.0307603239073574],ETHW[0.0305578960328434],MATICBULL[35.1572206985508699],MKRBULL[0.0000000099655940],OXY[0.0000000098634916],POLIS[1.9708984400000000],SOL[1.0002598500000000],SUSHIBULL[33484.3456835235447664],THETABULL[0.0000000033113840],TRXBULL[0.0000000095487640],UNISWAPBULL[0.0000000095877376],USD[0.0000377632068764],VETBULL[0.0000000050499654] |
| 00409991 | USDT[1.0000000000000000] |
| 00409992 | BTC[0.0000000085558329],TRX[3.1742860059337000],USD[0.1327299644021993],USDT[0.0003971586242304] |
| 00409993 | BTC[0.0000055000000000],FTT[0.0000000049353041],NFT (364031369367927854){1},SRM[0.0152663300000000],SRM_LOCKED[0.0152663300000000],USD[0.0000000039125760],USDT[0.0000000135432898] |
| 00409999 | USD[0.0005978067806149] |
| 00410001 | ALPHA[0.9950000000000000],BADGER[0.0069950000000000],BTC[0.0000031200000000],ETHBULL[0.0000000080000000],FTT[0.0000000028801438],SNX[0.0883800000000000],TRX[0.0001000000000000],USD[0.4326089067839096],USDT[0.0009363012238076] |
| 00410004 | DOGE[0.9939181000000000],FTT[13.1042572400000000],TRX[0.0000030000000000],USDT[1409.7606878351659276] |
| 00410006 | USD[0.4630073600000000] |
| 00410007 | USD[0.0002256137500000] |
| 00410011 | BNB[0.0000000075908599],BTC[0.0000000028000000],CHZ[0.0000000089754239],DENT[0.0000000013594042],DOGEBULL[0.0000000496593522],ENJ[0.0000000021634642],FTT[0.0000000077833280],USD[0.0062469460579660],USDT[0.0000000059282588] |
| 00410012 | USD[1.3672800000000000] |
| 00410013 | BNB[0.4190592618286979],DAI[0.0000000064169100],DOGE[0.0000000047808329],ETH[0.0020596804015228],ETHW[0.0020487154235068],FTT[0.0000000076603200],LUNA2[0.0098212051850000],LUNA2_LOCKED[0.0229161454300000],LUNC[2138.5881065319300812],TRX[1177.4159225706452476],USD[554.5389288246197618],USDT[0.0000002260250],YFI[0.0000000054994688] |
| 00410015 | BTC[0.0008079800000000],USD[-0.1842508981172258] |
| 00410021 | BTC[0.0000001636063],DOGE[0.1452000000000000],SRM[3.3784543500000000],SRM_LOCKED[22.6935656800000000],USD[0.0002387071185720],USDT[1.2999599093524006] |
| 00410022 | BTC[0.0000000012087000],ETH[1.9414101400000000],ETHW[1.9414101400000000],FTT[25.0057519900000000],LUNA2[0.0186425569100000],LUNA2_LOCKED[0.0434992994700000],LUNC[4059.4560179103239360],MATIC[130.0000000000000000],SOL[13.4200000000000000],USD[0.4441053361963351] |
| 00410024 | BCH[0.0000000050000000],CRO[0.0000000076576000],ETH[0.0000000031001026],FTT[-0.0000000022499606],LINK[0.0000000027299551],LTC[0.0000000010000000],SOL[0.0000000071148001],SUSHI[0.0000000389373551],TRX[0.0000000107484161],USD[0.4488021741087487],USDT[0.0000000041263076] |
| 00410025 | ETHBULL[0.1404677400000000],USD[-0.0005559787214242],USDT[0.0024884016265316],XLMBULL[39965.9634422841621206],XRP[0.0407369900000000] |
| 00410028 | ETHBULL[0.0000000082200000],USD[0.0270972184866800],USDT[0.0000013758513901],XLMBULL[48761.6234000072125200],XRPBULL[0.0000000080789864] |
| 00410029 | USD[297.9990816615000000] |
| 00410030 | ALPHA[0.9475000000000000],COPE[100.9201000000000000],DENT[9993.0000000000000000],DOGE[0.6780000000000000],ETH[0.0000000020000000],FTT[17.9877150000000000],LTC[3.3876981900000000],OKB[0.0999321000000000],RSR[3997.2840000000000000],RUNE[0.0720000000000000],SRM[0.9580000000000000],SXP[168.8356338] |
|  | 0000000],USD[0.0284120117443430],USDT[1.5136758459453160] |
| 00410032 | BTC[0.0000000096063232],ETH[0.0000001000000000],FTT[0.0000000052280228],SRM[0.0053085500000000],SRM_LOCKED[0.1415341200000000],SXP[0.0000005050000000],USD[0.0000001120962854],USDT[0.0000000066159788] |
| 00410033 | ATLAS[8.4380000000000000],BNB[0.0000001000000000],ETH[0.0000385200000000],ETHW[0.0000385205217516],FTT[0.0993000000000000],RAY[0.0567912500000000],STEP[0.0329800000000000],USD[-0.2544239140400000],USDT[0.0000000000000000] |
| 00410035 | USD[0.5984528357500000] |
| 00410040 | AAVE[0.0000000167824006],AKRO[0.0000000093379500],ALPHA[0.0000000000933795],AMPL[0.0000000038173763],BADGER[0.0000000097349009],BNB[0.0000000190425402],COMP[0.0000000782000000],COPE[0.0000000958445300],CREAM[0.0000000053231872],CRV[0.0000001269596822],DOGE[0.0000000004400000],DYDX[0.0000000058117332],ETH[0.0000000058700000],LRC[0.0000000057580427],LUNA2_LOCKED[140.7239849000000000],MATIC[0.0000001803388641],POLIS[0.0000000441600000],RAY[0.0000000200000000],RSR[0.0000000006980635],SLP[0.0000000004421612],SOL[0.0000001341165148],SPELL[0.0000007997621845],SRM[0.0000000973810442],STEP[0.0000000561288648],SUSHI[0.0000000568000000],TRU[0.0000000081636600],UNI[0.0000000245162525],USD[0.0000003367089874],USDT[0.0000000001487170871] |
| 00410041 | EN[16.1400000000000000],ETH[2.8354068835555700],ETHW[2.8354068835555700],FTT[25.0000000000000000],STARS[0.0000000056070180],USD[143.7789814893977732],USDT[0.0000000002263280] |
| 00410042 | TRX[0.0000030000000000],USD[0.0043080190344900],USDT[0.9962000000000000] |
| 00410045 | AMPL[0.1318179138799511],BULL[0.0002389800000000],DYDX[0.0799056000000000],ETHBULL[520.8600000000000000],FTT[333.4000000000000000],LTC[0.0085984300000000],LUNA2[0.0096681499190000],LUNA2_LOCKED[0.0225590164800000],LUNC[2105.2600000000000000],TRX[0.0008740000000000],USD[0.0175803742325000],USDT[0.0084685535390790] |
| 00410047 | FTT[15.4000000000000000],USD[2.5219750000000000] |
| 00410048 | BNB[0.0000000061779700],BTC[0.0000000950000000],ETH[0.0000001000000000],TRX[0.0000220000000000],USD[0.0000002196143271],USDT[0.0000000084861274] |
| 00410049 | BTC[0.0000000030731200],CEL[0.0811000000000000],DOGE[0.0000004695627],FTT[0.0950867900000000],LINK[0.0228598511412400],LTC[0.0000038098200000],LUNC[7589.5478963033271600],USD[0.0000000098153136],USDC[401.3830207600000000],USDT[0.0019937333280264] |
| 00410051 | USD[7(100.0000000000000000] |
| 00410052 | 1INCH[448.2151508763540800],BLT[324.0016200000000000],BNB[0.0000500996962650],BTC[0.0000010000000000],CEL[0.0050000010453260],DOGE[0.0000000803678895],ENS[0.0007863000000000],FIDA[1.6563162000000000],FIDA_LOCKED[3.8346292800000000],FTM[0.0010000000000000],FTT[0.0339118823602476],GMEPRE[-0.0000000351043040],IND[0.0403700000000000],LINK[2.0479179053000000],LUNA2[0.0479179053000000],LUNA2_LOCKED[0.1118044150000000],MATIC[1.7837781300000000],NFT (397257357644275184){1},NFT (570663102105108916){1},RAY[0.4818190000000000],SAND[0.0050000000000000],SOL[10.1003201328040000],SRM[357.2774011200000000],SRM_LOCKED[654.7351475100000000],TONCOIN[0.0058000000000000],TRX[0.0000000348664350000],UNI[0.0000000908514000],USD[0.0653733050894955],USDT[0.0000000124802134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410054 | XRP[0.0101000000000000] |
| 00410057 | BOBA[0.333333330000000000],BOBA_LOCKED[229166.666666670000000],ETH[0.120000000000000],ETHW[0.120000000000000],LUNA2[0.529258212000000],LUNA2_LOCKED[1.234935828000000000],SOL[0.460000000000000],USD[0.000000007445989],USDC[36507.377149850000000],USDT[0.327417935366549] |
| 00410060 | BOBA[0.010752700000000000],USD[0.000000007102700],USDT[0.532084590000000],XPLA[9.850000000000000] |
| 00410064 | AAVE[43.570000000000000],ALPHA[5949.000000000000000],CREAM[836.280000000000000],ETH[1.493202305000000],ETHW[1.493202305000000],SHIB[192700000.000000000000000],SRM[0.131707200000000],SRM_LOCKED[2.377606280000000000],SUSHI[7111.500000000000000],TRU[10881.000000000000000],USD[8214.567411157796985300000000000] |
| 00410065 | BCH[0.000000002000000],BTC[0.000573151878602],ETH[0.000000006000000],FTT[0.021363929795326],USD[-8.149250412257146],XRP[0.000000031102098] |
| 00410066 | USD[0.998699700000000] |
| 00410067 | BNB[0.008250000000000],ETHBEAR[38574.331000000000000],USDT[0.092200470050000] |
| 00410068 | USD[11.972531630000000] |
| 00410070 | BNB[0.008250000000000],ETHBEAR[38574.331000000000000],USDT[0.092200470050000] |
| 00410071 | DMG[0.089374000000000],DOGE[0.793220000000000],FTT[0.715492500000000],RAY[0.636302060000000],SHIB[99776.000000000000000],SRM[16.461915640000000],SRM_LOCKED[52.821512580000000000],TRX[0.994400000000000],UBXT[0.999405000000000],USD[3237.966721144200317],USDT[0.000000026061730],VETBULL[0.600000000000000000],XRP[0.927760000000000] |
| 00410073 | FTT[0.060843551314965],USD[0.000000049799425],USDT[0.000000138000000] |
| 00410074 | FIDA[0.741200000000000],USD[-0.031202580000000],USDT[1.921183072000000] |
| 00410075 | BTC[0.000097169000000],BULL[0.000149493900000],DOGE[12.489430000000000],ETHBULL[0.000146496000000],LINK[0.283090000000000],MOB[3.930650000000000],RUNE[0.465762000000000],SOL[0.055050500000000],SRM[49.844010000000000],SUSHI[22.443050000000000],TRU[0.768580000000000],UNI[78.482605500000000000],USD[-148.766276235875000],USDT[397.553664822408533344] |
| 00410077 | AAPL[0.000000038520200],ARKK[0.000000039231720],BIT[0.000000039256700],BNB[0.000000021871800],CEL[0.000000020878500],DAI[0.000000067217768],FTT[25.021098150963492],LTC[0.000000001202000],LUNA2[0.003396362306000],LUNA2_LOCKED[0.007924845380000],PYPL[0.000000065555700],TRX[0.412878351069550000],TSM[0.000000062367500],USD[0.007403058676164900],USDT[0.000000090283755],USTC[0.480771499465490000] |
| 00410078 | USD[0.000000074701080],USDT[0.000000001542300400] |
| 00410080 | BTC[0.000000004686670],USD[0.000078266384972],USDT[237.734924097256] |
| 00410083 | ETH[0.007101541972974],ETHW[0.007101530000000],LUNA2[5.865242165000000],LUNA2_LOCKED[13.685565050000000],LUNC[1277168.830000000000000],MANA[0.000000005687936000],OMG[0.000000042918449],SHIB[0.000000076073164],SPELL[0.000000045404980],USD[0.144247436700173900] |
| 00410084 | APT[0.000916130000000],AVAX[0.043702453781640000],BNB[0.000000010000000],DOT[0.002343470041650000],ETH[0.001746400000000],FTM[0.262786902305380000],FTT[26.331068482354155],LINK[0.074569856800000000],LUNA2[0.071413361480000],LUNA2_LOCKED[0.166631176800000],LUNC[0.000000002443080],NEAR[0.039139600000000000],USD[5834.825379342820513],USDC[21446.920000000000000],USDT[0.000000016833823] |
| 00410086 | BIT[0.975490000000000],BNB[0.007482500000000],BTC[0.000042165500000],CRV[0.924855000000000],DOGE[0.896275000000000],ETH[0.000000034554170],ETHW[1.125574093455417000],FRONT[0.966085000000000],JST[8.463850000000000],MANA[0.980240000000000],RAY[0.980715000000000],RUNE[0.021036000000000],SHIB[21554920.000000000000000],SOL[2.651422400000000],UNI[0.044984000000000],USD[9.117291026195000],USDT[1.814997845586514],XRP[0.970740000000000] |
| 00410087 | USD[0.000000078014600],USDT[0.000000722619420] |
| 00410089 | BTC[0.300000000000000],USD[-30.528633318604181900],USDT[944.590574686801509200] |
| 00410092 | ALGOBULL[23234.538750000000000],DOGEBULL[0.000006675000000],EOSBULL[133.032420000000000],USD[0.003601646226480000],USDT[0.000000043576047],XRPBEAR[5.902000000000000000],XRPBULL[0.028012000000000000] |
| 00410095 | TRX[0.000010000000000],USDT[0.000000626456352] |
| 00410098 | BTC[0.000000025000000],USDT[0.334500000000000000] |
| 00410099 | CHF[0.000000053558318] |
| 00410102 | ALTBEAR[78.790000000000000],BNBBEAR[6995100.000000000000000],COMPBULL[0.000000070000000],ETHBULL[0.000000080000000],UNISWAPBULL[0.000000004000000],USD[-0.069945247829153900],USDT[0.111297974365383],XLMBULL[0.051663819000000] |
| 00410111 | ADABULL[0.000000043000000],BNBBULL[0.000000060000000],BTC[0.000000040000000],ETHBULL[0.000000001000000],FTT[0.212141348501700],MATICBEAR[59967600.000000000000000],THETABULL[0.000000057000000],UNISWAPBULL[0.000000004000000],USD[10.037731398816787],XLMBULL[0.000000040000000] |
| 00410112 | TRX[0.000010000000000],USD[0.295440512527760] |
| 00410113 | FTT[0.096941000000000],USD[-0.475666865092960],USDT[936.792003564075218] |
| 00410118 | USD[0.842142462350639] |
| 00410126 | BNB[0.000001000000000],CRO[2.000000000000000],ETH[0.000000041656410],NFT[5467677116584540900][1],SOL[0.000000010000000],TRX[0.398019000000000000],USD[0.371278897580000],USDT[0.000002989110059] |
| 00410127 | BTC[0.000000007000000],USD[26.088131931481194],USDT[0.000000133878066] |
| 00410132 | 1INCH[0.046513144603200],AAVE[266.231338971065200],AVAX[0.119848325597500],AXS[0.066348796950000],BAT[30521.892033029200000],BTC[1.520423064078608],CHZ[55003.120537520000000],CRV[1616.002990000000000],DOGE[0.858317091516200],ENJ[3000.014760000000000],ETH[9.071273043485700],ETHW[17.994407354348570],FTT[1200.309865530200000],UNI[0.000606043206200],MKM[303.743037000000000],JOE[1500.015000000000000],MATIC[9910.800792770442700],RAY[0.554617252259781],RNDR[3188.086124460000000],SAND[0.814487550000000],SOL[228.831519759500000],SRM[27.274586510000000],SRM_LOCKED[28.077087551000000000],SUSHI[0.922615369562090],UNI[0.000708543456800],USD[0.000000149145047],XRP[1266.619200000000000] |
| 00410133 | BTC[0.000000002000000],CRO[0.000000099577998],FTT[0.003527446060476],MOB[0.000000023000000],USD[-0.044764244936352],USDT[0.000000043008515],WRX[0.000000005000000] |
| 00410134 | BTC[-0.000079881325375],USD[5.718182573836268] |
| 00410138 | LUNA2[0.004090831705000],LUNA2_LOCKED[0.009545273978000],USD[0.000000064399000],USDT[0.420162200000000],USTC[0.579077000000000] |
| 00410139 | USD[0.001411094706201] |
| 00410141 | BTC[0.099680000000000],EUR[2.515000000000000] |
| 00410143 | ETH[0.000000060000000],USD[6.518335001229073] |
| 00410144 | COIN[0.000000005277375],ETH[0.291260915000000],FTT[0.000000075615260],POLIS[0.000000020000000],SOL[0.000000090000000],TRX[0.000014000000000],USD[0.943872921397850],USDT[0.000010826470730] |
| 00410145 | DOGE[0.000000090000000],LTC[0.000000072934500],USD[30.000000000000000] |
| 00410146 | BULL[0.000000068427500],FTT[0.000000071500000],NFT[3360136633101082] [1],NFT[387143711393661701][1],NFT[426779484690318242][1],NFT[471508789727367219][1],NFT[553636252718960463][1],USD[0.584296180417615],USDT[0.000000051930348] |
| 00410147 | COIN[1.499025000000000],TRX[0.000001000000000],USD[1.914514090000000],USDT[0.000000098495336] |
| 00410150 | BTC[0.000000062000000],ETH[0.000000025000000],FTM[0.000000007194570],TRX[0.000000068712500],USD[0.045338696864368],USDT[0.000000124403954],USTC[0.000000010000000] |
| 00410151 | USD[0.000000004651460],USDT[0.000000062652800] |
| 00410152 | BNB[0.000000044796400],TRX[0.000000029274418],USD[0.000353315328594],USDT[0.000002134089227] |
| 00410154 | BTC[0.000000069000000],USD[0.004543896820656],XRP[0.000000004051579] |
| 00410155 | BTC[2.000000000000000],BTC[0.000000037227500],BULL[0.000000068000000],DEFIBULL[0.000000006000000],ETHBULL[0.000000005000000],FTT[0.046698014003765],USD[0.562294930780000],USDT[0.000000006300000] |
| 00410156 | SOL[0.000000063773509],TRX[0.000777000000000],USD[29.964863990144652],USDT[0.000000368714336] |
| 00410157 | USDT[1.851960000000000] |
| 00410158 | USD[0.715104227625800] |
| 00410159 | BTC[0.000000001000000],BTC[0.000000010772814],ETH[0.000953210000000],ETHW[0.000953210574279],FTT[0.084314045966271],TRX[0.000013000000000],USD[17.351854397691958],USDT[1.203230122858972] |
| 00410160 | APE[0.070250000000000],DOGE[0.427333011734950],ETH[0.000000010000000],ETHW[253.974846140000000],FTT[1732.753680000000000],PSY[5000.000000000000000],SOL[0.009060190026126],SPELL[22.513007270000000],SRM[100.415194200000000],SRM_LOCKED[642.089849540000000000],TRX[0.000000004000000],USD[4.894596808754794],USDT[4279.558293387500000] |
| 00410163 | BTC[0.000000063731582],USD[0.003198948446540] |
| 00410165 | USD[30.000000000000000] |
| 00410172 | USD[30.000000000000000] |
| 00410174 | TRX[0.000001000000000],USD[17.008242758722564],USDT[9.686621304951969696] |
| 00410178 | USD[1.819010960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410179 | USD[30.000000000000000] |
| 00410182 | USDT[1.949610000000000] |
| 00410183 | ETH[0.064557578168345],ETHW[0.064557578168345],USD[0.000920277263492],USDT[0.000000022595456] |
| 00410185 | BTC[0.000000009311471],USD[-0.000605937640703] |
| 00410189 | ADABULL[0.00000002185000],BNB[0.000000007819986],BNBBULL[0.000000010650000],BTC[0.000000039463648],BULL[0.000000073850000],BVOL[0.000000035000000],COMPBULL[0.000000080000000],CUSDTBULL[0.000000000500000],DOGEBULL[0.000000000225000],ETCBULL[0.000000004000000],ETHBULL[0.000000005100000],GRTBULL[0.000000005000000],HALF[0.000000038000000],HTBULL[0.000000009000000],LINKBULL[0.000000005000000],MKRBULL[0.000000071500000],OKBBULL[0.000000000000000],PAXGBULL[0.000000033500000],PRIVBULL[0.000000057000000],REEF[0.104787850000000],TRX[0.000000010817360],TRXBULL[0.000000000000000],USD[0.103392132713472],USDT[0.000000198953037],VETBULL[0.000000007500000],XLMBULL[0.000000900000000],XTZBULL[0.000000035000000],ZECBULL[0.000000035000000] |
| 00410191 | ETH[0.000000078950937],FTT[0.000295530000000],GST[0.060000000000000],SOL[0.000000001000000],TRX[0.310343000000000],USD[-0.005745532883288],XRP[-0.000000155285213] |
| 00410192 | APT[0.996200000000000],BADGER[0.000880000000000],BNB[0.000000100000000],USD[0.000000007353410],USDT[0.028979704694794] |
| 00410194 | BTC[0.015993335000000],USDT[1.214293853950000] |
| 00410195 | BTC[0.000000007068840] |
| 00410196 | 1INCH[0.269015320000000],AKRO[0.117205000000000],CLV[0.006226500000000],DOGE[0.058995000000000],ETH[0.000000050000000],FTM[0.000000050000000],FTT[150.800409500000000],LINK[0.000132500000000],LTC[0.000055750000000],MAPS[0.596012500000000],MTA[0.614728240000000],REN[0.823115020000000],SLO[0.003019000000000],SPELL[179244.276542583066650],SRM[1.131091550000000],SRM_LOCKED[6.736112290000000],SUSHI[0.107113540000000],UBXT_LOCKED[56.405026700000000],USD[9272.689295324085831],USDT[0.000000005019826] |
| 00410197 | USD[1.108918087250000] |
| 00410198 | NFT[464156901790846070][1],USD[-0.019336525296819],USDT[0.023301193459237] |
| 00410201 | BNB[4.429809500000000],BTC[0.000043000000000],ETH[7.128455775000000],ETHW[7.428455775000000],FTT[175.262917720000000],LUNA2[11.481002650000000],LUNA2_LOCKED[26.789006190000000],LUNC[2500012.500000000000000],SAND[0.004000000000000],SHIB[7500037.500000000000000],TRX[2.021962000000000] |
| 00410203 | SNX[0.000000100000000],USD[0.000128361140427],USDT[0.000000005115830] |
| 00410208 | ETH[0.000094000000000],ETHW[0.000094000000000],FTT[10.000000000000000],TRX[0.000000053765000],USD[1987.296071173427867] |
| 00410210 | USD[20.000000000000000] |
| 00410214 | BTC[0.000000009145150],CEL[0.000000044385800],CRV[0.000000100000000],ETH[0.018000016984772],ETHBULL[0.000000025000000],ETHW[0.000000077881086],FTT[29.691681009187610],SRM[0.272535210000000],SRM_LOCKED[52.478180740000000],TRX[0.000077000000000],USD[15.983080923336473],USDT[0.000000423808105] |
| 00410215 | BTC[0.091230000000000],ETH[1.514413950000000],ETHW[1.514413950000000],USD[0.008331306871860],USDT[0.000000064536239] |
| 00410216 | FTT[0.000000005485093],USD[6.633930828326788],USDT[0.000000105859365] |
| 00410217 | DEFIBULL[0.000000056550000],ETH[0.000000010194225],FTT[0.047708553183294],SXPBULL[2473.187756800000000],USD[0.004550089338857],USDT[0.000000007595728] |
| 00410219 | COPE[0.034135000000000],ETH[0.000000050000000],KIN[1.000000000000000],LUNA[0.013175371090000],LUNA2_LOCKED[0.030742532530000],LUNC[2868.964793100000000],USD[0.334484525250000],USDT[0.000000099000000] |
| 00410220 | ETH[0.000000100000000],USD[0.000012576718662] |
| 00410223 | NFT[453526525992478605][1],RAY[0.023886320000000],SOL[0.220271400000000],TRX[0.000002000000000],USD[0.000000029872176],USDT[0.000000059116052] |
| 00410225 | BTC[0.000771600000000],ETH[0.002946119363299],ETHW[0.002946119363299],EUR[0.000000120842257],SOL[0.000000037258000],USD[36.000000065127040],USDT[0.000000001012011] |
| 00410227 | FTT[0.000000027938200],USD[0.000000003763624],USDT[0.000000014744580] |
| 00410228 | LUA[0.014540000000000],RAY[0.978300000000000],USD[0.000000033454770],USDT[0.000000046917949] |
| 00410229 | ATLAS[0.000000019748128],BNB[0.000000060000000],BTC[0.000000079525700],COMP[0.000000017900000],LTC[0.000000050000000],MATIC[0.000000100000000],SOL[0.000000007500000],SRM[22.000000000000000],USD[0.000375617636985],USDT[45.053002703291652] |
| 00410232 | GBP[0.000097638431256],USD[0.000000089545292] |
| 00410233 | BTC[0.048067090000000],FTT[0.530071310000000],LUA[218.260706000000000],USD[607.263627737935120] |
| 00410234 | ETHBULL[0.000000056500000],FTT[0.034881367000358],NFT[340798085744897930][1],NFT[537793100705817311][1],SRM[1.850622630000000],SRM_LOCKED[27.792634340000000],USD[0.179608026777530],USDT[0.000000115713382] |
| 00410235 | USD[30.000000000000000] |
| 00410236 | ADABULL[0.000000005100000],BNBBULL[0.000000004000000],BULL[0.000000006880000],FTT[0.067054443096408],USD[1.279887176173812500] |
| 00410239 | BTC[0.000000005000000],USD[5.769400000000000] |
| 00410241 | TRX[0.000350000000000],USD[5.979680889702500],USDT[0.000000056589263] |
| 00410242 | BTC[0.000000100000000],ETH[0.000000031853816],LTC[0.000000265771506],USD[0.094380656928042] |
| 00410243 | BNB[16.999500000000000],FTT[38.591644225187602],SOL[64.187461600000000],USD[0.533816740000000],USDT[0.000000014500000] |
| 00410245 | FTT[0.000000032946666],TRX[0.000017990000000],USD[-0.330589376788339],USDT[3.401612836400000] |
| 00410246 | USDT[0.270000000000000] |
| 00410249 | FTT[0.009861850000000],PERP[0.000000008742108],SUSHI[0.000000028451400],USD[2.175739885657600] |
| 00410253 | USD[30.000000000000000] |
| 00410255 | C98[0.986130000000000],CEL[0.036580000000000],FTT[25.026704200000000],MNGO[9.926280000000000],USD[2.558145941619568],USDT[3.387771812589960],YFI[0.000000005869991],ZRX[0.731000000000000] |
| 00410256 | FTT[0.000000058561250] |
| 00410257 | TRX[0.000018000000000],USD[0.055982104671526],USDT[0.000000006543677] |
| 00410258 | AMPL[0.304406542261809],BNB[0.008276751228100],CEL[0.049332634713483],FTT[0.005571170000000],USD[53.015406379912937],USDC[2000.000000000000000],USDT[0.119865788572547] |
| 00410259 | AAVE[0.000000030560434],ADABULL[0.069926630000000],BTC[0.000000081584368],ETH[0.000910700000000],FTT[0.000000031828600],LUA[0.000000084500000],SOL[0.000000016858588],USD[1.027408754525612,USDT[0.000006739898788] |
| 00410265 | SRM[42.125680640000000],SRM_LOCKED[142.739541580000000],USD[0.000000682841953] |
| 00410266 | USD[0.000000145301756] |
| 00410269 | BTC[0.066953450000000],ETH[0.273000000000000],ETHBULL[511.474276000000000],ETHW[0.273000000000000],MATIC[320.000000000000000],TRX[0.001973000000000],USD[194.815544328131128000000000],USDT[1195.530000005799851) |
| 00410270 | AVAX[0.000000000000000],BNB[1.564224105146317],ETH[0.000000018195984],FTM[0.000000041703600],FTT[25.038091489701594],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],SOL[0.000000060090545],SRM_LOCKED[16.654206140000000],USD[-0.075997554577405],USDT[0.000000120868128] |
| 00410271 | MOB[0.000000004936100] |
| 00410276 | FTT[0.036170850000000],TRX[0.000020000000000],USD[0.495261606076080],USDT[0.000000043644936] |
| 00410278 | USD[0.000000046301956] |
| 00410279 | ETH[0.000000098911383],USD[0.604254007500000],USDT[0.045433760092329] |
| 00410280 | ATLAS[1688.425593440000000],ATOMBULL[0.000000051000000],AUDIO[0.000000079917052],BNB[0.000000011272088],BTC[0.000000086603040],DOGE[0.000000018651931],ENJ[0.000000070000000],ETH[0.000000012853350],FTT[0.000000023098817],MBS[115.258534050371426],SOL[0.000000079262887],USD[-0.000734074579113],USDT[0.000000073827950] |
| 00410284 | 1INCH[193.000000000000000],AMPL[0.000000004957361],BNT[92.000000000000000],CRV[1296.856540000000000],DOGEBULL[0.000000066000000],FTT[0.000000091786013],LUNA2[1.862677671000000],LUNC[40561.984553400000000],RSR[10618.781878450000000],TLM[52104.619480000000000],TOMO[1260.954820000000000],UNIDO[0.106555000000000],USD[1.371193232790630],USDT[0.000000091647344] |
| 00410285 | ADABULL[0.000070846250000],BNBBULL[0.000000010000000],BTC[0.000000030540400],BULL[0.000000095000000],DOGEBULL[0.000000004500000],FTT[26.188299020000000],GRTBULL[0.000000020000000],USD[1789654060204001],USDT[-0.002671246909183],XRP[0.095996140000000] |
| 00410287 | 1INCH[0.000000094234846],ALPHA[0.000000084936580],DOGE[0.000000095395795],KIN[0.000000037991648],LINK[0.000000042586717],RSR[0.000000071782550],SUSHI[0.000000049230591],USD[1.092969418592629628] |
| 00410289 | BTC[0.329630155355750],ETH[0.004464900000000],ETHW[32.355521660000000],FTT[0.000000063280640],GME[0.000000100000000],GMEPRE[0.000000025725000],SRM[2.029269140000000],SRM_LOCKED[19.981765910000000],TRX[0.000017000000000],USD[19.795915030276129],USDT[0.000000022167522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410290 | BTC[0.000000000066160010],ETH[0.000000001226104016],USD[0.252430220000000000],USDT[0.000000011602630005] |
| 00410293 | 1INCH[0.00000000441198600],BEARSHIT[3347.655000000000000000],BNB[0.000000003391315516],FTT[0.009862447371200001],LUA[0.038470000000000000],TRX[1241.751600000000000000],USD[0.007765642027177151],USDT[0.555754574712318919] |
| 00410295 | BTC[0.000000048450000000],DAI[0.000000010000000000],FTT[0.002655673540446681],USD[-0.009768987204117744],USDT[0.004152827456489961] |
| 00410303 | FTT[0.0013405143033090],NFT [290978476707102011][1],NFT [299334406108095665][1],NFT [384689050166381139][1],NFT [453216508056179574][1],NFT [455779908240873313][1],USD[0.000000008852766441],USDT[0.000000000002875000010] |
| 00410311 | BTC[0.000000052409306],USD[0.000282327565287510] |
| 00410312 | BTC[0.000000088578250],FTT[0.066733000000000000],LUNA2[0.167815089300000000],LUNA2_LOCKED[0.391568541800000000],NFT [436922140703186632][1],NFT [542181859851745586][1],SOL[0.006721160000000000],TRX[0.001301000000000000],USD[0.000132254225089000],USDT[1.891151135875000000],USTC[0.349862000000000000] |
| 00410314 | USD[0.520376247500000000] |
| 00410316 | CQT[0.964600000000000000],MATH[0.071640000000000000],MNGO[9.878000000000000000],OXY[0.980000000000000000],STEP[0.050020000000000000],TRX[0.000030000000000000],USD[0.001526965180000000],USDT[0.009402006311856580] |
| 00410317 | BULL[0.000005650200000000],COPE[1.964200000000000000],DEFIBULL[0.000000100000000000],ETHBULL[0.000000060000000000],FTT[0.162530425943885520],THETABULL[0.000000002000000000],TRX[0.000001000000000000],USD[1.018145722121216656],USDT[0.000000007745169400],XLMBULL[0.000063320000000000] |
| 00410318 | USD[0.587343490250000000],USDT[0.000000005121529601] |
| 00410322 | CRO[30.000000000000000000],FTT[1.099686000000000000],USD[3.532090365380000000],USDT[0.002901000000000000] |
| 00410329 | DAI[0.020000000000000000],ETH[4.905000000000000000],FTT[0.119737626502200000],USD[-0.057346586850000000],USDT[23.281149479800000000] |
| 00410330 | USD[0.062215211508325] |
| 00410333 | USDT[0.000000015593132] |
| 00410336 | 1INCH[0.000000010150000],AAVE[0.480000001320000],AUDIO[61.937667800000000000],BTC[0.010400089414004],CHZ[301.805179770000000],COMP[0.892349290000000000],DMGBULL[9.963334000000000000],DOGE[402.000000000000000],ETH[0.000000070490074],FTT[0.000000026390000],GODS[87.000000000000000],LTC[1.479746924030000],MBS[0.356000000000000000],OXY[1224.000000000000000000],RAY[14.990833500000000000],STARS[12.000000000000000000],SUSHI[8.545217240000000000],UBXT[0.000000000520000],UNI[6.120784660000000000],USD[1121.325699789317952200],USDT[45.421725137773232400],XLMBULL[0.000000005630000],XRP[196.968080000000000000] |
| 00410339 | ETHBEAR[200000.000000000000000000] |
| 00410341 | USD[0.008301202935826000],USDT[1.192177921439858400] |
| 00410342 | BTC[0.000000000615306800],USD[0.000286289353469500] |
| 00410348 | AVAX[0.000000008695444500],BNB[0.039485100000000000],BTC[0.000171497881174500],BUSD[470.80690713000000000000],DOT[0.289968000000000000],ETH[0.009127235867710000],ETHW[0.608515345867710000],GALA[9.753000000000000000],KIN[5722.533000000000000000],SOL[0.159758700000000000],TRX[0.000003000000000000],USD[7.018553400069465780],USDT[0.176413194934033946],XRP[23.000000002354128] |
| 00410349 | ADABULL[1.175309140000000000],BNB[0.000000001778540],BTC[0.000000001000000000000784],BULL[0.000000000000000000],DOGEBULL[0.000000007000000000],ETH[8.008413520000000000],ETHW[8.008413520000000000],MKRBULL[0.000000003400000344],POLIS[1753.740913766514542],SRM[0.000000004506385],TRX[0.000007000000000000],UNISWAPBULL[9.236993921504916520],USD[-11.73147341586382340],USDT[-0.002413522140912500],XRP[0.865902010371582100],XRPBULL[2944263.842539864898801] |
| 00410358 | BTC[0.001508770000000000],USD[0.127092933073724000] |
| 00410360 | USD[2.309075948912917800] |
| 00410365 | USD[0.050995470000000000] |
| 00410368 | USD[0.395076514647992400],USDT[0.000000109899328],XRP[0.000000009857551] |
| 00410369 | USD[63.6712313000000000] |
| 00410371 | DYDX[0.000000010000000],ETH[0.000000005000000000],FTT[0.000000015980532],USD[1.271443116863368700],USDT[0.000000008420144512] |
| 00410375 | USD[0.013585626159281200] |
| 00410376 | BTC[0.000000012117338],SOL[8.186256670000000000],USD[14.052614016339240500] |
| 00410379 | TRX[0.000006000000000000],USD[0.007834755892578400],USDT[0.000000010376255100] |
| 00410383 | USD[-0.237562401073551000],USDT[0.299749831112632000] |
| 00410385 | AAVE[0.000000007500000000],AVAX[0.000000009415000],BUSD[2000.000000000000000000],ETH[0.100000000734744800],FTT[0.062941320958522900],SOL[0.000000010000000000],USD[1099.804396631441560100],USDT[0.000000004939286000] |
| 00410386 | ATOMBULL[0.000109150000000000],DEFIBULL[0.000001039800000000],USD[-25.589553167741720100],USDT[32.736913662010871200] |
| 00410387 | TRX[0.000001000000000000],USD[0.000000009213415600],USDT[0.000000027876585500] |
| 00410389 | USD[0.000000004060473600] |
| 00410390 | USD[-0.405931270796154700],USDT[35.330000000000000000] |
| 00410392 | BAND[0.000000010000000000],BNB[0.000000001687404500],BTC[0.000000002756527600],ETH[0.000294213666180000],ETHW[0.000294200000000000],FIDA[1.034973670000000000],FIDA_LOCKED[4.492366620000000000],FTM[0.000002699094593290],MATIC[0.000000012076646830],MER[0.100000000000000000],SOL[0.000000013407931100],SRM[29.191676650000000000],SRM_LOCKED[483.149904810000000000],SUSHI[0.000000010000000000],TRX[0.000120000000000000],UBXT[0.773666810000000000],USD[-0.913176617301375400],USDT[0.600000036355130000],CHZ[999.819500000000000000],ETH[0.000000010000000000],FTT[26.129398415558120000],SOL[0.000000016655881000],USD[0.000000530154735000],USDT[0.000000009777697000] |
| 00410396 | AUD[46.766422506854564400],USDT[39.533924570000000000] |
| 00410397 | CEL[0.063000000000000000],USD[0.000000073852550000] |
| 00410398 | BTC[0.000043390000000004],OXY[0.000000000599922614],SRM[0.000068253597000000],SRM_LOCKED[0.000268170000000000],TRX[0.000002000000000000],USD[0.000000221967569000],USDT[0.000000029864915000] |
| 00410401 | USD[1.548560920000000000],XRPBULL[0.002580000000000000] |
| 00410402 | BTC[0.000000004727200000],FTT[0.056201413162362700],USD[4.240650400000000000000] |
| 00410403 | USD[30.000000000000000000] |
| 00410404 | USD[0.0000000046004736000] |
| 00410410 | LUA[0.11197100000000000000],TRX[0.0000100000000000],USDT[0.000000151250000000] |
| 00410412 | USD[20.000000000000000000] |
| 00410416 | BTC[0.000000054533250],ETH[0.000601720000000000],ETHW[0.006017174295746] |
| 00410417 | USD[0.000000057689300] |
| 00410424 | ETH[0.0000601200000000],ETHW[0.000060123184149B],USD[0.002205341254035] |
| 00410426 | ALGOBULL[1269076.944000000000000],ATOMBULL[1.228000000000000000],BEAR[58.789000000000000000],DOGEBULL[17.017340636700000000],EOSBULL[2592.249636000000000],ETCBULL[0.052111696050000002],ETHBULL[0.000854650000000000],GRTBEAR[0.000000060000000000],LUNA2[0.025206449405000000],LUNA2_LOCKED[0.058150486200000000],LINC[5488.757427900000000],MATICBULL[22591.716000000000000],SXPBULL[627.678203300000000],THETABULL[81.934848080900000],USD[0.027857256897478400],USDT[0.000000188795397],XRPBULL[259.850144000000000000] |
| 00410428 | AVAX[0.000000004362560],BNB[0.000000000262176B],BTC[0.000000002473704],DOGE[0.000000013703326],ETH[0.0000000018905000],ETHW[0.000000008905000],FTT[0.000000103495768],LUNA2[0.006250763000000000],LUNA2_LOCKED[0.014585113690000000],MATIC[0.000000002000000],SHIB[0.000000010000000],USD[4177.0958086775922411],USDT[0.001200129458168450B] |
| 00410431 | AAVE[0.000000009852144],AVAX[0.000000020828800],BTC[0.000000060830628],DOT[0.000000031673200],ETH[0.013747054479071B],ETHBULL[0.000000009374981B],ETHW[0.042344232761,EUR[0.000000079445412],FTT[0.000000067746002],OXY[0.000000035957850],RAY[0.000000045000000],RUNE[0.000000012475272],LSNX[0.000000006047,FTT,SOL[0.000000027193978],SRM[0.019278050000000],SRM_LOCKED[0.029815369000000],TRX[0.000000000006084737] |
| 00410432 | USD[0.000000015093074] |
| 00410433 | BNB[0.000000024680000],BTC[0.000000024019900],DOGE[0.000000009312000],ENS[2.520000000000000],ETH[0.16793691904826S3],ETHW[0.16703815324826S3],FTT[23.290398890407557B],SAND[75.00000000000000],SHIB[0.000000033058111],USD[0.402760121935434T],USDT[380.2556011661805881] |
| 00410434 | BTC[0.0000000706376460],TRX[0.0968832900000000],USD[-0.00022423819437381],USDT[0.000000049680160],XRP[0.0000000100000000] |
| 00410435 | BTC[0.0000001119910890],ETH[0.000000083000000],FTT[0.0569738153608196],USD[24.519977610566460],USDT[0.000000066562363] |
| 00410439 | BNB[0.000000053581960],ETHBULL[0.0000000090000000],USD[0.1250995206995455],USDT[0.000000134459005] |
| 00410449 | USD[0.1210044475000000] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410450 | ADABULL[0.00000000115000000],ASDBULL[0.00000000050000000],ATOMBULL[0.004905150000000000],BCHBULL[0.000419250000000],BSVBULL[9.998100000000000],EOSBULL[0.071880000000000],ETHBULL[0.000000033500000],FTT[0.00000000307779800],LINKBULL[0.00000000055000000],LTCBULL[0.0065166500000000],SUSHIBULL[2.197729500000000000],SXPBULL[0.00702450000000000],TOMOBULL[4.180297000000000000],TRXBULL[0.0096034500000000],USDT[0.0000000044362081],VETBULL[0.00000007500000000],XTZBULL[0.0001186850000000] |
| 00410452 | USD[30.0000000000000000] |
| 00410456 | USD[0.0000000085000000] |
| 00410456 | BNB[0.00000009500000000],DMG[0.0341265000000000],ENJ[0.0300000000000000],FTT[0.1912693045301637],TRX[0.211732800000000000],USD[2.6273657858244803],USDT[0.0094960258299382] |
| 00410458 | USD[0.0000001304533320],USDT[1.0433730862508966] |
| 00410460 | XRP[10.6856470000000000] |
| 00410464 | FTT[0.1408856247285872],GOG[437.5742000000000000],USD[0.0000000014620040] |
| 00410465 | ADABULL[0.00000000416150000],ASDBULL[0.000000004000000000],BABA[0.4936024100000000],BAO[1.000000000000000000],BNB[0.0890868902762105],BTC[0.0000840254978940],BULL[0.000000009147000000],DEFIBULL[0.00000000140000],DOGE[557.4144363000000000],DOGEBULL[0.0000000078240000],ETH[0.010757007647199],EUR[0.000000006367031],FTT[8.2404611290382709],LUNA2[0.6254546111000000],LUNA2_LOCKED[1.4585984492000000],MATIC[2221.5308839600000000],OXY[0.000000032680000],RAY[0.00000032680000],SHIB[2012895.8208027400000000],SOL[0.950000001000000],SRM[0.0504064100000000],SRM_LOCKED[0.2323258100000000],THETABULL[0.00000000696500],TRX[0.5052675000000000],UNI[0.0473480000000000],USD[4775.7067445184616990],USDT[0.0563886992973520],VETBULL[0.000000006297352] |
| 00410467 | ADABULL[0.0090883247130000],BTC[0.0001696604475119],DOGEBULL[0.0063407822355000],ETHBULL[0.0587022600000000],FTT[0.0037190000000000],THETABULL[0.0000000077007000],USD[0.3573970252034421] |
| 00410470 | FTT[0.1408856247285872],GOG[437.5742000000000000],USD[0.0000000146200400] |
| 00410471 | USD[0.0000000070236952],USDT[0.1846228392123708] |
| 00410472 | BNBBULL[0.0000000006600000],DOGEBEAR[9870.8000000000000000],DOGEBULL[1.9005861144450000],ETHBULL[0.0000000039000000],FTT[0.00000000083293763],MATICBEAR2021[99.9810000000000000],MATICBULL[37.5870081000000000],SUSHIBEAR[58.3140000000000000],USD[0.0056584384725292],XRPBULL[1099.7910000000000000] |
| 00410474 | LUA[0.00088000000000000],USD[0.0000000054893480],USDT[0.0000000091250000] |
| 00410476 | BTC[0.0000000088808095],BULL[0.0000000016048410],ETHBULL[0.0000000039000000],FTT[0.0034848519607210],LINK[0.0000000064050070],SOL[0.0000000100000000],TRX[0.0001500000000000],USD[0.0345635256424056],USDT[-0.0094563598755923] |
| 00410479 | BTC[0.0000000057284200],LTC[0.0000000100000000],SRM[0.0182562900000000],SRM_LOCKED[0.0723510300000000],USD[0.0000680363293686] |
| 00410480 | SRM[1.4941874300000000],SRM_LOCKED[9.5058125700000000],USD[0.0000037428743],USDT[0.0000000090532339] |
| 00410483 | TRY[0.0000000091242258],USD[0.0000000030065496] |
| 00410485 | USD[0.0000000104790076],USDT[1.0158726229436957] |
| 00410493 | USD[0.0000000121667554],USDT[1.2075109342349489] |
| 00410494 | BTC[0.4220910500000000],ETH[0.0009050000000000],ETHW[0.4999050000000000],LUNA2[3.6912344820000000],LUNA2_LOCKED[8.6128804590000000],LUNC[0.0800000000000000],SOL[0.0962000000000000],USD[379.3607354883669415],USDT[23001.0958882909559500] |
| 00410496 | FTT[0.0000000325180400],USD[0.0000003049670000] |
| 00410499 | BTC[0.0001999966422174],FIDA[88430.6569343000000000],FIDA_LOCKED[3485401.4598541600000000],SOL[13.8789946700000000],SRM[16259.9179206000000000],SRM_CUSTOM[1448700.4103970000000000],USD[0.0000000016746565] |
| 00410502 | USD[25.0000000000000000] |
| 00410503 | BNB[0.0000000046940418],BTC[0.0000000046930000],FTM[0.2218607538300000],LTC[0.0000000023330000],USD[0.0135690762547985] |
| 00410505 | DOT[0.0000000087188464],FTT[0.0000001538708100],TRX[0.0000010000000000],UBXT[0.0000000045797990],USD[52.1080462424829871],USDT[0.0000000203337863] |
| 00410506 | ATLAS[17.0000000000000000],FTT[0.0000000071457218],LUNA2[0.8248591703000000],LUNA2_LOCKED[1.9246713970000000],LUNC[16556.2900000000000000],MOB[0.0000000059110100],OKB[0.0000000253200],TRX[0.0000300000000000],USD[0.0000001114234809],USDT[0.6511223275585051],USTC[106.0000000000000000] |
| 00410507 | CRO[50.0000000000000000],SRM[13.2918354000000000],SRM_LOCKED[0.2061597600000000],USD[2.0627051250000000] |
| 00410508 | AMC[0.0000000006533856],BNB[0.0000000095052790],BTC[0.0000000065000000],BULL[0.0000000035000000],DOGEBEAR[10100050.5000000000000000],ETH[-0.0005204292480361],ETHW[-0.0005171100225971],FTT[-0.0000000009572909],GME[0.0000000200000000],GMEPRE[0.000000004768907],NFT[513268850685916045][1],SRM[3.2849468700000000],SRM_LOCKED[32.0286427200000000],USD[0.9255676386935090],USDT[0.0000013975200000] |
| 00410511 | BTC[0.0009037900000000],FTT[307.5000000000000000],USD[0.0078600000000000],USDT[0.0000000024775806] |
| 00410513 | BCHBEAR[0.0000000055884950],BNBBULL[0.0000000094765173],BTC[0.0000000014759413],BULL[0.0000000035334976],DOGEBULL[0.0000000021650000],ETH[0.0000000047833079],EUR[0.0000000054448288],FTT[0.0193563470665449],LTC[0.0000000074979036],LTCBULL[0.0143388894515551],USD[0.0000000049181629],USDT[0.0002200372773950],XRPBULL[0.0000000071320441] |
| 00410517 | ETH[0.0000000053140360],FTT[0.0784194542002400],USD[0.0000000053134433] |
| 00410519 | ADABULL[0.7409420000000000],BCHBULL[8.5386000000000000],BNBBULL[0.0000067800000000],BTC[0.0000000069360000],ETHBULL[0.0000000050000000],LINKBULL[2.0000000000000000],USD[0.0000010397501],USDT[0.0000000833106],VETBULL[644.2134200000000000] |
| 00410520 | BTC[0.0000016212226842],BULL[0.0000000072500000],ETH[15.0025389550000000],ETHBULL[0.0000082900000000],FTT[0.0000000001299539],USD[13.9602543236652577],USDT[0.0000000015702085] |
| 00410523 | ATOM[359.4860000000000000],BCH[0.0000001483937],BNB[25.5352764800000000],DOT[423.1166681600000000],SOL[146.7548000000000000],TRX[0.0001300000000000],USD[0.0000139752500000],USDT[2857.7971910000000000] |
| 00410527 | ETH[0.0000000178378],ETHBEAR[159756188.5000000000000000],ETHBULL[0.0000000077370000],FTT[45.9854539201111988],SUSHIBULL[10001.8650000000000000],USD[0.0000000096100106],USDT[0.0000000063966624],XLMBULL[0.0000000014000000] |
| 00410529 | BTC[0.0000000034344176],USD[0.0000004486436250] |
| 00410531 | USD[0.0000000059163888],USDT[0.0000000746352783] |
| 00410535 | BNB[0.0007095891395116],BNBBULL[0.1091483727000000],BULL[0.0000015880000000],DOGE[0.6256000000000000],DOGEBULL[0.0335146555992747],ETCBULL[8.9982000000000000],ETHBULL[0.3799240154908000],GRTBULL[0.2329416200000000],LINKBULL[11669.1673469300000000],LTCBULL[4.5065718800000000],MATICBULL[8.8814500000000000],SXPBULL[31.1315958491430000],THETABULL[2.3252017300000000],USD[0.0542789577411055],USDT[0.0928996740764356],XRPBULL[1.7250648000000000],XTZBULL[1.4066328000000000] |
| 00410542 | BNB[0.0000000056562590],USD[0.0002142715666240] |
| 00410544 | FTT[0.0006509584950200],LTC[0.0039770000000000],TRX[0.5534600000000000],USD[0.4111839960038989],USDT[0.0000000064720612] |
| 00410546 | BTC[0.0000000030000000],CHR[0.9810000000000000],SUSHI[136.1342757128930800],UNI[0.0147558315515500],USD[0.0000000053402735],USDT[0.0000000077391472] |
| 00410549 | NFT[445746475619017305][1],NFT[510039398818810909][1],NFT[557662533764984492][1],USD[0.0000000008108346],USDT[0.0000000052421980] |
| 00410554 | ETH[0.0009924320000000],ETHW[0.0009924320000000],LTC[0.0052986500000000],USD[1.0425224372000000] |
| 00410555 | ADABEAR[330879.5000000000000000],ADABULL[0.0000000067000000],BTC[0.0000000076700000],BULL[0.0000000167000000],DOGEBULL[0.9617000000000000],EOSBULL[5.0969655000000000],ETHBULL[0.0000000086000000],FTT[0.0000004887594],GRTBULL[0.1938845700000000],LINKBULL[0.0000000013151429],USDT[0.0000002756695] |
| 00410557 | TRX[0.0000010000000000],USD[0.0181567550000000],USDT[0.0179210048598174] |
| 00410558 | BTC[0.0219997062076],DOGE[0.0000000002166100],ETH[0.1443300000841400],FTT[1.1347908768555982],RAY[66.0889757200000000],SOL[10.2782502600000000],TRX[4839.6806180051185011],UNI[11.0865843437884179],USD[714.3985804350060860],USDC[1000.0000000000000000],USDT[0.0000000075386362] |
| 00410559 | APE[0.0970600000000000],TRX[0.0000030000000000],USD[-0.8974068970719430],USDT[0.9921478687394206] |
| 00410565 | BF_POINT[200.0000000000000000] |
| 00410567 | USD[25.0000000000000000] |
| 00410568 | AAVE[0.0001250050000000],BNB[0.0000000027744900],BNT[0.0000000070849900],BTC[0.0000892242201441],CRV[0.0000000078000000],DYDX[0.0000000132194000],ETH[0.0000000132194000],ETHW[0.0006544785941450],FTT[150.0000000036727728],LEO[0.0025000000000000],MATIC[0.0000000047471900],MOB[0.0000000075000000],MSOL[0.0000000100000000],OMG[0.0000000080177000],PAXG[0.0000000004000000],SOL[0.0025000000000000],SPELL[0.0000000521367111],SRM[0.0525797400000000],SRM_LOCKED[2.5997003300000000],SUSHI[0.0000000002500000],USDC[16077.0036477100000000],USDT[0.0000002921209550],YFI[0.0000000298002],PAX[0.0002500000000000] |
| 00410570 | APT[0.0000000053608472],ETH[0.0000000100000000],ETHW[0.0008123588817843],FTT[0.0000000035092701],SOL[0.0000000088468619],USD[0.0000007408562],USDT[0.0000008670611015] |
| 00410572 | BNB[0.0000001000000000],BTC[0.3361000058450000],CHZ[0.0000000100000000],EUR[0.0000004471400],FTT[3.0338825483867330],LEO[0.0000000047233040],LINK[0.0000000100000000],TRX[0.0000000025440000],USD[0.0000013706705],USDT[3.4017737976396796] |
| 00410573 | ALGOBULL[19686.2100000000000000],ASDBEAR[389727.0000000000000000],BNBBEAR[769461.0000000000000000],ETHBEAR[505720.8000000000000000],MATICBEAR[197960400.0000000000000000],TOMOBEAR[107474250.0000000000000000],USD[7.7192091600000000],USDT[0.0000001010798828] |
| 00410574 | BTC[0.0000000044594900],BUSD[21575.3358681300000000],ENS[0.0000000201402],LUNA2[0.0000036630184],LUNA2_LOCKED[0.0000084704327],LUNC[0.0079763000000000],SLP[0.0000009348092],SOL[0.0000034000000000],USD[0.0000032370445810],USDT[500.0000001161154443] |
| 00410578 | APE[0.0008680000000000],ATLAS[1.4640247473531555],AUD[0.0000000011563860],ETH[0.1922113460000000],ETHW[1.9922113460000000],FTT[0.0300000000000000],LUNA2[1.1465522000000000],LUNA2_LOCKED[274.5272885000000000],LUNC[34.4421100000000000],MATIC[0.0000008100000000],STEP[0.0000001152067113],USD[0.0000000073441713],USDT[0.0000007685729000],ZRX[0.0000002500000] |
| 00410579 | 1INCH[0.0000000076087100],AVAX[1051.4129492540957248],BNB[0.0000000078568233],BTC[0.0000000635903000],CEL[0.0000000997236041],CHF[23964.4849651761886532],DAI[0.0000000073343700],DOT[0.0000000227128000],ETH[0.0006510651350000],EUR[0.0000000157541060],FTT[226.2311556701538434],MATIC[0.0000000447940000],USDT[0.0000006627216],SOL[0.0000000490644751],SRM[0.0980540000000000],SRM_LOCKED[5.1661282200000000],USD[0.0000001424070160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410581 | USD[0.000000009755437|
| 00410582 | USD[30.0000000000000000] |
| 00410585 | ADABULL[0.0000000042200000],BNB[0.000000040000000000],BTC[0.000000045000000],CHZ[4.274350000000000000],DMG[0.018577000000000],ENJ[0.893600000000000000],FTT[0.095744000000000],SOL[0.1000000000000000],USD[1.026778619862500|
| 00410587 | BTC[0.000047232420862|,ETH[0.000768946773000],ETHW[0.0000000034739600],FTT[0.082762004390604],MER[0.852953000000000],MNGO[0.075700000000000],MSOL[0.000000059854444],NFT[419199617071866280|1],OXY[0.000000053194000],SOL[475.496958807600000],SRM[22.302954990000000],SRM_LOCKED[126.62648679000000],USD[4.660290171869200],USDT[0.0000000033465990] |
| 00410592 | FTT[0.00254217000000000],NFT [492467145853947831|1],USD[29.929611465574026|3] |
| 00410593 | USD[0.0020161432047066],USDT[0.0000000131229423] |
| 00410595 | BULL[0.000008008040000000],ETHBULL[18.376188418890000],FTT[0.019345979222279993],SOL[4.01013186800000],SRM[0.121045880000000],SRM_LOCKED[0.9365305300000000],USD[1430.69100691764320],USDT[81.6566952056997824] |
| 00410598 | ADABEAR[100.0000000000000000],AKRO[0.001000000000000],ALGOBULL[38983.85000000000000],ATOMBULL[4.956900000000000],BALBULL[2.988600000000000],BCHBULL[12.996800000000000],BSVBULL[1193.26120000000000],DMGBULL[9.998000000000000],EOSBULL[1059.88782000000000],LINA[0.0010000000000000],LTCBULL[0.999800000000000],MATICBULL[0.063000000000000],REEF[0.001000000000000],SRM[0.0010942000000000],SRM_LOCKED[0.005046210000000],SUSHIBULL[3436.14088000000000],SXPBULL[129.969000000000000],TOMOBULL[1441.81860000000000],XTZBULL[38.971200000000000] |
| 00410599 | BTC[0.0000000040390276],BULL[0.00000003000000000],TRX[0.006896040000000],USD[0.001514981795064] |
| 00410603 | ASD[0.0631400000000000],BNB[0.000000142685300],ETC[0.00009899959536],ETCBULL[0.000000026300000],ETH[0.000000164673910],FTT[0.000000186614311],KIN[0.0000001886140000],LUNA2[10.32543096000000],LUNA_LOCKED[4.092672250000000],MATIC[0.000000007500000],NFT [299217305217164835|1],NFT [366873152622834859|1],NFT [531628425056037893|1],RAY[0.7155190100000000],SOL[0.0000001498226270],SRM[7.485572110000000],SRM_LOCKED[6.074427890000000],SUSHI[0.0000000089346661],TRX[0.0000220000000],UNI[0.000000025000000],USD[11815.41380789078939|],USDT[2.4213747624978866],USTC[1014.0000000000000000] |
| 00410604 | DENT[1.0000000000000000],ETHW[86.994418190000000],KIN[1.0000000000000],USD[0.0000000243375916] |
| 00410606 | BTC[0.000000059881770],CHZ[2069.29358000000000000],COMP[0.0000002000000],ETH[0.000000151500000],FTM[0.000000058086200],FTT[0.000001029020728],LTC[0.000000050000000],STEP[0.0000000500000],TRU[119.924190000000000],UNI[0.0000000050000000],USD[-0.000298102121075],USDT[0.0000020507011] |
| 00410611 | USD[0.0000000067302611] |
| 00410612 | AAVE[0.0001064703922095],LINK[0.0060559801748530],USD[0.8358540194035463],USDT[0.0009362343314254] |
| 00410613 | 1INCH[0.9050000000000000],AAVE[0.009819500000000],BALBULL[89.972600000000000],BAND[0.081190000000000],BAT[0.909028000000000],BNB[0.199978870000000],CHR[0.909750000000000],DODO[6375.73000000000000],DOGE[0.968550000000000],DOT[9.9000000000000000],DYDX[0.085750000000000],EOSBULL[17809.8707950000000000],ETH[0.008600000000000],ETHW[0.00086000000000000],EDEN[9.436840000000000],LINK[0.0491647400000000],LTC[21.265958700000000],MANA[299.943000000000000],MAPS[0.924000000000000],SOL[0.005981000000000],USD[986258737232389|],USDT[0.0000000168403937] |
| 00410614 | ADABULL[0.0000000081500000],BNBBULL[0.0000000050000000],BULL[0.00000003940000],COMPBULL[0.0000000905000000],DOGEBULL[0.00000007950000],ETHBULL[0.0000005300000],FTT[0.000000481002957],GRTBULL[0.0000008100000],LINKBULL[0.0000000700000],MKRBULL[0.000000030100000],SXPBULL[0.000000000000000] |
| 00410617 | ETH[0.0000000020868400],USD[38.221251179043798|4] |
| 00410618 | USD[-4.2371016121400000],USDT[6.2900000000000000] |
| 00410620 | ATOM[0.000000000000],USD[0.000932202926116] |
| 00410621 | USD[1.508433631670000] |
| 00410622 | BTC[0.000000001004862000],FTT[1.001170330000000],USD[0.000000006771910] |
| 00410625 | AUD[0.00000034253470000],BTC[0.00000003537625],ETH[0.815000000000000],ETHW[0.8150000000000],LINK[0.0978621052339064],USD[-25.121489360290254],USDT[0.0000000067341598],XRP[259.58699000000000000] |
| 00410626 | BCHBEAR[4200.0000000000000000],BCHBULL[300.000000000000],BEAR[68.2900000000000],BTC[0.0055110708118748],BULL[0.000794310555000],DOGEBULL[0.095012845372902],ETHBULL[0.0001142543340080],FTT[0.0993800000000],TRUMPSTAY[0.8537000000000],USD[9.304221814333092],USDT[0.0000000003662 1800] |
| 00410628 | USD[0.4463733120953820] |
| 00410630 | FTT[0.000000039000000],TRX[0.000001000000],USD[0.4186092891378017],USDT[0.0000000074744312] |
| 00410631 | FTT[0.00000007569132],SRM[0.0580018600000000],SRM_LOCKED[0.2089885800000000],USD[0.0370912166200000],USDT[0.0000000095000000] |
| 00410638 | CPAZ[4379.2073160000000000],COPE[0.000000072120000],FTT[46.82484911256986601|,LNA[796.310000000000000],RSR[87300.96000000000000],SOL[0.000000037500000],SRM[0.0000000041800000],USD[0.0000001170066],USDT[22.8411161992631634] |
| 00410639 | AMPL[0.0000000002896533],CHF[0.0000000009460816],USD[0.6202683454086953],USDT[0.00000010921552] |
| 00410640 | BTC[0.0010844621575000],FTT[25.994810000000000],TRX[0.000778000000],USD[0.6296953217000000],USDT[0.0000005731256] |
| 00410642 | CEL[0.0000000017786200],DOGE[0.0000000308558000],FTT[0.0750249678457713],LINK[0.0993327282980000],SOL[0.002230000000000],USD[2.6236776525115923],USDT[0.0000000004344800] |
| 00410643 | BRZ[100.0000000000000000] |
| 00410644 | AMPL[0.0000000015286560],AURY[0.000000010000000],BTC[0.000000052815050],ETH[0.000000099145242],ETHBULL[0.0058828243900000],FTT[0.000000095630000],SOL[0.000000128761508],THETABULL[0.000000018293700],USD[49.0082415788542067],XRP[0.0000008862170000] |
| 00410648 | BNB[0.0000000096456600],BTC[0.000000368283|,CEL[0.000000041114600],EDEN[0.000000100000000],FTT[0.0803617012794223],SRM[0.0478048500000000],SRM_LOCKED[0.3327196400000000],USD[0.7320543979176633],USDT[0.0000004211881] |
| 00410650 | ADABULL[0.000000017800000],AMPL[0.0000000038717732],BCH[0.00000004391692],BNB[0.000000047901233],BNBBULL[0.000000050000000],BTC[0.0000001063068],COMP[0.000000074000000],DEFIBULL[0.0000000900000],DOGE[0.00000025514752],DOGEBULL[0.0000001000000],ETH[0.0000001231620911],ETHBULL[0.00000002150000],FTT[0.0000003244647|,LINK[0.000000064400000],MATIC[0.000000003630381],SUSHI[0.0000000029900507],THETABULL[0.0000000085000000],TRX[0.000001680818683],UNI[0.000000055399707],USD[0.0000003657222677],USDT[0.0000000069247874] |
| 00410654 | USD[-29.8407992539000000],USDT[170.7976260000000000] |
| 00410658 | BTC[0.0000180965765000],ENJ[0.984600000000000],EUR[0.000000171814508],FTT[0.0677085000000000],LINK[0.099480000000000],SOL[0.00980000000000],TRX[0.000050000000000],USD[0.0000000580006274],USDT[0.0000000011312298] |
| 00410661 | ATLAS[939.8308000000000000],TRX[0.000800000000000],USD[0.1042621933598139],USDT[0.0014129513163319] |
| 00410662 | BTC[0.0000000053628860],USD[30.2464473509475000] |
| 00410663 | USD[0.0348609419622814] |
| 00410664 | USD[0.0032009096799457],USDT[0.0000000070044523] |
| 00410666 | FTT[0.0124041000000000],USD[3.3053094661832500],USDT[0.0069569852830000] |
| 00410667 | TRX[0.000002000000000],USD[-0.00000101391858|,USDT[0.000000094902790] |
| 00410668 | USD[0.0033559905500000] |
| 00410669 | USD[-0.9781421806300000],USDT[1.0000000000000000] |
| 00410670 | BTC[0.0000000085360621],LTC[0.0059967400000000],USD[0.5980630519142643],USDT[0.0000000077590525] |
| 00410673 | USD[5437.2894801460000000] |
| 00410677 | BTC[0.0000000000000000],DMG[0.0338400000000000],SOL[0.000000029660000],SRM[0.8064600000000000],USD[19.2328614108757121] |
| 00410682 | 1INCH[0.0000000064743852],AKRO[0.0000000034792],ALPHA[0.0000000728638868],BTC[0.0000000062652880],DFL[0.0000000073383010],DOGE[0.000000006250169],ETH[0.0000000705451441,FTM[0.0000000045941198],FTT[0.000000057645116],GENE[0.0000000026050731,KIN[0.00000000999981371,LUNA2[1.7572417930000000],LUNA2_LOCKED[4.1002308490000000],OXY[0.0000000004307802],RSR[0.000000144014440],SLRS[0.0000000007144040],SOL[0.000000011989822],SOS[20100000.000000000000000],SRM[0.0543002995984082],SRM_LOCKED[0.2323061600000000],TOMO[0.0000000027260686],TRX[0.0000000004837563111],USDT[2.3813126596680821],USD[33.000000063000000] |
| 00410683 | BTC[0.0000000721745900],DOGE[0.0000000087907300],DOGEBEAR[2.0278600000000000],ETH[0.0000266590464400],FTT[155.1542597119289030],MATIC[0.00000001469760],MKR[0.0000000500000000],OMG[0.0000000088880400],USD[0.0000000787423892],USDT[0.000000193912028] |
| 00410685 | ATOM[0.0000000191722872],BCH[0.000000012747024],BTC[0.000000006204737],DOGE[0.3448393187564572],DOT[859.608327670968696],ETH[0.000000029442001,FTT[841.9268266205061981,LTC[0.00000089449599],SOL[-0.0015661981095551],SUSHI[0.0000000055394200],TRX[0.0000670058441989],USD[1.80909448307466041,USDT[867.9890058872735485],XRP[3681.4282143087188026] |
| 00410687 | USD[0.9359082972807400] |
| 00410689 | MNGO[0.9928000000000000],USD[1.8915496505984851],USDT[0.0000000055580846],WAVES[0.0000000042600000] |
| 00410693 | ALPHA[8866.1048826472772800],BTC[1.1807242117310416],DOGE[16101.7790000000000],ETH[16.014845300000000],ETHW[12.6055020000000],SLP[2.8940000000000],SOL[81.9736020000000000],USD[22293.0460047362616642000000],USDT[12364.7692562957590272],YFI[0.6148176000000000] |
| 00410694 | USD[184.5971878496000000] |
| 00410696 | TRX[0.0142870300000000],USD[0.5596486191731058],USDT[0.0000000080020530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410698 | ETH[0.0004794527808635],ETHW[0.0004794527808635],USD[0.0045338559917652],USDT[0.000000096211852] |
| 00410699 | BNB[0.18932935000000000],BTC[0.10003196000000000],DOGE[0.00004030104000000],USD[0.000001540529227] |
| 00410701 | USD[5.00000001072086656] |
| 00410702 | ETH[0.00000001000000000],USD[8923.49067862630636607] |
| 00410703 | ATLAS[80000.00000000000000000],BTC[20.10716288975649974],BUSD[10.00000000000000000],ETH[25.35312270627747020],ETHW[25.21445586191503671],FTT[3232.98666977000923611],SOL[61.47405646250944486],SRM[81.00132296000000000],SRM_LOCKED[1374.80573982000000000],TRX[0.00002200000000000],USD[10023.35809616719117231],USD[20.10000000000000000],USDT[1259.54939510286514691],XRP[513.40820496671538000] |
| 00410705 | ADABULL[0.00000004000000000],ALGOBULL[129974.00000000000000000],ATOMBULL[18.99620000000000000],BALBULL[9.99800000000000000],BCHBULL[49.99000000000000000],BNB[0.00000002480485700],BSVBULL[11997.60000000000000000],DOGEBULL[0.00000004000000000],EOSBULL[17598.12000000000000000],ETCBULL[1.35972800000000000],ETHBULL[0.00000000021000000],LINKBULL[14.39712000000000000],LTCBULL[18.99620000000000000],MATICBULL[263.12158000000000000],SHIB[100000.00000000000000000],SUSHIBULL[21995.60000000000000000],SXPBULL[179.96400000000000000],TOMOBULL[75185.14000000000000000],TRX[11.74000000000000000],USD[0.000000000000000000],USDT[1.80000000000000000],XRPBULL[619.87800000000000000],ZECBULL[21.00000000000000000] |
| 00410706 | USD[0.14265851000000000],USDT[0.000000083822883] |
| 00410707 | ETH[0.00000304000000000],ETHW[0.000003425601770],USD[0.000550775899120],USDT[0.0000000212150930] |
| 00410709 | BNB[0.00000002220690],BTC[0.000000011500000],TONCOIN[0.040000000000000],USD[0.000000182897000],USDT[8.4600771736131301] |
| 00410710 | FTT[0.1386297898152097],USD[2.5231066708908797],USDT[0.0000000138162298] |
| 00410711 | FTT[0.0500210800000000],USD[466.1830474203232500],USDT[0.5000000094000000] |
| 00410714 | EDEN[1126.70000000000000000],FTT[236.89118750000000000],SOL[16.63184949393385100],SRM[4777.80605745000000000],SRM_LOCKED[80.25964799000000000],SUSHI[0.03002124000000000],TRX[0.00002200000000000],USD[591.1552800110651277],USDT[0.000000136597491],XPLA[9.9367300000000000] |
| 00410717 | XRPBULL[125.00000000000000000] |
| 00410723 | ADABEAR[29994000.00000000000000000],ALGOBULL[119976.00000000000000000],EOSBEAR[20995.80000000000000000],ETHBEAR[1013310.64395955000000000],USD[0.0233087000000000],USDT[0.00000000001665],XRPBULL[11370.88010609000000000] |
| 00410725 | ALPHA[0.97986000000000000],AMPL[0.06801366275054169],BTC[0.036385691000000000],DENT[49990.50000000000000000],ETH[0.22464954500000000],ETHW[0.22464954500000000],KIN[9732.10000000000000000],LTC[0.00701510000000000],OMG[21.49591500000000000],SXP[0.05014400000000000],TRX[0.00000400000000000],USD[1.9160856496161869],USDT[0.000000169052446] |
| 00410727 | USD[31.12481272300000000] |
| 00410728 | USD[1.10852674000000000] |
| 00410732 | FTT[0.0149923766500662],SOL[0.0000000055268864],TRX[0.0000028000000000],USDT[0.21000000083887558] |
| 00410735 | CEL[0.000000080800000],FTT[0.0954945188942184],GBP[0.0000000519766000],SRM[3.06203951000000000],SRM_LOCKED[14.5473479000000000],USDT[0.000000047051916] |
| 00410736 | AKRO[0.08097000000000000],BTC[0.000000045128261],SRM[0.00000000000000000],SUSHI[0.0300212400000000],USD[4.3157899273522864],USDT[0.004746095373483] |
| 00410738 | BTC[0.00000000579200],COMP[0.000000030000000],FTT[0.9876364690521577],GRT[0.00000002200000000],LINK[0.00000002490000000],RUNE[0.00000000560000000],SNX[0.00000000220000000],SOL[0.0000000220000000],SRM[0.000000036000000],TOMO[0.000000012000000],UNI[0.00000007200000000],USD[0.0004576004394355],YFI[0.00000000270000000] |
| 00410739 | BULL[0.00003203644000000],ETH[0.00029420050927041],ETHBEAR[33091930.00000000000000000],ETHW[0.00032032844000000],LINK[0.36390000000000000],LUNA2[0.34007652250000000],LUNA2_LOCKED[0.79351188580000000],SRMB[0.02516379000000000],SRM_LOCKED[14.53629061000000000],USD[0.4342251286806840],USDT[255.8400646970874604] |
| 00410741 | BTC[0.00000005553483],ETH[0.0002728351333594],ETHW[0.0002728397980648],USD[0.0045943727371609],USDT[0.00020214391876634],XRP[0.5624756194926033] |
| 00410743 | 1INCH[0.00000007133600],AAVE[0.00036405041144600],AMPL[0.7660940752520826],ANC[27.00000000000000000],ASD[0.0461031105547800],ATLAS[1500.01000000000000000],ATOM[0.0197462182541216],AUDIO[32.00160000000000000],AVAX[0.05927437678315114],BAND[0.0452403498783100],BAT[0.69030167000000000],BNB[0.00365543021500],BOO[0.000000060557600],BTC[0.0238911000000000],BTT[1911.750000000000000000],CEL[0.02082542180000],CHZ[10.00000000000000000],COMP[0.00000000399959525],CQT[0.0011250000000000],DENT[0.00000000000000000],DOGE[0.0308836034658236],DOT[0.0272354134545000],DYDX[0.000100000000000000],FIDA[0.00000000000000000],FTM[0.033000000000000000],FTT[0.0156532021564176],GALA[15.000000000000000000],GMT[0.0459044318820500],MKX[10.04450000000000000],OXY[20.00000000000000000],PAXG[0.00004140000000000],PEPFD[0.00008000000000000],PYPL[0.00000003800000000],RAYF[0.00000000000000000],TONCOIN[0.00241150000000000],TRX[0.00000000000000000],TSLAFD[0.00000000000000000],TSLAPRE[0.00000000001264400],UBXT[0.44470642000000000],UBXT[0.12330966630280920],USTC[0.00000000445159001],XRPB[0.00000000083081600] |
| 00410746 | ATOMBULL[0.000000013500000],BNBBULL[0.000000068297000],BTC[0.000000004500000],BULL[0.00000000375000000],ETHBULL[0.0000000091180000],LINKBULL[0.0000000099118000],SXPBULL[0.00000001395481],USD[0.0000000662552257] |
| 00410747 | SXP[0.05978000000000000],USD[0.252738111500000] |
| 00410749 | ALGOBULL[0.0265519810335000],BSVBULL[93089.58823545000000000],BTC[0.0012987099000000],BULL[0.000000083000000],COMPBULL[1.6913019165720000],DEFIBULL[0.000000039100000],EOSBULL[0.0000000055000000],ETH[0.0032410751000000],ETHBULL[0.0000000303500000],ETHW[0.0032410751000000],FIDA[0.199965640000000],FTT[161.82498687000000000],LINK[0.0000002500000000],LINKBULL[12.36408320511000000],LTCBULL[242.74992235400000000],RUNE[19.52089813000000000],SRM[0.07960193000000000],SRM_LOCKED[0.2697906500000000],SUSHIBULL[39206.03208137000000000],SXPBULL[1038.59087766285000000],USD[1.0531900000000000],UBXT[0.594432140000000000],USDS[482025543602865],USDTD[0.0000003268674],XRPH[1.18358195000000000] |
| 00410750 | AURY[0.00000001000000000],CEL[0.00058173400000000],TRX[0.00000300000000000],USD[-0.0006085159707610],USDT[0.00000000066845710] |
| 00410751 | FTT[0.0758745995781022],USD[5.0220770629804992],XRP[0.3131119128507491] |
| 00410756 | BTC[0.00000004873125],ETH[0.000000044000000],EUR[8263.2948417657275481],FTT[0.00310476800000000],USD[0.0000000125727146],USDT[100.000000057392871] |
| 00410757 | USD[1371.87899592000000000] |
| 00410758 | USD[0.0398837453650000],USDT[0.2963229695000000],XRP[0.00000000005782000] |
| 00410759 | ATLAS[11998.58777000000000000],AX$[2.64108106200000000],BCH[0.000000005500000],BNB[0.00435885870000000],BTC[0.0044588676720616],BUSD[286.49837847000000000],CRV[500.00700000000000000],DOGE[30.6587488900000000],DYDX[1.18451622500000000],ETH[1.46354219349000000],ETHW[0.0105421644200000],FTM[8.61008300000000000],FTT[900.0687037074091919],LINK[2.676597053000000],TLD[0.00000000400000000],MATIC[227.6476646000000000],NFT[295392308682815703](1),NFT[313200499838290539](1),NFT[549538732592821355](1),POLIS[499.93165000000000000],RAYI[32.64960143000000000],SOL[0.00062674500000000],SRM[4.27869191000000000],UNI[4.02356700950000000],USD[40109.64551643427870181],USDT[29.00000000043624250] |
| 00410761 | FTT[204.30000000000000000],TRX[0.00958000000000000],USD[27.438667725932000],USDT[0.0008621502500000] |
| 00410762 | RAY[0.01240100000000000],SOL[0.005416100000000],TRX[0.0000650000000000],USD[0.0191375979948703],USDT[12.5100925821628404] |
| 00410763 | USDT[0.000000038789146] |
| 00410765 | USD[0.0398837453650000],USDT[0.000000017919846] |
| 00410766 | AKRO[0.52795500000000000],EUR[0.00022370801558171],USD[0.000838817033767] |
| 00410767 | BTC[0.00000000003478131],CRO[0.5461165292329500],DMG[0.00000008202202],ETH[0.0000000049625249],LTC[0.0095974748474416],REN[0.5549943357466580],RSR[0.000000072684932],SNX[0.000000005500000],SRM[0.49394077000000000],SRM_LOCKED[2.33277829000000000],SXP[0.0000000027220000],USD[0.0952152887349723],USDT[0.98491970000045694]0844],YFI[0.000000000010099] |
| 00410770 | AAVE[0.00000036398750],ALCX[0.00000005000000000],AMCJ[0.000000013230707],AMPL[0.000000010184590],ATLAS[8.98655392000000000],AVAX[0.000000079552721],BTT[70000000.00000000000000000],CRV[0.000000100000000],DAI[0.0000003000000000],DOGE[0.000000045632850],DOGEBEAR[2021]0.00000008000000000],ETH[4.5710003918224113],FTM[0.00000030000000000],FTT[235.5172432016749419],LUNA2[0.00033412847200000],LUNA2_LOCKED[0.00779633101000000],MKR[0.000000013633800],TRX[10000.00778000000000000],USD[68359.17319468979365588],USDC[8000.00000000000000000],USDT[9.52183291769344],USTC[0.471962000000000],YFI[0.000000000048] |
| 00410774 | BNB[0.000000090472400],BTC[0.000000023355200],DOGE[0.000000010356000],FTT[0.0149816131670951],USD[0.00000005462820],USDT[0.00000000074035700] |
| 00410776 | LTC[0.0002141700000000],SOL[0.0003151000000000],USD[0.5137717647744772] |
| 00410778 | TRUMPSTAY[18103.9528600000000000],USD[0.0113503222868000] |
| 00410780 | BTC[0.00003716850000000],FTT[0.06215990000000000],TRX[0.00002300000000000],USD[555.2722483869032800],USDT[0.1604232892500000] |
| 00410781 | USD[30.00000000000000000] |
| 00410782 | USD[0.5129142640590000] |
| 00410784 | USD[0.000000088044928],USDT[0.000000049262920] |
| 00410786 | ALEPH[0.000000020000000],BTC[0.000000040000000],BNB[0.000000008435840],BTC[0.000000023700000],BULL[0.000000010902500],ETH[0.000000121807111],FTT[0.00000000048560516],HXRO[0.0000000108625100],LINKBULL[0.0000000078500000],ROOK[0.000000000022000000],SRM[0.000000022246169884],USDT[0.00000000772972631],XRP[0.00000003123680] |
| 00410788 | EOSBULL[4000.00000000000000000],TRX[0.70000000000000000],USD[TD.031959659250000] |
| 00410789 | ADABULL[0.000931740400000],ALGOBULL[15998472.9442000000000000],BNBBULL[0.0000638638428000],CRB[0.96342500000000000],COMPBULL[0.00000789700000000],CQT[0.2678350000000000],DEFIBULL[0.000000712000000],DOGE[5.00000000000000000],DOGEBULL[0.0023167810000000],ETHBULL[0.000009622764563],ETHBULL[0.000099962027460583],ETHBULL[0.0000082071455000],FHE[0.08956550000000000],FTT[0.0973450000000000],GRTBULL[2.0011287591000000],HXRO[0.75552605000000000],LINA[1587.89860000000000000],LINKBULL[0.0143587000000000],LUNA2[0.000010106112640],LTC[0.0094826000000000],MATICBULL[0.00385950000000000],MKR[0.97540000000000000],SOL[0.34680000000000000],SXPBULL[110030.00002577500000000],TONCOIN[0.0779600000000000],TRX[0.0010480000000000],UBXT[893.96496500000000000],UNISWAPBULL[0.00006902200000000],USD[0.0043915119921370],USDT[23.08913732639875090],VETBULL[0.00688718500000000],XLMBULL[0.01640325750000000],XRPBULL[12482.07814100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410794 | USD[0.0024767262500000] |
| 00410795 | USD[3.2673090436682500] |
| 00410796 | FTT[0.0022958000000000],LUA[12864.5206100000000000],TRX[0.0000030800330723041],USD[-0.0036308933072341],USDT[0.0000000083038245],XRP[0.0000000100000000] |
| 00410798 | AKRO[2.00000000000000000],ATOMBULL[5395.919122500000000],BAO[3.000000000000000],BULL[1.0000000000000000],DENT[1.0000000000000000],ETCBULL[9678.666301632800000],ETHBEAR[64213.00000000000000000],KIN[2.0000000000000000],TRX[0.0008360000000000],UBXT[1.0000000000000000],USD[0.0028425312610760],USDT[0.0018164588508386] |
| 00410799 | TRX[1.0071564200000000],USD[0.5894429302272165],USDT[0.0000000097864180] |
| 00410800 | BNB[0.0000000070441109],DAI[-0.3447492546626763],ETH[0.0052923159976649],ETHW[0.0052923301100038],FTT[58.1764920563346263],KIN[60000.00000000000000000],RAY[0.0000000103800792],RUNE[0.00000000047463055],SHIB[39093.2758339400000000],SNX[0.0000000011241370],SOL[-0.000002662794757],SRM[3779.4811100900000000],SRM_LOCKED[83.0698665500000000],USD[2.7438863869993055] |
| 00410801 | BIT[313.3558000000000000],BTC[0.00004832000000000],CEL[0.0405422781027500],ETH[0.5403923691139500],ETHW[0.0004494951139500],FTT[0.0406397850211582],LUNA2[0.1404531753000000],LUNA2_LOCKED[0.3277240758000000],LUNC[0.0000000490300000],MATIC[580.7653090710175700],NEAR[93.3724600000000000],TRX[1.9996290000000000],USD[1.6753830230651367],USDT[0.0096686913566746],WFLOW[181.5636800000000000] |
| 00410802 | BTC[0.0000004004296100000],USD[2.8528577600000000],USDT[16.0230223437250000] |
| 00410805 | BULL[0.0000086720000000],LINKBEAR[25.2190000000000000],UNI[0.0087014900000000],USD[99.9999438111535716] |
| 00410806 | BTC[0.0000000800000000],USD[0.0058530870000000],USDT[0.862000098101096] |
| 00410809 | BTC[0.00000004490000],CBSE[0.0000002000000000],COIN[0.0000000004531107],DOGE[0.7731516000000000],GBTC[0.0000000064880597],GME[0.00000001000000000],GMEPRE[0.00000000600000000],SRM[0.0000207000000000],SRM_LOCKED[0.0000924500000000],USD[-0.0286242881620875],USDT[0.0000000009750112],XRP[0.0000000278370000] |
| 00410811 | ETH[0.0000031400000000],ETHW[0.0000031400000000],RUNE[0.0011630030047116],USD[0.0065832146502202],SRM[-0.0000002062479700],USD[-0.0052819683887870],USDT[0.0000000015762987] |
| 00410812 | AAVE[0.0190708385841000],BTC[0.0218011400000000],ETH[0.8431010000000000],ETHW[0.0000100000000000],FTM[6618.000000000000000],FTT[76.1194374298635568],MEDIA[0.0031290000000000],RAY[0.6144240000000000],SOL[2.1 2.8334913843772848],STEP[0.0749716650000000],TOMO[0.0000000060505900],TRX[0.0000080000000000] |
| 00410813 | AVAX[0.0746190000000000],FTT[0.0158021579910516],SLRS[7539.1746000000000000],SRM[160.1684343600000000],SRM_LOCKED[2.3453335000000000],USD[10.0822083272091000] |
| 00410815 | BTC[0.0014997060504000],BUSD[150.4621916300000000],NFT[397766379759805869][1],NFT[504681512372295092][1],USD[0.0000089299856] |
| 00410816 | ALCX[0.0000005050000000],BTC[0.0128975490000000],CRV[0.8172394100000000],DAI[0.0951498700000000],FTM[1490.2723722800000000],FTT[0.0672227614122626],GRT[2702.4864300000000000],LINK[599.9003787100000000],LTC[15.2300000000000000],LUNA2[0.0697264914800000],LUNA2_LOCKED[0.1626951468000000],LUNC[1518.0000000000000000],USD[3.5408688500000000] |
| 00410818 | BTC[0.0000004000000000],USD[61.5830000000000000] |
| 00410820 | BAL[0.0000000250000000],BTC[0.0000000021746434],BULL[0.0000000037384332],FTT[0.0369685656451893],SRM[22.7278350200000000],USD[0.1845323870981029],USDT[0.0021131162886421] |
| 00410821 | USD[20.0000000000000000] |
| 00410823 | BTC[0.0000005400000000],DOGEBEAR[133906.2000000000000000],EMB[1789.7130000000000000],ETH[0.0000032200000000],ETHBULL[0.0000000022000000],FTT[0.0062358206170300],TRX[0.0001340000000000],USD[0.2981128726218713],USDT[0.0064278053504600] |
| 00410824 | ATLAS[7.2874000000000000],LUA[39.2755610000000000],MAPS[0.1621600000000000],USD[0.2613764497261738],USDT[0.0000037467262] |
| 00410825 | BTC[0.0000000128052227],DOGE[5.0000000008500000],SUSHI[0.0000000101270064],USD[0.5032995758790615] |
| 00410826 | USD[0.0766818413500000] |
| 00410828 | BTC[0.0000000083272729],USDT[99.7910206300000000] |
| 00410831 | AMPL[-0.0000000005450043],BTC[0.0006174587372095],CHZ[170.0000000000000000],COMP[0.2881710600000000],ETH[0.0594010171541100],ETHW[0.0594010171541100],FTM[25.0000000000000000],FTT[0.0159738706516718],LINK[9.5883500000000000],SHIB[1700000.000000000000000],SOL[0.6384727200000000],UNI[1.0670000000000000],USD[-67.3448671315919004],USDT[0.000000004897500000],TRX[0.0838380000000000000] |
| 00410834 | ETH[0.0049097000000000],ETHW[0.0049070000000000],TRX[0.0838380000000000] |
| 00410835 | ATLAS[10541.10700719000000],BTC[0.0361917331282905],DOGE[3944.577028250000000],ETH[1.3846113968000000],FTM[0.9902530000000000],FTT[31.7917283500000000],RAY[0.0046890009629800],SLND[24.9954875000000000],SOL[11.3190471740000000],SRM[211.3338513200000000],SRM_LOCKED[0.1874357400000000],TRX[0.0031190000000000],USD[0.0000005423985801],USDT[488.5103161501419215],XRP[1.3900000000000000] |
| 00410837 | BNB[0.0058745100000000],ETH[0.0000000317000000],FTT[0.0000000063300512],MKR[0.0000000023300000],USD[0.0491533011552556],USDT[0.0000000077875000] |
| 00410843 | BTC[0.0013991236506175],ETH[0.0013101476443461],ETHW[-0.2683714350423069],FTT[26.2251981500000000],LTC[0.3955669639305958],USD[1603.6929586793413892] |
| 00410844 | USD[0.0000001335600],USDT[0.0000000018288257] |
| 00410845 | MOB[0.4901200000000000],TRX[0.0000001000000000],USD[0.0035461976200000],USDT[1.0180627100000000] |
| 00410847 | FTT[0.0064393470949931],TRX[0.0000004000000000],USD[-0.0036311024082804],USDT[0.0045830434420994] |
| 00410849 | ADABULL[0.0000000700000000],ATLAS[90.0000000000000000],BULL[0.0000000038340000],DEFIBULL[0.0000000009000000],ETH[0.0000000100000000],ETHBULL[0.0000000002000000],EXCHBULL[0.0000000040000000],FTT[0.0000000024585652],MIDBULL[0.0000000010000000],USD[0.0319853611597464],USDT[0.3822494199284198],XLMBULL[0.0000000030000000] |
| 00410852 | SOL[0.0000000032359500] |
| 00410854 | BNB[0.0000008372400],BTC[0.0914664413302000],CLV[2409.987821600000000],EUR[10.0000002220000000],FTT[227.7591462000029876],LINK[146.6376044394176000],SRM[578.9064915000000000],SUSHI[207.9464675000000000],UNI[1.0072709000000000],USD[30.9201853867611687],USDT[0.0000000096516455] |
| 00410855 | BTC[0.0000000034676302],USD[27.9035226732078704] |
| 00410857 | DOGE[19.9860000000000000],USD[0.0419900000000000] |
| 00410858 | BTC[0.0000000256000000],EUR[9082.504217410000000],FTT[25.0971618848604606],TRX[0.0003500000000000],USD[0.0000000156816536],USDT[0.0000000070289738],YFI[0.0000000069122579] |
| 00410860 | USD[5.0000000000000000] |
| 00410862 | ADABULL[0.0384042721890000],ETHBULL[0.0730232439000000],FTT[7.1949600000000000],RAY[0.9864200000000000],SOL[0.0968087000000000],SRM[0.9730360000000000],SUSHI[0.4863974768204642],USD[1.3943974962350000] |
| 00410863 | USD[9.2266982964011293] |
| 00410866 | USD[1.0114614150000000] |
| 00410868 | AAVE[0.0000000087340900],ATLAS[0.0000000058189724],AVAX[0.0000000090000000],BTC[0.0000000080502816],ETH[0.0000000091260313],ETHW[0.0052506304454897],FTM[0.0000000072810900],FTT[25.4251679685391485],LINK[0.0000000050000000],RUNE[0.0000000050000000],SOL[99.6500641914983114],USD[0.0176704700000000],SRM_LOCKED[0.1049105100000000],USD[0.0000001151003141] |
| 00410869 | STEP[70.9503000000000000],USD[0.0103000000000000] |
| 00410871 | ETH[0.0006067100000000],ETHW[0.0006067100000000],USD[1.3655054538800000],USDT[0.0070071364000000] |
| 00410873 | FTT[0.0347144377760000],USD[0.0000038960777705] |
| 00410874 | BTC[0.0700982500000000],USD[0.3179921403849724] |
| 00410875 | ADABULL[0.0053000089000000],ALGOBULL[119976.00000000000000],ALTBULL[0.0190000000000000],ATOMBULL[13.0000000000000000],BALBULL[10.9980000000000000],BAO[45000.00000000000000000],BNBBULL[0.0625900442000000],COMPBULL[2.0995800000000000],CRO[440.0000000000000000],DOGE[0.7885400000000000],GEBULL[0.0239952000000000],ETH[0.0010000000000000],ETHBULL[219.1938591072000000],ETHW[0.0010000000000000],FTT[11.5325567433881107],GRTBULL[7.0000000000000000],KNCBULL[14.0000000000000000],LINK[0.2182406300000000],LINKBULL[10320.41661954781910000046],LTCBULL[56.0000000000000000],MATICBULL[18.8997400000000000],RUNE[0.0967200000000000],SOL[9.8800000000000000],SUSHBULL[12299.540000000000000],SXP[0.5000000000000000],SXPBULL[144.9810000000000000],THETABULL[0.4439168035600000],TRX[0.0002000000000000],TRXBULL[5.6000000000000000],USD[0.0000004193955637],USDT[0.0000000846039598],VETBULL[7.5997800000000000],XLMBULL[1.0997800000000000],XRPBULL[1329.8640000000000000],XTZBULL[88.9976000000000000] |
| 00410877 | TRX[0.0007400000000000],USD[0.0000000267325557],USDT[1064.8551721211380840] |
| 00410879 | USD[0.9983992513500000] |
| 00410880 | BTC[0.0000000050000000],DOGE[15.0000000000000000],ETH[0.0000000594100087],USD[2.1697009893659793] |
| 00410883 | RUNE[89.2876963377339153] |
| 00410884 | FTT[0.0070530000000000],LUNA2[0.0010139020350000],LUNA2_LOCKED[0.0023657714160000],LUNC[220.7793028740000000],SUSHI[0.0612090000000000],USD[0.0593189789652783],USDT[0.0000000085650000] |
| 00410885 | 1INCH[0.0216020176477000],BNB[-0.0022958095034155],BTC[0.0000418392190000],ETH[0.0000000096000000],NFT[340096217669692105][1],NFT[353148333743064700][1],NFT[448462005413419879][1],NFT[463427872248726280][1],USD[1.3278905531182900] |
| 00410886 | USD[5.1700872254788779],USDT[0.2067943403545748] |
| 00410888 | FTT[0.0814570000000000],LTC[0.0000000030058588],TRX[6.9393500000000000],USD[-0.0164931130286253],USDT[0.0082427800000000],XRP[0.0000000086642986] |

Schedule of Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00410890 | USD[0.899383810000000000] |
| 00410893 | AGLD[181.865439000000000000],USD[43.750436000000000000] |
| 00410895 | USD[9.471563251987975500] |
| 00410897 | USD[7.452063400000000000] |
| 00410900 | USD[30.000000000000000000] |
| 00410904 | BNB[1.204746335149150000],BTC[0.001013961329700],DOGE[3687.131563515502560000],FTT[71.992059461265634480],USDT[3.920112820483140000] |
| 00410905 | ATLAS[6658.668000000000000000],BTC[0.024495100000000000],POLIS[99.580080000000000000],SOL[6.756794000000000000],USD[0.698989555984092800],USDT[3.765516004826046400] |
| 00410911 | BTC[0.000000014600000000],ETH[0.000000005900000000],USD[0.000000012868125000] |
| 00410912 | ADABULL[0.000000008400000000],USD[-0.000573273809813100],XRP[0.001687610000000000] |
| 00410914 | BNB[-0.000000036283879000],ETH[0.000000350000000000],FTM[0.000000003818305800],FTT[0.004794695917927800],LTC[0.000000004537430000],SLRS[0.000000002200000000],SOL[0.000000028185874000],STMX[0.000000060313018],USD[0.000000461116392860] |
| 00410915 | USD[0.000000009622112] |
| 00410916 | BNB[0.000000019321100],BTC[0.000000005000000000],CEL[0.021509903171010000],ETH[0.000000003700000],MATIC[0.000000002939340],SRM[19.814139780000000000],SRM_LOCKED[0.245361120000000000],TRX[0.000020000000000000],USD[0.145328776951452100],USDT[0.000000131758114] |
| 00410917 | BTC[0.000000044831325],USD[0.187627054742875200],USDT[0.000000129695890] |
| 00410923 | BRZ[0.003768259322374],BTC[5.530500011699985300],ETH[0.000000101627246],FTT[0.000000094250663],SOL[0.000000010000000],USD[0.539791096666689740],USDT[0.000000078759296] |
| 00410924 | BTC[0.000000070515036],DOGE[0.000000010000000],ETH[0.000000030163637],FTT[0.000000100000000],TRX[-0.000000010000000],USD[16.403157801989036 3] |
| 00410926 | USD[0.000000015944564],USDT[0.000000005088000] |
| 00410927 | ETH[0.000011000000000],FTM[0.000000100000000],FTT[0.000000103949809],USD[0.369143186681119 7] |
| 00410928 | 1INCH[0.000000023785312],ALPHA[1467.415268976259930 00],BCH[0.000000003340200],BTC[0.821206130395855 6],EUR[23572.435900963659 14 00],FTT[150.0818031742624 00 3],NEXO[645.5976949200000 00 00],OMG[0.000000062703500],SRM[479.4127062200000 00 00],SRM_LOCKED[8.706309440000000000],USD[27.0633289764413957],USDTD[0.000000011800395 1] |
| 00410934 | AVAX[0.000000046558356],ETH[0.000000100000000],FTT[25.000000000000000000],USD[0.000000244377728],WBTC[0.000000000952684] |
| 00410936 | BTC[0.000000002500000000],USD[0.990058454601940 0] |
| 00410938 | FTT[0.000000001485541],SNX[0.094451312072740 0],USD[2.471763399062000 9],USDT[0.000000021079258] |
| 00410939 | BTC[0.000000120000000],FTT[-0.000000110000000],LUNA2[13.079291960000000 00],LUNA2_LOCKED[30.518347900000000 00],TRX[0.331362176075201 1],USD[2.533589104837465 6],XRP[-0.000000017698200 0] |
| 00410942 | BNB[0.001060686090096],BTC[0.000000004130014],ETH[0.000000004700000],EUR[0.000000033128045 6],USD[-0.015657800474597 7],USDT[0.000000080832718] |
| 00410943 | BAND[0.000000062614 00],BTC[0.000000037012869],CEL[0.000000008240000],DOGEBEAR[0.000000075500000],ETH[0.000000006290600],ETHW[0.000989963301810 0],FTT[25.382696700000000 00],GME[0.000000004000000000],GMEPRE[-0.000000001183160 0],LUNA2[0.006092126351000 0],LUNA2_LOCKED[0.042149614900000],MATIC[0.000000047011380],STETH[0.000000006992632],TRYB[0.000000028638983],USD[14.844726436583691 6],USTC[0.000000000772506700] |
| 00410945 | MOB[14.623442500000000000],USD[260.000385336000896 5],USDT[1.932026616250000000] |
| 00410946 | BTC[0.000000051142912],CRV[0.000000008720000],ETH[0.000000009324446 4],FTT[0.000000010838383],MEDIA[0.004909000000000000],SHIB[465.5448],STEP[0.065206000000000000],TRX[0.000007000000000],USD[0.000000095966650],USDT[0.000001128012051 9] |
| 00410949 | ETH[0.353165790000000],ETHW[0.353165791357498],ROOK[35.259854800000000],USD[34.734550714095 12],USDT[9.181055659963367] |
| 00410955 | BTC[0.001394870171500],ETH[0.003678000000000],ETHW[0.003678000000000],FTT[0.085708010000000],IBVOL[-0.000000039350000],SRM[0.215600000000000],USD[0.689821199313158 2],USDT[0.000000021300400] |
| 00410957 | BEAR[49465.350000000000000],EOSBEAR[0.025400000000000],EOSBULL[0.137190000000000],ETHBEAR[920.420139240081 72],LTCBEAR[0.058110000000000000],LTCBULL[0.009785000000000000],USD[0.020636949676632 4],USDT[0.029643192000000000] |
| 00410958 | BTC[0.000000081678504],ETH[0.000000057830500],EUR[12.181338488029998 0],SUSHI[0.000000009576300],USD[1840.82781830000000 0],USDT[0.000000005784101] |
| 00410959 | FTT[25.080020781354839 5],USD[0.909202087300643 1],USDT[0.000000085700871],XRP[0.203614550000000 00] |
| 00410960 | TRUMPSTAY[8205.402360000000000],USD[5.689464164500000 0] |
| 00410964 | ALGO[0.092850950000000],APT[0.114704580000000],CRO[1620.000000000000000],DODO[0.034512170000000 0],FTT[155.0216797799780518],GST[0.035034650000000 00],LINK[0.052683250000000000],MATIC[0.000000004819860],NFT[388720268530032416][1],SOL[0.005175840000000000],SUSHI[0.423714130000000 0],USD[14412.1086464568323240000000000000],USDC[10000.000000000000000000],USDT[0.071835314720569 0] |
| 00410965 | TRX[207238.999857000000000],USD[0.004948566887337 7],USDT[0.000000081826554] |
| 00410966 | EUR[0.000000051153848],USD[0.0298848990875 00 0],USDT[0.000000010900290] |
| 00410968 | BTC[0.000000010000000],RUNE[0.000000068000000],USD[0.001281074227670 9],USDT[33.228530000000000000],XRP[0.000000021148700] |
| 00410971 | UBXT[1531.000000000000000] |
| 00410972 | BTC[0.000000053055000],COPE[0.000000027447182],DOGE[0.000000015397591],ETH[0.000000016501940],FTM[0.000000039517603],FTT[3.398256601132684 1],MATIC[0.000000011886706 0],RAY[0.000000022933126],SOL[0.007373726546856 1],SUSHIBULL[211000.000000000000000],USD[0.072958828451760 7],USDT[495.155890710238336 4] |
| 00410973 | BF_POINT[100.000000000000000],BTC[0.000000063900000],LUNA2[0.000000007940000],LUNA2_LOCKED[0.017870595850000],NFT[336220433122674835][1],NFT[482859902593454163][1],NFT[537197898376626537][1],NFT[542979121455800725][1],USD[0.086274118791736 6],USTC[0.000000087064400] |
| 00410974 | USD[0.007400000411080 0] |
| 00410975 | 1INCH[0.000000048999490],AAVE[0.000000001615671],BAT[949.810000000000000],BTC[0.000000072908750],BULL[0.000000005670000 0],ENJ[1163.638080000000000 0],ETHBULL[0.000000090000000],ETHW[14.411997295000000 0],FTT[53.291264200000000 0],LINK[0.000000028074712],SNX[0.000000015165000],SOL[3.270000000000000000],SRM[266.859165350000000000],SRM_LOCKED[0.060734500000000],USDI[-2760.847528820166487 5],USDT[0.045413970632445 1] |
| 00410979 | BTC[0.003119770000000],ETH[0.074518626117600],ETHW[0.074518626117600 0] |
| 00410983 | USD[30.000000000000000000] |
| 00410987 | BNB[-0.000000038574900],BTC[0.000000005718012 5],BUSD[511.450280500000000],DYDX[0.000000002495040 0],EUR[0.000000009705100],FTT[25.079993627916432],LINA2[0.000000074950000],LUNA2_LOCKED[0.005179130821000 0],NFT[317664453243872624][1],NFT[386003563252425908][1],NFT[415037481480172686 17 17],PAX[0.000000008000000000],SOL[0.000000004510000],STEP[0.000000010000000],USD[1.468078187388150 0],USDT[0.000000076047907 1] |
| 00410991 | AAPL[0.000400000000000],ATOM[0.000000007000000 0],BTC[0.000000086900000 0],DOTO[0.082380000000000 0],DYDX[0.082600000000000 0],FBG[0.007800000000000 0],FTT[0.932535529244704],LUNA2[0.643712076200000 00],LUNC[140169.659864000000000],SOL[0.000268000000000000],TRX[0.00095500000000000 0],USD[3415.483652864998463 1],USDT[0.000000163534905] |
| 00410992 | TRX[0.000000020000000],USD[0.432907853051486 3],USDT[0.7224908872727341] |
| 00410993 | AVAX[0.000000097988820],FTT[0.111634150086498 3],SOL[0.000000029262920],SRM[0.006316700000000],SRM_LOCKED[0.127304090000000 00],USDI[0.092652557717448 7],USDT[-0.001969190893527 7] |
| 00410995 | ADAHEDGE[0.00579400000000 00],ALTBEAR[3.720000000000000],BNBBULL[0.000002283000000],DEFIBULL[0.000002718000000],DOGEBEAR2021[0.000595800000000000],ETH[0.000935141249161 2],ETHHEDGE[0.000780800000000 0],ETHW[0.000935141249161 2],GRTBULL[0.000062560000000000],HGET[0.047550000000000000],TRX[0.000000500000000000],USD[0.026970000000000 00] |
| 00410997 | USD[0.093585527021216 0] |
| 00411002 | BNB[0.000000018224770458],BULL[0.000000008750000],ETH[1.000000063063562],ETHBULL[0.000000072500000],FTT[0.989326016142035 9],MATIC[0.000000498994 00],ROOK[0.000000075000000],SOL[0.000000133212890],SRM[73.381133330000000 00],SRM_LOCKED[415.8875675000000 00 00],UBXT_LOCKED[0.000079000000000],USD[415.906000000000000],XRP[0.221250583834770 0] |
| 00411003 | USD[30.000000000000000000] |
| 00411005 | BTC[0.000000100000000],ETH[0.000000346156575],FTT[0.003728300000000],SHIB[5517.508846216454395 0],TRX[0.000000080334942],USD[0.062234539254278 1],USDT[0.000000013046800] |
| 00411006 | USD[0.810698224539882 5],USDT[1.071158636000000] |
| 00411007 | USD[0.053548540750000],USDT[0.000000078182685] |
| 00411010 | DOGE[0.000000069071551],FTT[0.000010152971500 0],TRX[0.000002000000000],USDT[0.000000045259491] |
| 00411011 | ETH[0.000000000374520],EUR[0.000000076106594],FTT[250.014486964656035 1],LTC[0.000000075000000],SRM[19.29471417400000000],SRM_LOCKED[328.0293371200000 00 00],USD[759.2015234509533494],USDC[30.000000000000000000] |
| 00411014 | ATLAS[1970.000000000000000],BTC[0.003335140310500 0],COIN[3.577797840000000],COMP[0.069684138000000 0],CONV[2580.000000000000000],CQT[81.000000000000000],ETH[0.042991830000000 0],FTT[3.399354000000000 0],HGET[27.750000000000000 0],HUM[380.000000000000000 0],IMX[23.300000000000000 000000000],LINA[3056.635100000000000],MAPS[109.000000000000000 0],MATIC[110.000000000000000 0],MER[211.000000000000000 0],MNGO[380.000000000000000 0],MTA[101.98100000000000 0],NFT[501885927402219655][1],RUNE[16.796808000000000 0],TRX[0.000030000000000],TSLA[1.409062350000000 00],USDI[0.264861112295000 0],USDT[1010.42732293122298 86],XRP[177.967194600000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411015 | USD[0.0000000030028188],USDT[0.000000179433189] |
| 00411018 | USD[0.0286944712354600],USDT[0.000000023253764] |
| 00411023 | FIDA[6.9986000000000000],FTT[9.4996500000000000],HGET[1.4997000000000000],MAPS[9.9980000000000000],TRX[32.9934050000000000],UBXT[499.9000000000000000] |
| 00411024 | TRX[0.6021096200000000],USD[0.0768011484209539] |
| 00411027 | BNB[0.0000000105006],BTC[0.0000000029185916],ENB[49.9650000000000000],ETH[0.0005534834180004],ETHW[0.0005534800000000],FTT[0.0607982456060026],JST[2.2360000000000000],KIN[3784.0000000098648510],REN[0.0000000009540890],SRM[0.0099819000000000],TRX[0.0000100000000000],USD[-0.9701267752310798],USDT[46.6978160960300256] |
| 00411030 | BNB[0.0000000036392147],BTC[0.0000000008370001],ETH[0.0000000100000000],FTT[0.0667484479914643],SXP[0.0671800000000000],USD[0.000004794112306],USDT[0.0000021904982418] |
| 00411031 | 1INCH[0.6410850000000000],AAVE[0.0113406000000000],BTC[0.0033488112992809],DOGE[0.7999150000000000],ETH[0.0000001533556165],FTT[1068.1007291220000000],RAY[0.6700522500000000],SOL[0.0096160000000000],SRM[1.6804113800000000],SRM_LOCKED[10.3195886200000000],SUSHI[0.3484725050000000],TRX[0.0000020000000000],USD[1.1492450000000000],USD[-0.0728553173371467],USDT[171.7703267542307104] |
| 00411032 | ATLAS[10.0000000000000000],BTC[0.0000000066803405],FTT[0.2000000000000000],RAY[0.1411638400000000],TRX[0.0000010000000000],USD[-0.0038396133898085],USDT[0.0032910000000000] |
| 00411034 | BULL[0.0000000043000000],FTT[0.0944000000000000],USD[3.7826734532977535],USDT[0.0000000031403069] |
| 00411037 | BTC[0.0000000080000000],TRBY[0.0000000096900000],USD[0.0000000013031052] |
| 00411038 | BTC[0.0000000070000000],ETH[0.0000569000844862],ETHW[0.0000569000000000],USD[0.0102836694852164],USDT[0.0000000080645140] |
| 00411039 | APE[1342.8000000000000000],ATLAS[9591.0265134600000000],BNB[26.9575376200000000],BTC[0.0872004403962500],COPE[0.9192500000000000],ENJ[2550.0039000000000000],ETH[2.4140077775000000],ETHW[73.5057424127500000],FIDA[0.5009630000000000],FTT[0.0067631450000000],LOOKS[0.5862896000000000],LUNA2[0.0004592401062000],LUNA2_LOCKED[0.0010715602480000],LUNC[100.0005000000000000],MAPS[0.6284170000000000],MER[0.5124610000000000],MNGO[9.8475740000000000],NFT[459654312462491931][1],OXY[0.1683330000000000],POLIS[1873.5851845200000000],SOL[0.0010826300000000],SRM[35.2173956500000000],SRM_LOCKED[16.1653237600000000],STEP[0.0139673050000000],TRX[153119.6373125000000000],USD[2852.4082441773323354],USDC[31384.8731558700000000],USDT[2.4271746343000000] |
| 00411040 | ALTBULL[0.0000000200000000],BTC[0.0000794674760000],BULL[0.0000000098700000],ETH[0.0000000076200000],LUNA2[0.0000338565029660],LUNA2_LOCKED[0.0000078998506900],LUNC[0.7372324750000000],SUN[1936.1882411875000000],TRX[161.9769180000000000],USD[0.0023071206115199],USDT[25549.3542273556999852],XRP[100.7409850525787132] |
| 00411041 | TRX[0.0000010000000000],USD[0.0258593340029803] |
| 00411043 | 1INCH[0.5625250000000000],AUD[0.1740682448366467],BTC[0.0000001225000],DOGE[1.0000000000000000],ETH[0.0000002625000000],ETHW[0.0000026525000000],EUR[9662.5235476081322424],FTT[0.0991119900000000],SRM[4.2163296000000000],SRM_LOCKED[19.7836704000000000],USD[2.6084613385170829],USDT[412.7045468721124000] |
| 00411045 | EUR[0.0000000454896],LUNA2[0.0000002126454476],LUNA2_LOCKED[0.0000004961727761],LUNC[0.0046304000000000],TRX[0.0000030000000000],USD[0.0350968325771963],USDT[0.0574154158444413] |
| 00411048 | USD[0.0006850000000000] |
| 00411055 | ETH[0.0030900000000000],ETHW[0.0030900000000000],FTT[0.0973134258932008],LUNA2[0.0104087166100000],LUNA2_LOCKED[0.0242870054300000],LUNC[2266.5199568000000000],USD[0.0159590463963239],USDT[0.0000000067762516] |
| 00411056 | TRX[0.0000010000000000],USD[26.7422929691872644000000000],USDT[0.0484239250463593] |
| 00411062 | BTC[0.0000000047166875],ETH[0.0000000088547446],FTT[0.0000000011152019],LTC[0.0000000007521893],USD[0.0000052495668680],USDT[0.0000000055938860] |
| 00411064 | 1INCH[30.9686500000000000],ADABULL[0.9557085205800000],ALGOBULL[87.0915000000000000],APT[0.9984800000000000],ATOMBEAR[28099.8100000000000000],ATOMBULL[8604.4855520650000000],BCHBEAR[453.0101700000000000],BCHBULL[851.8983254500000000],BICO[24.9876500000000000],BIT[15.9946800000000000],BNBBEAR[98039.5000000000000000],BNBBULL[0.0063235182000000],BSVBEAR[15371.2000000000000000],BSVBULL[27903335.5948850000000000],BTC[0.0000967510000000],CHZ[9.8974000000000000],COMPBEAR[2018.1000000000000000],COMPBULL[3974.9766356480000000],CRO[99.7834000000000000],DOGEBEAR[2201.0].81178930000000000],DOGEBULL[8.0000000],DOGEBULL[8.0010565578700000],DOT[11.5620480000000000],DYDX[5.8976440000000000],EOSBEAR[2686.6538000000000000],EOSBULL[26866558.3009245000000000],ETCBULL[9.1848297000000000],ETHBEAR[0.0733173380000000],FTT[2.6994870000000000],MATICBEAR[202.1937.2747000000000000],HBEAR[398.9420000000000000],HTBULL[20.5037000000000000],KNCBULL[0.0007970800000000],LINKBULL[0.3857850000000000],LTCBEAR[584.1352450000000000],LTCBULL[1425.9297418500000000],LUA[0.0010220000000000],MATICBEAR[202.1937.2747000000000000],MATICBULL[13.8177930000000000],PT[0.9870800000000000],RAMP[0.9384400000000000],REAL[9.1000000000000000],SLP[3629.8081000000000000],SUSHIBULL[11985.4376240000000000],SXPBULL[8.2335807250000000],TOMOBEAR[202].9041396000000000],TOMOBULL[1518538.4364400000000000],TONCOIN[0.09306500000000000],TRXBULL[4.7700000000000000],TRXBULLAPE[4770000000000000000],TRXBULL[24.9470705850000000],USD[2412.6703643900875000],USDT[0.0000009500000000],XLMBEAR[8.1228000000000000],XLMBULL[3.8721163110000000],XRPBEAR[4503626.5645500000000000],XRPBULL[5998.8273858000000000],XTZBEAR[39717.0120000000000000000],ZECBULL[450.5144740000000000] |
| 00411067 | DOGE[0.6910000000000000],TRX[0.0000030000000000],USD[0.0034934358817764],USDT[0.0000000048750844] |
| 00411068 | BTC[0.3331208891854568],ETH[0.0000000078211824],FTT[164.4278054800000000],LUNA2[4.0160717550000000],LUNA2_LOCKED[9.3708340950000000],SRM[0.2822763200000000],SRM_LOCKED[241.9282999500000000],USD[465.9980641348764333],USDT[0.0000000902281175] |
| 00411072 | FTT[0.0000000001],USDC[0.0000000382593433],SOL[0.0000000054512013],TRX[0.0000010000000000],USD[1.6400980128276853],USDT[0.0000000052364746] |
| 00411073 | USD[0.4020967619050394] |
| 00411074 | USD[0.0988310330030903],USDT[0.0227619300000000] |
| 00411079 | FTT[0.0013428216535636],LUNA2[0.0000000010000000],LUNA2_LOCKED[2.4533300190000000],NEAR[1.5000000000000000],NFT[496548024389944000][1],NFT[530975297530089439][1],USD[0.0314334573169050],USDT[0.0019358080000000] |
| 00411081 | USDT[0.0000000000006725] |
| 00411083 | USD[30.0000000000000000] |
| 00411085 | USD[0.1534780830000000] |
| 00411089 | USD[0.0000000104105090] |
| 00411092 | TRX[0.0000020000000000],USD[4.7859949024375280],USDT[0.0000000057362832] |
| 00411094 | DENT[96.2200000000000000],ENJ[0.9728000000000000],FTT[0.1645887881455400],LRC[0.9214000000000000],MNGO[1408.8920000000000000],SHIB[98180.0000000000000000],SOL[9.8993100000000000],USD[0.5710779080000000] |
| 00411096 | ATLAS[0.0000000385342720],AVAX[0.0019337268863004],BNB[0.0000000078717836],BTC[0.0001709434354549],COPE[0.0000001586280],ETH[0.0000138399199],FTM[0.1443797083892210],FTT[0.0000000023598051],GALA[0.0000000074686401],SAND[0.0000001226645721],SHIB[0.0000006234400],TLMB[0.0000003339131717],TRX[0.0000000024425576],USD[0.0000008932148256],USDT[0.0000000218563259] |
| 00411097 | USD[0.0198199981946659],USDT[0.0144950333329520],XRP[0.0000001000000000] |
| 00411099 | BTC[0.0000165976180500],FTT[0.0492711770805960],SOL[0.0000000035387099],USD[0.0004306172526066],USDT[0.4243139808750000] |
| 00411101 | COPE[88.0000000000000000],CRV[179.0000000000000000],LINA[0.8720000000000000],RSR[0.0538000000000000],SKL[0.3350000000000000],SXP[0.0047485000000000],USD[0.5628722235916402],USDT[0.0000000254226438] |
| 00411102 | USD[1.3174899000000000] |
| 00411103 | DOGE[2323.0208059019000000],ETH[0.0000000093305500],USD[0.0000000627164],USDT[0.0000000671438] |
| 00411106 | AAVE[0.0000000692525000],BTC[0.0000000066629393],COIN[0.0000000893400000],ETH[0.0000000152838751],ETHW[0.0000000152838751],FTT[0.0000000081531967],LUNA2[0.0068807258450000],LUNA2_LOCKED[0.0160550269700000],MOB[0.4588648800000000],SOL[0.0000000022285112],USD[0.2602371053902581],USTC[0.9740000000000000] |
| 00411108 | USD[0.4758536300000000],USDT[0.0000000770563090] |
| 00411110 | ETH[0.0001282504679783],ETHW[0.0001282504679783],FTT[0.0009621642197650],USD[0.0084349188975836],USDT[0.9086480323263879],XRP[0.7835240040569263] |
| 00411111 | FTT[2.5093899328629179],SOL[0.0000000500000000],STEP[0.0000001000000000],USD[0.0000001228451184] |
| 00411113 | AKRO[17651.6352000000000000],ALPHA[162.8859000000000000],BADGER[55.1113900000000000],REEF[19906.0560000000000000],REN[274.8075000000000000],TOMO[101.5288800000000000],USD[0.0197104200000000],USD[0.0730534850400000],USDT[0.0375400487529363] |
| 00411114 | 1INCH[0.0000002869900],BAND[0.0000000500000000],BNB[0.0000000647625000],BTC[0.0000000133100000],DOT[17.0967510000000000],DYDX[147.9233780000000000],ETH[0.0000000500000000],EUR[2.0403159300405648],FTT[0.1671379325612559],LINK[60.9923050000000000],LRC[1259.1628140000000000],LTC[0.0000009500000000],USD[0.0000095500000000] |
| 00411116 | AKRO[4145.9219000000000000],ATLAS[674.9426045685649000],BTC[0.0000000003500000],DOGE[0.0000031103542560],ETHW[0.0012528435402560],FTM[0.4743306000000000],HNT[0.0973400000000000],HXRO[0.0000000089162],LUA[0.0290536945900000],MATIC[0.0001665000000000],SNX[0.0000000915166781],USD[2.8078212575629291],USDC[2200.0000000000000000],USDT[0.0000000058212352] |
| 00411117 | PERP[0.0997000000000000],TRX[0.0000070000000000],USD[0.0150172184673855],USDT[0.0000001498902988] |
| 00411118 | USD[2.00000000000000000] |
| 00411119 | BTC[0.0000000842223218],DOGE[17.0167176931860612],FTT[0.0000000498600],USD[0.1068578175454157] |
| 00411121 | ATLAS[0.0000000806162218],AUD[50.3222076700000000],BAO[1.0000000000000000],BNB[0.0000000090100479],DOGE[0.0000000012564165],BTC[0.0000000090100479],ETHW[0.0000000025806646],FTT[0.0125683734654049],LINK[0.0000000200003792],SOL[0.0000000020372992],USD[-19.3986065277407201],USDT[29.3858420353156970] |
| 00411122 | MOB[7.5000000000000000],TRX[0.6949000000000000],USD[28.6021435318375000] |
| 00411135 | AVAX[0.0000000079673810],BTC[0.0000000090655239],ETH[-0.6000000000000000],FIDA[0.0000003124370],FTT[0.0000000094650859],SOL[0.4999000003714740],USD[0.2346006470508415],USDT[0.0000000294630074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411137 | AURY[0.000000010000000],SOL[0.000000039049000],TRX[0.000010000000000],USD[0.000000093301223],USDT[0.000000050495624] |
| 00411138 | BTC[0.004398887500000],USD[0.000000802214507] |
| 00411139 | 1INCH[0.000000019646000],AAVE[0.000000045303200],ALCX[0.000000047500000],AVAX[0.0000000015833886],BADGER[0.000000025000000],BNB[0.009500002674189],BTC[0.000000038754651],BULL[0.000000001300500],DEFIBULL[0.000000010835000],DMGBEAR[0.000000041000000],DOGEBULL[0.000000062127500],ETH[2.127284283344865?],ETHBULL[0.000000001080000],ETHW[0.000000087178574],FTT[150.015539304684100?],FXS[247.800856000000000],GBP[1.000000000000000],HNT[0.070048400000000],HXRO[0.236872500000000],LUNA2[0.000000500000000],LUNA2_LOCKED[21.482826550000000],LUNC[0.000000100000000],MATIC[11.917083351539227?],MKR[0.000000084985400],MOB[0.0000000030657001],MRNAI[0.000000066971206],ROOK[0.004175265000000],SOL[106.767794249366369],SUSHI[0.000000050000000],USD[0.049899353107845?],USDT[0.0000012634194302] |
| 00411150 | USD[0.004536490182600],USDT[0.000000018145278] |
| 00411153 | USD[0.000000055000000] |
| 00411156 | ETHBEAR[238832.700000000000000],USDT[0.005733000000000] |
| 00411157 | BTC[0.000008070000000],USD[0.679738881423872],USDT[0.466350720000000] |
| 00411158 | BADGER[0.000000005000000],BTC[0.000000109533638],BUSD[500.000000000000000],ETH[0.000000001601096],EUR[1499.793700001254066],FTT[0.000000014532420],SOL[0.000000084865100],SUSHI[0.000000010000000],USD[9632.764958115916463],USDT[500.000000100618565] |
| 00411159 | TRX[0.000050000000000],USD[0.116125366067534],USDT[0.000000122359719] |
| 00411160 | BTC[0.000000008134620],BULL[0.000000005000000],DOGE[6.739886336492833],USDT[0.000000028977778] |
| 00411160 | AAVE[0.000000069367600],ADABEAR[829760.000000000000000],ALGOBULL[0.000000075000000],BTC[0.000000051264625],BULL[0.000000099950000],COMPBULL[0.000000030000000],CUSDTBEAR[0.000000001500000],DOGEBEAR2021[0.000000085000000],ETHBULL[0.000000075600000],FTT[0.000000074595177],RUNE[0.0000000500000000],SXP[0.000000050000000],USD[0.000000098860023],ZECBULL[0.000000004740000] |
| 00411161 | 1INCH[0.529902843104690],BNB[0.014629074692232],BTC[0.000000000971834],USD[-1.405760177052130] |
| 00411163 | USDT[1.000000000000000] |
| 00411165 | SAND[497.035433210000000],USDT[286.303088870000000] |
| 00411165 | BTC[0.032193560000000],ETH[0.645390349415806],ETHW[0.645390343376396],FTT[0.004820972450000],TRX[0.008000000000000],USD[129.150675068352642],USDT[2.062738074367801] |
| 00411167 | BTC[0.000000060924363],SOL[6.587341833125984],USD[-2.763532173447512?] |
| 00411172 | BNB[0.368237280000000],ETH[0.055651890000000],ETHW[0.055651890000000],USD[49.163297931591219] |
| 00411173 | ALGOBULL[0.000000001327735?],ASD[0.000000019826210],ASDBULL[0.000000008980324],DOGE[0.000000005956052],DOGEBULL[0.000000006569105],DRGNBULL[0.000000094172000],GRT[0.462252266480980],GRTBULL[0.000000042165846],LUNA2[0.027157402670000],LUNA2_LOCKED[0.063367272900000],MATICBULL[0.000000032053?76],OKBBULL[0.000000003559522],SUSHIBULL[0.0000000085252370],SXPBULL[0.000000045716715],THETABULL[0.000000075194582],TRX[0.000000068527504],TRXBULL[0.0000000058870847],USD[0.000021840271600 8],USDT[0.000000105691888],VETBULL[0.000000088544636],XLMBULL[0.000000075923000],XRPBEAR[0.000000044527194],XRPBULL[0.000000026728309?] |
| 00411174 | ETH[0.000000050000000],USD[0.000000121307895] |
| 00411176 | FTT[0.000000010000000],USD[0.000000063087753],USD[0.000005745366] |
| 00411177 | USD[-136.215077505868993],USDT[669.163427839210490 0] |
| 00411178 | BNB[0.000000000000000],DMG[0.099953500000000],ETH[0.000255815000000],ETHBULL[0.000000060000000],ETHW[0.000255815000000],FTT[25.088209500000000],OXY[0.854863750000000],RAY[103.960831500000000],SRM[0.850000000000000],USD[26.590421072899578],VETBULL[0.000000090000000],XRP[0.2599000000 00000] |
| 00411179 | USD[89.249236504000000] |
| 00411180 | BCH[0.000000015000000],BNB[0.000000050000000],BTC[0.006255003584068 1],ETH[0.000000045000000],FTT[0.428894135000000],GARI[0.832420000000000],SAND[0.000000063500000],SOL[0.000000010247273],SXP[0.000000018739200],TRX[0.000000019855800],USD[13.432077661328204 2],USDT[0.000000052787570] |
| 00411182 | BTC[0.047043662838736],ETH[1.200750089840000],ETHW[1.200750022814433],FTT[0.000000051137600],LTC[0.381917500000000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],OXY[0.000000078219000],RUNE[3.000000000000000],SRM[10.000000000000000],USD[0.00012626 05422359],USDT[0.000000007576790] |
| 00411184 | ETH[0.000000050000000],USD[45.002212322160388],USDT[94.503874113782302] |
| 00411187 | BNB[0.000000010000000],FTM[0.000433027488145],ETHW[0.004330178020461],FTM[0.000000100000000],FTT[0.000010064272590],LTC[0.000000026283482 0],LUNA2[0.000000038119614],LUNA2_LOCKED[0.000000083561 2433],LUNC[0.007798130000000],ROOK[0.000000040000000],SUSHI[0.000000010000000],USD[-180.096722340801981 3],USDT[320.905430873597 3909],XRPBULL[0.003320000000000] |
| 00411189 | AVAX[0.000000004548067],BTC[0.000000011296690],ETH[0.000000007883536],ETHW[0.000731194109144 53],FTT[0.000035384431607],LOOKS[0.000000004000000],SOL[0.000000010000000],USD[91.515317982021 6617],USDT[0.000000077978211] |
| 00411190 | ATLAS[4098.127725960000000],RAY[14.907492000000000],SOL[0.744429666000000],USD[136.673264375454199 3],USDT[0.000000023329342] |
| 00411191 | BTC[0.000000006365529],COMP[0.000000396800000],DAI[0.000000096600000],DOGE[0.000000066610560],ETH[0.000000034084216],SOL[0.000000005605637],TRX[0.000002000000000],USD[0.4741483123681359],USDT[0.0001637824517690],XRP[0.000000004138933 52] |
| 00411195 | USD[12.016760539800000] |
| 00411196 | ACB[8.194834000000000],CRV[0.984530000000000],FTT[0.056679134769550 0],HTJ[6.900000000000000],PUNDIX[121.727529000000000],USD[0.826523744589168 2],USDT[0.000000107611561] |
| 00411198 | CHZ[0.000000004294416 8],NPXS[-0.000000011132300],PUNDIX[0.000000002150000 0],USD[0.000015736372661],USDT[0.000000032023350] |
| 00411199 | USD[-2.244821538915059 8],USDT[4.479960270000000] |
| 00411200 | USD[5.000000009319699 9],USDT[0.000000099593322] |
| 00411208 | BNB[0.005784000000000],CLV[0.000000000000000],EMB[26937.314000000000000],USD[0.200768024000000],USDT[0.984221000000000] |
| 00411209 | USD[0.000000029542196],USDT[0.000000005384882] |
| 00411211 | FTT[12.497500000000000],USD[28.909648289576200] |
| 00411214 | ADABULL[0.000000040000000],ALGOBEAR[6271.100000000000000],ALGOBULL[0.675000000000000],ATOMBULL[0.002800000000000],BCHBULL[0.005860000000000],BNBBULL[0.000009840000000],BTC[0.000083574000000],COMPBULL[6392.000000000000000],DOGEBEAR[5137.677600000000000],DOGEBULL[9.860000000232 19320],EOSBULL[0.667160000000000],ETCBULL[0.000000000000000],ETHBULL[0.004664000000000],GRTBULL[0.212741533216697],HTBULL[0.000246500000000],LUNA2_LOCKED[0.000252578920000],LUNC[860.966430000000000],MATICBEAR[249600.000000000000000 0000],SUSHIBEAR[21.360000000000000],SXPBULL[0.000228000000000],THETABULL[0.6217904281800000],TRX[80.481984007595250],TRXBULL[0.000272000000000],USD[19.195329740945316],USDT[0.000000074517601],XAUTBULL[0.052000000000000] |
| 00411217 | AAVE[0.000000038849795],ADABULL[0.000000002094818 4],ALTBULL[0.000000032340885],ALTHALF[0.000000010000000],BALBULL[0.000000010000000],BAND[0.000000009191714],BCH[0.000000011128858],BCHHALF[0.000000000000000],BEARSHIT[0.000000005243348],BTC[0.000010490928678 3],BULL[0.000000080100000],BULL[0.000000001022530 0],COMP[0.000000006500000],DEFIBULL[0.000000077000000],DOGE[0.007880360000000],DOGEBULL[0.000000024957012],DRGNBULL[0.000000005000000],ETCBULL[0.000000032114905],ETH[0.000000009778473],ETHBULL[0.000000012700000],EXCHBULL[0.000000027900000],FTT[0.000000004 191403],HALF[0.000000064000000],HEDGESHIT[0.000000000000000],HT[0.000000090032000],HTBULL[0.000000000260000],LINKBULL[20.000000088000000],LTC[0.000000058851332],MEDIA[8.000000020000000],MNGO[50.000000000000000],MOBBULL[0.000000042000000],MXBULL[0.000000042000000],SXP[0.000000050000000],SXPBULL[0.000000050000000],THETABEAR[0.000000000 7000000],THETABULL[0.00008600027?],SLP[310.000000000000000],SOL[0.000000027317694 0],SRM_LOCKED[0.009334110000000],STEP[33.100000020000000],SUSHI[0.000000002956750],SUSHIBULL[0.000000002000000],SXPBULL[0.000000050000000],SXPBULL[0.000000050000000],THETABEAR[0.0000000 563558560.78X00.0001140000000000],UNI[0.000000010665918],UNISWAPBULL[0.0000000030340000],USD[0.005075930151994999],USDT[0.000009977844252],VETBULL[0.000000023000000],XRPBEAR[0.000000073933624],YFI[0.000000000000039136] |
| 00411218 | BTC[0.007199070000000],CEL[0.268545500000000],USD[0.405055270000000] |
| 00411219 | USD[1.973061330000000] |
| 00411220 | USD[0.00032549657 12298] |
| 00411222 | USD[8.284016256150777800000000] |
| 00411224 | DOGE[0.991355000000000],ETH[0.000000001065025294],ETHW[0.000981065025294],MTA[25.000000000000000],SHIB[50000.000000000000000],TRX[0.000000050000000],USD[-0.361949187582442 3],USDT[0.435591999062500 0],XRP[0.000000010000000] |
| 00411226 | USD[28.357457660000000] |
| 00411231 | DOGE[0.892750000000000],USD[3.171061337250000],USDT[0.000000090921317] |
| 00411233 | BTC[0.000000073805500],FTM[0.000000015713832],FTT[0.000000086268822],NFT[29210910194582652801],STEP[604.170080000000000],TRX[566.933894000000000],USD[0.000000077001507],USDT[0.000000068835927],XLMBULL[0.000000090000000] |
| 00411238 | BTC[0.000000001202611],USD[0.000326165255346] |
| 00411239 | TRX[0.000002000000000],USD[3.280007849699147 5] |
| 00411240 | BNB[0.000000016834518],ETH[0.000000009234241],NFT[5443844973675944241],SOL[0.000000010658154 1],TRX[0.000000100000000],USD[0.00000113193101321],USDT[0.000001107944377 4] |
| 00411241 | USD[0.00253778343415451 45] |
| 00411242 | NFT[3188099006764361021][1],NFT[32691113182543745721][1],NFT[36349966029790534241][1],NFT[41398196795907788961][1],NFT[41453239699579993441][1],NFT[53870243263847342221][1],TRX[0.000001000000000],USDT[0.000034561680933 9] |
| 00411245 | BTC[0.000000007520000],USDT[0.00034392714698251 25] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411246 | BCHBULL[0.000000002000000],BNBBULL[0.00000007750000],BTC[0.000000020000000],BULL[0.000000056142500],DOGEBULL[0.000000041000000],ETH[0.001000100000000],ETHBULL[0.000000057675000],ETHW[0.000000051958174],FTT[0.000000034236918],GRTBULL[0.000000082000000],LINKBULL[0.000000009000000],LTC[0.000000010000000],LTCBULL[0.000000007000000],THETABULL[0.000000005990000],USD[4.521520351394146 2],USDT[0.000000147513026],VETBULL[0.000000007300000] |
| 00411248 | ATLAS[8990.085728120000000],USD[0.000230308273624] |
| 00411250 | BTC[0.000000050000000],USD[0.009382927067845] |
| 00411253 | BTC[0.000000010000000],FTT[0.089649624385 1853],RUNE[0.000000000 7700900],SRM[43.118369010000000],USD[6.659360078495814 5],USDT[0.000000095981199] |
| 00411256 | BTC[0.000091800000000],ETH[0.00794400000000],ETHW[0.00794400000000],USD[0.018453073500000 0] |
| 00411258 | BNB[0.000000400000000],FTH[0.631879920000000],ETHW[0.631879920000000],USDT[-2.729717608399496] |
| 00411262 | ADABULL[0.000000003500000],ALGOBULL[414361.966500000000000],ASDBULL[0.202922480000000],BNBBULL[0.000000086000000],BSVBULL[399.924000000000000],BULL[0.000291475200000],DEFIBULL[0.000000007500000],DOGEBULL[0.004447674290000],EOSBULL[6.682444000000000],ETHBULL[0.001568694850000],GRTBULL[0.042267965500000],MATICBULL[0.879414000000000],SUSHIBULL[1106.386648500000000],SXPBULL[129.014138670000000],THETABULL[0.006889466165000],USD[0.178833305270727],USDTBULL[0.000000007300000] |
| 00411265 | ... |
| 00411272 | ETH[0.003768700000000],ETHW[0.003768724720500],TRX[0.000010000000000],USD[-0.011127198891988],USDT[0.000000096028984] |
| 00411273 | BNB[0.000001108458300],BNT[0.000000005972071 0],BOBA[0.000511500000000],BTC[0.000001789585 18],COPE[0.113218300000000],CRV[0.000000853650 00],FTM[0.000000002199852 2],FTM[0.000000037636441],GALA[0.729637640000000],LINK[0.000000088897797],LOOKS[0.533780940000000],OMG[0.000551150000000],ROOK[0.000000000000000],SOL[0.000000037481174],SRM[0.000000058302312],TRX[0.000001000000000],USD[0.050498462115477 5],USDT[0.000000187529465],XRP[0.000000006242878 6] |
| 00411274 | BTC[0.000000065000000],USDT[2.493336069710590] |
| 00411278 | BNB[0.000000049885511],BULL[0.000000080000000],FTT[0.000000161968215],FTT[0.076586789678546 1],LINK[4.477758210000000],LUNA[0.004591459624000],LUNA2_LOCKED[0.010713405790000],SOL[0.000000010000000],USD[-17.986096322954473],USDT[0.000000033803813] |
| 00411279 | AURY[0.000000020000000],BNB[0.000000000124700],BTC[0.005026133495000],ETH[1.439891489565993],ETHW[1.439891489565993],FTT[25.911475590126649 0],GBP[0.000000037160037],RUNE[0.000000080355500],SOL[0.000000044942225],SRM[0.333333580000000],SRM_LOCKED[1.429524640 0000000],USD[106.862160661355998],USDT[0.004635765292368] |
| 00411281 | BTC[0.000000000208732 1],DOGEBEAR[547478.184007747519284],LTCBEAR[10.639480081159715 5],USD[0.001177080000000],USDT[0.000000010490299] |
| 00411283 | BRZ[9.483097160000000],GOG[17.996400000000000],SPELL[1900.000000000000000],USD[0.000000058510672] |
| 00411285 | APE[0.039841830000000],BNB[0.000943286090445 4],FTH[0.000000001947040],FTT[25.726399700000000],OXY[1.294876750000000],RAY[275.181887000000000],SOL[0.000945122605906],SRM[2.848421850000000],SRM_LOCKED[18.991578150000000],USD[0.000000070202474],USDT[2252.903528476797950 00],XRP[0.800505700000000] |
| 00411286 | USD[-0.001061526192877 3],USDT[0.073136030000000] |
| 00411291 | USD[0.000000011923040],USDT[0.000019849835 1442] |
| 00411297 | BLT[0.000000087741600],FTT[0.000000287356 60],MOB[0.000000009693554],TRX[0.000001000000000],USD[-0.000000006225629],USDT[0.003694736273 4928] |
| 00411299 | USD[3.215264829217500 0],USDT[0.829509286500 0000] |
| 00411300 | BNB[0.000000062115482],BTC[0.000000006032392],TRX[0.502090000000000],USD[0.660081050000000] |
| 00411303 | TRX[0.000000072747385],USD[0.000000055572845] |
| 00411305 | 1INCH[0.000000075580 81],AAVE[0.000000005000000],AVAX[0.000000002313064 0],BCH[0.000000025000000],BNB[0.000000015000000],BTC[0.000000135441084],COMP[0.000000085000000],DYDX[0.065912510000000],ETH[0.000000750000000],FTT[0.096233789693701],LINK[0.000000010000000],LTC[0.000000050000000],PAXG[0.000000025000000],ROOK[0.000000100000000],RUNE[0.005085000000000],SOL[0.000771740000000],SRM[3.050611600000000],SRM_LOCKED[3.536931400000000],SUSHI[0.000000020000000],USD[0.000000087285648 2],USDT[0.000000003636737],YFI[0.000000050000000] |
| ... | BTC[0.000000022270070 2],COPE[0.462580000000000],ETH[0.000000156866592],ETHW[0.000533887436559 2],FTT[26.117904375000000],KIN[2728.698450000000000],MATIC[5.539693140000000],MAPS[0.703025000000000],MER[0.264624000000000],OXY[0.565631000000000],RAY[0.637850000000000],SRM[0.100365300000000],SRM_LOCKED[34.786614840000000],TRX[0.000030000000000],USD[0.000000187390023 2] |
| 00411311 | GST[0.060000000000000],LUNA2[0.000000159079977],LUNA2_LOCKED[0.000000037118661 4],LUNC[0.003464000000000],TRX[0.001312000000000],USD[0.000000044557778],USDT[0.000000025000000] |
| 00411312 | BTC[0.000000013550950],DOGE[5.000000000000000],LTC[-0.000080064621283],USD[-0.021831834001955 8],USDT[-0.004386512527792] |
| 00411316 | BTC[0.000000010000000],USD[-0.001130097147522 5] |
| 00411320 | LUA[0.066892000000000],USD[0.000000078000000] |
| 00411321 | BTC[0.000000010000000],SOL[0.546838886826201 9],USDT[0.000000009811241] |
| 00411322 | USD[0.000000146223314],USDT[0.000000002306252] |
| 00411324 | USDT[0.000000034364186] |
| 00411328 | BTC[0.000000010000000],CEL[0.000000053526218],ETH[0.000000002773882 8],ETHW[0.000000019287400],FTT[25.015556961499 7125],TRX[0.001238000000000],USD[227372.774203208093548 7],USDT[0.152275486085678 0] |
| 00411329 | BNB[0.000000035185680],LTC[0.000310000000000],USD[0.184592451993700 0],USDT[0.000000171046840] |
| 00411331 | LTC[0.000000121873521],USD[-0.871705526714890],XRP[8.662611581589624] |
| 00411332 | BNBBULL[0.000000010000000],BTC[0.000000049529338],BULL[0.000000049000000],ETHBULL[0.000000040000000],USD[0.000000129938228],USDT[0.000000027139971] |
| 00411345 | ATLAS[1402882.607600000000000],BTC[0.000000030000000],ETH[0.000000006890000],FTT[0.095633000000000],LTC[0.000000025000000],MATIC[336.935970000000000],SRM[0.508720320000000],SRM_LOCKED[5.186056000000000],USD[6903.786244860384393 0],USDT[0.000000011458 1923] |
| 00411346 | BAND[0.000000045403200],BNB[0.000000088712600],BTC[0.000000075794084],FTT[0.000000063818965],LINK[0.000000001467400],MATIC[0.000000007735726],SOL[0.000000009741073 6],TRX[0.000000089185900],UNI[0.000000148242 00],USD[16.607857711303787 2],USDT[0.000000122649984] |
| 00411347 | AAVE[0.000000010000000],BTC[0.323761900865452 8],DAI[0.000000762671000],ETH[135.841461966722547],ETHW[0.000481964963895 8],FTT[1002.713360670000000],MATIC[5.293400000000000],MKR[0.000000394317416],REN[0.000000000000000],SNX[0.000000010000000],SOL[0.088062998522800],SRM[351.870493180000000 00],SRM_LOCKED[1634.570213200000000],TOMO[0.000000000393017163],USD[369.093978824497],USDC[8331.589585440000000],USDT[0.000000384301921],YFI[0.000000040940106] |
| 00411348 | BTC[0.000000093200000],TRX[0.000000030000000],USD[4.516000801047934 0],USDT[11.877189793101590 0] |
| 00411351 | BNB[0.000000170000000],BTC[0.000000031537500],ETH[0.000067481036611],ETHW[0.000067448364279 9],EUR[0.000000205242938],FTT[0.000000200614818],LUNA2[0.000000010314022 0],LUNA2_LOCKED[0.000000024066051 3],MNGO[0.014900000000000],SOL[0.010183260000000],SRM[0.018315600000000],SRM_LOCKED[7.935325800000000],TRX[0.000000010000000],USD[260.437270700000000],USDT[0.007270000000000] |
| 00411354 | USD[0.000001613834740] |
| 00411356 | USD[5.000000000000000] |
| 00411358 | USD[-0.212308361511763 7],XAUT[0.000334004500000 0] |
| 00411361 | ATLAS[2139.918000000000000],TRX[0.000001000000000],USD[1.150109094800000 0] |
| 00411362 | BAO[957.725000000000000],BNB[0.000000070000000],FIDA[1.134491150000000],FTT[0.000000046958775],SOL[0.000000040000000],TRX[0.000010000000000],USD[0.560000304835178],USDT[0.000000236140892] |
| 00411363 | ATLAS[0.000000024071400],LOOKS[5.876130583084625 5],USD[0.000000052977180] |
| 00411367 | ATLAS[499.916400000000000],CRO[240.00000000000000 0],USD[0.000001435590192] |
| 00411368 | USD[-0.372842742779455 4],USDT[0.000039906303920 0],XRP[1.372080414100915 2] |
| 00411369 | FT[4.797400000000000],USD[0.492000000000000] |
| 00411370 | BTC[0.000000077745656],DOGE[150.536958310000000],ETH[0.000000004200326 2],USD[-6.926165108586 1816] |
| 00411371 | ETH[0.000000037385476],FTT[0.000001642676273 6],LINK[0.000001413400000],SOL[0.016869554904267 5],USD[0.504067958518657 2],USDT[0.000000291203 68] |
| 00411373 | ALGOBULL[55.73800000000 0000],ATOMBULL[0.005834600000000],BCHBULL[0.000790000000000],BNBBULL[0.000092660000000],EOSBULL[0.013240000000000],KIN[859428.000000000000000],KNCBULL[0.001980000000000],LTCBULL[0.002132000000000],MATICBULL[2.928521000000000],SUSHIBULL[0.245680000000000],SXPBULL[9764.410525800000000],TRX[0.000010000000000],TRXBULL[0.012144000000000],USD[0.007170112848156 5],USDT[0.000000079850944],VETBULL[0.000002800000000],XTZBULL[0.000094000000000] |
| 00411375 | BNB[0.061968900000000],BRZ[6.390000000000000],BTC[0.001127688393810 0],COMP[0.013938766193336 5],USD[69.836118290294893] |
| 00411376 | AAVE[0.000000007600000],BAL[0.000000076000000],BAND[0.000000044000000],BTC[0.000113828181155],CHAMP[0.000000024200000],CREAM[0.000000025000000],CRV[0.000000009000000],ETH[0.000000062220899 3],FTT[0.017953784532575 5],KNC[0.000000010000000],LINK[0.000000086000000],MKR[0.000000080000000],MTA[0.000000052000000],REN[0.000000008600000],RUNE[0.000000004000000],SNX[0.000000003900000],SRM[0.000000034000000],SUSHI[0.000000010000000],TOMO[0.000000094000000],TRX[18387.000000000000000],UNI[0.000000070000000],USD[0.136245759733021],USDT[0.000000114729893],YFI[0.000000026943375] |
| 00411380 | SRM[427.135881380000000],SRM_LOCKED[12.432441040000000 0] |

Schedule F-NonPriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411382 | BRZ[0.0000001550077340],BTC[0.0002355800000000],USDT[0.0003555205140612] |
| 00411387 | AVAX[34.9501662978000000],BOBA[1283.5030350000000000],BTC[0.3209721372243250],DOGE[10.0000000000000000],ETH[1.9965961230000000],FTT[0.0772633500000000],OXY[0.0047300000000000],SRM[120.5928325800000000],SRM_LOCKED[342.4596204100000000],USD[0.0000000043627057],USDT[4717.4562088042290344] |
| 00411388 | USD[0.0001966393824631] |
| 00411391 | USD[0.3490745883850000] |
| 00411392 | BTC[0.0000000022220776],ETH[0.0000000050534692],USD[0.2455457206304728] |
| 00411393 | AAVE[0.0000000050000000],BADGER[0.0000000050000000],BTC[0.0000000023500000],ETHBULL[0.0000000045000000],FTT[0.0382434519720386],KNC[0.0000000020155853],ROOK[0.0000007500000],SRM[16.4689612200000000],SRM_LOCKED[83.7455743900000000],USD[3.2511243923704497],USDT[0.0000000160595501] |
| 00411395 | USD[0.0000000000000000],FTT[0.0000000018705172],USD[2.4789132042668750],USDT[0.0000000127383416] |
| 00411400 | ASD[0.0000750000000000],BTC[0.0000000039239247],BULL[0.0163593298790000],DENT[97.4350000000000000],DOGE[0.0235090500000000],USD[0.0000019378490565] |
| 00411403 | FTT[0.0000000089224400],MNGO[9.4395000000000000],USD[0.1416810657256176],USDT[0.0000000296139985] |
| 00411406 | ETH[0.0000000100000000] |
| 00411408 | SOS[110000.0000000000000000],USD[0.1028486702035096],USDT[0.0000000052959680] |
| 00411410 | LTC[0.0016200000000000],USD[2.4880482015000000] |
| 00411413 | AUD[0.0002910017512600],BTC[0.0016262770000000],SNX[0.0000000427111152],USD[0.0000000017757364] |
| 00411416 | BTC[0.0000000902537350],DOGE[5.0000000000000000],ETHW[3.0959456000000000],EUR[0.0064969800000000],LUA[0.9926529250000000],MATIC[11.8154484607559749],SOL[0.0000000100000000],SRM[1.1788197500000000],SRM_LOCKED[0.0870850700000000],SUSHI[0.3035120000000000],USD[23925.9565009153140050],USDT[0.0000125042500000] |
| 00411418 | BTC[0.0000000079666375],TRX[0.0000040000000000],USD[1.4707422460887161],USDT[0.0000000130398284] |
| 00411422 | USD[0.0000000105867342] |
| 00411427 | BTC[0.0000000200000000],COMP[0.0000000020000000],TRX[0.0000010000000000],USD[0.0000000407902738],USDT[0.0000000068354900] |
| | ADABULL[0.0000099420000000],TRXBULL[0.0993075000000000],USD[0.0000000079382830],XLMBEAR[0.0009939400000000],XLMBULL[0.0000997405000000] |
| 00411431 | USD[5.0000000000000000] |
| 00411432 | BTC[0.0000000070000000],DOGE[1463.1562159200000000],ETH[0.1491713850000000],ETHW[0.1491713850000000],EUR[0.3126000000000000],FTT[15.8707500930011532],PERP[0.0000000032000000],PSG[5.7667665900000000],SOL[6.5956110000000000],SRM[35.9760600000000000],SUSHI[14.9900250000000000],UNI[14.6155422000000000],USD[0.5680353435575674],USDT[0.0000001158366384] |
| 00411433 | AXS[0.0000000536564120],CHZ[0.0000000044133840],MER[0.0000000051083048],STEP[0.0000000494814945],TLM[0.0000000070000000],TRX[0.0004100000000000],USD[0.0109378687961937],USDT[0.0000000020989553] |
| 00411438 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0065336931476000],CEL[1000.0000000850016391],DENT[2.0000000000000000],GALA[3925.2412312434376642],KIN[3.0000000000000000],LINK[288.8395544000000000],RSR[149897.7579438200000000],UBXT[2.0000000000000000],USD[0.0000000000000000],USDT[0.0000000013248065],USDT[0.0000000000000000] |
| 00411439 | USDT[0.0000312634806057] |
| 00411441 | TRX[0.0000010000000000],UBXT[0.9559800000000000],USD[0.0393148058650976],USDT[0.0000000009509829] |
| 00411445 | BNB[0.0009606500000000],BTC[0.0000000064011319],TRX[0.0000010000000000],USD[3.1770869789214932],USDT[0.0000000130175314],XRP[0.0000000060450000] |
| 00411447 | USD[0.0000395194725000] |
| 00411448 | AVAX[0.0000000421197021],BNB[0.0000000022657873],BTC[0.0000000069560000],ENS[0.0012893200000000],ETH[0.0003674964842472],ETHW[0.0430130646177521],FTT[0.0000000021468700],LTC[0.0000000030240000],NFT[31573027390652922?][1],NFT[53169914342057809][1],NFT[571112826825456155141]LTCPOLIS[0.0000000200000000],RAY[0.0000000004186603],SOL[0.0000000075396653],SRM[89.5356990200000000],SRM_LOCKED[93.8659899200000000],USD[0.2112635807552795],USDT[0.0000000112548649] |
| 00411451 | USD[5.0000000000000000] |
| 00411452 | AUD[0.0000000083337850],BNB[0.0000000010000000],CHZ[0.0000000087387615],DENT[0.0065336931476000],DOGE[0.0000000036680000],HNT[0.0000000081320483],MATIC[0.0000000018000000],SOL[0.0000000030381330],TRX[18.4507733581630735],USDT[0.2235115693758090],YF[0.0037162100000000] |
| 00411453 | USD[25.0000000000000000] |
| 00411455 | BTC[0.0000000019007629],ETH[0.0036054000000000],ETHW[0.0036305300000000],FTT[0.0000000050453700],USD[45.5637521939700602],USDT[0.0000000698178344] |
| 00411456 | BTC[0.0000000100000000],USD[41.1834466687268953] |
| 00411459 | 1INCH[1.0137823158914405],AAVE[0.0000453500000000],ASD[0.0080720000000000],BAND[177.2411304268314800],CEL[0.0342675078330000],DENT[5106642.8395000000000000],DOGE[30302.1857457355375600],DOGEBULL[23411.7719631215000000],ETH[6.0046147840484400],ETHW[5.9278651668610067],FIDA[363.0035700000000000],FLM[0.0000000000000000],FRONT[0.0096500000000000],FTM[0.0216250000000000],FTT[511.5109728224934986],LINK[0.0000500000000000],LINKBULL[2565845.4597230925000000],OXY[6931.0430300000000000],PERP[0.0444450000000000],RAY[3237.1930499911078515],SOL[422.0133024982754160],SRM[2375.4291889500000000],SRM_LOCKED[287.8664755700000000],TULIP[541.0027050000000000],USD[4184.1357924534877686961]USDT[0.0013029680270111],XAUT[0.0000000761856001],XRP[3034.5639147048041929],XRPBULL[50760077.6838500000000000],EUR[12.2090441600000000] |
| 00411465 | FTT[0.0753989900000000],MAPS[0.6485950000000000],TRX[0.0000400000000000],USD[0.3459236363248500],USDT[0.0000002445667] |
| 00411466 | USD[1.2066504764080000] |
| 00411468 | BTC[0.0000298981997500],CEL[0.0166000000000000],SOL[0.0099900000000000],USD[1.1161114670000000],USDT[1.7736735050000000] |
| 00411476 | TRX[0.0000010000000000],USD[2.5086535523360188],USDT[0.0000000076476387] |
| 00411477 | FTT[0.0000000009573920],USD[0.0000001828519181],USDT[0.0000000069221250] |
| 00411478 | MOB[927.2829221100000000],USD[0.0000000053904026],USDT[23.6690872145000000] |
| 00411480 | BTC[0.0000000015000000],FTT[0.0576772230706644],USD[0.0000000127974254] |
| 00411484 | ETH[-0.0000017576913897],ETHW[-0.0000017468358074],EUR[0.0002485897608494],USD[0.1331844197816602],USDT[0.0024463151922568] |
| 00411486 | USD[0.6989576566655650],USDT[0.0000000198548628] |
| 00411490 | USD[5.0000000000000000] |
| 00411492 | USD[1449.5546091298000000] |
| 00411494 | ETH[0.0009998000000000],ETHW[0.0009998000000000],SOL[0.9798040000000000],USD[0.0000000114840240],USDT[0.8183932016333164] |
| 00411495 | ASD[10.0000000000000000],BIT[2.9998100000000000],TRX[0.9016000000000000],USD[0.4860718762675000],USDT[0.0000056895598703],WRX[4.0000000000000000] |
| 00411496 | BNB[0.0000000132000000],ETH[0.0000000100000000],FTT[0.0702686067504500],USD[3.6995942879769860] |
| 00411501 | TRX[0.0000010000000000],USD[0.0107517386957576],USDT[0.0000000168365999] |
| 00411503 | ETH[0.0002046600000000],ETHW[0.0002046600000000],USD[-0.8589438216645059],USDT[0.8757008100000000] |
| 00411504 | DOGE[30.0000000750000],FTT[0.0000000050807797],LTC[0.0000000042086353],UNI[0.0000000014568864],USD[0.0000009679583165] |
| 00411506 | BNB[0.0000000565649600],BTC[20.0001040806705971],CEL[0.0000000975761000],DOGE[-0.0000000015853200],ETH[0.0000000044785950],FTT[25.0000005035900948],LINK[0.0000000063940000],MATIC[0.0000100000000],TRX[0.0000000121086000],USD[112.6953486388941666],USDT[0.0000000323091179],XRP[0.0000000018372800] |
| 00411508 | USD[0.0000000681393040] |
| 00411511 | FTT[25.0782855000000000],SRM[10.6594787500000000],SRM_LOCKED[40.5205212500000000],USDT[3.0903373810000000] |
| 00411514 | COPE[0.8873200000000000],FIDA[0.9178268700000000],FIDA_LOCKED[2.1444034000000000],OXY[0.8884900000000000],RAY[54.9788500000000000],ROOK[1.6669491600000000],SOL[82.3904680300000000],TRX[0.0000200000000000],USD[134.4272189955782660],USDT[3.0371798305186237] |
| 00411515 | ETH[0.0000000072073464],LTC[0.0000000574844800],USD[0.0000093793690095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411516 | NFT [29513617995652138?1][1],NFT [36898426942932789?1][1],NFT [53173421288619744?3][1],USD[0.0022828880866684] |
| 00411518 | BULL[0.0000000025000000],USD[246.4502777776125550],USDT[100.0000000542975086] |
| 00411520 | AVAX[0.0000000079054988],BCH[0.000000040000000],BTC[0.0000018370842?70],BULL[0.000000138000000],BULLSHIT[0.0000000047000000],COMP[0.000000035000000],DEFIBULL[0.0000000068000000],ETH[0.0000000687024?32],ETHBULL[0.0000000039000000],EXCHBULL[0.0000000093000000],FTT[0.00019046008646604],LTC[0.0000000000627221701],LUNA[0.32908272120000000],LUNA2_LOCKED[0.767859862900000000],LUNC[8.05000000000000000],USD[-0.0149023030452959],USDT[0.00000137584289] |
| 00411521 | ADABULL[0.0000000017000000],AMPL[1.9876223209694986?1],ATOM[0.194072000000000],AUDIO[0.9873184500000000],AVAX[0.0993540000000000],BTC[0.0288019802329250],DOGE[2.7918500000000000],ETH[0.0115839109340000],ETHBULL[0.0000000085000000],ETHW[0.0115839099340289],FTT[0.00614903833710],HNT[0.459005500000000],HOOD[1.392590000000000],LINKBULL[0.0000000068000000],MATIC[5.8827700000000000],NEAR[0.09692200000000000],SHIB[13797640.2000000000],SOL[0.0602501650000000],SUSHI[1.491564000000000],SUSHIBALL[27146.9352750000000],SXPBULL[307.650201460000000],TRU[2.7902400000000000],UNB[1.3025900000000000],USD[3.6397527167965],USDT[0.0000072410462921],XPLA[59.745400000000000] |
| 00411522 | AKRO[1.000000000000000],BAO[1.000000000000000],BNT[0.000010000000000],KIN[8.000000000000000],UBXT[1.000000000000000],USD[0.0000005311112800] |
| 00411528 | BTC[0.0000000626177700],BULL[0.000008000100000],DOGEBULL[0.000000080000000],FTT[0.0000000050000000],LINKBULL[0.000000096000000],LTCBULL[0.0000000020000000],SUSHIBULL[0.0000000050000000],SXPBULL[0.0000000000150],USD[0.0000032063005304] |
| 00411528 | ETH[0.0000000033447427],USD[9.9152600646943457],USD[0.0757600000000000] |
| 00411529 | BTC[0.0297419600000000],ETH[0.0509643000000000],ETHW[0.0509643000000000],OXY[899.510000000000000],RUNE[254.7165000000000000],SRM[600.2468000000000000],USD[0.0000170417294],USDT[0.0000007519201],XRP[0.3700000000000000] |
| 00411536 | ATLAS[1970.000000000000000],USD[0.0097224948375000] |
| 00411539 | AAVE[0.0000000000000],BNB[0.0000000000000],BNBBULL[0.0000000474500000],BTC[0.0000001573632909],BULL[0.000001200600000],ETH[0.000001626500000],ETHBULL[0.00000009910000],FTT[0.0000002690773?62],LTC[0.000000018383282850],ROOK[0.0000001000000000],SOL[0.0000001833282850],UNI[0.000000004256000],USD[1.2776692839047202],USDT[0.0000001592778022],USDT[0.000000079399627] |
| 00411544 | BTC[0.0000000035000000],USD[0.00000015987500000] |
| 00411545 | BTC[2.1571258050000000],ETH[29.9941438033540876],FTT[1499.817044613544190],LUNA2[0.0053972348070000],LUNA2_LOCKED[0.0125935480700000],LUNC[0.0056680000000000],SOL[1139.873276002000000],SRM[0.3751975000000000],SRM_LOCKED[2.3751975000000000],TRX[35.000000000000000],USD[0.116354704615891],USD[-0.0000000000],USDT[0.760401000000000] |
| 00411548 | ETH[0.0030000000000000],USD[0.1484673761048927] |
| 00411550 | AAVE[0.000000000000000],ALPHA[340.5249658195742000],BAL[0.0000000050000000],BTC[0.0003267342487837],COMP[0.000000002060000],DEFIBULL[0.0000000071740000],DYDX[796.387578300000000],ETH[4.84587896105734466],ETHW[4.8458789610573466],FTT[25.9643408310582700],GBP[-0.0025577100869293],USD[-10928.3678424646996870000000],USDT[372.2532616525707083] |
| 00411551 | ATLAS[1317.8716400100000000],BADGER[0.0000000075000000],BTC[0.0000000308580?],BULL[0.000060000000000],COMP[1.2495000000000000],ETH[0.0000000985000000],ETHBULL[0.0000000022440000],FTT[0.20540000500000000],POLIS[500.000000000000000],RUNE[108.49781500000000],SOL[0.0000000000000],SRM[0.0000000001937046],USD[1.3679124466575300],USDT[0.00000012855193] |
| 00411552 | ADABULL[10.19941000000000000],ALGOBULL[92554106.028500000000000],ASD[0.0786250000000000],ASDBULL[3.9420500000000000],ASX[1200.000000000000000],DMGBULL[2998.0555000000000000],DYDX[0.0962000000000000],EOSBULL[85661.00200000000000],FTM[185.9604800000000000],GRTBULL[99981.000000000000000],ROO[1.0INKD[98670000000000],LINKBULL[5123424.8279680000000],LUNA2_LOCKED[9.1165019400000],LUNC[9.9791000000000],MATICBULL[123383.892100000000000],SHIB[2400000.0000000000],SUSHIBULL[40057499.8107700000000],TOMOBULL[588650.637255000000000],TRX[0.0008244000000000],TRXBULL[12078.3818422000000000],USD[0.0169673437311196],USD[34.27252000000000],XTZBULL[14550.000000000000000] |
| 00411553 | ADABULL[0.0000000080000000],BAND[0.000000005363000],BTC[0.0000000108000000],DEFIBULL[0.000000060000000],DOGEBULL[0.0000003890630],ETH[0.0000021000000],FTT[0.0000010768316],HXRO[0.00000038178950],LTCBULL[0.0000002784850],MNG[00.00000001305678?2],OMG[0.00000000655237?10],RAY[0.0000000000055372],SRM[0.036533000000000],SUSHIBULL[0.00000005414987450],USD[0.0000005414987450] |
| 00411554 | EMB[4.8462500000000000],HMT[0.0522880000000000],LINA[6.171800000000000],RUNE[0.029415000000000],TULIP[0.0543330000000000],USD[0.0000001397961?1],USD[0.0000008501528?] |
| 00411557 | ETHW[0.0000000022944671],RAY[0.2602927420786952],USD[0.0000000808175?21],USDT[22.8862510156342090] |
| 00411558 | BNB[0.0000000876536000],SHIB[12117.9302091600000000],UBXT[8093.4096545630000000],USD[0.0000000000001744] |
| 00411560 | USD[1.1716110332943943] |
| 00411562 | BCH[0.0000000694537?9],BNB[0.0000000672852152],BTC[0.0000000592497?916],CEL[0.0000012185716],DOGE[0.0000005069419],DOT[0.000000618738782],ETH[0.0000000708798360],ETHW[0.0000000096082297],FTT[0.000000667963883],LTC[0.00000062834303],MATIC[0.000000016766133],RSR[0.0000000090078?1],SOL[0.0000000594195?1],STMX[0.0000000247637],SUN[99046257.5786476000000],TRX[0.0000049218734],USD[81.879360219729053],USDT[0.000000850044410],WBTC[0.000000097827736],XRP[0.000000060675340] |
| 00411563 | BTC[0.0000000593667?8],DOGE[2.4169263600000000],USD[0.0649191906834855],USDT[0.407909036902538?] |
| 00411571 | CHZ[0.0000001000000],COIN[0.0000008000000],FTT[0.0427827429727880],LOOKS[0.8640194700000000],SRM_LOCKED[14.873172680000000],USD[0.0006708489951099],USDT[0.000000046591490] |
| 00411573 | LUNA2[0.0506384541300000],LUNA2_LOCKED[0.1181563930000000],TRX[0.000013000000000],USD[0.413741721925407],USDT[0.0000000446225663] |
| 00411577 | BTC[0.0000000099300000],DAI[0.0000001173429000],DOGEBULL[2.4163036212107604],ETH[28.1417540887150043],ETHW[0.0000001173141643],EUR[3870.7131012625674499],FTT[0.0000000168149291],MATIC[0.0000000014949856],RUNE[0.00000002162110],SOL[0.0055823900000000],SRM[0.97134070095592?8],SRM_LOCKED[14.801850770000000],USD[8.21962632626048],USDC[555.680646530000000],USDT[1560.236533092944142],XRP[508.5985759889019800] |
| 00411579 | BTC[0.0000092842500000],FTT[815.252469950000000],LTC[0.053604560000000],OXY[0.0154250000000000],SRM[4941.545734530000000],SRM_LOCKED[307.5107842000000000],TRX[0.0007840000000000],USD[1.1730415133438130],USDT[0.8539692884230994] |
| 00411581 | USD[0.0000006584615399] |
| 00411587 | USD[1996.8517206658000000] |
| 00411589 | BNB[0.0047868900000000],SOL[-0.0145955880186780],USD[1.9913952360000000],USDT[0.8262185107500000] |
| 00411590 | ALCX[0.0007309200000000],BNT[0.0000000000],ETH[0.0001828100000000],ETH[0.0000000098800610],RAY[0.8678357500000000],TRX[0.0000100000000000],USD[-0.0144156283545893],USDT[0.4770936776425831] |
| 00411593 | USD[0.0000000008041285?6],USDT[0.0000000087843256] |
| 00411594 | LUNA2[0.1162862694000000],LUNA2_LOCKED[0.2713346287000000],USD[2373.2918295701384800000000] |
| 00411598 | BTC[0.0001899348550000],DOGE[3592.110400000000000],ETH[0.0024926400000000],ETHW[3.9644400400000000],LUNA2[1.3186583870000000],LUNA2_LOCKED[3.0768695690000000],LUNC[287140.64000000000000],SOL[5.2300000000000000],USD[6679.5935882999973499],USDT[862.3802027061085722],XRP[0.7300000000000000] |
| 00411599 | BTC[0.0933542267100000],DYDX[154.1529127900000000],FTT[24.9497151500000000],SOL[10.1734094100000000],USD[0.0000000119915970],USDT[0.0000004992318988] |
| 00411600 | BTC[0.0000640201870000],ETH[0.2960000000000000],ETHW[0.2960000000000000],USD[0.5505087867540031] |
| 00411603 | BTC[0.0000829400000000],ETH[0.0010229126774424],ETHW[0.0010229090873299],LUNA2[0.0000003197084045],LUNA2_LOCKED[0.0000007459854396],LUNC[0.0069617100000000],USD[26.2697708445936854] |
| 00411608 | USD[3.4721380378500000] |
| 00411610 | BNB[0.8881021726023000],BTC[0.1230906865483356],DOGE[0.1200006000000000],DYDX[6.1000305000000000],ETH[0.3738013700353591],ETHW[0.3719532848497300],EUR[0.0000000025900282],FTT[181.4397454171062864],GRT[35.2451428070840200],HXRO[1048.7998598700000000],LTC[0.9532598967201900],MAPS[72.48188228000000000],MOB[1.4867124718994900000000],RAY[105.36111417276470000],ROOK[0.2942395100000000],SECO[4.5822256000000000],SLRS[69.5345496300000000],SOL[18.5493054800000000],SRM[22.89456710000000000],SRM_LOCKED[0.6409033800000000],UBXT[2793.8025636400000000],USD[13.0154577442798196],USDT[30.0000326283500665],YFI0.0000890070000000] |
| 00411611 | USD[0.0000040100000000] |
| 00411612 | MATIC[7815.800000000000000],TRX[0.0000000020000000],USD[0.0011787668650000],USDT[109.0264710000000000] |
| 00411613 | USD[4.7911462700000000] |
| 00411616 | BTC[0.0000000083025536],ETH[0.0000000100000000],USDT[0.0000000008527840] |
| 00411618 | BTC[0.0000003000000000],USD[1.6673477543000000],USDT[0.0066170000000000] |
| 00411620 | BCH[0.0307655300000000],BTC[0.0000408000000000],USD[55.3565611524475340] |
| 00411623 | USD[0.0691881846900000] |
| 00411625 | BTC[0.0000444424434],ETH[0.0000000100000000],FTM[0.9197045500000000],FTT[0.0991883902585130],LINK[0.0000000568784475],MATIC[0.0000000089044278],SOL[0.0000000908450458],UNI[0.0000003882782],USD[0.0060928693135573],USDT[0.0000000161751510] |
| 00411629 | USD[0.0000001173670813] |
| 00411631 | BTC[0.0024055173527110],COPE[0.0000001000000000],ETH[0.0000021411529102],ETHBULL[0.0016720500000000],ETHW[0.0000213000000],FTT[1000.800500000000000],MEDIA[0.00766250000000],SOL[0.0055940700000000],SRM[58.8526611600000000],SRM_LOCKED[430.7369788000000000],USD[7.8686983935473757],USDT[11.5264930033714089] |
| 00411635 | BTC[0.0000004364392992],ETH[0.0000148500000000],USD[0.2245578145682432],XRP[0.2691990000000000] |
| 00411640 | BTC[0.0173679986160400],CEL[20.0249854162393200],ETH[0.170405911992300],ETHW[0.1694802097204300],EUR[0.0000004548188174],FTM[519.2349060815913900],FTT[27.1935303198111010],LUNA2[0.0008868108570000],LUNA2_LOCKED[0.0020269225330000],LUNC[9.7174823201784200],MATIC[306.1395620460326400],RAY[49.1867000000426385],SOL[0.0824257755414485],TRX[0.0000011609510700],UNI[0.0000000000000],USD[2.1608626878072660],USDT[364.2840634567784026] |
| 00411641 | BTC[0.0000000766020393],ETH[0.0000016851708736],ETHW[0.0000000073620],FTT[0.0000000022065273],USD[1.2995401204468491],USDT[0.0000000337782?],XRP[0.20000000000000000] |
| 00411642 | USD[4.7449302123802515] |
| 00411643 | BNB[0.0000000997250398],BTC[0.0000000306607900],COMP[0.0000000000],ETH[0.0000000952643300],FTT[0.0000000002587695],NFT [32439113630115951?1][1],NFT [33055734715951528][1],NFT [35710381678868135?0][1],NFT [36423447620450376?8][1],USD[0.0000000929598749],USDT[0.0000000188192404] |
| 00411648 | ETH[0.0000000403750000],SHIB[393297.5432977400000000],TRX[161.5136448000000000],USD[-5.2810297760884802],USDT[0.0000000004792912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411649 | ATLAS[1319.64800000000000000],BAO[264995.60000000000000000],FTT[1.49970000000000000],TRX[0.00000200000000000],USD[0.82524159525000000],USDT[0.000000007383951 4] |
| 00411650 | BTC[0.00000010000000000],DFL[5.68200000000000000],FTT[0.00730412801352227],TRX[19138.000000000000000],USD[-537.44168295233499580000000000],USDT[15.000000000000000] |
| 00411654 | ETH[0.00000000500000000],LUNA2[0.04090610276000000],LUNA2_LOCKED[0.09544757312000000],LUNC[8907.390000000000000],NFT (3094142077393829671[1],NFT (4329955109708052911[1],USD[0.000017236097594],USDT[0.000172984264154] |
| 00411656 | BNBBEAR[6084.7190000000000000],BTC[0.00000007115000000],COPE[0.000000089893208],DMGBULL[17508.931740000000000000],DOGEBULL[0.000000005020000],ETH[0.000000050000000],FTT[0.00167334106250022],LUA[0.000000050000000],MATH[0.000000050000000],RUNE[0.000000532905000],SRM[105.068993707818584],SRM_LOCKED[0.55823080000000000],SXPBULL[0.0000000022500000],USD[0.033228567387817],WAVES[0.494314250000000000],XAUT[0.000000078150000] |
| 00411657 | USDT[0.000004657065921 4] |
| 00411658 | ETH[0.00000010000000000],USD[0.00616172251791 18] |
| 00411661 | USD[0.20085020020367 37],USDT[0.00000001669475] |
| 00411662 | USD[0.000000060392562],USDT[0.000000098082204] |
| 00411664 | AMPL[-0.00000000270335000],COPE[0.407135639578112 0],FTT[0.00000000243274 95],TRX[52470.8326220000000000],USD[0.03288354433141 89],USDT[18194.57486509225000 00] |
| 00411667 | AMPL[0.0000000010752 37],BTC[0.00001951961175 00],BULL[0.000000026480000],FTT[0.000000074589948],KIN[1.000000000000000],MKR[0.000000004814600],SOL[0.234446254364307],SRM[16.387684580000000],SRM_LOCKED[0.52892649000000000],USD[0.000000222436981 5],USDT[0.0000002000000 00] |
| 00411671 | ALTBULL[0.0000000010000],ATOMBULL[0.000000005000000],BULL[0.000000056150000],DENT[0.000000030000000],ETHBULL[0.0000000081500000],FTT[0.035369731581066 6],KNCBULL[0.000000050000000],SXPBULL[0.000000050000000],THETABULL[0.0000000035875000],USD[0.007207510850009],USDT[0.000000039522793],VETBULL[0.000000070000000],XTZBULL[0.000000005000000] |
| 00411673 | BTC[0.000000043636500],DEFIBULL[0.000000072000000],FTT[0.108203923806194 0],PERP[80.9838000000000000],USD[0.32763869780000],USDT[0.000000057500000] |
| 00411676 | BTC[0.000000050000000],ETH[0.000000050258742],ETHW[0.000000050258742],FTT[0.000000488343859],LTC[0.000000098194400],RUNE[0.000000079188800],SOL[0.000000823130 06],USD[0.000000084422495],USDT[2237.8922608252929507] |
| 00411679 | LTC[0.000004766753600],USD[0.000000209046330],USDT[0.000000239004814] |
| 00411682 | DMG[2877.184650000000000],USDT[0.535800000000000] |
| 00411683 | 1INCH[0.000000034992207],DOGE[0.000000082228000],ETH[0.000000593306500],MATIC[0.000000033660640],USD[0.692026449984698 8] |
| 00411690 | USD[0.0000000000000] |
| 00411694 | USD[0.000000098675000],USDT[0.000000113802275] |
| 00411696 | ALPHA[1.00000000000000],ATLAS[400.26082801000000 00],BAO[3.00000000000000],BNB[0.345114000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.00021588000000000],FTT[0.137204792669135 8],KIN[1.000000000000000],MNGO[0.03688935000000000],SOL[242.300308130000000000],SRM[0.0000511980000000],SRM_LOCKED[0.03060331000000000],TRX[2.000000000000000],USDT[0.000000021275 8110] |
| 00411697 | BTC[0.00000000566074 6],COMP[0.000000085710115],ETH[0.000075050000000],ETHW[0.000075050000000],EUR[200.000000004650215],FTT[21.221950199564368 7],LOOKS[0.000000032337136],SOL[0.068001610000000],USD[-645.04325528913573381],USDC[50.000000000000000],USDT[193.223278021281648 48],XRP[0.381144350000000000] |
| 00411699 | 1INCH[0.00000000379446 8],ALTBULL[0.000000004934900],BNBBULL[0.000000000000000],DEFIBULL[0.000000084566785],ETH[0.000000000500000],ETHBULL[0.000000007850000],FTT[0.00000002210733 5],LTC[0.000000084566785],LTCBULL[0.000000055778772],MATIC[0.0000000457840 00],MATIC BULL[0.000000004483273],MKR[0.000000005000000],OKBBULL[0.000000300000000],USDI[6.915725990023961 5],USDT[0.000000097881171],ZECBULL[0.000000015000000] |
| 00411700 | FIDA[0.48945000000000000],TRX[0.01650000000000000],USD[0.725092671662000],USDT[0.007764009050000] |
| 00411704 | ETH[0.000000010000000],FTT[0.04023850000000000],USD[0.000000379577496],USDT[0.000000064462019] |
| 00411706 | USD[0.000001772528 44],USDT[0.000000005046418] |
| 00411708 | BNB[0.29846778000000000],BTC[0.000000035000000],BUSD[10.00000000000000],CLV[493.4302000000000000],ETH[0.0004508400000000],ETHW[0.3254508400000000],FTT[0.168482375000000],LTC[0.20738192000000000],SOL[0.016541595000000000],SUSHI[23.5379642000000000],USD[12311.8919049433306940000000000],USDT[0.00418404094910 43] |
| 00411711 | DOGEBEAR2021[0.000000005784068 1],DOGEBULL[0.000000004321406],ETH[0.0638850000000000],FTT[25.00000001600969 2],TRX[0.000002000000000],USD[-8.863606112369362],USDT[21.75431081325742 75] |
| 00411714 | COIN[1.086706616580000],USD[0.50013442542224 9] |
| 00411715 | FTT[0.002143236020292 2],USD[-0.00146632309671 93],USDT[0.0000000018946 86],XRP[0.000000006423247 5] |
| 00411717 | USD[0.000079238495000],USDT[0.000000013666532] |
| 00411719 | USD[25.468953236590000],USDT[2.0546360800000000] |
| 00411724 | BAO[1.00000000000000],BCH[0.00055905200000000],BTC[0.000041519150625 6],DOGE[0.578220000000000],ETH[2.0005349200000000],ETHW[0.201067300000000],FTT[318.173621002429000],LINK[0.0742178000000000],LUNA2[2.58619026200000000],LUNA2_LOCKED[6.03444394500000000],LUNC[563148.3745504000000000],SAND[8.998200000000000],SHIB[95960.000000000000000],SOL[0.00600774000000000],SUSHI[302.44252500000000],TRX[0.002034000000000],USD[17.524086159294784 7],USDT[22.1730485694113478],XRP[0.261814000000000] |
| 00411726 | AVAX[2.45232302000000000],BTC[0.000000025000000],DEFIBULL[0.000000050000000],ETH[0.000004010000000],FTT[0.000000041286311],NFT (4639608097879075412[1],SOL[0.000000100000000],SRM1.09585216000000000],SRM_LOCKED[7.50648440000000000],TRX[24.00000000000000],USD[30034.368998574013639],USDT[0.113282534529157 0] |
| 00411728 | BTC[0.000000008500000],USD[1.72277892854272 39],USDT[2.14376904033564 95] |
| 00411729 | TRX[0.000777000000000],USD[5.056249400000000] |
| 00411730 | USD[0.000000099997100],BULL[0.000000012000000],CUSDT[0.000000066657334],DOGEBULL[0.000000013000000],TRX[0.003309016846812],USD[2.953036028121908400000000000],USDT[9.535240338615109 5] |
| 00411733 | AAVE[0.00000000000000],AVAX[0.000000006919469 1],BCH[0.009996210519415 5],BCHBULL[6476.12320000000000],BNB[0.000000130940344],BTC[0.00106502056500 1],BULL[0.02133000000000],CEL[0.000000089258953],COMP[0.000000004656 1580],DOGE[0.00000004656 1580],ETH[0.000981387470393],ETHBULL[0.000000000000000],EUR[0.00000021399102 1],FTT[0.000000018041450],GBTC[0.00000000084414],KNC[0.00000000124834 1],NEO[0.000000000244410],NFT (0000000003261 1281[1],NFT (0000000001954997[1],MATICBULL[44435.000000000000000],MOBI[0.000000062163 82],NFT (2987585992637547644[1],NFT (3015590491078735115[1],NFT (3041995947068134661[1],NFT (4093098888727386672[1],NFT (4413348601668443653[1],NFT (4892907168464565491[1],NFT (5257771180081432681[1],NFT (5346063303224666761[1],NFT (5763124165907221781[1],PSG[0.00000000000 0000000],SOL[0.000000022643777 2],SRM[0.0000110647 00000000],SRM_LOCKED[0.0024810000000000],SUSHI[0.0000000005 3248],TSLA[0.000000100000000],TSLAPRE[0.000000001802424],UNI[0.000000013396630 1],USD[-11.20123207123829080000000000],USDT[0.0013793944523 3],XRP[0.000000009880913 1],ZEC[BULL[0.891 6594000000000000] |
| 00411739 | BCH[0.000680000000000],BTC[0.0000000384394 54],CHZB 9920000000000000],COPE[0.488000000000000],DMG[0.0950670000000000],ETH[0.00815000000000],FTT[0.0980050000000000],HALFSHIT[0.0000000031000000],HNT[0.0867000000000000],LTC[0.0867000000000000],LUA[0.0123350000000000],RAY[0.867000000000000],RSR[0.690000000000000],SOL[0.00367500000000],SRM[0.7937850000000000],TRX[0.14050000000000],USD[8.50352784277211 35],USDT[-0.00000001278093 3] |
| 00411740 | AMPL[0.000000001663212],KIN[2658138.000000000000000],USD[0.000000016850695 3],USDT[0.000000021153218] |
| 00411741 | BULL[0.000000030000000],ETH[0.00000074340000],ETH[11.037876276857440 0],ETHW[11.0378762768574400],FTT[199.100000000000000],LTCBULL[0.000000096125960],USD[0.000415681526 76],USDT[-11559.5935641831377657],VETBULL[0.000000050199760],XRP[79.4650460000000000] |
| 00411743 | USD[0.000000007795000] |
| 00411746 | BNB[0.00000048826045],BTC[0.00003727076470 9],ETH[0.0099962105194 10],SHIB[12.000000000000000],SUSHI[0.000000005316080],USD[0.010573093354793],USDT[0.00000004362954] |
| 00411747 | 1INCH[0.00000000532363 65],AAVE[0.00000000255845 8],AMC[0.00000000350657],AMC[0.000000010658 2],AVAX[0.000000001660 7],BADGER[0.000000000540160 7],BADGER[0.00000009263 1891],DOGE[0.000000063948 183],ETH[15.481441735768032 1],ETHE[0.00000000883208000],FTT[0.0901758342235 54],GBTC[0.0001074000000000],LTC[0.00000000449 0000000000],MSOL[0.0016137119533761],NFT (3775576572681489[1],NFT (3787578224236981[1],NFT (4026483224579070[1],NFT (4264828374272552[1],OXY_LOCKED[683841.960492000000000],REN[0.0000000386360 0],ROOK[0.00000002500000],SNX[0.0000000000914700],SOL[3.132619659703 1],SPY[0.0000000867180 1],SRM[12.955419120000000000],STETH[0.000000007079833],STSOL[0.000000008254100],USD[-11.2015290712871[1]],PSG[0.000000000000000],RAY[0.000000009247][1],SUSHI[0.0000015635]] |
| 00411749 | APE[0.079347000000000],AVAX[0.000000000000000],ETH[0.00000015060],FTT[0.2200000000000000],ETHW[1.000000000000000],EUR[0.000000012667351 6],TRX[0.0037790000000000],USDT[152.9043354529927167],WBTC[0.000011983568547] |
| 00411751 | USD[25.0000000000000000] |
| 00411753 | AVAX[0.023986801375664 4],BOBA[0.446220000000000],COPE[0.11562600000000000],ETH[0.000433810000000],ETHW[0.00043381000000000],FTT[0.0823416736850150],MNGO[5.7516000000000000],OMG[0.44622000000000000],SHIB[99914.50000000000000000],SOL[0.069461600000000],SRM[0.95193000000000000],TRX[26522.0000000000000000000],USD[0.18306457861615 00],USDI[0.18368456893761 52],USDT[0.000000019068336] |
| 00411755 | ETH[0.000000150000000],FTT[0.000000254670000],USD[0.000000096056985],USDT[0.000000030482572] |
| 00411761 | BNB[0.00000000000000],BTC[0.010234552179729 5],CREAM[0.0000000006910770],ETH[0.000000072631111],FTT[0.000000075764756],LTC[2.000000045000000],SOL[0.000000009187562],SRM[0.000000008796232],TRX[0.000000006758115],USD[-0.00850625629972 73],USDT[0.069362179759548] |
| 00411763 | USD[0.040042100000000] |
| 00411764 | 1INCH[0.00000004190000 0],BF_POINT[20.00000000000000],BNB[0.00000007111 2802],BTC[0.000000082341750],COPE[0.000000077829438],ETH[0.00000005210 623],FIDA[0.000000006245000],FTT[0.0000000005571361],LTC[0.000000014951427],LUNA2_LOCKED[0.05947129640000],SOL[0.000000008382280],STEP[0.00000009794286 40],SUSHI[0.000000074927912],TRX[0.001102000000000],USD[1.10590292496100 50],USDT[-0.000054474615060] |
| 00411767 | AAVE[0.000000050000000],AVAX[0.000000000000000],BADGER[7.451596590000000],BNB[0.501003740000000],ETH[0.013098564425000],DOGE[49.968412500000000],ETH[0.000000103141850],FTT[46.222907418614809],LTC[1.498932342500000],MKR[0.000000000100000],SOL[0.690000000000000],SRM[103.433889470000000],SRM_LOCKED[92.824419730000000],UNB.796335850000000000],USDI[-35.617888737000000],USDT[-4.088415100000000] |
| 00411768 | USD[0.000000005626928 8],USDT[0.0000000000000] |
| 00411769 | AKRO[0.709900000000000],ATOM[15.03103815000000],BNB[0.00000000500000],BTC[0.03740627287406 75],CRV[0.831365500000000],ETH[0.37100000759934 56],ETHW[0.510000000000000],FTT[0.96524279477793 76],LINK[0.0952634900000000],LRC[0.90361100000000],LTC[0.000001068633503],MATIC[0.008021000000000],MTA[0.964983000000000000],RAY[0.9985506000000000],RUNE[-0.0000000216893752 5],SOL[0.1384944510000001],TRX[0.000610000000000],USD[32.6971697474548931],USDT[1586.5249311315674315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411771 | BTC[0.000014699720450],USD[0.000175101021692] |
| 00411774 | ADABULL[0.000000003410000],BNBBULL[0.000000089000000],BTC[0.000000010000000],BULL[0.000000077200000],DOGEBULL[0.000000074900000],ETHBULL[0.000000068000000],FTT[0.092476933531350],GRTBULL[0.000000078000000],LINKBULL[0.000000030000000],USD[0.151004381282075 9],USDT[0.000000006794572],VETBULL[0.000000010000000],XLMBULL[0.000000020000000] |
| 00411786 | BNB[0.000000000803242],BTC[0.000000007000342],FIDA[3.029527520000000],FIDA_LOCKED[0.021038320000000],GALA[210.000000000000000],LUNA2[0.582860862700000],LUNA2_LOCKED[1.360008679600000],SOL[0.000000034556631],SRM[6.196717890000000],SRM_LOCKED[0.155438750000000],TRX[0.000782000000000 00],USD[0.000000111275445 1],USDT[0.021836325398730 5] |
| 00411786 | AKRO[10026.281760000000000],BNB[0.000000000000000],ETH[0.000196074274 5740],ETHW[0.001960742745740],USD[-203.216182855983174 1],USDT[250.090000000000000],YFI[0.564056400000000] |
| 00411787 | ETH[0.001998670000000],ETHW[0.001998670000000],USD[0.385771170000000] |
| 00411790 | BTC[0.000035575002500],FTT[0.003095083697576 0],USD[0.093793706253480 0],USDT[0.000000089344795] |
| 00411791 | FIDA[72.987517000000000],FTT[31.224231613829391 2],RAY[61.118000600000000],UBXT[897.451232200000000],USD[6.913164049157203],USDT[99.804548536377335 4],XRP[0.000000007504922 8] |
| 00411793 | AURY[180.298004420000000],IMX[200.359920000000000],POLIS[127.474500000000000],SPELL[8118 3.760000000000000],TRX[0.000020000000000],USD[437.259212693710780 0],USDT[0.000000012175615 6] |
| 00411794 | USD[5.000000000000000] |
| 00411795 | AMPL[0.332466272605336 6],ATLAS[4459.342600000000000],USD[-0.198437526053967 7],XRP[0.750000000000000] |
| 00411799 | ETH[0.094120000000000],ETHW[0.094120000000000],KIN[34620000.000000000000000],SOL[16.454729065000000],TRX[0.000001000000000],USD[0.013136281824172 6],USDT[0.000000153799322] |
| 00411801 | BTC[0.000045900000000],FTT[0.165108317230836 4],KNC[0.000000010000000],SRM[0.102137860000000],SRM_LOCKED[0.355377400000000],USD[2.397677272185857 6],USDT[0.007922035043604 5],YFI[0.000000050000000] |
| 00411803 | COMP[0.902700000000000],LUNA2[1.408324477000000],LUNA2_LOCKED[3.286090447000000],LUNC[306665.620000000000000],USD[-37.828935836362375 7000000000],USDT[32.503683860932823 0] |
| 00411806 | CHZ[9.536400000000000],FTT[0.158550856436000 0],POLIS[7.098722000000000],SLRS[50.000000000000000],SOL[0.096788170000000],SRM[0.001527160000000],SRM_LOCKED[0.005105930000000],TRX[0.922424000000000],USDT[135.770597450433939 8] |
| 00411809 | AVAX[0.000000031890782],USDT[0.043037901464780 7] |
| 00411814 | BTC[0.000000010000000],STEP[0.080380000000000],USD[0.000000000197467 0],USDT[0.007998000000000] |
| 00411816 | BNB[0.000000058237490],BTC[0.000000064584473],COMP[0.000000006000000],ETH[0.000000093505291],FTT[0.000000088893576],USD[0.000000011145947 5],USDT[0.000000088516421] |
| 00411822 | BTC[0.000014610000000],USD[0.354197534500000] |
| 00411823 | USD[1.261227530000000] |
| 00411826 | USD[0.000000115835500] |
| 00411827 | BNB[0.000001520000000],BTC[0.000000088599575],ETH[0.000000001700000],USD[0.961062775 7143537] |
| 00411830 | DAI[0.000000007085400],FTT[7.876060000000000],SOL[0.000000027469775],USD[0.000000079124530],USDT[0.000000078294375] |
| 00411832 | USD[30.000000000000000] |
| 00411833 | BTC[0.000000005143216],CRV[0.169600000000000],ETH[0.000000100000000],FTT[0.000000080017729],SOL[0.001023440152544],TRX[0.000005000000000],USD[-0.002660183829068 3],USDT[0.000000051899328] |
| 00411835 | USD[3.642385901044312 4] |
| 00411842 | FTT[0.329161940000000],TRX[0.560868000000000],USD[-0.801249860911161 5],USDT[2.306582421926374 5] |
| 00411843 | USD[0.000000015515500] |
| 00411846 | ADABULL[11.846890787170940 8],ALGOBULL[62139284 7.110620100000000],ATOMBULL[63434.191249800000000],BAO[557455.031960750000000],BTC[0.000020490000000],CQT[443.488941480000000],DEFIBULL[18.363555976000000],DOGEBULL[1.003879913734326 0],EOSBULL[731.020603450000000],ETH[0.000000007100000 ],ETHBULL[0.771201298850000],GALA[1713.719660440000000],GBP[0.000000040616255],GRTBULL[38071.960970490000000],LINKBULL[390.573467610000000],LTCBULL[248.110354910000000],LUNC[1111827.532624200000000],MATICBULL[6732.307357730000000 0000000],SUSHIBULL[252237.939741930000000],TRX[0.000004000000000],TRXBULL[114.089057500000000],USD[0.134194021119580 0],USDT[0.000000006191196 3],VETBULL[8393.441741650698284 7],XLMBULL[18641.640878650000000],XRP[0.000000007569501],XRPBULL[2704999.751152630000000 0],KIN[1320000.000000000000000],SOL[6.433704280000000],USD[0.671570693999940 0] |
| 00411847 | BNB[0.000000001000000],SOL[0.000000100000000],USD[0.000000182235249],USDT[0.000000195395930] |
| 00411852 | USD[4.779709462119498] |
| 00411856 | BEAR[25.288660000000000],BTC[0.000000000856800],ETH[0.000744780000000],ETHW[0.000744783230150],USD[0.001528535328248] |
| 00411857 | XRP[159.127943000000000] |
| 00411858 | BNB[0.000000072980676],BTC[0.031572740000000],EUR[0.000000073922817],FTT[0.135354370000000],USD[0.000001453001720],USDT[0.000000280558700 0] |
| 00411859 | USD[45.846200557001398 3],USDT[54.168440000000000] |
| 00411860 | USD[25.000000000000000] |
| 00411865 | ASD[0.000000017146000],AVAX[0.067210318492269 7],BTC[0.000036961000000],COPE[0.947135000000000],FTT[0.000000006094186],HXRO[0.086826800000000],LINK[0.096401300000000],PERP[0.500000000000000],RAY[0.550546187900400 0],SOL[0.003255896858970 1],SRM[0.030804060000000],SRM_LOCKED[0.117109390000 0000000000],USD[1108.063956817971217],USDC[1200.000000000000000],USDT[0.399692787593089 0] |
| 00411868 | ATLAS[11079.038000000000000],TRX[0.000001000000000],USD[1.605652891225000 0],USDT[0.538705017490003] |
| 00411870 | 1INCH[49.639800000000000],APT[11.997600000000000],FTT[0.080180000000000],TRX[0.000003000000000],USD[403.980300919855313 0],USDT[0.191764700000000] |
| 00411871 | AMPL[0.000000006471723],BNB[0.000000004560793 5],BTC[0.000000084400000],COPE[0.329000000000000],ETH[0.000000088843391],FTT[0.000000034945606],RSR[0.000000065000000],SUSHI[0.000000058138264],USD[-0.002271461259720 8],USDT[0.032385414933022],XRP[0.000000065542027],YFI[0.000000007080000] |
| 00411872 | USDT[0.000000093231788] |
| 00411873 | 1INCH[0.000000000338591 30],AAVE[0.000000053538466],ARKK[0.000000055239288],BAL[0.000000090225000],BCH[0.000000097215836],BNB[0.000000004380759],BTC[0.000000087335603],DOGE[0.000000045155137],ETH[0.000000020775169],FTT[0.002712104273860 0],GME[0.000000231162033 0],HTB[0.000000033921245 6],KNC[0.000000009261910],LINK[0.000000014259171 0],LUNA2[0.273350979400000],LUNA2_LOCKED[0.637830618600000],LUNC[5922.988234640000000],MATIC[0.000000044500803],MOB[0.000000442208990],OXY[0.000000060456462],REEF[0.000000335963773],RUNE[0.000 000135691559],SNX[0.000000093194790],SOL[0.000000007836704],SRM[0.000000097657320],SUSH[0.000000188893516],SXP[0.000000012033901],TOMO[0.000000029646086],TRX[0.000000087560730],UNI[0.000000082662235],USD[0.000139553283606],USDT[0.000235801497394],XRP[0.000000037977590] |
| 00411877 | USD[20.229620800000000] |
| 00411880 | USD[48.806281181372512] |
| 00411882 | USD[25.000000000000000] |
| 00411883 | ETH[0.228773359640400],ETHW[0.000969220000000],SNX[0.072874000000000],USD[0.000011723391539 0] |
| 00411891 | ATLAS[196240.295560000000000],BNB[5.367411555961700 0],BTC[0.000974933778699],DOGE[15.000000000000000],ETH[0.999368250350000],ETHW[0.999368250350000],FTT[121.985370000000000],OXY[0.440649500000000],RAY[0.677807500000000],RUNE[2517.969028490000000],SNX[608.095032000000000],STEP[1000.00 0000000000000],TRX[0.000001000000000],USD[1.981696701542368 1],USDT[96.620383329435 2028] |
| 00411896 | DEFIBULL[20.080898797000000],DOGEBULL[0.000007739000000],GRTBULL[0.038875433000000],RAY[68.515285103000048 1],SOL[3.711663600000000],USD[1.747108810192500 0],USDT[0.073949000000000],XRP[0.980332000000000],XTZBULL[0.009308400000000] |
| 00411899 | ADAHEDGE[0.000916000000000],EOSHEDGE[0.000960400000000],HEDGE[0.000692770000000],USD[0.000000184900934] |
| 00411900 | AAVE[25.467037980059886 4],ADABULL[13.790176737600000],ALEPH[0.000000050000000],ALGOBULL[0.165127 965000000000000],BULLSHIT[22.000000000000000],BULLSHIT[22.410225035000000],BULLSHIT[22.410225035000000],BNBBULL[0.899772080000000],BULLSHIT[166.155000000000000],CHZ[0.000000033833774],DEFIBULL[56.846804400000000],DOGEBULL[56.846804400000000],ETH[1.000 000182737476124],ETHBULL[3.136135193800000],ETHW[0.000000073969848],FTT[25.020556370400050],GALA[0.000000024243106],GRTBULL[804.579647694675064 2],MANA[0.000000263024],MATIC[0.000000063189281],MATICBULL[260.107846052000000],RAY[0.000000061737894],SOL[0.000000189934230],STETH[0.000 00000886545],SUSHIBULL[6004501.991282165000000],THETABULL[1655.023481288736051 0],TRX[0.000000177938832],USD[0.427371110574412 1],USDT[0.000000612867993],VETBULL[2149.310000000000000],WAXL[3482.061064537204444 4],XRPBULL[22807.227800790000000 0] |
| 00411902 | BTC[0.000000046928345000] |
| 00411909 | LINA[9.855123836428762 3],TRX[2.500007000000000],USD[-0.036349245170645 7],USDT[0.000000120476940],XRP[0.000000044199138] |
| 00411915 | USD[0.000029722000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00411917 | AAVE[0.000000005000000],ADABEAR[2946370.750000000000000],ADABULL[0.000000084780000],ALGOBEAR[572035916.900000000000000],ALGOBULL[883911.799300000000000],ALTBULL[0.000000232850000],AMPL[0.000000004134082],ATOMBULL[9.998100007200000],BALBULL[99.981570007600000],BCHBULL[10.000000050000000],BNBBEAR[496170.046000000000000],BNBBULL[0.000100011100000],BTC[0.000343773418287],BULL[0.000000195620000],BULLSHIT[0.001000016914000],CEL[0.049525820000000],COMP[0.000000689600000],COMPBULL[18.065575198050000],CUSDTBEAR[0.000000235500000],CUSDTBULL[0.000000099420000],DEFIBULL[0.000000135605000],DOGE[0.000000007092375],DOGEBEAR2021[0.000000145000000],DOGEBULL[0.000001884050000],DOT[0.047733630000000],DRGNBULL[0.000000340000000],ETCBULL[0.000000232000000],ETH[0.000310491705261],ETHBULL[0.000000048230000],ETHW[0.010310497700000],EXCHBULL[0.000000019745500],FTT[0.022023925014352],GRTBULL[1.000000009885000],HTBULL[0.000000075050000],KNCBULL[0.000000020000000],LEOBEAR[0.000000030000000],LINK[0.052273030000000],LINKBULL[21165.170000000000000],LINKBULL[0.000000091350000],LTC[1.124186208154710],LTCBULL[10.000000030000000],LUNA2[0.017804509743900],LUNA2_LOCKED[0.027497718944900],LUNC[2565.218002088000000],MATICBULL[0.000000046000000],MIDBULL[0.001000169500000],MKR[0.000000075000000],MKRBULL[0.002000017980000],OKBBULL[0.000000037000000],PAXGBEAR[0.000000046280000],PAXGBULL[0.000000003140000],PRIVBULL[0.000000066900000],SUSHI[133.803280400000000],SUSHIBEAR[71461296.860000000000000],SUSHIBULL[2000.000000500000000],SXPBEAR[58668556.480000000000000],THETABEAR[50842528.830000000000000],THETABULL[0.109981584102000],TOMOBEAR2021[0.000000044900000],TOMOBULL[0.000000035000000],TRXBULL[0.000000050000000],TRYBBEAR[0.000000000478500000],TRYBBULL[0.009998280350000],UNI[10.000000100000000],UNISWAPBULL[0.009998280350000],USD[166.174424675250223800000000],USDT[0.000000090420000],USDTBEAR[0.000000094200000],USDTBULL[0.000000063140000],XAUTBEAR[0.000000015700000],XAUTBULL[0.000000028280000],XLMBULL[0.000000021823000],XTZBULL[0.000000009885000000],YFI[0.000000050000000],ZECBEAR[0.000000004280000],ZECBULL[0.000000098855000],FTT[0.387376174473892000],IMX[0.067966000000000],LOOKS[0.976960000000000],USD[1355.359959359446448],USDT[0.000000083707930] |
| 00411922 | ATLAS[0.257950000000000],ATOM[0.008512000000000],BAT[363.001815000000000],BTC[0.024239698955599],COPE[0.961383000000000],DAI[50.000250000000000],DOGE[0.608488700000000],FIDA[0.167628210000000],FTT[150.071086000000000],LINK[25.000125000000000],LUNA2[11.256936360000000],LUNA2_LOCKED[26.266184630000000],MKR[0.500025000000000],NEAR[0.001777000000000],PAXG[0.014700073500000],RAY[0.814374000000000],SHIB[190000.000000000000],SUN[47370.095189895000000],TRX[0.001245000000000],UNI[48.800000000000000],USD[2348.340845136325453],USDC[1000.000000000000000],XRP[60.150649558000000000],XRPII.0000000008855000] |
| 00411928 | USD[0.002497635500000] |
| 00411934 | BTC[0.000000063283350],ETH[0.000000007000000],ETHW[0.000000007000000],FTT[0.000000090727164],LUNA2[0.003581549756000],LUNA2_LOCKED[0.083564943200000],SOL[0.000000080000000],USD[0.674600181655647],USDT[0.000000075690720] |
| 00411936 | USD[0.003149817288965] |
| 00411941 | BNB[0.000000100000000],FTT[0.120577292382997 4],USD[-0.026406688917 8729],USDT[0.001673221175 9089] |
| 00411944 | BTC[0.003160849238265 1],ETH[0.000000002773851 5],LUNA2[5.791729397000000],LUNA2_LOCKED[13.5140352 60000000],LUNC[158374.205094990000000],TRX[0.000060000000000],USD[-64.886383053450496 1],USDT[0.000000034981635] |
| 00411945 | BTC[0.000000245000000],CREAM[0.002860000000000],DOGE[0.318200000000000],FTT[390.574097000000000],USD[0.000009214010075],USDT[0.000000535464322] |
| 00411947 | BNB[0.000761000000000],BTC[0.000000069000000],ETH[0.000000009888500000],FTT[190.049567292386400],HMT[497431.246350000000000],LUNA2[0.000027554268600],LUNA2_LOCKED[0.000064293293400],MOB[241720.803261000000000],NFT[4212244789288053121][1],NFT[4326017791814944439][1],NFT[50220157605357015][1],TRX[0.123665000000000],USD[206707.654774115354589000000000],MATICBULL[0.000000000015212540800] |
| 00411947 | ATLAS[37915.320000000000000],BUSD[5100.000000000000000],FTT[0.651109528997303600],SOL[0.009958012594800000],SRM[0.807894700000000000],SRM_LOCKED[2.517969950000000],USD[12673.814615101493284],USDT[0.000000081292200] |
| 00411949 | USD[0.052564007164722 5] |
| 00411950 | COMP[0.000000030000000],ETH[0.000000005000000],USD[-0.006625114323808 08],USDT[11.559049685053 13376] |
| 00411951 | USD[0.000000082516674],USDT[532.708281089832000 0] |
| 00411952 | APE[1.1997600000000000000],BTC[0.000002263462650 0],DOGE[1064.767635390779570 0],ETH[0.000972711402053 5],ETHW[0.000972711402053 5],FTT[1.700000000000000000],LUNA2[0.675121241900000],LUNA2_LOCKED[1.575282898200000],LUNC[111431.249183921495300 0],TRX[0.000000080000000],USD[0.488857289824880 0],USDT[0.005735212264170],USTC[23.128193146058000 0] |
| 00411955 | USD[0.189174913750000] |
| 00411959 | FTT[0.060129866882997 1],USD[0.000003753947954 4] |
| 00411960 | USD[0.141787992000000] |
| 00411963 | USD[25.000000000000000] |
| 00411968 | 1INCH[0.0615337400000000],APT[0.9919582970790185],BIT[0.313000000000000],BNB[0.005970115130111 6],BTC[0.000418200000000],BULL[0.000000310000000],DAI[0.000000100000000],DOGE[0.158989612931507 5],ETH[0.000334982237284 2],ETHW[0.0025333731289804],FTT[25.390443000000000],GENE[0.072177390000000000],LTC[0.7275626698695076],LUNA2[0.006888567150000],LUNA2_LOCKED[0.016073323500000],LUNC[1500.000000000000000],MAGIC[1143.000000000000000],MATIC[63.763276178168340],MER[0.151965000000000],NEAR[58.000000000000000],NFT[4776139144537465331],SOL[0.000941172357772],TRX[0.382893052462439 4],USD[759.758261542594362300000000],USDT[0.003887269132379 8],USTC[-0.000000004973405 8] |
| 00411969 | USD[2038.252555170000000] |
| 00411970 | FTT[0.029278350181600],USD[0.000002043151891 2],USDT[0.000000089893914] |
| 00411971 | FTT[0.999405000000000],USD[-0.001000025000000],USDT[21.572000000000000] |
| 00411974 | BTC[0.000000020000000],USD[80.547928818221201],USDT[0.007607345000000] |
| 00411975 | ATLAS[22432.7602673700000000],ETH[0.000234860000000],ETHW[0.000234863086044 4],FTT[0.001092887836530],LUNA2[0.021729436490000],LUNA2_LOCKED[0.050702018480000],MATIC[468.888726590000000],SOL[1.253652793671411],USD[-1178.907445643146971 1],USDT[1765.473568091627 7335] |
| 00411977 | USD[0.000000073409300] |
| 00411978 | EUR[0.000000029593236],FTT[0.000000039187692],USD[0.000000085998290],USDT[0.000000082747763] |
| 00411979 | GALA[57.972755760000000],GBP[0.000000016406080],KIN[1.000000000000000] |
| 00411981 | LTC[0.003649940000000],USD[2.780170505872 5000] |
| 00411983 | AUDIO[0.205990000000000],ETH[1.993022355000000],ETHW[1.993023568367170],LTC[0.000728730000000],SOL[30.844935384101 2231],USD[10182.679815498966450000],USDC[2000.000000000000000] |
| 00411984 | BTC[0.000726363164156],TRX[0.000000230838730],TRY[0.000000032029878 32],USD[0.685613532779449 0],USDT[34.900260946910 4609] |
| 00411986 | BTC[0.133300000000000],RAY[-117.9197180958560890],USD[83.180405140000000],USDT[0.000000037457639] |
| 00411988 | USD[0.009741984530000 0] |
| 00411989 | BNB[0.000421510000000],BTC[2.000000006505700],FTM[1191.971683374582116 5],FTT[1.000000000000000],USD[-294.130292581155632 6],USDT[251.300000007085746 5] |
| 00411990 | BTC[0.000000034000000],DAI[1.50161920127773 00],LTC[0.071189284676885],TRX[0.544854824486535 5],USD[-0.274455530618353 5],USDT[0.865022261516617 5] |
| 00411992 | ADABULL[0.083420000000000],BTC[0.000184477320000],ETH[0.000577800000000],ETHW[0.000577800000000],FTT[0.037168595798756],LUNA2[0.000000786092667],LUNC[0.007336000000000],TRX[0.350063437856200 0],USDT[0.000000089483800] |
| 00411993 | LTC[0.008000000000000],USD[13.279914263200000 0] |
| 00411994 | USD[0.000143600004000] |
| 00412000 | AUD[0.000055309271 6397],BNB[0.000000022000000],ETH[0.000000062611666],FTT[15.094883390000000],SUSHI[54.136074790440300 0],USD[36.602987235578329 4],USDT[0.000000019252414],YFI[0.000000019695650 0] |
| 00412002 | ADABULL[0.000000028502000],BTC[0.000000051127327],BULL[0.000000089359500],BULLSHIT[0.000000050000000],CEL[0.003712110000000],DEFIBULL[0.000000005000000],DOGEBEAR2021[0.000000040000000],ETH[0.000000005000000],ETHBULL[0.000000071125000 0],FTT[9.489710914914501 3],GALA[0.858999340000000 0],LUNA2_LOCKED[164.683102000000000],MIDBULL[0.000000014130000],POLIS[0.000000084000000],USD[72.446017331016351 4],USDT[0.000000303690324],XRPII.0294688476573840] |
| 00412007 | BTC[0.017683090000000],SXP[0.074255000000000],USD[5.135476575703747],USDT[0.009547870000000] |
| 00412011 | BNB[0.000000076503200],BTC[0.000000001560251],ETH[0.000000001760000],FTT[0.000000007619 0748],KIN[5991.769777033138 2796],RAY[0.000000006097382 0],SOL[1.060000016779721 1],UNI[0.000000080872000],USD[0.000000133176721],USDT[0.000000057612930] |
| 00412014 | AMC[0.000000097309700],BTC[0.000005217662730 0],COIN[0.000000012960000],ETH[0.000000010513033 7],LUNC[0.000000037640200],TSLAPRE[0.000000053384937],USD[-0.010164709218642 7],USDT[0.000000000849493] |
| 00412015 | USD[0.126028197500000 0] |
| 00412018 | USD[0.988416290800000 0] |
| 00412020 | ETH[0.000043019844540],ETHW[0.000046308121000 8],USD[0.006570161638038 1],USDT[0.000000091603824] |
| 00412021 | AUD[0.000000129579776] |
| 00412022 | BTC[0.077714916938858 7],ETH[0.180850395000000 0],ETHW[0.000000074966550],FTT[26.174222520000000],LUNA2[6.392667605000000],MANA[220.000000000000000],SAND[220.000002434420],USD[320.653082565658700000000000],USDT[0.000000072950570],YFI[0.000000005031 9500] |
| 00412027 | BTC[0.005680835960000],USD[0.000547422746600 0] |
| 00412028 | USD[0.354256287500000] |
| 00412029 | USD[20.000000000000000],USDT[20.000000000000000] |
| 00412032 | USD[-500.290736284999000000000000],USDT[8006.000000000000000] |
| 00412034 | BNBBULL[0.000901923000000],BSVBULL[725.146260000000000],BULLSHIT[0.002776050000000],EOSBULL[6.716300000000000],TRX[0.000010000000000],USD[0.000000335788811] |
| 00412035 | BNB[0.000000100000000],FTT[0.000000095568585],USD[0.000000301149025],USDT[0.000000104258325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412037 | TRX[0.000001000000000],USDT[0.000000003750000] |
| 00412038 | DA[0.000000100000000],DOGEBEAR2021[0.124916875000000],EUR[0.000000007069920],LINKBULL[0.274217524000000],LTCBULL[3.607599350000000],USD[0.300592063801128],USDT[0.042171520000000] |
| 00412039 | BTC[0.000004050838029],ETH[0.000092057108600],ETHW[0.000009205710800],LTC[0.000000073458539],POLIS[0.000000021005519],USD[0.201674812113339],VETBULL[0.000000003459708] |
| 00412041 | ADABULL[0.000000091500000],BEAR[812845.530000000000000],BULL[0.000000008110000],DOGEBULL[0.000000082600000],EMB[6.050387330000000],ETHBULL[0.000000037000000],SHIB[1899639.000000000000000],TRX[0.000040000000000],USD[0.106623344298839],USDT[0.000000004152392] |
| 00412042 | BUSD[2592.200000000000000],SRM[0.220282120000000],SRM_LOCKED[1.143048490000000],TRX[0.000006000000000],USD[0.281144009856868],USDT[0.000000017945347] |
| 00412043 | ALPHA[0.000000013000000],ASD[0.000000060537920],BAND[0.000000009875467],BCH[0.000000246287412],BNB[0.000001162545449],BOBA[11.664779890000000],BTC[0.000000021909044],CEL[0.000000131441875],COPE[0.000000009595726],DOGE[0.000000054651356],ETH[0.000000012212047],EUR[690.872061722016570],FLT[0.574054957569568],GRT[0.000000085000000],HXRO[0.000000261293386],LTC[0.000000044000000],LUA[0.000000008637121186],MATIC[0.000000007970624],OMG[0.000000072651821],PAXG[0.000000060493237461],RAY[0.000000002937341863],SRM[0.032492204151298],SRM_LOCKED[0.14153300000000],SXP[0.000000094348061],TRX[0.000000000974611],TULIP[0.357372913560000],USD[0.000194072400000],YFI[0.129065544045100] |
| 00412047 | AVAX[0.000000007504722],BADGER[0.000000000500000],BNB[0.000000075000000],FTT[0.000000264304804],ROOK[0.000000005000000],USD[0.269116159273626268],YFI[0.000000005000000] |
| 00412048 | 1INCH[0.964700000000000],CEL[0.099800000000000],ETHBEAR[33.940000000000000],ETHBULL[0.000007127000000],USD[0.000000001045125],USDT[0.269797440000000] |
| 00412049 | ALCX[0.051945971000000],BTC[0.000000094387915],DEFIBULL[0.130849719540000],FTT[0.136692044766156],TRX[0.000001000000000],USD[0.083790152800139],USDT[0.000000074361195] |
| 00412050 | ADABULL[0.118347025178300],ATOMBULL[2.450138000000000],AUDIO[12.000000000000000],BADGERD[0.093958000000000],BNBBULL[0.419817331546000],BTC[0.000000011179000],BULL[0.000000022460000],COMP[0.542174549000000],COMPBULL[0.000000004800000],DOGE[0.716040000000000],DOGEBULL[0.500007003000000],ETH[0.000000069500000],ETHBULL[0.064953451523000],FTT[25.095274700000000],LINA[7.135976000000000],LINK[1.535978000000000],LRC[9.000000000000000],MANA[1.720000000000000],MASK[0.969238000000000],MATICBULL[112.505073860500000],MEDIA[1.000000000000000],MER[69.000000000000000],MNGO[70.000000000000000],OXY[22.000000000000000],RUNE[0.063976000000000],SHIB[1000000.000000000000000],SOL[4.000000000000000],SRM[0.002864710000000],SRM_LOCKED[0.015819000000000],SUSHIBULL[297.378635125000000],TRX[1539.371956446276100],TRXBULL[22.496300000000000],UNI[41.433766023803020],UNISWAPBULL[0.297919860000000],USD[5.325603469603492],USDT[0.005815801500000],VETBULL[0.211639512740000],YFI[0.012906554404510] |
| 00412051 | BTC[0.000000700000000],USD[0.000025035954042] |
| 00412053 | BTC[0.000251875000000],ETH[0.000386400000000],ETHW[0.000838640000000],MAPS[0.386045000000000],RAY[0.803160000000000],STEP[0.094219500000000],USD[0.000003753696847],USDT[0.000000804368379] |
| 00412055 | ANC[0.516680000000000],BTC[0.000092345000000],ETH[0.003227225000000],ETHW[0.003227225000000],FTT[0.074680600000000],LUNA2[0.001112736840000],LUNA2_LOCKED[0.002596331929000],SOL[0.004348100000000],SRM[8.974221150000000],SRM_LOCKED[30.222581410000000],TRX[92174.483520000000000],UNI[0.000351000000000],USD[566.557232764545889700000],USDC[1.881379730000000],USDT[0.040487623774250],USTC[0.157510000000000] |
| 00412058 | BULL[0.000000041500000],COMPBULL[0.000000056250000],DOGEBULL[0.000000008740817],ETHBULL[0.000000003750000],SUSHIBEAR[0.000000005811298],SXPBULL[0.000000001908040],THETABULL[0.000000011908040],USD[0.000000021076862],USDT[0.000000001908040],XLMBULL[0.000000004000000] |
| 00412060 | ETHBEAR[89.000000000000000],ETHBULL[0.000004202000000],THETABEAR[8.483000000000000],USD[331.146534891000000],USDT[0.080000000000000] |
| 00412061 | FTT[0.025928700000000],USD[0.565955105663680],USDT[0.000000027549109] |
| 00412063 | BTC[0.000000068852000],USD[29.770831549339726],USDT[0.000000029458008] |
| 00412064 | APHA[4.000000000000000],BTC[0.000000004348],CITY[1.464033000000000],ETH[0.000000132960715],ETHW[0.000000112889373],EUL[1.999631400000000],FTT[50.048569306965104],JET[12.000000000000000],LUNA2[0.001819966115000],LUNA2_LOCKED[0.004246587601000],SOL[1.000000000000000],STARS[0.268720000000000],SYND[4899398700000000],TRX[0.000777000000000],USD[4.794059976297828],USDT[106535.647944793722886],USTC[0.257625000000000] |
| 00412067 | BTC[0.000000093000000],FTT[0.000000007392330],USD[0.000000099917202],USDT[7519.242647666259124] |
| 00412069 | USD[0.000176544621955],USDT[0.103108598009634] |
| 00412073 | ADABULL[3.000000004790000],BNBBULL[0.000000005500000],BULL[0.000000072000000],DOGE[0.000000010000000],DOGEBULL[0.000000554500000],ETHBULL[0.000000083500000],USD[0.025507798730153],USDT[0.000000039270862],VETBULL[0.000000081000000] |
| 00412075 | FTT[0.094415330000000],USD[3.968915591203754] |
| 00412078 | BNB[0.000000084160000],ETH[0.000000000000000],NFT[376160169798410206{1}],NFT[413411343816542906{1}],USD[0.000001004590703],XRP[0.111601000000000] |
| 00412079 | ATOM[0.094300000000000],AVAX[0.097150000000000],AXS[0.088600000000000],BADGER[0.000000035000000],CREAM[0.000000015000000],CRV[0.331770000000000],ETH[1.070243816523600],ETHW[1.284426960000000],FTM[0.946800000000000],FTT[0.078767505000000],FXS[0.075262000000000],GALXE[0.000000000000000],HT[0.712340000000000],OXY[0.712340000000000],REEF[4.762900000000000],REN[0.699970000000000],RUNE[0.064044450000000],SOL[0.003850000000000],SRM[0.648345150000000],STEP[0.021412500000000],SUSHI[0.477580000000000],TOMO[0.000000000000000],USD[1.288612716599733B],USDT[0.579253965439139],XTZ[0.000000032000000],YFI[0.000000200000000] |
| 00412080 | ETH[0.000000010000000],USD[0.218506063406143],USDT[0.000000018146212] |
| 00412081 | AMPL[0.000000001391897],BTC[0.000000001472981B],ETH[0.553904983517093Z],ETHW[0.000000008748079],FTT[0.000000119390173],SRM[5.067681600000000],SRM_LOCKED[20.438744850000000],TRX[0.000127000000000],USD[0.000291747238637],USDT[0.019719120004435] |
| 00412086 | BTC[0.000000036319],USD[0.000000010639778],USDT[0.000308583911467] |
| 00412087 | BNB[0.000000086408954],ETH[0.000000018957193],RAY[0.000000088380],RUNE[0.000000099935040],SNX[0.000000058000000],SRM[0.000000079600000],TRX[1.221953828000000],USD[0.143697905451491],USDT[0.000238511177698] |
| 00412088 | ATLAS[414.081700612651526],AURY[0.000000070000000],DOGEBEAR2021[0.000000074350680],GBP[0.000000104700007],RAY[0.000000067238825],REEF[0.000000083089694],SOL[0.000000017710814],USD[0.084873048072823],USDT[0.000000009268894],XRP[0.142200593854606] |
| 00412089 | GBP[0.000000008401544],USD[1.400541822763808] |
| 00412092 | TRUMPSTAY[31965.326835000000000],USD[7.012371149096300],USDT[0.000000005342997] |
| 00412097 | DOGEBULL[0.000000998100000],LINKBEAR[189963.900000000000000],SXP[0.799840000000000],SXPBULL[22.440496000000000],USD[0.000000132723752] |
| 00412100 | TRX[0.000000000000000],USD[0.547543788973075B],USDT[0.000000479318006] |
| 00412109 | TONCOIN[54.390752000000000],TRX[0.000012000000000],USD[2.692571030000000] |
| 00412111 | BNB[0.000000338187500],DMG[19.296140000000000],DOGE[1.761210150000000],LUA[3527.594340000000000],USD[0.000057433298027] |
| 00412112 | BTC[0.000000030000000],NFT[375228906533594577]{1},TRX[0.000002000000000],USD[3.679190713753037],USDT[0.000000046202978] |
| 00412113 | BTC[0.000000080000000],DOGE[47.000000000000000],USD[3.074456011952161] |
| 00412114 | AUD[0.529071330965736],BTC[0.000007330500000],ETH[0.010039794690361],SOL[0.008961000000000],SRM[2.494616310000000],SRM_LOCKED[9.505383690000000],USD[0.000000168338464],USDT[0.000000048753379] |
| 00412119 | ATOM[0.000000002096596],AVAX[0.000000004508242],BAO[0.000000086528762],BNB[0.000000016681188],BTC[0.000000013435256],CBB[0.000000008147127],ETH[0.000000026668611],FTT[0.000000002666861],GENE[0.000000075576435],KSHIB[0.000000065153129],LINA[0.000000092403140],LUNA2[0.000000031298114],LUNA2_LOCKED[0.000000007845232],LUNC[0.000000025459129],MATIC[0.000000004000000],SHIB[0.000000082422059],SPELL[0.000000086462621],USD[0.050274815725193],USDT[0.000000226175385] |
| 00412125 | USD[0.000000062500000] |
| 00412126 | BNB[0.000000001760000],DOGE[0.000000033166800],FTT[0.187615273324917],LINK[0.000000081380000],SNX[0.000000048672700],TRX[0.000026703507411840644],USDT[0.095597286563157],XRP[937.354162742156400] |
| 00412127 | ALCX[0.000000008655320],BTC[0.001600000000000],FTT[0.079860874390398B],GBP[4441.713650000000000],LOOKS[0.000000047356680],LUNA2[0.521530433900000],LUNA2_LOCKED[1.216904346000000],TRX[182.000000000000000],USD[0.000000998852913],USDC[48796.831501070000000],USDT[0.000000001793660] |
| 00412128 | TRX[0.000002000000000],USDT[0.000000053130000] |
| 00412133 | USD[30.000000000000000] |
| 00412134 | HT[0.001340000000000],USD[19.527765912321674],XRP[0.197701000000000] |
| 00412135 | USD[0.999298800000000] |
| 00412136 | USD[30.000000000000000] |
| 00412137 | USD[25.000000000000000] |
| 00412139 | BTC[0.000000010000000],EDEN[25.800000000000000],MAPS[33.961624000000000],TRX[0.134342000000000],USD[0.064900939630000] |
| 00412145 | NFT[330722699436896619]{1},NFT[351175326027913569]{1},NFT[403403899054563051]{1},USD[0.024742530000000] |
| 00412146 | 1INCH[0.441621040000000],CRV[0.003762800000000],DOGE[15.000000000000000],MATIC[9.998000000000000],USD[0.556937936017635],USDC[574.773951430000000] |
| 00412155 | TRX[0.000070000000000],USD[0.003595123484251 |
| 00412159 | BNBBULL[0.000000002000000],BTC[0.000013730000000],BULL[0.000000002000000],COMPBULL[1.041691070000000],DOGE[0.000000000002000000],ETHBULL[0.000000001000000],FTT[0.846200000000000],KNCBULL[1.656295420000000],MATIC[421.006297673205000],RSR[330.033000000000000],TRX[140.901300000000000],USD[90.648481833102097],VETBULL[1.158568300000000],WRX[7.994400000000000] |
| 00412160 | ETH[1.127092370000000],SOL[82.784607770000000],TRX[0.000010000000000],USD[0.000006959461366],USDT[2040.704273588038373],XPLA[1477.680370000000000] |
| 00412160 | TRX[0.000079760000000],BULL[0.000000002000000],DOGE[0.008538000000000],DOGEBULL[0.000004616000000],ETH[0.000000001941062B],ETHBULL[0.000000042290000],SHIB[259435.187869950000000],UNI[0.003078210000000],USD[0.015589953283602],USDT[0.000000078540124] |
| 00412161 | BAND[0.000000010000000],BTC[0.000000087829664],ETH[0.003601650000000],ETHW[0.003601673821245],FTT[0.100380758926827],SRM[0.057302900000000],SRM_LOCKED[0.337870430000000],USD[1.405549591937184],USDT[0.000000008861275],XRP[0.000000081746150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412162 | USD[0.000000011824710],USDT[0.000000099628800] |
| 00412163 | USD[0.603376443750000] |
| 00412164 | USD[8.297377349484420] |
| 00412166 | BTC[0.000000136855244],DOGE[5.000000000000000],ETH[0.000000341354615],LTC[0.000000003910692],RUNE[0.071746320033864],SOL[0.000000238965082],SUSHI[0.000000016031941S],USD[4.241327015981970],XLMBULL[0.000771143000000] |
| 00412168 | BTC[0.000009346000000],CEL[0.000000096295901],ETH[0.000000094562605],FTT[0.088669504562605],MATIC[0.000000000250671350],PAXG[0.000000007500000],USD[0.000000034849521],USDT[0.000000074439907] |
| 00412170 | TRX[0.000017000000000],USD[0.000000124103699],USDT[0.000000097887452] |
| 00412172 | BCHBULL[0.007022000000000],BTC[0.000000009000000],BULL[0.000000006350000],USD[1.361839958747S494] |
| 00412175 | BTC[0.000000161039125],TRX[0.001574000000000],USD[0.000005200000000],USDT[1946.880399611257834] |
| 00412177 | AAVE[0.000000000976745700],AXS[0.000000000488835],BCH[0.000000004560000],BNB[0.000000009654960],BTC[0.000000001358174],DFL[3.312800000000000],DOGE[0.000000007537114],ENJ[0.130490000000000],ETH[-0.000000000588104],ETHW[0.000000034311986],FTT[100.000000007048090],GALA[0.045600000000000],GENE[0.010000000000000],LUA[0.000000020000000],MANA[0.096420000000000],SOL[0.000000003844207],SRM[133.367749780000000],STARS[408.038390000000000],SXP[0.0000000100000000],TLM[0.227640000000000],USD[0.331070356747641S],USDT[0.000000006735439B] |
| 00412178 | ADABULL[0.000000004662500],ATOMBULL[0.000000002500000],BNBBULL[0.000000003557500],BOBA[305.000000000000000],BTC[0.000000075750000],BULL[0.000000076197500],ETHBULL[0.000000069470500],FTT[0.000343720555634],SXPBULL[0.000000000250000],USD[0.000502888156768],USDT[0.000000019397852] |
| 00412181 | BAND[0.000000005050000],BTC[0.000000062575000],ETH[0.000000000000000],FTT[150.000005621541S223],GBP[0.010000000000000],PAXG[0.000000055000000],RAY[138.553996210000000],SRM[0.063918360000000],SRM_LOCKED[6.153927270000000],USD[0.010000572491657],USDT[0.010000195070533] |
| 00412182 | BADGER[0.500000461500000000],BNB[0.000000000450900],BTC[0.000156232102800],COIN[0.021327666790000],ETH[0.000000002969190],FIDA[7.365734000000000],FTT[6.297962060000000],MAPS[0.243383000000000],MKR[0.000392562478010000],OXY[0.001975000000000],SOL[0.002704124397130000],SRM[0.004226470000000000]SRM_LOCKED[0.042347400000000],TRX[0.000010000000000],USD[0.012572046973522Q],USDT[58.764346006152000000] |
| 00412183 | AMPL[0.000000004840864],BAO[0.000000044248803],BTC[0.000000042488031],DOGE[0.000000024000000],FTT[0.000000004785460],KIN[0.000000007755760],LINK[0.000001552329G],SOL[0.000000004367800],SRM[0.000000009562000],USD[0.000004984744744],USDT[0.002365405277619] |
| 00412186 | BIT[2240.000000000000000],DAI[0.040000000000000],FTT[25.176453400000000],SRM[5.386790030000000],STG[10459.492622980000000],TRX[0.000010000000000],USD[0.000000496784474],USDT[0.0000000777556760],YFI[0.000000004757368] |
| 00412187 | FTT[0.094318310000000],USD[0.000010000000000],USDT[0.858612942604209G],XRP[0.000000074651388] |
| 00412188 | ETHBULL[0.000008130000000],USD[0.0000236582324931,USDT[0.000000195428880] |
| 00412190 | ADABEAR[2775990.000000000000000],BEAR[35998.034000000000000],BNBBEAR[71112688.000000000000000],DOGEBEAR2021[0.000066130000000],EOSBULL[0.052540000000000],ETHBEAR[7049318.790000000000000],ETHBULL[0.000006500000000],ETHW[0.000016480000000],TRX[0.000030000000000],TRXBULL[0.864436000000000],USD[0.022598068600000],USDT[0.261443806000000],ZECBULL[0.000098200000000] |
| 00412192 | TRX[0.000030000000000],USD[0.000000008395256],USDT[0.000000011075810] |
| 00412194 | USD[2.999088304794281] |
| 00412195 | CEL[0.026200000000000],ETH[0.000000010000000],TRX[0.790021000000000],USD[50.700709290675000000000000],USDT[0.000000052578569] |
| 00412196 | BTC[0.000000000000000],FTT[0.073394456779493Z],USD[0.001799522194000],USDT[0.000000050000000] |
| 00412199 | FTT[1010.081690925000000],KIN[30005.300000000000000],OXY[0.990082500000000],SRM[368.585565340000000],SRM_LOCKED[2020.998578700000000],USD[61154.127229484000000] |
| 00412200 | ETH[0.000000008599654],USD[0.221719776042820] |
| 00412201 | USD[0.044874150347400] |
| 00412202 | BTC[-0.000000046914897],ETH[0.500000010000000],FTT[0.168788332848312],SOL[0.000000100000000],SRM[6.492381450000000],USD[3372.235864056094S287],USDT[0.000000283879520],XRP[0.485940000000000] |
| 00412203 | DOGEBULL[0.000000046000000],ETHBULL[0.000000021500000],USD[0.000000061334044],USDT[0.000000024051927] |
| 00412204 | USD[30.000000000000000] |
| 00412206 | USDT[0.000010642852946B] |
| 00412209 | AMD[0.000000005709600],COIN[0.000000016000000],ETH[0.000000010000000],NFLX[0.001191917535010],NVDA[0.001898109737600],USD[-0.729949927875276],USDC[526.502030890000000],USDT[0.000000129239984] |
| 00412210 | 1INCH[0.000000097876900],BCH[0.000000179056800],BTC[0.000000094575098],DOGE[0.000000048002000],FTT[0.538652513345100],MER[1161.791209000000000],RSR[0.000000058343121],SOL[0.000000095482485],UBXT_LOCKED[16.024129440000000],USD[-0.000025544382179G],YFI[0.000000010000000] |
| 00412211 | 1INCH[0.000000008345384],BULL[0.000000002574448],DOGE[7.363508856761458],ETH[0.000000010000000],FTT[0.000000003400500],UNISWAPBULL[0.000000019685706],USD[127227341317847S],USDT[0.897006999615354O] |
| 00412214 | ADABEAR[8000.999997800000000],ALGOBEAR[9318410.181822670000000],ATOMBEAR[93928.371767670000000],BCH[0.000570000000000],BEAR[762.758000000000000],DOGE[0.327200000000000],DOGEBULL[0.000795098000000],ETHBEAR[15788.483542680000000],HEDGE[0.000106310000000],LINBEAR[965400.000000700000000],LTC[0.002245210000000],LTCBEAR[7.002820000000000],OXY[0.048841522015775],USD[0.022349006530095Z],XRPBEAR[943321.441059889128246O],XRPBULL[9.051444400000000] |
| 00412217 | BNB[0.000000024676322],BTC[0.000000085900000],ETH[0.000000100000000]7555],FTT[150.000025005607457O],GODS[0.000000001000000],LUNA2[0.000000162358935],LUNA2_LOCKED[0.000000162358935],LUNC[0.003535400000000],NFT[2904769167454837401[1],NFT[354407132380494441][1],NFT[364935971979596291][1],NFT[432494708184291141],NFT[4680021970259149041],SOL[0.000000001108635],SRM0.087939500000000],SRM_LOCKED[13.854473620000000],USD[6.307418344830648],USDT[0.000000074298377] |
| 00412220 | SOL[0.000729100000000],USD[828.454876243625000],USDC[2000.000000000000000] |
| 00412222 | ALCX[0.000000005000000],ALPHA[0.000000006200000],AMPL[0.000000004232326],BCH[0.000000001134382],ETH[0.000000054548525],FTT[0.000000059817456],BVOL[0.000000008000000],LTC[0.000000002091766],MKR[0.000000005000000],PAXG[0.000000006500000],SOL[0.000000036471300],SRM[0.024203466817666O],SRM_LOCKED[10284120000000000],SXP[0.000000021483685],USD[0.010437364266272],USDT[0.000000098237412],YFI[0.000000007500000] |
| 00412224 | BTC[0.029192793897693],ETH[0.000000100000000],EUR[0.000644042747437850],FTT[0.025995732000000000],SOL[0.005176640000000],USD[0.000888405390493] |
| 00412225 | USD[9.167055179217S3260] |
| 00412229 | ETH[0.000000005793109],MATIC[0.022695880000000000],SOL[0.000000100000000],USD[-0.827294422806227S3],USDT[0.827869706046263G],XRP[0.000000072153530] |
| 00412231 | BOBA[0.330186300000000],TRX[0.000050000000000],USD[0.000000120025526],USDT[0.000000060810140] |
| 00412233 | AUD[0.000000034188627S],BTC[0.000000097509019],ETH[0.000000010000000],ETHW[0.000000063970507],FTT[0.000295075110745],LTC[0.000000018965668],RUNE[0.000000013446100],SXP[0.000010297338],USD[4.774263615870197O],USDT[-0.000000068500056],YFI[0.000000035752578] |
| 00412234 | USD[0.711008392752500O] |
| 00412235 | USD[0.999298800000000] |
| 00412236 | AVAX[0.000000036806813],BNB[0.000000099736000],BTC[0.000000002185135],ETH[0.000000087739348],SOL[0.000000864463248],SRM[0.000000038200000],USD[0.000000806834694O2],USDT[0.000000491926072O0] |
| 00412237 | USD[0.000000136725837] |
| 00412240 | FTT[-0.000000033639456],TRX[0.000000099871413],USD[3.846852041356159O],USDT[0.000000036620382] |
| 00412241 | AVAX[0.000000005647968],BNB[0.000000008458150O],BTC[0.000000000000000O],COPE[0.000000075926918],DOT[0.000000001660000],ETH[0.000000023386675],HT[0.000000050000000],NFT[4465039426883410841][1],NFT[4550702117748770441][1],NFT[525293812313766809][1],NFT[5639429675267066781[1],SOL[0.000000000579800],USD[0.000000000737430Q],USDT[0.000000000288880804] |
| 00412244 | USD[0.009880000000000] |
| 00412245 | BCH[0.000000074632833],BNB[0.000000026181410],BTC[0.000000019470422],DOGE[0.000000000000000],EUR[-0.000000003008663B],FTT[0.000029113169921],LTC[0.000000000977836S11],MATIC[0.000000000004383],SOL[0.007240620000000],TRX[0.000000004492509B],USD[219.217244135256678200000000000],USDT[0.000000036562907],XLMBULL[0.000000001335592],XRP[0.000000010000000] |
| 00412247 | BTC[0.000000028574125],FTT[0.041218468734066],HTBULL[0.000000000548750000],LTC[0.000000025000000],MAPS[0.935888400000000],TRX[0.000001000000000],USD[0.002838845611250O],USDT[0.000000098000000],XRPBULL[0.000000005000000] |
| 00412249 | ETH[0.000000050000000],LTC[0.000000100000000],LUNA2[3.315679975000000],LUNA2_LOCKED[5.403253275000000],LUNC[0.000000010000000],SOL[0.010000000000000],TRX[0.000778000000000],USD[5.610062615030412Z],USDT[0.008091953500000],XRP[0.989300000000000] |
| 00412250 | USD[0.000386000000000] |
| 00412252 | BNB[0.003988710000000],TRX[0.000001000000000],USD[0.935584785864308],USDT[0.291488097820916] |
| 00412253 | USD[0.000000500000000] |
| 00412254 | USD[30.000000000000000] |
| 00412256 | 1INCH[0.000000026100084],AURY[0.000000100000000],BNB[0.000000025106689],BTC[0.000000126646100],DOT[0.000000019021500],ETH[0.000000460276633],ETHW[0.000000037576981,FTT[25.001775526788747B],GME[0.000000061000000],GMEPRE[-0.000000004875000],LINK[0.000000004391840O,MATIC[0.000000109927835],MSOL[0.000000014132897],SUSHI[0.000000098533200],UNI[-0.000000005254700],USD[54588.996392623169031O] |
| 00412257 | FTT[0.003341285000000O],SRM[1.249608500000000],SRM_LOCKED[4.750391150000000O],USD[0.000000005507852],USDT[0.000000063564250] |
| 00412258 | EOSBULL[75.528515000000000O],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412264 | USD[0.1672832647361035],USDT[0.000000006497472] |
| 00412266 | ATLAS[4.994000000000000],BIT[0.008000000000000],BNB[0.009946372031207],BOBA[0.006000000000000],DFL[1.000000000000000],FIDA[0.151158000000000],FTT[0.021773310000000],MER[0.760320000000000],NFT (354482025239070829)[1],NFT (509468873813704005)[1],OKB[0.088573052320704],OXY[0.258315000000000],RAY[0.000000069185127],SOL[0.008162940000000],SRM[0.747788240000000],SRM_LOCKED[33.332158070000000],TRX[0.000100000000000],USD[0.000223710990391],USDC[26.751044890000000],USDT[-0.000000017261624] |
| 00412268 | BNB[0.008892043500000],BTC[0.000636460200000],DOGE[312.144798515128287],ETH[0.000920013800000],ETHW[0.000920013800000],FTT[30.071463260000000],SOL[9.468269727000000],TRX[0.000000000000000],USD[0.033324538215000],USDT[13400.631258493432505] |
| 00412269 | USD[0.000000011864878] |
| 00412270 | ATLAS[5082.976046760000000],AURY[10.165952360000000],BAO[1.120000000000000],BTC[0.120000000200000],DENT[1.000000000000000],DFL[30.000000000000000],ETH[0.000068355000000],ETHW[15.205037105000000],FTM[0.396659630000000],FTT[2.710.770165910000000],HXRO[1.000000000000000],LUNA2[0.47236853 2100000],LUNC[1.000000000000000],LINC[103692.721514860000000],MAPS[101.591917630000000],PAXG[0.000090130000000],POLIS[10.165353600000000],RSR[508.201028290000000],SRM[38.407000790000000],SRM_LOCKED[233.652010790000000],TULIP[10.165952360000000],USD[0.417117531715738],USDT[0.000000013691978] |
| 00412271 | AAVE[0.008802090000000],BCH[0.000831820000000],USD[29.668753126124961],USDT[0.000000015000000] |
| 00412274 | AKRO[0.000000008871000],ALGOBULL[4395919.721535519104102],ALPHA[0.000000003023280],BAT[0.000000069000000],BEAR[0.000000058203676],BNB[0.000000026104982],BNBBEAR[0.000000084000000],BNBBULL[0.000000014837590],BTC[0.000000032335747],BULL[0.000000031000000],DAI[0.123463368161642],DMGB ULL[8106.179873839981364],ETH[0.000000055225646],ETHBULL[0.000000094250000],LINKBULL[0.000000044043675],LINKBULL[0.000000012604644],MATIC[0.000000001740174],MATICBULL[0.000000040702457],RSR[0.000000038362203],SUSHIBULL[0.000000654672934],THETABEAR[13997340.000000000000000],USD[0.000000 05721175],USDTD[0.000000078288182],YFI[0.000000091121705] |
| 00412275 | CEL[0.040400000000000],LTC[0.000000010860000],LUNA2[0.088890146650000],LINA2_LOCKED[0.207410342200000],MATIC[8.668077330000000],TRX[0.000001000000000],USD[0.000000167928913],USDT[0.085380394284014],USTC[12.582829890400000] |
| 00412276 | USD[0.026567451317702],XRP[0.000000025768432] |
| 00412280 | USD[0.000000111097684] |
| 00412281 | FTT[25.012470000000000],UNI[0.059703840000000],USD[14.633049922084500] |
| 00412282 | BTC[0.000000004000000],EUR[0.000000003056758],FTT[1.529227511152893],POLIS[9.298233000000000],SOL[0.000000050000000],USD[0.850089185820591],USDT[0.1257076805449617] |
| 00412285 | USD[277.356873860000000] |
| 00412286 | USD[1.550790682500000] |
| 00412288 | TRX[0.000000100000000],USD[0.000000002572597],USDT[158.573784947837896] |
| 00412290 | BTC[0.000000130000000],BULLSHIT[0.000000045000000],DEFIBULL[0.000000008850000],EXCHBULL[0.000000051200000],USD[16.016393420140626],USDT[0.000000161641146] |
| 00412292 | GBP[0.305464190178710],USD[0.000000014485755],USDT[0.000081919317504] |
| 00412294 | ALTBULL[0.000000007070000],AVAX[0.000000070986634],BCHBULL[0.000000085000000],BTC[0.000050617311446],BULL[0.000000098752500],BULLSHIT[0.000000073650000],DEFIBULL[0.000000054233231],ETHBULL[0.000000049575000],FTT[156.248562415749111110],HT[0.000000992646693],LTCBU LL[0.000000005000000],MATIC[0.000000060096425],MIDBULL[0.000000094250000],NFT (301850089200368235)[1],NFT (319576467213050657)[1],NFT (336258632139617077)[1],NFT (382035526412337491)[1],NFT (490267043997595851)[1],NFT (576108527208519673)[1],OMG[0.000000082668901],SOL[0.000000079265046],SRM[0.117327250000000],SRM_LOCKED[40.665626570000000],TRX[0.001620003750000],USD[0.300655092406435],USDT[0.000000019196790] |
| 00412296 | USD[0.007228030000000] |
| 00412298 | FTT[0.094680000000000],USD[0.000000017232000] |
| 00412300 | FTT[26.500000000000000],USDC[1520.406822550000000],USDT[0.000583650000000] |
| 00412301 | USD[29.272873721000000] |
| 00412302 | NEAR[0.083546000000000],TRX[0.504016000000000],USD[20.971771458974104010],USDT[0.000000126945588] |
| 00412304 | FTT[0.000000002449250],LTC[0.048506490143495B],USD[-0.350762736582170] |
| 00412305 | SHIB[21136982.323628560000000],SOL[126.542236077630330000],SRM[588.149429480000000],USD[0.000000000912352] |
| 00412308 | TRX[0.373664600000000],USD[0.000062305621495] |
| 00412312 | USD[0.000220649189 1707] |
| 00412314 | USDT[1.825708570257703] |
| 00412315 | BTC[0.000000007800000],ETH[0.000000002000000],FTT[0.086331642806160],USD[0.001638810130000],USDT[0.000000066284800] |
| 00412319 | ETHBULL[0.000000080000000],UNI[0.048780000000000],USD[0.000000039817673],USDT[0.000000003806694] |
| 00412321 | AAVE[0.000000060000000],FTT[0.000000056042000],LINK[0.000000062877000],LTC[0.000000035686400],LUNA2[0.004939223749000],LUNA2_LOCKED[0.015248554200000],SNX[0.000000032350000],TRX[0.000001000000000],USD[2.751273384797702],USDT[0.000000029119447],YFI[0.000000053235000] |
| 00412331 | AVAX[3.900000000000000],BNB[0.618052278000000],BTC[0.004489229983306],DOGE[5.000000000000000],ETH[0.148681824472960],ETHW[0.147879050759100],FTT[1.999620000000000],TRX[0.000070000000000],USD[0.243921605246498],USDT[4.664522968964900] |
| 00412332 | BTC[0.000199920000000],USD[16763.895197303600000000],USDT[0.000000000000000] |
| 00412336 | USD[3.533649898983490028],USDT[0.000000008768892] |
| 00412339 | BTC[0.000000006092000],CEL[0.000000008000000],DOGE[38.975430000000000],ETH[-0.000000027388300],FTT[0.095817935621457],SMR[1163.790518820000000],SRM_LOCKED[2.309088580000000],USD[0.041885957312440000] |
| 00412345 | USD[-0.000534753309976],XRP[0.104676734549207B] |
| 00412346 | BNB[0.009892960000000],BTC[0.000000007000000],ETH[0.000382220000000],ETHW[0.000382230101209Z],FTM[0.288647500000000],FTT[0.046220120000000],LTC[0.008797300000000],USD[-3.059665460615841Z7] |
| 00412347 | ALPHA[0.488280000000000],BCH[0.000151000000000],BOBA[0.306400000000000],BTC[0.000525720307016],ETH[0.000000200000000],FTM[3.043100000000000],FTT[0.152560000000000],LINK[0.023760000000000],OMG[0.306400000000000],RSR[6.907000000000000],RUNE[0.086365000000000],SAN D[0.876247500000000],SLP[5.244000000000000],SRM[1.247307970000000],SRM_LOCKED[4.752692030000000],USD[4.792083912521296],USD[0.000284191565323] |
| 00412348 | BTC[0.000847556544072],BULL[0.000000001000000],DEFIBULL[0.000000020000000],ETH[0.000611567409912],FTT[0.000611567409912],USD[-1.558737121563642] |
| 00412350 | BTC[0.000000000091813] |
| 00412352 | ADABULL[0.000000009849500],BNBBULL[0.000000003700000],ETH[0.000000011500000],FTT[0.098341310000000],LINKBULL[0.000000045000000],LUNA2[0.000000035513650],LUNA2_LOCKED[0.000000028645184],LUNC[0.007733110000000],SOL[0.006823453304800],SUSHIBULL[0.000000200000000],SXPBULL[0.0000000239 500000],TRX[0.000040000000000],USD[0.006255787141997R],USDT[0.000000054019079R] |
| 00412355 | BULL[0.000000006310000],ETH[0.000000109295197],FTT[0.001259090000000],NFT (323052013773808983)[1],NFT (367840960791870791)[1],SRM[0.558513170000000],SRM_LOCKED[4.750602730000000],TRX[0.000000017509855],USD[-0.001762382961516 9],USDT[0.000000015631586],XRPBULL[23.080030312351232] |
| 00412357 | BTC[0.000004470980625O],DOGE[0.000000008063272],ETH[0.200876383166158 9],ETHW[0.000000009671790],LINK[0.000000096755000],MATIC[0.000000047549269],MATICBULL[0.000000031126685],SHIB[0.000000046536320],USD[948.754480450216548O] |
| 00412360 | BNB[3.468747141082360O],BTC[0.018006284540000O],ETH[0.313207913000000],FTT[32.475574785000000],LINK[44.917077255000000O],TRX[0.000040000000000],USD[1462.858482000000000O],USDT[0.742302930750000O] |
| 00412362 | SUN[25.925503270000000O],USD[0.010778005487599],USDT[0.000000001035484],XRP[0.000000721114896] |
| 00412364 | ETH[0.000000000643953 9],FTT[0.000000002065842],USD[28.934515458167921 8],USDT[0.000000019251748] |
| 00412368 | USD[0.000000019649194],XRP[0.000000024085969] |
| 00412368 | ASD[0.031860200000000O],ETH[0.000025183296726 8],ETHW[0.000025185130816],LINA[9.512120000000000],LUA[0.061218450000000],SOL[0.000000100000000],STG[0.000000010000000],TRX[0.000780000000000],USD[0.000500167222199],USDC[5.474977030000000],USDT[0.000000176426692] |
| 00412369 | BTC[0.000201700200000],ETH[0.150716572000000],ETHW[0.150716 9],TRX[0.000017000000000],USD[0.000000003031800],USDT[1.227295778811204A] |
| 00412371 | ADABULL[0.000000006000000],ALGOBULL[25130.000000000000000O],BCHD[0.000000035603131],BNBBULL[0.000000005000000],BTC[0.000000046608731],BULLSHIT[0.000000005000000],DOGE[0.000000013896672],ETH[0.000042346323840O],ETHBULL[0.000000200000000],FTT[0.000000069453679],HXRO[0.000000043588000O],LINK[0.000000047088251],ROOK[0.000000077000000],SOL[0.000000450000000],TRX[0.000000018919685],SUSH[0.000000036478388],TSLA[0.000000000344400],USD[0.133189087455839],USDTD[0.000000026927682],XRP[0.000000085491836] |
| 00412372 | USD[2.267699472587878 91] |
| 00412373 | BTC[0.000000012700000O],ETH[0.000468510000000],FTT[0.000468510032041],FTT[0.000468510322041],LUNA2[4.595573188214000],LUNA2_LOCKED[10.723004104500000O],LUNC[1490.817405496494056],USD[-0.542006771986275],USTC[0.990310000000000],XRP[0.384106013380000] |
| 00412375 | SOL[0.000000100000000],USD[0.000000016574021],USDT[0.000000010562291] |
| 00412378 | BTC[0.000027210000000],LTCBEAR[0.230285000000000],USD[267.733027404895532],USDT[115.844279955523865] |
| 00412380 | 1INCH[0.000000100000000O],BTC[0.000000003492578],DOGE[0.000000004578957],ETH[0.000000081093346],FTT[0.000000029716830],USD[0.000192673889474],USDT[0.000000101397955] |
| 00412385 | BTC[0.000000009000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.024170678513594],USD[99.734827040394274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412386 | AURY[0.905705470000000],ETH[0.000000081670778],FTT[0.089727807189760],TRX[0.000010000000000],USD[0.000039986210626],USDT[0.000000119665944] |
| 00412387 | TONCOIN[15.300000000000000],USD[30.113871209500000],USDT[0.000000006386692B] |
| 00412391 | AAVE[0.000000003000000],AVAX[0.000000075688188],BTC[0.000013521820252B],BULL[0.000000036800000],COPE[0.000000024020896],CRV[0.000000014189875],DEFIBULL[0.000000001000000],EDEN[0.000000013118240],ETH[0.000000005269741B],FTT[0.000000002888408],LINKBULL[0.000000099000000],NEAR[0.00000000785400],OXY[0.00000006943613],RAY[0.00000000000000],SOL[0.001234880131923],SRM[0.000000079824820],STG[0.00000066355090],USD[0.499768969636849T],USDT[0.0041026547263092] |
| 00412392 | USD[0.382916758653947D],USDT[-0.0094199387576836] |
| 00412395 | BULL[0.000000038000000],ETHBULL[0.000000070000000],FTT[0.000000001951401],USD[0.000313666824134],USDT[0.000000006736937] |
| 00412396 | USD[0.030882123149579] |
| 00412398 | USD[30.000000000000000] |
| 00412400 | BNB[0.000000020672804],BTC[0.000000019025576],ETH[0.000000074557197],EUR[0.000266289038705D],USD[0.0557810634440328] |
| 00412403 | BNB[1.894165025641700],BTC[0.008595406652931Z],ETH[0.091837520073920],ETHW[0.091378107329810],FTT[12.097502260000000],LUNA2[0.004186411876000],LUNA2_LOCKED[0.009768294377000],LUNC[911.600000000000000],SOL[0.285302419000000],TRX[0.000010000000000],USD[-155.115205800042059370000000000],USDT[106.994642744054786] |
| 00412405 | BTC[0.000000010000000],ETH[0.000000054582401],LTC[0.000126950000000],USD[-0.003124445578971],USDT[0.002861510257504] |
| 00412407 | 1INCH[0.000000100000000],AAVE[0.000000027007900],BTC[0.000000051465726],ETH[0.000639132974413],LTC[0.000000051862832],RAY[0.007202060000000],SOL[0.000565500000000],SRM[0.016798000000000],SRM_LOCKED[0.043466520000000],USD[-0.007992551367050],USDT[0.000000010767374] |
| 00412409 | ETH[0.000164210000000],ETHW[0.000164210000000],FTT[483.206656520000000],RUNE[0.088463000000000],TRX[0.000000000000000],USD[33800.428900597801819S],USDT[100010.69000000000000] |
| 00412410 | BTC[0.000342140000000],TRUMPSTAY[19586.280000000000000],USD[-2.204857551690949O] |
| 00412411 | USD[0.000000100767614] |
| 00412412 | 1INCH[0.364498827126730Q],APE[0.020000000000000],BCH[0.000000050000000],BNB[0.004497511227520Q],BTC[0.000033053581070O],BULL[0.000000050000000],COMP[0.000000005000000],DAI[10.017408497284770O],ETH[0.000256329922260O],ETHW[28.432029706014500],FTM[128.348878337362430O],FTT[1.257384467490233],LUNA2[2.578065834000000],LUNA2_LOCKED[0.017586946000000],LUNC[361575.240083961842400O],MKR[0.000000005000000],RUNE[0.000000000000000],USD[78784.883314773007385S],USDT[0.0625153140610599],YFI[0.000000000000000] |
| 00412413 | USD[0.000000100000000] |
| 00412414 | BNB[0.000000068396898],BTC[0.000000000251872],FTT[0.000000001992366],USD[0.479291647227249J],USDT[0.000000009528198B] |
| 00412420 | AUD[0.00000200044678],BTC[0.000363748286810O],CEL[4.579800000000000],ETH[-0.0000000317041],FTT[0.000000009476187],USD[20.147820541728567B],USDT[0.0000000073028890] |
| 00412425 | USD[5.000000000000000] |
| 00412426 | ETHBULL[0.000008920000000],USDT[0.000000000000000] |
| 00412428 | 1INCH[0.000000104215665T],AAVE[0.000000001565646],ASD[0.000000005792407],AUD[0.000000094214082],BCH[0.000000085655108],BNB[0.000000010785622],BTC[0.000145800887602],CEL[0.079100000000000],COIN[0.000000036115400],DAI[0.000000090438926],ETH[0.000628019795435],ETHW[0.000628029923197B],EUR[0.000000012985871],FTT[0.00135756900047364],GME[0.000000300000000],GMEPRE[-0.000000002448652],GRT[0.000000010685517B],IOU[0.000000121863647],MATIC[8.081867120000000],OKB[0.000016435000000],SOL[0.006184350000000],SRM[296.472182060000000],SRM_LOCKED[1853.046864980000000],SUSHI[0.000000099028980],SXP[0.000000006478593],UNI[-0.000000010275900],USD[0.039270279636023652],USDT[0.000080006514636961],YF[0.000000000500012I] |
| 00412433 | BTC[0.000000050000000],CRV[0.000000009352389],ETH[0.000000009000000],FTM[0.816400000000000],USD[0.000000006791479S],USDT[0.000000003000000] |
| 00412434 | USD[0.000119432013024] |
| 00412438 | USD[0.000000008800000],USDT[0.000000184545938] |
| 00412439 | 1INCH[26.466960870000000],ADABULL[1.003267692450000],ALGOBULL[28381.114000000000000],ALTBULL[0.056888945000000],ASDBULL[7.645645581000000],ATOMBULL[89.445398435000000],BAO[2998.005000000000000],BTC[0.000000056000000],BULL[0.000000056000000],COMPBULL[234.470000000000000],DEFIBULL[2.062935400000000],DOGEBULL[-7.786069057602848],EOSBULL[72.351854000000000],ETH[0.000001000000000],ETHBULL[1.305192103712281],GRTBULL[20.183907000000000],KNCBULL[1.000000000000000],LINKBULL[28.626426687500000],LTCBULL[1576.988695000000000],MATICBULL[164.602582535000000],SUSHIBULL[59890.885000000000000],SXPBULL[1200.000000000000000],THETABULL[10.359759996000000],USD[0.012817507532460],USDT[0.000000040000000],VETBULL[72.865392307124000],XLMBULL[19.256505770000000],XRPBULL[20451.714636800000000],XTZBULL[14.000000000000000] |
| 00412440 | BAO[0.000000010000000],FTT[0.001091910115098],USD[-0.0005428754526134],USDT[0.000000061000240] |
| 00412441 | USD[2.797519090000000] |
| 00412442 | BTC[0.000000000000000],ETH[0.000000019000000],USD[0.000001007636143] |
| 00412445 | BTC[0.000000019757000],ETH[0.063118188185000],ETHW[0.063118188185000],TRX[0.000077000000000],USD[0.020505030567506009],USDT[0.40073711697866661] |
| 00412446 | MOB[0.0415046195083970],USD[-312.970014228575108B],USDT[377.283251630066000000] |
| 00412447 | ASDBULL[0.000000007715680],BTC[0.000000001500000],ETHBULL[0.000000009000000],FTT[0.000000024309504],LEOBULL[0.000000070000000],USD[0.370787159473118] |
| 00412449 | CHZ[0.0025000000000000],USD[0.162919607294548],USDT[0.000000084485922] |
| 00412452 | USD[1.000297300000000] |
| 00412453 | BTC[0.000000008762645B],BULL[0.000000001800000],FTT[0.000000269203928],SUSH[0.000000001128967S],USD[-0.000001185927112],USDT[0.000000111686124] |
| 00412457 | BTC[0.000021490505444O],SOL[0.000000022400000],USD[28.726064952635500S] |
| 00412458 | BNB[1.467413925459365],FTT[11.791740000000000],SOL[46.128984475000000],SRM[66.986600000000000],USD[2.744591959500000],ZECBULL[0.012447510000000] |
| 00412463 | BTC[0.000000046474425],BTC[0.000000061496100],BUSD[23.406140720000000],CEL[0.000000052018034],ETH[0.000000045258900],FTT[25.043659949610513O],HT[0.000000001663782],LINK[0.000000055688200],LTC[0.000000022279600],SNX[0.000000019562400],SOL[11.899986674167733],TRX[0.000000084351300],USD[0.000000056347035S],USDT[0.000000010590752] |
| 00412465 | SOL[0.009991000000000],TOMO[0.095000000000000],USD[20.977629993410000],USDT[0.000000032212400] |
| 00412474 | MOB[165.113554330000000],USD[0.000000033624062] |
| 00412475 | BTC[0.000200097852548],DOGE[96.000000000000000],LTC[0.000000054367900],SHIB[494654.770860920000000],SOL[0.000000008765025],USD[0.270016168696803O],USDT[0.000000079524960] |
| 00412476 | USD[0.0732658401298434] |
| 00412489 | USD[0.0420068702750000] |
| 00412490 | USD[0.000000005231567] |
| 00412493 | APE[84.365021000000000],BICO[376.020700000000000],BTC[0.000000034763125],BUSD[10.000000000000000],DOGE[5.000000000000000],ETH[0.000000015000000],LUNA2_LOCKED[12.343785000000000],NFT[435689782535352788][1],NFT[476017466975086097][1],NFT[496673157282119165][1],NFT[562597208345912241],SHIB[170000.000000000000000],TRX[0.001590000000000],USD[80.825479437950000],USDC[210.000000000000000],USDT[9.420000008379160] |
| 00412495 | OXY[0.470260000000000],TRX[0.000000000000000],USD[1.386740231468234],USDT[0.000000049161576] |
| 00412496 | COPE[27.994680000000000],DOGE[0.713385000000000],ETH[0.000000097044782],FTT[0.003213423985350O],LINK[0.000000050000000],OXY[0.876975000000000],USD[1.519365486195419],USDT[0.000000079535374],XRP[0.782925000000000] |
| 00412497 | AUD[500.000000000000000] |
| 00412498 | XRP[25.000000000000000] |
| 00412499 | BTC[0.000000008068318],ETH[0.000000003905803],FTT[0.049561445000000],LTC[0.000000007500000],USD[0.313932800853707],USDT[0.000000100656270] |
| 00412500 | BNB[0.000000000000000],BTC[0.000000058394750],FIDA[0.000000008554901],FTT[0.000000084384000],OMG[0.000000007050000],TRX[0.000778000000000],USD[0.0013539802243686],USDT[0.000000000233211] |
| 00412501 | COIN[0.003091701600000] |
| 00412502 | 1INCH[0.000000086398801],BCH[0.000000009057000],BTC[0.000000035912500],ETH[0.000000023832278],ETHW[0.000000023832278],LINK[0.000000097078900],MATIC[0.000000009784360],SNX[0.000000025734400],UNI[0.000000083917500],USDC[59.033153950000000],USDT[0.000000045564134] |
| 00412506 | BTC[-0.000019663578052A],SOL[4.320000000000000],USD[5.003242471771010] |
| 00412507 | NFT[440957860176869432][1],OKB[0.054358642286309],USD[-0.060618815038927S],USDT[4.750460030000000] |
| 00412513 | TRX[0.000002000000000],USD[2.331599495375000],USDT[0.000000099526524] |
| 00412517 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412519 | ALTBEAR[7907497.290000000000000000],BEAR[4153465.726000000000000],BEARSHIT[11517811.200000000000000],BTC[0.000000004000000],DEFIBEAR[3557.620250000000000],ETHBEAR[2654705120.000000000000000],SOL[185.653317000000000],SRM[401.884195000000000],USD[176.886632422127320700],USDT[0.000000001421236800] |
| 00412520 | BIT[109.982000000000000],BTC[0.000032354000000],CHZ[49.179200000000000],ETH[0.005879220000000],ETHW[0.005879220000000],FTT[1.838570776352138600],LTC[0.029549910000000],LUA[32.416512000000000],LUNA2[0.021661424630000],LUNA2_LOCKED[0.050543324140000],SOL[0.008995600000000],USD[10.20768141542072000],USDT[1139.942177863330720] |
| 00412521 | 1INCH[0.000000000025803500],ASD[0.000000006835829 4],ATLAS[0.000000004100000],BAC[0.000000002970075],CONV[0.000000020500000],DENT[0.000000088726423],ETH[0.000000004954780],FTT[0.074904260000000],KIN[0.000000878250 0],LTC[0.000000062500000],MOB[0.000000073795900],RSR[0.000000082000000],SHIB[0.000000065727020],SLP[0.000000064500000],SPELL[0.00000005384820 0],STMX[0.000000028280330],TRX[0.000000071600874],USD[0.000000377637604],USDT[-0.000000019406038],XRP[-0.000000082713763] |
| 00412522 | RAY[0.496400000000000],USD[0.410092161779 7103] |
| 00412523 | BTC[0.000564780000000] |
| 00412527 | DMG[0.055220000000000000],MTA[50.990310000000000],SOL[0.0000000 06721000],USD[28.554181889364774],USDT[0.000000004 4601242] |
| 00412533 | USD[0.0000000120381050],USDT[0.0000000048960000] |
| 00412534 | BTC[0.000000009085544],ETH[0.000559657171054 6],USD[1.3397847714295584],USDT[0.0000000029671843] |
| 00412535 | USD[0.000000006000000 00] |
| 00412537 | USD[0.005090523510008 4],USDT[0.000000009539624] |
| 00412541 | ETH[0.000000010000000 0],FB[0.000054500000000],TRYB[0.000000870763956 2],USD[0.0000048148470074] |
| 00412543 | BTC[0.000000468743350 00],ETH[0.0000000042471692],USD[0.0027806321319772] |
| 00412545 | USD[28.547372026226177 6],USDT[0.000000014502561 2] |
| 00412546 | 1INCH[0.0000000175740 48],AAVE[0.00000000334357 47],ASD[0.0000000050217735],BADGER[0.0000000009000000],BAL[0.0000000015000000],BAND[0.0000000050000000],BNB[0.0000000032377982],BNT[0.0000000005000000],BTC[0.0000000041250000],CREAM[0.0000000003000000],DOGE[0.0000000095825661],ETH[0.000000010500000],FTT[0.0000000078636978],GRT[0.000000007016360],HT[0.000000002569503],KNC[0.000000003064937],LINK[0.000000098966873],MKR[0.000000000700519],OKB[0.000000034623791],PAXG[0.000000028766884],ROOK[0.000000031860317],RUNE[0.000000015342228],SNX[0.000000003860317],SUSHI[0.000000070153028],SXP[0.000000005499500],TOMO[0.000000026915652],TRX[0.00000008856428],TRYB[0.000000086174958],UNI[0.000000016647831],USD[0.000000055202086],XAUTI[0.000000034850000],YFI[0.0000000084215134],YFII[0.000000072500000] |
| 00412547 | USDT[40.000000000000000000] |
| 00412550 | BNB[0.002893920000000000] |
| 00412552 | FTT[0.001386067908 1340],MOB[17.967950000000000],USD[0.4564932293000000],USDT[0.0000000018431891] |
| 00412557 | USD[0.00000001300507399],USDT[0.0000000142402731] |
| 00412559 | ATOMBULL[0.0000000050000000],ETH[0.0000000114000000],FTT[0.0716117408767304],HTBULL[0.0000000020000000],NFT (289498311134152332)[1],NFT (553044700440359856)[1],SOL[0.000000070000000],USD[0.5446064770881751],USDT[0.0000000048150602] |
| 00412563 | FTT[0.062837274000000],SOL[0.000000003403376 3],USD[4.0522364617960658],USDT[0.000000089000000] |
| 00412568 | BTC[0.000000010220225],ETH[0.000000001000000 0],FTT[0.083998470153629 1],RAY[0.000000009000000],USD[0.000289923318751 9],USDT[0.0000000097985958] |
| 00412569 | USD[0.872650000000000000],USDT[10000.00000000000 0000] |
| 00412570 | USD[30.000000000000000] |
| 00412571 | USD[30.000000000000000] |
| 00412574 | BNB[0.000000006532961 7],BTC[-0.24375441399996035],DOGE[0.0000000042000000],ETH[0.720000002137543 8],ETHW[0.720000002137543 8],EUR[4393.519946261736240 3],FTT[163.674523380000000 0],LINK[250.059430277949451 9],PAXG[5.690926990000000],TRX[0.0000900000000000],USD[17.8970677859073430],USDT[3.1851858032158513] |
| 00412577 | LINA[103.9851636449448600],TRX[0.000000000000000],USDT[0.0000000019298456] |
| 00412580 | AAVE[500.002900850000000],AVAX[1.384463748093797],BTC[12.59318015360000 0],ETH[2018.297719116990030 0],ETHW[6591.598095440000000],FTT[10000.0520860000000 00],NFT (560812520185411021)[1],POLIS[0.062500000000000],ROOK[857.749486566000000],SHIB[12.500000000000000],SOL[4000.291530710000000],SRM[478.383872310000000],SRM_LOCKED[3638.456127690000000],SUSHI[0.350000000000000],TRX[0.000000100000000],UBXT[51878.932500000000000],USD[4643887.657436556810 5431],USDT[39333.4229846631076229],YFI[0.000302980000000] |
| 00412582 | USD[0.000000002659526 96],USDT[0.0000000072009947] |
| 00412583 | AMPL[0.000000046466567],ETH[0.000000010000000 0],FTT[0.000000014422393 9],SOL[0.000000010000000],SRM[8.36620376000000 0],SRM_LOCKED[27.186645170000000],STEP[0.000000050000000],TOMO[0.000000005147280 0],USD[0.0075522008457070],USDT[0.0000000030550892] |
| 00412589 | USD[0.000000006213335 0] |
| 00412592 | USD[0.000001000000000 0],USD[4.049413828104314 1],USDT[0.0000000008605000] |
| 00412593 | ETH[0.000000010000000 0],LTC[0.005881980000000],SNX[0.033547760000000],SOL[0.0084372300000000],USD[0.8161509786511005],USDT[0.0000000061430618] |
| 00412596 | USD[36.139690077831150 0] |
| 00412598 | BTC[0.000000013000000 0],ETH[0.000000004000000 0],FTT[0.0491871718922178],USD[0.004108951146000 0],USDT[0.0000000094000000] |
| 00412602 | USD[0.193428880000000],USDT[0.157623370000000 0],XRP[0.986878000000000],XRPBULL[1889126.900000000000 0] |
| 00412603 | USD[0.008807985142650 2],USDT[0.0000000055248092] |
| 00412605 | ACB[0.037475000000000],ATLAS[7.452400000000000],CRO[1.95200000000000 0],FTT[0.014660000000000],RAY[0.587600000000000],SRM[1.122198760000000],SRM_LOCKED[4.874990940000000],USD[0.000000100738664],USDT[0.000000001185684 6] |
| 00412608 | ASD[64.500000000000000],BTC[0.000000018991700],LTC[0.319939200000000],TRX[162.969030000000000],USD[0.147523226720000] |
| 00412611 | SOL[0.000000001000000],USD[3.374624966832500 0],USDT[0.000000036834379] |
| 00412614 | USD[5.000000000000000] |
| 00412615 | USD[0.445389422009850 7] |
| 00412621 | BTC[0.000029007515389],BUSD[962.565387600000000],ETH[5.273000009667220 0],ETHW[0.003863203220700],FTT[25.044670249310000 0],LUNA2[0.005268146537000],LUNA2_LOCKED[0.012292341920000 0],LUNC[1147.150000000000000],RAY[3.816211197224870 0],SOL[26.897212540000000],USD[0.000000205257585],USDT[0.0000001448353760] |
| 00412623 | BTC[0.000000039968500],ETH[0.000000090000000 0],FTT[26.053478555079147 3],LUNA2[1.226529817000000],LUNA2_LOCKED[2.861902907000000],TRX[0.000001000000000],USD[63.308693547055689900000000],USDT[0.009245752965622 9],WBTC[0.0000000016000000] |
| 00412625 | 1INCH[8.384147400000000],EUR[10203.237000310000000],KIN[1.000000000000000],USD[0.094340593897771 3],USDT[101.000000000000000] |
| 00412629 | ATLAS[9.172000000000000],FTT[0.771943034257808 8],KIN[9126.000000000000000],TRX[402.885000000000000],USD[0.265252747165182 3],USDT[0.0197774447351104] |
| 00412630 | FTT[0.000000005000000],USD[2.7058761815331336],USDT[0.000000006400000] |
| 00412631 | TRX[0.000000003000000],USD[0.0026717148200000],USDT[0.000000005000000] |
| 00412636 | BTC[0.000000640000000],FTT[0.0001131055936878],LTC[2.606934457716390 0],TRX[0.000211000000000],TRYB[0.000002850000000],USDT[2.8500022922728716] |
| 00412637 | USD[0.244208357948120 0],USDT[0.0000709100000000] |
| 00412650 | BTC[0.0002982600000000],TRX[0.001554000000000],USD[0.6691493894379070],USDT[0.0000000086935992] |
| 00412651 | AAVE[0.000000013459316 0],ATLAS[75.448581250000000],BNB[0.000000036460000],BTC[0.0000181144636800],DYDX[4.000000000000000],ETH[1.1000978146547980],ETHW[0.0027968000000000],FTT[2.181193800000000],GBP[0.641331653140052 9],MATIC[0.000000082700000],OXY[0.000000004636000],RAY[14.749588760000000],RUNE[0.0385374573370000],SHIB[100742 6.207502750000000],SOL[0.040022648600000 0],SUSDI-2.1557854727337284],XRP[0.0545049536950000] |
| 00412653 | AAVE[0.0108147373407226],ALPHA[0.000000009218116 5],BTC[0.0000970005500045],CEL[0.000000063264005],DOGE[1.000000064150595],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0321466467000000],LUNC[300.000000000000000],OXY[0.000000053500000],RAY[0.77257000000 0],SRM[0.0000000073507000],TRX[0.000001000000000],USD[0.000000031178292],USDT[2.6323777647321710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412656 | ADABULL[0.00084540000000],ADAHEDGE[0.00607200000000],AGLD[0.03956000000000],AKRO[0.67860000000000],ALCX[0.00067000000000],ALEPH[0.91060000000000],ALGOBULL[7886.00000000000000],ALICE[0.08654000000000],ALPHA[0.83540000000000],ALTBEAR[932.800000000000000],ALTBULL[0.00383880000000],AMPL[0.03853150548601411],ASD[0.06328000000000000],ATLAS[8.06000000000000],ATOMBULL[0.75760000000000],ATOMHEDGE[0.00827200000000],AUDIO[0.91360000000000],AVAX[0.00171363157794],BADGER[0.00919400000000],BAL[0.00739000000000],BAND[0.07078000000000],BAO[818.400000000000],BAT[0.86700000000000],BCH[0.00091920000000],BICO[0.98140000000000],BIT[0.97440000000000],BNB[0.50962000000000],BNBBULL[0.00076440000000],BNT[0.09158000000000],BOBA[0.06806000000000],BULL[0.00009738000000],C98[0.97720000000000],CEL[0.08940000000000],CHR[0.63620000000000],CLV[0.00824000000000],COMP[0.00006482000000],COMPBULL[0.09024000000000],CONV[8.01200000000000],COPE[0.97720000000000],CQT[0.88900000000000],CREAM[0.00808000000000],CVC[2.00540000000000],DAWN[0.07874000000000],DEFIBEAR[95.16000000000000],DEFIBULL[0.00817200000000],DENT[87.64000000000000],DODO[0.50352000000000],DOGE[750.40000000000000],DOGEBEAR[02100.00540000000000],DOGEHEDGE[0.00454000000000],DOT[0.09744000000000],DYDX[0.08416000000000],EDEN[0.07428000000000],ENJ[8.84000000000000],ENS[0.00812200000000],EOS[4.56800000000000],ETH[0.00096400000000],ETHBULL[0.00009740000000],ETHW[0.00189440000000],FIDA[0.99120000000000],FRONT[0.92480000000000],FTM[90.90300000000000],FTT[0.09874000000000],GALA[9.46000000000000],GALFAM[0.09442000000000],GENE[0.96730000000000],GF[83604000000000],GODS[0.06170000000000],GOG[0.97520000000000],GRTBULL[0.03096000000000],GT[0.09292000000000],HEDGE[0.00947400000000],HMT[0.09472000000000],HNT[0.09428000000000],HTBULL[0.96800000000000],HXRO[95.96000000000000],IMX[0.66538000000000],IOTA[0.08812200000000],JST[8.84800000000000],KIN[9.84440000000000],KNC[48.72000000000000],KSHIB[7.45000000000000],KSM[0.00094000000000],LINK[0.07947000000000],LINKBULL[0.08866000000000],LINKHEDGE[0.00921600000000],LOOKS[0.99420000000000],LRC[0.89040000000000],LTC[0.00957000000000],TCBULL[0.08720000000000],TCHALF[0.00009512000000],LUA[0.02186000000000],MANA[0.92040000000000],MAPS[0.96060000000000],MATICBEAR202[0.65740000000000],MB[0.04352000000000],MBS[0.85260000000000],MER[0.04745000000000],MKR[0.04736000000000],MNGO[9.94400000000000],MTA[0.80720000000000],OXY[0.97900000000000],ORBS[0.62600000000000],PEOPLE[9.84800000000000],PERP[0.09372000000000],POLIS[0.84620000000000],PORT[0.07194000000000],PRISM[7.75800000000000],PROM[0.00615600000000],PUNDIX[0.08740000000000],QI[9.75600000000000],RAMP[0.80200000000000],REAL[0.09902000000000],REEF[4.87800000000000],RNDR[0.07546000000000],ROOK[0.00085320000000],RSR[5.06400000000000],RUNE[0.07538000000000],SLND[0.46340000000000],SLRS[0.82820000000000],SNV[0.99160000000000],SNY[0.98506000000000],SPELL[76.56000000000000],STARS[0.99920000000000],STEP[0.02288000000000],STETH[0.00010351811363],STMX[0.00910035541330],STOR[0.09674000000000],SUN[0.00313400000000],SUSHI[0.04514000000000],SXP[0.04514000000000],SXPBULL[4.06200000000000],TLM[0.23140000000000],TRU[0.59180000000000],TRX[0.73300000000000],TRXBULL[0.06554000000000],TUSD[6.64574783370441187],USDT[137.94771085531826],VETBULL[0.08308000000000],VGX[0.98480000000000],WRX[0.96860000000000],XAUT[0.00097830000000],XLMBEAR[0.82200000000000],XRPBULL[4.44200000000000],XTZBULL[0.06726000000000],YFI[0.09890000000000] |
| 00412657 | 1INCH[0.00002658310559],BTC[0.00003041751586],ETH[0.00072410000000],FTT[0.00105471358186],GRT[0.00000099631369],LTC[0.00000088080035],SLP[2.87461079488000],SOL[2.69906580977841022],USD[0.11288760284026388],USDT[0.00000013535104] |
| 00412659 | USD[1.38523717422558002] |
| 00412661 | BAT[0.94140000000000],FTT[0.00000002538540040],NFT (33033442187913966651],NFT (447337508303758025)(1],NFT[0.00891328000000000],USD[8.3551515158608000] |
| 00412662 | ETH[0.00000040434561],USD[0.00001055769646896] |
| 00412664 | BTC[0.00076900372000],FTT[0.03551938441934746],MANA[0.58582000000000],TRX[0.00001000000000],USD[3947.26554687461715384],USDT[23.65819779694564681] |
| 00412665 | USDT[0.00000008573398] |
| 00412668 | BTC[0.0000000940110286],DOGEHEDGE[0.00000051915286],ETCBULL[3.46322707311732206],ETH[0.00000030000000],ETHBULL[0.00000804156841],ETHW[0.00000026788717133],FTT[0.000000603431070],LTCBULL[0.00000004246695],MATICBULL[0.00000004694301],SNX[0.00000096109621],USD[0.00585824710839911],USDT[0.00000040705615],XRPBULL[0.00000069440389] |
| 00412670 | BNB[0.000000010734396],BTC[0.00000009746488],DOGE[0.000000043760000],ETH[0.00000004880638],FTT[0.0000508747047683],RAY[0.00000003604929],SGD[0.00000067723646],SRM[0.04232698935644986],SRM_LOCKED[0.15603494000000000],SUSHI[0.00000050000000],USD[1.89254590929697],YFI[0.00000000579890] |
| 00412672 | USD[0.00000000096000000] |
| 00412674 | LTC[0.00191730000000000],TRX[0.00155400000000000],USD[0.01724197350858000],USDT[0.0000000043466658] |
| 00412675 | USD[30.000000000000000] |
| 00412676 | AVAX[0.00000000932983900],BTC[45.16226940243563661],BULL[0.0000000011730000],ETH[342.37260955407655591],ETHW[92.37010955000000000],FTT[3553.61061936383290936],SOL[10754.94257310000000000],SRM[115.35888752000000000],SRM_LOCKED[1687.75810720000000000],USD[670653.21777819096488560000000000],USDC[10100.00000000000000000],USDT[0.00000007244270] |
| 00412679 | DFL[309.93920000000000000],USD[0.73681586550000000],USDT[0.00000019520660] |
| 00412681 | USD[0.00005623861446] |
| 00412682 | BTC[0.00000067014171],ETH[0.00000000100000000],FIDA[0.00000004182000],FTT[0.00000005139984],SOL[0.00000002565654],USD[5.47091093052096],USDT[0.0000001448382] |
| 00412684 | BEAR[9.91600000000000],BULL[0.00000086560000],ETHBEAR[99.09000000000000],ETHBULL[0.00009920000000],LTCBULL[0.09560000000000],USD[0.08132223131600] |
| 00412687 | TRX[0.00003000000000],USD[-0.03625463272540002],USDT[0.51538748178851165] |
| 00412689 | PERP[0.08334000000000],TRX[0.00000010000000],USD[0.00000040480000],USDT[0.00650100000000] |
| 00412690 | AUD[589.35676251580145997],BNB[11.12430345486986000],BTC[0.61392892170920000],ETH[8.49252441161252000],FTM[312.64555800000000000],FTT[3.09555400000000000],TRX[0.0000030000000],USD[39208.74585640477196931],USDT[1600.31813873196387610] |
| 00412691 | USD[0.06059131040000000] |
| 00412694 | USD[0.000590031000000000] |
| 00412697 | BNB[0.00282110930871000],BTC[0.00003331368366000],CEL[0.23628033231790000],FTT[25.99521010000000000],LUNA2[0.00000030357869500],LUNA2_LOCKED[0.00000007083502896],LUNC[0.00661048916323924],TRX[0.00074951217540000],UBXT[102030.00000000000000],USD[0.00960577144767688],USDT[0.00000024371240400],YFI[0.0000010000000] |
| 00412699 | BNB[0.00000010000000000],USD[-2.39918383011095400],USDT[4.52241117110393081] |
| 00412702 | LTC[0.00480697000000000],USD[0.58646578841250000] |
| 00412703 | RAY[0.93331000000000000],TRX[0.00000010000000000],USD[0.00335189300000000],USDT[0.32712055533008371] |
| 00412706 | BTC[0.00000003728585ll],CEL[0.00000005000000],CREAM[0.00000000100000],ETH[0.00000003917232lll],FTT[150.00000000124225ll8],SOL[0.00331625000000000],SRM[1.02886908000000000],USD[32582.23945717222073ll31],USDT[0.00000000339846] |
| 00412707 | ALPHA[0.00000006251250],BNBBULL[0.00000000888848434],BTC[20.00000002105957928],ETH[0.00000000210935333],ETHBULL[0.00000010700000],ETHW[0.00000000250314931],FTT[0.01831157002484446],LUNC[0.00000002787120],SOL[0.00000007000000],TRX[0.0009620000000],USD[3.93997960592399ll10],USDT[0.19153458611749552] |
| 00412709 | DOGE[0.81729293000000000],SOL[0.00652337000000000],USD[227.22309506513826740],USDT[0.0081937344680000] |
| 00412710 | USD[0.00000009946000000],FTT[0.00223368730722240],USD[-0.00044872421391009] |
| 00412711 | USD[0.676200415036140000],USDT[0.00000001107544412] |
| 00412713 | ATOM[0.6916970000000000],FTT[30.00000000010000000],LUNA2[8.67508354400000000],LUNA2_LOCKED[20.24186160000000000],LUNC[0.00760910000000000],SOL[1.00484513048706948],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[6883.32173409197788679],USDT[0.00000010097394ll6],USTC[1228.00000000000000],XFLAM.79385864600000000] |
| 00412722 | USD[2144.79774995947886069] |
| 00412723 | ATOM[20.34608427892111000],BAND[0.0000000001567300],BNB[4.04480818850124ll944],BTC[1.50964416163546623],CEL[0.00000007048400],DOT[111.2617365158455500],ETH[3.04974820189210000],ETHW[0.00043936178738000],EUR[800.01232400000000000],FTM[515.04036722839790000],FTT[25.00000001924165],GMT[0.00000001000000000],GTC[0.00000007909690],GST[0.0000000100000000000],LTC[0.00000005002400ll],MATICBULL[0.0000000452400ll],MATIC[38648.94376640075379300],NEXO[0.49700000ll22251ll1],SOL[0.00000044029000],USD[80723.58330994919181200],USDT[0.0000000385250000],YFI[0.0000000840000000] |
| 00412724 | AVAX[0.00760387808792ll0000],BNB[0.00158866268671ll000],BTC[0.00000002100000000],DAI[0.0000001194011739],EOSBULL[0.0000000113689708],ETH[0.0000030000000000],RAY[0.0000000039685449],RUNE[0.00000003968000864856l],SOL[0.00000001200000000],SRM[0.00000007648000],USD[1.38405091545730ll5],USDT[0.00002668085099993] |
| 00412724 | BULL[0.00000486010000ll],ETHBEAR[3.72200000000000000],ETHBULL[0.00000071179000000],FTT[25.09366750000000000],USD[-2.46268556080655550],XRP[0.21688900000000000] |
| 00412726 | USD[0.000000000592567ll5ll],ENJ[200.88051068000000000],ETH[0.00000003427964ll0],FTT[0.38367861878919088],GALA[0.10165333378787036],SOS[32293863.00000000000000],TRX[55.79398293000000000],USD[0.10058174592978ll91],USDT[0.61082603590111145],XPLA[9.71433500000000000],XRP[57.98898000000000ll000] |
| 00412727 | USD[0.00000008646128ll4] |
| 00412730 | ADABEAR[116470.7400000000ll000ll],ALGOBULL[3627.58605000000ll000],ALTBEAR[2742.09527600000ll00000],ASDBEAR[9008288.10000000000000ll],ASDBULL[2.13877170200000ll000ll],ATOMBEAR[949.36825000000000000ll],ATOMBULL[399.98100000000ll000],BALBEAR[99.35000000000000000ll],BALBULL[9.99804000000000000ll],BCHBEAR[15597.0300000000000000ll],BCHBULL[539.90505874240320000ll],BEAR[50430.3800000000000ll000],BEARSHIT[9078.189300000000ll00ll00],BNBBEAR[706659.70120000000ll000],BSVBULL[16997.51881500000000ll],BSVBEAR[4150.000000000000000ll],COMPBEAR[617.59063900000000ll0],COMPBULL[2.89966700000000000ll],DEFIBEAR[8176.01300000000ll0000],DEFIBULL[21092020000000ll0000],DMG[0.39954000000000000ll00],DOGEBEAR[127947ll1.55500000000000ll],DOGEBULL[0.07458300500000ll000],DRGNBEAR[6398.80000000000000ll],DRGNBULL[0.29994300000000000ll],EOSBEAR[11919.97720000000ll000],EOSBULL[5099.127640000000ll0000],ETCBEAR[8443.4300000000000ll0],ETHBULL[0.000004011000000000ll],ETHBEAR[143.350000000000ll0000],GRTBEAR[9343.000000000000000ll],KNCBEAR[109.81810000000000000ll],KNCBULL[0.99962000000000000ll],LTCBEAR[21698.80000000000000ll00],LINKBEAR[9211.72833800000000ll],LTCBULL[156.01799875000000ll000],MATICBEAR[19993.90000000000000ll],MATICBULL[99.99220000000000000ll],MKRBEAR[146.80325000000000000ll],MKRBULL[0.07404627000000000ll],OKBBEAR[8949469ll227000000ll],SUSHIBEAR[21047.19900000000000ll],SUSHIBULL[9998.10000000000000000ll],SXPBEAR[65768.0130000000000ll0],SXPBULL[1049.81500000000000ll000],THETABEAR[527206.98420000000000],THETABULL[20.0169460200000ll0000],TOMOBEAR[80946ll13.50000000000000ll],TOMOBEAR[202ll10.14997150000000],TOMOBULL[0.894746ll000000000ll0000ll],TRXBEAR[19.5400000000000ll00000ll],TRXBULL[15.00539600000000000000],UNISWAPBEAR[128.18262000000000000],USD[0.00553156963705611],USDT[0.00000018028552ll4ll],VETBULL[2.69963200000000000ll],XLMBEAR[189.97550000000000000ll],XLMBULL[3.59931600000000000ll],XTZBULL[8.79832800000000000ll00ll],ZECBEAR[78763.66200000000ll00ll],ZECBULL[33.6922850800000000000ll] |
| 00412731 | USD[0.000000062500000] |
| 00412732 | USDT[5.00000000000000000] |
| 00412734 | BUSD[0.03930834437000000],USDT[0.0000000119758431] |
| 00412737 | ETHBEAR[86.87124126000000000],USD[0.13148700050000000],XLMBULL[0.0000180100000000] |
| 00412738 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412743 | BNB[0.000300000000000],BOBA[0.107400000000000],BTC[0.000064000000000],DOGE[0.610000000000000],ETH[0.000752000000000],FTM[0.772000000000000],FTT[699.910290000000000],GRT[0.497800000000000],LINK[0.083480000000000],LTC[0.006197300000000],OMG[0.107400000000000],RUNE[0.056800000000000],SOL[0.002850000000000],SUSHI[0.176000000000000],UNI[0.011150000000000],USD[1380.849557523496100] |
| 00412750 | BNB[0.000000050000000],USD[1.335745197354826],USDT[0.000024716329160] |
| 00412751 | USD[0.000000009141064] |
| 00412752 | BTC[0.007602554808119],BULL[3.000000012000000],DAI[0.000000007880570?],DFL[15102.306173150000000],ETH[0.000000030000000],ETHBULL[15.000000011000000],LTC[0.000000086572500],LTCBULL[1000.000000000000000],MATIC[0.000000021130960],RAY[0.125076700000000],SOL[0.008400628000000000],USD[54.687527908053230],USDT[0.000000107247275] |
| 00412755 | BEAR[0.593700000000000],BNB[0.009980050000000],BTC[0.000109020375900],BULL[0.000000577175000],ETH[0.008386311000000],ETHW[0.008386311000000],FTT[0.056917975000000],TOMO[0.093244225000000],USD[2.022527582520435],USDT[0.000000008500000] |
| 00412756 | USD[1.616491357625000] |
| 00412762 | FTT[0.083406447830100],USD[0.132547945154420],USDT[25.406367042312414] |
| 00412764 | ATOM[0.000000113375000],AVAX[2.100000000000000],BNB[0.000000113095500],BTC[0.361402907702750],DOGE[0.000000014669900],ETH[0.000000019248772],ETHW[0.000000173350820],FTT[150.995204407431830],LUNA2[0.000000242553797],LUNA2_LOCKED[36.351448296595860],LUNC[0.000000029009200],MATIC[0.000000063380000],MEDIA[0.000000073000000],NFT[2944306501951676 22][1],NFT[5331089161388766339][1],RAY[0.000000008741968],SOL[0.000000211333495],USD[0.001157898811830],USDT[0.000000098309496],XRP[0.000000022702000] |
| 00412767 | FTT[0.047253581656400],USD[0.766148342833507 1],XRP[0.143175600000000] |
| 00412770 | 1INCH[750.003613500000000],AAVE[85.362169073334600],AGLD[0.005030000000000],AKRO[4.035875000000000],ALCX[0.000623250000000],ALGO[0.000010000000000],ALGOBULL[429142.815850000000000],ALICE[0.000870000000000],AMPL[0.097457386986058],ANC[0.000220000000000],ASD[30273.114537247285300],ASDBULL[0.003050000000000],ATLAS[0.272200000000000],AUDIO[0.002590000000000],AVAX[800.743840786598078 6],BADGER[0.000092000000000],BAL[0.000408955000000],BALBEAR[29.050000000000000],BALBULL[0.195000000000000],BAND[0.441464182360586 5],BAO[116.620000000000000],BCH[0.000032720000000],BCHBULL[0.000327200000000],BEAR[35.010000000000000],BIT[0.004945000000000],BNB[0.007968527877557 1],BNBBULL[0.000034386800000],BNT[90.704441119818540],BOBA[0.138795000000000],BRZ[1515.502544010976651 6],BSVBEAR[51.550000000000000],BTC[0.327942788919333 8],BTT[24000000.000000000000000],BULL[0.000014561500000],BVOL[0.000005400000000],CEL[0.017125000000000],CHR[0.009850000000000],CLV[0.001014000000000],COMP[0.000012036500000],COMPBEAR[433.400000000000000],COMPBULL[1.167500000000000],CONV[30140.342660000000000],CREAM[0.345514025000000],CRO[0.076900000000000],CRV[0.003180000000000],CUSDT[40.302716000000000],CUSDTBULL[0.000000393000000],CVC[0.003975000000000],CVX[0.000024000000000],DAI[0.001008500000000],DAWN[0.027264000000000],DEFIBEAR[1130.000000000000000],DEFIBULL[0.002060001040000 0],DENT[29550.419250000000000],DENT[2955042.192500000000000],DMG[2.000331000000000],DOGE[1326.503121390000000],DOTBULL[0.008523000000000],DOTBULL[0.085294160740453],DYDX[0.000510500000000],EDEN[0.005444000000000],ENJ[500.011470000000000],EOSBEAR[14.100000000000000],EOSBULL[0.102070000000000],ETH[1.507960502094771],ETHBULL[0.000992050000000],ETHW[0.150796501073965 3],FIDA[0.002336000000000],FRONT[0.016175000000000],FTM[0.010167500000000],FTT[1250.456501942985 0120],FXS[0.000640000000000],GALA[0.000029000000000],GALA[0.025000000000000],GMT[0.001000000000000],GRT[0.047886438357310],GST[0.158889000000000],HGET[0.300594500000000],HNT[7.300594500000000],HOLY[1.000180000000000],HT[1.741018897182332 1],HUM[0.093200000000000],HXRO[0.036900000000000],IBVOL[0.000101950000000],KBTB[0.035000000000000],KIN[138.000000000000000],KNC[0.303055000000000],KNCBULL[0.136350000000000],LEO[158.572235441270778],LINA[29700.459850000000000],LINK[36.754045210000000],LINKBULL[12.478500000000000],LOOKS[0.002925000000000],LRC[0.001485000000000],LTC[0.067440000000000],LTCBAR[2.362500000000000],LTCBULL[3.895000000000000],LUA[0.034505000000000],LUNA2[0.008240213689000],LUNA2_LOCKED[0.018277165279000],LUNC[1791.580000000000000],MANA[0.001080000000000],MAPS[1077.049690000000000],MATH[0.032744000000000],MATIC[0.000000862149870],MCB[0.040246150000000],MEDIA[0.000074000000000],MKR[0.000043200000000],MNGO[12060.186100000000000],MOB[2.524826767232037],MTA[1161.065175000000000],NEAR[0.000290000000000],OKB[0.078115828458752],OMG[0.001428000000000],ORB[0.127550000000000],OXY[215.298085000000000],PAXG[0.000012150000000],PEOPLE[0.035000000000000],POLIS[0.049210000000000],PROME[3.630456700000000],PUNDIX[0.002373500000000],RAMP[0.136200000000000],REEF[0.098900000000000],RNDR[0.902735000000000],RON[342.906456000000000],RSR[0.305800000000000],SAND[0.001240000000000],SHIB[195.000000000000000],SKL[2627.536905000000000],SNX[0.001142500000000],SOL[121.771640783058817],SPELL[10.928000000000000],SRM[557.735977560000000],SRM_LOCKED[369.110592440000000],STEP[0.043465000000000],STMX[0.563900000000000],STORJ[0.081690000000000],SUSHI[192.471971790000000],SXP[319.885932643072556],TLM[18.034855000000000],TOMO[233.102957717533744],TONCOIN[0.133920000000000],TRU[0.037900000000000],TRX[0.000893000000000],TRYB[0.085405000000000],UBXT[0.169685000000000],UNI[0.000325000000000],USD[283.879574285348184600000000],USDT[1284.623098739896880],UST[0.001780000000000],VET[BULL[0.100000000000000],VET[0.000001380000000],WAVES[0.003550000000000],WRX[0.002580000000000],XAUT[0.000001338000000],XPLA[0.010650000000000],XRP[0.014285000000000],XRPBULL[35.312338400000000],XTZBEAR[50.000000000000000],XTZBULL[2.485000000000000],YFI[0.000994743216876],YFI[0.000000450000000],ZRX[0.002130000000000] |
| 00412771 | ETH[0.000000075167704],FTT[0.000000009151949],MATIC[0.000000072311498],USD[33743.917012366290357],USDC[0.000000088200000],USDT[0.000001453624110],XRP[0.000000043545600] |
| 00412774 | 1INCH[0.240962447763541],AAVE[0.007675022973101 5],AKRO[0.998100000000000],ALICE[0.099050000000000],AUD[0.000000002750000],AVAX[0.096448625642649],BTC[0.000559039473894],CLV[0.068118000000000],DAI[0.084369596799240 0],DOGE[0.609804750230512 1],ETH[0.000937567058627 8],ETHW[0.059937567058627 8],FTT[0.083054300000000],HXRO[0.752845365408990 3],SAND[0.985750000000000],SOL[0.003812805297299],TRX[1.559140640000000],USDT[0.883055197432101 1],XRP[1.359723875161400] |
| 00412775 | USD[0.000000147669585],USDT[0.000000067124870] |
| 00412776 | BLT[0.161687970000000],MOB[0.145417100000000],TRX[0.100016000000000],USD[0.091505031000000],USDT[0.000000021127870] |
| 00412777 | BTC[0.000000323173800],DOGE[5.000000000000000],FTT[0.014932030795402 5] |
| 00412777 | USD[89.054812867019610 0] |
| 00412788 | SOL[510.060045180000000 0] |
| 00412788 | BULL[0.000000040000000],DOGEBULL[0.000000010000000],USD[0.000000106929301],USDT[0.000000019636612] |
| 00412789 | BTC[0.000000001000000],ETH[0.000614000000000],ETHW[0.000614000000000],USD[5160.291714361328294] |
| 00412792 | USD[25.000000000000000] |
| 00412797 | USD[0.493135819000000] |
| 00412797 | 1INCH[0.000000007505271],AAVE[0.017843258307 1800],APE[0.000000004624906],BAD[284002.840000000000000],BCH[0.001780200000000],BNB[0.035908732416469 8],BTC[0.000000052608066],CEL[0.028662349413167 8],COIN[0.007264740098600 0],COMP[0.000072177275000],CRV[0.440502250000000],DAI[0.037783590264226 6],DOGE[10.000000000000000],ENJ[260.003740000000000],ETH[0.000000264169939],ETHE[0.006623399112851 9],ETHW[0.316760359797903],FIDA[1.922635070000000],FTM[10.000000000000000],FTT[250.169255425000000],GBTC[0.005405025000000],GME[0.000000308400000],GMEPRE[0.000000018491900],HOOD[8.732453003835956 398],HOOD_PRE[0.000000321764000],INDI_IEO_TICKET[1.000000000000000],KNC[0.000682012554146],LINK[0.022885950000000],LTC[0.117466918272577 1],MANA[28.000000000000000],MATIC[0.031157404914916 0],MSTR[0.000000039447400],NFT[3400426375793894 31][1],NFT[3889628854025147951],NFT[4046579333533274 54 1],OXY[0.030476000000000],PERP[13.000000000000000],RAY[0.817814000000000],REEF[6556.510080000000000],REN[200.886384750000000],SAND[0.169245480000000],SOL[0.778595260116016],SRM[39.954300150000000],SRM_LOCKED[145.592954080000000],SXP[0.024000000000000],TRX[0.00003 00054467558],UBXT[0.509512980000000],UBXT_LOCKED[865.530873870000000],UNB[0.00274600000000 0],UNI[0.000091117226715],USDT[4.966884771714266],WBTC[0.000214460000000] |
| 00412798 | BTC[0.000000080000000],SOL[0.000000004162142],USD[0.004896981069419 4],USDT[0.000000057285185],WRX[0.816500000000000] |
| 00412801 | FTT[0.000000023652000],LUNA2[0.005600405093000 0],LUNA2_LOCKED[0.013067611880000 0],LUNC[1219.500000000000000],USD[2.507320319060673 4],USDT[4.953041820000000 0] |
| 00412802 | BTC[0.001847570000000],FTT[0.097150000000000],LUNA2_LOCKED[0.001947000000000],USD[10.014651102365700 0],USDT[3288.580326473515670 2],WRX[0.999430000000000 0] |
| 00412807 | DMG[0.044070000000000],TRX[0.000001000000000],USD[1.989421833342971 7],USDT[0.267721651708338 4] |
| 00412807 | USD[0.000000042850000] |
| 00412809 | BNB[0.000015710594750 0],BTC[0.000000010533449 30],MATICBULL[0.005282000000000],USD[0.001761292684083],USDT[0.000000098428930] |
| 00412810 | USD[0.000000079153100],USD[0.000000453662972] |
| 00412811 | LUNA2[0.609336380000000],LUNA2_LOCKED[1.421784887000000],LUNC[132684.279639400000000],TRX[0.000014000000000],USD[0.000002351112942 2],USDT[0.000000213124697] |
| 00412812 | BTC[2.255145419000000000],LTC[1.365862378400000 0],USD[-7039.536412783040000000] |
| 00412813 | USD[0.409027251801236] |
| 00412814 | ETH[0.000000061758008],FTT[0.000000007401530],USD[0.000170462878016] |
| 00412816 | BTC[0.000000007000000],KIN[499000.000000000000000],RAY[3150.607384300000000],SOL[8.171453730000000],SRM[231.734239990000000],SRM_LOCKED[1.699801150000000],STEP[1282.205670260000000],USD[0.000000104991027] |
| 00412817 | ETH[0.000000009606664],FTT[0.000000045128916],MOB[0.000000005398293],TRX[0.000000200000000],USD[0.001885924536756],USDT[0.008492446844752] |
| 00412818 | 1INCH[0.000000343922734],BNB[0.000000027163834],BTC[0.000000027000000],DOGE[0.000000096808318],ETH[0.000000000000000],GRT[0.000000148572143],OMG[0.000000003693270],SUSHI[0.000000094571370],TRX[0.000000089725498],USD[1.683389696601717],YFI[0.000000021144500] |
| 00412821 | BTC[0.001075948000000],ETH[0.000000099487040],TRX[0.000000200000000],USD[10.727568732696186],USDT[1.518257712655421] |
| 00412823 | ATLAS[479.365400000000000],SOL[49.691965287890769],USDT[0.000000118046466] |
| 00412825 | BTC[0.000000089976455],BUSD[261.643700000000000],FIDA[2.000000045000000],FTT[25.708913927070844],RAY[590.848686480000000],SPELL[6100.000000000000000],SRM[452.897006650000000],SRM_LOCKED[7.534467510000000],USD[0.000000044049130],USDT[0.000008750000] |
| 00412831 | TRX[0.000002000000000],USD[0.365565137352138],USDT[0.000000124517513] |
| 00412832 | FTT[0.000774737696348],USD[0.000358095409409],USDT[0.000000002082030] |
| 00412833 | USD[0.000125000000000] |
| 00412834 | SRM[0.015453620000000],SRM_LOCKED[0.061218930000000],USD[17.486961049778795] |
| 00412838 | BCH[0.000000860000000],BTC[0.000000070301867],USD[0.000019839715989] |
| 00412843 | USD[0.102370358289546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412845 | ADABULL[0.000000003000000000],CEL[593.787600000000000000],DEFIBULL[0.000000000000000000],ETH[0.000988100000000000],ETHBULL[0.000000090000000000],ETHW[0.000988100000000000],FTT[0.000000057120002],LTC[0.071074000000000000],USD[0.060790685013419B] |
| 00412847 | USD[0.000023482272094B],USDT[0.000000094599729] |
| 00412850 | BTC[0.177962260000000000],USD[3043.521886158000000000],USDT[0.000000045855403] |
| 00412852 | EUR[0.000000075878000B],USD[0.000000015178626I],USDT[0.000000079817705],YFI[0.000000005000000] |
| 00412853 | USD[0.000000060925969] |
| 00412854 | USD[1.739331283423119B],USDT[0.000000035278705] |
| 00412855 | USD[0.884274500438571Q] |
| 00412862 | DYDX[0.046736320000000000],LUNA2[0.858695991300000000],LUNA2_LOCKED[2.003623980000000000],OXY[0.894930000000000000],SHIB[400000.000000000000000000],SOL[0.005926030000000000],USD[44.648149157443647B],XRP[0.000000089680760] |
| 00412864 | BTC[0.000000077617436],TRX[7946.252088000000000000],USD[1.169919664721806B],USDT[0.000000104883352],XRP[0.000000128295328] |
| 00412865 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNBBULL[0.000000020000000],BTC[0.076035850000000000],BULL[0.119835944300000000],DOGEBULL[0.000000012000000],ETH[0.783641120000000000],ETHBULL[3.608720414000000000],ETHW[0.662828310000000000],EUR[0.014596407362817O],KIN[1.000000000000000000],MKR[0.070453600000000000],NFT [490983364049784627I1],USD[25.152782569610501241],USDT[3542.316300893308916?] |
| 00412871 | BEAR[30940.811900000000000000],ETH[0.000331650000000000],ETHW[0.000331648000000000],USD[0.053223015936510000] |
| 00412872 | MER[0.674500000000000000],TRX[0.000006000000000],USD[0.000000015982334],USDT[0.000000026929644] |
| 00412876 | BTC[0.000000100000000],FTT[0.000000006179537O],LUNA2[0.000000036066884I],LUNA2_LOCKED[0.000000084156063S],LUNC[0.007853637050515O],USD[4.740488539897450B],USDT[0.024467952212246] |
| 00412878 | BNB[0.000000052388995],ETH[0.000000009094863],OKB[0.000000010000000],SOL[0.000000100000000],USD[0.000022008073603],USDT[0.000190999523761],XRP[0.000000982494?] |
| 00412879 | USD[0.060919725000000] |
| 00412880 | BTC[0.000000089174841],TRX[0.000001000000000],USD[0.000005311233141],USDT[0.003362577253131] |
| 00412882 | CQT[0.566420000000000000],ETH[0.004427984706816?],ETHW[0.004279847068167],FTT[0.139651075000000000],HGET[0.037697500000000000],LUA[0.081943000000000000],RAY[0.300000000000000000],SRM[0.126629009686200],USD[1.122013225408795A],USDT[0.000000101004242],XRP[0.000000006082800] |
| 00412885 | TRX[0.001175000000000000],USDT[0.089429552721021A] |
| 00412886 | BAO[25921.024875688900000000],BOBA[7.563241770000000000],BTC[0.000022400000000000],COPE[137.812552565584878],GRTBULL[99.981000000000000000],LINA[370.000000000000000000],LINK[0.000000062368100],OMG[0.000000001839120],SKL[128.000000000000000000],UBXT[5280.660944540000000000],USD[0.293253125869230000],USDT[0.000000045007961] |
| 00412887 | ETH[0.000000017040134],USD[0.018393750000000000],USDT[0.000000020000000] |
| 00412889 | AUD[0.676128745340186?],BTC[0.000000033000000],FTT[0.018920767898253],LUNA2[1.638195504000000000],USD[0.000000153158698],USDT[0.000000004315714?] |
| 00412894 | BNB[0.000000050000000],BTC[0.000000084528000],FTT[0.000000060000000],USD[0.003194408025319],USDT[0.000000029067469] |
| 00412897 | USDT[0.000023463368726] |
| 00412907 | BTC[0.000000015000000],ETH[0.000000050000000],USD[0.041140063201629?],XRP[0.014835900000000000] |
| 00412908 | ETHBEAR[93461.304000000000000000],TOMOBEAR[78544288.00000000000000000],USD[0.612833160000000000],USDT[0.088000000000000000] |
| 00412910 | BEAR[870.253830249939476?],BNBBEAR[20046800.000000000000000],ETHBEAR[264955175.1.436229420000000],ETHBULL[0.000000015000000],FTT[0.000000007550336],LINKBEAR[109979.100000000000000],TRX[0.000010000000000],USD[0.069763058252900?],USDT[0.000000092511081] |
| 00412914 | ETH[0.011000000000000],LTC[0.003964940000000000],LUNA2[4.592378100000000000],LUNC[1000000.00000000000000000],LUNC[0.715548900000000000],USD[1764.624757845546619] |
| 00412916 | BTC[0.000000026237388],ETHBEAR[6678.878000000000000000],FTT[0.000000136173685],LINK[0.000000006808185],LUNA2[0.000000642932340],LUNA2_LOCKED[0.000001500176846],LUNC[0.140000000000000000],NFT [388994763847248060][1],TRX[0.000000100000000],USD[0.934972471886175B],USDT[1.606864043561095Q] |
| 00412918 | ETH[0.000000010000000],USD[1.578422843069112] |
| 00412919 | BTC[0.000000094402755],ETH[0.000000013130573],ETHW[0.000000074042715],FTT[0.000000071696747],SRM[0.968026040000000],SRM_LOCKED[419.397282980000000],USD[0.000000044891958],USDT[0.000013163872017?] |
| 00412921 | BF_POINT[300.000000000000000000],BNB[0.000011000000000],C98[0.009800000000000],FTT[153.606640641865020],STEP[0.020141000000000],TRX[0.000010000000000],USD[1872.753436799901595],USDT[0.000000099509437] |
| 00412925 | ETH[0.000000050000000],EUR[0.002682074160225],USD[0.000000083742538],USDT[0.000000019923878] |
| 00412926 | USD[0.000090704143196],USDT[0.000000014832000] |
| 00412927 | USD[25.000000000000000000] |
| 00412929 | TRX[0.652621000000000000],USD[0.021349467000000],USDT[0.069587683700000] |
| 00412932 | ETHBULL[0.000000996900000],USD[0.221227346437000],USD[0.005529717105198O] |
| 00412936 | ADABULL[0.000000007032092G],ALCOBULL[0.000000000007000O],BNBBULL[0.114771684676906Q],BULL[0.000000075536494],DOGEBULL[0.000000042563819],EOSBULL[0.000000078404800],ETHBULL[0.000000090000000],LINKBULL[0.000000090000000],SXPBULL[6238.054311046638610B],TRX[0.000001000000000],TRXBULL[0.000000039376275I],USD[0.199449926580382S],USDT[0.000004606236596S],XLMBULL[0.000000004000000] |
| 00412938 | USD[0.229881778750000] |
| 00412939 | ENJ[0.000000098225000],ETH[0.000000005265158O],FTT[0.009638902733200O],RSR[0.000000005964016],SOL[0.000000031511392],SRM[0.000000072090000],TOMO[0.000000003634544],USD[0.000000085550471],USDT[0.000000049034850] |
| 00412940 | USD[2.391364600000000],XRP[1.393930000000000] |
| 00412944 | ALPHA[0.000000086692581],AVAX[0.004456675836000],BNB[0.004719832417195],BTC[0.000689051909724],CGC[0.000000018688600],CONV[4.443136810000000],CRON[0.000070700000000],DOGE[0.427015000000000],ETH[0.006600262407940],ETHBULL[0.000000004450000],FTT[0.000000030976091],GRT[0.105958937328200],GRTBULL[0.000000020000000],HT[0.000000038114796],LUNA2[0.386374376200000],LUNA2_LOCKED[0.901540211100000],LUNC[284129.480709700000000],MANA[0.001190000000000],NEAR[0.000000067253550],OXY[0.000000048785112],RAY[0.809662352892027S],RUNE[0.000000075750048],SHIB[923.500000000000000000],SOL[0.005054753869297317R30.000000000043220474I,UBER[0.010394385050940I],USD[1.350189368052996I],USDT[1525.919752336685264B],XLMBULL[0.949300002000000O],YFI[0.000000039000000] |
| 00412947 | BNB[0.287037280000000],USD[2.539874322200000] |
| 00412949 | USD[0.094279132500000] |
| 00412951 | ETH[0.000000044828360],FTT[0.003671462135949?],TRX[0.000053000000000],USD[0.861805556489751B],USDT[0.000000159963554] |
| 00412952 | BCH[0.000000025000000],BNB[0.000000007000000],BTC[0.000037333307691?],ETH[0.000003333330000],FTT[0.052316048219034],LUA[0.000000050000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[4999.050000000000000000],ROOK[0.000000095000000],USD[0.000000191670992],USDT[0.000000010442512S] |
| 00412954 | TRX[0.000034000000000],USD[0.003010857032436Z],USDT[0.000000006650448] |
| 00412955 | STARS[1.000000000000000000],USDT[0.678659000000000000] |
| 00412961 | USD[0.982331130122790Q] |
| 00412964 | BNB[0.008000000000000],FIDA[0.006995000000000],USD[0.300715260000000000],USDT[0.000000034750000] |
| 00412978 | GBP[0.000000036960000],USD[78.688174598127214Y] |
| 00412981 | BTC[0.000005129700],DOT[366.372947925376965?],ETH[0.000000012711900],FTT[4973.933444361981945O],LINK[488.366796844075904Z],RAY[122.293908400688347],SOL[28.435447236967850O],USD[1701.165600403537090S],USDT[0.000000006242700Z] |
| 00412983 | BTC[0.000929027305478?],ETH[0.000000001943089],FTT[150.073756250257393O],HT[0.043548033784485],MX[974.500478000000000],RAY[0.000000033000000],SOL[0.000000712368360],USD[501.759706856879491],USDT[0.000000043742599] |
| 00412984 | BEAR[18.808200000000000],BNBBEAR[84154.000350000000000],BNBBULL[0.000000005000000],BULL[0.000000090000000],DOGEBULL[0.000000019150000],EOSBULL[885333.848000000000000],ETCBULL[116.660000000000000000],HTBULL[0.000000095000000],MATICBEAR2021[0.398349310000000],MATICBULL[2.001337340000000000],TRXBULL[1473.073496300000000000],USD[25.949538905798746O],USDT[0.000000007830841I],ZECBULL[0.033911265350000O] |
| 00412985 | USD[0.196456529198513Q],USDT[0.055202011500000000] |
| 00412986 | USD[0.957799500000000] |
| 00412990 | USD[30.000000000000000000] |
| 00412992 | USD[0.018479708750000S],USDT[0.000000036818145] |
| 00412993 | AMPL[0.000000092921972],BNBBEAR[83184192.00000000000000000],BTC[0.000033823083864],ETH[0.000000065500000],FTT[0.005515988183817],LINK[0.000000050000000],LTC[0.000000004000000],USD[-0.044583797902S734],USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00412994 | FTT[5.098980000000000],USDT[1.775000000000000] |
| 00412995 | ETH[0.001640140000000],ETHW[0.001640140000000],EUR[0.000000017461202],USD[0.000375573763155],USDT[50.00023286428961... |
| 00412997 | TLC[0.000000005208296],GBP[0.000000006965384],HKD[0.000000027022500],TRX[0.000003000000000],USD[0.000000096255614],USDT[0.000000005397984] |
| 00412998 | AURY[0.000001000000000],BNB[0.468533465382994],BTC[0.005300001568100],ETH[0.000000030000000],FTT[25.213112540171217],MATIC[0.005000000000000],SOL[0.003000000000000],SRM[9.929006300000000],SRM_LOCKED[52.897678970000000],STEP[13243.916759740000000],USD[4.112320449854730... 27455774725398] |
| 00413000 | BTC[0.000000022449724],ETH[0.000527310000000],ETHW[0.000527310000000],FTT[192.708196930000000],LTC[0.000000009972700],SOL[0.000000031606200],TRX[0.000180000000000],USD[0.022117431254724],USDT[0.000000009276217] |
| 00413001 | USD[30.000000000000000] |
| 00413002 | BNB[0.000000004103835],UBXT_LOCKED[251.506316200000000],USDT[0.037986833590000] |
| 00413004 | BTC[0.000006800000000],USD[0.003512395531936] |
| 00413005 | BTC[0.000236770000000],DOGE[5.000009810540181448],ETHW[0.000908105401814818],SOL[1.216010500000000],USD[44.495158602027981818],USDT[1.229798031548234],YF[0.000000005000000] |
| 00413006 | AAVE[0.000000066194000],ADABULL[0.0000000197500000],BCHBULL[0.000000050000000],BTC[0.00000035500000],BULL[0.000000002750000],COMP[0.00000005700000],ETH[0.000596598879730],ETHBULL[0.000000061550000],ETHW[0.000596598879730],FTT[25.027304567676195],IP3[0.965029640000000],NFT... 312289[4600385156215],NFT[383274118121485425],SOL[0.000186100000000],SRM[5.166643480000000],SRM_LOCKED[27.859719470000000],TRX[0.000297000000000],USDl-0.154156067021940],USDT[0.08453876079482981 |
| 00413008 | USD[0.000000014212795Z] |
| 00413011 | BTC[0.000000028615321],USD[0.417858488926122],XRP[0.000000083283546] |
| 00413016 | USD[25.000000000000000] |
| 00413017 | BTC[0.000000005500000],FTT[0.092685000000000],NFT[344391417350536821][1],NFT[498049277093076737][1],NFT[490084860487396119][1],RAY[0.176500000000000],SOL[0.100000000000000],SRM[0.032502000000000],USD[90.3307339054806363] |
| 00413018 | MATH[0.044040000000000],TRX[0.000003000000000],USD[0.000000026704000] |
| 00413020 | BTC[0.000000026137139],CHZ[0.000000050000000],DEFBULL[0.000000039800000],DOGE[0.000000100000000],ETH[0.000000290637099],FTT[-0.000000008068752],SOL[-0.000000062889259],USD[-0.000065728241767],USDT[0.000000169576166],XRP[0.000000011964876] |
| 00413021 | USD[4.798920010714864Z],USDT[0.000000120608214] |
| 00413022 | AURY[0.793948010000000],BADGER[0.002000000000000],BTC[0.000000019000000],DOGE[0.263260000000000],ETH[0.000000088674400],LINK[0.088660000000000],LUNA2[0.002693217736000],LUNA2_LOCKED[0.006284174718000],LUNC[0.002236310766000],MAPS[27.000000000000000],MNGO[1.742890000000000],OXY[0.9... 39182000000000],RUNE[0.023662000000000],SHIB[1330.000000000000000],SNX[0.081640000000000],SNY[0.666660000000000],SRM[0.887680000000000],TRX[0.000030000000000],USD[502.135692996436970555],USDT[33.983702377544197],USTC[0.000000046233000] |
| 00413023 | BF_POINT[200.000000000000000],BTC[0.000000004000000],ETH[0.000000208900000],FTT[0.016848314473875BL],LTC[0.000000164000000],SXP[0.000000060000000],TRX[0.000778000000000],USD[0.056178910734126],USDT[3.550891735266794] |
| 00413026 | USD[-0.013064202019653O],USDT[0.223521700000000] |
| 00413027 | USD[30.000000000000000] |
| 00413030 | USD[30.000000000000000] |
| 00413035 | SRM[0.007267930000000],SRM_LOCKED[0.068092950000000],USD[0.000000005307240] |
| 00413036 | USD[30.000000000000000] |
| 00413037 | BTC[0.077700000000000],ETH[0.000010607283250],ETHW[0.000010607283250],FTT[25.095060000000000],GRT[11.992294000000000],HNT[0.096323215000000],REN[20.986453950000000],USD[247.539456824672129Z],USDT[6090.271725678602292691,YF[0.000000002750000] |
| 00413038 | ALGOBULL[30.940000000000000],ATOMBULL[0.001052000000000],BCHBULL[0.006857000000000],ETCBULL[0.000091000000000],GRTBULL[0.000244000000000],LINKBULL[0.094455530000000],LTCBULL[0.004824000000000],MATICBULL[0.098120000000000],MKRBULL[0.000073970000000],SUSHIBULL[0.078360000000000],S... XPBULL[0.00598100000000000],TRXBULL[0.00832000000000000],USD[12.7549144241000000],USDT[133.30092528750000000],XTZBULL[0.007456000000000] |
| 00413041 | USDT[0.000087001711632] |
| 00413046 | ADABULL[3.000000006163000],ALTBULL[3.000000080000000],BNBBULL[3.000000065000000],BTC[0.000002492214899],FTT[0.000000005726432],LTC[0.000000012310024],USD[0.057391342325553],USDT[0.400062075451092] |
| 00413049 | DOGE[0.000000667372Z],USD[0.000000083149514],USDT[0.000000016746253] |
| 00413051 | BTC[0.000370147925000],ETH[0.000321000000000],ETHW[0.000321000000000],EUR[0.00000064208853],LINK[0.063620000000000],LTC[0.009970000000000],TRX[0.000001000000000],USD[0.084619880000000],USDT[0.000543364046065O],XRP[0.651700000000000] |
| 00413052 | BTC[0.000017011382884],DODO[0.084154330000000],ETH[0.000000050869075],TRX[0.000010025549877],USD[0.123646104604930G],XRP[0.000000060592339] |
| 00413053 | AVAX[0.000000084728045],BTC[0.000000128992957],ETH[0.000000030000000],RUNE[0.000000030000000],SOL[0.000000030000000],SRM[0.000000030000000],STEP[983.1000000000000000],TRX[0.000032000000000],USD[0.018142054819991],USDT[-0.007704115916027] |
| 00413054 | BNB[0.000000002001965Z],BTC[0.000000003560269G],ETH[0.000000004703169H],SUSH[0.000000095292500],USD[0.015276110062156],XRP[0.000000078275893] |
| 00413057 | BNB[0.000063131393160O],ETH[0.000000050576000],LUA[0.021960000000000],SOL[0.000000024145800],SXPBULL[0.007850000000000],USD[0.001749535000000],USDT[0.010004152871810O] |
| 00413060 | BULL[0.000000010000000],ETHBULL[0.000000020000000],USD[0.195977645640540] |
| 00413061 | BTC[-0.000000579441582],COMP[0.000000006000000],ETH[0.000000045000000],EUR[0.00000000476586E],USD[244.3580627230728941000000000],USDT[0.000000023665555] |
| 00413062 | BTC[0.000000016992878],DOGE[0.000000009450380],DOGEBULL[-0.000000024321984],ETH[0.000000056046072],FTT[0.024461692686381],HTBULL[0.0000001376525B],SHIB[0.871983449820453],SRM[0.000049530000000],SRM_LOCKED[0.00225350000000O],USD[2.341175427533201Z],USDT[0.000000050369324],XRPBULL[-0.000000039886721] |
| 00413063 | ETH[0.000769900000000],ETHW[0.000769900000000],USD[220.891909097595686500000000],FTT[0.151876189837598T] |
| 00413065 | BULL[0.000000065950000],ETHBEAR[31.739000000000000],ETHBULL[0.000000050500000],FTT[0.004137143649337],USD[0.144506507020179],USDT[0.000000010707595O] |
| 00413066 | 1INCH[0.000000004817975J],LUA[0.059785000000000],MATIC[1.260126070000000],SOL[0.000000026704397],USD[24.657082797042934G],USDT[0.007254909431932] |
| 00413069 | AKRO[0.945000000000000],BTC[0.000000105000000],FTT[0.000446113565100O],SRM[0.000000016671774],TRX[0.000001000000000],USD[0.086454825764310B],USDT[0.005439115264360] |
| 00413072 | AURY[23.000000000000000],BNB[0.000000005000000],CHR[145.000000000000000],COIN[0.000000039891551],DENT[23000.0000000000000000],FTT[0.000000034802235],SRM[25.000000000000000],USD[124.787539465368203Z],USDT[2.584635460703248] |
| 00413074 | ATLAS[9.292600000000000],BTC[0.000000080000000],CONV[8.955000000000000],COPE[3.116053800000000],ETH[0.000752555800000],ETHW[0.000752558985415],FRONT[0.953020000000000],FTT[0.498671600000000],LUNA2[0.477407284000000],LUNA2_LOCKED[1.113950316000000],SOL[0.009593848295321O],SRM[0.9913... 550000000000],TOMO[0.084496000000000],TRX[0.646800000000000],USD[-33.948451214048071],USDT[33.2827554709631932] |
| 00413079 | USD[8.346937650000000O] |
| 00413080 | CEL[0.089990000000000],FTM[258.000000000000000],REEF[34320.000000000000000],TRX[0.000039000000000],USD[20.123085104626789 ],USDT[16.042393527477291B] |
| 00413082 | ATLAS[0.000000010193272],BNB[1.000000009770626O],BTC[0.020946573382841B],RAY[82.833916121085880O],SHIB[34943152.4526240000000000],USD[1672.49622908215439700] |
| 00413083 | USD[25.000000000000000] |
| 00413084 | ADABULL[3.106800000000000],BAND[7.90000000000000],BULL[0.000291795600000],SUSHIBULL[1047790.4000000000000000],USD[0.123265521944218Z],USDT[0.000000089202063] |
| 00413085 | ETH[0.032183680000000],ETHW[0.032183680000000],USD[2.425662839827414000000000],USDT[0.000067789276651] |
| 00413092 | USD[20.000000000000000] |
| 00413093 | LUNA2[0.000000002000000],LUNA2_LOCKED[0.276608714700000O],LUNC[25813.770000000000000],USD[0.000000035910199],USDT[0.000000045263447] |
| 00413095 | USD[30.000000000000000] |
| 00413096 | USD[0.002730958197655] |
| 00413098 | USD[0.0663250377878960],USDT[0.000000006362176J] |
| 00413100 | USDT[0.000000196918711] |
| 00413101 | BCH[0.000000010000000],BNB[0.000000027820800],BTC[0.000000004798768],EUR[0.000052074644982] |
| 00413102 | SOL[0.001452610000000O],SRM[0.000000010000000],USD[-0.014783257867424O],USDT[0.528049481596642S] |
| 00413103 | AVAX[0.000000034412300],BTC[0.000000036828000],CEL[0.000000006080000],COIN[0.000000076869134],DOGE[626.156719860000000],DOT[0.000000082618200],FTT[0.000000077585042],MATIC[0.000000032045100],SXP[0.000000043037032],USD[0.000000199469090],USDT[0.000000044504244] |
| 00413108 | ETH[0.000000050000000],USD[0.000000095987178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413109 | USD[0.010138930000000000] |
| 00413110 | ETH[0.000000092690656],MBS[0.082775000000000000],PRISM[1.080000000000000000],USD[0.000000049194531],USDT[0.000003648512706] |
| 00413111 | AUD[0.000698449747424],BTC[0.000000035000000],LTC[0.000965000000000],TRX[0.000003000000000],USD[0.169411310000000],USDT[0.000000009585400] |
| 00413112 | BNBBULL[0.000000270730000],BTC[0.000000080000000],DOGE[0.070329425104302],DOGEBULL[0.000000376365000],ETH[0.005051660000000],ETHW[0.005051654305365],LINKBULL[0.000063643000000],USD[0.000009565272630],USDT[0.000000009993470],XRPBULL[0.016476000000000] |
| 00413113 | USD[-0.008495889655265],USDT[0.135511400000000] |
| 00413115 | BULL[0.000000200000000],USD[0.000000077095930] |
| 00413118 | AMPL[0.000000649174691],EUR[0.000000044660499661],LTC[0.000000092297516] |
| 00413119 | EUR[0.000000029238926],SRM[0.015519000000000],SRM_LOCKED[0.064545180000000],USD[0.000000098891800] |
| 00413122 | USD[99.856923000000000],USDT[0.000000035871400] |
| 00413126 | USDT[0.261667335912500] |
| 00413130 | AAVE[0.026088833059560],AVAX[0.034186411957340],BTC[0.000580076079311],DOT[0.084946455194470],ETH[0.000486128072642],ETHW[0.007032833982534],FTT[4.500002400000000],LINK[0.001261320000000],LTC[0.006324708000000],MATIC[0.582921208820560],SOL[0.023948650000000],TRX[33.215504174035450],US[0-13.912145423050247]9],USDT[13.932724382082737] |
| 00413131 | AGLD[40.892462130000000],ALCX[0.000716915200000],ALPHA[168.968853300000000],ASD[292.083174200000000],AVAX[8.998709900000000],BADGER[18.746655563000000],BCH[0.341436042000000],BICO[35.989360000000000],BNB[0.469913911000000],BNT[42.991598200000000],BTC[0.034693690100000],CEL[0.023620000000000],COMP[2.404920281670000],CRV[0.995945400000000],DENT[8898.243830000000000],DOGE[1099.376382000000000],ETH[0.009974608400000],ETHW[0.009974608400000],FTM[44.992191000000000],FTT[4.599363840000000],GRT[527.797634800000000],JOE[248.923015800000000],LOOKS[72.971296600000000],MOB[0.497235500000000],MPL[38.592886020000000],NEXO[69.987822000000000],PROM[6.446594700000000],PUNDIX[0.086103780000000],RAY[237.949832400000000],REN[115.941818200000000],RSR[1579.704303800000000],RUNE[7.698548200000000],SAND[14.998670000000000],SKL[254.862744000000000],SPELL[97.475090000000000],STMX[3349.382595000000000],SXP[35.891206610000000],TLM[1010.763450000000000],TRX[0.001554000000000],USD[1452.729264825725554],USDT[0.000000153105514],WRX[72.985858300000000] |
| 00413132 | ADABULL[0.000000088400000],BF_POINT[200.000000000000000],BTC[0.000005482000000],ETH[0.000088840000000],ETHW[0.000088800000000],FTT[2.699028800000000],LUNA[0.000000243490642],LUNA2_LOCKED[0.000000568144832],LUNC[0.005302060000000],PAXG[0.000000008000000],USD[0.000000042131073] |
| 00413133 | USD[3.596782203159600] |
| 00413135 | USD[0.000000008000000] |
| 00413138 | BAT[0.235000000000000],BOBA[0.128540000000000],BTC[0.033477040195000],DFL[14000.000000000000000],DOGE[0.480589920000000],ETH[0.007046350000000],ETHW[4.247046340000000],FTT[0.000000089180935],LTC[0.000149800000000],LUA[0.000000050000000],OMG[0.128540000000000],RSR[0.007000000000000],SOL[0.007028346728360],SUSHI[0.933104000000000],SXP[1035.984000000000000],TOMO[0.000000000000000],USD[15023.667146151256363],USDT[0.000000156443735],ZRX[730.990000000000000] |
| 00413140 | BTC[0.000000011938718],ETH[0.000000050000000],EUR[0.000557977092292],FTT[0.000000011174788],RAY[0.000000080926850],SRM[0.000000097117366],USD[1.611865724617997],USDT[0.000000146884789] |
| 00413141 | USD[0.020321253700000] |
| 00413142 | KIN[1511088.847833380000000],SOL[0.214412160673652],USD[-4.198366669231763],USDT[0.000003051339913] |
| 00413143 | AKRO[1.000100000000000],ALGOBULL[8497.500000000000000],ASDBULL[1.999400000000000],ATOMBULL[150.000000000000000],BNBBULL[1.000000022000000],DOGEBULL[0.010202965400000],EOSBULL[1300.130000000000000],LTCBULL[12.001200000000000],MATICBULL[1.000100000000000],OKBBULL[0.695524800000000],0],SHIB[1200120.000000000000000],SXPBULL[359.748000000000000],THETABULL[0.000000009800000],TOMOBULL[874.747000000000000],USD[0.009566097471201],VETBULL[0.500050000000000],ZECBULL[2.000200000000000] |
| 00413144 | USD[0.702289407050000] |
| 00413147 | USD[0.000000129164541] |
| 00413148 | BTC[0.000016930000000],CHZ[6.862000000000000],SXP[0.054060000000000],TRX[0.010029000000000],USD[134.379869490125581],USDT[0.000000181905157] |
| 00413149 | SOL[0.000000176700000] |
| 00413152 | USD[47.331121783239180] |
| 00413154 | BTC[0.000216012200000],ETH[0.043316459930000],TRX[0.000049000000000],USD[2.208742966051808],USDT[8.878991854500000] |
| 00413156 | NFT [356502217946132051][1],USD[10.071142904130250] |
| 00413156 | DFL[125243.527600000000000],ETH[0.000606000000000],FTT[4.001607930000000],OKB[0.027613759647979],TRX[0.001980000000000],USD[0.009572652392600],USDT[0.212592960359638] |
| 00413159 | AAVE[0.007893700000000],ATOM[0.000003103288],AVAX[0.099963140000000],BADGER[0.008545755000000],BIT[0.926090005250640],BNB[0.000000080000000],BTC[0.000000028850224],COMP[0.000000024000000],CRV[0.934389200000000],DAI[0.000000084413473],DOGE[0.144677600000000],DOT[0.099926280000000],ETH[0.000000034770],FIL[0.000973170635980],FTT[0.019439740617889],LINK[0.000000001256181],MATIC[0.987665205545437],MKR[0.093190400000000],PAXG[0.000000080000000],SLV[0.017664260000000],SNX[0.488569600000000],SOL[0.000333100000000],SPELL[842.941290693081601],TLR[0.0764642000000000],TONC0M[0.000000282802915],TRX[0.003400000000000],USD[0.000000063243938],USDT[0.000000961983930],USDX[0.000000073655703] |
| 00413160 | BTC[0.000000153975000],BULL[0.000000087000000],BUSD[181.334065410000000],DAI[0.000000013000000],DOGE[38.000000000000000],ETH[0.450000100000000],ETHW[0.000000083627948],FTT[40.000000073491636],TRX[94.000000000000000],USD[0.086103863507489],USDT[1681.450000033254782],YFI[0.000000006000000]] |
| 00413162 | BNB[0.000751200000000],DEFIBEAR[94.580000000000000],GRTBEAR[166.780000000000000],USD[-0.000029380518792],USDT[0.000000080000000],VETBEAR[8478.000000000000000],XLMBEAR[0.943200000000000] |
| 00413166 | FTT[0.000000010816200],USD[0.000000112244400],USDT[0.000000016319500] |
| 00413168 | DOGE[0.000000075132500],ETH[0.000000015590400],EUR[0.000000087259841],LTC[0.000000029930515],TRX[0.000000092513787],USD[0.000000009010080],USDT[0.231420486044762 3] |
| 00413173 | AMPL[0.000000070740703],BNB[0.007457381119692],BTC[0.000001084212187],CEL[0.011664775187700],CRV[0.000000119640649],ETH[0.000000150268400],FTT[129.048905570000000],HOLY[0.006435000000000],LTC[0.009966810588504749],SOL[0.000000108417985],SRM[1.251654230000000],SRM_LOCKED[23226652500000000],TRX[1579.000010166699400],USD[37.492104472307134],USDC[26358.683374440000000],USDT[0.107588298054617 5],WBTC[0.000000345000000],XRP[0.000000202592547] |
| 00413177 | ALPHA[0.967452500000000],ETH[0.000000078000000],KIN[0.000000049892566],SHIB[489158.798122600075281144],SOL[0.000000049760000],STEP[32.474101000000000],SXP[0.047557276276000],TRX[0.435441260000000],USD[0.092909551759699] |
| 00413181 | USD[58.395294300000000] |
| 00413185 | DOGE[5.000000000000000],SGD[5343.916467623925873],USD[0.000000133515410] |
| 00413190 | 1INCH[0.000000017278848],BAT[0.000000070945028],BNB[0.000000118094333],BTC[0.021676583409290],CHZ[0.000000089740568],CRO[0.000000061014739],DOGE[0.000000049420000],ETH[0.044031258409541],EUR[0.000000012534556],FTT[0.000000010077071],GMT[0.000000001461148],LTC[0.000000141107424],LUNA2[0.169871545000000],LUNA2_LOCKED[5.063030604000000],LUNC[8.990000000000000],MATIC[0.000000001259160],SOL[0.000000041273131],USD[0.085340566016341 9],USDT[0.000000175826044],YFI[0.000000035000000] |
| 00413192 | AVAX[0.000000014768883],BNB[0.000000010306800],BTC[0.000000071664219],DAI[0.000000008933200],FTT[0.000000061592952],LINK[0.000000037436302],LUNA2_LOCKED[0.129474164000000],LUNC[1066.970000000000000],MATIC[0.000000040880000],NFT [413656995592334141][1],NFT [478210534623981785][1],NFT [486187239550247379][1],NFT [514396238833573987][1],RUN[0.000000009000000],SAND[0.004524100000000],USDT[0.000398388226341],USDT[0.000000296417350],USTC[0.004130063554600] |
| 00413197 | ADABEAR[3982.050000000000000],ADABULL[0.000004230400000],ALGOBULL[457.025750000000000],ATOMBULL[7.683210000000000],BNBBEAR[395.450000000000000],BNBBULL[0.000000648160000],COMPBULL[0.000000534000000],DOGEBEAR[3546.237000000000000],DOGEBULL[0.000000132770000],00000],EOSBULL[0.971602500000000],ETHBULL[0.000768161000000],EURB[0.000000005174480],FTM[0.000000039640860],FTT[0.000000028810000],LUNA2[0.002880798782000],LUNA2_LOCKED[0.008721863825000],MATICBULL[0.000072250000000],THETABEAR[931.280000000000000],THETABULL[0.000000104000000],TRX[0.000000010000000],TRXBEAR[494.23800000000000],TRXBULL[0.002769650000000],USD[-0.000079128310008],USDB[0.000041789000000],XLMBEAR[0.000067847000000],XLMBULL[0.985229445000000] |
| 00413199 | BNB[0.005679870047410],BTC[0.000000093941700],BUSD[53194.000000000000000],ETH[0.000000001886370],FTT[0.078875988157558],NFT [343087474609315746][1],NFT [383060014065541781],NFT [413764332167376716][1],NFT [533623525381248263],TRX[0.000000038167000],USD[110208.964152752625265],USDC[210000.956715760000000],USDT[226.097011651164787] |
| 00413202 | AAVE[0.000000002500000],AMPL[0.000000079531],BUL[0.000000075000000],CEL[0.000000064035000],EXCHBULL[0.000000064035000],ETH[0.000000115655000],FTT[166.823102808492369],PAXG[0.540000050000000],SOL[0.000000080509737],USD[0.000043062636285710000000],USDT[0.000000145126211] |
| 00413204 | BTC[0.001442650000000],ETHW[0.510595940000000],FTT[150.077182300000000],LUNA2[0.000289273061500],LUNA2_LOCKED[0.006674970476900],USD[1226040402026722],USDT[0.000000023947300],USTC[0.040948000000000] |
| 00413208 | ASD[0.000000014067883],BNB[0.000000430680],BTC[0.031881110519700],ETH[0.000000448077],FTT[153.104263171226893],MATIC[0.000000049877193],NFT [417017847590294813][1],NFT [425287145011814967][1],NFT [567570163605415905][1],RAY[33.354705700000000],SRM[4.135891750000000],SRM_LOCKED[0.107163490000000],USD[124.190189976279199],USDT[0.000000024705840] |
| 00413210 | ETH[0.000000091083000],SAND[0.000000096427798],SOL[0.000000022280000],TRX[0.000000073654400],USD[0.000052947445140],USDT[0.000000739209798] |
| 00413211 | XRP[5.000000000000000] |
| 00413214 | ALGO[9294.734027360000000],ALPHA[21207.553660000000000],ATOM[200.000000004136922],AVAX[107.500000000000000],BAL[0.000000252346886],BULL.SHIT[0.000000070000000],DEFIBULL[0.000000032000000],CRV[1929.384052068071444],CVX[1104.489105200000000],DEFIBULL[0.000000070000000],FTM[16019.889099846602150],FTT[155.000000028083602],HKD[0.000342460982100],HNT[280.802591920081361 28],LINK[248.100000001945154],MATIC[10113.268795091000000],MIDBULL[0.000000070000000],NEAR[632.714382230000000],RAY[0.000000016000000],RSR[522076.731012104149306 9],SNX[1000.000000000000000],SOL[0.000000070000000],SRM[0207.000000010516398],UNI[0.000000019751935],USD[3911.238464105589384],USDT[0.000000008645586],WAVES[409.500000000000000],XMR[0.000000009000000],ZRX[12220.969679750000000] |
| 00413215 | BTC[0.306518317528188],ETH[7.111172682013916],ETHW[2.711172832013916],EUR[0.000000040734696],FTT[0.068721207018039],USD[39.584491420330600],USDT[0.000000011652012],XAUT[0.000000003200000] |
| 00413216 | AKRO[0.757300000000000],BNB[0.005795000000000],FTM[0.926750000000000],ROOK[0.000445495000000],SXP[0.033615000000000],USD[1.470240692458466],USDT[0.000000044020216] |
| 00413219 | BTC[0.000001647859972500],DOGE[0.062180000000000],ETH[0.001634960000000],ETHW[0.017741275463168],SOL[0.000013660000000],TRX[5186.631788000000000],USD[0.798492102500000],USDT[0.172577409077920] |
| 00413220 | USD[0.000025527470000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413222 | FTT[0.0545000000000000],SOL[0.000000000049325518],USD[-0.6353194688591054],USDT[17.8472696652376818] |
| 00413224 | USD[0.0081906740648750] |
| 00413225 | ETH[5.5147368997760000],FTT[10.0000000019670410],LUNA2[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.0000000000000000],USD[0.0000000085383726],USDC[353.9438418300000000],USDT[0.0000000053268281] |
| 00413227 | USD[-16.9524720140000000],USDT[32.3650950000000000] |
| 00413228 | BTC[0.0000000024460800],ETH[10.0000000000000000],FTT[10.0000000017676800],LTC[0.0000000019377095],LUNA2[0.8103603121000000],LUNA2_LOCKED[1.8908407280000000],TRX[0.0000010000000000],USD[0.8404043046903166],USDT[0.5293928176858983] |
| 00413229 | AVAX[0.0000000063481591],BNB[0.0000000932240000],BNBBULL[0.0000000025000000],BTC[0.0000002172181225],BULL[0.0000000075140000],CONV[0.0000001000000000],ETH[0.0000000050000000],FTT[0.0000009027758231],LUNA2[0.0048869938277263],LUNA2_LOCKED[0.0114029856013614],LUNC[0.0000000045377000],SOL[0.0000000000000000],USD[0.0009356000000000],EUR[0.0000000321780],USD[1.6510578333014147],USDT[0.2183683224133173] |
| 00413230 | ETH[0.0005935600000000],EUR[0.0000000321780],USD[1.6510578333014147],USDT[0.2183683224133173] |
| 00413232 | USD[30.0000000000000000] |
| 00413234 | AAVE[0.0000000054029932],ETH[0.0000000313728780],LINK[24.9241985000000000],LTC[0.0000000008400007],MATIC[0.0000000061092200],MER[0.0000000073662396],MOB[87.7519396091874926],RAY[0.0000000065555828],SOL[0.0000000033609572],UNI[0.0000000081200000],USD[0.0000000049078257],USDT[0.0000000072031934] |
| 00413235 | USD[30.0000000000000000] |
| 00413236 | BTC[1.5951275800000000],DOGE[151951.0670484100000000] |
| 00413237 | BTC[0.0000336610000000],ETH[0.0000913650000000],ETHW[0.0000913650000000],FTT[0.0084960000000000],SOL[0.5629050000000000],USD[79.9738255055414274],USDT[7.9516148110000000] |
| 00413240 | USD[30.0000000000000000] |
| 00413241 | BCH[0.0000000046759080],BOBA[0.4968979400000000],CHZ[9.8870532000000000],DYDX[0.0959534640000000],ETH[-0.0000693760978376],ETHW[-0.0000889652521854],FTT[3.4994260000000000],LUNA2[9.8901603530000000],LUNA2_LOCKED[23.0770408200000000],MATIC[5.4000000000000000],MKR[0.0009847283200000],OMG[0.4968979400000000],RUNE[0.0956704000000000],SOL[0.0553439208000000],USTC[1400.0000000000000000],XRP[0.0000000008475491] |
| 00413242 | BNB[0.0001468600000000],FTT[0.0939800000000000],TRX[0.0000010000000000],USD[1.8973847646709741],USDT[0.0012430945600000] |
| 00413245 | BTC[0.4000000000000000],HKD[5000.0000000000000000] |
| 00413247 | USDT[0.9935200000000000] |
| 00413249 | DMG[0.0462900000000000],SOL[0.0197671300000000],USD[0.1067749895974683] |
| 00413250 | ADABEAR[933821.8000000000000000],ETHBEAR[7044.0000000000000000],TRX[0.0000010000000000],USD[0.0034981599000000],USDT[0.0000000070969884] |
| 00413251 | TRX[0.1379910000000000],USDT[1.3082056888000000] |
| 00413256 | MBS[37.0000000000000000],USD[367.7752512936423100] |
| 00413258 | BTC[0.0000118071061952],DOGE[0.0015038487304000],USD[0.0096611021095143],XAUT[0.0000000055000000] |
| 00413260 | ETH[0.0000086000000000],ETHW[0.0000008600000000],USDT[0.9090808084800000] |
| 00413261 | BTC[0.0000000045000000] |
| 00413264 | AMPL[21.1096285905976361],BTC[0.0000870400000000],DOGE[5.0000000000000000],ETH[0.0000360100000000],ETHW[0.0000360078790840],LTC[0.0098691200000000],RSR[6.6268954100000000],SOL[0.0022787000000000],SXP[106.1004926200000000],TRX[13.1931060000000000],USD[-0.0674723114631179],USDT[0.0009870280676018] |
| 00413266 | 1INCH[36.4216500000000000],AAVE[0.7537575000000000],ADABULL[0.0000001629750000],ALTBULL[2.4477266130000000],BULL[0.0563302130800000],BULLSHIT[0.6138187805000000],CRV[285.9760850000000000],DEFIBULL[2.4263943253000000],DRGNBULL[1.0862384830000000],ETHBULL[1.2279536700000000],EXCHBULL[0.0098759212450000],GRTBULL[0.0474932196000000],LINKBULL[71.4836104560000000],LTCBULL[0.0008234000000000],MIDBULL[0.7931118725000000],PRIVBULL[2.0003588383000000],REN[609.0920300000000000],RUNE[0.0469270000000000],SNX[0.0272355000000000],SUSHIBULL[1316821.1344495000000000],UNI[13.0394210000000000],USD[0.2784227523131750],YFI[0.0086701600000000] |
| 00413267 | AAVE[0.0000000046376646],BAL[0.0000000047987594],BAND[0.0000000098694890],BTC[0.0000000223233443],COMP[0.0000000089878138],CREAM[0.0000000007336426],CRV[0.0000000106570241],ETH[0.0000464695159076][],KNC[0.0000000073033836],LINK[0.0000000601230741],MKR[0.0000000072891466],MTA[0.0000000024142708],RUNE[0.0000000063413904],SNX[0.0000000606848827],SLG[0.0000000004266650],SRM[0.0000000095395264],TOMO[0.0000000080812004],USD[0.0067579356847191],USDT[0.0000000002440212],YFI[0.0000000025310150] |
| 00413269 | BNB[0.0000001000000000],USD[0.0000000064010019] |
| 00413270 | USD[0.9961605969131200] |
| 00413271 | BEAR[7.5170000000000000],BSVBULL[0.5124000000000000],BULL[0.0000002143000000],EOSBEAR[0.0973400000000000],EOSBULL[0.0795000000000000],ETHBEAR[43.7000000000000000],ETHBULL[0.0000028660000000],LINKBEAR[1612325.4000000000000000],LINKBULL[0.1400056600000000],USD[0.0007760577208450],USDT[0.0000000000000000] |
| 00413272 | BTC[0.0000000040000000],LTC[0.2796010000000000],OXY[23.9840400000000000],REEF[9.1421500000000000],SXP[16.0783875000000000],TRX[0.0000030000000000],USD[19.8288528291729964],USDT[0.1076377302824388] |
| 00413275 | ALCX[0.0003580000000000],BTC[0.0033917913255813],CRV[0.5000000000000000],ETH2[0.0000001500000000],ETHW2[0.0000001500000000],FTT[150.5477910306272159],MATH[0.0000005000000000],RSR[7.7681275000000000],UNISWAPBULL[0.0000001900000000],USD[5.0000000033352015],USDT[0.0000000068808142] |
| 00413276 | BNBBEAR[95860.0000000000000000],BNBBULL[0.0000002000000000],DOGEBULL[0.0000001500000000],FTT[0.0000321605732659],GRTBULL[0.0000000400000000],MATICBEAR[697460.0000000000000000],USD[1.8868198290014814] |
| 00413278 | ETH[0.0000000222230875],FTT[0.0996500000000000],TRX[0.0000030000000000],USDT[0.0000022523181021] |
| 00413280 | 1INCH[1.3909535125544100],AUD[181.1349967494763426],BTC[0.0024525686561200],DOGE[698.5332574900000000],LINK[0.8772214499539500],LTC[0.4413285964488685],RAY[0.0341060302154086],SOL[2.5714250500000000],SRM[7.6119679000000000],USD[100.5247665112730400] |
| 00413283 | USD[0.3611771300000000] |
| 00413287 | USD[0.0011856480000000] |
| 00413293 | BTC[0.0007177600000000],HOLY[0.2796700000000000],SRM[1638.3852300000000000],USD[1.4210283928826335],USDT[2.9758374000000000] |
| 00413294 | AAPL[0.0000003185000],BNB[0.0000000825000000],ETH[0.0000000086000],FTT[1.0984600000000000],NFT[365651241433391108][1],NFT[449904208109517879][1],NFT[450099348075499560][1],SOL[0.0000001744685],TRX[0.0008040000000000],USD[0.0000004220575596],USDT[0.0000004246841] |
| 00413295 | ETH[10.5345908900000000],FTT[1049.7900000000000000],MATIC[2877.9840000000000000],USD[847.6222927150394979] |
| 00413299 | 1INCH[0.0000000003000000],ALGO[0.8349539100000000],ATLAS[14318.5169743200000000],DENT[72.2244078400000000],DOGE[0.0832142000000000],FTT[160.0361480233410052],LINK[0.0360835000000000],LOOKS[0.9031098500000000],LUA[0.0000000500000000],LUNA2[51.3617967100000000],LUNA2_LOCKED[117.5228057000000000],MATIC[2.9770000000000000],NEAR[0.0091070200000000],PERP[0.0000000960000000],RSR[0.0000000069440674],SOL[0.0017713100000000],SRM[10.4733892860000000],SRM_LOCKED[188.5493484300000000],STEP[0.0000000060000000],SXP[0.0000000045400000],SYN[17101.0000000000000000],USD[22097.6299497794657814],USDT[0.1059517148325324] |
| 00413300 | BTC[0.0000000046760232],CRV[250.0000128976467511],DAI[0.0000000091580204],DOGEBULL[0.0000000252177728],ETH[0.3811263934553350],ETHBULL[0.0000000451459436],ETHW[0.3811263944752972],FTT[0.0000000092388065],LINKBULL[0.0000000005057883],LTCBULL[0.0000000002596765],SOL[0.0000000008540000],STEP[0.0000000741760000],USD[0.0000006550292],USDJ-159.8401655125929622],XRP[0.0000000300000000],XTZBULL[0.0000000009762385] |
| 00413301 | USD[0.3696115507477601],USDT[0.0383177000000000] |
| 00413302 | ETH[-0.0000000953191000],FTT[0.0000000044448958],SUN_OLD[-0.0000000115416332],USD[29.9608580625225962],USDT[0.0000000112117680] |
| 00413310 | USD[0.0000002346061],SOL[0.0000000021166558],USDT[0.2291582678416831] |
| 00413312 | TRX[0.0000680000000000],USD[4.0362587015386320000000000],USDT[0.0000001125881659] |
| 00413314 | BNB[0.0000000691960000],BTC[0.2321608322583530],DAI[0.9068251300230231],GALA[9.0000000000000000],LUNA2[0.0997869571100000],LUNA2_LOCKED[0.2328362332000000],LUNC[21728.8200000000000000],NFT[316897793228851536][1],NFT[331028623444483066][1],NFT[361559838817333329][1],NFT[368349550473729223][1],NFT[415279356718980772][1],NFT[433336892347920069][1],NFT[439355660784983512][1],NFT[479893488936155104][1],NFT[491083291777568505][1],NFT[542039109263307572][1],NFT[555795542083483229]1,SOL[3.3600000000000000],SRM[0.0965310000000000],SRM_LOCKED[0.6483826100000000],TRX[0.0000010000000000],USD[0.0063313845522505],USDT[0.8800004308470440] |
| 00413315 | 1INCH[450.9412524494962000],AAVE[5.5814699012017000],FTT[51.3666648800000000],GRT[5684.8357772396783500],LINA[9.4499000000000000],RAY[509.1133158400000000],SOL[62.3798600000000000],SRM[260.3447228700000000],TRX[0.0000030000000000],USD[7.4719945949189226],USDT[3.9721550000000000],XRP[0.9800000000000000] |
| 00413316 | USD[9.5877441033355760] |
| 00413317 | ETH[0.0000234692000000],LTC[0.0027713300000000],USD[0.0003001688875488] |
| 00413318 | BLT[100.0000000000000000],BTC[0.0000518264632080],ETH[3.8071262100000000],ETHW[3.8071262100000000],FTT[6.9006900000000000],USD[10893.8311833961112357] |
| 00413319 | AAVE[0.0000000692554452],AVAX[0.0000000124179130],BNB[0.0000000806752000],BTC[0.0000000000000000],COPE[0.0000000280000000],CRV[0.0000001269663690],DAI[0.0000001226877960],LRC[0.0436880900000000],LTC[0.0000000035884515],LUNC[0.0000000461199252],MATIC[0.0000000078565555],OMG[0.0000000321240000],RUNE[0.0000000023979657],SAND[0.0000000772960770],SOL[0.0000009824015B],SHIB[0.0000000079260000],SPELL[0.0000000940000000],SRM[0.0338282260000000],SRM_LOCKED[0.1478228100000000],USD[0.0000020028384704] |
| 00413323 | 1INCH[0.0000000034187726],BTC[0.0000000451000000],USD[-0.0117018464245500],USDT[0.0004626430096792] |
| 00413325 | AURY[16.0000000000000000],ETH[0.0000200000000000],ETHW[0.0000200000000000],LTCBULL[0.0093350000000000],USD[0.8604794200220000],USDT[1.0269401584770028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00413330 | FTT[0.092487546392417S],LUNA2[0.000000252466905],LUNA2_LOCKED[0.000000588089444],LUNC[0.0054975161747414],SLP[0.000000014012794],USD[0.000000029200310],USDT[0.000000053400376] |
| 00413331 | CONV[518558.67194175000000000],DOGE[0.000000002706143J],LINA[1.91105688000000000],USD[0.01420914935S5658],USDT[0.0029400577151S2] |
| 00413335 | ADABULL[0.000000061354434],BNB[0.000000000900000],BTC[0.000479765S004888],COMP[0.000000200000000],DOGE[113.92419000000000000],ETH[0.0140497431686052J],ETHW[0.0140497393739574],LTC[0.000000002000000],SHIB[1400000.00000000000000000],SNX[0.000000004289729],SUSHI[3.50000000000000000],UNI[0.90000000000000000],USD[34.85825407302963316],USDT[366.39789100624508S8],WBTC[0.00000000783240] |
| 00413336 | ETH[0.000092180683670J],ETH[0.0009842000000000],ETHW[0.0009842000000000],SXP[0.00772608000000000],USD[1.0180752657390783],USDT[0.0004052228504418] |
| 00413337 | BTC[0.000045970000000],USD[10.1853567550972100],USDT[0.0035792185827S4] |
| 00413338 | USD[30.00000000000000000] |
| 00413340 | FTT[6.99854000000000000],HT[10.837081080000000],MOB[9.99806000000000000],TRX[0.000010000000000],USD[35.71232429880S0000],USDT[5870.01681955472083S06] |
| 00413342 | ALCX[0.000000007500000],BADGER[0.000000005000000],BTC[0.000000023732921J,DAI[0.000000048535511],ETH[0.000000012503194],FIDA[0.168098250000000000],FIDA_LOCKED[0.38683572000000000],FTT[0.00000001000000],SRM[0.0307402400000000],SRM_LOCKED[0.106503770000000000],UBXT[94.70742675000000000],USD[3.91162892655584801],USDT[0.0000000821069161,YFI[0.000000007500000000] |
| 00413344 | BADGER[0.000000020000000],BTC[0.00012346874209J],COMP[0.000000064850000],ETH[0.000329827600000],ETHBULL[0.00000001150000],ETHW[0.00032982847497J],FTT[0.010946029525514],LTC[0.000000025000000],SNX[0.000000050000000],UNI[0.00000005000000],USD[0.000000187051192],USDC[3221.599714460000],USDT[0.000000225411142] |
| 00413354 | USDT[363.16583300000000000] |
| 00413354 | USD[30.00000000000000000] |
| 00413356 | BTC[0.000000080000000],SOL[0.0000001000000],USD[123.48520973981429861,USDT[0.000000015895414] |
| 00413357 | USD[25.00000000000000000] |
| 00413360 | TONCOIN[97.738263880000000001],USDT[0.0000000043714721] |
| 00413361 | BTC[0.000022958750444],EUR[0.000000006497076],USD[0.0024317572448369],USDT[0.000000094753008] |
| 00413362 | ETH[0.000000029171973],USDT[0.0000000055207141] |
| 00413363 | SOL[0.043693910000000],USD[-0.27249168763585761,XRP[0.623000000000000] |
| 00413365 | TRX[0.000000060798915],USD[-0.0031691104391046],USDT[0.0033383164283827] |
| 00413370 | BNB[0.000000078140689],BTC[0.000000039995000],FTT[0.000000007286414],LTC[0.000000034160000],SOL[0.0005512900000000],USD[-1.0834598998779645],USDT[1.3049192180309004] |
| 00413372 | USDT[0.000035486238379] |
| 00413374 | COMP[0.000000017500000],ETH[0.000000075000000],EUR[-0.0014294152645269],FTT[0.000000032540054],USD[0.0037444298026631,USDT[0.360096852606415] |
| 00413375 | BNBBULL[0.070050930000000],DOGEBEAR2021[0.011333140000000],GRTBULL[18.507036000000000],LINKBULL[94.366323870000000],SUSHIBULL[21604.866000000000000],USD[0.000000060958380],USDT[0.000000077995828] |
| 00413376 | FTT[0.098040000000000],OXY[0.970600000000000],REEF[7.900000000000000],TRX[0.000020000000000],USD[0.0478031365162138],USDT[0.0000030736016421,XAUT[0.000171600000000] |
| 00413379 | BNB[0.000000054469300],LUA[0.085341658S805270],SOL[0.000000036536837],USD[0.000000068926426],USDT[0.00000009534382] |
| 00413380 | BTC[0.003003530000000],BTC[0.000807633195500],CEL[0.0592000000000000],EDEN[100.000000000000000],ETH[0.000000008231032],FTT[54.79050000000000000],MANA[500.0000000000000],MATIC[45.85401313000000000],SOL[0.000000089780700],TRX[0.000024000000000],USD[17.47324168000029919],USDT[0.0000000574275861 |
| 00413381 | ADABULL[0.000000064500000],ETHBULL[0.00000009750000],USD[0.000000129075806],USDT[0.91583538896380000] |
| 00413384 | ATLAS[4450.000000000000000],POLIS[48.900000000000000],SOL[0.009290000000000],USD[0.0050379905000000],XRP[0.8000000000000000] |
| 00413385 | 1INCH[0.000000079414800],AAVE[0.000000029049900],ALPHA[0.000000013312274],BNB[0.000000070588910],BTC[0.000000051161700],ETH[0.000000050367200],ETHW[0.00000097255505],FTT[25.29527280000000000],MATIC[98.79838485983709000],RUNE[0.000000080251300],SOL[3.46109571666811100],SUSHI[0.00000003448 9400],USD[2.6879727682154209],YFI[0.000000044946500] |
| 00413389 | USD[0.000000090266400],USDT[0.0750485165513230] |
| 00413391 | AVAX[27.794870000000000],BTC[0.000000020000000],FTT[0.5028726977653027],USD[1.2021463841558612],USDT[0.000000034971814] |
| 00413393 | AVAX[27.794870000000000],BTC[0.100000000000000],FTT[1.0099912881248278],POLIS[999.810000000000000],SOL[49.996791629981324T],USD[16873.9522419042153513],USDT[0.000000186388171] |
| 00413401 | OKB[0.000140736294740],USD[-0.0096651076729646],USDT[0.0140050000000000] |
| 00413403 | BEAR[0.000000092299630],BNB[0.000000059726970],BTC[0.000000099156685],CHZ[0.000000002441297S],CREAM[0.00000082404016],FTT[0.000004173636480],USD[0.4744510557111782],USDT[0.000000427885986S],YFI[0.0000000600000000] |
| 00413404 | USD[0.000000031843295],USDT[234.5839212301755747] |
| 00413406 | FTM[6.880011480000000],USD[1.51331685500000000],USDT[0.00000003574389O],XRP[0.513661580000000000] |
| 00413410 | BTC[0.000000010295694],ETH[0.000000148458893],FTT[0.000000087407269],RAY[0.000000001365235],RUNE[0.000000050000000],SOL[0.000000003017900],SRM[0.000000001990000],USD[0.000001403761589],WBTC[0.00000006280000O] |
| 00413412 | PAXG[0.000001640000000],TRUMPSTAY[858290.77560000000000],USD[0.0000100708650924] |
| 00413414 | BTC[-0.000000014000000],ETH[0.000000010000000],FTT[0.000000024056270],LUNC[0.0044968396320600],POLIS[0.0976820000000000],TRX[0.000284000000000],USD[1.0532914239337779],USDT[0.0149401999777440] |
| 00413416 | USD[30.00000000000000000] |
| 00413417 | USD[25.00000000000000000] |
| 00413420 | COPE[165.89542000000000000],FTT[0.0156542830000000],RAY[129.93944747000000000],ROOK[26.09207532000000000],USD[1.6565921791154925],USDT[0.0094026532557147] |
| 00413421 | USD[0.000000050000000] |
| 00413423 | BTC[0.000000001990932],TRUMPSTAY[818577.59430000000000000],USD[0.0000027911393320] |
| 00413428 | USD[0.015506135150000] |
| 00413432 | BNB[0.000000050524328],BTC[0.000000112149495],CHZ[0.000000012729219S],ETH[0.000000011435779],FTT[0.00000005000000],LUA[0.00000003629731S],USD[0.000017012225640] |
| 00413434 | USD[30.00000000000000000] |
| 00413435 | USD[25.00000000000000000] |
| 00413438 | MOB[0.030000000000000],USDT[0.000091356317640] |
| 00413439 | BNB[0.000038030000000],FTT[0.091729250000000],SOL[-0.0210218264408683],USD[0.5865908573793588],USDT[0.000000141056091] |
| 00413442 | USD[5.00000000000000000] |
| 00413443 | TRUMPSTAY[919327.02030000000000000],USD[0.0001177453048646] |
| 00413446 | TRX[0.000001000000000],USD[-0.000000079744191],USDC[1.3382196200000000],USDT[0.000000016877721] |
| 00413451 | ETH[0.000000050000000],USD[0.1667302860599619] |
| 00413457 | CON[0.000000028000000],EUR[0.2361565200000000],USD[0.000000109118527] |
| 00413460 | GOG[81.000000000000000],USD[0.637085033547983I],USDT[0.000000017571980] |
| 00413466 | BEAR[71.992300000000000],BTC[0.80265126000000000],GME[0.037106000000000],LUA[0.047656000000000],SLV[0.0818455000000000],SOL[0.0074931100000000],TRUMPSTAY[99256.595665000000000],TRX[0.6847660000000000],USD[9.5156728310175000],USDT[0.0052316730000000],XRP[0.768497000000000],XRPBEAR[9.8603 50000000000] |
| 00413468 | BCH[0.000001000000000],ETH[0.0000010783799325],ETHW[0.00001080848195],USD[-0.000072650550041] |
| 00413469 | AVAX[0.071331060000000],BTC[0.1237504185000000],FTT[13.77967855919552001],USD[-1792.6524880897315620],USDT[0.000000029274466] |
| 00413470 | USD[0.0079196885068310],USDT[0.000000972063504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413471 | BTC[0.000000005943548D],FTT[0.000000006819490B],USD[0.000228743514817105],USDT[0.0000000327466654] |
| 00413473 | AVAX[0.036700000000000D],ETH[0.003997850000000D],ETHW[0.000826314000000D],FTT[25.00000000000000],LINK[0.074271720000000D],POLIS[0.024789849531354D],SOL[17.610594776000000D],TRX[0.00007000000000D],USD[-3.050043552208369D],USDTD[0.097724770631000D],YGG[477.557800000000000D] |
| 00413476 | ETH[0.001000000012640000D],FTT[0.000000000197310016],SOL[0.011811910000000D],SRM[1.076832900000000000D],USD[0.000000345797436],USDC[81565.777797790000000D],USDT[0.000000114125899D] |
| 00413477 | SXP[0.080000000000000D],TRX[0.000002000000000D],USD[443.592863979852818D],USDT[0.000000001627278] |
| 00413478 | USD[0.001681359649989] |
| 00413480 | BTC[0.000057653987222D],DYDX[755.848260000000000D],ETH[126.599094005109036D],ETHW[130.511734570912456D],FTT[150.006153880000000D],LUNA2[47.032490730000000D],LUNA2_LOCKED[109.742478400000000D],LUNC[0.877771150000000D],MKR[0.003950653000000D],SRM2[9.918885010000000D],SRM_LOCKED[12.681149900000000D],TRX[0.000000000000000],USD[0.006968563000000000D] |
| 00413481 | ADABULL[0.000472298000000D],ALGOBULL[378387.079500000000000D],ATOMBULL[83.517780000000000D],AVAX[16.096941000000000D],BALBULL[0.699230000000000D],BEAR[43.342000000000000D],BNB[0.008480000000000D],COMPBULL[0.999810000000000D],DOGEBULL[1.001809622600000D],EOSBULL[790.079000000000000D],ETHBEAR[5082.800000000000000D],ETHBULL[0.000850000000000D],LINKBEAR[24068.213000000000000D],LINKBULL[32.027420007000000D],LTCBULL[19.901990000000000D],MATICBULL[2.495250000000000D],SOL[0.007415000000000D],SUSHIBULL[8945.231239000000000D],SXP[0.010000000000000D],SXPBULL[1978.051500250000000D],TOMOBULL[3599.316000000000000D],USD[282.115179359092534D],USDT[0.000000013843319D],VETBULL[1464.365579490500000D] |
| 00413485 | USD[0.000000004540000] |
| 00413486 | BTC[0.000000079268200],ETH[0.000498680000000D],ETHW[0.000498684080619D],EUR[0.000000144370502],FTT[0.037321130000000D],TRX[0.000880000000000D],UNI[0.077322715511945D],USD[5.293906982487386],USDT[0.000000789825909] |
| 00413486 | FTT[8.870112450000000D] |
| 00413487 | FTT[11.907579880000000D],TRX[0.000001000000000D],USDT[0.000002015185206] |
| 00413488 | APT[0.000000010000000D],BTC[0.000000029631000D],DOGE[0.00000000801074920],ETH[0.400000010904252],ETHBULL[0.000000090000000D],ETHW[0.000847876521851],FTT[0.002938293509332D],LINK[10.235177374000000D],LUNC[0.003650000000000D],PAXG[0.115581510000000D],SHIB[0.000000100000000D],SOL[20.822701531540000D],SUSHI[0.000000035008000],TRX[22834.119433000000000D],USD[1016.005430489063740000000D],USDT[1000.000003499165427],WAXL[0.856600000000000D] |
| 00413490 | USD[0.008121547457370D],USDT[0.009520000000000] |
| 00413492 | USD[5.000000000000000] |
| 00413495 | 1INCH[0.000000001003286D],ETH[0.000000001570461],SNX[0.000000028776733],USD[0.001667348481609],USDT[-0.011693896944439] |
| 00413496 | BAR[2.300000000000000D],GENE[5.300000000000000D],USD[0.000000156276752],USDT[0.000000080754869] |
| 00413497 | BNB[0.000000028121024D],BTC[0.000000006960000D],BULL[0.016760385231800D],CRO[0.000000064004864],ETHBULL[0.000000065000000D],FTT[3.439661801763804D],LINK[0.099465530000000D],OXY[0.000000008000000D],SOL[0.000000077678417],SRM[26.000000000000000D],THETABULL[0.000000079000000D],USD[0.000000024771047D],USDT[5.159985373267132H] |
| 00413498 | BTC[0.000079295244941D],MKRBULL[0.000000006000000D],USD[-0.799448758459430D],USDT[0.007173000000000D] |
| 00413503 | BNB[0.000259962681696D],BTC[0.000154170389967D],ETH[0.001000016169943D],FTT[-0.000000001266350],LUNA2[0.062793302470000D],LUNA2_LOCKED[0.146517705800000D],TRX[0.000028000000000D],USD[-0.223262598388144S],USDT[0.000094546520489] |
| 00413504 | ETH[0.000796594227795],ETHW[0.000103634070679],FTT[0.003264860000000D],NFT[2990419277554017811],NFT[4685761123918885552],SOL[0.000000006567410],USD[0.084061737718197],USDT[0.000006030735159S] |
| 00413506 | OKB[0.005345084062488],USD[0.003374472146290],USDT[0.003775000000000] |
| 00413507 | ETH[0.018500000000000D],ETHW[0.185000000000000D],SRM[0.307600112212800D],SRM_LOCKED[1.593064050000000D],USD[0.000000076712076],USDT[0.000000087528226] |
| 00413508 | BTC[0.000000000156560D],DOGE[0.000000042000000000D],DOGEBEAR2021[0.001873887500000D],FTT[0.300000047609690D],LUA[0.005026360000000D],MAPS[0.229295000000000D],RAY[0.000000190735104],SOL[0.000000005000000D],SRM[0.605040940000000D],SRM_LOCKED[2.421542730000000D],USD[9.875130616272315D],USDT[0.000000216793955] |
| 00413511 | USD[0.000000135000000] |
| 00413517 | APE[0.096619710000000D],ATOM[1.018180000000000D],AVAX[0.070711424503453S],BTC[0.000085698615030D],ETH[43.961000001889240D],ETHW[0.000000018892400],FTM[0.428957370000000D],LUNA2[0.004244291671000D],LUNA2_LOCKED[0.099034732000000D],SUSHI[0.154877320000000D],TRX[0.000142000000000D],USD[-5.475890692992587D],USDTD[0.000232608688149],USTC[0.600800000000000D] |
| 00413519 | ATOM[0.00000015103112],AXS[0.229837405857892D],BNB[0.000000066500000D],DOT[0.128072242790994],ETHW[0.00000004935057648],FTT[0.000000007033655S],RAY[0.000000093942237],USD[0.0622459318233600] |
| 00413520 | USD[0.000259747515000] |
| 00413521 | BNB[0.000000066260800],USD[0.008241530190556],USDT[0.000000131898321] |
| 00413522 | AVAX[0.049631960021000],BTC[0.000047249331712S],DAI[0.017974003423750D],ETH[0.002096011190281D],ETHW[0.003548045542393],EUR[100.397870720000000D],FTT[0.126651321483279S],SOL[0.305315480000000D],SRM[58.671108060000000D],SRM_LOCKED[225.427980810000000D],USD[0.000000028192757D],USDT[0.00508913389149790] |
| 00413526 | USD[596.194318890000000D] |
| 00413528 | BTC[-0.000136442806748D],DOGE[0.500000000000000D],USD[4.879636005245217D],USDT[0.000000044140102D],YFI[0.003413312946100] |
| 00413533 | LTC[0.000000010000000D],LUNA2[0.141598912500000D],LUNA2_LOCKED[0.330397462500000D],LUNC[0.000000010000000D],USD[0.000000690737188B],USDT[0.000000022494696] |
| 00413534 | AKRO[256.848600000000000D],ATLAS[5017.923017700000000D],BAO[10972.700000000000000D],BTC[0.009752000000000D],BNB[0.000000100000000D],CONV[159.888000000000000D],ETH[0.027348313672300],ETHW[0.027348117154342],FTM[0.974100000000000D],GLD[0.040420480000000D],GRT[31.005549000000000D],LINA[2968.435000000000000D],LUNA2[0.601967129100000D],LUNA2_LOCKED[1.404589980000000D],MER[72.971300000000000D],MTA[0.300489870000000D],OXY[16.988100000000000D],REEF[3768.360000000000000D],RSR[1180.927585838181560D],SHIB[80000.000000000000000D],SNX[1.914564222000000D],SOL[8.612008313364D],SPELL[7500.000000000000000D],SPY[0.000000097100000D],SQ[0.000107062800000D],STEP[34.200000000000000D],SUSHI[3.000000000000000D],TRX[0.00002320966458891D],USDT[3.159360061632233D],USQ[0.000000050000000D] |
| 00413536 | CHZ[8.098100000000000D],FTT[0.044972500000000D],MAPS[0.669070000000000D],ROOK[0.006517125000000D],SOL[0.272479360000000D],USD[-0.000003358807924B],USDT[0.000000092779919] |
| 00413541 | USD[0.112865614125000D] |
| 00413544 | BCH[0.000000022274800],BNB[0.000000061806000],BUSD[0.886204790000000D],FTT[0.000000050747420],LEO[0.474615630704286d],USD[0.000000030669174],USDT[0.000000136871258] |
| 00413545 | USD[20.000000000000000] |
| 00413546 | FTT[0.316249599199700],TRX[0.000083000000000D],USD[0.243443808985000D],USDT[0.000000056650000] |
| 00413547 | BTC[0.004220230893600D],NFT[333660835515923185],USD[49.671461770729768D] |
| 00413549 | AMD[12.000000000000000D],BIT[0.016413960000000D],BLT[0.659955320000000D],BTC[0.000115300000000D],ETH[0.001001491770000D],ETHW[0.000016260334468],FTT[25.505235266155982],SOL[0.001248240000000D],SRM2[0.09565550000000D],SRM_LOCKED[13.407110590000000D],STG[0.004115000000000D],SUN[1938.6280000000000000D],TRX[0.000001000000000D],USD[0.001106627547800],USDC[58507.83000000000000D],USDT[0.0082970407768890] |
| 00413551 | ASD[0.011744950000000D],ATLAS[0.080000000000000D],AVAX[0.081296000000000D],ETH[0.037505059868850D],EUR[0.000000018919323],FTT[0.068057378528485],GARI[16929.578119000000000D],LUNA2[0.813715941500000D],LUNC[177188.359457300000000D],NFT[402856378744835441],OMG[0.321500000000000D],OXY[44.855400000000000D],SLRS[0.084200000000000D],SOL[0.004343431940140],SRM[0.300348100000000D],SRM_LOCKED[111.192587560000000D],SXP[0.000000015000000D],TRX[0.000000200000000D],USD[22.956400221498356D],USDT[13401.223445140591255D],XRP[0.614873300000000D] |
| 00413553 | USD[5.000000000000000] |
| 00413554 | BTC[0.000000035000000D],ETH[0.000000064405000D],FTT[25.026728003368652D],SOL[0.004500033099000D],UNI[0.000000100000000D],USD[18984.299385194566490D],USDC[1000.000000000000000D],USDT[0.000000083208521] |
| 00413555 | LINK[42.616688820000000D],USDT[0.000001100989584] |
| 00413560 | USD[0.349754160320000D] |
| 00413561 | 1INCH[0.000000028126109D],ALPHA[0.000000004151525],FTT[0.494469273218693S],SRM[20.283809940000000D],SRM_LOCKED[80.936190600000000D],SUSHI[26.326359174851050D],USD[-6.666411475261323400000000D],USDT[0.000004428933250] |
| 00413566 | BEAR[94.274000000000000D],BULL[0.000004421000000D],ETH[0.001945800000000D],USD[0.035360800000000D] |
| 00413569 | USD[45.000000000000000] |
| 00413571 | USD[0.656928278152685D] |
| 00413572 | USD[0.000000064896327],USDT[0.000000002783187D] |
| 00413573 | BNB[0.000000018960000D],ETH[0.000480170000000D],ETHW[0.000480170000000D],USD[0.076800540000000D] |
| 00413574 | FTT[0.085027359811780D],USD[8.730962266773764D],USDT[0.000000005040600D] |
| 00413578 | USD[0.521695382957413D] |
| 00413579 | USD[20.000000000000000] |
| 00413580 | USD[0.972963794043842D] |
| 00413581 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413582 | BOBA[0.057486000000000],USD[0.9783309141652954] |
| 00413583 | BAO[0.000000061098600],CEL[0.0000000080608414],MEDIA[0.0000000054598000],RAY[0.00000118129455570],SOL[0.00000000005493049],SRM[0.009926326406000000],SRM_LOCKED[0.028312980000000000],USD[0.000002301954918],USDT[0.000000015190888] |
| 00413588 | TRX[0.000000220000000],USD[19.335607622583161616] |
| 00413594 | FTT[0.199964000000000],USD[2.677628392450000000] |
| 00413597 | ETH[0.000000001000000],SOL[0.000000009581964],USD[0.000000064285703] |
| 00413598 | BTC[0.004768355161525880],FTT[0.009499268112901190],MATIC[2003.84099912047630380],USD[0.000603024236786600],USDT[6.476186743441272800] |
| 00413601 | BTC[0.001150793450000000],DOGE[0.000000000000475384],DOGEBULL[0.000000000000000000],FTT[0.185936373641071700],OMG[0.000000003277619300],SOL[0.000000003889256700],THETABULL[0.000000007000000000],USD[-0.915148956756436500],USDT[0.028316708405521180] |
| 00413603 | AUDIO[0.000000012139500000],BCH[0.000000006000000000],BTC[0.000000021531993100],ETH[0.000000011000000000],FTT[0.000000017531911000],LUNA2[0.007314359149000000],LUNA2_LOCKED[0.017066838010000000],OXY[0.000000009259114],SOL[0.000000004848114800],USD[0.000000567267532],USDT[0.000000017939543200],USTC[0.00000000082437000] |
| 00413606 | BUSD[3319.656053550000000000],FTT[0.000000001835471300],STETH[2.227038375111408500],USD[0.000000035000000],USDT[0.000000056510795] |
| 00413607 | FTT[0.000382320000000000],USD[-0.000005239099904750] |
| 00413610 | FTT[101.200000000000000000],PAXG[0.000060530000000000],USD[12.915653036825000000],USDT[4.918531126893337500] |
| 00413611 | BTC[0.000100979852293600],ETH[0.015893772783782400],ETHW[0.015893772783782400],SOL[0.962762640000000000],USD[3.446342174060028040],USDT[0.000322703971535860] |
| 00413612 | USD[0.000000007354690400],USDT[0.000000069109014] |
| 00413614 | USD[0.000753747954743200] |
| 00413618 | APE[0.9925370300000000000],ATLAS[2892.698551357676116300],BNB[0.000000002699307],BTC[0.000000016500000000],LOOKS[32.809125659745666000],OXY[0.000000029164750],RAY[0.000000006271886880],REEF[0.000000016312918000],SOL[0.000000064051156],USD[0.000000073181350],USDT[0.000000168624296],XRP[0.000000006240328000] |
| 00413619 | COPE[0.602400000000000000],ETH[0.019422400000000000],TRX[0.000020000000000000],USD[0.000013525384580000],USDT[0.000000013150385] |
| 00413620 | ATLAS[10613.335737910000000000],AXS[92.501467399189400000],BNB[0.00128558391934000000],BTC[0.012433064734630000],COPE[807.935072000000000000],FTT[197.300583690000000000],GMT[112.051441698812760000],LINK[36.334126636056400000],MSOL[0.000000001779780000],NFT [292119486421783444][1],NFT [308477722650057220][1],NFT [333170161320415256][1],NFT [335470501538563975][1],NFT [336996742277895742][1],NFT [368318185864447597][1],NFT [370888373168660966][1],NFT [374934530802118461][1],NFT [377675543989922696][1],NFT [382261836742276470][1],NFT [405529821279304204][1],NFT [413731696868756083][1],NFT [417764608135429237][1],NFT [441580954635939717][1],NFT [445350723377107206][1],NFT [451106478650407433][1],NFT [502266437328270372][1],NFT [513318964468922534][1],NFT [529733257635940752][1],NFT [529732576634500752][1],NFT [547834537127183815][1],POLIS[96.557867050000000000],RAY[704.561944088016670000],SOL[3.148967692474930000],SRM[572.787945050000000000],STEP[912.335358600000000000],USD[7508.277372645908024],USDT[272.530285346604286800],WBTC[0.000000009500000000],XRP[0.000000005720000] |
| 00413621 | ETH[0.000968230000000000],FTT[0.000968230000000000],USD[0.090526677672800000],USDT[0.002738001002015] |
| 00413622 | BSVBULL[2799.321142500000000000],BTC[0.000000000000000000],COPE[0.999170650000000000],DOGEBULL[0.000000007000000],ETH[0.006732093000000],ETHW[0.006732093000000],FTT[0.000000003990439],LINK[0.000000000955000000],OXY[0.981570000000000],SOL[0.016746900000000000],USD[0.384243205058121],USDT[0.006080340969780],VETBULL[0.000804894500000] |
| 00413624 | FTT[169.311448030000000000],USD[215.204342740131287],USDT[0.000000007143000] |
| 00413625 | ETH[5.089619410000000000],ETHW[5.089619410000000000],USD[20.246631902581744 8] |
| 00413626 | ADABULL[0.000000002696024],FTT[1.79734000000000000],GRT[0.0000000241058660],LTC[0.000000021163692],RUNE[1.889132342425419 5],SNX[0.000000084967365],SOL[0.00000000227914 12],SRM[0.000000007029000],SUSHI[0.0000000062243194],USD[-0.0128436814994481],XRP[0.000000025149000] |
| 00413628 | BCH[0.042070000000000000],USD[0.489258520000000000],USDT[26.196441523956250 0] |
| 00413629 | USD[0.000007910561098 0] |
| 00413634 | USD[0.000000173266255] |
| 00413635 | NFT [380868016541192403][1],USD[19.676326502856718 5],USDT[278.0083479967833705] |
| 00413638 | BTC[0.000009010000000],ETH[0.0009000000000000],ETHW[0.000000000000000],SOL[0.0450764900000000],USD[-1.5050715871972001] |
| 00413640 | LUNA2[0.232644317800000],LUNA2_LOCKED[0.542836741500000],LUNC[50658.790000000000000],TRX[0.000777000000000],USD[-1.084203657508723],USDT[0.000000288573923] |
| 00413644 | CHZ[0.000000009795972 8],FTT[0.000000090242456 1],TRX[0.00155400000000000],USD[0.006018213067642 1],USDT[0.000000021569960] |
| 00413649 | MATH[0.004430000000000],USDT[0.000000004000000] |
| 00413654 | USD[0.000000099557840],USDT[0.003245205323415] |
| 00413655 | BTC[0.000000076025822],FTT[0.000000004970115 3],LTC[0.000000007574286 0],TRX[0.003109000000000],USD[0.484071057299589 2],USDT[0.000000031002637] |
| 00413657 | ALPHA[1.524791000000000],ASD[0.136925600000000],BAND[0.090582270000000],BTC[0.000000014029806 2],COPE[0.760205250000000],DOGE[4.221297750000000],EDEN[4.800000000000000],ETH[0.001253600000000],FTT[0.018501835835075 0],LINA[4.009015000000000],LINK[0.012135670000000],LTC[0.002243447500000],UA[0.117575735000000],LINA2[0.016375730000000],LUNA_LOCKED[0.190487633900000],LUNC[17776.750000000000000],MEDIA[0.007779565000000],RAY[0.021480940000000],RSR[4.631455000000000],SOL[0.051153175000000],STEP[0.023322800000000],SXP[0.012048350000000],TRX[0.000020000000000],USD[-4.687297239861582 9],USDT[0.052100163995845],XRP[1.365912250000000] |
| 00413658 | BALBULL[0.000210400000000],KNCBULL[0.000227400000000],USDT[1.377890147500000] |
| 00413660 | ADABULL[0.000000000080000000],DOGE[0.000000043784336],DOGEBULL[0.000000007100000],FTT[0.000000027100129],MATICBEAR[751.600000000000000],TRX[0.000000006770874 0],USD[0.163432643829089 1],USDT[0.000000084934235] |
| 00413661 | APE[0.071557400000000],BTC[0.000000035000000],ETHW[0.000068700000000],FTT[0.000000006928201 0],RNDR[0.084333410000000],SOL[0.000000000225400],USD[0.000000002092264 3],USDT[0.000000119172751 7] |
| 00413662 | USD[0.000000011921515 2],USDT[0.000000085905259] |
| 00413664 | ALICE[0.000000048755900],ATLAS[0.000000086676456],DOGE[7119.206873251400000],ETH[0.000000005000000],FTT[0.045679145951414 9],LINK[0.000000087356794],MATIC[0.000000055577680],RAY[0.000000007000000],RSR[0.000000007194590 0],SOL[0.000000110330308],SUSHI[0.000000022690212],USD[-0.981101484683186 5],USDT[0.000000026821403 3],WAVES[0.000000000934644 8] |
| 00413665 | USD[20.000000000000000] |
| 00413667 | FTT[0.299790000000000],USD[0.5257513508000000],WAVES[0.163657350000000] |
| 00413668 | COIN[0.000000098000000],SLRS[1093.882042529259060],USD[0.3071621100000000] |
| 00413670 | COPE[0.798950000000000],TRX[0.000032000000000],USD[12.086021885182156 4],USDT[204.4237109298536457] |
| 00413671 | BTC[0.245700000000000000],ETH[1.497796960000000],ETHW[0.000796960000000],FRONT[0.924380000000000],USD[0.458435671380000 0],USDT[0.000000010000000] |
| 00413672 | BTC[0.001743298455982 5],USD[0.001456803499033],XAUT[0.000000075000000] |
| 00413673 | USD[0.179074707125000 0],USDT[0.000000013021131] |
| 00413674 | USD[11.9183305400000000] |
| 00413675 | BTC[0.000000004805497],COIN[0.000000030800000],USD[0.002646953099882] |
| 00413678 | BTC[0.000000000000000],USD[0.275865829328000 0],XRP[0.090909000000000] |
| 00413679 | AAPL[0.040967828653437 0],USD[-41.7706920672965009],USDT[58.2336970000000000] |
| 00413680 | BTC[0.000000459000490],LTC[0.000467430000000],USD[-0.0018346141640876] |
| 00413681 | FTT[21.5954436100000000],UBXT[14271.63086016456560 0],UBXT_LOCKED[73.909918310000000] |
| 00413682 | USD[0.002703330000000] |
| 00413687 | BTC[0.000048591180889],FTT[0.000000088884924],LTC[-0.000000001446948],USD[0.005857781210294 2],USDT[0.000000004080300],XRP[0.000000045611148] |
| 00413694 | BADGER[0.000000030000000],BTC[0.000000172290000],FTT[0.000000011220621],USD[0.000000417309234],USDT[0.000000090984679] |
| 00413696 | USD[5.000000000000000] |
| 00413697 | ADABULL[100.000000000000000],ATOMBULL[1000000.000000000000000],BULL[3.000000000000000],DOGEBULL[500.000000000000000],ETCBULL[13860.000000000000000],ETHBULL[128.990000000000000],GRTBULL[30000.000000000000000],KIN[199962.000000000000000],KNCBULL[20000.000000000000000],LINKBULL[10000.000000000000000],MATICBULL[32470.000000000000000],SUSHIBULL[65800.000000000000000],THETABULL[22410.000000000000000],TRX[0.000000600000000],USD[0.0022846049748449],USDT[0.000000316285923],VETBULL[15000.000000000000000],XRPBULL[1000000.000000000000000] |
| 00413698 | ADABULL[0.000000036836000],BNBBULL[0.000000065350000],ETHBULL[0.000000037815000],EUR[0.000000082587545],FTT[62.1616712000000000],LUNA2[0.000000355450524],LUNA2_LOCKED[0.000000829384556],LUNC[0.007740007000000],SOL[79.599310988000000],USD[38.0866027795460352],USDT[181.0143095517325970] |

Schedule AB 74 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413700 | USD[30.000000000000000] |
| 00413702 | APE[24.095421000000000000],BTC[0.000000001449556],DOT[17.596656000000000000],DYDX[89.682957000000000000],ETH[0.000000056374114],FIDA[413.000000000000000000],FTM[629.880300000000000000],FTT[0.008214111778032],SAND[268.000000000000000000],SLP[0.000000069979600],SOL[6.718723200000000000],USD[153.111093508218 61721,XRP[0.007667000000000000] |
| 00413703 | ALGOBULL[633914.886000000000000000],EOSBULL[0.007916000000000000],ETHBULL[13.006350100000000000],SUSHIBULL[1173.778420000000000000],TOMOBULL[2141.337845000000000000],TRX[-101.520774505759151],USD[15.989338199930238400000000000],USDT[-0.065624213406912R],XRPBULL[4501.473540100000000] |
| 00413709 | FTT[27.995060000000000000],SOL[1.952991300000000000],USD[3.162345286425000],USDT[74.550540203437500] |
| 00413710 | BTC[0.000001390000000000],USD[-0.004568778975847] |
| 00413711 | USD[193.919364430000000000] |
| 00413715 | ATLAS[0.000000054153404],BADGER[0.000000005000000000],BTC[0.000000005462469,7],DEFIBULL[0.000000007350000000],DOGEBEAR[1130231.910000000000000000],ETH[0.000000188021477],ETHBULL[0.000000063000000],FTT[0.000000003659171],LTC[0.000000050000000000],MATIC[0.000000075530917],TRX[0.000040400000000000],USDT[2.999941031871091],USDT[0.000000015186003],XLMBULL[0.000000009500000000] |
| 00413718 | BNB[0.002696830000000000],BTC[0.002291322000000000],ETH[0.000000010000000000],FTT[0.413336834683665S],USD[0.0000052429205387] |
| 00413719 | FTT[8.064626254286230],USD[0.000000003216000],USDT[0.000000000000000] |
| 00413720 | AAVE[0.000000084693000],BCH[0.000000050000000],BTC[0.000000057216530],COMP[0.000000075000000],DAI[0.000000005935800],ENS[0.000000056643242],ETH[0.000000010000000],ETHW[0.000000043884123],FTT[25.000000000000000000],REN[0.000000010000000000],SOL[0.000000000002415553],SRM[1.316599525356970R],SRM_LOCKED[167.277792540000000000],SUSHI[0.000000044000991],UNI[0.000000022213600],USD[43.466876043065084R] |
| 00413721 | SHIB[8323102.298176977265000000],USD[0.146936283346000000],USDT[0.000000001752166R] |
| 00413724 | ETHBEAR[188467.980000000000000000],USDT[0.052206000000000000] |
| 00413726 | ETH[0.000078870000000000],ETHW[0.000078876043356R],USD[0.004671953313373] |
| 00413731 | USD[0.931232155000000000] |
| 00413732 | USD[4.736979158000000000] |
| 00413734 | ADABULL[8.175046713800000000],ALGOBULL[161226683.400000000000000000],ALTBEAR[996000.000000000000000000],ATOMBULL[59617.000000000000000000],BCHBULL[1945.479530000000000000],DEFIBULL[0.743000000000000000],DOGEBEAR2021[18.730000000000000000],DOGEBULL[10.986000000000000000],EOSBULL[1410000.070700000000000000],ETHBULL[0.126500000000000000],FTT[1.056560938071255S],GRTBULL[33.092273100000000000],LINA[5.275000000000000000],LUNA2[8260.044034000000000000],LUNA2469.670200000000000000],MKRBULL[1.000000000000000000],SUSHIBULL[54879900.798800000000000000],SXPBULL[468592.000000000000000000],TOMOBULL[612000.000000000000000000],TRX[0.000777000000000000],UNISWAPBULL[0.000000009000000],USD[61.727984369542889],USDT[138.919672668080000],VETBULL[8221.600000000000000000],XLMBULL[0.039931730000000],XTZBULL[22696.000000000000000000],ZECBULL[8.219569288000000] |
| 00413739 | BNB[0.000000005286838D],DAI[0.000000005000000],FTT[38.692428880000000000],MER[0.000000047159143],RUNE[0.000000084594954],SNX[0.000000001764612],SOL[16.553352591320330],SRM[0.000000050000000],USD[0.207687984471050],USDT[0.000000112678032] |
| 00413743 | AURY[0.216717140000000000],BNB[0.179965800000000000],USD[1.054304916486068],USDT[1461.372286508180790] |
| 00413745 | USD[10.000000000000000000] |
| 00413747 | BTC[0.000000075303128],USD[0.824612631390890J] |
| 00413750 | USD[5.515606893250000] |
| 00413751 | BNB[0.009354000000000000],ETH[0.000000005532942J],OXY[0.741800000000000000],RAY[0.549800000000000000],USD[0.766467133900000],USDT[0.897121520000000] |
| 00413754 | 1INCH[25.321834035133360J],AAVE[1.560000000000000],ATOM[8.500000000000000],BCH[0.000000094500000],BNB[1.976757559536131J],BTC[0.032310187459795J],COMP[1.916068362150000],CREAM[0.000000006000000],DYDX[130.200000000000000],ETH[0.277103456587546],ETHW[0.277098885587546J],FTM[294.000000000000000000],FTT[466058909013005160J1],REAL[107.500000000000000],EXP[47.349589100000000],TRX[234.000805008219280J],USD[37.080996297712154000000000],USDT[1717.245677986845641],XRP[1015.100521503755401A] |
| 00413755 | BTC[0.000000005257073J],ETH[0.000000004550954],FTT[0.000000028199595],MATIC[0.000000046530701],NFT[543091655989352336J1],RAY[0.000000063782112],RUNE[0.000000082000000],USD[0.001912688386476J],USDT[0.000327066705472],XRP[0.000000006569934] |
| 00413758 | ALICE[0.040527130000000],LOOKS[4.351534280000000],USD[2.778370813897416],USDT[0.031402999918895] |
| 00413759 | ATLAS[0.000000087288046],AXS[0.000000007737650],COPE[0.000000044434374],ETH[0.000000048103160],FTT[2.767304289345293],HT[0.000000005000000],LTC[0.000000038809541J],LUNA2[0.000000800144268],LUNA2_LOCKED[0.000001867003196D],LUNC[0.174233090000000],MANA[0.000000065550381],SOL[0.000158135000000],SRM[1.024575170000000],SRM_LOCKED[1.999438000000000],USD[0.019906248750000],USDT[0.004040008616040] |
| 00413760 | BNB[0.299553800000000000],FTT[0.998430000000000000],SOL[2.999418000000000000],USD[0.019906248750000],USDT[0.004040008616040] |
| 00413761 | BTC[0.000000066249368],FTT[0.262449154195879J],USD[28.469572943227896],USDT[0.000000006134290D] |
| 00413765 | AUDIO[10.216183850000000],BCH[0.000941060350000],BF_POINT[900.000000000000000],ETH[0.000007545797500000],COPE[0.994314250000000],ETH[0.000000004773785],FIDA[0.330420920000000],FIDA_LOCKED[0.114693480000000],FTT[25.001180850000000000],HGET[0.032527770000000],LTC[0.001633789500000],LUNA2[0.721712105200000],LUNA2_LOCKED[1.648360059000000],MEDIA[0.018055825000000],NFT[380546524971658329J1],OXY[0.800998750000000],RAY[25006540000000],RUNE[0.031575450000000],SOL[0.000000050000000],SRM[0.230369970000000],SRM_LOCKED[0.390644000000000],STEP[0.022592550000000],TRX[840.000000000000000],UBXT[14.576955080000000],USD[3.493586023817500],USDC[2839.680303230000000],USDT[0.317213887684040] |
| 00413767 | BNBBEAR[44.970075000000000],BNBBULL[0.000537810000000],BSVBEAR[169.886950000000000],DOGEBEAR[82984.230000000000000],MATICBULL[0.027612082489050],SUSHIBULL[9.993350000000000],SXPBULL[2.998050000000000],TRX[0.000002000000000],USD[0.000037742544452],USDT[0.000000013150692],ZECBULL[0.217221887684040D] |
| 00413768 | DOGE[5.000000000000000000],USD[3.108476540729601Z] |
| 00413770 | BNB[0.000000007650000],TOM064869],DOGE[0.000000054683091],ETH[0.006641282084210J],FTT[26.002727040000000000],SOL[0.000580413716000],TRX[2195.989741000000000],USD[8.063274381245460],USDT[1.545405189419253J] |
| 00413773 | FTT[0.099327128998290],GTJ[0.090025000000000],USD[0.009780768304834,7],USDT[0.000000009651985Z] |
| 00413780 | ALCX[0.000000010000000],ALICE[0.000000003015520],AVAX[0.095318640000000],BULL[0.000000047078000],CRV[0.000000004707497J],DOGE[0.000000087199983],ENJ[0.000000089197493],EOSBULL[0.007353744012671],ETHBULL[0.073537440126717],ETHBULL[0.000000096560001],ETHW[0.000592655137389],FTM[0.000000007560003J],FTT[0.032908247073725J],FTX_EQUITY[1067.000000000000000],GENE[0.000000035022112],MKR[0.000000033671930],MOBI[0.000000003671930],SPELL[0.000000025819975],SPELL[0.000000000000000],USD-1.110533517814407],USDT[0.000460975128369] |
| 00413783 | TRX[0.000000005818398],USD[0.000000141594007],USD[0.000000166228032] |
| 00413784 | ATOMBULL[0.000000082129501],BCHBEAR[0.000000089324333S],BCHBULL[0.000000005735000],BSVBEAR[0.000000099524900],DOGEBEAR[10632921.840000000000000],KNCBEAR[0.000000114485502],KNCBULL[0.000000063747520],LINKBEAR[0.080000000000000],LINKBULL[0.000000031858784],MATICBEAR2021[0.000000042001076],MATICBULL[0.000000001984672],OKBBEAR[0.000000054779486],SHIB[0.000000090353420],SUSHIBULL[0.000000072893225],SXPBULL[0.000000078293179],TOMOBULL[0.000000009266939S],TRX[0.000000020000000],TRXBEAR[0.000000025372858],USD[0.002139404965493],USDT[0.002028172817206344],XRPBULL[0.000000002142212D],XTZBULL[0.000000078810537] |
| 00413787 | USD[0.134344067590029],USDT[1.558315703406276J] |
| 00413798 | ATLAS[9.933936070000000],CRO[9.694000000000000],USD[0.000000193379946],USDT[0.000000021000000] |
| 00413799 | DMG[0.000640000000000],USD[0.337338002791070] |
| 00413800 | USD[7.856212167223814,4],USDT[0.000000012602000] |
| 00413802 | SUSHI[0.140000000000000],USD[0.011916557979148] |
| 00413805 | TRX[0.000020000000000],USD[0.000000098150114],USDT[0.000000005989169,4] |
| 00413809 | BNB[0.001830000000000],BULL[0.000040000000000],COIN[0.000000097100000],USD[338.889621813291792] |
| 00413810 | ETH[0.000000010000000],ETHW[0.435000000000000],USD[0.783170741600000],USDT[3.385982240000000] |
| 00413811 | USD[28.719205819467600] |
| 00413813 | BNB[0.000000004434602G],BTC[0.000000046795930],ETH[0.000009174564965,9],FTM[0.000000085350640],TRX[0.000000003022656],USD[0.009058419011150,3],USDT[0.000000019487486] |
| 00413814 | BTC[0.000000038294900],CQT[383.000000000000000],FTT[31.159209490713399],USD[1.026246374450000],USDT[0.009930004946838,2] |
| 00413820 | COPE[4.996500000000000],TRX[0.000040000000000],USD[2.173694569000000],USDT[0.350777618756246,8] |
| 00413824 | AGL[0.799840000000000],FTT[0.078568980542254],SOL[0.008778000000000],TRX[0.000056000000000],USD[3971.300764204959082000000000],USDT[0.000000184126741] |
| 00413826 | ASD[0.021235500000000000],USD[0.027052426531041,1] |
| 00413827 | BADGER[0.001493310000000],BTC[0.000000012469274,6],CHZ[2199.600000000000000],DEFIHEDGE[0.000110000000000],DOGEBEAR2021[0.000927000000000],ETH[0.000000084975758],FTT[0.042361339838867,3],OXY[0.000000074000000],SOL[0.000000005000000],SRM[36.780110100000000],SRM_LOCKED[152.939889000000000],USD[0158.803581236599366],USDT[0.000000220775540],YFI[0.000000003000000] |
| 00413828 | TRX[0.000010000000000],USD[2.237361450000000] |
| 00413831 | ATLAS[3067.478200000000000],AXS[0.099352000000000],BOBA[37.493250000000000],FTT[0.042978199000000000],OMG[37.493250000000000],SPELL[96.940000000000000],SRM[56.654941680000000000],SRM_LOCKED[0.209903620000000],USD[0.000000033419577],USDT[85.866991146954976S] |
| 00413832 | ALICE[0.081589000000000],ATLAS[7.830050400000000],FTT[0.059831131449601D],SOL[0.000000005000000],SRM[0.583491600000000],SRM_LOCKED[2.374062270000000],USD[0.000000043317800],USDT[0.000000007344822D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413833 | USD[25.000000000000000] |
| 00413834 | EUR[25118.792117310000000],FTT[39.992400000000000],USD[224.475055487990000],USDT[0.000000147409671] |
| 00413836 | ETH[0.000000007123340],FTT[0.005383619775000],NFT [405651857903210245][1],NFT [486449411090250774][1],NFT [501233549813403855][1],SOL[0.000000045532200],TRX[0.001240000000000],USD[0.000004213323344],USDT[0.000000079900887] |
| 00413837 | GST[0.001382270000000],TONCOIN[0.060000000000000],TRX[0.000000072000000],USD[0.006910705127206],USDT[0.317426242500000] |
| 00413838 | AURY[789.000000000000000],BTC[0.110087040842557B],COPE[252752.327645000000000],ETH[11.619981260000000],FTT[25.996010000000000],GENE[244.369604704000000],GODS[4304.153390048000000],GOG[12269.000000000000000],USD[-2890.719168875121471S],YGG[3064.000000000000000] |
| 00413848 | USD[30.000000000000000] |
| 00413850 | USD[0.043638870000000] |
| 00413851 | USD[0.000038931637522] |
| 00413856 | BTC[0.220000000000000],EUR[0.463000071189860B],FTT[25.030946790000000] |
| 00413859 | COPE[0.000000007000000],FIDA[0.000000005300000],USD[0.000000062378135] |
| 00413861 | BTC[0.000000020000000],USD[0.004212582305000],USDT[0.000000035571314] |
| 00413862 | BTC[0.004953000327000],DOGE[10.000000000000000],ETH[0.000035420000000],ETHW[0.001022000000000],FTT[0.014937857720000],GBP[1.847226930000000],HNT[0.025639350000000],USD[0.430098923000000] |
| 00413863 | ETH[0.948819690000000],ETHW[0.948819690000000],EUR[1077.795180000000000],USD[209.624196512752000] |
| 00413865 | USD[0.000000079141472],USDT[0.000000082562646] |
| 00413872 | BTC[0.000000076300174],ETH[0.000000040222604],LINA[229.847050000000000],RSR[8.350800000000000],USD[0.881288170846025] |
| 00413880 | BAO[362.359637030000000],ETH[0.006670830000000],ETHW[0.006708250000000],FTT[0.024447564402800],GRT[0.843060000000000],USD[0.474924344489094],USDT[0.000000069099161] |
| 00413881 | BTC[0.001087320000000],ETH[0.000000045811174],SLP[3836.000000000000000],USD[28.582588160000000],USDT[0.000000123881582],USDT[3.183357159395498] |
| 00413884 | BTC[0.000000002566250],ETH[0.000000010000000],FTT[0.055989079018579 6],USDB[3.60033781825684 2],USDT[0.000000005000000] |
| 00413886 | AVAX[0.000000001061264 2],BTC[0.000000012981621 4],ETH[0.000000004976668 B],SOL[108.129336990000000],SRM[0.071041260000000],USD[0.201258835726009 3],USDT[0.000000013671728] |
| 00413888 | ETH[0.000000004000000],ETHBULL[0.000000064500000],FTT[0.059356908156708 3],LUNA2[2.792090467000000],LUNA2_LOCKED[8.51487775600000000],NFT [358136432982034282][1],TRX[0.000002000000000],USD[0.011316859843815],USDT[0.000000066141643] |
| 00413889 | USD[0.828081332366245 0] |
| 00413893 | BTC[0.000000008787600 0],BULL[0.000000061100000],DOGEBULL[1.032000000000000],ETHBULL[0.000000027500000],SOL[0.124750553399906 52],USD[0.042668892752330 0],USDT[0.000000056962971] |
| 00413894 | BTC[0.011265140000000],ETH[0.282379310000000],ETHW[0.282379310000000],FTT[74.691394500000000],MTA[4.796774320000000],SOL[19.102855060000000],SRM[0.862847310000000],TULIP[55.901064535398732 4],USD[770.855938465889371 5],USDC[10.000000000000000] |
| 00413895 | BNB[0.000000019600000] |
| 00413900 | AVAX[300.060738302000000],BAT[6000.000000000000000],BTC[0.000800031250000],ETH[0.000000094951340],ETHW[2.000000094951340],FTT[0.067462501828500 0],GALA[3000.000000000000000],LINK[249.954875000000000],MANA[1999.995487500000000],NEAR[699.913919550000000],RNDR[3253.167121547763000],SOL[649.011249693674126 0],SRMB[29.990658430000000],SRM_LOCKED[114.009341570000000],SUSHI[0.332800000000000],TRX[0.000777000000000],USD[475.189080197632130 3],USDT[0.000000130631964] |
| 00413901 | USD[5.327975306525580] |
| 00413902 | ETH[0.000980000000000],ETHW[0.000980000000000],USDT[5.057920624000000] |
| 00413906 | ALPHA[0.000000005714711],AUDIO[0.000000013686680],BNB[0.000000008953302 9],DENT[0.000000070510282],FTT[0.000000024780136],RAY[0.000000050284703],SOL[0.000000013272138 5],SUSHI[0.000000003412587 0],USD[0.000011748737793 0],XRP[0.000000015114791] |
| 00413909 | USD[5.101284286852440 5],USDT[0.000000005420852] |
| 00413911 | FTT[29.994708000000000],USD[211.558171221520750000000000000],USDT[0.000000029462720] |
| 00413914 | AAVE[0.000000001000000],AMPL[0.000000023805758],BNB[0.000000025515342],BTC[0.000000013384654],ETH[0.000000073285921],FIDA[0.000000010276202],FTT[0.000000082534439],MAPS[0.000000020468859],RAY[0.000000084116549],SAND[0.000000045019207],SKL[0.046991140000000],SNX[0.000000064379015],SOL[0.000000010000000],STEP[0.000000100000000],TRX[0.000170000000000],USD[-0.097463769954873 5],USDT[0.000000098385324],WBTC[0.000000002000000],XRP[10.012304230000000],YFI[0.000000028101849 6] |
| 00413915 | FTT[0.000000016742667],USD[0.000770276065000],USDT[0.000000005000000] |
| 00413918 | BNB[0.005717750000000],BTC[0.000356900000000],ETH[0.545000005000000],ETHW[0.545000005000000],FRONT[509.898000000000000],FTT[167.993185500000000],LUNA2[0.734241350800000],LUNA2_LOCKED[1.713229819000000],LUNC[159882.600000000000000],MEDIA[74.848493200000000],MER[0.088208000000000],SOL[0.499800000000000],STEP[11146.725324600000000],TRX[0.000030000000000],USD[1.241730772515180] |
| 00413919 | TRX[0.000045000000000],USD[0.000000017478038 3],USD[0.000000012950500] |
| 00413921 | AAVE[0.005868000000000],AGLD[0.091350000000000],ATLAS[9.516600000000000],ATOMBULL[0.000000007000000],BTC[0.000045776849815 2],BULL[6.639919700672500 0],CHZ[5.370100000000000],COMPBULL[170304.997340000000000],COPE[0.882770000000000],ETH[0.001262050000000],ETHBULL[90.840786726750000],ETHW[0.000126200000000],FTT[0.064428303378136],GRTBULL[20.000000000000000],RAY[0.035590000000000],SRM[45.070440940000000],SRM_LOCKED[179.837809600000000],SUSHIBULL[14.410809250000000],USD[2.381933555350122] |
| 00413923 | COPE[0.000000010000000],ETH[0.000000005124614],FTT[0.009869329560424 5],SOL[0.003537850000000],SRM[13.446944300000000],SRM_LOCKED[592.904498000000000],USD[27.648738796744806 6],USDT[0.000000102408930] |
| 00413924 | DOGE[0.000000009130120],ETH[-0.000000011343444],RAY[0.000000007540000],SOL[1.100000007245418 4],STEP[0.000000052621538],USD[0.000000082012426S],USDT[0.000384796744808 6] |
| 00413925 | DMGBULL[3.868000000000000],DOGEBEAR2021[0.006688474000000],ETH[0.000000124670134],FTT[0.000000009446940],KNC[0.032936080000000],LINKBULL[0.000076571000000],LTC[0.000260841718809 8],RAY[0.000000019200000],SOL[0.001817509391757 3],TRXBULL[0.000851800000000],USD[-0.008171645484499 5] |
| 00413929 | BTC[0.000454800000000],BULL[0.000000970500000],USD[0.182284819000000],XRPBEAR[409.188000000000000] |
| 00413930 | BTC[0.000000002892500],CAD[0.431682807087638 4],DOGE[0.993210000000000],FTT[0.078814000000000],USD[0.000000061299900] |
| 00413936 | AKRO[0.754950000000000],DOGE[0.000000004566901],USD[-0.072738199430527 3],USDT[0.148275300271885 8] |
| 00413937 | BTC[0.000000085510000],ETH[0.000000010000000],FTT[0.035384468695894],USD[0.664444398713101 2] |
| 00413938 | BTC[0.007017810000000],ETH[0.111490510000000],ETHW[0.111490510000000],FTT[3.692655550000000],LINK[7.072721310000000],TRX[0.000030000000000],USD[144.896780814282500 0],USDT[0.006688000000000] |
| 00413939 | ALPHA[0.000000089340000],BNB[0.000000007500000],COPE[0.000000092844200],ETH[0.000000076057670],RAY[0.000000007505067],USD[1.474392437209680 0] |
| 00413941 | ATLAS[0.000000018252656],BTC[0.000000004000000],FTT[0.000000081611525],USD[0.000000086640596],USDT[0.000030063688885] |
| 00413944 | ETH[0.000000010839600],USDT[0.000000086265268] |
| 00413945 | ETH[0.000712920000000],ETHW[0.000712920000000],USD[1.108898203583876 ],USDT[0.009688034922484S] |
| 00413948 | BNB[0.000000038938083],BTC[0.000000042920500],DOGE[0.9932100000000000],ETH[0.000000053621325],FTT[0.009537110097163 9],IMX[0.000000009548950 1],LTC[0.000000000295770S],USD[6.096052080773134000000000000],USDT[9.71576601600 43224],ADABULL[0.000055491500000],BNBBULL[0.000033965500000],BTC2[0.000000006500000],BULL[0.003546172450000],DOGEBEAR[156.780000000000000],DOGEBEAR2021[0.001022500000000],DOGEBULL[0.002561368050000],ETCBULL[0.000142448000000],ETH[0.000014000500000],ETHBEAR[266300000.000000000000000],ETHBULL[0.005713285900000],ETHW[0.001400005000000],GRTBULL[0.001802495000000],KIN[9800.500000000000000],LUNA2[1.401071000000000],LUNA2_LOCKED[3.269165660000000],MATICBULL[84.042501064530000],NEO[0.059196900000000],TRX[0.000040000000000],USD[0.294714468208668],USDT[0.470315313 2500000] |
| 00413951 | AKRO[1.000000000000000],DAI[0.047723000000000],ETH[0.000011800000000],EUR[0.000001560313834],KIN[1.000000000000000],RAY[0.003047030000000],TRX[0.000040000000000],USD[0.000000025104258],USDT[0.000007404844535] |
| 00413953 | ALGOBEAR[2799.440000000000000],ATLAS[20.000000000000000],BEAR[59.988000000000000],DOGEBEAR[4899.069000000000000],ETHBEAR[199.960000000000000],HTBEAR[0.996337000000000],MATICBEAR[691.700000000000000],SOL[0.000000080000000],SUSHIBEAR[98157.000000000000000],SUSHIBULL[0.989806000000000],TOMOBEAR[9754.000000000000000],TRXBEAR[9.982000000000000],USD[9179617209607 1],USDT[0.000000322560000] |
| 00413954 | ETH[0.000346600000000],ETHW[0.000346600000000],MANA[4.036760884493472 0],OKB[0.000000000494012 8],TRX[11.072535424781 0453],USD[-0.191137512066196],USDT[0.063235212191566 2] |
| 00413956 | 1INCH[0.000000085993735],ADABULL[0.000000082600000],BTC[0.000000099109062],ETH[0.009945540877640 2],ETHW[0.009945543327791 7],FTT[0.127764990900447],SUSHI[0.000000038698161],SXP[0.000000009421000],USD[0.001096788957100],USDT[0.000000070304224] |
| 00413958 | AVAX[0.000000009688410],BNB[0.184739310000000],BRZ[0.000000012693436],BTC[0.006879924550000],COMP[0.000000120000000],ETH[0.222334098160262],ETHW[0.000291403817330 0],LINK[0.000000002329239],LUNC[0.000044000000000],MATIC[0.000000066660000],SOL[0.000000093352433],UNI[0.000000074269600],USD[400.296565242772543 8],USDC[24.000000000000000] |
| 00413963 | ALGOBULL[502693.100000000000000],ATOMBULL[12.840050000000000],SUSHIBULL[1083.723200000000000],TOMOBULL[0.454000000000000],USD[0.113595889769949 3],USDT[0.000000072251130] |
| 00413964 | BNB[0.000000010000000],ETH[0.000000007686600],HXRO[0.000000054302700],SOL[0.000000069249898],TRX[0.006645174880254 0],USD[0.000000109947158],USDT[0.000000096643736] |
| 00413968 | BNB[0.266393950000000],BTC[0.000000008100000],ETH[0.054207145000000],FTT[28.901275417783613],STG[0.970930000000000],USD[419.081349709057579000000000000],USDT[0.000000094789600] |
| 00413970 | USDT[0.000011949896856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00413971 | BNBBULL[0.024500069820000],BTC[0.000000045161000],ETH[2.500000005000000],ETHBULL[0.049966753900000],ETHW[2.500000050000000],SUSHBULL[16300.902240000000000],USD[0.927487024657350] |
| 00413972 | ASD[0.024307000000000000],ETHW[0.010000000000000],FTT[0.017568780000000],LUNA2[0.007134300000000],LUNA2_LOCKED[32.146646700000000],MER[0.662685000000000],SLRS[0.283500000000000],SRM[1.027092550000000],SRM_LOCKED[32.362753490000000],TRX[0.000000600000000],TULIP[0.001533000000000],UBXT[0.227800000000000],USD[0.000421620476940],USD[0.424886227509281] |
| 00413974 | BRZ[7.527754670000000],USD[-0.422486227509281] |
| 00413975 | BTC[0.000000093000000],DMG[554.623000000000000],FTT[0.081382498521993],USD[0.001111906647059],USDT[0.000000002000000] |
| 00413976 | AMPL[3.493697000000000],BTC[0.017743017483050],ETH[1.352602735200000],ETHW[1.316645355200000],GBP[0.000003867731380],LUNA2[0.000386777313800],RUNE[33.277855500000000],SOL[1.913164785151818],USD[0.000022760518869],USDT[0.000000014688766] |
| 00413979 | USD[25.000000000000000] |
| 00413982 | AAVE[0.007930580000000],AKRO[0.514410000000000],AMPL[0.000000010530269],AUDIO[0.432550000000000],BAL[0.005655640000000],BCH[0.000452103664677],BNB[3.586771124505159],BRZ[1.993841543083526],BTC[0.045555036400000],COMP[0.000010685280000],DOGE[0.916763925546416],ETH[0.000444801000000],FIDA[0.262628000000000],FRONT[0.509762000000000],FTT[2.400000000000000],HGET[0.002208100000000],HNT[0.079680000000000],IBVOL[0.000408987600000],KNC[0.028040203324619],LINK[0.068132400000000],LTC[0.003892060000000],LUA[0.042773600000000],UNA[234.438695720000000],LUNA2_LOCKED[80.356956880000000],MAP[80.435072000000000],MATH[0.020705200000000],MKR[0.000168736170319],MOB[0.345323889553077],MTA[0.748964000000000],OXY[0.958872000000000],RAY[0.000398460000000],RUNE[1138.221424742359227],SRM[0.408804000000000],SUSHI[0.363109500000000],SXP[0.076022646371066],SXPHALF[0.000008078700000],TOMO[0.062167863608136],TRU[0.532972000000000],DOGE[0.947859878968300],TRX[2610.556130000000000],USD[19.878850105007000],USDT[0.161144851539280],XRP[0.264158367672000] |
| 00413983 | LTC[0.009000000000000],USD[0.000010383984120] |
| 00413989 | |
| 00413990 | BTC[0.000101014408595],DOGE[5.000000000000000],ETH[0.000156715000000],ETHW[0.000156715000000],SOL[0.055563000000000],USD[0.000013241019791300],USDT[0.000000075117150] |
| 00413991 | USD[1.899649950000000] |
| 00413992 | AAVE[0.009891684929433],BTC[0.001878000000000],CHZ[2110.000000000000],ETH[0.000000848070138],FTT[0.497372150688467],LUNA2[1.215686661000000],LUNA2_LOCKED[2.836602210000000],RSR[81080.000000000000],SOL[60.133588800000000],SRM[393.237474840000000],SRM_LOCKED[1.172553050000000],USD[0.832238386967263000],USDT[0.332223632176202] |
| 00413994 | USD[0.702444470408504],USDT[0.000000066250000],XRP[0.400680000000000] |
| 00413995 | USD[30.000000000000000] |
| 00413998 | BTC[0.000098557344000],FTT[2.600000000000000] |
| 00413999 | BAL[0.000000050000000],BTC[0.000000004100000],ETH[0.000000090000000],ETHW[0.000000090000000],FTT[0.000000004327055],USD[1889.744331140633982],USDT[0.000000092867600] |
| 00414000 | ADABULL[0.008701960000000],ALGOBULL[1321735.500000000000],BAL[0.000000050000000],BAL.BLL[1.592681400000000],BALL[4.592581400000000],BULL[0.000000000000],COMPBULL[0.167966400000000],DEFIBULL[0.005466171000000],DMGBULL[8455.708600000000],ETHBULL[0.000032180000000],LTCBULL[0.006830000000000],MATICBULL[0.004240000000000],DJ.MKRBULL[0.003400009300000],SOL[0.097420000000000],SUSHBULL[820.135940000000000],SXPBULL[23.375175100000000],TRX[0.000002000000000],USD[0.019372759168380],VETBULL[0.777950500000000],ZECBULL[0.060814500000000] |
| 00414001 | ATOMBULL[0.000000500000000],BSVBULL[0.000000004925100],ETHBULL[0.000000048500000],GRTBULL[0.000000004250000],SXPBULL[25.597784957388900],USD[0.080061130702623],USDT[0.000000120761450] |
| 00414005 | BNB[0.000000098200000],BTC[0.000000024122500],ETH[0.000000086400000],FTT[0.000000021556855],RUNE[0.000000068426385],SOL[0.000000058739057],USD[0.000000194929476],USDT[0.408921647351120] |
| 00414007 | BNB[2.296449210000000],ETH[10.364321381250000],ETHW[0.003213762500000],FTT[1.313919872258549],RAY[0.668231510000000],SOL[0.007615400000000],SRM[27.964525930000000],SRM_LOCKED[660.926989300000000],USD[0.046777341864457],USDT[24001.066172095825000] |
| 00414009 | DMG[0.008859300000000],DMGBULL[1.293000000000000],ETH[0.000000010000000],USD[0.000000022361988] |
| 00414011 | ALGOBULL[224000.000000000000],ASDBULL[231.400000000000],BULL[0.000029943000000],ETH[0.000000255000000],ETHBULL[0.0000025710000000],EUR[0.0000023440138],EXCHBULL[0.000003221100000],FTT[0.000000017213959],IMX[11.300000000000000],LINKBULL[0.090576000000000],000,LTCBULL[275.000000000000000],MERD.928485000000000],SRM[0.002820000000000],THETABULL[0.009737800000000],TRX[0.0000000000000000],USD[0.367974302986973],USDT[0.740280160115101],VETBULL[0.097036000000000] |
| 00414013 | BTC[0.000000000004286],LTC[0.000000507781120],USD[0.000000007786148],USDT[0.000000039838490] |
| 00414014 | BNB[0.017483370000000],BTC[0.00275300087760000],SOL[0.999995000000000],USDT[0.000000077263976] |
| 00414018 | DYDX[42.100000000000000],ETH[0.000000050000000],FTT[0.089357168443537],LUNA2[0.021505371860000],LUNA2_LOCKED[0.050179201010000],LUNC[4682.840000000000],SOL[0.009990000000000],USD[-0.055816152913434] |
| 00414019 | UBXT[0.000000037323593],USD[0.000000205539885],USDT[0.000000097397429] |
| 00414022 | BNB[0.000000050000000],BTC[0.000000017821298],ETH[1.146673795888742],ETHW[0.849728526451455],FTT[11.356008591759100],HNT[350.383540830000000],LINK[0.000001522205],LTC[0.000000067400000],RUNE[0.042056080000000],SNX[0.000000050000000],SOL[0.000000090000000],TRX[0.000000090702548],US D[2.337843352829630],USDT[57.058674525039891],YFI[0.000000016026106] |
| 00414023 | BTC[0.000000095000000],SOL[21.998667310000000],USD[0.000000334392952] |
| 00414024 | BTC[0.000168313343300],DOGE[5.000000000000000],FTT[150.076075000000000],USDT[53.017788316847620] |
| 00414025 | FTT[526.850820050000000],INDI_IEO_TICKET[1.000000000000000],SRM[15.599679780000000],SRM_LOCKED[143.880320220000000],USD[0.000000224658747],USDT[9457.306995068625799] |
| 00414026 | TRX[0.000001000000000],USDT[0.000010810110028] |
| 00414027 | ETH[0.000000408709450],ETHW[2.279794808709450],EUR[0.804440980618262],USD[0.000000011607646],USDT[0.000000013960133] |
| 00414028 | BTC[0.000000004500000],ETH[1.621849150000000],ETHW[0.000000005000000],TRX[0.000010000000000],USD[0.000000070135029],USDT[1.241240607882158] |
| 00414030 | ETH[0.000053498521575],ETHW[0.000000355946142],SRM[0.000000062268448],USD[-0.000006174625771 0],USDT[0.000029884673839 1] |
| 00414032 | FTT[44.291488000000000],USD[0.001322531401448 9],USDT[0.259518052875000] |
| 00414034 | FTT[1.200000000000000],USD[0.614315417394691],USDT[0.000000079878 52] |
| 00414036 | AAVE[0.000000009367760],ATOM[0.000000017321255],BTC[0.000000072000000],COIN[0.000000033729066],DFL[0.000000091944712],ETH[0.000000061000000],EUR[0.000000125185408],FTT[0.000000137717393],LUNA2[0.149633613000000],LUNA2_LOCKED[0.349145097800000],SOL[0.000000031900967],TULIP[0.000000001207200],USD[25.299487383952249],USDT[303.729262357543205] |
| 00414037 | ETH[0.000000100000000],FTT[0.000000050000000],LINK[0.000000034504614],ROOK[0.000000050000000],SOL[0.000000077651000],SRM[0.001431641993623 6],USD[0.272842088369081 3],XRP[0.000000052933200] |
| 00414038 | BCHBEAR[1216.276200000000000],BCHBULL[2240.888849000000000],BEAR[90.462000000000000],BNBBEAR[694.160.00000000000],BSVBULL[30272.5.26180000000000],BULL[0.000000018203600],DOGE[0.000000018203600],EOSBULL[51224.167470000000000],ETHBEAR[42966.880000000000],ETHBULL[0.000000020000000],FTT[0.499130000000000],LTCBULL[234.927162000000000],TRX[0.000000083745300],USD[0.000000130376670],USDT[163.710173805000000],XTZBULL[842.859873800000000] |
| 00414044 | USD[55.000000000000000] |
| 00414045 | AVAX[0.000000000400000],BNB[-0.000000023734975],ETH[0.000000025114508],FTT[0.000000024704758],MATIC[0.000000065705241],SOL[0.000000010094600],TRX[0.000000009342993],USD[27.770116174746401 4],USDT[0.000021136995265],XRP[0.000000035870498] |
| 00414046 | USD[0.307618505000000] |
| 00414047 | BEAR[2.455700000000000],BULL[0.000005147000000],USDT[0.000000005000000] |
| 00414049 | USD[17.012909700000000] |
| 00414050 | ETH[0.000000200000000],ETHW[0.000000144771849],FTT[25.999278000000000],USD[0.060187350500000] |
| 00414051 | USDT[0.000000295224675 7] |
| 00414053 | ADABULL[39.938938405200000],ATOMBULL[126128.296824956161400 0],BCHBULL[191938.579654510000000],BNB[0.000000008651 1792],BNBBULL[1.428086610000000],BTC[0.000000020990000],BULL[3.254963090000000],DOGEBULL[208.306117209800000],ETCBULL[695.682653503794 6110],ETHBULL[51.348223410000000],FTT[0.000000007524509],LTCBULL[9961.589591290000000],MATICBULL[12375.772658240000000],SUSHBULL[3859.868000000000000],SXPBULL[3937512.5.967096000000000],USD[0.00000013009283 6],USDT[0.00000064069520 5],XRPBULL[23781 2.128418540000000] |
| 00414057 | 1INCH[0.000000007 3928 00],AAVE[0.0000000041 3928 00],ETH[0.000000050000000],FTT[0.016226804938651],HT[0.000000483865500],LINK[0.000000000013665110],USD[0.000012321 00],UNI[0.000000012495500],USD[0.000000001249550 0],USDT[0.00000015537 2564] |
| 00414059 | BTC[0.000000063921794],CEL[0.000000007023 8732],LTC[0.000000047882825],USD[0.000000206469111 7],USDT[0.618939255772587 4] |
| 00414060 | FTT[0.000000001 22300],FTT[0.0225769008 95000],TRX[0.000000082028191],USD[0.005562977475 0000],USDT[0.000007032694851 3] |
| 00414063 | ETHBULL[0.000000006000000] |
| 00414067 | BTC[0.000993350000000],LTC[0.005578210000000],USD[0.000000335145813 5],USDT[0.000000028343 94041] |
| 00414068 | USD[11.990206181591749 7],USDT[42.896381806424 2190] |
| 00414069 | BNB[0.000000005036832],ETH[0.000000053713816],FTT[0.000000014661498],USD[0.007216992400000],USDT[0.000000071579959] |
| 00414071 | AVAX[0.000000028608350],BNB[0.000000011398537 3],USD[0.000000007865266],FTM[0.014483400000000],MATIC[0.000000036340078],NFT [42386612991396687 7][1],NFT [43011551771401271 1][1],NFT [51886014829475844][1],NFT [57542850365449827 1][1],SOL[-0.000000003488648],TRX[0.000000000000000],USD[0.000001586094693 1] |
| 00414072 | BULL[0.000000028120000],ETH[0.000000100411169],ETHBULL[0.000000013000000],FTT[0.063761427985469 2],USD[0.000000175560197],USDT[0.000000093016441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414074 | USD[20.000000000000000] |
| 00414075 | FTT[0.098600000000000],USD[2.024556443100540],USDT[0.002000000000000] |
| 00414079 | BNB[0.000000139300110],BTC[0.000000001004800000],ETH[0.000000009362000],FTT[0.000000006623754],LTCBULL[0.000000029800000],MATIC[389.172499960000000],SOL[0.000000080000000],USD[0.494751854089796],USDT[0.000000049482901] |
| 00414080 | USD[30.000000000000000] |
| 00414081 | BTC[0.000851550124395],BULL[0.000000009440500],DOGEBULL[0.000000003500000],ETH[0.000000014000000],ETHBULL[0.000000038500000],FTT[6.107794170963257],NFT [424329831864396198][1],USD[100.151993973320124],USDT[0.000000005721676] |
| 00414085 | ATLAS[1000.000000000000000],BTC[1.180.105842000000000],BNTS.496342500000000],BTC[0.021177896532992000],COPE[20.98580890000000000],DOGE[0.828530200000000],ETH[0.032389887497634S],ETHW[0.032389843000000],FTM[0.211462933510000],FTT[3.99568224000000],LUNA2[1.172695682000000],LUNA2_LO CKED[2.73628862500000000],LINC[156906.520000000000000],MATIC[129.038144000000000],POLIS[119.992780000000000],RAY[0.990025000000000],REEF[1309.128550000000000],RUNE[0.021139210000000],SOL[0.003350000000000],SRM[4.996675000000000],UNI[4.996774750000000],USD[- 58.150301161950115300000000000],USDT[0.000165897120578S],USTC[64.00000000000000] |
| 00414086 | BCH[0.000000086000000],BNB[0.000000084645025],BTC[0.000000002832316],FTT[0.000000002226841],LTC[0.000000049479285],SOL[0.000000091085094],TRX[0.001554003490574],USD[0.000020231797557S],USDT[0.000007130378581] |
| 00414087 | 1INCH[23.759830624647110],BNB[0.300261614901900],USD[20.589069198300000] |
| 00414089 | ETH[0.279579300000000],ETHW[0.279579300000000],FTM[28.994490000000000],FTT[40.163761680000000],GBP[118.240314215085639400],MATIC[0.386000000000000],MOB[665.575810500000000],USD[0.794595762267653000] |
| 00414090 | BNB[0.000000010340800] |
| 00414094 | BTC[0.000000025000000],ETH[0.000000020639273],FTT[76.084004512432821900],LINK[0.000000005188831800],SRM[45.002145185000000000],SRM_LOCKED[0.743156010000000000],USD[0.000000005643055700],USDT[0.000000115434974] |
| 00414095 | BTC[0.000000009055324],ETH[0.000209170000000000],ETHW[0.000209169848000000],FTT[0.015248496326071260],HNT[0.000000014540000],TRX[0.000170000000000],USD[8.213438288576190S0] |
| 00414100 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-0.932143277500000000] |
| 00414103 | USD[0.041147077389656S0],USDT[0.000000005406835] |
| 00414103 | USDT[0.812856000000000] |
| 00414104 | FTT[0.100564158543569S2],SUSHIBULL[55988.80000000000000000],USD[0.052221781235386S9] |
| 00414105 | USD[2.115119930972913S],USDT[0.481104358843426] |
| 00414106 | DOGE[0.359245000000000000],MATIC[9.062700000000000],RSR[75126.747400000000000],SXP[0.062537500000000000],USD[0.420333473000000000] |
| 00414109 | MOB[0.280000000000000] |
| 00414112 | ADABULL[0.000000002800000],ALGOBULL[0.000000076000000000],ATLAS[6466.802659409689283S],BNB[0.000029010000000],BNBBULL[0.000003120000000],BTC[0.000000500000000],BULL[0.000000000027000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.000301709200000],EOSBULL[18.196360000000000000],FTT[0.00430190 00000000],GRTBULL[0.0028979700000000],SNX[0.000000000763800000],SOL[0.000000011643578],SXPBULL[90.6165578100213088],TRX[0.000079090127200S],TRXBULL[0.544927800000000],USD[-0.000078657263243336],USDT[0.000000039467411],XLMBULL[0.0073491000000000],XRPBULL[5.7096787938772589] |
| 00414113 | USD[-0.42726699415000000],USDT[0.488706600000000] |
| 00414116 | USD[0.106894421250000000] |
| 00414121 | ADABULL[0.000000099000000],AVAX[0.000000021039979],BNBBEAR[941087.831377060000000],BNBBULL[0.400000003357096S],BTC[0.000004000309640000],DOGEBEAR[47066098.356896550000000000],DOGEBULL[7781.400000010637380S],EOSBEAR[0.000000082440525],FTH[0.000000093059372],ETHBEAR[160842.143040190000000],FTT[3.250000001249955S],ETHW[99.350000000000000000],FTT[32.300000000000000000],GRTBULL[29.960000000000531S],HTT[0.000000008158022],HTBULL[0.000000007297800],LTC[0.000000039260715],LUNA2_LOCKED[1.169889911000000S],LINC[109176.760000000000000000],MATIC[0.00000000 50000000],MATICBEAR[554741854.500000000000000000],MATICBEAR[22120.000000002283400],RAY[1246.493156000000000],SWEAT[26900.0000000000000000],TOMOBEAR[292258850.000000000000000000],TRX[0.883794000000000],TRXBULL[0.000000036101227],USD[0.0042921522679783],USDT[201.001148529301408S],XRPBULL[1 3810000.000000001985952S8] |
| 00414123 | AURY[0.000000010000000],FTT[0.225803838559349],GRT[0.000000063136000],LUNA2[4.340621958000000],LUNA2_LOCKED[10.128117900000000],SOL[0.000000056258200],TRX[0.000016000000000],USD[0.000000002352300],USDT[0.000000072807970] |
| 00414124 | AVAX[838.864377406653758S0],BTC[2.250045657060864S3],ETH[18.281316637459617S0],ETHW[18.281316633219617S0],FTT[1627.500000000000000S0],SOL[259.343294965658829],SRM[61.912199180000000S0],SRM_LOCKED[1271.199977660000000S0],SUSHI[0.000000006367998],USD[233053.775362596967264000 00000000] |
| 00414128 | USD[30.000000000000000] |
| 00414129 | USD[0.000000082404178] |
| 00414130 | ETH[0.000100600000],USD[0.000000127227102],USDT[0.000000008954085] |
| 00414131 | ETH[0.000000077104868],SOL[0.000000002000000],UNISWAPBULL[0.000000007500000],USD[0.000199603819948S],USDT[0.000105590301941] |
| 00414132 | BTC[0.000000010000000],DOGE[1.000000000000000],FTT[5.064176910000000000],OXY[0.989360000000000],TRX[0.000012000000000],USD[183.628616690301867400000000000],USDT[3275.5975165852734533] |
| 00414133 | TRX[0.000010000000000],USD[0.035746845925000S],USDT[0.000000098819795] |
| 00414135 | FTT[150.066199480000000],HMT[0.033333330000000],MATIC[0.425198240000000S],SRM[1.807337080000000S],SRM_LOCKED[10.672662920000000S],TRX[0.000000079106800],USD[0.062253477718091],USDT[0.000000075137196] |
| 00414136 | BNB[-0.000000046077957],ETH[0.000000014040676],TRX[0.000000044205483],USDT[8.199718794855226S] |
| 00414138 | DYDX[0.000000030000000],PERP[0.000907040000000],USD[0.002212740472728],USDT[0.000000060490151] |
| 00414140 | ALPHA[1680.66130000000000000],BULL[0.000000091000000],DOGEBULL[0.000000623800000000],ETCBULL[0.5736381720000000],ETHBULL[0.000000010000000],FTT[0.309404173295602S],USD[3.294234134000000S],USDT[0.000000050000000] |
| 00414142 | USD[30.000000000000000] |
| 00414143 | USD[30.000000000000000] |
| 00414144 | BTC[0.000000000000000],USD[-0.0010113431431299] |
| 00414145 | ETH[0.1101066000000000] |
| 00414146 | FTT[0.000997150000000],ETHW[0.000997150000000],TRX[0.844399000000000000],USD[-13.375966109847442],USDT[19.6681775419250000] |
| 00414148 | BEAR[47.101500000000000000],ETHBEAR[367.885000000000000000],USD[-174.577075778436926S],USDT[912.4338812799540448],XRP[1.7414110000000000] |
| 00414149 | BTC[0.000016810000000],BUSD[20.000000000000000000],ETHW[0.051000000000000],ETHW[0.151000000000000S],LTC[50.908345560000000],LUNA2[2.154103346000000000],LUNA2_LOCKED[5.026241140000000],USD[0.000000003582525S],USDC[21348.547691040000000],USDT[0.00000002843813S],USTC[304.923740030000000] |
| 00414151 | BNBBULL[0.000000054400000],BTC[0.000000056045800],BULL[0.000000006620000],DOGE[0.000000047484858],DOGEBULL[0.000000049000000],ETHBULL[0.000000098953597],LUNA2[0.086012354650000],LUNA2_LOCKED[0.206695494200000],LUNC[18729.371314100000000],RAY[0.000000009587000],USD[0.0974263177408 867],USDT[0.0000002222487841,ZECBEAR[0.000000080000000] |
| 00414152 | TRX[0.000020000000000],USD[1.089948434160273S],USDT[0.000000286373040] |
| 00414153 | FTT[0.000000936435500],USDT[5.986315000000000] |
| 00414154 | ATLAS[2079.565052000000000],AURY[8.998341300000000],BTC[0.000080210500000],CHZ[189.964983000000000],ETH[0.000991522200000],ETHW[0.000991522200000],FTT[3.897953320000000],HT[8.398597300000000],LINK[5.295777250000000],LTC[0.013403141000000],MAPS[0.883454950000000],OXY[49.981938600000000 0],SOL[2.621467020000000000],XRP[0.090101000000000],TRX[0.000010000000000],USD[0.007624110592500],USDT[0.000000009660000] |
| 00414155 | TRX[0.000000000000000],USD[0.005614459689827],USD[30.000000000000000] |
| 00414156 | ALCX[0.000000020000000],BTC[0.000000000000000000],COPE[0.000000005000000],CRV[0.000000047432784],ENS[0.000000041462106],ETH[0.000000122974942],FTT[0.000000004368234],PERP[0.000000005000000],RSR[0.000000069343129],SOL[0.000000020323393],SPELL[0.000000002000000],TOMO[0.000000009000000],U SD[0.0000000517585S96],USDC[3524.431151480000000],USDT[0.000000034317081S2] |
| 00414157 | BEAR[92.552000000000000],BULL[0.000000068750000],USD[975.0854547671929392] |
| 00414158 | TRX[0.000050000000000],USD[0.236186011957500S],USDT[0.000000145118986] |
| 00414159 | USD[19.9785046776231706],USDT[0.000000066815000] |
| 00414160 | MNGO[710.000000000000000],SHIB[100000.000000000000000],TRX[0.000080000000000],USD[0.563795247850000S],USDT[0.0000000083794344],WRX[38.00000000000000000] |
| 00414161 | SXP[0.014780000000000],USD[0.000000032609029],USDT[0.000000044100000] |
| 00414162 | DOGE[5.000000000000000],ETH[0.000000006500000],FTT[0.094354950000000],USD[0.578234391226752S9],USDT[4.668637865400000000] |
| 00414163 | ALGO[0.005395000000000000],APE[0.007460000000000],AVAX[0.005355230000000],BNB[0.001029847764995S],BTC[0.000000087167793],DAI[0.778825310000000000],ETH[0.073618602548425S2],ETHW[0.411569776512136],LUNA2[0.000000339927827],LUNA2_LOCKED[0.000000793164930],LUNC[0.007402000000000000],MATIC[0.447934 343512937],NEAR[0.004620000000000000],NFT [3183276989286928061][1],NFT [469847027512709883][1],NFT [480351364362463798][1],NFT [493975505061147568][1],PERP[0.000000082612120],SOL[0.000000037566550],TOMO[0.017480160000000S],TRX[0.819251000000000000],USD[- 0.3729303886562277],USDT[0.044310943250087S6] |
| 00414166 | USD[0.000007981257416],USDT[-0.0000007259266066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414167 | BTC[0.0000000003429822],CAD[0.0001582014118630],USD[0.0101532200297175],USDT[0.0001075483515098] |
| 00414169 | USD[25.000000000000000] |
| 00414170 | ADABULL[0.030800000000000],ATOMBULL[828.000000000000000],BCHBULL[1510.000000000000000],BNB[0.000357000000000],GRTBULL[48.300000000000000],MKRBULL[0.227600000000000],SUSHIBULL[81100.000000000000000],THETABULL[0.752700000000000],TRXBULL[170.200000000000000],USD[0.0000000161029628] |
| 00414176 | BCH[0.702990040000000000],USD[98.830901585241905] |
| 00414176 | USD[30.000000000000000] |
| 00414177 | USD[0.0038370850000000] |
| 00414178 | AAVE[0.000000006165294],BNB[0.000000044161852],BTC[0.0010000144607377],BULL[0.000009913550000],COPE[0.000000010000000],FTT[0.2924621938648948],LINK[0.000000028826352],MATICBULL[0.009893600000000],MKRBULL[0.000000050000000],OXY[0.999335000000000],SOL[0.769960100000000],TRX[0.00084600000000000],USD[253.346445592453718900000000000],USDTT[7.500000131138282] |
| 00414179 | USD[20.000000000000000] |
| 00414180 | EUR[0.000000007526252566],USD[0.00001368083377724],USDT[-0.0000121502716] |
| 00414181 | AAVE[0.000006284000000000],ALGO[0.822680000000000],ATLAS[0.490915610000000],BAL[0.000470770605317400],BTC[0.000000066700000],DYDX[0.008354200000000],ETH[-0.000000002400000],FTT[0.199252702527512700],GBP[-0.360962724489339],HXRC[0.000000054932460],IMX[0.005011780000000],LINK[0.086800000000000],MNGO[2420.034243890000000000],OMG[8.175612126267350000],RAY[0.000098980000000000],SOL[0.000009827000000],SRM[0.09120508976155200],SRM_LOCKED[0.918803830000000000],USD[3.871142685421178],USDT[0.000001793583637],XRP[56.365980000000000000] |
| 00414185 | BEAR[2698.110000000000000000],BNBBEAR[18986700.000000000000000000],EOSBULL[121975.600000000000000000],ETHBEAR[11992600.00000000000000000000],LINKBEAR[2398320.000000000000000000],RAY[0.382645250000000],SUSHIBEAR[89937.000000000000000000],TRX[0.000011000000000000],TRXBEAR[139902.00000000000000000000],USD[0.33521220136141671],USDT[0.063199003013660] |
| 00414189 | AAVE[0.000000005000000],BTC[0.000058392000000000],COMP[0.000000007500000000],ETH[0.000045404700000000],ETHW[0.000045409272603500],FTT[0.058277116821378600],ROOK[0.000000020000000],USD[0.0048241984790000] |
| 00414192 | BTC[0.00127752000000000],USD[3.63205038886900000] |
| 00414196 | AVAX[1.000000000000000000],CRV[17.00000000000000000000],FTT[10.013795980000000000],MATIC[90.009000000000000000],SOL[3.029447105000000000],TRX[0.000050000000000000],USD[715.791987008354724], USDT[0.0000000096499521] |
| 00414197 | OXY[111.938535000000000],USD[0.000000002395984],USDT[0.0005174009995902] |
| 00414203 | LTC[0.050000000000000000],USD[6.230355090308580000] |
| 00414204 | AAVE[0.000000015090816],ATOM[0.000000007430995],AVAX[0.000000077410138],BNB[0.000000010000000],BTC[0.000000101124866],BUSD[15803.218687870000000000],DAI[0.0000000314371504],DOGE[0.000000055060384],DOT[0.000000281200000],ETH[0.000000129014145],ETHW[0.000000045109961],FTT[0.051036652510231080],USD[0.000000004608968],LUNA2_LOCKED[27.154552480000000000],LUNC[0.000001001654807],MATIC[0.000000010000000],SAND[0.000000099074060],SOL[0.000000010244133],SRM[0.0043881000000000000],UNI[0.000000071394901],USD[0.000000137534680],USDT[0.000000020013306] |
| 00414206 | KIN[12000.000000000000000000],SHIB[59845.447560970000000000],USD[0.000000001653902056] |
| 00414207 | AVAX[0.000000020000000],BNB[0.000000096807478],BTC[0.000000085423607],ETH[0.000000021352424],SOL[0.0045315600000000],USD[1.3884636312327113],USDT[0.000003916332430] |
| 00414211 | USD[2.0941027500000000] |
| 00414215 | USDT[0.0001467734634610] |
| 00414219 | USD[9.3153997649644000] |
| 00414223 | USD[0.000000042609776] |
| 00414224 | BTC[0.0513281760344167],ETH[0.0000000080133685],SOL[0.0000000007039873 6],STEP[209.1602520000000000],USD[-566.5012613645665595],USDT[0.0016001308354948] |
| 00414227 | BCH[0.000955800000000],BCHBULL[0.0078160000000000000],BOBA[196.462665000000000],OMG[196.462665000000000],USD[2.1017996293500000],USDT[0.539000000000000000],XRPBEAR[9.2107500000000000] |
| 00414229 | AAVE[1.382001078132600000],AUD[0.000000040027800],AVAX[6.674156776242271],BNB[0.000000007500000],BTC[0.000000068385740],CHZ[1080.000000000000000],ETH[0.0000000068033916],ETHW[0.0013992968033916],FTT[26.2843205719827025],LUNA2[5.166942051000000],LUNA2_LOCKED[12.056198120000000],LUNC[8.251125100000000000000],MATIC[-0.000000001068400],RAY[85.323835037678236],SNX[0.04119083583320000],STEP[343.00000000000000000],USD[0.590786344206850200] |
| 00414232 | ALCX[0.000000010000000],BTC[0.0000000005007490],ETH[0.0000000096903200],FTT[0.076198013723509200],LTC[0.000000118962946],ROOK[0.000000010000000],TRX[0.0000000010000000],USD[11111.5848909353655463],USDC[105.640860300000000],USDT[0.0000000005063763 6] |
| 00414234 | USD[50.694256630000000] |
| 00414235 | ALTBULL[0.000000007000000],ATOM[0.000000021484739],AVAX[0.000000055240350],BADGER[0.000000025000000],BNB[0.000000104134000],BTC[0.0650001458244477],BULL[0.0001500000000001500000],COMP[0.0000000276500000],COPE[0.0000000116850047],DEFIBULL[0.0000000785247 60],DOGE[0.000000004978516 3],DOGEBULL[0.0000000103880536],DRGNBULL[0.000000007000000],ETH[0.0000007004453],ETHBULL[0.0000000494590],ETHW[0.0000000730000001],FTM[0.000000040558587],FTT[0.0993160061898129],HOLY[0.000000027691405],LINK[0.0000000100000],LTC[0.000000070000],MIDBULL[0.0000006077375 0],MKR[0.0000000020000000],OXY[0.000000034640352],RAY[0.000000000125000],SOL[0.0000000722190681],SUSHI[0.000000005000000],SUSHIBULL[0.00000005982 2468],TRX[0.000000006682234],UNI[0.000000050000000],USD[1.1227580378427834],XLMBULL[0.000000018500000],YFI[0.0000000005250000] |
| 00414236 | BTC[0.000005300000000],USD[584.3022151260000000] |
| 00414237 | TRX[0.000000300000000],USD[-0.0228109993748438],USDT[0.50735500000000 00] |
| 00414243 | BTC[0.000005200000000],DOGEBULL[0.0000000020000000],FTT[0.000000010500235],LUA[0.0975800000000000],SHIB[94620.000000000000000000],TOMOBULL[587.2501700000000000000],USD[0.0001246726774731],USDT[0.000000066551286] |
| 00414245 | BTC[0.0000000525191946],ETH[0.000000005000000],FTT[0.000000019963654],MKR[0.000000010500000],TRX[0.000000010000000],USD[0.0217319434232852],USDT[31.6797438580293118] |
| 00414248 | BAL[0.000000080000000],BNB[0.000000036289422],BTC[0.000000005647486],COMP[0.000000008500000],EOS[0.000000049333490],ETH[0.00000003963477],EUR[0.000000000984793],FTT[0.000000031744441],LRC[0.000000000024000],SOL[0.0000001144692 60],SRM[0.0001329810000000],SRM_LOCKED[0.0037818600000000],USDT[0.00000000000000000000],USD[0.0000000000000000000] |
| 00414250 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BCHBULL[0.0093330000000000],BULL[0.0000033200000000],KIN[1.00000000000000000],USD[0.000000141210462],USDT[0.0000000077725813],XRPBULL[0.0391600000000000] |
| 00414253 | AAVE[0.000000085000000],ADABULL[0.000000006850000],AUD[0.000000043709817],AVAX[0.000000025271503],AXS[0.000000027355800],BRZ[0.000000025556695],BTC[0.0570000348191177],BULL[0.0000000932150000],BULL5HIFT[0.000000050000000],CEL[0.000000033381200],COMP[0.00000009550000],DOT[0.000000050000],ETBULL[0.000000055000000],ETH[0.0101674604959898],ETHBULL[0.0000000523500000],ETHW[0.0112000000003037958],LINK[0.000000030000000],LUNA2_LOCKED[1.4310978300000000],LUNC[-0.000000001980800],MATIC[0.000000004642561],MKR[0.0000000020034300],NFT[355170069654834811],NFT[5194967305895961251],NFT[5729381359533780921],RAY[0.0000001238383000],SOL[-0.00000000299699880],SRM[0.0093654200000000000],SRM_LOCKED[0.15666271000000000],THETABULL[0.000000050000000],TRX[0.0011554007254150],TRYB[0.00000001582279111],UNI[0.00000005000000000],USD[0.148600926777857],USDT[0.00000001776599211],VETBULL[0.000000000000000000000],WAVES[0.0000000050000000] |
| 00414257 | USD[5.4986430250000000] |
| 00414260 | DOGE[10.000000000000000],ETH[-0.0000000137246959],ETHBULL[0.00000008100000],GRTBULL[0.000000065000000],MKR[0.0000000070535000],SOL[0.000000028000000],USD[36.299659206679324],USDT[0.0000230708111039] |
| 00414263 | USD[25.00000000000000000] |
| 00414264 | BTC[0.000000035750000],ETH[0.0000000100000000],FTT[0.000000005922690],USD[0.0000000035005954] |
| 00414265 | BTC[0.0000635033397375],ETH[0.0000774515000000],LTC[0.0053463400000000],UNI[0.0145000000000000],USD[1.5129358925000000] |
| 00414268 | BTC[0.000000066586599],BULL[0.0000000007400000],ETCBEAR[1281190.965000000000000000],FTT[0.000000005000000],USD[1416.3370437795221059],USDT[0.000000000441 0584] |
| 00414269 | ALEPH[879.301690810000000],EUR[0.046683890000000],INA[2349.530000000000000],TRX[0.000001000000000],USD[0.7943118336773403],USDT[0.059231274112994 4],XRP[0.0162143400000000] |
| 00414272 | ATLAS[439.916400000000000],AURY[19.9962000000000000],BTC[0.00000000835000000],CLV[99.981000000000000],ETH[0.00009291000000000],ETHW[0.000092910000000],KIN[103980 2.400000000000000],LINK[0.09740650000000000],MAPS[240.844542 95000000000],MTA[147.971880000000000],POLIS[9.981000000000000],RAMP[479.908800000000000],SOL[0.090324250000000],SRM[24.995250000000000],STEP[120.577773420000000000],TRX[2.9657660000000000],USD[119.052916301037000],USDT[0.000000010239 7373] |
| 00414274 | BTC[0.000000051432807],USD[0.923505633927681],USDT[3.76220292929 24856] |
| 00414275 | BTC[0.000287507000000],USD[-0.1331937744040328] |
| 00414277 | AAVE[0.000000010000000],ATLAS[800.1434467000000000],AVAX[0.000000046092400],BTC[0.000006040000000],ETH[0.000000719927700],FTT[155.01532500029548 13],GBP[18000.637722459687300],LINK[0.000000069436700],LUNA2[0.028720380344689],LUNA2_LOCKED[0.067014168743760 8],LUNC[0.000976284620600],MATIC[0.000000863371 0],SNX[0.000000010000000],SRM[0.011266600000000],SRM_LOCKED[7.6529598000000],SUSHI[0.000000010000000],USD[50936.572795349434097],USDT[0.009421067612 5729] |
| 00414283 | 1INCH[0.000000003219196],AKRO[0.000000005035041],BTC[0.000001958637384],ETH[-0.000000017861269],ETHBULL[0.000000006650000],ETHW[0.000000005292440],FTM[0.000000009319074],FTT[229.848015306862398],GRT[0.000000010000000],MATIC[-0.00000010000000],MOBI[0.000000005659580],SUSHI[0.000000078660388],UNI[0.000012674025021 8],USDT[0.000006536593681,YFI[0.000000000000000] |
| 00414284 | FTT[0.000016000000000],TRX[0.000000030000000],USD[0.000007669973627],USDT[0.0001156201544 39] |
| 00414285 | ATLAS[1070.000000000000000000],BTC[0.473460000000000],FTT[0.0985400000000000],LINK[0.0958700000000000],LTC[0.0087070000000000],OMG[0.473460000000000],SNX[8.8571068000000000],TRX[0.0003600000000000],UNI[0.0965200000000000],USD[0.4475758850977664],USDT[2.0602881008428374] |
| 00414286 | BULL[0.000001203900000],SRM[0.9594350000000000],USD[0.6220078523900000] |
| 00414288 | USD[0.0002896059577750] |
| 00414289 | RAY[0.0488880000000000],USD[0.2719903475000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00414292 | COIN[2.110902852240000], TLRY[5.296475500000000], USD[2.647084300527234] |
| 00414293 | FTT[25.561917850000000], LUNA2[3.045394206000000], LUNA2_LOCKED[7.105919813000000], LUNC[663141.000000000000000], SOL[0.090000000000000], USD[2382.489786845456297], USDT[0.040454944874755], XRP[0.574100000000000] |
| 00414295 | BTC[0.000000080000000], FTT[0.085752933298070], SOL[0.005749376900760], SRM[0.632829550000000], SRM_LOCKED[1.264477330000000], USD[4078.063165485370559], USDC[2000.000000000000000], USDT[1.370000000000000] |
| 00414298 | AAVE[0.005790154464340], ALPHA[0.000000008573600], BNB[0.000000061336140], BTC[0.000185956682502], ETH[0.008407373197441], ETHW[0.008839225656162], FTT[173.056022029713581], LINK[0.000000060629734], SNX[0.000000021296723], SOL[0.004447399080204], SRM[63.146830120000000], SRM_LOCKED[249.593169880000000], STEP[1829.207243500000000], USD[12274995.749438808201255], USDT[0.000000026035074], YFI[0.000000004229010] |
| 00414299 | USD[11.668840410000000] |
| 00414303 | BTC[0.001699677000000], USD[0.505136930000000] |
| 00414304 | EUR[0.000000006389329], USD[0.039346944773197] |
| 00414305 | BCH[0.002399066174721], FTT[0.299620000000000], SOL[0.456951480000000], USD[-1.156621328816163] |
| 00414311 | BTC[0.000000007000000], LOOKS[0.996200000000000], TRX[0.000000000000000], USD[0.005111053558570], USDT[0.002802903700102] |
| 00414312 | BTC[0.000058244088413], SOL[0.000000059166725], USD[0.003924099170836] |
| 00414318 | USD[30.000000000000000] |
| 00414321 | BNB[0.000000036756581], ETH[0.000000040000000], IMX[137.714130813973284], KIN[209900.000000000000000], USD[0.009852299737497], USDT[0.000000001000000] |
| 00414322 | ETH[0.000000032363901], FTT[0.001068478504090], LUA[0.052984500000000], USD[-44.360850035962305], USDT[49.514666835567268] |
| 00414323 | ADABULL[0.000000082000000], BULL[0.003957228000000], CEL[0.093000000000000], DOGE[0.023033330000000], EOSBULL[2129.574000000000000], ETH[0.000000002696250], ETHBULL[0.014190061000000], LINKBULL[1.339452000000000], TRX[0.000010000000000], USD[-48.185055239463764], USDT[57.473907401237028] |
| 00414326 | AMPL[0.000000045867500], TRX[0.000001000000000], USD[0.028879256380000], USDT[0.000000045600544] |
| 00414327 | LTC[0.000000036537416], USD[0.024768163706302] |
| 00414328 | BTC[0.059224600000000], DOGE[5.000000000000000], ETH[2.119477970000000], ETHW[2.119477970000000], LINK[0.601610500000000], LTC[0.839995800000000], USD[894.107151166771871] |
| 00414329 | AKRO[1.000000000000000], GBP[-0.004978817146696], RSR[1.000000000000000], TRX[1.000000000000000], USD[0.000000115155720], USDT[0.000000189378282] |
| 00414332 | BTC[0.000085161626140], TRX[0.000020000000000], USD[2.455369053724500], USDT[0.000000112263168] |
| 00414334 | USD[0.000000158620570], USDT[0.000000031075609] |
| 00414335 | FTT[0.031993344263790], GBP[0.000000079121877], MNGO[7.536000000000000], SOL[0.000615160000000], SRM[0.022084158199000], SRM_LOCKED[0.066297360000000], USD[-0.001439790659735], USDT[0.000000029240195] |
| 00414337 | AMPL[5.317262133751464], LINK[29.172011997656200], REN[1801.344085101579160], SOL[0.000000060000000], USD[0.231180091950423] |
| 00414338 | BTC[0.000007097473], REN[0.000000007596189], USD[0.000000087534951], USDT[0.000000085255016] |
| 00414342 | POLIS[21974.400000000000000], SOL[0.009720003573280], USD[0.009355889750000], USDT[0.000000068324605] |
| 00414343 | BTC[0.000580700000000], ETH[0.011842936891600], ETHW[0.011842939201542], USD[-3.332413878995497] |
| 00414344 | ATLAS[259.941100000000000], TRX[0.000010000000000], USD[0.346053427588710], USDT[0.000000081560006] |
| 00414345 | AVAX[0.031202220000000], EDEN[0.027007550000000], FTM[0.439792270000000], USD[0.000000078924898] |
| 00414348 | AUDIO[0.045100000000000], USDT[0.000000050000000] |
| 00414349 | AAVE[0.000000018158142], ADABULL[0.000000053000000], BAO[198959.200000000000000], BULL[0.000000076000000], DOGEBULL[0.000000043000000], ETH[0.000000033590830], ETHBULL[0.000000026922067], LINK[0.000000036922067], USD[0.633332813565407] |
| 00414352 | BULL[0.002491663400000], ETH[0.000996800000000], ETHBULL[0.042968753000000], ETHW[0.000996800000000], FTT[1.000000000000000], LTCBULL[0.919522000000000], USD[0.815404950000000], USDT[0.013099484000000] |
| 00414355 | ALGOBULL[2619.502200000000000], USD[0.000170221018000] |
| 00414357 | BNB[0.000000090498242], BTC[0.000089452274826], ETH[0.000000067297718], FTT[0.000000029500000], LINK[0.000000090000000], USD[0.105964654808748], USD[0.001062854913202] |
| 00414361 | BTC[0.000452710000000], USD[-6.290895914846338] |
| 00414363 | BTC[0.000000000159100], DEFIBULL[0.000005112500000], ETH[0.000000100000000], USD[0.000008544318680] |
| 00414364 | USD[0.008153920520000], USDT[0.000000012844817] |
| 00414367 | BTC[0.000000005000000], ETH[0.001139853004342], ETHW[0.005416753004342], FTT[0.003060903145076], HXRO[0.000000051879850], USD[2165.849559474946399] |
| 00414368 | AAVE[0.000000157556000], BTC[0.000000059964008], COPE[0.000000007431696], DEFIBULL[0.000000034550000], ETH[0.000000085359546], FTT[0.000000103280309], LINKBULL[0.000000085000000], RAY[0.000000096272178], ROOK[0.000000078589072], SRM[7.264963610000000], SRM_LOCKED[26.916616610000000], SUSHI[0.000000079308681], USD[4.374595779914782], USDT[0.000000051085968] |
| 00414372 | USD[0.000618533680114], USD[0.000000120783090] |
| 00414381 | ETH[0.000000004000000], FTT[0.058851211346644], USD[0.093053786000000], USDT[0.000000022000000] |
| 00414382 | AAVE[1.480000000000000], BTC[0.003870741500000], ETH[0.000000006300000], EUR[0.000000049161712], FTM[692.872280100000000], FTT[7.270837593558286], LINK[49.497143350000000], RAY[291.098889590000000], RUNE[0.000156570000000], SLND[31.094268270000000], SOL[70.462051450000000], SRM[142.971695700000000], SUSHI[9.988942000000000], USD[0.954327814300000] |
| 00414383 | USD[0.954327814300000] |
| 00414385 | BTC[0.000000004494496], USD[0.000006603818288] |
| 00414386 | USDT[0.618240000000000] |
| 00414388 | BAL[0.000000050000000], BTC[0.052560766784026], DOGEBEAR[0.000000037717300], DOGEBULL[0.000000004000000], ETH[0.026620742978720], FTT[50.227012363974368], LTC[0.999401500000000], ROOK[0.000000010000000], SOL[2.198752600000000], SXPBULL[0.000000006000000], USD[-0.277728054621557], USDT[0.000000027108273], VETBULL[0.000000047000000], XLMBULL[0.000000037000000] |
| 00414389 | ETHW[0.000127670000000], EUR[0.000059320073547], RAY[0.327375341258600], SOL[0.081625350000000], SRM[0.396759970000000], SRM_LOCKED[39.523240030000000], USD[-0.835083841600424], USDT[0.000000087845747] |
| 00414390 | AAVE[0.004192430347400], BTC[0.000076744439408], CEL[0.018287650000000], DOT[35.300000000000000], ETH[0.000000057765344], FTT[0.067314000000000], OMG[0.377640000000000], SOL[0.005994500000000], TONCOIN[0.030995000000000], USD[-1.940830814249846], USDT[0.001496021654739] |
| 00414391 | BADGER[0.000000049960000], MATIC[0.862400000000000], RAY[0.000000003272000], TRX[0.254813000000000], USD[2220.182467357343273], USDT[0.000025370189579], XRP[0.755220100000000] |
| 00414393 | GRT[0.686500000000000], IMX[0.088020500000000], USD[0.010383087603206], USDT[0.000000045304196] |
| 00414398 | AAVE[1.619237724324366], FTT[3.087691474547016], USD[0.419810785251011] |
| 00414400 | USD[0.315307004281951] |
| 00414401 | BTC[0.000007600575193], ETH[0.000000045937120], TRX[0.000010000000000], USD[3.559160356870000] |
| 00414403 | BTC[0.007398594000000], TRX[0.000040000000000], USDT[1.271800000000000] |
| 00414406 | BTC[0.000001200000000] |
| 00414408 | AVAX[0.000000050000000], BTC[0.009196942426162], FTT[0.000000086727952], LTC[0.000000019639000], SOL[0.000000004000000], TUSD[608.673437010000000], USD[0.000000010246388], USDT[0.000000047500000] |
| 00414409 | USD[-352.600771912327772], USDT[396.374716190118490] |
| 00414410 | BEAR[18156.438500000000000], ETHBEAR[386624.890000000000000], USDT[0.021350000000000] |
| 00414411 | ALGOBULL[49.142500000000000], BCHBULL[0.001518100000000], BTC[0.000730100000000], BULL[0.026523502350000], COMPBULL[0.000057565000000], DEFIBULL[0.000007444450000], ETHBULL[0.000039014000000], THETABULL[0.000000573050000], USD[1.613282177996934], USDT[0.013091391141511], XLMBULL[0.000058440000000], USD[-0.000000004000000] |
| 00414412 | OXY[0.608000000000000], SOL[0.000700000000000], USD[0.000000040300000] |
| 00414414 | FTT[0.083735625912881], GBP[0.000000031934300], SOL[0.000000088917316], USD[0.000000963941343], USDT[0.000000004011133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414416 | USD[-0.5855029614910102],USDT[9.3646907800000000] |
| 00414417 | BTC[0.0000000095296198],USD[0.0000000009263573],USDT[0.0000000071795736] |
| 00414418 | USD[25.0000000000000000] |
| 00414420 | BCH[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000000045000000],BVOL[0.0001099170000000],ETH[0.0000000005000000],MATIC[4.7411748000000000],TRX[0.0000020000000000],TRXBULL[0.0310740000000000],USD[601.3828220126293997],USDT[0.9594350000000000] |
| 00414421 | ETH[0.0000016470000000],FTT[0.0900440000000000],FTT[0.0904400000000000],SRM[1.8709620900000000],USD[0.0000000071514341] |
| 00414429 | GBP[625.6655433600000000],MATIC[1302.3301233513239818],USD[1.1839693765988495],USDT[-0.0000000004120405] |
| 00414428 | USD[5.0000000000000000] |
| 00414429 | BTC[0.0000000079195600],TRX[0.0000070000000000],USD[0.0002692078103552],USDT[0.0003672441065618] |
| 00414432 | AAVE[0.0000000035851089],ADABEAR[98869050.1460659400000000],APEAMC[8.4998200000000000],APT[0.0000122200000000],AVAX[0.0990058217999991],BEAR[98.3500000000000000],BNB[0.0000000453114418],BTC[0.0190086289978811],BULL[0.0008846522000000],COPE[0.8569000000000000],DEFIBULL[0.0000001100000000],ETH[0.0007778368112441],ETHBEAR[0.5917381500000000],ETHBULL[0.0098551527500000],ETHW[0.0000000042849159],EUR[28810.4004250666965667],FTT[0.0992400221911745],GBP[2325.8500056500000000],GRT[0.0000003814516],JPYD[1284849400000001],LTC[0.0000000782404417],LUNA2[0.0918475752600000],LUNA2_LOCKED[0.2143110080000000],MATIC[0.0000000016149063],MATICBEAR2021[4619.0500000000000000],MPLX[0.0003666000000000],NFT[347367851209287135][1],NICK[0.9980000000000000],RUNE[0.0000000800000000],SNX[0.0000000834141187],SOL[231.0536896706454170],SRM[2.6690696000000000],SRM_LOCKED[38.4506866600000000],STG[0.9659500000000000],STSOL[0.0025747500000000],SXP[0.0000000068452000],THETABEAR[11274.3675212630000000],TSLAI46.8083120000000000],USD[8531.2704835600476554000000000],USDT[0.0166146093763764],XRPBEAR[0.1778967100000000],YFI[0.0000000500000000] |
| 00414434 | ANC[0.0163020000000000],BTC[0.0000000573562600],LUNA[20.0565152020200000],LUNA2_LOCKED[0.3118688047000000],SAND[0.8000000000000000],STEP[0.0645570100000000],TRX[0.0003100000000000],USD[1984.4197487762000000000000000],USDT[0.0698500900000000],USTC[0.8000000000000000] |
| 00414436 | GST[299.9430000000000000],LUA[99.9810000000000000],TRX[0.0000100000000000],USD[14.6165355883859423000000000],USDT[0.0000000085557155] |
| 00414436 | USD[2.6527748250000000] |
| 00414438 | BTC[0.0002249167400000],ETHD[0.0034499600000000],ETHW[0.0034499600000000],FTT[0.1267692102043868],MATIC[4.0662931500000000],USD[1.5930610464321098],USDT[0.0000000084000000] |
| 00414442 | CEL[0.0000000095834620],USD[0.0000003840542291] |
| 00414445 | ADABULL[0.0000002700000000],ATOM[100.5919314000000000],BNBBULL[0.0000000480000000],BTC[0.0000008300000000],BULL[0.0000000084000000],DOGEBEAR[1991600.0000000000000000],ETH[2.7670336200000000],EUR[5060.6432923090489655],MATIC[2052.8857533000000000],SOL[81.8961435000000000],TRX[369.0000000000000000],USD[65000.5053840.3194725680454348],USDT[0.0000001771568990] |
| 00414446 | ADABULL[0.0000000648400000],APT[0.9988000000000000],ASDBULL[0.0000000012000000],ATOMBULL[0.0000000600000000],BNB[0.0000000664000000],BNBBULL[0.0000000000500000],BTC[0.0024000094760000],BULL[0.0000009476000000],COIN[0.0000000003600000],DOGEBULL[0.0000005875000000],ETH[-0.0000000200000000],ETHBULL[0.0000000000000000],HNT[0.0000000600000000],KIN[0.0000001300000000],LINK[0.0000000100000000],LTC[0.0000000700000000],LINKBULL[0.0000000100000000],LUNA2[0.0000011398282421],LUNA2_LOCKED[0.0000002659592241],LREEF[18055.9360000000000000],SOL[2.0098500000000000],SNX[0.0000026000000000],USD[30.5902369108487627],USDT[0.0000001263211211],VETBULL[0.0000000344000000],WFLOW[40.7919048000000000],XTZBULL[0.0000000600000000] |
| 00414447 | ETH[0.0000001084341380],FTT[0.0000000526000000],MATIC[0.0000000160000000],REEF[0.0000012600000000],SOL[0.0000000100000000],SRM[0.0074670000000000],USD[73.7387265319735960] |
| 00414450 | BTC[0.0078918100000000],USD[82.9549364953326914000000000] |
| 00414453 | DOGE[0.0000000033594818],ETH[0.0000000099209498],FTT[0.0000000104381128],SOL[0.0000000098388448],USD[0.0152375067123043],USDT[0.0000000025608000] |
| 00414455 | BNB[0.0000000919858020],BNT[0.0000000011000000],BTC[0.0000000414364050],CRV[0.0000007200000000],DOGE[0.0000000080021766],ETH[0.0000000050570558],FTT[0.0000000887781204],LINK[0.0000001567935000],SOL[0.0000000009423931],TRX[0.0000000006321400],USD[0.0009923121072357],USDT[0.0000245531,XRP[0.0000001068671400] |
| 00414457 | BTC[0.0164084100000000],DOGEBEAR2021[-0.0000000050000000],USD[7.6959258416303344] |
| 00414458 | USD[0.4459937077222974] |
| 00414461 | USDT[0.0000018961035804] |
| 00414463 | USD[-0.0369470508921799],USDT[1.3566180000000000] |
| 00414464 | BTC[0.0012689900000000],USD[-18.1942370337012997] |
| 00414465 | BNB[0.3051723600000000],BTC[0.1042610949858256],DOGE[1.0000000000000000],FTT[0.0689470890982900],SOL[0.0000000033110000],USD[0.0824277660354153],USDT[0.9784258785028584],USTC[0.0000000021764508] |
| 00414467 | USD[0.0000000047500000],USD[0.0671640425493557],USDT[0.0000000188353220] |
| 00414470 | USD[0.0000001678887041],USDT[0.0000000991344000] |
| 00414471 | AURY[0.0000001000000000],BTC[0.0000000031650000],ETH[0.0000000055000000],FTT[25.2270676039438084],LINK[0.0000005000000000],TRX[0.0000036000000000],USD[0.0054746659000000],USDT[0.0000001372234080],YFI[0.0000000085000000] |
| 00414472 | BTC[0.0000008351850004],ETH[0.0003507058700000],ETHW[0.0003507058700000],USD[274.6124544786853100] |
| 00414473 | AXS[0.0000000413769609],ETH[0.0000000073406675],LTC[0.0299552094979429],SLP[0.0000000056505888],TRX[0.0000030000000000],USD[0.0000005020752423],USDT[13.2900036433337310] |
| 00414474 | ALGOBULL[2897.2700000000000000],ATOMBULL[293.7942000000000000],BALBULL[13.3906200000000000],BCHBULL[1078.2447000000000000],BSVBULL[46004.6000000000000000],COMPBULL[9.9930000000000000],EOSBEAR[129957.4000000000000000],EOSBULL[13510.7340600000000000],ECBEAR[26092140.0000000000000000],ETCBULL[13.1826660000000000],ETHBEAR[96360.0000000000000000],FTT[0.0022020548726622],GRTBULL[69.0872776400000000],KNCBULL[62.6671500000000000],LINKBULL[27.1827200000000000],LTCBULL[146.8731700000000000],MATICBULL[29.7829800000000000],SUSHIBULL[12178.3520400000000000],SXPBULL[2954.5796320000000000],TOMOBULL[0.2276900000000000],TRX[0.0000010000000000],TRXBULL[130.7084400000000000],USD[0.0000000114122611],USDT[0.0000000064281001],VETBULL[25.0665080000000000],XLMBULL[14.9895000000000000],XRPBULL[1210.1210000000000000],XTZBULL[170.0018100000000000],001.ZECBULL[42.0705300000000000] |
| 00414475 | USD[25.0000000000000000] |
| 00414477 | BTC[0.0008853300000000],USD[390.0693730862406660],USDT[0.0062359780983584] |
| 00414482 | BAO[4.0000000000000000],BTC[0.0053969509078660],DENT[1.0000000000000000],ETH[0.0006231100000000],ETHW[0.0037200500000000],GBP[0.0000447744140108],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000635445770],USDT[1.0960627856476886] |
| 00414483 | AAVE[0.0000000976363079],ADABULL[1.0000000000000000],AMC[0.0000000446514536],BNB[0.0000000003722397],BTC[0.0001937150106527],DOGE[0.6576702833218098],ETH[0.0018664933931204],ETHW[0.0087882328947718],FTT[0.0458636931727304],GME[0.0000004000000000],GMEPRE[-0.0000000008731623],LTC[0.0000000069603559],MKR[0.0000000254446481],RUNE[0.0000003120448],SOL[0.0481495645843115],SUSHI[0.0000001268495472],SXPBULL[0.0000000160000000],TRX[0.0000006492742],TRXBULL[0.0000000014992742],TRXBULL[0.0000000121313844],VETBULL[0.0000000000000000],USD[0.0000003668000000],XRPBULL[0.0000000000000000],USDT[0.0000003233447] |
| 00414484 | ADABULL[0.0000000058491959],ALGOBULL[0.0000000437751204],ATOMBULL[0.0000000004968362],BCHBULL[0.0000000036578512],BNBBULL[0.0000000001534482],BTC[0.0000000057377207],DOGEBULL[0.0000000033297758],ETCBULL[0.0000002272759],ETCBULL[0.0000000078564792],XRPBULL[0.0000000042606474],XTZBULL[0.0000000061130668],ETH[0.0000000059568092],TRX[0.0000002270232],USD[0.0002996640324273],USD[0.0000008227043],USDT[0.0000000662420048] |
| 00414485 | AAVE[0.0000000600000000],BAND[0.0000000073452175],BNB[-0.0000000034913061],BNBBULL[0.0000314080000000],BTC[0.0000000308725441],DOGE[0.0000001087888661],ETH[0.0000000075000000],MATIC[0.0000004985000000],USD[-0.0000000028167538],WAVES[0.0000000100000000] |
| 00414486 | BNB[0.0000000552067351],BNBBULL[0.0000000005000000],BTC[0.0000000100000133],BULL[0.0000000340000000],ETH[0.0000001183568],ETHBULL[0.0000000100000000],FTT[0.1685672916806708],RSR[0.0000000004774820],TRX[0.0000090000000000],USD[0.0000181585612017] |
| 00414487 | BTC[0.0000061000000000],USD[-0.0021019758792],USDT[0.0078380000000000] |
| 00414491 | AUD[0.0000001008575],ETH[0.0000290082300272],USD[1.1467338539390884],USDT[0.0750143000000000] |
| 00414493 | ETH[0.0000003137600],FIDA[0.9507900000000000],KIN[997.3500000000000000],MNGO[9.9164000000000000],SOL[0.0007917910000000],STEP[0.4584660000000000],TRX[0.0008170000000000],USD[-0.2856295744210645],USD[0.0001170162558197],XRP[0.7213410000000000] |
| 00414494 | ETH[0.0103000032032112],ETHW[0.1030000000000000],FTT[27.8690878350000000],SOL[2.2897024750000000],USD[1.6665001305854664],USDT[0.9788890000000000] |
| 00414497 | BTC[0.0000007000000000],COMP[0.0000003500000000],ETH[0.0000000078968902],FTM[0.0000000041700065],FTT[30.1801739225110426],LUA[0.0000005816313124],MEDIA[0.0000000073076848],MOB[0.0000000032720000],RAY[0.0000000362690003],SOL[0.3988442743788666],SUSHI[0.0000000690704427],USD[0.0000000562480081] |
| 00414499 | 1INCH[0.0000000078651000],NFT[333576217632461673][1],NFT[346667381852158062][1],NFT[442576976269694730][1],NFT[437936574712680062][1],NFT[544039134034777678][1],NFT[574617801017307296][1],USD[0.0000000248046693],USDC[31.7936459500000000] |
| 00414500 | BTC[0.0000000460006580],USD[0.0000270600717573],USDT[0.0000000000000000] |
| 00414503 | AAVE[0.0000000263037228],BNB[0.0000001000000000],BTC[0.0015019306009976],DOGE[0.0000000036000000],ETH[0.0781099947506009],ETHW[0.0781090974457445],FTT[0.0000000565825195],RAY[0.0000000586000000],SOL[0.3258060117999252],USD[0.3258060117999252],USD[0.5000054033176092] |
| 00414504 | BTC[0.0003576689130],LINK[0.0000004202039748],SNX[0.0000000005107196],SOL[0.0000041800000000],TRX[63.9872000000000000],USD[10257.5514083271086760],USDT[0.0000000087558122] |
| 00414505 | USD[0.9643735795772813],USDT[0.0000000073157590] |
| 00414507 | CEL[0.0259000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414508 | DEFIBULL[0.000000005750000],FTT[0.0499162725663330],USD[6.8242552475070000] |
| 00414509 | USD[0.0002148999171424] |
| 00414511 | AVAX[0.000000049160000],BNB[0.000042060000000],ETH[0.000000080281900],USDT[0.0000000083912651] |
| 00414518 | ETH[0.000000064000000],LTC[0.000000099797054],SOL[0.000000082016595],STARS[0.000000058051536],TRX[0.000001000000000],USD[0.000000068561341],USDT[0.0000001343486920] |
| 00414524 | USDT[1.3635984551769960] |
| 00414525 | USD[15.8311194800000000] |
| 00414528 | BAO[248825.7000000000000000],USD[0.8042615600000000],USDT[0.0000000029865068] |
| 00414529 | AUD[-3.2760608268118604],CROJ7.4806000000000000],EDEN[15.1784350000000000],USD[2.6845859430000000],USDT[0.0000000055852270] |
| 00414530 | BIT[0.5965726639862860],BTC[0.000000025000000],COPE[0.000000009354391],DFL[20.0001000000000000],FTT[27.8765038600850998],MAPS[0.000000001498300],MATIC[0.000000064198720],OMG[0.7645814294988400],SOL[0.0090170226294006],SRM[0.0072533000000000],SRM_LOCKED[0.0267152300000000],TONCOIN[0.00000000339200000],TSLA[0.0072754000000000],USD[2061.3295114761926601],USDT[0.0023754159160453] |
| 00414533 | BTC[0.0005942000000000],USD[4.6688847176000000] |
| 00414541 | ADABULL[0.000000042000000],BOBA[384.1000000000000000],BTC[0.000016099486580],DOGEBEAR[3285689600.0000000000000000],ETH[0.000114010000000],FTT[0.0036842162625260],MATIC[0.8516827733600000],SUSHIBULL[0.6135000000000000],USD[0.4508594938407624] |
| 00414542 | 1INCH[0.000000004947430],ADABULL[0.000000040000000],BNB[0.000000078540200],BNBBULL[0.000000065000000],BTC[0.000438964141160],COMP[0.000000090000000],ETH[0.000000025000000],FTT[0.1635318609563834],LTC[0.000005000000000],USD[0.000000034361957],USDT[0.000000030755048] |
| 00414547 | BNB[0.000000083165477],BTC[0.000000000013540],DOGE[0.000000006300000],ETH[0.000000221580360],LTC[0.000000071646200],USD[1.0227275340130764],USDT[0.0000001049864312] |
| 00414550 | TRX[0.000000004044330],USD[0.0057086569344548] |
| 00414551 | ADABULL[0.000000011279859],ALCX[0.000000003965433],BNB[0.000000058285104],BTC[0.000000007521555],CRO[0.000000004245035],CRV[0.0000000017188460],ETH[0.0013112870819750],ETHBULL[0.000000005163970],ETHW[0.0013112800000000],FTT[0.0562660102311994],MATIC[0.000000002446434],MATICBULL[0.0096732249],REEF[0.000000003822720],SOL[0.000000002080373],SRM[0.0000000100000000],SUSHI[0.0000000000056775],USD[2.6761232119370060],USDT[0.0000000647128311],ZECBULL[0.000000005700000] |
| 00414552 | BADGER[0.000271050000000],BTC[0.000000001500000],COPE[0.000000012800000],ETH[-6.0000000061848600],FTT[0.000000005484365],MNGO[0.0000000032217535],NFT[438203508128920485][1],SOL[0.000000025112740],SRM[0.2640391200000000],SRM_LOCKED[1.2712889300000000],SUSHI[0.0176252500000000],SXP[0.0553300000000000],TRX[0.000000002806353],USD[-0.0001957206952755],USDC[10448.6515639500000000],USDT[0.0000005899159],XRP[0.0000000074747890] |
| 00414553 | ATOM[0.0751920000000000],BTC[0.0003531268667307],DOGE[40.0000000000000000],ETH[6.0112082532900000],FTT[0.0794515000000000],LTC[0.0083413000000000],SAND[3094.0000000000000000],USD[9.9444678565499824],USDT[1.9233778408018436] |
| 00414557 | EUR[24.0000000000000000],FTT[0.0329622458200000],USD[-13.5999480728865223],USDT[0.0000000064098067] |
| 00414558 | DOT[0.0084407600000000],USD[28.2389723973341964],USDT[0.0000000439760077] |
| 00414559 | AAVE[0.000000005000000],ALCX[0.000000035000000],BADGER[0.000000000700000],BTC[0.000000096249668],ETH[0.000000021231510],EUR[0.1788959921685094],FTT[0.000000003066729],GBP[1.8778221200000000],RAY[0.000000098722745],SOL[1.2997530000000000],USD[0.2722825944024676],USDT[12159.5466042789290] |
| 00414561 | ETH[0.000000038197248],FTT[0.000000032000000],USD[1.0054900922685598],USDT[0.0000174130193942] |
| 00414562 | ETH[0.400000004653360],ETHW[0.400000004653360],NFT[327085580658596696][1],NFT[478156877358326974][1],TRX[0.000020000000000],USD[553.3268722986000000] |
| 00414563 | GME[8.0346534000000000] |
| 00414564 | SOL[0.000000036579795],USD[13.5923000026666800],USDT[0.0000000036619147] |
| 00414567 | AAVE[0.000000046935287],ASD[0.000000096049445],ATLAS[0.000000039328271],AUDIO[0.000000084358521],AXS[0.000000005772544],BADGER[0.000000003038150],BAL[0.000000022082876],BNB[0.000000039213212],BOBA[0.000000049674489],C98[0.000000020401966],CHZ[0.000000058750688],COIN[0.000000002678330],7[0.0000000000000387191],DFL[0.001000000001367691],ETH[0.000000080080012983],FIDA[0.0193536083316741],FIDA_LOCKED[0.0528120400000000],FTM[0.000000008629763],FTT[0.000000004458618],GENE[0.000000036242199],GRT[0.000000049364],HGET[0.000000006939350],HNT[0.000000058230727],HOLY[0.000000001292410],KNC[0.000000073993750],KIN[0.000000086010536],LINK[0.000000020117562],LTC[20.5100000000000000],MATIC[0.000000063455571],MEDIA[0.000000067144478],MKR[0.000000080073901],MNGO[0.000000056125501],MOB[0.000000043719194],OMG[0.000000003038869],OXY[0.000000002420959],SRM[0.0210702493081481],SRM_LOCKED[0.0749371500000000],STARS[0.000000292989083],STEP[0.000000039062419],TONCOIN[0.000000435853560],TRB[0.000000072201481],UNI[0.000000005586011],USD[0.52305863112179660],USDT[0.000000105379558],YFI[0.000000040707506] |
| 00414568 | BF_POINT[200.0000000000000000],BTC[0.0023234543944],OXY[0.000000010383409],RAY[0.000000011517850],SOL[0.000000016497200],SRM[0.000010000000],SRM_LOCKED[0.196976180000000],USD[799.999719012139496],XRP[116.99064684158594452] |
| 00414570 | AURY[0.000000033770625],BNB[0.000000035361779],BTC[0.000000046933906],ETH[0.000000016592375],FTT[0.0993364424926623],SOL[0.000000447385311],TRX[1.0000025298900310],USD[0.0042691235174000],USDT[0.000000023160976] |
| 00414571 | BNB[0.000000066039500],BTC[0.000000092600000],DAI[0.000000054361968],ETH[-6.000000022406900],USD[0.000000079846580],USDT[0.000000058186376] |
| 00414572 | DAI[0.000000057513700],DOGE[5.000000000000000],ETH[0.000000099023960],PAXG[0.004999000000000],USD[0.000000011405508],USDT[0.000000018082104] |
| 00414573 | ATLAS[10440.0000000000000000],BTC[0.1345938310000000],DOGE[5.000000000000000],ETH[1.0590000000000000],ETHW[1.0590000000000000],RAY[0.84880000000000000],USD[2234.0984217840012265],USDT[1215.1489047036542930] |
| 00414576 | ALPHA[0.000000023000000],BNB[0.000000030806300],BTC[0.000000024058314],ETH[0.0184058 1946670],ETHW[0.0184057183646090],FTT[0.000029203712694460],RUNE[0.0000000054742260],USD[-1.0017020994164907],USDT[0.0000000003958060] |
| 00414580 | USD[239.4145815399000000],USDT[5.8111800000000000] |
| 00414581 | BNB[0.000000095665132],ETH[0.000000061086098],USD[0.0000000071319942] |
| 00414582 | USD[30.0000000000000000] |
| 00414584 | AAVE[0.000000020000000],AVAX[0.000000037266688],BCH[0.000000056290600],BNB[0.000000031213575],BTC[0.0302915657370440],DOGE[0.000000004895000],ETH[0.0308860000000000],FTM[0.000000080480068],FTT[0.000000095036984],KIN[0.000000005737318],LUNA2[0.0027503665070000],LUN A2_LOCKED[0.0064175218500000],MATIC[0.000000021398900],RAY[0.000000019936450],RUNE[0.000000018409040],SOL[0.0282007415288363],SUSHI[0.000000046631981],UNI[0.000000007835556],USD[454.9986846171383303000000000] |
| 00414586 | USD[30.0000000000000000] |
| 00414588 | BIT[0.9905000000000000],BTC[0.000000004000000],DYDX[0.0992210000000000],ETH[0.9770100000000000],LTC[0.0024532048505600],SOL[0.0092951000000000],TRX[0.000030000000000],USD[-0.6152950295335764],USDT[0.000000065409178] |
| 00414589 | BTC[0.0000922047710000],FTT[3.3940013877963922],MKR[0.0119566000000000],USD[4.4360000000000000],USDT[0.0000547950000000000] |
| 00414591 | ETH[0.000000007833218],USD[0.3421558205860530],USDT[0.0003378000011742480] |
| 00414592 | DOGE[5.000000000000000],DOGEBULL[0.000008275000000],ETH[0.000958530000000],SRM[1.4638729000000000],SRM_LOCKED[6.4727376700000000],TRX[0.000011000000000],USD[8.8837132221000000],USDT[1.3620000098672081] |
| 00414593 | ETHW[0.000909324654350],LUNA2[0.3362620944000000],LUNA2_LOCKED[0.7846115535000000],LUNC[0.000000001760000],TRX[516.8966100000000000],USD[0.3688740170168330],USDT[0.0000000096301472] |
| 00414596 | USD[-0.0984968601237316],USDT[10.7937240000000000] |
| 00414598 | BUSD[28669.9317455800000000],ETH[39.4671784800000000],ETHW[0.000000030423044],FTM[48253.9449666785885419],FTT[0.000000080357058],LUNC[0.000000051139400],SOL[1148.0491640000000000],SRM[973690680000000000],SRM_LOCKED[421.8515042200000000],USD[0.0085556203347403],USDT[0.0000000061706004] |
| 00414601 | USD[0.0000050931316490] |
| 00414604 | OKB[0.0051265214460892],USD[-0.0028865051098653],USDT[0.000001000000000] |
| 00414605 | ALPHA[0.000000025100000],AMC[0.000000079145849],BNB[0.0185000049787928],ETH[0.00100000000000],ETHW[0.001000000000000],FTT[0.0204963885774698],GME[0.000000030000000],GMEPRE[-0.000000002814325],NOK[0.000000012679045],SOL[0.5913613927731626],USD[3.4625698338250032],USDT[0.1133176191389358] |
| 00414606 | AMPL[0.0931988619268473],USDT[0.0248128200000000] |
| 00414608 | BTC[0.0399920000000000],BUSD[1000.0000000000000000],CRV[0.000000010000000],ETH[2.0009788237973790],ETHW[0.0009788215785040],FTT[0.000000099619146],LINK[0.000000024500000],RAY[0.000000006800000],SOL[0.000000002594800],SRM[0.000000066559900],SUSHI[19.6250909455430000],USD[0.9028622462794289108],USDT[2499.5000000158085831] |
| 00414609 | BTC[0.000000001000000],USD[3.0357506478825510] |
| 00414612 | AAVE[0.000000034000],BNB[0.000000015671572],BTC[0.000000008013015],BULL[0.000000098000000],DOGE[0.000000007440953],FTT[0.0989880000000000],LINK[0.000000021759112],LUA[106.6290445000000000],OXY[39.60889759000000000],TRX[0.000022000000000],USD[-0.2131873984193043],USDT[18.2523460254573248] |
| 00414615 | USD[0.0000001368514271],USDT[0.0000000024243486] |
| 00414616 | DOGE[0.000000044497650],ETH[0.000000086898570],FTM[0.000000086272800],SOL[0.000000012355600],TRX[0.000000001347846],USD[0.000000095638579],USDT[0.000000007940641],WAVES[0.000000010000000] |
| 00414617 | CEL[-0.1021428573320100],ROOK[1.8798944300000000],USD[21.2683303745378795] |
| 00414622 | RSR[563236.5477014072468430],SLRS[0.8088573000000000],SOL[0.0087657900000000],SRM[0.1662723800000000],SRM_LOCKED[1.7358911700000000],TRX[0.000000000000000],USD[0.2803023479988195],USDT[0.000000075912980],XRP[0.8048145000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414623 | AVAX[0.195000000000000],BAO[860.436000000000000],BNB[0.013444077275486],BTC[0.000432575127200],COIN[0.000071500000000],DYDX[0.043682400000000],ETH[0.002592691800000],ETHW[0.002592670000000],FTM[4.214480000000000],FTT[3.499426010000000],GALA[7.959840000000000],KNC[0.800000000000000],LOOKS[3.000000000000000],LUNA2[3.499531564869364],LUNA2_LOCKED[8.165573651998517],LUNC[74906.487478600000000],MER[0.996494500000000],SAND[0.884380000000000],SOL[0.010710254803767S],TRX[61.000001000000000],USD[0.107347175048027Z],USDT[0.811264967527868S],USTC[0.842852000000000],WRX[0.980283300000000001],XRP[0.000000020036673] |
| 00414626 | BNB[0.089982900000000],DOGE[9.998100000000000],ETH[0.011997720000000],ETHW[0.011997720000000],LTC[0.199962000000000],SOL[0.399924000000000],USDT[48.751063787600000] |
| 00414627 | AMPL[0.000000003478999S],BTC[0.000407810000000],COMP[0.000000007500000],DOGE[0.000000051748998],ETH[0.000000081944000],FTM[0.511107343706320],FTT[0.000000025724341],GRT[95.262439048056400],MATIC[0.000000001678400],MOB[0.000000000000000],SOL[1.991846031010064],SRM[10.000340000000000],STEP[0.000000010000000],SUSHI[0.000000004570518],TRX[0.000040715228400],UNI[0.001352500000000],USD[0.023154383584109S],USDT[844.324706914051843],YFI[0.000000200000000] |
| 00414628 | BTC[-0.000023099045133S],IP3[0.100000000047500000],NFT [325032902716783799](1),NFT [328411806675168279](1),NFT [40363210690384849S](1),NFT [444409750249027707](1),USD[0.978277143127522T],USDT[0.000000165226401] |
| 00414630 | TRX[0.000030000000000],USD[7.104509634787124],USDT[8.265466413318368] |
| 00414631 | BTC[0.000000200000000],ETH[0.000000050000000],FTT[0.000005000000000],RAY[0.000000062598870],SHIB[0.000000085349880],SOL[0.000000004575164S],STEP[0.000000006804704S],USD[14.845576751157859S],XRP[0.000000031291875] |
| 00414632 | USD[0.005607927870377S],USDT[0.000000006367923S] |
| 00414633 | ATLAS[109.979100000000000],BNB[0.109979100000000],BTC[0.006995200000000],LTC[1.000000000000000],OXY[85.983660000000000],POLIS[7.799715000000000],RAY[1.999620000000000],USD[3.539111758182408S],USDT[100.471082337127920] |
| 00414634 | AGLD[0.000550000000000],ATLAS[0.255000000000000],BNB[0.000000003000000],DMG[0.063005500000000],ETH[0.000000085479365],FTT[0.000007300000000],KIN[4.400000000000000],POLIS[0.000000003000000],SRM[0.416040200000000],SRM_LOCKED[2.014228980000000],USD[0.086210023974224S],USDT[-0.000000093500000],XRP[0.000640916000000] |
| 00414638 | TRX[0.331412000000000],USD[0.006464091600000] |
| 00414639 | USD[0.187298320000000] |
| 00414643 | ATLAS[120.000000000000000],BNB[0.000000311680000],ETH[0.000000050000000],SPELL[1200.000000000000000],USD[6.362343579642939],USDT[0.000000089391975] |
| 00414644 | TRX[0.000030000000000],USD[0.050993374029340S],USDT[0.000000000591209] |
| 00414645 | FTB.599000000000000],USD[4.623966995800000] |
| 00414648 | ATOM[0.059120000000000],AVAX[0.092580000000000],USD[0.017699500000000] |
| 00414653 | USD[0.999977500000000] |
| 00414654 | BNB[0.000000011384122A],BNT[0.000000074566292],BTC[0.000000081755248],ETH[0.000000205198358],FTM[0.000000035866532],FTT[0.000000077642147],LTC[0.001996360000000],REN[0.000000098197561],SOL[0.000000044580388],SRM[0.000000035160000],SUSHI[0.000000050000000],TRX[0.000030000000000],USD[0.000000024334179],USDT[0.000000003452742O] |
| 00414655 | BRZ[0.000000045195630],USDT[0.000000040000000] |
| 00414657 | BTC[0.041855120000000],ETH[0.571238470000000],ETHW[0.571238470000000],LUNA2[0.614357764200000],LUNA2_LOCKED[1.433501450000000],LUNC[133777.696608000000000],USD[1T.737277032375200] |
| 00414659 | AVAX[-0.000000410000000],BNB[0.000010000000000],BTC[0.000000091387000],ETH[0.000471744628975],ETHW[0.000074007462897S],FTT[300.078929937318339S],LUNA2[0.229620053100000],LUNA2_LOCKED[0.535780123900000],LUNC[50000.250000000000000],NFT [291196014137172489](1),NFT [552950236513215820](1),SOL[0.000150000000000],USD[3203196384435906],USDT[0.007500014038793Z],USTC[0.000001100000000],XRP[0.000000076912300] |
| 00414663 | AUDIO[0.000001401260334Z],BNB[0.000000077000000],BTC[0.000005516619Z3],DOGE[30.100000000261994S0],ETH[0.007621290861049],ETHW[0.007621290861049],LINK[0.000000090655745],LTC[0.000000011232550],SRM[0.000000035762606],TRX[0.000006064788870],USD[0.000000071422609],USDT[1.360487371493667T] |
| 00414668 | BTC[0.000000050000000],SOL[0.605752470000000],TRX[0.000030000000000],USD[14.836721750357100],USDT[0.000000048781579] |
| 00414670 | LUNA2[0.000733381244300],LUNC[159.695310000000000],USD[2.039916320025036],XRP[0.000000008637682] |
| 00414671 | BNBBULL[0.000000005400000],BTC[0.000000003000000],BULL[0.010635806440000],DOGEBULL[0.000000068000000],EN.[231.980794000000000],ETH[0.000001143603552],ETHBULL[0.000000082800000],FTM[0.948978000000000],FTT[35.718047469729247I],MAPS[0.972840000000000],MKRBULL[0.000000050100000],OXY[13.999494000000000],USD[16.583924504969000],USDT[0.008736397269336],XLMBULL[0.000000050000000],XRP[0.857345000000000001] |
| 00414677 | AUD[0.000000086769492],BNB[14.188038000000000],UBXT[1.000000000000000],USD[0.000032663205035] |
| 00414679 | BTC[0.000000070000000],FTT[0.000000002692734A],NFT [489069854242642919](1),SOL[0.000000058459520],USD[1162.885570425447806A] |
| 00414682 | AUD[0.443974820404320O] |
| 00414683 | AUD[0.783470306750000O],BTC[0.000044030000000],CAD[0.269488400000000],FTT[0.073456785560520],LTC[0.000105970000000],USD[0.521902097593930O] |
| 00414687 | USD[0.003849207552616S],XRP[0.005905610000000] |
| 00414689 | BTC[0.562300533900800O],BULL[1.672728370000000],FTT[419.905805801179202S],LINKBULL[0.000000036000000],LTC[154.788815800000000],SOL[243.870000000000000],TONCOIN[0.022965000000000],UNI[460.625405000000000],USD[2.467177122692277Z],USDT[2.570985724390000O],XLMBULL[0.000000024000000],XTZBULL[0.000000024000000] |
| 00414690 | AUD[0.006675697662764A],BNB[0.851892595852100],BTC[0.000000005598000],DOGE[0.000000001000000],ETH[0.000500089812800],FTT[25.112834804980372I],LINK[0.000000017783700],USD[0.000000148084896],XRP[0.000000057626800] |
| 00414691 | AVAX[34.513146758545311S],BNB[0.000000075799700],BTC[0.002160315000000],MATIC[0.000000036984000],SOL[27.600000000000000],USD[657.009688424898550S] |
| 00414692 | BTC[0.000000388930900],CHZ[4179.205800000000000],CRO[1499.715000000000000],TRX[0.000002000000000],USD[45.764646045670950O] |
| 00414698 | USD[0.152612620000000] |
| 00414702 | USD[490.541345938574995] |
| 00414704 | CEL[0.000000050000000],ETH[0.000000022500000],EUR[0.000000061178183],FTT[0.000000079459605],SOL[0.000000050000000],SRM[0.149071550000000],SRM_LOCKED[1.212892830000000],USD[0.000000144992953],USDT[0.000000143250347] |
| 00414705 | BCH[0.000000070000000],BT[202.000000000000000],DAI[0.000000080385300],ETH[0.000000165000000],FTT[25.065291650000000],USD[0.000000232192427],USDC[5211.766573250000000],USDT[0.573822925734422B] |
| 00414708 | BTC[0.000000001193307],ETH[0.000000072007520],ROOK[0.000000075281568],USD[0.000000123311325] |
| 00414709 | USD[37.190751692500000] |
| 00414711 | BLT[0.878000000000000000],POLIS[0.074880000000000000],TRX[0.000028000000000],USD[0.002124663250000] |
| 00414712 | DAI[0.000000052933900],FTT[231.896724000000000],IMX[185.700928500000000],RAY[0.627717000000000],RUNE[0.026694625506500],SOL[1.136911761684340],TRX[0.008060000000000],USD[40146.978224765712808S],USDT[0.000000045004355] |
| 00414718 | BTC[0.000000011286090],DOGE[5.000000000000000],LUNA2_LOCKED[0.000000158590124],LUNC[0.001480000000000],USD[0.977130803951234] |
| 00414721 | BNB[0.000000004757194A],CEL[0.000000046038900],DEFIBULL[0.000000091000000],DOGEBULL[0.000000093500000],ETH[0.000000124335738],FTT[0.000000025116661],KNC[0.000000010000000],LINKBULL[0.000000010000000],MATIC[0.000000011641512],PAXG[0.000000055000000],RSR[0.000000051911744],SNX[0.000000100000000],SOL[0.000000035283875],USD[0.000000096963769I],XRP[0.003488800000000] |
| 00414724 | AUD[0.000011200000000] |
| 00414727 | DMG[0.320370000000000],USD[0.165353754790216],USDT[-0.000000001012000] |
| 00414729 | USDT[0.025306732557941] |
| 00414730 | ASD[0.000000022220215],BNB[0.000000008834716],ETH[0.000000002521828],FTT[25.044725941821449Z],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.002499261474000O],LUNA2_LOCKED[0.005831610106000O],LUNC[0.000000009233462A],SRM[0.442880280000000O],SRM_LOCKED[21.319774740000000O],USD[0.000000010385000],USDT[0.089213983838735S],USTC[0.000000004839978] |
| 00414732 | BTC[0.000251114200000],DOGE[149.970000000000000],ETH[0.152229700000000],ETHW[0.152229700000000],FTT[17.196596000000000],USD[0.526715212800000] |
| 00414733 | TRX[0.000050000000000],USD[0.905289441125000],USDT[0.001700000000000] |
| 00414736 | BF_POINT[200.000000000000000],BTC[0.000000000000000],TRX[0.000001000000000],USD[0.002951460375695],USDT[0.000000066581728] |
| 00414738 | AVAX[0.000000014464400],BNB[0.000000004378726],ETH[0.000000010000000],GME[0.000000010000000],GMEPRE[-0.000000007397800],LUNA2[0.000124282863300O],LUNA2_LOCKED[0.000289993478000O],MATIC[0.000000108826300],TRX[0.000000035089200],USD[0.017323997717260],USDT[0.000000184168545],USTC[0.000000004560170O] |
| 00414739 | BTC[0.000632100888132],ETH[0.008254533840000O],ETHW[0.008210682240000O],USD[-7.046382853856793] |
| 00414745 | RAX[1.000000000000000],BNB[0.000000143390792],ETH[0.000000019593527],OMG[0.000000003285812O],USD[0.000000206224720O4],USDT[0.000000247201812Z] |
| 00414746 | ETH[0.000000034000000],LINK[0.000650710000000],USD[0.461205242016120S],USDT[0.000000026738186] |
| 00414749 | AVAX[1.154693530000000],CHZ[220.396897605000000],ETH[0.000000076105584],GALA[0.756342060000000O],MANA[55.962398660000000O],MATIC[16.941901000000000O],SAND[6.052318620060000O],SOL[9.025283648446210O],USD[4.304101891000000O] |
| 00414750 | USD[0.000000683961890],USDT[-0.000000041807028] |
| 00414751 | USD[1.825454256152557S],USDT[5.394790642602426I9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414754 | DOGE[1.00000000000000],ETH[0.0000000087560274],LINK[0.000000008279485],TRX[0.000001000000000000],USD[0.2059896967194264],USDT[40.2283192089308706] |
| 00414756 | KNCBULL[0.000085680000000],USD[0.0041423400000000],USDT[0.000000000005842854] |
| 00414761 | ATOM[0.000000063494995],BNB[-0.000000009746300],DOGE[0.0000000062994820],ETH[0.000000081540247],LTC[0.000000006426324],MATIC[0.000000045474247],NFT[4312906681553614271][1],SOL[0.000000125420754],USD[0.046123430920112],USDT[0.000000024843477] |
| 00414762 | BTC[0.000000090000000],LUNA2[0.015521255680000],LUNA2_LOCKED[0.036216263260000],LUNC[0.050000000000000],MANA[20.529253280000000],RUNE[0.095861800000000],USD[-1.5686077304227016] |
| 00414763 | OKB[0.0000000047675020],USD[0.000000040323573],USDT[0.000000040576608] |
| 00414764 | USD[0.1010398101000000] |
| 00414768 | ATOM[0.000000072159109],BTC[0.000000007486572],DEFIBULL[0.000000050000000],ETHBULL[0.000000068500000],FTT[0.5077526588409100],USD[0.8999315441365457],USDT[0.000000170602754] |
| 00414769 | 1INCH[0.000000100000000],BNB[0.000000002436560],ETH[1.0000000075042903],FTM[0.000000073934081],USD[0.0211173247889474],USDT[0.000000146806207],WBTC[0.0000000084447792],XRP[494.980000000000000] |
| 00414770 | BTC[0.0000180795000000],ETH[0.000000005000000],FTT[36.8352592800000000],LTC[83.1000000000000000],USD[3.8940831306724656] |
| 00414771 | BTC[0.0000185139290000],FTT[0.0948520000000000],SOL[0.000000002031600],USDT[1420.9709227389800000],XRP[0.072209000000000] |
| 00414772 | LUNA2_LOCKED[31.3784985600000000],USD[0.000000002750717],USDT[0.000000037882294] |
| 00414773 | USD[0.9999977500000000] |
| 00414775 | AUD[0.000000093390682],BTC[0.000000007173213],ETH[0.0000000103547314],SRM[0.0165237527156644],SRM_LOCKED[1.1454366400000000],USD[0.0000000035496485] |
| 00414776 | FTT[1.6479981147099082],SPELL[0.5728271800000000],USD[2.4652244555070049],USDT[3897.8582868053023330] |
| 00414778 | ETH[-0.0000114707229566],ETHW[-0.0000114707229566],SOL[-0.3129445788726543],USDT[0.4032978018846716] |
| 00414779 | ETH[0.0000001000000000],NFT[317645742020380513][1],NFT[48096816857818474][1],STETH[0.0021049185024528],USD[0.0058726944889683],USDT[0.0000132622163932] |
| 00414780 | USD[30.0000000000000000] |
| 00414783 | BOBA[0.0103525000000000],BTC[0.000000012588200],ETH[0.0000188249964200],ETHW[0.0000181899964200],OMG[0.2445469238713300],USD[0.0204384361308408],XRP[0.0000000045678500] |
| 00414784 | ETH[0.000000096386393],USD[0.0020040425912028] |
| 00414785 | AMPL[0.000000014400196],AUP[0.000000010000000],BAND[0.000000071090400],BCH[0.0000000010604000],BNB[0.0000000057749364],BUSD[2344.1389401600000000],CBSE[-0.0000000045000000],CEL[0.00017995200000000],CHM[0.000000003560000],COMP[0.000000004160000],CRO[8.3715586000000000],ETH[0.0000001611180668],FTM[0.0000000061254414],FTT[27.6996816652257843],HOOD[0.0000000525264294],HOOD_PRE[-0.0000000022656200],LINK[0.000000076372500],LTC[0.000000007700000],LUNA[0.1080556927000000],LUNA2_LOCKED[0.2521299480000000],NEAR[0.0213128000000000],NFT[331404373500575075][1],NFT[34265065470072719][1],NFT[388859082547003251][1],NFT[431313503458286009][1],NFT[43415102923506973][1],NFT[565105179879969699][1],PAXG[0.000000040000000],SNX[0.0000000007834200],SUSHI[0.0000000000075200],TRX[0.0115610000000000],USD[73.3113250945800418],USDT[1604.2709738853157771],USTC[0.4524150000000000] |
| 00414786 | BCH[0.0010000000000000],BTC[0.0000020812500000],SOL[0.000000005000000] |
| 00414787 | ETH[0.000000096386393],USD[0.0020040425912028] |
| 00414788 | BULL[0.0000000000000000],USD[-0.0258691756940235],USDT[0.0345151925934838] |
| 00414789 | USD[2.3180533502870810] |
| 00414791 | TRX[0.000002000000000],USDT[45.9325166541930500] |
| 00414792 | AGLD[0.000000001760600],ATLAS[0.000000096548073],BNB[0.0000000047271320],BTC[0.000000085500000],DAI[0.0000000033000000],ETH[0.000000053262000],SOL[0.000000063997640],STG[0.000000047949336],USD[50.6237787544693002],USDT[0.0003585892280374] |
| 00414793 | DOGE[0.000000086700000] |
| 00414801 | DAI[0.000000001000000],ETH[-0.000000040243500],MATIC[0.000000004000000],SOL[0.000000079352800],TRX[0.1868120000000000],USD[0.0000000087077763],USDC[42.9639334800000000],USDT[0.0029307288721174] |
| 00414802 | USD[-0.1334598090649981],USDT[27.1900000000000000] |
| 00414805 | BNB[0.0000000021000000],DOGE[0.000000021044300],CEL[0.000000016840000],ETH[0.0000000073775319],FTT[0.000000188879900],ETHW[0.0000000073775319],FTT[0.000000188879900],TRX[0.000000001135200],USD[0.1730758297208428],USDT[0.0400000067843474] |
| 00414807 | ALGOBULL[86.4833763892229460],BSVBULL[0.0000000018000000],GRTBULL[0.0000000069334415],LUA[207.8540413031137000],SXPBULL[0.0093500000000000],TRX[0.000070000000000],TRXBULL[0.000000090068400],USD[-0.0035542499638302],USDT[0.0118091778707600],XRPBULL[0.000000002372248] |
| 00414809 | BTC[0.0000001000000000],ETH[0.000000000450735],USD[0.0001062998109850],XRP[0.0000000074271277] |
| 00414812 | FTT[0.0005262747295264],USD[0.0240489021812123] |
| 00414814 | USD[2.3180533502870810] |
| 00414815 | TRX[0.246942000000000],USD[0.0061180163000000],USDT[0.0000000075000000] |
| 00414821 | APE[690.2686688331732000],ATOM[0.0276492986529522],BEAR[35.8300000000000000],BNB[3.1737817101913300],BNBBEAR[7122.1328026231893120],BNBBULL[0.000000058785000],BTC[0.8557392591120300],BULL[0.0000468105179000],CEL[8.3567.32728717486744000],ETH[7.3732446159851210],ETHBULL[0.000055110000000],ETHW[7.2340445341847207],FTM[991.3747451504420500],FTT[375.6810915347897860],FXS[0.000090000000000],GMT[1196.9687522707403900],GST[117.3012465000000000],LINK[0.0897201004543500],LTC[1.0333225916910900],LUNA2[2.6653472665753000],LUNA2_LOCKED[8.291436230090000],LUNC[82674.0598454711515200],MATI [5036700822061620510],SAND[0.0021400000000000],SNX[0.0539408584725800],SOL[30.7005878620990700],SUSHI[0.2243788116793300],USD[3251.3787752549421771],USDT[0.0042687387364991] |
| 00414822 | AUD[10.0030401132028080],AVAX[0.000000048000000],BADGER[0.000000004000000],ETH[0.000000049988195],FTT[0.00000048429595],SRM[0.4058827900000000],SRM_LOCKED[4.2353151000000000],USD[256.5543799983260591],USDT[0.0000000144411997] |
| 00414823 | ADABEAR[1399720.0000000000000000],BTC[2.0000000057826326],DOGEBEAR[1795.0000000000000000],DOGEBULL[8.4477029636241308],ETH[0.0261831373572813],ETHBEAR[63929.3400000000000000],ETHBULL[0.0261831360398537],FIDA[21.0000000000000000],FTT[1.6865773983258591],LINKBULL[1093.0000000000000000],MATIC[30.0000000000000000],MATICBEAR[147953400.0000000000000000],MATICBULL[1176.5545387600000000],TRX[2605.4788000000000000],TRXBULL[0.000000004834900],USD[113.6280430985773630000] |
| 00414826 | ADABULL[20.0000000040032500],BALBULL[20.000000089000000],BCHBULL[2.0000000017500000],BNBBULL[0.000000089075000],BTC[0.000000021930960],BULL[0.000000042305000],DEFIBULL[0.000000088500000],ETCBULL[0.0000000086500000],ETH[0.000000067500000],ETHBULL[0.000000075000000]275000],FTT[0.0886960095833293],GENE[0.0000000010000000],GRTBULL[0.000000068252000],LINKBULL[0.000000021500000],MEDBULL[0.0000000567000000],NFT[33988583741556816][1],NFT[347762562071659850][1],SRM[1.5743729000000000],SRM_LOCKED[8.8559942000000000],TRX[0.000001000000000],TRXBULL[0.000000045000000],UNISWAPBULL[0.000000087000000],USD[0.049170558569717],USDT[0.004415488951760],VETBULL[0.000002300000000],XLMBULL[2.0000000000000000],XRPBULL[2.000000007500000],XTZBULL[0.000000022250000] |
| 00414827 | BTC[-0.0000001000000000],ETH[0.000000010000000],USD[0.0529801862722814],XRP[0.0000000078827654] |
| 00414829 | ETH[0.000000002106400],FTT[0.0000000032328200],MATIC[0.000000077416930],USD[0.0002187091614496],USDT[0.000000032700000],USTC[0.000000036129100] |
| 00414830 | USD[0.2514186445374623] |
| 00414833 | ALGOBULL[82.6935000000000000],BCH[0.000122865000000],BTC[0.000000155000000],BULL[0.000000001500000],EOSBULL[0.0315050000000000],ETH[0.000000005750000],ETHBULL[0.000000005750000],LINKBULL[0.000091206000000],TOMO[0.0347635000000000],UNISWAPBULL[0.0000443509500000],USD[0.00000350196649],USDT[0.6757142594352486],XTZBULL[0.0002951000000000] |
| 00414835 | LRC[0.8508751300000000],MOB[4514.1953209900000000],USD[78.9171759610585564] |
| 00414836 | USD[30.0000000000000000] |
| 00414838 | BTC[0.0000981950000000],ETH[0.000499990000000],ETHW[0.000499990000000],FTT[25.0633708574990000],LUNA2_LOCKED[1703.0403260000000000],USD[0.0091636370265500],TRX[0.4439725227028086],USD[6.5730295127056450],USDT[0.000000007637852],USTC[0.0000000016711900] |
| 00414840 | ATLAS[0.0136000000000000],BTC[0.8519370500000000],BNB[0.000000138128300],BTC[0.000000191844800],CRO[9.8262519100000000],ETH[0.09000133442800],ETHW[0.0900000628000000],FIDA[0.0311052000000000],FIDA_LOCKED[0.1415484000000000],FTT[166.0403353742753104],GMT[449.0021400000000000],GST[1869.1118455000000000],LUNA[2.1386862068940000],LUNA2_LOCKED[0.3259345294528900],LUNC[30416.9700000000000000],MATIC[7.9420500000000000],MEDIA[0.0000170000000000],NFT [34140595306894811][1],SOL[14.3288793400000000],SPELL[12150.6414204900000000],SRM[0.0483242400000000],SRM_LOCKED[0.4985029700000000],SUSHI[0.000000112257700],SWEAT[100.0000000000000000],UNI[0.000000248433200],USD[2.6759198612429790],USDT[2.6759198612429790],USTC[0.00000013219] |
| 00414841 | BTC[0.0000010588023911],NIO[0.0015000000000000],USD[26.5730970980442655],XRP[6.1094060000000000] |
| 00414848 | BTC[0.077677607009186],BUSD[100.0000000000000000],USD[12485.057657410038916100000000000],USDC[100.0000000000000000],USDT[0.0000001178736180] |
| 00414850 | BTC[0.0013150615000000],DOGE[0.1329182774250400],LTC[0.0662732900000000],USD[287.2040219949405492] |
| 00414852 | APT[0.0000000056466395],ATOM[0.000000007448232],BNB[0.00000000137696400],ETH[0.00000000036828498],GENE[0.000000004100000],HT[0.000000018663058],MATIC[0.000000006506906],NFT[303988473389582855][1],NFT[392207215250199444][1],NFT [5050345367146529116][1],SOL[0.000000848397911],TRX[0.000000044226441],USD[0.000159163915153],USD[0.000000000405234060] |
| 00414853 | BCH[0.0000000083000000],BNBBULL[0.0000000050000000],BTC[0.0000000006750000],COMP[0.0000000088200000],DEFIBULL[0.0000000858000000],DOGEBEAR[20210.0000000023500000],DOGEBULL[0.000000009728500],ETH[0.0000000119500000],ETHBEAR[442.3500000000000000],ETHBULL[0.0000000685000000],EXCHHEDGE[0.0000000000000000],FTT[0.000000029326607],LINK[0.0000000050000000],LTC[0.0000000010000000],SOL[0.00000001440000],UNI[0.0000000180000000],UNISWAPBULL[0.000000008330000],USD[46.8925818214131952],USDC[200.0000000000000000],USDT[0.00000132190779],VETBULL[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414854 | USD[0.0000010275000000] |
| 00414855 | SOL[0.0000000003785250],USDT[0.0000000346772530] |
| 00414857 | USD[0.0000035710615705] |
| 00414858 | CEL[0.0063000000000000],USD[0.0000000073507560] |
| 00414859 | ETH[0.0000001972467],LTC[-0.0082375224927756],USD[1.7739809995622934] |
| 00414862 | AAVE[0.0000000006792004],BTC[0.0000000097537250],ETH[0.0000000041538000],FTT[0.0000000065846794],USD[0.0021696564589169] |
| 00414863 | AAVE[0.0000000000200000],BADGER[0.0000000960000],BNB[0.0000000000200000],BTC[0.0000000002084],CREAM[0.0000000036000000],CRO[10.0000000000000000],DOGE[849.0598894000000000],ETH[0.000000073800000],FTT[25.0513766900000000],GARI[88629.0000000000000],LINK[0.0000000020000000],LTC[0.0000000 840000000],LUNA2[0.0115923291900000],LUNA2_LOCKED[0.0027048768110000],LINC[0.0037343420000000],ROOK[0.0000000020000000],SXP[0.0000000006000000],USD[0.6696685557115946],USDT[0.0000000144369224] |
| 00414865 | BTC[0.0055549763229530],ETH[0.0000267946412194],ETHW[0.0000267919259224],TRX[0.0000030000000000],USD[0.2322248034125807],USDT[0.0000161255265629],XRP[0.0000000005061316] |
| 00414870 | ETH[0.0000016038793],USD[0.2715785507004600] |
| 00414871 | BTC[0.0000000582044460],ETH[0.0000000335919983],FTT[0.0813166300000000],USD[0.0001131649317207] |
| 00414872 | USD[0.1622580160000000],USDT[0.2280284800000000] |
| 00414874 | ATLAS[120.0000000000000000],BNB[0.0000000003226000],DRGNBULL[0.0998860000000000],SOL[0.0000075600000000],TRX[0.8000010000000000],USD[0.4219448521824090] |
| 00414875 | USD[0.0000000790155583] |
| 00414887 | BALBULL[0.0000000050000000],FTT[0.0000000072324826],USD[1.1514388492189904] |
| 00414889 | ATLAS[0.0000000004752913],BNB[0.0000000077140488],BTC[0.0000000935127433],BULL[0.0000000025047952],DEFIBULL[0.0000000000400000],ETH[0.0000000653430152],FTM[0.0000000016000000],FTT[0.0000000033731919],GRT[0.0000000296213021,LTC[0.0000000018804255],MNGO[0.0000000055367632],RAY[0.0000000099023875], SOL[0.0000000081798198],TRX[0.0000000054732301],USD[0.0000006315312521],USDT[0.0000000090580649] |
| 00414890 | AAVE[0.0079676200000000],BAL[0.0056089950000000],CREAM[0.0087841000000000],FTT[0.4124599600000000],RSR[1.9118000000000000],SOL[0.0090381000000000],UNI[0.0918000000000000],USD[0.5915386285137046],USDT[-0.0000000011273412],YF[0.0000000050000000] |
| 00414891 | USD[4.9650732403825429] |
| 00414893 | USD[0.2739321988263198] |
| 00414895 | USD[0.0474482800000000] |
| 00414896 | AAVE[0.0000000025000000],BADGER[0.0000000200000000],BTC[0.0000000109435688],CEL[0.0000000050000000],ETH[0.0000000229920112],FTT[0.0000000023098927],GRT[0.0000001024466674],KNC[0.0000000074831675],LINK[0.0000000100409903],LTC[0.0000000037589427],USD[0.0000000401014500],WBTC[0.0000000086000000],YF B[0.0000000050000000] |
| 00414899 | BTC[0.0553555000000000],ETH[4.9900000000000000],ETHW[0.0027549400000000],USD[162419.0461764456317766] |
| 00414901 | SXPBULL[35972.0167000000000000],TRX[0.0000040000000000],USD[0.0019820010000000],USDT[0.0000000156580515] |
| 00414902 | AAVE[0.0000000052899100],BTC[0.0000000505265660],BUSD[4337.5058942500000000],CEL[0.0000000069300000],DEFIBULL[0.0000000032000000],ETH[0.0805543094240014],FTT[150.0088811484016019],GBP[0.0000000021231628],HKD[0.0000000111184828],LINK[0.0000000046392600],LUNA2[0.0061219737950000],LUNA2_LOCKED[0.0 1428460552000000],MATIC[8771.5905088337255000],MATICBULL[0.0000000000000000],SNX[0.0000000017332100],SOL[0.0000004822734],USD[0.0358022825857551],USDT[0.0000000008383106],USTC[0.0000000012002400] |
| 00414904 | USD[0.0002822693000000],USDT[0.0188960000000000] |
| 00414906 | ATOM[0.0501980100000000],BTC[0.0000000049668669],BULL[0.0000000034435000],ETH[0.0000000144717743],FTT[31.0105112826902569],LINK[0.0000000079871650],LTCBULL[0.0000000075000000],LUA[0.0000000071301408],SOL[0.0000000001741208],SUSHI[0.0000000072203394],TRX[0.0000000040041659],USD[8.15138760134098 02],USD[0.0007000175672226] |
| 00414909 | BTC[0.0000000726864000],CRO[0.0000000024348782],ETH[0.0000000067938367],SOL[0.0000000083011842],USD[0.2843181095595562],USDT[0.0000001289491331],VETBULL[53745.8723170022618278] |
| 00414912 | USD[0.7060011615000000] |
| 00414914 | 1INCH[0.0000000004568000],ADABULL[0.0000000078700000],ALPHA[0.4098500000000000],AURY[0.4379647200000000],EOSBULL[0.5500000000000000],ETH[4.5095914121310000],ETHBULL[0.0000078005000000],ETHW[4.5095914138969607],FTT[0.2408242474307919],LUNA2[5.1657365280000000],LUNA2_LOCKED[12.0533852300000000 0],LUNC[1124850.0049280000000000],MATIC[0.0000000983525001],SOL[0.0594051600000000],SUSHI[0.0000000194018800],SUSHIBULL[0.9046600000000000],USD[-1303.8643823919391502],USDT[0.0000002466688876] |
| 00414915 | BNB[0.0000000050000000],CRO[0.0000000951164110],ETH[0.0000000022000000],MNGO[0.0000000080032835],RUNE[0.0000000066500000],SLRS[0.0000000106928800],SOL[0.0000000018646525],USD[0.0043142034777720] |
| 00414917 | USD[-0.0117671756275210],USD[0.6566583800000000] |
| 00414918 | AVAX[0.0000000088984486],AXS[0.0000000095368000],BCH[0.0000000074652512],BTC[0.0000000041891645],C98[0.0000000040000000],ETH[0.0000000027145206],FTT[0.0000000040420],LTC[0.0000000325595096],MATIC[0.0000000891560000],PAXG[0.0000000035000000],RAY[0.0000000060000000],SRM[0.0000000060000000],TRX[0. 0000000023234432],USD[0.0000000062171799],WAVES[0.0000000043032245] |
| 00414921 | TRX[0.0000360000000000],USD[14.3958204090000000],USDT[15.5193256320803438] |
| 00414927 | HT[3.9973400000000000],USD[13.4244201500000000] |
| 00414928 | BNB[0.0000000068167449],BTC[0.0000000074950000],BULL[0.0000000093150000],FTT[0.0971099100000000],USD[2.5131632680542396] |
| 00414931 | BTC[0.0000000007475500],ETH[0.0000001400000000],ETHW[0.0009801400000000],TRX[0.0000050000000000],USD[37.3448349608627084],USDT[39.9595729611810177],WBTC[0.0000240000000000] |
| 00414932 | AMPL[0.0000000005631255],BNBBULL[0.0000000009750000],BTC[0.0000000800000000],BULL[0.0000000067000000],ETHBULL[0.0000000020000000],FTT[0.0000000018217443],SOL[0.0000000079888800],SUSHI[0.0000000043840000],SXPBULL[2.8673500000000000],USD[2.0357756553842874],VETBULL[0.0079680000000000] |
| 00414934 | USD[0.0002400000000000],USDT[0.0000000000020410],USD[0.0004935039888973],XRP[-0.0000000013853826] |
| 00414936 | USD[0.2299277815500000],USDT[0.0000000106018694] |
| 00414937 | USD[0.0010020700000000],USDT[0.0000074080770620] |
| 00414938 | USD[0.0011034760674307],USDT[0.0768077214262500] |
| 00414939 | FTT[0.0000000112136470],SRM[4.1517681200000000],SRM_LOCKED[14.5723490500000000],USD[-0.0074705109627229] |
| 00414946 | TRX[0.0000020000000000],USD[0.0162347343728008],USDT[0.2857987995005094] |
| 00414947 | FTT[0.0679606369785291],LINA[7.4901000000000000],USD[-0.0094190620840805],USDT[25227.1566262263226247] |
| 00414948 | BTC[0.0230889500000000],DOGE[1.0000000000000000],USD[0.0000001029540038],USDT[0.0002920615108130] |
| 00414955 | USDT[0.0000033517717160] |
| 00414956 | BNB[0.0000040000000000],ETH[0.0000000036577600],NFT[344358889904454241[1],NFT[539442775102658305[1],TRX[0.0000010000000000],USD[0.0688148319388894],USDT[1.1983961566596976] |
| 00414958 | BTC[0.0000000881132211],DOGE[0.0874102800000000],RUNE[0.0059273230314003],SOL[0.0000007290642],SRM[0.0141375000000000],SRM_LOCKED[0.0842064700000000],TRX[0.0000100000000000],USD[0.6720435412417809],USDT[0.0000000010628842] |
| 00414961 | FTT[3.4976725000000000],USD[2.1850000000000000],USDT[1.0000000000000000] |
| 00414963 | ASDBEAR[2.8077664230000000],BSVBULL[340.2975350000000000],BULL[0.0000009207700000],EOSBULL[37.8407150000000000],LTCBULL[2.4699107000000000],SUSHIBEAR[3962190.6977000000000000],SUSHIBULL[1695.9478000000000000],USD[0.0694894423500000],XRP[0.7273900000000000],XRPBULL[612715.0428150000000000] |
| 00414968 | BNB[0.0005288900000000],USD[0.0210695084000000] |
| 00414971 | USD[169.1526753704841300] |
| 00414973 | USD[2.9224853476054900] |
| 00414974 | BTC[0.0001389366361426],USD[2.0251365463426523] |
| 00414980 | BTC[0.0212127666000000],DENT[87.1758600000000000],ETH[2.2654963835000000],ETHW[2.2654963835000000],FIDA[520.2216327703881120],FIDA_LOCKED[0.1295796200000000],FTT[205.0994683932099804],RAY[231.9332410000000000],SOL[88.1658223335152700],SRM[467.9198807500000000],SRM_LOCKED[0.1917570900000000], USD[767.3111446917112500],WAXBBEAR[2.0885985062330700],XRP[0.4341740000000000] |
| 00414984 | ADABEAR[1899639.0000000000000000],ALGOBEAR[2099601.0000000000000000],ALGOBULL[80984.6100000000000000],ASDBEAR[2499525.0000000000000000],BNBBEAR[4299183.0000000000000000],BSVBULL[13997796.9131700000000000],BTC[0.0048000000000000],DOGEBEAR[14337275.4000000000000000],EOSBULL[3999299.988 6000000000000],ETH[0.0920000000000000],ETHBEAR[2151891.0630000000000000],ETHW[0.0920000000000000],LINKBEAR[2579509.8000000000000000],SHIB[399924.0000000000000000],SOL[5.7544070000000000],SRM[31.6221200000000000],SUSHIBEAR[2258920.1010000000000000],SUSHIBULL[289.9449000000000000],SXPBULL[14 997165.2371044000000000],TOMOBULL[1199669.0000000000000000],XRPBEAR[1671250.0000000000000000],XRPBULL[21199448.2277050000000000] |
| 00414985 | BULL[0.0000000057940000],DEFIBULL[0.0000000076530000],DOGEBULL[0.0000000065000000],ETH[0.0000000018000000],FTM[0.0000000092000000],FTT[0.0000000007601541],LINKBULL[0.0000000090000000],USD[0.0879874624407887],USDT[0.0000000010000000],XLMBULL[0.0000000070000000] |
| 00414986 | ETH[0.0000000028860400],FTT[0.0040055000000000],TRX[0.0007880000000000],USD[-0.1885172476968253],USDT[759.0796583872195056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00414992 | ATLAS[2.045850000000000],BNB[0.002645710000000],ETH[0.000789820000000],ETH[0.000551090000000],FTT[150.063067500000000],POLIS[0.031730500000000],SRM_LOCKED[2.504719180000000],TRX[0.000218000000000],USD[9.309928526369937],USDT[0.003723661025039] |
| 00414993 | BTC[-0.000016093847924],DOGE[0.455864141838695],ETH[0.000422210000000],ETHW[0.000422210000000],USD[17.456653716945988],USDT[0.000000042994568],XRP[0.654289000000000] |
| 00414997 | AAVE[0.000013750000000],ATLAS[0.020000000000000],BIT[1000.010000000000000],BNB[0.989248720000000],BTC[0.016642387000000],DENT[51.153300000000000],DOGE[0.808696500000000],EDEN[246.001230000000000],ETH[0.000939310000000],ETHW[0.000939310000000],FTM[0.782617500000000],FTT[155.428472711616984690],LUNA2[0.000000042109489],LUNA2_LOCKED[0.000000098254756],LUNC[0.009169432725780],MATIC[906.568992480000000],MER[0.800000000000000],RAY[0.000050000000000],SOL[0.000062500000000],SXP[0.666821850000000],TRX[0.873454500000000],UNI[0.000072500000000],USD[0.000002460000000],ETH[0.000724500024668],USD[-0.020160316903131],USDT[0.000000085211769] |
| 00414999 | ETH[0.000724600000000],ETH[-0.000072450024646],USD[-0.020160316903131],USDT[0.000000085211769] |
| 00415003 | BNB[0.000000018935952],ETH[-0.008050142768348],FTT[0.008831942441915],LTC[0.000000700000000],SOL[0.000000091672770],USD[-50.498304374352991],USDT[69.162716775978612] |
| 00415005 | BTC[0.000000009500000],TRX[0.000000200000000],USD[-0.366211569419049],USDT[0.454657653947922] |
| 00415009 | BNB[0.004819300000000],BUSD[10989.000000000000000],FTT[0.093578000000000],TRX[0.000046000000000],UNI[0.005000000000000],USD[0.794513765188079],USDT[0.000000007115918] |
| 00415013 | USD[0.000003029400000] |
| 00415018 | USDT[0.689485000000000] |
| 00415020 | BTC[0.000000014511672],BULL[0.000000007400000],BUSD[10.001719390000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000020000000],FTT[0.054202231325824],LUNA2[0.873271488700000],LUNA2_LOCKED[2.037633474000000],SPY[0.000807228588096],USD[-0.001288485897960],USDT[0.000000031677000],XTZBULL[1688.299090000000000],ZECBULL[201.563000000000000] |
| 00415022 | TRX[0.000150000000000],USDT[0.000006323327283] |
| 00415025 | DOT[2.699487000000000],SLP[849.798600000000000],SOL[0.000000096616424],TRX[0.554206000000000],USD[0.097989774155496],USDT[0.741981736019182] |
| 00415026 | TOMO[0.085150000000000],TRX[0.000030000000000],USDT[0.120361203750000] |
| 00415029 | BOBA[0.000084900000000],USD[0.686972703650000] |
| 00415030 | USD[0.002762600000000] |
| 00415034 | BTC[0.000000143131670],ETH[1.330000002892700],ETHW[5.149395890892700],FTT[0.000000095495949],RAY[0.000000015649590],SRM[1.272375580000000],SRM_LOCKED[5.164096830000000],USD[14059.424583934131252],USDT[0.000000111827736] |
| 00415039 | DOT[0.035808700000000],ETH[0.002210500000000],ETHW[1.600000000000000],USD[0.008545206000000] |
| 00415041 | 1INCH[1.000000000000000] |
| 00415042 | ALPHA[0.120904800000000],AMPL[0.076168350556004],BTC[0.000000042660303],ETH[0.000000027012353],GRT[0.000000032575300],MATIC[0.000000038630584],USD[1.821038283232499],USDT[0.000000156484729],YFI[0.000000001551748] |
| 00415044 | BTC[0.435236013319313],ETH[1.759513263661029],ETHW[1.753241978422909],FTT[22.131610911908000],SOL[8.096519409201430],USD[0.001172295213593],USDT[0.000375188769813] |
| 00415048 | USD[30.000000000000000] |
| 00415049 | USD[0.000000015678900] |
| 00415051 | USD[0.001176118850000] |
| 00415060 | TRX[0.000020000000000],USD[0.007361197154067],USDT[0.000000087716630] |
| 00415063 | FIDA[11.000000000000000],USD[7.727404365000000] |
| 00415068 | ETH[0.000000044295615],ETHBULL[0.000000092500000],FTT[0.000000115302345],MATICBULL[0.000000090000000],TOMO[0.000000069317100],USD[0.001144718224985],USDT[0.000000093557073] |
| 00415073 | USD[0.000000022083718] |
| 00415075 | USDT[102.502993326000000] |
| 00415076 | ADABEAR[5918.045000000000000],ADABULL[0.000005898450000],ALGOBULL[30279.850500000000000],ATOMBULL[0.060643450000000],BEAR[97.606000000000000],BNBBULL[0.000009647500000],DOGEBEAR[294813.818350000000000],EOSBULL[20.486367500000000],ETHBULL[0.000004221200000],KNCBULL[0.000815795000000],LTCBULL[0.005877000000000],MATICBULL[4.515350000000000],SUSHIBULL[7.788229500000000],SXPBULL[51.224340795000000],THETABULL[0.004473850000000],USD[0.000010001248009494],VETBULL[0.897480000000000],XRPBULL[0.000075750000000] |
| 00415077 | AXS[0.000000013427436],BCH[0.000000020000564],ETH[0.000038000001991],ETHW[1.010013946510156],BNBBEAR[687800.000000003140000],BNBBULL[0.000000780000000],BTC[0.000000015822575],BULL[0.000000018000000],COIN[0.000000059446085],DOGE[0.092688024317858511],DOGEBEAR[108677860.000000000000000],DOGEBULL[18.340598910000000],ETHBULL[0.000000012000000],ETHBULL[0.000000050000000],GME[0.000000030000000],GMEPRE[-0.000000033150025],KNC[0.000000005649328],LUNA2[0.000029.272546613100000],LUNA2_LOCKED[0.635942097300000],LUNC[0.000000003589627],MKR[0.000000087876548],MOB[0.000000027575695],PAXG[0.000000006000000],RAY[0.000000010000000],TRX[0.000000075807828],USD[0.022725650721912392],USDT[0.000841734916858S],USTC[0.000000000694160],XRP[0.000000635459091] |
| 00415083 | USD[0.002526670000000] |
| 00415084 | BTC[0.000476860637600],FTT[0.092241463492950],LUNA2[0.000000321466467],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000],SAND[0.000000080711775],SRM[81.214562370000000],SRM_LOCKED[407.503613980000000],TRX[0.001161000000000],USD[1582.035906570179916],USDT[0.797225923580149] |
| 00415085 | USD[0.000000033687266] |
| 00415086 | BTC[0.000000080699700],CEL[0.000000047836800],DOGEBULL[0.000000080000000],ETH[0.000000023983950],FTT[0.000000090000000],UNI[0.000000051501425],USD[-0.000072475123482],USDT[-0.000000020079268] |
| 00415092 | USD[0.000001081453782],USDT[0.000000039741388] |
| 00415093 | BTC[0.000000006479703],ETH[0.000000083779092],FTT[0.000000100000000],LRC[0.897150346540000],SOL[0.000000085000000],USD[0.050469787897423],USDT[0.000000066356218] |
| 00415097 | BNB[0.000000089520520],DOGE[0.829670000000000],EOSBULL[0.000000064467600],ETH[0.000043299318853],ETHW[0.000043299318853],FTT[0.000000770082880],USD[0.504906262917480],USDT[0.000030232061035] |
| 00415098 | BTC[0.000065298172562],ETH[1.050563164908128],ETHW[0.000000049081284],EUR[0.000000012282834S],FTT[0.005174952471707],MATIC[0.000000075332786],SRM[0.037047200000000],SRM_LOCKED[0.425199380000000],USD[322.509228686601867],USDT[0.000000087846644] |
| 00415099 | BAT[976.804600000000000],BTC[0.049195520000000],CRV[411.000000000000000],DOGE[499.000000000000000],ETH[9.803425510000000],ETHW[9.803425510000000],FTT[6.884620000000000],MATIC[1599.696000000000000],SHIB[46068796.068796000000000],SOL[18.253031608467881T],SUSHI[0.000000015910000],UNI[0.00000003221000],USD[52961.055218256212900],USD[0.557387160000000],LUNA2[4.657587130000000],LUNA2_LOCKED[9.748063664000000],MATICBEAR[17153471.900000000000000] |
| 00415101 | BNB[0.007044240085615Z],BTC[0.000526526031500],C98[0.369200000000000],CEL[0.045176357642580],DOGE[0.924313606622440],ETH[0.001893151572270],FTT[0.001172400000000],LOOKS[0.025050000000000],MANA[0.504082500000000],OXY[0.035155000000000],RAY[0.504566695716413S],SAND[0.822005000000000],SOL[0.008826142630300],SRM_LOCKED[91.769149370000000],USD[2.323071550953809],USDT[26545.766507533674310] |
| 00415102 | FTT[0.032034682602520],USD[4.121864590260000],USDT[3.126492523000000] |
| 00415110 | TRX[0.000004000000000],USD[0.472043001200000],USDT[0.000000171399621] |
| 00415111 | BTC[0.004119400000000],DOGE[0.093320000000000],SHIB[20369.097500000000000],SOL[0.497300000000000],TRX[0.101387000000000],USD[-13.292646735783538T],USDT[25.034038722662549] |
| 00415114 | AAVE[0.000000007641337S],BNB[0.000000027762452],BTC[0.329000000000000],ETH[30.214423234617040],ETHW[30.121000077132600],FTM[383.020000000009260484],LRC[1960.000000000000000],SAND[855.000000000000000],SOL[55.130000000000000],SUSHI[0.000000244612],USD[73.572462555884243],IMX[2646.300000000000000],TZBULL[51921.195414600000000] |
| 00415115 | ADABEAR[88940.000000000000000],ADABULL[113.068580880000000],ALGOBEAR[15994.000000000000000],ALGOBULL[21078760640.167000000000000],ASDBEAR[54582.000000000000000],ASDBULL[9598.895546100000000],ATOMBULL[985125.0944578000000000],BCHBULL[0.003076000000000],BNB[-0.000000033069360],BNBBULL[0.000902460000000],BSVBULL[13158826.609000000000000],COMPBULL[10015366.148031000000000],DOGE[1.000000000000000],DOGEBEAR[892.792000000000000],DOGEBULL[319.067720432800000],EOSBULL[56770635.917380000000000],ETCBULL[5.446212000000000],ETHBEAR[930.000000000000000],ETHBULL[0.006300000000000],GRTBULL[120276160.0302109770000000],KNCBULL[38.768800000000000],LINKBEAR[879.700000000000000],LINKBULL[1969.678000000000000],LUNA2[1.605758713000000],LUNA2_LOCKED[3.746863664000000],MATICBEAR[11753471.900000000000000],MATICBEAR20[109.240000000000000],MATICBULL[50089.860916000000000],OKBBULL[0.000000007000000],SHIB[72120.000000000000000],SUSHIBEAR[17314.114000000000000],SUSHIBULL[73700834.060000000000000],SXPBEAR[360.541000000000000],SXPBULL[26113879.710083200000000],THETABULL[30625.4243436700000000],TOMOBULL[2843765818.707400000000000],TRX[0.782987000000000],TRX[0.028796000000000],USD[0.035893715042502],USDT[0.000000013694477],VETBULL[803.259086000000000],XRPBULL[10071.000000000000000],XTZBULL[31921.195414600000000] |
| 00415117 | ATLAS[380.000000000000000],POLIS[7.500000000000000],STEP[76.000000000000000],USD[0.064062161462500],USDT[0.000000156940058] |
| 00415119 | BNB[0.000000035414496],ETH[0.000000000993376],FTT[0.000002593321970],USD[0.000059572253410],USDT[0.000000025591319] |
| 00415121 | DAI[0.032249600000000],ETH[0.000000010000000],EUR[0.000000031677167],FTT[0.000232950877005],USD[0.004988527059122129],USDT[18.817897461976929] |
| 00415123 | USD[2.894085000000000] |
| 00415124 | ETH[0.000000000000000],USD[0.002032586869246] |
| 00415126 | BNB[0.119667217827200],BTC[0.154600000000000],BUSD[7006.125000000000000],FTT[25.000000000000000],GBP[0.807582688714670],TRX[0.000010000000000],USD[1299.168000011412301],USDT[0.000000016557000] |
| 00415130 | CRV[0.986500000000000],DOGE[266.799750000000000],TRX[0.000030000000000],USD[40.621151100264609603],USDT[0.1642169080953866] |
| 00415131 | USD[0.000959990071810],USDT[0.000000081668889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415133 | 1INCH[0.000000000304820],AMPL[0.00000001559479?],ASD[0.00000008000000],AVAX[0.0000000827743],BADGER[0.00000007260000],BCH[0.000000064700000],BNB[0.000000102624235],BTC[0.00000121820248],DAI[0.00000001442200],DFL[0.00000010000000],DYDX[0.00000010000000],ETH[0.0000002605900537],FTM[0.00000000601629001],FTT[0.00000000074000000],MKR[0.00000004083?106],RAY[0.000000001947562],ROOK[0.000000024630000],SOL[0.000000009228899],SRM[0.00000030000000],STSOL[0.000000100000000],SUSHI[0.000000100000000],UNI[0.000000020000000],USD[1.12700484530883101],USDTI[0.0000000284965653?],XRP[0.0000000034384393417,YFI[0.0000000200000000] |
| 00415136 | ATLAS[5.408349965624130],BNB[0.008469760000000],BOBA[0.046235010000000],BTC[0.000000005236000],ETH[0.00037612511640000],ETHW[0.00037612511640000],LUNA2_LOCKED[2234.596474000000000],LUNC[0.00000010184098100],OMG[0.285702670000000000],USD[15.130794385383794?],USDT[0.000000058797637],XRP[0.612391000000000] |
| 00415141 | AAVE[0.0000000040000000],BADGER[0.00000000500000],BNT[0.00000000900000000],BTC[0.000006510721518],ETH[0.005921598732822^],ETHW[0.005921589793224],FTT[0.97863742852641^48],ROOK[0.0000000087500000],SOL[0.000000000000000],SOL[0.0000001270540^91] |
| 00415144 | ASD[0.080316760000000],BTC[0.0000000075000000],DOGE[0.537776600000000],ETH[0.00064692000000000],ETHW[0.00064690399990340],FTT[0.199463980000000],SOL[0.0000000028027776],SXP[0.090987730000000],TRX[0.000030000000000],USD[52.252733707876125?],USDT[0.0062048501690850],XRP[0.440000000000000] |
| 00415145 | USD[185.013490230000000],USDT[3.047400000000000] |
| 00415146 | BAO[499685.000000000000000],BTC[0.0000000701135602],COPE[0.760600000000000],CRV[0.811000000000000],DOGE[0.523730000000000],ETH[0.009243830000000],ETHW[0.009243830000000],FTT[12.690441190000000],HXRO[266.190000000000000],MAPS[0.370000000000000],MATIC[9.910225000000000],SOL[0.009301600000000],SRM2.974350000000000],STEP[89.546374400000000],UNI[0.291873000000000],USD[890.646238413085464] |
| 00415148 | CRO[9.440000000000000],USD[338.258604937750800] |
| 00415150 | USD[0.007432720000000] |
| 00415151 | USD[0.000000093000000] |
| 00415153 | USD[0.00000028957416] |
| 00415154 | USD[0.000000016292174],USDT[0.095950940000000] |
| 00415156 | BTC[0.000000099652199],ETH[0.0000000022500000],FTT[0.030865458518195],MOB[0.180426039773626?],SRM[1546.316919920000000],SRM_LOCKED[376.086655120000000],STETH[0.0000708791126639],SUSHI[0.000000089457400],TONCOIN[0.081967000000000],USD[-0.575068103533450],USDT[0.005638680496857?] |
| 00415157 | USD[1478.412972184341205O] |
| 00415158 | USD[-0.00000754563768564],USDT[0.000788860000000] |
| 00415159 | ENJ[0.987250000000000],SNX[0.098950000000000],TRX[0.0000040000000000],USD[0.0072151061581491],USDT[0.0000000595533547] |
| 00415160 | ATLAS[130996.010100000000000],DOGE8ULL[0.0078048800000000],TRX[0.349625000000000000],USD[0.083181521612267],USDT[0.0000000242362651] |
| 00415162 | USD[0.0000000107089950],USDT[0.000000007000000] |
| 00415165 | BAO[1.000000000000000],BTC[0.00000005809250O],FTT[0.0000034960000000],KIN[1.000000000000000],TRX[916.039101320000000],USD[-0.0000000333073256],USDT[0.3007462817708678] |
| 00415169 | ETHW[10.263100000000000] |
| 00415170 | ATLAS7.00000000000000O],BNB[0.006927800000000],ETH[0.0000005097808310],ETHW[0.0006839937257394],FTT[0.046186000000000],HTI-0.0000000100000000],IMX[0.00017800000000000],SRM[1.240480160000000],SRM_LOCKED[10.072720900000000],TRX[0.01009100000000000],USD[0.026986103960352],USDT[0.000000087825320] |
| 00415171 | 1INCH[0.000000017347155],AAVE[0.000000038752402],ALPHA[0.00000007365978?1],APT[0.000000001456477S],ASD[0.000000145647785],BCH[0.000000000000000],BIT[20409.604130950000000],BNB[0.0107033427214501],BTC[0.086634928016567?],DOGE[0.0000000005000449 5],ETH[1.0714736185815672],ETHW[1.071884600000000],FTT[152.062416515233601?],GMT[0.000000011257971],GRT[0.00000001085100000],LINK[0.00000018921599],MKR[0.0000000255915774],NEXO[0.564423660000000],OKB[0.000001441629288],RUNE[0.00000001250000O],SNX[0.0000000097982865LSOL[0.197676702719881O],SUSHI[0.000000000956058950000000?],SXP[0.000000012572546I,TRX[0.0023340000000000],USD[264286.337980428753162001,USD[13354930503294330557001,XAUT[0.000000088437713] |
| 00415173 | USD[0.002825609056570O] |
| 00415176 | ADABULL[8.00000009000000O],BULL[0.000000080000000],KIN[1009328.350000000000000],SXPBULL[0.0000000050000000],USD[0.460086458115847?],USDT[0.000000020580711] |
| 00415178 | BTC[0.0000000107917092],ETH[0.000000000172187],FTT[0.000000088416620],USD[0.015345389321590],USDT[0.0000000158853175] |
| 00415180 | TRX[0.155394000000000],USD[0.000940770841328],USDT[0.000000000825000O] |
| 00415184 | ETHBULL[0.000005632000000O],TRXBULL[0.00334870000000O],USD[0.005713312000000] |
| 00415186 | USD[0.0000717481443474] |
| 00415190 | USD[0.289220000000000] |
| 00415193 | USD[0.000189800000000] |
| 00415198 | 1INCH[0.000000007351272],BNB[0.00000006501967S],BTC[0.0000000278354S8],USD[43.651207226430354S],XRP[0.597439000000000] |
| 00415199 | DOGEBULL[0.000000007800000O],ETHBULL[0.000000030000000],THETABULL[0.000000007000000O],TRX[0.000030000000000O],USD[0.000000160452576],USDT[0.000000002080359O] |
| 00415201 | ADABULL[0.000000026000000O],BTC[0.00000002000000O],COMP[0.0000000067500000],FTT[0.19141765553227381,LTC[0.0000000089472411,MKR[0.00000005000000O],TRX[0.0000200000000000],USD[2.2530393387543335],USDT[0.000282614325986Z],YFI[0.000000075000000O] |
| 00415202 | USD[0.01160287250000001,USDT[0.0000000072464521] |
| 00415203 | FTT[25.095609440000000O],SOL[65.2002772880000001,USD[1.0546570000000001] |
| 00415206 | TRX[654.654031505835610O],USDT[18.50062771569679O0] |
| 00415210 | KIN[2409479.40000000000000O],MNGO[309.9297000000000O0],USD[1.006958738545000O],USDT[0.000000008242200] |
| 00415221 | ETH[0.000000009565609G],FTT[0.0000000003675453O],USD[0.0000001899759681,USDT[0.000000084298319] |
| 00415222 | BNB[0.000000002894468S],BTC[0.0000015794391862],DOGE[0.0000000096094512],ETH[0.0001220670200993],USD[0.01014330453295849] |
| 00415223 | EOSBEAR[0.929000000000000O],USD[0.0102373368692463],XRP[0.000000005208975?1] |
| 00415225 | BTC[0.000000059071076],ETH[0.0000000094170151],FTT[0.0160144387078250],GBP[0.0000000053305764],LINK[0.0000000053975663],USDT[0.000000095748551] |
| 00415226 | BAT[189.8451500000000000],BTC[0.00000000600000O],MAPS[0.587700000000000O],USD[0.0000000305064771,ZRX[0.8918900000000000] |
| 00415227 | CHZ[9.95630000000000O],USD[-1.9299205148716461,XRP[1.326371860000000O] |
| 00415229 | USD[0.0035352314210000] |
| 00415230 | USD[-13.398943553187254O],USDT[23.283207360000000O] |
| 00415232 | FTT[5.920192620049616O],SOL[0.000440130000000O],TRX[0.00000500000000O],USD[-0.000278586382069Z],USDT[0.0000001000000O0] |
| 00415234 | BNB[0.0113225800000000],SXP[8.499287000000000O0],USD[-0.046700257793582A],USDT[0.251081691643204G] |
| 00415237 | BTC[0.00116835111286534],DOGE[0.0000000798480O0],ETH[0.000000000936446436],ETHW[0.624744320300696340],FTT[0.44184139000000O0],LINK[0.000000013385760],SOL[0.430026700000000O],SRM[0.00000000012738],USD[0.00000015760894340],USDT[0.000000054589562] |
| 00415238 | USD[11.398418067094000O] |
| 00415240 | BNB[0.000000006000000O],BTC[0.000000023700000O],CEL[0.0000000084720000],USD[0.0452890467472741],USDT[0.0049708450000000],XRP[0.7964718434220000] |
| 00415242 | BTC[0.0348021327100347],FTT[25.99480000000000O],SOL[57.0796523000000000],USD[-0.07060300000000O],USDT[0.0000000929360996] |
| 00415243 | USD[0.20960000000000O] |
| 00415244 | MATH[0.07494000000000O],MOB[0.4650000000000O],TRX[0.00001800000000O],USD[0.0189745335508403],USDT[0.0000000292553596] |
| 00415247 | BCH[0.000000006869040],USD[38.0067422256883631,WRX[0.842300000000000],XRP[0.0000001326228761] |
| 00415249 | AUD[0.00001862327114911,BTC[0.082332740000000O],ETH[1.115415610000000O],ETHW[1.115415610000000O],USD[0.6646963465000000] |
| 00415250 | USD[30.0000000000000O] |
| 00415253 | USD[0.00000002000000O],USD[0.00000001430240O4] |
| 00415255 | ATOM[10.80000000000000O],BNB[0.0199943000000000],BTC[0.00000000500000O],DOGE[16.062540340000000O],ETH[2.7826210841329452],ETHW[0.0741266772472531],EUR[0.000000107484477],FTT[22.397227949174720O],MATIC[1.7866312164106366],USD[0.0000014748312261],USDT[5.555429919420287O] |
| 00415256 | BTC[0.0000483100000000O],EUR[0.79138864207218391,USD[-1.944663657964807?4],USDT[1.000000049134529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415257 | BTC[0.000000001150000],USD[0.0020273410445876] |
| 00415260 | USD[4.0917134400000000] |
| 00415262 | AVAX[0.1034420600000000],BTC[0.00000000670000000],ETH[0.1282808000000000],ETHW[0.000981480000000],EUR[404.51344314712377746],FTT[0.0323517145685220],LRC[0.973210000000000],LUNA2_LOCKED[1.680158018000000],LUNC[0.009948910000000],USD[6.38737912093986832],USDT[0.70297739025000000] |
| 00415263 | ETH[0.00072868000000000],ETHW[0.00072868000000000],USD[0.000000026195548] |
| 00415264 | TRX[0.0000020600000000],USD[1.2934715600000000],USDT[0.000012960902] |
| 00415266 | 1INCH[2.10.782369206447530000],AAVE[12.20795849776704000],BAL[18.94678292550000000],BAND[75.93612985925598977],BNB[40.61811670607239000],BNT[248.04543533021381000],BTC[0.15620677073520000],COIN[7.27276958768043080],DODO[26.58231100000000000],ETH[0.00061008490718000],ETHW[0.00061008490718000],FTT[18.58043871806804000],LTC[1.03244980046010600],MAP5[474.68412500000000000],MATIC[0.00000008232800000],MKR[0.26072806369060000],OKB[38.67052734331554000],RAY[18.59313272336631880],RUNE[74.32117332573503000],SOL[18.11522364833109040],SPELL[24710.00000000000000],SRM[187.04946206000000000],SRM_LOCKED[4.78014188000000000],TRX[5424.42416496932667000],TSM2[110.038353637020000],USD[3294.03276533443201100],USDT[378.83134661910643310],XRP[338.59962975331954000] |
| 00415267 | USD[0.00384576885928130],USDT[0.000000155254133] |
| 00415271 | USD[10.13867656696761000],USDT[16.89733500000000000] |
| 00415272 | AAVE[0.00000000507594800],AVAX[0.00000001243666490],BNB[0.00000000266596860],BTC[0.00000550619020850],BULL[0.00000008746650000],COPE[0.00000000542085410],DOGE[0.00000000034223900],DOGEBULL[0.000000003413990300],ENJ[0.000000064533400],ETH[0.000000000370000033],ETHBULL[0.000000000300000000],FIDA[0.00000000001900257197,3104522614014286],USDT[7605020278215003829],XRP[0.0294950000000000] |
| 00415276 | COMP[0.00000000600000000],CRV[2780.03562500000000000],FTT[0.06408785500000000],LGO[0.00080015000000000],LSI[0.25060000000000000],MSOL[0.17500000000000000],RAY[17.53330000000000000],SOL[0.06478490000000000],SRM[0.00000005000000000],SRM_LOCKED[24.60701744000000000],TRX[5123.00000000000000000],USD[34.13290157393242],USDT[0.00000000000000000] |
| 00415278 | BTC[0.00018899000000000],USD[1.4031078106824784] |
| 00415280 | AMD[0.38000000000000000],BABA[0.81500000000000000],BNTX[0.33000000000000000],COIN[0.23000000000000000],FB[0.60000000000000000],MRNA[0.32000000000000000],MTA[0.78370000000000000],TRX[0.37000800000000000],USD[0.79512715576702641],USDT[10.23169168911114067] |
| 00415289 | AAVE[0.00395570000000000],BNB[2.18556378000000000],BTC[0.00019733000000000],DOGE[25.00000000000000000],ENJ[0.00668366500000000],HKD[0.00000074069331241],INR[0.01270925000000000],RUNE[0.06134500000000000],SUSHI[14146.55902875000000000],UNI[0.03695350000000000],USD[0.00012971300000000],USDT[1.40311038441342098],SRM[153.63063620000000000],SRM_LOCKED[222.17205866000000000],UNI[0.00000001073600000],USDT[1938.22448054894705536],USDT[0.00000002555380700] |
| 00415293 | BTC[0.01368865700000000],USDT[0.5567014558856700] |
| 00415294 | 1INCH[0.00000004396190000],ATOM[0.000000003258730],AVAX[0.000000010000000000],BAND[0.000000051813700],BNB[0.0000006116304200],BTC[0.00000060509432050],ETH[0.00000001000000033,500000000000000],EUR[0.0000009945760350],FTT[0.00000004468530000],HT[0.00000002983120400],LTC[0.0000000027709800],LUNA[20.0671769119000000],LUNA2_LOCKED[0.16674612780000000],LUNC[0.00548338284530000],MAPS[17.65903858490000000],OKB[0.00000007634650000],RAY[6.45579611358210400],REN[0.00000061724000],RSR[0.00000008137780000],SOL[0.000000061360386],SUSHI[0.00000005953500000],TOMO[0.0000000357990000],USD[0.00000001405770000000,577710],USDT[0.00000481602625000],USTC[9.50921300000000000],XRP[0.00000000046764800] |
| 00415296 | TRX[0.00000000000000000],USDT[0.00002163546688934] |
| 00415306 | CRO[5303.45875756000000000],GODS[0.03190000000000000],USD[0.00471624748000000] |
| 00415307 | BTC[0.00180131550000000],BUSD[2000.00000000000000000],ETH[0.000036951900206532],ETHW[0.00037391677952255],FTT[26.69606092339092200],GMT[0.01791500000000000],SOL[0.00993780000000000],SWEAT[83.73700000000000000],TONCOIN[123.30000000000000000],TRX[3000.00000000000000000],USD[41610.76994730337646232],USDC[6000.00000000000000000] |
| 00415310 | DOGEBEAR[5737.20000000000000000],DOGEBULL[0.00000402000000000],EOSBEAR[0.108900000000000000],EOSBULL[0.02130000000000000],USD[0.00012358721284] |
| 00415312 | BTC[0.00001000000000000],USDT[0.00000067137800] |
| 00415315 | BTC[0.00000001381100000],COIN[0.00000001487933],ETH[0.00015529000000000],ETHW[0.00015277876581],FTT[0.00132936000000000],GRT[0.00000002993442],SHIB[97066.22500000000000000],SLP[2.90000000000000000],USD[1.6428986714309880] |
| 00415316 | TRX[0.00001000000000],USD[0.00000009935311],USDT[0.00000006240819] |
| 00415317 | USD[16.78455818000000000] |
| 00415319 | ETH[0.00000001000000000],FTT[0.00046160000000000],LTC[0.00000000023092
6],USD[3.47014933434421167],USDT[0.00000000027412800] |
| 00415323 | USD[30.00000000000000000] |
| 00415324 | BNB[0.00427114000000000],BTC[0.000000003420385],ETH[0.00067738000000000],ETHW[0.000677380000000000],FTT[26.51452645000000000],HXRO[0.10531750000000000],LINK[0.35240000000000000],USD[-0.7214592257868309],USDT[0.0000000020703016] |
| 00415327 | ALPHA[0.00000000741670],BNT[0.0000000123911720],BTC[0.00000000239112],DAI[0.04161948000000000],ETH[0.00000028538946],ETHW[0.00733236521563],FTT[0.00000001629194497],LINK[0.000000009462166],MOB[0.00000000047514600],PERP[0.00000000026959880],SOL[0.00000009000000000],SUSHI[0.00000003902696],USD[5.63847520237452041],USDC[3923.72483037000000000],USDT[0.04363635024732],VFII[0.001000200471631000] |
| 00415330 | DOGE[0.00000003396627400] |
| 00415331 | BAND[0.000000039584660],BAO[3.11080661000000000],DOGE[0.00000090549610],FIDA[0.0093176200000000000],FIDA_LOCKED[0.0215110800000000],FTT[0.046995560527927],LNA[200.00408948000000000],LUNA2_LOCKED[0.0114064533000000],LUNC[53.58272441000000000],MAPS[0.00000260500000000],MATIC[0.00000008077301,5],MKR[0.0000002729298800],MOB[0.00000000254156580],OKB[0.00000001639140],SOL[0.00000000089040000],SRM_LOCKED[0.004885100000000000],SRM_LOCKED[0.00005910000000000],USD[-0.002695949182840228],USDT[0.0000005000507563340],XRP[0.000000002772127],XRPBULL[0.00000000001849527] |
| 00415332 | ADABULL[0.00000002217660],BTC[0.00000007059025 9],BULL[0.00000005576500],ETH[-0.000000003256026],FTM[0.00000001507580],FTT[0.00000001292029 3],LUA[0.000000100000000],SOL[0.00000008136360],USD[131.44980542577051700000000000],USDT[0.0000000009225 0635] |
| 00415335 | USD[1.8419900563750000],USDT[48.7500000000000000] |
| 00415336 | BTC[0.00000000085 7520],ETH[0.00406767720000000],ETHW[0.004067642218 9899],USD[3.24152316915316 03],USDT[0.00000000004641392] |
| 00415337 | AAVE[0.00000008500000],BNB[0.00000006125000],BTC[0.005038693961 5529],BULL[0.000000009217 00000],DOGE[117.92554936824 01000],ETH[0.18988365346720 00],ETHW[0.1898836534672000],FTM[78.2476662496687600],FTT[2.5000000000000000],GRT[0.00000000073241701],KNC[0.00000004322810 0],LINK[9.2202414403460 4000],LUNA2[0.28228234000000],LUNA2_LOCKED[0.5191982560000],LUNC[485200.1300000000000000],OXY[25.48992461000000000],RAY[0.03889300000000],ROOK[0.2041592200000000],SOL[1.94935976000000000],USD[24856.2015552306136164],USDC[100.00000000000000000],USDT[0.183902882936 5340] |
| 00415338 | ASD[183.84588625000000000],AUR[50.7594837800000000],BNB[1.06884500000000000],CRV[0.3175616000000000],ETH[0.0000000030814 500],BUSD[1647.28486492000000000],ETH[3.2625992084967916],ETHW[0.00000003570144],FTM[0.0000000062694258],FTT[0.00000000958684438],LINK[0.0000000662200],SOL[0.000000007 7574170],USD[33.75500006254937],USDT[0.00000003851 666] |
| 00415342 | AAVE[0.00000006781456],AXS[0.00000000546347],BCH[0.0000000271 8080],BTC[0.0000000030029 04],ETH[0.00826380737239 6],ETHW[0.00826381921 6447],FTM[0.00000000115 2104],FTT[0.000000026979 992],SOL[0.00000000980597 4],SRM[0.0000000364080 4],USD[0.0000000086501 840],USDT[0.00000007183854 3] |
| 00415343 | BTC[0.000000009050000],FTT[0.01687500000000000],USDT[0.0000000065600000] |
| 00415346 | BNB[44.0464836500000000],BTC[0.000298790000000],DOGE[0.166200000000000],ETHW[0.00070000012189 36],ETH[0.000700006078551 4],EUR[165.84777798200000000],HXRO[0.28439150000000000],LINK[0.0170170000000000],LTC[0.000000025000000],MAPS[0.12601600000000000],OXY[0.6045600000000000],RAY[0.67474900000000000] |
| 00415349 | AKRO[5.00000000000000000],BAO[3.100000000000000],CRV[0.317951060000000],DENT[1.00000000000000000],DOGE[0.00000000784900],ETH[0.00000008449930],FTT[0.0324757415515957],HNT[0.0000000018000],LUNA2[0.00054824468130000],LUNA2_LOCKED[0.01279237590000],LUNC[119.38143363000000000],RAY[0.38766344000000000],SOL[0.08842975916473 97],SRM[0.0014539306927507],SRM_LOCKED[0.006227910000000],STG[0.8176795600000000],UBXT[4.00000000000000000],USD[982.77611646029644 5],USDT[0.00000008991 4007] |
| 00415350 | USD[25.00000000000000000] |
| 00415353 | USD[10.59713112537500000] |
| 00415354 | BNB[0.0026020014094029],BTC[0.00116676311 16552],DOGEBULL[0.000000023097420],FTT[3.72900053968648 32],GALA[1939.86890000000000000],IMX[0.08100000000000000],MNGO[9.80944000000000000],OXY[0.0007100074527598],RAY[1.2427548682245276],RUNE[174.18000885867299 13],SGD[0.00000000030625000],SOL[0.00002180036882860],SRM[45.79485839784317 73],SRM_LOCKED[11.77451504000000000],USD[-166.30751028185944 92],USDT[203.21508572291 32692] |
| 00415356 | USD[25.000000000000000000] |
| 00415358 | ETH[0.00023400000000000],ETHW[0.00023400000000000],USD[-0.0676716450000000] |
| 00415359 | USD[30.00000000000000000] |
| 00415361 | BTC[0.00010000000000000] |
| 00415362 | BTC[0.00000000000024856],CHF[0.6982000000000000],COPE[0.0000007460000000],DOGE[0.0000001955920],DOGEBEAR2021[0.0008159000000000],ETH[0.0000000322653300],FTM[0.0000004855000000],MATIC[0.00000005334500],ROOK[0.0000000823559 8],SLP[5.18600000000000000],TRX[0.00000010000000] |
| 00415363 | TRX[0.00000100000000],USD[6.98744113244690 16],USDT[0.0000000021974424] |
| 00415368 | BTC[0.00001694000000000],FTT[27.07528960000000],USD[1.918643978934765] |
| 00415369 | AUD[0.0052654172793914],BTC[0.00022553844020000],ETH[0.00000007568690 0],FTT[25.49497150000000000],NFT[362648070549256770(1)],NFT[397270049174419403 4(1)],NFT[48939635526701018 3(1)],NFT[574172317618077840(1)],SAND[500.00000000000000000],SOL[100.00777007831216 001],USD[3686.29383580656787 6],USDT[0.000000031290950],XRP[841.57735676861 24900] |
| 00415370 | DOGE[0.832940000000000000],KIN[8355.10000000000000000],USD[0.6146029818636800],USDT[17.13416547679 90800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415384 | BADGER[0.0077390000000000],SUSHI[0.0074028800000000],USD[1.6229803892720000] |
| 00415387 | BNB[0.0000000010515787],BTC[0.0000000050468995],ETH[0.0000000040990648],SOL[0.0000000136119700],TRX[0.0000000058255470],USD[0.0000050612957652],USDT[0.0000045692393153] |
| 00415392 | ETH[0.0021231800000000],ETHW[0.0021231800000000],USD[24.9983193009589884] |
| 00415394 | USDT[199.8000000000000000] |
| 00415396 | BTC[0.0000000012600000],BUSD[537.0513198500000000],FTT[0.0442369203100185],LUNA2[0.0040059670650000],LUNA2_LOCKED[0.0093472564840000],USD[-0.0000000155218564],USDT[0.0000000050646172],USTC[0.5670640000000000] |
| 00415398 | BULL[0.0000000129000000],FTT[0.0852541709227318],USD[0.5754537216767471] |
| 00415399 | USDT[0.0000076818701713] |
| 00415401 | AUD[0.0004469735741476],ETH[0.0009999899973969],ETHW[0.0009999899973969],TRX[0.0000011499219300],USD[5.5347077152382935],USDT[0.0000000028558000] |
| 00415402 | BEARSHIT[2000.0000000000000000],BTC[0.0000005592988300],ETH[0.0007549850000000],FTT[4.2782025958189829],IMX[10.0000000000000000],LINK[2.0000000000000000],USD[10.9944199034732500] |
| 00415404 | APT[0.2000000000000000],BNB[0.0000000073105400],ETH[0.0000000200000000],ETHW[0.0000001000000000],FTT[0.2000000115275864],USD[1.5334945154946331],USDT[0.0000000025000000] |
| 00415405 | BTC[0.0000019040000000],HNT[0.0966085000000000],USD[-0.0008368009992773] |
| 00415413 | USDT[0.0000043331195253] |
| 00415416 | ETHBULL[0.0000000026500000],USD[0.6937048153996746] |
| 00415420 | BTC[0.0001940294152102],DOGE[0.0000000004536065],FTT[27.4675680445500000],MATIC[5.6412027056869250],SLV[0.0000000087964832],SPELL[81944.2351854684000000],STEP[2532.0270762313500000],SUSHI[5.4831322000000000],USD[-0.2479699442810224],USDT[0.0003066992448963] |
| 00415421 | USD[0.0000001173785360],USDT[0.0000000061717240] |
| 00415422 | ATOM[0.0000000087000000],BAO[3.0000000000000000],BNB[0.0000000090840000],BTC[0.0000000063843900],DENT[2.0000000000000000],ETH[0.0000000024689579],KIN[1.0000000000000000],MATIC[0.0000000690000000],NFT (344064404145327223)[1],NFT (439961457641291515)[1],NFT (443366612796368315)[1],NFT (480064280488793702)[1],NFT (539410867007622649)1],NFT (575323207362666485)1],SOL[0.0000000644502311],SOL[0.0000000000079383714],UBXT[1.0000000000000000],USD[0.0000001461988810],USDT[0.0176894363851260] |
| 00415427 | SOL[0.0000000004223300],TRX[0.0000020000000000],USDT[0.5000015736343352] |
| 00415429 | EUR[50.0000000000000000] |
| 00415431 | ETHBEAR[22764.8600000000000000],ETHBULL[0.0000064700000000],LINKBULL[0.0000801800000000],SUSHIBEAR[7788.4420000000000000],USD[0.0040804600000000] |
| 00415432 | DOT[0.0100000000000000],FTT[0.0001316052600000],TRX[0.0028330154143045],USD[1.2088154464259250],USDT[0.0000000170267380] |
| 00415433 | USD[0.1464404529426428] |
| 00415434 | AUD[0.0376157280256668],BAL[0.0000000000611300],BNB[0.0000000100000000],BTC[0.0000000026904376],ETH[0.0000000283807444],FTT[0.0000000124447367],LINK[0.0000000088627183],LTC[0.0000000076056400],MATIC[0.0000000066570736],USD[1.5426138224437029],USDT[0.0000105061833225] |
| 00415437 | USD[0.0063520805010800] |
| 00415438 | BTC[0.0000000092408623],FTT[0.0000000325678844],NFT (544691764664560700)[1],RSR[2.0099200000000000],SRM[0.0071291700000000],SRM_LOCKED[0.0410604600000000],TRX[0.0017950000000000],USD[0.9615764318849744],USDT[0.0821724550000000] |
| 00415439 | BNB[-0.0000000001687566],BTC[0.0191961600000000],ETH[3.1693660000000000],ETHBULL[0.8267358625061332],USD[7.8267358625061332],USD[0.0000008752088] |
| 00415440 | BNT[0.0000000100000000],BTC[0.0031318989781331],DODO[0.0000001000000000],ETH[0.0000003875323],FTT[0.4335055822017297],SOL[0.0000001000000000],USD[-0.2488524124427458],USDT[0.0000008907792],WBTC[0.0000000020831600] |
| 00415447 | ETH[0.0717684200000000],ETHW[0.0717684200000000],USD[0.0000075323299747],USDT[0.0000000062243889] |
| 00415447 | USD[25.0000000000000000] |
| 00415453 | AUDIO[0.6634682000000000],BNB[0.0067082500000000],BTC[0.0000000057695143],ETH[0.3248433352000000],FTT[0.0000000633129000],USD[0.0000009481807],USDT[0.0000097841580103] |
| 00415455 | USD[0.1714830000000000] |
| 00415456 | USDT[1.0000000000000000] |
| 00415458 | USD[-0.1293342609161086],USDT[0.2500000000000000] |
| 00415460 | TRX[0.0000010000000000] |
| 00415461 | AURY[0.9270254700000000],BTC[0.0000000001286179],BULL[0.0000000041400000],BUSD[50.0000000000000000],ETH[0.0000000050000000],ETHBULL[0.0000000080000000],FTT[0.0969410000000000],GODS[100.0000000000000000],GRTBEAR[0.0000000004000000],HEDGE[0.0000000050000000],LINKBULL[0.0000000090000000],LUNA2[0.0240804101100000],LUNA2_LOCKED[0.0561876235900000],SOL[0.0000000056519880],USD[33.3655195508544946],USDT[0.0000000050000000] |
| 00415467 | BTC[0.0000088800000000],USD[066.0527323321960000] |
| 00415468 | BNB[0.0000000042499840],BTC[0.0000000084830000],DEFIBULL[0.0000000035206680],DOGEBULL[0.0000000051000000],ETH[0.0000153666990207],ETHBULL[0.0000008494087],ETHW[0.0009153645609500],EUR[0.2173336958158674],SOL[0.0000000042485990],USD[0.0000001309010690],USDT[0.0000000071399158] |
| 00415470 | TRX[0.0000020000000000],USD[-0.0224178314871393],USDT[1.4194857500000000] |
| 00415471 | 1INCH[5.0000000245522249],BTC[0.0000000103917518],ETH[0.0000000001067561],ETHW[0.0409977200000000],FTT[-0.0000000025924577],LUNA2[0.2876839786000000],LUNA2_LOCKED[0.6712626120000000],LUNC[62643.7915816000000000],MATIC[0.0000000095102135],MOB[0.0000000011935845],SOL[0.0000038894992],SRM[0.0001455900000000],SRM_LOCKED[0.0036733900000000],USD[58.5816729494739962000000000],USDT[0.0000001074907I5],XRP[0.0000000037959750] |
| 00415473 | BNB[0.0000000057767985],FT[60.0000000556685337],MATIC[0.0000000002382009],TRX[0.3174280000000000],USD[0.0000071668575700],USDT[0.0000010702529300] |
| 00415474 | ADABULL[0.0000000089600000],AUDBULL[0.0000000700000000],BNBBULL[0.0000000043939690],BTC[0.0000000070000000],BULL[0.0000000097366720],DOGEBULL[0.0000000018020826],ETHBULL[0.0000000855901660],USDT[0.0000000004435254],USDT[0.0000000058842830],XLMBULL[0.0000000700000000] |
| 00415478 | AMPL[8.2022844918881840],BAR[0.0847516000000000],BNB[0.0000000071699900],BTC[0.0003856403935000],ETH[0.0000000086069000],ETHW[0.0084935860690000],EUR[0.3676822587494766],FTT[2.1988900000000000],HOLY[3.4905533000000000],LINK[120.8282331208396600],LTC[4.6051019600000000],MAPS[12.9909000000000000],SOL[0.0000082000000000],SRM[42.9677580900000000],SRM_LOCKED[80.8031497000000000],SXP[0.0919600000000000],TRX[3693.2222900000000000],UNI[295.2418035500000000],USD[2221.7754609652401275],USDT[3370.6556257891847892] |
| 00415479 | BTC[0.0000000265746990],ETH[0.0437130300000000],ETHBULL[0.0000000719500000],ETHW[0.0028127637386948],FTT[-0.0000000036175190],GBP[0.0000001803075530],ROOK[0.0000000070000000],SOL[0.0000001396704890],STEP[0.0000000040000000],USD[8.2054986671968802],USDT[0.0000000083354035] |
| 00415480 | AUD[0.0000000333055045],ETH[0.0000000050000000],FTT[0.2550544645016170],LUNA2[0.0056036570310000],LUNA2_LOCKED[0.0130751997400000],LUNC[1220.2081164000000000],USD[0.4870974939662771],USDT[0.0000000094909864] |
| 00415484 | BTC[0.0001000000000000],DOGE[0.9935400000000000],ETH[0.0000031104524400],ETHW[0.0000030940050000],FTT[0.0000014531703597],USD[5.3001815017342276] |
| 00415488 | USD[0.8860618848081000] |
| 00415490 | USD[0.3871073700000000] |
| 00415493 | ETH[0.0002182900000000],ETHW[0.0002182900000000],USD[-0.0888234008661512] |
| 00415494 | USD[0.0988746480595282],USDT[0.4724747800000000] |
| 00415495 | FTT[8.1000000000000000],MAPS[0.6676900000000000],USDT[8.0115901982718000] |
| 00415501 | AMD[0.0662660600000000],BTC[0.0000000024807800],DOGE[0.0000000019154000],FTT[150.0579784000000000],GME[0.0000002000000000],GMEPRE[0.0000001206246280],SRM[0.8108209800000000],SRM_LOCKED[0.5588231800000000],USD[1.2703832156897388],USDT[0.0000000007751429] |
| 00415502 | ADABULL[0.0000074560000000],GRTBULL[0.0207360594000000],SXPBULL[1.9736240400000000],USD[0.0314576984600000],USDT[0.0099556380000000],XTZBULL[0.0006291200000000] |
| 00415503 | BTC[0.0000000054208710],FTT[4.5146717627916205],USD[3.4526377848484414],USDT[0.0000007207937964] |
| 00415504 | BNB[0.0000000054208710],BTC[0.0000000807580000],ETH[0.0000000000000000],FTT[1.3965053527294926],SOL[0.0098020000000000],STEP[0.0627395800000000],USD[0.0898961464659513],USDT[0.0000000758559300],XRP[2432.0191525232320000] |
| 00415505 | BCHBULL[0.0047814575000000],BNB[12.5415090929456331],BNBBULL[0.5016096010000000],BTC[0.0000000400000000],DOGE[0.0245362000000000],EOSBULL[0.0978200000000000],ETH[0.0006354200000000],ETHW[0.0006354200000000],FTT[0.0972636200000000],LINKBULL[0.0000500000000000],LTC[0.0098100000000000],MAPS[147.9340700000000000],THETABULL[56.8728353999350000],USD[3.0000001016328330],USDT[114.6859794970633519],XRPBULL[123950.8670400000000000] |
| 00415507 | 1INCH[77.7234418958313900],BNB[0.0057000000000000],DOGE[2586.5754725462359800],USD[21.5329211000000000] |
| 00415509 | BTC[0.0037704500000000] |
| 00415510 | ALGOBULL[415999.1700000000000000],APT[0.0000000060108000],BNBBULL[0.0001881200000000],DAI[0.0000000046218],ETH[-0.0000000040730124],LUNA2[0.0000000256530241],LUNA2_LOCKED[0.0000000598570562],LUNC[0.0055860000000000],MATIC[0.0000000047802829],NFT (480392687706521430)[1],SOL[0.0000000091189862],TRX[0.0007790000000000],UNI[0.0000001000000000],USD[0.4363261314408374],USDT[0.0000001319172964] |
| 00415511 | USD[0.4886988840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00415513 | 1INCH[0.000000011787429],AAVE[0.000000013489832],ALPHA[0.000000031103032],AMC[0.000000012206232],ASD[0.000000001897578],BAO[344003.440000000000000],BNB[0.000000059065300],BTC[0.000000124860263],COMP[0.000000073250000],CREAM[0.000000025000000],DOGE[30219.477716185160777],ETH[0.000000001775065991],FTT[1000.064282508000000],GME[0.000000300000000],GMEPRE[-0.000000024290164],GRT[0.000000125890753],HT[561.419319324265806],LINK[0.000000002880135],MATIC[0.000000174971365],OKB[0.000000036841160],SNX[0.000000145144400],SOL[0.000000066340806],SRM[114.858674790000000],SRM_LOCKED[630.839466260000000],SUSHI[0.000000089130816],SXP[0.000000005328831S],TRX[0.000001004861099],UBXT[162055.072845070000000],UNI[0.000000120086479],USD[25544.172668744472707],USDT[0.004275478417100S],XRP[0.000000096384924],YFI[0.000000066722249] |
| 00415514 | USD[30.000000000000000] |
| 00415515 | FTT[0.083198737782850],USD[1.246655050000000] |
| 00415524 | 1INCH[1.012130757473920],ASD[0.000000079912500],BTC[0.000001416677491],CEL[0.000000001597580000],DOGE[200.000000009215180],ETH[0.000000176000000],ETHW[0.000000027812286],FTT[0.563751338120930S],KNC[0.000000022552800],LTC[0.207593488516696S],LUNA2[1.632568142000000],LUNA2_LOCKED[3.809325663300000],RAY[1.000837214192410],SRM[1.007540810000000],SRM_LOCKED[0.142177530000000],TRX[0.000000061916418],USD[0.076925119430153300000],USDT[0.000000290703694],XRP[0.000000090523063] |
| 00415526 | USD[0.000175941500000],USDT[0.000000013268613] |
| 00415524 | TRX[1173.193392930068873],USD[0.003188337886340],USDT[0.861032468932374] |
| 00415527 | FTT[0.031390158132589],TRX[0.000777000000000],USD[0.018847336040500],USDT[0.000000105707280] |
| 00415530 | BTC[0.941703328657520],ETH[0.000024630000000],ETHW[0.000024630000000],LINK[0.000117000000000],SOL[0.007914000000000],SUSHI[0.489360000000000],USD[-14362.541365053270987S],USDT[1954.159280124183660] |
| 00415531 | USD[0.000000016193135Z],USDT[0.000000000081090] |
| 00415536 | ASD[0.000000003371296],BTC[0.000000805675000],USD[1.883192744930571S],USDT[0.000000001939200],XRP[0.000000057587012] |
| 00415538 | BCH[0.000000042968637],BNB[0.000000071832502],BTC[0.000000076506080],DOGE[0.000000080920234],ETH[0.000021394321972],ETHW[0.000021372513339],LINK[0.000000037371765],LTC[0.035685054198560],MATIC[0.000000027812185],RUNE[0.000000044775503],UNI[0.000000067137740],USD[0.001338569692026],USDT[0.000000215401967913],WAVES[0.000000046248476] |
| 00415542 | USD[-0.002922180000000],XRP[1.770054000000000] |
| 00415544 | FTM[0.000000075072027],USD[1.337427494585794S] |
| 00415549 | BTC[0.000000070000052],ETH[0.000000075000000],LUA[0.092600000000000],TRX[0.031399000000000],USD[0.000000127448537],USDT[0.000000069518572766] |
| 00415550 | BTC[0.000000023013709],ETH[0.000000051809675],FTT[159.063682756000000],ROOK[0.000000070000000],SNX[0.096291175000000],SOL[-0.042572750000000],SRM[2.098659670000000],SRM_LOCKED[173.837266130000000],TRX[0.000000050000000],USD[-0.400349494023718S1],USDT[0.000000016315363S],YFI[0.000000010000000] |
| 00415551 | ETH[0.000000006432520],FTT[0.000296800458107S4],TRX[0.020056000000000],USD[22.514694938564916S],USDT[0.006500013918105],XRP[0.000000010000000] |
| 00415553 | ADABEAR[199.960000000000000],BCHBEAR[99.980000000000000],BEAR[5438.707000000000000],COMPBEAR[109.978000000000000],ETHBEAR[72384.120000000000000],LINKBEAR[12997.4000000000000000],TOMOBEAR[99800.0000000000000000],TRXBEAR[9.998000000000000],USD[0.351417024400000],USDT[0.014249600000000000] |
| 00415556 | ADABULL[0.000009889000000],BEAR[4.854000000000000],BULL[0.000004842000000],DOGEBEAR[783.943000000000000],DOGEBULL[0.000074030000000],ETHBEAR[65.100000000000000],ETHBULL[0.000010660000000],USD[0.000017027224337],USDT[1.573852300000000] |
| 00415558 | ANC[0.000000012860436],APE[0.000000004363576],ASD[0.000000067082500],ATOM[0.000000033362511],AVAX[0.000000009630000],AXS[0.000000069530559],BNB[-0.000000010874664],BNT[0.000000026868500],BTC[0.000000025734581],CEL[0.000000028784S],CRO[0.000000021545734],CRV[0.000000070950437],DOT[0.000000010948650],ETH[0.000000058344406],EUR[0.000000001346940],FTT[0.000000027814111],FXS[0.000000050000000],GBP[0.000000072624110],GMT[0.000000004932551],GRT[0.000000024459600],LTC[0.000000004765058],LUNA2[0.003066726023000],LUNC[0.007156940540000],LUNC[9.559459811709268],MATIC[0.003050340000045028518],PAXG[0.000000050133570],RAY[0.000000070000000],SNX[0.000000010862020],SOL[0.000000070000000],SRM[0.000000086212600],TRX[0.000000043750371S],UNI[0.000000010000000],USA[ETHBULL[0.000000008498251],USDT[0.000000096384521],XAUT[0.000000024573838] |
| 00415564 | AURY[0.280800000000000],CQT[4025.350564000000000],FTT[235.970797000000000],IP3[1289.001735000000000],LTC[0.06315120000000],NFT[551363111951971462][1],SOS[3066410933.614000000000],TRX[0.708794000000000],USD[0.240599254050000],USDT[0.000384505975000] |
| 00415565 | LTC[0.000226060000000],USD[0.000010896510840] |
| 00415568 | ADABULL[0.000000047100000],BULL[0.000000063670000],DEFIBULL[0.000000032500000],DOGEBULL[0.000000006650000],ETHBULL[0.000000003000000],FTT[0.119938928156952],LINKBULL[0.000000070000000],LTCBULL[1650.087881800000000],SUSHIBULL[0.173573000000000],THETABULL[0.000000001500000],USD[0.862348587587500],USDT[0.000000087750000],XLMBEAR[0.000000008000000] |
| 00415569 | USD[12.657311546460450] |
| 00415570 | TRUMPSTAY[0.455145000000000],USD[1.191910105000000] |
| 00415571 | BTC[0.000000030000000],ETH[0.135420655707095S],ETHW[0.000000050000000],FTT[0.000000002373958],UNI[31.044100500000000] |
| 00415573 | FTT[0.000000010000000],FXS[0.035197352621891S],USD[1.890326000000000] |
| 00415574 | BIT[499.963140000000000],BTC[0.000000715000000],DOGE[21652843000000000],ETH[0.350000000000000],FTT[55.995179700000000],LINK[29.998128500000000],USD[1006.002580218800000] |
| 00415579 | BTC[0.013847673823580],CEL[8.000000000000000],DOGE[0.216528430000000],FTT[8.970405000000000],GALA[360.000000000000000],MANA[31.000000000000000],UNI[1.609130338789440],USD[-29.500492129711278800000],USDT[0.000000027137488] |
| 00415580 | ETH[0.002980050000000],ETHW[0.002998005000000],TRX[0.000060000000000],USD[1382.752606144039048],USDT[0.000000049078336] |
| 00415581 | ADABULL[0.000000020000000],BTC[0.000000042276500],BULL[0.000000022510000],DOGEBULL[0.000000053500000],DOT[0.000000096525700],ETHBULL[0.000000048500000],EUR[0.020000030668003],LINKBULL[0.000000070000000],LUNA2_LOCKED[229.923952400000000],THETABULL[0.000000013500000],USD[0.000000013441485],USD[0.000000033226T4],USTC[0.000000062741300],WBTC[0.000000050000000] |
| 00415582 | BTC[0.000020080000000],ETH[0.402060410000000],NFT[333251251132437667][1],OXY[1164.290144066597400],TOMO[0.065382000000000],USD[0.003422549593116],USDT[0.181910283326754] |
| 00415586 | LTC[0.100000000000000] |
| 00415586 | USD[0.000000054997520],USDT[0.000000010501370] |
| 00415590 | USD[-0.124397729651858S],USDT[0.371935381296657Z] |
| 00415593 | ATLAS[0.000000000357517],BNB[0.000000098015048],BTC[0.000000074438806],ETH[0.000918059632000],ETHW[0.624652544766737],FTT[0.000000047689828],GBP[0.000082704112034],LINK[0.000000050000000],LUNA2[0.000000028665649],LUNA2_LOCKED[0.000000668853847],LUNC[0.006241900000000],MER[0.99981000000000000],RAY[0.000000050000000],RNB[0.355888039454040],RUNE[0.000000050000000],SOL[0.000000128939],USD[-0.115709462221747],USDT[0.000000106007994] |
| 00415594 | ALPHA[1716.316385965294000],BNB[0.000000014662300],BTC[0.536844889872730],ETH[0.000000937722897],FTT[39.736204190000000],GBP[0.000000008446256S],KIN[1878815.600000000000000],KNC[0.000000004593400],LINK[71.380537505184717],RSR[31801.991729119628640],SOL[0.000000029000000],SRM[128.570626910000000],SRM_LOCKED[1.372735770000000],USD[8.132121240828323],USDC[4330.065039600000000],USD[0.000242299903482] |
| 00415601 | BCH[0.000000004085631S],BTC[0.000005890500000],FTT[0.000571869826228],USD[0.006332430484908],USD[0.000000083641211] |
| 00415602 | AKRO[84.983850000000000],AMPL[-0.943559719723629S],AUDIO[13.994965000000000],BAO[53996.260000000000000],COIN[0.170253584944000],DOGE[0.000000098300000],KIN[49990.500000000000000],LINA[39.981000000000000],LUA[71.886339000000000],PAXG[0.000051297669000],USD[2.163368706100201],USDT[0.000000022314536S],XAUT[0.000003340496804] |
| 00415609 | BNB[0.000000007000000],BTC[0.000000067700194],CEL[0.000000018882900],FTT[0.022388604863061S],USD[0.000000193528670],USDT[0.000000061947714] |
| 00415612 | USD[3.027608254261360],USDT[0.000000059242887] |
| 00415612 | BNB[0.000000046300000],FTT[0.011784351302360],SOL[25.000000000000000],SRM[209.410818810000000],SRM_LOCKED[3.031439130000000],USD[0.000000072545000] |
| 00415623 | ADABEAR[6062000.000000000000],BEAR[38.540000000000000],DOGEBEAR[1484095.000000000000000],LINKBEAR[368.300000000000000],USD[2.222912830000000] |
| 00415623 | ADABULL[0.000000028000000],ALGOBULL[39992.000000000000000],ATOMBULL[24.000000000000000],BNB[0.000000187743087],BNBBULL[0.000000002700000],ETHBULL[0.000000080000000],LINKBULL[4.773766600000000],SOL[0.000000010000000],SRM[0.000000080000000],USD[0.000000000000000],USDT[0.000018589600] |
| 00415625 | COMP[0.000000070000000],ETH[0.000000000000000],FTT[0.073748925419500],TRX[0.000000074449941],USD[4.955774116292042S],USDT[0.000000018589600] |
| 00415625 | BNB[0.005544000000000],USD[0.038050182070696] |
| 00415628 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000019856974],DOGEBEAR2021[0.000000050588802],ETHBULL[0.000000032000000],EUR[29921.412094036626678Q],FTT[0.391961485020207],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000023000000000],UBXT[1.000000000000000],USD[0.000001166229905],USDT[0.000000139396779] |
| 00415631 | USD[30.000000000000000] |
| 00415632 | TRYB[182.882164405720800],USD[31.882792669187149],USDT[-0.099519348449062?],XRP[0.135313000000000] |
| 00415633 | ETHBEAR[79344.420000000000000],USD[0.052000000000000] |
| 00415634 | DOGE[0.000000084938900],FTT[8.534578070000000],MATIC[0.000000008162200],USD[0.528313400726795S],USDT[0.000000004888032S] |
| 00415637 | USD[-0.003353702360000],USDT[0.007280000000000] |
| 00415638 | USD[0.000000000000000] |
| 00415640 | ALGOBULL[394.690000000000000],BCHBULL[0.001886000000000],EOSBULL[0.039210000000000],GRTBULL[0.000012200000000],KNCBULL[0.000838200000000],LTCBULL[0.007025000000000],MATICBULL[0.004387400000000],SXPBULL[0.000162500000000],TOMOBULL[0.270370000000000],TRXBULL[0.007349000000000],USD[0.004920007329240],VETBEAR[0.562800000000000],VETBULL[0.000852400000000],XTZBULL[0.000238900000000],ZECBULL[0.000653700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415643 | USD[0.0518923220000000] |
| 00415645 | TRX[0.0000430000000000],USD[1.0768188760790840],USDT[0.0000000160315375] |
| 00415646 | BTC[0.0001801800000000],ETHBULL[0.0002162500000000],FTM[0.0039528457173400],TRX[0.0038890000000000],USD[0.5639578414652272],USDT[0.0000000046118675] |
| 00415651 | USD[0.0000024032234713] |
| 00415652 | USD[28.5562944142000000000000000000],USDT[400.0700000000000000] |
| 00415654 | AAVE[0.0000000050000000],BNB[0.0000000046259400],BTC[0.0039873238349455],ETH[0.0089881577259767],ETHW[0.0000000017822341],FTT[5.5998860024502275],LINK[0.0000000029717471],MATIC[0.0000000038469956],UNI[-0.0002475454079427],USD[0.0025811980878774],USDT[106.2308736178829625] |
| 00415655 | USDT[0.7378820000000000] |
| 00415658 | BTC[0.0000324056922344],ETH[0.0033363463688150],ETHW[0.0033363400000000],FTT[0.0000000100000000],SOL[0.0000000019463386],UNI[0.0000000042988370],USD[-2.6007519453314615],USDT[0.0000009956656610] |
| 00415660 | TRX[0.0000030000000000],USD[0.0157176635322144],USDT[0.0000000046638423] |
| 00415662 | BEAR[398.8200000000000000],USD[0.6228148500000000],USDT[0.0000000050017495] |
| 00415663 | USD[0.0000000000000000] |
| 00415669 | USD[0.0000000013382828] |
| 00415671 | BNB[0.0000490055500000],USD[1.7899049055500000] |
| 00415673 | ATOMBULL[0.0065500000000000],BADGER[0.0065500000000000],BNBBEAR[13740375.0000000000000000],DOGEBEAR[2021[8.6519394000000000],DRGNBEAR[8381.1291000000000000],ETHBEAR[21489685.1300000000000000],ETHBULL[1.1242051100000000],LTCBEAR[7494.7500000000000000],SXPBEAR[597781.2600000000000000],SXPBULL[0.0007033000000000],USD[0.1352557268000000],USDT[0.0668670000000000] |
| 00415681 | USD[0.0000000000000000] |
| 00415684 | BTC[0.0000001000000000],DOGE[1.0000000000000000],FTT[0.0015772700000000],TRX[0.0000080000000000],USD[-0.0013641370047572],USDT[0.0000000072091227],XRP[0.0000000030447011] |
| 00415686 | AUD[0.0000001600696987],BTC[0.0000000091389234],BULL[0.0000000067000000],DOGEBULL[0.0000000050000000],ETH[0.0000000091078070],ETHBULL[0.0000000095000000],FTM[0.0000000077900000],FTT[5.0000000035307500],SOL[0.0000000026308198],SPELL[0.0000000445183123],USD[0.7183783530512012],USTC[0.0000001442844] |
| 00415689 | USDT[0.2936180600000000] |
| 00415692 | AVAX[0.0000001000000000],BNB[0.0000000886446720],BTC[0.0000000035538000],ETH[0.0000000149034345],EUR[0.0000000545387347],FTT[0.0000000486643200],LINK[0.0000000095569287],USD[0.0000495392660532],XRP[0.0040645400000000] |
| 00415694 | BNB[0.0000000086963800] |
| 00415695 | BTC[-0.0000000030661500],USD[0.0336400782565688],USDT[0.0000000073037678] |
| 00415696 | BTC[0.0000000099540190],ETH[0.0000000029085544],FTT[0.0007959943949000],LUA[0.0088100000000000],SOL[0.0000000098921954],TRX[0.0000000028488707],USD[0.0702503052166066] |
| 00415697 | DOGE[1.4157837400000000],USD[0.0052356275678628],XRP[24.8526763400000000] |
| 00415698 | AAVE[0.0000000012735604],ASD[0.0000000050000000],BADGER[0.0000000075000000],BCH[0.0000000066889297],BNB[0.0000000044758411],BTC[0.0001293267938552],DOGE[0.0000000034116776],ETH[0.0033334493239806],ETHW[0.0333333975000000],FTT[0.0000008249653506],LINK[0.0000000202013942],LTC[0.0000000094000000],MATIC[0.0000000042205927],OXY[0.0000000018568000],ROOK[0.0000001000000000],RUNE[0.0000000117964280],SAND[0.1984375000000000],SNX[0.0000000000800260],SOL[0.0000678067844140],SRM[0.0000000065438225],STEP[0.0010710000000000],TONCOIN[0.0000000085914444],TRX[0.0000229000000000],UNI[0.0000000400000000],USD[0.0316436429146145004],USDT[55.6841266671872740] |
| 00415702 | USD[30.0000000000000000] |
| 00415703 | BTC[0.0001073800000000],USD[0.3048565648067593] |
| 00415705 | ADABULL[0.0000000044800000],ALGOBULL[39.3350000000000000],AUDIO[0.0000000097509170],BCHBULL[0.0000000018424213],BNB[0.0000000079370974],BNBBULL[0.0000000068015517],BTC[0.0000000006613310],BULL[0.0000000006683553],CHZ[0.0000000008545223],COMPBULL[0.0000059079376892],DEFIBULL[0.0000000530833703],DOGEBULL[0.0002583237620824],EOSBEAR[16.4823809217866216],EOSBULL[0.0233920056901486],ETCBULL[0.0213760231798141],LINK[0.0000000040000000],LINKBEAR[3113.0743357025418172],LINKBULL[0.0833353655255266],MAPS[0.9998100000000000],SUN[0.7125600000000000],TOMOBULL[0.0000000069145723],UNISWAPBULL[0.0000000075000000],USD[0.0167039108618776],USDT[0.0000757403922046] |
| 00415710 | USD[327.8856051628060181] |
| 00415711 | ADABEAR[89.0135000000000000],ADABULL[0.0000042917000000],ALGOBULL[31.1750000000000000],ATOMBULL[0.0001399000000000],BTC[0.0001640000000000],DOGE[0.2713500000000000],ETHBULL[0.0000033433500000],GRTBULL[0.0000244205000000],LUNA2[0.0001151967913000],LUNA2_LOCKED[0.0035457751310000],LUNC[33.0900000000000000],MATICBULL[0.0078892750000000],SXPBULL[0.0094178630000000],THETABULL[0.0000008403481500],TOMOBULL[0.5198700000000000],TRX[0.0000300000000000],TRXBULL[0.0035236350000000],USD[0.5415696548917666],USDT[0.0068869387971599],VETBULL[0.0000000050000000] |
| 00415714 | USD[0.0537132070182100] |
| 00415716 | ETH[0.0001953767000000],ETHW[0.0001953767000000],FTT[0.0000000092188750],USD[0.1254413190103874],USDT[0.0000000037600000] |
| 00415718 | ETHBEAR[28794.2400000000000000],USD[0.0536000000000000] |
| 00415719 | BNB[0.0000000035392200],DYDX[2.7508915463237736],FTT[0.0978000000000000],SNX[0.0000000062000000],USD[2.0616390691986287],USDT[0.0000000013000000] |
| 00415724 | BNB[0.0000000057387370],ETH[0.0000000040429783],FTT[0.0000000053998486],LINK[0.0000000000166505],LOOKS[0.0000010000000000],LUA[0.0000001100000000],RAY[0.0000000071751270],SOL[-0.0000000023131151],SRMO[0.0235619968559864],SRM_LOCKED[0.0884908100000000],STEP[0.0000001000000000],USD[22.8119372895894945],USDT[0.0000000077823114] |
| 00415727 | BTC[0.0000000006436400],ETH[0.0000000082540600],EUR[0.0000000014259298],FTM[0.0000001000000000],FTT[0.7154181413952447],LINK[0.0000000078906600],MSOL[9.0155322928680000],SOL[0.0000000070656821],STSOL[8.7020458610560000],SUSHI[0.0000000826200000],USD[0.0000002765753451],USDT[0.0000000055777798] |
| 00415730 | ADABULL[0.0000088220000000],ALGOBEAR[95611.0000000000000000],ALGOBULL[33096.0885000000000000],ALTBEAR[0.8955950000000000],ALTBULL[0.0000147320000000],ASDBULL[0.0073985940000000],ATOMBULL[0.0074920000000000],BAL[0.0097325200000000],BCHBULL[0.0090860000000000],BCHBULL[0.0000000001500000],BULL[0.0000016143500000],DEFIBEAR[0.0164760000000000],DEFIBULL[0.0000023131000000],EOSBULL[0.0717755000000000],ETH[0.0000039332000000],EXCHBULL[0.0000095231000000],GRTBULL[0.0000026935000000],LINA[629.7986000000000000],LTCBULL[0.0001510700000000],MATICBULL[0.0021657000000000],MIDBULL[0.0009712000000000],SUSHIBEAR[656.9770000000000000],SUSHIBULL[0.0376230000000000],SXPBULL[0.0006289300000000],THETABULL[0.0000383460000000],TOMO[0.0110641000000000],UNISWAPBULL[0.0007492950000000],USD[0.4065790189329056],USDT[0.0057538163493202],VET[60.0099876000000000] |
| 00415731 | DOGE[0.2904000014014058],DOGEBULL[0.0006685400000000],FTT[0.0035275494962229],GRTBULL[0.0584012000000000],MATICBULL[0.0961960023585280],SXPBULL[7678.5513650000000000],TOMOBULL[97.0740000000000000],TRXBULL[0.5114800000000000],USD[0.0933097546991521],USDT[0.0002161827424396],VETBULL[0.0001108000000000] |
| 00415732 | USD[14.2456478432064000] |
| 00415734 | BTC[0.0000000025034367],USDT[0.0224816113560000] |
| 00415735 | AMPL[0.0000000007457924],BTC[0.0000000063141028],USD[0.0004447152517380] |
| 00415736 | FTT[0.0000000081665608],USD[-0.0027489348829916],XRP[0.1066281800000000] |
| 00415740 | USD[-0.0760744771319155],USD[14.1434891112512066],XRP[3.0850273937130026] |
| 00415741 | FTT[0.0095023600000000],SOL[0.0111612800000000],USD[3.3437943295777362] |
| 00415742 | BTC[0.0000000053737300],CEL[0.0000000072082037],ETH[0.0000000104515200],FTT[25.0945727170144310],LTC[0.0000000051500000],USD[0.0000000027095641],USDT[0.0000000058389343] |
| 00415743 | USD[0.0019733746000000] |
| 00415744 | ETHBEAR[156571.3934854000000000],LINKBEAR[416917.5892898500000000],USD[0.0000000000014770] |
| 00415747 | AUD[0.0000000079190230],ETH[0.0609573000000000],ETHW[0.0609573000000000],USD[-1.8593029204744476] |
| 00415749 | ETH[0.0000000037783536],MATIC[0.0000000045476101],SOL[0.0000000082834251],TRX[1.0000000000000000],USD[0.0621425800000000],USDT[0.0000000538971152] |
| 00415750 | USD[0.0001850000000000] |
| 00415751 | USD[1.7407039866513872],USDT[0.0084719005244576] |
| 00415753 | TRX[0.5107520000000000],USDT[0.1949005385000000] |
| 00415755 | ATLAS[2439.5158000000000000],GALFAN[2.9000000000000000],TRX[0.0000020000000000],USD[1.0532973289528904],USDT[0.5530000102053828] |
| 00415759 | BULL[0.0000007942000000],USDT[0.0000000075000000] |
| 00415760 | BTC[0.0000000019308616],FTT[0.0000000017983232],USD[0.0001645056602070] |
| 00415764 | USD[0.0000990149007243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415765 | USD[0.202116564327340 1],USDT[-0.0043754930660583] |
| 00415769 | BULL[0.000000007000000 0],LUNA2[0.0148363754900000 0],LUNA2_LOCKED[0.0346182094800000 0],TRX[0.0000010000000000 00],USD[4.420055748808093 2],USDT[0.0768608128499968] |
| 00415772 | BULL[0.000000389600000 00],DOGE[0.732276433278494 9],DOGEBEAR[743384214.30000000000000000],ETHBEAR[891.50000000000000000],USD[12.2857312440733494],USDT[0.000000009425490 0] |
| 00415773 | AUDIO[806.00000000000000000],SOL[1.055749110000000 0],USDT[51.7088168200000000] |
| 00415774 | USD[25.0000000000000000] |
| 00415777 | ALTBEAR[1000.00000000000000000],BTC[0.0006000147269500 0],EUR[12.3478745318752167],PAXG[0.000000035000000 0],USD[46.1185436812969249000000000000],USDT[0.000000020476072] |
| 00415779 | BTC[0.000001900000000 00],FTT[25.0955000000000000],USD[0.0215645047543 39] |
| 00415780 | USD[3.025259770208216 2],USDT[0.000000010376795 3] |
| 00415785 | USD[0.000000032009566 4],USDT[0.000000046497801 5] |
| 00415786 | MTA[1667.00000000000000000],TRX[0.00000300000000000 0],USD[1.0725643874948444 4],USDT[3.7033284215176900],WAXL[2.33404000000000000 0] |
| 00415787 | FTT[0.0000000080701274],USD[0.000000000522301 66],USDT[0.000000010367556] |
| 00415788 | BEAR[983.47000000000000000 0],BNBBULL[0.00000000200000 00],DOGEBULL[0.009901205900000 0],ETHBULL[0.000000001500000 0],GRTBULL[0.00000000900000 00],SXP[0.021750738840000 00],SXPBEAR[90329.00000000000000000],SXPBULL[97.2116690800000000 00],USD[0.0021241860517527],USDT[0.000000005106523 2],XRPBULL[5.52296400000000000 0] |
| 00415791 | BULL[0.000000018300000 0],FTT[0.012265753557535 2],MATICBEAR[9993410.25550000000000000],RUNE[0.100000000000000 00],SLND[0.053944000000000 0],USD[1.2219523986257421],USDT[0.1717705410399848] |
| 00415793 | BTC[0.081280502510000 0],BUSD[2824.156494790000000 0],CEL[149.754576740000000 00],CHZ[4208.536312000000000 0],COMP[0.00000000900000 00],ETH[1.384727597600000 0],ETHW[1.384727597600000 0],FTT[31.329655164257520 0],GME[64.388080800000000 0],SAND[244.00000000000000000],SOL[10.545394800000000 0],SRM[210.24153379000000000],SRM_LOCKED[70.9742202100000000],SXP[366.22701000000000000],USD[0.0022101891172097],USDT[0.0255430000000000] |
| 00415796 | BTC[0.000000005730689 1],OKB[0.000000053469826],USD[-0.0022101891172097],USDT[0.0255430000000000] |
| 00415799 | ETH[0.000000006015817 2],USD[-0.0925145790032203],USDT[0.5263148109879523] |
| 00415801 | BTC[0.000054055206254 1],ETH[0.316002548000000 0],ETHW[0.328356698000000 0],EUR[-0.0036078333314194],FTT[0.572493409991214 1],LINK[0.062012000000000 0],SOL[0.000677200000000 0],SRM[9.840545930000000 0],SRM_LOCKED[36.8252460300000000],SUSHI[0.1458500000000000],TRX[0.0000010000000000 00],UNI[0.0486700000000000 0],USD[1944.70419500002809 0],USDT[3939.3686814328372808] |
| 00415802 | TRX[0.000004000000000 00],USDT[0.0046510362327 30] |
| 00415806 | OKB[0.044424672848613 2],USD[-0.1890582225303663],USDT[0.0000000005945764] |
| 00415809 | USD[0.0058316062325000] |
| 00415810 | USD[1.893644037968898 2],USDT[0.0000000020841794] |
| 00415811 | USD[0.0586313900000000] |
| 00415812 | ETH[0.000007197632976],ETHW[0.000000722223638],USD[0.0000065941427493] |
| 00415813 | BAND[0.101933300000000 0],BNB[0.000000039082700],BTC[0.000000008000000 0],DAI[0.000000087458400],ETH[0.000000052699884],FTT[0.0022857739498845],GME[0.00000030000000 00],GMEPRE[-0.000000018166940],LUNA2[0.006628653916000 0],LUNA2_LOCKED[0.0154668591400000],STETH[0.000000092986256],USD[0.000000737834131],USTC[0.9383180000000000] |
| 00415814 | ATLAS[7.1560000000000000 00],USD[0.0023149540500000],USDT[2.4902270000000000] |
| 00415816 | ETH[0.000000036658567],FTT[0.000000024719816],MATIC[0.000000009436755],THETABULL[0.0000778460000000],USD[-0.0034545005472423],USDT[0.0040230000000000] |
| 00415817 | USD[0.0073751886389679],USDT[0.0080002761233023] |
| 00415818 | BTC[0.000000003521500 0],EUR[0.000000005708405],FTT[0.0137552505699510],SOL[0.0654238500000000],USD[-0.2222580271028097],USDT[0.000000081413087] |
| 00415821 | BTC[0.000000006462513 3],USD[0.0129817268677842] |
| 00415823 | TRX[0.000007000000000 00],USD[0.000000131385454],USDT[0.000000122283773] |
| 00415827 | TRUMPSTAY[4642.74780000000000000],USD[0.0015480953920000] |
| 00415828 | USD[0.000000004148989 1] |
| 00415829 | FTT[0.0237853400000000],USD[0.0014659092906144],USDT[0.000000059808630] |
| 00415832 | BTC[-0.0002349630444112],USD[206.69753415294269 60],USDT[-0.0054813090908942] |
| 00415834 | USD[0.0045519900000000] |
| 00415835 | USD[-0.0005999929051778],USD[0.046337600000000 00] |
| 00415836 | BTC[0.0000054700000000 0],USD[0.111057737500000 0] |
| 00415837 | 1INCH[0.000000009641087],AAVE[0.000000001276244 4],ABN8[0.000000029251236],ALCX[0.000000017500000],ALPHA[0.000000027353017],AMPL[0.000000023920732],AMZNPRE[-0.000000017728632],ARK[0.000000001158209],ASD[0.000000008270438],BADGER[0.000000005000000 0],BAL[0.000000006000000 00],BAND[0.000000008447184 0],BCH[0.000000001624511],BNB[0.000000012388209],BNT[0.000000007500000 0],BTC[0.000000007777478],BULL[0.000000001950050],CAD[0.000000000253535000],CBSE[0.000000003376800 0],CEL[0.000000064151484],COMP[0.000000008425000 0],CREAM[0.000000005000000 0],DAI[0.000000008425419],DOGE[0.000000004821973],ETH[0.000000035123148],EUR[19873.00000000691817 6],FIDA[0.032402790000000 0],FIDA_LOCKED[0.392951560000000],FTT[0.000000014074 33533],GBP[1378.67365739645504 91],GBTC[0.002682503498750 0],GLD[0.000000009000000 0],GME[0.000000003000000 0],GMEPRE[-0.000000026295792],HT[0.000000006844320 5],KNC[0.000000039154628],LTC[0.000000007015897],LUNA2[0.0257955264000 00],LUNA2_LOCKED[0.0596856228300 00],LUNC[0.000000007777800],MATIC[0.000000009507100],MOB[0.000000003440390],MTRG[0.000000030003700],NEAR[0.000000012 87861 1],NOK[0.000000014076572],OMG[0.000000203392],PERP[0.000000005000000 0],REN[0.000000003000700],RUNE[0.000000046863 26],SAND[0.000081622800000000],SRM[0.0081622800000000],SRM_LOCKED[0.2245360300000000],STETH[0.000000036862211],SUSHI[0.000000394630],SXP[0.000000008582000],TOMO[0.000000052220689],TSLA[0.000000015400000 0],TSLAPRE[0.000000007353261],UBXT[0.000000143350],USD[3936.40782905349138 79],USDT[0.809169375684517 1],XRP[0.000000001336559],YFI[0.000000009013 29951 9] |
| 00415838 | AMPL[0.000000018306350 6],AVAX[15.097282000000000 0],BTC[0.000000006000000 0],DOGE[3074.44650000000000000],ETH[0.000000130411375],FTM[800.00000000397500000],FTT[0.000000807385700],KNC[0.000000016400000],LUNA2_LOCKED[163.57969400000000000],PAXG[0.000000000002000],SOL[247.20948316000000000],SUSHI[0.000000499986000],USD[30.0000000058280000],USDT[0.000000013693764 3],ZRX[0.000000010000000] |
| 00415840 | AMPL[0.000000005401902],ATLAS[30000.00000000000000000],AVAX[0.000679110504927 8],AXS[0.002000000000000 00],BTC[0.009974278000000 00],DFL[1000.08000000000000000],ETH[6.675010000000000 0],FTT[415.02000001111655 16],IP3[500.00000000000000000],LTC[11.74327262343 63000],LUNA2[23.1916 25360000000],LUNA2_LOCKED[54.1137925100000000],LUNC[0.000000009680830 0],MATIC[2.624958095610000 0],NFT[2940365790103790000 9],NFT[33231426619677720 7],NFT[333214266196777207][1],NFT[332524856590892351],FLOL[6540029569577887 6],SLND[614.26644490000000 00],SOL[106.84002295973908 86],UNI[266240212207553245 8],USD[132306.87561944525755 08],USDT[518.1969306858594 29] |
| 00415841 | AUD[30.0000000044373871 3],BTC[0.000000008447961],CEL[29.003846583944000],DOGE[0.000000031799520 0],ETH[0.000000013179520],FTM[250.41425120903912],FTT[0.729413164026419 5],LINA[15037.08920000000000000],LUA[1316.63304976250000000],SPELL[245479.856664310000000 0],USD[0.000000090908852],USDT[0.000000000009950000] |
| 00415842 | USD[25.0000000000000000] |
| 00415844 | ADABULL[0.000007672000000 0],ALGOBULL[308.50889384600000000],DOGE[1.998600000000000 0],DOGEBEAR[1425630.80000000000000000],DOGEBULL[0.000039622000000 0],EOSBULL[0.050540000000000 0],ETHBULL[0.000009506000000 0],GRTBULL[0.000059308000000 0],LINKBEAR[8523.00000000000000000],TOMOBULL[0.498100000000000 0],USDT[1.307729726112902 3],USDT[0.000000006424761 8] |
| 00415849 | USD[1.377789943425804] |
| 00415850 | BNB[0.000000011196000],BNBBULL[0.000000009324400],BTC[0.000000337901172],BULL[0.000000033685000],BUSD[41.00000000000100000 0],DOGE[0.000000006100500 0],ETH[0.000000280624798],ETHBULL[0.00000015500000 0],FTT[25.08640417575215 94],MATIC[0.00000000771466 7],NFT[4714505902088807911],SOL[0.000000000112000 0],SRM[20.57249951000000000],SRM_LOCKED[0.3890187300000000],USD[11.06824021755245 26],USDT[0.000000033203418],WBTC[0.000000018486710],XLMBULL[0.00000000100000000],XRP[0.8108879665630000] |
| 00415852 | LTC[0.1385020000000000],USD[0.1011000000000000] |
| 00415853 | ETH[0.000613300000000 0],ETHW[0.0006133000000000],LINKBULL[1.0046957300000000],SXPBULL[49.9950000000000000000],TRXBULL[49.9732400000000000],USD[0.000000033276880],USDT[0.0000000035060955] |
| 00415854 | SOL[0.1069500000000000],USD[0.4929600000000000] |
| 00415859 | TRX[0.000010000000000 0],USD[1.5982060038626294],USDT[0.0041189440185946] |
| 00415860 | BNBBEAR[7095.27850000000000000],LTC[0.005331656450000 0],USD[32.2771136385000000],USDT[27.5121411300000000] |
| 00415862 | USD[517.9160847906828272] |
| 00415865 | ALTBULL[0.000010000000000 0],BTC[0.0839224565779500],DEFIBULL[0.015369390000000 0],ETHBULL[0.000778575000000 0],MKRBULL[0.00078360000000000 0],RAY[0.97207000000000 00],SOL[0.0096594395743657],USD[-1184.751034042240655],USDT[46.1608825860000000],XRP[3.5186148078369970] |
| 00415868 | ATLAS[1159.79062000000000000],BTC[0.056889729550000 0],CONV[1379.21530000000000000],DFL[2000.00000000000000000],ETH[0.998195000000000 0],ETHW[0.9981950000000000],FTT[35.19331200000000000],MAPS[0.7645680000000000],TRX[0.000000000012372500],USD[0.000000000008050000] |
| 00415869 | BCH[0.000000050000000 0],BEAR[0.000000009254500],BTC[0.0000000200330069],BULL[0.000000005950000 0],FTT[0.0993825000000000],USD[0.0252322271723411],USDT[0.1467081288047584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415871 | 1INCH[820.75103491156759000],BTC[0.00340038362262632],FTI[0.000000062562500],FTT[0.00706482227987812],HT[0.006222648452300],LUNA2[0.00000007000000000],LUNA2_LOCKED[4.306251942000000000],MATIC[0.000000072381591],MOB[0.000000007572100000],SOL[0.00000000506641],TRX[0.000014006633576],USD[5257.775920388872098511],USDT[0.38854591078411103],XRP[0.000000023440000] |
| 00415876 | FTT[0.00131121213880016],LUA[0.0000000050000000],RAY[0.000000100000000],USD[0.0003252010376454],USDT[0.000000004067738] |
| 00415877 | ETHBULL[0.000000003000000],USD[0.0000002407580069],USDT[0.000000066475872] |
| 00415878 | CTX[0.0000000003310100],USD[0.0509814240000000],USDT[0.0000000071295853] |
| 00415879 | BNB[0.000000070000000],FTT[0.90000000000000],TRX[0.000066000000000],USD[0.143888613000000],USDT[0.0000000057679168] |
| 00415881 | AAVE[0.0000000075000000],BADGER[0.0000000050000000],BNB[0.0000000250000000],BNT[0.0000000050000000],BTC[0.000036719925000],ETH[0.000850345258150],ETHW[1.870850333659148],FTT[0.0000000661576558],LINK[0.0000000050000000],LUA[0.0000000050000000],ROOK[0.0000000027500000],SNX[0.0000000050000000],SOL[0.0000000109777142],SUSHI[0.0000000011200000],USD[0.1399312884732596],USDT[0.0000000109882282] |
| 00415882 | ETH[0.0000000020000000],USD[0.5557029078950298] |
| 00415884 | USD[0.0000000072056494] |
| 00415886 | LUA[1.10000000000000],TRX[0.00004229816795600],USD[0.0044229816795600],USDT[0.0000000331123400] |
| 00415888 | COMP[0.017796974000000],LTC[0.0017008500000000],TRX[0.00003000000000],USD[30.000000000000000] |
| 00415889 | BULL[0.0000008411800000],USD[0.6631285232450000],USDT[1.8206158276446695] |
| 00415890 | DOGE[5.000000000000000],ETH[0.0000001000000000],USD[137.9098986679645007] |
| 00415897 | USD[-69.711365945000000],USDT[101.1230090000000000] |
| 00415900 | USD[6.1689160300000000] |
| 00415903 | USD[30.0000000000000000] |
| 00415906 | USD[0.0000006500000000] |
| 00415910 | ETH[8.7425840739791406],ETHW[8.7425840739791406],USD[0.0000197218955264] |
| 00415911 | BTC[0.0000000677160069],ETH[0.0010000150000000],ETHBULL[0.0000000003250000],ETHW[0.0000000089399851],FTT[0.0000000095411623],LINKBULL[0.0000041596000000],LTCBULL[0.0082479350000000],LUNA2[0.0000001659217021],LUNA2_LOCKED[0.0000003871506339],LUNC[0.0000001000000000],MATIC[0.0000000270307117],RAY[0.0000000050000000],USD[-0.8726537661413400],USDT[0.000000093433492],YFE-0.000000050000000000] |
| 00415912 | ADABULL[0.0000010000000000],ATLAS[10240.000000000000000],BAND[54.975504347286770],BTC[0.000000025282570],COMP[12.5939000000000000],ETH[0.0500000067000000],ETHW[0.0500000050000000],FTM[2581.0683536000000000],FTT[56.2519495734862661],LINKBULL[4.5016296320000000],LRC[929.0000000000000000],LUA[58160.000000000000000],LUNA2[0.1107619300000000],LUNA2_LOCKED[0.2591811180000000],LUNC[24187.8854711024000000],OMG[80.1236882286459300],SOL[17.2360239200000000],SRM[2587.0839975900000000],SRM_LOCKED[24.5368160100000000],SXP[274.8604826656850000],USD[793.2932322791794324],USDT[0.4548000046857400] |
| 00415915 | DFL[6220.000000000000000],ETHW[0.0005074000000000],GALA[100.0000000000000000],USD[0.0000000061000000],USDT[1.3100000000000000] |
| 00415919 | USD[0.2203428800000000] |
| 00415920 | EUR[0.0453522400000000],TRX[0.00012000000000],USD[0.1425766494214280],USDT[0.0000000176432695] |
| 00415921 | USD[0.0044294500000000] |
| 00415923 | USDT[0.0000276172797687] |
| 00415926 | USD[0.0014240675000000] |
| 00415929 | SOL[2.3534317700000000],USD[0.0335964458232687] |
| 00415930 | BTC[0.3665586500000000],ETH[0.0008042640000000],ETHW[1.1853883640000000],FTT[30.0376360654317800],LUNA2[0.0010504904460000],LUNA2_LOCKED[0.0024511443750000],SOL[75.9298891600000000],USD[0.9359755800768797],USDT[0.0000000126010901],USTC[0.1487020000000000] |
| 00415931 | USD[0.0030609900000000],USDT[0.0000000002923776] |
| 00415936 | BTC[0.0000000082751816],BUSD[172.2168894600000000],FTT[0.0000000125227272],TRYB[0.0000000083438962],USD[0.0000000074937377],USDT[0.0000000039004464] |
| 00415937 | USD[0.0023288275000000] |
| 00415939 | ETHBEAR[90.6600000000000000],LINKBULL[0.4461458200000000],USD[0.0389028130000000] |
| 00415940 | BNBBEAR[0989.7400000000000000],BNBBULL[0.0000009448000000],BTC[0.0000000063486200],ETH[0.0000000013720000],UNI[0.0000000100000000],USD[0.0000000128401374],USDT[0.0000000042317340] |
| 00415942 | ATLAS[7.1960000000000000],BTC[0.0059838500000000],CRO[1399.5780000000000000],ETH[0.0006739200000000],ETHW[0.0006739200000000],FTT[42.7845800000000000],RAY[168.4205412527867700],USD[2495.3147189534500000] |
| 00415945 | BCH[0.0004626341561770],BNB[0.0079977304818966],BTC[0.0000198772218938],DOGE[0.6817068021565979],ETH[0.0009448030276461],ETHW[0.0009448030276461],FTT[25.0960677600000000],LTC[0.0096003600000000],LUNA2[0.0065243174380000],LUNA2_LOCKED[0.0152234073500000],LUNC[0.0071487880230530],USD[3008.1922508074901500],USDT[0.0010566600454730],USTC[0.9235440190000000],XRP[0.9886550798829074] |
| 00415946 | USD[0.0000007851560972],USDT[0.0000004340000000] |
| 00415947 | BTC[0.0000000088000000],ETH[66.5750143500000000],FTT[0.0814013286869692],LUNA2[0.0000000401750421],LUNA2_LOCKED[0.0000009371769],LUNC[0.0087482000000000],SOL[0.0011919800000000],SRM[1.8727762600000000],SRM_LOCKED[17.6390250200000000],USD[51.3513620286209362],USDT[0.0000010938297609] |
| 00415949 | BTC[0.0000000047621750],NFT [456910767379942037](1),USD[21.5127979526437800],USDT[0.0000000017500000] |
| 00415950 | AMPL[0.0000000026556681],BNB[0.0000000092952640],BTC[0.0000000073418881],DOGE[0.0000000008640645],ETH[0.0002368800000000],ETHW[0.0002368800000000],MATIC[0.0000000012689232],SAND[82.0000000000000000],SPELL[16200.0000000000000000],USD[1.1416196091733314] |
| 00415951 | USD[0.0348774250000000] |
| 00415953 | ATOM[0.0538870000000000],BNB[0.0000000050000000],BTC[0.0000000050000000],DENT[84.5910000000000000],DOGE[0.0363026000000000],FTT[0.0992400000000000],LINK[0.0954846500000000],LUNA2[0.0001017483430000],LUNA2_LOCKED[0.0002374128004000],LUNC[22.1559159120000000],PUNDIX[0.1012967300000000],SOL[0.0000000000000000],TRX[0.6295226000000000],USD[6768.3509475880743696],USDT[0.0002020626087424] |
| 00415954 | DOGE[0.0000000050987170],DOGEBEAR[202(0).0000000071522006],DOGEBULL[0.0000000037129200],USD[0.0689869188920000] |
| 00415956 | FTT[0.0065801843220000],STEP[0.0957200000000000],USD[0.4991376587709735],USDT[0.0000000097015813] |
| 00415957 | USD[0.0000053325000000] |
| 00415958 | BTC[0.0000000081023266],OMG[0.0000000077842853],USD[0.0026445068671393] |
| 00415960 | BNB[0.0000001000000000],ETH[-0.0000000044207702],LUNA2[0.0015601966210000],LUNA2_LOCKED[0.0036404587830000],LUNC[0.0050260000000000],MATIC[0.0000000096527350],SOL[0.0000000194519600],TRX[0.0000620000000000],USD[0.0000068856386212],USDT[0.4904729675674454] |
| 00415961 | USD[0.0000000091439476] |
| 00415965 | USD[0.0387774250000000] |
| 00415967 | 1INCH[0.3003618000000000],AAVE[0.0652452076675446],ALGOBULL[99900000.0000000000000000],BNBBULL[0.0187105756000000],BULL[0.0000091521200000],ETH[0.0000000004965880],ETHBEAR[184.9580000000000000],ETHBULL[0.0000170058000000],ETHW[0.0002968244965880],FTT[0.0221160000000000],GRTBULL[0.5969540000000000],LINK[0.4632702995447977],RUNE[0.1217581433220038],SOL[0.0000907080000000],SUSHI[0.7549400000000000],SUSHIBULL[511.4920000000000000],TRX[0.0000080000000000],UNI[0.0165197500000000],USD[-0.0000000242471558],USDC[24326.9795086000000000],USDT[0.0000001334143591],WAVES[0.4444772000000000],XRP[0.1345000000000000],XRPBULL[0.3180000000000000] |
| 00415968 | FTT[2.4817376000000000],USD[1.8199428135885240] |
| 00415969 | BNB[0.0000004900000000],BTC[0.0000000030398832],ETH[0.0000001119700000],ETHW[0.0916008147700000],FTT[38.2514019790367718],GBP[0.0000000661174835],LUNA2[0.0001432821967000],LUNA2_LOCKED[0.0003343251257000],LUNC[31.2000000000000000],MATIC[0.0000000851172280],USD[0.0000002751081400],USDT[11480.5140252082779642] |
| 00415971 | DAI[0.0063845600000000],USD[0.0000930008488700] |
| 00415973 | USD[0.0000000675000000] |
| 00415975 | CBSE[-0.0000000050000000],COIN[0.0000000076680000],FTT[0.0000000000224592],USD[0.0339554831616504],USDT[0.0000000136164345] |
| 00415978 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000065446375],USDT[0.0000000057768347] |
| 00415979 | TRX[0.0000050000000000],USD[3.6281910397984535],USDT[0.0000000085634431] |
| 00415982 | USD[0.0000007575000000] |
| 00415986 | USD[0.0000001525000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00415988 | FTT[0.1725647334720000],USD[0.0000008665680094],USDT[0.000000006726820] |
| 00415989 | TRUMPSTAY[35414.1927000000000000],USD[0.0098064640000000] |
| 00415992 | USD[25.0000000000000000] |
| 00415994 | USD[9.9215303026682842] |
| 00415998 | USD[30.0000000000000000] |
| 00416000 | USD[0.0000021075000000] |
| 00416002 | TRX[0.0000010000000000],USD[0.5578568992682960],USDT[0.2024155670974531] |
| 00416005 | BTC[0.0000000600000000],CHZ[8.8628500000000000],USD[0.0000000091318026],USDT[0.0091914805000000] |
| 00416006 | ETH[0.0000001000000000],EUR[0.0000002399932],FTT[25.7000000003599550],USD[4.0154389893096909] |
| 00416008 | SHIB[0.0000000038475000],USD[0.0069874165663000] |
| 00416009 | BTC[0.0014997150000000],BULL[0.0187686342350000],DOGE[0.4785450000000000],SOL[1.4392324000000000],USDT[3.5513723711131704] |
| 00416010 | EUR[12.7608000000000000] |
| 00416011 | USD[0.0000051750000000] |
| 00416012 | ALCX[0.0000000050000000],AUD[1066.6692690648027845],DOGE[3.0000000000000000],ETH[1.0006649117813752],ETHW[0.0000000087346024],TRX[0.0000010000000000],USD[0.0000000071609624],USDT[0.0000000077996337] |
| 00416013 | USD[0.0000000083177218],USDT[0.0000000589211 32] |
| 00416014 | USD[0.0000000050000000] |
| 00416015 | BTC[0.0100820690967776],FTT[1.0648310000000000],TRX[0.0000000046972442],USD[0.0227426258546764],USDT[0.0000000626717180],WRX[0.2221400000000000] |
| 00416017 | USD[0.0000007825000000] |
| 00416020 | USD[0.0000008250000000] |
| 00416022 | USD[0.0015236008700000] |
| 00416024 | USD[0.0000000700000000],USD[3.2239195593168317],USDT[0.0000000005721500] |
| 00416025 | USD[25.0000000000000000] |
| 00416026 | 1INCH[0.0000001493591 03],AAVE[0.0000000226448622],AGLD[0.0004180000000000],AMPL[0.0197898882010113],ANC[0.0642300000000000],APE[0.0000000072360840],APT[0.0000000047328987],ATLAS[0.0039000000000000],ATOM[0.0000000095322704],AVAX[0.0000001 84980530],AXS[0.0000001496668369],BADGER[0.0000795000000000],BAO[1.030000000000000000],BCH[0.0000000093886712],BNB[0.0000001 83258393],BTC[0.0000001331634461],BULL[SHIT[0.0000000650000000],COMP[0.0000015000000000],CONV[0.3337000000000000],CREAM[0.0001590000000000],DAI[10.7823910151210167],DOGE[189.2875380206940181],DOT[0.0000010071110940],ETH[0.0150028500855329],ETHW[0.0000000223163888],EUR[0.0000000108215368],FTM[0.0000000264379000],FTT[1004.5461490637460406],GBP[0.0000000078740],GRT[0.0000000132535540],KNC[0.0000001 88818910],LEO[0.0000070366606015],LINK[0.0000001 79364554],LTC[0.0000001 47941377],LUNA2[11.4316496304437625],LUNA_LOCKED[26.6738491443704452],LUNC[3931.8400000037263990],MAPS[0.0000010000000000],MATIC[9.0000000165112986],MER[0.0012500000000000],MKL[0.0000000873716],MTA[0.0021600000000000],OKB[0.0004100000000000],OMG[0.0000001330074B],OXY[0.0200500000000000],PAXG[0.0000013000000000],PEOPLE[10000.000000000000000],RAMP[928.5730000000000000],RAY[0.0000000071672768],REEF[0.1611000000000000],REN[0.0000010254000000],RSR[0.0455000000000000],RUNE[0.0459038000000000],SNX[0.0000002049872618],SRM[9.0291182900000000],SRM_LOCKED[80.7591 163000000000],STEP[0.0213100000000000],SUSHI[0.0000000044406499],TRU[0.0028600000000000],TRX[0.0000002007910794],UNI[0.0000020120424168],USD[84201.9363520884684118000000000000],USDT[5319.8810735010377249],USTC[1614.6677960465357574],WAVES[0.0007500000000000],XAUT[0.0000001200000000],XRP[0.0000001 9564712],YFI[0.0000000151463415] |
| 00416028 | AAVE[0.0089075000000000],AMPL[0.0901091761033552],ASD[0.0286714500000000],ATLAS[2149.8628200000000000],BAND[0.0791949200000000],BTC[0.0000009774800000],CHEF[0.9530462500000000],DYDX[0.0777629700000000],ETH[0.0093528600000000],ETHW[0.2089352860000000],FTM[0.1887262000000000],FTT[0.0469164800000000],HT[0.0740450500000000],LTC[0.0076069400000000],MANA[0.9630000000000000],MATIC[0.7339810000000000],OXY[0.8787306000000000],POLIS[0.0963900000000000],SAND[0.9935020000000000],SHIB[97439.4650000000000000],SOL[0.0059542500000000],SRM[6.2907935000000000],SUSHI[0.4746350000000000] |
| 00416030 | 1INCH[0.8663000000000000],AAVE[0.0676600000000000],ADABULL[0.0000081340000000],ALPHA[0.4785000000000000],ALTBULL[0.0099247800000000],BULL[0.0000025525000000],BULL[SHIT[0.0007873730000000],CRV[0.6311000000000000],DEFIBULL[0.0001439463000000],DRGNBULL[0.0061345400000000],ETHBULL[0.0001519840000000],EXCH[BULL[0.0000083535000000],GRTBULL[0.0503930800000000],LINKBULL[0.1967401500000000],MIDBULL[0.0006521240000000],PRIVBULL[0.0007889090000000],REN[0.5237000000000000],RUNE[0.0315800000000000],SNX[0.0432300000000000],SUSHIBULL[13.4437000000000000],UNI[0.05828000000000000000],USD[314.2357650629934976],USDT[0.0000000082544813],YFI[0.0019405000000000] |
| 00416031 | USD[0.2721527241612434] |
| 00416032 | USD[0.0000036750000000] |
| 00416034 | BTC[11.9916887310000000],ETH[0.0004420200000000],ETHW[0.0004420200000000],FTT[0.0854650942817533],HT[0.0902584200000000],LUNA2[312.7594191000000000],LUNA_LOCKED[729.7719779000000000],NFT[499644874370509920][1],SRM[16.3844742000000000],SRM_LOCKED[459.2123663000000000],SUSHI[0.0000000004001562],TRX[0.0001450000000000],USD[0.8385512719037584],USDT[0.0111250183157988],USTC[40423.9701930000000000] |
| 00416036 | FTT[0.0889400000000000],MATIC[BULL[0.0009560000000000],OXY[0.8828000000000000],SUSHIBULL[0.0039000000000000],SNX[BULL[502.2254675240000000],USD[0.0021503273332200],USDT[0.0000001258898956] |
| 00416038 | USD[0.0000059500000000] |
| 00416039 | BIT[264.2607200000000000],DAI[0.0874260000000000],DOGE[3.0000000000000000],EDEN[592.3000000000000000],ETH[0.0000000050000000],ETHW[0.4000000000000000],FIDA[0.6668240000000000],FTM[0.9993350000000000],FTT[45.0874300000000000],LUNA2[10.4094289800000000],LUNA2_LOCKED[24.2886676200000000],MAPS[0.9184900000000000],MATIC[5.0000000000000000],OXY[6.8745800000000000],RAY[0.8615850000000000],SOL[0.0097898612004057],TRX[0.0000045120040000],USD[115.9220125161 59493],USDT[0.0000000136232 9],USTC[210.0000000000000000] |
| 00416041 | USD[25.0000000000000000] |
| 00416043 | BIT[268.0000000000000000],BNB[0.0015000000000000],BNT[0.0980252577771100],ETH[0.0000000558818700],FTT[25.0976085093916400],GMT[304.7646643851698800],LUNA2[0.1285865868000000],LUNA2_LOCKED[0.3000353692000000],LUNC[2921.6870108000000000],MATIC[0.0000000630706000],NFT[361348666433002204][1],NFT[411893413821274151][1],NFT[451536567646840669][1],NFT[531401485877201872][1],NFT[562675474436722574][1],SOL[20.7942990086430700],SUSHI[0.0000000723030000],TRX[0.5610761810011600],USD[139.3925653975063999000000000000],USDT[0.0000000150275258] |
| 00416044 | EUR[10.1565290100000000],USD[10.0000000092969211] |
| 00416047 | BTC[0.0000000900000000],SOL[0.0094844100000000],USD[0.1498380182853523],USDT[0.0756000000000000] |
| 00416048 | TRX[0.0000010000000000],USD[30.0000001379871 48],USDT[0.0000000042177612] |
| 00416051 | ADABEAR[10284.5750000000000000],COMPBULL[0.0000000163000000],ETH[0.0007852525000000],FTT[0.0003166408521058],GRTBULL[0.0000608453000000],LINKBULL[0.0000001 67500000],MATICBULL[0.0068071000000000],NFT[443459853481770340][1],SUSHIBULL[0.1683137500000000],SXPBULL[0.0008144825000000],TRX[0.0000020000000000],USD[22.9705524545852851],USDT[3.6167824483640422] |
| 00416052 | BTC[0.4162000000000000],ETH[9.1840000000000000],ETHW[9.1840000000000000],FTT[18.2943730000000000],SOL[10.3600000000000000],TONCOIN[299.5520000004334800],USD[3094.5582000043448500],USDC[8559.1753851700000000] |
| 00416053 | CEL[100.4980000000000000],LUNA2[10.3969339800000000],LUNA2_LOCKED[24.2595126300000000],LUNC[2263954.2642628600000000],SOL[0.0000007400000000],TRX[27.7565006200000000],USD[220.4911169400000000],USDT[0.8647060551 10220] |
| 00416056 | BNB[0.0000000929897000],BTC[20.0000001329632],COMP[0.0000000034250000],CUSDT[4.9316929654562800],DOGE[8.6083819230578950],ETH[0.0000329283019500],ETHW[0.0000000050000000],FTT[0.0000000082881311],LUNA2[0.7097866400000000],LUNA2_LOCKED[8.3228402160000000],LUNC[0.0000044908000],RAY[0.58397429225100000],SOL[0.0185576255910100],SRM[7.7313681600000000],SRM_LOCKED[8.5161470900000000],STEP[0.0000010000000000],USD[0.0000002500000000],TRX[0.0000620000000000],USD[0.0000025819843990] |
| 00416058 | AXS[0.0000000507919880],BCH[0.0000000500000000],BNB[0.0000001000000000],BTC[0.0000003470523],FTT[0.0000001055147 2B],FTT[0.0000001174296],NFT[402901300840517562][1],RAY[0.0000000100000000],TRX[0.0000260000000000],USD[0.0000002819843 05],USDT[0.0000000576663359] |
| 00416060 | USD[0.0000013750000000] |
| 00416063 | ALICE[6.4000000000000000],ATLAS[609.8902000000000000],AURY[4.0000000000000000],AXS[0.6000000000000000],BTC[0.0000000090000000],ENJ[29.9947800000000000],MANA[35.9933400000000000],SAND[36.9933400000000000],SOL[0.2400000000000000],SRM[0.0063732000000000],SRM_LOCKED[0.0244353000000000],USD[1.2174720254514481] |
| 00416064 | ALGOBEAR[90.5600000000000000],DEFIBEAR[0.0643960000000000],DOGE[0.3951355800000000],DOGEBEAR[5986586.0000000000000000],MATIC[14621274 0.0000000000000000],SOS[30000.0000000000000000],SXPBEAR[13.9972000000000000],SXPBULL[2.4593880000000000],TOMOBEAR[24982500.0000000000000000],TRX[0.0000010000000000],USD[0.1759814318334550],USDT[0.0000001409418550] |
| 00416065 | ADABULL[0.0717837576800000],ALPHA[3.9992400064915518],ATLAS[742.0488991400000000],ATOMBULL[0.0000000050007380],BNB[0.0000000950073801],BNBBULL[0.2747559627261633],BSVBULL[0.0455100000000000],BTC[0.0002000010000000],BULL[0.0428871311390000],DEFIBULL[0.0002000000000000],DJDOGEBULL[102.0052676198200000],ETCBULL[0.0000714600000000],ETHBULL[0.8678509785761307],GAL[A2289.3892832400000000],GRTBULL[0.0378543441500000],KNCBULL[0.0010028940000000],LINKBULL[0.0248175150000000],LTCBULL[0.3646367450000000],MATICBULL[290.6094367450000000],POLIS[215.5827466000000000],RAY[25.2340413000000000],RDDD[0.8841399450000000],SOL[8.2594910000000000],SPELL[91735.3808475000000000],SRM[21.1823177000000000],STEP[605.7680700000000000],SUSHIBULL[1700.8313053000000000],SXP[0.0971 400000000000],SXPBULL[8.7865433400000000],TOMO[0.0000008213447],TOMOBULL[189.0000000000000000],USD[314.2357650629934976000000000000],USDT[0.0000810855000000],XLMBULL[0.0000389750000000],XRP[0.0000005840607],XRPBULL[7.5589500000000000],XTZBULL[0.0084359500000000],ZECBULL[0.0008108550000000] |
| 00416066 | DOGE[2.9986400000000000],MTA[13.9916700000000000],USD[0.1143548644660000],USD[27.4794348382547 28],ZRX[13.2913627700000000] |
| 00416067 | USD[0.0000003525000000] |
| 00416069 | AAVE[0.0092492356816 92],BOBA[49.9081262000000000],BTC[0.0000318818994850],COMP[0.0007000000000000],FTT[84.7716084200000000],LINK[0.0062269000000000],RAY[45.8934546000000000],SHIB[270000.0000000000000000],SOL[0.1200571000000000],TRX[0.0000500000000000],UNI[0.0747100000000000],USD[-0.4978074795720809],USDT[0.0000000084002288],XRP[0.783400000000000000] |
| 00416073 | ETH[0.0000000438256790],USD[0.1037765225964100],USDT[0.0000000070677135] |
| 00416075 | USD[0.0000003750000000] |
| 00416076 | BTC[0.0000000472350000],FTT[0.0918073696169126],SRM[0.2368306400000000],SRM_LOCKED[102.6068890900000000],USD[0.1080247791948000],USDT[0.0000000013000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416077 | ADABULL[0.000000054000000],BUSD[3917.543474980000000],CONV[4766.661000000000000],DFL[800.000000000000000],ETHBULL[0.000000010000000],FTT[0.096507746903595910],KIN[4267011.000000000000000],RAY[99.439413870000000],SXP[0.000000080725600],USD[0.000000070740716],USDT[0.000000144886357] |
| 00416079 | USD[0.000020242797 9425] |
| 00416083 | USD[0.000001175000000] |
| 00416084 | ATLAS[6288.804900000000000],SOL[0.003652370000000],USD[0.317560184500000],USDT[0.000000009409338],XRP[0.905233000000000] |
| 00416086 | ATOM[3.109899840000000],AVAX[4.204691010000000],BNB[0.001964100000000],BRZ[889.167552217677037],BTC[0.000000160000000],DOT[0.000000013600000],ETH[0.001758500000000],ETHW[0.310175845374 8949],LTC[0.021215520000000],MANA[51.342760995000000],MATIC[59.311780490000000],PAXG[0.009643300000000] |
| 00416087 | BULL[0.000000008000000],USD[0.000016814901530],USDT[0.000000131032036] |
| 00416091 | USD[0.000009750000000] |
| 00416093 | FTT[0.034779000000000],KNC[0.089508000000000],LINK[0.093900000000000],SNX[0.065380000000000],SOL[0.005325000000000],SUSHI[0.302507500000000],UNI[0.050457500000000],USD[-1.424015707 9935000],XRP[0.972735000000000] |
| 00416098 | USD[0.000000882500000] |
| 00416100 | BAO[268465.200000000000000],CQT[20055.159660000000000],FTT[30.291759962337 4410],TRX[0.001177000000000],USD[21.292211797793 3790],USDT[332.042152143937 9514] |
| 00416101 | TRX[0.000000400000000],USD[7.055782030000000],USDT[1.191415000000000] |
| 00416103 | BTC[0.000000081443143],FTT[0.000000002915947],USD[0.000000162128378],USDT[0.000000036907383] |
| 00416104 | ATLAS[4890.000000000000000],AXS[2.605334534261500],BTC[0.020177390200000],BULL[0.117733980000000],CHR[254.000000000000000],DEFIBULL[0.000000090000000],DOGEBULL[0.000000081000000],EOSBULL[4671458.079400000000000],ETHBULL[0.000000020000000],LTC[1.050960654500000],MANA[40.000000000000000],MATICBULL[8689.608500000000000],SAND[35.000000000000000],TOMOBEAR[49965000.000000000000000],TRX[0.000001000000000],TRYBBEAR[0.004160000000000],USD[-1.921274098187 7094],USDT[18.343159268 4175195] |
| 00416106 | USD[0.000000512500000] |
| 00416107 | COPE[0.939000000000000],TRX[0.000010000000000],USD[5.847921721700000],USDT[0.000165000000000] |
| 00416108 | BTC[0.055478030000000],ETH[0.307716410000000],ETHW[0.307716410000000],FTT[18.448166303 0000000],USD[5.049044907472 1858],USDT[0.000085210191041] |
| 00416109 | BTC[0.000000070000000],ETH[0.000000010000000],FTT[25.000000007171907],SRM[1.673634370000000],SRM_LOCKED[7.512170800000000],TRX[0.000030000000000],USD[0.390347661005 9919],USDT[0.000000100000000] |
| 00416110 | USD[0.000000094740000],USD[0.000372399172 4880],USDT[0.000000005080000] |
| 00416112 | BULL[0.030311921255 0000],USDT[0.115755000000000] |
| 00416119 | USD[0.000001475000000] |
| 00416120 | ALGOBULL[0.000000008000000],BTC[0.000000088613476],ETH[0.000000053000000],ETHBULL[0.000000049877658],RUNE[1.368265400993 7278],USD[0.001746771188 2748],XLMBULL[0.000000025000000] |
| 00416121 | USD[0.000003050000000] |
| 00416123 | FTT[0.000000090018200],USD[0.000000086073112] |
| 00416125 | USD[0.000000042827955] |
| 00416127 | TRX[0.000000062017564],USD[-1.258518091780 0337],USDT[1.410574415706 1620] |
| 00416129 | DOGE[0.000000007899 1394],USD[0.000000004718640] |
| 00416130 | USD[0.000001725000000] |
| 00416131 | BEAR[199.910000000000000],BNBBULL[0.000009856900000],BTC[0.000232090000000],BULL[0.000004789800000],ETH[0.000965000000000],ETHBEAR[1638.000000000000000],ETHBULL[0.000039098000000],ETHW[0.000965000000000],LINKBULL[0.000048800000000],LTCBULL[0.010859000000000],USD[0.000000182819935] |
| 00416134 | BTC[0.000023850000000],USD[0.023659017789 9644] |
| 00416135 | BULL[0.000000067100000],ETH[0.001218639987 150],ETHW[0.001218638235 9045],USD[0.961035911193 8293],USDT[-0.005458816 1505120] |
| 00416136 | USD[0.000000087000000000] |
| 00416137 | ATLAS[67060.000000000000000],BULL[-0.000000011013 1746],USDC[1.355231500000000],USDT[0.000000055561 5772] |
| 00416138 | USD[0.000000038190000] |
| 00416139 | USD[0.167529987055 0000],USDT[0.006874500000000] |
| 00416141 | AAVE[0.000000001987 6880],APE[0.081745000000000],AVAX[0.000000004603 2262],BTC[-0.000000038908 631],COPE[0.000000036681 314],FTT[0.187399159476 3704],GRT[0.000000021 85626],LOOKS[0.306700000000000],MATIC[0.000000071798000],RUNE[0.000000091346266],SOL[0.000000055054000],SRM[5.169638140000000],SRM_LOCKED[48.957069730000000],TRX[0.000000091006310],USD[-0.456085105799 4032],USDT[0.000000281827 3621] |
| 00416142 | USD[0.000000040000000] |
| 00416143 | BEAR[6387438.890000000000000],BULL[0.000077693500000],USD[0.055638705000000] |
| 00416145 | USD[0.133655947500000] |
| 00416147 | USD[0.000002150000000] |
| 00416148 | BCHBULL[2929.000000000000000],BTC[0.000013000000000],COIN[0.000000048000000],EOSBULL[85100.000000000000000],ETH[0.000197510000000],ETHW[0.000197510000000],LINKBULL[37.000000000000000],LTCBULL[885.000000000000000],USD[0.200277727 0000000],USDT[1.185312847 2120825],VETBULL[45.460000000000000],XRPBULL[11080.000000000000000] |
| 00416149 | ADABULL[0.000475683 4600000],USD[0.011792153000000],USD[0.069757430000000],USDT[0.000000013204190] |
| 00416150 | ADABULL[0.000000071200000],BNBBULL[0.000000064000000],BULL[0.000000018000000],DOGEBULL[0.000000050000000],ETH[-0.000000013110379],ETHBULL[0.000000065000000],MANA[0.000000004000000],SOL[0.000000025340300],USD[1000.733535622 1199479],USDT[0.000000102675344] |
| 00416155 | USD[0.000001800000000] |
| 00416156 | FTT[0.011000000000000],RAY[0.000000090000000],USD[-0.008330599537 5411],USDT[5.6027355481 3189 12] |
| 00416157 | ADABULL[0.000000040000000],EUR[0.000001025522 16],USD[0.001302945541543],USDT[3984.965678313 6985718] |
| 00416158 | USD[69.111858070000000] |
| 00416159 | USD[0.000300000000000],FTT[0.000000000070735 48],USD[0.000000004219296],USDT[941.435561809 4946684] |
| 00416161 | BTC[0.000000090000000],USD[0.000095780145 5343],USDT[0.003687934839952] |
| 00416163 | 1INCH[52.473296691623 9700],AAVE[0.578388446533 0000],AKRO[6697.766011500000000],ALCX[0.363770043000000],ALPHA[303.845997872281 2600],AMPL[0.000000013752594],ASD[333.277613119868 5900],AUDIO[147.906510000000000],AXS[45.432268008993 400],BADGER[13.691345025000000],BAL[6.815691465000000],BAND[30.943152103526 6300],BAO[270828.795750000000000],BAT[203.871123000000000],BCH[1.026872730476 5700],BNBZ[66786229063730000],BNT[55.554357035123 7700],BOBA[30.167418350000000],BTC[0.048957194320000],CEL[46.990106254793 2900],CHZ[439.722030000000000],COMP[0.468803651675 0000],CONV[4127.369072500000000],COOGE[2207.229772 3197133200],ELMB[899.771962500000000],EN,El[08.931139250000000],ETH[0.560287065106 100],FDA[532.111216700000000],FIDA_LOCKED[3.825775850000000],FRONT[216.862910250000000],FTM[514.327294912 50220],FTT[155.129915958141879],GRT[198.983432777985900],GT[33.179025000000000],HGET[25.38395350000000],HOL[Y[14.990523750000000],HT[12.337495828551 5900],HUM[203.723680000000000],JST[2378.496435000000000],KIN[2778243.735000000000000],KNC[96.995991212194 1700],LEO[45.436263135985 6700],LINA[4836.942330000000000],LIN[6.351468956468 5700],LRC[500.683492500000000],LT[23.523192318252 8900],LUA[2365.304774100000000],MAPS[225.857224500000000],MATH[58.342205670000000],MATIC[241.432301082925 2600],MKR[0.537483685869 600],MOB[9.945155733152 5000],MTA[155.901444700000000],MTL[80.149333500000000],OKB[11.464470349044 2900],OMG[21.751050222 8373800],OBBS[2078.68596000000000],OXY[424.523492000000000],PERP[24.784332600000000],PRO[M[8.674516400000000],PUND[IX[143.609217525000000],RAMP[17.548403500000000],RAY[289.622004322463 5893],REEF[2425.30609 750000000000],REN[333.232915585074 5200],ROOK[0.878446917 5000000],RSR[5741.390513548294 4000],RUNE[20.404085788989 0700],SAND[572.638372500000000],SECO[17.988628500000000],SHIB[1409192.325000000000000],SKL[131.104589664940 5201],SRM[105.684153720000000000],STE[P[348.779819250000000],STMX[7905.002857500000000],STORJ[169.193044725000000],SUN[4686.478838648250000],SUN_OLD[0.000000030000000],SUSHI[17.153706029853 0000],SXP[63.529638968812 8000],TOMO[94.240075774413 0700],TRU[778.507868750000000],TRX[192 8.197554466770 0100],UBXT_LOCKED[57.543032880000000],UNI[6.579954992745 0000],USD[60691.685961663 4333557],WAVES[7.495261875000000],WRX[93.940615500000000],XRP[918.028242689 341320],YFI[0.003208915943 3300],ZRX[173.890075500000000] |
| 00416164 | FTT[0.100000000000000],USD[0.609555064 7580000] |
| 00416166 | USD[0.000000014051 9440],USDT[0.000000086431552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416167 | TRX[0.258665000000000000],USD[1.9765404525000000] |
| 00416169 | CEL[0.099676000000000000],ROOK[0.008239600000000],TRX[0.000001000000000],USD[0.000000101132384],USDT[0.0000000007459660] |
| 00416170 | ATLAS[1999.631400000000000000],CRO[80.000000000000000000],DOGE[90.113239277699444],FTT[34.401545593209348871],RAJ[999.323942000000000000],LUNA2[0.000032697732070],LUNA2_LOCKED[0.000762947081700],LUNC[7.120000000000000000],MNGO[170.000000000000000],RAY[10.974838799534455],SHIB[350000.000000000000000],SPELL[4000.000000000000000],SRM3[06623932000000000],SRM_LOCKED[0.05139680000000000],TONCOIN[8.500000000000000000],USD[0.039965164239912912],USDT[0.1645635663209209] |
| 00416173 | AMPL[0.000000000207601],BNB[0.00005000000000000],BTC[0.000033490000000000],COIN[0.000000000216480000],EDEN[0.000000010000000],ETH[0.001370692666400],ETHW[0.000000092666400],FTT[0.073684333976040],LUNA2[0.940405878700000],LUNA2_LOCKED[2.194280384000000],MATIC[0.000000048106687],MKR[0.000005000000000],SRM[0.001506000000000],SRM_LOCKED[0.0521989300000000],TRX[381.000000000000000],USDI-0.0495033584342659],USDTI0.2232040072653596] |
| 00416174 | USD[0.153389600000000],USDT[0.0000000064429096] |
| 00416175 | USD[0.1541053455891482] |
| 00416177 | USD[0.0000000037171010] |
| 00416178 | USD[10.000000000000000] |
| 00416180 | ATOMBULL[0.005170000000000],BNBBULL[0.0000000048000000],DOGEBEAR2021[0.728281350000000],DOGEBULL[0.039367374700000],ETCBEAR[10327934.000000000000000],ETCBULL[0.017074844000000],ETHBEAR[800.800000000000000],ETHBULL[0.000054050000000],FTT[0.012244696660426],LTC[0.0000000000000000],SXPBEAR[3257718.00000000000000],SXPBULL[165.901283000000000],TRX[0.000003000000000],USD[0.342012871769586],USDT[0.0000001343150250],XRPBULL[0.006760000000000] |
| 00416181 | USD[10.000000000000000] |
| 00416182 | BNB[0.0099999999838073],EDEN[0.088340000000000],FTT[0.019431340000000],LUNA2[0.000003714315411],LUNA2_LOCKED[0.008088000000000],NFT (3411005391307605291{1},NFT (38645811134925989}{1},NFT (40477867866218117}{1},NFT (418480433257676075}{1},NFT (4449399201274791311{1},NFT (4551020295847309291{1},NFT (4863558145371206631{1},SOL[0.008520000000000],TRX[0.000001000000000],USD[0.0162327679346556],USDT[0.0000000227494284] |
| 00416185 | USD[0.000000110648746],USDT[0.8366976100000000] |
| 00416186 | AVAX[0.0000000069970550],BADGER[-0.000000100000000],ETH[0.000000001570000],FTT[0.123724442953542],GMEPRE[0.000000009790706],MTA[0.000000010000000],ROOK[0.000000100000000],SOL[0.007886610000000],USD[0.1670442567720898],USDT[0.0000000005148433] |
| 00416189 | BTC[-0.0000003298568973],COIN[-0.0000000008000000],DAI[48.619999340000000],FTT[18.591650350240000],USD[404.093900003114846300000000],USDT[0.000000006410259] |
| 00416190 | USD[-0.0668769946635024],USDT[1.0743447883656722] |
| 00416191 | BNB[0.000000002000000],BTC[0.000000011550000],FTT[0.000000000000000],LTC[0.000000000000000],USD[0.2530640683567850] |
| 00416193 | ARKK[0.030000000000000],BULL[0.000000007510000],BULLSHIT[0.000000004000000],BVOL[0.243000000000000],FTT[0.035276005886179],GENE[22.20000000000000],HOOD[0.369897630000000],POLIS[30.10000000000000],TRX[0.000021000000000],USD[0.1369974569480020],USDT[0.0089810001316874] |
| 00416197 | BNB[0.0000000654960],FTT[0.0015805891298056],USD[0.0000001027399446],USDT[0.0000000010023982] |
| 00416200 | BTC[0.000000075000000],CHF[0.004226128173532],ETH[0.000019410000000],FTT[0.0026655151806404],LUNA2[0.096453803510000],LUNA2_LOCKED[2.225058874900000],LUNC[0.000000021548752],MATIC[0.000000046286800],USD[0.0000017194070393],USDT[0.0095809946042849] |
| 00416201 | BULL[0.000000015520774],CRO[0.000000004816881],DOGE[0.000000084482493],DOGEBEAR2021[0.000000032122517],ETH[0.000000098319931],LTC[0.000000009768674],MATIC[0.000000008487680],UNI[0.000000089460379],USD[0.000000079770753],USDT[0.0000015994418335] |
| 00416203 | BTC[0.000000050000000],ETH[0.000000005000000],FTT[75.147181830000000],USD[7644.665300475701973],USDT[0.0000001560790360],YFI[0.000000005000000] |
| 00416204 | FTT[0.057091600000000],NFT (323150275473389726}{1},OXY[0.939770000000000],USD[9.2426953887290682] |
| 00416205 | ETH[0.0002822900000000],ETHW[0.0002822853324374],FTT[25.000000000000000],SRM[0.025163430000000],SRM_LOCKED[14.5360851900000000],USD[-0.2786826651998620] |
| 00416211 | USD[0.000000025000000] |
| 00416215 | 1INCH[179.158481043162200],ADABEAR[84250.000000000000000],BADGER[0.007466000000000],BLT[0.471225000000000],BNBBEAR[74764340.000000000000000],COMP[1.593687780000000],COPE[55.988800000000000],EOSBULL[200.870770000000000],ETHBEAR[1509.000000000000000],HT[0.000000009564900],NFT (330889844089284407}{1},NFT (399299275315638426}{1},NFT (526226152137639054}{1},USD[0.000000023434383],USDC[1.300248580000000],USDT[0.445869534549000],XRP[339.715600000000000],XTZBULL[4.744403400000000] |
| 00416216 | ETH[0.000000008000000],USD[0.0088731915602930] |
| 00416217 | USD[10.000000000000000] |
| 00416218 | MOB[35.990000000000000] |
| 00416219 | BTC[0.000000067200000],ETH[0.000000015751448],FTT[0.000000033950620],HMT[44.000000000000000],MATIC[3.000000000000000],ROOK[0.264838058500000],TLRY[5.296761170000000],USD[90.300118238933978],USDT[0.0000000136119854] |
| 00416220 | USD[0.000000000000000] |
| 00416221 | ADABEAR[49965000.000000000000000],ALTBEAR[52202.800000000000000],ATLAS[9.786000000000000],BNBBEAR[150000000.000000000000000],CEL[0.036400000000000],DEFIBEAR[82.140000000000000],ETCBEAR[58000000.000000000000000],ETHBULL[0.000075980000000],FTT[0.000000019255285],LUNA2[0.000000003000000],LUNA2_LOCKED[0.723950210000000],MATICBEAR2021[224.542710000000000],SUSHIBEAR[32876970.000000000000000],TRX[0.000780000000000],USD[0.2526430588835607],USDT[0.4035342008587000] |
| 00416222 | BTC[0.000000150265900],DOGE[0.000000073260670],ETH[0.000000006485791],LTC[0.000000025000000],SOL[0.000000002029700],SRM[13.679987970000000],SRM_LOCKED[55.531641700000000],USD[0.000000364024535],USDT[0.0000000256433566] |
| 00416225 | USD[0.0000000082961303],USDT[0.0000000041170498] |
| 00416226 | TRUMPSTAY[0.757500000000000],USD[1831.2123286850000000] |
| 00416231 | TRX[0.000020000000000],USDT[0.0000006555445457] |
| 00416233 | USD[0.0350571841981440],USDT[0.0000000376550668,XRP[0.000000000000000] |
| 00416234 | 1INCH[0.000000009567200],BADGER[0.000000075000000],BUSD[1250.000000000000000],COIN[0.000000057316147],FTT[0.000000135431000],KNC[0.000000043814338],MATIC[0.000000064515096],SUN[0.000849150000000],SUSHI[0.000000074369072],TRX[5463.642610007543010],USD[386.030744453112700700000000],USDT[0.000000074066486] |
| 00416240 | DENT[72897.072340395246752],USD[10.000000000636320] |
| 00416242 | EOSBULL[0.085860000000000],TRX[0.971600000000000],USD[0.0000001734890391],USDT[0.0005116000000000],XTZBULL[0.0005116000000000] |
| 00416244 | BTC[0.000000014262338],USD[0.2529197602259297],USDT[0.0000000018271028] |
| 00416245 | FTT[0.058000000000000],RAY[117.808343837544000],USD[8.9546253879986725] |
| 00416246 | BNB[0.000000002000000],BTC[0.000000009576700],CEL[0.011960721288373],FTT[0.000000003622541],MATICBULL[0.000000025220000],SAND[0.000000002837174],SNX[0.000000092000000],SOL[0.000002156257282338],USDT[0.000000014484114] |
| 00416247 | BTC[0.000000024791237],ETH[0.000000001000000],FTT[0.077945750000000],SOL[0.000000005432740],USD[0.0004238079181475],USDT[0.000000004876343] |
| 00416248 | FTT[0.000000001749845],TRX[0.000001000000000],USD[0.007181447609569],USDT[0.000000002826084] |
| 00416249 | BTC[0.000000072440000],ETH[0.000000001000000],FTT[0.4720280054458966],MANA[0.00006586220800000],RUNE[0.000006700000000],USD[0.0081302234500000] |
| 00416250 | USD[10.000000000000000] |
| 00416251 | ETH[0.000000046368972],MATIC[0.000000000381075],TRX[0.007780022820792],USD[0.000017231875078],XRP[0.000000009276217] |
| 00416254 | USD[0.000000089282880] |
| 00416255 | ADABEAR[99370.000000000000000],ATOMBEAR[895.800000000000000],BNB[0.000001422102009],BNBBEAR[98600.00000000000000],BTC[0.000000147018110],DOGEBEAR2021[0.000000004482750],ETHBEAR[9958.00000000000000],FTT[0.000000089601659],LINKBEAR[99510.000000000000000],LTC[0.000000103006528],SXP[0.0000000488092150],SXPBULL[0.000000026531226],TRX[0.000001000000000],USD[0.0044753671881343],USDT[-0.00272665000044960] |
| 00416257 | BTC[0.000000012144000],FTT[5284.565024490538255],SRM[395.845803320000000],SRM_LOCKED[478.508376990000000],USD[0.0000002505509964] |
| 00416260 | FTT[0.0981078712616000],USD[8.4254015994342802] |
| 00416261 | BNB[0.000000031730694],BTC[20.000000006317961],DOGE[0.000000006304483],ETH[0.000000045640000],USD[0.0026926332320978] |
| 00416263 | USD[20.000000000000000] |
| 00416265 | BTC[0.000000022458400],USD[-0.799243711210708],USDT[11.5542967273532800] |
| 00416266 | BCH[0.000000000],BNB[0.000000007000000],BTC[0.000000093938520],ETH[0.000000093240000],EUR[0.000000001161130],FTT[0.0277751518503647],LTC[0.000000059240256],MATIC[0.000000000812462],MKR[0.000000000000000],USD[7.0840827064268128],USDT[0.000000016862850],XRP[0.000000074287040] |
| 00416267 | BTC[0.000000015000000],USD[0.6530281160000000] |
| 00416268 | ETHBULL[0.000000079500000],LINKBULL[0.0766489945000000],USDT[0.000000045248207],VETBULL[0.000000085000000] |
| 00416274 | ADABULL[0.000000000000000],BAO[-0.000000001766490],BNB[0.000000072040408],FRONT[0.000000348194846],FTT[0.000324408479412],GRTBULL[5.000000000000000],SHIB[0.000000024758238],SXP[0.000002000000000],TRX[-0.000000024203448],USD[0.0052697188641192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416275 | APHA[0.000000000000000],BOBA[0.036653000000000],BTC[0.000000007325000],CHZ[3.893400000000000],DOGE[0.018757125156840],FTT[0.006973600000000],TRX[0.000000009407575],USD[0.025239116688668?],USDT[0.000000009258833?6],WRX[0.558565000000000],XRP[0.170159003120409?6] |
| 00416276 | BTC[0.0000000575387?00],USD[0.728246224241600?0] |
| 00416277 | FTM[335.936160000000000],HXRO[0.796320000000000],MANA[145.972260000000000],SUSHI[53.489835000000000],TRX[0.000003000000000],USD[0.362819943950000?0],USDT[0.747600440000000?0] |
| 00416280 | ETH[0.000000100000000],FTT[0.000000003186560?0],USD[8.502292070146834?3],USDT[0.0000000077558304?] |
| 00416282 | AAVE[0.000000002450120],AMPL[0.000000006439624?],BNB[0.000000038695444],BNT[0.000000001682622?],ETH[0.000000142861510?],EUR[0.000000003585412?],FTT[25.000000011605401?],GBP[0.000000005357700?],LINK[0.000000077138300?],LUNA2[0.020500897940000?],LUNA2_LOCKED[0.047835428?5200000],LUNC[4466.13688121569090?],NFT [50973230187015043?8][1],NFT [5454759604141823?81][1],PAXG[0.000000005500000?],ROOK[0.000000050000000?],SOL[0.000000040887800?],SRM[8.225834620000000?],SRM_LOCKED[33.521289000000000?],STEP[0.000000096012000?],TOMO[0.000000041231016?],USD[9541.005025251561308?9],USDT[0.000000009742987?],WBTC[0.000000015226000?0],XRP[0.00000 00032436384?] |
| 00416283 | USD[1.390921968234842?4] |
| 00416284 | USDT[0.0000000000003653?] |
| 00416285 | BNB[0.000000013324558],BTC[0.095092890056087?6],DOGE[8.903689320000000?0],ETH[0.003252342024190?3],ETHW[0.002332212024190?3],EUR[0.000000007403123?],FTT[461.712069555365991?],JET[870.444747870000000?],LTC[0.000000017200998?],LUNA2[0.586887812500000?],LUNA2_LOCKED[1.339443613000000?],LUNC[128102.0821989500000000?],NFT [4669813291860755?82][1],NFT [4768810872113849?0][1],NFT [5419818966988438171?][1],SRM[4.662773230000000?],SRM_LOCKED[47.425612500000000?],SXP[0.000000005780593?],TRX[0.001250000000000?],USD[1408.666776788075676?700000000],USDT[1320.563344408785?0364] |
| 00416287 | SOL[0.000000007619077?7],USD[0.609010674050704?8] |
| 00416289 | ALEPH[0.606911921094112?],ALPHA[440.706735000000000?],BTC[0.000545030000000?],DAI[0.000000100000000?],ETH[0.000000038869100?],ETHW[0.268779000000000?],FTT[155.650075150000000?],LUNA2_LOCKED[144.567695500000000?],LUNC[25264.213245000000000?],RAY[2150.975656400000000?],SRM[938.694973290000000?],SRM_LOCKED[0.072716670000000?],STEP[0.144029753618712?1],USDT[0.000000303737?9300] |
| 00416290 | USD[0.000000006337141?2],USDT[0.000000006391251?] |
| 00416291 | CHZ[0.000000005568342?5],ENJ[0.000000041172217?],KIN[0.000000009335600?],LUA[0.000000087520780?],RSR[0.000000007936654?8],SUN[0.000000050000000?],TRX[0.001160000000000?0],USD[0.075514438477719?],USDT[0.000000012885680?] |
| 00416294 | BTC[0.000000048595700?],ETH[0.000000002181888?],USD[0.090533481386047?],USDT[0.000000019286264?] |
| 00416296 | ADABULL[0.000000008966050?],ASDBULL[0.000000075000000?],BCHBULL[0.000000050000000?],BNBB[0.000070000221093?11],BNBBULL[0.000000035710000?],BTC[0.000000064422484?],BULL[0.000000067460812?],COMPBULL[0.000000004000000?],CRV[0.000000023000000?],DOGEBULL[189.064776400676000?0],ETCBULL[0.000000079270000?],ETH[0.000000144822131?],ETHBULL[0.000000009500000?],FTT[0.000000017000000?0],GRTBULL[0.000000030000000?],HEDGE[0.000000050000000?],HTBULL[0.000000020000000?],KNCBULL[0.000000085000000?],LINK[0.000000070195249?],LINKBULL[0.000000053010000?],LTC[0.500000001991513?],LTCBULL[0.000000083556 000],LUNA[0.244293307100000?],LUNA2_LOCKED[0.576017716600000?],LUNC[0.000000015114864?],MKRBULL[0.000000040000000?],SAND[0.000000093684700?],SXPBULL[0.000000005000000?],THETABULL[0.000000018350000?],TRX[24.669875109322181?],TRXBULL[0.000000030000000?],USD[13.695858158546470?9],VETBULL[0.0000000000100000?],XLMBULL[0.000000048600000?],XRP[52.000000085751024?],ZECBULL[0.000000080000000?] |
| 00416298 | AGLD[0.000000008777470?],AMPL[0.000000003680497?],BAO[0.000000075849636?],DYDX[0.010000000000000?],ETH[6.000000011182137?],MTA[0.000000028020205?],RAY[0.000000573912530?],ROOK[0.000000027628840?],SLRS[0.000000059130349?],SOL[0.000000077758979?],STEP[0.000000076008490?],USD[0.093015797318292?4] |
| 00416299 | 1INCH[0.007670000000000?],AURY[0.000000010000000?],BTC[0.000011190000000?],DOGE[0.039420000000000?],SRM[0.049635600000000?],SRM_LOCKED[28.672883590000000?],TRX[0.000720000000000?],USD[0.000000125114224?],USDT[0.000000094738351?],WBTC[0.000000015000000?] |
| 00416301 | BRZ[0.838661829145301?],BTC[0.000000011126735?],ETH[0.000000079930000?],ETHW[0.000000079930000?],USD[3.562098529207790?],USDT[0.000000074220100?0] |
| 00416303 | SOL[0.009526050000000?],USD[30.000003244855?7168] |
| 00416304 | BTC[0.394862540000000?],FTT[1.000000000000000?],TRX[0.000001000000000?],USD[1.195813222202598600000000?],USDT[35523.138331927610413?1] |
| 00416307 | BTC[0.000000055688018?],ETH[0.001578364221534?],ETHW[0.001578300000000?],LINK[0.000000002000000?],USD[0.025479577030826?7],USDT[0.000000028042769?04] |
| 00416310 | USD[10.000000000000000?] |
| 00416313 | BNB[0.000000010000000?],BTC[0.000000010398377?],ETH[0.000000008644000?],ETHW[0.000000081384292?],LINA[0.000000057228976?],LRC[0.000000007164586?5],MANA[0.000000019608?00],SAND[0.000000074783068?],SHIB[0.000000009000000?],SKL[0.000000051180895?],SOL[0.000000039613972?00],STARS[0.000000026349905?],USD[0.002839029761924?3],USDT[0.000000012584980?7],XRP[0.112578735434498?] |
| 00416314 | ASDBULL[21.755522950000000?],ATOMBULL[27.584952650000000?],BALBULL[0.468688150000000?],BTC[0.000000001674000?],MATICBEAR[2021[18.063979460000000?],MATICBULL[0.000905000000000?],SUSHIBULL[380.746635000000000?],SXPBULL[14.933817400000000?],TOMOBULL[2020.655370000000000?],TRX[0.000001000000000?0],USDT[1.938005685612196?],XRPBULL[146.302644000000000?],XTZBULL[1.998670000000000?0] |
| 00416315 | APHA[0.086856500000000?],BTC[0.059504825000000?],CGC[0.059504825000000?0],COIN[0.002844031008000?0],FTT[0.036347460000000?],MAPS[0.506570000000000?],OXY[0.841996000000000?],TLRY[0.068722350000000?],TRX[0.000024000000000?],TSLA[0.0064772400000000?],USD[-1258.7360736842588217?],USDT[0.000000000000000?] |
| 00416316 | BNB[0.000000037912?00],BTC[0.000000047216946?],COIN[0.000000087069989?],ETH[0.000000011468153?4],FTT[0.000000020381428?1],MTA[0.000000010000000?],RUNE[0.000000050000000?],SOL[0.000000006000000?],SRM[5.070349400000000?],SRM_LOCKED[23.752106780000000?],USD[56.125347110429726?9],USDT[0.000000018322933?] |
| 00416318 | ETH[0.000000060000000?],FTT[0.047039108104070?],USD[0.098178210858565?] |
| 00416320 | BNB[0.000000001361272?],DOGE[0.000000002360000?],GALFAN[0.000000082368000?],KIN[15627.688951200000000?],RAMP[0.865400000000000?],TRX[0.000000021303904?],USD[2.510428037356316?] |
| 00416334 | 1INCH[0.819800000000000?],AAVE[0.005041263394080?],BAL[0.009860000000000?],BAND[1519.043069348193946?0],BCH[0.000900000000000?],BNB[0.005198850000000?],BTC[0.000720000000000?],CEL[0.096670000000000?],CREAM[0.001656000000000?],DENT[106362.622000000000000?],ETH[0.008930000000000?],ETHW[0.00089300?0000000],FTT[0.015130000000000?0],LINK[0.052600000000000?0],OKBB[0.089900000000000?],SNX[0.041309000000000?0],SOL[37.467867334486400?],SRM[0.876300000000000?],USD[110.816079662488059?],USDT[2.652282875316740?00] |
| 00416336 | USD[4984.011929800000000?],USDT[0.000000004347546?0] |
| 00416337 | DYDX[0.000000003628600?],USD[0.000000010923299?],USDT[0.000000084536459?] |
| 00416342 | ETH[0.000000100000000?],FTT[195.566457572036337?6],HT[0.033607000000000?],NFT [34912346237175984?8][1],SOL[0.000000005313946?3],SWEAT[429.912000000000000?],TRX[0.000651001870160?0],USD[585723158936425?6],USDT[0.912387557725584?] |
| 00416343 | ETH[6.301314100000000?],ETHW[0.301314310294400?0],LUNA2[0.000918310294400?],LUNA2_LOCKED[0.002142724020000?],LUNC[199.964000000000000?],RUNE[60.000000000000000?0],USD[185.937944083598973?],USDT[0.000000099749056?] |
| 00416346 | USD[1.179178485000000?] |
| 00416347 | ETH[0.008398800000000?],ETHW[0.008398800000000?],FTT[0.099220000000000?],USD[0.000000101820656?],USDT[0.000000008500000?] |
| 00416348 | USD[0.000000000000000?0] |
| 00416349 | AVAX[2.800000000000000?],BTC[0.005207690000000?],COPE[0.000000081888000?],DOGE[232.000000000000000?],ETH[0.067000000000000?],ETHW[0.067000000000000?],GBP[0.000000008795771?9],SOL[1.500000000000000?],USD[8.330901761852807?9],USDT[0.000000006639200?0] |
| 00416350 | TRX[0.000815000000000?],USDT[1.393812333218084?5] |
| 00416352 | BNB[0.001496900000000?],DOGE[2.003793060000000?],TRX[0.000001000000000?],USD[0.000002628776028?8],USDT[0.706542702018193?0] |
| 00416356 | USD[522.356278822750000?],USDT[500.000000271039554?] |
| 00416358 | ADABULL[0.506201729100000?],BTC[0.000084180000000?],BULL[0.000006943600000?],ETHBULL[1.805000000000000?],USD[0.000000172823600?] |
| 00416359 | BTC[0.311891830000000?],DOT[167.355475470000000?],ETH[2.401240170000000?],ETHW[2.401240170000000?],SOL[54.551810710000000?],USD[0.495636765546375?6],USDT[0.000000000004738141?] |
| 00416360 | THETABEAR[933500.000000000000000?],TRX[0.000002000000000?],USD[-0.023144268415130?3],USDT[0.030618995578110?] |
| 00416361 | BEAR[3.2490000000000000?],ETHBEAR[1434.390000000000000?] |
| 00416362 | BTC[0.009198252000000?],FTT[0.393490830000000?],SOL[0.000000500000000?],SRM[0.000000034646900?],TRX[0.000002000000000?],USD[1459.916275034619427?2],USDT[2360.503304074715051?02] |
| 00416363 | BTC[0.000000007296181?],ETH[0.000226106904507?6],ETHW[0.000226106904507?6],RAY[0.042770926902268?],UBXT[0.330406980240355?6],USD[1.330406980240355?6],USDT[-0.000000000081781?7859] |
| 00416364 | DOGE[0.000000009254400?],ETH[4.140849161144223?8],ETHW[4.126933773347338?],MOB[5259.707014913783790?],SOL[0.000000030097562?],USD[0.794938922436696?],USDT[0.000000011781220?] |
| 00416365 | BTC[0.000000088000000?],LUNA2[0.002251980300000?],LUNA2_LOCKED[0.005252796032000?],TRUMPSTAY[0.493600000000000?],TRX[0.000000009283704?4],USD[0.009142651215486?3],USDT[0.000000009666604?],USTC[3.318668000000000?] |
| 00416368 | TRX[0.000100000000000?0],USD[0.000000004834873?],USDT[0.000000008434510?] |
| 00416369 | ETH[0.000000750000000?],EUR[0.000000012050000?],FTT[0.000264381823194?0],USD[0.002677297685454?],USDT[0.002022303922500?0] |
| 00416370 | USD[10.000000000000000?] |
| 00416371 | ETH[0.000000100000000?],LUNA2_LOCKED[0.119458691000000?],LUNC[11148.161446800000000?],TRX[0.001236000000000?],USD[0.141668281271815?],USDT[0.146606764536204?] |
| 00416372 | BTC[0.000000029269300?],ETH[0.000000022283012?],USD[0.019825483779554?3] |
| 00416373 | BTC[0.000000030000000?],DAI[0.000000052257602?],DFL[2829.870800000000000?],ETH[0.000882048000000?],ETHW[0.000882048000000?],FTM[0.741716000000000?],FTT[0.094443630378514?1],LUNA2[0.027398727510000?],LUNA2_LOCKED[0.063930364180000?],LUNC[5248.550000000000000?],SOL[0.000500000000000?],STEP[0.026967000000000?],TRX[0.002390000000000?],USD[593.460129771486121?],USDT[0.466480000000000?],XRP[0.917550000000000?0] |
| 00416374 | BTC[0.000000025510892?],USD[0.023667283440674?9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416376 | ETH[0.101980620000000000],ETHW[0.101980620000000000],USDT[11.150000000000000000] |
| 00416381 | BTC[0.004411880000000000],USD[0.001571339001606],USDT[318.000000000000000000] |
| 00416385 | ATLAS[0.000000002706527 2],KIN[0.000000015187920],RSR[0.000000005281765],SAND[0.000000007645137 2],SHIB[0.000000092175876],USD[0.087268072162509 8],USDT[0.000000016086861 5] |
| 00416388 | BTC[0.000000030000000],FTT[0.000000108875120],USD[0.000000007041569] |
| 00416390 | FTT[0.000000006233688 8],SOL[0.000000020658500],USD[0.013847168746558 0],USDT[0.000000011232878] |
| 00416392 | TRX[0.000038000000000],USD[0.004420000000000] |
| 00416393 | USD[2116.88843816000000 00] |
| 00416395 | BTC[0.000000420903195 8],CRV[0.000000064000000],ETH[0.000000150579104],ETHW[0.000000150579104],FTT[0.105409335424562 2],HXRO[2.671901743259515 3],NFT (390082404114465744)[1],SOL[0.000000021390428],SRM[0.000000035925001],TOMO[0.000000048489800],TRX[0.000133000000000],USD[597.23022408929950 12],USDC[1999.000000000000000000],USDT[0.003288573922411 8] |
| 00416401 | 1INCH[3.243512854150926 5],AAPL[0.998950000000000],ACB[2.997900000000000],AKRO[636.783800000000000],BB[4.996500000000000],BUSD[13.011155810000000 0],CEL[57.466840039813020 0],CHZ[349.104000000000000000],DENT[4394.08000000000000 00],DOGE[11600.51453608131999 00],ETH[0.037955500000000],ETHW[0.037955500000000],FTT[8.181335649366585 8],KIN[59839.00000000000000 00],LINA[1029.41400000000000 00],REEF[4414.95200000000000 00],RSR[6775.278000000000000000],SHIB[2798500.000000000000 00],TLRY[3.003797399627000 0],TRX[220.504615698525000 0],USD[-0.669296491878504 0],USDT[0.007999238528490 00] |
| 00416403 | USD[1.029620975000000] |
| 00416404 | USD[0.013831213974975 3] |
| 00416407 | USD[30.000000000000000000] |
| 00416408 | AVAX[0.000000061000860],BTC[0.000000087330912],ETH[1.017644703537800 0],ETHW[0.007144800733950 7],FTM[0.000000002284073 8],FTT[-0.000000003305880],LUNA2[0.004389507143000 0],LUNC[0.009155600000000],MATIC[0.000000041225400],SOL[0.000000039374520],TOMO[0.040641500000000],USD[-3.704073447374604 1],USDT[0.000000082322376],USTC[0.621350000000000] |
| 00416409 | USD[30.000000000000000000] |
| 00416410 | USD[0.011110130000000] |
| 00416412 | AKRO[1074.80596250000000 00],ATLAS[469.915165000000000],COPE[10.000100000000000],DYDX[4.799133600000000],FTT[31.39562897000000 00],HXRO[269.973333600000000],LINA[1759.68232000000000 00],LTC[0.008960000000000],RAY[28.757793070000000 0],SPELL[99.007250000000000 00],SRM[25.650722940000000 00],SRM_LOCKED[0.530419380000000 00],STEP[65.188231400000000 00],USD[0.039869773401037],USDC[269.799441190000000 00] |
| 00416414 | BNB[0.000000007338326 3],BTC[0.001100010685618],CAD[0.000000089489932],ETH[0.000000100000000],ETHBULL[0.000000032366503],FTT[0.000000027799301],LUNC[0.000000010000000],USD[804.18836581535695 00],USDT[10.00000022366182 8],YFI[0.000000099921835] |
| 00416416 | USD[0.438353961808626 7],USDT[0.047351099144768] |
| 00416418 | BEAR[5.372120000000000],ETH[0.000000005000000] |
| 00416419 | USD[35.000000000000000000] |
| 00416420 | BTC[0.000009770000000],ETH[0.000010300000000],ETHW[0.000100347118908],FTT[0.096799750000000],USD[-1.337266436171467 9],XRP[3.200490044853652] |
| 00416421 | BULL[0.000000063000000],ETHBULL[0.000000007000000],FTT[0.526436476679252 3],MATICBULL[45.41131900000000 00],THETABULL[0.126230689500000 0],USD[397.61758686862342 81],USDT[0.000000086898822] |
| 00416422 | USD[0.000000194828381],XRP[0.000000002549410 3] |
| 00416423 | FTT[0.091470330000000],USD[2.073789607518150],USDT[0.000000088638148] |
| 00416425 | USD[0.032034646531478] |
| 00416427 | BTC[0.000000037267076],USD[0.000202362627922 7] |
| 00416432 | 1INCH[0.545000000000000],MATIC[3.322000000000000],USD[0.000000139009844] |
| 00416433 | BTC[0.000000009665000],USDT[0.000247489701960 9] |
| 00416441 | ASD[1187.854823208175600],BNB[4.686417116292079 6],CREAM[5.280050000000000],FTT[145.511142680606300 0],HTJ[0.000000050000000],RAY[0.002647140000000],SRM[82.813910750000000 0],SRM_LOCKED[0.533768610000000 00],UBXT[29985.89250000000000 00],UBXT_LOCKED[449.600761760000000 0],UNI[36.045783479545860 0],USD[8992.806956197236168],USDT[0.000000014224118] |
| 00416442 | BTC[1.909820000000000],DENT[11346474.66900000000000 00],ETH[0.001649000000000],ETHW[0.004599000000000],FTM[0.915914570000000],FTT[3999.91709969775496 3],RAMP[0.664479940000000],SOL[546.516942800000000 0],USD[92191.21122563482625 00],USDC[100.000000000000000000],USDT[0.000000067134929] |
| 00416446 | ALGOBEAR[79312.00000000000000 00],ALGOBULL[25.386000000000000],ATOMBULL[0.007886020000000],BALBULL[0.000101445000000],BEAR[61.873000000000000],COMPBULL[0.436302861000000 00],ETHBEAR[2795.300000000000000000],GRTBULL[0.000008480000000],MATICBEAR2021[91.33600000000000 0000],MATICBULL[0.35808 6000000000],SXPBEAR[99447.24000000000000 00],SXPBULL[0.009486545000000 00],USD[0.000001304225294],USDT[0.000027151944461],XTZBULL[0.006910150000000 00],ZECBULL[2.351293258600000 00] |
| 00416448 | TRX[0.000022000000000],USD[0.000000108477911],USDT[0.000000036841403] |
| 00416449 | ALEPH[0.000000065933755],AMPL[0.000000001790487],AURY[0.000001000000000],BTC[0.000000059633616],CRV[0.000000036620960],ETH[1.295000000000000],FTT[0.000000130773779],GRT[3.290000000000000000],LUNA2[0.459238684800000 00],LUNA2_LOCKED[1.071556931000000 00],MNGO[0.000000005000000],NFT (362190235373037768)[1],SLP[0.000000027021200],SPELL[0.000000070520000],USD[0.646378738663596 6],USDC[9969.398605270000000 00],USDT[0.000000106825521],XRP[100.000000000000000 00] |
| 00416453 | USD[0.040000000000000] |
| 00416455 | EUR[1.000000000000000],USD[8.138622520000000] |
| 00416457 | BTC[0.000000090000000],GBP[4.175521438544643 0],USD[-0.756088466689 2544] |
| 00416458 | BTC[0.000000059429872],LTC[0.000074310608022],USD[0.000204042185260] |
| 00416460 | LUNA2[1.873106711000000 0],LUNA2_LOCKED[4.370582326000000 0],LUNC[407872.93000000000000 00],USD[0.000000187810706],USDT[0.000000072034206] |
| 00416461 | BAO[16988.69500000000000 00],USD[2.331250000000000] |
| 00416465 | USD[10.000000000000000000] |
| 00416466 | GOG[709.937300000000000],TRX[0.000777000000000],USD[9.012492312797500 0],USDT[0.008732744500000] |
| 00416471 | APE[0.085300000000000],ATOM[0.000000004433456],EUR[0.000000056952222],RAY[0.007435668400821 0],SOL[0.000000065000000],TRX[0.000020000000000],USD[0.617725963554623 5],USDT[0.000000065998134] |
| 00416474 | ETH[0.000941850000000],ETHW[0.000941850000000],USD[2.718734160000000] |
| 00416477 | BTC[0.006938015483442 5],USD[1.462392785372226 2],USDT[0.000000085738064] |
| 00416478 | BTC[0.000115000000000],ETH[0.008719475000000],ETHW[0.008719475000000],FTT[0.078004700000000],LUA[0.054468000000000],TRX[0.001802000000000],USD[0.000000035425629],USDC[28.056005920000000 0],USDT[0.000000050500000] |
| 00416479 | AAVE[0.000000020000000],BTC[0.000000310045167 6],ETH[-0.000000012669982],FTT[0.000000025124048],LUNA2[0.000707769259200],LUNA2_LOCKED[0.000165146160500],LUNC[0.000228000000000],ROOK[0.000000005000000],RUNE[0.000000159305666],USD[0.000001387758267],USDT[0.000009258528218] |
| 00416480 | USD[2.752546420000000] |
| 00416481 | USD[0.000000100000000],USDT[9.000000000000000000] |
| 00416483 | BTC[0.053431010000000],COPE[0.115807490000000],GBP[0.000112916664638],TRX[0.000020000000000],USDT[0.427553032578579 1] |
| 00416486 | ALPHA[0.965420000000000],BADGER[0.006939400000000],BNB[0.009019380000000],BNT[0.097910000000000],BTC[0.000168016130000],CREAM[0.009281800000000],DOGE[5.000000000000000000],DOGEBEAR2021[0.000858117500000],ETH[0.033679395800000],ETHW[0.033679392050000],FTT[0.081278255000000],LINK[0.0199767750000000],MAPS[0.513880000000000],RAY[0.048936000000000],REN[0.831090000000000],ROOK[0.000881755000000],RSR[9.756800000000000],SRM[0.578218000000000],SUSHI[0.467897125000000],TRX[0.000000000000000],USD[8.736766124101197 2],USDT[1.134966553745319],YFI[0.000995577500000] |
| 00416490 | USD[2.714526523873000],USDT[0.000000071238372] |
| 00416493 | USD[2.115861375000000] |
| 00416495 | USD[3.141664578000000] |
| 00416499 | BEAR[5000.30000000000000 00],USDT[0.123800000000000] |
| 00416500 | BTC[7.023194000000000],DOGE[0.583915000000000],ETH[64.500051000000000],ETHW[64.500051003000000],FTT[0.131626100000000],FTX_EQUITY[2113.000000000000000000],LUNA2[0.076527243240000],LUNA2_LOCKED[0.178563567600000],LUNC[16663.96833441000000 00],SOL[865.062733200000000 0],SRM[12.280172020000000 0],SRM_LOCKED[47.719827980000000 00],TRX[1.006155000000000],USD[12.923682548918075],USDT[11939.89167264902599 32],WEST_REALM_EQUITY_POSTSPLIT[2.1881.000000000000000] |
| 00416501 | TRX[0.000002000000000],USD[131.68224719227928 44],USDT[0.000000085311309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416507 | BRZ[0.000000000000824000],BTC[0.000000013851304] |
| 00416510 | 1INCH[0.000000001571895S],ATLAS[0.000000007447691 4],BNB[0.000000003572165 4],BTC[0.000000246715444],ETH[0.000000013605 7309],FTT[0.000002560830061 16],MOB[0.000000006000000000],RAY[0.00000016631 1900],SAND[0.000000004340902],SLRS[0.000000098077024],SOL[0.000000294948503],SRM[0.002188235304810 0],SRM_LOCKED[0.0108782700000000],USD[271.933039721613041 2] |
| 00416511 | BTC[0.001800005216462 8],FTT[0.0000020200000000],USD[-4.4719360250793214] |
| 00416518 | APE[0.050000000000000000],BLT[0.17742500000000000],BNB[0.00000000000000000],BNBBULL[0.00000187370000000],BTC[0.0000003318545700],DYDX[0.0245500000000000],ETH[0.019680040000000000],ETHBULL[0.000026380000000000],ETHW[0.03868003500000000],FTT[0.008127750987717 4],GALA[1.872477640000000000],GENE[0.055125000000000000],GRTBULL[0.000500000000000000],GST[0.00000330000000000],IMX[0.054920000000000000],LUNA2[0.005332581860000],LUNA2_LOCKED[0.0124426910100000],LUNC[0.001820500000000000],MEDIA[0.00478000000000000],NFT (3439677220684875 40)[1],NFT (5577791862023814 26)[1],PERP[0.00000005 73000000000],STEP[0.062007720000000],TRX[0.00019000000000000],TRYB[0.0001900000000000],USD[3.3667894457054671000000000000],USDT[0.0052820190708610],USTC[0.75485200000000000],XRP[0.200986010000000000] |
| 00416519 | TRX[0.000004000000000000],USD[0.00000013962039 2],USDT[0.0000000068940965] |
| 00416525 | FTT[150.0000000000000000],HKD[0.0000000037992894],USD[0.0000000048762654],USDT[0.00000000776866 28] |
| 00416529 | BCH[0.000000005000000000],SRM[0.0076704700000000],TRX[0.00000300000000000],USD[5.90590222713621 52],USDT[0.3215623607181996] |
| 00416533 | ALTBEAR[0.00000000012000000],ALTBULL[0.0000000003434730 6],BTC[0.0000000443400000],CUSD[0.00000078000000],CVC[0.0000000033358540],DOGE[0.00000009900000000],DOGEBULL[0.00000057617569],ETH[0.00000000000299722],ETHBULL[0.000000018446825],LINK[0.0000000077332910],LINKBULL[0.00000002323940],LTC[0.00000000670640 0],PAX[0.000000085843112],PAXG[HEDGE[0.0000000695238501],RUNE[0.0000000055110000],UNI[0.0000000023358540],USD[5.0000000004000000],USDT[0.0000221898285414],VETBULL[0.0000000092500000] |
| 00416534 | USD[0.00000000750000000] |
| 00416536 | USD[2.4903749432149500] |
| 00416540 | USD[78.93989408369960000] |
| 00416545 | ALICE[0.000000000000000000],ATLAS[0.0442500000000000],ATOM[0.30000000000000000],AVAX[0.0002620000000000],BTC[0.2175000000000000000],CRV[0.007900000000000000],FTT[163.4000000000000000],LUNA2[0.0520137336000000],LUNA2_LOCKED[0.1213653784000000],LUNC[11326.10000000000000000],NEAR[792.90240950000000000],SOL[0.000639550000000],USD[4.808947652826567 6],USDT[29302.22665524955778900] |
| 00416548 | BRZ[0.268404217500000],BTC[0.0000000040000000],USD[27.101750401250000] |
| 00416551 | USD[0.2080817225000000] |
| 00416552 | AAVE[1.0007796000000000],BNT[279.8000000000000000],BTC[0.1521527073950000],COMP[2.0395000000000000],ETH[0.7500000000000000],ETHW[0.7500000000000000],FTT[81.3872852000000000],MNGO[12400.00000000000000000],RAY[155.00000000000000],RSR[21386.880057500000000],SOL[36.550000000000000],SUSHI[250.9769819000000000],UNI[46.09723500000000],USD[-3.2577109240527225],USDT[0.0000000055794102] |
| 00416553 | BTC[0.190734321529732],ETH[0.00000000750000000],FTT[0.0000000050000000],LINK[0.0001500000000000],USD[0.0001382363068078] |
| 00416555 | RAY[0.0000000014773630],SOL[0.0074123995535640],TRX[0.00000000278172 4],USD[0.8983105597750144] |
| 00416556 | AKRO[0.0000000027655743],BAND[0.0000000045865798],BNB[0.00000000666827040],BTC[0.0000000012094907],FTT[0.0000000081850400],GRT[0.00000008895869],HXRO[0.0000000093117980],KNC[0.0000000042312669],LINK[0.0000010126661 58],LTC[0.0000000061265270],LUA[0.000000019237590],RAY[0.00000001 0662084],REN[0.00000007000000],RSR[0.0000000053520000],SRM[0.0161740816750000],SRM_LOCKED[0.0659675100000000],SUSHI[0.0000000032048321],SXP[0.000016000000000],USD[1.444099082009014 3],YFI[0.00000000085406905] |
| 00416558 | BTC[0.0005329700000000],USD[8.29396221047680337] |
| 00416560 | USD[25.00000000000000] |
| 00416561 | BTC[0.0000000084796753],GRT[0.0000000066630251],USD[0.0004158265964308] |
| 00416563 | ALTBULL[0.0000000005000000],BTC[0.0000000028250000],DFI[BULL[0.0000000035000000],DOGEBULL[0.0000000065000000],FTT[0.0685918405874591],TRX[0.00078000000000000],USD[-0.0769842392970702],USDT[21.0301390146534150],VETBULL[0.0000000050000000] |
| 00416564 | BTC[0.00008940150000000],RAY[2.998005000000000],SOL[23.009240000000000],USD[13.293916441304 7451] |
| 00416567 | USD[0.853648119294362 0] |
| 00416568 | USD[10.00000000000000] |
| 00416570 | ETH[0.00448813854533SS],ETHW[0.0014881276374284],FTT[0.00039978059941 13],SNX[0.00000010000000],USD[-1.930755909164054 7],USDT[0.00830500918467 05] |
| 00416571 | AAVE[0.000089500000000],ALPHA[0.000000007602296],AXS[0.0001705000000000],BADGER[0.000000005000000],BCH[0.0005460711154417],BNB[0.0059519804902000],BTC[0.000657867582687],CREAM[0.0400000000000000],DODO[0.04900000000000],DOGE[0.897886583714900],ETH[0.000084670010852 0],ETHW[0.0000084670010852 0],ETHW[0.00084670010852 0] |
| ... | (row continues) ETHW[0.000684670108520],FTT[0.0000846700108520]... |
| 00416574 | BNB[20.939837657650690 0],BTC[1.9026137575827923],ETH[12.140573603189420 0],ETHW[12.126174491992600],FTM[0.405054590594000],GALFAN[0.95862100000000000],LINK[52.821996375285700],LUNA2[0.0001412681404000],LUNA2_LOCKED[0.0003296256610000],LUNC[30.761435000000000],MATIC[0.0000000168992800],RAY[5.92.071636781285563],SOL[46.59226911854140000],TRX[0.000001000000000],USD[2655559323285],USDT[6.620930779918298] |
| 00416575 | USD[7.262299878186377 8] |
| 00416576 | ADABULL[0.0000007728000000],BCH[0.000009000000000],BNBBULL[0.000004956000000],DOGE[0.008600000000000],DOGEBULL[0.0000000800000000],ETH[0.000001000000000],ETHBULL[0.000075000000000],FTT[0.0001440000000000],GRTBULL[0.000091640000000],LINKBULL[0.000960000000000],LTC[0.00033000000000],SHIB[0.0003300000000000],SUSHI[0.000800000000000],SUSHIBULL[92.86000000000000],SXPBULL[0.0098180000000000],TRX[0.0000030000000],USD[0.000001050226],USDT[0.000000018678003],ZECBULL[0.086630000000000] |
| 00416579 | USD[T0.0000028811439073] |
| 00416580 | BTC[0.0000000091965246],USD[4.2746400177583000],USDT[0.0048307400000000] |
| 00416581 | ATLAS[1379.38250000000000000],BCH[0.9808267800000000],DAI[0.0000000066633323],ETH[0.0000000098243220],LINK[0.00000024700000],POLIS[0.052918000000000],USD[110.1322259056567562000000000],USDT[0.000000068299858],XRP[0.8730800000000000] |
| 00416583 | ETH[0.00000008022 4000],FTT[0.0354274710433819],USD[62.679431267100000] |
| 00416585 | USD[1.1240447542000000] |
| 00416587 | BAT[0.7934000000000000],ETH[0.0005388000000000],EUR[0.00000003 6028244],FIDA[9.6952000000000000],FTT[0.0150000000000000],RAY[0.6553040000000000],SOL[0.0622700000000000],TRX[0.0000002000000000],USD[0.000000097475852],USDT[0.000000007905145] |
| 00416588 | DOGE[0.99640000000000],TRX[0.000050000000000],USD[0.004807631394762],USDT[0.000062303190] |
| 00416590 | BNB[0.0000000086050000],BTC[0.0000000078031687],FTT[9.9026349431377 13],TRX[0.7848180004000000],USD[0.0855142974124230],USDT[2.1077967750549212] |
| 00416593 | BTC[0.0000000062353350],USDT[0.0001482114411712] |
| 00416594 | BTC[0.0000001554041 74],CRV[0.0071549300000000],ETH[0.0000000295471 96],FTT[0.0000000344431389],LTC[0.0000000050000000],LUNA2[0.0991088803000000],LUNA2_LOCKED[0.23125405410000000],LUNC[21581.167353290000000],SOL[-0.002932057244809 6],SRM[7.37564920000000000],SRM_LOCKED[44.2333788500000000],TRX[0.0000100000000000],USD[2.0304650464301303],USD[T0.2486617813779077] |
| 00416595 | ADABULL[0.400000000000000],ALGOBULL[27388397.00000000000000],ALTBULL[1.39000000000000],BAO[200000000000000000],BCHBULL[22400.000000000000000],BNBBULL[0.07670000000000000],BSVBULL[3613884.50000000000000000],BULLSHIT[1.30000000000000000],COIN[0.0000004400000],DEFIBULL[3.59000000000000000],DEFI[1500.000000000000000],DOGEBULL[3.700000000000000],EOSBULL[45398.920000000000],ETHBULL[1.060000000000000],GRTBULL[1100.000000000000000],KIN[6000.0000000000000000],MATICBULL[95.0000000000000],PRIVBULL[24.1000000000000000],SHIB[2195730.000000000000],SOS[1500000.0000000000],SPELL[2100.0000000000000000],SUSHIBULL[704900.000000000000],USDBULL[61700.000000000000],TOMOBULL[69709 6.180000000000000],UNISWAPBULL[0.369000000000000],USD[0.053757737185765 2],USDT[0.000000039258844],XLMBULL[300.235825000000000],XRPBULL[19148.247534440000000] |
| 00416597 | ADABULL[0.014605858000000],ALGOBULL[518.570000000000000],ASDBULL[196.543503169682 7454],ATLAS[9.83800000000000000],ATOMBULL[0.00090600000000],BNBBULL[0.00137729000000],BSVBULL[0.87980000000000],DOGEBEAR[7382800.000000000000],DOGEBULL[0.00262160000000000],EOSBEAR[817.00000000000],ETHBULL[85.540000000000000],ETH[0.140000000000000],THBEAR[340.96000000000000],ETHHULL[0.00080000 0000000],EXCHBEAR[28.16180000000000],GRTBEAR[0.584480000000000],GRTBULL[1279.659871380000000],HTBULL[0.099385981250000],KNCBULL[6.526600000000000],LSBCULL[0.0357220000000000],LINA[0.006923121290000],LINAZ_LOCKED[0.01615394930000],LLAQ[0.000000000000000],MATICBEAR[14097180.000000000000],MATICBULL[0.0434360000000000],SOS[33332.00000000000000],TOMOBULL[0.746400000000000],TRX[0.30100280000000],TRXBULL[0.9954840000000000],USD[-67.525684483667289 8],USDT[30.15700000140483 600],USTC[20.98000000000000000],VETBULL[0.0664285100000000],XLMBULL[10.007591640000000],XRPBULL[340913.2214669011312000],CEL[0.06000000000000000],FTT[26.0950000000000000],KIN[13657911.27255671000000000],USD[0.000000058300000],USDT[3.29390000000000000] |
| 00416598 | BUSD[2410.387827000000000],TRX[0.00001000000000000],USD[0.00000451 670000000],USDT[10.0062836600000000] |
| 00416600 | USD[0.009660600000000],USD[2.3656195020338248],USDT[0.4852920055564800] |
| 00416602 | TRUMPSTAY[0.322100000000000000],USD[0.0920039954743400] |
| 00416606 | USD[0.47727405915190000] |
| 00416607 | USDT[0.00000000 09691240] |
| 00416612 | FTT[0.09230000000000000],USD[0.0078834270000000],USDT[0.000000002800000] |
| 00416613 | APE[0.00000000 08535500],BTC[0.00000009633947 6S],ETHW[0.004954464896370],FTT[0.0141546550350256],IMX[0.000000050000000],LOOKS[0.000000100000000],LUNA2[0.00004492378054 0],LUNA2_LOCKED[0.001107155487900],LUNC[0.00000100000000],NFT (3016558507759978488)[1],NFT (317715789232845891)[1],NFT (3728591600119693831)[1],NFT (4252069934899656211)[1],SOL[0.00500000000000],SRM0.152660310000000],SRM_LOCKED[8.0169793100000000],USD[2598.94108604237675S1],USDT[0.00000000697745 03] |
| 00416616 | BTC[0.00128852631062000],BULL[0.00000000834000000],ETHBULL[0.00000000040000000],FTT[0.0847287413819968],USD[0.004110436900000000],USDT[0.00000000000000000] |
| 00416617 | BULL[0.0000000008900000],DOGEBULL[0.0000000000000000],ETH[0.00000000855858472],ETHBULL[0.0000000040000000],MKRBULL[0.0000000020000000],OKBBULL[0.00000000400000000],THETABULL[0.0000000004000000],USD[0.6244061924333977],XRP[0.0032000076672177],ZECBULL[0.00000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416618 | EUR[0.212990633330868685],FTT[0.04786991400000000],SOL[0.0199546709476840],USD[0.0000000152753886],USDT[0.000000099543069] |
| 00416622 | DEFIBULL[0.0000015680000000],DOGE[5.0000000000000000],ETHBULL[0.0000525470000000],USD[0.0000000050000000],USDT[0.0000000007248152] |
| 00416627 | DOGE[1418.730390000000000],OXY[0.926090000000000],RAY[0.0164920000000000],SOL[0.0984800000000000],USD[0.4814438630000000] |
| 00416627 | BULL[0.0007928060000000],ETHBULL[0.0085680000000000],FTT[0.0223566286679180],USD[0.0493532363741900] |
| 00416629 | RAY[0.0028070000000000],SRM[0.9041380000000000],TRX[0.0000010000000000],USD[2.0249049343209155],USDT[0.0056730000000000] |
| 00416630 | USD[0.0000000139106700],USDT[0.0000000032116118] |
| 00416633 | USD[0.2172390535000000] |
| 00416638 | AMC[0.0991000000000000],BTC[0.0521177968378656],ETHW[0.0299946000000000],GME[0.0024076000000000],USD[272.7903467457099845] |
| 00416641 | BTC[0.0012531815030000],ETH[0.0710000000000000],FTT[35.0000000092983025],USD[2.2984771775325208],USDT[0.6485167723567603] |
| 00416645 | BULL[0.0000039972000000],DOGE[0.4368997200000000],ETHBULL[0.0000060100000000],TRU[0.7466000000000000],USD[0.0509840130056632],USDT[0.0099075400000000] |
| 00416646 | USD[0.0000860200000000] |
| 00416647 | AAPL[0.0000000000056782824],ADABULL[0.0000000000901876],AVAX[0.0000000007611153],BADGER[0.0000000000039381408],BALBULL[0.0000000065254090],BNB[0.0000000638206167],BTC[0.0000616388206177],BULL[0.0000000079122318],CBSE[-0.0000000045849701],COIN[0.0000000710194229],DAI[0.0000010000000000],DEFIBULL[0.0000000032265579],DOGEBULL[0.0000000038533369],ENS[0.0000001000000000],ETH[0.0000003162535357],ETHBULL[0.0000015690318],EUR[0.0000006075237],EXCHBULL[0.0000001561586289],FTT[1.000000013256410],GME[0.000000010000000],GMEPRE[0.000000024745000],GRTBULL[0.000000084000000],HOOD[0.0000000156179996],MATIC[0.000000007484870],MKRBULL[0.0000000016000000],OKBBULL[0.0000000400000000],RAY[0.0000000027949810],SUSHIBULL[0.0000000992273601],UNISW APBULL[0.00000003928540],USD[0.170537593446700641],USDTI0.000000003108634],USTCI0.00000016353466],XRPBULL[0.0000000091866928] |
| 00416648 | BTC[0.0000002035000000],TRX[0.0000030000000000],USD[0.9429000000000000] |
| 00416649 | USDT[1.0570620000000000] |
| 00416650 | BNB[0.000000006591975],OKBBULL[0.0029130000000000],USD[0.0000000062817338],USDT[0.000000029160548] |
| 00416653 | ADABULL[0.0001584855400000],ALGOBULL[779.0692500000000000],ATOMBULL[0.0040748550000000],COMPBULL[0.0004471005000000],ETHBULL[0.0012188026785000],FTT[3.4958039750000000],THETABULL[0.0000006300000000],TRX[0.0000000100000000],USD[0.0017727442675481],USDT[0.0000000215405251],XTZBULL[0.0033098000000000] |
| 00416654 | ADABULL[20.0000000013000000],ALTBEAR[0.0000000075250000],ALTBULL[3.0000000089548002],ATOMBULL[20.0000000018860134],BNBBULL[0.0300000000000000],DEFIBULL[20.0000000266836500],ETHBEAR[0.0000005937500000],ETHBULL[20.0000006200000000],EXCHBULL[0.0000001200000000],FTT[-0.0000000026752501],LINKBULL[20.0000007440000000],LINKBULL[9.9310291500000000],LTCBULL[0.0077270000000000],REEF[5.4000000000000000],SNX[0.0987400000000000],SOL[0.0091000000000000],SUSHI[0.4987000000000000],TRXBULL[0.0226400000000000],UNI[0.093320000000000],USD[1.0025062863530000],USDT[0.0001034884000000],VETBULL[20.0007110000000000],XLMBULL[0.0007282420000000],XRPBULL[89.9334920000000000],XTZBULL[185.8077360000000000],MDBULL[20.0000007121600000],SUSHIBULL[0.0000001108133],SXPBULL[0.0000000628766678],THETABULL[0.0000000650000000],TRU[0.0000007512440],USD[0.0218031915208816],USDT[0.0000000217485549],XRP[0.0000000026787208],XRPBEAR[0.0000000099874544],XRPBULL[0.0000000055533833],XRPHEDGE[0.0000000067960633] |
| 00416655 | USD[30.0000000000000000] |
| 00416656 | USD[1.2573971750000000] |
| 00416660 | AAVE[0.0097610000000000],ADABEAR[89137560.0000000000000000],ADABULL[0.0001735600000000],ALGOBULL[923.2000000000000000],ATOMBULL[0.0453030000000000],BAND[0.0984600000000000],BAT[0.9826000000000000],BCHBULL[98.4563210000000000],BNBBULL[0.0060901700000000],BTC[0.0000004687725],BULL[0.000004323200000],DOGE[0.9686000000000000],EOSBULL[57981.5730100000000000],ETHBULL[0.0007074400000000],LINKBULL[9.9310291500000000],LTCBULL[0.0077270000000000],REEF[5.4000000000000000],SNX[0.0987400000000000],SOL[0.0091000000000000],SUSHI[0.4987000000000000],TRXBULL[0.0226400000000000],UNI[0.093320000000000],USD[1.0025062863530000],USDT[0.0001034884000000],VETBULL[20.0007110000000000],XLMBULL[0.0007282420000000],XRPBULL[89.9334920000000000],XTZBULL[185.8077360000000000] |
| 00416662 | BUSD[842.5163588500000000],HT[0.2000000000000000],TRX[0.0001410000000000],USD[0.0025181560060313] |
| 00416666 | ALPHA[0.0000000044800000],BTC[0.0013460302028207],CEL[0.0000000071221925],COPE[0.0000000084000000],CRV[0.0000007090654],DOGE[0.0000000389000000],ETH[0.0000000029781094],FTT[0.0000000015412845],RAY[0.0000000039668889],REN[0.0000000060899000],SOL[0.0000000046407296],SRM[0.0030949866833628],SRM_LOCKED[0.0177743000000000],USD[0.0359975081140270],USDT[0.0001348106463319] |
| 00416668 | BULL[0.0000000200000000],DOGEBULL[0.0000000300000000],USD[0.0000000005850729],USDT[0.0000000011241398] |
| 00416670 | USD[0.0008312827000000],USDT[0.0015980000000000] |
| 00416672 | USD[0.3309503100000000] |
| 00416673 | USD[0.4870916000000000] |
| 00416677 | ETH[0.0032062000000000],IMX[0.0111112200000000],SOL[0.0054638400000000],TRX[0.0007940000000000],USD[0.0000000341970605],USDT[0.5212740511751179] |
| 00416679 | BTC[0.0000000958000],USDT[0.8856621339010000] |
| 00416680 | USD[0.0000000000000000] |
| 00416682 | APE[0.0000001000000000],ETH[0.0007254430000000],ETHW[0.0000000030000000],FTT[0.6210796873962540],LUNA2[0.0000000060000000],LUNA2_LOCKED[15.6272768800000000],LUNC[0.0000000060000000],NFT[289088286959820704][1],NFT[317708337920200286][1],NFT[343316286857812004][1],NFT[343676703283083981][1],NFT[457123567569134925][1],SOL[0.0010000700000000],USD[0.8535912010250000] |
| 00416686 | DOGEBEAR2021[0.0005882050000000],MATICBEAR2021[0.0689600000000000],MATICBULL[0.0085107500000000],USD[0.0000167896747721] |
| 00416687 | USD[0.0097740868689162],USDT[0.0003949686155191] |
| 00416691 | USD[-0.3249475937720933],XRP[1.5483350800000000] |
| 00416699 | BTC[0.0000225174071],ETH[0.0000001106746722],FTT[0.0052556696541766],SRM[2.7108294700000000],SRM_LOCKED[12.2966174900000000],USD[0.8100951901269907],USDT[0.8013230204206935] |
| 00416701 | BTC[0.0000920300000000],ETH[0.0002558000000000],EUR[3.2693659592261879],FTT[0.0937479528246678],USD[0.0000000050541401],USDT[0.0000000055372320] |
| 00416702 | ALTBEAR[0.0000000000000000],BSVBEAR[1389000.0000000000000000],BTC[0.0000478000000000],COMPBULL[13218116.1000000000000000],DOGEBULL[1233.8990000000000000],ETH[0.0000001000000000],GRTBULL[1412041.1640000000000000],KNCBEAR[53600000.0000000000000000],LTCBEAR[48000.0000000000000000],LTCBULL[82500.0000000000000000],MATICBULL[19618.0000000000000000],NFT[322787397376750511][1],NFT[370649750863486232][1],NFT[480274674286598663][1],TRXI[0.0000700000000000],TRXBULL[722.0000000000000000],TRYBBEAR[0.0074000000000000],USD[0.0692113824432376],USDT[0.0000000140149419],VETBULL[58633.4000000000000000] |
| 00416703 | USD[-57.4199833387673112],USDT[67.4177322700000000] |
| 00416707 | BTC[0.0000000022370849],FTT[0.0000000039538717],USD[14.7960477003466525] |
| 00416708 | USD[0.0000001239910908] |
| 00416711 | ETH[0.0000000592565559],FTT[0.0893600000000000],RUNE[0.0000000052019830],USD[0.0000521996294473],USDT[0.0000001290858000],WBTC[0.0000000055775548],YF[0.0000000050000000] |
| 00416717 | RAY[0.9979000000000000],USD[0.0778226750000000] |
| 00416720 | 1INCH[0.0000000072076363],ADABULL[0.0000000064200000],ALTBULL[0.0000000008280000],AMPL[0.0000000077739155],ATOMBULL[0.0000000050000000],AUDIO[1.9020500000000000],BNBBULL[0.0000000099000000],BTC[0.0000010375000000],BULL[0.0000010650000],CEL[0.0000000977267703],DRGNBULL[0.0000000035000000],ETHBULL[0.0000000028500000],LINKBULL[0.0000000030000000],USD[0.1076254458853178] |
| 00416722 | BADGER[0.0000000000000000],USD[0.0153376363850271] |
| 00416723 | ETH[0.0000000077293412] |
| 00416724 | ADABULL[0.0000000063000000],BNBBULL[0.0000000050000000],BULL[0.0000000050000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000020000000],UNISWAPBULL[0.0000000040000000],USD[0.0000000088029085],USDT[0.0000000063052232] |
| 00416727 | ATLAS[10000.0000000000000000],BUSD[36.8066068700000000],USD[-0.0000000024360000],USDT[0.0003530000000000] |
| 00416728 | USD[0.0004232723150116] |
| 00416730 | FTT[0.0713000000000000],USDT[0.4756510000000000] |
| 00416732 | CEL[165.9994200000000000],USD[5.1773516400000000],USDT[0.0000000071038789],XRP[0.6210000000000000] |
| 00416737 | USDT[0.1122263822000000] |
| 00416744 | USD[0.0000000400441175],USDT[0.0000170783331306] |
| 00416745 | TRX[0.0529880000000000],USD[0.2285214860515360],USDT[0.0054204816125000] |
| 00416746 | AAVE[0.3637645000000000],ATOM[96.6687700000000000],BNB[0.3059024980000000],BTC[0.0427047834000000],COMP[0.1275128780000000],DOT[1.4595816800000000],DYDX[104.1791000000000000],ETH[0.0463965600000000],ETHW[0.0463965600000000],FTT[10.8216077100000000],LINK[565.9756640000000000],LUNA2[0.0011444445770000],LUNA2_LOCKED[0.0026703706790000],LUNC[249.2052161000000000],SOL[8.8675957000000000],TRX[0.0017330000000000],USD[65.3494634910768415],USDT[9141.8645941867985739] |
| 00416747 | BTC[0.0056060627150000],LUNA2[0.2300321731000000],LUNA2_LOCKED[0.5367417372000000],MATIC[0.0000006347516000],USD[0.0017615353946412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416750 | AKRO[1.000000000000000,AVAX[2.849794960000000],BAO[0.000000000000000],BNB[0.000000075000000],BTC[0.003514990000000],ETH[0.078740369414827 0],ETHW[0.078740360000000],GBP[10.123788569628389],KIN[6.000000000000000],RAY[0.000000009867352],RSR[1.000000000000000],SOL[1.815589320200000],STEP[0.000000028062000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[37.272990373047742] |
| 00416751 | AAVE[0.000000006755401 8],BADGER[0.000000010000000],BNB[0.009932106610641 2],BTC[0.000037184204372 1],COMP[0.000000010000000],DAI[0.287588073191781 8],DOT[868.275587194085556 2],ETH[0.000000000342335],FTT[342.149047002222388 2],LINK[0.032852556802600],MATIC[2.644972970394582 1],SOL[310.828602720000000],SRM[1.297199230000000],SRM_LOCKED[34.942800770000000],TRX[0.000000000028192134 3],USDT[3307.390671517802106 0],WBTC[0.000000006878259 9] |
| 00416754 | USD[0.226467300000000] |
| 00416755 | BTC[0.000000085706339],FTT[0.000000003875380],USD[1.830675466000000],USDT[4.337330146058309 7] |
| 00416756 | ETHBEAR[33097.057900895273851 0],GRTBEAR[17637.763757923198448 1],GRTBULL[3.000000001147896],SUSHIBULL[24000.000000000000000],USD[0.0000003683064 0],USDT[0.0000009471654] |
| 00416758 | AAVE[0.000000009921000],APE[0.000000076600000],BTC[0.000000380945063],CRV[0.000000014340168],ENJ[0.000000060000000],DYDX[0.000000014340168],ENJ[0.000000060000000],DYDX[0.069550512411759 2],ETHW[0.040476635113349 1],EUR[0.000000027070355],FTM[0.000116994599923 4],FTT[0.000000057097296],LINK[0.004411529422654],LTC[0.000009639128070 9],LUNA2[0.000000043252129],LUNA2_LOCKED[0.000000940921633],LUNC[0.008780900000000],OXY[0.099335000000000],RUNE[0.000000000524518 8],SLND[0.000000065790542],SLRS[0.000000060000000],SOL[0.000001250581 80],USD[-58.556281677384531 1],WAVES[0.000050830805000 0] |
| 00416761 | BRZ[0.002846540000000],USD[0.000000001781661 1] |
| 00416762 | BTC[0.000000003376560 6],DOGE[0.000000001582 7546176],LTC[0.000000005827244],USD[-0.139553964614617 9],XAUT[0.002172496797957] |
| 00416764 | BNB[0.000000010000000],BTC[0.000000007330 7336],ETH[0.0008614443691 84],ETHW[0.00086144436901 84],FTM[0.035583521886426],RAY[0.000000010000000],SOL[0.000000096637 08],USD[1281.0479667365129580],USDT[0.000000104840418] |
| 00416765 | ADABULL[1.000000000000000],AVAX[161.495590414951940 0],BNB[0.000000030046100],BTC[0.000000108989600],BTC[0.034036520 1440],ETH[0.0000002341200 0],FTT[25.000000000000000],GALA[10000.000000000000000],LINK[0.000000096310900],LUNA2[1.6775492470 00000],LUNA2_LOCKED[3.141424391760000000],LUNC[365289.880361952500000000],MATIC[0.000000008624320 0],SOL[85.683297550000000],USD[1.447256213622674 3],WBTC[0.000000021660 00] |
| 00416768 | BTC[0.000000039600000],DYDX[111.897534320761 8605],ETH[0.000000091500000],FTT[0.0948064600 0000],MATIC[479.913360000000000],RUNE[2928.2171386809153590],SHIB[0.000000084000000],SNX[736.089456485000000],SOL[151.307479410000000],SRM_LOCKED[42.978851180000000],SYN[312.0537044080723293],USD[-4752.3049364845913436],XRP[0.225068279342000 0] |
| 00416776 | USD[10.000000000000000] |
| 00416780 | BTC[0.000000066079134],ETH[0.000000084578728],USD[0.000001491740360],USDT[0.000000000010541936] |
| 00416788 | BNB[0.690209770000000],BTC[0.065972704790 0148],ETH[0.128976228256000 0],ETHW[0.1289762282560000],EUR[0.000002662141 0896],FTT[7.498596090000000],REN[0.000000019462692],SLP[1259.760000000000000],USD[1.9301064060498 01],WAVES[21.9959454000000 0] |
| 00416790 | ATOMBULL[0.000000029955080],BTC[0.000001423 5698],COPE[0.000000043431562],DOGE[0.00000000 03975348],DOGEBEAR[2021[0.000000040000000],DOGEBULL[0.00000006127 7500],ETH[0.033149773211 5587],ETHW[0.033149754594440 4],FTT[0.0000008853 9177],LINK[0.000000004792611],LINKBULL[0.000000 0090748942],MNG[0.000000001545140],SOL[3.92906 3649516128],SRM[0.000000019657005],USD[0.000007 62241064 2],USDT[0.000000012750229 56] |
| 00416792 | OXY[57.961430000000000],TRX[0.000000030000000],USDT[3.3173990000000 00] |
| 00416793 | BNB[0.016845380000000],GBP[0.002411476783868],GME[0.00000001 0000000],GMEPRE[0.000000022204581],USD[0.242246926269 5203],USDT[0.000023838941419] |
| 00416796 | LTC[0.008686560000000],SUSHI[0.4974800000 00000],USD[0.189332249300 0000],USDT[0.136055598793 2224] |
| 00416798 | ETH[0.000000050000000],USD[0.8107740300000 00] |
| 00416799 | TRX[0.000000040000000],USD[0.5815393700 00000],USDT[0.000000024201252] |
| 00416807 | ETH[0.588058800000000],FTT[0.091000000000000],LINK[210.565407830000000],LTC[10.0055165000 00000],RUNE[0.094106000000000],TRX[0.8359600000 00000],USD[18297.2844342323478058],USDT[0.00000 0012034104] |
| 00416810 | ASD[0.016815070000000],CHZ[9.7036000000000 00],LINA[5.210400000000000],OXY[0.7390650000 00000],TRX[0.000014000000000],USD[-0.000007633 788576],XRP[9.986700000000000] |
| 00416811 | BCH[0.029998150000000],USD[105.4111834672 524383] |
| 00416812 | BTC[0.000000009000000],SNX[1077.826820000000000],USD[33.016666600515972],USDT[0.000000036887576] |
| 00416813 | BCH[0.000000034087742],BULL[0.000000002800000],DOGEBULL[0.000000010000000],ETH[2.0008000000 00000],ETHBULL[0.000000008000000],ETHW[1.99980 0000000000],GRTBULL[0.000000060000000],LINK[0.0 08740000000000],USD[396.622973660208 1447],USDT[0.000000017976338] |
| 00416814 | 1INCH[0.461031710484184 1],ALPHA[0.00000001 0000000],ASD[8757.500000000000000],AXS[-0.07396 4923376070 2],BAND[1-3318443075944240],BAQ[87.600000000000000],BNB[0.496851680171 2758],BNT[-0.038173378418254 4],BTC[0.210925009 500000],CEL[0.950353668668597 1],CONV[4.276000000000000],CREAM[0.001283000000000],DENT[71.140 000000000000],DMG[3093.000000000000000],ETH[-0 .000315994274398],ETHW[-0.246562687720362 3],FTT[25.020000072957527],HNT[0.017900000000000 0],HT[-0.094645785880032 1],HUM[7.966000000000000],LEC[0.019311300053917 0],LT[2.003381282500000],LUNC[0.00000001 0179745],MATI[21.7805188726868600],OKB[-0.112162944411055 1],PROM[0.063750000000000],ROOK[0.000758300000000],RSR[-10.245708785129701 0],SEC[00.004400000000000],SRM[0.325642000000000],TRU[0.141000000000000],TRX[0.000000004270542],TRYB[0.028431340975780 0],USDT[0.003864294289615],XRP[0.000093409645917] |
| 00416815 | AVAX[10.000000007421565],ETH[0.027601148410 0000],ETHW[0.027601148410000],USDT[0.0000005423 265768] |
| 00416821 | ADABULL[0.000000017000000],BNBBULL[0.000000002000000],COMPBULL[0.000000000000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000003000000],MKRBULL[0.000000003000000],UNISWAPBULL[0.000000081640000],USDT[7.061914286261528 1] |
| 00416824 | BNB[0.000000380000000],BTC[0.000003847000000],ETH[0.000000010000000],USD[0.409119085500000] |
| 00416825 | BTC[0.000023100000000],USD[0.368033942323832] |
| 00416828 | BSVBULL[226.954600000000000],BULL[0.00059188160000 00],ETHBULL[0.000097210000000],USDT[40.5075732920000 00] |
| 00416829 | USDT[1.063179000000000] |
| 00416830 | USD[0.000000012108228],USDT[0.000000012899553] |
| 00416831 | BCHBEAR[0.600000000000000],BCHBULL[0.001568000000000],BEAR[5.134000000000000],ETHBEAR[1458791.9600000000000000],ETHBULL[0.000003910000000],LTCBULL[0.005991000000000],USD[0.017191407000000],USDT[4.0712166000000 00] |
| 00416832 | BADGER[0.000000010000000],USD[0.000000083210000],USDT[0.148300000000000] |
| 00416836 | USD[0.000000063909600] |
| 00416838 | BTC[0.000000006625000],COPE[0.000000003240000],DEFIBULL[0.000000017375000],ETH[0.000000090910360],FTT[151.2974083431421566],LTC[0.014663810000000],RAY[0.000000262928 00],ROOK[0.000000045000000],SOL[0.000000065263100],TRX[0.017263000000000],USD[7733.381448923915 3484],USDC[75000.856500010000000] |
| 00416839 | BNB[0.004998000000000],FTT[0.099980000000000],USD[199.03000000000000] |
| 00416840 | BULL[0.010620627600000],USDT[0.054765970492 0000] |
| 00416842 | TRX[0.000000100000000],USDT[1.076112277520000],USDT[19.050000000000000] |
| 00416843 | USD[0.000000076921820],USD[0.07208078000000 0] |
| 00416845 | USD[2.915929808700000] |
| 00416846 | ETH[0.0002208400000000],ETHW[0.00022088000000 0],SHIB[84695.5000000000000000],SOL[0.025200000000000],TRX[0.000030000000000],USD[0.000000226223898],USDT[0.417616150818375 8] |
| 00416849 | ATLAS[37890.690960927737332 3],BTC[0.00000001 3313292],FTT[0.0477719962269500],LUNA2[0.072320 9080000000],LUNA2_LOCKED[0.168748785500000],LUNC[15748.0300000000000000],MATIC[3.6340455600000 00000],RAY[77.953030919353413 1],SRM[0.0243743300000000],SRM_LOCKED[0.139463610000000],USDT[-0.545195629786290],XRP[90.8309600000000000] |
| 00416850 | LUNA2[0.004061180822000],LUNA2_LOCKED[0.009476088580400],LUNC[884.330674300000000],USD[0.005588840526810 0] |
| 00416855 | ADABULL[0.000000007083453 4],DRGNBULL[0.000 000096811524],BAND[0.000000005324190 6],BNB[0.0 00000000092331104],BTC[0.000000009000000],LINK[0.000000005065446],LINKBEAR[0.000000001110548],LINKBULL[0.000000009950021],MOB[0.000000009271277],RAY[0.000000061941383],RSR[662.0304825983562042],SUSHI[0.000000009029130],SUSHIBULL[0.000000008450355],SXPBULL[0.000000003576880],USD[0.000003777994341 3] |
| 00416858 | BNB[0.000000024524640],BTC[0.000000009531000 0],ETH[0.0000000065872166],FTT[0.00000001705953 02],SOL[0.000000079906347],USD[-0.0000001809371 36],USDT[0.000000313492205] |
| 00416860 | 1INCH[0.000000000860946],ATLAS[0.000000003425 3728],AUTOBULL[0.000000003310000],AURY[0.000000 004500000],BNB[0.000000085597269],BTC[0.00000007845 7249],DOGE[0.000000007749246],DYDX[0.000000000784 6704],ETH[0.000000008540000],LUNA2[1.13282500600 0000],LUNA2_LOCKED[2.3440800000000000],MATIC[0.0 00000092000000],OXY[0.000000002000000],RAY[0.000 000193464430],SLRS[0.000000036000000],SNX[0.0000 00099991021],SOL[0.000000265874232],SRM[0.000517 5783800000],SRM_LOCKED[00.081980200000000],STEP[0.000000009340000],SUSHI[0.000000071411510],USD[0.000299306305510],USDTBULL[0.000000019525000],YFI[0.000000000539600] |
| 00416864 | ETH[0.000000100000000],FTT[0.000000031250018],TRX[0.000000000000000],USDT[0.000000001258583] |
| 00416866 | TRX[0.000010000000000],USD[23.6469360600000 00],USD[0.000000025544376] |
| 00416868 | AAVE[0.000000001356000],ALGO[31.969938020000000],BNB[0.000000042574200],BTC[0.001754203967922 3],DOGEBULL[0.000000010000000],ETH[0.000000001479010],ETHW[0.960279096198040],FTT[0.000000080800000],LUNA2[1.124976723000000],LUNA2_LOCKED[2.624945688000000],SOL[0.000000065332124],SRM[0.001800000000000],SRM_LOCKED[00.022083000000000],USDT[37.133415103807021] |
| 00416872 | AVAX[0.000000023981501],BTC[0.000009982000000],FTT[25.095585140000000],USD[0.016314362049 4898] |
| 00416873 | FTT[0.047128512863257],MATIC[0.962967809478 4000],USD[44.130049567464855 17],USDT[0.00000028 0209404],XRP[0.000000000862038] |
| 00416877 | AMPL[0.135889003481 1381],USDT[0.000000080000 000] |
| 00416880 | ALGOBULL[0.000000009136921 1],BCH[0.0000000 60000000],BTC[0.000000069664062],ETH[0.00000008 5321120],FTT[0.563602211 1600000],RAY[0.00000016 7367446],USD[0.041502035694674],USDT[0.00000005 0000000],WRX[0.000000078451902],XLMBULL[0.00000 0039580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416881 | MOB[0.3985500000000000],USD[0.0000005000000000] |
| 00416882 | USDT[4.8825000000000000] |
| 00416883 | DOGE[0.0000000042197126],DOGEBULL[0.0000000059240371],ETH[0.0000000047451496],USD[0.0012039467556566] |
| 00416884 | USD[0.0000000099192922],USDT[0.0044685218819643] |
| 00416885 | BAT[28.9942000000000000],DOGEBEAR[1999100.0000000000000000],ETH[0.0228760900000000],ETHBEAR[23992.3500000000000000],ETHBULL[0.0000000040000000],ETHW[0.0228760900000000],LTC[0.0000700000000000],USD[36.0609488877226701] |
| 00416888 | BNB[0.0000000070900000],ETH[0.0000000037865500],KIN[0.0000000056329454],LINA[0.0000000089521872],SOL[0.0000000041068895],TRX[0.0000000054291082],USD[0.0000027815427908] |
| 00416888 | BTC[0.0000000030000000],ETH[0.0000768000000000],ETHW[0.0000768000000000],USD[0.0000500000000000],USDT[4.5710075000000000] |
| 00416889 | AAVE[0.0000000082434180],ATLAS[19.9772000000000000],BNB[0.0000000068579488],BTC[0.0000000090000000],DOGE[0.0000000037836215],FTT[0.0000000034693029],USD[0.9664177891966038],XRP[0.0000065270852] |
| 00416890 | FTT[0.0000000052878530],LTC[0.0098100000000000],USD[8.3798499824764382],USDT[802.7158653423165220] |
| 00416891 | USD[156.8644322066708543],USDT[0.0000000138143980] |
| 00416892 | ETH[0.0000000200000000],USD[-0.0042596114852215],USDT[0.0047672752855996] |
| 00416896 | AAVE[0.0000000010391400],ALPHA[0.0028414400000000],AUDIO[0.0014249000000000],AVAX[-0.0000000032205371],BADGER[0.0000000000050000],BAND[0.0000000010000000],BAO[8.0000000000000000],BAT[0.0013903700000000],BF_POINT[200.0000000000000000],BNB[0.0000000066337149],BTC[0.0000000045315000],BULL[0.0000000070250000],BVOL[0.0000000074000000],COMP[0.0000000009030000],DENT[2.0000000000000000],DOGE[0.0000000044594800],DOGEBULL[0.0000000077000000],ETH[0.0000134402123979],ETHBULL[0.0000003850000000],EUR[0.3900000177363460],FIDA[0.0000091300000000],FTT[0.1050836380274422],HOLY[0.0000003658343362],GBP[0.1105086368027442],HOLY[0.0000003658343362],KIN[4.0000000000000000],LINK[0.0000009345223737],MKR[0.0000000009000000],SRM[0.0000001600000000],USD[-0.0000078894169081]USD[0.0024527115417741],XRP[0.0000000013314991] |
| 00416898 | AAVE[0.0000009640000000],USD[0.0000007104958],ETH[0.0000000002000000],GBP[197.0599862655101040],RAY[0.0000001000000000],TRX[0.0000200000000000],USD[0.0000246716525626],USDT[0.0000000026878121] |
| 00416904 | NFT[472818075157251656][1],NFT[569866139277066671][1],USD[0.0028220150000000],USDT[0.0000000071470662] |
| 00416905 | BTC[0.0000000073882250],MER[0.4658450000000000],RAY[0.5388350000000000],STG[3407.0000000000000000],USD[3.0396847412000000],USDT[0.0071644000000000] |
| 00416907 | DOGE[5.0000000000000000],FTT[0.0000000029869776],GBP[0.0000000038030882],GRT[0.0000000091065690],OXY[0.0000000325300],RAY[0.9677913200000000],SOL[0.0000000010000000],TRX[0.0000200000000000],USD[0.0000018418472],USDT[0.0000000091342449] |
| 00416908 | BTC[-0.0000000015699634],FTT[0.0000000065131965],USD[0.1746048029589442],USDT[0.0000000000000000] |
| 00416909 | DYDX[13629.3000000000000000],RUNE[0.0997600000000000],SRM[5.2646935700000000],SRM_LOCKED[37.1949221700000000],USD[86327.1895244980000000],USDC[100.0000000000000000] |
| 00416910 | RAY[0.8071500000000000],USD[0.0000000058234944] |
| 00416912 | BTC[0.0000000053869979],DOGE[0.0000000072939566],ETH[0.0000000065884942],LINK[0.0000000081453464],MATIC[0.0000000082870831],RUNE[0.0000000093663499],SRM[0.0000000090000000],USD[0.0000000059895311],XRP[0.0000000021270810] |
| 00416913 | ALGO[157.0000000000000000],ATLAS[5749.4300000000000000],BNB[0.0081410300000000],BTC[0.3050945470000000],DOT[90.1000000000000000],ETH[1.4237603000000000],ETHW[0.2708778300000000],LINK[21.8883150000000000],MATIC[40.0000000000000000],SOL[310.3618015000000000],TRX[0.81743000000000000],USD[0.0000000061459000000] |
| 00416914 | BADGER[2.2584971000000000],ETHBULL[0.0000267700000000],ROOK[0.1906670000000000],USD[0.0000000095000000],USDC[302.4653382700000000] |
| 00416915 | DOGE[0.8346600000000000],DYDX[713.8000000000000000],ETH[0.0023338700000000],ETHW[0.0023338700000000],LUNA2[0.7426665665000000],LUNA2_LOCKED[1.7328886550000000],SHIB[77075.5300000000000000],SRM[579.1522083700000000],SRM_LOCKED[7.9242160900000000],USD[0.3056332297722500],USTC[105.1280420075000000],XRP[1940.2390200000000000] |
| 00416921 | USD[0.0000001233590048],XRP[0.0000000082088134] |
| 00416924 | FTT[0.1772633197566600],SOL[0.9483200000000000],USD[0.0000002520014],USD[0.0000002748611495] |
| 00416925 | BTC[0.0000000044720400],ETH[0.7735596674900000],ETHW[0.0000000067490000],EUR[38.6389323514353716],SOL[0.0000000032290959],USD[0.0000000220635028] |
| 00416930 | GBP[0.1905731500000000],RUNE[0.0630180000000000],USD[0.0000000053163095],USDT[0.0000000089000000] |
| 00416933 | BTC[0.0026800000000000],ETH[0.0001228897793097],ETHW[0.0001228897739],LUNA2[9.3588304300000000],LUNA2_LOCKED[21.8372710000000000],LUNC[2037905.0300000000000000],SOL[0.0000000095160564],SRM[71.4965283600000000],STG[3916.0000000000000000],USD[24.1247415578273525],USDT[0.0002546366333196] |
| 00416938 | ETH[0.0005384900000000],ETHW[0.0005384900000000],GBP[0.0000000010236184],LINK[0.0998700644549278],RUNE[920.3729700000000000],SOL[0.0031163000000000],SXP[0.0938495000000000],TRX[0.0000000090000000],USD[0.0553494537620706],USDT[0.8228604375828406] |
| 00416941 | BTC[0.0000384070483421,ETH0.0007105000000000],ETHW[0.0000473700000000],HGET[0.0361870000000000],RAY[0.0430317000000000],SOL[-0.0215082454143311],TRX[0.8970685300000000],USD[0.1503845702515883],USDT[0.9212075771763887] |
| 00416947 | FTT[75.4209764700000000],TRX[0.0000660000000000],USD[0.0000000009950637],USDT[0.0000000066539200] |
| 00416948 | USD[30.0000000000000000] |
| 00416949 | BNB[3.5759749502253106],BTC[0.0196280927133301],CHZ[1080.4904403700000000],CONV[10615.1085614700000000],ETH[0.0000000068767953],ETHW[0.0005216241999953],EUR[0.0143892780699011],FTM[531.7930567036748327],FTT[0.0032052385438200],GRT[503.4707569758057975],LUNA2[0.0000301866855800],LUNA2_LOCKED[0.0000704355996900],LUNC[8.5732143449155828],MANA[320.0698078600000000],MATIC[311.0715730913846342],RAY[271.6425715303496881],SAND[1030.5432340500000000],SOL[30.4613187623534383],SRM[13.3815141100000000],SRM_LOCKED[135.2202693000000000],USD[1.9039644030815110],USD[0.0485621600000000] |
| 00416952 | BTC[0.0000001000000000],DOGE[0.0182174000000000],TRX[0.1368681900000000],USD[0.0005276312123040] |
| 00416953 | BCHBULL[130.8451347000000000],BEAR[259.7900000000000000],BNBBULL[0.0000110956000000],BTC[0.0001998987000000],BULL[0.0460237430000000],EOSBULL[1045.2013740000000000],ETHBULL[0.0001362690000000],LINKBULL[0.6045392850000000],LTC[0.0009770600000000],SUSHIBULL[3888.5523685000000000],TRX[0.0000010000000000],USD[0.3338594906612735],USDT[31.4431372991169920] |
| 00416954 | BTC[0.0004672101810282],ETH[0.0000010000000000],USD[10.6324625948855071000000000000] |
| 00416956 | USD[0.0024335000000000] |
| 00416957 | TRX[0.0000550000000000],USD[0.0000000160774600],USD[0.0000000030270841] |
| 00416959 | AVAX[0.0152877100000000],BCHBULL[27001.1433900000000000],BEAR[128.2778000000000000],BNBBEAR[1013078.4735000000000000],BNBBULL[0.0003579355000000],BTC[0.0000013747467000],BULL[0.0000814938500000],CLV[0.9860420000000000],DOGE[0.4134274400000000],DOGEBEAR[2173237.90000000000],DOGEBULL[0.0008497955000000],DOTD[0.0952660000000000],EOSBULL[30.8989000000000000],ETCBULL[163.1895090000000000],ETHBULL[0.0000672551000000],HTBULL[17.9000000000000000],KNC[0.0255770000000000],LINK[0.7258287080000000],LUNA2[1.0266433651000000],MATICBULL[0.0526410000000000],MCB[0.0000000000000000],SOL[0.0070000000000000],TRXBULL[29.0730073000000000],TRXBULL[0.0728094034],USTC[244.2983950000000000],XRPBULL[84208.2127000000000000],ZECBULL[2751.0477600000000000] |
| 00416961 | BTC[0.0000000080000000],FTT[0.2157481744118500],NFT[350459381253888975][1],NFT[449318704135964867][1],NFT[558169638796960840][1],TRX[0.0000010000000000],USD[2.9108101793096678],USD[0.9997604218704719] |
| 00416962 | BTC[0.0000006030636370],DOGE[0.0000000080545871],ETH[0.0000000024420094],ETHBULL[0.0000000001000000],FTT[0.0000003903690],LINK[0.0000000500000000],RUNE[0.0000000064000000],SOL[0.0000000000000000],USD[0.1435395726063629],USDT[0.0000000081808024],XRP[0.0000000083921634] |
| 00416963 | AMPL[0.0000000061961171],ASDBEAR[8736.5000000000000000],BBULL[195544.5000000000000000],ETCBEAR[219951.3500000000000000],FTT[0.0000000092274736],LUAD[0.0000000010000000],LUNA2[0.0028902590810000],LUNA2_LOCKED[0.0067439378560000],LUNC[629.3600000000000000],MOB[0.0000000053073900],MTA[0.98148946412846264009],SLD[0.0000000003644829245],SUSHI[0.0000000086194500],USD[0.0000040347058095],USD[0.2733497246101244] |
| 00416964 | USD[0.0001939118730000],USDT[0.0000000018413547] |
| 00416970 | CONV[1000146.4123000000000000],ETH[0.0000000000000000],EUR[31.3483759100000000],FTM[29994.3000000000000000],LUNA2[15.4134589160000000],LUNA2_LOCKED[35.9647374670000000],LUNC[3356312.1300000000000000],TRX[462.0000010000000000],USD[0.4979608515710008],USDT[0.0074217537319067],XRP[27.1082000000000000] |
| 00416974 | USD[5.4325204209819548] |
| 00416975 | AUDIO[0.0000000854724 6],BTC[0.0000001848269 45],ETH[0.0000000034723540],ETHW[0.0000000003965000],EUR[0.0000000885639 08],FTT[25.0000000037052980],LUNA2[0.0761418090800000],LUNA2_LOCKED[0.1776642212000000],MANA[0.0000000025398600],SOL[0.0000000180004272],USDT[0.0001738192511460] |
| 00416976 | BTC[0.0000462800000000],ETH[0.0004160000000000],ETHW[0.0004160000000000],SLP[1090.0000000000000000],SUSHIBULL[147200.0000000000000000],TRX[0.0000170000000000],USD[287.1677877633625851000000000000],USDT[997.5154012837210797] |
| 00416981 | BTC[0.0000101825000000],CEL[51.0492445050000000],DOGE[4.0000000000000000],ETH[0.0293700000000000],TRX[0.0000010000000000],USD[0.0000000010386786],USDT[0.0000000007686424] |
| 00416982 | BTC[0.0000002429921 8],ETH[0.0000795472000000],ETH[0.0000795427000000],EUR[0.0000000050000000],FTT[31.4211757908048320],MANA[221.9599290000000000],SOL[15.8779474270000000],STG[1860.0000000000000000],SUSHI[167.4899822500000000],USD[1.8426470597610324] |
| 00416983 | 1INCH[0.0000000083981000],BTC[0.0000000108791000],DOGE[0.0000339450000000],FTT[0.7000000003862945],LUNA2[0.0014488389742000],LUNA2_LOCKED[0.0034729093980000],LUNC[32.4100000000000000],NFT[403188718059238088][1],NFT[422516021384826030][1],NFT[477868724106678973][1],NFT[489464124945264009][1],SOL[0.0000000036482924],SUSHI[0.0000000086194500],USD[0.0000030805000000],USD[0.2733497246101244] |
| 00416984 | USD[0.0000000071947438] |
| 00416986 | USD[25.0000000000000000] |
| 00416992 | SOL[0.0045800000000000],USD[0.0552576451672637],USDT[0.0000000063000000],XRP[0.3773733700000000] |
| 00416995 | USD[0.0000332618227222],XRP[-0.0000000041049342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00416997 | 1INCH[0.000000000491059],ATLAS[10.000000000000000],BNB[0.026589960143040],BTC[0.000000010000000],COPE[0.000000001000000],DOGE[0.000000085900000],DYDX[4.165580621369076],ETH[0.000000021165248],ETHBULL[0.000000004000000],GRT[0.000000008929000],HOLY[3.287598320000000],HXRC[0.000000058718820],LINK[2.037445742516400],MATICBULL[4.385629196944160],OXY[13.209521507239360],RAY[0.580790370240000],RUNE[0.000000996000000],SOL[0.005499806040540],SPELL[469.809271463372715],SRM[0.055526610000000],SRM_LOCKED[0.454328200000000],STARS[3.653657540000000],TRX[0.000000060768356],USD[2.599582190079286791],USDT[0.000000001445156],XRPI[1.840717714016433] |
| 00417001 | BTC[0.007000634229285],ETH[0.000361290000000],ETHW[0.000361290000000],LTC[7.500000000000000],SNX[0.000000074321568],USD[-11.648867294596825000000000000],USDT[0.000000277617406] |
| 00417006 | BNB[0.000000010000000],USD[0.172759358090240],USDT[0.000000009581496] |
| 00417007 | USD[4194.863562519470000] |
| 00417009 | USD[0.002367546709741],USDT[0.000000184620810] |
| 00417010 | USD[25.008270000000000] |
| 00417012 | ATLAS[9.528000000000000],USD[0.004849573100000] |
| 00417017 | BTC[0.000000007500000],ETH[0.000000000015956108],TRX[0.000030000000000],USD[0.004141929630000],USDT[0.000000049107054] |
| 00417019 | USD[0.002416000000000] |
| 00417021 | AVAX[0.000000028734322],EUR[0.000000483850455],GBP[1006.468288178294080],MEDIA[0.409716880000000],RAY[0.000000040000000],SOL[0.000000007453858],TRX[0.002730000000000],USD[0.000000153730757],USDT[20.841129601453094] |
| 00417023 | USD[0.021044458417682],USDT[4.857048133511557] |
| 00417025 | ALGOBULL[260450.505000000000000],DOGEBULL[0.000000028950000],FTT[0.002081374787500],USD[0.062953833275993],USDT[0.000000028513196] |
| 00417026 | BTC[0.000000097602639],USD[0.674423756947141],USDT[0.000000009326662],XRP[2391.545520000000000] |
| 00417029 | FTT[-0.000000009095030],PAXGBULL[0.000000065195000],USD[-0.000912755789007],USDT[0.000000026512027],YFI[0.000000236179684] |
| 00417034 | COPE[0.000000010000000],DOT[0.054328940000000],LUNA2_LOCKED[10.715548900000000],USD[0.000000214275203] |
| 00417037 | AXS[0.000000042436807],DOT[0.000000039360152],FTT[0.000000014549101],FTT2[0.704800330000000],RUNE[0.000000097936720],SNX[234.152246120958590],SOL[0.000000042863993],USD[0.000000074249014],USDT[0.000000035224483] |
| 00417039 | USD[0.000000022714498] |
| 00417041 | INCH[0.000000010000000],ETH[0.000000012419321],FTT[0.103743587657580],RUNE[5.072573281322856],USD[-0.681500256156434],USDT[0.000000077924275] |
| 00417042 | BNB[0.825208295285475],BTC[0.012396373770742],CHZ[0.000000052288500],CRV[6.000000000040000],DOGE[0.000000047200000],ETH[0.168155690877605],ETHW[0.168155690877605],FTT[3.654094809642314],GRT[0.000000050000000],SAND[22.985163850000000],SHIB[2612979.066970840000000],SOL[0.528650000000000] |
| 00417045 | ETH[0.000200000000000],ETHW[0.000281600000000],ETHW[0.000181630000000],USD[50.001155710802359],ZRX[16.500000000000000] |
| 00417053 | BTC[0.000000062933250],RAMP[62.851065000000000],RUNE[714.142753000000000],USD[0.000000039131695],USDT[0.000000006250000] |
| 00417054 | ORBS[9.200000000000000],USD[24982.606526757500000] |
| 00417057 | USD[25.000000000000000] |
| 00417061 | MATH[18.087963500000000],USD[0.055090336018681],USDT[0.140158062000000] |
| 00417062 | BTC[0.000000008000000],ETH[0.000000065350243],EUR[0.000001295923701],FTT[10.029468000000000],RAY[0.000000052903693],RUNE[0.000000092320949],SOL[20.080000052591388],USD[0.000000071977540],USDT[0.785473887501234] |
| 00417064 | BNB[0.008789720000000],LTC[0.089517000000000],USD[-1.478052640511463] |
| 00417065 | AAVE[0.000000012000000],BTC[0.000000038467901],COMP[0.000000005000000],ETHBULL[0.000000066500000],EUR[0.000000109197436],TRX[0.000005000000000],USD[16408.272211367582927],USDT[1.119387270298387],VETBULL[2.000000005000000] |
| 00417066 | BTC[0.000288300000000],ETH[0.000181630000000],ETHW[0.000181632893416],USD[-0.282780794880431] |
| 00417067 | ETHW[0.198300000000000],EUR[0.821767570000000],TRX[5048.991555000000000],TSLA[81.570000000000000],USD[-5447.141566882266774600000000],USDT[341.846681152694294] |
| 00417069 | AMPL[0.063676452721561],BADGER[0.009613000000000],BCH[0.000000050000000],BTC[0.000000621115094],DMG[0.093991500000000],ETH[0.000000050000000],FRONT[0.935495000000000000],HGET[0.040956000000000000],LUA[0.051196500000000],MAPS[0.885777900000000],MTA[0.984705000000000000],USD[0.003277681946588] |
| 00417070 | USD[30.000000000000000] |
| 00417078 | USD[0.000000149263248],USDT[0.000000007235598] |
| 00417080 | TRX[0.001977000000000],USD[0.798188468350000],USDT[0.365244092182360000] |
| 00417083 | USD[0.000001133392832],USDT[0.000000036696562] |
| 00417086 | AAVE[0.002254598437850],COPE[0.961430000000000],DFL[9.078500000000000],DOGE[0.436650000000000],ETH[0.000000070810900],ETHW[1.170214567081090],FTT[3.199683140000000],LUNA2[0.000918306344900],LUNA2_LOCKED[0.002142714805000],LUNC[19.996314000000000],RUNE[0.058526360564444],SNX[0.0339 507114293448],SOL[0.006262397000000],USD[1.697861238152720],USDT[0.000000159274045] |
| 00417087 | USD[0.499275555625700],USDT[0.000000159274045] |
| 00417090 | BEAR[6995.100000000000000],ETH[0.000909590000000],ETHBEAR[584372.260000000000000],ETHW[0.000909590000000],MATICBEAR2021[12.037592000000000],MATICBULL[57.067842000000000],SUSHIBULL[30.093830000000000],USD[0.015293159354990],USDT[0.000000064557572],XLMBULL[0.316378380000000] |
| 00417091 | AXS[0.097653000000000],BCH[0.000364057000000],BTC[0.000062507042662],CHZ[7.006200000000000],CREAM[0.007338100000000],DMG[0.063307500000000],DODO[1884.443060000000000],ETHBULL[-0.000000043500000],FTT[0.096406600000000],LTC[0.003917415000000],MATIC[9.596290000000000],MTA[2226.903445000000000],RAY[0.891700000000000],SOL[88.281758300000000],SRM[3500.950261000000000],TLM[1465.721460000000000],TOMO[0.043232000000000],USD[0.575886108765903,5],USDT[0.000000043275001] |
| 00417094 | ENJ[1154.576505510000000],SOL[-0.000000014739854],USD[0.245925102546519],USDT[0.000000158165333] |
| 00417098 | USD[0.000000161017508],USDT[3.314000188239964,6] |
| 00417104 | BTC[0.001200000000000],USD[-1.856031776154296,5] |
| 00417105 | BTC[0.000000380327342,DOGE[0.000000073650025358],TSLA[0.000000033000000],TSLAPRE[-0.000000100000000],USD[-0.000441443075919,0],USDT[0.000000124582879],XRP[0.010155215150000] |
| 00417107 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[10.179856100000000],BTC[0.001989440000000],ETH[1.008803190000000],EUR[723.222893256873604],FTT[37.262944480000000],KIN[3.000000000000000],SRM[15.454825810000000],SRM_LOCKED[0.358237990000000],STETH[0.876040844284226],TRX[1.000000000000000],USD[0.000000UBXT[1.000000000000000],USD[0.000009381335590],USDT[0.000930355970000] |
| 00417108 | BTC[0.189395850000000],USD[0.002030000000000] |
| 00417109 | FTT[0.016981409066188],USD[2.637103940500000],USDT[0.000000088000000] |
| 00417111 | ALGOBULL[0.000000050550842],BNBBULL[0.000000086900000],BTC[0.000000097000000],BULL[0.000000034000000],DOGE[5.000000000000000],ETHBULL[0.000000091600000],GRTBULL[0.000000096100000],LINKBULL[0.000000042292216],MATICBULL[0.437915028000000],PUNDIX[0.000000071700000],THETABULL[0.000000004000000],USD[0.045150000],USD[0.000000267288621],USDT[0.000000011273858],XLMBULL[0.000000070000000] |
| 00417112 | EUR[44.736417340000000],USD[0.000000128734816] |
| 00417113 | TRUMPSTAY[21296.115700000000000],USD[0.009187000000000] |
| 00417115 | FTT[0.069093190000000],USD[-0.057072720630241],USDT[0.000000060138260] |
| 00417117 | CRO[200.000000000000000],DOGE[136.973970000000000],ETH[1.725093174150537],ETHW[1.725093174150537],MATIC[2.203706380000000000],RAY[0.000000049298054],RUNE[0.000000080677645],SAND[200.459557345989826],SHIB[2209274.529867270000000],SNX[23.484372500000000],SOL[0.0 000000086990164],SRM[16.922195000000000],USD[1.678199381924209],USDT[0.000000210547932] |
| 00417118 | AVAX[0.000000014480000],BNB[0.050294271457916],BTC[0.000000094854360],DOGE[0.000000074994115],ETH[0.000000010000000],SOL[0.000000047307424],TRX[0.000782000000000],USD[0.000041161267471],USDT[924.066635316679164,7] |
| 00417119 | FTT[0.047980000000000],USD[0.000000078000000] |
| 00417120 | BTC[0.000000070000000],COIN[0.000000274000000],FTT[0.321259651784172],SOL[0.096100000000000],USD[0.003957726290000] |
| 00417123 | ETH[0.000000050000000],FTT[0.434573153081830],USD[0.052033790430000] |
| 00417128 | USD[0.000498008923755] |
| 00417132 | AAVE[0.000000364841291,BTC[0.000000040000000],DOGE[0.000000059073066],ETH[0.000000003000000],ETHW[0.000000003000000],EUR[9850.000000083294736],FTT[0.000000008057862],LINK[0.000000029816456],SOL[0.000000050000000],SUSHI[0.000000041782774],USD[-0.017990778286078,USDT[0.000000036878357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417134 | BCH[0.000000008951736],BNB[0.000000215212869],BTC[0.000005805151997 3],ETH[0.000000012620969 0],EUR[0.0000000172694460],FTT[0.0000000738635 53],GBP[0.0000000017749460],LUNA2_LOCKED[26.534061890000000],LUNC[0.0 00000097084800],TRX[0.0000010000000000],USD[0.315093875453019 4],USDT[0.00001766846 8361 4],XRP[0.000000007027560 9] |
| 00417136 | USD[0.1164000097186101] |
| 00417140 | COIN[0.00000001280000 0],FTT[26.718786841562724 1],MATIC[0.000000008425303 2],MOB[0.0000000278990 83],ROOK[0.000000050000000],SOL[0.0000000004325632204],USD[-0.0091465956715596],USDT[0.0000000003974010] |
| 00417144 | AVAX[315.677491003505353 9],BTC[0.000000008000000 0],DYDX[1008.800000000000000],FTT[0.0000000117681 20],LUNA2[0.000000393502510],LUNA2_LOCKED[0.000000918172523],USD[0.155775114190451 5],USDT[0.0000001514 1656] |
| 00417146 | BUSD[188.81730755000000 0],CHZ[299.264376030000000],ETH[0.0000000595479 96],FTT[12.476076540000000 0],OMG[0.000000958009 64],RAY[14.129881111735244 8],SOL[20.3107418739953832],USD[0.00000006481598 8],USDT[0.0067380114702736] |
| 00417149 | BOBA[0.09171510000000 00],USD[0.0382043683750000] |
| 00417150 | USD[1.572124677395680 0],USDT[1768.2309211338658482] |
| 00417151 | ETH[0.0019279200000000 0],ETHW[0.0019279277861930],USD[-1.4468464113243091] |
| 00417152 | BTC[0.00000000610360 00],CHZ[129.975300000000000 0],DENT[3599.316000000000000],EDEN[4.000000000000000 0],ETH[0.000000050000000],KSHIB[9.897400000000000],RSR[9.943000000000000 0],SHIB[99964.4.000000000000 0],STORJ[2.999430000000000 0],SXP[1.898005000000000 0],USD[0.6363543 3146353145],USDT[0.0000000048534084 1] |
| 00417153 | ETH[0.0000000100000000 0],EUR[0.000000047814077],FTT[0.00000000379198 3],SUSHI[0.000000007373890 0],USD[0.063975968206432 8],USDT[0.0000000058954431] |
| 00417155 | USD[0.0680761355042600],USDT[0.0000000070221567] |
| 00417157 | ADABULL[0.00000003480000 00],ALGOBULL[864568.27200000740000 00],ASDBEAR[8587767.0000000000 00],ASDBULL[0.757180002500000 0],ATOMBEAR[55.920000000000000 0],BALBULL[4.548900000000000 0],BCHBULL[0.003092000000000],BNB[0.000000020151287],BNBBULL[0.000000012000000],BTC[0.0000001381232 97],BULL[0.00000022004955 35],DOGEBEAR[2021[0.000000199802500],DOGEBULL[0.00000013885000 0],ETCBULL[0.00000003000000 0],ETH[0.000000008054866],ETHBULL[0.000000000 0.0854866],FTT[0.018182004467 0678],GRTBULL[962.38000000000000 0],KNCBULL[7.74768000000000 0],KNCBULL[7.216500000000000],LINA2[0.00117587841300 00],LUNA2_LOCKED[0.00274373343980 67],MATH[0.052060000000000],MATICBULL[87.9540000000000 00],SUN[0.00756280000000 0],SXPBEAR[10677.0000000000 00],TOMOBEAR[59961 0.00000000000000000],TOMOBULL[1736.9000000160 98738],USD[0.13144 1571338682 8],USDT[0.0000001489095903 1],VETBULL[0.000000089000000 0],ZECBULL[18.888500000000000] |
| 00417162 | COIN[0.0023341427000000],USD[0.31434403513500 00],USDT[0.0663340000000000] |
| 00417167 | LUNA2[3.473510506000000 0],LUNA2_LOCKED[8.104857847000000 0],LUNC[151.7003595400000 00],USD[103.130521988715520 6],USDT[0.000000003992933 8] |
| 00417170 | USD[0.0000118967534424] |
| 00417174 | ETH[0.0000000500000000],FTT[0.0000200000000000],LUNA2_LOCKED[30.869956240000000 0],USD[219.205349352557298] |
| 00417175 | FTT[0.0007900000000000],ETH[0.0007900000000000],USD[0.0265870066000000],USDT[0.0001330200000000] |
| 00417176 | USD[0.6126001648311800],USDT[0.0000000010298970] |
| 00417177 | USD[0.0169616960000000] |
| 00417181 | OXY[48.000000000000000 0],RAY[11.326356967035060 0],TRX[0.00001000000000 0],USD[0.2685034965000000] |
| 00417184 | ATLAS[1.29800000000000 00],SOL[0.0099740000000000],USD[0.0009910091492084] |
| 00417186 | USD[10.0000000000000000] |
| 00417187 | ADABULL[0.00000000200 00],BULL[0.000000001421450 0],EOSBULL[0.000000009350000],ETHBULL[0.000000009350000],FTT[0.0229220004955 35],LINKBULL[0.000000060000000],LTCBULL[0.0000001100000 00],SOL[0.00197280000000 00],TRX[0.00000000913588],USD[0.16838948390270 8],USDT[0.00000006363327 3],XLMBULL[0.00000006835000 0],XRPBULL[0.000000050000000] |
| 00417188 | AAVE[0.599886000000000 0],AMPL[0.192792994870377 3],AUDIO[9.98100000000000 00],AURY[7.067417840000000],AVAX[2.0454398086476657],BTC[0.094186398844 7009],CHZ[49.99050000000000],CREAM[0.199962000000000 0],DODO[7.61253946000000 00],DOGE[18.99649830000000 0],DOT[5.125720700000000],ETH[1.478563125974 5600],ETHW[1.20907204380000 0],EUR[0.3768708048337524],FRONT[24.98812500000000 0],FTT[5.088744312456081 5],HGET[0.99933500000000 0],KNC[11.07538177400000 0],LINK[0.99981000000000 0],LUA[199.86700000000000],MEDIA[0.485616870000000 0],MKR[0.00000006634051],MTA[9.99810000000000 00],OXY[27.745159450000000],RAY[1.314752820000000 0],ROOK[0.09998100000000 0],SOL[5.327350010000000 0],SRM[4.063190680000000 00],SRM_LOCKED[0.0580612000000 0],STEP[0.8998290000000 00],SXP[8.98870000000000 00],TRU[29.98860000000000 0],USD[4.790347636762835],USDT[0.103518949419563 5],XRP[19.9962000000000000] |
| 00417189 | ETH[4.214675250000000 0],ETHW[42.21467525000000 00],USDT[0.000012543618 2501] |
| 00417190 | BTC[0.0000001471933 27],COMP[0.0000000850000 00],ETH[0.0000000073352622],FTT[0.00000009453348],OMG[0.00000010000000 0],SRM[2.293741320000000 0],SRM_LOCKED[17.4265040200000 000],USD[2.889664355512971],USDT[0.00000014258 8839],XRP[0.000000094235653] |
| 00417195 | USD[268.1157830410000000] |
| 00417198 | BNB[0.000000100000000],FTT[-0.000000039313128],LUNA2[0.0066730733040000 0],LUNA2_LOCKED[0.01557050438000 00],SOL[0.000000100000000],USD[0.000000014629138 8],USDT[0.000000009605561] |
| 00417200 | USDT[0.00000000742591 44] |
| 00417201 | BTC[0.0000000070000000],BULL[0.000000267190000 0],DOGE[0.179870000000000 0],USD[-0.297942245230000],USDT[0.7615231197500000] |
| 00417202 | BNBBULL[0.0000000071000000],BTC[0.000000000900000 0],CHZ[0.000000013663732],ETH[0.0000000391770 17],ETHBULL[0.000000000322512 0],FTT[0.00000008453315 6],MAPS[0.000000045982300],RAY[0.0000000077355054],USD[0.00945430642429 0],USDT[0.000633390366278],XRPBULL[0.0000 0000027535148] |
| 00417205 | USD[2.8653307560000000] |
| 00417206 | BTC[0.0145986069057100],ETH[0.707772787548840 0],ETHW[0.7039868608487400],SOL[114.409992240000000 0],TRX[0.00000300000000 0],USD[1.0001692142326 79] |
| 00417214 | BAO[0.000000339238190],KIN[0.0000000659117050],LINA[0.0000000076531904],LTC[0.0000000065723326],RAY[0.0000000050424772],USD[0.001869837126791 0],USDT[0.0000017414160380] |
| 00417216 | USD[0.0540188321724560],USDT[1072.9353058728091832] |
| 00417217 | ADABULL[0.00000623176125 00],ALGOBULL[23.971000000000000 0],ATOMBULL[0.0009705600000 00],BCHBEAR[0.287945000000000 0],BCHBULL[0.000051908500000 0],BNBBULL[0.000008654305000],BTC[0.000000023891000],BULL[0.000004358520000 0],DOGEBULL[0.000000938900000 0],EOSBEAR[0.007788500000000 0],EOSBULL[0.00000000 0.039549520000000],ETHBULL[0.000000008000000 0],LINKBULL[0.00000233900000 0],MATICBULL[0.00420283000000 0],TRXBULL[0.00462283000000 0],XLMBULL[0.00009014798500 00],XRPBULL[0.066556559500000 0],XTZBULL[0.00140602000000 0],ZECBULL[0.00053362885 0000] |
| 00417220 | ADABULL[0.0000000082000000],DOGEBULL[0.000000038000000],DOGEHALF[0.000000078000000],SXP[0.000000096950 60],SXPBULL[0.000000363614 00],TRX[0.000040000000000],TRXHALF[0.000000003000000],UNISWAPBULL[0.00000006000000 0],USD[0.000000192836454],USDT[0.0000005226 7780] |
| 00417223 | GBP[0.7003700000000000],USD[0.0525397270000000] |
| 00417225 | 1INCH[0.0000000100000000],BADGER[0.0000000050000000],BTC[0.000000057000 00],CREAM[0.0000000050000000],ETH[0.00000007500000 0],GRT[0.000000068145481],RUNE[0.0000000209736 15],USD[0.1871552728144601] |
| 00417229 | BAO[228.006454180000000 0],BCH[0.0043160000000 00],HT[0.0796300000000000],USD[0.00000000817 0785 9],USDT[0.0000003959976] |
| 00417231 | ETH[0.0005700000000000],ETHW[0.0005700000000000],RUNE[0.0538400000000 00],SRM[0.5541000000000 00],TRX[0.000030000000000],USD[5.9669762850000000],USDT[0.8137300000000000] |
| 00417233 | EUR[0.7904744306093256],USD[8.5945735660949660],USDT[9894.3705528311894089] |
| 00417235 | USD[0.0000263374059920],USDT[0.0000000046458390] |
| 00417241 | USD[0.0000862473620295] |
| 00417247 | ALCX[0.0005546000000000],BNB[0.000089670000000 0],EDEN[0.0800000000000000],ETH[0.00059200000000 0],FTT[0.0059200000000000],LUA[0.008160000000000],PERP[0.02570000000000 0],RAY[52.981600000000000 0],TRX[0.093276000000000 0],USD[0.31271430910000 00],USDT[0.6837621620000000] |
| 00417250 | USD[0.0000001642448533],USDT[0.0000004441523] |
| 00417253 | USDT[0.0034531374032] |
| 00417255 | BTC[0.0052559000000000],USD[0.5020938845052000] |
| 00417256 | 1INCH[0.0000000079080000],BNB[0.000000022000000],BTC[0.0000000147140 44],ETH[0.000000008107287],EUR[0.000000092550731],FTT[1.22636096579147 28],LINK[0.000000337000000],LOOKS[1.924087190000000 0],NFT [303998912632671091[1],NFT [453923832755897406[1]],NFT [524060084126646944[1]],SOL[0.3000000000000 0],UNI[0.0000001574220189],USDT[0.0000001428926 8] |
| 00417260 | ETHBEAR[979.6000000000000 00],USD[0.0860000000000000] |
| 00417261 | BTC[0.0000000095046],ETH[0.000000033782020],FTT[0.000000012292338],SOL[75.4276799264056980],SRM[0.0438065084596092],SRM_LOCKED[0.022780.4454634243390896],USD[0.000000008591560] |
| 00417262 | BSVBULL[0.192600000000000 0],BTC[0.000000034005342],DOGEBULL[0.000000044276505],LTC[0.000000054549837],LUNA2[0.585131196700000 0],LUNA2_LOCKED[1.365306126000000 0],SUSHIBEAR[75.86000000000000 0],SXPBULL[0.007642000000000],USD[-0.135282065296013 0],USDT[0.0000000157738400] |
| 00417263 | HMT[0.38400000000000 00],MATIC[0.0000000068580640],SOL[0.000000005602825 0],USD[0.043576355521031],USDT[0.000000018914148 4] |
| 00417266 | 1INCH[1041.63075253107517 00],APT[39.00000000000000 0],BTC[0.01985022439772 00],DOT[55.8952728416931500],FTT[9.0148678135523440],SOL[0.009965631369640 0],TONCOIN[0.0814749400000 00],TRX[0.00005000000000 0],USD[0.910273577962900 0],USDT[0.0000000010397456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417267 | BNB[0.000000000846425067],FTT[0.000000000002236195],LUNA2[0.0009496525078000],LUNA2_LOCKED[0.0022158558510000],LUNC[0.0030592000000000],SOL[0.0012502000000000],SXP[0.00000000045331436],USD[1.0044052631999327],USDT[808.71719507000000000],USDT[-0.000000000301866765],XTZBULL[0.00000000080909152] |
| 00417269 | BCH[0.0001598900000000],ETH[0.0000446786000000],ETHW[0.0000446740019384],LTC[0.0062238821476935],MOB[0.0162656356873965],USD[-0.0459936488936224],USDT[0.0000007280955053] |
| 00417270 | BTC[0.0000000787785585],FTT[0.0034993807554268],USD[0.0000000419305583] |
| 00417271 | BTC[-0.0004779124069021],FTT[0.7299791135287125],SOL[0.9805500000000000],USD[3.0262706272500000] |
| 00417274 | APE[0.0000000080000000],BTC[0.0000000015111459],FTT[0.0392222389238201],SOL[0.0000000000000000],USD[51786.7081357311622711],USDT[144292.19810283367084198] |
| 00417275 | USD[0.0000002766069392] |
| 00417278 | ALGOBULL[175000.0000000000000],ATLAS[5014.7039047700000000],KIN[3247923.0000000000000000],TRX[0.000016000000000],USD[8.4853437618795532],USDT[0.0000000029947381],VETBULL[2.4999050000000000],XRPBULL[1007050.3613577374358170] |
| 00417279 | BNB[0.0000000053175328],BTC[0.0000000017230908],ETH[0.0000000052989950],FTT[0.0000000006929112],SOL[0.0000000050000000],USD[0.000000115581581],USDT[0.0000037075304] |
| 00417280 | CHZ[196.65134283000000],DOGE[3.6799987700000000],FTT[0.1093366600000000],LINK[0.0152468300000000],LTC[0.0331863600000000],TRX[78.57784346000000000],USD[-1.2883297259362179] |
| 00417284 | ADABULL[0.0000000024250000],BNBBULL[0.0000000000000000],BTC[0.000000000150000000],BULL[0.000000000000001],DOGEBULL[0.0000000000650000],ETH[0.0000000035000000],ETHBULL[0.0000000003150000],LINKBULL[0.0000000085000000],LUNA2[0.1801295557000000],LUNA2_LOCKED[0.4203022967000000],LUNC[39223.59000000000000],TRX[0.000010000000000],USD[0.0008698640944858],USDT[0.0267303971057898],VETBULL[0.000000002000000] |
| 00417285 | BNB[0.0000000038894669],MATIC[7.5993617400000000],USD[0.0000000063106159],USDT[0.0000000041856630] |
| 00417288 | BNB[0.0000000060000000],BTC[0.000030717691138],DOGEBULL[0.0000000007000000],ETCBULL[0.0000000001250000],ETH[0.0000598804219152],ETHBULL[0.0000000112275000],ETHW[0.000000040315600],FTT[150.5426274183236212],MNGO[0.0000000057316414],RAY[0.0000000018508390],SOL[0.0000000277370047],SRM[0.2758892411282515000],SRM_LOCKED[0.3282851500000000],THETABULL[0.0000000022450000],USD[11094.4997360463940968],USDC[10.0000000000000000] |
| 00417289 | FTT[0.8574123447199500],USD[0.0000000059458500],USDT[0.0000000075606702] |
| 00417293 | TRX[0.0000000082585172],USD[0.0000226203284108],USD[0.0002916530439020] |
| 00417295 | BTC[0.0041778000000000],CRV[1.9988100000000000],USD[3.2718809960000000] |
| 00417296 | BTC[0.0000000069967416],SOL[0.0432397400000000],SYN[92.7959858769587145],TRX[0.0000040000000000],USD[-0.2175365276916117],USDT[0.0000000017946667] |
| 00417299 | BTC[0.0000000049145000],BULL[0.0000000558250000],ETHBULL[0.0000000200000000],LTC[0.0045096100000000],USD[1.5147561584058952],USDT[0.0570575467955991] |
| 00417300 | SOL[3.5382798800000000],USD[839.9765171784092680],USDT[0.0000000023135844] |
| 00417301 | AVAX[0.0000000098000000],BTC[0.0000000045161753],ETH[0.0055000012851666],FTT[25.0107800029396153],LRC[0.0000000072400000],LUNA2[0.0000000080000000],LUNA2_LOCKED[9.6923571460000000],MNGO[5000.0000000000000000],SOL[0.0000000042344600],SXP[0.0000001000000000],TRX[0.0002900000000000],USD[0.000000000000000] |
| 00417302 | SRM[0.6864302600000000],SRM_LOCKED[2.6160311800000000],USD[0.0000000015950000] |
| 00417303 | OXY[656.16249889000000000],TRX[0.000004000000000],USD[0.0000000085576971],USDT[0.0000000056559243] |
| 00417307 | BCH[0.0000000091536400],FTT[25.1510472000000000],MTL[0.0850682100000000],USD[74.1085487619032108] |
| 00417308 | DOGEBEAR[2309603600.0000000000000000],ETH[8.4330743944821566],ETHW[8.4330749294821566],SOL[0.0000000226692658],USD[11922.0101561471442555] |
| 00417310 | BTC[0.0000553821500000],BULL[0.0000000062000000],ETH[0.0000000023000000],ETHBULL[0.0000000007022500],FTT[25.0386455149673146],HEDGE[0.0000000032500000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],SOL[0.1033060000000000],SRM[1.9066218600000000],SRM_LOCKED[1.4106254900000000],USD[9362.1653463670000000],USDT[0.0000000821018660] |
| 00417311 | BTC[0.0000000078906754],CEL[0.0762000000000000],USD[0.0826750270067935] |
| 00417312 | FTT[0.1253128100000000],OXY[0.8521705000000000],SOL[0.0008651098608245],USD[0.2058951037062002] |
| 00417314 | FTT[0.2964257317423884],OXY[73.98546500000000000],TRX[0.0000030000000000],USD[2.2756181059850000],USDT[268.5655163240160000] |
| 00417315 | LUNA2[0.0001985826150000],LUNA2_LOCKED[0.0004633594349000],LUNC[43.24178250000000000],TRX[0.0000070000000000],USD[0.0781666797286939],USDT[0.0075916689982488] |
| 00417318 | USD[5.0000000000000000] |
| 00417324 | USD[4.9662672285119544] |
| 00417325 | AAVE[0.0000000010200000],ADABEAR[0.0000000053660500],BCH[0.0000000029308969],BEAR[0.0000000033650080],BRL[20.3512676834078025],BTC[0.0076694911387800],DENT[5200.00000000000000000],DOGE[274.68457055000000000],ENJ[15.0000000000000000],ETHBEAR[0.0000000389458681],ETHBULL[0.0000000096500000],ETHHEDGE[0.0000000041244677],ETHW[0.1280000023000000],EUR[3.8859498088473488],FTM[415.82026147001786224],FTT[10.77629326787466641],INK[9.89361400797372144],KNC[0.0000000000000000],SECO2[0.0000000000000000],SOL[15.3303033121717718],SRM[12.3282578294991393],SRM_LOCKED[0.2679424800000000],TRX[0.0000000043996800],TRYB[0.0000000022697400],UNI[8.6943880650000000],USD[27784.907948513739132700000000],USDT[0.0000000046471461] |
| 00417327 | BTC[0.0000000058045846],ETH[0.0000000023003900],FTT[-0.0000003878262570],USD[0.0000003829509688],USDT[0.0000000093063482],XRP[0.0000000011307461] |
| 00417329 | USD[10.0000000000000000] |
| 00417331 | ETHBULL[0.0000000090000000],USD[0.0000000125122584],USDT[0.0000000033728000] |
| 00417333 | SOL[0.8553437820662400] |
| 00417340 | COPE[8.4928500000000000],FTT[0.0064422515741524],TRX[0.0000010000000000],USD[43.3248943278035940],USDT[1.8054680932935902] |
| 00417342 | BTC[0.0004370227939000],ETH[-50.8294743961660548],ETHW[47.1385637020035202],EUR[0.9954043550051346],FTT[0.0958281700000000],KNC[2377.99953357656330000],LTC[0.0018620000000000],SRM[67.82147825000000000],SRM_LOCKED[440.9785217500000000],USD[233020.5417323074289400],USDT[0.0041520725049986] |
| 00417343 | USD[0.0000000132084769],USDT[0.0000000026651094] |
| 00417344 | BTC[0.0000000026886270],LTC[0.0009829406185107],LUNA2[0.1334431728000000],LUNA2_LOCKED[0.3113674032000000],LUNC[0.9198651000000000],USD[0.0000011112937670],USDT[0.6595028779574587] |
| 00417346 | USDT[7.0651934100000000] |
| 00417347 | BTC[0.0000273300000000],ETH[0.0000000341291069],LTC[0.0000000051203352],LUNA2[0.0000000176687155],LUNA2_LOCKED[0.0000000412270028],LUNC[0.0038474000000000],RAY[0.0000000012000000],TRX[0.0017070055090000],USD[0.4380499662929210],USDT[2001.0022416472935685] |
| 00417348 | AAVE[0.0081700000000000],BTC[0.0224000000000000],COPE[9479.96467400000000000],DOGE[1.0000000000000000],ETHW[11.0362566320000000],ETHW[28.9938988616600000],SOL[274.66356360000000000],USD[274.6436361599468315] |
| 00417352 | AAVE[0.0000000049632100],AVAX[0.0000000025000000],BNB[0.0000000045000000],BTC[0.0000000528686919],ETH[0.0000000004888418],LINK[0.0000000011335570],LOOKS[0.0000000002255925],RAY[0.0000000048891806],SNX[0.0000000035898000],SOL[0.0000000595666505],SUSHI[0.0000000017296000],UNI[0.00000000739200],USD[0.00000078680292],YFI[0.0000000055965600] |
| 00417354 | BTC[0.0000000950000000],FTT[156.3708200546459004],LOOKS[0.6510341900000000],SOL[0.0000678000000],SRM[0.6372288100000000],SRM_LOCKED[2.9345729700000000],USD[8030.367704048577016],USDT[0.0032324698669042] |
| 00417356 | BTC[0.000745888873493],ETH[0.0441900000000000],ETHW[0.0441900000000000],FTT[30.95596881000000000],RAY[0.9981700000000000],SRM[80.88417079000000000],USD[72.2715263000000000] |
| 00417357 | BNB[0.0000000250000000],FTT[0.0364800440365000],USD[0.0000000367774788],USDT[0.00000095745060] |
| 00417358 | USD[0.0008866927468674],USDT[0.0000000048256299] |
| 00417359 | AAVE[0.0000000050000000],BICO[4.0000000000000000],BTC[0.0000000049863515],CQT[0.8071500000000000],ETH[0.0000000145000000],FTT[0.0000000050000000],MATIC[0.0000001000000000],PERP[8.7944406000000000],SRM[4.2121068000000000],SRM_LOCKED[0.1048554700000000],USD[1.5928718819470869],USDT[0.000000113320482] |
| 00417360 | DMG[0.0999800000000000],USD[0.0253136604200000],USDT[0.0000000081166840] |
| 00417361 | AMPL[7.3193130621651354],BTC[0.0810000670000000],ETHW[11.6262358710000000],FTT[25.98939000000000000],HT[32.70000000000000000],LINK[3.0000000000000000],LUNA2[0.0044135798000000],LUNA2_LOCKED[0.0966674610620000],LUNC[902.19000000000000000],USD[0.0020777254692932] |
| 00417362 | BTC[0.0000000027000000],ETHW[0.0000001500000],EUR[0.000000170332192],USD[0.0000000043584717],USDT[0.0000000056131520] |
| 00417364 | FTT[0.2637122125000000],USD[0.0026217305646143] |
| 00417368 | TRX[0.0000010000000000],USD[0.3242464137000000],USDT[0.0000000088411876] |
| 00417370 | USD[0.0000000525846693] |
| 00417371 | BTC[0.0000000070000000],USD[0.0106214872728699] |
| 00417375 | FTT[0.5567810828715000],USD[0.0000000167972771],USDT[0.0000000016709764] |
| 00417378 | FTT[0.0000000143560082],TRX[0.00000028685273],USD[0.0000001225639000],USDT[0.0000000106242152],XRP[0.0000000086432473],XRPBULL[0.0000000000271630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417381 | RUNE[0.000000009159173], USD[384.365688373085990] |
| 00417382 | ADABULL[0.000000005174824], ALGOBULL[0.000000029836365], ATOMBULL[0.000000006174490], BCHBULL[0.000000010247835], BNBBULL[0.000000046851183], BULL[0.000000078938220], CHZ[0.000000009270419], DOGEBULL[0.000000069917855], ETHBULL[0.000000012603511], MATICBULL[0.000000026838849], SUSHIBULL[0.000000012871614], SXPBULL[2053.898108378310137], TOMOBULL[0.000000097708351], TRXBULL[0.000000009633008], USD[0.001611015775206], USDT[0.000000103982170], XLMBULL[0.000000009817852], XRPBULL[0.000000073238408], XTZBULL[0.000000032200000], ZECBULL[0.000000020426064] |
| 00417387 | BTC[0.005124019000000], EUR[0.000000008000000], FTT[0.042235261973864], SOL[0.000000002568451], USD[0.001948725670509], USDT[14.390000036250000], WAXL[731.768600000000000] |
| 00417390 | EUR[0.046191222000000], EUR[199.200000000000000] |
| 00417391 | USD[6.144716823550000] |
| 00417392 | BTC[41.483613758000000], ETH[183.218759600000000], ETHW[183.218759600000000], FTT[1995.963364293639529], SRM[126.440711200000000], SRM_LOCKED[754.419288800000000], USD[80.023376302046464], USDT[43.662270542506543] |
| 00417394 | BNB[0.000000005000000], BTC[0.000000004811826], ETH[0.000000005210043], EUR[0.254547857336815], FTT[0.014238495347620], USD[4.858636967250694], USDT[0.000000018000000] |
| 00417395 | TRX[0.000072000000000], USD[-0.255132668673516], USDT[2.179000074591724] |
| 00417396 | USD[30.000000000000000] |
| 00417398 | AVAX[-0.000000009068943], BTC[0.000000010000000], FTT[25.246251224006589], USD[46.743865220187422] |
| 00417400 | BNBBULL[0.000000008000000], BTC[0.000000002221960], ETH[0.000000008087988], ETHBULL[0.000000008000000], USD[0.064800992753913], USDT[0.000000005427795] |
| 00417401 | APE[9.998157000000000], ATLAS[100.000000022210000], CHZ[2919.461844000000000], FTT[4.599135120000000], MANA[70.986914700000000], OXY[0.886950000000000], POLIS[30.000000000000000], SOL[0.000000092047185], USD[0.146633664771967], USDT[0.915720093090548] |
| 00417402 | USD[30.000000000000000], USD[0.605350655000000] |
| 00417403 | FTT[0.000058300000000], USD[-0.000080175939966], USDT[0.008318256083383] |
| 00417408 | ETH[-0.000000022904472], USD[0.000205214561784] |
| 00417408 | 1INCH[9.006865838170460], AVAX[0.401267019100000], BABA[0.270000000000000], BCH[0.800574938778330], BNB[0.000000080000000], BTC[0.533323200790710], COPE[80.993646000000000], CRO[10.000000000000000], DOGE[80.169123680204970], ETH[7.637708960795680], ETHW[7.601719557905150], FB[0.010000000000000], FTT[2.997691072509872], GBP[17.476122600000000], LINA[29.986032000000000], OXY[7.965477000000000], PENN[0.298160700000000], RAY[10.334174320000000], ROOK[0.380942400000000], SHIB[0.999281621857470], SOL[20.356270134384641], SRM[19.938053740000000], SRM_LOCKED[62.443854140000000], STEP[290.541842000000000], USD[212601.675736333003300], USDT[8706.152272942102050] |
| 00417409 | AVAX[0.000000063443740], BTC[0.000000044039178], ETH[2.475000003661603S], ETHBULL[0.000000085000000], ETHW[2.475000004661035], FTT[0.000000011840364], LEC[0.000000004184200], LUNA2[0.003965794032000], LUNA2_LOCKED[0.009253519408000], LUNC[863.560000000000000], MATIC[0.000000035890843], MATICBULL[0.000000025000000], NEAR[4224.472380183593000], RSR[0.000000005474870], USD[0.000019716453861], USDT[0.000000093230132] |
| 00417410 | BTC[0.000000001750000], ETH[0.000000075000000], FTT[0.000000009751290], RUNE[0.039777000000000], USD[0.000000129935320], USDT[0.000000014060638] |
| 00417412 | USD[0.163521800000000] |
| 00417422 | AAVE[4.940503408773920], ALICE[0.084838000000000], APE[89.200000000000000], BNB[0.000000073676800], BTC[0.029284401130387], BUSD[447.389198670000000], COIN[1.000000000000000], COPE[95.931576250000000], DOT[0.058278799147410], DYDX[0.089711500000000], EDEN[0.090126650000000], ETH[0.862276438597200], FTT[13.875672573010000], EUR[0.069809643135977], FTM[0.000000077647200], FTT[98.466774778277559], LINK[34.088950052718850], OXY[46.968745000000000], RAY[23.625871500000000], RUNE[0.000000004253000], SLP[0.000000019500000], SOL[17.361468415406186], SPELL[84.278450000000000], STEP[0.081029450000000], TRX[0.000000018297447] |
| 00417423 | COPE[0.953450000000000], TRX[0.000001000000000], UBXT[0.991060000000000], USD[0.000773369000000], USDT[0.000000074168386] |
| 00417423 | LTC[0.000000004000000], XRP[0.000000027948836] |
| 00417429 | KIN[1508.294103740000000], TRX[0.000030000000000], USD[-0.000083520691343], USDT[0.042740000000000] |
| 00417430 | AMPL[0.000000000998351], BTC[0.000000005000000], JST[0.000000018765737], MOB[0.110429103516000], USD[-0.018182613681301], USDT[0.000000068867960] |
| 00417434 | BTC[0.000000028274256], ETH[0.157566652996192], ETHW[0.157566652996192], FTT[0.000000000850566], HGET[0.047412500000000], SOL[0.000001000000000], STEP[0.086056921892064B], USD[1.379166298440122], USDT[-15.630575575652812] |
| 00417435 | BTC[0.000011086311525], DOGE[35.982710000000000], ETH[0.000750800000000], ETHW[0.000750800000000], USD[643.860647748500000], USDT[0.056436968850000] |
| 00417444 | BTC[0.024558030000000], USD[0.051531081855500] |
| 00417445 | BTC[0.000000035000000], CEL[0.181789003508190], DEFIBULL[0.001099487000000], DOGEBEAR[429.714050000000000], DOGEBULL[0.000083384500000], LUNA2[0.000000070000000], LUNA_LOCKED[1.321885896000000], LUNC[0.002879500000000], MATIC[0.086529913161400], RSR[3.721583506522620], TRX[0.000007000000000], USD[0.867394599549238], USDT[0.002281483991594B], USTC[80.194000000000000], XRP[0.415142000000000], XRPBEAR[8479.894850000000000] |
| 00417446 | USD[30.000000000000000] |
| 00417447 | BNB[0.000000063704611], BTC[0.000000000658787S], CREAM[0.003019350000000], ETH[0.000000001109929], SOL[0.000437813436579], USD[-0.005673493114971S], YFI[0.000000005000000] |
| 00417451 | BNB[0.000000098697200], MATIC[0.000000010662400], SOL[0.000000100554792], USD[983.990248533969323000000000], XRPBULL[199455.462879730000000] |
| 00417456 | USD[-0.027685999298396], USDT[1.903122570000000] |
| 00417457 | AAVE[0.000000050897408], ATLAS[0.000000000000000], AURY[21.671637975000000], BTC[0.000000004748526], DOGE[8623.455923209311600], ETH[0.860960114412751B], ETHW[0.798701555000000], FTT[0.000000068150875], RAY[80.000000144299379], RUNE[0.000000054793423], SNX[0.000000050000000], SOL[10.789450257503898], SYN[348.373965693024000], USD[144.441937035819377], XRP[0.000000067400000] |
| 00417459 | AVAX[0.000000021224000], BTC[0.000002686908947], ETH[0.000000012661372S], FTT[0.000000098542414], LTC[0.000000005567828], RSR[0.000000005700000], SNX[0.000000000001762597], TRX[0.000020033364285], USD[0.417617529302121], USDT[0.000000381488419] |
| 00417461 | ETH[0.000000006000000], FTT[0.000000004378188], TOMO[0.000000006995000], USD[0.000154081336844], USDT[0.000000068303413] |
| 00417461 | ATLAS[1119.787200000000000], AUDIO[0.956965000000000], ETH[0.000981380000000], ETHW[0.000981380000000], LTC[0.829937610000000], USD[0.232478513645000], USDT[0.002736450850400] |
| 00417465 | BTC[0.031305209381260], ETH[1.000801630011120], FTT[26.028210826845328], LINK[0.000000053289400], SNX[41.565066785969410], SOL[0.006533562270429], TRUMPSTAY[999.388900000000000], USD[2019.964498040794763], USDT[1400.000000008303160], YFI[0.000000004221190] |
| 00417465 | USD[30.000000000000000] |
| 00417467 | AUD[0.000000006934348], BNB[0.000000016062900], BTC[0.000000057127376], DAI[0.000000002568876], DOGE[0.000000005231400], ETH[0.000000027789900], ETHW[2.667137112789900], FTT[26.084673100000000], LINK[0.000000062151300], MATIC[0.000000069514000], SOL[0.000000034124100], USD[0.000000106246144], USDT[6568.135754321407335] |
| 00417468 | LTC[1.099947000000000] |
| 00417470 | AVAX[0.000000053026564], BTC[0.000000009000000], ETH[0.000000036176485S], EUR[0.000000051397257], FIDA[0.000000000051503655], FTT[0.000000080000000], MATIC[0.000000041000000], SOL[0.000000034826063], TRX[0.000360000000000], USD[88.148803419647282], USDT[75.244300011017642], YGG[0.000000070000000] |
| 00417471 | DOGEBEAR[0.746122320000000], FTT[0.000238068216496], LUNA2[0.005875179114000], LUNA2_LOCKED[0.013708512700000], USD[-0.000000242765500], USDT[0.000000039301350] |
| 00417472 | BULL[0.637089042243100], BUSD[5544.122874000000000], ETHBEAR[600.000000000000000], ETHBULL[0.028867739330000], FTT[25.082710000000000], POLIS[1055.400000000000000], SHIB[16200000.000000000000000], SLND[1093.700000000000000], SOL[0.440000000000000], SUSHIBULL[305.000000000000000], USD[259.8852780838654264], USDT[164.058823966315684B] |
| 00417473 | BTC[0.000000097597108], BTT[835000.000000000000000], TRX[0.001671000000000], TRYB[46.304551336469400], USD[-2.182328706238727S], USDT[1.091869265760755] |
| 00417474 | BTC[0.000011285440000], SOL[0.360000000000000], USD[64.710331607000000] |
| 00417476 | BTC[0.000985163577173], FTT[0.079637480000000], USD[0.020703476494329] |
| 00417477 | BTC[0.000001936520965], CEL[0.000000001464], ETH[0.000000007225980], ETHW[0.000000005000000], EUR[0.000000003966900], FTT[150.000000628334386], LINK[0.000000007621100], MKR[0.000000027977900], PAXG[0.000000079000000], STETH[0.000000081844775], TRX[17264.487651500000000], USD[0.674959926163191S], USDT[0.000000005877119], YFI[0.000000065480000] |
| 00417483 | BTC[0.000000005766000], USD[0.002573987514813] |
| 00417486 | AAVE[0.000000010000000], ATLAS[0.000000064285762], BNB[0.000000006835398], BTC[0.000000035240522], BVOL[0.000000005000000], DEFIBULL[0.000000018750000], ETH[0.000000114329879], FTT[0.001768670117519], MATICBULL[0.000000050000000], SNX[0.000000036888000], SOL[0.000000010390284B], SRM[14.191377530000000], SRM_LOCKED[15.476379900000000], STEP[0.057446705222785], USDC[460.165940000000000], USD[0.000000109493B10] |
| 00417489 | 1INCH[250.000000000000000], BTC[0.003127126100805S], ETH[0.000534250059657], FTT[25.132839430107240], LUNA2[0.022961895000000], LUNA2_LOCKED[0.053577744500000], LUNC[5000.000000000000000], RAY[9.993549500000000], SOL[0.374024245000000], USD[1843.774178011246094], USDT[12.000000000000000] |
| 00417489 | BTC[0.000071578237500], CHZ[380.000000000000000], ETH[0.075990000000000], ETHW[0.075990000000000], LUNA2[0.000567561872000], LUNA2_LOCKED[0.013224311030000], LUNC[1234.123530000000000], REN[112.000000000000000], SRM[15.000000000000000], STEP[84.8400000000000000], USD[0.000001109105841S], USDT[0.025898528000000] |
| 00417495 | LTC[0.000000004000000], SRM[0.992200000000000], STEP[0.010200000000000], TRX[0.000060000000000], USD[0.000000293761020], USDT[0.000000074587692] |
| 00417496 | ATLAS[9.977200000000000], USD[0.000000009625000], USDT[0.000000011881361] |
| 00417497 | ADABULL[0.000000007000000], BNBBULL[0.000000001500000], BTC[0.000000007500000], BULL[0.000000077000000], COMP[0.000000008000000], COMPBULL[0.000000007000000], DOGEBULL[0.000000045250000], ETHBULL[0.000000047000000], FTT[0.000000013037639], GRTBULL[0.000000005000000], LINKBULL[0.000000000100000], USD[0.000000084486B10] |
| 00417503 | USD[0.021732288750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417504 | BTC[0.0000077500000000] |
| 00417505 | ALGOBULL[92.5030000000000000],LINKBEAR[931.9600000000000000],USD[9.9806539636000000],USDT[0.3329200000000000] |
| 00417506 | USD[18.3383251933065200] |
| 00417510 | USD[-2.0181513300000000],XRP[25.6513910000000000] |
| 00417513 | ADABULL[16.7990000000000000],ALICE[0.0712600000000000],ATOMBULL[309660.0000000000000000],AUD[0.0000506616934560],AVAX[0.1748322990806131],BADGER[0.0090860000000000],BTC[0.0005812789825000],CHR[0.7674000000000000],CHZ[4.6040000000000000],COMPBULL[36759.0000000000000000],DOGE[0.2106000000000000],ETHBULL[0.1434000000000000],ETHBULL[0.0000205100000000],GALA[4.2740000000000000],HNT[0.0695600000000000],LEO[0.8630000000000000],LINKBULL[15179.0000000000000000],MANA[0.5322000000000000],MATIC[9.3140000000000000],MATICBULL[19439.0857115700000000],MOB[0.4358000000000000],RSR[8.4280000000000000],RUNE[0.0711800000000000],SAND[0.0868000000000000],SOL[15.7392380000000000],STOR[0.0256600000000000],SUSHI[0.4842000000000000],SUSHIBULL[9142000.0000000000000000],THETABULL[1184.9600000799300000],TOMO[0.0074200000000000],TOMOBULL[18649000.0000000000000000],TRX[0.0003000000000000],USD[0.1069267333284474],XRP[0.0064074915807551],XRPBULL[1556100.0000000000000000],ZEC[0.0000000000000000],ZECBULL[16251.0000000000000000] |
| 00417515 | USD[10.0000000000000000] |
| 00417516 | 1INCH[19.9961200008864000],BTC[0.0001150800000000],CRO[149.9860000000000000],DFL[100.0000000000000000],ETH[0.0280000015749280],ETHW[0.0280000015749280],FTT[4.0165441100000000],IMX[62.4000000000000000],MANA[2.9994180000000000],SAND[2.9994180000000000],USD[3.8616111745751888],USDT[0.0000000078941330] |
| 00417520 | ATLAS[5.4604000000000000],BAO[6995.5900000000000000],BEAR[8.9380000000000000],DMG[0.0189080000000000],ETHBULL[0.0000075279000000],TRXBULL[0.0982400000000000],USD[0.0009410153943000],USDT[0.0000000072500000] |
| 00417521 | USD[0.0000000402500000] |
| 00417522 | BNB[0.0000001000000000],BTC[0.0000000517290500],ETH[0.0000000447118200],FTT[0.0000000353203700],LINK[0.0000000919663241],LRC[0.0000001000000000],SOL[0.0000004007169300],USD[0.0000000877184111],USDT[0.0050399538975550] |
| 00417523 | BTC[0.0000000808955272],ETH[0.0000000070762620],FTT[0.0051848682199198],GRT[0.0000001000000000],SRM[201.8110316846584454],SRM_LOCKED[768.9716118000000000],USD[0.0001286999684869],USDT[0.0000000069086331] |
| 00417525 | USD[0.5213724113715916],USDT[0.0001778393232938] |
| 00417527 | USD[0.1766611826000000] |
| 00417529 | AGLD[0.0847400000000000],AMPL[0.0526056013608105],ATLAS[0.0000000600000000],AURY[0.0000000750000000],AVAX[0.0247202723008242],BAO[0.0000000091287500],BTC[0.0000177707540573],DYDX[0.0730000000000000],ENS[0.0081883869248180],FTT[0.0631367923853698],GALA[8.3314000000000000],GST[2.2102248744000000],LOOK[0.9298900000000000],ROOK[0.0000000039721360],TRX[0.0087100000000000],USD[0.0000000934150013],USDT[464.0395392673121308] |
| 00417530 | USD[30.0000000000000000] |
| 00417531 | TRUMPSTAY[0.2000000000000000],USD[0.0314022000000000] |
| 00417532 | LTC[0.6132501500000000],LUA[679.8672705768376465],USD[44.3297059305000000] |
| 00417533 | BTC[0.0000000074547519],FTT[0.0980050000000000],USD[0.0000001001635556],USDT[0.0002381526566706] |
| 00417534 | BTC[0.0000000861664421],ETH[-0.0000000053216116],FTT[29.7659606780870345],LINK[0.0000000040435700],SOL[1.0721277600000000],USD[-0.0000226735033278] |
| 00417538 | BEAR[8.9720000000000000],ETHBEAR[889188.4540000000000000],USD[25.0196231198999291] |
| 00417539 | SOL[0.0003310746554203],USD[0.0192683858325797] |
| 00417543 | GBP[0.0000000054969320],USD[0.0000000099768005] |
| 00417544 | DOGE[5.0000000000000000],ETH[0.0000000060000000],FTT[0.0678700000000000],USD[3.3800471290278642],USDT[0.0001962453521920],WRX[0.7180219000000000] |
| 00417545 | BICO[2.0000000000000000],USD[9.8428220519000000],USDC[212.8500000000000000] |
| 00417546 | USD[25.0000000000000000] |
| 00417547 | AUD[-0.4217214522635724],BTC[0.0000297700000000],RAY[0.0759110400000000],USD[0.3666962543100500],USDT[0.0000000080118215] |
| 00417550 | USD[0.0000000085369494] |
| 00417552 | USD[0.0001138026534373],XRP[0.0151150057855526] |
| 00417559 | USD[0.0000000207240000],USDT[0.0000000021921185] |
| 00417561 | LTC[0.2449003100000000],TRX[0.0015550000000000],USD[24.8359882000482400],USDT[2.3487005166802630] |
| 00417565 | EUR[0.0000000472341300],FTT[0.0012948322977158],SOL[0.0000001000000000],USD[206.2288704478605054],USDT[0.0000000017886884] |
| 00417571 | ETH[0.0002332400000000],ETHW[0.0002332400000000],USD[13.8377113750000000] |
| 00417575 | USD[30.0000000000000000] |
| 00417578 | ETHBULL[0.0000000040000000],USDT[0.0009075000000000] |
| 00417579 | BTC[0.0000001082191718],ETH[0.0000004999934],ETHW[0.0000000033100132],FTT[0.0078543414161060],GBP[0.0000000041024504],LUA[0.0000000022143364],RAY[0.0000000080086402],REEF[0.0000000007634590],SOL[0.0000001279419961],USD[-0.0011009058157344],USDT[0.0012240060900039],YFI[0.0000000000771583] |
| 00417581 | BTC[0.0000001639172],ETH[0.0000000000515409],USD[0.0255003744847607] |
| 00417582 | BNB[0.0000000085202826],BTC[0.0000000380000000],ETH[0.0000000053354152],USD[0.0000000087820991],USDT[0.0000000351172] |
| 00417585 | ADABULL[0.0000000040000000],BNB[5.0900000000000000],BTC[0.0000000848419985],DOGE[18436.7803760000000000],DOGEBULL[0.0000067300000],ETH[-0.0000000040000000],ETHBULL[0.0000000330000000],FTT[0.0009759651500224],RAY[8.5152708500000000],USD[1.9683953035399871],USDT[0.0000000141468091] |
| 00417588 | USD[10.0000000000000000] |
| 00417594 | AUD[0.0000000194347145],ETHW[48.9930000000000000],USD[0.0087581120000000],USDT[1841.4371459300000000] |
| 00417595 | BEAR[35.9985000000000000],BTC[0.0000000090000000],BULL[0.0000051624850000],ETHBULL[0.0000656630000000],LINK[0.0980490000000000],USD[0.1628881075326902],USDT[0.0051463664542045] |
| 00417597 | BEAR[83.6000000000000000],BTC[-0.0033118143370841],BULL[0.0000080417000000],ETH[0.0008461100000000],ETHBULL[0.0000603660000000],ETHW[0.0008461100000000],FXS[0.0552400000000000],LUNA2[5.5755370410000000],LUNA2_LOCKED[13.0095864300000000],LUNC[537287.7780000000000000],SOL[0.0091080000000000],USD[51.3906139439573027],USDC[38.8200000000000000],USDT[0.0000001099780000],USTC[0.6404000000000000] |
| 00417599 | BULL[0.0000109978000000],USD[0.0562207279843600] |
| 00417600 | AAVE[0.0000001000000000],BTC[0.1913599762483748],DOGE[0.0000000083178820],ETH[0.0000000050000000],FTT[150.0000022100000000],NFT[522868263982289981/ON the CARD 5/OMG[0.0000000006541500],SRM[4.5080141000000000],SRM_LOCKED[159.1814194600000000],SUSHI[0.0000000595768300],UNI[0.0000000059169000],USD[0.4446904561519494],USDT[0.0000000324557191] |
| 00417601 | AMPL[0.0000000183058712],TRX[0.0000000064790000],USD[28.9992447347542579000000000],USDT[0.0000000073251791] |
| 00417602 | ETH[0.0000000500000000],FTT[0.0690000000000000],USD[1.0986728972872940],USDT[0.0000000040000000] |
| 00417603 | BAND[0.0000000098730000],BNB[0.0000000043900000],COPE[0.0000000075817467],FIDA[0.0237094800000000],FIDA_LOCKED[0.0989906600000000],RAY[0.0000000012000000],SOL[0.0000000052399742],SRM[12.0982705900000000],SRM_LOCKED[158.8517200000000000],UNI[100.0000000000000000],USD[0.0106664417295165],USDT[0.2972854300000000] |
| 00417605 | ETH[0.0000000006258000],TRX[0.0947070000000000],USD[0.1999728477875000] |
| 00417607 | LUNA2[0.0033384590200000],LUNA2_LOCKED[0.0077897377130000],MATH[0.0560600000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000059675780],USTC[0.4725750052844283] |
| 00417609 | FTT[0.0347759800000000],USD[0.0000000336666761],USDT[0.0000000585411120] |
| 00417610 | ETHBULL[0.0000000020000000],USD[0.0021705000000000] |
| 00417611 | BTC[0.0000000027254000],SXP[0.0776000000000000],USD[0.0000000066327020],USDT[0.0000000081230966] |
| 00417613 | USD[0.0001548368527120] |
| 00417614 | ETHBEAR[77.0800000000000000],ETHBULL[0.0012915480000000],USDT[0.0539151549900000] |
| 00417616 | BNB[0.0000000000000000],BTC[20.0000000079550000],FTT[55.0000000000000000],MNGO[8.3232150000000000],USD[600.2910273838430514],USDT[0.0000000093702281] |
| 00417619 | BTC[0.0093696089638125],ETH[0.0008818400000000],ETHW[1.2148818492748203],USD[318.2258296610200000],USDT[827.4694023490000000] |
| 00417620 | BTC[0.0000580088767975],BULL[0.0000847085420599],FTT[0.0000000020000000],SNX[0.0000000020000000],USD[-0.4953001226993389],XRP[-0.0000000073081825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417621 | USD[0.0000726661980714] |
| 00417622 | ATLAS[1000.000000000000000],BICO[619.000000000000000],BNB[2.315926000000000],BTC[0.063780350000000],C98[28.000000000000000],CHZ[0.000000050571560],COPE[221.844600000000000],DOGE[7005.393875128928000],EMB[0.000000031040000],ENJ[0.000000040544660],ETH[0.854401500000000],ETHW[0.854401500000000],HLT5.089430000000000],RAY[0.000000086148000],SHIB[76830.000000000000000],SOL[60.182763070652000],SUSHI[30.478650000000000],TRX[0.000012000000000],UNI[13.090830000000000],USD[3.111592164366625],USDT[2.744144890372340],XRP[471.669600000000000] |
| 00417624 | ADABULL[0.000000035000000],BNB[0.000000009000000],BNBBULL[0.000000079202738],BTC[0.000000076453880],BULL[0.000000019250840],DOGE[14.664031177937704],DOGEBULL[0.000000093710356],ETH[0.000000067571364],ETHBULL[0.000000041307569],ETHHEDGE[0.000000478655771SOL[0.000000004000000],SUSHIBULL[0.000000089000000],TRXBULL[0.000000057150890],UNISWAPBULL[0.000000004440000],USD[0.000013435677216],USDT[0.0028426748750811 |
| 00417625 | ETH[0.279854650000000],ETHW[0.279854650000000],FTT[0.224639996675188B],GBP[7.064175823650694],OXY[32.603090493058400],RAY[32.358418594533400],RUNE[310.981729404502144],SNX[16.788828000000000],SRM[75.972735000000000],USD[0.746404404320145],USDT[0.000000042563546] |
| 00417627 | USDT[0.000000006285000] |
| 00417628 | ETH[0.0000000100000000],NFT (435966770712689039)[1],USD[-0.000001688019451],USDT[0.0000000041674168] |
| 00417630 | BCH[0.005882040000000],BTC[0.000002960000000],USD[6.607508033762003400000000000] |
| 00417633 | FTT[0.006864777800970],NFT (325757650868986101)[1],SOL[6.000000078909520],TRX[0.949804005760000],USD[1.140894731370044B],USDT[0.000000029260577] |
| 00417634 | USD[0.720110397600000] |
| 00417636 | DOGEBEAR2021[0.000764618000000],DOGEBULL[0.089612569000000],EOSBEAR[550.450000000000000],EOSBULL[0.099920000000000],ETCBULL[0.000003628000000],ETHBEAR[58648.000000000000000],ETHBULL[0.000059880000000],USD[7.232199104835682S],XRPBULL[0.821150000000000] |
| 00417638 | FTT[0.037633690000000],USD[0.000000728183881],USDT[0.000005958399938] |
| 00417639 | USD[27.405101401381639],USDT[0.0000000225000001] |
| 00417640 | BAL[0.004244900000000],BIT[253.973780000000000],BTC[0.060626100000000],CRO[6.607349660000000],ETH[0.013058760000000],ETHW[0.013058760000000],FTM[3.392000000000000],FTT[0.088000000000000],MATIC[9.967700000000000000],SOL[0.006466000000000],TRX[0.000001000000000],UNI[0.090500000000000],USD[-687.941640842637992I],USDT[0.000000051963614] |
| 00417641 | ALGOBULL[14001752.0115120158078148],AUTOMBULL[0.000000025535451],BNBBULL[0.000000029599000],EOSBULL[81842.910184110000000],LINA[0.000000007694432],SLP[72.711710417365800],SUSHIBULL[887.634292993703046],TOMOBULL[6370.508791300000000],TRXBULL[0.000000017000000],USD[0.000000011098781],USDT[0.000000022830681],XRPBULL[0.000000005896000] |
| 00417644 | BTC[0.000000046000000],ENJ[0.000000027720000],ETH[0.002700610366414],ETHW[0.002700610366414],USD[0.174692998721801O] |
| 00417646 | USD[0.000059000000000] |
| 00417648 | USD[30.000000000000000] |
| 00417649 | ETHBULL[0.000000009000000],USD[0.0001456827924570],USDT[0.000000033600000] |
| 00417651 | EUR[0.326628090000000],USD[0.000000172755575] |
| 00417655 | BTC[0.000000029650000],ETH[0.000000075000000],FTT[0.000000169540622],TRX[0.000002000000000],USD[0.001804362164197I],USDT[0.000000067176743] |
| 00417656 | USD[0.000000135903815],USDT[0.000000046396470] |
| 00417657 | USD[0.000000002640602] |
| 00417658 | USD[0.251701247310536],USDT[0.000000067049528] |
| 00417659 | ATLAS[1659.589600000000000],BNB[0.079984800000000],BRZ[1.660710852792474],BTC[0.004999949651244],FTT[4.799088000000000],GBP[0.000000529425500],HNT[2.399557680000000],LEO[30.899889000000000],POLIS[58.786734030000000],SOL[1.980384800000000],TRX[0.000018000000000],USD[0.000000004231692S],USDT[0.000000035079515] |
| 00417660 | USD[5.000000000000000] |
| 00417661 | CONV[0.000000100000000],FTT[0.128944010569036],USD[0.000000005795574],USDT[0.000000026429312] |
| 00417663 | ALEPH[42.987080000000000],AMPL[25.741320239577057I],ATOM[2.999852560000000],BCH[179.251006983000000],BNB[1.859512631000000],BTC[0.016181079800000],CRV[168.000000000000000],ETH[2.759434677800000],ETHW[2.759434677800000],FRONT[17.000000000000000],FTT[2.549721500000000],GT[156.15663109000000],HT[70.371981600000000],KIN[480000.000000000000000],LEO[34.949560700000000],OKB[503.806395170000000],RSR[440.000000000000000],SOL[4.870000000000000],TRX[12438.449761000000000],UNI[430.377411610000000],USD[735.302749350735201O],USDT[16.260000000000000],YFI[0.001000000000000] |
| 00417666 | ATLAS[1890.000000000000000],USD[0.833608963975000O],XRP[0.279000000000000] |
| 00417667 | FTT[0.099933500000000],USD[0.237736136573775S],USDT[0.000000007250000] |
| 00417670 | ETH[0.008274700000000],ETHW[0.008274719088773],USDT[0.375116109000000] |
| 00417672 | USD[0.000008200000000] |
| 00417674 | ETH[0.000000090605382],IMX[0.000000006950000] |
| 00417675 | USD[0.446090130000000] |
| 00417677 | FTT[0.001532490000000],SOL[0.001057054361376],USD[-264.516386581295209S],USDT[692.975844071489514S] |
| 00417685 | BTC[0.000100000000000],USD[0.000000055220858],USDT[0.000000070862645] |
| 00417687 | BTC[0.000000094000000],ETH[0.000000012113520],USD[0.000000247765272],USDT[0.000000938742165] |
| 00417690 | BTC[0.000000040000000],JPY[0.579500000000000],USD[30.000000000000000] |
| 00417691 | USD[25.000000000000000] |
| 00417692 | USD[10.000000000000000] |
| 00417694 | ETH[0.002846832783834],ETHW[0.002846829258258],FTT[0.0892314886580000],USD[0.007927100426224] |
| 00417697 | USD[0.011704157937225O] |
| 00417698 | BCH[0.000000016152400],BNB[0.000000031656600],BTC[0.000000093100227],DOGE[0.000000091699400],ETH[0.000000021962500],ETHW[0.000000067186400],FTT[25.000000000270220],LTC[0.000000086113600],LUNA2[0.000046805669600],LUNA2_LOCKED[0.000109213229100],LUNC[1.019203311211500],RAY[153.728998210000000],SRM[185.836370273000000],SRM_LOCKED[863.126015090000000],USD[0.002626576379686S],USDT[0.000000113829383],XRP[0.000000033046600] |
| 00417700 | ADABULL[0.000000000000000],BTC[0.000000003990485],BULL[0.000000008000000],ETHBULL[0.000000002434340],ETHBULL[0.000000000000000],FTT[0.464809131459563J],USD[15.808538936617560T],USDT[0.000000097057179],VETBULL[0.000000010000000] |
| 00417702 | ADABULL[0.000032850000000],DOGE[5.000000000000000],USD[0.827132055704000O] |
| 00417703 | USD[0.000000044219468],USDT[0.000000079134913] |
| 00417705 | DOGE[5.000000000000000],USD[0.000090453133782I] |
| 00417712 | ETH[0.710682200000000],ETHW[10.710782200000000],USD[865.457912541314155I],USDT[0.000057500431607] |
| 00417715 | ETH[0.000000100000000],ETHW[0.005407093850101],FTT[0.001469699128752],LUNA2[0.551057817700000],LUNA2_LOCKED[1.285801575000000],LUNC[119994.000000000000000],MATIC[0.000000041800000],SOL[0.001821800000000],USD[26207.187915427809641T] |
| 00417716 | BNB[0.000000008360872300000],BTC[0.004217808522424],DOGE[0.000000061750310],GBP[-0.000000033471200],KIN[80968.153116000000000],LTC[0.000000004063000],LUNA2[0.000012799137330],LUNA2_LOCKED[0.000298646537600],LUNC[2.787039100000000],SOL[0.624977590000000],TOMO[10.501255530000000],USD[2.348859906595068800000000] |
| 00417717 | USD[0.000000046413652],USDT[0.0000000041075319] |
| 00417719 | ASD[156.490380000000000],CHZ[379.734000000000000],ETH[0.000000120000000],FTT[0.075640000000000],LTC[1.259748000000000],LUNA2[0.215416263000000],LUNA2_LOCKED[0.502637947100000],LUNC[46907.344808000000000],RAY[33.993200000000000],SOL[0.000000122493332],SRM[45.967800000000000],TRX[0.00158200939889446],USD[1.548186785024272l4],USDT[0.393200402945729] |
| 00417723 | USD[0.008974920000000],USDT[0.000000097320696] |
| 00417726 | XRP[32.208283000000000] |
| 00417727 | USD[8.748022060640712I],USDT[0.420095245768014Z] |
| 00417728 | EOSBULL[0.100156200000000],USDT[0.000000049086448] |
| 00417729 | USD[0.018067000000000] |
| 00417731 | USD[1.094189388040000],USDT[0.000000032192208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417735 | ADABEAR[0.000000024532992],AUD[0.00635128863422332],BALBEAR[0.000000006696524S],BEAR[0.00000003366406],BSVHALF[0.000000080000000],BTC[0.0003734200000000],BULL[0.000000004000000],DOGEBEAR[955.3200000050729950],DOGEBULL[0.000000003580460],ETHBULL[0.000000080000000],MANA[41.6833852600000000],MATIC[0.0124889900000000],RSRI1.0000000000000],SOL[0.00677439000000000],UBXTI1.00000000000000],USD[0.0067730000000000],XRPBEAR[0.000000006583368] |
| 00417740 | ETH[0.0080958000000000],ETHW[0.0080958000000000],FTT[0.0948000000000000],SXP[12.7955200000000000],USD[0.0000000131632144],USDT[20.0000000000000000] |
| 00417744 | AUDIO[76.9611202400000000],BAO[82035.3743360424112000],BNB[0.0003623201567647],BTC[0.0000000091992400],CREAM[2.5626658300000000],ETH[0.0698389166923500],ETHW[0.0689716666923500],FTT[68.6519121161072000],LINA[1822.8886967900000000],PERP[17.2487639183928000],POLIS[119.2196711300000000],SXP[101.1874728307492000],USD[0.0000000455228680] |
| 00417745 | USD[0.2611034500000000] |
| 00417746 | BEAR[293170.3781000000000000],USDT[0.0434741245000000] |
| 00417747 | 1INCH[0.9872833000000000],ATOM[26.9000000000000000],BADGER[1.5090259745000000],BCH[0.0000000050000000],BNB[0.0092388415000000],BTC[0.0000380922051000],BUSD[118.9094380900000000],COIN[0.0000000400000000],CONV[529.6581235000000000],ETH[0.1260000020000000],ETHW[0.1260000015000000],FRONT[0.9133663000000000000],FTT[0.1595275837957800],KIN[9413.0045000000000000],LINK[0.0935495000000000],LTC[0.0022656800000000],OXY[0.9200138000000000],RSR[9.4286700000000000],SOL[0.0961314250000000],SRM[0.0000001000000000],SRM_LOCKED[0.0003609600000000],STORJ[0.0081448800000000],TRX[0.8195605000000000],UBXT[0.4193510500000000],USD[3.5309105763694100],USDT[0.2040253068342353] |
| 00417749 | BTC[0.0000000000144135],DOGE[0.0000000004905569],ETH[0.0000000002608386],MOB[0.0000000075338962],SHIB[0.0000000004184383],USD[0.0000000102406543],USDT[0.0000000121710446] |
| 00417751 | BTC[0.0000000014502275],FTT[0.0000000038610187],SOL[0.0000000048278488],USD[0.0000001242517787],USDT[0.0000000157314206] |
| 00417752 | BTC[0.0000000007183556],ETH[0.0000000059800000],USD[14.8987822184781369] |
| 00417757 | USD[0.0037354953677000] |
| 00417758 | BTC[0.0000000069159250],ETH[0.0000000100000000],ETHW[0.0000000058211436],FTT[0.0000000049532908],USD[0.0000000013506187],USDT[0.0000000069712702] |
| 00417759 | USD[0.0000050000000000] |
| 00417760 | FTT[0.0000000100000000],USD[-0.0000000062510938],USDT[0.0000000131321017],XRP[0.0000000004687172] |
| 00417761 | ETH[0.0000000019756460],EUR[0.0003135119605501],USD[0.0000005875488] |
| 00417762 | USD[0.0000000074720946],USDT[0.0000000028379117] |
| 00417764 | USD[30.0000000000000000] |
| 00417765 | USD[0.2649857285000000] |
| 00417766 | BTC[0.0020444200000000],DOT[0.0050790000000000],ETH[0.5213139931000000],ETHW[15.4097737625000000],FTM[0.7875990000000000],SOL[3.7400000000000000],USD[0.0020301955839518],USDT[0.0000001289664900] |
| 00417770 | USD[-0.0082371692153197],XRP[0.1753160000000000] |
| 00417773 | ATLAS[9.5801120000000000],AURY[0.6722000000000000],BOBA[0.0940600000000000],EDEN[0.0898600000000000],ETH[0.0000675150000000],ETHW[0.0003490225520474],FIDA[0.1836250000000000],MAPS[0.5168330000000000],MOB[0.2712000000000000],OXY[0.1606320000000000],PERP[0.0143100000000000],POLIS[0.0484000000000000],RAYI0.6658530000000000],SOL[0.0000001000000000],SRM[2.3163068400000000],SRM_LOCKED[26.9409740000000000],TRX[0.2748186000000000],USD[-0.3142783623797142],USDT[0.0000000323524371] |
| 00417775 | AAPL[0.0000000070000000],BNB[0.0000000040000000],BTC[0.0000000024335510],DOGEBEAR[2021[0.0007064550000000],ETH[0.0000086364474],FTT[0.0000000044200000],RAYI0.000000009836400],SOL[0.0000872970237749],SUSHIBULL[44.8400000000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000028493757],USD[0.0133740373032852],USDT[0.0000000004744661],YFI[0.0000000004000000] |
| 00417778 | ATLAS[1000.0000000000000000],BTC[20.0000000271100552],ETH[0.0090616000000000],FTT[68.5000019380865735],NFT[343185896456887782[1],NFT[355928216811221584[1],NFT[357492244037332789][1],NFT[440117991829307300][1],NFT[475415216619823286][1],NFT[548853665928876580][1],NFT[563624708818687102][1],POLIS[30.0000000000000000],USD[685.4907149156073128] |
| 00417779 | ADABEAR[8887200.0000000000000000],ALGOBEAR[97280.0000000000000000],ALGOBULL[85761.6200000000000000],ATOMBULL[0.9870000000000000],BEAR[95.7300000000000000],COMPBEAR[8406.0000000000000000],COMPBULL[0.0986800000000000],ETCBEAR[86940.0000000000000000],MATICBULL[0.0291920000000000],OKBBEAR[93780.0000000000000000],SUSHIBULL[21.9000000000000000],SXPBULL[0.0093350000000000],TRXBEAR[8119.0000000000000000],TRXBULL[0.0505100000000000],USD[0.2739801130000000] |
| 00417780 | USD[0.0000330225000000] |
| 00417781 | USD[9.9910172540000000] |
| 00417783 | BAO[52000.0000000000000000],BTC[0.0000000092000000],EUR[0.0050106300000000],FIDA[0.2760929500000000],FIDA_LOCKED[0.6372715500000000],FTT[13.9604024001961680],KIN[769904.0000000100000000],KSHIB[9.4000000000000000],SHIB[80560.0000000000000000],SLP[299.5400000000000000],SRM[0.0038308200000000],SRM_LOCKED[0.0178513300000000],USD[0.7277778271611811],USDT[0.0435754191912282],XRP[0.6800000980000000] |
| 00417784 | USD[0.2927218275000000] |
| 00417786 | FTT[0.0000000144221112],USD[0.0000000002006968],XRP[0.0000000026611884] |
| 00417787 | USD[0.0572501900000000] |
| 00417788 | SOL[0.0000003450880],TRX[0.0000004000000000],USD[1.8979759520000000],USDT[0.0000001734395564] |
| 00417789 | USD[0.5969777550000000] |
| 00417791 | ATLAS[3950.8597039800000000],AUD[0.0000001304113933],BTC[0.0160272200000000],ENJ[253.6358786338677300],LINK[0.0000000017039710],LTC[8.4700000000000000],MATIC[222.1854972961712088],SOL[1.7105112000000000],USDT[0.5497475800000000] |
| 00417793 | USD[0.0619979975000000] |
| 00417794 | APE[0.0981570000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],FTT[2.6051059400000000],USD[-6.0094016552683398],USDT[0.9491448400000000] |
| 00417796 | USD[30.0000000000000000] |
| 00417797 | ETH[2.0024485100000000],ETHW[2.0024485100000000],USD[-396.1810318295000000000] |
| 00417798 | USD[0.0825222500000000] |
| 00417800 | ATOM[0.0897042500000000],AURY[32.1489092548358700],ETHBULL[0.0000000081000000],SAND[108.4131562200000000],SOL[0.0008145730000000],STEP[3470.9826293290646945],TRX[0.0000500000000000],USD[1.0181540055118256],USDT[0.2285554892137801] |
| 00417803 | ETH[0.0000615698971819],USD[0.0000000260462710],USDT[0.0000000193815316] |
| 00417804 | ADABULL[0.0000000650000000],BNBBULL[0.0000000000000000],DEFIBULL[0.0000000900000000],DOGEBULL[0.0000000013000000],ETCBULL[0.0000000400000000],ETHBULL[0.0000000400000000],FTT[0.0000000094745185],GRTBULL[0.0000000010000000],SHIB[0.0000000000000000],THETABULL[0.0000000100000000],USD[0.0000000697550000000],USDT[0.0000007955406222] |
| 00417808 | FTT[0.0000000089399074],USD[0.0000000086649654] |
| 00417809 | ALGO[0.0000000098000000],BAO[5780.0000001934660],BTC[0.0000001006600],CHZ[0.0000000026020000],DOGE[0.0000000098000000],ENJ[0.0000000070000000],ETH[0.0000000021640111],ETHW[0.0000000062436445],FTT[1.5734337291811841],GRT[0.0000000008512000],LINK[0.0000003289250],LUNA2[0.0257601000000000],LUNA2_LOCKED[6.5934402350000000],PAXG[0.0000000043900000],SOL[0.0000000782250961],USD[2.1074990144213687],USDT[0.0000000098154323] |
| 00417811 | BTC[0.0508328954195000],BUSD[25290.9534101500000000],ETH[0.0000001000000000],FTT[29.9943000000000000],LUNA2[2.5049129780000000],LUNA2_LOCKED[5.8447969490000000],MATIC[9.4262000000000000],TONCOIN[0.0800000000000000],TRX[0.4242720000000000],USD[643.6310460540300000],USDT[0.0643280434750000] |
| 00417812 | USD[0.0002050475000000] |
| 00417813 | USD[20.0175181982664486] |
| 00417819 | USD[0.1423554325000000] |
| 00417822 | BNB[0.0000007860000],BTC[0.0596880600000000],ETH[0.0021701300000000],ETHW[0.0021701258517510],EUR[1.0506217730674196],MATIC[0.0000000074000000],NFT [555070323974434490][1],USD[5.5898268223184432] |
| 00417825 | USD[0.0635893150000000] |
| 00417828 | USD[478.9180875100000000] |
| 00417829 | FTT[0.0995449801259200],SOL[6.2186568446170000],USD[1.0522203916000000],USDT[0.0000000090856780] |
| 00417831 | ATLAS[1500.0000000000000000],ATOM[0.0934545700000000],AURY[80.0000000000000000],AVAX[51.3585714500000000],AXS[0.0609305000000000],BNB[0.0900000000000000],CHZ[4.0626970000000000],CRV[0.3559475000000000],DOT[0.0111509000000000],ETH[0.0005649159000000],ETHW[0.0005649159000000],FTM[2630.5001100000000000],FTT[0.0419755600000000],IMX[0.0973300000000000],MATIC[5.2598040000000000],MKR[0.0005902380000000],MNGO[1290.0000000000000000],RUNE[348.4407835000000000],SAND[1374.4938160000000000],SOL[0.0017194800000000],TRX[0.0000000000000000],USD[2721.7384187426969809] |
| 00417832 | AAVE[0.0000000000],ALPHA[0.0000000947300000],AXS[0.0000000002884896],BTC[0.0000002496334],COPE[0.0000000228091751],CRV[0.0000000018312072],DOGE[0.7353250013759934],ETH[0.0000000080127722],FTT[0.0275278184671473],HOLY[0.0000000004947984],MNGO[0.0000000100000000],NFT[0.000000000100000],RAY[0.0000000798578650],SAND[0.0868900000000000],SOL[0.0000000010802257],SRM[0.0000000055509962],SUSHI[0.0000000004008000],USD[160.9903256591985476],USDT[0.0000000081700000] |
| 00417833 | BTC[0.2004902000000000],BULL[0.9933869580800000],USD[0.0543664265000000] |
| 00417835 | ATLAS[0.0000000053171376],AVAX[0.0064415843326442],BTC[0.0018989914174926],DOGE[0.0000000077600000],DYDX[240.0000000000000000],ETH[3.1004589000000000],ETHW[3.1004589000000000],FTM[0.0000000004788224],FTT[75.0000000027744910],MATIC[0.0000000088530400],RAY[0.0000000000986122],SOL[0.0000001036923642977],SRM[200.0000000005160073],LUA[0.0761300000000000],STEP[0.0774625000000000],TOMO[0.0000000092322000],USD[5.6835108667979156],USDT[0.0000000029125000] |
| 00417843 | BTC[0.0000000085000000],USD[6.5287243842527680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417846 | USD[10.870831638000000000000000] |
| 00417848 | 1INCH[0.000000004285540),BADGER[0.0000000040000000],BNB[0.00000000030144800],ETH[0.000000005682813],FTT[25.001606016532882],LTC[0.0000000056192400],MATIC[0.000000004288400],ROOK[0.0000000333000000],RUNE[0.0000000587845000],SNX[0.0000000100000 000],SRM[0.171931200000000],SRM_LOCKED[0.512272940000000],UNI[0.00000010000000],USDD[0.295260663748877],USDT[0.00000000580327571] |
| 00417849 | AAVE[0.000000000221113576],ALPHA[0.000000006103446],AVAX[0.000000009054687S],BTC[0.000000032250863],COPE[0.000000012808742],DOGE[0.00000007595520],ETH[0.0000000559533332],FIDA[0.000000000593333],FTM[0.0000000042775101],LINA[0.000000001100816],LTC[0.000000020185029],PERP[0.000000008969600],RAY[0.000000098565513],ROOK[0.000000022783120],RUNE[0.000000354704309],SOL[0.00000029682581S],SRM[14.229118587146938G],SRM_LOCKED[90.881340800000000],SUSHI[0.00000027780838S],USDD[0.00000008554077786],USDT[0.000000040767484],LTC[2.346623580000000],USD[32.369156816079600S] |
| 00417852 | LTC[2.346623580000000],USD[32.369156816079560000] |
| 00417853 | BTC[0.000000108649200],ETH[0.000000018250000],ETHBULL[0.048336870000000],MTA[0.00000010000000],UNI[0.00000002500000],USD[0.318613212513095S],USDT[0.00000028822513T],YFI[0.0000000075000000] |
| 00417854 | SOL[0.000000003028129],TRX[0.0000010000000],USD[0.00000076533440],USDT[0.0000048602129104] |
| 00417855 | CQT[0.00000010000000],USD[0.0075485042950000] |
| 00417856 | FTT[0.000000061796370],USD[11.988112941393157T],USDT[0.000000074000000],XRP[0.011390710000000] |
| 00417857 | ADABULL[0.000000093580000],DOGEBEAR[14044980200.000000000000000],DOGE[0.000566476250000],ETHBULL[0.0000901190000000],FTT[0.00000029729492],GRTBULL[0.00070595610000000],LTCBULL[0.00616225000000000],LUNA2[0.000000456964583],LUNA2_LOCKED[0.000000106625069S],LUNC[0.0099505000000000],MAPS[0.4963500000000000],MIDBULL[0.00000954005000000],USD[0.908621670253140],USDT[0.00000599959400],XRP[0.000000007427151Z],XRPBULL[0.0272220000000000] |
| 00417865 | FTT[0.099502390000000000],USD[0.67055994683700000],USDT[0.00000000826280000] |
| 00417866 | USD[0.0851980225000000] |
| 00417868 | USD[29.999157310000000] |
| 00417871 | USD[0.070757522500000000] |
| 00417874 | USD[2.81138725000000000] |
| 00417875 | USD[0.07228543000000000] |
| 00417876 | BTC[0.000000030649228454],USD[-0.0010621586275203] |
| 00417878 | BNB[0.00000000287322948],BTC[0.000000076000000],ETH[-0.0000000077808690],LTC[0.000000000700000],SOL[0.00000000398925S],USD[0.000000749692048Z] |
| 00417879 | AVAX[0.000000089886151S],BTC[0.001029664928891],CHZ[3999.200000000000000],ETH[0.00000008369419O],ETHW[0.000000087318129],FTM[0.00009397687318129],FTT[0.0000000590150780],LUNA2[0.00137622188800000],LUNA2_LOCKED[0.003211184406000000],MATIC[0.25463613034151270],SOL[0.0000000227785620],USD[0.163342527967464110],USDC[0.833495460000000],USDT[0.00000143970864],USTC[0.00000000001392803] |
| 00417880 | EOSBULL[0.065340000000000],NFT[3501574941778858441],NFT[42689569923998752414],NFT[4653001137053250591],SUSHIBEAR[50382.586000000000000],SXPBEAR[0.839760000000000],TRXBULL[0.096922000000000],USD[0.0147751749000000] |
| 00417882 | USD[1.043919627500000000] |
| 00417886 | AGLD[20.000000000000000],APT[105.937108100000000],ATLAS[1000.000000000000000],AUDIO[87.000000000000000],BTC[0.000049642866970O],DFL[2000.000000000000000],DYDX[11.297853000000000],ENS[0.998815700000000],FTT[0.099430114867430440],KSHIB[60.00000000000000],LINK[1.799658000000000],RAY[0.993350000000000],SOL[141.854242057000000],SXP[0.000000500000000],TRX[0.124160000000000],USD[3824.18221813073564]0 |
| 00417893 | USD[0.098366135000000000] |
| 00417894 | USD[0.1391210525000000] |
| 00417896 | USD[0.00000000320232877] |
| 00417899 | USD[0.0709924675000000] |
| 00417900 | USD[0.1011312150000000] |
| 00417903 | BNB[0.00000000271D1447],BTC[0.00003110350000000],ETH[0.000271010000000],ETHW[0.0002710084581480],FTT[0.000000050000000],LTC[0.006515330000000],USD[0.0194907965000000],USDT[0.000031208036601] |
| 00417904 | BNB[0.0000000103606481],BTC[0.000000224407208],DOGE[0.121170520056043S],ETH[0.000000025987590],FTT[0.000000175597727],LTC[0.000000100134778],SOL[0.000000096590230],SUSHI[0.000000004196888],USD[0.846600978827S906],USDT[0.000000100078603] |
| 00417907 | USD[30.000000000000000] |
| 00417910 | BTC[0.000002940000000],FTT[0.0000056720000000],USD[157.745869828956950000000000],USDT[0.4305018240150000] |
| 00417911 | ADABULL[0.00000007000000],ALTBULL[1.000354285000000],BNB[0.000312800000000],BULLSHIT[0.000000006500000],DOGEBEAR2021[0.000458500000000],DOGEBULL[1.01008391000000000],ETH[0.0000010300000000],ETHW[0.000103081735331],FTT[0.0000000096411116],SOL[0.003790420000000],TRX[0.00082500000000000],USD[0.7936633991778171],USDT[0.089342840043171V],USTBULL[0.00579869450000000] |
| 00417912 | TRUMPSTAY[290830.672000000000000],USD[0.028840000000000] |
| 00417915 | BTC[0.00000004075000],DOGE[5.000000000000000],ETH[0.000491500790414S],STEP[2.298390000000000],TRX[0.002652000000000],USD[0.0657998210000000],USDT[2003.376060325465383S],XRP[2.414384863410000] |
| 00417918 | ETH[0.004158550000000],ETHW[0.004158512404516],USD[-65.924765061309150S],USDT[91.108562790000000] |
| 00417919 | BTC[0.000000085000000],TRX[0.000775500000000],USD[0.660100047312149O],USDT[0.000000548550427] |
| 00417922 | ETH[0.000477830000000],ETHBEAR[115776.840000000000000],ETHW[0.000477830000000],USD[0.000003759918786O] |
| 00417924 | TRX[0.000170000000000],USD[2656.450140764808788441],USDT[0.00000012870020S] |
| 00417929 | BTC[0.000000029410498],FTT[0.000024870615750],USD[1.471862790866961S],USDT[0.000000067276446] |
| 00417933 | BTC[0.00097757921958755],DOGE[40.000000000000000],ETH[3.410000048420800],ETHW[4.017877578413780O],USD[0.7710337288678585] |
| 00417936 | BTC[0.0000000236199216],ETH[0.000000002326744],USD[0.510822083064809],USDT[1.88242907289167S],XRP[0.00000002594242T] |
| 00417937 | BTC[0.000000049494200],SOL[0.000000006622000],TRX[0.00000005750000],USD[0.0000005428857Z] |
| 00417939 | ETH[0.000000113651593],USD[-0.010510253828910T],USDT[0.051539564114184J] |
| 00417940 | 1INCH[0.000000088697600],AXS[027.003811815573528],BNB[0.000000108966683],BTC[0.0000000802456O],CEL[0.00000000988812800],DOGE[0.0000003290800],ETH[-0.0000000874268668],FTT[25.058018284645132N],LINK[0.0000000027927868],LTC[0.00000029444515],MATIC[0.000000070971391],MOB[0.0000000050000000],RAY[179.000000000000000],SNX[0.000000089956369],SOL[0.0007379745778038],SRM[6.174226150000000],SRM_LOCKED[46.066124550000000],TRX[0.000000072125831],USD[0.000000133607 71],XRP[0.00000008848630O],YFI[0.000000062696400] |
| 00417945 | BTC[0.000000001220126],DOGE[3.083016210000000],ETH[0.00000013953058],TONCOIN[0.00000009044914S],USD[0.55962971442628180],USDT[0.00000001289023S],XRP[0.1322247433422675] |
| 00417946 | BTC[0.0560377010000000],USD[0.000000030352220O],USDT[3.2164870360000000] |
| 00417947 | ADABEAR[795.8500000000000000],ADABULL[0.000361995300000],BNBBEAR[3.7595000000000000],BNBBULL[0.0037525100000000],BTC[0.00004577000000],EOSBEAR[3.1670650000000000],EOSBULL[0.5744195000000000],ETHBEAR[479.637500000000000],LINKBEAR[1460.1505000000000000],LINKBULL[0.0003773350000000],LTCBEAR[0.4844655000000000],LTCBULL[0.0689684000000000],TRXBEAR[5.1072000000000000],TRXBULL[0.19868000000000000],USD[0.000000936978840] |
| 00417948 | ADABEAR[8729.200000000000000],ADABULL[0.0000000927100000],ALGOBULL[1759647.516100000000000],ALTBULL[0.0006248100000000],BALBULL[0.0000155100000000],BCHBULL[0.00736350000000000],BEAR[809.408000000000000],BNBBEAR[1854.350000000000000],BSVBULL[1610.3227 900000000000],COMPBULL[0.0004353733000000],DEFIBULL[0.0024616960000000],DOGEBULL[0.0156203533000000],EOSBEAR[9238100000000000],ETCBULL[0.00047177800000],GRTBEAR[0.0261000070000000],GRTBULL[2.646710427000000],LINKBULL[0.0007860 400000000],LTCBULL[0.0065940000000000],MATICBULL[25.084305880000000],MKRBULL[0.00000005400000O],SUSHIBULL[8050.529432000000000],SXPBEAR[79.004400000000000],SXPBULL[6249.748184820000000],THETABULL[0.02250057341500000],TOMOBULL[97.110318000000000000],TRX[0.000013000000000],TRXBULL[0.0093 90000000000],USD[0.000000064747517],USDT[0.000000054834876],XLMBULL[0.000077690300000],ZECBULL[0.000025073000000] |
| 00417950 | BULL[0.000000009520000],ETHBULL[0.0000000600000000],FTT[0.062058848640919S],USD[0.1612198920000000] |
| 00417954 | 1INCH[0.0762579900000000],DOGE[10.000000000000000],ETH[0.000000023847196],SXP[0.0000000008113876],USD[0.0000000071964006],YFI[0.0003960850000000] |
| 00417959 | USD[0.007089534000000000] |
| 00417960 | BTC[0.00001792850000000],USD[0.000000076422194] |
| 00417961 | USD[1.320486170917053] |
| 00417968 | USD[0.00090164747500000] |
| 00417969 | ALTBULL[-0.000000000001],ASD[0.082545000000000],ATLAS[0.00000004540170O],ATOMBULL[0.000000004000000O],BEAR[0.000000098275802],BTC[0.000000079567019],BULL[0.0000000149756440],CQT[0.5564450000000000],DEFIBULL[0.000000005400000O],DOGEBEAR2021[0.0000005000000000],DOGEBULL[0.000000063350000O],DYDX[0.000000006902202],ETH[0.0000000898051O],ETHBULL[0.000000055776649],FTT[1.579152910500000O],GODS[1.760796000000000],GRTBULL[-0.000000034650940],MANA[0.000000006610430],OXY[0.829427500000000O],PTU[0.050859505891217],RAY[0.907112800000000O],USD[2014.504101238545391S],USDT[0.00000009588000Z],XRPBULL[0.0000000800000000],XTZBULL[-0.00000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00417973 | USD[2.4531921240728299] |
| 00417974 | ALGOBULL[11270.320000000000000],TOMOBEAR[2598820.000000000000000],USD[0.0268121369000000],USDT[-0.0228225056466331] |
| 00417976 | USDT[50.100000000000000] |
| 00417978 | OXY[0.702668000000000],USD[0.00398080549169930],USDT[0.000000005000000] |
| 00417979 | LTC[0.0335882500000000],USD[0.2950574275523858] |
| 00417983 | 1INCH[255.677570822807195B],AXS[0.000000000007836100],BNB[0.000000062300182],BTC[0.000000020418400],COIN[2.2151129827124044],ETH[0.000000050000000],FTT[0.0000000076860397],REAL[7.1749679300000000],RUNE[0.0000000007713500],SUN[4791.048000000000000],TRX[595.000028000000000],USD[0.0000418574896271],USDT[700.000000007567468\1] |
| 00417984 | FTT[0.000000072108937],SRM[0.000000016330048],USD[0.000001015166807],USDT[0.000000005319033\3] |
| 00417985 | USD[25.000000000000000] |
| 00417986 | USD[0.068185481235520\0] |
| 00417988 | USD[20.000000000000000] |
| 00417989 | USD[0.000068164594771] |
| 00417990 | USD[30.000000000000000] |
| 00417991 | ALPHA[2.0539670021531700],AUD[0.000000150352500],BTC[0.030321540131918],DOT[6.5022427071775200],ETH[1.1072008760462404],ETHW[1.1017557575448415],FTM[0.000000002776040\0],FTT[0.100000000000000],LINK[4.0512773560248700],LTC[0.0036124554700300],LUNA2[0.0061556165340000],LUNA2_LOCKED[0.0143631052430000],LINC[1340.398460246403550\0],MATIC[21.5116710718072700],SOL[2.5273028501780728],USD[4476.8175252312985698] |
| 00417994 | ALPHA[0.980156010000000],BADGER[0.008000000000000],BAO[316.6431755300000000],CRO[1.000000000000000],ETH[0.0000002500000000],FTT[27.4277586000000000],HT[0.0000000542383835\3],MATIC[-7.0595213119379372],RSR[0.4490410000000000],SOL[0.007616710000000000\0],XRP[0.0746236000000000] |
| 00417997 | USD[0.0648748025000000] |
| 00418000 | BADGER[0.000000007500000],BNB[0.000000012483967\2],BTC[2.000000041732169\7],BULL[0.000000008255000\0],COMP[0.000000044500000],ETH[0.000000145316654],FTT[0.000000221106737],LTC[0.000000050620770],SRM[1.470076630000000\0],SRM_LOCKED[5.2981017900000000],SXP[0.000000012143460\0],UNI[0.0000000055000000\0],USD[1.7887615768772383],USDT[0.0000000072009\15] |
| 00418002 | BADGER[5.000000002000000],BAO[381931.2400000000000000],BNB[0.006970616537277\4],BTC[0.000022494250000\0],ETH[2.3076265863655500],ETHW[2.3014962334848900],FTT[50.1277417073165580\0],GBP[0.000000026756886],LINK[1509.595000000000000\0],LINK[0.000000093473500],LUNA2[16.7920375000000000],LUNA2_LOCKED[39.1814208300000000],LUNC[0.000000094750400],OXY[490.000000000000000],SHIB[10393775.600000000000000],SOL[173.0529452784305664],TRX[5073.7884679702782900],TULIP[8.600000000000000],UBXT_LOCKED[81.1640544000000000],USD[4-9.081890882920644000000000],USDT[2503.759970533622774\2] |
| 00418003 | ALPHA[0.000000097503304] |
| 00418004 | AVAX[0.000000007160000],BTC[0.000000008750000],ETH[0.000000058654860],ETHW[0.000000058654860],FTT[0.000000099631791],REAL[0.000000080400000],SRM[0.7814568600000000],SRM_LOCKED[150.473862480000000],USD[1.1626245727302645],USDT[0.000000011330237\7],XRP[0.000000051249139] |
| 00418009 | TRX[0.000310000000000],USD[9.991014097000000],USDT[0.000000078833960] |
| 00418010 | TRUMPSTAY[0.744200000000000],USD[0.259024030382984\4],XRP[0.000000007467314\1] |
| 00418013 | RAY[0.054167470000000],TRX[0.000003000000000],USD[0.010111000700000] |
| 00418014 | USD[30.000000000000000] |
| 00418015 | EUR[0.000000088892737],FTT[0.000000085484\24],USDT[0.000000060190473] |
| 00418018 | BCH[-0.000000060827737],ETH[0.000001439614476],ETHW[0.000000143961476],USD[0.000000006226604],XRP[0.000031410000000\00] |
| 00418021 | USD[0.779016185857030\0],USDT[60.041000000000000] |
| 00418022 | USD[0.000179104751000],CEL[0.000000005750344\0],FTT[0.041121701613814\9],USD[0.000000028364010],USDT[0.000000278278605] |
| 00418025 | BTC[0.000000063462500],DOGE[0.000000030992295],ETH[0.000000047989646],ETHW[0.000989047989646],FTT[0.0930920193950944],JOE[0.000000100000000],MATIC[-0.030367836511870\8],SOL[0.000000040768950],USD[0.5327082814640836] |
| 00418032 | STEP[64961.090000000000000],USD[25.1775751150000000] |
| 00418036 | TRX[0.000001000000000],USD[0.000000022519952],USDT[0.000000059566090] |
| 00418038 | USD[95.163842865444160],USDT[0.000000043222000] |
| 00418039 | 1INCH[4.980000000000000],ADABEAR[16184.000000000000000],ADABULL[0.000000024000000],AKRO[0.838500000000000],ALGOBEAR[8487.000000000000000],ALGOBULL[429.240000000000000],ALPHA[0.990900000000000],ALTBEAR[1.698000000000000\0],ALTBULL[0.000673000000000],ATOMBEAR[261.980000000000000],ATOMBULL[0.000000013000000],BAL[5.915576000000000\0],BALBEAR[201.312000000000000],BALBULL[0.005729000000000],BAND[0.099780000000000],BAO[988.800000000000000],BCH[0.001973000000000],BCHBEAR[1.778100000000000],BCHBULL[0.474455000000000],BEAR[3777.200000000000000],BNBBEAR[28502.000000000000000],BNBBULL[0.000023000000000\0],BOBA[2.991600000000000],BSVBEAR[9.153000000000000\0],BULL[0.000053508000000\0],BULLSHIT[0.000094890000000],CEL[0.294750000000000],COMP[0.000172450000000\0],CUSDTBEAR[0.000340500000000],DAI[0.178600000000000],DEFIBULL[0.020120000000000],DENT[198.870000000000000],DMG[0.222385000000000],DOGEBEAR[8180.000000000000000],DOGEBULL[0.000000006000000],EOSBEAR[9.311785000000000],ETCBEAR[1.8730000000000\0],ETH[0.3195737000000000\0],ETHBEAR[2609.400000000000000],EXCH[0.0002648010000000],FTM[0.0954090000000000],FTT[25.0854670000000000\0],HOLY_Y2[0.9979630000000000],HT[0.0975700000000000],KNC[145.6290000000000\0],KNCBULL[0.002867000000000],LINK[1.083000000000000],LINKBEAR[44336.0000000000000],LINKBULL[0.000158470000000\0],LRC[1.942600000000000],LTCBEAR[9.475000000000000],LTCBULL[0.026106000000000\0],MANA[11.389340000000000\0],MATIC[0.0833600000000000],MKRBEAR[1.9211000000000\0],MKRBULL[0.000272420000000],MTA[2.9890000000000\0],OKB[0.099370000000000\0],OMG[92.9910000000000\0],PAXG[0.000185580000000],PAXGBULL[0.0001446700000000],PERP[11.9904100000000000],PUNDIX[0.1974400000000000],REEF[9.6430000000000\0],RUNE[18.2819800000000000],SNX[9.8447700000000000],SNXJS[844770000000000],SUN[9.669600000000000\0],SUSHIBEAR[8.494700000000000],SUSHIBULL[0.23778000000000\0],SXPBEAR[64.930000000000000],SXPBULL[0.000053400000000\0],THETABEAR[248.240000000000000\0],THETABULL[0.000044192000000],TOMOBULL[4.512000000000000\0],TRXBEAR[360.900000000000000\0],UNI[40.5304900000000000\0],UNISWAPBULL[0.000019286000000],USD[44.4375751013428015],USDT[0.088000000000000],XAUT[0.000288490000000],XLMBEAR[0.0189000000000\0],XLMBULL[0.000553910000000],XTZBEAR[9.040000000000000],XTZBULL[0.011987700000000],ZECBULL[1.329069000000000],RSR[1.987400000000000\0] |
| 00418041 | ADABEAR[66.101200000000000],ADABULL[0.000000098090000],ATOM[-0.000360507299669],ATOMBULL[885.928000000000000],BCH[5.764774486000000],BEAR[2221.100000000000000],BNB[0.318443280000000],BNBBULL[0.000000005000000],BTC[0.099406067134826\5],BULL[0.006151423778000],COMPBULL[3.955967000000000],DEFIBULL[0.000000430000000],DOGEBULL[0.057455836353000\0],ETH[0.025707476000000],ETHBEAR[16\22.767000000000000],ETHBULL[0.019292017073000\0],ETHW[0.006924802000000],FTT[14.305564848162301],KNCBULL[22.1314164000000000],LINK[0.227059000000000],LINKBULL[0.000001800000000],LOOKS[1.963722000000000\0],LTC[0.144341740000000\0],LTCBEAR[0.077586000000000\0],LTCBULL[23.872672300000000],LUNA2[27.265324477139286\1],UNA2_LOCKED[63.6190945033325000],LUNC[4772452.1856681500000000],PAXG[0.000000700000000],THETABULL[0.000000040000000],TRX[-383.571718162148122\2],TRXBULL[0.762600000000000\0],USD[707.0552852427647505\1],USDT[0.000000544045641],XRP[12.5880160000000000\0],ZECBULL[3.53200000000000\0] |
| 00418042 | AURY[0.000000100000000],BTC[0.000000004468100],FTT[0.000000036796198],USD[-0.000000187411710],USDT[0.000000005303464] |
| 00418044 | AURY[0.000001000000000],BADGER[0.000000060000000],BAND[0.000000050000000],BTC[0.000001308859300],CBSE[0.000000025000000],CEL[0.000000050000000],CHZ[0.000000005806400],COIN[0.000001045200000],FTT[0.000000142182250],FIDA[0.031503520000000],FIDA_LOCKED[0.079173430000000\0],HOOD_PRE[0.000000225000000],MOB[0.000000050000000],SNX[0.000000010000000],SOL[0.000000100000000],USD[0.000000003185210] |
| 00418049 | BNB[0.000000022249031],BTC[0.000000040003188],LUNA2[0.469932431900000\0],LUNA_LOCKED[0.965092080000000],ROOK[0.000000002500000],SOL[0.0124357697375000],TRX[0.001550000000000\0],USD[0.000281091226403255],USDT[-0.000000003185210] |
| 00418050 | BTC[0.000000095000000],SRM[-0.000037000000000],SRM_LOCKED[0.519450380000000000],USD[0.000054981345910],USD[-0.000000004943881] |
| 00418055 | FTM[0.025133340000000],MBS[0.485665000000000000],SOL[0.000022680000000],USD[0.001347159364489\8] |
| 00418056 | USD[30.000000000000000] |
| 00418064 | USD[0.000000002500000] |
| 00418065 | USD[0.093049185000000] |
| 00418071 | ETH[0.000000042000000],USD[15204.9175333654481384] |
| 00418075 | ETH[0.000630370000000],ETHW[0.000630970000000],USD[0.104382961630145\0] |
| 00418076 | ATOM[0.064058000000000],BCH[0.007337500000000],BCHBULL[0.008374200000000],FIDA[0.600430000000000],FTM[0.890085000000000],HUM[2.000000000000000],SOS[98081.000000000000000],TRX[0.334363000000000],USD[5.013742037465341\0],XRPBULL[0.035560000000000],XTZBULL[0.000732025000000] |
| 00418078 | BTC[0.000000003897713],USD[2.966594460349358\3],USDT[2.514072444000000] |
| 00418081 | FTT[160.891800170000000],TRX[0.000050000000000],USD[9540.1225480564957180],USDT[0.000000064101723] |
| 00418085 | 1INCH[0.000000053809100],APT[0.000690079190800],ASD[2639.060178642103300],ATLAS[40050.000000000000000],AVAX[0.000000075107990],BICO[2500.038750000000000],BNB[0.1262108148742687],BOBA[2000.026333000000000],CEL[0.072053033662728\7],ETH[0.000628456279675\8],ETHW[36.2851835085247307],FIDA[0.016375600000000\0],FIDA_LOCKED[1.1277397800000000],FTM[12746.8248215767681400],FTT[1373.278040507593429],GALA[32810.5885000000000000],HT[2257.203365693514500],INDI_IEO_TICKET[1.000000000000000],LUNC[0.000000475000000],MASK[100.000000000000000],MATIC[0.000000073630833],MNGO[1450.068500000000000],OXY[2546.300850000000000],SNX[0.000000000620500],SHIB[538.062428139562218\4],SRM[78.437290260000000\0],SRM_LOCKED[466.629084620000000],SXP[0.000000047652571\1],TRX[0.000000000000000],USD[42.6949728421197917300000000],USDT[0.000549293277460\0] |
| 00418086 | BNB[0.008000000000000],BTC[0.000071188000000],ETH[8.534131000000000],ETHW[8.534131000000000],MATIC[9.776000000000000],SOL[0.000000000000000],USD[7962.0368053938000000],USDT[8798.3592385260000000] |
| 00418087 | USD[0.000000010117692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418091 | TRX[0.1051165400000000],USD[4.0002661769979464],USDT[0.8042748013500000] |
| 00418092 | BAO[3521.7990219500000000],USD[0.0000000008616100],USDT[0.0008206229491994] |
| 00418095 | USD[0.0575534425000000] |
| 00418097 | BNB[0.0000000015000000],FTT[0.0000000015300956],HT[0.0000000060000000],USD[0.0000000056479464] |
| 00418098 | USD[0.0000000068402936] |
| 00418100 | USD[0.0829206500000000] |
| 00418102 | ETH[0.0054111300000000],USD[4.9000072153649715],USDT[0.8472647728384768] |
| 00418104 | USD[0.0999439828522330],USDT[-0.0606355512332074] |
| 00418106 | USD[0.0671845150000000] |
| 00418109 | USD[-0.0078162245306895],USDT[0.2159305200000000] |
| 00418112 | ATOM[0.0000000000149624],BNB[0.0000000099554000],DOGE[0.0006777000000000],ETH[0.0000000000567500],GENE[0.0000000099221300],HT[0.0000000091690316],LUNC[0.0000000089762478],MATIC[0.0000000174021600],NFT (445221804124627244)[1],NFT (547514063714786410)[1],SOL[0.0000000284668696],TRX[0.0000000096785734],USD[0.0000000060254427],USDT[0.0000009719862571],USTC[0.0000000092530400] |
| 00418113 | ALGOBEAR[205.5000000000000000],ALGOBULL[3407732.5000000000000000],BCHBULL[0.0869200000000000],BSVBULL[0.7179000000000000],DOGEBEAR[82753.1000000000000000],DOGEBULL[0.0000005500000000],EOSBULL[0.0385600000000000],GRTBULL[2.2675837600000000],LTCBULL[0.0037060000000000],MATICBULL[0.0057000000000000],MER[0.9062000000000000],SUSHIBULL[1028.9799700000000000],SXPBULL[84.9701598000000000],TOMOBULL[1796.0883900000000000],TRX[0.9000000000000000],USD[0.0206286170632104],VETBULL[10.6994913000000000] |
| 00418115 | BTC[0.0000201000000000],TRX[0.0000520000000000],USD[0.0070970800000000] |
| 00418116 | DOGEBEAR2021[0.0001164500000000],ETH[0.0000000088735000],FTT[0.0000000050000000],MAPS[0.4338158500000000],SRM[0.0085617600000000],SRM_LOCKED[0.0325473200000000],UBXT[2.0850544800000000],USD[1.2342876241296672] |
| 00418117 | BNB[0.0000000016000000],BTC[0.0000036481390500],FTT[0.0000000119619270],KIN[0.0000000102899860],SOL[0.0000000026000000],USD[0.3931687746183813],USDT[0.0000000002899860],WBTC[0.0000000036369645] |
| 00418118 | FTT[0.0953071900000000],MTA[0.8685200000000000],OXY[0.9996314000000000],RAY[0.0140989400000000],TRX[0.0001900000000000],USD[-0.0002031834848933],USDT[0.0071430239384938] |
| 00418120 | ETH[0.0000001000000000],EUR[6660.5212060200000000],FTT[0.0512591788151560],MNGO[30300.0628000000000000],NFT (453503517476983432)[1],NFT (480987131258378458)[1],SRM[1.3456643800000000],SRM_LOCKED[10.7468875600000000],STEP[0.0000001000000000],USD[184.1515098925297563] |
| 00418122 | TRX[0.0000010000000000],USD[0.0090463455532076],USDT[0.0000000019288124] |
| 00418123 | USD[1.0625614950000000] |
| 00418124 | BNBBULL[0.0000000020000000],FTT[0.0132989158024504],USD[289.4571060297487085],USDTBULL[0.0000000020000000] |
| 00418125 | COIN[0.0000000012000000],ETHW[0.1030000000000000],EUR[0.9698568255404562],FTT[0.2488679395423985],USD[0.7234996388481228],USDT[0.0000000021475420] |
| 00418126 | BTC[0.3577927888111300],BULL[0.0664200000000000],ETH[3.6640331453268129],ETHBULL[10.5586512242000000],ETHW[0.0043340532681129],EUR[0.7314467079089134],FTT[7.5873973028329639],NFT (518353705454407892)[1],RAY[838.9178426678180955],SOL[0.0059702800000000],USD[-8015.1312096143244690000000000],USDT[0.0000000037207063] |
| 00418127 | USD[0.0617733600000000] |
| 00418128 | USD[0.0076618340000000] |
| 00418131 | USD[30.0000000000000000] |
| 00418133 | USD[0.0000000002472944],USDT[0.0000000091523967],XRP[0.0000000096352220] |
| 00418133 | BTC[0.0000000023160349],DOGE[0.0329775400000000],EUR[0.0000000026984213],LINK[0.0000001000000000],USD[0.2794434969643238],USDT[0.0000015865473878],XRP[0.0000001000000000] |
| 00418134 | USD[1.8878939000000000] |
| 00418135 | ADABULL[0.0000000069200000],ATLAS[4.8147010000000000],BNBBULL[0.0000000087300000],COMPBULL[0.0000000540000000],COPE[0.2092000000000000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000065050000],ETHBULL[0.0000000038400000],FRONT[0.9769470000000000],FTT[0.0231110692104593],LINKBULL[0.0000000010000000],STEP[553.2918600000000000],SXPBULL[0.0000000060000000],TRXBULL[0.0000000060000000],USD[0.8622948914177158],USDT[0.0000008512910B] |
| 00418137 | BTC[0.0000005008500000],ETH[0.0000005000000000],FTT[0.0000000031786514],LUNA2[2.5497639440000000],LUNA2_LOCKED[5.9494492020000000],TRX[0.0015540000000000],USD[0.0000001461713B1],USDT[0.4967826643205279] |
| 00418138 | USD[0.0555320675000000] |
| 00418142 | BTC[0.0250231171784892],ETH[0.0000000766500000],LUNA2[3.5642528830000000],LUNA2_LOCKED[8.3165906100000000],USD[2.8280917510586325],USDT[0.0001043650897353],USTC[504.5372227270515182] |
| 00418143 | CEL[0.0532000000000000],TRX[0.0000020000000000],USD[0.0000001564319940] |
| 00418145 | USD[0.1500883125000000] |
| 00418146 | ETH[0.0729093800000000],ETHW[0.0729093800000000],USD[0.0001366317595B5],USDT[0.0000000089588136] |
| 00418148 | USD[0.0532250100000000] |
| 00418151 | ATLAS[0.2368000000000000],AVAX[0.0800000000000000],BTC[1.7000722749004000],ETH[0.0002519100000000],ETHW[0.0002519100000000],FTT[25.0004720000000000],OXY[3.9993200000000000],SOL[0.0085513300000000],SRM[10.7787025100000000],SRM_LOCKED[46.1345450100000000],TRX[0.2748440000000000],USD[-11520.5782022538567685000000000],USDT[0.0087438558482B3],XRP[0.3981780000000000] |
| 00418152 | USD[1.8180518650000000] |
| 00418153 | AAVE[0.0060582382329200],BNB[0.0000000089099200],BTC[0.0000941204272800],DOGE[0.0609975500000000],ETH[0.0662811801187200],ETHW[0.0002282100000000],FTT[25.0000000034327481],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],SRM[0.0101021400000000],SRM_LOCKED[0.0386737400000000],TRX[0.0000020000000000],USD[2.7258428073293231],USDT[1377.0911348751557269] |
| 00418155 | USD[0.1100265275000000] |
| 00418157 | ASDBULL[196.3544556000000000],ATOMBULL[1.4989500000000000],BALBULL[0.6276000000000000],BEAR[66.1400000000000000],BNBBULL[0.0000980300000000],COMPBULL[0.0047190000000000],DEFIBULL[0.0002265000000000],ETHBEAR[99200.0000000000000000],FTT[0.0744948919910426],GRTBULL[44.4111600000000000],LINKBULL[1.1473962600000000],LTCBULL[0.5692000000000000],MAPS[342.7580000000000000],MATICBULL[1342.6266120000000000],MER[36.9944000000000000],MKRBEAR[89.4600000000000000],SUSHIBULL[7152.4739400000000000],SXPBULL[2000.4794000000000000],THETABULL[0.0079800000000000],TRX[0.0006300000000000],USD[0.8614079843915001],USDT[0.0029410304952729],XRP[5.5147047000000000] |
| 00418158 | USD[-0.2322901304952729],XRP[5.5147047000000000] |
| 00418163 | USD[127.0874697500000000] |
| 00418164 | USD[0.1288518000000000] |
| 00418165 | USD[1.0835487825000000] |
| 00418166 | AUD[0.0000000216449395],BNB[0.0740241200000000],FTT[25.9624608300000000],SHIB[8858.2840129900000000],USD[2.8208818261654807],USDT[0.0000000090873553] |
| 00418169 | USD[0.0880026675000000] |
| 00418171 | BTC[0.2522596790914500],ETH[0.0559439150000000],ETHW[0.0559439150000000],FTT[497.7566790000000000],SOL[1000.0050000000000000],TRX[0.0017440000000000],USD[142511.0649796477292500],USDT[6831.6899485563295346] |
| 00418172 | FTT[25.1335071975000000],HXRO[0.5044800000000000],RAY[45.0880285200000000],TRX[0.0000010000000000],USD[0.1989492236950364] |
| 00418173 | FTT[0.0975000000000000],USD[0.0091855972759394],USDT[0.0000432170429354] |
| 00418174 | USD[0.3072666850000000] |
| 00418183 | USD[0.4800342275000000] |
| 00418188 | BAND[1.2065285063232300],BCH[0.0000000094479702],DOGE[959.9114983822289900],FTT[2.1703234342155868],HGET[1.0496200000000000],KIN[421492.3485922200000000],RUNE[9.1259160820189600],SOL[0.8694455075691600],USD[0.1686494312254653],USDT[0.0000000174706405] |
| 00418190 | USD[0.0979502650000000] |
| 00418193 | ATLAS[0.0000000021400000],NFT (327940558867669101)[1],NFT (367481981216063190)[1],NFT (445871100583313953)[1],NFT (477099854351394021)[1],NFT (481283859253763007)[1],NFT (516206847491005955)[1],RAY[0.0000000034897826],SOL[0.0000000081128851],SRM[0.2829672800000000],SRM_LOCKED[1.7967174000000000],STEP[0.0000000014760575],USD[0.0000000585146680],USDT[0.0000000043181363] |
| 00418194 | CEL[0.0382600000000000],USD[0.0409917660000000] |
| 00418195 | USD[0.5748065517774488],USDT[0.0000000008460000] |
| 00418196 | AUDIO[0.6829900000000000],USD[0.0000000044071905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418197 | EOSBULL[0.029140000000000],SUSHBEAR[3373.099050000000000],SUSHIBULL[0.929915000000000],SXPBEAR[0.947200000000000],TRX[0.000020000000000],USD[0.059675294050000] |
| 00418198 | BTC[0.000000060000000],RUNE[0.300000030285162],SOL[0.003172160000000],TRX[0.000020000000000],USD[0.384544914337898],USDT[0.000000044661235] |
| 00418201 | SXP[0.499900000000000],USD[0.090565218187888] |
| 00418202 | ETH[0.000364830000000],ETHBULL[0.000042637500000],ETHW[0.000364830000000],SXPBULL[0.063686315000000],TRX[0.000000634120000],USD[-0.102410732462943],USDT[0.006277811000000],XTZBULL[0.000301270000000] |
| 00418204 | BNB[0.420885430000000],USD[0.000121815956220] |
| 00418205 | ALCX[0.000995400000000],TRX[0.000001000000000],USD[0.000000078714735],USDT[0.000000001877978] |
| 00418206 | ADABULL[0.000000009600000],BNBBULL[0.000000020000000],BULL[0.000000006000000],MKRBULL[0.000000006000000],THETABULL[0.000000008000000],TRX[0.000015000000000],USD[0.000025493190744],USDT[2386.741797392500000],XLMBULL[0.000000070000000],ZECBULL[0.000000070000000] |
| 00418208 | BTC[0.000000239700000],FTT[0.000000038629350],USD[0.561822391443983],USDT[0.000000292204081],XRP[0.000000073092326] |
| 00418209 | AUDIO[0.000000044104798],ENB[0.000000057824194],CEL[0.041600002334800],ETH[0.000000074761966],FTT[0.003035921411237 S],USD[0.000000009538786 8] |
| 00418213 | BADGER[0.004467407154629 3],ETH[0.000000082138632],FTM[0.546860000000000],RAY[0.000000000207880 B],ROOK[0.000000050000000],SRM[0.420000022609690],STEP[0.079245000000000],TRX[0.000030000000000],USD[0.003237347300992 24],USDT[0.000000211125607] |
| 00418215 | BNB[0.000000100000000],BTC[0.000000038418157],CRV[0.000000006628887],ENJ[0.000000067000000],FTT[0.000000058868613],MATIC[0.000000004000000],SOL[0.000000017194532],SUSHI[0.000000056386571],USD[45.460350446323871],USDT[0.000000054497074],YFI[0.000000008325677 6] |
| 00418218 | BTC[0.000000010000000],STARS[2.249861640000000],USD[0.101730126243029] |
| 00418221 | FTT[0.031878295116100],LUNA2[3.480776035000000],LUNA2_LOCKED[8.121810748000000],LUNC[757946.310000000000000],PEOPLE[5.897900000000000],STEP[0.028082000000000],TRX[0.000020000000000],UBXT[0.990850630000000],UBXT_LOCKED[333.054676200000000],USD[-73.176866132589560],USDT[576.815943507067820 3] |
| 00418226 | BTC[0.000022750000000],FTT[0.036207954537581 4],MSOL[0.001080620000000],USD[0.268551373006119 5],USDT[0.033621844032374 4] |
| 00418228 | BTC[0.000000029903412],ETH[0.000000001265614],FTM[0.992512620000000],LUNA2[2.490293926000000],LUNA2_LOCKED[5.810685827000000],MCB[0.002968200000000],RAY[0.055343000000000],SOL[0.003108820000000],TRX[0.000179000000000],USD[0.000179600000000],USDT[0.000000096658958] |
| 00418230 | BIT[0.000000008723400],BNB[0.000000005000000],BTC[0.000000061938000],FTT[0.095000000000000],MATIC[0.000000031220000],RAY[0.000000001448000],SOL[0.000000007666485G],SRM[0.049463820000000],SRM_LOCKED[0.680338130000000],USD[-0.001765994126105 3],VGX[0.000000005000000],XRP[0.000000076841343] |
| 00418236 | BNB[0.000000073722024],BTC[0.000000028232680],CEL[0.000000001681200],ETH[0.000000129696628],ETHW[0.000000057111900],FTT[181.770753930041352 5],LINK[0.000000074118700],MATIC[0.000000034183900],SOL[67.280542310000000],USD[0.000067302383341],USDT[0.000000001226053] |
| 00418238 | BTC[0.000000010000000],FTT[0.000000026301192],ETHBULL[0.001878687000000],FTT[0.003280776160782 1],USD[2.811227360841744],USDT[0.005839333126929 5] |
| 00418241 | 1INCH[0.000000007636000],BTC[0.017300003103933],CEL[0.000000044883500],ETH[0.000000070513000],FTT[25.098827590000000],LINK[0.000000025148960],MATIC[0.000000009562400],RAY[664.163962060000000],REN[3181.007930184864176 8],RUNE[155.684939043431150 0],SOL[108.818785421456523],USD[0.182615319771738],SNX[90.706149559187781],ZRX[1549.489473870000000] |
| 00418245 | LUA[0.005436460000000] |
| 00418246 | USD[4624.599649018287362] |
| 00418248 | AXS[0.000000075486032],BADGER[0.000000010000000],DOGE[0.000000027473358],FTT[0.000000006521374],LINK[0.000000111202592],LRC[0.000000015735000],SHIB[0.000000088130500],SOL[0.000000087621300],SRM[0.052821250000000],SRM_LOCKED[0.263060630000000],USD[0.327235869471049B] |
| 00418250 | ADABULL[0.000000001338098],ALGOBULL[0.000000005283832],BCHBULL[0.000000043947178],BNB[0.000000038514506],BNBBULL[0.000000054363610],BTC[0.000000015947957],BULL[0.000000020700000],COMPBULL[0.000000092659215],DOGE[0.000000078554584],DOGEBEAR[2021]0.000000009500000],DOGEBULL[0.000000024814696],ETH[0.000000070000001],ETH[0.000000074813921],ETHBULL[0.000000070392351],FTT[0.000000004000000],GRTBULL[0.000000000100000],HTBULL[0.000000020000001],KIN[0.000000020000000],LTC[0.000000006700000],MATICBEAR2021[0.000000004254703],MATICBULL[0.000000010000000],MKRBULL[0.000000050000000],NEAR[0.000000073813080],OKBBULL[0.000000008000000],SAND[0.000000016835525],SUSHIBULL[4187206.652279717703029],SXPBULL[0.000000049537338],TOMOBULL[0.000000069082488],TRX[0.481250080719286],USD[-0.000013804116426],USDT[0.000000118277178],VETBULL[0.000000005000000],XRPBULL[0.000000080315145] |
| 00418252 | ETHW[0.036000000000000],FTT[1.042976412441740 0],PERP[0.095104000000000],SRM[10.576909430000000],SRM_LOCKED[120.463090570000000],TRX[15178.965589000000000],USD[0.093354941992095 6],USDT[1.345444148727272 7] |
| 00418256 | USD[0.047061447570000],USDT[0.000000082765606] |
| 00418258 | USD[0.000000049098146615932] |
| 00418265 | BNBBULL[0.000000070000000],BTC[0.573825940000000],BULL[0.000000078900000],DEFIBULL[0.000000085000000],DOGE[1544.000000000000000],DOGEBEAR2021[0.000000059500000],ETH[4.091004000000000],ETHBULL[0.000000086500000],ETHW[0.000000013374560],FTT[0.014187468982991 7],LUNA2[0.084791878210000],LUNA2_LOCKED[0.197847158000000],SOL[30.490000000000000],SRM[0.004771680000000],SRM_LOCKED[2.756440950000000],USDC[13020.178519250000000],USDT[0.000000053140648] |
| 00418266 | USD[-0.804036272340594],USDT[7.418915808399208] |
| 00418269 | BAL[0.000000010000000],EUR[0.000000033708368],FTT[0.000000003292373],LUA[0.000000050000000],TOMO[0.000000009089800],USD[0.009155132115508 7],USDT[0.000000052787357] |
| 00418271 | AAVE[0.000000025000000],BADGER[0.012296400000000],BNB[0.003639000000000],BOBA[0.058959200000000],BTC[0.000000055000000],COMP[0.000000400000000],CRV[0.916400000000000],ETH[0.000000043052800],REN[0.047845000000000],STG[0.922670000000000],SXP[0.066275000000000],USD[-0.734714819894556],USDT[0.000000378177533] |
| 00418272 | ADABULL[0.000000030000000],BULL[0.000000070000000],EXCHBULL[0.000000030000000],FTT[0.000000074882117],USD[0.024605998005811],USDT[0.067334028061280] |
| 00418273 | USD[0.011089150375000],USDT[0.087140000000000] |
| 00418274 | SOL[0.000000001045390 0] |
| 00418275 | BTC[0.000000002194543],SOL[0.000000083432825],USD[0.024116436793535 6] |
| 00418277 | BNB[0.000000051964360],DOT[0.000000025600000],ETH[0.000000021758500],EUR[0.000000019082070],FTT[0.000000009766180],GMT[0.000000008000000],MATIC[0.000000038732253],SOL[-0.000000007331523],USD[0.000000060974527],USDT[0.011160966471418 7] |
| 00418283 | BNB[0.009776000000000],BNBBULL[0.000389000000000],BVOL[0.000094470000000],ETCBULL[0.000547000000000],ETH[0.889400000000000],STEP[0.046070000000000],TRX[0.000003000000000],USD[0.002270664880582],USDT[0.000000097628084] |
| 00418284 | BTC[0.000030000000000],SRM[0.008040250000000],SRM_LOCKED[0.014373580000000],USD[0.048532146073064 2],USDT[0.000000061518264] |
| 00418285 | LTC[0.000000094250960],USD[-0.023553475990945 0],USDT[0.070000797598615 4] |
| 00418286 | FTT[0.078740830000000],TRX[0.000779000000000],USD[29.788326657012267 0],USDT[0.000000018500000] |
| 00418287 | BNB[0.003948700000000],LTC[-0.022034546359727 1],RAY[0.822549080000000],USD[4.729062973403280] |
| 00418288 | USD[-1.446220372500000],USDT[1.489574000000000] |
| 00418293 | SRM[53.620000000000000] |
| 00418294 | RUNE[47.003784200000000],SNX[10.342000000000000] |
| 00418296 | COIN[3.929184405120000],USD[3.391759400000000] |
| 00418298 | ADABULL[3.736919962900000],BTC[0.000000061449068],BULL[0.000000041000000],EUR[0.000000022501072],FTT[0.000000007701417],LINK[-0.262786941398075 6],SXPBULL[0.000000006460200],UNISWAPBULL[0.000000009512280],USD[0.000000095212280],USDT[0.000000044618164],XRP[40.575727432029496] |
| 00418300 | USD[0.000000035154100] |
| 00418302 | BULL[3.500000000000000],FTT[1.880000000000000],USD[0.597165875560970 5] |
| 00418304 | BTC[0.000696535045100],USD[0.022000000000000],ETHW[0.022000000000000],FTT[74.986225000000000],GRT[0.000000006072600],TRX[0.000080000000000],USD[382.917652759127510 1],USDT[11.497549000000000],WBTC[0.000000001806720 0] |
| 00418306 | BULL[0.000000843060000],ETH[0.000000002652022],USD[0.026983485472362],USDT[0.000177179491530] |
| 00418309 | AKRO[1.000000000000000],APE[3.768725490000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.535029070000000],ETHW[0.535029070000000],FTT[1.399734000000000],KIN[1.000000000000000],LUNA2[0.367320443900000],LUNA2_LOCKED[0.857081035700000],LUNC[79984.800000000000000],SHIB[2274414.033328620000000],TRYB[880.563201902192640],UBXT[1.000000000000000],USD[9209.021445197985052400000000] |
| 00418312 | BNB[0.000000016837851],ETH[0.000000010000000],LTC[0.000000002201 5068],TONCOIN[0.000000001000000],USD[0.000000002148150],USDT[0.000000005188028] |
| 00418316 | BNBBULL[0.035651848000000],EOSBULL[56649.260000000000000],FTT[0.022365963594076 0],KNC[0.096960000000000],LINKBULL[59.99986800000000],SLP[85838.888000000000000],USD[0.706712098110697 1],USDT[0.000000054348284],XTZBULL[896.412170000000000] |
| 00418317 | USD[1.340154362500000] |
| 00418318 | BTC[0.000000068000000],ETH[1.961608415000000],FTT[0.022003391617775],SOL[2.000000092500000],USD[2.462034810372142 5],USDT[2.766038410487309 4],YFI[0.000000005000000] |
| 00418320 | ALTBULL[0.000000075000000],BTC[0.000000045698790],BULL[0.000000138467304],ETHBULL[0.000000032000000],USD[0.000000021390044 S],USDT[0.000000012274421 4] |
| 00418321 | ETH[0.195300000000000],ETHW[0.195300000000000] |
| 00418322 | AVAX[0.000442350000000],BTC[0.000000002606534],DOGE[0.018580040000000],ETH[0.000000001910000],SOL[0.000002130000000],TRX[-1.020221834253837],USD[0.000000123464464],USDT[0.141789668325702],XRP[0.235902993590764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418323 | BADGER[0.000000011652400],BNB[0.000004110000000],RAY[0.000000074660088],SOL[0.000000001123400],SPA[7.064261610000000],USDC[-0.000000085171261],USDC[20.517583530000000],USDT[0.000000009723270] |
| 00418324 | BTC[0.687577488974259],ENS[0.000000010000000],ETH[2.430701362431876],ETHW[2.430701362431876],FTT[1000.177917297347364],LUNA2[1021.551160214682000],LUNA2_LOCKED[383.619373834258000],OXY[333.001665000000000],SOL[667.982283588791230],SRM[39.962405950000000],SRM_LOCKED[241.055614030000000],USD[2374.469375009057543?],USDC[1920.000000000000000],USDT[0.000000186329886],USTC[144605.504186804909530] |
| 00418327 | USD[0.286339595000000] |
| 00418330 | BTC[0.000090980000000],GBP[0.036120377893721?],LUNA2[2.037780708000000],LUNA2_LOCKED[4.754821653000000],TRX[0.000092000000000],USD[-116.330038244478602?],USDT[89.475804909445281],XRP[100.758110374349793] |
| 00418332 | BTC[0.000345814038240],CEL[0.000000074882500],FTT[25.260555896396510],TRX[0.000002032402200],USD[0.000000031856300],WBTC[0.000000045000000] |
| 00418335 | BTC[9.066847986952150],ETH[180.764698627926720],ETHW[127.149020332544350],FTT[1820.854301001 9792800],MKR[30.000000000000000],RAY[1650.542196390000000],SOL[0.351319600000000],SRM[32414.766890000000],SRM_LOCKED[1187.039316430000000],USD[41.807277607738971 22],USDT[39.660193818569504 9],WBTC[0.000400000000000],XRP[2705.343542000000000] |
| 00418337 | ALPHA[560.000000000000000],AUDIO[542.894930000000000],BCH[0.008907889400000],BNB[0.059876040000000],BNBBULL[0.000000007545000],BTC[0.052096175112643 4],BULL[0.000000022200000],DOT[19.096371000000000],ETH[0.058948511965845 6],ETHBULL[0.000000007850000],FTM[19.395526782 75458 80],FTT[28.2538 22068456214 9],GAL[4[1559.201981000000000],LINK[0.692143000000000],LINKBULL[0.000000070000000],LTC[0.909671856000000000],LUNA2[2.514443421000000 00],LUNA2_LOCKED[5.867034649000000],LUNC[8.100000000000000],RUNE[425.548783590000000],SOL[0.000000020000000],USD[257.521949492525873 5],USDT[0.000000 01608515541],XRP[10.675593200000000],YFB[0.023986985000000000] |
| 00418338 | BNB[0.000000001200000],BTC[0.000000047993869],DOGE[0.000000096603306],ETH[0.000003691170054],EUR[0.000005086122 1107191],USDT[0.000000030113903],XAUT[0.00000000013811265] |
| 00418341 | BTC[0.000010081593800],ETH[0.000000049460000],ETHW[0.000872875000000],EUR[0.000000016080068],FTT[48.839462885456868 58],NEXO[0.004092070000000],TRX[0.001035000000000],TULIP[0.000007410000000],UBXT[1.000000000000000],USD[12.624118113340620 6],USDT[0.149162905560195 0] |
| 00418343 | USD[1.183202760000000] |
| 00418344 | BNB[0.000000007394600],DAI[0.000000030164400],DOGE[0.000000018575300],FTT[26.638552990223200 3],USD[0.000000081451673 0],USDT[0.000000010759980 5] |
| 00418345 | USD[0.002236336231912 8] |
| 00418347 | FTT[0.159542048541314 8],RAY[0.000000002498974 0],RUNE[0.09154480000000 0],SNX[0.062741000000000],SRM[0.594692000000000],USD[0.000000077486787],USDT[0.762450009277080 2] |
| 00418348 | ALCX[3.388990800000000],LTC[0.000000000287420 0],LUNA2[0.292910683100000 0],LUNA2_LOCKED[0.683458260500000 0],USD[26.832236383184278 2],USDT[0.000000009448128 6] |
| 00418350 | AUD[0.008691400000000],USD[0.000000012173337],USDT[0.000000004554002] |
| 00418351 | USDT[1.347728965000000] |
| 00418353 | TRUMPSTAY[0.536250000000000000],USD[0.042668344100000] |
| 00418355 | MOB[0.000000016951380],USDT[0.000012519928332 2] |
| 00418357 | BTC[0.000000018000000],USD[0.725947248523671 2],USDT[0.000000016008782] |
| 00418359 | USD[1.568061260000000] |
| 00418362 | USD[0.591480990000000] |
| 00418363 | USD[25.000000000000000] |
| 00418364 | ETH[0.000000582307156],FTT[0.000000031178244],SOL[-0.004746535198096],TRX[1.949172110000000],USD[0.003219379429968],USDT[0.000148206938596],XRP[-0.017094296540962] |
| 00418366 | BNB[0.000000054363904],BTC[0.000000015769834],DOGE[0.000000004840084],ETH[0.000000004658000],FTT[0.000000124385834],MATH[0.000000007368620],NFT[34667365343449 2180][1],NFT[34852143343005 2992][1],NFT[37480464145842 8252][1],NFT[37798376576458445 1][1],RAY[0.000000010374865],SOL[0.000000174365365],SUSHI[0.000000029385276],TRX[0.000006000000000],USD[0.000086134461891],USDT[0.000000015461500] |
| 00418367 | USD[0.406962665000000] |
| 00418368 | ABNB[22.983900000000000000],USD[108.099643390000000] |
| 00418370 | ATLAS[0.000000594496 48],BAQ[0.000000016272070],BNB[0.000000005280049],BTC[0.004621329831 1476],COPE[0.000000046196626],CREAM[0.000000008686232],CVC[0.000000084278969],FTT[0.000000011403749],LTC[0.000000018640913],MAPS[0.000000090106374],MEDIA[0.000000028348997364],OXY[0.000000022280239],RAY[0.000000083132928],SOL[0.000000006273478],SRM[0.000004224692341 5],SRM_LOCKED[0.003656690000000],STEP[0.000000240898845],SUSHI[0.000000086517345],USD[0.000088818948006],USDT[0.000002834899 7364] |
| 00418371 | RAY[45.990800000000000],REAL[0.094966790000000],USD[0.000000036000000],USDT[0.294514047500000 0] |
| 00418372 | BTC[0.000022190000000],FTT[0.000000001000000],USD[0.008852159114582 7],USDT[0.000000074379576] |
| 00418375 | USD[0.044821560568065 8],USDT[0.000001950322045] |
| 00418377 | USD[0.768718670000000] |
| 00418378 | BAO[17.371117240804997 6],BNB[0.000000011600000],DAI[0.000000106264128],DOGE[0.000000005000000],ETH[0.000000043517982],FTT[0.000000100000000],TRX[0.000010000000000],USD[-0.000509405085 4029],USDT[0.008864277471 3807],XRP[0.000000200000000] |
| 00418382 | BTC[0.507337851000000],LTC[0.006871110000000],USD[4.901921351600141 0] |
| 00418383 | USD[1.493740467500000] |
| 00418386 | CEL[106.512900000000000],DOGE[0.194000000000000],USD[0.004806143450000 0],XRP[0.888200000000000] |
| 00418389 | USD[1.559177670000000] |
| 00418392 | USD[0.000000008784473] |
| 00418394 | USD[1.858217460000000] |
| 00418399 | FTT[0.002013014171305 7],USD[0.788909180991 7570],USDT[0.000000110975284],XRP[0.000000005769819 4] |
| 00418401 | FTT[0.000000005789000 0],TRX[0.000000200000000],USD[2.344448000000000],USDT[1.000000025112418] |
| 00418404 | USD[0.879070900000000] |
| 00418405 | CBSE[-0.000000016512898],COIN[0.000970319084000 0],USD[0.000159110769896] |
| 00418408 | USD[1.237118190000000] |
| 00418412 | CEL[0.027100000000000],USD[0.826551734187436] |
| 00418413 | FTT[0.069478107149860 0],NFT[3167804929551508448][1],NFT[5389366279475231 47][1],USD[4.373720577418661 6] |
| 00418414 | BTC[0.042061252000000],SOL[0.009988600000000],USD[601.645862202769236400000000],USDT[0.000000205433981] |
| 00418415 | ALTBEAR[797.200000000000000],ALTBULL[0.000755000000000],BTC[0.000000000611],ETH[0.000058440000000],MANA[0.150400000000000],OXY[0.688400000000000],RAY[0.894579280000000],RUNE[0.000000100000000],USD[54302.595514105822384 2] |
| 00418418 | USD[0.000000002642615 8],USDT[0.000000083545260] |
| 00418419 | USD[3.599280000000000],USD[0.067350000000000] |
| 00418420 | TRX[0.010000000000000] |
| 00418421 | ADABULL[0.007596656000000],BCHBULL[0.094993500000000],BEAR[48.380000000000000],BNBBULL[0.000002027600000],BSVBULL[0.984000000000000],BULL[0.000000950410000],DOGEBULL[0.002529421700000],EOSBULL[0.013557500000000],ETHBULL[0.000009075000000],LTCBULL[8.462999750000000],TRXBULL[1.736 659800000000],USD[31.041107465443469],USD[0.006618380166070 8],XRP[101.600000000000000],XRP[9.294677001243678 9] |
| 00418422 | BTC[0.000000050000000],ETH[60.000000300000000],LTC[0.187811017950628],USD[48295495073581 76],XRP[9.294677001243678 9] |
| 00418423 | AAVE[0.086986060000000],BEAR[97.420000000000000],BNBBULL[0.000289837000000],BTC[0.004296858871791],BULL[0.000071806000000],ETH[0.000571200000000],ETHBEAR[1381.700000000000000],ETHBULL[0.000472348000000],ETHW[0.000571200000000],LINK[1.251693920000000],LINKBULL[0.000809800000000],LTC[0.008925000000000000],LTCBULL[0.160522000000000],UNI[1.389772060000000],USD[91.548638389029639],USDT[0.000000004728302 2] |
| 00418424 | LUNA2[0.010495416570000 00],LUNA2_LOCKED[0.024489305330000],LUNC[2285.399054000000000],USD[52.919937456245757 6],USDT[0.000000078335416] |
| 00418429 | USD[-13.229534829686060200000000],USDT[2224.61103303522 26348] |
| 00418432 | BNB[0.000000006873063],FTT[0.148560854173965 5],USD[-0.0096528299668502],USDT[0.000000009426326 2] |
| 00418433 | USD[1.017258255000000] |
| 00418434 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418436 | BAO[53987.365000000000000],BTC[0.000000086980500],KIN[742109.068478209424350],LINKBULL[0.000000007000000],PAXG[0.000000090000000],SOL[0.005000000000000],USD[0.565285681926582],USDT[0.000000062388534] |
| 00418437 | ETH[0.000752500000000],ETHW[0.000752500000000],MANA[12.343926521225440],USD[0.103347552000000],USDT[0.000000005317216],XRPBULL[1143.032400000000000] |
| 00418440 | BTC[0.000000005760000],TRX[0.000000000000000],USD[0.000001215799280],USDT[0.000000010989443] |
| 00418443 | BCH[0.000000005000000],BNB[0.000000077761438],BTC[0.000000059255316],ETH[0.000000000000000],TRX[0.000000042544000],USD[0.000000175213298],USDT[0.000000103326229] |
| 00418447 | USD[0.000000039019130] |
| 00418448 | DYDX[31.900000000000000],SPELL[19700.000000000000000],USD[2.000995440000000] |
| 00418453 | USD[0.000000096000000] |
| 00418454 | ALC[60.748000000000000],ALGOBULL[16913000.000000000000000],ATLAS[2590.012950000000000],BNBBULL[0.958800009325000],BTC[0.000079423700000],COMPBULL[606.501614955350000],DEFIBULL[0.000635591400000],DOGE[2260.011300000000000],DOGEBULL[2.260000000000000],ETHBULL[0.000000004000000],SXT[17.228772675000000],GRTBULL[4021.937497079650000],JOE[92.000000000000000],LINKBULL[0.001685537925000],LTCBULL[1394.980229325000000],LUNA[223.333104480000000],LUNA2_LOCKED[53.588170610000000],SRM[144.531819890000000],SRM_LOCKED[1.059418560000000],SUSHIBULL[94.294072000000000],PBULL[4.236010000000000],THETABULL[23.709308011500000],TRX[0.000001000000000],UBXT[11227.019989510000000],UNIBULL[0.000000048679192],YGG2[16.956600000000000] |
| 00418456 | AXS[1.499700000000000],BTC[0.035022240722495],ETH[0.385679610000000],ETHW[0.385679607846006],EUR[1.998462061349572],FTT[0.999846200000000],GBP[0.000000005962782],LUNA2[0.000056107636100],LUNA2_LOCKED[0.001130917818800],LUNC[12.217556000000000],RUNE[265.909860000000000],SOL[9.646601800000000],SUSHI[11.497700000000000],USDC[2100.000000000000000],USDT[0.089890048679192],YGG2[16.956600000000000] |
| 00418457 | AVAX[0.006694715425442],BNB[0.011837131728610],SUSH[60.404850000000000],TRX[0.002236000000000],USD[0.000000206000000],YF[0.000962600000000] |
| 00418463 | ATLAS[1669.682700000000000],CITY[5.199012000000000],FTT[0.040848868786000],GALFAN[23.295573000000000],TOMOBULL[5406.572556000000000],USD[0.064613064892433],USDT[0.000000078395460],XRPBULL[105737.761498000000000] |
| 00418464 | LOOKS[0.000000001500000],USDT[0.000000011720000] |
| 00418465 | TRX[0.000001000000000],USD[0.000000096000754],USDT[0.000000010239174] |
| 00418466 | BNB[0.009741000000000],CHZ[8.994000000000000],FTT[0.092930000000000],SOL[21.606824990000000],SXPBEAR[90088.000000000000000],SXPBULL[619.338000085000000],TRX[100.000030000000000],USD[1.593838583093920],USDT[1129.725041491700799] |
| 00418467 | DMG[0.039558500000000],ENJ[0.043891700000000],SRM[0.070435140000000],USD[0.037713280346193],USDT[0.000000014615966],XRP[10.301333292720428] |
| 00418471 | NFT[416995712631985280][1],NFT[465288981716828341][1],SOL[0.000000010000000],USD[3482.513731802967445],USDT[0.000000049878800] |
| 00418474 | GALA[0.000000072030531],SHIB[0.000000010429186],USD[10.741379437907548],USDT[0.000000020299904] |
| 00418475 | BNB[0.000000100000000],ETH[0.042318480000000],ETHW[0.027756741026527 3],EUR[0.000000005057014],FTT[3.999200000000000],USD[-1.361595046072469],USDT[0.000000098431328] |
| 00418477 | DOGEBULL[0.005260800000000],GRTBULL[0.022860000000000],MATICBEAR2021[0.008262000000000],SXPBEAR[4735.350000000000000],SXPBULL[0.168159000000000],TRX[0.000012000000000],USD[0.0078152295000000] |
| 00418478 | DOGEBULL[0.000000070000000],ETH[0.000000028312395],ETHBULL[0.000000020000000],FTT[0.000000068437600],UNI[0.000000018422085],USD[0.000000370459051],USDT[0.000000032136461] |
| 00418479 | USD[0.000000064566900],USDT[0.000000019868060] |
| 00418480 | ATOMBULL[115.559758459327217],BNB[0.000000000526724],DOGEBEAR2021[0.000000019797969],DOGEBULL[0.000000022992450],EUR[0.000000072261846],LTCBULL[0.000000076177950],USD[0.000025018995000],USDT[0.000000000240706] |
| 00418481 | USD[1.527627430000000] |
| 00418482 | USD[0.008897667900000] |
| 00418484 | COPE[10.000000000000000],REEF[40.000000000000000],TRX[0.000010000000000],USD[0.151803374200000],USDT[0.000000058677358] |
| 00418486 | ETH[0.000000000000000],GBTC[0.000000070000000],USD[0.504637348748119],USDT[0.000000013765661] |
| 00418488 | ALICE[0.000000030946463],APE2[0.000000000000000],BL[0.000000046426400],BTC[0.000000036232229],CHR[0.000000028015727],DOGE[0.000000038932901],ETH[0.000757159452812 9],ETHW[0.000757150886695],FTM[0.000000003744000],GRTBULL[0.000000014228482],LUNA2[6.130824771000000],LUNA2_LOCKED[14.305257800000000],LUNC[1335000.001600950000000],RAY[0.000000035282488],SLP[0.000000028061270],SOL[0.000000004683787],SOS[15600000.000000000000000],USDL-63.032179982170147 1],USDT[0.008053199112792 6],XRP[0.000000078721390] |
| 00418490 | CEL[0.036100000000000],USD[0.402540760000000] |
| 00418495 | BTC[0.000000012527477],FTT[0.000000010000000],TRX[523.318355100000000],USD[-20.964976884947 2999],USDT[0.000000095981257],XRP[0.000000017042761] |
| 00418496 | LTC[0.036950100000000],USD[0.494309015000000] |
| 00418497 | 1INCH[3.000000000000000],APE[0.056000000000000],ASD[19.798138000000000],ATLAS[340.000000000000000],BUSD[46.953901660000000],CQT[408.000000000000000],DYDX2[0.000000000000000],ETH[0.074506800000000],FTT[1.999620000000000],GBTC[0.003894000000000],HMT[26.000000000000000],HOOD[0.008680020000000],HXRO[17.000000000000000],IMX[7.800000000000000],KIN[588893.600000000000000],LEO[1.000000000000000],LTC[0.011809190000000],LUNA2[2.326070611000000],LUNA2_LOCKED[5.427498092000000],MAPS[40.984800000000000],MNGO[20.000000000000000],NFT[328987006793292520][1],OXY[47.996010000000000],POLIS[1.700000000000000],SOL[2.509069454962000],SRM[12.999941549450000],STEP[46.784150200000000],SUN[0.000560990000000],TRX[3.000220000000000],USD[1.895526774483753],USDC[317.000000000000000],USDT[0.006764695234017],XRP[6.517068000000000] |
| 00418500 | BTC[0.000000035000000],KNC[0.000000006491500],OKB[0.000000019565100],TRX[0.000028000000000],USD[-0.067772074886318 8],USDT[0.084990461817363] |
| 00418501 | 1INCH[0.000000007377279],AKRO[0.000000042000000],BAL[0.000000007824347 2],CHR[0.000000047520000],DODO[0.000000006553165 6],DOGE[0.567989006295741 6],GRT[0.000000006175357],LUA[0.000000089180066],OXY[0.000000004866647 1],RSR[0.000000006311070 40],RUNE[0.185506154465384 2],SHIB[0.000000236000000],SHXI[0.000000008137600 0],SOL[0.000000031399035 5],STORJ[0.000000132867424],SUSHI[0.000000016000000],TRX[0.000000073520631],USDL[0.001814189661810 84545366],USD[0.7834399613 5],USDT[5799.254336272563648 8],XRP[8.599200000000000] |
| 00418502 | USD[0.000000144453066],USDT[0.000000010000000] |
| 00418503 | BTC[0.000000009433371],DOGE[0.000000001881700],ETH[0.000000058508224],SXP[0.000000005166250],USD[0.000339163269733],USDT[-0.000000005921345]4],XRP[0.000000038371905] |
| 00418505 | AAVE[0.000000009000000],AVAX[0.000000004308000],BNB[0.000000030330000],BNBBULL[0.000000004825000],BTC[0.000000011020374],BULL[0.000000049602500],COMP[0.000000047650000],ETH[0.000000185793898],ETHW[0.000000097427192],FTM[0.000000050418660],FTT[500.043987156843642],MATIC[0.000000077675600],SLV[0.000000005000000],SNX[0.000000005000000],SOL[0.000000038391800],SRM[0.346136640000000],SRM_LOCKED[99.975806340000000],TOMO[0.000000007000000],UNI[0.000000052977500],USD[0.000026216848846],USDT[0.000000136137885],USTC[0.000000073065600],YFI[0.000000053380400] |
| 00418510 | BTC[0.000000015000000],FTT[0.000000082716387],USD[4.729448874663722 2] |
| 00418513 | BTC[0.000060806834910],ETH[0.000316821100000],MATIC[0.000000047400000],SAND[0.000000010448700],USD[0.481724936000000],XRP[0.000000008699408] |
| 00418514 | USD[20.000000000000000] |
| 00418516 | AKRO[1.000000000000000],APT[0.000000015950000],BAO[3.000000000000000],BTC[0.000000045616000],DENT[2.000000000000000],ETH[0.000000079604366],KIN[1.000000000000000],MATIC[0.000000008915000],NFT[322014871981738032][1],NFT[336474045554373663][1],NFT[357242800061700514][1],NFT[437498817131705361]1],NFT[522613273685017473]1],RSR[2.000000000000000],TRX[0.155524000000000],USD[0.112920327134716]3],USDT[0.000000018770727 8] |
| 00418517 | BTC[0.000000097800000],AUD[0.039986102402364 5],USD[0.000000010402781] |
| 00418519 | ATLAS[999.800000000000000],DOGE[0.000000002748603 1],FTT[1.442776100000000],MATH[0.000000051100680],RAY[0.000000001600000],SOL[0.000000006332655],USD[-2904.631063534251923 8],USDT[3349.512833655809012 3] |
| 00418520 | BTC[0.000000046795129],DOGE[0.000000048924538],USD[-0.001198217415144 8],XRP[379.000000000000000] |
| 00418527 | ANC[0.843080000000000],AVAX[0.000000031880783],BCH[0.000000077559600],BNB[0.000000081770921],CHZ[0.000000005373900],DFL[0.000000092736666],DYDX[0.000000045153300],FTT[0.002639400000000],MER[0.725802280245500],ROOK[0.000000025000000],SLP[2.681250000000000],SOL[0.000000045085200],SUSHI[0.000000038739100],USD[0.000025449455000],USDT[0.002545826571284 0],USDC[0.002545826571284 0],VEE[0.000000039761100],WBTC[0.0000000078],WXT[0.000000095155117],YFI[0.000000013073800] |
| 00418529 | ALC[420.000000001000000],BTC[0.000000004078507],DOGE[12.000000000000000],ETH[0.769015353090835],ETHW[0.769015351399251],FTT[56.367674812365667],LINK[0.000000096295306],SOL[0.720917358531296],SXP[0.000000031101930],TOMO[790.750000000000000],UNI[0.001988880000000],USD[0.886093270796741],USDC[229.726424090000000],USDT[0.000303533742171] |
| 00418530 | COMP[0.000000040000000],USD[37686.013131569536768 3] |
| 00418531 | AAVE[0.009920000000000],BTC[0.001727833440950],ETH[0.009784350000000],ETHW[0.009784350000000],USD[16.990030141214183] |
| 00418532 | BNB[0.000000065920000],BNBBULL[0.000000005000000],BULL[0.000000043000000],DOGE[0.000000094000000],FTT[0.000000092000000],PERP[0.000000046000000],SOL[0.000000161060344],TRX[0.000000192720660],TRXBULL[1.000000013534305],USD[59.339865754746904],USDT[0.000000012965981 1] |
| 00418534 | CEL[0.057500000000000],USD[0.000000007000000] |
| 00418536 | BNB[0.000000047134000],BTC[0.000000065000000],DAI[0.000000015487600],TOMO[0.000000074477600],TRX[50.000000031366000],USD[0.001762440056023080 00],USDT[0.000239068346136] |
| 00418537 | FTT[0.000029497984027],LOOKS[21.000000000000000],SOL[0.002480000000000],USD[0.216545482025820] |
| 00418539 | USD[0.000792950191622 4],USDT[0.000000128336924] |
| 00418540 | AURY[0.000000035000000],CEL[2.083900000000000],ETH[0.000001063639800],ETHW[0.000001063639800],SOL[0.000000084000000],TRX[0.000000060000000],USD[0.000000135752781],USDT[0.011473650696107] |
| 00418542 | BTC[0.000000010000000],CEL[0.098600000000000],DOGEBULL[0.024133940250000],ETHW[1.392974730000000],USD[1.531491900000000],USDT[0.000000041401602] |
| 00418545 | BULL[0.000000344400000],ETHBULL[0.000012610000000],USDT[0.000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418546 | USD[5.000000000000000] |
| 00418547 | BULL[0.000000050700000],ETHBULL[0.000000040000000],MKRBULL[0.000000370600000],TRX[0.000001000000000],USD[0.000000501357950],USDT[0.000000081307396] |
| 00418549 | AMZN[0.000040150000000],FTT[0.000064820000000],USD[-0.749199889335210],USDT[0.000000050335344] |
| 00418550 | USD[0.823685466937976O],XRP[1.491352080000000] |
| 00418551 | USD[0.964851077330000] |
| 00418553 | AMZN[0.006027200000000],BTC[0.000016530000000],COIN[0.000000006445836Z],FTM[0.000000062000000],FTT[0.094710000000000],MOB[0.173420401612600O],TRX[0.000006000000000],TSLA[0.004531620000000O],TWTR[0.000000010000000],USD[-0.168737833104317S],USDT[-1.142732137784829J] |
| 00418557 | TRUMPSTAY[0.676300000000000],USD[0.000028379368324] |
| 00418558 | USD[25.000000000000000] |
| 00418561 | FTT[0.000000006786376O],TRX[0.000000015700307],USD[0.000000165550164],USDT[0.000000055021941] |
| 00418562 | ADABEAR[199860.000000000000000],ALGOBEAR[99930.000000000000000],BEAR[0.000000003938000],BNBBEAR[98670.000000000000000],EOSBULL[83.690000000000000],FTT[0.000231493582359],LTCBULL[0.000000043574500],MATICBULL[0.078720000000000],SUSHIBEAR[0.000000097500000],SUSHIBULL[1843.310021600021950],SXPBULL[J7.487000000581300],THETABEAR[21984.00000000000000],TRXBULL[0.000000005427986O],UNISWAPBULL[0.0000000071000000],USD[-0.002122114560313],XRPBULL[0.000000020000000] |
| 00418563 | USD[10.000000000000000] |
| 00418566 | MEDIA[6.177938500000000],OXY[32.985750000000000],SOL[0.00000000749612500],USD[0.032987886603169S],USDT[0.000000056131000] |
| 00418568 | MOB[0.000000004018000S] |
| 00418570 | BNB[0.00405973000000000],BTC[0.000000126616830O],USD[10.408863428600000O] |
| 00418572 | C98[9.000000000000000],USD[0.0477404705770161],USD[0.000000092873955] |
| 00418576 | ADABULL[0.00000001900000O],BNB[0.000000001706005],ETHBULL[0.000000004000000O],FTT[0.182846519971703Y],USD[0.000000082427536],USDT[113.162518334133865S] |
| 00418577 | ETHBULL[-0.00000002000000O],USD[9.671926798924605O] |
| 00418580 | FTT[0.130521615429117Y],USD[0.003285326426393],USDT[0.1121477337801309] |
| 00418582 | USD[0.000651200000000] |
| 00418583 | USD[0.000000009061585O] |
| 00418585 | AVAX[0.000000009018907Y],FTT[0.005805512927865Z],USD[10.0494977351371476],USDT[0.000000006000000] |
| 00418586 | BTC[0.007433029490625O],ETHW[1.793757490000000O],SUSH[199.9997150000000O],USD[13.98752977000000O] |
| 00418589 | BRL[22.280000000000000],BRZ[-0.001368285316983],BTC[0.000000004798960O],BUSD[1.000000000000000O],ETH[0.000001000074692OO],ETHW[0.000066118174692OO],FTT[0.000000086312500],LINK[0.000000050000000],SOL[0.000000050000000],SRM[0.00027198000000O],SRM_LOCKED[0.15711812000000O],TRX[0.000789000000000O],USD[0.000000127032503],USDT[0.00448158090810491,YFI[0.000000007100000] |
| 00418596 | EUR[0.00821977530729O3],FTT[0.000000010000000O],RAY[304.5950658500000O],USD[0.000000115056980] |
| 00418598 | USD[1.0769983968025500] |
| 00418600 | BTC[0.00005547000000O],ETH[0.000097161000000O],FTT[3.781800000000000O],USD[15.80042399520000O] |
| 00418603 | TRUMPSTAY[746005.385500000000000O],USD[0.012160000000000] |
| 00418606 | BTC[0.000000070000000],FTT[0.000000001780103],ROOK[0.000000001000000O],USD[0.365595574739879J],USDT[0.000000003145418] |
| 00418609 | BNB[0.1199772075000000],BTC[0.0000000428040],ETH[0.000000042326595],ETHW[0.000000042326595],FTT[0.204388159780906I],LTC[0.005033120000000O],MATIC[9.823110000000000],SOL[0.000000050000000],USD[800.920920028137721],USDT[0.000000021250000],YF[0.000007876000000O] |
| 00418613 | USD[25.000000000000000] |
| 00418614 | BTC[0.000000084765840],ETH[0.000000060360750],NFT[29362802805232448{1]},NFT[44691321966344942J{1]},NFT[485136201483298023{1]},NFT[52924249747609774{1]},NFT[55731038206736335J{1]},TRX[0.0000069416579400],USD[15.343405834166110J9],USDT[0.000000219069242] |
| 00418619 | AUD[0.000000005844181],KIN[3000.000000000000000O],USD[0.044911471908328],USDT[0.000000263280481] |
| 00418620 | BTC[0.084848733000000O],DOGE[10.000000000000000O],ETH[0.002473900000000O],ETHW[0.002473900000000O],FTT[0.0024595457848000J,LTC[8.959265250000000O],USD[151.217804012493170SJ],USDT[0.000000093921510] |
| 00418621 | LUNA2[0.003529409099000O],LUNC2_LOCKED[0.008235287897000O],LUNC[768.536262000000000O],RAY[6.688702880000000O],SXP[0.0274100000000000],TRX[1.447200000000000O],USD[320.891358311662132800000000O],USDT[0.000000241255029] |
| 00418622 | BULL[0.000000077176500],FTT[0.015106435000000O],TRX[0.000090000000000],USD[0.009189008369744],USDT[0.0065920488732085] |
| 00418623 | USD[0.2580329770405115],USDT[0.000000004432210] |
| 00418626 | TRX[0.286886000000000O],USD[0.000000105650456] |
| 00418630 | USD[0.000000026767576],XRPBULL[14949.216903500000000] |
| 00418634 | AUD[253.977256227968000O] |
| 00418636 | AAVE[0.000000016000000],BEAR[0.990000000000000O],BTC[0.073756008217872X],BULL[0.04998923548300000],DOGE[5998.917000000000000O],ETHBULL[0.000006750000000O],FTT[416.587187310000000O],SRM[199.985560000000000O],USD[120.854374598930000O],USDT[116.3073188634812500] |
| 00418637 | AUDIO[2.994600000000000O],COPE[0.165980000000000O],ETH[0.002859682800000O],ETHW[0.002859682800000O],FTT[0.2612691297708884J,RAY[0.002400094533620],SOL[0.299946000000000O],USD[4090.294807739014318],USDC[2000.000000000000000O],USDT[-97.234227920486699O] |
| 00418638 | BTC[0.000000010000000] |
| 00418640 | BTC[0.000000031361400],SRM[0.000000039765850],USD[31.852704891950000O] |
| 00418642 | BNBBULL[0.000000001060000O],BTC[0.008980845986060O],BULL[0.0000000029900000],BULLSHIT[0.000000055600000O],DMGBEAR[0.000000054000000O],DOGEBULL[0.000000048000000O],ETF[0.0000002097626225J,FTT[7.377576424280320OJ,UNISWAPBULL[0.000000036000000],USD[0.000000705192537],USDT[200.83935766866740{00] |
| 00418643 | AAVE[0.000000034753928],BTC[4.810929339325136O],ETH[0.000000044000000O],FTT[3.099410769296679J,LUNA2[7.440024290000000O],LUNA2_LOCKED[17.360056680000000O],LUNC[1620080.953334000000000],SRM[1.401980190000000O],SRM_LOCKED[7.125631160000000O],USD[88361.116739077198239500000000O],USDT[0.000000000891290] |
| 00418644 | ATLAS[8650.000000000000000],USD[0.181050982123900] |
| 00418646 | USD[0.000000096627134],USD[0.250212927530651G],USDT[0.000000084621178] |
| 00418648 | ADABULL[1.996620000000000O],ALGOBULL[123871.484000000000000O],BTC[0.0033845000000000O],ATOMBULL[41.972760000000000O],BALBULL[36.135529570000000O],BTC[0.000000089602000],BULLSHIT[9.998100000000000O],COMPBULL[1.599848000000000O],DEFIBULL[0.009810000000000O],DMGBULL[438.849750000000000O],DOGEBULL[9.912489860000000O],EOSBULL[999.810000000000000O],ETCBULL[172.057302900000000O],ETHBULL[0.000841350000000O],GRTBULL[199963.99962000000000O],HTBULL[0.9998100000000000O],KNCBULL[9005.289294220000000O],LINKBULL[3001.429620000000000O],LTCBULL[2010.617910000000000O],MATICBULL[3704.295480000000000O],SUSHIBULL[50.069220000000000O],SXPBULL[1003750.528514100000000O],THETABULL[806.356592220000000O],TRX[69.837310000000000O],TRXBULL[120.978270000000000O],USD[0.357753124937431O6J],USDT[0.000000045924268G],VETBEAR[2.000000000000000O],VETBULL[5005.448754000000000O],XLMBULL[1.0979100000000000O],XRP[0.000000006645290OJ,XRPBEAR[998290.00000000000000O],XRPBULL[11943.802457500000000O],XTZBULL[128.992565980000000O],ZECBULL[14.999000000000000O] |
| 00418649 | ADABEAR[1359.775500000000000O],ADABULL[0.000088598901491],ATOMBULL[0.000811650000000O],BEAR[8.385550000000000O],BNB[0.0001314000000000O],BNBBULL[0.000003523800000O],BULL[0.0000000052000000],DEFIBULL[0.000000020000000O],DOGE[10.000000000000000O],DOGEBULL[0.00298096510000O],ETHBULL[0.000000042929150000O],GRTBULL[0.000058991500000O],ETH[0.061560550000000O],RAY[0.776465000000000O],SUSHIBULL[0.607010000000000O],SXPBULL[0.000599850000000O],THETABULL[0.000067650000000O],UNISWAPBULL[0.000000056000000O],USD[0.000000070522690],USDT[0.000000001839862J,VETBULL[0.000000009000000O],XLMBULL[0.000846225000000O],XRPBULL[0.0838135000000000O] |
| 00418650 | USD[20.000000000000000] |
| 00418651 | USD[0.0086109082723379],XRP[0.066265000000000O] |
| 00418652 | BTC[0.000000008267421],ETH[0.000071110668022S],ETHW[0.000071115301752S],TRX[0.000001000000000O],USD[0.250658340965854476],XRP[24.7901850000000000] |
| 00418654 | ATLAS[1480.000000000000000O],BOBA[100.000000000000000O],CEL[0.098000000000000O],IMX[25.000000000000000O],USD[0.206907671292478I],USDT[0.008160005940000O] |
| 00418657 | USD[1.8816191818921184],USDT[9.680000258795953] |
| 00418658 | USD[0.065345509311336O2] |
| 00418659 | BULL[0.031086728500000O],EOSBULL[0.000000010000000O],ETHBULL[21.841214406000000O],LINKBULL[0.000000000000000O],TRX[0.000001000000000O],USD[0.008864942413131S],USDT[0.000000032467856],XRPBULL[2000.000000000000000O] |
| 00418660 | AAVE[0.000054770000000O],BTC[0.000000025331932],ETH[0.000000004459788],USD[-0.004813043325465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418661 | TRX[0.0000460000000000],USDT[0.547892000000000] |
| 00418663 | USD[1.165990275000000] |
| 00418665 | AMD[0.000000500000000],AMZN[0.000001900000000],AMZNPRE[-0.000000006000000],BNB[0.000000065000000],COIN[0.000000085000000],ETH[0.000000004000000],FTT[0.002732093336969],HOOD[0.000000100000000],HOOD_PRE[-0.000000045000000],NVDA[0.000000020000000],NVDA_PRE[0.000000004000000],SXP[0.000000050000000],TSLA[0.000000200000000],TSLAPRE[-0.000000040000000],USDI-0.0000000078353300],USDT[0.000000089085178],XRP[0.000000089831240] |
| 00418666 | USDT[2.827700000000000] |
| 00418669 | AVAX[15.600000000000000],BAO[1.000000000000000],BEAR[701.600000000000000],BTC[0.048100000000000],BULL[0.000000095000000],DOGE[3.000000000000000],DOGEBEAR2021[0.028300000000000],DOGEBULL[0.000000068546902],ETH[0.800949000000000],ETHBULL[0.000000030731200],ETHW[0.800949000000000],GRTBULL[0.000000099530800],LUNA2[0.196767613800000000],LUNA2_LOCKED[0.459124432100000],LUNC[42846.562168000000000],MATICBEAR2021[42.560000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDI-1845.718574568607830T],USDT[7.20253081846819T] |
| 00418670 | USD[25.000000000000000] |
| 00418671 | ETH[0.001425930214574],ETHW[0.056307110214574],FTM[0.021221985547796T],TRX[0.000798000000000],USD[1.858994403579461T2],USDT[0.490822558574499S] |
| 00418674 | USD[1.240145850000000] |
| 00418682 | ETH[0.000698710000000],ETHW[0.000698714767618],SOL[0.000000020000000],SRM[0.002094390000000],SRM_LOCKED[0.005909300000000],USD[2.515508493550774],XRP[0.112805510000000] |
| 00418684 | ABNB[0.011332500000000],BTC[0.000000400000000],COPE[0.926775000000000],ETH[0.000000270000000],EUR[35491.980270005894180],FTT[0.095727600000000],MER[16.731786000000000],RAY[0.038320000000000],SOL[0.000000057909600],TRX[0.000040000000000],USD[0.543598734428720],USDC[94.472360950000000],USDT[0.062623567310452] |
| 00418685 | USD[30.000000000000000] |
| 00418688 | BNB[0.000000004075450],BTC[0.018785850000000],CEL[231.844815043475900],USDT[0.001533505770900],YFI[0.000000006940800] |
| 00418691 | LTC[0.013610130000000],USD[-0.533265935734126] |
| 00418693 | BTC[0.000000040750000],SOL[0.095774850000000],USD[-0.023408080160299] |
| 00418694 | BTC[0.000000097546460],ETH[0.000000697144,USD[0.000000103873674] |
| 00418696 | CHZ[3740.000000000000000],COMP[1.775079540000000],DYDX[116.478971750000000],ETH[0.227922990000000],ETHW[0.227922990000000],FTT[0.044537144728198],LTC[0.009755700000000],RSR[12880.000000000000],SHIB[460000.000000000000],SNX[157.791281850000000],SOL[11.790025000000000],STORJ[18 1.300000000000000],SXP[220.552345000000000],TRX[2850.000043000000],UNI[68.500000000000000],USD[0.965853088308408],USD[0.956471046099700],ZRX[1062.808128500000000] |
| 00418700 | BTC[0.000000095000000],ETH[0.000000020000000],FTT[0.000000097998438],PAXG[0.000000025000000],USD[0.000000176328728],USD[0.000000021900000] |
| 00418701 | USDT[0.002793660000000],XRPBULL[9780.149100000000000] |
| 00418704 | ADABULL[0.000000997340000],ALGOBULL[79.410000000000000],ASDBULL[0.000624868100000],ATOMBULL[-0.073838250000000],AVAX[0.000000402000000],BNB[-0.000000052901798],BNBBULL[0.000000140750000],BTC[0.000001854287671],COMPBULL[0.013816000000000],DOGEBEAR2021[0.000335000000000],DOGEBULL[0.000000083350000],ETCBEAR[49336.500000000000],ETCBULL[0.009990500000000],ETH[0.000000191212000],FTT[0.003772903393362],GRTBULL[0.043535000000000],HTBULL[0.000000034150000],KNCBULL[0.000000195200000],LINK[0.000000686823980],LINKBULL[0.182765440261403],MATIC[0.000054940000000],MATICBEAR2021[0.059320500000000],OKBBULL[0.000000075000000],SOL[0.000019354583200],SUSHIBULL[73.631320000000000],SXP BEAR[893.790000000000000],SXPBULL[25.783650005000000],THETABULL[0.000000613454300],TRX[0.002318003592845],TRXBULL[0.000835000000000],USD[0.001771881592451],USDT[0.023815270952865],VETBULL[0.028408000000000],XLMBEAR[0.000000050000000],XLMBULL[0.000000026000000],XRPBULL[0.000000050680000] |
| 00418705 | FTT[26.095728620000000],USD[70.852297597612111],USDT[0.000000116145314],XRP[4641.261550640000000] |
| 00418709 | ADABULL[0.000000004121500],ATOMBULL[0.000000030000000],BALBULL[0.000000067500000],BCH[0.000000042648249],BEAR[79838.400000000000],BNB[0.000000076842506],BNBBULL[0.441872462460000],BTC[0.000000058951183],BULL[0.037633382851500],COMPBULL[0.000000670000000],DEFIBULL[0.000000004470000],DOGEBULL[0.000000241550000],ETCBULL[0.000000055000000],ETH[0.000000091021118],ETHBULL[0.182765440261403],GRTBULL[0.000000006905563],LINKBULL[2923.016400000000000],LTCBULL[0.000000000000000],MATICBULL[0.000000025000000],MKRBULL[0.000000070000000],SUSHIBEAR[1619815700.000000000000],SUSHIBULL[132944540.000000000000],THETABULL[0.000000074450000],UNISWAPBULL[0.000000088900000],USD[1564.355906159262587],USDT[0.000000025452782],VETBULL[0.000000089000000],XLMBEAR[0.000000050000000],XLMBULL[0.000000086000000],XRPBEAR[53387000.000000000000],XRPBULL[198099.820000000000],XTZBULL[0.000000030000000] |
| 00418710 | BTC[0.000065800000000],FTT[0.087369090000000],USD[134.994230413630000000000],USDT[0.002542189000000] |
| 00418712 | BAND[0.000000050000000],BTC[0.083084211908154],FTT[0.000000091451181],LINK[0.000000050000000],LTC[0.000000250000000],USD[0.000000047631349],USDT[0.000000030926057],YFI[0.000000019500000] |
| 00418714 | DOGE[0.000000100000000],USD[0.075853197410784],USDT[-0.004034855431266] |
| 00418715 | BEAR[1777210.228000000000000],BTC[20.000000060206213],BULL[0.000000849735000],ETH[0.008499232656934],ETHBEAR[362.470000000000000],ETHBULL[0.000045043500000],ETHW[0.008499232656934],LTC[0.009263367020443],USD[0.262742977417601],USDT[0.008118060571372] |
| 00418717 | ALGOBULL[96.329500000000000],BTC[0.000000950000000],BULL[0.000227227000000],TRX[0.377004000000000],USD[0.454641990085604],USDT[0.000000049797373] |
| 00418718 | FTT[0.147444283675440],SOL[0.081384910000000],USD[-0.458705078000000] |
| 00418726 | ETH[0.000784410000000],ETHW[0.000784410000000],MOB[7299.762000000000000],USD[14346.058502550000000],USDT[0.995152620000000] |
| 00418727 | ETH[0.000000093327416] |
| 00418728 | BULL[0.000000095700000],ETHBULL[0.000000066000000],FTT[0.002366582140400T],USDT[0.000000009500000] |
| 00418731 | BTC[0.001505662655421],FTT[0.000000065529431],USD[1239.137263483932810900000000],USDT[0.000000029477304],XRP[0.000000057200800] |
| 00418736 | BTC[0.000001493500000],FTT[0.000000070168761],USD[1.799774173315198],USDT[0.000000033323568] |
| 00418737 | LTC[0.000000094580377],USD[0.000952674541359],USD[0.000000056431355] |
| 00418738 | FTT[0.098157000000000],USD[15.853013386786734],USDT[-0.000000003649266] |
| 00418739 | ADABULL[0.000000132395500],ATLAS[3768.946260000000000],ATOMBULL[0.000000062500000],AXS[0.000000005000000],BCH[0.000000007000000],BCHBULL[0.009686523500000],BNBBULL[0.000000049056500],BTC[0.000479489918677],BULL[0.025040008133000],DOGEBULL[0.000000068337000],ETCBULL[0.000000005100000],ETH[0.000000016500000],ETHBULL[0.000000117170000],FTT[0.067688724465275Z],HT[0.000000050000000],LINKBULL[0.000000180500000],LTC[0.000000035000000],LTCBULL[0.000000013500000],LUNA2_LOCKED[40.243471060000000],LUNC[0.000000020000000],OKB[0.000000050000000],OKBULL[0.000000071850000],POLIS[40.400000000000000],SOL[0.020000005000000],THETABULL[0.000000072878000],TRXBULL[0.000000030000000],UNISWAPBULL[0.000000013700000],USD[52959190987878115],USDT[0.000000000000000],XLMBULL[0.000000088945000],XTZBULL[0.000000022000000],YFIBULL[0.000000008800000] |
| 00418741 | AUD[0.000000023589128r4],BUSD[10.000000000000000],ETH[0.000000010000000],FTT[3.996675000000000],MATIC[147.604719220000000],SLP[22712.971421730000000],TRX[0.000003000000000],USD[296.670813200070059828],USDT[0.000000061788331],XRP[20.000000000000000] |
| 00418742 | ETHW[4779.518440800000000],LUNA2[0.000000029418774t1],LUNA2_LOCKED[0.000406000000000],LUNC[0.006406000000000],USD[0.960391861800000],USDT[0.000000019305900] |
| 00418743 | BTC[0.000000158296000],DOGE[5.000000000000000],FTT[0.000000150339198],LINK[0.001106190000000],USD[5.935925249127454],USDT[1.398398014240000] |
| 00418744 | BNB[0.000000097769936],BTC[0.000000084496175],ETH[-0.000004078849281B],ETHW[0.000004053179732],FTT[0.078321000000000],GRT[0.000000009079643],LTC[0.000000080445576],OMG[0.000000065167807],RSR[0.000000062912129],USD[-0.485083632560235],USDT[0.576558312311196] |
| 00418747 | BTC[0.000000750000000],FTT[0.000000035787702],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000028221174],USDT[0.000000037700000] |
| 00418750 | USD[0.974571822500000] |
| 00418753 | GBTC[35.117490000000000],USD[0.000001996321000] |
| 00418760 | BTC[0.000919710000000],GRT[0.350000000000000],LOOKS[0.264234210000000],OXY[0.289115000000000],RAY[0.853035000000000],SOL[0.080217500000000],USD[0.000000112000428],USDT[0.000000025152136] |
| 00418763 | USD[30.000000000000000] |
| 00418769 | ETHBULL[0.000000038500000],FTT[0.000000086320200],USD[0.373213691788468],USDT[0.000000087616000] |
| 00418770 | EUR[0.065947990000000],USD[0.0177248011739749] |
| 00418772 | ALEPH[126.000000000000000],BTC[0.000000032680000],LUNA2[0.0132309168500000],LUNA2_LOCKED[0.030872139310000],LUNC[2881.060000000000000],USD[0.0002053373622599] |
| 00418775 | USD[25.000000000000000] |
| 00418777 | USD[0.000000023161815] |
| 00418779 | BTC[0.000441880961605],DOGE[0.000000007863382],ETH[0.000000010000000],USD[3.739867000342678T],USDT[0.000000105434575] |
| 00418781 | TRX[0.000000600000000] |
| 00418782 | USDT[0.000000066459524] |
| 00418785 | ETHBULL[0.000001778300000],USD[0.000000080412280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418789 | ALPHA[0.000000002315240B],AXS[0.000000004181200],BRZ[0.000000063826447],BTC[0.000814664180679Z],SOL[0.000814718903410],USD[0.318714718903410,3.9177706695014219] |
| 00418792 | BULL[0.033800000300000],FTT[0.066393285809742],USD[0.013168366498614],USDT[0.000000060541778] |
| 00418793 | BNB[0.000000000931327],ETH[0.000000009789424Z],GMT[0.000000009700000],NFT (340632565028901318)[1],NFT (41550188024271768][1],NFT (52301232862173884]9)[1],NFT (557295621612806061)1,SOL[0.000000006390250Q,TRX[0.000330000000000],USD[0.000000066693838],USDT[0.0000000054232158] |
| 00418795 | ETH[0.000000025759100],USD[0.009021502314882668],USDT[0.000000046411710] |
| 00418797 | EOSBULL[446110.760000000000000],ETHBULL[0.000000099000000],KNCBULL[146.8000000000000001],LTCBULL[1.3000000000000000],THETABULL[0.576000000000000],USD[97.996193651390742Z],USDT[1.080291498582430],XTZBULL[894.40000000000000] |
| 00418798 | BADGER[0.000000100000000],BTC[0.000000039202700],FTT[0.069023998910257],UNI[0.000001100000000],USD[0.000000149134055],USDT[0.000000063820Z8] |
| 00418799 | ADABULL[0.000000009500000],BNBBULL[0.000000074656800],BTC[0.000000001391550],BULL[0.000000001078755],ETH[0.000000005738920],ETHBULL[0.000000200000000],MATICBULL[0.000000009400000],THETABULL[0.000000008000000],USD[0.001982132450007Z],VETBULL[0.00000007963054,11XRP[0.000000082994740],XRPBULL[0.000000000000000] |
| 00418803 | BTC[0.000000003541650O],FTT[28.000000000000000],GALA[0.000000023739978],SOL[0.000000046375040],SRM[0.066264660000000],SRM_LOCKED[0.054846100000000],TRX[0.000010000000000],USD[0.000000073064465],USDT[4.402033638847799] |
| 00418806 | BTC[0.000567620000000],USD[-4.136492964107134] |
| 00418807 | DOGEBULL[0.036728830000000],LINKBULL[3.746326350000000],SHIB[4006971.817073170000000],TRX[0.000002000000000],USDT[0.000000098097333] |
| 00418810 | BNB[0.000000016255998],FTT[0.000000002497340],LTC[0.000000022455200],USD[0.654457375726900],USDT[0.000000018534523] |
| 00418812 | RAY[0.542610002076000],USD[8.115377990673890] |
| 00418815 | AVAX[0.000000073364107],BTC[0.000000001472859668,FTT[25.000000026201618],SRM[0.00045600000000000],SRM_LOCKED[0.001804200000000],USD[4.38206244357920Z] |
| 00418816 | BCH[0.008061900000000],USD[3.493812458875000] |
| 00418817 | BTC[0.000000040000000],USD[0.069610809677251],USDT[0.000320103888120Z] |
| 00418821 | ATLAS[18682.167575947181349A],BNB[0.000000100000000],OXY[0.807154000000000],SRM[1264.001692567521000],SRM_LOCKED[20.335124610000000],USD[-0.023793870134098],USDT[43.680608599127892Z] |
| 00418823 | USD[0.040669415899592Z],USDT[0.000000089899906] |
| 00418825 | BTC[0.000000014000000],ETH[0.000000029000000],FTT[0.000000079339967],MATH[0.000000100000000],OMG[0.000000100000000],SRM[0.0085268800000000],SRM_LOCKED[0.063994300000000],TRX[0.000030000000000],USD[0.000000116844218],USDT[0.000000069030000] |
| 00418826 | 1INCH[32.992690000000000],BTC[0.000299949000000],SOL[0.599898000000000],TRX[536.378420000000000],USD[20.803452115375000],USDT[23.937929860000000],WAVES[3.498910000000000] |
| 00418828 | ASD[0.000000004451869Z],BNB[0.158309080000000],COIN[0.500000000000000],FTT[0.004077479557446O],USD[-28.034871428330961A],USDT[0.000000085186958] |
| 00418830 | USD[0.000000043487057],USDT[0.000000060178926] |
| 00418831 | BNB[0.000000068000000],BTC[0.006884524120441],DOGE[0.000000004572190A],DOGEBULL[0.000000084000000],ETH[0.000000037379900],FTT[0.000000584558131],KNCBULL[0.000000050000000],OKBBULL[0.000000030000000],PRIVBULL[0.000000015000000],SOL[0.000001108522476],TRX[0.000030000000000],USD[0.7240286643513462],USDT[0.002133799461295] |
| 00418832 | USD[0.002589868800000] |
| 00418838 | USD[1.409668977500000] |
| 00418840 | BTC[0.000094794000000],ETH[0.001068640000000],ETHW[0.001068640000000],TRX[0.000200000000000],USD[0.000000136733639],USDT[191.7616618626982350] |
| 00418842 | BTC[0.000000075000000],USD[0.000578541993278],USDT[0.000000141602188] |
| 00418843 | TRX[0.000022000000000],USD[498.7196925910414480000000000],USDT[67.339233000000000] |
| 00418846 | USD[28.466994370000000000] |
| 00418850 | USD[30.000000000000000] |
| 00418851 | ETH[0.007459030514736O],ETHW[0.007459030514736O],TRX[0.000000005131720],USD[0.000008673984227Z],USDT[0.000000668651072Z8] |
| 00418852 | BNBBEAR[0.000000000000000],BNBBULL[0.000206479000000O],DOGEBULL[0.000000004000000],ETHBULL[0.000005992000000],LINK[0.285596000481341G],LTCBEAR[11.000000000000000],USD[-43.541090939749322g],USDT[73.620172535520313f],USDTBULL[0.000000010000000] |
| 00418853 | USD[0.006898979641606],USD[0.000000171393153] |
| 00418854 | BTC[0.000009000000000],MOB[11.991600000000000],USDT[0.891400000000000] |
| 00418855 | LUA[0.049829000000000],USD[0.000000052000000] |
| 00418857 | ASDBULL[0.000289300000000],ATOMBEAR[0.963800000000000],BEAR[36.015900000000000],BNBBEAR[264.172100000000000],BNBBULL[0.000007682150000O],BULL[0.000000642870000],COMPBEAR[78.056900000000000],DOGEBEAR[421.250000000000000],ETHBEAR[238.385000000000000],ETHBULL[0.000006027800000],GRTBEAR[0.003692000000000],INKBEAR[46.295000000000000],LINKBULL[0.000004192100000],LTCBULL[0.004806350000000],SUSHIBEAR[508.666000000000000],SUSHIBULL[0.067940000000000],SXPBEAR[743.975000000000000],SXPBULL[0.002277810000000],TRXBULL[0.000014245124986B],USD[0.204914245124986B],USDT[0.096741982898758],VETBULL[0.008151300000000],XRPBEAR[164896.050000000000000],XRP[0.081430500000000] |
| 00418859 | USD[25.000000000000000] |
| 00418861 | 1INCH[0.024688602000000],ETH[0.000000035850750],EUR[0.000000005012456],USD[8.277220140785362],USDT[0.000000102159083501],XRP[0.000000005493212] |
| 00418865 | USD[-0.013281729724533],XRP[2.028450560000000] |
| 00418872 | USD[0.626358963052839],USDT[0.008990111607052],XRP[0.016674000000000] |
| 00418873 | AAVE[0.000000046591100],BNB[0.000000006800000],BTC[0.000000083688336],COMP[0.000000080000000],ETH[0.000000075000000],FTT[0.000000019390437],TOMO[0.000000071377700],USD[0.146001082033012Z],USDT[0.000000059790717] |
| 00418874 | USD[25.000000000000000] |
| 00418876 | USD[25.000000000000000] |
| 00418880 | BEAR[102484.030500000000000],BTC[0.000000080000000],ETHBEAR[10858308.012000000000000],FTT[0.000000240000000],USD[111.7027760322302130800000000],USDT[0.000000110827485] |
| 00418882 | LUNA2[0.000000034339048O],LUNA2_LOCKED[0.000000080124455O],LUNC[0.0074774000000000],USD[-0.021824573108500G],XRP[18.455905940000000] |
| 00418884 | BTC[0.000034000000000],DOGE[0.998500000000000],DOGEBEAR[2021[0.000929200000000],ETH[0.000015970000000],ETHW[0.000015973759287G],FTT[0.400000000000000],SOL[0.000000005929981],SXP[0.001860000000000],TRX[0.000010000000000],USD[263.138124792973],XRP[0.421239742825900] |
| 00418887 | BNB[0.000000086930885],BTC[0.000000046800070],DOGE[0.000000011442748],FTT[0.000000061121838],GME[0.000000020000000],GMEPRE[-0.000000046150000],GRT[0.000000051100000],SNX[0.000000100000000],SOL[0.000000079876341],USD[0.000019883494269S] |
| 00418888 | 1INCH[0.069693525380800],SUN[4369.304000000000000],USD[9.905125331800000O] |
| 00418890 | BTC[0.000000071184456],ETH[0.000000017321200],TRX[0.000000001107630],USDT[0.000008473135520O] |
| 00418891 | BNB[0.000000045469745],BULL[0.000000097600000],FTT[0.008050557811842],TRX[0.000000014229035Q],USD[0.063149444594576G],USDT[0.000000092941406] |
| 00418892 | BTC[0.000000128115117],USD[27.709162735378930] |
| 00418893 | ADABULL[0.000000060500000],LINKBULL[0.000000006500000],USD[0.069202282736150],USDT[0.000070280698707] |
| 00418894 | FTT[0.291056730620217Z],NFT (298546590810781080)[1],NFT (397869660207862815)[1],NFT (438990544279838558)[1],USD[0.017131643762500],USDT[0.000006500000] |
| 00418896 | USD[0.003210348352808] |
| 00418897 | DYDX[0.015690180000000],ETH[0.000000010000000],LUNA2[0.001546537916000O],LUNA2_LOCKED[0.003608588471000],LUNC[0.004982000000000],NFT (473975808391765433)[1],TRX[0.000780000000000],USD[0.6848449949393990],USDT[0.328023733408757G] |
| 00418898 | USD[-21.454290726000000O],USDT[40.000000000000000] |
| 00418900 | BTC[0.004399120000000],ETH[-0.035115325761573Z4],ETHW[-0.034891697015260B],EUR[0.000000086803616],SOL[0.549890000000000],USD[339.711649650000000] |
| 00418902 | USD[0.000000081263925] |
| 00418904 | USD[-0.034368882035456G],USDT[0.038708291317700] |
| 00418906 | TRUMPSTAY[759163.655000000000000],USD[0.0156400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00418907 | BAO[14.639499010000000000],USD[0.000042043421 4820],USDT[0.000000002092 7100] |
| 00418912 | BNB[0.0000000037968512],USD[0.0002722333515376] |
| 00418913 | BAL[0.0000000050000000],BTC[0.0000000083834728],FTT[0.0602066200000000],LTC[0.0000000087723960],RAY[0.0000000050033013],SOL[0.0000000093064050],SRM[0.0000000087000000],SUSHI[0.0000000050000000],SXP[0.0000000000000000],USD[0.0000000014664724],USDT[0.000000033135210] |
| 00418915 | USD[0.0000000690165441],USDT[0.0000000025164250] |
| 00418916 | ALCX[0.0049965000000000],APE[2.2996200000000000],AURY[1.2660652100000000],BOBA[14.3991000000000000],BTC[0.0000000099159683],CONV[59.9580000000000000],EMB[4514.0000000000000000],ETH[0.0000000087662696],FIDA[2.0000000000000000],FTT[27.1808177979552140],GENE[2.7995600000000000],LUA[150.3000000000000000],MEDIA[0.3000000000000000],MER[32.9961200000000000],MOB[2.4661150594764525],OXY[5.9958000000000000],RAY[5.8323146400000000],SLRS[27.0019681000000000],TRX[0.0000070000000000],USD[40.8193954975578521],USDT[0.0000089101928857],USTC[0.1019574199402869] |
| 00418917 | BCH[0.0102545800000000],BTC[0.0000000019189674],USD[-0.3195084970794843] |
| 00418922 | USD[0.0000000178776746],USDT[0.0000000179883612] |
| 00418923 | 1INCH[0.0070993635232100],AXS[0.2255561076853300],BTC[0.0000003800000000],LUNA2[0.2664349947000000],LUNA2_LOCKED[0.6216816543000000],LUNC[58016.7810424899060000],TRX[0.7086485219151500],USD[-5.3355576324380313] |
| 00418926 | BTC[0.0184911800000000],USD[1618.8644672210348990] |
| 00418927 | BCHBULL[0.0081120000000000],USD[4.2137448770079995],XRP[0.0000000030317075] |
| 00418928 | BTC[0.0000000098034120],USD[4.2137448770079995],XRP[0.0000000030317075] |
| 00418929 | BTC[0.0000000025000000],COMP[0.0000000025000000],FTM[0.0000000100000000],FTT[0.1553241480910671],MATIC[0.0000000010000000],USD[0.0488248573112969],USDT[1713.6800000097571711] |
| 00418931 | ETHW[0.0009904000000000],LUNA2_LOCKED[0.0000000220740307],LUNC[0.0026000000000000],TRX[0.0003000309078153],USD[0.0000000065713230],USDT[0.0000000025847535] |
| 00418932 | USD[0.0068591891676405] |
| 00418933 | BULL[0.4342278814450000],ETH[0.0009531300000000],ETHBULL[0.0598627124150000],ETHW[0.0009531300000000],USD[0.5624693852680128],USDT[0.0547144880000000] |
| 00418940 | BTC[0.0230633300000000],DOGE[399.7340000000000000],ETH[0.7643794621682000],ETHW[0.7643794621682000],SAND[217.0000000000000000],SHIB[2898071.5000000000000000],SNX[44.4704075000000000],SRM[212.8583550000000000],USD[4.3762612973846800] |
| 00418942 | TRX[0.0000020000000000],USD[-13.7936004385530927],USDT[65.1703786317721963] |
| 00418943 | FTT[0.0211584177254400],TRUMPSTAY[141033.3924800000000000],USD[1.7376638651925000] |
| 00418946 | BTC[0.0003000000000000],USD[-0.8227894629201864] |
| 00418948 | BCH[0.0000004022273320],BTC[0.0000000064512142],USD[0.0006502525207280] |
| 00418951 | ETH[0.0010147700000000],ETHW[0.0010147700000000],USD[-1.1122458700000000] |
| 00418953 | ALICE[0.0960290000000000],ATLAS[9.7758000000000000],BTC[0.0000084681215899],DOGE[0.6711100000000000],DYDX[3.4897590000000000],ETH[0.0000000050000000],LUNA2[0.0961900250500000],LUNA2_LOCKED[0.2244433918000000],LUNC[0.0000000021629768],SHIB[899867.0000000000000000],SOL[0.0096998000000000],USD[0.0001511463430502],USDT[1677.1600000099772694] |
| 00418960 | NFT (352228400827423183)[1],NFT (374623953836026241)[1],NFT (487420760416737766)[1],USD[0.0761700055566269],USDT[0.0000000021149046],USTC[0.0000000053875000] |
| 00418961 | BTC[0.0000560400000000],BUSD[41791.0000000000000000],USD[0.3728665529000000] |
| 00418963 | USD[-4.0762908185000000],USDT[23.8900000000000000] |
| 00418967 | FTT[0.1646874907673544],USD[5.4846874252904000] |
| 00418969 | 1INCH[0.0000000081848900],BNB[0.0000000030000000],BTC[0.0000001989199000],CEL[0.0000000084278300],DOGE[0.0000000080718400],ETH[0.0000000027840600],ETHW[0.0000267000000000],FTT[0.0000000252173198],LINK[0.0000000032364000],NFT (417465506580993741)[1],PUNDIX[0.0960199750000000],RSR[1.1684400000000000],TRX[0.0000004309531111],USDT[0.0000000240906658] |
| 00418970 | FTT[0.0153683700000000],USD[0.2819589312608762],USDT[0.0000000952097 9],XRP[0.0000000044771346] |
| 00418971 | ETH[0.3349673200000000],ETHW[0.3349673200000000],FTT[26.0572595367000000],LTC[0.5273741400000000],NEAR[33.2000000000000000],USD[2.2150000068680492],USDT[0.0000001598309700],XRP[1499.2317490000000000] |
| 00418972 | USD[0.0000003417742 9],USD[29.6201011567440000] |
| 00418979 | C98[3.9992400000000000],COPE[7.0000000000000000],DENT[1499.0025000000000000],KIN[19986.7000000000000000],RAY[4.9983850000000000],TRX[0.0000040000000000],USD[0.0156426175000000],USDT[0.0000000053310084] |
| 00418983 | SXP[0.0001136800000000],USD[0.0001588400000000],USDT[0.0000000070320023] |
| 00418990 | BTC[0.0000000070467400],USD[0.0159172227304842],XRP[0.0000000057294925] |
| 00418994 | USD[0.0000000353286611299],USD[031300971045060 0] |
| 00418997 | ADABULL[0.0000000076813780],ALTBULL[0.0000000720000000],BSVBULL[0.0000000069600000],BULL[0.0000000053417604],DOGEBEAR2021[0.0000000039600000],DOGEBULL[0.0000000056730064],ETCBULL[0.0000000044000000],FTT[0.0001776513359249],LTCBULL[0.0000000059340716],MIDBULL[0.0000000526000000],SOL[0.0000001064767],SXPBEAR[0.0000000037030043],SXPBULL[0.0000000035894 90],TRXBEAR[0.0000000011025654],USD[7.5782052638422131],USDT[0.0064018000000000],VETBEAR[0.0000000091281738],VETBULL[0.0000000093036440],XLMBEAR[0.0000000066378018],XLMBULL[0.0000000069863004],XRP[0.0000000063433553],XRPBULL[0.0000000049692000],XTZBEAR[0.0000000069035909],XTZBULL[0.0000000081433200] |
| 00418998 | EMB[9.8767500000000000],FTT[0.0006273203796000],USD[0.0000000036983648],USDT[0.8514235800000000] |
| 00419001 | BTC[0.0000000005442519],ETH[0.0000000079445284],ETHBULL[0.0000000060000000],FTT[0.0236560084596563],LUNA[1.0597795580000000],LUNA2_LOCKED[2.4728189690000000],LUNC[230769.2300000000000000],SOL[0.0000001000000000],USD[32.1368354114037698],YFI[0.0000066700000000] |
| 00419003 | ETH[0.0000000050000000],FTT[0.0227020006260000],USD[0.8968558565000000] |
| 00419005 | BTC[0.0000000080000000],ETH[0.0000000060000000],FTT[0.0000000061271236],USD[20184.5267898394990521] |
| 00419007 | USD[0.0000000076820800] |
| 00419010 | TRX[0.0000010000000000],USD[-0.0038048958660270],USDT[0.2795658600000000] |
| 00419012 | FTT[7.2895880000000000],TRX[0.0000020000000000],USD[1354.8548323132150000] |
| 00419014 | USD[0.0000001116537 96],USDT[0.0000000028817 906] |
| 00419018 | USD[0.9287566940805241],USDT[0.0000000068369 14] |
| 00419019 | ETH[0.0009335000000000],ETHW[0.0009335000000000],USDT[0.0000000037500000] |
| 00419023 | BCHBULL[11.8451402000000000],BEAR[9.9040000000000000],DOGEBULL[0.0001988883050000],USD[0.0198196602833048],USDT[0.0074500112680470] |
| 00419026 | APE[95.2000000000000000],AVAX[16.3957440000000000],BTC[0.2912518785205166],DOGE[0.0000000946341 92],ETH[6.1094855596396132],ETHW[1.6774180776396132],HKD[0.0025799344112425],LUNA2[0.0061721561 66000],LUNC[134.4000000000000000],SOL[10.6939641364219671],USD[7.6344872126942 6620],USDT[0.0000227 1623840] |
| 00419027 | USD[0.0000002271623840] |
| 00419029 | USD[3.8874176600000000] |
| 00419030 | 1INCH[0.6714000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.0643830000000000],LUNA2[0.0000001191262 88],LUNA2_LOCKED[0.0000000277961339],LUNC[0.0025940000000000],OXY[0.7204145814645290],RAY[0.2975012800000000],RUNE[0.0840400000000000],SRM[0.9616200000000000],STEP[0.0077040000000000],USD[1260.4032417020450118],USDT[0.0000000029931827] |
| 00419032 | BTC[0.0042980420000000],SRM[4.9981000000000000],USD[7D.1642210000000000],XRP[100.3265812593563800] |
| 00419034 | FTT[0.0000000091194 13],SUSH[0.0101000000000000],USD[8.3915947705135347],USDT[0.0000000037346310] |
| 00419037 | BTC[0.0000000022885097],CEL[0.0000000052544057],DOGE[0.0000000063248200],ETH[0.0000000086771104],FTT[0.0000000036225000],TRX[0.0000090000000000],USD[0.0000074072601966],USDT[0.0000000035755308] |
| 00419039 | ADABULL[0.0000002119700 00],BNBBULL[0.0000000090000000],BULL[0.0000001578300 00],DOGEBULL[0.0000000051880000],ETHBULL[0.0000000097965011],LINKBULL[0.0000000040 00000],USD[0.47131378902 74711],USDT[0.0000000069731412] |
| 00419041 | USD[0.3667655100000000] |
| 00419042 | 1INCH[0.0000000193511 75],AXS[0.0000000000900000],BNB[0.0000000545746026],BTC[0.0000032829196055],CEL[0.0000000008361 6470],DOGE[0.0000001370798 89],ETH[0.0000000054229147],KNC[0.1032081752515400],LTC[0.0504968208023400],LUNA2[0.0046171800470000],LUNA2_LOCKED[0.0107734201 100000],LUNC[1005.4000670000000000],MATIC[0.0000000200010000],OMG[0.0000000095180500],RSR[0.0000007751126521],SOL[0.0698100303537 49],SXP[0.0000005893062 65],TRX[0.0000350000000000],USD[-0.3966688760 0881160000000000],USDT[3.3105292326045041],WAVES[0.0000005967504 41],XAUT[0.0000000052169607] |
| 00419044 | FTM[0.0002711900000000],ETHW[0.0032711900000000],USD[0.0093352798555000],USDT[63.7881694279816444] |
| 00419045 | ALGOBULL[5096.6560000000000000],FTM[-6.0000000271157 02],TOMOBULL[99.9335000000000000],USD[0.0000000216249100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00419046 | USD[0.100200304287684],USDT[0.000000076373641] |
| 00419048 | BADGER[13.41664701600000000],BTC[0.000047860000000],DOGE[0.759054610000000],ENJ[15.997051200000000],ETH[0.006982800000000],ETHW[0.006982800000000],FTT[5.998860000000000],LINA[919.830444000000000],LINK[7.096809900000000],MAPS[76.981017100000000],RSR[408.851280000000000],SOL[0.0085256000000000],TRX[0.929700000000000],USD[0.254457339520000],USDT[0.007541803418348] |
| 00419049 | GBP[0.000000094608540],USD[0.000021360675945] |
| 00419050 | BNB[0.000000006793637S],BTC[0.000000001000000],ETH[0.000000001927145],FTT[0.000000045674662],LTC[0.000000069293245],USD[-0.050388731317642],USDT[0.0654380762574955] |
| 00419052 | ETH[0.000000005000000] |
| 00419053 | USD[0.0020188823510000] |
| 00419055 | DOGE[0.427000000000000],SHIB[13198507.3350548300000000],TRX[0.0000350000000000],USD[0.0000000103289317],USDT[1454.0961590707305109],XRPBULL[169689.9385910000000000] |
| 00419056 | ADABULL[0.000000043500000],ETH[0.000000005000000],USD[0.000000384166716],USDT[0.000000010695682] |
| 00419060 | ETH[0.000000027288511],USD[-0.483632038567225D],USDT[1.7600000000000000] |
| 00419062 | RAY[0.000000089410556],SRM[0.000000068625500],USD[0.000000143602438],USDT[0.000000054817812] |
| 00419064 | BTC[0.000082499000000],DOGE[0.314155560000000],USD[0.0996053946073284] |
| 00419068 | USD[30.0000000000000] |
| 00419069 | USD[69.52044695711000000000000000] |
| 00419073 | TRX[0.000004000000000],USDT[0.0000000050000000] |
| 00419075 | USD[0.784811172634786S],USDT[0.000000003858695] |
| 00419077 | ETH[0.000000097170453],FTM[0.308224020000000],USD[0.11925196613855G],USDT[2.6897726274067589] |
| 00419080 | BNB[0.000000014938426],BTC[0.000080572700380D],DOGE[0.000000051976507],ETH[0.000063280931423Z],ETHW[5.519063275289129],FTT[0.038111817092198B],LINK[1.999612000000000],MATIC[0.000000004200464B],RUNE[0.098859736778104],SOL[0.0556744000000000],SRM[0.017983470000000],SRM_LOCKED[0.0888130000000000],USD[0.0000006255182],USDT[0.082320028394322B] |
| 00419082 | USD[34.31990111000000000] |
| 00419083 | USD[0.0000000005000000] |
| 00419084 | BTC[0.000000055200000],USDT[0.000184857932168] |
| 00419085 | BTC[0.000000364382778],ETH[0.000000037410989],USD[0.806254668665731SB],USDT[0.0000000073184919] |
| 00419086 | BOBA[0.0493125000000000],BTC[0.000000063500000],ETH[0.000000054800000],FTT[150.0015129530000000],LUNA2[0.00187707527000D],LUNA2_LOCKED[0.0025379842290000],LUNC[0.0080877500000000],SOL[0.0000001000000000],SRM[0.6625036400000000],SRM_LOCKED[2.8623421100000000],USD[1114.9343687604484329],USDT[0.000000005885751S],USTC[0.153965000000000],XRP[101.0000000000000] |
| 00419090 | DOGEBEAR[531201.100000000000000],EOSBULL[0.591146000000000],EUR[0.2490623737000000],MATICBULL[0.008554700000000],SUSHIBULL[0.084904500000000],USD[0.009903667020374D],USDT[9.203873530000000],XRP[0.876470000000000],XRPBULL[0.068346000000000] |
| 00419091 | BTC[0.000228935855200D],ETH[0.032008677091600],ETHW[0.032008676108000D],USD[-0.7256495658363372] |
| 00419092 | AVAX[0.000000006448196G],BTC[0.000000075000000],COIN[0.000000071800000],ETH[0.000000200000000],FTM[0.000000100000000],FTT[-0.000000010000000],USD[1207.3996462889633357],USDT[0.0000000175293700] |
| 00419098 | USD[361.9773337715331088] |
| 00419099 | BNB[0.000000012006214],SOS[0.000000125960653],USD[0.000000048341367],USDT[0.000029715497996] |
| 00419101 | DOGEBEAR[5998.80000000000000],SXPBEAR[8.852000000000000],USD[0.000129000000000] |
| 00419105 | ETH[0.000000023310038],FTT[3.000042992918791Z],USD[-0.0000972511374862],USDT[0.000000011219261] |
| 00419107 | USD[33.6729621200000000000000000] |
| 00419113 | USD[0.9215000000000000] |
| 00419116 | ETHBULL[0.000000011500000],USD[0.000000160182420] |
| 00419117 | ALTBULL[2192.2716288680000000],BTC[0.005098727000000],BULL[0.875785543420000D],COMP[0.797600000000000],ETHBULL[10.019208000000000],FTT[0.095317200000000],TRX[0.000008000000000],USD[236.963331518578158T],USDT[0.978500039290799G],WBTC[0.000496053204191] |
| 00419118 | AXS[19.090244000000000],BNB[0.811810410000000],BTC[0.096407091416050D],DOGE[22932.737325000000000],ETH[4.642359525668402],ETHW[4.626991412525800Z],FTT[31.232840200000000],MATIC[500.000000000000000],SOL[107.6783059520683099],USD[-60.2931692408031180000000000],USDT[5.000000000000000],XRP[1666.000000000000000] |
| 00419119 | FTT[21.7862660000000000],UNI[0.087022000000000],USD[1.553994223856945],USDT[0.000000004713960D] |
| 00419120 | USD[12.473637377009058Z] |
| 00419121 | BTC[2.688820360740750D],ETH[0.000217290000000],ETHW[0.0000003860044B],EUR[0.008133425000000],FTT[0.0949370270668208],USD[0.572100021019144S9],USDT[1.302495695115383B] |
| 00419122 | USD[0.0000007797792B] |
| 00419123 | AMPL[0.0000000058654B7],DODO[0.999810000000000],DOGE[0.988600000000000],ENJ[0.998810000000000],ETH[0.252010120000000D],ETHW[0.252010120000000],EUR[100.000000000000000],MAPS[24.995250000000000],RUNE[0.999810000000000],USD[12.796202263368369],USDT[0.0000000044937235] |
| 00419125 | CEL[0.009255579493280D],FTT[0.009413616851992Z],LINK[0.049798000000000],MATIC[9.770100000000000],SNX[0.100455185748430S],SOL[0.006908400000000],SRM[0.140681290000000],SRM_LOCKED[0.832101510000000],USD[2.090851627565304B],YFI[0.0009918000000000] |
| 00419127 | USD[30.0000000000000000] |
| 00419134 | FTT[0.000000008811000D],LINA[9.960000000000000],LTC[0.009000000000000],RNDR[10.000000000000000],USD[0.000000042749577],USDT[0.000000009959596] |
| 00419137 | BTC[0.049696673833500],DOGE[0.102090000000000],ENS[0.000500000000000],ETH[0.500051145000000],ETHW[0.000046145000000],FTT[150.390415809299828],GRT[0.005000000000000],LINK[0.000000009040030],MATIC[0.010000000000000],MNGO[1505.55563805000000D],NFT[324044187530507760][1],NFT[306870683261486821][1],NFT[355022908708531341][1],NFT[356115244457929694][1],NFT[366548298559536323][1],NFT[372546450017340207][1],NFT[404304229830851392][1],NFT[404726879945283790][1],NFT[527064305536857685][1],NFT[531378117007454730][1],SOL[0.008496451744645],SRM[48.050958670000000],SRM_LOCKED[230.480761870000000],USD[49356.10389193936220140000000000],USDT[601.591203437364295] |
| 00419140 | EUR[100.0000000000000] |
| 00419145 | LINK[0.000000008689460],USD[0.00165797573730S6],USDT[0.00000003666000T] |
| 00419147 | BNT[0.0572122400000000],STEP[569.8000000000000000],USD[0.0000151276169621] |
| 00419150 | BRZ[0.0052500000000000],DOGE[0.000000032500000],POLIS[9.5981760000000000],USD[3.1854957011156600],USDT[0.0000000081989040] |
| 00419151 | BTC[0.0001042600000000],FTT[5.196542000000000] |
| 00419155 | BNB[0.000500008685430D],BTC[0.000124770640000],COMP[0.0001305680000D],ETH[0.000000069901447],ETHW[0.000000069901447],FTT[0.0525805277065469],GBP[0.009803096328490D],LINK[0.000459237810000D],LUNA2_LOCKED[0.001715548900000],LUNC[100.000000000000],SLP[1.0000000000000000],SRM[75.77214988000000D],SRM_LOCKED[469.027850120000000],USDT[1.277232828087610D],USDT[0.0061007990500000] |
| 00419159 | FTT[150.8042400000000000],MATIC[0.000000007025000],SOL[0.006850000000000],USD[680.10781030280536007],USDT[0.000000007839264] |
| 00419161 | AVAX[0.0000000000000],BICO[4.990000000000000],FRONT[18.9662000000000000],FTT[2.179580000000000],GENE[4.071926900000000D],IMX[4.198300000000000],MATIC[3.000000000000000],RUNE[2.199560000000000],SXP[0.095300000000000],TRX[0.0001300000000000],USD[0.0000001679748260],USDT[0.000000007339156] |
| 00419164 | ALPHA[54.96100000000000],CRO[268.440000000000000],DOGE[201.000000000000000],GRT[23.983200000000000],KIN[229839.000000000000000],OXY[67.952400000000000],RUNE[17.097000000000000],SHIB[7799440.000000000000000],SRM[14.000000000000000],SUSHI[2.498250000000000],TRX[0.000004000000000],USDT[0.247546398996361N4],USD[0.000000088623089] |
| 00419165 | BTC[0.000000910000000],USD[0.002721918610387D] |
| 00419166 | USD[0.00000015898869S0] |
| 00419170 | USD[0.0039194958292214],USDT[0.0227995480694810] |
| 00419171 | BAND[0.000000076201568],CHZ[0.000000006879902D],ETH[0.000000003690054S],SXP[0.000000018811577],USD[0.0000001125292S31],USDT[0.000000008704380] |
| 00419172 | ETH[0.000781560000000],ETHBEAR[79784.0400000000000D],ETHW[0.000781560000000],USDT[0.0537908250000000] |

Schedule F-5 Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419173 | COPE[0.920090750000000],EMB[9.924190000000000],FIDA[41.629968850000000],FIDA_LOCKED[0.345641250000000],FTT[18.265482700000000],HGET[0.046083150000000],LUA[0.068084575000000000],MAPS[0.964622000000000],MATH[0.074198000000000],MEDIA[0.009608315000000],MER[0.005500000000000],MOB[3.497788750000000],MTA[0.987863750000000],RAY[0.941836250000000],ROOK[0.000738754750000],RUNE[0.193682500000000],SOL[0.099917500000000],SUSHIBULL[0.901146000000000],TRX[0.000080000000000],UBXT[0.534911500000000],USD[0.600008410362086],USDC[19272.000000000000],USDT[0.000000000534189] |
| 00419174 | USDT[0.015000000000000] |
| 00419175 | USD[-0.008749132007351],USDT[0.000000003215254],XRP[0.037387319999703] |
| 00419178 | IMX[0.100000000000000],USD[-0.429522899668452],XRP[1.056956000000000] |
| 00419180 | ATLAS[26.230250000000000],BTC[0.000073124228000],ETH[0.002053480000000],ETHW[0.937056880000000],FTT[476.600000000000000],MER[1072.000000000000000],SNY[124.975000000000000],TRX[0.000020000000000],USD[0.569271641329607],USDT[1.018000013458312] |
| 00419181 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.259586415400000],LUNA2_LOCKED[0.603924639300000],LUNC[58362.018208530000000],SOL[0.518891340000000],TRX[16.242300140000000],USD[23.033589596264097],XRP[1.849676000000000] |
| 00419184 | AAVE[0.000000035000000],BNB[0.000000065000000],BTC[0.000000042500000],DOGE[0.000000085632238],ETH[0.000000085000000],FTT[0.000000050000000],SNX[0.000000050000000],SOL[0.140000000538892 60],SRM[0.207952660000000],SRM_LOCKED[0.792580340000000],USD[0.468180272100 6044],YFI[0.000000009500000 0] |
| 00419187 | TRX[0.000001000000000] |
| 00419189 | BTC[0.005194649486 7000] |
| 00419191 | ADABULL[0.000000020000000],BNB[0.000000071316364],BTC[0.000000085959360],BULL[0.000000075723000],DOGEBULL[0.000000042064578],ETH[0.000000140670462],ETHBULL[0.000000002000000],FTT[0.003536775542100],HNT[0.000000003676152],LINK[0.000000096800000],MATIC[0.000000034200000],SOL[0.000000099187903],USD[0.000631996911677],USDT[0.000182994680077],XRPBULL[0.000000068578750] |
| 00419192 | USD[1.742260605350000] |
| 00419193 | ETHBULL[0.000098180000000],USD[0.559042900000000],USDT[0.000000002560751] |
| 00419194 | ALGOBULL[6100000.000000000000000],BTC[0.000095200000000],ETH[0.041956800000000],ETHW[0.041956800000000],EUR[417.912025580000000],SHIB[3900000.000000000000000],USD[0.028732240000000] |
| 00419199 | DOGE[0.000000090626737],ETH[0.000000005087071 2],LOOKS[3.019119104938691 5],SHIB[0.000000029132367],SOL[0.000000008601110],SRM[0.000000093099394],SXP[0.000000075781736],TRU[0.000000033269007],USD[0.014902199302908 1],USDT[0.006263037330000] |
| 00419200 | DOGEBULL[0.000000054000000],ETHBULL[0.000000004000000],USD[0.006000004724 36] |
| 00419202 | BTC[0.000867270000000],USD[70.329136664289704 7],USDT[0.000000073267415] |
| 00419203 | USD[0.000000100527658],USDT[0.000000088624204] |
| 00419205 | ADABULL[0.000000069300000],BCH[0.000000050000000],BNB[0.000000082712552],BNBBULL[0.000000055500000],ETHBULL[0.000000016000000],FTT[0.083588218848804 2],LINKBULL[12.527844600000000],USD[0.000000219825228],USDT[0.000000010368557] |
| 00419206 | USD[30.000000000000000] |
| 00419207 | BTC[0.000000060680000],DOT[923.674080000000000],ETH[1.429680000000000],ETHW[2.053965800000000],FTT[0.303853851474420 8],LUNA2[0.036251957180000],LUNA2_LOCKED[0.084587900080000],LUNC[7893.940000000000000],RUNE[0.000000064957158],SOL[20.769676900000000],USD[1.049992954041272 8],USDC[100.000000000000000],USDT[0.990550659200000] |
| 00419212 | BTC[0.000002280000000],USD[4.798259383000000] |
| 00419214 | AVAX[1.000000000000000],BTC[0.000007500000000],COPE[0.905500000000000],ETH[0.678000000000000],FTT[0.030975320000000],OXY[0.673485000000000],RSR[5.125000000000000],SOL[0.000250000000000],SRM[1.013279350000000],SRM_LOCKED[2.106036510000000],USD[0.562810527269313],USDT[0.548360156000000 0] |
| 00419216 | USDT[0.000000280000000] |
| 00419217 | DYDX[0.000000006028000],ETH[0.000000100000000],FTT[0.002175354873556],USD[0.181113510410180],USDT[-0.000000231648850],XRP[0.000000020000000] |
| 00419220 | BNB[0.000345420925140 0],BTC[0.000094129000000],DOGE[5.733203025854200 0],UNI[0.024836248138600 0],USD[0.083905082149400],USDT[790.681304231189 7987] |
| 00419222 | ETH[0.000000010000000],ETHW[0.000000010000000],FTT[45.110370675574933 7],NFT[295585680368105547][1],NFT[365067715128174951][1],NFT[369311822211633487][1],NFT[396194130689012010][1],NFT[396204888837246052][1],NFT[421230843404768080][1],NFT[421843303872963476][1],NFT[453190573140924675][1],NFT[485892261481928638][1],NFT[487673650303306016][1],NFT[544075135428396841][1],NFT[558215681422888530][1],SOL[0.000010188854681],TRX[0.000015000000000],USD[0.000000219676664],USDC[29.915327250000000],USDT[0.000000108760676] |
| 00419223 | USD[2.587255997200000] |
| 00419229 | BULL[0.000000070600000],DOGEBULL[0.000000058000000],ETHBULL[0.000000008000000],FTT[0.061814790865668 6],SXPBULL[979.348300000000000],USD[0.024335554888447 7],USDT[0.000000085784970] |
| 00419230 | ADABULL[0.000072234000000],ALTBULL[0.000799210000000],BCHBULL[0.212145000000000],BNBBULL[0.000130097000000],BULL[0.000130307000000],ETHBULL[0.000148582000000],LINKBULL[0.002243810000000],LTCBULL[0.195758000000000],MATICBULL[0.136247000000000],SUSHIBULL[5.649360000000000],SXPBULL[0.049237000000000],THETABULL[0.000142312800000],USD[0.589410774000000],VETBULL[0.002252200000000] |
| 00419231 | EUR[0.000000009175117 5],FTT[3.074248530000000],RAY[0.000000014600000],TRX[0.000040000000000],USD[0.894738423942526 6],USDT[0.000000109983048] |
| 00419233 | USD[0.000000065000000],USDT[0.000000005633549] |
| 00419236 | CEL[429.673718914677000],FTT[13.796724000000000],SOL[2.008642000000000],TRX[0.000030000000000],USD[1078.823147590069653 100000000] |
| 00419238 | COIN[0.003326548000000],ETH[0.000322040000000],ETHW[0.000322045130913 7],LUNA2[0.511020640600000],LUNA2_LOCKED[1.192381495000000],LUNC[111275.820384000000000],USD[3.513470728107501 8],USDT[0.888993600000000] |
| 00419239 | FTT[0.093560000000000],MNGO[8.122000000000000] |
| 00419241 | CEL[0.043940500000000],RUNE[25.882776500000000],SXP[0.088612500000000],USD[4.932107289970000] |
| 00419247 | BTC[0.000051700000000],FTT[0.097780000000000],USD[1.259120296400000] |
| 00419250 | BTC[0.005318520500000],DOGE[5.987400000000000],TRX[0.387404000000000],USD[0.023162500000000],USDT[0.155785125073 4188] |
| 00419251 | USD[0.000000704151191],USDT[0.000081065256140] |
| 00419252 | AUDIO[49.990785000000000],AXS[0.099620000000000],BNB[3.999635000000000],BTC[0.093053388500000],C98[14.997235500000000],DOGE[0.866620000000000],DYDX[0.095392500000000],ETH[0.675911460000000],ETHW[0.675911460000000],FTT[3.000000000000000],RAY[56.318385510000000],SHIB[97815.000000000000000],SOL[3.137501100000000],USD[7287.516922903236136000000000],USDT[0.043907100000000] |
| 00419254 | SOL[30.000000000000000] |
| 00419257 | TRX[0.000777000000000],USD[0.002692878115483 3],USDT[0.000000006394255] |
| 00419259 | BAND[5.596387720000000],BNB[0.000000044500000],ETH[0.000000033500000],FTT[4.999050000000000],KNC[35.776907210000000],LUNA2[0.040613154160000],LUNA2_LOCKED[0.094764026370000],LUNC[8843.599824111000000],MAPS[91.939139200000000],OXY[4.996774750000000],RAY[9.608221830000000],ROOK[0.207900385850000],TRX[0.000010000000000],USD[0.002486562876328],USDT[0.781233372813094] |
| 00419260 | BTC[0.000000331223660],EUR[0.000000042227580],FTT[30.642273444098456 4],USD[1.223912086011968 4] |
| 00419262 | BTC[0.000003946287 3],ETH[0.000000100000000],USD[0.002198758939150] |
| 00419263 | USD[0.000004915242279 1] |
| 00419268 | ETH[0.000000005000000],LOOKS[0.911650000000000],LUNA2[0.000000340341141],LUNA2_LOCKED[0.000000794129329],LUNC[0.007411000000000],SOL[0.000000100000000],USD[0.999999991979462],USDT[0.000000160512604] |
| 00419269 | BTC[0.000000024465327],FTT[0.000000091749042],TRX[0.000000038600082],USD[0.112081642429682 2],USDT[4.940807119563002] |
| 00419271 | USD[0.104851278975806 7],XRP[0.000000056792090] |
| 00419272 | BNBBULL[0.000000033000000],DOGEBULL[0.003252721700000],ETH[0.000000071385144],USD[0.111267932828653 7],XRP[0.000000094467482] |
| 00419277 | BTC[0.000240570000000],ETHW[0.000240570000000],MTA[273.817790000000000],USD[1.525850310425038 9],USDT[1.000000000000000] |
| 00419278 | USD[0.969735432000000 0] |
| 00419283 | USD[0.057095901634517],USDT[0.006381030000000 0] |
| 00419286 | AUDIO[0.000796328000000],BTC[0.000000400000000],DOGE[0.000000093887842],DOGEBULL[0.000000064597870],USD[0.000000044365347] |
| 00419287 | BTC[0.013064100000000],USD[-4.688647416000000] |
| 00419288 | USD[30.000000000000000] |
| 00419290 | TRX[0.001155000000000],USD[16.581918318522130 1],USDT[27.076433174751268 0] |
| 00419291 | ALCX[1.852831980000000],AMPL[0.000000010977975],BNBBULL[0.000000005000000],BULL[0.000000009000000],DEFIBULL[3.848521428000000],ETH[13.822532108213299 3],ETHBULL[0.000000046600545],ETHW[13.822532108213299 3],FTM[0.000000087769600],FTT[93.641381755545732 2],SOL[1.303848353000000],SPELL[3409 49.0982369181775854],SUSHIBULL[7065000.000000000000000],USD[0.889200101354542],USDT[0.000000017379403],YFI[0.049416544900362 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419292 | BTC[0.000000001665987], SOL[18.905788500000000], SRM[9.759525150000000], SRM_LOCKED[70.486106160000000], USD[-38.997594216606718], USDT[0.000000023289904] |
| 00419293 | BTC[0.000008680000000], USD[0.001518336287748] |
| 00419297 | USD[-13.624997700800000], USDT[31.815713681824000] |
| 00419298 | DYDX[0.004043970510544], ETH[0.000000005852000], FTT[0.118758160503471B], USD[-0.107902339505079D], USDT[0.000000001600526] |
| 00419299 | ETH[0.000000003407000], FTT[0.000000005000000], USD[0.234664296633013B], USDT[0.000000003936000] |
| 00419302 | ETH[0.001688150000000], ETHW[0.001688150000000] |
| 00419304 | AURY[0.444409500000000], FTT[0.100000000000000], TRX[0.000031000000000], USD[0.002237171850000], USDT[9.951859724000000] |
| 00419310 | TRX[0.000040000000000], USD[0.000000113768584], USDT[0.000000009419605] |
| 00419311 | DMGBULL[829.874000000000000], USD[0.046237710800000] |
| 00419312 | BULL[0.000000048000000], USDT[0.000000026674000] |
| 00419313 | EUR[200.010000011716577S], USD[311.972400300000000], USDT[0.006032812755153S] |
| 00419314 | AVAX[0.000000001470075I], BTC[0.000000002618800], ETHBULL[2.000000099000000], FTT[0.000000150250975], NFT [3149319281240714453[1], TRX[0.000000007132053I], USD[36.296808518555288I], USDT[0.000000006293013I]9] |
| 00419317 | USD[0.000045118889920] |
| 00419318 | USD[0.000000002248568], USDT[0.002340726832720] |
| 00419319 | ADABULL[40.733510332000000], ALGOBULL[107661743.31000000000000000], ASDBULL[33876.525818300000000], ATOMBULL[1090761.439662800000000], BALBULL[131356.100946700000000], BCHBULL[137535.440000000000000], BNBBULL[2.947589970100000], BSVBULL[42972717.900000000000000], BTC[0.000000005028172], BULL[0.018145040400000000], COMPBULL[101854.288480076000000], DOGEBULL[167.344693981000000000], DRGNBULL[27.210000000000000], EOSBULL[149663661.788930000000000], ETCBULL[2656.347508000000000], ETHBULL[9.365013007000000000], EXCHBULL[0.00000005000000], FTT[0.177625166285416I], GRTBULL[503153.2903287050000000], HTBULL[301.692014009000000], KNCBULL[7887.300924000000000], LEOBULL[3.317500000000000], LINKBULL[59191.306967470000000], LTCBULL[21016.773852000000000], MATICBULL[36722.294091000000000], MKRBULL[99.922482985000000], OKBBULL[81.725993000000000], PRIVBULL[1.039000000000000], SUSHIBULL[119464677.935360000000000], SXPBULL[164429227.195850000000000], THETABULL[24625.841416763740000], TOMOBULL[141144129.664050000000000], TRXBULL[4786.809383000000000], UNISWAPBULL[242.538734961000000], USD[0.231730898300000], USDT[0.231730898300000], VETBULL[104546.755451820000000], XLMBULL[9818.92880084000000000], XRPBULL[14737114.386460000000000], XTZBULL[265392.452182200000000], ZECBULL[143848.99560800000000000] |
| 00419322 | APT[0.000000055155384], BNB[0.000000000592735I], DOGE[0.051448151971148S], ETH[0.000000007878406], ETHW[0.000000778024707], SOL[0.000574896347638], TONCOIN[0.000528293941610], TRX[0.000340066870595], USD[-0.023224324129443], USDT[0.000001643751135] |
| 00419323 | ETHBULL[0.000000000700000], USD[0.215910762662929], USDT[0.000000294311809] |
| 00419325 | ATLAS[0.000000056475468], BULL[0.000000052300000], DOGEBULL[0.000000009000000], LINKBULL[0.000000020000000], MATIC[0.000000007061226], TRX[0.000002000000000], USD[0.069574039496166], USDT[0.000000169581218], VETBULL[0.000000008000000], XLMBULL[2.000000008000000], XTZBULL[0.000000005000000] |
| 00419328 | BTC[0.000000163461784], ETH[0.000000010000000], EUR[0.000036175472377], FTM[0.000000113640000], FTT[0.000000086240000], STETH[0.000000134247798], USD[0.000000038617958], USDC[42325.357419420000000], USDT[0.000000108677355], USTC[0.000000011514922] |
| 00419329 | ETH[0.043722410000000], ETHW[0.043722410000000] |
| 00419330 | RAY[0.000000029603300], USD[27.701777147283482], USDT[0.000000001807697H], XRP[0.000000100000000] |
| 00419335 | TRUMPSTAY[26008.683375000000000], USD[0.000007714150539A], XRP[0.818360000000000] |
| 00419336 | BTC[0.000000360712091], FTT[1.000000046000000], SOL[0.000097560000000], USD[8.431575218595770] |
| 00419338 | TRX[0.000002000000000], USD[0.000000591587929], USDT[0.000000461670687] |
| 00419341 | BTC[0.001875470000000] |
| 00419342 | POLIS[335.700000000000000], USD[0.029685675287500] |
| 00419343 | BNB[0.014932195678810], BTC[0.000084336182449], BUSD[719.097377000000000], CEL[0.150977046857818], ETH[0.001494513854666], ETHW[0.001494512854666], FTT[25.000000084117208], GENE[0.066235610000000], LUNA2[0.061109810940000], LUNA2_LOCKED[0.014258955890000], RAY[582.680980000000000], REN[0.914208350000000], SOL[15.700000015994810], SXP[0.168263540000000], TRX[0.000805000000000], USD[1.880081331926520], USDT[0.185967000000000], USTC[0.865038911615040] |
| 00419345 | TRUMPSTAY[11317.072500000000000], TRX[0.876112000000000], USD[0.001754621047900] |
| 00419353 | BTC[0.000000499193341], BULL[0.000000017324554], USD[0.003236705476415] |
| 00419354 | TRUMPSTAY[252.822900000000000], USD[3.180047860000000] |
| 00419357 | USD[0.685230381725570] |
| 00419359 | BTC[1.052406428645537], ETH[3.407194481845100], ETHW[3.407194481845100], FTT[2.799468000000000], USD[10331.371776745340032], USDT[0.000000009128441] |
| 00419360 | TRUMPSTAY[9249.406800000000000], USD[19.177784429850000] |
| 00419361 | USD[0.018641773434000] |
| 00419362 | ADABULL[0.000000018100000], AUDIO[99.943475000000000], BNB[0.001366590000000], CEL[0.000001630000000], DEFIBULL[0.000000078125000], DOT[65.150000000000000], ETH[0.029502034014374], ETHBULL[0.008400135512500], ETHW[0.000000004143749], FTT[25.000000007000000], LINKBULL[0.000000050000000], POLIS[294.604538000000000], RUNE[0.017799230000000], SNX[0.016795607843191], SRM[2.382381180000000], SRM_LOCKED[458.740747250000000], SXP[0.030000000000000], TRU[0.052290000000000], UNI[0.000000004000000], USD[80.899696025827767], USDT[0.000000946100000], VETBULL[0.006976706200000] |
| 00419364 | DAI[0.003345040000000], FTM[0.000000011408880], USD[-41.728180430574569], USDT[51.685582612624843] |
| 00419365 | ETH[0.000000119820096], ETHBULL[0.000000050000000], TRXBULL[0.000000004277171B], USD[0.000063163153432], USDT[0.000000030061440] |
| 00419368 | ATLAS[5.794095300000000], ATOMBEAR[2172000001.0000000000000000], BNT[29.277245318521260], BTC[0.001576527677980], COPE[3.000000000000000], ETH[0.013984398662427I], ETHW[0.013984395057015], FTT[0.488778400000000], KNC[0.082805257634870], POLIS[0.029134810000000], RAY[0.602525000000000], SOL[1.046099554754374], SRM[44.517326900000000], SRM_LOCKED[0.390582510000000], USD[-0.056041029228781], USDT[102.946541711939432S] |
| 00419370 | BTC[0.000000050000000], USD[0.000000050000000] |
| 00419372 | USD[0.125738075421289], USDT[0.000200000000000], XRP[0.000000000207500] |
| 00419374 | BTC[0.000498800000000], LTC[0.059121340000000], USD[22.060090542707175] |
| 00419376 | USD[0.000000004668085], USDT[0.000000003215084] |
| 00419377 | TRUMPSTAY[40747.404600000000000], USD[0.087277784793340] |
| 00419381 | NFT [2935946518775711745[1], NFT [560707491234450569[1], SAND[3.000000000000000], TRX[0.611556000000000], USD[20.000087077575786], USDT[0.000061793534576] |
| 00419387 | TRUMPSTAY[441.696600000000000], USD[0.021863534600000] |
| 00419388 | BNB[0.200000000000000], USD[0.059528000000000], USDT[1.386929000000000] |
| 00419389 | ADABEAR[0.000000035400000], AMPL[0.000000034400125], BSVBULL[0.000000011118982], BTC[0.000000008000000], FTT[0.024549505087808], GME[0.000000030000000], GMEPRE[-0.0000000027494961], LINKBULL[0.000000013483100], LUNA2[1.147876387000000], LUNA2_LOCKED[0.678378236000000], LUNC[249952.500000000000000], USD[720.423151383075051600000000], USDT[0.000000087997816], XRP[0.000000006647343], XRPBULL[0.000000002355980] |
| 00419390 | ATLAS[0.000000004000000], BTC[0.000000010000000], CRV[0.000000010920000], DOGE[0.000000034506000], EDEN[0.000000079000000], ETHW[10.434368162827709], FTM[0.000000016569187], SLRS[0.000000069000000], STEP[0.000000079244500], USD[0.017071094325599], USDT[0.000000140436010], XRP[0.000000005316920] |
| 00419396 | BADGER[0.000000028027500], BTC[0.000000011149051B], DEFIBULL[0.000000001170000], DOGE[0.000000037500000], ETH[0.000000198139129], FTT[0.000000089969736], LINK[0.000000014593360], LTC[0.000000050000000], LUNA2[0.000000037657500], LUNA2_LOCKED[0.000000078675010], MATIC[0.000000001000000], RAY[0.000000004661838], SNX[0.000000081197310], SRM[0.000000074818264], SUSHI[0.000000005000000], USD[0.000026189763091] |
| 00419398 | USD[0.000000003092700] |
| 00419399 | AMPL[0.000000002751779], BNB[7.012520354449300000], BTC[0.000000194123700], DOGE[0.000000012871756], ETH[7.233000013915437G], EUR[93.760971404143330], FTT[26.095250002457915], LTC[0.000000050000000], SOL[0.000000928768886], USD[12.611885077233210], USDC[5.000000000000000], USDT[0.000000040263253] |
| 00419400 | SOL[0.005200000147092], TRX[0.000000100000000], USD[0.005991035000000] |
| 00419404 | BRZ[17.323613200000000], BTC[0.896825277000000], FTT[3.876271260000000], USD[13.723948738300000], USDT[15.766762267389727] |
| 00419406 | BULL[0.029164166000000], DOGEBULL[51.140000000000000], ETHBULL[38.461900000000000], GRTBULL[6908.000000000000000], TRX[0.000777000000000], UNISWAPBULL[1.052000000000000], USD[0.595942942500000], USDT[-0.419044509209951] |
| 00419412 | TRUMPSTAY[2532.226200000000000], USD[0.016692463808420] |
| 00419414 | ETH[0.000000100000000], FTT[0.004801391920558], USD[0.000001003891244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419415 | ATLAS[925.648142201750430],BTC[0.000000000877150050],ETH[0.025574218000000000],ETHW[0.025574218000000000],SOL[1.931589545312478 2],TRX[0.000001000000000000],USD[6.001503600742 8624],USDT[46.663705180591018 6] |
| 00419416 | BTC[0.00089982000000000],ETH[0.000994000000000],USD[0.000000007505471 2],USDT[71.19102611800 78250] |
| 00419417 | ALCX[0.000588650000000000],BF_POINT[200.000000000000000],ETH[0.000000000000000],ETHW[0.049674150000000],STEP[0.020263000000000],USD[0.0000002087433 92],USDT[0.00000002613876] |
| 00419426 | USD[30.000000000000000] |
| 00419428 | ETH[0.000000070408700],USD[0.864662690000000],USDT[0.000003236948167 3] |
| 00419429 | BTC[0.000000000005600],USDT[0.000000057643700] |
| 00419430 | EUR[0.007542172936 9936],USD[0.00000001184813 19],USDT[0.0000040489631902] |
| 00419432 | FTT[0.235910393848285 7],SRM[0.941900000000000],USD[100.255479600727470500000000000],USDT[0.00000000330748 30] |
| 00419434 | USD[25.000000000000000] |
| 00419435 | USDT[0.000000009855 4494] |
| 00419438 | FTT[0.000000062882 280] |
| 00419440 | BTC[0.000000008747 5376],USD[0.00000455382820 77],USDT[0.000000055327 2923] |
| 00419444 | USD[2.290372969642 4174],XRP[0.0001378900 000000] |
| 00419446 | BULL[0.15200684818000 00],USD[0.019867897 2500000] |
| 00419447 | BTC[0.00000005526000 0],FTT[0.06352169493853 65],TRX[0.50001600000000 00],USD[0.043780575195 8958],USDT[5055.484412 83775 00000] |
| 00419448 | USD[20.00000000000000] |
| 00419451 | SOL[0.00030263000000 000],USD[-0.0043953421607 559],USDT[0.00502103000 000000] |
| 00419456 | ALGOBULL[394.50958122 9808985 5],BNBBEAR[1795.75 000000000000000],BNBBULL[ 0.000011394380000 0],BTC[0.000000003500000 0],BULL[0.000001924650 000],DOGEBULL[0.0494880 70120000 0],EOSBULL[0. 159525000000000 0],ETCBULL[0. 000954090500000 0],ETH[0.0 000001000000000 0],ETHBULL[0.000001713350 00000],FTT[0.0739734 7012177761 ],INBULL[0.00001682760 700000 1],TCBULL[0.0083875 000000000 0],RAYI1.319630445737 37 50],SRM[0.971405000000 00000],SXPBULL[0.01 26904200000 00000],THETABULL[0.00044 975000000],VETBULL[0.00 001153550000 0] |
| 00419457 | ETCBULL[0.00900009019 0000],ETH[0.000028893017 5040],ETHBEAR[24147.1700 000000000000 ],ETHBULL[0.0 00028893017504 0],LINKBULL[0. 000000000031750 40],LNBULL[0.00 03.700000000000000 ],SUSHIBULL[0.001 6688125718 84479],USD[0.0647365000 000000],VETBULL[15.895 87000000000000 0],XLMBULL[0 .00003600000000000] |
| 00419458 | AMZN[23.64300000000 0000],ARKK[232.647352300 000000],BNB[1.50705373 0000000],BTC[1.07445911 675000000],COMP[10.66 9876456860000 0],ETH[2.3 458505169500000],ETHW[0. 6521855249500000],FB[56 .190000000000000],FTT[4 29.213042461000000],GOO GL[13.3500000000000000], MATIC[2368.0000000000000 00],NFLX[11.5900000000000 00],SOL[37.14000000000000 0],SPY[4.33689485550 00000],USD[130959.2039 9035929300000],XRP[164 .0770970000000000] |
| 00419461 | BTC[0.58677221410000 00],FTT[104.83179947000 00000],TRX[0.0000030000 000000],USD[0.0318022494 25000],USDT[3.7929542500 000000] |
| 00419469 | LUNA2[0.00019614715 52000],LUNA2_LOCKED[0.0 0045767669544 00],LUNC[4 2.711456000000000 0],SOL[0 .000050470000000 0],TRX[0.0 00001000000000 0],USD[0.0 425617919977837 ],USDT[0.0 0000034165965 0] |
| 00419472 | USDT[0.00000517190 52184] |
| 00419474 | USD[0.00000000000000 0],FIDA[0.9392990000000 00000],FTT[25.09503000000 00000],LTC[0.0053392700 000000],MER[16.9914400 00000000],OXY[74.224838 00000000000],RAY[34.052 66000000000000],SXP[0.012 78000000000000],TRX[0. 000001000000000 0],USD[0. 1883678492250000],USDT[ 0.756937319375 0000] |
| 00419479 | BNB[0.97618654000000 00],BTC[0.065795747964 9571],ETH[0.1167706900 000000],ETHW[0.11677069 00000000],SOL[1.76122932 000000000],USD[468.96222 1512684446 32],USDT[80 52.5021633200000000] |
| 00419480 | BTC[0.00000002893745 0],ETH[0.000028893017 5040],ETHBEAR[24147.170 000000000000 ],ETH[0.0000 00000722961 92],FTT[0.00 00000000000000 ],GRT[0.132 1750000000000 ],HNT[0.00 000000500000 00],LINK[0.00 5706000000000 0],TRX[0.5257 97000000000 0],USD[0.0000 00095951600 ],USDT[0.00 00000091789 80] |
| 00419482 | BAL[0.00764454000000 000],ETH[0.00037446000000 00],EUR[0.2428000000000 000],RSR[8.40345000000 00000],RUNE[0.011000000 000000000],SOL[0.0079357 20000000 0],USD[0.00000 00237500000] |
| 00419486 | USD[0.957892000000 0000],USDT[0.000007983 7536] |
| 00419487 | USD[0.7900984550 00000] |
| 00419488 | TRUMPSTAY[0.7467850 00000000 0],USD[0.00000009 1911290] |
| 00419489 | ETH[0.00000008203150 0],SOL[-0.00000001840000 0],USD[29.390943680968 8250],USDT[-0.0000000290 55169] |
| 00419496 | USD[3.0183192438845 984],USDT[0.3501222800 00000] |
| 00419498 | USD[-0.012613123448 1882],USDT[0.3501222800 00000] |
| 00419501 | TRX[0.00030900000000 0],USD[0.0000001180934 40],USDT[0.0000001949 27847] |
| 00419503 | DOGE[5.0000000000000 00],ETH[0.000000023052500 ],FTT[0.0000000087000 000],LOOKS[0.239810000 000000],TRX[0.000052000 00000000],USD[0.18499820 9139 8811],USDT[0.0000001 80669091] |
| 00419506 | BTC[0.000000001378 0],DEFIBULL[0.00000019 378386],ETH[0.00000000058 70617],FTT[0.000000000325 940],HCV[0.00000003853 1729],LTC[0.0000000563 6383870],LUA[0.00000004 782013],SOL[0.00000005 4500000],SRM[0.00000007 00000000],USD[0.00000003 6118604],USDT[0.00000002 2532904] |
| 00419507 | BTC[0.00000001188677 07],ETH[0.00000016100000 00],USD[0.0000160986997 89],EUR[0.00000001899435 4],USD[0.08159169637982 06],USDT[0.0000000785507 36] |
| 00419508 | BTC[0.000000007635589 0],DEFIBULL[8.4941110980 500000],DOGE[5.000000000 000000],USD[0.00014480 3477837] |
| 00419509 | ETH[0.000000005000000 0],TRUMPSTAY[4001.0359 350000000000 ],USD[0.00 0003341719 1341] |
| 00419512 | BTC[0.00042745000000 0],USD[1.926305574000 0000] |
| 00419513 | AURY[0.99980000000 0000],AVAX[0.200000000000 000],BTC[0.000800000000 00000],CRO[49.994000000 000000],ETH[0.0160000000 00000],ETHW[0.0160000000 00000],FTT[0.5004769913 898032],USD[1.60118293 1312103],USDT[2.264694 4254070001] |
| 00419514 | BNB[0.000001000000000 ],USD[100.000020562735 3021],USDT[0.00000786 1064476] |
| 00419516 | BTC[0.000000166307437 ],ETCBULL[19431.000000 0000000000],ETH[3.61771 4775930 73882],ETHBULL[0 .00000009000000 0],ETHW[1 0.081073704952693 9],TRU MPSTAY[33528.688585000 000000],USD[1.044452815 88864970],USDT[0.00000 07356764 1] |
| 00419517 | NFT (44448545251845 2884)[1],NFT (556379102 99960413 9)[1],USD[0.00 085342803109 32],USDT[0. 000000048477438 2] |
| 00419521 | BTC[0.301117246061 0000],MAPS[0.46167000000 00000],RAY[0.359900450 00000000],USD[-1091.053 7143120218162],USDT[4. 170206350820587 1] |
| 00419523 | AUD[0.0000000529292 23],ETH[0.012037392802 40000],ETHW[0.01203742 08263460],USD[-0.784565 488982 3874] |
| 00419524 | LTC[0.00300000000000 0000],USD[0.604113911531 9455],USDT[-0.00000000 24526292] |
| 00419530 | MKR[0.0009496300000 0000],USD[1.18828313000 000000] |
| 00419532 | USD[0.1208450000000 0000] |
| 00419535 | USD[0.0000000742750 000] |
| 00419537 | BAO[4999.05000000000 00000],BTC[0.02249555500 0000000],COIN[0.6551974 35700000 0],USD[1.21984 16506445449] |
| 00419539 | APT[37.4134797426429 4600],BTC[0.01023166243 82391],CRO[0.0000000040 37824],DOGE[0.081775902 2635725],ETH[0.00000000 0669640],LTC[0.000000070 1003828],LUNA2[0.0037123 9461800 0],LUNA2_LOCKED[0 .00086622541 09000],LUNC[ 80.838174406831 1229],SOL[ 0.00000001092849 7],TONC OIN[188.6296229719188 132],USD[268.485643970187 2718],USDT[0.000000199 2305461],XRP[0.0000000 84038561] |
| 00419540 | ADABEAR[36468.1000000 000000000],ADABULL[0.0000 0047940000 0],ALGOBULL[893 .60000000000000 0],ALTBEAR[9 5.61100000000000 0],ALTBU LL[0.000067814000000 0],AS DBEAR[66417.500000000000 00000 0],ATOMBULL[0.0090 842000000 00],BALBEAR[697 .23500000000000 0],BCHBU LL[0.0077912500000000 0],BEARSHIT[60.4990000 00000000 0],BNBBULL[0.0000 08849050000 0],BSVBEAR[67 95.64000000000000 0],BULL[ 0.000002652590 0],BVOL[0.00 00547135000000 0],COMPBEAR [406.820000000000000 0],CO MPBULL[0.00000093500000 0],CUSDTBULL[0.000000017 5000000],DEFIBEAR[7.01 0480000000 0],DEFIBULL[0.00 00745750000 0],DOGEBEAR[16 5.7500000000000 0],DOGEBULL [0.000005750000 0],DRGNBULL [0.00082643600000 0],EXCH BEAR[166155.30000000000 000000 0],EXCHBULL[0.00000 0510000000 0],FTT[0.00000 03898910600 0],FTTBEAR[1 8.54000000000000 0],GRTB EAR[0.0023547000000000 0],HTBULL[0.0007739000 00000 0],KNCBEAR[2.7885 300000000000 0],LEOBEAR[0. 00000075000000 0],LEOBULL[0 .0007366600000 0],LTCBEAR [7.5461500000000000 0],MATI CBEAR[2021[0.0000000000 000000000],MATICBULL[0.0 008229500000 0],MIDBULL[0. 00000897780000 0],MKRBEAR [34.0549000000000000 0],M KRBULL[0.000087600000 0],O RBSBEAR[0.0000000790000 0],PAXGBULL[0.72003500 00000000 0],PRIVBEAR[0.57 8390000000 0],PRIVBULL[0.00 0007336500000 0],SUSHIBULL [0.72000500000000 0],SXPBE AR[4508.7099650000000 0],T HETABEAR[8.2370000000000 00000 0],THETABULL[0.000 03360000000 0],TOMOBEAR[2 021[0.0000000000000000 00000],TRXBULL[0.000005 60000 0],UNISWAPBEAR[0.8 949300000000 0],UNISWAPBU LL[0.0000826435000000 0],V ETBULL[179.3945000000000 00 0],VETBEAR[0.00000000 5000000],VETBULL[0.0000 0000000000000],XLMBEAR [0.00953605000000 0],XLM BULL[0.00003536200000 0],X RPBEAR[4068.2000000000000 0],XRPBULL[8.55470000000 0000 0],ZECBULL[0.00095516 0000000] |
| 00419541 | BTC[0.00000005518125 0],BULLSHIT[0.00000000974 646105],CHZ[80.00000000 00000000],EDEN[0.000000 0067412232],HT[0.0000000 08303 2124],USD[9.066497 58463 44378] |
| 00419542 | COIN[3.45892007760000 00],USD[0.578222994264 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419544 | BNB[0.00000000442430939],BSVBULL[1.997200000000000],DMGBULL[109.9730000000000000],EOSBULL[0.0020000000000000],MATICBULL[0.0068300000000000],SUSHIBULL[0.0700100000000000],TRXBEAR[99.3000000000000000],TRXBULL[0.0058210000000000],USD[0.8430855249000000] |
| 00419549 | CHF[0.0000000116136155],SUSHI[0.0000183200000000],USDT[0.0000001325257904] |
| 00419551 | USD[30.0000000000000000] |
| 00419552 | TRX[0.0000020000000000],USD[0.0099912565998616],USDT[0.8246531066621328] |
| 00419555 | AAVE[0.0001601463139328],BNB[0.0048098700000000],BTC[0.0000000003109369],DOGE[0.0000000040300000],ETH[0.0000000000054422],USD[3.6387469836000000] |
| 00419558 | USD[4.2818936067120000] |
| 00419559 | BTC[0.0000000088118898],CHZ[0.0000000094700000] |
| 00419560 | DOGEBEAR2021[1.0025937600000000],LUNA2[0.0000030128296530],LUNA2_LOCKED[0.0000070299358560],LUNC[0.6560500000000000],MATICBEAR2021[9948.0000000000000000],SOL[-0.0050686497684296],TRX[0.0000340000000000],USD[0.3415453453000000],USDT[0.0048995450000000] |
| 00419563 | USD[0.3248934656535968] |
| 00419568 | BTC[0.0000000083501152],ETH[0.0351400700000000],ETHW[0.0351400700000000],SOL[0.0980987800000000],USD[-12.1748606866612996],USDT[0.0084440100000000] |
| 00419570 | ATLAS[7.7485000000000000],TRX[0.0000010000000000],USD[0.0000000012000000],USDT[0.0079700000000000] |
| 00419572 | USD[-0.0071706871849146],USDT[0.0095160800000000] |
| 00419575 | ETH[0.0000000018294712],MATIC[0.0000000099937428],USD[0.0000209163768015] |
| 00419576 | LINK[0.1998600000000000],USDT[2.1259502131068871] |
| 00419578 | ATLAS[0.0000000000639728],BNBBULL[0.0000000020000000],BTC[0.0000000021540000],DOGEBULL[0.0000000085000000],FTT[0.0475172293596681],LUNA2[0.0009895054637000],LUNA2_LOCKED[0.0023088460820000],LUNC[215.4668980000000000],SOL[0.0000000034197607],SRM[0.0000000018991040],STEP[0.0115000000000000],USD[0.0433065701573911],USDT[0.0000000007968961],VETBULL[0.0000000020000000] |
| 00419579 | FTT[0.0000000040000000],LTC[0.0000000027526000],ROOK[0.0003020635264240],TRX[0.0000010000000000],USD[0.0000000089036382],USDT[0.0000000079973877] |
| 00419580 | DOGEBULL[2.9998000000000000],USD[6.5918066200000000],USDT[0.0000000005420052] |
| 00419582 | USD[30.0000000000000000] |
| 00419583 | BNB[0.0000001136441147],BTC[0.0000000071694706],ETH[0.0000000233289010],EUR[0.0000000046354873],GMT[0.0000000002603078],GST[0.0000000057743520],SOL[0.0000000705970065],TRX[0.0000490027646246],USD[0.0057107155280349],USDT[3.3945975401171526] |
| 00419584 | USD[0.7788000010000000] |
| 00419585 | ADABULL[0.0000001000000000],BCHBULL[96.1336427060000000],BEAR[875.0100000000000000],BTC[0.0000011255319144],BULL[0.0000000072637500],DOGEBULL[0.0000000006684000],ETHBULL[0.0000000067500000],FTT[0.0975395000000000],LINKBULL[0.0000000010000000],USD[0.0029232415474597],USDT[0.0049230498362735] |
| 00419592 | 1INCH[0.0000000078362144],BTC[0.0000000015341740],ETH[0.0000000095787552],FTT[0.0000000016311878],USD[9.8703745245941850],USDT[0.0000001230573608] |
| 00419598 | BNB[0.0000007520000000],BTC[0.0000000006393804],DOGE[0.0000000005596000],ETH[0.0000001048439],USD[29.9440629801816550] |
| 00419600 | AUDIO[9.9447100000000000],CEL[0.0475000000000000],DENT[70.7288000000000000],FTM[0.7604400000000000],LUNA2_LOCKED[61.0165847000000000],LUNC[567.2621997000000000],STMX[3.2152000000000000],USD[0.0000000129380800],USDT[2.7071278176221278] |
| 00419602 | USD[0.7229466925627647],USDT[3.2434354800000000] |
| 00419603 | BTC[0.0000000052874082],COMPBULL[0.0000000054165440],MATICBULL[0.0000000027785423],OKBBULL[0.0000000083321048],SXPBULL[28487.1371961621412340],TRXBULL[0.0000000013427900],USD[0.0000000005569374],USDT[0.1153090752751425] |
| 00419604 | USD[9.9714625200000000] |
| 00419605 | USD[25.0000000000000000] |
| 00419609 | CEL[0.0045000000000000],USD[0.0089272200000000] |
| 00419613 | BEAR[0.0000000023613396],BNB[0.0000000013417668],BNBBULL[0.0000000003500000],BTC[0.0000000156681255],BULL[0.0000000161809725],ETHBULL[0.0000000028029896],FTT[0.0026027400000000],USD[0.0163989806035548],USDT[0.0000398912158994] |
| 00419614 | ETHBEAR[6195.6600000000000000],USD[0.0788600000000000] |
| 00419615 | BTC[0.0000000091600368],ETH[0.0000004693736],USD[0.0000220982497047],XRP[0.0047089700000000] |
| 00419616 | TRX[0.0000010000000000] |
| 00419618 | BTC[0.0000997868000000],COMP[0.0020582112000000],USD[-13.3766232744817908],XRP[93.1000000000000000] |
| 00419619 | ALGOBULL[11477.6.7400000000000000],BULL[0.0000000027000000],ETHBULL[0.0000000040000000],SXPBULL[1206.2656986000000000],USD[0.0026692539000000],USDT[0.0000000060593879] |
| 00419622 | BTC[0.0075622416816000],ETH[0.1550000000000000],ETHW[0.1550000000000000],EUR[0.0002369840973907],USD[29.0944980801680730000000000],XRP[18.4132141500000000] |
| 00419624 | USD[295.4787195450000000] |
| 00419628 | USD[30.0000000000000000] |
| 00419630 | AVAX[0.0000000055735050],LUNA2[0.0000082662805800],LUNA2_LOCKED[0.0000192879680200],MATIC[0.0000000021741900],RAY[0.0000000054096900],SOL[0.0000000491734800],USD[10.1665778469403526],USDT[0.0000000153599308] |
| 00419631 | FTT[150.0216710900000000],RAY[0.4938850000000000],SRM[0.3987670000000000],TRX[0.0000050000000000],USD[7088.7561587684688766],USDT[0.0000000186447874] |
| 00419635 | ASD[0.0000000000000000],BTC[0.0000000025000000],ETH[0.0000000071907124],FIDA[0.0149762818541213],FIDA_LOCKED[0.2604316000000000],FTT[0.0000000083210881],MATIC[0.0000000723175000],MTA[0.0000000091780580],NFT[3556347481561474],XPR[0.0000000000000000],LNFT[4935979188848998311][0.0000000000000000],OXY[0.0000000095280952],RAY[0.8296948977115831],SLRS[0.0000000062485760],SOL[0.0000000101524936],SRM[0.0407316944500000],SRM_LOCKED[1.6042913100000000],XRP[0.0000000067387382],USD[0.0000000183747134],USDT[0.0000000114157989],XRP[11.1689538984469356] |
| 00419637 | BEAR[63.6200000000000000],BULL[0.0000055930000000],LTC[0.0041842400000000],USD[0.0749868005000000] |
| 00419638 | USD[0.0000000002199590],USDT[0.0000000039734700] |
| 00419640 | BTC[0.2642411292497400],USDT[644.6480191183317723] |
| 00419644 | BTC[0.0001607900000000],BULL[0.0458778630000000],USD[0.7307357300000000] |
| 00419646 | COIN[11.1291537240000000],ETH[0.0009408150000000],ETHW[0.0009408150000000],USD[2.4885116650000000] |
| 00419648 | CRV[0.0000000069690320],EUR[0.0000000040837014],FTT[0.0000000098978126],MATIC[0.0000000067349272],ROOK[0.0001760000000000],USD[0.0000001266207631],USDT[0.0003730176098365],XRP[0.0000000020318000] |
| 00419650 | BULLSHIT[0.1000000000000000],BUSD[98.5158354100000000],LTC[0.4999000000000000],LUNA2[0.0000001391490561],LUNA2_LOCKED[0.0000000324681132],LUNC[0.0030300000000000],USD[0.0000000348620283],USDT[0.0000000196220382] |
| 00419654 | BTC[0.2636752960000000],SOL[33.6778772700000000],USD[6016.0685170105501969] |
| 00419658 | BTC[0.0000000034500000],TRX[0.0000230000000000],USD[0.0198670584731853] |
| 00419659 | USD[0.0000000510319608] |
| 00419660 | HKD[0.0000000265935621],USD[0.0081671384279300],USDT[0.0000000051764600] |
| 00419663 | USD[0.5958615499474340000000000],USDT[0.0000000233785825] |
| 00419664 | USD[-0.0001786551689202],USDT[0.0000000105642644],XRP[0.0081752552349486] |
| 00419665 | BTC[0.0000013842654161],ETH[0.0235280771636252],ETHW[0.0235280742314908],USD[-4.9534524796673456] |
| 00419668 | COPE[23.9954400000000000],RAY[0.0000000075500000],SLP[5459.0172000000000000],SOL[0.0700000000000000],TRX[0.0000020000000000],USD[3.3819246144378852],USDT[0.0000000095834328] |
| 00419670 | TRUMPSTAY[1933.6455000000000000],USD[0.0018856311286400] |
| 00419671 | USD[0.1317777100000000] |
| 00419672 | USD[0.0000000114914994] |
| 00419673 | USD[0.0877177438650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419675 | BAT[438.692700000000000].USD[25.2098420000000000] |
| 00419676 | BNBBULL[0.000000008000000000].EOSBULL[8200000.000000000000000000].ETHBULL[0.000000007000000000].LINKBULL[5130.000000000000000000].USD[0.000000076310637].USDT[0.320822725761848].XRPBULL[165800.0000000000000000] |
| 00419677 | BTC[0.000001009751435].ETH[0.000000023842237].TRX[0.000000400000000].USD[-0.416311568463821].USDT[0.900933049720865] |
| 00419678 | BTC[0.000754700000000].TRUMPSTAY[49357.425600000000000].USD[0.049794120000000] |
| 00419684 | RAY[0.264490360000000].SRM[0.000000008923900040].USD[0.994390632949637].USDT[0.000000007409145] |
| 00419688 | APE[0.009641680000000].ETH[192.276000000000000].STG[0.223954080000000].USD[0.435952614000000] |
| 00419691 | APT[0.000000005000000].BNB[0.000000071590400].ETH[0.000660350728808].IMX[0.031207000000000].LRC[1.933087500000000].SOL[0.000000122086947].SUSHI[0.072760430000000].USD[23.2566967447420079].USDT[0.000000168416531] |
| 00419692 | ADABULL[0.000009629000000].ASDBULL[1.991604900000000].BNBBULL[0.000000007000000].BTC[0.000700000000000].BULL[0.000000009900000].DOGEBULL[0.001125916800000].ETHBULL[0.000000007000000].FB[0.009993000000000].OKBBEAR[749.400000000000000].SXP[0.091110000000000].SXPBULL[0.009564000000000000].TRXBULL[39.672210000000000] |
| 00419693 | AXS[1.042649590000000].BTC[0.000000007613130].BULL[0.000000007050000].DFL[0.000000007000000].ETH[0.000000015182150].LRC[0.307406780000000].MSOL[0.000000006052300].OXY[1.000000000003968400].RAY[2786.525661005907511].REN[0.000000006040900].SO.L[0.000000015092200].SRM[2288.765583123854252].SRM_LOCKED[8.831735810000000].STEP[0.399999998155080].TRX[19.000000000000000].USD[0.000000218379951].USDC[8509.256065830000000].USDT[0.000002217072597] |
| 00419703 | USD[0.008021633921336300] |
| 00419706 | BEAR[17.447550000000000].BULL[0.000000686725000000].ETHBULL[0.000052246000000].FTT[0.099900000000000].MOB[0.024657900000000].TRX[0.209312313567341].USD[0.017936774958502].USDT[0.000000035567992] |
| 00419707 | TRUMPSTAY[0.695050500000000].USD[0.000000057631407] |
| 00419719 | BNB[0.000000005571935].USD[0.092911848152855] |
| 00419722 | BTC[0.000000007050912].ETH[0.000000010000000].FTT[0.000280996763468].USD[0.000000009701128] |
| 00419725 | ATLAS[1359.747450000000000].USD[0.599583800000000].USDT[0.000000031634285] |
| 00419727 | BTC[0.000000008397641].ETHBULL[0.000000084900000].SPELL[0.000000090657720].USD[0.084286993320981] |
| 00419729 | ADABULL[0.000000002000000].BNB[0.000000069111730].BTC[0.000000085000000].BULL[0.000000085000000].ETH[0.238028010000000].FTT[0.000524801318713].USD[-0.000108990864539].USDT[0.000000002635017] |
| 00419730 | CEL[0.000000089681700].MATIC[0.000000009539600].USD[0.000000145372472] |
| 00419735 | ADABULL[0.000020000000000].DOGEBULL[0.99981000000000].ETHBULL[0.000000016500000].GBP[0.000000073805133].MATICBEAR2021[0.393130000000000].TRX[0.000030000000000].USD[14.828867872004162].USDT[0.000000009641489] |
| 00419736 | USD[30.000000000000000] |
| 00419739 | TRUMPSTAY[806955.735300000000000].USD[0.014440000000000] |
| 00419740 | BUSD[1100.000000000000000].CEL[0.085351086888960].DAI[0.064050000000000].TRX[0.000060000000000].USD[-0.035025207801764] |
| 00419741 | BEAR[23.800000000000000].BTC[0.000000045320000].BULL[0.000390000000000].ETH[0.000000018373980].FTT[0.000000009700300].LUNA2[0.000000040908041].LUNA2_LOCKED[0.000000954541096].LUNC[0.008908000000000].USD[-0.002166707094175900].USDT[0.000566276254400000] |
| 00419743 | BTC[0.340573484516222].CEL[0.044786904294280].ETH[0.000001760530000].ETHW[0.008231300000000].FTT[0.000000018669924].LUNA2[0.006624641336000].LUNA2_LOCKED[0.015457496450000].USD[0.933040335467205].USDT[0.000000147271456].USTC[0.937750000000000] |
| 00419744 | BTC[0.113962393650700].CEL[4662.583413858693571].FTT[25.114809462807535].PAXG[0.000000100000000].USD[188.189398934687500].XRP[0.829419760486700] |
| 00419746 | COIN[1.015545825966000].USDT[0.000028273573414] |
| 00419747 | ALGOBEAR[32.273500000000000].BNB[-0.000000100000000].DAI[0.030439200000000].ETH[0.000000384703922].FTT[0.035553460704000].KSHIB[40.000000000000000].SOL[0.000000164830170].SRM[0.000000054511605].USD[0.624861186831241].USDT[0.000000155666720] |
| 00419751 | BULL[0.010871384700000].USD[0.854976200000000] |
| 00419753 | 1INCH[0.757828500000000].AAVE[8.590941700000000].DAI[0.061032500000000].DYDX[3352.616763000000000].ETH[6.000208350000000].ETHW[6.000208350000000].FTM[99936825000000].FTT[729.181459210000000].LINK[0.068532825000000].OXY[0.685387500000000].RAY[48.003427750000000].ROOK[0.004902550000000].RUN[0.500771291155000000000].SNX[0.018698600000000].SOL[0.998368250000000].SRM[3129.839742550000000].SRM_LOCKED[169.372704450000000].SXP[0.086360825000000].USD[0.074714.653624274356679].USDT[0.700000000000000] |
| 00419755 | ETH[0.000000500000000].TRX[0.006199000000000].USDT[0.000000004382802] |
| 00419756 | YF[0.006091540000000000] |
| 00419758 | TRX[0.000002000000000].USD[25.979435688289436].USDT[0.000000120713065] |
| 00419759 | BTC[0.000000000000000].USD[0.015714689437002] |
| 00419760 | AAVE[1.014894367234300].BADGER[43.003447100000000].BNB[0.017056592693200].BTC[0.066556208968372].DENT[97.150000000000000].DOGE[2022.571597589543830].ETH[2.677436460340361].ETHW[2.663022967883816].FIDA[0.6153141900000000].FIDA_LOCKED[0.335726100000000].FTM[1576.772486482500000].FTT[150.64893000000000].KIN[39974.198000000000000].LINA[9.715000000000000].LINK[49.149798998986400].LTC[0.008581564161470].LUNA[238.680394340000000].LUNA2[36.660394340000000].MATIC[651.764920902942460].MOB[0.499620000000000].ROOK[14.499230500000000].SHIB[99631.400000000000000].SOL[140.501287308701401].SUSH[0.048207316339000].TRX[0.685627099292160].USD[40.000000019784132].USDC[27.862443300000000].USDT[14.091777359446786086].XRP[0.792151319241100] |
| 00419761 | ALICE[0.071034140000000].ETH[9.402891585400000].BADGER[0.040980000000000].BTC[0.000000016645085].ETH[0.010385700000000].ETHW[0.004519781728284].FTT[0.099172358644240].KIN[0.000000205210000].LUNA2[0.076644002520000].LUNA2_LOCKED[0.164836059000000].NFT[644112505952587913].USD[373.835197192810150].USDT[0.000000021803703].USTC[0.000000000000000] |
| 00419766 | ADABEAR[1099791.00000000000000000].ALGOBEAR[948955.0000000000000000].ALGOBULL[1412656.90300000000000].BNBBEAR[15097131.0000000000000000].BTC[-0.000000310043889].DOGEBEAR[609884100.00000000000000000].ETHBEAR[139979.2000000000000000].TRXBEAR[1459722.60000000000000000].USD[-0.007907104268997.8].USDT[0.122849445267738] |
| 00419767 | BTC[0.000013350000000].SOL[0.000191540000000].USD[0.000000010000000] |
| 00419769 | ETH[0.000030000000000].ETHW[0.000030000000000].LUNA2[0.000008092135140].LUNA2_LOCKED[0.000020788164870].LUNC[1.940000000000000].USD[0.066564615000000] |
| 00419771 | ETH[0.000003869537636].ETHW[0.000003864960530].LTC[0.000000017680612].USD[-0.001155410787969] |
| 00419772 | LUA[65.688174000000000].USD[1.233632772785000].USDT[0.000000071550000] |
| 00419773 | AVAX[0.000000004000000].BTC[0.000001495197489].CEL[8.054285051443247].ETH[0.000001089650000].EUR[0.000000011025083].FTT[0.000000100000000].LUNC[0.000000090000000].MATIC[0.000000040000000].TRX[1254.000000000000000].USD[0.011863663684051].USDT[0.001083684138342].USTC[0.000000010000000] |
| 00419777 | USD[30.000000000000000] |
| 00419784 | STEP[0.000000400000000].USD[0.010047460280248].USDT[0.000000161887512] |
| 00419792 | USD[30.000000000000000] |
| 00419793 | USD[55.000000000000000] |
| 00419796 | AAPL[1.259748000000000].BTC[0.007898420000000].DOGE[3049.381600000000000].ETH[0.035992800000000].ETHW[0.035992800000000].FB[0.239952000000000].FTT[0.199960000000000].GOOGL[1.399720000000000].LINK[7.098580000000000].NFLX[0.009798000000000].PFE[4.369126000000000].PYPL[0.004800000000000].TSLA[0.839832000000000].TRX[0.433080000000000].USD[1.099479550922732].USDT[0.001000000000000] |
| 00419798 | LINA[0.027438210000000].TRX[0.433080000000000].USD[1.099479550922732].USDT[0.001000000000000] |
| 00419802 | CHZ[3.077350000000000].ETH[0.000000060000000].FTT[0.098940000000000].LTC[0.009778840000000000].USD[0.0007155386871770].USDT[0.000000052136855] |
| 00419803 | USD[0.025806862836664].USDT[11.604173240000000] |
| 00419805 | COPE[0.000000000000000].ETH[0.000000074133421].FTM[0.959910000000000].FTT[15.674711300000000].LINK[72.600000000000000].SOL[0.008600000000000].USD[3.072205887190972:3] |
| 00419806 | ATLAS[340.000000000000000].BTC[0.000000305000000].EN.J[0.994300000000000].FTT[0.081137500000000].GRT[19.996200000000000].LUNA2[0.028091262000000].LUNA2_LOCKED[0.065354627800000].LUNC[6099.046200000000000].OMG[14.997150000000000].RAY[24.995250000000000].SOL[0.001294820000000].SUSHI[0.000000010000000].SXP[0.024000000000000].TRX[0.810002000000000].USD[29.981928348764260].USDT[0.000000006478703603].XRP[0.962000000000000] |
| 00419807 | ADABULL[0.000000090000000].BTC[0.000000035175571].BULL[0.000000078000000].DOGEBULL[0.000000008000000].FTT[0.000000053729687].USD[8.152809963404726].USDT[0.000000114843120].USDTBULL[0.000000090000000] |
| 00419813 | USD[0.019850411564834.8].USDT[0.006720101119438074] |
| 00419814 | USD[0.000000083184633] |
| 00419816 | USD[0.000000026397558.4] |
| 00419818 | ETHBULL[0.000399748000000].USD[0.435185048600000].USDT[0.554636880567330.8] |
| 00419821 | TRX[0.000004000000000].USD[0.026325006349000].USDT[0.000000014026184.2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419825 | ATLAS[100.000000000000000],CRO[10.000000000000000],FTT[9.291672797417705B],MNGO[40.000000000000000],SOL[0.01049424000000000],TRX[0.0000010000000000],USD[0.000000304594451B],USDT[0.000382719197B029] |
| 00419829 | USD[0.004543966300546A],USDT[0.000000005476270] |
| 00419830 | ETH[0.000000000000000],ETHW[0.000000860000000000],LTC[0.002610904006B050],TRX[0.000005000000000000],USDT[0.000001100221476] |
| 00419832 | ALGO[0.770000000000000],BTC[0.00000000030000000],COMP[0.000079843400000000],DENT[54.80789248000000000],DOT[0.012900000000000],ENS[0.000000005276148,ETH[0.000000081920000],KNC[0.046240000000000],MATIC[0.0000000170000000],RUNE[0.000000008141116B],SNX[0.000000100000000],SOL[0.0000000951506B6],USD[0.29508368182921121],USDT[0.00619672080430591] |
| 00419833 | USD[0.467391670000000000] |
| 00419834 | USD[-44.826656042072488Z],USDT[49.692294693571786Z] |
| 00419836 | USD[0.0047479670301600] |
| 00419838 | BNB[0.00692105757373541,DOGE[0.000000001750140001,ETH[0.13861567570920001,ETHW[0.13860645437840001,LRC[0.000000077225210],MER[0.000000086290801],SOL[5.4527325189390788],SXP[77.9821521256539000],USD[3.8491633046091177] |
| 00419840 | BTC[0.000062580000000],USDT[0.3115830000000000] |
| 00419842 | USDT[0.546438000000000000] |
| 00419846 | TRYB[0.000000049971200],USD[0.000000153287427],USDT[0.0000000014084900] |
| 00419853 | 1INCH[0.000000005000000],AVAX[0.000000072500000],BTC[0.000000079027816],CHZ[0.000000000450000],ETH[0.000000085895590],FTM[0.000000075000000],SUSHI[0.000000099334720],USD[0.000016566794597],USDT[0.0003657384963421] |
| 00419860 | AAVE[0.000000042806600],BNB[0.000000001112630],BTC[0.000000036835147],CEL[0.1215579659733049],ETH[0.000000079895529],ETHW[0.000228670000000],FTT[50.000000054740260],GRT[0.000000000404600],GRTBULL[0.000000003757450],LINK[0.000000000457300],MATIC[-0.000000062603204],SRM2.16849321000000000],SRM_LOCKED[33.15077843000000000],TRX[0.000001000000000],USD[864.28763265382586B],USDT[0.0071650111531318] |
| 00419861 | 1INCH[0.000000003344830S],HT[0.000000001159880],LUNA2[0.000000390228236],LUNC[0.000000007230000],TRX[0.000030000000000],USD[0.006620395034814B],USDT[0.000000008526844],XRP[0.000000094508996] |
| 00419863 | BTC[0.0157740500000000],ETH[0.498514670000000],ETHW[0.498514670000000000],USD[0.016752060309197Z] |
| 00419867 | EOSBULL[0.577725000000000],SUSHIBULL[0.096459500000000],SXPBULL[0.0082377500000000],USD[54.8357648697500000],USDT[0.201360088500000] |
| 00419871 | USD[2.4278033560000000],USDT[0.000000105401567] |
| 00419876 | NFT (429550756710720982)[1],USD[0.001567895110833],USDT[0.9554032443933389] |
| 00419878 | BNB[0.0040781400000000],LTC[0.0031549000000000],USD[0.000000403750000],USDT[0.028935000000000] |
| 00419887 | LOOKS[0.0004642900000000],TRX[0.000807000000000],USD[0.000000101319070],USDT[0.000000049270530] |
| 00419888 | USD[2.8538500300000000] |
| 00419890 | ETHBULL[0.003895084517100],SUSHIBULL[1642.9557658500000000] |
| 00419891 | 1INCH[0.9351100000000000],AKRO[0.0079400000000000],BAND[0.0444340000000000],FTT[0.085446000000000],RSR[7526.8132000000000000],SXP[0.097444600000000],TRX[0.852550000000000],USD[0.5500449670161700],USDT[0.000000031760000] |
| 00419896 | USD[0.011927340000000000],USDT[0.000000001797606Z] |
| 00419898 | ETH[0.000000002263222],USD[0.0000063079067746],USDT[-0.000061385735309] |
| 00419899 | ATLAS[9.938000000000000000],USD[0.048062579646B337],USDT[0.000000000583836] |
| 00419901 | USD[10.793366296000000000] |
| 00419911 | OXY[0.000000000251998Z],USD[0.078910004235862O],USDT[0.0000000012990437] |
| 00419913 | BNBBULL[0.000000000100000],FTT[0.000000003758667G],SOL[0.000000100000000],USD[0.000000278568538],USDT[0.000000019873131B],XAUT[0.0000000130415375] |
| 00419916 | EOSBULL[0.6521000000000000],USD[0.0555500000000000],USDT[0.003462146000000] |
| 00419918 | USD[69.0786726118472200] |
| 00419919 | ETH[0.00044641000000000],ETHW[0.000446410000000],USDT[0.000000035244622] |
| 00419920 | ETH[0.000000000112450],USD[0.004740021506525] |
| 00419921 | TRUMPSTAY[809848.70880000000000000],USD[0.0080832000000000] |
| 00419926 | EUR[10.000000000000000] |
| 00419928 | TRX[0.00005500000000],USD[0.000000602336925],USDT[0.000000176745634] |
| 00419932 | USD[447.4409374500000000] |
| 00419938 | DYDX[75.16390000000000000],ETH[0.00004826000000000],ETHW[0.00004826141214381,LUNA2[0.1128098540000000],LUNA2_LOCKED[0.263223299300000000],LUNC[24564.61183680000000000],STG[0.992500000000000],TRX[0.000001000000000],USD[-726.3588702101933373],USDT[1944.1576446997875000] |
| 00419942 | BTC[0.000000096056625],ENJ[0.000000010000000],ETH[0.000000076678374],FTT[0.050000002967877B],TRX[0.000055000000000],USD[0.000000006443560I3],USDT[0.000000005265537] |
| 00419947 | BTC[0.000000068259510],DOGE[0.000000020912370],DOGEBULL[0.000000036318462],FIDA[0.003497120000000],FIDA_LOCKED[0.060726510000000],FTT[0.004508642265776I4],RAY[1.2069014765643200],SRM[0.000399960000000],SRM_LOCKED[0.01576949000000],TRUMPSTAY[8317.0750800000000000],TRX[0.065938000000000000],USD[11.3196415638390871],USDT[0.000000158881255] |
| 00419948 | DOGEBULL[0.000000003600000],ETHBULL[0.000000001500000],LINKBULL[0.000000008000000],SXPBULL[1928.1345928100000000],USD[0.1291148644373019],USDT[0.000000085509240],XRPBULL[283.526119800000000] |
| 00419949 | HNT[0.000000080000000],SOL[0.00069997698000],USD[0.000160185212402B],USDT[0.0021505494964495] |
| 00419950 | ASD[0.0501100000000000],CEL[0.000659997698000],USD[0.000000051329541] |
| 00419956 | TRX[0.0077800000000000],USD[0.442455064835000],USDT[163.0144000000000000] |
| 00419957 | USD[30.0000000000000000] |
| 00419958 | APT[0.0000000766955528],DOT[0.000000010000000],FTT[0.60730109292823121,SOL[0.000000093963460],TRX[0.000040000000000],USD[0.0000004088214101,USDT[0.000108124407T0594] |
| 00419959 | BTC[0.000000009250000],BULL[0.000000000000000],ETH[0.637148510000000001,ETHW[0.6371485100000001,EUR[0.000000053000000],FTT[0.3809753812941715],MATIC[7.0000000000000000],USD[1.6347026251000000],USDT[2.019687040250000] |
| 00419963 | AVAX[0.0327153200000000],BTC[0.012798765275I500],ETH[0.2879842300000000],ETHW[0.28798423000000001,FTT[1.947179198371352I],LTC[0.000273400000000],LUNA2[0.7211884050000000],LUNA2_LOCKED[1.6827731210000000],LUNC[157040.31000000000000000],MATIC[4.309986110000000],SOL[2.5698100000000000],TRX[0.000000147589I6],USD[0.002306153903221],USDT[0.000000043000000] |
| 00419967 | BTC[0.000063334000000],ETH[0.000000058300086],TRX[0.000000002435000],USD[0.000000062374773],USDT[0.9043155309911604],XRP[0.0000000008172845] |
| 00419973 | BTC[0.0008577425529000],ETH[0.0009268900000000],ETHW[0.0009268900000000],MAPS[0.4632500000000000],UNI[0.0221142500000000],USD[4.0457743001650000],USDT[0.0028820090000000] |
| 00419974 | BTC[0.000000096332814],USD[0.000000070188898],USDT[1.7868464400000000] |
| 00419975 | BTC[0.0001160000601208],COIN[1.3751629716240000] |
| 00419977 | SUSHIBULL[0.0451700000000000],SXPBULL[0.000364600000000],USD[0.000000108955600],USDT[0.000000023696222] |
| 00419978 | AVAX[1.4981289800000000],BTC[0.020706930000000],ETH[0.4029403213299640],ETHW[0.40294032132996401,RUNE[0.000000037417120],SAND[0.000000026165710],SNX[0.000000094000000],SOL[2.0403281700000000],USD[0.000000533680516],USDT[0.000000384225339] |
| 00419980 | USD[30.000000000000000] |
| 00419981 | USD[0.000000828500350] |

Schedule F/3 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00419986 | 1INCH[0.00000001504446699],AAVE[0.0000000854894961],ADABULL[0.0000000747000000],ALICE[0.0000000470997788],ALPHA[0.0000000038551926],ALTBULL[0.0000000723585319],ATOMBULL[0.0000000775000000],AUDIO[0.0000000588320003],AXS[0.0000001149000000],BADGER[0.0000000048000000],BALBULL[0.0000000000000000],BNBBULL[0.0000000050000000],BTC[0.0000001636355027],BULL[0.0000000096651483],BULLSHIT[0.0000000000000000],COMP[0.0000000350000000],COMPBULL[0.0000000042244648],CRV[0.0000000296400000],DEFIBULL[0.0000000000000000],DOGE[0.0000000898597649],DOGEBULL[0.0000000037300000],DYDX[0.0000000032500000],ENJ[0.0000000906125300],ETCBULL[0.0000000098450000],ETH[0.0003320346951130],ETHBULL[0.0000000012313216],ETHW[0.0000320300684829],EXCHBULL[0.0000000620750000],FTM[0.0000001431500000],FTT[0.0000000109887145],GRT[0.0000001039407070],GRTBULL[0.0000000280000000],LINA[0.0000000079911656],LINK[0.0018364373934767],LINKBULL[0.0000000053130156],LTCBULL[0.0000000089194872],LUA[0.0000000061600000],MANA[0.0000000046207972],MATIC[2.6611764739075596],MNGO[0.0000001155444894],MOB[0.0000000000000000],PRVBULL[0.0000000000000000],RSR[0.0000000046609391],ROOK[0.0000003703000000],RSR[0.0000000046609391],SAND[0.0000000000000000],SLP[0.0000000000000000],STEP[0.0000000004000000],SUSHI[0.0000000007529004],SXPBULL[0.0000000024232100],THETABULL[0.0000000723100000],TOMOBULL[0.000000000004726600],TRYB[0.0000000077836800],TULIP[0.0000000087642604],UNISWAPBULL[0.0000000252367631],USD[-0.7195905826331103],USDT[0.0000000254240216],VET[0.0000000000108811],XLMBULL[0.0000000000000000],XTZBULL[0.0000000621171301],YFI[0.0000000047344001],YFI[0.0000000001174088],ZRX[0.0000000000013350] |
| 00419988 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000048516838],BTC[0.0857547397089830],DENT[1.0000000861362277],KIN[10.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[1.4922949853124367],USDC[1400.0000000000000000],USD[0.0001895671815500] |
| 00419991 | DOGEBEAR2021[0.0200000000000000],GBP[0.4430611395779141],TCBEAR[3000.0000000000000000],TRX[0.0004300000000000],USD[0.0000000077290611],USDT[113.3764853429341225],USDTBEAR[0.0000900000000000] |
| 00419993 | ADABULL[0.0000053758000000],BNB[0.0087967000000000],BULL[0.0039894850400000],COPE[0.9577900000000000],LUA[0.0861020000000000],USD[2.8831664217600000],USDT[0.0006447015000000] |
| 00419994 | USD[3.0921049900000000] |
| 00419995 | BTC[0.0014180984403276],FTT[0.0985370000000000],NFT[472587445924306442][1],TRX[0.5000050000000000],USD[2.4326789203650000],USDT[1.6532911190812500] |
| 00419996 | AURY[11.0510181900000000],BIT[15.0000000000000000],BNBBULL[0.0000000024000000],BOBA[168.0000000000000000],ETHBULL[0.0000000043000000],FTT[0.0003309979852988],GT[0.0000000076785136],IMX[0.0000000322250594],USD[0.0000542555011866],USDT[0.0000001118606378] |
| 00419997 | BTC[0.0001450531090895],ETH[0.0000001041108464],FTT[0.0126363000000000],USD[0.0000003637652908] |
| 00420001 | BTC[0.0000000331600000],DOGE[5.0000000000000000],USD[0.0127493391519195],USDT[0.0000000569631358] |
| 00420002 | AAVE[0.0000000365898914],ALDABULL[0.0000000213220000],ASDBULL[0.0000000480000000],BALBULL[0.0000000000000000],BNBBULL[0.0000000011994910],BULL[0.0000000307431145],BULLSHIT[0.0000000117300000],COMPBULL[0.0000000156200000],DMGBULL[89.2938400000000000],DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000155700000],ETH[0.0000001570594427],ETHBULL[0.0000001012529256],ETHW[0.0000000086166117],FTT[0.0964056127239704],GRTBULL[0.0000000530000000],LINKBULL[0.0000000089000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[12.8978681900000000],LUNC[0.0000001000000000],MATICBULL[0.0000000020000000],MKRBULL[0.0000000076840000],RAY[286.0572580800000000],SXPBULL[0.0000000020409724],UNISWAPBULL[0.0000000078400000],USD[268.5450861973894436],USDT[0.0000000313985872],VETBULL[0.0000000090000000],WBTC[0.0000000072000000],XLMBULL[0.0000000000000000] |
| 00420004 | ETHW[2.5241445100000000],NFT[333763094220689524][1],NFT[373731338986558862][1],NFT[529464849350062691],USD[25.0000000000000000] |
| 00420006 | BUSD[14880.6062273300000000],DOGE[0.0000001579187Z],ETH[0.0070000588284380],EUR[0.0000000656445041],LUNA2[0.0000000388607035],LUNA2_LOCKED[0.0000000969749748],SHIB[98620.0000000000000000],USD[0.0741859809011453],USDT[0.0000766574989402],XRP[156.0000000034479804] |
| 00420008 | ETH[0.0000000006000000],USD[28.7164730231464550],USDT[0.0000000874386166] |
| 00420010 | BTC[0.0000000563921500],EUR[0.0002073871527035],FTT[0.0000004906276],MATIC[0.0000000037990795],USD[0.0003522984272335],USDT[0.0000000043300258] |
| 00420014 | AAVE[0.0000000049168000],ATOMBULL[0.0000000074138041],BAND[0.0000000000000000],BNB[0.0000001047998442],BTC[0.0000001754630040],CRO[0.0000000008420815],DOGE[0.0000000207239562],DOGEBULL[0.0000000037891445],ETH[0.0000000152173184],FTM[0.0000000049901276],FTT[25.5449013205668561],KSHIB[0.0000000089174980],MANA[0.0000000036800000],MATICBULL[0.0000000086058438],VETBULL[0.0000000048028215],DOGE[0.0000000207239562],SHIB[0.0000002466195533],SNX[0.0000000050000000],SPELL[0.0000000000000000],SRM[0.0085111700000000],SRM_LOCKED[0.0391465000000000],TRX[0.0000005362893Z],USD[476.0102629065783080000],USD[0.0000000086659838],VETBULL[236.7320000000000],WRX[0.0000000839053241,YFI[0.0000000097500000] |
| 00420015 | USD[0.0117534696315868],USDT[0.0000000040943Z] |
| 00420018 | USD[0.0374875867808768],USDT[0.0000000104448787] |
| 00420019 | AGLD[0.0000000070380000],BCH[0.0000000059587200],BEAR[0.0000000464473900],BEARSHIT[0.0000000044870226],BNB[0.0000000081827384],BTC[0.0000000541993000],DAB[0.0000000901480000],DOGEBEAR2021[0.0000000014590414],FTT[0.1905746728200541],HTBEAR[0.0000000075291332],KIN[0.0000007400000],LUNA2[0.0000001041674604400],LUNA2_LOCKED[0.0009577847760000],MATIC[0.0000000743492840],OMG[0.0000000048500000],PAXG[0.0000000069504136],RSR[0.0000000020000000],SHIB[0.0000000300000],SLP[9.8880000000000],SUSHIBEAR[62300.0000000000000],TRX[0.0000004099300],USD[55.7566949045919484],XRP[72.5905660456493922],XRPBULL[0.0000000006814360] |
| 00420023 | ATLAS[2829.6880000000000],RAY[1.8504362600000000],TRX[0.0000040000000],USD[0.1914352300000000],USDT[0.0000000858019264] |
| 00420029 | AKRO[419.9185200000000],ASD[77.0285428500000000],ATLAS[399.9224000000000],BAL[1.0497963000000000],BAND[1.9996000000000],BAT[20.0020000000000000],BNB[1.4374786950000000],CHF[0.0000000102304492],COIN[0.5099775000000000],DENT[7098.6226000000000],DOGE[500.0000000000000],ETH[0.2842759500000000],ETHBULL[2.5242176858000000],EUR[0.0000001813863],FTM84.6049690000000000],FTT[47.9264468000000000],GOOGL[0.5198030000000000],LINA[399.7200000000000],LINA2[0.0459237810000000],LINA2_LOCKED[0.1015548900000000],LUNC[10000.0000000000000],MATIC[59.9876000000000],RAMP[100.9804060000000000],RAY[4.8254123027052938],SNX[1.9996000000000000],SOL[0.7016079000000000],SRMS[0.0562542100000000000],SRM_LOCKED[0.0452587100000000000],STEP[44.9912700000000000],SUSHI[2.4992000000000000],TRU[25.9948000000000],TRX[1348.3983594374925 12],TSLA[0.3298818000000],USD[3139.2086186764792910],USDT[0.0000040009594] |
| 00420031 | BAL[0.0000000004114846],BTC[0.0000003017444474],ETH[0.7830173659469158],ETHW[0.0031718420648409],FTT[0.0655224400000000],HNT[0.0000000006180083],LTC[0.0000000000000000],RUNE[0.0577410700000000],SOL[0.0769990300000000],SRM[1.0354380900000000],SRM_LOCKED[4.9645619100000000],USD[3139.2086186764792910],USDT[0.0000040009594] |
| 00420038 | USD[0.0053952133024188],USDT[0.0000000080000000] |
| 00420040 | USD[0.0015374419000000] |
| 00420044 | BTC[0.1957705300000000],USD[841.2667588682053141],USDT[19.0730037300000000] |
| 00420045 | ADABULL[0.0000000087932955],ETH[3.7010129099022144],ETHW[0.0001290090022144],EUR[0.0000000643738471],FTT[0.0000005380079],GRT[3022.5794000000000],RSR[300.0000000000000],USD[0.5644158017199438],USDT[8.5282940083232039] |
| 00420047 | ATLAS[1907.4504490000000000],BTC[0.0000000818187038],DOGE[60.0000000000000],ETH[26.4098573500000000],ETHW[26.4098573474369315],POLIS[145.9627527300000000],USD[1050.0000114471016428],USDT[29533.2409093686952403] |
| 00420048 | FTT[0.0985300000000000],USD[0.0000000584521 6],USDT[0.0000000011654538] |
| 00420049 | USD[0.0000092359882646] |
| 00420050 | MOB[129.7700000000000] |
| 00420052 | ATLAS[890.0000000000000000],BLT[44.9926000000000000],LOOKS[66.9964000000000000],USD[0.0632587473500000],USDT[0.0079540096305370] |
| 00420054 | USD[-1.9237122616396000],USDT[2.7100000000000] |
| 00420057 | TRX[2.6405060920126805],USD[0.0000000087130892] |
| 00420059 | BTC[0.0000001058510178],CAD[0.0000000093513000],DMG[0.0000000050000000],ETH[0.0000000009513000],FTT[0.1288855525510993],SUSHI[0.0000000050000000],TRX[0.8799200000000000],UNISWAPBULL[0.0000000010000000],USD[0.0000000761743585] |
| 00420061 | 1INCH[0.0000000083172000],AAVE[0.0000000000000000],ACD[0.0000001024143000],BTC[2.0000000006067114],DOGE[0.0000000824250414],ETH[0.0000000063742500],FTT[0.0000005380079000],GRT[50.0000000623330652],SRM[0.0244553213306521],SRM_LOCKED[0.0095947000000000],SUSHI[0.0000008742384663],USD[146621577025330],USDTBULL[0.0000000083000000],WAVES[0.4666550000000000] |
| 00420064 | BTC[0.0000710499959897],DOGE[0.0001115179091600],ETHBULL[0.0000001043650000],LINKBULL[0.0000000950000000],LTC[4.6085381832392200],REN[0.0024524414273760],TRUMPSTAY[157751.0613300000000000],USD[1558.5065618277761508000000000],WAVES[0.4666550000000000] |
| 00420065 | BTC[0.0089560884535000],ETH[0.3573194700000000],ETHW[0.0003873000000000],LTC[2.8648496500000000],SHIB[84553.0000000000000000],USD[0.0002543428878110],USDT[10.5802788074500000] |
| 00420066 | LTC[0.0000003088786655],USD[0.0147286067075],USDT[0.0000000197625416] |
| 00420082 | BTC[0.0007900000000000],USD[1.1882037600000000] |
| 00420083 | USD[30.0000000000000] |
| 00420085 | ETH[0.0470000000000000],ETHW[0.0470000000000000],USD[47.3701185506625000000000] |
| 00420086 | AUD[0.0000004980008 1],BTC[0.0002380095531200] |
| 00420087 | BNB[0.0000000066054522],COMP[2.2729199700000000],CRO[0.0000000032445680],FTM[119.9600166000000000],GBP[0.7437059552337917],GRT[0.0000000313202046],LTC[0.0000000085795387],LUNA2[0.0001979314961000],LUNA2_LOCKED[0.0004618401576000],LUNC[43.1000000000000000],MATIC[250.0000000000000],RAY[0.0000005179760],RUNE[75.2692000000000000],SHIB[798782.6652770000000000],SOL[6.4979392948550000000],SRMB66.6206792700000000],TRX[751.3322629817769026],USD[19.7870112329907822] |
| 00420089 | BCH[0.0000000116518241],BTC[0.0000000707143582],BULL[0.0000000007000000],USD[2.3530800516989368] |
| 00420090 | BNB[0.0717072000000000],BNT[0.0587756500000000],BTC[0.0000283300076456],COMP[0.0000001000000000],COPE[0.0859400000000000],DOGE[0.0347040000000000],ETH[0.0002915080250036],ETHW[0.0002915000000000],FTT[0.1633480375061135],MATIC[2.7966000000000000],ROOK[0.0000004500000000],SOL[0.0104480000000000],SRM[3.1182716600000000],SRM_LOCKED[11.8817283400000000],TRX[300.0000000000000],UNI[0.0112200000000000],USD[2.3601035046127957],USDT[0.0009790001 94168988] |
| 00420092 | USD[0.1922488783115091],USDT[0.0000000953908535] |
| 00420093 | BEAR[11978.4700000000000000],BTC[0.0000000500000000],BVOL[1.3914258100000000],TONCOIN[101.3000000000000000],USD[TD.1790816808305370] |
| 00420094 | USD[0.0096209450000000] |
| 00420096 | CEL[0.9821000000000000],MATIC[2.2793500000000000],SNX[0.0838405000000000],TRX[0.3336690000000000],USD[0.0000000085000000],XRP[0.9846000000000000] |
| 00420098 | USD[30.0000000000000] |
| 00420100 | BNB[0.0000000076341487],BTC[10.8862677575713998],ETH[663.1066201803387602],ETHW[23.6741215071 10600],EUR[0.9993229939870098],FTT[102.1482682345302765],NFT[291152712142724161][1],NFT[364103688203664575][1],NFT[504030866684803672][1],NFT[538774023526335042][1],ROOK[0.0000002000000000],SOL[1642.5666289580774780],SRM_LOCKED[435.6090501870000000],USD[1312129.587503709853772 68],USDT[2.0505219296690586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420101 | USD[-0.000049333419464],XRP[0.0083188300000000] |
| 00420103 | BAL[0.0007400000000000],BTC[0.0000078700000000],EUR[0.000000009 1620362],FTT[0.0110125267873600],MATIC[0.0000000875115085],SLND[0.0262600000000000],SOL[0.0000000041740134],SRM[0.0626643500000000],TRX[0.0041120000000000],USD[-0.139165621306728],USDT[0.0059900406173713] |
| 00420106 | MATIC[0.0000000019080100],TRX[0.0000720035849500],USD[0.0000000116098887],USDT[0.0262448903149600] |
| 00420107 | BSVBULL[37.0000000000000000],BULL[0.0000071580000000],ETCBULL[0.0008565000000000],LTCBULL[0.0758500000000000],SRM[0.9097000000000000],SUSHIBULL[99.3700000000000000],SXPBULL[2.6010000000000000],USD[121.391492807852 1087],USDT[0.00152244534481 06],VETBULL[0.0095310000000000],XRPBULL[0.8407000000000000],ZECBULL[0.0090550000000000] |
| 00420109 | USD[14.5431888800000000] |
| 00420114 | AAVE[0.0000000034343040],ADABULL[0.0000013883943550],ALGOBULL[0.0000000017377366],BNBBULL[0.0000000096682656],BTC[0.0000000075609400],ETH[0.0000000150000000],FTM[1528.8062910029005714],FTT[88.0314955524498748],GRT[1224.0000000000000000],HXRO[0.0000000111592451],LTC[0.0000000071596010],LUA[0.0000000034858 00],LUNA2[30.4691185000000000],LUNA2_LOCKED[71.0946108000000000],LNC[2189062.4000000000000000],SOL[0.0000000034703320],SXP[0.0310850000000000],TRX[0.0000000736700000],TRXBULL[0.000000009361 1068],USTC[289.0000000000000000],XRP[2507.5937810000000000],XRPBULL[0.0000000007064182] |
| 00420121 | AAVE[0.0000000050000000],ADABULL[0.0000013262500 0],ALCX[0.0000000072500000],ALTBULL[0.0000000064500000],AVAX[0.0000000021459521],BALBULL[0.0000001050000000],BNB[0.0000000448120320],BNBBULL[0.0000000735000 0],BNT[0.0000000094321402],BTC[0.0000000019024 61],BULL[0.0000000019017465],BULLSHIT[0.0000000000155000],DEFIBULL[0.0000001560195000],DOGEBULL[0.0000099508500 00],ENS[0.0025938700000000],ETH[0.0000011609071447],ETHBULL[0.0000000069200000],ETHW[0.0008986257727200],FIDA[0.0232002200000000],FIDA_LOCKED[16.7223030000000000],FTT[0.0582991154783744],HNT[0.0000000050000000],LEOBULL[0.0 00000004000000],LINKBULL[0.0000001116000000],LTC[-0.0000000011477671],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],MATICBULL[0.0000001150000 00],MEDIA[0.0000000050000000],MKRBULL[0.0000000849750000],MOB[0.0000001683800000],OMG[0.0000000500000000],ROOK[0.0000000750000000],SOL[0.0000111600000000],SR M[0.0074898200000000],SRM_LOCKED[0.1221195000000000],STEP[0.0000001000000000],SXPBULL[0.0000000025000000],UNISWAPBULL[0.0000000077500000],USD[1.7042162632578981],USDT[0.0000000049371 128651],VETBULL[0.0000000435000000],YFI[0.0009964090000000],ZECBULL[0.0000000079000000] |
| 00420128 | BTC[0.0000000090000000],FTT[0.5366853588477895],USD[1.4663542504708998],USDT[1.8053645130000000] |
| 00420129 | ADABULL[0.0000000200000000],BTC[0.0000000066654610],BULL[0.0000000035000000],DOGEBULL[0.0000000385000000],ETH[0.0000000786125721],ETHBULL[0.0000000695000000],FTT[0.0000000353521687],HNT[0.0000000305840 0],MATIC[0.0000000455161821,MKRBULL[0.0000000355000000],ROOK[0.0000000500000000],RUNE[0.0000000042929545],SNX[0.0000000473535281],SOL[0.0000000062053325],SRM[0.0000000088901100],SUSHI[0.0000000042000041],USDT[0.0000002493063 2],XRP[0.0000000010904694] |
| 00420130 | TRX[5.2000040000000000],USD[0.0000000048223671] |
| 00420132 | BTC[0.0011985000000000],DOGEBULL[0.0008474360800000],USD[76.8790275915225000] |
| 00420137 | NFT [359600149715669564],[1],NFT [362767638468213710],[1],NFT [429186316405528030],[1],NFT [532951164844706762],[1],USD[5.0000000000000000] |
| 00420138 | BEAR[82.8651500000000000],BTC[0.0000000000100000],BULL[0.0000138996300000],ETH[0.0009956900000000],ETHW[0.0000567049691082729],STEP[2208.2000000000000000],USD[7.8623882282570000],USDT[0.0601043000000000] |
| 00420140 | ETH[-0.0000000020656257],FTT[0.0000000084989416],TRX[0.0000970000000000],USD[0.0000000068870768],USDT[0.0000000090535164] |
| 00420148 | USD[0.0000124221898872] |
| 00420151 | USD[0.0000000825300000],USDT[0.0000000178650198] |
| 00420153 | DOGE[0.0000000093537165],RSR[0.0000000022800000],TRUMPSTAY[0.6096000000000000],USD[4.4787424008458380],WRX[0.0000000007399648] |
| 00420157 | BTC[0.0000000061130000],CEL[0.0000000012625400],CUSDT[0.0000000025909400],FTM[0.0000012000000 0],EUR[0.0000000078992500],FTT[28.0286339480643105],LUNA2[0.0070942756010000],LUNA2_LOCKED[0.0165533097300000],SOL[0.0000000063237500],USD[0.1777073427561913],USDT[0.0000000106459100] |
| 00420158 | BTC[0.0000000501145671,CEL[0.0104282950000000],ETH[0.0000000020000000],FTT[25.0476964850000000],NEXO[0.8485707800000000],TRX[0.0000140000000000],USD[159.1098410420581240],USDT[1.2542900075863286],XRP[0.6209520000000000] |
| 00420159 | BTC[0.0055068540000000],BUSD[10.0000000000000000],ENJ[0.9713100000000000],ETH[0.0008340000000000],ETHW[0.0008340000000000],FTT[0.1453475105130680],MATIC[9.9620000000000000],PAXG[1.0000000000000000],USD[17017.6327726795074812],USDT[98.6021430547669270] |
| 00420170 | COMP[0.0000000016500000],USD[0.0000000012576962] |
| 00420172 | ETH[0.0000001412308722],FTT[0.0000000044896049],SOL[0.0000001000000000],SRM[0.0000000100000000],USD[0.0000017565730082] |
| 00420174 | CEL[0.0000000044987466],USD[0.0000001100337 5],XRP[0.0000000052689674] |
| 00420175 | AAVE[0.0000000040000000],BNB[0.0000000100000000],BTC[0.0000000015400000],ETH[0.0000000100000000],FTT[0.0000001804143374],SOL[0.0000000052258752],SRM[0.0000000082000000],USD[-23.3406155217560629000000000],USDT[39.7387920894578888],XRP[0.0000000088113868] |
| 00420177 | ETH[0.0000000081751128],SOL[0.0000000009544238],USD[0.0122430770469579] |
| 00420178 | USD[1.9414803600000000],USDT[0.0033870000000000] |
| 00420179 | KIN[108.0511434300000000],TRUMPSTAY[1049.3385000000000000],TRX[0.0000390000000000],USD[0.0022369293608662],USDT[0.0000000073180070] |
| 00420182 | ALCX[0.0000000050000000],APE[0.0856169400000000],BNB[0.0000000100000000],BTC[0.0000000089500000],ETH[0.0003000095000000],ETHW[0.0003000088411680],FTT[25.0000000000000000],SOL[0.0050000100000000],SUSHI[0.0000000100000000],USD[7161.5940305095357809],USDC[2000.0000000000000000],USDT[0.0000000386916535] |
| 00420183 | USDT[0.0333800000000000] |
| 00420185 | BTC[0.3964822339139460],FTT[150.0689954150000000],SHIB[500000.0000000000000000],SRM[0.2371518700000000],SRM_LOCKED[0.8232928000000000],USD[3.4042512869964200],USDT[0.0000000049564655] |
| 00420188 | FTT[0.1289028580147106],USD[0.0053392924298180],USDT[0.0000000056250000] |
| 00420192 | USD[-0.0031694060929629],USDT[0.0033386000000000] |
| 00420195 | MOB[0.0300000000000000],USD[0.0000000500000000] |
| 00420196 | ETH[0.0000007000000000],ETHW[13.1957563400000000],NFT [359592224311240641],[1],USD[6.0119769790685974],USDT[21069.3202387443223876] |
| 00420202 | USD[23.2589113500000000] |
| 00420205 | FTT[0.0779999000000000],USD[0.1571331407504150],USDT[0.0000000082880111] |
| 00420210 | ALGOBULL[86699810.0000000000000000],BNBBULL[0.0000000660000000],BTC[20.0000000070000000],DOGEBEAR2021[0.0000000045000000],DOGEBULL[0.0000001940000000],KNCBEAR[990.6900000000000000],SOS[3590000.0000000000000000],SUSHIBULL[1223000 00.0000000000000000],TOMOBEAR2021[0.0000000015000000],TRX0[0.0028200000000000],USD[13.2934880782374429],USDT[27.2500000000329768] |
| 00420212 | AUDIO[0.0000000101 14491],BNB[0.0000000028443673],BTC[20.0000000025213745],CEL[0.0000000106212763],ETH[0.0000001097160 63],FTM[0.0000000885534100],LTC[0.0000000018096861],MATIC[0.0000000059467005],REEF[0.0000000013167764],TRX[0.0000000136368848],USD[0.0000011085962 6],USDT[0.0000000057721157],XRP[0.0000000085783351] |
| 00420214 | ATLA$[0.0000000068520312],BRZ[-0.7000000000000000],BTC[0.0014401026055140],USD[4502.6724844659495623] |
| 00420220 | BADGER[0.0000000020000000],BAL[0.0000000000100000],BULL[0.0000001200000 0],BTC[0.0000000088990280],BULL[0.0000000156642055],FTT[0.0000000088026781],LINKBULL[0.0000000999100000],LTC[0.0000000030000000],MATICBULL[0.0000000028063692],SOL[0.0099950010000000],TRX[0.0000170000000000],USD[42.7550325728835 0],USDT[0.0000000050249182] |
| 00420224 | CRV[75.8819024586331194],ENJ[259.0372064351290000],ETH[0.0000981570000000],ETHW[0.0000273600000000],FTT[0.0010623441718900],GALA[1147.0223167100000000],SAND[137.6746158461000000],USD[0.0033163663360330] |
| 00420229 | BTC[0.0000000057758265],ETH[0.0000547890471754],USD[0.2109949866230651],USDT[0.0086054390000717] |
| 00420231 | 1INCH[0.7243260500000000],AMPL[0.1046412442844558],ATLA$[3000.0000000000000000],BTC[0.0000489473254684],DAWN[20502.061203000000000],ETH[-1.0230289412251352],ETHW[-1.0165937660308018],EUR[763.6160866000000000],FTT[155.9818000000000000],HUM[1.0000000000000000],LINK[0.0030948000000000],LUNA2[12.3710416700000000],LUNA2_LOCKED[28.8657639000000000],LUNC[2693820.3700000000000000],MATIC[12.2643982178683714],MATICBULL[0.0288825600000000],ROOK[172.8184306820000 000],RUNE[0.0987760000000000],SNX[0.3787541700000000],SOL[0.5149930200000000],STEP[9.8701735000000000],SXP[1066.2898503800000000],TULIP[150.0075000000000000],USD[101420.4060516532997882000000000],USDT[27.9831421240819732] |
| 00420232 | BAO[5.0000000000000000],BAT[1.0000000000000000],BNB[1.4233988080000000],BTC[0.0000487468300000],CRO[7.8852187500000000],DENT[1.6000000000000000],ENT[1.8111001612000000],ETH[1.8111001612000000],ETHW[0.0012791300000000],EUR[0.0000000083475088],FTT[0.0741540700000000],KIN[3.0000000000000000],LTC[0.0088932900000000],MATIC[1.0001182600000000],RSR[2.0000000000000000],STETH[0.7507975877993598],TRX[2.0000010000000000],USD[0.0442467422988044],USDT[0.0005247019820713],XRP[2345.2740150500000000] |
| 00420236 | FTT[2.0457942200000000],USD[0.0000002201469590] |
| 00420237 | ATLA$[25377.3120000000000000],OXY[256.9805250000000000],SRM[129.0000000000000000],USD[279.0405157233655796],USDT[0.0000000072019690] |
| 00420238 | DAI[-0.0000007073835511],ETH[0.0000000072231100],TRX[0.0000138800000000],USD[0.0000000000010411],USDT[0.0000060629013827] |
| 00420240 | 1INCH[0.0000000042000000],BNB[0.0091130179430150],BTC[20.0000001069500000],FTT[20.0000005898000000],SRM_LOCKED[892210553],USDT[0.0000000196366174] |
| 00420244 | USD[0.0000000116916797] |
| 00420248 | AUDIO[960.4832285000000000],AURY[288.9675000000000000],FTT[42.2793409128333166],SRM[0.0661059800000000],SRM_LOCKED[0.5046875200000000],SUSHI[0.0000000500000000],USD[-1.1041918870745762],USDT[0.0000000107407694] |
| 00420249 | USD[0.0001611788684462] |
| 00420250 | ALICE[0.0000000607087700],AURY[0.0000000065485230],BNB[0.0000000000100000],BTC[20.0000003768132939],CHZ[0.0000000059040000],CRV[0.0000000061595730],DYDX[0.0000000055099910],ENS[0.0000000014691798],ETH[-0.0000000078715471,FDA[0.0000000097245984],FTT[0.0000000080792960],GODS[0.0000000234689450],SPELL[0.0000000037115320],SRM[1.7124609600000000],SRM_LOCKED[8.4080467000000000],STEP[0.0000000525439471,UNI[0.0000000000000000],USD[-0.0002925388958007],USDT[0.0000000010760732] |
| 00420260 | BULL[0.0000000050000000],CBSE[0.0000000685894332],USDT[0.0000025511933000] |
| 00420264 | MOB[245.8278000000000000],USDT[6.6205720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420266 | BABA[2.374696550000000],BTC[0.000036000000000],BTCJD.000000003000000],ETH[0.003624100000000],ETHW[0.003624090294430],FTT[36.794154000000000],TONCOIN[39.000000000000000],USD[1060.802670459813719200000000000],USDT[0.004155316000000] |
| 00420269 | USD[-0.001903725364246],USDT[0.004402019336170],XRP[0.049272510000000] |
| 00420272 | USD[13010.910934680000000] |
| 00420275 | ATLAS[5960.000000000000000],USD[0.678530828526306],USDT[0.007473055329718] |
| 00420277 | USD[8.193170963668256] |
| 00420278 | ADABULL[0.000009800500000],BULL[0.000005338350000],DOGEBEAR[7857.100000000000000],ETCBEAR[9.999810000000000],USD[0.617157231546872] |
| 00420280 | BTC[0.000000009848939],ETH[-0.000000006228363],FTT[0.000000007561571],USD[0.000028155419085] |
| 00420281 | BTC[0.000000041256320],DOGE[3.000000000000000],ETH[0.000000008200000],GBP[0.000000057573460],RUNE[0.097191420000000],USD[0.000000247491298],USDT[0.000000005385210] |
| 00420282 | BAND[0.094540000000000],BAO[469.047790496418750],USD[2.192556974000000] |
| 00420283 | ETH[0.000000089317622],FTT[0.000000007609500],USD[0.000006426870546] |
| 00420284 | USD[0.114686273861888],USDT[0.042642486725525] |
| 00420285 | BTC[0.000000077458673],USD[0.001869504509626] |
| 00420291 | AAVE[0.000000034685468],AUD[0.000000007231300],BCH[0.000000119774823],BNB[0.000000084770000],BTC[0.000542533450206],DOGE[0.000000040500000],ETH[0.000001959716090],KNC[0.000000034836452],LINK[0.000000089111923],LTC[0.000000019337079],MKR[0.000000092695403],MOB[0.000000094538100],OMG[0.000000003380835],SOL[0.000000010000000],SUSHI[0.000000056355881],TRYB[0.000000013738814],USD[0.007685139710716],USDT[0.000000079331416] |
| 00420294 | AAVE[0.000000046511112],AKRO[0.000000945813999],ALGOBULL[0.000000868629960],ALPHA[0.000000097916671],ATOMBULL[0.000000028144910],BADGER[0.000000012118108],BAND[0.000000085281756],BAT[0.000000668148036],BCHBULL[0.000000583516960],BNB[0.000000075900000],BNT[0.000000025502385],BTC[0.000000193921],BULL[0.000000005776474],COPE[0.000000017853],CRV[0.000000043956887],DOGE[0.000000254219150],DOGEBULL[0.000000077968469],ETH[0.000000077000000],FIDA[0.002231276123766],FILA[0.002231276123766],FTM[0.000000024014152],FTT[0.0703732704689524.557,BTC[0.001740.000000013887500],GRTBULL[0.000000083047267],HXRO[0.000000001123767],LINK[0.000000005284466],LINKBULL[0.000000037361327],LTC[0.000000006884386],LTCBULL[0.000000026437748],MATIC[0.000000033938180],OXY[0.000000622561135],RAY[0.000000023141794],REN[0.000000580400000],RSR[0.000000064256470],RUNE[0.000000107449052],SHIB[0.000000036323471],SOL[0.000000021928996],SRM[0.003892937162519],SRM_LOCKED[0.014800200000000],SUSHI[0.000000092117140],SUSHIBULL[1218982.847251592660145],USD[0.052198078818110],USDT[0.000000109254812],VETB |
| 00420295 | ULL[0.000000099895805],XLMBULL[0.000000090987289],XRPBULL[0.000000063634297],XTZBULL[0.000000059074444],ZECBULL[0.000000048035350]<br>USD[0.224508303962604] |
| 00420297 | ETH[0.042724180000000],USD[-0.042724180000000],USD[-1.714936435456857] |
| 00420299 | ADABULL[0.090353380000000],ALGOBULL[80300504.000000000000000],BCH[0.006847820000000],BCHBULL[82920.102173320000000],BNBBULL[0.682853680000000],BSVBULL[14612717.000000000000000],BULL[0.033798088000000],COMPBULL[343.332040000000000],DEFIBULL[4.151000000000000],DOGEBULL[1152.178720170000000],EOSBULL[8025606.957695080000000],ETCBULL[1280.718990000000000],FTT[3.000000004338327],GRTBULL[12051.279772029033340],LINKBULL[2801.068500000000000],LTCBULL[10046.678752550000000],LUNA2_LOCKED[45.810254260000000],LUNC[3008076.669106150000000],MATICBULL[2277.729773933032000],TOMOBULL[841933.760000000000000],TRX[0.595986413812781],TRXBULL[1653.006383000000000],UNISWAPBULL[1.772347480000000],USD[0.000000050594097389],USDT[0.503559313720587Z],VETBULL[1653.018000000000000],XLMBULL[2130.458289420000000],XRP[0.047869005724523],XRPBULL[1328128627.999013030000000],ZECBULL[5784.1858918900000000] |
| 00420300 | AKRO[0.000000025442600],ATLAS[0.000000043919200],ATOM[0.000000007976129],BCH[0.000000759918],BNB[0.000000184734736],BUSD[39000.000000000000000],CEL[0.000000555346900],DAI[0.000000000024403168],DOGE[0.000000004193618],DOT[0.000000088456541],ETH[0.000000029172500],FTT[0.000000160594350],FTT_LOCKED[7.469735965000000],MATIC[-0.000000016407878],POLIS[0.000000043666468],RAY[0.000000009087639],ROOK[0.000000084537000],RSR[0.000000049269435],SNX[0.000000007146280],SOL[0.000000092144430],UNI[0.000000010000000],USD[243.076960952675808],USDT[0.000000005771904],YFI[0.000000005648490] |
| 00420302 | USD[0.998480030000000] |
| 00420303 | ATOM[0.215231080000000],BTC[0.000017240000000],TRX[0.000124000000000],USD[-0.232064113110696],USDT[0.322906425326853] |
| 00420307 | FTT[0.000001115096650],SOL[0.249952500000000],USD[0.171279150000000],USDT[0.000003916923] |
| 00420308 | GLD[69.643656150000000],PAXG[0.057585018500000],USD[1.621278260000000] |
| 00420310 | USD[580.146081698000000] |
| 00420312 | APE[235.900000000000000],AVAX[9.000000000000000],BTC[0.004663670000000],CVC[900.000000000000000],DOGE[99.954562689892748],ETH[1.076000008035253],ETHW[0.009862000870146],FTT[28.000000000000000],LUNA2[0.025474380680000],LUNA2_LOCKED[0.059440221580000],PSY[549.764650000000000],SOL[0.590000000000000],SUSHI[8.362957214017881S3],TRX[0.002708000000000],TULIP[8.899943000000000],USD[2466363.257730565455207400000000],USDT[1149150.8111223005966215],USTC[3.606021721129736S2] |
| 00420314 | USD[0.000000449905S48] |
| 00420315 | BTC[0.391092990000000],USD[0.000059568736401] |
| 00420316 | BTC[0.300017390000000],ETH[0.003485600000000],ETHW[0.003485600000000],USD[100.000000111075000] |
| 00420317 | BNB[0.000000042121780],BTC[0.000000010000000],ETH[0.000000010000000],FTT[0.056495300000000],USD[294.111056550149178000000000] |
| 00420318 | USD[23.656828196529294] |
| 00420320 | BNB[0.009924000000000],CRV[0.300000000000000],ETH[0.000000010000000],FTT[0.000000095340910],MER[0.096200000000000],TRX[0.000974000000000],USD[1.044094409660757],USDT[0.620362570000000] |
| 00420321 | BTC[0.000178770000000] |
| 00420323 | AAVE[0.007604850000000],BNB[0.000000026100000],BTC[0.000010861701024],COPE[0.923200000000000],ETH[0.001866100000000],ETHW[0.001865984257401],FTT[0.073019970000000],LTC[0.000000039204994],SHIB[81820.000000000000000],TRX[0.000005000000000],USD[5.363772553601063G],USDT[0.062002420063021Z] |
| 00420326 | AMPL[1974.070223988021847],BAL[0.000000077800000],BTC[0.000000015225710],BULL[0.079954151700000],CBSE[-0.000000040046004],COIN[0.000000073476901],COPE[142.818598370000000],DOGEBULL[0.000000007250000],ETCBULL[0.457583393500000],ETH[0.000000080000000],FTT[0.000000055821164],LINKBULL[34.976725000000000],MATICBULL[3.883149100000000],ORCA[59.900000000000000],RAY[404.000000000000000],SOL[40.266826000000000],STARS[5700.906400000000000],STEP[33003.800000000000000],SUSHI[0.000000001000000],THETABULL[0.000000050000000],USD[281.331290192355816],USDT[155.743000016344426],ZECBULL[0.524251141000000] |
| 00420333 | USD[0.006403342842986],USDT[0.000000079955331] |
| 00420336 | AUD[0.000000458138900],RAY[25.981800000000000],USD[12.521405277789445],USDT[0.000000108365420] |
| 00420340 | BTC[0.000033800000000],USD[-0.004852087783241] |
| 00420341 | FTT[0.044965282563466],USD[1.719265728114793Z] |
| 00420345 | BTC[0.000000035000000],USD[0.000000037137996G],USDT[0.000000218888157] |
| 00420347 | BNB[0.000040190574900],BOBA[192.500000000000000],BTC[0.000019990000000],COPE[99.000000000000000],DOT[0.041874000000000],ETH[0.000000004282100],FTM[0.616863850000000],FTT[155.070070700000000],IMX[303.700000000000000],MOB[0.003336000000000],RAY[0.333172280000000],ROOK[0.000500000000000],SOL[0.002210000000000],SRMD.430907000000000],STEP[139.369093000000000],SUSHI[0.404990872156280],TULIP[38.800194000000000],USD[1498.576165106726080000000000],USDT[0.000000131280878] |
| 00420348 | USD[25.000000000000000] |
| 00420350 | DAI[0.000000158547455],ETH[0.000000021890746],ETHBULL[0.000000109172325],FTM[0.000000008000000],MATIC[0.000000039585872],SOL[0.000000011038000],STEP[0.000000086978420],USD[9838.526266289198690],USDT[0.000003823472571Z] |
| 00420351 | AUD[0.001259722426971G],CEL[0.000000029504900],USD[0.001586249666434] |
| 00420352 | BTC[0.000000035356134],CHZ[179.880300000000000],TRX[0.000000104000000],USD[1.729537287235000],USDT[1.745146815539734] |
| 00420353 | AMPL[0.000000053556134],CHZ[179.880300000000000],TRX[0.000000104000000],USD[1.028839074397262W],USDT[0.000000020725662] |
| 00420354 | TRX[0.000000049331895],USD[0.001375071685016],XRP[0.000000041891989] |
| 00420355 | COPE[0.997000000000000],USD[0.099793495000000],USDT[1.195945344200000] |
| 00420358 | USD[5.000000000000000] |
| 00420359 | BEAR[21265.104000000000000],ETH[0.000301800000000],ETHBEAR[232736.970000000000000],ETHW[0.000301800037512],USDT[0.058957650000000] |
| 00420361 | BTC[0.000000134126300],TRX[0.000000010000000],USD[-0.000108102585084],USDT[0.000000006090841271] |
| 00420362 | TRUMPSTAY[773708.834100000000000],USD[0.016791200000000] |
| 00420367 | BTC[0.000000090000000],USD[1.840242637593354Z],USDT[0.000000162598258] |
| 00420368 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420370 | BTC[0.000438400000000],USD[3.687844800000500],USDT[0.883538821839000] |
| 00420371 | BTC[0.0000000011890059],CEL[0.0314204758020000],FTT[0.0025142349631126],USD[-0.0013490778803182],USDT[0.000000009000000] |
| 00420372 | BNB[0.0000000047371500],BTC[0.0000000000018927800],DOGE[0.00000000196383000],FTM[0.00000000069133718],LTC[1.760000006462900],SOL[0.00000005856000],USD[3899.932203013829199] |
| 00420376 | FTM[0.0037457000000000],EUR[0.6574822000000000],HT[0.0120549300000000],SXP[1.0000000000000000],TRX[0.0015750000000000],USD[75.800404970400000],USDT[0.000000051236926] |
| 00420380 | USD[0.684540131500000],USDT[8494.915932102120192] |
| 00420381 | AAVE[2.3183308200000000],BAO[5242.2533038005662372],BNB[0.00000000003253560],BTC[0.0095475300000000],DOGE[838.196691005284796],ETH[0.210543027836400],ETHW[0.210543027836400],FTM[377.688642480000000],FTT[21.905932896397979],MATIC[43.635706380000000],MER[0.000000000000000],RAY[0.00000000000000],RUNE[323.701842718621804],SRM[22.5065800870889296],USD[56.109113066201446],USDT[0.000335952297880],XRP[390.325968740000000] |
| 00420382 | BNB[0.0000000086248044],BTC[0.0000000052100280],ETH[-0.000000003645875],FTT[0.0000000052046119],LTC[0.0000000075610210],NFT[3207809067010417441],NFT[4203693189466311011][1],TRX[0.00001300971982761],USD[-0.000000004120727257],USDT[0.000000530808098] |
| 00420385 | BNB[0.0073156100000000],BTC[0.0000000027427050],BUSD[71.5070000000000000],ETH[0.0001644320000000],ETH[0.0001644212816240],FTM[0.5531092200000000],LUNA2[0.005233208050000],LUNC[1.928541534202000],TRX[0.0010480000000000],USD[0.0044053581330266],USDT[0.000000520712012],USTC[0.740786000000000] |
| 00420389 | USD[1.095767963796319],USDT[0.000004429763] |
| 00420390 | BNB[5698.6266161000000000],BTC[0.0000214731883680],BUSD[472115.3091877000000000],ETH[0.0000001084600000],FTT[10000.1883781336365906],LUNA2[0.004441008640000],LUNA2_LOCKED[0.01504090202000000],LUNC[0.6033522639249665],MATIC[0.00000002708997],SRM[1097.6274822500000000],SRM_LOCKED[7305.5937914800000000],TRX[2000.143.757306000000000],USD[124170.1200791205227643],USDC[999999.0000000000000000],USDT[90416.5.378205015570874],USTC[0.912084509823467] |
| 00420393 | BAT[0.0000000100000000],BTC[0.0000000050000000],BULL[0.0000000029650000],ETH[-0.0000010700000],ETHBULL[0.00000000830000],FTT[0.0855616236786635],LOOKS[0.853766200000000],SNX[0.000000010000000],UNI[0.000000010000000],USD[8.7627586175610750],USDT[0.000000031000000] |
| 00420397 | BAND[0.0687235300000000],COMP[0.0000944140000000],FTT[0.0595198833500069],NFT[3731146476930021][1],NFT[4753747837924266775][1],NFT[5461978521131177706][1],SHIB[83072.5716339200000000],TRX[0.0026400000000000],USD[0.0029621117186372],USDT[0.0031542067593527] |
| 00420404 | ATLAS[9.6317800000000000],COPE[421.8646075000000000],ETH[0.0000000305000000],FTT[0.0589286078495655],USD[0.0000000597849995],USDT[0.0000000931211961] |
| 00420405 | BULL[0.0098890728000000],USD[0.0222002000000000] |
| 00420408 | BUSD[113.7710290200000000],LINKBULL[0.0000405700000000],LTCBULL[0.0067970000000000],LUNA2[0.0443672477000000],LUNA2_LOCKED[0.1035235780000000],LUNC[11.9285415342020000],TRX[0.0000020000000000],USD[0.0000000037402214],USDT[0.000000099321003] |
| 00420411 | USD[2.075980205194439],USDT[0.000040953939938] |
| 00420414 | BTC[0.0000414786546558],TRUMPSTAY[16555.390100000000],USD[818.0702131769055900] |
| 00420417 | AAVE[0.0102444869698200],AMC[1.2380644393914373?],AMPL[1.8749022615146744],BNB[0.0000000697198000],BTC[0.0000000088903669],CEL[96.2142868084729098],COIN[0.1700097013400000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[3.4798005700000000],GME[0.3356365782314200],GMEPRE[0.000000001928595 6],GMTD.00000000020984400],HOOD[1.1213751469283011],HOOD_PRE[-0.00000002988400],KIN[150261.7687900000000000],LINK[1.0060375224087000],MAPS[55.3901600000000000],RAY[15.6938561193121010],SHIB[699612.9700000000000000],SOL[0.0000000700000],SRM[0.0153389300000000],SRM_LOCKED[0.0605988000000000],TRX[109.9363676578326200],UBXT[0.2753065200000000],USD[98.0711331233301570],USDT[2.4832725131376715] |
| 00420418 | USD[0.0029828882756564] |
| 00420423 | BNB[0.0000000099745981],BTC[0.0000000094552234],ETH[0.0000000802255915],FTT[0.0069860476557790],GRT[0.000000083108185],LINK[0.0000000117571152],LTC[0.000000080093701],MATIC[0.000000073541549],RSR[0.000000014730149],RUNE[0.0000000478883731],USD[-0.0027850335864631],USDT[0.0000000039997897] |
| 00420426 | USD[1.6529732087500000] |
| 00420438 | APE[0.0000000060000000],BNB[0.0000000084623041],BTC[0.0000000052201993],CEL[0.0000000052331475],CRO[0.0000000041431336],FTT[0.0000000046048035],GMT[0.0000000573008],MATIC[0.0000007390381],SNX[0.0000000636844841],SOL[0.0000002589576],TONCOIN[0.0000000400000],TSLA[0.0000000004958955021],USD[0.0000001057079],USDT[0.0000009467723?] |
| 00420440 | ETH[0.0005739900000000],ETHW[0.0005739900000000],FTT[0.0817790000000000],USD[0.0022015206600000],USDT[8.3656781382500000] |
| 00420441 | CEL[3.0000000000000000] |
| 00420450 | TRUMPSTAY[88586.278735000000000],USD[0.0078403517454100] |
| 00420456 | ETH[0.0005570000000000],ETHW[0.0005570000000000],FTT[0.0059747000000000],SOL[0.0000000025134775],USD[0.0000002067998802],USDC[17993.7209228400000000],XRP[0.9459910000000000] |
| 00420458 | ETH[0.0044669700000000],ETHW[0.0044669700000000],USD[0.0882584486076806],USD[0.0001253077228037] |
| 00420459 | AUD[2197.6509682051611508],AUDIOD.7986100000000000],BTC[0.0257103385000000],ETH[0.2794157050000000],ETHW[0.2794157007218818],FTT[0.000000003743609000],LINK[0.0576070800000000],MAPS[0.6288300000000000],RSR[11538.0985000000000000],SOL[2.1800812200000000],TSLA[3.3000000000000000],UNI[35.7892900000000000000],USD[32720.9699625749190404],USDT[0.0000002030976?] |
| 00420461 | BTC[0.0000552854155915],ETHBULL[0.0002000000000000],ETHW[0.0006302000000000],USD[8.5883754672939009],USDT[0.0064000692563370] |
| 00420462 | BNBBULL[0.0000000327500000],BTC[0.0000000635193841],BULL[0.000000006200000],DOGEBEAR[0.0000000485405839],USD[0.0000000002346532],SUSHIBULL[2680790.4300000000000000],SXPBULL[0.0000000500000000],THET ABULL[0.0000000390000000],TRX[0.0000000000000],USD[0.0588465450000000] |
| 00420463 | BNB[0.0000000002000000],ETH[0.0000000024361869],FTT[0.0000000008543436],LT[0.000000020000000],LUA[0.016236005241334],MNGO[4.1284000000000000],OXY[0.000000058431177],SLP[2.0000000000000000],SOL[0.0018104087269979],USD[0.00000128731026],USDT[0.0000088558846] |
| 00420465 | BNB[0.0000001862819],BTC[0.0000000000000],ETH[0.0000000077500000],FTT[5.5746242539156520],LINK[0.0000000082960],SRM[0.0038500000000000],SRM_LOCKED[0.0062577800000000],USD[0.0000011278408709],USDT[0.0000000036270262] |
| 00420467 | AMC[0.0000967645640393],BNT[0.2138172284310986],BTC[0.0000000038195001],ETH[0.0000000056464300],FTM[0.0000005625900],FTT[30.9943127300000000],LUNC[0.0000001804700],MATIC[0.0000000997140000],NFT[2998204975094458961][1],NFT[4344776690974545932][1],NFT[5444058949857232081][1],SOL[0.0000000357480771],SRM[0.0188721100000000],SRM_LOCKED[0.1248347700000000],TRX[0.0000000037236700],TRY[0.0000000435249611],TRYB[0.0644145561362362],USD[270.6123174829111905],USDT[1.3269514685008120] |
| 00420469 | USD[0.000006878512012],USDT[0.0000000000383065413],USD[63.7803739876064021] |
| 00420476 | BTC[0.0031363800000000],ETH[2.1196241000000000],ETHW[0.0007609500000000],USD[2239.600709156500000] |
| 00420477 | FTT[3.0036083235679095],LUNA2[0.0244595230000000],LUNA2_LOCKED[0.0570722257000000],SOL[0.0000000000000],USD[-0.008696327716838] |
| 00420478 | DOGEBULL[0.0000000001000000],ETH[0.0000000021085356],ETHBULL[0.0000002250000],TRXBULL[0.0000000000000],TRX[5899.4814900000000000],USD[521.6330315687177764] |
| 00420492 | BCHBEAR[0.7000000000000000],BCHBULL[0.0073300000000000],DOGEBEAR[980400.00000000000000],SUSHIBULL[0.07230000000000],TRXBULL[0.0000240000000000],USD[16.0688900000000000] |
| 00420494 | BCH[0.0000000347244462],BEAR[0.0000000007379856],BNB[0.0000000103449300],BTC[0.0000000022723164],BULL[0.0000000000847192],DOGE[0.000000008967648],DOGEBEAR[0.000000027545756],DOGEBULL[0.000000005448418],DOGEHEDGE[0.00000000360000],FTT[0.014704304043027],LINK[0.000052000000],LTC[0.000000023403221],SXP[0.0000273510000000],USD[0.000017039504837],USDL[0.000037950548],XRP[0.000000010037940],XRPBULL[12.84112489250080047],YF[0.0000000098070041] |
| 00420495 | ATLAS[7.0630300000000000],BTT[9.9297190000000000],BNT[0.0314821500000000],BTC[1.2645878130500000],DFL[7.9036500000000000],DYDX[0.0752100000000000],ENS[0.0036376500000000],FTX[0.0007590000000000],ETHW[0.0007590000000000],FIDA[0.9591405000000000],FTT[430.0088099500000000],GENE[0.0673713000000000],GRT[0.0037930000000000],KNC[0.0423525000000000],MANA[0.8221940000000000],POLS[0.0513540000000000],RAY[0.9401500000000000],RENJ[0.8050440000000000],SAND[0.6805590000000000],SOL[0.0099935500000000],SRM[8362.8935125000000000],STEP[0.0938090500000000],STG[0.0931205000000000], TRX[0.0000030000000000],UNI[0.0961840000000000],USD[24902.8810521605460137],USDT[0.0000000556210531] |
| 00420501 | BTC[0.0005835180183000],DAI[0.0322003400000000],DOTD[0.0000000021160960],FTT[0.0867677137438289],GENE[0.0092540000000000],LUNA2[0.0000037971389],LUNA2_LOCKED[0.0000085899088],LUNC[0.0082685300000000],MATIC[0.0000000608000000],NFT[4173385159062211446][1],NFT[4763598513000737371],NFT[5134345929935778][1],NFT[5419148449663735][1],RAY[0.0000000100000000],SRME2.2550055400000000],SRM_LOCKED[7.4930925800000000],TOMO[0.0527060331372900],TRX[0.0003639897034001],USD[0.0082836256584421],USDT[0.0087348657116675] |
| 00420502 | BEAR[2.2060000000000000],BULL[0.0000094540000000],FTT[0.0528220079465885],USD[0.0000000004865300] |
| 00420510 | EOSBULL[0.6801920000000000],LINKBULL[0.0000000035000000],SXPBULL[0.0000000350000000],TRX[0.0000010000000000],USD[0.0162203969750616],USDT[0.0000000094706184] |
| 00420510 | USD[30.0000000000000000] |
| 00420511 | FTT[107.4498115000000000],MATIC[10.0000000000000000],MOB[0.2595920000000000],USD[9420.7300842866018000] |
| 00420512 | BTC[0.0083137840000000],USD[33.4834323588155569000000000] |
| 00420515 | ETH[0.0009910700000000],ETHBEAR[19900000.0000000000000000],FTT[3.4199468786925440],RUNE[1.9996200000000000],TRX[0.0001600000000000],USD[0.6339173958275000],USD[0.5389000082656208] |
| 00420517 | ETH[0.0450000000000000],USD[-101.7845951158857327000000000] |
| 00420518 | AVAX[-0.0000037320872 4],BTC[0.0000000218340984],FTC[0.0000000000000],FTT[-0.0000000026455778],TRX[0.0078710000000000],USD[0.6944749019526425],USDT[0.0000000042059431],XRP[0.0000000020000000] |
| 00420520 | BTC[0.0000012537 3736 1],ETH[0.0000000065171640],SOL[0.0000000000000],SUSHIBULL[0.000000005725069 9],USD[0.0001705990520 52],USDT[0.0000000003896361] |
| 00420521 | SOL[0.1012486800000000],USD[1.0024396329662584],XRP[0.0000000000000] |
| 00420524 | USD[0.0000000013000000],USD[28.432052563964 8695],USDT[0.0000000010127 4792] |
| 00420525 | USD[3.0000000000000000] |
| 00420529 | USD[1.1316000037500000] |
| 00420530 | FTT[0.8001827500000000],USD[0.0856671480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420532 | BNB[0.000000005300751B],ETH[0.0000000464796266],USD[0.000000008641796266],USDT[0.000000003125597O],XRP[-0.000000005473B713] |
| 00420533 | ETH[0.000000051286300],TRX[0.000777000000000],USD[0.0143684600000000],USDT[0.000045553559229B] |
| 00420537 | AKRO[919.089463190000000],ALGOBEAR[0.000000079037976],ALGOBULL[-0.000000022015697],ALPHA[32.501705549974582O],ATOMBULL[-0.000000001660000],AXS[5.0000000000000000],BADGER[0.379535347986889G],BAND[1.52311144723452O0],BNBBULL[0.00000001547000O],BTC[0.000000096663236],ETH[0.000000001826000],ETHBULL[-0.0000000022000000],FTT[0.641917860000000O],LINA[0.000000004852000O],MAPS[27.955103990000000O],MATIC[114.638764450000000O],USD[55.927366246515123],VETBULL[-0.0000000023089600] |
| 00420544 | ETH[0.000042160000000O],ETHW[0.000042163247526G],USD[-0.0049736794881811],USDT[0.000380521420016G] |
| 00420547 | USD[0.2090886573334508],USDT[0.190500637393306S] |
| 00420548 | USD[188.152207500000000O] |
| 00420552 | TRX[0.000002000000000O],USD[0.5383371601108950] |
| 00420554 | TRUMPSTAY[66805.2036000000000O],USD[0.0011747897600000] |
| 00420557 | BNBBULL[0.000000006450000O],BTC[0.000000055000000],ETHBULL[0.000000031000000],LINKBULL[0.000000009500000O],UNISWAPBULL[0.000000074500000O],USD[0.0519248538243426],USDT[0.000000012346680],XRP[0.000000081537258] |
| 00420561 | USD[750.000000000000000O] |
| 00420562 | BTC[0.000014675309975],TRX[0.000002000000000O],TSLAPRE[-0.000000025750190],USD[-0.2022905566271942],USDT[0.000000008717144S] |
| 00420565 | FTT[7504.9800000000000O],MATH[0.002210000000000O],MOB[0.488100000000000O],TRX[0.7428240000000000],USD[0.2458101201250000],USDT[0.092632070750000O] |
| 00420566 | ALPHA[0.000000030000000O],BTC[0.000000000007481],CRO[0.000000022405498],CRV[999.800000000000O],ETH[2.000000000000O],FTT[0.000000042836914],HT[0.000000031800000O],LRC[1000.000000000000O],LTC[60.4399852397724880],OXY[0.000000037837440],RAY[0.000000020000000O],USD[-3356.9799106374971160000000000O],USDT[761.986442792941673S],XRP[400.000000000000O] |
| 00420567 | LUA[0.058004000000000O],USD[0.000000003750000] |
| 00420568 | BTC[0.000000079111225],FTT[827.8373332325658S3],LUNA2[0.000000032782966G],LUNA2_LOCKED[0.000000764935888],LUNC[0.0071385600000000],NFT[334893267364621088][1],NFT[512939000492964097][1],TRX[0.010142000000000O],USD[298.4392631993803430000000000O],USDT[1606.500000000225085541] |
| 00420574 | AVAX[0.000000077186980],BNB[0.000000021020000],BTC[0.000000017965671],CEL[0.0921000091028460],COMP[0.0577048600000000],ETH[0.000000266678638],ETHW[0.000000136000000O],FTT[26.138537016697880O],LUNA2[0.0026767957550000],LUNA2_LOCKED[0.0062458567620000],LUNC[0.0086230000000000O],MATIC[0.000000069040000],SOL[0.0422149900000000],TRX[0.000048400000000O],USD[13.134655944340087],USDT[93.0625450032383000] |
| 00420576 | BTC[0.000000001000000O],OXY[0.027550000000000O],TRX[0.00060000000000000O],USD[0.000001860609851S],USDT[0.000000087867931] |
| 00420577 | USD[0.0544363750000000] |
| 00420578 | MOB[0.000000050705567],USD[0.0274174786675960],USDT[-0.0017385412261499] |
| 00420585 | BTC[0.000000099266000],DOGE[0.000000017012941],ETH[0.000000197157700],FTT[25.166154050060312A],LINK[0.000000023668400],LTC[0.000000006052160O],LUNA2[4.623691460000000O],LUNA2_LOCKED[10.786613410000000O],LUNC[100681B.550000000000O],MATIC[0.000000049000000],NFT[331575401960533600][1],NFT[533578722148108660][1],NFT[368949879158283504][1],NFT[401668903759116784][1],NFT[407434142078139589][1],NFT[455869024467175234][1],NFT[536781671464847455S][1],NFT[539158891191211709][1],SOL[0.000000010914380O],SRM[7.849035300000000O],SRM_LOCKED[169.342559280000000O],SXP[0.000000001199324000],TRX[0.000010045944200],USDC[39586245548691800000000O],USDT[0.000000016927846],USTC[29568.088321000000000O],XRP[0.000000093674000] |
| 00420588 | AUD[0.000169292945481],BTC[0.000000094000000],ETH[2.392688660000000O],FTT[26.535522626883212],IMX[188.820930380000000O],MATIC[0.000000060915500],RUNE[329.7123356420482000],SNX[0.000000045506600O],USD[0.000041245541208],USDT[0.000035040558853S] |
| 00420593 | LUA[0.023560000000000O],NFT[338571106950403733][1],NFT[427657620915304391][1],TRX[0.000010000000000O],USD[0.0597454792824031],USDT[0.3932238739629482] |
| 00420595 | BCHBULL[0.000000002500000O],BNB[0.000000005000000O],BTC[0.000000009486150O],CBSE[0.000000001211800O],COIN[-0.0000000034000000],DEFIBULL[0.000000015000000],DOGEBULL[0.000000037500000O],FTT[0.065073696149998T],OMG[0.000000050000000O],SRM2[0.062770320000000O],SRM_LOCKED[7.51503431000000O],USD[1.780359373312461G],USDT[0.000000008705288O],XLMBULL[0.000000003000000O],XRPBULL[0.000000013750079] |
| 00420602 | BNB[0.294919720000000O],BTC[0.000487200000000O],BULL[0.0240211201050000],DOGE[19567.124600000000O],ETH[0.513534561479870G],ETHW[25.905928301038217G],LUNA2[1.892571827000000O],LUNA2_LOCKED[4.416000931000000O],LUNC[412111.500000000000O],SUSHI[50.0002500000000000],TRX[4442.920778000000000O],USD[469.345739422200000],USD[469.345739422246O],SUSHI[0.00000000000000O] |
| 00420604 | BTC[0.000174200000000O],ETH[-0.000000010000000],FTT[0.006110751807559B],SOL[0.000000022354264],SUSHI[0.000000000000000O],USD[0.372271831324018],USD[0.9423104558000000] |
| 00420606 | DOGE[5.000000000000000O],FTT[0.000100000376160],USD[0.000011075180755988],USD[0.067773553810000O] |
| 00420610 | ETH[0.000000001000000O],ETHBULL[0.000000010000000O],SHIB[0.000000100000000],USD[0.0226676275211631],USD[0.9481734839520391] |
| 00420611 | BNB[0.000000038742122],BNBBEAR[491500.000000000000O],ETHBULL[0.000025188710400],LTCBULL[0.000000081965928],SXPBULL[0.000000001586900O],USD[0.0734271142000000],USDT[0.0084070200000000O],XTZBULL[0.000986000000000O] |
| 00420612 | ALTBULL[0.009689170000000O],BCH[0.000814200000000O],DOGEBULL[0.000000033000000O],GRTBULL[5.000000000000000O],USD[-0.9786454154948504],USDT[1.1512881073506816] |
| 00420613 | ATOMBULL[0.000000025000000O],BNB[0.000000048601434],BTC[0.000000055583S0],ETH[-0.000000016711276],SRM[0.002047359185815O],SRM_LOCKED[0.007769700000000O],USD[1.667208967983769G],USDT[0.000000013751867] |
| 00420614 | 1INCH[0.000000036000000],BADGER[0.000000005056626],ETH[0.063824695481005S],ETHW[0.063824695481005S],FTT[0.000000070407903],KNC[0.000000009354808],MATIC[0.0000000099492500O],USD[0.000025412373965],USDT[0.000000005130S460] |
| 00420615 | DOGEBEAR2021[0.000781300000000O],SOL[0.066535449979862],USD[0.0000169885001502] |
| 00420616 | USD[3.577724791500000O] |
| 00420618 | USD[0.000000000000000O] |
| 00420622 | 1INCH[0.157894990000000O],ALGOBULL[316123.578107760000000O],ASDBULL[2.745574300000000O],BAO[999.300000000000000O],BCHBULL[15.916962520000000O],BSVBULL[3599.930600000000000O],BTC[0.000000049950804],BULL[0.000551670000000O],DMGBULL[7454.0509393289889560],DOGE[5.000000000000000O],EOSBULL[39.919860000000000O],ETH[0.000000047932826],ETHBULL[0.000000008000000O],FAR[0.0000000700021942],FIDA[0.034590700000000O],FIDA_LOCKED[0.03846300000000O],GRTBULL[3.29769000000000O],JST[0.000000005233148],KNCBULL[4.717196000000000O],LTCBULL[47.627131000000000O],MATIC[0.71647303415211105],MATIC_BULL[40.134388000000000O],SUSHIBULL[1915.200110000000000O],SXPBULL[162.546673000000000O],TOMOBULL[5217.145440000000000O],TRX[0.000020183055790],TRXBULL[19.386420000000000O],USD[5.178235078093789G],VETBULL[1.020585000000000O],XTZBULL[29.759154000000000O] |
| 00420623 | USD[0.3243771439141991],USDT[0.0000005740293] |
| 00420626 | BTC[0.000000096500000],DOGE[3.000000000000000O],GBP[0.308604433263690S],USD[0.000000133795091] |
| 00420628 | BCH[0.000000087088010],BTC[0.000000048611434],ETH[0.000000000000000O],USD[0.0492369656694684] |
| 00420631 | 1INCH[0.000000056583088],AAVE[0.000000066127968],ALEPH[0.000000090956870],ALICE[0.000000070783381],ATLAS[0.000000020479585],ATOM[0.000000037465104],AUDIO[0.000000073814504],AVAX[0.000000074198787],AXS[0.000000087084201],BADGER[0.000000025840000],BCH[0.000000028772304],BICO[0.000000001189B],BNB[0.305402616092211S2],BTC[0.020306097617655],CEL[0.000000001555882A],CREAM[0.000000080578542],CRO[0.000000000724599],DOGE[0.000000000724599],DOGE[0.000000062591S2],ETH[0.858289352450113S],ETHW[0.000000068648485],EUR[0.000000028580332],FIDA[0.001558610O],FLOW[0.000000030000000O],FTM[0.000000000371939],FTT[0.083984544389823],GALA[0.000000003263454],GODS[0.000000013357444],GOG[0.000000047959242],GRT[0.000000006032414B],IMX[0.000000099718400S],KIN[0.000000181185],MNGO[0.000000007243426],OMG[0.000000009184694G],OXY[0.000000015342513],POLIS[0.000000037067170],PRISM[0.000000009000000O],RAY[0.000000109302756],RUNE[0.000000000477S542],SAND[163.305076538717287],SOL[11.352780394818117],SRM[0.000000024387705],STEP[0.000000023550103],SUSHI[0.000000009937000],TRX[0.000000085112468],UNI[0.000000073355526],USD[1503.7466400000654111],USD2R[8.699730710000000O],USDT[0.000000002536216631],WAVES[0.000000094111],WRX[0.000000009127625G],YFI[0.000000081724862] |
| 00420632 | USD[0.1580741883960517] |
| 00420633 | TRX[0.000000001000000O],USD[0.000210810040362S],USDT[0.000000039815488] |
| 00420635 | ALCX[0.000000050000000O],BTC[0.000000039274301],FTT[0.003731192313747B],LUNA2[73.132120990000000O],LUNA2_LOCKED[170.641613581000000O],SRM[654.686889970000000O],SRM_LOCKED[16.560808380000000O],USD[0.000000080103284B],USDC[13138.978193590000000O],USDT[0.000000048498696] |
| 00420636 | BTC[0.120597703892000O],ETH[0.000000000000000O],FTT[26.237604190404958O],USD[0.0222485402076990] |
| 00420637 | USD[0.0020309361579510] |
| 00420638 | USD[-1.2406543794500000],USDT[1.303045840000000O] |
| 00420643 | DOGE[0.000000079164985],DOGEBULL[0.000000028000000],USD[176.993229292218135] |
| 00420644 | KIN[4.000000000000000O],USD[0.0071258000000000],USDT[0.000000062142554] |
| 00420645 | USD[0.0039384527663695] |
| 00420646 | USD[0.000000159513775] |
| 00420647 | USD[0.0000012534636660] |
| 00420649 | 1INCH[0.995100000000000O],MOB[0.427600000000000O],TRX[0.000003000000000O],USD[0.000000631119612],USDT[0.000000009272016Z] |
| 00420651 | ALGOBULL[23780869.106166110000000O],ATOMBULL[1003.469680500000000O],BTC[0.000000001390000O],BULL[0.000000000200000O],COMPBULL[30.060654200000000O],DOGEBULL[5.0318393000000000O],ETCBULL[13.000000000000000O],ETH[0.000000000000000O],FTT[0.003154480527870],GRTBULL[201.347678600000000O],KNCBULL[0.000000000000000O],LINKBULL[95.441659700000000O],MATICBULL[800.011697160000000O],SOS[4.000000000000000O],SUSHIBULL[20754.471236800000000O],THETABULL[2.037239120000000O],USD[1.774814662241361],USDT[0.000000081721680],VETBULL[500.966458870000000O],XLMBULL[80.000000000000000O],XRPBULL[3000.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420652 | DAI[0.100000000000000],FTT[0.000000010801160],TRX[0.000680000000000],USD[0.599890327418741 4],USDT[-0.0076364046416325] |
| 00420653 | AMC[-0.000000100000000],BTC[0.000001494769867],CEL[0.000000100000000],DOT[-0.000000200000000],ETH[0.000000070000000],FTT[0.000000094594744],GRT[0.000000100000000],LTC[-0.000000100000000],SOL[0.000000100000000],TSLA[0.000000200000000],TSLAPRE[-0.000000040000000],USD[0.0136322231265 06],USDT[-0.000000038290877] |
| 00420657 | TRX[0.897080000000000],USD[0.3656355718250000] |
| 00420661 | USD[0.0279418800000000] |
| 00420663 | USDT[0.0001172831465475] |
| 00420666 | BTC[0.000000088611565],LUNA2[0.0007127830049000],LUNA2_LOCKED[0.0016631603450000],LUNC[155.2100000000000000],SOL[0.000069175000000],USD[0.000007890825651],USDT[0.1345515500972135] |
| 00420669 | FTT[0.0549822834470700],PYPL[0.0034620700000000],TRX[0.000028000000000],USD[0.0000009150250703],USDT[0.000000030132863] |
| 00420670 | USD[20.1072844022360000] |
| 00420672 | ETH[0.000000076507200],FTT[0.000000123218800],TRX[0.000000092739971],USD[0.000000477283 72],USDT[0.0000000098693130] |
| 00420674 | USD[-0.0218260269524838],WRX[0.9780550000000000] |
| 00420675 | USD[0.3253855784434160] |
| 00420677 | ATLAS[4409.1872370000000000],FTT[10.226591125020 0316],RAY[45.1795988700000000],SRM[61.94192 3330000000],SRM_LOCKED[0.80885009000000000],USDT[0.000000008 8258314] |
| 00420681 | FTT[0.0059461200000000],USD[0.1316250030109291],WRX[3449.344500000000000] |
| 00420687 | CBSE[0.0000000027808388],COIN[0.0000000096995987],HOOD[0.0000000084829295],HOOD_PRE[-0.000000006617500],USD[-1.4806997327207517],USDT[1.6362746900000000] |
| 00420691 | FTT[0.0920200000000000],USD[244.9751979176546701000000000] |
| 00420693 | HT[20.2000000000000000],TRX[0.000777000000000],USD[1.7787752500000000] |
| 00420697 | BOBA[0.0426654800000000],USD[0.0042036265413295] |
| 00420698 | USD[0.0545085847000000] |
| 00420699 | USD[1.1325223071985583] |
| 00420700 | DOGE[2.2474267900000000],ETH[-0.000000200000000],USD[-0.0000561029459141] |
| 00420704 | USD[0.0012265468936970] |
| 00420705 | TRX[0.000010000000000],USDT[0.0000074193918425] |
| 00420707 | DOGE[5.0000000000000000],TSLA[0.0201504600000000],USD[0.0000000078337642] |
| 00420709 | APT[0.0039288000000000],USD[0.0010901002887383] |
| 00420710 | DOGE[380.5985292409225247],ETH[0.000000010000000],LINK[0.0325646800000000],USDT[7.4486092424863976] |
| 00420711 | BTC[0.0000578740000000],ETH[0.0004647000000000],ETHW[0.2398133100000000],USD[0.1729974840000000],USDT[0.0000000070000000] |
| 00420713 | BNB[0.0000000032211368],BTC[0.000000001481 2837],DOGE[0.000000010376937],ETH[0.000000002342000],TRX[0.000020005793824],USD[0.0000000052985266],USDT[0.000000005480 0286],WAVES[0.0000000064690800] |
| 00420716 | AVAX[0.0000000022987507],BTC[0.000046195987372 2],ETH[0.000063179005818 0],ETHW[0.000768378975818 0],SLP[0.000000010000000],SPELL[0.0000000042410000],SRM[8.6531430300000000],SRM_LOCKED[55.9741619400000000],TRX[0.9278500000000000],USD[14864.7664371499802 47],USDC[22000.0000000000000000],USDT[0.000000003397908],YFI[0.000002000 00000] |
| 00420717 | BEAR[0.0000000027615926],BTC[0.000000000720140],CHZ[0.000000009491296],FTT[25.0000000000000000],LUNA2[0.000000433170553],LUNA2_LOCKED[0.0000001010731291],LUNC[0.000000100000000],MATIC[0.000000091906705],USD[0.0102199431236698],USDT[0.0000000161628753] |
| 00420718 | USD[0.0015186890669731],USDT[0.0000000183473894] |
| 00420719 | BNB[0.0000000831174500],BTC[0.000000000113856000],ETH[0.000000002 4230456],NFT[41324617885210132 2][1],NFT[44121085729530729 3][1],NFT[44852725239007588 2][1],SOL[0.000000004200000],TRX[0.000009000000000],USD[0.00000094 5001267],USDT[0.000000007284055] |
| 00420726 | BTC[0.0000000100000000],ETH[0.0000000151904422],ETHW[0.000000096234448],FTT[0.000000143898373],SRM[0.8213064600000000],SRM_LOCKED[474.4413750900000000],USD[0.000000153601000],USDT[0.0000000012896062] |
| 00420728 | USD[0.0000000015947400] |
| 00420729 | BTC[0.0000000190000000],BULL[0.000000007500000],BUSD[15256.0736271200000000],ETH[0.000000006500000],FIDA[0.0124950000000000],FTT[0.0759275281155169],USD[0.000000143185300],USDT[0.0000000155974144] |
| 00420731 | USD[555.0061383325000000] |
| 00420732 | BTC[0.0000000227412486],FTT[0.000430344314 6730],USD[-0.0063497894710],XRP[0.0000001000000000] |
| 00420733 | BTC[0.0000000093730500],DOGE[2269.2925472872460032],ETH[0.0000000083135700],GMT[77.5737783300000000],LINK[0.0495569876076800],LUNA2[3.1714606230000000],LUNA2_LOCKED[7.40007478800000000],LUNC[0.000000050000000],NFT[29730596927417390 0][1],NFT[37727805547709884 7][1],NFT[484791551218809533][1],NFT[51232065451935359 0][1],NFT[57032643555434312 4][1],SOL[0.0049393357440000],TRX[0.0000267725294100],USD[0.0096964488309390],USDT[0.0000010120201414] |
| 00420735 | USD[-0.0121387009930095],USDT[0.5801850068190959] |
| 00420739 | BTC[0.0001629210330000],DOGE[53.9640900000000000],LTC[0.0074102000000000],TRX[0.000020000000000],USD[0.9158503225818321],USDT[0.405022017500000] |
| 00420744 | BTC[0.0000000958000000],FTT[0.0000000097568787],SRM[30.5906159500000000],SRM_LOCKED[0.5014706500000000],TRUMPSTAY[75087.0338950000000000],USD[7.0677268767133969],USDT[0.0000000024009930],XRP[10.3642703526214000] |
| 00420745 | BULL[0.0006296000000000],TRX[0.000004000000000],USD[0.1457763420000000],USDT[0.0017687250000000] |
| 00420746 | ETH[0.0002634500000000],ETHW[0.0002634072162372],RSR[-0.000000010000000],SOL[0.0000000035920565],SUSHI[-0.0000000012514446],USD[-4.0174561664746249],USDT[6.1533882234789571] |
| 00420748 | BTC[0.0000272299651835],FTT[0.0049275600000000],USD[10.0194931342561350] |
| 00420749 | BTC[0.0000000100002445],FTT[893.7212200000000000],HNT[0.0129911437191980],KIN[12018388.0000000000000000],SHIB[249523.3445355801720000],SOL[71.1664098600000000],SRM[4.4926366600000000],SRM_LOCKED[157.9856214900000000],TRX[0.0000000041020575],USD[0.000000051950296] |
| 00420750 | CEL[0.0949460000000000],TRUMPSTAY[1685.8781450000000000],USD[0.0000000161126890] |
| 00420752 | ALGOBULL[8939467.3730000000000000],ALTBULL[2.2120000000000000],ATOMBULL[2840.0000000000000000],AURY[49.9905055000000000],BTC[0.000000011584505],BULL[0.0000000047300000],BULLSHIT[0.5580000000000000],COMPBULL[168.5978621000000000],DOGEBULL[30.6433476731500000],EOSBULL[617536.9694000000000000],FTT[0.0000000070000000],ALTBULL[2.2120000000000000],EXCHBULL[0.0000000150000000],FTT[0.0000000038893000],GRTBULL[321.2959454000000000],GST[0.1651024200000000],HMT[751.7690854000000000],HTBULL[258.4000000015000000],KNCBULL[960.0000000000000000],LTC[1.1431050080000000],LINKBULL[856.000000000000000000000],MATICBULL[0.0270392500000000],MCB[1.4162001390000000],MKRBBULL[12.8325912900000000],PAXGBULL[0.0000000720000000],ROOK[0.0000000300000000],SOL[0.0026898050000000],SXPBEAR[9889420.0000000000000000],THETABEAR[819692200.0000000000000000],THETABULL[23.1293966000000000],TONCOIN[14.5000000000000000],TRX[0.0000300058857 9155],TRXBULL[330.7933467700000000],UNISWAPBULL[0.2971000000000000],USD[1435.0619612439846660000000000],USDT[12.8076424390721230],VETBULL[2138.2994769400000000],XRPBULL[210184.4258971900000000],ZECBULL[3178.6009897700000000] |
| 00420753 | BOBA[10692.8933285200000000],BTC[0.0000000078365000],USD[669.1718947474802400],USDT[0.0036800000000000] |
| 00420754 | TRUMPSTAY[12490.2302550000000000],USD[0.0000000046514992] |
| 00420757 | TRUMPSTAY[49017.0932000000000000],USD[0.0052435700000000] |
| 00420758 | BTC[0.0000003100000000],ETH[0.000000004300000 0],FTT[0.0000000084027483],HOLY[0.0000000062197456],HXRO[0.000000010000000 0],SOL[0.000000007741229 2],USD[0.4417025714867506],USDT[0.0000000037667750],XLMBULL[0.0000000089000000] |
| 00420761 | BTC[-0.0000000030000040],ETH[0.0000000050000000],FTT[0.0000000024691627],LTC[0.0000000050000000],SUSHI[0.0000000050000000],USD[0.7963786129024317],USDT[122.3914800183568074] |
| 00420764 | EOSBULL[0.0920600000000000],USD[0.0000000125098822] |
| 00420765 | BTC[0.0001988437550000],BULL[0.0011470849650500],ETHBEAR[1058704.0560000000000000],ETHBULL[0.0014061107000000],FTT[0.0952315700000000],PAXGBEAR[0.0134936070500000],USD[4.8635390408815458],USDT[25.7689528535325000] |
| 00420766 | BNB[0.1311173470000000],BTC[0.0004125981321300],ETH[0.0824812404021784],ETHW[0.0000000090467800],HNT[0.0000000235876640],USD[0.0000084873433790],USDT[0.0000003118346259] |
| 00420770 | FTT[0.0000000092258600],TRX[0.0015540000000000],USD[0.0000035887298834],USDT[0.0000000032692852] |
| 00420774 | LUNA2[0.3314838673000000],LUNA2_LOCKED[0.7734623570000000],TRX[0.000080000000000],USD[0.0000000088899715],USDT[88.4559461035580485] |
| 00420777 | USD[0.0000000035832250],USDT[0.0000000037343568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420780 | AMPL[0.000000000879435S],BTC[0.000000031957532],CONV[0.000000010000000],CREAM[0.000000050000000],ETH[0.000000010441565S],EUR[0.000092339195360S],FTT[0.000000104475667],HGET[0.000000000000000],LUA[0.000000000000000],MATH[0.000000000000000],ROOK[0.000000075000000],SRM[1.034606320000000],SRM_LOCKED[10.672663710000000],SUN_OLD[0.000000025000000],USD[0.000366179384998Z],USDT[0.000000000064605585] |
| 00420782 | BTC[0.000001120000000],USD[-0.000973709834395] |
| 00420783 | AAVE[0.000000004800000],AMPL[0.00000000248633A],AMPL[0.000000009294874],AMZN[0.000198730000000],AMZNPRE[-0.000000030000000],ARB[0.000000130808727],BNB[0.000000005943065S],CBSE[-0.0000000038956732],COIN[0.0000000123838522],DAI[0.000000028769011],ETH[0.000005262982539],ETHW[-0.000473082144409S],EUR[0.000000051445023],FTT[152.015362623220415S],GBP[0.0000000049397627],GME[0.000000033452393],GOOGL[0.0005213600000000],GOOGLPRE[-0.000000021964812],IMX[0.000000100000000],LINK[0.000000002620120],MATIC[0.000000003551869],NFT[357479440367275496[1]],NFT[529127186975379271[1]],PERP[0.000000000000000],SOL[0.008838431249350Z],SRM[2.475334340000000],SUSHI[0.000000050000000],UNI[0.000000040000000],USDI-1.245837578571136891,USDT[0.0000001694258091,YFI[0.0000000092576940] |
| 00420788 | ETH[0.000000022245526],TRX[0.0002170000000000],USD[0.004924326359420I],USDT[0.0029541406949120] |
| 00420790 | USD[30.00000000000000000] |
| 00420793 | FTT[0.106670181385511S],LUNA2[0.766360305500000],LUNA2_LOCKED[1.788174046000000],USD[0.004455728238023Z],USDT[0.0000000041323333] |
| 00420795 | 1INCH[0.249618312337325000],USD[30.256244725675000],USDT[0.00722800000000000] |
| 00420800 | ATLAS[210.0000000000000000],SOL[0.001100236588782Z],TRX[0.00004000000000000],USDT[0.00000009597244] |
| 00420804 | BTC[0.000000000703634I],DOGE[0.0000000069654510],DOGEBEAR2021[0.000000054195614],ETH[0.0000000115695591],ETHHEDGE[0.000038990000000],FTT[0.000000100000000],LINK[0.000000009324253S],LTC[0.000000015747176],SNX[0.000000091836319],TRX[0.0014920000000000],USD[-5.977018673864030S],USD[86.432873459101960],XRP[0.000000069832803],YF[0.0000000097800000] |
| 00420805 | COMP[0.0000000000000000],FTT[0.0020448128776338],USD[29.140522367776066I],USD[0.3444987949463570] |
| 00420815 | BTC[0.000000000000000],BULL[0.000005131605000],ETHBULL[0.441716548600000],FTT[0.124868648084906],LINKBULL[4.678708619500000],USD[0.000000007398552],USDT[0.6457831397000000] |
| 00420817 | USD[0.000000068389548],USDT[0.000011832083250] |
| 00420819 | USD[90.58101200000000] |
| 00420820 | AVAX[30.209623721307451],BNB[0.0000000600000000],BTC[0.055722602597804B],DOGE[0.0000000067611000],DOT[0.000000001378300],DYDX[547.520366590000000],ETH[1.851130528080700],ETHW[0.000000006218400],FTM[971.627816795836940],FTT[0.000000068929243],GALA[7.473357713645841],IMX[54.989550000000000],LINK[0.000000001795600],LUNA2[0.000707686300000],LUNA2_LOCKED[0.014165122680000],LUNC[0.00000000344289],MATIC[500.000000000000000],NEAR[139.994400000000000],RNDR[0.000000010533108],RUNE[0.000000036558700],SAND[855.837360000000000],SHIB[20598157.000000000],SOL[0.000000008479000S],STG[21.996820000000000],SUSHI[0.00000000321860S],TRX[31.000000000000000],UNI[88.468946400000000],USD[736.168619857433448000000000000],USDC[2200.000000000000000],USDT[0.000000047797059] |
| 00420822 | TRUMPSTAY[0.965285000000000],USD[0.008682714701180I] |
| 00420823 | BTC[0.000000010000000],TRUMPSTAY[97632.141280000000000],TRX[0.7967920000000000],USD[1.056941177681398I],USDT[1.543967364800000I] |
| 00420825 | USD[-0.000019019616047Z],XRP[0.006269740000000] |
| 00420826 | TRUMPSTAY[0.890600000000000],USD[0.013366785750000] |
| 00420828 | USD[-0.254078166260000],USDT[3.530000000000000] |
| 00420831 | ALTBULL[0.00005435593024641],DOGE[155.894076000000000],EN,[41.971482000000000],FTT[5.795940000000000],RAY[45.968766000000000],SXPBULL[0.0009695200000000],USD[33.226044104004132Q],XRPBULL[0.077250000000000] |
| 00420835 | BTC[0.000005470000000],FTT[0.000000100000000],LUNA2_LOCKED[29.475652650000000],USD[0.0001816324245951] |
| 00420836 | FTT[38.046305010000000] |
| 00420839 | USD[-3.991256228375000],XRP[24.000000000000000] |
| 00420845 | USD[465.1435500008036799] |
| 00420846 | BTC[0.0004736703686061],FTT[0.000000029636564],LRC[0.000000010000000],USD[0.6093807267935813] |
| 00420847 | AKR[0.6050000000000000],AMPL[0.0782515202242509],ASEAR[945.200000000000000],AUDIO[0.967100000000000],BAO[388.900000000000000],BEAR[22.594000000000000],BNBBULL[0.000000083000000],BRZ[0.961500000000000],BSVBEAR[6.864000000000000],BSVBULL[0.0746000000000000],BTC[0.0008579000000000],BULL[0.0000000000000000],CHZ[9.699000000000000],CUSD[0.661900000000000],DMG[0.0133990000000000],DOGE[0.012800000000000000],DOGEBULL[0.089200000000000],EOSBULL[0.0789200000000000],ETHBEAR[210.200000000000000],FRONT[0.990900000000000],HNT[0.0970600000000000],KRO[9.720000000000000],LUA[0.0686500000000000],MATH[0.0883800000000000],OKBBULL[0.000002180000000],SUSHIBULL[0.0533300000000000],TRU[0.9720000000000000],TRXBULL[0.0075530000000000],UBXT[0.3203000000000000],USD[0.000000020000000],USD[0.406383968235810],WRX[0.934900000000000],XRPBEAR[5.7660000000000000] |
| 00420850 | ADABULL[0.000000020000000],AMPL[0.0782502200000000],BTC[0.0002000000016745000],BULL[0.000000028000000],DFL[3310.000000000000000],ETH[0.000000019595820],FIDA[0.075690000000000],FIDA_LOCKED[11.56546282000000],FTT[0.000000080022968],LTC[0.000000028746610],MRNA[0.000000050000000],RAY[110.287229440000000],SRM[0.0265638100000000],SRM_LOCKED[9.207020490000000],USD[3.247706561702175S],USDT[0.000000071138224] |
| 00420851 | ADABULL[0.000000049600000],BNBBULL[0.000000096210000],BULL[0.000000007665400],DREAMGIRL[0.000000007600000],ETCBULL[0.000000007150000],ETHBULL[0.000000026625000],FTT[0.087538549110313I],LINKBULL[0.000000046500000],SUSHIBULL[18986500.143000000000000],USD[0.0064850487574311],USDT[680.940000000004630000],XRPBULL[0.000000000000000] |
| 00420853 | DA[0.0000000056197385],ETH[22.497550390603390],ETHW[22.375582213863640],FTT[152.421592270000000],TRX[0.000015000000000],USD[12652.78889332404735601],USDT[17963039.1213194904605] |
| 00420855 | USD[0.114000988891804] |
| 00420856 | ADABULL[0.000000030000000],BNBBULL[0.000000060000000],COMPBULL[0.000000020000000],DOGEBEAR[108615700.00000000000],DOGEBULL[0.000000070000000],FTT[0.0702051302389923],LINA[7.937000000000000],USD[0.2367565980000000] |
| 00420857 | AXS[0.000000042255000],BTC[0.000000008484000],BULL[0.000000158000000],BULLSHIT[0.000000050000000],DOGE[0.000000066758350],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.0000001370367735],ETH[0.0000000017043478],ETHBULL[0.000000053500000],FTT[0.000000090810660],USD[-0.000148700632449],USDT[0.0000000043998550],USDTBULL[0.0000000046000000] |
| 00420858 | BTC[0.000000038142714],USD[1.98198730397705IQ] |
| 00420859 | FTT[0.000000002519591Z],USD[0.000000007035844] |
| 00420868 | BTC[0.000000022845000],USDT[0.000000032762500] |
| 00420871 | USD[2.9152879161396952] |
| 00420877 | ASDBULL[0.000000090000000],MATICBEAR[267720447.000000000000000],SXPBULL[9.5397120250000000],TOMOBEAR[3930175.000000000000000],TRX[0.000040000000000],USD[0.035203953718731S],USDT[0.005920356673455S] |
| 00420880 | USD[0.306026600000000] |
| 00420882 | BTC[0.0000000073982625],USD[0.000000030000000],USDT[1.543899105734158] |
| 00420883 | BTC[0.031233696000000],ETHW[1.593663890000000],FTT[0.096941000000000],RAY[43.499447000000000],SOL[0.119199520000000],TRX[0.000060000000000],USD[5.1241280413417232],USDT[0.000000004032716] |
| 00420886 | LTC[0.003326710000000],SOL[0.000000097439584],USD[1.374206230750037],USDT[0.6416764114207967] |
| 00420889 | USD[0.0000000000000000] |
| 00420892 | USD[0.0000047177565336] |
| 00420893 | 1INCH[0.356960000000000],ALCX[0.0001260000000000],ALPHA[0.5490000000000000],ALTBEAR[8304.80000000000000],ATLAS[3.6024000000000000],ATOMBULL[31.02400000000000],AVAX[0.0864460000000000],BTC[0.0000003570000000],COMP[0.000351780000000],COMPBULL[7.94720000000000],DEFIBEAR[33.5680000000000],DOGE[0.00284620[10.0045000000000000],DOGEBULL[0.0267900000000000],ETH[0.0000000692303559],FIDA[0.6823000000000000],FTT[1.59221566555170I6],GRT[0.9130000000000000],GRTBULL[8.815510190000000],HNT[0.0882200000000000],HTBEAR[56.254000000000000],LINA[7.174800000000000],LOOKS[0.071140000000000],OXY[0.0096330000000000],MATIC[43.03820000000000],NFT[474235634581123072[1]],NFT[567950706075520568[1]],OXY[0.4296800000000000],POLIS[0.0199280000000000],RAY[0.2427000000000000],REN[0.0558400000000000],RNDR[0.02585200000000],SAND[0.744040000000000],SOL[0.963500000000000],SPELL[37.982000000000000],SRM[1.887040000000000],STEP[0.1856200000000000],SUSHI[0.269790000000000],SUSHIBULL[88[18.620000000000000],THETABULL[0.465528300000000],TLM[1.203880000000000],TRX[0.8664162400000000],USD[0.2232357762485038I],USDT[0.0000002237157331],XTZBULL[48.207000000000000] |
| 00420896 | AAVE[0.0000000383228361],BNB[0.0000000000000000],BTC[0.000000086115687],DOGE[0.000000000000000],ENJ[0.0000020290000000],ETH[0.000000008661507617],ETHW[0.0000000686150761],FTT[10.005894349104735I],LTC[0.000000003796181],MATIC[0.000000002600000],RAY[0.000000010000000],SOL[0.000000010000000],USD[0.027589534375000I],USDT[0.079277780000000] |
| 00420898 | USD[0.0176000000000000],USD[0.000000030000000] |
| 00420899 | FTT[0.000000044077800],TRX[0.000090000000000] |
| 00420900 | AXS[0.075805500000000],BNB[0.000347988139841],BTC[1.503836977819750],DOGE[0.825840192691566S],ETH[12.132695088400000],FTT[25.089118779951850[0],HKD[90000.0000000000],LUNA[0.482600000000000],MATIC[9.482600000000000],PAXG[5.000000000000000],SOL[409.860852520000000],USD[146744.836360543666188S] |
| 00420903 | USD[0.0000001190915075],USD[0.0000000073575028] |
| 00420909 | USD[0.0036993685857966] |
| 00420911 | TRUMPSTAY[14840.164845000000000],USD[0.0000000079844656] |
| 00420919 | XRP[23.847291000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00420921 | TRUMPSTAY[164122.16155000000000000],USD[0.018265270892670000] |
| 00420923 | USDT[0.000000987535982] |
| 00420927 | DOGEBEAR[0.00000004249360000],TRX[0.00000008134832000],USD[0.000000205786406],USDT[0.000000144180935] |
| 00420932 | AUD[0.000000025169280],BTC[0.00005097252897200],FTT[0.077226409863657300],MATIC[0.000000130946000],USD[0.000000358125943],USDT[4193.62843909362777626] |
| 00420934 | USD[1.526604890137417900],USDT[-0.000000005964942100] |
| 00420935 | ETH[0.000000500000000],FTT[0.172625302691558820],USD[4.100376737513288],XRP[0.000000007607939900] |
| 00420938 | BNB[0.000000019353500],BTC[0.000034430000000000],CEL[0.070001530000000000],DOGE[0.000000048479380],FTT[25.0583874346738036],KIN[2022.228258160000000000],RAY[0.203721000000000000],RUNE[0.000000059867500],STMX[1.641478260000000000],USD[0.707884945847098],USDT[0.000000003323814800],XRP[0.8254941877523700] |
| 00420939 | AMPL[0.00000002050987100],BNB[0.000000009000000000],ETH[0.000973088653050800],ETHW[0.000973080000000000],HOOD[0.000000075704000000],KIN[0.000000039043080],LUNA2[0.002336545225000000],LUNC[508.787642110000000000],RAY[0.000000010794860000],SOL[0.000000056214597],STEP[0.000000000000000000] |
| 00420944 | BNB[0.000000080000000000],FTT[0.000000050000000000],TRX[0.000003000000000000],USD[0.006008938294460000],USDT[374.161738959557334000] |
| 00420947 | FTT[1.902639114348238400],OXY[11.99202000000000000],SXP[0.000000000592158],TRX[792.41433121683657551],USD[0.105590188936203400],USDT[0.0000000161555950] |
| 00420953 | AUD[0.000192185084942],USD[0.033889293360915900],USDT[1.864078865167790600] |
| 00420954 | CEL[0.000000060000000000],USD[0.000000001395683],USDT[0.000000000078784116] |
| 00420957 | BTC[0.000179670000000000],USD[8.920406076106200000] |
| 00420958 | BTC[0.000000086359380000],CEL[0.000000026145542],FTT[0.000005656952104700],PAXG[0.000000008286900000],SGD[0.000000004042900000],USD[0.000000089791141],USDT[0.000000010598591000] |
| 00420960 | ADABULL[0.000000019600000],APE[1.100000000000000000],ATLAS[1466.23947430818102000],ATOMBULL[7.827103000000000000],BCHBULL[0.000000096684250],BNBBULL[0.000000007835000],BULL[0.000000053229576],DOGE[0.000000002393906],DOGEBEAR2021[0.000000032237072],DOGEBULL[0.000000097400000],DOT[1.300000000000000000],ENJ[14.000000000000000000],ETCBULL[0.000000096000000000],ETHBULL[0.000000009621500],FTT[3.630117590075000000],GALA[1140.000000000000000000],LINK[11.000000000000000000],MANA[35.000000000000000000],MATIC[79.99815700000000000],MATICBULL[44300.04850540620918470],SAND[15.000000000000000000],THETABEAR[603.929000000000000000],THETABULL[0.000000042595000],TRX[0.000000002966436],VETBULL[0.000000016757247],XLMBULL[0.000000055000000000],XRP[93.000000000000000000],XRPBULL[0.000000059393074],XTZBULL[0.018395000000000000] |
| 00420961 | COPE[0.855415000000000000],ETH[0.000000005000000000],LUA[0.040619000000000000],SOL[0.007590720000000000],USDT[1.766777404750000000] |
| 00420962 | HMT[9.998300000000000000],OXY[217.870290000000000000],STEP[174.900000000000000000],USD[35.847180798305212],USDT[0.000000025550000] |
| 00420963 | 1INCH[37.22913636442333100],BNB[0.088318774171900000],COMP[2.204785137000000000],CRV[128.967530000000000000],HT[16.069866328944300],MATIC[199.78108154414322000],SXP[15.14394263628954000],TRX[18.47262111939107000],USD[23.36283518047984590],USDT[0.107864369894087],XRP[46.96422934773035500] |
| 00420964 | BCHBULL[0.007830000000000000],BEAR[995.184000000000000000],BNB[0.000000010000000000],BNBBEAR[106907900.000000000000000000],BNBBULL[0.000738710000000],DOGE[1.000000000000000000],ETH[0.000324800000000000],ETHBEAR[107020.220000000000000000],ETHBULL[0.000019459000000],ETHW[0.000324800000000000],TRX[0.62159000049534500],USD[29.71073100000000000],USDT[0.000000134558534],XRPBULL[96.660000000000000000] |
| 00420966 | BNB[0.019998200000000000],BTC[0.000000000365679],USD[0.000000001050250],USDT[0.010552.574590868108745] |
| 00420967 | AAVE[0.000000092174349],BTC[0.000000038552083],ETH[0.000000005885208.1],USD[3.272687448669842] |
| 00420968 | BNBBULL[0.000000040000000],DOGE[1.999600000000000000],FTT[0.000000005923874],LUNA2[0.000451155224500],LUNC[98.240000000000000000],USD[0.000000124133620],USDT[0.0011119873216000] |
| 00420970 | ETHBEAR[890291.92000000000000000],ETHBULL[153.22995200000000000],TRX[0.048436250000000000],USD[0.217474542676460900],USDT[9.220208336759611100] |
| 00420971 | ATLAS[1791.52442670550000000],BTC[0.000000008929000],ETH[0.000828500000000000],ETHW[0.000828500000000000],USD[0.000000004115200000] |
| 00420973 | BTC[0.000000002610409700],ETH[0.000030035375300],EUR[0.000000000441754400],FTT[0.000000047076282],LOOKS[0.000000030000000],LUNA2[0.006775325700000],LUNC[0.000000010000000],USD[23.63476639453803860000000000],USDT[0.000000007124330],USTC[0.000000099702647] |
| 00420974 | CHZ[9.954400000000000000],USD[-14.8311446210012591],USDT[17.5942335255221285] |
| 00420975 | USD[0.000000018000000] |
| 00420976 | USD[20.000000000000000000] |
| 00420978 | BTC[0.000000079989000],LTC[0.000000004431756],USD[17.0931881565226640] |
| 00420979 | DAWN[441.700000000000000],FTT[99.114992000000000],USD[1.360070786150000],USDT[1.425589686931250] |
| 00420983 | USD[-0.62502459016796.4],USDT[1.070745720000000] |
| 00420984 | BNB[0.000712810000000],USD[-0.00272071453743.47],USDT[0.000000013811706] |
| 00420988 | BF_POINT[400.000000000000000],FTT[0.000000004000000],SRM_LOCKED[91.386657000000000],USD[12228.21429836400339916],USDT[0.000000018690566] |
| 00420989 | BTC[2.000022490000000],ETH[0.000050250000000],FTT[1471.48706900000000],LUNA2[0.018373909300000],LUNA2_LOCKED[0.042872456510000],LUNC[4000.95757190000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[0.000779000000000],USD[0.841974252593212],USDT[1.835020068493626] |
| 00420990 | USDT[0.000855013475594.5] |
| 00420991 | CEL[0.082200000000000000],FTT[0.899820000000000000],MOB[4149.926641717251850],USD[2.475320435000000000] |
| 00420992 | BTC[0.000000012675161],ETH[0.000000089535487],USD[-0.027734442167964.3],USDT[2.296814394459262.5],XRP[212.38775537832112188] |
| 00420994 | USD[2.920381890000000] |
| 00420997 | ATLAS[1953.685092860000000],BAO[1.000000000000000],BIT[2.000000000000000],BITO[2.000000000000000],BNB[226.819226625004760.0],BTC[1.122164960382210],CEL[1860.339957946446830],DOGE[1158.227601013012600],ETH[20.063284567157020],ETHW[20.906268542272595.1],FIDA[0.000100000000000],FTT[24280.429194430000000],GAL[20.032932550000000],GMT[106.73182521393060.0],KIN[2.000000000000000],LOOKS[0.007380000000000],LUNA2[47.354510753300000],LUNA2_LOCKED[0.897166644000000],LUNC[640.831235834937080],MATIC[43.570534814777190.0],NEAR[0.000500000000000],NEXO[0.000000000000000],NFT[4061046004748982.6][1],POLIS[205.306578770000000],RAY[1215.328449736561520.0],SAND[0.000400000000000],SHIB[1984671508.244664610000000],SOL[9.00470743528555.00],SRM[464.437313595000000],SRM_LOCKED[9.120787432000000000],STG[1.000075000000000],SUSHI[95.284125295510000],SWEAT[9002.776955880000000],TONCOIN[2.544100070000000],TRX[2205.343954034040600],TSLA[0.003336540000000],TSLAPRE[0.000000012090200],USD[6182.047806014161378.7],USDC[20000.000000000000000],USDT[936.041877015980001.7],USTC[1213.738598292918350] |
| 00420999 | BTC[0.000255500000000],CREAM[0.009615700000000],DOT[0.029300000000000],ETH[0.000529270000000],ETHW[0.000529270000000],FTT[0.027380022122591.6],GARI[361.536848000000000],HT[0.083956370000000],MAX[68.400000000000000],LUNA2[0.531277297200000],LUNA2_LOCKED[1.239647027000000],LUNC[115686.750000000000000],RAY[0.198564970000000],SOL[0.030000000000000],STEP[291.000000000000000],TRX[0.000004000000000],USD[-15.064444312659735.3],USDT[0.000001462570200] |
| 00421002 | CEL[0.080200000000000000],USD[0.000000012160084.8],USDT[0.0000000023309243.] |
| 00421003 | APE[20.188855000000000000],BTC[0.000050009088740.3],DOGE[0.000000096730669],ETH[0.212886780000000000],ETHW[0.212886780000000000],LINK[24.718561910000000000],RUNE[200.662091038991.4932],USD[0.000000405624268],XRP[1000.888090277408950] |
| 00421004 | FTT[7.6000000000000000],USD[30.3051254000000000] |
| 00421005 | ALGOBULL[77470358.685000000000000],ATLAS[0.043250000000000000],BTC[0.000050913600000],ETH[0.000000050000000],FTT[0.054963600000000],KIN[9363.700000000000000],LTC[0.008629000000000000],TRX[0.000038000000000000],USD[0.000000088752741],USDT[0.000000000000000] |
| 00421006 | 1INCH[10313.295318726436030],AURY[84.311296980000000],BCH[0.000001000000000],BNB[23.616650500000000],DAI[1.000000000000000],ETH[0.000000037555958],DAI[1.000000000000000],ETHW[0.000000036373105.0],ETHW[0.009852275000000],FTT[0.050318344135081.4],GODS[0.049742600000000],LTC[0.021964480000000000],LUA[15580.377901500000000],LUNA2[95.958148250000000],LUNA2_LOCKED[223.902345900000000],LUNC[21395086.810931400000000],MATIC[5.877648956413390.7],MEDIA[42.730000000000000],MOB[1017.504185000000000],NFT[5393760954736930.6][1],NFT[5487510537959600.61],ROOKS[9.173391700000000],SLRS[3500.000000000000000],SXP[0.000000008923200],TRX[122.007840000000000],UBXT[57556.127710000000000],USDT[372.210169970287010],USDT[9.920000002675950],VGX[817.004085000000000],XRPBULL[0.000000009294960.0] |
| 00421007 | CEL[0.000000038570316],KIN[0.000000100000000],LTC[0.000000000000000],USD[0.236741697730000],USDT[0.003098686830976] |
| 00421009 | BTC[0.000000017706942],BULL[0.000000009480000],DOGE[0.000000011655080],ETH[0.030379515082702.4],ETHBULL[0.000000121500000],ETHW[0.030220624009030800],SHIB[1999572.500000000000000],USD[0.509936829119237.5],USDT[0.297494840257629.6],XRP[167.406291623751658] |
| 00421010 | BTC[0.000000010000000],ETH[0.000006830000000],ETHW[0.000006825196063.8],LTC[0.000081744701666600],USD[0.294884460528221] |
| 00421011 | BTC[0.001918250000000],ETH[0.006855100000000],ETHW[0.006655100000000],USD[1.509378050346180],USDT[0.001812802527808.6] |
| 00421013 | TRX[0.000000100000000],USD[5.631838788530435.4],USDT[8.379594170000000] |
| 00421014 | DYDX[0.000000019197072],ETH[0.073985200000000],ETHW[0.073985200000000],FTT[0.101891462648541.5],MANA[107.978400000000000],USD[0.157707203556573.0],USDT[0.000000037270164] |
| 00421016 | USD[0.000000000000000] |
| 00421017 | USD[0.000000083135600] |
| 00421020 | NFT[306815319314708405][1],NFT[308618648070959432][1],NFT[316555184506257382][1],NFT[317414967494076121][1],NFT[363041668333754389][1],NFT[387848012358487965][1],NFT[449346911213761187][1],NFT[450648096166449181][1],NFT[526770505897508582][1],NFT[530944433054094762][1],TRX[0.011141000000000000],USD[0.897962140000000],USDT[0.117826829918630.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421022 | AAVE[0.00113511322572204],AMPL[0.00000010895255?],ATOM[0.0010000000000000],AVAX[0.00080020915309015],BNB[0.00000036371297],BTC[0.0000372280618553],DOT[0.0000000018188200],ETH[0.20074638500000000],ETHBULL[0.000000090000000000],ETHW[0.0000009151529538],FTM[0.000000099060270],FTT[150.00000002028354],GRT[1729.306890940000000000],RSR[9270.294240290000000],TRX[1.0000000000000000] |
| 00421024 | AAVE[0.00991200000000000],BNB[0.00928600000000000],BTC[0.00109494000000000],DOGE[0.91360000000000000],LTC[0.00997200000000000],TRX[210.40520000000000000],USD[0.00000845577111140],USDT[7.00143485100000000] |
| 00421026 | DOGE[0.43294145258820000],ETH[0.00000000680000000],FTT[0.00000000592772252],USDT[0.0000000818320820] |
| 00421028 | FTT[24.57890021000000000],NFT [3311995093434331810[1],OXY[875.46467640000000000],RUNE[2.900000000000000],SOL[16.02367117000000000],TRX[0.00001200000000000],USD[7.92291317060766442],USDT[3936.64305312724900800] |
| 00421029 | USD[30.00000000000000000] |
| 00421039 | BCH[0.00014984000000000],FTT[0.00834037000000000],MAPS[0.53538500000000000],NFT (28899120761766628)[1],OXY[0.80960000000000000],SOL[0.44105402000000000],SRM[6.79780659000000000],SRM_LOCKED[22.49975403000000000],TRX[0.80849800000000000],USD[0.53191126028000000],USDT[0.00916133635000000] |
| 00421042 | BTC[0.00000008228290],CEL[2.99810000000000000],DOGE[0.00000076095200],FTT[25.51439751589871000],LTC[0.00526240000000000],USD[0.39832180734972000],USDT[86.76350250508331?] |
| 00421048 | BTC[0.00000001588936908],SRM[28.48273110000000000],SRM_LOCKED[110.65273441400000000],USD[0.00000002404252?] |
| 00421055 | BUSD[868.00000000000000000],FTT[0.05471136158122237],SOL[75.62892432000000000],USD[2.37324939809894778],USDT[1.08989133404064151] |
| 00421058 | AAVE[0.00000023999850],BULL[0.00000005270000],FTT[210.00000007871070000],LUNA2_LOCKED[145.16362988000000000],PAXG[0.50000000000000000],TRX[20709.18386600000000000],USD[13570.78168349168812285],USDT[0.000000445269488],USTC[0.00000001000000000],WBTC[0.00000000747500000] |
| 00421059 | CRO[0.00000005780296600],FTT[150.00680710000000000],SGD[0.00982241777870000],SOL[0.00000019720000],TRX[0.00001000000000000],USD[0.24010289802347135],USDT[0.00000011320147] |
| 00421065 | BTC[0.00299500100000000],EUR[176.13194481756805000],USD[0.00000183521390] |
| 00421067 | FTT[0.00000008565220000],USD[-0.00000000072583655],USDT[0.00000041181760] |
| 00421068 | AUD[-0.00000001907275610],BTC[0.00000141651055000],USD[115.81257349556937683] |
| 00421072 | ETH[0.00098800000000000],ETHW[0.00098800000000000],LTC[0.00991800000000000],RUNE[0.03884000000000000],SECO[0.91980000000000000],USD[0.00904110000000000] |
| 00421073 | BTC[0.00000004000000000],EUR[0.00001746557930595],USD[20.09160918339628884] |
| 00421075 | BTC[0.00705072000000000],TSM[0.00027810000000000],USD[15.92070961873537?92] |
| 00421076 | BTC[-0.00001956395343376],CEL[0.00000000018677030],ETH[0.00000000643843745],GBTC[0.00000000737419877],LTC[0.000000029156786],NIO[0.000000004258120],SXP[0.00000001939466896],TRX[0.00001600653099999],USD[0.03957990249944407],USDT[197.03916693950532275],XAUT[0.00000000895414643] |
| 00421083 | USD[0.00979572407500000],USDT[0.00408111000000000] |
| 00421093 | BTC[0.03749382500000000],TRX[0.00212900000000000],USD[1.35695283450154885],USDT[0.42401871988009198] |
| 00421097 | AAVE[0.00000000211133000],BTC[0.00000007743361610],COMP[4.47884857000000000],CRV[806.00000000000000000],ETH[0.00000013643137137],ETHW[8.89279484433555000],FTM[0.00000003488360000],FTT[25.35471719081473631],GRT[7960.04478260599550000],KNC[0.00000004933887888],LINK[87.09329112867638000],LUNA2[0.00000459793938000],LTC[0.00001497668500],MATIC[0.00000009252530000],ROOK[7.515577170000000000],RUNE[0.000000184454300000],SKL[656.000000000000000000],SOL[0.00000012088211500],SPELL[87700.0000000000000],STEP[0.000000005000000000],SUSHI[268.99314162906462000],USD[0.000000019465150],USD[0.000000009000000000] |
| 00421100 | ATLAS[0.25000000000000000],AVAX[0.04826393438894000],BNB[0.40110828871803000],BTC[0.00000050500000000],CEL[0.0680184736923600],DOGE[0.00000003588976000],EDEN[0.00609450000000000],ETH[0.22320726301563000],ETHW[0.25213160503069000],FIDA[3.17067609000000000],FIDA_LOCKED[9.8184294900000000],FTT[522.6025003269720440],GMT[0.01500000000000000],HOLY[0.00100000000000000],HT[0.00000024294600],IMX[0.01133500000000000],LOOKS[2072.76454125907344000],LUNA[248.99508063000000000],LUNC[187758905832233021634000],MATIC[339.636877304299643000],MEDIA[0.0000000225000000],OKB[0.04673162303854000],RAY[1286.55198434709008665],SOL[117.36828310335500274],SRM[1344.99813324000000000],SRM_LOCKED[242.8284168800000000],STARS[0.005440000000000],STEP[0.02195600000000000],STG[0.0054400000000000],TOMO[0.06209337931530200],TRX[0.000000048077900],USD[-772.69681033143840000000000],USD[110.63351124665339758] |
| 00421107 | BTC[0.00000006890000],CEL[0.00000000369730772],ETH[0.000000001517223],EUR[0.00000796464419?0],FTT[30.25731232179284000],LUNC[0.000000008149550],RUNE[0.00000001291546],USD[0.02464288319520820],USDT[0.000002773840467?1] |
| 00421109 | AAVE[0.00000000123367000],FTT[0.00000006629863],GBP[0.218900340000000000],KIN[0.00000001000000000],LINK[0.00000003004600000],LTC[300.000000000000000],LUNA2[0.52432383970000000],LUNA2_LOCKED[1.2234222930000000],SOL[0.08000006100000],STEP[0.00000001000000000],TOMO[0.000000028578600],USD[0.18741480613359533],USDT[0.0031304294535577] |
| 00421110 | USD[30.00000000000000000] |
| 00421116 | USD[25.00000000000000000] |
| 00421117 | TRX[0.00000300000000000],USD[0.00524484663350004],USDT[0.0783890913896337] |
| 00421118 | USD[30.00000000000000000] |
| 00421121 | BADGER[4.99905000000000000],LTC[0.00974350000000000],SLP[299.91450000000000000],USD[51.55642954424076614],USDT[0.000000079072520] |
| 00421122 | BTC[0.00000046200000000],FTT[0.05922756012296600],USD[0.00000005900000000] |
| 00421126 | TRX[0.00000118809045000],USD[0.55846780076500000],USDT[0.00000000062634000] |
| 00421127 | FTT[0.00000000130528000],USD[0.00000000419560517] |
| 00421128 | AAVE[0.00000006528185330],ATLAS[4538.70000000958486600],AVAX[0.00000000038910410],AXS[0.00000000068944844],BNB[0.00000000879900000],BTC[0.00000000262820763],COPE[0.00000000171699600],DOGE[0.159350700226695011],ETH[0.00000003473776?],FTT[0.09921578807393931],GRT[0.00000000059561165],IMX[0.08405900000000000],LTC[0.00000001600000000],LUU[0.02613949800000000],MBS[0.576680000000000],OXY[0.00000000391613?4],SOL[0.003988300000000000],SPELL[84.69786964790571130],SRM[0.000000194570000],STEP[0.006399500000000000],SUSHI[0.000000026473346],TRX[0.00000041646230],USD[-2.80741437897617?],USDT[0.000000005366937] |
| 00421129 | USD[0.46014562000000000],USDT[0.00000000985434800] |
| 00421130 | AMPL[0.06501118035423890],AUDIO[0.435955000000000],BEAR[51.00246942000000000],BTC[0.00004804448620001],BULL[0.00003100106790000],DOGE[5.00000000000000000],DOGEBULL[0.00078360000000000],ETH[0.00000260646331202],ETHBULL[0.00003023560000000],ETHW[0.000000260646313202],FTM[0.29712500000000000],FTT[695.78541132200000000000],LTC[0.08866913000000000],LTCBULL[0.000000075000000],MATICBULL[6085.56814000000000000],SRM[125.65026996000000000],SRM_LOCKED[596.86973004000000000],SUSHI[0.061480000000000],SXPBULL[2.000000012500000],UNI[0.09526800000000000],UNISWAPBEAR[0.00000000000],UNISWAPBULL[0.0378300041000000],USDB[0.000000065166506],USDC[3961.25764679000000000],USDTI[-0.00401199044643138] |
| 00421133 | CHZ[360.00000000000000000],FRONT[74.95012500000000000],FTT[41.28548503656055539],SHIB[9698337.50000000000000000],USD[0.9928518879967689],USDT[0.00000012962594] |
| 00421134 | USD[48.04486599000000000] |
| 00421135 | USD[36893195905490000] |
| 00421136 | USD[-0.00787242226269841],USDT[0.59000000000000000] |
| 00421138 | USD[-1.35101659777132964],USDT[1.36251066000000000] |
| 00421139 | BIT[329039.84518504000000000],COMP[0.00000002500000000],ETH[0.00000572425000000],ETHW[0.000135887050000000],FTT[150.09672000055000000],IMX[0.00251740800000000],MANA[0.57474800000000000],MCB[0.00221389000000000],SAND[0.72120000000000000],SOL[0.00833000000000000],TRX[0.0000000000000000],USD[0.16330918470158315],USDT[1595.09000000430688??] |
| 00421145 | BTC[0.00000000000000000] |
| 00421147 | USD[0.00000000077031152],XRP[0.21316080000000000] |
| 00421149 | AAVE[0.00011260323859001],ATOM[0.000000700601690],AVAX[0.00000081316490?0],BNB[0.00000004221300],BTC[0.0000000015455440],CEL[0.0843876972145100],CHZ[2850.00000000000000000],DOGE[411.59010766644350000],DOT[0.000000031882600],ENS[11.97000000000000000],ETH[0.000000069337800],ETHW[0.00074172790143?1],FTM[0.00000012491340],FTT[25.10538856284569],FXS[3.09939860000000000],IMX[167.40000000000000000],JOE[91.00000000000000000],LINK[0.00000009069600],LOOKS[306.23747640353409000],MATIC[0.00000035341600],RUNE[0.03754918737196000],SHIB[1120000.00000000000000000],SNX[0.0000000770220000],SOL[0.00284007180427000],SRM[0.0088676000000000],STETH[0.00000000234470280],USD[31.37000002232481??] |
| 00421150 | ADABEAR[1189280.00000000000000000],AKRO[0.62420000000000000],ALCBEAR[5650.00000000000000000],ASDBEAR[8359.80423500000000000],ATOMBEAR[979.20000000000000000],BNBBEAR[8630435.32000000000000000],DMG[0.09850000000000000],ETCBEAR[8698.52000000000000000],ETHBEAR[29435.12500000000000000],FTT[0.00000003585287],GRTBEAR[0.00000009677200],GST[0.05806000000000000],HGET[0.04610000000000000],KNCBEAR[0.58671387237500],MATIC[0.00000004356100],OXY[0.978000000000000],SOL[0.00000024817825],SUSHIBEAR[83052.68570627000000000],SXPBEAR[571263.68380261112000],THETABEAR[19869.58333330000000000],TRX[0.00002401890300],TRXBEAR[7427.31180593947856],USD[0.00396321410589052],USDT[2.08313087405399631] |
| 00421156 | ETH[0.000544700000000],ETH[0.00054468863550],TRX[0.00024001490000],USD[0.36440881607990],USDT[0.000000001500855] |
| 00421161 | BTC[0.00000004375000],COMP[0.00000002000000000],ETH[0.00000013040000],FTT[0.21778445929253?],LINK[0.00000005000000000],MATIC[7.19467620000000000],POLIS[0.00000010000000],RSR[0.0000010000000000],SLP[0.00000065000000],SRM[98.32945813000000000],SRM_LOCKED[98.32945813000000000],STEP[0.00000003000000000],TRX[0.00169000000000],USDT[13.86465638104833908],USDT[0.00000009099132] |
| 00421162 | USD[25.00000000000000000] |
| 00421166 | ARKK[0.00780030000000000],BUSD[43159.27040295000000000],COIN[0.00799800000000000],ETH[0.09998000000000000],FTT[0.0000000496664000],GOOGL[0.00018940000000000],SQ[0.04400000000000000],USD[0.00000022859411],USDT[0.00000007656259?3] |
| 00421168 | USD[0.00018205953690500] |
| 00421169 | BNB[0.00000014817343[6],BULL[0.00000009800000],ETH[0.00030967143474447],ETHW[0.00086815224668453],FTT[26.05689083900063444],LUNA2[0.00000014753014?],LUNA2_LOCKED[0.00000034423700000],LUNC[0.00321250185892000],SOL[0.00030000000000000],STEP[0.0015820000000000],TRX[0.00158200000000000],USD[1.60977075442510?0],USDT[2710.65106741543656587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421170 | AMPL[0.000000000041336S8],BCH[0.00000005000000000],BTC[0.000037110000000],EUR[0.000000000077865344],KIN[833745.597687929838150],LINK[0.086561679359064],LTC[0.00386205000000000],MATIC[8.369783079235950],RAY[0.982710000000000],SOL[0.009490000000000],SRM[0.000000005430120],USD[-5.620917530398035],USD[0.000000004321628] |
| 00421173 | BAT[6454.498901200000000],BTC[0.879841600000000],DOGE[114979.30000000000000],TRX[0.00002000000000],USD[-401.36628225691882020000000],USDT[0.00000000727896000] |
| 00421174 | AVAX[0.000000001000000],BTC[0.494181045214055S6],ETH[0.000000039664800],FTT[0.142914587015542],LINKBULL[0.000000006700000],LUNA[0.126593467300000],LUNA2_LOCKED[0.295384756900000],LUNC[27565.994024000000000],USD[3.631342945494353S3],USDT[0.000000008900000] |
| 00421176 | ADABULL[0.000000003290000],FTT[400.041038719584992S],LINKBULL[0.000000004500000],MER[794.848950000000000],SUSHIBULL[9998.100000000000000],TRX[0.000002000000000],USD[17836.13318833404501280000000000],USDT[0.015228006733276],ZECBEAR[0.000000024000000],ZEC[BULL0.000000005000000] |
| 00421178 | APT[1.621575220000000],IP3[10.000000000000000],MATH[1.000000000000000],MPLX[10.000000000000000],SOL[0.007852120000000],USD[0.000001494148021],USDT[734.983026698156308] |
| 00421179 | ETH[0.001079658219065],ETHW[0.001079660717568B],TRUMPSTAY[0.997400000000000],USD[-0.047110327661240?] |
| 00421182 | BNB[0.000000006940199],BTC[0.000000000098967890],CEL[0.000000000965240033],ETH[0.000000015464994B0],FTT[0.000000077964073],GBP[0.000000000718374B],MATIC[0.000000000181811129],SNX[0.000000009294200B0],SOL[0.000000094163783],SRM[0.106719653221423Z],SRM_LOCKED[0.435367730000000B0],UNI[0.000000009174400B],USD[0.000000008740235900],USDT[0.000000058714699] |
| 00421186 | CEL[0.040200000000000],USD[0.000000110979595],USDC[559.057491100000000] |
| 00421187 | BCH[0.00001756000000000],USD[-0.068561429784564],USDT[1.2340542935393570] |
| 00421190 | HMT[0.918640000000000],USD[0.000000101708976] |
| 00421191 | USD[0.083918590000000000] |
| 00421192 | USD[0.000032386113998S],XRP[0.028122910000000000] |
| 00421193 | DAI[0.000000010000000],ETH[0.000000000324730],FTT[0.194182692371924B],LUNA2[0.006216672222000],LUNA2_LOCKED[0.014505568520000],QI[0.004709380000000000],RAY[0.330000000000000],SOL[-0.000000016512662],TRX[0.000002000000000],USD[0.000000006682918B],USDT[0.000000012122923B0],USTC[0.088000000000000] |
| 00421196 | DAI[0.000000010000000],ETH[0.000000055728361],TRX[0.000000000000000],USD[0.000000198523028],USDT[0.000000000710100] |
| 00421197 | USDT[0.000000352769829Z] |
| 00421199 | BTC[0.000000005990200],ETH[0.000000043126059],ETHW[0.007987108559802],FTT[0.000000002986660],GST[0.000000001739150],NFT[411508156628576656/[1],NFT[452350875275265373/[1],NFT[456620816359520169/[1],SOL[0.000000071603244],TRX[0.000010000000000],USD[0.000000037701180],USDT[0.000000002580614A] |
| 00421200 | USD[0.117858582500000] |
| 00421202 | BAO[26981.000000000000000],FTT[1.004231833600000],TRX[0.000002000000000],USD[0.000000875344930],USDT[0.000000154359944] |
| 00421207 | AMPL[0.000000000766358],BNB[0.222417494454429S],USD[0.126766993611581],USDT[0.005479000000000] |
| 00421208 | BTC[0.000235241990828Z],ETH[0.000000262746911],USD[0.703784017825101] |
| 00421210 | ATLAS[3.192400000000000000],USD[0.000000114123863],USDT[0.000000034581602] |
| 00421212 | BTC[0.000000087962000],ETHBULL[0.000000004750500000],UNI[0.000000083821205],USDT[0.000026798144184] |
| 00421215 | FTT[0.055325278490850S],USD[0.001609480500000] |
| 00421216 | BTC[0.000000001352199],ETH[-0.000000004960705B],LINA2[0.076000000000000],LUNA2_LOCKED[0.16500000000000],LINC[0.000000095744780],PAXG[0.000087237000000],SRM[0.622223210000000],SRM_LOCKED[4.750355920000000],USD[0.000009553665461],USDT[0.000000452386228A],USTC[10.000000000000000] |
| 00421217 | AMZN[0.000000023923470U],AVAX[0.000000000044974400],BF_POINT[400.000000000000000],BNB[0.000000004782000],BTC[-0.000000002079539B],CEL[38.774841888364116],COIN[0.000000003125900],DOGE[0.000000001493600],ETH[0.000000011570300],EUR[0.000000022711600],FTM[0.000000005139400],FTT[25.313441464892860],LINK[0.000000203754001],LTC[0.000000002551280],LUNA2[0.493326650000000],LUNC[0.000000001410400],OO[0.MATIC[0.000000001961370],RAY[0.000000037848916],RUNE[0.000000021573300],SNX[0.000000010000000],SOL[0.000000048071000],SRM[0.004698810000000],SRM_LOCKED[2.714348360000000],SUSH[0.000000005295710O],UBXT_LOCKED[58.650973590000000],UNI[0.000000037109000],USD[13.3372851665341B6],USD[T0.000000001773017],USTC[0.000000082412000],WBTC[0.000000000000000] |
| 00421221 | FTT[0.388917626243774],MOB[0.000000017450000],USD[-0.000003455278394 96] |
| 00421222 | USD[0.309586840500000000] |
| 00421223 | ALPHA[0.000000010000000],BNB[0.008501740000000],USD[0.000000085369700],XRP[0.921000000000000] |
| 00421224 | TONCOIN[159.232715250000000],TRX[0.00000280000000],USD[0.005348959197268],USDT[14.550000000709493T] |
| 00421225 | ALGOBULL[1012537.4680000000000],ALTBULL[0.000430000000000],ATOMBULL[14.99707000000000],BALBULL[8.062387200000000],BEAR[4.316000000000000],DOGEBEAR[759848000.000000000000],DOGEBULL[0.000000060000000],EOSBULL[1774.5251200000000],MATICBULL[0.007880000000000],PERP[242.376500000000000],SXPBULL[119.986000000000000],USD[16.782144506110569B],USDT[0.003076238448427T],XTZBULL[7.690461600000000] |
| 00421226 | USD[0.000003456372064],USDT[0.000000025544232] |
| 00421231 | ADABULL[0.000009382600000],APT[0.040000000000000],BEAR[82.397450000000000],BNBBEAR[1562.782900000000000],BSVBULL[9.713800000000000],BULL[0.000000173650000],EOSBULL[0.040096000000000],ETHBEAR[97.240000000000000],ETHBULL[0.000044884250000],LTC[0.024479970000000],LTCBULL[0.008870600000000],MATICBULL[0.007706800000000],PUNDIX[0.098092000000000],TRX[0.000016000000000],USD[0.001950576470818],USDT[84.293264426228713],XLMBULL[0.000504127000000],XRPBULL[0.084106000000000],ZECBULL[0.000091054000000] |
| 00421234 | TRX[0.000002000000000] |
| 00421240 | FTT[0.019828042384397S],USD[1.204394531908416A],USDT[3.107261558800000000],XRP[0.000000000019586603] |
| 00421241 | BTC[0.008248434552200],BUSD[191.130115630000000],CEL[0.004372319702620000],USD[0.000000139700630],USDT[16.764492584081204S] |
| 00421244 | MOB[22.310000000000000000] |
| 00421246 | SRM[67.000000000000000000],USD[-471.4116646820000000],USDT[1220.30700000000000000] |
| 00421248 | TRX[0.000001000000000],USD[0.056345930420000000] |
| 00421249 | ETH[0.000000004250459S],FTT[0.000306410000000000],NFT[314815347519472056][1],NFT[444586072827794033][1],NFT[472865200336172343][1],SOL[0.000000059529206],TRX[0.000778000000000],USD[0.000000625476828088],USDT[0.000000098402048],XRP[0.000000098756870] |
| 00421252 | USD[1051.972424578639350S] |
| 00421253 | BNB[0.000000010000000],BTC[0.000000001446160],FTT[0.098364752194028],USD[0.480079820174579],USDT[0.00000009560000] |
| 00421257 | USD[0.000000101877830] |
| 00421259 | ATLAS[12600.000000000000000],AVAX[0.000009870430000],DYDX[15.000000000000000],ETH[0.000673205000000],ETHW[0.006734380000000],FTT[25.015656760000000],GST[94.020000000000000],LINK[0.000000071142237],LUNA[0.093013291260000],LUNA2_LOCKED[0.217031012900000],LUNC[20253.840000000000000],MER[3161.000000000000000],NFT[496059043050926528][1],NFT[558668769046365384][1],REAL[10.000000000000000],SOL[2.024000000000000],STG[50.000000000000000],TRX[0.000004000000000],USD[8.4960543355260036],USDT[0.000000144189061] |
| 00421263 | BTC[-0.00000002230784],ETH[0.000000009270028S],SNX[0.000000001376328],USD[0.001419845768828],USDT[0.000000088116042] |
| 00421268 | USD[20.000000000000000] |
| 00421269 | BTC[0.000000000971690],DOGE[5.000000000000000],FTT[0.067000000000000],USD[0.000000132293400],USDT[3.591406529914046] |
| 00421271 | USD[0.000014057590831],USD[0.001660041026838] |
| 00421273 | AEP[0.000000089279225],ETHBEAR[4.000000012782153],GALA[0.000000082637568],GBP[0.000000012809870],SHIB[0.000000077226675],SUSHIBULL[0.000000287927990],USD[0.00000019231183S8],USDT[0.000000054710254],XRP[0.000000095123770],XRPBEAR[0.000000098557790],XRPBULL[100.000000049079037] |
| 00421275 | AVAX[0.000000001867132],BNB[0.000392444585478],BTC[0.000000006747199],ETH[0.000000026983836],FTT[0.000000001290837],MATIC[0.203612070000000],SPELL[26.512418980000000],TRX[0.000080000000000],USD[-1.616663629030871],USDT[1.396715048147538Q],XRP[0.712655000000000] |
| 00421278 | ETH[0.000304305000000],ETHW[0.000304305000000],TRYB[0.084455730000000],USD[-0.382108413167500Q],USDT[0.004840469351768Q] |
| 00421279 | USD[0.000021341685124R] |
| 00421280 | ATLAS[3.222165193630120S],DOT[0.029304648837397],FTT[0.099693826229540Q],POLIS[0.053729106656000],RNDR[0.000000083103240],RSR[0.000000068798592],RUNE[0.000000033101234],SNX[0.064599180000000],USD[0.000000076181488],USDT[0.000000065719819] |
| 00421282 | AVAX[0.098100008020661],BTC[0.000000020000000],ETH[0.000528800000000],FTT[0.000000034666765],USD[28.268654796080078],USDT[0.116529849270456],XAUT[0.000033233000000] |
| 00421286 | NFT[332201106940298966][1],NFT[562884109243767745][1],USD[0.000000160288644],USDT[0.107008474069266S] |
| 00421288 | ADABEAR[0.000000000629000],ATLAS[140.000000000000000],CHZ[0.000000087671552],COMP[0.000000005618543],CRV[0.000000031708468],DOGE[0.251926971792696Z],REN[0.000000023092368],USD[0.248134711658191B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421289 | USD[30.0000000000000000] |
| 00421290 | BTC[0.0000099800000000],USD[1.9329406300000000] |
| 00421292 | BEAR[3.3130000000000000],DOGE[5.0000000000000000],ETHBEAR[363.3200000000000000],USD[0.0001677656032611],USDT[0.1310381040000000] |
| 00421297 | AUD[0.0000016168326446],BTC[0.0373049893347972],FTT[25.0000000000000000],FTT_WH[15.0000000000000000],NEAR[0.0000000615055336],RUNE[0.0022500000000000],SOL[0.0000000741692557],USD[0.0000000158967653],USDT[0.1007466570098400],WBTC[0.0000000074633210] |
| 00421298 | BNB[0.0000000053740800],FTT[0.0039213700000000],SOL[0.0020905700000000],USD[-0.0000010305680041],USDT[0.0000000225005189] |
| 00421301 | BNB[0.0000000035113500],BTC[0.0000000076000000],CEL[0.0000000067151600],FTT[25.3937458713305860],LUNA2[0.0006560212116000],LUNA2_LOCKED[0.0015307161600000],LUNC[142.8500000000000000],RAY[1227.5506848000000000],SOL[2.9394905264626600],USD[0.5586524444877836],USDT[0.0000000148701886] |
| 00421301 | ETH[0.0001000000000000],ETHW[0.0001000000000000],TRUMPSTAY[11787.6420000000000000],USD[0.0204680000000000] |
| 00421302 | ALGOBULL[467042.9595000000000000],ASDBULL[0.0009968000000000],ATOMBULL[236.3405770000000000],BNBBULL[0.0067396000000000],BSVBULL[8.6012800000000000],CEL[0.0015230000000000],DOGEBULL[3284.6260457250000000],EOSBULL[30538.1799660000000000],ETHBULL[33.5790161000000000],LINKBULL[2.0000147185000000],LTCBULL[0.7894443500000000],MATICBULL[144.0544982000000000],SRM[0.9826150000000000],SUSHIBULL[1603516.5721905000000000],SXPBULL[39992.4000000000000000],TOMOBULL[0.6532500000000000],TRX[2.5823800000000000],TRXBULL[0.0030612000000000],USD[47.1698607506975000],USDT[0.1512057934125000],XRPBULL[9.9069000000000000],XTZBULL[0.8826400000000000] |
| 00421304 | LUA[887.4958658100000000],TRX[0.0000010000000000],USDT[0.0000000000827341] |
| 00421307 | MOB[12.5000000000000000],USD[-1268.5637103350000000],USDT[2572.3200000000000000] |
| 00421308 | BTC[0.0000557100000000],USD[25.7613132618590150],USDT[0.0000000087142790],XRP[0.0030610000000000] |
| 00421311 | ETH[0.0203393000000000],USD[27.5404908000000000] |
| 00421312 | BNB[0.0000000800000000],CEL[0.0077083052345424],ETH[0.0000000042257400],ETHW[0.8370000042257400],FTT[0.0606067542594224],LTC[0.0033452300000000],MAPS[0.0000000046888909],OXY[3.7691400000000000],SOL[3.2111553500000000],USD[-56.0292230608986871],USDT[1097.9803694306819419] |
| 00421316 | FTT[150.0040296000000000],ROOK[0.0006000000000000],SRM[6.4229979000000000],TRX[0.0000400000000000],USD[101.9790308102312532],USDT[17206.6526213760186190] |
| 00421318 | BTC[1.7787532401736600],ETH[23.2815459320000000],ETHW[0.0000023600000000],EUR[0.0000000758520664],FTT[150.1758320000000000],LINK[0.0006400000000000],LUNA2[0.0000001704851548],LUNA2_LOCKED[0.0000003977986800],MANA[0.0171150000000000],MATIC[0.4784655239996100],TRX[0.0002900000000000],USD[0.0142384090074771],USDT[0.0000000174757941] |
| 00421323 | BTC[0.0000000400000000],CEL[0.0000000097183634],CRV[0.0000000069153046],ETH[0.0171799455400353],HNT[0.0001799454400353],USD[0.4820162233424718],USDT[0.0000000078011613] |
| 00421330 | 1INCH[0.7203302178716200],BAT[135.9807150000000000],BTC[0.0000243155055206],COPE[20.9394850000000000],ENJ[137.9699046370000000],FTT[27.4824300000000000],LINA[729.5145500000000000],LRC[0.2645100000000000],LTC[0.0010200208500000],PERP[46.9760600000000000],USD[1.0365114379038640],ZRX[0.8460140000000000] |
| 00421333 | USD[0.0000003000000000] |
| 00421334 | BNB[0.5091530000000000],CEL[0.0711600000000000],FTT[0.0000000065146918],USD[0.0088131531536698] |
| 00421335 | ADABEAR[1089275.1500000000000000], AL GOBULL[100345.7170000000000000],ASD[0.0878780000000000],ASDBEAR[9993549.5000000000000000],ASDBULL[35.5281287158550000],ATOMBULL[79.9943000000000000],BCHBULL[92.3146705250000000],BEAR[30001.0320000000000000],BNBBEAR[10377904.3000000000000000],BSVBULL[1385.8758350000000000],DOGEBULL[0.9368867600000000],EOSBULL[1117.2947010000000000],ETHBEAR[1199777.7000000000000000],LTCBULL[20.9846727000000000],MATICBEAR[4199202.0000000000000000],MATICBULL[26.2069917000000000],SUSHIBEAR[899548.4650000000000000],SUSHIBULL[129.6183960000000000],SXPBULL[1210.0000000000000000],TOMO[0.0946230000000000],TOMOBEAR[506296.0000000000000000],TOMOBULL[1993.7214870000000000],TRX[0.0001100000000000],TRXBULL[28.9931705000000000],USD[0.0701999220753972],USDT[0.0073870069076512],XTZBULL[37.3308536752000000] |
| 00421339 | BUS[0219.5172953400000000],FTT[0.0877340000000000],NFT [404005383496087795][1],TRX[0.0000280000000000],USD[1.0000000999497164],USDT[0.0000000181356017] |
| 00421341 | ETH[0.0312681400000000],ETHW[0.0312681400000000] |
| 00421344 | BTC[0.0000004606801628B],CEL[0.0000000771836534],CRV[0.0000000044000000],DYDX[0.0000001000000000],ETH[0.0000000014055594],ETHW[0.0000000018055594],EUR[0.0000001366743S],FTT[3.0637642444947251],SOL[0.0000000081182500],TRX[209.9601000000000000],USD[0.0001095397554358],USDT[36.3670599794646625] |
| 00421347 | USD[0.0000000058081371],USDT[0.0000000047691755] |
| 00421349 | BTC[0.0000298200000000],FTM[0.0012500000000000],FTT[0.0934131636000000],SOL[0.0500000000000000],USD[1635.7577690110990420] |
| 00421351 | ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[-14.6241978800000000] |
| 00421352 | FTT[0.0073018144200000],USD[0.0319718000000000] |
| 00421354 | DFL[3.4230051782657000],LUNA2[0.0000000030000000],LUNA2_LOCKED[10.7781446300000000],TRX[0.0989510000000000],USD[0.0012234847272776],USDT[0.0000000000069952] |
| 00421355 | FTT[26.9000000000000000],SUSHI[39.5862370600000000],TRX[0.0000010000000000],USD[0.0123941602340S2],USDT[0.0659352405255789] |
| 00421358 | BNB[0.0000000010000000],ETH[0.0000000025265950],FTT[0.0000000383813800],USD[0.0152159597380006],USDT[0.0000000817111149] |
| 00421359 | AVAX[0.0000001000000000],BNB[0.0000000957260007],BTC[0.0000000000029890],ETH[0.0000001000000000],GRT[0.0000000697962181],LUNA2[0.0001915021668000],LUNA2_LOCKED[0.0044683891000],LUNC[41.7000000000000000],MATIC[0.0000001000000000],SOL[0.0000001000000000],SUSHI[0.0000000013098893],USD[0.0000000062433467],USDT[0.0000000057586002] |
| 00421361 | ATLAS[0.0000000050159450],MANA[422.8994900000000000],SAND[361.9312200000000000],TRX[167.9937300000000000],USD[0.2978461429959617],USDT[0.0000000023502532] |
| 00421362 | USD[-0.7335601632642261],USDT[4.5006587000000000] |
| 00421366 | ETH[0.0012278600000000],ETHW[0.0012278600000000],USD[0.3379039908374684] |
| 00421368 | TRX[0.0000480000000000],USD[0.0000002904784S],USDT[0.0046104093620171] |
| 00421369 | BEAR[5.5700000000000000],DOGEBULL[1.8238000000000000],EOSBEAR[3.1700000000000000],EOSBULL[51.6760000000000000],LTCBULL[0.0015250000000000],TRX[0.0000010000000000],USD[0.4495171257500000],USDT[0.0000000104164532],XTZBULL[0.0009650000000000] |
| 00421370 | TRX[0.0000010000000000],USD[0.0000000109379971],USDT[0.0000000009704331] |
| 00421373 | BTC[0.0000984800000000],TRUMPSTAY[73.9482000000000000],USD[53.8585334080000000],USDT[4.0478920000000000] |
| 00421377 | USD[18.7239942200000000] |
| 00421381 | BOBA[400.4127000000000000],BTC[0.0001000000000000],LUNA2[1.6796747350000000],LUNA2_LOCKED[3.9192410490000000],LUNC[365752.7100000000000000],USD[3.3913854975252939],USDT[4.3437361112880559],XRP[0.7590938654035762] |
| 00421382 | TRX[0.0000040000000000],USD[0.4465361492850000],USDT[0.0090730000000000] |
| 00421385 | USD[20.0000000000000000] |
| 00421389 | ETH[0.0005126000000000],ETHW[0.0005126000000000],USD[0.1861612800000000] |
| 00421392 | ADABULL[0.0000087585000000],DOGE[3.0000000000000000],ETHBULL[0.0000405071684192],THETABULL[0.0000000052400000],TRX[0.0000010000000000],USD[-0.0000000011233864],USDT[0.0000000010457466] |
| 00421399 | FTT[0.0032066407148818],LTC[0.0000000050000000],USDT[551.8556536799412000] |
| 00421400 | TRX[0.0000010000000000],USD[0.0004924069545692],USDT[0.0000015355111300] |
| 00421401 | USD[30.0000000000000000] |
| 00421402 | FTT[0.0010561523030923],TRX[0.0000010000000000],USD[0.0021658750876971],USDT[0.0000000034163330] |
| 00421403 | BTC[0.0000000093460416],FTT[0.0000000052453987],SHIB[0.0000000023844901],SOL[0.0000000169995009],USD[28.7693759034622537],XRP[0.0000008602706] |
| 00421404 | BTC[0.0000494700000000],USD[0.1254576777770020] |
| 00421405 | BULL[0.0000079055000000],COMPBULL[0.0000421450000000],MATICBEAR20[0.0000290785000000],MATICBULL[0.0057490000000000],MKRBEAR[9.7827000000000000],USD[6.7326391747750249],USDT[0.0000001159073381],VETBULL[0.0000322270000000] |
| 00421407 | FTT[0.9998100000000000],TRX[0.0000010000000000],USD[0.1324562600700000],USDT[0.0043200000000000] |
| 00421409 | EOSBULL[40752.3000000000000000],USD[0.0259181800000000],USDT[0.0276415730000000] |
| 00421410 | BNB[0.0067585000000000],BTC[0.0000000013000000],ETH[0.0018271050000000],ETHW[0.0018271000000000],FTT[0.0944140000000000],LTC[0.0032243200000000],SRM[1.9834700000000000],USD[0.0012201306250728],USDT[0.0000000061641258] |
| 00421416 | USDT[0.0000002393493000] |
| 00421417 | USD[0.0000000032500000] |
| 00421420 | USD[30.0000000000000000] |
| 00421422 | COPE[0.9734000000000000],TRX[0.0000030000000000],USD[95.6834202075000000],USDT[0.0000000066717480] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421426 | BNBBULL[0.000000003200000],BULL[0.000000047000000],EOSBULL[0.000000059202000],ETHBULL[0.000000068000000],LINKBULL[0.000000051710189],SUSHIBULL[1007746238.508227761276680],USD[0.000000091235088],USDT[0.000000066926375] |
| 00421434 | ASD[0.000000035967630],BTC[0.000000011985690],CRV[380.428159140000000],FTT[0.091527680000000],USD[0.000000209050925],USDT[0.000000069354058] |
| 00421436 | BTC[0.000054243719000],TRX[0.669501000000000],USD[3.427164993500000] |
| 00421439 | APE[0.081000000000000],BNB[0.000000143094000],BNBBULL[0.000000003000000],BTC[0.000177280586655],CEL[0.063630474351240],DEFIBULL[0.981950000000000],ETH[0.000000085893700],FTT[25.085968500000000],LTC[0.008103600000000],LTCBULL[60.836900000000000],TRX[0.049838140716560],USD[0.000000011460780],USD[0.007658689289700],WAVE[30.481665000000000] |
| 00421442 | AAVE[0.000000010000000],ALEPH[0.164162290000000],BNB[0.000000055998800],BUSD[158.887200000000000],CEL[0.014038318122510],DAI[0.000000039000000],ETH[0.000000058370000],FTT[25.357621295364764],HLAND[0.000000100000000],MATIC[1045.049910619448412],RUNE[0.009916187440500],USD[0.000000001932000],USD[0.000000019318],USDT[0.000000013325341] |
| 00421443 | BTC[0.000000066865460],ETH[0.000000057680099],FTT[0.000000038967500],IP30[0.000000038968000],LUNA2[0.000700064400252000],LUNA_LOCKED[0.016483600590000],SOL[0.016648090000000],USD[0.000272184874096],USDT[33.775722571837629],USTC[1.000000000000000],XRP[0.350000000000000],XRPBULL[8434.420445990000000] |
| 00421446 | DOGEBULL[0.000000002000000],LINKBULL[0.000000010000000],LUNA2[0.137775144600000],LUNA2_LOCKED[0.321475337400000],USD[0.002557697010426],USDT[7.010000051425523] |
| 00421451 | ATLAS[149.742000000000000],BNB[0.000000005000000],MNGO[9.960000000000000],POLIS[0.099420000000000],USD[0.629829717350000],USDT[0.584212780000000] |
| 00421452 | DAI[0.000000021006780],DOGE[0.000000031558208],USD[0.000150102190432],USDC[2601.987863640000000],USDT[0.000000101604627] |
| 00421456 | BTC[0.000095280000000],DOGE[1.927035000000000],FTT[0.008633547194760],KNC[0.089440000000000],LTC[0.009079980000000],SNX[0.076900000000000],USD[0.057760000000000],USD[2.830693897226099],USDT[0.007400921288953] |
| 00421459 | USD[30.000000000000000] |
| 00421462 | DOGE[0.670500000000000],FIDA[1.225577240000000],FIDA_LOCKED[1.398281580000000],FTT[0.047790000000000],KIN[689034.000000000000000],LINA[7.977000000000000],LUA[0.062210000000000],RSR[2.549000000000000],TRX[0.000002000000000],UBXT[0.427500000000000],USD[0.004640565488131],USDT[0.0000000075945488] |
| 00421463 | TRUMPSTAY[83585.279600000000000],USD[0.005738973883000],XRP[0.924764000000000] |
| 00421465 | BTC[0.000001000000000],TRUMPSTAY[160036.895700000000000],USD[0.005218776002290] |
| 00421466 | BTC[0.000000025000000],FTT[0.128047710449685],HKD[0.307631884680367],SRM[3.258666870000000],SRM_LOCKED[21.380104270000000],TRX[0.000033000000000],USD[0.000000046240050],USDT[0.019203133679949] |
| 00421469 | ALTBEAR[7989.800000000000000],ALTBULL[0.022871200000000],AMPL[0.000000020555530],AMZN[0.019137400000000],BNB[0.000000002000000],CRO[7188.705800000000000],EUR[0.987080000000000],FTT[0.449251373748836],KSHIB[175183.813200000000000],MATH[1223.989341000000000],USD[0.000006300000000],USD[0.930656366138278],USDT[0.002699710700000] |
| 00421474 | BAND[0.093041250000000],BTC[0.000000218996712],COMP[0.000000192000000],ETH[0.000000025000000],ETHW[1.353928702500000],FTT[25.070345795000000],LUNA2[0.000000010000000],LUNA2_LOCKED[12.122053420000000],MAPS[0.030810000000000],NFT[358392062111105257][1],NFT[473954194436883661][1],NFT[503738236035755054][1],QCNY349.678751000000000],RAY[485.476140550000000],SOL[18.003678321470760],TRX[0.000000000000000],USD[0.000000054774092],USDC[81.820446890000000],USD[0.700000000000000],SRM[0.834590000000000],SUSHI[0.135912500000000],TRX[0.962655000000000],USD[0.742761691605323],USDT[0.005195175887500] |
| 00421477 | BULL[0.000000047741440],FTT[0.000081986897936],TRX[0.000114000000000],USD[0.025031976560075],USDT[0.000000002446597],ZECBEAR[0.000000056860020],ZECBULL[12066837.244146784481706] |
| 00421478 | ETH[0.000285587346464],ETHW[0.000285587346464],USDT[0.000000005880000] |
| 00421480 | FTT[0.010392606219948],OXY[0.000000087300500],RUNE[0.000000002742410],USD[0.000220285378868],USDT[0.000000019155167] |
| 00421482 | USD[-1.528446093980000],USDT[1.574220000000000] |
| 00421485 | ETH[0.046000000000000],ETHW[0.046000000000000],USD[0.072937192635340200] |
| 00421488 | BTC[0.000000117013060],FTT[8.050890550000000],LUNA2[0.000000321466467],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000],PAXG[0.775588440000000],SOL[0.000000002325152],USD[1.151525156953613] |
| 00421489 | BTC[0.002700000000000],FTT[0.090543000000000],TRX[0.000050000000000],USD[0.000000161134899],USDT[942.729625933602899] |
| 00421492 | ADABEAR[9269476840.000000000000000],ATLAS[0.000000039934113],FTT[0.000000303874650],RAY[0.000000013139800],TRX[0.818367451222840],USD[3.615510764037686] |
| 00421494 | BNB[0.023311042983640],USD[0.113003705147820] |
| 00421497 | BTC[0.000038680400000],DOGE[5.000000000000000],ETH[0.000000031000000],FTT[0.069766820000000],MOB[0.479950000000000],NFT[566043417513008985][1],TRX[0.000001000000000],USD[0.000000016300000],USDT[0.000000077300000] |
| 00421500 | USD[30.000000000000000] |
| 00421501 | DOGE[5.000000000000000],USD[0.000000018906284] |
| 00421502 | USD[5.000000000000000] |
| 00421503 | USD[0.433611208293194],XRP[0.830405140000000] |
| 00421505 | ATLAS[460.000000000000000],TRX[0.000002000000000],USD[1.397229082948985],USDT[0.000000245633200] |
| 00421508 | USD[0.000000058302644] |
| 00421509 | FTT[3.081422610000000],TRX[24213.686027000000000],USD[0.049044907388909],XRP[0.035928000000000] |
| 00421513 | ETH[0.000000081261400],FTT[0.057867050964098],UNI[0.000000007831200],USD[0.000000104891589],USDT[0.000000001205997] |
| 00421521 | FIDA[0.000000048800000],SRM[0.000000034800000],SXP[201.503880320000000],USD[0.085702000856299],USDT[2.568859265999870] |
| 00421522 | USD[2.220887099701346] |
| 00421524 | BCH[0.000000006000000],BTC[0.000000006000000],FTT[0.000000029494727],USD[0.022330167110657],USDT[0.000000115012674] |
| 00421527 | CEL[0.045500000000000],USD[0.009366726500000] |
| 00421529 | MAPS[0.934260000000000],TRX[0.000001000000000],USD[0.004512809400000] |
| 00421530 | BTC[0.000000040584424],BULL[0.000000076115668],DA[0.000000018545870],DOGEBULL[0.000000002956640],ETH[11.346710049367501],ETHBULL[0.000000057669125],ETHW[1.170210939377145],FTT[0.018092026150215],SRM[3.062574130000000],SRM_LOCKED[12.358995110000000],USD[0.000029543397452],USDT[0.000000028564386] |
| 00421532 | 1INCH[59.098505753564120],ALGO[28.00439555000000000],BNB[0.000812230000000],BTC[0.101845151706927],COMP[1.056259870000000],CREAM[0.000001000000000],CVC[105.62596710000000],DAI[0.000000200000000],DOGE[0.000000078374100],DOTE[0.000000225304900],ETH[1.007757044466981],FTT[160.51510660510],31256],LOOK[832.146298950000000],MATIC[101.535288760000000],MER[2278.727591830000000],NFT[296112472557119433][1],NFT[324823425762605541][1],NFT[361402065271973312][1],NFT[386446218543168672][1],NFT[423090835367848956][1],NFT[434608789161096770][1],NFT[480614487941398049][1],NFT[492213042912675659][1],SOL[108.033391613496600],SRM[0.107117600000000],SRM_LOCKED[0.820609830000000],SUSHI[109.691575637134160],USD[0.049131712249955],USDC[5700.148212940000000],USDT[0.000000144432445],WBTC[0.000000004895700] |
| 00421538 | ATOM[0.120000000000000],FTT[1.013550784141418],GST[0.083780750000000],MATIC[2.000000000000000],NFT[444651204402216886][1],NFT[448287926149761184][1],NFT[477461241286253430][1],TRX[0.000797000000000],USD[0.174439833171468],USDT[1.197026825829590] |
| 00421539 | BTC[0.003999240000000],FTT[0.199962000000000],OXY[53.975490000000000],USD[22.560527870645674],USDT[0.000000025860336] |
| 00421542 | BNB[0.004278740000000],BTC[0.000000003227150],ETH[0.000306060000000],ETHW[0.000306057740590],PAX[0.009783580000000],TRX[0.000050000000000],USD[0.137995299232846],USDT[0.000000095669915] |
| 00421545 | BTC[0.000000008500000],CHZ[0.000000037866155],DOGE[0.000000030058000],ETH[0.000000002608838],SUSHI[-0.000000008741058],USD[0.000001792794071],USDT[0.000000045065306] |
| 00421547 | BADGER[0.000000010000000],BNB[0.000000077000000],BTC[0.000000075080852],ETH[0.000000060500000],FTT[0.000000010000000],SOL[0.000000080000000],USD[0.966174648666397],USDT[0.000000087697130] |
| 00421554 | USD[0.412997019103000],USDT[1.500000000000000] |
| 00421556 | RUNE[458.954197240000000],USD[0.000000009780628] |
| 00421559 | AVAX[0.000000094579200],CRV[0.000000086374157],ETH[0.000000077579894],EUR[0.284792489446053],FTT[0.000000025477972],USD[0.000000082446519],USDT[0.000025950566474],XRP[0.000000078619031] |
| 00421564 | USD[0.000000046114640] |
| 00421567 | ALEPH[414.902340000000000],BTC[0.010298043000000],EUR[0.220000000000000],USD[16.456233236500000] |
| 00421569 | BTC[0.000000085000000],GBP[12.844864850000000],RUNE[5.682349260070000],SHIB[5100000.000000000000000],SNX[0.000000003501850],SOL[0.192552000000000],SRM[5.000000000000000],USD[6.280778465501411] |
| 00421570 | BTC[0.000082687934000],CEL[0.035080050000000],USD[0.000000278121701] |
| 00421571 | USD[0.090145422625000],USDT[0.000000048301320] |
| 00421573 | BNB[0.000000044772116],BTC[0.000786634996400],FTT[0.000000010000000],LTC[0.082317100000000],TRX[0.000050000000000],USD[25.660232603784630],USDT[200.155314401476587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421574 | ALPHA[0.578960000000000],ETHW[0.000842300000000],FTM[173.702137000000000],FTT[0.048154700000000],RUNE[5.433322650000000],SOL[0.006226600000000],SPELL[36900.000000000000000],SRM[0.947579000000000],USD[17.255699860849152],USDT[0.867846442376350] |
| 00421576 | BTC[0.016082500000000],ETH[0.494355000000000],ETHW[0.494355000000000],USD[-33.726921898914019] |
| 00421577 | 1INCH[9.075515230000000],APT[9.999810000000000],CHZ[0.000000002244510],DOT[1.987719236974589],ETH[0.005884581517940800],ETHW[0.005884581517940800],KIN[2.000000000000000],LINK[3.199392000000000],NFT (3142903146425270841)[1],NFT (4224226955548607514)[1],NFT (4670329134368871113)[1],NFT (5424364364231701841)[1],SOL[0.000000000000000],TRX[0.000120007244480],USD[0.000022475109751],USD[TD.000000654509966],USTC[0.000000009271558],XRP[10.087516700000000] |
| 00421579 | BTC[0.000042773007500],GBP[0.454839030000000],RUNE[0.004620000000000],USD[24.133957146569347] |
| 00421580 | BNB[0.000000034725151],BTC[0.000000003577603],BUSD[0.000000000000000],DAI[0.000000003115292],DFL[39430.000000000000000],ETH[0.000189000000000000],ETHW[0.000189000000000],FTT[25.165716909189799],LUNC[0.000000205142908],NFT (2977995111095348889)[1],NFT (3326813829935392331)[1],NFT (3701847681500802)[1],NFT (3980417033349202301)[1],NFT (534772620377572331)[1],NFT (3519021115236013631),OMG[0.000000008793986],SOL[0.000636106852150],USD[0.000000012563971],USDT[0.000000155922011],1.74834375756363691 |
| 00421586 | BTC[0.002069500000000],DAI[0.897780000000000],DOGE[7.000000000000000],ETH[0.007369500000000],FTT[2.103122530000000],LUNA[25.510858215000000],LUNA2[12.850869179000000000],LUNC[12.000000978829750000000],TRX[0.494473770000000],USD[46.429838958529746],USDT[12.1.74834375756363691] |
| 00421587 | ALPHA[2.977320000000000],ATLAS[599.886000000000000],BCH[3.279059960000000000],COIN[0.499910000000000],TRX[0.000004000000000],USD[22.557915088092883],USDT[101.580000000000000] |
| 00421590 | BADGER[0.000000010000000],BTC[0.000000054766175],CEL[0.000000071142511],COMP[0.000000001000000],DRGNHALF[0.000000005326000],ETH[0.000000004100000],FTT[0.015462809627424],GBTC[8.423603165000000],GLXY[16.019429975854727],KNC[0.000000007570793],MATIC[0.000000049765300],MKR[0.000000034863001],MST80.385591107868300],ROOK[0.000000004000000],SNX[0.000000001000000],TOMO[0.000000038484700],TSLA[0.511387333273400],TSLAPRE[0.000000025362900],UNI[0.000000500000000],USD[0.081308067754849],USDT[0.000000004559053B],YFI[0.000000085158700] |
| 00421594 | USDT[0.000000015811724] |
| 00421597 | UBXT[0.000000007600000],USD[0.051264720114253],XRP[0.000000004258342] |
| 00421599 | USD[0.000090945913843] |
| 00421600 | BTC[0.027539320000000],ETH[0.038309770000000],ETHW[0.038309770000000],FTT[30.611563220000000],RUNE[124.894548673050876],SNX[9.144615620000000],SRM[24.286656540000000],USD[0.000082744061456],XRP[121.822752133500000] |
| 00421601 | ALGOBULL[1000527001.968517537915806],ATOMBULL[0.000000004354125],BCHBULL[0.000000050200],BNB[0.000000010000000],EOSBULL[0.000000039172825],IMX[0.000000025000000],LTCBULL[0.000000008357600],SUSHIBULL[0.000000039946203],USD[0.000094867820],USDT[0.000000001371900],XLMBULL[0.000000006500],XRPB[0.000000949740786,XRPBULL[2018559.896719487787831059],XTZBULL[0.000000007200000],ZECBULL[0.000000025074000] |
| 00421602 | USD[-0.000000024609589],USDT[0.000000117633043] |
| 00421603 | RUNE[0.000000009857624B],USD[0.000108550629739Z] |
| 00421604 | BTC[0.000028957605000],USD[0.000794766774841] |
| 00421608 | BTC[0.000253832774024],CHF[20000.456818362867468],ETH[0.000000005000000],ETHBULL[0.000092747750000],EUR[0.000000006250000],FTT[0.096447409969187Z],LUNA2[1.716955904000000],LUNA2_LOCKED[4.006230443000000],SOL[0.000570710000000],USD[603.031346746572932],USDT[0.000000018551126] |
| 00421609 | ATOM[0.091380000000000],AVAX[0.087380009221055B],BTC[0.000704200000000],USD[0.172519374614388915] |
| 00421610 | AUD[0.000878730760160],AVAX[5.700000000000000],BTC[0.023477540500000],BUSD[10.000000000000000],DOT[0.009340000000000],ETH[0.315913062000000],ETHW[0.315913062000000],FTM[447.000000000000000],FTT[9.626033896468459B],RAY[0.000000071017575],SOL[3.681929040529652],TSLA[1.836883390000000],USD[1490.845332498181076],USDT[364.485667490338247] |
| 00421613 | FTM[0.000000007759106],SHIB[0.000000008214877],USD[0.000001357038240],XRP[0.000000087391925] |
| 00421614 | BAO[1.000000000000000],EUR[0.000000007149331],KIN[2.000000000000000],LUNA2[0.000034168494340],LUNA2_LOCKED[0.000079726486790],LUNC[7.440261580000000],USD[0.000000098844131],USDT[0.000000021273026] |
| 00421615 | APE[1.600000000000000],DFL[70.000000000000000],SOL[0.000000010000000],USD[0.010437303482443],USDT[3.520387019914706] |
| 00421618 | BTC[0.000004133000],USD[0.020012000000000] |
| 00421620 | BNB[0.000000026891665],BNBBEAR[2999400.000000000000000],BTC[0.000000052530000],BULL[0.000000007000000],DOGEBULL[0.000000033000000],ETH[0.000000044630800],FTT[0.099090000000000],LTC[0.000000071193670],USD[0.083297461998877],USDT[0.000000081190560],XRP[0.000000031901865] |
| 00421621 | ALGOBULL[175904.000000000000000],ATOMBULL[20.000100000000000],BALBULL[0.000000020000000],BCH[0.000000001667380D],BCHBULL[38.549670000000000],BNB[0.000000004966894Z],BSVBULL[22854.549600000000000],DOGE[0.000000409000000],DRGNBULL[0.078914000000000],EOSBULL[18.043780000000000],EOSBULL[0.000000000000000],ETHBULL[2.000000085239841],KNCBULL[3.997835138000000],LTCBULL[0.444010000000000],MATICBULL[0.000000003901218],MKRBULL[0.000000007005931],OKBBULL[0.000000007000000],XTZBULL[8.747511500000000],SXPB[ETH[0.002352650000000],ETHW[0.002352650000000],TSLA[0.006761520000000],USD[0.015000000000000] |
| 00421622 | BTC[0.000000025000000],ETH[0.000000025000000],USD[-6.852633795458031S],USDT[0.979032401047013G] |
| 00421624 | ASD[1010.465751690000000],BADGER[100.676132670000000],BOBA[181.876857110000000],BTC[0.368302242045000],DAI[0.040000000000000],ENJ[303.126792660000000],ETH[1.010417800000000],ETHW[1.010376920000000000],EUR[0.000000063449024],FFT[217.893899940000000],LINK[202.083551450000000000],LTC[0.004177630000000],MATIC[505.206352430000000],OXY[758.040513160000000],SOL[22.487384900000000],SRM[279.229554420000000],SRM_LOCKED[82.696848000000000],SUSHI[181.874643600000000000],USD[0.000098060632358515],USDT[1284.715313039447304556] |
| 00421625 | USD[0.998799550000000] |
| 00421626 | NFT (3316265647700010B)[1],NFT (4112994777175353205)[1],NFT (4574805150191378481)[1],ROOK[0.107979480000000000],USD[0.285462175000000] |
| 00421627 | BCH[0.000000017540550],BTC[0.000000057179637],DOGE[0.000000025317424],ETH[0.000000001369123],FTT[0.001733245883717],MATIC[0.000000050339500],SUSHI[0.000000046015980],TRX[0.000000018508482],USD[0.000001038733369],USDT[0.000000097809489] |
| 00421629 | USD[30.000000000000000] |
| 00421630 | BTC[0.000157210117843],ETH[0.000000001986800],GBP[0.008019010944061],RUNE[677.754203440211080000],SNX[0.111149853590000],USD[0.000000186158925],USDT[0.784292781839944] |
| 00421632 | TRX[0.000011000000000],USD[0.000000081603046],USDT[0.000000015693940] |
| 00421635 | USD[-0.579923751707430],XRP[3.909495000000000] |
| 00421638 | USD[0.000000076000000],FTT[12.962066271435848B],LEO[0.112608180000000],TRX[0.000010000000000],USD[1.651256806974428A],USDT[4.239116684906449Z] |
| 00421640 | ALGOBULL[61089.348550000000000],BSVBULL[667.566940000000000],EOSBULL[34.976725000000000],USD[0.010270651168640],XRPBULL[23.083308500000000] |
| 00421641 | USD[0.000000000000000] |
| 00421643 | USD[0.000000031794697B],USDT[0.178004358398489B] |
| 00421646 | USD[0.000000015788667] |
| 00421647 | APE[0.027312040000000],BADGER[0.000000100000000],BTC[0.000082288073400],ETH[0.000000066586802],ETHW[0.000876270000000],LUNA2[0.000000264245436],LUNA2_LOCKED[0.000000616572684],LUNC[0.005754000000000],NEAR[0.002762940000000],PAXG[0.000034070000000],STETH[0.000039957809226],TRX[0.000000000000000],USD[12.517561556548000],USD[0.995345000000000],SOL[6.995345000000000],TRX[0.000375586240000],USD[30.741575755000000] |
| 00421648 | LINK[0.094480500000000],SOL[6.995345000000000],TRX[0.000375586240000],USD[30.741575755000000] |
| 00421651 | ATLAS[56631.408340141214041],FTT[0.000000094200000],USD[0.038810198973148],USDT[0.000000071244851] |
| 00421654 | BTC[0.000000089224712],TRX[0.000000000000000],USD[0.000002604839298],USDT[0.000000092040009] |
| 00421655 | BTC[0.000000000000000],USD[2.948015000000000] |
| 00421656 | USD[0.000000011350062] |
| 00421659 | BULL[0.000030004000000],USD[0.051350278864212],USDT[0.000000132167822] |
| 00421661 | ETH[0.081000000000000],ETHW[0.081000000000000],SOL[0.504516340000000],TRX[0.000016300000000],USD[86396.310773541607850],USDT[-77236.311901524027945] |
| 00421663 | BTC[0.000000067000000],FTT[0.000000005000000],HT[0.239677475000000],LUA[0.069606850000000],USD[8.352933539133523] |
| 00421668 | LINK[0.000000028218306],USD[0.336178284906946],USDT[-0.000000002720000],XRP[0.272430000000000] |
| 00421669 | AAVE[0.000000015000000],BULL[0.000000012073500],FTT[34.577547401085102],LINKBULL[0.000000070800000],MOB[60.000000000000000],SOL[5.990000000000000],SXP[0.000000011657451],UBXT[12245094465681660000000],USD[0.000000123723600],USDT[1826.461013167953047],XTZBULL[0.000000022500000] |
| 00421675 | BTC[0.000000021829000],FTT[0.014367731495851],USD[0.577010967500000] |
| 00421681 | ARKK[0.000000007500000],BNB[0.000000000000000],BTC[0.000000004703000],FTT[31.055710366183043],MATIC[0.000000100000000],USD[0.000000016700545],USDT[0.000000008250000] |
| 00421684 | USD[0.000489730947B454] |
| 00421685 | BNB[0.063354760000000],BNBBULL[0.000000038000000],BTC[0.000000091600000],ETH[0.000000009000000],ETHBULL[0.000000007000000],FTT[0.079889024345323],GALA[679.870800000000000],GODS[170.031201000000000],HNT[23.195592000000000],USD[-7.886088234943781],USDT[0.000000184058430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421689 | USD[5.000000000000000] |
| 00421692 | AGLD[0.000000023924400],ATLAS[0.000000005544297Z],KIN[0.000000168457826],POLIS[0.000000099439984],SHIB[0.000000049600187],SLP[0.000000085362665],USD[0.034402043192818],USDT[0.065767550392386],XRPBULL[18000.000000000000000] |
| 00421695 | APT[0.023000000000000],FTT[0.000030932507000],KIN[0.000007600000000000],LUNC[0.000716000000000],MATIC[10.284439376726862],RAY[0.0000000094000000],SOL[0.000000086367375],TRX[0.001555000000000],USD[0.005591167476370],USDT[0.000000153111195] |
| 00421696 | FTT[25.098100000000000],TRX[0.000001000000000],USDT[5.346498089485000] |
| 00421697 | COIN[0.0000005740000],USD[0.000000027477382],USDT[0.000000027195878] |
| 00421698 | FTT[0.040526723198409],USD[0.493589821410407Z],XAUTBULL[2.000000053000000] |
| 00421701 | USD[20.000000000000000] |
| 00421703 | USD[4.224970690406472B],USDT[0.000000050400000] |
| 00421708 | FTT[0.090024460726076],LUNA2[1.103006252000000000],LUNA2_LOCKED[2.567343105000000000],STG[0.000003020000000],USD[0.018558457193223] |
| 00421710 | USD[0.000000014552890B],USDT[0.000000077109526] |
| 00421712 | AAVE[0.000000000000000],ADABULL[0.000000007438600],ALGOBULL[528.149500000000000],AMPL[0.000000008398458],APE[756.402847000000000],ASDBULL[0.000808090000000],ATLAS[506016.432382500000000],ATOM[0.000954500000000],ATOMBULL[0.003223425000000],BCH[0.000000001000000],BCHBULL[0.000000008000000],BEAR[989.341000000000000],BNB[0.000000210608Z],BNBBULL[0.000000066010000],BTC[0.000061092289324],BULL[0.000001055440000],COMP[0.000000026500000],DEFIBULL[0.000000004896000],DFL[11.152017663000000000],DOGE[0.009315000000000000],EOSBULL[0.000000000000000],ETH[0.000679569181900B],ETHBULL[0.000000008782000],ETHW[0.000679557213448],EUR[0.000000005193176],FIDA[0.000000080000000],FTM[0.000000147347283],FTT[1.453228406795143],GENE[0.000000000000000],GRTBEAR[0.000000000000000],GRTBULL[0.019815094167000],HNT[0.001717500000000],LINK[0.093400000000000Z],LINKBULL[0.008166775503000],LTC[0.005418000500000],MANA[0.005420000000000],MATIC[0.000000003019982],MNGO[3.789108700000000],RAY[0.000000001500039],RNDR[0.005155500000000],SOL[0.000000007967760],STARS[0.168183000000000],SUSHIBULL[0.574624501000000],SXP[0.000000005000000],THETABULL[0.000000019182500],TULIP[0.019224481243326S],UNISWAPBEAR[0.000000005000000],UNISWAPBULL[0.000000071151000],USD[0.175645131745806S],VETBULL[0.000004013816000],XLMBULL[2.000000013500000],XRP[37546.422995437488235],XRPBULL[346222.256568807680000],XTZBULL[0.000000007850000] |
| 00421713 | USD[291242.947415100000000] |
| 00421718 | EUR[2744.712251247897144Q],FTT[25.000000088860825],USD[0.000000546186485],USDT[0.000000029343703] |
| 00421720 | BTC[0.000000003000000],USD[-0.056469396074882],XRP[0.305547194692000000] |
| 00421721 | BNB[0.000000002500000],BTC[20.000000061764375],ETH[0.000750011876129],ETHW[1.540750065309491],FTT[0.000000001782791Q],LUNA2[1.661991530000000],LUNA2_LOCKED[3.877980238000000000],LUNC[361902.154888500000000000],MATIC[0.000000054667664],RAY[0.000000070000000],SOL[0.000000047693422],SRM[0.0000000000000395174],USDE-235.782298833574229T],USDT[40.691842765774698B] |
| 00421723 | FTT[0.000000004734441B],USD[0.242308199194930],USDT[0.000000003750000] |
| 00421725 | ETH[0.097981380000000],ETHW[0.097981380000000],TRUMPSTAY[34301.387340000000000],USD[3.022731872071793Z] |
| 00421731 | AMC[0.197890630000000],DOGE[1.000000000000000],ETH[0.000993310000000],ETHW[0.000993310000000],SHIB[0.008297574000000],USD[1.117370699636962S],USDT[5.606615239474041099],XRP[2.449716131186897B] |
| 00421732 | DENT[0.000000008734737],DOGE[62.945480798947825B],FTT[0.000000031289446],TRX[0.000000003311298],USD[0.000000180586141],USDT[0.000000003451841Z] |
| 00421735 | BTC[0.000000028075366],DOGE[64.746451760000000],ETH[-0.000000007000000],USD[-0.000863292073209O] |
| 00421741 | ATLAS[1210.668038301500000],EUR[14.576588036600000O],FTT[0.000000020000000],RUNE[0.000000085000000],USD[0.486063472729639],XRP[0.000000088571005] |
| 00421744 | ALCX[0.000976700000000],ALPHA[0.867000000000000],ATLAS[0.151500000000000],AURY[0.905000000000000],BADGER[0.005759200000000],BAO[403.645000000000000],BAT[0.0445000000000000],BICO[0.990690000000000],BOBA[0.522540000000000],COPE[0.313720000000000],DOGE[5.000000000000000],ETH[0.000900000000000],ETHW[0.000900000000000],FIDA[0.45800000000000],FTT[0.043260000000000],GODS[0.047258000000000],GOQ[0.961840000000000],JOE[0.848000000000000],KIN[8100.000000000000000],LOOKS[0.199150000000000],MBS[0.774280000000000],MTA[0.0650700000000000],POLIS[0.055600000000000],PRISM[3.647000000000000],SLND[0.054297400000000],SPELL[23.167000000000000],STARS[0.685174000000000],STEP[0.044084000000000],TRX[0.916914000000000],USD[113830.101596811975000],USDT[0.000000097267544] |
| 00421746 | BTC[0.000000008005158B],LINK[1720.452728206447500],RAY[7.029627960000000],USD[1.881698608520704] |
| 00421750 | TRX[0.000001000000000],USD[0.000000011214358],USDT[-0.000000056517696] |
| 00421751 | LUNA2[41.946036640000000],LUNA2_LOCKED[97.874085480000000],LUNC[9133837.790000000000000],USD[8.125147981419670],USDT[0.000000020193595],XRP[0.006000000000000] |
| 00421753 | BTC[0.000000050947256],ETH[0.000000000000000],FTT[0.0000021500000000],USD[-0.000096826920086] |
| 00421755 | ETH[0.000000013356150],OXY[0.236147410843210],SRM[0.000000074415488] |
| 00421756 | BTC[0.00000020000000],USDT[0.000000004000000] |
| 00421760 | BULL[0.283098502000000],USDT[6.530428690000000000] |
| 00421765 | USD[30.000000000000000] |
| 00421768 | AAPL[1.000000000000000],BTC[0.000703080000000],FTT[163.325663756275730O],GMT[0.201929030000000],NFT[351381874360229683][1],NFT[364387752373148432][1],NFT[380606355150033533][1],NFT[459525658569607507][1],NFT[470081148136269366][1],NFT[494711268643775502][1],NFT[501709882805615568][1],NFT[509156487573993298][1],NFT[519945016506062761][1],NFT[561751440198268557][1],REEF[8.332529820000000],SOL[0.005155320000000],TRX[0.000814000000000],TSLA[1.020002100000000],USD[24.266882807334810O],USDT[0.005825605092022] |
| 00421772 | BEAR[0.000000007923128],BTC[0.000000007000000],BULL[0.000000097000000],FTT[0.012725380242565O],USD[0.945381590000000O],USDT[0.000000042746320] |
| 00421773 | USD[28.470661737496938O],USDT[0.000000009083368] |
| 00421776 | ASDBULL[91.000000000000000],FRONT[0.000000068031168],LINKBULL[142.0555600000000000O],LTCBULL[1111.000000000000000],SUSHI[0.000710316359820],TRX[0.000010000000000],USD[-0.000288364313781],USDT[0.000000076118469],XRPBULL[15937.010000000000000] |
| 00421783 | BTC[0.000003430000000],ETH[0.518078240000000O],ETHW[0.000782354485S3],RUNE[72.107210000000000],SOL[0.114203481540000],SRM[114.311206640000000],USD[0.071173149246637],USDT[3.742445970000000] |
| 00421785 | FTT[0.000000099257600],TRX[0.000001000000000],USD[0.000000098528656],USDT[0.000000086241198] |
| 00421790 | USD[3.324418060000000] |
| 00421795 | AMPL[0.000000003866319],BNB[0.000000014400000],CEL[0.000000005127241],ETH[0.000000029485631],FTT[0.000291241445109],GRT[0.906600000000000],LINK[0.000000049111784],LTC[0.000000138362315],MATIC[0.000000061401266],RAY[0.000000062428080],SRM[0.006865600000000],SRM_LOCKED[0.026878250000000],USD[0.016744945652707T],USDT[0.000000000077507] |
| 00421796 | ETH[0.000000005000000],TRX[0.000140000000000],USD[0.021236379374870O],USDT[0.000000028984000] |
| 00421798 | USD[1.415653330075Z504] |
| 00421800 | USD[0.320552892137043S],XRP[-0.000000122582041] |
| 00421813 | ATLAS[9.75300000000000O],ETH[0.000000000000000],NFT[381842563816127829][1],NFT[433112214054173358][1],NFT[572365534488101147][1],STEP[0.080050000000000O],TRX[0.000000001000000],USD[0.006521945210000],USDT[1.099875124000000] |
| 00421814 | APE[0.200000000000000],APT[0.392902710000000],BNB[0.000000010000000],ETH[0.048000012372117S],FTT[0.068778289901857],LUNA2[0.001061720299000O],LUNA2_LOCKED[0.002477347365000O],NFT[444487899488054846][1],RAY[0.000000004086650O],SOL[0.000000009317846O],TRX[0.000013000000000],USD[3.356836840771483],USDT[0.193701546135725S],USD[0.000000003872000] |
| 00421815 | ETH[0.000000054786212],USD[9.996877131653446B] |
| 00421817 | USDT[0.084860649330022],USDT[0.000000000000000],XRP[0.053368080000000000] |
| 00421819 | USD[-0.000000030446826],USDT[0.000000011091345O] |
| 00421821 | USD[0.000000051764624] |
| 00421822 | FTT[0.068000000000000],TRX[0.000020000000000],USD[0.279669448464903] |
| 00421825 | USDT[1.649577175000000O] |
| 00421828 | AAVE[0.000000082815100O],ALCX[0.000992590000000],BNB[0.011740879484370O],BTC[0.008000034497800],ETH[0.207603777151890O],ETHW[0.206546864196300],FTT[0.009770100000000],LINK[0.102873909422610O],LTC[0.000000060000000],SUSHI[0.000074939488000],UNI[3.538965374650410O],USD[813.663811671898741S],USDC[2.000000000000000],USDT[0.000000063739309],VFB[0.000000096399100] |
| 00421830 | ETH[0.238425210000000],ETHW[0.238425210000000000],FIDA[358.737196830000000],OXY[144.247336340000000],SRM[151.449320670000000],USD[664.243931828415867],XRP[845.233685000000000O] |
| 00421833 | BULL[0.000005585950000O],MATICBULL[0.012686500000000O],TRX[0.000052000000000],USD[0.000000082085698],USDT[0.000009528232Z],ZECBULL[9.720972000000000O] |
| 00421836 | USD[2.562541249000000O] |
| 00421843 | ALCX[0.000000021300000O],AURY[0.000000073000000],BTC[0.156014060853714],ETH[4.388950336228606],ETHW[0.049053063707956],FIDA[0.000000052000000],FTT[25.089982787565000O],GENE[0.000000099661976],HBB[47.770700600000000O],LTC[0.000000228595071],LUNA2[0.817182478900000O],LUNA2_LOCKED[1.906759117000000000],LUNC[0.000000073808100],NFT[313426990569922550][1],OXY[0.000000089668971],RAY[0.000000024595358],RUNE[0.000000023026600],SOL[0.000406509298085],STEP[0.000001900000],USD[0.929328355136753B],USDT[0.000001722740276],YFI[0.000000080526328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421846 | ETCBULL[0.084529900000000],FTT[0.046924250000000],SXP[1.891756000000000],USD[-0.007690474103636.2],USDT[0.008761903935009] |
| 00421848 | ADABULL[0.000000094000000],BNB[0.000000161305642],BTC[0.000000096908400],CEL[0.0000001230922731],CRZD[0.000000004747450],DOGEBULL[0.000000000477060],ETHW[0.000773239870028],ETHW[0.000000007013784],LINK[0.055182892570899],LUNC[0.000000016185000],MATIC[0.000000076877568],MATICBULL[0.000000070000000],OKBBULL[0.000000050000000],STEP[0.000000085000000],THETABULL[0.000000050000000].[0.109019329655218S],USDT[0.0001922737867500],WAVES[0.000000095465496],XRP[0.000000140804167],XRPBULL[0.000000010343466] |
| 00421849 | BTC[0.000000107156800],ETH[0.000000041000000],FTT[0.000000004397542],GBP[0.000000011293762].[LUNA2[13.994525130000000],LUNA2_LOCKED[32.653891960000000],OXY[0.000000082139200],RAY[0.000000087128360],RUNE[0.0000008253360],SHIB[12299502.846974252109472S],SNX[0.000000007379300],SOL[0.00 0000150000000],SRM[0.000000065041300],USD[0.00000014273897S],USDT[0.000000086669105],XRP[9011.085853166028151.8] |
| 00421851 | ETH[0.000000100000000],TRX[0.000000500000000],USD[0.001437972662930.8],USDT[865.659720854756397.2] |
| 00421855 | ALGOBULL[0.000000017311692],BNBBULL[0.000000050000000],BTC[0.000000064286888],BULL[0.000000028600000],DOGEBULL[0.000000098500000],FTM[0.000512400000000],FTT[0.000000017221244],RAY[0.000000069800000],SRM[0.000273100000000],SRM_LOCKED[0.000107630000000],THETABULL[0.000000003500000000],TRXHALF[0.000000003400000],USDB[4.023123619287350S],USDT[10.523261058101690.3] |
| 00421858 | FTT[0.070497990237959S],USD[0.000000016232631],USDT[0.000000397668685] |
| 00421859 | BTC[0.000000088606300],EUR[0.0000512804502800],USD[0.000057456045990S],USDT[0.000000004225478O] |
| 00421860 | AAVE[0.000000080000000],BCH[0.000000314964S],DOGE[0.000000059500000],GBP[0.0004127871446465],MKR[0.000000072200000],RUNE[0.000000026752520],USD[0.000001046534508O],XRP[0.000000007808570] |
| 00421861 | USD[25.000000000000000] |
| 00421862 | CEL[0.058800000000000],DOGE[0.866237000000000],ETH[0.000000089022290],FTT[0.096150000000000],LINK[0.000000100000000],TRX[0.000001000000000],USD[0.000000127182749],USDT[0.000000005428448] |
| 00421863 | AVAX[-0.000000081339053],BNB[0.000000005000000],BTC[0.000000076020000],ETH[0.00004477696291O6],ETHW[0.000000005050052],FTT[0.000000015000000],MATIC[236.995140000000000],OKB[13.900000000000000],STEP[0.000000050000000],USD[134.096412785011367.2],USDT[0.000000200658503],XRP[0.000000028516000] |
| 00421864 | ADABULL[86.118405897214000],ALGO[24431559.220982440000000],ALTBEAR[1229168.994303110000000],ALTBULL[123.085905980000000],ATLAS[359.616604710000000],ATOMBULL[476648.764896267150000],BEAR[300269.706533420000000],BNBBULL[1.229425074600000],BSVBEAR[408848.869879870000000],BSVBULL[432283.458732045360000],BULL[9.271226025470000],COMPBEAR[1830749.895266010000000],COMPBULL[63963.731105210000000],DEFIBEAR[2782.155145040000000],DEFIBULL[1045.138613420000000],DOGEBEAR[2021[46.817832110000000],DOGEBULL[25.058455567000000],DYDX[4.846470378000000],EOSBULL[384.6153.846153840000000],ETCBULL[200.087907940000000],ETHBEAR[4.000000000000000],ETHW[0.723815930000000],FTT[13.593425580062320O],GALA[72.515211790000000],GRTBULL[1077744.009798200000000],HTBEAR[213.931199720000000],HTBULL[176.848025290000000],LINK[15.200000000000000],LJ27661.605788724000000],LTCBEAR[8172.605426610000000],LTCBULL[17669.5397977500000000],MATICBULL[28092.776440633000000],RUNE[0.000000023246500],SKL[86.06076635000000000],SNX[3.266887989539100],SOL[15.585265670000000],SRM[88.931832455000000],SRM_LOCKED[2.325262130000000],SUSHIBULL[6408599.921147651400000],SXPBULL[3341809.01645074180000000],TRXBULL[53.597443290000000],UNISWAPBULL[33.962540500000000],USD[0.395614054820197],USDT[0.692595458O8472761],VETBEAR[10416666.666666666000000000],VETBULL[63998.343986062000000],XLMBEAR[67.226138070000000],XLMBULL[1863.071197383000000],XRPBEAR[38292946.733349180000000],XRPBULL[904070.866478463600000],XTZBULL[106483.719980520000000] |
| 00421865 | BTC[0.000000005000000],USD[21.068425485559719O6] |
| 00421866 | DOGE[0.049000000000000],ENJ[189.752040000000000],SHIB[2704314.256000000000000],SUSHI[0.079691000000000],USD[1.323638610907500S],USDT[0.007980000000000] |
| 00421869 | BTC[0.000000031748002],ETH[0.000000050000000],USD[0.10.715988163791333].],USDT[0.000000160176893] |
| 00421870 | ETH[0.000000080000000],TRX[0.000001000000000],UBXT[0.284396000000000],USD[0.045738333950000],USDT[1.574905249570000O],XRP[0.138651000000000] |
| 00421871 | USD[30.000000000000000] |
| 00421875 | USD[0.000000066750000],USDT[0.000000045673922] |
| 00421877 | 1INCH[0.0000000338327955],ALGO[349.000000000000000],AUDIO[130.000000000000000],BADGER[0.0000001187616O8],BAND[0.000000019348365],BNB[0.000000130577560],BTC[0.000696996312723],C98[213.000000000000000],CHR[1000.000000000000000],CHZ[0.000000060922564],COPE[0.0000000291807500],CRO[10.000000000000000],CRV[0.000000095114000],DOGE[1650.000000000000000],ENJ[240.000000000000000],ETH[0.000000000000000],ETHW[0.3303609040000000],FTT[3.334255860000000],GALA[72.515211790000000],GRT[17.551518250000000],KIN[4730000.000000000000000],LINK[15.200000000000000],LOO[0.000000120047154],MANA[129.000000000000000],MATIC[486.288232697573607O6],OMG[0.000000062938120],OXY[100.000000000000000],SHIB[34958665.040086200000000],SRM[0.004815870000000],SRM_LOCKED[0.167617673248853O],USDT[0.00000027234690O],XRP[0.0000000 0] |
| 00421880 | USD[0.0001220514569896],USDT[0.000000005760000] |
| 00421882 | ALGOBULL[0.000000294709341],BNB[0.000000041313760],BNBBULL[0.000000006800000],BTC[0.000000003997166],DOGE[0.000000001347219],DOGEBEAR[2021[0.000000014000000],DOGEBULL[0.000000022844880],EOSBULL[0.000000006413603.4],GRTBULL[0.0000000395776994],MATICBULL[0.0000003467O884],OKBBULL[0.000000028389370],SUSHIBULL[0.0000000343796620],SXP[0.000000034824393S],THETABULL[0.000000011187500],TOMOBULL[0.000000032369000],USDT[0.00000049697714],VETBULL[0.000000010000000],XRP[5114.79087069000000000],XRPBULL[0.000000020000000] |
| 00421884 | AVAX[0.000000006972500],AXS[0.000000005441000],BTC[0.000000105120000],CRV[0.000000007000000],DYDX[0.000000007596515],ETH[0.0000-1860565004],ETHW[0.0000001862900O],FTT[0.000000009615000],LTC[0.000000016266000],MATIC[0.00000013456260O],SOL[0.000000058856930000],SRM_LOCKED[0.000000001720000],LINK[0.000000001172000],LOO[0.000000042000000],LOOKS[0.000000004000000],MATIC[0.000001499687465],OXY[0.000000001728000],SHIB[0.000000010000000],SOL[0.000000057589000O],SPELL[0.000000100000000],SUSHI[0.000000000000000],USD[0.4503560764955971],USDT[0.00000008594920O] |
| 00421886 | ETH[0.000040130000000],ETHW[0.000040130000000],FTT[0.059305050457925],USD[0.85577146615771180000],USDT[0.000000090227271] |
| 00421888 | USD[0.000000019826725] |
| 00421891 | USD[0.0002480522015571],USDT[0.0000000051231909] |
| 00421892 | BTC[0.000000050000000],FTT[25.000000000011940O],NFT [35964401098346838950][1],NFT [56114309169471395800][1],SOL[0.000000009400000],TRX[0.000070000000000],USD[1.167964658303312S],USDT[0.000000011972275] |
| 00421894 | BNB[0.000000085247401],BTC[0.000000065150000],ETH[-0.000000079854008],LTC[0.000000018416300],TRX[0.0000000043056276],USD[0.000000105485526],USDT[0.00019518664684100] |
| 00421895 | USD[3.000000000000000] |
| 00421896 | USD[4.25294098420000000000000000] |
| 00421898 | 1INCH[0.000000025312394],AAVE[0.000046805000000],AMPL[0.000000002280617],BTC[0.000000004856405],DMG[0.007985000000000],MAPS[0.000000018512000],RUNE[0.000110870000000],USD[-0.000108713243863],USDT[0.000000074081679],YFI[0.000000017774567] |
| 00421900 | BTC[0.000000070000000],FTT[0.058311858062930],LUNA2[0.0.651896383500000O],LUNA2_LOCKED[1.521091561000000],LUNC[141951.810000000000000],USD[0.0428714187959396],USDT[0.000000058880275] |
| 00421901 | BLT[0.055555000000000],BTC[0.000000070545433],COMP[0.000000025000000],CRO[0.086950000000000],ETH[-0.000000003600000],FTT[250.451971441409021],LINK[0.005164500000000],MKR[0.000000050000000],SRM[14.750888440000000],SRM_LOCKED[63.449970040000000],USD[0.008493603732245O],YFI[0.000000050000000] |
| 00421905 | USD[5.619900120464596] |
| 00421906 | CEL[0.033200000000000],USD[0.066079896000000] |
| 00421909 | BTC[0.000000020000000],DOGEBEAR[15209114479.500000000000000],FTT[0.025015424353300O],USD[0.008309104141460O],USDT[0.000000070342314] |
| 00421910 | BTC[0.010297790000000],DOGE[98.000000000000000],ETH[0.299940000000000],ETHW[0.299940000000000],SOL[5.995800000000000],USD[15.920720000000000],USDT[40.312015000000000] |
| 00421911 | BTC[0.000000000000000],LTC[0.000000002155846],USD[0.0043002438309884] |
| 00421913 | USD[382.5870835228634420000000000] |
| 00421915 | AAVE[0.000000082726252],ALPHA[0.000000087150626],BADGER[0.000000561736611],BTC[0.000000038632356],COPE[0.000000097143046],CRV[0.000000052621939],DAI[0.000000051411360],DOGE[0.000000001435580],ENJ[0.000000033681182],ETH[0.000000093173180],FTT[0.000000000039511740],GRT[0.000000005093435],KIN[0.000000075280055],MATIC[0.0000001470544],MOB[0.000000070233630],OXY[0.000000064704555],RAY[0.000000009337012],REN[0.000000002000000],RSR[0.00000003620416],RUNE[0.000000010000000],SOL[0.000000003205960],SRM[0.000000050000000],SUSHI[0.000000094444816],TRX[0.000000062808920],USD[0.798683777869517.3] |
| 00421919 | DOGE[0.762970940918037S],FTT[0.020122500000000],LINK[0.133610820000000],RSR[7.738000000000000],USD[3.658945352033228],USDT[0.000000002256667] |
| 00421920 | CEL[0.000000028479586],MATIC[0.000000004568722837],USD[0.000000054858236] |
| 00421922 | DAI[0.000000003024525],LUNA2[4.592378105000000],LUNA2_LOCKED[10.715548910000000],ROOK[0.000000100000000],SOL[0.000000663396O],USD[0.0000007909267O38],USDT[0.000000063319096] |
| 00421923 | HXRO[0.000000000000000] |
| 00421924 | AAVE[0.000000008000000],BNB[0.000000050000000],BTC[0.038994029900000O],BULL[0.000824935000000O],ETH[0.000184100000000],ETHBULL[0.000187494000000O],FTT[0.156088914129150],ROOK[0.000000100000000],USD[389.749053888050726],USDT[0.000000067911392] |
| 00421929 | BTC[0.000000003380075],ETH[0.000000000000000],FTT[0.000472220000000O],USD[-1.510200061729610] |
| 00421933 | BTC[0.000000084561141],FTT[0.169253254549640],LUNA2[0.000000189005974],LUNA2_LOCKED[0.000000442413939],LUNC[0.0041287090574752],NFT [32263868940266926][1],RUNE[0.099618200437463600],USD[0.000000181906646],USDT[0.000000064194029],VETBULL[0.000000000000000] |
| 00421936 | AVAX[0.0001100057578519],BNT[0.000000097968400],BTC[0.000000079645400],CEL[0.014756500000000O],DOGE[0.000000004220440O],ETHW[0.000000049530247],FTT[0.0319025879124217],MATIC[0.000000655040000O],PAXG[0.000217179000000],SOL[0.000000090000000O],SUSHI[0.000000000000000],TRX[0.000000000000000],USD[0.000000150592625386.51] |
| 00421937 | AMPL[0.000000099460411],ATLAS[102.068015260000000],AURY[0.500000000000000],AXS[0.019951370000000O],BLT[2.034963500000000O],BTC[0.001754180000000],CRO[13.335510770000000],ETH[-0.000000050000000],FIDA[0.4672650000000000],FTT[1.017002326924336],GT[0.304557670000000O],HT[0.487677380000000],IMX[1.700000000000000],LT2[0.000000002734400],MAPS[3.075593300000000],MNGO[0.010000000000000O],OKB[0.0761100000000000000],PLIS[1.12109364000000O],PUNDIX[0.000000000012000O],RUNE[0.109574700000000],SNX[0.000000040000000],SRM_LOCKED[0.059058215000000O],SXP[1.405427840000000],USD[376.594694000000000O],TRYBAR[7.844999955000000],TRYBB[0.000294147466225280O],USDT[0.000294712825720000] |
| 00421939 | BTC[0.000000075000000],ETH[0.000000100805084],ETHW[0.000000007940487],FTT[25.129758069312033],GRT[0.000000000001485550],SOL[0.000000045653441],SRM_LOCKED[9.914347640000000],USD[0.000001462494992],USDT[0.000000014735484] |
| 00421942 | BEAR[0.000000078823464],DOGEBULL[0.000000069000000],SXPBULL[30.375380634552996],USD[0.03729551950000O],USDT[0.00000000925153030] |
| 00421943 | BTC[0.000000095520000],TRX[26798.000000000000000],USD[100.138748972838012],USDT[9.872987270000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00421948 | COPE[41.975870000000000000],USD[4.898377340000000000],USDT[0.000000017485304] |
| 00421950 | ADABULL[0.000002946100000],ALTBULL[0.000890159500000000],BULL[0.000000951635000000],BULLSHIT[0.000614706500000000],DEFIBULL[0.000643910395000000],DOGE[5.000000000000000000],DRGNBULL[0.008463483500000000],ETHBULL[0.000021748600000000],EXCHBULL[0.000001663250000000],GRTBULL[0.000009421700000000],LINKBULL[0.00 3342702500000000],LTCBULL[0.007380150000000000],MIDBULL[0.000899710050000000],PRVBULL[0.000129600500000000],SUSHIBULL[0.001446500000000000],USD[0.000000173185902] |
| 00421952 | USD[180.379044905000000],XRP[328.302922000000000000] |
| 00421955 | USD[10.000000000936608] |
| 00421956 | FTT[0.288133519867683B],USD[0.4956384801000000] |
| 00421957 | BTC[0.000000920000000],USD[0.332757689100000000] |
| 00421958 | TRX[0.000001000000000],USDT[0.000078990364455] |
| 00421962 | USD[0.000000165784460] |
| 00421967 | USD[0.043334066254021B],USDT[0.000000140103894] |
| 00421971 | FTT[0.003358788207600],STEP[0.060020000000000000],TRX[0.000020000000000],USD[0.001496372100000],USDT[0.000000039080000] |
| 00421975 | ETHBULL[0.000000077000000],FTT[0.000000002373720],USD[0.0777937382767264],USDT[-0.048932425916644] |
| 00421978 | USD[0.000001753994287] |
| 00421979 | FTT[0.029948525542579B],TRX[0.000030000000000],USD[0.000000104973062],USDT[0.000006898944] |
| 00421980 | BEAR[3.051950000000000],BULL[0.000002965785000],DENT[74.977000000000000],DOGEBEAR[451.794250000000000],DOGEBEAR2021[0.062069000000000000],DOGEBULL[0.000762123980000],FTT[0.045576400000000],GRT[0.100000000000000],LUNA2[0.018537197530000],LUNA2_LOCKED[0.043253460900000000],LUNC[421.627 732260000000],SLP[8.593600000000000],SPELL[96.333000000000000],USD[-0.0490759129357674],USDT[0.000000876007088B],XLMBULL[0.000058446000000],XRPBULL[0.082403000000000] |
| 00421982 | USD[-10.154740950325000],USDT[50.000000000000000] |
| 00421987 | BTC[0.000001116088193],DOGE[0.000000051241096],DOGEBULL[0.000000389161261FTT[0.000000011055079],SUSHI[0.000000035963100],USD[0.0006111488223682] |
| 00421989 | BTC[0.000000045000000],ETH[0.000000480000000],FTT[0.000000011702904],USD[3.3545377700684919],USDT[0.000000004578255] |
| 00421990 | USD[0.0036064330629800] |
| 00421992 | ADABULL[0.000004817000000],ALGBULL[0.000008957000000],BCHBEAR[9.727000000000000],DOGEBEAR[808.200000000000000],DOGEBEAR2021[0.000654900000000],DOGEBULL[0.004778543000000],ETH[0.0009082889898825],ETHBULL[0.000000006000000],ETHW[0.000908286814427],FTT[0.067693017361790],LTC[0.009979740000000],LUNA2[0.010899990320000],LUNA2_LOCKED[0.0025433310740000],LUNC[237.349584000000000],MATIC[8.9299300835184456],RAYI[0.127800000000000],SOL[0.086700000000000],TRX[0.533800000000000],USD[0.101997052811194] |
| 00421996 | BTC[0.000000783935116],ETH[0.253308259260900],FTT[0.051907729376378],LINK[0.000000006000000],LOOKS[0.000000012260336],LTC[0.000000064164080],USD[0.0000214383887583],USDT[0.000000075000000] |
| 00422002 | ETH[0.000000050000000],USD[0.0000000340291564],USDT[0.000000002237696] |
| 00422009 | BOBA[0.041264000000000],BSVBEAR[106.761450000000000],LINKBEAR[715.355000000000000],USD[0.720838187850000],USDT[0.000000096000000] |
| 00422010 | ADABEAR[365.320000000000000],ADABULL[0.000008957000000],BCHBEAR[9.972700000000000],DOGEBULL[0.915737511000000],XRPBEAR[8.390000000000000],XRPBULL[2.708040000000000] |
| 00422012 | BCHBEAR[2857.4.569800000000000],BULL[0.000000986000000],COMPBEAR[365930.440000000000],DEFIBEAR[14444.25507000000000],DOGEBEAR[300191121.500000000000000],DRGNBEAR[420939.934000000000000],EOSBEAR[19892.419000000000000],ETCBEAR[60910424.820000000000],LTC[0.004723500000000],USDT[135.5895271625158900] |
| 00422013 | BTC[0.000000092923450],FTT[0.007657280000000],LUNA2[1.683308779000000],LUNA2_LOCKED[3.927720484000000],LUNC[366544.030620800000000],USD[1.7436894277080739],USDT[0.0323470988219752] |
| 00422014 | FTT[26.000000000000000],USD[-10.8729431261542145] |
| 00422016 | USDT[0.000003447652380] |
| 00422018 | ADABULL[0.000243748700000],DOGEBEAR[818.320000000000000],ETHBULL[0.000004825100000],FTT[0.000000010000000],LINK[171.188129664472189],MATICBULL[0.063198200000000],SUSHIBULL[0.689196000000000],SXPBULL[0.000871225000000],THETABULL[0.000011612000000],USD[8.702125715150000],VETBULL[0.002037110000000] |
| 00422020 | BNB[0.000000067938200],BTC[0.000000096000000],CRO[$20.000000000000000],FTT[0.000000016500000],USD[0.000000098232988] |
| 00422022 | USD[0.089246021550000],USDT[0.008437000000000] |
| 00422023 | BTC[0.047691218220000],DOGE[5.000000000000000],ETH[1.546690159300000],FTT[8.198442000000000],USD[5607.638337471717100],USDC[10.000000000000000],USDT[135.589527162515890] |
| 00422024 | ALTBEAR[3507000.000000000000000],BEAR[1266000.000000000000000],BEARSHIT[21839319.720000000000000],BSVBEAR[4769340.000000000000000],COMPBEAR[13930000.000000000000000],DEFIBEAR[152978.400000000000],DOGE[0.720500000000000],DOGEBEAR2021[436.5360519500000000],EOSBEAR[9229240.000000000000000],ETCBEAR[47000000.000000000000],EXCHBEAR[57500000.000000000000000],ETHW[19.000000000000000],GBTCBEAR[4702534100000000],GBTBEAR[54394.044000000000],HTBEAR[67991.000000000000000],KNCBEAR[143000000.000000000000000],LEOBEAR[149.274000000000000],LINK[213.412943200000000],LUNA2[13433648.00000000000000],LUNC[0280.000000000000],MBEAR[353000.000000000000000],OKBBEAR[42000000.000000000000],OMGBEAR[250000000.000000000000],ONTBEAR[78500.000000000000],PAXGBEAR[960034245542200],TRXBEAR[30780000.000000000000],UNISWAPBEAR[1650.000000000000000],USD[44.164655017491230],USDT[0.008753000000000],VETBEAR[121000000.000000000000],XLMBEAR[141.850000000000000000],XRPBEAR[97000000.000000000000000],XTZBEAR[36600000.000000000000000] |
| 00422027 | AVAX[0.0128189084521651],BNB[0.004309038500000],BTC[0.001395492925000],DOGE[50.842652750000000],ETH[0.000754235950000],ETHW[0.000754235950000],FTT[25.082345600000000],LUNA2[4.592378100000000],LUNA2_LOCKED[0.715548900000000000],NFT (382443100185943770)[1],NFT (405656950913015814)[1],NFT (485463798466577897)[1],SOL[0.057291565000000],USD[11.170122862208448],USDT[0.002205046072000000] |
| 00422030 | BTC[0.000127023663060],USD[-1.818817560000000000] |
| 00422031 | USDT[9.000000000000000] |
| 00422034 | USD[0.000000091786849] |
| 00422035 | USD[14.5915399242340138],USDT[3.062622284138926] |
| 00422036 | BNB[0.007162500000000],ETH[0.062039050000000],ETHW[0.062039050000000],USD[80.248731088500000] |
| 00422037 | USD[0.000000400000000] |
| 00422041 | ATOM[10.000000000000000],BTC[0.000052440000000],FTT[0.000526760000000],TRX[75160.338130700000000],USD[29547.2625172133483794],USDC[30000.000000000000000],USDT[0.000000092545858] |
| 00422047 | BNB[0.000000100000000],BTC[0.000000019556250],ETH[0.000000150700864],FTT[0.000000018935800],LTC[0.000000600000000],STETH[0.000000067949493],USD[0.081664480791866],USDT[0.000000054922879],XRPBULL[0.000000005000000] |
| 00422052 | 1INCH[0.662897205912000],BCH[1.251380711608B100],BNB[0.000000010000000],BTC[0.049693388775200],CRV[0.228397240000000],DFL[1400.000000000000000],DOGE[1.000000000000000],FTT[107.681247000000000],LTC[0.000000075000000],MATIC[9.9935495069749875],SOL[0.000000019771877],TRX[4601.206148623407900],TRXBEAR[928.070000000000000],USD[0.014449000000000],UNI[22.079469538619500],USD[14.040798332083482],YFI[0.153500232807082500] |
| 00422056 | FTT[0.099867000000000],TRX[0.000000016281060] |
| 00422058 | ATLAS[452.892105000000000],NFT (394648589548608530)[1],NFT (438324631990654052)[1],POLIS[200.6076145180830218],SOL[0.000000008167130],USD[0.0066011520544824],USDT[0.000000065575676] |
| 00422061 | CEL[0.000000031796680],FTT[0.0013643107323920],USD[0.0087771548709819],USDT[0.000000226330018] |
| 00422064 | FTT[0.0216676308064501],USD[0.000000000000000] |
| 00422065 | AUD[0.000000032391525],BNB[0.000000070000000],BTC[0.000000044603694],BULL[0.000000009687695],BVOL[0.000000018000000],ETHBULL[0.000000070800000],FTT[25.000000018827568],GBP[0.000000008398056],BVOL[0.000000030000000],RAY[0.000000099285110],SOL[12.91371267799559132],SRM[0.016057426250000],LRM.LOCKED[0.093037490000000],SUSH[0.0000000046592400],USD[0.000031983791570] |
| 00422066 | BNB[0.000000019171325],BTC[0.000000081235000],COMP[0.000000002400000],DOTD[0.000000002968128],ETH[0.000000011300000],EURP[0.0000091636346],FTT[0.574457037713759965],USD[0.000004329980437],USDT[0.000000033018] |
| 00422068 | 1INCH[11.9668259306750600],AAVE[0.1504456137125600],BNB[0.095753709500000],BRZ[0.000000004248193],BTC[0.0339446458841308],COMP[0.167575010322880],DOGE[72.952913500000000],FTT[0.197550230322890],ETHW[0.0961227105351900],FTT[2.877669025947918],LINK[0.000000005504800],LTC[0.000000087492400],RUNE[0.000000007351200],SOL[0.980500000000000],SUSHI[0.5096683867292500],TOMO[43.216734207887640],TRX[0.000000008850400],UNI[1.598967920000000],UNI[0.464816536853362],USDT[1.4044938205465841],YFI[0.000000002000000] |
| 00422071 | DOGE[0.000000144059800],FTT[100.100000000000000000],LTC[17.230000000000000],LUNA2[2.808013263000000],LUNA2_LOCKED[6.552030947000000000],LUNC[811450.000000000000000],SOL[55.929801990000000],USD[0.000000047630797],USDC[047.789507150000000],USDT[0.010716096967982] |
| 00422074 | ADABEAR[956522.294455000000000],ADABULL[1.865640820000000],ALGOBEAR[256081.946227000000000],ALGOBULL[0.000000003000000],ALPHA[0.000668780000000],ALTBULL[0.000896450000000],ASDBEAR[56080.411781140000000],ASDBULL[1855.055481646167798],BALBEAR[5231197.566000000000000],BALBULL[77 357.3377893825000000],BCHBEAR[96313.653930403700000],BCHBULL[5847.010703520000000],BEAR[3861.5564207170000000],BEARSHIT[82366.1.194610000000000],BNBBEAR[89568.152136000000000],BNBBULL[733145.2.858240000000],BSVBEAR[46516.36432200000000],BSVBULL[73314.7895100000000],BTC[0.083447940000000],COMPBEAR[3585722.987000000000000],DMGBULL[94.730346100000000],DOGE[0.0062954721102555],DOGEBEAR[854156.039080860000000],DOGEBULL[178.1354489022131233],DOGEHEDGE[2.640911580000000],EOSBULL[2625.606575985000000000],ETH[0.000000820000000],ETHBEAR[10160814.535578620000000],ETHBULL[3.450034124000000],ETH[0.000000375000000],FTM[0.0000724127500000],FTT[0.000670000000000],HEDGE[0.0000015000000],HTBEAR[166.504653240000000],LINK[186724.558730100000000],LINKBEAR[343909.133370000000000],SLP[100.0000000000000000000],MATICBEAR[31039.1333127000000],LUNA2[75.109739500000000],MATICBULL[3379.2309973150897964],SXPBULL[891619.306771380000000],TOMOBEAR[1538451.536461530000000],TOMOBULL[3.709375950000000],TRU[0.000400000000000],TRXBEAR[16736.989249010000000],TRXBULL[185.43207218150000000],TRYB[10.973070300000000],USD[0.2674631167609224],USDT[0.00572684205568739],VETBEAR[669357.937377630000000],XLMBEAR[0.004938500000000],XRP[0.005570500725721],XRPBEAR[7782254.224616930000000],XRPBULL[233641.3197605346157180],ZECBEAR[43.319800890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422076 | 1INCH[0.00000010000000],AXS[22.80000000000000],CRQ[1950.00000000000000],DAI[0.00000010000000],FTM[1000.37866793000000000],FTT[0.00000008071952],GALA[7473.00000000000000],RAY[616.00000000000000],USD[-124.68845045022428280000000000],USDT[0.00000003517813],XRP[0.15570756486360060],YFI[0.00000000086845] |
| 00422080 | TRX[0.00001100000000000],USD[0.146574448747697],USDT[0.25056380568896] |
| 00422085 | FTT[0.7149055400000000],NFT (515274089691119769)[1],NFT (536237878956538608)[1],USD[0.000000203837006] |
| 00422087 | LTC[0.000173200000000],USD[0.0411603983479] |
| 00422089 | FTT[0.00000005840000],USD[0.0001394177585556] |
| 00422090 | USD[1014.837140510000000] |
| 00422091 | BTC[0.000000000000],ETH[0.000000063173398],GBP[0.000000056150461],USD[3.775359004442016],USDT[0.0000000038417635] |
| 00422093 | AMC[0.000000059145210],ETH[0.0000000099036651] |
| 00422095 | BOBA[13.998005000000000],FTT[2.58718887500000000],NFT (334358400179823031)[1],NFT (336675985249131125)[1],NFT (524078906882592581)[1],OMG[0.498005000000000],SOL[0.000000007800000],SRM[0.8369800000000000],TRX[0.00001000000000],USD[2.677352939847067],USDT[0.000000006421594] |
| 00422098 | BEAR[83.401000000000000],ETH[0.085672940000000],ETHBEAR[3804.50000000000000],ETHBULL[138.993129849950000],MATICBULL[38.504377550000000],SUSHIBULL[7.677550000000000],USD[164.216093505021954] |
| 00422102 | CEL[0.0327000000000000] |
| 00422103 | EUR[0.0235782900000000],USD[3.96904621575022399],USDT[0.00000010328383] |
| 00422105 | CEL[0.0882295000000000],USD[2255736640000000] |
| 00422112 | BTC[0.0000000886581192],CHZ[8.774050000000000],DOT[0.0999212990042733],ETH[0.000000009750000],EUR[0.000000099750000],FTT[27.622774395160736],LINK[0.0553622900000000],SNX[0.000000010000000],SRM[0.0063828700000000],SRM_LOCKED[0.023752730000000],USD[-3.530368962169859],USDT[0.08532423957800058],XRP[0.049719523799170] |
| 00422113 | BTC[0.0024359528829800],FTT[0.0000000063687684],USD[0.713183769406236],USDT[0.000000089379321] |
| 00422114 | FTT[0.00011722188720000],USD[2.498126498032508090000000] |
| 00422116 | AAPL[0.00043500000000000],AMZN[43.31178275000000000],ATLAS[18184.82565060000000000],BNB[4.970000000000000],BTC[0.439004991000000],DOGE[0.000000005524028],ETH[6.213025345000000],ETHW[6.213025337272834B],FTM[4749.02374500000000],FTT[895.9308142975892739],GOOGL[23.844086810000000],LINK[209.35987006503169928],LTC[0.00000014346356],LUNA2[15.847377110000000],LUNA2_LOCKED[36.9772146600000000],LUNC[89.300000000000000],POLIS[0.078264500000000],RAY[0.552346006860263],SOL[116.608534894469272],SRM[144.879274500000000],SRM_LOCKED[7.570145120000000],USD[14897.330889758370099],USDC[15055.809371860000000],USDT[0.019050362282756] |
| 00422118 | USD[30.0000000000000000] |
| 00422122 | USD[25.000000000000000] |
| 00422124 | TRUMPSTAY[36684.95930000000000],USD[0.006400000000000000] |
| 00422128 | BNB[0.000000017961020],BTC[0.000779474883296],CEL[0.000000003015100],FTT[25.089452135669681],GME[0.000000100000000],GMEPRE[0.000000020386100],GST[0.030000000000000],LINK[0.000000058559730],LUNA2[0.000000261534555],LUNA2_LOCKED[0.000000610247295],LUNC[0.005694968508000],NFT (397842845154094653)[1],NFT (479399439001238362)[1],NFT (502593067723908977)[1],SOL[0.020000007192500],SRM[0.135207110000000],SRM_LOCKED[0.515197400000000],TOMO[0.000000037607700],TRX[0.000777000000000],USD[84.55267248080616960000000],USDT[0.403979405715789],WBTC[0.000000024503350] |
| 00422131 | USD[0.00000011307345] |
| 00422133 | ETH[0.000000010000000],EUR[0.771972570392495],FTT[0.093700000000000],USD[103.79379718004223243],USDT[0.000000086163050] |
| 00422134 | GBP[0.0824210000000000],USD[0.0000000073960349],FTT[0.0000000076266494] |
| 00422135 | BULL[0.0000000004000000],DOGEBULL[0.000007951800000],ETHBULL[0.0000000745000000],LINA[19.986700000000000],TRX[0.0000020000000000],TRYB[0.000000003132800],USD[0.00000072164296400],USDT[0.000000118075992] |
| 00422137 | AMPL[0.0615550608670159],BOBA[0.483090000000000],OMG[0.483090000000000],RAY[0.963450000000000],RSR[1.854700000000000],SOL[0.00268500000000000],TRX[0.000001000000000],USD[0.00000012119236],USDT[0.000000053128943] |
| 00422138 | POLIS[0.1000000000000000],USD[0.5721413588150000] |
| 00422141 | BAO[0.00000001256200],BTC[0.00000000800000],KIN[8064.59862787159780B4],SHIB[99734.00000000000000],USD[-0.567174708684713B],USDT[0.00000096239776] |
| 00422144 | BTC[0.00000002659478],ETH[0.00000000231478],MATIC[0.00000004480000],TRX[0.000001000000000],USD[0.00008131304061B4],USDT[0.00000080529610] |
| 00422145 | ALEPH[0.9674080000000000],BAL[0.00931130000000000],BNB[0.00022088000000000],BTC[0.10068008534600],ETH[2.42233940000000000],ETHW[0.00040840000000000],FTM[50.96060000000000000],FTT[10.0974600007047000],LOOKS[21.9941800000000000],MATIC[129.98060000000000000],SOL[0.00336824000000000],SRM[0.00500000000000000],SUSHI[0.44940000000000000],TRX[0.0000020000000000],USD[3298.0104393669532740],USDT[0.25174424000000000] |
| 00422153 | USD[-1.286269214800000],USDT[1.490000000000000] |
| 00422154 | BULL[0.0000000056000000],USD[0.0000115243937588],USDT[0.0000000078600000] |
| 00422155 | TRX[0.0000020000000000],USDT[29999.999999894304] |
| 00422156 | USD[0.385527709920863],USDT[0.00280996375335] |
| 00422157 | BNB[0.0000000006198465],CBSE[0.00000002271520],COIN[0.000000023080000],ETH[-0.00000000300390886],FTM[0.0000000011852100],FTT[0.046483810000000000],LNK[0.000007168843],LTC[0.0000000500000],RAY[0.000000626226037],RUNE[0.000000103812774],SNX[0.000000002751908],SOL[0.000000891611369],SRM[0.00000001614041],TRX[0.000012008780700],USD[10.094693339332919],USDT[0.000000005047484],XRP[0.0000000147733301] |
| 00422158 | ALCE[100.00028700000000],BAND[0.0804890000000000],BNB[0.0063635422162636],BOBA[500.00000000000000],BTC[0.0000025747656167],ETH[1.00526774575000000],FTT[284.125623711415628],GRT[0.0000003600000],KNC[0.0000000406995300],LINK[22.368015150000000],LTC[3.21856536750000000],RSR[1.0670000000000000],SNX[0.500450750000000],USD[833.044135269150496000000000],USDT[0.088189262668143],USDT[0.000004149243818] |
| 00422165 | AAVE[0.00000000600000],APE[0.0978949930500000],BTC[20.000000000908000],CHQ[9.956357000000000],ETH[0.00085360170000000],EUR[0.00000016556492],FTT[0.0789930931201502],LUNA2[0.03414047010000],LUNA2_LOCKED[0.079661097100000],LUNC[0.1099797270000000],BAND[53.98975710000000],SOL[0.0061385000000000],SXP[7.2986468300000000],USD[18.2691667523060633],USDC[2755.42351450000000],USDT[0.000007590000000],MX[18.890800000000000],USD[0.240889135117520000] |
| 00422167 | COIN[0.000000033480000],ETH[0.000000000555860],ETHBULL[0.00000000147800000],FTM[0.0007323915538534],GENE[0.00000035100670],IMX[18.890800000000000],LUNA2[0.714953959800000],LUNA2_LOCKED[1.668225906000000],SNX[0.000000003115800],SOL[0.00458573883680626],SRM[0.015236180000000000],SRM_LOCKED[0.0741828600000000],USD[-0.017049197983727],USDC[880.000000000000000] |
| 00422168 | USD[0.248989135117520000] |
| 00422170 | FTT[0.0025208905194224],LUNA2[0.007064400520000],LUNA2_LOCKED[0.016483600590000],USD[-0.000647975350550B],USDT[0.0000000065544416],USTC[1.0000000000000000] |
| 00422171 | USD[0.3795200000000000] |
| 00422173 | FTT[0.0987142328944600],TRX[0.00924015000000000],USD[3.24162344893182],USDT[0.0487272370091500],XRP[58.9035530000000000] |
| 00422174 | TRX[0.0000300000000000],USD[0.00192290981675996],USDT[0.0297039700000000] |
| 00422176 | CEL[0.0434000000000000],USD[0.00000006385836] |
| 00422182 | ETH[0.0000000000000000],USD[0.254518094167652B4],USDT[0.2295554225560000] |
| 00422191 | AVAX[16.95971795401942000],BTC[0.73597250923138420],ETH[4.36862356501589965],ETHW[1.09021323363371380],FTT[5.01363414000000000],SOL[0.738022697452815B3],TRX[0.02309200000000000],USD[20549.794050670734290B6],USDT[149.520007776578108B1] |
| 00422192 | 1INCH[0.851749087765220B0],BTC[0.0000000000000000],HT[0.0086044806576900],TRX[0.00000010000000],USD[0.00393994635882264],USDT[0.000000019489000] |
| 00422195 | FTT[19.397510000000000],USD[9.665428000000000],WFTT[0.043397080805249],WRX[2524.74630200000000],XRP[5.998836000000000] |
| 00422196 | AVAX[0.19960000000000000],BTC[0.00300021544418],CRO[0.00000054000000],FTT[0.0984245300000000],LUNA2[0.02270503036000000],LUNA2_LOCKED[0.0529784041800000],MATIC[1.6028446237145968],RAY[18.3733217836436002],SHIB[0.000000089308589],SOL[0.556189138790716],USD[0.12484763401123420],USDT[0.0000001837265] |
| 00422198 | USD[0.0000000083685356] |
| 00422200 | ADABULL[91.68847457170000000],ATOMBULL[1449452.8000000000000000],BAL.BULL[15825.9600000000000000],BEAR[32993.730000000000000000],BNBBULL[0.0045951930000000],BULL[3.9835064100000000],CLV[0.010000000000000],COIN[0.0098100000000000],COMPBULL[12849338.495999200000000],DOGEBULL[2171.1723188968],40000000],EOSBULL[179673447.799000000000000],ETCBULL[3459.709300000000000],ETHBULL[125.724465829100000],HTBULL[0.0926500000000000],LINKBULL[99981.0000000000000000],LTCBULL[224582.806261300000000],MATICBEAR202[866667.075758935000000],MATICBULL[86372.775432010000000],MKRBULL[897.796320000000000],SUSHIBULL[38770740B6.195000000000000],TRX[0.0000225000000000],UNISWAPBULL[1738.000000000000000],USD[6.454537390276721S1],USDT[0.097000008541456B1],XRPBEAR[35354349.700000000000000],XRPBULL[11387725.455111000000000],ZECBULL[49990.5000000000000000] |
| 00422204 | GENE[0.020000000000000],STEP[0.082776500000000],USD[-0.002123801672794B7],USDT[0.00254488000000000] |
| 00422205 | TRUMPSTAY[288820.683900000000000],USD[0.015788000000000] |
| 00422209 | DOGE[0.000000050000000],LINKBEAR[48430989.401873217078189B6],RSR[2.12958138374215474],SUSHIBEAR[5578.310240000000000],SUSHIBULL[1406.17555300003000000],TRX[0.000008000000000],USD[0.000276041548006B1],USDT[0.0000000000000000016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422211 | USD[0.0667073391250000] |
| 00422213 | ALGOBULL[1325592.485800000000000],BAO[959.245000000000000],BSVBULL[8.656700000000000],DOGE[0.059690000000000],DOGEBULL[0.000000101600000],ENJ[0.917920000000000],EOSBULL[108233.000360000000000],GRTBULL[36.992970000000000],LINA[9.002500000000000],MATICBULL[5.213443230000000],OXY[0.9 943000000000000],SUSHIBULL[8118975.620826000000000],SXPBULL[0.006568600000000],TOMOBULL[0.944520000000000],TRX[0.000001000000000],USD[0.1056421498875000] |
| 00422214 | MAPS[0.365620000000000],TRX[0.000005000000000],USD[0.000000099217628],USDT[8.810530045000000] |
| 00422215 | USD[0.0111523287500000],USDT[0.000000050312048] |
| 00422219 | USD[0.0000501442636075] |
| 00422222 | USD[0.0036978696000000] |
| 00422225 | BCH[0.000000040000000],ETH[0.000000092000000],FTT[0.000000050000000],GALFAN[0.000000141759628],TRX[0.000028000000000],USD[0.000000324606301],USDT[0.000000185673265] |
| 00422229 | BNBBEAR[992685.000000000000000],FTT[0.000845312699758],USD[1.0450140580794191],USDT[0.000000014324745] |
| 00422230 | BULL[0.007710981502259],FTT[17.097093000000000],LUNA2_LOCKED[2.471416303000000],SOL[0.000000003000000],USD[0.286486787870849],USDT[0.000000066321262] |
| 00422232 | BCH[0.000000035537843],BNB[0.000000009444436],BTC[0.000000031587061],CEL[0.000000071691792],ETH[1.311320614807381],ETHW[0.000000120888055],FTT[0.000000044069940],NFT (2886466883712664751)[1],USD[1056.5044274539476833000000000],USDT[0.000000293937875] |
| 00422233 | BTC[0.000000000563165],LTC[0.000000036336669] |
| 00422238 | USD[0.5666596800000000] |
| 00422239 | DOGE[0.942600000000000],ETHBULL[0.000000002000000],USD[-0.0384646739565021] |
| 00422241 | BTC[0.000000005000000],ETHBULL[0.000083109000000],USD[-0.0052258443345000],USDT[0.005662835016000] |
| 00422242 | ATLAS[2526.429345400000000],SOL[-0.001089264654166],USD[0.3928270025000000],USDT[0.463057576408356] |
| 00422243 | BNBBULL[0.000000005000000],BTC[0.000000199366150],BULL[0.000000024437500],ETHBULL[0.000000067750000],LUNA2[0.493253094000000],LUNA2_LOCKED[1.150923782000000],SRM[1.387866480000000],SRM_LOCKED[57.266014520000000],USD[0.000000085325184],USDT[0.000000192431914] |
| 00422244 | BTC[0.000000029966400],MOB[0.034566791701280],USD[0.001297901008243],USDT[0.000000071070890] |
| 00422247 | ATOMBULL[200.000000000000000],BEARSHIT[999000.000000000000000],BULL[0.009270000000000],DEFIBULL[2.578000000000000],ETHBEAR[27092770.500000000000000],ETHBULL[0.054100000000000],MATICBULL[15.000000000000000],TRX[0.000020000000000],USD[1574.7895143980000000],USDT[0.0003386656950283] |
| 00422248 | ATLAS[9.254000000000000],POLIS[0.095680000000000],SRM[0.992800000000000],USD[-0.1836320737986769],USDT[0.8527994000000000] |
| 00422251 | TRUMPSTAY[245099.310300000000000],USD[0.0081117200000000] |
| 00422252 | USD[-1.5386302650058612],USDT[1.5503488700000000] |
| 00422253 | BNB[0.002370300000000],BTC[0.000000030000000],ETH[0.000036090000000],ETHW[0.000036885000324],LTC[0.000016270000000],USD[-0.7878698030688684],USDT[0.4132265579886166] |
| 00422257 | GBP[0.000000006873286],LUNA2[3.058337160000000],LUNA2_LOCKED[7.136120030000000],LUNC[854526.620000000000000],SNX[136.246833000000000],SRM[113.296390000000000],USD[0.2115818651990223],USDT[-0.0004082870762666],XRP[294.000000000000000] |
| 00422259 | ETH[0.000000020920896],TRX[0.000020000000000],USD[0.2551233444141378],USDT[0.0002252244432580] |
| 00422261 | LUA[1880.101342565485000],SHIB[99715.000000000000000],TRX[0.000020000000000],USD[0.000000216427402],USDT[0.000000009056746] |
| 00422264 | BTC[0.000000010000000],CEL[0.000094350000000],USD[-0.0004770950068822],USDT[0.0000000018346827] |
| 00422265 | USD[72.593286410664150,USDT[2.0520140037143950] |
| 00422267 | EMB[17938.044750000000000],ETH[0.000000015995000],MOB[172.000000000000000],STG[0.968550000000000],TRX[0.000680000000000],USD[5.3690403788494416],USDT[0.000000052943774] |
| 00422268 | ATLAS[9.749200000000000],USD[0.000000010028400] |
| 00422269 | BULL[0.000000029000000],MKRBULL[0.000000005000000],USD[0.000000095744525] |
| 00422270 | BICO[150.957600000000000],BOBA[182.763440000000000],LUNA2[0.000045547279470],LUNA2_LOCKED[0.000106276985400],LUNC[9.918016000000000],USD[16.843283895152298],USDT[0.000000106668500] |
| 00422273 | DAI[0.000000100000000],ETH[0.000000100000000],MANA[0.000000066000000],SOL[0.000000094368844],USD[0.7197310626472442],USDT[0.000003992692242] |
| 00422275 | BTC[0.000000077107799],BULL[0.000000447000000],DOGE[0.389530000000000],DOGEBEAR[19497393.700000000000000],LINK[0.000000100000000],LTC[-0.000000100000000],SOL[0.010845810000000],USD[0.0020157218380070] |
| 00422277 | USD[0.0693800593736460],USDT[2814.3501004558646000] |
| 00422279 | USDT[31.2908510000000000] |
| 00422285 | USD[30.0000000000000000] |
| 00422287 | ATLAS[0.227300000000000],LOOKS[0.995440000000000],MNGO[0.382500000000000],TRX[0.000008000000000],USD[0.7574593392908122],USDT[0.7241978266718756] |
| 00422291 | ETH[0.002000006435971],ETHW[0.002000000000000],FTT[25.500001520000000],SRM[1.274636250000000],SRM_LOCKED[4.845363750000000],USD[7.655062494691568],USDC[1936.9404037000000000],USDT[0.0497687305842000] |
| 00422293 | SOL[0.2783750000000000] |
| 00422294 | AVAX[0.000000820000000],GBP[0.000182724919525],KIN[1.000000000000000] |
| 00422296 | BTC[0.000000050000000],ETH[0.000000005416727],USD[4.2279707452580941] |
| 00422302 | BNB[0.000000009654951],ETH[0.000000007525130],OKB[0.139865406525909],USD[-1.2779454672671712],USDT[0.000019843212824] |
| 00422303 | BCH[0.000000034348500],BULL[0.000000044675000],BULLSHIT[0.000000004200000],DEFIBULL[0.000000009626000],ETH[0.000000026673376],ETHBULL[0.000000076600000],FTT[0.000000069562752],GRT[0.000000089416000],LINK[0.000000086599000],LINKBULL[0.000000074000000],MKRB ULL[0.000000011000000],TRX[0.000000059783400],USD[0.000000133389250],USDT[356.497409089669327 1],XLMBULL[0.000000022000000] |
| 00422305 | ETH[0.000810000000000],ETHW[0.000810000000000],FTT[0.002736619103780],USD[0.000000006487174],USDT[0.000000014805509] |
| 00422307 | AGLD[254.351664000000000],AURY[9.998200000000000],BTC[0.011401331090475],CLV[54.589626000000000],ETH[0.099982000000000],EUR[0.000000029163150],FTM[0.000000064361347],GRT[0.000000030000000],IMX[95.982720000000000],TRX[0.000001000000000],USD[0.000000010563452],USDT[0.000000030690512] |
| 00422308 | BTC[0.000000037604000],TRX[0.001589000000000],USD[0.0956199464731487],USDT[0.000000100000000] |
| 00422310 | ATLAS[0.000000000000000],AURY[3.000000000000000],COPE[150.000000000000000],DOGE[500.907850000000000],EUR[0.000000076155941],FIDA[18.830459130000000],FIDA_LOCKED[0.008714630000000],FTT[8.778128356542094],IMX[0.000000000000000],POLIS[50.000000000000000],RAY[29.184049226902500],SOL[11.872865192658344],SRM[100.045910110000000],SRM_LOCKED[2.575016400000000],SXP[0.000000039624800],USD[0.000000199386320],USDT[0.000000096863760] |
| 00422311 | TRYB[1504.328127680000000],USD[2.2516967807537408] |
| 00422312 | ATLAS[60.000000000000000],ETH[0.000000050000000],SUSHIBULL[1000.000000000000000],TRX[0.000001000000000],USD[0.083380257750000],USDT[0.000000088368744] |
| 00422313 | USD[20.0000000000000000] |
| 00422314 | BOBA[121.126521400000000],LTC[5.749370850000000],ORCA[1.000000000000000],USD[0.7641722093308432] |
| 00422315 | USD[1.8402490090200000] |
| 00422317 | USD[0.3685685389225000] |
| 00422319 | USD[-0.0111684123181089],USDT[0.070000000000000] |
| 00422325 | USD[13.9346867300000000] |
| 00422330 | AVAX[0.041568813054074 5],BNB[0.006893480000000],ETH[0.000000010000000],ETHW[0.000000089030737],EUR[671.000000031985900],FTT[0.026783231733816],MKR[0.001000000000000],SOL[0.002250620000000],SRM[0.500176540000000],SRM_LOCKED[369.779823460000000],SUSHI[0.000000010000000],USD[0.09196836],USDT[0.000000126500000220910011] |
| 00422332 | BOBA[0.000000005114647 9],FTM[0.000000029415850],FTT[0.000000005600000],GENE[0.000000031073601],INTER[0.000000023130386],REAL[8.550775234496296 7],SOL[0.000000039500832],USD[0.000000178276415],USDT[0.000000260341573] |
| 00422334 | USD[0.262135631967456 1],USDT[21.037853000000000] |
| 00422336 | BTC[0.000531800000000],CRO[3.664900000000000],LUNA2[0.638692745400000],LUNA2_LOCKED[1.492830730000000],LUNC[139076.690000000000000],MANA[0.997200000000000],USD[7.4153510947931215000000000],USDT[0.222297724988000],XRP[87.393800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422337 | FTT[0.000105230216478,TRX[0.0000100000000000000],USD[-0.0000506893412656],USDT[0.0000000143139461] |
| 00422340 | ETH[0.0000000014892802],USD[0.0000000109165350],USDT[-0.0000000068161956] |
| 00422342 | FTT[0.030313922781351],USD[0.000000004792118],USDT[0.0000000052245872] |
| 00422343 | 1INCH[0.0000000338445798],AAVE[0.0000000217884448],BNB[0.0000000007144913 4],BTC[0.0000000046475750],CUSDT[0.0000000029256246],DOGE[0.0000000037625928],ETH[0.000000008870798 6],EUR[0.0000000007762768],FIDA[0.0000000082597],FIDA_LOCKED[0.189652920000000],FTT[0.0000000063089136],OKB[0.0000000079167477],RAY[0.197897862595436],SHIB[0.0000000062164703],SOL[0.0000000020347660],SRM[0.00266436216113324],SRM_LOCKED[0.153392680000000],TOMO[0.0000000065479649],USDI[-0.0000005080894011],USDT[0.0000000143980492] |
| 00422346 | ETH[0.0000000100000000],USD[0.00000007152373996],USDT[0.0000000002254402] |
| 00422350 | USD[-2.639714401623880],USDT[4.262442339113767 2] |
| 00422351 | TRX[0.0000020000000000],USD[0.0210091523480962],USDT[0.0000000032476468] |
| 00422352 | CEL[0.0087000000000000],FTT[25.0824300000000000],USD[0.0035490657500000] |
| 00422353 | BNB[0.0005000000000000],BTC[0.0000000075000000],USD[0.0050000000000000] |
| 00422354 | USD[5.0000000000000000] |
| 00422356 | BTC[0.0000000001200000] |
| 00422357 | BNB[0.0000001000000000],LUNA2[0.000000250743844],LUNA2_LOCKED[0.0000000585068970],LUNC[0.0054600000000000],TRX[0.0031000000000000],USD[0.0000000472050410],USDT[38.2867647528692123] |
| 00422358 | DOGEBEAR2021[0.0000001030801000],USD[0.00052635178088800],USDT[0.0000000086178687] |
| 00422359 | USDT[35.0000000000000000] |
| 00422360 | BNB[0.0000000090815747],FTT[0.0000000037955995],USD[0.0000000174128441],USDT[0.0000000007532992] |
| 00422362 | BTC[0.0000234039673757],ETH[0.000000069076448],FTT[0.0000000032495346],LTC[0.0000000097492600],RUNE[0.021306220000000],USD[319.5945420916515394],USDT[0.0000000093355616] |
| 00422370 | BTC[0.0000282800000000],DOGE[5.0000000000000000],LTC[0.0041976100000000],USD[30.4752271924500000],USDT[32.4669760227710000] |
| 00422371 | TRX[0.0000040000000000],USD[0.0455803241929898],USDT[0.0000000070023898] |
| 00422374 | USD[5.0000000000000000] |
| 00422377 | MOB[118344.0000000000000000],USDT[75.9941571075000000] |
| 00422380 | ETH[0.0000000200000000],MATIC[0.0000000059169904],USDT[0.0000000021340273] |
| 00422381 | BTC[-0.0000984238622613],LTC[0.0093705392821177],SOL[0.0000000067529360],USD[5.2747884472467791] |
| 00422382 | BNB[0.0097912900000000],DOGE[394.0423058100000000],ETH[0.3043488300000000],ETHW[0.1818121100000000],EUR[0.0000002873704642],HNT[6.9000000000000000],KIN[469448.0500000000000000],LUNA2[1.9355324680920000],LUNA2_LOCKED[4.5162424255490000],LUNC[421466.2700000000000000],OXY[136.6774750000000000],SOL[5.3758362100000000],SRM0.9871709900000000],SRM_LOCKED[0.0524798600000000],TRX0.0000120000000000],UBXT[5942.0459100000000000],USD[20.8386667111300000],USDT1.3254946587833450] |
| 00422387 | 1INCH[24.5002735452162000],ATLAS[1369.7342200000000000],BAND[42.9266126763692500],FTT[5.4989000000000000],USD[241.0534711699863288],USDT[0.0000000025348900],XRP[847.2205053243186700],YFI[0.0107669971443000] |
| 00422396 | USD[0.0001126834803336] |
| 00422397 | USD[2.6475017598020000] |
| 00422399 | BTC[0.0000948130000000],USD[0.0496155852500000] |
| 00422401 | USD[0.0000000003593626] |
| 00422409 | AVAX[0.0000000029172781],BNB[0.0000000033382908],ETH[0.0000000020000000],EUR[0.3624011900000000],FTM[0.0000000052614481],FTT[0.0000000060000000],USD[0.0000000162149359],USDT[0.0000026005506506] |
| 00422410 | ATLAS[0.0000000069542436],ATOM[0.0000000084997328],AUDIO[0.0000000050000000],AVAX[0.0000000018459224],BNB[0.0000000084403000],BTC[0.0000000049700000],CRV[0.0000000022000000],ETH[0.0000000188208749],ETHW[0.0000000066026300],FIDA[0.0000000084000000],FTM[0.0000000010000000],FTT[28.9711467900048000],GALA[0.0000000003300720],HNT[0.0000000069911688],IMX[0.0000000057590044],LINK[0.0000000060000000],MATIC[0.0000000080136556],OMG[0.0000000066000000],RAY[25.1871363008316549],REEF[0.0000000020000000],RSR[0.0000000028000000],RUNE[0.0000000077172200],SAND[0.0000000097299200],SNX[0.0000000062461376],SOL[1.1127318664000000],SRM[25.4833274229196000],SRM_LOCKED[31.3752755100000000],USD[0.0000000011800000],USDT[0.0000000068258138] |
| 00422412 | BTC[0.0000000030128254],DOGE[0.0000000058449330],TRX[0.0157291651572940],USD[-0.0001216869760594],USDT[0.0000000044287493] |
| 00422417 | FTT[0.0031506900000000],GBP[0.0000000544174911],LTC[0.0000119700000000],USD[-0.0011941753706652],USDT[0.0000000028162427] |
| 00422422 | BNB[-0.0000000017907368],BNBBEAR[98250.0000000000000000],BNBBULL[0.0000000069000000],BTC[0.0000000096293649],CEL[0.0000000078163965],CHZ[0.0000000036143176],DOGE[0.0000000047495319],ETH[0.0000000005335932],FTM[0.0000000100000000],FTT[0.0000000015105100],LTC[0.0000000089149588],MATIC[-0.0000000049391970],SNX[0.0000000100000000],TRX[0.0000360003830178],USD[0.0000005522795986],USDT[47.4421683182434 6],USTC[0.0000000092204272],XRP[0.0000000010974300] |
| 00422426 | BNB[0.0086702061968400],BTC[0.0001549410257100],DOGE[1878.9804163824625300],ETH[0.0000000108615400],TRX[0.0000000000000000],USD[1.3897160987203195],USDT[9.6853700046274000] |
| 00422430 | FTT[0.0963800000000000],USD[0.0051664234015494],USDT[0.0000000064081111] |
| 00422432 | MAPS[0.6365400000000000],MRNA[0.0035652000000000],PERP[0.0637560000000000],TRX[0.0000030000000000],USD[0.0000000045297234] |
| 00422434 | AMPL[0.0000000017073294],BTC[0.0000000069100000],ETH[0.0000521866041392],FTT[0.0000000078131800],SOL[0.0000000085287110],TOMO[0.0000000023076000],USD[-0.0009953556024548],USDT[0.0300000098043656] |
| 00422435 | BNB[0.0000000082829700] |
| 00422436 | SECO[0.9326000000000000],USD[0.0000000016077968] |
| 00422440 | AVAX[0.0000000022284400],BTC[0.0000000066477700],DAI[0.0000000100000000],ETH[0.0000000449901000],ETHW[0.0084913191986300],FTT[0.0296701700000000],NFT [307902706515108392][1],NFT [308234448061582149][1],NFT [398167229203420943][1],NFT [467091238550877920][1],NFT [516795455981839013][1],NFT [555312163797514062][1],SOL[0.0021660050000000],TRX[138.0007810000000000],USD[43.5301047332946 4],USDT[0.0000000035714541],WBTC[0.0000596672633100] |
| 00422441 | LUNA2[64.2932934300000000],LUNA2_LOCKED[150.0176847000000000],USD[153.1993172190479780000000000] |
| 00422444 | AVAX[-0.0089491845730895],BTC[0.0000000086664355],ETH[0.0000000171731009],FTT[0.0104941218451414],LTC[0.0000000250000000],LUNA2[0.0126928738300000],LUNA2_LOCKED[0.0296167056000000],SOL[0.2967987200000000],SRM[0.3826158800000000],SRM_LOCKED[4.5729274900000000],SWEAT[84.5530000000000000],TRX[0.0007770000000000000],USDI[-3.8922410285217327],USDT[7.6280741195735470] |
| 00422446 | BTC[0.0450463140000000],EDEN[700.0926280000000000],FTT[5.0925083000000000],PAXG[0.5000000000000000],TRX[0.0000020000000000],USD[858.9040144109170000],USDT[20.8740723983040333] |
| 00422450 | ATLAS[2959.1000000000000000],USD[1.0802302480500000],USDT[0.0026940027169511] |
| 00422452 | FTT[0.0000000042997756],SOL[0.0000000042564400],USD[0.0000000022566358],USDT[0.0000000010172465] |
| 00422456 | FTM[0.0000002250000000],FTM[1500.0000000000000000],FTT[30.3176644735392912],RAY[192.1970633381763312],ROOK[0.0000000062500000],SOL[154.3515401500000000],SRM[250.8340825000000000],USD[897.6296842108997371],USDT[4034.8713765447056415] |
| 00422457 | USD[0.2867852245432408] |
| 00422459 | BTC[0.0005788000000000],ETH[0.0000433404002583],ETHW[0.0000433404002583],MAPS[0.5208739600000000],NFT [384107968968676407][1],NFT [429321375247145728][1],TRX[0.0000010000000000],USD[-0.4608410048133288],USDT[0.0043655960377239] |
| 00422468 | TRX[0.0000010000000000],USD[0.8813213100000000],USDT[0.0000000003798682] |
| 00422469 | TRX[0.0000020000000000],USD[0.0083428844666554],USDT[0.2154521500000000] |
| 00422470 | FTT[0.0349952768631000],USD[0.0000001835109273],USDT[0.0000000043944160] |
| 00422471 | USD[0.0017414656000000],USDT[0.0000000002000000] |
| 00422472 | ALGOBULL[18891.4700000000000000],KIN[9990.0000000000000000],SUSHIBULL[0.9856000000000000],TRX[0.0000020000000000],USD[0.0471881900000000],USDT[0.0000000082826552] |
| 00422476 | HOLY[0.9878000000000000],UBXT[0.4638000000000000],USD[0.0000127045807064],USDT[2.0035708594500000] |
| 00422480 | BTC[0.0000000033348701],ETH[0.0000050900000000],ETHW[0.0006050900000000],LTC[0.0061483000000000],USD[3.3161963121500000] |
| 00422481 | COPE[31.0000000000000000],TRX[0.0000020000000000],USD[2.4036313650000000] |
| 00422483 | 1INCH[0.0000000100000000],BNB[0.0670001300000000],BTC[0.0000777098700000],FTT[200.1334120834523572],USD[0.0000000148732380],USDT[0.0000000003555750],YFI[0.0000000035000000] |
| 00422484 | USD[0.6909198582500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422486 | AVAX[0.04000000000000000],BTC[0.00025929411500992],DOGE[0.03209000000000000],DYDX[0.00003500000000000],ETH[0.00000444378319211],ETHW[0.00000442825497232],FTT[125.54051994695008413],JOE[0.00000010000000000],MATIC[1389.00000000000000000],SOL[0.02115491000000000],SRM[1.89983645000000000],SRM_LOCKED[7.50957735000000000],TOMO[0.00000000200000000],USD[33.90447948546017776],USDT[0.00000003405811182] |
| 00422489 | TRUMPSTAY[269604.14490000000000000],USD[0.00880121280000000] |
| 00422490 | USD[30.00000000000000000] |
| 00422492 | BTC[0.00000000932182121],ETH[0.00178388000000000],ETHW[0.00178388000000000],USD[-0.36996465920000000] |
| 00422496 | FTT[0.02027643000000000],USD[-0.00538779444412229],USDT[0.13940971825596542] |
| 00422497 | BTC[0.00004274500000000],ETH[0.00000002154000000],FTT[10.98720000000000000],SOL[0.00000000958140000],SUSHI[0.48603226000000000],USD[3.22149309393100000],USDT[2.86772320400000000] |
| 00422498 | BVOL[0.00000010000000000],COPE[0.66537600000000000],ETH[0.00000002448181800],EUR[0.27754757000000000],SUSHI[0.00000444639136],SOL[0.00000000444639136],STEP[0.00000010000000000],TRX[0.00000000000000000],USD[0.04820320244616100],USDC[18310.43251884000000000],USDT[0.00000015308016600] |
| 00422501 | BTC[0.00000089393500],COPE[0.00337000000000000],ETH[0.00000005669290],FTT[0.00000100000000],SOL[1.16327077376836000],USD[0.01754300707951700],USDT[0.00000010043622500] |
| 00422503 | BNB[0.00006263039653530000],RAY[0.00000010000000000],SHIB[1407527.99352791097376000],TRX[0.00000013310233223],USD[0.03098223128543380],USDT[0.00000000051271150] |
| 00422505 | USD[0.00017370723944427],USDT[0.00000000420705720] |
| 00422507 | DOGE[0.58340000000000000],USDT[0.00000000744000000] |
| 00422508 | BTC[0.00059814000000000],FTT[0.00434071000000000],USD[179.74916648753401100],XRP[2734.64360588800000000] |
| 00422513 | USD[0.00000015726840500],USDT[0.00000000184999996] |
| 00422514 | USD[-2.81174413861573579],USDT[3.28839815000000000] |
| 00422516 | BTC[0.04519424000000000] |
| 00422517 | ATOM[26.00000000000000000],BTC[0.00000000055385592],FTT[8.29881000000000000],LUNA2[0.11737897990000000],LUNA2_LOCKED[0.27388428640000000],LUNC[25559.52000000000000000],USD[100.55294921639457700],USDT[0.00000001626795940] |
| 00422519 | THETABULL[0.10967915700000000],USD[0.03207618000000000],USDT[0.00000004567560] |
| 00422520 | BRZ[0.00000090000000],TRX[140.00000000000000000],USD[0.02388844498755171],USDT[0.00000018000000] |
| 00422521 | BTC[0.04149674000000000],USD[318.67091448123833802] |
| 00422523 | 1INCH[0.00000000669000009],CEL[0.00000000022716151],USD[0.08667273375246641] |
| 00422526 | ETH[0.00000000785186],FTT[0.00000000466207801],LUNA2[12.85448513000000000],LUNA2_LOCKED[29.99379864000000000],RAY[0.00000000600000000],SOL[139.45914129000000000],USD[0.00000003621671545],USDT[0.00000001428911171] |
| 00422529 | USD[0.00037201208011927] |
| 00422530 | AAVE[0.00000006223000],BTC[0.40636381372461700],ETH[2.39772777540384800],ETHW[1.01311517081530000],EUR[737.47486528569360000],FTT[25.00000000028723200],SNX[0.00000000494771000],SOL[10.53588580000000000],SUSHI[0.00000000629230000],UNI[0.00000000080000000],USD[813.34385455296965250000000000000],USDC[10.00000000000000000] |
| 00422531 | BTC[0.00000000605315000],FTT[0.00000055011966],NFT (3810174901097783061[1],SRM[0.67230304000000000],SRM_LOCKED[2.56291660000000000],USD[1.64932400523990043] |
| 00422532 | ALGO[0.00000000437000],BTC[0.00000047905992],FTT[0.00000003635387],MATIC[0.00000000995330000],USD[0.01823298866250000],USDT[0.00001373928051] |
| 00422534 | ALCX[0.00000010000000],BNB[0.00552401000000000],EDEN[0.08379600000000000],ETH[0.00018440854086576916],ETHW[0.00018440942930313],FTM[0.00000010000000000],FTT[0.00000005349470],LUA[0.00000008795498],LUNA2[0.00000027067470],LUNA2_LOCKED[0.00000036315744],LUNC[0.00642432000000000],TRX[0.00000900000000000],USD[0.00381749804659820],USDT[0.00001415121167100] |
| 00422535 | BTC[0.00000004109520000],EUR[0.00017571640863300],USD[-0.00001110631940031] |
| 00422538 | ASDBULL[0.00096720000000000],BNBBEAR[599880.00000000000000000],DOGEBEAR[74947500.00000000000000000],FTT[0.02016553974444875],MKRBEAR[9.97200000000000000],USD[-0.00000123090535263],USDT[0.00000007586596] |
| 00422540 | BTC[0.00163093377087800],COPE[232.28789100000000000],ETH[0.00000004481677760],FTT[108.70905280786711760],LUNA2[0.01836951240000000],LUNA2_LOCKED[0.04286219560000000],LUNC[4000.00000000000000000],MEDIA[3.78926000000000000],SOL[34.36798062520000000],THETABULL[0.00000001000000],TRX[25.00000100000000000],USD[26.39495850323173586],USDT[0.19710786136567115] |
| 00422541 | BTC[0.00000007980000],USD[0.17444480000000000] |
| 00422542 | BADGER[0.00639000000000000],BTC[0.00000000750000000],ETH[2.43431275000000000],ETHW[0.00039398000000000],LTC[0.00948700000000000],RAY[0.99905000000000000],RUNE[19.99620000000000000],USD[0.00001251825913189],USDT[0.00203212328856481] |
| 00422544 | BTC[0.00002206000000000],USD[2.48178028084000000] |
| 00422545 | EUR[0.82764000000000000],GBP[979.82922000000000000],USD[1.59797179200000000] |
| 00422546 | USD[0.00000006410860],USDT[3.13602090000000000] |
| 00422547 | USD[-0.01350587624884403],USDT[0.15768263000000000] |
| 00422549 | TRX[2.99901253875238334],USD[-0.06096789957810054] |
| 00422550 | AVAX[0.00000005305531],BNB[0.00000000854829441],BTC[0.00000013505814140],ETH[0.00000005500000000],FTT[0.00000000494316950],SOL[0.00000000502038448],SRM[0.06656818140426200],SRM_LOCKED[0.41594450000000000],USD[0.00037789867026850],USDT[0.00000010907285] |
| 00422551 | BTC[0.00079811836957460],FTT[0.09674050097655600],KIN[99910.00000000000000000],LUNA2[0.00727721327387000],LUNA2_LOCKED[0.01696830972500000],LUNC[74.46165880000000000],TRX[0.00001000000000],USD[0.21797727202155737],USDT[1.84318037069190841],USTC[0.98100000000000000] |
| 00422560 | ATLAS[9.24570000000000000],FTM[0.99202000000000000],SOL[0.00318070000000000],TRX[0.00000100000000000],USD[0.00000012580288200],USDT[0.00000000389776035] |
| 00422562 | DAI[0.03526000000000000],FTT[5.99888280000000000],REEF[7768.52370000000000000],RSR[2569.52634900000000000],USD[128.00488409333171500000000000000] |
| 00422565 | USD[25.00000000000000000] |
| 00422572 | FTT[0.00099084912594000],USD[0.37336507680000000] |
| 00422573 | USD[5.00000000000000000] |
| 00422582 | FTT[0.27564850384605444],RAY[0.98690000000000000],SOL[0.09601000000000000],SRM[0.98950000000000000],USD[0.00000000819019520],USDT[355.33780921631496000] |
| 00422583 | BTC[0.00000005158000000] |
| 00422589 | ATLAS[243.42220477770762060],USD[0.00000001250000000] |
| 00422590 | ADABEAR[1099230.00000000000000000],ALGOBULL[999.30000000000000000],BEAR[118117.26000000000000000],DOGEBEAR[1998600.00000000000000000],EOSBULL[14.98950000000000000],ETHBEAR[100911.10000000000000000],USD[0.04260137120000000],USDT[0.00149200000000000],XLMBEAR[0.00510000000000000] |
| 00422591 | ADABEAR[100.92000000000000000],ALGOBULL[2194.39117186000000000],BEARSHIT[0.00000002651064],BNBBULL[0.00005700300000000],BTC[0.00000009000000000],DAI[0.02765466000000000],DOGEBULL[0.00000295272000000],EOSBULL[83.00100000000000000],ETH[0.00000015033835800],ETHW[0.00065136820000000000],IBTBULL[0.11790560808861],LINKBULL[39.56668000000000000],LTC[0.00457200000000000],LUNA2[0.00000003869767411],LUNA2_LOCKED[0.00000009294572B],LUNC[0.00842650000000000],SXPBULL[4.52621706500000000],USD[2.18072139686205],USDT[0.08734382987323434],VETBULL[4.11570000000000000],WRX[0.38841345228000000],XTZBULL[9.01960000000000000],ZEC[0.10410000000000000] |
| 00422592 | BNB[0.00000001748382],CEL[0.00000006011557],ETH[0.00000006547726],FTT[0.00000570363862S],GST[1.09000000000000000],KNC[0.00000010000000],LUNA2[0.00295204381400000],LUNA2_LOCKED[0.00688810223000000],SOL[0.00000100000000],TRX[0.00000100000000],USD[0.00000070700400] |
| 00422593 | USD[0.00000008260159200] |
| 00422594 | ASD[6.84392620000000000],TRX[0.00001000000000],USD[-1.48395687015694985],USDT[1.48815201601522279] |
| 00422595 | ATLAS[2.00100000000000000],DYDX[0.00889500000000000],USD[3.60255337500000000] |
| 00422596 | ETH[0.00000004075562A],HNT[109.88576330334881533],LUNA2[204.83101390000000000],LUNA2_LOCKED[477.93903240000000000],LUNC[44602384.52000000000000000],SHIB[512763591.21375170000000000],USD[0.33434126918993B2],USDT[0.00000000001420] |
| 00422598 | ASDBULL[10.20044842000000000],ATLAS[5428.96830000000000000],ATOMBULL[1.00179960000000000],BALBULL[1.00179960000000000],BCHBULL[19.99600000000000000],BNBBULL[0.00000985600000000],BTC[0.00000009083174727],DEFIBULL[3.42634260000000000],DOGE[5.00000000000000000],DOGEBULL[0.00000525155000],EOSBULL[89.98000000000000000],ETH[64.99950000000000000],EXCHBULL[0.00007740000000],ETHW[0.99905000000000000],FTT[25.99433500000000000],HTBULL[0.00001000000000],LINKBULL[1.97619090000000000],LTCBULL[9.99800000000000000],MATICBULL[0.00998800000000000],OILBULL[78.38510400000000000],SOL[29.99430000000000000],THETABULL[0.00002200000000000],USD[203.18024300960930D],USDT[0.00000009371407100],VETBULL[9986200000000000],XTZBULL[1.00370000000000000] |
| 00422599 | BTC[0.00000000730812780],DOGE[0.00000000810033316],FTT[0.00000008881027],USD[0.05410230807573130],USDT[0.04870816226402[99] |
| 00422600 | BNB[0.00000004045200],ETH[0.00000006244046313],ETHW[0.00000066840999556],FTT[0.00000078770790],SOL[0.00249928000000000],USD[-0.00606437536463609],USDT[0.00000015368730] |
| 00422601 | TRUMPSTAY[294984.36630000000000000],USD[0.00318903360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422605 | EDEN[56.38872000000000000],TOMO[0.029650000000000],USD[0.1738886800000000] |
| 00422606 | AVAX[2.62531918000000000],BTC[0.000018237400000],COPE[8.99726400000000000],ENS[10.000000000000000],ETH[0.04091049140000000],ETHW[0.04091049140000000],FTT[0.09753454000000000],GRT[93.93492800000000000],SOL[2.198962700000000],USD[-39.179252641517914],USDT[0.0000001015459630] |
| 00422607 | BTC[0.00000008442052],ETH[0.331344214423160],ETHW[0.000000000743160],EUR[0.574193680169294],FTT[0.099954482716344],RAY[0.0000000497470000],SOL[2.713001925119343],USD[0.000000009167619] |
| 00422609 | TRX[0.00000100000000000] |
| 00422610 | ALPHA[0.000000000073545300],BTC[0.1096387660000000],BULL[0.000000001110000000],ETH[0.83664449311584000],ETHW[0.83664449311584000],FTT[0.000000021768124],HXRO[15210.109530000000000],SRM[33.10907185000000000],SRM_LOCKED[357.99961189000000000],SUSHI[0.000000009301000],USD[0.00000000927387344] |
| 00422612 | ETH[0.00000001237348000],USD[0.000000938116692296] |
| 00422613 | USD[0.440579665000000000],USDT[0.000000137215455] |
| 00422614 | BULL[0.0000002560000000],USDT[0.00000007500000000] |
| 00422616 | AMPL[0.00000000103047620],BNB[0.00000064515583],BTC[0.0000000087828568],CEL[0.00000002297656531],ETH[0.00000000434993720],FTT[0.00000000172727100],TRX[0.00000000261700000],USD[0.00000011084404420],USDT[0.0000000419913400],XRP[0.000000009203607] |
| 00422617 | USD[0.0000090842620888] |
| 00422618 | EUR[0.00000080405760],USD[0.00000009739046350],USDT[0.0688265870000000] |
| 00422619 | BTC[0.00000000600000000],CEL[0.00000000629427930],USD[0.080625882500000000] |
| 00422621 | ADABULL[8.00000000120000000],BNB[0.00000000340000000],BNBBULL[8.00000000400000000],BULL[0.00000000840000000],ETH[0.00000000064098068],ETHBULL[0.00000000000047559568],RUNE[0.00000000047559568],USD[0.00000001945134777],USDT[0.000000041656430] |
| 00422624 | CEL[0.00000004003600000],USD[0.000000027072208] |
| 00422626 | FTT[0.000011516684481300],SOL[0.0000000597900],SRM[0.23243868000000000],SRM_LOCKED[14.25807431000000000],USD[-0.01011552758448688],USDT[0.000000069342685] |
| 00422627 | ATOM[0.00000007561531],BTC[0.00000000587195800],CEL[0.020458124920744880],DYDX[0.0000000022011472],ETH[0.0005394300000000000],USD[0.0000000770417390],USDT[360.7639461696599642] |
| 00422628 | USD[0.0035120064000000000] |
| 00422629 | BTC[0.00000007466790500],DOGE[0.52979750000000000],ETH[0.000783367250000000],ETHW[0.000783367043430],FTT[30.62343649486090156],ROOK[0.0002053250000000000],SOL[0.0052075300000000000],USD[53.775271476164125000] |
| 00422630 | USD[0.20520011141223580],USDT[0.0158063394875026] |
| 00422631 | ATOM[9.99810000000000000],CRO[499.90500000000000000],LUNA2[0.00589887801200000],LUNA2_LOCKED[0.013764048690000000],LUNC[1284.49310650000000000],USD[0.0356457615000000] |
| 00422635 | BNB[0.000000009149000],BTC[0.00000003000000000],DOGE[5.0000000000000000000],USD[0.00000030040755587] |
| 00422638 | BCH[0.0000000300000000],BNB[0.039552070000000],BTC[0.062127623200000000],DMG[0.035220000000000],ETH[0.00000000470036268000000],RUNE[0.045406750000000000],SOL[0.30424000000000000],USD[49337.99716474765248910],YFI[0.00000000500000000] |
| 00422639 | ATLAS[0.00000005000000],SOL[0.000000011553824],USD[0.30589601533229130],USDT[-0.26381034357198110] |
| 00422643 | BTC[0.22156624633200000],ETH[0.99980000000000000],FTT[0.00075580446788000],LUNA[26.25085451000000000],LUNA2_LOCKED[14.58532719000000000],PAXG[0.0000001000000000],USD[2.50225510871150000] |
| 00422644 | TRUMPSTAY[413291.49330000000000000],USD[0.00788901360000000] |
| 00422645 | ADABULL[8.00000007630000000],BNB[0.00000001368357200],BULL[8.00000001600000000],DEFIBULL[0.0000000048000000000],ETHBULL[8.00000002816035300],FTT[8.00000009420383100],USD[0.08480287967090300],USDT[0.0000000064349591] |
| 00422646 | MAPS[169.74808762000000000],USDT[102.8554177300000000] |
| 00422647 | USD[0.00000012692489200],USDT[0.00000000003272198] |
| 00422648 | BTC[0.00000004500000000],COPE[0.91139500000000000],ETH[0.000563800000000000],ETHW[0.000563795941989100],LINK[0.01744735000000000],RUNE[0.0561530000000000],USD[0.7764477747025000] |
| 00422652 | DOGE[1.0000000000000000],FTT[133.10931000000000000],MOB[5766.01918536990077400],RAY[500.39737380000000000],USD[3058.81279886389410400],USDC[3.00000000000000000] |
| 00422653 | 1INCH[0.0000000085530500],BNB[0.00000000001282100],BTC[0.00001965079063607],BUSD[7433.28892190000000000],ETH[0.02482354813085000],ETHW[0.02482354920912],EUR[0.0000000059451680],FTT[17.80000000500000000],LTC[0.0000000090000000],LUNA2[0.63398067960000000],LUNA2_LOCKED[1.47928825200000000],USD[0.000000000201365180],USDT[275.1491057222435610] |
| 00422654 | AUDIO[8.81000000000000000],DOGE[0.296430000000000000],ETHBULL[0.500010000000000],MANA[0.94300000000000000],MATIC[-12.37876303553183320],SAND[0.92400000000000000],SOL[0.0027002000000000],USD[4417.40949221299977960],XRP[0.47810103440500908] |
| 00422658 | EUR[0.000000000000000],FTT[0.5254714335149760],USD[0.0000000000000000000],USD[0.0000000070231999] |
| 00422661 | ATLAS[3.70000000000000000],ENJ[0.020100000000000000],FTT[0.0903889376746567],LINK[0.02866700000000000],LUNA2[0.00524178498700000],LUNA2_LOCKED[0.01223083164000000],MANA[0.93400000000000000],RUNE[0.000000005695000],SAND[0.50000000000000000],SNX[0.00000000080835100],SRM[1.89763575000000000],SRM_LOCKED[10.30952654000000000],TRX[0.00017100000000000],USD[0.00000015820368],USDT[0.000000034000000],WSTC[0.74200000000000000] |
| 00422666 | BAND[0.00000000471421601,BCH[0.00000001500000001,CHZ[0.000000008858703],ETH[0.0000634559938200],ETHW[0.0000631380210283],FTT[0.00000001000000000],LTC[0.00000000800000000],TRY[0.00034644391932],USD[-0.025317181679851S],USDT[0.00000010681985],ZRX[0.000000025614200] |
| 00422672 | BTC[0.00000005889964],CHZ[0.00000061300081354],ETHW[0.0000096130081354],LUA[55830.756694783426929],USD[-1.197637041128103],USDT[0.0033292041259031S] |
| 00422676 | BTC[0.00019249916897504],USD[-14.00369574990213S7],USDT[0.00295327516841761] |
| 00422681 | FTT[0.1088523443864504],USD[35.1620526851592663] |
| 00422688 | AAVE[0.00000001255498],BTC[0.00000002770000],COMP[0.00000000874000000],DOGE[0.00000004400000000],ETH[0.00000000871013101,ETHBULL[0.00000000300000000],FTT[0.0023782655755442],USD[4.7711537080521836],USDT[3.95919209102799962],XLMBULL[0.00000001000000000],YFI[0.00009278000000000],YFII[0.00000000300000000] |
| 00422689 | BTC[0.0000000010440000],BULL[0.00000000563000000],ETHBULL[0.0000008950000000],FTT[0.00692572704173641,RAY[0.0113945100000000],USD[0.61983312933337591,USDT[0.000000083750000] |
| 00422691 | BTC[0.00000258636500000],LINK[0.000000116256197000],USD[0.044697352946939S] |
| 00422696 | BTC[0.00000014127884],BULL[0.00000009850000001,ETH[0.000000124728820],ETHBULL[0.0000005300000],FTT[0.00761409704149416],UNI[0.000000009756565S0],USD[0.0098389110956307],USDT[0.0000000660653256] |
| 00422700 | BTC[0.0000972300000000],ETH[1.48556665000000001,ETHW[1.48556665000000000],LTC[2.32263897000000000],USD[-337.37707914125000000] |
| 00422702 | USD[234.73635864861286201,USDT[0.96212839557258527] |
| 00422706 | AVAX[5.99941800000000001,BNB[0.009024000000000],BTC[0.00000004400000000000000],DEFIBULL[0.01549369615000001,EOSBULL[461482.21478010000000000],ETH[0.0077457200000000],ETHW[0.0077457200000000],FTT[17.6946940000000000],MAPS[1359.66591000000000000],SOL[5.0253795400000000],SRM[127.60813000000000000],SRM_LOCKED[2.15003934000000000],SUSHI[19.99600000000000000],TRX[0.00000000000000],UNI[9.98800000000000000],USDT[180.9368814487885450],XRPBULL[5734.91433400000000000] |
| 00422708 | BTC[0.000000554431281,BULL[0.00000006910000001,USD[-0.39521819102562S],USDT[0.42993372085673951,XRP[0.00000000848413083],XRPHALF[0.000000300960000000] |
| 00422710 | ATLAS[9.82783659000000000],BNB[0.00472226495576SB],BRL[855.31156169282906931,BRZ[-855.34095058376955110],BTC[0.6152677419941079],COPE[0.0153000000000001],DOGE[8.33903780349869691,ETH[0.18236000000000000],FTT[150.18236000000000000],RAY[0.442494622275520],SLRS[0.3649250000000001],SOL[1.45440807045615961,STEP[0.028488450000000000],TRX[8.38373155305233001,USD[382.5668763588847437S],USDC[1000.0000000000000000],USDT[31644.336904369361518] |
| 00422712 | COIN[8.48027401200000001,FTT[150.4940900000000000],GLXY[0.000810000000000000],TRX[210.99700000000000000],USD[13.4261917996000000],USDT[0.18000000000000000] |
| 00422714 | 1INCH[0.0200000000000000],ETH[0.000000010000000],FTT[0.17505445393859524],NFT[307780359272583092][1],NFT[324287607001310340][1],NFT[429958385810318449][1],NFT[458036565191475971][1],NFT[522296580432697932][1],OXY[0.565800000000000],SOL[0.0050000000000],STEP[0.0187000000000000],TRX[0.5708460000000000],USD[0.08889895662225527],USDT[0.0000003437149688],XRP[0.958704000000000000] |
| 00422716 | ATOM[0.000000000065827591,BTC[0.000000007232500],ETH[0.00000015997950237],FTT[0.00000008790000],LUNA2[96.96673397000000001,LUNA2_LOCKED[16.25571260000000000],LUNC[4325.42569477000000000],SOL[0.00000006631762],USD[6.04940761999922571],USDT[0.000079214683] |
| 00422719 | 1INCH[0.0000000772703241,ADABULL[3.00000004469000001,BCH[0.0000000083555800],BNB[0.00000002355801],BTC[0.0042083866633640],CREAM[0.00000001232403741,FTT[22.08871112845920601,LINK[0.000000000006000],MATIC[0.00000000058587001,SOL[0.000000084038361,SUSHBULL[8.0000000000000001,SUSHIBULL[8.93280000.01870875000000001,UNI[0.00000000958500001,USD[3.49435683092397910],USDT[0.00000004350813001 |
| 00422721 | COPE[0.038400000000000],FTT[0.00771251109960],USD[4.72269115581896631,USDT[0.000000006781481] |
| 00422722 | BTC[0.000000006282205S7],DOGE[0.00000003000000000],USD[0.002240663005454] |
| 00422724 | APE[23.86220000000000],ATLAS[106989094000000000],AUDIO[2876.45337000000000001],BAL[24.91870150000000],BCH[24.918701500000000],BTC[0.00002034000000],CHZ[3520.00000000000000000],GALA[8349.27230000000000000],GODS[1054.30196000000000000],HNT[395.38356800000000000],LTC[0.00655296000000001,LINK[0.9357640333000000],LINU_LOCKED[344.34355950000000000],LUNC[205937.85100400000000000],MANA[208.663890000000000],MKR[0.40047997000000000],REEF[9.96010000000000000],RUNE[1127.92472200000000001,SNX[337.11444300000000000],SOL[5.77005530000000000],STORJ[1522.41224500000000000],USD[0.00000000000000],USD[0.133490330835859],XRP[435.9171600000000000],USDT[5.81860000000000000] |
| 00422726 | BADGER[0.0072510000000001,DAI[0.03840000000000000],DOGE[5.0000000000000000],ETH[-0.0000000028258915],LUAI0.000000000000001,LUNA2[0.00497616838700000],LUNA2_LOCKED[0.016110595700001,LUNC[0.0010560000000000],OXY[0.9280000000000000],SWEAT[0.2355493600000000000],TRX[0.99203100000000001,USD[0.78400809116148],USDT[31.32247361233900],USTC[0.7044000000000000] |
| 00422728 | ETH[0.00000010000000],GRT[0.9200000000000000],USD[0.136751923801291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422729 | USD[4.875223738933248] |
| 00422733 | ETH[0.0025000000000000],ETHW[0.0025000000000000],USD[812.8554955108040000] |
| 00422740 | TRUMPSTAY[377427.615600000000000],USD[0.0020182464000000] |
| 00422746 | USD[102.0244663650000000],USDT[1576.6951940766535000] |
| 00422747 | ASD[0.0000000600000000],BNB[0.0000000055590835],FTT[0.0000000950000000],MATIC[0.0000000074799800],TRX[0.0000000042772634],USD[0.0000000109569747],XRP[0.0000000047446806] |
| 00422751 | ATLAS[9.0576000000000000],BNB[0.0030585200000000],BTC[0.0000000134826000],DOGE[3.0000000000000000],ETH[0.0000000010000000],GME[0.0024408000000000],POLIS[0.0886000000000000],TRX[0.0000010000000000],USD[0.0000000050765506],USDT[0.0000000065999640],WBTC[0.0000000010026150] |
| 00422752 | BTC[0.0000000094901104],COPE[0.0000002000000000],DEFIBULL[0.0000000630000000],DOGEBEAR2021[0.0000002545257],DOGEBULL[0.0000000844715121],ETH[0.0000000135381357],FTT[0.0448093942068514],LINKBULL[0.0000000073190000],LTCBULL[0.0000000024024434],SOL[0.0000008409347745],STEP[0.0000001100000000],THETABULL[0.0000000009970000],USD[0.0000026768781711],USDT[0.0000000044803930],XRPBULL[0.0000000090000000] |
| 00422753 | ATLAS[359.9316000000000000],POLIS[6.7987080000000000],RAY[1.9400070500000000],SRM2.0549970600000000],SRM_LOCKED[0.0372570800000000],USD[0.3186040500000000],USDT[0.0000000029307465] |
| 00422756 | ADABULL[1.0551729431744833],AURY[0.0000000032640240],BNB[0.0000030475997984],BTC[0.0000000087694213],ETH[0.0099250018542760],ETHW[0.0005340365799396],FTT[-0.0000000001077259],MATIC[0.0000000628553804],RAY[0.0000000095722595],SRM[0.0844847300000000],SRM_LOCKED[0.3863967200000000],USD[0.8677493871589469] |
| 00422759 | COPE[0.0000004435400000],ENJ[0.0000000024751632],FTT[0.5334166489856530],OXY[0.0000000005087120],RAY[0.0000000085991712],RSR[0.0000000352454462],SOL[0.0000000024867691],SUSHI[0.0000000019386312] |
| 00422761 | USD[425.1053773831050512] |
| 00422762 | BRZ[0.0000000018319752],BTC[0.1882332524742140],DOGE[0.1638033778880000],USD[0.0001454542599535] |
| 00422763 | ETH[-0.0003109586450589],ETHW[-0.0003090038917443],USD[1.7888344770000000] |
| 00422764 | BTC[0.0000002000000000],EUR[0.0026411200000000],USD[-0.0008687830903844] |
| 00422765 | USD[30.0000000000000000] |
| 00422766 | BVOL[0.0074000000000000],RAY[0.0000000092032248],SRM[5.0000000000000000],THETABULL[1.1810000000000000],TRX[0.0000020000000000],USD[0.0048485000000000],USDT[0.0000000152541551],VETBULL[56.7000000000000000] |
| 00422768 | BTC[0.0192791500000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[0.0017880423736828],USDT[1220.1661070532739110] |
| 00422769 | BTC[0.0000084529400000],ETH[0.0000000018000000],FTT[0.0282039050795909],USD[45.7165963480420392],USDT[0.0000000081632068] |
| 00422770 | 1INCH[201.7420453000000000],BNB[0.0025000000000000],BTC[0.0648698400000000],CRV[0.0030000000000000],EDEN[0.0020000000000000],ENJ[190.9145601100000000],ETH[2.1317499200000000],ETHW[2.1311301000000000],FIDA[242.0120902100000000],LINK[25.2286401300000000],LTC[0.0099958000000000],LUNA2[0.0045924240240000],LUNA2_LOCKED[0.0107156560600000],LUNC[1000.0100000000000000],MAPS[0.7502322500000000],PAXG[0.5666346570000000],RAY[194.5436545700000000],SAND[100.9145607000000000],SOL[240.8689005000000000],SRM[2010.9480363400000000],SRM_LOCKED[809.4138525600000000],SUSHI[25.2141267600000000],TRX[15407.2441260835450000],USD[5.2164123000000000],XRP[6.1267550000000000] |
| 00422775 | BCH[0.0000000070000000],BTC[20.0000000069450000],CREAM[0.0000000050000000],LTC[0.0000000004162390],MATIC[0.0977248715600000],SXP[0.0000000050000000],USD[-0.0105383380017120],USDT[0.0043203727196628],USTC[0.0000000057992683] |
| 00422776 | ETH[0.0034402000000000],ETHW[0.0034402000000000],USD[4.2569129813940000],XRP[0.9609390000000000] |
| 00422777 | AXS[0.0000000052118650],BNB[0.0000000100034588],BTC[0.0000000132989067],DOGE[0.0000000929665756],ETH[0.0000000161742258],FTT[0.0000000922343828],LTC[0.0155892870221168],USD[0.7681906613764439] |
| 00422778 | USD[0.0000054366680880] |
| 00422782 | DOGE[0.0000001000000000],USD[0.5029117183520732],USDT[0.0000000006691808] |
| 00422783 | USD[0.0000000056613432] |
| 00422784 | HMT[1868.5901365900000000],LUNA2[1.0922406580000000],LUNA2_LOCKED[2.5485615350000000],USD[0.0013343123890555],USDT[0.0000000020000000] |
| 00422785 | ETHBEAR[18267.3400000000000000],FTT[0.0010908538962800],LTCBULL[0.0097690000000000],USD[0.0608369689975628],USDT[-0.0062869335493652] |
| 00422786 | BNB[0.0000000650000000],BTC[20.0000000000000000],BULL[0.0000000065678000],FTT[0.0404387044859000],LINKBULL[0.0000000027600000],MKR[0.0000000093000000],USD[0.0000000022837413],USDT[0.0000000084180688] |
| 00422787 | CEL[0.0149736700000000],USD[-0.0002587686261705] |
| 00422790 | BNBBULL[0.0079482000000000],BTC[0.0000000099997435],COMPBULL[0.0000000056366520],ETHBULL[0.0000000020000000],FTT[0.0963367299052817],SUSHIBULL[0.0000000053162142],USD[0.4003222516598518],USDT[0.0000000079907120] |
| 00422791 | FTM[225.7190878700000000],RUNE[45.9908000000000000],SOL[0.2800028006820000],USD[0.4452671015000000],USDT[0.0000000027545700] |
| 00422795 | AVAX[0.0000000034304430],BNB[0.0000000057455000],FTT[0.0080832237348600],SHIB[2000000.0000000000000000],TRX[2.8523720000000000],USD[4198.7870360301302617],USDT[0.0000000569961258] |
| 00422799 | BTC[0.0000000088594918],FTT[0.0000813051314178],USD[-0.0001664164054949],USDT[0.0000000094260861] |
| 00422801 | TRX[0.0000500000000000],USD[0.0000000064728980] |
| 00422802 | USD[0.0000000041509045] |
| 00422809 | ETH[0.0008702300000000],ETHW[0.0008702300000000],FTT[0.0137821474345275],USD[0.0000000092425138],USDT[0.0000000080000000] |
| 00422810 | FTT[0.0995750000000000],USD[0.6395844017747611],USDT[0.0000000130396312] |
| 00422813 | NIO[0.0023400000000000],TRX[0.0000010000000000],USD[0.0000000194592953],USDT[0.0000000041334689] |
| 00422814 | USD[14677.5899041025000000] |
| 00422815 | USD[49.6135578125998075] |
| 00422816 | BTC[0.0071987000000000],USD[0.0003970019337490] |
| 00422817 | BTC[1.2976126900000000],ETH[16.7011094106614160],FTM[0.0522800000000000],LINK[149.1233620000000000],LTC[38.4150959800000000],TRX[0.0000010000000000],USD[2651.1057457418433208],USDT[0.0124329200000000] |
| 00422821 | USD[0.2354697228018210] |
| 00422823 | USD[-0.1198491026700000],USDT[0.3802093111302200] |
| 00422824 | TRX[0.0000030000000000],USD[4.9461933205575000],USDT[0.0000000053961435] |
| 00422825 | USD[0.2598619600000000] |
| 00422828 | USD[5.0000000000000000] |
| 00422829 | MNGO[9.9981000000000000],USD[1.1514946603750000] |
| 00422830 | BTC[0.0000000205369823],FTT[0.0708669428803777],USD[0.6186583081476653],USDT[0.0000000010279437] |
| 00422833 | ASDBULL[0.0000000040000000],ETH[0.0010140800514252],ETHW[0.0010140800514252],KNCBULL[0.0000000050000000],LINKBULL[0.0000000095000000],LTCBULL[0.0055521500000000],SUSHIBULL[0.0000000056300000],USD[0.5319797067409198],USDT[0.0172549831121559],ZECBULL[0.0000073465000000] |
| 00422836 | USD[0.0005639328533654],USDT[0.0000000881174806],XRP[0.0000000053346548] |
| 00422837 | USD[0.0000001986882466],USDT[0.0000000001272490] |
| 00422840 | MANA[25.0000000000000000],MTA[171.0000000000000000],SAND[13.0279576147106680],SHIB[1099800.0000000000000000],USD[0.0003409812068248] |
| 00422843 | USD[-0.2557468409614160],USDT[57.6816657300000000] |
| 00422845 | ETH[0.0000000068031307],GRT[0.0000000035484937],USD[0.8631095864400712],USDT[0.0000175945872765] |
| 00422846 | ALCX[5.0000000000000000],ATLAS[0.9089278900000000],BTC[0.1157000000000000],CBSE[0.0000000000000000],COMP[0.0000000126120000],CRV[0.0100000000000000],DAI[0.0091207500000000],EUR[0.9435500300000000],FTT[0.0674742667141297],NFLX[0.0001497500000000],RAY[0.6128531921666600],SRM[5.2288041400000000],SRM_LOCKED[161.7311958600000000],UNI[0.0000000050000000],USD[12767.5510786843122395],USD[730.0000000159106214] |
| 00422849 | BTC[0.0000000963222265],DOGE[10.0000000000000000],ETH[0.0174783526644750],ETHW[0.0174783526644750],FTT[50.8683784100000000],SOL[0.0003515719103400],USD[64.6982052128335485],USDT[0.0000000129725731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422852 | ASDBULL[0.000000007402700],AVAX[0.000000011350000],BTC[0.000000148794295],BULL[0.000000019853488],CEL[0.000000153090356],COPE[0.000000004886168],DEFIBULL[0.000000080000000],DOGEBULL[0.000000099993712],ENS[0.000000005120000],ETH[0.000000158356181],ETHBULL[0.000000062936915],EUR[0.00000021761640],FTT[0.000008040841672],LUNA2[0.000000208418277],LUNC[0.00457653000000],MATICBULL[0.000000005528735],RAY[0.000000096015820],SRM[0.000000482256902],THETABULL[0.000000004000000],UNISWAPBULL[0.000000004000000],USD[0.09049493480394213],USDT[0.000000116382420],XLMBULL[0.0000000081356700] |
| 00422854 | USD[30.0000000000000000] |
| 00422856 | USD[0.0013413314899796],USDT[0.00000000279793] |
| 00422860 | 1INCH[1.99960000000000000],BTC[0.001284920000000],ETH[0.001284920000000],LTC[0.0099940000000000],USD[5.039387141597384],USDT[0.0019518750142405],WFLOW[3.8992200000000000] |
| 00422862 | ETH[1.63854436942726625],ETHW[1.63854436942726625],FTT[0.0000000042211840],USD[17.1517705781701351] |
| 00422866 | BNB[0.0000004000000000],BTC[0.0000000074040000],ETH[0.0000000170500000],FTT[25.7000000000000000],USD[-133065.5260283211816640000000000],USDT[213150.6647372867822948],XRP[331684.7812323155555520] |
| 00422883 | AUD[0.000000470892515100],USD[0.0000001254757331],USDT[8.9613823749843440] |
| 00422886 | ADABULL[0.0000000030000000],BCH[0.0000000070476350],BCHBULL[100000.0000000008468320],BNB[0.000000062547911],BNBBULL[0.0000000090000000],BSVBULL[0.0000000310000000],BTC[0.0000000090630903],BULL[0.0000000069813431],DOGE[0.0000000090104837],DOGEBEAR2021[0.000000063006384],ETCBULL[0.00000000920000000],ETH[0.0000000004293743381],ETHBULL[0.0000000044975632],EUR[0.0000000199953436],FTT[0.0000000748938441],MKRBULL[0.000000052000000],SHIB[0.0000000021177200],SUSHIBULL[899999.999996300000000],THETABEAR[77110.0000000000000000],THETABULL[0.0000000716647799],TRX[0.0000000064769360],UNISWAPBULL[0.0000000000000000],DOGE[0.0000000549111114],USD[0.0000000090253336],USDT[0.0000000045830800] |
| 00422887 | USD[0.0508422800000000] |
| 00422888 | USD[1.7539498850000000] |
| 00422892 | BTC[0.0000000094437178],SOL[0.0080337800000000],USD[-0.0661827174007114] |
| 00422906 | BTC[0.0000291900000000],USD[10.1951748574500982000000000] |
| 00422907 | USD[0.0314995907116712] |
| 00422909 | AAPL[0.0000008000000000],AMZN[0.0000005000000000],AMZNPRE[0.000000024200000],AURY[0.000005000000000],BABA[0.0000000080000000],COIN[0.000000030000000],FTT[0.0677645686605620],GDX[0.0000000700000000],GOOGL[0.000000050000000],GOOGLPRE[0.000000025000000],MEDIA[0.000000010000000],MRNA[0.000000007500000],MSTR[0.0000000200000000],NIO[0.0000004000000000],NVDA[0.0000000125000000],NVDA_PRE[-0.000000025000000],SOL[0.000000000700000],SPY[0.000000087000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000200000000],TWTR[0.0000000800000000],USD[0.0021592399133674],USDC[209.8700000000000000],USDTII[0.0000000085192521],ZMII[0.0000000050000000] |
| 00422910 | USD[0.0000000034248000] |
| 00422912 | BTC[0.0000042000000000],ETH[0.0077300000000000],ETHW[0.0077290604546651],USD[-0.6096663366000000] |
| 00422913 | ETH[0.0001496084520000],ETHW[0.0001496084520000],USD[0.0353858778766922],USDT[0.2884400000000000] |
| 00422918 | ADABULL[0.0000008950000000],ALGOBULL[92.7040000000000000],ASDBULL[0.0000000750000000],ATLAS[9.7986000000000000],ATOMBEAR[870.2500000000000000],BEAR[21.2985000000000000],BNBBULL[0.0000886855000000],BULL[0.0000009465000000],DOGE[0.1612000000000000],DOGEBEAR2021[0.0003157000000000],DOGEBULL[0.0000008100000000],ETHBULL[0.0001001940000000],FTT[0.0559353775443346],GRTBULL[0.0000000000001135000000],HTJ[0.0143480000000000],LTCBULL[2.3112450000000000],OKB[0.0281800000000000],OKBBULL[0.0000000350000000],SXPBEAR[8885.6000000000000000],SXPBULL[4.5269596050000000],THETABULL[0.0000008146100] |
| 00422919 | LTC[0.1499988900000000] |
| 00422924 | USD[0.0803290424000000],USDT[593.9390655815900000] |
| 00422927 | AMPL[0.0000000001981947],FTT[0.0000000117585600],USD[0.5076233589188031],USDT[4.6781100638309449] |
| 00422928 | TRX[0.0000001000000000],USD[866.1964505094619966],USDT[522.4772092681535280] |
| 00422930 | BNB[0.0000000073449685],BTC[0.0000000085000000],FTT[0.0000000002580813],LINK[0.0000000081391637],SOL[0.0000001880000821],UN[0.0000000065184279],USD[0.0000018334853272],USDT[0.0000000221693] |
| 00422932 | USD[2355561051640462],USDT[0.005527838887423] |
| 00422933 | BTC[0.0000000059334077],USD[0.0002845630190392],USDT[0.0002169176204600],XRP[0.0000000068830052] |
| 00422934 | USD[-0.2839121474121117],USDT[1.0825674136030930] |
| 00422937 | USD[0.1297612743135280] |
| 00422939 | BCH[0.0000000071809717],BTC[0.0000000090836145],USD[0.2136351311889823],USDT[0.0000000165832753] |
| 00422940 | BTC[0.0000002683684],ETH[0.00000001000000000],EUR[-0.0178917842754439],FTT[25.4830425000000000],LINK[0.00000004000000],SOL[0.0000002488618],TRX[0.0015840000000000],USD[0.0000000053994876],USDT[0.0256316039004218] |
| 00422943 | ETH[0.0220000000000000],USD[773.6160745600000000],USDT[6.9314626940000000] |
| 00422944 | DFL[3.9170000000000000],EUR[0.8044487000000000],FTT[0.0562855023690000],SRM[12.3691459600000000],SRM_LOCKED[159.5155323000000000],USD[791.8953698030312611],USDT[0.0000003522994508] |
| 00422946 | ALGOBULL[2308141.2260000000000000],ASDBEAR[93350.0000000000000000],BALBULL[0.0009993500000000],BAO[905.5700000000000000],BEAR[2799.4680000000000000],DEFIBULL[0.0132535371100000],FTT[0.0980715000000000],LUA[5680.7409160000000000],SXP[0.0638905000000000],SXPBULL[110.5403996060000000],THETABULL[0.0054199700100000],TOMOBEAR[14390420400.0000000000000000],TOMOBULL[11387.2611500000000000],TRX[0.0000050000000000],USD[0.1109000143829354],USDT[0.0000000048461398],XLMBULL[0.0000763700000000],ZECBULL[0.5240309849000000] |
| 00422948 | BTC[0.0047769600000000],IMX[100.0000000000000000],USDC[2916.8484587800000000] |
| 00422950 | USD[0.0003168532600290],USDT[0.0000000019705590] |
| 00422953 | BTC[0.0000001000000],LUNC[2516.7657350000000000],USD[0.0023046867845581] |
| 00422955 | USD[30.0000000000000000] |
| 00422957 | BCH[0.0000000093000000],BNB[0.0000001150000000],BTC[0.0000000084196275],ETH[0.0000000021700000],FTT[150.9865095003525511],GALA[3.3279021200000000],PAXG[0.0001435700000000],SUSHI[0.0000000500000000],SXP[0.0000001000000000],TRX[0.0001800000000000],USD[-0.0000149198305620],USDT[0.0099980022083234] |
| 00422961 | ETHBEAR[993.7000000000000000],USD[-1.8441582850000000],USDT[3.4700000000000000] |
| 00422963 | BTC[0.0000000081405413],ETH[0.0000000851113260],USD[0.0099372064226760],USDT[0.0001307487352880] |
| 00422964 | CAD[0.0000000011336285],ETH[0.0000000078599000],FTT[25.0930350000000000],USD[0.0000002377858560],USDT[0.0000003507251300],XRP[0.0000000391179310] |
| 00422965 | ALPHA[4374.9322292180560400],BTC[0.0838218629807150],CRV[0.0404135400000000],DOGE[0.0000000073315130],ETH[10.1058400645311317],ETHW[10.0509242949239470],FTT[2603.8975415527041891],MOB[0.0000000665296000],SOL[882.8679048800000000],SRM[788.9235712300000000],SRM_LOCKED[1307.2078818500000000],SUSHI[2813.7138370100000000],USD[552292.8791826009851534],USDT[23.9907766700054611],WBTC[0.0000100284343001],YFI[0.1591224066558000] |
| 00422966 | BIT[0.0000000067000000],BNB[0.0000000357145800000000],BTC[0.0000000007001992],BULL[0.0000000069104000],BULL[0.0000000350000000000000],DOGE[0.0000000394500],DOGE2[0.0000007694252800],FTH[0.0000000488240001],LTC[0.0000000002887500],POLIS[2500.0000000000000000],SAND[0.0000000066864000],SOL[0.0000000045770000],SRM[16.6916441500000000],SRM_LOCKED[66.8137190500000000],USD[19.4147512073548399],USDT[0.0000000049038411] |
| 00422969 | TRX[0.0000000000000000],USD[0.0440703100000000],USDT[0.0000001448382300] |
| 00422970 | BTC[0.0000000073129400],DOGE[0.0000004980000],FTT[0.0409927917251268],HGE[-0.0246000000000000],USD[0.0000002723794331] |
| 00422974 | BTC[0.0900609241620000],USD[-0.0711053650765411],USDT[44.0700000000000000] |
| 00422976 | LINKBEAR[9993000.0000000000000000],SUSHIBEAR[1399020.0000000000000000],TRX[0.0000010000000000],USD[0.0504907330000000] |
| 00422978 | ASD[0.0000000085249840],ETH[0.0000000071544560],SOL[0.0000000375809600],USD[0.0000001133370160],VETBULL[0.0000000149379500],XRP[0.0000003560764770] |
| 00422982 | ALCX[0.0000010000000000],AVAX[0.0000000107530532],BADGER[0.0000000050000000],BTC[0.0000002108720000],ETH[0.0000000361296487],ETHW[0.0000001615827860],FTT[0.0009053740238580],KIN[0.0000000000000000],LUNA_LOCKED[0.0000001508642130],LUNC[0.0014079000000000],USD[0.0000000223739838],USDT[0.0000000100000000] |
| 00422983 | SECO[0.8444600000000000],USD[0.0000000752631790],USDT[0.0000001645000000] |
| 00422988 | BEAR[0.0000000229107096],BNB[0.00000000038752412],BNBBEAR[0.000000753169952],BNBBULL[0.0000000755153121],BTC[-0.0000000004235551],BULL[0.0000000000219938],DOGEBULL[0.000000560233700],ETH[0.0000000000453844],ETHBULL[0.0000000048824000],LTC[0.0000000560694900],MATICBULL[0.000000635311000],USD[0.3015816714729300],USDT[0.0000000518594780] |
| 00422991 | ADABULL[0.0000000200000000],BULL[0.0000000220100000],ETHBULL[0.0000042380000000],FTT[0.0025243619739820],THETABULL[0.0000008810000],USD[0.1047556575614304],VETBULL[0.9317473200000000] |
| 00422992 | FTT[19.7040424600000000],MOB[436.4618982093822585],STEP[840.5999815700000000],USD[3.4854562155068388] |
| 00422994 | 1INCH[0.0000000049153900],BF_POINT[200.0000000000000000],BNB[0.0000000000899685332],ETH[0.0000010053653000],ETHBULL[0.0000000046500000],ETHW[0.0000010053653000],FTT[150.0335678982421426],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0050000000000000],MATIC[0.0000000671597040],SRMI[0.0270274680000000],SRM_LOCKED[1.2899654800000000],USDII[9.4391777187058000],USDT[0.0000001544563260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00422995 | USD[0.0018319010566741],USDT[0.000000002386376] |
| 00422996 | USD[1.8938157800000000] |
| 00423001 | USD[25.0000000000000000] |
| 00423002 | DOGE[0.0000000021247400],LUNA2[0.0000029385635510],LUNA2_LOCKED[0.0000068566482850],USD[0.0244268150020553] |
| 00423004 | BNB[0.0000000034705000],BRZ[500.0015156822491538],BTC[0.0000000012500000],CHZ[0.0000000092756612],ETH[0.0000000084660987],FTT[0.0000000096931400],LUNA2_LOCKED[0.000000210795206],LUNC[0.0019671929652320],SOL[0.0056652700000000],USD[147.6807977506036029000000000],USDT[0.0000000058061495] |
| 00423005 | DAI[0.0000000020934100],DOGE[0.0000000038947200],ETH[0.0000000012500000],FTT[0.0000000001718213],MOB[0.0000000031195500],USD[0.0000000052714915],USDT[0.0000000074469100] |
| 00423009 | BNB[0.0000000063782858],BTC[0.0000000010373572],COMP[0.0000000069000000],DYDX[0.0000000005382940],ENJ[0.0000000041336151],ETH[0.0047386736810720],LINK[0.0000000005992999],LTC[0.0000000005000000],LUNA2[0.0002167759153000],LUNC[47.20341196 0000000],RUNE[0.0000000078586643],SLP[0.0000000008000000],SOL[0.0000000004000000],SRM[0.0012433890238889],SRM_LOCKED[0.0067933100000000],USD[0.0001015281866345],USDT[0.0000000244676011],YFI[0.0000000089830671] |
| 00423010 | BTC[0.0000663220612330],CRV[0.0000000039809586],DOT[1164.4573800000000000],ETH[7.1940228340363600],ETHW[0.0015994183723288],FTM[0.0000000005401396],LINK[0.0000006534011306],LUNA2_LOCKED[214.3112459000000000],LUNC[10000000.0000000000000000],SOL[2.0033447396225750],SRM[880.8842685000000000],SRM_LOCKED[443.5181488900000000],USD[4545.7391447501537355] |
| 00423021 | ETH[0.0000000025780172],USD[3.5496705243171299],USDT[0.0000000138006416] |
| 00423022 | 1INCH[0.0000001000000000],BTC[0.0000000009445666],ETH[0.0000000037524511],LTC[0.0000001000000000],SOL[0.0012595500000000],SRM_LOCKED[0.0064641500000000],USD[10.4642979697768393],USDT[0.0000000099036024] |
| 00423024 | AAVE[0.0000000000000000],AVAX[0.0415325000000000],BTC[0.0000000011947982],ETH[0.0007227400000000],ETHW[0.0357350000000000],FTM[0.0357350000000000],FTT[0.0000000026150278],HNT[0.0470200000000000],LTC[0.0000000050000000],LUNA2_LOCKED[0.0015005701660000],LUNC[0.00207168 00000000],RNDR[0.0428445000000000],SOL[0.0024925000000000],SUSHI[0.2691250000000000],USD[0.0000000102136273],USDT[0.0000000031375000] |
| 00423028 | AAPL[0.0084800000000000],FTT[0.7964602147478550],NFLX[0.0094604000000000],TSLA[0.0094300000000000],USD[2654.1061401139586203] |
| 00423031 | USD[30.0000000000000000] |
| 00423035 | BTC[0.1879762000000000],USD[0.0178499610331193] |
| 00423037 | USD[30.0000000000000000] |
| 00423040 | BCH[0.0000000001976080],ETH[0.0000058600000000],TRX[0.0000000070826180],USD[0.3419952195841586],WRX[0.4568320000000000] |
| 00423043 | BTC[0.0000000077977920],ETH[0.0430186705943445],ETHW[0.0430186705943445],SHIB[20000.0000000000000000],USD[3.1956769790000000] |
| 00423045 | ETH[0.0000000064932934],FTT[0.0000000011005326],MOB[0.0000000957661350],USD[-0.0000003110439995] |
| 00423047 | ETH[13.7083974000000000],ETHW[13.7083974000000000],USD[12474.0689163319059830000000000] |
| 00423053 | BTC[0.2347779190000000],CRV[0.9943000000000000],ENS[0.0096200000000000],FTM[0.9652000000000000],GALA[19.5763000000000000],LUNA2[1.1571853890000000],LUNA2_LOCKED[2.7000992410000000],MANA[0.9525000000000000],SHIB[160000.0000000000000000],SUSHI[0.4805000000000000],USD[0.0015237707853022],USDT[2753.7174404160373501] |
| 00423055 | 1INCH[0.0000000085160748],ASD[0.0000000056000000],BCH[0.0000000021043456],BTC[0.0000000075409436],CHZ[0.0000000695790602],DOGE[0.0000000042032266],ENJ[0.0000000020415747],ETH[0.0000000101260097],FTT[6.2274294723356968],HT[0.0000000124597553],KNC[0.0000000579529632],LINK[0.0000000038658621],LTC[0.0 0000000258713901],OKB[0.0000000000002736],ASD[0.0000000000003736] |
| 00423062 | AMPL[0.0864709146934347],BNT[0.0000000089702708],BRZ[0.0000000000325000],CEL[0.0000001538437054],ETHW[0.0108051845007054],FTM[0.0010944355549119],FTT[25.4960805660001441],OKB[0.0000000009448772],RENBTC[0.0000000088900000],TOMO[0.0000000039392700],TRX[0.0000000069884700],U SD[1672.8747435970344125000000000],USDT[0.0000000093209289] |
| 00423071 | FTM[1.0000000000000000],LOOKS[0.1171234700000000],USD[0.0691991470654504],USDT[0.0000000001596752] |
| 00423073 | BTC[0.0000001000000000],ETH[0.0000000071676699],FTM[0.0093718005698504],SNX[0.0048991600000000],SOL[0.0000008282520003],USD[0.0058136809172387] |
| 00423076 | AMPL[0.0000000086510007],ATLAS[9.7845000000000000],BADGER[0.0000000002426767],BCH[0.0000000084943500],BTC[0.0000000071555472],COMP[0.0000000004600000],COPE[0.0517000000000000],ETH[0.5000000004000000],FTT[0.0000001000000000],LINK[0.0000000385504.49],MKR[0.0000000000600000],POLIS[0.0508900000000000],RAY[0.0000000004600000],SOL[0.0000000089348000],SRM[0.0017444800000000],SRM_LOCKED[0.1105539000000000],USD[19658.1994518845898141],USDT[111099.5624500004708160],YFI[0.0000000000600000] |
| 00423077 | USD[1.6311543208000000] |
| 00423082 | BTC[0.0000000272379552],ETH[0.0000000470120124],FTT[0.0000000088143605],LINK[0.0000000047079865],RUNE[0.0000000877799340],SRM[0.0000000004081155],USD[0.0000006301000319],USDT[0.0000000099127300] |
| 00423085 | FTT[26.0267001282535685],GMT[0.4228527765600000],GST[0.4317862000000000],NFT[3102354901413390751],NFT[3139024748201346311],NFT[3257315680232063461],NFT[3344768422880176081],NFT[4425258301766526911],NFT[4482580133550052931],NFT[7911200000001000],SRM_LOCKED[2.880488800000000],TRX[0.0000000099413400],USD[0.8070413446027122],USDC[7895.0000000000000000],USDT[0.0000011733417671] |
| 00423086 | AMZN[1.1037792000000000],FTT[266.5466800000000000],PFE[2.4603540000000000],USD[15.7246401800000000] |
| 00423087 | USD[5.7858847022588521],USDT[0.0038192967805414] |
| 00423090 | BTC[0.0000000064782002],ETH[0.0000000300000000],FTT[0.0000000029932000],MAPS[1.7364350000000000],OXY[512.7998350000000000],USD[12.5180192693768848] |
| 00423091 | BTC[0.0000000032448330],ETH[0.0000000099319666],USD[9.2912723429038978] |
| 00423096 | BCH[0.0000933500000000],BTC[0.0000000050000000],CEL[0.0654634276222100],COPE[0.9998100000000000],DAI[0.0929451986916600],FTT[0.0999810000000000],MER[16.9967700000000000],MNGO[9.9981000000000000],RAY[1.2537134300000000],SLRS[16.9967700000000000],SOL[2.9210324900000000],SRM[3.1017793600000000],SRM_LOCKED[0.0791932000000000],STEP[0.6998670000000000],TRX[119.4664169154319800],USD[0.0751729320873550] |
| 00423097 | ADA[BULL[0.0022585050000000],EUR[0.0000000204394840],FRONT[0.0000000073181180],FTT[0.0020342669155292],HOLY[0.0000000024608401],LUA[0.0000000005153392],RSR[0.0000000001907293],SOL[0.0000000049134686],SRM[0.0343668934880658],SRM_LOCKED[0.1223628600000000],USD[0.0007341920300801],USDT[0.0000000003740379] |
| 00423098 | USD[2.1726992500000000] |
| 00423101 | USD[10.0000000000000000] |
| 00423102 | APE[59.1000000000000000],AVAX[0.0000000092416062],ETH[0.0000000015000000],ETHW[0.0000000016555892],FTT[0.1592419458822200],SOL[75.0116928600000000],TRX[0.0003010000000000],USD[0.0000000120416829],USDT[1.2421229773181175] |
| 00423104 | ETH[0.0000000048476279],SRM[0.0076354100000000],SRM_LOCKED[0.0290303100000000],USD[0.0000000089334689],USD[0.0000000001764693] |
| 00423105 | AAVE[0.0000000024400000],ALPHA[0.0000000090800000],BTC[0.0000000075891243],FTM[0.0000000075364428],FIDA[0.0000003000000000],REN[0.0000030000000000],RUNE[0.0000001234879551,SNX[0.0412758873300000],SOL[0.0000000045000000],SRM[0.0000000006044000],USD[0.3050903783900301],USDT[0.0000000031958627] |
| 00423107 | ETH[0.0002898250000000],ETH[0.0002898250000000],USD[30.7467101863389694],USDT[0.0000000005228144] |
| 00423108 | BTC[0.0032742488385200],ETH[0.0353174088682000],ETHW[0.0353174088682000],USD[0.0000157597318402],USD[5.2534364365591637] |
| 00423110 | FTT[0.0000000050000000],MOB[0.0000000078817461],ROOK[0.0000000000800000],SOL[0.0000000000300000],USD[0.1561286054362756],USDT[0.0000000181858854] |
| 00423113 | FTT[0.0025939964355150],LUA[0.0884315000000000],USD[0.0017502541513294],USDT[1.0782277655545678] |
| 00423114 | 1INCH[0.0000000022250000],BNB[0.0000000042848100],BTC[0.0000273117215500],DOGE[211.9844223447537400],ETH[1.0767846000000000],FIDA[0.0418021200000000],FIDA_LOCKED[0.0962020000000000],FTT[0.0206012145507582],HKD[0.0000006219730341],LUNA2[0.1624207721000000],LUNA2_LOCKED[0.3788180170000000],LNC[35367.4650920000000000],SNX[0.0000000009151000],USD[2.0568099494463601],USDT[0.0063947234935346] |
| 00423116 | ETH[0.0016163200000000],ETHW[0.0016163200000000],LINK[0.0516913400000000],USD[0.6065672018671857] |
| 00423117 | USD[88.2751154600000000] |
| 00423118 | BCH[0.0034171000000000],BCHBULL[0.0013765000000000],BTC[0.0000005800000000],USD[0.0043611936847752],USDT[0.0023431700000000] |
| 00423122 | KIN[73951.0000000000000000],LUNA2[10.0044141130000000],LUNA2_LOCKED[23.3429959800000000],NFT[293334469564248686][1],NFT[328818446662860922][1],NFT[471936512435070145][1],NFT[570118198161034550][1],USD[0.2650146200000000] |
| 00423123 | USD[0.7215806163848049] |
| 00423126 | MOB[3088.9721369800626300],USD[1775.0170221613935669] |
| 00423128 | AAPL[0.0000000061829040],AKRO[5187.0000000000000000],ATLAS[25211.2927960200000000],BAO[527125.0986941290621654],CRO[2592.7741175490524301],KIN[309783.0000000000000000],LUNA2[1.6593053800000000],LUNA2_LOCKED[3.8717125400000000],OXY[24552.2356219743938744],SHIB[0.0000000085420224],SLRS[50.66664 23569575104],SRM0.0000000000001738],SRM[0.0184545100000000],SUN[0.0000000072096],USD[0.0000000035558332],XRP[0.0000000091373193] |
| 00423140 | AVAX[157.4021000914540207],BNB[1.1298014199688100],BTC[0.3027054547294400],CEL[0.0000001480091847],CRO[4500.0000000000000000],ETH[0.0587205994570900],ETHW[0.0584200583906800],FTM[3108.3569181896648000],FTT[108.0630053696938584],JOE[1000.0000000000000000],LUNA2[0.0000000357183688],LUNA2_LOCKED[0.0000000 0000001373021],LUNA2_LOCKED[0.0077759800000000],MATIC[0.0000001105584000],MFT[0.0309342702035365350],NFT[0.0100000000000000000],NFT[337724896364420531],NFT[522746366035719779],RUNE[60.6511924997061400],SOL[16.6225495168119690],SRM[200.7028561300000000],SRM_LOCKED[15.7639157000000000],USD[8.30103291945671,98],USDC[2111.796276190000000],USDT[17.4892530174717520] |
| 00423141 | LINK[0.0000000816796080],USD[-0.0070486828009397],USDT[0.0075866979778298] |
| 00423142 | AUD[0.0000000000305964],SOL[0.0009324100000000],USD[0.0001892306511199] |
| 00423143 | TRX[0.0000030000000000],USD[0.0540834798131910],USDT[-0.0083085377859220] |
| 00423145 | BTC[0.0012182034590876],ETH[0.0003358648288492],ETHW[0.0003358600000000],FTT[0.0000000093066079],USD[8.9184878379506209],USDT[0.0004202531180601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423148 | FTT[0.0000001665347832],LTC[0.239212432226202],USD[0.000025627637758],USDT[0.000000086764964] |
| 00423149 | BNB[0.00000003206000],ETH[0.0000000100000000],USD[0.284434238225320],USDT[0.000000060372567] |
| 00423151 | LTC[-0.0000001154563765],USD[0.047150132076039],XRP[-0.041442915262713 4] |
| 00423157 | ETH[0.0099820000000000],ETHW[0.0099820000000000],USDT[0.100000000000000] |
| 00423161 | BCH[0.0152299900000000],BTC[0.0002302900000000],CAD[0.0053464936900046],ETH[0.0007110100000000],ETHW[0.0007110100000000],LTC[1.0276226200000000],USD[3381.4829031975000000] |
| 00423162 | USD[5.0000000000000000] |
| 00423165 | USDT[0.0000050749175924] |
| 00423168 | ETH[0.0000000038903566],ETHW[0.0000000038903566],LTC[0.0050000000000000],LUNA2[0.0000000273769242],LUNA2_LOCKED[0.0000006387948098],LUNC[0.0059460000000000],NFT[385623881308586393][1],NFT[517134137515744021][1],SOL[0.0000000344755500],TRX[0.0000000211000000],USD[0.0000000409582000],USTC[0.0000000000206100] |
| 00423169 | ENS[0.0023496591403650],USD[0.0000000078196801],USDT[0.0000000020610278] |
| 00423170 | ALICE[18.4986101500000000],ATLAS[1949.8501850000000000],AUDIO[65.0000000000000000],AXS[2.5996390000000000],BNB[3.4183888650000000],BTC[0.0434784189100000],DOGE[522.6750034000000000],ETH[0.3756655544000000],ETHW[0.3756655544000000],FTT[152.4852622750000000],HNT[0.0994585000000000],MANA[117.9804650000000000],SAND[142.9770765000000000],SOL[17.4806926570000000],SUSHI[19.9902705750000000],TRX[0.0000005000000000],USD[88.6351261655567500],USDT[380.0217706448225000] |
| 00423173 | ADABULL[1.1859174243600000],ATLAS[2840.0000000000000000],BTC[0.0002790044800000],FTT[2.3217958914000000],SPELL[21430.4692968470000000],USD[14.2319637976659460000000],USDT[0.0000017947572258] |
| 00423176 | BTC[0.0000000042500000],CREAM[0.0000001000000000],CRV[0.0000001000000000],DOGE[0.0000000100000000],ETH[0.0050000550000000],ETHW[0.0050000051315254],SOL[0.0015727000000000],USD[-0.0323373083416095],USDT[0.8338375986655947] |
| 00423181 | USD[0.2131161932000000] |
| 00423185 | BTC[0.0000000035000000],USD[4.1780791860865895] |
| 00423189 | BNB[0.0000000928377700],CEL[0.0000000096037600],CRO[1.7783500400000000],ENS[1.6600000000000000],ETH[0.0000000013937600],FTT[25.0000000000000000],LUNA2[0.0046741652310000],LUNA2_LOCKED[0.0190963855400000],USD[0.0000000080980342],USDT[0.0000000149333009],USTC[0.6616506793101050] |
| 00423191 | USD[0.0031162278018148],USDT[0.0000000099170320] |
| 00423192 | BTC[0.0003637300000000],ETH[0.0008500300000000],ETHW[0.0008500300000000],USD[-0.7846054137058623] |
| 00423200 | BTC[0.0001561643610127],DOGE[31.6412273300000000],FTT[0.0945976505193112],USD[0.1589773900475577] |
| 00423201 | AMPL[-150.4801537489193547],BNT[0.0198811597014800],BOBA[0.1957785700000000],BTC[0.0005202882716000],DAI[0.0641022019337100],ENS[0.0081000000000000],ETH[0.0000343100000000],ETHW[0.0000343100000000],FTT[0.0482270000000000],HNT[0.0962000000000000],HT[0.0171362958605300],IMX[0.0221380000000000],LOOKS[0.7452000000000000],LTC[0.0019935865425000],OMG[0.1957785800000000],RAY[0.9335000000000000],RUNE[0.0023662728100000],SOL[0.0005000000000000],SRM[0.8328000000000000],TRX[0.0000000000000000],USD[0.0000000000000000] |
| 00423204 | BNB[0.0000000051317659],BTC[0.0075506834338035],DOGE[32.3075317431218193],ETH[0.0000000032653000],LTC[0.0000008325140],LUNA2[0.0581529208500000],LUNA2_LOCKED[0.1356901486000000],LUNC[0.0000007487746],MATIC[0.0000000319944400],RAY[240.3937597583595683],SAND[0.0000000030098985],SHIB[10430.5499153493094800],SLP[0.0000000897188560],SOLB[0.0732176473962629],TRX[0.0004760067889050],USD[0.0000001738114671],USD[0.0000010798032806] |
| 00423205 | DOGE[2.0000000000000000],ETH[0.0000001000000000],SOL[0.0020000000000000],USD[0.0000005782446],USDT[0.0000000074874737] |
| 00423207 | ALGO[0.5476847300000000],ETH[0.0000000050000000],FTT[0.1201768061315240],SLND[0.0313908200000000],USD[0.0074212303250294],USDT[0.0000000029488438] |
| 00423211 | SRM[0.0212400000000000],USD[0.0000001167498 58] |
| 00423213 | BTC[0.0009482654527884],USD[-0.4027435110796743] |
| 00423215 | USD[0.0002645632321302] |
| 00423216 | BNB[0.0041412128289243],BTC[0.0000000809119177],CEL[0.0041415600132148],DOGE[8.8468094013828 08],ENJ[0.0000000029939343],ETH[172.7945157676722600],ETHW[172.7945157676722600],FTT[2.4630552300000000],LINK[0.0000000011346000],MATIC[5.5325045117642896],SOL[0.1652501547400000],SQ[0.0000000007519600],SRM[847.6394453900000000],SRM_LOCKED[169.6744089900000000],USD[1.1751524607127291],USDT[1.2705799480604097] |
| 00423217 | AAVE[0.0054220000000000],BULL[-0.0000000028000000],CREAM[0.0051560000000000],CRV[0.0954000000000000],DEFIBULL[0.0000078760000000],ETHBULL[0.0000000040000000],MTA[0.8558000000000000],RUNE[0.0464160000000000],SNX[0.0651400000000000],SUSHI[0.4023500000000000],USD[3.0002950946662003],USDT[-0.0000000078054456] |
| 00423218 | USD[30.0000000000000000] |
| 00423220 | DOGE[3.0000000000000000],TRX[0.0000340000000000],USDT[0.0000300138731620] |
| 00423222 | FTT[0.0009955458685586],USD[-0.0027224429708885] |
| 00423223 | BTC[0.0000001629251 0],BULL[0.0000000667500000],COPE[0.2337503800000000],DOGE[0.0000622570000000],ETH[0.0000001350000000],FTT[0.0918398426450000],LTCBEAR[3.7069100000000000],USD[2.4414985126418415],USDT[0.0000000111894144] |
| 00423226 | BAO[14.3618823200000000],USD[0.0001377795804 3],XRP[0.0000000073522501] |
| 00423227 | BTC[2.0058572414242900],DOGE[8.0000000000000000],ETH[0.0053783753495100],ETHW[0.0000650016194600],USD[0.6334806938149 2380],USDT[40014.8244511800000000],USDT[1509.4728868860669518] |
| 00423228 | ALCX[0.0008182000000000],COPE[0.0000000586498 38],FTT[0.1698926917214800],HXRO[0.0000000065220000],USD[498.4847830477028141],USDT[0.0000000045818790] |
| 00423230 | ETH[0.0000000020000000],FTT[0.0037204000000000],USD[0.0960487983457 18],XRP[0.0426446100000000] |
| 00423233 | BNB[0.0006831800000000],FTT[0.0000000083420170],GST[0.0000000847192 38],RAY[0.0000000025796106],SOL[0.0000000076955449],USD[0.8015334944554750] |
| 00423240 | BTC[0.0271315416825500],USD[0.0000001701265 64],USDT[2.1593900067884040],XRP[3168.0602000000000000] |
| 00423244 | STEP[0.0876200000000000],TRX[0.0000060000000000],USD[233.7937474128661908],USDT[199.0000000073828380] |
| 00423247 | GST[0.0200201700000000],USD[0.187280425000000 0],USDT[0.0000000044182040] |
| 00423250 | USD[30.0000000000000000] |
| 00423252 | BCH[0.0186300000000000],USD[0.0022855363990600],USDT[0.4304971522500000] |
| 00423253 | TRX[0.0006600000000000] |
| 00423255 | USD[0.0860035657618400] |
| 00423257 | FTT[0.0000000008979959],LUNA2[0.0000000265852514],LUNA2_LOCKED[0.0000006206253833],TRYB[0.0000000054000000],USD[0.0000000025294897],USDT[0.0000000097682949] |
| 00423259 | TRX[0.0124590000000000],USDT[0.0069065500000000] |
| 00423260 | NFT[315447232907488545][1],SOL[0.0003101633034531],USD[0.0000000035296564] |
| 00423262 | BCH[0.0000000065326390],FTT[0.1452777230117484],XRP[0.0000000019210170] |
| 00423263 | BTC[0.0031527823400000],ETH[0.0001760317500000],ETHW[1.0081760317500000],FTT[4.9772769824980585],GALA[200.0000000000000000],SRM[0.0041784200000000],SRM_LOCKED[0.0215056700000000],USD[3666.8669424244251200] |
| 00423265 | BEAR[13799.5865043300000000],TRUMPSTAY[1617.6764000000000000],USD[0.0000055555] |
| 00423266 | ETH[0.0170450102791386],ETHW[0.0170450100000000],SHIB[10963243.7060076500000000],SOL[6.9959659544000000],UNI[0.0000000059085457],USD[0.4353309329468278],USDT[0.0000000147483414] |
| 00423268 | TRX[10.0000000000000000],USD[0.0934280522500000] |
| 00423269 | USD[0.0117020172059112] |
| 00423272 | BCH[0.0000000062500000],ETH[0.0000000040000000],FTT[0.0000000067404896],TRX[0.0007840000000000],USD[173.1353603446776645],XRP[37.0000000013679846] |
| 00423275 | ETH[0.0000000050000000],TRX[0.7380670000000000],USD[0.0150085277000000] |
| 00423278 | AAVE[0.0000000042208184],ALCX[0.0000000025000000],BNB[0.0000000067643286],BTC[0.0000003069871 5],DOGE[0.0000000047120600],ETH[0.5000000018963265],FTT[105.0333037100000000],GBP[0.0000000085871741],SOL[0.0022500086700541],SRM[1.4774105100000000],SRM_LOCKED[853.4508133000000000],SUSHI[0.0000000000000000],UST[0.0007649468],USD[44766.3605361231413488],USDT[0.0000000054300883],WBTC[0.0000000030316071],WETH_WH[1.5000000000000000] |
| 00423280 | BTC[-0.0000000043649737],FTT[0.0971500000000000],USD[26.7321598870331544] |
| 00423281 | ETH[0.0000000065000000],FTT[0.1467468066239326],USD[-0.0000000921902501] |
| 00423282 | BTC[0.0000000005322300],ETH[0.0000057624741400],ETHW[0.0000005770809488],USD[-0.0007032349236433],USDT[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423285 | AUD[-14.693612154363450],USD[9878.261983342712140] |
| 00423288 | 1INCH[0.971200000000000],BTC[0.000331619249701],BUSD[1938.029779890000000],ETH[0.000000050389061],ETHW[0.004061132694681],FTT[0.006322910000000],LUNA2[0.002295743589000],LUNA2_LOCKED[0.005356735042000],RSR[21.024490092126248],SLV[0.081574600000000],SUSHI[0.458241500000000],UNI[0.044072000000000],USD[37.374765412646209],USDT[0.000000021451797],XRP[0.841730000000000] |
| 00423289 | ALPHA[10.979100000000000],BCHBULL[49.990500000000000],DOGE[2.000200000000000],LINK[0.099430000000000],SXPBEAR[10000000.000000000000],SXPBULL[449.764600000000000],USD[0.002741789978658000000],XRP[0.998100000000000],XRPBULL[652.809430000000000] |
| 00423290 | USD[0.385789530015500],USDT[0.317793479245000] |
| 00423293 | AVAX[14.837339070000000],FTT[201.200000000000000],USD[-29.344648539152272],USDT[1547.704359120000000] |
| 00423301 | BTC[0.000000106447750],ETH[0.000000022542880],TRX[0.000097000000000],USD[-0.000055638352552],USDT[0.000000068433690],XRP[0.450000000000000] |
| 00423302 | BNB[0.000000044604000],BTC[0.000000046610000],DEN[0.000001076142027778],RUNE[0.000717614893792616],USD[0.917917489379261 6],USDT[0.000000063105034] |
| 00423304 | AAVE[0.000000099939757],BTC[0.000000024476123],ETH[0.000000062759997],FTT[0.002299703121290 6],LINK[0.000000045943840],LTC[0.000000050000000],RAY[0.000000059799360],RSR[0.000000085348344],SUSHI[0.000000004764893],USD[-0.001021170795060 2],USDT[0.000000079044501] |
| 00423307 | ETHW[82.902655680000000],FTT[1000.569468000000000],SRM[67.987316810000000],SRM_LOCKED[440.812683190000000],USD[0.000017580977849 2],USDC[49491.084903490000000],USDT[0.006048000000000] |
| 00423309 | USD[0.082454200000000] |
| 00423319 | AAPL[0.003054770577480],BNTX[0.005424628625360 0],BTC[0.000100000000000],DENT[1.000000000000000],DOGE[0.941568170000000],ETH[0.000172390000000 0],ETHW[0.207062770000000],FB[0.000189241556760 0],FTT[155.027708380000000],GMT[0.890208040000000],GOOGL[0.003356000000000],GOOGLPRE[0.000000002130000],GST[0.031180750000000],NFLX[0.005446686867080 0],NFT [2954321217432161 81],NFT[ 367562201310413080 ][1],NFT[ 428404547590807066 ][1],NFT[ 499424376017586299 ][1],NFT[ 533487709306547885 ][1],NFT[ 565925740489144683 ][1],SOL[0.005574918594570 0],TSLA[0.006376680000000],TSLA PRE[4.000000000000000],USD[299.780705837913625 7],USDT[1858.188673952835995 4],XPLA[0.057786560000000] |
| 00423320 | BNB[0.000000000008246146],BTC[0.000022341451374 1],ETH[0.000475445886267 8],ETHW[0.004754458862678],FTT[0.563098579382570],USD[0.014918347304150 2],USDT[0.000000076526180] |
| 00423321 | ETH[0.000094377219000],ETHW[0.000000008095321 0],FTT[0.000000087320590],SOL[0.000000111040731],USD[-0.082792457436993 0],USDT[0.000000123792552] |
| 00423322 | USD[84268.198147886360000000000],USDT[0.003463000000000] |
| 00423324 | USD[93.282533688149675 8],USDT[53.968392303298954 7] |
| 00423333 | BTC[0.012596800000000],TRX[0.048617472384000 0],USDC[17219.768301809436780 0],USDC[100000.000000000000] |
| 00423335 | APT[0.000000054114364],ETH[0.238733436018564 0],ETHBULL[0.000000006500000],FTT[0.109568479904526 6],SOL[0.007912342377901 3],SRM[1.117522030000000 0],SRM_LOCKED[156.011645100000000],USD[0.981812329553119 7],USDT[0.000023000035898] |
| 00423338 | AAVE[0.859844000000000],DENT[23995.200000000000000 0],ETH[0.326230130000000 0],ETHW[0.326230130000000 0],FTT[20.284781886893300],FTT[0.063339480000000 0],LTC[0.063334940000000],MBS[20.670375000000000],RUNE[84.343706000000000],SOL[1.996912000000000],SRM[54.505046000000000],SUSHI[40.985692000000000],USD[1.694769096174120 0],USDT[0.000000000000000],XRP[618.341000000000000] |
| 00423341 | MOB[58.486871320000000],NFT [4828205360561080 36][1],NFT[ 514865955786737433 ][1],OXY[0.996459000000000],SOL[52.061868800000000],SRM[0.998740000000000],USD[0.000004337772902 6],USDT[0.000001162791830] |
| 00423343 | BNB[0.043846212869043 6],BTC[0.000000083524435],CLV[0.052000000000000],ETH[0.000000000307279 8],FTT[1727.925762840000000],FTT[0.000001440000000],HT[0.000000000946437],LINA[20.000002296189509],LUNA2_LOCKED[0.000005377755522],LUNC[0.050000090000000],MOB[800.000000000000000],NFT [2932479866451274 08][1],NFT [3417109146089245 87][1],NFT [3583743811439725 65][1],NFT [4490196088712165 23][1],NFT [5486029883781878 01],OKB[0.000076556799100],SOL[0.010016390000000],SRM_LOCKED[94.000838610000000],SWEAT[0.203600000000000],TRX[0.000003000000000],USD[33215.640967626343323630000000],USDT[41.334447182590843] |
| 00423346 | CRV[0.151680000000000],DOGE[0.003090000000000],FTT[7.879384472371801 2],SRM[57.588667920000000],USD[1.814580000000000],TRX[0.000002000000000],USD[0.000000976483118],USDT[0.000000118557968] |
| 00423348 | BTC[0.001000000000000],MOB[5003.297997500000000],TRX[0.000020000000000],USD[7.102944500851201],USDT[2.765510850306000],YFI[0.222924855000000] |
| 00423350 | BAL[0.004355200000000],BTC[0.000000062134908],COMP[0.000000007000000],FTT[0.039097035379010],LTC[0.000000098810200],USD[0.000005723041],USDT[4.089254945791375] |
| 00423355 | AVAX[17.496000000000000],BNBBULL[0.000000000002000000],BTC[0.000000001762000],HT[1.599960000000000],SUN[15502.277936800000000],TRX[7370.000028000000000],USD[3060.628801239535154 2],USDT[0.000000117394474],XRPBULL[856.989687000000000] |
| 00423358 | ASD[0.000000009564569 9],MATIC[0.000000001108070],NFT [2898419871165631 92][1],NFT [3583446238351537 05][1],NFT [3748558420399236 19][1],NFT [4152461104668213 74][1],NFT [4561468298620635 1][1],TRX[0.000010000000000],USD[0.000000103035639],USDT[0.000000125559410] |
| 00423359 | BTC[0.000273800000000],ETH[0.000943300000000],FTT[3.981561272070000],LINK[0.061044398418240 0],SXP[7.117379000000000],TRX[0.000020000000000],USD[-4.015792806985004],USDT[0.004064733400000] |
| 00423361 | BTC[0.000200000000000],USD[0.000000013562492] |
| 00423363 | AAVE[0.000729719001494 0],BTC[0.000000006453800],ETH[0.000000172787252],FTT[0.000000074986678],MATIC[0.000000006460500],SHB[0.000000100000000],SUSHI[0.000000100000000],USD[0.366651636315578 0],USDT[0.000000167316432] |
| 00423365 | BTC[0.000819907451105],ETH[0.000000091605416],FTT[0.000000003378700],USD[0.003367972013587],USDT[0.000005228536896] |
| 00423366 | BTC[0.000000127670552],USD[2.077535849959736 2],USDT[0.000000085692063] |
| 00423370 | USD[0.000000007750000] |
| 00423373 | USD[0.003497837944513 8],USDT[0.000000026709250] |
| 00423374 | BCH[0.000000004878626],DOGE[0.000000058067862],TRX[0.000000081243761],USD[0.141569362206541],XRP[0.000000086331136] |
| 00423375 | BTC[0.154528253200000],FTT[4.518571360000000],TRX[0.000002000000000],USD[53.199994689314520],USDT[0.000000035151287] |
| 00423376 | BIT[58.988554000000000],BOBA[100.522598000000000],BTC[0.000000049237605],ETH[0.000000110292140],ETHW[0.000558711029214 0],FTT[0.096640000000000],OMG[100.522531170346251 9],SRM[0.075732450000000],SRM_LOCKED[0.282332450000000],USD[0.068770125348926 4],USDT[148.222242511110364 0] |
| 00423381 | USD[3.404661388527944 4] |
| 00423382 | USD[0.000000000000000] |
| 00423383 | BTC[0.016679310000000],ETH[0.302719010000000],ETHW[0.302719010000000],USD[2.687569931065538 8] |
| 00423385 | USD[0.031002590891600] |
| 00423386 | ETH[0.000000000692200],ETHW[0.000000064000000],LTC[0.000000075253300],SOL[0.000000053216319],USD[0.000000039596419] |
| 00423388 | ETH[0.000000004958669],USD[-0.001000000049586 69],USD[-0.167756281120 6572] |
| 00423389 | GMT[0.031995000000000],USD[0.000000035766290],USDT[0.000000009444250 4] |
| 00423390 | BNB[0.009972518546600],BTC[0.000000009850000],BUSD[80.375951870000000],CEL[0.000000078448464],CRC[1.593108830000000],DOGE[0.000000003186100],ETH[0.000000074365400],FTT[70.361712194895336 7],LUNA2[0.165496090800000],LUNA2_LOCKED[0.386157545300000],LUNC[36037.122214500000000],SOL[0.000015710665182],USD[0.000000678794653],USDC[1486.251879180000000],USDT[0.000000185525307] |
| 00423391 | AMPL[0.000000002380914],USD[-0.000000003075000],USDC[315.865882970000000],USDT[0.000000061582328] |
| 00423396 | USD[0.416699734905079] |
| 00423399 | USD[0.000000085596000] |
| 00423400 | BNB[0.000000026500000],BTC[0.000026500000000],ETH[0.000000006500000],GST[0.020000900000000],TRX[0.865015000000000],USD[-0.282644259913364 1],USDT[0.341262389907809 9] |
| 00423402 | USD[0.796751611276392 0] |
| 00423406 | BEAR[5.545050000000000],BTC[0.000000009656741 6],BULL[0.000001736000000],ETH[0.000000009611006],USD[-0.008438405175946 1],XRP[0.019609360000000] |
| 00423410 | TRX[0.000001000000000],USD[0.008125208167500 0] |
| 00423412 | 1INCH[0.988600000000000],AAVE[0.009912000000000],ADABEAR[2436.600000000000000],ADABULL[0.000005741200000],ALGOBULL[85.780000000000000],ALPHA[1.921000000000000],BCHBULL[0.087664590000000],BNBBEAR[2077.000000000000000],BNBBULL[0.000000007785000],BULL[0.000000094830000],DOGE[12.668024460000000],DOGEBEAR[2021[0.000034190000000],DOGEBULL[0.000000037980000],DRGNBULL[0.000047860000000],EOSBEAR[334.600000000000000],EOSBULL[0.376480500000000],ETHBEAR[24115972.700000000000000],ETHBULL[0.000000010000000],FTT[0.036376680048713 7],HTBULL[0.000054396100000],LINKBULL[0.196600000000000],LRC[5.561200000000000],LTCBEAR[131.000000000000000],LUM[25040726000000000],LUNA2_LOCKED[0.006505369561000000],LUNC[0.036530000000000],RUNE[3.351700000000000],SUSHIBULL[0.101580000000000],USD[201.578757678271890],USD[-0.091440000000000] |
| 00423414 | ADABEAR[10344516.000000000000000],BNB[0.000000073609146],BNBBEAR[48423.000000000000000],BTC[0.000000021587145],DFL[9.884000000000000],DOGEBEAR[36497974.600000000000000000],ETH[0.000000034758642],ETHBEAR[80950.500000000000000],USD[-0.009972518726912],USDT[0.000000034239496],XRPBEAR[39102.900000000000000] |
| 00423417 | USD[8.122459800000000] |
| 00423419 | FTT[26.800000000000000],TRX[0.781297390000000],USD[167.447445573859040000000000],USDT[0.742767415000000],XRP[0.985898500000000] |
| 00423422 | ETH[0.000496500000000],ETHW[0.000496500000000],USDT[0.143129480000000] |
| 00423424 | USD[0.000000109765108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423428 | AAVE[1.25968693000000000],DOGE[0.000094800000000],ETH[0.097278120000000000],ETHW[0.097278120000000000],FTT[30.400032000000000000],LINK[11.992419000000000000],SKL[9208.337595000000000],SOL[10.198158900000000000],SUSHI[4.497157125000000000],UNI[9.388628500000000000],USD[143.350735560000000000],USDT[4.051000000000000000] |
| 00423432 | BTC[0.000018457349000000],DOGE[0.00000010000000],DOGEBULL[0.000000009000000000],ETH[0.000000100000000],FTT[0.0000001996477828],USD[-0.2197758241258651],USDT[0.000000000673156S] |
| 00423433 | SHIB[17387820.000000000000000000],USD[1423.1742252251859040] |
| 00423434 | USD[2.3939207050850000] |
| 00423437 | USD[30.000000000000000] |
| 00423438 | ATLAS[549.967700000000000000],USD[0.8284325939803080],USDT[0.000000098247898] |
| 00423439 | BAT[0.000000009208397],BTC[-0.000000027922138],DOGE[0.000000010000000],FTT[0.000000176163625],LUNA2[0.000000140159380],LUNA2_LOCKED[0.000000327038552],LUNC[0.0030520000000000000],OMG[0.000000100000000],SOL[0.000000100000000],USD[0.3160430023580727],XRP[0.0265959726177213] |
| 00423440 | USD[0.000000018929565] |
| 00423441 | FTT[50.00000000067546000],SOL[0.005796110000000],USD[901.9274802703077500000000000],USDT[0.000000003721240] |
| 00423442 | BTC[0.2133752288181250],ETH[1.232000000000000],FTT[0.008377515026310],SHIB[472724532.000000000000000],USD[-1.0456009478737500],USDT[0.000000096500000] |
| 00423443 | BTC[0.000000002218675],ETH[00.000000010000000],LTC[0.000000030000000],USD[-0.0000035114674029] |
| 00423445 | MOB[34.170000000000000000] |
| 00423447 | BTC[0.000029740000000],TRX[0.000075000000000],USD[0.000000209627554],USDT[0.000000019837432] |
| 00423449 | FTT[0.0486171743315372],USD[0.000000108632245],USDT[0.000000028839040] |
| 00423450 | CEL[0.0710375438925300],ETH[36.244000000000000],EUR[1.1000902206662400],SOL[0.0149655685555383],TRX[10.000000000000000],USD[1.5895649722361233],USDT[0.000000212200593] |
| 00423452 | BTC[0.0000974630000000],DOGE[0.877100000000000],LTC[0.0025844950044828],PAXG[0.000000003000000],USD[0.000000706000000],USDT[0.005477519850596] |
| 00423455 | BTC[0.000001687001700],DOGE[0.000061386S],USD[-0.3488133551130343],USDT[0.5074698985233230] |
| 00423456 | AMPL[0.000000006115398],BTC[0.1169716315209935],DAI[0.0321700000000000],ETH[0.000969604901495],ETHW[0.0009872560046754],KNC[26674.7522386164294600],LINK[0.000000010000000],MKR[9.3010016591898100],REN[0.000000010000000],SOL[0.0037961328803222],SUSHI[1742.8104520617854000],TRX[48.1199820000000000],USD[1.0520176732004125888031],USDT[1.0060000000000000],XRP[89.6320320000000000],XRPBULL[404.2547045000000000] |
| 00423457 | USD[0.238361821872650S] |
| 00423458 | USD[31.0174808800000000] |
| 00423460 | BTC[0.000000130000000],ETH[0.000000008891240S],FTT[0.000000003585685S],USD[-0.1867163954077939],USDT[30.0000000798049880] |
| 00423461 | COIN[2.2560516576000000],FTT[0.0168710960000000],SOL[27.9804000000000000],USD[1.5156979575000000] |
| 00423464 | BLT[0.0077841800000000],BTC[0.006135410000000],FTT[2.0996010000000000],LUNA2[0.8582250410000000],LUNA2_LOCKED[2.0025250960000000],LUNC[0.3290050000000000],USD[5.6569768579883933000000000],USDT[593.0530236160951759] |
| 00423466 | EUR[0.0000000123829000],USD[0.0131551385693578] |
| 00423468 | BTC[0.0028980057000000],FTT[1.1000000000000000],GRT[19.9860000000000000],OXY[130.0000000000000000],SOL[0.4996500000000000],SRM[11.9900250000000000],USD[78.2664108500000000] |
| 00423469 | TRX[0.0000200000000000],USD[9.000000151714106],USDT[10.1030642665249000] |
| 00423471 | USD[583.2106030000000000] |
| 00423474 | USD[30.0000000000000000] |
| 00423475 | ATLAS[10860.0000000000000000],AUD[0.000000198025070],FTT[25.7948080600000000],LTCBULL[12.8200000000000000],LUNA2[18.3695124000000000],LUNA2_LOCKED[42.8621956000000000],LUNC[4000000.000000000000000],MATICBULL[26.2000000000000000],RAMP[200.0000000000000000],USD[0.4408743187258744] |
| 00423476 | LUNA2[0.0003141994534000],LUNA2_LOCKED[0.0007331320578000],LUNC[68.4175924800000000],SHIB[99901.6000000000000000],USD[27.6001112582201062000000000],XRP[-0.1598001359133969] |
| 00423477 | TRX[0.0000000010000000],USD[-0.0061153756752279],USDT[0.6980154790369894] |
| 00423478 | TRX[-0.5230289731940968],USD[-1.2560248196224242],USDT[11.9186890000000000] |
| 00423480 | ETH[0.010001800000000],ETHW[0.010000000000000],FTT[0.0280847350062238],MATIC[36.0040000000000000],USD[0.0000000862023355],USDT[0.000000073530964] |
| 00423484 | USD[0.2268910329660000] |
| 00423485 | AGLD[0.0039800000000000],ATLAS[4.8221656876010440],BNB[0.000000058962785],SOL[0.000000060000000],USD[0.0000000058775887],USDT[0.000000749160890] |
| 00423488 | USD[0.000000090256652] |
| 00423491 | BTC[0.000002351354250],ETH[0.000109570000000],LUNA2[0.0054240785020000],LUNA2_LOCKED[0.0122431831700000],MATIC[0.0000000024081604],SOL[0.000000100000000],USD[1.7428499936566452],USDT[0.000000021581398],XRP[0.000000014849537] |
| 00423492 | AXS[0.0280979700000000],BRZ[0.5498003433642879],BTC[0.000003460000000],FTT[0.0168600000000000],SHIB[3130.0000000000000000],TRX[0.7397000080080072],USD[1.5788926507802694],USDT[0.0991748132470314] |
| 00423493 | ADABULL[0.000000090500000],BEAR[0.000000061262587],BNB[0.000000026210051],BNBBULL[0.000000039000000],BTC[20.000000063077658],BULL[0.000000066317748],COMPBULL[0.000000035000000],DOGE[16.8191200000000000],DOGEBULL[0.000000046150000],ETHBULL[0.000000086500000],GRTBULL[0.000000050000000],HTBULL[0.000000008000000],KNCBULL[0.000000050000000],LINKBULL[0.000000090000000],MATIC[86.9954000000000000],MKRBULL[0.000000007000000],THETABULL[0.000000063000000],TRX[0.6582530000000000],USD[21.6161952130201503],USDT[3.6107360000000000],VETBULL[0.000000096000000],XLMBULL[0.000000031500000] |
| 00423506 | USD[0.0459514600000000],USDT[0.000000008122153B] |
| 00423506 | BNB[0.000000003011328],BTC[0.000000005399298],ETH[0.0008728900000000],ETHW[0.0008728900000000],USD[0.0145904678314955],USDT[0.000000076795267] |
| 00423510 | USD[2.7106876455276288],USDT[0.000000056392458],XRP[0.000000010000000] |
| 00423514 | ETH[0.000000000455000],USD[0.000001692653655S],USDT[0.0000002240056830] |
| 00423515 | 1INCH[0.0000000065831800],BADGER[0.000000020000000],BNB[0.000000035000524],BTC[0.000000004002400],COMP[0.000000100000000],ETH[0.000000003152100],FTT[0.000000007444763S],MTA[0.000000100000000],SOL[0.000000100000000],SRM[42.3523145500000000],SRM_LOCKED[287.8564528500000000],SUSHI[0.000000001000000],USD[-0.000000766855524],USDT[0.000000003908000],WBTC[0.000000043022200],YFI[0.000000008208220D] |
| 00423520 | AKRO[0.0280000000000000],AMPL[0.000000031908542],AUDIO[93.0211000000000000],BTC[0.000385700982060],CHZ[320.3830000000000000],ETH[0.0425181554520288],ETHW[0.0425181514520288],FTT[25.3615467139024000],PAXG[0.000000100000000],SRM[345.1883850000000000],TOMO[40.1163200000000000],USD[2.507233940 7093329],USDT[299.4795394233653301] |
| 00423520 | USD[30.0000000000000000] |
| 00423522 | BNB[11.0014925144043000],BTC[0.3050838000000000],CEL[0.7592248543422620],CREAM[3.0000000000000000],CRO[3500.0000000000000000],DOGE[2002.0283435700000000],ENJ[500.0000000000000000],ETH[5.0309258707385800],ETHW[5.0224128861473800],FB[2.0359806954009800],FTT[129.1000427100000000],PTU[100.0000000000000000],SOL[26.6900459128754000],USD[2.9038320689330936],USDT[1022.6277539554734000] |
| 00423523 | BNB[0.000000010000000],LUNA2[0.0025071169757811],LUNA2_LOCKED[0.0058499396104890],LUNC[945.9200000000000000],USD[-0.0283531442269517],USDT[0.000000557585702],XRP[0.0000000031593281] |
| 00423524 | 1INCH[0.2371120000000000],AAVE[0.000284000000000],ALPHA[0.5834835000000000],BADGER[0.0060555000000000],BTC[0.0004178226650],DOGE[0.0255350000000000],DOGEBULL[0.0000080525000000],ETH[0.0080671712508332],ETHW[0.0080671411831021],FTT[150.0080218730000000],MATIC[8.5801775000000000],RAY[1.0000000000000000],REEF[5.1530650000000000],RENBD[5268467955024824],ROOKI[0.0000194000000000],SNX[0.0872342750000000],SOL[1.0000000000000000],SRM[22.1543615536300000],SRM_LOCKED[80.6563845000000000],SUSHI[0.2058289000000000],SXP[0.0000000050000000],USD[10.8945235574257747I] |
| 00423525 | BTC[0.0000000029629366],USD[0.0005344906264902] |
| 00423531 | BNB[0.000000004484842],BTC[0.000000005519026D],DOGE[0.000000094063510],ETH[0.000000060362342],FTT[0.000000089483828],JOE[0.000000005062734],LTC[0.000000056623205],LUNA2_LOCKED[64.2933039000000000],SOL[-0.000000011512933],USD[0.0048921361121871],USDT[0.000000067726020],YFI[0.000000027947402] |
| 00423532 | ASD[0.0401700000000000],BTC[0.0051000000000000],EUR[1.1881173015000000],FTT[0.0139258718920000],USD[5.0494723404795000] |
| 00423533 | BTC[0.000000120000000],FTT[0.0015001300000000],USD[-0.0005296664938119],USDT[0.000000007834687],XRPBEAR[852.9000000000000000] |
| 00423535 | LOOKS[0.7095996800000000],USD[0.5488313098500000],USDT[1.9476193400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423539 | AAVE[0.000003600000000],ALCX[0.000070500000000],ALGO[0.003400000000000],ALICE[0.000082000000000],ALPHA[0.003570000000000],AMPL[0.262191358751822],ANC[0.002810000000000],APE[0.000006000000000],ASD[0.053500000000000],ATLAS[0.690900000000000],ATOM[0.093467730200000],BADGER[0.001425000000000],BAL[0.001184000000000],BAND[0.000409000000000],BCH[0.000002080000000],BIT[0.002980000000000],BOBA[0.003949000000000],BTC[0.151100068015400],CHR[0.003480000000000],CHZ[0.000060000000000],CREAM[0.004218000000000],CRV[0.000210000000000],CVX[0.000889000000000],DAWN[0.000295000000000],DENT[1.674000000000000],DOGE[0.001640000000000],DOT[0.201285000000000],EDEN[0.009703000000000],ENJ[0.003800000000000],ENS[0.001862000000000],ETHW[0.000658200000000],EUR[116373.163720000000000],FTT[1004.275757940000000],FXS[0.000758000000000],GRT[0.007090000000000],GST[0.370340000000000],HOLY[0.000457000000000],HOLY[0.000570000000000],HT[0.000502000000000],IMX[0.005910000000000],KNC[0.001750000000000],KSHIB[0.153100000000000],LEO[0.008800000000000],LINK[0.003810000000000],LOOKS[0.000880000000000],LTC[0.000030000000000],LUNA2[318.116800000000000],LUNA2_LOCKED[3075.606000000000000],LUNC[287022721.369965800000000],MANA[0.001000000000000],MEDIA[0.003111000000000],MKR[0.000002000000000],MNGO[0.013800000000000],MNGO[0.013800000000000],PAXG[0.000024200000000],PEOPLE[0.028900000000000],POLIS[0.007521000000000],RAY[0.021640000000000],REN[0.022470000000000],RNDR[0.007320000000000],RSR[0.003000000000000],SLP[0.235200000000000],SOL[0.011944293417940],SPELL[0.778000000000000],SRM[63.079729410000000],SRM_LOCKED[387.080089200000000],STMX[0.282700000000000],STOR[0.003410000000000],SUSHI[0.002550000000000],TOMO[0.013720000000000],TONCOIN[0.013720000000000],TRU[0.081970000000000],TRYB[0.002240000000000],UNI[0.000520000000000],USD[1077.270696062915580000000000],USDT[18649.363238339738944],XAUT[0.000007800000000],XRP[0.007820000000000],YFI[0.000000018000000] |
| 00423541 | BNB[0.000000003962897],BTC[0.000000015405642],LINKBULL[0.000000005500000],USD[0.000067090931207],USDT[0.009992922477425] |
| 00423543 | NFT (305301065978528702)[1],NFT (313593915717992019)[1],NFT (319439302133190952)[1],NFT (343096396318621461)[1],NFT (453718387372956111)[1],NFT (525361244313515877)[1],NFT (532982855861198972)[1],NFT (561446889503378853)[1],NFT (575687733968930775)[1],SLP[0.000000104000000],USD[0.001222979628603],USDT[0.000000094728480] |
| 00423546 | BTC[19.958809685582778],DOGE[2391699.017940900000000],ETH[131.476032770000000],USD[200002.967939255200000],USDT[0.008000000000000] |
| 00423547 | USD[0.038092678040707],USDT[0.000000125435650] |
| 00423555 | FTT[0.000000018937800],USD[8.382685026598241],USDT[0.000000047069750] |
| 00423556 | BNB[0.009958200000000],BTC[0.000000160459950],FTT[0.473507955899139],SUN[0.000000500000000],SUN_OLD[0.000000050000000],USD[1.149229374200000],USDT[0.069334055000000] |
| 00423558 | USD[-0.150730314125000],XRP[0.841479000000000] |
| 00423564 | BTC[0.000000090954760],DOGE[10.000000000000000],FTT[0.086487140000000],SRM[3.748935070000000],SRM_LOCKED[14.251064930000000],USD[0.456133663929745] |
| 00423565 | BTC[-0.000000100081300],DOGE[0.029821260000000],USD[0.001398205583871],XRP[0.028684430000000] |
| 00423567 | BTC[0.000335462000000],DOGE[0.552300000000000],ETH[0.000000800000000],ETHW[0.100000000000000],FTT[11.046015189074400],USD[0.272381749508517],USDC[0.9556.000000000000000],USDT[11719.502319219341483] |
| 00423569 | ETH[0.000000059505592],FTT[0.000000134369150],MOB[0.000000100000000],SRM[2.544508230000000],SRM_LOCKED[9.695491770000000],USD[0.000020114314026] |
| 00423575 | BTC[0.001600024802869],USD[-3.774431924029231],XRP[0.001429000000000] |
| 00423577 | BTC[0.000000002500000],FTT[0.072991930000000],USD[0.670035628171170] |
| 00423583 | AAVE[0.002000000000000],ALPHA[0.008710000000000],ATOM[0.076000000000000],AVAX[0.069148000000000],BADGER[0.009118720000000],BTC[0.000223088841634],CRV[0.468462000000000],ETH[0.000866220000000],ETHW[0.000866220000000],FTM[0.478720000000000],FTT[0.089815700000000],LINK[0.143913000000000],OXY[0.108000000000000],LTC[0.000840000000000],LUNA2[0.000736036140000],LUNA2_LOCKED[0.001717418060000],LUNC[0.063771000000000],MNGO[2.132250000000000],RAY[0.831035500000000],RUNE[0.040000000000000],SHIB[71650.000000000000000],SOL[1.862881860000000],SPELL[32.682000000000000],SRM[0.637283300000000],SRM_LOCKED[4.227166700000000],STGR[-489800000000000],TRX[0.500000000000000],USD[0.006841396151647],USDT[0.067360000000000],WSB[0.000000117411990],YFI[0.000000200000000] |
| 00423584 | BTC[0.000000049656398],FTT[0.000000100000000],TRX[0.000000037813341],USD[-0.258217758316807],XRP[0.790700032185617],XRPHEDGE[0.017000000000000] |
| 00423586 | ETH[0.000000075000000],USD[53.707336208450000] |
| 00423588 | LUNA2[0.400832129000000],LUNA2_LOCKED[0.935274967700000],USD[0.000000260239327],USDT[0.000000110330641] |
| 00423589 | 1INCH[127.549653354523500],BTC[0.000000019149550],RUNE[0.000000085750000] |
| 00423591 | 1INCH[0.000000127186877],AXS[0.000000000729304],BNB[0.000000013094761],BTC[0.000000018050000],ETH[0.000000109762073],FTT[25.000000100000000],KNC[0.000000032344070],MATIC[0.000000122140381],NFT (305966327763355557)[1],NFT (306234447506988858)[1],NFT (341743251552689930)[1],NFT (380683866508740104)[1],NFT (403634963031713312)[1],NFT (411098672905223263)[1],NFT (417367951176454448)[1],NFT (426730767236094903)[1],NFT (445357334541058402)[1],NFT (459534877722781303)[1],NFT (479831659213090834)[1],NFT (489099747436359492)[1],NFT (490694602106281524)[1],NFT (510528714064793712)[1],NFT (512800741409521135)[1],NFT (549990314796672517)[1],RAY[0.000000097160312],SOL[0.000000016883522],SRM[0.000683190000000],SRM_LOCKED[0.394669480000000],SUSHI[0.000000221263],TRX[0.000000076786400],USD[5904.584535950061666],USDT[0.000000091260287] |
| 00423593 | ALGOBULL[99.930000000000000],TRX[0.000000068108600],USD[0.031943000000000],VETBULL[0.000000040115000] |
| 00423596 | EUR[0.005665910000000],FTT[25.982710000000000],USD[0.000000061364449],USDC[4073.990379860000000],USDT[0.008888000000000] |
| 00423603 | BTC[0.004499145000000],USDT[97.750000000000000] |
| 00423604 | USD[30.000000000000000] |
| 00423607 | BTC[0.000082110000000],LTC[0.000557890000000],USD[0.365218453500000] |
| 00423608 | USD[-90.122345874923421],USDT[100.455773690000000] |
| 00423609 | TRX[0.000000000000000],USDT[0.000000092156200] |
| 00423610 | AKRO[0.810475000000000],TRX[2.124715430000000],USD[0.057364873170756],USDT[-0.034452332060068],USDTBEAR[0.000009993500000] |
| 00423611 | BNB[0.009988119632922],CEL[0.000003000031142],ETH[0.000000005000000],FTT[25.095185495000000],GMT[428.000000000000000],SOL[0.250000003084765],TRX[0.000000067434528],USD[0.518825177792400],USDT[0.000000075211846] |
| 00423619 | SNX[0.016215960000000],USD[-0.001134217181876] |
| 00423622 | DOGEBEAR[583.405000000000000],DOGEBULL[0.000006220000000],ETH[0.000000003000000],GRTBEAR[0.001404000000000],GRTBULL[0.000037000000000],USD[-0.228560649562259],USDT[0.250729840000000] |
| 00423623 | USD[0.000000028137078] |
| 00423624 | USD[0.580483204830640],USDT[0.000848001454120] |
| 00423627 | ALGOBULL[97.062500000000000],EOSBULL[0.569745000000000],ETCBULL[0.000000050000000],HTBULL[0.000129350000000],SXPBULL[548.404427865000000],TOMOBULL[36.111800000000000],USD[0.000000044213790],USDT[0.008147004847450] |
| 00423628 | BTC[0.181268340000000],ETH[4.123240000000000],ETHW[4.123240000000000],SPELL[34800.000000000000000],TRX[0.000001000000000],USD[0.002266296644818],USDT[0.001744108207462],XRP[1882.758332543205670] |
| 00423630 | USDT[0.890000000000000] |
| 00423632 | USD[0.000522464922812] |
| 00423639 | AABULL[0.000044220000000],USD[0.009743683076289] |
| 00423640 | HKD[0.000000023869680] |
| 00423641 | USD[0.001320573563796] |
| 00423644 | APE[0.094585000000000],BTC[0.000002250000000],DFL[4.946000000000000],ETH[0.052086573250000],ETHW[0.052086573250000],FTT[0.092037566621671],MATH[0.000000055000000],NFT (435751438727042572)[1],NFT (456069409973988126)[1],NFT (458507951174749999)[1],SECO[20.947655000000000],SOL[0.094547000000000],USD[19.334485354546934300000000],USDT[823.782743354116411 2] |
| 00423646 | RUNE[0.000000025136800],USD[0.000000159554498],USDT[3837.452513554360873 3],XRP[0.000000009908341] |
| 00423648 | BTC[0.000000005614628] |
| 00423650 | USD[0.000000008000000],SXPBULL[0.000000006000000],TRX[0.000000005000000],USDT[0.000000078953024],USDT[0.000000194347876] |
| 00423652 | ALGOBULL[0.000000018942414],AMPL[-0.000000002953934 2],AUDIO[0.000000010419125818],BALBULL[3.000000023949525],BNBBULL[0.000000069951757],BTC[0.000000000510000],CEL[0.000000035990538],DOGEBULL[0.000000035500000],ETCBULL[0.000000026378341],ETH[0.000000048767100],ETHBEAR[0.000000007744978],ETHBULL[0.000000089500815],FTT[0.136528440803163],LINK[0.000000034800000],LINKBULL[0.000000022503125],LTC[0.000000061987657],MATICBULL[0.000000062184157],SOS[0.000000024000000],USD[0.000000152857725],USDT[0.000000007290702],XLMBULL[0.000000033202343] |
| 00423653 | AKRO[71095.932000000000000],ALPHA[11240.074700000000000],AXS[1233.594800000000000],BTC[0.407853000000000],ETH[0.149555696112105 9],PTU[2310.000000000000000],SNX[72.000000000000000],SRM[0.199872290000000],SRM_LOCKED[6.685221750000000],SUSHI[1496.481654000000000],USD[0.00817731443 64092] |
| 00423654 | CEL[12.881907571149870 0],DOGE[0.000000097392800],ETH[0.000000093229336],ETHW[0.100980403244 1196],FTT[25.724531707830 1345],LUNA2[0.459262631800000],LUNA2_LOCKED[1.071612808000000],MATIC[0.000000006289000],SOL[0.009670227109424 3],SUSHI[0.343848565262980 0],TRX[6703.576219840000 0000],USD[136.610751772045162 0],USDT[0.000000003707599 7],XRP[0.000000032333562] |
| 00423658 | BUSD[9016.010000000000000],ETH[0.000358000000000],FTT[0.094260000000000],USD[0.005276025072000] |
| 00423662 | USDT[0.000098660448260] |
| 00423665 | BAO[2.000000000000000],BNB[0.000004805989894 6],BTC[0.000006634966055 2],DENT[1.000000000000000],DOGE[0.003561745004616 4],ETH[0.000002094355165 0],ETHW[0.000510440000000],GMT[0.000326317317125 0],GST[0.000000081000000],LUNA2[0.003052477969000 0],LUNA2_LOCKED[0.007122448594000 0],MATIC[0.005474 890000000],NFT (454896138456646537)[1],SOL[0.000022203506000 0],UBXT[1.000000000000000],USD[0.001706128696949 0],USDT[0.008462612350806 8],USTC[0.432093006321555 0] |
| 00423671 | BNB[0.000000010000000],LEO[0.000000045595037],USD[0.000001967493891 2] |
| 00423677 | BTC[0.000000098385416],OXY[0.000000089275000],SOL[0.000000015467900],TRX[0.000000076118300],USD[0.000000094400490],USDT[0.000000301778086 4] |

(balance data dump — see table above)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423681 | BTC[0.0031993600000000],LTC[0.0093996100000000],MAPS[1341.1375000000000000],USD[2.2124320300550000],XRP[0.8547000000000000] |
| 00423683 | FTT[0.0000000017008900],USD[0.3094233180613941],USDT[0.0000000048744148] |
| 00423685 | USD[0.0000002070737305],USDT[0.0000000022787350] |
| 00423686 | BNB[0.0000001000000000],SOL[0.0000000029862565],USD[0.0000000120154678],USDT[0.0000000005113449] |
| 00423689 | USD[0.0000003772225055],USDT[0.0000000021854473] |
| 00423690 | USD[854.7215788229120000] |
| 00423693 | TRX[0.0000050000000000],USDT[2.0324868790766000] |
| 00423698 | USD[1.4944062610000000] |
| 00423699 | FTT[18.2052580300000000],USD[0.1449812712764950],USDT[0.0165813950000000] |
| 00423703 | ETH[0.3887023393830800],ETHW[0.3869541546634700],USDT[4518.0727994870332000] |
| 00423707 | FTT[24.7455249100000000],USD[0.0000044037202001],USDT[0.0000000137165901] |
| 00423708 | USD[69.1875132900000000] |
| 00423710 | BNB[0.0000001000000000],BTC[0.0000000231934260],FTT[0.0001020419802038],TRX[0.0000001335520625],USD[-0.0000885558213872],USDT[0.1789655391149184] |
| 00423711 | ADABEAR[199962.0000000000000000],BCHBEAR[2217.1312250000000000],BCHBULL[0.0186348500000000],BEAR[879.6780000000000000],BSVBULL[430.6217953800000000],EOSBULL[6.7987080000000000],ETHBEAR[1013907.1900000000000000],LTCBULL[0.3593350000000000],SUSHIBULL[14.9813800000000000],USD[0.0554831326536448],USDT[0.0000001453509],USDTBEAR[0.0001529000000000],BNBBULL[-0.0000000012500000],USD[0.0181803664035887],USDT[0.0000000071450000] |
| 00423714 | TRX[0.1471880000000000],USD[0.0000000272410841],USDT[0.0000000140732148] |
| 00423718 | ETH[0.0000050400000000],FTT[0.0000000098114115],TRX[0.0000010000000000],USD[0.0078319272668634],USDT[0.0000000061274866] |
| 00423723 | ETCBULL[2.0010000000000000],ETH[0.0000000100000000],LINKBULL[0.0715200000000000],SXPBULL[3.0000000000000000],TRX[0.0000650000000000],USD[0.0052200217590899],USDT[0.0000000237373523],XLMBULL[0.0100000000000000],XRPBULL[1.7632000000000000] |
| 00423724 | TRX[0.0000050000000000],USD[12.0000000000000000] |
| 00423726 | BTC[-0.0004619558321199],CAD[-1.6718909065636518],ETH[5.6527248848522198],ETHW[-0.0002294414073313],EUR[-30068.1018148293219430],FTT[25.7199934629930036],GBP[-49122.6327260005458130],HT[-0.0324283231030430],LUNC[0.0000000038460000],MKR[-0.0000865789772437],OMG[0.0000000006000000],SOL[-0.0213831056904851],USD[125670.7726192989239259000000000],USDC[100.0000000000000000],USDT[0.0000001601162011] |
| 00423730 | USD[6.9573780500000000] |
| 00423733 | BNB[0.0000000485758121],BTC[0.0000000100000000],ETH[0.0000000027941882],EUR[0.2969120859657580],FTT[0.0001794300000000],LUA[0.0699624000000000],SOL[0.0000000052912830],USD[0.0995668758476640],USDT[0.6010889334966714] |
| 00423735 | BTC[0.0000000477500000],ETH[0.0000000020000000],FTT[0.0546558191145288],SOL[0.0000000026732632],SRM[0.0142696100000000],SUSHI[0.0000000030820081],TRX[0.0000000806642235],USD[0.0070187529368223],USDT[0.0000000087754770] |
| 00423739 | FTT[0.0000000021042310],STARS[171.0000000000000000],USD[4.2020303370333375],WAVES[0.0000000003746000] |
| 00423741 | BTC[0.0000652449080000],ETH[0.0000050000000000],ETHW[0.0005050000000000],FTT[0.0347652320067547],LUNA2[0.0618086039400000],LUNA2_LOCKED[0.1442200759000000],LUNC[13458.9536380000000000],NEAR[0.0400000000000000],SOL[0.0051346000000000],TRX[0.0007900000000000],USD[0.6350984854250000],USDT[27310.2987170365000000] |
| 00423742 | AAVE[0.0100057758801000],BNB[0.1023177111056500],DAI[0.1013765543683800],FTT[25.0000000000000000],USD[0.1629915990579155],USDT[0.0206696053489900] |
| 00423743 | ETH[0.0000000091273424],FTM[0.0000000042453786],SOL[0.0000000073100000] |
| 00423744 | EDEN[0.0000000024070338],FLM[0.0000001000000000],HXRO[0.0000000065000000],MATIC[0.0000000040636288],SOL[0.0000000075072315],USD[342.0409626330734841],USDT[0.0000000145314293] |
| 00423746 | USD[0.0000000339543971] |
| 00423750 | BNB[0.0000000770000000],BTC[0.0092450073180291],ETH[0.1697025600000000],ETHW[0.1697025607582579],LTC[20.2767764600000000],TRX[0.0000000323850],USD[0.6018200588691136],USDT[0.0000000065442083],XRP[97.0599274900000000] |
| 00423752 | BCH[0.0000000100000000],BNT[0.0000000600000000],BTC[0.0000000070811306],BUSD[3500.0000000000000000],CONV[0.0000001004634345?],DYDX[0.0000000038590840],FTT[0.0000019000000000],IMX[0.0000000063372843],MANA[0.0000000908700400],RAY[0.0000001000000000],SAND[0.0000000060227974],SOL[0.0000000471598688],SRM[0.0361245600000000],SRM_LOCKED[0.6386582000000000],TRX[397.9219100000000000],USD[0.3068356443448271],USDT[8.1581038099751400] |
| 00423753 | AAVE[0.0097000000000000],ATOM[169.9660000000000000],AXS[39.9920000000000000],DOT[320.3896961200000000],HNT[84.9830000000000000],MATIC[1064.2180000000000000],NEAR[899.9500000000000000],SAND[1000.7200000000000000],SOL[114.1771640000000000],TRX[10.0000000000000000],UNI[19.9960000000000000],USD[47.8113560481743261B] |
| 00423754 | BTC[0.0000000071067200],ETH[0.0000000014053440],USD[0.0025334805508620] |
| 00423755 | USDT[0.0000000072992374] |
| 00423757 | ADABULL[0.0000932800000000],FTM[0.1187105700000000],STG[46.0000000000000000],TRX[0.0000410000000000],USD[0.8174643013892830],USDT[2.5996999998561665] |
| 00423761 | ETH[0.0000040500000000],USD[0.0000004181148271],USDT[0.0000001119155548] |
| 00423762 | BUSD[6.1548141600000000],ENJ[0.0000000082618400],ETH[0.0000001000000000],FTM[0.0000000060167807],TRX[0.0000240000000000],USD[-0.0000175905872458],USDT[0.0000109018236351] |
| 00423764 | BTC[0.0000050236652],GBP[0.0000300407203417],USD[0.0000005705081195] |
| 00423765 | USD[-0.0010463634196400],USDT[0.0024038672000000] |
| 00423768 | USD[0.0046024604324864],USDT[0.0000000162983072] |
| 00423769 | ETH[0.0005021287917977],ETHW[0.0005021287917977],FTM[0.0000000020000000],USD[0.5707641795020910],USDT[0.0000000116334950] |
| 00423770 | BTC[0.0000000900000000],USD[25.3895286380000000] |
| 00423773 | BTC[0.0000000690042379],ETH[0.0000000064831187],FTT[0.0000000017653600],LINK[3.4904260500000000],LUNA2[0.0000000073000000],LUNA2_LOCKED[1.4616762000000000],USD[0.0000000905449789],USDT[0.0000000009477997] |
| 00423774 | USD[0.0000001251993220],USDT[0.0697344797500000] |
| 00423775 | BNB[0.0000000827457080],BTC[0.0000000088989688],ETH[0.0000000075272290],LUNC[0.0000000600000000],MATIC[0.0000000382722880],MKRBULL[0.0000000072900000],SOL[0.0000000090854555],SUSHI[0.0000000098500000],UBXT[0.0000000004968725],USD[0.1886512658339190],USDT[0.0000001655518071] |
| 00423779 | BNB[0.0000000805550002],BTC[0.0000000295106999],FTT[0.0000000904325481,GOOGL[0.0000000038533400],LINK[0.1634935700000000],LTC[0.0000000051142720],TRX[0.0000020000000000],UNI[0.2308681428140670],USD[26.2080712892475063000000000],XRP[53.3778570127303670] |
| 00423780 | FTT[0.0953582967820660],SRM[0.9708723700000000],SRM_LOCKED[4.9633042100000000],TONCOIN[0.0928370000000000],USD[0.0000000314988448],USDT[0.0000000402127460] |
| 00423782 | APT[0.0000000533000000],BTC[0.0000000051682200],ETH[0.0000000017622459],LTC[0.0000000002654692],MATIC[0.0000000053038281],SOL[0.0000000003688556],TRX[0.0000003924061Z],USD[0.0000000063455083],USDT[0.0000001426435073] |
| 00423785 | TRX[0.0007780000000000],USD[3.7848529688471692],USDT[25.2100000056330052] |
| 00423789 | USD[30.0000000000000000] |
| 00423792 | COPE[0.9678700000000000],MTA[0.9823600000000000],SOL[0.0260305600000000],SRM[0.9792100000000000],TRX[0.0628030000000000],USD[0.0000000133746584],USDT[0.1994308290021314] |
| 00423795 | BTC[0.0000835000000000],USD[0.2054193300000000] |
| 00423796 | BTC[0.0001036500000000],USD[-0.1442458486250000] |
| 00423797 | CONV[7.2210000000000000],NFT[308906247155220912{1],NFT[425960133481957446{1],NFT[493536314315680408{1],TRX[0.0000500000000000],USD[0.0000000012396604],USDT[0.0000000028560220] |
| 00423802 | USD[30.0000000000000000] |
| 00423805 | BNB[0.0000000085033552],BOBA[0.2324473000000000],OMG[0.2324473050803783],USD[0.0000000035126881] |
| 00423807 | USD[0.0035475290557640] |
| 00423808 | ETH[0.0009100000000000],ETHW[0.0009100000000000],USD[482.0243079610000000] |
| 00423811 | BNB[0.0022374800000000],USD[-0.2750260283008223],USDT[0.0000000097726840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423816 | FIDA[0.1441997500000000],FIDA_LOCKED[0.3328440300000000],FTT[0.0000000005186392],SOL[0.0000000063662698],SRM[0.0378094800000000],SRM_LOCKED[0.1766567100000000],USD[0.0000008786710521] |
| 00423819 | USD[5.8649900367526743],USDT[0.0000000054548970] |
| 00423824 | ATLAS[629.9088000000000000],USD[-1.1040160636970436],USDT[5.0000001009091137] |
| 00423825 | BAO[1.0000000000000000],GENE[0.1520841100000000],UBXT[1.0000000000000000],USD[0.0000000147571532],USDT[0.0000000000063328] |
| 00423827 | BNB[0.0000000080000000],BTC[0.0000000040709153],SOL[15.4069600000000000],USD[11.7949928883209653] |
| 00423829 | USD[0.0000024015092600] |
| 00423830 | USD[-0.0083810748228131],USDT[0.0638894491760434] |
| 00423831 | BTC[0.0000000012303614],USD[0.0030570630562500] |
| 00423833 | BULL[0.0408695593000000],BUSD[384.7590780800000000],SOL[0.0095720000000000],TRX[0.0000020000000000],USD[9.5036114110000000],USDT[1614.6772823880000000] |
| 00423834 | FTT[0.0136485300000000],USD[-0.0131056853458852],USDT[0.0061726614932600] |
| 00423835 | COMP[0.0000000075000000],ETHW[0.0008747100000000],FTT[0.0664681653955050],GENE[0.0000001000000000],ROOK[0.0000005000000000],USD[0.0000000544148835],USDT[0.0007812610734424] |
| 00423836 | USD[0.1022176000000000] |
| 00423840 | BUSD[5800.2183672400000000],FTT[25.0846146950000000],USD[1145.0230642164221800],USDT[0.0000000125028000] |
| 00423841 | USD[4.9202964700000000] |
| 00423844 | BCH[0.0000000007314000],DOGE[10.4645000000000000],USD[0.0004316070033112],USDT[4.6056985146732110] |
| 00423867 | BTC[0.0000000085275411],TRX[0.0000170000000000],USD[224.8188172469553099000000000],USDT[0.0000000322664933] |
| 00423868 | BTC[0.0202950194218416],ETH[0.0000000080848526],GBP[0.0000267084409660],GRT[0.0000000014131200],OXY[0.0000000025244400],RUNE[0.0000000138383154],SOL[0.0000001000000000],USD[0.0003389911751915],XRP[0.0000000099899468] |
| 00423869 | USD[25.0000000000000000] |
| 00423870 | AMPL[0.0069323375714900],ATOM[0.1000000000000000],BNB[0.2726084425210520],BTC[0.1215103563660000],DOGE[0.8331685942408172],ETH[0.5104067785730000],ETHW[0.4304067700000000],FTM[6.3979085923450072],FTT[25.0484793400000000],LINK[0.0990438000000000],MKR[0.0007806144666368],TRX[0.0007830000000000],USD[176.5597764818509220000000000],USDT[0.2367165074125832] |
| 00423872 | USD[30.0000000000000000] |
| 00423875 | BTC[0.0000000004846259],C98[0.0000000044302168],CRV[0.0000000038087119],DAI[0.0000000061459157],DOGE[0.0000000066669338],DYDX[0.0000000069126532],ETH[1.7946639722932890],ETHW[1.7532245151361586],FTM[0.1404488807471883],HNT[25.7955081200000000],IMX[225.8248418153223376],KIN[0.0000000082769912],MANA[0.0000000019664490],MNGO[2381.2798146834854680],RAY[0.0000000086517217],RSR[0.0000000037069323],SHIB[0.0000000550303096],SNX[0.0000000072243878],SNY[0.0000001269376000],SOL[31.7245853951272667],SPELL[0.0000000093247010],SRM[0.0242555777534920],SRM_LOCKED[0.113329100000000000],UBXT[0.0000000688609643],USD[-1328.7686855000233278],USDT[-272.7480836703925248] |
| 00423878 | BAO[1.0000000000000000],HKD[0.0000000040145454],TRX[0.0000000447101387],USDT[-1.1799339447101365],USDT[3.2843244362367518] |
| 00423882 | ALTBULL[0.0000000077959302],BEAR[0.0000000048404169],BULL[0.0000000012546292],COPE[784.0000000000000000],DEFIBULL[0.0000000036685801],DOGEBULL[0.0000000083500000],ETH[0.0000000477533553],ETHBULL[0.0000000025000000],FTT[0.0000000099093832],GRTBULL[0.0000000052025000],LINK[0.0000000075358970],LINKBULL[0.0000000055000000],SUSHIBULL[0.0000000016849500],THETABULL[0.0000000060000000],USDC[2.5685885554097455] |
| 00423884 | BTC[0.0000000000000000],FTT[0.1800000000000000],USD[4.3534901736478363] |
| 00423887 | BTC[0.0000000401500000],ETH[0.0000000140141280],ETHW[0.0000000000672557],FTT[25.0000000089181910],USD[27.2770563456698101],USDT[0.0000000212208837] |
| 00423889 | USD[1.3677094105406411],USDT[0.0000000127677206] |
| 00423890 | ETH[0.0009430000000000],ETHW[0.0009430000000000],USD[4.6989280659879600] |
| 00423892 | CEL[0.0004965594138615],CEL[0.0000000957873325],FTT[0.0000000026069876],USD[-4.6096516809930622] |
| 00423896 | ETH[0.0000000050000000],RAY[0.1606899200000000],USD[-1.3629012674581269],USDT[9.6185348164766675] |
| 00423897 | BTC[0.0000000062000000],ETH[0.0000000524833000],ETHW[0.0000000052483300],TRX[0.0000069290403600],USD[0.0000000026274095],USDT[0.0000000086433213] |
| 00423900 | TRX[0.0000010000000000] |
| 00423903 | USD[0.6264602944122232] |
| 00423906 | USD[0.0002690493879941],USDT[0.0000132310844376] |
| 00423910 | USD[-0.2179734368378081],XRP[9.9390401200000000] |
| 00423911 | USD[0.0000001343678660],USDT[0.0000000068991490] |
| 00423912 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000016700000000],EUR[0.0000000178052072],KIN[1.0000000000000000],MATIC[0.0001019400000000],UBXT[1.0000000000000000],USD[0.0000000097022380] |
| 00423921 | USDT[0.0000000053099186] |
| 00423926 | USDT[1907.3299376765000000] |
| 00423927 | BTC[0.0000637801335969],EUR[0.0000001496640041],FTT[0.0000007200000000],USD[5656.1949164148358580],USDT[0.0000000561231365] |
| 00423929 | CLV[0.0558560000000000],CRV[0.0981100000000000],ETH[0.0001952400000000],ETHW[0.0001952400000000],FTT[0.0934480000000000],HT[0.0934480000000000],LINA[9.8992000000000000],TLRY[0.0522460000000000],TRX[0.0000370000000000],USD[24.9990486350023195],USDT[0.0000000059107100],XRP[0.5848300000000000] |
| 00423931 | COIN[0.0000002400000000],TRX[1486.0000000000000000],USD[0.0429933840557921] |
| 00423932 | USD[0.0011815796376151],USDT[0.0000000059231288],XRP[0.0000000000702000] |
| 00423934 | TRX[0.0000010000000000],USD[0.3208264164370824],USDT[0.6066520040166896] |
| 00423936 | ASDBULL[0.9693210000000000],BNBBEAR[3297690.0000000000000000],ETCBULL[0.0009993000000000],ETH[0.0000000100000000],ETHW[0.0005940170656863],FTT[0.0950200000000000],IMX[0.0682600000000000],JOE[8.7666829074094959],LINKBULL[0.0399720000000000],LUNA2[0.0062985654300000],LUNA2_LOCKED[0.0140696652700000],LUNC[0.7235150000000000],MBS[2.7590000000000000],NFT(381849225121009025)[1],NFT(392458633143147873)[1],NFT(469226939797926666)[1],SXPBULL[4.4476712000000000],THETABEAR[1598880.0000000000000000],TRX[0.7050640000000000],USD[-0.0000000003464250],USDT[0.0000000089000000],USTC[0.8530850000000000] |
| 00423938 | BTC[-0.0000000001282931],USD[29.4387642193690852] |
| 00423945 | ETH[0.0001995300000000],ETHW[0.0001995300000000],USD[-0.1852055600000000] |
| 00423948 | BTC[0.0000003571436] |
| 00423950 | COIN[0.0009335000000000],FTT[4.5980050000000000],SOL[0.0585021000000000],USD[425.4481247336762603000000000],USDT[253.9026190172222555] |
| 00423952 | APE[0.0575730000000000],NEXO[0.8985400000000000],USD[1.5394078414607920],USDT[0.0000000162859482] |
| 00423954 | USD[-0.0004852047690712],XRP[0.1028881900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00423958 | BTC[0.000000080034960],ETH[0.000000050000000],MATIC[1.534623930000000],SHIB[400000.000000000000000],USD[1.757753043220604] |
| 00423962 | BNB[0.000000059125000] |
| 00423963 | USD[8.444798500000000] |
| 00423964 | 1INCH[0.000000033400000],AAVE[0.000000075600000],ATLAS[0.000000070000000],AUDIO[0.000000098459416],AVAX[0.004884069853407 2],BAT[0.000000058550000],BNB[0.000000026535183],BNT[0.000000020600000],BOBA[0.529661990000000],BTC[0.000009565046],CHZ[0.000000041710191 8],CRV[0.000000003905000],DENT[0.000000053100000],DOT[0.000000097030400],DYDX[0.000000061500000],ENJ[0.000000023600000],ETH[0.000000069694096],FTM[0.000000026351154],FTT[0.0000000003000 00],GRT[0.000000015000000],HNT[0.000000048500000],LINA[0.000000088600000],LRC[0.000000055400000],MANA[0.000000007000000],MATIC[0.000000058612553],POLIS[0.000000030000000],RAY[0.000000027000000],REEF[0.000000095119181],REN[0.000000018950000],SAND[0.000000008910000],SECO[0.000000050000000],SHIB[0.000000227500000],SOL[0.053763364195534],SPELL[0.000000057600000],SRM[1.038661758160000],SRM_LOCKED[0.023342010000000],STEP[0.000000013600000],STMX[0.000000054100000],STORJ[0.000000006617820],SUSHI[0.000000008227600000],TRX[0.000000032040000],TULIP[0.000000009000000],USD[0.000004137745733],USDT[0.000029803467734],ZRX[0.000000004000000] |
| 00423965 | USD[20.000000000000000] |
| 00423966 | ETH[0.000000003050000],EUR[0.000000119242107],FTT[14.023392635695876],USD[35.014945016118413 9],USD[0.000000041526137] |
| 00423976 | BTC[0.000000035000000],ETH[0.000569200000000],FTT[25.14663407415250 00],SRM[0.000045480000000],STEP[101.448508480000000],USD[0.017597475219550 7],USDT[0.014425034143527 1] |
| 00423978 | BTC[-0.000000210736081],ETH[-0.000194912803249],ETHW[-0.000019366435082 0],TRUMPSTAY[0.511700000000000],TRX[0.000000006229493],USD[0.714910704210945 1],XRP[0.000000001421817 7] |
| 00423980 | USD[0.247280558250000 00] |
| 00423982 | LTC[0.000000059882780] |
| 00423985 | CEL[0.000000015464566 6],ETH[-0.000000012614453 0],EUR[0.000000012882314 1],FTT[0.000000097947507 5],LTC[0.000000013726862],MATIC[0.000000021457510],MATICBULL[19.067587376513625 0],SNX[0.000000094664900],SRM[0.000000001746152 0],USD[0.846421073079055 7],USDT[0.000000006963111 9] |
| 00423988 | ALCX[0.000000008000000],NFT[334671198977184364][1],NFT[542790741266447733][1],USD[0.678746165200000],XRP[0.7211400000000 00] |
| 00423989 | USD[0.030634666045000],USD[0.000000001975668] |
| 00423993 | USD[0.000000075000000],DOGEBEAR[900000.000000000000000],ETHBEAR[1024203.870000000000000 0],LINKBULL[3.886081439000000 0],LUNA2[0.508301308100000 0],LUNA2_LOCKED[1.186036385000000 00],LUNC[2391.182905930000000 00],MATICBEAR[2059291320.000000000 0],SLP[19.998100000000000],SXPBULL[1284.70749154000000 00] |
| 00423996 | BCHBULL[1099.791000000000000],BULL[0.000000064000000],DOGEBULL[1.995059336000000],EOSBULL[3792.894000000000000],ETH[0.000914500000000],ETHBULL[0.000048854000000],ETHW[0.000914500000000],FTT[0.099278000000000],LINKBULL[25.435166400000000],LUNA2[1.391208133000000],LUNA2_LOCKED[3.246152310000000],LUNC[302938.500000000000000],MATICBULL[143.583907000000000],USD[119.053734716451055],USDT[0.000000145507101] |
| 00423997 | GT[0.098204500000000],TRX[0.000056900000000],USD[0.510598190774500],USDT[0.000000017552702] |
| 00423999 | ATLAS[4.944215220000000],BNB[0.000000017819907],BOBA[0.004567500000000],BTC[0.000352910833191],BULL[0.000000185013941],COIN[0.000000042725794],CUSDT[0.000000166504043],DOGE[0.000000118527650],ETH[0.000001048111897],ETH[0.000000009190793],FTT[0.008856172345546],HT[0.000000018892505],BVOL[0.000000020000000],MEDIA[0.000107000000000],NFT[458405486953273334][1],POL[0.000000028216440000000],RAY[0.966710000000000],RUNE[0.000000072510000],SNX[0.000000011996136S],STEP[0.084453400000000],USD[0.026296623992168],USDT[0.000044013582968865],XRP[0.305843135829688S],YFI[0.000000006191320 0] |
| 00424000 | BCH[0.000000006000000],BTC[0.000000078950000],COMP[0.000000016800000],FTT[0.000000050000000],LINK[0.000000018358892],LTC[0.000000070000000],USD[0.000000278106300],USDT[0.00000011946236] |
| 00424003 | FTT[9.093645972465785],LINK[35.100000000000000],USD[0.164108593705000] |
| 00424006 | BTC[0.007998560000000],ETH[0.144830950000000],ETHW[0.144830950000000],USD[798.585564054250000],XRP[355.924220000000000] |
| 00424009 | BNB[0.000000005443300],BTC[0.000080259700077 23],CEL[0.000000037147000],ETH[0.000973860761200],FTT[0.006188120885188 3],LUNA2_LOCKED[55.113666900000000],LUNC[0.000000050855000],MATIC[0.000000062171300],SOL[0.000000083299200],STETH[0.000000059770992],TRX[0.0000009000000000000],USD[346.961715115888292 2],USDT[0.000000062226250],USTC[0.000000052694100] |
| 00424010 | BTC[0.000097094500000],USDT[0.000000050000000] |
| 00424013 | FTT[0.000000002431839],USD[0.116960795693024 1],USDT[0.000000042009160] |
| 00424015 | CHZ[9.993000000000000],USD[1.255220322300000] |
| 00424018 | USD[300.000000000000000] |
| 00424027 | USD[0.000182445362318] |
| 00424029 | USDT[0.000000105327049] |
| 00424032 | USD[0.000209924358093] |
| 00424033 | BCH[0.000174420000000],BTC[0.000000008010000],CREAM[0.000000030000000],FTT[0.002023770000000],TRX[0.000002800000000],USD[0.008788303688740 8],USDT[3.218824049060467] |
| 00424034 | AAVE[1.049790000000000],AMPL[0.000000034998480],BTC[0.000000018002292],DMG[0.026040003750000],DOGE[1367.000000000000000],MANA[210.982600000000000],SHIB[98320.000000000000000],STEP[0.011660000000000],SUSHI[0.084650000000000],USD[0.701408703206518],USDT[0.000000015216442] |
| 00424035 | USD[0.006687915000000] |
| 00424036 | USD[139.391699617375000],USDT[365.100000000000000] |
| 00424039 | ETH[0.000000003000000],ETHW[0.000070301436032],USD[0.001967074160460] |
| 00424043 | DOGE[0.223892890000000],USDT[0.000000025464694] |
| 00424045 | ADABULL[0.000000001300000],ALGOBULL[0.000000009851054 0],ATOMBEAR[0.000000070433086],ATOMBULL[0.000000001313745],BNB[0.000000089785054],BNBBULL[1.000000046839216],BULL[0.000000027123580],DOGE[0.000000045301225],DOGEBULL[0.000000052344079],EOSBEAR[0.000000016266000],ETH[0.000000064763525],ETHBULL[0.000000003634180],GRTBULL[0.000000037160000],LINKBULL[0.000000057479392],MKRBULL[0.000000000000000000],OKBBEAR[0.000000006515200],USD[0.000035995249136],USDT[0.000000105773955],XLMBULL[0.000000600000000],ZECBULL[0.000000090000000] |
| 00424046 | ETH[0.000996042513507 6],ETHW[0.000996042513507 6],NFT[337077454495876329][1],TRX[0.000180000000000],USD[-0.501761397973643],USDT[0.000000090000000] |
| 00424048 | ALGOBULL[1107444.366319290000000],EOSBULL[11635.216860000000000],LTCBEAR[500.000000000000000],MATICBULL[1.049090000000000],REEF[0.000000079600000],SXPBULL[87.059296000000000],TOMOBULL[3389.739872610000000],TRX[0.000783000000000],TRXBULL[13.544242600000000],USD[0.002160583826060 6],USDT[0.000044386182794 4],XRPBULL[170220.729888913181947 1] |
| 00424050 | BNB[0.000000085280000],ETH[0.000054146306146S],ETHW[0.000054146306146S],USD[29.562527147845496],USDT[0.000000038374028] |
| 00424052 | BTC[0.000000006780000],ETH[0.023049860000000],ETHW[0.023049860000000],FTT[0.063100463583944],USD[-0.379336467884215S] |
| 00424053 | DOGE[0.000000004663500],FIDA[0.021402326072850 0],FIDA_LOCKED[0.484987300000000],LINK[0.002149180000000],SECO[0.007868260000000],SHIB[0.000000061795000],SRM[0.004715444721092],TRX[0.000000064374306],USD[0.000000062618378],USDT[0.000000006438431],XRP[0.003020600000000] |
| 00424057 | CEL[0.000000010959175],COMP[0.000000055000000],ETH[0.000000059368858],HNT[0.000780000000000],SAND[0.000086280000000],SNX[0.000000031772753],SOL[-0.000000018161700],SRM[0.001727240000000],SRM_LOCKED[0.013312890000000],TRX[0.000194000000000],USTC[0.000000005425194],USTC[0.000000054317935] |
| 00424058 | BTC[0.846991083091670],FTM[0.450045000000000],LINA[0.000001000000000],LUNA2[3.421066532000000],LUNA2_LOCKED[7.982488575000000],LUNC[344000.440000000000000],SOL[0.000000054499936],USD[12.418990823656719 2],USDT[0.001788491700938] |
| 00424062 | USD[0.000000101222605] |
| 00424064 | USD[0.000003374368284] |
| 00424066 | USD[0.000033629297477] |
| 00424068 | BTC[-0.000000023415144],DOGE[2.450873980000000],USD[-0.042941187326910S] |
| 00424069 | ADABULL[0.145374228000000],ETHBULL[2.026047860000000],USD[145.085026220778087 4],USDT[0.000000186392978] |
| 00424074 | CRV[0.000000072334480],ETH[0.000000005000000],FTT[0.000192793474807 1],HT[0.000000055679374],KIN[0.000000045033934],LINKBULL[0.000000105000000],LTC[0.000000124575601],LTCBULL[0.000000005000000],RAY[0.000000076298896],SOL[0.000000007736139],SUSHIBULL[0.000000107215107],SXPBULL[0.000000050000000000],USD[0.002473555143912],USDT[0.000000186894896],YFI[0.000000056203426] |
| 00424077 | AVAX[0.000045000000000],BTC[0.000000075000000],ETH[0.179856000000000],FTT[155.710858611346817 1],SOL[0.000000004000000],SRM[774.063565970000000],SRM_LOCKED[3.058234590000000],TRX[0.001551000000000],USDT[0.000535004940679 3] |
| 00424079 | LUA[92.541660000000000],TRX[0.000002000000000],USD[0.000000079326471],USDT[0.000000003467289] |
| 00424080 | BTC[0.000000008386972],FTT[0.000000042908724],LTC[0.000000058785714],USD[0.000000181741397],USDT[0.000000010015485] |
| 00424083 | LTCBEAR[1.441400000000000],LTCBULL[0.006967900000000],USD[0.009586732250000],USDT[0.000000136687415] |
| 00424084 | FTT[0.014375643504000],USD[0.011734320000000] |
| 00424085 | BTC[0.000093400000000],FTT[0.098980000000000],USD[158.083652813694863 2],XRP[0.883781000000000] |
| 00424086 | USD[2.532296829999060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424089 | AAVE[0.000000000912317441,FTT[0.000000089682900],GT[26.115549259042945],KIN[0.000000083100738],LTC[0.000000004883993],OXY[0.000000005751142],RAY[0.000000069177819],REN[0.000000005520868],RUNE[0.000000064302456],SOL[0.000000047938041],SRM[0.000000000612000],USD[0.380267814715094],USDT[0.00055971576263233],XRP[0.00000000030910000] |
| 00424090 | BULL[0.000007977350000],ETH[3.449444630000000],SOL[12.610000000000000],USD[0.2412503721250000] |
| 00424092 | USD[30.0000000000000000] |
| 00424096 | BTC[0.000000013446713],USD[0.001887558658068] |
| 00424097 | BTC[0.000000007280000],ETH[0.000000004292500000],FTT[0.000000011682760],OMG[0.000000103648892],USD[0.00403063276822885],USDT[0.00000000121084445] |
| 00424099 | FTM[0.000000099129300],FTT[0.0000001117081358],MATIC[0.000000058926596],RAY[0.000000007304000],SOL[0.000000079935726],USD[0.0048483988171534],USDT[0.0020613824632546] |
| 00424100 | FTT[0.0597564565432000],LINK[0.0485890000000000],SOL[0.000000036668000000000],SRM[1.2913656500000000],SUSHI[0.368440000000000],TRX[0.1954250000000000],USD[33675.660220679327249500000000000],USDT[0.0057533019931435] |
| 00424101 | BTC[0.00000007860304],ETH[0.0000000200000000],USD[-0.000005586969326] |
| 00424102 | BEAR[22.7600000000000000],BULL[0.0000087074000000],DOGEBULL[0.0153388323200000],FTT[0.0300881361837388],GRTBULL[0.0258337488000000],USD[9397.948149275371171600000000000],USDT[0.000000123271044],XRPBULL[808.890380000000000] |
| 00424105 | FTT[39.491583650290758],LUA[0.000000100000000],TRX[0.000056000000000],USD[0.0000000277164141],USDT[0.0033975751882774] |
| 00424107 | BNB[0.089856000000000],BTC[0.000014916037000],DOGE[0.986300000000000],LTC[0.071418230000000],MOB[0.285000000000000],SHIB[5000.500.000000000000000],UNI[5.6960100000000000],USD[2.2756354790500000],USDT[1.0523419610000000],YFI[0.0009960000000000],YFI[0.2719286000000000] |
| 00424111 | TRUMPSTAY[0.806400000000000000],USD[0.000000076753220] |
| 00424118 | USD[15.5795284400000000],USDT[0.0000167059184] |
| 00424120 | BCH[0.0000000926853933],BTC[0.000000032039543],DOGE[0.000000026934148],ETH[0.0560000067233238],ETHW[0.0560000067233238],FTT[0.0000000021926217],RSR[3.805000000000000],SUSHI[0.0000000067564732],USD[1.1438034518435260],USDT[0.0068631194225477] |
| 00424121 | USD[0.4445708200000000] |
| 00424122 | BNB[0.000000009286457],SRM[0.000000025120000],USD[-0.0008325630402113],XRP[0.080895120000000] |
| 00424127 | 1INCH[0.0000000098444452],BNB[-0.000009528337859027],BNBBULL[0.00000000527405532],BTC[0.000000005406485],DOGE[0.00000001534796],ETH[0.000000062221490],ETHBULL[0.000000098299509],FTT[0.000000025628900],LINKBULL[0.000000071088768],MATICBULL[0.000000088923960],SUSHIBULL[0.000000010952819],SXPBULL[0.000000001418734],TRXBULL[0.000000082295000],USD[0.661482683179447],USDT[0.00000000026971684] |
| 00424127 | AKRO[494.905950000000000],ATLAS[1559.712492000000000],BAO[11298.370000000000000],BCH[0.097901550000000],BTC[0.000000025000000],CEL[0.093948500000000],COTT[99.983413000000000],ETH[0.206157400000000],FTT[5.843099477740080],HXRO[0.9678900000000000],LINA[20.440797856300000],LUNA[1.LOCKED[1.028528285000000],LUNC[84857.453280793700000],MATIC[39.998100000000000],OXY[3.997340000000000],RAY[9.329276280000000],SOL[0.771820569000000],SRM[10.033489409572624],USTC[0.732765000000000] |
| 00424128 | BTC[0.006134827872500],ETH[0.000000000000000],ETHW[0.000656386775145],USD[0.075287583600000],USDT[0.0028116000000000] |
| 00424129 | BOBA[0.052599380000000],CREAM[0.004391460000000],DOGE[5.000000000000000],FTT[0.070336250000000],KIN[2372.560590000000000],OXY[0.595442000000000],RAY[2.770215000000000],STEP[0.080187300000000],USD[0.2205491513475212],USDT[0.000000059131117] |
| 00424132 | TRX[6.565091000000000],USD[1.531867005867500],USDT[0.0084100000000000] |
| 00424135 | USD[16.255474174203256] |
| 00424136 | ETH[0.0049990000000000],ETHW[0.0049990000000000],USD[0.8123085882000000] |
| 00424143 | EUR[0.000003569267831],ROOK[1.713041910000000] |
| 00424146 | BCH[0.5000000000000000] |
| 00424148 | BNB[1.0929042840496000],BTC[0.000000001778000],BUSD[3099.679495110000000],ETH[0.000000017780000],FTT[5.585222498200000],LTC[0.202973348930000],LUNC[0.000000020000000],MKR[0.000000011600000],SOL[0.000000002000000],USD[0.000000000160176463],YFI[0.000000066500000] |
| 00424149 | TRX[81.942290310000000],USD[0.510956589670710296000000000],USDT[8562.929950729631378] |
| 00424156 | LUNA2_LOCKED[375.044211600000000],USDT[0.000000076219465] |
| 00424159 | BNB[0.000000046740000],ETH[0.000000002320000],EUR[0.000000003046618],GALA[0.000000025840000],LUNA2[3.786350578000000],LUNA2_LOCKED[8.834818014000000],LUNC[82485.810000000000000],USD[0.0000034209125004],USDT[0.0000000016832123] |
| 00424163 | USD[0.000000225591777],USDT[-0.00000000021575767] |
| 00424165 | USD[10.575529867215604B],USDT[2.0969746063003740] |
| 00424167 | ETH[0.004000000000000],ETHW[0.004000000000000],LTC[0.000583630000000],TRX[0.550012000000000],USD[1.0064873370000000],USDT[0.0593000085000000] |
| 00424169 | BADGER[0.000000045000000],BTC[0.000000200000000],DOGE[5.000000000000000],ETH[0.000000090000000],FTM[1.774518647792000],OXY[0.429850000000000],SPELL[75.000000000000000],TRX[0.000001000000000],USD[0.000000133712767],USDT[0.000000175826008] |
| 00424170 | BTC[0.000000007500260],CEL[0.054800000000000],FTT[0.057229735000000],USD[0.000000004239282] |
| 00424172 | ALCX[12.068000000000000],BTC[0.000000046741636],BULL[0.000000073400000],FDA[0.000000018000000],MATH[0.000000093623000],MER[0.000000045000000],MOB[0.000000088417632],SOL[0.000000088109990],SRM[0.000000020266975],USD[0.477825792765604].,USDT[0.000000067258297] |
| 00424175 | ATLAS[8.716598260000000],TRX[0.000000000000000],USD[0.000000164855117],USDT[0.000000056120464] |
| 00424179 | AUDIO[0.980810000000000000],BNB[0.050022160318940],FTT[0.0388863800000000],MAPS[0.981000000000000],MOB[0.402420000000000],RAY[0.558259280000000],SLP[240.000000000000000],SOL[0.010000000000000],SRM[0.021377900000000],SRM_LOCKED[0.085592400000000],SUSHI[0.4933500000000000],USD[0.0921340000000000],USDT[0.916388656830803],USDT[0.000000179376980] |
| 00424180 | BTC[0.000997640000000],USD[1116.1399210464000000],USDT[0.0896848649112800] |
| 00424185 | ETH[0.000000009453494],ETHW[0.0000031176402800],SOL[0.000000008407100],SUSHI[0.000000054837788],TRX[0.089497442500483],USD[-0.0046259159402735],USDT[0.0000148561569472],XRP[0.000000030297100] |
| 00424187 | BULL[0.000004976000000],DOGEBEAR[324.000000000000000],ETHBULL[0.000082200000000],USD[0.0022812840000000],USDT[0.0000000460000000] |
| 00424192 | AMPL[0.000000012461594],BCH[0.000000050000000],BTC[0.000000106622000],BULL[0.000000299165000],CREAM[0.000000000000000],DAI[0.000000010000000],DOGE[0.000000011431300],DOGEBULL[0.000000006400000000],ETH[0.152350786145965],GRTBULL[0.000000000000000],MKRBULL[0.000000005000000],SOL[0.000000035525381S],USDT[0.000001661831842] |
| 00424195 | BNB[0.000000080966676],EUR[0.000000077458004],USD[0.088934279290013],USDT[0.0000735000000000] |
| 00424196 | BTC[0.000241000000000],SOL[2.9979000000000000] |
| 00424198 | RAY[1.000000000000000],USD[0.019112800000000] |
| 00424200 | USD[5.0000000000000000] |
| 00424201 | MBS[655.878400000000000],STARS[26.0000000000000000],TULIP[13.4978150000000000],USD[2.242189056525977],USDT[0.0000000078646881] |
| 00424203 | ADABULL[0.000004830300000],ALGOBULL[302.4400000000000],ASDBULL[0.098533705000000],ATOMBULL[0.067308000000000],BNB[0.003972200000000],BNBBULL[0.000068061000000],BSVBULL[0.755660000000000],COMPBULL[0.009236200000000],DOGEBULL[0.434737137260000],EOSBULL[96.956665500000000],ETCBULL[0.000861793000000],GRTBULL[0.069241550000000],HTBULL[0.095704682500000],KNCBULL[0.003319040000000],LINKBULL[0.079556000000000],LTCBULL[0.781478450000000],MATICBULL[0.099381780000000],OKBBULL[0.000356560000000],SUSHIBULL[0.715060000000000],SXPBULL[7.9546862250000000],TOMOBULL[0.528220000000000],TRXBULL[0.094458210000000],USD[0.0318594835240000],USDT[0.0030240000000000],VETBULL[0.038977038000000],XLMBULL[0.094693950000000],XRPBULL[8.2292649000000000],XTZBULL[0.068840540000000],ZECBULL[0.0993790000000000],USD[7.1494799148114496],USDT[0.0000000039336859] |
| 00424207 | USD[30.0000000000000000] |
| 00424208 | SUSHI[0.929004460000000],USD[0.0021957850000000],USDT[0.0110571173450262] |
| 00424210 | BULL[0.000030972000000],ETHBULL[0.000064220000000],USD[25.000000000000000],USDT[0.000000037000000] |
| 00424211 | BULL[0.000000642935000],BTC[0.000000054750000],DOGE[0.000000033319200],ETH[0.000000097353559],MATIC[0.000000019666400],USD[0.0485115729495180],USDT[0.0000000002735066] |
| 00424212 | EUR[0.000057870000000],GBP[0.000000616427712],SOL[0.000000051824128],TRX[0.000020000000000],USD[0.000000001438889],USDT[0.000000069196140] |
| 00424216 | BAND[46.968745000000000],BTC[0.047054148470000],ETH[0.631893841250000],ETHW[0.631893841250000],FTT[0.101447000000000],LINK[24.949152105000000],LTC[0.007716523000000],SNX[0.094194550000000],TRX[10307.750529550000000],USD[2.580287085136000],USDT[0.1366416662880000],YFI[0.000975022500000],ZRX[0.493407750000000] |
| 00424217 | TRX[0.000001000000000],USD[-0.000000854065063],USDT[0.0300000000000000] |
| 00424224 | AAVE[0.000000024000000],CRV[0.000000001200000],ETH[0.000000001455131],FTT[0.000000070008345],GRT[0.000000041000000],SOL[0.000000001294641],USD[49.9712937109783850],USDT[16.7800000000000000] |
| 00424227 | BULL[0.000000037000000],FTT[0.0472784262662962],MOB[0.000000090563100],RAY[0.000000036839000],SRM[0.637283330000000],SRM_LOCKED[2.4227166700000000],USD[0.6356837973380616],USDT[1.6407268757815842],XRP[0.000000099770500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424228 | NFT (293770780002720138)[1],NFT (313768072655352556)[1],NFT (333154178338296647)[1],SOL[0.000000000528400] |
| 00424230 | CHZ[9.756000000000000],USD[0.969357920000000] |
| 00424237 | BTC[0.000000116862000],ETH[0.000000030000000],FTT[0.020169015662645],TRX[0.000778000000000],USD[0.007340084026684],USDT[0.000000095472154] |
| 00424238 | TRX[0.000010000000000],USD[0.000000019347768] |
| 00424239 | BTC[0.000000033920000],CEL[0.000000036961787],USD[0.000000005170000],LUNA2[0.000000005170000],LUNA2_LOCKED[0.107716721000000],LUNC[10000.000000054919354],USD[0.000000074893811],USDT[0.000000004577312] |
| 00424241 | BCH[0.000000000000000],LUNA2[0.044318744850000],LUNA2_LOCKED[0.103410404700000],USD[1.119562259748050],USDT[0.030000086139469] |
| 00424244 | TRX[0.000001000000000],USD[0.000000049339101],USDT[0.000000007161319] |
| 00424248 | BTC[0.000000090000000],CEL[0.000000056528480],DOGE[0.000000087700000],FTT[0.000000065777745],MATIC[0.000000000336100],USD[0.000000003489096] |
| 00424249 | ATLAS[2510.000000000000000],IMX[7.500000000000000],SOL[6.515000000000000],SRM[11.000000000000000],STEP[67.700000000000000],USD[-0.508812118980180],USDT[17.643727804732195] |
| 00424251 | USD[0.005233086437988],USDT[0.000000128605059] |
| 00424254 | BTC[0.000000017235832],COPE[0.001010000000000],ETH[0.000000038261736],FTM[0.000000098112592],FTT[0.000016678652687],MATIC[0.000000093831123],NFT (437140737504102109)[1],NFT (532096406437701569)[1],OMG[0.000000064128800],SOL[0.000000262533404],USD[116.568409232672020],USDT[0.000000081322513] |
| 00424255 | ETH[0.000000018780000],FTT[0.089271354529190],KIN[1000212.000000000000000],TRX[0.000008000000000],USD[0.000000098100230],USDT[0.000000082185597] |
| 00424256 | GENE[0.098000000000000],USD[0.043023477000849690],XRP[-0.000000007500000] |
| 00424257 | NFT (405319680073862540),FTT[0.000000004265362],USD[0.000000158371431],USDT[0.000000038750000] |
| 00424258 | TRUMPSTAY[452.682900000000000],USD[0.014057100000000],XRP[0.233687000000000] |
| 00424259 | BTC[0.000000030173434],BUSD[2012.893000000000000],COIN[0.000000026215681],ETH[0.000000053527046],FTT[150.125458044313104],NFT (340866577928971342)[1],NFT (443012141861989754)[1],NFT (526635822872521286)[1],OKB[0.000000002498884],SOL[0.000411427108289],XRP[0.000000097500000] |
| 00424260 | BTC[0.000000249440000],USD[0.000414271088289],XRP[0.000000006171501] |
| 00424265 | ADABULL[-0.000000003000000],BNBBULL[0.000000022500000],USD[2.194832188682074],XRP[0.000091690000000],ZECBULL[0.000000035000000] |
| 00424266 | 1INCH[0.000000083380600],BNB[0.000000007320000],USD[-0.000154886967630],ETH[0.025064889667630],LINK[0.000000004627460],SRM[0.009135100000000],SUSHI[0.000000009076400],UBXT_LOCKE D[58.418487340000000],UNI[0.000000083408200],USD[0.086651083989511],USDT[17.595884613574460],XRP[1002.665145339910000] |
| 00424267 | ADABEAR[75045.804473650000000],ALGOBULL[3773.162959171000000],AMPL[0.000000005921700],ATOMBEAR[2.698681500000000],ATOMBULL[0.092189160000000],BALBEAR[3.012766110000000],BALBULL[0.250217350000000],BEAR[128.226499924636900],BNBBEAR[135135.135135131 643670],BSVBULL[2040.428374980000000],BTCBULL[0.000000007750436],BULL[0.000000448484364136],DOGEBEAR[30006.043219629531240],DOGEBULL[0.000000005117000],EOSBEAR[4.084942920000000],EOSBULL[262.216756904393680],ETHBEAR[46247.787610612069040],ETHBULL[0.189492710000000],LNKBEAR[13954.786 491760000000],LTC[0.000000029254511],TCBULL[1.269395200000000],MATICBEAR[538.376069750000000],MATICBULL[0.719303230000000],OKBBEAR[2.730943420000000],SUSHIBEAR[10.489251100000000],SUSHIBULL[76.937952750000000],SXPBEAR[207.350933850000000],SXPBULL[29.034753230000000],TOMOBULL[9 23.604114420000000],TRX[0.000000303344740],TRXBULL[7.913236599793360],USD[0.000064783455703],USD[0.000000433459896],XRPBEAR[0.000000099296481],XRPBULL[2.101812044993331],XTZBEAR[2.033205740000000] |
| 00424268 | ETH[0.000419675751956],ETH[0.000419675751956],FTT[0.070660000000000],LUNA2[0.805595963000000],LUNA2_LOCKED[1.879722981000000],USD[0.062407974914922],USDT[8942.950035448919640] |
| 00424272 | AAVE[0.000000032128300],AUD[0.000000065480378],BADGER[0.000000010000000],BNB[0.000000071172700],BTC[0.000005293404024],EUR[0.000000007543780],FIDA[0.051943570000000],FIDA_LOCKED[0.119894530000000],FTT[25.002615949451128],MAPS[0.000000061107283],MATIC[0.000000001674700],OKB[0.000000 072130002],SNX[0.000000963159000],SOL[0.000000446314],SRM[0.054257470000000],SRM_LOCKED[0.039344790000000],TRX[0.000150000000000],UNI[0.000000042971400],USD[0.000000275466852],USDT[0.000000101402817],WAVES[0.000000036485100] |
| 00424273 | EUR[0.000000049880988],TRX[0.000010000000000],USD[0.000000000053136] |
| 00424274 | BTC[0.000000055000000],ETH[0.000000010744405],SOL[0.000000041334520],TRX[0.000008000000000],USD[3.945551916867518],USDT[0.027037033143637] |
| 00424278 | AMPL[0.046674573450439],RAY[0.567680000000000],USD[0.000022500000000],USDT[0.000000042497479] |
| 00424279 | BTC[0.201093868038040],CRO[2.000000000000000],ETH[0.000000010000000],FTT[150.590701322590283],LUNA2_LOCKED[0.172831088200000],PAXG[0.000000040000000],USD[258.531283815252374],USDT[0.441942877522323] |
| 00424282 | ASD[0.000000006710000],BCH[0.000000005355160],BTC[0.000000007521514],DGD[0.000000004260149],ETH[-0.024423497391803],FTM[0.022947409466346440],FTT[0.024294174959810000],TRUMPSTAY[0.964770000000000],USD[0.683661207479861] |
| 00424285 | ADABULL[12.653632000000000],ALTBULL[3.999836000000000],BULL[0.000186276800000],DOGEBULL[0.702998800000000],ECSBULL[15907446.000000000000000],ETHBULL[0.000836000000000],FTT[0.000000038173348],KNC[0.023912000000000],KNCBULL[95.368640000000000],LINKBULL[859.0 51960000000000],LUNA2[0.000000005000000],SUSHIBEAR[284.769700000000000],SXPBULL[0.000000047514990000],SXP[0.000000100000000],TRX[0.000000010000000],TRXBULL[0.990764000000000],USDT[0.005581160240818],VETBULL[836.000000000000000],XLMBULL[37080.631600000000000],XRPBULL[39.085200000000000] |
| 00424289 | ETH[0.000114910000000],ETH[0.000114910000000],TRUMPSTAY[2583.1.905000000000000],USD[0.017774080000000] |
| 00424290 | ASD[0.001634000000000],AVAX[0.000051560000000],AXS[0.000033560000000],BOBA[0.003660000000000],BTC[1.465649067095475],CAD[81.000245000000000],CEL[0.001620500807313300],CONV[0.531700000000000],CQT[0.000714500000000],FB[0.000031500000000],FTT[150.332431904 077956],GMT[0.000590000000000],HXRO[0.000980000000000],JOE[0.001375000000000],KSHIB[0.002950000000000],LUNA[0.000075000000000],LUNA2[0.001586876229000],LUNA2_LOCKED[0.037027112000000],MATIC[0.002250000000000],MOB[0.004000000000000],NEXO[0.002250000000000],NOK[ 0.000584500000000],ORB[0.008300000000000],REEF[0.005960000000000],SOL[0.000062000000000],SPELL[0.358500000000000],SUN[0.000060000000000],TSLA[0.000051000000000],UMEE[0.023800000000000],UNI[22.650294750000000],USD[4.905146664601000],USDC[10906930.153268290000000],USTCD[0.2246 30000000000],YFII[0.000000073500000] |
| 00424291 | ADABULL[0.000000052400000],BNBBULL[0.000000006350000],BTC[0.043991600000000],BULL[0.000000013400000],BUSD[66.336487940000000],DEFIBULL[0.000000150000000],ETHBULL[0.000000015000000],MKRBULL[0.000000050000000],OKBBULL[0.000000006500000],SHIB[499905.00000 0000000],USDT[8.068000007350000] |
| 00424293 | BNB[0.000000017361300],BTC[0.000000010000000],CEL[0.000000074391254],DOGE[0.000000071899200],ETH[0.000000068265030],FTT[151.656717100267149],SOL[0.000000087059200],UNI[0.000000053111000],USDT[7.075728426620200],USDT[0.000000069051953],XRP[0.000000089080000] |
| 00424295 | ETH[0.000000005000000],USD[0.000011913881453] |
| 00424296 | AAVE[0.019955777500000],ALPHA[1.605788000000000],ASD[0.090115900000000],BADGER[0.002341985000000],BAND[0.185394525000000],BAO[1388.466000000000000],BNT[0.018441075000000],BOBA[0.439667870000000],BTC[0.060132198819900],COMP[0.000027387825000],DMG[0.002778940000000],DOGE[0.952828750 000000],ETH[0.393942862319000],ETHW[0.021457141382619500],EURBO[17.267821689039125500],FIDA[0.019136000000000],FTM[1.233265500000000],FTT[25.029045870000000],HOLY[0.972000000000000],KIN[0.041557175000000],LINK[0.041557175000000],LTC[0.091155 000000000],MATIC[16.848768165924000],MKR[0.009896762500000],OKB[0.085027525000000],OMG[0.439676875000000],ORBS[0.031650000000000],RSR[1629.779847651623906900],RUNE[0.150476100000000],SAND[0.921786250000000],SNX[0.041247250000000],SOL[0.164989000000000],SRM[0.821788250000000],SUSHI[0.909659750000000],SXP[0.16421 2825000000000],TRX[0.000000000000000],UNI[0.047473000000000],USD[0.089542928511701],USDT[12546.742195774414555450],XRP[0.999958250000000],YFI[0.000000140000000],ZRX[1.676483750000000] |
| 00424298 | AGLD[0.081640000000000],ATLAS[9.813000000000000],TRX[0.000000000000000],USD[0.000000103555846] |
| 00424300 | BCH[0.000000001907327],ETH[0.000000026863170],SRM[0.000000010000000],TRUMPSTAY[5005.894200000000000],USD[0.000743197985890] |
| 00424307 | DOGE[0.000000408543731],FTT[0.000000016754552],SHIB[0.000000038412055],TRX[0.000000028620206],USD[-0.285484592834100Z],XRP[1.132049953646315] |
| 00424308 | ATOMBULL[0.000000001000000],BNB[0.000000004080400],BTC[0.000000004768406],BULL[0.000000015117420],ETH[0.000000041581540],ETHBULL[0.000000064712293],EUR[0.000000006583163],FTT[0.000000024910203],USD[0.000000043719533],USDT[0.000000099475301] |
| 00424309 | USD[23.875548940000000] |
| 00424310 | ARK[0.000000018145227],BNB[0.000000005667143],BTC[20.000000071200000],BUSD[205.689760180000000],COMP[0.000000010800000],ETH[0.000000094071634],ETHW[0.000000094071634],FTT[0.050575261754354B],LINK[0.000000039089641],RUNE[0.000000050000000],SUSHI[0.000000050000000],TRX[0.0000006000000000 0],TSLA[0.000000020000000],TSLAPRE[0.000000041394822],USD[0.000000021171961],USDT[0.183890560455398] |
| 00424311 | BTC[0.000000050000000],USD[7.685411206150680] |
| 00424314 | BTC[0.125487821000000],HKD[50000.000000000000000],USD[1382.149377114000000] |
| 00424318 | AAVE[12.377803404519410],ADABULL[0.000000045000000],ALPHA[405.316329150000000],BAND[74.054150683720171421],BNB[1.896881192570628J],BTC[0.000000093458604],DOGE[5.154282037224600],FTT[25.002500009559793],SOL[3.184392809032740V0],TRXBULL[0.000000010000000],USD[33.033001415460654],USDT[0.000000021144493],XRP[602.210563207427948] |
| 00424322 | USD[4.077276400000000] |
| 00424323 | ALGOBULL[14717.653568806298720],ASDBULL[0.000000075000000],ATOMBULL[0.000000050000000],BNB[0.000000002007299550],BNBBULL[0.000000019000000],DOGEBEAR[2021[0.000000043335000],DOGEBULL[0.000000099000000],ETCBULL[0.003237900000000],GRT BEAR[2.690000000000000],LINKBULL[0.000000055000000],KNCBULL[0.000000050000000],LINKBULL[97.283000001000000],LUNA2[0.000913617684900],LUNA2_LOCKED[0.002131774598000],LUNC[198.942174400000000],MATICBULL[88.498000000000000],SHIB[0.000000076116673],SUSHIBULL[98480.000000011484108],SXP BULL[0.000000031974546],THETABULL[9.500000000000000],USD[15.000000043538],VETBULL[0.000000042405838],XTZBULL[910.130000000000000] |
| 00424324 | EUR[0.725267320000000],SOL[0.000000016943395],TRX[0.000000000000424],USDT[0.000000004427111],USDT[0.000000019792638] |
| 00424325 | TRUMPSTAY[3453.701760000000000],USD[0.002504100000000],XRP[0.251989000000000] |
| 00424326 | ATLAS[2960.000000000000000],USD[0.999827183000000],USDT[2.105596326402961] |
| 00424328 | ALPHA[42.000000000000000],ATLAS[219.941000000000000],STMX[1530.000000000000000],USD[0.318068704131249] |
| 00424330 | ABN8[0.0999447576250000],ASD[42.000000000000000],AUDIO[7.985125000000000],BULL[0.000081894381550],COIN[0.041792084400000],COPE[0.999422850000000],ETHBULL[0.009798210835000],FTT[6.596205600000000],GME[0.004512140000000],GMEPRE[- 0.000000004372000],GRT[1.003127660000000],GRTBULL[1.007604900000850],HMT[10.209924330000000],HOOD[1.209924330000000],HOOD_PRE[- 0.000000004500000],LTC[0.000000000000000],MAPS[4.997114250000000],MATIC[0.000000000000000],MOB[2.988328055759520],MTA[30.000000000000000],NVDA[0.039993400000000],NVDA_PRE[0.000000000000000],PYPL[0.049986808000000],SNY[1.000000000000000],USDTB[0.000000005790800],XLMBULL[0.002998268550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424332 | USD[-0.479238052132661 6],XRP[13.42210683000000000] |
| 00424333 | USD[30.0000000000000000] |
| 00424334 | AGL D[0.06354300000000000],BTC[0.00000000026407646],DOGE[0.45744420228665574],ETH[0.000000010000000000],ETHW[0.00072288377826 6],LUNA2[0.001527955239 0000],LUNA2_LOCKED[0.003565228891 0000],LUNC[0.00000001994 0000],MAGIC[0.1 00000000000000],SOL[0.00000009148 6298],TRX[0.0002200000000000],USD[30.10 71384739436431],USDT[0.87231267252435 96],WRX[0.46985500000000000] |
| 00424335 | AVAX[1.01000000000000000] |
| 00424340 | TRX[0.00000500000000000],USD[0.00317933971 49209],USDT[0.00000000086552905] |
| 00424341 | BAND[0.000000005000 00000],BNB[0.15689465611 3400],BTC[0.000000052938766],ETHW[1.4362823445837972],FTT[25.43381053441182972],LTC[0.0000000030289200],SNX[0.000000005000000 0],SOL[0.000000038295106],STARS[29.00000000000000 0],TRX[0.463109753517549 6],USD[-234.71959212278969250000000000],YFI[0.00000003150000 00] |
| 00424343 | BCH[0.0000000031240000],BTC[0.00000000762872 1],ETH[0.001054307965 2130],ETHW[0.001054307965 2130],LTC[0.00000000221583 3],TRX[0.0000000356714 80],USD[0.001981062854257],USDT[41.0001502327 81574] |
| 00424345 | USD[-0.00018298613403 90],USDT[0.00000000914859 71],XRP[0.168949930000000 00] |
| 00424348 | ADABEAR[9232 00.0000000000000 0],AVAX[0.0000000069808747],BNB[0.0000000088000 0000],ETH[-0.0000000164630 00],ETHBULL[0.0000000000000 065073],FTT[0.0000151707013 3175],SOL[0.0000000604200 00],USD[0.0019817975 07075],USDT[0.0000000091 861 469],XRPBULL[0.0000000000 0938233] |
| 00424353 | ATLAS[2.0181 0000000000],ETHW[0.6120000000000 0000],FTT[0.04247100000000 000],SOL[0.00569900000000000],SRM[4.993987310000 0001],SRM_LOCKED[19.0060126900000000],USD[0.1418994551947 34],USDT[0.0000001 42426976] |
| 00424354 | AMPL[0.0000000070611 43],BTC[0.00000000 1508185],DOT[0.0000000006484752],FIDA[0.014469420000000],FIDA_LOCKED[0.0392080800000000],FTT[0.0001050605525562],RAY[0.000000007927 4600],SOL[0.00000001279951],USD[0.000000253778860],USDT[0.0000000382483 32] |
| 00424356 | EUR[0.00271096000000000],USD[0.0201449013727904] |
| 00424359 | AAVE[0.3300330000000000],ALCX[0.4745470000000000],AUDIO[100.0100000000000000],BADGER[5.3289340000000000],BNB[0.009830000000000],CEL[111.3000000000000000],ETH[0.0002670590080000],ETHW[0.0002670590080000],FTM[0.9160000000000000],FTT[17.9558994127415280],GBP[0.0000005050106 8655],LINK[5.0005 0000000000],MER[131.90760000000000000],PERP[0.0815500000000000],ROOK[0.6000600000000000],RUNE[20.5752000000000000],SRM[10.9734000000000000],STEP[2.0985300000000000],TRU[280.0280000000000000],USD[-2.0874133314706838],XRP[0.7500000000000000] |
| 00424361 | ADABULL[0.0000000012969824],ATOMBULL[14.9077626500000000],AVAX[0.0000000060000000],BNB[0.0664530000000000],BTC[0.0806980435489500],COPE[19.0000000000283 2],DOGE[0.2478500000000000],ENJ[141.3376600000000000],ETHE[0.0001421200000000],FTT[0.0992400000000000],LTC[0.003419470000000],LUA[0.00000000786 96480],MATIC[9.7283000000000000],REN[14.6129378832368231],SOL[0.0321721664645 10],SUSHIBULL[299.5105250000000000],TRX[0.4700930125000000],UNI[0.0252854817000000],USD[10273.2292878726241682],YFI[0.0026759815000000] |
| 00424363 | ETH[0.0000000015080],FTT[0.00000003151 4761],SLV[0.0000000018602795],USD[0.0049932266174367],USDT[0.0000000100986237] |
| 00424367 | FTT[25.0882591470000000],UNI[0.0204596076551 690],USD[73080.97845074664421187],USDT[0.0094595276362712] |
| 00424370 | USD[1.07771819152021 95] |
| 00424371 | BNBBULL[0.0000093000000000],BTC[0.000076304800000],ETH[8.3110000000000000],LINK[676.6000000000000000],LUNA2[0.82605894750 00000],LUNA2_LOCKED[1.9274708780000000],LUNC[179876.0749920000000000],SOL[0.9600000000000000],SUSHIBULL[93.8440000000000000],TRX[0.0007820000000000],USD[326.36337368664942 1] |
| 00424372 | BTC[0.0000000054300000],DOT[22.7562695610 0820000],FTT[7.1421910751569449],MATIC[61.0890476239001200],RAY[0.0000002659700],RUNE[350.1535896078054150],SNX[83.3977898840598448],SOL[0.000000097711034],SRM[508.2552897000000000],SRM_LOCKED[5.9792569300000000],USD[0.5510168541628397],USDT[0.0000000085532] |
| 00424376 | BTC[0.0000000047206],DOGEBEAR[2021 0.0000000005000000],DOGEBULL[0.0000000237349 65],DYDX[0.0000001000000000],FTT[25.1850853704457898],GRT[4860.0000000000000000],ROOK[0.0000000010375000],RUNE[0.0000000092000000],SPELL[0.0000007000000000],SRM[1.1990822500000000],SRM_LOCKED[4.5689415900000000],USD[0.3725116743782246],USDC[420.2839928400000000] |
| 00424377 | USD[5.8442835700000000],USDT[0.0000000029269097] |
| 00424379 | ALPHA[1998.8695000000000000],BOBA[0.4347500000000000],BTC[3.0000462625000000],DOGE[5.5548510000000000],ETH[0.0043588000000000],ETHW[17.8143588000000000],FTT[5666.7677625000000000],KIN[8795611.0000000000000000],LINA[3.0000000000000000],OMG[0.4347500000000000],SRM[283.2898302400000000],SRM_LOCKED[1849.7101697600000000],USD[51056.9376560425788000],USDT[0.0021664000000],XRP[0.0000000000000] |
| 00424380 | USD[0.0000000050000000] |
| 00424381 | APE[10.0000000000000000],ETH[0.0429914000000000],ETHW[0.0429914000000000],USD[469.0844968876235256000000000],USDT[0.0000000071524402] |
| 00424382 | BNB[0.0000000050000000],USD[0.3191297554946446],USDT[0.0000001335622 87] |
| 00424383 | USD[428.6916728221199897],USDT[104.1210267309563968],XRP[0.8725139998653852] |
| 00424387 | 1INCH[0.0000009654372 8],AAVE[0.0000000081936000],BTC[0.0000004266966562],CEL[0.0000000022836000],COMP[0.0000250050000000],COMPBULL[0.0000000050000000],COPE[0.0000000069524072],DOGE[0.0000000086229246],ETH[0.0000001383239 18],FTT[0.0000000060889399],HXRO[0.0000004358 0000],LINK[0.0000000008 62914],TLC[0.0000000046268054],LUNA2[0.0137771343000001],LUNA2_LOCKED[0.0321466467000001],SOL[0.0000000790164301],SRM[0.0000001862170],USD[0.00226764247878 41],USDT[0.0000000345480293],YFI[0.0000000086154980] |
| 00424390 | BTC[0.0000000050744],DAI[0.0000000094096991],FTT[0.0000000030385201],LTC[0.0000000070000000],SOL[0.00000000004644300],TRX[0.0002070000000000],USD[0.0000000373547980],USDT[0.0000001072721270] |
| 00424392 | CRO[0.0000002145947 4],ENJ[29.9790000000000000],ETH[0.0000000080000],EUR[0.0001048896 76980],FTT[17.4928100000000000],MANA[0.0000000045000000],TRX[1000.2993000000000000],USD[3.3958850000830450],XRP[200.4321000000000000] |
| 00424393 | USD[971.3950845258000000] |
| 00424394 | ETH[0.0000001067221 95],FTT[0.0000001145921 05],USD[0.0000084458741] |
| 00424396 | BTC[0.0000089961598 53],USD[6.2595875618027670],USDT[-0.0000000002775963] |
| 00424404 | ARKK[0.0000000004600],BADGER[0.0000000040000000],BTC[0.0000000022019160],FTT[0.0119645960605196],GBTC[0.0000000030000000],USD[-0.0111426868953048] |
| 00424406 | BTC[0.0000000053788889],TRX[0.0000000066111010],USD[0.0000000966613276],USDT[0.0000000009572640] |
| 00424407 | BUSD[520.0233851900000000],ETH[0.0009418110000000],ETHW[0.0012215800000000],FTT[10.0309593465588667],LTC[22.0449000000000000],RAY[1.8153120000000000],SRM[4.0000000000000000],TRX[0.0000003345581 73],USDT[0.0000030285150 30] |
| 00424408 | AMPL[0.0380797736168941],BADGER[0.0318942530000],BAO[353.3093300000000],BCH[0.0000154364200000],BNB[0.0000000009000000],BTC[0.0000005895148],CHZ[9.9084215000000000],ETH[0.0002679163714232],ETHW[0.0002679030858 93],FIDA[0.6006912500000000],FTT[0.0497604770000000],IBVOL[-0.0000000038098657],LRC[0.6711166500000000],LUA[0.0600066750000000],RAY[0.2195527100000000],SOL[0.0759461750000000],SRM2[9.9826022200000000],SRM_LOCKED[14.7401496400000000],STEP[0.0865953310000000],SXP[0.0919589022741358],UNI[0.0701700000000000],USD[144.636653128165 6208],USDT[-0.0000000038089657] |
| 00424413 | USD[0.1212500088598482] |
| 00424416 | BCH[0.0000000003000000],BNBBULL[0.0000000000000],BULL[0.0000000028640000],ETH[0.0000000032000000],ETHBULL[0.0000000003200000],FTT[0.0847569000000000],USD[0.0000001300997986],USDT[0.00004105353656],YFI[0.0000000400000000] |
| 00424417 | AVAX[-0.2709489852317099],BTC[0.0000000075093598],CRV[0.0000001000000000],DOGE[3.0000000099796838],DOGE3[0.0000000164498870],ETHBULL[0.0000000050000000],FIDA[0.0732100300000000],FIDA_LOCKED[0.1689815300000000],FTT[0.0537667821100808],MATICBEAR2021[0.0134300000000000],ROOK[0.0000000000000000],SNX[0.0000000045476000],SNY[0.0000000059917848],SOL[0.0074541600000000],SRM0.0000001746298 11],UBXT[0.0000001000000000],USD[59.889120472244032 7],USDT[0.00000017242594 8] |
| 00424418 | USD[5.0000000000000000] |
| 00424419 | BTC[0.0000000353548845],EUR[0.0000000182975],FTT[0.0000011268208],GRT[0.0000000088725097],GRTBULL[0.0000000062492978],LTC[0.0019979944417640],SOL[-0.0810610782495343],USDT[0.0000001191298 23],VETBULL[45.4507502110762360] |
| 00424421 | BTC[0.0032978713350000],ETH[0.0415897000000000],ETHW[0.0431589700000000],FTT[10.2962840000000000],LINK[21.0022031300000000],RSR[2902.5878617000000000],SOL[1.1075078623000000],SUSHI[15.3784530200000000],USD[3.9672213600000000],XRP[99.6519204400000000] |
| 00424422 | BNB[0.1633111668424400],ETH[0.0388637994230400],ETHW[0.0386559036105900],FTT[199.7090500000000000],SLND[0.1458200000000000],USD[45026.4017178132495900],USDT[47134.4487279783397674] |
| 00424428 | APT[110.4046126700000000],AUDIO[181.0000000000000000],BTC[0.0000271674716100],ETH[0.0000000008071800],EUR[0.0021410270439017],FTT[25.0950497702692802],MATIC[206.6046562895705400],SOL[0.0000001290000000],SRM[0.0247453500000000],SRM_LOCKED[0.1023212500000000],USD[-0.0000803852962],USDT[0.0000000753678251] |
| 00424428 | ADABEAR[5537198.8650000000000000],ALGOBEAR[14900 2.5000000000000000],ALGOBULL[2246073.2690000000000000],BAO[124978.6200000000000000],BNBBEAR[1137107.1515000000000000],BNBBULL[9984.99447100000000000],CHZ[299.9447100000000000],DOGEBULL[19.9631400000000000],ETHBEAR[9998.0000000000000000],FTT[19.6992134000000000],GODS[39.9928000000000000],IMX[34.9981570000000000],KIN[89962.0000000000000000],LEO[440.8653846000000000],LINA[4549.8157000000000000],LINKBEAR[699860.0000000000000000],LUNA2[1.3762879200000000],LUNA2_LOCKED[3.2144671820000000],LUNC[29981.5700000000000000],MATICBEAR[11992020.0000000000000000],MATICBEAR2021[1060099.9815700000000000],MATICBULL[80546.3313935000000000],SLP[198.9620000000000000],SUSHIBEAR[1238761.6960000000000000],SUSHIBULL[588368.1097000000000000],TOMOBULL[13997.2165000000000000],TRXBEAR[50966.5600000000000000],USD[3270882910705][USDT[0.0000000888 73535],XRP[10.0000000000000000],XTZBALL[2021 2.98000000000000000],XTZBULL[20212.980000000000000000] |
| 00424429 | ALTBEAR[78.6000000000000000],AVAX[0.0000145503087 3],BNB[-0.0000000008257579],BTC[0.0000000050747356],FTM[0.0000000166386900],FTT[0.0000000066813211],SOL[0.0000000149134659],USD[0.0000000149134659],USDT[0.0000001424653345] |
| 00424431 | FTT[0.0000000450614000] |
| 00424435 | ADABULL[0.0000000050000000],ASDBULL[0.0000000089497965],BTC[0.0000001522228420],DOGEBULL[0.0000000045000000],EXCHBULL[0.0000000075000000],FTT[0.0000000058152593],HTBULL[0.0000000038780000],LINKBEAR[39590.0000000000000000],MKRBULL[0.0000000038780000],OKBBEAR[52.8000000000000000],SXPBEAR[1810.0000000000000000],USD[629.9639822280039308],VETBEAR[11.0000000000000000],VETBULL[0.0077580000000000],XRP[10.2874050025311471] |
| 00424438 | USD[0.0249120046679798] |
| 00424439 | SOL[5.9987840000000000],USD[-62.0979230199476229],USDT[0.0000000277666518] |
| 00424442 | 1INCH[0.3656395924152446],BNB[0.0000000199932500],EUR[0.1448000000000000],FTM[0.0000000068183900],FTT[0.0948000000000000],LTC[0.0036790000000000],LUA[0.0512800000000000],USD[0.7192433843161705],USDT[0.0073729678017800] |
| 00424444 | USD[0.0000000262299870] |
| 00424446 | USD[0.0001707108104400] |
| 00424449 | USD[0.0428233700000000],USDT[0.0000000142796606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424450 | USD[11.580186210000000] |
| 00424453 | ATLAS[0.318000000000000],BOBA[0.100000000000000],USD[0.905374385000000] |
| 00424454 | BEAR[16974.898108840000000],USD[0.000000085491499] |
| 00424455 | AVAX[0.005087748836766663],BNB[0.000000040000000],BTC[0.000000010085000000],ETH[3.411435272200000000],ETHW[3.411435272200000000],FTT[10.075131723335232300],LINK[0.000000005000000000],LTC[0.000000200000000],LUNA2[0.235919596200000000],LUNA2_LOCKED[0.550479057800000000],SNX[0.000000500000000],SOL[0.000000004000000000],USD[6212149449119952764600],USD[0.003335008392125000],YFI[0.000000072000000000] |
| 00424456 | ALTBULL[0.000000004000000000],BNB[0.007773500000000000],BTC[0.000000009164065000],BULL[0.000000017800000],ETH[0.044445325300000000],ETHBULL[0.000000007660000000],ETHW[0.003453523000000000],FTT[25.029170368205882640],LINK[0.062573000000000000],MATIC[6.927881619170603100],SUSHI[0.278816314328093700],USD[4872.851017149196138000000000000],USDT[53531.000000039184474] |
| 00424458 | USD[0.122783595619693100],USDT[0.048769232000000000],XAUT[0.000056490000000000] |
| 00424460 | ADABEAR[4.335000000000000000],ADABULL[0.000006642360000000],BEAR[99.568000000000000000],BNBBEAR[2268.901000000000000000],BNBBULL[0.000080506830000000],BTC[0.000001022493840],DOGEBEAR[437.595000000000000000],DOGEBEAR202[865.677245596500000000],DOGEBULL[0.000009940700000000],ETHBEAR[967.878500000000000000],ETHBULL[0.000047555500000],LTCBEAR[0.095882000000000000],LTCBULL[0.001624700000000000],SUSHIBEAR[34.847800000000000000],SUSHIBULL[0.091192500000000000],USD[40.890591430556010188],USDT[0.000000073344562],XLMBULL[0.000099335000000000] |
| 00424462 | BNB[0.000616200000000000],KIN[1.000000000000000000],MOB[0.349392500000000000],NFT (56651457325841713710)[1],TRX[0.167651000000000000],USD[0.000000000686666088],USDC[5787.274430250000000000],USDT[0.652881528975000000] |
| 00424463 | 1INCH[0.961434986214675700],ATOMBULL[2025.006638250000000000],AVAX[0.008380895723821799],BAL[0.003425000000000000],BCHBULL[0.001444000000000000],BIT[0.952910000000000000],BNB[0.005179271007961798],BOBA[0.465490000000000000],BTC[0.030300002500000000],COMP[0.000021595000000000],DOGE[0.449257220333827660],DYDX[0.500000000000000000],EOSBULL[0.008667200000000000],EOSBULL[0.028840000000000000],ETH[0.208903608983199],ETHW[0.000960360898319977],FIDA[0.004362250000000000],LTCBULL[0.003935000000000000],MAP[50.97263000000000000],OMG[0.465490000000000000],SOL[0.007236560438661],STEP[2.900000000000000000],TOMO[0.090613000000000000],TRX[0.933548674175000],TRXBULL[0.168200000000000000],USD[0.779153995577138],USDT[0.00000300000000],WAVES[0.481550000000000000],YFI[0.000996430000000] |
| 00424464 | BEAR[67.605000000000000000],BTC[0.000000080000000000],BULL[0.000007246100000],DOGEBULL[0.000009500000000000],ETHBEAR[73.820000000000000000],ETHBULL[0.000002872200000],USD[8.461868651903584B],USDT[0.058506693044853] |
| 00424467 | USD[-0.009559545494844],USDT[0.016808590000000000] |
| 00424468 | 1INCH[0.000000013943854],AMPL[0.005000000501419],AUDIO[0.000000031583250],BNB[0.000000030000000],BTC[0.000000147830000],CEL[0.000000075256800],DAI[0.000000075291000],ETH[0.000000056805499],FTT[0.000000040716324],GRT[0.000000044688700],LINK[0.000000056866000],MATIC[0.000000086014352],OKB[0.000000073883200],RAY[0.000000854173071],REEF[0.000000086052181],REN[0.000000025061250],RUNE[0.000000079911700],SNX[0.000000061222100],SXP[0.000000077106721],TOMO[0.000000068328800],USD[0.000000100476396],USDT[0.000000172335595] |
| 00424470 | BTC[0.000435856074750],ETH[0.363950870000000],ETHW[0.363950860000000],FTT[0.011582275561230S],LTC[0.032000000000000],LUNA2[0.000000153783588],LUNA2_LOCKED[0.000000358828371],USD[2709105305154609] |
| 00424471 | BNB[0.000000094840800],ETH[0.000000077969800],SAND[4.998860000000000000],SRM[4.000000000000000000],USD[505.606391821489426B],USDT[0.003898000000000000],XRP[0.000000013958799] |
| 00424473 | USD[30.000000000000000000] |
| 00424474 | USD[30.000000000000000000] |
| 00424475 | BADGER[26.730064250000000000],SHIB[9800000.000000000000000000],SOL[0.082537300000000000],TRX[372.751955000000000000],TRY[4.326961670000000000],USDT[0.001769060000000000] |
| 00424476 | TRUMPSTAY[14428.398730000000000000],USD[0.003441159960500000] |
| 00424477 | FTT[0.075500000000000000],USD[0.000000080000000] |
| 00424478 | BTC[0.000000015335375],FTT[0.033569678765183690],USD[3.588439669362808],USDT[0.000000060000000] |
| 00424481 | 1INCH[395.969760000000000000],AXS[7.298686000000000000],BTC[0.000000003691277],CHZ[5038.104000000000000000],CRV[401.927640000000000000],FTT[46.812588956151820],MANA[1471.749760000000000000],RAY[447.914880000000000000],SAND[981.823240000000000000],USD[2.025446268450000000],USDT[0.000000058131959] |
| 00424483 | AVAX[0.000000010000000000],BNB[0.000000030897168B],BTC[0.000000077844000],CEL[0.000000053620810],ETH[0.000955021908691B],ETHW[0.000000013367911],EUR[143.770858054000000000],FTM[0.000000012463687],GAL[49.600000000000000],LUNA2[0.000433682017517],LUNA2_LOCKED[0.00101129247080272],SHIB[8520.000000000000000],SOL[0.313076782082964],SRM[0.422968100000000],USD[41.183454708067742S],USDC[231818.681921910000000],USDT[0.494505852357623],VGX[482.525800000000000000] |
| 00424484 | BNB[4.109292803851938Z],BTC[0.155028217764528A],BUSD[300.000000000000000],CEL[70.605608181125687I],ETH[2.765071513060910],ETHW[0.000000085822400],FTT[25.013230104892459B],HKD[0.000000093210870],LINK[0.000000016606743],LUNA2_LOCKED[4.020328503000000],LUNC[0.000000024234800],RSR[0.000000006791244B],SOL[0.000000039328825],USDZ[9.708858723820363300000000],USDT[1.015901871255040400] |
| 00424485 | USD[1.220592335043120],USDT[0.000000129143144] |
| 00424486 | FTT[0.013765835016320],USD[-20.673178914882500],USDT[74.770000040774000] |
| 00424488 | NFT (35558856307581316)[1],NFT (39554517127451452S)[1],NFT (150875262461617281)[1],TRX[0.000010000000000000],USD[4.909652961981664B],USDT[0.000000050938851] |
| 00424490 | CQT[201.000000000000000000] |
| 00424495 | BTC[0.000000015650942],ETH[0.00000000045907528],FTT[0.003661084385186B],GME[0.00000200000000],GMEPRE[0.0000000007021465],LINK[0.000000055042510],USD[0.011898286578463B] |
| 00424498 | BTC[0.000000003728060],ETH[0.000000019065378],USD[0.000000595791286],USDC[2440.0264638300000000],USDT[0.000000005861142] |
| 00424499 | LINA[1.303323880000000000],TRX[0.000001000000000],USD[0.0000000487013379],USDT[0.000000015893108] |
| 00424506 | BUSD[50.000000000000000],FTT[0.000824366043900I],HT[0.085750000000000],SRM[61.689410900000000],SRM_LOCKED[0.55011534000000000],STEP[374.420206180000000],USD[3707.669413049804702],USDT[0.535665959077086] |
| 00424510 | BTC[0.000000005000000],LINKBULL[0.000000015000000],USD[0.00000008281642],USDT[0.000000016624100] |
| 00424511 | BCH[0.000000000000000],EUR[0.000000170023885],LUNA2[0.001014462926000],LUNA2_LOCKED[0.002367080161000],LUNC[220.901438000000000],RUNE[583.283320000000000],SRM[1688.662200000000000],USD[0.00000189884198],USDT[0.000000028200000] |
| 00424515 | FTT[0.002319962414445],RAY[0.000001000000000],USD[0.000012516974867O],USDT[0.000000038732814] |
| 00424516 | COIN[0.089059924200000],ETH[0.027427690000000],ETHW[0.027427690000000],USD[4.027281400000000],USD[0.000005049933526O] |
| 00424517 | LUNA2[0.000000195221993],LUNA2_LOCKED[0.000000455517984],LUNC[0.004251000000000],TRX[0.000001000000001288436632],USDT[0.000000083951570] |
| 00424520 | AAVE[3.069416700000000],AKRO[1735.704930000000000000],BADGER[99.988600000000000000],BAND[149.971500000000000000],BAO[732000.000000000000000],BTC[0.700049284958537],COMP[0.000000001000000],DAI[0.000000010000000],DOT[99.981000000000000],ETH[1.008884939060681B],ETHW[1.008884930365962Z],FTM[18.99 658000000000000],FTT[0.066461230000000000],LINK[99.981000000000000000],LUNA2[1.333618701000000000],LUNA2_LOCKED[3.111776970000000000],LUNC[290398.280000000000000],MANA[99.986700000000000],PERP[0.000000100000000],RSR[1150.000000000000000],SHIB[7500000.00000000000000000],SOL[12.419810000000000000],SUN[615.801000000000000],SUSHI[100.000000000000000],TRU[99.981000000000000000],TRX[99.962100000000000],USD[20498.136613791624442261],USDT[282.649516525036479B] |
| 00424521 | BTC[0.000000001250498],ETH[0.000000055656903B],ETHW[0.000000024199017],FTM[0.15465274552349],FTT[0.000000050684990],SOL[0.000000002889728B],SRM[1.179128940000000],SRM_LOCKED[270.318977980000000],USD[0.000260145644180Z],USDC[43.968487440000000],USDT[0.001397276326361] |
| 00424524 | BTC[0.000000002303611],ETH[0.00000554915637B],ETHW[0.000005549156377B],USD[0.004917450785633],USDT[0.000000008158817] |
| 00424525 | MBS[184.000000000000000000],USD[30.069426989250000],XRP[548.000000000000000] |
| 00424526 | USD[0.000000001627488],USDT[0.000000009492396] |
| 00424528 | USD[0.389353530000000] |
| 00424529 | ETH[0.000656400000000],ETHW[0.000656400000000],TRX[0.000009000000000],USD[0.000000162801877],USDT[0.000000119852882] |
| 00424530 | AAPL[0.002756582603401],AGLD[121.800000000000000],ALPHA[225.000000000000000],AMZN[0.000012319858400],ASD[87.700000000000000],ATOM[4.499962570000000],AVAX[2.306000007190000],BABA[0.001500552500000],BNB[0.452072316071070S],BTC[0.027079124559054],COMP[1.027285180000000],DODO[73.396687300000000000],DOGE[0.000000003027496],ETH[0.056996598204617B],ETHW[0.13559382464189],EUR[0.000000011656724],FTM[9.915461274087165T],GRT[385.000000067646300],JOE[204.000000000000000],LINK[0.000000001409200],LOOKS[50.000000000000000],LTC[0.000000001007160],LUNA2[0.35375434220000],LUNA2_LOCKED[0.825426784600000],MATIC[0.000000003498600],NEXO[28.000000000000000],NFLX[0.001014898579920],NVDA[0.000090974360000],PERP[0.000000000079593],RAY[57.000000000000000],REN[124.999050000000000],RUNE[7.157153586209566B],SAND[30.000000000000000],SHIB[100000.000000000000000],SOL[6.167451967963987],SPY[0.003780400719388],SRM[640.024267960000000],SRM_LOCKED[0.026972530000000],STMX[1720.000000000000000],SXP[39.000000000000000],TLM[1107.000000000000000],USD[1379.060086124218225],USDT[0.000000014955374I],WRX[84.000000000000000] |
| 00424532 | ETH[0.000000096256915],TRX[0.000000000000000] |
| 00424533 | BTC[0.000000003472899],USD[0.000074881564372] |
| 00424537 | TRX[0.000020000000000],USD[0.928553627444267B],USDT[0.000000111575931] |
| 00424540 | BTC[0.000009980000000],FTT[26.019846660000000],RSR[1.000000000000000],TRX[10.000000000000000],USD[100.048321077929698],USDT[197.858625273898020039] |
| 00424541 | BTC[0.000000006960016],JOE[0.000000001618194],USD[0.000000008183777994],YFI[0.000000005307300] |
| 00424546 | BTC[0.000256900000000],OXY[1.999600000000000],USD[495.996598271530000],XRP[0.454873000000000000] |
| 00424546 | USD[30.000000000000000000] |
| 00424547 | DOGEBEAR202[0.000939160000000],EOSBULL[0.034600000000000],FTT[0.078300000000000],SXPBULL[0.003804100000000],TRX[0.000002000000000],USD[0.288125903641350],USDT[1014.797322203386450] |
| 00424548 | TRUMPSTAY[0.618900000000000],USD[16417100072380] |
| 00424552 | BEAR[467.812000000000000],TRUMPSTAY[37064.335815000000000],TRX[0.049065000000000],USD[0.696378690653293],USDT[0.005755793662877],XRP[100.878063000000000],XRPBULL[144427.539982365000000] |
| 00424553 | USD[30.000000000000000000] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424555 | TRX[0.000001000000000],USD[0.1663971603500000] |
| 00424558 | IMX[0.059999990000000],SOL[0.000000020000000],USD[0.000000127204644],USDT[0.000000067825695] |
| 00424560 | AMPL[0.000000000652936],ETHBULL[0.000000084500000],FTT[0.275735134043167],NIO[0.000000050000000],USD[10.600012140609702],USDT[0.000000074500000] |
| 00424561 | EUR[0.000000015800272P],FTT[25.295052650000000],SOL[0.006811160000000],SRM[0.966750000000000],USD[0.000000096053590],USDT[0.000001345592160] |
| 00424562 | ETH[0.775000000000000],LUNA2[0.005805929059000],LUNA2_LOCKED[0.013547167800000],USTC[0.821857322787200] |
| 00424565 | BTC[0.069793582000000],ETH[0.088307132990400],ETHW[0.088307132990400],USD[10.939831881134740] |
| 00424566 | ALCXD.000464900000000],APE[0.053625810000000],BAND[0.093003900000000],BAO[99693.310000000000],BIT[17.000000000000000],BTC[0.000819785000000],DAI[0.000000100000000],DFL[120.000000000000000],ENJ[4.999050000000000],ETH[0.003713075000000],GRT[0.000000100000000],IMX[12.530551000000000],INK[15.300000000000000],LTC[1.000000000000000],LUNA2[0.016268131740000],LUNA2_LOCKED[3590.513854974060000],LUNC[4355.019937100000000],ROOK[0.000335010000000],SHIB[0.000000100000000],TRX[0.000440000000000],UNI[20.000000000000000],USD[1108.364770883527309],USDT[6089.502862635644807],USTC[217820.564734000000000],WBTC[0.000093710000000] |
| 00424567 | TRUMPSTAY[97463.825385000000000],USD[0.144167278227700],XRP[0.000000032189530] |
| 00424568 | BTC[0.000000085000000],BULL[0.000000087799175],DOGEBULL[0.000000027000000],FTT[0.000000009874485],LTCBULL[0.000000046791630],USD[0.000000055664579],USDT[0.000002341255484] |
| 00424571 | AMPL[0.000000001890595],FTT[0.000532399931220],USD[-0.000229003670766],USDT[0.004753688249127] |
| 00424572 | TRUMPSTAY[167247.340675000000000],USD[0.028078840160700] |
| 00424573 | LINA[0.000000059829925],USD[0.198109501328298],USDT[0.000000001904004] |
| 00424574 | BTC[0.000000210200400],CEL[0.000000002710400],ETH[0.468215022739500],ETHW[0.465878883759200],FTT[0.001619301725689],SOL[0.000008000000000],USD[16.168150863724360] |
| 00424575 | CEL[0.079600000000000],ETH[0.000000050000000],ETHW[0.129907945000000],FTT[0.018753625000000],LINA[9.469330000000000],MOB[0.489034625000000],TRX[0.000500000000000],USD[0.000000037957139],USDT[0.000000060165092] |
| 00424576 | EUR[0.000001204521302d],HKD[0.000080557627700],SOL[6.162880450000000],USD[0.000000059600000] |
| 00424578 | TRUMPSTAY[27434.021310000000000],USD[0.000000030649040] |
| 00424580 | AAVE[0.399755560000000],BTC[0.002194808482939],COMP[0.431000000000000],ETH[0.000090571600000],ETHW[0.000090571600000],FRONT[60.962722900000000],FTT[5.597440040000000],LTC[1.857599700000000],OXY[0.987400000000000],SLP[1090.000000000000000],SOL[0.008815610000000],TRX[0.000070000000000],USD[1364.840912713361993],USDT[499.678562001787815] |
| 00424582 | BTC[0.000000040000000],EUR[0.000000706134932],USD[-0.015847875243797],USDT[0.711101840442475] |
| 00424584 | ETHBULL[0.000139052000000],USD[18.197939240000000] |
| 00424585 | ETH[0.000000000782785],SRM[0.000000095174140] |
| 00424586 | USD[0.001017236493000],XRP[0.000000036078415] |
| 00424587 | BTC[0.000000040000000],ETH[0.438102859409886],ETHW[0.438102859409886],USD[408.382468620076887] |
| 00424592 | BTC[0.000011920000000] |
| 00424593 | ROOK[1.193761200000000],TRX[0.000005000000000],USD[0.557154062893926],USDT[0.000000057352509] |
| 00424596 | ATLAS[1770.000000000000000],ETH[0.000927230000000],ETHW[0.000927230000000],FTT[11.999096930000000],RUNE[46.798898000000000],SHIB[99933.500000000000000],SLP[829.842300000000000],TRX[0.000040000000000],USD[5.722159866965744],USDT[0.000000187904747] |
| 00424599 | TRX[0.000020000000000],USD[0.000121802071072],USDT[0.000000095968133] |
| 00424601 | TRUMPSTAY[14580.083400000000000],USD[-0.527313649751629],USDT[0.907976030000000] |
| 00424605 | ATLAS[2830.000000000000000],TRX[0.000010000000000],USD[0.694876201425000],USDT[0.005594000000000] |
| 00424608 | EOSBULL[20.883250000000000],SXPBULL[3059.519872405000000],TRX[0.021069000000000],USD[0.277565181189965],XRP[0.746200000000000],XRPBULL[3299.199535800000000] |
| 00424611 | BTC[0.000000050000000],CREAM[2.839460400000000],ETHW[0.000519870000000],SGD[0.000000069138664],USD[48.238934609570876],USDT[0.000000148257416] |
| 00424613 | AVAX[0.000000014180760],BNB[0.000000025963616],BTC[0.000000179321526],CRV[0.000000100000000],DAI[0.000000046685416],ENS[0.000000200000000],ETH[0.000001673369969],FTM[0.000000044277326],FTT[0.000000037483178],LUNA2[0.004023896382315],LUNA2_LOCKED[0.009389091559040],LUNC[0.002633000000000],MATIC[0.000000040280499],TRX[0.001560000000000],USD[0.000000769022730],USDT[0.000000225252297],USTC[0.000000053482500],WBTC[0.000000037171186] |
| 00424617 | ATLAS[9430.000000000000000],PORT[315.957880000000000],REAL[0.087500000000000],SOL[0.000000010000000],TRX[0.000460000000000],USD[0.003582815217410],USDT[0.000000001721242] |
| 00424618 | DOGE[0.000000022965000],FTT[0.006871496106633],NFT (329075387302380520)[1],NFT (436355023495747920)[1],NFT (439127764918972937)[1],NFT (460183656019354437)[1],NFT (482864145251082814)[1],NFT (519168914957856587)[1],NFT (533493818633557426)[1],NFT (565785243870170994)[1],TRX[0.000119000000000],USD[0.018570241744337],USDT[0.000000088458962],XRP[0.000000003520323] |
| 00424620 | USD[0.000000494550634],USDT[0.000000207052034] |
| 00424623 | TRX[0.000030000000000],USD[0.000000852590011] |
| 00424624 | DOGE[0.815900000000000],EOSBULL[826779.517380000000000],SXPBULL[187359.225401000000000],TRX[0.000090000000000],USD[1.111112908734431],USDT[0.231617672968240],XRPBULL[0.483980000000000] |
| 00424625 | USD[0.562452773600000],USDT[0.006843963000000] |
| 00424626 | ATLAS[0.000000055843892d],BTC[0.000000156216256],DENT[123410.617174940000000],DOGE[0.508959810000000],ETHW[0.000708589885936],ETHW[0.000708588670249],LTC[0.000000004000000],LUNA2_LOCKED[351.159357600000000],LUNC[0.006103330000000],RUNE[0.000000005724130],SOL[0.025791748985519],SRM[3037.773161880000000],SRM_LOCKED[457.837221680000000],TRX[0.010137700000000],USD[0.000000295309285],USDT[501.025759602682926] |
| 00424627 | BNB[0.000000040062600],SUSHI[0.000000007070574],TRX[0.000015000000000],USD[14.135713009857537],USDT[3.723747716548142] |
| 00424628 | AMPL[0.019212894120649d],CEL[23.400000000000000],ETH[0.000976000000000],ETHW[0.000070600000000],SHIB[899820.000000000000000],USD[0.201963750000000] |
| 00424629 | BTC[0.000000056989500],ETH[0.000000005000000],ETHBULL[0.000003550000000],FTT[0.085090077357615],USD[0.704058971998414],USDT[0.000000027050812] |
| 00424634 | ETH[0.000000062410578],LUNA2_LOCKED[0.000000103565780],LUNC[0.000965000000000],USD[0.000002856861064],USDT[-0.000001458107375] |
| 00424636 | AUD[0.525241945171830],RAY[46.791784360000000],USD[0.276143930000000] |
| 00424639 | BNB[0.000000055864430],BTC[0.000000041158399],DOGE[0.000000071028800],ETH[0.000000047904527],USD[4.462975231682841],USDT[0.000000049914680] |
| 00424641 | FTT[13.878000000000000],LUA[0.050875000000000],USD[0.021369610000000],USDT[3.648814513805943] |
| 00424643 | TRUMPSTAY[0.300500000000000],USD[0.000008521137688] |
| 00424645 | USD[0.006079746429282],USDT[4.680435262991816] |
| 00424646 | BNB[0.000000096498032],BTC[0.000000086960646],USDT[0.000005886754900] |
| 00424647 | USD[17.531308130000000000000] |
| 00424648 | BIT[0.000000002443447],BNB[0.000000000275000],BTC[0.000000005248000],BUSD[1428.215582060000000],CEL[0.000000094839200],DAI[0.000000039270500],DOGE[0.000000076313900],ETH[0.000000004904556],FTT[25.000000946034188?],RAY[0.000000096455694],SOL[0.000000129553498],SRM[1.578467340000000],SRM_LOCKED[10.657912970000000],SXP[0.000000004170940],TRX[0.001460000000000],USD[0.000000118928336],USDT[0.007717381482628] |
| 00424650 | USD[0.002828717611694],USDT[-0.002219882657593] |
| 00424652 | BTC[0.000010382646200],COIN[0.000000072192090],USD[0.648572207911525?],USDT[0.000000004331165] |
| 00424653 | AVAX[0.000000026787414],BNB[0.000000073261053],FTM[0.000000004783137],LINK[0.100000000000000],STARS[203.278129600000000],USD[0.166480069218512] |
| 00424657 | AVAX[0.000000094835235],BTC[0.000000025636687],ETH[0.000000035000000],FTT[0.085090777573615],USD[0.704058971998414],FTT[21.793195825068200],MANA[50.990106000000000],USD[5635.910536896855078],USDT[0.000000233558801],YFI[0.000000009000000] |
| 00424659 | CEL[0.000000035686300],FTT[0.000000088949920],LTC[0.000000089268200],MATIC[0.000000095496700],USD[38.706094810000000],USDT[0.000000150145846] |
| 00424666 | BULL[0.000000071000000],USD[0.003064065673037d],USDT[0.000035328849096] |
| 00424670 | BULL[0.000000016200000],USD[0.753728474126789],USDT[0.000000146572471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424671 | TRX[0.000001000000000],USD[0.702387295984995 2],USDT[0.000000104000946] |
| 00424672 | CRO[0.000000086896608],USD[0.000001916324682],USDT[0.0000000019 21517] |
| 00424675 | 1INCH[0.000000001812292],ASD[0.000000073750911],ATLAS[0.000000369638540],BNB[0.000000041436200],DOT[0.000000006481472],ETH[0.00000009676314],ETHW[0.000471200000000],FTM[0.000000005000000],FTT[0.000000089361478],LTC[0.000000025115108],SOL[0.000000103405597],TRX[0.000778005890518 2],UNI[0.000000004000000],USD[0.000000085568831],USDT[0.000000078537579],WRX[0.000000075000000] |
| 00424676 | TRX[0.000004000000000],USD[0.466492894893694 1],USDT[0.000000179843689] |
| 00424679 | FTT[0.000040110000000],USD[-0.055392544520705 2],USDT[0.33346501 10346185] |
| 00424682 | USD[0.291669023614392 4],USDT[0.000000203880939] |
| 00424687 | USD[0.092280230000000],TRX[0.000778000000000],GRT[0.476487860118 9700],USDT[0.396910459682236 7] |
| 00424688 | ETH[0.000000050000000] |
| 00424689 | ALCX[0.020086037778131],KIN[20000.000000000000000],USD[0.16482228 00000000] |
| 00424693 | BTC[0.000000070329734],COPE[0.000000034785200],ETH[0.000000020000000],FTM[0.000000056468144],FTT[28.417526514021408 8],LINK[0.000000084224120],SOL[0.000000043930006],SRM[0.018611354055102 0],SRM_LOCKED[0.667410920000000],UNI[0.000000066497741],USD[0.015496244134820 5],USDT[0.000000034000000] |
| 00424694 | AAVE[0.000000010000000],DOGE[0.074070000000000],DYDX[0.052948410000000],ETH[15.313979830000000],ETHW[0.004979830000000],FTT[0.013641959332832 7],GALA[0.532261180000000],LUNA2[0.000000362759753],LUNA2_LOCKED[0.000000846439424],LUNC[0.000000048400000],SOL[0.000000100000000],SUSHI[0.000000100000000],USD[41.205539035470901],USDT[2.720000056481389],WAVES[0.010355000000000] |
| 00424696 | TRX[0.000001000000000],USD[0.234294308224683 3],USDT[0.0075207800 00000] |
| 00424698 | BEAR[1019.596000000000000],BSVBEAR[1599.680000000000000],ETHBEAR[9998.000000000000000],LINKBEAR[100979.800000000000000],TOMOBEAR[99980.000000000000000],USD[4.236258314300000 0],USDT[0.003626045000000],XRPBEAR[559.608000000000000],XRPBULL[0.098600000000000] |
| 00424699 | USDT[584.188606000000000] |
| 00424703 | USD[246.546805929323144] |
| 00424704 | BTC[0.000000050000000],USD[-0.073715564573999 3],USDT[6.056451000000000] |
| 00424709 | BTC[0.000000055000000],DOGE[0.566457740000000],FTT[0.000000041974731],MANA[0.046470000000000],SHIB[18712.893441920000000],SOL[0.005986060000000],TRX[0.001744000000000],USD[0.008407340457864],USDT[0.000000174972682] |
| 00424712 | ATLAS[850.000000000000000],LUNA2[0.047557519510000],LUNA2_LOCKED[0.110967545500000],LUNC[10355.750000000000000],USD[0.034750282500000],USDT[-0.009548828737305 1] |
| 00424713 | AAVE[0.000000008515821 6],ADABULL[0.000000085380975],BADGERD[0.000000084138500],BCHD[0.000000065000000],BEAR[0.000000085150],BNB[0.000000086021640],BNBBULL[0.000000003658000],BULL[0.000000040757211],CEL[0.055500000679175],COMP[0.000000022474000],DOGE[0.000000068231523],DOGEBULL[0.000000008549750],ENJ[0.000000042137046],ETH[0.000000245518510],EUR[0.000000001353141],EXCHBULL[0.000000058000000],FTT[0.000000067663425],GRT[0.000000027785900],GRTBULL[0.000000004000000],HT[0.000000010158750],LINK[0.000000016798435],MAPS[0.000000026800000],MATIC[0.000000000101693],MKR[0.000000000000000],SNX[0.000000008000000],SUSHI[0.000000005297114],SUSHIBULL[0.000000008600000],SXP[0.000000002200000],UNI[0.000000053594196 5],USDI[-0.000001094129652],USDT[0.000072328995108 2] |
| 00424715 | BNB[0.000000071135300],BTC[0.000000011131380],ETH[0.000000009307495 2],FTT[0.000000005217652],GRT[0.166055235827817],SOL[0.000000100000000],USD[0.301159795920262],USDT[0.000072328995108 2] |
| 00424716 | BTC[0.000000050000000],USD[214.02695827596117 9],USDT[0.000072800000000] |
| 00424717 | 1INCH[0.000000000790000],ADABULL[0.000000049894368],EOSBULL[0.000000008784526],ETCBULL[0.000000018237448],ETH[0.000000001972438],ETHBULL[0.000000008612050 1],ETHHEDGE[0.000000008539400],SHIB[0.000000008420744],SOL[0.000020000000000],TRX[0.000002000000000],TRXBULL[0.000000059000000],USD[0.024938600186128 2],USDT[0.000000112120510] |
| 00424721 | BTC[0.000000016123374],DOGE[0.000000029436216],ETH[0.250127380000000],ETHW[0.250127380000000],FTT[0.008843730000000],USD[0.088210000000000],USDT[0.083279606234 9813] |
| 00424727 | BULL[0.000000070000000],DOGE[0.000000048125486],ETH[0.220744295000000],ETHW[0.204839100000000],LUNA2[0.153428188300000],LUNA2_LOCKED[0.357999106000000],LUNC[33409.311024600000000],SOL[4.819871100000000],USD[213.697498906123 5100],USDT[0.000000074179173],XRP[797.913428055794 5400] |
| 00424729 | BEAR[399.720000000000000],ETHBEAR[399.720000000000000] |
| 00424731 | ATLAS[1179.780000000000000],CRO[150.000000000000000],LUNA2[0.103667792100000],LUNA2_LOCKED[0.241891510000000],LUNC[22573.880000000000000],UBXT[7.980400000000000],USD[30.377839483114 3256],USDT[0.000000094009414] |
| 00424732 | EUR[0.009820671923499 2],USD[-5.273262192550000],USDT[7.441807959237 6239] |
| 00424733 | ARKK[19.067311800000000],TSM[0.000000050000000],USD[14.921506202488090 2],USDT[0.000000129163732] |
| 00424735 | 1INCH[0.000000100000000],AAVE[0.000000082095055],BNB[0.000000029289619],FTT[0.000000177061745],TRX[0.000016000000000],USD[0.003836053403776],USDT[0.000017591816197 4],XRP[0.000000008413469 8] |
| 00424737 | DOGEBULL[0.000000000000000],XRPBEAR[450.000000000000000],XRPBULL[446.000000000000000] |
| 00424739 | ALGOBEAR[69810.000000000000000],ALGOBULL[12990.900000000000000],SXPBULL[4.000000000000000],TRX[0.000008000000000],TRYB[0.058920000000000],USD[0.040975427987020 7],USDT[0.000000125096050],XRPBEAR[1000000.000000000000000] |
| 00424743 | USDT[0.000028897433960 8] |
| 00424744 | BTC[0.027934459244455 7],FTT[0.000000120018245],TRX[0.000000008727808],USD[29.265018483950263 1],USDT[0.000000034564470] |
| 00424746 | BCH[0.000000007770109],BTC[0.000000011465254],DOGE[0.000000037754478],ETH[0.000000035923974],SOL[0.000000001778416 0],TRX[0.000000048407127],USDT[0.000000052122502] |
| 00424748 | USD[30.000000000000000] |
| 00424749 | BNB[0.000000010000000],BTC[0.000096466233759 3],CEL[0.066275000000000],DOGE[5.802110000000000],ETH[0.001659250000000],ETHW[0.001659250000000],FTT[0.094333540000000],LINK[0.086595500000000],RUNE[0.083014000000000],SNX[0.088885000000000],TRX[0.000001000000000],USD[0.003075194891500 0],USDT[0.000000190841102] |
| 00424751 | USD[0.000000190841102],USDT[0.000002130639 6] |
| 00424752 | ETHBEAR[41158.170000000000000],SXPBULL[219.846000000000000],USD[0.018892000000000],USDT[0.153350000000000] |
| 00424753 | BTC[0.000007524078 1],OMG[0.000000007255763],SOL[0.000000041098943],UNI[0.001967483717433 5],USD[-0.101200857576030 0],USDT[0.38440228232429 072] |
| 00424756 | ETH[0.000000053160000],USD[2.159278778000000] |
| 00424757 | TRUMPSTAY[228147.185100000000000],XRP[0.480222200000000] |
| 00424758 | APE[0.000000052693522],BTC[0.000000089056435],CHZ[0.000000058392704],DOGE[0.000000134593985],ENJ[0.000000059893750],ETH[0.000000086306825],FTT[0.000001263116831 4],LUA[0.000000078879046],MATIC[0.000000098139169],MOB[0.000000005117251],RAY[0.000000037108249],SOL[0.000000336434322],STEP[0.000000003089912],TRX[0.000000093441712],USD[31.799991273920248],USDT[0.000000024896958 2] |
| 00424759 | SECO[0.986800000000000],USD[0.260487653940760 0] |
| 00424767 | 1INCH[0.000000006479485 3],AAVE[0.000000009944256],ALCX[0.000000027500000],ALPHA[0.000000012494424],BAL[0.000000075000000],BNB[0.000000175450413],BTC[0.000000128717454],COMP[0.000000050000000],ETH[0.000001434541506],ETHW[0.000001434541506],EUR[0.000000007453597 3],FIDA[0.022202400000000],FIDA_LOCKED[8.481318000000000],FTT[25.144598467326868 4],GRT[0.000000019625000],HOLY[0.000000122060105],RAY[0.000000061453840],ROOK[0.000000045000000],RUNE[0.000000078718800],SNX[0.000000008907073],SOL[0.000300001578538],SRM[0.042773963832132 0],SRM_LOCKED[18.531818170000000],SUSHI[0.000000004965521 9],UBXT[0.357800790000000],UBXT_LOCKED[57.870246300000000],USD[3691.596516394101 4663],USDC[1.900000000000000],USDT[0.008531627315034 3],YFI[0.000000007284826 5] |
| 00424773 | BCH[0.000000000000000],BTC[0.000000020000000],SOL[0.000000100000000],USD[-0.071101695175000] |
| 00424776 | CEL[4.876565950000000],USD[0.000000011563942 9] |
| 00424779 | ETH[0.000000008964515],TRX[0.000001000000000],USD[-0.009301095843486 4],USDT[0.136117000000000] |
| 00424780 | AMPL[0.000000023012383],BNB[0.329357457188661 8],BTC[0.000001000000000],COMP[0.000000010000000],DOGE[0.000000089737046],ETH[0.017670826729587 2],ETHW[0.017670826729587 2],FTT[0.000027909824854],LUNA2[0.297832507700000],LUNA2_LOCKED[0.694942517900000],MATIC[10.000000093422950],SOL[0.000000053081960],TRX[698.782100000000000],USD[0.000021002647],XRP[21.000000000000000] |
| 00424781 | BEAR[4898.080000000000000],BNB[0.000000073576712],BTC[0.000000012763000],CEL[3.049113233337577],EOSBULL[0.249950000000000],ETHBEAR[500.000000000000000],FTT[0.000000065494977],LUNC[0.000000024000000],MATICBEAR[2021.969800000000000],MATICBULL[111.970000000000000],SOL[0.000000088582160],SUSHIBULL[112797440.000000000000000],SXPBULL[149990.000000000000000],TRX[0.000000003050824 0],USD[0.002548660723802 4],USDT[3.856840000000000],XRP[0.000000025 0] |
| 00424782 | BOBA[1520.250802000000000],OMG[1520.250802000000000],USD[7.364204388226000 0],USDT[0.008836427650000],XRP[0.423330000000000] |
| 00424785 | FTT[25.071806327340900],GBP[1853.430187806280326 9],LUNA2[0.005560063327 8000],LUNA2_LOCKED[0.013208144320000],USD[0.000000009765062 0],USTC[0.080129000000000] |
| 00424788 | USD[-0.093093218872663 6],USDT[3.040149000000000] |
| 00424790 | CHZ[0.963800000000000],COMP[0.000028060000000],ETH[0.047490500000000],FTT[0.000000055959160],USD[0.828339543597115 2],USDT[0.647243710456546] |
| 00424791 | MOB[3.670000000000000] |
| 00424792 | BULL[0.000000010000000],DOGE[0.502300000000000],LINKBULL[0.000055700000000],TRX[0.000005000000000],USD[0.066353026801120 9],ZECBULL[0.000096430000000] |
| 00424793 | ADABULL[0.000000007709060 9],ALGOBULL[0.000000001324895],ASDBULL[0.000000057485365],BCHBULL[0.000000032932000],BNBBULL[0.000000026695900],DEFIBULL[0.000000084045095],DMG[0.000000003220926],DOGE[0.000000046887096],DOGEBULL[0.000000052952680],ETHBULL[0.000000023010869],GALA[0.000000042425384],GRTBULL[0.000000025115288],HTBULL[0.000000024440840],KSHIB[0.000000073810016],LINKBULL[0.000000058225196],MATICBULL[0.000000001734000],SOL[0.000000026790580],SRM[0.000000013248952],SXPBULL[0.000000004561832],THETABULL[0.000000016080000],TOMOBULL[0.000000075064100],TRU[0.000000003224591],USDI[0.000000007034523],VETBULL[18.347884085634000 6],XLMBULL[0.000000093685608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424795 | USD[0.000318521675000] |
| 00424807 | FTT[0.000000143201800],USD[0.000000110526084],USDT[0.000000076514863] |
| 00424810 | USD[0.987242268000000],USDT[0.000000085516192] |
| 00424811 | USD[-0.089711973099810 4],XRP[0.400000000000000] |
| 00424815 | BTC[0.046527400000000],SRM[569.781575730000000],TRX[0.000001000000000],USDT[0.000343974658 9786] |
| 00424816 | ATLAS[4.741934210000000],BTC[0.000000028564337 6],ETH[0.000000513822101],EUR[0.708258809260981 7],FTT[0.000000179936540],GBP[0.000000005326408 0],SOL[0.190000000000000],SRM[6.36729254000000 00],SRM_LOCKED[115.122463930000000],TOMO[0.000000004409120 0],USD[0.001390096761206 1],USDT[0.000000095832841],YFI[0.000000100000000] |
| 00424818 | BTC[0.000000087181698],CEL[0.000000026104912],ETH[0.000000100000000],SNX[-0.000000006990000],USD[0.000000036190954],USDT[0.000000061423181] |
| 00424819 | DOGEBULL[2.072213385000000],EOSBULL[7294.540800000000000],LTCBULL[127.874420000000000],SXPBULL[23466.07959830000000 0],USD[0.090329511596892 8],USDT[0.000000169504177],XRPBULL[16278.87197000000000 0],XTZBULL[0.886200000000000] |
| 00424820 | BTC[0.000000005000000],FTT[0.093492500000000],USD[0.000380972056800],USDT[0.000000038547250] |
| 00424821 | BTC[0.000000039000000],DAI[0.000000000000000],ETH[0.000000082500000],FTT[0.057502336649727 7],SNX[0.000000005000000],USD[0.000000041500000] |
| 00424822 | BTC[0.000016831841252],CEL[0.000000071650000],CHZ[0.000000001650361 2],ETH[0.000000063994040],FTT[0.000000012039750],LINA[0.000000090374504],MATIC[0.000000092190000],RAY[27.246244775047372 3],REEF[0.000000078800000],SNX[0.000000057712960],SRM[0.006869453667760 0],SRM_LOCKED[0.003582950000000 00],UNI[0.000000011595942 4],USD[0.000024478037422 4],USDT[0.000000000694177],XRP[0.000000004654714] |
| 00424823 | USD[25.249698163800000],USDT[2.570000000000000] |
| 00424828 | BNB[2.797473000000000],BTC[0.000000001500000],DOGE[5.000000000000000],ETH[0.000000096200000],FTT[68.662000000000000],HXRO[4117.000000000000000],LINK[0.002892010000000],ROOK[0.000228125000000],SRM[103.930840000000000],USD[0.259204333377545],USDT[-0.423259938431119],WBTC[0.000000002418598],XRPL0-108382275276422 8] |
| 00424832 | BULL[0.000000005020000],CEL[57.186373016071700],ETH[0.088982200000000],ETHW[0.088982200000000],USD[0.266297913112360 0] |
| 00424833 | ADABULL[8.891407080000000],BCHBEAR[6.671900000000000],BCHBULL[0.002588000000000],BNBBULL[0.000007459000000],DOGEBEAR2021[0.000000010000000],DOGEBULL[9.760000694000000],ETH[0.000630200000000],ETHBULL[0.002004307000000],ETHW[0.000160020000000],LTC[36.436117365455620],REEF[9.807000000000000],SUSHIBULL[0.970300000000000],TRX[28425.538893557289122 2],TRXBULL[1.649600400000000],UNISWAPBULL[0.000009162000000],USD[3.369875667772163 1],VETBEAR[0.017790000000000],VETBULL[80.000000000000000],XLMBULL[0.000716190000000],XRP[80.177034000000000],XRPBULL[4505.917036000000 00000] |
| 00424837 | USD[30.000000000000000] |
| 00424838 | BTC[0.000000023337565],ETH[0.000000004800000],EUR[0.000000009852564 2],FTT[0.000000009450290],RUNE[0.081811820000000],TRX[0.000000021341564],USD[0.007156588750949 8],USDT[0.005474245115793] |
| 00424839 | DEFIBEAR[3.097213370000000],DOGEBEAR[3039558.026909140193000 0],USD[0.006535110555036 0] |
| 00424840 | NFT[367282146528738118][1],NFT[368970289311191538][1],NFT[554208313855451283][1],USD[30.000000000000000] |
| 00424847 | HT[0.073540000000000],USD[-0.022966759873 6324],USDT[0.000000045581739] |
| 00424848 | FIDA[0.645945280000000],FIDA_LOCKED[9.773301920000000],USD[3.987680825685742],USDT[0.000000050000000] |
| 00424850 | USD[0.032787837700000] |
| 00424852 | 1INCH[2487.839905387784926 2],ATOM[59.179534190000000],COPE[102.857284350000000],DOT[226.610555530000000],EDEN[365.600000000000000],ENS[24.080000000000000],FTT[116.847981383126180 0],HMT[844.000000000000000],LINK[203.730162679550980 4],LUNA2[0.772071383100000 00],LUNA2_LOCKED[1.801499894000000 0],MOB[127.806576926000000 0],NEAR[165.100000000000000],SNX[893.107573503847514 2],USD[2151.250791802113229 9],USDC[500.000000000000000],USDT[0.000000009445630] |
| 00424853 | BNB[0.000000084412356],ETH[0.000000102614404],SOL[-0.000000019116200],TRX[0.000000015391238],USD[0.000006376657237],USDT[0.000000005074621] |
| 00424854 | USDT[0.000000005173738 6] |
| 00424855 | USD[2.033828574425000 0],USDT[0.000000002114989 9] |
| 00424856 | USD[0.000000000000000] |
| 00424857 | SUSHIBEAR[339.773900000000000 0],USD[0.057827554821090 0] |
| 00424859 | AUD[0.000000094634705],FTT[0.000000013099476],LUNA2[0.000000012463714 2],LUNC[0.002714000000000 0],USD[-0.000000075169654 1],USDT[0.000000012520562] |
| 00424860 | ETH[0.000000047200000],LTC[0.000000007626347 2],USD[0.000000418224692 9],USDT[0.000000028274846] |
| 00424861 | BTC[0.000000022000429],CAD[0.000000043093127],ETH[0.000000174120284],ETHW[0.000000010000000],MANA[0.000000100000000],SOL[0.000000026014067],USD[0.000062758080575 8] |
| 00424862 | BEAR[8.978000000000000 0],BULL[0.000000730600000],ETHBEAR[49.327000000000000 0],ETHBULL[0.000011071700000 0],LTCBULL[0.008590000000000 0],USD[0.000000164748340],USDT[0.000000030000000] |
| 00424863 | ETH[-0.003664329636244],ETHW[-0.006523798678123],TRX[0.000001000000000],USD[-0.003717170479602 21],USDT[2.972226410000000 0] |
| 00424871 | USD[0.000000058897949],USDT[0.000000093909748] |
| 00424872 | ETH[0.000083830000000],ETHW[0.000083830000000],USD[0.266119647000000] |
| 00424873 | USD[0.002461775337660 0] |
| 00424876 | AMPL[0.088502410174012 9],BADGER[0.000645050000000],BTC[0.000041632500000],MTA[0.936825000000000 0],USD[0.000215890450000],USDT[0.000000009758170 8] |
| 00424877 | BULL[0.000199555850000],EOSBULL[0.152565000000000],ETH[0.000000100000000],ETHBULL[0.000097039000000],GRTBULL[0.000099335000000],SUSHIBULL[35.444908000000000 0],USD[0.022124075049873 3],USDT[0.000000094982116],VETBULL[0.999810000000000] |
| 00424880 | BTC[0.000002200000000],ETH[0.010623810000000],ETHW[0.308623810000000],FTT[26.469808870000000 0],HKD[0.117870290000000 0],HT[0.000000002000000],TRX[0.000026000000000],USD[-1.104692588267641 1],USDT[445.489258764964458 7] |
| 00424882 | SRM[0.642782718261066 6],USD[3.543013800000000 0] |
| 00424888 | ADABULL[0.000130439500000],ASDBULL[4.310246921000000 0],ATOMBULL[19198.633100000000000 0],BALBEAR[0.902270000000000 0],BALL[148.050529950000000 0],BCHBULL[0.052451350000000 0],BEAR[58.866500000000000 0],BNBBULL[0.000000471400000 0],BSVBULL[9263.123900000000000 0],BULL[0.000000265010000 0],COMPBULL[19996.200105623000000 0],DEFIBEAR[0.024235000000000],DEFIBULL[0.000006784850000 0],DOGEBULL[0.004456020500000 0],EOSBULL[663.514123000000000 0],ETCBULL[0.090000000000000 0],ETHBEAR[820.566000000000000 0],HNTBULL[0.000035012750000 0],GRTBULL[0.28930300000000 0],KNCBULL[0.000003480250000 0],LINKBEAR[32.645000000000000 0],LINKBULL[0.381665000000000 0],LTCBULL[0.008484800000000 0],MATICBULL[3.511728950000000 0],OKBBULL[0.000080841500000 0],SUSHIBULL[8617.900000000000000 0],SXPBULL[2918.692741540000000 0],TOMOBULL[9.986700000000000 0],TRXBULL[0.000000002000000 0],TRXBULL[0.195150450000000 0],USD[0.044948305140912 9],USDT[0.000038055085000 0],VETBULL[0.344846700000000 0],XRPBULL[1383.384110000000000 0],XTZBULL[0.663384100000000 0],XTZBULL[4.868100000000000 0],USD[0.000000003259807 0],SLND[0.000000098009360],SOL[30.945978621463260 0],USD[0.000000072039074],USDT[0.000000017630129 4] |
| 00424891 | BNB[0.000000025980768],BTC[0.000000005000000],DOGE[712.415088650000000],ETH[0.000000013100 5],RUNE[877.637299773800000],SLND[0.0004590 00000000 0],XTZBULL[4.868100000000000 0],USD[0.945978621463260 0],USDT[0.000000172039074],USDT[0.000000107630129 4] |
| 00424893 | BTC[0.000000024463318],ETH[0.000000079565000],ETHW[0.000000028295000],EUR[15216.561403178852640 0],SOL[44.874920330000000],TRX[0.000000910482400],USD[0.000000910482400],USDT[0.000025572586933] |
| 00424896 | AAPL[0.007810000000000],AMZN[0.009810000000000],BABA[0.004028500000000],BTC[0.824397170000000],COIN[0.008981000000000],FB[0.007424300000000],FTT[0.089300000000000],GOOGL[0.000981000000000],HOOD[0.005187300000000],NFLX[0.009581000000000],NIO[0.003119600000000],NVDA[0.000981000000000],PYPL[0.004581000000000],SQ[0.004210000000000],TSLA[0.006943000000000],UBER[0.047601000000000],USD[0.000064016721322 1],USDT[0.001089810000000] |
| 00424897 | USD[-0.009342289916499 9],USDT[0.233506046062213 0] |
| 00424899 | BTC[0.000000005177506],DOGE[0.000000010000000],FTT[0.018956699868685],USD[24.156677607182478 2],USDT[0.000000037835268],XRP[-0.002361803403216] |
| 00424903 | ALGOBULL[11098 9.398000000000000 0],ETH[0.000572000000000],ETHW[0.000572000000000],LTC[0.007445820000000],TRXBULL[4.097130000000000 0],USD[0.067274200000000] |
| 00424905 | FTT[0.079840000000000],POLIS[97.980400000000000 0],TRX[0.000001000000000],USD[2.771848789309250 0],USDT[0.000000018567300] |
| 00424908 | ETH[0.000000100000000],FTT[0.389098820000000 0],SNX[0.000000100000000],USD[0.741278570237693 6],USDT[0.000000207348400] |
| 00424915 | BTC[0.000000005000000],SOL[0.000000081764 88],TRX[0.000002000000000] |
| 00424918 | USD[0.639515060000000 0] |
| 00424920 | AKRO[0.714153110000000],BTC[0.000000015000000],COPE[0.006746190000000 0],ETH[0.000118570000000],ETHW[0.000118573227639 2],LUA[0.023974500000000 0],MTA[0.235050010000000 0],OXY[0.959435000000000 0],TRX[0.000000010000000],USD[0.007157492310897 3],USDT[0.004302200000000] |
| 00424921 | USD[0.000845855893950] |
| 00424923 | BTC[0.021991195380000 0],DOGE[2.182336647245204 7],ETH[0.000000008040981],HT[642.957003017560609 6],NFT[516267496863433322][1],NFT[544175566718602677][1],NFT[555219075311474077][1],TRX[0.000000002248006],USDC[149.896998000000000],USDT[0.450818625485420 8],WBTC[0.000096858686895 5] |
| 00424924 | BNB[0.000000019131000 0],SHIB[392862.113400928000000 0],SOL[0.000000092439858],USD[0.000000005754866 0],WRX[0.000000002000000] |
| 00424928 | ATOM[2000.099000000000000 0],AVAX[0.091860000000000],BTC[2.004656060000000],ETH[30.004978000000000 0],ETHW[0.009080000000000],USD[2696.478003234000000 0],USDT[66226.860158400000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00424931 | AURY[0.570606810000000000],BNB[0.009925000000000000],ETH[-0.000000005000000000],FTT[0.1295240697048775],SLP[7.000000000000000000],SOL[0.000000067170220],TRX[0.000010000000000],USD[0.0751998508800000],USDT[0.000000036284200] |
| 00424932 | FTT[0.000000065359358],USD[0.000000041839784],USDT[0.000000071555474] |
| 00424937 | TRX[0.000011000000000],USD[-1.5059375965500000],USDT[2.9059640000000000] |
| 00424938 | BTC[0.000026191804750],EUR[0.000000038173800],FTT[14.4315363905324852],LUNA2[3.2894310190000000],LUNA2_LOCKED[7.6753390450000000],LUNC[716280.530000000000000],USD[0.000000067792137],USDC[20363.0273420000000000],USDT[4751.9097151917119340] |
| 00424939 | USD[-0.1982268597276295],USDT[0.2301002290000000],XRP[0.000000009882270] |
| 00424941 | USD[5.0000000000000000] |
| 00424942 | USD[82.5005238385936330] |
| 00424943 | USD[20.0000000000000000] |
| 00424944 | BTC[0.000041115848960],USD[1.3483789074250000] |
| 00424956 | BTC[0.000000024000000],ETH[0.000000045799354],RAY[177.000000000000000],USD[58.9241949735188299] |
| 00424959 | AUD[0.000000030000000],BTC[0.000000037500000],USD[0.1080798775341752] |
| 00424961 | USD[10.0000000000000000] |
| 00424964 | BTC[0.000000133937380],LUNA2[17.9472672600000000],LUNA2_LOCKED[41.8769569300000000],LUNC[57.8151266300000000],SOL[0.000000008105394],USD[0.000000126097064],USDT[6343.6004108887055969] |
| 00424965 | RAY[0.2555257000000000],USD[4.3435549212922000],USDT[0.1235275968896860] |
| 00424966 | BTC[0.000000945740000],ETH[0.000000005000000],FTT[25.0571060000000000],USD[339.3689445420128239] |
| 00424968 | BTC[0.000000004200000],ETH[0.000000010000000],USD[0.0001408234680193],USDT[0.000000063210394] |
| 00424969 | USD[20.0000000000000000] |
| 00424971 | ALPHA[0.9690300000000000],FTT[0.0886950000000000],SHIB[88961.0000000000000000],SXPBULL[0.0073255700000000],USD[0.0000000299774750],USDT[0.0008450000000000],XRP[0.7951800000000000],XTZBULL[0.0093885100000000],ZECBULL[0.0000685740000000] |
| 00424972 | AMPL[0.000000013396617],USD[2.0000000028735168] |
| 00424974 | ETH[0.000000010000000] |
| 00424975 | FTT[0.0999800000000000],SXP[0.0542859382077234],USD[0.6337998369894693],USDT[0.0051763200000000] |
| 00424976 | USD[0.0053884500000000] |
| 00424978 | BTC[0.000000005502735],ETH[0.000000025377800],LUNA2[0.3528297280000000],LUNA2_LOCKED[0.8232693675000000],USD[0.9878291420761553],USDT[0.000000010191348],USTC[49.9447534609620100],WBTC[0.0000000075348665] |
| 00424979 | FTT[0.000000071405000],USD[0.0062021513212500],USDT[0.0000000007230000] |
| 00424981 | ETH[0.1812139700000000],ETHW[0.1812139700000000],USD[0.6185000000000000] |
| 00424986 | BNB[0.0015306200000000],GOG[0.9938000000000000],USD[-0.3339929453107900] |
| 00424988 | ADABEAR[959653.0000000000000000],BEAR[98.4200000000000000],DOGE[0.9965000000000000],DOGEBEAR[1999600.0000000000000000],DOGEBULL[1.6210256750000000],EOSBULL[204.9590000000000000],ETHBEAR[67986.4000000000000000],SHIB[9748.0000000000000000],TOMOBEAR[55960800.0000000000000000],TRX[0.00000100000000000],USD[0.0580825242000000],USD[0.1749019340000000],XRPBULL[1173793.7291000000000000] |
| 00424989 | EUR[0.0173449432860223],FTT[0.000000072436220],TRX[0.0018460000000000],USD[0.0000128143885],USDT[0.0000001790351] |
| 00424990 | ATLAS[9418.2102000000000000],AURY[56.9893600000000000],INTER[66.0862440000000000],MNGO[429.5801000000000000],POLIS[25.8950790000000000],RAY[0.2478631800000000],USD[1.0535151915500000],USDT[0.0008940008062530] |
| 00424992 | ATLAS[609.8902000000000000],CITY[0.0955540000000000],TRX[0.000000065328848],USD[0.000000135738634] |
| 00424993 | LUA[0.0898900000000000],USD[0.000000049098210],USDT[0.000000002000000] |
| 00424997 | GBP[120.7958596600000000],USD[2062.9786890389188123000000000] |
| 00425000 | MOB[0.100000000000000000],USDT[1.5232479000000000] |
| 00425002 | BTC[0.000000067586020],CEL[6.0699552000000000],DYDX[0.0484772000000000],ETH[0.000000024055145],FTM[0.0842839900000000],FTT[0.000000100000000],NEAR[9.1767612000000000],NFT[410965161196068278][1],NFT[570422222738104850][1],RAYI0.6910240059198320],SOL[0.0075514700000000],TRX[0.000000013173752] |
| 00425003 | USD[0.0002125871886016] |
| 00425004 | APE[0.000000050000000],BTC[0.000000046282],CHZ[2830.0000000000000000],ETH[-0.000000069592320],ETHW[0.000000003971428],SOL[0.000000040000000],USD[0.5231130130283589],USDT[0.000000011889493] |
| 00425005 | USD[133.6854804797750000] |
| 00425010 | BTC[0.000000040000000],EUR[0.000000847048456],SOL[0.000000009133741],USD[1.4559000112509632] |
| 00425011 | AAVE[0.000000003377926],ATLAS[0.000000007896073],ATOMBULL[0.000000097268752],AVAX[0.000000002184088],AXS[0.000000025742024],BAO[0.000000668904765],BNB[0.000000009248425],BNT[0.000000079867666],BOBA[0.000000001159377183],C98[0.000000009392921](],CHZ[0.0000000000921648],COMP[0.000000030000000],COMPBULL[0.000000040824506],COPE[0.000000014643275],CRV[0.000000023225361],DOGE[0.000000040256120],DOGEBEAR2021[0.000000013647201],ENJ[0.000000000641768651],ETH[0.0000115396691],ETHW[0.00000115444640000],FTM[0.000000039875327],FTT[0.0270705838413992],GALA[0.000000003846400],HXRO[0.000000097580017],KSHIB[0.000000001773262],LINK[0.000000038723109],LTC[0.000000001793561044],LUNA2[0.000000004849650],LUNA2_LOCKED[0.000000013095851],LUNC[0.000000005708600000000],MANA[0.000000036534880],MATIC[0.000000002000000],MER[0.000000004486134],MKR[0.000000000000001],ORBS[0.000000012141119],REN[0.000000002141119],RUNE[0.000000014145771],SAND[0.000000001262305],SHIB[0.000000001854228],SLP[0.000000004586380],SNX[0.000000008605775],SOL[0.000000012840024],SPELL[0.000000000034835],SRM[0.000164527505063],SRM_LOCKED[0.000633520000000],STEP[0.000000089674964],STOR[0.000000014012442],SUSHI[0.000000071954454],TRX[0.000000231096],UNI[0.000000041564376],USD[-0.056563498278137],USDT[0.000001723857986],YFI[0.000000000000001] |
| 00425012 | FTM[0.000000010000000],USD[3.6101720062495987],USDT[16.3233934556515446] |
| 00425013 | BTC[0.000098223000000],ETH[0.0008431400000000],ETHW[0.0008431400000000],USD[0.0048143347587639] |
| 00425016 | BNB[0.000445710000000],ETH[0.000005210000000],FTT[0.0238763056953536],LTC[0.0000000190527323],LUNA2[0.71424895740000000],LUNA2_LOCKED[1.6665809010000000],SUSHI[0.0299094800000000],TRX[0.000445000000000],USD[0.000874.8564005469769437000000000],USD[3237.9047024720331190] |
| 00425017 | AAVE[1.99881570000000000],AKRO[0.100000000000000],AVAX[59.9860000000000000],AXS[29.9940000000000000],BTC[0.0004988500000000],C98[699.9617340000000000],CRO[5000.0000000000000000],DYDX[899.9585211000000000],ENJ[1200.6928000000000000],ENS[119.9810000000000000],ETH[0.0004056500000000],ETHW[0.00405665000000],FTT[0.0474600640127285],KNC[0.0050000000000000],MATIC[4.4604000000000000],OXY[500.7093000000000000],SLP[19998.1950000000000000],SNX[99.9819500000000000],SOL[100.9072190000000000],SXP[499.6970000000000000],TONCOIN[2591.2484270000000000],TRX[0.0007790000000000],USD[0.9691145500000000],USD[4025.2949479134869851],USDT[2748.7301385052214272],XLMBULL[0.0000000005000000],ZRX[1500.8193195000000000] |
| 00425020 | USD[0.0042238231345328],USDT[0.0000000078886294] |
| 00425021 | BNB[0.000000557078533],BTC[0.000000039432292],CEL[1.000000000000000],DOGE[4.996774750000000],ETH[0.000000076597527],FTM[0.000000044937682],FTT[0.5571339516544926],RAY[0.000000002000000],SOL[0.000000076000000],SPELL[0.000000015000000],TRX[0.000777000000000],USD[41.3944773971044635],USDT[0.000000051826082] |
| 00425024 | FRONT[0.9977000000000000],USD[-0.0014640630648203],USDT[1.0117902500000000] |
| 00425027 | SOL[-0.000000016960000],TRX[0.000785000000000],USD[0.0035361820446402],USDT[0.000000057665078] |
| 00425033 | TRUMPSTAY[0.4427850000000000],USD[0.0000001174150115] |
| 00425034 | DOGE[0.6754800000000000],HT[0.0991070000000000],USD[1.8510964975197460],USDT[0.000000006729695] |
| 00425035 | ATLAS[0.000000090225372],BNB[0.000000068559368],DOGE[0.000000004018341],ETH[0.000000010349898],FTM[0.000000010349898],FTT[0.1086993095203618],HXRO[0.000000095399100],KIN[0.000000043265014],RSRI[0.000000020595884],SRM[0.0582592404233244],SRM_LOCKED[0.264607690000000],USD[0.0000000095399100],TRX[0.000000016884382],USD[0.0811599052193140],USDT[0.0273989536314322] |
| 00425036 | ETH[0.000000006059I],FTT[0.000001164724564],USD[0.3331195340693308],USDT[0.000000037647145] |
| 00425042 | OXY[0.9608600000000000],TRX[0.000000002000000] |
| 00425045 | ADABULL[0.000000003415000],BTC[0.000000075000000],DOGE[5.000000000000000],ENJ[138.4730511618350232],LTC[0.000000004000000],USD[0.0423478902198752],USDT[0.000000026808577] |
| 00425047 | USD[25.0000000000000000] |
| 00425053 | CEL[0.0047730266984300],LUNA2_LOCKED[152.6034037000000000],SOL[0.000000100000000],USD[0.2078018916685241],USTC[0.000000004725570] |
| 00425056 | TRX[0.000028000000000],USD[-29.8300772586619689],USDT[41.1840006250996122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425057 | USD[30.0000010000000000] |
| 00425058 | TRX[0.0000010000000000] |
| 00425059 | BCHBULL[0.0756012000000000],BNBBULL[0.0000781399800000],BSVBULL[2.0374900000000000],BULL[0.0106642320050000],DOGE[112.9785600000000000],DOGEBULL[0.0501476296350000],EOSBULL[0.4359150000000000],ETHBULL[0.0002928662000000],LINKBULL[0.0018619550000000],LTCBULL[0.0416903000000000],SUSHIBULL[2.9573700000000000],USD[54.2814115517810892],USDT[0.0000000753062803,XRPBULL[0.3474675000000000] |
| 00425060 | ADABULL[8.2742261234984467],BTC[0.0000000058918140],BULL[0.1459561743428379],DOGE[0.0000000089221843],DOGEBEAR2021[0.0000000408545878],DOGEBULL[0.0000001000000000],MOB[1.9631162315820592],USD[-0.2327225531385401] |
| 00425061 | CEL[105.2477000000000000],FTT[0.0000000015961700],STEP[3010.9127569126103770],SXPBULL[0.0000000000000000],USD[-24.5239122202767884],USDT[0.0000000038562497] |
| 00425063 | CAD[0.0000000097590636],USDT[0.0000000059746310] |
| 00425067 | ATLAS[7.6461652864988614],POLIS[0.0455522903672682],USD[0.6105973785881807],USDT[0.0927138422609184],XRP[0.0114890158239579],YFI[0.0009544000000000] |
| 00425069 | ALTBULL[0.1738300000000000],FTT[0.0009095171117339],TRX[0.0000170000000000],USD[0.1064585240633200],USDT[0.0000001145342331] |
| 00425070 | ADABULL[1.0714222800000000],ALTBULL[0.0000334100000000],BEAR[0.0000000016071040],BNB[0.0005425700000000],BTC[20.0000001756264479],BULL[0.0129819635268686],CAD[0.0000000056500437],CRO[210.2452345747571569],ETH[0.0000000064627796],FTT[25.1000000129439591],HT[0.0640438200000000],LINK[0.0000000007603440],LTC[0.0004359391432448],SOL[0.0000000003409300],TRX[0.0000010000000000],UBXT[0.0000000071880691],USD[24.8455495006531414],USDT[0.0000003127960671] |
| 00425071 | CLV[0.0974415000000000],USD[0.0000000034067615],USDT[0.0000000259449600] |
| 00425074 | BNB[0.0000556515957392],BTC[0.0000000009535110],ETH[0.0000000050000000],USD[0.0000579908878665],USDT[0.0001102893291870] |
| 00425075 | BTC[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000001736833664],USDT[0.0000000090119847] |
| 00425076 | ETH[0.0000000011385371],OXY[0.3568040000000000],USD[0.0000000780760],USDT[0.0000000028541544] |
| 00425078 | BAT[0.0000000048480588],BNB[0.0056682578462618],BTC[0.0000000065701471],CEL[0.0000000102163715],ETH[0.0000000383902941],FTT[0.1400375868314726],LUNA2[0.0018593620450000],LUNA2_LOCKED[0.0433385114390000],LUNC[404.8800000000000000],MATIC[0.0000000082952000],USD[0.0379919561809336],USDT[0.0000000106052280] |
| 00425079 | BCH[0.0008823900000000],HT[0.0134981200000000],USD[0.3358372007750000],USDT[0.0027000000000000] |
| 00425084 | USD[30.0000000000000000] |
| 00425085 | BTC[0.0000000013000000],COMP[0.0000000080000000],DOGEBULL[0.0000000070026000],ETH[0.0000000050000000],EUR[0.0071337868341463],USD[0.0000000102553542] |
| 00425086 | TRX[0.0000020000000000],USD[0.0000000042227866],USDT[0.0000000068847524] |
| 00425088 | ETH[0.0012725557246111],ETHW[0.0012725557246111],SOL[0.0699924000000000],USD[1.5631705700000000],USDT[1.3266726015332308] |
| 00425090 | ATLAS[15717.6384000000000000],MNGO[369.9928000000000000],TRX[0.0000300000000000],USD[0.0191330094095018],USDT[0.0630783616423] |
| 00425093 | BTC[0.0000000056480759],COPE[0.8204500000000000],DOGE[11.0000000000000000],ETH[0.0000000060290767],FTT[29.2623676692000000],SOL[0.0000000040000000],USD[1864.1649799756084447],USDC[4000.0000000000000000],USDT[0.0000000091411754] |
| 00425095 | NFT [3861875661942607491{1},NFT [3871511194733564061{1},NFT [4231162669932567271{1},USD[0.0000000014709850],USDT[0.0000000100000000] |
| 00425097 | USD[5.0976423000000000] |
| 00425099 | BNB[0.1800000000000000],BTC[0.0097000000000000],ETH[0.0619999998175896],FTHW[0.0620000008175896],FTT[0.0902245000000000],SOL[0.0065005000000000],USD[12940.3582327805759322000000000],USDT[0.0000000086836435] |
| 00425101 | BTC[0.0000000050000000],FTT[0.0000001000000000],SOL[0.0309606400000000],USD[-0.0000000687823511] |
| 00425108 | USD[30.0000000000000000] |
| 00425109 | ADABULL[0.0000000097500000],BCH[0.0000000010500000],BNBBULL[0.0000000105000000],BULL[0.0000000404500000],DOGEBULL[0.0000000063550000],ETH[0.0000000050000000],ETHBULL[0.0353000070000000],FTT[0.1340672402497188],LTC[0.0078300000000000],MATICBULL[0.0637135500000000],SXPBULL[0.0000000050000000],USD[0.1699936133900000],USDT[0.0000000279500000] |
| 00425111 | AVAX[0.0000000224000000],BAO[1.0000000000000000],BTC[0.0000000078756000],BULL[0.0000000046940032],EUR[0.0000000005183972],RSR[1.0000000000000000],SOL[0.0229342508913568],USD[0.0000000710572860] |
| 00425114 | AVAX[0.0500000000000000],BNB[0.0000000750000000],BTC[0.0000000055200000],CEL[544.9269131033594229],COMP[0.0000000080000000],ETH[0.0000000041766000],FTT[25.0000000727386696],GBP[0.0000000886214076],LTC[0.0000000862144.69],LUNA2[0.0062174139840000],LUNA2_LOCKED[0.01450729930000000],PAXG[0.0000000552650000],SNX[0.0000000342879462],SOL[0.0000000045210000],TRX[3.0003980000000000],USD[3.3605504815137398],USDT[0.0000000223572200],USTC[0.8801050000000000],YFI[0.0000000040000000] |
| 00425115 | BTC[0.0000817256964760],USDT[0.0000000046548728] |
| 00425118 | FTT[0.0000000060268869],SOL[0.0000120532479160],USD[0.0021712149357074] |
| 00425120 | ADABEAR[0.0000000057027426],ADABULL[0.0000000031615532],ALGOBEAR[0.0000000053770430],ASDBEAR[0.0000000062638844],ATOMBEAR[0.0000000001991232],BALBEAR[0.0000000082594256],BCHBEAR[0.0000000055924858],BCHBULL[0.0000000035968001],BEAR[0.0000000030210920],BNBBEAR[0.0000000044872248],BNBBULL[0.0000000074997465],BSVBEAR[0.0000000046205],BTC[0.0000000029472581],BULL[0.0000000088721241],COMPBEAR[0.0000000075222255],COMPBULL[0.0000000192104855],DOGEBEAR[0.0000000374649],DOGEBULL[0.0000003026175000],EOSBULL[0.0000000000009183207],ETHBEAR[0.0000000076512],LTCBULL[0.0000000000341578],MATICBEAR[0.0000000049170616],MATICBULL[0.0000000065000000],MIDBULL[0.0000000077153458],OKBBEAR[0.0000000305237]1,SUSHIBEAR[36407.0000000001367763],SUSHIBULL[0.0000000086138794],SXPBEAR[0.0000000014504642],SXPBULL[0.0000000035166608],THETABEAR[0.0000000810525200],TOMOBEAR[0.0000000041338920],TRYBBEAR[0.0000000064133882],TRYBBEAR[0.0000000410000000],UNISWAPBULL[0.0000000095048770],USD[0.0064890543590877],USDT[0.0000001137272772],VETBEAR[0.0000000351666608],VETBULL[0.0000000272806740,XRPBULL[0.0000000872682251,XTZBULL[0.0000000575083209,ZECBEAR[0.0000000027670000] |
| 00425121 | BTC[0.0000000090000000],FTT[0.0000000071042645],OXY[0.9576110000000000],SRM[368.1701248300000000],SRM_LOCKED[34.4118257900000000],THETABULL[0.0000000037300000],USD[0.0000005093444411],USDT[2.0383603423735343] |
| 00425122 | BNBBEAR[1996902700000000000],BULL[0.0000006250000000],COMPBEAR[5637.6357500000000000],LINKBEAR[8058848.6000000000000000],USD[4287189258669804],USDT[0.0000000109695512] |
| 00425123 | BTC[0.0000000070000000],FIDA[0.0057814400000000],FIDA_LOCKED[2.2085106900000000],FTT[0.1280780486457498],SOL[0.0037246000000000],SOS[29500000.0000000000000000],SRM[0.8220102000000000],SRM_LOCKED[3.6291453000000000],USD[-0.0009977560899198],USDT[0.0000000080314320] |
| 00425124 | TRX[11.5077100000000000],USD[0.0977137800621348] |
| 00425126 | BTC[0.0000001000000000],BTC[0.0011378527781752],BULL[0.6572353907000000],ETHBULL[0.0000005966740],KIND[0.0000001000000000],LINKBULL[0.0420143500000000],SOL[0.0000000240749482],USD[39.3306589808093013],USDT[0.0028830000648198] |
| 00425128 | BNB[0.0000000073851880],BNT[0.0000000294514213],BTC[0.0000000147911366],CHZ[0.0000000026321643],ETH[0.0004192298311232],ETHW[0.0004192300000000],SNX[0.2460531373988429],SOL[0.0000003024447969],USD[941.0953046503328226],USDT[0.0000000286708] |
| 00425134 | BAT[99.9335000000000000],BNB[1.1601324900000000],BTC[0.0000000050000000],COIN[0.4364940524400000],DAI[260.8685858700000000],GME[2.3184572000000000],LTC[0.1342059100000000],TSLA[0.7497435000000000],USD[115.9640624062324408],USDT[182.2770948410719797] |
| 00425137 | USD[1.9613577210000000] |
| 00425140 | USD[0.4470196319000000] |
| 00425141 | FTT[0.0000000176711100],USD[0.0019329691784370],USDT[-0.0017311961074224] |
| 00425147 | AAVE[0.1600000000000000],AVAX[0.6000000000000000],BTC[0.0700000032484000],CEL[3.1977600000000000],COMP[0.0265813800000000],CREAM[0.0599580000000000],DYDX[7.0000000000000000],FTM[162.8893230000000000],FTT[0.0008851400000000],HT[0.1170267057123134],KNC[5.6018671900000000],LTC[0.0078725000000000],MATIC[100.0000000000000000],MKR[0.0059958000000000],MOB[916.8162141300000000],RAY[7.0000000000000000],RSR[409.7130000000000000],SNX[0.2997900000000000],SOL[1.0000000000000000],SUSHI[7.9972000000000000],SXP[5.0964300000000000],TOMO[4.3969200000000000],TRX[808.5737000000000000],TRYB[37.4737500000000000],UNI[5.0000000000000000],USD[318.6691772433374676000000000],USDT[0.0000024923870241,WAVES[0.4996500000000000],WRX[97.9314000000000000],YFI[0.0009930000000000] |
| 00425150 | USD[0.0000000032933806] |
| 00425154 | USD[30.0000000000000000] |
| 00425155 | BULL[0.0000006700000000],ETHBULL[0.0008629500000000],USD[34.3779819527757080] |
| 00425156 | USD[20.0000000000000000] |
| 00425157 | BAT[20.9939200000000000],BICO[9.9981000000000000],BOBA[14.9971500000000000],BTC[0.0049990404000000],FTT[5.1555261933921176],GRT[100.9808100000000000],HNT[20.0962784700000000],LINA[119.9772000000000000],OMG[14.9971500000000000],REN[34.9933500000000000],RUNE[2.9994471000000000],STEP[29.9943000000000000000000],USD[293.6699340173754500],USDT[0.0000001575137988] |
| 00425158 | FTT[0.0000004715181800],SRM[0.4263492100000000],SRM_LOCKED[21.6094656100000000],USD[0.8709454497199117],USDT[0.0000000728783.14] |
| 00425160 | ALGOBULL[2000.3990000000000000],ATOMBULL[280019.6980000000000000],BNBBULL[0.0000000080000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000060000000],MATICBEAR[998000.0000000000000000],MATICBULL[65376.9220000000000000],SXPBULL[1546673.4000000000000000000],USD[0.00655510322909042],THETABULL[278.4200000000000000],TOMOBEAR[37826212.0000000000000000],USD[0.0137642903421115],USDT[0.0000000077859873],XRPBULL[276848.0800000000000000] |
| 00425163 | USD[0.0005551352290942] |
| 00425164 | APE[1.0000000000000000],BNB[0.1618908800000000],BTC[0.0000000030000000],COMP[0.0000000050000000],ETH[0.0000001000000000],ETHW[0.0983444000000000],FTT[0.9998200000000000],IMX[14.9973000000000000],LOOKS[17.9967600000000000],LUNA2[0.0030724015206030],LUNA2_LOCKED[0.0071689368800737],LUNC[0.0098974000000000],NEAR[0.0900000000000000],SOL[0.0939160000000000],TRX[0.0000300000000000],USD[210.0257306364184000000000000],USDT[0.0002750880454426] |
| 00425166 | FTT[0.0007082000000000],TRX[0.0000010000000000],USD[0.0244418639927708],USDT[0.0000000029389286] |
| 00425168 | AKRO[1.0000000000000000],BTC[0.5461611087917215],ETH[0.0041896436110154],ETHW[0.0041348747824003],GBP[0.0854180493645329],GRT[1.0000000000000000],HOLY[0.0000860600000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],USD[0.0000621319105832] |
| 00425171 | BTC[0.0000619200000000],LTC[0.0099580000000000],SRM[0.3000000000000000],USD[-0.6886155896428637] |

Schedule N: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425173 | BTC[0.00000000503727144],FTT[0.499667500000000000],USD[0.000917190637965] |
| 00425175 | BTC[0.00006979075716899],ETH[0.000984052000000000],ETHW[0.000984052000000000],EUR[0.000000493580223],FTT[0.036084823086634].LUNA2_LOCKED[2462.264256000000000],SOL[0.000000020158155],SRM[20.838123260000000],SRM_LOCKED[83.921876740000000],USD[4.691019158893415959],USDT[0.000000061598502],USTC[0.000000002559225] |
| 00425176 | USD[-0.007660598962773B],USDT[0.132037414642972] |
| 00425178 | BTC[0.00019022060000],USDT[0.5981837630000000] |
| 00425181 | BTC[0.0000000000010231],DOGE[0.750994603640000],MOB[0.000000005933294],TRX[0.000001000000000],USD[3.03100478711368668],USDT[0.0000000004247750] |
| 00425182 | BTC[0.000000080000000],DOGE[0.000000081265432],ETH[0.000000005000000],LUNA2[0.412649649700000],LUNA2_LOCKED[0.962849182500000],REEF[13757.523200000000000],USD[0.000000062278785],USDT[23.441705014517958] |
| 00425185 | BCHBULL[0.006437000000000],EOSBULL[0.025180000000000],SXPBULL[13.875946400000000],USD[0.025046988000000],USDT[0.000000036735868],XTZBULL[0.000827100000000] |
| 00425188 | BNB[0.000000000978802],FTT[0.000000001020825$0],GMT[-2.491267007077$247],LUNA2[0.00000045032857],LUNA2_LOCKED[0.000001050766725],LUNC[0.00980600000000],TRX[0.00088000000000],USD[2.7697937425226661],USDT[0.5261597332535885] |
| 00425191 | ADABULL[0.000000518000000],AKRO[1.000000000000000],BNBBULL[0.000000183000000],BTC[0.142131688509890],BULL[0.000060679500000],ETHBULL[0.000006079500000],FTT[0.000000073700000],KIN[1.000000000000000],LUNA2[0.003464527608000],LUNA2_LOCKED[0.000000028897752000000],LUNC[754.408183560000000],MKRBULL[0.000004680000000],SXPBULL[0.004794000000000],USDI[47.138923337198611],USDT[0.0000001344698061,XTZBULL[0.0000050000000000] |
| 00425195 | USD[30.000000000000000] |
| 00425196 | USD[0.029574621600000] |
| 00425197 | FTT[0.033888233524757$],OXY[0.000000006726180],USD[0.370574668220763] |
| 00425198 | AVAX[0.000000086268802],BNB[0.000000044296967],BTC[0.000000087895822],COPE[-0.000000004135095],DFL[0.0000000057575940],ETH[0.000000010000000],FTT[0.000000046232502],SOL[0.000000030000000],SUSHI[0.000000040000000],TRX[0.0000000011734777],USD[2659.6684422080719322] |
| 00425199 | BTC[1.309359645401346],ETH[0.000000014990300],FTT[58.100000000000000],SOL[0.002412600000000],SRM[0.000000079249668],UNI[0.000000100000000],USD[0.000001002280860] |
| 00425200 | USD[30.000000000000000] |
| 00425203 | DOGE[0.000000000883000000],FTT[-0.000000005221997],LTC[0.00000008641964],USD[0.000000311931732] |
| 00425205 | ETH[0.0260000000000000],ETHW[0.026000000000000],USD[3.333437352976000] |
| 00425207 | BTC[0.044745820329915],ETH[0.0000000077500000],FTT[25.072801886894891919],LINK[0.000000005000000],MKR[0.000000045000000],SOL[29.820000000000000],SRM[0.015577530000000],SRM_LOCKED[0.183650900000000],UNI[0.000000075000000],USD[0.16413133148784692],USDT[0.000000098600750] |
| 00425216 | BTC[0.000000016579200],CEL[0.000000003000000],USD[0.000000304306194$] |
| 00425217 | ATLAS[8.855072460000000],DFL[0.536800000000000],ETH[0.000000005000000],POLIS[0.098550730000000],TRX[0.000012100000000],USD[0.000000043903489],USDT[0.000000000063606] |
| 00425237 | ETH[0.011344680000000],ETHW[0.011344680000000],TRX[0.000002000000000],USD[0.000000127697705],USDT[0.000002359348] |
| 00425239 | APE[0.00115527193396$],AXS[0.002967013856804$],BAO[96.084439084001963],BNT[0.015831274244393$8],BTC[2.000010561421619$3],DOGE[0.247663295321962$1],ETH[0.000026112464671$0],ETHBULL[0.000000033063348],ETHE[0.001833022448371$1],ETHW[0.001474169080747$7],FTT[0.230106631438072$4],GOOGL[0.003446642124000],GOOGLPRE[0.000000006971274],HNT[0.005546721666624$0],HTD[0.038838765854097],HXRO[0.076859540452875$0],LTC[0.000242662476902$3],MATIC[0.014627145940980$0],MATICBEAR202$1]0.014627145940980$0],MATICBEAR2021]0.000002500000000],NFL$X[0.000748810136757$6],OKB[0.102667624652066],RAY[10.263407113119220$8],REEF[1.675314397527179$2],SHIB[2.417963326024375$0],SLP[0.645729306877070$0],SNX[0.002071173998370$0],SOL[0.032997128031312$1],SPELL[3.420859222642$230$6],SRM$I[0.832201010000000],SRM_LOCKED[2.558935890000000],USD[0.067006406252034],USDT[0.000000018472494],XRP[0.039661857088159$3] |
| 00425242 | BTC[0.094278737028995],ETHW[0.401393300000000],SHIB[1933179.653708730000000],TRX[0.000003000000000],USD[7[0.000489760061141] |
| 00425246 | BTC[0.005147260000000],USD[3.047962291465$4130] |
| 00425247 | BTC[0.000000030000000],DOGE[0.905000000000000],ETH[0.002246000000000],ETHW[0.000246000000000],LINK[0.099430000000000],LTC[0.009564900000000],USD[1.24811658553$58107],USDT[0.000000081340674] |
| 00425248 | AVAX[1.781856672067900],FTT[4.208413887523798],SOL[10.868790900000000],USD[23.198745387500000] |
| 00425251 | AAVE[0.000000001124830],ALPHA[0.000000037204836],BAND[0.00000000820000$],BTC[0.000000075702581],ETH[0.000000000255572],FTT[0.000000083619845],HXRO[0.000000014000000],RAY[0.000000202171010],ROOK[0.000000078793073],SNX[0.000000003967310$],SOL[0.000000031932013],SRM[0.008510690000000],SRM_LOCKED[0.081693620000000],SUSHI[0.000000002595264],USD[0.244130895297360$],USDT[0.000000029685946] |
| 00425253 | BTC[0.000483042500000],DOGE[5.000000000000000],USDT[1.545619000000000] |
| 00425256 | BTC[0.598052605935400],UNI[0.000975425000000],USD[-4124.363523920122341$0] |
| 00425257 | TRX[0.000022000000000],USD[-23.815506203971700$3],USDT[25.988497940541249$0] |
| 00425258 | ALTBULL[8.896093600000000],DOGE[10.000000000000000],DOGE[228268762.000000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[2.149399553650000$0],USD[2.149399553650000$0] |
| 00425260 | BNBBEAR[82.646500000000000],LINA[9.734950000000000],TRX[0.000001000000000],USD[0.018808627894660],USDT[0.0000001250713$09] |
| 00425261 | ATLAS[1070.000000000000000],BNB[0.000000000000000000],USD[0.504536164250000] |
| 00425262 | AMPL[0.000000004335134],BAG[0.000000005760000],BNB[0.000000006429004$8],DOGE[0.000000090921942],ETHBEAR[0.000000025890422],LINKBEAR[998600.000000000000000],MATICBEAR[123822607.0666666600000000],SHIB[0.000000043507118],TOMOBEAR[176809768.808803650000000],TOMOBULL[0.000000020408652],TRX[0.000000003682508$1],TRXBEAR[0.000000043749865],USD[0.000000027656476],USDT[0.0000009933734$7],XRP[0.0000000032834933] |
| 00425263 | USD[0.000000012352387$2],USDT[7.802454967856$9322] |
| 00425266 | BTC[0.000000003190490],CEL[0.000000000000000000],ETH[0.000110780000000],ETH[0.000110775379282$8],USD[-0.000133589335097$6],USDT[0.000000022001243] |
| 00425269 | USD[0.000000007842400$00] |
| 00425271 | FTT[0.000013900000000],USD[-0.000022153936412] |
| 00425275 | TRX[0.000000000000000],USD[-0.002467152657306$4],USDT[0.776069356021$9875] |
| 00425276 | BTC[0.0000000035000000],ETH[0.000000005000000],USD[0.009603412503$1817] |
| 00425278 | TRX[0.000000000000000],USD[-0.000224472753$5515],USDT[0.0000003810757$159] |
| 00425280 | ADABULL[369.930604974265000],ALGOBULL[5945.961350000000000],ATOMBULL[82.899200000000000],BNBBULL[0.000062173820000000],ETHBULL[0.001790505000000],FTT[20.596086000000000],LINKBULL[1.98878455550000000],MATICBULL[5439.479443200000000],THETABEAR[490.500000000000000],THETABULL[0.002962050790000000],TRX[0.000012000000000],USD[49.900000000353885$0],USDT[96.554530592037818],USDT[0.0657947700000000] |
| 00425283 | AURY[0.000000013222000],FTT[20.749689446518$3246],SXP[0.000000000000751248],TRX[0.000066000000000],USD[0.0000001153412704$0],USDT[0.000000454969335] |
| 00425284 | ETHBULL[0.000000000300000000],LINK[0.000000001323$6933],MTA[302.967600000000000],NFT (30794353124171322$9)[1],TRX[0.000000030000000],USD[-0.089734012435778$5],USDT[3.012710535023$8333] |
| 00425285 | 1INCH[195.913377680845440$0],BAND[0.000000008631222$7],BCH[0.000000005000000],BNB[2.1247482422010108$],BTC[0.000000035559686$559],DOGE[3633.4287892135933854],DOGEBULL[0.000000042000000],ETH[0.259735925035600$0],ETHW[0.259735915036000$0],EUR[0.000000052133596],FRONT[0.000000004942500],FTT[158.02661318914311$91],SHIB[145720540.391339053506000],SOL[0.000000020508723$80],UNI[0.000000028288000],USD[103.414322549122$58691],XRP[0.000000007147468999],XRP[2.001004798534$56000],YFI[0.00000000000005000000] |
| 00425287 | USD[0.000000131442860] |
| 00425288 | BAO[597.010000000000000],TRX[0.211810000000000],USD[-0.015179459292844$5],USDT[1.418600944134287$5] |
| 00425289 | BAO[5.141911780000000],DMG[171.765640000000000],REEF[9.668000000000000],USD[-0.000305981110293$5],USDT[0.005904474121$2260],XRP[0.000000010000000] |
| 00425296 | USD[95.171263604780930$0] |
| 00425297 | DOGE[0.000000064471668],FTT[0.012223351111404$4],MATIC[0.000000075000000],SHIB[100000.000000000000000],SOL[0.000000009288907],SUSHI[0.000000089000000],USD[0.022405434394854$1],USDT[0.000000077215090] |
| 00425298 | USD[0.000113718008$1560] |
| 00425301 | BTC[0.000000045104130],COIN[0.000000004500000],DOGEBULL[0.051436520925000],FTT[0.000000010042611],ROOK[0.000000020000000],USD[0.000000060771320],USDT[388.955305281429055$9],YFI[0.000000050000000] |
| 00425303 | BNB[0.000000068260000],BTC[0.000000002728100],DOGE[0.000000048212879],ETH[0.0000000077847600$],LTC[0.000000014249700],SOL[0.000000054062400],TRX[0.000006029761656],USD[0.0277785815750000],USDT[0.00000223485962$8] |
| 00425305 | AAVE[0.000000010000000],CREAM[0.000000010000000],ETH[0.000000002538801$1],FTM[-0.057574445347584$2],FTT[0.000000098298000],SOL[0.000000029691418],STEP[0.000000010000000],USD[953.564754457151$5993],USDT[0.000000081823456],YFI[0.000000100000000] |
| 00425306 | AKRO[0.000000010000000],ETH[0.0000000098140000],GRT[0.000000000000000],SOL[0.000000098697012],TRX[0.320378203819440],USD[0.000247209470347],USDT[0.0000016986703$2],YFI[0.000000100000000] |
| 00425307 | BNBBULL[0.000000001100000],BTC[0.000000016577552],BULL[0.000000009840000],DEFIBULL[0.000000003250000],DOGEBULL[0.000000034706500],FTT[0.000000008702948B],GRTBULL[0.000000001500000],MATICBULL[0.000000017500000],SOL[0.000000093251802],THETABULL[0.000000022250000],USD[-0.060995324705044$2],USDT[9.710000009523891] |
| 00425309 | BULL[0.000000006890000],ETHBULL[2.000000008560000000],EUR[84.225771949674195$8],FTT[6.883091609469$3768],USD[5.966702062240114],USDT[0.000000005714080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425311 | DOGEBEAR[862.100000000000000000],DOGEBULL[0.000000595200000000],USD[0.095540868930495],USDT[0.000000008164516700000] |
| 00425312 | AMC[0.000000009878211100],BTC[0.000000015301829300000],ETH[0.000000003700000],FTT[0.0000000054598853],MATIC[0.000000013960831],SOL[0.000000051024000],USD[0.000000017520584000000],USDT[0.000000028891458] |
| 00425315 | USD[831.646775267908949900] |
| 00425317 | USD[20.00000000000000000] |
| 00425318 | BTC[0.000094214500000000],FTT[55.639353630000000000],LINK[55.083565000000000000],SNX[0.090557000000000000],USD[2320.039259272372319],USDT[113.068500000000000000],XRP[0.851670000000000] |
| 00425319 | BNB[0.000000041052410],BTC[0.000000005107071],CEL[0.000000049317767],ETH[-0.000000036899151],FTT[25.083328450000000000],LINK[0.000000086122604],MATIC[0.000000088038643],SNX[0.000000049728218],SOL[0.000000050038314],TRX[0.000000001542400],USD[0.000246617807526],USDT[0.000000088602210] |
| 00425320 | ASD[0.000000029854800],FTT[0.000000000224250],TRX[0.000000000000000],USD[1.377792036833419],USDT[0.000000026019763] |
| 00425321 | ATLAS[1479.7714680000000],BTC[0.000000003272000],HNT[0.098100000000000],MNGO[850.4104110000000],POLIS[0.097806830000000],RAY[100.984778600000000],SRM[0.254686720000000],SRM_LOCKED[0.189729200000000],USD[9.088516645148800],USDT[7.090595501766389] |
| 00425322 | ADABULL[0.000000004200000],BNBBULL[0.000000038000000],BTC[0.001523000000000],BULL[-0.00000007000000],DOGEBULL[0.0000000016000000],ETHBULL[-0.0000000006000000],ETHBULL[-0.0000000006000000],LINKBEAR[3329239.0000000000],OKBBEAR[506.800000000000],SUSHIBULL[171458.155000000000],SXPBULL[35.961691400000000],THETABULL[0.000309932500000],TOMOBEAR[40740070.0000000000],USD[-2.133043264039617],USDT[0.000287661766403],VETBULL[0.0000744000000000],XRPBEAR[5002.600000000000] |
| 00425323 | USDT[0.000000031583808] |
| 00425329 | SOL[0.000000073008709],USD[0.024927978669479],USDT[0.000000153056915] |
| 00425332 | USD[25.808386180000000] |
| 00425333 | BTC[0.000000111716250],DAI[0.00000010000000],ETH[0.00000005000000],FTT[150.245434012581228],RNDR[1243.9026370000000],RUNE[0.000000012572793],SRM[0.708838390000000],USD[6.872854943414061],USDT[0.0081651781116190],XRP[13.481509188830048] |
| 00425334 | USDT[1.069992551516212],USDT[3.6057010000000000] |
| 00425335 | FTT[0.100000000000000],USD[109.803552985000000] |
| 00425338 | ATLAS[6.148000000000000],AURY[0.783774690000000],BTC[0.000000096152000],FTM[0.832500000000000],OXY[0.498100000000000],USD[3.461427515771810],USDT[0.0000000034767904] |
| 00425339 | ETH[0.000001000000000],USD[0.000000012009186],USDT[0.00000074178262] |
| 00425341 | AVAX[-0.000000010000000],BNB[-0.000000002867543],BTC[0.000000000454453],DOGE[0.00000032867333],ETH[0.000000029743],ETHW[0.000258656032974],FTT[0.000000009336171],LINK[0.000000050000000],LTC[0.000000200000000],LUNA2[0.000000108729144],LUNA2_LOCKED[0.000000253701336],LUNC[0.002367600000000],TRX[0.0015880097646400],USD[1.364356576020129],USD[0.000000159267020],XRP[0.960785972706031],YFI[0.000000004950000000] |
| 00425343 | BTC[0.000000020000000],TRX[0.000000300000000],USD[-0.000001400795315],USDT[0.000000025846015] |
| 00425344 | BTC[0.000113930000000],USD[-1.587734878285564] |
| 00425346 | APT[0.000000092637177],BNB[0.000000004544456],BTC[0.000000008000000],DOGE[0.000000032867333],ETH[0.000265475000000],ETHW[0.000005435000252],FTM[0.0000000294000000],HT[-0.000000015445439],MATIC[-0.000000035868800],NFT[308574018560300238][1],NFT[339222022045830095][1],NFT[536637337045898690][1],SOL[0.000000041173672],TOMO[0.000000091854377],TRX[0.000200617221170],USD[-0.000091598960830],USD[-0.0153918107815639],USDT[0.015920255128060] |
| 00425347 | BNB[0.000000053933079],ETH[0.000000050000000],MSTR[0.000000005000000],RAY[0.009015227725375],TRX[0.000000000000000],USD[-0.0153918107815639],USDT[0.015920255128060] |
| 00425348 | LUNA2[0.0024013333840000],LUNA2_LOCKED[0.0056031112280000],LUNC[522.895400000000000],USD[0.003261836656287 5],USDT[0.7600000080000000] |
| 00425350 | USD[10.000000000000000] |
| 00425351 | AUDIO[0.903800000000000],BADGER[8.428714000000000],MTA[0.945400000000000],UNI[35.314630658500 5000],USD[0.734100000000000],USDT[1.065148000000000] |
| 00425354 | BTC[0.000000013921750],ETH[0.000721390000000],ETHW[0.00072139000000] |
| 00425355 | BTC[0.000000008207122],FTT[0.007104520000000],USD[24.997602151641903],USDT[0.001728603750000] |
| 00425359 | BTC[0.000040780000000],TRUMPSTAY[194256.3464550000000],USD[0.032256232175000] |
| 00425362 | BTC[0.000000007052162],DOGE[0.000000004206540],LINK[0.000000031577660],TRX[32.301325521802137 5],USD[0.000000015540765],USDT[0.000000019594241],XRP[0.000000006974240] |
| 00425364 | AVAX[0.000000061573671],BNB[0.000000050825083],BTC[0.000000132658500],ETH[0.000001806670600],FTT[0.046697404589979],OMG[0.000000098910000],SRM[0.001397800000000],SRM_LOCKED[0.010063170000000],SUSHI[0.000000104343700],TRX[0.000000183269000],UNI[0.000000056500000],USD[0.0000001132446 01],USDT[0.00000000225767643] |
| 00425366 | USD[0.000171053469924] |
| 00425369 | ADABULL[0.000000067206194],BNB[0.000000089224800],BNT[0.093392067017320 0],BTC[0.000031607127941 2],COPE[0.895082000000000],DOGE[0.000000039450000],DOGEBULL[0.000000022069737],DOGEHEDGE[0.000000084412320],ETH[0.000000027359850],FIDA[1.497674120000000],FIDA_LOCKED[1.628548820000000],FTT[13.432315753608321],HT[0.000000019000000],MAPS[0.000000096559168],PERP[0.000000053920420],RUNE[0.000000126200],SNX[0.000000050000000],SRM[0.332679220000000],SRM_LOCKED[1.292904660000000],SXP[0.000000050000000],TOMO[0.000000000305000],USD[0.051659136079423],USDT[0.00880691367 95968],XRPBULL[0.000000005672960 0] |
| 00425370 | BTC[0.000000006860000],DOGE[0.826654050000000],ETH[2.627719916135498 3],ETHW[0.000000036397330],FTT[25.163034480000000],USD[8.348373511704558] |
| 00425371 | BTC[0.000000005000000],DFL[0.000001150000000],ETH[0.000000005963000],FTT[0.00000012877145 1],GENE[0.000001020000000],RUNE[0.000000005000000],SOL[0.000002203127665 5],SUSHI[0.000000065166368],USD[182.422941606122071 1],USDT[0.000000009265222 2] |
| 00425372 | BRZ[1.0024915255583477],SOL[14.00000000000000],USD[0.00000005924936] |
| 00425373 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[9.564892840000000],KIN[1.000000000000000],POLIS[141.50000000000000],TOMO[1.000000000000000],USD[0.57980987254825994],USDT[0.000000014999254] |
| 00425374 | TRX[0.000010000000000],USD[0.000921264250000],USDT[0.4955331495000000] |
| 00425375 | USD[0.000000084676114],USDT[0.000000001042984] |
| 00425377 | USD[0.000000103357106],USDT[0.000000012808778] |
| 00425379 | AAPL[0.000000069267500],BADGER[0.000000000000000],EUR[0.000000001761051 02],FB[0.000000001000000],FTT[25.186337515645387],NVDA[0.000000001000000],NVDA_PRE[0.000000004000000],SOL[0.0051707700000000],SPY[0.000103723763200],USD[1.737098446116369 2],USDT[2775.92000014605 6054] |
| 00425380 | ATOMBULL[3959.2080000000000],BALBULL[4999.00000000000000],DOGEBULL[30.193960000000000],EOSBULL[1599609.0189700000000],ETCBULL[249.3501200000000],GRTBULL[9998.0000000000000],KNCBULL[47.9904000000000],LINKBULL[199.9600000000000],LTCBULL[1999.6000000000000],MATICBULL[2515.5987840000000],SXPBULL[766517.6942942000000],THETABULL[220.9558000000000],TOMOBULL[2848664.6158600000000],TRX[0.000000200000000],TRXBULL[411.9176000000000],USD[0.0133821360544888],USD[21955.388154799925168],XTZBULL[5580.8562689000000] |
| 00425385 | ADABULL[0.00000005900000],ATOMBULL[0.000000050000000],AXS[0.799753000000000],BAT[78.9922594000000000],BNB[0.00000023991269],BNBBULL[0.000000033000000],BTC[0.000000056881044],BULL[0.000000169850000],CRO[149.9852560000000],CRV[90.9887577000000000],CVX[2.098612970000000],DOGEBULL[0.000000010000000],ETH[0.000589107357184],ETHBULL[0.000000007000000],ETHW[0.092516641192635],FTT[21.695976758936616 6],GENE[0.098691470000000],LINKBULL[0.000000100000000],LUNA2[0.00512132080000],LUNA2_LOCKED[0.01190497483000],LUNC[1111.0000000000000000],MATIC[0.00349341523525 00],NFT[346230965394462644 4],SHIB[99354.9500000000000],SOL[7.169033495084800],SUSHI[0.000000039155943],TONCOIN[24.400000000000000],TRX[0.000000000000000],USD[0.0097670295513914],USDT[2.33067810964461779],XLMBULL[0.000000065500000],XRP[3.000000000000000] |
| 00425386 | BNB[0.000736810000000],TRX[0.00020000000000],USD[6.713707946412528],USDT[10.276799188000000] |
| 00425388 | AXS[0.000000074541500],USD[0.000000016581442],USD[0.000000997646700],USDT[0.000000048546943] |
| 00425389 | 1INCH[0.000000038294289],AAVE[0.000000035565313],BAO[0.000000003654112],BCH[0.000000058912196],BNB[0.000000032161933],BTC[0.000000094800883],CHZ[0.000000097085192],COMP[0.000000000000000],CONV[0.000000052754196],CRO[0.000000091266675],CRV[0.000000086214084],DENT[0.000000012301300],DOGE[0.000000030401936],ENJ[0.000000038000000],ETH[0.000000017413060],FTT[0.000000003563380],HUM[0.000000030325844],KIN[0.000000018164011],NKE[0.000000007784081],LRC[0.000000011732508],LTC[0.000000004263344],MATIC[0.000000034889555],MKR[0.000000000010442],RUNE[0.000000096660000],SAND[0.000000068258540],SHIB[0.000000037952100],SLRS[0.000000041411936],SNX[0.000000076196320],UNI[0.000000064866065],USD[0.0026129321528988],USD[0.00000006289130],XAUT[0.000000050000000] |
| 00425393 | BNB[0.000000024000000],ETH[0.000000061946194],TRX[0.000003260000000],USD[0.000000009358759],USD[0.000347798724521],XRP[0.000000038000000] |
| 00425394 | USD[1.000309158885000],USDT[0.000000124820317] |
| 00425400 | KIN[9980.0000000000000],USD[7.408542277250000] |
| 00425402 | BNB[19.4419440000000000],BNBBULL[0.000029915700000],BTC[2.326412566953865 0],BULL[0.000004434310000],BUSD[308.000000000000000],DOGEBULL[0.1185118500000000],ETH[10.9628725170000000],ETHBULL[0.000837435000000],ETHW[10.9628725170000000],FTT[194.4194400000000000],SOL[44.5480865100000000],TRX[0.000000100000000],USD[3869.7624442240000],USDT[0.0000000000686000],XRPBULL[27.191926100000000] |
| 00425404 | BTC[0.000000008650000],EUR[0.74000000000000],FTT[25.000000000000000],USD[33.239211842679364] |
| 00425405 | FTT[42.163198198760934 5],LINKBULL[0.000000008090000],SRM[1305.2355916300000000],SRM_LOCKED[35.753482430000000],USD[393.596876105216202],USDT[0.000000009039779] |
| 00425407 | ATLAS[175840.2587000000000],BTC[0.000000056400000],ETH[0.000000006700000],LINK[0.000000005000000],LTC[0.000000095000000],USD[15.5238801091969442],USDT[0.000000066367000],YFI[0.000000009000000] |
| 00425409 | AAVE[2.388230000000000],USD[84.971041393050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425412 | BOBA[0.01118646000000000],FTT[0.09967700000000000],LOOKS[2.00000000000000000000045275274],USDT[4.05791964695722216] |
| 00425416 | LUNA2[0.00218365212100000],LUNA2_LOCKED[0.00509518828300000],LUNC[475.49484684920913610],USD[0.00000001386177779],USD[0.00052400568773664] |
| 00425418 | BNB[0.00000007500000000],BTC[0.00000000886162559],ETH[0.00000000025000000],FTT[300.84874100040448240],MNGO[3.88571900000000000],SRM[3.42057762000000000],SRM_LOCKED[58.57047617000000000],TOMO[0.00000000064837200],TRX[0.00081500000000000],USDT[0.000000079184770] |
| 00425419 | USD[5.58000996842556559],USDT[7.02447827307878663] |
| 00425420 | BTC[0.00001861000000000],USD[0.00000001588930990] |
| 00425422 | BCHBULL[0.00569200000000000],BNBBULL[0.00000738810000000],DOGEBEAR[1785660.66000000000000000],ETHBULL[0.00000444800000000],USD[0.88214972368570040],USDT[0.00000008593012010],XLMBULL[0.00007433100000000],XRPBEAR[338545.83610000000000000],XRPBULL[0.03364250000000000] |
| 00425426 | BTC[-0.00000001000000000],FTT[-0.00000006857234],LTC[0.00043408957316701],USD[0.62232214849010251],USD[0.00000006300000] |
| 00425427 | 1INCH[0.00000000682393000],BTC[0.13607414100000000],BUSD[1764.66553107000000000],ETH[0.00000000550000000],FTT[0.00000000880531212],LINK[0.00000000064750001],LTC[0.00000000050000000],SUSHI[0.00000000050000000],USD[0.00000001107323835],USDT[0.00000002855303333] |
| 00425428 | COIN[1.15940048562000000],FTT[0.09986700000000000],USD[0.94594423000000000] |
| 00425429 | USD[0.01080339591716000],USDT[0.00000000893198646] |
| 00425430 | BTC[0.58133232321224200],ETH[0.00000000007355504],FTT[78.88941482000000000],USD[13373.31494769419230030] |
| 00425433 | TRX[0.50004600000000000],USDT[0.64784773333750000] |
| 00425434 | BAO[15041.00061045000000000],BTC[0.00000000361600000],FTT[2.85281819992642240],MAPS[25.98180000000000000],MOB[0.49965000000000000],PERP[4.95567093000000000],USD[0.00000434311405779] |
| 00425435 | CLV[0.00000008396246500],KIN[0.00000008975743900],STEP[0.00000000486764810],SXP[0.00000002000000000],USD[-0.00024508058784360],XRP[0.04331358094454820] |
| 00425436 | BTC[0.00000000002473610],ETH[0.00000001000000000],USD[0.00000004558842800],USDT[0.00000000461184630] |
| 00425444 | BNB[0.00000000082975510],BTC[0.00035576399489400],DOGE[0.31200000000000000],FTT[0.00000000145248180],HNT[0.00000000069166770],LUNA2[0.00000002402618380],LUNA2_LOCKED[3.64694053372277622],LUNC[0.00501400000000000],TRX[0.00004000000000000],USD[0.44193593837599974],USDT[0.00035954163363840] |
| 00425450 | ATLAS[0.00000009269782511],BNB[0.00000080092415],ETH[0.00000001000000000],FTM[0.00000002428193400],HXRO[0.00000009011170440],MATIC[0.00000000040495327],RAY[0.00000000600260630],RSR[0.00000002676914000],RUNE[0.00000000777105910],SHIB[0.00000000475174740],SOL[0.00000000486252284],TRU[0.00000000900000000],USD[0.00200829044485200],USDT[0.00000000948436460] |
| 00425452 | USD[0.09185839111782640] |
| 00425453 | USD[0.21821379920660190],USDT[0.00658612729171770] |
| 00425456 | DOGE[0.00000000696807550],TRX[0.10980085000000000],USD[0.30372296821546061] |
| 00425457 | BTC[0.03109204000000000],ETH[0.26894620000000000],EUR[130.37667072000000000],USD[0.00000002874780400],USDC[24.80079355000000000] |
| 00425462 | BRZ[0.39754436000000000],BTC[0.00000000200000000],ETH[0.00000003350587270],TRX[0.00004800000000000],USD[0.00365900050232176],USD[0.00000003540760] |
| 00425463 | USD[41.71313205000000000],USDT[0.88754000000000000],XRPBULL[1061600.00000000000000000] |
| 00425469 | ADABULL[0.00000000037500000],ATOMBULL[0.00000000500000000],BTC[0.00000002000000000],BULL[0.00002729526000000],DEFIBULL[0.00000000400000000],DOGEBULL[0.03600478656000000],DOT[0.50000000000000000],ETH[0.00000009143531000],ETHBULL[0.00627360650000000],GRTBULL[0.00000060000000000],LINK[0.00000000044565850],LINKBULL[3.00952764600000000],SHIB[2198071.90000000000000000],SUSHI[2.50000000000000000],USD[8.32606489754147250],USDT[0.00000001573350810],XLMBULL[0.00000000655000000],XRPBULL[91.53908600000000000] |
| 00425471 | USD[20.00000000000000000] |
| 00425473 | USD[0.00000003508540080],USDT[0.00000005407386456] |
| 00425474 | TRX[0.00000030000000000],USDT[0.00000000224270882] |
| 00425476 | BRZ[1.54900000660000000],BTC[0.00460000060000000],DOGE[99.75671807461820400],ETH[0.48442605180400000],ETHW[0.48442605180400000],SOL[0.04121388669169620],USD[0.00782666982183515] |
| 00425479 | BEAR[21.1225000000000000],BTC[0.00000005940868],BULL[0.00000001425000],DEFIBULL[0.00000419455000000],DOGE[0.91006500000000000],ETHBULL[0.05177096595000000],USD[0.14781076140000000],USDT[0.00217134403314144] |
| 00425480 | TRX[0.00002700000000000],USD[-4.61382604546162680],USDT[9.96168248459360256] |
| 00425483 | USD[1534.21859452508000000] |
| 00425484 | 1INCH[0.00000000384011130],AAVE[0.00000000915394500],ADABULL[0.00000000800000000],AVAX[0.00000000273540490],BAL[0.00000005000000000],BTC[0.00000009730283200],BULL[0.00000004490000000],COMP[0.00000003925000000],DOGE[0.00000008686119],DOGEBEAR2021[0.00000005118491400],ETH[0.00000005118491400],ETHBULL[0.00000000546000000],ETHW[0.00000005118491400],FTT[0.02085996587163870],LINK[0.00000002382900090],LINKBULL[0.00000000400000000],LTCBULL[0.00000000546196],SOL[-0.00000000015114723],SUSHI[0.00000000050000000],USD[0.00000082541108],USDC[1241.05782910000000000],USDT[0.00000007445941X],XAUT[0.00000000605041301X],XRP[0.00000000685117753] |
| 00425485 | TOMO[0.00000001000000000],USD[0.00000006520919901],USDC[4.26029020000000000],USD[0.00000001085153116] |
| 00425491 | MOB[0.14090000000000000],USD[1.73761884982720001],USDT[1.03155722000000000] |
| 00425500 | AVAX[0.02752731731265360],AXS[0.04931218231641840],BADGER[0.00346200460000000],BCH[0.00000000473736474],BNT[0.00000003000000000],BTC[0.00029153198291940],CRV[0.00000006000000000],DOGE[0.00000000066310616],ETH[0.01024193487719540],ETHW[0.01024193487195],FTT[0.24239202000000000],GRT[0.50000000000000000],KNC[0.00000004933028950],LTC[0.00000000060000000],MATIC[0.00000003714500],OMG[0.00000000433135521,REN[0.87822055876824460],ROOK[0.00000001654743],SNX[0.00000009084334],SOL[0.08051798229494521,SRM[0.82951449004622941,SUSHI[0.00000007992493],TRX[0.00000003918171],USD[2.21512517058866992],USD[0.12738094333304501] |
| 00425502 | ETH[0.00089988800000000],ETHW[0.00089988000000000],USD[4.17482339469534S],USD[7.00000006000000000] |
| 00425503 | 1INCH[0.00000000922719321,AAVE[0.00000004701283],ADABULL[0.00000000035000000],ALGOBULL[0.00000000800062],ASD[0.00000006162962],BNBBULL[0.00000000203311],BULL[0.00000041022976],COMP[0.00000003240961],CRV[0.00000000020887050],CUSDTBULL[0.00000001022976],COMP[0.00000003240961],CUSDTBULL[0.00000001022976],COMP[0.00000003240961],DOGE[0.00000001098732],ETHBULL[0.00000004909919],FTT[0.00000003938395],GRT[0.45834619000000],HMT[0.00000007390332][4],LINK[0.00000004566359],LTCBULL[0.00000001084 3971],MGO[0.00000004566359],MATIC[0.00000007586346],MATICBULL[0.00000002586030],MGO[0.00000000036600],RAY[0.783734420500000],ROOK[0.00000010000000],RSR[0.00000003907032],RUNE[0.07439303807 1536],SNX[0.00000005784048],SOL[0.0000247515535835],SRM[0.67193397010000],SUSHI[0.00768824803523],VET[0.00000006280081],VETBULL[0.0000000720000] |
| 00425505 | TONCOIN[0.05379290000000000],USD[0.00675895390000000],USDT[44.25000000000000000] |
| 00425507 | ADABULL[0.00000005127457],ATLAS[0.0000000000001259825],BTC[0.00004209014411055],BULL[0.00000003628035],DOGE[0.00000005894000],ETH[0.00000001103044],FTT[0.05894436540506],LTC[0.00000001503826881],TCBULL[0.00000001000000],MATIC[0.00000006571586],SHIB[0.00000002448606],USD[0.6288490108042371],USDT[0.00000000000000],XRP[0.00000003800000] |
| 00425513 | 1INCH[259.96343002779223000],ADABULL[0.00000004820000],BNB[0.00000006751500],BNBBULL[0.00000019750000],BTC[5.99763391000000],BULL[0.00000034215000],COMPBULL[0.00000014550000],DOGEBULL[0.00000009235000],ETH[36.11846248000000],ETHBULL[0.00000011500000],ETHW[36.12943359000000],FTT[0.00000011175000],HT[216.51028741845321,LINKBULL[0.00000255000000],LTC[0.00000072872110],MATIC[0.02223223281645000],MOB[0.00000007690240],SXPBULL[0.00000100000000],TRX[0.00001300000000],USD[2.8 0393788115346663],USDT[1.776294215687 16171],WBTC[0.07618167574593300],XLMBULL[0.00000089500000] |
| 00425518 | USD[0.14655791931903620],USDT[0.00000000137136008] |
| 00425519 | FTT[0.11200000000000000],SOL[0.00243400000000000],TRX[0.00000404000000000],USDT[0.22532637523022720],XRP[0.00450000000000000] |
| 00425522 | BNB[0.00000000068000000],TRX[0.00000600000000000],USD[0.10325958094240],USDT[0.00000000802736008] |
| 00425526 | AKRO[0.00000000059485874],BTC[0.00000021935529],DOGE[0.00000000880064643],ETH[0.00000004979707Z],FTT[0.00000003736627Z],MANA[0.00000009347146],MATIC[0.00000004896287],RAY[0.0000007285102],SHIB[152586.13595727T883500],SOL[0.00000096969145181],SRM_LOCKED[0.13922270000000],TRX[0.00000068804960],USD[-0.01064354530494Z],USDT[0.00000009533540],XRP[0.00000004666443] |
| 00425527 | BNB[0.00000000020000000],BTC[0.00000007061738G],CEL[0.00000000400000000],USD[0.00000071168411],FTT[0.00000001000000000],MATIC[-0.00000001000000000],USD[5.58641842806766655],USDT[0.00001318564609583] |
| 00425528 | TRX[0.09035700000000000],USD[-0.00001290188583041],USDT[-0.0006320211534369] |
| 00425529 | USD[0.16401627050000000] |
| 00425530 | BTC[0.00008370110575001,COPE[0.18451000000000000],HOLY[0.00012450001,RAY[0.01685700000000000],ROOK[0.00009780000000],RUNE[0.06540550000000000],SLP[3.00000000000000000],TRX[0.00002200000000],USD[2.28064620503493981,USDT[7620.09000000527369033] |
| 00425532 | BIT[500.93100000000000000],BTC[0.00390845151641001,CRO[829.84389600000000000],USD[2715.07095567170651401,USDT[0.00000001277139671] |
| 00425534 | ETH[0.00000008770988],FTT[0.00000018152847S],MATIC[4.85350000000000000],USDT[0.00000004588752608] |
| 00425536 | CRO[42.68388186000000000],USD[0.00000009146744] |
| 00425541 | TRX[0.00000030000000000],USD[0.01481545492348411],USDT[0.00000000521838302] |
| 00425544 | FTT[0.09321741400000000],LTC[0.00000001000000000],LTCBULL[0.00000000540000001,SOL[0.14831427024442545],SRM[29.55469514000000000],SRM_LOCKED[131.00401245000000000],USD[0.24414191419461126] |
| 00425546 | USD[0.54813159079408001 |
| 00425547 | USD[30.00000000000000000] |

Schedule F/6 Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425549 | DOGE[0.8148700058171584],TRX[0.000001000000000],USD[0.0017130320524056],USDT[0.000000213665267] |
| 00425550 | ETH[0.00000010000000],SOL[0.000000010000000],USD[0.000000019835538] |
| 00425552 | TRX[0.000031000000000],TRYB[0.0900023067373500],USD[0.0146759210960317000000000],USDT[0.0094669973526350] |
| 00425558 | BTC[0.000000009906985],DOGE[0.9633683481738156],DOGEBULL[0.00300000000000000],ETH[0.000000084816998],FTT[0.0054240134898558],TRX[0.0000060058832944],TRYB[0.000000097900676],USD[-0.0507122635942329],USDT[1.0030552558624130] |
| 00425563 | ADABULL[0.0000000456600000],BNBBULL[0.00000000300000000],BULL[0.0000000175505000],DOGEBULL[0.00000000445614000],ETHBULL[0.000000009460000],FTT[0.000000063647544],GRTBULL[0.000000001000000],LINKBULL[0.000000167000000],MATICBEAR2021[0.00000000068406630],MATICBULL[0.000000205248040],USD[0.000000948168193],USDT[0.0000000117655434],VETBULL[0.000000134000000],WRX[0.0000000083758288] |
| 00425567 | BTC[0.0003367300000000],FTT[0.0119770500000000],USD[2244.9594657812568864],USDT[19.3356067300000000] |
| 00425568 | ATOM[0.0932650000000000],AVAX[0.0239800000000000],BLT[0.1181969700000000],BNB[0.0000000043955000],ETH[0.000000087839900],FTM[0.000000046510700],FTT[0.0639864676569581],GT[0.0000000500000000],HT[0.000000050000000],INDI_IEO_TICKET[1.000000000000000],LRC[0.0130100000000000],MANA[0.0105350000000000],MATIC[-0.0000000028983400],OKB[0.0000000069445000],SAND[0.0201500000000000],SOL[0.0000000071531400],TRX[0.0000000095508400],USD[0.3377074862090691],USDT[0.0087451996781126] |
| 00425571 | BEARZ.0000000000000000],BTC[0.0000000007700645],BULL[0.000000006800000],BULLSHIT[1.9487032507500000],DOGEBEAR2021[0.0007351000000000],USD[24.0483695494766221],USDT[0.0000000055392596] |
| 00425574 | USD[30.0000000000000000] |
| 00425575 | UBXT[795.9189357900000000] |
| 00425579 | TRUMPSTAY[3802.2394000000000000],USD[0.0041221415378000] |
| 00425582 | AAVE[0.0000000035973200],BNB[0.0410063052659900],BNBBULL[0.0000000020000000],BOBA[8333.3732052300000000],BOBA_LOCKED[91666.6666666700000000],BTC[0.00000000014410500],BULL[0.0000000021450000],DAI[0.000000010000000],DOGE[1748.0000000000000000],ETH[0.0000000117743844],FIDA[14.3024851900000000],FIDA_LOCKED[0.1670492900000000],FTT[46.4095935040263735],LUNA2[0.0006169859977000],LUNA2_LOCKED[0.0014396339950000],LUNC[134.3500000000000000],RUNE[0.0000000011997600],SRM[0.0017416100000000],SRM_LOCKED[0.0072786600000000],STEP[0.000000100000000],SUSHI[0.0000000019190900],USD[6.9893232861708530],USDC[32506.9505183700000000],USDT[0.0000000154204174],WBTC[0.0000000092680000] |
| 00425583 | EMB[2.6068625128760000] |
| 00425584 | EMB[2.6183350400000000],MIDBULL[0.0000968300000000],TRX[0.0000010000000000],USD[0.0000000008746733],USDT[0.0000000043735889] |
| 00425585 | USD[0.0000000115244043] |
| 00425587 | ETH[0.0000001000000000],ETHBULL[0.0000000070000000],USD[0.0000000036415667] |
| 00425588 | USDT[0.0000079992164812] |
| 00425589 | BNB[0.0040000000000000],NFT[401730390626187493][1],NFT[458416671290007769][1],USD[0.1415235120050000],USDT[0.0082748371000000] |
| 00425594 | TRX[0.0000010000000000],USD[1.0815868388718095] |
| 00425602 | DOGEBEAR[469708.4000000000000000],MATICBEAR[7994960.0000000000000000],TRX[0.0007780000000000],USD[0.0000000123355848],USDT[0.0000000089233174] |
| 00425604 | SOL[0.0052292800000000],USD[0.0193367092500000],USDT[0.0000000079101184] |
| 00425606 | BNB[0.00000076925228],BTC[0.0000000218241084],BULL[0.0000000038000000],ETH[0.0000000110756075],ETHBULL[0.0000000060600000],FTM[0.0792695600000000],FTT[0.0000000001418620],LUNA2[0.0000000423325413],LUNA2_LOCKED[0.0009218000000000],LUNC[0.0092180000000000],TRX[0.0001950000000000],USD[0.2408589682992359],USDT[0.0034181341793311] |
| 00425607 | ETH[0.0000001000000000],FTT[0.00000000427096],USD[0.0000011753742680] |
| 00425608 | USD[239.1227037024886549],USDT[-0.0000000046160000] |
| 00425610 | BNB[0.0079021000000000],BTC[0.0000649122000000],ETH[0.0009577300000000],ETHW[0.0009577300000000],FTT[0.0243660000000000],LTC[0.0001491300000000],MATIC[7.4800000000000000],RAY[0.5892400000000000],USD[0.0027152709036500],USDT[0.0000000080000000] |
| 00425611 | SUSHIBULL[2678.1240000000000000],TRX[0.1360000000000000],USD[0.0356852977500000] |
| 00425612 | GODS[0.0240190000000000],USD[0.0377358862125000] |
| 00425614 | RAY[0.0000000085616186],SRM[0.0094516240000000],USD[-0.016218892001976],USDT[0.0000000071625354] |
| 00425619 | ADABEAR[69869.4800000000000000],ALCX[0.0000000011500000],BTC[0.0000000148606000],BULL[0.0000000126433700],BVOL[0.0000000040120000],DOGEBEAR2021[0.0000000076800000],ETH[0.0000000095700000],ETHBULL[0.0000000522500000],FTT[0.0000000113839179],LTC[0.0000000051915926],ROOK[0.0000000074000000],SOL[0.0000000080000000],SXPBULL[0.0000000100000000],USD[0.0476174241102763],USDT[0.0000000087425060],XTZBULL[0.0000000050000000],ZECBULL[0.0000000162500000] |
| 00425620 | BADGER[0.0000000200000000],BTC[0.0000000018886345],USD[-0.0000000106596542] |
| 00425621 | BTC[0.0000000079463616],TRX[0.0000040000000000],USD[-0.0001590706366447],USDT[0.0003016837557066] |
| 00425626 | ANC[40035.4583535900000000],BAO[1.0000000000000000],FTT[502.5734907312897939],SNX[0.0000001000000000],TRX[0.0000001000000000],USD[-0.0000000209497698] |
| 00425627 | USD[30.0000000000000000] |
| 00425629 | BAO[565319.5931445000000000],DOGE[0.7125898494181500],LUA[350.0334810000000000],SHIB[1603183.4511000000000000],SUSHIBULL[0.7233600000000000],TRX[10638.8170760000000000],USD[962.3924313091639626000000000],WRX[175.9665600000000000] |
| 00425630 | USD[30.0000000000000000] |
| 00425638 | BTC[0.0000001240000000],CEL[0.0960000000000000],FTT[0.0949860600000000],USD[0.0000000010000000],USDT[3.6387000000000000] |
| 00425640 | USD[0.7632674029360000] |
| 00425644 | BNBBEAR[13390620.0000000000000000],BTC[0.0000999990000000],DOGE[0.5700000000000000],PORT[0.0766800000000000],TRX[0.2160380000000000],USD[-0.1764768443000000],USDT[0.2712577320000000] |
| 00425645 | AVAX[0.0070000000000000],GOG[0.9629500000000000],SOL[0.0020249400000000],USD[0.00000134155710],USDT[0.0000000070649039] |
| 00425646 | ETH[1.9076374800000000],ETHW[1.9076374800000000],USD[26.1811715066850860] |
| 00425647 | BTC[0.0000452000000000] |
| 00425649 | CEL[0.0000000084000000],FTT[0.0000000069151074],GBP[0.0000000079077483] |
| 00425654 | AUD[0.0000000031261375],BTC[0.0003997000000000],FTT[176.2665030000000000],USDT[10.1368000045000000] |
| 00425656 | BNB[0.0096000000000000],LUA[0.0606365000000000],USD[0.9382439977150000],USDT[1.0587125690000000] |
| 00425657 | TRUMPSTAY[7180.5955000000000000],USD[3.8952006110000000] |
| 00425662 | BULL[0.0000007600000000],LTC[0.0000005000000000],USD[3.3302909300318817],USDT[0.9167450058263120] |
| 00425664 | USD[5.0000000000000000] |
| 00425665 | TRX[0.0000030000000000],USD[0.0000000072035582],USDT[0.0000000137374701] |
| 00425668 | USD[25.0000000000000000] |
| 00425669 | ETH[0.0000000048848700],FTT[0.0331939560265100],USD[0.0000007702404814],USDT[0.0000000098324515] |
| 00425671 | AAVE[0.0000000083290370],BTC[0.0000000089117500],BULL[0.0000000089117500],FTT[0.0000000016542757],ROOK[0.0000000060000000],SOL[0.0000000069754350],SRM[21.5072562600000000],SRM_LOCKED[73.8394226700000000],SUSHI[0.0000000084992960],USD[0.0000253826513564],USDT[0.0000000068623543] |
| 00425672 | FTT[154.9533979760602300],USD[0.0000000044149127],USDT[0.0000000144481046] |
| 00425673 | BNB[0.0000000087649344],BTC[0.0000000081800000],ETH[0.0000725909000000],ETHW[0.0000000009000000],USD[-0.0041456474516002] |
| 00425677 | BTC[0.0000000017426979],ETH[-0.0000000010423200],ETHW[0.0007732972006880],FTT[0.3310126184890668],USD[0.4063886700352786] |
| 00425680 | BTC[0.0000001324810],ETH[0.0000000080000000],USD[1.0207658129923570] |
| 00425685 | ETHBULL[0.0000000090000000],USD[0.000000021444000],XRP[0.5372210000000000] |
| 00425690 | BTC[0.0000164625000000],ETH[11.2346460247500000],ETHW[11.2346460247500000],SRM[30.9050000400000000],SRM_LOCKED[203.0949996000000000],USD[1716.0489046309591128],USDT[0.9367449810000000] |
| 00425691 | ATLAS[9.8670000000000000],BTC[0.0007000092000000],ETH[0.0009758567000000],ETHW[0.0009758574347230],FTT[5.0000000000000000],HNT[0.0966370000000000],RUNE[0.0036270600000000],SOL[0.0000000034806073],TRX[0.0008100000000000],USD[3461.0314728518309887],USDT[0.0000000089887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425693 | APT[0.012000000000000000],BTC[0.001300585422208250],FTT[405.2000000000000000],LUNA2[0.8209787441000000],LUNA2_LOCKED[1.9156170700000000],LUNC[178769.8500000000000000],SOL[0.000000100000000],TRX[0.0008920000000000000],USD[0.0048921621679152],USDT[0.0961668246923174] |
| 00425697 | TRUMPSTAY[888.8217000000000000],USD[0.5156796600000000] |
| 00425698 | USD[25.0000000000000000] |
| 00425699 | FTT[0.0000000560000000],MATIC[0.0000000076000000],SOL[0.0000000002508268],USD[0.2051243419580254],USDT[0.0000000017324611] |
| 00425701 | BCH[9.7130576000000000],BTC[0.0001560000000000],FTT[0.0594853400000000],GOG[40828.8058112000000000],GRT[0.0042653200000000],MAPS[0.4759800000000000],NFT [484445044412631632][1],SRM[11.8200338500000000],SRM_LOCKED[38.2302824200000000],TRX[0.0000100000000000],USD[0.7510186152000000],USDT[0.0006564880000000] |
| 00425704 | USD[0.0350055527031450],USDT[0.0003220032621260] |
| 00425706 | TRUMPSTAY[0.2160000000000000],USD[0.0122352525000000] |
| 00425708 | ATLAS[999.8100000000000000],BUSD[2.1838786600000000],CRO[1199.7672000000000000],DOT[9.9980600000000000],DYDX[1.9998100000000000],FTT[24.3927006000000000],NFT [341770503649230138][1],NFT [435104534020977695]11,POLIS[9.9981000000000000],RAY[18.4533292560000000],SOL[0.0377437324425000],SRM[111.9760259100000000],SRM_LOCKED[1.6990838700000000],TRX[0.0000040000000000],UNI[0.0965800000000000],USD[0.0000000026065240],USDT[0.0083000009541804] |
| 00425710 | ETH[0.0000000089757510],LTC[0.0003107600000000],USD[0.0000103593342821],XRP[0.0000000041345951] |
| 00425711 | DOGE[452.6987550000000000],USD[86.6440141453725000] |
| 00425712 | BTC[0.0000392539500000],FTT[151.7962435161131606],RAY[0.5425117600000000],SRM[188.2129040500000000],SRM_LOCKED[751.7472689700000000],USD[-29.2797325291693064],USDT[0.0092822387574500] |
| 00425713 | USD[30.0000000000000000] |
| 00425714 | BTC[0.0000000067822782],TRX[0.0000000000000000],USD[0.1052978021141668],USDT[0.0002597132053885] |
| 00425718 | FTT[3.6522404900000000],GALA[5688.9189000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[10.7135740200000000],MBS[3395.3547600000000000],SLV[8.4000000000000000],SOL[0.0000000020000000],USD[171.5952251143738472],USDT[0.0000000004057491] |
| 00425719 | USD[0.0007437436792000] |
| 00425722 | AUD[0.5412632497731858],USD[0.0000001167534644],USDT[2.4060423200000000] |
| 00425724 | TRUMPSTAY[21997.5996000000000000],USD[0.0061320844074750] |
| 00425728 | BNB[0.0048649300000000],FTT[0.1762210377615856],USD[0.0738773694764005],USDT[0.0000000343429042] |
| 00425731 | BADGER[225.0011250000000000],BTC[1.0001966640142500],DOGE[35.0000000000000000],ETH[19.0087289670000000],FTT[1199.9627505000000000],RAY[900.4376350000000000],SOL[2000.0327260000000000],SRM[76.3587110000000000],SRM_LOCKED[469.2812890000000000],SUSHI[1699.9210000000000000],USD[0.0000000048500000],SOL[0.0000000038895000],USD[0.0000000049790104] |
| 00425732 | BNB[0.0000000048500000],SOL[0.0000000038895000],USD[0.0000000049790104] |
| 00425733 | BLT[0.7113976800000000],BNB[0.0000000054100000],DEFIBEAR[0.5736200000000000],DMG[26.8811700000000000],SOL[0.0053988400000000],TRUMPSTAY[823.5632000000000000],TRX[0.0000020000000000],USD[-0.0307999886729806000000000] |
| 00425734 | BTC[0.0001000034054755],CEL[0.0000000046341500],DOGE[0.0000000036050000],DOT[0.0000000028238300],ETH[0.0000000038905262],MATIC[0.0000000096600600],SRM[13.3492515200000000],SRM_LOCKED[159.0935940100000000],USD[0.0059254706884786],USDT[0.0000000003151420] |
| 00425738 | GALA[0.0000000269497221,USD[30.0000000000000000] |
| 00425739 | AKR[0.0000000800000000],BCH[0.0000000023851479],BTC[0.0000000496733291,DOGE[0.0000000746077780],ENJ[0.0000000004010240],FTT[0.0084431664217928],GME[0.0000000300000000],GMEPRE[-0.0000000019765102],LTC[0.0000000035924859],OXY[0.0000000023850144],REEF[0.0000000457000000],SNX[0.0000000507191000],SXP[0.0000000366028941],UNI[0.0000000027851504],USD[0.2036433890979871],USDT[0.0000000016583305] |
| 00425743 | ALGO[190.3228000000000000],BTC[0.0326185135855000],ETH[0.4731450000000000],ETHW[0.4261715200000000],FTM[432.4864000000000000],LINK[19.5630000000000000],LTC[2.4969200000000000],LUNA2[32.6155895200000000],LUNA2_LOCKED[76.1030422100000000],MATIC[422.8080000000000000],PAXG[0.0002500000000000],SOL[4.2782943182000000],USD[0.0000000193245136],XRP[155.5244000000000000] |
| 00425744 | BULL[0.0000000074000000],ETH[0.0000000072000000],USD[0.0000000071060651] |
| 00425746 | BNB[2.2700000000000000],BTC[0.0000951607868665],ETH[0.0000652740000000],ETHW[0.0000652740000000],LINK[0.0940150000000000],LTC[20.0677715200000000],SUSHI[0.4397700000000000],TRX[18391.0000000000000000],USD[48.7521741506077284],USDT[0.0000000141663266],YFI[0.0000000004500000] |
| 00425749 | USD[2747.7592030684770576] |
| 00425757 | ALTBULL[0.0000000066772928],BTC[0.0000000073495030],SOL[0.0612380936726328],USD[1.5332401837455527],USDT[0.0068747891108954] |
| 00425759 | AAVE[0.0095730000000000],COMP[0.0000481400000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],MKR[0.0027360000000000],TRX[0.0000010000000000],UNI[0.0460800000000000],USD[-0.1076572576450548],USDT[2.1169533276342812],YFI[-0.0000072186323424] |
| 00425762 | BTC[0.0000367390000000],USD[0.7371221474270370] |
| 00425763 | ALPHA[0.0000001000000000],AMPL[0.0000000004183196],BTC[0.0000000056428427],DFL[0.0000001000000000],DYDX[0.0000001000000000],ETH[0.0000011997200],OMG[0.0000000044075800],USD[0.0000000200957575] |
| 00425764 | BTC[0.0000815400000000],ETH[5.9989800100000000],ETHW[5.9989800070000000],FTT[200.1081979982402276],SNX[0.7233500000000000],SOL[49.9900000000000000],SRM[104.5346024000000000],SRM_LOCKED[3.0588939600000000],USD[1214.3272131919425000],USDC[2000.4834210000000000],XRP[349.4834210000000000] |
| 00425765 | USD[30.0000000000000000] |
| 00425770 | TRUMPSTAY[3814.4616950000000000],USD[0.0082965664128000] |
| 00425771 | AAVE[0.0000000306662741,ATLAS[0.0000000024609383],AXS[0.0000000085621024],BTC[0.0000001643818641,BULL[0.0000000005000000],COPE[0.0000001365846608],DOGE[8.0000001559496461,ETH[0.0000000221182877],ETHBULL[0.0000000010000000],FIDA[0.0000001379355531,FTM[0.0000000645864571,FTT[25.1146348364409833],LINK[0.0173692696244688],MATIC[0.0000000300000000],MKR[0.0000000075000000],RAY[0.0000000001758315],SRM[0.0000001563662881,USD[3302.2855854915187306],USDT[532.3400507416173704] |
| 00425773 | AUD[0.0000044856365332],SOL[0.0000000006534108] |
| 00425774 | AUD[0.0000000761265651,BTC[0.0113963469544300],ETH[0.0000000096538100],ETHW[1.0186364396538100],FTT[25.0851308616693810],HOLY[2.0113530600000000],USD[9861.0945391699139007] |
| 00425775 | BTC[0.0009214400000000],USD[-0.4424568147293568] |
| 00425776 | BTC[0.0000000089690955],DEFIBULL[0.0000000051000000],DOGE[0.9000519600000000],ETH[2.3987072336000000],ETHW[0.0007236795880400],FTT[0.0000000033152243],LOOKS[0.6277900000000000],RSR[3.6033000000000000],SHIB[60024.0000000000000000],SNX[0.0000001000000000],SOL[0.0034964000000000],USD[646.0362970454746877],USDT[0.0022521272750000] |
| 00425779 | FTT[171.5746273300000000],NFT [294663084900187074][1],TRX[0.0000010000000000],USDT[4.0400000551083219] |
| 00425780 | AMPL[0.0000000009675548],BTC[0.0000000000000000],COMP[0.0000000800000000],ETH[0.0000000000000000],SRM[0.0085146646961450],SRM_LOCKED[2.4593236500000000],USD[2252.7002745620519379],USDT[100.0000000000000000] |
| 00425781 | BALBULL[0.0005892500000000],BNBBULL[0.0000000023500000],BTC[0.0000000000785659],BULL[0.0000000411500000],DENT[81.1710000000000000],ETHBULL[-0.0000000340000000],FTT[0.3689918959960691],SHIB[2098157.0000000000000000],SUSHIBULL[0.6893500000000000],THETABULL[0.0000082092000000],USD[2.2450649648925175],USDT[0.0017455388790821],VETBULL[0.0000098100000000] |
| 00425783 | BTC[0.0030396100000000],USD[-30.9958028478131125] |
| 00425784 | SOL[3.9222631551192410],USD[0.0000019184882200] |
| 00425785 | BTC[0.0021412800000000],USD[89.7736832106039544] |
| 00425786 | USD[0.0859769625404250] |
| 00425787 | BNBBULL[0.0000078720000000],DOGEBULL[0.0614679010000000],EOSBULL[2306.0514440000000000],ETHBULL[0.0000019560000000],LINKBULL[0.1318857900000000],MANA[35.9928000000000000],SXPBULL[245.9744375000000000],USD[0.1025353140717092],USDT[0.0000000055932120],XTZBULL[4.9997848000000000] |
| 00425788 | USD[0.0070438653162000] |
| 00425790 | SRM_LOCKED[0.3000450000000000],USD[20.0000000000000000] |
| 00425792 | DEFIBULL[0.0000000960000000],ETHBEAR[18.9443564200000000],USDT[0.0000000700013492] |
| 00425793 | LTC[0.0065838000000000],USD[0.0000009263468331,USDT[0.0000000076330490] |
| 00425794 | BTC[0.0000001027518781,TRX[0.0000070000000000],USD[0.0001757070097901],USDT[0.0001479033356575] |
| 00425797 | ETH[0.0000001000000000],USD[0.0000001000000000] |
| 00425803 | APT[0.7945090300000000],ETH[0.0000000160000000],ETHW[0.0000000087140600],EUR[0.0000000214018611,FTT[25.0000090000000000],LUNA2[0.0000000475389000],LUNA2_LOCKED[0.0001530777591000],MATIC[0.0000000262600000],SOL[0.0000000072800000],SWEAT[100.1598200000000000],TONCOIN[1.0000000000000000],USD[0.0036112034009609],USDT[0.0131370045623091],USTC[0.0392867000000000] |
| 00425804 | KNC[0.0244486400000000],SOL[0.0000000008000000],USD[11.4654925913347457] |
| 00425807 | ADABULL[0.0000000009000000],BTC[0.0251366969666134],BULL[0.0000000013000000],DOGE[0.4590456338000000],DOGEBULL[0.0000000019000000],ETCHALF[0.0158100000000000],ETH[0.1068438920000000],ETHW[0.1068438920000000],FTT[12.4916732967456531],LTC[2.1786827400000000],SUSHI[47.4889420019628432],USD[14.7506416565106355000000000],XRP[400.7161720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425808 | ETH[0.000005231000000000],ETHW[0.000005230720097022],FTT[0.000000002842942210],USD[0.0048362373928147],USDT[0.0023846430273868] |
| 00425810 | ATLAS[1399.728400000000000000],AUDIO[52.981452000000000000],AURY[4.99903000000000000],FTT[2.100189999112584210],POLIS[27.394684400000000000],USD[6.288262555075000000],USDT[0.18852000000000000] |
| 00425811 | ETHBEAR[81.497500000000000000],MATIC[0.0000000027191176],USD[0.52065438655998720] |
| 00425812 | BNB[0.0000001470652000],BTC[0.000000001295410900],FTT[0.00000000445854890],NFT (3494474644967759510][1],NFT (4997170559120454773][1],SOL[0.000000002300000000],TRX[0.000036000000000000],USD[0.000000524159204],USDT[0.000000018177947] |
| 00425813 | FTT[0.000000000661790],USD[0.000000118819877],USDC[1145.0631154800000000],USDT[0.00000000783408] |
| 00425816 | BOBA[46.000000000000000000],ETH[0.000000031688024],OMG[0.043346650000000000],PERP[0.000000005083135],USD[-0.0241569832638530],USDT[0.0000068633455044] |
| 00425819 | BTC[0.000010065000000000],USD[0.000018256816635] |
| 00425821 | USD[30.000000000000000000] |
| 00425822 | USDT[13.000000000000000000] |
| 00425824 | BTC[0.000405410253600000],CONV[7580.000000000000000000],ETH[0.000925030000000000],ETHW[0.000925029118558870],FTT[12.000000000000000000],LUNA2[0.184983194200000000],LUNA2_LOCKED[0.431627453200000000],LUNC[40280.480000000000000000],RSR[48500.000000000000000000],TRX[0.000072000000000000],USD[0.039520001962000000],USDT[105.484397650022800000],XRP[1000.556000000000000000] |
| 00425826 | USD[0.306539354878267.4] |
| 00425827 | BTC[0.000000054928857],FTT[0.000000007240075.2],USD[0.000000293348161],USDT[0.000000011335025.7] |
| 00425828 | FTT[0.000000007600000.0],ETH[0.748058405654687.5],ETHW[0.000584056546875],FTT[25.000000000050000],SOL[0.001221870522321.6],USD[6108.837069110339090.8],USDT[0.000000011146139.1] |
| 00425830 | BTC[0.000000004705] |
| 00425833 | 1INCH[0.000000005795785.2],AMPL[0.000000049973503],ASD[0.000000007144855.8],BNB[0.000000006567394.8],BTC[0.0000709497360140],DOGE[0.0000079497360140],ETH[0.001012973691120.0],ETHW[0.0009993100000000],FTT[26.0820026976379349],LUNA2[0.000000018792057.1],LUNA2_LOCKED[0.000000434581333],LUNC[0.000409200540840.00],REN[0.000000003374695.1],SRM[2.994608370000000.0],SRM_LOCKED[34.819415450000000.0],STEP[0.000000003000000.00],TRX[0.002333000000000.00],USDI[-3.161626597018412.2],USDC[7458.166910010000000.0],USDT[0.003260136136676],XRP[0.000000083319168] |
| 00425834 | USD[0.000000010163136],XRP[-0.000000008337355] |
| 00425837 | AUDIO[0.000000082740000],EUR[0.006482203194357.6],FTT[11.597680000063036.9],SOL[2.1468000002074685.3],USD[0.000000055404465] |
| 00425838 | ALCX[0.000000007800000],BAL[0.000000008000000],BNT[0.000000005000000],BTC[0.0000007945881.89],ETH[0.0000005670000.0],FTT[0.000000105001188],LINK[0.00000001000000.0],LTC[0.000000017500000],MATIC[0.00000002751186.2],MEDIA[0.0000000850000.00],MER[0.0000000006707116],RAY[0.00000000481117.56.2],ROO[0.000000005000000.0],SOL[0.000000122889382],STEP[0.000000001500000.000],UNI[0.000000050000000],USD[1.811974559151673.6],USDT[0.000000016752149.0] |
| 00425840 | USD[2.6759329178327600] |
| 00425842 | BTC[0.060468891706060.8],COMP[1.887052152180000.0],CREAM[0.000000080000000.0],CRO[8998.341300000000000.0],DOGE[90.6651848300000.0],DOT[38.01996797900000.0],ETH[0.0008564303000000.0],ETHW[0.0008564303000000.0],FTT[25.2076027700000000.0],LRC[1105.000000000000000.0],LUNA2[0.7831857414100000.0],LUNA2_LOCKED[0.0.74333330000000.0],LINC[170540.338159929898157.5.0],MATIC[569.8949490000000000.0],MNGO[2599.5208200000000000.0],POLIS[43.50000000000000000.0],RAY[81.0781251100000000.0],SOL[190.9452322256962400.0],SPELL[309442.95915000000000.0],SRM[392.0523404700000000.0],SRM_LOCKED[1.711580450000000.0],USD[7283.688766530.92900733.0],USDT[0.0000000044865416] |
| 00425843 | BEAR[86.600000000000000000],BNB[0.000000004975502],DOGEBEAR[109978.000000000000000000.0],DOGEBULL[0.000000004000000.0],ETH[0.000000100000000],ETHBEAR[1000.50.0000000000000000.0],FTT[0.000000023650000],MATICBEAR2021[0.0025300067706328.0],MATICBULL[0.008740000000000.0],TRX[0.000000008883228.0],USD[0.000000091533744],USDT[0.000000082263104] |
| 00425844 | ETH[0.007009320000000.0],ETHW[0.007009328317725.3],USD[-0.284637613911.5815] |
| 00425846 | USD[0.000283487477.4502] |
| 00425848 | USD[30.000000000000000000] |
| 00425850 | USD[0.308901577712.6160] |
| 00425851 | USD[0.749500000000000000] |
| 00425861 | EOSBEAR[0.0782195000000000],USD[0.008120355591301.2],XRP[0.000000002499597.8] |
| 00425862 | MAPS[0.496700000000000] |
| 00425863 | DOGEBEAR[29979.0000000000000000.0],SUSHIBEAR[15379.237000000000000000],USD[0.007129460000000] |
| 00425864 | TRUMPSTAY[0.3350800000000000.0],USD[3.0474278500000000] |
| 00425873 | ARKK[0.000000037999000],BNB[0.0000000026735.85],BTC[0.000000011131700],DOGE[0.00000000124500],ETH[0.000000081333268],FTM[0.0000000002278200],LINK[0.000000008729210.0],LUNA2[0.001059277247000.0],LUNA2_LOCKED[0.002471646909000.0],LUNC[20.3361691497238100.0],MATIC[0.000000009453100],PUNDIX[20.89594640000000000.0],SOL[0.0000000005060800.0],SRM[0.049043940000000.0],SRM_LOCKED[0.280896460000000.0],SUSHI[0.00000007597740.0],TRX[0.000023957945200.0],USD[1.057595594066501.9],USDT[0.000000058172825.0],XRP[0.0000000015553300] |
| 00425884 | AVAX[0.000864350000000000],BTC[0.000000081301100],CEL[0.000000000720800.0],ETH[0.000000084873100],ETHW[0.0007255588473100.0],FTT[0.0000000800000000.0],LTC[0.000000029529183],MATIC[0.056112410000000.0],NFT (3635528098711147000[1],TRX[0.000000000000000.0000],USD[0.000000146730395.0],USDC[859.044122630000000.0],USDT[0.000000025445400] |
| 00425886 | USDT[1.019426000000000000] |
| 00425887 | FTT[0.000000048693526],USD[0.000000017273508] |
| 00425888 | USD[26.9312693200000000] |
| 00425894 | TRUMPSTAY[2610.0386000000000000],USD[4.2325752499440000] |
| 00425895 | USD[30.000000000000000000] |
| 00425898 | BCHBULL[0.009810000000000],BNBBULL[0.000009878400000],EOSBULL[0.299183000000000],ETHBEAR[98.740000000000000000],SXPBEAR[87.013500000000000000],SXPBULL[470.047974920000000000.0],TRXBULL[0.009430000000000],USD[0.0598303610950408],USDT[0.000000147137688] |
| 00425899 | USDT[145.000000000000000000] |
| 00425903 | ETH[0.000000084914477],ETHBULL[0.000000005489790],MOB[301.2520742346860564],SOL[0.000000001080000],SXP[0.000000020000000],USD[0.000000071789061],USDT[0.000000034790000] |
| 00425904 | DOGEBULL[12.7000000000000000.0],USD[0.169700498875000],USDT[0.000000073588550] |
| 00425905 | TRUMPSTAY[637.5757300000000000],USD[0.0018583377731800] |
| 00425907 | AUD[0.001892360000000],USD[0.0000000032301824] |
| 00425908 | ETH[0.000443420000000],ETHW[0.000443416875142.1],USD[0.4084916700000000] |
| 00425909 | USTC[0.000000096720000] |
| 00425910 | AVAX[0.000000119447009],BNB[0.0000000179375400],ETH[-0.000000002446407.0],EUR[0.000000004243288.5],FTT[42.534070614336572.9],SOL[0.000000100000000],SRM[1.114525810000000.0],SRM_LOCKED[107.304074230000000.0],TRX[0.000012000000000.0],USD[0.143264798754910],USDT[0.4220186239394826] |
| 00425911 | BTC[0.000000040000000],USD[0.000000029893208.4] |
| 00425916 | MNGO[8.457200000000000],TRX[0.000279000000000.0],USD[0.000000202478117],USDT[0.000000337098846] |
| 00425920 | TRX[0.000030000000000.0],USD[0.6337909383290060],USDT[0.000000011726708.1] |
| 00425921 | USD[7.710476951493200.0],USDT[0.000000011599008.1] |
| 00425922 | BNB[0.0000000160000000],BTC[0.0000000019078394],DOGEBEAR2021[0.0000000010000000],DOT[0.0000000010000000],ETH[0.0000000958139980],USD[0.0002458083527606],USDT[0.000000071179955] |
| 00425924 | BNB[0.0000000195589920],BTC[0.0000000301360000],ETH[-0.000000138689395],MATIC[0.00000000597052415],USD[0.0000028447449050],XRP[0.000000093844031] |
| 00425926 | BCHBULL[0.000000135000000],BEAR[47830.326290000000000],BNBBULL[0.0164417256850000],BULL[0.0392834029530000],EOSBULL[0.000000150000000],ETHBULL[0.0227568246715000],FTT[0.000000564983094],LINKBULL[0.000000345000000],USD[0.0406312457462465] |
| 00425931 | ETH[0.000735400000000],ETHW[0.000735400000000000],FTT[0.0111820518471419],USD[0.0000000047336222] |
| 00425933 | BTC[0.000011710000000],USD[7.5388825900000000] |
| 00425934 | USD[0.000000050000000] |
| 00425937 | AAPL[0.2398404000000000],BNB[0.0000000069335200],BTC[0.0211483174077800],ETH[0.1029986700000000],ETHW[0.1029986700000000],TSLA[0.5618657331240000],TSLAPRE[0.000000005620000],USD[4.0738840084160883],USDT[0.0001846806302730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00425947 | ADABULL[0.00000000058000000],BAV[0.0000000019000000],BNB[0.000000007900000],DOGE[0.00000009750000],ETH[2.50601478132425507],ETHW[0.00135657646947,LINK[1.51226822000000000],LTC[0.00193314000000000],LUNA2[0.000000448721264],LUNA2_LOCKED[0.000001047016283],LUNC[0.00977100000000000],MAGIC[24.5062000000000000],SOL[0.0000000568124868],TRX[0.00038000000000000],UBXT[1.000000000000000],USD[9.23167394375316],USDC[150.000000000000000],USDT[24.658243098769860],VETBULL[0.00000000294331500] |
| 00425949 | MAPS[5.99580000000000],USD[10.008260250000000],USDT[0.0217153850099292] |
| 00425951 | USD[-8.67577928710000000],USDT[41.051494000000000] |
| 00425954 | AMC[-0.00771819658092751],ANC[0.75718333303525520],DOGE[0.0000000014377960],ETH[0.000000097574000],USD[6.781533621815407],XRP[0.8592406400000000] |
| 00425960 | BTC[0.362599893133478],FTT[34.995250000000000],USDT[4.038335150000000] |
| 00425961 | DOGE[4655.0000000000000000],FTT[1.20473776073500000],USD[0.050095657350000] |
| 00425962 | AVAX[0.0000000025911150],BTC[0.0000000259168448],CEL[0.00000005850320],DOT[0.00000004584112300],ETH[0.47337643250788572],ETHW[0.00000005927062],EUR[0.00000702636710400],FTT[0.0000019962440606],JOE[0.0000000261412200],LINK[0.0000075928035],LUNA2[0.00106037354200000],LUNA2_LOCKED[0.0024742049320000000,MFT [4154047153904004951],USD[0.000096463570395310] |
| 00425963 | ADABULL[0.0000035000000000],BNBBULL[0.000004065000000],BULL[0.000000867000000],DOGEBEAR2021[0.00390118875000000],ETH[0.00071151000000000],ETHBEAR[568.5000000000000000],ETHBULL[0.00000071500000000],ETHW[0.00071151000000000],GRTBEAR[9.42145000000000000],GRTBULL[0.00055370000000000],LINKBULL[0.0000087600000000000],LTCBEAR[0.24589000000000000],LTCBULL[0.0088365000000000],MATICBULL[0.00335000000000000],USD[2.20098771901000000],VETBULL[0.000068500000000000] |
| 00425964 | AUDIO[2985.8540000000000000],BTC[0.58208000000000000],ETH[0.0000000040000000],FTM[1000.00000000000000],LUNA2[10.77921812000000000],LUNA2_LOCKED[25.15150895000000000],LUNC[2347197.44000000000000000],POLIS[139.97284000000000000],RAY[499.90300000000000000],RUNE[61.0240000000000000],SRM[249.95150000000000000],THETABULL[0.0000000000000000000],USD[2500128403947724] |
| 00425968 | AAVE[0.0000000011000000],BTC[0.0380411600000000],BULL[0.000000033700000],ETH[0.000000011700000],ETHBULL[0.0000000207726211],SUSHI[22.58363823483665810],USD[160.44842644605786605] |
| 00425969 | ADABEAR[7176.6000000000000000],ADABULL[0.00000001500000000],ASDBEAR[3783.5330000000000000],BEAR[47.7100000000000000],BNBBEAR[147.3000000000000000],BSVBULL[178.3600000000000000],BULL[0.00000006000000000],DOGEBULL[0.00073654000000000],ETHBEAR[355.1000000000000000],ETHBULL[0.00000007000000000],LSUSHBEAR[153330.2000000000000000],SUSHBULL[0.9524000000000000000],SXPBULL[0.00023700000000000],TRX[0.0000024080000000],XLMBEAR[0.49265490000000000],XRPBULL[6.86266000000000000] |
| 00425970 | TRX[0.0000010000000000],USD[0.000000087395740],USD[T0.000000001850323] |
| 00425971 | AVAX[0.00000001621671],BNB[0.00013983000000000],BTC[0.00000013498191],4,ETH[0.00000001000000000],USD[0.07001861305200000],USDT[0.02743625495499575] |
| 00425976 | BTC[0.0000000804847],BULL[0.00000007],DOGEBULL[1.23357334980000000],ETHBULL[0.000000197900000],FTT[0.0047111529736938],LINK[0.00164350807168255],USDT[0.0164150807168255],USDT[0.0000014876000000000000] |
| 00425977 | BTC[0.0000004003300],DOGE[0.0000000618738000],ETH[0.00000014605950],LUNA2_LOCKED[0.0000001494658345],LUNC[0.001394852950240],USD[0.0026117567735006],USDT[0.000000414873484880] |
| 00425978 | BTC[0.0193551086330080],BULL[0.00343313762500000],ETHBULL[0.000000086000000],USDT[99.376189145069100],XRPBULL[221.80703165000000000] |
| 00425979 | AUD[0.00000006812164],BNB[0.00000007886390],BTC[0.00000000272298525],CBSE[0.00000005756100],DOGE[0.00000093769400],FTT[0.03998002916946],GDX[0.000000001087190],GLD[0.00000043381088],GME[0.00000040000000],GMEPRE[0.0000000009287200],LUNC[0.00000002700140,RUNE[0.0000090200000],SOL[0.0000000144951630],XRP[0.00000007936712] |
| 00425995 | BULL[0.0000000740000],ETHBULL[0.000000008000000],FTT[0.08191820122355],USD[0.000000046830341],USDT[0.00000004529600] |
| 00425997 | LUNA2_LOCKED[98.90160353000000000],NFT [3203728514420243371](1),USD[0.0000000116451914],USDT[0.000000021489345] |
| 00425999 | ADABULL[0.0003138803000000],BNBBULL[0.00075971310000000],BULL[0.00000004070000000],COMPBULL[0.05897967000000000],DOGE[197.96238000000000000],DOGEBEAR[2309561.00000000000000000],DOGEBULL[0.75803965749000000],EOSBULL[19.29272300000000000],ETCBULL[0.00000000680000000],FTT[0.00000001831670],GRTBULL[0.1024209000000000],LTCBULL[3.1024209000000000],SHIB[249952.500000000000],SXPBULL[0.0000000033490000],THETABULL[0.00000003340003],USD[0.00000039401030],VETBULL[0.0000038000000],XLMBULL[0.000000800000000],XRP[55.98936000000000000],XRPBEAR[156009777.700000000000000000] |
| 00426005 | USD[16.16098264000000000000000] |
| 00426009 | USD[0.2328000050000000] |
| 00426011 | AMPL[0.0935232060295009],USDT[0.000000090000000] |
| 00426012 | DOGE[0.0357854900000000],TRX[0.0000300000000000],USD[-0.1156792170693179],USDT[5.7720630435379082] |
| 00426013 | TRX[0.000040000000000],USD[0.0029100597400018],USDT[0.0000000062622402] |
| 00426016 | BTC[0.0000000081668750],USD[0.00000139255570350] |
| 00426019 | OKBBULL[0.0000004250000],USD[37.7060504764388132] |
| 00426023 | USD[0.00000008851381,6] |
| 00426025 | ETH[0.0000001000000000],NFT (2965318001105561,01)(1),NFT [524454196438314937](1),SOL[0.000000095109062],TRX[0.00000014584500],USD[0.02418904994420,92],USDT[0.000000041795972],XRP[0.000000090000000] |
| 00426029 | BTC[0.0007066625000000],ETH[0.1250000000000000],ETHW[0.1250000000000000],EUR[0.004840360000000],USD[0.00000123637089] |
| 00426030 | BTC[0.0580336396540866],ETH[0.19224343675000000],ETHW[0.5071562117500000],FTT[150.09480000000000000],TRX[0.00016000000000],USD[87.44269208266472] |
| 00426031 | CEL[0.05720000000000000] |
| 00426038 | LUNA2[2.6470678900000000000],LUNA2_LOCKED[6.17649174300000000],LUNC[576404.60609800000000000],USD[0.0731943800000000] |
| 00426041 | ETH[0.000000015202000] |
| 00426044 | FTT[0.0929294000000000],MATH[0.0633500000000000],TRX[0.000004000000000],USDT[0.000000036453507] |
| 00426045 | FTT[0.0000001000000000],LTC[0.000000055538476],SOL[0.00000007933646,8],TRX[0.000060000000000],USDT[0.009505125119046,4] |
| 00426049 | AVAX[0.0368729497224045],FTT[0.09994050328780000],USD[369.840955985830330],USDT[0.727847003023898,78],XRP[0.5144700000000000] |
| 00426054 | BTC[0.0405918800000000],LINK[11.99760000000000000],USD[2.3990000000000000] |
| 00426057 | BCHBEAR[0.9853000000000000],BCHBULL[0.0661980000000000],EOSBULL[0.06208000000000000],LTCBEAR[0.42960000000000000],LTCBULL[0.000078000000000],TRX[0.7163000000000000],USD[1.7184690065000000] |
| 00426060 | BTC[0.0000000004353052],TRX[0.000050000000000],USD[0.01763537765529,01],USDT[1.395368655022016] |
| 00426061 | TRX[0.0000010000000],USD[-0.0000003472464,08],USDT[0.0000000103970909] |
| 00426065 | BTC[0.007000000000000],USD[44.1488438397500000000000000] |
| 00426066 | BULL[0.00000005000000],ETCBULL[0.0000000000000],ETH[0.000000031779990],ETHBULL[0.00000000550000],USD[0.007662933281175] |
| 00426069 | BTC[0.0000001000000000],USD[0.00009303710052787] |
| 00426070 | BTC[0.0000001000000000],USD[0.00000016843834,1],USDT[0.0000000056518000] |
| 00426072 | USD[0.00000001338710732] |
| 00426075 | USD[0.0054737740000000] |
| 00426076 | ATLAS[1426.99073848000000000],BAL[0.000000008892780],BTC[0.00001158878342,00],CHZ[0.00655622977712688],COIN[0.0000000750541688],ENJ[0.0000000726000000],ETH[0.00046090251918202,ETHW[0.05940289609607820],FTT[3.99862520000000000],LUNA2[0.00000028642937,8],LUNC[0.00623706000000000],RAY[54.74172854000000000],REN[0.0000000088154,00],SOL[26.53392666736565,01],SUSHI[0.0000000007404,00],USD[0.177379796188173,8] |
| 00426084 | BEAR[24845.0700000000000000],BTC[0.0394010250000000],BVOL[0.01549690000000000],USD[0.0948921200000000] |
| 00426087 | ATLAS[0.0000000065546,68],BTC[0.7435608669297,4,16],BULL[0.0000001131000000],ETH[27.74364803293360590],ETHW[0.00472433597469],FTT[0.08967418900000000],LINK[1249.96464178340000000],MANA[0.0000002442000000],MATIC[0.0000000024200000],POLIS[0.0000000278762,90],SAND[0.00000029000000],SOL[290.355704661396455],SRM[1.02127050000000000],SRM_LOCKED[263.28872950000000000],USD[24967.94004028361187128000000000],USDT[0.00000018019262] |
| 00426088 | AVAX[0.0000002908254,8,BNB[0.0000000250000000],BTC[0.0000000799737,50],ETH[0.0000001000000000],FTT[25.0498677664690327],LINK[0.000000050000000],LTC[0.0000000250000000],MATIC[9.0164650000000000],PAXG[0.0000024585000000],SOL[0.000024585000000],UNI[0.000000500000000],USD[739.04068969292,1026],USD[T0.0000005879162] |
| 00426089 | OXY[0.97339500000000000],TRX[0.0000050000000],USD[0.0000005498793] |
| 00426090 | ASD[0.0000001172000],BIT[0.0000003726039,0,BTC[0.0000000300000],DOGE[0.0000000356441,8],ETH[0.0000009352614,4],ETHW[9.91373899352614,4],FIDA[0.22754868000000002],FIDA_LOCKED[5.607977120000000],FTT[37.57330178848001,45],GMT[0.0000002993810],GST[0.0000002440000],LINK[0.0000001929003,6],LUNA2[0.00001064018706749,LUNA2_LOCKED[0.00000024781742,8],LUNC[0.00231269103559,00],MANA[0.00000003629544],MTA[0.00000077317576],RAY[52.97424542762308,85],SOL[166.067289335136109,2],SRM[0.08208608600000,00],SRM_LOCKED[0.365284860000000],UNI[0.0000004478390],USD[0.0566683320199055],USD[T0.000000077962558],XRP[0.0000000654370] |
| 00426094 | USD[2.21140968470893,04] |
| 00426100 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00426104 | AVAX[0.0090650000000000000],BNB[0.0000000000000000],BTC[0.000000279512581],CRO[0.00000003587164,8],DOGE[0.0000009743998],ETH[0.000006050000000],FTT[0.0944608432259403],LTC[0.000000090000000],LUNA2[0.0333799240400000],LUNA2_LOCKED[0.0079286489420000],LUNC[739.92000000000000000],SOL[0.0010006698512728],USD[0.0293471538183504],YFI[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426108 | USD[30.000000000000000] |
| 00426111 | AMPL[0.000000000293643S],ANC[0.967890000000000000],BICO[1.9965800000000000000],BTC[0.0000491687432580],FTT[0.0000468183405300],GALA[0.000000005459000],GOG[0.9840400000000000],LDO[9.997530000000000000],MBS[0.9992400000000000],SLP[29.92590000000000000],SXP[0.083356000000000000],USD[191.690179093518605S],USDT[2.5541642113822274] |
| 00426112 | EUR[0.000000003965946T],FTT[0.0000000284411116],USD[0.000000110725376] |
| 00426113 | USD[0.4361884800000000] |
| 00426114 | ETH[0.0000050000000],USDT[0.6270000000000000] |
| 00426115 | DOGE[0.000000023550652],ETH[0.000136000000000],ETHW[0.000136000000000],USD[-0.000133438958S412] |
| 00426117 | ETH[0.000000010157914],SOL[0.000000056630520],USD[0.0283478861577741],USDT[0.000000046289295] |
| 00426119 | USD[0.000000128477625] |
| 00426123 | BTC[0.0124685200000000],ETH[0.0000000001894572],SUSHI[1.2360814646165244] |
| 00426124 | FTT[0.0999240261743000],USD[0.803877317003649S],USDT[0.0000001168229256] |
| 00426125 | USD[0.0036509333222291],USDT[0.0000002676755576] |
| 00426127 | TRUMPSTAY[15436.469100000000000],USD[13.351457269035292S0] |
| 00426130 | ADABULL[0.0000075918800000],ALGOBULL[10396.869100000000000],ASDBULL[3.935597135000000000],BCHBULL[524.459955200000000],BSVBULL[3008.316250000000000000],COMPBULL[0.000087821000000],COPE[73.985940000000000000],DOGEBEAR[7201529.110000000000000],DOGEBULL[44.861642622400000000],EOSBULL[0.87954000000000000],ETHBULL[1.02107999702000000],GRTBULL[1.1937.750400000000000000],KNCBULL[849.876500000000000000],LUNA2[3.174489783000000000],LUNA2_LOCKED[7.407142820000000000],LUNC[891251.833715200000000],SUSHIBULL[1336.862094000000000000],SXPBULL[0.439916400000000000],THETABULL[91.233082000000000000],TOMOBULL[35544.070645000000000000],USD[-72.170900076872444],USDT[0.0000002806362E],XT,ZBULL[8208.440100000000000] |
| 00426131 | BOBA[0.049840000000000000],BULL[0.0000042043000000],ETHBULL[0.00967610000000000],ETH[0.000000042438000000],FTT[25.012721765000000000],LINKBULL[0.717847010250000000],MATICBULL[0.907095000000000000],NFT[447708253277870335],{1],NFT[476609445906183482](1],SXPBULL[25.297650000000000000],TRX[0.0000080000000000],USD[00.11144892551443660],USDT[0.20536321499979787],XLMBULL[0.000000115000000],XRP[33.757077000000000000],XRPBULL[8.83450000000000000],YGG[0.031710000000000000] |
| 00426135 | BTC[0.000001310000000],USD[-0.0036170652349S],USDT[0.003650200000000],XRP[0.000000000468123S0] |
| 00426138 | 1INCH[0.000000081327200],ATLAS[0.000000001621360B4],AUD[0.00000232726207Z4],BADGER[0.000000047430120],BAO[0.000000020748410],BNB[0.000010294169],CHZ[0.00000011975290Z],COPE[0.000000326783S3],CRV[0.000000077446268],DYDX[0.000000075880346],ENJ[0.00000010000000],{],ETH[0.000000216771407],FTM[0.000000042122116],FTT[0.000000035971466],KNC[0.000000131721S45],LOOK$[0.000000100000000],LTC[0.000000100241091],MANA[0.000000142567891],MATIC[0.000000012640798],QNG[0.000000102536257],POLIS[0.000000008716416],RAY[0.000000014030000],RUNE[0.000000007030089],SLS,AND[0.000000000036689447],SLP[0.000000005371345],SOL[0.000000011580260],SRM[0.000000036901680Z1],USD[0.000000003690680Z],USDC[0.00000000665994711],USD7[0.0000000046561],USDT[0.000000004755616] |
| 00426139 | AM[2[0.000000076195300],AUD[0.00755380382379155],BTC[0.164421940006923[8],FTT[0.042255006463755Z],GME[0.000000100000000],GMEPRE[0.000000027369024],KNC[0.0651110000000000],LINK[0.00000000176072029],OXY[199.874500000000000000],REEF[14745.525828560000000],RSR[48.183559515849624],SOL[0.118409090000000000],SRM[0.169000000000000000],USD[0.000000000000000],USDT[0.000000008630931] |
| 00426140 | ATOM[75.0000000000000000],BNB[0.0000000000000],BTC[0.0279948477325508],CEL[0.000000005063000],COMP[0.000000072500000],DYDX[30.094281000000000],ETH[0.000000007469800],FTT[0.092020005855204],SOL[4.000000000564800],UNI[0.000000044668600],USD[0.135415036933598S],USDT[1.00184386364433033],XRP[803.851822808361020] |
| 00426148 | FTT[0.0022391841632116],USD[0.000000061348633],USDT[0.000000009074796] |
| 00426153 | BTC[0.976336780000000],DOGE[0.000000004186062S],ETH[0.000000098821075],FTT[0.000000016507734],HKD[0.000000042337660],SOL[0.000000042450000],USD[0.000027162872684],USDT[0.000000087627506] |
| 00426154 | USDT[100.000000000000000] |
| 00426156 | EUR[4933.000000000000000],TRX[0.000190000000000],USD[0.045156748399727],USDT[0.003700095282557],XRP[0.000000009500000] |
| 00426160 | BOBA[0.021025000000000],ETH[0.000000008234S6],FTM[0.020000000000000],FTT[0.088761054262804S],IMX[0.004000000000000],JET[0.003000000000000],LUNA2_LOCKED[0.000000012430367],LUNC[0.011600000000000],RNDR[0.002470000000000000],SOL[0.008750000000000000],STARS[0.005000000000000000],TRX[0.00079000000000],USD[0.000000233434688],USDT[0.000000015305717] |
| 00426162 | MAPS[0.000000014989716],RAY[0.000000025942898],SAND[0.000000032400000],USD[0.001585429665616],USDT[0.000000030865226] |
| 00426166 | BTC[0.0034496600000000] |
| 00426167 | BTC[0.000000484000000],USD[0.000332362458110T],USDT[0.000000061272764] |
| 00426168 | AVAX[0.0000000008314046],BTC[0.000015211836789],ETH[0.051769170000000],ETHW[0.004797000000000],SOL[0.004713548312398],USD[-0.8893106244507968],USDT[0.00202710538067A8] |
| 00426176 | TRX[0.111008000000000],USD[0.826671039000000],USDT[2.4411274920000000] |
| 00426177 | DA[0.0638644000000000],ETH[0.000000000000],FTT[153.495257450000000],LUNA2[0.000000045960000],LUNA2_LOCKED[0.0132478607200000],LUNC[0.0021380000000000],PERP[0.0239993900000000],RUNE[0.0698015000000000],SOL[0.000000050000000],SRM[1.3808183800000000],SRM_LOCKED[2.8794396200000000],SUSHI[]LINKBEAR[14764185150.700000000000000],USDT[3.1522913000000000] |
| 00426179 | LINKBEAR[14764185150.700000000000000],USDT[3.1522913000000000] |
| 00426181 | BTC[0.0000000044387[0],ETH[0.000794600875088],ETHW[0.000679460000000],LTC[0.005804254850000],SOL[0.00000010000000],USD[-0.702722120689384],USDT[0.000000065532890] |
| 00426182 | ATOMBULL[20888000.000000000000000],ETH[0.0000000016000000],ETHBULL[31.440000000000000],TRX[0.000480000000000],USD[2.52311939151234411],USDT[8.920869103890829T] |
| 00426183 | USD[0.0000049404856676] |
| 00426185 | BTC[0.00295164000000000],ETH[0.000131619736503],ETHW[12.028651000000000],RUNE[0.052594848556043],SGD[0.000000021066696],SOL[0.012722521046507I],USD[0.000000052915668],USDT[160.410323063594903S] |
| 00426187 | BNB[0.000000010000000],ETH[0.000000040406020],FTM[0.000000051726400],NFT[432413089612996656](1],NFT[544912427380377267](1],SOL[0.000000043756828],TRX[0.000000000000],USD[0.000005351127150],USDT[0.000007256440310A] |
| 00426192 | DOGE[5.000000000000000],TRX[0.00000700000000],USD[0.000134804078654],USDT[0.000000469392208] |
| 00426193 | NFT[337630016960023048](1],NFT[499556261870072090](1],USD[0.000000068042768] |
| 00426196 | BTC[0.00008604900000],ETH[0.001636910000000],ETHW[0.001636869688343466],USD[0.049166850254097] |
| 00426201 | BNB[0.000000058979492[9],ETH[0.000000020000000],TRX[0.000050000000000],USD[0.000003117054829],USDT[0.000001665124019] |
| 00426202 | BTC[-0.000000002988498],USD[19.23355469075000],USDT[5.569207960500000] |
| 00426207 | BTC[0.000000089030417],TRX[0.000018000000000],USD[0.121434254433289],USDT[0.000000022996870] |
| 00426209 | 1INCH[10.000000000000000],AAVE[0.110000000000000],ACB[14.300000000000000],ADABULL[0.571044584000000],ALGOBULL[355159.490000000000000],APE[1.300000000000000],ATOM[1.000000000000000],ATOMBULL[20.203562000000000],AVAX[0.400000000000000],AXS[0.199980000000000],BABA[1.180000000000000],BCHBULL[62.391879000000000],BNB[0.219940000000000],BNBBULL[0.278053628000000],BTC[0.004329200000000],BULL[0.079285155400000],CRO[189.988000000000000000],DOGE[86.000000000000000],DOGEBULL[1.008903299200000],DOT[1.000000000000000],EOSBULL[3715.679260000000000],ETCBULL[0.007270700000000],ETH[0.029785700000000],ETHBULL[0.254282920000000],ETHW[0.029785700000000],FTT[0.200000000000000],GMT[4.00000000000000],INKBULL[3.545825810000000],LTC3.76933200000000000],LUNA2[0.133482798000000],LUNA2_LOCKED[0.314598641000000],MANA[0.000000000000000],MATIC[29.998000000000000],MKR[2.000000000000000],SHIB[49710.000000000000000],SOL[0.00000000000000],SXP[119.752100000000000],THETABULL[0.0159173541000000],TLRY[3.597480000000000],TONCOIN[9.998000000000000],TRX[0.245777000000000],TRXBULL[4.313000000000000],UNI[1.800000000000000],USD[63.395112843852606],USDT[65.599850497361533],VETBULL[2.000000169500000],WAVES[0.989000000000000],XLMBULL[0.008488240000000000],XRP[653.874000000000000],XRPBULL[15146.978480000000000],XTZBULL[34.931738800000000] |
| 00426210 | BF_POINT[100.000000000000000],BTC[0.1826137500000000],EUR[0.000059709702188],FTT[150.250800020000000],GBP[32.832851614313613O],USD[1385.214192499924947] |
| 00426211 | USD[0.0167300011442729] |
| 00426212 | AMPL[9.2751962078274286],DOGE[0.020644860000000],LTC[0.000000006877148888],USD[-0.000174158982793L] |
| 00426213 | BTC[0.005199016337900],USD[0.003274413665648Z],USDT[11.581067531935050O] |
| 00426214 | TRX[0.000000200000000],USD[10.348596690000000],USDT[0.000000002515741] |
| 00426219 | BTC[0.000007700000000],CEL[0.088860000000000],NFT[365893634146063231](1],TRX[0.0000010000000O0],USD[1.916668065200000O] |
| 00426220 | BTC[0.000000000000],ETH[-0.000018177462736],ETHW[-0.000180544532219],FTT[0.000000000000],USD[0.00182410676147],USDT[0.0081926020206368] |
| 00426223 | ALPHA[354.624624232499555S],BNBBULL[0.000174647S89025O0],BTC[0.000025911105027],DOGE[752.5771778283435363],ETH[0.13977334212574S],ETHBULL[0.000089449775000],ETHW[0.130584736961399],FTT[31.9902678250000O0],GALA[180.000000000000000],KIN[1419349.2975000000000O0],LTC[1.2563811588922528],LTCBULL[0.44750398500000000],SOL[3.440000000000000],SUSHIBULL[12021.480220022500000],SXP[41.830799330491110971,SXPBULL[30.928489912500000000],USD[16.314208461185758B],USDT[3.268737407555594G],XRP[344.0717505717518441,XRPBULL[0.2107337250000000] |
| 00426226 | TRX[0.000000300000000],USD[0.000000009941749],USDT[0.699390625361850O],XRP[6.998670000000000O] |
| 00426230 | USD[0.00000045192812] |
| 00426231 | ATLAS[0.00000005388979S],BNB[0.000000087067940],CHZ[0.000000006000000],DOGE[0.000000026610141],LINK[0.000000077871747],LTC[0.000000062871820],PROM[0.000000089232902],SHIB[0.000000058000000],SPELL[0.000000022734007],USD[0.000011342407044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426234 | HNT[0.00000000623612000],USD[0.0000000071375000],USDT[0.0000000062565979] |
| 00426235 | BTC[0.000023660000000],EUR[0.0093680800000000] |
| 00426238 | ATLAS[2125100.5860655700000000],BNB[-0.00000001675030701],ETH[-0.00000001515698200000000],EUR[-0.430256923881047414000000000000001],LUNA2_LOCKED[22.97399401000000000],RAY[0.00000000245977000],USD[99973.31974985484191020],USDC[1687.0000000000000000],USDT[0.00000007944405],XRP[26.1617627800000000] |
| 00426240 | 1INCH[0.000000005924373],6AUD[0.000000068116337],BNB[0.000000089194500],BTC[0.00000051995624],CEL[0.0000000846152620],DAI[0.000000035482382],ETH[0.000000015931549],MATIC[0.00000013024665],MOB[0.000000052185960],PAXG[0.0000000116112330],SNX[0.000000001207200],TOMO[0.00000000977495B6],USD[0.0000000786157900] |
| 00426242 | ATLAS[0.000000000044621200],BNB[0.000000080817098],CRO[0.000000004997395],ETH[0.0000000162359],RAY[0.00000001623591],RAY[0.00000004578258],SOL[0.0000000887147B4],SRM[0.00000004952160],TRX[0.068658665812835755],USD[-0.000000002890555528],USDT[0.000027662856827] |
| 00426245 | AGLD[0.066731000000000],BICO[0.995945400000000],BNB[0.009983413000000],BTC[0.0000369843414610],CRO[8.25390000000000],CVX[0.192959740000000],FTT[41.705808151B034352],GMT[1.994286700000000],GMX[0.099773311000000],GT[0.032509340000000],KNC[0.293807520000000],LTC[0.017789858000000],MATIC[87.825425090790414140000],MKR[0.000000000756664],SOL[9.879268496000000000],TRX[100.166966003069045]
USD[251.672130090186266S],USDT[-2.804241525906906930],XRP[0.3413060070523384] |
| 00426249 | ADABULL[0.000354016833000],ALPHA[21.952771700000000],ATOMBULL[8.708000000000000],AUR[92.997604100000000000],AURY[2.99760410000000000],BADGER[1.918455605000000000],BNB[0.00126078217076286],BTC[0.0000007000000000],BULL[0.002896357700000000],BULLSHIT[3.3850588574000000],EDEN[68.1000000000000000],ETHBULL[0.000670000000000],ETHYG[0.009903108500000000],ETHYG[0.0099031085000000],FIDA[0.023442520000000],FIDA_LOCKED[0.053950570000000000],FTMD.9903100000000000],FTT[0.099657991788004G],GRTBULL[14.862400000000000],LOOKS[0.962000000000000],LTCBULL[23917.280320000000000],ROOK[0.00000021000000000],SRM[4.961620000000000],TH
ETABULL[0.97992000000000000],TOMO[2.39654000000000000],USD[71244.763450170173390343] |
| 00426250 | ATOM[365.000000000000000],AVAX[0.000000000073068105],BADGER[0.0000001000000000],BNB[42.353000000000000],BTC[0.4500030022105066],BUSD[100.000000000000000],DFL[0.000000010000000],ETH[13.600087503554391830],ETHW[6.600948863543918I3],FTT[1002.52470309149B242],GBP[0.0000000015740616],GENE[0.000000010000000],LUNA2[0.003037692108500],LUNA2_LOCKED[B0.000708794825300],MATIC[5000.045000000000000],MEDIA[0.000000025000000000],SOL[370.00390074775503B],SRM[17.51167350000000],SRM_LOCKED[441.497522720000000],STETH[0.000010206003410],SUSHI[0.000000000000000],USD[50.590571490.742041653724481],
USDCI1000.00000000000000],USDT[0.043000000000000] |
| 00426251 | USD[0.0000001579133B1],USDT[100.0000000048478572] |
| 00426253 | ATLAS[893.445793000000000],BNBBULL[0.000000005500000],BULL[0.000000006900000],COMPBULL[0.000000074000000],CUSDTBEAR[0.000000010000000],CUSDTBULL[0.0000000071500000],DEFIBULL[0.0000000083000000],ETHBULL[0.000000002000000],LINKBULL[0.000000005000000],USD[0.590575599370888B3],USDT[3.185903271187436] |
| 00426254 | USD[0.0168298415350000],USDT[2.0252382887422000] |
| 00426260 | DOGEBEAR[2021][0.0000368000000000],DOGEBULL[0.0000620000000000],IBVOL[0.000000010000000],LUNA2[0.473314816900000],LUNA2_LOCKED[1.104401239000000],TRX[0.0018350000000000],USD[1.645938348564232B3],USDT[0.2533737256470261] |
| 00426263 | COMP[0.00000000800000000],NIO[0.000000005000000000],USD[0.6644584236B50022],USDT[0.0000000018108145] |
| 00426266 | ETH[12.792037110000000000],ETHW[12.792037110000000000],USD[60.266243367302696],USDT[0.0000000064259420] |
| 00426267 | ETH[112.79203711000000000],ETHW[112.79203711000000000],USD[80.266243396730269B],USDT[0.0000000064259420] |
| 00426271 | 1INCH[77.986750200000000],BTC[0.003187730000000],COPE[14.0000000000000000],DFL[2759.270204080000000],DOT[15.095425480000000],ETH[0.020408210000000],EUR[0.000000080900000],FTT[4.385461600000000],GALA[200.0000000000000000],LINK[6.796673740000000],LTC[0.505763620000000],LUNA[0.007973746095000],LUNA2_LOCKED[0.001860540756000],LUNC[173.630000000000000],MANA[40.992841400000000],OXY[0.000000005087120],RAY[18.996682608486976],SOL[3.478554078000000],SRM[25.4427891300000000],SRM_LOCKED[0.379126870000000],XRP[0.984111400000000] |
| 00426275 | SOL[0.0099540000000000],TRX[0.000001000000000000],USD[0.000000042578550],USDT[8.968969946400000] |
| 00426277 | ETH[0.00000005000000],LTC[0.061128150000000],USD[-0.1129184480216681],USDT[0.00000018198045] |
| 00426283 | BTC[0.0000259562696400],USD[10.7203030186060000] |
| 00426284 | CEL[0.081200000000000],LTC[0.000000008116000],USD[236766837777921] |
| 00426285 | AMPL[0.0000000053948939],BTC[0.026104674099200],ETH[4.04070938649885500],ETHW[2.03004503B773100],FTT[160.7821330100000000],KNC[36.569775124000000],LOOKS[156.888700609920000],LUNA2[1.42529061000000000],LUNA2_LOCKED[3.296720118000000],MATIC[10.832968562080000],MNGO[696.060890300000000],RAY[610372.775979039639000],SRM860.452677300000000],SRM_LOCKED[0.418356200000000],USD5189.661B64158115381000000000],USDT[0.106103900000000],USTC[201.7567795600000000],BEAR[124666.363000000000000],ETHBEAR[182452238.700000000000000],FTT[0.0000000574048B],USD[0.0005620061993964] |
| 00426291 | COPE[0.831755000000000],DOGE[7.000000000000000],GME[0.002174800000000],GME[0.002174800000000000],LINK[0.439192789275982I],USDT[0.000362949604007B] |
| 00426292 | AAVE[0.0000000081176416],APE[0.085000000000000],BCH[31.637818217665260],BTC[1.5226752837152000],CAD[33.085937532135720],DENT[1.000000000000000],DOGE[3.063392310000000],ENJ[5000.090000000000000],ETH[30.000300007065417G],ETHW[10.00100004672329G],FTT[8641.20956644000000],KIN[2.000000000000000],LUNA_LOCKED[0.064600617000000],MANA[3000.140000000000000],MATIC[8290.654761738812909G],OXY[714.00000000000000],SOL[6208.062650860065558],SRM[7102.246158970000000],SRM_LOCKED[2640.240188550000000],TLRY[0.00000005000000],TRX[100.0000150000000000],USD[0.0215223500000000],CHF[0.000362935121556S],USD[223.20426541519735470000000] |
| 00426294 | BNB[0.000000075313799],BTC[0.000000085110173],DOGE[0.000000086511073],LTC[0.000000000176482],MAPS[0.996200000000000],USD[0.0065239505959301],USDT[0.0000000043006635],XRP[0.0000000072158545] |
| 00426295 | CEL[0.086800000000000],USD[79.670606759681034],USDT[0.0000000043378059] |
| 00426298 | USD[0.0000000314261958],USDT[0.000020561995936] |
| 00426299 | USD[0.5572706757611602] |
| 00426300 | USD[0.0726884535249921],USDT[0.0000000073153522] |
| 00426302 | USD[5.000000000000000] |
| 00426306 | BTC[0.00000004164907D],FTT[0.0000001208145D],USD[-0.0082312486875974],USDT[0.0096853937474887] |
| 00426307 | USD[30.000000000000000] |
| 00426313 | BNB[0.000000019169302],BTC[0.00000000507783],BUSD[452.1062912600000000],DOGE[0.0000000636644800],ETH[0.0000004796295711],ETHBULL[0.0000000020000000],ETHW[0.0019508796295711],EUR[0.0611920049592300],FTT[25.000000011066130],MAPS[0.0035707500000000],NFT[403693124844032198][1],NFT[447369796480637502][1],NFT[477161447703839042][1],SRM[0.100917540000000],USD[0.0000004607299841],USDT[0.0020209821805517] |
| 00426317 | FTT[0.0462352000000000],USD[8.142283821151478I4] |
| 00426319 | BEAR[10445.0087079000000000],BTC[0.0000000000030],USD[0.0000000098585] |
| 00426320 | USD[0.0027346511609360] |
| 00426322 | 1INCH[0.564029167225960],ALPHA[3.430161500000000],ASD[0.039551412314490],BADGER[0.0005000000000000],BNB[0.1702000000000000],BNBBULL[0.000150000000000],CHZ[0.239000000000000],DOGE[0.000000062671788],ETH[0.000000010000000],FTM[0.0000000000000000],FTT[0.086198400658497B],GME[0.008295580000000],GMEPRE[-0.0000000041947600],IMX[0.088885000000000],KIN[2367.7000000000000000],LINKBULL[0.004473800000000],LUNA2[0.005325958147000],LUNA2_LOCKED[0.012427358600000],LUNC[0.002426863701900],NOK[0.000000004303828],RUNE[0.00085889500000000000],SHIB[98856.000000000000000],SNX[0.000000074352000],SUSHI[0.00334419293918448],SUSHIBULL[0.499938825000000],SXPBULL[0.003529845000000],TOMOBULL[9.000000000000000],TRX[0.000000072665670],TRXBEAR[10000.000000000000000],USD[20.138100879311877D],USDT[0.00000073380000000],USTC[7.5391353674944B8],WAVES[0.003900000000000000],YFI[0.000932492816966] |
| 00426325 | BTC[0.0000547469313727],DEFIBULL[0.0000000034000000],EDEN[45.390920000000000],FTT[0.0963406100000000],TRX[0.0000010000000000],USD[1.414055567812697],USDT[0.00000022257566] |
| 00426326 | ALCX[0.3610000000000000],ATLAS[490.0000000000000000],BADGER[3.680000000000000],BTC[0.000020000000000000],CRV[70.000000000000000],DYDX[5.00000000000000],GRT[112.978530000000000000],LINK[3.800000000000000],MATIC[109.99050000000000],MNGO[290.00000000000000],SRM[14.00000000000000],SUSHI[0.5000000000000000],TLME[303.000000000000000],UNI[4.000000000000000],USD[6.570583769272500I],USDT[1.2201001967500000] |
| 00426328 | USD[0.098221892626200] |
| 00426329 | BTC[0.0000000044023729],FTT[0.1114660646679800],LUNC[0.00024900000000000],USD[0.247904412638323B],XRP[0.0000000075804662] |
| 00426330 | COIN[7.737446145836573G],DOGE[5.00000000000000],FTT[150.0850177600000000],TRX[1267.470053459696567O6],USD[3.30950448666063348],USDT[1.000000005400229],XRP[0.0000001000000000] |
| 00426331 | CEL[0.019200000000000],ETH[0.008907400000000000],ETHW[0.008907393746142],FTT[0.018928166207070D],USD[0.001354662858711],USDT[0.0000000027500000] |
| 00426332 | USD[0.0077920482160383] |
| 00426333 | ALGOBULL[174414.490000000000000],MATICBEAR[9033672000.000000000000000],SUSHIBULL[427.703830000000000000],SXPBULL[59.434735000000000000],TOMOBULL[19146.1645000000000000],TRX[0.0000020000000000],USD[34.026419700340264],USDT[0.0000000079240392] |
| 00426334 | AURY[6.000000000000000],BAO[966.085000000000000],BNB[0.00234639238793],BTC[0.0000439698000000],CLV[38.302764000000000],ETH[0.015133891400208],ETHW[0.015133890000000],FTT[0.047526713810592],MAPS[3.958390000000000],MATIC[0.1643602651370400],MER[483.843204610634597],MTA[97.990690000000000],OXY[0.000653802237914I],SRM[9.989044500000000],TRX[0.0000000000585000],UBXT[0.810470000000000],USDI-3.164198932548722B],USDT[0.0020080200000000] |
| 00426335 | FTT[0.000501024888826I],USD[0.0483569662272],USDT[0.00073838000000] |
| 00426336 | FTT[0.0580420000000005B37],TRX[0.000000200000000000],USD[0.0091788199349792],USDT[0.00000000030764695] |
| 00426337 | USD[0.0740564830800000],USDT[0.000000027237804] |
| 00426339 | USD[0.0687957736560000] |
| 00426342 | TRX[0.000012000000000000],USD[5.980544617298623B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426343 | TRX[0.000028000000000000],USD[4.300713458537561 2] |
| 00426344 | BTC[0.010307469883958 3],ETH[0.094000225073770],FTT[0.000000004729475 2],LRC[0.000000006704332 0],LTC[0.000000018600000],SECO[0.000000014600000],SOL[2.000000184282579],USD[0.000320460496878 2],USDT[0.000000216338343],XRP[0.000000080672258],XRPBULL[0.000000009755035] |
| 00426352 | SGD[0.000000024070696] |
| 00426354 | BNB[1.420743691935761 2],BTC[0.240594883116837 5],DOGE[2271.585877900000000],DOT[1.499729250000000],ENJ[379.892140800000000],ETH[6.057958984072650 0],ETHW[6.057958979072650 0],FTT[104.350517350000000],GRT[399.927800000000000],LINK[30.037167620000000],LTC[6.000000000000000],LUNA2[0.000000257 418407],LUNA2_LOCKED[0.000000060642949],LUNC[0.005605336817628 6],MAPS[39.946800000000000],MATIC[269.754330000000000],OXY[436.701986900000000],RAY[99.981950000000000],RSR[2999.458500000000000],SOL[8.445932575000000],SRM[549.918775000000000],SUSHI[6.000000078449899],TRX[0.000023000000 000],USD[3014.064625658575280 4],USDT[0.000000232806991] |
| 00426356 | ETH[0.000000330000000],ETHW[0.000000330000000],USDT[0.000009521073833 5] |
| 00426359 | AUD[0.029635335961265 9],TRX[0.000040000000000],USD[0.000000131018476],USDT[0.000000093721246] |
| 00426363 | BTC[0.007060250000000 00],LINK[23.131798460000000],SOL[4.695087240000000],USD[43.505658490123876 9] |
| 00426366 | USD[1.143932520000000] |
| 00426373 | DOGE[0.000000004856000],USDT[0.000000025177130] |
| 00426375 | ADABULL[0.000000006940350 0],ATOMBULL[0.000000025000000],BTC[0.000000089300000],BULL[0.000000076201500],DEFIBULL[0.000000027000000],ETH[0.000000029560000],ETHBULL[0.000000046040000],FIDA[0.023266560000000 0],FIDA_LOCKED[0.053542360000000],FTT[0.066044856854 0446],RAY[0.000000019000000],R UNE[0.000000007000000],SRM[0.004733500000000],SRM_LOCKED[0.001693650000000],SUSHIBULL[0.000000005000000],TUSD[1000.000000000000000],USD[29.562721418167846 5],USDT[0.000000070239223],VETBULL[0.000000006000000],YFI[0.000000048500000] |
| 00426377 | USD[0.012103691098714 9],USDT[0.015816001546564] |
| 00426382 | USD[923.249637979543030 4],USDT[-0.000000000797860 3] |
| 00426383 | DOGE[0.000000007248168 0],ETH[0.000000068000000],USD[0.000015237903866 7],USDT[0.000000046967114] |
| 00426384 | TRUMPSTAY[42.183060000000000 0],USD[0.001151174304000 0] |
| 00426385 | BNB[0.000000032304316],LTC[0.000000060000000],RAY[0.000007800000000],TRX[7.664812900000000],USD[-0.029986346057563 2],USDT[0.032252964285005 6] |
| 00426387 | DOGE[0.000000007046050 0],SOL[0.000000012177750],XRP[0.000000009697160 0] |
| 00426389 | BTC[0.000099170000000 0],USD[-0.000000002953982 6],USDT[0.000000025991406] |
| 00426391 | ATLAS[9.625189137108531 2],BNB[0.000000005203604 0],BTC[0.000000202905205],COMPHEDGE[0.000000001000000 0],FTT[0.000000014737934 8],SOL[0.008985580745926 2],USD[0.128491422921790],USDT[0.000000011806562 9],XRP[0.000000100000000] |
| 00426392 | BULL[0.000001014820000 0],USDT[0.000373912432601 6] |
| 00426396 | USD[-0.000054914437190],USDT[0.000000582707462 3] |
| 00426401 | BTC[0.000001940000000 0],DOGE[5.000000000000000],USD[0.000000038726284] |
| 00426402 | USD[0.000000036000000],USD[0.000000105657404],USDT[0.000000049118505] |
| 00426404 | ADABEAR[115260340.000000000000000],ALGOBEAR[5807661 0.000000000000000],ALGOBULL[1590790.450000000000000],BEAR[794.260000000000000],BNBBEAR[88116540.000000000000000],ETHBEAR[51866.000000000000000],SUSHIBULL[0.859300000000000],TOMOBULL[9.540000000000000],USD[0.020109594000000],X RP[0.860000000000000],XRPBULL[0.251600000000000] |
| 00426405 | LUNA2[0.923570927000000],LUNA2_LOCKED[9.154998830000000],USD[11.010762771912798 8],USDT[0.000000004565064 4] |
| 00426406 | ATLAS[3392.979781990000000],AURY[5.998860000000000],USD[0.064875658349191 36],USDT[0.000000051766378] |
| 00426411 | TRX[0.000000000000000],UBXT[25451.498064830000000],UBXT_LOCKED[131.056768050000000],USD[-0.036362546601 8330],USDT[7.740577539154562 0] |
| 00426412 | MOB[0.290000000000000 0],USDT[0.631870000000000] |
| 00426413 | BTC[0.000000000000000],FTT[0.162127806078582 0],USD[-0.042407808467419 6],USDT[0.000000095881100] |
| 00426417 | ENJ[0.000000007364197 2],ETH[0.000000069930440],ETHBULL[0.000000045000000],USD[2.953606910299158],XRP[0.000000089145472] |
| 00426423 | FTT[0.000000008581780 0],USD[0.000000089078316] |
| 00426424 | USD[0.000000121971769],USDT[0.000000047720412] |
| 00426428 | BNB[0.000000078280200],BTC[0.116614814957944 4],CEL[0.000000003236000 0],ETH[0.000000031541700],ETHW[0.000000031541700],FTT[2.574828622687460 3],LTC[0.000000084764300],LUNA2[0.923094086400000 0],LUNA2_LOCKED[2.153886202000000 0],TOMO[0.000000090607600],TRX[60.000000000000000],USD[0.000000010 5951083],USDT[7.912750984025700 0] |
| 00426429 | USD[20.000000000000000] |
| 00426432 | BTC[0.000000086600000],CHZ[1439.748576000000000],COPE[0.000000056199984],DFL[2200.000000000000000],DOGE[0.000000010000000],ENS[0.000000001000000],ETH[0.000987725936768],ETHBULL[0.000000050000000],ETHW[1.698016478000000],FRONT[433.589599884000000],FTT[14.222317821524274],GRT[1640.00 0000000000000],SHIB[116823 5.209086000000000],SNX[86.100000000000000],SOL[0.000000008625000],SRM[55.000000000000000],USD[0.244163470165393],USDT[698.119547503945186 4],YFI[0.010993070000000] |
| 00426433 | NFT (463780532953385621)[1],NFT (495110454912724838)[1],NFT (564959420882255149)[1],TRX[0.000017000000000],USD[0.000000313095704],USDT[0.315388794766929 6] |
| 00426434 | USD[25.284521336125000],USDT[5.000000000000000] |
| 00426436 | FTT[0.003518888668375 49],USD[0.000005071566494],USDT[0.000000006881 1806] |
| 00426438 | USD[0.010052189337500 0] |
| 00426439 | MNGO[620.000000000000000],TRX[0.000002000000000],USD[96.904986130618450],USDT[0.000000101879805] |
| 00426440 | BAT[0.549700000000000 0],DOGE[1.291628200000000],ETH[60.000000010898524],TRX[0.000012000000000],USD[-0.086165015293214 1],USDT[1.542527376773508 4] |
| 00426441 | USD[0.000000000000000],FTT[0.000000010000000],TRX[0.000017000000000],USDT[-0.007344926611588 3],XRP[0.000000007116631] |
| 00426443 | FTT[0.000189347516960 0],USD[29.725620380218587 0],USDT[0.000000003546340 4] |
| 00426444 | BTC[0.000000099216218],BULL[0.000007760000000],ETHBEAR[74.310000000000000],LINK[0.000000054000000],TRX[1.707163580000000],USD[0.478836771611780 8],USDT[-0.440138922645328 2],XRP[0.016946291042382 3] |
| 00426445 | BTC[0.000334000000000],SOL[0.130000000000000],USD[-0.015592092564340 6] |
| 00426449 | ALTBULL[22.846158172700000],BNB[1.531849156566440 0],BNBBULL[0.049897815950000 0],BTC[0.000198044879628 6],BULL[0.098180000000000],BULL.SHIT[51.464536623700000],CEL[0.014908717461879 6],DEFIBULL[194.800000000000000],DOGEBEAR2021[0.00000008700000 0],DOGEBULL[8.540344281620000 0],DRGNBULL[147. 783540494000000],ETH[0.019891141500000],ETHBULL[0.008660000000000],ETHW[0.019891415000000],EUR[0.000000000091068],FTT[62.621357768000000],GXY[89.806319590000000],TRX[0.000010000000000],USD[394.709274577084564 5],USDT[-0.018832157318911 9] |
| 00426451 | ETH[0.000000000000000],FTT[0.000000006113600],GBP[867.186106338126652 4],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.488258491759496 6],USDT[0.000000010677188 6] |
| 00426457 | USD[0.000000005886828] |
| 00426458 | ADABEAR[16668499.955000000000000],ALGOBULL[1399.020000000000000],DOGEBEAR[1487590299.01000000000 0000],DOGEBEAR2021[1.000246800000000],DOGEBULL[1.009873309200000],ETHBEAR[208217.060000000000000],MATICBEAR2021[114.773590000000000],SUSHIBEAR[69070.828000000000000],SUSHIBULL[28. 994200000000000],SXPBULL[5008.941000000000000],USD[0.006163785609217],USDT[0.000000097757427],XRPBULL[3155.577234940000000],ZECBULL[109.966644000000000] |
| 00426460 | DOGE[3.999200000000000],FTT[0.199860000000000],GBP[0.007894070358000] |
| 00426460 | ADABEAR[999.300000000000000],ALGOBULL[2399.020000000000000],ALTBULL[0.009993000000000],ASDBEAR[0.097600000000000],ATOMBEAR[2.995000000000000],ATOMBULL[0.092280000000000],BALBULL[0.009998000000000],BEAR[899.860000000000000],COMPBEAR[49.990000000000000],DOGEBEAR[53909.7037835 80000000],DOGEBULL[1.403497844000000],DOGEHEDGE[0.003999200000000],EOSBEAR[0.098200000000000],EOSBULL[5.088500000000000],ETHBEAR[7498.500000000000000],ETHHEDGE[0.009972000000000],EXCHBEAR[38.972700000000000],LINKBEAR[2498.000000000000000],LINKBULL[0.005191910000000],MATICBU LL[1.500490000000000],SHIB[184848 0.000000000000000],SOL[20333376.395949290000000],SPELL[463.172295000000000],SUSHIBULL[3.088100000000000],SXPBULL[0.999800000000000],TOMOBEAR[39920.000000000000000],TRX[0.000001000000000],TRXBULL[0.098530000000000],USD[0.215466861804406],USDT[0.000000 06283296014 3],XZBULL[0.000964400000000] |
| 00426462 | BF_POINT[200.000000000000000],GBP[0.000000039360405],RUNE[789.760176000000000],USD[0.956594897512289 7],USDT[0.531275270000000] |
| 00426463 | FTT[0.026742520000000],USD[0.095028266346175],USDT[0.000000010846376] |
| 00426466 | BTC[0.000000083377967],FTM[0.000000073283979],GBP[0.000008139462011],MATIC[0.000000005086695 5],SOL[222.917143132748083 6],SRM[0.000144600000000],SRM_LOCKED[0.004192760000000],USD[0.000000007818366] |
| 00426467 | USD[20.000000000000000] |
| 00426468 | KIN[1332.739208630000000],TRX[0.000060000000000],USD[-0.002376413634643 7],USDT[0.000000002240569] |
| 00426470 | USD[30.000000000000000] |
| 00426471 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426472 | FTT[0.069193870000000000],LTC[0.009526080000000000],NFT (33744646942861212550)[1],NFT (39872629535208742 5)[1],TRX[0.000003000000000000],USDT[0.000000061629826] |
| 00426473 | BTC[0.000000084326400],ETH[0.000000069198270],FTT[0.000000130682036],TRX[0.000003000000000000],USD[2.236882795101524 5],USDT[0.008955589361804 4] |
| 00426474 | USD[20.000000000000000000] |
| 00426477 | ETH[0.013323424585231 2],ETHW[0.008126335006272],EUR[83.46349354898065 69],FTT[0.000000004854072 2],LTC[0.018497560000000 0],USD[7261.252508102823534 9],USDT[9.849900987604255 8],WAVES[4.46942542320 00000] |
| 00426478 | BNBBULL[0.297500000000000000],BTC[0.183683090616224 8],DOGE[15.000000000000000],ETH[1.842621297773156 7],ETHBULL[0.00000000120500 00],ETHW[1.842621297773156 7],FTT[20.468108576968000 0],HEDGE[0.000000007328680 0],SOL[10.15344477000000 00],USD[4297.575059723787814 9],USDT[75.865908381083067 0] |
| 00426479 | FTT[0.034190200000000000],NFT (43762001831895069 1)[1],NFT (52772180160283767 7)[1],USD[0.000000002590450 0],USDT[5.599932350000000 0] |
| 00426481 | USD[0.000000025980605] |
| 00426482 | BTC[0.000059170000000000],FTT[0.090708630000000000],TRX[0.000005000000000000],USD[-0.0000430332913884],USDT[0.000000022523998] |
| 00426484 | USD[25.000000000000000000] |
| 00426485 | DFL[90.000000000000000000],GENE[4.500000000000000000],USD[1.233311680000000000] |
| 00426488 | FTT[0.090329500000000000],TRX[0.000002000000000000],USD[0.454815459339815 7],USDT[0.000000005424451 4] |
| 00426489 | USD[0.005401784000000000] |
| 00426490 | GENE[0.090000000000000000],NFT (36814320982187849 1)[1],NFT (49994536747282102 9)[1],NFT (51728766094014111 8)[1],USD[20.311127235750000 0] |
| 00426493 | ADABULL[0.001949629500000000],ALGOBULL[70.759000000000000000],ATOMBULL[0.000774690000000000],BEAR[4.412000000000000000],BNBBULL[0.000001415800000 0],DOGEBULL[0.000083657150000 0],GRTBULL[0.000070085000000 0],MATICBULL[0.006426100000000 0],MKRBULL[0.000000373380000 0],SUSHIBULL[0.008429000000000 0],SX PBULL[0.002651060000000000],THETABULL[0.000000463400000 0],TRX[0.000010200000000 0],USD[10.827065101020001 0],USDT[0.000000081855120 0],VETBEAR[94.832000000000000 0],XLMBULL[0.000067548000000 0] |
| 00426497 | BULL[0.000000004504000],DOGE[22.000744340000000],ETHBULL[0.000000002850000 0],USD[0.000000103221151 0],USDT[0.000000086905225 0] |
| 00426498 | USD[20.000000000000000000] |
| 00426500 | BTC[0.000000065000000],FTM[26.982045000000000],LEO[3.321887460000000],MAPS[10.997910000000000 0],MATIC[29.994300000000000 0],RAY[2.459160500000000 0],SRM[3.088547160000000 0],SRM_LOCKED[0.070373860000000 0],TRX[0.000010000000000 0],UBXT[9.935210000000000 0],USD[0.000000044619112 0],USDT[0.000000062637022 0],XRP[0.200000000000000000] |
| 00426502 | ATLAS[4229.990550000000000000],FTT[0.000567223040000 0],MATIC[153.998100000000000 0],USD[0.206485795823078 0],USDT[0.000000089096885] |
| 00426503 | ADABEAR[180879.635000000000000000],ALGOBEAR[339773.900000000000000],BCH[0.000000007992857],BTC[0.000084421134860 1],BULL[0.000000016800000 0],DOGE[5.000000000000000 0],DOGEBEAR[6875424.800000000000000],DOGEBULL[0.000009321700000 0],ETH[0.000000051402700 0],ETHBEAR[211.150000000000000 0],EUR[0.025222430000000000],USD[-1.2121399350081592],USDT[0.005531053940 6286] |
| 00426504 | USD[25.000000000000000000] |
| 00426505 | USD[0.031246650000000000] |
| 00426510 | USDT[0.000000076000000] |
| 00426512 | USD[0.003557525192280] |
| 00426516 | USD[20.000000000000000000] |
| 00426517 | BNB[0.000000006755394 3],DOGE[0.673141913867380 7],ETH0[0.009234127150009],ETHW[0.009234079110920],FTT[0.040148444289892 2],MATIC[0.000000069175608],MNGO[780.000000000000000 0],RAY[0.000000027383948],SOL[0.061499346883610],SRM[19.658231080000000 0],SRM_LOCKED[76.369213 760000000000],SUSHI[0.000000006467335],SXP[0.000000004576203 1],UNI[0.000000004850787 8],USD[3.047146502205872 6],USDT[0.000000067556693] |
| 00426518 | NFT (52640928206474087 8)[1],USD[20.315658702219142 2] |
| 00426519 | ADABEAR[2998005.000000000000000],BEAR[52000.000000000000000 0],ETH[0.000000050000000 0],USD[0.000000024446321],USDT[0.174305042003244 1] |
| 00426521 | USD[20.000000000000000000] |
| 00426522 | USD[5.000000000000000000] |
| 00426524 | BTC[0.000000006000000],FTT[0.056949829535255 7],MATIC[0.000000010000000 0],SNX[0.000000010000000 0],USD[0.508859561315851 5],USDT[0.000000001074470] |
| 00426526 | BTC[0.001999871943474 0],FTT[0.000000460208160],GME[0.000000020000000 0],GMEPRE[-0.000000036000000],TOMO[0.000000061220000],TRX[0.000012000000000 0],USD[0.000000060200678 40],USDT[0.000000046917878 2],XRP[0.000000054322625] |
| 00426530 | BTC[0.000000003207968],ETH[0.000107200000000],ETHW[0.000107200000000],USD[0.000001652838937 6] |
| 00426534 | TRX[0.000001000000000],USDT[6.857217764500000 0] |
| 00426536 | USD[20.000000000000000000] |
| 00426538 | USDT[0.000000075220000] |
| 00426546 | BTC[0.000058311536282 5],ETHW[0.000083255000000 0],FTT[160.211321450000000 0],LUNA[0.001958265882000 0],LUNA2_LOCKED[0.004569287058000 0],LUNC[0.001539000000000 0],SRM[1.030279980000000 0],SRM_LOCKED[7.866971380000000 0],TRX[0.000002000000000 0],USD[0.000000007898188],USDT[0.000000004272821],UST C[0.272010000000000000],WBTC[0.000000047036952 1] |
| 00426548 | FTT[0.062296000000000],USD[0.000001438037099] |
| 00426549 | USD[0.000000009029000] |
| 00426551 | TRX[0.000014000000000],USD[20.000000088568185],USDT[0.005900000000000] |
| 00426552 | BNB[0.000000092730508],BTC[0.000000023170010],DOGE[0.000000015226510],LTC[0.000000089730316],TRX[0.003053005954291 2],USD[0.000000071316917],USDT[0.000000035740 06] |
| 00426555 | BADGER[0.000000050600000],BTC[0.000000079000000],ETH[0.000000120000000],FTT[0.000000024385939 6],LTC[0.000000019366146],RUNE[0.000000078897533],USD[-0.000004205123916],USDT[0.000000007430092],XRP[0.000000022424942] |
| 00426557 | USDT[0.000000048361000] |
| 00426561 | BEAR[0.000000023991680],BNB[0.000000007118006 4],BTC[0.000000044986085],BULL[0.000000011542794],COPE[0.000000088154533],DEFIBULL[0.000000019812713],ETH[0.000000111671563],ETHBULL[0.000000056443584],FTT[0.000000050672531],SHIB[0.000000036218502],SOL[0.000000045207741],USD[-0.000527868605617],USDT[0.000000021724783] |
| 00426562 | BTC[0.000001000000000],USD[3.384480583724920] |
| 00426563 | TRX[13.283067920000000],USD[-0.018320566390757 8],USDT[0.000000015800000],XRP[0.000000100000000] |
| 00426564 | BEAR[8.710000000000000],BULL[0.000000838000000],USD[0.007667202745900],USDT[0.000000080000000] |
| 00426565 | USD[1.567868113111095 8],USDT[0.000000248308518] |
| 00426566 | USD[19.925140724587127000000000000],XRP[195.413576310000000] |
| 00426567 | BTC[4.174310355509364],FTM[13350.265255325095970 0],FTT[41.993525600000000 0],MATIC[5167.500767358109260 0],SOL[608.970140540000000 0],USD[-14999.156536630431797 8],USDT[958.676161881663753 0] |
| 00426568 | ATLAS[4961.646749561307663],FTT[0.000000134477200],POLIS[22.495725000000000 0],RAY[0.000000025000000],TRX[0.000000100000000],USD[0.323246680079454 6],USDT[0.000000154350465] |
| 00426573 | BTC[0.000000044848200],XRP[0.000000053355200] |
| 00426574 | USD[0.176230625827200] |
| 00426575 | USD[30.000000000000000000] |
| 00426577 | BEAR[1346411.716210190000000],USDT[0.000000512190079] |
| 00426578 | ATLAS[2234.120241655628359 5],BTC[0.000000064600000],SPELL[10157.249737245515000 0] |
| 00426579 | ALCX[0.000000095026820],ALTBULL[0.000000030663888],ATOMBULL[0.000000032022267],DEFIBULL[0.000000023598440],FTM[0.000000036000000],FTT[0.542026796484348],MATICBULL[0.000000058274820],RAY[0.000000062600376],SNX[0.000000005244400],USDT[574.5359378437215664],USDTB ULL[0.000000064474884] |
| 00426580 | KIN[7088.151640000000000],USD[10.510955400910000] |
| 00426582 | BAL[0.005515940000000000],RAY[1.619035630000000 0],RUNE[0.017552000000000 0],SOL[8.897310000000000],USD[10.510955409100000] |
| 00426583 | BTC[0.000137676058750],BVOL[0.000094841600000],ETH[0.000761671000000],ETHW[0.000761671000000],FTT[0.007859028075000],MAPS[0.771100000000000 0],SNX[0.264730565904905 4],STEP[0.074770000000000],USD[0.142005124217295 3],USDT[0.000000012109462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426587 | USD[0.1465552900530300],USDT[0.0000000058963200] |
| 00426589 | ALGOBULL[10564.5611000000000000],BNB[0.0000000080184469],FTT[0.0000516063565766],LUNA2[0.0716736583200000],LUNA2_LOCKED[0.1672385360400000],LUNC[7306.5647346300000000],TRX[0.0002500000000000],USD[0.2616919413482991],USDT[0.0216934082885825] |
| 00426590 | USD[-0.0031258727585447],USDT[0.3300000000000000] |
| 00426591 | BNB[0.0060000000000000],CEL[0.3709000000000000],GENE[24.0956620000000000],NFT [315353265726815471][1],NFT [3875386551483592957][1],NFT [4113197647668022925][1],NFT [5197486642808094994][1],TRX[3.0000000000000000],USD[0.4277800784000000],USDT[0.0290270000000000] |
| 00426593 | EUR[1.0960000000000000] |
| 00426598 | USD[20.0000000000000000] |
| 00426600 | AUD[0.0000141108063435],CEL[0.0000000025070000],ETH[6.1598271300000000],RSR[1.0000000000000000],USD[100.0173692864059073] |
| 00426603 | ADABULL[0.0000003669000000],ATOMBULL[0.0027900000000000],BNBBULL[0.0493054890000000],DOGEBULL[0.0073035390000000],LINKBULL[2.7929214100000000],USD[0.0057135920677336],USDT[0.0065492663672816] |
| 00426605 | USD[30.0000000000000000] |
| 00426608 | FTT[0.2271565371075912],USD[0.3558225040425975],USDT[0.0000002067590708] |
| 00426612 | PUNDIX[20.0000000000000000],SECO[14.9960000000000000],TRX[0.0000040000000000],USD[510.5458995123201394000000000],USDT[0.0000000130384376],XRP[0.0000000099361000] |
| 00426613 | BCH[0.0394276348684500],BTC[0.0001873480000000],FTT[1.3052710400000000],SOL[0.0620586000000000],USD[336.6292826065742921],USDT[239.2534411113335460] |
| 00426616 | AMPL[0.0000000006165324],AUDIO[0.8812820339109738],CEL[0.0685500000000000],NFT [461954887968515734][1],TRX[0.0000040000000000],USD[0.0000000008409786],USDT[0.0000000019248663] |
| 00426617 | GME[9.2338554000000000],USD[1.1194501300000000],USDT[0.0000000152297131] |
| 00426619 | USD[30.0000000000000000] |
| 00426620 | USD[0.0087380458280000] |
| 00426622 | SHIB[3599867.0000000000000000],USD[0.9856419465190080],USDT[0.0909277121985440] |
| 00426626 | USD[29.7067576570042800] |
| 00426630 | BTC[0.0042222900000000],HKD[0.0000000072441838],USD[21.7991201681805578],USDT[0.0000000003257890] |
| 00426632 | BTC[0.0036795759000000],ETH[0.0000000015000000],FTT[0.0620950000000000],USD[0.1060894542063470] |
| 00426633 | CREAM[0.0000000000000000],FTT[0.0000000011907295],TSLA[0.0000000000000000],USD[-0.0038226234990238],USDT[0.0000001160993818],XRP[0.0116682300000000] |
| 00426637 | BNB[0.0000000091903368],BRZ[0.2017080200000000],BTC[0.0000000074842710],USD[4.6042469534810270] |
| 00426638 | USD[0.0045152645742800] |
| 00426639 | ADABULL[1.0884528295000000],ALTBULL[396.5099205900000000],BCHBULL[20231.8712220000000000],DEFIBULL[16866.4717896000000000],DOGEBEAR2021[0.0043625000000000],DOGEBULL[0.0020933778000000],EOSBULL[587423.2836000000000000],ETCBULL[29.5840820000000000],ETHBULL[220.5336098800000000],LINKBEAR[7 13.8000000000000000],MATICBULL[1677.6934612000000000],SOL[0.0107091981288492],SUSHIBEAR[12466.3200000000000000],SUSHIBULL[1055895.3900000000000000],TOMOBULL[2866.3264000000000000],TRXBEAR[7591.0000000000000000],TRXBULL[988.7955740000000000],USD[- 6917.5543000848659447],USDT[7773.5074000000000000] |
| 00426640 | USD[20.0000000000000000] |
| 00426641 | USD[0.0000000038254580],USDT[0.0000000149023239] |
| 00426649 | USD[20.0000000000000000] |
| 00426653 | USD[0.0000000096555018] |
| 00426654 | TRX[0.0002800000000000],USD[2186.1963663577793513] |
| 00426655 | ETH[0.0000000018616000],LINK[0.0000000000000000],USD[152.7876932324104608],USDT[0.0000000008860548] |
| 00426659 | BTC[0.0000001152853313],ETH[0.0000000067499576],FTT[0.3413496063314419],LUNA2[7.7639147830000000],LUNA2_LOCKED[18.1158011600000000],LUNC[1690608.7900000000000000],RUNE[0.0000000085335983],SOL[0.0000000099686223],SRM[1.5350881600000000],SRM_LOCKED[11.1839900600000000],USD[2.0993218551120295],USDT[0.0000000018377772] |
| 00426661 | BTC[0.0001399585335591],DOGEBULL[0.0000019996720000],ENJ[0.0000000080278990],SUSHI[0.0001200000000000],USD[-0.1050652576211085],WRX[0.0000000038000000],XRP[0.0000000085703685] |
| 00426662 | HGET[0.0498600000000000],TRX[0.0000300000000000],USD[0.5820747426268675],USDT[0.0000000006683391] |
| 00426665 | BNB[0.0000000090600600],BTC[0.0000303828373791],BUSD[306.1356726600000000],CBSE[0.0000000010000000],CHZ[0.0000000022395380],COIN[0.0000000077120000],DOGE[88.9872833000000000],DOGEBULL[0.0000000161298888],FTT[25.0927937300000000],IMX[19.2930150300000000],LTC[0.0231889700000000],LUNA2[1.6639456860 240000000],LUNA2_LOCKED[3.8825390342300000],LUNC[25.8421120000000000],NFT [288809922151980171][1],NFT [332273285706901990][1],NFT [449661798001772208][1],NFT [498710723240706583][1],NFT [499624406465711441][1],NFT [505347463173370136][1],NFT [533853256518725757][1],PERP[2.8000000000000000],SOL[0.0000000183927000],SPELL[10897.9911300000000000],TRX[0.0014500000000000],USD[8.3751386458520294],USDT[1148.9839416178562204],USTC[4.7499448734150000] |
| 00426666 | BTC[0.0856916275680600],FTT[1.0355548393126043],USD[1.8585610802084072],USDT[0.0000000114925593] |
| 00426667 | BTC[0.0000460010000000],ETH[6.0000040929840025],ETHW[-0.0000040672236105],FTT[0.0066323945093043],TRX[0.0007770000000000],USD[2.4955139802312045],USDT[0.0075000000000000] |
| 00426668 | BEAR[8.8828000000000000],LTCBULL[0.0359811000000000],USD[0.6684029370987241],USDT[0.0000000000000000] |
| 00426669 | BTC[0.0000634500000000],DOGE[5.0000000000000000],USD[0.0000000132380846] |
| 00426671 | BTC[0.0000001967343250],CEL[0.0859571904931100],MATIC[-0.0033039310836760],USD[-0.0001877381847471] |
| 00426673 | ETH[0.0549783400000000],ETHW[0.0549783400000000],FTT[31.8940045500000000],LINK[11.1000000000000000],TRX[0.0000020000000000],USD[0.0000000081603000] |
| 00426676 | BTC[0.0067681000000000],ETHW[0.0067681000000000],USD[0.0000071305900000],USDT[0.0000000044773976] |
| 00426676 | AAVE[0.0000000009344800],AVAX[0.0000000004300051],BTC[0.0000000222378408],DAI[0.0000000003403384],FTT[1001.2202583207936979],LINK[0.0000000062450000],OMG[0.0000000024360000],SOL[0.0000000020037304],SRM[54.6877654500000000],SRM_LOCKED[429.9117866900000000],UBXT_LOCKED[5 6.4442908000000000],USD[1070013.5677887488666807],USDT[0.0009768168856155],XRP[0.0000000039981700],YFI[0.0000000007300000] |
| 00426677 | USD[0.0000000012989212] |
| 00426678 | BNB[0.0000000006000000],BNBBULL[0.0000000082000000],BTC[0.0001466385180041],DOGE[0.0000000045800000],ETH[0.0000000043762179],FTT[0.0000000051937738],LTC[0.0000000018420198],RSR[0.0000000062500000],SLV[0.0000000004150000],SOL[0.0001155084479823],USDT[0.0000000083582792],VE TBULL[0.0000000070000000],XRP[0.0000000050000000] |
| 00426682 | ATLAS[619.8760000000000000],GENE[30.0958400000000000],TONCOIN[0.6690600000000000],TRX[0.0003160000000000],USD[0.0223363108969150],USDT[0.0042083765000000],XRPBULL[1792699.0001200000000000] |
| 00426685 | USD[0.0095210252000000],USDT[0.0000000046677172] |
| 00426687 | BTC[0.0000004504520801],ETH[-0.0004056409414715],ETHW[-0.0004030576232209],USD[12.1045743082358925] |
| 00426688 | FTT[0.0000000014160000],OXY[0.0000000064328896],POLIS[0.0000000062150472],TRX[0.0000040000000000],USD[0.0000000011265280],USDT[0.0000000067193779] |
| 00426690 | BTC[0.0001864463477760],ETH[0.0000019739362],USD[2.6155418656440062],USDT[0.6865661242030677] |
| 00426692 | USD[0.0005909192670000] |
| 00426693 | NFT [316610588449633687][1],TRX[0.0000000966079919],USD[3.6377663734702919] |
| 00426694 | ATLAS[750.0000000000000000],BNB[0.0000000017923104],GALA[100.0000000000000000],TRX[0.0000010000000000],USD[0.0000000095312908],USDT[0.3893623933081339] |
| 00426695 | ETH[0.0005163021953260],ETHW[0.0005162993101980],EUR[1.0225565647626487],FTM[0.0000000054604800],FTT[0.0810388918861830],LINK[405.2891552610000000],SOL[0.0008005060159638],SRM[13.4386725800000000],SRM_LOCKED[1606.7105829100000000],STG[65.9970214200000000],TRX[0.0002790000000000],USD[5.4759639 1 71787558],USDT[6.7971501352638948] |
| 00426698 | EUR[0.0000000047705600],USD[0.0113639138900266],USDT[0.0000000026834568] |
| 00426703 | USD[0.0000000018267831 4],XRP[0.0000474300000000] |
| 00426704 | USD[0.0000000018267831 4],XRP[0.0000474300000000] |
| 00426710 | BF_POINT[200.0000000000000000],BNB[0.0000000016000000],BTC[0.0000000279577545],CEL[0.0000000057280022],ETH[0.0000000010000000],FTT[0.0000000065082077],LUNA2[7.6368124066000000],LUNA2_LOCKED[17.4681796580000000],LUNC[204555.3303603168753132],MATIC[0.0000000043825903],NFT [485275026128973324][1],USD[0.0129233876204938],USDT[0.0000000004329069],USTC[283.6967600800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426711 | ATOM[1121.000000000000000],BTC[-0.000641841921440],ETH[925.736692960000000],FTT[0.041344577794178],FXS[885.899680000000000],HXRO[956.697678000000000],LUNA[219.225774590000000],LUNA2_LOCKED[44.860140710000000],LUNC[109989.620000000000000],RAY[0.000000016704000],SOL[0.002029708454660],SRM[19.430523230000000],SRM_LOCKED[127.569476770000000],USD[0.072959283231 2500],USDT[4.026776630823549],USTC[2650.000000000000000] |
| 00426716 | USD[0.264246309500000] |
| 00426716 | BTC[0.000000011742901],ETH[0.000000083738621],FTT[157.383567650872193],LTC[0.000000005000000],SRM[1.438926950000000],SRM_LOCKED[12.193859570000000],USD[10331.538716202139417],USDT[0.000000089156756] |
| 00426717 | USD[20.000000000000000] |
| 00426718 | BTC[0.000053414396000],FTT[0.009112925000000],LUA[0.016400000000000],MAPS[0.255800000000000],SRM[0.004274130000000],SRM_LOCKED[2.469025040000000],USD[-0.562623958517344],USDT[0.000000015816647],XRP[0.000000063370474] |
| 00426719 | TRX[0.000000200000000],USD[0.000000007509560],USDT[0.000000053513844] |
| 00426722 | BF_POINT[1700.000000000000000],BTC[0.003887009618602 4],CEL[0.000000006382600],DOGE[0.000000006382600],ETH[0.000000048927500],FTT[0.000000107700000],SRM[1.699725960000000],SRM_LOCKED[81.822920870000000],USD[357664.379239483626302 8],USDT[52322.332905280540788] |
| 00426723 | BNB[0.000000096635760],ETH[0.059000000000000],SOL[0.000000037324267],USD[0.384168695815218 0],USDT[0.001065091200000] |
| 00426724 | BTC[0.000000223728528],ETH[0.018000000000000],ETHW[0.018000000000000],USD[-13.292448378019598 9],USDT[1.160212265862653 8] |
| 00426729 | BTC[0.000000156347375],DOGE[0.000000031122000],ETH[0.000000009798323 98],ETHW[-0.000017419698036513.85001621105766],FTT[18.1 LUNA220.499676913800000],LUNA2_LOCKED[1.165912799000000],LUNC[108805.700000000000000],SHIB[0.000000035080280],SOL[0.000700335164047 1],USD[0.000161531338589 1],USDT[0.000000223483696 0] |
| 00426731 | BTC[0.000000050029821],USD[0.000000023404494 36] |
| 00426734 | 1INCH[0.000000001371035],BNB[0.000000007255181 6],BOBA[0.01983266000000 0],BTC[0.000000023502072],CEL[0.000000008317343 2],DOGE[1.000000000834 1322],ENJ[0.000000002825000],ETH[0.000000144028056],FRONT[0.000000087752876],FTT[0.139886370000000 00],GME[0.000000004400000],GMEPRE[-0.000000006477268],HNT[0.000000090000000],LINK[0.000001000000000],LTC[0.000000039625179],LUNA2[5.660208281000000],LUNA2_LOCKED[13.207152650000000],MATIC[0.000000024680543],OMG[0.019832669628320 09],PERP[0.082860100000000],SNX[0.000000500000000],TRX[0.000003000000000],USD[1.793142821183 8604],USDT[0.000300220064508],XRP[0.000000036616762] |
| 00426736 | TRX[0.000000031647445],USD[0.000000142664000],USDT[0.000000075248425] |
| 00426737 | USD[-0.028231202162107],XRP[0.249807000000000000] |
| 00426738 | TRX[0.000000069122230],USD[0.028669182053000 0] |
| 00426740 | 1INCH[0.000000006459940 6],USD[26.95963312422726 34],USDT[0.000000007042304] |
| 00426742 | ADABULL[0.000000045000000],BEAR[0.000000007043018 9],BNBBULL[0.000000002149446 4],BTC[0.000000085453628],BULLSHIT[0.000000008003064 4],CRV[0.000000005765834],DOGE[0.000000001331924],DOGEBEAR2021[0.000000008325000],DOGEBULL[0.000000014214198],DOGEHALF[0.000000093281764],EOSBULL[0.0000 00093514258],ETH[0.000000003682592],ETHBULL[0.000000038558001],GRTBULL[0.000000007703522],HEDGE[0.000000037066181],SNX[0.000000025377868],USD[0.000000569804741],USDT[0.000000083719787],XTZBULL[1187833.3016123507417465] |
| 00426743 | NFT (5731435163517335582)[1],USD[20.000000000000000] |
| 00426744 | LTC[0.000000033139497],USD[0.2582894199461112] |
| 00426746 | BULL[0.000000027335500],BUSD[56.948575280000000],FTT[0.055757807910947],USD[0.000000035415382] |
| 00426748 | FTT[25.095535375000000],TRX[0.000000400000000],USD[0.000001879395639],USDT[0.000000088968300] |
| 00426752 | DOGE[5.000000000000000],ETH[0.004138000000000],ETHW[0.004138000000000],FTT[0.184056381960362 4],TRX[0.000003000000000],USD[0.000000076034431],USDT[1.500583090000000] |
| 00426753 | AVAX[0.299940000000000],BNB[0.129974000000000],BTC[0.009033510000000],COMP[0.363100000000000],ETH[0.197960400000000],ETHW[0.197960400000000],EUR[0.000365004374213],USD[15.443617395301 5320],USDT[95.653023192700000] |
| 00426754 | AMPL[0.000000001183779],ATLAS[279.930000000000000],ENJ[14.997000000000000],MANA[9.000000000000000],PORT[103.670000000000000],REEF[3379.424000000000000],SLP[399.794000000000000],SOL[0.024068080000000],TRX[0.000026000000000],USD[0.437099925047082 6],USDT[0.004727277492444 9] |
| 00426755 | BTC[0.000000055931500] |
| 00426758 | BEAR[93.541000000000000],CHZ[27.552800000000000],ETHBULL[0.425183709500000 0],TRX[0.000200000000000],USD[0.363143974625000 0],USDT[0.027299975500000],VETBULL[0.011509000000000] |
| 00426759 | USDT[0.000000005000000] |
| 00426760 | AMPL[0.000000000514227 6],BTC[0.000000005814589 6],ETH[0.000000070000000],FTT[0.000004043520938 7],LTC[0.000000079747989],USD[0.000000346492735],USDT[0.000000018303885] |
| 00426761 | TRX[0.000001000000000],USD[48.117479557744590 0] |
| 00426764 | BNB[0.000000018070700],BTC[0.000000004771367 1],CEL[0.000000004166286],ETH[0.000000002366035],FTT[0.000000123012132],LUNA2[0.000974321143900],LUNA2_LOCKED[0.000227341600200 0],LUNC[0.000000047523300],MATIC[0.000000093549453],MOB[0.000000070852800],SNY[0.000000036019024],SOL[0.0000000083 72608],USD[0.011270575134147],USD[0.000000000270 0] |
| 00426766 | AAVE[33.330000000000000],BTC[1.432271859000000 0],DOGE[199798.35541500000000 0],DOT[588.000000000000000],ETH[44.982577430000000],ETHW[44.982577430000000],MATIC[7395.079000000000000],SOL[129.760000000000000],XRP[0.419640000000000] |
| 00426767 | BICO[0.874220000000000],BNBBULL[0.000000001200000],BULL[0.000000001149500],CRQ[9.574400000000000],DOGEBEAR2021[0.009787341000000],DOGEBULL[0.000515310000000],EOSBULL[0.000000050000000],ETCBULL[0.000000065000000],ETHBULL[0.000000001815000],FTT[0.096240455230630],LTCBULL[0.000000 2000000],MATICBULL[0.030630075000000],TRXBULL[0.303097002500000],USD[0.035486008625335],USDT[450.082422939433759 1],XRPBULL[8.200000000000000],ZECBULL[0.000000007200000] |
| 00426768 | BTC[0.000000058707450],ETH[0.238875401758144 9],FTT[0.000000031500000],GRT[0.000000090997155000],LINK[0.000000009965740 0],LUNA2_LOCKED[111.77434740000000 0],LUNC[0.000000048642000],MATIC[0.000000004335500],SOL[0.000000016129980],SRM[0.001544180000000],SRM_LOCKED[1.3380403000000000],SUSHI[0.000000084499000],USD[0.000000195461596836837],USTC[0.000000007220000] |
| 00426771 | ATLAS[2.561684210000000],AVAX[0.000000040000000],BTC[0.000004860633600000],ETH[0.000910000000000],ETHW[0.000910000000000],FTT[25.500000000000000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],TRX[0.000806000000000],USD[3.039193682440000],USDT[0.0 00000000000000] |
| 00426772 | USD[2.000000000000000] |
| 00426773 | USD[3.077629875221 5020] |
| 00426778 | COPE[0.000000024319407],DOGE[0.062380107961511 74],LTC[0.000000100000000],SOL[0.000000093254960],USD[-0.000289188062 5423] |
| 00426779 | AUD[-236.257677744394315 3],ETH[0.000000010000000],HXRO[0.962095000000000000],OXY[0.994680000000000],SOL[0.000000010000000],USD[0.532219837468427 1],USDT[233.299998466326 9529] |
| 00426780 | BULL[0.000000059000000],ETH[0.000000072348930],FIDA[9.437763330000000],FTT[9.891510520000000],LINA[0.000000046100000],RAY[0.000000059514488 0],SOL[0.000000080000000],SRM[0.000000013614892],TRX[0.000001000000000],USD[63.773383292961 7334],USDT[0.000025713663453 1] |
| 00426781 | BTC[0.000000016152450],FTT[0.000000053651080],NFT (3800735160165764 30)[1],TRX[0.000000008230455],USD[0.054129665472948],USDT[0.000000046358334] |
| 00426782 | BTC[0.054382138000000],ETH[1.695790000000000],ETHW[1.695790000000000],LTC[4.999000000000000],USDT[311.127363000000000] |
| 00426785 | USD[5.596663198131 4100] |
| 00426786 | BTC[0.000000010000000],DOGE[1.000000000000000],GBP[0.007678700512122 0],GBTC[0.005677350000000],USD[0.000005988283275] |
| 00426788 | ADABULL[0.000000004160000 0],AMZN[0.000410686000000 0],ARKK[0.005725000000000 0],BABA[0.002972995000000],BNBBULL[0.000000033300000],BTC[0.925933202546043],BULL[0.009154901800000],BUSD[45797.443852840000000],COIN[0.001995496000000 0],ETH[0.000000200278300],ETHBULL[0.000000004823 55556],ETHW[1.747689127800000],FB[0.004013200000000],FTT[0.112879068172011 8],GME[0.000000044000000000],GMEPRE[-0.000000011548750],GOOGL[0.000323048500000 0],GOOGLPRE[0.000000043800000],NFLX[0.007202440000000],NVDA[0.001431250000000],PYPL[0.002505839000000 0],SQ[0.000419772000000],TRX[377.063820000000000],TSLA[0.000037000000000 0],TSM[0.001822789000000],TUSD[2000.00000000000000],USD[7618.8149880 72715792],USDT[11508.569285797409350 8],USD[0.007729120000000 0],ZM[0.00281800000000000] |
| 00426790 | BAND[0.000000043701800],BNB[0.000000027531300],BTC[0.050323415969190 7],ETHW[27.420763234000000 0],FTT[25.991624735650763 1],USD[0.000000043030130],USDC[1294.143747130000000 0],USDT[0.000000278645735] |
| 00426793 | USDT[8.023000000000000] |
| 00426794 | BTC[0.000012999178417 0],BULL[0.000000032000000],USD[0.233802005843 9224] |
| 00426795 | DAI[0.094183270000000],FTT[0.047896843059570 86],LTCBULL[0.000003742600000],UNISWAPBULL[0.000037426000000],USD[1208.4688055205718436] |
| 00426797 | SOL[0.000000070000000] |
| 00426798 | 1INCH[0.896000000000000],AURY[0.4693029300000000],BTC[0.000026290000000],DYDX[0.054663980000000],ENS[0.004046000000000],ETH[0.123920600000000],LUNA2[2.296188958000000],LUNA2_LOCKED[5.357774236000000],NFT (391768124950093708)[1],TRX[0.100088000000000],USD[1.0339624149792 9268],USDT[4.091395565162331 8] |
| 00426799 | TRX[0.000000300000000],USD[0.022981994506 8245] |
| 00426801 | BTC[0.000000016000000],DYDX[0.0219750000000000],ETH[0.000030959480000],ETHW[0.000022208673261],SOL[0.000051360000000],SRM_LOCKED[69.624461930000000],USD[10.104285974937 2125],USDT[0.000000063859545] |
| 00426805 | COIN[0.877353422400000],HT[8.479768224500000],KIN[4589.263803680000000],USD[0.000000000002752] |
| 00426806 | BTC[0.000000000000000],USD[0.000004375985445] |
| 00426809 | ETHBEAR[514577.8200000000000 0],USDT[0.020595000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426810 | AAVE[0.000000002818357E],BNB[0.350909652607982],BTC[0.00000008906358E],CHF[0.000000089318308E],DOGE[0.00000004669417310],ETH[0.204920120000000E],ETHW[0.204920120000000E],FTT[0.000000023553892],SOL[0.733377490000000E],USD[0.000000002391381E],USDT[0.000000719691634],XRP[0.00000001350000E] |
| 00426815 | DOGE[0.000000000000000],USD[0.000008581263139E] |
| 00426816 | AAVE[0.00000018773621],ALCX[0.001000000000000],AMPL[0.000000001488298],ASD[0.000000027401300],AVAX[0.000000005984738E],BCH[0.000000029283858],BNB[0.004370060874114],BTC[0.000125303452649],BTT[153049302.500000000000000],CLV[0.098603500000000],CREAM[0.000000050000000],CUSDT[0.00000000743286942],DAI[0.000000048701800],DAWN[0.100000000000000],DOGE[0.000001075666535],ETH[0.000000053321453],FTT[49.100000000000000],KBTT[200.010000000000000],KNC[0.000600000000000],KSHIB[720.000000000000000],KSOS[10480.000000000000000],LEO[0.000000055210200],LIN K[0.000000034275927],LTC[0.000000004564082],LUNA2[0.000000025786017],LUNC[0.005611040437600],MATIC[0.000005750767],REEF[10.000000000000000],ROOK[0.000000050000000],SHIB[4790000.000000000000000],SOS[800000.000000000000000],SUSHI[0.000001309043],TRX[21.004170003060000],UNI[0.000000072139806],USD[73287.124113577285352800000000],USDTI[0.007497242517255],XAUTI[0.000000063456337],XRP[0.500000006933200] |
| 00426817 | TRX[0.000002000000000],USD[25.912560169380000],USDT[1.690000000000000] |
| 00426819 | BTC[0.020000000000000],JPY[0.500520000000000] |
| 00426822 | AKRO[19899.489498400000000],ALCX[0.511974800000000],CONV[1219.146000000000000],HXRO[0.000000046449163],IMX[146.721368867500000],OXY[0.496223224600000],RUNE[0.000000006070110],SAND[0.000000033365240],TRX[0.000000230559498],USD[0.279530358101928],WRX[0.000000079225004] |
| 00426822 | BNB[0.054794000000000],BTC[0.000126532986254],ETH[0.005242674361001],FTT[25.096067950000000],KNJ[881.563000000000000],MATIC[4.380000000000000],TRX[0.000027340000000],USD[25.346813368473815],USDT[0.011193433001476],XRP[0.917818270000000] |
| 00426823 | APE[0.038323500000000],ATLAS[41520.121655000000000],AVAX[252.216581500000000],BL[5].059885000000000],BTC[0.579404055000000],DAI[0.032818720000000],DOGE[1.000000000000000],EDEN[180.000000000000000],ETHW[2.800583600000000],FIDA[246.977997500000000],FTM[11576.223940000000000],FTT[712.737312990000000],GRT[10000.314500000000000],INAI[15837.557100000000000],LINA[247.029517150000],LINK2_LOCKED[0.001729688733000],LUNC[0.002388000000000],MAP[50.467562000000000],MNGO[29190.142100000000000],NFT[438784412440954378[1],RAY[0.987598000000000],REN[11827.327225000000000],SAND[0.545200000000000],SLRS[1635.027240000000000],SOL[0.045000000000000],SRM[21.808573920000000],SRM_LOCKED[171.631426080000000],STETH[0.000033296231529],TRX[10.000197000000000],USD[5862.154282473921722],USDT[3.649542645422191],XPL[41.906750000000000] |
| 00426823 | 1INCH[0.015750000000000],AAVE[0.000852415000000],AGLD[0.022447500000000],AKRO[8.730630000000000],ALCX[0.000099965000000],ALGO[0.038665000000000],ALICE[0.001197000000000],ALPHA[0.222995000000000],AMPL[0.116278550802495],APE[0.000084000000000],ASD[0.281363047043537],APE[0.000000000000000],ASDBULL[378.409650000000000],ATLAS[3.702500000000000],ATOM[0.003191000000000],AUDIO[0.088100000000000],AVAX[0.014563452419385],BADGER[13.211557535000000],BAL[0.012599700000000],BALBEAR[579.750000000000000],BALBULL[77.160000000000000],BAND[0.002553510000000],BAO[4298000.000000000000000],BAT[1.120755000000000],BCH[0.000593540000000],BCHBEAR[8.859500000000000],BCHBULL[419.955000000000000],BEAR[349.015000000000000],BCT2[2.106297485352054E],BTT[9002905.000000000000000],BULL[0.000796271000000],BVOL[0.000003325000000],C98[0.015465000000000],CEL[0.11156788364187050],CHR[292.800000000000000],CHZ[0.243500000000000],CLV[0.112537500000000],COMP[0.001004508350000],COMPBEAR[392.550000000000000],COMPBULL[575.865000000000000],CONV[6.881900000000000],CRV[0.018175000000000],CUSD[0.630705000000000],CUSTBEAR[0.000000044000000],DAI[0.327405600000000],CVX[0.034325000000000],DAI[0.003293000000000],DAWN[0.039589050000000],DEFIBEAR[4.233000000000000],DENT[36.786500000000000],DMG[0.045075000000000],DOGE[0.024779500000000],DOT[1-811.651150543530158],DYDX[0.001398500000000],ENJ[0.017385000000000],ENJ[0.144635000000000],ENS[0.001519800000000],EOSBEAR[124.670000000000000],ETH[0.000001841074552],ETHBEAR[30172.60.500000000000000],ETHBULL[0.0155867625000000],ETHW[-0.036901797753832],FET[2.706200712723900],FLOW[0.008935000000000],FRONT[0.094504545000000],FTM[-1.03274187191326E],FTT[55.434399674541686[5],FXS[0.002475000000000],GALA[0.003700000000000],GMT[0.001375500000000],GRT[0.044825000000000],GST[0.788923000000000],HGET[0.010967500000000],HNT[0.004783500000000],HOLY[0.948621250000000],HT[-15.69591057202112835],HUM[0.069100000000000],HXRO[0.439140000000000],IBVOL[0.000001459500000],KBTT[2024.095000000000000],KIN[710.500000000000000],KNC[0.657314525000000],KNCBULL[3.630150000000000],KSHIB[1.289700000000000],KSOS[34.189000000000000],LDO[0.008800000000000],LEO[0.068172378180000],98706[],INAI[-0.051000000000000],MANA[0.001325000000000],MAPLE[14.452420500000000],MATIC[0.037890000000000],MATIC2[4107839485185330],MCB[0.021293700000000],MEDIA[0.000485000000000],MER[0.067070000000000],MKR[0.000579489000000],MNGO[0.245350000000000],MOB[0.098820000000000],MSOL[-39.757940072994702],MTA[0.506020000000000],MTL[0.002292500000000],NEAR[0.003534500000000],OMG[0.019440500000000],ORBS[0.352500000000000],OXY[1.160140000000000],PAXG[0.000156490000000],PEOPLE[0.368300000000000],PERP[0.044664010000000],POLIS[0.164195000000000],PROMB[0.003230500000000],PUNDIX[0.155190000000000],RAMP[0.306560000000000],RAY[0.078650000000000],REEF[2.925960025000000],RNDR[0.033423000000000],ROOK[0.011917920000000],RSR[0.688850000000000],RUNE[0.012680300000000],SAND[0.000000040000000],SRM[0.098675000000000],STMX[8.250550000000000],STORJ[0.528110000000000],STSOL[120.384193408460519],SUSHI[0.451600600000000],SXP[0.082851530000000],SXPHALF[0.000007165000000],TLM[0.221665000000000],TOMO[0.035607107941099],TONCOIN[0.049542000000000],TRU[687.701990650000000],TRYB[0.019287000000000],TULIP[0.005285000000000],UBXT[0.544335000000000],UNI[0.002530005000000],USD[28340.076369660994691],USDT[425.245843120487575],USTC[0.349050000000000],VET[0.855320000000000],VETBULL[25.835000000000000],WAVES[0.012335510000000],WBTC[0.000079410000000],WRX[0.073495000000000],XAUT[0.019996307500000],XPLA[0.154400000000000],XRP[-10026.488364441871083E],XRPBULL[664.145000000000000],XTZBULL[239.220000000000000],YFI[0.000079100000000],ZRX[0.066640000000000] |
| 00426826 | USD[20.000000000000000] |
| 00426827 | USD[0.061472102274460] |
| 00426828 | USD[38.834714925345000],USDT[0.000000005109614E] |
| 00426829 | USD[0.000000004801000] |
| 00426832 | USD[0.008389736000000] |
| 00426833 | BTC[0.000000001000000],USD[0.000000014865840],USDT[0.000000099348000] |
| 00426835 | FTT[0.000000002878328],USD[0.000000072098703],USDT[0.000000038022528] |
| 00426836 | AKRO[4475.630638730000000],FTT[17.088628500000000],LTC[0.007090000000000],LUA[238.955952300000000],MATIC[309.800034500000000],OXY[249.953925000000000],RAY[31.994102400000000],SOL[138.150065500000000],SRM[39.992628000000000],USD[1.675371141000000],USDT[0.000000011664561] |
| 00426840 | BTC[0.000000090397500],BUSD[37409.357562420000000],EUR[0.000000014606091],FTT[0.000000089682464],HOLY[0.000000056825000],LUNA2_LOCKED[25.482813310000000],RAY[0.000000087208150],SECO[0.000000006448750],SOL[2.110000036364619],SRM[0.000144402679000],SRM_LOCKED[2.981801385051935] |
| 00426841 | BTC[3.178388661388750],DOGEBEAR[0.001000000000000],ETH[20.047849515000000],ETHW[20.047849515000000],FTT[1000.250561000000000],SRM[57.463782740000000],SRM_LOCKED[400.456217600000000],USD[42537.155398046242971100000000],USDT[2.981801385051935] |
| 00426843 | 1INCH[0.000000001342500],AAVE[0.000000041947700],ALGOBULL[0.000000078074400],ATOMBULL[0.000000035494500],BADGER[0.000000025000000],BEAR[0.000000059766376],BNBBULL[0.000000007075000],BTC[0.001400883072250],BULL[0.000000078220000],BVOL[0.000000001000000],CRO[0.000000008148295],DOGEBULL[0.000000021500000],DOTD[0.000000051004100],ETH[-0.000000038594500],FTT[125.053778089416300],GRT[0.000000094248900],GRTBULL[0.000000002100000],LINK[0.000000222259236],LINKBULL[0.000000000500000],LTCBULL[0.000000007500000],LUNA2[0.000000359409613],LUNA2_LOCKED[310489780876385224313],LUNC[0.000000004623800],MATIC[0.000000001500000],MATIC2[0.000000234790],NFT[550002510000000000],NFT[310489780876265119],LINKBULL[0.000000000500000],SOL[20.006880706067312],SRM[0.093180500000000],SRM_LOCKED[4.037051350000000],SUSHI[0.000000092507700],TRX[0.000000480678000],UNI[0.000000008571515213],USDB[APBULL[0.000000005426000],USD[0.013422224158500000000],USD[1368956213476]USD[TBULL[0.000000008780500]] |
| 00426844 | AKRO[0.219380000000000],BEAR[89.641000000000000],BNB[14.603509485523600],BTC[0.026900051445000],BULL[0.065539115950000],DOGE[1885.950572200000000],DOT[25.600000000000000],EETHBULL[0.000017576348670],ETH[11.180086391237819E],FTM[37824.134404000000000],FTT[54.993044400000000],LRC[164.660000000000000],LTC[16.006822079362200],MANA[994.894027500000000],MATIC[3185.491813040927200],RAY[0.957740000000000],REEF[19841.984000000000000],RUNE[439.987586503496130],SAND[3514.965720000000000],SHIB[116.000000000000000],SOL[75.108488719000000],STMX[1.838000000000000],TRX[12.689760000000000],USD[7263.153503234867779],USDT[23.183500000000000],XRP[49011.127765074762300],XRPBEAR[86111.000000000000000] |
| 00426847 | GALA[149.910700000000000],SRM[0.000000079957060],USD[2.208585136512137] |
| 00426850 | BNBBEAR[0.000000542168250],BNBBULL[0.038930980000000],DOGE[5.000000000388420000],LTCBULL[0.000000038842000],USD[0.000000120328736],XRPBULL[2893.255305133088789] |
| 00426854 | BNB[0.000000089722143],BTC[0.000000045644500],FTT[0.000147861238545700],TRX[0.000479730000000],USD[0.000807700177349],USDT[0.000000062542168] |
| 00426855 | TRX[0.000001000000000],XRPBULL[821830.000000000000000] |
| 00426859 | BTC[0.000000049015301],CEL[0.000000046241895],DOGE[5.000000000000000],ETH[0.000000074971648],FTT[0.173233252044487],MATIC[0.000003096432624],USD[0.000000090994037] |
| 00426863 | BUSD[825.276353380000000],BVOL[0.000000048000000],USD[46.577200442067674],USDT[26.507314586767414] |
| 00426864 | USD[1.929141819655610] |
| 00426865 | SOL[0.000000002000000] |
| 00426867 | BTT[0.001393000000000],BTC[0.110579621420000],ETH[0.000000099233400],FTT[150.121389534224302],MATIC[1.297392655058456],POLIS[0.200010000000000],SOL[0.000021450000000],SRM[0.107207440000000],SRM_LOCKED[0.613187390000000],TRX[0.118594000000000],USD[1.824645265276588],USDT[0.000000032350467] |
| 00426868 | FTT[7.000000050000000],RAY[9.981047500000000],TRX[0.000002000000000],UBXT[0.007858224578218],MTL[0.000000083700000000],USD[0.677995300000000] |
| 00426869 | BTC[0.000000068526008],CLV[0.000000075534336],DOGE[0.000000042970117],EOSBULL[0.000000356770772],ETH[0.000000012892971],MATIC[0.000000931328097],MTL[0.000000000831],TRX[0.000003920489685],USD[0.186340145657454],USDT[0.225094735832527] |
| 00426873 | BULL[0.000000042000000],DOGEBULL[2.000000000000000],ETH[0.000000064516834],ETHBULL[0.000000005376000],USD[0.205282502904153531],USDT[0.000000037285121] |
| 00426874 | ETH[0.000000100000000],USD[0.018559668563800] |
| 00426875 | BEAR[9338.132000000000000],BTC[0.000001690000000],USD[0.032260300000000] |
| 00426876 | USD[0.030000301103880],USDT[0.000000098000000] |
| 00426879 | ETH[0.000000100000000],SOL[0.000000306302231],TRX[0.000000004000000],USD[0.275262539836243],USDT[0.000002847559422] |
| 00426881 | BTC[0.000000200000000],DOGE[0.257465150000000],ETH[0.000000007198249],LTC[0.000000100000000],USD[1.126611291458435400000000] |
| 00426884 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426885 | USD[-0.020537773921640],USDT[0.026011721408377] |
| 00426887 | 1INCH[0.000000091277400],BCH[0.000000001270016],BNB[0.00000006237034],BTC[0.000000635000000],CEL[0.000000185410108],COIN[0.000000615530048],DOGE[0.000000013460733133],ETH[0.000000148334505],GST[0.000001000000000],HOOD[0.000001000000000],KIN[0.000001000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[0.891162160400000000],MATIC[0.00000021000040426655],TOMO[0.00000005101500000],TRX[0.000126000000000],USD[0.024798466548465],USDT[0.088309891302250 9],XRP[0.000000066277440],YFI[0.000000007650987 3] |
| 00426889 | DMG[0.070100000000000],USD[20.307618932800000] |
| 00426891 | USD[286.167770100000000] |
| 00426892 | FTM[0.993800000000000],USD[2.052016887500000],XRP[0.993351000000000] |
| 00426893 | BNB[0.30029574000000000],DOGEBEAR2021[0.5836116400000000],DOGEBULL[0.000706260000000],ETHBEAR[6824612262.000000000000000],ETHBULL[10.099293893500000],LOOKS[3.999240000000000],MATICBEAR2021[117.2392380000000000],USD[-105.870405985750000],USDT[357.506042659438190 04],XRPBEAR[43189917.0000000000000000],XRPBULL[2955.8985000000000000] |
| 00426894 | BEAR[8.738350000000000000],ETHBULL[0.000044186500000],USD[0.050491893250000],USDT[0.000000001 7500000] |
| 00426896 | TRX[0.999300000000000],USDT[0.001530353941248 0] |
| 00426910 | AURY[31.993600000000000],ETH[0.165139275733137 6],ETHW[0.165139275733137 6],MATIC[306.999958544720340 8],TRX[0.000030000000000],USD[642.40826313297651560 00000000],USDT[0.000000098741848] |
| 00426912 | USD[0.000000072491902],USDT[0.000000038225527] |
| 00426917 | USD[30.000000000000000] |
| 00426918 | ALGOBULL[331.6556409975696595],BCHBULL[3.374059162125 1000],BSVBULL[53.7963520837155368],DOGEBEAR[7000.000000005062716 0],EOSBULL[9.0950291450783251],MATICBULL[0.001544772100569 5],SUSHIBULL[50.44539056913500 00],TOMOBULL[10.2201923200000000],TRXBULL[0.14057926000000000],USD[0.000015060000000],USDT[0.000001367937938],VETBULL[0.013414106884603 5],XRPBULL[4.21289430000000000] |
| 00426919 | BTC[0.00000000485000000],USD[0.095645051512603 4],USDT[0.0000000584454 11] |
| 00426921 | BAO[976.150000000000000],BTC[0.000000179260000],COMP[0.000008660000000],ETH[0.000084655000000],ETHW[0.000804646726583 7],LINK[0.049285000000000],LTC[0.005679250000000],USD[0.435397495342398 2],USDT[0.0000003740 0899] |
| 00426922 | ATOM[0.0000000201061 05],FTT[0.000000100000000],SOL[0.000000026991050],USD[0.000000765359126],USDT[0.0000001654848298 ] |
| 00426923 | TRX[0.000001000000000],USD[0.000000862034440],USDT[0.0000001564018 51] |
| 00426924 | USD[0.061692500000000] |
| 00426925 | TRX[3.227852800000000],USD[0.000002303130998864],USDT[0.000000697714778 2] |
| 00426927 | ADABULL[0.000000042473162],ALGOBULL[0.0000000099033642 0],ASDBULL[0.000000005000000],BTC[0.000000080117520],BULL[0.000000053168992],COIN[0.000000040000000],COMP[0.0000000258220800],DOGEBULL[0.000000025502748],ETHBULL[0.000000034645933],KNCBULL[0.000000007780240],LINKBULL[0.178681236953100 1],TCBULL[0.000000007000000],MKRBULL[0.000000094600000],SUSHIBULL[0.000000016536435],THETABULL[0.00125745710 7],XLMBULL[0.000000076210260],XRPBULL[0.000000067113 50] |
| 00426928 | USD[0.000125860927500],USDT[0.0000000069055730] |
| 00426930 | USD[0.223531719300000] |
| 00426932 | BNB[0.000000616825245 7],TRX[-0.0000013551842 7],USD[0.004812129097528 6],XRP[0.0000000296700 00] |
| 00426933 | FTT[1.056869900000000],USD[0.032095900000000] |
| 00426934 | FTT[25.000000000000000],USD[0.437045337408852] |
| 00426935 | BTC[0.00000000226734 47],ETH[0.000000039000000],FTT[0.037377031567555],LTC[0.000000005000000],MATIC[0.000000094070187],OKB[0.000000016887928],RUNE[0.000000039981370],SOL[0.000000100000000],SRM[0.0120591200000000],SRM_LOCKED[10.44924133000000000],TRX[0.000000016308933],USD[1266.610393645555276000000000000],USDC[2200.000000000000000],USDT[0.000000077285667] |
| 00426936 | ALCX[0.754000000000000],ATOMBULL[11920.000000000000000],BAL[0.007964250000000],BTC[0.000041059000000],DAI[10.500000000000000],DOGE[3.000000000000000],ENS[0.000000036251720],ETH[0.000370140000000],FTT[25.105375000000000],HOLY[0.581832150000000],LINKBULL[98.000000000000000],MATIC[0.000000068366800],ROOK[0.000000000000000],SNX[0.006240000000000],SOL[0.002176860000000],SRM[0.006518647.6386745356893305],USDC[200.000000000000000],USDT[0.000005000195101] |
| 00426938 | USD[0.058702466000000] |
| 00426940 | ASD[0.000000013817252],BTC[0.010600000000000],FTT[61.703592503797150 4],LUNA2[0.7653963194000000],LUNA2_LOCKED[1.7859247450000000],LUNC[166666.660000000000000],USD[547.304352030581390 7],USDT[0.847206916990468 6] |
| 00426942 | USD[25.000000000000000] |
| 00426944 | ADABULL[0.000000029500000],BTC[0.0000272585155496],ETH[0.0000000006874 40],ETHBULL[0.000000026500000],FTT[0.000000044450053],USD[617.09833393503446 06],USDT[0.2061701874250000] |
| 00426949 | ATLAS[0.000000054139568],SHIB[0.000000005570040],SOL[0.000000087907350],TRX[0.000028000000000],USD[-56.410342918865505],USDT[235.573258750508293 8],WAVES[0.000000062920720] |
| 00426950 | USD[0.000000085773223],XRP[41.520029400000000] |
| 00426951 | USD[0.002657756946212 5] |
| 00426953 | DOGE[0.453269928164937 9],MAPS[126.000000000000000],STEP[0.086802370000000],USD[0.117783313938647 0],USDT[0.000000000288991 2] |
| 00426955 | SOL[0.000002000000000],TRX[0.000020000000000],USD[-0.0227232448871496],USDT[0.1855960924100096] |
| 00426956 | USD[30.000000000000000] |
| 00426958 | USD[39.066198711700000] |
| 00426960 | ADABULL[0.000000064000000],BTC[0.000000045000000],BULL[0.113421232460000 0],EOSBULL[17613.279375000000000],ETHBULL[0.079846872000000],FTT[0.2263386649631085],LINKBULL[14.890654064000000],USD[-0.0142020037525 141],USDT[0.000000037665191],VETBULL[15964.524870000000000],XTZBULL[248.180849000000000] |
| 00426961 | BABA[1.4250000000000000],BTC[0.000042100000000],ETHW[9.6260000000000000],FTT[0.0000000065816600],SOL[0.000000007563692],STEP[0.000000072366904],TLRY[42.500000000000000],USD[78.3654297058018062],USDT[0.000000017545476 1] |
| 00426962 | HGET[0.007640000000000],TRX[0.000002000000000],USDT[0.000000008788000] |
| 00426964 | CREAM[0.020000000000000],ETH[-0.000000001130975],SOL[0.000002000000000],TRX[0.000002000000000],USD[0.509923141447 1818],USDT[0.008980128551867] |
| 00426965 | ATLAS[0.000000058909140],AUDIO[0.000000075913569],BNB[0.000000063172759],COPE[0.000000136064140],ETH[0.000000175155224],FTT[0.0000002234983056],KIN[0.000000087986041],LINK[0.0000000072044384],LTC[0.000000011695062],LUA[0.000000030592961],RAY[0.000000091020253],RUNE[0.000000078725668],SOL[0.000000073223736],SRM[0.000000011880384],USD[0.00978985051348 90],USDT[0.000000171908047] |
| 00426966 | USD[0.000000031244000],USDT[155.791700000000000] |
| 00426967 | FTT[3.127913350000000],USD[0.000009372290 20] |
| 00426968 | ADABULL[0.000000069750000],FTT[0.000000004974147],LUNA2[0.000000334141431],LUNA2_LOCKED[0.000000077966333 8],MPLX[0.056307000000000],NFT[36796037859918779 8][1],NFT[52866668232429871 2][1],SOL[0.000332843182020 00],TRX[0.949528000000000],USD[0.075925654889916] |
| 00426970 | BNBBULL[0.000000008500000],BTC[0.000000000187814 12],FTT[0.000000095873 94],GRT[0.000000019588734],SOL[0.000000080574 8],USD[0.000000005870941],USDT[0.015512445304353 8],USDT[0.000000007207034] |
| 00426971 | USD[0.009881142889079],XRP[0.000000090712705] |
| 00426972 | 1INCH[0.00000001109900],AAVE[0.000000025362800],AKRO[419.835788700000000],ALCX[0.00080279900000],AMC[0.098100000000000],AMZN[0.007732899748924],AMZNPRE[0.000000014235094],BAND[0.099078500000000],BAT[0.9810171000000000],BNT[0.099461079033750 0],BTC[0.000000024600000],C98[0.997604100000000],CLV[16.593918100000000],COPE[15.997051200000000],CQT[0.993549500000000],CRO[9.935495000000000],CRON[0.099262800000000],DOGE[1300.3012898342654472],ETH[0.000004124000000],ETHW[31.96912900000000000],FB[2.1000000000000000],FRONT[40.96129700000000],FTM[0.995945400000000000],GALA[100000 0.0000000000],GENE[0.099115360000000000],GOOGL[1.1000000000000000],GRT[0.000000015950000],GTI[0.072355000000000],HNT[0.099557680000000],HOOD[0.011334558917392 3],HOOD_PRE[-0.0000000500000000],IMX[0.095503080000000],JOE[0.9967850000000000],KIN[5881.2670366544500],LCD[0.000000054403448],LINK[0.915866000000000],LUNC[1.9996314000000000],MANA[0.997051200000000],MATIC[5.9723550000000000],NEAR[0.98967 9200000000],NVDA[2.0999935000000000],PORT[19.9620000000000000],PRISM[1.0510570000000000],PTU[0.9612970000000000],SLR[0.98912630000000000],SNX[2.9810080000000000],SNY[0.996866000000000],SOL[0.000435787648230],SUN[0.0000001400000000],SUSHI[0.00000 3033978001],TLMI[0.94047110000000],TLRIP[0.9981500000000000],TRU[0.99078500000000000],TUI[0.099447100000000],USD[224.1589289315107753000000000],USDT[0.001000227146199],XRP[0.983228700000000] |
| 00426973 | BTC[0.000000025000000],LTC[0.000367500000000],USD[0.000000089 8500000] |
| 00426979 | 1INCH[1.176380000000000],BNB[0.149500000000000],SOL[0.250000000000000],USD[0.000000199075600],USDT[0.285127033125 0000] |
| 00426980 | FTT[2.299544000000000],SOL[0.009230000000000],USD[2.938780910256992],USDT[3.1412560277901342] |
| 00426982 | XRP[3.000000000000000] |
| 00426984 | EOSBULL[0.076538500000000],ETHBULL[0.000016748000000],FTT[0.1238034008647920],LINKBULL[0.000847280000000],LTCBULL[0.001889300000000],SUSHIBULL[0.049278000000000],SXPBULL[323.688656350000000],USD[0.6171499772078880],USDT[0.0389253080000000],XRPBULL[0.023236500000000] |
| 00426985 | ETH[0.00146349000000000],ETHW[0.00146348409002271],TRX[0.000003000000000],USD[-0.3708352977093812],USDT[36.5325190895577751],XRP[121.000000000000000] |
| 00426989 | TRX[0.000834000000000],USD[0.000002666648168],USDT[0.000000321840714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00426991 | KIN[409727.350000000000000],TRX[0.000030000000000],USD[3.005524300000000000],USDT[0.006283000000000] |
| 00426993 | ETH[0.000000216746278],ETHW[0.000000016746278],FTT[25.346503867319863],SGD[0.004078303067427 0],USD[1.387270407833227 1] |
| 00426995 | ETH[0.000000063544294],NFT [31424283662128788][1],NFT [33422331626653187][1],NFT [476571722931287700][1],USD[-0.157804817678380],USDT[0.287003655250000] |
| 00426997 | ADABULL[0.000000006050000],BNB[0.044500100000000],BTC[2.376165269033398 3],DOGEBEAR2021[0.000000030000000],DOGEBULL[0.000000007760000],ETH[42.741350576882243],ETHBULL[0.000000070000000],ETHW[31.630583236210841],FTT[0.000000212646128],LINK[1078.122119830000000],MOB[20434.600110000000 0000],NEXO[2019.245263150000000],RUNE[0.094620711840480 0],SAND[0.118839750000000],SOL[23.010230100000000],SRM[864.260481900000000],SRM_LOCKED[428.350772400000000],SUSHI[428.320128],USDC[29069.508982020000000],USDT[0.010000001266393] |
| 00427000 | BCH[36.409227500000000],USDT[1.440669871250000] |
| 00427001 | BTC[0.000058746383045],BUSD[549.000000000000000],GRTBULL[3.165004790000000],LUNA2[0.014296181190000],LUNA2_LOCKED[0.033357756120000],LUNC[2046.550000000000000],TRX[0.000010000000000],USD[5.435273749868551 9],USDT[0.000000026495080],USTC[0.693286000000000] |
| 00427002 | BTC[0.001998000000000],USD[16.053387864835556] |
| 00427004 | GBP[0.000000049844125],TRX[0.000060000000000],USDT[1513.078370066695748] |
| 00427007 | BTC[0.000000164956737],ETH[0.000000080001928],FTT[150.000000015141817],LOOKS[0.000000100000000],LUNA2[0.045924010620000],LUNA2_LOCKED[0.107156024800000],TRX[0.000001000000000],USD[461.159166191350078 2],USDT[0.000000007141323 0],WBTC[0.000000020000000],YFI[0.000000020000000] |
| 00427011 | FTT[0.010437967106444 0],USD[0.881022691578331 7],USDT[0.000000082589740] |
| 00427012 | BCH[0.000066187286102 5],ETH[0.000000200000000],FTT[0.112888492819875 6],USD[0.547910159510708 4],USDT[0.000000041784750] |
| 00427015 | USD[0.162515800000000] |
| 00427016 | USD[0.000000024000000],USD[22.482060101566725 2] |
| 00427017 | USD[60.295391800000000] |
| 00427018 | BTC[0.879384978020000],USDT[0.006100000000000] |
| 00427020 | BTC[0.000000092100000],BULL[0.000000006880000],FTT[0.004674013560400],USD[0.239808866699072] |
| 00427021 | BULL[0.000000358000000],DOGEBEAR[4885.200000000000000],DOGEBULL[0.000005960600000],ETHBULL[0.000000067500000],FTT[0.000000092100730],LINKBULL[0.000054048500000],SUSHIBEAR[828.620000000000000],SUSHIBULL[0.094604000000000],USD[0.322358302773 5992],USDT[0.000000057771727] |
| 00427023 | SOL[0.005000000000000],USDT[16.799061697592480] |
| 00427025 | FTT[0.000000012510042],DOGE[0.000000048745848],ETH[0.000000061399550],EUR[0.057008023321713],FTT[0.000002656922763 6],USD[0.001445243018471],USDT[0.000000038365781] |
| 00427026 | ADABULL[0.000000003950000],ALCX[0.001000000000000],ATOM[0.000000009583196],BTC[0.000808000000000],BNB[0.000000038139000],BTC[0.000000096068000],BULL[0.000000004925000],CRV[0.000000001386125],ETH[0.000000039960667],ETHBULL[0.000000089300000],ETHW[0.000000038989126],EUR[0.000000003187 5567],FTN[0.000000000000000],FTT[0.000000011645797 4],GMT[0.000000008613 6],USD[0.000000094582200],LUAD[0.028158800000000],MATICBULL[0.000000000000000],NFT [475517811263782989][1],POL[0.000387500000000],SOL[0.000000006298157 2],SRM[0.614034740000000],SRM_LOCKED[0.055283820000000],THETABULL[0.000000005400000],TRX[0.000530000000000],USD[0.000000023749000],USDT[0.000000708465650] |
| 00427027 | BNBBULL[0.000000000000000],BTC[0.000000001118164 6],BULL[0.000000023800000],BULLSHIT[0.000000060000000],ETH[0.000722000000000],ETHW[0.000722000000000],FTT[0.032553216745845 3],SOL[0.000000022240000],THETABULL[0.000000002500000],UNISWAPBULL[0.000000060000000],USD[12.171493039537432],USDT[0.000000099689393] |
| 00427028 | GRT[1573.685200000000000],USD[140.253098185990 7136],USDT[0.000000028453094] |
| 00427030 | TRX[0.000022000000000],USD[20787791372882 40],USDT[0.004815036 4099364] |
| 00427034 | BTC[0.000000296250900],FTT[0.001259720355436 4],SOL[0.000000085403920],USD[0.002278167 1595634],USDT[0.000000095740367] |
| 00427036 | USD[30.000000000000000] |
| 00427042 | BADGER[0.002349800000000],ETH[0.000000010000000],USD[3.669309527880432 7],USDT[0.000000042180398] |
| 00427044 | BTC[0.044189350000000],DOGE[30.000000000000000],ETH[0.000000100000000],FTT[4.024827800000000],USD[68.821079784691507] |
| 00427045 | BTC[0.000000012500000],BULL[0.000000026000000],COMPBULL[0.000000090000000],DOGEBULL[0.000000020000000],FTT[25.066139098532864],SOL[0.000000013889642],SRM[0.060024020000000],SRM_LOCKED[0.345708780000000],STEP[0.000000479199273],USD[0.000000015866096] |
| 00427046 | USD[0.948618403014938 4] |
| 00427050 | BTC[0.002454380000000] |
| 00427052 | ETH[0.000004720000000],ETHW[0.000004720000000],USD[0.000002337994 7552] |
| 00427053 | AAVE[0.000000064737100],AVAX[0.112446138062425 1],BTC[0.000076901237700],ETH[0.000000141663338],ETHW[0.418050075021660],EUR[0.556143000000000],FTT[75.547496700000000],GBP[0.018844860000000],LUNA2[0.457782391100000],LUNA2_LOCKED[1.068158913000000],OXY[955.057118330000000],OXY_LOCKED[820610.687022950000000],SOL[0.000000022575900],SRM[1.763186120000000],SRM_LOCKED[34.332603800000000],USD[0.086970120479718],USDC[273.904198680000000],USTC[0.269000000000000],WBTC[0.000092723933060],YFI[0.000908931839 6100] |
| 00427054 | BTC[0.000000015000000],USD[0.517481549231750] |
| 00427057 | USD[0.049600000000000] |
| 00427062 | NFT [356426735887486790][1],NFT [489615522795032195][1],NFT [570054160993826982][1],TRX[0.430401000000000],USD[2.923570012000000] |
| 00427063 | USD[0.000000018464380] |
| 00427064 | BNB[0.000000000532999],BTC[0.000000019165000],ETH[0.000000046910800],ETHBULL[0.000000073000000],FTT[0.014407090000000],MAPS[0.400196750000000],USD[0.000000019786457 2],USDT[0.000000157661432] |
| 00427065 | USDT[0.000000009744774] |
| 00427066 | USD[-0.031202154348420 7],USDT[1.143578000000000] |
| 00427071 | EUR[0.000000063200000],MOB[17.939060866812100 0],USD[0.000000078220534 5] |
| 00427079 | USD[4.490817000000000] |
| 00427081 | BEAR[88.120000000000000],BSV[0.298320000000000],BVOL[0.0981200000000],DODO[0.09629000000000],DOGEBEAR[29403923.0000000000000],DOGEBULL[0.0000000202000000],FTT[5.698800000000000],KIN[1490000.000000000000000],LINA[19.991000000000000],LUNA2[0.000000016844429],LUNA2_LOCKED[0.0000003930465341],LUNC[0.003668000000000],MATICBULL[0.099930000000000],NEAR[2.500000000000000],SUN[0.000008980000000],TRX[82.989200000000000],USD[28.220664750216042 0],USD[0.016080467178200],XLMBULL[0.002798000000000] |
| 00427085 | BULL[0.000000003550000],FTT[0.000000000636679 62],USD[0.141815378978517 1],USDT[0.0000000220000000] |
| 00427091 | TRX[0.000010000000000],USDT[0.137196005623567 9] |
| 00427094 | BNB[0.000000004800000],USD[0.000010147326775] |
| 00427095 | TONCOIN[37.601605710000000],USD[0.000000030017246 4] |
| 00427099 | BTC[0.000001172179671],ETH[0.000862762040000],ETHW[0.008627534775964],FTN[0.000000004210837],FTT[0.004933980000000],ROOK[0.000000060000000],RSR[282.895852480000000],SOL[0.000000100000000],SRM[47.006548770000000],SRM_LOCKED[329.815653100000000],TRX[0.010886000000000],USD[-10.668431553522768700000000000],USDT[56.297402249057 1979] |
| 00427101 | USD[19.926985902500000],XRP[7.705745000000000] |
| 00427105 | BNB[0.000870000000000],BULL[0.030497382675000],ETHBULL[0.047437476600000],FIDA[97.594539390000000],FIDA_LOCKED[0.888501450000000],FTT[28.098197090000000],MNGO[200.000000000000000],OXY[120.922000000000000],SLRS[216.000000000000000],SOL[7.109320856965265],SRM[137.790667100000000],SRM_LOCKED[2.065100140000000],SUSHI[0.499600000000000],UBXT[2007.664015000000000],USD[663.566835045231536],USDT[113.018430746464334 8] |
| 00427108 | FTT[81.800000000000000],SRM[30.647124930000000],SRM_LOCKED[203.272875070000000] |
| 00427110 | BULL[0.000001004000000],EOSBULL[2.048240000000000],ETHBEAR[1388.000000000000000],ETHBULL[0.000008037800000],LTCBULL[0.990000000000000],MATICBEAR2021[0.023930000000000],USD[645.599436574092854 8],USD[0.087300008436 0236] |
| 00427113 | USD[-5.688876542454357],USDT[19.644179329079 3088] |
| 00427114 | PAXG[0.000000036640000],USD[0.000000375810550] |
| 00427121 | BADGER[0.000000038000000],COPE[22.646986646000000],ETH[0.000300000000000],ETHW[0.003300000000000],FTT[150.063046108274 8668],GRT[0.642604330000000],SUSHI[50.298663354800000],USD[-8.791499263083 19926],USDT[0.000000013104626] |
| 00427122 | APE[0.000000010000000],BTC[0.000081293615554 50],DOT[0.002280000000000],ETH[0.007979365000000],ETHW[0.007979365000000],FTT[150.094052173441853],SOL[0.007098384394624],SRM[25.064072200000000],SRM_LOCKED[109.533406240000000],USD[57704.920961828060500 0],USDT[0.000000041000000] |
| 00427127 | USD[4.722009247670000] |
| 00427128 | 1INCH[0.000000100000000],AVAX[0.000000078000000],BNB[0.000000003720077 9681],BTC[0.000000003000000],COMP[0.000000060000000],CRV[0.000000010000000],ETH[0.000000134393765],EUR[989.000000000000000],FTT[0.029984875234465 0],FTT[0.039359126640000 0],LUNA2_LOCKED[0.091837962150000],LUNC[0.000003000031165000],MATIC[0.000000030000000],NFL×[0.000000005743751],SOL[0.000000059153961],SQ[0.000000048032831 01],STEP[0.000000010000000],SUSHI[0.000000100000000],USD[1.466744105865190 4],USDT[-0.042316382290445],USOI[0.000000026525217],WBTC[0.000000009808690],YFI[0.000000094075800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427130 | TRX[0.00000600000000000],USD[-0.0024074468464408],USDT[0.0077685745480229] |
| 00427131 | DOGE[0.71389000000000000],USD[2.17371706903025557],USDT[0.000000009328886660] |
| 00427133 | BTC[0.0142370136132043],FTT[25.071862505694638300],SOL[3.397100340000000000],USD[0.0001372673250673] |
| 00427135 | BNB[0.00000680000000000],USD[0.19469879512747480],USDT[0.7169008714280509] |
| 00427136 | USD[5.00000000000000000] |
| 00427137 | ATLAS[0.00000000550000000],BTC[0.00000010652516900],ETH[0.00000000600000000],FTT[25.000000122907531],LOOKS[0.7561482922000000],LUNA2[0.0182100650300000],LUNA2_LOCKED[0.0424901517400000],POLIS[0.00000007500000000],SRM[0.0140854500000000],SRM_LOCKED[4.882023240000000000],USD[0.6867370091043832] |
| 00427139 | ADABULL[0.00000000220000000],BULL[0.00000003700000000],ETH[0.00000007441292200],ETHBULL[0.00000004000000000],FTT[0.001389700000000000],MATICBEAR[4996500.00000000000000],TOMOBEAR[4996500.00000000000000],USD[0.0000023467833900],USDT[0.0000000076601264] |
| 00427141 | USD[0.4152095276775415],USDT[0.000000129155512] |
| 00427144 | BNB[0.00000007464892B],BTC[0.00000015322200],ETH[0.00000000659463442],FTT[0.00000007110128],SOL[0.00000069103474],SRM[0.217706035414448],SRM_LOCKED[0.0459971800000000],TRX[0.000016000000000],USDT[0.0003071764662495] |
| 00427145 | USD[10.00000000000000000] |
| 00427146 | ATLAS[1090.00000000000000],BTC[0.000000092098181],USD[0.5589123875059756],USDT[0.000000074193027] |
| 00427147 | USD[2.2182632013912800000000000] |
| 00427148 | BEARSHIT[0.0434000000000000],USD[0.0000007898143440] |
| 00427150 | ADABULL[2.2429611740309720],COMPBULL[39.360004161044850],ETH[0.000000091935870],FTT[0.082045670000000],SOL[0.090000000000000],SXPBULL[1806.037787410000000],THETABULL[4.783631910000000],USD[0.2304559824865749],USDT[0.7067303791881294],XTZBULL[1022.8800710500000000] |
| 00427155 | FTT[90.9091328700000000],USD[0.000003063462510] |
| 00427158 | BTC[0.00000060000000],FTT[0.1213031759700059],SRM[1.874466470000000],SRM_LOCKED[7.125535300000000],USD[0.0040736378342099],USDT[0.0000000211833682] |
| 00427159 | ADABULL[0.00000000684000000],BULL[0.00000009470000000],DOGEBULL[0.000000097000000000],ETHBULL[0.000000035000000],FTT[0.038294507728588],GRTBULL[0.0000000002000000],UNISWAPBULL[0.000000010464807300],VETBULL[0.000000010000000] |
| 00427161 | AAVE[0.004205000000000],ATOM[0.025903000000000],BTC[0.000000052244375],COMP[0.000003136000000],FTT[0.032283453589192B],USD[0.0024844750750000],USDT[0.000000092300000] |
| 00427162 | BTC[0.00007235532582011],USD[0.0462929146566082] |
| 00427163 | ADABEAR[8853702.00000000000000],ETHBEAR[862.3000000000000000],TRX[0.00002000000000],USD[0.0162493836619241],USDT[0.000000015224756] |
| 00427165 | BTC[0.0076481600000000],ETH[5.5784593400000000],ETHW[5.578459340000000],USD[776.664800832199628B] |
| 00427166 | FTT[15.196991200000000],OXY[0.979000000000000],TRX[0.00003000000000],USD[0.3858565539411402],USDT[0.5071020995517562] |
| 00427176 | BNB[0.00000002975963B],BTC[0.00000001557797],CHZ[0.000000001445039],ENJ[0.00000000248749B4],ETH[0.000000002487494],FTT[0.0273633698943384],LTC[0.00000001343057B0],OXY[0.000000003801328B],RAY[0.000000020000000],REEF[0.0000000013441322],RUNE[0.00000000418836B5],SOL[0.0000003100000000],SRM[0.00000084437500],UNB[0.000000099186780],USD[13.7074958628436819] |
| 00427178 | BTC[0.21258473686560B0],ETH[1.819532059772000],ETHW[1.819932052077022],FTT[2.496822300000000],LUNA2[50.629432990000000],LUNA2_LOCKED[71.466876970000000],MATIC[0.00000002955000],USD[5080.1158229631676535] |
| 00427188 | 1INCH[0.000000062553286],BAT[0.005602080000000],BTC[0.00000005446289T],CRV[0.324760290000000],FTT[154.859409444268787B4],HT[0.000000020142800],LINK[0.075695400000000],LTC[0.007747300000000],LUNA2[0.0028841135820000],LUNA2_LOCKED[0.0067295983590000],LUNC[828.0218046999175300],SXP[0.00829821894341000B0],TRX[0.000008000000000],USD[0.00000000392758B8],USDT[0.400301041036285B],XRP[0.7817898495016000] |
| 00427192 | USD[0.104413515971048B],USDT[0.000000031126425] |
| 00427193 | BTC[0.00000008952979H],DOGE[0.390555000000000],ETH[0.000000086094274],FTT[4702.860522663103950],GMEJ[0.000000030000000],GMEPREJ-0.000000027469238],LUNA2_LOCKED[372.068743100000000],MAPS[0.139830000000000],NEAR[0.001501500000000],RAY[0.59817135000000],SHIB[808520.48000000000000],SOL[14.7140393213620768],SRM[0.092650350000000],SRM_LOCKED[2.470204920000000],STEP[0.000000080000000],SUSHI[0.0101450000000000],TRX[0.000000000000000],USD[26023.1777483518031281],USDT[0.0000002068223131],XRP[0.1931750000000000] |
| 00427195 | USD[0.0000000026030785],XRP[0.0000000642152561] |
| 00427196 | GBP[0.000001008386197B],USD[0.00001258470630B] |
| 00427198 | AKRO[1.000000000000000],BAQ[12.00000000000000],DENT[4.000000000000000],EUR[0.000000012544197],KNB.00000000000000],USD[0.0000003870126T],USDC[1454.6625636600000000] |
| 00427199 | ALPHA[0.231863565255506B],BNB[0.000000005811869B],BTC[0.000000014260926],FTT[0.066166031545611T],LINKBULL[758.295398000000000],USD[0.0064236088056926],USDT[0.0022678113548599] |
| 00427200 | SOL[0.000106000000000],TRX[0.00223900000000],USD[0.236232103206966],USDT[0.041327787216206] |
| 00427203 | LTC[0.000000000725680B],TRX[0.00000200000000],USD[0.0000022374942246],USDT[0.000000368159212] |
| 00427206 | USD[0.4299182123884344] |
| 00427208 | BAL[0.008882800000000],BEAR[15254.07825000000000],BNB[0.049966750000000],BULL[0.000009177550000],DOGE[0.39751000000000],ETHBEAR[254.535000000000000],ETHBULL[0.00002267950000],LTCBEAR[0.9878400000000000],LTCBULL[0.0040264000000000],RAY[1.998670000000000],USD[TD.0061307100000000],XRP[74.98242500000000000],XRPBULL[59.06851700000000000] |
| 00427209 | USDT[10.00000000000000],WRX[300.958200000000000] |
| 00427211 | EOSBULL[8156.093030000000000],USD[0.285800040815920],USDT[0.0000000097651845] |
| 00427214 | ALGOBULL[99.933500000000000],ETHBULL[0.00000080000000],SUSHIBEAR[11185.82666500000000],USD[0.0235318196271024],USDT[0.000000017000705] |
| 00427215 | USD[0.00000021140000] |
| 00427217 | BNB[0.0000000066431118],BTC[0.00000000631771],ETH[0.00000034133390],FTM[0.000000022138019],FTT[0.000000064402640],PERP[0.0000009462758B],REN[32.568869070035456B4],USD[-0.124231641567257I4],USDT[0.000025665466943] |
| 00427220 | DOGEBEAR[436.600000000000000],TRX[0.00000440000000],TRXBULL[0.005640000000000],USDT[0.0062599673960B2],YFI[0.00000009079714D] |
| 00427221 | FTT[0.000000067726000],USD[0.00000085584572] |
| 00427224 | BNB[0.000000088000000B],BTC[0.000000060200000],ETH[0.00000012136574],ETHW[0.000000062352790],FTT[0.055909252038350B4],RAMP[0.188820000000000],RUNE[0.053650027000000],SNX[0.000000100000000],SOL[0.00000000000000],SRM[39.184979110000000],SRM_LOCKED[666.351389390000000],STEP[0.00000002000000],TRX[11209.000000000000000],USD[0.0047809643000000],USDT[0.0000012627360] |
| 00427225 | DOGE[0.000000056291400],USD[-0.0000001819695],USDT[0.000000034548208] |
| 00427226 | BTC[0.000632030000000],DOGE[0.73180000000000],MOB[0.211450000000000],TRX[0.00000700000000],USD[2.8659796647592475],USDT[182.7621975477000000] |
| 00427228 | BTC[0.000310500000000],NFT (357333725338385939)[1],NFT (376726134029381180)[1],NFT (508438027891595600)[1],NFT (556670073599411996)[1],NFT (568528117046253365)[1],TRX[0.836601000000000],USD[0.000000022937640],USDT[0.4909122531500000] |
| 00427230 | BNB[0.000000021523548],BTC[0.0171935826525859],DOGE[0.000000000817500],ETH[0.000000055429019],FTT[0.00617728576874],LTC[-0.00309987856155],LUNA2[1.162624711700000],LUNA2_LOCKED[2.712791007000000],LUNC[0.000000010000000],TRX[0.000000086550308],TRXBEAR[0.000000002478772],USD[14709.9255981449709240000000000],USDT[11332.8202962763647257] |
| 00427232 | ETHBULL[0.671065710000000],USD[201.11400000000000] |
| 00427235 | BTC[0.240936910074560],ETH[0.000497937058478],SNX[30.716895940073280],TRX[0.000008000000000],USD[7.4801257928365715],USDT[0.000000115364697] |
| 00427236 | BTC[0.000000095000000],FTT[0.099335000000000],USD[0.00000009475239B],XRP[0.956763000000000] |
| 00427238 | ETH[0.00065800000000],ETHW[0.00065800000000],USD[0.0035764695998B338] |
| 00427241 | USD[0.000000087256609],USDT[0.000000007759933] |
| 00427242 | SXP[0.0053495800000000],TRX[0.00000320000000],USD[-48.9000643639909413],USDT[53.6253130114235483] |
| 00427243 | BTC[0.000000096372739],ETH[0.000000023776126],USD[0.1676301892906650] |
| 00427248 | USD[30.00000000000000] |
| 00427252 | APE[0.097633200000000],ETH[0.000081000000000],ETHW[0.000081000000000],FTM[0.964304000000000],FTT[0.003278568031500],LTC[0.000000068983510],LUNA2[0.000000023206942],LUNA2_LOCKED[0.000000541349530],LUNC[0.005052000000000],MAPS[0.464381002500000],NFT (311279575357133131)[1],NFT (494829610845984854)[1],OXY[0.000000018400000],RAY[0.000000026619440],REN[0.943546000000000],SOL[9.8118526390560422],USD[0.000003539379816],USDT[90.1391454052096570] |
| 00427256 | TRX[0.000046000000000],USD[0.083880469001300],USDT[0.000000038820846] |
| 00427262 | BTC[0.00000025000000],USD[492.890204368153732B],USDT[0.0000000089608250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427268 | ASD[32.600000000000000000],BOBA[24.896960000000000],BTC[0.000063120000000],COPE[0.993350000000000],OMG[7.996960000000000],SOL[0.010000000000000],USD[0.594566937470000],USDT[0.009475910000000] |
| 00427269 | USDT[9.112177200000000] |
| 00427270 | BTC[0.000000446401375],BULL[0.000000008271485 2],BVOL[0.000000004394603 0],ETH[1.003622608643200 0],ETHW[1.003622608614913 0],LTC[0.000000009184914 0],RAY[0.000000895000000],SOL[0.000000014038960],USD[0.000000177572874] |
| 00427271 | BADGER[0.000000010000000],BNB[0.000000004655 230 0],BTC[0.000042353130 8],BULL[0.000000059319392],ETH[0.000000019345035 7],ETHBULL[0.000000035219511],FTT[0.000819292139 1119],LINKBULL[0.000000005492970 0],SOL[0.000000150000000],SRM[0.003337660000000],SRM_LOCKED[0.011486500000000],TRX[0.000 000000000000],USD[0.043906672355756],USDT[0.000091647949456] |
| 00427273 | BULL[0.000000046000000],DEFIBULL[0.000000001000000],ETHBULL[0.000000001000000],ETHW[0.003788260000000],FTT[0.003015379391686 8],USD[0.189168035938970],USDT[0.079944817210119] |
| 00427275 | BTC[0.000000078910848],COPE[0.878491233852599 4],ETH[-0.000000027500000],RAY[0.000000024300333],SOL[0.000000500000000],USD[107.799235325744078],USDT[0.831519644000000] |
| 00427280 | USD[30.000000000000000] |
| 00427283 | FTT[0.000000185600000],USD[0.000000135563048],USDT[0.000000056627460] |
| 00427284 | BEAR[0.000000051426581],BTC[0.000025918568661 3],BULL[0.000007559847266],USD[968.214851047993199 4] |
| 00427285 | ATLAS[165149.557326000000000],AVAX[9.098591910000000],BNB[0.279966826000000],BOBA[1650.586321400000000],BTC[0.000000055000000],CRV[1.000000000000000],DYDX[79.99631400000000 0],ETH[0.079987878000000],FIDA[537.900846600000000],FTT[30.795520750000000],IMX[1217.287660180000000],KIN[1139789.898000000000000],LOOKS[200.962955700000000],LRC[390.935599500000000],MAPS[2256.952424000000000],MATIC[89.99225940000000 0],NEAR[183.467358760000000],OXY[1032.809618100000000],POLIS[2337.368935980000000],RAY[527.902421700000000],SOL[33.213996874000000],SRM[60.988757700000000],TRX[0.0000 92900000000000],USD[2692.190121283510803800000000],USDT[809.814638417155729] |
| 00427287 | AVAX[2.296086000000000],BTC[0.000724239092125],ETH[0.000895120000000],ETHW[0.000895120000000],MATIC[4.994261760846506 71],USD[-0.324026762168121 0] |
| 00427290 | BF_POINT[200.000000000000000] |
| 00427292 | BTC[0.164543010362483 0],DOGE[0.000000000048109 6],ETH[1.851196730000000],ETHW[1.851196730000000],FTT[156.000131782651255 2],HEDGE[0.000000013044278],MATIC[1321.373808267570550 0],SOL[29.534591190010021 2],SRM[0.186873120000000],SRM_LOCKED[0.634821870000000],TRX[0.000100000000000],USD[0.000 000000000000] |
| 00427293 | BTC[0.280000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.000172882247109 1],USDT[156.962018693978961 4] |
| 00427294 | USD[25.000000000000000] |
| 00427298 | USD[30.000000000000000] |
| 00427299 | 1INCH[43.191581856426480 0],APE[0.599886000000000],AVAX[2.360397595542800 0],BIT[117.117117870000000 0],BNB[0.000000085447600],BOBA[50.292832250000000],BRZ[26.143592824032652 0],BTC[0.000122737172195 5],C98[63.419664950000000],DFL[309.955825000000000],ETH[0.000482995906463 60],ETHW[0.000482933513790 0],GALA[39.937300000000000 0],KIN[200000.000000000000],LRC[390.935599500000000],MATIC[279.003191315361044 6],SLRS[208.051711000000000 0],TONCOIN[60.588486000000000 0],TRX[0.000020000000000],USD[-844.399355817487011800000000],USDT[1021.400419862810205],XRP[0.000000002839709] |
| 00427301 | ETH[0.000341122338200],LUNA2[0.000000030649077 22],LUNA2_LOCKED[0.000000715145018],LUNC[0.066673900000000],USD[4.155904400262441 9],USDT[0.000000093141505] |
| 00427302 | ATLAS[1004.330119000000000],BNB[0.000000034794926],BTC[0.000000060500000],ETH[0.112359330 0],FTT[33.631140501682582],MNGO[0.000000072319398],RAY[0.016523100000000],RUNE[0.000000010552810],TRX[0.000140000000000],USD[-0.000000019782041],USDT[234.161.064456661862840],XRP[0.000000006666661244] |
| 00427304 | DOGEBULL[0.000072199296204],KIN[15.821636290000000],SUSHIBULL[0.000000081301386],USD[-0.000015256899102 3],USDT[0.000045560165153],XRP[0.000000064875189],XRPBEAR[0.000000006953332],XRPBULL[1.299740049463254] |
| 00427305 | USD[0.599523859367250 0] |
| 00427308 | BUSD[210.000000000000000],EUR[0.006239200000000],USD[-0.000096170904298] |
| 00427314 | AAVE[0.000000092316480],ETH[0.000000012121411 65],NFT [3250598356629925 87],[1],SOL[0.000000001707541 9],SRM[0.000000014606720],USD[0.000029440410394 6] |
| 00427315 | ALGOBULL[1098098.590500000000000],ALPHA[0.735805000000000],ATOMBULL[34.373467800000000],BAC[900.060000000000000],BULL.SHIT[0.057988980000000],CREAM[3.269378700000000],GRTBULL[0.239954400000000],HT[0.090500000000000],HTBULL[0.000074736000000],LTC[0.009000000000000],OXY[222.957630000000000],SNX[0.077656000000000],STEP[277.547256000000000],TOMOBULL[10448.014500000000000],USD[-1.596738966140791 2],USDT[0.029515350000000],XRP[0.974555000000000],XRPBULL[1521.282302900000000],XTZBULL[0.000000005000000],ZECBULL[0.067587156000000] |
| 00427318 | BTC[1.833399402125000 0],COMP[0.000071130000000],USD[-25636.429460108827427400000000],WBTC[0.000028291464097 5] |
| 00427319 | TRUMPSTAY[0.740300000000000] |
| 00427321 | USD[0.000000090703449],USDT[0.000000056316170] |
| 00427327 | FTT[0.006383539290000],USD[0.088743673629946 0] |
| 00427330 | AMPL[0.000000009773936],BTC[0.005208250000000],CEL[0.080320000000000],DOGE[10.000000000000000],ETH[0.008558000000000],ETHW[0.008558000000000],LINA[8.635000000000000],TRX[0.000030000000000],USD[549.315379232648 7704] |
| 00427331 | ETH[0.000011060000000],ETHBEAR[93.250000000000000],ETHW[0.000011060000000],USD[3.378751076913 2965],USDT[0.000000070000000] |
| 00427332 | USD[3.763034283000000] |
| 00427334 | DYDX[0.492129440076 6195],ETH[0.000000010000000],FTT[2.097340000000000],RUNE[80.326171450000000],SOL[0.000000080000000],USD[8.088875255673 2698],USDT[0.026563524821 5321] |
| 00427336 | USD[20.000000000000000] |
| 00427337 | TRX[0.000777000000000],USD[473.980119081948952400000000] |
| 00427339 | ADABULL[0.000000061059280],BNBBULL[0.000000018100000],BTC[0.000932538663667 2],BULL[0.224007463490000 0],COMPBULL[0.000000008000000],DEFIBULL[0.000000005150000],DOGEBULL[0.000000008050000],ETH[0.139181223058283 6],ETHBULL[0.000000008050000],LINKBULL[0.000000030000000],SOL[0.000000006107755],VETBULL[0.000000004500000],XLMBULL[0.000000006000000],ZECBULL[0.000000008000000] |
| 00427340 | BTC[0.335515260000000],USD[32.855000000000000] |
| 00427342 | USD[95.560236720000000] |
| 00427346 | BTC[0.014923380000000],DOGE[5.000000000000000],ETH[0.066235350000000],ETHW[0.066235350000000],REN[1508.073038100000000],SXP[702.481075220000000],USDT[0.000334512587933] |
| 00427347 | LTC[0.005419220000000],USD[0.000000007140966 6] |
| 00427354 | BTC[0.000000000600000],BULL[0.000040000000000],CEL[0.000000021157493],ETH[0.000000089500000],USD[0.089581065423617 0] |
| 00427358 | BNB[0.000000065404160],BTC[0.000000008629322 5],DOGE[0.000000038300000],ETH[0.000000077000000],LTC[0.000000006504000],SRM[0.004256420000000],SRM_LOCKED[0.015314090000000],USD[0.000000118741712],USDT[0.094866873813 8989] |
| 00427364 | TRUMPSTAY[0.247800000000000],USD[4.258701258606000] |
| 00427371 | SUSHIBEAR[249952.500000000000000],SUSHIBULL[0.014500000000000],USD[0.000000037722500] |
| 00427376 | AAVE[0.000000070000000],BADGER[0.002566100000000],BAND[0.079711480000000],COMP[0.000041773180000],ETH[0.000000004000000],GST[0.034500850000000],SOL[0.001107020000000],TRX[0.000050000000000],USD[0.040479444096050],USDT[0.000000060030943] |
| 00427377 | USD[75.000000000000000] |
| 00427380 | APE[0.303822876000000],ATLAS[47.588070680000000],AURY[0.035815770000000],BICO[863.326586890000000],BIT[4150.000000000000000],BNB[0.000000017432000],BTC[2.253746832793590 0],BUSD[55103.97957163000000],CLV[0.055825000000000],CQT[767.479909850000000],ETH[1.292868580544600],ETHW[1.285976268026570 0],FTM[8567.249360388996870 0],FTT[383.294935170000000],IMX[0.157483040000000],MNGO[2.992378000000000],NFT [3682457455061440932](1),PSY[250.000000000000000],SAND[172.000000000000000],SOL[41.911555321147700],SRM[18.363232480000000],SRM_LOCKED[45.110345620000000],TRX[0.000010163510200],USD[1142.115432068818494 3],USDT[19767.525425442276680] |
| 00427382 | AMPL[0.102897369765497 9],ATLAS[2.500000000000000],BNB[0.000012500000000],BTC[0.000001263325143],DOGE[0.764845000000000],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[1109.703064000000000],LINA[8.412500000000000],LUNA2[0.006003252051000],LUNA2_LOCKED[0.014007588120000],LUNC[0.000469695000000],SRM[1.091757570000000],SRM_LOCKED[46.487990180000000],TRX[58855.000000000000000],USD[167.276326344277534 3],USDC[8600.000000000000000],USDT[0.000000019569787 1],USTC[0.849788292 1016501] |
| 00427385 | ADABULL[0.000000006925249 6],BTC[0.000000004318070 0],DOGE[0.000000009676555],DOGEBULL[0.000000000965142 5] |
| 00427386 | BTC[0.000995280000000],BULL[0.000569334990000],USD[7.586456074750000] |
| 00427388 | BTC[0.000000038000000],DOGE[0.964720000000000],ETH[0.000995595000000],ETHW[0.000995595000000],USD[0.454118426267332],USDT[0.004190811909391 1] |
| 00427389 | USD[0.002268352660000] |
| 00427395 | AGLD[242.751440000000000],ATLAS[1337.332000000000000],ETH[0.000000012697636],LINA[2029.594000000000000],SRM[129.064055600000000],SRM_LOCKED[1.806750040000000],USD[0.000000077546910] |
| 00427396 | BTC[-0.000000159007292],EUR[0.000000026571448],USD[0.828411295 1864666],USDT[0.000000001191074] |
| 00427397 | BADGER[0.000000000],BAND[39.700000000000000],BIT[400.000000000000000],BOBA[101.394102400000000],CRO[449.753038000000000],FTT[25.485411206347 6548],HNT[0.000000050000000],IMX[85.99612970000000 0],LINK[0.000000020000000],RAY[132.991564000000000],RUNE[0.098736500000000],SRM[277.988389 1000000000],USD[0.246507325200000],USDT[0.000000000000000] |
| 00427400 | ETH[0.007148600000000],ETHW[0.007148600000000],TRX[0.000020000000000],USD[0.003516362525000],USDT[0.847088527000000] |
| 00427402 | ATLAS[7.994000000000000],EDEN[0.070100000000000],KIN[14718.000000000000000],MNGO[9.376000000000000],OMG[0.495800000000000],POLIS[0.078220000000000],RAY[1.214604890000000],REEF[7.916000000000000],SAND[0.988000000000000],SXP[0.079520000000000],TRX[0.000030000000000],USD[48.601017035866296800000000],USDT[84.537853993784 1960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427407 | LUA[1409.93206200000000000],USD[0.0012226710000000],XRP[0.25000000000000000] |
| 00427408 | MOB[0.41000000000000000] |
| 00427409 | ATLAS[6779.63710000000000000],IMX[209.16025200000000000],USD[0.000000093765420],USDT[0.000000011264 1264] |
| 00427410 | ALGO[0.88600000000000000],BTC[0.000067149000000000],CRV[0.0047000000000000],ETH[2.0685603500000000],ETHW[0.0009532688398846],FTT[0.1630631461977800],USD[3.1706692070817012],USDT[0.000000008141940] |
| 00427411 | BTC[0.0000000118092500],USD[51.4150334544556504],USDT[0.000000010090873 5] |
| 00427412 | BTC[0.00000001366982 3],ENJ[69.00000000000000000],ETH[0.00000000005000000],FTT[25.0169709027109484],LTC[0.00000000920000 00],SRM[0.50065337000000000],SRM_LOCKED[2.42387449000000000],TRXBULL[0.00000000030000000],USD[0.9902233149528810],USDT[0.00000000834 40578] |
| 00427417 | BTC[0.000041270000000 0],COPE[0.76810500000000000],RAY[0.98575000000000000],STEP[0.0267860000000000 0],TRX[0.000030000000000],USD[2258.5173181604215768],USDT[0.0015453547000000] |
| 00427418 | ALPHA[9245.53955000000000000],ASD[0.499424600000000000],BAND[879.09961140000000000],BAO[521.10700000000000000],BCH[0.8495917000000000],BTC[0.8498537960000000],CREAM[164.96000000000000000],ETH[13.2116915800000000],ETHW[13.2116915800000000],FTT[0.0620580000000000],HUM[2215.69400000000000000],KIN[96011 30.20000000000000000],LINK[136.76866000000000000],MTA[5426.03793500000000000],PERP[0.08936530000000000],RAY[0.00984000000000000],ROOK[0.00044061000000000],RUNE[0.46676300000000000],SOL[382.0817700000000000],SRM[0.53407500000000000],STEP[0.56510000000000000],TRU[38862.06500000000000000],USD[0.000762350000000000],XRP[1147.15706000000000000] |
| 00427419 | USD[0.0000000167515506],USDT[0.00000005650405 6] |
| 00427422 | AGL D[0.03787100000000000],ATLAS[1.2778000000000000],ATOMBULL[0.00064820000000000],BEAR[102.04000000000000000],BNBBULL[0.0007481600000000],BTC[0.00000003960400],BULL[0.000332151900000],COMPBULL[0.07346000000000],DMGBULL[100002.76600000000000000],ENS[0.00438827000000000],ETH[0.00000002031288 64],ETHBEAR[803010.00000000000000000],ETHBULL[0.00003425466451],FTT[0.09922000000000000],GBP[0.0002133010913239],GRTBULL[0.0000402800000000],RAY[0.00000008897760000],SUSHIBEAR[280.00000000000000000],SUSHIBULL[83.0067100000000000],USD[0.0088278351401273],USDT[32.3472625167811501] |
| 00427424 | BTC[0.0507086486500000],COPE[0.9258192500000000],ETH[0.000929862050000 0],ETHW[0.0009298620500000],FTT[50.0731546150000000],LUNA2[0.0704459196000000],LUNA2_LOCKED[0.1331040479000000],LUNC[12421.58000000000000000],SOL[0.0029369650000000],USD[1764.3415521955460551] |
| 00427425 | SOL[0.00000000000000000],USD[29.1954820700000000] |
| 00427429 | BEAR[879.41480000000000000],BNBBEAR[114.92352500000000000],ETHBEAR[343911.81450000000000000] |
| 00427432 | MOB[0.29250000000000000],TRX[0.00000010000000000] |
| 00427433 | BNB[-0.0000000001696683],BTC[0.0000000077579794],DOGE[0.0000000070484464],ETH[-0.00000000144798816],FTT[0.0000001481405574],LOOKS[0.0000000001064720],LUNA2[5.6226255440000000],LUNA2_LOCKED[13.1194596000000000],MAPS[0.0000000013743605],MATIC[0.0000000094349600],SHIB[0.0000000015383464],USD[0.0000000042056867],USDT[4.7304993006708716] |
| 00427444 | EUR[0.00000004000000],USD[0.0034957379536363] |
| 00427445 | USDT[0.00000000640000000] |
| 00427447 | USDT[0.00000000873850017] |
| 00427448 | USD[25.00000000000000000] |
| 00427449 | FTT[0.00000001113607 29],RAY[0.00000001000000000],SNX[0.00000000341880000],SOL[0.00010842000000000],SRM[0.02130547000000000],SRM_LOCKED[0.0019941100000000],USD[0.0000002886752588],USDT[0.0000935549390082] |
| 00427450 | ETH[0.000000010000000 0],FTT[10.4565980761370358],USD[-1.5517974249424755],USDT[148.6534605252132717],XRP[28.3896550000000000] |
| 00427451 | CHF[0.000000010868 0775],ETH[0.11000000000000000],FTT[25.0952861000000000],SOL[0.00019723734772 3],TRX[0.0000040000000000],USD[0.0000001140130388],USDT[0.0000008267427 7],YFI[0.00000000900000000] |
| 00427452 | ETH[0.0015268914500000],ETHW[0.0015268602000000],FTT[26.4946853100000000],USD[0.9302240403935000],USDT[0.2129904917891914] |
| 00427453 | TRX[0.00000410000000000],USD[0.0060894853929923],USDT[0.006700005090 6688] |
| 00427461 | BAND[0.00000000050000000],BNB[0.00000008714900],BTC[0.00000000800019084],ETH[0.00000000049788284],FTT[0.00000000771388 80],LINK[0.00000001000000000],SRM[39.28532970000000000],SRM_LOCKED[298.7451847500000000],USD[0.0000003157570 61],USDT[0.0000000064866232] |
| 00427462 | USDT[1.20000000000000000] |
| 00427465 | IMX[177.56625600000000000],USD[1.19988000000000000] |
| 00427466 | USD[0.0000000946000000],USDT[0.79877956500000000] |
| 00427467 | USD[-26.87455265650000000],USDT[40.00000000000000000] |
| 00427469 | BTC[0.00000000445453748],FTM[0.00000003988390 6],FTT[0.000000007680450 7],GBP[0.0000004516786 0],RAY[0.0000000122235 10],TLRY[0.0000005000000000],USD[0.8011048190539086],USDT[0.0000000100511534] |
| 00427470 | BTC[0.0000000200295199],ETH[0.0000000965258 60],USD[0.000000010137346 8],USDT[0.0002723178827227] |
| 00427471 | 1INCH[0.0000000010862912],BRZ[0.7159377100000000],BTC[20.0001167035349451],ETHBULL[0.0000000000425106],MATIC[0.0000000043125106],TRX[0.0000050000000000],USD[0.0000001534307],USD[-0.8758030785264989],USDT[0.5755067547347391] |
| 00427474 | BTC[0.00000001686851],BULL[0.000000052193980],ETH[0.000000079490804],ETHBULL[0.000000021471040],EXCHBULL[0.000000082966039],MATICBULL[0.000000000142307],USD[0.0277469098609850] |
| 00427475 | LUNA2[0.0066984825870000],LUNA2_LOCKED[0.0156297927000000],LUNC[0.0039780000000000],TRX[0.0009900000000000],USD[0.2196673545692387],USDT[0.0074371871008413],USTC[0.9482000000000000] |
| 00427477 | ALGO[3790.27971000000000000],ETHW[0.0004685600000000],GENE[0.2980430000000000],USD[0.2074777104148732],USDT[1.0784771534912171] |
| 00427478 | USD[0.00000000000000000],USD[0.0085546045478823] |
| 00427479 | AURY[0.0000000048329999],BTC[0.0000000058162782],DOGE[236.5691753400152006],LTC[0.0000000054479984],PERP[0.0000000072951513],SOL[-0.0000000022700000],USD[0.0001552571402526] |
| 00427485 | USD[0.0031396378957708] |
| 00427486 | TRX[0.00000900000000000],USD[0.0000000424742637],USDT[0.0979900366177894] |
| 00427494 | BTC[0.00000050000000],TRX[0.00005300000000000],USD[2.2351563978215101],USDT[1.44000005931911333] |
| 00427497 | BTC[0.0000000023970299],ETH[0.0000000067116425],FTT[0.3153579197871694],USD[0.1700031437825001],USDT[0.0000000037678400],XRP[23695.66119000045615444] |
| 00427498 | AKRO[0.00000000875632000],AUDIO[63.14679419670152841],BAO[1.00000003452000000],BCHBEAR[0.000000036354974],BTC[0.000000072544826],CEL[0.000000004000000],DMG[0.0000000032896994],ETH[0.0000000045627000],EUR[0.0000000556000000],FTT[0.0000000044231000],GRT[0.0000000094584541],SOL[0.0000000016101000],USD[0.1586329010340940],USDT[0.0000000035754676] |
| 00427508 | USD[0.8504938125000000] |
| 00427510 | TRX[0.00000200000000000],USD[0.0084884930350528],USDT[0.0000000065643758] |
| 00427516 | BNBBULL[0.00000003600000],BTC[0.0000000045000000],BULL[0.0000098854700000],DOGEBULL[0.0000009745000],ETH[0.00000001600000],ETHBULL[0.00000001600000],FTT[0.0000000202490295],LINKBULL[0.00000000065000000],SXPBULL[0.0000000010000000],USD[-0.6415965256654542],USDT[0.7065867163702915] |
| 00427518 | BOBA[0.051700000000000],USD[0.0000000099161833] |
| 00427520 | FTT[0.00030000000000000],ETHW[0.0000030000000000],USD[0.0082600000000000] |
| 00427524 | ETH[0.00000005000000000],USD[9.2151993831039667],USDT[0.0000001207269990] |
| 00427531 | BTC[0.0000002964014],SOL[0.1263409000000000],USD[-0.0339389584162330] |
| 00427533 | BOBA[0.0447600000000000],FTT[0.0388548902812500],POLIS[0.0373000000000000],USD[1.8868941137884800] |
| 00427534 | USD[0.0000094426695522],LTC[0.00000000154720] |
| 00427536 | EUR[0.18706000000000000] |
| 00427539 | SOL[-0.0035265820856155],TRX[0.1367510000000000],USD[19.1369868125000000],USDT[0.0975881887250000] |
| 00427540 | USDT[0.00000000780000000] |
| 00427549 | BTC[0.0764731346788000],ETH[3.1684533805287300],ETHW[3.1514739270183900],SOL[0.0209440817526700],USD[25.4636704745041384] |
| 00427550 | BULL[0.0000006322500000],ETHBULL[0.00000000640000],GRTBULL[0.00000000550000000],LINKBULL[0.00000004000000000],USD[0.0000001612505687],USDT[0.0000000082439698],WBTC[0.00000000500000000],YFI[0.000000005000000] |
| 00427552 | BNB[0.00000007000000000],USD[0.0302135132720200] |
| 00427558 | ATLAS[417.89844270000000000],DOGE[0.00000000084488300],ETH[0.00000000546483700],LOOKS[7166.82568000000000000],REEF[9.37900000000000000],SRM[0.00004400000000000],SRM_LOCKED[0.00002279000000000],TRX[45.73520500000000000],USD[-65.0657639539685261000000000],USDT[226.3107144945049502],XRP[0.3417478900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427559 | TRUMPSTAY[5894.720330000000000],USD[0.0000891320000000],XRP[0.562289000000000] |
| 00427560 | ATOMBULL[120.935286000000000000],DEFIBULL[2.997900000000000],DOGEBEAR202[13.199958460000000],EOSBULL[532.926690000000000],FTM[75.000000000000000],GRTBULL[412.091405730000000],LTCBULL[650.501600000000000],LUNA2[5.824414683290000],LUNA2_LOCKED[13.590300930000000],LUNC[1268278.560000000067159382],MER[199.860000000000000],MKRBUL[299.980000000000000],RAY[58.975000000000000],SRM[105.000000000000000],TRX[0.000030000000000],USD[291.903910481485129],USDC[240.206308200000000],USDT[0.000000015977620] |
| 00427564 | BTC[0.000000005435250],FTT[25.820559695947497600],MOB[0.000000004481000],SOL[79.550000000000000],USD[11057.107826001152202],USD[2200.000000000000000] |
| 00427567 | BTC[0.000103619369645600],DOGEBULL[0.000000002368691],EOSBULL[0.000000017272713],ETH[0.000000089389950],ETHBULL[0.000000018837106],ETHW[0.000000008078451],SUSHIBEAR[7.210000000000000],TRX[0.000030406167936],USD[-0.010958212835091],USDT[34.163186684871024] |
| 00427569 | LTC[-0.000020259816520],SRM[0.000000010000000],TRX[-0.000000860873284],USD[0.000001170215240],USDT[0.003159488211737] |
| 00427577 | USD[0.049264700000000] |
| 00427579 | BNB[0.000050000000000],BTC[0.0010998920426748],ETCBEAR[89121.800000000000000],ETH[5.2377000000000000],ETHW[5.2377000000000000],FIDA[0.801298000000000],FTT[312.364043430000000],LUNA2[2.778478426000000],LUNA2_LOCKED[6.483116327000000],LUNC[605019.526995450000000],OXY[10871.043171000000000],PTU[279.011442000000000],RAY[13.000000000000000],SOL[3.204344000000000],USD[757.554803934623052000000000],USDT[0.000000180750594] |
| 00427582 | ALPHA[443.130926500000000],AMPL[0.025254435205315]1],BADGER[0.019994395000000],BAND[0.064760160000000],BAO[486.2010500000000000],BCH[31.001610150000000],BNB[0.000000037469521],BRZ[0.887615000000000],BTC[0.000121971100000],DAWN[0.032745100000000],DOGE[0.695675901478410],ETH[0.000000150000000],FTT[0.035502900000000],LINK[0.098602090000000],LTC[0.002885630500000],MATIC[1977.560352000000000],MNGO[258450.000000000000000],MTA[0.984838000000000],PUNDIX[0.100000000000000],ROOK[0.000697747500000],SNX[0.001993550000000],SOL[0.010473550000000],SUSHI[3280.177155800000000],XPO.565174360000000000],USD[8844.253896979213721000000000],XRPD.370183400000000] |
| 00427584 | FTT[0.000000003032081000],GBP[4107.462305660000000],USD[0.000000014843157000],USDT[0.000000497994386] |
| 00427586 | BNB[0.000000004600000],BTC[0.00000003238948900],LTC[0.000000009485100],USD[0.000574045150758],USDT[0.000000026539808] |
| 00427587 | USD[0.000059253550000] |
| 00427589 | 1INCH[1.117979087829120000],AVAX[3.060652528149677200],BNB[0.000000001997000000],BTC[0.062585000000000],ETH[0.000001376108640],FIDA[0.190999000000000],FIDA_LOCKED[0.386257890000000],FTT[5.667167905444007760],GME[0.000000020000000],GMEPRE[0.000000000000000000],HXRO[0.000000010000000],LTC[0.000000035575640],TCBULL[891.865752000000000],LUA[0.000000064000000],LUNA2[0.064862959170000],LUNC[14124.045921300000000],MATIC[556.989941554126763400],OXY[0.980309000000000],SOL[22.110074825490000],SRM[11.081604826088042],SRM_LOCKED[34.372975590000000000],UBXT[8853.982074190000000],UBXT_LOCKED[59.748291630000000000],USD[1.441993330662321] |
| 00427590 | ALPHA[0.348595330000000],AUDIO[0.302980000000000],BTC[0.030584000000000],COPE[0.647276500000000],DOGE[2.0000420000000000],DOGEBULL[0.000042900000000],ETH[0.080916771484182]5],LTC[0.005660600000000],MATICBULL[0.007640000000000],OXY[135171.234574680000000],OXY_LOCKED[90261.755725320000000],RUNE[0.089513000000000],SOL[0.000786922270000],SRM[35.791724700000000],SRM_LOCKED[142.288227530000000],TRX[0.000060000000000],USD[1371.367519634763787]2],USDC[2142]1.790259190000000],USDT[0.000051707805531] |
| 00427591 | TRUMPSTAY[0.173690000000000],USD[0.861774996413390] |
| 00427592 | ADABEAR[199867D.000000000000000],ALTBEAR[5998.8600000000000000],DEFIBEAR[159.893600000000000],ETH[0.000000100000000],ETHBEAR[60000.000000000000000],THETABEAR[3997340.000000000000000],USD[0.000000098828836],USD[0.000004153600640] |
| 00427599 | KIN[4578118.100000000000000],USD[26.385726900000000],USDT[0.000000161070710] |
| 00427600 | USD[30.000000000000000] |
| 00427602 | BNBBEAR[2216.2000000000000000],DOGEBEAR[309.6875000000000000],USD[0.000006770000000],USDT[0.000000080000000] |
| 00427603 | BTC[0.000000005000000],ETH[6.803814020000000],ETHW[0.000000075000000],FTT[25.023883614449132]7],USD[0.000005537244566]3],USDT[0.000000016570357] |
| 00427605 | BTC[0.000000031181209],BTC[0.000000009147500],DOGE[0.000000000768000],ETH[0.000000015280517]1],USD[0.000741502245736] |
| 00427606 | ATLAS[0.000000058662782],BTC[0.000000007126360],FIDA[0.206977400000000],FIDA_LOCKED[0.485069900000000],FTT[0.000000008960950],LINK[0.000000009447970],SOL[-0.000000004507211]5],SRM[0.088743172015854]0],SRM_LOCKED[0.344937680000000],STEP[0.0000000002858159],USD[0.034034964737407],USDT[0.298564015740799]6] |
| 00427609 | GRTBULL[2.224913732650000],LINKBULL[66.468083251000000],USD[0.000000129858733],USDT[0.024794289877635]4] |
| 00427614 | 1INCH[0.193687500000000],FTT[0.017340490000000],PTU[2.000000000000000],REEF[3.589928000000000000],SRM[0.677475000000000],USD[0.736359085627006]8],USDT[0.009685175000000] |
| 00427615 | BTC[0.004113760000000],BULL[0.000000001896808],ETH[0.056070523829037]3],ETHBULL[0.000000007463928],ETHW[0.056070523829037]3],USD[0.065326463854350]2] |
| 00427618 | BTC[0.000000050000000],FTT[25.013139100194822]0],KIN[0.000000007126766],LUNA2[0.000000002460000],LUNA2_LOCKED[0.066493829080000],RAY[0.000000183896717],SOL[0.000000036607400]3],USD[-0.000000054974568],USDC[2.453234340000000],USDT[0.000000076614358] |
| 00427621 | KNCBEAR[9300000.000000000000000],LUNA2[0.119256780600000],LUNA2_LOCKED[0.278265821500000],LUNC[25968.415063500000000],USD[0.135444946500000] |
| 00427624 | FTT[0.130674377280000],TONCOIN[0.030000000000000],USD[0.602272817231756]1],USDT[1.786399149580560] |
| 00427625 | DFL[9.000000000000000],FTT[3.473283230687549],USD[0.011217359001300],USDT[0.000000098474704] |
| 00427627 | BNB[0.008955000000000],BTC[0.000050818500000],DOGE[20.0000000000000000],ETH[0.000721365000000],ETHW[0.000721365000000],LINK[0.085284500000000],LTC[0.010854350000000],USD[0.055965683154837]1],USDT[0.000000065000000],YFI[0.001966750000000] |
| 00427632 | BTC[0.00232550873974750],COIN[1.059776997000000],ETH[0.049984100000000],ETHW[0.049984100000000],FTT[1.882454050000000],MOB[50.049892052724056]1],OXY[36.782605080000000],USD[2.416650442334503] |
| 00427634 | BNB[0.000000000003000],BTC[0.000000009097838],USD[0.004365237906138] |
| 00427635 | BTC[0.064289669000000],EUR[0.000000034471447],SUSH[0.408230000000000],TRX[0.000015000000000],USD[4577.107280175169174]2],USDT[0.001892233806957] |
| 00427636 | BAT[0.000000010000000],BTC[0.000000050620607],CEL[0.000000100000000],ETH[0.000000091356163],SOL[0.000000045851300],TRX[0.000000005860800],USD[-0.000000027884410],USDT[0.000000005093161] |
| 00427640 | DOGE[0.697400000000000],ETH[0.006802419028716],ETHW[0.006802419028716],FTT[0.088902323649317]8],LINK[0.000000093708770],UNISWAPBULL[0.000000002000000],USD[0.000000135929007],USDT[0.000000064759292] |
| 00427641 | USD[30.000000000000000] |
| 00427646 | ETH[0.004263220000000],ETHW[0.004263216686023],USD[0.511162800000000] |
| 00427650 | TRX[10985.601931550000000],USD[0.058217412125000],USDT[1996.207206327456815]9] |
| 00427652 | TRUMPSTAY[22412.213200000000000],USD[32.809569619114800] |
| 00427654 | FTT[25.994335000000000],USD[0.000000003221122]0] |
| 00427658 | BTC[0.000117000000000],FTT[0.399924000000000],SXP[4.397074000000000],USD[-1.906490744117288] |
| 00427659 | BTC[0.000000004000000],FTT[0.000000023651848],KIN[2930000.000000000000000],LTC[0.000000001994397]5],USD[0.195706591634740]3],USDT[0.000000024460368] |
| 00427661 | ETH[0.019000000000000],ETHW[0.019000000000000] |
| 00427665 | USD[30.000000000000000] |
| 00427668 | USD[0.456754550000000] |
| 00427670 | FTT[0.000766331192551]3],USD[0.577485571074997]2],USDT[0.000000011237287] |
| 00427672 | BTC[0.000000000261855],MOB[240.687705990000000],SPELL[164840.269451228061646]7],USD[-12.940475123985766]2] |
| 00427674 | AAVE[0.000000005649400],ADABULL[0.000000027250000],ASDBULL[0.000000015000000],ATOMBULL[0.000000050000000],BNB[0.000000005149900],BTC[-0.000000001271626]1],BULL[0.000000002515500],CEL[372.850292147436535],DOGEBULL[0.000000035529500],ETH[0.000000084302600],ETHBULL[0.000000007300000],FTT[25.834687209125163],GRTBULL[0.000000055000000],KNC[0.000000045352400],LINK[0.000000081179100],LTC[0.000000051816100],MATICBEAR2021[0.000000050000000],MATICBULL[0.000000005000000],MKR[0.000000037420000],REN[0.000000098627700],RUNE[0.000000031113500],SNX[0.000000037774400],SOL[0.000000050000000],SRM[0.001510190000000],SRM_LOCKED[0.014955930000000],THETABULL[0.000000008405000],UNI[0.000000075000000],USD[0.006629792511720],USD[36.000000085227680]9],VETBULL[0.000000045500000] |
| 00427678 | MTA[393.737990000000000],USD[1.095552000000000] |
| 00427679 | BTC[0.000000007164030],BULL[0.034169186445900],ETH[0.000000089500000],USD[0.139834652220956]2],USDT[0.000000083865850] |
| 00427682 | TRX[0.000010000000000] |
| 00427684 | BNB[0.039992000000000],BTC[0.018966000000000],EUR[5462.171870720000000],MATIC[9.998000000000000],TRX[0.000100000000000],USD[1.790523571540000],USDC[1480.000000000000000],USDT[0.005898000000000] |
| 00427688 | USD[-132.084566530000000],USDT[3546.804645000000000] |
| 00427690 | BUSD[54.552298250000000],TRX[0.000001000000000],USDT[0.000000040832324] |
| 00427693 | BUSD[0.980813390000000],FTT[0.000000069298800],OXY[1590.941320000000000],USD[0.000000030048000],USDT[0.000000067328578] |
| 00427695 | ETH[0.000354740000000],ETHW[0.000354740000000],USD[3.213507281342341] |
| 00427698 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427699 | USD[0.0006238350021000] |
| 00427701 | BNB[0.000000060285832],BTC[0.000000128708797],ETH[0.486151668737949S],ETHBULL[0.000000046390000],FTM[0.000000070495296],FTT[25.0870553677500000],RAY[91.7937604122232837],USD[6.1538816488188548000000000000],USDT[0.0051639640438162] |
| 00427703 | ADABULL[0.000000090000000],BNB[0.0061715950000000],BTC[0.000000848550819],USD[0.000000048850810],USDT[0.000000014368936] |
| 00427705 | ADABULL[0.030890000000000],BTC[0.000500000000000],MATICBULL[290.78269400000000000],USD[135.024541266500000000] |
| 00427716 | BTC[0.000000005198232],FTT[0.000000098681477],LUNA2[0.194370587500000],LUNA2_LOCKED[0.453531370900000],LINK[4793.575498780395664S],MATIC[0.0000000209551S99],SOL[0.000000000700339830],USD[-0.1090471281236341],USDT[0.000000042462442] |
| 00427718 | USD[35.0000000000000000] |
| 00427720 | ASDBULL[54.818054070000000],BNB[0.000000012356085S0],CHZ[0.000000069323530],DOGEBULL[0.277126562577562S],FTM[1.578913730000000],FTT[0.030351096438522S],LINKBULL[102.601896448827362S],SUSHIBULL[4654286.39900000000000000],USD[-0.0964787814453603],USDT[0.000000081588010],XLMBULL[253.1290225672040392] |
| 00427722 | BULL[0.00000719050000000],ETHBULL[0.000023066500000],USD[0.0000051339397291],USDT[0.00000020213364] |
| 00427727 | AUD[0.000000051357277],BTC[0.000000030000000],FTT[0.318919278792731S],USD[0.0000000082774900S],USDT[0.00000000050961564] |
| 00427729 | BTC[0.0235011065000000],DOGE[1381.032600000000000],ETH[0.1156841800000000],ETHW[0.1156841800000000],USD[-282.87360016115566S02] |
| 00427731 | BNB[0.000000001963602],BTC[0.000000069033385],COPE[1.471478355290480S],FTT[0.000000003133600],LINK[0.000000056899803],OXY[0.000000000S4102751],USD[132.2039793556793256S],USDT[5.9448387640669400] |
| 00427738 | BADGER[0.000000015930000],BNB[0.000000010000000],BTC[0.000000006996200],ETH[0.000000008118432],EUR[0.000000020732864],MTA[0.000000070000000],ROOK[0.000000100000000],SOL[0.000000007265984S],SUSHI[0.000000077296100],USD[0.00000023401748S],USDT[0.000000007603065],WBTC[0.00000004199820 0] |
| 00427741 | USDT[21.941148950000000] |
| 00427742 | USD[19.6877533800000000] |
| 00427743 | NFT[487426679232075172][1],TRX[0.354901000000000000],USDT[2.1231202326000000] |
| 00427744 | TRUMPSTAY[38331.300800000000000000],USD[0.0019993181200000] |
| 00427747 | USD[5.0000000000000000] |
| 00427749 | BTC[0.0000000075345800] |
| 00427754 | FTT[32.583730775000000000],USD[2.472141121000000],USDT[0.617600007181731 0] |
| 00427756 | BTC[0.000000055215190],ETH[0.000000372468221],ETHW[0.0000000372468221],SOL[0.000000039478204],USDT[0.0001612392397401] |
| 00427761 | BTC[0.000000015616500],BUSD[1414.869261400000000],FTT[0.093863063765383],LINK[0.0000001138852001],USD[0.000000179070504] |
| 00427766 | AVAX[-0.0000000099923655],BNB[0.000000081035615],BTC[0.000000012597221],DAI[-0.000000013000000],DEFIBULL[0.000000035000000],ETH[0.000000013713456],FTT[0.000000042464552],RSR[0.000000256107277],SRM[7.271791960000000],SRM_LOCKED[55.177187470000000],USD[-0.0001753025206741],USDT[0.00000001721378 27] |
| 00427767 | USD[30.0000000000000000] |
| 00427768 | BNB[0.000000079960945],BTC[0.000000225740796],DOGE[0.000000029437156],FTT[0.000000009617851],TRYB[0.000000079209947],USD[0.00018905803587 43],USDT[0.00018905803587 43],XRP[0.000000103346625] |
| 00427769 | USD[30.000028552026820],USDT[0.0000006963724969] |
| 00427770 | BTC[0.152507574529876 7],BULL[0.000000036800000],FTT[0.000000036800000],USD[0.0001552260213191] |
| 00427773 | USD[53.9013058100000000] |
| 00427774 | BOBA[0.068900000000000],LOOKS[7.000000000000000],USD[0.00589613780500 00],XRP[0.4408750000000000] |
| 00427776 | USD[0.0007641296100000] |
| 00427777 | BADGER[0.000000006547101 2],BTC[0.000184450000000],SOL[38.0597810700000000] |
| 00427780 | AKRO[1.000000000000000],BAO[9.000000000000000],CEL[16.069674340000000],EUR[0.000000063993278],KIN[6.000000000000000],RSR[1.000000000000000],SNX[0.046548670000000],TRX[0.000001000000000],USD[-4.1635552823909299],USDT[0.000000087245133] |
| 00427782 | ETH[0.000000009000000],TRX[3.107156790000000],USD[3.380383055011300] |
| 00427784 | BTC[0.000000009000000],CEL[0.002100000000000],LINK[0.0054537500000000],USD[-0.0005418301849565],USDT[0.000000000810530] |
| 00427788 | BTC[0.000000051363889],USD[0.000000044963952] |
| 00427789 | BTC[0.000093923545065 8],TRX[0.000077700000000],USD[0.0000001773944336],USDT[-0.000000001679 2505] |
| 00427793 | LINK[0.063940000000000],USD[376.9393822889077700] |
| 00427794 | BTC[0.000023650000000],ETH[0.0000813000000000],LINK[0.59882000000000000],USD[47.5790634800000000] |
| 00427797 | AVAX[0.000000100000000],BNB[0.000000054572400],ETH[0.000000015182294S],TRX[0.000778004182101 0],USD[0.000000585320075 25],USDT[0.0000000075886143] |
| 00427798 | ETH[0.259088951498855 9],ETHW[0.2590869488244009],FTT[0.014034750000000],SOL[0.000000076851616],USD[-0.3487988585806593] |
| 00427799 | BTC[0.000000043589497],FTT[0.005521744561440 0],SUSHIBULL[3999.56524300000000000],USD[0.0072503179118269],USDT[0.000000054959383] |
| 00427800 | AKRO[0.937000000000000],AMC[0.049957900000000],DOGEBULL[0.000010255100000],ETHBULL[0.000009649080000],ETHW[0.5658707550000000],ETHBULL[2.000000094080000],FTT[0.0794900000000000],GME[0.0392720000000000],GRTBULL[0.0004330800000000],RAY[0.8476200000000000],REN[0.7399000000000000],RSR[0.35250000 000000000],SOL[0.086700000000000],SRM[147.9704000000000000],USD[3.4162050192350000] |
| 00427802 | ALGOBULL[483378.33900000000000],ATOMBULL[20.067646135000000],DMGBULL[18042.96525000000000],EXCHBULL[0.000038995000000],GRTBULL[12.1245063393000000],SXPBULL[323.8160269200000000],TRX[0.000030000000000],USD[19.8846249886386496],USDT[0.4528891501716721] |
| 00427806 | ADABULL[0.000000005600000],ALGOBEAR[0.000000005368362 6],ALGOBULL[4678.0600007T394544],ATOMBULL[0.003999200000000],BNBBULL[0.00000100470000000],BSVBULL[9.92200000000000],BULL[0.000000100000000],BULLSHIT[0.000000100000000],DEFIBULL[0.000000050000000],DOGEBEAR[233994880 0.000000000000],DOGEBEAR2021[0.000072980000000],DOGEBULL[0.0001498923000000],EOSBEAR[0.000000024960000],EOSBULL[0.000000008644640],ETCBEAR[17116.000000000000000000],ETHBULL[0.000000500000000],FTT[0.0019668727234692],KNCBULL[0.000000038920000],LTCBEAR[0.798000005893946],LTCBULL[27.86352062741 30249],MATCBEAR[29870 00.00000000000000000],MATICBULL[0.000000004380000],MKRBULL[0.0000000490000000000],OKBBULL[0.0000000490000000],SXPBULL[8.2598180800000025],THETABULL[0.000000119700000],TOMOBEAR[90335 78.32748300000000],USD[0.034984319580119 2],ZECBULL[0.000000000133640] |
| 00427807 | 1INCH[0.00000000417737 6],AAVE[27.3302905160000000],AMC[0.000000053557143],BTC[5.0369333650036061],DOGE[0.000000087631000],ETH[0.000000050606000],FTT[100.2746321604113684],GME[0.000000100000000],GMEPRE[0.000000032035326],GRT[0.000000068298657],MATIC[0.000000003065543],NEXO[0.00000007 2139600],RAY[0.0000001000000000],USD[3311.670607401961597 9],USDT[0.0000003259872 04],USTC[0.0000000051975900],XRP[2509.1178086300000000] |
| 00427809 | DOGE[15.000000000000000],USD[0.0000000094362500] |
| 00427812 | USDT[44.9937690000000000] |
| 00427813 | BTC[0.000000068718104],ETH[0.000000087700868],ETHW[0.000000015749164],FTT[0.000000025134824],GLXY[0.000000088004656],SOL[0.000000051427608],SRM[6.529112590000000],SRM_LOCKED[42.30062179000000],USD[-0.0085866071178093],USDT[0.000000030917759] |
| 00427814 | USDT[23.3600000000000000] |
| 00427816 | BTC[0.0004156836041 76],USD[0.0104498489188026] |
| 00427818 | USD[0.0478750059024842],USDT[0.0104498489188026] |
| 00427820 | ADABULL[0.000000200000000],ALCX[0.038994300000000],AVAX[0.090699000000000],BAO[10997.530000000000000],BCH[0.025945090000000],BNB[0.02305796000000000],BTC[0.022530466556T134],CAD[0.0951582990372453],CRO[9.998100000000000],DOGE[22.800544737156048],DOT[1.899145000000000],EOS[0.741004180376668474],ETHHEDGE[0.986661700000000],ETHW[0.001418017695861 4],EUR[0.000000043601085],FDA[4.999000000000000],FTT[2.460083207663350 0],KNC[0.000000016233300],LINK[0.597834000000000],LUNA2[0.026783390900000],LUNA2_LOCKED[0.062494578970000],LUNC[3832.139777100000000],MANA[1.000000000000000],MATIC[0.000000098010264],SAND[6.091830000000000],SOL[0.465848500000000],SUN[300.000000000000000],SUSHI[1.000000000000000],SXP[11.1955730000000000],TRX[0.990486283440849 9],UNI[0.699324289487325 6],USD[111.0319406073488588000000000000],USDT[1.118334977047411 1],XRP[3.972260024328075 8] |
| 00427823 | DFL[6.378400000000000],ETH[0.000000010000000],LOOKS[0.7273000000000000],USD[0.000000134446967],USDT[0.000000049807391] |
| 00427825 | USD[0.7422769210000000] |
| 00427826 | KIN[40974 17.000000000000000],MTA[0.875260000000000],USD[0.4331787000000000] |
| 00427828 | USD[0.0003333293754477],USDT[0.0037960096243 11] |
| 00427829 | BTC[0.000000052530178],DAI[0.000000016917200],ETH[0.0000000297059 70],FTT[0.013121911138914S],GME[0.000000100000000],GMEPRE[0.000000017881808],USD[9.8017846690269491],USDT[0.0020004782646424],WBTC[0.000000072600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427830 | AMC[0.000000000421559],AMZNPRE[0.000000004570000],ARK[0.000000018158533],BCH[0.0000000400000000],BNB[0.00000001664412],BTC[25.01250000099657220],COIN[0.000000063584304],COMP[0.00000000001518591],COPE[10000.000000000000000],DOGE[0.000000001518591],ETH[-0.000000000502271 6],ETHW[900.000000001763993?],EUR[159107.166516330773133 8],FB[0.0000000024583977],FTT[40.793152492487647 4],HOOD[1493.560159619930630],LTC[0.00000000000],NVDA_PRE[-0.0000000004000000000],OXY[100000.00000000000000],RAY[6363.709388730000000],TRX[0.000000096665161],TSLA[0.000000010000000],TSLAPRE[-0.0000000011731984],USD[366763.393445102315861993000000000],USDT[0.000000004466211 4],YFI[0.000000036467143] |
| 00427833 | EUR[0.000000000000000000] |
| 00427836 | USD[0.168050000000000000] |
| 00427839 | BAN[0.000000000642458?],BNB[0.00000000597913 2],BTC[0.0000050659005251],DOGE[38103.0000000000000000],ETH[0.000000016000000],ETHW[0.290000000628194 92],FTT[0.007416121590755 6],GMT[0.000000017219240],LINK[0.00000007529017 6],LOOKS[0.00000007200000],LUNA2[0.003395875408500 0],LUNA2_LOCKED[0.00092370926600000],LUM[286.202703675400000 0],MATIC[0.0000000104843553],USD[6.0003264335289795],USDT[0.326848342673122],WAVES[0.00000007500000 00] |
| 00427839 | ADABULL[0.000000004162000],ALTBULL[0.0000000057380000],ATOMBULL[0.00000000048000000],AURY[10.00000000600000],BNB[0.00769295868020 39],BNBBULL[0.00000001398000 0],BTC[0.0199985750000000],BULLSHIT[0.00000000870012000],COMP[0.00000000023500000],DEFIBULL[0.00000001786000],DFL[839.672700000000000],DOGEBULL[0.81028410998148 00],DRGNBULL[0.00000000058400000],ETH[0.00000000564869 14],ETHBULL[0.00000000058540000],EXCHBULL[0.0000000700000],GOG[604.999240000000000],MATICBULL[0.0000000151 00000],MIDBULL[0.00000000010000 000],MKRBULL[0.0000000023500000],SRM[0.014660420000000],SRM_LOCKED[0.064186030000000],SXPBULL[0.00000004300000],TRX[0.00000000000000],UNISWAPBULL[0.000000009132300],USD[49.21874038200358 09],USDT[0.12685724495059 9],VETBULL[0.0000000013747143],XRPB EAR[0.000000001584630],XRPBULL[0.0000000723000 00] |
| 00427844 | BTC[0.00008660649845511],ETH[0.001370357455996 4],ETHW[0.0013703574559964],KNC[0.000000012000000],LINK[0.000000026400340],RUNE[0.0000000097324594],USD[3.6501279599074988],USDT[0.0085582469567 52] |
| 00427846 | FTT[1.749653720000000],USDT[5.0000004596788616] |
| 00427847 | BTC[0.000000000330786080],DOGE[0.00000000087206481],ETH[0.32767232000000000],ETHW[0.3276723210991322],FTT[15.383930985491233],USD[0.0000000558100748] |
| 00427849 | USD[0.0005947618220326] |
| 00427852 | ADABULL[0.0368179180100000],ALGOBULL[355997.374000000000000],ALTBULL[0.668825342000000],ASDBULL[6.697700500000000],ATOMBULL[1.402245110000000],BALBULL[0.073953380000000],BCHBULL[37.538352000000000],BNB[10.0000000426800000],BNBBULL[0.0643088880000],BSVBULL[255.83872000000000],BULL[0.00769552400000],BULLSHIT[0.005096787000000],BUSD[4000.0000000000000],COMPBULL[0.010997628000000],DEFIBULL[0.223404232400000],DMGBULL[429.729100000000000],DOGE[0.179455380000000],DOGEBULL[0.048574872170000],DRGNBULL[0.043972280000000],EOSBULL[2687.571494000000000],ETCB ULL[0.051687330000000],ETH[2.000000016330560],ETHBULL[0.032435307500000],EXCHBULL[0.001249212500000],FTT[100.067297297185000 0],GRTBULL[13.946092540000000],KNCBULL[0.016989290000000],LINKBULL[2.334651846000000],LTC[0.0075000100000000],LTCBULL[97.9037088000000000],LUNA2[0.076624374200000 0],LUNA2_LOCKED[87.837435738100000],LUNC[8196.7200000000000000],MATICBULL[25.545835690000000],MKRBULL[2.016589449200000],MKRBULL[0.0306725742000000],OKBBULL[0.175200280000000],PRIVBULL[0.008094897000000],SOL[0.000000003754851 6],SRM[1.378903970000000],SRM_LOCKED[0.000000013741437],SUSHIBULL[2.1096.65269400000000],SXPBULL[1167.99989030000000],THETABULL[0.009387321700000],TOMOBULL[7.167.929300000000],TRXBULL[2.478593840000000],UNISWAPBULL[0.0084106130000000],USD[4339.327078335550384],USDT[0.0000013747143?],VETBULL[3.897823980000000],XRPBULL[23.99494829000000000],ZECBULL[5.00238148000000000] |
| 00427853 | AAVE[0.000000001000000],ETH[0.0000497300000000],EURB[0.0000000041460528],FTT[0.000000004918700],KIN[1.00000000000000],RNDR[0.829300430000000],STEP[0.037542000000000],TRX[44.000038000000000],USD[15612.647862022934928 8],USDT[100.000000057090800 0] |
| 00427854 | BTC[0.0000000528605001],USD[117.99229152989758 69],USDT[4.063507489332648] |
| 00427855 | EOSBULL[219401.0845000000000 00],ETHBULL[0.19760998800000 00],STARS[194.088181110440950 0],THETABULL[10.48921538950000 00],TRX[0.00000500000000000],USD[0.0298340708850000],USDT[0.000000098279438] |
| 00427856 | USD[0.0141023654936926],USDT[1.226787205445999 0] |
| 00427857 | FTT[11.45266000000000000],USDT[0.000209.7717658809662500] |
| 00427861 | AGLD[0.000000000000000],ALCX[0.000000099591741],ATLAS[0.000000004696528 7],AUDIO[0.000000009179132],AXS[0.0000000193393324],BAND[1.7000000000000000 0],BTC[0.0005000053049367],BULL[0.000000006572000 0],CBSE[-0.0000000050000000],COIN[0.0101454846480000],COPE[0.000000106625600],DEFIBULL[0.0000901822040240],DOGE[1.0000000000000000],ETCBULL[0.002698300000000],ETH[0.000001134826146],ETHBULL[0.0000001062080 4],EUR[6312.819914540238152 1],FIDA[0.183737400000000],FIDA_LOCKED[0.425384620000000],FTM[0.0288564971775680],FTT[29.336612411485028 41],TG[0.0096300000000000],LINA[20.000000004592029?],LINA2_LOCKED[0.000716608876694],LINC[0.000971314167845 8],MATICBULL[0.00689452400000 00],MNGO[0.0000000052702172],OXY[0.671460000000000],POLIS[0.0000000569891 20],RAY[0.0000000069230000],REN[5.1520343 313160863],ROCK[0.00099244000000000],SAND[0.0000000554330 0],SHIB[77893.45513022882466 24],SOL[0.0004591820446818],SPELL[42.927830000273803 56],SRM[0.002825033864238 5],SRM_LOCKED[0.134317240000000],TRX[0.064591390537787 5],SUSHI[0.000000800000000],TRX[0.0000000000000000],USDC[98.15955886089127 ] |
| 00427862 | BTC[0.000000002000000000],FTT[0.1945045041505546],USD[0.02027387891500 00],USDT[0.000000044750000] |
| 00427863 | ASD[0.000000070160115],BNB[0.00000000715880 0],BTC[0.000000006671655],CHZ[0.000000000435517 4],CUSDTBULL[0.0000000027475521],DOGE[0.0000000070656856],ETH[0.0000000734701397],HUM[0.000000008711200 5],HXRO[0.00000005097027],LTC[0.00000008874810],LUA[0.00000000810310 3],RAY[0.000000000546013],SUSHI[0.000000036582978],SUSHIBULL[0.0000000814195 19],TRYB[0.000000066703442],USD[0.0000113509920867] |
| 00427864 | TRUMPSTAY[0.4993000000000000],USD[0.0630050195072672] |
| 00427865 | BTC[0.3754146772313970],USDT[1.48203815889975 45],XRP[0.8484800000000000] |
| 00427866 | BEARSHIT[325272.15000000000 00000],DOGEBEAR2021[4.39692000000000000],USD[0.0000000832000000],USDC[58.1140310500000000] |
| 00427868 | BTC[0.0000003935440],FTD[0.000000018070700],RAY[0.000000017089016],SOL[0.0000000067748221],USD[0.0051004308155658],USDT[0.00000006662694 8] |
| 00427872 | FIDA[0.000000003880000],HOLY[13.294218109851751 4],USD[0.11150024100000 00],USDT[0.80905000000000000] |
| 00427873 | USD[30.0000000000000000] |
| 00427876 | BTC[0.000034800000000] |
| 00427878 | BTC[0.0008000000000000],EUR[914.963729050000000],FTT[25.122360810000000],USD[0.000000225307087],USDT[0.0000002938586181] |
| 00427880 | BTC[0.000000001000000],USD[0.000230087527832] |
| 00427881 | ADABULL[0.0000005995000000],BCHBULL[51.0146014500000000],BNB[0.000000035816469],BNBBULL[0.000000700000000],DOGEBULL[0.0000790030000000],DOGEBULL[0.0000009300000000],EOSBULL[90243.3922100000000],ETH[0.500000000000000],ETHW[142.7398380400000],LTC[3.00127100121190041],LTCBULL[0.020450000000000],USD[638.8181568760612603],USDT[0.0689370400000000] |
| 00427882 | BTC[0.000021400000000],USD[1.8366814000000000] |
| 00427883 | DAI[0.0206609900000000],FTT[[0.0293517143728803],USD[1.2900561976845412] |
| 00427884 | BTC[0.1225390369972300],CAD[0.000000000039966392],CEL[0.0000000089250136],ETH[0.000000005000000],USD[0.000011385539245 8] |
| 00427885 | TRX[0.00000000000000000],USD[0.000010116836773 0] |
| 00427886 | USD[0.216060000000000000] |
| 00427890 | SOL[0.000000002208434 3],USD[0.0000023607173754] |
| 00427893 | BTC[0.000000008590851 4],DOGE[0.6650000000000000],ETH[3.5321968300000000],ETHW[3.5321968300000000],EUR[0.0000000175645153],FTM[5063.016000000000000],IMX[365.000000000000000],MOB[0.379653910000000],SHIB[85600.00000000000000],TRX[0.00004000000000],USD[8.03618019469624 21],USDT[20683.32858901 886891361.XRP[0.2346000000000000] |
| 00427896 | ADABEAR[219648814.1379968342 92400],ALGOBULL[0.0000000098561811],ALTBEAR[0.000000005767656 0],ALTBEAR_LOCKED[0.0000014447422],BEARSHIT[0.00000003534660 0],BTC[0.000411500000000],DOGEBEAR[13181419.270562063695 0424],EOSBULL[0.000000006343840 3],LTCBEAR[7768.940401953437303 5],MIDBEAR[0.00000000436 88982],SHIB[0.000000034843000],TRXBULL[0.0000000000000],USD[0.001759749258074],XRPBULL[435841.45902436831873] |
| 00427900 | BTC[0.078591904700400 0],TRUMPSTAY[8045.9882000000000000],XRP[4425.901588420000000] |
| 00427901 | ETH[0.0000000062966324],USD[0.49022809441888 16] |
| 00427909 | BTC[0.000000004565399 4],USD[0.6043236572638051] |
| 00427909 | DOGE[98.98020000000000],ETH[0.18803587000000000],ETHW[0.18803587000000000],FTT[100.000000000000000],USD[25.507052268569107 3],USDT[5552.62690109272 11296] |
| 00427910 | BTC[0.000000000146611],ETH[0.00077370000000000],ETHW[0.00077370640044 10669],FTT[0.0000000043994408],HXRO[0.0000000083675000],SOL[0.089279527440269 00],SRM[0.0990963012513520],USD[0.82965199594506684],USDT[0.000000001091517 99] |
| 00427911 | USD[53.701519737000000] |
| 00427914 | BTC[0.000000000000000],FTT[0.000850644536030],USD[0.149414799220439],USDT[0.000000064166146] |
| 00427915 | AKRO[0.4831000000000000],CREAM[0.0091219600000000],ETH[0.000154820000000],ETHW[0.000154820000000],MATIC[0.00000001186380],RUNE[0.0275840700000000],SUSHI[0.000000000402776],SXP[0.0247275794430652],TRX[0.0000020000000000],USD[-0.173302733060690],USDT[0.0855045604641226] |
| 00427919 | DOGE[0.00000000465342 72],ETH[0.0000521200000000],USD[0.0052123561291?2],USD[0.9224158859459367] |
| 00427919 | ETH[0.000000112636000],FTT[0.000000009518884 8],PERP[0.00000000000000000],RUNE[0.00000000072000000],SRM[0.5613702000000000],SRM_LOCKED[17.06762924000000000],USD[0.000000610693337],USDT[2.7370694509085141] |
| 00427920 | BTC[0.00001456539994],USD[0.6043236572638051] |
| 00427922 | BTC[0.000002824906576 1],BULL[0.000000018764032 0],DOGE[1.0000000000000000],USD[-0.0032284072177905] |
| 00427923 | USD[22.943493310000000],USDT[1.7000000000000000] |
| 00427924 | USD[30.0000000000000000] |
| 00427927 | AGLD[0.000000010000000],BNB[0.000000100000000],BTC[0.047925521883677 7],DEFIBULL[0.000000081000000],DOGEBULL[0.000000046000000],ETH[7.3086495312183573],ETHBULL[0.000000033278440],ETHW[0.000000032378440],FTT[0.630450000000000],ROOK[0.000000100000000],SPELL[0.000000100000000],USD[294.981706382391090100000000],USDT[0.0075816650503371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00427929 | USD[0.0000000071849744] |
| 00427931 | TRUMPSTAY[35882.976300000000000],USD[0.0106872316380000] |
| 00427932 | TRUMPSTAY[39544.685285000000000],USD[0.0136808000000000] |
| 00427933 | USD[0.0170025396431478] |
| 00427934 | BTC[0.000000021134027S],ETH[0.000000015382640],ETHW[0.000000006112260],FTM[0.004689760000000],FTT[0.034825837671082O],RUNE[0.009037595000000O],SOL[0.000000007830000],USD[0.000000017740353T],USDT[1.062626986766086] |
| 00427941 | APE[1208.139823276600732],ATLAS[0.000000005691219],BTC[0.865326092082096],CEL[0.000000026740000],DOGEBULL[0.000000024000000],ETH[13.244738980224216],ETHW[0.005513438179616],FTT[20.308746299855895],LINK[0.000000082932400],LINKBULL[0.000000000000000],LTC[8.053925108617200O],TRX[0.0000020000000000],USD[0.000000053833003],USDT[0.000000114412717] |
| 00427942 | 1INCH[0.000000003730644O],ADABULL[0.000000036407056],ALGOBULL[0.000000015047015],ASDBULL[0.000000004105327],ATLAS[0.000000015386087],ATOMBULL[0.000000031299970],AUDIO[0.000000018814200],BAO[0.000000006340064],BNB[0.000000004418759],CLV[0.000000061497244],COMP-BULL[0.000000000121410],DOGEBULL[0.000000062178010],EOSBULL[0.000000006644875B4],ETCBULL[0.000000009899776Z],ETH[-0.000000004014198],GODS[0.00000000915B464],GOG[0.000000006026695],GRTBULL[0.000000037959285],HTBULL[0.000000000000000],KNCBULL[0.000000004177851],KSHIB[0.000000067714806],LINKBULL[0.000000004605638],LTC[0.000000004232103O4],TCBULL[0.000000009639758],MATICBULL[0.000000032399823],RAY[0.000000019202088],REN[0.151519130000000],SHIB[0.000000012946260],SOL[0.000000048605614],STEP[0.000000075604500],STMX[0.000000039488920],SXPBULL[0.000000001845684],THETABULL[0.000000014549898],TOMOBULL[0.000000024905565],TRX[0.000000000000000],UNIBULL[0.000000038690764],USD[0.72284382151415521],USDT[0.000000001083650O],VETBULL[0.000000094689978],XLMBULL[0.000000006334472],XRPBULL[0.000000027130029],XTZBULL[0.000000000369898] |
| 00427943 | AVAX[0.087570540000000],BNB[253.5427769146632457],BTC[3.628483069000000],DOGE[133641.9917320000000000],ETH[9.246777374000000000],ETHW[8.246777374000000000],FTT[5000.000000000000000],GRT[0.188600000000001],LTC[0.000675700000000],RUNE[0.000909375000000],SAND[476946.000000000000000],SOL[145.53023510000000000],SRM[9573.214455420000000],SXP[4384.529369451673000O],TONCOIN[0.080084000000000],TRX[138240.419804623066190O],USD[2215.681507389966657],USDC[231594.956384290000000],USDT[0.0000000905060307] |
| 00427944 | BTC[0.000000090142150],ETH[0.000000053554375],TRX[0.000000033240000],USD[0.000000100819420] |
| 00427953 | AUD[-6.397855901375649O],BF_POINT[100.000000000000000],BTC[0.000000058000000O],CEL[0.010352275292985],DAI[0.000000076000000],ETH[0.0000000905089A],FTT[150.000005477421304S],HT[0.000000031278885],RAY[0.000005398050O],ROOK[0.000000080000000],RSR[0.000000044000000],SOL[0.000000030862000],SRM[0.002075320000000O],SRM_LOCKED[0.010647010000000],SXP[0.000000075825747],USD[4.585258131051563Z],USDT[0.000000112674863] |
| 00427958 | USD[25.000000000000000] |
| 00427958 | USD[0.000000086931841] |
| 00427958 | BNBBULL[0.000000026000000],BTC[0.000000116314226],ETH[0.000000187796327],ETHBULL[0.000000007100000],FTT[0.000000109089251],LINKBULL[0.000000065000000],TRX[0.000078100000000],USD[0.000000036399560B],USDT[0.000000104918142],VETBULL[0.000000085000000] |
| 00427962 | BTC[0.000000108177500],ETH[0.000000030060000],FTT[0.006357146843597G],SOL[0.000000006776685],TRX[0.000025000000000],USD[0.003047512429213],USDT[0.001060785022471] |
| 00427963 | ETH[0.000000006834500],MATIC[2.662534943155741S],RUNE[3.069535652043300O],SUSHI[0.852501423057399S] |
| 00427964 | 1INCH[0.000000225221600],AAVE[0.125441985337390O],AMC[9.645181892659350O],APT[50.000320000000000],BCH[0.023964715000000O],BNB[0.046304020000000O],BTC[0.557643237910180O],BUSD[2000.000000000000000],CBSE[-0.000000000009388400],CEL[0.018039577494820O],CHZ[50.000000000000000],COIN[0.031755436063354B],COPE[23.000000000000O],CRO[18000.100000000000000O],DOGE[35.000000000000000],DOGEBULL[0.000000008750000O],ETH[6.192262683501100O],EUR[169.477732431826237Z],FIDA[10.0225151220000000],FIDA_LOCKED[0.012105200000000O],FTT[150.190641846708780O],GMEPRE[-0.00000000496415000O],KIN[3000.000000000000000],LINK[5.096812500000000O],LTC[2.500000000000000O],LUNA[0.000000000000000000O],LUNC[200001.000000000000000O],MAPS[2319.347505330000000O],MER[8.500000000000000000],NOK[1.0964931833142100O],OXY[43.647513000000000O],RAY[100.000500000000000],REN[15.000000000000000],SOL[358.986973750000000O],SPY[2.019646294846320O],SRM[30.010290760000000],SRM_LOCKED[0.006096660000000],STEP[2.000000000000000],SXP[6.700000000000000],TRX[0.000778800000000O],TSLA[0.613280416143500O],TSLAPRE[-0.00000004940760O],USD[5066.766918573929888],USDC[22751.240230470000000O],USDT[11046.315107047969764]] |
| 00427965 | USD[30.000000000000000] |
| 00427966 | BTC[0.000073820000000O],DYDX[100.000000000000000],ETH[0.000000000003000],ETHW[0.003000000000000],FTT[0.088000400000000O],KIN[46.537370000000000O],LINK[0.072000000000000],MEDIA[0.008774000000000O],MER[0.234839000000000O],OXY[0.059230000000000O],PERP[114.600000000000000],RAY[0.031032200000000O],SOL[0.023510000000000],STEP[0.018676740000000O],USD[3.075737920758834B],USDT[0.000000212001210] |
| 00427968 | BTC[0.000000010000000],C98[0.036476000000000O],ETH[0.005000000101838],ETHW[0.005000000101838],FTT[0.000453255704847],LUNA2[0.007664439125000],LUNA2_LOCKED[0.016483691290000O],LUNC[0.000000000765000],NFT [330927102583201608][1],NFT [333516358058861243][1],NFT [368770123807234497][1],NFT [389564711982266320][1],NFT [471750536519806039][1],NFT [489564711982266320][1],NFT [515949443857724096][1],TRX[0.079406910000000],USD[1426.199194525033754],USDT[9.226042933500000O] |
| 00427969 | BNB[0.000000007736516O],TRX[0.000000000000000],USD[0.469113930346343],USDT[0.000000069770392] |
| 00427970 | BAL[43.316653662000000],BNB[0.009413470000000O],FTT[1.660854050000000O],KIN[1399461.350000000000000O],REN[0.912790000000000],RSR[9.773020000000000O],SOL[0.198200000000000],SRM[100.925793200000000],TRX[0.000030000000000O],USD[80.778720086170700B],USDT[299.205935820000000] |
| 00427973 | USD[3161.699486920000000] |
| 00427977 | LUNA2[0.000000007000000O],LUNA2_LOCKED[9.273663997000000O],LUNC[0.000000100000000],USD[0.000000093316533] |
| 00427979 | BTC[0.018342334468000O],FTM[413.920013800000000O],FTT[5.779772000000000O],LTC[0.003940000000000O],USD[0.499167504980000] |
| 00427980 | TRX[0.000000000000000],USD[0.009427313219243],USDT[1.370000000000000] |
| 00427982 | BULL[0.000000000000000],TRX[0.000000000000000],USD[-0.000000012909615] |
| 00427985 | USD[0.202029591051250O] |
| 00427989 | BNB[0.000000061560064],BTC[0.000000006500000],FTT[5.123304540831788Z],SOL[21.776413687294800O],USD[2.294798247000000] |
| 00427991 | BTC[0.000000089280000],ETH[0.000000085272000],SOL[0.000000038320000],STEP[0.000000100000000],TRX[0.000149210000000O],USD[87.796962762183107B],USDT[49.610097291584525O],WBTC[0.000000059533134] |
| 00427995 | FTT[155.228736000000000],TRX[0.000000200000000],USDT[894.345000000000000] |
| 00427995 | USD[5.000000000000000] |
| 00427998 | USD[-0.035430960000000],USD[0.006415893977287O],USDT[0.000055440982564] |
| 00428000 | BTC[0.000000015826654O],CHZ[0.000000082246925],DOGE[0.000000006774390],ETH[0.028778173442655],FTM[0.000000083466406],FTT[80.00000000584660O],LTC[0.000000798952867953],MNGO[0.000000112140223],OXY[0.000000033340000],RAY[476.742069689791346Z],REEF[0.000000006797165O],SR[0.000000005796537],SKL[0.000000005143644],SOL[0.523454161886475],SPELL[0.00000009543417],SRM[1.660756225151093],SRM_LOCKED[1.080719680000000O],STG[0.000000260000000],SUSHI[0.000000368596080O],USD[0.033302994898489T],USDT[0.000000281636488],YFI[0.000000028809141],YFI[0.000000007621902] |
| 00428002 | BTC[0.000000004612976],ETH[0.366752010025139Z],ETHW[0.366751991025139Z],FTT[150.095889092319382],USD[-1.370553989875036],USDT[0.000000005724678] |
| 00428004 | ALPHA[0.000000010000000],BNB[0.000000005000000],BTC[0.006954022749400O],BUSD[2181.565573970000000O],ETH[0.000000001143052],ETHW[0.000000001143052],FTT[100.148381793746797B],NFT [445288386880162949][1],SRM[0.685205200000000],SRM_LOCKED[38.307491050000000],SUSD[1.575500770253266],USDC[16000.000000000000000],USDT[0.000000038824838] |
| 00428008 | USD[13.214844117622392],XRP[6.904759490000000] |
| 00428010 | AUD[0.000000099326541],AVAX[0.000000073989820],BNB[0.000000010000000],BTC[0.000005924816875O],FTT[0.000000009773490],MKR[0.000000042880986],TSLAPRE[0.000000077794065],UNI[0.000000029773337],USD[-0.009757538118662] |
| 00428012 | ETH[0.000993000000000],ETHW[0.000993000000000],TRX[0.000000000000000] |
| 00428013 | BTC[0.000000023300000],ETH[0.000000004800000],FTT[0.084483971165921],SOL[0.018495200000000O],SRM[0.028144800000000],SRM_LOCKED[0.107020400000000O],USD[0.656705586550376],USDT[0.000000005429679O] |
| 00428016 | BTC[0.000000000000000],FTT[2.00000000000000O],USD[821.263588647373346] |
| 00428017 | BNB[0.108190367137560O],BTC[0.024990380000000],ETHBULL[0.089986200000000O],NFT [361552832325095656][1],POLIS[0.481810620000000],SRM[0.00088640000000O],SRM_LOCKED[0.000342800000000],USD[0.000001345531223],USDT[26.622927158571957],XRP[273.960852029703280O],XRPBULL[6656.648400000000000] |
| 00428022 | BNB[0.000000067489000],BTC[0.000000005599000O],CEL[0.000000021052300],DOGE[0.051336875479671000O],ETH[0.051336875479671000O],FTT[25.09530947000000O],GRTBULL[1960.000000000000O],LUNA2[0.028437884190000O],LUNA2_LOCKED[0.066355063100000O],LUNC[0.000000029965760],MATIC[0.000000071649600],RUNE[0.000000006462100],SNX[15.442805881443800O],SUSHI[0.000000026443000],TOMO[10.978818094869410],TRX[17.001011251698700O],USD[3.399619187975173],USDT[3.945403142745820O] |
| 00428023 | BTC[0.000000005000000],ETH[0.000000023657520],ETHW[0.000000048324608],SRM[2.478582420000000O],SRM_LOCKED[19.436426810000000],USD[-0.199415908583126] |
| 00428030 | USD[0.786795419785835O] |
| 00428027 | ETH[0.000000004300000],ETHW[0.000000036000000],USD[-0.445996910314528] |
| 00428031 | AUD[0.000000042050035],AUDIO[12.000000000000000],DOGE[157.311537887441132],ETH[0.000000006130165S],FTT[0.000000058080497],SOL[0.000000016398356],USD[-7.853869611517142],USDT[0.000000056359698],XRP[1.600546480000000] |
| 00428033 | USD[0.333000000000000O] |
| 00428034 | BTC[0.000010400000000],USD[-0.001828079034008O] |
| 00428036 | ALC[0.007984740000000O],BNB[1.157017900000000O],BTC[0.006579300000000O],BUSD[611.868636300000000O],COPE[0.062076800000000O],ETH[0.017126660000000O],ETHW[0.011254690000000O],FTT[0.167663332254644],MEDIA[0.009535560000000],RAMP[3533.162378500000000],RAY[0.474802930000000O],SHIB[990609.000000000000000],SRM[0.998136250000000],STEP[14.290775780000000O],SUSHI[74.000000000000000O],USD[11612.869033906651799320] |

Schedule D- Non Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428038 | BTC[0.02133843989819865],USD[0.0556137909616897],USDT[0.7612162436261905] |
| 00428041 | FTT[0.0014045308997305],TRUMPSTAY[0.70280000000000000],USD[0.38960898454841125],USDT[0.1368261200000000] |
| 00428042 | BTC[0.0000000241177722],ETH[3.97057190447776634],HNT[0.00000000673826215],LRC[0.000000005317472],MANA[0.00000000227711172],SHIB[0.0000000007054356],SOL[0.00000000590791902],SRM[0.00000048565142],USD[0.00002411133095554],USDT[0.0000000086702345] |
| 00428043 | ALGOBULL[34163.95700000000000000],ASDBULL[1.55996193500000000],BCHBULL[108.43640330000000000],BSVBULL[2336.36285000000000000],DOGEBEAR[9993.35000000000000000],EOSBULL[107.46057500000000000],GRTBULL[10.37894848000000000],THETABEAR[19996.20000000000000000],TOMOBULL[11.99677000000000000],TRX[0.0000100000000000],USD[0.01363777949190000],USDT[0.00373516650000000],XRPBULL[2107.86097610000000000] |
| 00428044 | TOMO[0.00000004746877],USD[1.59535478797279 5],USDT[1.21144205787619 97],XRP[0.50375000594 44000] |
| 00428045 | ETH[0.000000100000000],NFT (32895794338533481)[1],NFT (38088650048833955 2)[1],NFT (49193985289240491)[1],NFT (51482969608028078 9)[1],NFT (55485390379858062)[1],USD[0.000039951614564] |
| 00428047 | BTC[0.000000037362060],ETH[0.0000010000000000],ETHW[0.0000000077],LTC[0.0017450000000000],SOL[0.0000000074966595],USD[0.000932480551200] |
| 00428048 | USDT[0.000006335104262] |
| 00428049 | ETH[0.0000009916780 8],TRX[0.0000000000000000],USD[-0.0055823478128388],USDT[0.2345288100000000] |
| 00428051 | BTC[0.0102835940000000],USD[3.8261609338634218] |
| 00428059 | AMPL[0.000000000509865],APE[2108.52587390531520 00],AVAX[0.0000000022241181],BCH[0.0000000069880271],BNB[5.0049046005305880],BTC[0.15003472215054 97],CEL[2.0268050134489575],CUSDT[0.000000001408130 0],DAI[0.0383872607858881],DOGE[0.0000000088102084],DOT[0.1203996892690680],ETH[17.2202103898704 52],ETHW[31.24437263879 11050],FTM[0.0000000058867690],FTT[225.80432133649459 63],GST[1.0000000000000000],LINK[0.0000000029550 82],LOOKS[0.945067600000000 00],LTC[0.0000000268050471],LUNA[2.5 15330987000000000],LUNA2[1.3577230350000000],LINC[454857.5450000000000000],MATIC[98.9034500000000000],RAY[0.00000007224950 0],ROOK[0.000000050000000],SOL[291.71342172525 67403],SOS[5090592212.9806000000000000],SRM[637.8425044500000000],SRM_LOCKED[5.5749627700000000],STETH[0.21807016829886 24],TRX[11.00000008192865 4],USD[37369 8.9126375044943790000],USDC[22000.0000000000000000],USDT[17.99274593042216 89],USTC[1000.0045000000000000],WBTC[0.0000833355000000],XAUT[0.00000000431118800] |
| 00428062 | AAVE[0.00000000662250 00],ASD[0.000000003014000 0],BAO[0.000000009827386],BNB[0.0000001243279],BTC[0.000004405824977],CHZ[0.000000005447862 4],DENT[0.00000001975336 5],DOGE[0.00000000078269],ENJ[0.000000033619250],FTM[0.000000099851200],KIN[0.0000000000000000],LINA[0.00000000987608 73],MATIC[0.00000000658867 1],PUND[0.0000000466800 0],REEF[0.000000069471386],RSR[0.000000009400000],SHIB[2995 1.92168028077000],SRM[0.00000001000000 0],USD[0.000287482765196],USDT[0.0000965130463624] |
| 00428063 | BTC[0.00004350000000 0],USD[0.0042300755887230] |
| 00428065 | SOL[0.002000000000000],USDT[2.9463054096250000] |
| 00428066 | USD[0.000000040678692] |
| 00428069 | ALCX[0.000000050000000],BTC[0.8500000020176 80],DOT[0.0386390041615048],ETH[0.3500000000000000],FIDA[21.40791133000000000],FIDA_LOCKED[91.37231565000000000],FTT[152.07293600000000000],FXS[0.0492030000000000],IMX[17999.82873500000000000],LRC[0.1000000000000000],LUNA2[0.14814120830000000],LUNA2_LOCK ED[0.34566281930000000],LUNC[32258.06000000000000000],MATIC[0.00000000040274],PAXG[0.00000040800000],REN[192337.69447699 11567803],SOL[0.000000007133144 4],SRM[9.62601861000000000],SRM_LOCKED[9.72660154000000000],USD[14832.58144635849 70729],USDC[98888.0000000000000000],USDT[0.00683958785675 2] |
| 00428070 | BTC[0.000000010000000],FTT[0.0001024006037523],SPELL[17700.0000000000000000],USD[0.6030879683398005],USDT[0.000000005127816 9] |
| 00428073 | TRX[0.00000200000000 0],USD[0.0074248238078 40],USDT[0.000000063688328] |
| 00428076 | ATLAS[9.4880000000000000],POLIS[0.0071000000000000],USD[0.0000000869182 08],USDT[0.0013220000000000] |
| 00428078 | USD[0.000000082164201],USDT[5.2388363000000000] |
| 00428079 | ETH[0.000301900000000] |
| 00428083 | TRUMPSTAY[11531.55270000000000000],USD[0.0000000023271405] |
| 00428084 | ALPHA[5.9955000000000000],USD[3.7404608271807209],USDT[0.000000007495 6894] |
| 00428085 | RSR[539.0000000000000000],USD[8.03915803300000000000] |
| 00428086 | TRUMPSTAY[100.75857000000000000],USD[1.00157173184 64000] |
| 00428087 | USD[30.0000000000000000] |
| 00428088 | LTC[0.005279380000000],MATIC[0.40701027000000 00],USD[0.05225521680000000],USDT[0.00000000477 4331] |
| 00428097 | AUD[0.000000000260032],USD[0.000000040000000] |
| 00428100 | BTC[0.000000082000000],FTT[0.09692000000000000],USD[0.1772969680000000] |
| 00428106 | ETH[0.0000530400000000],ETHW[0.000053043119 7024],TRX[0.0000000000000000],USD[-0.00349961543997 51],USDT[0.87606928024 23584] |
| 00428109 | ADABULL[0.000000003678293 8],ATOMBULL[0.000000003175950],BALBULL[0.000000039673745],BEAR[0.000000529639996],BNBBULL[0.000000001254838 4],BTC[0.000000007394021 1],BULL[0.000000008248390 7],CBSE[0.000000054774845],CONI[0.000000102080000],COMPBULL[0.000000037516436],DEFIBULL[0.000000039889 24],DEFIHEDGE[0.000000003884573 6],DOGE[0.000000019604944 3],DOGEBEAR[202100.00000000031 2000],DOGEBULL[0.00000000030312000],ETCBULL[0.000000012143426 4],ETH[0.1374310112832850],ETHBULL[0.1510000008136335],ETHW[0.1374309900000000],MATICBEAR[2021 0.0000001270963 16],MATICBULL[0.000000010921142 8],MIDBEAR[0.00000082789968],MKR[0.000000006379615 5],MKRBEAR[0.0000001129516 32],PAXG[0.00000024053201],RSR[0.000000006949200],SHIB[868305 7.8358849053107760],THETABULL[0.000000006673088],TRXBEAR[0.000000033306320],USD[42.4364336291016787],USDT[0.0000000007908250] |
| 00428110 | BTC[0.00026680000000 0],USD[4.10152730999931 57] |
| 00428111 | BTC[0.0000000085821980],DOGE[0.000000007393 5556],DOGEBULL[0.000000006313615],ETH[1.00000000000000000],ETHW[1.00000000000000000],SGD[0.0000000890215 80],SOL[13.77185442618071 08],USD[0.00025127827174 1] |
| 00428113 | USD[0.0000611764977335],XRP[0.000000010000000] |
| 00428116 | USD[0.05628797400000 00] |
| 00428117 | BTC[0.0000001180000000],GME[2.63578480000000 00],LINK[0.0000000047905538],NFT (29381562269403217 2)[1],NFT (32348842685822595 5)[1],SHIB[399720.0000000000000000],TRUMPSTAY[362328.40430000000000000],USD[0.02147336553994 29],XRP[4.99370000000000000] |
| 00428118 | PAXG[0.0000001576221 4],USD[2.28150339223 11996] |
| 00428120 | BCH[0.00099024000000000],BNB[0.00577037635889 00],BTC[0.0000000093000000],FTT[0.01805050094345 71],GALA[8527.18271871 00000000],LTC[0.00999105000000000],LUNC[0.0000000096442 158],MOB[4218.09779775 00000000],SRM[1.390654670000000],SRM_LOCKED[7.13281373000000000],USD[70.53447780860 98590] |
| 00428124 | FTT[49.86984119000000000],LUA[0.031760000000000 0],RAY[0.9468000000000000],ROOK[0.0008996000000000],TRX[0.0000003600000000],UBXT[70303.28045034000000000],USD[0.02677742000000000],USDT[0.000000344263883],ZRX[2.9994000000000000] |
| 00428128 | BTC[0.0000008975325 0],DOGE[0.000000084607784],ETH[0.00007203500000 00],ETHW[0.000072038 06858679],USD[-0.0028616609114832],USDT[0.000000090579025],XRP[0.000000006842 6384] |
| 00428130 | USD[0.9986997000000000] |
| 00428131 | TRUMPSTAY[6282.74320000000000000],USD[0.71791462119273 68],USDT[0.0000000063566499] |
| 00428138 | ADABULL[0.01950933390000 00],BTC[0.0000000001062410],DOGEBULL[0.0000010000000000],DOGEBULL[0.000011000000000],ETHBULL[0.0050870000000000],LTCBULL[0.0050870000000000],USD[1.13415216621654 10],USDT[0.0061834650000000],VETBULL[0.17606540000000000] |
| 00428142 | BNB[0.000000000500000],DOGEBULL[0.000000047800000],FTT[0.00000007912847],MATICBULL[0.00000000500000],NEAR[310.04720496000000000],SOL[0.0008774600000000],SRM[0.6016828100000000],SRM_LOCKED[2.46752198000000000],USD[0.43481537150095 57],USDT[0.0094973300000000],VETBULL[0.00000004500000 0] |
| 00428144 | TRUMPSTAY[31064.32847500000000000],USD[0.0033299185938200] |
| 00428145 | USD[30.0000000000000000] |
| 00428146 | USD[0.00000000851100 20] |
| 00428150 | USD[0.000000014000000],BNB[1.25526905000000000],DOGEBULL[0.000000070000000],ETH[0.0000001065195 5],FTT[195.00328523272748 61],LINK[32.00000000000000000],MKRBULL[0.000000007400000],USD[-10.8790828488326364],USDT[-2.7070088502503183] |
| 00428152 | FTT[44.6025300000000000],LUNA2[0.87620342610000 00],LUNA2_LOCKED[0.04447466100000000],LUNC[190795.14078936518 00000],USD[0.0606741916801397],USDT[0.000000010752852 2] |
| 00428153 | COPE[0.000000078233080],DAI[0.000000010000000],ETH[0.0000000024420887],FTT[0.000000038658409],MATIC[0.0000000116971977],REN[0.0000000094811900],SOL[0.0000610772374861],USD[-0.0014841251100247] |
| 00428154 | USD[0.74375031500000 00] |
| 00428155 | ETH[0.0000000000000000],USD[0.0000000062595800] |
| 00428156 | USD[0.25200495750000 00] |
| 00428158 | EDEN[5.0000000000000000],EMB[0.3210000000000000],MOB[2.0040565900000000],OXY[0.695600000000000 0],ROOK[0.000004400000000],SOL[0.050000000000000],TRX[0.00025700000000 00],USD[-203.5922924973643646],USDT[314.76630128223310 91] |
| 00428160 | BTC[0.0015746400000000] |
| 00428164 | BOBA[0.0823632000000000],FTT[0.0000000020000000],GMT[0.0496200000000000],TRX[0.1719103797955907],USD[-0.2823495836023091],XRP[12.1346196100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428165 | 1INCH[1.000000000000000],ETH[0.000000000986600],FTT[0.044593511677281 4],MOB[0.000000007961 9425],USD[0.9599672494708000] |
| 00428166 | COMP[0.000000000000000],FIDA[0.000000100000000],FTT[0.013497780000000],JPY[134.2428506025000 00],LOOKS[0.543036160000000],MER[0.176416000000000],NFT[305542762288765661][1],NFT[316509017858693905][1],NFT[324442105825403901][1],NFT[329887552650451018][1],NFT[334345011682934600][1],NFT[378366112762852851],NFT[002320533819581114][1],NFT[502340611472123606][1],NFT[568110363908535051][1],RAY[0.605684000000000],STG[0.499434360000000],TRX[0.000000200000000],USD[1.11 5808276126124441],USDT[0.000000000611 1460] |
| 00428167 | TRUMPSTAY[30336.903100000000000],USD[48.233265263000 0000] |
| 00428168 | BNBBULL[0.000000003000000],BTC[0.000070615529386 1],DEFIBULL[0.000000007000000],ETH[0.0000000400000 00],ETHBULL[0.000000020000000],ETHW[0.307000004000000],FTTI[-0.0000000368059 55],LINK[0.000000005867746],LTC[0.000000046728736],RAY[-0.000000000904864],RUNE[0.03930006255 04481],SLP[9.074000000000000],SRM[0.0000000219400 00],TRX[0.000001400434592 91],USD[-0.14383668660759 41],USDT[0.000000004490673 4],XRP[0.000000021820913] |
| 00428173 | USD[0.000019370000000] |
| 00428177 | USD[0.000272542353462 8] |
| 00428178 | FTT[15.788940000000000],KIN[19996000.000000000000000],USD[0.4283275146197676] |
| 00428180 | AUD[26215.41584399000 0000],AVAX[0.000000095783411],BTC[0.0000000075000000],ETH[0.000000005500000],FTT[50.075095858373 2002],LTC[0.000000050000000],USD[6.733398235197 6682] |
| 00428182 | BTC[0.0000057700000000],FTT[21.185160000000000] |
| 00428186 | USD[0.0001183514772603],USDT[0.000000015589344] |
| 00428190 | AAVE[0.00000000059871725],AMPL[0.000000042208285],ATOM[0.062307000000000],BICO[0.000000009815270],BTC[0.000000099815270],COMP[0.000000035000000],DOGE[0.00000008297 3644],ETH[0.000194870000000],ETHW[0.000594870000000],FTT[0.104833200003621 57],GAL[0.002564100000000],MATIC[5.0000000162384778],NEAR[0.000000065184948],REN[0.000000072200000],SOL[0.000000040872464],TRX[0.000000043014188],UNI[0.00000007738855],USD[0.350196486474143],USDT[0.00000008561933 3] |
| 00428191 | MAPS[633.797365000000000],RAY[13.999660000000000],USD[3.63082847000000 00],USDT[40.81310014541 2945] |
| 00428193 | BTC[0.000000004558188 4],TRX[0.320018009208028 2],USD[0.007078474320719],USDT[160.550000000 5886569 0],ZAR[0.000000819434928] |
| 00428194 | BNB[0.000000060000000],BTC[0.000000037797267],DOGE[6.228410007708767 4],ETH[1.34095303423372 10],ETHW[1.34095302778407 89],LUNA[210.6799499900 00000],LUNA2_LOCKED[24.91988121000000 00],LUNC[2325581.39972127500000 00],USD[559.915350516971 8623],USDT[0.018522208486 6558],XRP[0.7304375044669164] |
| 00428197 | BOBA[78064.25489400000 00000],HKD[0.000000073366510],USD[16.546051713571 8554],USDT[0.000000004048905] |
| 00428205 | AUD[9396.453999724298 6212],BNB[0.000000004475680],BTC[0.00001200000000],SNX[0.034706260000000],USD[-5672.251076084912 5701000000000],USDT[2095.4062280751208200] |
| 00428206 | BTC[0.000031565895000],CEL[0.053740000000000],ETH[0.000315410000000],ETHW[1.003154100000000],FTT[39.230000000000000],USD[0.000000005601 6908],USDT[0.0027270000000000] |
| 00428207 | BTC[0.0829179707740000],ETH[0.000000010000000],USD[0.0005071873622251] |
| 00428208 | USD[25.319748361750000 0] |
| 00428209 | TRUMPSTAY[0.232580000000000],USD[0.000116841 58826 51],USDT[0.0000053394272] |
| 00428210 | LUNA2[0.155216358800000 0],LUNA2_LOCKED[0.362171503800000 00],LUNC[33798.688910000000000000],SOL[0.000560630000000],USD[-0.0269755103250811],USDT[0.000253066016346],XRP[180.9638000000000000] |
| 00428211 | USD[1.856966008081 2228],USDT[0.1897512330000000] |
| 00428212 | USD[-0.463142927493047 3],XRP[20.067939990000000] |
| 00428214 | USD[0.4325237008487 471] |
| 00428215 | BNB[0.000000089456500],COPE[0.000000057000000],ETH[0.000000038452400],FIDA[0.000000028125058],SOL[0.000000002103613 0],TRX[0.000000080724962],USD[0.000006093294082],USDT[0.000000002342847 2] |
| 00428216 | TRX[0.001556000000000] |
| 00428217 | ATLAS[9.565217390000000],AUD[0.000650000000000],BTC[0.00000009000000 0],CEL[0.096500000000000],POLIS[0.0956521700000000],USD[0.000609997675000],USDT[0.0007236000000000] |
| 00428218 | BTC[0.003056000000000],USD[-0.3460694936126708] |
| 00428220 | BTC[0.017688582615000 0],FTT[0.097087680000000],LINA[9.281800000000000],TRX[0.000004000000000],USD[0.000000081833968],USDT[0.0718082998129565] |
| 00428221 | BTC[0.000000010000000],USD[0.000000051881000],USDT[0.000000007494500] |
| 00428224 | USD[0.2860691626300000],USDT[0.000000019852086] |
| 00428226 | ADABULL[0.000521200000000],ALGOBULL[3846.420000000000000],ASDBULL[0.477400000000000],ATOMBULL[0.439822000000000],BALBULL[0.782402000000000],DOGEBULL[0.008772200000000],DRGNBULL[0.009800000000000],ETCBULL[0.070000000000000],ETH[0.0000001 55935255],GRTBULL[0.500000000000000],GSTI[0.006300000000000],KNCBULL[0.000873520000000],LMKBULL[0.097360000000000],LTCBEAR[90.140000000000000],LTCBULL[20.397580000000000],LUNA2[0.007060203840000],LUNA2_LOCKED[0.016473807900000],LUNC[0.006900000000000],MATICBULL[119.962000000000000],OKBBULL[0.009800000000000],SLP[9.984000000000000],SOL[0.000000000320630],SUSHIBULL[0.000000000320630],SUSHIBULL[2311.847600000000000],SXPBULL[3075.751932000000000],THETABULL[0.995600000000000],TLM[0.844000000000000],TOMOBULL[8.259400000000000],TRX[0.000000029694059],TRXBULL[2.188000000000000],USD[0.516750426307973],USDT[0.000000007281603 2],USTC[0.9994000000000000] |
| 00428233 | BALBULL[0.403717200000000],LTCBULL[0.009294000000000],MATICBEAR[99930.000000000000000],USD[0.049654300000000] |
| 00428234 | DOGEBEAR[169966.0000000000000000],LINKBEAR[4299.140000000000000],SHIB[41902.388069781600000],THETABEAR[119976.000000000000000],TOMOBEAR[299940.000000000000000],USD[0.0000000026912173] |
| 00428236 | BTC[0.000000020560000],MATICBULL[0.010180000000000],USD[0.0098531987318000] |
| 00428238 | BTC[0.000437343862785],DOGE[0.000000003157699 0],USD[505.616976530704 1378],USDT[0.000000004363875 7] |
| 00428240 | TRX[0.000000010000000],USD[4.416136564921 9402],USDT[0.000193604700875] |
| 00428246 | USD[0.0070760141431184],XRP[0.000000009614 170] |
| 00428248 | BAL[4.264193242000000],FTM[103.5191099300000 00],FTT[12.496100064970980 0],LUNA2[0.624456333600000],LUNC[0.000000090000000],MATIC[92.254180000000000],SOL[1.537853060000000],USD[91.631151960064498 0],USDT[0.000000537531436] |
| 00428249 | ATLAS[800.000000000000000],AVAX[0.000000100000000],FTT[0.000000022461232],POLIS[79.984800000000000],SOL[0.000001000000000],USD[12.566904425032272 4],USDT[0.000000017808360 6] |
| 00428252 | USD[0.0166392024113000] |
| 00428254 | USD[25.000000000000000] |
| 00428258 | TRX[0.000001000000000],USD[0.0060640172956463],USDT[0.000000023597078 0] |
| 00428261 | BTC[0.000000087359398],ETH[0.000552140000000],ETHW[0.0005521400000000],MOB[0.054472500000000],UNI[0.094250000000000],USD[3.686418355591693] |
| 00428263 | ETH[0.000005620000000],ETHW[0.000005628343274 2],TRX[0.000000094195211],USD[0.020300073203353 21],USDT[0.0000000238246004] |
| 00428264 | ATOMBULL[25.223215400000000],ETH[0.000000121499958],FTT[0.085182896956132 3],GRT[0.000000030017231],MKR[0.000001280804510 9],OXY[0.000000002172231],RUNE[1.23142197316620 10],SOL[0.000000008618047 6],SRM[0.080457690000000],SRM_LOCKED[0.696446310000000 0],UST[1.20797249441077 71],USDT[0.0000001737936831] |
| 00428265 | SUSHIBULL[41500.000000000000000],USD[-0.0083976820441075],USDT[0.0212722680735840] |
| 00428270 | BTC[0.000000086598260],COIN[0.000000030000000],DOGE[11.000000000000000],ETHBULL[19.084775237000000 0],ETHW[3.785443600000000],TRX[0.000002000000000],USDT[0.008510607817 4350],XLMBULL[1.792816380000000 0],XRPBULL[709.0033500000000000] |
| 00428272 | AUDIO[0.000000002046680],BTC[0.000000085414754],BULL[0.000000056856728],DOGE[0.000000041211 60],ETH[0.0000001477984 14],ETHBULL[0.000000833020315],SOL[0.000000002796408],TRX[9985.000000000000000],USD[0.3293455105119312],USDT[0.000010265112655811],XLMBULL[2.000000003401 3275] |
| 00428274 | 1INCH[0.000000034442000],BTC[0.000000014875842 6],LTC[0.000000542157680 0],USD[-0.00000002235692 1],SNX[0.000000028400000],UNI[0.000000400542000],USD[0.0142369741468467],USDT[0.0000000212332305] |
| 00428276 | ADABULL[0.000000040514150],BADGER[0.000000024392800],BULL[0.000000077693135],FTT[0.0000000929238 21],GRTBULL[0.00000004 7550898],HTBULL[0.000000006000000],PRIVBULL[0.000000006000000],RUNE[0.000000006712 4203],USD[-0.0065057096471153],USDT[0.0076121624869995] |
| 00428278 | COMPBULL[0.000000005000000],DEFIBULL[0.000000045000000],DOGEBULL[0.000000001000000],USD[0.0800820681402039] |
| 00428281 | ADABULL[0.018940000000000],ALPHA[39.943000000000000],ATLAS[12717.566000000000000],ATOMBULL[1370.625800000000000],AUD[0.000000000000000],BAO[33653.842000000000000],BCHBULL[713346.185581000000000],BEAR[87469.350000000000000],BNB[0.212199573200000],BSVBEAR[40000.00000000000000 0],BTC[20.000083610000000],BTTB[99600.000000000000000],BULL[0.168248879 5000000],C98[0.0724000000000000],DEFIBEAR[10400.00000000000000 0],DOGE[0.624500000000000],DOGEBEAR[2021][0.00212650000000 0],DOGEBULL[74.249928949000000 0],DRGNBEAR[99.000000000000000],EOSBULL[36616079.462380000000000000],ETCBULL[192.266540000000000],ETHBEAR[83092178 9.000000000000000],EXCHBEAR[40.000000000000000],GALA[9.970400000000000],GMT[0.979400000000000],GODS[165.990950000000000],GRTBULL[457.000000000000000],HTBULL[0.090000000000000],IMX[0.005440000000000],KNC[0.004400000000000],KNCBEAR[220.000000000000000000],KNCBULL[100.000000000000000],LINA[19.860000000000000],LTCBEAR[97.000000000000000],LTCBULL[2084.652341000000000],LUNA2[26.132017740400000],LUNA2_LOCKED[60.953694112410000],LUNC[5688340.810530000000000],MIDBEAR[99.860000000000000],POLIS[0.0920000000000000],QI[0.0600000000000000],REEF[3943.00000000000000 00],SLP[1006.088000000000000],SUSHIBULL[25.000000000000000],SXPBULL[1002440.000000000000000],THETABULL[2.580000000000000],TOMOBEAR[2021][0.000600000000000],TRX[1.21034000000000 0],USD[23.060881646497120000000],USDT[0.005599114642788],VETBULL[10.6465600000000000],XRP[0.7062000000000000],XRPBULL[51628.540000000000000],XTZBULL[730.863750000000000],ZECBULL[11.2978078000000000] |
| 00428283 | TRX[0.50646200000000 00],USDT[0.0355270750000000] |
| 00428286 | SHIB[31.767676700000000],USDT[0.000000076644706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428288 | ASD[0.000000000500000000],AVAX[0.000000220462297],AXS[0.000000009328390],BNB[0.0107164076644365],BTC[0.000020246552 4762],BULL[0.000000085750000],DAI[0.00000000283819000],DOGEBULL[0.0000000555542500],ETH[0.007953598811783],ETHW[6.678786326514000 0],FTM[0.00000010016160000],FTT[25.07361707994542280],LUNC[0.000000226726230],MSOL[0.000000023250420 00],NFT[3850154472997811171][1],NFT[3850161901711091181[1],NFT[3903519553182236761][1],NFT[437683487245325867][1],NFT[450883168342129124][1],NFT[46990984140069263 0][1],NFT[47205307584692086431][1],NFT[4729177205812938381][1],NFT[4804013822154307451[1],NFT[482752236996162112][1],NFT[4910951475756686371[1],NFT[5148559056897909721[1],NFT[5350116062587 83708][1],NFT[5549104474840772931[1],NFT[5725875457091524291[1],NFT[575323162080336411[RUNE[0.000000010000000],SHIB[102925.29453389000000000],SOL[0.000000151304968],SRM[1.19447943000000000],STG[93.40579318000000000],STSOL[0.000000010000000],TRX[0.0000290075510100],USDT[0.0044775186151765],VETBULL[0.00000000347500001],XRPBULL[0.00000001000000000] |
| 00428297 | BTC[0.000000000464640042],CRV[0.000000064348040],DOGEBULL[32.32753978200000000],ETHBULL[0.00007369480000000],FTT[0.00000009338547 2],LINK[0.00000000067200000],SAND[0.000000034410000],SHIB[0.000000031456490],SRM[0.00000000468424 0],SXPBULL[126.95260000000000000],USD[0.63087976615177 6],XRPBULL[169 48.9337500000000000] |
| 00428301 | ETH[0.000000005000000000],FTT[0.033888377660000],NFT[5031162004765433011[1],NFT[569589119784504670][1],SOL[0.00000009663270 4],TRX[0.0000000577409691,USD[0.0000000882366138],USDT[0.00000026639870401 |
| 00428303 | USD[0.07383539600000001,USDT[39.992000000000000] |
| 00428304 | BNB[0.000000074000000],ETH[0.00000007500000001,FTT[0.0148375704119097],LTC[0.000000055000000],LUA[0.07888513000000001,SOL[0.000000002595200],TRX[0.000001000000000],USD[0.0070008307517772],USDT[1.2900000045384423] |
| 00428308 | USD[30.0000000000000000] |
| 00428309 | BNB[9.8336682800000001,TRX[3118.42969800000000001,USDT[13.6972065528600000] |
| 00428311 | TRX[0.9466411800000000],USD[0.0000000014977600] |
| 00428312 | BTC[0.0000007390650001,LTC[0.0038421000000000],USD[2.0983627222120729] |
| 00428315 | KIN[875.85077629000000001,TRX[-0.04181373322746541,USD[-0.0010334663277288] |
| 00428318 | USD[0.000000062449205] |
| 00428319 | AAPL[0.0000000038140079],APE[0.000000083563137],BNB[0.000000082777600],BTC[0.000000055000000],BVOL[0.000000050000000],ETH[0.000000037865477],FTT[0.000000000208060 0],GME[0.000000100000000],GMEPRE[-0.000000003303291],GMT[0.0000000027586683],TLC[0.000000059700522],USD[0.93771917791618181,USDT[0.000000008852580],XRP[0.000000075000000] |
| 00428320 | ATLAS[0.00000000796041621,BTC[0.0000000004136427],COPE[0.000000005000000],DOGE[0.00000000738210321,ETH[0.0000000376497701,FTM[0.00000000003565000],KIN[0.000000270000001,SHIB[0.000000008300774 7],SOL[0.000000051498399],SRM[0.0000000688500001,USD[0.0000055182776200] |
| 00428324 | ADABULL[0.00000001400000],DOGEBULL[0.000000059800000],ETHBULL[0.00000008000000],USD[0.000000115108776],USDT[0.0000000022715323] |
| 00428330 | AVAX[0.10000000000000001,LOOKS[0.4735654200000000],TRY[0.59011255050000000],USD[0.093635571595235S],USDT[267.98897150454869241 |
| 00428331 | USD[0.79539874629715221,USDT[0.0075507512623699] |
| 00428332 | BNB[0.000000041003100],BTC[0.0000008381751760],CEL[208.14241244808300001,ETH[0.00000000387340001,FTT[25.88703934000000000],LINK[0.000000000157800],MATIC[0.000000003398600],NFT[513774885754729717][1],USD[0.000000098762978],USDT[0.00000007559660001 |
| 00428335 | TRX[0.000002000000000],USD[-0.000000104394360S],USDT[-0.00000001524384G] |
| 00428336 | USD[-0.00725979142188321,USDT[0.0180073750000000] |
| 00428337 | FTT[0.000019439041464G],SLP[139.97200000000000001,TRX[0.000001000000000],USD[3.918570721415416A],XRP[0.750000000000000] |
| 00428343 | BLT[0.999810000000000],BNB[0.000000010000000],BNBBULL[0.0000000792500001,BTC[0.0000000051400001,ETH[0.00000007000000001,FTT[0.16324146403692411,GOG[0.608250000000000],SRM[0.277298470000000001,SRM_LOCKED[1.79355593000000001,STEP[0.062008000000000],SUSHIBULL[0.0000000023371600],TRYB[0.0000000069301571,USD[0.000000596314694],USD[0.00000004978120] |
| 00428344 | ETHW[1.00887301000000001,FTT[0.00628579301661911,GT[0.000000004732500],TRX[0.0000006000000001,USD[0.00000075092866041,USD[0.000000279939054] |
| 00428345 | ETH[0.00000077687754],LTC[0.00000005700530662],RAY[0.00000002700819 4],RUNE[0.000000007606100],SOL[0.0000007700000001,USD[0.00000026555403],XRP[0.000000077446120] |
| 00428346 | ANC[6855.00000000000000001,BTC[0.000845400000000],HKD[0.0023148205876608],LUNA2[0.0000004273575211,LUNA2_LOCKED[0.00000099716755501,LUNC[0.009305800000000],USD[0.0014250050908598],XRPBULL[29735.97330000000000] |
| 00428347 | USD[0.1729126442122065],USDT[0.000000136195166] |
| 00428352 | USD[0.000000200000000] |
| 00428355 | AAPL[0.000000004330000],AMZN[0.000000010000000],AMZNPRE[0.000000024279000],ARKK[0.000000016553400],BABA[0.000000001800010],BTC[0.008920892905614],BUSD[540.45620349000000001,COIN[0.000000028640000],CQT[101.000000000000000],ENS[0.003130780000000],ETH[1.670007314034982O],ETHW[1.67000731 00000000],FB[0.000000011660000],GOOGLPRE[0.0000000031381200],MATIC[16.677564006268632O],MSTR[0.0000000165001001,NFLX[0.00000002923000001,NVDA[0.0000000020687400],NVDA_PRE[-0.000000001280200],PRISM[6140.000000000000000],RNDR[16.000000000000001,RUNE[23.500000000000000],SLND[7.800000000000000],SPY[0.0400879473594001,STETH[0.0000001042823851,TRX[0.000000010000000],TSLA[0.000000010000000],TSLAPRE[-0.00000004783500],TSM[0.000000005153440O],UNI[2.105184518679635],USDT[0.00389420929804001 |
| 00428356 | 1INCH[140.929600000000000],BNB[-0.001111182795685],BTC[0.0000098400000000],LUNA2[0.000004133140290],LUNA2_LOCKED[0.00009643994100],LUNC[0.900000000000000],MKR[0.01597114202219351,USD[-1054.81227273451197701,USDT[1189.60302675000000000] |
| 00428358 | BNB[0.000000008200140144],CEL[0.000000008091825],CHZ[0.00000000652343 2],ETH[0.000000205912001,FTB[1394866300000000],LTC[0.000000005989358O],MATIC[0.00000023618287],PERP[0.500630690000000001,REEF[0.00000008896125S],SRM[1.02096731000000000],SRM_LOCKED[0.0289358500000000001,TRX[0.000000031776 034],USDT[0.07223724350000000] |
| 00428361 | BTC[0.000000007500000] |
| 00428363 | BTC[0.000000199887362],ETH[-0.0000000223000001,FTT[-0.000000061983152],LTC[0.000205534619659T],LUNA2[1.0850349170000000],LUNA2_LOCKED[2.53174814000000001,PAXG[0.000000025000000],USDT[0.00517163829213761 |
| 00428365 | SOL[0.000000010000000],USD[0.000000029061945],USDT[0.000000006128400] |
| 00428367 | AXS[0.000000022062935001,BTC[0.000000005748500],DOGE[0.00000014428474],ETH[1.5158837459478181],ETHW[1.0105545284478181],FTT[26.15049315612644621,MATIC[0.00000000457549],SOL[25.2533041300000001,SUSHI[0.000000074760700],TRX[0.0008320000000001,USD[9367.39747066886855101,USDT[12.5880288183720413] |
| 00428368 | AMPL[0.000000008362409],AVAX[0.0037041688896121],BTC[0.00001372230700001,ETH[0.08463834623194341,GALFAN[2.000000000000000],LTC[0.000000713694071,RUNE[0.010568300000000],SNX[0.031042100000000],SOL[18.50257492601702801,SRM[0.0175411200000000],USD[0.0000000000000000] |
| 00428370 | USD[0.000000005281680] |
| 00428372 | BTC[0.000000025000000],CQT[0.0344734200000000],ETH[0.00048953000000000],FTT[0.0871804168994112],LUNA2[0.00372683583400001,LUNA2_LOCKED[0.008695950273900O],LUNC[0.0086959502234585],NFT[3644348015643814 9][1],NFT[388636491235303561][1],NFT[3973142592820221661[1],NFT[4546704396896579331[1],NFT[630820104843771722][1],SOL[0.0000000000000000],SRM[5.7270732200000000],SRM_LOCKED[23.1628439200000000],TRX[0.000000000000000],USTC[0.5275500000000000],XRP[0.00000008795668601 |
| 00428373 | TRX[0.00000100000000],USD[20.2469250283945467],USDT[0.000000007521655 4],XRP[0.2166560000000000] |
| 00428376 | USD[0.0045916000000000] |
| 00428379 | AUD[0.06022762713166O],USD[0.44632517825782641 |
| 00428380 | COIN[0.0000000374000001,ETH[0.000000007400000],FTM[0.00000003724500],FTT[0.000000002340615S],SOL[0.000000005540000],USD[17.2179821467586630],USDT[-0.0000000038199171 |
| 00428384 | AMPL[0.01389651144741371,BOBA[411.396314000000000],ETH[0.085000000000000],ETHW[0.085000000000000],FTT[4.144506060000000],USD[0.00951963715503711,USDT[0.000000023954524] |
| 00428385 | MTA[0.8411000000000000],USD[0.0087784000000000] |
| 00428388 | TRX[0.000070000000000],USD[0.000000024990515S],USDT[0.000000049000595] |
| 00428391 | BALBULL[0.599580000000000],SXPBULL[1538.05784850000000000],USD[0.000000002026109584],USDT[0.000000130534895] |
| 00428392 | ALTBULL[136.000000000000000],BAND[0.074793175000000],BEAR[74.26367500000000001,BTC[0.000188420000000],BULL[0.1237000000000001,BULLSHIT[120.30521510000000001,DEFIBULL[0.0000000067650000],ETCBULL[0.00000000750000001,FTT[0.08352289500000001,LUNA2[0.00418356460200001,LUNA2_LOCKED[0.009761650 7370000],LUNC[39.08000000000000001,MIDBULL[13.3000000000000001,OXY[0.603181000000000],USD[0.06649089799961401,USDT[1.270300012225452S] |
| 00428395 | ETH[0.00053375000000000],ETHW[0.00053375000000000],LTC[0.008120200000000],TRX[0.0000000000000001,USD[0.8479786034354036],USDT[0.000000048610926S] |
| 00428398 | AMPL[0.000000051084181,BNB[0.004766095942421I],BTC[0.0000000365385101,FTT[25.3023625608735414],MATIC[0.000000351391801,POLIS[0.0536341300000000],TRX[0.001690062130070],USD[405.12869610542535T1,USDT[534.0647252844931459] |
| 00428400 | ETH[0.000063700000000],ETHW[0.000000376147582528] |
| 00428403 | USD[0.03174749850000000],USDT[-0.0013930099519057] |
| 00428408 | BNB[0.000000039717853],BTC[0.0067500513181619],ETH[0.0000004265460134],ETHW[0.000000002616500],FTT[0.000000041000000],LTC[0.3799289600000000],LUNC[1.1050278900000000],USD[0.000000487307140G],USDT[0.00007789625559 2] |
| 00428410 | USD[0.000000051660000],FTT[0.09938000000000000],USD[112.040785781073090],XRP[0.037736000000000] |
| 00428414 | GME[0.000000020000000],GMEPRE[-0.00000000046342G],USD[884.36383861669132911,XRP[0.000000011296433] |
| 00428418 | BTC[0.000000033472000],TRX[0.000000000000000],USD[-0.0208808068121873],USDT[0.0000001009968661,WBTC[0.00000828000000001 |
| 00428419 | MBS[46.88193485000000001,TRX[0.001554000000000],USDT[0.000000008990397O] |
| 00428420 | FTT[0.000000076000000],USD[25.0000000045781652I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428422 | BTC[0.000000005426800],USD[0.046506402686304],USDT[0.000000008666089] |
| 00428428 | FTT[0.021311489051421],USD[47.240382128165932],USDT[0.000000036151034] |
| 00428434 | BTC[-0.001579479922339],ETH[0.001263019701920],ETHW[0.006135582616401],LTC[0.100000027501476],SOL[9.998985030625491],USD[32.756771875580754],USDT[-0.000000001743084] |
| 00428436 | USD[0.000000006841636] |
| 00428437 | USD[0.000245128726058] |
| 00428439 | USD[30.000000000000000] |
| 00428441 | AVAX[200.000000000000000],BTC[0.000000074416500],BULL[1.000000000000000],FTT[25.020862220000000],NFT [464169064654194921],OXY[999.597500000000000],SOL[297.400000000000000],SRM[153.867604460000000],SRM_LOCKED[1022.492395540000000],STEP[0.000000010000000],USD[140454.816173516467727],USDT[20.000000004793600] |
| 00428443 | ATLAS[3650.000000000000000],DOGE[0.385380000000000],DOGEBEAR[38.246000000000000],DOGEBULL[0.000293770000000],LINA[4407.067350000000000],SUSHIBEAR[4.974300000000000],SXPBEAR[0.356600000000000],SXPBULL[0.000078920000000],TOMOBULL[0.052473000000000],USD[0.501345140155014],USDT[0.000000972400060] |
| 00428444 | AAVE[0.287145219091800],BTC[0.187087432688510],BUSD[969.418890320000000],EDEN[529.067058750000000],ETH[2.692468365403830],ETHW[1.660530715421930],FTT[0.088375335000000],GRT[58.580195407738650],LINK[0.799840000000000],SOL[0.000000050000000],SRM[284.988557050000000],SRM_LOCKED[0.043821010000000],SUSHI[7.837093808715100],TRX[0.000001000000000],USD[0.000000085906300],USDT[42.037636932484700],YFI[0.002209214148060] |
| 00428446 | USD[1036.503510481581575] |
| 00428449 | ADABEAR[971300.000000000000000],ADABULL[0.000600000000000],ALGOBEAR[897200.000000000000000],ALGOBULL[3000.040000000000000],BULL[0.000950000000000],DEFIBULL[0.110759200000000],DOGEBULL[0.020000000000000],ETCBULL[0.006000000000000],ETHBULL[0.001600000000000],FTT[0.000000008935014],2LJNKBULL[0.060000000000000],LUNA2[0.069343664848000],LINA2_LOCKED[0.016201884650000],SUSHIBULL[200965200.000000000000000],THETABULL[49.010100000000000],TRX[0.000000440655680],USDT[0.000000009136031],USTC[0.982909317391881] |
| 00428450 | ATOM[0.017174200000000],ETH[0.000000074617688],MTA[0.924400000000000],TRX[0.000008090630000],USD[0.000142903411830],USDT[0.000000001024474] |
| 00428451 | FTT[0.000000088726919],USD[0.000000123881408],USDT[0.000000035417943] |
| 00428452 | AMPL[0.000000074254199],BNB[0.000000004000000],BTC[0.000000171999665],DAI[0.000000007464580],ETH[0.000000015437788],ETHW[0.000000025733919],FTT[0.000549414203475Z],NFT [520227306613645944],1],TRX[0.964470000000000],UNI[0.000000079467000],USD[-0.004845101154355Z],USDC[88.483394650000000],USDT[0.000000004243276S] |
| 00428453 | DYDX[251.171420000000000],EUR[62.048680610000000],MER[0.335915163428200],OXY[143.799100000000000],RAY[0.738021020000000],RUNE[122.988240000000000],SOL[0.600000010000000],USD[0.000001264821173],USDT[0.000000076567390] |
| 00428454 | 1INCH[0.000000046324372],AAVE[2.000000013885000],BNB[0.000000022780102],BNBBULL[0.000000039000000],BTC[0.000000059351404],BULL[0.000001006925573],DOGE[0.000000091518977],DOGEBULL[0.000000017770000],ETH[0.000000006599469],ETHBULL[0.000000098981214],FIDA[0.002094300000000],FIDA_LOCKED[0.000986800000000],FTT[0.000000003865510],LINKBULL[0.000000004000000],LUNC[0.000000027337207],MATIC[0.000000071989369],SOL[0.000000139167768],SRM[0.000000098000000],SRM_LOCKED[0.000324300000000],TRX[0.000000028830818],USD[0.000000003736352596065],USDT[0.000000000385954] |
| 00428456 | USD[13.011890046665523],USDT[20.060326746412436] |
| 00428457 | AAVE[0.000000037030188],ALPHA[0.000000029519836],ARKK[0.000000044000000],ASD[0.000000011928387],BAT[0.000000032442259],CUSDT[0.000000001431226],DOGE[0.000000014744043],DOT[0.000000081956504],ETH[2.024000022943334],ETHW[0.000000012454518 1],FIDA[0.000000166082239],FTT[25.481888134145349],GRT[0.000000065993951],HOLY[0.000000112568781],KNC[0.000000089426621],MATIC[0.000000002146871],PAX[0.000000164687180],PAXG[0.000000021468716],RAY[0.000000193728641],RUNE[0.000000007160351],SEC[0.000000003065199],SPY[0.000000082500000],SRM_LOCKED[0.151510200000000],SUSHI[0.000000007562900],SXP[0.000000020946704],TOMO[0.000000000992500],TSLA[0.000000001782254],TSLAPRE[0.000000007650000],USD[2724.309697175419977],USDT[0.000000028860691],XAUT[0.000000063519481],XRP[0.000000000000000000] |
| 00428458 | ATOM[0.090000000000000],CEL[0.046200000000000],EUR[0.006921679389138],LUNA2[0.000000012930000],LUNA2_LOCKED[0.010419436350000],USD[0.000000007947807],USTC[0.632110462562862] |
| 00428460 | BCH[0.000000037012803],BNB[0.000000009376434],COMP[0.000000004999493],FTT[0.055603158607453],TRX[0.000000034612937],USD[0.006050431319744],USDT[4.893675691782085] |
| 00428463 | EUR[2.200576136568364S],FTT[0.000000047406528],USD[0.000000321897128] |
| 00428472 | COIN[0.000000010000000],ETH[0.000000077627860],FTT[15.064939197528612],USD[0.000000858747762] |
| 00428475 | USD[0.000001111968389] |
| 00428476 | USD[0.000000050037522],USDT[0.000000058058435] |
| 00428480 | USD[0.000001119668390] |
| 00428483 | BNBBEAR[8384.000000000000000],BNBBULL[0.000213120000000],ETHBEAR[256.100000000000000],ETHBULL[0.000091380000000],KNCBEAR[0.097400000000000],THETABEAR[9906.000000000000000],TOMOBEAR[948900.000000000000000],TOMOBULL[0.998000000000000],USD[0.010594180400000],USDT[0.003266660000000] |
| 00428490 | AVAX[0.000000074851899],BNB[0.003332310000000],BTC[0.000000009570940],CEL[0.355487640000000],ETH[-0.001419714753959],EUR[-5.021171964033386],FTT[0.000000106733234],IMX[0.020320000000000],LTC[0.000000007765548],NFT [419091053013793275][1],RAY[0.000000010000000],SOL[0.000000007069641],USD[-1.258535917036707],USDT[0.010776905608878] |
| 00428492 | CRO[4.836065570000000],FTT[0.001843500000000],USD[-0.001083350696727],XRP[0.700000000000000] |
| 00428494 | USD[0.003031169667951] |
| 00428496 | BTC[0.000133410000000],USD[-0.140423780376008],USDT[0.000000104908356] |
| 00428497 | FTT[40.413954000000000],MNGO[3210.000000000000000],USD[1.303449486825000],USDT[0.000000049607667] |
| 00428499 | BNB[0.003867001325624Z],BTC[0.000000041116600],COMP[0.000000010000000],ETH[-0.099817463422388Z],LTC[0.000000087077377],USD[0.000491781746900],USDT[0.000000021891735] |
| 00428500 | ALGOBULL[0.000000008400000],ATOMBULL[0.000000001553400],BSVBULL[0.000000048099328],COMPBULL[0.000000009110000],DEFIBULL[0.000000016201776],DOGE[0.000000062265000],DOGEBULL[0.000000074204982],ETCBULL[0.000000020000000],LINKBULL[0.000000068434850],SUSHIBULL[0.000000001669906],SXPBULL[0.000000004802540],USD[0.007886751153703],USDT[0.000000003806970] |
| 00428502 | ETH[0.000000004000000],EUR[607.571921145341819S],FTT[0.000000084955161],GRT[10362.170144240000000],SOL[51.745000415814533S],SRM[8.649916220000000],SRM_LOCKED[38.933924340000000],USD[0.000025581685018],USDT[0.000000565709649] |
| 00428504 | BNB[0.000000001862069S],BTC[0.000000013723362],ETH[0.000000020592340],FTT[0.000404709169448],SOL[0.000000085652993],USD[-0.000341027974356],USDT[0.000000020860955] |
| 00428507 | TRUMPSTAY[7997.397900000000000],USD[13.302900269623258],USDT[0.419999420000000] |
| 00428510 | 1INCH[0.000000100000000],ADABULL[0.000000008400000],AMPL[0.000000005514638],AUD[0.000000016239304S],BNB[0.000000080500500],BNBBULL[0.000000085500000],BTC[0.000000222201580],BULL[0.000000004150000],COMP[0.000000000000000],DOGEBULL[0.000000028500000],ETH[0.000000154625577],FTT[0.00040 7056352135S],GRT[0.000000088733007],MATIC[0.000000046198155],MKR[0.000000005000000],SRM[0.285432900000000],SRM_LOCKED[1.798770840000000],THETABULL[0.000000116000000],USD[-0.053506593287514T],USDT[0.002167473583000S],VETBULL[0.000000120000000],YFI[0.000000050000000] |
| 00428515 | TRYB[0.000000010000000],USD[0.000715114859045] |
| 00428517 | BEAR[3299.340000000000000],BNBBEAR[71985.000000000000000],ETHBEAR[33993.200000000000000],USD[0.066554849500000] |
| 00428520 | BNB[0.000000097040200],DOGE[6.020437708705180],ETH[0.000000086135102],TRX[0.000003486373560],USD[-0.040327177434327],USDT[0.000001745349970] |
| 00428521 | ATLAS[2000.000000000000000],AVAX[0.004485344856560],BTC[0.128434325550000],CHZ[3998.212100000000000],CRO[499.905000000000000],ETH[0.376951713400000],ETHW[0.000951716716836],FRONT[319.939200000000000],FTM[60.000000000000000],FTT[10.092780000000000],LINK[32.388065003119610],LUNA2[4.5741 42577000000],LUNA2_LOCKED[0.672999350000000],LUNC[996029.176436019815900],MANA[0.963140000000000],MNGO[2009.346400000000000],POLIS[30.000000000000000],REN[221109.520548425272500],RNDR[0.063900000000000],RUNE[72.049790032623200],SGD[0.000203900000000],SHIB[28800000.000000000000000],SOL[0.002039684985061],TRX[299.943000000000000],USD[2087.422286030481254T],USDC[10000.000000000000000],USDT[392.568859749390197],BTC[-0.000009931349591,MER[0.811131000000000],RAY[0.298702000000000],SOL[0.010000000000000],STEP[0.042923960000000],USD[2.977196630284112] |
| 00428523 | TRX[0.000006000000000],USD[0.364290566764900S],USD[0.002849287769578] |
| 00428524 | ADABULL[0.000000056250000],BNBBULL[0.000000041800000],BULL[0.000000072150000],DEFIBULL[0.000000011300000],DOGEBULL[0.000000062300000],ETCBULL[0.000000070000000],ETHBULL[0.000000009500000],FTT[0.011320581299282834],GRTBULL[0.000000080000000],LINKBULL[0.000000015000000],MATICBULL[0.000000000500000],MKRBULL[0.000000043500000],OKBBULL[0.000000004000000],SXPBULL[0.000000050000000],THETABULL[0.000000009100000],TRX[0.001334000000000],UNISWAPBULL[0.000000087000000],USD[0.091088126345453],USDT[0.000000082195558],VETBULL[0.000000030000000] |
| 00428525 | ETH[0.000674140000000],LTC[0.005298450000000],RAY[0.011200000000000],RUNE[0.091925000000000],SUSHI[0.474397500000000],TRX[0.071920000000000],USD[244.703084604907300],USDT[2.511425336664010],XRP[0.320452700132984] |
| 00428527 | USD[0.073000000000000] |
| 00428529 | FTT[0.038408460000000],USD[0.000000001250000] |
| 00428530 | BAO[3.000000000000000],BTC[0.045052860000000],CHF[27133.665209305295390S],CREAM[5.696117850000000],DENT[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[25.064954130000000],KIN[3.000000000000000],TRX[2.000101000000000],UBXT[2.000000000000000],USD[1.923462697082057],USDT[0.000000305141923] |
| 00428531 | USD[3.278487932319745Z] |
| 00428533 | TRX[0.000006000000000],USD[1-0.000000241428490S] |
| 00428538 | CEL[0.011400000000000],USD[0.000203456500000] |
| 00428543 | FTT[0.000000060000000],USD[0.000263334778231Z] |
| 00428544 | FTT[0.000000000000000],USD[0.287660111941881S],USDT[0.000000087964400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428545 | TRX[0.462241000000000],USD[3.364436516215000],XRP[54.881171000000000] |
| 00428546 | ASD[0.063080000000000],BAO[51.411111230000000],BNB[0.000000012000000],COIN[0.000000008000000],CONV[53570.000000000000000],EUR[0.000000035896745],KIN[9606.000000000000000],LINA[9.412000000000000],LUA[107.712850000000000],LUNA2[3.517014300000000],LUNA2_LOCKED[8.206366700000000],MATIC[0.000000005000000000],MNGO[9.912000000000000],RAY[63.000000000000000],RUNE[0.094890000000000],SHIB[93584.000000000000000],SLP[10150.902000000000000],SOS[2060000.000000000000000],SPELL[9600.000000000000000],TRX[125.008110000000000],USD[45.399184301379607],USDT[43.054893730917887] |
| 00428547 | USD[25.000000000000000] |
| 00428548 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 00428551 | BTC[0.000974486341400],DOGE[1497.180930638679300],DOT[11.000000000000000],ETH[0.100045210000000],ETHW[0.739738578886141S],FTT[1.000000000000000],IMX[131.000000000000000],LTC[0.772090590000000],LUNA2[0.000000048000000],LUNA2_LOCKED[1.225906371000000],MATIC[50.000000000000000],NEAR[25.000000000000000],SOL[1.050000000000000],TRX[0.000170000000000],USD[0.440902920037540],USDT[2.026297799670461] |
| 00428552 | TRX[0.000001000000000],USD[0.045330195610820A] |
| 00428553 | BNBBULL[0.000000025500000],BTC[0.000000060000000],BULL[0.000000041750000],ETHBULL[0.000000025000000],LINKBULL[0.000000006000000],USD[0.002228427500000],USDT[0.353700026454208],XRP[0.427574483321600] |
| 00428555 | BTC[0.000951289155000],BULL[0.000000060000000],FTT[1.606788220000000],SOL[0.005759831351694],USD[-1.679235302952194],XRP[0.380400000000000] |
| 00428556 | ETH[0.000723690000000],ETHW[0.000723691200000],TRX[0.377667000000000],USD[0.000000020750000] |
| 00428557 | BTC[0.000000009625000],CEL[0.000000003715649],DAI[0.000000010959760],DOGE[0.000000002225993],ETH[-0.000000004195040],LINK[0.000000018112188],LUNA2[0.035131233230000],LUNA2_LOCKED[0.008197287753000],LUNC[764.990000000000000],MATIC[0.000000098045426],PAXG[0.000000100000000],REEF[0.000000028641944],SHIB[0.000000009418450],USD[-0.011898598422068B],USDT[0.000000034497243],XRP[0.000000044812997] |
| 00428558 | RUNE[0.002500000000000],USD[0.818332439870000],USDT[0.202575954000000] |
| 00428561 | TRX[0.000020000000000] |
| 00428562 | BTC[0.000000009644404],CHF[0.002414150000000],ETH[18.107896276807634S],ETHW[0.004840470074770],EUR[0.000013635197843],FTT[0.381732373414191Z],GBP[0.000099580557344],LUNA2[1377.713430000000000],LUNA2_LOCKED[3214.664670000000000],SOL[903.354802024340000],USD[52.014069410850040B],USDT[88.674435704285594] |
| 00428563 | LTC[0.000130270000000],USD[0.005120035501790] |
| 00428564 | TRUMPSTAY[4105.124400000000000],USD[0.002814480000000] |
| 00428565 | CREAM[0.000000050000000],SRM[3.809060840000000],SRM_LOCKED[14.550939160000000],USD[0.000000210250737],USDT[0.000000052192702],XAUT[0.000006794000000] |
| 00428566 | TRX[0.000002000000000],USD[2.353202641000000] |
| 00428568 | BTC[0.000000015000000],LTC[0.000000100000000],LUNA2[0.006588260359000],LUNA2_LOCKED[0.015372607500000],LUNC[0.006302080000000],USD[0.146493890534119],USDT[0.000000182300110],USTC[0.932596000000000] |
| 00428569 | USDT[52.500000000000000] |
| 00428573 | AAVE[0.000000007428140],ALCX[0.006528600000000],AUD[0.003300000000000],BNB[0.008874971862747B],BTC[0.001349900000000],BUSD[10.000000000000000],COPE[0.021745000000000],DOGE[0.028550000000000],ETH[1.059012535000000],ETHW[1.059012531192518],EUR[0.000000005736607],FTM[0.576670000000000],FTT[0.125011332841],GRT[0.006475000000000],LINK[0.006785200000000],LOOKS[0.591940000000000],MATIC[0.133778167109650],OXY[0.000880000000000],RAMP[0.415869000000000],RAY[0.006375000000000],RSR[0.126850001953989S],SLV[0.086252000000000],SNX[0.000000100000000],SRM[93.529674000000000],SRM_LOCKED[12.807945260000000],SUSHI[0.003668000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000100000000],USD[389080.514209250382577R],USDT[1.007490778026523Z],WRX[0.007590000000000] |
| 00428574 | ETH[0.000000031374784],USD[0.088747967475918A] |
| 00428576 | BNB[0.000000075062576],BTC[0.000005271492000],ETH[0.000000099146000],TRX[0.000150000000000],USD[0.003077368728370] |
| 00428577 | BTC[0.000000025000000],DAI[2.330025000000000],TRX[0.000030000000000],UNI[0.010000000000000],USD[642.743443286673569],USDT[0.000000055671000] |
| 00428580 | USD[0.789963467373394] |
| 00428582 | DOGEBEAR[108742.515000000000000],DOGEBULL[0.000000023000000],ETH[0.000000001330000],ETHBEAR[1260.520000000000000],ETHBULL[0.000004586000000],SUSHIBULL[0.079783000000000],TRX[0.000000091740000],USD[0.002233810075281],USDT[0.000000064594213],XTZBULL[0.000000005000000] |
| 00428588 | TRX[0.000003000000000],USD[0.563169237998439],USDT[-0.041208138780458] |
| 00428591 | BTC[0.000000094540000],FTT[0.000000001190294],USD[0.000000020151389],USDC[9132.306426530000000],USDT[0.000000009860736] |
| 00428592 | USD[38.369938241315750],USDT[44.401095422056162] |
| 00428593 | ADABULL[0.000000060000000],BTC[0.000000050000000],FTT[25.000000005462351],SOL[0.000000003213601],SRM[17.442035400000000],SRM_LOCKED[61.805963400000000],SUN[42021.517000000000000],TRX[1774949.000000000000000],USD[0.753047216502340] |
| 00428595 | ALGOBULL[3405.570000000000000],BCHBULL[2.173909000000000],BEAR[1209.153000000000000],BNBBULL[0.001289097000000],BSVBULL[9.867000000000000],DOGEBEAR[3558533.830000000000000],EOSBULL[10.054270000000000],ETHBEAR[48266.190000000000000],HNT[0.091670000000000],SUSHIBULL[87.371950000000000],TRXBULL[0.007760000000000],USD[0.075515148353328] |
| 00428597 | BTC[0.000000190550000],ETH[0.000000002739723],FTT[0.000004250000000],USD[159.872803181031678] |
| 00428598 | ETH[0.000847000000000],ETHW[0.000847000000000],USDT[0.718103700000000] |
| 00428600 | AMPL[0.000000009151279],BTC[0.164826372178895S],COMP[1.575517875000000],DOGE[4126.708000000000000],ETH[0.315593870000000],ETHW[0.316719050000000],FTT[0.718344666003545473],USD[218.218011857445412],USDT[90.617873560117721] |
| 00428601 | RAY[692.276999850000000],SRM[843.830579050000000],SRM_LOCKED[14.921538670000000] |
| 00428604 | USD[0.053397435500000] |
| 00428606 | BTC[0.000000224868894],ETH[0.000000010000000],FTT[0.062858697650572B],GBP[0.000000006799182],RAY[0.000000100000000],SOL[0.000000038598921],SRM[0.280976640000000],SRM_LOCKED[110.378831890000000],USD[20790.195800963429516200000000000],USDT[0.000000006168618S] |
| 00428607 | BTC[0.194649819626950],DOGE[5.000000004000000],ETHBULL[0.000000010000000],MATICBULL[10.502989560000000],USD[73.496613490327286] |
| 00428609 | EUR[1.580806880000000],FTT[0.000000046000000],LTC[0.000000200000000],TRX[0.000000078415633],USD[-0.936183909127898],USDT[0.000000012679919] |
| 00428610 | USD[7.343044737500000],USDT[0.000000005057185] |
| 00428613 | ETH[0.000000050000000],LINA[469.910700000000000],MNGO[19.996200000000000],TRX[0.000020000000000],USD[1.971761653750000],USDT[0.810500030188694] |
| 00428619 | ETH[0.003565500000000],ETHW[0.009356550000000] |
| 00428620 | BNB[0.000000028504939],FTT[0.008480335026462],USD[0.053548460670686Z],USDT[0.000024149091868] |
| 00428621 | TRX[0.000020000000000],USD[0.000754983345600],USDT[0.000000099657332] |
| 00428622 | BNBBEAR[32288.134000000000000],BULL[0.000000070150000],ETHBULL[0.000000061500000],USD[19.594195798898496],USDT[0.000000134497443] |
| 00428623 | ETH[0.003701780000000],ETHW[0.003701780000000],EUR[0.000000473128252],TRX[0.476325000000000],USD[-1.234032744080707],USDT[0.000000040189661] |
| 00428624 | ALPHA[0.993000000000000],BTC[0.000000051781684],USD[1.761904037287940] |
| 00428633 | DOGE[0.000000070766474],FTT[0.056494172632998],SUSHI[0.000000074958359],USD[32741942237089399],USDT[0.000000052932238],XAUT[0.000000000000000] |
| 00428636 | BCH[0.000000050000000],BNB[0.000000031187694],BNBBULL[0.000000031100000],BTC[0.000000049753523],BULL[0.000000026750000],ETCBULL[0.000000054449274],FTT[0.114101439029084],GRTBULL[0.000000045000000],LINKBULL[0.000000001500000],MKR[0.000000041200000],SRM[0.000000007985000],SUSHI[0.000000072368438],USD[1.573086197579452],USDT[0.000000061844218] |
| 00428638 | ATLAS[2707.596851031666704],SOL[0.000000005224803],USD[0.000000075845437],USDT[0.000000042353334] |
| 00428640 | ALCX[0.000000050000000],FTT[0.000000070000000],SUSHI[0.000000078817225],USD[0.310782201182981],USDT[0.000140732797702] |
| 00428641 | AAVE[0.000000061705984],AMC[0.000000020944300],BTC[0.000000047232403],FTT[4.824686612430170],GRT[0.282976000000000],NOK[0.003080000000000],USD[0.024141909062525],USDT[0.061810296477218] |
| 00428650 | BTC[0.028118170000000],ETH[0.215726780000000],USD[0.036692560914465],USDT[0.000000036543237] |
| 00428651 | SXP[0.064156500000000],USD[0.098464626250000],USDT[0.022805682500000] |
| 00428652 | BF_POINT[200.000000000000000],BNB[0.000000004092146Z],BTC[0.165569735480935],CEL[0.085470333375560],EUR[2059.773699762845425Z],FTT[25.095345950000000],SAND[15.000000083565400],SOL[0.000000083565400],SOL[0.000000083565400],USD[984.253557838479704] |
| 00428654 | EUR[0.000000041640852],FTT[0.000000100000000],USD[0.000000046909064] |
| 00428655 | BTC[0.000000094932974],FTT[0.001949725393936],LTC[0.000000097184702],SOL[0.000000068609430],USD[0.000959204897845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428656 | BAT[93.937490000000000],BULL[0.000516656195000000],ETHBULL[0.006085950150000000],HT[1.998670000000000000],RAY[6.042796450000000000],USD[8.183400050645000000],USDT[0.005876000000000000] |
| 00428660 | BTC[0.000028748613450000],FTM[0.875400000000000000],MATIC[3.839821807105515500],SOL[0.009248826952744200],TRUMPSTAY[0.317900000000000000],USD[0.000000961648575000],USDT[0.000000029797770] |
| 00428662 | USD[0.000592907928076400] |
| 00428665 | USD[0.000000087925010],USDT[0.000000001514598] |
| 00428668 | 1INCH[0.000000047133528],ADAHEDGE[0.000000008410716600],BAND[0.014003660270080000],BNB[0.000000032733675000],BTC[0.000653104012631000],COMP[0.000000014377539600],ETH[0.080141579243439800],ETHW[0.080141579243439800],FTT[25.000000126964252500],LTC[0.000000150764625],PAXG[0.001085884331984],UNI[0.0000000094252157],USD[1.887776204063889500],USDT[2.410343083236060100] |
| 00428670 | USDT[0.000000041648247500] |
| 00428671 | FTT[364.122366890000000000],NFT[378433326162879188100][1],NFT[531264688577596505][1],NFT[532374501837918573][1],TRX[0.000014000000000000],USD[-0.015507275606882200],USDT[508.706939861877870] |
| 00428674 | TRX[0.769201000000000000],USD[0.000000025000000000],USDT[0.000000006768700] |
| 00428677 | USD[10.000000000000000000] |
| 00428679 | USD[0.003459444752000000],USDT[0.000000023693969] |
| 00428681 | AMPL[0.000000004279840],BNB[0.000000031782000],FTT[0.000101350000000000],USD[0.000013006532834],USDT[0.000000189673714] |
| 00428683 | BTC[0.000000033379464],DOGE[2.000000000000000000],ETH[0.000000005216209000],FTT[0.000000018274330],SRM[4.365579880000000000],SRM_LOCKED[16.634420120000000000],USD[0.000190193407758],USDT[2.909646812652077300] |
| 00428685 | BTC[0.000000007032100],ETH[0.000000071624400],USD[0.000000074893816] |
| 00428686 | BTC[0.000000087500000],EUR[4930.842969239584195000],FTT[0.181196111843799800],LUNA2[72.720921843000000000],LUNA2_LOCKED[36.348817635000000000],USD[1.715002990143277500],USDT[0.000000003575164000] |
| 00428687 | APT[0.100566220000000000],USD[0.000000037380814] |
| 00428690 | ETH[0.000009860000000000],ETHW[0.000009858881176900],TRX[0.000001000000000000],USD[-0.5876954248950394000],USDT[1.9810364664029598] |
| 00428692 | ETH[0.000408000000000000],ETHBULL[0.000473000000000000],ETHW[0.000408080000000000],USD[0.029303499700000000] |
| 00428693 | AGLD[72.580764601433937600],ATLAS[0.000000036262360],BTC[-0.074153810724961600],COPE[0.000000007288000000],ETH[1.707000000000000000],ETHW[1.707000000000000000],FTT[0.420741599980914700],MATIC[9.807400000000000000],SOL[0.000000019216623],USD[7611.379453521504906900],USDT[0.000000003282083] |
| 00428695 | DOGE[47.849016060000000000],GBP[0.000000019837158] |
| 00428697 | AXS[0.000000005569634000],BULL[0.000000067800000],ETH[0.000000039370400],ETHBULL[0.000000054000000000],ETHW[0.000000063540600],EUR[0.000000103520473],FTT[25.062775140000000000],LINKBULL[0.000000095000000],SOL[0.000000075098700],SRM[0.999550860000000000],SRM_LOCKED[0.008145520000000000],STETH[0.000000037395215],SUSHI[0.000000005685600],TRX[0.000000007310080],USD[0.398101996687296071],USDT[776.22655761319486531] |
| 00428699 | ADABULL[0.000009614293000],ALGOBULL[386.384930000000000000],ATOMBULL[0.005103742500000],BTC[0.024842750000000000],BULL[0.000000553150000000],COPE[0.956787350000000000],DOGEBULL[0.009247525200000000],ETHBULL[0.000002445050000],FTT[16.783064350000000000],LINA[9.122732000000000000],LINKBULL[0.000078528000000000],MATIC[9.882048000000000000],MATICBULL[0.008250993000000000],OXY[0.924881600000000000],SOL[0.069378745000000000],USD[0.485033861235490000],ZECBULL[0.0256905937000000] |
| 00428702 | BTC[0.000000144553254],ETH[0.000000010000000],LINK[0.000000048459776],USD[0.000000321263080],USDT[0.000000002634452] |
| 00428703 | USD[0.001494816087341000],USDT[0.000000050160000] |
| 00428704 | USD[25.000000000000000] |
| 00428706 | USD[0.000000015693902],USDT[0.000000055373799] |
| 00428708 | USD[25.000000000000000] |
| 00428709 | USD[0.002538305124731] |
| 00428711 | BTC[0.000000021492500],LTC[0.001759240000000000],USDT[0.001003754514700] |
| 00428714 | BNB[0.000000088577941],BTC[-0.000000011174300],ETH[0.000000050000000],FTT[0.034767045831302800],USD[0.234615781513230400],USDT[0.000000009657951] |
| 00428715 | BTC[0.000028460000000],DOGE[1.000000000000000000],ETH[3.697000000000000000],TRX[0.000001000000000000],USD[0.740552000000000000],USDT[0.074503875823873100] |
| 00428717 | SOL[0.000939100000000000],TRX[0.000001000000000000],USD[0.022135424188852300],USDT[4.857002465062301800] |
| 00428723 | BAO[1232.732218830000000000],BNB[0.000000023920156000],BTC[0.000000003532000000],CEL[165.408337700279340000],DOGE[5510.538750986119090000],ETH[0.035870000000000000],FTM[384.000000000000000000],FTT[25.000000005622430000],GLD[0.033490571143800000],HKD[1.100000064851375530],LUNA2[1.374018666000000000],LUNA2_LOCKED[3.2060435550000000000],LUN[2172.962199763300000000],MATIC[2.037070853287000000],RAY[52.037000005077300000],SHIB[409963.00562500000000000],SOL[15.235860750000000000],USD[17.444519416187903600],USDT[0.839350644313359980],USTC[134.869082680000000000],XRP[836.680593213577158000] |
| 00428724 | AAVE[0.000000031900150],BNB[0.000000079297646],BTC[0.000000036855605],DOGE[0.000000000000000],ETH[9.101540495803318],ETHW[0.000000079319340],FTT[3000.267808600904983100],LINK[0.000000039546164],LTC[0.000000009960160],MATIC[0.000000056553440],OMG[0.000000001664264],RUNE[11306.552048942220895903],SNX[0.000000098707460],SOL[0.000000029900512],SRM_LOCKED[189.976590530000000000],SUSHI[0.000010000000000000],USD[391599.749985411947100],USDT[-0.000000001193085] |
| 00428727 | ATOM[19.025430712620320],AVAX[0.000000006766741],BCH[0.000000022736743500],BNB[0.000000223256700],BTC[0.000003536480983],ETH[0.81753202565080],FTM[0.000248067472153500],EUR[30.377778483708560],FIDA[0.004380420000000],FTT[26.709138198672634300],LOOKS[0.000000055000149],LTC[0.000000388560575831],RAY[0.000000022760128],SOL[0.000000010390449],TRX[0.008390000000000000],USD[2.642842044232257],USDT[4.247480206545112411],YFI[0.000000091200000] |
| 00428728 | BNB[0.000000006584950],DOGE[0.000000007909976],FTT[0.160847933956769],USD[0.000000009761003],USDT[0.000000018857023] |
| 00428730 | TRX[0.000001000000000],USD[0.000004566721900],USDT[0.000000064525672] |
| 00428732 | TRX[0.000062000000000],USD[1898.648264344284610300],USDT[0.000000395186635] |
| 00428733 | BTC[0.000005250000000],USD[0.000959601435875] |
| 00428737 | FTT[0.033309143040340000],TRX[0.000006000000000000],USD[0.00191738748513960],USDT[0.000000007357628900] |
| 00428738 | BAO[161.226250190000000000],LUA[0.004230004640000],USD[0.918882974214707200],USDT[0.000000000616844200] |
| 00428746 | BTC[0.000116290000000000],FTT[0.045332458275643600],USD[-0.001738979627644100],USDT[0.000000008099498] |
| 00428750 | CQT[0.803920000000000000],TRX[0.10514700000000000],USD[-0.0017389796274410],USDT[0.00000006926770] |
| 00428755 | USD[0.000000100000000],FTT[0.000000008841448490],GRT[0.000000008844849],TRX[0.000005000000000],USD[6.736051560749665800],USDT[10.000000006902670] |
| 00428757 | ETH[0.000000030000000000] |
| 00428761 | 1INCH[325.001625000000000],ATLAS[2369.598420000000000],AUDIO[23.944490000000000],AVAX[0.000020000000000],BCH[0.300001500000000],BF_POINT[5800.000000000000000],BNB[0.200001000000000],BTC[0.035700107500000],CEL[10.000500000000000],CRO[200.001000000000000],DOT[2.000010000000000],EN[2175.000825000000000],ENS[0.500000000000000],ETH[0.574002210000000],ETHW[0.482001750000000],FTT[172.016534850000000],GAL[630.000150000000000],GOD[20.000000000000000],GRT[1505.757618910000000],HNT[48.100015000000000],LINK[48.100015000000000],LTC[48.0002825000000000],LUNC[100894.504450000000000],MANA[175.000875000000000],MAPS[116.978600000000000],MATIC[500.002500000000000],MNGO[249.961200000000000],MOB[3.000300000000000],NEXO[25.001250000000000],POLIS[22.595615600000000],PORT[10.000000000000000],RAY[75.260803410000000],RNDR[45.000000000000000],SAND[160.000000000000000],SOL[29.019298190000000],SPELL[13000.000000000000000],SRM[33.763694440000000],SRM_LOCKED[0.631565020000000] |
| 00428762 | ETH[0.000000000000000],SXP[0.512270942300484490],USD[389.157105079037957500],USDT[2151.406944689636460000] |
| 00428763 | AXS[0.000000033544500],BTC[0.000000060000000],BULL[0.000000196700000],ETH[0.000000001500000],ETHBULL[0.000000011500000],FTT[0.000000003712678300],NFT[381323251320227160][1],NFT[454406733059687144][1],NFT[541739325842558255][1],ROOK[0.000000050000000],USD[0.025660835367037],USDT[0.000000094524419],VETBULL[0.000000005000000] |
| 00428766 | USD[118.123608290000000000] |
| 00428768 | OXY[34.975000000000000000],USD[1.588233517213549800] |
| 00428769 | USD[-0.024488771770417600],USDT[4.356359138056898000] |
| 00428770 | BTC[0.000000015000000],FTT[150.049657505923510],USD[0.000000022148000],USDT[0.000000003576289] |
| 00428773 | DFL[916.000000000000000],FTT[0.000000017118418840],TRX[0.000001005995623],USD[0.583293603514340600],USDT[0.000000008917674] |
| 00428777 | FTT[0.000016766323194],RUNE[0.000000005000000],SOL[0.000000005000000],SRM[0.004073910000000],SRM_LOCKED[0.021471850000000],SXPBULL[0.000000005000000],USD[12.258538142826860],USDT[0.000000066691495] |
| 00428784 | BTC[-0.000099474629654],FTT[0.000000084465653],SRM[1.038932620000000],SRM_LOCKED[24.330678790000000],UST[1.665928821108835],USD[0.000000014798800] |
| 00428785 | BNB[0.000000013193540],BTC[0.000000050556656],DOGE[0.000000034808112],ETH[0.769929561067801],ETHW[0.769929561067801],FTT[50.129573278135705],IMX[16.000000000000000],MATIC[9.928000000000000],SOL[1.567041050000000],USD[0.118394526391947],USDT[0.000000190934724] |
| 00428786 | ASDBULL[0.000000080897058],EOSBULL[0.000000002334204],MATICBULL[0.000000053239714],SXPBULL[0.000000065103346],TOMOBULL[0.000000097926168],USD[0.000010966180780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00428792 | AXS[0.000000002997521 3],BNB[0.000000002553746 2],BNT[0.000000002941520 0],CEL[0.000000000055247 77],DOT[0.000000037268796],ETH[0.000000004823058 5],ETHW[0.000000000757492 48],LINK[0.000000075749248],LOOKS[0.00000000915051 53],MATIC[0.000000008049300],OKB[0.000000003785800],RAY[0.00000001207167 77],TOMO[0.000000005590000],TRX[0.000000011480352],TRYB[0.000000006277560 0],USD[0.0000017459726888] |
| 00428793 | SHIB[99966.000000000000000],TRX[10.106946000000000 0],USDT[17.975752501 1983700] |
| 00428796 | BTC[0.000012227823400 0],ETH[0.000000010000000 0],EUR[0.000000199915531],FTT[0.00000210022525187],LTC[0.00613097000000000],NFT (474635664603286845)[1],SOL[0.004915700000000],TRX[0.000003000000000],TRYB[0.744049260914329 6],USD[-1.486820230651958 3],USDT[1.183264495641247],XRP[0.606950000000000] |
| 00428797 | BAND[0.000000005000000 0],BCH[0.000000037486924],BTC[0.000000007511581],COMP[0.000000012000000],ETH[-0.000007537681588 3],ETHW[-0.000007490578548],FTT[25.000000001536316 1],OMG[0.000000009172000 0],SOL[0.000000102000000 0],STOR[0.0000000100000000],UNI[0.0000000278808662],USD[18398.47121506423201 2],USDT[0.000000010622773],XRP[0.000000000711250 0],YFI[0.000000000750000 0] |
| 00428798 | 1INCH[0.000000006807265],BAT[0.000000072684546],BCH[0.000000700742760 00],BNB[0.000000048992714],ETH[0.000000009867229],CEL[0.000000008175547 9],CHZ[0.000000006228844 4],CRO[0.000000005285567],DOGE[0.000078889706828],ENJ[0.000000006205110],ETH[0.000000003342240 0],FTM[0.0000000010982400],FTT[0.0000002234079848],MATIC[0.000455926092917 3],RAY[0.000000009473480],SHIB[27.096814977153660 5],SNX[-0.00000001000000000],SOL[0.000000107398796],SRMB.00260101635645 941,SRM_LOCKED[0.010660740000000000],SXP[0.000000006748319],TRX[0.000000008195411 76],USD[0.000000980451721],USDT[0.000000080912211],XRP[0.000000032312300] |
| 00428804 | ETH[0.000000000010000000 0],SRM[0.003872410000000000],SRM_LOCKED[0.015988740000000000],TRX[0.000000002795757 6],USD[0.003546852850330 9],USDT[0.000000216372165] |
| 00428806 | BTC[0.000000006000000 0],CEL[0.000000002543800 00],CRO[1299.01857561000000000],DFL[619.493161930000000 00],GODS[55.1276135700000000],LUNA2[0.000000038245324 8],LUNC[0.008328000000000],TRX[0.000950000000000 0],USD[3.1068382259917349],USDT[0.000000017863240] |
| 00428807 | ATLAS[0.000000004163892 4],AUDIO[11.600057180000000 0],AVAX[0.054139000000000],BTC[0.000000008877120 0],CS8[5.786741310000000 0],CBSE[-0.000000001999357 6],CHZ[30.0789460502510125],COIN[0.007821679692000 0],COPE[0.000000002280096],CRO[15.861698570000000 00],DFL[0.000000005694258],DFL[0.0459807892000000],ETH[-0.000000000938697],FIDA[0.806338810000000 00],FIDA_LOCKED[1.86115749000000000],FTM[0.766749744562427],USD[0.000000000936000],MATIC[2.99812042000000 00],MER[0.000000013600000],RAY[1368.74868285371127 8],SAND[3.435936000000000 0],SLRS[16.946896670000000 0],SOL[0.003209840565680 5],STEP[6.264346709493149],TRX[23.503512140000000 00],UBXT[347.134454600000000 0],UNI[0.000000007766169 0],USD[8.156709749456242 7],USDT[0.000000000509286 4],YFI[0.00000000000000000] |
| 00428808 | 1INCH[0.997900000000000 0],ALPHA[0.991600000000000 0],GBP[0.000000019249927],MER[214.321600000000000 0],RUNE[0.0000000097660000],SAND[0.9018000000000000],USD[0.0000000259597 38],USDT[0.0000000078820560] |
| 00428809 | EUR[10.790400000000000 0] |
| 00428810 | USD[2.524268294461210 0] |
| 00428812 | USD[-1009.887492864384028 1],USDT[1703.916904243148443 0] |
| 00428813 | BCH[0.000000375000000],BTC[0.000000000109649],CAD[0.000000178679152],ETH[0.000000079266100],EUR[0.000000063687807],LTC[0.0000000020000000],USD[0.000000088078544],XRP[0.00000000477346 00] |
| 00428816 | BNB[0.0005843700000000],TRX[0.2425000000000000],USD[26.1414740657400000] |
| 00428817 | AUD[0.000078450000000 0],USD[0.0000429318056616],USDT[167.0645628933582373] |
| 00428819 | ETH[0.000000012500000 0],TRX[0.898796000000000 0],USD[0.000000023159367],USDT[0.000000006108913 3] |
| 00428824 | TRX[0.306005000000000 0],USD[2.6293698205000000],USDT[2.0091704265000000] |
| 00428827 | BTC[0.000000004186050 0],TRX[0.002332000000000],USD[-0.109386350956983],USDT[0.1218486416201928] |
| 00428832 | BTC[0.000094100000000 0],USDT[-0.0187071091627829],USDT[0.0086373300000000] |
| 00428833 | 1INCH[1.936825000000000 0],APT[160.900545000000000 0],BNB[0.000000084870062],BTC[0.0217788000830247],DENT[15889.955175000000000 0],ENJ[89.9431425000000000],ETH[0.000783858750000 0],ETHW[0.0007836288279769],EUR[0.000000074493300],FTT[179.086088200000000],IND[0.0176000000000000],LTC[1.508854419623 3796],LUNA2[0.015545750950000],LUNC[3385.107000000000000],OXY[239.965524500000000],REEF[2608.351132500000000],SHIB[10292101.150000000000000],SKL[299.810475000000000 0],SOL[0.000077500000000],SUSHI[14.990523750000000],TRX[0.000010000000000],UNI[149.89418263164433 9],USDC[24.7 0255172200000000],USDT[0.000000244576708],XPLA[0.0002000000000000],XRP[392.391960000000000] |
| 00428835 | USD[0.0694980580000000] |
| 00428838 | BTC[0.000000035000000 0],DOGE[0.000000015909500],TRX[21.98100000000000 0],USD[0.351301691168685 0],USDT[0.000000019089365] |
| 00428839 | CEL[0.000000009794782 4],USD[0.00000006509356 4] |
| 00428840 | USD[0.0456957157339858],USDT[0.00000001284859 3] |
| 00428841 | NFT (529869296272740212)[1],USD[0.0097260846750000],USDT[0.4179181985000000] |
| 00428845 | USD[0.000000098202000 0] |
| 00428846 | USD[4.4019626013000000] |
| 00428852 | BNB[0.0029874300000000],BTC[0.000046880620481 9],ETH[0.0005362000000000],ETHW[0.0005362000000000],MATIC[3037.566007749772592 2],RSR[0.6440000000000000],SHIB[7178332 0.000000000000000],SOL[0.9366550747515647],USD[21783.326687074000000 0],XRP[30012.448685323682522 2] |
| 00428853 | 1INCH[0.000000018066538 7],AAVE[0.000000007492180],AMZN[0.0000001400000000],AMZNPRE[-0.000000029421648],APHA[0.000000000000000 00],AXS[0.000000004200000],BNB[0.000000096280753],BTC[0.000000019608399],ENJ[0.000000014323749],ETH[0.0000000079675015],FTT[0.000000112811040],HEDGE[0.000000026346280],KIN[0.000000042332669],MATIC[0.000000066497612],SOL[0.000000080804780],USD[0.044772627147972 8],USDT[0.008560141366854 0] |
| 00428857 | BTC[0.000000092596632],DOGE[2.210860650000000 0],ETH[0.0018247215600000],ETHW[0.0018247215600000],TRX[0.000004000000000],USD[0.000000051214236],USDT[0.000000103875626] |
| 00428858 | ADABULL[0.000000008944640 0],BEAR[0.000000002406152 9],BNBBEAR[0.000000005805912 1],BULL[0.000000004305901],DOGE[2.000000000000000],DOGEBEAR2221[0.000000007067335],DOGEBULL[0.000000046319103],RAY[0.000000006818948 0],UNI[0.0000000100000000],USD[-0.054386136978128 7],USDT[0.000000088720428],ZRX[0.000000053027998] |
| 00428860 | BADGER[0.000000045000000 0],BNB[0.000000040231510],BTC[0.000000028260902],DOGE[0.000000006861164],ETH[0.000000094525553],EUR[0.0095785091417276 6],FTT[0.000000036069787],LTC[0.000000025000000],ROOK[0.000000005000000],RUNE[0.000000005000000],SOL[0.000000002000000],SRM[0.0229365600000000],SRM_LOCKED[0.1677276100000000],SXP[0.000000005000000],USD[0.000000004897227 2],USDT[0.0000000130889543] |
| 00428861 | BTC[-0.000052526605067 7],FTT[0.030732677788147 7],SOL[0.002881740407172 5],USD[1.1736275729200000] |
| 00428862 | 1INCH[0.879747250000000 0],BTC[0.074000000000000],ETHW[0.074000000000000],EUR[1000.394561853178356 6],FTT[167.037492275000000],HT[0.9833750000000000],LINK[0.0067005000000000],RAY[0.962095000000000],TRX[0.000033000000000 0],UNI[0.0895965000000000],USD[-661.970027970177061 8],USDT[1283.972614727958574 3] |
| 00428867 | USD[0.0064717333179900] |
| 00428868 | USD[0.9561339098621669],USDT[0.0000000187141 76] |
| 00428870 | BNB[0.000000080144244],BTC[0.000000887797262 8],ETH[0.000000004920000 0],FTT[0.060432500000000 0],GRT[0.000000011400000],LINK[0.000000022340844],SOL[0.000000045459784],SXP[0.000000007319585],USD[0.997296467497178 9],USDT[0.000000007389694] |
| 00428872 | BADGER[0.000000075000000 0],BTC[0.000000013580900],ETH[0.000000004064543],FTT[0.000000007548587 6],LINK[0.000000002000000],ROOK[0.000000001250000],SOL[0.000000047033000],SUSHI[0.000000001500000],USD[5.687740499805475 2],USDT[0.000000007356758 9] |
| 00428874 | USD[30.000000000000000 0] |
| 00428875 | ALCX[0.0004215000000000],CVX[0.051104752000000 0],ETH[0.000000004994400],ETHW[0.000000004994400],EUR[0.002820140000000 0],LOOKS[0.623038850000000 0],LUNA2[0.000360707823500 0],LUNA2_LOCKED[0.008416515882000],LUNC[78.544880000000000],USD[0.000000074532475] |
| 00428876 | ALPHA[0.000000049040000 0],BOBA[147.500000000000000 0],BTC[0.000000135000000],ETH[2.987219393024827 1],ETHBULL[0.000000006000000],ETHW[2.987219388024827 1],FTT[25.261304896173362],RAY[0.000000083742112],RUNE[0.057706000000000],SOL[30.619530149460000],SRM[0.021174250000000 0],SRM_LOCKED[0.105484115000000000],XRP[0.0241473268706266],USD[0.0000085518233] |
| 00428877 | GT[0.0066000000000000],RAY[0.024973000000000],TRX[0.000004000000000],USD[-0.0014732687066266] |
| 00428878 | BTC[0.000000025702000],ETH[0.0007592000000000],ETHW[0.0007592000000000],FTT[3.3140848993555167],SOL[0.093560000000000],SRM[0.0295306500000000],SRM_LOCKED[0.043805180000000000],USD[0.049531863178112],USDT[0.000000025678200] |
| 00428880 | RAY[0.905500000000000 0],USD[0.0000000083490083],USDT[0.0000000171621375] |
| 00428884 | USD[0.000000009697684] |
| 00428885 | MPLX[394.000000000000000 0],USD[0.0000000452500000] |
| 00428886 | AAVE[0.990000000000000 0],BTC[0.0000666996679500],CEL[0.0994365000000000],EUR[0.1234364500000000],FTT[1.700000000000000],RUNE[18.100000000000000 00],USD[1.3478860649181111],USDT[0.2429646965000000] |
| 00428889 | ADABEAR[254879014.000000000000000 0],ALGOBEAR[7687489.100000000000000],AUD[0.000000094610900],BNBBEAR[1225789286.000000000000000],DOGEBEAR[75150313 6.000000000000000],FTT[499.900000000000000],LINKBEAR[29774272 6.000000000000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[3000.000000000000000],OKBBEAR[14273108.460000000000000],PAXGBULL[0.000000002000000],SUSHIBEAR[87234270.300000000000000],USD[18502.214860074130134 5],USDT[1004.807199518463250 0] |
| 00428890 | USD[0.000000011304137 1] |
| 00428896 | DYDX[9.117517903665510 7],ETH[0.000000004000000],FTT[0.000000002779432],LUNA2[0.003816183519000],LUNA2_LOCKED[0.008904428210000],LUNC[83.098199570100000],SOL[0.003073720000000],USD[1.4506717378240898],USDT[0.000000008792942] |
| 00428898 | USD[-0.1653724412000000],USDT[9.980000000000000] |
| 00428901 | USD[0.0000481066200000] |
| 00428902 | ATLAS[460.000000000000000 0],GALA[100.000000000000000],USD[3.1884720296200000] |

DOCN Priority Electronic Sheduled Claim

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00428903 | AMPL[0.000000002165785],BTC[0.03280000000000000],CBSE[-0.000000005000000],COIN[0.007634677084000],DOGE[4.000000000000000],ETHW[0.094000000000000],FTT[148.105566350000000],MKR[0.000010200000000],RUNE[0.000000004000000],TRX[0.000797000000000],TSLA[0.03000000000000],USD[0.135942825233434],USDT[2.406628743328902 4] |
| 00428908 | BAO[0.000000100000000],TRX[0.000002000000000],USD[0.059709422500000],USDT[0.000000089731005] |
| 00428909 | DOGEBULL[0.000000048363650],SXPBULL[0.00000000386754449],USD[0.000000138103189],USDT[0.000000042402339] |
| 00428911 | BCH[0.00000000068730000],BTC[0.000000000881160],USD[0.000046411601541 6] |
| 00428913 | BCH[0.832853070000000000],BNB[0.204196210000000],BTC[0.00913390000000],DOGE[0.000000007480445 6],DOGEBULL[0.002201535050500000],LINK[7.367615670000000],SRM[0.000000092695434],USD[854.974450406067190600000000],USDT[3750.000000610584650 58] |
| 00428921 | BNB[0.000000087742952],ETH[0.000024930],USD[0.109431982848706 1] |
| 00428928 | USD[0.0000000048000000],USDT[0.000000008744600 0] |
| 00428930 | USD[25.0000000000000000] |
| 00428931 | EUR[0.00000000080867945],USD[0.000000050000000],USDT[0.000000005517873] |
| 00428932 | ETHBEAR[50.230000000000000000],ETHBULL[0.000004539000000000],USD[0.028448838000000],USDT[0.000000005000000],XTZBULL[0.0001427000000000] |
| 00428934 | USD[1103.285110000000000000] |
| 00428936 | AMPL[0.0000000009712402],ATLAS[0.0000000036701680],BAO[0.000000028000000],BAT[0.11290531180065 14],CRO[0.000000037649065],DYDX[0.000000089391100],EMB[0.000000006000000],FIDA[0.004451940000000],FIDA_LOCKED[0.010278450000000],GALFAN[2.183403850000000],GT[0.000000001641104],RAY[0.0000000082784960],SOL[0.00000009758 1392],SXP[0.018468209040000],TRX[0.000030000000000],USD[0.000010570025125],USDT[0.000000004 461366] |
| 00428940 | USD[10.0000000000000000] |
| 00428942 | BCH[0.0000000214129902],BTC[0.000000015840460] |
| 00428943 | BAND[0.040168000000000],BTC[0.000000020000000],DOGE[5.000000000000000],FTT[0.180921270000000],LUA[0.069144000000000],MATIC[8.686000000000000],RSR[8.105600000000000],USD[2.273261085730984 34],USDT[0.000000072500000] |
| 00428944 | BULL[0.479838197760000],USDT[38.375580228000000] |
| 00428945 | USDT[0.0000000045523934] |
| 00428947 | AUD[0.000000006922241],BEAR[45289.380000000000000],ETH[0.000000056642365],FTT[5.731023160000000],HKD[0.0000000008228400 7],LINK[321.295189333804010],LINKBULL[0.999800000000000],LTC[5.095896230000000],SOL[225.616105327255000],USD[52660.296807534220854 7],USDT[0.000000082355916] |
| 00428948 | USD[0.000000053653600],LTC[0.000000009024736],RAY[0.000000082466829],SOL[0.774667970108 1092],SRM[0.000000072000000],STEP[394.8422453500000000],USD[-0.329996791414 1633],USDT[0.000001015521392] |
| 00428951 | FTT[8.069630000000000],USD[49.739218374000000],USDT[0.003000000000000] |
| 00428954 | ETH[0.000478010000000],ETHW[0.000478007103804 7],USD[9.292046697998600 0],USDT[0.000250006281921 8] |
| 00428958 | USD[1.059189553500000],XRP[0.0000000099996984] |
| 00428959 | BCH[0.000000009189229 6],BTC[0.000000002125000 00],ETH[0.000000050000000],HT[61.000000000000000],LUNA2[46.423260530000000],LUNA2_LOCKED[108.320941200000000],TRX[0.857835000000000],USD[13691.588068362011 7614] |
| 00428961 | BTC[0.000072700000000],CRO[0.557900000000000],DOGE[0.337015055951 8066],SHIB[0.0000001654296],USD[0.000009992995 6],USDT[0.000000014733908] |
| 00428962 | APE[0.000000008112882 5],BTC[0.000000012838915 0],EDEN[0.000000033000000],ETH[0.000000090424512],FTT[0.08539449690096502],GMX[0.000000048403030],MANA[0.0000000091295264],MATIC[4.544267330000000],NFT [385157374851 77862 8],SOL[0.000006369968003],SRM_LOCKED[585.174643650000000],STSOL[0.001693010000000],TRX[138124.3632620900000000],USD[0.0020720077330808],USDT[0.000000030071240],WBTC[0.000000061148700] |
| 00428964 | MOB[0.2600000000000000],USD[2.946639747500000 0] |
| 00428965 | ETH[0.000042418011711 92],ETHW[0.000042418011711 92],FTT[0.137558574890 1355],SOL[0.001950000000000],SRM_LOCKED[7.1523072800000000],USD[96.342187689915 1314] |
| 00428967 | BTC[0.000000006208030 0],USD[829.482809352951 771700000000],XRP[0.000000100000000] |
| 00428969 | USD[30.0000000000000000] |
| 00428971 | BTC[0.000000001806000],USD[1.544661819170 2500] |
| 00428972 | CQT[6983.982000000000000],TRX[0.001656000000000],USD[0.048149657260000],USDT[0.0001060000000000] |
| 00428973 | BTC[0.000000009781250],ETH[0.000000066800000],FTT[0.000000070141275778],SOL[0.000132234944 3057],USD[-0.000000043114824 8] |
| 00428977 | USD[19.985515330000000 0] |
| 00428984 | TRUMPSTAY[21.329800000000000],USD[0.003301025611 65650] |
| 00428986 | BTC[0.000000009781955 1],DOT[0.008349800000000],FTT[0.000000010143000 0],LTC[0.005595202901 018],USD[-0.003468704297 7884],YFI[0.000000008297661 2] |
| 00428988 | ADABULL[0.0000000073000000],ALGOBULL[130519.000000000000000],BNBBULL[0.000000099000000],BSVBULL[977.6000000000000 00],BULL[0.000000040000000],MATICBULL[2385.387171000000000],SUSHIBULL[677.390000000000000],SXPBULL[1310519.132363000000000],THETABULL[400.566603100000000],TOMOBULL[47.480000000000000000],USD[0.148070217733 2146],USDT[0.000000127863373],XTZBULL[4000.999800000000000] |
| 00428991 | USD[0.0152472728600896] |
| 00428995 | XRP[26.737035064 1867400] |
| 00428996 | ALGOBULL[85543.076000000000000],ATOMBEAR[73051.388500000000000],ATOMBULL[1.557983265000000000],BULLSHIT[0.000000006500000],DEFIBULL[0.000000039500000],DOGEBEAR[1694872160.000000000000000],DOGEBULL[0.0012492390400000],ETCBEAR[539640.900000000000000],ETHBULL[0.0000000042000000],FTT[0.068132391475 5966],GRTBEAR[0.000000005000000],GRTBULL[0.037375129000000],LTCBULL[84.571379200000000],MATICBEAR[237669234.000000000000000],MATICBULL[0.0008043900000000],MIDBULL[0.0000000350000 0],SUSHIBULL[88.840881500000000],SXPBULL[1.445038410000000],TOMOBULL[119.928275000000000],USD[0.0133002896500000],XLMBULL[0.0000000030000000],ZECBEAR[0.000000002000000] |
| 00428998 | ATLAS[6.115710700000000],BUSD[3.384491580000000],FTT[0.008725940000000],MAZ2.150000010000000],NFT[482535205983725957][1],NFT[537238074413736782][1],NFT[554397168860387183][1],POLIS[0.049727630000000],TRX[0.017803000000000],USD[0.000000147186744],USDT[11.1355040337092267] |
| 00429000 | BADGER[2.479094000000000],FTT[0.086066833759634 5],USD[0.4299386895596256] |
| 00429001 | CHZ[10370.000000000000000],CRV[1513.316500000000000],FTT[0.000125000000000],GALA[1487 0.000000000000000],OXY[0.483780000000000],RAY[0.633551990000000],SNX[0.025580000000000],SRM[877.556840030000000],SRM_LOCKED[17.283159970000000],SUSHI[0.002507500000000],TRX[0.0000030000000],USD[2412.419066123074387 3],USDT[0.6468523308430757],YFI[0.000000425000000] |
| 00429003 | ATLAS[2.342668770000000],AVAX[0.000000003781200],ETH[0.000000014680860 0],ETHW[0.000000146680000],FTT[0.0491381000000000],MATIC[0.0000004092200 00],RAY[0.2759380000000000],SOL[0.0041715700000000],SRM[1.009313000000000],SRM_LOCKED[349.827893620000000],STETH[2.037882519393926],TRX[0.000778000000000],TUL[P0.038803000000000],USD[0.000000800430010],USDC[0.0000000800430010],USDC[251513.181095810000000],USD[72226072.2404111938968700] |
| 00429004 | BTC[0.000000030451689],FTT[0.000000080000000],USD[0.596187222848179],USDT[0.000000004046680] |
| 00429008 | BNB[0.000014440000000],USD[-0.000445860304624 0],USDT[-0.000000212392774] |
| 00429009 | USD[0.000000300000000],BULL[0.000000083700000] |
| 00429011 | BTC[0.000000040329579],USD[0.000988906865632 1],USDT[0.000000058341380],XRP[0.000000100000000] |
| 00429014 | ATLAS[9677.459458352789413 0],USD[0.000001688670880],USDT[130.948804423903815 8] |
| 00429015 | ETH[0.000000024515904],MOB[11.790003050000000],USD[0.000001746725549] |
| 00429017 | USD[30.0000000000000000] |
| 00429019 | USD[8.409570468431135 0],USDT[-5.7343086538586207],XRP[0.0026162200000000] |
| 00429020 | AAVE[0.000000125000000],ADABULL[0.000000072675000],ALCX[0.000000000 77500000],ATOMBULL[0.000000005750000],BADGER[0.000000025000000],BALBULL[0.000000092500000],BAND[0.000000100000000],BFOR[0.000000168938 34],BTC[0.0000002731750601],BULL[0.00000001116875 00],CBSE[0.000000075000000],COMP[0.000000000],LDO[110.850730000000000],LINK[0.000000130 00000],LINKBULL[0.000000042500000],LTC[0.000000003000000],LUA[0.0000000750000000],MKR[0.0000002500000],MSTR[0.000000037500000],MTA[0.000000004488528],ROOK[0.000000003000000],SNX[0.000000005000000],SOL[0.00.641181414053437100000000000000],USDT[0.00000008186219864616844],XLMBULL[0.000000075000000],XRPBULL[0.000000017598324001],YFI[0.000001558324001],ZECBULL[0.000000079950000] |
| 00429021 | BTC[0.000000004372912],EUR[0.000034124781272 9],FTT[0.000000000610718 8],LINK[0.00000010749780],SLV[0.000000017979008],SOL[0.0000006260638 4],TRX[0.000000015040418],USD[0.000868999959566 50],USDT[0.0000001155640 13],YFI[0.000000061118985 36] |
| 00429024 | BTC[0.000000003093000],USD[32.3992163000000000] |
| 00429027 | USD[0.0000000209371 00],USDT[0.000000059794448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429029 | USD[0.000000007213142000],USDT[0.0082471732833303] |
| 00429035 | ETH[0.000000051391000],USD[0.438889598317250000],USDT[2.56532130000000000],XRP[0.70092300000000000] |
| 00429036 | USD[0.000000022095680],USDT[0.00068674202289549] |
| 00429038 | USD[0.000000023105740],USDT[0.00000000555167809] |
| 00429039 | BNB[0.000000010000000000],BTC[0.000000006233291800],FTT[0.0038377373745496000],IMX[0.0814600000000000000],TRX[0.00000000846762766],USD[-0.091036863854675000],USDT[-0.000000018426354000],XRP[0.34812201000000000] |
| 00429040 | USD[0.079428117058353510],USDT[0.000000022700306] |
| 00429041 | USDT[0.000000006506000000] |
| 00429042 | BTC[0.000090820489614600],USD[0.281452358189236200],USDT[0.14325672000000000] |
| 00429043 | USD[0.000000020267260000],USDT[0.085099072040521600] |
| 00429046 | USD[0.000000008615290000] |
| 00429047 | BTC[0.000000010000000000],KIN[1.00000000000000000],USD[0.15647728596675960] |
| 00429050 | FTT[0.766000000000000000],TRX[0.00000200000000000000],USD[1.58638096008100000],USDT[1.59618198000000000] |
| 00429053 | ADABULL[0.801232884000000000],ATHMBULL[0.0084200000000000000],BEAR[84.520000000000000000],BNBBULL[0.000059450600000000],BTC[0.0265975009600000000],BULL[0.000053581200000000],DOGEBULL[0.932000000000000000],EOSBULL[1.957100000000000000],ETH[0.822224388767600000],ETHBULL[0.006136002000000000],ETHHEDGE[0.009460000000000000],ETHW[0.000224388767600000],LINKBULL[0.078946500000000000],LTCBULL[0.009996000000000000],MATICBULL[0.957100000000000000],OMG[0.496600000000000000],SXPBULL[0.998179000000000000],TONCOIN[346.500000000000000000],UNISWAPBULL[0.000001881000000000],USD[0.111520967984726],USDT[0.00000136604577],XRPBULL[0.01273100000000000] |
| 00429054 | BTC[0.000000088634100],ETH[0.000000007970330],FTT[0.000000005108616],USD[1.293077366590780],USDT[0.00000012489671] |
| 00429063 | FTT[0.000000010000000],KIN[0.000000003799515789],USD[1.000000004961976] |
| 00429064 | ANC[0.025000000000000000],APE[0.002000000000000000],AVAX[0.004583850000000000],BNB[0.007656669302000],DOGE[0.500000000000000000],ETH[0.000000010406847],IP3[0.004200000000000000],LUNA2[45.942357264250000000],LUNA2_LOCKED[107.198833609910000],TOMO[0.000000002473760],TRX[0.00000100000000000],USD[22233.141920674295319],USDT[0.000560765458473] |
| 00429067 | BIT[0.903400000000000000],ETH[0.000000008000000000],SOL[0.005940720000000000],USD[0.075642031100000] |
| 00429072 | USD[905.323922320000000] |
| 00429073 | BADGER[0.001352537000000],FTT[25.004595915000000],UBXT[0.373030250000000],USD[0.000000006408565] |
| 00429075 | AUD[0.000000031873470],LTC[17.353576230000000],LUNA2[5.834187480000000],LUNA2_LOCKED[13.613104120000000],LUNC[1270406.606874300000000],TRX[50.000000000000000],USD[0.00000006000000],USDT[0.00000006000000],XRP[0.00000000600000] |
| 00429078 | ALGOBULL[306415932.790000000000000],BTC[0.000000041553040],BULLSHIT[0.000000700000000],GRTBULL[2097913.830809900000000],MAPS[0.999300000000000],MSTR[0.003943811596005],TOMO[2.150878284927160],USDT[0.0054041991208384],ZAR[0.0000001310626680] |
| 00429082 | USD[0.0001642329053424] |
| 00429083 | FTT[0.000250000000000000],SNX[0.0044553900000000],TRX[0.000004000000000000],USD[0.6443904687608013],USDT[0.0013800098846082] |
| 00429085 | UBXT[0.379200000000000000],USD[0.0000000065000000] |
| 00429089 | KIN[0.000000026926918],USD[0.084483525807000],USDT[0.000000037086075] |
| 00429090 | BTC[0.000000086750000],FIDA[1.924617280000000],FIDA_LOCKED[4.428943830000000],MATH[0.000000000552716900],RSR[0.000000005527169],SRM[0.170906490000000000],SRM_LOCKED[0.748000060000000000],USD[0.000013089931150],USDT[0.0000000092708475] |
| 00429092 | BTC[0.000000085000000],DOGEBEAR[1537707.780000000000000],EOSBEAR[101080.791000000000000],EOSBULL[0.736165500000000],USD[0.036768144650000] |
| 00429095 | AUDIO[0.000000083745100],COMP[0.000000020000000],LTC[0.000000008098162],LTCJ[0.000000018517910],MATIC[0.000000007644134],MSOL[0.000000076441344],SOL[0.000000000147600],SOL[0.0000001476000],USDT[0.000000106781813] |
| 00429096 | AAPL[0.000000053397000],AAVE[0.000000003526164],AMC[0.000000009703875],ASD[0.000000044365416],ATLAS[7400.000000000000000],BCH[0.000000003720000],BNB[0.000000038222050],BTC[0.000000019666081],CBSE[0.000000029385124],COIN[-0.000000009275632],COMP[0.000000010000000],DEFINDA[0.0000000000178626508962235221800],ETH[3.178626366855227],ETHW[3.163402732421957],FTT[150.050706262888095],GLD[0.000000965748000],HT[0.000000030720468],LTC[0.000000055500000],MATIC[12087.353225219221300],MNGO[2000.000000000000000],MOB[0.000000148284196],OKB[0.000000020446329],POLIS[800.000000000000000],RAY[7.342388561312742S],SOL[790.420548885958247],SRM[630.163655750000000],SRM_LOCKED[102.218033100000000],SUSHI[0.000000021950312],SXP[205.204606807634570],TRX[258.191124904876020],TSLA[0.00000010000000],TSLAPRE[0.00000002500000],LTSM[0.0000000020289131],USD[2.248055108854435],USDT[101167.8244510592822025],XRPB[24.138682154363290] |
| 00429097 | BCH[0.000691275000000],BTC[0.0000000250000],FTT[0.172000001928300],SRM[3.741925690000000],SRM_LOCKED[14.258074310000000],USD[19.527393745793349] |
| 00429099 | SUSHI[0.492400000000000],USD[0.000000006750000] |
| 00429100 | BNB[0.008932200000000],BTC[0.000029947258745],ETH[0.000000004150000],ETHBULL[0.000000003600000],FTT[0.042250124044249],SXP[0.007308500000000000],USD[0.00000097845943] |
| 00429103 | TRX[0.298067000000000],USDT[0.333663849225000] |
| 00429106 | BTC[0.000109593192653],BUSD[104724.652338650000000],CRV[85.000000000000000],DOGE[0.671101350000000],EUR[17573057929886001],FTT[0.000042690000000],POLIS[1800.000000000000000],SLND[0.056366000000000],SOL[0.008015173182225],SRM[3005.649295770000000],SRM_LOCKED[325.234697490000000],USD[0.293725813991352S],XRP[0.497498972626206] |
| 00429109 | AAVE[0.569891700000000],AKRO[3558.631935000000000],BADGER[1.999620000000000],BAO[113978.340000000000000],BTC[0.000588110000000],CHZ[499.905000000000000],CREAM[0.419720700000000],DAI[0.030871000000000],EUR[0.025000000000000],FTM[667.873080000000000],FTT[43.891659000000000],GRT[74.985750000000000],HT[12.797568000000000],LINK[30.994110000000000],LTC[27.744816610000000],REN[366.000000000000000],SPELL[14000.000000000000000],SUSHI[9.998100000000000],TRU[277.947180000000000],UNI[7.398594000000000],USD[0.261341557390000],USDT[2.208073298660000],XRP[849.876500000000000] |
| 00429112 | CEL[0.000000093156000] |
| 00429113 | USD[12.451875007368S363] |
| 00429114 | BTC[0.000000009173659],ETH[0.000000029808548],USD[-0.356853645817305],USDT[0.2985940253968880],XRP[0.18740800440503] |
| 00429116 | USD[25.000000000000000] |
| 00429118 | USD[0.00222808253906888],USDT[-0.001163348786902] |
| 00429119 | BNB[0.000000095018707],TRX[50.442759277827300],USD[2.0189723288414428] |
| 00429124 | ETH[0.000976600000000],ETHW[0.000976600000000],TRX[0.000002000000000],USDT[0.000000006000000] |
| 00429128 | BTC[0.000157990000000],FTT[0.0047150319446500],RUNE[0.0801102500000000],USD[510.049971909015248],USDT[-463.8215657017370830] |
| 00429129 | FTT[0.014217541547800],USD[0.000139355949387],USDT[0.000000190571619] |
| 00429130 | TRX[0.000000004000000],USD[0.000000007242574],USDT[0.000000051237792] |
| 00429132 | BTC[0.000058580000000],ETH[0.000000005000000],USD[2.464644698000000],USDT[0.000000048340070] |
| 00429133 | APT[0.968200000000000],AVAX[0.000000005129075],BNB[0.008000000000000],DFL[0.000000010000000],ENS[0.000000010000000],ETH[0.001063763441495S],ETHW[0.00093422210059T4],FTT[0.0519385809490337],LDO[0.750400000000000],MATIC[0.00000052530049],SOL[11.578137925787026],USD[-101.653796648243686T1] |
| 00429136 | BTC[0.000000006000000],BYND[1.069251000000000],ETH[0.095840000000000],MOB[0.490035687802968S],SOL[0.799844800000000],USD[-2.503315451119157],USDT[1.851300822572266S] |
| 00429137 | BTC[0.000000009216713],FTT[0.000000003223950],GME[0.0072778800000000],LRC[0.000000021542452],USD[0.000008610467563S],USDT[0.000000087346435] |
| 00429138 | BEAR[9998.000000000000000],BNBBEAR[999.784700000000000],DOGE[1922.634630000000000],DOGEBEAR[362758.605000000000000],ETHBEAR[149970.000000000000000],LINKBEAR[199960.000000000000000],USD[0.063374785080000],USDT[0.00509100000000000] |
| 00429141 | USD[0.019025610000000] |
| 00429144 | LINKBULL[0.000025871000000],SUSHIBULL[154.697058000000000],USD[0.068405544492516S] |
| 00429147 | BTC[0.000000085000000],BULL[0.000000018400000],USD[0.000006237954744] |
| 00429148 | CONV[8.500000000000000],RAY[0.704500000000000000],TRX[0.000008000000000],USD[0.000000140260900],USDT[0.0000000115702S8] |
| 00429150 | BTC[0.000000030000000],USD[0.000000006816644S] |
| 00429151 | AAVE[0.000000057975560],AMPL[0.000000004036192],DOGE[0.508189533986885S],ETH[0.000000925188181],LTC[0.000000781095452991],USD[0.0065509843044617],USDT[0.0023023135308817],ZECBULL[0.000000009818624] |
| 00429153 | BTC[0.000095975000000],FTT[0.0343295000000000],USD[5.664005516000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429154 | BRZ[0.0068827501276419],BTC[0.000000064581517],DOGE[5.000000004001209404] |
| 00429155 | BTC[0.000000020000000],DOGE[49.990500000000000],GBP[0.000000010911274],USD[0.104599951026480] |
| 00429156 | USD[2038.873520944160456] |
| 00429159 | USD[0.145658155092596 0] |
| 00429162 | BTC[0.000000018100000],FTT[406.500000004337966 2],HT[0.038784920000000],KNC[0.000000018056100],NFT (389663225214270416)[1],SOL[14.150000000000000],TRX[0.000000099000000],USD[13312.297242036889550100000000],USDT[0.000000094420460],YFI[0.75082000000000000] |
| 00429166 | BTC[0.000000030000000],USD[0.000000073173448],USDT[0.000000068908078] |
| 00429167 | USD[0.00000039175577] |
| 00429169 | BTC[0.000000000725000],CEL[0.057722302604560 8],DOGE[2.000000000000000],ETH[0.000000034233600],EUR[0.000000068822014],FTT[0.032610210844090 50],LINK[0.000000046575353],TRX[0.000018000000000],USD[0.000000039853703],USDT[0.000000129131314] |
| 00429170 | BTC[0.000000431750 00],USD[0.004543491923524] |
| 00429172 | FTT[0.053410697443440 0],USD[0.025827082830508 6],USDT[0.000000015000000] |
| 00429173 | ETHBULL[0.000000001500000 0],FTT[0.005626526434889 0],USD[-0.003012422074688 0],USDT[0.000000024151029] |
| 00429180 | BNB[0.000000001750000],ETH[0.000000044958436],FTT[0.093260890000000],SOL[0.000000005790000],USD[5.000227940668748],USDT[0.000038151242434] |
| 00429181 | USD[3.320386681500000 0] |
| 00429182 | BNBBULL[0.000000007000000 0],FTT[0.007659554854485 4],USD[0.001833914927981],USDT[0.0000000030440971] |
| 00429185 | USD[30.000000000000000] |
| 00429186 | BTC[0.000541540000000 0],DOGE[0.001939920000000 0],TRUMPSTAY[2445.372745000000000],USD[0.000000070784484] |
| 00429190 | USD[0.000000088102400],USDT[0.000000004885437 0] |
| 00429192 | USD[0.000000022581950 7],USDT[2.403406213230475 3] |
| 00429194 | BTC[0.000009430000000],LTC[0.009858740000000],USD[-0.627992444386555 8] |
| 00429198 | TRX[0.000030000000000],USD[8.603013792149296 5],USDT[84.777973917685466 6] |
| 00429199 | AUDIO[0.807150000000000 00],CEL[167.600000000000000],ETH[0.000000009000000],FTT[0.070247825000000 00],TRX[0.000006000000000],USD[0.008563462350050 0],USDT[1.749982000750000 0] |
| 00429200 | TRX[0.000002000000000],USD[0.001224137381215] |
| 00429201 | RAY[70.025834921088510 0],SOL[0.000000033180000],TRX[0.000011000000000],USD[4.131268671432195],USDT[0.000000078145317] |
| 00429202 | USD[26.131792110362500 0] |
| 00429204 | USD[0.042469899700000 0] |
| 00429205 | BNB[0.000000055774285],TRX[0.549340000000000],USD[0.648440991900000 0],USDT[0.000049966801858] |
| 00429206 | USD[24.682770585415000000000000] |
| 00429207 | BTC[0.001489279794740 8],BUSD[856.637408810000000],FTT[4.996560569054461 0],ROOK[0.000000005000000],USD[41.819866680616901 0],USDT[0.000000029231166] |
| 00429210 | BNB[0.000000101358625],DAI[0.000000000030587348],FTT[0.001573402515470 9],SOL[0.000000018332120],SRM[0.000000008250000],TOMO[0.000000019834304],TRX[0.000000042976825],USD[0.000004753189465],USDT[0.000000070949088] |
| 00429211 | USD[0.000000070326082],USDT[0.000000039980154] |
| 00429217 | COPE[449.829000000000000],USD[1.060072000000000] |
| 00429220 | BCH[0.007900000000000],FTT[0.082205841772031 5],USD[0.013640332725000 0],USDT[0.000001362750000] |
| 00429221 | DOGE[0.061176670000000],FTT[0.031975455000000 00],USD[0.650231350940404 9],USDT[0.000000079135030],XRP[16.151748200000000 0] |
| 00429222 | APE[18.900000000000000 00],BTC[0.001580019500000 0],ETH[0.318939390000000],ETHW[0.318939390000000 00],MATIC[249.952500000000000],REN[1301.752620000000000],SLP[15946.969500000000000],SOL[4.179205800000000 0],USD[0.309749234115587 8],USDT[0.914621825478869 9] |
| 00429228 | ETH[-0.000000032159543],MATIC[3.110511187472236 0],USD[0.000010698184317],USDT[0.000000005092000] |
| 00429230 | BCH[24.152632600000000],LTC[49.604648130000000] |
| 00429233 | BTC[0.000000330600000] |
| 00429233 | AAVE[0.006071410000000],AKRO[0.000500000000000],ALGO[0.674076000000000],AMPL[0.888541321876733 7],APT[0.671950000000000],ASDBEAR[7022.000000000000000],ASDBULL[2057.393745402500000],ATOM[0.236493000000000],AUDIO[0.097400000000000],AVAX[0.036751538845664],BAL[0.007930500000000],BALBEAR[9104.460000000000000],BALBULL[894.757142000000000],BAND[0.095180000000000],BCH[0.000113920000000],BCHBEAR[35.223000000000000],BCHBULL[5094.328895000000000],BEAR[220.426000000000000],BNB[0.008149200000000],BNBBEAR[1220.000000000000000],BNBBULL[0.000615790450000],BRZ[19.892315796870229595000000000],BSV[5815.230000000000000],BSVBULL[5244.624400000000000],BTC[0.002782565570000],BVOL[0.000065320000000],CEL[0.038103314795402 9],CHZ[1.949820000000000],COMP[0.000154600000000],COMPBEAR[4570.600000000000000],COMPBULL[949.931172007000000],CREAM[0.000371600000000],CUSD[0.249000000000000],CUSDTBEAR[0.000359280000000],CUSDTBULL[0.000095570000000],DAI[0.284441800000000],DEFIBEAR[6275000.000000000000000],DEFIBULL[8.436277921000000],DEFIBULL[0.001000000000000],EOSBEAR[1000.000000000000000],EOSBULL[9874.842410000000000],ETC[0.000600000000000],ETH[0.000918050000000],ETHBEAR[0.006584360000000],EURT[0.715450000000000],FIDA[0.373352000000000],FRONT[0.907985000000000],FTT[0.143495976643440],GALA[9.700000000000000],MX[0.006112000000000],GST[1.672858200000000],HGET[0.015753000000000],HNT[0.038476800000000],HXRO[0.375169000000000],IBVOL[0.000979773000000],IMX[0.059500000000000],JPY[58830.565367250000000],KNCBEAR[15079.835000000000000],KNCBULL[99.442255182000000],LDO[0.759600000000000],LINK[0.151066000000000],LINKBEAR[3749.000000000000000],LINKBULL[879.559556495000000],LTC[39.253336000000000],LTCBULL[866.537818000000000],LUA[0.077480000000000],LUNA[0.002194100780000],LUNA2_LOCKED[0.005119566844000],LNC[0.004519000000000],MAPLE[0.583776000000000],MATH[0.096336000000000],MATIC[0.947038000000000],MKR[0.000184576000000],MOB[0.485735000000000],MTA[0.247040000000000],NEAR[0.260960000000000],OXY[0.918007000000000],PAXG[0.000562920000000],ROOK[0.000744180000000],RSR[2.453189787900000],RUNE[0.667852000000000],SNX[0.086130253101377],SUSHI[0.717269972519893],SXP[0.081549400000000],SXPHALF[0.000009800000000],TOMO[0.029238000000000],TONCOIN[0.064280000000000],TRU[0.643740000000000],TRX[0.277856000000000],TRY[58299.740064965640000],UBXT[0.635160000000000],UNI[0.165361681361936],USD[5004.770580726 0362661005730441220734618721510],USTC[0.138650000000000],VET8EAR[836.000000000000000],VETBULL[118.903496850000000],XAUT[0.000878710000000],XPLA[0.000088210000000],XRP[145.547367000000000],YFI[0.00014222000000000] |
| 00429237 | LTC[0.000000028342698],USD[0.089643824400000],USDT[0.011506430000000] |
| 00429238 | BIC[0.000000100000000],BIT[0.424672570000000],BTC[0.004221156041000],BUSD[70.000000000000000],COPE[0.974684620000000],ETH[0.000000096400000],FTT[87.018549449316827 2],GODS[0.068730960000000],HMT[0.869333320000000],IMX[0.023497020000000],LUNA2_LOCKED[30.524685000000000],LUNC[0.006172000000000000],PERP[0.083482500000000],RAY[0.872215000000000],SLP[0.000000553475296],SRM[57.919043600000000],SRM_LOCKED[815.830471670000000],TRX[0.010710000000000],USD[8908.626838250687925 2],USDT[5.482790940317 1066],WBTC[0.000000075750000] |
| 00429239 | BTC[0.000000057797000],CEL[0.000000009802],USD[2.172917943982 2996] |
| 00429240 | LINKBULL[3.945996100000000],MATICBULL[0.008750000000000],TOMOBULL[22221.826820000000000],USD[0.013496067476000] |
| 00429244 | USD[0.2510679700000000] |
| 00429248 | BTC[0.052677881500000],ETH[0.266822445000000],ETHW[0.266822445000000],USD[-64.876699947660000] |
| 00429250 | BTC[0.000000075000000],USD[0.000000148606492] |
| 00429251 | ETH[0.001024150000000],ETHW[0.001024153696947 3],USD[-0.815430722500000] |
| 00429252 | FTT[14.441238560600000],SOL[16.439038050000000] |
| 00429254 | EUR[0.000012955362254],USD[0.000000041073575] |
| 00429255 | ETH[0.002832790000000],ETHW[0.002832789243623 1],USD[-0.380512825000000] |
| 00429259 | CEL[0.01850000000000],USD[0.000000057500000] |
| 00429261 | EDEN[0.099030000000000],FTT[0.013088000000000],TRX[0.000080000000000],USD[0.991069313540000],USDT[8.732287592800000 0] |
| 00429264 | USD[7.664360534850000],USDT[0.005457860000000] |
| 00429269 | ETH[0.000000010000000],USD[16.911798130885559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429270 | DOT[0.000000001346307900],ETH[0.000000400875000000],USD[0.0000001600966646],USDC[29.4581803600000000] |
| 00429271 | ETH[0.000385000000000000],ETHW[0.000385000000000000],USD[-0.459413170000000000] |
| 00429272 | KIN[1584.629024030000000000],USDT[-0.007622196169432800] |
| 00429276 | BAO[1.000000000000000000],BULL[0.000000009450000000],USD[0.0799794811395608],USDT[0.0043217112010850] |
| 00429276 | USD[25.000000000000000000000] |
| 00429277 | ALPHA[0.940720004000000000],BADGER[0.0051625000000000000],BAO[489843.250000000000000000000],BNB[0.7744950658555000],BTC[0.0065593391767519],COPE[104.9301750000000000],DOGE[3.73650000000000000000],ENJ[188.8743150000000000],ETH[1.1296141615000000],ETHW[1.1296141615000000],FTM[1568.8556000000000000],FTT[0.986700000000000000],LINK[88.2062541500000000],MANA[200.000000000000000000],MATIC[97.6964400000000000],RAY[70.000000000000000000],RSR[11484.8861000000000000],RUNE[0.006900000000000000],SNX[0.0668041962842000],SOL[45.6305343050000000],SRM[0.8432310000000000],STEP[29.9945850000000000],STMX[6408.7821000000000000],SUSHI[0.2114748100000000],SUSHIBULL[0.0784380000000000],SXP[99.9628204889000000],USD[3325.5657196506289447],USDT[23.0192248000000000],XRP[800.4774762500000000] |
| 00429278 | AMPL[0.0000000021945978],ATLAS[167200.000000000000000000],BNB[0.000000005051500],FTT[0.0212221232000000],POLIS[10000.000000000000],SHIB[85887.1075899418132400],SOL[0.0000000053147580],USD[0.0123104231803495],USDT[0.0313440731675564] |
| 00429281 | AAVE[0.000000000732940],ADABULL[0.000086875000000],ATOM[0.0526071506001600],AVAX[0.000000005365120],BNB[0.0000000069380700],ETH[0.0985024000000000],GRT[0.0985024000000000],LUNA2[0.0019926339840000],LUNA2_LOCKED[0.00464794793296000],LINC[0.0030027434355700],MATIC[203.9944710037094974],MEDIA[0.0016200000000000],PAXG[0.0000000835000000],RUNE[0.0000007767825300],SOL[0.00000000761372000],SRM[0.0009552800000000],SRM_LOCKED[0.2069375300000000],TRX[0.000270000000000000],UBXT[0.0467580400000000],UBXT_LOCKED[23.7100248000000000],USD[0.0388731274639841],RSR[0.00000053300000000],USD[0.0000000783272] |
| 00429284 | USDT[0.00000000546610004] |
| 00429288 | USD[0.000000018150000000] |
| 00429291 | AURY[141.250202650000000000],ETH[0.955000000000000],TRX[0.000040000000000],USD[11.9311246465920872],USDT[4005.1665112300000000] |
| 00429292 | BTC[0.00001255043694920],ETH[0.000000261032464],FTT[0.00000027759270300],RAY[0.0305534400000000],SOL[0.0000001060104120],USD[0.0654717082160882],USDT[0.000000114053470] |
| 00429294 | TRUMPSTAY[0.874200000000000000],USD[0.0212923433571800] |
| 00429295 | USD[1.887012020153544900] |
| 00429297 | CQT[297.952690000000000000],FTT[0.030014961088160800],LUNA2[2.7539511210000000],LUNA2_LOCKED[6.4258859490000000],LUNC[599678.6547629000000000],USD[61.0579907189865000],XRP[0.7500000000000000] |
| 00429299 | ETH[0.000000010000000000],TRX[0.000000228958022],USDT[0.000199730549266] |
| 00429301 | ETH[0.037000000000000000],ETHW[0.037000000000000000] |
| 00429302 | BTC[0.000000137532200],DOGE[9.8986933700000000],ETH[0.2600000050000000],ETHW[0.2600000050000000],LUNA2[1.1946349710000000],LUNA2_LOCKED[2.7874815980000000],LUNC[260134.2800000000000000],TRX[0.000020000000000000],USD[5.0884313456386040],USDT[0.0000000602507200] |
| 00429304 | BTC[0.000000000650000000],LINK[98.3813040000000000],LOOKS[0.7957001400000000],USDC[2200.000000000000000],USDT[0.0000001012700236] |
| 00429306 | BTC[0.0000000263829956],ETH[0.0000000046817149],EUR[42385.9109581764217810],FTT[0.000000000181851],GBP[2361.4865120136139169],SRM[176.5317715900000000],SRM_LOCKED[714.928292450000000],TRX[0.000030000000000000],USD[0.0038222772855664],USDT[56.0000000430551819] |
| 00429312 | FTT[0.0997302171629976],USD[0.2055535668800000],USDT[0.000000004136332] |
| 00429313 | BNB[0.0099107093080000],BTC[0.000000006000000],CEL[0.0130000000000000],LUNA2[1.3501304900000000],LUNA2_LOCKED[3.1503104490000000],NFT [456782484868247698](1),USD[5.4782716781613300],USDT[0.000000079382419],USTC[0.000000010000000] |
| 00429314 | ALICE[0.000000058600000],ATOMBULL[0.000000033776230],DEFIBULL[0.000000089100000],FTT[0.0949715471923965],USD[0.000000113719651],USDT[0.000000070830775] |
| 00429315 | BTC[0.00000000867200000],DOGEBULL[0.0000000005849426],ETHBULL[0.000000000871568],FTT[0.000000000342128600],GBP[0.000000000729980702],USD[0.000000127239336] |
| 00429316 | USD[0.886482186522914900] |
| 00429319 | USD[0.078046001471916],USDT[35.4914342253930090] |
| 00429320 | ASD[0.000000002742163000],BNB[0.000000042107700],BUSD[1100.000000000000],CAD[0.0000000828378000],ETH[0.0009003480000000],ETHW[0.0009003485690047],EUR[0.000000094605000],FTT[3.5967005409850385],LUNA2[0.0148552007700000],LUNA2_LOCKED[0.0346621351200000],LUNC[2201.6621235703625900],SOL[0.122000021337800],USD[0.0000000760869000] |
| 00429323 | BNB[0.00000000743600],USDT[0.0000000750000000] |
| 00429326 | 1INCH[505.7772039864790458],AAVE[4.7188839972062900],ADABEAR[149901249.000000000000],ALCX[5.492027300000000],ALGOBEAR[1000050.0000000000000000],ALGOBULL[1990755.000000000000],ALPHA[1041.0398644142000400],ALTBEAR[50000.500000000000],ALTBULL[0.000000000000],AMPL[0.000000000075278570],ASD[2338.0224151807597500],ASDBEAR[211118872.248380000000000000],ATOMB[100341000000000000],ATOMBEAR[200000.500000000000000000],AVAX[3.0000000000000000],BAL[20.9817188500000000],BALBEAR[1000.0000000000000000],BALBULL[13.7192525300000000],BAND[183.4053125432732800],BCH[0.000000000650000],BJ[BCHBEAR[1000.05000000000000000],BEARSHIT[10000.050000000000000000],BNB[0.8300035523497300],BNBBEAR[1200055.000000000000],BNBBULL[0.0000000985000000],BNT[72.700739500000000],BOBA[709.2035460000000000],BSVBEAR[10000.5000000000000000],BULL[0.0514988127000000],BULL[0.051498812700000000],MP[3.1746158780000000],COMPBEAR[100000.5000000000000000],DEFIBEAR[825.003250000000000],DEFIBULL[0.0000000342400000],DOGE[0.0000000530000000],DOT[19.3006685000000000],DRGNBEAR[10000.0500000000000000],EOSBEAR[50000.2500000000000000],EXCHBULL[0.0000001920000000],FTMB[95.0000000000000000],FTT[163.9198979636035 0000],ETH[0.0500000000000000],TCBEAR[11500051.7500000000000000],TCBEAR[1.3602539100000000],THBEAR[1.0000000000000000],THBEAR[50000.250000000000],ETHBULL[0.2784019400400000],ETHW[1.61360061659020000],EXCHBULL[0.000000120000000],FTM[95.000000000000000],FTT[163.9198979636035590],GEN[233.000165000000000],GRT[1610.33866458970533860],GRTBEAR[500.0025000000000000],GRTBULL[4.3735161810000000],HT[0.0000000089178000],HTBEAR[5000.0250000000000000],KNC[0.000000009251690],LINK[45.5027750000000000],LINK[45.5650700100000000],LRC[241.0000000000000000],LTCB[2450022500000000],LTCBEAR[5000.025000000000],LTCBULL[100.0080855000000000],LUNA2_LOCKED[39.9298380000000000],LUNC[3372178.8297917991200570],MANA[273.0006500000000000],MATIC[80.0921500000000000],MER[100.0900000000000000],MID-RA[5000.000000000000],MKR[0.41699150990907620],MKRBEAR[1100.0500000000000000],OKBBEAR[1100.0000000000000000],OKBBEAR[500002.5000000000000000],OKBBULL[0.0000000480000000],POLIS[409.8024090000000000],RAY[106.1193965000000000],RSR[42791.1903719031966000],RUNE[0.000000009431200],SLRS[2000.0000000000000000],SNX[112.7534799909732100],SOL[2.6200131000000000],SRM[26.2054829100000000],SRM_LOCKED[149.5878661000000000],SUSHI[105.8763311913659400],SUSHIBEAR[104991024.900000000000],SXP[221.5000000161458600],THETABEAR[50000.5000000000000000],TOMOBEAR[20210.0000731500000000],TOMOBULL[19758.7503780000000000],TRX[0.0078230031000000],TRXBEAR[50002025.000000000000000],UBXT_LOCKED[188.0567020800000000],UNE[178.6438542684225000],USD[-1056612982986985245],USDT[0.000000007075654],USTC[22781.2219123191024400],VET[BEARS0000.2500000000000000],XRP[447.0214094195206200] |
| 00429330 | BNB[0.000000007436100],USD[0.0443952691748749] |
| 00429331 | BTC[0.000000100000000],COPE[0.0000000706000],ETH[0.0000000038255700],MATIC[0.0000000718750000],SOL[0.0000011740000000],USD[0.0000871740407666],USDT[0.0000001107455539] |
| 00429333 | 1INCH[0.00000000249150630],AAVE[0.000000050000000000],ALPHA[180.0000000647575870],ASD[0.00000005000000000],BAND[0.00000005210668100],BAND[0.0000005210668100],BTC[0.0000008791216140],DOGE[0.0000000009485291],EDEN[46.000000000000000],ETH[0.00000001741500000],ETH[0.0000000178450001],FTT[67.0634872923058981],GRT[246.0000000000000000],LTC[0.0000001871742],MATIC[0.0000000538815190],MKR[0.2080006684180],NFT [288440053871591510],NFT [494826216921245], NFT [525150045840555575](1),NFT [561286623075345886](1),REN[0.000000023988750],RUNE[0.000000171026368],SRM[0.120907330000000],SRM_LOCKED[963.0000001298935400],SUSHI[0.000000126292000],SXP[0.0000000129893540],TRX[0.000050402925094],UNI[11.2000000094155864],USD[1063.0458217765047480],USDT[544.0430042515711551] |
| 00429335 | LUNA2[0.1187710394000000],LUNA2_LOCKED[0.2771324252000000],LUNC[26238.5253448200000000],USD[0.0000000430721550],USDT[0.0037322523922447] |
| 00429338 | BTC[0.000000088000000],COPE[0.0000000553520000],ETH[0.0000000600000000],USD[1.0135911494132447],USDT[1764.0124146101876084],YFI[0.0000000050000000] |
| 00429340 | BTC[0.0019564380927520],ETH[0.1490000075000000],ETHW[0.1490000075000000],FTT[0.0000020079372813],SOL[0.0000000619651554],SRM[6.8219464300000000],SRM_LOCKED[26.5342179500000000],USD[21788.8985435281897928],USDT[0.0003879036819370] |
| 00429341 | MOB[0.0983170000000000],USD[0.000000540549],USDT[0.000030304005070] |
| 00429343 | BTC[0.000000000202847] |
| 00429348 | USD[0.0000000100000000],GBP[0.0032279300000000],USD[0.0000001155678370] |
| 00429349 | USD[0.000000005050224000] |
| 00429350 | ETHW[3.506368740000000],TRX[0.000070048848199],USD[0.0080280022195000] |
| 00429352 | BTC[0.000162384441000],ETH[0.0000198970000000],ETHW[0.0001989736351920] |
| 00429353 | BNB[0.0038767936131865],BTC[0.000000834023604360],BUSD[500.0000000000000000],C98[0.2945885200000000],CEL[0.6620045619173194],CRO[0.1932600300000000],DYDX[0.0563457000000000],ETH[1.3602292942505711 5],ETHW[0.0161694693580515],FTM[0.3685098600000000],FTT[83.3627083700000000],SOL[0.0076038000000000],SRM[0.00000000000000],USD[10.072766718000000],USDT[0.0077564180816104] |
| 00429354 | USD[2.2872297758523],XRP[1.2589860000000000] |
| 00429357 | AXS[4.399164000000000],ETH[0.2549515500000000],ETHW[0.2549515500000000],MANA[299.94300000000000],SOL[5.2500000000000000],USD[0.0000003330000],USDT[0.7362959625000000] |
| 00429360 | BTC[0.000018730000000],USD[0.22558908437140],USDT[0.0000000968000000] |
| 00429361 | FTT[0.0728129205312264],SRM[18.2808142700000000],SRM_LOCKED[0.3810702700000000],USD[-304.7417160049859330],USDT[700.6806674683763538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429362 | 1INCH[0.000000000412387O],AAVE[0.000000004520948],ADABULL[0.000000028220202],ADAHALF[0.000000003281071],ALCX[0.000000087548120],ALGOBULL[0.000000046628363],ALPHA[0.000000004123507B],ALTBEAR[0.000000024907699],AMPL[0.000000001828417],ATOMBULL[0.0000000090488300],BALBULL[0.000000000357238600],BAND[0.000000038104874],BNB[0.000000007485220O],BNBBULL[0.000000005844975],BTC[2.000000001167483],CEL[0.000000068060986],COMPBULL[0.000000017564253],CONV[0.000000007010343B],DEFIBULL[0.000000014820117B],DMG[0.000000124000O],DOGEBULL[0.000000006000O],DOGEBULL[0.000000001828417],FTT[0.000000001844817O],GRT[0.0000000626914O],GRTBULL[0.000000068307191],LINA[0.00000000711160000O],LINK[0.000000057079925],LTCBULL[0.000000006323211],MATIC[0.000000005702394],REN[0.00000008783282],RSR[0.000000003685362],RUNE[0.000000019880258],SNX[0.00000000000000168883456],SRM[0.0000000784599976],STARS[1.419160490986864],SUSHIBULL[0.000000010122075],SXPBEAR[0.000000007663763],SXPBULL[0.0000000091090706],THETABULL[0.000000091504096],UNI[0.0000000073323650],UNISWAPBULL[0.000000070609272],USD[0.000000013063124],USDT[0.000109369942060],VETBULL[0.000000016886360],XRPBULL[0.000000036775980],XTZBULL[0.0000000004311112] |
| 00429363 | TRX[0.0000020000000000O],USD[0.000000099426846] |
| 00429372 | USD[0.0967477816250000] |
| 00429373 | FTT[0.0722911327549515],USD[0.0932749411466773],USDT[0.000000033323804] |
| 00429375 | BNB[0.0048446000000000O],BRL[51.000000000000000O],BRZ[0.0269349270555829],BTC[0.0624877883124321],BUSD[2900.609972510000000],ETH[0.000000041270000],MATIC[0.000000084680723],SOL[25.254800010632462],TRX[0.6277600000000000],USD[0.000000095992043],USDC[90.000000000000000] |
| 00429376 | BTC[0.0002929000000000O],USD[0.0186673200000000] |
| 00429379 | 1INCH[0.000000004984010O],BTC[0.000000012860000O],BUSD[1380.619029800000000],SUSHI[0.000000008734125O],USD[0.000000172851448],USDT[0.000000175122242] |
| 00429383 | BTC[0.000000009707616B],FTT[0.099942600000000O],USD[3.354579375805392] |
| 00429385 | BTC[0.000000002701202] |
| 00429388 | DOGEBULL[0.000000009550000O],ETH[0.000000062823592],ETHBULL[0.000000005300000O],FTT[0.0106681208715800],RAY[0.000000100000000],USD[0.941095316836492],USDT[0.0092570094171289] |
| 00429393 | BAND[46.667014254000000],BNB[0.000000052087250],BTC[0.176979989896000],BUSD[496.000000000000000],ETH[0.000000041709],ETHW[0.000850910000000],FTT[144.008182506252640],GENE[100.000000000000000],LUNA2[0.464627516200000],LUNA2_LOCKED[1.084130871000000],LUNC[1.000000000000O],NFT[400034531347150316],TRX[0.615013000000000000],USD[140.518145831615445],USDT[10.159224883225433] |
| 00429394 | USD[0.825766461094359] |
| 00429399 | BNB[0.000000005000000O],ETH[0.0000000131969311],TRX[0.000190000000000O],USD[4.257574798105094],USDT[-0.0000002056159] |
| 00429400 | BNB[0.000000008050000O],SOL[0.000000085000000O],TRX[0.00006000000000O],USD[0.000000094681336],USDT[0.000273824832790] |
| 00429403 | ETH[0.000835628383667],ETHW[0.0016022838396670],GODS[0.013435960000000O],TRX[0.00009000000000O],USD[0.000000106503766],USDT[2011.623742851169628] |
| 00429404 | USD[30.000000000000000] |
| 00429407 | AUDIO[53.184960460000000],BTC[0.000024384523704O],DAI[0.000026519800156950],ENJ[60.545142820000000],ETH[0.000287508534650O],ETHW[0.000287508534650O],EUR[0.000000076622322],FTT[8.723336320000000],LINK[11.035759874535580],LRC[192.013961750012925],MANA[155.751244300000000],RAY[0.000000005700000O],SAND[130.44820038000000],SOL[18.487926202732684],TULIP[12.07250000000000O],USD[-77.400374234093827],USDT[0.000000002346409] |
| 00429408 | TRX[0.00000400000000O],USD[0.005290012600000] |
| 00429412 | BUSD[103.791146860000000],FTT[0.015127240718100],USD[0.00000021397521],USDT[0.000000105471614] |
| 00429413 | EUR[9.753008120015025],TRX[0.000060000000000O],USD[0.000000872260654],USDT[0.554763000000000] |
| 00429414 | USD[0.000000014336975B],USDT[0.000033909933121] |
| 00429415 | BNB[0.0087225900000000O],BTC[0.0032000000000000O],FTT[26.500000000000000O],LINA[66370.000000000000000],USD[13.794146582655000O],USDT[0.000771000000000] |
| 00429416 | AGLD[0.0585400000000000O],APT[35.000000000000000O],BTC[7.500147317492226],ETH[0.000123624603036],FTT[19702.428273300000000],LUNA2[223.244987600000000],LUNA2_LOCKED[520.9449710000000O],LUNC[0.000000001987544],MOB[40050.156272642263483],POLIS[0.0311190000000O],RAY[0.623721980835814],SOL[0.001150000000000O],SRM[90.206860180000000],SRM_LOCKED[613.533139820000000],STG[0.000000100000000],TRX[0.547119000000000O],USD[60929.310950185745205],USD[3.290320906187372] |
| 00429419 | ETH[0.004566500000000O],ETHW[0.004565650000000O],LINK[0.009988120000000O],TRX[0.000006000000000O],USD[-0.383383648636055],USDT[0.5547630000000000] |
| 00429420 | USD[30.000000000000000] |
| 00429421 | AKRO[1.000000000000000O],BNBBULL[0.000000097500O],BULL[0.000082197575000],ETH[0.00000100000000O],FTT[1031.0991922382599371],MATICBULL[0.008902180000000O],NFT[347811868704066957][1],NFT[500281731294038985][1],SOL[0.9000000000O],SRM_LOCKED[477.827686060000000O],TRX[0.00011700000000O],USD[11.934811455638297],USDT[0.000000005604962] |
| 00429422 | BTC[0.000079448251648],ETH[0.000000012500000O],FTT[50.039152500000000O],MBS[6516.386119500000000],OMG[0.45639000000000O],SOL[0.004009800000000O],SPELL[348.094200000000000O],STARS[2004.853783000000000],USDT[86.219988929426946] |
| 00429430 | 1INCH[0.000000035389330],AAVE[0.000000002890029],BTC[0.000000075531209],FTM[0.000000048857200],FTT[0.00000012146562B],HT[0.000000010241277],LINA[2112.055579900000000],LUNC[0.00000003700000O],ROOK[0.000000000000O],SHIB[0.000001000000000O],SOL[0.000000011847100],SPELL[0.000000002321825],SRM[0.412585190000000O],SRM_LOCKED[38.490325210000000],USD[23.650782277596300O],USDC[51910.544009600000000O],USDT[0.00953182094430],XRP[0.000000154000000] |
| 00429431 | DAI[0.000000024064300],ETH[0.000000011180085O],FTT[0.000000001350341],LUNC[0.000000032873000O],MANA[0.380000010000000O],MATIC[0.000000049086000],SOL[0.000000009635270O],SRM[0.000321660000000O],SRM_LOCKED[0.030981400000000O],USD[0.0000002975958864],USDT[0.000000001377021153] |
| 00429432 | ALTHEDGE[0.000000008000000O],BNB[0.000000025500000O],BTC[0.029175978657117],DEFIBULL[0.0000000731000000],DOGEBEAR[2021][0.000000040200000O],ETH[0.000000028923791],ETHHEDGE[0.000000005000000O],FTT[0.336471173391O379],GBP[0.050.451086221963197S],LINA[0.000000007153400O],RAY[0.754578000000000O],SOS[1060000.000000000000000],SRM[0.140762270000000O],SRM_LOCKED[0.783197320000000O],TRX[1.000010000000000],TRXBULL[0.00000000286374],USD[541.436451084815798000000],USDT[5.3287697349169507],YFI[0.000000012500000] |
| 00429434 | USD[14869.620345040000000] |
| 00429435 | ETH[0.064343930050000O],ETHW[0.064343930050000O],USD[-2.169547856321784] |
| 00429436 | ADABEAR[9804.0000000000000O],ALGOBEAR[2981B.00000000000000O],ALGOBULL[70000.000000068000000],ASDBEAR[1199.16000000000000O],ATOMBEAR[0.000000090770475],AVAX[0.000000009658000O],BCHBULL[0.000000093765610],BEAR[0.000000077151629],BNB[0.000000029022594],BSVBEAR[79.944000000000000000O],BSVBULL[0.000001280000000O],BULL[0.000126300000000O],CRO[0.000000084326000O],DOGEBEAR[232649.689254004700000],DOGEBULL[0.000000307794550O],DOT[0.000000002968000O],EOSBULL[2098.333318677450000],ETH[0.000000071424000O],ETHBEAR[2987.800000000000000O],HT[0.000000009057779],HTBULL[0.000000000003097935900],INKBEAR[19802.000000000000000O],LINK[0.000000332000000O],MATIC[0.000000083697050O],MATICBULL[7.269469048610000O],MOBBEAR[1.991600000000000O],OKBBEAR[29.994000000000000O],SUSHIBULL[1004.3407184828000000O],SXPBULL[243.474023250106190O],THETABEAR[99.800000000000000000O],TOMOBEAR[1998600.000000000000000],TOMOBULL[0.000000049591496],TRXBEAR[199.370000000000000O],TRXBULL[0.000000002863374],USD[0.000000003352605],XRPBEAR[560.772360000000000O],XRPBULL[7833.6885640263770853] |
| 00429440 | USD[30.000000000000000] |
| 00429441 | BTC[0.002299472350779],SLP[9.988600000000000O],USD[0.0714616852205713],USDT[0.000000013800383] |
| 00429442 | NFT[40971128882552544][1],NFT[416710483701253243][1],NFT[528352219706610195][1],TRX[0.000009000000000O],USD[0.000000062500000] |
| 00429446 | LTC[0.0000000891003543],ROOK[0.310960370000000O],USD[0.273779327320000O],USDT[0.977399983248735] |
| 00429447 | CRV[0.0000000031000000O],PSY[230.000000000000000],SOL[0.000000090152647],USD[0.0074075800171453],USDT[0.000000026332671] |
| 00429448 | FTT[0.000000004950000O],LTC[0.0000000014287490] |
| 00429449 | BTC[0.018434240000000O],CBSE[0.000000006000000O],COIN[0.007237602372000O],CRO[1680.00000000000000O],ETH[0.043970740000000O],ETHW[0.043970741328646B],FTT[25.095718344306885],GME[0.000000020000000O],GMEPRE[0.000000044434726],TRX[0.00000000000000O],TSLA[0.012053840000000O],TSLAPRE[0.000000001935769],USDL[0.397395867032086],USDT[0.003067790174302] |
| 00429455 | ETHBULL[0.000294407950000O],USDT[0.000000012621050120] |
| 00429462 | AAVE[0.000000048557946],BNB[0.000000081446000O],BTC[0.000000052008384],DOGE[0.000000779238100O],ETH[0.000000025499765],FTT[0.0000000318000000O],HGET[0.000000009600000O],LINK[0.000000059766097],LTC[0.000000009106635B],MATIC[0.000000023060511],SOL[0.000000018000000O],STMXD.000000013900000],USD[0.0077654507104900],USD[0.000000049411820],YFI[0.000000009294387B] |
| 00429463 | ATOM[91.849988450648267],BTC[0.000000046783432],ETH[1.114743485924399],ETHBULL[0.000000074358686],FTT[150.0067869001260000],USD[0.000000761896193800],USD[0.0000009781491921] |
| 00429464 | NFT[394201908709741138][1],NFT[425544779841203705][1],NFT[474212456141889815][1],USD[0.00000035144840] |
| 00429466 | BTC[0.000076500000000O],BTC[0.023746428275939O],ETH[0.206461650722655Z],ETHW[0.00000007226552],FTT[0.037011827344818],GRT[0.00000000250000O],LINK[0.000000013603647],LTC[0.000000655000000O],LUNA2[0.094588706560000O],LUNA2_LOCKED[0.220706982000000O],RAY[0.000000008000000O],SOL[0.000000006770000O],USD[0.000741775958242] |
| 00429469 | USD[0.000741775958242] |
| 00429470 | TRX[0.000040000000000O],USD[0.0287119580383460],USD[0.0044266605394291] |
| 00429472 | DOGEBEAR[7754.568000000000000],MATICBULL[0.0166510000000000O],SXPBULL[0.3598064000000000O],USD[0.0165148055000000O],VETBULL[0.0007071000000000O],XTZBULL[0.0007375000000000] |
| 00429473 | BTC[0.000006003360664],CEL[0.099963140000000O],COMP[0.000000015100000O],ETH[0.000917104500000O],ETHW[0.000917074500000O],FTT[0.000000064701274],KNC[0.000000010000000O],LTC[0.000000017000000O],LUNA2[0.889426463860000O],LUNA2_LOCKED[2.0753284155900000],LUNC[0.009794230000000O],PAXG[0.0000000090000000O],SOL[0.000000010000000O],TRX[0.480060000000000O],USD[1201.836544693760381E],USDT[0.0036734910743074],USU[4.999777000000000] |
| 00429474 | ATLAS[9.772000000000000O],BTC[0.000000020000000O],LOOKS[0.99980000000000O],POLIS[0.097220000000000O],SRM[0.001099100000000O],SRM_LOCKED[0.042049900000000O],TRX[0.000010000000000O],UBXT[0.500963150000000O],USD[-0.0034530773474821,USDT[0.000000117990937] |
| 00429475 | BTC[0.0000000019460],COIN[0.256722603760000O],USD[33.710186340000000O],USDT[0.00000001305000O] |
| 00429476 | USD[0.103142867621565251,USDT[-0.0046286646642962] |
| 00429477 | USD[17498.399011657848000O],USDT[0.000000014313247T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429478 | BAO[963.710000000000000],BTC[0.000048830000000],ETH[0.000858293600000],ETHW[0.000858283104581 4],FTT[0.091227240000000],USD[2.9697073636804000],USDT[0.79927100000000] |
| 00429480 | LTC[0.000000004139080],USD[0.837546478287643],USDT[-0.000000006573239] |
| 00429483 | BTC[0.000000000000096],BVOL[0.000082348500000],TRX[0.000022000000000],USD[0.000000309245140],USDT[0.000000026363653] |
| 00429486 | USD[0.073434450431456],XRP[0.0000000100000000] |
| 00429489 | FTT[4.299140000000000],USD[0.310309830000000],XRP[0.626177000000000] |
| 00429491 | BTC[0.000000000003340],SOL[0.796882990000000],USD[0.000000005633713] |
| 00429496 | ADABULL[0.000000000000000],BNB[0.000000003500380],BNBBULL[0.000000080000000],CRO[0.000000055299883],ETH[0.000000087324337],ETHBULL[0.000000019500000],LTC[0.001176000000000],LTCBULL[0.000000083737600],LUNA2[0.000000395766552],LUNC[0.008617900000000],MATICBEAR22[1[973.660000000000000],NEAR[0.069524003391297],SXPBULL[0.000000094575434],TRX[0.000000000470578],USD[349.517271357396388],USDT[0.000000138516700],XTZBULL[0.000000088467200] |
| 00429498 | USD[30.000000000000000] |
| 00429499 | USD[2.033541270000000] |
| 00429501 | USD[0.246284764728183 0] |
| 00429502 | AMZN[0.000897910000000],ATOM[0.000000056000000],AURY[0.000000065957790],BNB[0.000000029002856],BTC[0.000000002541326],BVOL[0.000000085000000],DOGE[0.000000077000000],ETH[0.00000000612964126],EUR[0.000000000815943],FTM[0.000000009353717],LTC[0.001872654316385],MATIC[152.358542150000000],MTA[0.000000078075660],NFL[400.000000025000000],SOL[0.000000075036781],SUSHI[0.000000020000000],TRX[0.000350000000000],UBXT[0.000000075000000],USD[0.000000562706441],USDT[991.290268628325213] |
| 00429503 | BTC[0.000571537762000],LTC[0.001738450000000],USD[1.861911385995237 6] |
| 00429505 | AVAX[0.000000000023630],EDEN[0.072613020000000],FTT[0.000000000000000],KIN[8694.700000000000000],USD[658.806926154422485 0],USDT[2.499907850000000] |
| 00429508 | ADABULL[0.000000007000000],ATLAS[0.000000044056530],BTC[0.000008142392497],COMP[0.000000010000000],COPE[-0.000000010000000],DAI[0.000000100000000],DEFIBULL[0.000000040000000],DOGE[0.000000010000000],ETH[-0.000000052099606],FRONT[0.000000008049716],FTT[0.000000012979596],LTC[-0.000000005480218],MATIC[-0.000000012418115 2],SOL[0.000000036985592],USD[0.004106451199419 2],USDT[0.000000009551 7463] |
| 00429509 | BTC[0.000000029250000],ETH[-0.000784444860100 0],ETHW[0.000784444860100 0],TRX[0.000020000000000],USD[0.006925159729840 0],USDT[-0.005994890820404 8] |
| 00429512 | BTC[0.000000000000000],USD[-0.000163751353374 14],USDT[0.001126437203044 1] |
| 00429514 | BEAR[3867.426450000000000],ETHBEAR[999335.000000000000000],USDT[0.045015000000000000] |
| 00429519 | USD[0.00000291779972 24] |
| 00429521 | FTT[0.036962299544987 1],LTC[0.000000004683 8000] |
| 00429522 | TRX[0.000000000000000],USD[0.000000000400024],USDT[0.004606255675 0000] |
| 00429526 | TRX[0.000060000000000],USD[-0.067748008418113 9],USDT[6.7810705300 00000] |
| 00429530 | BNB[0.007357068842880 0],BTC[0.022509168895130 0],CONV[1110.000000000000000],ETH[0.111451584808850 0],ETHW[0.108491470546000],LTC[0.549832000000000],TRX[0.000002000000000],USD[4.6533350206707051],USDT[0.361067437 1870000] |
| 00429531 | 1INCH[2.998005000000000],BAO[14990.025000000000000],DOGE[89.940150000000000],OXY[8.994015000000000],TRX[0.000580000000000],USD[0.638670985711674 1],USDT[210.000000038080455] |
| 00429532 | USD[0.000000009000000] |
| 00429535 | ETH[-0.000000011500000],FTT[0.000000006867014],LUNA2[0.041183194170000 0],LUNA2_LOCKED[0.096094119740 0000],LUNC[8967.727237900000000],SPELL[0.000000100000000],USD[0.002081106413 1766] |
| 00429536 | TRX[0.000072000000000],USD[0.476460922259461 0],USD[0.000000000733859 7] |
| 00429540 | BNB[0.000000007000083],BTC[0.000046779880000],COPE[0.968228000000000],ETH[1.974864003487480 0],ETHW[1.974864003487480 0],FIDA[0.749890000000000],FTT[0.089290000000000],LTC[0.000000005000000],SOL[0.003978694958 1553],SPY[0.006000000000000],TRX[188.000010000000000],USD[0.040511272957369],USD[9236.736319898527018 3] |
| 00429541 | USD[0.002626795975 0000],USDT[0.000000005424 2629] |
| 00429544 | BTC[0.000000005000000],MKR[0.000000010000000],USD[-0.000313484503 3837],USDT[0.001132215024 8372] |
| 00429545 | ASDBEAR[5988.800000000000000],BNBBEAR[449910.000000000000000],COMPBEAR[1099.780000000000000],ETHBEAR[91981.600000000000000],LINKBEAR[219846.000000000000000],LTC[0.000161700000000],STMX[530.000000000000000],UBXT[191.961600000000000],USD[0.200852960000000],USDT[0.279023782 1944203],VETBEAR[12.990000000000000] |
| 00429546 | USD[0.004987552020974] |
| 00429548 | USD[25.887358697900000],USDT[1.650000000000000] |
| 00429549 | ATOMBULL[7786.302040000000000],AVAX[0.000000022833000],BAO[1.000000000000000],BCHBULL[8566.040700000000000],BULL[7.394593030000000],DOGEBULL[0.944891100000000],ETH[0.000000002000000],ETHBULL[34.213198300000000],ETHW[0.005638402000000],HTBULL[2884.509550000000000],LINKBULL[1273.172250600000000],LTCBULL[1376793.300550000000000],MATIC[1.503744360000000],MATICBULL[84.045000000000000],NFT [294848204061828082]1[,NFT [309643170162622933]1[,NFT [327991816177926834]1[,NFT [333002580081679286]1[,NFT [558199866464205698]1[,SOL[0.000027158820000],TRX[0.000777000000000],TRXBULL[468.982275000000000],USD[11.334565608577245],USDT[0.000133934501225],ZECBULL[0.066085000000000] |
| 00429550 | BNB[0.000000038387200],KIN[42225.130819474534600],SHIB[127010.658324260000000],TRX[0.986890000000000],USD[1.965990000000000] |
| 00429551 | BUSD[108.175515760000000],FTT[2.899478000000000],USDT[0.000000067695712] |
| 00429552 | USD[0.010839819614073 4],USDT[0.000000070864640] |
| 00429554 | 1INCH[0.000000003769760],ALCX[0.000000074620980],ALPHA[0.000000012600000],AUDIO[0.000000008094470],BTC[0.000000024338955],BULL[0.000000064612905],CAD[0.274890376674 9932],COMP[0.000000019208594],DAI[0.920919324554 0454],ETH[0.000000272677739],ETHBULL[0.000000034049595],FIDA[0.028164241709 9118],FIDA_LOCKED[0.070323420000000],FTM[0.000000002569000],FTT[0.000000002557622],LINKBULL[0.000000012573700],LINKBULL[0.000000013152061],MKR[0.000000010000000],MRPBULL[0.000000043643408],OXY[0.000000041216111],RUNE[0.000000009682800],SNX[0.000000073683484],SOL[0.000000004882615],SRM[1.839750625187325 0],SRM_LOCKED[10.220889060000000],SUSHI[0.000000087314200],UNI[0.000000188947676],USD[311.569210173413342],USDT[0.000000045122082],YFI[0.000000006540624],ZECBULL[0.000000078390039] |
| 00429556 | ALCX[0.000000000000000],FTT[0.012215051864720],BNBBULL[0.000000073600000],BTC[0.000000000875131 00],DEFIBULL[0.000000007250000],ETH[0.000000011875000],ETHW[0.000000007011500],FIDA[2.156265160000000],FIDA_LOCKED[8.155386540000000],FTT[0.000000011691335],LINK[0.000000005731860],REN[0.000000000006417200],RUNE[0.000000009645700],SRM[0.187826780000000],SRM_LOCKED[1.609347530000000],SUSHIBULL[0.000000086515000],USD[0.000000579662354],USDT[0.000000004261822],XRPBULL[0.000000003576950] |
| 00429557 | USD[25.000000000000000] |
| 00429560 | OXY[63.979200000000000],USD[2.534550000000000] |
| 00429561 | ADABULL[0.000000053600000],BTC[0.000000000020128],USD[0.000000358805549],VETBULL[1.529808430000000] |
| 00429564 | BNB[0.004145930000000],ETH[0.000002540000000],SOL[-0.003653436182634],USD[-0.540783634801224] |
| 00429568 | AUDIO[9.826188000000000],BTC[0.000000044662880],COPE[50.945228700000000],CQT[0.998195000000000],DFL[200.000000000000000],FTT[0.000000018837133],HXRO[0.182430730000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535774450000000],MAPS[0.971986400000000],RAY[0.663118350000000],SLRS[100.981570000000000],SOL[8.231475623000000],SRM[0.040178460000000],SRM_LOCKED[0.241786300000000],STEP[0.037543390000000],SUSHI[0.481109250000000],USD[6.116288018762410 3],USDT[0.000000000131 5900] |
| 00429571 | USD[0.000000097077788],USDT[0.000000036775001] |
| 00429572 | BNB[0.007381170000000],FTT[0.099981000000000],USD[0.563111545360000],USDT[0.002908889600000] |
| 00429573 | ADABEAR[0.000000046400000],BNB[0.000000067797575],FTT[0.091285070000000],USD[0.023060190218749 5],USDT[0.000000000679002] |
| 00429577 | USD[0.000000820692340] |
| 00429578 | USD[0.013107283397861 5],USDT[0.000000005219 1084] |
| 00429581 | 1INCH[0.983898000000000],AAVE[0.008710000000000],ADABULL[0.000000010000000],AKRO[0.394900000000000],ALCX[0.014000000000000],AMPL[9.864778468069194],AVAX[0.100000000000000],BAL[0.231574000000000],BAT[0.374000000000000],BTC[0.301102160000000],BULL[0.000000098000000],CEL[0.087400000000000],CRAM[0.058822000000000],CRV[2.974974000000000],DOT[34.505519690000000],ENJ[1385.891700000000000],ETH[4.305826298000000],ETHW[4.305826298000000],FIDA[1.000000004063 8704],KNC[1.800000000000000],LTC[0.091200000000000],LTC[0.047185000000000],MATIC[10.000000000000000],RAMP[3.865000000000000],RAY[1.992046000000000],SAND[1.000000000000000],SNX[0.384310000000000],SOL[0.065020000000000],SRM[29.987500000000000],STOR[0.058160000000000],SUSHI[0.496120000000000],TRX[0.000000000000000],UNI[0.094600000000000],USD[-5921.264707878071198],WAVES[0.884800000000000],ZRX[12.000000000000000] |
| 00429586 | ETH[0.000000383717797 4],ETHW[-0.000003812709386 1],USD[0.845893360684060],USDT[0.005262892068193],XRP[0.439260000000000] |
| 00429588 | KIN[925000.000000000000000] |
| 00429589 | RAMP[0.884290000000000],USD[0.00000011799216],USDT[0.000000010718976] |
| 00429593 | FTT[0.000000005764247],USD[0.090492526435393],USDT[0.000000056000000] |
| 00429595 | BNB[0.000000010000000],FTT[0.000002755060230 8],TRX[73.000046000000000],USD[-0.040784161864479 6],USDT[1354.2015131196687210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429596 | BCHBULL[1077.95646695000000000],USD[0.1278790226161752],USDT[0.000000008325963] |
| 00429597 | USD[10.000000000000000] |
| 00429598 | ALEPH[0.0139875500000000],BCH[0.000000005381600],BTC[0.008598369000000],ETH[0.000745380000000],EUR[0.599894610000000],USD[0.000000084450000],USDT[0.000000009500000],XRP[0.9243070900000000] |
| 00429599 | BNB[0.0000000071967374],CEL[0.000000007982290],ETH[0.000000006838678],MATIC[0.000000058527788],TRX[0.000060000000000],USD[0.000000129233592],USDT[0.0000000044281678A] |
| 00429600 | BTC[0.0000000075000000],ETHBULL[0.000000002000000],FIDA[0.000000073590265],FTT[0.000036245523938O],LINKBULL[0.012988500000000],SXPBULL[0.001298850000000],USD[0.000002657507336],USDT[0.000000034178659] |
| 00429603 | ETH[0.0000001353882],FTT[0.158596094637958],GBP[0.0000001010705085],RAY[0.0000000054055550],RUNE[43.1851087542304629],SOL[0.00000028110],SRM[0.0082267279856986],SRM_LOCKED[0.0035978900000000],USD[-12.970352964619550] |
| 00429605 | USD[25.0000000000000000] |
| 00429606 | AAVE[0.030212056892200],ALPHA[14.0766441983009700],BNB[0.000000005759300O],BTC[0.001203741895191Z],CRV[0.999820000000000],ETH[0.0151610641696000],ETHW[0.0151610647852709],FTT[0.000000010000000],GMEPRE[0.000000001941700],MATIC[10.291114132891100],MOBI[0.000000013381800],OXY[0.000000006995 7762],SOL[0.0812408585392O0],TOMO[0.000000005787500O],USD[68.669407529165062A],USDT[0.000000008471330O],XRP[0.000000173033583] |
| 00429607 | BTC[0.039972000000000],ETHBULL[0.000000000000000],RAY[82.7557000000000],SXPBULL[0.0001259000000000],USD[1231.152047119125594O],USDT[0.000000015043596] |
| 00429608 | USD[3.9958668222548210],USDT[0.000000028797107] |
| 00429614 | LUA[287.2718700000000000],TRX[0.000002000000000],USD[-176.47665689403022220],USDT[224.0926266500658634] |
| 00429615 | BNB[0.0080345400000000],LINK[133.3157516700000000],LTC[0.0012604900000000],TRX[0.000002000000000],USD[-428.3935358875000000],USDT[0.000000048025617] |
| 00429618 | BTC[0.000700030712135J],DOGE[0.1825943927880428],ETH[0.0001318903277218],ETHW[0.0001318950298945],FTT[0.0521037639928450],SOL[0.0079407400000000],USD[13.9592213769494431],USDT[0.2864055634528295] |
| 00429619 | ETH[0.0004168900000000],ETHW[0.0004168929149288],HGET[0.003010000000000],USD[-1.2664971525453230],USDT[1.3665539748792340] |
| 00429621 | BTC[0.0000001595328O7],DYDX[0.000000039595514],ETH[0.000000015262968I],ETHW[1.000000008715236I],FTT[1.000000008715203],FTT[0.000036245523968O],LINK[19.0363824000000O00],NFT [310282674529278341](1),OXY[0.000000012589241],RAY[0.0000001104501621],RUNE[224.2595293777208879],SHIB[0.0000001145213291,SNX[0.000000013563716],SOL[-0.0000000255155978I,SRM[28.1698481662645812],SRM_LOCKED[0.3885000000000O0O],SUSHI[0.000000003266242678],USDT[1213.4559775284387940],XRP[0.0000000051799383] |
| 00429625 | BTC[0.0030780389420000],ETH[0.0209960100000000],FTT[0.0994110000000000],USD[70.6123020885059792],USDT[0.000000002909053] |
| 00429626 | LTC[0.0200000000000O00O],USD[19.8197236560500O0],USDT[0.0072290043177809],XRP[3.00000000000000] |
| 00429627 | BTC[0.000000009451265O],ETH[0.000000094320000],FTT[0.0495015791750118],PAXG[0.000038340000000O],USD[0.000000003768400],USDT[0.000000000584596] |
| 00429628 | ADABULL[0.0000000086200000],BNBBULL[0.000000031500000],BUSD[0.6009807000000000],DENT[10600.000000000000000],DOGEBULL[0.000000039750000],ETHBULL[0.00000000620000O],TRX[0.000080000000000],USD[0.000000007970689I],USDT[0.000000352242669] |
| 00429631 | ADABULL[0.00032833028430O0],ATOMBULL[0.0000000050O0000],BNBBULL[0.00000000300000O],BULL[0.0000000080860O0],COMPBULL[0.00000000650000O],DOGEBULL[0.000000007500O0O],ETHBULL[0.00000001562200O0],FTT[0.0061933925769119],KNCBEAR[0.0000000050000000],LINKBULL[0.000000005320000O],MKRBULL[0.0 0000000535000O0],THETABULL[0.00000000500000O],TRXBULL[3.6368820480000000O],UNISWAPBEAR[0.000000005000000],UNISWAPBULL[0.00000000150000O0],USDX[0.013333292487700O0],VETBULL[0.000000003265000O0],XLMBEAR[0.0000000060000O0O],XLMBULL[0.00000002815000O0O],XTZBULL[0.000000003800O00] |
| 00429632 | USD[0.000007616281519],USDT[3.9821311915104100] |
| 00429633 | ETH[0.0004296200000000],FTT[0.0467745400000000],USD[0.0943136837800000],USDT[0.0000000094487314] |
| 00429634 | ETH[0.00058875000000O0],ETHW[0.00091671000000O0],POLIS[0.000000063784688],SOL[0.1053348434589453],USDC[1123.4750612400000000] |
| 00429635 | USD[0.000010193042O513],USDT[0.000000009420000] |
| 00429636 | BLT[0.4554350000000000],USD[0.000000001000557897],USDT[0.000000020913468] |
| 00429637 | BCH[0.000000002156860],BNB[0.0000001153935255],BTC[0.000000051250000],CEL[0.000000019779460],DOGE[0.000000036937597],ETH[0.0000000093278220],ETHW[0.00000002665177],FTM[-0.000000001038730O],FTT[0.0000000081105990],KNC[0.0000000055407500],LUNA2[0.0027395644220000],LUNA2_LOCKED[0.006392316984000O],LUNC[0.000300024000000],MATIC[-0.0000000003257A9],RAY[0.000000009135146],SNX[0.000000002838800],SOL[-0.00000008969557Z],TOMO[0.000000018844323],TRX[0.0000000093748402],USD[0.0000000584056711],USDT[0.387798386953840O],WRX[0.000000093857000I,XRP[0.00000002865620O] |
| 00429638 | USD[20.0000000000000000] |
| 00429639 | BTC[0.0001129300000000],BULL[0.000000017000000],ETHBULL[0.00000001000000O],USD[36.8237304888880] |
| 00429640 | ETH[0.0000000044000000],MATIC[0.00000005896480O],SOL[0.000000005774974],USD[0.00004060299206100],USDT[0.0000000931888094] |
| 00429641 | BTC[0.0000000356323721,FTT[0.0021582236200000],USD[657.5455730174151880],USDT[0.0000001143505087],USD[0.000000089026340] |
| 00429647 | BTC[0.000000339625O0],LTC[0.000000009504921],MATIC[0.000000036043110],TRX[0.000020000000000],USD[0.0000001012613211],USDT[0.000000091447396] |
| 00429648 | COPE[57.985060000000000O0],TRX[0.000001000000000],USD[1.8730865210600000],ZECBULL[0.0000427960000000] |
| 00429649 | FTT[0.0884111110684835],KIN[0.000000006833603],RSR[10137.972000000000000],SPELL[0.0000002274160O0],USD[0.1103061767822311],USDT[0.000000035583525] |
| 00429652 | FTT[0.000000129651330],USD[56.3075336377379075],USDT[-0.01360964916960057] |
| 00429655 | USD[0.000000079908288] |
| 00429656 | BNB[0.00000019478600],NFT[445533597198392954](1),TRX[0.26200100000000O0],USD[0.148087373135000O],USDT[0.000001182686413O] |
| 00429658 | BOBA[499.0528963700000000],BTC[0.00000O0234820800],DOT[819.1007817790324300],ETH[-0.0000162511441669O],ETHW[-0.000016148956125O],FTT[0.0325289097467340],OMG[523.6987895742268600],SPELL[216969.0098823800000000],UNI[1917.270668272768830O],USD[0.000000193199275A],USDT[-573.1602317886233005],YFI[0.000000007440313I] |
| 00429659 | ETH[0.000000050000000O],EUR[0.0000001381220351,USD[4.3143490156345585],USD[0.00889987703978A5] |
| 00429660 | BTC[0.000090300000000],DAI[1229.434715051898198O],ETH[0.0095379539074886],FTT[81.8906430000000000O0],USD[-11255.9366602712503694],USDT[16260.0590337932499142] |
| 00429662 | AAVE[0.0000000586O0000],ADABULL[0.00000006112819B],ALPHA[0.0000000032560000],AMPL[0.000000001827198],AUDIO[0.000000019556500],BAO[0.000000078602520],BNB[0.000000052291340],BNBBULL[0.000000000070728T],BTC[0.000000064105001],BULL[0.000000037785687],CHZ[0.0000000751981521,CLV[0.000000007 5620800],CREAM[0.000000004851260],EOSBULL[0.000000004371538T],ETH[0.1031036728450O],ETHBULL[0.000000068264753],ETHW[0.0689918814730170],FRONT[0.000000020024598680],LINA[0.00000003542340O],LINKBULL[0.000000005409300O],LTC[0.000000005219880 3],OXY[0.0000000028067521,PUND[XX0.000000001543867Z],RUNE[0.00000007794000O],SLRS[0.0000000036339007],SNX[0.000000054000000],SOL[0.0003053377683371],SRM[0.0000000039320184],SUSHIBULL[0.00000000042235431,UNI[0.000000086700000],USD[0.0000019956339],USDT[0.0000000 0063989844533],XLMBULL[0.000000000000000000],XRP[0.000000001251065] |
| 00429663 | AAVE[0.00873490000000O0],BTC[0.0000814495000000],CREAM[0.007620150000000O0],DOGE[20.00000000000O0O],ETH[0.000477975000000O0],ETHW[0.00047797500000O0],MATIC[44.4489000000000O0],REN[0.057960000000000O],RUNE[0.034848000000000O],SOL[10.752810000000000O],SUSHI[0.27521250000000O0O],UBXT[76.57302500O 00000000],USD[65.4207087177375000],YFI[0.000296600000O0O0] |
| 00429669 | BTC[0.000000002470950],COIN[0.00000000120000O],FTT[0.0915760634281235],LUNA2_LOCKED[25.2284682300000000],PAXG[0.000000031000000],SUSHIBULL[900000.0000000000000000],USD[0.35200855834294980],USDT[0.000002269550000],YFI[0.0000000020000000] |
| 00429670 | TRX[0.000002000000000],USD[0.0087727899089466],USDT[0.00000009943312A] |
| 00429674 | USD[0.006960000000000000] |
| 00429678 | USD[0.000000037340000] |
| 00429680 | BTC[0.000065540000000O0],COPE[0.000000001400O76],DOGE[0.7000000000000000O],FTT[0.0000000064145240],GBP[0.000000032875824],LUNA2[0.0197938381000000O],LUNA2_LOCKED[0.0461856222400000O],LUNC[4310.149920720000000O],RAY[0.0000000338090940O],USD[-1.0393529710551A],USDT[0.0046951092087009],XRP[0.0000001000000000] |
| 00429681 | AAVE[0.0082000000000000],AUDIO[0.0262020000000O00],AUDIO[0.7325300000000000],BNB[0.0073478000000O00O],BTC[0.0000919300000O00],CHZ[8.285700000000000O],DOGE[0.9992600000000O0O],ETH[0.00434220000000O0],ETHW[0.00434220000000O0],KNC[0.007269000000O000],LINK[0.080614000000000O],LTC[0.0098200000000O00], MKR[0.000897400000000O0],RCOK[0.0003534000000O00O],SOL[0.0802090000000000],TRX[0.52869000000000O0],UNI[0.0412750000000000],USD[367.61720494347941I],USDT[350.6506678816670180],WRX[0.3961630000000O0O] |
| 00429685 | APT[0.91328241000000O0],FTT[1.1163079000000O0O],SRM[0.01416190000000000],USD[0.0000000082187021],USDT[0.000000002586637] |
| 00429687 | ALGOBULL[95536.42600000000O000],TRX[0.000001000000000O0],USD[0.0166562201750000],USDT[0.0048420000000000] |
| 00429688 | BTC[0.000007900000O0],CEL[96.4286260800000000],DOGEBULL[3.0156000000000000O],THETABULL[248.6230635100000000O],USD[0.1990212620410093],USDT[0.0000001184679671,XRP[1158.2770329500000000],XRPBULL[20580.0000000000000000] |
| 00429693 | ASD[0.0063640000000O00],LUNA2[0.00184152348800O00],LUNA2_LOCKED[0.00429688813800O0O],LUNC[400.99561660000000O0],TRX[0.00002000000000O],USD[0.0000010150265],USDT[0.000000276258049] |
| 00429694 | DYDX[0.0836310000000000],TRX[0.000002000000000],USD[-0.0186934146414445],USDT[0.0203677516030237] |
| 00429696 | USD[29.5215491360434360] |
| 00429698 | TRX[0.000000000000000],USD[0.0000000100980306],USDT[0.000000046370129] |
| 00429703 | DOGE[5.0000000000000000],USD[0.0000000534976185] |
| 00429704 | BTC[0.0000000500000000],BULL[0.000000096500000],ETHBULL[0.0000000085000000O],HEDGE[0.0000000050341812],LTC[0.0000000050341812],LTCHEDGE[0.0000000047747402],USD[8.1610343385759010] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00429707 | ETHW[0.000000000180990200],FTT[0.0019453479680000],GRT[0.9221946091622400],LUA[0.039785237552433 6],REEF[3.2162772244767631],RSR[0.0000000076380745],USD[0.4067877946998152],USDT[0.5946933911250000] |
| 00429708 | BTC[0.0000012704790094],DOGE[0.0000000020533581],DOGEBULL[0.0000000075139775],FTT[0.0000000057644223],LTC[0.0000000059701644],RSR[0.0000000099676592],SOL[0.0000000013572372],SRM[0.0000000009956269],SUSHI[0.0000000100000000],USD[0.0010926555982120],USDT[-0.0010810739131889] |
| 00429712 | USD[1.0000000000000000] |
| 00429713 | CEL[1.0000000000000000],GBP[100.0000000000000000] |
| 00429714 | ETH[0.0070000000000000],FTT[22.5855280100000000],OXY[99.9570500000000000],SRM[20.2053521600000000],SRM_LOCKED[0.1896753600000000],TRX[0.0000040000000000],USD[3.4217134340000000],USDT[34.3061650785554000] |
| 00429715 | BNB[0.0000000446770231],BTC[0.0045983090000000],KIN[1989677.0000000000000000],ROOK[1.4577229800000000],USD[0.7337897112826794],USDT[0.0000000068143492] |
| 00429718 | AAVE[0.0000000000000000],AURY[0.0000001000000000],BTC[0.0000001438838225],ETH[0.0000000059000000],FTT[33.7593504300688214],HOOD[0.0000001000000000],LUNA2[0.0062761686010000],LUNA2_LOCKED[0.0146443934000000],SNX[0.0000000074972886],SRM[0.0000000044600000],USD[0.0071902156033281],USDT[0.0000000000000000] |
| 00429719 | BNB[0.0000000000000000],ETH[0.0000000620000000],SOL[24.7756418210000000],USD[227.2763290177780438] |
| 00429721 | USDT[0.0000009692053556] |
| 00429722 | TRX[0.1454476000000000],USD[0.2035283953226482],USDT[0.0000000051404131] |
| 00429724 | DMG[0.0810800000000000],OXY[74.9857500000000000],USD[30.6425074184768324],USDT[0.0000000045000000] |
| 00429725 | EUR[0.3155968655000000],USDT[9627.2798279530000000] |
| 00429727 | FTT[1.6464075200000000],SOL[24.2600796600000000],USD[0.0054502179985936] |
| 00429730 | BTC[0.0000000098331078],GRT[0.0549199300000000],USD[-0.0000500421074113],USDT[0.0000524128282486] |
| 00429732 | ATLAS[8.7726000000000000],USD[0.0000000100674550],USDT[0.0000000058094433] |
| 00429733 | USD[0.0039740794093534] |
| 00429735 | USD[30.0000000000000000] |
| 00429738 | BNB[0.0003441500000000],BULL[0.0004418889000000],CQT[0.4306122800000000],GENE[0.0600000000000000],TRX[0.0020340000000000],TRXBULL[2.7000000000000000],USD[0.6733494008861430],USDT[0.0000002216506489],ZECBULL[0.2000000000000000] |
| 00429739 | BNB[0.0900000000000000],BTC[0.0000000050000000],FTT[0.4773582180049710],IMX[75.1000000000000000],RAY[0.0200000000000000],SRM[99.0000000000000000],USD[4.7011246252450000],USDT[0.0644081600500000] |
| 00429741 | USD[195.5646895907250000] |
| 00429744 | GBP[0.0010116043590928],USDT[0.0000000025482578] |
| 00429746 | BTC[0.0011732437755432],USD[-13.9170190670751997000000000] |
| 00429751 | ALGOBULL[85.6800000000000000],BNB[0.0000000100000000],DOGE[30.0000000000000000],DOGEBEAR2021[0.0000000800000000],ETH[0.0007220500000000],ETHW[0.0007220318989592],FTT[0.0832011361907843],LUA[0.0977100000000000],SXPBULL[0.4272530000000000],USD[43.9602376625600000],USDT[0.0000000098940500],XTZBULL[0.0091850000000000],USDT[0.0152292015806535] |
| 00429755 | USD[0.0354843998105590],USDT[0.0152292015806535] |
| 00429756 | ATLAS[8.0110000000000000],BTC[0.0000000200000000],ETH[0.0000000939222676],LINA[8.5090347300000000],NEAR[0.0762400000000000],RAY[836.1950684500000000],RSR[0.0713407400000000],SOL[0.0212436600000000],TRX[0.0040210000000000],USD[5.6992513986489333],USDT[0.0000000217190324] |
| 00429762 | ATLAS[6.2494000000000000],TRX[0.0001600000000000],USD[0.0000000016848167],USDT[120.0589093563779423] |
| 00429763 | SHIB[34590107.2293324100000000],USD[0.0000000053223833] |
| 00429764 | FTT[0.0000000062500000],LTCBULL[0.0000000050982101],SRM[0.0003356200000000],SRM_LOCKED[0.0012839100000000],USD[0.0000000026839689],USDT[0.0000000066422119] |
| 00429768 | USD[0.0409458632454604],USDT[0.0000000075150667] |
| 00429769 | EUR[-0.0007038356756888],LINK[0.0861600000000000],TRX[0.0002280000000000],USD[-72.6119911927391117],USDT[126.4647446765551859] |
| 00429771 | ADABULL[0.0000000564100000],ALTBULL[0.0000000055980800],BADGER[0.0000000004086800],BNB[0.0000000080000000],BTC[0.0000005996050 6],ETH[0.0000000072526791],EUR[0.0000000183863601],FTT[0.0000000156369946],GMEPRE[0.0000000021010195],LTC[0.0000000070000000],ROOK[0.0000000 065000000],SOL[0.0024527500000000],USD[-0.0042330632384628],USDT[0.0875384565059340],ZECBULL[0.0000000032950000] |
| 00429772 | USD[0.0000000039775000] |
| 00429773 | AURY[0.0000001000000000],TRX[0.6123532925420172],USD[0.0000000107990009],USDT[0.0000001694409081,XRP[0.0000000086999708] |
| 00429776 | BTC[0.0000000041630525],ETH[0.0000000100000000],FTT[0.0000000897520062],GBP[0.0000000496106108],RAY[0.2943000000000000],USD[0.0609714276363323],USDT[0.0000000048991064] |
| 00429777 | TRX[0.0001500000000000] |
| 00429778 | DOGEBEAR2021[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0000000020598800],USD[0.0080246359494706],USDT[0.0000000056165260] |
| 00429781 | USD[11.6700094622885000] |
| 00429784 | ADABULL[0.0000030200000000],USD[0.3845448288000000],USDT[0.0000318946379018] |
| 00429792 | BNB[0.0012352757788261],BTC[0.0000603114266885],DOGE[10.0000000000000000],ETHW[0.0000000277104 98],FTT[0.0000007190000000],GRT[0.0000000004800000],LTC[0.0000000028000000],USD[712.9870100542807426],USDT[0.0000021022945763] |
| 00429793 | BTC[0.0000003296350 8],ETH[0.0000000100000000],USD[2.3272216816281590] |
| 00429794 | USD[0.0000000253666550] |
| 00429798 | TRX[0.0000020000000000],USD[0.7734480096758788],USDT[0.0000000071041070] |
| 00429801 | TRX[0.0001100000000000],USD[0.0000000130730243],USDT[0.0000007625358 8] |
| 00429802 | USD[36.2929944825002500] |
| 00429803 | DOGE[0.0000000082270957],ETH[0.0000000045295065],EUR[0.0000000035678144],FTT[0.0611500968854113],USD[0.0000001286077784],USDT[0.0000000093707260],XRP[0.0000000031319394] |
| 00429804 | ALGOBULL[719856.0000000000000000],GRTBULL[10.6978600000000000],MATICBULL[15.1972000000000000],THETABULL[2.08.4979590115200000],TRX[0.0253307300000000],USD[0.0181781880311624],USDT[0.0000000037172556],VETBULL[10383.5738000000000000],XRPBULL[751.3855153400000000] |
| 00429814 | CEL[0.0353800000000000],TRX[0.0016680000000000],USD[0.0000000011000000],USDC[2821.7572671100000000],USDT[0.0000000074274565] |
| 00429815 | BCH[0.0328932353492251],BCHBULL[11.5677900761369815],BTC[0.0000000047940249],ETH[0.0743091015468839],USD[-1.0716297820164341],USDT[0.0000000080791502] |
| 00429818 | ALC[XD.0000000000000000],BNB[0.0049305531452452],CRV[0.6293975800000000],CVX[0.0586719700000000],ETH[0.0000001156992277],ETHW[0.0014198458952231],FTT[150.8581858085261510],FXS[0.0683803600000000],LUNA2[0.0003685957752 3000],LUNA2_LOCKED[0.0009005680888000],LUNC[0.0000000041369600],MOBI[0.0000000000000000],RUNE[0.0000000048036000],SPELL[0.0000000100000000],SRM[0.0692530800000000],STG[0.7246004700000000],TRX[0.1786350000000000],USD[54978.8533585506407050],USDT[0.0000000147812169] |
| 00429819 | BTC[0.0000001549237 2],CUSDT[0.0000000011827600],ETH[0.0000000099914000],EUR[0.0000000042897916],FTT[4.3570001676216050],MATIC[0.0000000079543480],USD[1.2828663243119841],USDT[0.0035203679840708] |
| 00429822 | USD[6.0545416065649108] |
| 00429826 | USD[0.0004377606000000] |
| 00429829 | DOGE[0.0000009593750 0],DFL[492.9504907809706100],NFT[540126556967832033](1),RAY[0.0000000056002800],USD[0.0000000167857074],USDT[0.0000000039423741] |
| 00429835 | USD[0.0000000103301957],USDT[0.0000000051449005] |
| 00429838 | BTC[0.0000001385148 05],FTT[0.0995440000000000],LTC[0.0091358070689405],OXY[56.9894949000000000],SLP[5.3084980000000000],STEP[0.0494948000000000],TLM[0.6218164000000000],TRX[0.1024703034172660],USD[-11.7591554417453977],USDT[0.2063236681545762],XRP[53.8041895515739757] |
| 00429840 | FTT[0.0959000000000000],GALA[0.2534800000000000],SOL[0.0435380800000000],TRX[0.3884760000000000],USD[0.2438706614520032],USDT[0.0000000324417580],XPLA[0.0606400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429842 | AAVE[2.406928000000000],ALCX[10.9927442000000000],ALPHA[2234.5510000000000000],AMPL[73.7836985744625536],APE[72.5290600000000000],ATOM[40.2909800000000000],AUDIO[661.9884000000000000],AVAX[16.5935600000000000],BAT[1141.5932000000000000],BNB[0.0097760000000000],BOBA[1035.9318400000000000],BTC[0.0141051860666080],CREAMB[1702060000000000],CRV[52.7432000000000000],DEFIHALF[0.0145375200000000],DOGE[0.0000000947-128033],DOT[84.8856000000000000],ETH[0.3039352048704883],ETHW[0.3039352048704883],FTM[995.6720000000000000],FTT[0.0000001800000],GALA[5838.4440000000000000],GBP[0.0000000885685052],KNC[271.1952800000000000],LINK[67.4824000005737451],LOOKS[563.0868000000000000],LTC[6.1782020000000000],MANA[594.7844000000000000],MATIC[19.9860000000000000],MKR[0.0417964000000000],NEXO[465.6988000000000000],PAXG[0.0049366000000000],PERP[337.2602200000000000],RAY[277.9812000000000000],REN[800.3800000000000000],RUNE[94.9047400000000000],SOL[8.1453380000000000],SPELL[153269.7400000000000000],SRM[465.8368000000000000],SUSHI[356.3536000000000000],SXP[490.9093400000000000],TOMO[483.3914000000000000],TRX[0.0000001545790],UNI[10.1321200030433110],USD[57.8290639926804230],USDT[0.0000000836909313],XRP[746.6848000000000000],ZRX[693.0634000000000000] |
| 00429843 | APT[0.0000000004000000],BNB[0.3000000068737628],DOT[3.0675108000000000],FTT[0.0000000383373633],GBP[0.0000003153200],SOL[0.0000029060256],TRX[10.6187607588800000],USD[31.9625951000000000],USDT[0.0000007098100019] |
| 00429844 | BNBBULL[0.0000004020000000],BTC[0.0034138163000000],BULL[0.0000001325000],CHZ[696.7744973200000000],DEFIBULL[0.0000009500000],DOGE[7719.2214177900000000],ETH[0.0000000055000000],ETHBULL[0.0000009700000000],ETHW[8.8143329675000000],EUR[0.0000071062244],FTM[980.7741353200000000],FTT[0.0000000626018670],MATIC[25.4194867900000000],USD[0.0186299436433311],USDT[0.0000000000318313] |
| 00429845 | AURY[0.3260885300000000],BTC[0.0000001230000000],ETH[0.0000000556628],FTT[0.0000000129169531],USDT[2108.8724578386197436],YFI[0.0000000050000000] |
| 00429846 | DOGE[0.0000000731840000],USD[0.1093081958900556],USDT[0.0000001291695311] |
| 00429847 | AURY[0.0000001000000000],BTC[0.0000004500000000],ETH[0.0000000620120028],FTT[0.0000007591278801],GRT[0.0000000069895919],LINK[0.0000009480153],MEDIA[0.0000001000000000],ROOK[0.0000000001453500],SNX[0.0000001000000000],SOL[0.0012109750000000],UNI[0.0000000005924437],USD[0.0024113877406748],USDT[0.0000000220837815] |
| 00429848 | BTC[0.0000993350000000],EUR[0.0132015600000000] |
| 00429850 | USD[0.8724052300000000] |
| 00429851 | AAVE[2.3400077900000000],LINK[23.1016362600000000],MATIC[394.4695910300000000],SOL[2.9789152400000000],USD[7281.8328656935460663],XRP[639.4278910700000000] |
| 00429854 | FIDA[0.0000000396895900],RAY[0.0000000052209818],USD[0.0000000139758676],USDT[0.0000007821278] |
| 00429857 | TRUMPSTAY[0.8471000000000000],USD[0.0005965600000000] |
| 00429863 | BLT[0.1430879700000000],LTC[0.0300000000000000],USD[0.1696072112000343],XRP[1.0000000000000000] |
| 00429866 | APE[0.2999640000000000],TRX[0.0000730000000000],USD[4.9.2904633131391428],USDT[92.0125840556020187] |
| 00429868 | BTC[0.0000000034001352],ETH[0.0360978424939040],FTT[0.0848901392820460],RAY[0.6409000000000000],USD[0.0095771516000000],USDT[20.7290587111450000] |
| 00429873 | BNB[0.0029686000000000],KIN[10000.0000000000000000],SXP[12.8916780000000000],USD[0.0000000173920856] |
| 00429879 | USD[0.0784626000000000] |
| 00429881 | USD[0.0000000829115850],USDT[0.0000000010000000] |
| 00429882 | MOB[0.0444250000000000],USDT[0.0236217487500000] |
| 00429885 | COIN[0.0054544280000000],FTT[0.0989851988000000],LOOKS[0.0000000100000000],SRM[22.1594298100000000],USD[0.0809439018450000],USDT[0.0078585995000000],XRP[0.6256600000000000] |
| 00429886 | USD[15.3157036247617078] |
| 00429888 | ATLAS[9.8200000000000000],AURY[0.0000001000000000],FTT[0.0183058572463900],PERP[0.0000000806200000],USD[0.0023825252730092],USDT[0.0000000015000000],XRP[0.0000000071030000] |
| 00429889 | FTT[0.0861809200000000],USD[0.0005658856533382] |
| 00429891 | USD[0.0570375408790000] |
| 00429894 | BTC[0.0026026619888787],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[25.0000000000000000],HNT[1.0000000000000000],LTC[0.0022865500000000],PAXG[0.0000100000000000],SOL[0.0179507200000000],USD[0.0231361768580444],XAUT[0.0000100000000000],XRP[0.6693200000000000] |
| 00429898 | BNB[0.0000003558210],FTT[0.0000000063142842],TRX[0.0000000000000000],USD[0.0601967936674512],USDT[0.0000000027004051] |
| 00429899 | ETH[0.0000000200000000],SOL[0.0034100100000000],USD[2.7673330660702570] |
| 00429900 | TRX[0.0000010000000000],USD[0.0000015973639170],USD[0.0002646019209289] |
| 00429902 | BTC[0.0000635502834505],COIN[0.0000000750000000],COMP[0.0001164585500000],ETH[0.0000000020115000],LINK[0.0000000350000000],LTC[0.0000000050000000],MOB[0.0000000050000000],USD[5.3816690069255216],YFI[0.0000000040500000] |
| 00429903 | FTT[0.0329059524226283],USD[0.0000003263470082],USDT[0.0000000003105735] |
| 00429904 | TRX[0.0000700000000000],USD[1.3274762985333045],USDT[0.0000000038690670] |
| 00429906 | USD[0.0000000103179205],USDT[0.0000000000167296] |
| 00429910 | 1INCH[0.0000000055115500],BNB[0.0000001000000],BTC[0.0000000051876688],BULL[0.0000000060000000],DOT[0.0000000080020400],DYDX[0.0000000105121220],ETH[0.0585756927306758],LINK[0.0000000020024800],LUNA2[0.3488853947000000],LUNA2_LOCKED[0.8140659211000000],LUNC[0.0000000272804396],NFT[388320196267072564][1],RAY[0.0000000094335521],RUNE[0.0000000003666149],SRM[2.3995445800000000],SRM_LOCKED[4.4672682000000000],USD[3220.0914989107791232],YFI[0.0000000091200000] |
| 00429912 | AUDIO[0.5377776286311300],CHZ[0.0000000592025000],ETH[0.0000000507549500],FTT[2.7841618728755128],OXY[0.9581050000000000],SOL[0.5081380100000000],SRM[0.0969040000000000],USD[0.3339341691229166] |
| 00429915 | ETH[0.0000000200000000],USD[0.0087662465] |
| 00429918 | ETH[0.2716773514000000],ETHW[0.0000000050000000],FTT[0.0080613640976764],RAY[0.0000000071674711],SOL[0.0000000056470000],USD[0.0562641644046035],USDT[0.0000000061884431] |
| 00429921 | BNB[0.0092370000000000],BTC[0.0000819610000000],ETH[0.0000556180000000],ETHW[0.0000556180000000],FTT[18.7508277000000000],OKB[0.0916700000000000],OXY[18.0018000000000000],RAY[0.9932100000000000],REEF[57337.8578200000000000],SOL[0.6714120000000000],SRM[0.9850620000000000],USD[0.1655513069800000],USDT[0.0034200000000000] |
| 00429922 | TRX[0.0001500000000000],USD[-0.3077551207363184],USDT[0.3448979200000000] |
| 00429924 | USD[30.0000000000000000] |
| 00429926 | TRX[0.0000410000000000],USD[0.0000000835809848],USDT[0.0000000018606092] |
| 00429928 | COIN[2.6896437500000000],ETH[0.0000000500000000],USDT[0.0000003168588] |
| 00429928 | FTM[0.0000000221200000],NFT[397870359449232431][1],NFT[418149339853099229][1],TRX[0.0000040000000000],USD[0.0000000049583667],USDT[0.0000000005310444] |
| 00429931 | BTC[0.0393923564000000],BULL[0.0000000900000000],ETHBULL[0.0000000967600000],ETH[0.2936246439835660],IMX[16.3000000000000000],MOB[0.0000000398106600],NFT[346738083323346690][1],NFT[379252994096041545][1],NFT[574327455218132743][1],USD[0.5580938570765650],USDT[0.0000000630397922],ZRX[7500.5752640000000000] |
| 00429933 | ALTBULL[20.0000000000000000],BTC[0.0112728798681210],BULL[0.0000000050000000],BULL.SHIT[0.0000000360000000],DOGE[0.0000000149992027],ETHBULL[0.0000000044222000],FTT[25.0000000000931390],LOOKS[0.0000000211377702],RUNE[0.0000000005088697],SRM[0.1018190000000000],SRM_LOCKED[44.1130883000000000],SUSHI[0.0000000686879400],USD[-13.3990872249353052],USDT[0.0000000438871118],YFI[0.0000000089612802] |
| 00429941 | BTC[0.0000000075000000],FTM[0.0004352661789400],USD[0.0000000001983231],USDT[0.0000000043202839] |
| 00429944 | TRX[0.0000060000000000],USD[-79.3845811614696797],USDT[478.0000000000000000] |
| 00429945 | BNB[0.0000001176100000],BTC[0.0000000006570960],ENS[0.0000000054581173],ETH[0.0000000080000000],FTT[0.0338333204974250],GBTC[0.0027096276000000],NFT[391829073224977476][1],NIO[0.0000001537441520],SOL[0.0060015930000000],TRX[0.0020510000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000112572081],TSMI[0.0000000026000000],USD[-186.7835399453719860],USDT[212.9736907013515712] |
| 00429948 | USD[30.0000000000000000] |
| 00429951 | ETHBEAR[4766.680000000000000],LTC[0.0033316800000000],USD[0.1508012800000000] |
| 00429958 | 1INCH[0.0000000053590400],AMPL[0.0000000046853375],AMZNH[0.0026932400000000],AMZNPRE[0.0000000189627560],AUD[0.0000000086877973],BCH[0.0000000636304020],BNB[0.0000000093263333],BRZ[0.5975017687203966],BTC[0.0000006854983361],BULL[0.0000007444000000],COIN[0.0099374073835696],DOGE[0.0000000037760],158],ETH[0.0000236550706280],ETHBULL[0.0000000267000000],ETHW[0.0000026550706287],FTT[1.8081745210683360],GOOGL[0.0000003801352200],KNC[20.0000000118910200],LINK[0.0000000169102020],MKR[0.0000000578258711],TLT[0.0069405742449868],MEDIA[0.0000000525289300],NVDA[0.0019041300000000],OKB[0.0000000001775000],PAXG[0.0000009700000000],SHIB[0.0000000005693376],SLP[0.3813807123085236],USDT[10.0162636635796243],XRP[0.0000000002210000] |
| 00429965 | AVAX[0.0974800000000000],ETH[0.0001550800000000],FTM[0.0031600000000000],FTT[0.2215291568724700],GMX[0.0026434000000000],LUNA2[0.0000000196342533],LUNA2_LOCKED[0.0000000458132578],LUNC[0.0042754000000000],RUNE[0.0464240000000000],SOL[892.717233660000000],USD[78.0000000000000000] |
| 00429968 | BTC[0.0000078070000000] |
| 00429975 | BEAR[189.9170000000000000],ETHBEAR[1998.6000000000000000],USDT[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00429981 | USD[-0.5244135837147670],USDT[0.585444478919 3750],XRP[0.0000000048870519] |
| 00429983 | BNB[0.0000003 1093880],BTC[0.0000000206767507],DOGE[0.0000000053329638],ETH[0.0000000027391374],LTC[0.0000000025541537],LUNC[0.0000000068625272],USD[0.0672145472434810],USDT[0.0000000232334277],USTC[0.000000003880 8530] |
| 00429988 | ATLAS[3296.16841226000000],BTC[0.0000682074 3660],DOGE[15.231078545817600],DYDX[0.0897400000000000],ETH[0.0003868750000000],ETHW[2.86173632500000],FTT[0.0583041400000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[16.8631825000000 0],MER[0.1216880000000000],RAY[0.5687220720720000],RUNE[0.0648663136762100],SAND[761.490741562064000],SOL[11.2807143281188000],SUSHI[0.4630450000000000],TRX[0.0000010000000000],USD[82.8833673757709382],USDT[0.0000000337760 68] |
| 00429989 | BTC[0.0000000002000000],FTT[8.1127656239037840],USD[0.4227471763500000],USDT[4.6974095119623892] |
| 00429990 | ETH[0.0000000901697 2],FTT[0.0013564012901367],LUNA2[0.0053200062700000],LUNA2_LOCKED[0.0124154479600000],USD[-0.0044657241017537],USDT[0.0000000050609270] |
| 00429991 | ETH[0.0005905200000000],ETHW[0.0005905200000000],USD[13.8825673204163716] |
| 00429992 | APT[16.0000000000000000],ATLAS[9.9430000000000000],ATOM[5.0000000000000000],BNB[0.0000000061292400],BTC[0.0065975665503994],COPE[21.9958200000000000],ETH[0.3402060550000000],ETHW[0.0009861300000000],FTT[1.3144901600000000],GENE[0.0996960000000000],HGET[0.0427664625000000],KIN[9981.00000000000000],MAPS[0.9973400000000000],MB[0.0645750000000000],MER[0.9929700000000000],MNGO[1850.00000000000000],NFT (352242374377362836)[1.0],OXY[0.9981000000000000],POL[624.1984040000000000],SNY[5.9986600000000000],SOL[24.0948831600000000],SRM[0.6902800000000000],STARS[0.9963900000000000],STEP[1.0000000000000000],USD[104.7716145324412530],USDT[0.1893244299028 16] |
| 00429996 | ACB[0.0000000835222270],COIN[0.0093350000000000],DOGE[10.0000000000000000],FTT[0.0973400000000000],USD[0.0000026863270683],USDT[0.0000000058369329] |
| 00430001 | BTC[0.0000038272698691],DOGE[0.0000000004828632],USD[0.0118337569593606],XTZBULL[0.0000000050000000] |
| 00430002 | TRX[0.0000440000000000],USD[-0.6689271033547430],USDT[47.5207410000000000] |
| 00430003 | SOL[0.0000000069494685],USD[262.3424239441124000],USDT[0.0000035594004051] |
| 00430005 | FTT[0.0000000074498676],USD[7.2729924419317330100000000],USDT[0.0000000197 82176],XRP[0.2969501808302000] |
| 00430008 | 1INCH[42.1709410756213900],AVAX[1.9000000000000000],BCH[0.0002214614350600],BNB[1.0005145829085600],BTC[0.0000626144611116],DOGE[0.0000000064183200],ETH[0.0011035215453800],ETHBULL[0.0000092230350000],ETHW[0.0011035215453800],FTT[41.8140650300000000],LINK[0.3118668374694300],LTC[0.0137740970159800],MATIC[3.0140000000000000],SOL[0.0098720000000000],TRX[0.0000086256992308481400],UNI[0.0085795112832600],USD[0.0000000101226232],USDT[2.0539987283041942],XRP[0.1496070122085800] |
| 00430009 | BNB[6.6804449000000000],ETH[4.2392196100000000],ETHW[6.0003392500000000],LINK[368.7882831000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0017315527910000],MATIC[660.5508174400000000],SOL[8.5664301600000000],TRX[0.0007820000000000],USD[0.0000000920000000],USDC[4893.089040560000000],USTC[0.1050470000000000] |
| 00430010 | FTT[0.0969600000000000],USD[0.2826473900000000],USDT[0.0000000088525830] |
| 00430014 | FTT[0.0969600000000000],USD[0.0010206000000000],USDT[0.0000000038023250] |
| 00430015 | USDT[1038.1317560025359425] |
| 00430016 | FTT[0.0969600000000000],USD[0.0354308700000000],USDT[0.0000000029087938] |
| 00430017 | USD[30.0000000000000000] |
| 00430018 | ETHBULL[0.0000088450000000],USDT[0.0000000004390753] |
| 00430023 | USD[0.0000001105583 20] |
| 00430026 | BNB[0.0000000081000000],BTC[0.0000000025499967],USD[6.6448862811718720] |
| 00430030 | SOL[2.0788933400000000],USD[15.6771823276246025],XRP[10.0000000055339722] |
| 00430033 | FIDA[0.1272521400000000],FIDA_LOCKED[0.2928335700000000],FTT[0.0000000067670067],SOL[0.0000000100000000],SRM[0.2601126839785452],SRM_LOCKED[0.9618255400000000],USD[0.0000000075889330],USDT[0.0000000067205640] |
| 00430036 | ETH[0.0000000098000000],USD[0.3554089750000000] |
| 00430037 | BTC[0.2510155005000000],ETH[5.0777181650000000],ETHW[5.0777181650000000],USD[9.9039552020000000] |
| 00430038 | TRX[0.0000004000000000],USD[-940.1784171736250000],USDT[1608.4427490000000000] |
| 00430039 | BNB[0.0004964100000000],DOT[19.9200000000000000],ETH[0.0000000044891024],EUR[0.0000000012285480],USD[95.6083584689021401] |
| 00430050 | AMPL[0.0000000018392381],BNB[0.0002668800000000],BTC[0.0040973031936806],ETH[0.0010000000000000],ETHW[0.0692933001669413],LUNA2[9.2851569500000000],LUNA2_LOCKED[21.6653662200000000],LUNC[0.0000000050000000],NFT (309442394814072841)[1],NFT (378668686952759781)[1],NFT (428224596247920507)[1],STEP[135.2000000000000000],USDI-1.4546280304732447],USDT[0.0029390173369973] |
| 00430051 | APT[0.0000000051385300],ETH[0.0000000096954800],MATIC[0.0000000034559500],NFT (351606909239016351)[1],NFT (407121387623267128)[1],NFT (458177517028679702)[1],NFT (523234990209585385)[1],SOL[0.0000005929700],TRX[0.0003500722927241],USDT[0.0000007892277530] |
| 00430052 | SOL[0.0000000095771000],TRX[0.0000000087329405],USD[0.0000000010938246] |
| 00430060 | BTC[0.0000000704252601],LTC[0.0000000008165786],TRX[0.9863010000000000],USD[-0.0000000644441010],USDT[0.0000000097000000] |
| 00430062 | USD[0.0020199695143560] |
| 00430064 | MOB[1.0304945500000000],TRX[0.0000010000000000],USD[-0.0940597666569066],USDT[0.0088429604238133] |
| 00430065 | USD[0.0000000055725645] |
| 00430068 | ETH[0.0000000093909144],FTT[0.0000000062163902],LTC[0.0000000047493268],USD[0.0358065324166754],XRP[0.0000000060565520] |
| 00430072 | USD[1.0641808420000000] |
| 00430075 | TRX[0.0000010000000000],USD[0.0000006984716],USDT[0.0000000059861315],XRP[80.8180815250000000] |
| 00430076 | BNB[0.0030632868840480],ETH[0.0000000418105694],FTM[0.9966000000000000],MER[0.8908000000000000],TRX[0.1740020000000000],USD[0.2442323194687561],USDT[0.0007741877040370] |
| 00430077 | HKD[0.0000001615023700],TRX[0.5932021900000000],USD[-0.0000000100626994],USDT[0.0056066563692536] |
| 00430079 | USD[0.2652755400000000] |
| 00430082 | USD[30.0000000000000000] |
| 00430083 | DOGE[0.6172802000000000],USD[3.1886086361000000] |
| 00430086 | APE[0.0926740000000000],APT[0.7000000000000000],ENS[0.0077988000000000],ETH[0.0450003000000000],ETHW[0.0072983000000000],LTC[0.0061861500000000],LUNA2_LOCKED[56.9883727900000000],MATIC[4.0155835300000000],SOL[0.0083109000000000],TRX[0.0010370000000000],USD[11.6063487456427614],USDT[1.7828602947171012] |
| 00430087 | BTC[0.0000056000000000],ETH[0.7023050900000000],FTT[1.2332089388918059],IMX[54.3133804800000000],LINK[24.1964531300000000],USD[0.0000001530259680],USDT[0.0000000019536204] |
| 00430092 | LTC[0.0052341300000000],USD[0.0000005288247668] |
| 00430096 | USD[3.6047216200000000] |
| 00430100 | ALTBEAR[0.0000000000000000000000],ALTBULL[500.0000000000000000],BEAR[60000018.7194240000000000],BNBBULL[10.0000000000000000],BULL[8.5255000000000000],BULLSHIT[500.0000000000000000],BVOL[0.0344000000000000],DEFIBEAR[10000.0000000000000000],ETHBEAR[9290000.319710000000000000],ETHBULL[85.5300000000000000],ETHW[0.0097849000000000],BVOL[0.0097000000000000],LTCBULL[20000.0000000000000000],LUNA2[11.7692929100000000],LUNA2_LOCKED[27.4616834600000000],LUNC[2562788.31000000000000],THETABULL[10000.0000000000000000],TRX[0.0015540000000000],USD[836.2268304001650000000000],USDT[4878.7629400118161732],XRPBULL[10620000.0000000000000000],XTZBULL[11620000.0000000000000000],ZECBULL[20000.0000000000000000] |
| 00430103 | NFT (529434159862537881)[1],NFT (572390113488466735)[1],TRX[0.0000045467785100],USD[0.4754684891262627],USDT[0.0000005300183] |
| 00430106 | ADABULL[0.0083565200000000],BNB[1.0000000000000000],DOGEBULL[2.5843091100000000],ETH[0.0976833900000000],ETHW[0.0976833900000000],GRTBULL[240.3786620800000000],THETABULL[36.6729067200000000],USDT[0.0000017465541748] |
| 00430108 | BTC[0.7354867252336800],ETH[9.1554422450000000],ETHW[9.1554422450000000],FTT[221.0978843300000000],RAY[30.8909465600000000],SOL[0.0001854000000000],SRM[27.3374868500000000],SRM_LOCKED[226.1025131500000000],USD[8914.9509724245823936],USDT[42491.0777055721500000] |
| 00430109 | USD[41.4262363648169075] |
| 00430111 | ADABEAR[2698556.000000000000000000],ALGOBEAR[429195.8250000000000000],ALGOBULL[2298.9027500000000000],ASDBEAR[22488243.750000000000000000],BAO[152.8975000000000000],BCHBEAR[14.9921625000000000],BEAR[1599.1640000000000000],COPE[0.4701850000000000],DOGEBEAR[48928765.3250000000000000],ETHBEAR[3971.7850000000000000],KIN[52722.379437570000000],LINKBEAR[10994.2525000000000000],LLA[0.0162370000000000],SKL[0.4005625000000000],SRM[0.7643745800000000],SUSHIBEAR[49973.875000000000000000],SXPBEAR[11993.7300000000000000],THETABEAR[11452508.050000000000000000],TOMOBEAR[150921102.5000000000000000000],TRX[0.498864500000000000],USDI-17.2551212494231716],USDT[26.0422928839804670] |
| 00430112 | ATLAS[5000.0000000000000000],BNB[74.2362608386448000],DOGE[50770.716353568289400],ETH[7.3071149344051500],ETHW[7.2696175060001000],FRONT[369.9297000000000000],FTT[325.1529090000000000],FTX_EQUITY[1000.0000000000000000],PSY[5001.0000000000000000],RAY[257.2297062400286300],SOL[107.8157306333 9750000],SRM[359.0306534204850000],SRM_LOCKED[18.1916200100000000],SUN[1000.0000000000000000],USD[3188.0597671240277565],USDT[1913.5950259985361654],XRP[2095.6169753598436300] |
| 00430114 | BTC[0.0000005000000000],USD[0.0491249944293676],USDT[0.0000000022386025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430115 | ALGOBULL[0.000000004500000],ATOMBULL[0.000000045880000],MATICBULL[0.000000037105400],USD[0.000000111168440],USDT[0.000000008697540],VETBULL[0.000000085392176] |
| 00430116 | TRX[0.000030000000000],USD[495.662605704919400],USDT[0.000000031104752] |
| 00430117 | BTC[0.000000001700863],DAI[0.000000100000000],DOGE[0.009300000000000],MATIC[0.000000060686790],USD[0.000000039654831],USDT[0.000000080000000] |
| 00430118 | TRXBULL[0.005124000000000],USD[0.279456220200000],USDT[0.000000004853491] |
| 00430121 | USD[355.253466169000000] |
| 00430123 | MATICBULL[0.076200000000000],TRX[0.000400000000000],USD[0.000000158686675],USDT[0.000000025000000],XRP[0.500000000000000] |
| 00430124 | USD[0.249215490400000] |
| 00430127 | USD[9.981010437490000] |
| 00430132 | BNB[0.000000054157724],BTC[0.000000121912000],BULL[0.000000020000000],CAD[0.000000027086700],EUR[0.000000014457902],MATIC[0.000000034910600],MOB[0.000000026430000],USD[0.003733992814775],USDT[0.000000065720469] |
| 00430134 | ATLAS[16007.28443248000000],AVAX[0.000000006420487],BTC[0.063657830000000],BULL[0.000000020000000],C98[2295.68868113000000],EDEN[1819.30302029000000],ETH[0.000000150000000],ETHW[0.000000000000000],FTT[220.660928725000000],GENE[219.886922050000000],LTC[0.000000090000000],LUNA2[0.005687955520000],LUNA2_LOCKED[0.013297189620000],MOB[590.228025790000000],SOL[27.676451020000000],SRM[4.897564860000000],SRM_LOCKED[125.114574463000000],USD[6077.863107861632530] |
| 00430135 | BNBBULL[0.000000009000000],ETH[0.000000014381472],ETHBULL[0.000000060000000],USD[0.022380265456067],USDT[-0.002190957487567] |
| 00430136 | USD[30.000000000000000] |
| 00430137 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[0.069930590634944] |
| 00430138 | USDT[0.000081227767400] |
| 00430140 | ALGOBULL[17.806029010000000],ALTBULL[0.000105550000000],BALHEDGE[0.000255260000000],BCHBULL[0.003856240000000],BNBBEAR[181.803944900000000],BULL[0.000006700000000],DOGEBEAR2021[0.000000100000000],DOGEBULL[0.000008500000000],EOSBULL[0.062550990000000],EOSHALF[0.000006130000000],EOSHEDGE[0.000756200000000],ETCHEDGE[0.001268100000000],ETHBEAR[1183.869604880000000],HEDGE[0.003366600000000],MATICBULL[0.008003480000000],MKRBEAR[0.213964920000000],TOMOBEAR[440042.492886200000000],TRXBULL[0.008644880000000],USD[0.003312050000000],XRPBEAR[47.059152030000000],XRPBULL[0.038316930000000] |
| 00430141 | ETH[0.000000004000000],TRX[0.000001000000000],USD[0.215212498119085],USDT[0.000000095828974] |
| 00430142 | USD[5.976092236970768] |
| 00430144 | ETHBEAR[23302560.100000000000000],FTT[0.000000082690000],USD[0.000000036078841],USDT[0.000000000779412] |
| 00430151 | BTC[0.000098200000000] |
| 00430153 | ETH[0.000000005000000],ETH[0.000000050000000],RUNE[0.000000001750000],SRM[1.247061060000000],SRM_LOCKED[4.752938940000000],USD[2913.429182294228803] |
| 00430156 | DOGE[3.346581970000000],USD[-0.191444748348393],USDT[21.031592908000000] |
| 00430158 | BTC[0.000090000000000],USD[2.922175388863920] |
| 00430160 | MTA[0.964185000000000] |
| 00430162 | TRX[0.667125580000000],USD[0.000000030501871],USDT[0.000000046000000] |
| 00430164 | USD[30.000000000000000] |
| 00430166 | DOGEBULL[0.126626290000000],USD[9.226560117500000],USDT[0.000000034305321] |
| 00430167 | FTT[0.000000064124100],USD[0.000000112826646],USDT[0.000000021565586] |
| 00430168 | TRX[0.000140000000000],USD[-0.002298108933217],USDT[0.965991461385405] |
| 00430169 | MOB[829.087550000000000],TRX[0.000012000000000],USDT[0.134230925000000] |
| 00430170 | USD[0.530480500000000] |
| 00430172 | TRX[0.000040000000000],USD[0.185544770000000],USDT[0.000126927034964] |
| 00430176 | TRX[0.000040000000000],USD[-6.577982686645959596],USDT[7.900831323913815] |
| 00430178 | BTC[0.000000063862800],USD[1270.545344620040207100000000],XRP[0.000000100000000] |
| 00430179 | BTC[0.000024101081410],USD[-0.181460493452069] |
| 00430180 | ALGO[100.000000000000000],APT[10.000000000000000],ATOM[0.090031000000000],AVAX[2.500000000000000],BTC[0.000000000336828],DYDX[13.000000000000000],ENS[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000073660068],FTT[6.903322638019373],GMT[0.994050000000000],GODS[458.090650000000000],HXRO[0.004800000000000],LABS[477090000000000],MIX[30.095750000000000],LINK[5.000000000000000],LTC[0.000000000875013],LUNA2[0.000335638540600],LUNA2_LOCKED[0.000813152659460],NEAR[15.000000000000000],SOL[2.000000000000000],SRM[80.000000000000000],TONCOIN[0.097450000000000],TRX[0.000000000000000],USD[1.404899726689289],USD[0.000000066091334],XRP[0.000000051439273] |
| 00430183 | USD[29.274672531000000] |
| 00430185 | AVAX[0.000000000000000],BTC[0.000000078342704],DEFIBULL[0.000000087910000],DOGEBULL[3.000000022200000],ETH[0.000000048614100],FTM[0.000000086533440],FTT[0.000000050980377],MATIC[0.000000025508000],MSOL[0.000001000000000],SAND[0.000000000000000],SOL[-0.000000010368000],SRM[10.224184680000000],SRM_LOCKED[492.180891870000000],USD[0.000001598765528],USDT[0.000000037304709] |
| 00430189 | ETHBULL[0.000000005000000],TRX[0.000000086048991],USD[0.045736103455771],XRP[0.941934995978757557] |
| 00430192 | BTC[0.000000041429336],BULL[0.000000057430094],DOGE[0.000000001555395],FTT[0.097620000132956],USD[0.000000077621706],USDT[0.000000049893134] |
| 00430197 | USD[0.000000066991603],USDT[0.000000055357716] |
| 00430198 | DOGEBULL[1.034605101030000],ETCBULL[1.010239614000000],LINKBULL[0.000172817382325],USD[0.000000388323167],VETBULL[33.961665682900000] |
| 00430202 | USD[2.738602610000000] |
| 00430203 | BNB[0.000000195108025],BTC[0.030318455378000],CEL[0.000000077400000],CHZ[83275.444275000000000],BSVBULL[3.000000243000000],ETH[0.000000024300000],FTT[0.1868102584159695],SAND[9625.023630600000000],SHIB[499976.250000000000000],SRM[0.641235000000000],SRM_LOCKED[2.438991790000000],USDT[0.521822493893031],USDT[0.000000452301781] |
| 00430204 | KIN[1.000000000000000],SGD[6.678164860000000],SHIB[1538461.538461530000000],SOL[22.848270770000000],TRX[1.000000000000000],USD[12.552844816497128],WRX[4.280014740000000] |
| 00430206 | BULL[0.000000047050000],ETH[0.000000005170197],ETHBULL[0.000000081000000],USD[0.000061212154408],XLMBULL[0.000000002500000] |
| 00430209 | 1INCH[12.000000000000000],ALCX[6.878870990000000],DOGE[0.217000000000000],FRONT[534.898350000000000],HMT[681.000000000000000],MCB[0.005031500000000],PROM[148.034520600000000],SPELL[41994.072000000000000],SUN[0.000228530000000],TONCOIN[21.300000000000000],USD[394.881747032787150],USDT[0.376230754800000] |
| 00430211 | LTC[0.000000032346502],USD[0.000000033260987] |
| 00430212 | BNB[0.000000020000000],ETH[0.000000092012494],TRYB[0.000000057628255],USD[0.026488500770289],USDT[0.000000062329694] |
| 00430215 | COPE[0.981800000000000],DMGBULL[4227.610000000000000],LINA[19.986000000000000],TRX[0.000010000000000],USD[0.000000051975992],USDT[0.000000051374388],VETBULL[0.005895870000000] |
| 00430218 | USD[0.010753626178976],USDT[0.000000174517176] |
| 00430219 | BULL[0.000068558015000],FTT[0.083042500000000],USD[0.0105125177537500] |
| 00430220 | CRO[0.000000039922600],EUR[3340.549343386128670],FTT[0.095617540000000],TRX[0.000002000000000],USD[0.018479706842527],USDT[48.667395010831768] |
| 00430221 | ALCX[0.242000000000000],ASD[10.010123000000000],AURYD[0.003800100000000],AXS[0.002152000000000],BSVBULL[83002.35.000000000000000],BTC[0.000000065000000],DOGE[0.377955000000000],ETHW[0.000411455000000],FTT[300.081083195686296],GST[0.082226500000000],HBB[17.492951000000000],JPY[201.238015662500000],KSHIB[1.045700000000000],LUNA2[0.004449543881369S],LUNA2_LOCKED[0.010382821108161],LUNC[0.003155000000000],MBS[0.011930000000000],MEDIA[13.000348775000000],MER[0.235000000000000],MNGO[10.000000000000000],NFT[310378581166326217][1],NFT[368275363678671480][1],NFT[406587139016792638][1],NFT[432478421802671036][1],NFT[472208019024206627][1],OKB[0.000000225424000],SRM[1.590813160000000],SRM_LOCKED[21.772853560000000],SXPBULL[46000320.000000000000000],TRX[0.000116000000000],USD[7422.462070592788755],USDT[951.758352233241732],USTC[0.629850000000000] |
| 00430224 | BEAR[17.331000000000000],BTC[0.207773692265475Q],BULL[0.000000039200000],DFL[9.255200000000000],FTT[0.209079339112611S],SOL[0.008860000000000],USD[730.241156906788722S],USDT[23.106990310133725] |
| 00430230 | BTC[0.000000018597000],USD[0.000026273640673] |
| 00430231 | BTC[0.000000040173376],COIN[0.002056394484000],ETH[0.000000050570000],FTT[0.000000090000000],MATIC[0.000000012793145],SOL[0.000000085000000],USD[0.000107640945638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430232 | ETH[0.037000000000000000],ETHW[0.037000000000000000],USD[-0.702285398000000000] |
| 00430235 | USD[0.000000002551117840],USDT[0.0000000350166674],XRPBULL[599.880000000000000000] |
| 00430237 | BNB[0.000000000287261],BTC[0.000000098261775],DOGEBULL[0.000000019100000],ETH[0.00000000508066],EUR[0.000000084232563],FTT[0.00000334542330223],LTC[0.000000075193023],SOL[0.000000084483212],SUSHI[0.000000086120000],USD[2153.405094256763851],XAUT[0.000000004594651],YFI[0.000000005680916] |
| 00430238 | BCH[-0.000000100000000],COPE[0.000000056906900],ETH[0.000000021797697],FTT[0.008750637981610],SOL[0.000000004828504],USD[0.332869066196180],USDT[0.000000032000000] |
| 00430239 | SD[918.096664000363491] |
| 00430240 | USDT[0.9964920614288470] |
| 00430241 | 1INCH[0.516547650000000],APE[0.012015730000000],ATLAS[2.157030850000000],ATOM[0.028058591734940],AUDIO[0.002940000000000],AVAX[0.085766323397510],BNB[0.009555287064915],BTC[0.262861448252451],CHZ[0.592161420000000],CRO[7.271774180000000],DAI[3.518942764298784],DOGE[1.817356208282581],DOT[0.049325030906786],ETHD.069369779897953],ETHW[0.000000004568143],FTMD.0000000743199186],FTT[0.0000000000000000],GAL[47.172126020000000],GMT[1.322920644007534],GST[0.240502410000000],MKR[0.0013000000000000],LTC[0.245002410000000],LUNA2[0.005797243230000],LUNA2_LOCKED[0.0134369567500000],LUNC[2.042097870000000],MANA[0.702470000000000],MATIC[0.351637525848140],MKR[0.0000028040000000],OXY[0.5660900000000],POL[SD.080476505000000],RAY[0.0047976718285291],SAND[0.7310039200000000],SHIB[0520.471941170000000],SKL[0.7049260300000000],SLP[6.211000000000000],SOL[0.023963235045283],SRM[17.436173580000000],SRM_LOCKED[323.13.766697100000000],SUSHI[0.011334305388074],TRX[0.8036187934473701],UNI[0.088956580000000],USD[46.501370283258748],USDT[169640.560243808780142],USTC[0.8074898713168208],VGX[0.211000000000000],WBTC[0.000100000000000],XRP[90.836861801281411] |
| 00430246 | BTC[0.000004860000000],USD[-0.003399272112475] |
| 00430247 | ETH[0.000000030989800],USDT[0.0000000067398712] |
| 00430252 | USD[30.000000000000000] |
| 00430254 | BNB[0.000000001237968],JPY[8011.431330000000000],SOL[28.511298163551718],USD[32.895374131000000] |
| 00430257 | AKRO[2433.072856660000000],ALCX[0.174000000000000],BNB[0.000000383128580],DOGE[0.000000100000000],FTT[0.000000008277893],MTA[79.536600670000000],SUSH[0.005489920000000],UNI[0.005542980000000],USD[-0.2498246714174578],USDT[0.0032398200000000],XRP[1.000000000000000] |
| 00430258 | USD[2.726307568021120] |
| 00430259 | USDT[35.000000000000000] |
| 00430260 | USD[0.000000001346465],USDT[0.0900959015000000] |
| 00430261 | FTT[0.033345008156295],USD[1.104944149384170],USDT[0.000000020447967] |
| 00430262 | LINKBULL[4.298760000000000],USD[0.087047510477054],USDT[0.000000005240897] |
| 00430263 | APE[0.036070000000000],BTC[0.000000003651490],CVX[0.015702000000000],ETH[0.000652117419665],LUNA2[0.004268409534000],LUNA2_LOCKED[0.0099596222460000],SOL[0.007083920000000],TRX[0.000001000000000],USD[20017.519875841675000],USDC[129987.000000000000000],USDT[1.239127551250000],USTC[0.6042140000000000] |
| 00430266 | FTT[0.011084125390116],RAY[24.355364370000000],SOL[0.000000031495942],USD[0.0000005271476],USDT[0.000000036014700] |
| 00430276 | USD[76.861160700000000] |
| 00430277 | AAVE[0.0000000073883541],ADABULL[0.0000000061100000],ALCX[0.000000088100000],ALPHA[0.0000000322348680],BAND[0.000000010449698],BTC[0.0000029887272399],BULL[0.000000034600000],COPE[0.000000010000000],DOGE[0.000000084525306],DOGEBEAR2021[0.000608180000000],EOSBULL[0.6442250000000000],ETHD.0000000515187436],ETHBULL[0.000000089000000],FTT[0.0000000022549823],GRT[0.0000000000035308],LINK[0.000000005556383],LTC[0.000000078764709],MATICBEAR2021[0.000000005000000],MKR[0.0000001371961355],RUNE[0.000000008758604],SUSHI[0.000000004586011],TRX[0.000000002000000000],USD[0.000000058100515] |
| 00430280 | ATLAS[101103.781828446616512],BTC[0.000000000845260],COIN[0.000000082520000],ENS[100.000000000000000],FTM[901.828620000000000],REEF[189223.000556000000000],TRUMPSTAY[14990.025000000000000],USD[0.000000058100515] |
| 00430282 | BTC[0.000655800000000],GMT[0.910000000000000],USD[-0.1482990129785051],USDT[0.870543050000000] |
| 00430283 | ADABULL[0.006705784600000],BULL[0.000006617830000],BTC[0.000070962300000],ETHBULL[0.000084852000000],ETHW[0.000709623000000],FTT[0.082244500000000],OXY[0.888224900000000],RAY[27.994177760000000],SOL[0.001064860000000],SRM[64.662475860000000],SRM_LOCKED[0.460580900000000],TRX[0.000003000000000],USD[2.108599955542280],USDT[0.933174783662500] |
| 00430284 | DEFIBULL[0.000000020000000],USD[2.669735307843624] |
| 00430289 | BIT[128.975490000000000],DFL[619.882200000000000],TRX[0.000080000000000],USD[244.967168778043261000000000],USDT[0.003100000000000] |
| 00430294 | TRX[0.000001000000000],USD[1.185265190000000],USDT[1.000000000000000] |
| 00430301 | ALPHA[48.990690000000000],HKD[151.629438228063557],USD[647.480957877281739700000000] |
| 00430303 | USD[1.182073616149672] |
| 00430305 | ATLAS[1719.929605000000000],AVAX[5.99891700000000],BNB[8.809241905000000],BTC[0.218030866430000],CHZ[2179.675955000000000],COMP[0.299981950000000],DOGE[730.909750000000000],ETH[6.280654990300000],ETHW[3.568626094500000],EUR[941.130279476358071],FTT[2.020975200000000],GRT[139.95198700000000],LINK[34.137550000000000],LTC[0.000000005000000],MATIC[509.151650000000000],OMG[14.997292500000000],POLIS[121.985199000000000],REN[0.416082500000000],RSR[3559.501820000000000],SOL[8.014091225000000],TRX[3245.215180000000000],UNI[45.991697000000000],USD[9.875068577514184] |
| 00430306 | BNB[0.000000096000000],BTC[0.000000025000000],BULL[0.000000034000000],USD[0.000000092308405],USDT[0.000000007246004] |
| 00430307 | USD[0.068615725000000] |
| 00430315 | FTT[0.096808000000000],USD[0.795303586583715],USDT[3.480785550000000] |
| 00430318 | 1INCH[209.000000000000000],ALGO[275.000000000000000],AVAX[0.878928007523800],BCH[0.015713683997350],BNB[0.292643632179230],BTC[0.069592043191626],CEL[0.000000010280772],CLV[282.827058700000000],CREAM[0.000000040000000],DOGE[1275.515057838786300],DOT[16.055632012252600],ETH[0.2337198903808234],ETHW[0.1571988868082341],FTT[1.000000011465318],LINK[16.407395216458676],LRC[256.000000000000000],LTC[2.964224382588745],LUNA2[0.1533772136961000],LUNC[25886.505024603883100],MATIC[114.692202523588000],NEO[2.790484310000000],OMG[0.000000002043047],SHIB[2418457.35005517000000000],SNX[0.000000000512371],SOL[2.326489134228110],TRX[0.000031191076000],UNI[0.984752982931000],USD[-1254.398517826834960],USDT[0.0000002827075850],WBTC[0.000215260211490000],XRP[201.768171602586500] |
| 00430322 | AAVE[0.008518800000000],BNB[0.000000250000000],DOGE[0.561295000000000],ETH[0.000000056000000],LINK[0.099975572295560],SOL[0.000785800000000],SRM[0.934350000000000],USD[11.888971572826983] |
| 00430325 | 1INCH[0.000000002231890],AAVE[0.0000000032000000],AKRO[0.000000067366535],BADGER[0.000000091977973],BAO[0.000000100000000],COMP[0.0000537000000000],ENJ[0.512328942000000],ETH[0.0749475205657620],ETHW[0.0749475025657620],LINK[5.232016890000000],LTC[0.999800000000000],LUA[0.0472100000000],LUNA2[0.0587883900000001],LUNA2_LOCKED[0.803583958000000],MTA[0.242808020000000],PAXG[0.000084600000000],ROOK[0.000000100000000],UNI[12.997000000000000],USD[0.167322871171567414],USDT[0.6852000000000000] |
| 00430335 | BNB[0.000000002633100],BTC[0.000000024270394],USD[0.0001758745667144],USDT[0.000027537562084] |
| 00430331 | ATLAS[0.000000021829840],CHF[0.000000010702556],EUR[0.000000055367605],FTT[0.000000100000000],GMT[66.669170780000000],LUNA2[0.008702281450000],LUNA2_LOCKED[0.0020305323380000],ROOK[0.000000100000000],SOL[0.000000009666705],SRM[0.025492620000000],SRM_LOCKED[0.171240120000000],TRX[0.000000500000000],USD[0.000000008389263],USDT[0.000000100000000],USTC[0.123185000000000] |
| 00430332 | BTC[0.000000002000000],DOGE[0.703975770000000],ETH[0.000919250000000],ETHW[0.000919250000000],USD[-1.048440621460000],USD[70.444164574650500] |
| 00430333 | ETH[0.204670921500000],ETHW[0.047670920000000],FTT[0.065419293000000],LUNA2[0.1480945250000001],LUNA2_LOCKED[0.267888722500000],LUNC[25000.000000000000000],SRM[0.5074735700000000],SRM_LOCKED[10.8070741700000000],USD[1765.636100985540314],USDC[2000.000000000000000] |
| 00430336 | ETHBEAR[0.000000000000000],XRPBEAR[0.0000000000000000],XRPBULL[5354.000000000000000] |
| 00430338 | LUNA2[0.9852060425000000],LUNA2_LOCKED[2.298814099000000],LUNC[214530.690000000000000],USD[0.000000035737714],USDT[-0.4334753881535034] |
| 00430339 | JPY[0.510980000000000] |
| 00430342 | NFT[49142968806242066911],USD[30.000000000000000] |
| 00430344 | FTT[0.000000100000000],USD[0.000000786276666] |
| 00430345 | ETH[0.0000000958298211],ETHHALF[0.000027040000000],GBTC[2769.601760020000000],HALF[0.000000070000000],MATIC[3090.000000000000000],SOL[14.842489540000000],USD[0.069485585390022] |
| 00430346 | FTT[0.0012349166672695],USD[1.484972707063963],XRP[0.410481985205836] |
| 00430347 | BNB[0.322236190893710],ETH[0.077983400000000],ETHW[0.077983400000000],SUSHI[0.000000052878633],USD[0.8167242809164530],USDT[0.000000140106067],XRP[105.884700000000000] |
| 00430354 | USD[0.000556210500520],USD[0.000000079988020] |
| 00430355 | ALCX[0.904000000000000],APE[485.402427000000000],ATLAS[2730.000000000000000],ATOM[84.000294500000000],BNB[0.000000087925428],BOBA[276.300000000000000],BTC[0.279305297284800],COIN[17.650483033337474700],DYDX[95.800000000000000],ETH[1.964628280484728],ETHW[37.100733284599023],FTM[1640.740000000000000],LINK[0.000000005],STETH[305.996422750000000],IMX[482.600000000000000],LUNA2[6.507224682000000],LUNA2_LOCKED[15.183524260000000],LUNC[1416961.874773950000000],MATIC[2246.97734699311931966],SOL[173.048120079117529],TONCOIN[100.000000000000000],USD[18207.557199310504600],USTC[0.000000028500000] |
| 00430356 | BNB[0.000000006500000],BTC[0.000000009700000],ETH[0.000000017540000],FTT[0.000000075848451],SOL[0.000000136666257],USD[0.000000003954436] |
| 00430357 | BOBA[2570.992915000000000],BTC[0.000061939543148],FTT[0.598454740000000],USD[1.037264954680367],XRP[0.000000048176559] |
| 00430363 | LINA[390.000000000000000],TRX[0.000000100000000],USD[0.520098608340000],USDT[0.000000018323800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430366 | BNB[0.000000139662331],BTC[0.000542717161869],ETH[0.000000004932000],ETHW[0.000551650000000],MATIC[0.000000032013058],MER[0.005840000000000],SOL[0.000000154897500],TONCOIN[0.001910980000000],TRX[0.002279000000000],USD[19.638377937910954],USDT[29330.867316345106227 8],USTC[0.000000007357600] |
| 00430367 | BTC[0.000000024722200] |
| 00430368 | 1INCH[0.000000002147843],AMPL[0.00000000747781 29],ASD[0.000000075758160],AXS[0.000000008242 7779],BNT[0.0000000237140181],BTC[0.000000038 4769017],ETH[0.00000008525000],CEL[0.000000038 4769017],ETH[0.000000052240221],FTT[25.063408830 6639926],HT[0.0000000831790 87],LEO[0.000000009 9511613],LUNA2[0.008275070464296],LUNA2_LOCKED[0.019308497741 0029],LUNC[0.000000021986502 8],NFT [46677398522648934021],LOKB[0.00000021299504 8],RAY[0.000000047971234],REN[0.000000024016557],SOL[0.000000050000000],TRX[0.000000000000000],USD[866698.172023879048333500000000],USDT[0.448258669479 11 09],USTC[0.000000118992890] |
| 00430369 | BTC[-0.000000005200000],FTT[0.000822100000000],USD[0.001328915924 6141] |
| 00430370 | BLT[0.894550000000000],ETH[0.000000050000000],OXY[0.056680000000000],TRX[0.000003000000000],USD[0.9259551968091065],USDT[0.000000097117578] |
| 00430371 | GST[0.040000000000000],TRX[0.002094000000000],USD[0.052887331000000],USDT[0.102815020000000] |
| 00430372 | BTC[0.000000038892700],LUNA2[2.693310308000000],LUNA2_LOCKED[6.284390718000000],LUNC[11920.147725960000000],MOB[0.000000004929 9900],UNI[0.000000039413400],USD[0.00000660392 98 13],USDT[-0.005886614384 0617] |
| 00430373 | BTC[0.000000000000000] |
| 00430374 | EUR[10000.000000000000000],USD[0.000000018258216] |
| 00430375 | ETH[0.000000044171112],FTT[0.001971600000000],TRX[0.000010000000000],USD[0.004336356744701],USDT[0.000000048405611] |
| 00430378 | FTT[0.002276542165950 0],IND[0.737400000000000],USDT[0.000000020000000] |
| 00430379 | BTC[0.000000200000000],FTT[0.000000006551442 0],USD[0.005002415156400] |
| 00430383 | USD[30.000000000000000] |
| 00430384 | AXS[0.000000010246800],BNB[0.000000023744355],BTC[0.003624135225857 3],ETH[0.000000050000000],FTT[150.485233557161773 0],RAY[216.134118697190670 6],REN[101502.012839703291465 2],RUNE[0.000000060606 00],SLRS[0.000000054492464],SOL[0.000000544 9240296]8 9],SRM[0.734232110000000 0],SRM_LOCKED[18.17749 6490000000],USD[0161.72829197106552 3],USDT[0.0000000100436364] |
| 00430389 | BAO[0.000000010000000],BTC[0.000002730000000 0],BULL[0.000000000000000],ETH[0.786081050000000 0],ETHW[0.786081050000000 0],FTT[192.571885000000000],HKD[17000.000251846427498 8],USD[-16443.05285841438300070000000000],XRPBULL[0.019120000000000 0] |
| 00430390 | APT[10.000000000000000],BTC[0.011693190000000 0],USD[0.064350164017541],USDT[5945.150000000000000] |
| 00430395 | ALGOBULL[60457.650000000000000],SUSHIBULL[1278.020500000000000],TOMOBEAR[221240300.737500000000000],TOMOBULL[288.675900000000000],USD[1.659302272915755 2],USDT[0.000000023979655],XRPBULL[336.159699200000000] |
| 00430396 | BTC[0.000000003272145],ETH[-0.000000002712761 9],FTT[-0.000000001000000],USD[0.201933625627075 5],USDT[0.002244156385733] |
| 00430398 | LUNA2[91.791366220000000],LUNA2_LOCKED[214.179854500000000],LUNC[19987763.250728000000000],USDT[0.0035161863500000] |
| 00430403 | USD[0.000000124199600] |
| 00430406 | USD[0.0029524796600000] |
| 00430408 | BTC[0.000000082000000],USD[0.000000020484260] |
| 00430411 | USDT[0.0003280662372241] |
| 00430413 | BTC[0.000000087868600],ETH[0.000000010000000],USD[0.0000014150169072],USDT[0.000000006689568 1] |
| 00430414 | BTC[0.000000080300600],GRT[0.970000008000000 0],SOL[0.002803483492050 0],TRX[0.000000015774132],USD[0.013491590714773 6],USDT[0.0087498718149650] |
| 00430418 | USD[4.208880016088840],USDT[0.000000006678336] |
| 00430419 | BNB[0.000000077425751],CRO[0.000000005361 56],ETH[0.000931832030515 2],ETHW[0.000931832030515 2],FTT[0.107015950126564 4],USD[0.0018387978422010],USDT[0.000000044012867] |
| 00430422 | USDT[0.000000210533620 0] |
| 00430423 | BNB[0.655863179510020 0],BTC[0.094366288740610 0],CEL[2651.844379999467406 8],ETH[38.277936994105813],ETHW[0.001810947515901 3],FTT[25.995069500000000],GMT[107.089204772140800],IMX[92.500000000000000],LUNA2[0.462319938600000],LUNA2_LOCKED[1.078746523000000],MATIC[901.092165550114492 2],SOL[0.000000085000000],USD[2724.714176509784584 4],USDT[0.635094420151600 0] |
| 00430437 | ETH[0.000509040000000],FTT[155.349710980000000 0],USD[36292.799179087723 6276] |
| 00430439 | USD[2.488671706704000 0] |
| 00430441 | ETH[0.000000050000000],USDT[0.037856059875999 6],XPLA[1.2576110000000000] |
| 00430442 | ETH[0.009451900000000],ETHW[0.009405190000000 0],USD[0.000009387409 8746] |
| 00430443 | AUDIO[647.876880000000000],BTC[0.000000045305000],BUSD[10.000000000000000],FTT[0.097037997966474 0],LUNA2_LOCKED[0.000000011337050 7],LUNC[0.001058000000000],MATIC[9.846000000000000],MNGO[17516.671200000000000 0],SOL[0.003817400000000],SPELL[158106.088887826200121 2],STEP[2661.394239000000000],USD[6520.825443226145860 0],USDT[500.965683642051 8746] |
| 00430448 | TRX[0.000030000000000],USD[-0.070891784959195 5],USDT[8.1715597432194000] |
| 00430450 | FTT[0.000055680522000 0],USD[-0.000287777955153] |
| 00430454 | ETH[0.000000050000000],USD[0.000000128892974],USD[0.000000051177325],USDT[0.000000101837754] |
| 00430455 | BTC[0.0005590645195000 0],CRO[0.000000028000000],DAI[0.000000008 47208 2],DOGEBULL[0.000000002000000],ETH[0.000500000000000],ETHW[0.277500000000000],FTT[0.072077550000000],LUNC[0.002528600000000],SOL[0.000000037658000],TRX[0.001698000000000],USD[1370.371924299483538 8],USDT[381.305779337 176971],USTC[0.000000075000000] |
| 00430461 | SOL[0.082601260000000 0],USD[0.000000499246000],USDT[0.000000967968530 9] |
| 00430465 | USD[0.8340144534872912],USDT[0.000000056437355] |
| 00430466 | ADABULL[0.000000009938900 0],ATLAS[0.000000083282947],ATOMBULL[0.000000081874701],AUDIO[0.000000060300000 0],BADGER[0.000000045000000],BAO[0.000000024785963],BNBBULL[0.000000066760000 0],CEL[0.000000036091 81],COMPBULL[0.000000099000000 0],ETH[0.000000050000000],FIDA[0.099369387867 0750 0],FI DA_LOCKED[0.229360450000000 0],FTT[0.088187725700000 0],GRTBULL[0.000000004002364 6],HTBULL[0.000000007900000],KNC[0.001523160000000 0],LINK[0.000000056755463],LTC[0.001523160000000 0],LUA[0.000000010735782],LUNA2[0.0003451520000000],LUNA2_LOCKED[5.367472022000000],MATIC[0.000000001734520],MER[0.000000049521125],OKBBULL[0.000000002535000 0],RAY[96.569436860662667 88],SOL[0.000672305257270 4],SRM[0.074963283017135 0],SRM_LOCKED[0.334155900000000 0],SXP[0.0000000003142208],UBXT[300.000000006014982],UBXT_LOCKED[55.818319350000000 0],USD[67209260823526511],USDT[40.414121951599740 1] |
| 00430467 | ATLAS[22915.4160000000000000],CITY[67.186560000000000 0],USD[2.303164564072928 0],USDT[0.0000000306877325] |
| 00430470 | TRX[0.000316000000000 0],USD[-0.000001607207822 36],USDT[-0.000000150772588] |
| 00430473 | ETH[0.000000056000000 0],SPELL[2699.51400000000000 0],TRX[0.001657000000000 0],USD[0.000000011290226 0],USDT[0.000000010642157] |
| 00430475 | BTC[0.0000061222863153 0],USDT[0.0000012794183860] |
| 00430477 | USD[8.7686685467945388] |
| 00430479 | USD[0.1755589369320400] |
| 00430480 | BTC[0.000094327910000],BULL[0.000000006130000],ETH[0.000000100000000],ETHBULL[0.000000036500000 0],FTT[0.000000071300746],GRTBULL[0.000000035000000],KNCBULL[0.000000050000000],LINK[0.014038140000000 0],LINKBULL[0.000000050000000 0],SOL[0.000000071069950 0],USD[8.098859723489415 4],USDT[0.00224701 07660296] |
| 00430484 | USD[2.8765558400000000] |
| 00430486 | ETH[0.000000050000000],USD[0.7904684436898400] |
| 00430487 | BTC[0.000054400000000],ETH[0.000000002640000],OXY[351.103492953127561 5] |
| 00430491 | BTC[0.000010440108770],BULL[0.132317212600000 0],ETHBULL[0.465016978000000 0],USD[0.003354982591512] |
| 00430492 | CRV[0.421177090000000 0],DAI[0.077268360000000 0],DOT[0.000000043532460 0],ETH[0.000727668725853],FTT[150.995231950000000],INDI_IEO_TICKET[1.000000000000000 0],LDO[0.256479430000000 0],MATIC[0.000000062966000],REN[0.447711910000000 0],TRX[0.000040000000000 0],USD[1715.5274742 851262260],USDT[0.088580040426507] |
| 00430493 | BTC[0.000000009891400 0],TRX[0.000020000000000],USD[0.408668405637635],USDT[0.769519515034 1420] |
| 00430497 | AMPL[0.000000002844116],APE[0.000000006268661],BNBBULL[0.000000092000000],BTC[0.000032033617262 5],ETH[0.000000039663810],FTT[0.000000006807124],LINK[0.000000041117444],SOL[0.000000014000000],SRM[7.592406350000000 0],SRM_LOCKED[153.211611100000000 0],STEP[0.000000010000000],TRX[0.000000007331312],USD[0.357098732112682],USDT[0.0000002210216889] |
| 00430498 | AKRO[0.113030000000000 0],BTC[0.000000005000000],USD[27.107260631140643500000000000],USDT[0.0028377409311393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430500 | ETH[0.000000195000000],FTX[0.042654714850400],SPELL[22200.000000000000000],USD[142.966983560737641,2],USDT[0.000000029025627,3] |
| 00430503 | USD[2.332903133772198,4] |
| 00430505 | EUR[1.000000000000000],MTA[0.976630000000000],TRX[0.000015000000000],USD[0.009663588769843,2],USDT[0.000000005939431] |
| 00430507 | ATOM[2740.027400000000000],AXS[1.000000000000000],BTC[0.000014740000000],ETH[0.000453687443100,1],ETHW[0.000227944261625,13],FTT[1026.003523462317,4266],LTC[14.868664810000000],LUNA2[0.002344533156000],LUNA2_LOCKED[104.578641177363000],RUNE[0.018385000000000],SRM[44.764093680000000],SRM_LOCKED[366.520716320000000],USD[0.000000011278110,0],USDC[16528.028671720000000],USDT[8231.940260924681183],USDT[0.331880000000000] |
| 00430508 | BTC[0.000000005194007],DAI[0.000000100000000],ETH[0.004250084397794],ETHW[0.000566145000000],EUL[0.000750000000000],FTM[0.000000010000000],FTT[151.586103534404023],HBB[0.445487600000000],HKD[0.000000097841860],KIN[1.000000000000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800029400000],USD[0.002760000000000],TRX[0.000000000000000],TUSD[1706.520913300000000],UBXT[1.000000000000000],USD[0.000210741803212],USDT[0.000000010630560,0] |
| 00430510 | CEL[0.000000006376050,0],FTT[0.000000002404624,7],FTT[0.155747209872683,5],USD[1.647678368289450],USDT[0.000000005282129,6] |
| 00430516 | DOGEBULL[0.000000004000000],USD[0.000000014228212,4],USDT[0.984972524060865,5] |
| 00430517 | BNBBULL[0.000000002000000],DOGE[0.056692960000000],ETHBULL[0.000000000000000],TRX[0.000002000000000],USD[0.000587024440632],USDT[0.000000007047297,6] |
| 00430519 | AAVE[0.000000007000000],AMPL[0.000000007339991],ATOMBULL[0.000000076560924],BTC[0.000000399056000],DEFIBULL[0.000000012942545,9],DOGEBULL[0.000001294256500],ETH[0.000000021365320],EUR[15938.536794583797876],FTM[0.427517002695773,0],FTT[5.117176400000077,30],LINK[0.000000005000000],MEDIA[0.000000050000000],RAY[0.000000023646284],RUNE[0.000000043530172],SHIB[0.000000107453000],SNX[0.000000051207362],SOL[0.031966591393620,0],SRM[0.000000027380000],SUSHI[0.000001111857452],SUSHIBULL[1.932178634405444],UNI[0.000000001919400],USD[3.504252228433194,3],USDT[43579271946167389,1],XRPD[1.000000000000026769920,YFI[0.000000050000000] |
| 00430524 | KIN[629581.050000000000000],USD[0.011702320000000],USDT[0.000000015339056] |
| 00430525 | USD[0.000000074407463],USDT[0.000000050000000] |
| 00430529 | LUA[0.046050000000000],TRX[0.164834000000000],USD[0.012052825000000] |
| 00430530 | ALPHA[0.620911257369408,2],FTM[0.561142038234803,7],USD[173.769284200094840] |
| 00430532 | CEL[75.544400000000000] |
| 00430534 | BNBBULL[0.000000063700000],BTC[0.000000060070290],COPE[0.000000007400000],ETH[0.000000026000000],FTT[12.512230285793476,5],GBP[0.000000273780307,4],SOL[0.000000004478661],USD[0.000005094598233] |
| 00430535 | BTC[0.000000018000000],ETH[0.000000007000000],FTT[0.000000007847134],LEO[0.000000066202400],ROOK[0.000000065000000],USD[1784.691819221924774,5],USDT[0.000000068502560] |
| 00430536 | TRX[0.000001000000000],USD[4.276249651175212,9],USDT[0.000000150986837] |
| 00430537 | USD[-0.045430400650000],XRP[0.872206000000000] |
| 00430539 | TRX[0.000001000000000],USD[-0.006438565270198],USDT[0.414525210000000] |
| 00430543 | ATLAS[145.922100000000000],FTT[2.055781540000000],POLIS[4.557612630000000],SOL[15.078424900435600,0],USD[-0.000000035680625],USDC[326.292776100000000],USDT[0.000000116184360] |
| 00430544 | AAPL[0.009902500000000],NFLX[0.009993350000000],SLV[0.048005000000000],SOL[0.009873760000000],TSLA[0.539754900000000],USD[0.006732181897824],USDT[0.000000025364671],XRP[0.259000000000000] |
| 00430545 | BTC[0.000006480000000],FTT[0.000007690000000],MATIC[1.328121190000000],NFT[43141949873413772,5[1],TRX[0.000000000000000],USD[0.723490000436107,9],USDT[0.000000476392507],XPLA[8.238700000000000] |
| 00430548 | TRUMPSTAY[17517.495800000000000],USD[96.715955862860000] |
| 00430551 | BTC[0.000158913494688],ETH[0.000000038761601],LTC[0.000000421032407],TRX[0.000007000000000],USD[-0.003565197188144,8],USDT[0.000000021305497] |
| 00430557 | USD[0.000000062121361] |
| 00430559 | FTT[0.074580000000000],LUNA2[0.011157871450000,0],LUNA2_LOCKED[0.026035033380000,0],LUNC[2429.650000000000000],TRX[0.000001000000000],USD[-0.010109821836548,2],USDT[127.485370780181 6184] |
| 00430561 | USD[1.169898861392 0550] |
| 00430562 | APE[150.000000000000000],FIDA[0.029210770000000,0],FTT[184.100000000000000],LRC[1.05334182000000,0],SOL[0.001500000000000],TONCOIN[179.860338980992000],USD[-46502200718878880],USDT[0.000000005672919 6] |
| 00430563 | AAPL[0.000000070821400],ADABULL[0.000000014100000],AMZN[0.000000100000000],AMZNPRE[0.000000042421600],BNB[0.000000091465488],ETH[0.000000071000000],FTT[0.000000046852147],HT[0.000000068564350],MATIC[0.000000007227600],RAY[0.000000071802136],SRM[0.000428090000000],SRM_LOCKED[0.004124920000000,0],TRX[0.000778000000000],TSLA[0.000000300000000],TSLAPRE[-0.000000004259800],USD[1.289198047434513,0],USDT[0.900626949106603,8] |
| 00430564 | USDT[1.545639493640000,0] |
| 00430565 | USD[20.000000000000000] |
| 00430566 | COPE[0.000000013799330],FTT[0.000000003385415],SHIB[0.000000087419454],STEP[0.000000029637085],TRX[0.000000078313129,75],USD[0.031334220169599,7],USDT[0.000000017674011] |
| 00430569 | FTT[0.699534500000000],USD[4.114260540000000] |
| 00430570 | 1INCH[0.919330329968900],ETH[0.000000017000000],FTT[0.203876472450058,5],LUNA2_LOCKED[95.459687480000000,0],TRX[0.000080000000000],USD[1.287441714108159,8],USDT[0.000000008399454,3] |
| 00430571 | USD[0.018420298210000,0] |
| 00430575 | TRUMPSTAY[415.916800000000000],USD[0.016230000000000,0] |
| 00430577 | TRX[0.000001000000000],USD[-0.002807878541402,6],USDT[0.008514740000000,0] |
| 00430580 | ETHBEAR[531880.600000000000000],USDT[0.102700000000000,0] |
| 00430587 | USDT[0.277447000000000,0] |
| 00430590 | AAPL[15.349386010303952],AMZN[3.962782380000000],AMZNPRE[-0.000000001226604,5],BABA[0.000000002406794],BICO[0.000000025000000],BTC[0.000000070298757],BULL[0.000000025000000],DOGE[0.000000091000000],DOGEBULL[0.000533100000000],ETH[0.000000024927446,0],FB[0.000000083100000],GOOGL[16.468874190000000,0],GOOGLPRE[-0.000000005000000,0],LTC[0.000000009085265,5],USD[0.014201517183918,7],USDT[0.000002279254565,0,10] |
| 00430591 | BNB[0.008046030000000,0],FTT[104.877170000000000],TRX[0.000004000000000],USD[0.449823093800000,0],USDT[10.005785000000000,0] |
| 00430592 | AMPL[0.000000016192348],BNBBULL[0.000000015000000],BTC[0.000000075000000],BULL[0.000000007950000,0],BULLSHIT[0.000000003500000,0],DEFIBULL[0.000000005000000,0],DOGEBULL[0.000000005200000,0],ETHBULL[0.000000007450000,0],HGET[0.020075000000000,0],USD[1.016148297801755,0],USDT[-0.000000003782377,9] |
| 00430593 | USD[0.000000010448803,0],USDT[0.000000001949454] |
| 00430595 | BTC[0.000175980000000],FTT[0.003975360000000,0],LTC[0.002000000000000,0],USD[1.209309901696580],USDT[0.000000015091426] |
| 00430596 | BTC[0.000000046092940],ETH[0.175152200000000,0],EUR[551.462748572407980,0],FTT[0.000000002908844],USD[0.000001092570171],USDT[0.000000061375181] |
| 00430597 | TRX[0.000002000000000,0],USD[1.289784771921284] |
| 00430598 | BNB[0.000000008000000],GST[27.050000000000000,0],NFT[31472506915665858][1],NFT[44993326631191585,5][1],USDT[31.085933906896909,4] |
| 00430601 | FTT[5.895000000000000],ETHBEAR[102036945.860000000000000,0],SXPBULL[94.305936000000000,0],USD[-0.021515896057328],USDT[0.111645368877281,4],XRPBEAR[555774396.800000000000000,0],XRPBULL[327248.513503630000000,0] |
| 00430603 | FTT[155.000000000000000],TRX[0.000001000000000,0],USD[491.975186003165000],USDT[572.307108953900000,0] |
| 00430605 | ATLAS[37791780000000000000000,0],BNB[0.000000037650000],POLIS[3355.460000000000000,0],USDT[0.000000050034373] |
| 00430619 | FTT[25.371745670000000,0],USD[59.802583354598521,6],USDT[2.056180100000000] |
| 00430621 | 1INCH[0.000000074560204],ATLAS[1123.120954933294671,6],BTC[0.000000007635234],COIN[0.000000000000000,0],DOGE[0.003584590000000],FTT[0.000000005219178],KIN[267260.665534450000000],LRC[0.000000017700000],LUNA[5.908884050000000,0],LUNA2_LOCKED[13.787396120000000,0],LUNC[2769.004130000000000,0],REN[0.000000049542760],STMX[0.000000008409029,0],TRX[0.000000008400000,0],USD[0.794322805275334,5],USDT[0.000000447020359,0],XRP[0.004408926640965,0] |
| 00430622 | BTC[0.000199000000000,0],RSR[7.712000000000000,0],SOL[0.000000015040000],TRX[0.000000000000000,0],USD[0.000000174435783],USDT[0.000001118704568,4] |
| 00430623 | TRX[0.000013000000000],USD[-94.765887673750518,5],USDT[104.381225172184177,9] |
| 00430625 | USD[0.000000058386639,0],USDT[0.329456624699183,5] |
| 00430626 | TRX[0.000016000000000],USD[0.001559421085802,0],USDT[0.000000012990624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430628 | BTC[0.00000000438187303],ETH[0.000000015000000],FTT[0.000000001675876],LUNA2_LOCKED[0.0000000116758764],LUNC[0.00108961650000000],RUNE[0.00000000000000],SOL[0.005505320000000],SWEAT[12.000000000000],TRX[0.00091100000000000],USD[8892.5567489171375072000000000],USDT[0.000000018937230],XRP[20.0000000000000000] |
| 00430633 | APE[-0.000000070357726],ETH[0.004300086537525],ETHW[0.004300000000000],FTT[0.01835812253016],SOL[0.000000035798442],USD[0.0010115192548486],USDT[0.0025930555376449] |
| 00430634 | FTT[0.000000003773095],USD[0.232897535366108].XRP[1.0000000000000000] |
| 00430636 | FTT[0.091060247641205],TRX[0.00000000932150],USD[0.000000007098093],USDT[0.000000070592950] |
| 00430642 | TRX[0.49361100000000000],USD[1.9184049185096202],USDT[0.0098854312500000] |
| 00430643 | BCH[0.0000000014365835],BTC[0.0000000095282748],FTT[0.0093562750000000],USD[-0.0113843777701334],USDT[0.0768166028500000] |
| 00430649 | TRUMPSTAY[1997.620000000000000],USD[49.6731798429629500] |
| 00430650 | USD[0.0000000040781362] |
| 00430655 | BTC[0.0000000082000000],COMP[0.0000000018000000],ETH[0.0000000085462080],USDT[0.0000000080520000] |
| 00430658 | SOL[0.0000000050000000],USD[20.6379289819395374] |
| 00430659 | BNB[0.0000000067007510],BTC[0.0000000023854500],FTT[0.0000016900000000],USD[0.0021429480935559],USDT[0.0000054137209520] |
| 00430660 | USD[50.0000000000000000] |
| 00430661 | ABNB[0.0000000005000000],AUD[0.0000000055581387],BNB[0.0000000081805500],BNBBULL[0.0000000005900000],BTC[0.7625729517911789],DEFIBULL[0.0000000086000000],ETH[0.1070988410628292],ETHBULL[0.0000000083602240],ETHW[0.0000000083555842],EXCHBULL[0.0000000095000000],FTT[0.0000000444898081],LINK[0.0862599815488400],LTC[0.0000000154589968],LUNA2[4.8368829300000000],LUNA2_LOCKED[11.2860601700000000],LUNC[0.0000000001889200],SQ[0.0000000075000000],SRM[42.0519354900000000],SRM_LOCKED[203.3802926800000000],TSLA[-0.0486087363682178],TSLAPRE[-0.0000000019746408],USD[-5765.5831993576609580000000000],USDT[0.1193432763414435],ZRX[0.0000000010000000] |
| 00430664 | FTT[2423.9873107338114529],SOL[0.0000000139155000],SRM[1.7981729300000000],SRM_LOCKED[186.5404275600000000],TRX[0.0007950000000000],USD[5.5223373859589734],USDT[0.3326544023680133] |
| 00430666 | BTC[0.0000448568265200],CEL[1.8715060019503487],FTT[0.0977130000000000],TRX[0.0001060000000000],USD[0.0054512724069296],USDT[3.0400000050690372] |
| 00430673 | BNB[0.0000000081274430],BTC[0.0000000019062749303],ETH[0.0000001283786960],FTT[0.0000001465757870],LINK[0.0000000082312914],LTC[0.0000000019496780],SOL[0.0000000063909737],USD[0.0000003191643060],USDT[0.0000000085210828] |
| 00430675 | USD[-2.5552829394388568],XRP[40.6058662400000000] |
| 00430676 | REEF[11347.8435000000000000],USD[0.0000000561732000],USDT[0.0000000057651726] |
| 00430679 | FTT[0.0089968000000000],USD[-0.0020770271664170],XRP[0.0114962707982981] |
| 00430682 | ATOM[13.7995902516186556],BNB[0.0000000005409880],COPE[0.0000000065000000],ETH[0.0000030185736035],FTM[0.0000000075000000],FTT[1.2226001270501100],KNC[0.0374386740000000],NEAR[1.8684217500000000],SOL[0.0000000013971910],USD[-91.8365248749368806] |
| 00430683 | FTT[0.0061002100000000],TRX[0.0000050000000000],USD[-0.0079586995768381],USDT[0.1453990463059511] |
| 00430685 | ALTBULL[0.0000000010000000],ETH[0.0009880280000000],ETHW[0.0009880280000000],FTT[18.5776186031733084],USD[24.3234679396424390],XRP[118.0000000000000000] |
| 00430687 | BTC[0.0000000025000000],USD[0.0000000040146000] |
| 00430689 | USD[0.0004967103472000] |
| 00430691 | ETH[0.0490000000000000],ETHW[0.0490000000000000],USD[0.2698771460000000],USDT[0.0000101507594125] |
| 00430696 | USD[0.4840611925976646] |
| 00430697 | BNB[0.0000000050000000],CEL[0.0000000050000000],EUR[0.0000000043575544],FTT[30.3838243207541518],SOL[170.8057756700000000],USD[0.0000027410183357],USDT[0.0000000015845712] |
| 00430699 | ATLAS[0.0000000957900000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351295000],NEAR[0.0000000100000000],TRX[0.2000410093644600],TRY[0.0000007493060048],USD[-0.0000002374420822],USDT[0.0000001497407019] |
| 00430700 | USD[1.2046608021700000] |
| 00430701 | AMPL[-0.0000000017863210],BTC[0.0000000032186600],ETH[0.0000000023325800],FTT[0.1141714498080032],USD[-0.0000000086890006],WBTC[0.0000000080000000] |
| 00430704 | BNB[0.1199760000000000],BTC[0.0011117680000000],USD[-1.2254577199724052] |
| 00430705 | ATLAS[499.9981570000000000],BTC[0.0745108766464702],ETH[0.0000000527660600],FTT[0.0990500000000000],SRM[2.0041788318766031],USDT[0.4044549690429259] |
| 00430706 | BAO[1.0000000000000000],BNB[0.0173514973235921],BTC[0.0773126451887500],ETH[0.5959275700000000],ETHW[0.0000049000000000],LTC[0.0000020200000000],TONCOIN[0.0500000000000000],USD[0.0030694299665606],USDC[2336.1016881500000000],USDT[0.0000000044960969] |
| 00430709 | AVAX[30.1620409497715338],BNB[0.0000000054016800],BTC[0.0000868910537368],CRO[0.0000000006591100],ETH[0.0000000000018400],FTT[0.0000000017876131],LTC[0.0000000051116000],NFT (400606973104582112)[1],NFT (451596629653331812)[1],NFT (493190681128438061)[1],USD[0.0000000751001],SOL[0.0000000037594469],USDT[0.0000000083021059],LUNA2[0.0283534076500000],LUNA2_LOCKED[0.0614912845200000],LUNC[25738.510000000000000],TRX[0.0000000000000],USD[50255090048065503],USD[0.0455267050950095],USDT[0.0629363130229862] |
| 00430713 | BTC[0.0000001827900035],DOT[0.0000000029632775],ETH[0.0000001965279361],ETHW[0.0818831700000000],LUNA2[0.0000026823412],LUNA2_LOCKED[0.0000066820234142],LUNC[0.6235820000000000],MATIC[0.0000000021000000],TRX[0.0000090000000000],USD[21.1731730973927470],USDT[0.0000000017932045] |
| 00430714 | BTC[0.0000008082500000],FTT[25.0000000063758428],USD[-34.7293776958894040],USDT[0.0000004368042] |
| 00430715 | EUR[0.0000000129201671],FTT[0.0000000077237462],TRX[0.0000020000000000],USD[0.0000001768833871,USDT[18.6158302188274664] |
| 00430716 | COIN[0.0005288000000000],TRX[0.0000010000000000],USD[0.0000000072750000] |
| 00430718 | BTC[0.0000000046062125],ETH[0.0000000052404781],USD[2.9280159007765196],USDT[0.0023043347807486] |
| 00430719 | ATLAS[5870.0000000000000000],BTC[0.0000000050000000],ETH[0.0499993923800000],ETHW[0.0499993923800000],TRX[0.0003300000000000],USD[2.0884498645203905],USDT[0.0000001931793538] |
| 00430724 | ETH[0.0000000012319455],FTM[0.0000000954490586],FTT[0.0000000028000000],GBP[0.0000000047182332],SOL[0.0000001659173S],USD[0.5116685534030201],USDT[0.0000003457900300] |
| 00430728 | ALGOBULL[3347.3050000000000000],KIN[9531.8055056983742166],KSHIB[0.0000000056613167],SHIB[203644.7672800000000000],TRX[0.0000000044254200],USD[0.1249334435000000] |
| 00430729 | ACE[4.5095600000000000],BNB[0.0000000085904402],BTC[0.0000000005560135],ETH[0.0000000008786800],EUR[30.3766707295903294],MATIC[0.0000000023582824],MSTR[0.0000000050000000],TRX[0.0000000019921095],USD[3.1461931834717439],USDT[0.0085250315409820],XRP[0.0000000047210301] |
| 00430738 | BULL[0.0000002784000000],USD[0.0001822518933623] |
| 00430739 | 1INCH[0.0000000036750],AVAX[0.0000000038171400],BADGER[0.0000000005000000],BNB[0.0000000041795300],BTC[0.0000000085752100],CEL[0.0000000077641100],ETH[0.0000000029136500],FTT[0.0000001943168400],MATIC[0.0000000725041000],USD[0.0000001412850360],USDT[0.0000000163286016] |
| 00430740 | ETHBEAR[15889.4265000000000000],USD[0.0856588621620900] |
| 00430741 | AGLD[0.0000000038780000],ALICE[0.0000000250000000],BTC[0.0000000008091716],COPE[0.0000000056500000],DYDX[0.0000000007172080],FTT[0.0000000002500346],LUNA2[0.0000000070000000],LUNA2_LOCKED[8.7582670990000000],SLP[0.0000000050000000],SRM[0.0000000006591833],TOMO[0.0000000045100000],USD[0.8406897657138531],USDT[0.0000000068806125] |
| 00430742 | AUD[0.0000000195168363],CEL[124.1000000000000000],SOL[0.0052024910904312],TRX[0.0000020000000000],USD[0.1528549805000000],USDT[0.0000000043219154] |
| 00430743 | COPE[3.7941016100000000],LUNA2[0.3522639849000000],LUNA2_LOCKED[0.8219492513000000],LUNC[0.2200000000000000],MER[38.0000000000000000],MNGO[9.9748000000000000],OXY[25.0000000000000000],RAY[0.0000001000000000],SLRS[66.0000000000000000],TRX[0.0000040000000000],USD[-0.0106026338106425],USDT[33.6816648212023905] |
| 00430748 | ADABULL[0.0000000040000000],ASDBULL[0.0000290400000000],BULL[0.0000000032000000],DMGBULL[149.8950000000000000],DOGEBEAR[271.9604220942333447],DOGEBULL[0.0000000060000000],ETH[0.0000000028299808],GRTBULL[0.0000000050000000],MATICBULL[0.0000000039891344],USD[1.5174612475800668],USDT[1.4623138543517714],VETBULL[0.0000070034000000000],XLMBULL[0.0000000010000000],XRPBULL[0.0000000004746000] |
| 00430749 | USD[0.0000000067450000] |
| 00430752 | BULL[2.1987860240000000],COMPBULL[674.1000000000000000],GRTBULL[18600.2804200000000000],USD[124.8472217311025067000000000] |
| 00430753 | USDT[19.9733132285200000] |
| 00430754 | USD[0.3207987110852904] |
| 00430756 | USD[0.0000000207308726] |
| 00430758 | FTT[1.5550379400000000],USD[383.7094889635758750] |
| 00430760 | BTC[0.0002363000000000],CEL[0.0945800000000000],CHZ[9.9620000000000000],DOGE[125.0000000000000000],ETH[0.0009956000000000],ETHW[0.0009956000000000],FTM[0.9994000000000000],MATIC[9.9960000000000000],SOL[0.0086340000000000],USD[0.0090562330000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430761 | USD[4.971550740450000000],USDT[0.000000122395856] |
| 00430764 | BNB[0.000154331729692],BTC[0.000001199442366],BULL[0.000000068700000],DOGE[0.000000020403970],DOGEBULL[0.000000005689650],ETH[-0.000000005246009541,ETHBULL[0.000000095000000],FTT[0.000000010000000],GME[0.000000022000000],GMEPRE[0.000000015897566],TSLA[0.000000010000000],TSLAPRE[0.000000031892203],USD[0.476039996446925],USDT[0.000000092682514] |
| 00430765 | BCH[0.000000088000000],BNB[0.000000046069760],BTC[0.501080936665795],DAI[0.000000035000000],ETH[1.888012632441546],EUR[0.000012632441546],EUR[0.000126324415460],LTC[0.000000016401728],SOL[0.000000068828224],USD[0.000000006327383],USDC[2776.615371290000000],USDT[0.000000813464S],XRP[5661.000000000000000],YFI[0.000000004000000] |
| 00430767 | ALG[0.000000000000000],BTC[0.000009019074998],ETH[0.000798817129362],ETHW[0.006000000000000],TRX[0.000003000000000],USD[35517.518251851626]11341,USDT[0.001321808593088] |
| 00430778 | BTC[0.004754411956837],DFL[0.000000010000000],ETH[0.000000026856580],PAXG[0.000000004402526],SUSHI[0.000000110178184],USD[0.004060531579481],USDT[0.000000008518690] |
| 00430779 | AVAX[0.000000006911591],BNB[0.003223588441210],BNBBEAR[5209.050000000000000],BTC[0.000119835872262S],CRV[0.936853000000000],DFL[39.992400000000000],ETH[0.000000010438890],ETHBEAR[60.935000000000000],FTT[0.007512604841837S],IMX[0.093400000000000],JOE[0.870062140000000],LUNA2_LOCKED[0.0000128423780001,LINC[1.146433708740820,MATIC[0.0040000000000000],SOL[0.008810000000000],SRM[0.0166897000000001,SRM_LOCKED[0.005829780000000],STEP[0.076542690000000],USD[3.886532098815473900000000],USDT[0.019122694214950],XRP[0.822801000000000] |
| 00430781 | AAVE[0.0000000800000000],BTC[0.0000000112997492],COPE[0.000000042595875],CREAM[0.000000050000000],DOGE[1534.410185388320318],ETH[0.000000054678400],FTT[0.036844758817516],LTC[0.000000030166038],MATIC[0.000000009580516S],RAY[0.000000065000000],ROOK[0.000000064000000],RUNE[0.000000008843920],SUSHI[0.000000185869943],UNI[0.0000002265863T],USD[0.192319076518739640],USDT[0.000000163204678],XRP[0.1027714254426412] |
| 00430782 | BTC[0.000002835021599T],CEL[1667.679079856466865] |
| 00430786 | BTC[0.000000000000919],USD[-0.118620945186324],XRP[0.337321140000000] |
| 00430788 | BTC[-0.000000069717152],ETH[0.000000042192456],ETHW[0.039701953945330Z],SOL[-0.000000013479410],SUSHI[0.000000010000000],USD[889.125933065273946Z] |
| 00430789 | SOL[1.800000000000000],USD[32.846647500000000] |
| 00430790 | ETH[0.000000050000000],USD[0.000000994299906],USDT[0.000000058532996] |
| 00430791 | ADABEAR[1014289S.000000000000000],BALBEAR[7682.033000000000000],BEAR[30.066000000000000],BNBBEAR[1943638.50000000000000000],BNBBULL[0.000547800000000],BTC[0.0000919000000001,BULL[0.000007603000000],DMG[0.088920000000000],DOGEBEAR[51946851.8000000000000000],DOGEBULL[0.000000023000000000],EOSBULL[0.089680000000000],ETHBEAR[952309.5000000000000000],LTCBEAR[824.875000000000000],LTCBULL[0.004266000000000],LUNA2[0.015102356850000],LUNC[3288.570000000000000],SUN[0.0058500000000001,TOMOBEAR[911366600.0000000000000000000],TRX[0.000220000000000],XRP[0.024911357.000000000000000] |
| 00430792 | BAT[0.000000005658000],BNB[0.000000005911860],BTC[0.000000075632764],CONV[0.000000025365327],CRV[0.000000004000000],ETH[0.000000004785896],ETHBEAR[0.000000003689002],ETHBULL[0.000000001267660],EUR[0.004190780120427],LINK[0.000000012889554],LTC[0.000000046413724],LTCBULL[0.00000008117664],MATIC[0.000000097397119],OXY[0.000000001700000],SOL[0.000000006983939],SXP[0.000000096983939],TOMOBULL[0.000000086000000],USD[0.010241416886923],USDT[0.000000083401097],WBTC[0.000000083549474] |
| 00430796 | USD[1.514302712000000] |
| 00430799 | BTC[0.000000009000000],FTT[0.003510574910650],TRX[0.000000016932138],USD[0.16669695740939I] |
| 00430803 | USD[20.000000000000000] |
| 00430805 | AAVE[0.000000005110296],AVAX[0.141634314646625],BAND[0.000000080000000],BNB[0.000000011867242B],BTC[0.000000021413110Z],BULL[0.000000031500000],CRV[1.463645000000000],ETH[0.001783173547930],ETHBULL[0.000000125000000],FTM[0.000000186664200],FTT[0.000000081894737],IMX[0.034557500000000],TQ[0.000000085830939],LTCBEAR[8508000000000000],SOL[0.000000166977525],SUSHI[0.000000024292778],SUSHIBULL[3.942173150000000],TRX[0.966883000000000],TRXBEAR[5021.25000000000000],TRXBULL[0.000000024600000],UBXT[1541.567980400000000],USD[104.771843783610187T],USDT[5868.512324217518931],YFI[0.000000004745730S] |
| 00430806 | XRP[108.795438449710700D] |
| 00430807 | DOGE[0.906243820000000],USD[-0.048627617066134] |
| 00430811 | BNB[0.000000019969000],BNB[0.000000050000000],BULL[0.000000071400000],ETH[0.000000145000000],ETHBULL[0.000000008725000],FTT[0.000000094894890],LTC[0.000000055000000],SOL[0.000000070613320],USD[0.003765151282438] |
| 00430812 | BTC[0.000000069830000],LUNA2[0.000000027609377I],LUNA2_LOCKED[0.000000644218800],LUNC[0.0000120000000000],TRX[0.000778003461970],USD[0.000000083092702J],USDT[0.000000004220749] |
| 00430815 | FTT[2700.421217440000000],SRM[234.966590460000000],SRM_LOCKED[1278.317607580000000],USD[0.261382509888690S],USDT[0.000000008156589I] |
| 00430819 | BTC[0.000000015017287Z],COMP[0.000000013500000],ETH[0.000000007648960],FTT[27.2701170096812953],SRM[0.061289060000000],SRM_LOCKED[7.586722760000000000],USD[0.553223100331634B],USDT[998.975753712448530B] |
| 00430820 | USD[0.00031189957452311] |
| 00430821 | 1INCH[0.000000004120797S],ALPHA[0.000000004707958],DOGE[0.000000051325169],FTT[0.003331261201782O],MATIC[0.000000011208465],USD[-0.000101082648261S] |
| 00430823 | USD[0.0004043342869812] |
| 00430825 | USD[0.000000045170607] |
| 00430827 | CEL[0.068637000000000],TRX[0.000001000000000],USD[0.000000002500000],USDT[0.000000008121070I] |
| 00430828 | USD[0.000000986596632] |
| 00430830 | ADABEAR[4658.000000000000000],ASDBEAR[609042.00000000000000000],BEAR[29.1440000000000001,BNBBEAR[3795B.000000000000000],BNBBULL[0.000063000000000],DOGEBEAR[47897040.200000000000000000],DOGEBULL[101.380161400000000],ETHBEAR[6271.700000000000000],SUSHIBEAR[97963.00000000000000000],SXPBULL[8.279700000000000],THETABEAR[36122.00000000000000000],TOMOBEAR[115161273.33333333000000000],TRX[0.0000040000000001,USD[0.052992739244704Z],USDT[0.000180806210335],XRPBEAR[6459.683000000000000000] |
| 00430833 | BTC[0.038172668500000],CONV[4229.196300000000000],USD[-8.109450856463520000000000],USDT[24.790417365177032] |
| 00430835 | TRX[0.000010000000000],USD[0.000000162246189],USDT[4550.024567231363148O] |
| 00430836 | ALCX[0.000000065000000],BTC[0.000000013000000],COIN[0.000000068200000],COMP[0.000000027000000],ETH[0.000000004144610],ETHW[0.000000004144610],USD[0.000000052138841],USDT[26825.08602989085021931] |
| 00430839 | AAVE[4.901528690000000],ATOM[20.361672550000000],BNB[2.344615720000000],BTC[0.263992469000000],BUSD[39.225338610000000],CRO[25490.273087650000000],ETH[3.088477435000000000],ETHW[2.886904650000000],FTT[0.000000023208343],LINK[34.481828080000000],LTC[3.068625530000000],MATIC[1430.487030660000000],MER[709.453052230000000],SHIB[9385728.993412720000000000],USD[0.000026614532181S],USDT[0.000000218290244] |
| 00430842 | BTC[0.000821562976812],USD[-0.6997613457107386] |
| 00430843 | USD[0.000042832915503B],USDT[0.0000000894346041] |
| 00430845 | 1INCH[0.223280000000000],AAVE[0.008613534291645T],BNB[0.003457169856540],BUSD[378.11011662000000O],CEL[0.082457000000000],ETH[0.000000018159800],FTT[25.034053650000000],HNT[0.010125300000000],HT[0.089158127933400],KIN[4239.882500000000000],MATIC[2.520214640000000],SOL[0.002070200000000],SRM[1.969573920000000],SRM_LOCKED[7.194861020000000],TRX[0.0000950000000001,UNI[0.025485168434120O],USD[0.0000001169375351,USDT[0.000000003088620I] |
| 00430846 | AVAX[43.301135015292800O],FTT[5.043471920000000],KNC[0.000000061442400],SOL[10.494792830000000],SUSHI[381.114479874255440],USD[251.985363286143216G] |
| 00430850 | ETH[-0.000000008000000],LUNA2[0.000000021209901],LUNA2_LOCKED[0.046185200000000],NFT [2917350543856350901][1,NFT [33106138802829116][1,NFT [362639560057862529][1,NFT [407121627527612464][1,NFT [4599909101609834241[1,TRX[0.00163000000000001,USD[0.000000163097583],USDT[0.959973872291621Z] |
| 00430852 | BULL[0.000000071600000],FTT[0.000000063553100],USD[0.000122810507I],XRP[0.0170644200000000] |
| 00430853 | BNB[0.000108483331370],BTC[0.03127923789453001,DOGE[12.799321000000000],ETH[0.518054543800400],ETHW[0.516201925808170O],FTT[27.094896000000000],LTC[1.0511684805432100],SHIB[10000.000000000000000000],SOL[1.031329642620620O],USD[0.000000500926400],USDT[1275.515285110000000],USDT[653.42207046501376O] |
| 00430855 | BNB[0.000000074291893],DOGE[0.000000009772134S],ETH[0.000000010000000O],HT[0.000000090569240],LTC[0.000000042576280],MATIC[0.3167850707752020],TRX[0.000033008960000],USD[0.023293179278929] |
| 00430857 | USD[0.000000038303064] |
| 00430860 | AUDIO[0.000000000000000],AXS[4.572477599612847I],BNB[3.910434600000000],BTC[0.000000010487440400],ETH[1.426930408329620O],ETHW[1.253460568329620O],EUR[30.376793413891966S],FTT[173.772531357519741O],MANA[1999.2860439000000000],OMG[0.000000124478424],RSR[0.000000056000000],SAND[48.369392740000000],SOL[26.840239814000000],USD[0.000001791255],USDT[0.000000034585760] |
| 00430866 | POL/SD.049275360000000],TRX[0.000001000000000],USD[0.000000009791255],USDT[0.000000034585760] |
| 00430868 | BOBA[0.044144060000000],DOGE[0.000000010094991],LINK[3.874600000000000],LTC[0.003998800000000],SRM[0.006010000000000],SGL[0.000100000000000],SRM[0.000701723645229],USDT[0.000000067705509] |
| 00430871 | BNB[0.000000005755012],EUR[0.430306165928524],NFT [4534367732050983201[1,NFT [462304590625482108][1,NFT [5066254083351343831[1,NFT [5435044171518464849][1,NFT [5616022774701262411][1,USD[0.000000066289333],USDT[0.000000039951198] |
| 00430874 | BNB[0.069335000000000],BTC[0.000034860000000],USD[-1.0708820984857428] |
| 00430876 | BTC[0.000011980000000],USD[1.194035954943476] |
| 00430877 | ADABEAR[18992.700000000000000],ALGO[81.984092000000000],ALGOBEAR[1997.600000000000000],ALGOBULL[798.600000000000000],ALTBEAR[39.392020000000000],ALTBULL[4.230000000000000],ATLAS[7959.064920000000000],ATOMBULL[8301.949600000000000],AVAX[3.000000000000000],BCHBULL[11863.31850000000000000],BEAR[1404.223000000000000],BICO[260.980980000000000],BLT[870.000000000000000],BNB[0.000000010000000],BNBBULL[1.077983600000000],BOBA[780.428560000000000],BTT[1000000000.0000000000000000000],CHZ[139.934040000000000],COMP[1.773000000000000],COMPBULL[1814.000000000000000],CRO[49.938100000000000],DEFIBULL[20.000000000000000],DEFIBULL[33.475851100000000],DOGEBEAR[78920.196200000000000000],DOGEBULL[134.400000000000000],ENS[12.680000000000000],EOSBEAR[888.940000000000000],ETHBEAR[60760.3400000000000000000],ETHBULL[0.0057611100000000],ETHW[0.000000004000000],ETHW[8.604187448740000000],GRT[1076.000000000000000],HNT[8.010720000000000],HNTBULL[40.000000000000000],JOE[0.000000001100000],KNCBULL[1107.58100000000000000],LINKBULL[1.290380000000000],LINKBULL[2901.089700000000000000],LTCBULL[441.039720000000000],LUNA2[0.886164504300000],LUNA2_LOCKED[0.267171770000000],MAPS[292.000000000000000],MATICBEAR[3988.200000000000000],MATICBULL[11565.08788900000000000],MKRBULL[1.700000000000000],NEAR[84.998195000000000],PRIVBULL[1.400000000000000],SHIB[26999.61200000000000000000],SUSHIBEAR[4509.098000000000000000],SUSHIBULL[2476695.609300000000000000],SXPBULL[2969.600000000000000],THETABULL[206.965000000000000],TOMOBULL[27000.0000000000000000000],TRX[0.000882000000000],TRXBULL[54.03672000000000000],USD[0.212568500620234],USDT[0.000000075516635],VE TBULL[4685.752360000000000000],XRPBEAR[489.615000000000000000],XRPBULL[13853.412740000000000000000],XTZBEAR[959.962000000000000000],ZECBULL[410.000000000000000] |

Schedule N Priority Filed Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00430878 | DOGE[0.823049670000000],FTT[0.0894742899651520],LTC[0.000000000958400],MATIC[0.000000083934500],MATICBEAR[97.840000000000000],TRX[0.0009520051659468],USD[0.000000098556824],USDT[0.5066876802974272] |
| 00430879 | BAO[1.000000000000000],BTC[0.0816531200000000],ETH[0.164503400000000],FTT[37.020663250000000],TONCOIN[47.900000000000000],UBXT[1.000000000000000],USD[0.616563498000000] |
| 00430884 | AAVE[0.000010200000000],ATOM[0.076074450000000],BTC[0.000075427067800],EN5[0.000381800000000],ETH[0.000000025000],ETHW[0.788763470052580],FTT[25.156814400258000],FTT2[5.156814400000000],LUNA2[178.376776142725431 5],LUNA_LOCKED[416.212477533027340 2],LUNC[0.002305000000000],MATIC[0.010100000000000],MKRB[0.000000000000000],RAY[0.000745000000000],SOL[0.0010070001000000],SRM[0.000745000000000],TRX[0.000700714600],USD[314.991542828857826],USDT[0.3769361757760940],USTC[2.0946037500000000],WBTC[0.0004696382500000] |
| 00430885 | BULL[0.008982378870000],DOGE[15.493967910000000],DOGEBULL[100.987908666500000],ETH[1.827163761868694],ETHBULL[2.082405339950000],ETHW[1.074087164609324],FTT[289.485962630000000],HALF[0.000009633000000],USD[0.0847310352483644],USDT[3656.690036184685785] |
| 00430886 | TRUMPSTA[8425.098300000000000],USD[0.0085840337283400] |
| 00430887 | CEL[0.099935000000000],ETH[0.005334000000000],ETHW[0.003534000000000],FTT[25.000000000000000],NFT[31758702679237487 4][1],NFT[50837187689395650011][1],SOL[0.050000000000000],SRM4[0.142525000000000],SRM_LOCKED[29.585747450000000],USD[0.000000296000000],USDTI[0.0298679785749191] |
| 00430888 | BTC[0.0578937800000000],FTT[25.495000000000000],TRX[0.000040000000000],USD[2.7029403594030552],USDT[0.00000028472096] |
| 00430890 | FTT[33.193692000000000],USDT[0.680000000000000] |
| 00430897 | ATLAS[7690.000000000000000],DAI[2959.144292198774203],ETH[0.000000001700000],LINA2[332.951152800000000],LUNC[76.886023100000000],LUNC[0.001700000000000],SHIB[0.000000047854890],USD[-2.798994443008835 1],USDTI[0.000000045746526],USTC[0.529465940000000],XRP[0.000000022000000] |
| 00430901 | ETH[0.008800000000000],ETHW[0.008800000000000],FTT[27.186152371634716],RAY[0.000000028446880],RUNE[720.600803213605442],SNX[0.000000097358200],SOL[0.000657510000000],SRM[235.897850300000000],SRM_LOCKED[6.214751570000000],USD[3.883580038814545],USDT[1.294583628152443 0] |
| 00430902 | BTC[0.0614873300000000],DOGE[1.000000000000000],ETH[1.0837940000000000],ETHW[1.0837940400000000],USD[5.7112033471120000] |
| 00430903 | BTC[0.0457685020000000],CEL[0.050946000000000],ETH[0.0007945900000000],ETHW[0.0007945900000000],PAXG[0.000000010000000],USD[1.3376000091455454],USDT[0.000000035914110] |
| 00430904 | ARKK[0.019987400000000],BTC[0.000099595000000],USD[0.000000033631000] |
| 00430905 | BTC[0.0382511815000000],EUR[4.590649381500000],USD[0.000000138208392] |
| 00430907 | BAL[0.0038942400000000],BNB[0.000000010000000],CRV[0.9541209600000000],CVX[0.0524027600000000],ENS[0.0005000000000000],USD[0.000000181225060],USDT[0.000000089857968] |
| 00430908 | USD[0.000000000000000] |
| 00430909 | ETHBEAR[3385.000000000000000],USD[0.000003972564434] |
| 00430910 | SRM[1.496540430000000],USD[0.0078125700000000] |
| 00430913 | ETH[0.000000286281800],USD[0.347961000000000] |
| 00430920 | AXS[0.000000000000000],DEFIBULL[1.000000000000000],DOGEBULL[0.961000000000000],ETHBULL[1.000014390000000],FTT[30.426147199084368 4],GBP[0.000000073850590],LINKBULL[10.000000000000000],MANA[39.000000000000000],MATICBULL[772.400000000000000],SAND[42.000000000000000],SOL[4.750000000000000],USD[0.000000233099 1],XRPBULL[34.0000000000000000] |
| 00430923 | ADABULL[3.808297000000000],ALGOBULL[4299867.000000000000000],ATOMBULL[49990.500000000000000],DOGEBULL[55.0213400000000000],EOSBULL[988498.000000000000000],ETCBULL[100.0000000000000000],KNCBULL[700.000000000000000],LINKBULL[4853.0400000000000000],MATICBULL[2220.000000000000000],SUSHIBULL[1479989.930000000000000],THETABULL[199.810000000000000],TOMOBULL[251.168000000000000],TRXBULL[70.000000000000000],USD[1.203744734150000],USDT[0.0000000373653 16],VETBULL[11073.9100000000000000],XLMBEAR[0.9468000000000000],XLMBULL[217.7000000000000000],XRPBULL[14341.000000000000000],ZECBULL[4000.0000000000000000] |
| 00430924 | BNB[0.000000000461100],BTC[3.813960400000000],FTT[0.002104079823970],GBP[0.002866320000000],USD[82045.391302534208492],USDT[0.0079810082664555] |
| 00430927 | APE[0.062000000000000],ATOMBULL[0.000000006986600],AVAX[0.000000024519028],BNBBULL[0.000000059492500],BTC[0.0001677593951],COPE[0.1555502400000000],CRV[0.000000045178500],DOGEBULL[0.000000006000000],EOSBULL[0.000000005000000],ETH[0.0094300202190 10],ETHW[0.000430049561004 1],FMD[1.150000000000000],FTT[0.003581862161858],LDO[0.000000005556000],LTC[0.000000002900000],LINK[0.000000000155000],MOB[0.000000019225684],RSR[2.000000000000000],SOL[0.031550009680321 0],SRM[15.279050670000000],USD[7.319200448908881 6],USDT[3.3550691131808071],ZECBULL[0.0000000032500000] |
| 00430934 | ETHBULL[2.000000006000000],FTT[0.000000007648635],USD[-0.7982441232158669],USDT[0.8027883111510713] |
| 00430943 | ALGOBEAR[202959.400000000000000],ASDBEAR[48990.000000000000000],BEAR[39.930000000000000],SXPBULL[92.513517800000000],USD[0.041999513279922 1],USDT[0.000000000637 42] |
| 00430949 | AMPL[0.025965286660478],KIN[9323.600000000000000],MAPS[0.969600000000000],USD[1.190340281250000],USDT[0.7117712406250000] |
| 00430952 | USD[20.000000000000000] |
| 00430956 | BTC[0.000027376875000],DOGE[1.000000000000000],FTT[3.031083300000000],USD[2.051009617655632] |
| 00430957 | APE[0.012700000000000],BTC[0.000043017582500],ETH[0.000000000000000],ETHW[1.1171917800000000],FTT[0.0166093159446000],USD[5.372489294249876],USDT[0.000000003400000],YF[0.000000080000000] |
| 00430960 | APT[0.000591900000000],AVAX[0.000000971582052],BCH[0.000000004960000],BNB[0.000000049640000],ETH[0.000000000000000],GST[0.050000000000000],LTC[0.000000000123092],LUNA2[0.0495412283200000],LUNA_LOCKED[0.11559619940000000],MATIC[0.0000000509850150],SOL[-0.0000000046328860],TRX[0.0007180000000000],USD[0.000000000271555957],USD[0.000000013719225],ETH[0.0553936349865735],ETHW[0.0000000880304351],FTT[0.000000940899148],GRT[0.000000058905800],LUNA2[0.0024846012090000],LUNC[0.000000000000000],MATIC[0.000000043506140],NEAR[0.000000060003400],TRX[0.000003877150918290],USD[0.0000019307582611],USDTI[1.805457635704294],USTC[0.351707308558481] |
| 00430968 | USD[0.0053111105105982] |
| 00430970 | BUSD[564.300262570000000],NEXO[2537.403668510000000],RUNE[0.000000010000000],USD[0.000000040121533],USDT[0.000000004350288] |
| 00430979 | BTC[0.000000090000000],USD[13.892029807818445 7],USDT[0.000000479951275] |
| 00430980 | BTC[0.000000020000000],COIN[0.000000100000000],FTT[0.0019880216277286],LUNA2[702.773337800000000],USD[19.410795798396426 8],USDT[0.000000087414620],USTC[0.0000000075827800] |
| 00430982 | USD[6.985000000000000] |
| 00430983 | BTC[0.000000090000000],FTT[0.0003297159997768],USD[0.0349527520000000] |
| 00430984 | FTT[0.0773599728903524],USDT[0.000000028325708] |
| 00430985 | USD[0.000000010692766] |
| 00430987 | BNB[-0.000000002254376],DOGE[0.142639560000000],ETH[0.0008523700000000],ETHW[0.000019300000000],MATIC[0.000000013028050],NFT[37729722226065387 0][1],NFT[49128969462983173 7][1],NFT[56020445661304694 4][1],NFT[56354593430412097 8][1],SOL[0.000000012867200],TOMO[0.000000069223200],TRX[0.0001400098091298],USD[-0.2409447421001324],USDT[0.0176769800210275] |
| 00430988 | USDT[0.6058935640875000] |
| 00430990 | BTC[0.000000150000000],USD[0.9453184972233160] |
| 00430993 | USD[0.0000001559385 28],USDT[0.8153950500000000] |
| 00430995 | AAVE[0.000000131068225],ASD[0.000000006000000],ATOM[0.000000089275200],AVAX[0.000000075914402],BAND[0.000000015397700],BNB[0.000000001257104],BTC[0.000000002219157],COMP[0.000000002746600],ETH[0.000000029318812],FTM[0.000000012014050],FTT[25.142855590440336],HT[210.949417454938838],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000011776974],LUNA_LOCKED[0.000000274775606],LUNC[0.002654260000000],MATIC[0.000000131393700],MKR[0.000000163421509],OKB[0.000000088271500],RAY[0.000000005638747],ROOK[0.000000050000000],SNX[0.000000166895300],SOL[0.000000010163386],SRM[0.000062137300000000],SRM_LOCKED[3.892206100000000],SUSHI[0.000000841716100],TOMO[0.000000121916100],TRX[0.000000000000000],USD[457.5553102863654166],USDT[0.000000004169768],YFI[0.000000030000000] |
| 00431001 | 1INCH[8422.876680000000000],AAVE[0.0069679384335086],ADABULL[0.000000006000000],AKRO[631395.857254000000000],AMPL[0.6915887558370570],ATLAS[11686.000000000000000],BAND[1420.657519147404585],BNB[17.666672190000000],BTC[0.304294023300000],BULL[0.000000035340000],CEL[25.426555337526978],CRV[0.554576000000000],DAI[884.523816913400000],DENT[279.630000000000000],DODO[69.9524700000000000],ETHBULL[0.000000067035216],ETHW[35.146933090000000],FRONT[9.350876000000000],FTM[400.519283840000000],FTT[196.0180957504349893],GAL[0.006050000000000],LINK[1247.298148913651381],LTC[179.344657333971061],MATIC[52375.204120833716703 9],NEAR[0.002815000000000],PERP[0.059599500000000],REKT[5506913946167243],RUNE[4393.400000000000000],SOL[1-488.698609441231741 6],SRM[8732.479707810000000],SRM_LOCKED[10.291923190000000],SUSHI[0.0326000000000000],SXP[63.456883500000000],TRX[0.4464620000000000],USD[125137.5326831002671528],USDT[4073.065183324784339 9],VETBULL[0.000000091000000] |
| 00431003 | AAVE[0.5241305181920800],ALGOBULL[19387.486030000000000],ARK[1.450916368599909],BAND[22.815643672600400],BCH[2.815457260400400],BCH[2.815457260400],BTC[0.3294152600000000],DAI[29.429478356800000],DOGE[0.000000001384200],DOGEBULL[0.000000000000000],DENT[0.057354362533210000],ELF[461385123150000],ETHW[2.475285343840000],EUR[2.420362265264200000],FIDA[33.1589152000000000],FTT[25.000000000004792208],INCH[5.9723081 79000000],LTC[21.240319558557 1200],LUNA2[8.013531800000000],LUNC[1.2801234000000 0000],MAPS[840.106256100000000],MEDIA[1.340596850000000],MER[11.4914400000000000],NFT[33826728262683 7264][1],NFT[53961484642820097 5][1],SKY[115.7403034300000000],RUNE[0.0000000461631556],SOL[3920.624108045290429],SUSHI[726934948093742420],SXP[177.618412564832 3104],TOMO[54.3140232608372884],USD[320977.4622340000000],USDT[88645159411234],USTC[30860.8728111777329090],XRP[112616.3210580810523530],YFI[0.00000000009978100] |
| 00431005 | USD[0.0770953508750000] |
| 00431006 | BEAR[0.000000042337990],BNB[0.000000018988315],ETHBULL[3.000000000000000],ETHW[176.716226847766870 4],FTT[0.000000098177550],USD[0.000000020379922 80],USD[0.15433563058125 25],USDT[0.000000009651064] |
| 00431007 | ATLAS[19394.490000000000000],FTT[0.000060650133672000],LUNA2[0.293505175900000],LUNA_LOCKED[0.6848454105000000],LUNC[63911.370000000000000],MNGO[490.000000000000000],POLIS[180.400000000000000],SOL[0.000000026657777],SRM[0.0026789000000000],SRM_LOCKED[0.0155884000000000],USD[-0.0130419883490770],USDT[0.00000006514470] |
| 00431009 | ATLAS[0.000000044977445],AVAX[0.000000033841182],BAO[0.000000063720815],BNB[0.000000001000000],BTC[0.000000000001],USD[0.005 8717000000000],LUNC[55635.182284368785475],MATIC[0.000000005918319],RAY[0.000000000519739],REEF[0.000000005476217],RNDR[0.000000009999276],SHIB[0.000000005125768],SOL[0.000000005270000],SRM[0.014214420000000],SRM_LOCKED[0.456185710000000],TRX[0.000000004065880],USD[0.1049422275929053],USDTI[0.000000017670852],XRP[244.6421945115389912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431011 | FTT[29.981100000000000000],USDT[0.000000000151779360] |
| 00431016 | BAT[33.000000000000000000],BICO[29.998470000000000000],CRV[19.000000000000000000],FTT[0.085404997126777911],HTD[0.000000004862710011,LINK[1750.505649615164650001,USD[19.951937815500000001,USDT[0.000000040000000] |
| 00431017 | ADABULL[0.000000003184000000],ASDBULL[0.000000000097500000],ATOMBULL[0.000000014000000],BALBULL[0.000000005831500001,BLL[0.000000007479500],COMPBULL[0.000000005831500001,DOGEBULL[0.000000095154000],EOSBULL[0.000000006695000],FTT[31.22... 9421977487905],GBP[0.000000000876142515],GRTBULL[0.000000000929000000],HTBULL[0.000000027000000],KNCBULL[0.000000007550000],LINKBULL[0.000000001300000],LTCBULL[0.000000095000000],MATICBULL[0.000000207350000],OKBBULL[0.000000067000000],RAY[28.036710780000000], SOL[1.4188679500000000],SRM[38.207760930000000],SRM_LOCKED[1.0656542000000000],STEP[0.000000004500000],SXPBULL[0.000000004576500],USD[3.024316178640130461,VETBULL[0.000000000762496],VETBULL[0.000000000762496],XTZBULL[0.000000082500000],ZECBULL[0.000000009935... 0000] |
| 00431018 | BTC[0.000000008415500001,CEL[0.000000000484200001,LTC[0.000000084420000],USDT[0.000000004438000] |
| 00431024 | ETH[6.225764585887600],ETHW[0.000000011684600],SOL[4.8376637683805000],USDT[120.700985576347962],USDT[0.007219992975500] |
| 00431025 | BNB[0.000000069858940],BTC[0.000000023387743],BULL[0.000000009703000],BULLSHIT[0.000000057500000],DOGEBULL[0.000000070000000],ETH[0.000000005639000],ETHBULL[0.000000001200000],EXCHBULL[0.000000009610000],FTT[0.000000045177615],GMT[0.264631340000000],HTBULL[0.000000050000000],LINKBU LL[0.000000050000000],MIDBULL[0.000000017500000],MKRBULL[0.000000007250000],PRVBULL[0.000000015000000],SLD[0.000000000000000],SRM[1.672754690000000],SRM_LOCKED[7.737626440000000],UNISWAPBULL[0.000000085000000],USD[- 78.652503537498793431,USDT[91.140000006471370],ZECBULL[0.000000050000000] |
| 00431027 | ALICE[0.000000003949600],ALPHA[0.000000011150950],AMC[0.000000009236400],AMPL[0.000000002612623],ANC[0.000000005434463],APE[0.000000147573305],ASD[0.000000012433855],ATLAS[0.000000018960379],AUDIO[0.000000006000000],AVAX[0.000000006680085],BAL[0.000000027964856],BAND[0.000000063620 00],BAT[0.000000079782752],BNB[0.000000031952669],BTC[0.000000025498607],CEL[0.000000006356600],CHR[0.000000004386560],CHZ[0.000000049397046],COMP[0.000000016347946],DFL[0.000000045000000],DOGE[0.000000021634399],DYDX[0.000000003602800], 12],ENJ[0.000000007307920],ETH[0.000000011782028],ETHW[0.000000027452184],FRONT[0.000000024018199],FTM[0.000000004229795],GENE[0.000000004279746],HKD[0.000000077574400],HT[0.000000003921808],JOE[0.000000004388119],KIN[0.000000009042720],LINK[0.000000090000000], A[0.000000004209000],LUNA2[0.000000298192295],LUNA2_LOCKED[0.000000857822],LUNC[0.0064332000000000],MANA[0.000000042720000],MATIC[2035.391386526007546],MBS[0.000000008207210],MEDIA[0.000000074005000],OXY[0.000000033073090],POLIS[0.000000008673290],PROMD[00 000000036343061,RAY[0.000000004774467],RNDR[0.000000027040000],SAND[0.000000133310454],SHIB[0.000000067364685],SOL[0.000000059771768],SRM[0.050049420000000],SRM_LOCKED[0.218182580000000],STEP[0.050049560678231,STORJ[0.000005051604948],SUN[742.207000000000000],SXP[0.000000056544666 7],TRU[0.000000023984001,TRX[0.000000000288677708],UBXT[0.000000200845001,USD[-74.7429281464175375],USDT[0.000000235165018],WAVES[0.000000055507231,YFI[0.000000009775000] |
| 00431028 | SOL[0.308913650000000],USD[0.000002650269228] |
| 00431032 | BNB[0.063889492365058],BTC[131.143204169204532],DOGE[626.802830498754059],ETH[18.0710836687515507],ETHW[0.0000221975322691],FTT[53009.3809550004526999],LTC[0.1817324385210613],SOL[0.9603639039378156],SRM[49.2713635300000001,SRM_LOCKED[1168.1319229500000001,USD[683936.80649829797234100 0] |
| 00431033 | EUR[0.000047590000000],USD[0.000000000913588] |
| 00431038 | BCH[0.000000050000000],BTC[0.000576808936261],ETH[0.0000000024084947],FTT[0.057880626964921001,USD[-0.0004548561408276] |
| 00431043 | USD[0.004326955000000] |
| 00431047 | AVAX[0.00346415585829],DODO[10.100000000000000],SAND[7.000000000000000],USD[0.007885967166557],USDT[0.002994000534202] |
| 00431051 | FTT[25.000000000000000],TRX[0.000030000000000],USD[32.044898978279650],USDT[0.000000000000000] |
| 00431052 | AAVE[0.203241493909000],ALTBULL[0.000000050000000],AMZN[0.018740110000000],AMZNPRE[- 0.000000043780000],AVAX[2.0726605253000194],BNTX[0.000000000000000],BTC[0.000000088300000],ETHW[0.170000000000000],EUR[0.995955057340454191,LUNA2[0.122275889300000],LUNA2_LOCKED[0.285310408400000],LUNC[26625.8323535487000001,MANA[10.000000000000000],RAY[1.1203 3025000000001,SLV[4.8108489386214000],SOL[1.024163860000000],SXP[0.000000000000000],TRYB[0.000000003851533],USD[85.4756796890028196000000000],USDT[192.272559161603601],XRP[20.000000000000000] |
| 00431053 | BNBBULL[0.000000049000000],FTT[0.072015232658431],GRTBULL[0.220580150000000],HTBULL[0.000001946000000],USD[-0.1146823132500000],USD[0.000000000000642438] |
| 00431055 | 1INCH[13.966322000000000],AAVE[1.599322220000000],ALCX[0.005998360000000],ALICE[9.398176400000000],AUDIO[9.991658000000000],AXS[9.998060000000000],BAND[0.399786600000000],BNB[1.571213992906100],BTC[0.014495397000000],COPE[0.999418000000000],CRO[619.881120000000000],DENT[1099.7090000 000000000],ETH[0.365874560000000],ETHW[0.365874558000000],FTM[34.993210000000000],FTT[21.701658840000000],HOOD[0.159953490000000],KIN[19980.600000000000000],KSHIB[159.969600000000000],LINK[14.592672600000000],LTC[1.299747800000000],MANA[0.99 50600000000000],MATIC[30.003220000000000],MEDIA[0.069984200000000],OXY[6.998642000000000],POLIS[9.496295000000000],PROM[0.000010000000000],RAY[9.988060000000000],RUNE[2.999180000000000],USD[73.780000087100529],YFI[0.000998600000000] |
| 00431056 | ATLAS[1110.000000000000000],AVAX[0.022910170000000],BNB[0.000500000000000],ENS[3.420000000000000],GRT[31.000000000000000],SOS[9000000.000000000000000],TRX[4.258591996498019],USD[0.282509907098711],USDT[0.023030793491098] |
| 00431060 | BTC[0.002098534841100600],ETH[0.078944700000000],ETHW[0.0789447000000001,EUR[0.000000939578281,FTT[0.112606426209600001,SOL[1.000000000000000],USD[04109.9685340298052832000000000] |
| 00431061 | BTC[0.000015000000000],CRO[624.961342570000000],ETH[0.000000050000000],ETH[0.000000002557758],FTT[205547275760973901,SOL[36.859924078217640031,USD[T164.5515663680694829] |
| 00431063 | BCH[0.000765345650963],BCHBULL[0.000011455000000],GRTBULL[35.320187595000000],LINKBULL[332.6187009860000001,MATICBULL[0.002953025000000],SUSHIBULL[0.085608000000000],SXPBULL[0.0069396850000001,TOMOBULL[0.799320000000000],USD[0.1589700523390553] |
| 00431064 | AAVE[0.000000010000000],BTC[0.0000000011642900],COMP[0.000000014750000],ETH[0.000000019493000],FTT[163.28126134545842641,SNX[0.000000010000000],SUSHI[0.000000000000001,TRX[0.000080000000000],USD[0.031918678391112351,USDT[0.0023920118844548] |
| 00431087 | TRUMPSTAY[0.507900000000000],USD[0.000000009148904] |
| 00431088 | AURY[0.000000010000000],STEP[0.000000014000000],USD[0.0000000712488011,USDT[0.000000001303092] |
| 00431089 | USD[0.000000022168397] |
| 00431091 | EUR[0.000000000000000],USD[778.124829291214583],USDT[2816.9256384264713584] |
| 00431094 | USD[-15.372914954832489000000000],USDT[30.000000000000000] |
| 00431095 | BTC[1.390821700163300],ETH[0.000000004531740],TRX[500.000000000000000],USD[0.000045857322706491,YFI[0.000000006200000] |
| 00431099 | USD[0.905466632000000] |
| 00431105 | AVAX[0.003240075765244],FTT[0.0054710016658600],SOL[0.006270960000000],SRM[0.444851730000000],SRM_LOCKED[0.000000226010230],USDT[0.000000095060679] |
| 00431111 | ATOM[16.180000000000000],BTC[0.000051500000000],DAI[0.082056060000000],ETH[0.050000005000000],ETHW[0.0500000000001,IMX[1664.9985897000000001,LTC[0.066778390000000],LUNA2_LOCKED[0.004145637870000],MATIC[5.000000000000000],SOL[0.0094345721332000],TRX[0.00078 70000000000],USD[2.744749058147685],USDT[317.273628266094767],USTC[0.251465920000000] |
| 00431113 | MOB[0.450000000000000],USD[0.000000001489043] |
| 00431115 | BULL[0.000976511880000],CEL[0.093333400000000],FTT[0.79765800000000],KNC[112.0500000000000],MATIC[15.5323826800000001,SRM[12.9974780000000001,STEP[874.929260000000001,TRX[0.000005000000000],USD[0.0000001135843521,USD[0.0044988860000000],WRX[0.984480000000000] |
| 00431120 | BTC[0.000000079245411],USD[0.292759118651552D] |
| 00431123 | BTC[0.0000082700000000],CEL[0.086300000000000],COIN[0.005798800000000],FTT[25.9966520000000001,PAXG[0.000361100000000],USD[0.516134441362708],USDT[0.000000056602293] |
| 00431124 | USD[0.000000094395200],TRX[500.000000000000000] |
| 00431125 | ATLAS[66.235067760000000],TRX[0.000043000000000],USD[0.000000005226808],USDT[0.000000000336637] |
| 00431130 | BNB[0.000000823700000],BTC[0.000000064072400],COPE[1.000081700000000],FIDA[1.025428008000000],FTT[0.1108635705966236],SOL[0.045301198766014],TOMO[0.100751060000000],TRX[0.000000027109076],USD[0.000001153506121],USD[0.000001342685225] |
| 00431132 | BULL[0.000000000000],COIN[0.008974087240000],USD[0.0138894272000000],USDT[0.007286000000000] |
| 00431133 | USDT[0.000000023465376] |
| 00431135 | USD[0.046602685000000],USD[0.000000039683726] |
| 00431137 | DYDX[0.997454000000000],GMT[9.959720000000000],LUNA2[0.021546098940000],LUNA2_LOCKED[0.050274230850000],LUNC[4691.70840600000000],SOS[23395554.000000000000000],USD[0.000935300000000],USDT[0.000000048971090] |
| 00431139 | BTC[0.265948000000000],USD[10.729416480000000] |
| 00431142 | ADABULL[0.003049396000000],ASDBEAR[19867.000000000000000],BALBULL[0.131974920000000],BCHBULL[10.967845400000000],BSVBULL[1719.6732000000000001,BULL[0.0000095300000001,DOGEBEAR[2021][0.0000795300000000],DOGEBULL[0.010204984195000],EOSBULL[55.189189000000000],ETCBEAR[199962.000000 00000000000],ETCBULL[0.08378407800000001,ETHBULL[0.00279468000000001,MATICBEAR[2021][2.393749000000000],MATICBULL[0.0438960000000001,TRXBULL[1.689634000000000],USD[33.1867972467319521,USDT[0.000001444483101],XTZBULL[0.7568561700000000] |
| 00431146 | AGL[0.06624712000000001,ASD[233.300000000000000],ATLAS[1621.9.203824000000000],FTT[2.4087981295409],FTT[0.400807986129540],USD[-1.183086603834374],USDT[0.007510416072935] |
| 00431146 | ADABULL[0.000000002500000],BALBULL[0.000000009344160],BTC[0.000000045372400],BULL[0.000000019590018],COPE[0.000000043255394],CRO[0.00000003682350],DOGEBULL[0.000000046335373],ETH[0.000000037238615],ETHBULL[0.000000033392800],LTCBULL[0.000000047693264],SUSHI BULL[0.000000035751384],SXPBULL[0.000000023255698],THETABULL[0.000000034000000],TRXBULL[0.000000034586288],USD[0.000001638189994],XRPBULL[0.000000070000000] |
| 00431147 | AVAX[0.000000014821100],BNB[0.000000092315400],BTC[0.000000050000000],ETH[0.000000001298246],ETHW[0.000000007299000],FTT[4.749311598034596],MANA[0.000462850000000],MATIC[0.000000062941200],NFT[3377181244541924400][1],NFT[47158279000087566001[1],NFT [5301354946974795961[1],NFT[1335716798365219554111,NFT[-[6406793994900837831],SAND[0.000442850000000],SOL[0.000000007072308],SRM[0.014461860000000],USD[5.0761850000000001,SUSHI[0.000000057586400],USD[53.0170135857551531,USDT[0.000000000604333] |
| 00431148 | FTT[1.999580000000000],MATICBULL[13943.700000000000000],USD[0.358839927203379],USDT[0.0000000000651112] |
| 00431149 | USD[10.000000000000000] |
| 00431151 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00431152 | APE[1092.100000000000000],BTC[1.176400000000000],CHR[4956.000000000000000],ETH[15.654000000000000],ETHW[537.663000000000000],FTT[479.594800000000000],GMT[14795.000000000000000],HUM[5660.000000000000000],IP3[830.000000000000000],LUNA2[0.030615823380000],LUNA2_LOCKED[0.071436921230000 00],LINC[8666.660000000000000],MANA[803.000000000000000],MATIC[13315.000000000000000],SAND[9447.000000000000000],SHIB[899000.000000000000000],SOL[263.150000000000000],SRM[519.000000000000000],TRX[0.000940000000000],USD[6.747362893600392],USDT[0.000000086074900] |
| 00431153 | ATLAS[0.000000007931769],HT[0.000000086125528],KIN[1.000000000000000],POLIS[0.026442000000000],UBXT[1.000000000000000],USD[0.000000030460558],USDT[0.000000142601523],XRP[15.455551140000000] |
| 00431156 | AAVE[0.000000020902500],BNB[0.009645004713185],BTC[0.000126260718020],COMP[0.000000002000000],DEFIBULL[0.000000070000000],ETH[0.000487560959975],ETHW[0.000041060959975],FTM[0.000000025207992],GBP[1.061367009855290],HTD[0.000000048372800],JOE[0.205256900000000],LTC[0.003936778659280],MATIC[0.000000092768500],RUNE[0.000000072585800],SRM[44.431995810118572288],USDC[0.140029879244106],USDT[0.000000007887906 2] |
| 00431158 | AVAX[0.000000009310625],BNB[0.000000025000000],BTC[0.000000780065760],DOGE[0.000000092495040],ETH[0.006623393763222],ETHW[0.006623368763222],FTT[0.000000187501187],LUNA2[0.199805057100000],LUNA2_LOCKED[0.466211799900000],LUNC[0.005090870033300],RUNE[0.000000004179123],SRM[2.687655210000000],SRM_LOCKED[12.183388380000000],USD[0.000000223132752],USDT[0.000000008419133] |
| 00431159 | DOGE[5.000000000000000],FTT[151.968600000000000],TRX[0.000321000000000],USD[0.001909150676350],USDT[3.420000000000000] |
| 00431160 | USD[18.862548890000000] |
| 00431162 | ETHBULL[0.000000006700000],USD[0.023705057809880],USDT[0.000000051616636] |
| 00431163 | USD[0.263960280179040] |
| 00431164 | USD[8.409424587500000] |
| 00431174 | ALGOBULL[599.880000000000000],ASDBULL[0.736852600000000],ATOMBULL[0.999300000000000],IBVOL[0.000000007000000],SXPBULL[0.002276900000000],USD[0.028853542158130] |
| 00431175 | USD[0.000000002237602],USDT[0.000000011908011] |
| 00431177 | BNB[0.000000073497773],BTC[0.000000013680295],ETH[0.000000071877732],TRX[0.000320014608934],USD[0.000000445864760],USDT[0.000000082105408] |
| 00431178 | BTC[0.000000079959500],DOT[0.000000020000000],ETH[0.000000066209698],RAY[0.001200000000000],SRM[0.037540110000000],SRM_LOCKED[21.685683730000000],STEP[0.000000100000000],USD[490.891460852674259],USDC[3.000000000000000],USDT[0.000000051719356] |
| 00431180 | BAO[120000.000000000000000],MTA[100.982960000000000],TRX[0.000030000000000],USD[1.502415169554339],USDT[0.000000045743371] |
| 00431182 | STEP[6704.612328437618570],USD[0.091848514063145],USDT[0.000000164504628] |
| 00431183 | BTC[0.000316670000000],USD[-0.483048169906439] |
| 00431185 | APE[0.002692320000000],APT[0.000000001720000],ETH[0.000000019784200],LUNC[0.000004000000000],USD[0.000000126110689],USDT[0.000000121947384] |
| 00431188 | BTC[0.000000025000000],SUSHI[0.281612540000000],USD[1.098496341250000] |
| 00431190 | BEAR[37992.400000000000000],BULL[0.000971780000000],GRTBEAR[17783.027600000000000],GRTBULL[12.220355600000000],OXY[37.993400000000000],SGD[539.668459050000000],USD[204.432048658258409],XLMBULL[45.990800000000000] |
| 00431192 | FTT[0.000000002192150],RAY[0.000000029557638],SOL[0.000000100000000],USD[0.000000039213992] |
| 00431193 | AVAX[0.064250354697676],BTC[0.000000009020000],ETH[0.000000025000000],ETHW[0.006152102500000],FTT[445.302350932056895],LUNA[0.282482674400000],LUNA2_LOCKED[0.659126240200000],PSY[5000.000000000000000],SOL[301.792961795000000],TRX[3.000030000000000],USD[122986.275863416511372],USD T[0.637859885002862] |
| 00431201 | BIT[0.000000026100000],LUNA2[1.965792312000000],LUNA2_LOCKED[4.586848729000000],LUNC[428055.414788000000000],MNGO[8.313892097737391390],ROOK[0.000287100000000],USD[1.206865567124262 5] |
| 00431202 | USD[0.000000026619000],USD[0.000000059180898] |
| 00431203 | BTC[0.000000039540000],LTC[0.003248890000000],TONCOIN[0.050000000000000],USD[-1.163734869010915 2],USDT[1.138790729310380] |
| 00431205 | USD[5.000000000000000] |
| 00431208 | BTC[0.000000066218515],ETH[0.000000094257817],ETHBULL[0.000000050550000],TRX[0.000000018791426],USD[0.000000196292932],USDT[0.000000048263653] |
| 00431212 | FTT[0.062421950000000],USD[3.358668601318449 6],XRP[-0.792349749143562 0] |
| 00431213 | BTC[0.000000071762121],FTT[0.032839784908262 6],MATIC[0.000000076808750],USD[0.000000069854129],USDT[0.000000032432740] |
| 00431217 | ADABEAR[34593.080000000000000],DOGEBEAR[12671767492.000000000000000],ETH[0.009485610000000],ETHBEAR[76846.170000000000000],ETHW[0.009485610000000],TRX[0.145511201791283 0],USD[0.005669409164 0456],USDT[0.024917809021920 0],XRP[0.258200000000000],XRPBULL[7892.067372260000000] |
| 00431219 | USD[2.945000000000000] |
| 00431220 | FTT[0.000000010000000],LTC[0.000087320000000],LTCBULL[0.032170000000000],MAPS[0.932170000000000],OXY[0.986130000000000],TRX[0.000020000000000],USD[3.349076541287989 7],USDT[0.400000009929212] |
| 00431222 | FTT[0.005700183136144],TRX[0.000777000000000],USD[-0.000035315648521 1],USDT[0.000000092508852] |
| 00431223 | ALGO[0.650000000000000],ETH[0.007997150000000],LINK[0.090747000000000],SOL[3.010000000000000],USD[75.164746164210565 75],USDT[0.003724692250000 0] |
| 00431224 | AAVE[0.000000003100000],ATLAS[0.000000023453984],BTC[0.209278871000000],CHZ[0.020250000000000],ETH[-0.000000000675179160177],ETH[-0.000000000752771160],FTT[149.999999993334682],LOOKS[0.000000004676250 0],LUNA2[0.032878771010000],LUNA2_LOCKED[0.007650246569000 0],REEF[0.000000091070840],REN[0.000000016882700],ROOK[0.000000010364284],SOL[0.000000035797732],TRX[0.000010000000000],USD[961.855833598687936 8],USDT[0.000000121774870],YFI[0.000000000000000] |
| 00431226 | BNB[0.000000002246027 1],SOL[0.001336950000000],USD[-0.000009877078848 3] |
| 00431231 | FIDA[0.088732700000000],TRX[0.185000000000000],USD[0.011448866051440 2],USDT[0.007976311500000] |
| 00431237 | FTT[2.100000000000000],LUNA2[3.946833802000000],LUNA2_LOCKED[9.209278871000000],LUNC[9953.800818340000000],TRX[0.000010000000000],USD[-89.821889228319319 5],USDT[134.146715650851426 6] |
| 00431240 | APT[40.096765730000000],BTC[0.680103168095698 6],DOGE[1530.354260000000000],ETH[5.999500010000000],ETHW[5.999500009999999 9],FTT[25.029924229443600],LTC[5.214761363100000],TRX[0.003533025965858],USD[-0.438278387680493],USDT[0.000000074258114],XRP[7911.620369971483495 0] |
| 00431243 | USD[0.001304488400000] |
| 00431246 | BUSD[5617.123620320000000],LUNA2[6.455454688781050 0],LUNA2_LOCKED[15.062727605489100 0],LUNC[0.000000103120600],SOL[126.740692633920080 0],USD[0.000317720391597],USDT[0.000000006303304],XRP[0.800000000000000] |
| 00431248 | BF_POINT[200.000000000000000],BTC[0.088077888750000 0],DYDX[169.300000000000000],ETC[0.286513620000000],ETH[0.000000007500000],ETHW[7.087599557750000 0],EUR[0.564874507383828],FTT[39.973400000000000],MATIC[0.482893427148600 0],SOL[0.000000050000000],USD[-1.147930825277228 8] |
| 00431250 | BTC[0.000480549250000],ETH[0.000554866834199 2],ETHW[0.000278004987160 6],FTT[0.000000093881997],RAY[0.393298000000000],SOL[40.034277505000000],USD[15.097986116415831 9],USDT[0.000000078014961] |
| 00431252 | ADABULL[0.005948869500000 0],USD[44.953522151531965 6],USDT[5.040000000000000] |
| 00431253 | ETHBULL[0.000079944000000 0],USD[0.004927877958782 4] |
| 00431255 | USD[-0.007421705531401 0],USDT[0.140087050000000] |
| 00431260 | USD[30.000000000000000] |
| 00431263 | ALGOBULL[61.920000000000000],DMGBULL[8.429000000000000],SUSHIBULL[0.044800000000000],SXPBULL[0.000984100000000],USD[0.000000119647915],USDT[0.000000039096483] |
| 00431264 | ATLAS[9.649000000000000],MANA[0.996940000000000],USD[-0.075276331577874 4],USDT[0.154307913359754 0] |
| 00431268 | HBAR[2.065629710000000],BEAR[1417.961028750000000],USDT[0.000000063315957],XRPBEAR[70.015775600000000] |
| 00431269 | BCH[0.000154430000000],BTC[0.000014554571920],ETH[0.000000079535227],USD[-0.001614965019866 7],XRP[0.000000018104712] |
| 00431270 | USD[20.000000000000000] |
| 00431271 | BCHBULL[0.996179550000000],BEAR[2878.261069790000000],USDT[0.000000026619507],XRPBEAR[70.482743350000000] |
| 00431272 | EUR[6.384964620000000],USD[0.413681220694520 0],USDT[0.003354063164925] |
| 00431273 | EUR[0.000703630000000],USD[0.000000043153616],USDT[0.000000009500000] |
| 00431277 | USD[20.000000000000000] |
| 00431278 | USD[20.000000000000000] |
| 00431282 | BADGER[0.006991721737975 0],FTT[0.015087050007042],SXP[0.008812435013839 2],TRX[0.000000051784100],USD[18.072383598007147 1],USDT[0.189588544733075 5] |
| 00431283 | TRX[0.000750000000000],USD[-0.000037238050808],USDT[0.000000041275430] |
| 00431284 | BNB[0.000000030000000],FTT[0.000000092650846],SLP[0.286513635806800],SOL[0.007969132378400 0],TRX[0.000030000000000],USD[17.921689555553561 4],USDT[0.000000035272530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00431286 | BTC[0.0000000000986021],DEFIBULL[0.000005570000000],FTT[0.0000015315905968],TRX[0.000010000000000],USD[0.0000000257940855],USDT[0.0000000072309772] |
| 00431287 | USD[25.000000000000000] |
| 00431288 | USD[200.000000000000000] |
| 00431289 | TRX[0.000060000000000],USD[0.0000003503335797],USDT[0.0000000404848811] |
| 00431290 | BNBBULL[0.000000000000000],BTC[0.000000074594882],BULL[0.000000003700000],ETHBULL[0.0003037422830000],FTT[0.0265364915114027],LINKBULL[2637.000000000000000],MATICBULL[9.2004600000000000],SUSHIBULL[48972776.679780000000000],SXPBULL[481396.317115000000000],TOMOBULL[94.8089000000000000],USD[0.1400601821216646],USDT[0.000000044094322] |
| 00431291 | FTT[0.0094205050917763],LUNA2[0.0009782224591000],LUNA2_LOCKED[0.0022825190710000],LUNC[213.010000000000000],USD[6690.118432123942000] |
| 00431292 | USD[0.1886014890000000] |
| 00431294 | BAO[3997.200000000000000],USD[0.0847679930000000] |
| 00431298 | DOGE[124.576500000000000],USD[0.9481682239600000] |
| 00431299 | BTC[0.000000051500000],DAI[0.000000100000000],ETH[-0.0000022299586052],ETHW[-0.000002081516880],SOL[0.000000054760583],USD[0.0010051742133134],USDT[0.0000000015194470] |
| 00431300 | BEAR[0.000000152528222],BULL[0.000000001174559
7],ETHBULL[0.000000040000000],FTT[0.000025036018209],USD[247.842155788949153],USDT[0.000000121748524] |
| 00431302 | BCH[0.0043475000000000],DOGE[0.2609000000000000],ETHBEAR[47.9755323400000000],LTC[0.0037050000000000],USD[-0.7230951119835000],USDT[0.0108213200000000],WRX[1.4560500000000000],XRP[0.9505000000000000] |
| 00431304 | BNB[0.0000000007377505],BTC[0.000000004468000
0],DOGE[0.000000081965203],ETH[0.0004967198281101],ETHW[0.0004967199731204],FTT[0.0000000011565524],LTC[0.0000000028587185],MATIC[0.0000000636816924],MTA[0.0000001300000000],SNX[0.0000000007506672],SOL[0.0000000001564558],SRM[0.0000000024872703],SUSHI[0.0000000063600001],TRX[0.0000000089213061],USD[0.0000001868396861],USD[34.2980394487105138],USDT[0.000001390226] |
| 00431305 | AAVE[0.000000007500000],BNB[0.000000030000000],BTC[0.000000039500000],COMP[0.000000015000000],ETH[0.000000055000000],FTT[0.000000044124406],LUNA2[0.0232692124400000],LUNC[5066.920000000000000],TOMO[0.000000005000000],USD[20.0850248115739680],USDT[558.6652202791248667],YFI[0.000000000000000] |
| 00431309 | BTC[0.000936966000000],COPE[118.892718000000000],FTT[26.6663988498884460],RAY[18.109886180000000],SOL[44.8380424218501000],SRM[38.427802500000000],USD[0.000254810354521] |
| 00431312 | USD[20.000000000000000] |
| 00431314 | TONCOIN[47.936116640000000],USD[0.0000000099231932],USDT[0.0000001142860049] |
| 00431318 | BTC[0.000000007000000],USD[0.0009926149372530] |
| 00431320 | BNB[0.0195678900000000],BRZ[1.7761203375000000],BTC[0.0326982920000000],ETH[0.0636878980000000],ETHW[0.0099981010000000],USD[0.2709392935000000],USDT[0.409074189000000] |
| 00431322 | LUNA2[0.000000045923781
0],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],NEAR[4.000000000000000],SPELL[416595.000000000000000],TRX[0.0084300000000000],USD[0.5857185500000000] |
| 00431325 | USD[0.6033193284056070],USDT[0.4341839614217648] |
| 00431328 | SOL[0.0244982000000000] |
| 00431329 | ATLAS[1999.620000000000000],USD[0.0031094454355290],USDT[136.1496477192688234] |
| 00431330 | BTC[0.000254030000000],TRUMPSTAY[82907.940640000000000],USD[-0.4129902055448362] |
| 00431332 | USD[10.000000000000000] |
| 00431333 | BOBA[0.0536400000000000],BTC[0.0010000086830000],ETH[0.000000000313953],FTT[0.0444090928616520],SUSHI[0.4884000000000000],USD[-0.2051016950802445],USDT[4.1737631021003658] |
| 00431334 | USD[20.000000000000000] |
| 00431335 | BNB[0.000000024352128],BTC[0.000000075294522],FTT[1.9331256856065455],USD[0.0002156584901185],USDT[0.000000081420942] |
| 00431336 | BTC[0.000000045459152],ETH[0.0578603600000000],ETHW[0.0578603600000000],FTT[0.0584142600000000],ROOK[0.0000001200000000],SOL[35.3912680049171472],USD[0.0000000062053875],USDT[0.2223644073859873] |
| 00431337 | BRZ[0.0026883000000000],BTC[0.000129800000000],USDT[10.9773516717000000] |
| 00431342 | ADABULL[0.000000001428200
0],ALCX[0.0000000082000000],ASD[199.9658000000000000],ATOMBULL[0.0000000640000000],AUDIO[99.9829000000000000],BCH[0.0000000020000000],BNBBULL[0.0238447550530000],BTC[0.0000000020000000],CLV[99.9829000000000000],COMP[0.0000000067500000],CREAM[0.0000000000000000],DOGE[118.7182614000000000],DOGEBULL[0.0000000097820000],EOSBULL[120.0000000000000000],ETCBULL[0.0000000058200000],ETHBULL[0.0000000082400000],FTM[780.1912890000000000],FTT[143.6771031841708287],GRTBULL[0.0000005460000000],HOLY[0.9974800000000000],KIN[0.0000001000000000],LINKBULL[0.0000007160000
0],LTCBULL[0.0000000020000000],LUA[714.0753008000000000],MANA[49.9914500000000000],MATIC[99.9829000000000000],MATICBULL[0.4600000000000000],PERP[9.9829000000000000],PORT[79.9863200000000000],REN[399.9316000000000000],ROOK[0.0000000064000000],SAND[75.9487000000000000],SLND[0.9827290000000000],SOL[16.3862636540000000],SXPBULL[0.0000000020000000],TRXBULL[99.7440000000000000],USD[0.000000019067701],VETBULL[0.0000000575000000],XTZBULL[0.0000000080000000] |
| 00431346 | ALGOBULL[8107364.240000000000000],BALBULL[299.989998000000000],BSVBULL[1999.600000000000000],COMPBULL[0.0178964200000000],EOSBULL[99.0315000000000000],FTT[0.9998000000000000],INKBULL[20.0769385800000000],LTCBULL[49490.814800000000000],MATIC[49.9680000000000000],MATICBULL[9448.127770000000000],ROOKBULL[0.9700000000000000],SUSHIBULL[14989.165280000000000],SXP[25.9948000000000000],SXPBULL[8038278.719188900000000],THETABULL[2500.134873000000000],TOMOBULL[409.019720000000000],TRXBULL[59.9880000000000000],USD[0.033416330997502],USDT[0.000000156195709],VETBULL[27144.651668000000000],XRP[69.983200000000000],XRPBULL[110985.606820000000000] |
| 00431347 | USD[20.000000000000000] |
| 00431350 | FTT[0.0210221019296212],USD[20.285667901
2666280] |
| 00431351 | USD[20.000000000000000] |
| 00431356 | USD[0.000000421118656],USDT[0.000000049549815] |
| 00431358 | BTC[0.000000008668649],USD[0.0000134885440721] |
| 00431361 | TRX[0.000778000000000],USD[20.000000000000000],USDT[0.0000000098875571] |
| 00431364 | ALGOBULL[0.000000004014208],ATOMBULL[0.000000034412764],BSVBULL[0.000000022653000],DOGEBULL[0.000000006526480
4],ETHBULL[0.000000010000000],MATICBULL[271.4030412054758482],TOMOBULL[0.000000009096887],USD[0.0674784546508261],USDT[0.000000066421622] |
| 00431365 | USD[0.0644200600000000],USDT[0.644207245000000] |
| 00431367 | BTC[0.000000054194852],ETH[0.000000067500000],EUR[0.000000080242008],FTT[0.0027363068360777],LUNA2[0.9325306850345300],LUNA2_LOCKED[1.7590493151090001],LUNC[203060.520000000000000],RAY[0.848380000000000],TRX[0.000030000000000],USD[2.5579999303450107],USDT[598.2918936690423716],YFI[0.0000000676500000] |
| 00431371 | USD[20.000000000000000] |
| 00431372 | TRX[0.000020000000000],USD[-0.0347557441057822],USDT[3.9791480800000000] |
| 00431373 | BNB[0.000000050400000],CEL[0.000000003759000],LTC[0.000000038060244],USD[0.0000002309443802],XRP[0.000000035396632] |
| 00431375 | TRX[0.000018000000000],USD[0.0071010000000000] |
| 00431376 | AAVE[0.000000000],BNBBULL[0.000000076500000],COPE[0.000000022718000],DEFIBULL[0.000000031000000],FTT[0.000000014257403],GARI[0.3089320800000000],OXY[0.000000024000000],STEP[0.000000075796155],USD[2.6528586882646094],USDT[0.000000004027517] |
| 00431377 | BTC[0.000000078246446],CEL[0.000000091557755],FTT[0.000000027500000],USD[0.0006797079686650] |
| 00431378 | BTC[0.000000073773245],ETH[0.0001535676561
90],ETHW[0.0001153591633568],USD[-0.0056109065601971],USDT[0.000000058618407] |
| 00431381 | USD[30.000000000000000] |
| 00431382 | LUNA2[1.4883946500000000],LUNA2_LOCKED[3.4729194850000000],LUNC[324100.941327800000000],TRX[0.000040000000000],USD[0.0030633825000000],USDT[0.000000036979224] |
| 00431383 | TRUMPSTAY[0.063300000000000],USD[0.000000098585654] |
| 00431385 | USD[0.0050356105730139],USDT[0.000000004939590
2] |
| 00431389 | AKRO[0.1147285065106316],AUD[9562.0532649400000000],BAO[323.6023535800000000],BTC[0.000000009345996
9],DOGE[0.9995155000000000],ETH[0.000000080567175],FTT[0.0551526590302390],HXRO[0.000000042985739],KIN[3602.7000000000000000],MAPS[0.000000077274134],OXY[0.3618350000000000],RAY[0.0990050000000000000],SOL[0.1241931300000000],SRM[0.0025000000000000],TRX[0.000010000000000],USD[-0.0116867886761874],USDT[0.000000167302235] |
| 00431392 | USD[0.0164946087956241],USDT[0.0000000182567236] |
| 00431393 | TRX[0.000030000000000] |
| 00431394 | BNB[0.000000200000000],BTC[0.000000078803260],DOGEBULL[0.9587500000000000],ETH[0.0299945929250905],ETHW[0.0299945850000000],FTT[-0.000000051639700],RUNE[0.000000095519643],SRM_LOCKED[281.8987384300000000],USD[225.3224711272175124],USDT[0.0000000097786363] |
| 00431395 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431400 | USD[0.0401795487052680] |
| 00431401 | FTT[8.398784000000000],MATIC[1209.770100000000000],RAY[43.979961870000000],SOL[6.298838910000000],USD[1.2580550005499212] |
| 00431405 | FTT[0.078611592413050010],USD[117.151982547312949],USDT[0.000000503252774] |
| 00431407 | USD[20.000000000000000] |
| 00431410 | USD[30.000000000000000] |
| 00431418 | ATLAS[5.941611502290000],TRX[0.000001000000000],USD[0.006756113403300],USDT[0.000000098629792] |
| 00431420 | BNT[0.000000076404],BTC[0.007012047117958339],COIN[0.000000044413660],DOGE[0.000000000856087],ETH[8.004463236353660],ETHW[0.004632445560096],FTT[135.013513933084475],MATIC[0.00000098812000],SOL[0.009617630000000],SRM[59.953061680000000],SRM_LOCKED[273.004857820000000],USD[-0.958136496467028] |
| 00431430 | BTC[0.000000069829634],ETH[0.00000001753924],FTM[70159.049874020000000],FTT[0.000000004802457],LUNA2[2.560384337000000],LUNA2_LOCKED[5.974230120000000],LUNC[557529.080000000000000],RUNE[0.000000002757964],TONCOIN[209602.500000000000000],TRX[0.000797000000000],USD[16.537757390015783],USDT[0.000000004721126] |
| 00431432 | TRUMPSTAY[83622.463900000000000] |
| 00431433 | USD[0.000000039956108] |
| 00431434 | ATLAS[9.942400000000000],FTT[0.007646580000000],LOOKS[0.999820000000000],POLIS[0.093808000000000],SNY[0.994960000000000],TRX[0.000068000000000],USD[0.404586145332417],USDT[0.000000135313806] |
| 00431441 | FTT[1.861850790000000],USD[5.000000000000000] |
| 00431442 | ATLAS[150.000000000000000],MNGO[80.000000000000000],TRX[0.003965000000000],USD[0.255929398750000],USDT[0.000000047619704] |
| 00431447 | ETH[0.000990100000000],ETHW[0.000990100000000],TRUMPSTAY[151.489800000000000],USD[1.371927560787152] |
| 00431448 | USD[30.000000000000000] |
| 00431449 | FTT[2.178937930000000],USD[773.475994162055219],USDT[6953.949172950000000] |
| 00431450 | TRX[0.000012000000000],USD[0.000000033681366],USDT[0.000000104007692] |
| 00431453 | USD[0.000000156797388],USDT[0.000000017170709] |
| 00431455 | RUNE[0.098000000000000],TRX[0.358059624059258],USD[0.000000146001149],USDT[0.000000202842864] |
| 00431458 | BNB[0.000000029470612],COIN[0.000000075200000],USD[0.000004372675150],USDT[0.000000038453912] |
| 00431459 | ATLAS[1539.731800000000000],USD[0.385392939525404],USDT[0.001503008534974] |
| 00431460 | STMX[99.981000000000000],TRX[0.900010000000000],USD[0.068271234825000] |
| 00431461 | AMC[0.000000007876126],BTC[0.000000171374488],BULL[0.000000000700000],DMGBEAR[0.002982000000000],ENS[0.000000100000000],ETH[0.000000202505101],ETHBULL[0.000000060000000],FIDA[0.000001178200000],FTT[0.001206231741089],GME[0.000000016391949],LINK[-0.000000015602907],LINKBULL[0.000000004000000],LUNA2[0.000000167226856],LUNA2_LOCKED[0.000000390195998],LUNC[0.003641400000000],PAXG[0.000000148105916],SOL[0.000000184928941],USD[1.236649238103795],USDT[0.000000006791815] |
| 00431463 | USD[0.000000024216340] |
| 00431466 | NFT[2886534473729635541[1],NFT[4902708599788025341[1],USD[0.000000003221910],USDT[0.000000048913166] |
| 00431467 | USD[30.000000000000000] |
| 00431468 | BNB[0.000000022000000],ETH[0.000000078557123],SOL[0.000000006887116],TRX[0.000050000000000],USD[0.000000009287731],USDT[0.000000033749827] |
| 00431470 | AAVE[0.000000038874892],ALICE[0.000000052754958],ATLAS[0.000000014217331],AURY[0.000000098531952],AXS[0.000000001414106],BAO[0.000000008000000],BTC[0.000001569835500],CHZ[0.000000080355633],FTH[1.297712554900000],FTT[0.000000086407271],HNT[0.000000003358160],LINA[0.000000081946176],LT[20.000000044000000],MANA[0.000000008016258],MNGO[0.000000089000000],POLIS[0.000000032312960],RAY[0.000000013971753],SAND[0.000000049534776],SLP[0.000000059000000],SOL[0.000000044698400],SPELL[0.000000055000000],SRM[0.000000074108000],TRX[0.000000050000000],TRY[0.000000002370893],USD[0.000005119187432900],USDT[-1.44043769673716787] |
| 00431472 | BTC[0.000000043115140],DOGE[0.007294270000000],ETH[0.000011470000000],ETHW[0.000011473049165],USD[0.065739685513259],USDT[0.000000010000000] |
| 00431474 | APE[0.000000000431155140],BTC[0.000000050000000],FTT[0.199867000000000],GMT[4.999050000000000],NFT[3373664645958044551[1],TRX[0.000020000000000],USD[0.191941027120000],USDT[0.396445966929368] |
| 00431475 | BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000006686576],DOGE[2.755800000000000],ETH[0.000989344063793],ETHW[0.000034000000000],NEXO[169.970000000000000],SNX[11.096660000000000],SOL[0.000000007500000],STETH[0.000000031152240],USD[157.401008753435109],USDT[0.000827317336871] |
| 00431478 | SHIB[0.000000015816100],USD[0.000000085056640],USDT[0.000000052234748] |
| 00431480 | TRX[0.000091000000000],USD[0.000000084086516],USDT[0.000000030966545] |
| 00431481 | BTC[0.000043760000000] |
| 00431482 | FTT[0.098719731680000],USD[161.653516962805000000000000],USDP[832.000000000000000] |
| 00431483 | USD[0.000000000000000] |
| 00431490 | AAPL[28.980000000000000],ADABULL[0.000000001500000],ALEPH[0.000000007973540],AVAX[0.000000029321695],BAT[0.000000020203200],BTC[0.000015698325000],DOT[64.900000000000000],ETH[0.000000558050],ETHW[0.000000006038131],FTM[0.000000091918670],FTT[0.074060760531269],GBTC[549.860000000000000],GMEPRE[0.000000010000000],GMEPRE[0.000000002000000],JP[0.000003910435300000],LINK[0.000000049423920],LTCBULL[0.000000078424198],LUNA2[0.000000129105526],LUNA2_LOCKED[0.000000301246226],LUNC[0.000000061000000],MAPS[10.000000000000000],MATIC[0.000000002795926],NFT[2925006224384153110],OMG[0.000000690401994],SOL[0.000000007081400],SPY[15.784000000000000],SRM[0.116603700000000],SRM_LOCKED[0.547595150000000],STETH[5.656862316587377],SUSHI[9673.869829127742493],USDC[1000.000000000000000],USDT[0.000000015101041500] |
| 00431493 | ETH[-0.000000049071486.4],ETHW[-0.000000048760345S],EUR[0.000006644866559],USD[0.000132482360283] |
| 00431494 | FTT[0.000000072434672],LTC[0.000000007213920],TRX[0.00158200000000],USD[35.194084958716163S],USDT[-0.000136711012025] |
| 00431499 | AURY[150.000000000000000],FTM[844.000000000000000],POLIS[428.400000000000000],TRX[0.853343000000000],USD[490195258875000],USDT[0.008502500000000] |
| ... | 1INCH[0.000000050471749],AAVE[0.000000018304204],ADABULL[0.000000083000000],AKRO[0.000000058237608],ALGOBULL[0.000000022642200],ALTBULL[0.000000080450000],AMPL[0.000000465602],ASD[0.000000002109504],ATOMBULL[0.000000174948000],AUDIO[0.000000067723121],BAND[0.000000093240000],BAT[0.000000164321124],BCH[0.000000071828830],BNB[0.00000000755209T],BNBBULL[0.000000004422793B],BTC[0.000000014018240],BULL[0.000000013039439G],BULLSHIT[0.000000005714000G],CEL[0.000000042918100],CHZ[0.000000000750000],CLV[0.000000010724787113],CLV[0.00000000580150B4],COMP[0.00000096522505],COMPBULL[0.000000001173241],CVX[0.000000000855300G],COPE[0.000000070650000],CRO[0.000000084572935],CRV[0.000000084744826],DEFIBULL[0.000000030000000],DODO[0.000000007720456],DOGE[0.000000095157350],DOT[0.000000036210180],ENJ[0.000000000440540],EOSBULL[0.00000038690226],ETCBULL[0.000000092120000],ETH[0.00000000583615760],ETHBULL[0.000000033624287],EXCHBULL[0.000000130000000],FTM[0.000000001643715],FTT[0.000000008584334],GALA[0.00000073833448],GRT[0.00000000617975T],HT[0.000000009725934T],LINA[0.00000008528298],LINK[0.000000001862976T],LINKBULL[0.000000003185285],MATIC[0.00000010431101],RAY[0.00000031337027],REEF[0.00000100000000],RUNE[0.000000005909128T],SHIB[0.000000014350401],SLR[0.00000000844000],SNX[0.00000000888675T],SRMBD[0.001805036539381],SRM_LOCKED[0.004805200000000],STMKD[0.000000089877658],STOR[0.000000006299734],SUN_OLD[0.00000000784401],SUSHI[0.000001057844320],SXP[0.000000054062500],TRX[0.000000032751617],TRXBULL[0.0000000012559493],UBXT[0.000000016717370],UNI[0.00000000812947],USD[0.00005623370212A],USDT[0.00580543523523159],WRX[0.00000003603334Z],XRP[0.00000003638880],ZECBULL[0.00000000220000] |
| 00431502 | GBP[2306.880860000000000],USD[0.003519861063159],USDT[0.000000084473310] |
| 00431506 | USD[0.00343837500000000],USDT[0.000000097387798] |
| 00431511 | TRX[0.000001000000000],USD[0.0504347785169456],USDT[0.0082962777950000] |
| 00431512 | BTC[0.0433233600000000],DOGE[2870.000000000000000],DOGEBEAR2021[0.000000002058136],DOGEBULL[1.501440623446074],ETH[1.10256319000000000],ETHBULL[0.000000006000000],ETHW[1.102563188876272],FTT[37.653765820000000000],RUNE[260.059376940000000],SHIB[14797040.00000000000000],SOL[37.86037601],USDT[0.000000000583400] |
| 00431514 | DOGE[10.729814416187678],ETH[0.000000010000000],LINK[0.097835827848560],MKRBEAR[0.080042000000000],SUSHI[0.347620820000000],SXP[0.000000035480163],USD[-1.239280025858516],USDT[0.0020708971178658] |
| 00431516 | CEL[0.068100000000000],FTT[165.585651680000000],SNX[0.071232360000000],USD[0.000000447145432],USDT[0.000000323172916] |
| 00431517 | BTC[0.0003342000000000],USD[0.091962562014174S] |
| 00431520 | FTT[0.931629139452594S],SOL[0.000040000000000],SRM_LOCKED[1.812957260000000],SWEAT[1800.000000000000000],USD[-0.522306732344192S6],USDT[0.000000013150507S] |
| 00431522 | BTC[0.000000399435000],ETHBULL[0.000000058000000],EUR[0.663585200000000],SUSH[0.000000025000000],USD[34.60484081476925T],USDT[17.917643999307282S] |
| 00431527 | BULL[0.000000039904350],ETHBULL[0.000000054800000],EUR[0.000000246870600],FTT[1.671257480228130S],MAPS[400.5863700000000000],SOL[10.0000900000000000],USD[0.3167901123500000],USDT[0.000000061388880] |
| 00431532 | USD[0.006437803911639S] |
| 00431538 | ETH[-0.000314523511414S4],ETHBULL[0.00000009100000000],ETHW[-0.00031452351144S4],PUNDIX[0.02649300000000000],USD[7.8802682647391196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431542 | TRX[0.000001000000000000],USD[-0.520178314258815 58],USDT[1.321217020654 2883] |
| 00431543 | MTA[30.954770000000000000] |
| 00431546 | BTC[0.000000004914626011],ETH[0.000000004710251 6],LTC[0.000000006457395 4],SOL[0.000000096405780],USD[2.153636944620789 3],WRX[0.000000005449736 4] |
| 00431547 | GRT[0.0000000100000000000],TRX[0.0000000005513 4952],USD[0.0000000116150432] |
| 00431552 | BOBA[12117.902700000000000000],USD[7099.30967480160000000000000000] |
| 00431560 | BTC[0.0000661032050000],ETH[0.000996000000000000],ETHW[0.0009960000000000000],TUSD[131.914263090000000000],USD[0.0000000982098 38],USDT[0.000000104423212] |
| 00431562 | BNB[0.000000200000000],ETH[0.00000001060127 36],MATIC[0.000000001000000],NFT [4354199512415385 61][1],SOL[0.0000001000000000],USD[0.000000948025810],USDT[0.000000192534545] |
| 00431564 | FTT[0.0437482162241570],LTC[0.0000000008000000 0],USD[6.196067749850 0000] |
| 00431565 | BTC[0.0000005935000000],FTT[0.098534963827241 1],USD[1.514627073481 24497],USDT[0.000000016638664] |
| 00431569 | USD[0.0002914501154233] |
| 00431570 | USD[0.000011642454163 6] |
| 00431571 | BTC[0.0000522676534700],KIN[8777.80000000000000000 0],LTC[0.0074626000000000 00],USD[22.2916644488188000] |
| 00431573 | ADABEAR[113394617.55000000000000000],BNBBEAR[218318 22.82800000000000000],BULL[0.000000053900000],CQT[554.894550000000000],ETHBULL[0.000000099000000],FTT[150.0074684026083050],LUNA2[0.0087193152030000],LUNA2_LOCKED[0.0203450688100000],MATICBEAR[3589994645.000000000000000],USD[0.0198007 431196427],USDT[89.91880008600022920] |
| 00431574 | FTT[10.0949363577417870],USD[0.0000001748 82564],USDT[416.53441045657923 26] |
| 00431577 | BTC[0.000000153507363],ETH[0.000000015587692 9],MNGO[0.000000021793016],SOL[0.000000086348791],USD[0.0081400872055833],USDT[0.0000000038957805],XRP[-0.0000000029242667] |
| 00431578 | USD[0.0000000934674660] |
| 00431583 | DOGE[5.000000000000000000],MOB[0.00000184297300 00],TRX[0.0000010000000000],USD[0.0060087911328262],USDT[0.0000000050000000] |
| 00431585 | USD[10.0000000000000000] |
| 00431586 | BTC[0.0049966750000000],CREAM[1.0892751500000000],PROM[4.8967415000000000],REN[204.9610500000000000],RUNE[38.5564425000000000],SHIB[479908.0000000000000000],USD[1.4293417545000000],USDT[0.0000000060387774],YFI[0.0069953450000000] |
| 00431591 | BTC[0.0719417400000000] |
| 00431593 | ATLAS[4240.0000000000000000],COPE[0.628300000000000000],MER[0.634600000000000000],POLIS[99.7904600000000000],TRX[0.0000030000000000],USD[21.6110623086106795],USDT[0.0000006106400081] |
| 00431594 | USD[92.9195746633517460] |
| 00431595 | CEL[0.0000000033764011],ETH[0.0000000062583 3599],ETHW[0.0000000625833599],LTC[0.0000000004174036],USD[-0.0004493779539491],XRP[0.0065302500000000] |
| 00431596 | USD[30.0000000000000000] |
| 00431597 | USD[5.0000000000000000] |
| 00431601 | BADGER[0.0026086500000000],BTC[0.00000000050000 00],DOGE[10.0000000000000000],ETH[0.0006581141900000],ETHHEDGE[0.0005964100000000],ETHW[0.0006581080270672],LUNC[0.0005000000000000],TRX[0.0000030000000000],USD[321.1952851349249076],USDT[0.0038070509649044] |
| 00431602 | BULLSHIT[0.0028660000000000],ETHW[0.0000547000000000],USD[3.7535739481033880],USDT[0.0000356032055886] |
| 00431604 | USD[0.0001076605404518],USDT[0.0001131235334257] |
| 00431605 | ALPHA[0.8317175000000000],BTC[0.0000849965968062],BVOL[0.0000757500000000],DEFIBULL[0.0000020645000000],ETH[0.0000000250000000],ETHW[0.0682620000000000],LINKBULL[0.0002188000000000],LTC[0.0086084000000000],MAPS[0.5944000000000000],RAY[0.1017100000000000],RUNE[0.0479937500000000],SOL[0.0000001000 00000],SRM4.5470671900000000],SRM_LOCKED[117.0854178100000000],SUSHI[0.0000000100000000],SXP[0.0322334900000000],SXPBULL[0.0004882500000000],USD[41.3087799293572702],USDT[12793.60000000928510] |
| 00431614 | USD[0.0000011889160024] |
| 00431617 | BTC[0.0000122035000000],ETH[0.0003942350000000],ETHW[0.0003942350000000],USD[0.0040289314589271] |
| 00431619 | BNB[0.0023404100000000],USDT[0.0364626315000000] |
| 00431622 | TRUMPSTAY[26091.466335000000000000],USD[0.0056810384549203] |
| 00431623 | BTC[0.0000000061213628],FTT[0.0000000702208 47],MATIC[0.0000000053500862],USD[20.2509809599249805],USDT[0.0000000039570390] |
| 00431625 | BTC[0.0000946892285075],FTT[25.0952500000000000],USD[2851027.3034135183430000] |
| 00431628 | SOL[0.2699950000000000],USDT[0.0714472500000000] |
| 00431631 | USD[8.1088486100000000] |
| 00431633 | TRX[0.0000220000000000],USD[-1706.9491694876737425],USDT[13164.9598301610979851] |
| 00431634 | BNB[0.0000000053200000],BTC[0.0000186049316824],FTT[0.000001330000000],SOL[0.8076970700000000],USD[0.0056591966174 01],USDT[0.0000000158139587],YFI[0.0000000050000000] |
| 00431637 | USD[10.0000000000000000] |
| 00431639 | 1INCH[0.0092270000000000],AUDIO[0.9224800000000000],BCHBEAR[2.7622782000000000],BEAR[95.9102500000000000],BSVBEAR[23.5971902000000000],BSVBULL[1.0650461000000000],BTC[0.0000725973750000],BULL[0.0000108473720000],EOSBEAR[0.8204500000000000],EOSBULL[0.9941943400000000],ETHBEAR[929.8900000000000000],ETHBULL[0.0000014053710000],FTT[0.0821998165478544],GBP[0.0000000025657161],LUNA2[0.0037572541430000],LUNA2_LOCKED[0.0087669263330000],SOL[0.0020086000000000],TRX[0.0000280000000000],USD[12606.8553124918512340000000000],USDT[85.5535831645562184] |
| 00431641 | BTC[0.0004307580840000] |
| 00431643 | ATLAS[72.4637681200000000],ETH[0.0000000100000000],ETHW[0.0008269465574240],MATIC[88.4645026000000000],MNGO[8.9632000000000000],POLIS[0.7246376800000000],SOL[0.0015927593315685],TRX[0.0000010000000000],USD[0.0000000083501 68],USDT[224.0927807620162997] |
| 00431645 | USD[0.0001440630989162] |
| 00431650 | ALPHA[0.3873700000000000],AUDIO[37.9745084000000000],FTT[3.7043374400000000],SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],TRX[0.0000040000000000],USD[2.5916835211876250],USDT[0.3299030000000000] |
| 00431651 | ETH[0.0000000042750960],USD[0.0001170386767856] |
| 00431652 | DOGE[0.0000000000150000],DOGEBULL[0.000000003925000 0],ETH[0.0813756982065749],ETHBULL[0.0000000047100000],ETHW[0.0813756982065749],LTCBULL[0.0000000050000000],MTA[0.0000000034804747],SUSHIBULL[18084.2038832762099838],USD[-0.4702090351250000] |
| 00431656 | USD[0.0002930341151040] |
| 00431658 | ETH[-0.0054179140903938],ETHW[-0.0053834105710768],EUR[-3.0721928777790588],RAY[0.3436240300000000],TRX[0.6965330000000000],USD[13.9927919445985559],USDT[0.0000093570711000] |
| 00431664 | USD[0.0000084524910025] |
| 00431665 | BTC[0.0000000003503957],USD[0.0648553839646459] |
| 00431668 | BTC[0.0000728300000000],USD[-1.2461478539518373] |
| 00431669 | HXRO[1331.0000000000000000],USD[0-163.7697903810755898000000000000],USDT[7024.0960154362672139] |
| 00431671 | AAVE[0.0000000036500000],AUDIO[331.2420723932000000],BTC[2.0000000042830000],COMP[0.000000008000000],ETH[0.0000000030000000],FIDA[1.1200801460000000],FIDA_LOCKED[2.5851578900000000],FTT[0.0000001573629 6],MATIC[0.0000004846532 7],RAY[0.0000000842655 30],SOL[0.0000081896014],SRM[0.4474232 6000000000000],SRM_LOCKED[2.3146157600000000],UNI[0.0000000050000000],USD[2.4521512408381503],USDT[0.0000000046875000] |
| 00431672 | USD[0.0001374304665965] |
| 00431674 | AAVE[0.5745536574000000],BAND[76.2667171323880495],BNB[0.0000000700000000],BTC[0.0033047106611825],BUSD[844.8037298500000000],DENT[137182.5602800000000000],ETH[0.4176051535782500],ETHW[0.0000001187247000],FIDA[183.4736070000000000],FTM[75.7942670850990000],FTT[58.1995746100000000],GALA[2415.0000000000000000],KNC[308.6558379711580000],MKN[0.0000003089358700],OXY[135.9749352000000000],RSR[9960.9996264446260000],SRM[0.0000000050000000],SOL[2.1771295800000000],SRM[16.6128865400000000],SRM_LOCKED[0.4707027820000000],TRX[0.0000006657535001],UMEET[40.0000000000000000],USDZ[58.0971974143240196],USDT[0.0000000108852867],USTC[0.0000000142255000],XRP[503.9906264446026000 0],UMEET[40.0000000000000000],USDZ[58.0971974143240196] |
| 00431677 | BNB[0.0000000045787116],DOGE[0.0000000781145051],FTT[0.1053355860636027],TRX[0.0000040000000000],USD[-0.1292005944357826],USDT[2.0251311999921725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431681 | ADABULL[0.00000000347916960],BNBBULL[0.00006438000000000],BTC[0.0000000052906533],CBSE[-0.0000000231553036],CHZ[0.0000000088698984],COIN[0.00114206482800000],ENJ[0.0000000288898749],ETH[0.0000000025835344],ETHBULL[0.0000000208644480],HOOD[0.00000001000000000],HOOD_PRE[-0.00000000473849976],HT[0.00000002441222201],LINKBULL[0.00000000427886201],USD[-0.00054268677315041],USDT[0.00670303810807201] |
| 00431682 | FTT[0.038499826393227],USD[1.603197151919728],USD[0.000000003586590] |
| 00431690 | BNB[0.000814252856898041,BTC[0.000000010599540],BULL[0.00000007197991601,DOGEBULL[0.000000061502422],ETCBULL[0.0000000081152659],ETHBULL[0.078631895154010001],MATIC[0.000000094546820],SLRS[0.000000045013280],USD[19.906314306356216],USDT[0.000000024646442] |
| 00431691 | USD[0.000000063748119] |
| 00431695 | BTC[0.000009960000000],USDT[1995.182636590000000] |
| 00431697 | USD[30.000000000000000] |
| 00431701 | BTT[854631.151112510620870],FTT[0.000000087700000],GST[0.000000087700000],LRC[0.000000071979544],LTC[0.000000110824000],LUNC[-0.000000004075047],SHIB[0.000000036671630],SOL[0.000000059806645],TRX[0.00017008984091601,USD[43.263687512859486],USDT[0.000000042287566] |
| 00431702 | SXP[0.040969500000000],USD[9.891915794500000],USDT[87.082224450000000] |
| 00431703 | ALGO[0.000000100000000],BTC[0.0000000003461001,CEL[0.000000037852921,CRO[1069.786000000000000],DAI[0.000000022000000],DOGE[0.090000000000000],ETH[0.0000001000000001,FTT[0.1014985774405938],LTC[0.000000093789100],LUNA2[0.000000080000000],LUNA2_LOCKED[6.673876670000000],MATIC[0.000000020610742],MATICBULL[0.000000041896176],USD[0.298000004097608],USDT[0.000000076177582],USTC[0.313489290192080] |
| 00431704 | TRUMPSTAY[408.728015000000000],USD[0.019780310000000] |
| 00431707 | USD[10.000000000000000] |
| 00431709 | USD[0.754744364665392] |
| 00431711 | ETHBEAR[899860.000000000],USD[13.746798177357565] |
| 00431716 | 1INCH[0.000000039597448],AUD[0.000000055582385],BNB[0.000000067640000],BTC[0.016404435476700],CEL[0.000000065397400],COMP[0.000000095000000],DAI[0.000000151526321],ETH[0.240415779386460S],ETHW[0.29445699120000001,FTT[0.000000067278498],LINK[0.000000070806900],MKR[0.000000037761200],MRNA[0.000000023120000],PAXG[0.000000050000000],SNX[0.000000038067200],SOL[0.000000070000000],USD[602.442138379331457],USDT[0.000000035057000] |
| 00431717 | XRP[44.709967000000000] |
| 00431718 | AVAX[24.595080000000000],USD[1.937669885969037],USDT[9.400000000000000] |
| 00431722 | USDT[1.930164000000000] |
| 00431724 | USD[5.307962911580996] |
| 00431725 | ETH[0.000000090000000],ETHW[0.000000090000000],FTT[0.000799330000000],USD[-0.00034069245718] |
| 00431727 | EUR[0.916210000000000],USD[0.003233024200000] |
| 00431730 | LUNC[0.000642100000000],USD[0.000957906070000],USDT[0.0535645820238390],XRP[0.531700000000000] |
| 00431733 | BNB[0.000000100000000],FTT[0.000000006402917o],SOL[0.000000074550086],TRX[0.000000005184144r],USD[0.001965876410147],USDT[0.000000063959409] |
| 00431735 | BTC[0.000000000000056],USD[0.000000008360658] |
| 00431738 | BTC[0.000000031454289],ETH[0.0000000750000001,FTT[0.012422350567363],SRM[151.113777080000000],SRM_LOCKED[769.066415780000000],USD[-0.1242666321884444],USDT[1.376186593579214] |
| 00431739 | BTC[0.000026922174614],CEL[0.000000093913755],DOT[0.000000004000000],USD[0.0058357144851482] |
| 00431742 | BTC[0.000271950708200],USD[-0.031828604853633] |
| 00431743 | USD[0.000000010728361S],USDT[0.000000021867064] |
| 00431744 | BTC[0.0000000044000000],USD[0.0088509525237971,USDT[0.000000081600000] |
| 00431747 | BCH[0.004977400000000],ETH[0.000000477100000o],ETHW[0.051367625196719o],FTT[26.024292820000000],LUNA[1.260447538000000],LUNA2_LOCKED[2.867393661000000],LUNC[274348.144983980000000],SOL[4.687076720000000],USD[1.586484999458610④] |
| 00431748 | LUNA2[3.927123361000000],LUNA2_LOCKED[9.163287843000000],LUNC[855139.380000000000000],USD[1.630435323143003⑥],USDT[13135.931242232560108④] |
| 00431757 | AVAX[0.0000001000000001,CRO[0.0000000070838880],ETH[0.605033056614330②],LUNA2[0.9656555560000001,LUNA2_LOCKED[2.180095973000000],SOL[0.000000050000000],USD[0.126347704207683] |
| 00431760 | AMPL[0.000000016062688],BTC[0.000000006140018③],CBSE[0.000000013310000③],COIN[-0.000000099619401③],ETHBULL[0.000000070000000],FTT[0.000000062640684],MOBI[0.000000099083399],SOL[0.021335440000000],USD[11.378912973723687],USDT[0.000000141300759] |
| 00431763 | USD[0.000000045438898],USDT[0.000000022692534] |
| 00431764 | FTT[0.069161727972160③],USD[928.774034802111322②],USDT[0.000000084674243],XRP[0.837056789147152] |
| 00431765 | USD[0.005979619738054③],USD[928.774034802111583388] |
| 00431769 | ADABULL[0.000000007419458①],ALPHA[0.0000000182506531,ATOMBULL[0.000000024562000],BNB[0.000000084847136],BNBBULL[0.000000021749547],BTC[0.000000007043272④],BULL[0.000000009650000],CEL[0.000000086010779],CHF[0.000000078078680],DOGEBULL[0.000000080800000],LUNA2[0.090389781910000],LUNA2_LOCKED[0.210909491000000],LUNC[19329.565315791466410O],MATIC[0.000000058102400],MTA[0.000000041850898],UNI[0.000000073417920],USD[0.000000272256681],USDT[0.000007795263461] |
| 00431770 | USD[65.823885290000000] |
| 00431771 | USD[0.000000010000000] |
| 00431772 | USD[0.288517860000000] |
| 00431776 | BAO[986.200000000000000],MOB[0.495400000000000],USD[0.002423840000000],USDT[0.054890633000000] |
| 00431777 | BTC[0.000000028996000],USD[0.000000120054060],USDT[66.671144428789934] |
| 00431778 | USD[-0.448799987584942④],USDT[0.472156722045452S] |
| 00431779 | KIN[59960.100000000000000],TRX[0.0000040000000001,USD[1.268611700000000],USDT[0.0044755246126520] |
| 00431784 | BNB[0.000000078573440],MER[0.000000021611133],OXY[0.000000011458900],SOL[0.000000085792500],TRX[0.000036000000000],UMEE[712.906030740000000],USD[0.000000005774727],USDT[0.000000004702575],XRP[0.000000038134226] |
| 00431786 | AAVE[0.396363751062080],BTC[0.000000050000000],DENT[3299.340000000000000],DOGE[1803.977794038850000],LTC[0.082647733546720①],UNI[1.537716856340000①],USD[0.081683315898270①],USDT[0.914932475884000①] |
| 00431791 | BTC[0.000000054000000],FTT[25.000000000000000],TRX[0.0117560000000001,USD[8.131404338480900①],USDT[3545.962124869934500①] |
| 00431792 | ADABULL[0.007920000000000①],ALTBULL[54.989000000000000①],ATOMBULL[508998.000000000000000①],BNBBULL[0.001174000000000①],BTC[0.000000065949460①],BULL[17.649669801000000①],ETH[0.000203600000000①],ETHBULL[0.035000000000000①],ETHW[0.000236000000000①],FTT[0.250187658733272①],GALA[613.25947710000001,LINKBULL[256.840000000000000①],MATICBULL[153469.300000000000000①],TRX[0.1790183481984565①],USDT[0.009422410996778①],XLMBULL[27600.955684257923590①] |
| 00431797 | USD[0.000000077318660①],USDT[0.000000008136516①] |
| 00431800 | TRUMPSTAY[0.833800000000000①],USD[829.524710339000000①] |
| 00431802 | BNB[0.000000067000000①],ETH[0.0000000775000001,ETH[-0.000000012500000①],FTT[0.094782732864525S①],LOOKS[0.000001000000000①],SNX[0.000000100000000①],SRM[0.002168000000000①],SRM_LOCKED[1.1875592700000001,TRX[0.000370000000000①],USD[26961.096596714765926①],USDT[0.0277808303256609①] |
| 00431803 | BTC[0.000000065307500],DEFIBULL[0.000000080000000①],ETH[0.000999370000000①],ETHBULL[0.000097488400000①],ETHW[0.000999370000000①],LINKBULL[0.0000000014310000①],SOL[0.000000058850434①],USD[0.319181221455854①],USDT[0.0215814115927988①] |
| 00431805 | ADABEAR[44805285.850000000000000①],ADABULL[0.000032213340000①],ATOMBEAR[106779.708000000000000①],AVAX[0.000000053388828①],BALBEAR[48062.205550000000000①],BCHBEAR[2.097550000000000①],BCHBULL[0.826381490000000①],BEAR[132834.579000000000000①],BNB[0.000000094202362①],BNBBEAR[103833141.550000000000000①],BSVBULL[210.784630000000000①],BTC[0.000000036100000①],BULL[0.10401169331800001,COMPBEAR[87.574000000000000①],DOGEBEAR[11057.950000000000000①],DOGEBULL[0.724843300105000①],EOSBEAR[46570.450400000000000①],EOSBULL[0.352844000000000①],ETC[0.000000036300000①],ETH[0.0000000245773010①],ETHBEAR[18856.089000000000①],ETHBULL[0.000048610300000①],FTT[0.000000001000000①],INKBEAR[26924830.00000000000①],LINKBULL[28140.234162207973257④],LTCBEAR[5.178530000000000①],MKRBEAR[853.332612000000000①],RAY[0.000000010000000①],SHIB[5481739.822351836199701①],SUSHIBEAR[0.438300000000000①],SUSHIBULL[119158.509107262239082],TRXBEAR[131772.535500000000000①],TRXBULL[0.062158100000000①],UNISWAPBEAR[94.775860500000000①],USD[0.000010830041910①],USDT[0.074515026795544①],VETBEAR[598.788739000000000①],XLMBEAR[15.836398850000000①],XTZBEAR[7497.791250000000000①],XTZBULL[0.006725275000000①] |
| 00431807 | BADGER[0.000000019993080],ETH[0.000000064000000①],FTT[0.011345879688477③],KIN[0.0000000240000001,LUA[0.0000000038483226①],MATIC[0.0000000768008141,SOL[0.000000050863865①],SUSHI[0.000000007800434①],USD[4.289947752032139S①],USDT[0.0897020193258331①] |
| 00431814 | BTC[0.000000089082200①],USD[0.000407196631284①] |
| 00431816 | BTC[0.000000004181088①],ETH[0.000000020268158①],USD[0.383917336752010①],XRP[0.000000009000000①] |
| 00431820 | BTC[0.0000344635000000①],DOGE[5.0001121000000001,LUNA2_LOCKED[1316.788769000000000①],LUNC[10009.054688090000000①],NFT (3411516073935000241①],NFT (3451427601496335697①①],NFT (3651555545218814191①①),NFT (3945699213961786951①①①),NFT (4555963696195774411①①),TRX[0.000879000000000①],USD[5123.573615729124543①],USDT[8232.170529266923540①①],USTC[0.000000077137400①] |
| 00431823 | TRUMPSTAY[122.918205000000000①],USD[36.270147288549200①] |

(table values above are raw serialized balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431826 | BTC[0.000000004000000],USDT[0.0000000143236614] |
| 00431828 | TRX[0.0007770000000000] |
| 00431837 | ALCX[0.000926690000000000],CQT[0.9570600000000000],FTT[0.0000435500000000],TRX[0.4922132300000000],USD[-0.0009085298887862],USDT[0.0000000085179150] |
| 00431838 | FTT[25.0897796150000000],TRX[0.0000010000000000],USD[108.2261407479192500],USDT[0.6200000035000000] |
| 00431841 | KIN[1248.8026000000000000],USD[0.0000000114497950],USDT[0.0000000068200136] |
| 00431842 | FTT[840.0000000000000000],IP3[300.0000000000000000],PSY[5000.0000000000000000],SRM[10.1030064700000000],SRM_LOCKED[117.8169935300000000],USD[4341.9349913675000000],USDT[1700.0000000000000000] |
| 00431850 | ETH[0.0000000036000000],NFT [368150641119075180](LG[0.0000430000000000],TRX[0.0000030000000000],USD[2.7670816195035000000000000000] |
| 00431856 | USD[0.0000000150293951] |
| 00431860 | BNB[0.0000000002521582],BTC[0.0000000007421085],ETH[0.0000000024720028],MATIC[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000925783812553],USDT[0.000257801760074] |
| 00431862 | ATOM[0.0910900000000000],CEL[0.0000000052000000],GALA[8.7598000000000000],LTC[0.0004092900000000],MKR[0.0009260200000000],USD[0.3338290735000000],USDT[0.0000000589213828] |
| 00431864 | BTC[0.0000000086000000],ETH[0.0002338467160021],ETHW[0.0002338467160021],FTT[25.0644192900000000],LUNA2[0.0000001179394821],LUNA2_LOCKED[0.0000004188368364384],FTX[0.9.5446844101516129000000000000],USD[24991.9901902100000000],USDT[2211.0634327174851314] |
| 00431866 | BIL[0.0000000050000000],BTC[0.0717003367047500],FTT[191.7519385154510215],USD[734.5618812590521909000000000],USDT[10448.0295653622790050] |
| 00431875 | BTC[0.0000000568572390],CEL[0.0000000991869311],ETH[0.0000000071620000],LTC[0.00000034343427],MATIC[0.0000000451500000],SNX[0.0000000026592000] |
| 00431880 | ETH[0.0007720700000000],ETHW[0.0007720717672649],ROOK[47.4526201000000000],TRX[0.0000030000000000],USD[-1832.1566536697621371],USDT[2136.0389966179797267] |
| 00431881 | USD[30.0000000000000000] |
| 00431882 | BTC[0.0000000660167401,DOGE[3.5520143400000000],ETH[0.0000000063996800],SOL[0.0000000003736361,TRX[0.0000000097292349],USDT[0.0000000035514787] |
| 00431885 | ADABULL[0.0004911800000000],BTC[0.0001014217408001,COMPBULL[469915.4000000000000000],COPE[100.0000000000000000],DEFIBEAR[0.0000038100000000],DOGEBULL[0.0000046200000000],ETCBULL[0.0002000000000000],MATICBEAR2021[0.0007376700000000],USD[0.0000000079001703],USDT[398.9809403601818300] |
| 00431888 | USD[18.1465805405900000] |
| 00431890 | BTC[0.0000001327914151,USD[-0.3042164230256914],XRP[0.8712571300000000] |
| 00431891 | BTC[0.0004986500000000],FTT[9.2523420126316597],LUA[4302.5999900000000000],MOB[5.4964000000000000],USDT[1.6133940154250000] |
| 00431892 | AUD[0.0000000002735369],BTC[0.0000004994149100],FTT[0.0000013000000000],TRX[0.0000020000000000],UNI[0.0004588800000000],USD[0.0001910203901241] |
| 00431897 | BCH[0.0009497814100000],BTC[7.6058135549990600],DOGE[1125.9020099224477600],ETH[0.0000224100000000],FTT[161.7780461800000000],LUNA2[2367.7720535586610000],LUNA2_LOCKED[0.0107918968800000],SOL[521.0701168400000000],TRX[0.0000390000000000],USD[0.0000000023376198],USDC[109847.7002527300000000],USDT[0.1120423140578000],USTC[0.6547050653772500] |
| 00431898 | BTC[0.0000027160446769],ETH[0.0000000147737214],FTT[0.0042764362272916],IBVOL[0.0000016490000000],LUA[0.0431600000000000],SOL[0.0000000004604500],TRX[0.0000020000000000],UBXT[0.0000001000000000],USD[0.0000000312312883],USDT[0.0000007295458301],XRP[0.0000000024986876] |
| 00431904 | USD[0.0000000024000000] |
| 00431910 | USD[0.3219571854850000],USDT[494.7200000000000000] |
| 00431911 | TRUMPSTAY[3133.1810000000000000],USD[0.0121818438600000] |
| 00431918 | USD[0.0000000230364761],USDT[0.0000000000659696] |
| 00431923 | USD[0.0000000001651800] |
| 00431924 | ATOM[0.0650000000000000],BTT[331543.0000000000000000],FBJ[0.0044490000000000],FTM[121.0000000000000000],GALA[1660.0000000000000000],GOOGL[0.0005360000000000],HOLD[0.0000000000000000],KNC[133.4000000000000000],LUNA2[0.1302000000000000],LUNC[8500.0000000000000000],NEAR[0.0614954300000000],NFLX[0.0059050000000000],PYPL[0.0000640000000000],SRM[3.0188575600000000],SRM_LOCKED[1307.9200493300000000],SUSHI[0.0400000000000000],TSLA[0.0090750000000000],USD[12.5933296194605835],USDT[0.0000000018330888],ZM[0.0064020000000000] |
| 00431925 | BTC[0.0000000498000000],CEL[0.0000004992500000],SNS[17531201.5917600000000000],TRX[0.0000013000000000],USD[9.6591000000000000],USDT[0.0000036100483] |
| 00431927 | ATOM[0.0011500000000000],AVAX[77.6003880100000000],BNB[0.0022250300000000],BTC[0.2283011410000000],ETH[19.9913750877841920],ETHW[0.0058937778419201,FTM[0.0000000098931370],FTT[317.4758001445356600],LUNA2[0.1026509284000000],LUNA2_LOCKED[0.2395188330000000],MATIC[8826.8935000000000000],TRX[0.0032220000000000],USD[18523.3611275606171151],USDT[6.0358477220376272],USTC[114.5307350600000000] |
| 00431933 | ALCX[0.0000001000000000],AUD[0.9144834910000000],BTC[0.0000000075000000],DAI[0.0000001000000000],FTT[0.0003344072438284],USD[0.0000000965858299],USDT[0.0000000065500000] |
| 00431934 | USD[0.0030985655750000] |
| 00431935 | BCH[0.0000000054554874],BTC[0.00000031942270],DOGE[0.0000000022417777],ETH[0.0000000010809650],LTC[0.0000000024884572] |
| 00431936 | BTC[0.4160251020000000],ETH[0.8320000000000000],USD[4224.0477317164592212],USDC[3000.0000000000000000],USDT[0.00000079349060] |
| 00431937 | BCH[0.1009558812407800],BNB[0.0195201685000000],BOBA[20.9423445000000000],BTC[0.0099946767619255],CEL[34.7815675420000000],CHZ[498.8695000000000000],DOGE[89.2930833096419800],ETH[0.0123216093464000],ETHW[0.0123216091464000],FTM[31.0806380000000000],FTT[1.1667678750000000],HT[10.4133758716055015],KIN[2930000.0000000000000000],LINK[5.2835037164310001,LTC[0.5057675783657700],LUNA2[14.0280524700000000],LUNA2_LOCKED[32.7321224300000000],LUNC[1688638.1905137000000000],MATIC[38.3085975000000000],OKB[10.4427964751162668],OMG[10.9423445000000000],SHIB[112078711.9250000000000000],SOL[0.0969671550000000],SRM[52.7200000000000000],SUSHI[11.8945267250000000],UNI[5.2340768350000000],USD[27.4410327517033611],USDT[3.6603432251742695],USTC[888.0000000000000000] |
| 00431938 | 1INCH[401.9199262667684600],AUD[0.0000000014007770],BTC[0.1508507339575338],CEL[92.9635813865148700],CRO[1550.0000000000000000],ETH[3.6064251751331200],ETHW[3.5878745998516400],FTT[54.9489454400000000],LTC[4.8819682054248900],LUNA2[1.3287858470000000],LUNA2_LOCKED[3.1005031000000000],LUNC[289345.9158108421278100],RUNE[0.0000000041376800],SHIB[278980154.5000000000000000],TRX[0.0000000071317147],USDC[0.0874001537014443],VGX[200.0000000000000000] |
| 00431939 | FTT[31.4452660300000000],SGD[242.6018835900000000],TRX[0.0000000000000000],USD[0.0000000059822004],USDT[486.3442477685710940] |
| 00431940 | ADABULL[0.0000917390000000],BEAR[11817.4040000000000000],BNBBULL[0.0025580060000000],ETHBEAR[923.3000000000000000],ETHBULL[0.0012297540000000],TRXBULL[7.4976960000000000],USD[0.0263435498464960] |
| 00431941 | ETHBEAR[88.8100000000000000],ETHBULL[0.0000006480000000],MKR[0.0000312600000000],USD[-0.0034385769673181],USDT[0.0009273694000000] |
| 00431943 | BAO[0.0000000032587598],KIN[310460.7941115939592633],SUSHI[0.0000111150399020000],USD[-0.7595995661829603] |
| 00431944 | BTC[0.0199282634745114],FTT[0.0990500000000000],USD[430.0824820011813906000000000],USDT[0.0184960778455472] |
| 00431946 | USD[0.0000000051269157] |
| 00431947 | BTC[0.0000000064025108],DAI[0.0984208500000000],ETH[0.0005628261122164],ETHW[0.0005628057820229],FTT[22.0344740200000000],LUNA2[0.1389392339000000],LUNA2_LOCKED[0.3241915457000000],LUNC[0.0000000095000000],USD[-24.6392792206366589],USDT[0.0000000003962200] |
| 00431948 | USDT[0.0000105425698182] |
| 00431952 | BTC[0.0000633252799182],OXY[0.2925350000000000],TRX[0.0009510000000000],USD[14.9674525287927928],USDT[7.1149684291017437] |
| 00431953 | USD[-0.0000000015101416],USDT[0.0000000033705997] |
| 00431954 | USD[82.3074701900000000] |
| 00431956 | USD[0.0255076910000000],USDT[0.0000003697450] |
| 00431957 | BAT[10.0000000300000000],BOBA[0.0965000000000000],ETH[0.0009216400000000],FTT[32.0590792700000000],LUNA2[0.0126226587000000],LUNA2_LOCKED[0.0239452870400000],LUNC[2234.6300000000000000],TONCOIN[93.8000000000000000],TRX[0.6621960000000000],USD[22.6648276629035450],USDT[0.0000000128030835] |
| 00431961 | BTC[0.0000000030000000],USD[7.4745441634730574] |
| 00431962 | LUA[8212.5000000000000000],USDT[2101.0000000000000000],USD[0.0000000089478278],USDT[0.0052962227251510] |
| 00431963 | ATLAS[1.6698745500000000],FIDA[0.9644000000000000],FTT[0.0000000015379738],MAPS[0.9712000000000000],MATH[0.0154600000000000],MNGO[9.5080000000000000],RAY[0.6314480859875826],USD[0.0076800916253443],USDT[0.0000000014103280] |
| 00431964 | BTC[0.0000000040835174],DOGE[20.0000000000000000],ETH[0.0000000069874184],LINK[0.0235560000000000],USD[0.0110946293126090],USDT[0.0001521967126630],XRP[1266.0000000000000000] |
| 00431966 | BTC[0.0000000010700610],FTT[0.0636843500000000] |
| 00431969 | COIN[0.0000008400000000],ETH[0.0000000926796173],USD[0.1864448872617158] |
| 00431970 | BOBA[156.9583637100000000],FTT[0.0596607200000000],OMG[5.9583637100000000],USD[-2.3957978122704294],USDT[8.8984205062357003] |
| 00431971 | BTC[0.0000000284945450],FTT[0.0000000148054399],USD[0.6603358902044301],USDT[0.0000003702264634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00431972 | BCH[0.00000000049655632],BTC[1.1210800135416476],ETH[0.00000000434934450],ETHW[5.945807174345641](),FTT[501.142452252757433292],RXP[0.00000000071500000],SOL[0.00000001000000000],SRM[30.577197710000000],SRM_LOCKED[372.646343240000000],TRX[0.00000003914225(6],USD[-11489.3886181624558255000000000] |
| 00431974 | 1INCH[243.898925432487881(6],AAVE[0.00000013424955(3],ADABULL[0.3162047832320000],BNB[0.00486873611718(3],BNBBULL[0.0000000288000000],BTC[0.0440345119429885],BULL[0.0064908293300000],ETH[0.00009600080000000],ETHBULL[0.0082426742660000],ETHW[0.00009560008000000],FTT[25.0523473085078461],LINK[0.000010001126972601(MATICBULL)361.00000000100000000],OMG[0.00000000000190011410],RUN[82344.01702920500085901(SOL)0.145991844685635.4],USDBEAR[0.00000000588058662842846940],USDT[0.00275293837693200] |
| 00431977 | BEAR[160.380000000000000],BNBBEAR[3899369.120000000000000],BSVBEAR[13267.3460000000000000000],ETHBEAR[97042.58000000000000000],TRX[0.00000001000000000],XRP[1.985000000000000] |
| 00431979 | 1INCH[0.00000001000000000],BNB[0.001747016945526(6],BTC[3.673432115053050(0],CEL[0.00000005000000000],COMP[0.00000000055000000],ETH[0.00000002059862(4],EUR[0.00000000094953601(7),FTT[260.068365550000000],LTC[0.00000000343781169],MATIC[261.240336255172560(0],SOL[0.00002500957510340],USD[0.0067987555837303],USDT[28.5801200000000000] |
| 00431980 | BTC[0.00000005047034],FTT[0.000000000728827(7],TRX[0.00000100000000000],USD[5636.70771786105405(91],USDT[0.00000004459399(7),XRP[1000.00000000000000] |
| 00431983 | BTC[0.59197473908197002],ETH[0.00019890022316000],ETHW[0.00019890022316000],FTT[0.092144077946328(6],LUNA2[0.00569466688000000],LUNA2_LOCKED[0.013287556027000000],LUNC[1240.025700100000000],SNX[0.00000005704480(0],SOL[0.0099945382869828],SRM[14.417007360000000],SRM_LOCKED[61.624669580000000],USD[3.20517129624533505],USDT[0.00387799724863400] |
| 00431986 | ADABEAR[2549180.000000000000000],ADABULL[2881.451958471297(9715],ALGOBULL[274826.280.925000000000000],APE[0.000000004021289(0],ATOMBEAR[17000000.192000000001620000],BNB[0.000001260617(2],BNBBULL[0.009220535265(2615],BSVBULL[0.00000000293815463],DEFIBULL[0.00000007638000],DOGEBULL[2702.432498842945(1424],ETH[0.000001350014(4),ETHBEAR[0.000000040010720000],ETHBULL[21.2119928091030149(6],FTT[0.00000007175835(8],KNCBULL[0.02199262768500(06],LINKBEAR[5773681.40000000000000],LUNA2[0.00000038361420](LUNA2_LOCKED[0.00000089500983),LINC[0.0083520800000000000](MATICBULL)[0.000000008106184(4],MKRBULL[1.5594.3597925915238360],OKBULL[0.00000000016806(0](OKBBULL)0.00000000280706(3],SOL[0.00000002743075919],ZECBULL[0.000000008101682(0) |
| 00431988 | AUD[0.00000009084436300000000000],BNB[0.00000001588895(5],BTC[0.133874600000000(0],DOGE[99.810000000000000000],ETHW[0.085983600000000000],ETHW[0.085983666672071(0],LEO[2.5.99500000000000000],LUNC[8.22801373400000000],LUNC[8.598366000000000000],MOB[0.01115000000000000],SHIB[385742] (47.000000770000000),USD[2.250570250873207(9),USDT[0.00000014244714(0) |
| 00431989 | AAPL[0.00000000494876(72],APE[2.0103007000000000],ARKK[11.08523609125350(0],ATLAS[2559.051957820000000],BAT[100.340686850000000000],BICO[201.092320310000000](BNB)[0.0058284809083800(0],BTC[20.216500356916506(0],BUSD[10.00000000000000000],COIN[2.004740098297200],DFL[8032.6873699600000000],ENS[1.5051101300000000],FTT[60.11000030377660(0],ETH[1.003406750000000000],FIDA[8.047255630000000000],FIDA_LOCKED[0.186960500000000](FTT)[57.08240110006929(25],HNT[8.020441270000000000],HOOD[10.2019270744929(68],HT[0.054793670000000000],IMX[35.119240440000000000],LOOKS[35.212695110000000000],LUNA2[0.00000000700000000],LUNA2_LOCKED[9.907431094000000],MANA[280.7570035000000000],PEOPLE[40218.46366365000000000],POLIS[34.364183540000000000],REAL[22.128513250000000000],RNDR[55.18737770000000000000],RUNE[0.00000003187820(0],SAND[239.498810830000000000],SHIB[854361.4.21938152000000000],SLND[7.744349920000000000],SOL[15.5105569494390100],SPY[0.000000012425401(40],SRM_LOCKED[0.00550053000000000],STEP[69.777933320000000000],TONCOIN[10.030678740000000000],TRX[30.00004500000000000],USD[3634.70824455817236(61],USDT[0.0000003952278(95],USTC[0.000000067644700],WNDR[100.2083485359852600] |
| 00431990 | ALPHA[0.158400000000000000],USD[0.00000970304681(92] |
| 00431991 | AURY[0.712610500000000000],HKD[0.00000001970250(80],USD[0.00000006518546] |
| 00431993 | BNB[0.00700000000000000],BTC[0.340772282729200(0],ETH[3.72176730000000000],ETHW[3.72176730000000000] |
| 00431998 | KNC[0.0380200000000000],MATIC[3846.7100000000000000],UNI[0.057870000000000000],USD[5.223457730000000000],USD[5.16531950000000000] |
| 00431999 | ATOM[0.020000000000000(00],BNB[0.000000002273392(8],ETH[-0.00000000021893(59],FTT[0.000007119765080(0],SOL[0.00000000400000000],SXP[0.00836900000000000],TRX[0.00000009550000000],USD[1.2259726585883454(3],USDT[0.000000062273860],XRP[0.3682800007800000] |
| 00432000 | BTC[0.0000000032580000],ETH[0.0000000100000000],FTT[25.2953372179992706],SOL[0.000000050000000],USD[-0.0000000028026915],USDT[-0.00000004687090] |
| 00432005 | DOGEBULL[0.00000000088000000],USD[0.00000000926617484] |
| 00432007 | FTT[1000.1364150818679284],LUNA2[0.6435928411000000],LUNA2_LOCKED[1.5017166290000000],LUNC[140001.3276140000000000],SRM[1.712559840000000],SRM_LOCKED[741.966558690000000000],UBXT_LOCKED[556.040665990000000],USD[0.000000046801122] |
| 00432014 | SUSHI[0.48488828000000000],USD[18.560572462300000],USDT[-0.109679852281562(5] |
| 00432015 | FTT[0.01966879911310311],GBP[0.000000003982225(0],USD[0.85919500000000000] |
| 00432016 | BTC[0.00000001166447(1],FTT[0.0573996613641(5],USD[0.00605291127233(89] |
| 00432018 | USD[0.000000130494932],USDT[0.000000045578930] |
| 00432021 | AKRO[1.00000000000000000],ETH[0.000924000000000],ETHW[0.000924000000000000],FTT[88.078915220000000],KIN[44.000000000000000],USD[0.000000034125364(2],USDT[0.000000064130415] |
| 00432026 | APE[0.30000000000000000],BNB[0.00000000980000],BTC[0.000000002577050],BUSD[1326.914826180000000],LINC[0.01532266974842(7],DAI[0.00000008351200],FTT[25.000000000000000],TRX[0.00000010000000000],USD[0.000000016570045],USDT[0.000000099599885] |
| 00432027 | BTC[0.000000044899376],NFT [537475213632498138](1),USD[0.13469689664576(86],USD[79.178614886572107],WAVES[0.487745000000000] |
| 00432028 | BNB[0.00000006654815],FTT[0.00000007185869],JPY[0.00000000008761700(0],TRX[0.00000010000000000],USD[0.106579873498616(1],USDT[0.000000037626224] |
| 00432029 | CQT[190.983200000000000],MER[333.925700000000000(0],SPELL[11900.000000000000000],USD[1.64985079582169(0],USDT[1.197902450000000000] |
| 00432039 | LUNC[0.00092330000000000],TRX[14.053623030000000],USD[0.160889743336826(0],XRP[0.00000050000000000] |
| 00432040 | USD[-141.760820229799672(3],USDT[208.385566378373177(2] |
| 00432041 | BTC[0.00000003720495(1],DOGE[0.0000000640283(60],ETH[0.00000001070172(6],FIDA[0.5970327700000000],FIDA_LOCKED[0.0272587300000000],FTT[0.0311915523669002],GME[0.00000000226959(402],MATIC[0.000000000000],RAY[0.00000010000000000],UBXT_LOCKED[31.107305080000000],USD[0.01203634478448(74],USDT[0.00000023565356(9],USTC[0.00000001000000000] |
| 00432045 | BTC[0.00000002100682(9],USD[0.00000004194919(06],USD[0.00000009586080] |
| 00432047 | ATLAS[1269.5500000000000000],BTC[0.00000000489495(0],SRM[0.00037098000000000000],SRM_LOCKED[0.321463320000000],USD[0.00000012923197(2],USDT[288.870846441590246(0] |
| 00432048 | USD[0.00000004099514(4],USDT[0.000000097159492] |
| 00432049 | BTC[0.00000375928234(33],BULL[0.00000008000000],DOGE[0.1379000000000000],ETH[0.01674116683988(65],ETHBULL[0.00000107500000],ETHW[0.01674115310145(45],FTT[0.453740683827727(3],RAY[3.977181360000000000],TRX[0.00000050000000000],USD[0.782360114085110(4],USDT[157.59168814496520(9] |
| 00432050 | BNB[0.00000000462261(26],BNBBULL[0.00000005000000],BULL[0.00000005652073(0],DOGEBULL[0.0000000770662(10],FTT[0.0213324528475506],LUNA2_LOCKED[7.33160353400000000],LUNC[0.00000007050000],MATICBULL[0.00000000258993379],SUSHIBULL[2386258.2018518400000000],USD[0.01512690312593(12],USDT[-0.0135835847874676] |
| 00432051 | TRX[0.00000030000000000],USD[3.90710177000000000],USDT[0.736043520000000000] |
| 00432054 | BTC[0.00000008445500(0],FTT[501.863515905867302],SOL[266.263198470000000000],SRM[8.770524790000000000],SRM_LOCKED[109.770815870000000000],USD[1.61857176121817(85],USDT[0.000000024132588] |
| 00432056 | USD[0.091684570005000(0] |
| 00432058 | BTC[0.000000283887950(0],FTT[0.00000008189800(00],USD[0.483831369394566(2],USDT[0.0068775082370323],XRP[0.00000000768070390] |
| 00432059 | TRX[0.000001000000000],USDT[0.0000004358458477(5] |
| 00432060 | BADGER[0.000126900447919(6],BTC[0.00000008658562],COPE[0.00000003570120(0],ETH[0.0000006969730(7],EUR[0.00000003056444(06],RAY[-0.00000001665752(20],RUNE[0.315302962877154(0],SUSHI[0.000000080677229],SUSHI[0.00000007228],TRX[0.00000033300000000],USD[19.6618838129861(39],USDT[0.00000044051876(3],XRP[0.000000060763241] |
| 00432061 | COIN[0.00703000000000000],FTT[3045.380942260396773(6],IP3[1500.000000000000000000],RAY[0.201561000000000000],SRM[11.019295420000000000],SRM_LOCKED[407.175851420000000000],TSLA[0.000015150000000000],USD[0.034921139243853(8],USDT[0.07361261634044(84] |
| 00432063 | USDT[0.348800000000000(00] |
| 00432066 | AKRO[1.00000000000000000],BTC[0.000013384860750(0],DENT[1.00000000000000000],ETH[0.00001679000000000000],ETHW[0.0000108550000000],FTT[667.028256210760169(0],SECO[1.00066688000000000],SRM[11.087184340000000000],TRX[0.00000000100000000],USD[140.021431974820359(2],USDT[0.00000001469390(84] |
| 00432069 | USD[0.003854879815388(7],USDT[0.000000003126985] |
| 00432070 | 1INCH[0.00000001946676(8],AVAX[0.00000009671091],BAND[0.00000007997413(9],BNT[0.00000000235175(7],FTT[110.978910000000000000],HT[0.00000003209280(7],LEO[0.00000009062380(0],OKB[0.00000004949070(2),OMG[0.00000008693864(4],RAY[0.00000004537209(5],REN[0.00000000694114043](RSR)0.00000009441110(7],SNX[0.00000000095009379(6],TRX[0.00000000001000000],USD[1.05300353144134] |
| 00432074 | BCH[0.00200000000000000],ETH[0.0000405000000000],ETHW[0.000405050000000000],TRUMPSTAY[6689.620000000000000],USD[0.0000000000000000],USD[1298.6897650333700] |
| 00432076 | AAVE[0.00000001978198],ALCX[0.00000001999084(8],APE[0.00000009872539(4],BAO[0.00000000450052(4],BTC[0.135721430264285],COMP[0.00000006313184],CREAM[0.000000104336412],CRV[0.00000011126552(5],DAI[0.0000000070000000],DOGE[0.00000008000000000],FTT[0.00000001371342(1],FTM[0.00000002507458(2],FTT[0.00000003520808],GRT[0.00000007822604(4],MATIC[0.00000001186200],RAY[0.00000005964655(0],ROOK[0.00000000327469],RSR[0.256085580000000000],SHIB[0.0000006332968(0],SOL[0.0000000182749578],STEP[0.00000011677333(3],SUSHI[0.000000003496700],USD[0.00000014663169(227],USD[929.762760820724207],XRP[2296.743711144142440(0],YFI[0.00000000002349670] |
| 00432078 | ASD[0.00580000000000000],BNB[0.00000000285158(00],FTT[0.00363924060000000000],PEOPLE[149.982000000000000000],STEP[0.09670000000000000],USD[0.135621695224169(7] |
| 00432080 | ENS[0.00000001000000000000],USD[0.0008859731565991],FTT[0.000000146145671],USD[0.534816634744188] |
| 00432083 | BTC[0.00000034500000000],ETH[0.0014560000000000],ETHW[0.001145600000000000],TRYB[0.00010679800408285] |
| 00432086 | FTT[0.99981000000000000],LINK[6.995820000000000000],LUNA2[0.6466316353000000000],LUNA2_LOCKED[1.5088071490000000],LUNC[140805.4000000000000000],MATIC[40.00000000000000000],UNI[1.4497245000000000000],USD[0.3435187138760974],USDT[0.719100005171572(6] |
| 00432088 | TRUMPSTAY[5507.856400000000000],USD[0.00000003843432(80],USDT[7.326783960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432089 | BULL[0.000000000860000000],EUR[0.000000000800000000],USD[0.022625603224808069],USDT[0.000000002000000] |
| 00432092 | USD[30.000000000000000] |
| 00432093 | BTC[0.000300000000000000],ETH[0.000000100000000],SOL[0.001338858046632],USD[2.249612396500000] |
| 00432094 | USD[0.000000089969822],USDT[0.000000030821048] |
| 00432097 | ADABULL[18.000000000000000],ASD[0.021940400000000],ASDBEAR[98230.000000000000000],BEAR[68.510000000000000],BNBBEAR[72729.000000000000000],BSVBEAR[349.755000000000000],EOSBEAR[46.624000000000000],ETH[0.000083400000000],ETHBEAR[712.200000000000000],ETHW[0.000083400000000],LUNA2[0.146956099200000],LUNA2_LOCKED[0.342897564800000],LUNC[32000.000000000000000],MATICBEAR[196962030.000000000000000],TOMOBEAR[127510680.000000000000000],TOMOBULL[8.836000000000000],TRX[0.008150000000000],TRXBEAR[8242.000000000000000],USD[0.021308555694444],USDT[0.096636155316985?],XRPBEAR[7547.710000000000000],XRPBULL[15810000.000000000000000],XTZBULL[0.000583000000000] |
| 00432099 | FTT[0.000000003230118],USDT[0.000000008330824] |
| 00432101 | BTC[0.000000013023500],FTT[0.000000226635443],OXY[0.992075100000000],RAY[0.000000100000000],SNX[0.097032770000000],SOL[0.000000120000000],SRM[0.909951200000000],SRM_LOCKED[0.200432410000000],USD[0.001206252356435] |
| 00432103 | 1INCH[0.000000004084900],BNB[0.000000000754600],FTT[89.745347142610721],MATIC[0.000000036003000],SUSHI[0.000000043261200],TRX[0.000011000000000],USD[0.162488261438700],USDT[0.264608593094163?] |
| 00432106 | BTC[0.000000078048000],ETH[0.000000058281169],FTT[0.000029804907749],SRM[0.001585790000000],SRM_LOCKED[0.006027720000000],USD[1.916963870048396?4],USDT[0.00000004696494?0] |
| 00432107 | AMPL[0.000000001088825],USD[0.000000047430144],USDT[0.000000099799112] |
| 00432108 | BTC[1.007137554000000000],CHF[0.000000003664341?8],CHZ[3630.000000000000000],CRO[7090.000000000000000],ETH[0.0003752000000000],ETHW[0.000375200000000],FTM[1127.000000000000000],FTT[85.983770000000000],GRT[2576.000000000000000],MANA[1922.634630000000000],SHIB[23600000.000000000000000],SOL[10.180000000000000],TRX[0.000002200000000],USD[17610.947206182394?218],USDT[0.000000067355?84] |
| 00432110 | TRX[0.001554000000000] |
| 00432111 | TRX[0.403172000000000],USD[0.062437543012148],USDT[0.048081276087500?],XRP[0.000000006289465?4] |
| 00432113 | SNY[223.953600000000000],SRM[36.086683500000000],USD[-7.721571000675160?5] |
| 00432115 | FTT[0.016227130000000],SOL[0.000000050000000],USD[0.000000099109194] |
| 00432117 | AUD[0.000000085442094],BNB[0.002314389832000],BTC[0.000071922000000],COMP[0.000000003581976],ETH[1.174675000000000],ETHW[1.174674998942454537],FB[6.060000000000000],FTT[0.010323920000000],GRT[1.379939216514400?00],SOL[0.000919740000000],STG[648.792184133473?5340],TRX[0.000010000000000],USD[?-7.744069278576274],USDT[0.000000019862475?] |
| 00432120 | ETH[0.000000001952000],USD[25.000000004771878?78],XRP[9.316943380000000] |
| 00432121 | ETH[0.000000007740500],SNX[0.000000000700000],USD[0.000000327866538] |
| 00432129 | ASD[1186.467010750000000],FIDA[272.001558090000000],FIDA_LOCKED[2.258877310000000],FTT[28.781856000000000],HXRO[5021.081944500000000],KIN[25952.952646979798?90705],RAY[437.658061120000000],RSR[19741.782580000000000],SOL[29.139503160000000],SRM[111.822892730000000],SRM_LOCKED[2.986247610000000],TRX[0.320515500000000],UBXT[14089.708010660000000],UBXT_LOCKED[73.861041720000000],USD[0.005179072212500?0] |
| 00432131 | BTT[200000.000000000000000],KBTT[2000.000000000000000],USD[238.753437819032316?0],USDT[27.840770000000000] |
| 00432134 | ETH[0.000000006000000],USDT[0.000000003914806?5] |
| 00432135 | COPE[6.995590000000000],ETH[0.000000010000000],HOLY[0.074800000000000],HXRO[0.860140000000000],KNC[0.087337000000000],LEO[2.009280000000000],USD[0.336947897969560],USDT[0.000000054194800],ZRX[0.966880000000000] |
| 00432136 | 1INCH[0.000000010000000],DOGE[0.860681000000000],ETH[0.000000030000000],FTT[0.000000000599440],RSR[4.537000000000000],TRX[0.000013000000000],USD[0.000000067399380?5],USDT[0.000000063122134?0] |
| 00432137 | 1INCH[0.800297576001194?3],AAVE[13.718130121153224?1],AGLD[1.300000000000000],AMPL[32.548756749349768?8],APE[1535.091292478909415?6],APT[2945.213180345669343?6],ATOM[2741.834298510806930?5],AUDIO[2.000000000000000],AVAX[1.478147702589319?1],BAL[0.010000000000000000],BAT[394?7.000000000000000],BCH[1277.803094721728317?0],BNB[5.498040217396692?9],BOBA[932.832959340000000?0],BRZ[116.000000000000000],BTC[0.199976745321935?7],CEL[1.300000000000000],CHZ[44763.00000000000?0],COMP[0.000000010000000],CREAM[0.060000000000000],CRV[15792.30000000000000000],CUSD[21.000000000000000],DMG[4?12.900000000000000],DOGE[3532000.9307967884724?04],DOT[3109.346877858916137?9],DYDX[0.500000000000000],EN[526.990000000000000],ENS[670.170000000000000],ETH[22.941592566349177?5],ETHW[-146.588827924414497],FIDA[87.0000000000000000],FTM[146283.174730501357?167],FTT[13689.747754640000000?00],GAL[4123312300.000000000000000000],GST[399.5000000000000000],HXRO[105.398800000000000?00],HNT[2.000000000000000],HXRO[155.398800000000000],INJ[199.500000000000000],KNC[48?4.006111926231713?6],LRC[27543.790000000000000],LTC[303.928560508427986],LUNA2[569.034636431000000],LUNA2_LOCKED[127.747484733000000],LUNC[504778.419149270359?3798],MANA[18039.720000000000000],MAPS[85.000000000000000],MATH[386.600000000000000],MATIC[13745.920961704516215?],MOB[47.500000000000000000],LINK[-2843.945924472261058?9],OXY[138.000000000000000],PAXG[0.018300000000000],PEOPLE[369951.000000000000000],ROOK[0.546000000000000],RUNE[0.000000400402786],SAND[17292.260000000000000],SHIB[2058437627.2500000000000],SLP[98.000000000000000],SOL[87.214974136175433?7],SRM[210.900079400000000],SRM_LOCKED[1290.09099206000000000],SUSHI[38442.364126047483158?6],SXP[64.330056172166074?9],TRU[99.000000000000000],TRX[-446255.478761258905801?90],UBXT[4608.000000000000000],UNI[4.06417650021907?6],USD[14689.119509676405987?8],USDT[278938.124909420361826?7],USTC[20501.000000000000000?4],WBTC[0.005500000460000?542],WRX[47.000000000000000?0],XAUT[0.004600000000000?000],XPLA[20.000000000000000?00],XRP[-3988.833261283860059?0],YFI[0.000490117678440?1] |
| 00432139 | TRX[0.000003000000000],USD[0.001256028139000?0],USDT[0.000000001298944] |
| 00432141 | BCHBULL[19.999885350000000],BNBBULL[0.000000751950000?00],EOSBULL[0.073865000000000],ETHBULL[0.000006181300000],LINKBULL[0.083284173000000],LTCBULL[0.009620000000000],UNI[1.999620000000000],USD[156.58754271300000?00],USDT[8.020126480000000] |
| 00432144 | USD[30.000000000000000] |
| 00432146 | CEL[0.019468500000000],ETH[0.793000000000000?00],FTT[55.333797355000000],ROOK[0.000799170000000],SOL[0.001264581474222?28],USD[0.000000156520045],USDT[468.120950241342811?] |
| 00432150 | MOB[32.200000000000000] |
| 00432151 | BTC[0.000000003000000],TRX[0.000004000000000],USD[1.273000044673592],USDT[-0.000000036887233] |
| 00432152 | COIN[1.169285013000000],FTT[10.1000000000000?0],USD[1.558901810000000],USDT[0.000000029465130],XRP[0.000000010000000] |
| 00432153 | BTC[0.000228601072381],BUSD[85.088867965000000?0],COIN[0.005607834047037?0],DEFIBULL[0.000000003000000],DOGE[0.337075236787442],ETH[0.000088300000000],ETHW[0.000088300000000],LINK[0.030000000000000],LUA[0.060000000000000?000],OXY[0.700000000000000],RAY[0.520000000000000?00],SOL[0.008886000000000?00],USD[0.000000075789422?],USDT[0.00000134359035],WBTC[0.00000000900000?0] |
| 00432154 | NEXO[0.961882460000000?0],USD[61.033540850000000?0],USDT[9.000000047269122?] |
| 00432155 | ATLAS[0.000000005000000],BNB[0.100000000000000],LTC[0.004704894364390?6],USD[13.208784364904164600000000?0] |
| 00432159 | ETH[0.000000050000000],FTT[0.094878460000000?00],SRM[0.007851160000000?00],SRM_LOCKED[0.019756260000000?00],TRX[0.000002000000000],USD[0.012096750511197?89],USDT[0.000000062811851] |
| 00432160 | BUSD[122.920196120000000],HXRO[0.401122000000000],SOL[30.179549380000000],SRM[83.775681660000000?00],SRM_LOCKED[2.803089420000000?000],TRX[0.000001000000000],USD[13.171473984392900?00],USDT[0.000000004759348] |
| 00432161 | USD[10.000000038731452?10] |
| 00432162 | TRX[0.400001000000000?0],USD[0.000013801467670?5],USDT[0.000007744085943?9] |
| 00432164 | BTC[0.032558250410901?8],ETH[0.000049530000000?00],ETHW[0.000004953061283?18],FTT[25.345621701487653?3],USD[1.027611747825334?6] |
| 00432169 | BTC[0.000039882289600?00],TRX[0.000000050000000?00],USD[0.002650002851072?0] |
| 00432169 | ETH[0.000000100000000],SRM[1.338783600000000?00],SRM_LOCKED[5.471343100000000?000],TRX[0.000002000000000?00],USD[0.002682423868458],USDT[0.000000016971091] |
| 00432171 | ATLAS[3108.698500000000000?0],ETH[-0.005782740902117?],ETHW[-0.005746389613164?],FTT[0.012068994951100?0],MEDIA[8.978293800000000?00],RAY[0.954067670000000?00],SOL[-0.048634933658405?5],STEP[2.795215000000000?00],USD[-125.860344852942017?0],USDT[726.628826198839313?4] |
| 00432173 | USD[0.000000107451203],USDT[0.000000097512888] |
| 00432178 | BNB[0.000000030000000],TRX[0.000001000000000?00],USD[0.000000207344992?],USDT[0.000024338457286?6] |
| 00432179 | ATLAS[15387.075000000000000?0],USD[0.085451302350000?0] |
| 00432180 | USD[-1.941149573729634?6],USDT[2.188464990000000?0] |
| 00432181 | USD[0.000000006371529?3] |
| 00432188 | USD[0.000396067126448?0],USDT[0.000000007388719?1] |
| 00432189 | USD[0.004809511650091?4] |
| 00432190 | NFT [3125628241043649?98][1],NFT [4151718881486738?81][1],NFT [4783436411309924?3][1],SXPBULL[164.967000000000000?000],USD[0.004038623400000?00],USDT[0.007788464146459?5] |
| 00432193 | USD[0.000020160000000?00],USDT[0.000530000000000?000],ETHW[0.000530000000000?000],TRX[0.239746000000000?00],USD[0.472393809004121?6],USDT[0.137981791500000?00] |
| 00432198 | USD[0.000000050000000?00],USDT[0.000000036506272?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432200 | AMPL[0.000000012574596],BTC[0.000000006500000],FTT[0.000000049313306],USD[9.796077848032326][...]USDT[0.000000076355442] |
| 00432201 | BTC[0.14964485626030386],ETH[2.92488189900000000],ETHW[2.43988189900000000],FTT[63.99377473620000000],GBP[0.000000062571224],LEO[0.000000004180000],LUNA2[0.25295075750000000],LUNA2_LOCKED[0.59021843410000000],LUNC[55080.56000000000000],OXY[13061.68030518000000000],REN[0.0000000096860000],SNX[0.083264700000000],SOL[122.20432173000000000],SRM[0.17653150200000000],SRM_LOCKED[01.56089633000000000],SYN[109.00000000000000],TRX[0.00000600000000],USD[542.92753170819697899],USDT[0.0000000086636115] |
| 00432203 | BCH[0.00000000037165433],BTC[0.00000000000000000],DOGE[0.00000000091842819],ETH[0.00064833417439917],ETHW[0.00064833625023778],FTM[0.00000000712515530],FTT[0.00188439843900000],LTC[0.00088690703512650],MATIC[0.00000000991250000],USD[0.764270421856058] |
| 00432204 | LUNA2[0.00909506705600000],LUNA2_LOCKED[0.02122182313000000],LUNC[1980.47000000000000],SOL[2.66660610000000000],USD[0.000000008605004],USDT[0.000000036562324] |
| 00432205 | BTC[0.00000000733976600] |
| 00432207 | USD[266.59854112383600000] |
| 00432208 | USD[0.000379507717531470] |
| 00432212 | DOGE[0.000000000247153140],GME[0.000000003000000000],GMEPRE[-0.0000000022784930],MOB[0.000000004081720],TRX[0.00077800000000000],USD[0.909367340312077],USDT[0.430000044917959],XRP[0.000000003267400110] |
| 00432215 | COIN[2.71475106661200000],USD[0.0000014133450491] |
| 00432216 | CEL[0.067714414200240000],FTT[0.0070363800000000],TRX[0.00000100000000000],USD[0.0001404033319712],USDT[0.000000000078287343],USTC[-0.000000002922080084] |
| 00432220 | ATLAS[3749.28949500000000000],BICO[131.9753874000000000],SRM[43.99189080000000000],USD[0.033446023210795],USDT[0.000000121604630] |
| 00432221 | BTC[0.00000001000000000],DAWN[0.00000000010748619],DOGE[0.000000004509348],USD[5.475436770466381600000000000] |
| 00432223 | BTC[0.0000001857000000000],USD[-0.25494571113479742],USDT[0.0000000059476647] |
| 00432224 | ADABEAR[259818.00000000000000],ALGOBULL[10000000.0000000156155940],BNBBULL[0.0000000052727500],BTC[0.0000758900000000000],DOGEBEAR[579594.00000000002609932750000000],DOGEBULL[0.48179611503113336],ETH[0.00007029000000000],ETHW[0.00007029000000000],FTT[0.01677104000000000],MATICBULL[0.00000005006098698],SRM[0.50587650000000000],SRM_LOCKED[2.44431240000000000],SXPBULL[0.00000000013241400],THETABULL[8.71200000000128644000],TOMOBEAR[49965000.00000000000000],TRXI[0.00086900000000000],TRXBEAR[200000.00000000000000],USDT[379.61739799496713080] |
| 00432225 | BNB[0.00000001000000000],BTC[0.00000000086585505],EUR[0.000003495604208860],TRX[0.00078500000000000],USD[0.00000002307776312],USDT[0.00003131618341590] |
| 00432229 | FTT[0.083526540000000000],USD[-0.000000201512505] |
| 00432230 | FTT[0.0000000050000000000],USD[0.0000000080187335],USDT[0.000000002017192] |
| 00432231 | BNBBULL[0.00000004500000000],BULL[0.00000000542000000],COIN[2.50743244830000000],DOGEBULL[0.0000000008500000],FTM[78.98499000000000000],FTT[0.0095111418952256],HOOD[0.7801548300000000],RAY[11.96979024000000000],USD[0.000000005745720],USDT[0.000000051943024] |
| 00432235 | FTT[0.0000000050000000000],USD[0.0028688055247820],USD[0.0201653735900637] |
| 00432237 | USD[30.0000000000000000] |
| 00432238 | BCH[0.000000023504248],TRX[0.00000000668894982],USD[0.0445180599500000] |
| 00432239 | BAO[0.00000003721200],BRZ[0.00000000202220875],DFL[3.654921164778561 4],ETH[0.00000022414375],USD[0.004897312095809 1],USDT[0.00000003505842 9],WRX[0.00000000300000 0],XRP[-0.000000197795454] |
| 00432240 | BTC[0.0000009304834 5],USD[0.03421697238 75000] |
| 00432243 | BNB[0.0083694000000000],ETHW[16.53200000000000000],TRYB[0.0154661585831600],USD[0.085717882301326 3],USDT[0.0000006579947 4] |
| 00432246 | AMPL[19.37912593642467 09] |
| 00432248 | USD[0.00000001055568 15],USDT[0.00000004428720 4] |
| 00432249 | USD[8.54210854250000000] |
| 00432254 | ETH[0.000000050000000],FTT[0.000000049477144],USD[0.04888363338001 11],USDT[0.00000003847397 0] |
| 00432256 | USD[8.000000000000000] |
| 00432257 | AVAX[15.09838500000000000],ETH[0.00000010179800 0],EUR[0.00000000306611 2],FTT[0.00000004772220 0],MATIC[0.000000322709 00],RAY[0.00000000514183 8],SOL[168.93247740840000 00],SRM[0.0084860400000000 0],SRM_LOCKED[0.04870391000000 00],USD[0.00000015534767 56],USDT[0.00000001579014 5] |
| 00432259 | USD[0.000000000000000000] |
| 00432260 | BTC[0.0006317505430545],ETH[0.00000000442100 0],ETHW[0.00050827442100 00],FTT[0.00000004999944 00],GBP[5010.00008457451544 4],USD[0.00000010972552 6],USDT[0.0000000099462632] |
| 00432265 | TRX[0.3847154500000000] |
| 00432267 | ALPHA[0.00000000267000 0],ATLAS[240.00000000000000000],AVAX[0.000000001855990],BTC[0.0000000683700 00],CEL[0.032356200000000 0],CHZ[0.00000002557033 0],DOGE[263.0000000000000 00],DOT[0.00000000986775 71],ETH[0.00000000718818 00],FTM[0.96236400000000 000],FTT[0.068815400000000 00],HNT[0.0868999231741 84 0],LEO[0.000000000000000 0],LOOKS[1.9901060000000000 00],LUNA2[2.244426722000000 00],LUNA2_LOCKED[3.23699568400000 00],MANA[0.00000003130835 2],OXY[0.9565440000000000 0],POLIS[3.5877780000000000 00],RAY[10.01095890281142 15],STARS[4.09169060478770 20],USD[0.00620880578529 11],USDT[0.00046414566316 42] |
| 00432269 | ETHBEAR[136904.10000000000000000],USD[0.0054250000000000] |
| 00432271 | USD[25.18687079575793910],USDT[1.6598123837242012] |
| 00432274 | USD[0.00000001393053400],USDT[0.00000000737171 62] |
| 00432278 | TRXBULL[0.00315900000000000],USD[0.00733164730000000] |
| 00432281 | AURY[0.000000010000000],BTC[0.00000002567024 7],CHF[0.00000000426089 75],ETH[0.00000001385000 0],EUR[0.00000000632889 4],FTT[0.00000008563286 9],USD[1.67476007716858 07],USDT[0.000000004138844 3] |
| 00432284 | FTT[12.13275724015260161],GBP[0.000000094917379],MAPS[0.000000005421800],RUNE[0.000100000000000],SNX[0.0847123150000000],SRM[171.9683004045565638],TRX[0.000003000000000],USD[0.511156333609499],USDT[0.000000056697067] |
| 00432286 | BUSD[150.9297231800000000],CEL[0.009800000000000],USD[0.000000005000000] |
| 00432287 | BTC[0.0000999330000000],BULL[0.0001580706550000],USD[110.8240172400587800] |
| 00432288 | BCHBULL[0.00000001000000000],BNB[0.0031704872615650],BTC[0.000232972421002],COMP[0.0000001543648000],ETH[0.00000003695175],FTT[0.000000057370625],LINK[0.000000125620552],MATIC[0.0000008412593 3],MKR[0.000000050000000],RAY[0.0000000823211 338],RUNE[0.004825174940000 00],SOL[0.000000149321332],SUSHI[0.000000041000000],USD[0.18916460750000 0] |
| 00432289 | BULL[0.000000041600000],USD[0.04189164600750000] |
| 00432292 | BNB[0.27094600000000000],BTC[0.00000500000000],ETH[0.00011750000000000],ETHW[0.00011750000000000],RAY[0.62176900000000000],TRX[0.00002000000000000],UN[0.00500000000000000],USD[0.000000011024041],USDT[2.50304396216 64530] |
| 00432294 | AMPL[0.000000015626412],ETH[0.000000000000000],USD[0.6572059579250438] |
| 00432295 | BTC[0.00000003500000 0],LTC[0.00000006220344 5],USD[0.129871160000000 0],USDT[0.0000012668355750] |
| 00432296 | BTC[0.00000010000000000],EUR[0.000000027140242],USD[25009.67069654722158 0],USDT[0.0000000050790045],YFI[0.000000005000000] |
| 00432297 | DOGEBULL[0.000000045000000],LINKBULL[0.00000000350000 00],USD[0.00000011670182 5],USDT[0.00000000594483] |
| 00432300 | USD[0.46724794000000000] |
| 00432304 | BADGER[0.00044400000000000],BAND[0.0857260857260000],BEAR[83.03610000000000000],BTC[0.00000227715900000],CREAM[0.0074611000000000],DOGE[6.00009490820815 00],ETH[0.0008927111050600],ETHW[0.0008927111050600],FTT[25.06369841000000 00],GENE[0.0859267000000000],GRT[0.49128506940000 00],LINK[0.032937450 21370 0],LTC[0.00076980000000000],LUSH[0.0026277000000000],MATIC[4.0396884382900000],MER[158.00158000000000],RAY[2.12335900000000 000],REN[0.9525700000000000 00],SOL[0.05659420000000000 0],SRM[0.5212000000000000 00],STEP[0.00000001000000000],SUSHI[0.4720434763106000],SXP[0.09420883 10897500],SXPBULL[0.0042437400000000],TOMOBULL[8.21655300000000000],USD[8661.8867646362474400],USDT[0.000004014426643 9] |
| 00432305 | USD[-0.027041692217433],XRP[0.079931410000000] |
| 00432308 | EUR[1000.0000000000000000],TRX[0.000002000000000000],USD[258.5692949575297000000000000],USDT[0.00000000373488 76] |
| 00432310 | USD[20.00000000000000000] |
| 00432311 | TRX[0.0000002000000000],USD[-0.003489289921 77780],USDT[0.0035120155041837] |
| 00432312 | USD[420.39030733775000 00],XRP[0.136613268367922 3] |
| 00432313 | BADGER[0.0020000000000000 00],DOT[54.577432260000000 00],FTT[0.000001534819 9000],GRT[0.050505000000000 000],RAY[0.939987000000000 00],SNX[0.0117500000000000 00],SPELL[19.71856134000000 000],SRM[0.5525781300000000 0],SRM_LOCKED[2.56742187000000 000],TRX[0.0000050000000000 0],USD[53.4836906765915502],USDT[0.0000000 106393934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432318 | BCH[0.000000004450000],BTC[0.000000075750000],FTT[0.000000092399990],USD[6223.265472655263869869000000000],USDT[0.000000018396320] |
| 00432320 | USD[0.000000056082819],USDT[0.000000006401690] |
| 00432321 | ASD[225.833987680000000],ETH[0.000000023731236],FTT[2.349581135043138],LTC[0.006547850000000],REEF[0.000000001606000],SOL[1.150000000000000],SXP[0.071645100000000],USD[0.002995826295952],USDT[2.413440788430055] |
| 00432322 | ETH[0.000877548037621],ETHW[0.000877548037621],FTT[25.000000000000000],GODS[765.00000000000000],NFT [541788948336516059][1],TRX[0.000002000000000],USD[10.109827129498153],USDT[0.663514020364244] |
| 00432324 | BTC[0.000000060000000],DOT[19.000000000000000],ETH[0.116000000000000],LUNA2[0.141635461800000],LUNA2_LOCKED[0.330482744200000],USDT[0.000000002471295] |
| 00432325 | BTC[0.000000081781343],COPE[0.000000001692130],ETH[0.000000039500000],FTT[0.000000009256000],USD[761.602406866130632],USDT[-655.255429292088262] |
| 00432326 | USD[30.000000000000000] |
| 00432327 | AMPL[0.000000053577732],FTT[0.005947779471561],USD[0.000000036930455],USDT[0.000000004192016] |
| 00432330 | DOGE[0.335400000000000],ETHBEAR[587.70000000000000000],ETHBULL[0.000004170000000],USD[-0.000000006255952],USDT[0.000000043173824] |
| 00432331 | ETH[0.710000000000000],FTT[0.000000575834572],LINK[197.668990000000000],LUNA2_LOCKED[0.000000219936641],SOL[5.000000100000000],USD[7565.488135011676356],USDC[1000.000000000000000],USDT[0.000000073486050] |
| 00432333 | TRX[0.000000090000000],USD[0.000001504307904],USDT[0.000000301227850] |
| 00432337 | ADABULL[0.000000008100000],ALGOBEAR[299943000000000000000000],ATLAS[7008.708057000000000],BNBBULL[0.000056794000000],BTC[0.000539775198992],BULL[0.0000000076000000],CRO[9.826758000000000],DFL[8.975292000000000],ENS[0.000009734795],FTT[8.398435355000000000],GOG[487.910061600000000],LRC[0.000000227406700],MATICBULL[76.185522000000000],NFT [433543804775193058131],NPXS[0.00000000002760450],PUNDIX[0.000000099800000],SAND[111.997788409533708],SHIB[30972.873270999730000],SOL[0.002546601177370],STARS[0.000000008051000],USD[1.577928139636047],USDT[0.000000051347238],XRPBULL[5939.988600000000000] |
| 00432338 | EOSBEAR[9000.0000000000000000],ETHBULL[0.000005144000000],USD[0.000000060000000] |
| 00432339 | USD[0.951920160313960] |
| 00432340 | AURY[41.993350000000000],IMX[123.999867000000000],POLIS[37.292913000000000],TRX[0.000001000000000],USD[0.574788118750000],USDT[0.000000131090378] |
| 00432341 | ATLAS[17008.330600000000000],FTT[15.700000000000000],NFT [306876610702104873][1],NFT [362855109171404276][1],NFT [403146231786459396][1],NFT [438132573135859992][1],NFT [513427285590302425][1],POLIS[0.035140000000000],USD[31.677768146126394],USDT[0.090962150084481],XRP[0.000000010000000] |
| 00432342 | BTC[0.000091040000000],PERP[0.075530000000000],USD[0.000000096815006] |
| 00432343 | USD[1.697745484813000],USDT[0.081553580000000] |
| 00432345 | USD[30.000000000000000] |
| 00432346 | 1INCH[0.000000046134900],AAVE[0.011640080602393B],AMPL[0.000000002433560],BNB[0.014002110255748],BTC[0.00000020518897],DOGE[405.124962530000000],ETH[0.000000127712846],FTT[108.090738287798649],MATIC[0.0000000096228853],REN[0.795647000000000],RSR[5185.033226000000000],SUSHI[40.735014500000000],USD[0.094689322074440] |
| 00432348 | USD[0.094689322074440] |
| 00432349 | 1INCH[0.000000086168900],AAVE[0.000007199220],BTC[0.000000088000000],ETH[0.000000015309800],FTT[0.000033976743693B],LUNA_LOCKED[0.000000097633623],USD[0.870853228366000],USDT[0.000001018429938],LUNA2_LOCKED[0.000000097633623],USD[0.870853228366000],USDT[0.000001018429938],LUNA2_LOCKED[0.0000000979423B],YF[0.000000009566200] |
| 00432351 | AKRO[0.282800000000000],ATLAS[0.061952613005200],AURY[19.000000000000000],BAO[0.000000060000000],DOGE[471.905600000000000],GRT[1883.202440000000000],POLIS[0.067586000000000],ROOK[0.000000084959961],RSR[0.000000084959961],SHIB[38185322.60000000862686000],SXP[1450.643724668342368],TLM[22851.766411441022030],TRX[0.416800000000000],USD[1.197921114325311],USDT[0.415140336707958] |
| 00432353 | ADABEAR[21583330.600000000000000],ALTBEAR[9590000000000000],ALTBULL[0.0075060000000000],ATOMBEAR[768658.900000000000000],BEAR[157250.090000000000000],BNBBEAR[37623452.000000000000000],BSVBULL[12141.785700000000000],BULLSHIT[0.079640840000000000],DOGEBEAR[98100135.100000000000000],DOGEBEAR20[10.037924400000000],DOGEBULL[0.00004365700000],ETH[0.000720240000000],ETHBEAR[390980.9600000000000],ETHBULL[0.000069867000000],ETHW[0.000720240000000],LTC[0.006160480000000],MATICBEAR[23687976200.00000000000000],MATICBULL[0.000942006400000000],MIDBULL[0.000002544200000],SUSHIBEAR[493859788.000000000000000],USD[45073862632],USDT[0.011342415000000],XTZBULL[2.917956000000000] |
| 00432356 | ALTBULL[23.504588175000000],BNB[0.002032940000000],BULLSHIT[14.321000000000000],DAWN[0.000000050000000],ETH[0.282934000000000],ETHW[0.282934000000000],FXT[38.937347113483208],HOLY[84.993055500000000],NFT [444939558162780736][1],NFT [487414025025286498][1],RAY[0.633200000000000],SECO[74.997254500000000],USD[0.000000008252397],USDT[0.000000047702271] |
| 00432357 | BTC[0.000073280000000],USD[0.944349646000000] |
| 00432358 | BTC[0.001819180000000],BULL[0.506419400800000],USD[-3.296170277684160B] |
| 00432360 | BNB[0.000000047000000],BTC[0.000000047750676],ETH[0.000000000454500],FTT[0.00001488612009944],GRT[0.000000009616900],LINK[0.000000098040400],REN[0.000000062502000],USD[0.002594848657398],USDT[0.000000001231810],WBTC[0.000000000254000] |
| 00432363 | AMPL[0.020744230773580],DOGE[847.870400000000000],ETCBULL[0.000095860000000],USD[0.100545898632202] |
| 00432364 | BNB[0.022558963714580],BNBBULL[0.000000004750000],ETH[0.002016774842709440],ETHW[0.002006773517644],LTC[0.000000038720000],TRX[362.001638793697900],USD[0.000974606424671],XRP[0.000000005480000] |
| 00432366 | BTC[0.005565691000000],DAI[0.920284700000000],DYDX[2263.500000000000000],ETH[0.118512435000000],ETHW[1.179572500000000],FTT[227.491311440000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],RAY[0.739000000000000],ROOK[0.000450000000000],SRM[1.843167600000000],SRM_LOCKED[53.236832400000000],SWEAT[40.000000000000000],USD[0.035147850997276B],USDC[20199.000000000000000],USDT[0.000000165461457] |
| 00432370 | ADABULL[0.063100000000000],DOGEBULL[0.987800000000000],LTC[0.003637550000000],USD[0.005184900000000] |
| 00432371 | BTC[0.003698976000000],DOGE[6.998670000000000],USD[0.306316904000000],USDT[0.537735080000000] |
| 00432372 | USD[30.000000000000000] |
| 00432375 | BNB[0.000000070000000],ETHW[0.000786460000000],FTT[0.065473936474002],SOL[106.080000000000000],TSM[0.000000005000000],USD[0.190128529463290],USDT[0.275427349930000] |
| 00432378 | ATLAS[0.000000029430000],AURY[0.000000007071],MANA[0.000000090953780],SAND[0.000000041270364],TRX[0.000000058742324],USD[0.000000020542658],USDT[0.000000059140922] |
| 00432379 | TLRY[0.096342500000000],USD[0.000000016942571] |
| 00432381 | BTC[0.000000068968178],ETH[0.019996000000000],WBTC[0.000000097268845] |
| 00432382 | BTC[0.000000303835518],DOGE[0.000000046376971],SRM[0.001232040000000],SRM_LOCKED[0.004337910000000],SUSHI[0.000000078831273],UBXT[106.000000000000000],USD[0.010656172613906],USDT[0.000000002255317] |
| 00432386 | USD[225.000000000000000] |
| 00432387 | 1INCH[139.975490000000000],BAT[233.401892870000000],BNB[0.261361938903393],BTC[0.000000086856383],CRV[40.992210000000000],ETH[0.058954787979418],ETHW[0.058954787979418],FTT[0.507154897946896],LINK[37.792058000000000],LTC[1.779247600000000],LUNA2[0.005259237324000],LUNA2_LOCKED[0.012275533760000],LUNC[1145.210000000000000],MATIC[99.956300000000000],NFT [344717580375968742][1],OMG[32.990975006484000],RAY[277.971880000000000],SUSHI[0.979955001935036369],TLRY[0.000007892531000],TRX[138.146200000000000],USD[1712.109050591117849],USDT[-386.743894200801564],XRP[223.731720007070763A],YFI[0.000000000000000] |
| 00432389 | AVAX[0.004334400000000],BTC[0.084328438466950],CRV[3.997340000000000],DOT[0.095041000000000],DYDX[0.097730000000000],ETH[0.045532891460914],ETHW[0.000788685000000],TRX[0.000000095000000],USD[0.000099200000000],XRP[0.664850500000000] |
| 00432390 | BTC[0.000000004000000],ETH[0.007615000000000],ETHW[0.000761500000000],FTT[0.047367100000000],LTC[0.004113160000000],SRM[5.104103400000000],USD[2.096080106470000] |
| 00432392 | USD[0.670317370000000] |
| 00432396 | BOBA[2663.500000000000000],MOB[0.494960000000000],TRX[0.000000040000000],USD[0.019627165000000],USDT[0.009271660000000] |
| 00432396 | BTC[0.008366610831613],BULL[0.000000020000000],BULLSHIT[0.000000003000000],CUSDT[0.247472193422496],DOGE[0.086988368470497],ETH[0.000000012512569],FTT[0.010150689819124],GST[0.010000000000000],SOL[0.006691671340240],TOMO[0.000000006040100],USD[0.000043362896738],USDT[0.000000024685956] |
| 00432397 | 1INCH[0.000000003085500],ALPHA[0.000000008000000],AURY[0.278049440000000],BAO[0.000000003080000],FRONT[0.982000000000000],FTT[0.000000106633498],LUNA2[0.018123909720000],LUNA2_LOCKED[0.042289122670000],LUNC[3946.519498600000000],MER[16.991440000000000],NFT [308240730022042869][1],NFT [327976293954078121][1],NFT [392564344844078273][1],NFT [406154673597709069][1],NFT [515054376513431391],NFT [561653126151647998][1],PERP[0.000008100000000],RAY[0.213016000000000],SOL[2.319304746000000],SRM[0.066064290000000],STEP[130.016466000000000],TRX[1.923012490000000],USD[130.189532966229617],USDT[0.189532966229617],USDT[0.189532966229617] |
| 00432399 | AAVE[0.000000000000000],ALCX[0.000759541500000],AUDIO[0.030000000000000],AVAX[0.091063818016890],BTC[0.000001709891343B],COMP[0.000000004500000],CRV[1000.000000000000000],DAI[0.000000037962000],ETH[1.056200000000000],ETHW[0.000700521135490],FTM[0.818717437317980],FTT[150.062267620930238],GBT[2.000000000000000],GST[150.00000000000000],HBAR[0.000471393950000],LUNA[0.000000000054550],LUNA2_LOCKED[2.004405580000000],NFT [575546703429034419][1],SNX[0.063679523444000],SOL[0.000000039273911],SPELL[0.489500000000000000],USD[0.353249999057354],USDC[1477.000000000000000],USDT[4565.761182955601704040] |
| 00432400 | ETH[0.160000007500000],USD[0.160000000000000],FTT[131.005803940000000],USD[13831.902193489388713],USDT[0.000000013398588] |
| 00432402 | USD[-0.827563125337000],USDT[3.000000000000000] |
| 00432403 | USD[30.000000000000000] |
| 00432405 | AAVE[0.004701000000000],USD[2.079722655215296294],USDT[3.960621380250000] |
| 00432406 | FTT[0.300000000000000],USD[4.384207319523240] |
| 00432407 | USD[0.233062247624960],USDT[0.002120627751618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432410 | USD[50.9727308951753958],USDT[0.000000114422540] |
| 00432411 | ADABULL[0.000000008000000],AMC[0.000000005000000],BB[0.000000013053516],BTC[0.000000099989500],BULL[0.000000089000000],DOT[155.30000000000000],ETH[0.000000109237130],ETHBULL[0.000000066425000],EUR[1.000000071800000],FTT[25.2287747087740492],GMEPRE[0.000000001000000],MATICBULL[0.000000000000],MEDIA[0.000000075000000],SOL[0.000000005000000],TLRY[0.000000005000000],USD[2.32305059387201101],USDT[0.004000083901740] |
| 00432412 | APE[0.073762100000000],BTC[0.000000080000000],CEL[0.000000002000000],ETH[0.000000026108202],LOOKS[0.054640100000000],RAY[0.000000070000000],SOL[0.038094119867000],USD[-0.000000003410789],USDT[0.000024828514800] |
| 00432413 | USD[0.00000022943636],USDT[0.000000403349352] |
| 00432414 | EUR[0.000000061792986],USD[0.02143134803846092],USDT[0.2111773900000000] |
| 00432415 | USD[0.000000017322200],USDT[0.000000075000000] |
| 00432417 | BTC[0.00000000027440000],CRO[49.99050000000000],ETH[0.018000000000000],ETHW[0.026000000000000],FTT[0.148535627542174],KIN[2179789.10000000000000],POLIS[22.495725000000000],REEF[9409.30650000000000],SOL[1.82500000000000],SRM[11.11125707000000000],SRM_LOCKED[0.041027600000000],USD[0.155643361709266],USDT[0.636890065638236] |
| 00432418 | BTC[0.0000000078000000] |
| 00432419 | FTT[0.087954154904532],USD[1.35940530693641446],USDT[0.000000099734940] |
| 00432420 | FTT[25.00000000000000],NFT[3129430357403201][1],NFT[3278954612957758291][1],NFT[386167622669602382][1],NFT[434463999524238448][1],NFT[473540150554911012][1],NFT[484521980993374612][1],NFT[572818663564427217][1],TRX[0.000004000000000],USDT[2.849175375000000] |
| 00432421 | USD[30.00000000000000] |
| 00432431 | BNB[0.000000043854748],BTC[0.000000007634847],ETH[0.000000079508626],LTC[0.000000032240784],REN[0.000000055937368],THETABULL[0.000000097750000],TRX[0.000020000000000],USD[0.000000079492747],USDT[0.000323747764852],XRP[0.000000100000000] |
| 00432433 | FTT[0.000000089557500],USD[0.000342729526062],USDT[0.000000208355552] |
| 00432434 | ADABULL[0.007634878490000],BNBBULL[0.000957708995000],BTC[0.000000003000000],EOSBULL[471.13772250000000],ETHBULL[0.000006140000000],SXPBULL[2899.42663275000000],TOMOBULL[40758.71311500000000],TRXBULL[0.001310160000000],USD[0.505634892685220],XLMBULL[0.000034868000000],XRPBULL[4357.16049810000000],XTZBULL[0.000990750000000] |
| 00432438 | USD[25.000000000000000] |
| 00432441 | AMPL[7.123546510545490],CREAM[0.009800000000000],TRX[0.000020000000000],USD[0.008417600000000],USDT[0.465034609894209],XRP[0.900000000000000] |
| 00432442 | AUD[0.0009222409616123],BTC[0.000000069580000],ETH[0.000000015707000],XRP[0.000000061189792] |
| 00432443 | AAPL[0.000000005049433],CHZ[0.000000004454347],LUA[0.000000013823483],UBXT[0.000000078574784],USDT[0.000000006498716],XRP[0.000000000788733] |
| 00432447 | BUSD[1.284304920000000],ETH[0.000000021198570],ETHW[0.000000100000000],FTT[0.000000049268957],SOL[0.000000034228001],USD[-0.000000077348784],USDT[0.000000155488079] |
| 00432451 | FTT[0.095730000000000],USD[0.008314587200000] |
| 00432457 | BAT[0.000000067211645],BTC[0.000000028069835],DOGE[0.000000006777000],GMEPRE[0.000000004516810],TRX[0.000000094130547],TSLAPRE[0.000000015496633],USD[1.729774303028078],XRP[0.000000031000000] |
| 00432458 | 1INCH[0.000000601353201],AMPL[0.000000004624575],DOGE[0.000000027813460],FTT[0.000000006587588],MNGO[0.000000022734016],SHIB[0.000000006302330],STMX[0.000000053600056],USDT[0.000000031871963],WRX[0.000000007001840] |
| 00432460 | ETH[0.000000050000000],MANA[0.987580000000000],SOL[0.000001000000000],USD[0.000000088675766],USDT[0.000000002064448] |
| 00432464 | APT[179.80000000000000],BNB[0.000000024289013],FTT[0.008857578717796],MATIC[0.000000006284480],SOL[0.000000114258449],TRX[0.000000078476706],USD[0.000000038545158],USDT[0.000000002586669] |
| 00432470 | BIT[8.03595250000000000],BTC[0.000021840000000],DOGE[0.957736030000000],ETH[0.150914459582496],ETHW[0.150914441721453],FTT[25.470089730000000],SHIB[18484.84628181000000],USD[1413.92223044400760061],USDT[308.636629313373714] |
| 00432473 | USD[0.703576698700000] |
| 00432475 | USD[55.000000000000000] |
| 00432477 | AGLD[0.920514580000000],BTC[0.000031730793557],CHZ[288.91678484000000],DOGE[189.90591567000000],ETH[0.015000000000000],ETHW[0.015000000000000],FTT[0.139642724950012],HMT[0.987460000000000],LUNA2[0.467870332700000],LUNA2_LOCKED[1.09169744300000],LUNC[101879.75000000000000],SANID[22.00000000000000],SHIB[76535.00000000000000],TRX[397.41627299350784444],USD[191.12980145416796580000000000] |
| 00432478 | USD[30.000000000000000] |
| 00432480 | USD[0.871925241262635],USDT[0.000000004555037] |
| 00432484 | BTC[0.000000086392608],USD[0.000058515090870] |
| 00432485 | BTC[0.016600000000000],FTT[25.497218400000000],USD[0.000000230527817],USDT[81.3820195798701976] |
| 00432488 | USD[9.5848318221350000] |
| 00432489 | USD[0.4057493000000000] |
| 00432491 | ETH[0.000000000372750],FTT[160.02668554000000],RAY[0.000000079969714],SOL[1300.69752360699422292],USD[0.778726562351840],USDT[0.000000019181963] |
| 00432492 | MER[6497.43646000000000],POLIS[46.39139300000000],USD[0.386928710359348],USDT[0.000000061805848],XRP[4099.75000000000000] |
| 00432497 | LINKBULL[0.000000045000000],SXPBULL[0.000000005282096],USD[0.000000706202090],USDT[0.000000005439890] |
| 00432498 | USD[0.000132394959567] |
| 00432499 | BNB[0.599580000000000],USD[0.001834512388154],YFI[0.000362790000000],ZECBULL[0.0485190700000000] |
| 00432505 | USD[-0.001979538048372],XRP[0.031022600000000] |
| 00432506 | USD[5.000000000000000],USDT[0.003188020000000] |
| 00432507 | BTC[0.000105728357199],BULL[0.000031280152220],DOGE[4.212879109164937],DOGEBULL[0.000000079064000],ETH[0.001078593869191],ETHBULL[0.001865670000000],ETHW[0.001078593869193],MKRBULL[0.000000037930000],SUSHI[0.008608062605140],SUSHIBULL[0.000000010000000],USD[-1.170193136586116],USDT[0.434836387901552] |
| 00432509 | NFT[397186224309146608][1],NFT[488401387317375136][1],NFT[509356646680801530][1],USD[30.000000000000000] |
| 00432510 | COIN[2.224795264600000],USD[4.558043897493160] |
| 00432511 | SXPBEAR[8157.67000000000000],SXPBULL[67996.60692540000000],USD[0.027403608300000],USDT[0.000000143624635],XRPBULL[0.086920000000000] |
| 00432512 | BNB[0.000000010820480],ETHW[0.000762900000000],SOL[0.000000010363040],TRX[0.000031000000000],USD[0.000000047062656],USDT[0.000000069338877] |
| 00432513 | ETHBEAR[559.00000000000000],USDT[0.000000059300000] |
| 00432514 | BTC[0.000000025246000],FTT[11.00000000684001124],LUNA2[0.063862178280000],LUNA2_LOCKED[0.014901174930000],SRM[6.484733840000000],SRM_LOCKED[24.595266160000000],USD[1051.32770348830541111],USDT[500.000000020825218],USTC[0.9040000000000000] |
| 00432515 | BTC[0.000000051162000],USD[0.000005430965024] |
| 00432518 | BTC[3.11410367823525],ETH[42.15579663500000],ETHW[0.007966350000000],FTT[150.02209887000000],LINK[0.035798000000000],LTC[0.506649000000000],SRM[39.51886465000000],SRM_LOCKED[191.93543307617637681],USD[0.045192195028400] |
| 00432519 | USDT[0.021055000000000] |
| 00432522 | ETH[0.000116400000000],ETHW[0.000116400000000],FTT[0.000000004556000],LOOKS[49.00000000000000],TONCOIN[1.635388154789251],USD[0.770143914515480],USDT[0.000000026406250] |
| 00432524 | BTC[0.000000050000000],MAPS[4.996675000000000],USD[-0.153230878627925],USDT[0.000000010014898] |
| 00432525 | USD[0.002343538714000] |
| 00432528 | BNBBULL[0.000000030000000],BTC[0.000000058560000],DOGEBULL[13.09323208000000],THETABULL[0.000889640000000],TRX[0.000000053010361],USD[0.000000165407968],USDT[0.001992336848486],XRPBULL[0.033083430000000] |
| 00432530 | USD[0.000000188859474],USDT[0.000000003466620] |
| 00432531 | AMPL[0.000000003081608] |
| 00432536 | BTC[0.000000121750000],FTT[0.000000086427700],USD[0.000000039105235],USDT[0.000000085472714] |
| 00432543 | AVAX[0.004572895146934],FTT[0.097041340000000],USD[8.9864659246775000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432544 | ETH[0.000494562508057],ETHBULL[0.000000025500000],ETHW[0.004945600000000],EUR[0.000000006708200],FTT[0.000000004338774],TRX[0.000010000000000],USD[0.000242830375833],USDT[0.000000006181749] |
| 00432546 | 1INCH[215.780816553809690],BNB[1.372036329093698000],BTC[0.015200000000000],C98[168.000000000000000],DOT[128.262128016244760000],ETH[8.940254981432320],ETHW[8.893213439600568],FTM[1540.532798679011980],FTT[240.168627390000000],GRT[935.216795764406300],LINK[98.352904500705730],LTC[0.304360370541930000],LUNA2[0.002365467163000],LUNA2_LOCKED[0.000519423800000],LUNC[0.000000003253100],MATIC[1301.113993541819140000],MSOL[0.000337140000000],RAY[0.000000093574900],RUNE[0.000000025811600],SAND[80.000000000000000],SOL[360.731045050548963800],SRM[71.101801850000000],SRM_LOCKED[0.0905... |
| 00432549 | USD[0.159345835168225],USDT[1.004303616968984] |
| 00432550 | ETH[0.000028500000000],ETHW[0.000028500000000],FTT[0.000000011220000],GRT[0.999000000000000],TRX[0.000030000000000],USD[0.000002765320745],USDT[0.000196678000839] |
| 00432553 | EUR[0.001229887294334],USD[0.000000168435604],USDT[0.000000051947585] |
| 00432555 | DOGEBULL[0.000003735000000],SXPBULL[0.000405400000000],USD[1.316528530000000] |
| 00432557 | ETH[0.000500000000000],ETHW[0.000500009000000],FTT[0.064014791947649],MAPS[0.981380000000000],USD[19692.799715757242769],USDT[0.000000032861471] |
| 00432558 | USD[30.000000004500000] |
| 00432562 | BTC[0.000000071020120],ETH[0.000000041057510],ETHW[0.000578400000000],FTT[0.000000090000000],USD[0.275553548456242],USDT[0.000000125015446] |
| 00432570 | USD[0.000000013405655],USDT[0.000000013459128] |
| 00432571 | CAD[0.000000001147727],DOGE[211.541985630000000],ETH[1.021447394872339],ETHW[0.900034072737321],SHIB[5035374.549114360000000],USD[0.000008221474607] |
| 00432572 | APT[0.000000094068577],AURY[0.000000100000000],BNB[0.000000035000000],BTC[0.000000107593645],ETH[0.000000150606096],FTT[0.008013002688471],LTC[0.000000005000000],LUNA2[0.006567376630272],LUNA2_LOCKED[0.015323878807301],LUNC[0.000000060000000],NFT(291043270506523526)[1],NFT (303993887535440124)[1],NFT (385612769021360420)[1],NFT (395662533347520753)[1],NFT (437226357503951446)[1],NFT (477379005523444200)[1],NFT (550162308552895993)[1],NFT (566551846112378213)[1],RAY[0.000000068695996],SOL[0.070000011259802],SRM[0.117128720000000],SRM_LOCKED[2.597172390000000],TRX[0.000000000287943],USDI-0.0174557625305701],USD[0.000032548571444] |
| 00432573 | ETH[0.000000092188000],EUR[0.115802081383815],FTT[0.069612092548061],TRX[0.000049000000000],USD[0.004719919694379],USDT[0.000000013268257] |
| 00432583 | SHIB[99392.000000000000000],SRM[230.665980000000000],USD[0.068807525021572],USDT[1.300692087801431] |
| 00432585 | TRX[5.000000000000000],USD[0.092211355253050],USDT[0.005191884787500] |
| 00432588 | USD[0.000008972046881],USDT[0.000000011445000] |
| 00432589 | ATLAS[2769.868000000000000],USD[0.873982264023263],USDT[0.000000017315748] |
| 00432590 | ETH[0.000831322880000],ETHW[0.000831268926095],USD[-0.004711113734959],USDT[0.000000086188571] |
| 00432592 | BTC[0.000000018145864],CHZ[0.000000010540030],ETH[0.000000545000000],UNI[0.000000096450050],USD[26.346894742846784] |
| 00432593 | USD[0.000392180000000] |
| 00432594 | EUR[0.000000043195080],USD[0.003451693710000],USDT[8.639442747321680] |
| 00432597 | CEL[0.018300000000000],USD[2.913220675000000] |
| 00432598 | USD[0.000000074921497],USDT[0.000000072654772] |
| 00432600 | BTC[0.000060415662500],DOGE[5.000000000000000],ETH[0.000000009115100],FTT[0.006574900000000],SLRS[0.827290500000000],SOL[0.005216400000000],SRM[177.656062500000000],SRM_LOCKED[891.009364130000000],USD[0.490952950037816900],USDT[0.009113132940351600] |
| 00432601 | BTC[0.000000000019795],MATICBUL[0.502231040000000],SOL[0.073249634583333600],TRX[0.000011000000000],USD[-127.887920529907479],USDT[175.230160400458859800] |
| 00432603 | DMG[0.040478000000000],TRX[0.000004000000000],USDT[0.000000009500000] |
| 00432606 | USD[29.437534730251660],USDT[0.000000019078340] |
| 00432613 | RAY[0.000000072000000],USD[0.026510655130957] |
| 00432614 | SOL[38.450154260934179],USDT[0.000000073581846] |
| 00432617 | ADABULL[0.000000000500000],ALPHA[0.000000077022200],BNB[0.000000092677299],BNBBULL[0.000000086000000],BULL[0.000000086000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000090000000],THETABULL[0.000000088000000],TRX[0.000000002098376],USD[0.002388556198931],USDT[0.000000022745037] |
| 00432618 | ETH[0.000000040000000],NFT (474203691472485199)[1],TRX[0.000001000000000],USD[0.000026863170103],USDT[0.331617503837856] |
| 00432620 | ETH[0.001906950000000],ETHW[0.001906950000000],TRX[0.000001000000000],USD[0.000000005000000] |
| 00432622 | BTC[0.000000023604900],BULL[0.000000044000000],CEL[0.000000046000000],USD[0.000000521284250] |
| 00432623 | HT[37.598727280392700],TONCOIN[37.093522340000000],TRX[0.000040000000000],USD[0.000000012293871800],USDT[7.848497746990000] |
| 00432624 | BTC[0.000022540000000],ETH[1.336044230800000],ETHW[1.336044224800000],EUR[2.493894027500000],USD[2.008127223053784] |
| 00432625 | FTT[0.076700000000000],LOOKS[0.526800000000000],SXP[0.085760000000000],TRX[0.000042000000000],USD[165.483880330746021],USDT[0.004935019403073] |
| 00432626 | TRX[0.000030000000000] |
| 00432632 | FTT[0.041060812769321],TRX[0.000006000000000],USD[0.919999073426649],USDT[942.881245739538182] |
| 00432633 | ETHBULL[0.000000071335000],FTT[0.000000041318747],USD[0.000000079745496],USDT[0.000000016906824] |
| 00432636 | ADABULL[0.000000000500000],AMPL[-0.000000013497080],ATOMBULL[0.000000007500000],BULL[0.000000004900000],DEFIBULL[0.000000081400000],ETCBULL[0.000000005000000],ETH[0.003271765906684],ETHBULL[0.000000076250000],ETHW[0.003271769168624],LINKBULL[0.000000000500000],MKRBULL[0.000000085000000],SOL[0.000000003611818],SRM... |
| 00432639 | ETH[0.000730280000000],ETHW[0.000730280000000],USD[0.129472000000000] |
| 00432640 | BTC[0.000000099112054],ETH[0.000000051000000],STEP[0.093436640000000],USD[8.337370081203027000000000],USDT[0.001616302547465] |
| 00432642 | MATIC[0.001241359371429],USD[0.005408287341286],USDT[0.000000179177555] |
| 00432645 | CEL[-0.441677192440571B],FTT[0.032725360964900],USD[0.815331926249437],USDT[0.000000108793286] |
| 00432649 | COIN[0.010445049420000],FB[0.099933500000000],GOOGL[0.099981000000000],NFLX[0.099933500000000],PYPL[0.099933500000000],TSLA[0.029980050000000],UBER[0.049990500000000],USD[1.249345175545233],USDT[0.000000059098960] |
| 00432650 | USD[30.000000000000000] |
| 00432655 | USD[30.000000000000000] |
| 00432658 | USDT[0.000000037396582] |
| 00432660 | USD[0.366556266200000] |
| 00432661 | BNB[0.000000007456436],USD[0.004520347500000],USDT[0.000000038970368] |
| 00432663 | ETHBULL[0.000000094000000],USD[0.000000053021874] |
| 00432664 | ETH[0.000011700000000],ETHW[0.000011717268610],TRX[0.000000002075000],USDT[0.034055347875736] |
| 00432665 | BTC[0.000081370000000],LUA[0.000000100000000],USDT[0.510874905000000] |
| 00432671 | USD[30.000000000000000] |
| 00432672 | FTT[0.063841488304777],USD[2.237999123826173],USDT[0.000000005999181] |
| 00432679 | BTC[0.000000045000000] |
| 00432680 | USD[0.000002872075164],USDT[0.000000077394160] |
| 00432683 | BTC[0.000000312500000],ETH[0.000000050000000],FTT[0.000000011628564],USD[0.000209786992330],USDT[0.000000093644098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432684 | 1INCH[0.000000009658600],COIN[8.012194656960000],ETH[0.000000100000000],FTT[0.023152464194899],LUNA2[8.931430790000000],LUNA2_LOCKED[20.840051800000000],LUNC[0.000000099121600],SRM[75.397788480000000],SRM_LOCKED[495.289934320000000],USD[0.0606093246620700],USDC[14231.9832383600000000001],USDT[800.000000000000000000],USDT[0.000000155884434] |
| 00432685 | BTC[0.000000033701796],CHZ[0.000000005712000],USD[0.933333993847298],USDT[0.000000043376529] |
| 00432686 | USD[10.000000056796000] |
| 00432692 | FTT[3.041873470000000],TRX[0.000004000000000],USD[0.000000385126049] |
| 00432696 | USD[0.000000056796000] |
| 00432697 | BOBA[0.058970000000000],BTC[0.012084463500000],ETH[0.006623600000000],ETHW[0.006623620000000],FTT[0.004240000000000],LRC[0.007000000000000],LTC[0.001778000000000],OMG[0.298970000000000],SOL[0.004380000000000],USD[7.642701056718509],USDT[0.000000003973790],XRP[0.999000000000000] |
| 00432698 | AVAX[0.000000087384483],EUR[289.565697872997840],USD[0.000000005294059],USDT[0.000000029000000] |
| 00432699 | ETHW[0.014852641354480 6],LUNA2[1.377718022000000],LUNA2_LOCKED[3.214675386000000],MATIC[0.020000000000000],OXY[0.618297000000000],RAY[0.001302000000000],SOL[0.001275000000000],SUSHI[0.000125000000000],TRX[50.000070000000000],USD[0.073007046055373 8],USDT[761.839283951863711],XRP[0.000500000000000] |
| 00432700 | BEAR[4.999200000000000],BNBBEAR[93.483000000000000],BULL[0.000000906900000],DOGEBEAR[9920.200000000000000],ETHBEAR[107.096000000000000],ETHBULL[0.000004157600000],SUSHIBEAR[559.627600000000000],TRX[0.000003000000000],USD[0.755017389596295 5],USDT[0.000000055346624] |
| 00432701 | USD[0.000000187833580],USD[10.068965120000000] |
| 00432703 | SOL[0.000217300000000],USD[10.002153173938349] |
| 00432705 | BEAR[3459.30000000000000],BNBBEAR[9299.1400.000000000000000],ETHBEAR[2299540.000000000000000],FTM[0.991600000000000],LINKBEAR[22584180.000000000000000],LUNA2[0.001236176337000],LUNA2_LOCKED[0.002884411453000],LUNC[269.180000000000000],OKB[0.099030000000000],SHIB[99930.000000000000000],THETABEAR[5296290.000000000000000],USD[0.108362998360000],USDT[0.249958600000000] |
| 00432706 | BTC[0.000001992411843],BULL[0.000000048000000],ETH[0.000000600000000],ETHBULL[0.000000006000000],FTT[0.002294273322270 3],USD[0.000766543179030] |
| 00432707 | USD[0.814582503877880],USDT[0.000000018833652] |
| 00432709 | FTM[0.000000600000000],FTT[0.035048786590300 0],MATIC[0.000000044586000],RAY[0.000000066780000],SOL[0.000000027904420 2],USD[1.065434920537118 5],USDT[0.000000086360152] |
| 00432711 | USD[30.000000000000000] |
| 00432712 | ATLAS[56149.329600000000000],ETH[0.548543950000000],ETHBULL[110.720946355000000],ETHW[0.525804391011697 9],LTCBULL[419253.333100000000000],MATICBULL[32161.114340000000000],TONCOIN[72.300000000000000],TRX[0.000001000000000],USD[197.191874322139720300000000000],USDT[93.008717726219339 9],XLMBULL[152494.020630000000000] |
| 00432715 | USD[0.000000011729826 5],USDT[668.474539040284376 9] |
| 00432716 | TRX[0.000003000000000],USD[0.000000077357572] |
| 00432717 | ADABULL[0.000000012360000],BLT[0.590260000000000],BNB[0.024633500273307 3],BNBBULL[0.000000002345000],BTC[0.000000338714094],BULL[0.000000166385000],COIN[0.000000147807284],ETH[0.000000116983113],ETHBULL[0.000000018305000],ETHW[0.000000017183113],FTT[0.085843251929731 8],GBTC[0.000000017771881],LINK[0.000000193749940],RUNE[0.000000005000000],SOL[0.000000087495078],SRM[21.226010460000000],SRM_LOCKED[339.635570660000000],SUSHI[0.000000011726413],USD[928.517497621125022500000000000],USDT[22.875658331290555 6] |
| 00432719 | USD[0.016886242448300 0] |
| 00432721 | AXS[0.094120000000000],DOGE[0.946800000000000],ETH[0.000933600000000],ETHW[0.000936000000000],FTT[0.261268776952756 9],RUNE[0.098110000000000],SRM[0.986700000000000],USD[11.347228773996743 0],USDT[11.917569890465550 0] |
| 00432723 | USD[30.000000000000000] |
| 00432727 | CEL[0.010500000000000],USD[0.000000850000000] |
| 00432729 | CHZ[0.000000085399342],FTT[150.000000001760541],SOL[0.006031470000000],USD[1.117221726889443 3],USDT[1950.378296573484506 9] |
| 00432733 | USD[0.000275546035536],XRP[0.000000001802049],XRPBULL[0.000000074884796] |
| 00432734 | COPE[75.000000000000000],DEFIBULL[3.786243030000000],USD[-4.747835428100000],USDT[8.600000000260482 5] |
| 00432736 | BNB[0.000000006450032],BTC[0.000000006981291 3],EDEN[0.000001000000000],FTM[0.000000015738560],USD[6.624748460632617 3],USDT[-0.000000240282641] |
| 00432737 | BNB[0.000000090568832],ETH[0.000000100000000],USD[0.009588795920140 0],USDT[0.000000037778616] |
| 00432739 | EUR[44920.542524490000000],USD[0.000000105940709],USDT[0.000000046447191] |
| 00432741 | FTT[28.594764550000000],USD[98.400936460000000] |
| 00432742 | CRO[1522.103410890000000],ETH[0.002345600000000],ETHW[0.001619124915201],TRX[0.000143000000000],USD[0.000009337465644 5],XRP[9.900343780000000] |
| 00432743 | BAL[0.009778000000000],BTC[0.000009884000000],HNT[0.009900000000000],RUNE[0.016112540000000],SXP[0.086460000000000],TOMO[0.095260000000000],USDT[0.004600136202015 6] |
| 00432748 | USD[0.341192600000000] |
| 00432749 | BTC[0.000078944179320 0],CREAM[0.000000005000000],DOGE[0.999000000000000],ETH[0.004013918209320],FTT[0.000001773140606],JET[0.629472670000000],LTC[0.085005491213842 5],MATIC[0.000000343637200],TRX[10.004493040000000],USD[58980.828379911098579 0],USDC[594.000000000000000],USDT[2.000964290000423 62] |
| 00432750 | AAVE[0.008900000000000],AVAX[52.700343984000000],BTC[0.000000400000000],DOT[39.294140000000000],ETH[0.667866400000000],ETHW[0.667866400000000],FTT[0.040000008347350 6],GRT[0.000001000000000],LUNA2[0.000000218229807],LUNA2_LOCKED[0.000000509202884],LUNC[0.004752000000000],SOL[0.000000000000000],SUSHI[0.000000100000000],TRX[0.000001000000000],USD[948.130583283539803] |
| 00432752 | USD[0.000000034543990] |
| 00432753 | USD[9.635242086190000],USDT[0.479731005694581 0] |
| 00432754 | BNB[0.000000002482992],BTC[0.000000079106360],DOGE[0.000000081500468],LTC[0.000000084760000],MANA[0.000000057778210],TRX[0.000000000460000],USD[0.000000014455440],USDT[0.000000031003688] |
| 00432755 | ETH[0.750000000000000],ETHW[0.750000000000000],RAY[53.782304060000000] |
| 00432756 | APE[0.000000009484692 8],ATLAS[0.000000046497956],BAO[0.000000000282353 30],BTC[0.000000005084439 8],C98[0.000000009452995],CRV[0.000000050991834],ENJ[0.000000078887823],ETH[0.000000025000000],FIDA[0.267792830000000],FIDA_LOCKED[0.897340930000000],KNC[0.000000003041431],LOCKED[0.000000644810000],LTC[0.000000020000000],OXY[0.000000040000000],RAY[0.000000039823362],REN[0.000000006341300],ROOK[0.000000003372243],RSR[0.000000009529207],SOL[0.000000002141344],SPELL[0.000000055625955],SRMB[0.026238590000000],SRM_LOCKED[0.182600000000000],SUSHI[0.000000003863935],USDT[0.000000086347491],USD[12033135417921 6],USDT[0.000000096824403] |
| 00432757 | ASD[0.000000032267731],BAND[0.000000082000000],BTC[0.000000005096092],FIDA[0.000000094418876],FTT[150.029900079901144],SOL[376.450393382235604],SRM_LOCKED[14.726208420000000],SXP[0.000000075200000],USD[0.009161094200755 1],USDT[0.000000605639029] |
| 00432758 | BNB[0.024320000000000],DOGEBEAR2021[0.000884300000000],ENS[0.006576000000000],ETCBEAR[98480.000000000000000],ETH[0.288981651798460 0],GOG[0.855800000000000],MATICBULL[0.000490600000000],SHIB[95320.000000000000000],SPELL[80.500000000000000],USD[1.816513953000000] |
| 00432760 | USD[167.350824760000000] |
| 00432761 | AGLD[0.000000022446893],ATLAS[0.000000035293707],AXS[0.000000007354268 4],BNB[0.000000001000000],BTC[0.000000062815380],DENT[0.000000035000000],DYDX[0.000000039739618],EDEN[0.000000792169864],FIDA[0.000000085029934],FTT[0.100000064753674],GALA[0.000000011537483],KIN[0.000000076000000],KNC[0.000000002000000],LEO[0.000000062121244],SLP[0.000000059044299],SNX[0.000000017824001],SOS[0.000000004000000],STEP[0.000000071783067],USD[0.000000661694485],WAVES[0.000000008000000],YFI[0.000000045262092],ZECBULL[0.000000021625498] |
| 00432764 | BTC[0.000022560000000],USD[0.303263600000000] |
| 00432770 | WRX[125.643666680000000] |
| 00432772 | BOBA[24.377256200000000],BTC[0.000000007381798],DOGE[4.000000000000000],ETH[0.631525330174180 7],ETHW[0.631525333230436 6],FTT[25.057138720000000],OMG[24.377256200000000],SOL[0.863433700000000],SUSHI[0.000000050000000],USD[0.014291502696484 8] |
| 00432773 | FTT[0.099700000000000],USD[197.934952418680 7152] |
| 00432774 | USD[0.378593930000000],USDT[0.000001470695571] |
| 00432775 | BTC[0.000000084458250],FTT[0.000000091306717],USD[0.110449027531670 3],USDT[0.000000073161466] |
| 00432778 | BEAR[105529.776000000000000],ETH[0.000138460000000],ETHW[0.000134640000000],USD[0.096421903000000] |
| 00432780 | BTC[0.000252018137452 1],DOGE[18.860000000000000],GOOGL[-0.073064213703104],GOOGLPRE[-0.000000035590426],TRX[1735.690293007694317 1],TSLA[0.000000010000000],TSLAPRE[0.000000041739238],TWTR[0.000000026339475],UBER[0.047078610794853],USD[17.615495700899810] |
| 00432782 | USD[7.807875486313780],USDT[0.000000000418500] |
| 00432783 | USD[0.227476084861622 0],USDT[0.000000067472106] |
| 00432786 | 1INCH[0.000000091726200],BTC[0.000000038813483],DOGEBULL[0.000000026700000],DOGEBULL[0.000000027000000],ETH[0.466996053353728],ETHW[0.786996030465836 1],FTT[85.370774953434834 73],LUNA2[0.000559719042800 0],LUNA2_LOCKED[0.001306011100000],LUNC[121.880000000000000],NFT[401557136403509022 1],PERP[0.000000100000000],RAY[0.000000109560570],ROOK[0.000000005000000],SOL[0.000000195660570],SRM[0.023366050000000],SRM_LOCKED[6.861577040000000],SUSHI[0.000000065577700],TRX[0.000001000000000],UNI[0.000000000000000],USD[-278.985657933699319000000000],USDT[1.438031843261433 5] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432792 | NFT [450324933803754051][1],NFT [513758784307418928][1],USDT[0.0000734099728616] |
| 00432793 | COIN[44.000210000000000000],FTT[159.580000000000000000],SOL[50.000010000000000],TRX[0.000010000000000],USD[44.9985338365599200] |
| 00432794 | BTC[0.317600000000000000],BUSD[1105.120000000000000000],ETH[1.941000000000000000],EUR[0.501098570000000000],LUNA2[0.000000071440564S],LUNC[0.006667000000000000],TRX[0.000000000000000000],USD[0.000243884500000000],USDT[0.925431421000000000] |
| 00432795 | BTC[1.377419364269853S2],ETH[0.248178517772184T],ETHWW[0.248178517772184T],EUR[134.598355021623259T],FTM[10813.913820688703563],FTT[0.080088000000000000],MKR[0.000518870000000000],SOL[0.008873050000000000],SRM[50.193123660000000000],SRM_LOCKED[232.443396340000000000],STETH[5.097072471092089T],USD[239.49082729091543660],USDC[1982.774603820000000000],USDT[0.005787000000000000],WBTC[0.000099943475000001],YFI[0.000767000000000000] |
| 00432797 | USD[0.003385783490000000] |
| 00432801 | BTC[0.000285786259342],ETH[0.000008890000000],ETHWW[0.000008885000000001],TRX[0.158205000000000],USD[0.026625109871826] |
| 00432802 | AVAX[0.000000003367526S],BTC[0.000000091491975],ETH[0.000000050000000],EUR[0.027630200000000],FTT[25.046804079839107],SOL[0.0000000587417061],SRM[6.563950900000000],SRM_LOCKED[38.734346750000000],UNI[0.000000001971200],USD[0.0000001071199],USTC[0.00000000627405711] |
| 00432803 | USD[30.000000000000000000] |
| 00432804 | NFT [298215167101588239][1],NFT [492229483648173213][1],NFT [503866488361716641][1],USD[29.8524643652500000],USDT[0.000000008907156] |
| 00432805 | USD[23.686175449361790O] |
| 00432806 | BNB[0.000000078191489],BTC[20.000000002000000000],DOGE[0.000000005585035],ETH[0.000000054247314],FTM[0.300000010856239O],SPELL[452.195439456304707T],SUSHI[0.000000010000000],USD[0.814747822881446O9],USDT[0.000000010196125O],XRP[0.0029485700000000] |
| 00432809 | BNB[0.000000007310000],BTC[0.000000001000000],ETH[0.000010909303029],ETHW[0.000010909303029],SOL[0.000000091839730],USD[0.090936364472111],USDT[0.00000002916307T] |
| 00432812 | ADABULL[0.000000007848268S],BEAR[0.000000078074580],BULL[0.005118796287095O],ETHBULL[0.002041830000000O],FTT[0.000000200000000],SHIB[299943.000000000000000],USD[0.288359869475507],USDT[0.000000105746378],VETBULL[0.005710490000000000],XTZBULL[0.000000050000000] |
| 00432812 | USD[10.000000000000000000] |
| 00432814 | AUDIO[0.000000008682000O],BTC[0.000000050812504],DOGE[0.000000007807715S4],MATIC[0.000000007807715S4],REEF[0.000000009222591],SOL[0.000000089400912],UBXT[191.560396704019323S2],UBXT_LOCKED[88.432067270000000],USD[0.016343895366177],USDT[0.000000016561534] |
| 00432816 | AAPL[0.030471802185496S4],ADABULL[0.000000008700000O],BTC[20.000000092237666],ETH[0.000000021800000],FTT[0.022780318565102S],USD[0.011066685863488O],USDT[0.000000005970368] |
| 00432818 | ALTBEAR[66.260000000000000000],BEAR[16.210000000000000000],BNBBEAR[40080.000000000000000000],ETH[0.000000031096028],ETHBEAR[82361.000000000000000000],LTC[0.000000066246409],OMG[0.000000045400000],SXPBULL[0.784800000000000000],USD[0.000000035113704S] |
| 00432821 | USD[36.995414240000000O] |
| 00432822 | USD[0.11428476000000000O],USDT[0.201977006304192] |
| 00432823 | 1INCH[8.297141731195380O],AAVE[0.000000005709920O],FTT[0.063792665430178Z],MOB[11.962145569986910O],USD[3.780820422420812O],USDT[0.000000022085800] |
| 00432824 | BTC[0.000000003000000],EUR[0.000011948849799S],FTM[0.000000080013397],SOL[0.000000097984413],USD[0.305614205521240] |
| 00432830 | BTC[0.000000050203462S],ETH[0.00000000218962],FTT[0.000000065806501],SRM[7.258316560000000],SRM_LOCKED[36.358086350000000],USD[0.000000046677396] |
| 00432833 | TRX[0.000000010000000],USD[0.000000022171943],USDT[0.000000008573956] |
| 00432834 | BAO[937.430150000000000000],BAT[0.98411600000000000O],BTC[20.000000036600000O],COPE[0.981938600000000O],ETH[0.000038277000000O],ETHW[0.000903827700000O],FIDA[0.021318960000000O],FIDA_LOCKED[0.006833270000000O],FTT[0.692560330000000O],HGET[0.046032942500000O],HXRO[0.959361850000000O],MEDIA[0.0094858030000000O],MTA[0.980648500000000O],ROOK[0.000950976200000O],TRX[0.000000020000000],USD[0.076321447612278S],USDT[919.616080755298405] |
| 00432837 | USD[14.765638391600000O] |
| 00432839 | SOL[0.000000054516000O],TRX[0.000001000000000O],USD[1.150406771507260S],USDT[0.000000049137308] |
| 00432841 | THETABULL[0.000000461000000O],TRX[0.000099000000000O],USD[0.096389453881415Z],USDT[0.008039703967005O4] |
| 00432843 | USD[0.000012100150000O] |
| 00432844 | BADGER[2.328369000000000000O],CEL[0.000000009519820S],FTT[0.000027719083680O],USD[0.744849714600000O] |
| 00432845 | BTC[0.000000036273000O],FTT[0.000000042328986],SOL[0.000000041282379],USD[0.000000005891060] |
| 00432846 | FTT[0.000000043308400O],USD[0.000000211168461T],USDT[0.000000019597335] |
| 00432848 | DOGE[0.641045006446520O],ETH[0.000000050000000O],USD[0.703855126613900O],USDT[0.1242694675952575] |
| 00432851 | USD[0.915497144900000O] |
| 00432859 | USD[0.000000408229264] |
| 00432859 | 1INCH[-0.000918071519380T],ADABULL[0.000000006000000O],ALGOBULL[7994.400000000000000000],ASDBULL[0.008294190000000O],BAO[4996.500000000000000000],BNBBULL[0.000000030000000O],BULL[0.000000059000000O],CHZ[19.986000000000000000O],DENT[599.580000000000000000],DOGE[11.984558553195388O],DOGEBEAR[24982500.000000000000000000O],DOGEBULL[0.000000000000000O],ETH[0.000000045224676],ETHBULL[0.000000000000000O],GRTBULL[0.011921600000000O],KNCV[0.000000030000000O],LINKBULL[0.0121975600000000O],MATIC[-0.016578416286023S4],REEF[109.923000000000000O],SHB[99930.000000000000000O],SNX[0.000000277737393],STMX[129.909000000000000O],SXPBULL[1.199705000000000O],THETABULL[0.000017994300000O],TOMOBULL[48.965700000000000O],USD[0.0305522189676877],USDT[0.0000000069426341],VETBULL[0.0073948250000000O],WRX[0.998600000000000O],ZECBEAR[0.000000100000000O] |
| 00432863 | BNB[0.000000005738950S],ETH[0.000000006200000O],ETHW[0.000000006200000O],FIDA[0.0001898200000000O],FIDA_LOCKED[0.0725158500000000O],FTT[25.114912872817662S],NFT [316158552827652201][1],NFT [464991765313962121][1],NFT [524753510115003391],SRM[0.00100660000000O],SRM_LOCKED[0.087226330000000O],USD[0.00342505809104S],USDT[293.0693380773285O1] |
| 00432865 | TRX[0.000001000000000O] |
| 00432867 | BNB[0.0005408178365267],ETH[0.000000003481969S],FTT[0.000003000000000O],USD[2.679727163702780O],USDT[0.0002650513249364] |
| 00432868 | AMPL[0.0000000011305715],BTC[0.000000001500000O],ETH[0.000000082757380],ETHW[0.000000082757380],FTT[5.500000009156000O],USD[1.3797500012966437],USDT[0.00000006208122] |
| 00432869 | BTC[0.001000000000000O],ETH[0.023000000000000O],ETHW[0.023000000000000O],LUNA2[0.487852734200000O],LUNA2_LOCKED[1.138323047000000O],LUNC[106230.960000000000000O],USD[1.599163259245470S],USDT[0.0000000034481200] |
| 00432870 | BTC[0.0000000032282287],BULL[0.000000055000000O],ETH[0.00000009871496Z],ETHBULL[0.000000000500000O],USD[0.00010142180216S],USDT[0.0000000102363986] |
| 00432873 | USD[20.000000000000000O] |
| 00432879 | FTT[0.000000020407100],USD[0.000000011631125],USDT[0.000000008193331] |
| 00432882 | APT[0.290000000000000O],SOL[0.000000001000000O],TRX[0.000011000000000O],USD[47.0086666676238579],USDT[0.0000002991667772] |
| 00432883 | AAVE[0.000000010000000O],BTC[0.000001854297010O],FTT[0.0097226722492931],UNI[0.000000100000000O],USD[0.000000030000000],USDT[0.0000000088435282] |
| 00432887 | COIN[0.002923424400000O],FTT[0.0247615200000000O],USD[0.0005934555965020] |
| 00432888 | USD[10.000000000000000O] |
| 00432889 | ATLAS[0.934637510000000O],AVAX[0.000000073934297],BTC[0.000000009200000O],ETH[0.000000009200000O],FRONT[0.000000010000000O],LUNA2[0.0037795731000000O],LUNA2_LOCKED[0.0088190039000000O],LUNC[823.010000000000000O],MEDIA[0.000000050000000O],NFT [534102425339025501],SOL[0.000000138423200O],STEP[0.000000010000000O],USD[3742.516286825273653],USDT[0.081290004297300] |
| 00432890 | BNB[0.000000105000000O],ETH[0.000000174500000O],FTT[0.053334935000000O],LINK[0.000000050000000O],TCD[0.000000080000000O],SXP[0.000000050000000O],USD[0.000005187587116],USDT[-0.000000254373203],YFI[0.000000031000000] |
| 00432891 | ETH[0.000517910000000O],ETHW[0.0009517910000000O],GBP[0.3457789200000000O],SNX[0.094890000000000O],SOL[0.000328700000000O],USD[25.000000091092422],USDT[0.000000009456000O] |
| 00432892 | USD[11.6454115572000000O] |
| 00432894 | BNB[2.257948280837880O],BTC[0.0792191010577250S],CRV[173.428312870000000O],ETH[1.136209601150686O],ETHW[1.136209601150868O],EUR[0.0000001265654377],FTM[280.000000000000000O],FTT[35.505035802117330O],MATIC[269.372292440000000O],MOB[64.000000000000000O],PROM[19.230000000000000O],SLP[8328.04000000000000O],SOL[21.033344060000000O],STEP[292.60000000000000O],TRX[0.000000275096983],USDT[406.520951035304255] |
| 00432895 | USD[10.000000000000000O] |
| 00432897 | USD[5.000000000000000O] |
| 00432898 | BTC[-0.00000020000000O],FTT[71.985600000000000O],USD[1.059185691905807S],USDT[0.0000000328385665] |
| 00432900 | USD[0.000000020905318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00432901 | ALGOBULL[356682.36249000000000000],AMPL[12.61555849660155503],ASDBULL[13.99741980000000000],ATOMBULL[210.28649481790000000],BCHBULL[0.00000000800000000],CHZ[999.81570000000000000],DOGEBEAR[3365360.46000000000000000],EOSBULL[499.90500000000000000],ETHBEAR[439916.40000000000000000],FTT[7.28798293000000000],LINA[199.79727000000000000],LINKBULL[0.00000000924000000],LTCBULL[0.00000000800000000],MATICBULL[1.00000000900000000],SLV[49.99078500000000000],SUSHIBEAR[39859.40000000000000000],SUSHIBULL[1149.78150000000000000],SXPBULL[299.49863857525000000],TOMOBULL[13497.51195000000000000],USD[0.00723554790347781],USDT[0.00000000436598541],XRPBULL[0.00000000280000000] |
| 00432908 | USD[10.00000000000000000] |
| 00432910 | LTC[0.00000001000000000],USD[0.36089995346486065] |
| 00432915 | BTC[0.00000000002960354],COIN[0.00000000500000000],ETH[0.00000008000000000],FTT[25.50000001009541175],LTC[0.00000000937384],SRM[6.66222132000000000],SRM_LOCKED[3.91652174000000000],USD[-0.001063020193529],USDT[0.00000000388585476] |
| 00432916 | ADABULL[0.00000000538000000],ALGOBULL[999.33500000000000000],AMPL[0.21971929514897711],ASDBULL[1.15348244000000000],ATOMBULL[0.00000001300000000],BNBBULL[0.00000001300000000],BSVBULL[557.89398000000000000],DOGEBULL[0.00000012800000000],EOSBULL[0.00000000208600028],FTT[0.09980000000000000],LINKBULL[0.00000012000000000],MATICBEAR[93982140.00000000000000000],SUSHIBULL[336.14575890000000000],SXPBULL[1336.14575890000000000],TOMOBULL[1926.23210000000000000],TRX[0.00000010000000000],USD[0.50431897319015731],USDT[0.000000313868485] |
| 00432919 | SOL[5.07473877000000000],TRX[0.00000030000000000],USD[0.00956496258543324],USDT[328.08000000098750000] |
| 00432921 | ASDBULL[5.05544510000000000],ATOMBULL[8.00170000000000000],EOSBULL[199.96000000000000000],LTCBULL[9.58808200000000000],SUSHIBULL[2596.37935000000000000],SXPBULL[594.96051025000000000],TOMOBULL[2998.05000000000000000],TRXBULL[3.46597100000000000],USD[0.00000007368072861],USDT[0.000000256657220] |
| 00432922 | BTC[0.00005000000000000],ETH[0.00000000040000],KIN[98106.37174863000000000],RUNE[0.08251300680000000],SNX[0.00000000985000000],SOL[0.3551029129125000],TRX[0.62120506541500000],USD[2.91488800200000000],VETBULL[0.01495501931500000] |
| 00432924 | ADABULL[0.00000000940000000],BNB[0.00000002160000],BTC[0.00000000451159715],ETH[0.00000000497031560],FTT[0.00000445423520801],LTC[0.000000018282948],LUNA2[0.22961890500000000],SOL[0.00000000000000000000000],SUSHIBEAR[0.00000163388329] |
| 00432925 | BNB[0.00001388000000000],BTC[0.00000005245727609],ETH[0.00000436012898007],FTT[150.0007398641705966],JPY[0.00000000550000000],SOL[0.00000000079227181],SRM[0.02521575000000000],SRM_LOCKED[8.73978138000000000],TRX[0.70547000000000000],USD[4612.1247401810206178],USDT[0.00000007347873694] |
| 00432927 | ATOM[12.99753000044469],ATOMBULL[508540.64700000000000000],BNB[0.00737424470532000],BTC[0.00009978000000000],DAI[3.00000000000000000],DOGE[11.34272502022244278],DOGEBULL[310.94313438775500000],ETH[0.0468403098058546],ETHBEAR[60.23300000000000000],ETHBULL[0.00720763590000000],ETHW[0.046840309805846],TLS[40.02955485000000000],UNB[10.00418510000000000],USD[14.45415681188932161],USDT[29.58051861175035952] |
| 00432928 | COPE[0.00000001000000000],FTT[0.000000030513485],USD[0.10563717705052797],USDT[0.00000008287449] |
| 00432929 | USD[4.50453574672492852],USDT[27.07821935257483027] |
| 00432930 | ETHBEAR[20000.00000000000000000] |
| 00432932 | BTC[0.00000000260000000],FTT[2.01117961626424519],USD[0.00000002556256648] |
| 00432933 | BTC[0.00005823470000000],ETH[0.00054808000000000],USD[0.00000071302155] |
| 00432937 | AAVE[0.00000000749475840],BNB[0.00000000542314460],BTC[0.00023851583794940],DOGE[0.00000001975544],ETH[0.00000000933720000],FTT[0.09867000000000000],RAY[0.00000000079859932],RUNE[0.00000000076090000],SNX[0.00000000903000000],SOL[0.052173781350736400000000000000000] |
| 00432939 | BTC[2.11986096692061530],ETH[37.10400000000000000],FTT[344.53370000000000000],SRM[88.42279466000000000],STEP[0.06942000000000000],TULIP[402.50235500000000000],USD[14078.43125283299606568],USDT[0.00000004094338988] |
| 00432940 | FTT[0.003806481258062],PUNDIX[0.03937464000000000],TRX[0.00000100000000000],USD[0.00000237831768502],USDT[-0.06640130400001702] |
| 00432942 | AAVE[0.00000001000000000],ATOM[1.77016520372800000],AVAX[6.48186365109720000],BNB[0.64721596015564000],BTC[0.05523443800100000],CRO[200.00000000000000000],ETH[0.83480064351610000],ETHW[0.00017002578000000],EUR[0.000000049350237],FTT[41.4286102582309697],GBP[0.00007001618366221],LUNA2[0.001468610213105],LUNA2_LOCKED[0.03426757162912400],LUNC[0.00000001426000000],SOL[2.5754613999554000],USD[53.69923369061503991220000000000],USDT[0.00000001767763888],USTC[0.00000000555000000] |
| 00432943 | COPE[0.51823674000000000],TRX[0.00000007249885577069],USD[-134.04670249885577059],USDT[160.38954911162519981] |
| 00432945 | BNB[0.00000002316546480],BTC[0.00016113362952575],ETH[0.00000030048419],FIDA[9.94440000000000000],LINK[0.00000009183358500],LTC[0.25033330101741300],RAY[2.68471538878275240],SGL[5.28937868131566591],SRM[2.06910683000000000],SRM_LOCKED[0.05425323000000000],TRX[315.86132857490656598],USD[298.725895374346319310000000000000],USDT[0.00000029256356] |
| 00432947 | USD[0.00639633359526669],USDT[0.00000003224856690] |
| 00432948 | EUR[394.1283910367919097],FTT[10.99791000000000000],TRX[0.00001700000000000],USD[-21.36195302744828560000000000000],USDT[0.70300000000000000] |
| 00432949 | USD[18.71101715000000000] |
| 00432950 | DOGE[27.20689222000000000],USD[-0.000000155210088],USDT[0.00000003348873341] |
| 00432951 | ATLAS[5.61480000000000000],MTA[0.86680000000000000],POLIS[0.03703400000000000],TRX[0.00046000000000000],USD[0.002216361612826],USDT[-0.00017278611434437] |
| 00432952 | USD[44.99591031000000000] |
| 00432958 | BTC[0.00000019329296],DOGE[92.2482067780594190],ETH[-0.000000033358625],SUSHI[0.00000064847530],UNI[0.00000004058705],USD[-0.6546775323439233],USDT[0.0000000138179489] |
| 00432959 | USD[30.00000000000000000] |
| 00432961 | AGLD[0.0000000055079447],BAT[0.0000000046128680],DOGE[0.000000094800621],EDEN[0.00000005044470],FRONT[1.000000049700000],LRC[0.000005420435888],MANA[0.000000399245800],SHIB[0.000000008324600],SWEAT[0.000000053571220],TRX[0.00576000000000000],USD[300.0000000183924243],USDT[98.5098588902056312],ZRX[0.000000055658543] |
| 00432963 | GBP[0.000000096967671],TRX[0.00078700000000000],USD[0.0000000111984120] |
| 00432965 | ALPHA[10.276038299060000],USD[-0.0210347757897785] |
| 00432969 | BTC[0.000000056103516],USD[0.0247898548000000],USDT[0.0000000350000000] |
| 00432971 | ASD[0.03380000000000000],BCH[2.0173109973843309],BTC[0.0000481322720000],ETH[0.01299500000000000],EUR[0.85488517000000000],FTT[0.0560656308583154],GMX[2.00845800000000000],JPY[0.000000020000000],SHIB[4969004.72867028000000000],SYN[61.92720000000000000],USD[144.1648124013199492],USDT[37.639228552000000],XRP[0.00000100000000000] |
| 00432973 | EOSBULL[0.356290000000000000],USD[8.37133236250000000],USDT[0.0000000080961574],XRPBULL[0.00303000000000000] |
| 00432975 | AKR[0.000000008765254],ATLAS[0.00000000484783314],BTC[0.1320410574029940],COMP[0.000000032253472],CRO[0.00000000786020],ETH[2.90059696000000000],ETHW[2.90059696000000000],FTM[0.000000098296578],GALA[0.000000040288400],LINK[19.00278000000000000],MANA[0.000000059320766],SAND[0.000000039000000],USD[633.7854135514848684],USDT[0.0000000180707396] |
| 00432976 | BTC[0.00000002276377],DOGE[0.000000094466400],ETH[0.0000000052300222],FTT[0.0000000032253472],NFT[40376075099375331703][1],NFT[4078456834119543126][1],NFT[467882468860207977][1],NFT[482965889012320195],SOL[0.00000000001000000],TRX[0.00000100000000000],USD[0.0000000132369022],USDT[40.2789644035340679],XRP[0.000000000641500] |
| 00432979 | ALGO[14.77445755000000000],APE[0.81356968000000000],ATOM[0.48006805000000000],AVAX[0.37164110000000000],BNB[0.05440495000000000],BTC[0.00006341000000000],CRO[37.0510306100000000],DOT[1.948070600000000],ETH[0.009922100000000],ETHW[0.009922100000000],FTT[0.172393820000000],LEO[0.658145500000000],LINK[0.694514100000000],LTC[0.15145052000000000],MANA[0.2593384000000000],MATIC[10.71729723000000000],NEAR[1.15485933000000000],OKB[0.31254768000000000],SAND[3.84775316000000000],SHIB[749769.41218800000000],SOL[0.377123200000000],STETH[0.0054860721427615],TRX[127.63536399000000000],UNI[0.63454798000000000],USD[4022800686329],XRP[13.15438000000000],XTZ[0.14724470000000000] |
| 00432981 | BTC[0.00981570000000000],ETH[0.00087000000000000],ETHW[2.00000000000000000],SUSHI[300.000000000000000],USD[0.00039757520474874] |
| 00432987 | USD[0.00000002245975] |
| 00432989 | AMPL[0.05005081907220007],EUR[196.28734816500000000],USD[190.44476373900223339],USDT[0.9963863928639763] |
| 00432991 | USD[0.00000001884400] |
| 00432992 | AAVE[0.7683745944340500],AVAX[4.2892912491128000],BNB[0.2685581561131000],BRZ[-0.70000000000000000],BTC[0.07970560260156000],BUSD[100.78046450000000000],DOT[8.5492944446633000],ETH[0.751007395469100],ETHW[0.74462243900300800],FTT[3.89954000000000000],LINK[11.5640090638639000],MATIC[20.36855160000000000],POLIS[38.40000000000000000],SAND[17.00000000000000000],SOL[2.255891515067320],TRX[0.00000048700000000],UNI[1.6708445036736600],USDT[0.000102910791960],USD[1840.31577087000000000],USDT[0.00000073134972212] |
| 00432996 | BTC[0.00006487000000000],USD[-0.7746806800000000] |
| 00433002 | USD[10.00000000000000000] |
| 00433004 | BTC[0.03171000000000000],ETH[0.83232278000000000],ETHW[0.83232278000000000],USD[-353.98223434000000000] |
| 00433005 | AMC[0.000000005350884],ASD[0.00000000986604],BTC[0.00091231907064027],CHF[0.000000001685006],ETH[0.00000004840000],FTT[0.0000001230160896],GME[0.00000002000000000],GMEPRE[-0.000000004656590],HOOD_PRE[0.00000000175688000],NFLX[0.0000000097134780],USD[0.0005168891788995],USDT[0.0000000042412039] |
| 00433006 | USD[10.00000000000000000] |
| 00433008 | BTC[0.0711874779801400],EUR[0.000000485289777],FTT[0.0136551901377609],USD[0.38251886323793920],USDT[0.0000000545226] |
| 00433009 | USD[0.05533476640000000],USDT[0.08094000000000000] |
| 00433010 | BADGER[0.000000075000000],BNB[0.000000002500000],BTC[0.0000000035823690],ETH[0.000000010000000],FTM[0.000000038895656],FTT[0.00000007765346],SOL[0.000000045296250],SRM[5.39218995000000000],SRM_LOCKED[32.1126315600000000],USD[0.5191713624243822],WBTC[0.00000000000000000],XTZ[4.00000000000000000] |
| 00433012 | BNB[0.00986140000000000],BTC[0.230093980200000],CRV[0.0147582200000000],ETH[4.47765840000000000],FTT[0.000000010000000],LINA[7.25684000000000000],LUNA2[0.002542158834000],LUNA2_LOCKED[0.059317039470000],SHIB[8742.00000000000000000],SOL[0.009501400000000],SRM[0.99010000000000000],USD[5.488196189895448],USDT[11105.38794058635418],USTC[0.359854870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433014 | 1INCH[0.000000002400000],BTC[0.000000000007644],ETH[0.000036253896600],ETHW[0.000036232608617],FTT[0.0053624512470964],LTC[0.000000005000000],RAY[0.000000123192750],SOL[0.000000155426206],SRM[0.000000009120000],USD[0.0000246638146644],USDT[0.000000092680000],YF[0.000000082500000] |
| 00433016 | BTC[0.0001650000000000],USD[4.0571387381160690],USDT[0.0000000093607586] |
| 00433020 | AAVE[2.3202320000000000],ALPHA[106.9796700000000000],BTC[0.0018516364718133],DOGE[0.0000000019915930],DOGEBULL[0.0000699584000000],ETH[0.0050946255071449],ETHW[0.0050946216028051],USD[865.0183619550355976] |
| 00433021 | BTC[-0.0000484568680232],USD[0.7569037256705111],USDT[3.6474750425500500] |
| 00433024 | FTT[405.0079670000000000],USD[1.0137715000000000] |
| 00433027 | USD[0.0000000154536528],USDT[1.7672535371334349] |
| 00433029 | ADABEAR[7623.1000000000000000],DENT[1.0000000000000000],DOGE[0.3779659000000000],EUR[0.0000000084405308],FTT[6.0508710210011146],KIN[1.0000000000000000],STETH[3.8309632399637517],THETABULL[2.0000000025000000],TRX[525.0815128000000000],USD[10.6697550517804323],USDT[104.5195413999704079] |
| 00433030 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[0.0000001000000000],BTC[0.0000022887070700],COPE[0.0008550700000000],DENT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0005112732245100],FTT[0.5874106000000000],KIN[1.0000000000000000],LTC[0.0000000018653900],SOL[0.5445636938788519],USD[0.4082602118004167],USDC[853.1394941100000000],USDT[0.5556627587508500] |
| 00433031 | ADABULL[0.0000000085000000],AVAX[0.0000001000000000],BTC[0.0000000079252255],LUNA2[0.0000003778222294],LUNA2_LOCKED[0.0000000881585353],LUNC[0.0082271638303029],SOL[0.0000000037228612],USD[13.1256311497894738],USDT[0.0000000146238168] |
| 00433032 | FTT[0.0000000094071392],USD[-1.4473283939789012],USDT[1.7633922392164596] |
| 00433036 | AVAX[0.0000000053000000],DOGE[2.0000000000000000],FTT[0.0000000019902542],RAY[0.0000000823933068],USD[0.0001897215261252],USDT[0.0001445793960012] |
| 00433038 | ALICE[1.0000000000000000],AURY[8.6344888000000000],BTC[0.0000000000000000],BVOL[0.0654564425000000],CHZ[160.0000000000000000],ETH[0.1220416853000000],ETHW[0.0097175845283310],FTM[11.0000000000000000],FTT[5.1103070116596395],KIN[30000.0000000000000000],RAY[0.0000000098432180],USD[49.3174280848646634],USDT[1.3819393557053868] |
| 00433039 | USD[0.0000000079988696] |
| 00433040 | ATLAS[1000.0000000000000000],BNB[0.0160154020000000],BTC[3.5008806615200000],CHZ[1440.0000000000000000],COIN[1.3531604512827276],CRO[2269.4374100000000000],DOGE[1292.5972385507200000],ENJ[79.0000000000000000],ETH[2.5427180046358658],FIDA[134.0000000000000000],FTT[244.0419711800000000],LINK[18.1532271016816800],LTC[0.0014453300000000],LUNA2[0.0381477613600000],LUNA2_LOCKED[0.0089011443180000],MANA[118.0000000000000000],NFT[392759122651007127311],POLIS[17.8000890000000000],SHIB[22297187.0000000000000000],SOL[28.7291598372920412],TRX[6.0093950000000000],USDT[3765.3461416978163741],USTC[0.5400000000000000] |
| 00433043 | APE[0.0801260000000000],AVAX[0.0974160000000000],ETHW[0.3850000000000000],TRX[0.0007770000000000],USD[1211.4745438616000000],USDT[0.0000000068458970] |
| 00433045 | BTC[0.0000000045000000],USD[0.4963003295000000] |
| 00433046 | ETH[0.0000000091177901],KIN[359483.0000000000000000],LINK[0.0000000003518530],TRX[0.0000200000000000],USD[0.9019034072699111],USDT[0.0000000000167059] |
| 00433048 | BTC[0.0000000082600000],ETH[0.0000000086000000],EUR[1.4123179870591686],FTT[0.0000000018576167],SOL[0.0100000065280020],USD[0.0272256465937409],USDT[0.0000000041750000] |
| 00433051 | USD[30.0000000000000000] |
| 00433053 | BTC[0.0000000060757177],COMP[0.0000000100000000],ETH[0.1000000079004540],ETHW[0.0000000082572207],FTT[25.0000000000000000],LINK[1000.0000000079223048],SOL[0.0000000100000000],USD[790.9785571701275696] |
| 00433055 | DFL[8.7118000000000000],USD[0.0041209947150000],USDT[0.0000000015534080] |
| 00433056 | USD[0.0719802479290000] |
| 00433057 | ETH[0.0003200000000000],ETHW[0.0003200000000000],USD[566.3649849200000000] |
| 00433059 | ETH[0.0002265300000000],ETHW[0.0002265300000000],EUR[10.2339806600000000],FTT[0.0984800000000000],TRX[0.0000060000000000],USD[87.7383979545200000],USDT[0.0000000002409365] |
| 00433060 | USD[0.0000019189321924] |
| 00433061 | AMC[0.0752200000000000],BB[0.0999300000000000],GME[0.0043720000000000],USD[4.2552089592000000],USDT[0.0031740000000000] |
| 00433064 | BTC[0.0000000062628372],EUR[0.0018252836118111],USD[0.0000710264037986],USDT[0.0000000316322226] |
| 00433066 | ETHW[0.0001126000000000],FTT[0.0000000053504390],USD[1.3437110014704998],USDT[0.2919951100000000] |
| 00433071 | BCH[0.0000752776000000],SUSHIBULL[0.0237000000000000],USD[0.0000355759930940],USDT[0.0000003016869024] |
| 00433072 | CREAM[0.0056100000000000],USD[0.4035205000000000] |
| 00433074 | USD[0.0003398839856762] |
| 00433075 | ALTBEAR[65.9600000000000000],ALTBULL[3.3798305000000000],BTC[0.7063000087476426],BULL[0.0000000012500000],ETH[0.0000000050000000],ETHBULL[0.0000000056800000],EUR[0.0000000032643879],FTM[19.9138380000000000],FTT[0.4889982300000000],SOL[0.0038527454042768],USD[0.1287239708914698],USDT[0.0000001668863336] |
| 00433078 | HTBULL[0.3251410738554000] |
| 00433082 | BTC[0.1009218453013600],CEL[0.0152000000000000],CHZ[100.0000000000000000],ETH[0.1490000000000000],EUR[0.0000001942816005],HEDGE[1.8140000000000000],PAXG[0.0327000000000000],PRIVHEDGE[0.2590000000000000],SPY[6.5370000000000000],STETH[0.5515279347626873],USD[295.1311213710820313],USDT[1308.3371923553226683] |
| 00433084 | USDT[0.0173130000000000] |
| 00433085 | ETH[0.0051790000000000],ETHW[0.0051790000000000],USD[1.9909063400000000] |
| 00433086 | BTC[0.0134199530000000],USD[2.1694000000000000],USDT[3.7208173707272500] |
| 00433088 | ETH[0.0000000046540000],EUR[0.0457677900000000],FTT[0.0016492887250000],USD[0.3694728421264300] |
| 00433090 | BTC[0.0000000040000000],USD[0.0000000022160445],USDT[0.0000000041065800] |
| 00433095 | FTT[0.0985061730984000],HT[0.0549745040027142],USD[18.3530486308177356] |
| 00433096 | USD[0.0000000051894568] |
| 00433097 | BNB[0.0000002212246000],BTC[20.0000000013000502],ETH[0.0000000076800000],EUR[0.0000000048660210],FTM[0.0000000064519000],FTT[0.0000000094755030],SOL[0.0000322340794863],SRM[0.0000252500000000],SRM_LOCKED[0.0087600400000000],STEP[0.0000001000000000],USD[0.0000000082046260],USDT[0.0000000052347109],XRP[0.0000000000002997747] |
| 00433098 | USD[0.7294085674000000],USDT[0.0000000469016636] |
| 00433100 | USD[0.0000000500000000] |
| 00433104 | BNB[0.4592096000000000],DEFIBULL[0.0000000066000000],LTC[0.5000000000000000],USD[0.7367074873128640] |
| 00433106 | USD[0.2646658043066548] |
| 00433107 | TRX[0.4306080000000000],USD[0.1368602119350000],USDT[0.0025495931250000] |
| 00433108 | USD[0.0000000080000000],USD[0.0862875633194380],USDT[0.0000000110034729] |
| 00433111 | BTC[0.0000515560000000],BULL[0.1105147360800000],DOGE[15.0000000000000000],USD[0.0005610359745000],USDT[0.0000000003536450] |
| 00433117 | BTC[0.0000000015190034],BTC[0.0000000034034885],ETH[0.0537632832156093],ETHW[0.0000000007543800],FTT[1.7429338857799184],HNT[0.0000000005199044],MATIC[0.0000000053902600],USD[0.0229444500000000] |
| 00433118 | BAO[18987.3650000000000000],BNB[0.0610188126723064],BTC[0.0034467920764246],DOGE[0.0000000000001990],ETH[0.0240853482192138],ETHW[0.0344712982192138],FTT[1.4800835345683380],SOL[0.9827965287953454],USD[0.6178490967613817],USDT[0.0000887319483810] |
| 00433126 | USD[0.0039152048816407],USDT[0.0091065895319419] |
| 00433128 | SNX[0.0000000014086610],TRX[0.0000020000000000],USD[0.0000084650653323],USDT[0.0000000077851319],XRP[0.0000000008924792] |
| 00433129 | BNB[0.0000000628217744],FTM[0.0000000049990000],RAY[0.0062111551990000],RUNE[0.0000000037904960],SOL[0.0000000005906230],USD[0.0000000752655782] |
| 00433130 | BTC[0.0000195000000000] |
| 00433135 | USD[0.0433631467100000],USDT[0.0021360000000000] |
| 00433136 | USD[5.0000000000000000] |
| 00433139 | USDT[2.0065092439405557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433142 | MAPS[0.739760000000000000],UNI[0.039371000000000],USD[12.9978093255441111] |
| 00433143 | 1INCH[0.977000000000000],EUR[0.000000005739637Z],FTT[1.969826620000000000],IMX[29.900000000000000000],MATIC[9.656510000000000],MER[1043.989233000000000000],SAND[0.879600000000000000],USD[0.958345420887533O] |
| 00433147 | ETH[0.594941200000000],ETHW[0.658941200000000000],TRX[0.891500000000000000],USD[0.051877546650000],USDT[1.9689052000000000] |
| 00433150 | ETCBEAR[99930.000000000000000],ETHBEAR[374.620000000000000000],LTC[-0.001030459977522],SXPBEAR[7557.000000000000000],TRXBEAR[9993.000000000000000],USD[1.876934986520000O],USDT[0.000000007298140] |
| 00433151 | BTC[0.000034296849000O],ETH[0.000000003280296],LINK[0.481542210000000],SXP[1029.296842310000000],USD[0.000000100677997],USDT[0.000000007071386O] |
| 00433153 | USD[-7.336738772987083O],USDT[14.024028850000000O] |
| 00433155 | EUR[0.000000019949976],USD[0.184994366188311O],USDT[0.050828250000000O] |
| 00433158 | USD[30.000000000000000] |
| 00433161 | 1INCH[0.000000001974766B],ATOMBULL[0.000000006159477],ATOMHALF[0.000000048485534],AVAX[0.000000007952107S],BNB[0.00000004481871AJ,BTC[0.000000005365856],BULL[0.000000058458671],DEFIBULL[0.0000000262623065],DOGEBULL[0.0000007290000OJ,ETH[0.000000055586264J,FTM[0.00000002034947ZJ,FTT[0.00000000397S262SJ,LTC[0.0000000876781J,LTCBULL[0.00000004432465J,MATICBULL[0.0000000656876J,PAXG[0.00000000275812J,POLIS[0.00000000336362J,RAY[0.00000000873065J,RUNE[0.000000078364239J,SOL[0.00000000783626J,SRM[0.61699336240395Z1J,SRM_LOCKED[2.544061010000000J,STEP[0.00000000709804331,SUSHI[0.0000000027414442J,USD[0.00034995038666],USDT[0.000000062021550],XRP[0.000000031200000] |
| 00433165 | TRX[0.000028000000000],USD[0.00000000575000O],USDT[0.00000016933902] |
| 00433166 | BNB[0.000000006000000],ETH[0.000000008000000],FTT[0.000000118263850],USD[-0.000000254308315],USDT[0.000000161243311] |
| 00433167 | ADABULL[0.000000934685000O],ALTBULL[0.000000007500000],BNB[0.000000018500000],BULL[0.000000039800000],BULLSHIT[1.000000066500000],DEFIBULL[200.000523358690000],DRGNBULL[0.000000027500000],ETH[0.000000068852913],ETHBULL[0.060162417888291],EXCHBULL[0.000000006500000],GRTBULL[0.045128269000000],LINKBULL[0.000000170000000],LTCBULL[0.004555500000000],MIDBULL[12.100001714050000],PRIVBULL[1.000000057000000],SOL[0.000000177370630],SUSHI[0.000000007437334],SUSHIBULL[30.755676000000000],USD[40.3302540301124274],USDT[0.000000087358764],YFI[0.000000002207000] |
| 00433168 | USD[0.596215000000000] |
| 00433170 | 1INCH[0.835080000000000],ADABULL[0.063425000000000],ADABULL[0.000000508500000],ALPHA[0.384210000000000],ALTBULL[0.009968375000000],BULL[0.001083969250000],BULLSHIT[0.001038982500000],CRV[0.575065000000000],DEFIBULL[0.001143885010000],DOGE[10.000000000000000],DRGNBULL[0.016328284600000],ETH[0.000000020000000],ETHBULL[0.000244345050000],EXCHBULL[0.000091378300000],GRTBULL[0.038912511300000],LINKBULL[0.195298928000000],LTCBULL[0.007169200000000],MIDBULL[0.001633912200000],PRIVBULL[0.001091777850000],REN[0.376070000000000],RUNE[0.005221500000000],SNX[0.036692000000000],SUSHIBULL[2.690128500000000],UNI[0.0508565000000000],USD[842.786404817971402S],USDT[0.000000264015093],YFI[0.002975395000000] |
| 00433171 | USD[0.000781104060753],USDT[0.000000065806412] |
| 00433172 | USD[0.000000055000000] |
| 00433174 | ETH[0.020000000000000],ETHW[0.020000000000000],LUNA2[23.176233920000000],LUNA2_LOCKED[54.077879140000000],LUNC[5046673.7300000000000000],USD[-0.010753862910381],USDT[-1.036752240509189] |
| 00433175 | BTC[0.000000020032300],FTH[0.000000005121292],ETHW[0.000153290512129Z],EUR[0.000000009865301],LUNA2[0.004551890605000O],LUNA2_LOCKED[0.016621078080000],LUNC[0.006685000000000],OKB[0.000000081049300],TRX[0.000777000000000],UNI[0.100523084763086],USD[51.054782873691727O],USDT[0.00000000 4942162O],USTC[0.644337769530392] |
| 00433176 | ADABEAR[5598.880000000000000],BEAR[569.886000000000000],ETHBEAR[12997.400000000000000],LINKBEAR[80983.800000000000000],SXPBEAR[39.992000000000000O],THETABEAR[399.920000000000000],USD[-0.013333549981361G],USDT[1.260528000000000O] |
| 00433178 | ETH[0.000000085000000],FTT[0.037071589982398],PAXG[0.000000069200000],SOL[0.000000050000000],USD[0.001313939870000] |
| 00433180 | USD[25.000000000000000] |
| 00433181 | ATOM[0.082990000000000],BTC[0.000055465000000],ETHW[0.000192190000000],FTT[0.020862020000000],SRM[0.018381404000000O],USD[2310.8420455614884200],USDC[85775.894893500000000] |
| 00433182 | COPE[420.933940000000000],USD[0.385114718168431Z],USDT[0.991888017904283A] |
| 00433184 | BULL[0.000000020000000],DOGEBEAR[0.000000004097739O],FTT[0.000143401353000],LTCBEAR[0.000000088000000],SUSHIBULL[0.000000064669735],TOMOBULL[0.000000008000000],USD[0.000000223126392],USDT[0.000000071599046],XRPBULL[0.000000002041163] |
| 00433188 | BNB[0.000000008000000],BTC[0.000000335320000],ETH[0.000000044650903],FTT[0.472665970301406],FTM[0.000000002434430],FTT[0.000000023732767],LINK[0.000000013000000],SLP[0.000000032376280],SOL[0.000000072164480],SXP[0.000000008000000],UNI[0.000000008000000],USD[1.891211681646980200000000],USD[0.518989483647667],WAVES[0.000000005000000],XRP[0.000000015378360] |
| 00433191 | BTC[0.000000007000000],LUNA2[1.681868652000000O],LUNA2_LOCKED[3.924360188000000],USD[0.000000050028181],USDT[0.000000014155433O] |
| 00433192 | BUSD[106.514798730000000],FTT[155.050047000000000O],PSY[4790.381200000000000],SOL[0.009970000000000O],TRX[0.000010000000000],USD[0.000000155701374],USDT[0.004153118000000O] |
| 00433194 | BNB[0.000000009560364],DOGEBULL[0.000000007900000],EOSBULL[842.906034500000000],ETHBULL[0.000000005700000],FTT[0.133443190000000O],LINKBULL[0.000000070000000],SXPBULL[126.315368000000000O],USD[0.000000834431742],USDT[0.000000097352408],XRP[0.000000005798770],XRPBULL[139.702305560000 000] |
| 00433195 | USD[0.000000119622942],XRP[1532.2534876933921674] |
| 00433196 | USD[0.000000073760000] |
| 00433198 | ADABULL[0.000000013390176],BTC[0.000000042693016],FTT[302.446096220000000],USD[0.000068449837027],USDT[0.000001338456640] |
| 00433200 | AKRO[0.000000000905006],BNB[0.000000005436048],BTC[0.000000006325351],CHZ[0.000000048974530],DAI[0.000000004893054],DOGE[0.000000087119503],ETH[0.000000051581534],FTT[20.079059150000000O],HNT[0.000000082215703],LINK[0.000000067866283],LUA[0.000000004685308],MOB[1523.1418914192266451],MT A[0.000000076278659],SOL[13.145007009892787Z],SRM[0.000000085121855],UBXT[0.000000073367809],USD[0.000000103872418],USD[0.000000081585044] |
| 00433201 | BNB[0.000000027057692],BTC[0.010208890994000O],COPE[0.000000033550000],ETH[0.000000044650933],FTT[0.000000132195411],LUNA2_LOCKED[33.443745050000000],SXPBULL[0.000000050000000],USD[0.000001694078991],USDT[0.000000154630438],WETH_WH[0.145222550000000O] |
| 00433202 | USD[0.267123446297400] |
| 00433205 | USD[0.000000012152391AJ |
| 00433208 | ETH[0.000000050000000],USD[0.000853288819873],USDT[0.000000165514792] |
| 00433211 | BNB[0.000000072710500],BTC[0.000000037858928],DOGE[0.000000064394781],ETH[0.519506250000000O],ETHW[0.519506250000000O],MOB[1606.984386053383580Z],USD[0.000000429442281] |
| 00433212 | AVAX[0.000000034000000O],BCH[0.000000048324000],BTC[0.000289116417893Z],ENJ[0.000000025876119],ETH[0.000000011086515],FTT[0.000000000427043O8],LOOKS[0.000000011740000O],LTC[0.000000016576000],MATIC[0.000000022976179],MOB[1749.516992189652671G],MSOL[0.000000005100000],SOL[0.000000062557728],STMX[3001.053263169600000],USD[2.7359267137700113],USDT[0.000002113824189] |
| 00433213 | BTC[0.000039030000000O],ETH[0.093983470000000O],ETHW[0.093983470000000O],USD[1.483265384000000O] |
| 00433216 | USD[0.042543590000000O] |
| 00433218 | BTC[0.000000020000000],FTT[0.061729034058131G],SRM[0.788125160000000O],SRM_LOCKED[0.536586520000000O],STEP[926.5000000000000O],USD[0.033435948604869Z],USDT[0.00000009430036O] |
| 00433220 | BTC[0.010797948000000O],USD[1.059018545500000O] |
| 00433222 | ETHBULL[0.000004083500000],USD[2.537907613815327O],USDT[0.006733952884376] |
| 00433223 | ETH[0.000000085000000],EUR[0.000000070200316],FTT[2.233220610000000O],USD[0.000826995504897O],USDT[0.000000532692624] |
| 00433225 | USD[20.000000000000000] |
| 00433226 | TRX[0.000004000000000O],USD[1.392923204300000O],USDT[0.007338000000000O] |
| 00433228 | SOL[0.000000456620544],USD[0.095982767149565],USDT[0.000000010725169Z] |
| 00433231 | BEAR[7.257500000000000O],ETH[0.000000050000000O],ETHBEAR[688.620000000000000O],USD[0.000000115718205],USDT[0.000000031970514] |
| 00433235 | SXP[0.000000050000000O],USD[1.510140861519027Z] |
| 00433238 | ATOM[61.200000000000000O],BTC[0.000009678613537S],COPE[0.000500000000000],ETH[0.000000070000000O],ETHW[41.386000000000000],EUR[0.478373327365000O],FTT[0.079430730000000O],LUNA2[12.503492150000000O],LUNA2_LOCKED[29.174815010000000O],NFT[3180706893066840Z1],TRX[0.000010000000000O],USD[0.008899282614660] |
| 00433240 | ETH[0.000000080034238],FTT[0.000000001676250],SOL[0.000000019336649],SRM[0.087704340000000O],SRM_LOCKED[0.306866720000000O],USD[0.013050164110018G] |
| 00433241 | USDT[1.000000000000000] |
| 00433245 | USD[38.554987540000000O] |
| 00433251 | USD[0.000000035351692],USDT[0.00000006072305] |
| 00433252 | USD[1.276768010000000O] |
| 00433253 | ADABULL[0.000000017000000],BNB[0.000000046609913],BTC[0.000000068270538],ETH[-0.000000100000000O],ETHBULL[0.000000068000000],EUR[0.000000073297354],FTT[0.000000066324727],TRX[0.008160000000000],USD[0.484673515233610G],USDT[0.000082200213572],XRP[0.355491050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433254 | USD[13.1374637743000000] |
| 00433258 | AMZN[579.884000000000000],FB[1742.68007000000000000],GOOGL[2799.600000000000000],USDC[141278.3058546200000000] |
| 00433259 | TRX[0.000002000000000000],USD[-4.7218195485633358],USDT[5.611753560494163],XRP[0.067077460000000] |
| 00433260 | BTC[0.000000040000000000],TRX[0.200002000000000],USD[0.443764462122028],USDT[-0.4142468304628619] |
| 00433262 | MOB[0.218250000000000],USDT[0.000000005000000] |
| 00433263 | AVAX[0.000000010000000],BNB[0.000000225469600],FTT[0.000000100000000],LTC[0.000000025000000],SOL[0.000000061198661],USD[-0.000031834977928],USDT[0.429768780282037],XRP[0.000000000011044] |
| 00433264 | ALGOBULL[4899702.79781313000000000],DOGEBULL[0.027747350000000000],EOSBEAR[0.000000067010940],ETHBULL[0.342200000000000],TCBULL[118.9353843600000000],MATICBULL[12.414892040000000],SUSHIBULL[147.704573780000000],TOMO[0.000000006151431 5],TOMOBULL[22.178720610000000],USD[-48.1018493557684824],USDT[108.848763628146860 9],VETBULL[110.534442380000000],XRPBULL[,U4149.11034961000000000],XTZBULL[2.020560920000000] |
| 00433265 | BNB[0.000000068920305],BTC[1.669691286552376 7],DAI[0.000000005500000],ETH[0.000000055276745],FTT[-0.00000001085299 7],SOL[0.000000010000000],USD[0.556813439472054 5],USDT[0.000000055829745 2] |
| 00433266 | AUD[0.000307885984008],BTC[0.000000046081600],ETH[0.000000094293073],ETHW[0.000000009325138 4],RUNE[103.946022020272340 0],SECO[14.000000000000000],USD[844.1754121205662148000000000] |
| 00433267 | MATIC[0.000000100000000],TRX[0.000008000000000],USD[5.584531032122825 7],USDT[0.000000022869870] |
| 00433268 | BTC[0.000041300000000],ETH[0.000000003551000 0],EUR[1.22249535712718 53],FTT[150.264685789611572 1],IMX[358.500000000000000 0],LUNA2[0.027334283900000 0],LUNA2_LOCKED[0.006377999576000 0],USD[0.023969711259701 5],USTC[0.3869300000000000] |
| 00433274 | BTC[0.000000040000000],FTT[8.000000106138050 0],USD[1.6745397444058890] |
| 00433276 | 1INCH[24.965092500000000 0],AAVE[2.217183642943600 0],ALPHA[119.977884000000000 0],BAL[3.318988079000000 0],BTC[0.165009097905000 0],ETH[0.107930334600000 0],ETHW[0.107930334600000 0],HXRO[0.093365300000000 0],HT[0.096535160000000 0],LINA[5988.896043000000 0 000],LINK[20.986453850000000 0],PRIVBULL[0.002199594540000 0],ROOKI[0.734864539500000 0],RUNE[106.780316760000000 0],SNX[8.398820480000000 0],SOL[68.955491550000000 0],SUSHI[830.9942867000000000 0],UNI[25.895226630000000 0],USD[2853.749233751948295900000000] |
| 00433277 | USD[0.000000144643014],USDT[0.000000001784913] |
| 00433278 | BNB[0.013104120000000] |
| 00433279 | TRX[0.000050000000000],USD[-16.3733184492974299],USDT[19.5800000054547352] |
| 00433280 | MOB[394.221612500000000],USDT[1.5738203000000000] |
| 00433281 | BTC[0.000000000004370],ETHW[3.002994220000000 0],MOB[0.255575671794320 0],PAXG[4.696294067132650 4],SRM[1.000000000000000],USD[0.000010720058929 6],USDT[-0.8400341656111699] |
| 00433283 | USDT[27.7780513700000000] |
| 00433284 | ADABULL[0.000000003200000 0],ATOMBULL[22407.759640000000000 0],BNB[0.000000008989207],BTC[0.000000052798470],ETH[0.000000033368012],LINK[0.000000002593055 5],LINKBULL[879.900000000000000 0],RSR[0.000000002500000],SUSHI[0.000000021789360],SUSHIBULL[55362409.540000000000000],THETABULL[115.660 9947046981444],USD[8.484869094410917 3] |
| 00433285 | ATLAS[0.000000007224249 6],AVAX[0.000000000144210],BNB[0.000000332716123],BTC[0.000000095492434],CEL[1.774214111299445],CRO[0.000000082585586],CRV[0.000000048037748],ETH[0.000000015120864],EUR[0.000000073539465],FTM[0.000000057076088],FTT[0.000000049085156],MANA[0.000000034426412],MATI C[22.185814887442794],RAY[2.940288272678119 1],REEF[0.000000032060560],SAND[0.000000099145344],SHIB[1245912.758589089711564 4],SOL[0.000000011522615],SUN[0.000000028786816],TRX[0.000000079750000],USD[ 22.9123401845797682000000000],USDT[30.0020140345645146 1],XLMBULL[0.000000065312000],XRP[0.000000001604431] |
| 00433286 | USD[1.225846366518448 0] |
| 00433289 | BAL[8.426910000000000 0],BTC[0.000047805587362 5],BULL[0.000000081800000],ETH[0.000000064051671 7],FTT[0.000000026964225],SRM[2.544006000000000],SRM_LOCKED[9.695994000000000 0],USD[-63.2886743885493290],USDT[4.247413388116610 3],XRP[342.664817200000000 0] |
| 00433291 | BTC[0.000000030000000],ETH[0.000000009726081],RAY[0.000000070804980],RUNE[0.000000009099470],SRM[0.021061880000000 0],SRM_LOCKED[0.079963790000000 0],USD[0.000000218298692],USDT[0.000000296233190] |
| 00433292 | AVAX[300.031600000000000 0],BNB[0.000000030000000],ETH[0.000000078000000],SOL[0.000000017000000],USD[1893.8773512613190857] |
| 00433294 | AVAX[0.002253304303477 7],BTC[0.498523994600000 0],ETH[0.000000030000000],EUR[0.000000022435686 7],FTT[33.259643065246615 7],SOL[2.292490000000000 0],TRX[0.000001000000000],USD[0.000892834566039],USDT[0.000000240451291],YFI[0.000000011000000] |
| 00433295 | USD[14.7587369292000000] |
| 00433301 | USD[0.000000109081052],USDT[0.000000092768000] |
| 00433302 | USD[0.000000000000000] |
| 00433304 | BAO[994.395000000000000 0],TRX[0.000022000000000],USD[-2.4998474001695859],USDT[3.5997389997499430] |
| 00433305 | FTT[25.100000000000000 0],USD[255.9031108654000000] |
| 00433306 | CEL[0.099981000000000 0],USD[0.013969096103810 8] |
| 00433309 | USD[5.7440949392100000] |
| 00433310 | FTT[25.092876000000000 0],TRX[0.000001000000000],USD[43.4335461275390000] |
| 00433312 | MOB[0.446560000000000 0],USDT[0.000000007500000] |
| 00433314 | BTC[0.000000020728209],LTC[0.000000010000000],USD[0.011568271050438],USDT[0.000000022764296 5] |
| 00433315 | FTT[23.100000000000000 0],USD[61.6274557469000000] |
| 00433316 | BNB[0.000000001442632 0],FTT[0.001646432885300 0],STEP[0.000000009791156 2],USD[0.111372897107526 9] |
| 00433318 | BTC[0.372547820000000 0],ETH[1.598764460000000 0],ETHW[1.598910580000000 0] |
| 00433321 | USD[10.0000000000000000] |
| 00433323 | BULL[0.000000007050000],FTT[0.021384423294798 2],LINKBULL[0.000000009000000],USD[0.876077027868320 0],USDT[0.000000045689096] |
| 00433325 | BUSD[236.622387610000000 0],TRX[1.461745681023437 1],USD[0.000009700000000 0],USDT[0.086683005000000] |
| 00433328 | BAO[-0.000000000301881 6],FTT[0.000062054816980 0],TRX[0.000139937358860],USD[0.001485706107171 0],USDT[-0.0000000072875000] |
| 00433329 | USD[13.1429646828000000] |
| 00433330 | FTT[0.000000007000000],ETH[0.001478556732920 0],ETHW[0.001478555333932 1],FTT[0.000000093069239],RAY[0.339407100000000 0],USD[1.4360580138572164],USDT[0.000000000674688] |
| 00433333 | ETHBULL[0.021834510000000 0],USDT[0.000001975812753 9] |
| 00433342 | ENJ[0.926000000000000 0],USD[0.000012940000000],TRX[0.000002000000000],USD[1.368065191519902 8],USDT[0.008914780308449 9] |
| 00433343 | USD[33.6346325488887991] |
| 00433347 | BNB[0.000000065000000],BTC[0.000000006000000],FIDA[0.217331590000000 0],FIDA_LOCKED[0.501642410000000 0],FTT[0.049644640113197 7],TSLA[0.000000020000000 0],TSLAPRE[-0.000000035000000],USD[0.061842172646899 9],USDT[0.000000097250000] |
| 00433349 | USD[0.000000014856405] |
| 00433350 | BTC[0.000001000000000],LTC[0.016027043126780 0],USD[0.424836791146538 6] |
| 00433351 | BCH[0.000000075000000],ETH[0.008418175000000 0],FTT[10.141296367324259 1],GME[0.039760600000000 0],SOL[0.008386093760002 6],TRX[0.800025000000000],UNI[0.000000000300000],USDC[8370.2311291300000000],USDT[0.007463142995078 8] |
| 00433352 | BTC[0.000000083082660],DOGE[0.008206000000000 0],GRTBULL[2.302783050000000 0],TCBULL[0.000000010000000],MATICBULL[0.000000000000000],SUSHIBULL[7866.468268460000000 0],USD[-0.0001445985669838],USDT[0.000000029731531] |
| 00433355 | BTC[0.000000076102650],FIDA[24.202251300000000 0],FIDA_LOCKED[0.814569910000000 0],FTT[2.123613419102185 7],SOL[0.000000050281700],SRM[0.035992580000000 0],SRM_LOCKED[0.274785420000000 0],USD[0.000000089045262],USDT[0.000000094935997] |
| 00433360 | USD[20.0000000000000000] |
| 00433362 | AMPL[0.433203262972358 0],ATLAS[8.980000000000000 0],BAND[0.007500000000000],BTC[0.000000008698673],EMB[1500.060000000000000],ETH[0.098089493423435 5],ETHW[0.155256852215735 1],FTM[0.000000010000000],FTT[250.1540347438916134],GALA[180.157500000000000 0],GBP[-0.7278204153121656],LUNA2[0.379212021000000 0],LUNA2_LOCKED[0.884828040000000 0],LUNC[82574.215955748992015],MANA[11.012500000000000],MATIC[0.092000000000000 0],MOB[20.090000000000000 0],POLIS[0.027143000000000],SAND[9.014395000000000],SLRS[200.000000000000000],SRM[8.778608170000000],SRM_ LOCKED[15.581391830000000],TRX[100.000500000000000],USD[2667.8828952660750271],USDT[11595 0.821813494796262 0] |
| 00433363 | USD[3.3575083900000000] |
| 00433364 | BTC[0.000000095000000],ETH[0.000000098973411],FTT[0.027600085031406 3],USD[5.7829530724372754000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00433366 | USD[30.000000000000000] |
| 00433369 | USD[0.000000035311306] |
| 00433370 | USD[25.000000007296339] |
| 00433371 | SRM[5.998860000000000],USD[37.599957730945636],XRP[1.966940000000000] |
| 00433373 | ALGOBULL[8592.825000000000000],ALTBEAR[529.029100000000000],ALTBULL[0.000000009770000],ATOMBULL[0.974767573800000],BCH[0.003086825000000],BCHBULL[0.250625017600000],BEARSHIT[25.144791000000000],BTC[0.000053657050000],BULL[0.000000148572100],BULLSHIT[0.000852037500000],DEFIBULL[0.000000202720500000],DOGEBEAR[20210.000220000000],DOGEBULL[0.000004129130000],DRGNBEAR[286.814570000000000],EOSBULL[90.074908100000000],ETCBEAR[63251.183000000000000],ETCBULL[0.005402332900000],ETH[0.000105865000000],ETHBULL[0.000105877381366],FTT[0.021777662418300000],GRTBULL[0.048419750000000000],LINKBULL[0.000000060000000],LTC[0.009547800000000],LTCBULL[0.041510012000000],MATICBULL[0.001874309000000],MIDBEAR[84.037185000000000],MIDBULL[0.000288041950000],PRIVBULL[0.000280687500000],SUSHIBULL[939.675000000000000],SXPBULL[0.382830432800000],TRXBULL[0.004226319043329],USDT[0.000000193001872],VETBULL[0.048524251000000],XRP[0.951645000000000],XRPBULL[29.595325200000000],ZECBULL[0.092542500000000] |
| 00433374 | SOL[0.187842000000000],USD[1.533664500000000] |
| 00433377 | USD[0.000013120731663] |
| 00433382 | BTC[0.000006150000],ETH[0.000080690180000],ETHW[0.000080690180000],FTT[448.887101500000000],NFT[2945804242918493]{1},NFT[3121358815819720053]{1},NFT[3960416153877251961,TRX[0.000072613652000],USD[1.906697467718043],USDT[0.967432639109826] |
| 00433385 | ETH[0.000000062474424],USDT[2.923456230000000] |
| 00433386 | BULL[0.000000099000000],ETH[0.000000043577854],ETHBULL[0.000000050000000],USD[0.000317350187733],USDT[7.388576363196266] |
| 00433388 | BTC[0.003017850000000],USD[26.587341753834664] |
| 00433390 | BNB[8.166893573720600],MOB[3024.665262440000000],USDT[0.294610030920800] |
| 00433392 | USD[0.001429790000000] |
| 00433393 | USD[0.000000001000000],DEFIBULL[0.000000066150000],FTT[0.000000008589350],USD[1.055025300467118],VETBULL[0.000000001000000] |
| 00433396 | TRX[0.000030000000000],USD[0.000620845038720],USDT[4.736500072935000] |
| 00433399 | ADABULL[0.000000066750000],BTC[0.000000023500000],DYDX[0.000000046350952],ETH[0.000000002772272],FTT[28.610162795716357],LUNA2[0.185742974800000],LUNA2_LOCKED[0.433400274400000],MATIC[0.000000068357940],RAY[155.950905560869792],SLP[0.000000009545446],SOL[20.054378645937452],SRM[107.214033316760000],SRM_LOCKED[0.128312030000000],USD[0.048264242367785],XRP[0.000000008487904] |
| 00433401 | USD[2.207282635920200],USDT[0.000000014311800] |
| 00433402 | USD[20.967362776000000] |
| 00433403 | ADABULL[0.024997300000000],ALGOBULL[879881.200000000000],ALTBULL[0.149082000000000],BNBBULL[0.008328921000000],BULL[0.000349919000000],CRO[9.998200000000000],DOGEBULL[0.200000000000000],ETHBULL[0.001999820000000],LINKBULL[3.999280000000000],MATICBULL[14.998200000000000],TOMOBULL[109.953200000000000],TSLAPRE[0.000000000084069945],USD[0.235141256138995],XLMBULL[4.999460000000000] |
| 00433407 | ETH[0.000000041000000],FTT[25.294940000000000],LUNA2[0.003629688849000],LUNA2_LOCKED[0.084692739820000],NFT[3517458914556400101]{1},NFT[41633882495445375]{1},SRM[1.702933650000000],SRM_LOCKED[13.433869410000000],USTC[0.513800000000000] |
| 00433408 | USD[30.000000000000000] |
| 00433409 | AAVE[0.017558140000000000],BCH[0.011349245880732],BTC[20.000022946857919],COPE[10.647705000000000],DAI[0.000000001552800],DOGE[75.674914730027469],ETH[0.030446023091380],ETHW[0.043311850000000],FTT[10.245754600000000],HXRO[0.022935000000000],LTC[0.733055477293026],MATIC[0.355350000000000],SOL[0.016513800000000],SRM[3.688434000000000],SRM_LOCKED[5.030156060000000],STEP[0.021128500000000],TLMI[0.081800000000000],TRX[0.044260500000000],USDT[4.540455076120712],USD[0.000000011129424],XRP[28.879340000000000],YFII[0.000995232900000] |
| 00433416 | BTC[0.000000010000000],ETH[0.000000070000000],FTT[25.482694730000000],LINK[0.000000045000000],RAY[20.000000000000000],RSR[2447.360000000000],SOL[0.002762430000000],SUSHI[0.493401380000000],SUSHI[0.468024395786647],UNI[0.083519875000000],USD[0.000000078358711] |
| 00433417 | USD[0.000000000000000] |
| 00433420 | ALGOBULL[1.057500000000000],AVAX[0.007000000000000],BNBBULL[0.000000927200000],BULL[0.006930455285000],DEFIBULL[0.000000094500000],DOGEBEAR[192298296.450000000000],EOSBULL[0.000027000000000],ETCBEAR[87355.500000000000],ETH[0.000000050000000],ETHBULL[0.174700840500000],LINKBULL[1957.252980220000000],AVAX[2.306208180000000],LINK[0.381149241000000],LUNC[50218.390000000000],MATICBULL[198.300000440000000],TRX[0.000030000000000],UNISWAPBULL[0.000001150000],USD[46.303976333595801],USDT[0.000000084405600],VETBEAR[434.915925000000000],XAUT[0.000000150000000] |
| 00433421 | ETHBULL[0.000000010000000],FTT[0.092434000000000],LUNA2[0.007006506380000],LUNA2_LOCKED[0.016348514910000],LUNC[7.388157000000000],USD[26.209321043721894],USTC[0.987002000000000] |
| 00433423 | 1INCH[0.000000041447600],AAVE[0.000000005643200],AUD[0.000490005876404],BNB[0.000000083872100],BTC[0.000000060240000],BULL[0.001000005141620],LUNA2[0.005149947784000],LUNA2_LOCKED[0.012016544830000],LUNC[29334.000000000000],MATIC[0.000000001249800],POLIS[181.417781630000000],RAY[127.754024030000000],RNDR[3860.138601000000000],SOL[450.199576282357340],SRM[103.710328940000000],SRM_LOCKED[1299.104791640000000],USD[386.711841580078632],USDT[0.10107478987500000],USTC[0.729000000000000] |
| 00433424 | TRX[7267.932213140000000],USD[0.000000086342718] |
| 00433425 | BADGER[0.000000004000000],ETH[0.000000125337684],ETHBULL[0.000000005000000],FTM[0.000000018590934],FTT[0.000000085292669],LINK[0.000000697820],MATIC[0.000000076215293],USD[0.009197004575022],USDT[0.000000034740426] |
| 00433426 | COPE[0.000000085810940],ETH[0.000000888900020],FTT[0.019573000000000],LUNA2[0.019037195800000],LUNA2_LOCKED[0.027775345680000],LUNC[2592.060000000000],USD[0.010773188800416],USDT[0.000000035819548] |
| 00433429 | AAVE[0.000000010710117181,ALPHA[0.0000000018668288],BADGER[0.000000021000000],BAND[0.000000334915883],BAT[0.000000038001000],BITD[0.000003886118481191,BULLSHIT[0.000000084211288],DEFIBULL[0.000000043500000],DOGE[0.000000540014986205],ETHBULL[0.000000053384137],ETHW[0.005450049199971],FIDA[0.000000002620700],FTT[0.067544896600476],GRT[0.000000022214902238],LTC[0.000000149023381],TLSD[0.000000033064812],MATIC[0.000000014902540],OXY[0.000000021444000],RAY[0.000000000097997721],REN[0.000000000000442741474],ROCKI[0.000000016199438],RUNE[0.000000158806520],SECD[0.000000053009830328],SNX[0.000000022200000],SOL[0.082540069404907],SRM[0.000000124229970],SUSHI[0.000001659965],SXP[0.000000015184477],UNI[0.000000188912612],USD[1320.70114194000000000],USDT[0.000000018778488] |
| 00433433 | BTC[0.000079386904492],ETH[0.000959572856272],ETHW[36.96644782205210],FTT[6.573726760000000],SNX[0.000000000000000],SOL[14.469424042132800],USDC[2344.468493720000000],USDT[0.000001379058177] |
| 00433436 | BTC[0.000634900000000],USD[0.687318861261291],USDT[0.000000035621903] |
| 00433437 | ADABULL[0.000000926500000],ALGOBULL[1371.908500000000000],ALTBULL[0.000000004000000],ASDBULL[27.283278750000000],ATOMBULL[0.078791600000000],BALBULL[0.021938975000000],BCHBULL[0.688421300000000],BEAR[1674.126500000000000],BNBBULL[0.000344403060000],BSVBEAR[19.398000000000000],BSVBULL[157.513850000000000],BTC[-0.000041587555141],BULL[0.000000014150000],BULLSHIT[0.000176949500000],COMPBULL[0.002252835000000],DEFIBULL[0.001849585000000],DOGE[5.000000000000000],DOGEBULL[0.000000049000000],DRGNBULL[0.002671032900000],EOSBEAR[1.737830000000000],EOSBULL[24.703870000000000],ETCBULL[0.001749127500000],ETHBEAR[89212.155000000000],ETHBULL[0.000000033384137],ETHW[0.005450049199971],EXCHBULL[0.000055731050000],GRTBULL[0.011786028000000],HTBULL[0.007662800000000],KNCBULL[0.015832730000000],LEOBULL[0.000000014902238],LTCBULL[0.410041000000000],LUNA2_LOCKED[1.441133410000000],LUNC[1.989621900000000],MATICBULL[0.019849900000000],MIDBULL[0.002046139000000],MKRBULL[0.001406935000000],OKBBULL[0.001878195000000],PAXGBULL[0.000193606500000],PRIVBULL[0.000210554000000],SUSHIBULL[8769.886435000000000],THETABULL[0.001776340937500],TOMOBULL[192.490795000000000],TRXBULL[0.069146900000000],UNISWAPBULL[0.000276969000000],USD[0.632592085369580],USDT[1.534913209063165],VETBULL[1.288270074200000],XLMBULL[0.000396713000000],XTZBULL[0.066236010000000],ZECBULL[0.001488359600000] |
| 00433438 | AUD[0.850000036469486],BTC[0.068378155000000000],USDT[0.000092606712207] |
| 00433440 | USD[30.000000000000000] |
| 00433442 | USD[0.000000000000000] |
| 00433443 | BTC[0.000002900000000],USD[0.004479056801883] |
| 00433444 | FTT[0.008921500000000],USD[-5.247783424538699],USDT[4.740389068966115],XRP[5.090000007989385] |
| 00433445 | ATLAS[030.000000000000],AVAX[0.164782411188402303],BCH[0.000000050000000],BNB[7.804776220000000],BTC[0.000234575012501],DOGE[10.000000000000],ETH[0.499555500000000],ETHW[0.499555490585475],FTT[155.768677110000000],MAPS[0.884980000000000],MATIC[1.000000000000000],MEDIA[0.00702500000000000],MOB[1085.572872844137942],POLIS[72.20000000000000],RAY[65.911798500000000],RUNE[0.708023500000000],SOL[1243.549900100000000],SRM[12.709544940000000000],SRM_LOCKED[59.640534650000000],TRX[0.000000010000000000],USD[2138.491615632505323],USDT[0.000223748000286],WBTC[0.000000000150000] |
| 00433446 | USD[10.000000000000000] |
| 00433449 | USD[0.000000094269000] |
| 00433450 | TRX[0.000004000000000],USD[0.382721980498259],USDT[0.000000020344798] |
| 00433451 | ALC[0.000000050000000],AVAX[0.000000046084386],BTC[0.000000007500000],BVOL[0.000000073864057],ETHW[0.000000003864057],FTT[0.000000000435884],IBVOL[0.000000000000000],LUNA2[10.957975660000000],LUNA2_LOCKED[25.568609870000000],RUNE[0.076827500000000],SRM[0.103589720000000000],SRM_LOCKED[89.764994700000000],SXP[0.000000010000000],USD[40033.719654682895390],USD[0.001943014652498] |
| 00433452 | BCH[0.000129869000000],ETH[0.000000001523046],FTT[25.000250000000000],GENE[0.100000000000000],LTC[0.006964700000000],LUNA2[0.000117233214000],LUNA2_LOCKED[0.002596377498000],LUNC[24.230000000000000],MATIC[0.000005943136],MER[0.170988000000000],MPLX[7482.517435000000000],SNX[0.000000000000000000],BNB[0.000000149625000],BTC[0.000000024000000],ETH[0.000000356821292],FTT[0.000000004496500],RUNE[0.000000007400000],SOL[0.000000055788132],USD[0.019737278988639397],USDT[0.000000045607192] |
| 00433454 | FTT[2.1280432255903080],TRX[0.000001000000000],USD[0.000000034965460],USDT[0.000000045344569] |
| 00433457 | DOGE[0.898570000000000],ETH[0.000146400000000],ETHW[0.000014640000000],RAY[0.126297910000000],USD[0.395820540976851] |
| 00433458 | ETHBEAR[45967.800000000000],FTT[0.000000030336200],USD[0.000000245233227],USDT[0.000000065685366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433459 | BTC[0.000003660000000],USD[0.0088592677 24761] |
| 00433460 | BTC[0.000000022264208],ETH[0.000000003833060],FTT[0.000000002896 6600],KNC[0.00000008585920],USD[0.1415140633347128],USDT[0.000000001568754] |
| 00433461 | ADABULL[0.004164534800000],ALGOBULL[9499.700000000000000],ATOMBULL[8.2973420000000000],BALBULL[0.920190000000000],BCHBULL[0.020100000000000],BULL[0.000008286000000],COMPBULL[0.025491740000000],DENT[89.880000000000000],ETHBULL[0.000087100000000],GRTBULL[3.818831560000000],KNCBULL[0.176458000000000],LTCBULL[0.007500000000000],MATICBULL[0.091274000000000],TOMOBULL[895.583403541 1703338],TRXBULL[293.496897602440540 0],USD[0.056860204780 4640],USDT[0.001263360708308 1],VETBULL[5.909878772790000 0],XLMBULL[0.076680856000000 00],XRPBULL[85.420120000000000 00],XTZBULL[0.000159400000000000] |
| 00433468 | TRX[0.000000600000000],USD[0.000808830591 5590],USDT[0.046210375400 0623] |
| 00433470 | BTC[0.000000001034171],DYDX[0.000000006217 7695],ETH[0.0009837487339933],ETHBULL[0.000000010000000],ETHW[0.0009837435186948],FTT[0.000000010838418],MNGO[0.0000000012600000],RAY[0.0000000066270401],RUNE[0.0000001599282000],SOL[0.000000049061066],STEP[0.0757060400000000],USD[16.7282692729460407],USDT[0.000000000050000000] |
| 00433471 | BNBBULL[0.000000076477167],BULL[0.000000082000000],CHZ[0.000000000207277201],DOGE[0.000000060000000],DOGEBULL[0.000053989200000],USD[0.0235777133383506],USDT[0.000000020000000] |
| 00433473 | SUSHIBULL[142080.9430000000 0000],TRX[0.000010000000000],USD[8.6111429211395388],USDT[0.000000099363644] |
| 00433474 | USD[0.000000042974561] |
| 00433476 | FTT[0.000000002786772],USD[0.0354222506729400] |
| 00433477 | USD[0.0010354630000000] |
| 00433478 | ETH[0.0005100000000000],ETHW[0.000100042393368],FTT[150.0903800000000000],USD[0.000000078182775],USDT[18.9058738500000000] |
| 00433480 | BULL[0.000000009400000000],ETHBULL[105.8821718190000000],FTT[0.3647058396206596],LUNA2[0.3054313783000000],LUNA2_LOCKED[0.7126732160000000],LUNC[86508.3256740000000000],SUSHIBULL[4999000.000000000000000],USD[-45.2840046149080980],USDT[1115.8120894302186046],XRPBULL[10000000.000000000000000] |
| 00433481 | BTC[0.0001272600000000] |
| 00433482 | CONV[9.9775000000000000],USD[4.5177929593514612],USDT[0.000000109899767] |
| 00433484 | BNB[0.000000040135190],BTC[0.000000003795714],ETH[0.000000002321692 0],FTT[0.0528618754825722],USD[0.0004371954090759],USDT[0.000000004176041] |
| 00433485 | BTC[0.000000075000000],ETH[0.000000004197509],USD[0.0000000020472089],USDT[0.000000008088734] |
| 00433486 | AUD[0.000000013680315 5],BADGER[0.00000005000000 0],CEL[0.000000049374448],ETH[0.000000040126244],FTT[59.7325190559626 50],GBP[0.000000030735944],NEXO[0.000000072000000],USD[397.8348944411834792] |
| 00433491 | CRO[0.000000029650594],FTT[0.000000048908346],PAXG[0.0000016100000000],USD[0.0036885039042220] |
| 00433492 | USD[0.5212798692715038],USDT[0.0000001890 25623] |
| 00433494 | USD[484.8250610000000000] |
| 00433495 | USD[0.0000001265279980],USDT[0.000000000520710 4] |
| 00433496 | ETH[0.0060729800000000],USD[0.0000000005167718] |
| 00433498 | LTC[0.000000008990928],USDT[0.000000381175 7920] |
| 00433499 | BTC[0.000085348530680],ETH[0.0183528734068600],ETHW[0.0183131356573600],MANA[2.548361940000000 0],MATIC[10.2661788201535000],USD[0.0000000076997371],USDT[0.0000280334518240],XRP[1.7077280217556000] |
| 00433501 | USD[9.6431976637500000] |
| 00433502 | LTC[0.0089777000000000],TRUMPSTAY[23231.1692250000000000],USD[6.6523029394230000] |
| 00433510 | ALGO[1.0000000000000000],BAL[0.000000008939540],BNB[0.000000093860168],BTC[0.000000080000000],BUSD[1.0000000000000000],COPE[0.0000000042230000],ETH[0.000000094519738],EUR[0.0000001915864917],FTT[0.000026513969419],FXS[0.0000005811 13555],LUNA2[0.000000050000000],LUNA2_LOCKED[2.7199149490000000],RAY[0.0000000033000000],SOL[0.000000014838634 8],USD[25.1561012990720236000000000],USD[2.1234567],USD[0.000000004257372 4],WAVES[0.000000061744730] |
| 00433511 | BTC[0.000000075014700],BULL[0.000000006000000],ETHBULL[0.000000088500000],FTT[0.0583731422986615],USD[0.6232610200000000] |
| 00433512 | APT[0.000000097940480],BNB[0.000000103000886],BTC[0.0000000012042 20],ETH[-0.0000000096645 51],SOL[0.0000000068529312],TRX[0.00000008000000 00],USD[0.00000001772167],USDT[0.000000025872774] |
| 00433515 | ATLAS[530.0000000000000000],BEAR[43.5680000000000000],BNB[0.0000000937340 44],BNBBULL[1.5000000000000000],BNT[1.5315086000000000],BTC[0.0275343025000000],CEL[0.0570790000000000],DOGE[0.4572900000000000],ENJ[0.7419800000000000],ETH[0.0005110650000000],ETHW[0.0005110650000000],ETHW[0.000511065 0000000],FTT[10.0594086836558 44],LTC[0.000000082027148],NEAR[26.8947814000000 0000],REN[933.78580738000000 00],SECO[30.9780550000000000],SHIB[500000.00000000000000 0],SLRS[0.2153000000000000],SRM[0.965470000000000],UBXT[2731 3.2256768000000000],UBXT_LOCKED[120.1727356500000000],USD[0.4328438070000000] |
| 00433518 | BF_POINT[0.000000000000],BUSD[1559.8501268500000000],FTT[0.000000100000000],NFT[35751863056902703][1],NFT[44830683576521951 8][1],NFT[46144989324023860][1],NFT[50836077854262804][1],NFT[54200178166542863 9][1],NFT[55312036829761296][1],USD[9949.99999977358054 0],USDT[0.000000006083474] |
| 00433521 | BTC[0.0012710815442 00],DOGE[0.0000000004421 00],FTT[0.000000019186048],SOL[0.0130939869729674000000000],USD[12.4367126698280564] |
| 00433522 | BTC[0.000164279586850],CEL[0.000050017090823 6],FTT[150.0000000006655255],USD[101.5458361784844076000000000],USDT[0.0000034496007] |
| 00433524 | BTC[0.0000045184640424],USD[0.0001293302044425] |
| 00433525 | USD[0.0043148920000000] |
| 00433529 | ADABULL[0.239766340000000 0],BTC[0.000000000000001],DOGE[5.0000000000000000],LUNA2_LOCKED[370.8007994000000000],USD[0.0000000147619851],USDT[0.0000102436592114],USTC[22495.133718000000000 0] |
| 00433533 | BTC[0.0012000000000000],USD[0.2112239800000000] |
| 00433536 | AVAX[0.0016958037450020],AXS[0.0999600000000000],BTC[0.0001907750000000],IMX[73.1853600000000000],MNGO[8.3660000000000000],RAY[520.2170840400000000],SHIB[95532.2988752700000000],SRM[31.0697414400000000],SRM_LOCKED[0.0489387200000000],TRX[300.8335000000000000],USD[2.1036522996319520],XRP[0.9102000000000000] |
| 00433537 | DOGE[5.0000000000000000],ENS[290.0000000000000000],ETH[2.4995000000000000],ETHW[2.4995000000000000],TRX[0.000010000000000],USD[212.5474564534157400],USDT[600.7420477621879900] |
| 00433540 | FTT[0.000006630000000],ETHW[0.0000066355123582],FTT[25.1098834000000000],HNT[0.0997530000000000],USD[2.6669078172804337],USDT[0.000000088453292] |
| 00433542 | USDT[0.000000005280100] |
| 00433543 | BADGER[0.008989200000000],BNB[0.000267800000000],USD[1.8730429801795100],USDT[0.0000000024000000] |
| 00433548 | USD[-0.0027341777258268],USDT[0.0176203381229755] |
| 00433549 | ETH[0.0007901000000000],ETHW[0.0007901000000000],USD[0.0043608810300000] |
| 00433553 | BRZ[0.0000000259326 72],BTC[0.000038801366834 8],ETH[0.0069518418196 55],ETHW[0.0069518418196 55],REN[6.5296014000000000],SOL[0.1251242700000000],USD[6.6686051900856412 6] |
| 00433556 | AMPL[0.0000001012536 21],BNB[0.015000000000000],DEFIBULL[0.002948400000000001],DOGE[0.7019000000000000],ETH[0.0000040741731200],ETHBULL[0.0000819600000000],ETHW[0.0185577654808141],LUNA2[33.6480718400000000],LUNA2_LOCKED[78.5121676300000000],MATIC[-11.9712107093515621],MATICBULL[0.096240000000000],MTA[945.810800000000],SOL[0.00000060655716],USD[1335.7249990638179679000000000],USDT[-2.5747125104124461 6],USTC[64763.0472000053691141] |
| 00433557 | BTC[0.000000000581261 7],ETH[0.000000007364200],FTT[30.0975772177107839],LUNA2[0.000000010000000],LUNA2_LOCKED[0.000000321466470],MSOL[0.000000004714905],SOL[0.000000056540800],SRM[1.192001020000000 0],SRM_LOCKED[147.5265990700000000],USD[-0.1076594935568106],USDT[0.000000082976395] |
| 00433559 | BTC[0.0000231372000000],BULL[0.000000907610000],DOGEBULL[0.000677128300000],ETHBULL[0.000134638180000],FTT[0.097026890000000],LINKBULL[0.0025016574000000],SOL[0.1100000000000000],SXPBULL[34.5746667580000000],USDT[0.8865526403650000],XRP[0.2614194300000000] |
| 00433560 | BNB[0.000000070000000],ETH[0.000000038813223],LUNA2[0.3003574587000000],LUNA2_LOCKED[1.8730470000000000],SRM[0.000000055929024],USD[-0.1230898917583783],USDT[0.000000007029272],USTC[8.7966010000000000] |
| 00433562 | ADABULL[0.0075020200000000],ALGOBULL[7523.1184154700000000],AMPL[0.3471637099496026],ASD[0.0011390000000000],ASDBULL[39.8515714600000000],ATOMBULL[10710.4824772200000000],BEAR[71.0719347200000000],BITJ[0.0043250000000000],BNB[0.000000857960],BNBBULL[0.0000000956000000],BTC[0.000005100000000],BULL[0.0002247679000000],CEL[0.0690018366355489],COMPBULL[7883 4.1582397600000000],CQTJ[0.9255200000000000],CVCJ[0.001000000000000],DENT[49.49499600000000 000],DGBEAR[32544890.149496600000000000000000],DRGNBEAR[12.4549293800000000000000000],DRGNBULL[0.000226665 00000],ETHJ[0.0000025020000000],ETHBEAR[4.1983.016092000000000],ETH[0.0098815400000000],ETHW[0.000000025000000000],EXCHBULL[0.0000123600000000],FTTJ[0.0579746824193500],GRTBULL[237.264401400000000000],HTJ[0.00002000000000000],KNC[0.122921.1563188430],KNC[0.0000000000000000],LTCJ[0.00000000000000],LUNA2[0.000165471000000],LUNA2_LOCKED[0.000000765680000],MATICBULL[1.8055948070000000],MTABEAR[0.0011000000000000],NFT[0.0000015300000000000000000],OKBBULL[0.0000000000000000000],RAYJ[0.0000000044796624],RENJ[0.008400450000000000],RNDRJ[0.002125000000000000],SNXJ[0.0002405000000000000],SOLJ[0.00000800000000000],SRMJ[0.28339500000000000],SRM_LOCKED[245.562038370000000],SUSHIBULL[146.974032910000000],SXPBULL[71.1.833791460000000000],THETABULL[0.0538293000000000],TOMOBEAR[0202110.0794055000000000],TOMOBULL[40.0311031765000000000],TONCOIN[0.00014700000000000],UNISWAPBULL[0.000000001400000],USD[600.099447454682950 4],USDC[2530.3627187900000000],VETBULL[6.2014731500000000],XAUTBULL[0.000000000000000000000],XBITBULL[0.000343504500000000],XRPBEAR[0.0000001970000000],XTZBULL[1730.9428867000000000],ZECBULL[1.91159030000000000000] |
| 00433564 | FTT[167.99521100000000000],USD[0.000000013585505],USDT[0.000000197294300] |
| 00433564 | BNB[0.000000095718663],BTC[0.0000000035193676],CRV[0.000000048000000],DOGE[0.0000024357314],ETH[0.000000312178077],ETHBULL[0.0000044793844090],ETHHEDGE[0.000000079053330],LINK[0.000000054544465],MATICBULL[0.0021724682752400],SUSHI[0.0021724682752400],SUSHIBULL[0.000000246888740],UNI[0.000000095980545],USD[-0.0002825533162406],USDT[0.000000197175310],USDTBEAR[0.0000000483538500],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433566 | BTC[0.00000014566237536],FTT[0.2278594827110967],TRX[0.0015540000000000],USD[0.1419782005068662],USDT[0.0000000206329727] |
| 00433567 | AVAX[0.0981950000000000],BTC[0.0000000059366700],DOGE[555.0000000000000],ETH[0.7388327980000000],ETHW[0.0009730152500000],FTT[0.0000000101788550],LINK[0.0000005000000000],SOL[0.0135896575000000],STARS[9.9981950000000000],USD[3.5287443483103165],USDT[0.6943768491044794] |
| 00433569 | BTC[0.0000000058783955],ETH[0.0000000500000000],FTT[0.0381455192095851],LUNA[2.4830908050000000],LUNC[105194.0400000000000],MATIC[BULL[0.0000000079200000],USD[0.0000002100638550],USDT[0.0000000600000000] |
| 00433575 | BTC[0.0000000004336000],DOGE[0.0000001000000000],ENJ[0.0000000537114513],ETH[0.0000001000000000],LINA[0.0000000452571178],LUNC[0.0000000180087428],SNX[0.0000000039858881],SPELL[0.0000000041790997],USD[0.0000000072214411],USDT[0.0000000094478464] |
| 00433577 | TRYB[0.0000000626664100],USDT[7.8033984301105822],USDT[0.0000002981248845] |
| 00433578 | ETH[0.0009716900000000],ETHW[0.0009716900000000],TRX[0.0007850000000000],USD[0.0037695600000000],USDT[0.0000001026825832] |
| 00433579 | BNB[0.0000070000000000],USD[0.0000001176689717],USDT[0.0000000042722866] |
| 00433580 | LINK[51.5424374697299500],UNI[49.9667500000000000],USDT[0.8894783612517600] |
| 00433581 | LINKBULL[0.0000468700000000],USD[0.0040607879018700] |
| 00433582 | AVAX[0.0000000089721308],BADGER[0.0000000024440000],BTC[0.0000000024440000],ETH[0.1656634211461668],ETHW[0.1656634225881503],FTT[0.0000000012533114],SOL[0.0000009000000000],SOS[0.0000001000000000],USD[11182.4293080059404157],USDT[0.0000007009025406],YFI[0.0000000050000000] |
| 00433584 | BTC[0.0000000032258252],DOGE[3.0000000000000000],ETHBULL[0.0000008000000000],SOL[0.0019193700000000],TRX[0.0000003000000000],USD[323622.1882223481224952],USDT[0.0000000099497582] |
| 00433587 | 1INCH[0.0000000041182464],BADGER[0.0000000004500000],BNB[0.0000000033856850],BNT[0.0000000088787300],BTC[0.0000403662200486],COPE[106.0000000001864939],ENJ[0.0000000072734668],ETH[0.0000000093400000],FTM[395.2400581300000000],FTT[25.0927803212664397],HXRO[0.0000000011440538],KIN[0.0000000390000000],LUNC[0.0002669829848795],LUA[0.0000000022737225],MATIC[0.0000000368648482],MOB[0.0000000005834200],OXY[0.0000000044543015],RAY[0.0000000009406172],SOL[0.0028277905951045],SRM[0.0253552952030070],SRM_LOCKED[0.1214034100000000],SUSHI[0.0000000085756730],SXP[0.0000000083851012],TRX[0.0000000088360365],USDT[0.1493.1267609146280832],WRX[0.0000000005160490],XRP[5.324.7153296827785280],FTT[0.0034472389221312],USDT[0.0000000600000000] |
| 00433596 | BNB[0.0000003472000],CEL[0.0959000000000000],ETH[0.0000000070000000],FTT[0.0818210000000000],TRX[0.0001000000000000],USD[0.0000000005532498],USDT[0.0000000072475899] |
| 00433602 | USD[10.0000000000000000] |
| 00433603 | SHIB[3997340.0000000000000],USD[0.4305219034411928] |
| 00433604 | USD[2.6061557600000000] |
| 00433605 | BAL[0.0098210000000000],BTC[0.0000000092351584],ETH[0.0000000100000000],ETHBULL[0.0000000020000000],FTT[0.0536595608898045],USD[0.0015034522305536] |
| 00433607 | USD[0.0000000000000000] |
| 00433608 | BIL[0.0000000100000000],COIN[0.0000001000000000],ETH[0.0000000007493475],USD[0.0022271311553088],USDT[0.0000000016180695] |
| 00433610 | ETH[0.0000000100000000],FTT[0.0000000016454652],TRX[0900.0001400000000000],USD[134.0199088683596648],USDT[0.0000001420993073],XRP[0.5000000000000000] |
| 00433611 | USD[0.9937256120000000] |
| 00433613 | USDT[0.0000000017310400] |
| 00433617 | AUD[0.0001768567400095],FTT[2.1756682408781548],USD[0.0000000850000841],USDT[0.0000001292947271] |
| 00433618 | BTC[0.0000003080000],FTT[0.0000000002734220],USD[34.2337465450680517],USDT[0.0000000044474937] |
| 00433619 | BTC[0.0000004496574862],ETH[0.0000000049200000],FTT[0.0001882512145695],LTC[0.0000000099950160],SRM[3.4271689400000000],SRM_LOCKED[12.5026091400000000],USD[90.7988577009464839] |
| 00433621 | NFT [3941233697816317631],NFT [4177892936929989950],[1],SRM[1.6811281500000000],SRM_LOCKED[13.3216096100000000] |
| 00433623 | BTC[0.0000014700000000],CRO[0.2586000000000000],CRV[0.0000085000000000],DAI[0.0122407268400000],DOGE[3.8531323227061510],ETH[0.0000060500000000],ETHW[0.0002029250000000],FTT[139.8384007600000000],MATIC[8.0543764200000000],PERP[105.7125901100000000],UNI[0.0093254395567147],USD[0.0390710939002718],USDT[0.4068068714686808],WAVES[0.0296080000000000] |
| 00433625 | ETH[0.0009448800000000],ETHW[0.0009448800000000],TRUMPSTAY[16334.8084000000000],USD[0.0023081700172500] |
| 00433627 | BEAR[1000.0000000000000],BTC[0.0886211500000000],BULL[0.3651128371672500],COMP[0.0146000000000000],DOT[108.0128000000000000],ETH[0.2980000000000000],ETHW[0.1040000000000000],FTT[146.2948060000000000],LINK[28.2000000000000000],LTC[1.7400000000000000],LUNA2[1.9093751550000000],LUNA2_LOCKED[4.4552086950000000],LNC[415770.4600000000000],SRM[810.0000000000000],USD[4440.3054979682392502],USDT[163.4712563919263254],XRP[322.0000000000000] |
| 00433631 | ATLAS[0.9170000000000000],BTC[0.0000000098383086],ETH[0.0000000500000000],FTT[0.0962395027211480],LINK[0.0447600000000000],USD[0.5552845520418750] |
| 00433632 | BTC[0.0000007510949],BULL[0.0000002000000000],ETHBULL[0.0000000400000000],FTT[0.0017284198891],USD[0.0057342303937590],USDT[0.0000001323224695] |
| 00433635 | CHZ[6.8408000000000000],ETH[0.0000000500000000],LINK[0.0000001000000000],USD[0.4148485816855438],USDT[0.0000000068561339] |
| 00433637 | TRUMPSTAY[0.1837300000000000],USD[2.2354262560773000] |
| 00433642 | BTC[0.0000005500000],CEL[0.0292000000000000],SOL[0.0070015000000000],TRX[0.0000010000000000],USD[0.0097834992500000],USDT[0.0000000078750000] |
| 00433643 | ATLAS[1449.7245000000000000],BTC[0.0000001500000],LUNA[0.2483985627000000],LUNA2_LOCKED[0.5795966463000000],TRX[0.0000020000000000],USD[0.0000001221129964],USDT[0.0000000051507131] |
| 00433646 | USD[16.9560010398723920],XRP[0.8319400000000000] |
| 00433655 | XRP[56.6002430000000000] |
| 00433657 | ADABULL[0.0000000054000000],BNBBULL[0.0000000060000000],DOGEBULL[0.0000000071000000],ETHBULL[0.0000000080000000],OKBBULL[0.0000000020000000],USD[0.0097591436740900] |
| 00433659 | AAVE[0.0000001331510800],ATOM[56.7543789807467750],BNB[0.0057490703209045000],BTC[0.0000000001689085],ETH[0.0000000073517700],ETHW[0.0001986490856800],FTM[0.0000000042920000],FTT[0.0000000005498364],KNC[0.0000000763523000],LINK[0.0000002927502087],LTC[0.0000000096039800],MATIC[0.0000001087312872],SOL[0.0000001200000],SRM[0.0278743282050588],SRM_LOCKED[4.3391438000000000],SUSHI[0.0000000134041700],USD[0.0000000469357217],USDC[1335.9867977300000000],USDT[203.3988694512711776] |
| 00433660 | LTC[0.0000000035772829],USD[0.0244415393795159],USDT[0.0000000012494488] |
| 00433662 | USDT[0.0000000807468848] |
| 00433665 | USD[1.0008867443152520],XRP[0.8105000000000000] |
| 00433668 | USD[0.0000000045949059] |
| 00433670 | BNB[0.0000000052216300],TRX[0.0000080000000000],USD[0.0000000115823269],USDT[0.0000000028411079] |
| 00433671 | BTC[0.0000000040000000],TRUMPSTAY[168167.1909450000000000],USD[2.0723168178750000],XRP[0.6097710000000000] |
| 00433675 | BTC[0.0000000082570527],ETH[0.0001553935012964],ETHW[0.0001553935012964],FTT[0.0517343156037795],LUA[0.0000001000000000],USD[0.0046303278792496],USDT[0.0000000039856776] |
| 00433677 | BNB[0.0000000078875000],BULL[0.0000000000000000],CEL[0.0000000841870588],DOGE[0.0000000006287800],ETHBULL[0.0000000007350000],FTT[78.7172145918625581],GME[0.0000001000000000],GMEPRE[0.0000000260800700],GMT[1.0000000000000000],GST[1.0000000000000000],NFT [4626122504191898721],[1],NFT [5327426422017723],[1],RAY[0.0000000096454955],SOL[0.0003570800000000],USD[0.0000036934476422],USDT[0.0000000278862196] |
| 00433678 | USD[30.0000000000000000] |
| 00433679 | ATLAS[9.6143000000000000],BAND[0.0884100000000000],GALA[9.8955000000000000],GRT[0.9716900000000000],MBS[176.9914500000000000],USD[0.3461450182658303],USDT[0.0000000046024414] |
| 00433681 | AVAX[0.0021081221706000],BTC[0.0000071300000000],DOGE[0.0274350000000000],DOGEBULL[0.0018396320000000],ETH[1.3450308477770400],ETHW[0.0000000184000000],FTT[150.3823340000000000],GALA[0.0063500000000000],LOOKS[0.0020200000000000],LTC[0.0009360000000000],LUNA2[48.8056505300000000],LUNA2_LOCKED[113.8798512000000000],MSOL[11.2993744590070000],RAY[0.2115350000000000],SOL[6.0058595610409000],SRM[0.5404856400000000],SRM_LOCKED[2.0723818900000000],STG[0.0001100000000000],STSOL[70.5524115873720000],TRX[0.0000010000000000],USD[1.0837055466992000],USDT[0.0047815511328400],USTC[6908.6757250000000000] |
| 00433682 | DOGE[1.0000000000000000],USD[0.1045995084825000] |
| 00433685 | MAPS[0.5664250000000000],USD[0.9776303675000000],USDT[0.0000000098023185] |
| 00433689 | BNB[0.0000000050000000],BTC[0.0000035597290000],ETH[0.0000000480000000],ETHW[0.5878882848000000],FTT[0.0000000043605400],LUNA2[0.0000003061876255],LUNA2_LOCKED[0.0000001744377192],LUNC[0.0666730000000000],SOL[0.0000000100000000],TRX[0.0077800000000000],USD[-0.2231628870055853],USDT[4662.1610847790094507] |
| 00433692 | USD[0.0024806300000000] |
| 00433694 | BTC[0.0000000013812807],ETH[0.0000000001108356],FTT[-0.0000000050000000],USD[8.8386634983745267],USDT[-0.0000000031892620],XRP[0.0000000170180789] |
| 00433697 | USD[0.0067308415000000] |
| 00433698 | BOBA[0.0486187800000000],USD[1.4626797387000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433699 | USD[30.000000000000000] |
| 00433700 | ALPHA[0.010992200000000],BTC[0.000052907715000],DOGEBULL[0.000000008300000],ETH[0.003147074700000],ETHBULL[0.000000005300000],ETHW[0.645147069700000],FTT[0.000264310000000],KIN[7075.900000000000000],SOL[0.003185196000000],USD[2508.249667432017261O],XRP[1188.398630700000000] |
| 00433702 | BEAR[0.020000000000000],BULL[0.000000738200000],ETH[0.000999405000000],ETHBULL[0.000072000000000],ETHW[0.000994500000000],USD[0.003109700000000],USDT[0.674483327000000] |
| 00433705 | BNB[0.007047700000000],BTC[0.000000029500000],ETH[0.000000003000000],ETHW[0.000000008000000],FTT[0.021906090000000],IMX[0.018963100000000],SNB[92617.550000000000000],SRM[99.787732170000000],SRM_LOCKED[24.831990420000000],SXP[0.042715300000000],USD[161.0252670022475531] |
| 00433706 | BEAR[2.123050000000000],BULL[0.000000450345000],LTCBULL[0.008396000000000],SOL[0.006340000000000],SUSHIBULL[0.004977500000000],USD[0.009938638175000O],USDT[0.000000085000000] |
| 00433708 | USD[30.000000000000000] |
| 00433709 | USD[30.000000000000000] |
| 00433711 | ADABULL[0.000000003500000],ATOMBULL[3371000.000000000000000],BULL[0.000000073650000],ETHBULL[0.000000060000000],EUR[18523.949080610000000],FTT[50.280218206197147],GRTBULL[0.000000008700000],LINKBULL[10167000.000000000000000],LUNA2_LOCKED[64.504235520000000],LUNC[6019685.610000000000000],USD[758.659069110476288S],USDT[195.910223235486302] |
| 00433712 | ETH[0.000000010000000],LUNA2[0.118125471000000],LUNA2_LOCKED[0.275626098000000],SOL[0.000000007741942e],TRX[0.000001000000000],USD[2.375067594911599],USDT[0.000000100569166] |
| 00433713 | AMPL[0.000000008041779],ETH[0.000000005000000],TRX[0.000009000000000],USD[0.000002081686372O],USDT[3.549724545685695] |
| 00433714 | TRX[0.000025000000000],USD[-0.729291365964045O],USDT[0.903365485386534T] |
| 00433715 | DOGE[0.000000000192300],TRUMPSTAY[22407.353555000000000],USD[2.410793585642294800000000000] |
| 00433720 | ETH[0.000000000000000],USD[0.000000235283026],USDT[0.000000049302795] |
| 00433721 | ALTBEAR[344.600000000000000],BNB[0.000000012500000],BNBBULL[0.000082028382720],DOGEBEAR[0.000000080741801],DOGEBULL[0.248694227165671S],ETHBULL[0.000000020000000],FTT[0.098740000000000],LTCBULL[0.000000040000000],MATIC[0.944000000000000],MATICBULL[2697.460517785182106B],SAND[0.9282000000000000],SUSHIBULL[0.000000035777510],SXPBULL[0.000000016223543],USD[1243.561026293380505S],USDT[0.000000074889923],XRPBULL[0.000000006967288] |
| 00433723 | BTC[0.000000089236170],LUNA2[0.374593255300000],LUNA2_LOCKED[0.874050929000000],LUNC[8098.156061200000000],TRX[0.002941000000000],TRY[0.000000010000000],USD[969.358205835075678500000000],USDT[7004.069492147464365] |
| 00433728 | FTT[591.700000000000000],USD[0.749368824051298T],USDT[-2.352006032514645] |
| 00433729 | USD[100.000000000000000] |
| 00433730 | USD[0.000000040795407] |
| 00433731 | AMPL[0.000005297344],BTC[0.000000023412750],BULL[0.000000075050000],ETHBULL[0.000000077500000],FTT[0.000000029341485],TRX[0.000006000000000],USD[0.408468545668780U],USDT[0.000000006909215] |
| 00433735 | CEL[2.896700000000000] |
| 00433737 | FTT[0.096400000000000],RAY[0.530151000000000],TRX[0.000002000000000],USD[0.000000137298265] |
| 00433741 | AVAX[2.066974112306959T],BADGER[0.000000010000000],BTC[0.000000011683650],ETH[0.000000022000000],FTT[0.085155244715025I],LUNA2_LOCKED[47.266266200000000],LUNC[0.000000080000000],SOL[0.000000019216992],USD[0.910404270521264O],USDC[234.725031000000000],USDT[0.000000079308235],USTC[1755.190840790000000] |
| 00433748 | BNB[0.000000057122579],BTC[0.000000020000000],ETH[0.000000000569932],FTT[0.043728453815918],MATIC[0.000000066325998],USD[0.000000013509160],USDT[0.000000009952956] |
| 00433749 | BCH[0.000000029000000],FTT[0.071123126629260O],MAPS[169.967700000000000],USD[0.664189947167276W],USDT[0.896190980967418N] |
| 00433752 | 1INCH[99.980000000000000],AAVE[2.999400000000000],ALPHA[749.850000000000000],DOGE[5.000000000000000],ETHW[0.999800000000000],FTT[11.797640000000000],LTC[0.999800000000000],SUSHI[69.986000000000000],UNI[33.593280000000000],USD[5.265354260000000],XRP[0.800000000000000] |
| 00433755 | BTC[0.000000009000000],BULLSHIT[0.000198200000000],COMPBULL[0.000000046239165],DMG[0.000000000110850O],ETHBULL[0.044740000000000],TRX[0.000000602165300],USD[-52.4678101592701333000000000],USDT[193.324119436370035S] |
| 00433757 | BTC[0.000000091725941],ETH[0.000000003000000],ETHW[0.000009091400000],LINK[0.000000000000000],USD[0.069235579100889],USDT[0.000051639550676] |
| 00433761 | BTC[0.000677700000000],ETH[0.000493800000000],ETHW[0.000493800000000],SOL[0.000000007000000],USD[0.000000129669755984O] |
| 00433762 | ADABEAR[559893.600000000000000],ADABULL[0.000009146850000O],ETCBULL[0.208935593000000],GRTBULL[0.805330757500000],SXPBULL[15.393043430000000],TRXBULL[0.857836980000000],USD[125.854032401030000O],XTZBULL[1.536697970000000] |
| 00433763 | BEAR[844.668750000000000],DOGEBULL[0.000043942500000],ETH[0.000000350288382],MATICBEAR2[304974636.446250000000000],SOL[0.268320057636608],TLRY[0.029161500000000],USD[179133.65225446666036790000000O],USDT[120.459916691081018O] |
| 00433764 | USD[20.980912805226991O] |
| 00433765 | USD[30.000000000000000] |
| 00433766 | NFT[4089649671913380R97][1],USD[30.000000000000000] |
| 00433767 | BTC[0.185650320300006566],ETH[5.456830600000000],USD[3690.145149553424555B] |
| 00433772 | FTT[0.070920000000000],USD[0.000000011448969] |
| 00433776 | 1INCH[-0.000931061171367],BTC[0.000199152960000],LTC[-0.027073676530123Q],TRX[206.822847390000000],USD[0.000000005864514],WAVES[0.000000002650000] |
| 00433778 | DYDX[0.000000042218800],ETH[0.159714995804114O],LUNA2[14.859025560000000],LUNA2_LOCKED[34.671059640000000],LUNC[3235584.100000000000000],MNGO[0.000000048000000],POLIS[2431.112364700000000],TRX[395.001555000000000],USD[30419.409220680314995J],USDT[2198.942398805100767T2],XRP[52.1150488000000000] |
| 00433782 | DOGE[0.000000057978384],DOGEBEAR[9755.000000000000000],ETH[0.001796900000000],ETHW[0.001796911533110],FTT[0.000000064151386],LTC[0.002636240000000],TRX[0.000000009498000],USD[0.168443657610548J],USDT[0.004492973708647],XRPL[0.000000034654440],XRPBEAR[8.005000000000000] |
| 00433789 | USD[0.013346720375000O] |
| 00433793 | CEL[331.535953548074980O],GBP[0.000000044668136],NFT[4568085351602356501],SNX[313.986641267956620O],USD[0.000000290568535],USDT[0.000000002326247] |
| 00433795 | RAY[0.821260000000000],USD[10.000000027341272] |
| 00433798 | ATLAS[25205.210100000000000O],USD[-716.967130641906834],USDT[799.200000000000000] |
| 00433801 | BTC[0.000049350000000],ETH[0.000091877415200],ETHW[0.000081187741520O],FTT[150.011953537270801O],HGET[0.000603750000000O],LTC[0.000000050000000],LUNA2_LOCKED[64.4222760000000O],MATIC[0.000050000000000],PERP[0.000000100000000],SOL[0.001780280000000],SRM[0.056859430000000],SRM_LOCKED[0.074850770000000O],TRX[0.682368200000000],USD[8.002000000000000],USTC[1.000000000000000] |
| 00433802 | ALPHA[0.128370000000000],BTC[0.000422541144276T],CRV[0.900450000000000],DOGE[0.512700000000000],LINK[0.078451831823111],RAY[206.869590000000000],RUNE[211.650374000000000],SRM[0.099244000000000],SUSHI[167.981910000000000],USD[1.50337357965793e2],USDT[0.000000007500000] |
| 00433806 | TRX[0.000001000000000O],USD[-3.080695100331134e],USDT[24.85546104002080O] |
| 00433808 | LINK[3500.007167310000000O],LTC[0.002303160000000O],RSR[1535.658224464971913S],USD[-5923.244522572459086S],USDT[-0.398692873805741A] |
| 00433812 | ASD[405.824991962329790O],ATLAS[1110.000000000000000],BCHBULL[1.209235582500000S],BNB[3.498787269827100O],BSVBULL[0.926025000000000],BTC[0.044584888712382G],BULL[0.153519096485000O],COIN[0.420801569330682B],DRGNBULL[0.000000004165000O],EOSBULL[0.000000005000000O],ETH[0.792621540567040O],ETHW[0.036516853390000O],FTT[29.154598737926774O],GODS[38.000000000000000],LINKBULL[0.000000014700000O],LTCBULL[0.000000058500000O],LUNA2[0.000000006000000O],LUNA2_LOCKED[7.196567433000000],LUNC[0.000000008166600],MATIC[76.981622921112993O],MATICBEAR2021[0.058958300000000O],MATICBULL[112.246060540000000O],NFT[337094107379602195][1],RUNE[164.749150850818280O],SHIB[2298104.750000000000000O],SOL[24.235298694531210O],STEP[0.000000045000000],SUSHIBULL[3155.201625055000000O],SXPBULL[119.268233391800000O],TRX[813.613530317916309e6],TRXBULL[2.678553292500000O],USD[89.633170270363521800000000O],USDT[2.415472775029865I],USTC[0.000000008732500I],XRP[4723.096243390987450O],XRPBULL[160956.830716775000000O],XTZBULL[0.303159140750000O] |
| 00433819 | BTC[0.000000030000000],COPE[0.000000036834618],FTT[0.000000002661238]],USD[0.053318967643457],USDT[0.000000009721960] |
| 00433821 | BTC[0.000971560000000],ETH[0.007889000000000],ETHW[0.007889000000000],FTT[0.049926985626682O],LINK[553.930218700000000],RUNE[18.568139050000000],USD[4.577997222324000O],USDT[7378.237786564750000] |
| 00433822 | USD[74.552840122000000O] |
| 00433824 | USD[0.000000030653670],USDT[0.000000091686669] |
| 00433827 | BTC[0.000000028226241],ETH[0.000000090000000],FTT[155.033162450000000O],GST[20.596404520000000O],OKB[0.000000015783976],SOL[0.024471210000000O],SRM[3.645644200000000O],SRM_LOCKED[15.094355800000000],USD[0.004012363268834O],USDT[24694.207045686387874] |
| 00433828 | 1INCH[0.000000008268245000],DEFI[0.000000705022000],ATLAS[2500.120000000000000],AUDIO[1500.007500000000000O],AURY[125.004250000000000O],BAND[0.000000044435802],BNB[0.000000012163320O],BTC[0.524377060784510O],CEL[0.524377060784510O],CRO[1000.010000000000000O],ETH[1.460510340141997O],ETHW[0.068415121103276O],FTM[0.000000000854522000],FTT[175.458614450000000],GODS[150.000750000000000O],IMX[30.150000000000000O],KNC[1442.870000000000000O],OKB[172.532344148759251000],OXY[9543.930000000000000O],RUNE[0.000000003202725O],SLP[1.000000000000000O],SOL[74.600266020333806T],SRMI[858.095296150000000O],SRM_LOCKED[18.860414850000000O],TRXI[0.000600205036300O],USD[228289.980915827130752J],USDT[0.00000010754885T],YFI[0.000000046707811] |
| 00433831 | USDT[1207.129562263182220O] |
| 00433835 | USD[0.438387097136561O],USDT[0.000000032691866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433838 | NFT (43783559192252333 9)[1],USD[0.000000007046982 2],USDT[0.000000067928975] |
| 00433840 | BTC[0.000000096792763],USD[0.000000081544148],USDT[0.000000096035955] |
| 00433842 | FTT[0.061608468570200 0],LUA[0.004077000000000000],USD[0.006631349025000 0],USDT[0.000000005349731 4] |
| 00433844 | ADABUL[0.44200000230000 00],ASDBULL[0.0000000055000000 0],BNBBULL[0.000000022850000 0],BULL[0.000000005740000 0],COMPBULL[0.000000003500000 0],DEFIBULL[0.000000042000000 0],DOGEBULL[3.431000022050000 0],DRGNBULL[0.000000009500000 0],ETHBULL[0.000000006500000 0],GRTBULL[0.000000087500000 0],KNCBULL[0.000000015000000 0],LINKBULL[0.0000000090000000 0],PRIVBULL[0.000000003500000 0],UNISWAPBULL[0.000000007500000 0],USD[1.1230282819601854],USDT[3.5053025171743553],XLMBULL[0.0000000055000000 0] |
| 00433846 | FTT[0.028254971112341 0],KIN[23380000.000000000000000],TRX[5.0000020000000 00],USD[1.2622296595068720],USDC[20.0000000000000 00],USDT[400.3443121004893583] |
| 00433849 | TRX[0.000030000000000 0] |
| 00433850 | FTT[0.538199306575349 1],SRM[17.978567460000000 0],SRM_LOCKED[169.3337450500000 0],USD[3.2750382051423876],USDT[24.6222740309110965] |
| 00433851 | BTC[0.000000066403093],BULL[0.0000000045853364],BVOL[0.000000007000000 0],COIN[0.000000001727175 7],DEFIBULL[0.000000009380668 4],DOGEBEAR[0.000000004819752 0],ETH[0.000000039107399],FTT[0.000000091085422],GME[0.000000010000000 0],GMEPRE[0.000000003279105 1],IBVOL[0.000000001000000 0],LUNA2[0.0696 5374729000000],LINK[2.162525410400000 0],LUNC[0.0000000100000000 0],USD[0.026761972425161 1],USDT[66.9636373775892383],USTC[0.000000010000000 0] |
| 00433852 | ASDBULL[0.68554381000000 00],BNB[0.0000006800000 00],USD[-0.0436214071223 43],USDT[0.0000001200607 03] |
| 00433854 | ATLAS[0.651592000000000 0],FTT[0.00000000696888 0],LINKBULL[0.000000003000000 0],NFT (29900104733520619 4)[1],NFT (32112859567044125 4)[1],NFT (33777829551754149 7)[1],NFT (35449620476965049 0)[1],NFT (35672574446298387 5)[1],NFT (38462613397109376 1)[1],NFT (40689548846768502 5)[1],NFT (431107059980362278)[1],NFT (45076633294833594 5)[1],NFT (46130086191536930 1)[1],NFT (53877183335346644 5)[1],NFT (55091286066578086 6)[1],SOL[0.005307050000000 0],USD[0.009946270249603 7],USDT[0.000000274275155] |
| 00433856 | USD[0.000000011622660 8],USDT[0.000000017458599] |
| 00433858 | DOGEBEAR[459678.000000000000000],SUSHIBEAR[31977.600000000000000],USD[0.1399334318653386],USD[0.000000014360195 2],XRPBEAR[11654568.336000000000000],XRPBULL[1569.4384380000000000] |
| 00433859 | TRX[0.000030000000000 0],USD[0.000000084931179],USDT[0.000000001435272] |
| 00433860 | BNB[0.00000000644230 82],COMPBULL[0.000000004100000 0],DOGEBULL[0.001970524870000 0],ETHBULL[0.000000082500000 0],FTT[0.0153929934147333],LINKBULL[0.000000005500000 0],NFT (39574301921958136 2)[1],NFT (53790484267964051)[1],SHIB[11991302765917000 00000],SRM[0.000118050000000 0],SRM_LOCKED[0.000450840000000 0],SXP[0.048499315223342 4],SXPBULL[19.3928265050000000],TRX[0.0000010015969767],USD[0.000000032691651],USDT[0.000000067839392] |
| 00433862 | LUNA2[0.000000031834350],LUNA2_LOCKED[0.000000074280185 0],LUNC[0.006932000000000 0],USD[0.0295885891265066],USDT[0.000000080421772] |
| 00433863 | USD[30.000000000000000000] |
| 00433865 | ETH[1.554621022814640 0],FTM[0.4999597258461600],USD[102.1527740769709639],USDT[0.0908272890000000] |
| 00433866 | CEL[0.000000000821264],ETH[0.0009049800000000],ETHW[0.0009049776730000],EUR[0.000000011261660 9],NFT (35375862837326712 1)[1] |
| 00433869 | LTC[0.004768170000000 0],SOL[0.000000017753900 0],STEP[0.098160000000000 0],TRX[0.000780000000000 0],USD[-0.2020241108821118],USDT[0.003346105418510 5] |
| 00433872 | BNB[0.000000049348453],BTC[0.000000002885000],FTT[0.000153774866016 0],MATIC[0.000000080979403],USD[-0.0002888210820864] |
| 00433874 | USD[0.0014116605801400] |
| 00433877 | BTC[0.000318381246735 3],USD[-1.7470591890578770],USD[0.0019707448703 86] |
| 00433878 | BCHBULL[0.00000000905516 22],DEFIBEAR[0.000000009942180],SUSHIBULL[2.749755420412468 4],SXPBULL[0.0000000098747586],USD[0.000000079353296],USDT[0.000000044872383],XRPBEAR[0.0000000002345032],XRPBULL[0.000000008756030 0] |
| 00433879 | USD[-5.4203684355375000],USDT[37.9100000000000000] |
| 00433882 | USDT[0.000000022400000 0] |
| 00433884 | TRX[0.000001000000000 0],USD[-583.7449407932694676000000000],USDT[905.3567766931364824] |
| 00433885 | USD[25.000000000000000] |
| 00433886 | 1INCH[12.000000009860610 0],ATLAS[400.000000000000000 0],AURY[16.241313810000000 0],BAND[0.000000036293800],BCH[0.000000007573204 0],BIT[256.000000019122706],BNB[0.000000005328969 8],BTC[0.000000003100282],CEL[3.6765044000000000],DFL[465.875303002000000 0],DOGE[0.001036603 00],DYDX[10.8614418500000 00],FAB[0.000000075600000],FTT[60.000000044970700 0],ETHW[18.020000000000000],FTM[0.000000024162000],FTT[65.2383408446607920],GMED[0.000000010000000 0],MATIC[12.000000027881858],MTA[900.0635597609087360],NEAR[53.5068241400000000],OMG[0.000000003541000],SOL[4.60 8758729782043],SRM[20.1000007897001],SUSHI[0.000000041137011],TRX[0.000000026970237],USDI[-16.6723500872652711],USDT[0.000000003340057],XRP[60.3476070863270659] |
| 00433888 | BTC[0.000012194000000],USD[-0.000034164250353 22],USDT[0.000000097894508] |
| 00433889 | AAVE[0.130000038623110],AUDIO[0.0965800000000000],BAND[7.600000000000000],BNB[0.000000096144580],BTC[0.002392164303260 3],BULL[0.0000000000000000 0],C98[0.998380000000000 0],COMP[0.000000035000000 0],COPE[14.997480000000000 0],CRV[0.9974800000000000],DOT[1.399982000000000 0],ENJ[61.8654160288000000],ETHD[0.0076717601952046],ETHW[0.0076717163653685],EUR[0.0002772556087611],FTM[0.9969400000000000],GALA[9.9928000000000000],GRT[0.9931600000000000],KNC[0.0974640000000000],LINK[0.000000009975540],LUNA[233.4448254200000000],LUNC[3623100.000000000000000],MANA[35.9956800000000000],MAN PS[0.9944200000000000],MATIC[0.000000038562940],MKR[0.0009965800000000],OMG[0.4986500000000000],PAXG[0.0007559450000000],RNDR[18.6000000000000000],SAND[52.4297104392091600],SHIB[4399856.000000000000000],SNX[0.0517500000000000],SOL[0.0000000234729811],SRM[47.9958600000000000],SUSHI[0.49947620 00000000],SXP[0.0000000000000000],USD[-180.5570924606191498],USDT[0.000000101753302],USTC[523.000000000000000],WAVES[0.000250000000000 0],RSR[7.0264000000000000],SRM[0.0002188800000000],SRM_LOCKED[0.0048466500000000],TRX[0.000005000000000 0],USD[0.9034221539212479],USDT[0.0000000046230851] |
| 00433890 | USD[0.8318431800000000] |
| 00433891 | USD[0.0724014585000000] |
| 00433896 | BNB[0.000000081974800],BULL[0.000000037000000],ETH[0.000000008072048 4],FTT[0.000000051310060],SOL[0.000000088261900],TRX[0.6986072484142210],USD[0.0000046336104651],USDT[0.0127393757568588] |
| 00433897 | USD[0.000000064517560],USDT[0.000000008724490] |
| 00433899 | AVAX[44.700223500000000 0],BTC[0.000000075000000],BUSD[35.7183710600000000],DYDX[65.5003275000000000],EN_[448.002985000000000 0],ETH[1.086005423500000 0],ETHW[1.0860054220000000],FTT[150.000000075250407],LINKBULL[298.0114900000000000],LUNA2[7.5171134950000000 0],LLUNA2_LOCKED[17.5399314900000000],LUNC[11368671.290000000000000],RAY[20.9193530900000000],RUNE[178.500892500000000 0],SOL[166.9912661800000000],SPELL[123800.321000000000000],SRM[226.0237011500000000],SRM_LOCKED[5.8746866300000000],USD[0.0011714986326648],USDT[0.26 67915761537542],XRPBULL[2.7190184000000000000] |
| 00433901 | USD[-0.0419591286039256],USDT[1.6000000000000000] |
| 00433902 | USD[0.0248806875530273] |
| 00433903 | BTC[0.000037610000000 0],FTT[0.029953200000000 0],SOL[0.0087419500000000 0],SRM[469.4117848800000000],USD[-0.0019099101586106],USDT[0.000000000064364] |
| 00433904 | BTC[0.000000071047500],ETH[0.000000008900000 0],FTT[0.007971496249305 2],USD[0.3977378532991014],USDT[0.000000003790827] |
| 00433908 | USD[0.1303252641618436],USDT[0.000000008668885] |
| 00433910 | CLV[0.000000000000000],ETH[0.000000010000000],TRX[0.000031000000000 0],USD[0.0049423261699774],USDT[0.0072397357635514] |
| 00433912 | USD[0.5252319850000000] |
| 00433913 | BTC[0.000043698000000 0],USD[-0.0644506744397474] |
| 00433914 | ETH[0.0000000741131 00],DOGE[493.0407596871619272],FTT[0.000808985000000 0],ETHW[0.000808985000000 0],LTC[0.0062413400000000],USD[-4.1849618702703103],USDT[0.0000000020640674] |
| 00433916 | BAT[0.000000012096080],BNB[0.000000068777839],BTC[0.000000008662815],FTT[0.000000379633693],MATIC[0.000000099755804],TRX[0.4400020019240008],USD[0.6464651017000000],USDT[0.000000048087459] |
| 00433919 | FTT[0.1250651683959811],LINK[0.000000011073300],SOL[0.0976600000000000 0],SPELL[70400.000000000000000],USD[3.1652421669905931],USDT[0.0000005105940033] |
| 00433920 | USD[0.000000023237700],USDT[0.0000000280735789] |
| 00433922 | BCH[0.000470000000000 0],LUA[0.051765000000000 0],USD[0.4713766735684560],USDT[0.000000028125145] |
| 00433924 | USD[0.0458050650000000],USDT[0.0489394768125000] |
| 00433928 | USD[0.000007290000000],DOGEBEAR[3638897.840000000000000],ETH[0.000000022054400],FTT[0.0002405414340665],LINK[0.000000080247700],TRX[0.000000036399894],USD[1.3987528968869450],USDT[0.000000087977505] |
| 00433929 | USD[30.000000000000000000] |
| 00433930 | BNB[0.000000046234000],BTC[20.000000196719544],CRO[0.000000009330000],ETH[0.833064800000000 0],FTT[0.000000030848040 5],LUNA2[0.000000400000000],LUNA2_LOCKED[4.395709999000000 0],USD[0.0001439937945 10] |
| 00433931 | USD[30.000000000000000] |
| 00433932 | 1INCH[0.000000004190014],AAVE[0.000000034629281],AMPL[0.000000028100618],ATOM[0.0755132735393709],BNB[0.0055138605490744],BTC[0.000000045515495],BUSD[500.000000000000000],DOGE[100.000000037173635],DOT[0.0770430665899416],ETH[0.4019815681920386],ETHW[0.000000059007395],FTT[0.0276088755287046],HT[10.0000000227703043],LINK[0.000000046006016],MATIC[0.7398819159112836],NEAR[0.000000394606016],OMG[0.000000048606000],RAY[0.000000007886800],SOL[0.000066459000000],SRM[0.0006845900000000],STETH[0.4055398842491117],SXP[0.000000044251665],TRX[111.0000 400000000000],USD[105.5589212448144463],USDT[1.5415613326997051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00433934 | AAVE[0.000000080000000],BAL[0.000000068500000],BCH[0.000000033500000],BIT[0.000000086209534],BNB[0.000000041629731],BTC[0.0000006669938942],COMP[0.000000017850000],DOGE[0.0000000051 66400],LTC[0.000000013851826],LSC[0.000000070000000],TRX[0.00234700000000],UNI[0.000000050000000],USD[16 72.60342672488334260000000000],USDT[0.00100000044384991] |
| 00433936 | USD[704.10696536480573090000000000],XRP[0.99980054436191 67] |
| 00433937 | USD[0.74566602093294 3],USDT[1.44998659000000000] |
| 00433938 | USD[30.00000000000000000] |
| 00433939 | ETH[-0.001032412041 1929],ETHW[-0.001025922144929 16],FTT[0.000000003395653],USD[517.92113836614160430000000000],USDT[0.00678700918181 61] |
| 00433941 | RUNE[0.09547800000000],USD[0.00000000562250 00] |
| 00433942 | SOL[0.000000080019792],USD[4.27434641897 29899] |
| 00433945 | AAVE[11.1599187008360000],ASD[732.29611649317632 00],ATLAS[6830.0000000000000000],AUD[0.000000008812 6915],BNB[31.1472561597238796],BOBA[196.514646570000 0000],BTC[0.14246369207340 0],CEL[0.0234879766972100],DYDX[125.0000000000000000],ETH[5.27381890801 71847],ETHW[0.000000008065647],FTT[120.848708 6500000000],KNC[0.000000005793720 0],LINK[26.56964527305305 88],LOOKS[760.7686784984688 400],MATIC[5.41792433316876 52],OMG[178.79295044492480 0],POLIS[177.400000000000000 0],RAY[490.6109338745320840 00],RUNE[142.702395733981 32 00],SHIB[1030000.0000000000 000000],SNX[387.4092863263 6040000],SOL[36.6203260 6318175101],SRM[298.1177573 600000000],SRM_LOCKED[6.8 950322300000000],SXP[908.758 883200000000],USD[8524.025024595465742 2],USDT[0.00001477663835311] |
| 00433948 | ETH[0.000000050000000],LUNA2[1.241449000000000],LUNA2_LOCKED[2.896714334000000],NFT [423060402894848800](1),TRX[0.581507000000000],USD[17.746819073758341 7],USDT[0.09049363988888112] |
| 00433952 | BTC[0.000000040000000],USD[-0.00961064128495 56],USDT[0.01445258045841 7] |
| 00433953 | BTC[0.000000080000000],BULL[0.000000039550000],USD[0.002812046292 2169],USDT[0.000000085348220] |
| 00433957 | AVAX[0.000000068102272],FTB[5.848784216927 6480],HNT[0.00000000303709521],LINK[0.00000000591271 ],MATIC[0.000000036124170],SHIB[0.000000050000000],SLV[0.000000028100000],SOL[0.000000063024589],UBER[0.000000064980708] |
| 00433958 | FTT[0.000000035000000],USD[0.04012598000 00000] |
| 00433963 | SOL[0.000003887200000],USD[0.000000001776646 0] |
| 00433965 | BNB[0.00239694000000 00],RAY[37.974730000000000],USD[1.457562058540000 0],USDT[0.0018172876000000 0] |
| 00433966 | USD[23.40122103852375 93] |
| 00433969 | ETH[0.018700000000000000],ETHW[1.01880000000000 0],USD[6.6647126528000000 0],USDT[0.0001819693875822 2] |
| 00433972 | USD[23.40122103852375 93] |
| 00433975 | BAO[986.510000000000000 0],ETH[0.000000050000000],FTT[0.0000001886901 2],MATIC[0.000000037803315],SOL[0.0000001000000 00],STEP[22689.906522000 00000000],TRX[0.00002900000 00000],USD[0.03790173460759 69],USDT[0.0092338991150050 ] |
| 00433978 | BTC[0.000000007762630],TRX[0.000000005611889 8],USD[0.0037038695253533 ] |
| 00433981 | MOB[0.240000000000000 0] |
| 00433983 | AXS[0.099982000000000 0],USD[0.0196231325000000 ] |
| 00433986 | 1INCH[0.015574370000000 0],ALGOBULL[0.00000002032 0442],BTC[0.0000000069949 62],BULL[0.000000025385856],BYND[0.000000050000000],DOGEBULL[0.0000000064728107],ETHBULL[0.000000008050000 0],FTT[0.000000033708 22],GRTBULL[0.000000006327 55],HTBULL[0.000000012297184],KNCBULL[0.000000005000000 ] |
| 00433989 | AMZN[0.000130810000000 0],ETH[0.000000945000000 0],ETHW[0.000000945000000 0],FTT[156.1401737788 5766464],SPY[0.000014345000000 000],USD[8.282567232500000 00],USDT[0.0000000750000000 0] |
| 00433992 | BTC[0.0778358893946500 0],BUSD[38.10487834000000 000],ETH[0.0000000011500000 0],EUR[0.0000000055624840 0],FTT[0.0887934895003541 ],LINKBULL[0.000000003900000 0],TRX[500.0000010000000 0],USD[0.46066414000000 00] |
| 00433994 | BTC[0.000000089962500 0],ETH[0.000970230000000 0],ETHW[0.000970230000000 0],LINK[0.0517800000000000 0],USD[1.85938713091769 86] |
| 00433995 | FTT[0.0466153417689711 ],TRX[0.0001700000000000 ],USD[0.0000001621438 24],USDT[0.0000000049332575 ] |
| 00433997 | BTC[0.000001620000000 0],DMG[1776417142400000 0000000],LOOKS[0.974540000 000000000],LUNA[1.136944 00000000000],LUNA2[0.005 329008398200000],ROOK[0.00 0000100000000],SRM[0.000 000000000000000],TRX[0.00000900000 0000000],USD[-0.1694115653938087],USDT[0.00000004248622 58] |
| 00434001 | BTC[0.000000009519256 2],FTT[0.0501931827356407],LINK[0.0000000072845980],UNI[0.000000096845120],USD[0.0000000017480 27] |
| 00434005 | BNB[0.000000099213920 ],BTC[0.000000035052516],FTT[0.0088757790000000],GBP[-0.000000016983691],MNGO[0.0000000073164 96],USD[0.0003067554989313],USDT[0.000000000017376 584] |
| 00434006 | BULL[0.000000008900000 0],ETHBEAR[74.760000000000 000000],MANA[0.000000001182 400],SHIB[0.000000092280906],USD[0.0101013402713821],USDT[0.0000000034683000 0],XRP[-0.000000004610161 5] |
| 00434007 | FTT[25.0000000000000000 ],USD[160.06883041061700 00] |
| 00434009 | ETH[0.0009797159268353 ],ETHW[0.0009797159268353 ],NFT (344128016386351348)[1],NFT (472945070666016359)[1],RAY[0.9007789990791400],SRM[0.3452131500000000],SRM_LOCKED[1.0817393300000000],TRX[0.0000010000000000],USD[81.66426089530821 9],USDT[0.00000008608194 4] |
| 00434011 | BTC[3.8657287000000000 0],ETH[2.0000000000000000],ETHW[2.000000000000000],SOL[2449.64997200000 0000],TRX[176614.67000000 0000000],USD[312923.782402 7538291551],USDT[158089.4 027389900000000] |
| 00434014 | USD[218.63217884202256 61],USDT[0.00000001087917 00] |
| 00434015 | FTT[0.2809929388602202 ],USD[0.1039407716231952 ],USDT[11.0313195063000000 ],YF[0.00093705500000000 0] |
| 00434017 | USD[25.00000000000000000] |
| 00434018 | FTT[0.1088392705816078 ],USD[0.0000001731810431 ] |
| 00434023 | BEAR[9.566000000000000 0],BTC[-0.000001023342991 5],TRX[0.6950010000000 000],USD[0.0012089878632503],USDT[1.0258029854764780 ] |
| 00434024 | TRX[0.0000001000000000 ],USD[0.1982227221995664],USDT[0.0000000048070680],XRP[0.00000010000000 0] |
| 00434026 | FTT[25.0767722000000000 ],TRX[0.00000100000000 00],USD[36.2716755058150000],USDT[0.5697637350000000 0] |
| 00434027 | USD[0.000000067938046 0] |
| 00434029 | DEFIBULL[0.000000012500 000],DOGEBULL[0.00000000112 50000],FTT[0.129702763248 2628],MATICBULL[0.0000000050 00000],RAY[1.1655294300000 0000],ROOK[0.000000050000 000],SOL[0.2183171900000 00000],SRM[96.642069740000 00000],SRM_LOCKED[536.718 467950000000],TRX[5248.0525 55500000000000],USD[45411.46 48366851487580],USDT[73817.0 052833500000000] |
| 00434031 | USD[30.000000000000000 0] |
| 00434032 | BAND[0.0461627800000000 0],BNB[0.0000000057758958],CEL[0.0259000000000000],FRONT[0.000000086262000],USD[0.0000000036341784],USDT[0.1944000000000000 0] |
| 00434035 | CEL[0.067000000000000 0],USD[0.000005235666096 ] |
| 00434036 | BTC[0.000003450000000 0],DOGE[80.000000000000 000],DOGEBULL[9.40797970 00000000],USD[3.9850557812 5000000],XRP[0.8773000000 00000] |
| 00434038 | COPE[0.963460000000000 0],TRX[0.000042286412574 0000000],USDT[1.0074141786 523936] |
| 00434039 | USD[0.301529590000000 0] |
| 00434042 | AVAX[0.00000000997221 60],BCH[0.0000000795044 62],BIT[2.000000000000000],BNB[0.0000001871085 46],BTC[0.00001346498158 10],CEL[0.000000056000000],DAI[0.000000090934836],DOGE[0.00000000385783 8],ETH[0.000000011180823],ETHW[0.000257411180823],FTT[231385.5713371100 000000],LUNA2[6258.674999 99000000000],LINC[0.00000000117620100],MATIC[0.000000008708936],MSOL[0.0000000807891639],NFT (3585479171651148 11)[1],NFT (3955880418950345 58)[1],NFT (415796285553086 022)[1],NFT (49754331960179 4966)[1],NFT (525059026249 1602444)[1],NFT (558142867 85690908)[1],PAXG[0.000000020 000000],RAY[0.000000056571800 0],RUNE[0.0000000112474058],SRM[154.07355960000000 0],SRM_LOCKED[3.742177500000 0000],STETH[0.00000005384 2990],STSOL[-0.00000436902290 ],TRX[0.7500190093105111],USD[26072.181867768061 892000000000000],USDT[0.0000000117144805],USTC[0.000000008591199],XRPI-0.000000002277616] |
| 00434046 | USD[34.8976499700000000 0000000000],USDT[1.51000000 0000000000] |
| 00434049 | USD[0.0000000100118656 ] |
| 00434050 | USD[0.0000000128172942 ],USDT[0.000000007686431 ] |
| 00434053 | USD[0.0000000099050000 ],USDT[0.0000000086227796 ] |
| 00434057 | TRX[0.0000002000000000 ],USD[1.1922993177894537],USDT[0.0000000078172540 ] |
| 00434060 | ETH[0.0180889200000000 0],ETHW[0.0180889200000000 0],USD[0.2445637972775416],USDT[2.7309806542043485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434061 | USD[0.000000009853356] |
| 00434063 | AAVE[0.000000001467540000],AKRO[368.311392500000000],ALCX[0.000000044000000],ALPHA[0.000000041262975],ASD[0.000000035775780],ATOM[14.753464070119200],AVAX[0.401828723982740000],BADGER[0.000000000100000],BAL[8964.522250000000000],BCH[0.000000135196680],BNB[0.040000082303000],BNT[0.00000000504978724],BTC[0.012299170478160],COMP[0.006698047880000],ETH[0.247982870384070],ETHW[2.102769996700000],EUR[0.000000011733819],FIDA[21.000000000000000],FTM[40.996314000000000000],FTT[11.677689621510451],HNT[0.000000005000000],LINK[0.000000693010],LTC[0.000000040000000],LUNA2[0.057204498560000],LUNA2_LOCKED[0.133477163300000],LUNC[12456.400000000000000],MAPS[1019.625871000000000],MNGO[1019.625871000000000],MOB[0.000000036950973],MTA[58.000000000000000],OXY[320.000000000000000],PROM[0.000000001000000],RAY[79.995576800198537 9],RSR[0.000000082545250],RUNE[0.000000000555756991],SAND[9.000000000000000],SHIB[700000.000000000000000],SOL[3.623286452000000],SRM[10.007175080000000],SRM_LOCKED[0.012460270000000],SUSHI[0.000000079554000],SXP[0.099963144221345 8],TOMO[0.000000002547000],TRX[0.000000014048600],UMEE[189.964983000000000],USD[167.572379918543153],USDT[0.908728998782653],VGX[33.000000000000000] |
| 00434065 | FTT[155.995000000000000],TRX[0.001554000000000],USD[1176.468875254950000] |
| 00434066 | 1INCH[0.899585000000000],AAVE[0.007552800000000],ADABULL[0.000005235900000],ALPHA[0.571740000000000],ALTBULL[0.000136598500000],BULL[0.000018314350000],BULLSHIT[0.000067950700000],CRV[0.700750000000000],DEFIBULL[0.008662841500000],DRGNBULL[0.009479715350000],ETHBULL[0.001098108000000],EXCHBULL[0.000004819900000],GRTBULL[0.061134407050000],LINKBULL[0.004264927000000],LTCBULL[0.003103950000000],MIDBULL[0.000985615950000],PRIVBULL[0.000734877050000],REN[0.876150000000000],RUNE[0.062411500000000],SNX[0.056176500000000],SUSHIBULL[88.598288000000000],UNI[0.06575250000000],USD[344.052269849700000],USDT[0.000000098963861],XRP[0.001989030000000] |
| 00434075 | USD[0.033637849978728],USDC[77.255453600000000] |
| 00434082 | APT[20.002695000000000],BNB[6.161083500000000],BTC[0.000000006597253 4],CRO[36.879150000000000],EUR[0.000000020869451],FTT[605.964789323837614 3],MATIC[0.000000007962312 1],SOL[0.000000005000000],SPELL[197902.921500000000000],USD[1615.336619458716563 6],USDT[0.000000074187500] |
| 00434085 | FTT[25.100334200000000],USD[111.129180053300000],USDT[9.939485620800000] |
| 00434086 | ATLAS[0.000000006235096],BNB[0.000000010000000],FTT[10.000000005748273 1],USD[0.052693178873640],USDT[2230.417880389842835 4] |
| 00434087 | ATLAS[1171.455237188268624 0],TRX[0.000001000000000],USD[0.000000064039700],USDT[0.000007342078 6] |
| 00434088 | AVAX[0.000000062640000],BNB[0.000000006087206],DAI[0.000000055988079],ETH[0.002293094466760 0],LUNC[0.000886000000000],NFT (3011708416251863 22)[1],NFT (3728601065125548 59)[1],NFT (4836507538561229 18)[1],NFT (6079547383792825 86)[1],SOL[0.000000123957188],TRX[0.003760000000000],USD[0.000000005416763 9],USDT[10.000000010040649] |
| 00434089 | BAT[0.342170614700000],BTC[0.259684375007550 5],COMP[0.000000048000000],DOGE[3.528380000000000],ETH[1.060630441482827 5],ETHW[1.066630441482827 5],LINK[0.000000009409900 4],LTC[0.000000444991145],RAY[0.000000027545683],SOL[0.000000079705128],USD[3185.477258983216119 3],USDT[0.000000006693324] |
| 00434092 | BNB[0.004866590000000],DAI[0.000000010000000],ETH[0.003704900000000],ETHW[0.003704900000000],FTT[0.000000006009963],USD[0.026746325195000],USDT[0.000000068708732] |
| 00434098 | FTT[177.197120000000000],TRX[0.000330000000000],USD[826.066556475013000],USDT[822.618600075000000] |
| 00434102 | ETH[0.000567400000000],ETHW[0.000567400000000],USDT[0.000000016176713] |
| 00434103 | TRX[0.000242000000000],USD[0.000000012750191 8],USDT[0.000000072008982] |
| 00434105 | BTC[0.000000289000000],FTT[155.098845700000000],USD[21.933715272090000],USDT[0.640715670000000] |
| 00434106 | BTC[0.000000050000000],ENS[0.008990200000000],ETH[0.000093000000000],ETHW[0.000093000000000],EUR[0.000000060529251],POLIS[0.041404000000000],STMX[0.183661320000000],TRX[0.000070000000000],USD[0.223051252618515 5],USDT[0.000000037123456] |
| 00434107 | CEL[0.000000020095754],DOGE[1.000000000000000],ETH[0.000000010000000],FTT[25.009263068200000],PAXG[0.000000004772000],UNI[0.000000021000000] |
| 00434108 | BTC[0.000003175000000],DFL[0.010000000000000],ETH[0.000000022489456],FTT[0.010017110488063 5],SOL[0.000000486000478],USD[0.000000014883499] |
| 00434109 | BTC[0.000000048368666],EUR[0.000000085870548],FTT[0.000001361122478],USD[2.521847454412803 7],USDT[12.770182009358528] |
| 00434113 | ETH[0.000000100000000],FTT[0.105859209445286 5],USD[0.009944190400000],USDT[0.887336241459696] |
| 00434115 | USD[0.024801685190000],USDT[0.005335000000000] |
| 00434116 | USD[51.224856440000000] |
| 00434117 | ADABULL[0.000000004000000],ATLAS[0.000000002880000],BTC[0.000000009476153 8],DOGEBULL[0.000000006000000],ETH[0.000000088333842],FTM[0.914470889716000],FTT[0.151069426774412 1],MANA[0.000000007343156],SAND[0.009000000000000],SOL[50.190032719935470],SRM[0.473561304806050],SRM_LOCKED[3.073966620000000],USD[3973.790530778954640],USDT[0.000000172000000] |
| 00434118 | USD[0.355830755000000] |
| 00434121 | BAO[184966.700000000000000],USD[0.000015826856650] |
| 00434123 | ARX[0.000000099227256],BTC[0.000005338957042 6],USD[0.039612869846751],USDT[0.000000032834305] |
| 00434124 | TRX[9.000014000000000],USD[0.088390793401698 1],USDC[169.000000000000000],USDT[740.520759069846368] |
| 00434125 | BTC[0.000195480000000],USD[-0.458239130000000] |
| 00434126 | USD[0.000898693556642 00] |
| 00434129 | USD[0.000000011753226 5],USDT[0.449946410000000] |
| 00434130 | BF_POINT[200.000000000000000],TRX[0.000001000000000],USD[924.884737345001659 0],USDT[182.517912500693880] |
| 00434131 | ETH[0.000880300000000],ETHW[0.000880300000000],USD[0.011308285867056],YFI[0.000910890000000] |
| 00434137 | USD[2224.285131043868715 0],USDT[288.488527510000000] |
| 00434140 | TRX[0.000154000000000],USD[0.261879769934096 6],USDT[0.000000185246013] |
| 00434143 | BNB[0.009919610000000],ETH[0.000000000 1704097],MATIC[-1.049936441789722 8],NFT (3771419070896535 879)[1],NFT (3981479386546581 76)[1],NFT (5636980117575951 03)[1],USD[-5.714028774575671 7],USDT[4.914598433250000] |
| 00434144 | BTC[0.000000005968665],BULL[0.000000005330000],FTT[0.110808985097480],USD[0.063745017360027 8],USDT[0.000000009416273] |
| 00434147 | BTC[0.000099720000000],USD[0.515580538450000] |
| 00434149 | USD[5.571789060000000] |
| 00434150 | DOGE[5.000000003844442],LTC[0.445103910000000],USD[8.557272682993486],XRP[0.754953480000000] |
| 00434152 | ATLAS[39.992400000000000],TRX[0.000001000000000],USD[0.750902623822760 0],USDT[0.000000085906825] |
| 00434155 | AAVE[1.000000000000000],BAND[0.078510000000000],BTC[0.005300000000000],CHZ[4550.000000000000000],DAI[6.000000000000000],FTT[49.700000000000000],GRT[859.000000000000000],SHIB[10400000.0000000000 00000],USD[872.110167184149 2379],USDT[0.003820152237785 6] |
| 00434156 | BTC[0.000166690000000],USD[-0.730960460887677] |
| 00434158 | BCH[0.000000000000000],BNB[0.000000000000000],BTC[-0.000000041507662],BULL[0.000000005000000],ETH[0.000000097900000],FTT[0.014995120957388 2],TRX[0.000010108709107],USD[0.005031743644656],USDT[0.000000013252966 1],XRP[0.000000007012799 5] |
| 00434160 | BTC[0.000000035000000],ETH[1.815000000000000],ETHW[1.815000000000000],FTT[150.426609539876372 9],SOL[0.426609539876372 9],STEP[1100.356982000000000],USD[2.920573652020345],USDT[872.743947254170451 0] |
| 00434162 | ALGOBULL[25.760000000000000],ATOMBULL[0.004143700000000],BCHBULL[0.006161350000000],DOGEBULL[0.590887710000000],EOSBULL[0.079113000000000],ETCBULL[3.999240000000000],MATICBULL[0.084078000000000],SUSHIBULL[4728.919264000000000],SXPBEAR[8.084800000000000],SXPBULL[18797.703221745000000],TRX[0.000002000000000],TRXBULL[0.041651000000000],USDi[0.058492083541326 6],USDT[0.396600509763754],XLMBULL[0.000098735000000] |
| 00434163 | ATOM[0.000000088709904],AVAX[0.000000065000000],ETH[0.000000022283508 1],ETHW[0.000000037690000],LINC[0.000000037017311],MATIC[0.000000003018172],NFT (3554319822160083 08)[1],NFT (3816902401341005 87)[1],NFT (3904908148842127 60)[1],NFT (4321097165722376721)[1],SOL[0.000000029886320],TRX[0.000000290050229 7831],USD[0.040896752440418 6],USDT[0.000007636393810] |
| 00434168 | USD[0.000000002918650] |
| 00434169 | BAT[0.000000010000000],BNB[0.000000026705454],BTC[0.000000010000000],COMP[0.000000010000000],FTT[32.706563865772484 1],RUNE[0.000000017702805],SOL[0.000000001055191],SRM[0.036033160000000],SRM_LOCKED[0.167445140000000],USD[0.000000236426020],USDT[0.000000058279925 1] |
| 00434171 | APT[0.000000092050000],BNB[0.000000084032416],ETH[0.000000030684625],MATIC[0.000000003616186 9],NFT (3275039845340447 88)[1],NFT (4027616045091959 13)[1],NFT (4909238068844929 89)[1],SOL[0.000000061201062],STMX[0.000000105739544],TRX[0.000021009524110 5],USD[0.000022177962978] |
| 00434174 | BUSD[34.180911960000000],FTT[8.012076550000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],SOL[8.230135500000000],USD[0.000000119672674] |
| 00434176 | BAO[41000.000000000000000],BOBA[193.371322500000000],FIDA[434.934138570000000],FIDA_LOCKED[4.865228410000000],FTT[25.194960000000000],HGET[1.050000000000000],LUA[2182.200000000000000],MAPS[304.657100000000000],OXY[238.857566000000000],SOL[50.662973670000000],SRM[182.875906390000000],SRM_LOCKED[1.173138170000000],USD[0.000000059191 8] |
| 00434180 | AAVE[0.000000027242200],BTC[0.000000004300000],CEL[0.034000000999639],CRV[0.000000006472640],ETH[0.000000117930118],LINA[0.000000033349351],MATIC[0.000000150865143],SNX[0.023917158000674],USD[2.596405166959637 2],USDT[0.000000055162788],XAUT[0.000000061415422],XRP[0.381167006576579],YFI[0.000000000000000] |
| 00434184 | BTC[0.000000026614000],BULL[0.000000068000000],DOGE[0.000000041387500],ETH[0.000000066258635],ETHBULL[0.000000020000000],FTT[0.000000105458688],USD[0.123735900346127],USDT[0.052240355753994 9] |
| 00434189 | TRX[0.000001000000000],USD[0.050605316773473 6],USDT[0.548870083567588 3] |
| 00434194 | ATLAS[9.620000000000000],USD[0.000000033048140],USDT[0.000000008016160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434201 | BTC[0.0023638300000000],USD[8.8813252600000000] |
| 00434203 | USD[0.0759841552365923],USDT[0.0459125000000000] |
| 00434205 | BTC[0.0000000038044720],DOGE[0.0000000050000000],ETH[0.0000000043556323],EUR[0.0000009941055649],FTM[0.0000000046556588],FTT[0.0000000082316708],SHIB[0.0000000035832866],SOL[6.5678415745575244],USDT[0.0000000059479185] |
| 00434207 | USD[0.0000000051800650] |
| 00434210 | BTC[0.0000000100000000],FTT[2.2309555024411286],SOL[0.0018633000000000],USD[6.6637486244094656],USDT[-0.0000000019000000] |
| 00434211 | FTT[0.0000000096424500],USD[0.0003836526000000],USDT[0.0000000086678787] |
| 00434216 | DOGEBEAR2021[0.0000667000000000],FTT[0.3675115566124800],SUSHIBEAR[8842.0000000000000000],USD[0.0074008949700000],USDT[0.0000000105000000] |
| 00434218 | USD[25.4895730000000000] |
| 00434219 | USD[75.2204822800000000] |
| 00434221 | BTC[0.0000005913000000] |
| 00434223 | USDT[0.6012000000000000] |
| 00434224 | FTT[490.9716853300000000],USD[0.0000000006250000],USDC[10256.1915182900000000],USDT[25.0186203591237700] |
| 00434225 | BOBA[0.0939397000000000],BTC[0.0000001304023600],CHZ[9.2202400000000000],ETH[0.0000000046556588],FTT[39.3613748489783328],GME[0.0000000300000000],LINK[0.0000000035377022],SOL[0.0140115000000000],USD[0.0092155780450000] |
| 00434226 | ETH[0.0007806000000000],ETHW[0.0007806000000000],TRX[0.6100000000000000],USD[0.0000222123665260] |
| 00434229 | USD[0.0000000046545784],USDT[0.0000000002532938] |
| 00434230 | ADABULL[0.0000008061000000],ALTBEAR[12.8520000000000000],ASD[0.0772600000000000],ATOMBULL[8.2283540000000000],BCHBEAR[30.5700000000000000],BCHBULL[6.6268760000000000],BSVBEAR[575.7000000000000000],BTC[0.0001550000000000],DEFIBULL[0.0000045730000000],DOGEBULL[0.0000265132000000],EOSBEAR[701.8000000000000000],EOSBULL[564.7870200000000000],ETCBEAR[1713.2000000000000000],ETCBULL[0.0315484540000000],ETHBULL[0.0003855680000000],LINKBULL[0.0156957600000000],LTCBULL[12.4214600000000000],MATICBULL[0.0865055000000000],MKRBULL[0.0236852600000000],SXPBULL[42.1608360000000000],USD[5.3212597753511430],USDT[0.0073630600000000],VETBULL[0.1900586700000000],XLMBULL[0.5827834200000000],TRX[0.0000021000000000],USD[0.0001963464339922],USDT[0.0000000339983650] |
| 00434232 | ATOM[0.0000000234534510],FTM[0.0000000007036776],FTT[48.5853960000000000],SOL[0.0000000050000000],SPELL[0.0000000004667228],SRM[0.1590778400000000],SRM_LOCKED[0.7637408600000000],USD[8.0957733121230925] |
| 00434233 | BTC[0.0000000059736180],EUR[90.3003378454134508],FTT[0.9052439700000000],USD[14.4039791931992764] |
| 00434234 | EUR[113394.7530728977512807],SOL[0.0000000008000000],USD[0.0000004058064],USDT[0.0000000066732577] |
| 00434235 | FTT[2.1121863800000000],LUNA2[0.1200948043000000],LUNA2_LOCKED[0.2802212100000000],USD[52.6775194077890332],USDT[15.6844897512457796],USDC[17.0000000000000000] |
| 00434238 | USD[0.0000000046574841],USDT[0.0050816506000000] |
| 00434240 | ALCX[0.0000000055000000],ETH[0.0233000095000000],ETHW[0.0233000095000000],FTT[150.0019276274306635],SRM[7.9525820000000000],SRM_LOCKED[30.2317086000000000],USD[3.6941365673393914],USDT[0.0000000052213378] |
| 00434243 | USD[0.0054874073961941],USDT[0.0000000049540070] |
| 00434245 | LUA[52.1652870000000000],USD[0.0000000110423121],USDT[0.0069316702771500] |
| 00434246 | FTT[25.2913930000000000],USD[0.6931254000000000],USDT[324.8317942000000000] |
| 00434247 | BTC[0.0000645800000000],CONV[49617.6380647400000000],CRV[124.9775000000000000],DOGE[0.7000000000000000],ETH[0.0958670800000000],ETHW[0.0958670800000000],GRT[1086.1702703800000000],LINK[99.4550000000000000],LUNA2[0.0183695124000000],LUNA2_LOCKED[0.0428621956000000],LUNC[4000.0000000000000000],OXY[403.4956433000000000],RSR[20376.3316000000000000],USD[435450054.7643048361328206],USD[0.0000000088439668] |
| 00434249 | EUR[0.0000000017223528],USD[0.0000000072965761] |
| 00434253 | FTT[0.0869099900000000],USD[-9.7327676316628935],XRP[67.3001570500000000] |
| 00434254 | BULL[-0.0000000040000000],DEFIBULL[0.0000000020000000],FTT[9.1842725000000000],OXY[0.9852750000000000],USD[0.0000118380055172],USDT[-0.0000000030000000] |
| 00434255 | ETHW[0.1700000000000000],FTT[11.5442619693994000],LOOKS[444.0000000000000000],LUNA2[4.6387657570000000],LUNA2_LOCKED[10.8237867700000000],LUNC[0.0100000000000000],USD[1.2004789518125508],USDT[0.7894144249043426] |
| 00434256 | ETH[0.0002745100000000],ETHW[0.0002745101390970],SRM[2.9980500000000000],USD[31.6720787362255680] |
| 00434258 | USD[0.0000000053021380],USDT[0.0000000010093990] |
| 00434261 | BNBBULL[0.0000039700000000],ETCBULL[0.0012900000000000],ETHBULL[0.0000000020000000],TRXBULL[0.0042340000000000],USD[0.0808136354878182],USDT[0.0000000081055488] |
| 00434262 | USD[0.0003249255362580],USDT[0.0000000004853760] |
| 00434263 | BTC[0.0030394600000000],ETH[0.0049624842439560],MOB[231.3379500000000000],SOL[27.7300000000000000],USD[0.0000098628079168] |
| 00434271 | APE[0.0171615600000000],BNB[0.0000000024311295],BTC[0.0000000919572B],DFL[17240.0000000000000000],ETH[0.0000000535952427],FTT[0.0003395036195543],GODS[858.8000000000000000],HXRO[0.0000001000000000],SOL[0.0000000021000000],USD[2.8093855210128051],USDT[411.2672200137429774] |
| 00434274 | 1INCH[7.9445322598291000],ALCX[0.0000000033871663],ATLAS[816.1670462907713462],BTC[0.0536283226934271],CBSE[-0.0000000005209700],CHZ[184.4061716658138546],COIN[1.1883222423857],CQT[55.8191865200000000],DFL[2.3468248623951964],DOGE[10.1754739101647600],ENJ[46.8299619854405400],ETH[1.1156827338767219],ETHW[1.1156827338767219],FRONT[4.9967747500000000],FTT[7.3149342638090793],JOE[0.0000000667538317],KSHIB[0.0000000094314240],KSOS[10.8663675451382380],LINA[237.3837658000000000],LINKS[5379833837958100],LOOKS[16.0208225000000000],LUNC[0.0000000010536128],MATIC[19.6098694702233100],MATICBULL[-0.0000000037245427],ROOK[0.0000000094678907],RUNE[0.0000000149867504],SAND[20.2226490108300000],SHIB[423964.3452163815934289],SLP[155.6319230701590429],SOL[6.6319230701590429],SOS[2300705.1922991021901880],SPELL[453.8425828460599208],SRM[11.2045801869513600],SRM_LOCKED[0.3065408600000000],STEP[0.0000000030932400],SUSH[0.5001098082500800],SUSHIBULL[2370149.4304130395086772],SXP[0.0000000086013200],TOMO[0.0000000025117140],TRX[116.6440293764300640],TSLA[0.0607596700000000],TSLAPRE[0.0000004158177S],USD[0.1902830635629960],USDT[0.0194870240131491],USTC[0.0000000046083590] |
| 00434278 | BTC[0.0000000054000000],ETHW[0.0001143540000000],FTT[0.0184916200000000],PUNDIX[0.0658224961300000],USD[0.1504514353470968] |
| 00434286 | BF_POINT[200.0000000000000000],BNB[0.0000001000000000],BTC[0.0000000064864200],BUSD[15143.0447583500000000],COIN[0.0098277492338930],ETH[0.0499790300000000],EUR[0.7996828600000000],FTT[0.0135628907011239],HOOD[0.0103562890701123],HOOD_PRE[0.0000000001441910],TRX[0.0016365041554200],USD[705.5599997788445858],USDT[0.0000002345033314] |
| 00434287 | BNB[0.0377549919258215],BTC[210.8280662896175561],CRO[3757390.4196962600000000],ETH[0.0000000083058216],ETHW[40510.1679125637383122],FTT[351.0522876200000000],MOB[26720.4882101077408500],NFT[31355163308517615O1],NFT[3381984589139150111],NFT[44857240252151038115],RMM[0.3162400000000000],SRM_LOCKED[148.9596231900000000],USD[288057.1316187648438258],USDT[12.1148939876804260],WBTC[0.0000000000000000],YFII[0.0000000001076087] |
| 00434292 | DOGE[0.6283000000000000],LINK[0.0971100000000000],USD[0.0000000050000000] |
| 00434296 | FTT[0.2999430000000000],LINK[0.5998860000000000],MANA[5.9988600000000000],RAY[0.9998100000000000],SAND[5.9988600000000000],UNI[0.9998100000000000],USD[72.9050747698900500] |
| 00434298 | BTC[0.0000700664860000],ETH[0.0000100000000000],ETHW[0.0000199900000000],LINK[1.1576553530187032] |
| 00434300 | AAVE[0.0000000025000000],BTC[0.0000000096300000],ETH[0.0000050000000000],FTT[0.0959140900000000],LTC[0.0000005700000000],USD[44.7944018483285522] |
| 00434309 | USD[30.0000000000000000] |
| 00434314 | USD[0.0360534037030000],USDT[0.0009441726747140] |
| 00434317 | AMPL[0.0000001097335S],BTC[0.0000000030806858],ETH[0.0000000096400712],PUNDIX[0.0007792000000000],USD[0.0000000540158581],USDT[0.0000000043899895],YFI[0.0000000050000000] |
| 00434320 | USD[30.0000000000000000] |
| 00434323 | USD[29.6733114100000000] |
| 00434324 | AUDIO[202.9614300000000000],BTC[0.0000839450000000],DOGE[0.2589853900801737],ETH[0.0009458500000000],ETHW[0.0009458500000000],OXY[236.9772100000000000],SUSHI[44.4839450000000000],USD[4.9736266718857489],XRP[0.8502194000527677] |
| 00434325 | CEL[93.4376187200000000],DOGE[1.9996000000000000],ETH[0.1872600000000000],ETHW[0.1872600000000000],LINK[12.0919535000000000],LTC[0.0146098300000000],USD[1.1848247222668829] |
| 00434327 | AMPL[0.0000000115439677],TRX[2.0854098700000000],USD[-0.0016335250460961],USDT[0.0000000058441321],XRPBULL[10.0000000000000000] |
| 00434328 | USD[55.0000000000000000] |
| 00434331 | NFT[335211451572376254][1],NFT[521070711894587999][1],TRUMPSTAY[78482.3004000000000000],USD[0.0081441345608500] |

Schedule F/3 Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434337 | AUD[0.000000035000000],ETH[0.000038343600000],TRX[1.032698481103902100],USD[15.908946644147992800],USDT[0.000000004536115200],XRP[0.2879957200000000] |
| 00434340 | BTC[0.000000092364800],USD[0.151500183942459900],USDT[0.000000036073100] |
| 00434343 | NFT[0.000000016182952],FTT[0.074564720000000000],USD[0.533907400605474000] |
| 00434344 | USD[55.0000000000000000] |
| 00434346 | FTT[0.051011858328083100] |
| 00434347 | AAVE[0.0000000075000000],ATOMBULL[0.0000000132500000],BADGER[0.000000001454112180],ETH[0.000000066016231],FTT[0.000000017738496],LINK[0.000000014411540000],LTC[0.000000205000000],MOB[0.000000097546831],RSR[0.00000000552870000],SOL[0.000000180042348],SRM[0.05798591988975100],SRM_LOCKED[0.245746300000000000],UBXT[0.000000010000000],UNI[0.000000076784700],USD[30.318398121513880500],USDT[0.000000060595464] |
| 00434348 | AURY[0.000000014021103420],BNB[0.000000072690800],BTC[0.091020062417376],COPE[126037.251283300000000],ETH[3.357487859536677],ETHW[0.000000028194877],FTM[25715.695365527478770000],FTT[360.000058000000000],LUNA2[0.000000002727500],RAY[1547.449224621911034200],RUNE[0.000000081455608],SOL[127.795650835916072201],USD[15.910918902860602000],USDT[0.000000083720657] |
| 00434349 | BCH[0.000321440000000],BCHBULL[0.004869800000000],DOGEBULL[0.000000032430000],EOSBULL[290.850983450000000],ETC[0.000025232000000],ETHW[0.000275236000000],FTT[0.091041160000000],KIN[499.820000000000000],LINK[0.037416700000000],LINKBULL[21.394416802200000],LTC[0.008227090000000],SOL[0.006719600000000],USD[6.033216693321122426],WRX[0.650315600000000],XRP[0.000000001471340],XRPBULL[13097.839940700000000],ZECBULL[6.447704525950000] |
| 00434350 | USD[0.010715806392951300] |
| 00434351 | BTC[0.000000059741816],ETH[0.000000008700000],FTT[0.022054890029293200],LTC[0.000000005315019000],SOL[0.000000046698500],USD[3.506176236879569900] |
| 00434360 | ETH[0.000000100000000000],SPELL[99.715000000000000000],TRX[0.000010000000000],USD[1.900286837867119200],USDT[1.507658593750000000],XRP[10.00000000000000000] |
| 00434364 | USD[18.345860310000000000] |
| 00434367 | BNB[0.001250190000000000],BTC[0.000000094572400],ENJ[0.000000035500000],FHE[0.000000013750000000],FTT[0.183385497316468900],LTC[0.000000125000000],MANA[0.578949804800000000],SAND[0.139269150000000000],SOL[0.000000254639937],SRM[1.394545471000000000],SRM_LOCKED[63.163347770000000000],STEP[0.000000028131690],TRX[0.000000020000000],USD[3.998778336479792200],USDT[11.349678029670121600] |
| 00434371 | ATLAS[4809.066860000000000],COIN[2.088980618400000000],FTT[13.204623370929360000],USD[0.893041034077824500],USDT[0.000000089505204] |
| 00434372 | USD[-0.001032097832698700],XRP[0.148385400000000000] |
| 00434374 | NFLX[0.120000000000000000],USD[3.127805420000000000] |
| 00434375 | ETHBULL[0.000000002000000000],NFT[2903888984656242580][1],NFT[3074781181666160060][1],SOL[0.000000006160300],USDT[0.000000010445697] |
| 00434377 | DYDX[13.500000000000000000],NFT[3373428445729993790][1],NFT[4035940150509472750][1],NFT[5077701926456629740][1],SOL[0.170000000000000000],USD[0.591351824970985000],USDT[0.142665414694120600] |
| 00434378 | USD[285.852311717282500000] |
| 00434380 | BNB[0.009810000000000000],BTC[0.065772197000000000],DOGE[0.958105000000000000],ETHW[0.780910703989520000],SAND[185.964660000000000000],SLP[9.606700000000000000],USD[0.008186041188903],USDT[78.850419062625728900] |
| 00434385 | ATLAS[480.00000000000000000],BAT[0.990670000000000000],ETH[0.403112269000000000],ETHW[0.503112265900000000],EUR[0.002570000000000000],FTT[195.519079600000000000],LTC[0.000000000000000],MNGO[310.000000000000000000],SPELL[27850.00000000000000000],TRX[0.000090000000000000],USD[0.130423615083739USD,USDT[0.001647219047840] |
| 00434394 | SOL[0.489900000000000000],USD[0.248063879500000] |
| 00434395 | BTC[0.000069400000000000],ETH[0.000572630000000000],ETHBEAR[92.690000000000000000],ETHBULL[0.000008832000000],ETHW[0.000572630000000000],USD[6533.479269619462800000] |
| 00434397 | BNB[0.000000094000000000],BTC[0.000000058097485],ETH[0.000000073322022],ETHW[0.000000000430000],EUR[0.037854575004550],LTC[0.004504890000000000],LUNA2_LOCKED[0.09015035050000000],LUNC[8495.139007540000000000],MATIC[0.000000084600000],TRX[0.00017300000000000],UBXT[0.225846042952124],CRO[289.944900000000000000],CHZ[89.944900000000000000],UNI[0.000000531775010],PAXG[0.002214883000000000],UNI[7.983166000000000000],USD[0.105018327293143400],USDT[74.790376254979963100] |
| 00434401 | FTT[0.050175104407650500],UAI[0.068782000000000000],USD[0.423820608593137500] |
| 00434403 | ATLAS[3.476900000000000000],DYDX[0.081938000000000000],FTT[0.073522973584140000],REEF[8.792700000000000000],SOL[0.009664300000000000],TRX[0.000030000000000000],USD[0.000000258142491],USDT[0.268238290428787800] |
| 00434404 | TRX[0.751855000000000000],USD[0.848690511055000000] |
| 00434405 | 1INCH[0.000000654259578],AAVE[0.000000073747600],BNB[0.000000083114269],BTC[0.885004848947970],CUSDT[0.000000003818157],DOGE[0.000000055466222],LINK[0.000000088364160],MATIC[0.000000042971300],OMG[0.000000725450024],RUNE[0.000000029545100],SOL[0.000000015000000],SUSHI[0.000000092790800],TRX[0.000000022659535],UNI[0.000000100965],USDT[20430.90766574503307850] |
| 00434406 | BTC[0.000000045000000],FIDA[0.576391200000000000],MNGO[0.277830000000000000],SRM[0.991260000000000000],TRX[0.000030000000000],USD[46.538235292476669000000000],USDT[141.515185742181754] |
| 00434409 | BTC[0.206141894100294],ETH[10421.495678316421527],FTT[0.000000028244660],SUN[8701.525000000000000],SUSHI[0.000000040000000],TRX[186484.090000000000000],USDT[0.000000096226725] |
| 00434410 | ETH[0.000005076182800],ETHW[0.000000007045200],FTT[150.276043493503756600],LUNA2[0.619972545300000000],LUNA2_LOCKED[1.446602606100000],LUNC[0.000000071000000],MATIC[0.000000072711200],NFT[3327818174147162660][1],NFT[3952796913674815830][1],NFT[4218241851196686431],POLIS[0.000010000000000],SOL[10.148559428703624000],USD[3686.262309062514138S],USDT[271.997488538539610],FNB[0.005838350000000],BTC[0.004920544000000000],CRO[30.000000010000000],NEAR[0.627364730000000],SOL[1.000000010000000],USD[0.023223453112286],USDT[0.000000028220226] |
| 00434412 | BNB[0.005838350000000000],BTC[0.004920544000000000],CRO[30.000000010000000],SOL[1.000000010000000],USD[0.023223453112286],USDT[0.000000028220226] |
| 00434415 | SXPBEAR[9038.192000000000000],USD[0.086403550000000],USDT[0.000000016300985],XLMBULL[0.000007838000000] |
| 00434416 | USD[30.0000000000000000] |
| 00434420 | USD[30.0000000000000000] |
| 00434421 | AAVE[0.000000007282330],BIITW[0.000000062146200],BNB[0.000000050012900],BTC[0.004978323751140],8CAD[0.000000170196380],CBSE[0.000000021442900],CEL[0.000000031948600],COND[0.000000097333545],LUSD[0.000000035770990],ETH[0.000000008246100],ETHE[0.000000080102700],GME[0.000000200000000],GMEPRE[0.000000004683280],XNC[0.000000097854001],LUNA2[0.000000110000000],LUNA2_LOCKED[0.007281286520000],MATIC[0.000000013227900],MOB[0.000000007521700],OMG[0.000000074650900],PAXG[0.000000005732600],SPY[0.000000004438100],TRX[0.000280046565500],TSLA[0.000000200000000],TSLAPRE[-0.000000025006800],UBER[0.000000010000000],USD[-0.012758922045530],USDT[0.000000085822882],USTC[0.000000021280000],XRP[0.000000000087924962] |
| 00434422 | 1INCH[0.000000004050800],AAVE[0.000000028534500],BNB[0.000000004777135],BTC[0.180038715837615],CEL[1.180038715837615],ETH[0.000000001404674],ETHW[0.1337811937867556],ETHW[0.126009908323626],FTT[5.995800000000000],LINK[20.649457572684756400],LTC[0.000000029480800],LUNA2[0.178000000000000],LUNA2_LOCKED[0.415000000000000],LUNC[8.556314133186915000],MATIC[0.000000085844001],MOB[0.000000043039232],OXY[0.000000050086692],SOL[-0.000000014330330],SUSHI[20.078224506462165900],TRX[0.000000038147960000],TRRIBE[0.000132856403245SILUSTC[25.172660866173487000],XRP[15.675254567066200],YFI[0.000000003273900] |
| 00434423 | BTC[0.000000005000000],ETH[1.233323740000000],ETHW[11.233323740000000],FTT[33.877456500000000],SOL[1.813.012860525000000],USD[0.000000065000000],USDT[714.38119000000000],USDT[1243.79041200000000] |
| 00434424 | USD[0.432551128003521300],USDT[0.00000000006452075] |
| 00434425 | DOGE[2.000000000000000],USD[0.009455446737405] |
| 00434426 | USDT[0.000000013770000] |
| 00434427 | BTC[0.000000040000000],SRM[8.385121630000000],SRM_LOCKED[31.874878370000000],USD[0.000000008116320],USDT[0.000000023313788] |
| 00434430 | BNB[0.0554477000000000],BTC[0.500235173642092],ETH[0.000341250000000],ETHW[0.000341250000000],FTT[150.094100275000000],GMT[0.848472820000000],GST[11.014404040000000],LUNA2[0.001544974916000],LUNC[0.005395810000000],SRM[4.188983580000000],SRM_LOCKED[0.771016420000000],TRX[0.000030000000000],USD[1.568439695939139],USDT[2476.981331112349918],USTC[0.093728000000000] |
| 00434434 | MANA[0.986860000000000],TRX[0.000010000000000],USD[2.301200037489183] |
| 00434437 | USD[30.0000000000000000] |
| 00434438 | BNB[0.000000046841764],DOGE[0.000000016968276],LUNA2[0.189960031000000],LUNA2_LOCKED[0.443241407200000],LUNC[4587.314461380000000],USD[-0.397015144317603],USDT[0.000000433305041] |
| 00434439 | USD[0.000000132274087] |
| 00434440 | USD[0.000000018380760],USDT[0.000000075950400] |
| 00434441 | ALPHA[0.096965030000000000],FTT[0.035810000000000],MATIC[2.206000000000000],SOL[0.000000034000000],USD[-0.010622213796091],USDT[0.000000201025372] |
| 00434442 | DOGE[0.081735045760000],DOGE[0.002466060000000],FTT[0.060729090000000],TRX[0.463220000000000],USD[602.947982753213174200000000],USDT[0.758992694346781200] |
| 00434444 | ADABULL[0.000000004600000],BULL[0.000000000000000],EOSBULL[0.000000026352320],ETMBULL[0.000000079871742],KNCBULL[0.000000066121976],LTCBULL[0.000000024399565],MATICBULL[0.000000075088000],SXPBULL[0.000000050739983],THETABULL[0.000000042823600],TULIP[19.09894000000000000],USD[0.033962500328177L],USDT[0.050888250707280],XRPBULL[224.542710001136400],XTZBULL[0.0000000046200000] |
| 00434445 | BTC[0.799937300000000],ETH[2.994204700000000],TRX[0.000000050000000000],USD[12858.835477070000000],USDT[985.000000000000000],USDT[99.667629050000000] |
| 00434446 | RUNE[132.505080000000000],USD[0.220441230000000] |
| 00434447 | 1INCH[0.000000555929700],BNB[0.000001545470789320],BTC[0.000154570789320],CBSE[0.000005817628900],DEFIBULL[0.000351742858500],DOGE[0.000000022385500],ETH[0.00000595750000],FTT[0.019379278210916],LUNC[0.000000044300800],MANA[0.000000205966545],MATIC[0.000000035486800],NFT[5659533319752108171][1],SAND[0.000000039642250],SUSHI[0.000000081075600],UNI[0.000000804210101],USD[0.018158342041821326],USDT[0.000000084191803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434450 | BTC[0.00008172000000000],ETH[0.012000000000000000],LUNA2[0.029303275800000000],LUNA2_LOCKED[0.068374310200000000],LUNC[6380.850000000000000000],TRX[0.000001201340705],USDT[0.000000201340705] |
| 00434452 | USD[0.989010207900000000],USDT[0.010000000000000000] |
| 00434455 | BNBBEAR[19580100000000000000],BNBBULL[0.000000005650000],BTC[0.000000035000000],BULL[0.000000098500000],DOGE[399.484343940358638,0.000000094500000],EOSBEAR[0.235288000000000],EOSBULL[0.043901000000000000],ETHBULL[0.000000067500000],LINKBULL[0.000000000000000],SUSHBEAR[19489.850000000000000000],SXPBULL[0.000281800000000],USD[0.000000084070102] |
| 00434456 | ETHW[0.000839180000000],FTT[0.024868025945499],TRX[0.302536000000000],USD[0.251011181466920],USDT[0.338579677950000] |
| 00434461 | USD[0.000000006838000] |
| 00434462 | EDEN[0.090652000000000],FTT[0.037951720000000],LUNA2[4.685283601000000],LUNA2_LOCKED[10.932328400000000],LUNC[1020230.368360582968000],SRM[4.085111610000000],SRM_LOCKED[0.071027630000000],USD[0.324264265017249],USDT[0.000000007090348] |
| 00434463 | USD[0.000000021292496] |
| 00434464 | BTC[0.001999400000000],CEL[12.297540000000000],TRX[0.000180000000000],USD[0.052225800000000] |
| 00434466 | ETH[0.000001500000000],FTT[0.000000019753359],TRX[0.000180000000000],USD[0.000006014583],USDC[217.811264480000000],USDT[0.000000107028616] |
| 00434467 | BTC[0.000332150000000],CEL[0.006000000000000],ETH[-0.000000005000000],LINK[0.032306950000000],USD[0.005692544500000] |
| 00434468 | BTC[0.000961890000000],ETH[0.116977770000000],GOG[800.892840000000000],LUNA2[0.676386350000000],LUNA2_LOCKED[1.585824172000000],LUNC[147992.808123300000000],USD[598.290026856054480],USDT[0.000000053305674] |
| 00434471 | ATM[1851.400000000000000],FTT[0.481067932960542],SOL[58.563727150000000],USD[0.899048291138775],USDT[0.000000024711888] |
| 00434472 | ADABEAR[39973.400000000000000],ASD[398.600000000000000],ASDBULL[1.534976725000000],BEAR[99.667500000000000],EOSBULL[214.877450000000000],ETHBEAR[755138.397000000000000],LTCBULL[2.998005000000000],SXPBULL[31.953736625000000],TRX[0.000069000000000],TRXBULL[2.800000000000000],USD[0.021308802200000],USDT[0.000000007480882] |
| 00434473 | BAND[0.008331000000000],ETH[0.000004900000000],FTT[0.079464480240000],HNC[0.087783045000000],TLC[0.000000002500000],RUNE[0.038123060000000],SRM[3.798920970000000],SRM_LOCKED[14.441079030000000],TOMO[0.044157000000000],TRU[0.865070650000000],TRX[0.000010000000000],UNI[0.000000007025300],USD[5.711169650408750],USDT[1.735997782801531],YFI[0.000000000000000] |
| 00434475 | BNB[0.000000002000000],BNBBULL[0.000000063950000],BTC[0.000000043618008],BULL[0.097009138683500],DOGEBULL[0.145000000000000],ETH[0.000000005000000],FTT[5.042264017046166],SOL[1.016979525761370],USD[0.092209847224725],USDT[0.000000099234734],XRPBULL[730.000000000000000] |
| 00434476 | TRX[0.000003000000000],USD[0.001338111223430],USDT[0.000000168455776] |
| 00434477 | USD[0.015680187952587] |
| 00434479 | USD[17.119361810000000] |
| 00434480 | USD[0.000000030976500] |
| 00434485 | USD[0.000000181803412],USDT[0.079191595718782] |
| 00434486 | AGLD[321.187960400000000],ALPHA[530.968957800000000],ATOM[5.698091070000000],AVAX[3.900000000000000],BNB[0.249943342000000],BTC[0.012799317710000],BUSD[2446.909995630000000],COMP[0.374997815000000],ETH[0.065867475000000],ETHW[0.044900854200000],EUR[0.000000085070172],FTM[271.958714900000000],FTT[0.600000000000000],GRT[409.872690500000000],JOE[153.994638200000000],LOOKS[151.998290000000000],LUNA2[0.005498222716000],LUNA2_LOCKED[0.012829186340000],NEXO[83.929143300000000],PERP[62.636568900000000],RAY[97.985612000000000],SAND[85.000000000000000],SKL[813.554600900000000],SRM[117.997235500000000],STMX[149.601000000000000],SXP[117.342436270000000],TLM[1638.941860000000000],TRX[0.000020000000000],USD[10.652707374542629],USDT[0.000000085697896],USTC[0.778300000000000],WRX[190.959797900000000] |
| 00434487 | BNB[0.003314940000000],USD[-0.020733278931787] |
| 00434489 | USD[13.078008696400000] |
| 00434490 | BTC[0.000000034530000],DOGE[0.000000003600000],ETH[0.000000090512986],USD[0.000017882196687],USDT[1.000014382530250] |
| 00434492 | BNB[2.592150628250457],BTC[0.057569868000000],CEL[0.000000093720000],ETH[0.303764628000000],ETHW[0.302323581000000],GOG[192.963330000000000],SUSHI[158.708309291804759],USD[730.867055232357998],USDT[0.004058677493750] |
| 00434493 | BULL[0.000000019150000],ETHBULL[0.000000096500000],LINKBULL[0.000000015000000],USD[-0.007628021416164],USDT[0.007898963939182] |
| 00434496 | USD[0.679860325000000] |
| 00434497 | BTC[0.000000010000000],ETHBULL[0.006215863700000],USD[10.884436114483972],USDT[6.897720395238219] |
| 00434500 | BCHBEAR[0.038541140000000],BEAR[2221.766926465525518],BNBBEAR[3046385.087400000000],DOGEBEAR[10418013.513453989050168],ETHBEAR[6079.856705320000000],LTCBEAR[5.689713460000000],USD[0.000000035251395],USDT[0.000000013660428] |
| 00434503 | FTM[2005.000000000000000],IMX[6766.128297200000000],USD[1.965517338250000],USDT[1.789701870446294] |
| 00434504 | BTC[0.000000079545250],ETH[0.000042720000000],ETHW[0.000042724606568],USD[2.011418906693746],USDT[0.000000042007445] |
| 00434508 | RSR[7.403000000000000],USD[0.023151207288500],USDT[0.000000087815534],XRP[4.538267910000000] |
| 00434510 | BNB[0.000000079110851],ETH[0.000000001000000],TRX[0.000000080000000],USD[0.204263060709792] |
| 00434511 | USD[0.162551797537500] |
| 00434514 | ALGOBULL[97.840000000000000],FTT[0.019806429610400],USD[-0.009021407715290],USDT[0.043045591725096] |
| 00434515 | FTT[0.096323500000000],USD[0.780508369416440],USDT[0.213939929142820898] |
| 00434517 | DOGE[1800.730980360696990],FTT[3.299340000000000],LUNA2[0.275109459000000],LUNA2_LOCKED[0.668289374054892],STEP[189.727120000000000],USD[10.668289374054892] |
| 00434519 | BCH[0.007882296500000],BOBA[0.000000000000000],BTC[0.000175700000000],CHZ[2.548518000000000],DENT[2.566000000000000],ENJ[0.631000000000000],ETH[0.000262099673286],FTT[0.085776770000000],GRT[0.610500000000000],LINK[0.085559800000000],LTC[0.002500000000000],OMG[0.005000000000000],SRM[3.873909900000000],SRM_LOCKED[14.726099010000000],STORJ[0.015000000000000],TRX[130.464066000000000],USD[198.995200460180738],USDT[0.032081350000000],WRX[0.357422500000000],XRP[0.726335000000000] |
| 00434523 | BCH[-0.000000010000000],BTC[0.000000047233420],FTT[0.000000022779508],TRX[0.000000022779508],USD[1.789701870846204] |
| 00434525 | BNB[0.000000010000000],BTC[0.000000081500000],ETH[0.000000068000000],FTT[25.741394815042835],IMX[19.300000000000000],SOL[11.172359070000000],SRM[52.365395212925404],SRM_LOCKED[1.084663340000000],TOMO[0.000000050000000],TRX[0.000040000000000],UBXT[16706.608036830000000],UBXT_LOCKED[88.621338150000000],USD[0.000000207587560],USDT[0.774588215828137] |
| 00434526 | BNB[0.000000006691356641],FT M[0.000000000655271541],FTT[0.066950000000000],HXRO[0.000000005266752],USD[1.203406514761550],USDT[0.000000000475540] |
| 00434527 | BTC[0.000047300000000],TRX[0.000019000000000],USD[446.764648611221900],USDT[1.905908628442760] |
| 00434529 | 1INCH[0.000000007527000],ALPHA[0.000000025000000],AUDIO[0.000000050000000],BAO[882.869428190000000],BAT[0.000000010000000],DENT[78.302573160000000],MATIC[23.000000005194153,6],USD[0.696664226436260] |
| 00434530 | USD[30.000000000000000] |
| 00434531 | AGLD[165.886856940000000],ALCX[0.000783960500000],ALPHA[314.968976800000000],AMP[0.419275100000000],ATOM[4.499324550000000],AVAX[5.299240000000000],BADGER[11.457137175000000],BICO[20.991678000000000],BNB[0.469867608000000],BNT[27.099541209479130],BTC[0.021372700866220],CEL[0.049612000000000],COMP[1.591152741120000],CRV[0.091024770000000],DENT[8996.756050000000000],DOGE[853.566535000000000],ETH[0.054949943400000],ETHW[0.021396295000000],FDA[60.981817000000000],FTM[107.982996086000000],FTT[5.678765820344293],GRT[369.847969600000000],JE[185.911788000000000],KNB[0.000000000000000],LINA[29.458500000000000],LOOKS[95.973700000000000],LUNA2[0.087875676810000],LUNA2_LOCKED[0.205432459000000],LUNC[19155.113637560000000],MOB[0.968418556829629],MTL[22.895840000000000],NEXO[41.000000000000000],PUNDIX[0.017000000000000],RAY[140.988790486462916],REN[123.891244000000000],RSR[3078.786280000000000],RUNE[4.597070490000000],SAND[68.988328000000000],SKL[259.814767100000000],SOL[0.000000418401108],SPELL[98.461000000000000],SRM[38.999078500000000],STMX[999.509800000000000],SXP[38.980915260000000],TLM[1141.795085000000000],USD[2963.520523921842732],USDT[0.000000189401108],WRX[174.956606500000000] |
| 00434534 | USD[8.535818440000000] |
| 00434535 | TRX[0.000017000000000],USD[0.673025140826991 44],USDT[0.000000097115122] |
| 00434536 | USDT[1.796000000736000] |
| 00434537 | ATOM[40.541315837606010],FTT[25.131310919546970],LUNA2[0.005454778763000],LUNA2_LOCKED[0.012727817110000],LUNC[0.000000008141520],MOB[150.529398593134620 6],RSR[0.000000021162300],RUNE[110.212914948914520 0],SOL[41.300821563498700 2],SRM[0.002515484629544 0],SRM_LOCKED[0.099085050000000 0],SUSHI[0.000000016142276],USD[3116.128963420835516800000000],USDT[0.000000044709641] |
| 00434543 | USD[19.985780252500000] |
| 00434549 | 1INCH[0.000000007100000],ALCX[0.000000007225899],AL.GOBULL[0.000000087225899],APT[0.800000000000000],BCH[0.000000159527195],BNB[0.000000078516201],BTC[0.000528772435757373],CREAM[0.000000025991090],CRV[0.000000067520900],DOGE[2.009184471144192],ENS[0.000000100000000],ETH[0.000000038455693],FTM[0.000000010000000],FTT[0.000000287120842],GRT[0.000000102400676536],LTC[0.000000042061500],MASK[0.000000102000000],NFT[432627169217901754],RAY[0.000000043317783],REEF[0.000000003077340],SOL[0.306512427847174 8],SRM[0.000000014811441],SUSH[0.000000036315216],SXP[0.000000018205774],TRX[0.000018006215628],UNI[0.000000012000000],USD[0.570918173462403 5],USDT[0.183776183534564 1],YFI[0.000000007539260 8],YFII[0.000000000000000] |
| 00434550 | SOL[0.014600280000000],USD[0.425852825],USDT[0.001042150000000] |
| 00434551 | BNB[0.000000097000000],BTC[0.000002765376609 3],ETH[0.000000080000000],EUR[0.000000086443493],FTT[46.452096730216953 9],TLC[0.000000080125000],LUNA2[0.000645270468000],LUNA2_LOCKED[0.001505641776000],LUNC[140.510000000000000],MATIC[81.089459046901800],SNX[0.000000000000000],SRM[0.462875220000000],SRM_LOCKED[0.327326820000000],SXP[149.864756750000000],USD[-92.747165736832912],USDT[0.000000328397771],XRP[0.804789250000000],YFI[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434553 | TRX[0.000000041898525],USD[-0.0758477230551133],USDT[0.0985582943791486] |
| 00434555 | ETH[0.0000000000207700] |
| 00434557 | ATLAS[5133.199812800000000],BAL[0.000000025000000],BNB[0.017500025705801],BTC[0.000079622500000],CHZ[9.587795000000000],CRO[1069.296237500000000],ENJ[0.867399000000000],ETH[0.000969046400000],ETHW[0.000969046400000],EUR[961.272841690000000],FIDA[0.974446720000000],FIDA_LOCKED[0.0028 97840000000],FTT[0.005537305896133],LOOKS[500.788875290000000],LTC[0.000000080000000],MATIC[59.929225000000000],OXY[0.988274150000000],POLIS[3.199392000000000],RAY[0.961918300000000],SOL[0.000001000000000],SRM[0.988160120000000],SRM_LOCKED[0.023912810000000],SXP[0.040967000000000],U SD[2.833152570104065 2],USDT[0.000000083976831],XRP[0.000000015514296] |
| 00434563 | ETHW[8.200000000000000],GBP[0.000000821335007 1],SOL[150.443872380000000],USD[0.000000575512951 4],USDT[0.000000025583804] |
| 00434565 | TRX[0.0000010000000000],USD[0.000000084378163],USDT[0.0000000485725 61] |
| 00434567 | BCH[0.0009511979615645],BNB[0.0076953165442000],BTC[0.0000002799657 62],DOGE[0.0514950000000000],DOT[0.0033569198959900],ETH[34.283596122917430 0],ETHW[0.0005961229174300],FTT[25413.095262400000000],HT[-341.593642074324783],INK[0.093136142034772 2],LTC[0.0074866439369400],LUNA2[0.0030189652310000],LUNA2_LOCKED[0.0070442522060000],SRM[211.251338750000000],SRM_LOCKED[12596.093463930000000],TRX[0.4396533995335700],USD[10988564.919709148 1216222],USDT[-1997345.062768206521076 81],USTC[0.427349123628823 4],XRP[0.0.190825052162824 8] |
| 00434569 | LUNA2[0.0088638555460000],LUNA2_LOCKED[0.0206823296100000],LUNC[1930.123206900000000],SHIB[99677.000000000000000],TRX[0.0000040000000000],USD[0.1160553507316121],USDT[0.0000000079199748],XRP[185.96466000000000 0],XRPBULL[13253.465671000000000] |
| 00434571 | TRX[0.0000001000000000],USD[113.8220507232215113],XRP[0.0000000200000000] |
| 00434573 | USD[0.0000751858807 08],USDT[0.0000009860797 7] |
| 00434574 | BTC[0.0000580000000000],TRUMPSTAY[34107.177200000000000],USD[0.0210400000000000] |
| 00434579 | BTC[0.0003689271269724],BULL[0.000000000088000000],DOGE[0.0000000058407621],MATIC[0.0000000035936820],USD[-1.8814179875809143],USDT[0.0000000126734064] |
| 00434583 | USD[0.0004539477100000],USDT[39.990000000000000] |
| 00434589 | DAI[2.330090618173145],USDT[0.000000004145608] |
| 00434591 | USD[-1.1237768455000000],USDT[5.0000000000000000] |
| 00434596 | MOB[0.999300000000000],USD[0.1500654291417872] |
| 00434599 | USD[13.315844610000000 0] |
| 00434601 | LTC[0.0001100500000000],USD[0.0000209650274283] |
| 00434602 | BNB[0.0000000029225700],CEL[1.7333719307010702],ETH[0.0000000000],MATIC[0.0000000048511756],USD[0.0490516858969492],USDT[0.0000000011936675],YF[0.0000000050000000] |
| 00434605 | BCH[0.0003361000000000],BTC[-0.000000000112391 79],USD[0.0000069339502350082] |
| 00434607 | ADABULL[0.000000040000000],APE[0.0997400000000000],BNBBULL[0.0000000290000000],BULL[0.0000000070000000],BULLSHIT[0.0000001000000000],COMPBULL[0.0000000050000000],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000020000000],FTT[0.0826532525756413],LUNA2[0.2008505035000000],LUNA2_LOCKED[0.46865 1174800000000],LUNC[43735.620000000000000],USD[0.0000195185990933],USDT[0.0000000070322393] |
| 00434610 | TRX[0.0000583030185701],USD[0.0027531200848679],USD[0.0000010406643] |
| 00434611 | BTC[0.0000000090000000],ETH[1.4000000097459580],ETHW[1.4000000097459580],USD[-13.8617834424830000] |
| 00434613 | BTC[0.0000200000000000],USD[0.5478974750000000] |
| 00434614 | ADABULL[0.7558079000000000],BCH[12.998802110000000],BOBA[0.7917468700000000],BTC[0.2317276500000000],DOGE[1164.154000000000000],EOSBULL[34991.845380000000000],ETH[2.899837650000000],ETHW[2.899837650000000],GRT[1872.688200000000000],GRTBULL[141.712764850000000],LINK[653.492357260000000 00],LINKBULL[70.346943170000000],LTC[26.107489130000000],MATICBULL[320.026976000000000],OMG[900.611746870000000],REN[2602.891038850000000],SUSHIBULL[139091.834900000000000],SXPBULL[4002.620858000000000],TRX[4.636400000000000],USD[4531.802495359003810],XTZBULL[600.531051200000000] |
| 00434621 | AKRO[2752.168590000000000],DOGE[0.9870450000000000],USD[0.0505313974800000] |
| 00434622 | USD[-0.0001558697151721],XRP[0.0172310400000000] |
| 00434623 | EUR[0.0000013411535561],USD[1.6211687501150855] |
| 00434627 | BNB[0.0000000004682000],BTC[0.0000000083436400],CRO[0.0000645600000000],DAI[0.0990554377297800],ETH[0.0000001000000000],RUNE[0.0000004499990 0],SUSHI[0.0000000040548200],USD[0.1702956339265310],USDT[0.0171080242792525],WBTC[0.0000000071254300] |
| 00434629 | USD[0.0000001456572 13],USDT[0.0000000034408709] |
| 00434630 | COIN[1.0000000000000000],ETH[0.0000000070377100],FTT[0.0880013595364375],SOL[0.0000001000000000],USD[0.0000000809159076],USDT[0.0000000065733695] |
| 00434632 | TRX[0.0000040000000000],USD[0.1593187280000000],XAUT[0.0000972000000000] |
| 00434638 | ATLAS[2275.838026474000000],FTT[2.0207652400000000],GRT[199.964000000000000],MATIC[39.992800000000000],MNGO[700.000000000000000],POLIS[0.0989524000000000],SOL[0.8811675600000000],USD[0.0066477848431820],USDT[0.0331617097668216] |
| 00434639 | ETH[0.0000000100000000],USD[0.5798022919391200],USDT[0.0000000808686025] |
| 00434642 | DOGE[1.0000000000000000],FTT[0.0000000100000000],RUNE[19.348221605000000],USD[12388.450888652527239] |
| 00434643 | ALICE[1.0243660000000000],ETHW[0.2678022700000000],USD[-0.8012448296903331],USDT[0.0035670000000000] |
| 00434647 | BTC[0.0000022700000000],ETH[0.0002208402800000],ETHW[0.0002208393309246],FTT[0.0446509574542116],RAY[0.0823256700000000],SOL[0.0000001000000000],TRX[1.0005770000000000],USD[-0.4191785463863660],USDT[0.0000000087500000] |
| 00434650 | USD[20.0001720006564032] |
| 00434651 | BTC[0.0006725165021694],DOGE[0.0000000576130000],EUR[0.0000000029557150],MANA[0.0000000050000000],MOB[2.500000000000000],SOL[0.5924009165989176],USD[-0.0014527137358208] |
| 00434654 | 1INCH[0.5011835760000000],AAVE[0.0000000050000000],BNB[0.0000000157963834],BTC[0.0000000221500000],COMP[0.0000073543510000],EDEN[0.0000001200000000],ETH[0.0013492349000000],ETHW[0.0013492299000000],FTT[0.1923342750000000],LINK[0.1417193535596265],LTC[0.0000000090411577],LUNA2[0.2088169936500000],LUNA2_LOCKED[0.4872396517300000],LUNC[45470.340000000000000],MATIC[0.0000000006500000],REEF[0.0000000101941512],SAND[0.9653516000000000],SOL[0.0062771485280000],SRM[0.0062784500000000],SRM_LOCKED[0.0049999300000000],STEP[0.0000000030248595],USD[6252.281228278376000 12],USDT[0.0000000338195120 1] |
| 00434655 | BAT[0.0908000000000000],USD[0.0890710725000000] |
| 00434657 | BTC[0.0000000080305611],FTT[0.0000000031400000],LRC[0.0000000096000000],SOL[0.0088592948985105],USD[9.0245083898120144] |
| 00434658 | HOLY[2.999600000000000],KIN[420000.000000000000000],TRX[0.0000030000000000],USD[0.4476331804221050],USDT[0.0000000017815660] |
| 00434659 | BTC[0.1020749200000000],DOT[99.950000000000000],SOL[70.034400000000000],USD[3376.214881595942811 4] |
| 00434661 | BCH[0.0000000007731430],BNB[0.0000000540688716],BTC[0.0000111276207 2],DOGE[0.0000000034763368],ETH[0.0088697053593400],ETHW[0.0988697053593400],FTT[0.0003095378028180],LINK[0.0000000021240492],LTC[0.0000000008037361MKR[0.0000000094208600],SOL[0.2776835300000000],SUSHI[0.0000000014563659],UNI[0.0000000087299116],USD[5.1688239662769042],USDT[0.7131585530627607] |
| 00434663 | AAVE[0.0000000081735700],BNB[0.0000000050000000],BTC[0.0000000007184000],DOGE[0.0000000005610540],ETH[0.0000003564611173],LUNA2[0.0000001006456],LUNA2_LOCKED[0.0000003568173],LUNC[0.0087320000000000],RAY[0.0000004850000],SOL[27.250000085831240],TOMO[0.0000000 040356001],USD[0.0000007627889],USDT[4.0377865402492431],USDTD[0.0000000076204487] |
| 00434664 | FTT[0.0388442055176],USD[0.0000001624249300],USDT[0.0000000075049460] |
| 00434666 | MOB[311.281950000000000],USD[7[559.406800000000000] |
| 00434667 | AURY[0.0789835100000000],ETH[0.0000000096000000],ETHW[0.3650883781396308],FTT[0.0797315550000000],LTC[0.0048024100000000],SRM[9.594913240000000],SRM_LOCKED[95.077090760000000],USD[3.3991698024692101],USDT[0.0000000120291296] |
| 00434669 | FTT[0.0920000000000000],SOL[0.0048700000000000],USD[0.0000001116339693],USDT[0.0000000064983690] |
| 00434672 | AVAX[0.0000000641275 50],AXS[0.0000000112685130],BTC[0.0000766721683749],CBSE[- 0.0000000026135900],COIN[0.0000000871308871],COPE[0.0000000073781045],ETH[0.0000000028856719],ETHW[0.0037493483731719],FTM[0.0000000080510085],FTT[0.0000000826097131],GAL[0.0905000000000000],LINK[0.0000000079104080],LRC[0.8385000000000000],LUNA2[0.0000000244874785],LUNA2_LOCKED[0.0000000571374 498],LUNC[0.0053322000000000],PERP[0.0000000000000000],ROOK[0.0000000082500000],SOL[0.0000000056853820],SPELL[0.0000000374522708],SRM[0.8932013165314734],SRM_LOCKED[37.930737400000000],TRX[0.0007770000000000],USD[0.2594993781693],USDT[2318713429091404] |
| 00434673 | AAVE[0.0000000083695500],AVAX[17.900000000000000],BNB[0.0000000385877700],BTC[0.0304996082162534],DOT[46.600000000000000],ETH[18793333690000000],ETHW[0.0099133330169932],FTT[25.005803610000000],SRM[0.8800000000000000],SOL[12.630000000000000],SUSHI[214.000000000000000],USD[2.9076730593949933],USDT[0.0000454826364],XRP[670.358380500000000] |
| 00434679 | USD[0.0103898216000000] |
| 00434684 | ATLAS[8.438000000000000],CHZ[299.946000000000000],CRO[9.589690000000000],DOGE[0.640564017374961],DOT[3.000000000000000],ETH[1.645341380000000],ETHW[1.645341380000000],FRONT[0.937600000000000],FTT[0.098524000000000],GOG[401.977651200000000],HNT[0.021871000000000],LOOKS[130.976420000000000],LTC[6.418844400000000],MEDIA[0.088857000000000],OXY[8.646000000000000],POLIS[0.088714000000000],RAY[9.948160000000000],SHIB[98614.000000000000000],SOL[0.009200908000000],SRM[327.963899000000000],USD[-528.806009396532049],USDT[170.842847198147620],XRP[0.705224000000000] |
| 00434685 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434686 | ALGOBEAR[98.800000000000000],ALGOBULL[97.872000000000000],BAO[3.000000000000000],KIN[7.000000000000000],LINKBEAR[929.800000000000000],RSR[1.000000000000000],SOL[0.000000100000000],SUSHIBEAR[5.019150000000000],TRX[1.000853000000000],USD[0.000000032500000],USDT[861.118392117842243] |
| 00434690 | GBP[0.000085651302681 6],SOL[1.926275597969800 0],USD[2.642325566185200 0],USDT[0.000000005192335 2] |
| 00434693 | BTC[0.000077210000000 0],CONV[2950.000000000000000],TRX[0.249704000000000 0],USD[0.314837842500000 0],USDT[0.000000700263381 8] |
| 00434694 | LINA[0.000000056500000 0],PEOPLE[0.000000045000000 0],USD[0.000000053172983],USDT[0.000000005190424 8] |
| 00434696 | ETH[0.000000001000000 0],TRX[0.000000000000000],USD[1.000000000000000],USDT[0.000000095859612] |
| 00434702 | BTC[0.000000014133640 0],COPE[0.000000006273654 0],ETH[0.000000029441966],ETHBULL[2.000000003298832 9],ETHW[0.000000130828886],FTT[0.014000078765552 1],LTC[0.000000077041854],SOL[0.000000029267661 8],TRX[0.000000036940332],USD[0.002130281019407],USDT[0.000000036128691] |
| 00434704 | USD[0.000160603063382],ETH[0.000000013387500],USDT[0.000000042672745] |
| 00434706 | ALEPH[0.762383900000000],AVAX[0.000000081881236],BIT[0.420000000000000],BTC[0.000093012634375],DOGE[0.628800000000000],DYDX[0.054217330000000],ETH[0.000000050000000],ETHW[0.000524320000000],FIDA[0.993000000000000],MATIC[1.447119523610962 8],MNGO[6.567312000000000],MTA[0.300798250000000],USDT[53.599144482708200 2] |
| 00434708 | USDT[53.599144482708200 2] |
| 00434711 | ALPHA[0.000000023428000],BADGER[0.000000010000000],BTC[0.000000007000000],ETH[0.000000085465750],FTT[0.000000062851909],USD[0.000131163482134],USDT[0.000000081000000] |
| 00434712 | USD[5.010000098627820],USDT[9.771151800000000] |
| 00434713 | AXS[0.000000060714704],BTC[0.000000025802500],ETH[0.000000088674579],FTT[0.000000119541388],MATIC[0.000000008799472],SOL[0.000000065229376],SRM[1.895907320000000],SRM_LOCKED[7.224092680000000 0],USD[4.160156348783791],USDT[0.000000068752283] |
| 00434714 | USDT[0.000000045044192] |
| 00434717 | BULL[0.000000085250000],ETH[0.000009550000000],ETHBULL[0.000000695000000],ETHW[0.000009550868421 2],FTT[0.003691297906982 4],TRX[0.000003000000000],USDT[41.309530941705942] |
| 00434719 | BNB[0.000762300000000],ETH[0.000000069008180],USD[0.000126223003444 7],USDT[0.003122000000000] |
| 00434721 | AURY[0.000000031478800],AXS[0.000000034176152],BTC[0.000000075002 16],DYDX[0.000000026783497],ETH[0.000585282085756 35],ETHW[0.000045831638242 2],EUR[0.000001042888328],FIDA[0.096668378040493 2],FIDA_LOCKED[0.302689170000000],LUNA2[0.138576021400000 0],LUNA2_LOCKED[0.323344050000000 0],LUNC[0.000638580000000],MNGO[0.000000030402346],OXY[0.000000001831481 0],RAY[0.019660381260679 0],SLP[0.000000007304609 0],SNX[0.000000004073003],SOL[0.000000062289361],SRM[0.050164909094666],SRM_LOCKED[0.882009810000000],TRX[0.000778000000000],UBXT[0.000000085831382],USD[16.184602998362837 4],USDT[99.885028130818181 0] |
| 00434723 | USD[16.184602998362837 4],USDT[99.885028130818181 0] |
| 00434735 | USD[10.000000000000000] |
| 00434736 | BTC[0.000000072188981],BULL[0.000000006117622 8],USD[0.000016697893684 9] |
| 00434738 | LUA[37.392894000000000],TOMO[3.197872000000000],USD[1.120285000000000] |
| 00434741 | ADABULL[0.000000750600000],BCH[0.000000009742274],BNB[0.000000012926533],BNBBEAR[6227.000000000000000],BNBBULL[0.000000009500000],BULL[0.000000051000000],ETHBEAR[786.200000000000000],ETHBULL[0.000000040000000],LINKBULL[0.000012440000000],MKRBEAR[800.000000000000000],SHIB[100092.231875748996349],SUSHI[0.000000081188255],SUSHIBULL[0.000000088900000],USD[0.446161398771525 2],USDT[0.000000001242696 97] |
| 00434744 | USD[25.000000000000000] |
| 00434745 | ADABULL[0.000000163753960],ASD[0.000000009714809 7],ASDBULL[0.000000003724230],ATOMBULL[0.000000045000000],BADGER[0.000000018000000],BNB[0.000000001700000],BTC[0.000062436331400],COPE[71.633673189604300 0],DOGE[0.000000000000000],DOGEBULL[0.000000023516120],EOSBULL[11196.327787100000000],ETCBULL[3.578293404747310 0],ETH[0.000000005000000],ETH[0.000000079500000],FIL[0.000000007284000],LUA[0.000000005000000],MATICBULL[0.006778645826775],RAY[389.472315975037000],SUSHI[0.000000000708050],SUSHIBULL[8.783000073843903],SXPBULL[0.000000024104040],TOMOBULL[0.000000074327516],TRXBULL[0.000041564205819 2],UBXT[499.907850000000000],UNI[9.379395195436627 3],USD[39.234462107426994 5],USDT[0.000000036606619],VETBULL[0.000000043599540],WRX[0.000000008080000],ZECBULL[0.822748341533092 1] |
| 00434746 | USD[10.000000000000000] |
| 00434746 | DOGE[15.000000000000000],ETH[0.000912960000000],ETHW[0.000912961230032 1],USD[-1.964462407780403 5] |
| 00434748 | BNB[0.000000009171713 3],ETH[0.000764929427750],ETHW[0.000764929427750],OXY[0.674920000000000],PERP[0.092856000000000],USD[-0.062823802353894 0],USDT[0.000000014566657 2] |
| 00434749 | FTT[2.900000000000000],LTC[0.200066780000000],TRX[302.000000000000000],USD[41505.036183593025000],USDT[18541.458686169000000] |
| 00434751 | USD[0.685562233126380 2],USDT[0.000106568890361 6] |
| 00434757 | BADGER[0.000000003000000],BCH[0.000006862000000],BNB[0.000000009700000],ETH[0.000001300000000],FTT[0.000819371500000],HNT[287.108653500000000],LTC[0.000000050000000],LUNA2[0.138029664300000 0],LUNA2_LOCKED[0.322069216600000 0],LUNC[30056.250000000000000],SOL[16.335617730493153],SRM[0.153147520000000],SRM_LOCKED[1.036754620000000],TRX[0.000020698478453],USDT[133.627873812863895] |
| 00434760 | USD[30.000000000000000] |
| 00434761 | BEAR[4594.1323344215706 4027],FTT[0.003726000000000],ETHBEAR[31877.670000000000000],ETHW[0.003725963000000],USDT[0.014505510000000] |
| 00434762 | USD[0.0042827470873300] |
| 00434765 | BTC[0.000028200000000],TRX[0.000020000000000],USD[0.715579620193401 4],USDT[0.000000003812519 6] |
| 00434767 | USD[10.000000000000000] |
| 00434768 | USD[0.033788815000000 0] |
| 00434770 | BTC[0.000000030000000],ETH[0.000000010000000],EUR[0.002897248102156 8],FTM[0.008865600000000],LTC[0.000000051813014],LUNA2[0.000856983677 2000],LUNA2_LOCKED[0.001999625850000 0],LUNC[186.610000000000000],USD[-0.055715343787137],USDT[0.052605323295841 8] |
| 00434771 | USD[10.000000000000000] |
| 00434772 | USD[30.000000000000000] |
| 00434773 | ARKK[0.009734000000000],FTT[0.099230000000000],USD[0.866771926804950 8],USDT[0.272582007096447 8] |
| 00434774 | BADGER[0.000000001000000],BNB[0.000000009100000],BTC[0.000000083625130],ETH[0.000000085877448],SOL[0.000000016400000],STEP[0.000000040800000],SUSHI[0.000000004890310 0],USD[0.000103898223952],USDT[0.000000041449816] |
| 00434777 | ADABULL[0.000949832703 4000],BTC[0.000000050000000],ETH[0.000000005634848],ETHBULL[0.000000004272000 0],FTT[0.028720000000000],USD[0.324023456472043 0] |
| 00434779 | BTC[0.000001348000000],COMP[0.000000073000000],ETH[0.000000098307056],ETHW[0.000000049383000],FTT[0.000000033950268],PAXG[0.000000020000000],USD[-1.409660495168165 6],USDT[5468.306310865296070 0] |
| 00434781 | BTC[0.111000000000000],FTT[34.4321840417516 636],RAY[0.000000100000000],SRM[1.004593300000000],SRM_LOCKED[0.575992040000000 0],USD[13060.728898257523717 7],USDT[0.000000019397610] |
| 00434784 | SOL[0.000001000000000],TRX[0.000001000000000],USD[0.031750340000000] |
| 00434785 | USD[0.000000113853946],USDT[9.126355718347970] |
| 00434787 | BULL[0.000000087111086],MATICBULL[0.000000094569244],SXPBULL[1548.3848302134653492],USD[0.000000002354589],USDT[0.000000000089822],XRPBULL[0.000000008174100 9] |
| 00434792 | USD[0.024319648960000 0] |
| 00434794 | BCH[0.000000225729850],BTC[0.000000099370090],DOGE[0.000000052437087],MATIC[0.000552494453390 2],USD[0.000106964350462] |
| 00434795 | USD[2.175581698000000 0] |
| 00434798 | BUSD[8.706609070000000],COPE[1016.868981858343506 4],FTT[25.000000000000000],LUNA2[3.3043781900000 00],LUNA2_LOCKED[7.708021577000000 0],RAY[0.000000085759112],RUNE[1935.100000000000000],SRM[0.007810568321640 0],SRM_LOCKED[0.031794890000000],STEP[0.000000010000000],STG[8512.000000000000 0] |
| 00434799 | CEL[0.049000000000000 0],USD[0.000000038526089] |
| 00434800 | USD[0.000000023727755],USDT[0.000000068679422] |
| 00434804 | FTT[0.000000047671400],KIN[1.000000000000000],TRX[326.000000000000000],USD[304.071168342024215],USDT[20.000014121172830] |
| 00434807 | ETH[0.000835060000000],ETHW[0.000835036284577 7],FTT[0.015359746530000 0],SOL[0.000000100000000],USD[0.671042708835747 5],USDT[0.000000076297442] |
| 00434808 | USD[0.024319648960000 0] |
| 00434810 | LTC[0.001411000000000],USD[0.428890460226601 0] |
| 00434812 | BNB[0.000000009000000],COMP[0.000000010000000],CRV[0.000000075000000],ETH[0.000000025700000],FTT[0.000000026263999],LINK[0.000000012000000],LRC[0.000000057519383],MATIC[0.000000100000000],REN[0.000000012000000],SNX[0.000000000000000],SOL[0.000000089531500],STEP[0.000000081903140],SXP[0.000000015000000],TOMO[0.000000000000000],UNI[0.000000050000000],USD[0.261632106497193 5],USDT[12.439388765859 4604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434815 | TRX[0.000001000000000],USDT[0.000000000161719 0] |
| 00434817 | ATLAS[2170.000000000000000],BTC[0.000000003372242 0],ETH[0.000000062018 1856],GRT[0.000000665335 000],USD[0.600630740050 0000],USDT[0.002851001120 1336] |
| 00434818 | DOGE[0.460200000000000 0],USD[0.00299100559022 7],USDT[0.029901070000 00000] |
| 00434821 | AUD[0.00000003312045 5],BRZ[0.000000006587 1778],BTC[0.000000036 155823],ETH[0.0005558 80000000],ETHW[0.0005 55880000000],EUR[0.89 8495691080322 4],GBP[0.00000000890 0000],USD[0.0000000736 30005],USDT[0.00000008 6028792],XRP[0.0000000 63440000] |
| 00434824 | ETH[0.000000017050000 0],FTT[0.00000003450881 0],MATIC[0.00000004100 0000],TOMO[0.00000000 0000000],USD[0.0000003 32957640],USDT[0.00000 001236 18065] |
| 00434826 | ADABULL[0.000000007816 0000],BEAR[0.000000115 72530],BNBBULL[0.0000 000011600000],BTC[0.00 0000124355208],BULL[0.0 00000017396200 8],DOGE[0.000000008298 810],DOGEBULL[0.000000 004586610],ETH[0.00000 0103760147],ETHBULL[0. 000000103642660],FTT[19 .574782478625616 8],LINKBULL[0.000000060 0000000],SX PBULL[0.0000000089752 361],USD[0.0000030419 7330],USDT[0.000000033 1960836] |
| 00434828 | ATLAS[6.77380000000000 00],AURY[0.997530000000 0000],FTT[0.00000008227 0368],SAND[0.970740000 0000000],TLM[0.6593300 00000000],TRX[0.000018 0000000000],USD[0.1315 21804371590],USDT[0.0 0000009768 1352] |
| 00434832 | USD[0.07277728600000 00],XRP[0.00561716000 00000] |
| 00434833 | TRUMPSTAY[2561.205900 000000000],USD[1399.711 907650601680 0] |
| 00434835 | ATLAS[0.0841157000000 0000],BNB[0.0000001000 00000],BTC[0.00000000 56000000],DOGE[0.41892 50900000000],DYDX[0.09 87940000000000],ETH[0.0 00000060244100],ETHW[2 .036583406024410 0],FTT[135.214283390000 0000],GALA[0.00000007 7806400],GENE[0.0000001 00000000],LUNA2[0.2062 73214400000 0],LUNA2_LOCKED[0.48 09971003000000],LNC[45 957.836176440000 0000],MAPS[0.99806000 0000000],NFT (29436574812617 9613)[1],NFT (35561141838090 7441)[1],NFT (38596695831140 2919)[1],NFT (42049799023761 1676)[1],NFT (46869440861947 5462)[1],NFT (50318392669971 6467)[1],NFT (54189901154956 7915)[1],SRM[0.002271 02000000000],SRM_LOCK ED[0.010661700000000 0],TRUMPSTAY[5983.85 8400000000000 0],TRX[1802.73881430 0000000],USD[0.010552 208253228 9],USDT[0.182710816486 9590] |
| 00434839 | USD[0.000000021040789 1],USDT[0.133000016113 5940] |
| 00434840 | USD[0.082213332937105 7],USDT[0.000000048626 658] |
| 00434846 | BTC[0.006599014000000 0],ETHW[0.019995240000 0000],FTT[0.09993200000 0000],TRX[0.00017000000 0000],USD[29.72007845 42800000],USDT[0.00197 1000000000] |
| 00434847 | 1INCH[0.00000000322760 5],AGLD[0.082980000000 0000],BNB[0.00000003125 5943],BTC[0.0000000621 15525],ETH[0.0001000000 00000],ETHW[0.0001000000 00000],FTT[0.000000043 739755],STEP[0.12000000 0000000],TRX[0.0009790 00000000],USD[-0.04129 4628798599 2],USDT[0.05047342439 56039],XRP[0.000000009 39400000] |
| 00434848 | ETH[0.000010028000000 0],USDT[0.000001029114 7154],FTT[0.0000000858 02527],USD[0.000385066 80781 19],USD[0.00000018618 400] |
| 00434849 | AMPL[0.000000019422327 ],BAL[0.000000006000000 0],BCH[0.00000005800 0000],BNB[0.000000046 526591],BTC[0.00000005 8400000],COMP[0.00000 0004900000],ETH[0.00000 0049000000],KNC[0.0000 00080603844],LTC[0.00 00000160291 74],MKR[0.00000070000 00],ROOK[0.0000000620 00000],SXP[0.000000093 155558],SXP HALF[0.000000000050000 ],TOMO[0.00000004532 5303],TRX[0.000000014 934743],UNI[0.00000000 70461],USDT[4.45261330 09870461],XAUT[0.0000 00067600000],YFI[0.000 00006900000 0] |
| 00434851 | ATOM[0.00000001645350 0],EUR[0.000000002726 552],FTT[0.0000000415 34270],USD[0.30506237 31567752],USDT[0.157 380935000000 0],XRP[292.7032405923 09170] |
| 00434852 | BTC[0.10864373962330 00],ETH[0.55072257124 7980],ETHW[0.54788866 95179200],FTT[4.46315 30444858040],MATIC[41 7.2481129676690400],R AY[55.383951000000 0000],SOL[10.573033883 2091858],USD[0.000000 05468 2100],USDT[3.2001000 00566687] |
| 00434854 | USD[-0.01906920820081 9],USDT[4.565900013698 8016] |
| 00434856 | BTC[0.00000001094009 9],TRX[0.00007100000 0000],USD[33.1985758 3536753 64],USDT[144.28300164 6327445 1] |
| 00434860 | LUNA2[0.00000002636208 73],LUNA2_LOCKED[0.000 00000615115369],LUNC[0. 00570400000000],TRX[0. 000006015165414 2],USD[0.09510614241 52184],USDT[0.00000004 05360388] |
| 00434862 | TRX[0.000001000000000],USD[0.000000190301320],USDT[0.0000000873 84753] |
| 00434865 | USD[0.00000003246363 4],USDT[0.0000000050 6210] |
| 00434870 | USD[30.0000000000000 00] |
| 00434871 | BNB[0.000000008168800],BTC[0.000000010000000],CHZ[499.9550000000000 00],DOGE[0.00000005 76930032],MATIC[68.0 00000000000000],TRX[0 .000915000000000],USD[ 0.607660765962 3674],USDT[0.05031356 6624083] |
| 00434872 | USD[0.449993144000000 0] |
| 00434879 | TRX[0.000032000000000],USD[0.003772780248 4475],USDT[0.0000452 36185209] |
| 00434880 | ATLAS[9.67800000000000 00],BNB[0.000000003092 9308],USD[11.709547334 59092603],USDT[72.01 4333153393 6685] |
| 00434883 | ADABEAR[6096043.00000 0000000],BEAR[456.1670 00000000000],ETHBEAR[ 878.200000000000 000],LINKBEAR[2118401. 000000000000],TRX[0.0 00003000000000],USD[0 .047923759400000 0],USDT[0.00000002500 0000] |
| 00434885 | BTC[0.0017770000000 00] |
| 00434890 | USD[0.000000124130766],USDT[0.0000000050000 00] |
| 00434893 | USD[12.67840243356351 40] |
| 00434898 | ATLAS[5380.887228990000 0000],DFL[60.0000000000 00000],POLIS[25.746780 180000000 0],REAL[9.99820000 0000000],USD[3.20717 02155500000],USDT[0. 009641811250000 0] |
| 00434901 | USD[4.54330270000000 0] |
| 00434902 | AAVE[0.00000000828164 00],BTC[0.00000000640 6000],FTT[0.00000000 6406000],FTT[0.00000 0007336239],MANAI[0. 00000001857300 0],RAY[0.000000083520 000],SOL[0.000000068 78200],SRM[0.00000000 11009500],USD[193.099 270665380 3683],USDT[0.0000000 54223127] |
| 00434904 | COPE[125.008179757833 3958],FTT[0.00000000200 0000],SOL[5.4345023205 089787] |
| 00434906 | KNCBULL[0.00000000050 00000],USD[-2.9776571 0156294 13],USDT[4.593733569 4780278] |
| 00434909 | USD[0.00000004116431 2],USDT[0.0000000275 59749] |
| 00434910 | USD[0.00011593319787 78] |
| 00434916 | USD[5.00000000000000 0] |
| 00434917 | USD[20.0000000000000 00] |
| 00434920 | USD[0.00107283607455 59],USDT[0.00000009 6387391] |
| 00434921 | TRX[0.000022000000000],USD[0.000000025713 92],USDT[0.00000001 5875566] |
| 00434924 | BTC[20.0000000000000 000],BUSD[333.287689700 000000],COIN[0.00000000 5000000],DOGEBEAR202 1[0.000000004900000 0],EUR[0.00000012781 4010],FTT[0.20976852 00000000],USD[0.000000 075779931],USDT[0.000 000008025 0000],XRP[500.960000 00000000] |
| 00434925 | CHZ[0.0000000967393 77],FTT[0.018796670000 0000],LUA[0.043597006 4625170],POLIS[0.0273 759700000000],SOL[0.00 0000001000000],SRM[0.0 00000009038352 0],STEP[0.012290130000 0000],TRX[0.000038004 6500000],USD[0.06142 67855840750],USDT[0.0 00000007804485 3] |
| 00434926 | HT[0.048000000000000 0],SRM[0.9738000000 00000],SXP[0.077600000 000000],TRX[0.000975535 00000000],XRX[0.807700 00000000 0] |
| 00434929 | BEAR[295.66000000000 0000],BULL[0.00000000 6290000 0],FTT[0.000000100000 000],USD[8.85774922 21694280],USDT[-7.20 840527251 73757] |
| 00434933 | USD[25.0000000799276 20] |
| 00434935 | BNBBEAR[0.00000000889 14592],BNBBULL[0.000000 006000000],BTC[0.00000 000444085027],BULL[0.00 000000337699561],CONV[0 .000000004892996 0],DOGE[0.000000007491 7110],DOGEBEAR[0.000000 019779405],DOGEBULL[0 .000000003677940 5],ETHBEAR[0.000000009 6494320],ETHBULL[0.000 000006077555 0],FTT[0.05264777226 98 961],LINA[0.000000007 2078345],MAPS[0.0000 00009877358],SUSHIBULL [0.000000009891287 8],TRXBULL[0.166966603 7955242],USD[0.0277805 126225108 ],USDT[0.0000000016 74950],XRPBULL[1.276 9740091677216],ZECB ULL[0.0000000375202 79] |
| 00434937 | KIN[3095.000000000000 0000],MATH[0.02733000 0000000 0],RAY[0.883000000000 0000],TRX[0.000005000 0000000],USD[6.506460 178478417 3],USDT[2.378324788 8929564] |
| 00434938 | ASDBULL[0.009993350000 000000],BTC[0.000000045 0000071],DEFIBEAR[0.09 658000000000 0],USD[0.000000020498 056],USDT[0.00000000 9023785] |
| 00434941 | AUDBULL[0.279650000000 000000],BNB[0.189988600 000000000],BNBBULL[0.07 200000000000000],BTC[0 .001800000000000 0],BULL[0.039700753 6000000],EOSBULL[8528 .632135000000000],ETH[ 0.131037830000000 00],ETHBULL[0.01158829 6000000000],ETHW[0.131 037830000000000 0],LINKBULL[7.4565536 700000000],SOL[0.2599 506000000000 0],US D[1.52045173708657 58],USDT[2.346411331 42174801],VETBULL[0 .000009400000000 0],XRPBULL[2598.5456 39000000000 0] |
| 00434944 | LOOKS[62.87652659220 45926],USD[0.08446459 50000000] |
| 00434945 | USD[0.000000342949412],USDT[0.0000000050 7172] |
| 00434946 | USD[-9.98832044363699 32],USDT[10.9946335797 556200] |
| 00434950 | USD[10.716168886537 6800] |
| 00434953 | BNB[0.00000007568801 2],BRZ[0.00000009000 0000],BTC[0.00359962 8468120],ETH[0.00080 000000000],ETHW[0.000 800000000000 0],FTT[0.01655444637 04140],LINK[0.0000000 30569437],USD[0.00000 0094577042],USDT[1.20 0891719 5088372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00434954 | MNGO[160.000000000000000],TRX[0.000001000000000],USD[-0.0008884374200000],USDT[0.0034650000000000] |
| 00434955 | KNC[0.070000000000000],USD[0.0432572189704595],USDT[-0.0224129514547242] |
| 00434958 | ETHBULL[0.000000009116128],GT[0.000000005929240],SXP[0.009333704539291200],USD[-0.008315981103081600],USDT[0.166645085711256] |
| 00434962 | TRX[0.000022000000000],USD[0.017434601250000000] |
| 00434965 | DOGE[0.141054038122861800],ETH[-0.000000000834980800],LINK[0.000000006409387600],RUNE[0.000000000002670577800],UNI[-0.000010990140588],USD[0.0847327946195056] |
| 00434967 | USD[0.001976010500000000] |
| 00434969 | AMPL[0.85865051221912840],BCHBULL[8817.5182378000000000],BEAR[16322.9847742800000000],BNBBULL[0.000000008000000000],BULL[0.009911004900000000],EOSBEAR[63129076424487000000000],EOSBULL[2402522301276060000000000],ETHBEAR[1374924506.8619510300000000],ETHBULL[0.0589455233000000000],FTT[0.0000000030108111],HGET[0.0372690000000000],LUNA2[0.034051404050000000],LUNC[0.0166500000000000],MTA[4128.0000000000000000],PAXG[0.0008983800000000],RUNE[0.0000000034625000],SOL[0.0000000006455616],TRU[5087.0000000000000000],TRX[0.0313200000000000],USD[0.0078563490367295],USDT[-0.0024000000000000] |
| 00434970 | COIN[0.131756427816000000],USD[3.441447720309  0168] |
| 00434974 | ALCX[0.000000010000000],ETHBULL[0.000000004000000],SUSHI[0.000000010000000],USD[0.0046910082481118],USDT[-0.0025520576786422] |
| 00434977 | USD[0.027491085200000],USDT[0.000000007538540  0] |
| 00434980 | ADABULL[0.0000000084977600],AKRO[0.000000008150280],ALPHA[0.0000000074526867],BADGER[0.0000000028963304],BAL[0.0000000076965500],BTC[0.0000000093883935],COMPBULL[0.0000000350000000],DOGE[0.0000000009087411],ETH[0.0000000033141198],ETHBULL[0.0000000084500000],FTT[0.0956110000000000],GRT[0.0000000004754684],LINKBULL[0.0000000700000000],LTC[0.0000000006422470],MAPS[0.00000001223144440],MATIC[0.0000000007909940],SUN[0.0000052900000000],SUN_OLD[0.000000004705468],THETABULL[0.0000000046500000],TRU[0.0000000062480000],USDT[14.0454253712731820],USD[0.0000375255531],XRPBULL[0.0000000012418461] |
| 00434982 | BNB[0.000028650000000],DOGEBEAR2021[0.000000006000000],USD[0.0002031645139962],USDT[0.0293839178345794],XLMBULL[0.0000869100000000],XRP[0.0101007927255531],XRPBULL[9357.5630000012654434] |
| 00434984 | LUNA2[0.000836371949000],LUNA2_LOCKED[0.001952153455000],LUNC[182.1795106400000000],USD[-0.0138884246363983],USDT[0.000000011726798] |
| 00434988 | DOGE[1.999640000000000],USD[0.000000095932408],USDT[0.0502221200000000] |
| 00434992 | CONV[0.000000000440054],ETH[0.000000039173784],FTM[0.000000000658713590],KIN[0.0000000094988298],TRX[0.000080000000000],USD[0.0114923120213536],USDT[0.4327706681101746] |
| 00434995 | AUDIO[2500.000000000000],AURY[1000.000053500000000],BTC[0.000000010153100],ETH[0.000000043723000],EUR[98611.2320000000000000],FTT[152.6361614900000000],GRT[2154.6024002507606500],HNT[1000.0048325000000000],LINK[102.1137586820081000],LTC[9.2348809227126100],LUNA2[0.0509219188800000],LUNA2_LOCKED[0.118578197000000],LUNC[1108.3550465500000000],MNGO[8600.0000000000000000],OXY[9.0000000984000000],RNDR[100.0005000000000000],SAND[300.0000000000000000],SOL[1.4997833762078609],SRM[612.9202008800000000],UNI[276.8219472416558700],USD[1000.0085326617437817],USDC[1195.1600000000000000],USDT[1195.1600000000000000],USDT[0.0000050596503660] |
| 00434997 | ETH[0.000000011209210],USD[0.000000103333594],USDT[0.000074262967640] |
| 00434998 | ATLAS[0.000000006321474],BTC[0.000000072656750],DENT[0.000000005000000],DFL[11470.0000000000000000],DOGE[0.0000000187620],ENJ[1635.0098114627050212],ETH[0.0000000011430560],ETHW[0.0000000011430560],GALA[4862.8947019000000000],LINA[0.0000000150601600],MANA[232.9926645144148530],MATIC[1352.0288286671485844],MOB[0.0000000064490065],POLIS[0.0000000987844576],RSR[0.0000000042067289],SAND[159.0000000000000000],USD[0.3489043081470559],XRP[8587.9759800021728870] |
| 00434999 | USD[0.372573118400000],USDT[0.000000001365300] |
| 00435003 | USD[4.598898169999694  8] |
| 00435008 | ADABEAR[43158.000000000000000],ALGOBULL[14.450000000000000],BEAR[42.210000000000000],BNBBEAR[7444.800000000000000],BNBBULL[0.000013600000000],BULL[1.232020000000000],DOGEBEAR[2767794699.148290000000000],LINKBEAR[25310.000000000000000],LINKBULL[0.0000800000070000000000],LTCBULL[0.007530000000000],TRX[0.921801000000000],TRXBULL[0.007308000000000],USD[0.1300549386897696],USDT[0.0000000967944611],XRPBULL[0.0005082518515600] |
| 00435013 | USD[0.000000104844226],USDT[0.000000015000000] |
| 00435016 | ATLAS[48330.000000000000000],BTC[0.000000015100057],ETH[0.000491760200000],ETHW[0.004197150000000000],EUR[4.906243570000000],IMX[559.4000000000000000],TRX[0.0000470000000000],USD[0.0000472986766000000] |
| 00435019 | USD[9.564059391300000] |
| 00435020 | AXS[0.000000090000000],BADGER[0.000000022000000],BAND[0.0000000050000000],BNB[0.1146184882156258],BNT[0.0000000068000000],BTC[0.0073406130983372],CEL[0.0000000002000000],COMP[0.0000000050000],CREAM[0.00000000004000000],DAI[0.000000042000000],DEGO[0.0000000005000000],DODO[0.0000000008000000],ETH[0.6736853795358180],ETHW[0.0000000030307160],EUR[0.0000000005550000],FTT[37.0234247734717701],GST[0.0000000050000000],HNT[0.0000000080000000],LINK[0.0000001440000000],LTC[0.0000000008160055],MATIC[52.8831935679715140],MTL[0.0000000030182026],USTC[0.0000000425154900],WAVES[0.0000000005000000],YFI[0.0000000871000000] |
| 00435023 | BNB[0.00000000558196628],BTC[0.00000002772286  8],COPE[8401.7319177590961300],DYDX[287.2418926700000000],ETH[0.0000000074946217],FIDA[0.545908875000000],FIDA_LOCKED[1.26004993000000],FTT[32.6686821056969520],KIN[0.0000000786695781],MNGO[6070.0000000000000000],OXY[502.2732459780033039],RAY[0.0000000009862654  8],SOL[0.0000000010000000],SRM[989.3370903735578912],SRM_LOCKED[9.4942692200000000],SUSHI[0.0000000011512000],USD[284.8644859475066281],USDT[3.9122866288894594] |
| 00435024 | USD[0.000006802763939] |
| 00435032 | FTT[0.000000058148250],TRX[0.000636000000000],USD[-0.001918550932685  6],USDT[0.0036939716242028] |
| 00435040 | USD[0.000000128341453] |
| 00435041 | DAI[0.023742670000000],ETH[0.006013500000000],ETHW[0.006013500000000],LUA[0.061964000000000],TRX[0.000002000000000],USD[30.0000000000000000],USDT[0.000000007450000] |
| 00435042 | DOGE[0.999800000000000],ETH[0.000008400000000],ETHW[0.000008400000000],TRX[56.2454121643000000],USD[0.0087205058892205],USDT[0.000000034618875] |
| 00435045 | BTC[0.067203280000000],ETH[0.803455380000000],ETHW[0.803455380000000],EUR[0.00000979044732],USD[0.0000020000000000],USDT[3.2940000000000000] |
| 00435046 | USD[0.000001106860280],USDT[0.000000009368145] |
| 00435047 | USD[0.000210243930307] |
| 00435048 | USD[0.038355468069400] |
| 00435050 | BTC[0.001308630000000],DOGE[4.616551530000000],ETH[0.010525630000000],ETHW[0.010525630000000],KSHIB[22.596265740000000],LINK[0.950542400000000],PAXG[0.008169440000000],ROOK[0.029871990000000],SHIB[2665.4578422400000000],SLRS[1.903316070000000],UNI[0.419286180000000],USD[1.6122540350969],USDT[0.0800694199555646] |
| 00435052 | AAVE[0.003115570698380],ALPHA[0.683889000000000],AMPL[0.111452631872142],AURY[0.607924410000000],AVAX[0.0344811910000000],BNT[0.075800440000000],BTC[0.000081177869247],BUSD[1859.5175002800000000],CRV[0.9086350600000],CVC[0.0077342200000000],DOGE[0.961510000000000],ETH[0.000000152205600],FTT[0.0386070800000000],GRT[0.8820577000000000],HXRO[0.9419140000000000],KIN[12593.1000000000000000],LINA[0.0938800000000000],LINK[0.0938800000000000],LUNA2[0.0098468214280000],LUNA2_LOCKED[0.0229759168960000],LUNC[0.0093315373325311],MER[0.3122600000000000],MNGO[7.1193600000000000],OXY[0.9676600000000000],RAY[1.2438600000000000],SOL[0.0375410000000000],SUN[49.9694450000000000],SUSHI[0.4798837000000000],TRX[32.2540318000000000],UNI[0.0938800000000000],USD[115.7128350422768897],USDT[12.6652555356382600],USTC[0.9838170000000000],ZRX[0.9065017000000000] |
| 00435054 | APE[4.499145000000000],ATLAS[7899.141200000000000],EN J[41.983660000000000],FTT[5.099031000000000],USD[56.0421875146425000],USDT[0.0000045737688],XAUT[0.0061000000000000] |
| 00435061 | USD[0.000000596497211],USDT[1.959326560360256] |
| 00435063 | BTC[0.000000385744664],ETH[0.000000001666792],FTT[0.0000000035255641],RAY[0.0000000022600000],SOL[0.0000001804677000],USD[1.3287209355614503],USDT[0.0000000194636575],WBTC[0.0000000082424461] |
| 00435064 | BNB[0.000000006919324],BTC[0.0000002276732000],DOGE[0.000000097385633],ETH[0.001012627075429],ETHW[1.5500588673439202],FTT[0.0000000392552592],LUNA2[60.8537610200000000],LUNC[8.5819491615071800],RAY[0.0000000097064400],SOL[0.0000000027355511],SPELL[0.0000000553949110],USD[240.9494555100000000] |
| 00435065 | 1INCH[0.000000073358416],AVAX[0.000000001792800],BNB[0.0000000087784750],BTC[0.0000003228952246],ETH[0.000472862212385],FTT[0.0000000048310923],LUNA2[3.4440975840000000],LUNA2_LOCKED[8.0362276950000000],SOL[0.0000032464785],SRM[10.3761646200000000],SRM_LOCKED[78.0461917500000000],UNI[0.0000030000000000],USD[0.0387284129264360],USDT[0.0000005388351763] |
| 00435067 | TRX[0.000005000000000],USD[0.6339935638957224],USDT[0.0000000106889549] |
| 00435069 | ETH[0.000000350626268],FTT[0.0000000963560841],SOL[0.0000000068101199],TRX[0.000840000000000],USD[0.0000001031597361],USDT[0.0000000596527127] |
| 00435070 | DOT[0.046654330000000],LUNA2[0.036649473430000],LUNA2_LOCKED[0.085515438000000],LUNC[7980.5000000000000000],TRX[0.000022000000000],USD[0.0260595803394905],USDT[0.2045636814047913] |
| 00435071 | BF_POINT[200.000000000000],BTC[0.0000001860415550],FTT[25.1947435600000000],LTC[0.0000000058717810],OXY[74.0000000000000000],USD[0.0003420000000000],USDT[0.0000320629944000] |
| 00435073 | APE[0.450000000000000],APT[0.000000008000000],BTC[0.000018650000000],ETH[0.821531247221932],ETHW[0.000000078862056],LUNA2[0.483779111200000],LUNA2_LOCKED[1.128817926000000],LUNC[105343.9200000000000000],SOL[0.0000000075500000],TRX[0.0000000084917446],USDT[0.0000006027881] |
| 00435074 | ETH[0.000000784661586],USD[0.0000000103983905] |
| 00435075 | USD[0.1017583875879520] |
| 00435076 | BEAR[0.000000038333292],BTC[0.0001148706744194],DOGE[0.0000000049160226],DOGEBULL[0.000000084102289],ETHBEAR[356762.5950000000000000],ETHBULL[0.0000000690000000],LINKBULL[1296885.6000000000000000],USD[0.6845330918413078],XRP[0.5169710800000000],XRPBULL[0.000000082530480] |
| 00435077 | USD[-0.480176140950000],USD[0.6900000000000000] |
| 00435078 | USD[30.000000000000000] |

Schedule ... Non-Priority ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435079 | 1INCH[0.0000000011998826],AAVE[0.000000082342748],BADGER[0.000000000000000],BAND[0.000000005399300],BNT[0.000000066173368],BTC[0.887990939693840],CREAM[0.000000000000000],ETH[0.000000055843560],FTT[150.275707934057930533],GRT[0.000000042998100],LINK[0.000000048581540],LTC[0.000000000000000],LUNA[0.355800032500000],LUNA2_LOCKED[0.837221075800000],LUNC[78131.422254169958500],MATIC[0.000000046815150],RUNE[0.000000023820000],SNX[0.000000097113400],SOL[0.000000057720700],SUSHI[0.000000094447900],TOMO[0.000000045950900],TRX[0.000000033029100],UNI[0.000000097129900],USD[1978.504556572699717],USDT[0.000000008629259],YFI[0.00000000]1160500] |
| 00435080 | BTC[0.000000000000000],FTT[0.000000008321610?],NFT (356510230397409612)[1],NFT (407248811930728276)[1],USD[0.000000001477655],USDT[0.000000001712500] |
| 00435084 | ADABULL[0.000000001933711],AUDIO[0.000000081902496],BAT[0.000000090157741],BEAR[0.000000035988367],BNB[0.000000116797117],BNBBULL[0.000000001064748],BTC[0.000000005735690?],CHZ[0.000000006380740],CRO[0.000000005837144?],DOGE[0.000000014647646],ENJ[0.000000004887160?],EOSBULL[0.000000070799331],ETH[-0.001558786971933?],ETHBULL[0.000000008355210?],FTT[0.000029381286154?],GBP[0.000000056096092?],GRT[0.000000008994349?],LRC[0.000000089434900?],LTC[0.000000004019293],LUNA2[1847942179000000],LUNA2_LOCKED[0.431186508300000],LUNC[40239.330000000000000],MKR[0.000000001747476?],MATICBULL[0.000000004117455],OXY[0.000000005103275?],RAY[0.000000042677000?],ROOK[0.000000005150413?],SAND[0.000000056138476?],SHIB[0.000000009673423?],SOL[0.000000041454594?],STARS[0.000000098376244?],SUSHI[0.000000042326627?],USD[0.000010600402375],USDT[0.000000001428727100],UXRPBULL[0.000000000338136128012],XRP[0.000000004330125?] |
| 00435086 | ATLAS[630.000000000087006224],USD[0.019005281971340?],USDT[0.00000000093422467] |
| 00435087 | BNB[0.000000000800000?],BTC[0.000000007282540?],SOL[0.000000001552617?36?],USD[9.6536209624816758] |
| 00435088 | USD[0.006808839572019?0],USDT[0.000000002342148?9] |
| 00435090 | ETH[0.0019986700000000?],ETHW[0.0019986700000000?] |
| 00435094 | ALPHA[0.000000019603364],BNB[0.000000001452093],BTC[0.000000016722252],COPE[0.00000004618129?4],ETH[-0.000000000237004?0],FTT[0.000000049268629],HXRO[0.000000001653907?],LINK[0.000000023946341?],LTC[0.000000001716788?5],LUA[0.000000041042825?],MATIC[0.000000061179025],RAY[0.000000021856479],SRM[2.603907480000000000],SRM_LOCKED[9.876092520000000000],TRX[0.000000068672860?],USD[22.4534364525396025],USDT[0.515604857993459?1] |
| 00435097 | BTC[0.0000176200000000?],LTC[0.0384279400000000?],USD[49.7149503259254513] |
| 00435099 | ETH[0.454996137661632?8],ETHW[0.452783718415300?0],FTT[0.0751087711165635?],MOB[51.4143369213381889?],USD[2.7107483555000000?] |
| 00435100 | USD[42.7121011844926683?] |
| 00435102 | USD[0.8559171239901374],USDT[0.000000008963709?4] |
| 00435104 | AVAX[0.000000033631689],BAO[1.0000000000000000],ETH[0.024995270000000?0],FTT[0.024867338532960?0],IMX[13.2192162600000000?],JOE[96.9775702900000000?],NEAR[0.0005031000000000?0],SOL[0.00000256000000?000],TRX[0.00019200000000000?],USD[0.000104314383994],USDT[0.000000008125085] |
| 00435105 | USD[0.0075340188569800?] |
| 00435106 | BTC[0.0016591300000000?],FTT[0.000000000000000],USD[-91.0711593728250000],USDT[117.38845901650338186] |
| 00435107 | BTC[0.000000094103434],SXP[0.000000093908800],USD[2.7662109194889160],USDT[527.7028466960605939] |
| 00435111 | 1INCH[0.00000001835615?0],AAVE[0.000000000430455?],ETH[0.000000020004703],FTT[0.00000000000000040],SRM[0.001009200000000],SRM_LOCKED[0.012598910000000],USD[0.000000094181013?],USDT[0.000000038362813?] |
| 00435112 | TRX[0.0000090000000000?],USD[0.0459623575883445?],USDT[1.5079362381979077?] |
| 00435119 | BTC[0.0000000070000000?],BUSD[28703.11152959000000?00],ETH[1.000000000000000?0],FTT[505.47304500000000?000],HNT[0.097734500000000],KIN[0.0000001000000000?],OXY[220557.969465430000?0000],OXY_LOCKED[123091.6.030534570000?0000],PERP[0.050616210000000?],SOL[0.0018378800000000?00],SRM[0.0434168700000000?00],SRM_LOCKED[23.4966583130000000?00],USD[1.935341138757506?3],USDT[503.4900040788500?000] |
| 00435121 | BTC[0.0000000060000000?],CHZ[4.7024560000000000?],FTT[0.0333648447208933?],USD[0.0036927888660421?],USDT[0.144049837613228?1] |
| 00435124 | BTC[0.0000090000000000?],USD[0.39572365500000000],USDT[2.3018144801730000?] |
| 00435126 | BEAR[879.18200000000000?000],USD[0.082524457500000?0] |
| 00435127 | ALPHA[0.000000009146177?5],AMPL[-0.02007844491241411],BNB[0.000000006162202],BYND[0.000000004000000?],COIN[0.000000009000000?],ETH[0.000000009471000],EUR[0.000000005599669?6],FTT[1.7592100078676759?],GBTC[0.004344830000000000?],GLD[0.0104474000000000?],SNX[0.000000014805152],SPY[0.000000093778685],TSLA[0.000000000000000?0] |
| 00435130 | SOL[0.000000020000000?0],TRX[0.00000100000000?00],USD[440.09062897189181?86],USDT[0.0000000148923486?] |
| 00435131 | USD[0.7734847731738712?] |
| 00435137 | BNB[0.000000174634537?],BTC[0.000000075056172?],LUNA2[0.000000087790118?],USD[5.0346211728200053?],USDT[0.00000013762084?],XRP[0.000000007327038?4] |
| 00435138 | FTT[4.41407600000000?00] |
| 00435139 | BNB[0.000000095847100?],BTC[0.196702101856000?0],TRX[0.00000010000000?0],USD[0.000001701851899?],USDT[0.009275961938610?2] |
| 00435141 | BNB[0.000000041000000?],CRO[0.000000005359400?],ETH[0.000000004967151?4],EUR[0.000000079060406],FTT[80.99990874367443?02],USD[0.000154288553256?],USDT[0.00000004377375?79] |
| 00435146 | SXPBULL[277544.79988900689630?54],USD[0.999216997470637?4],USDT[0.000000004928090?] |
| 00435149 | BTC[0.0251010440000000?],ETH[0.65068847000000?00],ETHW[0.6506884700000000?],LINK[22.6629042400000000?0],USD[0.000000056230991?],USDT[0.0003344770941?28] |
| 00435151 | BTC[0.000000004000000?],FTT[0.0251002900000000?],USD[20.0029497500000000?],USDT[0.000000037063142?] |
| 00435152 | BCH[2.0000000000000000?],BTC[0.0000861124511573?],ETH[0.091855760086167?],ETHW[0.091855760086167?],FTT[150.68408000000000?00],SOL[0.00000004795956?5],USD[22.102328366016843?7] |
| 00435153 | BNB[0.000000045189746?],CHZ[4.4997336600000000?],LUNA[5.713192011000000?0],LUNA2_LOCKED[13.330781360000000?00],TRX[0.0000030000000000?],TRYB[0.000000006227322?8],USD[0.875030753871160?],USDT[2.702021196948064?5] |
| 00435154 | USD[10.1345596023750000?] |
| 00435155 | ADABULL[0.000000806007000?],ASDBULL[0.9993350000000000?0],ATOMBULL[0.0016145350000000?],BNBBULL[0.0000302986500000?],BULL SHIT[0.000000009500000?],DOGEBULL[0.1490795839300000?0],EOSBULL[1980.2551420000000000?0],ETHBULL[0.0005766450000000?00],GRT[0.9734000000000000?000],GRTBULL[0.0009904650000000?00],MATICBULL[37.5753350500000000?0],SUSHIBULL[159.11526020000000?0000],THETABULL[0.000000016500000?],TOMOBULL[0.650140000000000?0000],TRX[13.9969000000000000?000],TRXBULL[10.1003160200000000?00],USD[0.1352457454024074?],USDT[0.000000008460043?],ZECBULL[0.000527850000000?0] |
| 00435156 | ETH[0.0000000000000000?],FTT[0.0849238028394994?],ROOK[0.0000000050000000?],SRM[0.0184993000000000?0],SRM_LOCKED[0.073360100000000?0],UBXT[353.4914640000000000?000],USD[0.00000007595000?00] |
| 00435159 | USD[-31.0845207918395678?],USDT[99.16800000000000?0000] |
| 00435160 | USD[0.3608857900000000?00] |
| 00435161 | ATOM[0.063257778736413?],AVAX[0.046913640836354?],BTC[0.000000024097595?7],CRV[0.9283760000000000?0],ETH[0.0005362012157594?],ETHW[0.0005363217?15?94],FTT[0.0839251925272000?],ROOK[0.0136605800000000?00],SRM[20.8956709600000000?00],SRM_LOCKED[197.9474932600000000?0],SWEAT[5.6440000000000000?000],USD[1.1116015997406661?],USDT[0.009879540066876?0] |
| 00435164 | ALPHA[0.000000037553797?],BTC[0.000000000815800000?],FTT[0.1154094120681502?],GENE[0.000000006725604?],SOL[0.000000025679400?],USD[0.000002567894609?],USDT[0.00000003821516?2] |
| 00435165 | USD[0.0061119512127330?] |
| 00435172 | USD[0.000000008284430?] |
| 00435176 | DOGE[0.0000000008435454?],ETH[0.000000001473653?],ETHBULL[0.0000000075205744?],SHIB[0.000000002770552?3],USD[0.00000008892175?4],USDT[0.0000000746010864?],XRP[0.000000074906896?],XRPBULL[0.00000002027293?1],XRPHALF[0.000000013160000?] |
| 00435182 | ADABEAR[3697.41000000000000?00],ALGOBEAR[99300.00000000064000?000],ALGOBULL[7639.61243798078391?36],APE[0.000000772500000?],AVAX[0.0000001288000000?],BCHBULL[0.819727562000000?],BNB[0.000000082674118?],BSVBULL[88.9377000000000000?00],BTC[0.0000000393002?48],DOGEBULL[0.0002423109793680?],EOSBULL[22.3780286257800000?0],ETCBULL[0.0445523826129077?],ETH[0.000000092368784?],LINKBEAR[2099558.8000000000000?0000],LINKBULL[1.0589992300000000?00],LTC[0.000000022667739?2],LTCBULL[8.8270290021986130?0],LUNA2[0.788608601000000?0],LUNA2_LOCKED[1.840086734000000?000],LUNC[80561.3718706500000000?00],MTA[0.000000001736000000000000?],SHIBBEAR[959.8800000000000000?000],TOMOBEAR[22[10.00000113000000?0000],TRX[0.000000098985284?0],XRPBULL[0.901858597468000?0] |
| 00435183 | ALTBEAR[272442.5265000000000000?00],BEAR[95.8515000000000000?0000],DOGEBEAR[2021[18.9513889400000000?00],LINK[0.0478640000000000?000],RSR[9.9771000000000000?000],USD[0.06665250500000?0] |
| 00435186 | AKRO[5422.000000000000?000],ATLAS[940.000000000000?000],FTT[40.0212500000000000?00],POLS[333.700000000000000?000],RAY[37.1687869400000000?0],SOL[1.2932843800000000?0],USD[0.0102556920375000?],USDT[0.0000000098666950?],XRP[12.0000000000000000?000] |
| 00435187 | FTT[0.0000000974722000?],TRX[0.0004500000000000?00],USD[11.9959529433305700?],USDT[0.000000045146460?] |
| 00435189 | USD[0.0029343391724000?],USDT[0.000000138260867?] |
| 00435190 | USD[0.000000036741487?],USDT[0.000000006350572?] |
| 00435194 | FTT[0.0000000005000000?],LUNA2[0.6744154204000000?],LUNA2_LOCKED[1.5736359810000000?],LUNC[146855.377690000000000?0],USD[-0.0000424541512828?],USDT[0.000000026195189?] |
| 00435195 | ATOMBULL[0.0000000040000000?],BNB[0.0000000001283095?],BTC[0.000000070217127?],ETH[0.000000008750488?],ETHBULL[0.000000002200000?],EUR[0.000000006013719?],EXCHBULL[0.0000000043000000?],FTT[72.8395432119053823?],MATICBULL[0.0000000043000000?],RAY[18.7670861252700000?],THETABULL[0.0000685219490000?0],USD[0.0063452296670295?],USDT[1578.98905885541978?85],XTZBULL[0.000000004000000?0],YFI[0.0000000067498473?] |
| 00435197 | USD[5.1674898400000000?00] |
| 00435199 | ETH[0.0044947200000000?00],ETHW[0.0044947200000000?00],USD[34.4574216700000000?00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435204 | TRX[0.0015550000000000] |
| 00435205 | FTT[15.58400000000000000],KIN[349774.2325000000000000000],USD[2.0103000000000000] |
| 00435209 | BNBBULL[0.0000000700000000],BTC[0.0000000734841100],BULL[0.0000000000000000],DOGEBEAR2021[0.0000000023539200],DOGEBULL[0.00000008000000],ETH[0.0000000473384170],ETHW[50.0004174347338417],FTT[25.0504984117086026],GALA[14860.0000000000000000],LDO[500.0000000000000000],LINK[125.0000000000000000],LUNA2[0.0000000000000000],MER[0.2274500000000000],RUNE[0.1028883161683037],SRM[0.5765000000000000],USD[309.0615654040916065],USDC[6500.0000000000000000],USDT[0.0000000012954438],USTC[0.3894964335750000] |
| 00435211 | ETH[0.0000000027135446],ETHBULL[0.0000000000000000],FTT[0.0000070200000000],LINK[0.0000000088810000],LINKBULL[0.000036662714964 1],USD[0.0000000147762373],USDT[0.0000477088229478],VETBULL[2.0000000077497416],VETHALF[0.0000000200000000] |
| 00435213 | BNB[46.4312266800000000],DOGE[6056.8918652200000000],ETH[2.8121306100000000],SOL[74.8990460500000000],TRX[0.0007700000000000],UNI[70.7371053000000000],USD[0.0000001033745 02],USDT[0.0000000078233100] |
| 00435216 | BNB[0.00000000940 73020],BTC[0.0000000037480165],FTT[0.0819987574053600],USD[-0.0055240342455173],USDT[0.0000000089665351] |
| 00435222 | ALGOBULL[0.0000000042055538],SXPBULL[826.8562000011770500],TRX[0.0001900000000000],USD[0.0497897825240127],USDT[0.0000000016492023] |
| 00435224 | USD[0.0000030000000000],USD[0.0000000056718750],USDT[0.0000000047169261] |
| 00435226 | ADABEAR[1301241.0750000000000000],ALGOBULL[87832.0003000000000000],DOGEBEAR[8973823.4000000000000000],EOSBULL[0.0777605000000000],ETHBEAR[441.4950000000000000],TOMOBULL[0.2845055000000000],USD[0.0377655712400000],USDT[0.009035000857 1595] |
| 00435228 | 1INCH[0.0000000097508125],AAVE[1.2200000064576893],BAL[0.0000000050000000],BNB[0.0000000049257307],BTC[0.0000303549245777],BULL[0.0000000049655000],COMP[0.0000000090500000],CRV[233.0000000000000000],DOGE[0.0000000582 7694 0],DOGEBULL[0.0000000055000000],ENJ[0.0000000045000000],ETCBULL[0.0000000000000000],ETHD.0000958416471 2426],ETHBULL[0.0000000079000000],ETHW[0.0000588164714246],FTT[0.0000000009530 6244],GRT[0.0000000012644214],LINK[0.0000000088847804],LTC[0.0000000047907201],MATIC[0.0000000087500000],NEAR[0.0000004790720173],OMG[0.0000000459181 800],RAY[0.0000000000000000],REN[0.0000000023557875],RUNE[0.0000000052656122],SOL[0.00000000307700000],SRM[0.0000000090000000],SUSHI[0.0000000009667197],TOMO[0.0000000000229699],TRXBULL[0.0000000050000000],USD[15.8425653613675311],USDT[0.0000000065321367],XLMBULL[0.0000000000000000],YFI[0.0000000044500000] |
| 00435231 | FTT[0.0473890080080000],USD[0.0000000662512004],USDT[0.2599613111291023] |
| 00435233 | BNB[0.0000000043604088],BTC[0.0000000212127923],BULL[0.0000000800000000],DOGE[0.0000000014882300],ETH[0.0000000045419688],EUR[0.0000000145432530],FTT[25.0000000106813479],HXRO[0.3600000060019336],LTC[0.0000000091288783],SOL[0.0000000067050348],TRX[0.0000430020000000],USD[-4.2033888141096591000000000],USDT[52.1295387029619716],XRP[0.0000000012038068] |
| 00435234 | USD[0.0000000017000000] |
| 00435236 | USD[0.0000000027911520],USDT[0.0020208000000000] |
| 00435238 | FTT[0.2524275989716041],MATIC[25.4289190100000000],USD[0.0000000054606059] |
| 00435240 | AAVE[0.0002613400000000],BNB[0.0000000100000000],BTC[0.0000000083283750],EUR[0.0000000030108036],FIDA[0.0002412200000000],USD[-0.0053220079373134],USDT[0.0000000015087700] |
| 00435242 | AUD[0.0000000059305109],BADGER[0.0000000045000000],BAND[316.3266828501804888],BNB[0.0000000032773500],BTC[0.1191760126934600],BUSD[1316.5640270200000000],CEL[0.0000000057124600],ETH[0.0000000050778800],FTT[0.0000000050778800],GRT[137.9316920097907100],MATIC[381.1313184910000000],SOL[24.5650922298846964],USD[328.4626146528895869],USDT[0.0000000007088268] |
| 00435243 | ADABULL[1.6117371195000000],AUD[0.0000120714785565],BTC[0.0121000080000000],COMPBULL[25.0013000000000000],DOGEBULL[0.0000000028000000],ETH[0.0000000071406546],FTT[8.0994316481698556],GLXY[0.0951985000000000],GRTBULL[310.9440200000000000],MATICBULL[596.8925400000000000],PAXGBULL[0.0000000463800000],RAY[87.9841984000000000],SOL[7.6921967300000000],SRMBULL[2.6808000000000000],SUI[-0.7892923076706629000000000],USDC[755.4554372900000000],USDT[0.0000091758261 51] |
| 00435246 | BTC[0.0000000044450000],CEL[0.0000000096274741],ETH[0.0000000094230151],ETHW[0.0000000041855600],EUR[0.0000000010897385],FTM[0.0000000003350000],JOE[0.0000000095152634],SOL[0.0000000148649369],USD[0.5527601000000000],USDC[0.0000000003736800],WBTC[0.0000000006291280] |
| 00435247 | AAPL[0.0000000159755000],ABNB[0.0099864349787695],BABA[0.0087277959070878],BCH[0.0051469654021553],BNB[0.0000001552520000],BNX[0.0094267406980111],BTC[0.0000001038125000],COIN[0.0000000059886926],DEFI[0.0000000751112 10],FT150.3057783034196498],GBTC[0.0000000071239823],GDX[0.0000000100000000],GLXY[0.0000000024407394 2],GME[0.0000000048945 14710],GMEPRE[0.0000000001448945714710],HOOD[0.0000000060290174],JPYC[0.0000100000000000],LUNA2_LOCKED[0.0000001479801230],MRNA[0.0005350760328903],MSTR[0.0000000218947135463140906],NKE[0.0000000700000000000000],NVDA[0.0000000008865725],SRM[0.1427524000000000],SRMD[1.4215240000000000],TSLAPRE[0.0000000039015850],TSMD.0000005741 1043],TWTR[0.0000007004317511],USDC[1.0316928567359564 3],USDC[10.0000000000000000],USD[0.0000000001661176 93],USIC[0.0077609494320619],WNDR[0.0000000011376600],ZM[0.0000000009937 3476] |
| 00435249 | BAT[2160.36185000000000],BTC[0.0158242750000000],ETH[0.0077922000000000],FTT[26.1345740983731526],GRT[0.9881000000000000],MATIC[17.8060896345 35962],MOB[225.7472286826810991],RSR[9.8500000000000000],SXP[0.0750800000000000],USD[-16.3434777439345104],USDT[470.3377421126282123],XRP[0.6940000000000000] |
| 00435254 | LTC[0.0000000046290995],USD[0.0000001395735923],USDT[0.0000000073230292] |
| 00435255 | AAVE[0.0053484740547000],BTC[0.0000295002291067],ETH[0.0000037394638564],ETHW[0.0000037315766667],FTT[0.1506591809845465],LINK[0.0748110910968200],LTC[0.0078035245537595],MATIC[0.2906282250456825],SOL[0.0111543308322378],SRM[3.0000000000000000],SUSHI[0.0000000040480225],TULIP[0.2000000000000000],USD[0.0000000000000000],USDT[0.0000000000000000] |
| 00435257 | AUD[0.0016547930106 83],BTC[0.1950187900000000],DOGE[10.0000000000000000],USD[87.6790846481443754000000000] |
| 00435259 | TRX[0.9268710000000000],USD[0.0000001673567 2],USDT[0.0000000411397296] |
| 00435261 | BEARSHIT[9410.21000000000000],BTC[0.000000310155924],BULLSHIT[0.0009251000000000],DOGE[0.0000000100000000],EUR[0.0000000051149254],LTC[0.0000005847839 0],LUNA2_LOCKED[84.2921809200000000],SOL[0.0000001825481 00],STG[0.9012000000000000],USD[40.5584369968366856],USDT[0.0000000056918601] |
| 00435263 | USD[30.0000000000000000] |
| 00435266 | BTC[0.0000170689113450],USD[0.1613270409714714],USDT[0.0000000809400888] |
| 00435272 | BIT[18.0000000000000000],BTC[0.0168511807375331],EUR[0.9872310576855593],TRX[0.6300010000000000],USD[0.0062141999000000],USDT[0.2184970631712740] |
| 00435274 | FTT[0.0000090000000000],MOB[0.0567201772665100],USD[0.0013877479434 88],USDC[350.1900000000000000] |
| 00435275 | BAL[0.0083814580000000],CHZ[9.4528000000000000],DOGE[0.9961588000000000],FTT[8.3031187400000000],GT[0.0453880000000000],TRX[0.8218986686900696],USD[0.0000001248687399],USDT[0.0000000064590353] |
| 00435277 | TRX[0.0000070000000000],USD[0.0000000600004281],USDT[0.0000000081086846],XLMBULL[0.0093000000000000] |
| 00435278 | USD[0.7243937926878181] |
| 00435280 | USD[0.0008574333930532] |
| 00435283 | BNB[0.0000000171598872],BTC[0.0000000038186575],ETH[0.0000000100000000],TRX[0.0006400000000000],USD[0.0000586325141884],USDT[0.0003953716149953] |
| 00435285 | USD[0.4036780500000000] |
| 00435287 | BTC[0.0000000055000000],ETH[0.0000000012160640],FTT[0.0000000068793485],USD[72.3501902354040138] |
| 00435291 | BTC[0.0304000034384000],CHZ[290.0000000000000000],CRO[350.0000000000000000],ETH[0.4580000050000000],ETHW[0.4580000050000000],EUR[0.0000000162676118],MATIC[50.0000000000000000],USD[0.0000000117856854],USDT[3.5005514341194806] |
| 00435296 | BTC[0.0004830000000000],DAI[0.0000001000000000],DOGE[0.3882848400000000],ETH[0.0007913800000000],FTT[0.0586019849030031],HKD[0.0000000047280360],OMG[0.0000000080742200],SRM[0.0818019600000000],USD[-1.3858894636999562],USDT[0.0000000025764843] |
| 00435297 | LTC[0.0042061800000000],TRX[0.0000030000000000],USD[0.0526349282500000],USDT[0.0000000076635500],XPLA[591.0624000000000000],XRP[0.0000000000000000] |
| 00435298 | ATLAS[4400.00000000000000],BTC[0.0000000050868577],FTT[0.0000197400000000],TRX[0.0000200000000000],USD[0.1731740942294806],USDT[0.0000000084842657] |
| 00435301 | CRV[0.9967700000000000],DODO[0.0978910000000000],ETH[0.0000001000000000],MNGO[719.8704000000000000],TRX[0.2635610000000000],USD[2.5407118398404638],USDT[0.0000000082224283],XRP[1.3209000000000000] |
| 00435304 | ATLAS[1059.69580000000000],TRX[0.0000040000000000],USD[0.0000001051711434],USDT[0.0000000075167379] |
| 00435306 | NFT (418018869087337589)[1],NFT (457295001150268190)[1],USD[0.0056714318600000],USDT[0.0000001524750475] |
| 00435311 | TRX[0.0101150000000000],USD[-0.3874209266494248],USDT[0.4066787319353568] |
| 00435313 | COMPBEAR[187.67781311000000000],DEFIBULL[0.0000000300000000],USD[0.0000000052611757] |
| 00435314 | BRZ[-0.0002293353784934],TRX[0.0007770000000000],USD[44.9920031500000000],USDT[14.0009681700000000] |
| 00435316 | USD[0.0000000037500000] |
| 00435317 | LTC[0.0079294938017938],USD[0.3270938271088230] |
| 00435321 | NFT (415847415053563351)[1],NFT (469693264927181810)[1],NFT (485422747601814 0493)[1],NFT (522914332783440904)[1],NFT (559845545987294702)[1],TRX[0.0000010000000000],USD[0.0000000139211196],USDT[0.0000000085112240] |
| 00435325 | BTC[0.0000000038000000],ETH[0.0000000109330453],FTT[0.0000001576657 89],USD[2056.5615946199674512],USDC[1999.0000000000000000] |
| 00435326 | USD[0.0000000820393071],USD[0.2463054822000000] |
| 00435327 | USD[10.0000000000000000] |
| 00435328 | LUNA2_LOCKED[68.4025778400000000],USD[0.0000013279634600],USDT[0.0000000087373450],XRP[0.3561527700000000] |
| 00435330 | CEL[0.2457000000000000],DAI[0.0000000062200000],DOGE[0.5451000000000000],ETH[0.0000000100000000],ETHBULL[0.0000000000000000],STORJ[0.0343779000000000],USD[0.0000007969261758],USDT[0.0010336735010064],XRP[0.2189000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435331 | USD[0.9214034700000000] |
| 00435336 | BNB[0.0000000027889222],BTC[0.0000000052527479],DOGE[0.0000000065317135],ETH[0.0000000057630520],FTT[0.0513156292603059],MKR[0.0000000065951800],USD[97.1445247787993384],USDT[0.0000000044061586] |
| 00435340 | BTC[0.0407978805655463],DOGE[10.0000000000000000],ETH[0.4450000000000000],ETHW[0.4450000000000000],FTT[132.9835596000000000],MATIC[360.0000000000000000],SOL[44.4249841250000000],USD[4033.1463647547213000],USDC[100.0000000000000000],USDT[5.3982000000000000],WAVES[0.0000000050000000] |
| 00435345 | USD[0.0073960937067500],USDT[0.0000000080000000] |
| 00435349 | ETH[0.0000000050000000],FTT[0.0000000018589324],USD[0.0000000163736354] |
| 00435350 | USD[0.5291889984375000] |
| 00435358 | FTT[0.0950027701372350],USD[0.0000000748447232] |
| 00435359 | ETH[0.0000000050000000],TRX[0.0000030000000000],UBXT[4.9990500000000000],USD[0.0009053078939681],USDT[0.3214739963750000] |
| 00435361 | SOL[0.0000000760526620] |
| 00435366 | BTC[0.0000000920000000],USDT[0.0000000043964587] |
| 00435367 | AVAX[0.0000000046781641],BTC[0.0000000033155850],DOGE[0.0000001000000000],USD[0.0000649816884906],USDT[0.0000000092869516] |
| 00435369 | BLT[77067.3940000000000000],BNB[0.0000000000000000],DAI[0.0286000000000000],ETH[0.0182070100000000],ETHW[0.0182070097107012],FTT[0.0684538328552705],GODS[0.0400000000000000],MOB[0.2022936686132000],NFT[325170390623775311][1],USD[0.1212630644091868],USDT[0.7996150000000000],WFLOW[2564.8628600000000000] |
| 00435370 | FTT[0.0792736319236158],HXRO[1.0000000000000000],USD[0.1395829039262614],USDT[3.7483218788962207] |
| 00435371 | BTC[0.0000000100000000],CEL[0.0000000484950359],DAI[0.0000001000000000],ETH[2.0000000000000000],ETHW[1.0000000000000000],FTT[25.9988898277308154],LUNA2[0.1228203969000000],LUNA2_LOCKED[0.2865809260000000],LUNC[26744.4000000000000000],USD[1487.3887527511917290],USDT[1000.0000000000000000] |
| 00435372 | USD[30.0000000000000000] |
| 00435373 | USD[10.0000000000000000] |
| 00435374 | AUDIO[0.0000000400000000],BTC[0.0000000077500000],ETH[0.0009046422092800],ETHW[0.0009046459963568],FTT[0.0000000054601262],SOL[0.0000000100000000],USD[0.3236137784487482],USDT[0.0000000070917779] |
| 00435375 | CRV[0.4323000000000000],SOL[0.0666100000000000],TRX[0.0000050000000000],USD[0.2087180049870000],USDT[0.0000000072249739] |
| 00435376 | BNB[0.0000000050000000],ETH[0.0000000025000000],FTT[6.9953450000000000],TRX[0.0000020000000000],USD[0.1978509773016276],USDT[0.0000000065251833] |
| 00435377 | MOB[0.3938500000000000],USDT[0.0574888000000000] |
| 00435378 | ASDBULL[0.0099930000000000],ATOMBULL[0.0026409000000000],BNT[0.0052979400000000],BSVBULL[244.9510000000000000],DOGEBEAR[4006742.0000000000000000],EOSBULL[10.0929300000000000],MATICBEAR[34581180.0000000000000000],SXPBULL[3.5291844000000000],TOMOBEAR[33973900.0000000000000000],TOMOBULL[1.9996000000000000],TRX[0.0000000007625093],USD[0.0511881857216982] |
| 00435379 | SRM[1.0927039300000000],SRM_LOCKED[10.9072960700000000],TRX[0.0000020000000000],USD[0.0090596093500000],USDT[0.0000000030638808] |
| 00435381 | USD[0.6960697425053363] |
| 00435383 | USD[0.0000000071272862],USDT[0.0000075261086674] |
| 00435384 | LINK[0.0000000004375845],LUNA2_LOCKED[0.0000000218211438],LUNC[0.0020364000000000],USD[0.0000000294003358],USDT[0.0000000114474507] |
| 00435385 | BCH[0.0000000050000000],BTC[0.0000000017000000],COPE[0.0000000028311445],CRV[0.0000000044582007],DYDX[0.0000000035537149],ENJ[0.0000000059399432],ETH[0.0000000008409334],FTT[0.0000000068110136],PERP[0.0000000008817064],RAY[0.0000000063203895],SOL[0.0000000012128924],SRM[0.0000000065411360],USD[0.0000000844031957],USDT[0.0000000075946356] |
| 00435387 | SUSHIBEAR[48781.0000000000000000],TRX[0.0000030000000000],USD[0.0000000026077885],USDT[0.0000011296000062] |
| 00435388 | USD[0.0060092815864640] |
| 00435389 | USD[0.0000000047790144] |
| 00435396 | ALCX[0.0000000059000000],BTC[0.0156153921259174],ETH[0.0009994603635575],ETHW[0.0000000075000000],EUR[0.0000004575404],FTT[0.0000000026251242],SOL[5.4292352000000000],TRX[0.0000021077594],USD[0.0000368749182400],USDT[0.0000000109775721] |
| 00435398 | BTC[0.0000001000000000],USD[0.0010979378487007],USDT[0.0000000122477720],XRP[0.1188967000000000] |
| 00435399 | SRM[0.0000000060000000],USD[2.5904262059052454],USDT[0.0000000003015332],XRP[0.0000000080849800] |
| 00435403 | USDT[1.1834482955000000] |
| 00435404 | BTC[0.0025989215000000],USD[3.1857953675000000] |
| 00435405 | BTC[-0.0219970953893110],USD[588.3245946798785414],USDT[0.0001254230659236] |
| 00435408 | ETH[0.0000000050000000],FTT[33.2523881456436344],RAY[2.9620000000000000],USD[3.6984797402675000],USDT[0.0000000071921116] |
| 00435411 | BTC[0.0000672000000000],DOGEBEAR2021[0.0003965150000000],DOGEBULL[0.0044979125900000],ETCBEAR[0.0000005000000000],ETH[0.0030340700000000],ETHW[2.8393040700000000],FTT[0.0459998083404800],TSLA[0.0268536000000000],USD[60.4647136448136977],XRP[269.9278350000000000] |
| 00435413 | BAND[11.3048588434511300],ETH[0.0007773000000000],FTT[25.0952500000000000],USD[3028.3522895889277198000000],XRP[0.2182236000000000] |
| 00435414 | FIDA[0.8780000000000000],RAY[0.9882000000000000],TRUMPSTAY[4745.6757000000000000],USD[0.0020920050878718],USDT[0.0000000043145222] |
| 00435416 | USD[0.0000040781965700] |
| 00435417 | BNB[0.0000000059735432],BTC[0.0000000094083313],CRO[383.0145159642721792],DOGE[0.0000000146300051],OXY[0.0000000062638301],RAY[0.0000000095179993],RUNE[57.6699496565567412],SNX[0.0000000040174512],SOL[3.1592136051459402],SRM[0.0000000005927806],USD[1.3062793207210017] |
| 00435419 | SRM[0.3870235100000000],SRM_LOCKED[6.1297649000000000],USD[0.0086549378550000],USDT[0.4142809710000000] |
| 00435420 | ADABULL[0.0000000050000000],BNB[0.0000000076005139],BNBBULL[0.0000000020000000],BTC[0.0000000005623174],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000030000000],FTT[0.0022639714202511],USD[0.0004603663409827],USDT[0.0000000097328930] |
| 00435430 | USDT[1.4336501140000000] |
| 00435431 | USD[0.0830407396000000] |
| 00435433 | AAVE[0.0000000045305862],AVAX[0.0000000024282290],BCH[0.0008759916572915],BOBA[0.1660057300000000],BTC[0.0000899726881765],CAD[0.0000000018635500],COMP[0.0000001000000000],DAI[0.7929371635578240],DOGE[-0.1338604045172537],ETH[0.0197495048961124],ETHW[0.0026522965454346],FTM[1.9283947437678389],FTT[25.0720000039910248],GRT[1.3550704353304475],LINK[-1.0065325015096391],LTC[0.0055009141870361],MATIC[0.3790877554086486],MKR[0.0003352768814030],NEAR[293.9278166800000000],OMG[0.1660057374821144],SOL[0.0227167283917458],SUSHI[0.8619877312910805],TRX[0.6721368133364190],UNI[179.6436362507688491],USD[8951.0150080070610498],USDC[20763.6940275000000000],USDT[0.0107076547365481],YFI[0.0000004662712327] |
| 00435436 | BTC[0.0000000036863133],ETH[0.0000000065944100],FTT[0.0255651358406502],SRM[1.8671862700000000],SRM_LOCKED[7.1328137300000000],USD[131.9491930251708820],XRP[445.7953700000000000] |
| 00435437 | BNBBULL[0.0000786500000000],BULL[0.0000000082000000],DOGEBULL[0.0000009163160000],FTT[0.0989200000000000],SXPBULL[1166539.0658765540000000],USD[11.4400856846418415],USDT[0.0148725654951134],XRPBULL[212.9555616200000000] |
| 00435438 | BCH[0.0000000061787515],BTC[0.0000333219483614],ETH[0.0009935650000000],ETHW[0.0009933500000000],FTT[0.0000000657860907],GME[0.0000000200000000],GMEPRE[-0.0000000040871318],LTC[0.0085840000000000],LUNA2[9.5960790000000000],LUNA2_LOCKED[22.3908511200000000],LUNC[2089566.4166580000000000],SLND[1003.0844400000000000],SOL[0.0036220000000000],SPELL[18.1200000000000000],STEP[0.0832600000000000],USD[14.5193456358146075],USDT[1.6054798976638697] |
| 00435441 | BCH[0.0000000045582850],BTC[0.0000067505436441],DOGE[0.0000625206545434],FTT[0.0009625290848908],USD[0.5177997198969590],USDT[0.0163626789190097] |
| 00435444 | BAO[2797.5000000000000000],LUNA2[2.7265067400000000],LUNA2_LOCKED[6.3618475070000000],LUNC[593702.4380000000000000],USD[81.1393928960600000],XRP[0.1830900000000000] |
| 00435450 | BNB[0.0000008519200],BTC[0.0000006000000000],CEL[0.0000000025479593],DOGE[0.0000000087015032],ETH[0.0000001000000000],FTT[26.3949840000000000],LINK[0.0000003091823500],LTC[0.0019567600000000],MATIC[0.0000002692020000],SNX[0.0000002599000000],USD[0.0058981413574399],USDT[0.0000000006785635],XRP[0.0000000088100000] |
| 00435451 | USD[97.1473063923077200] |
| 00435453 | BCH[0.0000000703774390],BTC[0.0000000256000000],USD[0.6148798328487617] |
| 00435454 | BNB[0.0000604600000000],ETH[0.0000000095916147],LUNA2[0.0008979559161000],LUNA2_LOCKED[0.0020952304710000],LUNC[0.0000000066721761],MER[0.8093300000000000],NFT[490988932258168882][1],NFT[507388388401762916][1],SRM[0.3870235100000000],SRM_LOCKED[6.1297649000000000],TRX[0.0043060000000000],USD[0.2896913449432868],USDT[0.0302517878801435],USTC[0.1271100000137627] |
| 00435455 | TRX[0.1602366000000000],USD[3.2653244326592545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435458 | 1INCH[0.90424000000000000],BAND[0.07240600000000000],BAT[0.87148000000000000],ETC[0.000000004965000],ETH[0.00078000000000000],ETHW[0.00078000000000000],FTM[683.46074700000000000],FTT[5.9000000000000000],LINK[0.09202900616607161,LTC[0.01775090000000000],LUNA2[3.639652708000000001,LUNA2_LOCKED[8.4925229 85000000001,LUNC[792542.04000000000000000],RSR[8.40460000000000000],SXP[0.06883400000000000],TRX[0.00000900000000000],USD[-0.03493438408172571,USDT[0.00000000674374771 |
| 00435459 | USDT[51.56817964196908000] |
| 00435460 | ETH[0.22188641000000000],ETHW[0.22188641000000000],USD[398.82263178303311408] |
| 00435462 | BNB[0.00000008650133371,COPE[0.00000000134187181,LTC[0.00000001214752271,MATIC[0.0000001090745681,TRX[0.21805802246270801,USD[6.57755226361273901,USDT[0.0000025550688105] |
| 00435465 | CHZ[0.00000002555252231,LUA[0.000000064147612],TRX[0.0000000849545281,USD[0.00000000688240221,USDT[0.0000001339356921 |
| 00435467 | USD[23.78743513019830] |
| 00435468 | ADABULL[0.00995124068900001,ALGOBULL[47466.750000000000000],ALTBULL[0.22169624000000000],ASDBULL[2.98612919700000000],ATOMBULL[0.83441550000000000],BALBULL[0.15696760000000000],BCHBULL[1.07924400000000000],BNB[1.98236978000000000],BNBBULL[0.03371749993000000],BSVBULL[89.93700000000000000],BTC[0.000000000000000000],BULL[0.00689248730000000],BULL.SHIT[0.01490023525000000],COMPBULL[0.01444080000000000],DEFIBULL[0.02969986874000000],DMGBULL[268.61170000000000000],DOGEBULL[0.00420091199200000],DREMBULL[0.00241788900000000],DYDX[6.12044300700000000],EOSBULL[107.72501670000000000],ETCBULL[0.15089700000000000],ETHBULL[0.04809354800000000],EXCHBULL[0.00166251000000000],FTT[65.05893455000000000],GRTBULL[0.04217270500000000],HTBULL[0.04044120500000000],KNCBULL[2.22671409000000000],LEOBULL[0.06826704000000000],LINK[14.07811100000000000],LINKBULL[1.88205628000000000],LTCBULL[12.85497271000000000],MATIC[219.85062000000000000],MKRBULL[0.00158887000000000],OKBBULL[0.01539548500000000],PAXGBULL[0.00414755000000000],PRVBULL[0.00988637700000000],RSR[4484.47294000000000000],SOL[4.9889059 30000000000],SPELL[4388.90556620000000000],SUSHIBULL[122.43885000000000000],SXPBULL[0.74947500000000000],THETABULL[0.00292345611000000],TOMOBULL[219.19016000000000000],TRX[0.00000100000000000],TRXBULL[4.85760698100000000],TRYBBULL[0.04796720220000000],UNISWAPBULL[0.00000008456400000],USD[17.33930640679221203],USDT[0.00000018420252411,XLTBULL[0.08719286000000000],XAUTBULL[0.00158868700000000],XLMBULL[0.02513010000000000],XTZBULL[0.28680283800000000],ZECBULL[0.01126656100000000] |
| 00435470 | BTC[0.00000000782272601,USD[0.00195768922461311 |
| 00435472 | BTC[0.00000004000000000],USD[0.15947281079630081,USD[0.00000200011576] |
| 00435475 | BTC[0.00000000241575601,HXRO[0.10985850000000000],MAPS[0.40096525000000000],OXY[0.99524200000000000],SRM[47.38032774000000000],SRM_LOCKED[245.12172612000000000],TOMO[0.00683900000000000],TRX[0.00000200000000000],USD[0.0000000081535055],USDC[10000.60213271000000000],USDT[0.00284270856932011 |
| 00435477 | ADABULL[0.00000000277000000],BNBBULL[0.00000005800000000],BTC[0.0000000073893454],BULL[0.00000000788000000],COMPBULL[0.00000008940000],COMPBULL[0.00000000887000000],DEFIBULL[0.00000012600000000],ETHBULL[0.00000004900000000],FTT[0.08753501339455151,GRTBULL[0.00000001000000],KNCBULL[0.00000000200000000],LINKBULL[0.00000001220000],OKBBULL[0.00000000700000000],SUSHIBULL[17378.81246900000000000],THETABULL[0.00000003760000000],UNISWAPBULL[0.00000003300000],USD[0.24323425623717941,USDT[0.00000009696 85191,VETBULL[0.00000009860000001,XLMBULL[0.00000008600000001,XRP[0.00000008600002681,ZECBULL[0.00000000200000000] |
| 00435479 | BIT[0.363065600000000001,BTC[0.000010000000000001,EMB[4514.000000000000000],ETH[0.000000000000000000],NFT [438674658719765719][1],TRX[0.00000300000000000],USD[0.00000000685000000],USDT[0.00000003656801181 |
| 00435481 | USDT[0.00000378531709] |
| 00435482 | LUNA2[0.943449710000000001,LUNA2_LOCKED[2.14310978000000000],LUNC[205438.10503378000000000],NFT [302677578679347492][1],NFT [321350287243744904][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00001000000000000],USD[0.00950001700000001,USDT[0.604680672500000001 |
| 00435484 | USD[0.470470435201200] |
| 00435485 | USD[0.00000007248523] |
| 00435486 | USD[0.003309709089414441,USDT[0.00000004872208] |
| 00435487 | ETH[0.0000000000000000],USD[1.409226989025000],USD[0.0095000000000000] |
| 00435488 | AVAX[0.000000018655583],FTT[0.000000148404971],SRM[0.980722610000000],SRM_LOCKED[88.539277390000000],USD[2.366183620473847] |
| 00435490 | USD[0.00000000000000] |
| 00435493 | AKRO[702.689255000000000],BTC[0.000099988000000000],NFT [382557050304140565][1],RUNE[0.088240000000000000],USD[0.684608389204107],USDT[1.211620115808466] |
| 00435494 | AAVE[0.000000000393600000],AMPL[0.000000016096419],AXS[0.00000003331716],BNBBULL[0.0000000170000],BNT[0.0000000447957511,BRZ[0.000000275578431,BTC[0.01149784258071001,BULL[0.00000009267050011,CEL[0.00000006216767],DOGE[0.000000197653161,ETH[0.00000008000000000],ETHBULL[0.000000000223500],FTM[0.00000300000000001],LINA[0.000000333379581,LUNA2_LOCKED[0.000000731121901,LUNC[0.00823001693000001,MATIC[0.000000085231400],MKR[0.000000044500000],RAY[0.000000005800000],RUNE[0.000000006742600],SOL[0.00000001 71872501,TRYB[0.000000042183607],USD[2324.12583244077 3000000],USDT[0.00000043586028],XAUT[0.00000001778028 2] |
| 00435498 | AAVE[0.150000000000000],BTC[0.000002000000000],CHZ[369.929700000000000],LINK[2.0000000000000],SRM[5.96675000000000000],UNI[1.50000000000000],USD[0.0001812979602821,USDT[0.00000001400205],XRP[0.10107134000000001 |
| 00435503 | BTC[0.0000000450000001,USD[1.967121689341894] |
| 00435504 | ETH[0.00000002500000001,USD[0.031085000000001,USD[0.0000001534284551,USDT[7.48711206878457661 |
| 00435505 | USD[0.000000076815296] |
| 00435510 | FTT[0.008810192128582601,MATIC[0.00000005281060681,USD[0.97764038714201991,USDT[0.00000011146024] |
| 00435511 | BTC[0.15194897000000000],DOGE[317.652562800000000],ETH[6.62807555000000000],ETHW[0.62807555000000000],SAND[10.672160270000000],SHIB[1789549.033643520000000],USD[3086.468354956268581] |
| 00435515 | BTC[0.00000157210699],USD[0.000344547836363],XRP[0.00370684144936700] |
| 00435516 | AAVE[0.000000000000000],ALCX[0.00000000000],BTC[0.000000000451192001,ETHW[0.00043929000000001,FTT[0.007356999684956],LUNA2[0.00269448998700000],LUNA2_LOCKED[0.0062871433020000],LUNC[0.008680000000000],PAXG[0.000000009250000],TRX[0.0000180000000000],USD[0.065519985427105],USDT[0.0000000690058541 |
| 00435520 | BCH[0.000028167022136651,BCHBULL[0.00988300000000000],BTC[0.000000003607961,FTT[0.0035010600000000],SOL[0.003595000000000],USD[2.451206506269855],USDT[3.22045769768271131 |
| 00435521 | BTC[0.000301960701000],DOGE[6447721937794600],ETH[0.00000002500000001,FTT[2.495092740298673901,LRC[0.00000000185956621,RAY[0.000000001859562],ROOK[0.00000005000000000],SOL[0.0002537043221905],SRM[135.931790510000000],SRM_LOCKED[3.899636370000000],SUSHI[0.00000000492250001,TRX[0.210550000000000],USDT[1.1932179440369333],USDT[9.194581288237272] |
| 00435523 | BNB[0.150001505000000],ETH[0.00000005000000],FTT[196.665756625000000],GODS[0.0340000000000000],IMX[0.01987500000000000],KIN[380.15000000000000000],LUNA2[0.194147382900000],LUNA2_LOCKED[0.453010560100000],LUNC[42276.001378950000000],NFT [516457639176208135][1],RAY[14.0000000000000000],TRX[0.0000060000000000],USD[1.19321794403693331,USDT[9.194581288237272] |
| 00435524 | FTT[0.000506975780000],USD[0.287387298551580] |
| 00435526 | AAVE[0.000000003082288001,ALCX[0.00000000625000001,AUDIO[0.000000005870161,BADGER[0.0000000000000001,BTC[0.0000000011924088],COMP[0.0000000008600000],COPE[0.0000000018834856],DYDX[0.0000000016500000],EDEN[0.00000007065500],ETHE-[0.000000008837583],FIDA[0.0000000860406401,FTM[0.00000003478803],FTT[0.07969901218921501,LUNA2[0.0000000273399011,LUNA2_LOCKED[0.000004837931031,LUNC[0.004514869100570],MKR[0.0000000056000001,MNGO[0.000000069000000],PERP[0.000000030000000001,POLIS[0.0000000007716000],RAMP[0.000000010 000000000],RAY[0.0000000516550],ROOK[0.00000104500000],RUNE[0.0000000104500000],SLRS[0.0000000042745000],SNX[0.0000001000000000],SOL[0.007828609215281],SRM[0.9451808379569363],SRM_LOCKED[7.4795697000000000],STEP[0.00000002174720000],SUSHI[0.00000000000000],USD[0.0000009291278 2],USDT[0.0 09848020219189],YFI[0.00000000100000001 |
| 00435528 | BNBBULL[0.000048978380000],BTC[0.00000001561323],BULL[0.0000027279100000],DOGE[0.0000004982920001,USD[0.00000044611086] |
| 00435530 | FTT[0.00000003447342 7],RUNE[142.90000000000000000],SAND[0.00000005895000001,USD[1.11941176715583071,USDT[0.00000008189726 4] |
| 00435531 | DOGEBULL[0.00451134228000001,LINKBULL[0.00000000500000001,SXPBULL[0.26738232650000000],TRX[0.0000020000000000],USD[0.00000004788027 8],USDT[0.00000030305052 53] |
| 00435535 | USD[1.062012171000000000] |
| 00435536 | 1INCH[0.966750000000000],BAL[0.006686000000000000],BTC[0.0000086836500000],COMP[0.0000018080000000],FTT[0.0903100000000000],GRT[0.6612300000000000000],SOL[0.005000000000000000],SUSHI[0.16870750000000000],UNI[0.046300000000000000],USD[26.00000005111154181,YFI[0.0009972000000000] |
| 00435540 | ATLAS[4789.1450000000000000],TRX[0.9926250000000000],USD[-3.660059001982399 7],USDT[19.12000001167262 28] |
| 00435541 | USD[4042.324949200000000] |
| 00435543 | BTC[0.0026926699036231,USD[-1.96363564358010871 |
| 00435549 | AUD[-612.56520999573603 07],BTC[0.000505659532455 50],USD[473.80940505378293 0] |
| 00435550 | ATLAS[9.0080000000000000],AURY[0.41579600000000000],NFT [471295794666396560][1],USD[0.0370098138200600] |
| 00435552 | BTC[0.000014602566631 8],BULL[0.00027194560000001,CHZ[0.00000000250875521,DOGE[0.0000000062149504],FTM[0.000000100103927],USD[0.0000203932482785 7],USDT[0.00000000537389852],XRP[0.00000000222681 38] |
| 00435553 | FTT[0.0540235090572623],USD[2.3544924412309339],USDT[0.00000000000000] |
| 00435556 | BTC[0.00000098250000],ETH[0.00087104505175001,ETHW[0.58287104505175001,FTT[850.098732476862848 5],NFT [341061483055080158][1],NFT [358574184118778025][1],NFT [574090361282689633][1],OXY[0.64615200000000000],RAY[696.89572371000000000],SOL[70.11540309647608001,SRM[27.9810224900000000],SRM_LOCKED[190.0513473600000000],USD[2500.900159402990 70291,USDT[0.0000001273652761,WRX[0.7277892500000000],XRP[8264.34908721000000001 |
| 00435557 | FTT[0.99980000000000001,USD[0.75700000000000] |
| 00435565 | USD[10.0000000000000000] |
| 00435567 | BTC[0.0000000054282401,ETH[0.00000002000000001,FTT[0.0000000996605981,SRM[0.0685284000000000],SRM_LOCKED[23.75194801000000000],USD[0.00278028600583641 |
| 00435569 | BTC[0.00000005727962 8],BULL[0.00000001114500001,DOGEBULL[0.00000000500000001,ETHBULL[0.00000007500000001,LINKBULL[0.0000000070000001,SXPBULL[161.172748805000000],USD[0.394144635813609 4],XRP[120.0000000000000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435581 | 1INCH[414.3130264214389000],BTC[0.0021055580560300],DYDX[4.2991400000000000],ETH[0.0000000093298900],FTM[4.2660422894092500],FTT[1.2000000000000000],LINK[0.8149625794335300],SOL[0.0037143736142900],TRX[0.0001720000000000],USD[1.6906484067396184],USDT[0.0000000022837762] |
| 00435587 | TRX[0.0000010000000000],USD[2.4935334601187231],USDT[0.0042953247830610] |
| 00435588 | FIDA[0.9846000000000000],RAY[0.8264880000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0001700000000000],USD[0.1795489542956040],USDT[0.8137272403737092] |
| 00435590 | BNBBULL[0.0000000087500000],BTC[0.0000054400000000],LINKBULL[0.0000000085000000] |
| 00435591 | USD[30.0000000000000000] |
| 00435594 | ADABULL[0.0000000050000000],BTC[0.0000000046993284],BULL[0.0000000040000000],CEL[0.0000000023167038],ETHBULL[0.0000000020000000],LTC[0.0010978300000000],USD[-0.0180993012493131],USDT[0.0000000118067620] |
| 00435595 | OXY[33.9930650000000000],USD[17.2374658395159020],USDT[0.0000000033890798],XAUT[0.0000992400000000] |
| 00435601 | BULL[0.0000000049000000],FTT[37.9744735463558558],LUNA2[0.1973260616000000],LUNA2_LOCKED[0.4604274772000000],LUNC[0.0000000072440400],RAY[0.4541312608313700],SOL[0.0070055805979200],USDT[0.0000000068679770],XAUTBULL[0.0000000090000000] |
| 00435602 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000020000000000],USD[0.7691988305000000] |
| 00435603 | CONV[2219.5560000000000000],MER[0.9914400000000000],TRX[0.0000040000000000],USD[-0.0113141334458813],USDT[0.6961239421687510] |
| 00435604 | AAVE[0.0000000447097600],BAND[0.0000000073288550],BNT[0.0000000025500000],BTC[0.0000000029743902],ETH[0.0000000046182791],FTM[0.0879739214046102],GBP[0.0000000004032704],LINK[0.0000000086576786],LTC[0.0000000003127880],RUNE[0.0000000018000000],SNX[0.0000000004457974],SOL[0.0000000016225758],SRM[0.6593738600000000],SRM_LOCKED[2.5978243100000000],SXP[0.0000000042709333],USD[0.0000000030042872],YFI[0.0000000009740071] |
| 00435606 | BTC[0.0000001000000000],ETH[0.0000001700000000],ETHW[0.0000017000000000],TRX[0.0000010000000000],USD[0.0000000706000038],USDT[0.0002598991283303] |
| 00435611 | BNB[0.0000001420335749],LUNA2[85.2337305900000000],LUNA2_LOCKED[198.8787047000000000],LUNC[0.0000000050000000],TRX[0.0016030052800000],USD[0.7273352521588474],USDT[0.0000000035296927] |
| 00435612 | FTT[0.0735204000000000],UNI[0.0348572600000000],USD[290.2691334379926045],USDT[0.0000000109900992] |
| 00435615 | CHZ[0.9401500000000000],ETH[0.0000000500000000],OXY[0.9893600000000000],TRX[0.0000000820000000],USDT[0.0000000482000000] |
| 00435619 | USDT[1050.0000000000000000] |
| 00435620 | MAPS[0.8292000000000000],NFT[2995654421459886639][1],NFT[407811374402484450][1],NFT[430299521749761217][1],SOL[0.0000000023823440],TRX[0.0007820002862690],USD[1.9820416595134284],USDT[0.1093269000300687] |
| 00435622 | BTC[0.0000658229120064],SOL[0.0000000144571000],SRM[0.0805560400000000],SRM_LOCKED[0.3069526400000000],USD[0.0000006967556179],WAVES[0.0000000057719995] |
| 00435623 | USD[2.7892868345000000] |
| 00435626 | ATOM[5.0000000000000000],BTC[0.0000000343300000],FTT[0.0000490030745600],TRX[1339.0000000000000000],USD[2107.4507315282767648] |
| 00435628 | ADABEAR[798800.0000000000000000],ADABULL[0.0000285200000000],BNBBULL[0.0000247000000000],DOGEBULL[0.1710000000000000],ETHBULL[0.0000620280000000],FTT[0.0677988129062748],LINKBEAR[582800.0000000000000000],SOL[0.0071396000000000],USD[0.0202369075000000],USDT[0.0011581325000000] |
| 00435631 | USD[0.7951626183546015],XRP[0.5264410000000000] |
| 00435634 | KIN[61670.1808000000000000],CEL[0.0256000000000000],TRX[0.0000010000000000],USD[1.8661155771554875],USDT[0.0000000129573540] |
| 00435636 | BTC[0.0000000065280000],CEL[0.0744000000000000],EUR[0.0000000404717128],USD[0.0000000087735566],USDT[0.0000000012131509] |
| 00435637 | BOBA[16.0000000000000000],CHZ[1600.0000000000000000],LTC[0.0058350800000000],MNGO[800.0000000000000000],OMG[16.0000000000000000],USD[609.0238173224500000] |
| 00435638 | BTC[0.0000000056817433],ETH[0.1135432500000000],ETHW[0.1135432500000000],FTT[0.0000000694984844],USD[0.7387141043484013] |
| 00435639 | USD[-1.3755706143525000],USDT[1.3815600000000000] |
| 00435641 | DOGE[5.0000000000000000],USD[12.6477806400000000] |
| 00435651 | BTC[0.0000029507823786],USD[0.0028557762128821] |
| 00435656 | ATLAS[9.7948000000000000],DYDX[0.0300000000000000],NFT[501385607916127137][1],POLIS[0.0719760000000000],RUNE[0.0146800000000000],TRX[0.0000020000000000],USD[3.0193555839719600],USDT[0.0878639189596480] |
| 00435660 | BCH[0.0000448700000000],BTC[0.0000496600000000],DOGE[5.0000000000000000],ETH[0.0003551500000000],ETHW[0.0003551500000000],HXRO[4.6814100000000000],LINK[0.0605620000000000],RSR[3.7000000000000000],TRX[0.7143200000000000],USD[1.0514841446650000],XRP[0.9319200000000000] |
| 00435661 | EUR[1.5155311696000000],SOL[0.0000000010149690],USD[0.0000070616239590],USDT[0.3781189700000000] |
| 00435664 | BTC[0.0000001066931120],ETH[0.0000087000000000],ETHW[0.0000086192168020],USD[0.0000074994736],XRP[0.0000000042277843] |
| 00435665 | BNB[0.0000000138115440],BTC[0.0000000027459500],FTT[0.0000000338049115],SOL[0.0000000337400119],TRX[0.0000050000000000],USD[5.4226297161536238],USDT[6.0432139630244722] |
| 00435668 | BTC[0.0000001000000000],ETHBULL[0.0000000034000000],USD[2.5584096178867659],USDT[29.4087452302160258],WBTC[0.0000007060000000] |
| 00435669 | 1INCH[0.0000000047858616],AAVE[0.0000000020000000],BNB[0.0000000095000000],BNBBULL[0.0000000001015000],BTC[0.0000000049548579],BULL[0.0000000031978000],COIN[0.0000000035000000],ETH[0.0000000074188400],ETHBULL[0.0000000066000000],FTT[0.0063716950000000],THETABULL[0.0000000081500000],TSLA[0.0000030000000000],USD[0.0005912102820000],USDT[0.0000000119317482] |
| 00435670 | TRX[0.0000480000000000],USD[1.5890808271000000],USDT[0.0056280000000000] |
| 00435672 | USD[10.8147294324234585] |
| 00435678 | USD[30.0000000000000000] |
| 00435679 | USD[225.5373687800000000] |
| 00435681 | USD[0.0000400000000000] |
| 00435682 | AAVE[0.0000782765304568],AUDIO[0.0000004653233411],BIT[0.0108819900000000],BNB[0.0511548035474984],BTC[0.0000110591959205],CEL[0.0000000536084924],ENJ[0.0000000082132040],ETH[0.0000000055527375],FTT[0.0000000003704640],GBP[0.7392238500000000],LINK[0.0000000077970176],RUNE[0.0000000046530164],SOL[1.0838252831430406],USD[9.8878842724939860],USDT[0.0001228248671209] |
| 00435683 | BCH[0.0070330543673863],USD[-0.0716197729185667],USDT[0.0000000043275614] |
| 00435685 | BNBBULL[0.0000000020000000],ETH[0.0000222000000000],ETHBULL[-0.0000000020000000],ETHW[0.0000222018741822],USD[0.0001099360903396],USDT[0.0000000078700008],XRP[0.0602851800000000] |
| 00435686 | BTC[0.0000049101800],CEL[0.0000000095073400],USD[0.0000090095000000] |
| 00435687 | USD[0.0000000024004094],USDT[0.0000000081260484] |
| 00435695 | BTC[0.0000000902361257],FTT[27.0820203960000000],STEP[2990.0047500000000000],USD[9.3584372906034320] |
| 00435698 | ATLAS[1159.8240000000000000],DOGEBULL[0.8958208000000000],GRTBULL[0.0930000000000000],SXPBULL[14659.4357772000000000],TRX[0.0000020000000000],USD[0.0520888880057036],USDT[0.0000004919554411] |
| 00435699 | AGLD[349.9300000000000000],BTC[0.6000000000000000],CRV[49.4510551500000000],DA[0.0000001000000000],ETH[0.8000000000000000],ETHW[1.0000000000000000],FTT[25.2875170013945155],FXS[20.0745282400000000],SOL[10.0000001000000000],STG[450.0000001000000000],USD[0.0000000167775386],USDC[3495.2781958200000000],USDT[165.0562510014863724] |
| 00435700 | USD[20.0000000000000000] |
| 00435703 | USD[30.0000000000000000] |
| 00435704 | ETH[0.0000000084261800],TOMO[0.0000000020000000],TRX[0.0000020068540000],USDT[0.0000000154431012] |
| 00435706 | USD[0.0000000790776650] |
| 00435707 | USD[0.0287150000000000] |
| 00435714 | HNT[0.0846000000000000],TRX[0.0000040000000000],USDT[0.0000000030000000] |
| 00435716 | ETH[8.0970335230954240],ETHW[8.0544403401761320],FTT[25.0952319500000000],USD[1712.4855590851476700] |
| 00435717 | BTC[0.0000000020792180],FTT[0.0015795700000000],USD[-0.0031844030052910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435719 | 1INCH[0.00000000509915393],ATLAS[9.806000000000000],AVAX[0.0994180000000000],AXS[0.0997400000000000],BNB[0.00000000499706563],BTC[0.00023239295844477],CRV[0.998060000000000],FTH[0.000224375515916716],FTT[25.0950205367314526],IMX[0.0833840000000000],LINK[0.0000000042237270],MANA[0.95664559541620427],PAXG[0.0650000000000000],POL[6.00941570000000000],SAND[0.99367200000000000],SOL[0.00177312254993330],SRM[0.00470867000000000],SRM_LOCKED[0.03943517000000000],SUSHI[0.0000000010100000],SWEAT[1000.000000000000000],USD[833.0056841775817174],USDT[0.005700277112083911],YFI[0.0000000218726191] |
| 00435723 | BTC[0.00007965316300000],CEL[111.000000000000000],DOGE[0.056200000000000000],ETH[0.000000089774000],SHIB[64020.000000000000000],SOL[0.0095700000000000],USD[33.135795395834928],USDT[0.000000094735066] |
| 00435726 | USD[20.0000000000000000] |
| 00435727 | TRX[0.99921200000000000],USD[1.49072440005000000],USDT[0.0064762485000000] |
| 00435732 | BOBA[0.49721000000000000],OMG[0.00441874000000000],SUSHI[0.000000010000000],SXP[0.09152200000000000],USD[-0.00135391063745061],USDT[0.2043999262984108] |
| 00435734 | USD[0.000015933915961] |
| 00435737 | ADABULL[0.00000000367000000],BNB[0.00000000189086],BTC[0.00000000055181865],DOGE[0.000000000367449],ETH[0.000000002986096],FTT[0.0754494900000000],UNI[0.000000006000000],USD[0.00000015095782],USDT[0.000000000823106] |
| 00435739 | LINK[1.29975300000000000],OXY[22.99563000000000000],SNX[0.096846000000000000],USD[162.4091062000000000] |
| 00435740 | AAVE[0.00000000200000000],AVAX[0.0000000014410654],BNB[0.0000000069902762],BTC[0.000000096389073],DYDX[0.000000004500000],ETH[2.2624723668626118],FTT[0.000000005676782],GBP[0.000000205682654],HOLY[0.00000006725976],NFT[557800388216683682],LUX[0.000000000717629601,RAY[0.000000072494742],SOL[0.000000001750566],SRM[10.83204217338439501,SRM_LOCKED[128.62253594000000000],STG[0.00000000700000000],SUSHI[0.000000004560000],USD[50.9067012226848833],USDT[0.0000000048443767] |
| 00435741 | FTT[0.0000000032080000],USD[0.0000000024039920],USDT[0.0000000075627160] |
| 00435744 | FTT[0.0000000032080000],USD[0.0000000024039920],USDT[0.0000000075627160] |
| 00435753 | ADABULL[0.00000000850000000],BTC[0.000400196088168],BULL[0.00000065382584],DOGE[0.0000000000050400],DOGEBEAR2021[0.000000005000000],ETH[0.00000039458120],ETHBULL[0.000000007500000],FTT[25.2584090965165338],LTC[0.000000005000000],LUNA2[0.0091697068470000],LUNA2_LOCKED[0.0213959826390000],LUNC[0.0000000959844906],SOL[76.44999996207610LSRM0[1.180441900000000000],USD1[1.36445288299000992],USTC[0.000000133709249] |
| 00435757 | ETH[0.000000050000000],SXPBULL[0.000204500000000],USD[-0.1831319214061037],USDT[0.000000016532532] |
| 00435759 | BEAR[2.34117707000000000],ETHBEAR[1083.3728075000000000],USDT[0.000000052061297] |
| 00435761 | AVAX[5.11226646000000000],BTC[0.01594775212000000],DOGE[1236.8844021000000000],DOT[0.5000000000000],EUR[0.000000084276077],FTT[7.1617334900000000],LINA[9.1173000000000000],MATH[0.0224400000000000],RUNE[0.0539250000000000],STG[0.1474691100000000],UNI[0.0496799000000000],USD[15.3435528692862800],USDT[0.0000011920562074],YFI[0.0000000600000000] |
| 00435763 | BTC[0.00000000868047],USD[0.0795325405610197] |
| 00435765 | FTT[25.0000000000000000],USD[10480.0672699157858100] |
| 00435767 | TRX[0.000000200000000] |
| 00435768 | BTC[0.000000000000020] |
| 00435769 | BTC[0.000000005000000],BULL[0.0000002090200000],DOGEBULL[0.0000000072850000],ETHBULL[0.000091079500000],SUSHIBULL[0.0775240000000000],USD[0.319733596466558000000000],USDT[0.000000011889025],USDTBULL[0.00000005350000] |
| 00435771 | BCH[0.000000005000000],BNB[0.00000001982953],BNBBULL[0.00000003000000],BTC[0.000000093000000],BULL[0.000000064320000],ETH[0.00000011000000],ETHBULL[0.00000013690000],FTT[0.00836228000000],LINKBULL[0.0000000006000000],SXPBULL[0.00000041937117],USD[0.000001030455244],USDT[0.000000023809124] |
| 00435772 | MATIC[0.249262218066564].TRX[10.000000000000000],USD[0.000000164730250] |
| 00435773 | BEAR[164.5395000000000000],BNBBULL[0.000195678200000],BTC[0.000000037563347],BULL[0.000000700362500],ETH[0.000000050000000],ETHBEAR[1580.730000000000000],ETHBULL[0.000630413300000],LINKBULL[0.014612068500000],LTCBULL[0.01514390000000],USD[0.004960064399005],USDT[0.0005015444399820],XRPBULL[10.090799500000000] |
| 00435774 | ADABULL[0.0000000720000],BALBULL[0.000000005000000],BNBBULL[0.00000003000000],BULL[0.000000038950000],DEFIBULL[0.000000005000000],DOGEBULL[0.0000000007850000],ETHBULL[0.00000003000000],FTT[0.0885575643596136],KNCBULL[0.00000008000000],LINK[0.0000000024773050],MATIC[0.00000000714724381],MKRBULL[0.000000150000000],RUN[0.00000000850000],UNISWAPBULL[0.000000088500000],USDT[0.000000134909886],XLMBULL[0.000000065000000] |
| 00435775 | ADABULL[2.49728000200000],ALGOBULL[314470000.000000000000],ALTBULL[26.7750000000000],ATOMBULL[384.0000000000000],BUSD[1650.000000000000],ETHW[0.007654900000000],ETHBULL[0.52440000000000],ETHW[0.007654900000000],LINKBULL[541.890000000000],LTCBULL[5201.00000000000],MER[114.00000000000],USD[7.7196225214772500],USDT[188.5672263125000000],VETBULL[458.250000000000] |
| 00435776 | BTC[0.000000010000000],USD[0.0069461154614875],USDT[0.0490063773079832] |
| 00435779 | MATIC[0.0000000611381192],USD[0.000004500000000],USDC[0.561048550000000] |
| 00435780 | BTC[0.00501122000000000],EUR[0.000000009500000],TRX[0.000000100000000],USD[521.0508484836760000000000],USDT[0.000928493500000] |
| 00435781 | ADABEAR[22331913.7930000000000],ADABULL[0.000082571310000],BCHBULL[0.0536636285000000],BULL[180.0204657500000],COPE[0.965480000000000],EOSBULL[96.0406980000000],EOSBULL[0.8216425397500000],LINKBULL[0.033914988000000],LTCBULL[0.0021780500000],THETABULL[0.014046098000000],TRXBULL[0.0062040000000000],USD[19189220238482361,USDT[471.140937690380910],VETBULL[0.000530895000000],XRPBULL[31703731400000000000000],XTZBULL[0.1503255000000000] |
| 00435782 | BADGER[0.0000000026680575],FTT[0.26843131277383551],USD[5.6036763296756448],USDT[0.0037836107424282] |
| 00435783 | USD[0.000001409917860] |
| 00435784 | USD[0.00348791150000000],USDT[18.4400000000000000] |
| 00435786 | USD[25.0000000000000000] |
| 00435787 | AVAX[0.06407477370007608],BTC[0.0545071400000000],CHZ[8.388000000000000],COMP[0.000068400000000],CRV[0.486812000000000],ENS[0.0086019200000000],ETH[0.000503040000000],ETHW[0.000503040000000],EUR[0.205801710000000],FTM[0.1082000000000000],FTT[0.0768146000000000],GALA[4.095000000000000],GBP[0.000000000000000],SB[0.00000019200000],ETH[0.000504000000000],SOL[0.0091080000000000],USD[1497.7632075936763698],USDT[0.0000000977444420],XAUT[0.0009670000000000] |
| 00435788 | DOGEBEAR[1139.36195690375187C0],LTC[0.000352540000000],USD[0.0000240500000000] |
| 00435793 | USD[20.0000000000000000] |
| 00435798 | EUR[2.00000000000000000],USD[8.16478459126639881,USDT[0.0002249491276384] |
| 00435801 | ETH[0.17596941000000000],ETHW[0.175969410000000000],GBP[0.0000000012384570],OMG[53.50000000000000],SOL[2.380000000000000],TRX[0.000001000000000],USD[14.2731435773403001000000000],USDT[0.1946886675082982] |
| 00435803 | 1INCH[583.8957665080101600],AVAX[0.84929492869770771],BRZ[0.278654906252030],BTC[0.044893746437842S1,ETH[0.063961540030900],FTT[887.01178860000000],RAY[446.622092140000000],SOL[23.475183950000000],SRM[225.4535442600000],SXP[424.3496226377933880],TRX[15273.152389241639500],TRYBI[0.02672664021390000],USD[1273.06074858484061],USDT[3266.703808039407910S,YFI[0.003104847139400000],YFIII[0.000000500000000] |
| 00435804 | USD[0.000000012207042] |
| 00435805 | COPE[0.64984670000000],DOGE[2398.000000000000000],ETH[0.215025940000000],ETHW[0.2150259400000000],FTM[240.000000000000000],FTT[0.0997600000000000],MNGO[3041.021537262829457S],RAY[4.999000000000000],RUNE[0.000000002551520],SOL[1.923314003510400],STEP[656.4519000000000],USD[0.0000001645701801,USDT[0.00000000678419184] |
| 00435807 | BTC[0.02100000563010624],ETHW[0.16000000594934624],ETHW[0.000000005490349],SOL[3.400000000000000],USD[62.6282539671226551,USDT[0.000000003661399861] |
| 00435808 | BTC[0.00000037226361,BULL[0.00000000276000001,ETH[0.000001164925281,FTT[0.000000001491858],SOL[0.000000004892400],USD[0.000000381734660],USDT[0.000000485768911] |
| 00435809 | AAPL[0.0000000677779596],CRV[0.000000010000001],FTT[0.000000005398307],GBP[406.88519738000000000],LUNA2[0.060717749790000],LUNA2_LOCKED[0.1416747495000000],MTA[0.000000000000],SNX[0.000000501984845],USD[0.000000160484845],USDT[0.000000106241468],USTC[8.5948909454107640] |
| 00435810 | USD[3069.6502749100000000] |
| 00435811 | USD[0.000000000000000],USD[0.0423031412757401],USDT[0.000000030243] |
| 00435812 | ETH[0.000000050000000],FTT[0.1008888169434900],USD[0.0760695095401200] |
| 00435813 | DOGEBEAR[8869.5000000000000000],EOSBULL[0.0233600000000000],SXPBEAR[26.13790000000000000],SXPBULL[7.5387014850000000],TRXBULL[0.0733715000000000],USD[0.0411664275826498],USDT[0.000000153456512] |
| 00435814 | USD[5.33916867453861547] |
| 00435815 | TRX[0.0896834900000000000],USD[-0.0001226076148721,USDT[0.0000000326722751] |
| 00435821 | ATOM[0.0250000300000000],AVAX[0.00000001000000001,BNB[0.000000010000000],FTT[0.01095992434599901,NEAR[0.0000001000000000],NFT[368745627136209612(1],NFT[470505233822043642](1],USD[0.0000000273000000],USDT[0.0000000016286340] |
| 00435822 | BUSD[100.00000000000000001,TRX[0.00000004000000001,USDC[775.81694738000000001,USDT[0.3844870806395554] |
| 00435823 | DENT[90.803430000000000],FTT[0.09905000000000001,TRX[0.0000010000000001,USD[-0.01277625568614071,USDT[0.0152958909550000] |
| 00435824 | USD[0.80301093862750001,USDT[0.00000001998474] |
| 00435826 | USD[0.0042206086131666],USDT[0.000000019984474] |
| 00435827 | BTC[0.00000004325500001,USD[0.00012239282224161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435828 | BTC[0.00000960500000000],ETH[0.00000000500000000],USD[0.0000000065000000] |
| 00435833 | IMX[0.02444000000000000],USD[3.30155142000000000],USDT[1.66798949533308865] |
| 00435834 | FTT[0.09953450000000000],USD[29.95323763427479900] |
| 00435838 | COPE[0.89960000000000000],ETH[0.00000000087450669],SOL[0.00554391200000000],USD[3.08844270284608953],USDT[0.00000000015308700] |
| 00435840 | BTC[0.00004190000000000],USD[73.02265806869956160] |
| 00435844 | BNB[0.00000000099499500],FTT[0.00318142024033633],TRY[0.00000005656589903],USD[2.41455412911143639],USDT[0.00000626686522236] |
| 00435848 | BTC[0.00011667000000000],ETHBULL[0.00000089060000000],FTT[0.00358239000000000],LUNA[0.00944300000000000],MOB[0.00000002520962],SUSHIBEAR[9.17800000000000000],USD[0.001617606995335852],USDT[0.00000000070028777] |
| 00435849 | BTC[0.00069986700000000],FTT[0.16542553630200000],USD[75.14773958089494418],USDT[0.00000001065072501],XRP[1870.52000000000000000] |
| 00435852 | SUSHI[0.07510725000000000],USD[-0.00574888051801592] |
| 00435857 | TRX[0.00078800000000000],USD[-41.17548917247227221],USDT[45.54248308958541833] |
| 00435858 | BTC[0.00000004585568],ETH[0.00000005000000000],USD[0.00000010792587],USDT[2.87534826902374448] |
| 00435859 | BTC[0.00033432762775],DYDX[0.00000100000000000],ETH[0.00000005000000000],ETHW[0.00021011500000000],FTT[0.18081199002476665],KSHIB[5.98200000000000000],LOOKS[0.00000100000000],LUNA2[6.03275981000000000],SOL[0.00180918000000000],SRM[11.41958046000000000],SRM_LOCKED[113.08857534000000000],STG[0.00000001000000000],TRX[0.00007300000000000],USD[1.37364172811124560],USDT[0.00000000025291572],WBTC[0.00002577000000000] |
| 00435860 | BTC[0.14297203000000000],USD[5.50000000400000000] |
| 00435861 | TRX[0.00002000000000000],USD[-0.00352541418776627],USDT[0.14993149909198842] |
| 00435864 | USD[0.00001000000000000],USD[0.00000001267070884],USDT[0.00000000015423004] |
| 00435865 | TRX[0.00002000000000000],USD[0.00459118974339916],USDT[0.00524500000000000] |
| 00435872 | ATLAS[8020.00000000000000000],USD[414.39476518162500000],USDT[996.30000000000000000] |
| 00435874 | ALGOBULL[0.00536521000000000],DEFIBULL[0.00000000800000000],DOGEBULL[0.00000000203627711],LTCBULL[0.00000009116387B],RAY[0.00000000209209082],SOL[0.00000006000000000],TRX[484.00001000000000000],USD[1.05973388419031731],USDT[0.00996101597942882],ZECBULL[4.47045144287981241] |
| 00435879 | MOB[47.92000000000000000] |
| 00435881 | BTC[0.00000009000000000],USD[118.78972523249255871],USDT[0.00000004200305201] |
| 00435883 | BULL[0.00000000996000000],USD[41.70184113253376641] |
| 00435884 | USDT[1.95628056000000000] |
| 00435888 | ALGOBULL[66.13000000000000000],BADGER[0.00361400000000000],MATICBULL[0.00087000000000000],SUSHIBULL[0.01398000000000000],SXPBULL[0.00092840000000000],TOMOBEAR[4996500.00000000000000000],TOMOBULL[0.38546000000000000],USD[0.03747376011157755],USDT[0.00000004933832558],XTZBULL[0.00024270000000000] |
| 00435889 | ASD[0.01869300000000000],BTC[0.00000001170000000],DOGEBULL[0.00000009150200000],ETHBULL[0.00000008500000000],FTT[42.88415193000000000],LINKBULL[0.00000007500000000],ROOK[0.00000006080000000],RUNE[0.01491567400000000],SXPBULL[125.61422706592000000],TRX[0.00000006000000000],USD[0.00000001551200089],USDT[2562.84797589842676237] |
| 00435892 | FTT[0.00000006380488841],LTC[0.00046846000000000],SOL[0.00000007050648],USD[-3.61422313914375500],USDT[7.09334932715362179] |
| 00435893 | FTT[231.52575174065043],TONCOIN[222.29576000000000000],TRX[49.99077700000000000],USD[20.41881132066766],USDT[0.00000009400000],XRP[145.98720000000000000] |
| 00435894 | AUDIO[0.70677870000000000],COMP[0.00001310968000000],CONV[9.09180000000000000],DMG[0.05636400000000000],DOGE[0.69664220000000000],ETH[0.00089389260000000],ETHW[0.00089389260000000],FTT[0.09078994000000000],RUNE[10.09348499500000000],USD[-0.01624941428612229],USDT[0.00000001505967 2] |
| 00435898 | POLIS[12.60000000000000000],USD[2.32108258700000000] |
| 00435899 | DEFIBULL[0.14894701790000000],USD[11.24049875247250000] |
| 00435901 | BAND[0.00000000500000000],BNB[0.00000004500000000],BTC[0.00000000696500000],BUSD[44739.00000000000000000],ETH[0.00000007400000000],EUR[0.57000000000000000],FTT[0.23887835548028809],USD[0.63932876012299560],USDT[0.00000008891624],YFI[0.00000002500000000] |
| 00435903 | ADABEAR[20580.31600000000000000],ATLAS[200.00000000000000000],BNBBULL[0.00000019765000],BULL[0.08902181099995500],DOGE[220.04501416672052200],DOGEBEAR[1655361.75500000000000000],DOGEBEAR2021[0.02495226630000000],DOGEBULL[0.00000079100388000],ETHBULL[6.20681123018750000],FIDA[5.11479651000000000],F[FDA_LOCKED[0.06210171000000000],FTT[0.02940829992727],GENE[10.00000000000000000],LUNA21.96784918300000000],LUNA2_LOCKED[34.59164809400000000],LUNC[150000.00000000004563000],MAPS[3.61770944000000000],MATICBULL[3921.10000000000000000],MER[40.00400000000000000],OXY[9.98157000000000000],POLIS[138.67808000000000000],RAY[0.00000001775000000],REEF[239.94739850000000000],SHIB[1.80512422000000000],SLND[250.60000000000000000],SLRS[150.00000000000000000],SOL[17.78629176774504000],SRM[95.84499873000000000],SRM_LOCKED[2.02352676000000000],TRX[0.00000115999928000],UBXT[1006.89319815000000000],USD[0.00065950000000000],USDT[0.00000000061561504] |
| 00435905 | USDT[0.00000000615615504] |
| 00435906 | FTT[237.16763200037674925],USD[0.00000011666146600],USDT[0.00000010028836] |
| 00435908 | BTC[0.00000017853740],FTT[0.40146006824134B0],LUNA2[0.00000001174914015],LUNC[0.00255840000000000],TRX[2626.85939201000000000],USD[0.126711760842518],USDT[0.00000009312369 9] |
| 00435909 | BNB[0.00000002000000000],BTC[0.01205528050963626],FTT[0.26089362715833345],LINK[0.00000003357622],LUNA2[0.01548586722000000],LUNA2_LOCKED[0.03613369018000000],SNX[573.90574393989556649],SUSHI[0.00000005426353],USD[-28.329867895366470 7],USDT[0.00000009120738 4] |
| 00435911 | 1INCH[0.67786495000000000],BNB[0.00020686550000000],BTC[0.00074266525000000],DOGE[100.00000000000000000],ETH[0.00015809200000000],ETHW[0.00015809100000000],EUR[0.00000003642425 28],FTT[25.98271000000000000],HT[0.07042670500000000],MATIC[6.5043990500000000],USD[0.00000004554004 3],USDT[0.00451378650000000] |
| 00435912 | USD[0.00000002822879 44],USDT[101.58989494280754 22] |
| 00435914 | USD[25.00000000000000000] |
| 00435918 | BNTX[0.08994015000000000],COIN[0.10446021456000000],GOOGL[0.0999800000000000],PFE[0.26982045000000000],USD[1.42130574465000000] |
| 00435920 | USD[30.00000000000000000] |
| 00435922 | BNB[0.00000002304049 0],BTC[0.00008703000000000],CEL[0.03580000000000000],FTT[0.00000000439100000],USD[0.00000001817300 0],USDT[0.00001007052154 0] |
| 00435926 | BNB[0.00810197000000000],BTC[4.46085052242501631],ETH[0.00000000300000000],FTT[155.95051584000000000],USD[1146.96209028965281],USDT[0.00021913610418831] |
| 00435929 | BTC[0.00129974000000000],FTT[0.00030452000000000],ETHW[0.00030452000000000],TRUMPSTAY[0.24340000000000000],USD[2.22960016000000000] |
| 00435931 | LINK[0.08486352000000000],TRUMPSTAY[8660.93310000000000000],USD[0.00575642000000000] |
| 00435933 | LTC[0.03680537000000000],USD[1.02730411725000000] |
| 00435934 | USD[0.00000000869818458 4] |
| 00435935 | AAVE[0.00000000000000000],ADABULL[0.00000001024100000],ATOMBULL[0.000000006550000000],BALBULL[0.00000006550000000],BNB[0.00000005550000000],BNBBULL[0.00000006109500000],BTC[0.00000005673661B],COMPBULL[0.14780510881000000],DOGEBULL[0.00028574879910000],ETCBEAR[1209219.48950000000000000],ETCBULL[0.06591807964050000],ETH[0.06305588845000000],ETHBULL[0.00000037550000000],ETHW[0.06305587000000000],FTT[7.71842888617506 30],GRTBULL[0.00000009850000000],HNT[0.00000005000000000],KNCBEAR[3.49704530000000000],KNCBULL[0.00000006850000000],LTCBULL[0.00000002650000000],MATICBULL[0.00000026500000000],MKRBULL[0.00000000342000000],THETABULL[0.00563413222890000],TRXBULL[0.00000000350000000],UNI[0.000000005000000000],USD[17.45776914077428731],USDT[0.000000001878165268],VETBULL[0.00000000407000000],XLMBULL[0.00000008760000000],XTZBULL[0.000000004800000000] |
| 00435939 | USD[-0.00124382531603 22],USDT[0.06562990032500000] |
| 00435940 | USD[0.00045999210694 00] |
| 00435941 | USD[0.00107979852373 01],USDT[0.000000003369693 90] |
| 00435942 | USD[0.00080454748202 00],XRP[177.74392430000000000] |
| 00435946 | AVAX[0.00000001000000000],BTC[0.00000005962145],ETH[0.00000001000000000],FTT[0.01771360098772 66],SOL[0.00000001000000000],USD[3.44068345047127 49],USDT[0.00000009715528 00],XRP[0.00000000856 1015] |
| 00435948 | TRX[0.00001700000000000],USD[0.000000038937749 2],USDT[0.00000000043295733] |
| 00435953 | TRX[0.00000200000000000],USD[-1.41620243995842 02],USDT[1.76854807000000000] |
| 00435959 | AAVE[0.00000000750000000],AMPL[0.00000000002516 50],APT[201.00000000000000000],AUDIO[0.25747975000000000],BTC[0.000000008033934 7],COPE[0.73351625000000000],ETH[5.00143153165000000],ETHW[4.00143153165000000],FIDA[0.82836975000000000],FTT[25.32280155420012 79],HOLY[1.76800875000000000],LUA[0.00000000500000000],MAPS[0.49240550000000000],RAYB.392502750000000],RUNE[0.08039950000000000],SOL[0.01234340000000000],SRM[10.81280360000000000],SRM_LOCKED[7.41419964000000000],SUSHI[0.0000000050000000],TOMO[0.00000001500000000],USD[39723.82171851174256 57],USDT[23065.20699593170075 79] |
| 00435962 | BOBA[0.00940000000000000],TRX[0.00000100000000000],USD[0.01189557851111690],USDT[0.00000000085215021] |
| 00435968 | USD[0.209467590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00435970 | BNB[0.00000000332620422],FTT[0.064960940000000],USD[0.521898936121958],USDT[0.000000003587457] |
| 00435971 | ATLAS[9089.974944208603164B],ETH[0.000000025661160],GALFAN[0.00000007992478B],INTER[0.000000006319160B],TRX[0.000000200000000000],USD[0.000159492470921],USDT[0.000000089116250] |
| 00435972 | AAVE[0.000000038622950],BNB[0.000000096011312],BTC[0.000000002238536],ETH[0.000000063989611],FIDA[0.000000068652870],FTT[0.000000012195058S],USD[4.175212956226722],USDT[0.000000049295807] |
| 00435973 | BTC[0.000000001589068],ETH[0.118692450000000],ETHW[0.118692449969361O],FTT[0.039736190000000],USD[2.838270259296384B] |
| 00435982 | BNBBULL[0.00000000375640O6],BULL[3.520323710854923B],ETHBULL[2.397000000000000],HTBULL[0.000000002504982],KNCBULL[0.000000007744672],MATICBULL[0.000000005825140],OKBBULL[0.000000004960000],TRX[0.000016000000000],USDT[0.009917092371617B],XRP[0.370567000000000],XRPBULL[832600.000000000060734560] |
| 00435985 | FTT[0.000000010000000O],USD[0.000000068435235] |
| 00435986 | ETH[0.000000051034995],FTT[0.026153599075160Z],TRUMPSTAY[167671.459000000000000],USD[0.006141291000000] |
| 00435987 | HT[0.0231200000000000],TRX[0.286971000000000O],USD[0.003469681000000] |
| 00435988 | BTC[0.000000026437666],USD[1.779381503319817O],USDT[0.000000003095023],XRP[0.000000003896848] |
| 00435991 | TOMO[0.000000052355800],TRX[0.000001000000000],USD[0.266735369334600],USDT[0.000000097043021] |
| 00435993 | ADABULL[0.000000008850000O],AUD[0.000000092000000],BALBULL[0.000000095000000],BCH[0.000000077500000],BCHBULL[0.000000075000000],BNBBULL[0.000000093400000],BTC[0.000000085000000],BULL[0.000000128131000],DOGEBEAR2021[0.000000040000000],DOGEBULL[0.000000086800000],ETCBULL[0.000000020000000],FTM[0.000000000100000000],ETHBULL[0.000000128490000],FTT[0.000000019976335],KNCBULL[0.000000008100000],LINKBULL[0.000000142000000],LTC[0.000000075000000],ROOK[0.000000050000000],SXP[0.000000050000000],THETABULL[0.000000018740000],USD[0.008719691585258],USDT[0.000000031819027],XLMBULL[0.000000001600000] |
| 00435995 | AAPL[0.000000075149000],AAVE[0.000000049294500],AMC[0.000000076035700],AMD[0.000000007751276],ARKK[0.000000009000000],ATOM[0.000000006171269],AUD[0.000328226293790],BNB[0.000000028392260],BTC[0.000000109723624],CEL[0.000000093380490],COIN[0.000000038498739],COMP[0.000000100000000],CRV[0.000000100000000],DOGE[0.000000080909200],ETH[0.000000004433664],FTT[89.956459012651491],GBTC[0.000000016329600],GMEPRE[0.000000044291409],GOOGL[0.000000010000000],GOOGLPRE[0.000000002634600],LINK[0.000000010000000],LTC[0.000000011272174],LUNA2[0.000188397988100O],LUNA2_LOCKED[0.0043959863880O0],LUNC[0.000000028632400],MATIC[0.000000106773100],MSTR[0.000000008139800],PAXG[0.000000001975643T],PYPL[0.000000009740000],SHIB[0.000000000036764],SLV[0.000000011229000],SNX[0.000000018867800],SOL[0.000000004568458],SPY[0.000000093000000],SQ[0.000000001825256],SRM[0.001103320000000],SRM_LOCKED[0.637359330000000],TSLA[0.000000010000000],TSLAPRE[0.000000037489000],LUN[0.000000045884400],USD[0.000849760618168],USDT[0.000000011666963O],USTC[0.000000000153500O],XAUT[0.0000000304720110] |
| 00435996 | 1INCH[0.770417190000000],FTT[0.018825513560632A],USD[54.842644095761376O],USDT[2.373277869858718G],YFI[0.184000000000000] |
| 00435997 | MOB[0.000000008862100O],TRX[0.000012000000000],USD[1.995061096459471A7] |
| 00435998 | TRX[0.000019700000000],USD[-19.066254755322622],USDT[21.142311298385080] |
| 00435999 | AVAX[0.000000033619042],BNB[0.000000089627623],ETH[0.000000011452171],ETHW[0.000000075610645],LTC[0.005888090000000O],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.010715548900000O],MATIC[0.000000043314381],NFT(490574922377176442151),SOL[0.000000006165591O],USD[0.000000125750617],USDT[0.571186734924139S] |
| 00436000 | BTC[0.000001427546421],MKR[0.000000083417181],USD[-0.000035583892825O] |
| 00436001 | DOGE[0.127451318883973Z],TRX[0.000067000000000O],USD[0.000000484062844],USDT[0.000000035500000] |
| 00436003 | FTT[0.000000097150200],USD[0.901514767460510O],USDT[0.000000083262584] |
| 00436005 | CEL[0.2466805000000000],FTT[0.000000091099472],USD[0.062509485264432T],USDT[0.000000002758896] |
| 00436006 | USD[30.0000000000000000] |
| 00436008 | AVAX[0.000000034396336],DOT[239.950000000000000],FTT[0.270545666772653],RSR[24.987678670000000000],SKL[1000.000000000000000],SRM[160.4424413300000000],SRM_LOCKED[1.142472250000000],USD[7.002156348782905],USDT[2.1752441668987360] |
| 00436010 | BULL[0.000008702900000],ETHBULL[0.000000033000000],USD[0.000000009345716O] |
| 00436013 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0014645529560000],USDT[0.087586621425000O] |
| 00436017 | AVAX[0.000000057000000],BNB[0.000000036000000],ETH[0.000000025527690],LTC[0.027472760000000],MATIC[0.000000020000000],SOL[3.170000008732112T],TRX[0.000001000000000],USD[0.209641215781420S],USDT[0.000103684353891] |
| 00436020 | AURY[0.000000100000000],CLV[0.097900000000000],FIDA[0.000581000000000],FIDA_LOCKED[0.001340360000000],TRX[0.000037000000000],USD[0.000000100122492],USDT[0.000000005655959] |
| 00436022 | USD[0.000000116917765] |
| 00436024 | ETH[0.000000051551745],FTT[0.000000003197161],USD[0.000008215783779G],USDT[0.000000048163867] |
| 00436025 | BTC[0.000000075000000],USD[0.489948655778000] |
| 00436026 | BNBBULL[0.000024825000000],BULL[0.000072293000000],TRX[0.000002000000000],USD[0.000000102054158],USDT[0.000000018750000] |
| 00436029 | ETH[0.000528310388003],ETHW[0.000502831038800],USD[-0.519155929623168],USDT[0.009877917167594O],XRP[0.000000018202003] |
| 00436031 | BCHBULL[0.003454000000000],ETH[0.000203770000000],ETHBULL[0.000772500000000],ETHW[0.002037717019873],FTT[0.007265000000000],SUN[0.000005000000000],SUN_OLD[-0.000000750000000],TRX[0.000786000000000],TRXBULL[0.090410000000000],USD[38.935385184553450O],USDT[0.000000007250000] |
| 00436032 | ALICE[25.4929510000000000],ATLAS[5.329425870000000],POLIS[0.062466000000000],USD[0.241445097208349G] |
| 00436033 | BTC[0.000000050000000],STEP[0.000000010000000],USD[2.6082303877991772],USDT[0.000000005209156O] |
| 00436034 | USD[20.0000000000000000] |
| 00436037 | FTT[0.000000008091440],USD[19.969090003527344O],USDT[0.000000029175259] |
| 00436038 | ATLAS[0.971500000000000O],TRX[0.000040000000000],USD[0.000000085308764],USDT[0.000000037416060] |
| 00436040 | USD[20.0000000000000000] |
| 00436041 | BTC[0.000000087580175],ETH[0.000000023878634],FTM[0.000000004779696O],FTT[0.000000087609496],HXRO[0.4186000000000000],SOL[0.000000009906598],USD[0.471164939238087B] |
| 00436044 | USD[20.0000000000000000] |
| 00436047 | USD[20.0000000000000000] |
| 00436048 | USD[20.0000000000000000] |
| 00436053 | USD[20.0000000000000000] |
| 00436054 | USD[0.155272526051600] |
| 00436057 | USD[0.4257529883783543] |
| 00436058 | USD[0.425752988378543] |
| 00436062 | DOGE[7012.412975130000000O],ETH[1.570576670577682],ETHW[1.570576670577682],LTC[32.451967506180968T],RUNE[0.000000007184409G],USD[0.000000038979481] |
| 00436063 | USD[20.0000000000000000] |
| 00436064 | ATLAS[3500.000000000000000],BNB[1.570000000000000],EN[886.000000000000000O],ETH[0.008050000000000],ETHW[0.008050000000000],FIDA[149.009500000000000],FTT[43.592395000000000],MAPS[510.000000000000000O],MER[1000.000000000000000],OXY[293.000000000000000O],SOL[5.302031760000000],SRM[298.7947351886521039],SRM_LOCKED[6.813492100000000],TRX[3.000000100000000],USD[2.194043760000000],USDT[153.090000003078517O] |
| 00436065 | APE[0.000000045182516],BTC[0.000000060635359],CTX[0.000000021043936],ETH[0.000000019020162],ETHW[0.507486671902162],FTT[0.000000077177576],LUNC[0.000000022120298],SHIB[0.000000005617299S],USD[0.000023122721781],USDT[0.000000001936128],XRP[0.000000049360035] |
| 00436067 | USD[30.0000000000000000] |
| 00436069 | USD[20.0000000000000000] |
| 00436071 | BCHBEAR[708.273875000000000],BCHBULL[0.142400550000000],BEAR[15911.778000000000000],BSVBEAR[8213.774100000000000],BSVBULL[29.247935000000000],BULL[0.085216653305000O],EOSBEAR[756.436328500000000],EOSBULL[5.259002500000000],ETHBEAR[7358.940000000000000],ETHBULL[0.0008169542000000],USD[812.574593135425637I] |
| 00436072 | USD[0.000000027167060],USDT[0.000000051714335] |
| 00436073 | TRX[0.000001000000000],USD[0.000000178116002],USDT[0.000000081908852] |
| 00436074 | BTC[0.000913900000000],USD[0.000000076223050],USDT[0.000000010979020240] |
| 00436077 | USD[29.873926713534821T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436081 | USD[0.0002780450570754] |
| 00436082 | USD[0.896327712044260],USDT[0.000000030796958] |
| 00436084 | USD[30.000000000000000] |
| 00436085 | SXP[0.080855884925078],UNI[0.000000008000000],USD[30.305914866866040] |
| 00436086 | BTC[0.000000010090000] |
| 00436087 | MAPS[0.501250000000000],SNX[0.045544500000000],USD[0.000000046563804] |
| 00436089 | USD[-1.806413183000000],XRP[29.100887000000000] |
| 00436090 | LUA[0.099734000000000],USD[35.527333497251273],USDT[0.000000023281700] |
| 00436091 | USD[-0.000000037448832],USDT[0.000000128878046] |
| 00436094 | BTC[0.000000083163357],BULL[0.000000000115000],USD[0.063756339421633] |
| 00436095 | USD[30.000000000000000] |
| 00436096 | AURY[0.866257640000000],FTT[8.529718040000000],NFT[384058820668885875][1],NFT[440535458323680955][1],USD[0.000000018354868] |
| 00436097 | 1INCH[0.000000020826200],BTC[0.000000034732159],FTT[0.000000032982700],TOMO[0.000000089364264],USD[0.0128466401321593],USDT[0.000000086866961],XRP[0.000000099396280] |
| 00436098 | BTC[0.000000012574000],FTT[0.001951483096250],USDT[0.000000008000000] |
| 00436099 | ALICE[73.800000000000000],AUDIO[390.000000000000000],AURY[130.000000000000000],BADGER[35.150000000000000],BTC[1.210796693800000],CHZ[3970.000000000000000],ETH[0.000000037300000],ETHW[0.778000000000000],FTM[673.000000000000000],FTT[47.100000000000000],LTC[16.930000000000000],RAY[53.000000000000000],SAND[370.000000000000000],SOL[7.610000000000000],SUSHI[81.500000000000000],TRX[0.000010000000000],USD[56.897346963633717],USDT[384.879586910084772] |
| 00436100 | AKRO[1.000000000000000],BTC[0.000000035000000],FTT[0.000000019129930],HT[0.095193000000000],KIN[1.000000000000000],LUNA2[0.000139975684500],LUNC[30.480000000000000],TRX[0.002965000000000],USD[0.000000017251706],USDT[0.000000124719333] |
| 00436101 | BTC[4.839120704607125],CEL[-0.000000003420000000],ETH[35.000000000000000],ETHW[0.000000008640371],FTT[440.364847385266223],IMX[0.002856890000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000424440443],LUNA2_LOCKED[0.000000990361033],LUNC[0.000000070200000],MATIC[0.000000100000000],RAY[148.682103240000000],RUNE[0.000000078646726],SOL[151.022759800000000],SRM[109.016273730000000],SRM_LOCKED[29.530015710000000],USD[0.548516706615606],USDT[200.000000013344780] |
| 00436102 | ETH[0.000005300000000],ETHW[0.000005300000000],USD[0.019284067624134],XRP[0.000000027823100] |
| 00436103 | BTC[0.000002600000000],COMP[0.000000035000000],LUA[0.000000099300000],USD[28.182309425872973],USDT[-0.000000003367103B],XTZBULL[0.000000050000000] |
| 00436106 | BTC[0.000000100000000],COMPBULL[680000.000000000000000],DOGE[0.000000036506960],NFT[524880955279144546][1],NFT[574093469276342159][1],USD[0.105139643877850B],USDT[0.000000008321517] |
| 00436108 | TRX[0.000040000000000],USD[0.007222963568506B],USDT[0.000000015196011B] |
| 00436109 | USD[30.000000000000000] |
| 00436110 | BTC[0.000050814774246B],USD[26.646781156545671] |
| 00436113 | USD[0.000002615637865] |
| 00436114 | BTC[0.000000075929750],FRONT[0.682229750000000],FTT[0.065034009540055B],LUA[0.082409800000000],TOMO[0.099805000000000],USD[0.180082656128705B],USDT[-0.000000028625000],YFI[0.000000100000000] |
| 00436115 | FTT[0.791355000000000],USD[0.001402331619936B] |
| 00436116 | CRO[659.886000000000000],TRX[0.000010000000000],USD[0.001503201290080B],USDT[0.000000038852318] |
| 00436117 | AMPL[0.038104691586072],COMP[0.000519045000000],CRO[9.561100000000000],LUA[0.059403000000000],UNI[0.097872000000000],USD[176.750295982179319B],USDT[-0.000000003500000B] |
| 00436118 | USD[30.000000000000000] |
| 00436120 | BNBBULL[0.000030910015000],BULL[0.000074049350000],ETHBULL[0.000012376100000],FTT[0.050002151298559],LINKBULL[0.626655000000000],SUSHIBULL[9159.270000000000000],USD[0.000000088500000],USDC[1197.660238830000000] |
| 00436121 | BCH[0.000000050000000],COMP[0.000000005000000],FTT[0.000000016643218],SOL[0.000000006800000],UNI[0.000000076720514],USD[25.354886232585213],USDT[0.000000029022075],XRP[0.000000071412698] |
| 00436124 | BTC[0.000529845000000],USD[0.651517238404943S],USDT[0.006575000000000] |
| 00436126 | ATLAS[8.955825009868000],AXS[0.019070000000000],CRO[4.136600000000000],DOGE[0.481170008734216B],ETH[0.000291870000000],ETHW[0.000291870000000],ORBS[0.796400009264356B],SOL[0.000000078566761],SRM[0.000000081381668],USD[41.794932416878670300000000000B],USDT[0.0117447261126648] |
| 00436127 | USD[0.086484927046959B],WRX[0.000000045117500],XRP[0.000000083561538] |
| 00436128 | BNB[0.000000044000000],BTC[0.000000040647225],CHZ[2509.548200000000000],ETH[0.000000033000000],FTT[0.032015898161956S],MATIC[822.342360000000000],RAMP[0.999820000000000],RSR[16307.064200000000000],SAND[952.999838000000000],SHIB[8200000.000000000000000],SRM[20.008094980000000],SRM_LOCKED[33.521681180000000],STMX[8718.430400000000000],SUSHI[0.000000005000000],TLM[420.000000000000000],USD[0.055519288406400],USDT[0.000000096882606] |
| 00436129 | COIN[0.009629000000000],FTT[0.109464091115800],NOK[0.091390000000000],USD[-0.012804680458155],USDT[0.000000002591240B] |
| 00436130 | USD[30.000000000000000] |
| 00436132 | USD[613.018308825000000] |
| 00436134 | BNB[0.000000008000000],BTC[0.000000943616787B],ETH[0.000000081274462],FTT[0.000000001796232],USD[-0.003616635660199] |
| 00436135 | USD[72.842067562495518S] |
| 00436136 | BNBBULL[-0.000000000255000],USD[0.013658372714131B],USDT[0.000000014261408] |
| 00436137 | USD[30.000000000000000] |
| 00436141 | USD[0.000000131403813],USDT[0.000000005954321Z] |
| 00436142 | USD[30.000000000000000] |
| 00436144 | BCH[0.000000071680364],GRT[0.000000015704492],TRX[0.000010000000000],USD[-44.201195726729719S],USDT[49.524081091017699S] |
| 00436145 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000041136800] |
| 00436153 | USD[31.070479287232170O] |
| 00436154 | USD[20.000000000000000] |
| 00436158 | USD[30.000000000000000] |
| 00436159 | COMP[0.000055050000000],HGET[0.046010000000000],LUA[0.020303500000000],USD[0.000090000000000],USDC[6.004622863895102S],USDT[5.356402893337711] |
| 00436161 | BTC[0.000070549099337S],FTT[0.000000008000000],FTT[0.120241189956819B],USD[0.000000063360405],USDT[0.005735442925454S] |
| 00436163 | EUR[0.963651850000000],USD[0.065388095000000],USDT[0.000000047116075] |
| 00436164 | USD[30.000000000000000] |
| 00436167 | USD[30.000000000000000] |
| 00436169 | TRX[0.000201000000000],USD[1.041798085911500],USDT[3.840000000000000] |
| 00436171 | BRZ[0.000000773340400],BTC[0.000000068279710],MATIC[0.000000079087776],USD[0.000000031744450] |
| 00436172 | BNB[6.798996083789230O],BTC[0.000000005000000],CEL[0.013579760000000],FTT[25.000000005000000],SRM[0.248566250000000],TRX[0.000059000000000],USD[0.170893170191790O],USDT[714.753870328074413A] |
| 00436176 | AVAX[0.042968500000000],BTC[0.000030831693000],FTT[0.014736525797021],SOL[0.009670060000000],SPELL[66.395378960000000],STEP[0.000001000000000],SUSHI[0.484175000000000],USD[0.000061496759882] |
| 00436178 | 1INCH[0.000000009786270O],BNB[0.000000043205000],ETH[0.000000100000000],ETHW[0.071855809348024],LUNA2[0.000229572981200],LUNA2_LOCKED[0.000535670289500],LUNC[4.999000000000000],NFT[296002773824651754][1],NFT[360587022475769532][1],NFT[556033741823267853][1],SRM[0.002165450000000],SRM_LOCKED[0.009665090000000],USD[5.872663051876473S],USDT[0.000000014376897I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436181 | USD[20.000000000000000] |
| 00436182 | TRX[82.000000000000000],USDT[0.0206765879000000] |
| 00436183 | AMPL[0.000000000092724429],BAO[5000.000000000000000],BNB[0.008880027758200],BTC[0.000000007219400],CONV[300.000000000000000],DENT[300.000000000000000],ETH[0.000000016432640],ETHW[0.000152550000000],FTM[0.996600000000000],KIN[50000.000000000000000],KNC[0.799864000000000],LUNA2[0.0463223121100000],LUNA2_LOCKED[0.108085394900000],MATH[0.097960000000000],NFT (542428146034850337)[1],SLP[100.000000000000000],SOL[0.000000048220959],SOS[200000.000000000000000],SPELL[300.000000000000000],STEP[0.041913580000000],TRX[0.166536000000000],USD[0.104100836223651],USDT[58.296846844181198],USTC[0.996600000000000] |
| 00436184 | BTC[0.000000009125000],MOB[447.473546699520372],USD[0.000005209835588],USDT[2.436965600000000] |
| 00436185 | BUSD[384.442014770000000],DOGE[877.505966650000000],ETH[0.000000100000000],FTT[0.000000023013790],GBP[0.000000027960451],SPELL[99.892000000000000],TRX[0.000038000000000],USD[0.021762126442229],USDT[-0.010938398867012] |
| 00436186 | TRX[0.773108128239620] |
| 00436188 | USD[30.000000000000000] |
| 00436189 | USD[30.000000000000000] |
| 00436190 | TRX[0.189952000000000],USD[0.734217024500000],XRP[0.829520000000000] |
| 00436192 | USD[77568.784132614000000],USDT[19991.000000000000000] |
| 00436196 | BTC[0.000000005000000],ETH[0.000070545982886],ETHW[0.000070543184223],USD[0.004590718666643],USDT[-0.000000040206720],XRP[0.000000001811026] |
| 00436197 | USD[-0.000000007440946],USDT[0.000000012074744],XRP[0.026334446959115],XRPBULL[0.000000009831242] |
| 00436200 | BOBA[0.064100000000000],USD[0.965536908875000] |
| 00436201 | BTC[0.000000085000000],USD[0.060116643453403] |
| 00436202 | BTC[0.000000008486115],ETH[0.000000100183792],FIDA[0.000000077250000],FTT[33.755150481319327],HXRO[6282.713347250000000],LUNA2[5.789121982000000],LUNA2_LOCKED[13.507951290000000],RAY[0.000000092000000],SOL[228.847064833217450],SPELL[0.000000084000000],SRM[1045.312330687577659],SRM_LOCKED[10.481928000000000],USD[0.000004589274336],USDC[3978.011369390000000],USDTI-0.004664189355328] |
| 00436204 | BTC[0.000000212538748],ETH[0.000000100000000],USD[-0.266487242831790],USDTI[0.000000074627000],XRP[0.818099991467904] |
| 00436205 | 1INCH[0.000000200000000],AMPL[127.593495568227742],BTC[0.000000082817088],COIN[0.000000004240000],CONV[0.000000122016940],DFL[0.000000096185141],DOGE[0.000000144127400],ETH[0.000000388181268],FTM[0.000000034183264],FTT[25.140068879226286],GALA[0.000000044750],KIN[0.000000015065146],LINA[0.000000094720720],LUNA2[4.592376122667059],LUNA2_LOCKED[10.715548964461527],LINC[1000.00000006015700000],MATIC[0.000000005758500],NFT (336281587096845806)[1],NFT (409228783325550575)[1],NFT (446395496761881069)[1],RAY[126.605953647174357],RUNE[0.000000100000000],SAND[0.000000006005195],SHIB[0.000000224489409],SNX[0.000000053600420],SOL[1.478768290359880],SRM[14.118195900000000],SRM_LOCKED[9.690796920000000],TRX[0.000000139093200],USD[-114.769582479273421],USDT[0.0000003332799091] |
| 00436209 | BNB[0.000000009245050],BTC[0.000000058620066],BUSD[70407.691465320000000],DOT[12045.437003537324100],ETH[0.000000011525300],ETHW[0.000399390308716],FTT[0.020510590000000],SOL[0.002688500637918],SRM[3.672566970000000],SRM_LOCKED[2321.627158400000000],TRX[0.100796113240250],USD[12.760681497937573],USDT[0.000000029929274] |
| 00436210 | BNBBULL[0.000000029000000],BTC[0.000000095000000],USD[26.382213689583552],USDT[0.000000013064558] |
| 00436215 | USD[30.000000000000000] |
| 00436216 | BNB[0.000000025660377],BTC[0.000000003000000],COPE[0.000000039793194],DAI[0.000000039764928],DOGE[0.493740001082305],ETH[0.000818827037946],ETHW[0.000801882037946],FTT[0.051914890870356],LUA[0.000000052270000],LUNA2_LOCKED[0.000000179442582],LUNC[0.001674600000000],MOB[0.000000051069000],SOL[0.000000059427060],TRX[0.000057000000000],USD[1.086282152156843],USDT[0.003765170377063] |
| 00436222 | TRX[0.000001000000000],USD[0.000000084213940] |
| 00436224 | USD[20.000000000000000] |
| 00436228 | MOB[160.670691534807498] |
| 00436229 | TRX[0.000002000000000],USD[0.000000073776372],USDT[0.000000081726810] |
| 00436231 | BNB[0.000000099501300],BTC[0.000000035020492],FTT[1.369733644292646],MOB[5.722660684530697] |
| 00436235 | AMPL[0.000000053149789],LUA[0.000000077600000],SXP[0.036625503150753],USD[388.293929709487180],USDT[-0.000000035081600] |
| 00436238 | USD[30.000000000000000] |
| 00436239 | USD[0.043834902184544],USDT[0.000000019834375],USDTBEAR[0.000000005000000] |
| 00436245 | BTC[0.000000005887],USD[0.000000095140087],USDT[0.000000114736680] |
| 00436246 | BTC[0.000000002500000],USD[7.715806479927102],USDT[12.473442500524058] |
| 00436248 | USD[30.000000000000000] |
| 00436250 | ADABULL[0.000000078500000],BULL[0.000002463000000],ETHBEAR[775.150000000000000],ETHBULL[0.000025001000000],USD[0.000000146021111],USDT[0.141103562541749],XRPBULL[0.052392500000000] |
| 00436252 | BNBBULL[0.000000034500000],BTC[-0.000000014018729],COMP[0.000016763000000],ETHBULL[0.000000000000000],LINKBULL[0.000000008000000],LUA[0.023534000000000],USD[1.923710811738159],USDT[0.000000022611725] |
| 00436253 | AXS[0.000000089370284],DOGE[0.000000097917011],DOGEHEDGE[0.000000074930000],ETH[0.000000043543333],MKR[0.000000008436169],TRU[0.000000059856291],USDT[0.082400000000000] |
| 00436254 | BNB[0.000000007380000],USD[29.921123800619356] |
| 00436255 | USDT[0.000006160969519] |
| 00436257 | AAPL[2.182235673726500],ARKK[17.096110272500000],BNB[11.211802981416020],BTC[0.000000712050000],COIN[0.000000050000000],ETH[0.344076677034913],ETHW[0.000000090500000],FTT[172.487813294820104],GMT[0.000000066286800],LTC[0.000000038296900],MATIC[0.000000074549600],SOL[12.892849190891588],SP[1.603667172168320],TOMO[0.000000056286996],TRX[0.293372583446100],TSM[6.334367965100],USD[244.704301870986819],USDT[5896.274080717819557] |
| 00436261 | AMPL[0.000000000081242],APE[14.669752056917640],ATOM[100.163633942841800],AUD[0.000000089716440],BNB[0.000000005598470],BTC[0.000000004629700],DYDX[320.281131000000000],ENS[25.448215800000000],ETH[0.000000327086143],ETHBULL[600.000000000000000],ETHW[29.294137539996159],FTT[1060.895376798932101],GBP[0.000000109902173],LOOKS[-68792.175892127182623],LTC[0.000000005192177],LUNA2[317.937103700000000],LUNC[260674569470558847200],MATIC[1.000000072248000],NFT (308353197862394181)[1],PTU[600.000000000000000],RAY[0.000000049944400],SOL[0.000000043072200],SRM[45.586208320000000],SRM_LOCKED[358.256206460000000],STG[394.000000000000000],SUSHI[540.531511343771320],UMEE[16010.094000000000000],UNI[622.897504716200620],USD[-2130.966701162564122],USDT[0.000000297681580],XRP[51365.707263877436164] |
| 00436262 | ATLAS[380.000000000000000],ETH[0.000000100000000],MNGO[169.967700000000000],RAY[1.109835000000000],SLRS[40.983280000000000],TRX[0.971137000000000],USD[0.017943583904188],USDT[0.8983432953927226] |
| 00436267 | TRX[0.000001000000000],USD[0.000000027134450],USDT[0.0053204860613034] |
| 00436270 | FTT[0.000001720000000],OXY[0.000000001680000],USD[0.000000006748000],USDT[0.000000063323193] |
| 00436271 | ATLAS[9797.978676054000000],BNB[0.000000046070645],SOL[0.000000093079900],USD[0.000000346829034],USDT[0.201815529540765] |
| 00436272 | AAVE[0.008934112000000],BADGER[0.000000050000000],BNB[0.000000014900000],BTC[0.604059839154600],CLV[0.015787400000000],ETH[14.711807116566459],ETHW[14.711807116564598],EUR[0.000000007000000],FTT[0.123941839860193],HNT[2.700000000000000],LINK[0.447677604625419],SOL[0.000000050000000],SRM[1.319709780000000],SRM_LOCKED[4.923162330000000],TRX[37933.000000000000000],UNI[0.000000070000000],USD[9.014301273007895],USDT[0.000000059038463],YFI[0.000000050700000] |
| 00436275 | DOGE[0.003925080000000],USD[0.000064262027791] |
| 00436278 | REEF[2649.496500000000000],USD[47.907882790175095] |
| 00436282 | USD[30.000000000000000] |
| 00436283 | ETH[0.000144315000000],ETHW[0.000144315000000],FTM[19.944352760000000],FTT[60.998386652000000],LUNC[0.008180000000000],NFT (358423869112491194)[1],NFT (447068892293166175)[1],NFT (451621359342713740)[1],NFT (487427080376437881)[1],NFT (502045319319724528)[1],NFT (506155513601571196)[1],NFT (563778270785094090)[1],RAY[0.423814000000000],SOL[0.048639087798687000],SRM[0.003025000000000],USD[0.000000022619272],USDT[0.009000000000000] |
| 00436284 | USD[333.320762500520000] |
| 00436291 | USD[30.000000000000000] |
| 00436293 | USD[30.000000000000000] |
| 00436294 | TRX[0.980602000000000],USD[959.266477576154926],USDT[0.000000304735974] |
| 00436295 | USD[30.000000000000000] |
| 00436298 | USD[30.000000000000000] |
| 00436302 | ALGOBULL[30.822200000000000],ATOMBULL[1.677372750000000],BNBBULL[0.000081950000000],EOSBULL[42.591480000000000],GRTBULL[0.217458675000000],HTBULL[0.000087004000000],LINKBULL[0.000938820000000],MATICBULL[0.008244000000000],ROOK[0.000902245000000],SUSHIBULL[0.096409000000000],SXPBULL[0.120977010000000],TOMOBEAR[99800.000000000000000],TRX[0.000002000000000],USD[2.960469747899046],USDT[0.000000028537871],VETBULL[0.000081000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436304 | BTC[0.1156717390943000],BUSD[528564.4318936900000000],ETH[13.2641657900000000],ETHW[0.0001657885572257],FTT[25.1477189786895412],LTC[0.0000000058046700],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],SRM[0.2221158700000000],SRM_LOCKED[7.2719680100000000],USD[-0.0000000038404270],USDC[270.1899606900000000000],USDT[0.0000000528094930] |
| 00436308 | ADABULL[0.0000000010876595],AMZN[0.0000000000000000],AMZNPRE[0.0000000037500000],AXS[16.7474429128561427],BADGER[0.0000000020000000],BTC[0.0000000051227200],BULLSHIT[0.0000009400000000],CBSE[0.0000000058001896],CHZ[0.0000000000000000],DODO[0.0000000000000000],DOGE[0.0000000015668588],DOGEBEAR[0.0000000054625],ETH[0.0000000023000000],ETHBULL[90.8344704170463821],FBD[0.0000000030000000],FTT[5.4187844695958687],GBP[0.0000000013549728],GME[0.0000000100000000],GMEPRE[0.0000000366424447],GRTBEAR[0.0000000500000000],HNT[0.0000000002979024],HOOD[0.0000001110578987],HOOD_PRE[0.0000000027763808],USD[0.1209323268021918],USDT[0.0000001932300T],USO[0.0000000030540000],XTZBULL[0.0000000973858700],AAVE[0.0000000100000000],ETH[0.0005133900000000],ETHW[0.0005133880000000],FTT[0.1986337172169808],USD[0.3161525300000000] |
| 00436309 | — |
| 00436315 | USD[30.0000000000000000] |
| 00436318 | BTC[0.0001339000000000],ETH[0.0000001315635390],FTT[0.0107828337940400],GBP[0.0000559823470430],TRX[0.0000010000000000],USD[0.0000001022230523],USDT[0.0000000194508962] |
| 00436319 | USD[0.0000000768224800],USDT[0.0000000070869553] |
| 00436320 | USD[30.0000000000000000] |
| 00436322 | AURY[0.5564849100000000],FTT[0.0243606994394973],SOL[15.0048482250000000],SUSHI[0.0000000050000000],USD[0.3194162434721721],USDT[-1.6754324909964465] |
| 00436325 | BTC[0.0000000066755000],FTT[0.1017166000000000],USD[0.0000001060904476],USDT[0.0000000051929366] |
| 00436326 | BTC[0.0000000081737600],TRX[0.0000000094365206],USD[0.0000000163396728],XRP[0.0000000053230814] |
| 00436327 | AMPL[-0.0000000028748799],AVAX[0.0960955000000000],BTC[0.0000836090079429],ETH[0.8328683375000000],ETHW[0.4168683349238017],EUR[0.0000000045000000],FTT[0.0601936066858480],LOOKS[0.2392064200000000],LUNA2[0.0288638568200000],LUNA2_LOCKED[0.0673489992400000],LUNC[6285.1655916000000000],USD[0.26367466
9005940T],USDT[1391.2381255033367259] |
| 00436328 | BNB[5.5932698200000000],SOL[0.0074839737619472],USD[0.0000002234386514],USDT[0.0000002608328172] |
| 00436330 | USD[18.4965342400000000] |
| 00436331 | AVAX[22.8958665500000000],BNB[0.0000000006000000],FTT[0.0945448600000000],USD[0.5532908196893722],USDT[0.0000000027404148] |
| 00436332 | USD[-0.0587048399079249],USDT[5.0500000000000000] |
| 00436333 | BTC[0.0000000030612821],USD[0.0069607803000000],USDT[0.0000000025110505] |
| 00436335 | BTC[0.0000094581580000],FTT[4.9966750000000000],SPELL[11500.0000000000000000],USD[2.7575741248638920],USDT[0.0000000810456209],XRP[1398.6228754200000000] |
| 00436340 | USD[0.0028132507600520] |
| 00436342 | ADABEAR[25239165528.0500000000000000],ADABULL[0.0609643060000000],ALGOBEAR[12820149021.7323351100000000],ALGOBULL[83194124.8000000000000000],ATOMBEAR[75622336551.0000000000000000],ATOMBULL[2459.5257000000000000],BCHBEAR[1775.0970000000000000],BCHBULL[1999.660000000000000],BEAR[968.8150000000000000],BNBBEAR[928600.0000000000000000],BNBBULL[0.0108978920000000],BTC[20.0000000024650000],BULL[0.0000024650000],DOGEBEAR[2021[0.0875155000000000],DOGEBULL[5.9290106000000000],EOSBEAR[4915.900000000000000000],EOSBULL[2023008.5880000000000000],ETCBULL[5.9991500000000000],ETHBEAR[64981.4750000000000000],ETHBULL[0.0000000000000000],LEOBULL[0.0000959200000000],LINKBEAR[35409807.1250000000000000],LINKBULL[20.9921000000000000],LTCBULL[2499.7110000000000000],MATICBEAR[2021[49.8241750000000000],MATICBULL[30.9847000000000000],OKBBULL[0.5289280000000000],USD[3.0357568131569728],USDT[0.0000000057393471],XLMBEAR[0.0340634800000000],XLMBULL[1185.9862000000000000],XRPBEAR[379946.6000000000000000],XRPBULL[410670.3263000000000000],ZECBULL[9.9983000000000000] |
| 00436345 | USD[30.0000000000000000] |
| 00436346 | SUSHI[0.0000000080240000],USD[-0.0007165580394981],XRP[0.0117769700000000] |
| 00436347 | AUD[0.0000000026375820],BTC[0.0000000228295131],ETH[0.0000000050000000],FTT[0.0000000058204535],USD[0.0000001430884810],USDT[0.0000000119055862] |
| 00436352 | USD[30.0000000000000000] |
| 00436354 | USD[0.0294800459575313],USDT[0.0000000014405056] |
| 00436355 | USD[30.0000000000000000] |
| 00436358 | ATLAS[20.0000000000000000],SOL[0.0351318300000000],SUN_OLD[-0.0000000050000000],USD[59.3652442279315460000000000] |
| 00436360 | USD[30.0000000000000000] |
| 00436361 | USD[30.0000000000000000] |
| 00436362 | TRX[0.0010625000000000] |
| 00436364 | 1INCH[0.9984800000000000],AVAX[0.0000000034828717],BICO[0.9906900000000000],NFT[308376088561905875][1],NFT[311733557431510340][1],NFT[323479614804323564][1],NFT[402733594232072963][1],SXP[0.0981000000000000],TLM[0.9629500000000000],TRX[0.1647980000000000],USD[0.0000003784413315] |
| 00436367 | FTT[0.0000000040300000],TRX[0.0000000000889909],USD[0.0078090900089909],USDT[3396.4841434153860594] |
| 00436368 | ASD[0.0802989400000000],DOGEBULL[105.3772780000000000],USD[0.4429941611898365],USDT[0.0000000046577776] |
| 00436370 | BTC[0.0000000100000000],BTC[0.0000000203389965],ETH[0.0000000000000000],ETHBULL[0.0117000090000000],FTT[0.0000000118680403],LTC[0.0000000080000000],SOL[0.0000000070503205],USD[4.5742650148933760],USDT[0.0000000075251909] |
| 00436371 | BTC[0.0000000028063539],LUA[0.0280200000000000],USD[0.0869187246822448] |
| 00436373 | USD[0.0000000440093300],USD[1143.7212909461760000000000000000] |
| 00436377 | BNB[0.0000000500000000],BTC[0.0000000080000000],ETH[0.0000000010177600],LTC[0.0056800137038710],LUNA2[0.0069500264940000],LUNA2_LOCKED[0.0162167284900000],LUNC[0.0089864000000000],MAPS[0.0000000050442332],SOL[0.0068312500000000],USD[0.6456650558929223],USDT[0.4555295968746293],USTC[0.9838040000000000] |
| 00436380 | BTC[0.0000000020801397],ETH[0.0000000062965412],USD[0.0000577089331170] |
| 00436381 | USD[30.0000000000000000] |
| 00436382 | ADABULL[5.1088756423287520],ALGOBULL[106156239.3779548264118600],ALTBULL[1.6486665200000000],ASDBULL[4279.7945641400000000],ATOMBULL[3249.4972599000000000],BALBULL[3030.2040085700000000],BCHBULL[2957.5319808600000000],BNBBULL[0.4308950000000000],BSVBULL[469839.2802403797106047],BULL[0.3277378200000000],BULLSHIT[7.2446224000000000],COMPBULL[554.9807167700000000],DEFIBULL[0.9888567000000000],DOGEBULL[428.2739524390000000],EOSBULL[21475.1967787540653493],ETCBULL[181.2444066693392400],ETHBULL[2.4500000000000000],EXCHBULL[0.0029938200000000],GRTBULL[2627.7425966100000000],HTBULL[216.0247087000000000],KNCBULL[1331.6338810500000000],LINKBULL[206.5629585000000000],MIDBULL[1.8622125400000000],MKRBULL[12.0994220900000000],OKBBULL[1.4738680000000000],PRIVBULL[1.1478686000000000],USHBULL[3272.7764352624957500000000000000],XRPBULL[3239.2165231055500000],THETABULL[537.1596287000000000],TOMOBULL[13340.7493000000000000],TRXBULL[22228.1572303900000000],UNISWAPBULL[1.7691188600000000],USD[0.0523531804914577],VETBULL[1019.3093889000000000],XAUBULL[238.8715460600000000],XRPBULL[1107931.0.0636482960433100],XTZBULL[3042.1806982000000000],ZECBULL[2298.0194256811920181] |
| 00436383 | BAO[2008135710100000000000000000],DA[0.0813449000000000],ETH[0.0000001000000000],FIDA[4.9993464500000000],FIDA_LOCKED[9.3625413900000000],FTT[0.0589500000000000],LINA[7.6240500000000000],LUA[0.0499957750000000],MER[1.8903700000000000],NFT[357239489134463870][1],NFT[426899200621533884][1],NFT[505124144405023601][1],SOL[0.0098810027347628],TRX[2.0475020000000000],UBXT[0.0979341800000000],UBXT_LOCKED[101.7790516800000000],USDJ-1.5062872809266861],USDT[2.0711897266778463] |
| 00436384 | USD[30.0000000000000000] |
| 00436390 | USD[0.0000001200000000] |
| 00436391 | BTC[0.0131094222300000],ETH[0.1500000000000000],ETHW[0.1500000000000000],FTT[541.3252721725946450],SRM[14.4875236000000000],SRM_LOCKED[137.3962751300000000],USD[2751.4511325262975037],USDT[0.0000000276126974] |
| 00436393 | USD[0.0062784849847401],USDT[0.0061280000000000] |
| 00436394 | BNB[0.0011800000000000],USD[0.6058498060000000],USDT[0.0000000054759544] |
| 00436400 | MATIC[25.0000000000000000],USD[1.0864111561500000] |
| 00436401 | BAO[0.0000000100000000],BTC[0.0000000731073935],BULL[0.0000000066250000],COMP[0.0000000040000000],FIDA[0.0000001000000000],FTT[0.0000001000000000],LINKBULL[0.0000000450000000],LTC[0.0000000086000000],LUA[0.0000000048188460],UNI[0.0000000809550000],USD[0.0438369001344567],USDT[0.0000000660788020],XRP[0.0000000109239375],XRPBEAR[0.0000000040364840] |
| 00436408 | BNB[0.0000000670000000],BTC[0.0044589098686410],COPE[0.0044580000000000],DOGE[400.3052890000000000],ETH[0.0742585600000000],ETHW[0.3267310600000000],EUR[809.5223681690560],FTT[25.2936520400000000],LTC[1.0420094200000000],RAY[13.8843232769817095],SOL[3.1714238119401134],SRM[67.1785491600000000],SRM_LOCKED[863345639000000000],USDT[3396.0192937000000000] |
| 00436412 | ETH[0.0909363000000000],LTC[0.0000000069620000],SOL[11.1532882286076834],USD[0.0000000209191020],USDC[32.3447214100000000] |
| 00436413 | AMPL[0.0000000086668876],KIN[0.0000000525551500],TRX[0.0000001000000000],USD[-0.0068430214305179],USDT[0.0076878858955025] |
| 00436414 | BTC[0.0000000775975400],FTT[0.0925902091007194],USD[7.6598844683569037],USDT[211.8609607250000000] |
| 00436415 | TRX[0.0000050000000000],USD[0.5977863392611654],USDT[0.0000000089832413] |
| 00436416 | MAPS[1493.0000000000000000],USD[0.0000103334262976],USDT[0.1614166497959554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436417 | BTC[0.021600000000000],COIN[1.608982882500000],ETH[0.000000098000000],FTT[0.095250000000000],USD[0.000000006789338],USDT[314.081770792775000] |
| 00436418 | AVAX[0.000000001655474],BTC[0.000248881928149],DAI[-0.000000006346152],ETH[3.615796620000000],ETHW[0.000768040000000],FTM[0.000000007108931],FTT[150.425562726734148],GBP[0.000000004169124],OMG[0.000000010000000],SRM[0.197544080000000],SRM_LOCKED[2.517243170000000],TRX[0.000410000000000],USD[-5.000104292431599],USDT[0.009370096680289],WBTC[0.000000064068797] |
| 00436420 | DAI[0.000000078714900],ETH[0.000072275438716],ETHW[0.000072275438716],USD[-2.479462371492502],USDT[2.679707000000000] |
| 00436421 | ADA[0.000000745584100],DAI[0.047552357122900],ETH[0.000929574737700],ETHW[0.000915874924070],FTT[25.201120390000000],SOL[0.008162720000000],TOMO[0.004601719476420],USD[2.288900768026820],USDT[0.003410196776339] |
| 00436425 | MATIC[143.575089000000000],MOB[0.000000018750000],USD[0.000000130161162],XRP[184.298449410000000] |
| 00436427 | RAY[0.139307000000000],TRX[0.000000000221342],USD[0.000000090250558] |
| 00436431 | STEP[302.877735230000000],USD[0.005327523027926],USDT[0.000000084288144] |
| 00436433 | BTC[0.000061220000000],FIDA[0.990300000000000],FTT[0.092375300000000],KIN[9955.380000000000000],OXY[0.977108000000000],RAY[0.994568000000000],ROOK[0.000947038000000],TRX[0.694289000000000],USD[10.125268500600000],USDT[0.008257472100000] |
| 00436435 | AMPL[0.074073087277911],LINA[8.929350000000000],TRX[0.000061000000000],UBXT[17.874500246337982],USD[1.609336714440718],USDT[0.765142910482175] |
| 00436441 | BAND[0.000000005158399],BNB[0.000000039179844],BTC[0.000000005000000],DOGE[0.000000072354856],ETH[0.000000006483530],FIDA[2.541119279887033],FIDA_LOCKED[0.195354370000000],FTT[0.054693210000000],GRT[0.000000005000000],KIN[0.000000017368053],LINK[25.982710000000000],NFT[4393092909285670553][1],NFT[4647731035105826][1],SUSHIBULL[4939.005550000000000],SXPBULL[102.664194645000000],TRX[0.000010000000000],UNI[3.307044870000000],USD[0.000000048919118 0],USDT[2030.598241537451171 0],XRPBULL[0.038470000000000] |
| 00436490 | TRX[0.000006000000000],USD[0.000000089573910],USDT[0.000000008659663] |
| 00436494 | USD[0.007397340093712 1],USDT[7229.500464045074 7743] |
| 00436500 | USDT[7.455406245510975 3],USDT[0.000002588521688] |
| 00436502 | ADABULL[0.000000133500000],BNB[0.000000026130668],BTC[0.000000115102235],BULL[0.000000112600000],COMP[0.000000005000000],ETHBULL[0.000000041500000],FTT[1.168670797494308 8],IMX[0.000000150182979],LUNA2[2.332767525000000],LUNA2_LOCKED[5.443124226000000],LUNC[507965.040000000000000],MATIC[0.000000005046665],SOL[0.000000008298387],SXPBULL[0.000000210500000],THETABULL[0.000000021050000],USD[0.000000151851040 5],USDT[0.000000036021096 2] |
| 00436506 | BTC[0.000084480000000],USD[0.000024735845555 99] |
| 00436520 | ENJ[400.000000000000000],FTT[30.030201129900000],MOB[49.998050000000000],SNX[39.973400000000000],USD[1.250583801339681 5] |
| 00436523 | TRX[0.000005000000000],USD[0.000000101121568],USDT[0.000000004842240] |
| 00436524 | BTC[0.000000005078903],ETH[0.000000086306353],FTT[0.000000005000000],GRT[0.000000077884104],TRX[0.000322000000000],USD[344.469895528250427],USDT[554.149134783901203 3] |
| 00436526 | AKRO[1.000000000000000],BASE[9.000000000000000],BTC[2.000000009505667 1],DOGE[0.000000003170392],ETH[0.000000009169820],KIN[5.000000000000000 0],LTC[0.000000037500316],NFT[344822575873197371][1],NFT[3977908701288489381],SHIB[14.331934377757165 0],USD[0.000000079070588],USDT[0.000000005604808] |
| 00436530 | AAPL[0.009985750000000],ARB[0.099933500000000],ARKK[0.009787200000000 0],BIL[0.099933500000000],BNBBULL[2.000000000000000],COMPBULL[0.000000002600000],FTT[3.399715000000000],NFT[340167862501973995][1],NFT[485683322448047098][1],NIO[0.359760600000000],OKBBULL[0.000000005000000],PTU[4.000000000000000],PYPL[0.004973400000000],SQ[0.004964500000000],SUSHIBEAR[159945.280000000000000],SUSHIBULL[525.187377500000000],SXPBULL[0.000000005000000],TSLA[0.059960100000000],USDI[4.216427307739249],VET/BEAT[1.895440000000000],VETBULL[0.000283510000000] |
| 00436531 | RUNE[82.383620000000000],USD[0.831948000000000] |
| 00436533 | BTC[0.023220583519760],ETH[0.000000010668600],FTT[5.804723936068356],HT[1.379317063399760 0],LTC[0.000000038833466],SOL[1.257740459460320],TRX[0.000280000000000],USD[0.044217265073282],USDT[0.088659009510960] |
| 00436540 | AAVE[0.000000082236300],BNB[0.000000085310737],BTC[0.000001591702190],COIN[0.000000025000000],CRV[0.000000010000000],ETH[0.000000092070077],FTT[0.001986517473696],SRM[0.110291050000000],SRM_LOCKED[31.855732090000000],SUSHI[0.000000074440000],USD[0.006797228697038],USDT[0.000000000634 96599] |
| 00436542 | FTT[0.000000097736800],LINKBULL[0.000000010000000],LUA[0.000000050000000],USD[227.782105830692217],USDT[0.000000096141172] |
| 00436544 | USD[30.000000000000000] |
| 00436545 | BTC[0.000000020000000],ETH[0.000000050000000],EUR[0.000000009246374],USD[0.026345443317163] |
| 00436547 | USD[30.000000000000000] |
| 00436548 | CHZ[100.000000000000000],COPE[11531.000000000000000],CRV[22.000000000000000],FTT[0.800000000000000],MATIC[22.000000000000000],SOL[0.700000000000000],TRX[0.001039000000000],USD[0.045420788000000],USDT[0.002819022472067] |
| 00436551 | ALGOBULL[128.200000000000000],BULL[0.000000022650000],ETCBULL[0.000000029000000],FTT[0.000276373453000],MATICBULL[0.001180000000000],SUSHIBULL[7.028200000000000],TRX[0.000020000000000],USD[-0.004796818699252],USDT[0.000000097937734] |
| 00436552 | USD[30.000000000000000] |
| 00436553 | USD[30.002363124280362] |
| 00436554 | BNBBULL[-0.000000034500000],BTC[0.000000050000000],ETH[0.000000050000000],FRONT[0.913550000000000],LUA[0.059434000000000],SHIB[96276.000000000000000],USD[2.818675004161082],USDT[-0.000000020250000],XTZBULL[-0.000000005000000] |
| 00436557 | AAVE[0.000000048160000],BTC[0.000000046392493],DOGE[0.051088549950000],ETH[0.000000019600657],SNX[0.000330000000000],USD[0.000291901896576] |
| 00436562 | USD[30.000000000000000] |
| 00436565 | BTC[0.000000094179942],ETH[0.000000010000000],SOL[0.000000009187240],TRX[0.000000080000000],USD[0.000026812148649],USDT[0.000306043071 7538] |
| 00436566 | BNBBULL[0.000000003500000],BTC[0.000000081283950],SOL[0.053729586786026 7],USD[22.239706182140088 7],USDT[0.000000093387654] |
| 00436569 | USD[0.546080503944470] |
| 00436570 | USD[0.000199945963382],USDT[0.000000070000000] |
| 00436572 | USD[0.000000012798135 4] |
| 00436574 | BNB[0.000000004943542 4],BTC[20.000000058250000],ETH[0.000000122000000],LTC[0.000000016327803],USD[0.000113515953808],USDT[0.000003682485583 0] |
| 00436575 | AKRO[3.575100000000000],BNBBULL[1.225141800000000],BTC[0.000000037661426],BULL[0.000000004000000],COMPBULL[5.310000000000000],DOGEBULL[1.038000000000000],FTT[0.000000011750507],LINKBULL[39.300000000000000],SRM[0.000002800000000],TRX[0.000028000000000],USD[0.843542235319368 3],USDT[0.000000080409992],VETBULL[20.500000000000000] |
| 00436576 | USD[0.000013310335736],USDT[0.000000037653184] |
| 00436578 | BCH[0.000810000000000],BNB[0.009985220000000],ETH[0.121495205000000],ETHW[0.211495205000000],SRM[0.940000000000000],TRX[0.000000048000000],USD[0.000000005042976],USDT[0.138541876375000] |
| 00436583 | AMPL[0.000000010686898],USD[0.056674694258029 6],USDT[0.000000089105395] |
| 00436584 | AGLD[435.585522000000000],ALPHA[957.941670000000000],ASD[994.489930000000000],ATOM[19.200000000000000],AURY[126.814203220000000],AVAX[16.897530000000000],BADGER[35.201422000000000],BCH[0.621882010000000],BICO[65.972640000000000],BNB[1.109781500000000],BNT[83.484154000000000],BTC[0.000000006418824300557 76],COMP[6.659015655000000],DENT[30790.291000000000000],DOGE[1863.774500000000000],ETH[6.149390100000000],FIDA[200.943000000000000],FTM[327.981760000000000],FTT[104.759505025393269 63],GRT[969.751290000000000],JOE[214.857690000000000],KIN[204.000000000000000],LOOKS[295.943950000000000],MTL[0.086700000000000],NEXO[84.982900000000000],PERP[138.302910000000000],PROM[12.271908800000000],RAY[832.489012000000000],REN[371.867199680000000],RSR[22889.447100000000000],SAND[308.971120000000000],SEKL[271.7110 100000000000],SOL[7.419416800000000],SRM[78.000000000000000],STMX[11228.846700000000000],SXP[116.783527000000000],TLM[3463.578390000000000],USD[519.313208063284707],USDT[0.000000093219320],WRX[538.901200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436585 | AAVE[0.0098822000000000],AURY[0.0778242500000000],BNB[0.0006600000000000],BTC[0.0000002290000000],CEL[0.0978000000000000],DOGE[0.0420270300000000],ETH[0.0000241861000000],FTT[0.0955240000000000],LINK[0.0955730000000000],LTC[0.0010000000000000],MATIC[0.0000001000000000],SOL[0.0001584700000000],STARS[0.5524570000000000],TOMO[0.0963418500000000],TRX[0.0000110000000000],USD[0.0374336446484812],USDT[1.5534216600675000] |
| 00436586 | AMC[0.0000000349876359],BTC[0.0000000352912000],ETH[0.0000000171416909],LTC[-0.0072964898168200],USD[0.5014734108047960],USDT[0.000000158618716],XRP[0.0000000088079678] |
| 00436588 | USD[0.0000000064500000],USDC[40.5743036800000000],USDT[0.0000000004008877],XRP[75.0911680000000000] |
| 00436590 | USD[30.0000000000000000] |
| 00436593 | USD[0.0132825800000000] |
| 00436594 | FTT[1148.3955546500000000],JST[0.0113000000000000],LUNC[0.0006534500000000],SRM[0.1129559400000000],SRM_LOCKED[97.8763248600000000],USD[401.7347228975271532],USDT[0.0000000324138340] |
| 00436597 | ALGO[95.0071082600000000],ATOM[17.1270654500000000],AVAX[4.0232919500000000],BNB[0.0000034060019955],BTC[0.0261102277000000],DOT[4.7003516700000000],ETH[0.2022267436000000],ETHW[0.1839880639071673],FTT[8.1448163000000000],RUNE[0.6090259900000000],SOL[1.8999888250000000],USD[109.6317522433033254000000000],USDT[0.0021950000000000],USDT[82.9539655751250000],XRP[0.8698420000000000] |
| 00436606 | DYDX[0.0000001000000000],ETH[0.0000001600000000],FTT[0.0000001600361],JPY[0.0000000058606409],PAXG[0.0000000070000000],POLIS[0.0060640000000000],TRX[0.0000440000000000],USD[0.0042413865525259],USDT[0.0000000105210673] |
| 00436607 | SOL[0.0003953865376000],USD[0.0000000599365930] |
| 00436608 | AKRO[1.0000000000000000],ETH[1.5047200000000000],USD[0.0001274058094416] |
| 00436614 | USD[30.0000000000000000] |
| 00436623 | BTC[0.0000000338000000],FTT[0.0348150843396612],USD[0.0992275213322314],USDT[0.0000000009000000] |
| 00436626 | BNB[0.0000000040000000],BTC[0.0000000080643188],SOL[0.0001371274490528],USD[0.2936228666865039],USDT[0.6828357300000000],XRP[0.1706640000000000] |
| 00436629 | ADAHALF[0.0000000454351160],BNB[0.0000000603858575],BTC[0.0000000089656564],CHZ[0.0000000008226055],ETH[0.0000000033660956],LINK[0.0000000033629820],LTC[0.0002680500598241],USD[0.0000010635644255] |
| 00436631 | TRX[0.0000080000000000],USD[4.2223721965644],USDT[11.5069750079000000] |
| 00436632 | ADABULL[0.0000000043000000],ALTBEAR[20.1400000000000000],BULL[0.0009160332000000],DEFIBEAR[91.4960000000000000],DOGEBULL[5.8726670636500000],ETCBULL[0.0034372500000000],ETH[0.0000000050000000],FTT[0.0336545060672451],MATICBEAR2021[35.5090000000000000],USD[0.0087198227421567],USDT[0.0000000057262832],XLMBULL[0.0461670000000000],XRPBULL[793.8590000000000000] |
| 00436635 | AAVE[0.4999000000000000],COMP[0.5101979400000000],MKR[0.1029794000000000],SUSHI[9.9980000000000000],UNI[14.9970000000000000],USD[0.0208511000000000] |
| 00436636 | ADABULL[0.0655563760000000],ALGOBULL[82944.6000000000000000],DOGEBULL[0.0200866335000000],ETHBULL[0.1237853540000000],LTC[0.0002815550000000],THETABULL[0.0245836410000000],TRX[0.0607040000000000],TRXBULL[21.7855030000000000],UNISWAPBULL[0.0252831755000000],USD[0.1087373992707010],USDT[28.6502882319440758],VETBULL[8.8041435000000000] |
| 00436637 | BCHBULL[256.2879813000000000],BNBBULL[0.3236421696000000],BTC[0.0000001824755],BULL[1.0293030894450000],DOGEBULL[0.0322205118300000],ECSBULL[20219.2813800000000000],ETH[0.0779840000000000],ETHBULL[0.2176167358554140],ETHW[0.0779840000000000],FTT[0.0000002346444846],LTCBULL[105901.3603050000000000],SUSHIBULL[84962.7421350000000000],SXFBULL[14869506.2285161050000000],USD[87.2840066251612122],USDT[0.0000000433847950],XTZBULL[1771730.3994100000000000] |
| 00436638 | ADABULL[0.0000000491500000],ATOMBULL[0.0000000075000000],BNB[0.0000000015919368],BTC[0.0000001019287118],BULL[0.0000000555684000],COMPBULL[0.0000000744500000],DOGEBEAR[2021][0.0000000199000000],DOGEHEDGE[0.0000000050000000],ETH[0.0000001037672000],ETHBULL[0.0000000000000000],ETHBEAR[0.0000000049700000],EUR[0.0000001102530411],FTT[4.0083844104000512],KNCBULL[0.0000007425000000],LINKBULL[0.0000000002000000],LTCBULL[0.0000000300000000],MATICBULL[0.0000000044000000],MOB[0.0000003040000000],PAXG[0.0000000089000000],SOL[0.0000001009923 24],STETH[0.0000000080121037],SXPBULL[0.0000000022000000],THETABULL[0.0000000928172000],TRXBULL[0.0000001638427 5],USD[0.0004356369695517],USDT[0.0000003319193 91],XRP[0.0000000535935379],XTZBULL[0.000000500000000] |
| 00436639 | USD[0.0000001463767 58] |
| 00436641 | 1INCH[0.000000010000000],ETH[0.0000001041063 50],USD[0.0000005050000000],USDT[0.0000000781634 91] |
| 00436644 | BTC[0.0000057926800000],CRV[0.9368000000000000],CVC[0.6180000000000000],EDEN[0.0790200000000000],ENS[0.0091600000000000],FTT[0.0801040000000000],OXY[0.8076000000000000],REAL[0.0058800000000000],RNDR[0.0612800000000000],TRX[0.0000110000000000],TULIP[0.0904920000000000],USD[0.0000001035016 49],USDT[0.0000000002273 92],YGG[0.9306000000000000] |
| 00436646 | USD[30.0000000000000000] |
| 00436647 | USD[30.0000000000000000] |
| 00436648 | USD[30.0000000000000000] |
| 00436650 | USD[30.0000000000000000] |
| 00436652 | USD[30.0000000000000000] |
| 00436653 | USD[30.0000000000000000] |
| 00436654 | ETH[-0.0000000206704673],MATIC[0.0000001000000000],USD[26.0348163467705659],USDT[0.0000000239204591] |
| 00436656 | BULL[0.0000004580000000],ETHBEAR[9998.0000000000000000],ETHBULL[0.0000000070000000],LINKBEAR[1179719.0000000000000000],TRX[0.0000030000000000],USD[0.2140611592820304],USDT[0.0000000137556469] |
| 00436658 | USD[30.0000000000000000] |
| 00436659 | BNB[0.0086300000000000],USD[1.3102398420000000],USDT[3.1665200000000000] |
| 00436660 | XRP[0.0070000000000000] |
| 00436661 | USD[30.0000000000000000] |
| 00436662 | ATLAS[9.0063000000000000],TRX[0.0000010000000000],USD[0.0014546610673000] |
| 00436663 | USDT[271.2907500000000000] |
| 00436664 | DAI[0.0807748614966000],DOGE[0.2552307900000000],ETH[0.0000000041769600],TRX[0.0000010000000000],USD[0.1601152127078136],USDT[0.0000000045841362] |
| 00436669 | USD[30.0000000000000000] |
| 00436671 | BTC[0.0000000075790502],ETH[1.3777442500481210],ETHW[0.0000000084866136],FTM[0.0000000060000000],FTT[25.0000001348806 38],SOL[0.0000000062000000],USD[48.6537954754690778],USDT[0.0000000096219992] |
| 00436672 | AMPL[0.0110282332045533],BTC[0.0000596620000000],ETHW[0.0009566200000000],LINK[0.0913770000000000],TRX[0.0000010000000000],UNI[0.0213020000000000],USD[0.0000001251529 00],USDT[0.0000000083290740] |
| 00436674 | USD[0.0000000278198 23],USDT[0.0000000053563300] |
| 00436677 | ADABULL[0.0000001596518 39],ASD[0.0000000012941800],ATOMBULL[0.0000000028064138],BADGER[0.0000000984018541],BALBULL[0.0000000124764 36],BALBULL[0.0000000019609 59],BNB[0.0000000092721824],BNBBULL[0.0000000939828 288],CHZ[0.0000000312488 80],DOGE[0.0000000312488 80],DOGEBULL[0.0001004737815429],FIDA[0.0000000073762 02],FTT[0.0000000086909030],LUNC[11249.1502500000000000],MAPS[0.0000000010207387],MATIC[0.0000000462610 87],MKRBULL[0.0000000044450 000],SUSHI[0.0000000805200835],SXP[0.0000000082034 05],THETABULL[0.0000000144034654],TRX[0.0000000070776408],TRXBEAR[0.0000000474697 00],TRXB LL[0.0000001176482801],UNI[0.0000000404976 762],USD[1.5835423412699843],USDT[0.0000002012008 11],XRPBULL[0.0000000590830],XTZBULL[0.000000003248001] |
| 00436678 | LINKBULL[-0.0000000030000000],LUA[0.0321220000000000],USD[23.7430400334983075],USDT[0.0000000061700000] |
| 00436679 | USD[20.0000000000000000] |
| 00436680 | BNB[0.0000000070000000],BTC[0.0000000082000000],FIDA[0.0396651900000000],FIDA_LOCKED[0.0915577700000000],FTT[0.0000000700 000000],LTC[0.0000000500000000],RSR[0.0000001000000000],SOL[0.0000003282116 2],USD[0.0768747819848 136] |
| 00436682 | ALGOBULL[1222214.9000000000000000],ALTBULL[50.1536061000000000],ASDBULL[30.0907100000000000],ATOMBULL[10001.8502664000000000],BCHBULL[50046.5263000000000000],DEFIBULL[65.0025350100000000],ETHBULL[2.2589482000000000],HTBULL[10.0979800000000000],LINKBULL[129.1053290000000000],LTCBULL[3020.0890100000000000],LUNA2[0.0197826251900000],LUNA2_LOCKED[0.0461594587900000],LUNC[4307.7082860000000000],MIDBULL[2.5195000000000000],NFT[3165785900 11979365][1],NFT[4082151058307879 67][1],NFT[5462496364598345 48][1],PRVBULL[40.1130188000000000],SUSHIBULL[105308 7.9800000000000000],TOMOBULL[210006.9216401200000000],TRX[0.0000000030000000],USD[0.0272136498891206],USDT[0.0094149745296955],VETBULL[1099.8421440000000000],XTZBULL[7.9994000000000000],ZECBULL[100.1942800000000000] |
| 00436683 | BCHBULL[0.0012961000000000],BULL[0.0684707293365500],ETHBULL[3.5918730082000000],USD[1577.4524468831745174],USDT[0.0000000106366253],USDTBULL[0.0000000000969613] |
| 00436685 | SXPBULL[34.3808950543944000],USD[0.0000000049434328 61] |
| 00436686 | USD[0.0000000134197905] |
| 00436689 | USDT[0.0000000000000000] |
| 00436691 | BCH[0.0000000067054582],BNB[0.0000000026263448],CHZ[12.3317521200000000],ETH[-0.0000000015961409],FRONT[0.4024000000000000],LUA[0.0900950000000000],RAY[0.2320449900000000],RSR[0.0000000673176 80],USD[1.3599163141141942],USDT[-0.0000002041187 4],XRP[1.0000001200000000] |
| 00436693 | BCH[0.0000000631000000],BNB[0.0000000287848 92],BNBBULL[0.0000000063310940],BTC[0.0000004789612 5],ETH[0.0000000917520 10],FTT[0.0888000000000000],LTC[0.0000000065426164],TRX[0.0000000120974 15],USD[-0.1742012685134093],USDT[0.0000000576300020] |
| 00436694 | PUNDIX[0.0835650000000000],TRX[0.0000010000000000],USD[0.0000002169847 25],USDT[0.0000000069788870] |
| 00436701 | USD[0.0073678818498312],USDT[0.0000000013987589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436703 | ASD[0.000000006188650?],BNBBULL[0.000000006000000],DOGE[0.000000095910000],ETH[0.000000038533271],FTT[0.000000045523836],SRM[0.008175600000000],SRM_LOCKED[0.003119400000000],USD[1.352892743973886],USDT[0.000000009205102q] |
| 00436704 | ADABULL[0.001047780000000],ALGOBULL[10001.681000000000000],ASDBULL[0.000119400000000],ATOMBULL[0.242343400000000],BAND[0.095140000000000],BNBBULL[0.000006700000000],CHZ[9.896000000000000],COMP[0.000033640000000],COMPBULL[0.063120000000000],DOGEBULL[0.004790000000000],DYDX[0.09710000000000000],EOSBULL[0.064620000000000],ETCBULL[0.003382600000000000],LINKBULL[0.035720000000000],LRC[0.891200000000000],LTCBULL[0.005874000000000000],LUNA2[0.000576228182900],LUNA2_LOCKED[0.001344532427000],LUNC[12.547490000000000],PRVBULL[0.001270000000000],SHIB[98920.000000000000000001],SUSHIBULL[369.280920000000000000],SXPBULL[8.537818100000000000],TRX[0.775602000000000],USD[0.054024146680000],USDT[0.000000102606770],VETBULL[0.008982000000000],XTZBULL[0.842800000000000000] |
| 00436705 | USD[30.000000000000000] |
| 00436706 | AMC[0.000000002431000],BTC[0.000000019451845],COIN[0.000000012769265],COMP[0.000000010000000],DOGE[2.700000000000000],ETH[0.000000066721351],ETHW[0.000046544917522q],FTT[0.018523568931689q],GME[0.000000070000000],GMEPRE[-0.000000029593138],LOOKS[0.000000057144132q],LTC[0.000000075011027],LUNA2[0.013839850000000],LUNA2_LOCKED[0.032292996147939q],LUNC[3013.657671400000000],MRNA[0.000000051775555],MSTR[0.000000083250000],PYPL[0.000000072050017],TLRY[0.000000062838525],TRX[0.000778000000000],USD[11.04039330338737321],USDT[1045.1876447761273450] |
| 00436708 | USD[0.000000087838756],USDT[2.711563480114928] |
| 00436710 | BTC[0.000012940000000],FTT[167.009255305000000],TRX[0.000000000000000],USD[208.1884199415675400],USDT[0.959555313355804] |
| 00436716 | BOBA[0.024038780000000],CHZ[0.226534590000000],OMG[0.008594000000000],FTT[0.300000000000000],TRX[0.000003000000000],USD[0.631392545750000],USDT[0.000000893372029] |
| 00436718 | AAVE[0.000000001000000],ADABULL[0.000000009000000],CEL[0.169636623126500],COMP[0.000000006500000],MKR[0.000000031000000],THETABULL[0.000000060000000],TRX[0.393244216130050],USD[0.003375113648654],USDT[0.000472102213941] |
| 00436719 | ETH[0.000286626503959q],ETHW[0.000000004654470],LUNA2_LOCKED[0.000000231509434],LUNC[0.002160500000000],MATIC[0.000000053324116],SOL[0.000000093723262],USD[-0.2737444349751817q],USDT[0.006040159584162q] |
| 00436721 | USD[0.000000034099777q],USDT[0.000000024956340] |
| 00436723 | SRM[0.352528250000000],USD[0.167659790862000q] |
| 00436726 | TRX[0.000002000000000],USD[-0.7868656457921944q],USDT[1.570000000000000] |
| 00436728 | BTC[0.000309848715758],FTT[0.123624150000000],LUNA2[0.007523089203000],LUNA2_LOCKED[0.017553874810000q],LUNC[1638.168512900000000],STG[0.424570000000000],USD[40767.9218422992034666q],USDT[0.000000152896930] |
| 00436730 | TRX[0.000097000000000],USD[0.000000002875360q],USDT[0.000000005478752q] |
| 00436731 | BTC[0.000000085000000],ETH[0.000000005000000],FTT[0.000000006865580q],GME[0.048473590000000q],GMEPRE[-0.000000027753800q],NOK[0.007387280000000],USD[-0.0009422023052472q],USDT[0.000000118390702] |
| 00436733 | USD[30.000000000000000] |
| 00436734 | ETH[0.000000074326045q],EUR[0.000000095660718],USD[0.000000332943483q] |
| 00436737 | USD[334.3064999300000000] |
| 00436738 | ATLAS[8938.022100000000000],FTT[0.1464948406213390q],USD[0.6999634865650000],USDT[0.005900000500000] |
| 00436739 | USD[0.000000156121120] |
| 00436741 | BNB[0.000000018723590q],BTC[0.000000039553144q],ETH[0.000000003279381q],ETHW[19.399951410000000q],FTT[0.000000021235140q],MEDIA[0.000000073902232q],TRX[0.000000003356316q],USD[0.004882835021226q],USDT[0.0000000090107397] |
| 00436746 | FTT[0.002716590905070q],USD[-0.000001475477416q] |
| 00436747 | FTT[3.795862479898428q],TRYB[0.000000055500000q],USD[0.000000321042853q] |
| 00436748 | BTC[0.000000002500000q],USD[0.0103474161563000] |
| 00436751 | BTC[0.000000005720426q],FTT[212.974520640000000q],SRM[0.942325780000000q],SRM_LOCKED[65.3207076000000000q],USD[0.3495269451264942q],USDT[0.000000005897618q] |
| 00436752 | FTT[42.970710420000000q],RAY[0.000000009204993q],USD[251.12921241531726191] |
| 00436754 | TRX[0.000048000000000q],USD[1.225020166119332321],USDT[0.000000014522776q] |
| 00436755 | AMPL[0.000000013089627q],ETH[0.000000006000000],TRU[0.479400000000000q],USD[42.0552976053125521q],USDT[-14.010845642887210] |
| 00436757 | ALGOBULL[73.801500000000000q],ATOMBEAR[976.820000000000000q],BEAR[1.519650000000000q],BULL[0.000009261850000q],ETHBEAR[531.889000000000000q],ETHBULL[0.000087128500000q],USD[0.000015921090q],USDT[0.000000043020967] |
| 00436760 | BTC[0.001252551026318q],FTT[0.000000092558920q],USD[0.000166994667146551q],USDT[0.0000000087500000] |
| 00436761 | ALPHA[0.009500000000000q],GRT[0.198900000000000q],HXRQ[0.016000000000000q],LINK[0.014124400000000q],SUSHI[0.045502810000000q],USD[0.519866032268000q],USDT[0.004441385000000q] |
| 00436762 | LRC[0.018431470000000q],USD[13.87088163459598501],USDT[0.008904000000000] |
| 00436763 | ADABULL[0.000000060000000q],ASDBULL[0.847389000000000q],USD[0.000000005000000],FTT[0.0002546048532037],HTBULL[0.099847004500000q],OKBBULL[0.001078272000000],THETABULL[0.000000005000000],USD[-0.0023840841227022q],USDT[0.000000004991049q],XRP[0.000000095937298],XTZBULL[7.000000000000000q] |
| 00436765 | BTC[0.000099943000000q],USD[17.7331176780000000q] |
| 00436767 | NFT [4090650141681884241],USD[20.0000001397138031],WAVES[0.008818570000000q] |
| 00436768 | ETH[0.308665000000000q],ETHW[0.308665000000000q],USD[25.000000000000000] |
| 00436769 | AMC[2.599887140000000q],BB[0.000000004280078q],BTC[0.001528772234591q],BULL[0.000000012355459q],BULLSHIT[0.000000029277000q],CRO[0.000000049504256q],DOGE[0.000000017655811q],DOGEBEAR[0.000000047647992q],DOGEBULL[0.000000257913467q],ETH[0.000000178865916q],ETHBULL[0.000000102500000q],FTT[3.20664359900494600q],GL[0.000000002486445q],GME[13.025791930000000q],GMEPRE[0.000000064511756q],LINK[0.000000004019096q],LINKBULL[0.000000007000000q],LTC[0.000000051872308q],MSTR[0.000000088797500q],SUSHI[0.000000005432847q],TSLA[0.000000020000000q],TSLAPRE[-0.000000021958167q],USD[81.7706519745397050q],USDT[0.0000000028000000q] |
| 00436770 | FTT[0.114118606903680q],LINKBULL[0.000000000000000q],RAY[1.190778480000000q],USD[29.820203288375000q] |
| 00436772 | BTC[0.000000065000000q],USD[0.002702368227176q] |
| 00436773 | LUNA2[0.648691195500000q],LUNA2_LOCKED[1.513612790000000q],LUNC[141253.873574000000000q],MOB[3.997200000000000q],USD[0.15491146662968q0] |
| 00436776 | APT[33.236690786679750q],BTC[0.195784508936000q],ETH[-0.000005168213290q],EUR[0.146070143124066q],SOL[0.000000050534050q],USD[548.15279511371925520000000q],USDT[-1314.4943197412939700] |
| 00436780 | RSR[0.000000006763905q],USD[0.920134057139614] |
| 00436781 | 1INCH[8.998290000000000q],BAT[49.990500000000000q],CHZ[99.981000000000000q],GRT[24.995250000000000q],MAPS[49.990500000000000q],OXY[19.996200000000000q],PORT[128.279920000000000q],PUNDIX[24.995250000000000q],RAY[4.999050000000000q],REN[49.990500000000000q],SOL[4.999050000000000q],SRM[9.998100000000000q],USD[0.000002093148832q],USDT[0.000000040176920q] |
| 00436782 | USD[0.000002093148832q],USDT[0.000000040176920] |
| 00436787 | ETH[0.031000000000000q],ETHW[0.031000000000000q],USD[0.197187909349642q] |
| 00436792 | BTC[0.000000053327067q],COPE[0.000000091330640q],DOGE[0.000000099999200q],ETH[0.000000115751374q],FTM[0.000000020386304q],FTT[0.000000006270000q],SNX[0.000000025050000q],SOL[0.000000100000000q],SPELL[0.000000028994424q],SUSHI[0.000000100000000q],USD[8.508489013814694q],USDT[0.98998502578117q30] |
| 00436793 | POLIS[1836.5913172800000000q],TRX[0.000123000000000q],USD[86.7216580923455912q],USDT[0.000000150651798] |
| 00436796 | ALGOBULL[0.000000007451441q2],BAO[0.000000035986232q],BNB[0.000000000740513q],CAD[0.000017428541411q],DOGE[0.000000005598728q],ETH[0.000000083165164q],FTT[0.000000018617962q],KIN[0.000000043738200q],MAPS[0.000000011727846q],MATIC[0.000000018367500q],REEF[0.000000096209021q],RSR[0.0000000081212740q],6[.SECO[0.000000000000q],TRX[0.000001000453515q7],UBXT[0.000000081535786q],USD[0.000000005015656q],USDT[0.000000007083603q0] |
| 00436799 | USD[30.000000000000000] |
| 00436800 | FTT[0.018584962261819q2],LTC[0.001250400000000q],USD[23.7739946776514613q],USDT[0.0000005227243656q] |
| 00436804 | USD[0.000000138846453] |
| 00436805 | ADABULL[0.000000049000000q],BULL[0.000000015000000q],CRO[39.992400000000000q],DOGEBEAR2021[0.009164000000000q],DOGEBULL[0.000257828430000q],ETHBULL[0.004197207000000q],LTCBULL[0.009315050000000q],SUSHIBULL[117.012419500000000q],USD[116.42080185682312q32] |
| 00436806 | ROOK[0.000289800000000q],USD[0.157748841265582q1],USDT[0.000000011094542q7] |
| 00436810 | BNB[0.000000009658750q7],NFT [3853685972834192131],NFT [5391865939516451381],TRX[0.35440100185046582],TRXBEAR[25.150000000000000q],USD[0.1500914907322064q],USDT[0.000000005000000q],VETBULL[73.797185310000000q0] |
| 00436811 | BCH[0.000110000000000q],BTC[0.000058000000000q],EUR[0.000000069105854q],FTM[1128.7854900000000000q],RUNE[9.955337410000000q],USD[1.248292490358789q9],USDT[0.950000021600345q1] |
| 00436812 | TRX[0.000000046111410q],USD[3.817042265270051q2],USDT[0.000176552279742q9] |
| 00436813 | CEL[0.053100000000000q],FTT[0.212013598698914q6],USD[0.337406441000000q00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436814 | COMP[0.000054923000000],LINKBULL[0.000000004000000],USD[10.800841315917140] |
| 00436815 | USD[4.049512277675000],USDT[0.000000150916950] |
| 00436816 | BTC[0.000000002107310],DOGE[112.924855000000000],FTT[47.023556065111146685],USD[3.132614886527584],USDT[0.000000007047427] |
| 00436817 | ETHBEAR[14997.000000000000000],USDT[1.100000000000000] |
| 00436818 | BTC[0.001008378550090082],DOGE[0.000000003062500],ETH[0.0000000054134237],FTT[0.000000001881768],RAY[0.000000015781040],SOL[0.0000000450797020],USD[23.4034098645950226],USDT[0.000000018482476] |
| 00436819 | DFL[9.516000000000000],FTT[0.141436378927875],GODS[0.090480000000000],USD[0.002477186389417],USDT[0.000000046869314] |
| 00436820 | USD[30.000000000000000] |
| 00436821 | USD[0.000000016242567],USDT[0.000000005705936] |
| 00436826 | ATLAS[1169.813800000000000],LRC[0.000830000000000],POLIS[6.998670000000000],TRX[0.000001000000000],USD[1.603896745380557],USDT[0.000000294632283],XAUT[0.000000015000000] |
| 00436827 | BUSD[28.498803480000000],FTT[0.000000008993800],USD[0.035549645666782],USDT[-0.000000026674692] |
| 00436828 | DOGEBEAR2021[0.000855030000000],DOGEBULL[0.000000696760000],TRX[0.000001000000000],UBXT[0.475820000000000],USD[0.000000080548268],USDT[0.000000061687350] |
| 00436830 | ATOMBULL[0.007492200000000],USD[0.000000071840000] |
| 00436833 | USD[20.000000000000000] |
| 00436838 | USD[30.000000000000000] |
| 00436843 | USD[0.271883325774600] |
| 00436846 | USD[0.039641856935760] |
| 00436847 | ASD[19534.403234000000000],AVAX[0.001241577352693],BTC[0.000000019560000],COPE[0.985200000000000],SNX[0.075280000000000],TRX[0.000040000000000],UMEE[3428.838000000000000],USD[0.000000152703729],USDT[0.000000110383479],XRP[0.995200000000000] |
| 00436848 | ETHBULL[0.000009308000000],SOL[0.007600000000000],USD[34.928483024527578],USDT[0.004973375000000],XRPBEAR[92.100000000000000] |
| 00436855 | BNB[0.001480473954200],DOGE[0.000000054400000],ETH[0.000000017177048],FTT[0.018911545567780],TRX[0.906491000000000],USD[0.004193039400000],USDT[1.577927771598157] |
| 00436857 | APE[0.000000012605714],BTC[0.000000012071653],BUSD[28.657047110000000],ETH[-0.000000014030200],FTT[0.000000075179832],RSR[0.000000006257638],TONCOIN[0.000000009578399],TRX[0.000000089734500],USD[0.006953195424842],USDT[0.000000092528900] |
| 00436861 | BNBBULL[0.000000045000000],ETH[0.000000098652576],SUN[32146.383000000000000],SXPBULL[0.000000005000000],TRX[0.000073000000000],UNISWAPBULL[0.000000003000000],USD[0.000016284143997],USDT[0.000000061831274] |
| 00436862 | ETHW[54.539081880000000],FTT[20.670131065270000],SOL[8.998375500000000],USD[0.000000041163197],USDT[2.849017380000000] |
| 00436864 | DOT[8.998200000000000],FTT[17.984133843560870],MATIC[82.987400000000000],RAY[0.956200000000000],USD[2.332335048650027],XRP[29.994000000000000] |
| 00436867 | ALPHA[0.000000083562124],ALTBEAR[9098.180000000000000],BCH[0.000000023989680],COPE[0.149715322766096B],DOGE[0.422903244465780S],ENJ[0.000000016094112],GRT[0.733907948079080A],LTC[0.000000069607414],LUA[0.000000094730584],MATIC[2.101455180000000],REN[0.908400248378443O],RSR[0.000000004006610],RUNE[0.000000039888083],SOL[0.100278550000000],SUSHI[0.003308810000000],TOMO[0.000000051493574],USD[0.030079942272351],USDT[0.000000118779909] |
| 00436869 | DOGE[0.000000094295250],ETH[0.000000034462199],FTT[0.098860000000000],RAY[0.000000002142931B],USD[0.008314702064115S],USDT[0.000000093248318] |
| 00436870 | AVAX[1.000000000000000],BTC[0.001200050000000],CAD[0.000000007313149],DOT[5.000000000000000],EUR[-0.002041052606520],LUNA2[0.000000073000000],LUNA2_LOCKED[2.788121530800000],MATIC[30.000000000000000],SOL[0.500000000000000],USD[0.000000000000000],USDT[116.526700066136987O],XRP[61.420181218496500] |
| 00436871 | USD[-5.127127335666340S],USDT[6.929843437868211] |
| 00436874 | USD[0.010229225840692] |
| 00436877 | BTC[0.000000100000000],BULL[0.000000050650000],FTT[3.596010000000000],SOL[0.000000034412000],USD[15.211834953302297],USDT[0.000000281239093] |
| 00436878 | BTC[0.000086200000000],BULL[0.000008670000000],DOGEBULL[0.000000135722500],ETHBEAR[828.000000000000000],GRTBEAR[0.000928000000000],GRTBULL[0.000000067000000],USD[0.068554014411768Z],USDT[16.795863360000000],XRPBULL[32502.606735000000000] |
| 00436883 | TRX[0.000770000000000],USD[0.754379823510064],ETH[0.000000007789670B3] |
| 00436888 | 1INCH[0.000000006607280],AUDIO[0.000000044684750],BCH[0.000000038109568],BNB[0.000000204231624],BTC[0.000000139516148],DOGE[0.000000089155228],EDEN[0.000000076984406],ENS[0.000000010000000],ETH[0.000000130697524],ETHW[0.006224120000000],FIDA[0.000000018194540],FTT[0.061151677368970],LUNA2[0.681535132500000],LUNA2_LOCKED[1.590248643000000],LUNC[148405.710000000000000],RAY[0.000000029065344],SOL[0.000000037600000],SPELL[0.000000038420942],SRM[0.209653880000268],SRM_LOCKED[104.967882140000000],TRX[0.001926000274000],USD[0.445519888762991 3],USDT[16205.141436744593275?] |
| 00436892 | AVAX[0.000000002345223],BCH[0.000000045000000],BNB[0.004681770000000],BTC[0.000000045000000],FIDA[0.803260000000000],KIN[6683.550000000000000],MNGO[9.434800000000000],TRU[0.598240000000000],TRX[0.000075000000000],USD[0.006564924701708],USDT[7.851886059981139] |
| 00436893 | BTC[0.019977900000000],USD[0.681235800000000],XRP[155.970360000000000] |
| 00436896 | USD[2.033131493000000],USDT[0.007120000000000] |
| 00436899 | DOGEBULL[0.000000093000000],USD[0.004917108026480] |
| 00436901 | USD[1.117754407480089Q],USDT[0.791602790806109 2] |
| 00436902 | BTC[0.000099760500000],FTT[0.099335000000000000],USD[5.721687418593000] |
| 00436903 | LTC[1.000000000000000],USD[45.000000000000000] |
| 00436906 | BNB[0.100000000000000] |
| 00436907 | BTC[0.000000058983412],MOB[16.212831060000000] |
| 00436908 | AURY[0.000000010000000],ETH[0.000000100000000],FTT[750.070714820161780S],NFT[3536253230615733957][1],NFT[38868761629815233O3][1],NFT[42745599260198527][1],NFT[49846779367806878S][1],SRM[8.417403900000000],SRM_LOCKED[156.709472290000000],USD[65.278001840258999Z],USDT[0.042930015270887] |
| 00436910 | AMC[14.591630000000000],BADGER[0.009914000000000],BCH[0.001428700000000],BEAR[79.120000000000000],BSVBULL[68000651.869600000000000],DOGEBEAR2021[0.093340000000000],ETHW[4.418719600000000],GME[31.110152000000000],USD[3.930061185700000] |
| 00436911 | 1INCH[0.000000031704500],BNB[0.000000006439141S],BTC[0.000000004799741],CHZ[0.000000011542360],DOGE[0.030400823833926?],ENJ[0.000000037919867],ETH[0.000000053939854],GRT[0.000000011997354],LTC[0.000000004331602],SOL[0.000000075562625],SXP[0.000000051139636],TRX[0.000000070000000],USD[-0.002137862595372B],USDT[0.000005392325026],XRP[0.000000023313386],YFI[0.000000006749172] |
| 00436919 | AAVE[0.789905000000000],BRZ[7.357000000000334164],BTC[0.052593317710660],ETH[0.176039550937810],FTT[0.097938500000000],LTC[0.000000079400000],UNI[10.997910000000000],USD[2.790947726158986S],USDT[0.000000003207681O] |
| 00436921 | FTT[394.995103290000000],SRM[1.388821100000000],SRM_LOCKED[17.581178900000000],TRX[0.001103000000000],USD[119.506703620803206],USDT[0.000000080295572] |
| 00436924 | FIDA[0.000224000000000],FIDA_LOCKED[0.000539020000000],FTT[0.127731493090959],SRM[0.002742000000000],SRM_LOCKED[0.001053730000000],USD[12.518492676918641],USDT[0.000013835878953] |
| 00436925 | ETH[0.000000036440732],SOL[0.000000181928121],SUSHI[3.200525810000000],USD[-0.925371010580674],USDT[0.000000215538606] |
| 00436926 | USD[0.000000001000000],FTT[0.000533570000000],RAY[0.000000004367671],USD[12.026434780113868 1],USDT[0.006143773520469O] |
| 00436927 | ATLAS[0.000000079902352],ATOM[0.000000057759618],BTC[0.017308967356313],DOGE[-0.000000506661273S],ETH[0.000000005866538],FTT[0.005424295732010O],MATIC[0.000000053340720],SOL[0.000000180785726],SRM[12.290016900000000],SRM_LOCKED[0.037840700000000],TOMO[0.000000099403708],TONCOIN[3.628405999076570B],TRX[0.000091439030],USD[4.001972386259537 28],USDT[103.204031225021953] |
| 00436929 | BADGER[0.086000000000000],BTC[0.001209800000000],BULL[0.000000566000000],LUA[0.072230000000000],USD[37.300967040743738],USDT[-0.000000012605254] |
| 00436930 | TRX[0.000001000000000],USD[15.000000000000000],USDT[14.999999862789816] |
| 00436931 | FTT[33.795231000000000],USD[0.874756153743379] |
| 00436932 | BUSD[0.490795280000000],EUR[950.083591319890000],TRU[0.686400000000000],TRX[89.000000000000000],USD[0.000000014909573],USDT[0.000000067218574] |
| 00436933 | MOB[82.965200000000000],USDT[6.721825950000000] |
| 00436934 | USD[20.000000000000000] |
| 00436935 | BTC[0.001255252985199],LTC[0.327000000000000],OMG[0.000000038311085],USD[0.001697465486148],USDT[0.002432735306714] |
| 00436936 | BTC[0.089017757942400O],DOGE[0.000000196268926671],FTT[0.000000098800000],LINK[0.000000097983000],LTC[0.000000024600000],LUNA2[0.951429040900000],LUNC[207175.676775003499303S],MATIC[0.000000010000000],TRX[0.000128000000000],USD[52.4232826992217521],USDT[0.000000126335913],USTC[0.000000043000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00436938 | FTT[303.795894000000000],TRX[0.000101000000000],USD[0.244362783234230],USDT[0.000000162252592] |
| 00436939 | TRX[0.600003000000000],USD[8.706614775853020] |
| 00436942 | 1INCH[1.306032500000000],ALPHA[0.084740000000000],APE[0.001374000000000],BNB[0.001284925143130],BTC[0.000061779571256],CLV[0.036710500000000],COMP[0.000050140350000],CRV[0.010200000000000],DOT[0.014970000000000],ETH[0.604595480000000],ETHW[0.604595480000000],FTT[150.428562000000000],LUNA2[0.028769086010000000],LUNA2_LOCKED[0.067127867350000],LUNC[6264.529048370000000],MOB[0.002715000000000],OXY[0.170460000000000],SOL[0.014861600000000],SRM[8.269295470000000],SRM_LOCKED[38.530704530000000],SUSHI[0.385182427983532],TRX[0.000350000000000],USD[59.616813249424497],USDT[269.072196111388890] |
| 00436943 | FTT[0.098005000000000],USD[-0.205546492375000] |
| 00436945 | ETH[0.000000200000000],FTT[0.098743900000000],TRX[0.000040000000000],USD[3.066996704450726],USDT[0.000000002485898] |
| 00436946 | COIN[0.00000016440000],FTT[0.000000046478000],USDT[0.000000071923202] |
| 00436948 | BUSD[1999.000000000000000],NFT [407663441850256139](1),USD[204.791321311250000] |
| 00436950 | FTT[0.088534879286400],KIN[6000.400000000000000],TRX[0.000001000000000],USDT[0.000000164613784] |
| 00436951 | BAO[223.744953120000000],USD[0.000000075000000] |
| 00436952 | ETH[0.000918875000000],ETHW[0.000916875000000],EUR[0.590956942000000],USD[0.437500000000000],USDT[0.000000092143289] |
| 00436953 | BTC[0.000016120000000],USD[0.392688214850000] |
| 00436954 | BTC[0.009615226107036],FTT[1969.725202527760760],SRM[118.665066840000000],SRM_LOCKED[723.494933160000000] |
| 00436956 | FTT[0.072993384379080],KIN[6090.000000000000000],USD[0.063762689000000],USDT[0.000000050595676] |
| 00436957 | BTC[0.000000014522963],FTT[0.078268407078582],SRM[0.009969110000000],SRM_LOCKED[0.036878240000000],USD[4.223964290391590 7] |
| 00436958 | ALGOBULL[30039.472000000000000],ATOMBULL[0.466600000000000],BCHBULL[0.061614000000000],BOBA[0.386700000000000],BTC[0.000490000000000],CHZ[4.282000000000000],DOGE[15.000000000000000],DOGEBULL[0.000045140000000],DOT[0.097920000000000],EMB[6.430000000000000],ENJ[0.727800000000000],EOSBULL[41.799010000000000],ETCBULL[0.000067980000000],FTM[1566.230200000000000],KIN[5550.000000000000000],LINKBULL[0.007680000000000],LTCBULL[0.004774000000000],MATICBULL[0.086270000000000],OMG[0.386700000000000],RAY[0.779800000000000],RSR[19.996000000000000],SRM[0.991800000000000],SUSHIBULL[1512.285290000000000],SXPBULL[0.994866500000000],TRXBULL[0.000997800000000],UNI[0.097320000000000],USD[0.236649572500000],VETBULL[0.000004380000000],XLMBULL[0.000097771000000],XRPBULL[2.365438000000000],ZECBULL[0.000056600000000]<br>FTT[182.940696080000000],USD[0.309257994493922],USDT[0.000000136543120] |
| 00436960 | BTC[0.000000438055120],FTT[0.000000053675500],USD[0.000266244733456],USDT[0.000000063639449] |
| 00436963 | USD[25.000000000000000] |
| 00436965 | CRV[0.983000000000000],DOGE[0.408500000000000],ETH[0.000350600000000],ETHW[0.000350600000000],LTC[0.003841330000000],SRM[0.855359156339384],SRM_LOCKED[0.173507040000000],TRX[0.925900000000000],USD[0.007753274811568],USDT[0.000000078618642] |
| 00436966 | 1INCH[0.000000039009043],ALPHA[0.000000079192900],ASD[0.000000003941400],ATOM[289.545932126691570],BADGER[0.000000084000000],BCH[0.000000500000000],BNB[51.231924878384541],BNT[0.000000019476660],BTC[5.035467897240560],COMP[0.000000019476660],CRV[0.000000100000000],DAI[0.000000100000000],DENT[0.000000027874700],DOT[0.000000038016768],DYDX[0.000000200000000],ETH[50.514353635662400],ETHW[0.000000019023100],EUR[0.000000034890528],FTT[1000.789061723978725 7],HT[0.000000008243870 0],LEO[0.000000086867680],LINK[0.000000017432900],LUNA2[58.790230822670000],LUNA2_LOCKED[137.177200528620000],LUNC[1280046.672687105248400 0],MATIC[0.000000003918700],OKB[0.000000001246767],RUNE[0.000000064090400],SOL[307.857455967372136 6],SRM[60.747474980000000],SRM_LOCKED[2594.031635560000000],SXP[0.000000050000000],USD[2092.180504238826 4],USDC[439211.175061600000000],USTC[0.780000007941520],XRP[0.000000135160720],YFI[0.000000100313236]<br>RAY[88.617809893321750 0],TRX[0.000070000000000],USD[0.270667210000000],USDT[0.000000037713961] |
| 00436967 | AAVE[0.000000076717258],FTT[0.000000042151000],SUSHI[0.000000009451158],USD[0.000000784995022],USDT[0.000000068051819],XAUT[0.000000006500000],YFI[0.000000009051255] |
| 00436971 | BTC[0.005484579504807 6],ETH[0.022907690000000],ETHW[0.022907690000000],SUSHI[0.558796760000000],USD[58.025375320149657 8] |
| 00436974 | FTT[0.000000850000000],USD[0.000000067975820] |
| 00436975 | BTC[0.000000030000000],FTT[0.999810000000000],LUNA2[0.094381740220000],LUNA2_LOCKED[0.22022406050000 0],LUNC[1.822643900000000],USD[0.042718833765740],USDT[0.110739677352250 0] |
| 00436977 | BTC[0.000000002077550],FTT[0.001971100000000],HKD[7.794158150000000],SOL[0.002255250977400],USD[0.002554018100000],XRP[0.654074000000000] |
| 00436979 | BTC[0.000000034029718],LINKBULL[0.000108910000000],LUNA2[0.000876068520500 0],LUNA2_LOCKED[0.002044159881000],LUNC[190.76576479000000 0],SXPBULL[1852.543549500000000],TRX[0.000030000000000],USD[-0.008903175694774 8],USDT[0.000000023548460],XRP[0.000000003223328] |
| 00436984 | USD[0.000000091189721],USDT[0.000000002561678] |
| 00436989 | ATLAS[12410.000000000000000],USD[0.087004240586792 9],USDT[0.000000035341110] |
| 00436990 | BNB[0.000000028910962],BTC[0.000000014265574 7],CRO[9.749200000000000],DOGE[0.055320000000000],ETH[0.000000189874933],ETHW[8.859134713987493 3],FTT[49.965000000000000],LTC[0.000001441755885],LUNA2[0.232985662510000],LUNC[0.007678200000000],MATIC[0.000000025429160],USD[0.023918290751301],USDT[0.000000111987813],XRP[0.000000044477002] |
| 00436991 | TRX[0.000010000000000],USD[0.000000287430596],USDT[0.000000022569452] |
| 00436995 | ATLAS[4.193445640000000],AXS[0.000639500000000],BTC[0.000031763990434],COPE[0.804269000000000],DYDX[0.002751000000000],ETH[0.000297083906400],ETHW[0.000297083906400],FIDA[4241.804669000000000],FTT[250.007383170000000],IMX[0.012967500000000],MER[0.080000000000000],MNGO[0.107950000000000],USD[9136.004447195712617657000000000],USDT[10.016563485020926 1]<br>SRM[3.401393790000000],SRM_LOCKED[17.308959210000000],TRX[0.010055000000000] |
| 00436998 | USD[0.000807898046806] |
| 00437001 | USDT[0.000000057500000] |
| 00437003 | FTT[0.007783652474853 8],USD[0.000000193724880],USDT[0.000000045000000] |
| 00437006 | ATOM[0.015507000000000],BTC[0.000094711453730],BULL[0.000000087000000],DOGE[1.000000000000000],ETH[0.000000031967456],TRX[0.000198000000000],USD[0.000000097662665],USDT[0.000000037645798] |
| 00437007 | BTC[0.010897935500000],DOGE[0.544261959595437 1],ETH[0.000311717537390 35],ETHW[0.000311717537390 35],FTM[0.722676104782584 0],LTC[0.000761040450440],USD[0.227232286575250],USDT[0.000000017016979 7],YFI[0.000000001516465 4] |
| 00437008 | AVAX[0.000000014550500],BCH[0.000000018225690 4],BNB[0.000000019748908],DOGE[0.000000000850000],DOT[0.000000001336000],ETH[0.000000074789456],FTT[0.000000022858883],HT[0.000000007811100],LTC[0.000225443894000],SHIB[0.000000004571200],SOL[0.000000149217486],SUN[0.000000150568283],TRX[0.000150197250000],USD[0.000134492024831],USDT[0.000001124706124 2] |
| 00437010 | BTC[0.000000034891600],DAI[0.000000078943816],ETH[0.042003184401217 5],ETHW[0.000003189139285],FTT[0.000000044240966],LOOKS[0.848760000000000],USD[0.001320724024600],USDT[0.000000023750000] |
| 00437011 | AAVE[0.009328350000000],ALPHA[0.933500000000000],AVAX[0.069431637672572 5],BTC[0.000184330500000],COPE[0.800500000000000],CRV[0.820450000000000],DEFIBULL[0.006554580000000],ETH[7.484713575000000],ETHBULL[0.000005300300000],FIDA[4.067835320000000],FTT[25.430138800000000],GBP[20010.000000000000000],HXRO[0.656251000000000],KNC[0.092419000000000],MER[0.910800000000000],MTA[0.960790000000000],OXY[91.965750000000000],RAY[0.966750000000000],REN[0.952470000000000],ROOK[0.008394755000000],SAND[0.805806000000000],SECO[0.980711500000000],SOL[1.947684090000000],SRM[0.982461780000000],SRM_LOCKED[0.021312820000000],STEP[0.087365000000000],SXP[0.094566884000000],SUSHI[19.986700000000000],SXP[0.094160600000000],TRX[0.000010000000000],USD[89.647600304794355],USDC[5158.407604730000000],USDT[0.000000146769170]<br>ETHBEAR[99.930000000000000],SXPBULL[0.000011600000000],UNI[0.000000060522587],USD[0.004627742853639 4],USDT[0.000000004301074 0] |
| 00437015 | USD[253.072987020000000] |
| 00437018 | BTC[0.000000090000000],USD[2.437363604375000] |
| 00437019 | USD[30.000000001000000],USDT[0.240000000000000] |
| 00437021 | USD[30.000000000000000] |
| 00437022 | AUDIO[194.000000000000000],FTT[25.009549817892662 4],SRM[43.657592950000000],SRM_LOCKED[0.884881250000000],USD[1.208144299819245 9],USDT[0.580244368000000] |
| 00437026 | BTC[0.000000044797388],USD[15.399283288472162 8],USDT[-0.212363177974595 3] |
| 00437027 | USD[5.000000000000000] |
| 00437032 | UBXT[484.000000000000000],USD[102.945003322818720 0] |
| 00437034 | USDT[0.000000030541732] |
| 00437037 | ATLAS[0.303356608200000],BTC[0.000000014950000],ETH[0.000000028122025],OXY[0.941320000000000],RAY[0.000000027737000],SRM[0.009862060000000],USD[0.002206511701214 4],USDT[0.000000062508884] |
| 00437040 | USD[0.013631613299000],USDT[0.000000139395041] |
| 00437043 | BTC[0.000000010590417],ETH[0.000000050000000],FTT[0.117646900145477 9],USD[1.917716604839219],USDT[0.000000070000000] |
| 00437044 | FTT[0.000000221665121],REEF[796.744160000000000],SRM[6.031369080000000],SRM_LOCKED[27.061893860092890],USD[0.036375266092890],USDT[0.000000134725740],YFI[0.000000032500000] |
| 00437050 | FTT[25.004251600000000],USD[-0.000051914354881 3] |
| 00437055 | BAO[101978.720000000000000],USD[0.000000081369720],USDT[0.000000079212482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437056 | BTC[0.0000000099000000],SRM[0.08475408000000000],SRM_LOCKED[0.80704955000000000],USD[0.0000000087424961],USDT[0.0000000069000000] |
| 00437057 | COPE[149.49140787226723900],SPELL[20800.000000000000000],USD[0.230878690104271] |
| 00437058 | USD[0.1023909178442236],USDT[0.0000000075486801] |
| 00437061 | BTC[0.0001114900000000],ENJ[0.0047247100000000],ETH[0.0003194700000000],ETHW[0.0003194700000000],LTC[0.0027889700000000],MATIC[4.8968221600000000],SHIB[852764.3451420500000000],USD[0.0000000184421428],USDT[0.0000000041672266] |
| 00437062 | DOGE[0.8925400000000000],ETH[0.0000000100000000],TRX[0.0008290000000000],USD[-15.0666634291711201],USDT[453.8335855334708770] |
| 00437063 | LTC[0.0053544500000000],MOB[0.4162684921979500],USDT[0.0000000067331298] |
| 00437064 | USDT[0.0000000072753102] |
| 00437066 | DENT[96.6180000000000000],FTT[0.0588639588112436],TRX[0.0000040000000000],USD[0.0053902570460799],USDT[1.3500000085000000],XRP[112.9640900000000000] |
| 00437067 | EUR[1.7263024169588145],TRX[0.0000050000000000],USD[0.0000000281326583],USDT[0.0000000079853850] |
| 00437079 | AMPL[0.0000000004546180],BNB[0.0000000024740826],COMP[0.0000000025000000],FTT[0.0000000097079241],SRM[0.0017723700000000],SRM_LOCKED[0.0088052100000000],TRX[0.0000010000000000],USD[0.0901027043867298],USDT[0.0000000228878492],XAUT[0.0000000007150000] |
| 00437080 | USD[-3.9276540700000000000000000000],XRP[21.5000000000000000] |
| 00437081 | ETH[0.0000000023180666],USD[0.0000030103970364] |
| 00437082 | XRP[0.9000000000000000] |
| 00437084 | BTC[0.0000000050557627],LTC[0.0000000094272040],RSR[0.0000000050000000],USD[0.0000190913749881] |
| 00437085 | TRX[0.0000050000000000],USD[-71.5320903139543355],USDT[79.3931069900000000] |
| 00437086 | USD[1.1283071600000000] |
| 00437089 | USD[-53.3120308563564619],USDT[60.1844936194319685] |
| 00437090 | USD[20.0000000000000000] |
| 00437092 | ETH[0.0004061100000000],ETHW[0.0004061066192907],FTT[0.0223285473525192],USD[0.0000000115931737],USDT[1.1175687377322596] |
| 00437093 | TRX[0.0023310000000000],USD[1.9702311005238961],USDT[0.0000018326746840] |
| 00437096 | USD[0.0527052200000000],FTT[79.9635650200000000],USD[5451.0120690731964166000000000],USDT[0.0010000109067269] |
| 00437099 | BNB[0.0000000082792300],BTC[0.0001000212481100],TRX[0.0000340000000000],USD[0.0128400102923778],USDT[0.0000000098535808] |
| 00437102 | BTC[0.0002835100000000] |
| 00437103 | BNB[0.0000000355310600],BTC[0.0000000029803344],ETH[0.0000000053046700],SOL[0.0000000030332557],SRM[0.0016198000000000],SRM_LOCKED[0.0061812200000000],USD[0.0000514621342982],XRP[0.0000000059660000] |
| 00437104 | USD[25.2979825700000000] |
| 00437107 | RAY[85.2855024300000000],TRU[0.7376000000000000],USD[0.5553837494399510],USDT[-0.0000000039594525],XRP[0.0000000100000000] |
| 00437109 | USD[7922.5790649509000000] |
| 00437112 | LUNA2[0.6299685588000000],LUNA2_LOCKED[1.4699266370000000],LUNC[137176.9800000000000000],USD[96.3775514095613750],USDT[0.0000000140256470] |
| 00437114 | ATLAS[5893553.8864000000000000],ETH[0.0000000050000000],USD[0.0129189058179493],USDT[0.0061460094525107] |
| 00437115 | BTC[0.0000000040000000],COMP[0.0000000200000000],ETHW[1.9293356000000000],FTT[0.0057211085098698],GENE[0.0170311000000000],GODS[0.0000001000000000],RAY[0.0097800000000000],SOL[0.0059014400000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0005600000000000],USD[0.0049010555007764],USDT[0.0000001074110211] |
| 00437117 | XRP[340.0000000000000000] |
| 00437118 | MOB[0.0000000487961992],USDT[0.0000001484900417] |
| 00437120 | TRX[0.7150010000000000],USD[0.0948203326223095],USDT[0.0000005936116],XRP[0.0000000084775787] |
| 00437122 | BTC[0.0000000046520000],ETH[0.0000000100000000],SOL[0.0000000053451500],USD[1.5990529380233098],USDT[7.7460704998520720] |
| 00437124 | BTC[0.0000388050000000],ETH[0.0005340900000000],ETHW[0.0005340900000000],USD[0.0047242563446810],USDT[0.0000000031989100] |
| 00437125 | ETH[0.0002797207320000],ETHW[0.0002797200000000],FTT[0.0000463705344204],USD[144.9832902493600845],USDT[0.0000016163807867] |
| 00437134 | USD[0.3774736681992000] |
| 00437135 | FTT[1.1601335600000000],USD[0.0000001623194632] |
| 00437136 | USD[0.0000000000000000] |
| 00437138 | BTC[0.0000369937250000],BULLSHIT[4.8100000000000000],ETH[0.0000082500000000],ETHW[0.0000082500000000],FTT[0.0911717123728296],HOLY[0.0882450000000000],RUNE[0.0025000000000000],SOL[0.0121867640292733],SRM[1.0708038200000000],SRM_LOCKED[7.5649079700000000],USD[0.4152313371902149] |
| 00437142 | USD[0.0000000000000000] |
| 00437146 | TRX[0.0000010000000000],USD[0.0000001384894967],USDT[0.0005522639600460] |
| 00437147 | LINK[1.0081347500000000],MER[16.9914400000000000],RAY[50.3834817800000000],USD[53.5291364846517226],USDT[0.0000000070605936] |
| 00437149 | MAPS[2.1564654000000000],OXY[0.9930938919288824],RAY[0.0025565000000000],USD[-0.0291945770723941],USDT[0.2680080019581045] |
| 00437151 | BTC[0.0004560690000000],BULL[0.0000687193500000],COPE[0.0000000014274000],ETH[0.0000952580000000],ETHBULL[0.0008593170000000],ETHHALF[0.0000064000000000],ETHW[0.0000962530000000],EUR[0.7955976841679594],FTT[0.0000000086165500],HALF[0.0000000091000000],SOL[0.0094300064632000],TRX[0.0000010000000000],USD[0.0000009319586165000000000],USDT[4.3982200000000000] |
| 00437153 | LINKBEAR[50989.8000000000000000],LTCBEAR[4.3982200000000000],USD[0.0269428999746000] |
| 00437155 | ATLAS[0.0000000163151550],BAT[0.0000000100000000],BNB[0.0000000402774100],BTC[0.0000000144117460],BULL[0.0000000028400000],ETH[0.0000000009680794],ETHBULL[0.0000000047000000],EUR[0.0000001510341431],FIDA_LOCKED[0.0875085700000000],FTT[25.0000000710500001],IBVOL[0.0000000081000000],LUNA2[0.0039292387020000],LUNA2_LOCKED[0.0916823363900000],MATIC[0.0000000013779808],PAXG[0.0000000067984040],POLIS[0.0000000093969860],RAY[0.0000000115738032],SOL[0.0000001029417861],SRM[0.0015774900000000],UBXT[0.0000000085600000],USD[0.0000004009772412],USDC[5.6320174700000000],USDT[0.0000000073079300] |
| 00437156 | TRX[0.0000010000000000],USD[0.0007814894447338],USDT[0.0000035450787143] |
| 00437159 | AURY[0.0000001000000000],BTC[0.0000287000000000],ETH[2.1009738370000000],ETHW[0.0009738300000000],FTM[98.9817543000000000],FTT[29.1941842100000000],MATIC[40.0000000000000000],SAND[143.9787010000000000],TRX[0.0000010000000000],USD[-1.0401057725710451],USDT[1.7882790982244798] |
| 00437161 | DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000021400000],USD[15.1165225066851450],USDT[-0.0000000032981836] |
| 00437162 | BTC[2.1109899943046700],ETH[10.9215885700000000],FTT[509.6735794063567070],LINK[568.4037357400000000],LUNA[0.5752459650000000],LUNA2_LOCKED[1.3422405850000000],ROOK[0.0000261350000000],SRM[44.5045093100000000],SRM_LOCKED[242.7026803300000000],USD[-1843.9.7474210613281634],USDT[0.0684573200000000] |
| 00437163 | USD[-0.0269128250595115],USDT[3.0684573200000000] |
| 00437170 | USD[21.3707928094260939],XRP[0.0194363000000000] |
| 00437172 | BEAR[573.9800000000000000],BNBBEAR[897190.0000000000000000],DOT[0.0974800000000000],EOSBEAR[8706.2000000000000000],EOSBULL[242.9000000000000000],ETHBEAR[999800.0000000000000000],ETHBULL[0.0080780000000000],LUNA2[0.0000000255703613],LUNA2_LOCKED[0.0000005966411763],LUNC[0.0055680000000000],NEAR[0.0994200000000000],STMX[0.4830000000000000],SUSHIBULL[74000.0000000000000000],TRX[0.0017200000000000],USD[0.0029069434000000],USDT[0.0000000032219100] |
| 00437174 | USD[20.0000000000000000] |
| 00437175 | BTC[0.0000200000000000],ETH[0.0035748230076113],ETHW[0.0035748230076113],FIDA[0.0185443700000000],FIDA_LOCKED[0.0426770500000000],FTT[-0.0000000081997596],IM93.0000000000000000],MATIC[0.0000000061754680],RAY[1.6099001300000000],SHIB[399760.0000000000000000],SOL[0.5737839270259334],SRM[2.0531354500000000],SRM_LOCKED[0.0535691500000000],USD[1887.8151381192006223000000000],USDT[304.5621528600000000] |
| 00437176 | TRX[0.0000030000000000],USD[0.0000000063600340] |
| 00437179 | USDT[0.0000009669867250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437183 | BNB[0.11425084000000000],BTC[0.000000045923938],BUSD[56627.04051409000000000],ENS[537.630000000000000],ETH[0.963000010000000],ETHW[0.583000008072043],FTT[25.081423899477339],HOLY[0.785290000000000],SOL[0.009861763926576],SRM[66.461921450000000],USD[0.007462260308528],USDT[0.000000088304700] |
| 00437189 | BTC[0.000000007000000],CBSE[-0.0000000110772921,COM[0.000000089659900],DOGE[0.000000147116000],DOGEBULL[0.000000047550000],FTT[11.038373605261672],GME[0.413277660000000000],GMEPRE[0.000000056333200],SOL[0.000000063403400],USD[49.447614541919834],VETBULL[0.000000075000000],XRP[0.000000011416000] |
| 00437190 | USD[30.00000000000000] |
| 00437194 | BTC[0.000000070879471],USD[0.000000324733758],USDT[0.000000209203499] |
| 00437195 | USD[30.00000000000000] |
| 00437196 | BADGER[0.000000005000000],BNB[0.000000082500000],BTC[0.000000073629888],ETH[0.000000050000000],FTT[0.002984418226626755],LTC[0.000000043534456],LUA[0.000000050000000],SOL[0.000000147577546],USD[-0.0005536060312704],XLMBULL[0.000000071532020],YFI[0.000000050000000] |
| 00437197 | TRX[0.000002000000000] |
| 00437199 | 1INCH[0.000000089851014],AAVE[0.000000085000000],ADABULL[0.000000043000000],BNB[0.000000030000000],BNBBULL[0.000000011620000],BTC[0.000000039600000],BULL[0.000000082050000],DOGEBULL[0.000000064400000],ETH[0.000000005000000],ETHBULL[0.000000090000000],FTT[0.000000141590831],GRTBULL[0.000000009520000],LINKBULL[0.000000060000000],LTC[0.000000003000000],LUA[0.000000014500000],SUSHI[0.000000045070000],USD[0.011997503771835],USDT[0.000000017128888],XLMBULL[0.000000031550000] |
| 00437201 | ATLAS[4329.36730000000000],BTC[0.002496392220000],FTT[0.9589600000000000],FTT[0.000000001471860],SOL[0.000000030000000],USD[3.3554177374358548],USDT[0.000000074348728] |
| 00437204 | ADABULL[0.021045995100000],BTC[0.000000071425603],DOGE[0.9584900000000000],DOGEBULL[0.000077847500000],REN[0.669335000000000],UNI[0.041998500000000],USD[-0.283530261352530],USDT[0.000000132443441] |
| 00437205 | BTC[0.274188160961250],ETH[12.2098091040905000],ETHW[12.1521260000000000],FTT[30.00000000000000],SOL[8.84360965000000],USD[641.64452928423554623] |
| 00437208 | USD[0.1676153142608400] |
| 00437209 | USD[9.3561000000000000] |
| 00437213 | SOL[0.005220000000000],STG[0.9622000000000000],USD[0.2537534950000000],USDT[1.7756987480000000] |
| 00437216 | USD[0.000000006478400] |
| 00437217 | USD[0.00000010000000],USD[0.0000004731423120] |
| 00437219 | BTC[-0.000000070612755],COMP[0.000000002000000],FTT[0.0557438973600006],LTC[0.000000086361058],UNI[0.000000051400000],USD[12.168769002035876],USDT[0.000000044168491],XRP[0.000000008231805] |
| 00437220 | USD[0.533113436512500],USDT[0.000000147111597] |
| 00437222 | AMPL[1.288619049518489],USD[0.001086872366170] |
| 00437225 | ATOM[0.04199850072561],BCH[0.008543000000000],CQT[0.690972560000000],CRO[0.000000096460000],FTT[0.037837880000000],LUNA2[0.017249084290000],LUNA2_LOCKED[0.040247863340000],LUNC[3756.024419500000000],MATICBEAR2021[2237.970342400000000],TRX[0.000818000000000],USD[15.812933831778291],USDT[0.000000135354000] |
| 00437227 | BOBA[119.97720000000000],DOGE[4022.23563000000000],DOGEBEAR2021[0.000000050000000],ETH[1.571913105000000],ETHW[1.571913105000000],FTM[0.975105000000000],FTT[0.008163500000000],KIN[2939441.40000000000],OMG[119.977200000000000],RAY[113.978340000000000],SOL[0.096447000000000],SUSHI[53.758940560000000],TRX[0.000020000000000],USDT[1999.00000000000000],XRP[0.970000018385629] |
| 00437230 | USD[0.549697100000000] |
| 00437232 | ASD[0.000000037606828],LUA[0.000000031400000],LUNA2[0.000000023733410],LUNA2_LOCKED[0.000000553779567],LUNC[0.000168000000000],TRX[0.0000010000000000],USD[0.000000083424958],USDT[0.0000000171274002],XRP[0.0020554000000000] |
| 00437236 | APT[3.000000000000000],BNB[8.553801275945850],BTC[0.000075335491700],DOGE[3.000000000000000],EUR[975.216269950000000],FIDA[0.054600720000000],FIDA_LOCKED[0.125652090000000],FTT[25.994604950000000],LUNA2[1546.042465000000000],LUNA2_LOCKED[3607.432417000000000],LUNC[9882.120000000000],SOL[2.973837895000000],STEP[1.001000000000000],TRX[0.000010000000000],USD[39.807801778936419],USTC[218843.359236374410492] |
| 00437237 | BTC[0.000000040400000],ETH[0.000000038094438],ETHW[0.094485240000000],USD[4.467967427416543],USDT[0.000000091353709] |
| 00437241 | BTC[0.000000075049914],BULL[0.000000067500000],ETH[0.000000067184205],FTT[-0.000000000751882],USDT[-0.000000011380919],XRP[0.000000000000000] |
| 00437245 | BTC[0.000000089356891],CEL[0.000000005286929],ETH[0.0000000075103914],ETHW[0.0000000075103914],USD[0.000011325179594],USDT[0.000001113227359493],SOL[0.000260126016319],USD[0.000061126818262620],USDT[0.0000000010076980] |
| 00437247 | FTT[0.0477195387504660],USD[0.028206100016824] |
| 00437248 | BTC[0.0002353000000000],BULL[0.000000043100000],DOGEBEAR2021[0.000000001000000],DOGEBULL[0.000000018400000],ETHBEAR[12001567.305000000000],ETHBULL[0.000000072500000],LNKBULL[0.000000025000000],SUSHIBULL[407426.200000000000],USD[2.666963645706788] |
| 00437250 | AAVE[0.0000000720237411],BTC[0.080688200007118],DOGE[0.000000042544798],ETH[0.337857858349896],ETHW[0.337857858349896],MOB[0.000000057080908],SOL[20.906945751741986],USD[0.000007385790096] |
| 00437251 | APE[100.30000000000000],ATOM[50.00000000000000],BNB[0.000000094530000],BTC[0.000000036054178],FTT[104.522705821977837],LOOKS[0.000000000000000],MANA[0.000000037739977],SOL[20.316675040811993],SRMB[0.081546600000000],SRM_LOCKED[0.170707530000000],SUSHI[0.000000045528600],SXP[0.000000030000000],TRX[0.000000065050000],UNI[0.000000083133800],USD[82.600150267543840],USDT[36.074207067915493] |
| 00437252 | BTC[0.000239508958255],BULL[0.000000099500000],DOGE[388.00000000000000],HEDGE[0.000000045000000],PAXG[0.000000004500000],THETABULL[0.000000094850000],USD[0.056347906873602],USDT[0.000000000018800],WBTC[0.000000010000000],YFI[0.000000000000000] |
| 00437253 | BALBULL[0.000000008000000],BTC[0.000000026324448],BULL[0.000000044240000],ETH[0.000758966178223],ETHW[0.000758966178223],FTT[0.035753037216930],GDX[0.002500000000000],PAXG[0.000028780000000],SLV[0.004254980424535490],SRM[4.026344140000000],SRM_LOCKED[17.813655860000000],UNI[0.79311723359408840],USD[0.045449894245369] |
| 00437254 | USD[30.000000000000000] |
| 00437255 | USDT[30.000000000078823009] |
| 00437256 | COMP[0.000000008000000],FTT[0.000000003051040],TRX[0.11781103000000000],USD[0.0014047893417609],USDT[0.000000172130105] |
| 00437257 | USDT[0.000000001559056689] |
| 00437258 | USDT[10.000000000000000] |
| 00437259 | USD[-0.004202310858566],USDT[0.021958964320000],VETBULL[0.000098950000000] |
| 00437260 | AMPL[0.000000004193706],BTC[0.000043060000000],ETH[0.000421805919668],ETHW[0.000421805919668],EUR[43199.32760833567231400],FTT[0.000000004469631],USD[0.373909573525764300],USDC[19981.00000000000000],USDT[194.533564083196234] |
| 00437261 | BTC[0.000000007742995],BULL[0.000000051000000],ETH[0.000000160009676],EUR[0.000000033181680],FTT[0.000000004569629],USD[0.000094161724302],USDT[0.000000009065734] |
| 00437262 | FTT[0.0771313659874000],USDT[0.000000008671000] |
| 00437265 | BTC[0.000000050850000],BULL[0.000000045300000],ETH[0.003999514607203],ETHW[0.003999523175348],FTT[0.001159743075330],THETABULL[0.000000006837500],THETAHEDGE[0.0000000050000000],USD[32.907584539661142] |
| 00437267 | USD[0.9380262243625844] |
| 00437268 | USD[0.0000000700063064] |
| 00437269 | USD[30.00000000000000] |
| 00437271 | ADABEAR[9986.00000000000000],DOGEBEAR[50415045.700000000000],ETHBULL[0.000000040000000],FTT[0.0684004673094085],LUNA2[0.000000449501968],LUNA2_LOCKED[0.000001048837926],LUNC[0.009788000000000],TRYBBEAR[0.000000008000000],USD[0.1063865694743932],USDT[0.000000059284505] |
| 00437272 | BTC[0.000933550000000],DOGE[0.335000000000000],FTT[0.0887340323219080],LTC[0.003350000000000],USD[0.1162205000000000],USDT[0.000000058025474] |
| 00437273 | BAL[0.000000020000000],BTC[0.000000289704589],ETH[0.000000092974107],FTT[0.000000013148671],SRM[0.032909520000000],SRM_LOCKED[7.129037910000000],USD[0.0019324622692243],USDT[0.000000119367672] |
| 00437274 | BTC[0.0965043552889877],LINK[0.000000005230400],RAY[145.975216820380497],SOL[0.000583810000000],SRM[120.09020808000000],SRM_LOCKED[12.190824680000000],USD[-0.0000065251006165],USDT[0.0539130272780203] |
| 00437275 | ATLAS[9.3592250000000000],BTC[0.000000015700000],CRO[9.690300000000000],EUR[0.000000073942939],FTM[0.859970000000000],FTT[0.044303020000000],LUA[0.0915610000000000],USD[1.6431808724027892],USDT[0.0016903408816896] |
| 00437277 | BCH[0.000757600000000],USD[0.4898052593000000],USDT[10.9597462289702500] |
| 00437279 | USD[30.00000000000000] |
| 00437281 | BTC[0.000008400000000],COPE[0.7438625100000000],LUA[0.0882065000000000],STEP[0.003939130000000],USD[0.6776000485139163],USDT[0.0000000113237289] |
| 00437282 | USD[30.00000000000000] |
| 00437287 | USD[0.1107600000000000],USDT[0.0000076293751901] |
| 00437288 | USD[-4.6275125191531727],USDT[6.050000000000000] |
| 00437292 | TRX[0.000001000000000],USD[1.3248036012500000] |
| 00437293 | FTT[0.0645206389257027],USD[25.9350294563631530],USDT[0.0000000093852734],XRP[0.0014100005075933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437294 | COPE[0.00000000028889000],FTT[0.270569059809456Z],LUNA2[0.89448306210000000],LUNA2_LOCKED[2.087127145000000],LUNC[194775.570000000000000000],USD[15200.271945553606784300000000000],USDC[2000.000000000000000000],USDT[0.5070277878902003] |
| 00437296 | AAVE[0.39000000000000000],AMPL[0.00000000399069000],ASD[0.000000040186340],AVAX[1.80000000000000000],BAND[11.80000000000000000],BNB[2.20000000000000000],BTC[0.00158587890000],CHZ[430.00000000000000000],DAW[NI0.00000000000000000],DOGE[588.00000000000000],ETH[0.190953198100000],ETHW[0.1909531981 00000],FTT[30.0865203600000000],LTC[1.00000000000000000],MATIC[189.87163500000000],RAY[40.00000000000000000],RUNE[9.10000000000000000],SHIB[2700000.00000000000000000],SOL[3.82853338500000000],SRM[0.956455800000000000],USD[0.006797912244072][USDT[184.696664523756Z500] |
| 00437298 | ALEPH[1867.009360000000000],ATLAS[1230.00000000000000000],ATOM[431.774316894673900],AVAX[8.586448599914416],BNB[1.095087229214260],BOBA[17.000000000000000],BTC[0.16087514904408000],BULL[0.00000005155000000],CHZ[0.007700000000000000],DOT[28.580901508482242],ETH[4.614 702108016200],ETHBULL[0.00000003900000000],ETHW[4.590876271782730],FTM[4929946151008600],FTT[150.075682440000000],LUNA2[0.041246521290000],LUNA2_LOCKED[0.09624188301000000],LUNC[12.670596343906300],MANA[82.00041000000000],MATIC[840.485841940920997S],POLIS[22.400000000000000],RAY[850.7 629138800000000],RUNE[28.60931192000000000],SAND[0.008900000000000],SOL[76.49332000000000000],SRM[502.793148700000000],SRM_LOCKED[38.373159230000000],SUSHI[0.000000000000000],USD[01093.071928102936200000000000],USDT[381.542149337801760] |
| 00437299 | SOL[0.009464409606382],SRM[0.008424700000000],SRM_LOCKED[0.034196200000000],USD[10.000000142209119],USDT[0.000000005043806Z] |
| 00437302 | AAVE[0.159898920000000],BAO[96936.991250000000000],BTC[0.4006219921750000],CHZ[149.800500000000000],ETH[0.193004500000000],ETHW[0.193004500000000],FTT[105.540425755439612I],LINK[128.245960960000000],LTC[1.798862850000000],REEF[1009.3283500000000000],RSR[8200.000000000000000],TRX[3879.481 678250000000],USD[2.057556558Z350450],USDT[540.170518634796164] |
| 00437306 | BNB[0.000000083904018],BTC[0.000000001320000000],FTT[0.000000045244290],LTC[0.00000001257992],LUNA2[0.027729881260000],LUNA2_LOCKED[0.064703056270000],LUNC[6038.240026060000000],MATIC[0.000000000724448104],NFT [5060107428445700062](1),SOL[0.000000001878424B],STEP[0.090780791898750],USD[0.00010329822T390],USDT[0.000000074877280] |
| 00437307 | ETHBULL[0.000000023000000],USD[0.000000001486761B] |
| 00437312 | USD[0.0000000190600000] |
| 00437313 | BAND[0.000000004000000],BNB[0.00000009619123],BTC[0.000000089147282],DOGE[0.000000097000000],ETH[0.000000003611230],FTT[0.000000003348350],HXRO[0.000000034925229],LTC[0.000000075564066],SOL[0.000000089300000],TRX[0.000001000000000],USD[0.0000000082332791],USDT[0.000000006096081] |
| 00437315 | ATLAS[0.0000000586648400],AXS[0.000000003249594],BTC[0.000000027834792],DOGE[0.000000004072948],FIDA[0.320868040000000],FIDA_LOCKED[0.738389420000000],FTM[0.000000009671250],FTT[0.000000009150000],KIN[0.000000004332241191],LTC[0.00000009722952],MNGO[0.000000047123283],POLIS[0.00000000868 6880],SHIB[0.0000000047765272],SLP[0.000000093844986],SOL[0.000000004303637],SPELL[0.0000000009041371],SRM[0.01453648060000000],SRM_LOCKED[0.0567312300000000],SUSHI[0.0000000020568846],USD[0.000001546110697D] |
| 00437316 | USD[6.94339321901980000],USDT[0.000000060024100] |
| 00437317 | ATOM[133.20000000000000],BUSD[37.761693380000000],FTT[25.182780000000000],LUNA2[0.010429566210000],LUNA2_LOCKED[0.024335654480000],MANA[1082.00000000000000],MATIC[4250.000000000000000],NEAR[133.6000000000000000],PRIVBULL[0.0000000214000000],SOL[41.1738042000000000],USD[0.000000179 130587],USD[0.00000029000000] |
| 00437319 | USD[0.00000000007920000] |
| 00437322 | LTC[0.000000041880000] |
| 00437323 | USD[5.00000000000000000] |
| 00437331 | BAO[0.000000046289932],BNB[0.000000002608421],REEF[0.00000000900000],USD[0.000000831680211],USDT[0.000000006861725],XRP[0.000000011348600] |
| 00437332 | LUA[0.033138000000000],USD[23.308013505136000],USDT[0.0000000027500000] |
| 00437333 | FTT[0.000000098545600],USD[0.067848040306879],USDT[0.003263212742053Z] |
| 00437336 | LINK[0.000000010000000],USD[0.638953276687841S],USDT[0.206800096370490] |
| 00437337 | ETH[0.000000093669200],FTT[0.000000044000000],NFT [5670813461070001144](1),USD[0.000000088295208],USDT[0.000000019272354] |
| 00437344 | BNB[0.000000025000000],BNBBULL[0.000000009500000],BTC[0.000000065577306],BULL[0.000000088957500],EUR[0.000000014060042],FTT[0.000000066823704],MOB[0.000000050000000],RUNE[0.000000004901884],THETABULL[0.000000009700000],USD[0.000000009246319],USDT[0.0000000489 18161] |
| 00437345 | USD[30.000000000000000] |
| 00437346 | BNB[0.000000050000000],CHZ[490.00000000000000],DOGE[15.262693500000000],SHIB[1699694.00000000000000],USD[0.011896120165144Z],XRP[160.6531000000000000] |
| 00437348 | CEL[0.027400000000000],USD[2.5785477594692245],USDT[4.2383921115473135] |
| 00437349 | USD[29.5055824574330899],USDT[0.00000000Z2552350] |
| 00437352 | BADGER[0.005899800000000],BTC[0.000084628175000],FIDA[0.242790000000000],FTT[22.389652710000000],RAY[0.034138000000000],SOL[0.020000000000000],USD[57.7707949115166934] |
| 00437356 | BNB[0.00229687034995I],BRZ[0.323763200000000],BTC[0.000121743640469],ETH[0.000324010000000],ETHW[0.000324010000000],LTC[0.010012896238504I],SOL[0.000000216310000],STEP[181.505840000000000],SXP[0.082860000000000],TRYB[13.862960120000000],USD[5.9265228664183562],USDT[27.404388919681271I] |
| 00437357 | AKRO[21.985370000000000000],USD[0.037094957466843] |
| 00437358 | BTC[0.000001130000000],ETH[1.30000000000000000],ETHW[1.300000000000000],USD[-131.737390226712996800000000000] |
| 00437359 | RUNE[0.099420000000000],USD[4.344437210045000D] |
| 00437361 | BULL[0.000000494408740],USD[-0.003751342713524],USDT[0.681335729670164] |
| 00437363 | BALBULL[0.085490000000000],BNB[0.0087394200000000],BSVBULL[0.80634000000000000],DOGEBEAR[4309224.200000000000000],DOGEBULL[0.000100000000000],ENJ[0.710020052143800],ETHBULL[0.000088014000000],LINKBULL[2.00002407000000],LTC[0.00000000405266181],LUA[0.129638000000000],SNX[0.022632014275 9530],SUSHIBULL[0.049917000000000],SXP[0.033188230000000],THETABULL[0.000022892000000],USD[-0.093127608236635Z],USDT[32.9237033074792098] |
| 00437368 | USD[30.000000000000000] |
| 00437368 | AKRO[2.000000000000000],BAND[115.816953750000000],BAO[35.00000000000000],BIT[116.516514560000000],BTC[0.106491120000000],DENT[2.00000000000000000],EUR[92.39749061048158763],FTT[5.3216276800000000],KIN[20.00000000000000000],MATIC[0.00000000000000],TRX[5.00000000000000000],USD[13.2534180500000000],TRX[5.0000000000000000] |
| 00437373 | USD[0.000000000694331O0] |
| 00437374 | BTC[0.0000000030740000],USDT[0.0000000095005558] |
| 00437377 | BNB[0.00299296000000000],USD[0.0050360400000000],USDT[0.000011200551861Z] |
| 00437378 | BTC[0.083811207879890O],DOGE[5.00000000000000000],FRONT[211.86640000000000],FTT[1.299181000000000],GBP[0.0000000002725950],KIN[6176106.60000000000000],ROOK[1.57400775000000000],SOL[65.396134370000000],SXP[254.521088355981710D],USD[394.1607385474034934],USDT[0.00000008584774S] |
| 00437380 | BTC[0.000000025445586I1],ETH[0.0000000281162691],FTT[0.000058850000000],LTC[0.00000010000000000],USD[-0.018938148002234],XRP[100.575229010000000] |
| 00437381 | USD[30.000000000000000] |
| 00437382 | BAT[0.71904541625518731],BNB[0.04551461763200881],BTC[0.169015123646915],BULL[0.00000062700000],ETH[0.000000090920612],ETHBULL[0.00000010000000],FTT[0.00000010000000],HNT[124.885949681984161],LTCBEAR[0.610400000000000],LTCBULL[1020.30143558577200000],SOL[0.00000000869825671],SXPBEAR[159. 100000000000000],SXPBULL[73.57035231121149339],TRX[0.915212700000000],USD[77.527328720667854500000000000],USDT[128.534179438992339Z],XRP[2884.4943880000000000] |
| 00437383 | USD[30.000000000000000] |
| 00437384 | BTC[0.000000023190625],EUR[0.000000055282569],USD[0.5315749222441494],USDT[0.0000000081726074] |
| 00437386 | FTM[269.550000000000000],FTT[0.072176801441654O],USD[2726.1585775282842324] |
| 00437387 | USD[30.00000000000000000] |
| 00437388 | USD[0.00000089352090],USDT[0.0030049847204040] |
| 00437392 | 1INCH[16.97270000000000000],ALGOBULL[81.0000000000000000],BCHBULL[0.009324000000000000],BEAR[41.20000000000000],BULL[0.00008174000000O],CRV[107.924400000000000],DOGE[410.71230000000000000],DOGEBULL[2.000005410000000D],ENJ[102.927900000000000000],EOSBULL[0.961200000000000],ETCBULL[0.00002580 00000000],ETHBEAR[37560.00000000000000000],ETHBULL[0.000039520000000],GRTBULL[0.000849500000000],LINKBEAR[42670.00000000000000000],LINKBULL[0.001086110000000],LTCBULL[30.665180000000000000],RSR[9.111000000000000000],SXPBEAR[2580.0000000000000000000],SXPBULL[27.143313000000000000],USD[80.0846543493 0000000],USDT[0.000000000000000Z] |
| 00437399 | ETHBEAR[18739.7500000000000000],USDT[0.0284000000000000] |
| 00437402 | USD[0.00000000010000],USD[0.0000000181041336] |
| 00437404 | STEP[7.794813000000000],USD[30.009147783957067Z] |
| 00437406 | USD[30.000000000000000] |
| 00437413 | TRX[0.000010000000000],USD[0.000000529814072],USDT[0.000000172275535] |
| 00437417 | ATLAS[0.0000001267850],BNB[0.00000000442223161],BTC[0.000000082559024],DOGE[0.000000037655000],ETH[0.000000041421990],LTC[0.000000004546490],RUNE[0.0000000017325143],SOL[0.000000003680000],TRX[0.000000000000000],USD[0.0044848775200823],USDT[0.00000000896275] |
| 00437418 | BAND[0.000000059096412],BTC[0.000000020151808],COMP[0.000000099303440],DAI[0.000000004849711],DOGE[0.000000003974311I],DOGEBULL[0.001595318491345Z],ETH[0.000000037131836],MATIC[0.00000004334017I],MATICBULL[0.000000003481565],XRP[0.0000000095422064] |
| 00437419 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437421 | AAVE[0.000000005302760],APE[9.200000000000000],AVAX[0.000000001223000],BNB[0.000000030676100],BTC[0.005098989444800],ETH[0.000000096305664],MATIC[140.730477423574000],TRX[0.000009003994200],USD[13.849157060328508],USDT[0.000000003955836] |
| 00437422 | BTC[0.000001320000000],USD[0.000000006854014],USDT[2.876492931930821] |
| 00437430 | ATLAS[147008.58143261000000],BNB[0.000000009343000],DOGE[0.000000094709400],FTT[3242.805891162189754],GMT[9316.550374764215110],LUNA2[0.359276572100000],LUNA2_LOCKED[0.838312001700000],NFT [485225990822064570](15),SOL[58.362216942258800],SRM[1.161796760000000],SRM_LOCKED[1006.696906110000000],USD[15.652425300488780],USDT[0.000000005582620] |
| 00437432 | DAI[0.000000010000000],FTT[0.000000001681925000],SRM[1.247127720000000],SRM_LOCKED[4.752872280000000],USD[0.793276781516459],USDT[0.000000025000000] |
| 00437433 | USD[0.000002887697334],USDT[0.000001935274475] |
| 00437440 | BNBBULL[0.000000005185000],ETHBULL[0.000000007550000],USDT[0.000000008611937] |
| 00437441 | BNB[0.000000669792550],ETH[0.000000002020804],KIN[0.000000005227810],USD[0.337800031937982] |
| 00437445 | FTT[0.000000082135000],SRM[1.211269880000000],SRM_LOCKED[72.213595960000000],TRX[0.000001000000000],USD[0.000000090492250],USDT[0.000000021332034] |
| 00437446 | ETH[0.000000052000000],HGET[0.000000005000000],LTC[0.000000005000000],SOL[0.000000005805434],USD[106.570492016478440],USDT[0.000000103521000] |
| 00437448 | DOGE[10.000000000000000],ETH[0.000000005000000],LTC[0.008553960000000],SNX[2.812942150000000],SUSHIBULL[0.029390000000000],USD[227.535022633950000] |
| 00437450 | BTC[0.000000095000000],DMG[0.040373500000000],USD[24.254171025343649],USDT[-0.000000001500000] |
| 00437452 | BABA[0.000000035062036],FTT[0.063969793694684],MOB[0.000000057736820],NFLX[0.000000098320000],PAXG[0.000000020000000],USD[0.559405427293836],USDT[0.000000049811089] |
| 00437457 | AVAX[0.000000009108800],BNB[0.000000112588644],CEL[0.000000005489684],ETH[0.000000108636400],FTM[0.000000001917728],FTT[0.000000035262275],GBP[75186.999950918499163],LUNA2[0.004814272138000],LUNA2_LOCKED[0.011233301660000],LUNC[0.000000009140200],MATIC[0.000000032126800],SOL[0.00000 00074379916],TRX[0.001554000000000],USD[188318.878541055768757],USDT[0.000000185685166],USTC[0.681483495121800] |
| 00437458 | ETH[0.000000049440000],SOL[0.000000004883500],USD[0.000000057504226] |
| 00437461 | TRX[0.000777000000000],USD[0.000000160952978],USDT[0.000000078409789] |
| 00437463 | BTC[0.000088878098834],DOGE[2.000000000000000],POLIS[0.073980000000000],RAY[0.542200000000000],SOS[87160.000000000000000],TRX[0.000001000000000],USD[0.096097119241280],USDT[9.968345430200272],XRP[0.334765000000000] |
| 00437464 | USD[1.032202410500000] |
| 00437468 | BNB[5.494294455219718],BUSD[785.582908340000000],SOL[0.000000010000000],USD[0.000000025000000] |
| 00437469 | BTC[0.019795516000000],FTT[0.092299984963838],USD[0.000000042350000],USDC[1.824553160000000],USDT[0.001512614500000] |
| 00437471 | BTC[0.000000060000000],USD[0.001682178304278] |
| 00437474 | ETH[0.000000012242000],USD[25.002187112687920],USDT[0.000000016723448] |
| 00437476 | BTC[0.000029500000000],ETHW[0.000029500000000],FTT[0.005915083775142][6],TRX[0.000012000000000],USD[0.074743311001897],USDT[0.000000089782835],XRP[0.000000059242881] |
| 00437481 | BTC[0.000000028600800],GME[0.000000020000000],GMEPRE[-0.000000040019364],USD[0.001051022057693],XRP[0.000000100000000] |
| 00437484 | USD[0.000000075100000] |
| 00437487 | ETH[0.000000040038096],MOB[0.000000050000000],SRM[5.623247440000000],SRM_LOCKED[21.376752560000000],USD[0.000000057395845] |
| 00437488 | BTC[0.000000028692266],DOGE[6109.169723344951259],TRX[0.000000024013568],UNI[196.443919660000000] |
| 00437490 | BTC[0.000000018400000],ETH[0.000000020000000],GOG[0.934400000000000],IMX[5228.508218980000000],LUNA2[46.384816750000000],LUNA2_LOCKED[108.231239100000000],USD[1.024363597440003],USDT[0.000000050000000],USTC[0.165209000000000],XRP[1.851867000000000] |
| 00437494 | BTC[0.000306235827661],DOGEBULL[0.000000045750000],FTT[0.000000017064398],KIN[149568.700000000000000],LINKBULL[0.000000005000000],RAY[0.000000006901070],SOL[0.047484090980483],SRM[0.034363439150000],SRM_LOCKED[0.134151680000000],USD[-0.674812403789326] |
| 00437499 | BTC[0.000000022754783],BULL[0.000000028960000],ETH[-0.000000010000000],ETHBULL[0.000000010000000],SECO[0.000000001231232],SOL[0.000000047927947],USD[7.153598339452559],USDT[0.000000025438715] |
| 00437501 | DOGE[0.320200000000000],ETH[0.000274600000000],ETHW[0.000274600000000],FTT[0.286490000000000],USD[25.000001443960800] |
| 00437502 | USD[0.078026540000000] |
| 00437503 | BOBA[0.073178000000000],BUSD[88.356023470000000],FTT[0.999810000000000],USD[0.000000041000000] |
| 00437507 | APT[1000.000000000000000],AURY[0.657448470000000],AVAX[509.821654095250000],BTC[3.000010000000000],ETH[0.000000010084000],ETHW[19.481136521008400],FTT[840.844175000000000],GENE[0.000000010000000],RAY[244726.010679171281360],SLP[20000.1000000000000],SOL[400.022006000000000],SRM[2.14 856291000000000],SRM_LOCKED[54.011437090000000],UNI[0.003000000000000],USD[45671.217663944681285000000000],USDT[284.777023804811315] |
| 00437509 | ADABULL[0.000000008200000],ALTBULL[0.000000005000000],APE[0.000000096855158],AVAX[0.000000005580],BNBBULL[0.000000009413000000],BRZ[0.000000000094150000],BTC[0.000000009192204],BULL[0.000000097913930],DEFIBULL[0.000000048500000],DOGEBEAR2021[0.000000003400000],DOGEBULL[0.0000000008275 000],ETH[0.000000000937637],ETHBULL[0.000000004203826],FTT[0.000357642633204],MKR[0.000000004239081],NFT[0.000000004572951],ROOK[0.000000005000000],SHIB[0.000000005049997],SOL[0.000000011000000],SPELL[0.000000044276697],SRM[0.01 18995998802441,SRM_LOCKED[0.270493000000000],TOMOBEAR2021[0.000000008724000],USD[0.000000014493512],XRP[0.000000005435440] |
| 00437512 | BTC[0.000000002543430],SUSHIBULL[0.000000000000000],USD[0.038166162920538] |
| 00437513 | BNB[0.000000025940140],BTC[0.000000030233690070],CEL[0.000000089796200],ETH[0.000019743590154540],FTT[25.369150692904200],LUNA2[0.046798491600000],LUNA2_LOCKED[0.109196479600000],LUNC[10190.470000000000000],SOL[0.000000000000000],SRM[3.853161210000000],SRM_LOCKED[63.061245250000000],TR X[2283497.000000008440820],USD[0.177100109073290],USDT[0.000000013905630] |
| 00437518 | ATOM[0.036440758000000],AVAX[0.098395759170500],BADGE[0.000000005000000],BAC[809.843250000000000],BNT[0.000000002633410],BTC[0.000000018569600],CUSDT[0.000000057685579],ETH[0.000000059848000],FTM[0.000000020585566],FTT[0.054080026414835],LEO[0.000000060074685],RSR[0.0000000076852 0],SOL[0.003233757000000],SRM[10.047166900000000],SRM_LOCKED[31.735990000000000],TRYB[0.000000002663241],USD[148.277568766925105] |
| 00437519 | ETH[0.000370430000000],ETHW[0.000370427845140],USD[48.674046138000000] |
| 00437522 | ALGOBULL[30000.000000000000000],ASDBULL[5.000000000000000],ATOMBULL[129.975300000000000],BCHBULL[220.000000000000000],BNB[0.000640900000000],BOBA[0.005070760000000],COMPBULL[9.000000000000000],EOSBULL[800.000000000000000],ETHW[0.000009193650000],GENE[0. 075000000000000],GRTBULL[17.000000000000000],HNT[0.014795840000000],HT[0.000000045698000],LINKBULL[5.000000000000000],LTC[0.000996000000000],MNGO[0.000041300000000],SLRS[167.000062240000000],SOL[0.000009556500],SRM[0.000808989000000000],SUSHIBULL[230000.00000 0000000000],XRPBULL[2100.000000000000000],TRX[0.010790045878421],USD[47.040057565053621],USDT[0.000840829416810] |
| 00437525 | USD[0.003454035000000] |
| 00437526 | AMPL[0.005739296203713],CHZ[10.000000000000000],ETH[0.000984438272395],ETHW[0.000984438272395],RAY[1387.000000000000000],TRX[0.000000010000000],USD[-18.374794109036155],USDT[2919.341140585845207] |
| 00437529 | USD[0.000064472823726],USDT[0.000000098702000] |
| 00437531 | DOGE[0.848980000000000],KIN[1054254.667314330000000],LUNA2[46.490664175000000],LUNA2_LOCKED[15.144883070000000],LUNC[1413355.789403800000000],TRX[0.700030000000000],USD[-187.407253368742468000000000],USDT[304.368771352203360],XRP[0.976780000000000] |
| 00437532 | LUNA2[0.000000030883285],LUNA2_LOCKED[0.000000720609948],LUNC[0.006724900000000],USD[165.963625807650000],XRP[0.000360000000000] |
| 00437533 | ATLAS[0.000000001602058],BNB[0.000000022775652],BTC[0.000000014396147],BULL[0.000000096650580],CAD[0.000000088730711],DOGE[0.000000037500227],ETH[0.000000199003384],FIDA[0.000000029181410],FTT[0.000000009215827],RAY[0.000000036626000],RSR[0.000000005000000],SNY[ 0.000000076442751],SOL[0.000000011268245?],SRM[0.000000009217967],USD[0.888067319877294],USDT[0.000000077078383],XRP[0.000000010000000] |
| 00437534 | USD[0.009243497000000],USDT[0.000000001500000] |
| 00437539 | BTC[0.000000016441564],ETH[0.000000094546800],ETHW[0.000000070040373],FTT[25.243425973419558],MATIC[0.000000007783200],USD[0.001503953599861],USDT[0.000000129820895] |
| 00437542 | BTC[0.000000063559763],FTT[0.000000005000000] |
| 00437543 | GBP[0.003451800000000],LINK[0.033800507295940],OXY[0.208314000000000],SOL[0.002412480000000],SUSHI[0.111902500000000],USD[0.185604046019001] |
| 00437544 | BTC[0.000000045000000],USD[0.000000039265224] |
| 00437545 | LINKBULL[0.000000035000000],LUA[0.063942500000000],USD[0.142627173790183] |
| 00437550 | BULL[0.000000030000000],DEFIBULL[0.000000004000000],ETHBULL[0.000000070000000],USD[0.821322033915670] |
| 00437551 | BTC[0.000003796000],FTT[34.277182144780138],USD[0.000000024208279] |
| 00437555 | BTC[0.005190450000000],DOGE[5.000000000000000],USD[68.615964123249595] |
| 00437559 | BTC[0.000000041012200],FTT[0.047611656308978],KIN[0.000000100000000],USD[0.000000210247792],USDT[0.000000212279129] |
| 00437560 | DOGEBULL[0.000000007347640],EN,J[0.000000005854788],ETH[0.000000016000000],FTM[0.000000001600000],FTT[16.510674830213492],LUNA2[0.001601768900000],LUNA2_LOCKED[0.003737463076000],SOL[100.370917010000000],SUSHIBULL[5296.730560296360000],USD[0.000000039570816],USDT[0.000000063975481], XRPBEAR[0.000000056542870],XRPBULL[0.000000020332845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437563 | SOL[0.0078975600000000],USDT[0.0000000060129312] |
| 00437565 | TRX[0.9254150000000000],USD[0.1562198165478743],USDT[0.2763896341250000] |
| 00437567 | USD[30.0000000000000000] |
| 00437568 | AKRO[0.0000000021165461],ATLAS[0.0000000002567591?],BNB[0.0000000119966914],BTC[0.0000000185703577],ETH[0.0000000018177621],FTT[-0.0000000104425537],LUA[0.0000000014161260],MATIC[0.0000000011100000],MNGO[0.0000001237191852],MOB[0.0000006659024000],SOL[0.0000000075000000],USD[0.0801324862759907],USDT[0.0000023627073422] |
| 00437572 | ETH[0.0000000100000000],FTT[0.0105809166304830],USD[0.2430186500986140] |
| 00437574 | APT[0.7000000000000000],NEAR[0.0585600000000000],TRX[0.0008440000000000],USD[2.6183063181920118],USDT[0.0000000007500000] |
| 00437580 | USD[30.0000000000000000] |
| 00437581 | BTC[0.0001347566156605],ETH[0.0008666645410000],ETHW[0.0008666645410000],LUNA2[2.4218637850000000],LUNA2_LOCKED[5.6510154970000000],LUNC[527365.9380380000000000],SOL[0.0056758181420000],USD[9778.3099774490838300] |
| 00437583 | BTC[0.0000407790410000] |
| 00437584 | USD[30.0000000000000000] |
| 00437586 | ETH[0.0000000000000000],ETHW[0.0005200000000000],USD[0.0000000007333098] |
| 00437589 | BTC[0.0000332500000000],ETH[1.4625781500000000],ETHW[1.4625781500000000],USD[3.2721729460483353] |
| 00437591 | BAL[0.0098900000000000],BTC[0.0000000045145249],DEFIBULL[0.0000002000000000],DOGE[0.0000000071561038],ETH[0.0000000020935739],ETHBULL[0.0000002000000000],MAPS[0.9922000000000000],MKR[0.0000000085274372],SUSHI[0.0132748105493681],TRYBBULL[0.0000000040000000],USD[-2.3133202019196925],USDT[5.9128932670088615],XRP[0.0000000083557837],YFI[0.0000000099668440],ZECBULL[0.0000000060000000] |
| 00437593 | TRX[0.0000010000000000],USD[1.8220751172044600] |
| 00437596 | RAY[0.1961895100000000],TRX[0.0000040000000000],USD[0.2679315592607096],USDT[0.0000001622971599] |
| 00437597 | BNB[0.0137239000000000],BTC[0.0000246000180787],CREAM[0.0100000000000000],CRV[0.6926497900000000],DOGE[0.9715400000000000],ENJ[1.4588210000000000],ETH[0.0011874600000000],ETHW[0.0011874596241970],FTT[0.0518549134555602],MATIC[8.6518380000000000],RAY[1.0977710000000000],SAND[0.1650600000000000],SOL[0.0011173000000000],SRM[8.2208905800000000],SRM_LOCKED[225.5381266000000000],USD[0.0354086616603368],USDT[0.7627820027011233] |
| 00437599 | USD[30.0000000000000000] |
| 00437600 | BNB[0.0003082096358761],BTC[0.0000001000000000],ETH[0.0099980078761377],ETHW[0.0099980078761377],LUNA2[9.6369736870000000],LUNA2_LOCKED[22.4862719400000000],LUNC[2098471.3097820000000000],MATIC[10.0322257945399938],USD[30.1566549447838359],USDT[0.0000000025756521],XRP[0.3500046932210855] |
| 00437601 | USD[286.1610984269803747],USDT[0.0000000056317968] |
| 00437602 | BCH[0.0000000030000000],DOGE[0.0000000045142127],FTT[0.0685809758537395],RSR[0.0000000047866190],SOL[0.0000000145317500],SRM[0.0656237700000000],SRM_LOCKED[0.0286690100000000],USD[0.0047262276460560],USDT[0.0000000073311154] |
| 00437603 | 1INCH[0.0000000034288000],AMC[0.0000000673958751],BNB[0.0000000595762000],BTC[0.0000000070000000],BUSD[50.0000000000000000],COMP[0.0000000050000000],DAI[0.0000000671199000],DOGE[0.0000000728195660],FTT[191.5102055051302000],GME[0.0000000300000000],GMEPRE[-0.0000001711000],SHIB[83204.0000000000000000],USD[3447.4218830580371863],XRP[2576.0128800000000000] |
| 00437604 | BTC[0.2307189200000000],FTT[25.0949800000000000],USD[2282.3515224402000000],USDT[66.5192950000000000] |
| 00437608 | USD[20.0000000000000000] |
| 00437609 | USD[30.0000000000000000] |
| 00437611 | BTC[0.0000000050000000],ETH[0.0000000050000000],ETHW[0.0000000049304058],FTT[272.3727926009849778],RAY[2096.3697571900000000],RUNE[0.0261000000000000],SHIB[0.0000000090980940],SOL[0.0053386400000000],SRM[2647.4254788300000000],SRM_LOCKED[45.6501168500000000],USD[776.1565993744212296],USDT[0.0000000000000000] |
| 00437612 | BTC[0.0000191950000000],ETH[0.0000054620000000],USD[0.0028688415200000],USDT[51.7700000550000000] |
| 00437615 | USD[0.9903199525000000],USDT[0.0064162500000000] |
| 00437617 | USD[769.9800000000000000] |
| 00437619 | BTC[-0.0000000000443516],ETH[0.0000000015294009],FTT[0.0001189600000000],USD[0.0002177575791165],XRP[0.0000000098022892] |
| 00437625 | USD[3.4699381033270000] |
| 00437626 | USD[30.0000000000000000] |
| 00437641 | APE[0.0000000028326900],BTC[0.0000000046409200],ETH[0.0000000010771000],LUNA2_LOCKED[0.0538036223800000],LUNC[504.4864052500000000],NFT[342552199953146997][1],NFT[407051391864310559][1],NFT[510521853537642770][1],NFT[521844969485472240][1],TRX[0.4550550000000000],USD[2.3509106599176887],USDT[0.0000079572351662],XPLA[0.0000587200000000],XRP[0.0000000009506112] |
| 00437642 | ETH[0.0000000000000000],FTT[0.0342148750000000],HKD[5042.0400629861200000],USD[0.0010470935675998],USDT[0.0322834566926120] |
| 00437645 | BAL[0.0000000100000000],BTC[0.0000000046498472],FTT[0.0000000018985635],MATIC[0.0000000033270000],USD[0.0000000091201402] |
| 00437646 | ATLAS[0.0000000052171064],BTC[0.0000545601025472],ETH[0.0000000100000000],TRX[0.0000010000000000],USD[3.2038356891750000],USDT[0.0000000030696386] |
| 00437647 | USD[30.0000000000000000] |
| 00437651 | MTA[0.5840550000000000],USD[0.0039500899650000],USDT[0.0000000026606844] |
| 00437652 | AVAX[0.0000000100000000],ETH[0.0000000066166934],USD[0.0000070996549631] |
| 00437654 | USD[30.0000000000000000] |
| 00437656 | BNB[0.0000000050000000],USD[0.1259342630150599],USDT[0.0000283370139599] |
| 00437657 | AUD[0.0027152255000000],BTC[0.0000000006708000],ETH[3.7472168200000000],USD[4.5941399630000000] |
| 00437659 | USD[0.0361689018064384],USDT[0.0000000119233533] |
| 00437664 | USD[30.0000000000000000] |
| 00437667 | BAND[0.0626600000000000],BNB[0.0001700000000000],BOBA[0.4588650000000000],BTC[0.0000002307500000],COMP[0.0000743560000000],DOGE[15.0000000000000000],ETH[0.0000000050000000],LRC[0.5461200000000000],LUNC[505704.6053310000000000],OMG[0.4588650000000000],USD[0.7098987890000000],YFI[0.0009048100000000] |
| 00437668 | BTC[0.0000000001122384],USD[23.1166741545970] |
| 00437671 | BNB[0.0000000064371692],BTC[0.0000000093000175],CBSE[0.0000000033677089],COIN[0.0000000018201047],DOGE[0.0000000597696600],ETH[0.0000000059117224],ETHBULL[0.0000000042700000],ETHW[0.0000000091172240],FTT[152.3076293241435996],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000018084481,TSLA[0.0000000024000000],TSLAPRE[-0.0000000049936100],USD[0.0000000276102440],WBTC[0.0000000064000000] |
| 00437674 | USD[30.0000000000000000] |
| 00437675 | ADABEAR[74835.0000000000000000],BNBBEAR[28852.0000000000000000],DEFIBEAR[0.1702000000000000],ETHBULL[1.4750092200000000],LTCBEAR[0.2258000000000000],TRX[0.0000010000000000],USD[0.0000000142794211],USDT[0.0000000061402682] |
| 00437679 | BTC[0.0000000011232] |
| 00437681 | ADABULL[230.3101417000000000],ASDBULL[0.0000000050000000],ATOMBULL[0.0099490800000000],BALBULL[2.2975900000000000],BCHBULL[0.3672726540000000],BNBBEAR[9178.8500000000000000],BNBBULL[5.5190595024750000],BSVBULL[20.6485000000000000],BTC[0.0000000061635000],BULL[0.0003268791950000],COMPBULL[9110.0900000000000000],DOGEBULL[10005.3157300010000000],EOSBULL[1.1488242500000000],ETCBULL[8.6010470882500000],ETH[0.0000033550000000],ETHBEAR[9691.5500000000000000],ETHBULL[4.2091557098800000],ETHW[0.0000335500000000],KNCBULL[303009.6.0590000000000000],LINKBULL[82.9890747257500000],LTCBULL[20.0197090500000000],LUNA2[0.0000002855999994],LUNA2_LOCKED[0.0000006666399986],LUNC[0.0062190000000000],MATICBULL[279.8084604500000000],MKRBULL[0.6104510072500000],SUSHIBULL[0.5598250000000000],SXPBULL[349291.1463104725000000],THETABEAR[2053.2500000000000000],USD[0.0000046092895000],USD[0.9113745724520000],UNISWAPBULL[0.0047000000000000],USD[0.2858811020587070],USDT[0.0060027948326976],VETBULL[0.0000726347500000],XLMBULL[0.0000000000000000],XRP[0.0013000000000000],XRPBULL[727.0927387500000000] |
| 00437684 | BTC[0.0000040092895000],USD[0.9113745724520000] |
| 00437686 | BCHBEAR[200.0200000000000000],BCHBULL[0.0034543500000000],BEAR[299.9050000000000000],DOGEBEAR[709732.1000000000000000],SUSHIBULL[0.9965800000000000],TOMOBULL[28.9910700000000000],USD[0.0432126780326729] |
| 00437692 | ADABULL[0.0000000052611960],BNB[0.0000000077993642],BTC[0.0000000070860367],FTT[0.0000000070428310],LTC[-2.1477395773502064],TRX[0.6859.0153338654187805],USD[3.4916026940528583],USDT[41.6143728095872449] |
| 00437694 | ETH[0.0000001287700],FTT[0.0151990000000000],RUNE[0.0681100000000000],USD[0.0000106194551305],USDT[3.1537943512432871] |
| 00437695 | USD[5.4302550382327400] |
| 00437697 | ETH[0.0000531600000000],ETHW[0.0000531634676818],USD[0.0094802282783473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437698 | ALTBULL[108.212843312000000],TRX[0.000010000000000],USD[4.336958638742395?],USDT[0.000000000883892] |
| 00437700 | USD[20.000000000000000] |
| 00437701 | AS[0.095073400000000],ATLAS[0.190149270000000],CEL[0.046000000000000],ETH[0.000000005000000],FTT[290.033381215000000],MAPS[0.808485250000000],NFT (372451613987622232)[1],NFT (382702591022848864)[1],NFT (431770089368901187)[1],NFT (571426713002476583)[1],NFT (571855776620556141)[1],OXY[0.000475000000000],POLIS[0.064088700000000],TRX[0.000014000000000],USD[6.308486093336597?],USDT[0.000000104150000],XRP[0.349953000000000] |
| 00437703 | TRX[0.000001000000000] |
| 00437705 | LTC[0.000000038660851],TRX[0.000000008000000],USDT[0.000000074891498] |
| 00437706 | USD[0.000000189054974] |
| 00437712 | USDT[0.282598000000000] |
| 00437715 | USD[0.000000046000000] |
| 00437718 | SOL[0.085397833694910B] |
| 00437719 | USDT[1.231695000000000] |
| 00437721 | DOGE[26.932835000000000],USD[0.239862942379224B] |
| 00437723 | BNB[0.000000023069636],ETH[0.000000107691979],SOL[0.000000004785152],TRX[0.000000032755320],USD[0.000009887144368],USDT[0.000000005569976] |
| 00437724 | USD[0.0018028543526800],XRP[0.290362000000000] |
| 00437727 | USD[30.000000000000000] |
| 00437729 | FTT[0.035120866934520D],NFT (313626898600864904)[1],TRX[0.549201000000000],USD[-0.040404292250620D],USDT[0.000000007500000] |
| 00437731 | BTC[0.000097097275000D],ETH[0.000002182453120D],ETHW[0.000508650000000D],FTT[0.031518430000000D],LUNA2[0.006683410082000D],LUNA2_LOCKED[0.015594623520000D],SNX[0.029161260000000D],SOL[29.015959520000000D],TRX[0.001917000000000],USD[2.220295100321321],USDT[0.000000111521196] |
| 00437734 | BTC[0.000005800000000],ETH[0.000000010560670],USD[0.000367961415680] |
| 00437736 | BTC[0.000639140000000],TRUMPSTAY[10000.473500000000000],USD[0.001112802066306B] |
| 00437738 | DOGE[1.000000000000000],USD[7.135761254585500],USDT[0.009810000000000] |
| 00437740 | TONCOIN[6.860000000000000] |
| 00437741 | TRX[0.000013000000000],USD[0.347605407895509?],USDT[0.000000011605434B] |
| 00437743 | BTC[0.000000000916161],TRX[-0.000001276356902],USD[0.000000012669198B],USDT[0.000000096388391] |
| 00437751 | USD[291.061702554914405B],XRP[-120.564660848610521B] |
| 00437752 | USD[30.000000000000000] |
| 00437753 | ETH[0.000000033348800],NFT (396414191385024228)[1],NFT (418581823659973929)[1],NFT (551593921687419036)[1],USDT[0.165721698000000] |
| 00437754 | USD[0.0620746300000000] |
| 00437758 | BTC[0.000017650000000],ETH[0.358766700000000],ETHW[0.358766700000000],EUR[4.950000000000000],FTT[0.089743000000000],FTX_EQUITY[211344.000000000000000],HT[0.0550980718436600],SOL[419.883231470000000],SRM_LOCKED[3.000000000000000],USD[0.002386032443866S],USDT[0.348831476425246B] |
| 00437759 | BTC[0.000000000180593],USD[-3.902172839041B624],XRP[15.548063000000000] |
| 00437760 | 1INCH[0.000000058599148],BAO[0.800000000000000],BTC[0.000000034029087],CUSDT[0.517307660000000],ETH[0.000000066584481],FTT[0.284595141199086],MATIC[0.000000029705724],MKR[0.000000058461920],UNI[0.000000012992893],USD[-0.008626794570107S],USDT[0.000000002793516] |
| 00437762 | USD[30.000000000000000] |
| 00437764 | BTC[0.000000261990324],DFL[0.000000010209600],FTT[0.003770225077404],USD[0.000001117383000],SRM[0.316959550000000],SRM_LOCKED[0.005344570000000],USD[0.294355726574169B],XRP[0.000000075901000] |
| 00437765 | BNB[0.000000010000000],FTT[0.00076374412443B6],USD[0.000000267389918],USDT[0.000000002420000] |
| 00437766 | 1INCH[0.000000003231756],ASD[0.000000044361057B],ATLAS[72.424447146802456B],BCH[0.000059017435606S],BNB[0.000000013733401],BTC[0.000041142961451],CHZ[80.764066940186442],DENT[0.000001796000000],DOGE[0.000000000641270B],DYDX[0.000000002646459S],FTT[464.686934467683969],LUNA[26.902492894000000],LUNA2_LOCKED[16.105816760000000],NFT (456156744479024888)[1],POLIS[0.000000003962507B],PRISM[1600.000000000000000],RAY[0.905386274132157B],RSR[0.000000009709202],SAND[0.000000045116800],SLND[6.184119741502356],SOL[0.011290700170007B],SRM[13.052800732167B4604],SRM_LOCKED[98.394603560000000],SUSHI[0.000000009326460B],TRX[1.88820600000000000],TSLAPRE[0.000000012182481],UNI[0.000000005479309],USD[236.340385944662789000000000],WRX[0.000000028181906?],XPLA[10.000000000000000] |
| 00437768 | BCH[0.000000055000000],BNB[0.000000184750724],BTC[0.046007656723357],BULL[0.046007656723357B],DOGE[0.000000001300619],DAB[0.000000003636991],ETH[0.045320486026317],ETHW[0.000941462224517],FTT[25.000000004388022],LUNA2[0.004790658583000],LUNA2_LOCKED[0.011178203380000D],LUNC[1043.175992539410850D],RAYD[0.023854491075823D],SLK[0.019786474326480D],SRM[25.843215365286092D],SRM_LOCKED[128.882706610000000D],STEP[0.000000004000000D],USD[10.000000000000000],USDT[0.000000006065586],XRP[459.590000024218262] |
| 00437769 | BCH[0.52702942000000000],CHZ[749.872500000000000],ETH[0.010028030000000],ETHW[0.010028030000000],USD[1.534103359540B0842],USDT[0.000170114549996] |
| 00437770 | USD[0.000007417723729?] |
| 00437772 | ADABULL[0.000000057400000],BCH[0.000000086300000],BTC[0.000000006069305],BULL[0.000000012050513],DEFIBULL[0.000000000035776624],DYDX[0.000000004117596],ETH[0.000000012456427],FTT[5.000000003102045C],GALA[0.000000048619268],JST[0.000000009804352],LUNA2[0.080342238970000D],LUNA2_LOCKED[0.18465224300000D],RAY[0.000000214316815],SOL[0.003336073607650D],SRM1[0.552305957514498],SRM_LOCKED[5.141305660000000D],USD[0.004163962545604D],USDT[0.000001990054821],VETBULL[0.0000000000000000] |
| 00437774 | DOGE[0.000000002063900],FTT[0.000000002033252],SOL[0.000000004196308],USD[0.201052401461892?] |
| 00437775 | USD[0.000000300000000] |
| 00437776 | ATLAS[0.000000003495284],BCH[0.000000002992080D],BTC[0.003564254980369B],FTT[25.095870023376967B],LUNA2[9.541263247000000D],LUNA2_LOCKED[22.262947580000000D],PRISM[6.597875359835100D],SOL[0.000000050461592],SRM[0.004300196529428D],SRM_LOCKED[0.826300700000000D],USD[-13.771390575579065B] |
| 00437777 | FTT[0.0000000021317325B],USD[0.059360316258100B],XRP[0.954185000000000] |
| 00437778 | BADGER[0.005213600000000B],BTC[0.000000002737500000],CVC[0.85056854000000000B],ETH[0.001000050311925],FTT[0.169185095000000B],GRT[0.452139860000000],SRM[0.645138900000000],SRM_LOCKED[52.972240340000000B],TRX[0.228643000000000],UNI[0.028949350000000],USD[13.252757754901177B],USDT[0.0093800057B60255S],XRP[0.590879000000000] |
| 00437780 | USD[30.000000000000000] |
| 00437781 | BTC[0.000000008000000],DOGE[0.000000025832107],DYDX[0.098300000000000],FTT[0.043515000000000],SRM[0.2163366123800000],TRX[0.049999000000000],USD[0.379334372801424],USDT[0.000000053914360],XRP[0.000000001933016] |
| 00437782 | BTC[0.0188584721154242],DYDX[0.000000083196806],FTT[33.137861817253381B],GRT[1009.000000000000000],HT[9.544305250000000],MSOL[4.947954780000000],PRISM[33727.630216500819440],RAY[0.000000006405800B],RSR[0.000000085406000],SHIB[200000.000000000000000],SOL[0.007157359351040],SRM[0.006185403718000B],SRM_LOCKED[0.164917400000000],TRX[782.389483000000000],USD[259.600553388566763000000000],XRP[0.000000008000000] |
| 00437783 | ATLAS[0.000000017239220B],BCH[0.000000001824411],BNB[0.000000029137300B],BTC[0.168602991941413],ETH[0.000000123270000],FTT[28.237835023675128],HT[0.000000047846900],LINK[0.000000011601905],LUNA2[3.654345315000000],LUNC[795741.386216740000000],NFT (450126641032220871)[1],OKB[0.000000045718003],RAY[0.000000003052500B],SLND[0.000000011473209],SRM[0.221665800000000],SRM_LOCKED[11.163871290000000],TRX[0.00000002977811],USD[-1491.136074835823628?],USDT[0.001000443140465] |
| 00437784 | AUDIO[0.000000005000000],BCH[0.000000059264410],BTC[0.000387817193464],CONG[0.000000179032137],CTX[0.000000044661000],DOGE[0.000000010000000B],ETH[0.000000070636933],FTM[0.000000011975000],FTT[121.852916487865551],HNT[0.000000019827701],HT[0.000000012143105D],LINK[0.000000004858221],LUNC[0.000000094742830],MATIC[0.000000975552000],NEAR[10.000000000000000],NFT (334248718111957347)[1],NFT (352071025310498221)[1],NFT (382402101935983592)[1],NFT (421499153737451064)[1],NFT (497190216291945302)[1],NFT (570097302634266732)[1],NFT (570669421762995391)[1],OXY[0.000000094591224],RAY[2247.167603287748508],RSR[0.000000021893000],RUNE[0.000000001768200],SAND[0.000000104948948],SRM[0.456793162598853],SRM_LOCKED[263.831527720000000],STETH[0.000000033719969],SWEAT[144.930234098801640],SXP[0.000000000085881020D],TRX[0.000000000000000],USD[0.860074541299965],USDT[0.0001699658122335],WBTC[0.000000000000000],XRP[0.000000106851990] |
| 00437785 | BTC[0.000000003749018],ETH[0.000000098500000],FTT[0.000000005000000],RAY[0.000000038859142],USD[0.000000185761112],USDT[0.000000441280090],XRP[0.000000067638700] |
| 00437786 | BCH[0.000000000000000B],BTC[0.000000009994724],DOGE[0.000000096291800],ETH[0.000000050000000],FTT[1.861737827413859S],LINK[0.000000682326096],SOL[0.000000061577958],SRM[1.379081221709847],SRM_LOCKED[36.211339720000000],USD[0.936129582395129S],USDT[0.000000161234304],XRP[0.000000035592182] |
| 00437787 | BCH[0.000000005000000],BTC[0.000000013684404B],CBSE[0.000000019610800],COIN[0.000000005708270],ETH[0.000000122443808],FTT[25.000000072364271B],LUNA2_LOCKED[97.801247810000000],LUNC[8.000000000000000],NFT (418744921794840233)[1],NFT (445273844853632624)[1],NFT (461188198139411789)[1],NFT (487973743858148990)[1],NFT (512302896597845510)[1],NFT (518827374433040914)[1],NFT (724071440000000)],SRM_LOCKED[5.056985000000000],USD[-0.051996906219599B],USDT[0.00009000363539300] |
| 00437788 | BTC[0.068984614648565],DOGE[0.000000073419200],ETH[0.000000037199613],FTT[353.958010000000000],LINK[5.991266570000000],LUNA2[0.2426600000000000],LUNC[141972.780000000000000],MSOL[-0.000000007273046],NFT (292662532946926571)[1],NFT (352986349303909626)[1],NFT (434609684382413184)[1],NFT (501370230814912121)[1],SOL[0.000000017300000],SRM[0.005454126171880309000000000],USDT[0.000019500974191000] |
| 00437789 | BAT[184.000000000000000],BCH[0.198157034461216],BTC[0.988856004.8862100000000],CHZ[5.547924890000000],DOGE[0.683859762042000],ETH[0.017996644015884],ETHW[0.0017996500000000],LINK[0.015391560132500],LTC[0.000006025265800],SRM[0.883450400000000],SRM_LOCKED[0.75528800000000S],TRX[63.34571777490481],USD[3.27810354532000300],USDT[2.788219510052500],USDT[98.974318.1844650000000] |
| 00437790 | BNB[0.000000022500000],BTC[0.000000062027671],ETH[0.000000003450000],FTT[26.000000050000000],LUNC[0.000000000000000],RAY[0.363138334028448],SOL[0.003659580622108],SRM[3.286127220000000],SRM_LOCKED[0.055171780000000],TRX[0.000001004691611],USD[-0.101823034473810],USDT[0.000000018511990],XRP[0.000000007900000] |
| 00437791 | ATLAS[0.264150520000000],BTC[0.001660291382976],DYDX[79.490735000000000],ETH[0.009566500000000],ETHW[0.009566500000000],PRISM[4140.000000000000000],RAY[44.052316000000000],SOL[2.388460270000000],SRM[10.059917187989400],SRM_LOCKED[88.527564080000000],TRX[12.3516940000000000],USD[6.751688361353478Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437792 | BTC[0.00000001232549444],DOGE[0.00000001720320],FTT[0.00213448451776587],LUNA2[18.14169194241941011],LUNA2_LOCKED[42.33061452564629011],LUNC[391.61462330000000000],NFT (321834430013719051)[1],NFT (418235971416890085)[1],NFT (489657002570955651)[1],OXY[0.00000000046900331],SOL[0.00000001044690031],SRMB[0.54652319122428ß],SRM_LOCKED[84.72985713000000000],USD[0.01931460063676931],XRP[0.00000000130106250] |
| 00437793 | BCH[0.00000007904810],BTC[0.00000005869000],FTT[0.00047990410472200],RAY[0.000000000622160],SOL[0.0000000045144980],USD[0.00000003986654401716] |
| 00437794 | ETH[0.00000010000000],FTT[0.032662301628211],USD[0.79144681750000000] |
| 00437796 | DYDX[100.00000000000000000],ETH[0.00000006861704ß],FTT[155.94528388500000000],LINK[0.00000000078261900],LUNA2[3.46636108200000000],LUNA2_LOCKED[8.08175857000000000],LUNC[754807.42354423868921000],OXY[0.41958375000000000],SOL[9.60000000000000000],SRM[77.04087438805441048],TRX[0.35601065222250000],USD[-56.63444021278706ß] |
| 00437799 | USD[0.70038036828987200000000] |
| 00437800 | AAPL[0.00745806642760000],BCH[0.00000006942600ß],BTC[0.02354015909265345],CBSE[0.00000002500000000],COIN[0.41221095945040000],CRO[0.00000001940000000],ETH[0.00000008000000000],FTT[37.48014237367133ß],LINK[0.00000092334288],LOOKS[51.13425512246587220],LUNA2[24.33330826000000000],LUNA2_LOCKED[56.77719280000000000],LUNC[0.00000009848000000],NFT (302837726257558241)[1],NFT (350798836734957981)[1],NFT (354435127968023981)[1],OXY[0.00000020600000000],SOL[0.00965258794759941ß],SRM[20.40639470948351000],SRM_LOCKED[18.41585085000000000],TRX[2.11299662288982000],USD[76.80130224986280120000000],USDT[0.00000000076010234] |
| 00437801 | APT[15.00000000000000000],ATLAS[819.71000000000000000],BCH[0.00000594000000000],DOGE[0.00000000000364430],DYDX[2.00000000000000000],ETH[0.00085489275072000],FTT[25.09154082864531153],GALA[0.01349386776000000],LUNA2[25.22000000000000000],LUNA2_LOCKED[64.94285937000000000],USD[0.00013493929723942],SOL[0.00134939297239942],SRM_LOCKED[0.94280170000000000],WRX[0.00000000393335280],XRP[1.067815000000000] |
| 00437802 | BTC[0.00000008654910],FTT[26.20900843954570000],KNC[0.50000000000000000],PRISM[17500.00000000000000000],TRX[0.00000100000000000] |
| 00437803 | ATLAS[73650.00000001112977230],BCH[0.00000001641086071],BTC[20.00000031265899820],ETHW[34.62889517361760000],FTT[779.61143725302816550],GALA[11034.90167361615024],LUNA2[77712162200000000],LUNA2_LOCKED[2.77712162200000000],LUNC[275329301011000000000000],MATIC[0.00000001233333370996],POLIS[0.00000009480000000],PRISM[12180.00000023223350],SOL[0.00000018699449990],SRM[0.00115850308757ß],SRM_LOCKED[0.14341189000000000],TRX[0.59705901000000000],USDT[0.00000027875151000],WRX[0.00000000971635620],XRP[3260.31261620186165620] |
| 00437804 | COIN[0.00200720000000000],DOGE[5.00000000000000000],USD[0.00000000089144451510] |
| 00437806 | BCH[0.00019510000000000],BTC[2.38411411085173430],DOGE[0.53776437328566280],FTT[0.00215402256755824100],LINK[499.91375000000000000],OXY[500.76152400000000000],REEF[0.00000000072000000],SRM[394.40494524000000000],SRM_LOCKED[1011.18000324000000000],TRX[100155.74961531000000000],USD[-37058.18558705740450600],WRX[70000.97191288620716000] |
| 00437808 | BTC[0.01969190720672968],FTT[236399945000000000],LUNA2[38.30322628000000000],LUNA2_LOCKED[89.37419931000000000],LUNC[83406008.00000000000000],ORCA[3706.99760000000000000],PRISM[7.80000000000000000],RAY[5.72091340000000000],SRM_LOCKED[25.74099134000000000],SXP[179.84540000000000000],TRX[0.0297200000000000],USD[0.14965630208754472],XRP[0.000058000000000] |
| 00437810 | ATLAS[6570.38622000000000000],BTC[0.00000006000000000],DYDX[72.49998385000000000],FTT[62.99573300000000000],LTC[9.77000000000000000],NFT (307207681914546094)[1],NFT (353918905829710671)[1],NFT (388885843159053608)[1],NFT (406215408931229010)[1],NFT (448047211437074301)[1],NFT (541906500007050464)[1],NFT (568744960445413406)[1],OXY[1873.68142000000000000],RAY[237.76082980000000000],REAL[50.00000000000000000],SLND[149.20000000000000000],SOL[25.50373120000000000],SRM[1058.26011816000000000],TRX[113368.52384428438352000],TULIP[39.99354000000000000],XRP[5264.96673354711460] |
| 00437809 | BNB[0.00808525474692ß],FTT[39.13239082380996941],HT[0.00000006477200],JPY[87.80018441600000000],MATIC[10.82951089432216902],NFT (630293232975330015)[1],OMG[0.00000003409518ß],TRX[0.00078400000000000],USD[0.39023383905188891],USDT[0.00000004396612] |
| 00437811 | ATLAS[9.87726000000000000],BCH[0.00000006420172],BTC[0.00000003350000],DYDX[0.09814275000000000],FTT[0.02192448745894221],PRISM[8.27748000000000000],RAY[0.40475400000000000],SOL[0.00818308500000000],USD[0.30182782704648680],XPLA[0.06940000000000000],XRP[476.665754890692564ß] |
| 00437812 | BCH[0.00000000800000000],BNB[0.00000003927330],BTC[0.95444000000000000],BNB[0.00000004397260],FTT[0.00000006574552100],LINK[0.00000000000000000],SHIB[98794.11188000508311300],SRM[26.33623164000000000],SRM_LOCKED[114.31222586000000000],USD[3.02022923651921ß],WRX[0.00000014931318ß] |
| 00437813 | FTT[0.00178572939295649],USD[2.46423992209465980],USDT[0.00000002928528ß],XRP[0.75000000000298085] |
| 00437814 | BTC[0.00000007906035ß],ETH[0.00000017128388ß],FTT[374.82835411432745860],LUNA2_LOCKED[0.00000083779519ß],SOL[196.75223597000000000],SRM[0.96926886000000000],SRM_LOCKED[26.66259764000000000],USD[0.15762131452420190],USDT[0.00000000315605520] |
| 00437815 | USD[0.00835783444992390],XRP[0.00000010000000000] |
| 00437816 | BCH[0.03650451000000000],DOGE[2251.70616415536188600],FTT[86.38945847000000000],OXY[166.90673375000000000],SRM[169.61961707000000000],SRM_LOCKED[4.61518371000000000],TRX[76971.15454500000000000],USD[-185.90391335121374700000000] |
| 00437817 | BCH[0.00000004841744231],DOGE[22511.70016415536188600],FTT[25.00000005000000000],LUNA2[401158325000000000],LUNA2_LOCKED[5.60277250000000000],NFT (307090739702533000)[1],NFT (372077099925),SRM[6.70363880000000000],SRM_LOCKED[70.62702752000000000],USD[-614.52325482985464111],USDT[0.00000012761629Zß] |
| 00437820 | BNB[0.00000003700000],BTC[0.00000285440317041],DOGE[0.00000008113148],FTT[0.08100346315991321],LUNA2[0.83796750000000000],LUNA2_LOCKED[1.28859080000000000],LUNC[0.00000001000000000],SOL[0.02394560348619],SRMB[0.00000165467500],USD[4498.20348892426][620] |
| 00437823 | BCH[1.80519584000000000],DYDX[471.40000000000000000],ETH[0.00000000000000000],LTC[0.00079000000000000],SRM20.45082269000000000],SRM_LOCKED[51.28859080000000000],STORJ[0.03262650000000000],USD[1.66969927141250950],USDT[0.00000000000000000],WRX[31435.12415500000000000],XRP[707.00000000000000000] |
| 00437824 | ATLAS[6494236770771768264400],BTC[0.00000002786770ß],FTT[1.15890375000000000],NFT (464699167756405941)[1],RAY[9.80134115452250790],RSR[0.00000000296162361],SOL[116.80839920000000000],SRM[946.71593822960232364],SRM_LOCKED[20.59138166000000000],USD[0.04545406088510454] |
| 00437826 | ATLAS[61949.43476552000000000],BTC[0.00000003965227],FTT[26.29707302441069240],NFT (517390225603792724)[1],SOL[0.01341642000000000],SRM[27.21602580000000000],USD[0.01850100478104[1],USDT[0.00000000088131279],XRP[0.000000034932800] |
| 00437828 | ATLAS[26514.18673947350000000],BTC[0.02538100000000000],FTT[28.00698309000000000],KSHIB[30694.78100000000000],LINK[54.02783160000000000],LTC[6.98320000000000000],PRISM[161993.20467800000000000],RAY[503.094999000000000],SOL[76.24094883856320000],SRM[285.37533000000000000],TRX[19391.25836200606040000],USD[-31758.51527653524117426],WRX[1233.14710490000000000],XRP[0.00000145000000000],ZRX[1069.10299055000000000] |
| 00437829 | ATLAS[0.00000000214000000],ATOM[0.09941600000000000],AVAX[0.06648686957949918],BCH[0.00000009742820],BTC[0.00001299856500832ß],DYDX[0.09351550000000000],ETH[0.00058008042144ß],ETHW[0.00580059016635ß],FTM[0.27044393580190ß],FTT[30608.01968451153549020],MATIC[3.58515228000000000],NEAR[0.00160777000000000],NFT (387396706678911005)[1],NFT (471257546357750332)[1],NFT (488121317084806671)[1],NFT (507500359336812223)[1],OXY[0.85488366628921990],RAY[0.00001003342],SOL[0.0000001476400000],STGI[0.34529431038626651],USD[68.21545810106345550],USDT[0.00426302700348],XRP[17.15326675125423241] |
| 00437830 | BCH[0.00100000000000000],BNB[0.00000033538951],DOGE[0.19600000000000000],FTT[25.53600327000000000],HNC[844.57744321856785000],LINK[0.00000001600000000],LUNA2[0.04000000000000000],LUNC[10.73448730000000000],LUNC[0.76488942789124376692][1],NFT (389467295317445891)[1],NFT (466698209197227602)[1],NFT (515954394672874516)[1],NFT (563321421277150123)[1],OXY[0.01000000000000000],RAY[0.00000001006412000],SOL[0.02394565604286197],SRMB[0.45856882020212458402],TRX[1.42336500000000000],USD[0.00000000000001960000],USDT[0.00000000000001960000],USDT[0.00000165467500],USD[4498.20348892426720] |
| 00437831 | BNB[103.10654306387495880],BTC[1.90000683206085816],CTXD.00000000180338ß],ETH[0.95476984000000000],FTT[3.76098572000000000],LINK[0.00000001005000000],LUNA2[26.73448730000000000],LUNC[36689427891243769923][1],NFT (431232423060308440)[1],SOL[0.0000000237922670],SRM[4.36033755000000000],SRM_LOCKED[27.21374533000000000],SUSHI[50.36776884],XPLA[5750.33210825000000000] |
| 00437832 | ATLAS[0.00000000843406],BCH[0.00017540000000000],BNB[0.00000000140000000],BTC[0.03237834748731732],GMT[49.65000000000000000],LUNA2[0.00000205052432],LUNA2_LOCKED[0.00000000256476657],LUNC[20.05455220000000000],MSOL[0.00100000000000000],NFT (315808280644500083)[1],NFT (344587657636268871)[1],NFT (356238930830756321)[1],NFT (443117720111942770)[1],NFT (5931410633730300910)[1],NFT (568167022347337009671)[1],OXY[0.09976000000000000000],RAY[0.00000001900000000],SOL[-0.00000001170000000],SRMI-0.00000010475658[1],USD[1.72240015824524],USD[0.00000008031279],XRP[0.00000003403727] |
| 00437833 | ETHBULL[0.00000708220000000],USD[T[0.00000008400337] |
| 00437834 | BEAR[359.74800000000000000],USD[10.20865783874200000] |
| 00437836 | BCH[0.00000007500000],BTC[0.00000001450653],DOGE[1943.11605092448216000],ETH[0.36800000000000000],ETHW[0.36800000000000000],FTT[51.49160652000000000],LUNA2[8.19927086000000000],LUNA2_LOCKED[6.57982986000000000],PRISM[15170.00000000000000],RAY[22.10000000000000000],SLND[428.70000000000000000],SOL[0.78000000000000000],USDD[16.40926303017967980],XRP[5228.99541352703] |
| 00437837 | BTC[0.00000001921633880],DOT[0.00000008321230],FTT[374.60829063832724ß],NFT (402931914555037418)[1],TRX[0.00000000000000000],USD[-28.06294636806819935],XRP[0.00000000280314699] |
| 00437841 | TRX[0.0000000698000000000],USD[0.71608063650000000000] |
| 00437843 | BTC[0.00000075456192],FTT[0.06012601230229172],SOL[0.00000001739065],TSLAPRE[0.00000005203761ß],USDT[0.00000002866305],XRP[1.19597704673390ß] |
| 00437844 | BTC[0.00000004736308],DOGE[0.00000001420332],ETH[0.00000074505110],FTT[0.00010186115615ß],LUNA2[0.01815991300000000],LUNC[3954.36764320000000000],PRISM[0.00000092846466],SOL[0.00000000971042],SRM[0.50628893902271900],SRM_LOCKED[0.00000008479264996900000],USD[0.00041056615698],WRX[0.00000009554867] |
| 00437845 | BCH[0.00000000251322361],BNB[0.00000001503948],BTC[0.00000022062672277],ETH[0.00100000000000001],FTT[155.00000000081900701],LINK[0.00000019883391],LUNA2[0.65300058310000000],MATIC[0.17024757417223147],NFT (315885224743852501)[1],NFT (329093419167200792)[1],NFT (365044352516078349)[1],NFT (376153260260571),NFT (376125026720787807)[1],NFT (459199550372198525)[1],NFT (467346305267157111)[1],PRISM[0.00005829665955],RAY[0.00000001128884];SLND[0.00000003813692],SRM[3.97833695179198842],TRX[0.000133007087283g],USD[800.22582217575453400000000],USDT[-0.89020486097673225],XRP[0.68144569679541700] |
| 00437846 | BNB[0.00000003240798808],BTC[0.00000100015494798940],ETHW[0.00000002479749490],FTT[0.00000124380937411],LUNA2[0.0000014258058],LUNA2_LOCKED[0.0001284136888010],USD[0.01140000000000000],USDT[0.00328571115][1],SOL[0.00000018801097],SRM[0.04824297000000000],USDT[0.00000000001986270] |
| 00437848 | ATLAS[3009.51000000000000000],BCH[0.0004176259547123],BTC[0.00007432901491000],DYDX[20.00000000000000000],FTT[0.09997685000000000],LINK[2.00000000000000000],LUNA2[5.82159873705311000],LUNA2_LOCKED[6.88375373000000000],LUNC[5.00000220715000000],MATIC[44.32328937012390000],NFT (328873451746107088)[1],NFT (334655342195654361)[1],NFT (467169634613741110)[1],OXY[82.06280000000000000],RAY[509.00000000000000000],SOL[38.00817250000000000],SRM[282.78000000000000000],SRM_LOCKED[51.12541001000000000],USDT[7.25775000000000000],XRP[36.00000000000000000] |
| 00437849 | ASD[0.00000011986188000],BNB[0.00000759278410400],BNB[0.00000002206726727],ETH[0.00000124755718000],ETHW[0.00280219566000000000],FTT[0.00002260000000000],GAL[0.1340043300000000],INCH[1.00029501623370410],LINK[0.00000000001470000],LUNA2[0.4594676466000000],LUNC[6.42194672733000000],MATIC[0.50000000000000000],NFT (258753517128622900)[1],NFT (336176181057167225)[1],NFT (396735117018297159)[1],NFT (377604055906012154853)[1],NFT (478665639335967290)[1],NFT (504555489844584757)[1],NFT (571210241081000360)[1],OMG[493.07045043136930],SRM[152.74735552000000000],SRM_LOCKED[126.12071292000000000],STMX[5.06000000000000000],SXP[52.63725261000000000],TRX[0.1884864568694591712788],USD[7165.66604147914360000000],USDT[3910.03005283921856][1],WRX[0.4500000000000000000000],XRP[1.98800116][02086482] |
| 00437851 | USD[0.01780044187498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00437852 | ATLAS[159681.580032230000000],BCH[0.137677940000000],BNB[1.476190191005800],BTC[5.416939398569340],DOGE[52908.4247655047860238],ETH[56.236035740000000],FTT[196.389019650000000],LINK[607.820050042016210],LTC[20.839134396235530],LUNA2[0.1948280451000000],LUNA2_LOCKED[0.454433851900000],LINC[42953.176757172099270],MANA[15277.301009860000000],MATIC[0.000000003362400],NFT (369112484135585577)[1],NFT (4180033677791438401)[1],NFT (5688854847095753611)[1],ORCA[387.662878630000000],OXY[807.240637600000000],POLIS[5972.092246850000000],RAY[1975.775317510000000],SLND[506.725808560000000],SOL[0.043664054594010],SRM[8166.505415250000000],TRX[1.045757000000000],USD[164.652027907152801150],USDT[0.000000019623230],WXRG[2329.557560030000000],XRP[0.000000125144286] |
| 00437854 | ADABULL[0.000004965730000],AKRO[0.266846300000000],BALBULL[0.000976437014100],BNB[1.000000000000000],BNBBULL[0.000082484881000],BTC[0.025700000398842],BULL[0.000279426867104],BULLSHIT[0.000000007000000],COMPBULL[0.000000030000000],DEFIBULL[0.000000080000000],DOGEBEAR2021[0.000000009000000],DOGEBULL[0.000000767545000],EOSBULL[0.044035529442520],ETCBULL[0.000000055096192],ETH[0.060000000000000],ETHBULL[0.000000137585000],EXCHBULL[0.000000041035000],FTT[0.104197756246728],GRTBULL[0.000000057818700],HTBULL[0.000000080000000],KNCBULL[0.000000098000000],LINKBULL[0.000000193200000],LTC[1.423595105000000],LTCBULL[9.465610810727045],PAXG[0.000100000000000],THETABULL[0.000000071800000],TRXBULL[0.007069573603732],USD[1925.406241666695555],USDT[890.005458151277818],VETBULL[0.000000028000000],XLMBULL[0.000000040000000],XRPBULL[0.048828026284322441],ZECBULL[0.000096972291308] |
| 00437855 | USD[25.260303786949024300000] |
| | XRP[97.360655000000000] |
| 00437857 | BNB[0.000000035846000],BTC[0.000328540302584],ETH[0.000000002247399],FTT[0.25.000005897025034],LUNA2_LOCKED[32.146863150000000],NFT (322030437614079407)[1],NFT (443168895240645501)[1],NFT (4616010074327833080)[1],NFT (473614834414660851)[1],NFT (5001405169890922991)[1,NFT (5456091634894653)[1],PRISM[0.000000004466559],RAY[0.000000031997425],SRM[484.679972225159000],SRM_LOCKED[868.454929390000000],USD[-4.771550749043930],USD[0.000000005015887] |
| 00437859 | ETH[0.026525150000000],ETHW[0.0026525150000000],LINA[8.89585000000000],OXY[0.946110000000000],USD[-1.683584499926904],USD[0.000000000001518871] |
| 00437871 | FTT[25.085794100000000],LINK[0.000000005096830],NFT (306666736670425945)[1],SOL[0.000000006812637],SRM[82.808403294581243],SRM_LOCKED[336.876160430000000],TRX[184762.233760000000000],USD[0.213730429638689],USDT[0.000000014248174] |
| 00437861 | BCH[0.005650000000000],BTC[0.000148284868127],ETH[0.000253295000000],FTT[647.800062000000000],LUNA2_LOCKED[34.440792420000000],NFT (433714715763497593)[1],NFT (4960482230906331481)[1],NFT (567394081652675151)[1,RAY[0.000000000000000],SOL[0.007542985000000],SRM[7.659343560000000],SRM_LOCKED[110.834780280000000],USD[3.715358743717848991],XRP[2.200523200000000] |
| 00437863 | FTT[2.841546450000000],SOL[0.094228500000000],SRM[0.965371000000000],USD[52.287914993822830],USDT[0.000000027800000] |
| 00437864 | FTT[0.020000000000000],USDT[11.891178156000000] |
| 00437865 | BCH[2.931723073036800],BTC[0.046711509596200],DOGE[897.625183344701420],FTT[150.074548450000000],SRM[38.955529430000000],SRM_LOCKED[171.922696370000000],USD[-946.672443698715695],USDT[0.000000027463186],WRX[3956.771536916035161] |
| 00437868 | FTT[1.120000000000000],USD[0.27282549169250000] |
| | ATLAS[2488.059775080000000],BCH[0.000000002000000],TRX[0.000001000000000],USD[0.340577663428689] |
| 00437871 | ATLAS[7.876700000000000],BCH[0.000000004454841],BTC[0.000014887506247],CRO[9.333651000000000],ETH[0.000000021000000],FTT[55.050165809950756],LUNA2_LOCKED[0.014877054770000],LUNC[3239.509998300000000],OXY[0.000000005789204],RAY[1340.581068588590833963],SOL[0.0322807643000000],SRM[840.047705160651721720],SRM_LOCKED[18171418000000000],TRX[10.578404000000000],USD[18.144806459469523],USDT[2.954759713321438] |
| 00437872 | BAND[0.000000000000000],BCH[0.000079391000000],BTC[0.000062699311981],DOGE[1.289808365211158],ETH[0.081064470000000],GRT[0.163523600000000],LTC[0.000000089000000],SNX[0.079166818067710000],SRM[1.658928420000000],SRM_LOCKED[9149714700000000],USD[937.9581038552899],USDT[0.062647750000000],WXRG[0.000000214908647],XRP[0.825850053120600] |
| 00437875 | BCH[0.000718260000000],BOBA[0.024340000000000],ETH[0.000000015000000],FTT[0.032791775000000],SRM[56.062040890000000],SRM_LOCKED[52.527040363641373326] |
| 00437878 | FTT[5.359258000000000],SOL[0.000000005000000],STARS[0.000000030000000],USD[757.874120075348475Z],USDT[0.000000041667440] |
| 00437879 | AAVE[0.000000000562690],ALICE[0.095334000000000],AVAX[0.000000088337500],BNB[0.000000228390],BTC[0.000000056209700],DFL[1060.010600000000000],ETH[4.813050596455015],ETHW[0.000000058596800],FTM[0.000000083700024],HT[0.099620001400278],LINK[0.000000072575000],LTC[0.000000091403600],LUNA2[0.1192884040000000],LUNA2_LOCKED[0.275890076900000],LUNC[0.000000042606670],NFT (3238750808200001)[1],RUNE[0.000000007320000],SOL[0.000000044557304],SRM[0.372371710000000],SRM_LOCKED[309.067628700000000],SUSHI[0.112588899750160],SXP[0.0103510494952700],TONCOIN[988.381358790000000],TRX[0.000000008000000],USD[0.3251172228542771],USDT[0.037230725446176] |
| 00437883 | BCH[0.082183910000000],FTT[0.200000000000000],OXY[149.798425000000000],RAY[960220000000000],USD[2.639357966927],WRX[147.974840000000000] |
| 00437884 | ATLAS[0.000000039010420],BTC[0.030403410487949],DYDX[0.000000052372060],ETH[0.000000054437400],FTT[0.000000094910266],LINK[0.000000018839074],LUNA2[1.579854950000000],LUNA2_LOCKED[3.686328234000000],LUNC[0.000000113204000],NFT (3221299476959351151)[1],NFT (3489165080363881828)[1],NFT (3605246712231843044)[1],NFT (5533961793422259931)[1],PRISM[0.000000060406672],RAY[0.000000024446612],SOL[0.000000031429965],SRM[0.000119598090000],TRX[0.000000131279987],USD[42.991413032158853000000],XRP[0.000000018600000] |
| 00437887 | AAVE[0.000000076866200],BCH[0.000000117357600],BNB[0.000016097700],BTC[0.000000135549455],CBSE[-0.000000050000000],COIN[0.000000066400000],DAI[0.000000066600000],ETH[0.000000035856000],LINK[0.000000192239100],LINK[0.000000056484000],MATIC[0.000000000000000],MKR[0.000000007460500],SNX[0.000000009588700],TLSA[0.000000010000000],TSLAPRE[0.000000028522500],USD[860361076515798],USD[750.000000000000000] |
| 00437888 | BTC[0.000000020000000],ETH[0.000000060000000],EUR[0.004420317290590],FTT[29.216922233695220],PAXG[6.196160710000000],USD[0.000000013543591],USDC[100.341498600000000],USDT[0.0000000219935272] |
| 00437889 | TRX[0.000000058237400],USD[3.620743743483321],USDT[0.000000073589100],XRP[0.799493551234600] |
| 00437891 | USD[30.000000000000000] |
| 00437892 | BCH[0.000000080622091],BTC[0.000000003424274278],DYDX[0.000000231004350],FTT[0.000000065625194],RAY[0.000000052815367],SOL[0.000000003847264],SRM[0.002146816651736],USD[0.000118716042700Z],USDT[0.000000005376144],WBTC[0.000000027267000] |
| 00437893 | FTT[0.000000050000000],PRISM[31910.000000000000000],USD[0.0777887867552680],XRP[0.1408760000000000] |
| 00437894 | BTC[0.000027048332804],DOGE[10095.283150000000000],FTT[1.151227140179419],LUNA2[0.000000447023825],LUNA2_LOCKED[0.000001066388924],LUNC[0.000000015903710],NFT (2913802239209509064)[1],NFT (3715344139916682022)[1],NFT (3772552649700211021)[1],NFT (4528036326763746)[1],NFT (5550112978997849)[1],RAY[0.000000019837400],SOL[0.000000151839319],SOS[199917.550000000000000],SRM[1.999670200000000],TRX[2.403209256044909000],USD[0.485495454375199] |
| 00437896 | ATLAS[1321.365739220953205],FTT[25.587750564048125],LUNA2[0.588771461400000],LUNA2_LOCKED[1.373800771000000],MNGO[1160.000000000000000],PORT[577.900000000000000],PRISM[35810.000000000000000],SRM[0.042184137254570],SRM_LOCKED[7.878472290000000],USD[-0.008214682297189],WRX[11405.754699002985745] |
| 00437898 | ATLAS[0.000000001060600],BTC[0.005423264128900],FTT[25.054844310000000],LUNA2[0.137898364700000],LUNA2_LOCKED[0.40571618440000],NFT (3530522356731612)[1],SOL[0.000915140000000],SRM[0.121391670000000],TRX[0.011425557000000],USD[4.349521445599728824],XRP[0.000000023480004] |
| 00437901 | USD[98.000000000000000] |
| 00437902 | ATLAS[0.000000087033666],BCH[0.000000009907004],BNB[0.009937015000000],BTC[0.000000058322797],ETH[0.002409400798788],ETHW[0.000007880220496],FTT[500.105972105636865],LUNA2[10.715548900000000],PRISM[0.000000067847143],RAY[0.000000058762415],SOL[0.000000056260035],SRM[0.620675308130000],SRM_LOCKED[6.366158400000000],TRX[0.000202007269500],USD[35.328255200835363635],USDT[0.000000232187226] |
| 00437903 | USD[30.000000000000000] |
| 00437904 | ATLAS[0.000000021500000],BTC[0.000000101740652],FTT[90.347800130256701],LUNA2[7.851786562000000],LUNC[1709743.054934268992400],RAY[0.000000008575935],SOL[0.000000009451510],SRM[2.338857845468300],SRM_LOCKED[22.258065240000000],USD[0.000000192864485] |
| 00437905 | BCH[0.000000056046797],BNB[0.000000061540400],BTC[0.000833989076964],DOGE[0.000000088781000],ETH[0.000000009854530],FTT[0.000000009734000],LINK[0.000000014750000],OXY[0.000000032212126],SRM[3.702346370000000],SRM_LOCKED[25.564228510000000],USD[1.624629543950951] |
| 00437906 | BTC[0.000001669565000],COIN[0.000000000000000],FTT[0.000000010719281Z],USD[0.001682283715576],USDT[0.000002196616388] |
| 00437907 | BTC[0.000000010000000],BULL[0.000000099115000],ETHBULL[0.000000041000000],FTT[0.007994149965600],USD[0.000032603554133393],USDT[0.000000056434460] |
| 00437908 | ATLAS[0.000000087273755],BCH[0.000000020000000],BTC[0.000000083153281],ETH[0.000000014768298Z],FTT[0.000000001046728556],SOL[0.000000067924420],USD[471.981564355736629] |
| 00437909 | ATLAS[15400.000000000000000],BCH[0.000763650000000],BTC[0.000024337850000000],CGT[1226.000000000000000],DOGE[62.712685850000000],DYDX[30.000000000000000],ENS[23.701422020000000],FTT[131.143082820000000],LTC[4.151987890000000],NFT (3003550022661600042)[1],NFT (33995343268873441913),OXY[1000.000000000000000],PERP[82.000000000000000],PRISM[35750.000000000000000],RAY[0.000000080000000],REEF[32040.000000000000000],SOL[9.079967854095600],SRM[5.007245000000000],SLND[9.086717592758900],SOL[2.089744079756000],USD[0.008574892966929],WRXAL[9408.396431018464840000],XRP[0.686890000000000] |
| 00437910 | BCH[0.016720000000000],BTC[0.000000042441950],SRM[0.000000004000000],TRX[8635.808681000000000],USD[3.862575100515649968],WRX[0.640325000000000] |
| 00437911 | ADABULL[0.000000009867697],ATOMBULL[0.000000002500000],BNBBULL[0.000000029000000],BTC[0.000000000300870],FTT[0.096708000000000],HTBULL[0.000001662825000],LINKBULL[0.000000022500000],LTCBULL[0.000000012490000],OKBBULL[0.000000050000000],SOL[0.000000100000000],TRX[0.000000017900000],USD[0.002386996547508],USD[12.000000000000000000],VETBULL[0.000000040000000] |
| 00437913 | ATLAS[0.000000007155012730],BTC[0.000001787835000],ETH[0.000000007777297],USD[0.008783152749577],XRP[0.000000772277758] |
| 00437916 | BTC[0.000000086676917],DYDX[0.000000005436500],ETH[4.276616661500000],ETHW[4.276616661500000],FTT[15.029540755274184],NFT (3462235939089483)[1],PRISM[0.000000880734431],SOL[25.430000773475119],SRM[8.241283400000000],SRM_LOCKED[180.269089540000000],USD[-5135.484749683987671],USDT[0.000000009273134],XRP[7881.544630839094815] |
| 00437917 | BTC[0.000000004514562],ETH[0.000000006697663],FTT[0.004268089150459],SOL[28.632000000000000],SRM[89.569637850000000],SRM_LOCKED[346.315279000000000],TRX[0.633376387510782448],USDT[0.000000098524847],USDT[0.000000098524877],USDT[0.000000098524877],USDT[0.000000098524877],USD[0.000000098524877] |
| 00437919 | BTC[0.000000006500000],FTT[0.000000000374665],LUNA2[0.011129623830000],LUNA2_LOCKED[0.029671369700000],TRX[24911.000000000000000],USD[0.051552152529006] |
| 00437920 | ATLAS[0.000001664496618],BCH[0.0000033236584],BNB[0.000000000233078],BTC[0.000004453294395],DAI[0.000000030551200],DFL[0.000000015814564],DOGE[0.000000014315784],DOGEBULL[0.000000000750000],ETH[0.000000172406046],FTT[26.096309416112493],GENE[0.000000000000000],LTC[0.000000010174545],LUNA2[0.000000029489814],LUNA2_LOCKED[0.000000007560000],MATICBULL[0.000000066337764],MCB[0.000000000099000],OXY[0.0000000335802921],SOL[0.000000234328773],SRM[0.000000007400000],SRM[0.000000004276551],USD[994.519018656759696],USDT[9.519015998857559963333] |
| 00437921 | ATLAS[224.724857221766046],BCH[0.000944530083313],BNB[0.0981028132361117],BTC[2.0000302248685115],DOGE[0.000000185331926],ENJ[0.970760560000000],ETH[0.975010000000000],FTT[0.097118088500000],GENE[0.000071808054500000],LUNA2[0.000003155200000],LUNA2_LOCKED[24.54811134.128952585433540],LUNC[16649.439100000000000],PRISM[0.007220000000000],RAY[0.560962617167925],RENBTC[0.000000000000000],SOL[0.999570000000000],SOL[0.010026566368509],SRM[0.00000025945677],TRX[1.447220632800000],USD[-1134.1289523853150443250000],USDT[0.000192026990000000],USDT[1078.151903852012100],XRP[0.001929650000000] |
| 00437923 | BCH[0.000000040951434],FTT[0.000000005000000],NFT (4112853901280478)[1],USD[0.000049326161199] |
| 00437924 | BTC[0.005043614250000000],MANA[97.984173000000000],SRM[0.000000075445700],USD[-2.587093259798573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00437925 | BCH[0.00020350000000],FTT[0.15000000000000],OXY[24.99575000000000000],SRM[20.571177810000000],SRM_LOCKED[0.391267830000000],TRX[0.69389000000000000],USD[0.861704815180000],USDT[0.020944470000000],WRX[1590.72953000000000],XRP[0.50000000000000] |
| 00437926 | ATLAS[7.94600000000000000],BCH[1.00000000000000000],BTC[0.70782300927700200],FTT[195.16352800000000000],LTC[10.52037109000000000],NFT (392722921491502871)[1],NFT (4392548262404846151)[1],NFT (4390548262404846151)[1],ORCA[689.90894600000000000],USD[164.08941600000000000] |
| 00437927 | BNB[0.00638394000000000],EDEN[0.05337400000000000],EMB[9.93355000000000000],ETH[0.00000330000000000],MCB[0.09993330000000000],NFT (3479067662006099993)[1],NFT (5126449386221503341)[1],NFT (5531573616717643161)[1],OXY[0.41672400000000000],SLP[9.00000000000000000],TRX[0.00001000000000000],USD[0.00045046000000000],USDT[0.00000000000000000] |
| 00437930 | BCH[0.00000002736075557],BTC[0.00323036559667],ETH[0.00000002610403],FTT[25.40380929000000000],LINK[0.00000008649631],LUNA2[21.20709309000000000],LUNA2_LOCKED[49.48321722000000000],LUNC[4617889.17000000000000],MSOL[1.46000000000000000],RAY[0.00000009644050],SOL[0.15872592725439970],SRM[20.41835829000000000],SRM_LOCKED[35.16603889000000000],USD[45.08872629466641700000000000] |
| 00437932 | BTC[0.00000640000000000],FTT[0.00000000000000000],USD[0.01100819063624560],USDT[0.00000022300000000] |
| 00437933 | BTC[0.00049464000000000],FTM[0.00000008159500000],FTT[150.86909991465600084],TRX[0.00003400000000000],USD[-1835.11161660353156],USDT[2050.25105392999604350] |
| 00437934 | AVAX[26.03036231365787000],BCH[0.02048640000000000],BTC[0.26036000437796120],DOGE[0.00420000000000000],ETH[1.50152128326663120],FTT[344.01542462320370370],OXY[0.98048275000000000],Q[15000.00000000000000],RAY[0.00000009674659],SKL[2658.00000000000000],SOL[-2.97114550124276630],SRM[9.36745590000000000],SRM_LOCKED[84.03450621000000000],TRX[1.59796640000000000],USD[10610.85172379269427030000000000],USO[25.00000000000000000],WRX[1911.03038436000000000],XRP[1.76029000728767840] |
| 00437935 | ATLAS[0.00000002997708],BCH[0.00080521000000000],SOL[0.00328337408018610],USD[0.00367766093123520],WRX[0.00000005969220],ZEC[BULL[0.00000000533700000000] |
| 00437938 | BTC[0.03749920444220000],FTT[25.09573300000000000],RUNE[68.32944727838313000],USD[1.77634290504600000],WRX[7454.96021463000000000],XRP[0.00000000012638300] |
| 00437939 | BCH[0.00000009796004],BTC[0.00000008971633],DOGE[0.00000036637050],ETH[0.00000004000000],FTT[0.00000000663647611],LUNA2[3.07202777000000000],LUNA2_LOCKED[7.86806479700000000],LUNC[0.00000000288721000],OXY[0.00000000676729549],RAY[0.00000001794311],SOL[0.00000000403298589],SRM[0.10095669489080000],SRM_LOCKED[7.39464921000000000],TRX[4189.33475107000000000],USD[3.57202777000000000],USD[0.00000000000000000000],USD[0.00000000288721000],USO[3.95864136887000000],USO[3.95864136887000000000] |
| 00437941 | ATLAS[10000.18680000000000000],AUDIO[574.00000000000000000],BAL[55.20000000000000000],BNB[0.00000003208000],BTC[0.10028867286100],CEL[0.02444500000000000],DODO[0.00000014661500000],ENS[178.59015000000000000],ETH[0.30853304799000000],ETHW[0.30840704239000000],FTT[174.04417434831582140],GALA[2050.00000000000000000],IMX[941.70150000000000000],MATIC[3985.14000000000000000],OXY[1281.00000000000000000],PRISM[0.08330000000000000],SRM[162.46813711000000000],SRM_LOCKED[101.88492949000000000],TRU[2788.00000000000000000],USD[416.22348053722187260],WRX[1237.00500000000000000] |
| 00437942 | FTT[30.33940147512312420],USD[3.09849757099500000] |
| 00437943 | BTC[0.00000001040622200],USD[0.00006810350977940] |
| 00437944 | BCH[2.19820000000000000],BTC[0.21642968064100000],FTT[29.48453000000000000],USD[1044.93491977887500000000000000] |
| 00437948 | ATLAS[6004.19681735000000000],BTC[0.00000011700000000],FTT[299.94749293338876850],OXY[0.00000007526152510],POLIS[0.00000000702331400],RAY[0.00000006841390],SOL[0.00000007409046000],USD[0.02672803724287940],USDT[0.00000001062933170] |
| 00437950 | FTT[0.04830850000000000],SRM[0.85389860000000000],TRX[0.46857664000000000],USD[40.71288607122287400000000000],USDT[2.71435790100000000],XPLA[9.97450000000000000],XRP[0.81371800000000000] |
| 00437952 | ATOMBULL[0.00000000527801052],AXS[0.00000001248486],BCH[0.00000004793631],BNB[0.00000003600000000],BTC[0.00000009494777],DOGE[0.00000008772626],EOSBULL[0.00000000868098111],FTT[25.00000000000000000],MANA[0.00000002259890531],SOL[0.00000001981841],SRM[0.00000009633518],USD[8.74550560801171849],XRP[0.00000071740029] |
| 00437953 | ATLAS[9.60900000000000000],BCH[0.00000002400000000],BTC[0.00008982000000000],ETH[0.00047980000000000],NFT[1146.31753500000000000],SRM[0.06656565000000000],SRM_LOCKED[3.79276899000000000],USD[0.00000000000000000] |
| 00437956 | AVAX[0.00423510431179000],AXS[0.00233349254600000],BTC[0.00000039746000],FTM[0.88711150000000000],FTT[0.09206100000000000],GALA[8.88964500000000000],SRM[0.35596447620416324],USD[1.8444576943643385],(5482778672274422441)[1],PRISM[2368.88032000000000000],SOL[0.00902054110272000],SRM[0.01092134833450000],SRM_LOCKED[0.00492961000000000],USD[183.44893423374683090] |
| 00437957 | USD[0.00000002811177164] |
| 00437958 | BCH[11.01000000000000000],BNB[4.70727161000000000],BTC[0.00164278616467460],FTT[14.89117734000000000],USD[2551.08116575589651143],USDT[79.95839235148008420] |
| 00437959 | BCH[0.01000000570000000],BTC[0.00000001136742360],DODO[0.00000007300000000],FTT[0.00000000050781250],SOL[0.00000012093300000],SRM[0.21609943798068511],SRM_LOCKED[0.97053772000000000],TRU[8.00000000000000000],TRX[0.00000007994680],USD[2.15705309011920500],USDT[0.00000000558357] |
| 00437960 | BTC[0.00000042698563],DOGE[0.00000013033735],ETH[0.00095716265313460],ETHW[0.00095716000000000],FTT[0.00000025336642500],LUNA2[0.00010883936100000],LUNA2_LOCKED[0.00025395850890000],LUNC[2.37000000000000000],OXY[0.00000069782755],SOL[0.00556870000000000],SRM[0.18830500000000000],TRX[0.00000009058500000],USD[20.00000000000000000],USD[0.00472033885168] |
| 00437961 | USD[20.00000000000000000] |
| 00437963 | AAVE[0.00000000347927],ASD[0.00000001930419],BCH[0.00000001570597640],BNB[0.00000001068407],BTC[0.00000001780842],BTC[2.00000000764374712],DENT[0.00000000931837520],DYDX[0.00000001228522665],ETH[0.00000027200000],FTT[33.85067646007861150],GOG[0.93237806452602510],LINK[0.00000071440652],MATH[0.00000500000000],MATIC[0.00000041793884],ORBS[0.00000004485800000],OXY[0.00000075570501],SOL[56.43558662986353541],SRM[140.75840723844949311],SRM_LOCKED[3.39742450000000000],SUN_OLD[0.00000000000000000],USD[0.00000071807845376],USD[10.02556051210000000000000000],USD[50.00000002500000000] |
| 00437964 | BNBBULL[0.04139004169700000],BTC[0.03742222820000000],BULL[0.00675571893900000],ETHBULL[0.00000000500000000],FTT[25.17784300000000000],USD[198.63352865078150056],USDT[1.64151378276892440] |
| 00437965 | ATLAS[2849.51550000000000000],BCH[0.00339914746580800],BTC[0.00003973406387200],DYDX[24.79578400000000000],ETH[0.00000081206220000],FTT[0.08059700000000000],LINK[0.00004835000000000],SOL[60.43830500000000000],USD[-2.86332316274871000],SRM_LOCKED[2.09237190000000000] |
| 00437967 | BTC[0.00000000000000000],BTT[0.00000000594903312],FTT[0.00000161336405900],PRISM[8022.09781815700191964],TRX[0.10300670000000000],USD[0.00024998584947480],XRP[0.00000004212254] |
| 00437968 | BCH[0.03458721000000000],FTT[2.30000000000000000],USD[-2.06809005712500000] |
| 00437970 | BCH[0.04749033370417390],BTC[0.00000007626160000],FTT[0.02703048694574246],USD[8.33953122835000000] |
| 00437971 | USD[105.40456917000000000] |
| 00437972 | ATLAS[0.00000000014698],BCH[0.16608726804777660],BNB[0.00416000000000000],BTC[0.00349200446963080],FTT[25.02813882191234000],LUNA2[2.88605086600000000],LUNA2_LOCKED[6.73411873500000000],LUNC[828443.65677528743340000],MSOL[0.00000010305195],PRISM[15022.00437390018552311],RAY[0.00000000500000000],SOL[0.00000006071440],SRM[2.77067916000000000000],SRM_LOCKED[29.52413020000000000],TRX[1.85415512405210],USD[0.77598585848391160] |
| 00437973 | ETH[0.00000005500000000],FTT[0.17261910000000000],MAPS[0.98614840000000000],SRM[206.89432962000000000],SRM_LOCKED[5.65503500000000000],USD[2.22994761961609],WRX[12.00000000000000000] |
| 00437976 | BCH[0.00004636540848290],BTC[0.00005083589023],FTT[4350.40000000000000000],SOL[0.00180550101846000],RAY[0.06361000000000000],SOL[0.00000000510237],TRX[0.00000009426987],USD[1.75473345855880855],USDT[0.00000001957955A],XRP[0.00000019800000] |
| 00437977 | AKRO[81.98442000000000000],LUA[0.00644400000000000],USD[27.61332492228154990],USDT[0.00000009999999] |
| 00437978 | OXY[1.62098500000000000],USD[0.30471857744859450000000000] |
| 00437979 | USD[0.13047521500000000] |
| 00437980 | ATLAS[4281.93760695000000000],BCH[0.10667862284775560],BTC[1.25869677882241390],DOGE[8.08570044169896600],ETH[1.46540216932000000],FTT[150.43106939000000000],LINK[0.03371579000000000],LOOKS[13132.55870680572156000],LTC[0.00217110538360000],LUNA2[0.00000002617655520],LUNA2_LOCKED[0.00000001000000000],MATIC[2787.93477845741738000],OXY[0.83752250000000000],RAY[451.37503500000000000],SHIB[581000000.00000000000000],SOL[25.03924029581582000],SRM[39.74548760000000000],SRM_LOCKED[255.02120569000000000],TRX[2.82375000000000000],USD[91.45913194626087171],USD[0.00000000000000000],TD.86180957387830471],XRP[0.82964272164370620] |
| 00437981 | BCH[0.00046436540848290],BTC[2.00000000365914829],FTT[4350.40000000000000000],SOL[0.00000081138256],SUSHI[0.00000001340512],TRX[31.30934000000000000],USD[0.151884187714727],USDT[0.00374510474202296],XRP[35.19811209000000000] |
| 00437982 | FTT[0.10000000000000000],USD[0.00000001691370731],WRX[0.82331910000000000],XRP[0.00000004613200] |
| 00437983 | ATLAS[30087.36394642610240900],BCH[0.00553560000000000],BICO[19041.13068288815280000],BTC[0.01949678493696960],DXDY[0.09650820000000000],ETH[0.00000000772826851],FTT[163.28705510000000000],LINK[0.00000007406845],LTC[15.21046705000000000],RAY[0.98806500000007226650],SOL[0.00000000000000000],SRM[0.46041144000000000],USD[50.00000000000000000000],SRM[1.24062520000000000],TRX[1.21947300000000000],USD[313.88598647190102930000000000],WRX[49.99192500000000000] |
| 00437984 | AUD[0.06044266000000000],DOGEBEAR[47.31.80000000000000],DOGEBEAR[7.60000000000000000],FTT[2.00000058480328],USD[-0.00587919050539237] |
| 00437985 | DOT[0.10000000000000000],LUNA2[0.16247357620000000],LUNA2_LOCKED[0.37910501120000000],TRX[0.00000003300000],USD[-0.08257110188010075],USDT[0.00000000092368] |
| 00437986 | FTT[2.00000000000000000],SOL[0.00591144000000000],USD[1.04870630775500000] |
| 00437987 | USD[10.00000000000000000] |
| 00437988 | ATOM[1.08208965000000000],BTC[0.00002220751072240],FTT[8.15765784144817280],IP3[0.02085000000000000],KNC[0.00000009122331],SRM_LOCKED[50.23875922000000000],TRX[0.00000060554000000],USD[-7.18834709636366674],USDT[0.00000000019752806] |
| 00437990 | FTT[0.00000000000000000] |
| 00437994 | DOGE[0.00000002300000000],ETH[0.00000008464309],FTT[105.48281302061098530],LUNA2[3.74812590000000000],LUNA2_LOCKED[8.74562732800000000],LUNC[8.16162.32721480000000000],SRM[0.17993002500000000],SRM_LOCKED[103.93971900000000000],TRX[0.35389000000000000],USD[-21.32024442030816000],XRP[2.67945751551465531] |
| 00437995 | BCH[0.00000000000000000],BTC[0.00003984758543000],BTC[0.00003984703542380],ETHW[0.00003980000000000],FTT[27.12094462757153160],LUNA2[0.21705622400000000],LUNC[437263.23000000000000000],RAY[0.13118200026906371],SLND[0.00000003542500],SOL[0.10960421922452455],SRM[4.48781471800000000000],SRM_LOCKED[84.52492000000000000000],TRX[20754.57686000000000000],USD[22.16881340411146311],USDT[0.00000002078278],XRP[2.19155979205000000] |
| 00437996 | BCH[5.00000007238406],BTC[0.32968477220650200],DOGE[0.00000001205000000],LUNA2_LOCKED[2.29518293000000000],NFT (4257780936977070991)[1],NFT (563203723289107438)[1],NFT (5719453499199756623)[1],USD[0.18705213481084560],USDT[0.00000006354146],XRP[57.17.88527091256337164] |
| 00437997 | BNB[0.00000001800000000],BTC[0.00000001640132000],CQT[0.00000002358004],DOGEBEAR2[0.01.00000001000000000],FTT[661.06193950918699],HT[0.00000007687578],MAPS[0.40393372271995599],NFT (3015610168308932906)[1],NFT (3877222488166362355)[1],NFT (4315860198932702)[1],RAY[0.00018000000000000],SRM[85.19889020000000000],SRM_LOCKED[310.74099937000000000],USD[-58.10000005705691700000],USDT[0.00000051700885],USTC[0.00000004189423],XRP[0.00000005685059290] |
| 00437998 | BCH[0.00000001000000000],BTC[0.00000803100433400],DOGEBEAR[0.00000000000000],FTT[170.90307989092511],NFT (3437880145977684572)[1],NFT (3624496378909501441)[1],NFT (3788152547768067715)[1],NFT (5300226016228921111)[1],RAY[9.04969300000000000],SOL[12.58571960000000000],USD[9.35.96748447748321210000000000],WRX[236.90203500000000000],XRP[206.98881255612032611] |
| 00437999 | BTC[0.00001400000000000],FTT[0.01458140000000000],OXY[0.05000000000000000],RAY[0.00000090000000000],SOL[17.85316550474868600],SRM[99.77066848000000000],SRM_LOCKED[33.75671474000000000],TRX[472.00000000000000000],USD[516.24259389943330300000000000],WRX[5001.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438000 | USD[0.000000004384209],USDT[0.000000156761264] |
| 00438001 | ATLAS[89306.583254730000000],BCH[0.000000019186378],BTC[0.000000234894501],DOGE[0.000000229184363],FTT[0.451758303190370],SOL[0.000000021323483],SRM[2.342726166258116],SRM_LOCKED[1353.314824110000000],USD[-0.311461103129784],USDT[0.000000004987215] |
| 00438002 | BAT[0.000000004186950],BNB[0.000000039958200],BNT[0.000000072583993],BTC[0.000000071045901],ETH[0.000000065615430],ETHW[0.000000014432000],FTT[6.400000528213363],SOL[0.000000273200000],SRM[1.906575102951244],SRM_LOCKED[29.795908280000000],SXP[0.000000057269880],TRX[0.000000006398489],[0.000000006398489] |
| 00438003 | USD[2.395800067603311] |
| 00438008 | FTT[0.000000005672294],GRT[0.936350000000000],LUNA2_LOCKED[0.000000209874741],LUNC[0.001958600000000],SRM[0.333029880000000],SRM_LOCKED[1.263040380000000],TRX[0.000000004702548],USD[0.000000037550296],XRP[0.389625105198083] |
| 00438009 | ATLAS[2.073500000000000],BTC[0.000000087500000],FTT[0.039478135135000],OXY[0.001125000000000],SOL[0.008352600000000],SRM[2.144653170000000],SRM_LOCKED[41.287936470000000],USD[-0.033094728506867],USDT[0.057702430000000] |
| 00438010 | ATLAS[0.000000009176640],BCH[0.000000090500000],BNB[0.000000095082055],BTC[0.000000089164253],C98[0.000000004627000],ETH[0.000045580000000],ETHW[0.000045580000000],FTT[26.294942294399157],LTC[0.000000080586878],RAY[0.000000076962300],REN[0.000000032067240],USD[-9.557432297655183],USDT[0.000000029183003],XRP[0.626951173439655] |
| 00438011 | BNB[0.000000001579430],BTC[0.000000010965082],CHZ[0.000000036024],ETH[0.000000050506592],FTM[0.000000003864464],FTT[0.007395813702643],MATIC[0.000000013922790],RAY[0.000000054345626],SOL[0.000000036053432],USD[0.000000313470261],USDT[0.000000075000000] |
| 00438012 | FTT[25.089383482553660];USD[0.349382512849242],USDT[0.000000070102607] |
| 00438013 | ATLAS[0.000000169073500],AVAX[0.000000002655404],BCH[0.000000175705244],BTC[0.000000019575110],CQT[0.000000094875290],CRO[0.000000073884800],DYDX[0.000000069120542],FTT[25.000000027777691],GALA[0.000000090911600],LUNC[0.000000004000000],NFT[316299788404247781][1],NFT[332847893622949692][1],NFT[432634330183780671][1],NFT[495856040955533523][1],NFT[503849733435521882][1],NFT[571912053833177003][1],OXY[0.000000002565096],RAY[0.000000020000000],SOL-[0.564791541098301463][1],POLIS[0.000000024376028],RUNE[0.000000035000000],SHIB[0.000000034059952],SOL[0.000000080646247],TRX[0.000000078653826],USD[0.000001893314621],WRX[0.000000031002160],XRP[0.000000058110000] |
| 00438014 | AAPL[0.000000070000000],AMD[0.000000090000000],BNB[0.000000034857779],BTC[0.000000011526153],C98[0.000000001053070],ETH[0.000000117374176],FB[0.000000090000000],NFT[363209765795511123][1],NFT[364829835399344949][1],RAY[0.000000008770682][8],SOL[0.000000048430],... |
| 00438016 | BNBBULL[0.000873495000000],BULL[0.000000003000000],PUNDIX[0.000000076800000],TRX[0.000000089642088],USD[0.000000005772431B],USDT[0.000000014459801] |
| 00438018 | ATLAS[0.000000074321550],BTC[0.000000034955544],DOGE[0.000000004508240],ETH[0.000000050586494],FTT[40.015316878203180],GST[0.100000844772350],NFT[313281915296340956][1],NFT[419194309379661972][1],NFT[494116995751398318][1],SOL[0.007152829385636768],SRM_LOCKED[189.668266920000000],TRX[0.000000010457400],USD[0.000238554609990],USDT[0.000000019248400],XRP[0.000000135761100] |
| 00438019 | TRX[0.000003000000000],USD[-0.046404515569569?],USDT[0.330994418780731?] |
| 00438020 | USD[30.000000000000000] |
| 00438023 | USD[30.000000000000000] |
| 00438024 | FTT[0.000000046898005],SRM[0.058046120000000],SRM_LOCKED[0.237251750000000],USD[0.000000116344798],USDT[0.000000052475228] |
| 00438026 | LINKBULL[0.000000007500000],SXPBULL[0.000000005000000],TRX[0.000001000000000],USD[0.000000131121447],USDT[0.000000002825237] |
| 00438027 | USD[0.018109805000000] |
| 00438030 | APT[0.000000035520000],AURY[0.000000010000000],BTC[0.000000035937018,ETH[0.003798210369008],ETHW[0.004760185879900],FTT[0.000000497666020],HNT[0.000502500000000],HT[3932.900000000000000],MEDIA[0.000000005000000],MSOL[0.000000010000000],NFT[322281873616936731][1],NFT[338494344302223214][1],NFT[403533198227951901][1],NFT[495856040955533523][1],NFT[503849733435521882][1],OXY[0.000000022656096],RAY[0.000000008520000],SOL-[0.000000000000000],SRM[0.625624457968400],TRX[0.988540908080800],USD[0.000000180804264] |
| 00438031 | BCH[0.000000080467700],BTC[0.000000204127465],ETH[0.000000011908420],FTT[28.613101847231237],GALA[5.000000000000000],LINK[0.000000036848400],LUNA2[1.908600237000000],LUNA2_LOCKED[4.343405540000000],LUNC[415601.720000000000],NFT[447987534930126221][1],NFT[499874354000017456][1],SOL[0.079234100000000],SRM[0.321335930000000],SRM_LOCKED[61.015005901806391],USDT[0.000000096155574],WRX[154.000000000000000],XRP[0.000002013402591] |
| 00438033 | SOL[0.097923410000000],USD[56.830650793389095100000000] |
| 00438034 | BTC[22.000000000355726264],SHIB[48346]...879184860000000],USDT[0.000000092604022] |
| 00438036 | ATLAS[8.956000000000000],BTC[0.000719773915530?],DOGE[1.125979594179533?],FIDA[0.474838300000000],FTT[234.807332837661727],LUNA2[15.927664300000000],LUNA2_LOCKED[37.164550300000000],LUNC[0.000000068340000],RAY[0.000000077912200],SOL[0.000000065327089],SRM[24.917707550000000],SRM_LOCKED[103.569681140000000],USD[15.634610675215009],USDT[0.009178240000000],XRP[341.548764536323219] |
| 00438038 | BTC[0.000000969366753],DYDX[0.000845100000000],FTT[366.500000000000000],GALA[5.645593450000000],LUNA2_LOCKED[2.268421700000000],SRM[0.243258960000000],SRM_LOCKED[7.268421700000000],USD[7.206670034819041900],FTT[366.500000000000000],MEDIA[0.000000005000000],NFT[361939668151283302][1],NFT[406567478136567317][1],NFT[423062435455980430][1],NFT[424046418842580448][1],NFT[543985216216119313],USDT[0.000000284863520],XRP[0.000003008] |
| 00438040 | USD[30.000000000000000] |
| 00438041 | BTC[0.000000013174357],ETH[0.000000030000000],FTT[0.040945000000000],USD[0.000044286692800],XRP[0.017113311089036] |
| 00438044 | BTC[0.000000080699210],BULL[0.000000000000000],DOGE[0.000000040879000],USD[0.000000567227136],XRP[-0.000000280273577] |
| 00438045 | BTC[0.032307358708000],FTT[1.300000000000000],USD[2.190145715772603700000000] |
| 00438049 | ATLAS[8008.706385000000000],BAO[597903.423000000000],DOGE[0.216402000000000],DOGE[0.216402000000000],FTT[25.393391700000000],GALA[529.752905000000000],OXY[1362.229564250000000],POLIS[91.285255050000000],RAY[86.985949500000000],SOL[36.583929215000000],SRM[51.975290500000000],USD[-1802.756538737917],WRX[0.000000000000000],XRP[90.000000000000000] |
| 00438052 | ATLAS[1156263.938488000000000],BCH[0.000000089450000],BTC[0.076801211208659],CEL[0.000000028538128],DOGE[1179.982049308119443],ETH[0.000000038600000],FIDA[1406.009950000000000],FTT[150.198758945687826],LUNA2[0.724547430000000],LUNA2_LOCKED[1.690610671000000],LUNC[156771.728408778961500],NFT[341101485612215100][1],NFT[396171461770679785][1],NFT[419867826892486130][1],NFT[462513086447359946][1],NFT[476806826015385774][1],ORCA[890.000000000000000],OXY[1000.025600000000000],PEOPLE[10120.025600000000000],PRISM[0.177060000000000],RAY[1482.567009220000000],SOL[0.004750480000000],SRM[904.272662440000000],SRM_LOCKED[23.165626180000000],TRX[1.652056439544018S],USD[0.332005100915642S],USDC[0.835971100581204000],USDT[0.000000003128226] |
| 00438055 | BOBA[0.000000065818910],ETH[0.000000033337145],USD[2254.249481719927332],USDT[0.000000045881130],XRP[0.000000010000000] |
| 00438057 | BTC[0.000000022201427G],DOGE[0.000000010000000],FTT[0.000000227329701],PRISM[0.000000047190365],SOL[0.000000003589547],SRM[0.706054421976735Q],SRM_LOCKED[20.164708960000000],USD[0.000000259204462],XRP[0.000000029091428] |
| 00438060 | APT[0.988440000000000],ATLAS[0.000000029461000],BTC[0.000000058261600],CLV[0.092379000000000],DYDX[0.099320000000000],LUNA2[6.769028310000000],LUNA2_LOCKED[16.461066057000000],LUNC[602961.744429496190753B],SOL[0.000000029860556],SRM[1.294915240726300],SRM_LOCKED[0.00000000000000] |
| 00438061 | BCH[0.000325900000000],FTT[25.095896295366263],LTC[0.004539700000000],RAY[0.500001000000000],SOL[0.231266940000000],SRM[0.630371446862190],SRM_LOCKED[2.499919190000000],SXP[0.097379610000000],USD[-3.767876520419518?],USDT[0.005807628068779?],XRP[10.648731000000000] |
| 00438064 | BNB[1.900000000000000],BTC[0.000000019025000],DFL[595800.000000000000000],FTT[25.201009635515285],SRM[7.348047150000000],TRX[2.300927000000000],USD[-46.044750174827149] |
| 00438067 | ATLAS[0.000000082095178],BCH[0.015635120000000],BTC[0.001861039648180],DOGE[0.731485528320000],DYDX[3.699371000000000],ETH[0.000000039147720],FTT[0.093370000000000],LTC[0.002845010000000],RAY[0.000000029794188],SOL[0.000000084803992],SRM[0.156964650000000],SRM_LOCKED[0.706937910000000],USD[3.839700081509123660000000],USDT[-3.839700081509123660000000] |
| 00438068 | AAVE[0.000000070726400],BTC[0.000000035439000],ETH[0.000000078044510],FTT[0.000000006407862],RUNE[0.000000032179700],SNX[0.000000003376000],TRX[0.000000009376000],SUSHI[0.000000004714500],UNI[0.000000047145000],USD[35.360674421572280Z],USDT[0.000000093118021] |
| 00438069 | USD[0.033369698141650] |
| 00438076 | BTC[0.000000079383996],TRX[0.691873450000000] |
| 00438079 | BCH[0.000000093622372],BNB[0.000000082674477],BTC[0.000000093781622],BULL[0.000000019718000],CHZ[0.000000146508606],DAI[0.000000072482991],DOGE[0.000000907080121],ETH[0.000000051200000],FTT[25.931471216879779],SOL[0.000000070000301],SRM[0.000000182004],SRM_LOCKED[62.036959850000000],USD[USD[88.150750145539001700000000],TONCOIN[0.151023000000000],USD[3145.865530768860703],USDC[50.000000000000000],USDT[0.000000043608197],XRP[0.000000010292880] |
| 00438080 | BTC[0.019500000000000],DOGE[0.000000047260300],FTT[0.500000000906425596],USD[3.134741368642900] |
| 00438084 | BTC[0.000000003261300G],DOGE[0.990900000000000],FTT[0.000000090642596],USD[0.009695682197078] |
| 00438086 | BUSD[1016.477175200000000],TRX[0.000001000000000],USD[1.055832912581272300000000],USDT[0.000001036960734] |
| 00438087 | FTT[0.000000185627749],USD[0.031460763122270] |
| 00438089 | USD[0.000001856277749],USDT[0.000000004573145],XRP[0.000000100000000] |
| 00438093 | DAI[0.000000085672342],ETH[0.000000091522237],ETHW[0.000000006414741],USD[15.021661368285680S],USDT[0.000000070058026] |
| 00438094 | BCH[0.273471249000000],BNB[0.002986000000000],BTC[0.000000022737000],DYDX[156.619769670000000],LTC[0.000000006000000],SOL[0.000000003000000],USD[16.968719053723270300000000] |
| 00438098 | BTC[0.000000032613090],DOGE[0.990900000000000],FTT[0.000000090642596],USD[3.198337659000000000],SRM[37.098376590000000],SRM_LOCKED[19.427445820000000],USD[0.000215837254430] |
| 00438102 | ASD[0.000000032657996],ATLAS[0.000000071299000],BCH[0.000000378200000],BTC[0.000000045284516],CHZ[0.000000001278900000],DGB[0.000000012789000],DEFIBULL[0.000031278900000],ETH[0.000000012788900000],ETHW[0.000000020639597],FTT[0.000000212020000],DEFIBULL[0.000031278900000],LINK[0.000001278],LINQ[0.000000030389419],LUNC[0.000000028457][9],POOL[0.000000095000000],RUNE[0.000000084521240],SOL[0.000000027420004],SRM[4.106346785390698],SRM_LOCKED[86.784134200000000],SUSHI[0.000000088808640],SXP[0.000000023798341],TRX[0.000190000000000],UBXT[0.109097000000000000],USDT[422.885656010752732],USDT[1031.950493924024397],USDT[0.000000068815141],YFI[0.000000003505147J] |
| 00438105 | AMPL[0.016063804424857S],FTT[0.999335000000000],USD[0.236258377653239S],USDT[0.000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438106 | BCH[0.000000000260000000],BTC[0.000000000264098848],COIN[0.000000000500000000],FTT[0.095580005000000],SRM[0.005700810000000],SRM_LOCKED[0.003106130000000],USD[0.071627457550523224],WRX[0.000000042328898] |
| 00438107 | USD[30.00000000000000] |
| 00438108 | BTC[0.000000002500000],FTT[0.000000071257700],USD[0.000004609164288],USDT[0.00000007383073] |
| 00438109 | ATLAS[0.000000027610862H],BCH[0.000000008991489],BTC[0.006935071239979],DOGE[0.000000004257100],DYDX[0.000000023530000],ETH[0.000018482768578],ETHW[0.000019821127155B],FTT[16.342986086691749],MATIC[0.000000040800000],MSOL[0.003346188540803],PRISM[9.096625016047251H],RAY[0.000000365084295],SOL[0.000000451774402],SRM[0.022940854836162],SRM_LOCKED[0.049920300000000],TRX[0.360677035713452S],USD[4.994540588726148],USDT[0.000000000000000],XRP[0.000000018416780Z] |
| 00438111 | FIDA[9.982710000000000],LINK[0.099202000000000],MAPS[33.9865100000000000],RAY[2.999430000000000],TRU[113.978340000000000],USD[0.2836134471186600] |
| 00438112 | BTC[0.000000104332500],USD[75.257864286781874] |
| 00438113 | HGET[0.044281000000000],RAY[0.994680000000000],TRX[0.000010000000000],USDT[0.000000063964296] |
| 00438115 | ATLAS[60408.707939012629567B],BTC[0.000000028305625],DOGE[0.000000000332300],FTT[25.195750000000000],SRM_LOCKED[71.531069820000000],TRX[2585.0000000032462651],USD[0.1429513771999479],USDT[0.000000068329344] |
| 00438116 | ATLAS[0.000000073405259],ETH[0.000000002900861],LTC[0.000000004792044B],OMG[0.000000095173253],SOL[0.0000000414441470],USD[0.000000059887322],USDT[0.000000024314973] |
| 00438119 | USD[0.0106968619500000],USDT[0.00000007639248D] |
| 00438120 | ATLAS[0.000000023458300],BTC[0.000000001679626B],COIN[0.000000001823173],DYDX[76.271213820000000],ETH[0.000000022000000],FIDA[509.573909980000000],FIDA_LOCKED[8.331354300000000],FTT[420.000000001406893J],IND[2023.109125960000000],KIN[13372850.961960720000000],MAPS[606.937279790000000],OXY[2023.648746570000000],RAY[250.486528740000000],SRM[448.797148428638320],SRM_LOCKED[256.710538090000000],TSLA[0.000000022500000],USD[0.000000244014103],USDT[0.283601015411945],VGX[0.000000015343663],WRX[36527.17177519715024081] |
| 00438121 | ATLAS[19.104650000000000],BCH[0.000000012500000],BTC[0.000818871966360],DOGE[0.000000104900000],ETH[0.000547100000000],FTT[0.091144010000000],OXY[0.919745000000000],PRISM[19.272791000000000],REN[0.000000053991200],SLND[8.227951900000000],SLP[19.287785000000000],SRM[0.031000000000000],USD[0.000640010000000],USDT[0.000000000000000],XRP[2.101998000000000] |
| 00438122 | ADABULL[0.000000009080000],BCHBULL[0.000000030600000],BNBBULL[0.000000036329500],BTC[0.000007579240800],DOGE[0.451617370000000],DRGNBULL[0.000000024500000],ETHBULL[0.000000005045000],FTT[73.638288287571932J],LTCBULL[0.000000087000000],OKBBULL[0.000000060025000],SRM[6.784038000000000],SRM_LOCKED[26.082590000000000],SXPBULL[2268.300000000000000],USD[1.086153788853715],USDT[0.000459726259307B],WRX[0532.078149830000000],XRPBULL[0.000000009000000] |
| 00438124 | BTC[0.000000160794920],ETH[0.000000002084790D],FTT[0.000000014853878A],LUNA2[0.108090824600000],LUNC[23537.004635558519450],OXY[11185.127398553320710],PRISM[0.000000009853160A],SOL[0.000000131080000],SRM[2.242209811106440],SRM_LOCKED[10.365336130000000],USD[0.000000000000000],USDT[0.092568031057884],XRP[0.000000000000000] |
| 00438129 | BOBA[210.813690930000000],BTC[0.000049110440000],DFL[1400.0000000000000],FTM[0.565571560054600],FTT[651.909681970000000],GRT[0.945600000000000],HMT[10424.901807600000000],IMX[0.042605000000000],KIN[167000830.000000000000000000],MAPS[0.454571235076000],NFT[456866196807438413][1],NFT[47784845923820533B1],RAY[0.000000042410944],SRM[0.000000000000000],TRX[0.000000029008611],LTC[22.148858000000000],USD[4041.887500867438015],USDT[28.724675090783473],WRX[0.000000000000000],WRX[1181.055905000000000] |
| 00438130 | BNB[0.000000073683186],BTC[0.000000031868418547],DOGE[0.000000006010088],DYDX[0.000000000108175120],FTT[0.000000005019590A],GST[0.000000007904000],LUNA[0.000000032939000],MSOL[0.000000026970000],OXY[0.000000000000000],RON[0.000000000000000],NFT[402233289749947935][1],NFT[473788381008169163][1],NFT[500029622372755204][1],NFT[530378561733220669][1],PRISM[0.000000016730720],RAY[0.000000133557318],SLND[0.000000046228323],SLRS[0.000000012894448],SOL[0.000000259465081],SRM[4.058249768394895],SRM_LOCKED[132.697125710000000],USD[0.000276691810804],USDT[0.000000061514800],WRX[0.000000017020000],XRP[0.000000153248420] |
| 00438132 | FTT[0.063911465000000],USD[0.015952569984500] |
| 00438133 | ATLAS[565.831850807588632],BCH[0.001097022055409],BTC[0.002648570951929],ETH[0.000000009021146],LTC[0.006302010000000],RAY[0.018633970000000],SOL[0.419328863000000],TRX[319.953052307812155],USD[53.290711609082315],USDT[7.0193560161395500] |
| 00438135 | BCH[0.000000010000000],BNB[0.000000009832100],COMP[0.000000140750000],ETH[0.0000000176224306],FTT[0.072392375765468],GMT[0.989970000000000],LUNA2[3.093741982440005],LUNA2_LOCKED[5.388539795190267B],LUNC[502871.093760200000000],SOL[2.175255195000000],TRX[108.930290000000000],USD[-54.737339610451881600000],USDT[0.000000165986245],WRX[149.932000000000000] |
| 00438136 | USD[0.019290719734000] |
| 00438137 | BCH[0.000624280125010],FTT[0.000000000549891],RAY[0.000000009630917],SOL[0.000000007404379],TRX[0.063918000000000],USD[0.658599872290248],XRP[1.699641406734315] |
| 00438141 | BCH[0.000000142955],BTC[0.000000004088255],FTT[0.000000008917342],FTT[0.000103589133473],LINK[0.000000025000000],SRM[0.001181040000000],SRM_LOCKED[0.045036100000000],USD[-0.000333507635974],USDT[0.000000001753298] |
| 00438142 | AAVE[0.002647230000000],BADGER[0.007334300000000],BTC[0.000000001970042],ETH[0.246221640000000],FTT[0.246221640000000],USD[-8.083235381523812] |
| 00438143 | USD[0.397559006352000] |
| 00438144 | BTC[0.000000106632745],FTT[0.176409095000000],LINK[0.090210465000000],USD[1.277287064695475] |
| 00438149 | AAPL[0.000000003525979],ADABULL[0.000000005386762],ATLAS[0.000000031320739],BCH[0.000000006329994],BNB[0.000000009629416],BTC[0.000692022320373],DOGE[0.000000008955596],ETH[0.000000008339053],FTT[0.000000029048166],GMT[0.000000043177370],SOL[0.000000074657250],SRM[1.479428078602549J],SRM_LOCKED[2.867923760000000],TSLA[0.000000020000000],TSLAPRE[0.000000000000000],USD[-0.776992135456615],WRX[0.000000050927706],XRP[0.433603389712842B] |
| 00438150 | FTT[0.000000005032300],HUM[0.000000087210000],NFT[408212799075437929][1],SRM[0.074216950000000],USD[-0.017429366525528] |
| 00438151 | USD[0.395273000000000] |
| 00438155 | ATLAS[1.000000017597644T],BNB[0.000000098826795],BTC[0.000000138955768],COIN[0.000000005124552],DOGE[0.000000005341778],DYDX[0.000000078930400],ETH[0.000000046072319],FTT[25.000000000196000],KIN[0.000000075963421],LINK[0.000000029386920],LTC[0.0000000712434563J],LUNA2[0.0000000180000000J],UNA2_LOCKED[28.627939893000000],LUNC[0.000000020000000],MATIC[0.000000004400000],MNGO[0.000000056274818],OXY[0.000000023000000],POLISD[0.000000075600000],PRISM[0.000000073226829],SAND[0.000000006000000],SHIB[20962.091015000000000],SOL[0.000000073218320],SRM[5.872613179969313J],SRM_LOCKED[30.218267730000000],TRX[0.000000184465000],USD[2.662100000000000],USDC[29847.530536210000000],USD[7.000000004644535T],XRP[0.000000001799446] |
| 00438158 | BTC[0.243643000000000],COIN[2.090400000000000],FIDA[9.999900000000000],FTT[150.812384600000000],FTT[0.000000199401976],LUNA2_LOCKED[0.000000046521276],LUNC[0.004342020000000],MATIC[7.000000000000000],OXY[2322.939184000000000],SLND[60.000300000000000],TRX[10.000780000000000],USD[-1513.918378663597220000000],USDT[0.000000105908972],WRX[610000.7595470500000000],XRP[0.020000000000000] |
| 00438158 | ETH[0.000000008464516],FTT[0.095301285000000],USD[4.449870732207434],USDT[0.000029275647128] |
| 00438159 | BCH[0.000000022306171],BTC[0.000000200000000],FTT[-0.0000000158123131],USD[0.147008583161681J],USD[0.000000001290040] |
| 00438162 | BCH[0.000000005147900],BTC[0.000000011224280],ETH[0.0000071024316730],ETHW[131.9274844000000],FTT[25.995580000000000],LINK[0.000000019781600],LTC[0.000000049364700],NFT[359643706516585731][1],TRX[0.000000117608300],USD[0.000000154935655],USDT[0.000000089699279],XRP[0.000000026249600] |
| 00438164 | INTER[0.023180000000000],OXY[0.015700000000000],PRISM[1.0260000000000000],ROOK[0.000277900000000],TRX[0.000000500000000],USD[2443.697243463110241B],USDC[1.1000000000000000] |
| 00438166 | SOL[0.0999830000000000],USD[2.8259235000000000] |
| 00438167 | BTC[0.000013490000000],USD[1.8659008774102264] |
| 00438168 | FTT[14.39794049500000],SRM[27.850409450000000],SRM_LOCKED[0.676367180000000],USD[260.845590740626140],USDT[0.0069477224844926] |
| 00438169 | FTT[93.1200000000000000] |
| 00438170 | SOL[0.000000100000000],TLM[0.984000000000000],USD[-0.000177061975499],USDT[0.00000025000000] |
| 00438176 | FIDA[0.699700000000000],USD[0.00000174025188],USDT[0.000000000000000] |
| 00438177 | BCH[0.007956200000000],BTC[-0.003385339983375],ETH[0.000986614000000],ETHW[0.000986614000000],FTT[0.095100000000000],USD[369.638641805188595],USDT[0.002663115980000] |
| 00438184 | BTC[0.000000063657000],ETH[0.000000001604810],SOL[0.000000016117876],USD[0.0000000006143144] |
| 00438186 | BCH[0.000650720000000],FTT[1.750000000000000],LTC[0.008748860000000],USD[-0.6063865932500000] |
| 00438188 | ATLAS[0.000000028600000],BNB[0.0000086152353],DFL[0.000000044700000],MATIC[0.000000069759070],SHIB[0.000000003838560],TRX[0.000002012514028] |
| 00438190 | BTC[0.000000080000000],TRX[0.9227010004337854],USD[87.105630963704358J],USDT[0.0000000974746988] |
| 00438191 | ATLAS[169.642167000000000],FTT[9.400000000000000],USD[0.107732185135373500],XRP[0.088000000000000] |
| 00438194 | FTT[0.002572153515400],USD[0.009048916097560] |
| 00438197 | USD[0.021844193040280] |
| 00438200 | BNBBEAR[34775640.000000000000000],USD[0.012477504145191],XRPBULL[5898.82000000000000] |
| 00438202 | ATLAS[12957.796800000000000],BCH[0.000000075114108],BTC[0.0000000031823173],DYDX[77.7867400000000000],ETH[0.005616864568330],ETHW[0.005616864568330],FTT[0.080400700000000],LINK[0.000000094029741],SRM[0.205627230000000],SRM_LOCKED[0.712258170000000],USD[0.461751703445745T] |
| 00438204 | ALGOBULL[1958.696600000000000],USD[0.037910567920000],USDT[0.04561000000000] |
| 00438205 | BNB[0.000000070374033],ETH[0.000000007333649],SOL[0.087145900000000],USD[19.522891882793064] |
| 00438208 | AUDIO[0.000000039532240],AVAX[0.199741980000000],BNB[0.000000092459401],BTC[0.000146997935366],BTT[133487.280487800000000],CBSE[0.000000000000000],COIN[0.000000069495781],DOGE[0.962000000000000],ETH[0.000000039441184],EUR[0.000000000964647J],FB[0.000000066846619],FIDA[0.000000015000000],FTM[0.996314000000000],FTT[0.000000158327027],GALA[29.913790000000000],HGET[0.000000002729841],MANA[0.963141000000000],MOB[0.000000066044640],OMG[0.000000019864700],OXY[0.000000004737872],PRISM[13.425364870000000],RAY[0.000000093742722B],REN[0.000000045720056],RNDR[0.000000083260600],RUNE[0.000000063796660],SHIB[0.000000030468000],SOL[0.019694066328647],SRM[0.014866444669931],SRM_LOCKED[0.676389900000000],TONCOIN[0.213416139968089],USD[28.082185811178213],USDT[0.000000426906571],WRX[0.547605000000000],XAUT[0.000000010000000],XRP[0.000000069000000] |
| 00438209 | TRXBULL[0.018509000000000],USD[0.1909150209169670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438210 | COPE[0.758400000000000],FTT[0.152573868965858],USD[0.000000035190367],USDT[0.000000035530544] |
| 00438211 | TRX[0.000020000000000],USD[0.403026957224362],USDT[0.032034086019594] |
| 00438212 | BTC[0.000093840000000],CREAM[0.008070000000000],MATH[0.019680000000000],USD[2.035368738878058] |
| 00438215 | TRX[0.000010000000000],USD[0.839834954358025],USDT[8.341462282000000] |
| 00438216 | ATOM[0.000000000803390],BTC[0.228459636984192],DOGE[0.000000070511818],ETH[1.000901109800000],ETHW[0.000000005000000],EUR[0.587056459358340],FTT[0.000000009270359],LUNA2[0.043338358068589],LUNA2_LOCKED[0.101122835509540],LUNC[9437.018713306329700],MANA[0.000000055956800],ROOK[0.000000000000000],SHIB[0.000000079308500],SOL[0.092789126643515],TOMO[0.000000069964400],USD[11.375588180048583410],USDT[0.000000212777988] |
| 00438217 | BNB[0.000000094000000],BTC[0.000000003787000],ETH[0.000000004340000],ETHW[0.004500038063716],FTT[0.019484530244002],LUNA2[10.772464710000000],LUNA2_LOCKED[25.135750980000000],LUNC[0.000000100000000],NFT[3460537787385802301[1],NFT[3478562865689749361[1],NFT[3701415861181443771[1],NFT[4698797924762987711[1],SOL[0.000000020000000],SRM0.022378486634965415RM_LOCKED[0.695491770000000],USD[11.865749189917894],USDT[0.000000005000000] |
| 00438220 | ATLAS[459.912600000000000],FTM[449.865272000000000],FTT[0.075435802347226],RUNE[22.695460000000000],TRX[0.879730000000000],USD[4.408806250226200],USDT[0.000000018132070] |
| 00438223 | ATLAS[0.983000000000000],BCH[0.000000005762897],BTC[0.000000006398337],USD[0.343228316309177],WRX[19.996600000000000] |
| 00438225 | BCH[0.000000089147330],BTC[0.000086843298538],LUNA2[0.422562114100000],LUNC[0.001031269619147],USD[-0.250505127105072],USDT[0.000684072455205] |
| 00438227 | AAVE[0.000000007500000],BCH[0.000000005000000],BNB[0.000000090615104],BTC[0.000000009000000],ETH[0.000000081500000],FTT[0.043173734585153],LTC[0.000000000001000],LUNA2[0.357154480100000],LUNA2_LOCKED[0.092968932382986],USDT[0.000000050918039],YF[0.000000050000] |
| 00438228 | BTC[0.223559010000000],DOGE[100.478047000000000],SOL[0.000000067568600],SRM[694.905302314246125],SRM_LOCKED[1.267231810000000],USD[-1048.999880734478305000000000],XRP[0.000000068740519] |
| 00438229 | BTC[20.000000310000000],FTT[0.000000003496462],SAND[0.000000009807448],SOL[0.000000000000000],USD[0.000101958077569] |
| 00438230 | FTT[0.000000028239175],NFT[3922975939337267[1],NFT[5605777748686706220[1],SOL[0.000000010000000],USD[0.000009392497763],USDT[0.000000427109816] |
| 00438231 | ATLAS[0.244000000000000],MNGO[9.251200000000000],TRX[0.000011000000000],USD[0.214800854442128],USDT[-0.186908638259603] |
| 00438235 | TRX[0.000000060835349],USD[0.000000037162452] |
| 00438239 | ETH[0.062082080000000],ETHW[0.062082080000000],LOOKS[0.854500000000000],LUNA2[0.808873841800000],LUNA2_LOCKED[1.887372298000000],LUNC[0.002816000000000],MATIC[49.000000000000000],TRX[0.000010000000000],USD[126.7367636927900000],USDT[900.256676647654530],USTC[114.500000000000000] |
| 00438241 | BCH[0.015212708151831],BTC[0.05496744000000],EUR[0.000000023670000],FTT[25.491500000000000],LINK[150.065830000000000],LTC[0.000000098017804],MATIC[121.889019440000000],RAY[0.000000082721472],SHIB[1000966099.000000000000000],SOL[0.000000033191798],SRM[1000.808845659634372],SRM_LOCKED[7.631041630000000],TRX[0.000011000000000],USD[5.2773.569571447159678730000000000],XRP[0.613418432325500] |
| 00438242 | AAVE[0.000000009000000],ALPHA[0.000000008000000],BCH[0.000000015434390],ASD[0.000000099436590],CHZ[0.000000006357967],DENT[0.000000008056918],DOGE[0.000000078370750],ENJ[0.000000000022562],KIN[0.000000001712340],LUA[0.000000062852000],MATIC[0.000000001990000],REEF[0.00000042518160],SHIB[0.000000005658620],SNX[0.000000029600000],SOL[119.385835096807882],SUSHI[0.000000078850340],UBX[0.000000038428485],UNI[0.000000001407663],USD[1326.898616419988040060],WRX[0.000000061841854],XRP[0.000000064725772] |
| 00438245 | 1INCH[0.000000095146000],ETH[0.000000006140000],FTT[0.095191100000000],IMX[0.095900000000000],LUNA2[0.000001638806643],LUNA2_LOCKED[0.003568100000000],NFT[5170777369807610891[1],USD[173.145405423502173910],USDT[0.000000232863431] |
| 00438246 | BAND[0.0100000000000000],BAO[16499864.430000000000000],BTC[3.017626542057300],ETH[57.827696500000000],LINK[0.080000000000000],SRM[5057.822363310000000],SRM_LOCKED[25.833432410000000000],USD[36.6407430934950000],USDT[0.007771193262274335] |
| 00438251 | BCH[0.000000137348069],BTC[0.000000024787819],FTT[29.100000000000000],LUNA2_LOCKED[154.153292400000000],TRX[0.000773000000000],USD[1.264689537154009] |
| 00438253 | BULL[0.000000052561692],ETHBULL[0.000007650800000],GRTBULL[0.000000966890706],LINK[8.298803000000000],USD[2.579257959625222] |
| 00438254 | CEL[257.000000000533263],LTC[0.000000009240000],USDT[0.0000000011000000] |
| 00438255 | BTC[0.006587080000000],ETH[0.125000000000000],FTT[25.000000000000000],TRX[0.000001000000000],USD[1195.852103506390750],USDT[0.000000007956273] |
| 00438263 | BTC[0.000000018037895],FTT[0.000634005159015],USD[-0.001052143076336],XRP[0.279183160000000] |
| 00438265 | TRX[0.000003000000000],USD[0.000000263086293],USDT[0.000001037533952] |
| 00438269 | NFT[3618016703519007641[1],NFT[4532191635282366861[1],TRX[0.000035000000000],USD[45.000000000000000],USDT[1509.200000000000] |
| 00438273 | CQT[14.000000000000000],SKL[846.000000000000000],SOL[0.000000004089600],USD[-2.444825352113759],XRP[0.000000011273369] |
| 00438276 | ETH[0.000735802500000],FTT[599.967397600000000],LUNA2[0.064217941470000],LUNA2_LOCKED[0.014984186340000],MAPS[0.459540000000000],OXY[990.458320000000000],RAY[132.719277690000000],SOL[0.000000010000000],SRM[42.698317960000000],SRM_LOCKED[237.064372720000000],TRX[0.000090000000000],USD[836710.698016979869431  8],USDT[0.988318491322483  0],USTC[0.909036000000000] |
| 00438277 | BOBA[0.337488160000000],BTC[0.000022264980 8750],CQT[0.998556000000000],LUNA2[0.990125520672854455],LUA[0.031353500000000],OMG[0.337488160000000],SHIB[40000.000000000000000],USD[0.438548393932322],USDT[0.000000013250452] |
| 00438278 | BCH[0.0012696826954000],BTC[0.008775358702051 9],FTT[25.0913738600000000],LUNA2[10.3745127800000000],LUNA2_LOCKED[24.207196940000000],LUNC[2259072.000700000000000],NFT[3606155468700860061[1],RAY[0.180567267384227 5],SLND[860.20000000000000],SOL[60.318071813690900],SRM[6697.260752290000000],SRM_LOCKED[149.99102127000000000],TRX[2.314015000000000000],USD[427.808944500431127610000000000] |
| 00438279 | USD[30.000000000000000] |
| 00438280 | FTT[25.759489723000000],SOL[2.536753255000000],TONCOIN[0.500000000000000],USD[0.306648212823191 5] |
| 00438281 | USD[0.209946020000000] |
| 00438282 | FTT[0.004781092940218 8],RAY[0.000000041000000],USD[-0.003479298986860] |
| 00438284 | ATLAS[1.105084940000000],BTC[0.000788903207812],ETH[0.000000062197700],FTT[530.622793823514070],LUNA2[0.079958410360000],LUNA2_LOCKED[0.186569624200000],LUNC[0.000000034000000],SOL[0.000000049399200],TRX[0.000013000000000],USD[-10.9479658886575885] |
| 00438285 | BTC[0.000000118040000],DOGE[0.763921348347604],ETH[0.000000012000000],FTT[0.000000120000000],SAND[0.004148570000000],SOL[0.0599705066104676] |
| 00438287 | POLIS[1644.97118000000000],USD[0.447421673408097 6],XRP[0.480077000000000] |
| 00438288 | FTT[25.495650000000000],USD[0.254335021069000],USDT[0.29172500000000000] |
| 00438289 | USD[30.000000000000000] |
| 00438290 | USD[0.0000001576446960],USDT[0.000000089174898] |
| 00438292 | ETH[0.013190700000000],ETHW[0.003190700000000],SOL[0.010000000000000],TRX[0.000126000000000],USD[0.756327804000000],USDT[0.989011980000000] |
| 00438293 | TRX[0.000010000000000],USD[-0.959058328150000],USDT[0.998128770297895 5] |
| 00438294 | BTC[0.415317312178844],ETH[0.000550029123700],ETHW[0.150697249123700],FTT[271.516218220000000],SOL[0.000000007889766],USD[0.000150060021869],USDT[1.686506519362921] |
| 00438295 | ATLAS[0.000000015129085],BTC[0.000000169257742],ETH[0.000000008517845],LINK[0.000000023224000],OXY[0.000000079889942],PRISM[0.000000070313025],SOL[0.000000029149419],SRM[1.080706057657960],SRM_LOCKED[17.668525570000000],USD[-0.01269841945563800],USDT[0.0000006893687800],WRX[0.000000011684500],XRP[0.813082507981816  0] |
| 00438297 | BTC[0.000079280000000],DMG[93.196178000000000],USD[21.813082507981816  0] |
| 00438298 | AVAX[0.000000065197697],FTT[0.000000004746197 2],USD[0.006433250000000],USDT[5.530070087267512  8],USDT[0.000535679000000] |
| 00438299 | TRX[1.000000000000000],USD[0.052971000000000] |
| 00438301 | BCH[0.000000075669500],BTC[0.622884349300121],DOGE[0.000000080526500],FTT[25.995580000000000],NFT[39114788838085658[1],NFT[41910464966786550581[1],PRISM[0.000000002000000],SLND[0.080575000000000],USD[2677.262156782974741],WRX[0.651330000000000],XRP[0.4398900886974700] |
| 00438305 | BTC[2.662238878066610],ETH[0.000000009631560],EUR[150.389025301098544],USD[9826.938230109957178],USDT[9.792480777964122 5] |
| 00438309 | ATLAS[0.000000071226192],BNB[0.000000100000000],BTC[0.000000320182948],DOGE[0.00000014280000],DOT[0.000000011450607],ETH[0.000000043666910],FTT[0.000000003193011],GALA[0.00000000494966],LUNA2[0.002788136656000],LUNA2_LOCKED[0.0650565219700000],LUNC[0.000000059750800],MAPS[0.00000000008087684],MATIC[0.000000008733608],MSOL[0.000000019000000],PRISM[0.000000072936770],RAY[0.000000025016840],RSR[0.000000002052589],SOL[0.000000218869475],SRM[1.769352264387285],SRM_LOCKED[122.651512750000000],USD[0.000000021231689],USTC[0.000000004323790],X RP[0.000000015800000] |
| 00438310 | BTC[0.000000025939000],GRT[0.000000028308000],USD[0.341213056386192  5] |
| 00438314 | ETHBEAR[3574.08.700000000000000],USDT[0.051158395000000] |
| 00438315 | BTC[0.000000044275300],FTT[0.027662800000000],USD[0.07593956301 0303 6] |
| 00438316 | BCH[0.000410600000000],BTC[0.001360440000000],LUNA2[5.535791251000000],LUNA2_LOCKED[12.916846254000000],LUNC[1205430.000000000000000],NFT[30915875260103386 9[1],PRISM[101780.000000000000000],SRM[207.326325000000000],TRX[0.922085000000000],USD[-100.27782206486471460000000000],USDT[0.067174530375000],XRP[1.540359000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438318 | GENE[0.025950500000000000],USD[0.004476605700000000] |
| 00438322 | ATLAS[1020.000000000000000000],BTC[0.347642062552587800],FTT[25.0000000000000000000],OXY[2000.0000000000000000000],SRM[35.857131580000000000],SRM_LOCKED[230.345969010000000000],TRX[5.019271000000000000],USD[0.570646857421517000],WRX[6130.033620000000000000] |
| 00438326 | BNB[0.000000002320000000],USD[0.022504535000000000],USDT[0.000000007568153600] |
| 00438328 | TRX[0.000000008707000000],USD[0.022504535500000000],USDT[0.000000075681536] |
| 00438332 | USDT[0.000000067062800000],USDT[0.000000074161552] |
| 00438334 | BTC[0.000000002500000000],USD[1.158305129524003800] |
| 00438338 | BCH[0.002524690000000000],USD[1.895288072560366100] |
| 00438339 | USD[30.00000000000000000] |
| 00438340 | TRX[8.709285090000000000],USD[0.000000004500000000] |
| 00438343 | FTT[0.000000005000000000],USD2[0.052660841317884],WRX[71.967528000000000000],XRP[2.096277670000000000] |
| 00438344 | USD[20.00000000000000000] |
| 00438345 | USD[-0.130246988456232S],USDT[0.778543267917981G] |
| 00438346 | AAVE[0.000000012815963O],ALGO[0.00000000005000000],AMPL[0.000000004337000I],ANC[0.000000049708000],ATLAS[0.000000103154804],ATOM[0.000000084188646],AUDIO[0.000000008151541O],AVAX[0.000000048548600],BCH[0.000000113815552],BTC[0.000084627156510],C98[0.000000008440780O],CEL[0.0000000113344100],CONV[0.000000013380816B],CRO[0.000000003286560O],CVC[0.000000044566614],DOGE[0.000000166039058],DYDX[0.000000054001325],ENS[0.000000018620245],ETH[0.000000048044288],ETHE[0.000000097974439],EUR[0.000000033979687],FIDA[0.005597130000000O],FIDA_LOCKED[1.425402450000000O],FTT[111.423500777443170],GBTC[0.006564992236437],GENE[0.000000012193010O],GLXY[0.000000012452196],JPY[0.000000005000000],KNC[0.000000148984370],KSHIB[0.000000000000000],LINK[0.000000078848838],LOOKS[0.000000009357892A],LTC[0.000000005886000O],LUNA2_LOCKED[2572.679770800000000O],MATIC[0.000000037190961],MKB[0.000000007726055O],NFT[3124691595437978621[1],NFT[313904040011333606[1],NFT[448544728765279071[1],NFT[513904040011333606[1],NFT[448544728765279071[1],NFT[4785569621016632O2[1],NFT[5076393621019250771[1],NOB[0.000000000000000O],OXY[0.000000016906704],SLND[0.000000018960381],SOL[0.000000001699720],SQ[0.000000040000000],SRM[1.169222785283892],SRM_LOCKED[67.542101630000000],STETH[0.000000083550072],SUSHI[0.000000024811144],SWEAT[0.000000248111444],SXP[0.0000000123081295I],TRX[0.00000010000000O],UNI[0.046409000000000000],USDT[0.000000075380181] |
| 00438347 | TRX[0.000001000000000],UNI[0.046409000000000000],USDT[0.000000007568153600] |
| 00438350 | BTC[0.000000079363200] |
| 00438351 | BCH[0.000000001200000],BTC[0.000000001961759978],ETH[0.076733322279756J],LTC[20.000000030000000],SOL[0.000001000000000],SRM[1.997099210000000O],SRM_LOCKED[20.811016480000000],USD[76.369149337641267O],USDT[0.000000094893381],XRP[0.000000126010807] |
| 00438353 | BCH[0.000000051806510O],BTC[0.000000017626512S],COIN[0.00000000360570000],FTT[833.153861440241642S],LUNA2[0.918475574100000O],LUNA2_LOCKED[2.14310967300000O],LUNC[199999.9900000000000O],NFT[3286892191632715961[1],NFT[3577037820592096691[1],NFT[5636894487573080881[1],SRM8[0.003508600000000O],SRM_LOCKED[0.304026420000000O],USD[0.311915784311361S],WRX[2359.282549500000000O],XRP[5134.250367736149020O] |
| 00438358 | USD[0.979701791000000] |
| 00438359 | USD[0.003633243756816],USDT[0.000000084961688] |
| 00438360 | BCH[0.000000083047108],BTC[0.000000016812599],FTT[0.477903591454091I],LINK[0.000000068200000],RAY[0.003731905850580],SRM[0.046913030145984],USD[3.224110313516483],USDT[0.000051368965210],XRP[0.000000086709160] |
| 00438362 | ATLAS[0.000000074995600],BCH[0.000000104655000],BTC[2.336681674723543O],FTT[39.809088000000000O],LUNA2[1.101422666500000O],LUNA2_LOCKED[5.699862214000000O],NFT[2948129862256595251[1],NFT[4350541801882398471[1],NFT[5166859225561746211[1],NFT[5570512073390201291[1],RAY[0.000000000878200O],SOL[2.043686244853000O],SRM[15.042105030000000O],SRM_LOCKED[0.297857560000000O],TRX[0.000000040000000O],USD[11.721105516985143Q] |
| 00438365 | FTT[0.016613905748000O],GST[0.040000000000000O],SOL[0.001663750000000O],USD[0.007829584990000O],USDT[0.000000085480310] |
| 00438367 | USD[1.512480734400000O],USDT[0.004126408000000O] |
| 00438374 | ATLAS[21574738143200000000O],BCH2[0.068071130000000O],BTC[1.327349564114400O],DOGE[20307.074312921324800O],ETH[2.076995890000000O],ETHW[2.076365610000000O],FTT[39.519348360000000O],LINK[86.165130470000000O],LUNA2[0.095539031820000O],LUNA2_LOCKED[0.222924407600000O],LUNC[21106.146540773458621O],NFT[5249267475867458141[1],POLIS[1290.961474900000000O],RAY[510.165230310000000O],SOL3[0.000000000000000O],SRM[0.726981000000000O],USD[156.551701858249127Z],USDT[0.001119360000000000O],WRX[1942.634331700000000O],XRP[21152.925604959697900] |
| 00438375 | USD[0.014360732129391] |
| 00438377 | BNB[0.000000017089230T],BTC[0.000000026886056B],CHZ[0.000000048302480],DOGE[0.851601936062784O],FTT[610.417831619548981O],LUNA2_LOCKED[66.111738310000000O],MATIC[0.000000017578240],NFT[5563752713042502291[1],SHIB[0.000000145315388],SRM8[0.375585100000000O],SRM_LOCKED[29.585875210000000O],USD[2945.807831610310098600000O],USDT[0.000000064395734],XRP[0.747501022679255S] |
| 00438379 | BCH[0.000392220000000],RAY[45.591289770000000O],SOL[22.820400740000000O],SRM[0.595301260000000O],TRX[0.692984040000000O],USD[-1.241151678017047S] |
| 00438380 | BTC[0.000054725000000],ETH[0.000000011484131J],FTT[0.000000000300000O],USD[-0.000004010324664],WBTC[0.000000040000000] |
| 00438384 | EUR[0.000000004000000],USD[0.000000079438280] |
| 00438389 | ADABULL[0.000000002500000O],BTC[0.000000013940000],BULL[0.000000089000000O],CRO[99.984000000000000O],DOGEBULL[0.000000005260000O],ETHBULL[0.000077401830000O],FTT[0.000000027714539],MANA[83.000000000000000O],SAND[87.000000000000000O],SUSHIBULL[2070000.000000000000000O],TLM[354.000000000000000O],USD[0.000000001000000],TRX[0.000000010000000O],USD[0.005291627666702S],USDT[0.000000014445739] |
| 00438390 | BNBBULL[0.000005272000000O],TRX[0.000000010000000O],USD[-0.671191110762730O] |
| 00438391 | BTC[0.000000350000000O],TRX[0.000000010000000O],USD[-0.677119110762730O] |
| 00438395 | BCH[0.000000064605000],BTC[0.000000041182706],ETH[0.000000093172424],SRM[15.544761230000000O],SRM_LOCKED[58.958083760000000O],USD[1.817526644206596O],WRX[1773.735480000000000O] |
| 00438396 | AAVE[0.000000005000000O],ADABULL[0.000000043000000],BCH[0.000000098000000],BNB[0.000000195000000],BTC2[0.063300302533278],BULL[0.000000044733500],CEL[0.000000050000000O],ETCBULL[0.000000002350000O],ETH[1.821000018250000O],ETHBULL[0.000000080935000O],ETHW[1.821000044000000O],FTT[28.514435007398355591O],LINK[0.000000050000000O],MKR[0.000000033000000O],SOL[0.000000100000000O],SUSHI[0.000000005000000O],UNI[0.000000035000000],USD[0.000000081358070O],USDT[0.000000098000000000] |
| 00438399 | ADABULL[0.150190000000000O],BNB[0.000000004000000],BNBBULL[0.317240176710000O],BSV[0.000000084900000O],DOGEBULL[1.789524533668250O],ETH[0.000000303500000O],ETHBULL[0.000000031825000],EUR[0.000000043052599],FTT[25.051357552908900O],HNT[16.041203745000000O],HTBULL[0.000000074000000O],MATICBEAR2021O.000000000000O],MATICBULL[31.043560543250000O],TAPT[12.500000000000000O],USD[1.569173296419672],XRPBULL[18027.000000007500000O] |
| 00438401 | DOGE[0.053803333836380T],ETH[0.000000040454540],ETHW[0.001653204404850O],GENE[0.025000000000000O],SOL[0.000000036563273],USD[0.000012602906066],USDT[0.062038333881057J] |
| 00438403 | BCH[0.000000055000000O],BTC[0.002895672906000O],FTT[30.082566723951296],LUNA2[0.000000277062763],LUNA2_LOCKED[0.000000646479781],LUNC[0.060331000000000],PRISM[2.535863000000000O],SOL[0.041226320000000O],SRM[1.325773570000000O],USD[3.791938140000000O],TRX[0.975860000000000O],USD[48.574577232978658000000O],USDT[0.041468460688560],XRP[0.116570000000000O] |
| 00438404 | MAPS[0.974100000000000O],SHIB[0.000000007686192],USD[0.000000051212565],USDT[0.000000058362819],XRP[0.000000080167042] |
| 00438406 | USD[30.00000000000000000] |
| 00438407 | BTC[0.000400070000000] |
| 00438408 | USD[0.003180658702821G],USDT[0.000000006404434] |
| 00438409 | ADABEAR[3300.000000000000000O],ADABULL[0.142930552000000O],JPN[29.994180000000000O],BCH[0.000000001000000O],BTC[0.000000010000000O],DEFIBULL[0.000000009014100O],DOGEBEAR2021[0.000000005000000O],DOGEBULL[0.000000007000000O],EOSBEAR[1037.585331298395169O],ETHBEAR[953768.000000000000000O],ETHBULL[2.347002482000000O],FIDA[1.526650800000000O],FIDA_LOCKED[12.541520030000000O],FTT[0.000000009046366],KIN[0.000000247934696],LINKBULL[163.825896730000000O],LNKBULL[0.000000005000000],RAY[0.000000028356000O],SLG[0.000000009645404],SRM[2.115570216157570O],SRM_LOCKED[78.734305210000000O],THETABEAR[369376680.00000000000000O],UBXT[0.000000019434510O],USD[1.696532113436310S],USDT[0.000000139431407],XRPBULL[7500.000000100000000O],XTZBULL[0.000000040000000000] |
| 00438413 | BTC[0.000000004574936O],BUSD[1556.417658090000000O],ETHBULL[0.000000004000000O],LUNA2[33.618824890000000O],LUNA2_LOCKED[78.443924740000000O],USD[0.000000007374431],USDT[0.000000015618701I] |
| 00438417 | DOGE[0.000000038883512],ETH[0.008788623884176O],ETHW[0.008788623884176O],USD[-1.900610974017196S],USDT[0.000000004876497] |
| 00438418 | BTC[0.000038940805632],ETH[0.000000069064966],FTT[0.000000038547480],MATIC[0.000000076694877],TRX[0.000000062154542],USD[0.003242983937203],USDT[0.001468783592176] |
| 00438423 | TRX[0.000002000000000O],USD[0.000000001000000],USDT[28.000000000000000O] |
| 00438425 | ATLAS[2.616346760000000O],BTC[0.007770143301800O],FTT[31.699031005000000O],RAY[0.416885000000000O],SOL[0.090000195987841],SRM[0.004581750000000O],SRM_LOCKED[0.017588820000000O],USD[594.604243126405451000000O],USDT[0.008862019027053S],XRP[0.004384009288000O] |
| 00438428 | BTC[0.000005300000000O],USD[0.000000689826332] |
| 00438430 | BNB[0.000000010000000O],BTC[0.000000090000000O],FTT[0.078179755000000O],USD[29.525651735057303Z],USDT[0.000000005079081] |
| 00438431 | BTC[0.085000000000000O],FTT[5.995580081873450O],LUNA2[0.332939318000000O],LUNA2_LOCKED[6.443525076000000O],LUNC[86.431967600000000O],SRM[0.522815000000000O],USD[-770.868665314287097700000O],USDT[0.091060000000000O],USD[770.868665314287097700000O] |
| 00438439 | BTC[0.000000065747093],DOGE[0.000000022368000],EOSBULL[0.000000016700000O],ETH[0.000000081591990],FTT[0.068098476621413S],LTC[0.000000059918673],OMG[0.000000000000000O],SOL[0.509437380823581T],USDT[2828.966374745174863I],XRP[0.000000048000000O] |
| 00438443 | BNB[0.000000010000000O],SOL[0.000000044727266],USD[0.000061082776992],USDT[0.000000001558] |
| 00438444 | 1INCH[0.000000053926600],BNB[0.000275094478295O],BTC[0.000107783008700],BULL[0.000000002823250],ETH[0.003828050621600],ETHW[0.003807035599600O],FTT[25.793848845000000O],MATIC[0.000000034173200],ROOK[0.000000005000000O],SUSHI[0.000000072533600],USD[0.074630982514175L],XRP[0.000000001926800] |
| 00438445 | USD[1.038898376271856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438446 | BTC[0.00000001580075200],CEL[0.000000027504460 0],FTT[0.000000091942200],LUNA2[0.0014305191180000],LUNA2_LOCKED[0.0033378779410000],LUNC[311.4985496812909300],USD[0.0009306289893444],USDT[0.000000228404336] |
| 00438449 | BNB[0.0003622000000000],TRX[0.0000020000000000],USD[0.594790757369623 3],USDT[0.0000000011470886] |
| 00438450 | BTC[0.2155234300000000],ETH[0.0096000000000000],ETHW[0.1256000000000000],FTT[156.0074600000000000],USD[11687.5280222938058972000000000] |
| 00438451 | AURY[0.2254962200000000],TRX[0.0000010000000000],USD[19.9720370029629105],USDT[1.1483670493268560] |
| 00438452 | APE[3.5164485900000000],BNB[0.0000000583641 71],STEP[0.0742800000000000],SXP[0.0021567800000000],TRX[0.8809500000000000],USD[0.0150997153514469],USDT[0.0000000068743299] |
| 00438453 | USD[30.0000000000000000] |
| 00438455 | FTT[0.0245850510400300],USDT[0.0000000187335060],XRP[0.9966050000000000] |
| 00438456 | USD[0.0000000018585299],USDT[0.0000000062648000] |
| 00438457 | BTC[0.0001999740000000],SRM[1.1563422100000000],USD[0.0250135223250000] |
| 00438458 | USD[30.0000000000000000] |
| 00438459 | USD[0.0000000142434480] |
| 00438460 | TRX[8.4631675583323100],USD[0.2602069717450000] |
| 00438466 | ASD[0.0000000013107344],BTC[0.0000000052085300],FTT[0.0000000093331212],RAY[0.0000000003806500],SOL[0.0000000070383245],USD[0.0000000027066378],USDT[0.0000000056319206] |
| 00438467 | BTC[0.0103000000000000],ETH[0.1984075700000000],ETHW[0.1984075704985155],LUNA2[0.0016934394240000],LUNA2_LOCKED[0.0039513586570000],LUNC[368.7500000000000000],USD[1.3008443102263600] |
| 00438468 | ATLAS[0.1042917308392818],BCH[0.0000000028000000],BTC[0.0000000131026827],FTT[156.0571850061399100],LUNA2[41.4943457800000000],LUNC[0.0000000050358467],POLIS[70.0173001000000000],PRISM[74019.1100950000000000],RAY[1.0771550081069168],SHIB[27631200.0000000000000000],SRM[1.2554048100000000],SRM_LOCKED[197.7833710000000000],TRX[0.0000000052191950],USD[34599.1080070454079787000000000],USDT[0.0000000027851000],WRX[2951.8062346805093951],XRP[0.0000000037558568] |
| 00438469 | USD[0.0000001240085680],USDT[0.0000000059305331] |
| 00438471 | ALGO[0.4831180000000000],BAO[737.4500000000000000],DOGEBEAR[20210.0005289380000000],DOGEBEAR[88606.9500000000000000],SUSHIBULL[3580.1232350000000000],TRX[2.2898050000000000],USD[4.4574146340577485],USDT[46.0437106197812286],XTZBULL[0.5656311000000000] |
| 00438472 | BTC[0.0011812073018331],BULLSHIT[0.0000096250000000],DOGE[0.0000000090660828],ETH[0.0009284000000000],ETHW[0.0009284000000000],FTT[25.7302821900000000],MOB[710.4999999944461380],SOL[0.0200000000000000],TRX[72492.0000000000000000],USD[28.4058266430110640000000000],USDT[19.9801923919253654] |
| 00438473 | ATOMBULL[5.0000000000000000],BEAR[1000.0000000000000000],EOSBULL[600.0000000549367800],LTCBULL[6.0000000000000000],MATICBULL[5.0000000087904496],SHIB[0.0000000002697992],SUSHIBULL[2000.0000000000000000],SXPBULL[50.0000006880000000],TOMOBULL[700.0000000000000000],USD[0.0000001290008 41],USXRPBULL[100.0000000000000000] |
| 00438476 | USD[0.0000000083736776] |
| 00438479 | TRX[0.0000560000000000],USD[8.7165473352236924],USDT[0.0000000106052541] |
| 00438480 | AAVE[0.0000000074600000],AMPL[0.0000000678052],BTC[0.0000000469000000],COMP[0.0000000743000000],FTT[0.0000001386373729],USD[0.0032789645214500],USDT[0.0000000096199500] |
| 00438483 | USD[0.0000001745982 12],USDT[0.0000000015608934] |
| 00438485 | SOL[0.0000000764000000],USD[0.0000002344800],USDT[0.0000000039579074] |
| 00438486 | AVAX[0.0011295384536277],BAO[1.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],FTT[0.1203368821687493],SRM[0.0001906600000000],SRM_LOCKED[0.0007404300000000],TRX[1.0023310000000000],TRYD[0.0013422453154351],USD[0.0054126860523457],USDT[0.0001126549801569] |
| 00438490 | AURY[0.0000001000000000],BTC[0.0000000693063000],IMX[0.0000004980000000],NFT[364894897729056998],POLIS[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000000061156570],USDT[0.0000000027597336],XRP[0.0000000006186784] |
| 00438493 | USD[0.0000421426750000],USDT[0.0000000035551530] |
| 00438497 | USD[0.0000000072540562],USDT[0.0000000007930730] |
| 00438499 | AAVE[0.0000000107095330],ASD[0.0171330000000000],BNB[0.0000000000000000],BTC[0.0000000094767375],BUSD[5000.0000000000000000],ETH[0.0000001072666763],ETHW[0.0000000172666763],TRX[0.0000180000000000],USD[0.0000054115410770],USDC[15175.9943015700000000],USDT[0.0027760052319729] |
| 00438500 | BCH[2.8615507169259000],BUSD[875.9304623900000000],CEL[0.0761964332670900],EUR[1476.8135706000000000],GBP[0.9559000000000000],MATIC[423.9346716586681900],TRX[0.7000070000000000],USD[1040.4407995061030528] |
| 00438501 | BNB[0.0000000058693943],BTC[0.0000000264361],DENT[0.0000000908322268],ETH[0.0000000053782368],LTC[0.0000000009532579],MATIC[0.0000000080337055],MKR[0.0000000061702621],OMG[0.0000000038914426],USD[22.2811381056786729],USDT[0.0000000017535178] |
| 00438502 | USDT[335.7911110700000000] |
| 00438507 | USD[0.0000080930820472] |
| 00438511 | XRP[0.0000000044210000] |
| 00438512 | BCH[4.5308961658041857],FIDA[0.9819120000000000],FTT[0.0005070129688433],LINK[0.0779077328102500],TRX[8196.6936624981814304],USD[0.1357964621500000],WRX[1286.4627489800000000],XRP[29223.4602770960352000] |
| 00438513 | PRISM[12148.0110000000000000],USD[0.2648867119174100] |
| 00438524 | USD[-0.6854824600000000],USDT[1.6326650000000000] |
| 00438529 | TRX[0.7043400000000000],USD[-0.0362192613350000] |
| 00438536 | TRX[0.0001700000000000],USD[0.0000000116730200],USDT[-0.0000000015411989] |
| 00438540 | BNB[0.0000001197929672],BTC[0.0000000093781480],BULL[0.0000000225000000],DOGEBULL[0.0000000165000000],ETHBULL[0.0000000002000000],LUNA2[0.0000041793161330],LUNA2_LOCKED[0.0000040790291345],LUNC[0.3807205000000000],TRX[0.0002550000000000],USD[0.0057891115816537],USDT[0.0000001431753948],XRP[0.0000000016000000] |
| 00438541 | USD[0.0000065113229004] |
| 00438542 | BNBBULL[0.0000000002000000],BTC[0.0000000051386900],BULL[0.0000000034400000],DOGE[862.2621845657201530],ETH[0.0483766700000000],ETHBULL[0.0000000013500000],ETHW[0.0483766700000000],USD[0.0000000009234532],USDT[0.0000235861269610] |
| 00438544 | BNB[0.0001750800000000],TRX[0.0000020000000000],TRXBULL[0.0094260000000000],USD[0.0008591665432],USDT[0.0000001348313] |
| 00438547 | AMPL[0.0000000025579841],BNB[0.0000000098763184],BTC[0.0001091930000000],CEL[0.0000000001496300],ETH[0.0000000030000000],EUR[0.0004741151656411],USD[0.0000000094891347],USDT[0.0000000011917065] |
| 00438549 | BTC[0.0000000030096989],ETH[0.0009045400000000],ETHW[0.0009045287517184],FTT[25.5730832341813520],USD[0.0075980134207126],USDT[0.0000000015438358] |
| 00438550 | ETH[0.0008833381000000],ETHW[0.0008833381000000],FTT[25.2945280000000000],REEF[3.0000000000000000],USD[20.5999495189554760],USDT[0.5200000000000000] |
| 00438553 | HT[0.0366704200000000],USD[0.0522724334175 16],USDT[0.0000000071035378] |
| 00438554 | BTC[0.0000000003041457 9],ETH[0.0000000019000000],ETHW[0.0000000000000000],FTT[0.0000000147511329],GENE[0.0000001000000000],LUNA2[10.0389371200000000],LUNA2_LOCKED[29.4908532900000000],LUNC[0.0000000986870000],NFT[306155458348170706][1],NFT[445208098908251664][1],NFT[488349217596114928][1],NFT[541337659530530144][1],PRISM[0.0000000087903620],RAY[0.0000000880000000],SOL[0.0000001000000000],SRM64.7172961031473450],SRM_LOCKED[184.0423758500000000],USD[0.0099350453877940],USDT[120.0700000167395634] |
| 00438564 | TRX[0.0000010000000000],UBXT[647.5147275200000000],USD[0.2803068100000000],USDT[0.0000000012500000] |
| 00438569 | USD[9435.9088142555000000] |
| 00438571 | BCH[3.1498658400000000],BTC[0.0570030000000000],FTT[11432.8217080000000000],GMT[796.7781754480846400],LTC[82.3937406060036400],SOL[0.0000000054289860],SUN[17783.0390906100000000],TRX[47384.9387433776669000],USDT[0.0072022500000000],WRX[67.0017000000000000],XRP[345.5079354000000000] |
| 00438572 | COPE[0.9973400000000000],EUR[0.0000000121941435],TRX[0.0000010000000000],USD[0.0000000036680859],USDT[0.0000000071241994] |
| 00438576 | USD[0.0000000655233934],USDT[0.0000000065606320] |
| 00438577 | USD[0.9145949160000000] |
| 00438579 | FTT[0.0507949615548193],USDT[0.0000007483866984] |
| 00438581 | 1INCH[0.0000000022880700],BTC[0.0000000600000000],DOGE[7754.5786162047872863],FTT[0.0000001000000000],GENE[0.0966160000000000],LTC[5.3875216843110600],LUNA2[10.9309420700000000],LUNA2_LOCKED[25.5053150000000000],RUNE[0.0000002000000000],SLRS[0.2544060000000000],TONCOIN[0.0483296400000000],TRX[0.0000020000000000],USD[-446.7869881689648608],USDT[0.1193889604584544],USTC[431.9495037000000000] |
| 00438582 | BTC[0.0000000000000000],USD[0.0000000121742968],USDT[0.0000000194405061] |
| 00438583 | USD[0.0981236059960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438585 | BCH[0.02356439000000000],USD[-0.9041292184172426] |
| 00438587 | MKRBULL[0.000000008000000],USD[0.000018906827057],USDT[0.000000021781292] |
| 00438588 | BTC[0.00000007233376],SXP[0.000000003960577G],USD[0.0016354718337884],USDT[-0.000000004182811] |
| 00438590 | BTC[0.00005694500000000],EUR[1.0088400000000000],LUNA2[0.000000011559934],LUNC[0.00251720000000000],STEP[0.00303622000000000],TRX[0.00080700000000000],USD[3.16107729368999504],USDT[0.00283743212494141] |
| 00438593 | ALCX[2.50000000000000000],BNB[0.00840015586989000],BTC[0.16094314027618000],DOGE[0.03490000000000000],ETH[1.92979897552219995],ETHW[1.92878794396253395],FTT[26.00000000000000000],OKB[136.3000000000000000],SOL[30.29394000000000000],USD[3390.82698039647240037],USDT[0.000000000629615B8] |
| 00438594 | APE[0.00000007810778],AXS[0.0000000141993640],BNB[0.0000000153300B7],BTC[0.00000000113781417],CEL[0.0000000151654321,CQT[0.0000000476328410,DOGE[0.00000087224909],ENJ[0.0000007986940B],ETH[0.000000028734726],EUR[0.00000003691532],FTM[0.000000525900022],GALA[67.8749859600000000],LTC[0.0000000565050311],LUNA2[0.000001246530300],LUNC[2.71434598380B950],MATIC[18.17326705000000000],MBS[0.0000000196434441,SAND[0.000000000774454],SOL[0.00000006714136031,STARS[0.000000064715652],TRX[0.0001980000000000],USD[0.0000000697693361] |
| 00438597 | BNB[0.00000008750976701,BTC[0.00000004462742S],EUR[0.394567927912649S],SOL[0.000000011676169996],USD[0.000110718169999961 |
| 00438599 | ALGOBULL[250030.30800000000000],BSVBULL[2390.37180000000000000],EOSBULL[513.9275495000000000],GRTBULL[0.018746437500000],LTCBULL[0.0081190000000000],SUSHIBULL[407.857753000000000],SXPBULL[20.024379860000000],USD[0.07015391350000000],USDT[0.00000009820609S],XTZBULL[0.0003350000000000] |
| 00438600 | ETH[0.00069500000000000],ETHW[0.00069500000000000],LINK[6.19560000000000000],USD[0.03717110000000000] |
| 00438602 | USD[0.000020650000000000] |
| 00438603 | USD[0.00000007680144S],USDT[0.000000021383252] |
| 00438605 | USD[0.000000012735665S],USDT[0.000000009967786] |
| 00438606 | ATLAS[0.00000001365616S3],CONV[0.000000096528720],DOGE[0.00000071180600],FTT[0.000022843653189B],PRISM[449124369966495781476],RAY[0.0000009456086S],SHIB[0.0000001224400036],SLND[684.4000000000000000],SOL[0.0000010000000000],SRM[6.44017988000000000],SRM_LOCKED[56.35690076000000000],USD[0.636812088800767],USDT[0.0000002273894081,XRP[0.0000002102038659] |
| 00438607 | BTC[0.00000007000000000],TRX[0.5814000000000000],USD[2.63270830440556239] |
| 00438609 | AVAX[10.44801280655625500],BNB[41.66962713620166800],BTC[0.5523172192558754S],CEL[0.00000004149900],DAI[0.000001091365000],ETH[92.86530655099485S],ETHW[0.000000086065995],FTT[150.07580810515324321],LUNA2[2.48341332600000000],LUNA2_LOCKED[5.79463105000000000],LUNC[8.00004000000000000],MATIC[822.80033423336626000],ORB5[71633.7500000000000000],SGD[3.98347190000000000],USD[9.10671496331428T],USDC[840.2774173596000000],USDT[0.0000000076037047] |
| 00438610 | BTC[0.0001550000000000],COMP[0.000001288500000],LUA[0.0302260000000000],USD[28.24235488298233B9],USDT[0.0000000994309T3] |
| 00438611 | TRX[0.0007840000000000],USD[-12.81675885278138550000000000],XRP[0.000000004999978T2] |
| 00438612 | FTT[0.0000000002727743],TRX[0.000000008432400],USD[0.0000000426142974T],USDT[0.000000036349999],XRP[0.0000000017260016] |
| 00438613 | ADABULL[0.000018972000000],ATLAS[0.0000000120364410],BCHBULL[0.46612000000000000],BTC[2.825471747242318G],BULL[0.00000311172000000],DOGEBULL[0.0009318600000000],EOSBULL[0.8338000000000000],ETCBULL[0.0039913600000000],ETHBULL[0.0005530640000000],FIDA[3.42736567000000000],FIDA_LOCKED[12.71699393000000000],FTT[8405.0891067450000000],LINKBULL[0.00421360000000000],LTCBULL[0.0398380000000000],LUNA2[65.52689585800000000],LUNC[0.00000008870000],NFT [31967544092725471],NFT [38533698145739986](1],NFT [38934379714781061(2],NFT [46083401547240643(1],NFT [50942172461136260B](1],PRISM[9.71175200355616104],RAY[0.000000013618080],SOL[0.0041990124792128],SRM_LOCKED[642.684942590000000],TRXBULL[0.0882640000000000],USD[8.15547232510778S1],USDT[0.000000004812040],XLMBULL[0.0016000000000000],XRP[0.000000018118742S],XRPBULL[0.000000008000000],XTZBULL[0.05468010000000000],ZECBULL[0.0924984000000000] |
| 00438615 | BTC[0.0000034165487O],DOT[0.000000092593300],FTT[2.92014815962975O0],LTC[19.43400154000000000],OXY[1309.06545400000000],SOL[0.0385796000000000],TRX[0.00039000000000000],USD[0.06538323448554S3],USDT[0.0055442487681433],WRX[2094.6305248500000000],XRP[5121.8220315300000000] |
| 00438616 | AMPL[0.00000002027779S],ATLAS[7793.1649391142611010],KIN[0.0000001194858S8],SRM[0.0001414500000000],SRM_LOCKED[0.0007147700000000],TRX[0.6989000000000000],USD[0.0246424931493214],USDT[0.0000000091411673] |
| 00438618 | USDT[59.43314027162330000] |
| 00438621 | AAVE[0.0000000900000000],BNB[0.0000007500000000],ETH[0.0000000134974839],SXP[0.000000000000000],USD[0.27294833022291232],USDT[0.000000022510097] |
| 00438622 | USD[30.0000000000000000] |
| 00438623 | BNB[0.030000001316075S],BTC[0.0000000015480000],GST[0.0347400000000000],TRX[0.00077900000000000],USD[14.84608516903110T1] |
| 00438627 | BTC[0.0000048800000000],LUNA2[0.547302687400000O],LUNA2_LOCKED[1.2770396040000000],PRISM[4.2960000000000000],USD[-0.0039909313968572],USDT[0.0000000029082804] |
| 00438628 | USD[30.0000000000000000] |
| 00438629 | LUNA2[0.000381504380200O],LUNA2_LOCKED[0.000890176887100O],LUNC[83.07338200000000000],USD[0.00025374488759T2] |
| 00438630 | AAVE[0.0000000000000000],ATLAS[9.19060000531306933],BAL[0.0000000030000000],BTC[0.00000416276907725],CHZ[0.0000041627690725],CHZ[0.000000346000800],COMP[0.0000000889000000],DOGE[0.0000009441380O],ENS[0.0084401000000000],GALA[9.98290000000000000],LOOKS[0.99772000000000000],MANA[0.99601000000000000],POLIS[0.0908420000000000],RAY[0.00000088519821425],SOL[0.0000000819815860000],SXP[0.000000106000000],TRX[0.000043000000000],USD[1.57591737301609691],USDT[0.0000004433063S] |
| 00438631 | ATLAS[0.0000720746829544],ETH[0.000000008215840],FTT[0.000000108919840],TRX[0.0000001000000000],USD[0.0074255111091095],USDT[0.0000379797366016] |
| 00438634 | USD[0.2379904268400000O],USDT[0.002867348854746] |
| 00438635 | DOGE[0.0000000793749201,ETHBULL[0.0000008750000O],SXP[0.000000007624444],USD[0.000000008965095],USDT[0.0000000804362451 |
| 00438638 | NFT [33345504038610869901],TRX[0.0000010000000000O],USD[0.07370279025250000],USDT[0.00888880300000000] |
| 00438641 | USD[0.034767041249170O] |
| 00438642 | USD[2.398626416351772O] |
| 00438644 | BTC[0.00000028100000000O],USD[29.6783595627937347] |
| 00438648 | AUD[0.0000001135094B6],BNB[0.00000000500205804],BTC[0.0000009424690O],KIN[17432024.8773226640897558],MATIC[0.000000012435029],SUSHI[0.00000003769441],USD[0.0000009585850S],USDT[0.0480268792123668] |
| 00438650 | 1INCH[0.0000000439119001,BCH[0.000000189659258],BNB[0.000000042500000],BTC[0.0367325000000000],DAI[0.0000010467670O],DOGE[0.000000235484965],ETH[0.0007248744609500],ETHW[0.0007248693985300],FTT[25.12698690000000000],MSOL[0.00000000564485S],NFT [353876276470333609](1],NFT [475222899546604892](1],OXY[0.000000047218246],RAY[0.000000000735403],SOL[0.0036187928076262],SOS[40000000.000000000000],SRM[20.1122689100000000],SRM_LOCKED[184.70823036000000000],TRX[0.000000022652801S],USDI-486.61214122485221S40],USDT[0.0000001672862481,XRP[0.3611383546384064] |
| 00438651 | FTT[0.2293636340000000O],USD[2.1357510313232964,USDT[0.00874017610333562] |
| 00438652 | TRX[0.000400000000000O],USD[2.13755131223250000],USDT[0.0000000404827529] |
| 00438653 | BCH[0.00000075000000O],BTC[0.0000002651060291,DOGE[0.0000007832128],ETH[0.000000051509000],FTT[0.09390750000000000],LINK[0.000000626900],OXY[0.46087150000000000],SOL[0.1526453900000000],SRM[0.2338796713313329],TRX[0.000000054224250],USD[1.4436933325529416] |
| 00438654 | BCH[0.00000007500000O],BNB[0.000000075000000],BTC[0.000290337505080],DOGE[0.00000012500000],FTT[0.59989800000000000],GMT[0.0000000931795O5],LINK[0.00000009315705],LUNA2[0.00000029354940T],LUNA2_LOCKED[0.000006494860O],LUNC[0.0063921000000000],PRISM[0.000000075000000],USD[0.000000036236620O],TRX[0.000014000000000],USD[2.26752422967716O],USDT[0.0001913860470701,XRP[0.0000001400809B] |
| 00438655 | ETHBEAR[27000000.00000000000000],TRX[0.000241000000000O],USD[7169.48652207200000O0] |
| 00438656 | AAPL[0.000000017840576],AVA[0.000000009000000O],AVAX[0.284275494816127247],BCH[0.00000079977462B37Z],ETH[2.053167353B14960O],ETHW[0.000000078844880],FTT[606.35603537742661121,GDXJ[0.00000002846228G],KNC[0.0000000552032391,LUNA2[0.00197873512000000],LUNA2_LOCKED[0.004170486130000O],NFT [412714096654766688](1],NFT [481813173431389618](1],QB[0.000000001723610O],RAY[0.0000000127361001,SOL[21.53490000000000O],SUSHI[0.0000007685B526],TRX[0.000000054499301,USDC[53955.80507967000000O],USDT[0.002279360491419B],USTC[0.2800995167710000],XRP[0.161135300889830O],YFI[0.0000000750000000] |
| 00438661 | BTC[0.0000008362608O],BUSD[16.70781641000000000],FTT[0.0000001000000000],SPYD[0.0000002670850O],USD[-0.8759601955157648] |
| 00438663 | BNB[0.163021069585232S],BTC[0.0001126938333558],GMT[0.4329890056000000O],GST[8.9000000000000000],MATIC[0.0982500411425241,SOL[0.0007092636266290],USD[0.7844373339260402] |
| 00438664 | ASD[30.18521914000000000],ASDBULL[0.0788864000000000O],BULL[0.000000083350000],EOSBULL[4.39918980000000O],FTT[5.59893771000000000],KIN[49990.7850000000000000],LINKBULL[0.0000003650000O],LUA[42.69213039000000000],MATIC[79.98525600000000000],POLIS[21.2960744100000O],RAY[2.53291004000000000],SOL[1.08886107000000000],SXP[0.0000003500000O],SXPBULL[21.19267076650000001,UBXT[262.95152910000000000],USD[3.675178219824220O] |
| 00438666 | FTT[1.79964000000000000O],RAY[0.0000002000000000],USD[30.5937494991186200] |
| 00438668 | BTC[0.000000090000000O],FTT[0.07658675000000000],SOL[1.1592841387447414],USD[14.4060137778345190] |
| 00438673 | USD[0.0000007400000000] |
| 00438676 | USD[0.0000096000000000] |
| 00438677 | COIN[0.1326339400000000O],LTC[0.0070326149513646],USD[0.8772021408212494] |
| 00438678 | BTC[0.000000049417500O],DOGEBULL[0.000000055000000],FTT[0.1089776462546255],USD[0.0000000000000000],USDT[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438681 | AVAX[3.999206000000000],BCH[1.242338700000000],BNB[1.029800640000000],BTC[0.000000006454946S],COMP[1.000000000000000],DOGE[0.849894800000000],ETH[0.213622939789358S],ETHW[0.213622939789358S],FIDA[49.000000010000000],FTT[3.093940000000000],LTC[0.278247400000000],LUNA2[0.007300687161000000],LUNA2_LOCKED[0.017034936710000000],LUNC[1589.740000000000000],SRM[139.972240000000000],SXP[92.000000000000000],TRX[1502.675670130000000],USD[0.000004584724100],USDT[186.412534908082023O] |
| 00438683 | USD[30.000000000000000] |
| 00438684 | BULL[0.000000614735000O],ETH[0.276923555000000],MANA[96.068365180000000],USD[0.000004739124620] |
| 00438685 | BTC[0.306805467242000O],DOGE[10.000000000000000],ETH[2.478826860678129I],ETHW[2.478826857509648],TRX[419.000000000000000],USD[804.375419570536366],USDT[5.180122314565339S] |
| 00438687 | USD[0.000003500000000] |
| 00438688 | USD[0.000006500000000] |
| 00438689 | USD[0.000000045751725],USDT[0.000000091451129] |
| 00438690 | AVAX[0.000000060534900],BNB[0.000000050732304],BTC[0.000000014228504],DOGE[0.000000007500000],LTCBULL[0.009978000000000],TRX[10.000042000000000],USD[0.005549864048520I],USDT[60.609956062620179G] |
| 00438692 | BTC[0.000006706073122],XRP[0.000000008000000] |
| 00438693 | CONV[44701.058000000000000],USD[0.745941683100000O] |
| 00438695 | USD[0.000000048635184] |
| 00438700 | USD[-0.043807886533445],USDT[4.962685330000000] |
| 00438701 | BTC[0.000703900000000],USD[0.404222950446955I] |
| 00438703 | BTC[-0.000578616620306S],DEFIHEDGE[0.254518036160000O],ETH[0.020848900000000000],ETHW[0.020848900000000O],USD[-0.8755658033670861] |
| 00438704 | BULL[0.025901077860000O],ETHBULL[0.455813379000000O],SOL[271.737039020000000],USD[2.271640261146371G] |
| 00438706 | BTC[0.000133970000000O],USD[0.212759889091136S] |
| 00438707 | ATLAS[736.157624750000000],USD[0.0000000001337850],USDT[0.000000011549644] |
| 00438708 | COPE[0.777225000000000O],FTT[31.406235350024970O],NFT [374853635792153729]{1],RAY[0.021473590000000O],ROOK[0.000220620000000O],SOL[11.984369900000000],USD[0.000000091010325],USDT[0.000001915597951] |
| 00438711 | SXPBULL[5.948810000000000],TRX[0.000003000000000] |
| 00438713 | BNB[0.000000067416700],BTC[0.000000002142100],DOGE[0.000000100000000],ETH[0.000008025000000],ETHW[0.000008021046403],USD[-0.000008041080911],USDT[0.000000032778681],XRP[0.000000010000000] |
| 00438714 | BTC[0.000026748048050O],BULL[0.000000900000000],ETH[0.000000140000000],ETHBULL[0.000000140000000],FTT[150.068005000000000],LUNA2[0.128555083100000O],LUNA2_LOCKED[0.299961860500000O],LUNC[27993.140000000000000],MTA[0.000000007150000O],NFT [327416391449832408]{1],ROOK[0.000000100000000O],USD[0.000000427281071],USDT[2.220000000000000O] |
| 00438717 | USD[30.000000000000000] |
| 00438719 | BCH[0.000000078024100],BTC[0.000000150178100],FTT[25.000000000000000],SRM[9.777176670000000O],SRM_LOCKED[37.082823330000000O],USD[0.103891445381166973],XRP[0.000000008031500] |
| 00438720 | FTT[0.000000005569473O],USD[16.219163540681804O] |
| 00438721 | AMPL[0.000000000419704S],TRX[0.000000000060000O],USD[0.000000718912998],USDT[0.000000166989527] |
| 00438722 | USD[30.000000000000000] |
| 00438727 | ALPHA[0.000000001696027],BTC[0.000000004702281 4],FTM[0.000000020954754],FTT[0.000000069572010],LTC[0.000000100000000],MATIC[-0.000000030182020],RSR[5.715099990000000O],SRM[0.537266240000000O],SRM_LOCKED[33.252949080000000O],TRX[2386.000000000000000],USD[-2.265331720143291O],USDT[0.001805002102301S] |
| 00438728 | ATLAS[104007.729875825021 4160],CTX[0.000000027919150],FTT[0.000895540000000O],GALA[0.000000014394000],SOL[0.366278207921859S],TRX[10.000000000000000],USD[-0.004240969717250I],USDT[-0.000029707385155O],WRX[0.000000098119309],XPLA[814.211520470000000O],XRP[1351.515902687454096] |
| 00438729 | BTC[0.000000098832500],ETH[0.000000050000000O],FTT[0.084249999009266S],USD[1.206454712401575O] |
| 00438730 | BTC[0.000000009000000],ETH[0.000000140000000],ETHW[0.000760325000000O],FTT[25.077796820000000O],LOOKS[0.858754000000000O],LUNA2[8.528093020000000O],SOL[0.007932610000000O],TRU[0.887729000000000O],TRX[0.000047000000000O],USD[-1.516507192802936],USDT[0.004180174542259I] |
| 00438731 | BTC[0.000000000003712],MOB[37.457809280000000O] |
| 00438734 | BTC[0.035700000000000O],USD[131.636476270820492],USDT[522.546060540000000O] |
| 00438735 | USD[6.825605980000000] |
| 00438738 | ETH[0.000551600589302 7],ETHW[0.000551600589302 7],FRONT[0.000000020954754],STEP[149.971500000000000O],TRX[0.000020000000000O],USD[0.000000053816233],USDT[0.000000124418421] |
| 00438739 | ETH[0.000000040000000O],USD[0.407240237306000O] |
| 00438741 | ALPHA[0.078200000000000O],SNX[0.001985819666833 2],USD[-0.006358108375588 1],USDT[0.001815131757747 4],YFI[0.000006400000000O] |
| 00438742 | LUA[0.042379410000000O],UBXT[0.000000100000000O],UBXT_LOCKED[141.938352790000000O],USD[2.313807345928920O],USDT[0.300860480863053 2] |
| 00438743 | 1INCH[35.669459724459449 6],CONV[6972.415635681956220O],FTM[650.000000034600856],FTT[23.800000000000000O],LUNA2[0.006370546900000O],LUNA2_LOCKED[0.001486460943000O],LUNC[138.720000000000000O],OXY[0.000000082031670],RAY[0.000000004303474],RUNE[0.095711838814394 8],SGD[0.000000159419785],SOL[0.000000038097805 9I],TRY[0.000000043328548],USD[0.003829971512500O],USDT[0.000000024246053] |
| 00438745 | ATLAS[752.000000001240000],BTC[0.000053563650000O],FTT[0.095440000000000O],MATIC[5.280974646782405O],SHIB[6877137.716005790000000O],SOL[1.547158930000000O],USD[2.330079902354209G],USDT[0.000000071853211] |
| 00438746 | USD[2.489340651800000O],USDT[8.300000000000000O] |
| 00438747 | BCH[0.000000073534375],LTC[0.000000091592721],TRX[0.000000010936212],USD[0.000000083068816 1],USDT[0.000000080244807] |
| 00438752 | ETHHEDGE[0.000000050000000O],USD[0.001541245060091 7],USDT[0.000000033669458] |
| 00438753 | USD[51.365548799992193 00] |
| 00438754 | USD[0.747006793681284 9] |
| 00438755 | BNB[0.000000004808960O],BTC[0.017496843217295],ETH[0.000000001121570O],EUR[710.498766287721143],FTM[0.000000007525544],FTT[0.399924008320962O],LUNA2[9.187446381000000O],LUNA2_LOCKED[21.437374890000000O],MATIC[0.000000036000000O],RUNE[0.000000038670600],SOL[0.000000059608300],USD[243.989817891725072I],USDT[0.009997261687399O],USTC[1300.527440833184490O] |
| 00438756 | ATLAS[0.000000003592308],BTC[0.000188500000000O],FTT[25.380963488420690O],LUNA2[36.569625790000000O],LUNA2_LOCKED[85.329126850000000O],PRISM[0.000000082038117],RAY[0.000000100000000],SOL[0.000000117619558],SRM[1.087737660442000O],SRM_LOCKED[9.572057970000000O],USD[0.287642683033528 31],USDT[0.013192156545654] |
| 00438757 | AURY[0.753887230000000O],BNB[0.008657390000000O],FTT[0.000046680000000O],LTC[0.091475300000000O],SUSHI[12.156132580000000O],TRX[10.301420000000000O],USD[0.118218567365000O],USDT[935.272068834000000O] |
| 00438758 | MOB[3.100000000000000O],USD[10.000000000000000O] |
| 00438760 | TRX[0.000003000000000O],USD[0.009027934940764O],USDT[0.000000018635528] |
| 00438763 | BNB[0.000000015000000O],BTC[0.048915563445000O],ETH[0.427636688700000O],ETHW[0.000000091000000O],EUR[11.839371366637346],FTT[3.760602614032186 9],LTC[0.000000020000000O],NFT [576421346192519497]{1],SOL[3.131490243000000O],USD[0.141436915764139 4],USDT[0.000000166584618],YFI[0.000000047500000O] |
| 00438767 | BNB[42.108787770000000O],BTC[0.001006800000000O],CHZ[101.047730540000000O],DOT[8.807962220000000O],EOSBULL[4.000000000000000O],ETHW[2.036599100000000O],FTT[80.785841290000000O],SPELL[72517.252885850000000O],SXP[1374.510291600000000O],USD[0.100569120400000O],USDT[0.454725650100000O],XRPBULL[1.0 00000000000000O] |
| 00438769 | BNB[0.000000002746492 8],BOBA[0.500000000000000O],TRX[0.000160000000000O],USD[0.001000010000000] |
| 00438770 | AVAX[0.000000068447536],BTC[0.000000063991859],CHZ[4.201220607343918 4],FTT[0.000000003567000O],LUNA2[0.000000185281671],LUNA2_LOCKED[0.000001209899056],LUNC[0.011291060000000O],SRM[0.000000006826198 0],TRX[0.000000100357295],USD[0.889732645801241 6] |
| 00438771 | USD[0.000000048758758] |
| 00438772 | BCH[0.000000065000000O],FTT[0.100000013497535O],SOL[0.000000050000000O],SRM[10.454323210000000O],SRM_LOCKED[35.380782400000000O],UBXT[218.349492400000000O],USD[0.197826015786899 9],USDT[0.000000068160105] |
| 00438774 | USD[0.000004700000000] |
| 00438775 | BTC[0.008771855531960O],CEL[0.075794000000000O],DOGE[1.999620000000000O],ETH[0.025995060000000O],ETHW[0.025995060000000O],GBP[400.001720924076372],LUNA2[0.237364378100000O],LUNA2_LOCKED[0.553850215600000O],LUNC[51686.593074100000000O],SHIB[99933.500000000000000O],USD[0.026627159556930O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438777 | FIDA[1.99867000000000000],KIN[29994.30000000000000000],LINA[109.85845000000000000],LUA[181.48240900000000000],MER[80.00000000000000000],NFT (50164468576422523)[1],NFT (544227761943891786)[1],TRX[0.00001000000000000],USD[0.46625335128320046],USDT[1.60485741540000000] |
| 00438778 | BTC[0.00000009109283900],EUR[0.00153990000000000],USD[-0.01143899958670061],USDT[0.07028823000000000] |
| 00438781 | FTT[0.01091000000000000],MOB[0.29451500000000000],USD[2.68729383500000000],USDT[0.00000001500000000] |
| 00438784 | BTC[0.00015367763848[5],FTT[0.07790000000000000],LINK[0.00000000879000000],SRM[2.64761636000000000],SRM_LOCKED[29.07238364000000000],USD[-0.53893811418711102] |
| 00438785 | USD[0.11270098963076653],USDT[0.00000037483455] |
| 00438790 | 1INCH[0.99955375000000000],AAVE[0.00455396500000000],BOBA[0.44288000000000000],BTC[0.00201391700000000],CHZ[7.46530000000000000],DOGE[0.89930875000000000],DYDX[0.08733600000000000],ETH[0.00094814100000000],ETHW[0.00094814100000000],FTT[1.85945363000000000],HT[0.04898215000000000],LINA[9.74160000000000000],MATIC[8.16383100000000000],OMG[0.44288000000000000],OXY[0.71350750000000000],RAY[15.24728800000000000],RNDR[0.00961172000000000],SRM[71.72172885000000000],SRM_LOCKED[188.52103236000000000],STEP[222.56215800000000000],USD[5.98816871020693554],WRX[0.75590125000000000],XRP[1.07000000000000000] |
| 00438791 | BTC[0.00003844782348[8],DOGE[0.07456181000000000],FTT[0.00000005000000000],SOL[0.00009750000000000],SRM[9.06706950000000000],SRM_LOCKED[61.99983089000000000],USD[0.70591957078165563],XRP[0.05286500000000000] |
| 00438792 | USD[0.00000025000000000] |
| 00438794 | FTT[0.50000000000000000] |
| 00438795 | ATLAS[102203.61330000000000000],OXY[0.66918000000000000],TRX[0.67300500000000000],USD[0.34864505865251544],USDT[0.00269988000000000],WRX[0.81892500000000000] |
| 00438798 | BTC[0.00016541064620037],DAI[0.57947000000000000],ETH[17.30362441339768[1],ETHW[0.00000000579970[1],FTT[26.19523100000000000],MANA[0.94300000000000000],SOL[11.57823627000000000],USD[20086.14231598926858950000000],USDT[166.14829654761204[15] |
| 00438802 | AVAX[0.00000001000000000],LUNA2[12.12448723000000000],LUNA2_LOCKED[28.29047019000000000],LUNC[2640132.62000000000000000],TRX[0.00001000000000000],USD[45.03714125791268[56],USDC[3949.00000000000000000],USDT[4715.08502466613608[26] |
| 00438803 | BTC[0.00000000066223000],FTT[0.01173584374406[44],MATIC[0.00000000040401[7],NFT (407713207009413602)[1],NFT (494813838965786507)[1],NFT (517688464830643461)[1],STETH[0.00000000040461109],USD[1.95626566882033[21],USDT[0.00000001852967[1] |
| 00438808 | BTC[0.00000008754375],ETH[0.00000000001754570],FTT[4045.87218602646309[87],SOL[136.11883482020052[00],SRM[2117.11079687000000000],SRM_LOCKED[1394.92932767000000000],USD[54.44613395348126[75] |
| 00438809 | BTC[0.00005824379416[64],USD[-0.00000014000000000],USDT[0.00000001154074[0] |
| 00438810 | BCH[44.79059537363114[00],BNB[-0.00000105292716[0],BOBA[2184.60340100000000000],BTC[3.21870992593730[200],DOGE[3.07695020644000000],ETH[5.31950931780121[00],ETHW[5.30492141407107[16],FTT[1246.35901682000000000],LUNA2[21.15762338000000000],LUNA2_LOCKED[49.36778900000000000],NFT (321181423311256747)[1],NFT (504536291492910555)[1],SRM[85.14413830000000000],SRM_LOCKED[118.52550000000000000],TRX[110299.63967464008282691],USD[1068.12570046475655380],USTC[2994.96385092787254000],XRP[3532.76088609914682000] |
| 00438811 | DOGE[0.00000000207255[56],ETH[-0.00000000017588547],GRT[0.00000003892300],KIN[33886.01266497000000000],MATIC[0.00000000293734[4],OXY[0.00000000050000000],SRM[0.00000009334618],USD[0.00000079367160998] |
| 00438812 | MATH[166.65559000000000000],RAY[0.02067042000000000],USD[0.00007000000000000],USD[4.26628386200000000],USDT[0.00288700250000000] |
| 00438813 | USD[0.00000060815865] |
| 00438814 | BULL[0.00000503340000[0],ETH[0.00000009857819[0],ETHBULL[0.00000056100000],ETHW[0.60124301985781[90],FTM[36.00000000000000000],LTC[0.00798760000000000],SUSHIBULL[0.07036000000000000],USD[0.50538553307223[34],XTZBULL[0.00027130000000000] |
| 00438815 | ASDBULL[557.20000000000000000],ATLAS[1690.00000000000000000],DOGE[3.00000000000000000],ETHBULL[3.86968544300000000],EUR[0.00000071079300],POLIS[42.60000000000000000],USD[0.20054714782992[78],USDT[2.30135579115[17055] |
| 00438817 | BTC[0.00000022000000000],USD[-0.00006478197646[17] |
| 00438822 | BTC[0.00000006016984],COIN[0.00000025000000000],USD[-80.62215371703494030000000000],XRP[405.00000000000000000] |
| 00438823 | USD[0.27782588374595952] |
| 00438826 | POLIS[0.00000004360000],STEP[0.00000008336964],TRX[0.00001400000000000],USD[0.08461421341634[16],USDT[0.00000004906193] |
| 00438830 | ETH[0.00138830000000000],ETHBULL[0.00008145000000000],ETHW[0.01388302186612[32],TRX[0.00000400000000000],USD[-0.75858253872400[91],USDT[0.00000468309880041] |
| 00438831 | BCH[0.00000000282851[32],FTT[0.00000008733042],LINA[0.00000000248720[0],USD[0.00000006075000000] |
| 00438833 | FTT[0.00035150270360600],LINA[549.89200000000000000],USD[20.29293487328000000] |
| 00438834 | ATLAS[50000.00000000000000000],BCH[0.00040970000000000],BTC[0.00009845574774806],DOGE[15.00000000000000000],ETH[-0.0001548151824222],ETHW[-0.00015386124200[54],FTT[25.50000000000000000],PRISM[85983.61001840000000000],SRM[0.28919360000000000],TRX[0.22357800000000000],USD[665.00336038588941[01],XRP[0.47878314000000000] |
| 00438836 | BNB[0.00000000500000000],BTC[20.00000000193181[25],ETH[0.00000009559904],LUNA2[2.99441480000000000],LUNA2_LOCKED[6.98696786700000000],LUNC[9.64617444469934275],USD[0.00000016603397[0],USDT[365.42306524940010[15] |
| 00438838 | FTT[0.09790000000000000],USD[0.06303142580380000] |
| 00438844 | BCH[0.00000004600000000],BTC[20.00000956475750000],DYDX[0.09733525000000000],FTT[0.07675394500000000],OXY[0.99265175000000000],SOL[0.00419652300000000],USD[0.01753979837975500],USDT[0.00515458785625000],WRX[0.73320000000000000] |
| 00438845 | USD[0.00235686500000000],USDT[0.00000000616541[7] |
| 00438846 | FTT[0.04126253883941000],USD[0.00000000080886[9],USD[0.00000001097363] |
| 00438848 | ADABULL[0.06991180000000000],ATOMBULL[8074.66000000000000000],BCH[0.00000002736290[6],BULL[0.00005708000000000],DOGE[0.00000001836738[3],DOGEBULL[0.19812000000000000],ETHBULL[0.00202620000000000],FTT[0.00000003510238[4],LUNA2[0.17285605790000000],LUNA2_LOCKED[0.40333080180000000],NFT (368771499168208809)[1],OXY[0.80580000000000000],PRISM[0.46440000000000000],SLND[0.08928000000000000],USD[0.00023197951935[8],SRM[0.04168540000000000],SRM_LOCKED[7.22409268000000000],TRX[0.00000001747674[7],USD[0.08694804206307[10],USDT[0.00000001587098[34] |
| 00438849 | USD[0.83009775000000000] |
| 00438850 | EMB[5.00000000000000000],TRX[0.00024000000000000],USD[0.06943045500000000],USDT[174.34943330531380[40],XRP[0.83433583000000000] |
| 00438855 | USD[0.00000001022112895],USDT[0.00000043035200] |
| 00438856 | USD[0.03534402075079[73],XRP[0.00000001000000000] |
| 00438859 | BCH[0.00000008305170[0],BTC[0.00000003425720[3],ETH[0.00000009181720000],ETHW[0.00000000817200000],USD[-0.00077036597078[48] |
| 00438861 | BTC[0.00000005220000000] |
| 00438867 | BTC[0.00000006032996[4],GRT[0.07141351000000000],INTER[0.07570000000000000],MNGO[5.46618840501700000],TRX[0.00013850000000000],USD[-0.00003610185288[66],USDT[0.00000001265000467] |
| 00438868 | BNBBULL[0.00000060000000],BTC[0.17705202217280[0],BULL[0.69177110844000000],BUSD[1421.55070395000000000],ETHBULL[0.00000004500000],FTT[30.54440900948165[60],TRX[0.00028000000000000],USD[114.33027072107069[81],USDT[0.00000004006022806] |
| 00438872 | BTC[0.00000002000000000],ETH[0.00000000500000000],FTT[150.33394086000000000],TRX[3657.00000000000000000],USD[131222.60040564322956850000000000],USDT[0.00500000018335952] |
| 00438873 | USD[0.00090918641440058],USDT[0.00000001816692[63] |
| 00438875 | USD[0.00000002000000000] |
| 00438879 | TRX[0.00002000000000000],USD[23.75063324814444464],USDT[0.00000000943000891] |
| 00438882 | FTT[0.00640047359032[10],SRM[0.17979227785995[00],SRM_LOCKED[0.83998753000000000],USD[37.78205334677063[14],XRP[-48.20218156828535[45] |
| 00438886 | USD[0.09427000000000000] |
| 00438887 | MNGO[5.68358386000000000],TRX[0.00000100000000000],USD[0.00568298400094[22],USDT[1.48298539049[14022] |
| 00438888 | SOL[-0.00000005460632[7],SUSHI[0.00000008210604[0],USD[0.01087706163018[63],USD[0.00000004304106[0],YFI[0.00000000013753337] |
| 00438890 | 1INCH[1.02444322000685800],BNB[0.08797020000000000],FTT[0.12622313490556[30],TRX[0.99694400000000000],USD[3.73087152497880[47],USDT[0.00000003200000000] |
| 00438893 | USD[20.00000000000000000] |
| 00438894 | FTMBULL[0.00000827400000000],FTT[-0.00000027000000000],LUA[0.00141350000000000],SLND[0.04601406000000000],SRM[0.58079392000000000],USD[-7.16990398681620889],USDT[88.91561017847537[6] |
| 00438895 | FTM[999.00000000000000000],FTT[25.00000001786713[0],LINK[0.00000000557768432],SOL[53.49277553000000000],SRM[1034.30972728000000000],SRM_LOCKED[28.47104372000000000],TRX[0.00000500000000000],USDT[0.00000001048529] |
| 00438898 | LUNA2[24429233],USDT[1.05254066838319[69] |
| 00438901 | BNB[0.00637194000000000],DOT[10.00000000000000000],ETH[0.00302223000000000],ETHW[0.00302228759572[0],USD[0.31467221822809[38],XRP[0.65000000000000000] |
| 00438903 | HUM[650.00000000000000000],IMX[49.27874000000000000],LOOKS[11.00000000000000000],MNGO[1010.00000000000000000],POLIS[8.80000000000000000],STARS[19.00000000000000000],USD[3.14100209069107[84],USDT[4.09565329200666510] |
| 00438904 | BIT[143.46135221000000000],BTC[0.22691696011114[33],DYDX[0.00000001453091[00],ETH[0.01505717326258[76],ETHW[0.00051145878293[0],FTT[69.78093172189490[00],IMX[1004.99050570447503[12],LUNA2[8.01745590000000000],LUNA2_LOCKED[14.04072854000000000],PRISM[29361.08657708092307[72],RAY[0.00000001696120[0],SLND[19.38527411582028250],SOL[0.00515490690772[00],SRM[306.62888950044758[58],SRM_LOCKED[90.42186733000000000],TRX[7401.55021639009346000],USD[-1781.54359869483110820000000000],USDT[0.00000008937340[0],WRX[1033.91466719694312033],XRP[437.78369543000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00438905 | BCH[0.032000000000000],USD[-0.1842774640107860] |
| 00438906 | BULL[0.000000001000000],DOGEBEAR[10516895.4000000000000000],DOGEBULL[0.000000003800000],ETHBEAR[716338.6000000000000000],LINKBEAR[1251744.6000000000000000],SUSHIBULL[3101.2181000000000000],TOMOBEAR[11673470.0000000000000000],USD[0.1118146027071528] |
| 00438915 | USD[0.000000011098745] |
| 00438916 | ETH[-0.000000003304103],FTT[25.0004170290628482],NFT[37319828904919482929(1],USD[22.4745518430827998],USDT[0.000000008206270] |
| 00438917 | TRX[0.000001000000000],USD[0.000000011891520],USDT[1.432932795440935] |
| 00438919 | BTC[0.000000060000000],USD[9.2131827561646363],USDT[0.000000009365438] |
| 00438921 | BTC[0.0000000331367875],DOGE[2004.9720000000000000],ETH[0.0890416500000000],FTT[0.0893416500000000],GME[107.2915686000000000],MAPS[923.5057150000000000],MER[0.1191000000000000],NFT[350935585694785116(1],SOL[0.0024300500000000],SRM[466.7956893800000000],SRM_LOCKED[5.3189279600000000],USD[2.8202030546817864],USDT[1.2325729080945037],XRPBEAR[8514.4750000000000000] |
| 00438922 | SOL[0.0815291500000000],TRX[0.3750610000000000],USD[0.0000903426000000],USDT[0.000000007450000] |
| 00438924 | DOGE[0.0000000075012073],ETH[0.0000000044016410925],USD[0.0059383123989437] |
| 00438925 | ALTBULL[3.1880249400000000],DOGE[351.9896000000000000],FTT[0.0087022374432000],SXP[0.0953800000000000],USD[0.0526170044171144],USDT[0.0040182232151364] |
| 00438928 | ATLAS[5040.0000000000000000],BTC[0.0000100916602300],DOGE[0.1088950000000000],ETH[0.0000031000000000],ETHW[0.0000003100000000],FTT[30.3010347500000000],LINK[0.5004314783000000],MSOL[0.0000001000000000],NFT[372517387159440361(1],NFT[418236435985304291(1],NFT[45115990528638630231(1],NFT[54974093827823272221(1],RAY[0.0023500000000000],SLP[0.0378637706592995],SRM3.5132598100000000],SRM_LOCKED[167.5240679500000000],TRX[0.3342710000000000],USDI-10.3231709934495740],XRP[2.0000000053778738] |
| 00438931 | MANA[0.9854000000000000],USD[379.1001075422900000],USDT[0.000000023845762] |
| 00438932 | BNB[0.0000000702800000],FTT[0.000000001795266],USD[1.189476413256996],USDT[0.0000000053683209] |
| 00438935 | BTC[0.0000000064167218],BULL[0.0000000024000000],DEFIBULL[0.0000000070000000],ETH[0.0000000025000000],FTT[0.0000000043494100],PAXG[0.0000000106000000],USD[8.0232646569016132],USDT[0.0000760431748824] |
| 00438936 | 1INCH[0.0000000015663000],BNB[0.0009380384378147],ETH[0.0000000050000000],USD[0.2721505971416866] |
| 00438938 | BTC[0.0000511245560225],USD[0.0002223464411081] |
| 00438940 | APE[33.3000000000000000],LUNA2[0.6428993636800000],LUNC[139992.6900000000000000],SRM[0.0001624300000000],SRM_LOCKED[0.0065308000000000],USD[-0.0043096747381480],USDT[0.9999977053850783] |
| 00438941 | AXS[0.0000000084891296],BTC[0.0000000050000000],CRO[0.0000000052923506],DOGE[0.0000000057859760],ETH[0.0000000030000000],ETHW[0.0000000020000000],EUR[0.0000000085273202],FTT[0.0000000079230744],SOL[0.0000000044012819],USD[0.0000000058925586],USDT[0.0000000045961856] |
| 00438947 | SXP[16.1794020100000000],TRX[0.0000060000000000],USD[0.0427547610833725],USDT[0.0000000048770434] |
| 00438948 | USD[0.0000000114411212],USDT[1.0046703766444800] |
| 00438949 | BCH[0.0007604600000000],BTC[0.0000306300000000],DOGE[0.9738200000000000],FTT[0.0014900000000000],SOL[0.0087700000000000],USD[0.5711836086718121],USDT[0.5383790975000000] |
| 00438953 | TRX[0.000010000000000] |
| 00438954 | BCH[0.0000000050000000],USD[0.0000450548714374] |
| 00438955 | ETH[0.0000728100000000],ETHW[0.0000728100000000],TRX[0.0000020000000000],USD[0.1433956508300000],USDT[0.0000000020239777] |
| 00438956 | TRX[0.000002000000000],USD[0.0000000117284558],USDT[1.0729705663325353] |
| 00438958 | USD[-0.0107937935113088],USDT[0.0959838700000000] |
| 00438959 | USDT[1.0015691816543137],USDT[0.0622675585710034] |
| 00438960 | USD[0.0010053813009117],USDT[0.0000000008084186] |
| 00438961 | BNB[0.0000000094300000],ETH[0.6318726000000000],ETHW[0.6318726000000000],FTT[25.0824300000000000],TRX[0.0000340000000000],USD[0.0553551608847800],USDT[0.0000000017563300] |
| 00438962 | BTC[0.0000000076908788],FTT[0.0331612750593859],HT[0.0000000080000000],TRX[0.0000000076965260],USD[0.0000000159125644],USDT[0.0000000005968999],XRP[0.0000000022610475] |
| 00438963 | BCHBULL[0.0056233500000000],BNBBEAR[3837446[4.0000000000000000],BTC[0.0000003000000000],ETHBEAR[1019763.4500000000000000],ETHBULL[0.0000855879000000],LINKBULL[1182.2753250000000000],LTCBULL[0.0002502000000000],LUNA2[0.2714190449000000],LUNA2_LOCKED[0.6333111048000000],LUNC[59102.0684730000],MATICBULL[0.0044020000000000],TRX[0.0001720000000000],TRXBEAR[1179215.3000000000000000],TRXBULL[0.0042346000000000],USD[7687.8881438317450147],USDT[140.0000000700000000],VETBULL[0.0000682800000000],XRPBEAR[599886.0000000000000000],XRPBULL[0.0094439000000000],XTZBULL[0.0007845400000000] |
| 00438964 | 1INCH[0.0000000024376176],BICO[0.0000001000000000],FIDA[0.0236574500000000],FIDA_LOCKED[3.6148583700000000],FTT[0.0000000072252928],KIN[1.0000000000000000],LUNA2[0.0060094999230000],LUNA2_LOCKED[0.0142216648700000],NFT[35151769738245403[8(1],NFT[47794206599139326[2(1],USD[0.2021989372816252],USD[10.1566296611840105],USTC[0.0862776560000000] |
| 00438965 | ECSBULL[843.5717400000000000],ETHBULL[0.0049790538000000],MATICBEAR[2021[0.0008480000000000],TRX[0.0000020000000000],USD[-0.0135268248229855],USD[1.4192730330000000],VETBEAR[867.0000000000000000],XTZBULL[9.4071671000000000] |
| 00438969 | DYD[X0.0936760000000000],TRX[0.5899270025800000],USD[-0.1371885572831534],XRP[0.6472340000000000] |
| 00438970 | EUR[0.0000000001998],USD[0.0491841151681602] |
| 00438971 | USD[0.0000000054892149],USDT[1.0576127678228421] |
| 00438974 | USD[0.000000004086908],USDT[1.6497414694099301] |
| 00438978 | FTT[0.0633795000000000],HMT[0.4346666600000000],TRX[0.000001000000000],USD[0.0094254113791326],USDT[0.0000000097860150] |
| 00438979 | ADABULL[0.0000000051000000],AMPL[0.0000000034831163],BNBBULL[0.0000000073000000],BTC[0.0194924399745602],COMPBULL[0.0000000055000000],DOGEBULL[0.0000000086600000],ETCBULL[0.0000000003000000],ETHBULL[0.0010000000000000],FTT[25.8263900225493[11],GRTBULL[1.0996152500000000],MKRBULL[0.0000000070500000],SOL[0.0089094000000000],SUSHIBULL[0.9842300000000000],SXPBULL[0.0099316000000000],USD[55.7231499133128503],USDT[5.7831386290609938],VETBULL[0.0000005000000000],XLMBULL[0.0000000045000000],ZECBEAR[0.0000000005000000] |
| 00438980 | USD[0.0524807700000000] |
| 00438982 | USD[0.0000000028595880] |
| 00438983 | USD[0.0702791337382994],USDT[0.0000000088143295] |
| 00438984 | ATLAS[4000.0000000000000000],BAND[0.0000000003000000],BNB[2.9470100950000000],BUSD[426.8466326900000000],COPE[0.9667633000000000],ETH[0.0000008650000000],EUR[0.0000000048009213],FTT[25.4951500000000000],GRT[1802.0000000000000000],IMX[400.0000000000000000],LTC[0.0000000005[000000],OXY[198.9786252500000000],POLIS[420.4389773500000000],SOL[14.6456010250000000],SRM862.0000000000000000],TRX[0.0000910000000000],USD[0.0000000170430004],USDC[17421.3844140700000000],USDT[0.0000000061328499],YFII0.0000000047500000] |
| 00438985 | BTC[0.0000045950586059],ETH[0.0000000287241152],ETHBEAR[0.0000000043399],FTT[0.0000001002953954],HT[0.0000010020953954],USD[0.0441168901120753],LINKBULL[0.0000000062127477],USD[0.0441168901120753],USDT[0.0000000002595766],SUSHIBULL[0.0000000062127477],USD[0.0044116890112075] |
| 00438986 | ALCX[0.0000000041108394],BNB[0.0000000025000000],BTC[0.0001249697595925],DAI[0.0000000075459201],ETH[0.0000000099332805],FTT[25.2834787400000000],MATIC[0.0000001207641 6],RUNE[1051.7209002001883925],SNX[139.9390000500000000],SOL[0.0000000052860586],SPELL[0.0000000025860586],USD[0.0065046300000000] |
| 00438987 | BTC[0.0000000009778107],CEL[0.0770000000000000],ETH[0.0000061376600], OXY[22.9636350300000000],SRM[2.9636350300000000],SRM_LOCKED[1.2274449300000000],TRX[0.0000010000000000],USD[0.6531886948350125],USDT[0.8249275700093105],XRP[0.7936800000000000] |
| 00438988 | ETH[0.0000000049469198],ETHW[0.0000000039447176],FTT[0.0529122161404194],LUNA2[0.0000055102321970],LUNA2_LOCKED[0.0000128572084600],TRX[0.0224800010749117],USD[29.8554798394288000] |
| 00438990 | BTC[0.0000000070385840],FTT[0.0000000013868455],SRM[53.4913624500000000],SRM_LOCKED[392.8758012400000000],USDT[0.0000000027219200] |
| 00438991 | USD[0.0000000006246715],USDT[0.0000000009528008] |
| 00438992 | ETH[0.0000000050000000],HXRO[0.0000600000000000],USDT[0.7612546820000000] |
| 00438996 | ATLAS[0.0000000000000000],BCH[0.0004232172500000],BTC[0.0016000000000000],DOGE[0.9263763073885500],FTT[26.0245465050000000],LUNA2[31.7572450900000000],LUNA2_LOCKED[74.1002385500000000],LUNC[6915206.9800000000000000],PRISM[196340.0000000000000000],RAY[1.8402230000000000],SOL[0.0000000050000000],SRM_LOCKED[74.7675422100000000],TRX[0.0000030000000000],USD[5394.9159489141793072],XRP[0.3355000000000000] |
| 00439001 | USD[-0.2118083974587398],USDT[16.9561185500000000] |
| 00439006 | USD[49.2890681220499091],USDT[0.5227706272839033] |
| 00439008 | TRUMPSTAY[11161.5726150000000000],USD[0.0119490600000000] |
| 00439009 | USDT[0.0000000045282849] |
| 00439010 | BTC[0.0000000011600000],DOGE[0.0000000055140131],LINK[0.0000000985340800],USD[0.0000000186641398] |
| 00439013 | BCH[0.0108941800000000],USD[0.8237023430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439015 | BTC[0.000000001000000000],MOB[2.269240000000000000],USD[0.0735118179771428] |
| 00439016 | TRX[-0.000001331584392],USDT[0.0000000137039378] |
| 00439017 | BNB[1.0637762810200700],BTC[0.2373798474137600],CEL[0.0000000050000000],ETH[0.0780000052883517],ETHW[0.07800000000000000],FTM[1789.000000000000000],FTT[25.2025435673684626],LINK[160.3910699669678900],MATIC[656.8866480643464000],SOL[127.5607486825839000],TRX[0.000028000000000],USD[1132.9388439784747648],USDC[2000.000000000000000],USDT[0.00007600947753911] |
| 00439018 | ALGOBULL[0.000000014510860],BSVBULL[0.000000006159600],DOGE[0.0000000097000000],DOGEBULL[0.000000069600000],FTT[0.0000000072975283],JST[0.0000001011112190],MAPS[0.000000026600000],RAY[0.0000000015947334],SOL[0.000000042326055],SRM[0.000000004200000],SUSHIBULL[0.00000005415300],TOMOB ULL[0.000000054816040],TRX[0.00000000000000] |
| 00439020 | 1INCH[0.871680000000000],AAVE[0.00812200000000000],AUDIO[181.929658000000000],BAL[0.008272430000000],BALBULL[0.00689976000000000],BAO[65328.40000000000000],BAT[0.2692321200000000],BNB[0.00838398000000000],BTC[0.000018729686400],BULL[0.0751190613787094],CRV[0.9407330000000000],DOGE[0.58703380 000000000],DOGEBULL[0.0000921000000000],ETH[0.00000004542546],ETHBULL[1.6158863447261631],FRONT[0.8576970000000000],FTT[4.0876770000000000],GRT[0.5862199613800000],GRTBULL[0.00002342925000000],HNT[25.9397156000000000],LINK[0.2157105963000000],LINKBULL[0.00044783000000000],LUA[0.05880497000000000],RAY[2.7323837200000000],SOL[1.8550941200000000],SRM[24.893527560000000],SRM_LOCKED[0.4598359600000000],SUSHI[0.3298450000000000],SUSHIBULL[0.5501304035583245],SXP[0.0250605000000000],SXPBULL[0.0009829000000000],TRX[0.000001000000000],USD[4.5226861333076560],USDT[1.3500612507617126] |
| 00439023 | ADABULL[0.0000000160370000],ATOMBULL[0.00000000800000000],BNBBULL[0.00000000692000000],BULL[0.000000142310000],DOGEBULL[0.00000000400000000],ETHBULL[0.000000125300000],FTT[0.0025170024138089],GRTBULL[0.0000000080000000],THETABULL[0.0000000000000000],USD[3.6114949526337469],USD[3.6114949526337469],USD[3.6114949526337469],USD[1.350061250761126] |
| 00439026 | ETH[0.000000088071400],USD[0.0000229492241053] |
| 00439029 | DYDX[0.000000047516845],ETH[-0.0000000031845008],OXY[0.00000000801684],RAY[0.0000000086052052],RUNE[0.000000095917132],SOL[0.0000001000000000],SRM[0.251385040000000000],SRM_LOCKED[0.957875800000000000],USD[1.0981570992370186],USDT[0.000000112866329] |
| 00439032 | BTC[0.00000002140000000],FTT[25.0588769950000000],SOL[0.0248494300000000],SRM[0.0020393700000000],SRM_LOCKED[0.292782160000000],USD[1031.5026625337655684],USDT[0.0088500042131896],XRP[501.0000000000000000] |
| 00439035 | ALEPH[40.991800000000000],IMX[17.29654000000000000],SOL[0.0069950000000000],USD[0.241742000000000] |
| 00439036 | AAVE[0.00000002500000000],BAND[0.0000000050000000],BCH[0.00000014500000000],BNB[0.00000001000000000],BTC[0.00000001990000000],ETH[0.00000003250000000],EUR[0.0000000025000000],FTT[0.000000250000000],LINK[0.0000000100000000],LTC[0.000000007500000],LUNC[0.00000005000000000],SNX[0.00000001000000000],SUN_OLD[-0.00000000175000000],TRX[0.0000080000000000],USD[0.000000192480366],YFI[0.0000000026250000],YFII[0.00000001500000000] |
| 00439040 | BNB[0.000000037966000],DOGE[0.000000029126400],FTT[0.000000006478075],TRX[0.00000016322315],USD[0.000004809436716],USDT[0.000000087543164] |
| 00439041 | USD[0.0000000083456970] |
| 00439043 | USD[5.000000000000000] |
| 00439047 | AMPL[0.00000004285987],BTC[0.0000000088804350],LINKHEDGE[0.00095000000000000],USD[-0.0072546505628620],USDT[0.0309251720673206],WBTC[0.000000015444643] |
| 00439050 | USD[1.1847284000000000] |
| 00439051 | 1INCH[0.922181150000000],ETH[0.0000001000000000],SUSH[34.4758500000000000],USD[0.000000204238342] |
| 00439052 | ETH[0.000000003075839],MTA[0.980500000000000000],USD[-0.0637483654669543],USDT[0.08200000000000000] |
| 00439053 | BAT[1.717994970000000],ETHBULL[0.00022390847718407] |
| 00439058 | BTC[0.000000111992000],DEFIBULL[0.000000070332190],ETHBULL[0.0000000011293490],FIDA[0.0000001000000000],FTT[0.0018640982422741],LUA[0.0000000099615622],MATIC[0.000000080962840],RAY[0.0000000075000000],USD[-0.0000499787719577],USDT[0.0000000053148298],XRP[0.0000000009176354] |
| 00439060 | BTC[0.00120532000000000] |
| 00439061 | BNB[-0.000000036612619],BTC[0.000000019112000],DOGE[0.0000000001357820],ETH[0.0000000039376729],LTC[0.0000000051928064],MATIC[0.0000000109806675],SOL[0.000000006470000],TRX[0.0047050084760489],USD[0.0000010586065786],USDT[0.0000058853997342] |
| 00439064 | COPE[0.0330118500000000],ETH[0.00000001000000000],LUA[0.0712290000000000],SRM[0.0141197600000000],SXP[0.0765255000000000],USD[2.8940688375151162],USDT[0.0000000220541] |
| 00439066 | ADABEAR[101932170.0000000000000000],ATLAS[18635.3670705208858795],BAO[292526.900000000000000],BEAR[45082.3110000000000000],BEARSHIT[128884.2325263900000000],BULL[0.0002599506000000],BULLSHIT[0.0019806200000000],MAPS[0.000000075228500],MATICBEAR2021[3.4371124038434000],SOL[5.3200000000000000 000],SRM[0.0037600000000000],SRM_LOCKED[0.0074958000000000],UNISWAPBEAR[134.5104910000000000],UNISWAPBULL[0.0030794148000000],USD[0.0001192201398808],USDT[0.0000000172046610],ZECBULL[0.0000000095000000] |
| 00439067 | BNB[0.00000000000000000],FTT[0.9516278185350000],USD[0.0000001449974830],USDT[463.869439720000000] |
| 00439068 | USD[0.8157310515000000] |
| 00439070 | USD[0.0038771418700000],USDT[0.0000000074594060] |
| 00439071 | TRUMPSTAY[159.893600000000000],USD[0.0002588267520000] |
| 00439072 | USD[0.695460011464626] |
| 00439073 | USD[0.0669742256863444] |
| 00439074 | TRX[0.00000300000000000],USD[0.0202245615040769],USDT[0.0092410051611890] |
| 00439075 | BAND[0.00000004554110],BNB[0.00000026761000],BTC[0.000000008091010],ETH[0.0000000096567113],SOL[0.0000000155775601],SRM[2.4530344200000000],SRM_LOCKED[11.9427939300000000],USD[0.1541392869071071],USDT[0.0000000125311138] |
| 00439076 | ADABULL[0.000000017563984],ALGOBULL[1806.0000000000000000],ATOMBULL[16729.4662745654817002],BALBULL[0.99730000000000000],BCHBULL[205.4148570000000000],BNB[0.0000000330348640],BNBBULL[0.0001996000000000],BSVBULL[1731129.7680000000000000],COMPBULL[182.5339910155593657],CVC[0.00000003563 236],DOGEBEAR[279867639000000000000],DOGEBULL[1.5053606594197300],ETCBULL[0.9998000000000000],ETHBULL[0.0003827000000000],GRTBULL[2121.742335979150000],KNCBULL[39.98800000000000],LINKBULL[20.3781800000000000],LTCBULL[1749.8660000000000000],LUNA2[0.0803534918000000],LUNA2_LOCKED[0.18790000000000000],LUNC[17497.0456317205860000],MATICBULL[632.9948283761587708],MKRBULL[3.4996182000000000],OKBBULL[0.0037950000000000],SHIB[0.000000007685900],SUSHIBULL[8297679.7521353700000000],SXPBULL[3138.6038000000000000],THETABULL[1.9612547000000000],TOMOBEAR[85260.0000000000000000],TOMCBULL[918.0000000000000000],TRX[0.0077900000000000],TRXBULL[59.9550000000000000],USD[0.00102708543718011],USDT[0.0000000041378441],VETBULL[35.9661860476128212],WRX[1957.6148129200000000],XLMBULL[2.9886000000000000],XRPBULL[2.7114000000000000],XTZBULL[50.98 6861000000000],ZECBULL[19.991000000000000],ZRX[0.00000002650650] |
| 00439079 | ATLAS[0.0000000050000000],BNB[0.000000062443204],ENJ[0.000000032777940],FTT[0.00000000593562],GALA[0.000000028100000],GENE[0.000000086527062],GRT[0.0000000020000000],KIN[0.000000084040000],MATIC[0.000000030000000],SOL[0.0191011353266760],SUSHI[0.000000010000000],USD[-0.5987606424405781],USDT[0.584814210718486],XRP[0.000000012898871] |
| 00439084 | FTT[5.996100000000000],LINK[4.882761861483924],USD[25.8750300934500000] |
| 00439092 | BOBA[980.400000000000000],BTC[0.0000060900000000],HXRO[281.387900000000000],MOB[47.050566160000000],PERP[0.0596969300000000],USD[-1.326076609014128],USDT[0.0000000073193636] |
| 00439093 | AXS[0.000000043103750],BAT[0.000000047711965],BNB[0.000000023287926],BTC[0.0000029605986302],ETH[0.000000124819708],FTT[0.000000038817861],GRT[0.0000000021620911],REN[0.00000000060000000],SAND[0.00000000078464631],TRX[0.000000039743169],USD[0.0000000106669824],USDT[0.000130160231590] |
| 00439097 | ETH[0.00129646000000000],ETHW[0.00129646000000000],USD[-1.4746148699500000] |
| 00439101 | FTT[0.0387869198520600],USD[0.000000130404121] |
| 00439102 | USD[0.000000107204370] |
| 00439104 | TRUMPSTAY[237.833400000000000],USD[0.0022442204891530] |
| 00439104 | AVAX[6.8210893223065200],BTC[1.2232202459279200],BUSD[1000.0000000000000000],DOGE[4842.5496370541502000],DOGEBULL[0.0697520000000000],ETH[6.8975732854125000],ETHW[4.8331069157293000],FTT[55.991735120000000],LUNA2[0.0131317070780000],LUNC[33.3957124710461600],MANA[21.959720000000000],NRS[174324.3625815208475200],TRX[0.0201900010000000],USD[1001.2789715266201997],USDC[72018.582285430000000],USDT[12075.9694216470614055] |
| 00439105 | DOGE[1008.000000000000000],LTC[8.6791000000000000],USD[0.0074335056446484],USDT[0.0219382094598574] |
| 00439106 | LOOKS[627.902000000000000],TRX[0.0000010000000000],USD[5.3420775081714000],USDT[0.000000047180031] |
| 00439107 | TRX[0.00000600000000000],USD[0.0060935339404800],USDT[0.0094540000000000] |
| 00439109 | USD[0.0003000000000000],ETH[0.0030700000000000],ETHW[0.0030700000000000],USD[-0.5752289882035763] |
| 00439110 | ATLAS[8.561800000000000],FTT[0.0966560000000000],RAY[0.654214940000000],TRX[0.0000080000000000],USD[0.0956955460321530],USDT[0.0000000090307643] |
| 00439111 | LINA[6.229450000000000],USD[0.1479025571900378],USDT[0.000000065702240] |
| 00439112 | ETH[0.0000000040380126],ETH[0.000085190000000],ETHW[0.0000851911102504],FTT[0.0000000073940000],MBS[0.000010000000000],RUNE[0.00000008483755],SRM[0.016171080000000],SRM_LOCKED[14.0122442000000000],SUSHI[0.0000001000000000],USD[-0.0503978648106300],USDT[0.0000000958395157] |
| 00439114 | USDT[0.0000737535000000],COPE[0.1011100000000000],DAI[-0.078081585636844],DOGE[0.8581950000000000],ETH[0.0002763178273667],ETHW[0.0002763138292095],FTT[0.0945648200000000],RAY[9.1836879000000000],SOL[0.0421072945901590],USD[3.1505779845359078],USDT[0.1932491258659640] |
| 00439117 | CEL[0.078100000000000],ETH[0.0007205400000000],ETHW[0.0072053352561316],USD[0.0076542291750000],USDT[0.0067423630044279] |
| 00439121 | USD[0.000001130527658],USDT[0.0420376146184983] |
| 00439123 | USD[29.995662600000000],USDT[56.559317000000000] |
| 00439124 | BTC[0.0006451900000000],USD[1.5508652301626740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439127 | USD[0.1121884860000000] |
| 00439128 | ATLAS[499.9460000000000000],USD[0.5345466821174000] |
| 00439130 | USD[14.2055329018425000] |
| 00439131 | GBP[0.0000000060866454],USD[0.0000000134110345],USDT[0.0000000014889776] |
| 00439135 | BTC[0.0000000700000000],USD[0.0004360783103877],USDT[0.0000000004780590] |
| 00439137 | USD[30.0000000000000000] |
| 00439140 | ATLAS[0.5376573200000000],BTC[0.0000000010696765],COMP[0.0000832970000000],ETH[0.0000000086126577],MNGO[9.8722000000000000],SXP[0.0520862110026612],TRX[0.0000200000000000],USD[224.8477162753479050],USDT[-179.9492079970169568] |
| 00439142 | ATLAS[919.3660000000000000],BCH[0.0056974772500000],BTC[0.0233234362928000],DOGE[0.0379669100811900],ETH[3.1093048029323500],ETHW[0.2131022099808300],FTT[25.7954941400000000],LUNA2[0.0099302369370000],LUNA2_LOCKED[0.0231705528500000],LUNC[2162.3300000000000000],NFT[395157749071664393][1],NFT[321107351265328473][1],ORCA[0.2508440000000000],PRISM[14049.8385000000000000],RAY[31.4238440000000000],SLND[550.0160200000000000],SOL[0.0098110500000000],SRM[639.6865476922753260],TRX[10.8314500000000000],USD[-0.5607691641004430000000000],XRP[0.0000000105000000],XRPBL[1362883795476400] |
| 00439145 | USDT[0.0000000007520000] |
| 00439147 | FTT[0.0000000003422436],MATIC[0.0000000013600000],SOL[0.0000000000000000],USD[0.0018711226257027],USDT[2.9775164515795771] |
| 00439148 | ATOMBULL[0.0000000470000000],BTC[0.0000001112045],ETH[0.0000000404000000],FTT[0.0000000041703001],KIN[4661446.5000000000000000],RSR[0.0000000932129053],USD[-0.1935599039145241],USDT[0.0028018168785504] |
| 00439152 | ALGO[1075.8776248000000000],EUR[0.5518108629559116],TRX[0.0000470000000000],USD[10055.4551480813389103],USDT[0.1065876744395552] |
| 00439153 | LTC[0.0000000198146172],TRX[0.0000100000000000],USD[0.0334413771307939],USDT[6.2015073817622880] |
| 00439161 | BTC[0.0000000000026400],FTT[0.0569042485380480],SRM[0.3545521540955136],SRM_LOCKED[204.8129664400000000],USD[0.4471313986218526],USDT[0.0000000062185716] |
| 00439163 | USD[0.0410415945635182],USDT[0.0415701552075711] |
| 00439165 | USD[1.3975270000000000],USDT[0.0000000000000000] |
| 00439166 | MER[277.8054000000000000],TOMOBULL[3281.7319000000000000],USD[1.3462120547490103],VETBULL[0.0000000028801192] |
| 00439168 | BNB[0.0000000700000000],BTC[0.0000000073578730],ETH[0.0000000125612500],USD[0.4339772334420820] |
| 00439175 | ADABULL[15.6000000000000000],ALGOBULL[1070064.4670000000000000],ATOMBULL[1259804.0041180000000000],BADGER[0.0086140000000000],BALBULL[102000.0000000000000000],BAO[981.0000000000000000],BCHBULL[38000.0000000000000000],BSVBULL[80000.0000000000000000],BTC[0.0000805300000000],BULLSHIT[106.0000000000000000],COMPBULL[220000.0000000000000000],DEFIBULL[209.9287802000000000],DOGE[0.9613000000000000],DOGEBULL[191.9938000000000000],ETH[0.0000802300000000],ETHW[0.0000802252426496],GRTBULL[99980
4.0000000000000000],KIN[8363.0000000000000000],LINKBULL[29994.6000000000000000],LTCBULL[0.0095240000000000],MATICBULL[14000.0000530000000000],MKRBULL[250.0000000000000000],SOS[100000.0000000000000000],SUSHIBULL[12300.0960800000000000],THETABULL[196.0000000000000000],TRX[0.0001240000000000],USD[0.0389150001236969],USDT[0.0026225567364421],VETBULL[200000.0000000000000000],XLMBULL[1210.0085370000000000],XRPBULL[250238.8177400000000000] |
| 00439176 | BNB[0.0000000700000000],BTC[0.0000650328637813],BULL[0.0000000000000000],FTT[0.0000000000000000],FTT[0.0002725232912107],ETHW[0.0002725232912107],FTT[0.0587316584849603],LTC[0.0000000500000000],USD[0.0054332132753851],USDT[14828.0559230626780273] |
| 00439178 | 1INCH[173.8449314733023500],BNB[0.0000000035202800],CEL[83.9561965200000000],CRV[147.4123117400000000],ETH[0.0088660448879695],ETHW[0.0088660079727505],FTT[0.0000000068809825],MTL[53.1952400000000000],SRM[201.9928920700000000],SRM_LOCKED[12.8149789000000000],UNI[0.0000000020667037],USD[0.0000006000601579471],USDT[0.0000088937395] |
| 00439179 | COIN[9.8645750659200000],FTT[52.1303605000000000],HOOD[20.0179970000000000],USD[1.1347997028747000],USDT[0.0000000028913420] |
| 00439180 | BTC[0.0000000052735000],ETH[0.0002119906189000],ETHW[0.0002119157129427],FTT[25.0000000180500140],USD[-0.0006791189549510],USDT[0.0000019774266] |
| 00439184 | ALGO[2738.0000000000000000],ATLAS[24051.4377229944132000],BCH[0.0004321500000000],BTC[0.0000003674783000],DOT[158.0000000000000000],ETH[0.0000072672072792],ETHW[0.0000072672527830],FTT[0.0935433907000000],LUNA2[0.0000086336708280],LUNA2_LOCKED[0.0000201452319300],MNGO[3034.8531027600000000],RAY[190.9842665500000000],SLRS[2830.0000000000000000],SOL[0.0042587705112285],SRM[190.9070346400000000],SRM_LOCKED[4.6042268000000000],STEP[2161.8146030800000000],USD[456.7403896255241981],USDT[0.0000000010794772],XRP[9.9801539111655288] |
| 00439185 | USDT[0.0000000015541774] |
| 00439187 | DOGE[1228.3799650000000000],ETH[0.0768531350000000],ETHW[0.0768531350000000],SHIB[6698545.0000000000000000],STEP[169.5850000000000000],TRX[0.0000070000000000],TRY[0.0000018187471402],USD[108.0200510238881080000000000],USDT[17.7413310834835813] |
| 00439188 | AVAX[8.4000000000000000],BTC[0.1192380400000000],ETH[0.0007301030000000],ETHW[0.0007301030000000],FTT[29.4789910000000000],LUNA2[1.8966974450000000],LUNA2_LOCKED[4.4256273710000000],LUNC[6.1100000000000000],NEAR[260.0900000000000000],USD[93.3799534439540542],USDT[0.0000001161627110] |
| 00439189 | AVAX[0.9891200000000000],BTC[0.0078280891110640],ETH[0.0000000303380360],ETHW[0.0004599930338036],FTT[0.0000000000000000],LUNA2[7.2262000280000000],LUNA2_LOCKED[16.8611334000000000],RAY[0.8609203200000000],SOL[0.0062913800000000],SRM[1.1264727900000000],SRM_LOCKED[11.7210829000000000],SUSH[0.4673300000000000],SXP[0.0857380000000000],TRX[0.0000020000000000],USD[0.9486807678819851],USDT[0.0000000033794681] |
| 00439190 | BTC[0.0000000600000000],CEL[0.0201000000000000],DOGEBEAR[6555.3400000000000000],LTC[0.0002259986000000],TRX[0.0000100000000000],USD[1.9251414387117621],USDT[0.0000000234143590] |
| 00439192 | USD[5.0000000000000000] |
| 00439194 | ALGO[0.7007000000000000],APT[19.9964000000000000],ETH[0.0001149300000000],ETHW[0.0001149300000000],FTT[0.0967600036216175],GST[0.0600000000000000],NFT[325890162391748637][1],NFT[484791909331290392][1],SOL[0.0000002000000000],TRX[34.9976460000000000],USD[0.0652454647385424],USDT[125.3409313522672339] |
| 00439199 | BTC[0.0000000008014714],USD[0.0192159871856041],USDT[0.0000001050766] |
| 00439201 | ETHBEAR[592.7400000000000000],USDT[0.0414196520000000] |
| 00439206 | AAVE[10.5550376690766088],ALEPH[1500.0049800100000000],ATOM[0.0921875645706597],AVAX[0.0000000091143628],BNB[0.0000000027468687],BTC[0.2005078710481828],COMP[60.0000314370000000],DOGE[0.0229915903107183],ETH[0.0002944454238567],ETHW[0.0002944454238567],FTT[200.0346920090749594],GRT[0.0000000674124000],HT[0.0005050483253877],LINK[550.0610802450124564],LTC[0.0000000240975000],LUNA2[0.0065109796300000],LUNA2_LOCKED[0.0151904598100000],MATIC[0.0000000135471437],NEAR[5000.0000000367355223],RUNE[0.0000000197882735],SOL[0.0046488785194955],SRM[2.2955549000000000],SRM_LOCKED[640.8417256300000000],SUSHI[0.0000001365263441],SAND[1088400.0000001884000000],TRX[0.0000020025467100],UBXT_LOCKED[936.4051868900000000],UNI[0.1086305793365248],USTCIO.9215498572654453] |
| 00439209 | BTC[0.0000000038246746],COPE[0.0000000025000000],ETH[0.0000000035000000],FTT[0.0000000389152248],SRM[0.0000001180546515],USDT[1072.3379330258095405] |
| 00439212 | USD[5.0000000000000000] |
| 00439214 | ETH[0.0008106150000000],ETHW[0.0008106000064322],USD[409.8993176095340595],USDT[0.0000000384299994] |
| 00439215 | BUSD[138.4196252800000000],FTT[0.0389659008008313],LTC[0.0000000049178640],LUNA2[3.9022711670000000],LUNA2_LOCKED[9.1052993900000000],SHIB[35663843.5962845658946400],TRX[0.0023700000000000],USD[9.4629869625319152],USDT[0.0000000118326618] |
| 00439223 | USD[11.6110355700000000] |
| 00439224 | AAVE[0.0000000406094741],BAND[0.1125558166074327],BTC[0.0003884937500000],FTM[0.7007500000000000],FTT[25.5189283672746921],GRT[0.8717500000000000],JST[8.7365000000000000],LUNA2[3.2857409600000000],LUNA2_LOCKED[7.6667287800000000],LUNC[715477.0000000000000000],MATIC[9.7431002520095839],REN[0.0000000017641],USD[9751.0290090603630144400000000],USDT[600.0000000957444800] |
| 00439225 | AAVE[0.0000000500000000],AMC[0.0000000001520],BNB[0.0000030583827738],BTC[20.0000109682750],COPE[0.0000000001002598],CRV[0.0000000014249234],DOGE[0.0000000097682000],ETH[0.0000001007111760],EUR[0.0803617124917350],FTT[0.0000030307382726],GDXJ[0.0000000000912622],GDXJ[0.0000000870398845],GRT[0.0000000547450BL],INK[0.0000000659152000],LTC[0.0000000087166615],RENO[0.0000000002730382],SOL[0.0000005249001500],SRM[0.0000006672692200],TRX[0.0000890039315292],USD[0.5244151988898672],USDT[562.8175056070340098] |
| 00439226 | BTC[0.0000000418122570],DOGE[0.0000000891049860],ETH[0.0000000090070977],USD[0.0000000012399391],USDT[0.0022259280300000] |
| 00439230 | RAY[0.9697900000000000],USD[1.5677598915000000] |
| 00439231 | BNB[0.0000000020000000],CRO[2019.6504000000000000],DOGE[10.0000000000000000],USD[3.6984139352000000],USDT[0.0000000048680483] |
| 00439233 | ATLAS[17707.4300000000000000],BTC[0.0000010000000000],USD[41.2103114451500000],USDT[0.0030140000000000] |
| 00439235 | CHF[0.0000000033884900],USD[0.0038746348034446] |
| 00439236 | BTC[0.0000921739526000],ETH[0.0033926000000000],ETHW[0.0033392562042973],EUR[0.0000000849212462],SOL[3.6691826000000000],USD[-35.5584374425025079],USDT[0.0000000068206896] |
| 00439237 | BNB[0.0000000418265321],BTC[0.0000003974888978],ETH[0.0000001695705],FTT[0.0000000080453577],LTC[0.0000000308726500],SOL[0.0000009848585411],USD[0.0506047162881496],USDT[0.0000000007884080],XRP[0.0000000512202695] |
| 00439240 | TRX[0.0000010000000000],USD[0.0079091916000000] |
| 00439241 | ALEPH[0.0000001000000000],FTT[21.1961840018635807],USD[0.0000004346619978],USDT[440.3524725419109600] |
| 00439242 | CEL[0.0603000000000000],ETH[0.0001658700000000],ETHW[0.0001658700000000],KIN[169881.0000000000000000],USD[0.5629399850000000] |
| 00439243 | BNB[0.0000001640543],BTC[0.0000000100000000],DOGE[5.0000000000000000],ETH[0.0000000059276911],LINK[0.0000000015730080],LUA[0.0000000500000000],USD[0.0000151861899000] |
| 00439245 | LTC[0.0000007328620],SOL[0.0000000100000000],USD[0.0000556876386449],USDT[0.0000000008810525] |
| 00439247 | BNB[0.0000003108000],BTC[0.0000000019574544],COPE[0.0000000099917500],ETH[0.0000000069043489],FTT[0.0055590803750933],RAY[0.0000000031896481],STEP[0.0000000000000000],USD[8.3270664628693112],USDC[4100.0000000000000000],USDT[0.0000002426209976] |
| 00439248 | BULL[0.0000002706000],ETH[0.0000000622614751],ETHBULL[0.0000000000000000],FTT[0.0000000904530520],PAXG[0.0000000045352460],SOL[0.0000000001004000],USD[0.0140622225232287],USDT[0.0000000905742590],XRP[0.0000000071200000],ZECBULL[0.0000000033537840] |
| 00439249 | USD[0.0010829872221360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439251 | BTC[0.000000006047500],ETH[0.000000052273480],FTT[0.000000016125870],OMG[0.000000000931200],USD[0.082557059904750],USDT[0.000000064648872] |
| 00439252 | ALEPH[1.00000000000000],AURY[22.00000000000000],BAT[1144.00000000000000],BNB[0.000000009295600],BTC[0.176389806100000],COPE[1.00000000000000],CRV[144.00000000000000],DYDX[12.00000000000000],ETH[2.155645686235600],ETHW[1.620727316421660],EUROC[470.626670720000000],FIDA[1.00000000000000],FTM[280.00000000000000],FTT[203.65587632832053528],GT[84.70000000000000],HNT[14.600073000000000],IND[800.00000000000000],KIN[5.68000000000000],MAPS[768.00000000000000],MATH[70.00000000000000],MATIC[961.561235190131080000],MEDIA[0.00000007500000],MER[1.00000000000000],NE |
| | XO[5.004750000000000],OXY[400.99936825000000000],RAY[156.229996880000000],SLRS[1.00000000000000],SRM[1.00000000000000],STEP[0.00000010000000],UBXT[11153.38691603000000000],USD[0.00000004804660000],USDC[13.198580900000000000],USDT[0.6 |
| | 00000081250537],XRP[1004.00502000000000000] |
| 00439256 | BTC[0.000000018834500],DOGE[0.00000000052838400],FTT[25.86463796612322287],MANA[0.00000005817017],SRM[0.434362000000000],SRM_LOCKED[25.956876100000000000],USD[29.535401539795449] |
| 00439258 | BTC[0.00000000800000000],ETHBULL[0.00000008100000000],FTT[0.00000004677686],USD[2.209873505237935],USDT[0.000000077096009] |
| 00439260 | ALGOBULL[11753.66000000000000000],BSVBULL[4.29320000000000000],DOGEBEAR[1650409.49100000000000000],EOSBULL[0.07362000000000000],TRX[0.069100000000000000],USD[0.026759824750000] |
| 00439263 | USD[0.935083750000000] |
| 00439265 | USDT[0.00000016440250000],USDT[0.000000047407223] |
| 00439268 | USD[0.0496091000000000] |
| 00439269 | USD[0.0691848642500000],USDT[0.000000051970436] |
| 00439271 | ADABULL[0.00000000474000000],BALBULL[0.98297935000000000],DOT[365.53455308872420000],ETH[0.00000000865060000],FTM[63.734552034506010 0],LUNA2[0.232813868500000000],LUNA2_LOCKED[0.543232359700000000],LUNC[0.749984000000000000],RUNE[0.046253070000000000],TRX[0.0001440000000000],USD[14066.155266182326304000],USDT[9027.520780812527 0366] |
| 00439272 | 1INCH[0.0000000061767982],AAVE[0.000000008690308 1],ADABULL[0.00000005774040 3],ASDBULL[0.0000000072978900],BADGER[0.00000000342655 16],BAL[0.0000000077930000],BAO[0.00000009996050 60],BCH[0.00000004658207 2],BEARSHIT[0.0000000370056 53],BNB[0.0000000980547 89],BNBBULL[0.000000003237461],BTC[0.00000000469652 99],BULL[0.00000008973277 5],CHMP[0.0000000022990000 00],COMPBULL[0.00000003177670],CREAM[0.00000000440000000],CRV[0.0000000790000000],DOGE[0.0000000223216137],DOGEBULL[0.000000006576096],ETH[0.00000004305917 2],ETHBULL[0.00000090574912],FTT[1060.024404786144429 5],GRT[0.00000070706080888],KNC[0.00000000567207 87],LINA[0.00000000791768161],LNK[0.0000001890331 35],LTC[0.00000001269366 89],LTCBULL[0.00000001 65395726],MATIC[0.000000025049056 2],MATICBEAR[0.00000002809306 4],MATICBULL[0.0000001197691 91],MKR[0.00000007473385 6],REN[0.0000000292896518],ROOK[0.0000000097423 60],RSR[0.00000003840 4488],RUNE[0.00000002475550],SKD[0.00000000870000],SLP[0.000000023564 05],SOL[0.000000069236851],TOMO[0.000000023560 16],TOMOBULL[0.00000002785 0000],TRX[0.00000025363668],UNI[0.0000000061622],USD[0.000000009244833],USDT[0.000001833021448 82],USDT[0.00000003379446 0] |
| 00439274 | ETH[0.00000003293000],USD[0.000183302144892],USDT[0.00000003379446 0] |
| 00439275 | BEARSHIT[0.00000005804 108],BTC[0.0000000004290 22],BULL[0.0000000099194 04],ETH[0.00000000000000],ETHBEAR[0.0000000082298250],MATICBEAR2021[0.0000000009000 0000],MNGO[0.00000007739272 5],POLIS[0.000000000069 0000],RAY[0.000000001051800],SHIB[0.0000000096004 002],SLP[0.000000086309952],SOL[0.00000000000000],SRM[0.00001273500],USD[0.00000024713000] |
| 00439277 | BTC[1.136857645980118 3],COMP[0.0000000021750000],FTH[0.0128005298450077],LUNA2[2.34294951600000 00],LUNA2_LOCKED[5.466882205000000],LUNC[510182.19000000000000],ROOK[0.000000020000000],SRM_LOCKED[130.51430325000000000],USD[749935.516117375 034295 0],USD[0.0000003146238] |
| 00439278 | USD[4.1378185898645542] |
| 00439280 | UNISWAPBULL[0.000000349950000],USD[14.672296016357680000000000] |
| 00439281 | USD[0.000078099654855] |
| 00439282 | USD[0.000000127357554] |
| 00439283 | LUNA2[0.00243312073500000],LUNA2_LOCKED[0.005677281715000],USD[0.000000134248748],USDT[0.000000060206326],USTC[0.3444200000000000] |
| 00439286 | STEP[0.000000048445800],USD[1.281231567596359] |
| 00439287 | BTC[0.000074190000000],CLV[0.084209000000000],FIDA[0.000950000000000],FTT[767.266848000000000],NFT[289977044895260896](1),SOL[0.188000000000000],SRM[10.606209060000000],SRM_LOCKED[120.433790940000000],TRX[0.929503000000000],USD[12.201953497655 1320],USDT[10.00000000000000] |
| 00439291 | USD[30.09282816812915 57],USDT[-0.000000004885 7032] |
| 00439292 | BCH[0.00000009922500 0],BNB[0.000000000069629 44],BTC[0.0000000022857170],COPE[5.59726421000000 00],DAI[0.00000000353885 00],DOT[-0.0000001856400 3722],ETH[0.00000000667326 05],LTC[0.0000000014259360],TRX[0.00000200000000 00],USD[0.0000000921211878],USDT[0.0000184011071394] |
| 00439293 | BTC[0.000000025000000],ETH[0.000000000000000],USD[1.191145525498091 0],USDT[0.0667886580000000] |
| 00439294 | BNB[0.000000001738534],SRM[0.00235350000000000],SRM_LOCKED[0.009078780000000],TRX[0.00000200000000 00],USD[400.716941924574458400000000],USDT[0.000000066130078] |
| 00439296 | BTC[0.042068600000000],ETH[2.25676531197768 58],ETHW[2.567531197768 58],FLR[0.00000001760170 0],FTT[0.00000000411627 41],RAY[98.683599360000000],RUNE[479.376217594100000],SNX[59.830820710000000],SOL[12.389412905805580],SRM[118.261754860000000],SRM_LOCKED[2.532144750000000],SUSHI[0.00000 000341361633],USD[0.000000008224 5],USDT[0.000000091961236] |
| 00439298 | BTC[0.056956921500000],ETH[0.00000008000000 0],FTT[121.876839000000000],GBP[0.000078018621 4881],MEDIA[34.774052620000000],SPELL[0.00000091687618],SUSHI[0.99981950000000 00],USD[1.383431452277619 2],USDT[0.415236983403 3520] |
| 00439299 | TRX[0.000050000000000],USD[0.000000988314019 80],USDT[45.070850952503440 4] |
| 00439302 | ETH[0.109347750000000],USDT[0.000063551625036] |
| 00439303 | BTC[0.000000035000000],USD[0.466027151226603 6],USDT[0.0051844750000000] |
| 00439304 | AAVE[0.00000000455894 2],AUD[0.000000000715344 1],AVAX[0.071053480000000],ETH[0.00000000560000 00],FTM[0.702787800000000],FTT[10.0099839768057376],LUNA2[0.406878628400000 0],LUNA2_LOCKED[0.949383466300000 0],LUNC[38598.677969410000000],MATIC[2.405222516162798],SNX[0.000000066269400],USD[0.00 000004473869],USDT[0.000000002841 3512] |
| 00439305 | BTC[0.00000000500524 24],CEL[0.0000000007650000],USD[0.316628007000000] |
| 00439307 | AKRO[2.00000000000000],BAO[4.000000000000000],DENT[2.000000000000000],EUR[0.000000000738805 30],LUNA2[0.000227418050000 00],LUNA2_LOCKED[0.000550642136700 0],LUNC[49.520761060000000],RSR[1.00000000000000],TRX[1.00000000000000],UBXT[1.000000000000000],USD[0.010999990684325],USDT[0.39900 001355667411] |
| 00439308 | BNB[0.000002370000000],BTC[0.000000000500000],ETH[0.000000000000000],FTT[0.0253614782175402],USD[12.569195767 1350566],USDT[0.000000002373576],YF[0.00000000500000000] |
| 00439309 | ASD[0.0738670000000000],BNB[0.000000005000000],DOGE[0.419281000000000],ENJ[0.133382500000000],FTT[0.05009197070054185],LINK[0.020588050000000],RUNE[0.032778250000000],SRM2.549203080000000],SRM_LOCKED[9.690796920000000],SXP[0.038139000000000],TRX[0.60260800000000 00],USD[0.659467007778831 8],USDT[0.000686661780000] |
| 00439313 | USD[0.000000018188715],USDT[0.000000017439596 8] |
| 00439316 | AAVE[0.00000000140170 00],BNB[0.00000000425989 5],BOBA[1800.01800000000000000],BTC[0.00589779234571 00],BUSD[100.000000000000000],DOGE[0.00000000585636 00],ETH[2.14979496355498 88],ETHBULL[0.000000005400000],ETHW[1.127117898850209 1],FTT[25.592720659096180 7],IMX[1400.01921900000000000],MOB[0.000000 000069547 00],NFT[-378682872835440570 211],NFT[-504750225045850981 81],SOL[36.356826692384147 71],SRM[413.13301741000000000],SRM_LOCKED[3934.2158534644523085 0],USDC[200.000000000000000],USDT[5000.14687838347003 64] |
| 00439321 | AAVE[0.000000000617263],BCH[0.00638150000000 0],BNB[0.002308798601111 1],BTC[0.00099672931459 2],COMP[0.00000000000000 0],DOGE[0.00000000083769 6],ETH[0.00000001777352 6],FTT[0.00000000000000 0],MATIC[0.0000000293202 4],RAY[0.00000005259794 0],SNX[0.02714000000000 00],SOL[0.00000000800000 0],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],SUSHI[0.20918383514085 80],UNI[0.016191890595791 2],USD[28.59328662628839 0 5],USDT[0.00000011190274 10],YFI[0.000000000000 0] |
| 00439326 | BTC[0.000998090000000],ETH[0.0139882750000000],ETHW[0.013988275000000],USDT[41.8334901820000000] |
| 00439333 | ETH[0.245000000000000],ETHW[0.245000000000000] |
| 00439336 | BTC[0.000000008000000],USD[4313.372038950550528000000000],USDT[4383.0819865390000000] |
| 00439332 | ATLAS[470.000000000000000],BTC[0.00000689880000 0000],ETH[0.00000037567575 7],FTT[3.9000000560009520],LUNA2[1.21440842000000 00],MNGO[170.000000000000000],OXY[0.128258973594138 5],SOL[21.5364643619404170],SRM[0.000000008337500],USD[50.58173696078305 84],YFI[0.00000 00005000000] |
| 00439333 | DMG[0.017000000000000] |
| 00439334 | USD[-530.691714098765512000000000],USDT[4348.5196217851000000] |
| 00439336 | ATLAS[500.000000000000000],CQT[611.889534000000000],ETH[-0.0884369487379159],ETHW[-0.0878851724697398],FIDA[38.208770380000000],FIDA_LOCKED[8.225252260000000],FTT[32.128610150000000],OXY[290.000000000000000],SOL[8.782149290000000],USD[262.493829072556560],USDT[270.592783287356027 3] |
| 00439337 | USD[15.697047072620000],USDT[0.00000970000000] |
| 00439338 | BNB[0.000000001437964],BTC[0.000000000092500 19],COMP[0.00036150180000 0],FTM[0.0000000072287022],LINK[0.001235990000000],MATIC[-0.000000029127994],USD[0.000616757726528],USDT[0.025000007424580 8] |
| 00439339 | BTC[0.001501934000000],ETH[0.021030700000000],ETHW[0.020989670000000],FTT[25.000065100000000],USDT[2.548021375000000] |
| 00439343 | 1INCH[0.000000016292050],BTC[0.000000003863223],USD[10.302732066463928] |
| 00439345 | RAY[0.00854042000000000],USD[0.9273359255821996],XRP[0.039400007365565 0] |
| 00439347 | BTC[0.000000015000000],USD[4.40321463241547 45],USDT[0.0084916500000000] |
| 00439348 | AUDIO[4000.400000000000000],CHZ[0.49081992000000000],FTT[1030.085000000000000],GALA[38022.0951997011070492],GENE[500.000000000000000],GMT[0.000000048000000],HNT[3353.035530000000000],IMX[2300.230000000000000],LINK[4250.042500000000000],MATIC[144853.448530000000000],SAND[0.705204560000000],SRM[142.230322230000000],USD[184.929677700000000],USD[25.456594624267147],YGG[0.000000053519000] |
| 00439352 | BAO[0.000000100000000],EUR[0.000000001900000],USD[4.669634415981335 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439355 | COPE[0.980470000000000],OXY[0.955270000000000],TRX[0.000020000000000],USD[-0.001687335460457],USDT[0.001816240000000] |
| 00439356 | BTC[0.000046250000000],COMP[0.000000020000000],FTT[0.242177900036145],USD[0.148194771812728],USDT[0.000000000631328] |
| 00439359 | ETH[0.000000001486372],USDT[0.000000078002472] |
| 00439360 | USD[0.003208347748360] |
| 00439363 | USDT[37.148895301000000] |
| 00439366 | ATLAS[3279.344000000000000],BAND[0.199960000000000],FTT[0.000787790000000],LTC[0.009376508290191334],MATIC[-0.558055622505100],SRM_LOCKED[0.000454680000000],TRX[0.000090000000000],USD[0.000000199615100],USDT[0.000000143626765] |
| 00439367 | FTT[0.099930000000000],USDT[0.539806008723644] |
| 00439368 | USD[4.212556711000000] |
| 00439376 | USD[30.000000000000000] |
| 00439378 | ATLAS[30716.244681950000000],BCH[0.000759350000000],BTC[0.001404520278991],DYDX[0.014896350000000],FTT[151.123371075000000],OXY[278.516403750000000],POLIS[0.109998530000000],PRISM[8.956338000000000],RAY[1.772218704719045],REAL[60.000000000000000],SOL[13.464342330000000],SRM[45.011405140000000],SRM_LOCKED[238.644184120000000],USDB.544275437689516],USDT[0.004012322500000],XRP[4.000000000000000] |
| 00439380 | BNB[0.000000002047934],BRZ[0.000000016164906],BTC[0.000000082906984],CHZ[0.000000064340755],EUR[0.000011852517871],USD[0.000013772688128] |
| 00439384 | USD[0.000000268261529],USDT[1.323506245356169] |
| 00439385 | ALPHA[0.401250000000000],BADGER[0.785994400000000],BTC[7.524550746154890000],DOGE[25.623298769404280000],ETH[0.124808850183820000],ETHW[0.124808850183820000],FTT[0.018084000000000],OXY[25344.997380000000000],SOL[5.700061000000000],SRM[246.063105440000000],SRM_LOCKED[936.176894560000000],USD[1.455553223427437],USDC[129235.000000000000000] |
| 00439390 | BTC[0.000005250000000],FTT[0.000000003238304],USD[29.958949172166643] |
| 00439391 | ETH[0.063500000000000],ETHW[0.063500000000000],USD[1.190856028000000] |
| 00439392 | USD[0.016903233179021],USDT[0.002064027346864] |
| 00439395 | BTC[0.000000080000000],C98[0.854650000000000],DYDX[0.050920150000000],FTT[0.099071295089801],SRM[0.891795000000000],USD[2.628976798316211] |
| 00439396 | BTC[0.000000086228262],DOGE[0.000000075589400],FTT[0.000000003412823],SXPBULL[0.000000008770000],USD[0.000000045325183],USDT[0.000000004779841],XLMBULL[0.000000074706760],XRPBULL[0.000000042855000] |
| 00439397 | USD[0.000453836268810] |
| 00439398 | USD[12.047403672869566],USDT[17.780000000000000] |
| 00439399 | BNB[0.000000083319494],FTM[0.000000087622715],FTT[2.493660970000000],USD[0.000000704287876] |
| 00439401 | GBP[1.000000000000000],USD[0.028993761361203] |
| 00439402 | ETH[0.000084197448080],ETHW[0.000084197424740],FTT[0.000000100000000],USD[-0.201047334867379],USDT[0.000000142537720] |
| 00439403 | ADABULL[0.000955720000000],ATOMBULL[1770.000000000000000],BTC[0.000000004000000],DOGE[463.916480000000000],DOGEBEAR2021[0.008929000000000],ETHBEAR[89785.000000000000000],ETHBULL[0.000038164000000],FTT[0.058224707291720],LINKBULL[0.781660000000000],MATICBULL[0.045230000000000],SOL[0.000344100000000],SUSHIBULL[812.40000000000000],USD[3765.872569469680462900000000000],USDT[0.000001030196082] |
| 00439404 | USD[23.692516249750000] |
| 00439408 | BADGER[0.000000005000000],BTC[-0.000219896403188],ETH[0.283344409500000],ETHW[0.283344409500000],FTT[56.381328269034265],LUNA2[0.003343251257000],LUNA2_LOCKED[0.007800919599000],LUNC[72.800000000000000],USD[-179.656250353981522],USDT[0.000000006381250],XRPBULL[326406.404430000000000] |
| 00439411 | BTC[0.000000077759141],BULL[0.000000005600000],ETH[0.000000097838701],ETHBULL[0.000000006000000],TRYB[0.059999000000000],USD[-0.003084028798074] |
| 00439413 | USD[5.000000000000000] |
| 00439414 | BTC[0.000000076312650],ETH[0.000000092000000],LTC[0.000000010000000],SOL[0.000000021854355],USD[28559.287145674339439],USDT[3999.013202740629305] |
| 00439415 | BAO[455.121454161469510],FTT[25.413138692283500],LUNA2[0.002906102785000],LUNA2_LOCKED[0.006780906499000],LUNC[632.810000000000000],PRISM[760.00000000000000],SRM[0.279012600000000],SRM_LOCKED[1.203148960000000],TRX[0.295001000000000],USD[41.692470397596809],WRX[279.201032993812048],XRP[0.265563500000000] |
| 00439418 | USD[0.000000064981560] |
| 00439419 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000013245809694] |
| 00439420 | ETHW[5.993894320000000],LUA[0.031423030000000],USDT[0.000000004735080] |
| 00439421 | BNB[0.000000100000000],BUSD[2185.120086160000000],FTT[0.000000100000000],EUR[0.003321581708488],FTT[25.998071792689084],SRM[0.025631640000000],SRM_LOCKED[0.127305940000000],USD[-0.000000045094454],USDT[0.001567754500000] |
| 00439422 | FTT[0.000000126825495],FTT[0.000000078260000],USD[7459.716689033924872000000000],USDT[0.000000030833521] |
| 00439423 | 1INCH[0.665179903720000],BTC[0.000000013995722],DYDX[17.828604880000000],FTT[0.002245094062000],GBTC[0.009898000000000],LINK[0.099120000000000],MANA[11.997600000000000],NIO[0.004530540000000],SOL[2.240126780000000],USD[-1.566218104900429],USDT[0.007687600000000] |
| 00439427 | USD[0.001990468138131],USDT[0.000000042373152] |
| 00439429 | USD[0.010499605000000] |
| 00439432 | AGLD[0.000000009500000],AKRO[0.000000014410000],ALICE[0.000000031711638],AXS[0.000000009035367],BTC[0.000000071462925],C98[0.000000001961912],CHZ[0.000000005834626],DOGE[0.000000005706050],DYDX[0.000000065166619],ETH[0.000000031354414],FTT[0.142979656895826],LINK[0.000000034400000],LU AD.000000001778552B],MANA[0.000000014979],MAPS[0.000000034798968],MATIC[0.000000006024000],MNGO[0.000000073061838],OMG[0.000000010712680],RAY[0.000000040176496],RSR[0.000000007114624],SAND[0.000000042290059],SLP[0.000000064895026],SOL[0.000000001429450],XP[0.000000001597437],USD[5.828089609783147B],USD[0.000000004632921] |
| 00439434 | ADABULL[0.000000039195000],ALPHA[0.000000013282720],ATOMBULL[3920.000000000000000],BCH[0.000000019000000],BCHBULL[0.000000075000000],BEAR[60.558500000000000],BULL[0.000000023000000],ETH[0.000000013500000],LTC[0.000000028000000],MATICBULL[0.000628803500000],SOL[SUSHIBULL[0.000000000000],SUSHIBULL[0.04844000000],SXPBULL[73500.00000000000],THETABULL[55.730000000000000],TRXBULL[0.000000080000000],USD[0.049117887049798],XTZBULL[1360.00000000000000] |
| 00439435 | BUSD[3.098143988000000],USD[0.000000084000000],USDT[0.046959707030000] |
| 00439442 | TRX[1028.804492000000000],USDT[0.028905000000000] |
| 00439443 | ATLAS[3399.262051170000000],BCH[0.014986127000000],BTC[0.002370980500000],CHZ[0.742756000000000],DOGE[1.690439500000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[25.172601000000000],GENE[0.536804040000000],IMX[60.000000000000000],LUNA2[0.187749137665000],LUNA2_LOCKED[0.438081321400000],LUNC[40882.77000000000000],NFT[372065358954957573][1],NFT[374317821465707078][1],NFT[415512726476622299][1],NFT[447090345135409808][1],NFT[487990530022243097][1],RAY[11.674078310000000],SHIB[240000.00000000000],SOL[0.009886500000000],SRM[1.560870595653894],XRP[10.490000000000000] |
| 00439445 | BTC[0.000019131735448B],SRM[0.027743340000000],SRM_LOCKED[0.053723000000000],USD[-0.076783570141285],USDT[0.000000127069181] |
| 00439446 | BTC[0.000060700000000],NFT[369915992270902022][1],NFT[418295410126538497][1],USD[2.1335663359344364],XRP[-0.675870174596563Z] |
| 00439448 | AUD[0.322548754531894B],BTC[-0.000000013182494],DENT[0.000000045137825],DOGE[0.000000012912781],ETH[0.001776800000000],ETHW[0.001776775742466],JST[0.000000033182306],MATH[0.000000041140220],MATIC[0.000000014355754],TRX[0.000010000000000],USD[0.000380569084220B],USDT[0.001659282314050] |
| 00439449 | USD[-0.004402631635732],USDT[0.231824490000000] |
| 00439450 | USD[0.000077285671040] |
| 00439452 | ETHBULL[0.000000005318506],FTM[0.000000005100000],FTT[0.000000029852484],GRT[0.000000038884410],LINK[0.000000029441248],RAY[0.000000070833896],USD[0.000000135706637],USDT[0.000000119045575] |
| 00439453 | BAO[0.000000100000000],ETH[-0.000000003000000],FTT[0.000000069716448],SRM[0.031411610000000],SRM_LOCKED[0.137411840000000],USD[0.000095445762635],USDT[0.000000014722283] |
| 00439454 | BTC[0.000658000000000],HGET[0.000000007296460],TRX[0.000000100000000],USD[1.616116084476797],USDT[0.000000004642748] |
| 00439455 | ETH[0.000000100000000] |
| 00439456 | ATLAS[80580.000000000000000],DOGE[35.00000000000000],MNGO[11042.849537000000000],RUNE[0.082864000000000],USD[0.443616508400000],USDT[0.000000006000000] |
| 00439457 | BTC[0.000000080000000],ETH[0.000000114000000],FTT[0.000001089089894],GRT[0.000000083743623],SOL[540.034447306163986],USD[0.002835071727143],USDT[0.000000018890600] |
| 00439458 | BTC[0.054373184000000],TRX[0.000001000000000],USD[-26.702496884500000],USDT[51.933864180000000] |
| 00439459 | BTC[0.000000087063312],BULL[0.005556032625000],LUNA2[0.000000389425252],LUNA2_LOCKED[12.318010362192254],LUNC[0.006737800000000],SHIB[93787.00000000000000],SOL[0.000000006260700],USD[0.000001500623B],USDT[0.000000128599586] |
| 00439464 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439465 | BTC[0.00000000000190],FTT[0.000000003012 0223],LTC[0.000000047796565],USD[5313.8211459207345963],USDT[0.000000062636536] |
| 00439467 | USD[0.0001995821238445] |
| 00439468 | USD[30.000000000000000] |
| 00439469 | BTC[0.0000721350000000],ENJ[0.8468900000000000],ETHW[0.0008471100000000],FIDA[0.4077182900000000],FIDA_LOCKED[0.9382454900000000],FTT[244.5303940000000000],LINK[186.1014475000000000],LTC[23.0572408600000000],SOL[0.0067530000000000],SRM[1.2550362900000000],SRM_LOCKED[125.6952180700000000],TRX[0.0000000078744400],USD[-1664.9338232222780998] |
| 00439470 | AUD[0.0000000006281176],AVAX[0.0000000037600737181],BTC[0.0000000140213286],ETH[4.0000000015000000],FTT[26.3275120123222124],SRM[0.0042247200000000],SRM_LOCKED[0.0631159800000000],USD[46587.3753291945185841],USDT[12235.3596638488406958] |
| 00439472 | USD[87.3741594113775000],USDT[0.000000098153875] |
| 00439478 | BNB[0.0000000009874 4742],BTC[0.0000000053541033],ETH[0.0005000000000000],FTT[0.0780000000000000],LTC[0.0065090000000000],RAY[167.3228502500000000],SRM[206.5358880200000000],SRM_LOCKED[4.5158757800000000],USD[0.0000002145895167],USDT[3.6202522970579916] |
| 00439479 | USD[0.0162520712500000] |
| 00439482 | FTT[0.0000000187563756],LUNA2[49.2852883900000000],LUNA2_LOCKED[114.9990063000000000],LUNC[0.0000000108291000],NFT[5060865498217932 57][1],NFT [5167560736903776 65][1],NFT [5195698446502560 67][1],NFT [53621131604725967 1][1],NFT [556694756345977046],PRISM[0.0000000009444382 1],RUNE[0.0613039449600000],SHIB[190498759.1413279461619614],SOL[14.9706598232411200],SRM[15.1205188823994736],SRM_LOCKED[165.2229898700000000],USD[27.9476621550318783],USDT[0.0000000157505008] |
| 00439483 | ETH[0.0000000074566198],USD[0.0000000006134210],USDT[0.0000000031239839] |
| 00439484 | ALPHA[0.0000000306190440],BNB[0.0000000067046596],BTC[0.0000000900000000],ETH[0.0975007976817048],SOL[0.0000001323268],SRM[0.0000000202354492],USDT[0.0000001 15074691] |
| 00439487 | AMC[0.0000000082169149],AVAX[14.8938440000000000],BCH[0.2450000000000000],BTC[0.0244587524434742],COMP[0.0000000040000000],DFL[270.0000000000000000],EDEN[52.7000000000000000],ENJ[79.0000000000000000],FTT[31.9221675481078130],GME[0.0000000300000000],GMEPRE[-0.0000000032500000],LRC[75.0000000000000000],MANA[259.0000000000000000],MTL[39.3000000000000000],SAND[113.0000000000000000],SHIB[410000.0000000000000000],TOMO[0.0000000877749530],TRX[1630.9351060000000000],TSLAPRE[0.0000000014721000],USD[485.4275358762182150000000000],USDT[165.9287100051999000] |
| 00439491 | ALPHA[0.0000000986821830],BAND[0.0000000095492480],BNB[0.0000000089612],BNBBULL[0.0000000094602750],BTC[0.0000083681981 51],BULL[0.0000001928336694],DOGE[1011.8609804900000000],ENJ[0.0000000674628]62],ETH[0.0000002158951 92],ETHBULL[0.0000009310000],FTT[0.0892881606623923],LINK[0.0000000079894906],LTC[0.0000000604969216],SOL[0.0000000073238350],SRM[17.4369406536340065],SRM_LOCKED[64.4613841500000000],THETABULL[0.0000000047693618],TOMO[0.0000000067333770],TRX[0.0000000118012471],USD[0.0000017466058 03],USDT[0.0000090190435320],XRP[0.0000000128897231] |
| 00439495 | BTC[0.0000000362500000],ETH[0.0001643000000000],ETHW[0.0001643000000000],SOL[-0.0266488818187542],USD[0.5046442700461593],USD[981453022837692] |
| 00439497 | FTT[0.0000000094179700],RAY[0.0000000092833300],SOL[0.0000000042854244],USD[1.1261624743591225] |
| 00439500 | USD[-0.0064844203892186],XRP[0.0499221400000000] |
| 00439501 | ADABULL[0.0164094082790000],AUD[0.0000001546 28385],BAL[0.0000157950000000],BSVBULL[630.9147200000000000],BULL[0.0000008865500000],DOGEBEAR2021[0.0000000082000000],DOGEBULL[0.0018700727181428],ETH[0.0000009204411 00000],ETHBULL[0.0000922041100000],FTT[15.2080037638188850],LTCBULL[3.9956497760000000],USD[1.4477007036995044],USDT[2.8211647165244168],VETBULL[0.0000000046455000],XLMBULL[0.0000000070000000],XTZBULL[0.0789599900000000] |
| 00439502 | EUR[0.0009325400000000],TRX[0.0000010000000000],USD[0.0593300771292000],USDT[0.0000000000704800] |
| 00439504 | ETH[0.0000000069427200],USD[0.0000021533253000],USDT[0.0000199249258654] |
| 00439506 | BTC[0.0050070710249973],DOGE[5.0000000000000000],SOL[0.0000000012196000],SRM[9.6751366300000000],SRM_LOCKED[106.7984380800000000],TRX[0.0007790000000000],USD[15.7142125656112116] |
| 00439507 | USD[0.0000000040000000] |
| 00439508 | USD[0.0530619456500000] |
| 00439511 | ETH[0.0005692900000000],ETHW[0.0005692939616417],USDT[0.0000000060000000] |
| 00439512 | USD[0.0224002820602005] |
| 00439513 | AKRO[0.2656000000000000],ATLAS[1451.2676773200000000],AUDIO[52.9894000000000000],CREAM[0.0098880000000000],DYDX[11.3977200000000000],KIN[19996.0000000000000000],MOB[0.4815500000000000],STEP[0.0223800000000000],TRX[0.7066170000000000],USD[0.5106640926239484],USD[0.0000000037397440],WRX[0.9993000000000000] |
| 00439515 | BTC[0.0000000087818387],FIDA[0.1064163700000000],FIDA_LOCKED[0.2456336500000000],FTT[0.0000000843800],KIN[0.0000000032846000],RAY[0.1190302100000000],SOL[0.0000000000000000],SRM[0.3241000000000000],SRM_LOCKED[0.2212058600000000],USD[0.0030388273860774],USDT[0.0000000006058945] |
| 00439516 | ETH[0.0006107700000000],ETHW[0.0006107700000000],USD[1.8012211629409495] |
| 00439517 | BTC[0.0000000908175508],DOGE[0.0000000782016],ETH[0.0061649211571164],ETHW[0.0061649247993894],USD[-0.3695517581456153] |
| 00439518 | BNB[0.0000000014442125],BTC[0.0000074468459149],ETH[0.0000000087500000],FTT[0.0000000086656528],LINK[0.0000000050000000],RSR[5.7019550000000000],RUNE[0.0000000050000000],SOL[0.0000000058586633],USD[-0.1049254466957246],USDT[0.0000000030372068] |
| 00439519 | AAVE[0.0000000081468450],ASD[0.0000000050000000],BCH[0.0000000087500000],BTC[0.0000000027676238],ETH[0.0000009080000],FTT[0.0201435657281646],GRT[0.0000000035543077],SRM[0.5863044600000000],SRM_LOCKED[4.7480560700000000],USD[54.6119867706175548],USDT[0.0000000043095764] |
| 00439525 | ALCX[0.0000000032500000],BTC[0.0000000166960000],ETH[0.2500000000000000],FTT[0.0091982850000000],LINK[75.0000000000000000],LUNA2[0.0018442531210000],LUNA2_LOCKED[0.0043025728300000],LUNC[401.5900000000000000],RAY[0.8400750000000000],RSR[29160.0000000000000000],SOL[1.0020000000000000],STEP[174.6.0000000000000000],TRX[0.0000030000000000],USD[0.0000001192831173],USDC[277.5317532000000000],USDT[0.0064278629910336] |
| 00439526 | BTC[0.0002100265000000],BULL[0.0259000000000000],USD[273.4017338420343464],USD[73.0000000005792684] |
| 00439529 | AMPL[0.0000000068227304],BTC[0.0001650700000000],ETH[0.0009947500000000],ETHW[0.0009947500000000],FTT[0.0000000051865200],INDI_IEO_TICKET[2.0000000000000000],MATIC[9.8500000000000000],NFT [49592160877117 3911][1],NFT [50495860552387 3061][1],NFT [51373617636229011 1][1],SRM[4.5367126800000000],SRM_LOCKED[34.8232873200000000],TRX[0.0000000000000000],USD[-1.5985885148413282],USDT[0.0000000164415391] |
| 00439530 | USD[1038.5957710255587100] |
| 00439535 | USD[10.0000000000000000] |
| 00439537 | BTC[0.0000000081 8125 00],FTT[0.0001000000000000],SRM[57.4515017300000000],SRM_LOCKED[639.5484982700000000],SUN[0.0011138000000000],TRX[0.0001000000000000],USD[0.1085797090210196],USDT[0.0054637613256586] |
| 00439540 | USDT[2.7760000034816830] |
| 00439541 | USD[25.0000000000000000] |
| 00439543 | ETH[0.0161813200000000],ETHW[0.0161813228483372],GRTBEAR[0.0036262000000000],USD[-4.5297559332740039] |
| 00439544 | BTC[0.0000000051274900],ETH[0.0000000083899172],USD[2368.9789210993151637000000000],XRP[0.0000000087280173] |
| 00439545 | BTC[0.0000001003037 00],ETH[0.0000000092887137],USD[0.0001795730429381],XRP[0.0000000058950000] |
| 00439548 | BAO[986.6000000000000000],DOGE[0.8216000000000000],SXPBEAR[6.07000000000000000000],SOL[0.0004177000000000],TOMOBULL[0.0869900000000000],TRXBULL[0.0878100000000000],USD[0.0000001228878179],USDT[0.0587610441949015],XLMBULL[0.0000006980000000] |
| 00439549 | ATLAS[88615.7145537563526600],BCH[0.0007090200000000],BTC[0.1106044319000000],COIN[0.0099357400000000],CTX[0.0000000018229756],FTT[122.9344369907716606],SOL[2.4420000045667298],SRM[0.4934447310636266],SRM_LOCKED[9.8291947400000000],TRX[0.0000000073137572],USD[0.3540250867182063],USDT[0.0000000101865115],WRX[0.0000000042178514],XPLA[2890.3883480800000000],XRP[0.0753975633108032] |
| 00439552 | USD[10.0000000000000000] |
| 00439553 | BTC[0.0000000350000000],FTT[25.0794755000000000],TRX[0.9941800000000000],USD[0.0000003 4826032802355228 1],USDT[0.0000000085690965] |
| 00439555 | BTC[0.0000000016741156 1],FTT[0.0000000058316176],LUNA2[0.0094031923350000],LUNA2_LOCKED[0.0219407821200000],LUNC[2047.5649283036204320],PRISM[80.0000000028090064],SOL[0.0000000007857155],SRM[1.4242371200217387],SRM_LOCKED[10.5480368700000000],USD[-1.1345600201187848] |
| 00439556 | USD[5.0000000000000000] |
| 00439557 | BTC[0.0091595200000000] |
| 00439563 | ETH[0.0006978100000000],ETHW[0.2100000000000000],USD[273.5875079927738249],USDT[0.0000000070783903] |
| 00439565 | BNB[0.0000000047961200],BTC[0.0000000091835],FTT[25.0000000000000000],SRM[5.9078171600000000],SRM_LOCKED[58.1729362600000000],STEP[0.0000000050000000],USD[54447.7736300152812785],USDT[0.0000000118257558] |
| 00439566 | FTT[292.0168447400000000],USD[0.2211099055265342],USDT[0.7762894775000000] |
| 00439568 | BCH[0.0000002121935261],BTC[0.0000907202539592],ETH[0.0000000079170296],FTT[0.0000000022126800],LTC[0.0000000100000000],RAY[0.0000000100000000],SOL[0.0000002462387000],SRM[0.4135438600000000],SRM_LOCKED[4.8237855200000000],TRX[0.3655980100000000],USD[9732.1531338525570823],XRP[9.8130000068767 42] |
| 00439570 | ATLAS[5000.0000000000000000],BCH[0.0009969700000000],BIT[654.0000000000000000],BNB[0.0788047700000000],BOBA[0.1105021500000000],BTC[0.7886582700000000],C98[1000.0000000000000000],COIN[0.2697861400000000],COPE[0.9205972500000000],CQT[1907.5619312500000000],DAI[1.9050023000000000],ETH[0.0000771400000000],FENG[0.0007714000000000],FTT[384.5485589000000000],FXS[27.6882000000000000],HMT[500.0000000000000000],HOOD[12.6549154400000000],HT[30.0000000000000000],KNC[110.0000000000000000],LTC[5.8052609600000000],LUNA2[0.0262674992000000],LUNA2_LOCKED[0.0621308314600000],MAPS[479.4553000000000000],NFT [36761057027125884 3][1],NFT [38784158170000000 0][1],OXY[329.8124985000000000],POLIS[90.0000000000000000],SOL[0.0000187181000000],SOL[10.2520163000000000],SRM[190.1507691700000000],SRM_LOCKED[7.7233483700000000],STEP[0.0455781650000000],STG[12.0000000000000000],TONCOIN[184.5011725000000000],TRX[38914.9817000000000000],UNI[0.0767679000000000],USD[2734.6102247251018322000000000],USDT[0.0001205767438762],USTC[0.0000000012278904],WRX[80010.9270921800000000] |
| 00439571 | USD[10.0000000000000000] |
| 00439572 | MER[0.4824160000000000],OXY[0.9986000000000000],RAY[0.6532130000000000],SOL[0.2060250000000000],TRX[0.0000040000000000],USD[222.5821549069736170],USDT[0.0095771186964248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439581 | FTT[0.148084451362812],SRM[3.22500198000000],USD[0.069374460204709],USDT[0.0000000413169 20] |
| 00439583 | TRX[390.000000000000000] |
| 00439584 | BTC[0.000000007337500],ETH[0.000582800000000],FTT[0.000000083032500],GST[0.06000000000 0000],MATH[0.000000100000000],SRM[2.43309154000000],SRM_LOCKED[27.02971702000000],USD[0.7375023288393421],USDT[0.000000055408 51] |
| 00439585 | AAVE[0.000000088538575],ALCX[0.00000006000000],AUD[0.000000022324142],BTC[0.000000014274668 3],CRV[0.00000001427466 83],CRV[0.000000001427466 83],ENSI0.0000000015238 50],DAI[0.000000074254450],DIA[0.000000095240410],ENSI0.000000100000000],ETH[0.0000000410 0000],ETH[0.000000100000000],ETHBULL[0.000000026500000],FTT[25.1578642567982113],LTC[0.000000060000],LUNA2[1.18473885463260000],LUNC[0.42E32.76439066147600000],LUNC28.650000000000000],NFT (292942789789369741)[1,NFT (313864176082472097)[1],SOL[0.000000006927900],STEP[0.000000010000000],USD[0.926945624177404 1],USDT[0.00000008361605] |
| 00439586 | BNB[0.0000001500390000],ETH[0.0000000112138900],FTT[1.0997565700000000],PUNDIX[0.0225475000000000],TRX[0.000003000000000],USD[0.203456910927666],USDT[1.623043042483105] |
| 00439587 | ETH[-0.0004748335607 16],ETHW[-0.000471848390176],PERP[0.0201243800000000],TRX[0.000010000000000],USD[0.194268470779996 2],USDT[0.680117095550000] |
| 00439588 | STEP[0.0394294412100200],TRX[0.000010000000000],USD[-0.0003245365526755],XRP[0.00453063000000 00] |
| 00439591 | USD[30.000000000000000] |
| 00439592 | USD[0.00206002207891 30] |
| 00439594 | FTT[0.0628665153857546],USD[20.1434580738795558],USDT[0.000000000297802] |
| 00439596 | BTC[0.045041000000000],LUNA2[0.000000026353040 3],LUNA2_LOCKED[0.000000061490427 3],LUNC[0.0057384316751937],NFT (318374581287388005)[1],NFT (409153754586089549)[1],POLIS[0.040000000000000],TRX[0.000885000000000],USD[0.000000009576794 1],USDT[19.500000005511739 8] |
| 00439597 | TRX[0.000001000000000],USD[0.0000000175082 04],USDT[0.0000000246068 1] |
| 00439599 | USD[10.9374349969171583],USDT[0.000000008958695 6] |
| 00439600 | ATLAS[303.7426565600000 00],ETH[0.000000093000000],FTT[3.99924000000000 0],LUA[0.090000000000000],MOB[0.07104651000000 00],NFT (343161329046605511)[1],RAY[0.162725100000000 0],USD[36.5910712078986134],USDT[10.0683625188589089] |
| 00439601 | USD[10.000000000000000] |
| 00439603 | FTT[0.019620336936840 0],USD[116.0706358668400244],USDT[0.018078143223300 0] |
| 00439604 | USD[0.000001595147 80],USDT[0.000001811719610 7] |
| 00439607 | BTC[0.000089700000000 0],ETH[0.003278000000000 0],ETHW[0.003278000000000 0],MATH[0.01662000000000 00],RAY[0.853700000000000 0],USD[0.49208880160000 00] |
| 00439608 | FTT[0.053123597 1836049],USD[0.000000170429918],USDT[0.000000096119273] |
| 00439612 | BNB[0.080921480000000 0],BTC[0.000439851803765 8],ETH[0.000000005000000 0],ETHW[0.0000002599771 4],FTT[0.000000087050208],USD[199.9546692792574357],USDT[64.6403200099256800] |
| 00439615 | BCH[0.093589750000000 0],USD[-0.4436319909730324] |
| 00439617 | BTC[0.000000000000055],BULL[0.0000000330000000],DOGE[0.000000012407184],DOGEBULL[0.0034374884000748],USD[0.276913142502084] |
| 00439618 | FTT[0.0965700000000000],USD[226.7511527977780000] |
| 00439619 | TRX[0.0000020000000000],USD[19.1382341595200000] |
| 00439620 | USD[10.0000000000000000] |
| 00439622 | USD[0.0000000061353245] |
| 00439623 | BTC[0.0000000112488869],DOGE[5.0000000000000000],ETH[0.0000000062097630],LINK[-0.0000000099025832],USD[-344.2984347160990840],USDT[386.4668456100000000] |
| 00439626 | BNB[-0.0000000040000000],BTC[0.0000000048720000],ETH[0.0000000004000000],ETHW[0.0000000004000000],FTT[0.0000000100347306],NFT (412613291621396567)[1],NFT (433742389636901004)[1],NFT (448312123798722564)[1],POLIS[2000.0000540000000000],SLND[0.0000000050000000],SRM[0.6415824000000000],SRM_LOCKED[370.6205737600000000],USD[1190.3990148067105172000000000],USDT[0.0000000057307181],VGX[1538.1940000000000000],XRP[0.9994900000000000] |
| 00439636 | USD[0.0012156831250000] |
| 00439644 | COPE[0.3217000000000000],MOB[0.4510250000000000],USD[3.9087564773150000],USDT[0.0000000062500000] |
| 00439646 | BTC[0.0000534684250000],FTT[5.2200000000000000],SRM[1.2496440800000000],SRM_LOCKED[4.7503559200000000],USD[0.0000000050888338] |
| 00439654 | ETH[0.0000000100000000],LUNA2[0.0048016657870000],LUNA2_LOCKED[0.0120388684000000],NFT (364508649034363702)[1],NFT (364508854753707035)[1],NFT (515213179742771792)[1],NFT (573998921041155709)[1],SOL[0.0000001000000000],USD[0.0000000208518530],USDT[0.0000000386240],USDT[0.6796990000000000] |
| 00439652 | BNB[0.0069387306383380],BTC[0.0000000491029 15],ETH[0.0000000895000000],FTT[60.0142697259514276],LTC[0.0000000020000000],LUNA2[0.0000001000000000],LUNA2_LOCKED[5.7240246250000000],RUNE[0.0000000050000000],SNX[0.0000000050000000],SRM[0.0242587500000000],TRX[0.0084500000000000],USD[0.0000055146595],USD[28.0344760326853097],USDT[36.0680509825085677],YFI[0.0000000091245175] |
| 00439653 | ADABULL[0.0000000400000000],APT[0.0000000042447900],ATOM[0.0000000030000000],BADGER[0.0000000005000000],BNB[0.0000000056478094],BTC[8.6470178016847618],DOGE[0.0000000000002033406],ETH[15.3115901774648 78],ETHW[0.0002761539445790],EUR[0.0000001600000000],FIDA[0.9845984800000000],FIDA_LOCKED[2.4238383500000000],FTT[151.7209861228877126],HOLY[0.0000000003757651 2],KIN[131.1000000000000000],LINK[0.0000000522725000],LUNA2[4.9148633660000000],LUNC[0.0000003715880000],MATIC[0.0000000212 1892256],NFT (513275931894520143)[1],PAXG[0.0000000010000000],RAY[1007.1745393192125800],SNY[10.0000000000000000],SOL[891.2969862566362981],SRM[101.6104998863361451],SRM_LOCKED[997.9641789000000000],STEP[23821.2150000000000000],SUSHI[0.0000000036263700],TRU[0.0000030000000000],UNI[0.0000000036144000],USD[41.8314630139136457],USDC[100.0000000000000000],USDT[0.0000003891514 2] |
| 00439657 | AMPL[0.0735085548474040],BNB[0.0000000056470148],BTC[0.0000001546873530],DOGE[0.0355771200000000],ETH[0.0000000174948205],SOL[0.0000000588323114],USD[0.0029478590407270],USDT[0.000000278111648 2] |
| 00439659 | USDT[1.8042233757500000] |
| 00439660 | BTC[0.0000000734835 12],CEL[0.0880000000000000],ETH[0.0039861515577212],ETHW[0.0039861515067693],FTT[0.3054292747424941],STEP[0.0000000100000000],USD[43943.2585688433183762],USDC[5.0000000000000000],USDT[0.0000001410885 86] |
| 00439661 | AUD[15603.9972067145564349],AXS[0.0000000023539180],BTC[0.0000032362250000],DOGE[0.0000000026054936],ETH[18.9141818375000000],ETHW[17.9850000075000000],FTT[450.5738219316761474],MATIC[0.0000000125811 80],OXY[0.1045903695927427],RAY[371.1459005200000000],SHIB[37898748.1572878800000000],SOL[213.5037898800000000],SRM[6.1219000000000000],SRM_LOCKED[22.1451448800000000],TSLAPRE[0.0000000014994300],USD[0.0000010945823368],USD[0.0000001107808949],YFI[0.0000000050000000] |
| 00439662 | FTT[0.0082965000000000],HXRO[0.7429850000000000],MAPS[0.6860954462000000],SOL[0.0413000000000000],USD[0.0000001143786721],USDT[0.3524500130290405] |
| 00439667 | BNB[0.0000000092600000],BTC[0.0000000089150395],ETH[1.4557901487803425],ETHW[0.0000000707362791],SOL[10.0849175186844289],USD[0.0001535003041430],USDT[0.0000353557611268] |
| 00439668 | NFT (408031667475518341)[1],NFT (449435378942347109)[1],NFT (573214395417931283)[1],USD[0.0000000998263465],USDT[0.0000000045993124] |
| 00439673 | BTC[0.7170000000000000],FTT[0.0470741292193500],GODS[0.0769760000000000],NFT (520799339021386731)[1],NFT (530031300000000000),USD[2.1484174184650507],USDT[1516.4654729834365562] |
| 00439673 | FTT[0.0000001344368781],NFT (381375503352833772)[1],NFT (401739283691440645)[1],NFT (441190312749166545)[1],NFT (492976165419836529)[1],NFT (523507781329683153)[1],OMG[0.0000000129053581,SRM[6.9450351000000000],SRM_LOCKED[84.7094513700000000],USD[8.2064956643504032],USDT[0.0029280019533895] |
| 00439674 | DEFIBULL[0.0000000010000000],ETHBULL[0.0000000030000000],USD[0.0000000414152124] |
| 00439677 | BNB[0.0055518320320640],BTC[0.0000030855000000],FTT[0.0480007596000000],NFT (412742089446648655)[1],NFT (487686102748554052)[1],NFT (574586942214747662)[1],SOL[0.0128077823926759],TRX[0.0001790000000000],USD[0.8265849806653296],USDT[0.0000009000000000] |
| 00439678 | TOMO[0.0602230486694200],USDT[0.0000258035151] |
| 00439679 | USD[0.0000002000000000],USD[0.0998533923616304],USDT[0.0000000028451254] |
| 00439681 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[0.0000113719141448],CEL[0.0000000009500000],ETH[0.0000000062171735],KIN[3.0000000000000000],SOL[0.0000000132839808],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0001015796355579],USDT[0.0000001356874035] |
| 00439682 | 1INCH[20.1695822822686200],ADABULL[0.0000000072000000],ATOM[6.6756061200000000],AUDIO[7.9944000000000000],BAO[1.0000000000000000],BNBBULL[0.0002707410000000],BTC[0.0376024204354000],BULL[0.0000118544000000],CHZ[30.0000000000000000],CRO[69.9510000000000000],DEFIBULL[0.0000000070000000],DODO[6.7000000000000000],DOGEBULL[0.0000000040000000],DOT[8.8752568000000000],ETCBULL[0.0000000030000000],ETH[0.5077133080000000],ETHBULL[0.0000954320000000],ETHW[0.0000000066000000],FTT[9.2453251048473145],GRT[177.2767518900000000],LINK[8.6078396271822392],LUNA2[0.0119061679530000],LUNA2_LOCKED[0.2778105856000000],LUNC[1360.5400000000000000],MANA[7.0000000000000000],MATIC[30.1276000000000000],RAMP[51.0000000000000000],RUNE[20.0000000000000000],SAND[135.0000000000000000],SKL[14452.1214540000000000],SLP[3350.0000000000000000],SOL[0.1473957180000000],SRM[4.1106271800000000],SRM4.1106271800000000],SUSHIBULL[291.9416000000000000],UNI[5.2109398120000000],USD[82.8818890445371384000000000],USDC[13135.7608521000000000],USDT[1373.4775249972521304],USTC[0.8009248700000000] |
| 00439684 | STEP[9.1754711448359 04],USDT[0.0048950000000000],XRP[0.9010600000000000] |
| 00439685 | BULL[0.0000000455000000],DEFIBULL[0.0000000050000000],NFT (381469176695610367)[1],RAY[0.0531522300000000],SOL[0.0000057500000000],TRX[0.0000000000000000],USD[0.0000000054369942],USDT[0.0000000143847886] |
| 00439686 | USD[0.0087380000000000],USDT[0.0000000015000000] |
| 00439689 | USD[10.0000000000000000] |
| 00439691 | USD[0.0000000099199172] |
| 00439693 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439694 | BNB[0.002067721612473S],USD[0.0522410871648112] |
| 00439695 | AAVE[0.01946000000000],BAT[0.13057707000000000],BTC[0.0000000095441500],CEL[0.06840000000000000],ETH[0.000000010000000],LINK[0.03051030000000000],LTC[0.00230016000000000],UNI[0.068948860000000],USD[0.00000000841287O],USDT[0.00586500000000000],XRP[0.8382640000000000] |
| 00439698 | APE[0.0496793500000000],ASD[14994.67742203000000000],BOBA[163.570872440000000],BTC[2.000000095000000],DMG[0.04929926000000000],FTT[185532.191161968994452S],HNT[S125.83075352000000000],LINA[1175804.418298780000000],PERP[11380.119960500000000],PROM[2.4448753000000000],USD[130783.650300023564983000000000],USDC[12000.0000000000000000],USDT[264212.07151897544500000] |
| 00439700 | FTT[0.00000004160975S],NFT (361865892445179122)[1],USD[3881.7131697532289703],USDT[2.6993726238792052] |
| 00439701 | SNX[0.10000000000000000],USD[2.183967410188326S] |
| 00439704 | CEL[0.070600000000000000] |
| 00439705 | BTC[0.0000000381151644],DAI[0.0000000042000000],DOGE[0.0000000034717440],ETH[0.0000000094658647],FTT[0.000000096039256],RAY[0.000000076731264],SOL[0.000000051500000],USD[0.521111046095963S1],USDT[0.0000000066293701] |
| 00439707 | TRX[0.00000004957376S],USD[0.0000000140858163],USDT[0.7127403818987736] |
| 00439711 | USD[30.00000000000000000] |
| 00439712 | FTT[0.3002818250000000],USD[0.681213643784065S],USDT[0.8056785505878361] |
| 00439713 | USD[30.00000000000000000] |
| 00439714 | ETH[0.0070835100000000],ETHW[0.0070835100000000],USD[-0.314871057742986S] |
| 00439716 | CRO[9.9658000000000000],ETH[0.0001370000000000],ETHW[0.0001370000000000],FTT[0.0063170657175974],NFT (460067780257263372)[1],USD[0.054717187305850S],USDT[0.000000088500000] |
| 00439718 | BTC[0.00034983173906S1],DOGE[0.000000004111375],FTT[8.4000494590634800],USD[3.519585400969191S] |
| 00439720 | USD[0.00000004953189S] |
| 00439721 | COPE[0.42832917789128O0],ETH[0.0003464300000000],ETHW[0.0003464340036108],STEP[0.077220000000000000],USD[2.912606335909208] |
| 00439724 | ATLAS[0.0000000057805720],BCH[0.0000000019555350S1],BNB[0.0000000044737520],BTC[0.00006123000000000],C98[0.0000000040472100],DYDX[0.0000000028407786],ETH[0.0000000037415850],FTT[25.99558000574927S6],LINK[0.0000000064204460],LUNA2[4.2821205720000000],LUNA2_LOCKED[9.9916146670000000],LUNC[0.0000000100000000],OXY[0.6213810000000000],PRISM[49.9915000000000000],RAY[0.000000005800000S],SLND[0.048896760000000S],SOL[0.000000014633715],USD[0.0834645559168648] |
| 00439726 | USD[0.00000004000000000] |
| 00439728 | USD[0.0000003850000000] |
| 00439730 | BTC[0.0000000018044064],USD[0.0002252332749700] |
| 00439733 | USD[0.0000004350000000] |
| 00439734 | BCH[0.000000010000000S],USD[0.0000026151746020] |
| 00439735 | ADABULL[0.000000036000000],BNBBULL[0.000000041000000],BTC[0.000000009419000O],BULL[0.000000054000000O],DEFIBULL[0.000000009000000O],DOGEBEAR[904366500.000000000000000],DOGEBEAR2021[0.000000070000000O],DOGEBULL[0.000000063000000O],ETHBULL[0.000000090000000O],FTT[0.038100229742503S],MKRBULL[0.000000080000000],OKBBULL[0.000000005000000O],THETABULL[0.000000070000000],TRYB[0.0000000039273200],USD[0.0614913196300000O],USDT[0.0000000023441656] |
| 00439740 | ETH[0.000000061500000],XRP[0.0000000098307638] |
| 00439741 | USD[0.0000006700000000] |
| 00439742 | BNB[0.399925140000000O],FTT[20.9942753000000000],NFT (396346532222312894)[1],TRX[0.0000003000000000],USDT[1365.74176000000000O] |
| 00439748 | FTT[0.0149777017795177],LTC[-0.0034971424323792],USD[0.3976298803160349],USDT[0.000000047868776],XRPBULL[0.0000000045148288] |
| 00439749 | BIT[40.655500000000000O],BLT[1639.055300000000000O],BNB[0.00346083862735O0],BTC[0.000034346520040],C98[0.000000000095000O],COMP[0.000000095000000O],CRO[4.6252023700000000],ENS[0.000162000000000O],ETH[0.081933452978978S],ETHW[0.982504969897671S9],EUR[0.18510032000000000],FTT[25.015655595754168S1],MATIC[0.409150212629647S2],NFT (341303880834539451)[1],NFT (382905570614454817)[1],NFT (459708737125816423)[1],NFT (498431644446320327)[1],NFT (515005594314224610)[1],NFT (517925967991461121)[1],OXY14.0000000000000000],SNX[3.600018000000000O],SOL[5.2447954300993000],TRX[0.0000164691460400],USD[3.826548488331844S],USDT[10.1721781792983689] |
| 00439751 | BCH[0.000203900158800],BEAR[2.19200000.000000000000000],BTC[0.00029975935660O],ETH[0.000000005898060O],FTT[25.042393850000000O],INK[0.050175517798000],INKBULL[3.900000000000000O],LUNA2_LOCKED[97.2089756000000000],LUNC[9070768.185186001747130O],MATIC[5.576821196231160O],MATICBULL[0.70000000O],MNGO[9.1672200000000000],PAXG[0.664900000000000O],RAY[0.336793210000000O],SRM[20.591644120000000O],SRM_LOCKED[99.645696280000000O],STEP[0.007693200000000O],TRUMPSTAY[10820.5579350000000000],TRX[0.657260000000000O],USD[153.51466597834257040000000000],USDT[0.507176776826000O],XRP[0.1407190000000000],XTZBULL[3.000000000000000] |
| 00439752 | BTC[0.00000009000000O],FTT[0.000244041318560O],USD[-14.8951459547945455],USDT[30.450726372093882T],WRX[3473.8953311926631470] |
| 00439753 | USD[30.00000000000000000] |
| 00439754 | USD[0.00000008400000000] |
| 00439757 | FIDA[0.8921300000000000],TRX[0.000003000000000O],USD[0.000000136822472],USDT[0.000000009744310] |
| 00439758 | NFT (365509732640643641)[1],USD[0.90547476930000000] |
| 00439759 | USD[0.00000000070902800] |
| 00439760 | USD[7.9230717244624411],XRP[0.00000000625832644] |
| 00439761 | ETH[-0.000000009854385],USD[0.00000049620088735],USDT[0.00000000093393663] |
| 00439764 | BULL[0.000000091500000],ETHBULL[0.000000004050000O],USD[0.00000000094986752],USDT[0.0000000014456862] |
| 00439765 | USD[0.0056400000000000] |
| 00439766 | USD[0.0056186580012972] |
| 00439769 | BTC[0.000000086697686],ETH[0.000000005221540],FTT[1.377009364000000O],KNC[0.000000005000000O],SOL[0.377086918731378S],SRM[0.000566350000000O],SRM_LOCKED[0.000010350000000O],USD[7.4750380123821654000000000],USDT[0.000000074793717] |
| 00439772 | USD[0.0000000068275994] |
| 00439773 | USD[0.00000084000000000] |
| 00439774 | USD[0.0000000099855071],USDT[0.0000000088025160] |
| 00439777 | AAVE[0.00000004704069O],ATLAS[581833.2546736441594800],BTC[0.000021270349455S],CRV[0.000000005041000],CTX[0.000000047134210],DOGE[18893.7023172041503095],DYDX[1.060093666640426S],ETH[0.000000003500000O],FTT[26.6954585000000000],LTC[0.000000005000000O],NFT (379059109252771056)[1],NFT (449789583502185353)[1],NFT (482392944980870722)[1],NFT (547848204715477421)[1],POLIS[2363.5932056400000000],PRISM[111635.0405095052294172],RAY[0.185313931991500O],SOL[0.000000172983480O],SRM[570.9959381571245329],SRM_LOCKED[8.316141210000000O],SXP[2443.400000000000000],TRX[0.000001000000000],UNI[0.166080904224298],USD[-1422.11324516425060140000000000],USDT[0.23839250601842S2],WRX[10000.000000000000000O],XRP[1214.5232088703350722],XTZ[0.0000000020000000] |
| 00439778 | FTT[140.345500990000000O],SRM[11.5676028900000000],SRM_LOCKED[51.2552062600000000],TRX[0.000001000000000O],USD[0.000000042300000O],USDT[733.478161162585850O] |
| 00439779 | ETH[0.035366760000000O],USD[0.054580660000000O],USD[0.000000014238795S2],USDT[0.000000067706687] |
| 00439780 | USD[0.0000004550000000] |
| 00439782 | ETH[0.0000000767325400],FTT[81.602154240000000O],SLP[9400.00000000000000O],USD[0.568863469874000O],USDT[0.0000000000025036] |
| 00439785 | ATLAS[0.000012640000000O],BCH[0.0005763581788996],BTC[0.0001722216600530],DOGE[0.0000001000000000],ETH[0.000000014303244],FTT[25.1414727818644853],POLIS[0.0000000072122288],RAY[0.000000078419160],SOL[0.000000133072393],SRM[0.0034580700000000],SRM_LOCKED[0.033481680000000O],USD[163.805418198070520],USDT[0.0049118390000000] |
| 00439786 | DYDX[0.000000019503872],ETH[0.0002406015632155],ETHW[0.00023912868836627],FTT[0.100000000000000O],TRX[0.011760000000000O],USD[1.0574649931977762],USDT[0.0000000025000000] |
| 00439787 | BTC[0.0001944079279O5],ETH[0.000732920000000O],FTT[0.000300000000000O],USD[0.000000007000000O],USDT[0.0000000095000000] |
| 00439788 | BCH[0.0000004000000000],BTC[0.371754261240000O],ENJ[1395.97317650000000O],ETH[0.000000082500000O],FTT[0.0785984750000000O],LTC[0.000000050000000O],MATIC[1159.97379850000000O],SAND[1.8967592340585513],SOL[0.000000050000000O],USD[-4211.68294368792069980],USDT[0.000000005674110O],WRX[1347.0122437816618081] |
| 00439789 | USD[20.00000000000000000] |
| 00439790 | FTT[0.09684100000000000],USD[0.0039520000000000],USDT[0.0000000050900000] |
| 00439791 | USD[0.00000013662240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439793 | USD[0.0000007800000000] |
| 00439795 | USD[4.8487636515000000] |
| 00439797 | USD[0.0000002400000000] |
| 00439800 | BCH[0.0008982700000000],BTC[0.0657951600000000],FTT[27.2852331450000000],LTC[1.9971013100000000],SRM[334.0000000000000000],TRX[53150.1074759424777260],USD[-868.5260322268026444000000000],WRX[1011.0000000000000000],XRP[1913.3544480000000000] |
| 00439802 | AKRO[0.4016000000000000],MATIC[0.0400000000000000],TRX[0.4125640000000000],USD[0.0050415343000000],USDT[53.3032577649391556] |
| 00439805 | USD[30.0000000000000000] |
| 00439806 | ETH[0.0000000067389917],FTT[0.0857473300000000],USD[1.9964341401378758],WRX[0.7762220000000000],XRP[0.9922730000000000] |
| 00439807 | BNBBULL[0.0000000044000000],BTC[0.0608878200000000],BULL[0.0000000002000000],ETHBULL[0.0000000008000000],FTT[0.0419043512409865],SOL[125.7979420000000000],USD[0.3763345306500000] |
| 00439808 | SOL[0.0000000038992000],USDT[0.0000000067393208] |
| 00439810 | USD[0.0000000100000000] |
| 00439812 | BCH[0.0000000043964442],DYDX[671.6096767290000000],ETH[0.0009731867454007],ETHW[0.0009731867454007],FTT[25.0000000000000000],SOL[0.0000000050000000],USD[-0.5460918307586032],USDT[0.0000000145531590] |
| 00439814 | USD[0.0000036000000000] |
| 00439816 | BNB[0.0000000001926800],USD[0.0586870624979637],USDT[0.0000000177679050],XRP[0.0000000034348344] |
| 00439817 | USD[10.0000000000000000] |
| 00439822 | TRX[0.0000020000000000],USD[0.3903050591413478],USDT[0.0000000070965022] |
| 00439823 | USD[0.0000003900000000] |
| 00439824 | AAVE[0.0000000042146706],BIT[0.0000000121852720],BTC[0.0000000023000000],DOGE[792172.6728050176820098],DOGEBULL[0.0000000045920510],FTT[1313.5107570069805849],HT[0.0000000069635114],HTBEAR[0.0000000033557350],HTBULL[0.0000000058207751],LUNA2_LOCKED[0.0000000105304914],LUNC[0.0000000003111080 |
| 00439825 | 0],SUSHBULL[1198782670,2264410580000000],TRYB[0.0000000000448620],TRYBBULL[0.0000000044330351],TSLA[0.0000001000000000],TSLAPRE[0.0000000029084400],USD[0.0706123941085235],USDT[0.0000000015228656],XTZBULL[0.0000000030419992] |
|  | BCH[0.0000000047000000],ETH[0.0100000000000000],FTT[0.1000000000000000],LINK[0.1060344200000000],NFT[0.0000000001000000] |
| 00439826 | USD[0.0094308400000000] |
| 00439827 | USD[0.0000009900000000] |
| 00439829 | AMPL[0.0000000746144],BADGER[0.0086740000000000],BAO[8995.5450000000000000],TRX[10.6115680000000000],USD[1.6056223277871404000000000],USDT[0.8002814068157850] |
| 00439833 | ATLAS[3109681.0923307800000000],BCH[15.7880859700000000],BNB[6.0867392700000000],BTC[8.4635516205920812],ETH[63.5986631350000000],ETHW[45.7536631379790224],FTT[1043.7133512500000000],GALA[45560.0000000000000000],IMX[110.0005500000000000],LINK[553.1801525000000000],LTC[0.0015405200000000],LUNA2[0.0000001810085830],LUNA2_LOCKED[0.0000004223533660],LUNC[0.0039415000000000],OMG[0.0000000290844000],USD[0.0706198799904332],USDT[0.0000000015228656],XTZBULL[0.0000003041992] |
| 00439834 | USD[0.0000001530365360],USDT[0.0000000052482464] |
| 00439835 | USD[0.0000000071247761] |
| 00439836 | BNB[0.0000005000000000],BTC[0.0000000234579225],ETH[0.0000001504662131],ETHW[0.0000000802000000],FTM[0.0000000400000000],FTT[0.0169117584387205],KNC[0.0000000083869600],LINK[0.0000000071391332],LTC[0.0000001210836291,MATIC[0.0000000365277722],RNDR[0.0000000098667715],RUNE[0.0000000059800000],SO |
| 00439838 | BTC[0.0000000007181117],DEFIBULL[0.0000000852800142],DOGEBULL[0.0000000007594440],FTT[25.0000000000000000],OXY[0.0000000050295684],SOL[0.0000000095235566],SRM[2.2672083116172727],SRM_LOCKED[24.2545749800000000],UNISWAPBULL[0.0000000024489088],USD[1728.4060845917396009],USDT[0.0000000034626995],VETBULL[0.0000000081325399],XRP[0.0000000083508957] |
| 00439839 | BTC[1.8428345900000000],USD[5.0330917643331386] |
| 00439842 | FTT[0.0924880000000000],USD[0.0662533425000000],USDT[0.0000000098000000] |
| 00439844 | CRV[23.6912720088908672],ENJ[0.0000000057641088],ETH[-0.0000000025240889],ETHBULL[-0.0000000009963685],FTM[2.0000000000000000],FTT[0.0015362892959934],MSOL[0.0000001000000000],SHIB[263349.1915000000000000],SOL[0.0000000061225406],USD[-0.1112021233857758],USDT[0.0000000089691242],XRP[0.0000000033854096] |
| 00439847 | ETH[0.0000000475000000],FTT[0.0629096471398042],NFT[362898933916933721][1],NFT[357939012757321302][1],NFT[375193185591898996][1],NFT[427295684084782874][1],NFT[428890531063257189][1],NFT[457956286707831422][1],NFT[518469006745176627][1],NFT[527472553276390097][1],NFT[527772805377544727][1],NFT[569553154536013833][1],SOL[0.0000000002000000],SRM[63.0583680000000000],SRM_LOCKED[7255171256555],USDT[0.0000000370516|7] |
| 00439848 | ETH[0.0000000981466659],LOOKS[0.5217391300000000],MAPS[0.9098000000000000],MOB[0.4099000000000000],NFT[379245530252480653][1],NFT[460086029777776004][1],NFT[493991837949065608][1],NFT[514601212827383447][1],NFT[518183768526137421][1],TRX[0.0010766000000000],USDT[2.2328885212777552] |
| 00439849 | BTC[0.0000008828527023],ETH[0.0000002000000000],ETHW[0.0000002000000000],FTT[5.9958000000000000],USD[0.0583272176928783],USDT[0.0000000044398202] |
| 00439850 | USD[0.0082886950000000],USDT[0.0000000023042232] |
| 00439852 | FTT[0.0054157700000000],USD[0.0000443256660146] |
| 00439854 | USD[0.0000000000000000] |
| 00439855 | BTC[0.0000009823900000],HXRO[0.2787846600000000],LUA[0.0594590000000000],UNI[0.0604830000000000],USD[3.0249105779750000],USDT[-0.4082717425675219] |
| 00439857 | ASD[0.0410284423475300],BIT[638.0000000000000000],BNB[0.0003175092717200],BTC[0.0055324397081800],CEL[0.0277621046310800],FTT[63.9150158233497764],GRT[80.0004000000000000],LRC[0.0615750000000000],MATIC[0.0000000072916500],OMG[7.5000000027655000],REEF[0.2570500000000000],SKL[260.0225900000000000],SOL[0.0007627665000000],SRM[16.1176795500000000],SRM3[0.0583680000000000],UBXT[1634.0081700000000000],USD[1.4843081436257806],USDT[863.7563150911365066],WRX[0.0033400000000000],XRP[0.2578475201539000] |
| 00439862 | ETH[0.0001420315554400],FTW[2.1292897200000000],FTT[0.0210165163409483],SNX[0.0000000095225600],SOL[0.0000000009570000],SRM[17.7462471600000000],SRM_LOCKED[87.1354303700000000],USDT[1138.6949803980579994] |
| 00439867 | AUD[-0.0000000340482 32],BTC[0.0000000115998509],LINK[0.0000000100000000],SOL[0.0000296900000000],USD[649.0891971040976224],USDT[0.0000000008753292] |
| 00439872 | ETH[0.0043461000000000],FTT[0.1983387323957854],HT[0.0000950000000000],IMX[0.0049277100000000],LUNA2[0.0000030386619331],LUNA2_LOCKED[0.0000070938861111][1],NFT[322965957464489603][1],NFT[349114613655890748][1],NFT[416268575143344393][1],NFT[466180627948328291][1],NFT[485626178034649699][1],NFT[541619482883964606][1],SRM0.293966210000000],SRM_LOCKED[38.5122688400000000],USD[35793.5796770353014754],USDT[0.0003340085460120] |
|  | BTC[0.0000000200000000],DOGE[105.0000000000000000],ETH[0.0000000100000000],NVDA[0.0000041250000000],TSLA[0.0000000000000000],USDT[3.1648455991207680] |
| 00439876 | CHZ[0.0000000789333000],SOL[-0.0071849419193139],USD[1.9760000000000000] |
| 00439877 | USD[10.0000000000000000] |
| 00439878 | USD[0.0082886950000000],USDT[0.0000000023042232] |
| 00439881 | BULL[0.4261553785000000],ETH[0.0000946200000000],ETHBULL[0.0023900000000000],USD[0.0087007137369343],USDT[36.3608553205000000] |
| 00439883 | SXP[0.2222057260457865],USD[0.0000000830729600],USDT[0.0142653200000000] |
| 00439885 | BTC[0.0000000039168190],DOGE[0.0000000006504449],ETH[0.0000518466183133],ETHW[0.0000518571405432],FTT[0.0000000014362457],USD[0.0000059597065486],USDT[0.0000000089787703] |
| 00439886 | FTT[0.0927900000000000] |
| 00439890 | USD[0.1163602244825671],USDT[0.0030713000000000] |
| 00439893 | AAPL[0.0054120000000000],BTC[2.9031904916436000],ETH[8.1822745243067200],FTT[1594.9143660000000000],LUNA2[0.0032315638650000],LUNA2_LOCKED[0.0075403156860000],LUNC[0.0016552549110200],TRX[3.0000000000000000],USD[0.0158773781145040],USDT[91081 4.2436603800277744],USDC[3.4574424109853400] |
| 00439894 | BNB[0.2040322252257995],BTC[0.0000010090000000],CLV[0.0000001000000000],DOGE[0.1528075800000000],ETH[46.9376054456331916],FTT[0.0302400066064886],GBP[0.3773121000000000],GST[0.0000001000000000],HT[1.8450415020870771],JP3[8.2253803000000000],JPY[0.0133543600000000],LUNA2_LOCKED[0.0126383078600000],LUNC[0.0000001000000000],NFT |
|  | [556224695815486253][1],PAXG[0.0063500000000000],SHIB[2000000.0000000000000000],SOL[0.0000005063673],SRM860.0000000000000000],STEP[0.0000001000000000],TRX[0.0721204400000000],USD[1.9643778783701008],USDC[19.6242825200000000],USDT[50.0000004060271158],USTC[0.7667188299301947] |
| 00439897 | BTC[0.0001327000000000],USD[-1.4444558805246764],USDT[0.0000000031199968] |
| 00439899 | FTT[0.0600000000000000],USD[0.0000001102041916],USDT[0.0000000037500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00439900 | BTC[0.000000002966323],BUSD[6666.990000000000000],LUNA2[0.000000011542039],LUNC[0.000000269313891],LUNC[0.0025133000000000],USD[0.000379720712012],USDT[0.000000890718028] |
| 00439901 | BTC[0.001500020000000000],FTT[25.592350000000000],PRISM[8.901032000000000],SLND[0.014001000000000],TRX[0.333275695542810],USD[519.699897900741474700000000000] |
| 00439905 | BTC[0.000054900000000],FTT[25.000000000000000],RAY[0.000000009134280],SOL[0.000000004517357],USD[0.004977021511327],USDT[0.000000064906263] |
| 00439906 | FTT[0.030906500000000],USDT[0.000000004950000] |
| 00439907 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 00439909 | BCH[0.000000632325000],DOGE[0.000000027489070],FTT[0.000000010000000],LTC[0.000000100000000],PRISM[8.249558193400000],SRM[0.000000038880000],TRX[0.000000080000000],USD[-0.093925170227310],XRP[1.736410880000000] |
| 00439910 | DOGE[0.000000079878000],ETH[0.000000050000000],FTT[0.112798242592385],STEP[0.000000010000000],USD[0.004406033436600],USDT[0.000000161594067] |
| 00439911 | DYDX[0.000000010739934],FTT[23.156995217449717],LTC[0.004779620000000],SOL[0.000000710000000],USD[-2.648702714587859700000000000],XRP[0.455486481886000] |
| 00439913 | AAVE[0.000572600000000],APT[0.876591700000000],ATLAS[3.597500000000000],ATOM[0.092658710000000],BIT[0.842166100000000],BNB[0.069742028415486],BNT[0.000000000000000],BOBA[0.045668400000000],CHZ[6.215878790000000],CLV[0.091800000000000],DFL[9.041500000000000],DOGE[0.830726000000000],ED |
|  | END[0.630650000000000],FIDA[0.176304000000000],FTT[0.093382900000000],HT[0.062091850000000],LINA[0.006781856894000],LINA2[0.007188560000000],LUNC[0.007110000000000],MAPS[0.969800000000000],MATH[0.089261800000000],MATIC[8.709576026261931700000000000],OMG[0.119666846 |
|  | 5200000],OXY[0.534234000000000],RAY[0.132898385831276900],REEF[1.202350000000000],SOL[0.036439616421947010],SRM[1.814079470000000],SRM_LOCKED[10.200458500000000],TRX[0.000870000000000],USD[0.003753574330000],USDT[0.003753574330000],USTC[0.960000000000000],WBTC[0.0 |
|  | 000630400000000] |
| 00439915 | ALICE[0.000000009326284],ETH[0.000000005729711],FTT[0.000000000000000],NFT[390067022754831947][1],NFT[437224167059734810][1],NFT[503567280707091370][1],NFT[572111967549654461][1],USD[0.011751219141724] |
| 00439917 | BNB[0.000000006156709],FTT[0.000000008753410],USD[0.000186784812071],USDT[0.000000038255754] |
| 00439918 | ATLAS[0.048921525906657],BNB[0.007692125731267],BTC[0.000000034611918],CHZ[0.000000004654778],DYDX[0.000000039541712],ENJ[0.000000005408465],FTT[0.000000144860244],JPY[0.000000050000000],SRM[0.897051701654255],SRM_LOCKED[14.830585240000000],TRX[0.000171031224 |
|  | 700],USD[-2.108148446891006],USDT[0.000127315733183],XRP[0.000000006470770] |
| 00439919 | FTT[0.097920000000000],USDT[0.000000020000000] |
| 00439921 | XRP[2.000000000000000] |
| 00439925 | ATLAS[26996.960000000000000],ETH[0.000000029978600],ETHW[0.001023024246800],USD[0.9024327805862389],USDT[0.8801176350500050] |
| 00439926 | ADABULL[0.000000060000000],BNB[0.001346649179435],BTC[-0.000000007743150],USD[-0.031545269939504],USDT[0.015709413633247],XRP[0.000000024821450] |
| 00439927 | ETH[0.000000005838002],USD[30.000000000000000] |
| 00439930 | CLV[0.026389000000000],MATIC[0.004400000000000],NFT[337096838036784821][1],NFT[405682736227657709][1],NFT[431647698542946292][1],NFT[497717697551077171][1],TRX[0.000107000000000],USD[0.001350658151620],USDT[0.000000091860625] |
| 00439933 | BTC[0.000000056189810],ETH[0.000000093500000],FTT[0.240477154931206],SOL[1.230000000000000],USD[0.387170121039856300] |
| 00439937 | FTT[0.091355000000000],MATIC[1.897000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000013630000] |
| 00439939 | USD[0.198023270750000],USDT[0.000000078132045] |
| 00439941 | DOGE[0.000000008266965],FTT[0.013995832217360],SNX[0.000000004384721],USD[0.000000104973004],USDT[0.000000093235607] |
| 00439942 | ATLAS[350449.896000000000000],TRX[0.000010000000000],USD[0.744780000000000] |
| 00439943 | FTT[0.095730000000000],USD[0.015780904000000] |
| 00439944 | ALGO[0.000000005048854],ATLAS[0.000000087660190],AXS[0.000000010098679],BCH[0.000000001200000],BTC[0.000000163143258],CRO[0.000000034510668],CRO[0.000000008660429],DOGE[0.000000698197414],FTT[137.483653726654301B],GALA[0.000001353992919],GRT[0.000000004598531],J |
|  | ST[6.580000075469309],LUNA2[0.000000004000000],LUNA2_LOCKED[21.431097900000000],LUNC[0.000000000741210],MATIC[0.000000063282961],MSOL[0.000000010442595],NEXO[0.000000038448596],NFT |
|  | [380133338921576639][1],PRISM[0.000000010268782],RAY[0.000000011328744],SHIB[0.000000059979931],SLND[0.000000010000000],SRM[0.000000010000000],SRM_LOCKED[379.142858973930167864],SRM_LOCKED[379.142858973930167864],STEP[0.000000070000000],TRX[0.398835669991427],USD[0.687560020024 |
|  | 437296],USDT[0.000002073463280],USTC[0.000000032669310],XRP[0.000000000615633880] |
| 00439946 | AVAX[0.089429108712606],BNB[0.000000053476100],BTC[0.000000082985875],CEL[0.074100000000000],ETH[0.000000006700000],FTT[25.000000000000000],GMT[0.376836500000000],LUNA2[0.000097237636180],LUNA2[21.173700000000000],TRX[0.000168000000000],USD[1069.828828 |
|  | 381083980],USDT[0.276565183837455000] |
| 00439947 | CLV[0.032054000000000],ETH[0.001000000000000],FTT[299313884250298143][1],NFT[337776533469746853][1],NFT[403728172792506330][1],USD[1.250114821630000],USDT[0.384370187500000000] |
| 00439949 | BCH[0.000040960000000],BTC[0.000000015143604],DOGE[0.000000010000000],ETH[0.000000006308222],LUNA2[0.907039669200000],LUNA2_LOCKED[2.116425895000000],LUNC[197509.797625400000000],USD[63.882332061926567800000000000],WRX[0.000000007817116 |
|  | 0],XRP[0.149501978150036] |
| 00439950 | FTT[0.049264575000000],MAPS[0.552664000000000],MATH[0.051359175000000],SRM[24.453821420000000],SRM_LOCKED[96.937905700000000],TRX[0.000000000000000],USD[6.612401258495181Z],USDT[0.000000085191672] |
| 00439962 | USD[0.006440303700000] |
| 00439966 | BNB[0.100000000000000],BTC[0.026382161405000],BUSD[800.000000000000000],CRO[470.000000000000000],DOGE[477.711305200000000],ETH[0.212091068850000],ETHW[0.212091068850000],FTM[600.000000000000000],FTT[68.783308500000000],GALA[100.000000000000000],LUNA2[0.015852921900000],LUNA2_LOCK |
|  | ED[0.036988681780000],LUNC[3451.870000000000000],NFT[368874912815849862][1],NFT[385003059453247148][1],NFT |
|  | [482517139770462103][1],OXY[710.000000000000000],RAY[147.830184710000000],SAND[2.000000000000000],SHIB[300000.000000000000000],SNX[6.295640925000000],SOL[46.021739000000000],SRMI[212.989246950000000],USDI[31.246375563246984],USDTI[143.515591235559969I] |
| 00439969 | USD[30.000000000000000] |
| 00439971 | BABA[0.003286559232600],BTC[0.000000011939300],ETH[0.000000017090818],FTT[5.380863782514136A],USD[0.000000008710683S],USDT[0.000000051601998] |
| 00439972 | ATLAS[500.000000000000000],AVAX[35.200000000000000],BNB[0.009541000000000],BNT[0.083170000000000],BTC[0.000552573626167Z],CRV[0.949425000000000],DOGE[0.121500000000000],DYDX[125.000000000000000],ENJ[226.000000000000000],ETHBULL[0.000000001400000],FTT[31.061 |
|  | 206000000000],GENE[73.900000000000000],KNC[460.800000000000000],LINA[9.098269268120000],LTC[0.005576550000000],MATIC[1257.655700000000000],ORBS[8.482750000000000],PRISM[10.000000000000000],RAY[0.987356250000000],SHIB[2498735.625000000000000],SOL[16.280000000000000],STEP[1488.000000 |
|  | 000000000],USD[0.000000076674120] |
| 00439974 | FTT[0.000000045866860],USD[-0.081572845892798],USDT[0.089344007500000] |
| 00439976 | FTT[0.079220000000000],USDT[0.000000009300000] |
| 00439977 | USD[3.375247990000000] |
| 00439983 | ATLAS[0.000000009126434],BCH[0.000000053087004],BNB[0.000000232414519],BTC[0.000000166184091],C98[0.000000069204800],CTX[0.000000117252961],DOGE[0.000000128157851],DYDX[0.000000012496490],ETH[0.000000000000000],ETHW[0.000000100000000],FTT[0.391733074906234A],LOOKS[0.000000004699992], |
|  | LUNA2[13.334989945000000],LUNA2_LOCKED[31.114976540000000],LUNC[2903722.135766939098100],NFT[543087201173721698][1],OXY[0.000000036180862],PRISM[0.000000012046270],SLND[0.000000128713362],SOL[2.202150412633608],SRM[2.897404567687119],SRM_LOCKED[46.492614480000000],USD[- |
|  | 228.958654035181132],XRP[0.000000016129857] |
| 00439985 | NFT[384720160163431452][1],NFT[522557073691078188][1],NFT[532831721603391419][1],TRX[0.000000013983207],USD[0.002110513745000],USDT[0.595177517712439] |
| 00439986 | USD[1.284070208500000] |
| 00439987 | BNT[0.000000060669150],BTC[0.000000087069250],CEL[0.000000018090000],ETH[0.000000003800000],FTT[0.000000050000000],FTT[0.000000010000000],LUNA2[0.102277360000000],LUNA2_LOCKED[4.904731385000000],LUNC[457720.965191658131270],NFT[305827224675983268][1],NFT[357319745740924339][1],NFT |
|  | [355971244373099574][1],SOL[0.000000024937861],SRMI[0.192463700000000],SRM_LOCKED[68.884660880000000],USD[-23.534585126870202100000000000] |
| 00439988 | USD[1000.100000000000000] |
| 00439989 | BCH[0.001392310000000],BTC[0.000138430645000],FTT[0.000000350392945],LUNA2[0.361519619900000],LUNA2_LOCKED[36.151961990000000],MATIC[14.000000000000000],PRISM[7.458500000000000],RAY[0.007000000000000],SOL[0.008197315000000],SRM[3.782684846700230],SRM_LOC |
|  | KED[60.815769550000000],TRX[0.091038000000000],USD[0.859739495051560B],USDT[1.250278915940000] |
| 00439990 | BNB[0.000000047500000],FTT[0.056204391474489],USD[-0.118901397898264],USDT[0.000000004735420] |
| 00439995 | AUD[0.000403882987285],BTC[0.000000000000000],USD[0.000000115511840],USDT[0.000000000850000] |
| 00439997 | USD[0.000000000000000] |
| 00440000 | USD[0.000000030610378],USD[0.794067310000000] |
| 00440004 | USD[0.0927639692845227] |
| 00440007 | ASD[0.000000060000000],BADGER[0.000000060000000],BNB[0.000000119213890],BOBA[21.000000000000000],BTC[0.000000218200000],CONV[0.000000005845017B],DENT[0.000000014392576],DOGE[0.000000084679413],DOGEBULL[0.000000048153302],ETH[0.002000007248610],ETHBULL[0.000000060000000],ETHW[1.102 |
|  | 000000000000000],FTT[85.194216050000000],KIN[0.000000000000000],LINA[0.000000000859659],LUNA2[5.140766281100000],LUNC[1.995121318300000],LUNC[1.995121318300000],LUNC[105491.855000000000000],MANA[0.000000047944372],RSR[0.000000170145824],SAND[0.000000000 |
|  | 400000],SOL[0.991300006252860],SXP[0.000000008192864],TEL[40.000000000000000],TRX[0.000000000000000],USDI[449.614076075653628841],USDTI[144.703470538107210187785],XRP[0.000000000000000] |
| 00440009 | LUNA2[0.021299276330000],LUNA2_LOCKED[0.002846497810000],LUNC[265.641810490000000],USD[0.000000000301903] |
| 00440010 | NFT[575627658099810093][1],USD[0.905474769300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440012 | ETH[0.001382440000000],ETHW[0.001382444000000],USD[-0.861189003115000] |
| 00440013 | AUD[0.00000002495190],BTC[-0.00000006947014B],ETH[0.000000082394064],FTT[0.00000018250267],IMX[0.000000001876108S],SNX[0.000000010000000],SOL[0.000000100000000],UNI[0.000000020000000],USD[0.003558393237108B],USDT[0.000000085319325],YFI[0.000000010000000] |
| 00440015 | FTT[0.086700000000000],IP3[9.314000000000000],SNY[0.580000000000000],TRX[0.000197000000000],USD[0.006201900455427S],USDT[0.000000007191722B] |
| 00440016 | 1INCH[0.000000000844152000],ETH[0.000000003323663],USD[0.0000010674171545] |
| 00440019 | BTC[0.000000015000000],TRX[0.000221000000000],USD[-0.0627397467955226],USDT[0.296424268981500Z] |
| 00440020 | BTC[0.000091462500000],USDT[0.000004632795732Z] |
| 00440021 | USD[30.000000000000000] |
| 00440023 | USDT[0.00000000062796800] |
| 00440024 | EDEN[0.065553000000000],LUNA2[150.471725400000000],LUNA2_LOCKED[351.10069250000000],USD[0.00000001110840480],USTC[21300.000000000000000] |
| 00440026 | ADABULL[0.000008732600000],BEAR[56.777500000000000],BNBBULL[0.000009980000000],BULL[0.00005900745000],DOGEBEAR2021[0.000357810000000],ETH[0.000950220000000],ETHBULL[0.000031280000000],ETHW[0.133950220000000],HEDGE[0.000889480000000],IMX[0.094870000000000],LTC[0.0085662400000000],TCBULL[0.041132000000000],SHIB[99278.00000000000000],USD[-0.00456093333941411],USDT[0.00266060899189233],XRPBULL[3926.351751000000000] |
| 00440027 | BTC[0.002999460000000],FTT[1.699712000000000],USD[64.981847981500000] |
| 00440028 | FTT[2.769964124996497J],SOL[1.019505300000000],USD[179.365356892523144],XRP[0.000000004741925] |
| 00440029 | BTC[0.000077589500000],FTT[0.085637140000000],MAPS[1288.000000000000000],NFT [4374026624318080072][1],NFT [52359143936498659][1],NFT [50974342806907483][1],NFT [55503916062289522][1],NFT [55729581862837487][1],NFT [56493814938022748],TRX[0.000470000000000],UBXT[7101.274510000000000],USD[8.483796613500000],USDT[2.582460298482621414] |
| 00440032 | USD[0.000000019656160],USDT[0.000000000067984255] |
| 00440033 | BUSD[5644.728793820000000],CQT[2570.000000000000000],ETH[0.003016000000000],FTT[150.298438000000000],NFT [26336207470194580531][1],NFT [36372161943909533][1],NFT [51738953237530401S][1],NFT [55556297498985405][1],POLIS[491.00000000000000],SLRS[1016.05437280000000],SOL[0.080000000000000],TRX[0.000002000000000],USD[1675.45315955338866047],USDT[0.000000045884852] |
| 00440038 | ATLAS[7.576000000000000],CONV[0.212000000000000],FTT[0.000000008681420],LRC[0.590400000000000],GODS[0.080000000000000],NFT [30294651926708141B][1],TRX[0.902848000000000000],USD[3.96223157666446084],USDT[0.420073518753169S],XRP[0.030600000000000] |
| 00440039 | USD[0.000000016096609Z],USDT[0.028734170025000] |
| 00440040 | NFT [3355723916051245401][1],NFT [39167328989691415Z][1],NFT [40037470021954579][1],NFT [43275718317330045401][1],NFT [48618534795204280][1],NFT [51079684483979748J][1],USDT[0.256565821250000] |
| 00440046 | BNBBULL[0.000338824500000],DOGEBULL[0.000000397380000],ETH[0.000000005000000],TRXBULL[0.006516350000000],USD[0.000000006533213S],USDT[0.000000028214176] |
| 00440047 | BTC[0.000000089985389],RAY[0.00000000236400000],SOL[0.0000000904342000],USD[19.036082707623533] |
| 00440049 | TRUMPSTAY[112135.454780000000000],USD[0.011327811676315S] |
| 00440050 | ADABULL[3.585402255500000],ALGOBULL[48.600000000000000],ATLAS[150.00000000000000],ATOMBULL[8.18269820000000],AURY[1.00000000000000],AXS[2.00000000000000],BCH[0.000278860000000],BCHBULL[148.98891600000000],BNB[0.006419250000000],BSVBULL[12025.54752000000000],DAWN[3.000000000000000],DOGEBULL[86.72881681674500],ENJ[0.988000000000000],EOSBULL[2101.224941000000000],ETCBULL[0.230113964000000],ETH[0.000900980000000],ETHBULL[0.000008416564455Z],ETHW[0.000908800000000],LINKBULL[0.289943100000000],LTCBULL[12.617266000000000],MANA[11.000000000000000],MATICBULL[0.009238000000000],POLIS[1.200000000000000],SHIB[236130.0000000000000],SOL[0.561635570000000],SUSHIBULL[0.549160000000000],SXPBULL[3.918255300000000],THETABULL[0.005108367800000],TRX[0.000072000000000],TRXBULL[18.004516900000000],XMBULL[1.461547270000000],XRP[0.384750000000000],XRPBULL[1445608.407068400000000],XTZBULL[1.970974600000000] |
| 00440052 | BNB[0.002456600000000],USD[0.000000014174053T],USDT[0.000000001647098T] |
| 00440054 | BTC[0.00077498937725000],FTT[0.066037018991290],NFT [34366046773177725][1],NFT [35621180745704307][1],NFT [35754250760411443][1],NFT [42280513244522138T][1],NFT [44219520852517918][1],NFT [47482386674387549B][1],NFT [48379444055490692S][1],NFT [56449293362551303J][1],NFT [57607079175013375B][1],SOS[24523038.15770000000000],USD[10.3769808814787455] |
| 00440058 | USD[0.000000071029640] |
| 00440061 | USD[30.000000000000000] |
| 00440062 | COPE[0.709660000000000],SOL[0.002067640000000],USD[0.000000112109446],USDT[0.000000004946004] |
| 00440069 | ADABEAR[7994680.00000000000000],BCHBEAR[1000.00000000000000],BEAR[93.51000000000000],BICO[108.90139000000000],BNBBEAR[14935749.00000000000000],BULLSHIT[0.009183000000000],COMPBEAR[9895.50000000000000],COMPBULL[0.087365000000000],DOGE[0.946990000000000],EOSBEAR[5473.39000000000000],ETCBEAR[96542.00000000000000],ETHBEAR[30076989.0000000000000],ETHW[7.231939770000000],KNCBULL[0.763310000000000],LTCBEAR[89.37702277000000],RSR[1690.00000000000000],SXP[0.092343000000000],SXPBEAR[20996010.00000000000000],TOMOBULL[878.56215000000000],TRX[0.000190000000000],USDT[0.04883625120500000],XRPBEAR[1599696.000000000000000],ZECBEAR[5.369570200000000],ZECBULL[0.078786500000000000] |
| 00440071 | FTT[0.003635348802956],MATIC[0.000000049600000],SRM[0.000346560000000],SRM_LOCKED[0.013330800000000],TRX[0.002696732228938],USD[T[0.000000004579272] |
| 00440073 | BTC[0.000000042849800],ETH[0.000985852579260],ETHW[0.000985852579260],SOL[0.003866752519082],SUSHI[0.000000007082000],USD[0.0043740721135331],USDT[0.000000093410425],XRP[0.000000035861280],YFI[0.000000030000000] |
| 00440076 | ADABULL[0.000006410000000],BCHBULL[0.001767000000000],USD[0.000000042932735],USDT[0.038943485000000],VETBULL[0.715110460000000] |
| 00440077 | DA[0.000000030062888],ETH[0.000000020964535],MATIC[0.000000006055936],NFT [435029648522252196][1],NFT [462973910214290664][1],NFT [494881698670398085][1],TRX[0.001679000000000],USD[0.000000879038941],USDT[0.000005945984634] |
| 00440079 | BCH[0.000000091608527],BTC[0.000000013780793B],FTT[3.504636930000000],LINK[0.000000004099494],USD[20.89859441556166015],USDT[0.000000090200397],XRP[0.000000003273278] |
| 00440081 | BTC[0.000000497393045],MANA[0.000000003551918],USD[0.0007439993407623],USDT[0.000000150690885] |
| 00440086 | USDT[30.186943000000000] |
| 00440088 | USD[0.000000036743542],XRP[0.000000049393580] |
| 00440093 | TRX[0.000002000000000],USD[0.000000080000000],USDT[0.0048000000000000] |
| 00440094 | USD[0.000000598142276] |
| 00440095 | ETH[0.00047389000000000],ETHW[0.0004738873789124],SOL[0.078837897500000],USD[-0.1773963627045098] |
| 00440096 | BTC[0.000000000075000000] |
| 00440097 | USD[0.000000089713986],USDT[0.0725922215687962] |
| 00440098 | AVAX[0.020000000000000],BTC[0.000000060000000],DOT[0.060000000000000],LUNC[0.000312700000000],TRX[0.000001705081610B],USD[0.0000217050816108],USDT[0.0479132151572292] |
| 00440102 | AVAX[0.000000006489899],CLV[0.000000050000000],COMP[0.000000015000000],ETH[0.000000190000000],FTT[0.000000062368170],OKB[0.000000005000000],SOL[0.000000100000000],SRM[0.904617110000000],SRM_LOCKED[5.343026980000000],USDT[0.000000086164256],YFI[0.000000067500000] |
| 00440103 | ATLAS[0.000000005251934],FTT[0.001697698094212],USD[0.0723473274386236],USDT[0.000000003872801] |
| 00440107 | BAND[0.000000069680008],CONV[0.000000004517160],ETH[0.000000000000000],MATIC[0.000000033321315],USD[0.0000001078713M],USDT[0.000000047354569] |
| 00440108 | ADABULL[39.47360478951500000],BF_POINT[200.00000000000000],BTC[0.000099457541080],HT[1.162635480000000],MATICBULL[32762.89492939000000],SOL[0.00000002970340],USD[0.00315253045537],USDT[0.000000004628340],XTZBULL[0.000000095000000] |
| 00440110 | BTC[0.000016210000000],FTT[0.000000076000000],MATIC[0.000000004666380],SRM[0.000001000000000],SXP[0.005803830000000000],USD[0.214570377979736],USDT[0.000000016352169] |
| 00440116 | USD[30.000000000000000] |
| 00440121 | USD[0.6431147589163365] |
| 00440123 | APT[0.000000039426000],AVAX[0.00000000948105000],AXS[0.000000017440S],BTC[0.0014866419707760],ETH[0.000000064437600],ETHW[0.000000004932800],FTT[0.000000066000000],LUNA2[0.0017455200000000],LUNA2_LOCKED[216.7240729000000000],LUNC[0.00000001365390],NFT [30848981832638343449][1],NFT [31405055028978903S][1],NFT [32529077682230584S][1],NFT [35530373580668892][1],NFT [35717982013313462][1],NFT [38402407084774136S][1],NFT [41519961003622987][1],NFT [43639085214551006][1],NFT [44296509929523427][1],NFT [47030911361509478][1],NFT [48157361037099826][1],NFT [48765168097829811][1],NFT [50361213431774333][1],NFT [52578347508498016][1],NFT [53697869993231278][1],NFT [53781431302859035][1],SRM_LOCKED[56.910144740000000],USD[0.4376418814183110],USDT[0.000000065733461] |
| 00440124 | ETH[0.000408940000000],FTT[0.0004006763884195B],KIN[99000.000000000000000],MAPS[0.99600000000000000],RAY[19.742691770000000],SOL[1.197235853969173],USD[574.207526242995880],USDT[5.950826354918600] |
| 00440129 | NFT [35635520739013637][1],NFT [44320239032356742S][1],NFT [45738017517338184][1],TRX[0.000096000000000],USD[1.0043385400000000] |
| 00440131 | ATLAS[0.986660000000000],TRX[0.000001000000000],USD[0.000000094172444],USDT[0.0-0.000003648060Z] |
| 00440132 | ADABULL[0.000000030500000],BSVBEAR[120623.3224500000000000],BULL[0.0000000051690000],ETHBULL[0.000000058500000],FTT[1.242785839252638],LINKBULL[0.000000091000000],USD[0.000000282472149],USDT[4.659764304747731],WNDR[0.000000005000000],XTZBULL[0.000000045000000] |
| 00440135 | ETH[0.153041920000000],ETHW[0.1530419238769508],USD[3.6556459446000000] |
| 00440141 | FTT[161.500000000000000],GODS[0.009264580000000],HMT[0.0333333300000000],IMX[0.011111110000000],TRX[0.000020000000000],USD[0.000000008083957],USDT[0.000000004972146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440143 | AAVE[17.4565071422912910],AVAX[114.2855558000000000],BTC[0.0000000035000000],ETH[0.3147873649459717],ETHW[0.3147873628083717],FTT[54.0942126034737033],GRT[0.0000000036596422],MATIC[0.0000000083080900],OMG[0.0000000100000000],RAY[1897.5622393871154621],SNX[0.0000000102635200],SOL[658.7043536300000000],SRM[809.3108534800000000],STEP[12743.4161613441650453],SUSHI[0.0000000059254600],SXP[959.4034270006132500],TOMO[0.0000000075146400],USD[0.0000000534831624],USDT[623.7634718657721112],YFI[0.0000000089510800] |
| 00440144 | 1INCH[78.8634449866162260],AUD[0.0000000038980754],BTC[0.0031439143636550],ETH[0.0009979608018115],ETHW[0.0009926437953115],FTT[0.1361388754755442],LTC[0.0013224442318000],SOL[0.0900000000000000],USD[9.1350287517710755],USDT[61.2033377346073888] |
| 00440145 | BTC[0.0000000062444745],FTT[-0.0000000002593820],LINK[0.0000000050000000],SRM[0.2177570200000000],SRM_LOCKED[12.1733357000000000],UBXT[1.0000000000000000],USD[0.5250071321743837] |
| 00440148 | ATLAS[360.0000000000000000],BNB[0.0067637900000000],POLIS[6.0000000000000000],TRX[0.0016870000000000],USD[0.5822220884500000],USDT[0.1657814425000000] |
| 00440152 | ETH[0.0000000078269026],PUNDIX[10.8866269600000000],USD[-0.4281122904628574],XRP[2.9840060000000000] |
| 00440153 | BTC[0.0000000090000000],USD[1.0402308689000000],USDT[4.9376000000000000] |
| 00440154 | AVAX[0.0000000020264247],BTC[0.0000000046103000],ETH[0.0000000100000000],USD[0.0000000090480659],USDT[0.0000000089181000] |
| 00440157 | SOL[0.0719740000000000],TRX[0.0000030000000000],USD[51.0091984043226787],USDT[0.0077781007132962] |
| 00440158 | USD[30.0000000000000000] |
| 00440159 | ATLAS[2.5667630000000000],BAL[0.0000000050000000],BCH[0.0000000050000000],BNB[0.0000000050000000],BTC[0.0000000050680375],DOGEBULL[0.0000000083000000],ETHBULL[0.0000000048000000],FTT[0.0092141774138017],LTC[0.0000000050000000],LTCBULL[0.0000000050000000],SOL[0.0000000100000000],USD[0.6477024366212687],USDT[0.0000000059300000],YFI[0.0000000025000000] |
| 00440160 | BCH[0.0000000068656000],BTC[0.0000000185518230],FTT[0.0039315061713762],SOL[0.0000000101884758],SRM[0.0000000049680880],USD[0.3566492115821113] |
| 00440161 | APT[909.4247601449171215],AVAX[0.0170651647724465],BNB[0.4844821326732326],BTC[0.0000000158300000],ETH[0.0000004050000000],FTT[1182.4096884370619896],GMT[0.6108284600000000],GST[0.0789090000000000],LUNA2[0.0000000225853155],LUNA2_LOCKED[0.0000000526990695],LUNC[0.0049180000000000],NFLX[1.0000050000000000],NFT (314092016664356593)[1],NFT (337613049089559493)[1],NFT (359263240415258117)[1],NFT (387945407321376374)[1],NFT (403747103022196165)[1],NFT (420289881194174544)[1],NFT (423478922599124594)[1],NFT (433383981700352692)[1],NFT (434051095674634370)[1],NFT (478482548710557912)[1],NFT (482520024730409034)[1],NFT (482690956787059696)[1],NFT (487952504852139564)[1],NFT (510581728523767779)[1],NFT (533390340967937669)[1],NFT (543777174512488187)[1],NFT (545591187679612433)[1],NFT (549483013954300489)[1],NFT (561489014818289944)[1],SOL[0.0084867500000000],SXP[0.0000000083735200],UNI[0.0000000037089000],USD[7113.8307525015595166000000000],USDT[364.2488880898485587] |
| 00440165 | ADABULL[0.0000000045500000],USD[0.0000000125123653],USDT[0.0000078848355551] |
| 00440167 | USD[1.0148122332866567] |
| 00440168 | USD[1.4655242900000000] |
| 00440170 | USD[155.7307704618000000],USDT[1.0000000000000000] |
| 00440174 | FTT[0.0308400000000000],USD[0.0017772835750000],USDT[0.0000000025000000] |
| 00440176 | ETH[0.0000000100000000],FTT[0.1242689828029053],GST[1035.7400002000000000],SUN[353.3000000000000000],TRX[0.0000010000000000],USD[171.2595086721079587],USDT[1.4271000162001517] |
| 00440177 | FTT[0.3839172500000000],PSY[372.0000000000000000],SRM[2.2669961400000000],SRM_LOCKED[116.4640237400000000],USD[-0.2174200516880243],USDT[0.0000000090270632] |
| 00440178 | USD[0.0076706310000000],USDT[0.0079430000000000] |
| 00440179 | BTC[0.0005126575000000],ETH[0.0009430200000000],ETHW[0.0009430200000000],USDT[0.0000001606664587] |
| 00440180 | ATLAS[6.8297635703895900],BTC[0.2719106752438111],DOGE[0.0000000077045989],DYDX[0.0000000081530600],FTT[231.6409940250000000],LINK[0.0000000075049119],LUNA2[104.5157000000000000],LUNA2_LOCKED[243.8699667000000000],LUNC[13778.9160000068757200],NFT (461734965753127861)[1],POLIS[0.0000000073914192],PRISM[1506580.0000000000000000],SAND[0.1063215600000000],SOL[0.0013560902003932],SRM[13.3307724100000000],SRM_LOCKED[126.9475594800000000],TRX[1.3269280000000000],USD[8.3868731377196459] |
| 00440181 | USDT[0.0000000045335055] |
| 00440186 | BTC[0.0000000089686612],ETH[0.0000000100000000],FTT[0.0024908449265794],LTC[1.6372408700000000],LUNA2[3.1716339490000000],LUNA2_LOCKED[7.4004792150000000],SOL[1.4585761691509820],STEP[1418.4000000000000000],USD[0.0000000060250757],USDC[3641.8829627000000000],USDT[10.0100000105889912] |
| 00440189 | USD[0.0080033062500000],USDT[0.0000000010000000] |
| 00440190 | ETH[0.0009371500000000],ETHW[0.0009371500000000],LRC[0.9817400000000000],RAY[0.4585700000000000],SOL[0.0418800000000000],USD[0.0000000076000000],USDT[0.0016320000000000] |
| 00440191 | ALCX[4.3701700800000000],DODO[3124.6290957250000000],EOSBULL[0.0721310000000000],FTT[0.0886095000000000],GALA[4229.1963000000000000],LINA[20282.0703500000000000],MAPS[1.1687800000000000],REEF[4.0145225000000000],SXP[0.1374317250000000],USD[0.0000000311257740],USDT[0.7365940943464499] |
| 00440192 | FTT[31.2000000092492310],TRX[0.0000000025769280],USDT[10.5696087973254000] |
| 00440194 | BTC[0.0010788425465600],ETH[0.0009762350000000],ETHW[0.0009762350000000],FTT[26.3224792100000000],RAY[159.5910064400000000],SOL[3.9490693700000000],USD[100.1968338615626154],USDT[0.0000007881796671] |
| 00440197 | MAPS[0.3559514400000000],USDT[0.0000000015381848] |
| 00440198 | USD[30.0000000000000000] |
| 00440199 | BNB[6.1028060800000000],NFT (323573444185553581)[1],NFT (416183854069139006)[1],NFT (557255910583244944)[1],USDT[134.3087030100000000] |
| 00440203 | ALTBULL[0.0000811205000000],BULL[0.0000000097000000],DEFIBULL[0.0000000036000000],ETHBULL[0.0000000031500000],FTT[0.0022935250383028],GRTBULL[0.0000000095000000],LINKBULL[0.0000000060000000],MATIC[0.9661800000000000],MIDBULL[0.0000000008500000],TRX[0.0000280000000000],USD[256.0786464365009128],USDT[0.0980000094620897] |
| 00440207 | ETH[0.0005074000000000],ETHW[0.0000000042194995],FTT[1.6613360900000000],SOL[0.0000000036000000],USD[627.3001185087630392] |
| 00440210 | DOGE[5.0000000000000000],ETH[0.0008080500000000],ETHW[0.0008080500000000],FTT[75.1856577811047625],TRX[0.0000020000000000],USD[0.2759750950000000] |
| 00440211 | BCH[0.0008688821362400],BTC[0.0064896300531794],CHZ[7.7689030000000000],CRO[7.0454000000000000],DOGE[0.6433291361248959],FTT[0.0936897500000000],LINK[0.0378940951049400],LUNA2[0.1442527040000000],LUNA2_LOCKED[0.3365896426000000],NFT (296759034547922174)[1],NFT (339492426299573130)[1],NFT (401500199998361905)[1],NFT (485255507173220128)[1],OXY[0.6576072500000000],SOL[0.0064259538221393],SRM[1.4732751200000000],SRM_LOCKED[23.0213626300000000],TRX[0.1100330000000000],USD[228.4808351959682219],USDT[0.0038980000000000],XRP[1.7409210000000000] |
| 00440214 | AVAX[0.0522495400000000],BICO[0.0000000100000000],CLV[0.0827090000000000],USD[0.0000000023227718],USDT[0.0000001974274252] |
| 00440216 | CHZ[0.0000000048492668],SRM[0.0000000041471023],USD[0.0000000115751608],USDT[0.0000000030178646] |
| 00440217 | BNB[0.0000000050000000],USD[0.0052803925741231],USDT[0.0000000045582482] |
| 00440218 | FTT[0.0760658747614500],USD[0.0000000090686660],USDT[0.0000000061086653] |
| 00440219 | ETH[0.0000000072500000],INDI_IEO_TICKET[1.0000000000000000],NFT (397193109425659310)[1],NFT (442252003357235609)[1],NFT (467973378508475943)[1],NFT (492995875235314678)[1],NFT (531608358922353754)[1],NFT (535778313036367883)[1],NFT (575447862316745312)[1],SRM[2.6213068500000000],SRM_LOCKED[15.9518993200000000],USD[19.0621425866450000] |
| 00440220 | ETH[0.0000000015000000],FTT[25.7840276100000000],STEP[10001.8909925700000000],TRX[0.0000060000000000],USD[-9.3484038719609236000000000],USDT[20.7848466157664200] |
| 00440224 | BTC[0.0345642420000000],ETH[0.4557423600000000],ETHW[0.4557423600000000],FTT[7.9946800000000000],HNT[25.0881635700000000],MOB[0.0037575000000000],USD[0.0000000073320000],USDC[19.9598436700000000],USDT[1.3133700000000000] |
| 00440226 | ALGOBULL[299.8005000000000000],ASDBULL[0.8798328000000000],BCHBULL[0.0011615000000000],DOGEBULL[0.0000085408000000],TOMOBULL[2079.6048000000000000],USD[0.2927566095594875] |
| 00440227 | USDT[0.0000000043364000] |
| 00440228 | USD[0.0000000091479222] |
| 00440230 | CEL[0.0000000084483724],USD[-0.0202176442489933],USDT[0.0700000000000000] |
| 00440233 | AMD[0.0000000010889050],BNB[0.0000000072555010],BTC[0.0000000056493801],COMP[0.0000000034200000],CRV[0.0000000028967042],DOGE[74.2801010600000000],ETH[0.0007714113950561],ETHW[0.0007714105019568],FTT[0.0000000097668065],HXRO[0.0000000065777270],LTC[0.0000000006542504],SRM[0.0007963287735127],SRM_LOCKED[0.0030500800000000],USD[-1.1304638212920652],USDT[0.0000000090498075],XRP[0.0000000072971425] |
| 00440235 | BTC[0.0000000000007478],USD[5.0000000432331019] |
| 00440237 | TONCOIN[0.0500000000000000],USD[9.2579149200000000] |
| 00440240 | ATOM[0.0000000066342676],AXS[0.0000000068597412],BNT[0.0000000019601842],BTC[0.0000000023695000],CEL[0.0000000092923663],ETH[0.0000000119097603],ETHW[0.0000000055000000],FTM[0.0000000099570222],FTT[0.0885878883243346],GRT[0.0000000038728379],LUNA2[0.9043381583000000],LUNA2_LOCKED[2.0784693173866960],LUNC[0.0000000132008100],NFT (291921763981355831)[1],NFT (293085590383860133)[1],NFT (297699441109575610)[1],NFT (325959345538931204)[1],NFT (367873102009473621)[1],NFT (369661906679281957)[1],NFT (372658234591684359)[1],NFT (379238818514083021)[1],NFT (406189470254636598)[1],NFT (454674518576648383)[1],NFT (463201899719410596)[1],NFT (467305011414085519)[1],NFT (489774134157445109)[1],NFT (515677694411505071)[1],NFT (520878992759279524)[1],NFT (521155195102919538)[1],NFT (529718553425362191)[1],NFT (533687677549405322)[1],NFT (535467534341740144)[1],NFT (572355375677238871)[1],SOL[0.0000000029822053],SXP[0.0000000050000000],TRYB[0.0000000114153576],USD[0.0574549937690083],USDT[0.0000000080012843] |
| 00440241 | AKRO[0.4691120000000000],BADGER[0.0000000085000000],BTC[0.0000022400000000],ETH[0.0006661441731712],ETHW[0.2286000036436141],FTT[0.0004151988053227],TRX[0.0001830000000000],USD[0.1758473518622944],USDT[0.0023850085163678] |
| 00440244 | TRX[0.0008700000000000],USD[0.0000000579228904],USDT[0.0000000313888515] |
| 00440245 | BTC[0.0000849424890759],ETH[0.0000000025994467],FTT[22.7232730041000000],LTC[0.0048618515885312],LUNA2[1.2336919980000000],LUNA2_LOCKED[2.8786146620000000],RUNE[0.0410108734688265],SAND[0.7827575000000000],SHIB[99181.5000000000000000],SOL[0.0011598726309972],TRX[0.0000010000000000],USD[0.0339523959550520],USDT[-2.7085782812116503],ZRX[0.9546875000000000] |
| 00440248 | SOL[0.0550331800000000],SRM[0.0052112300000000],STEP[0.0385391600000000],USD[0.1099800911496911],USDT[0.0000000025313261] |

Schedule F/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440250 | LINKBEAR[1892674.200000000000000000],USD[0.000000011803189 2],USDT[0.0000000011243680] |
| 00440251 | USD[0.0000000290000000],USDT[0.000000006891550 0] |
| 00440252 | FTT[150.0000000000000000000],NFT[308859590052626021][1],NFT(335737672147113372)[1],NFT (345489183307965088)[1],NFT[129136565000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000007000000],USDT[510.0170487032000000] |
| 00440253 | AVAX[0.0000001000000000],BNB[0.0000010000000000],BTC[0.0000287800000000],DODO[0.0000000010314052],ETH[0.0000000034523607],ETHW[0.0030564900000000],LUNA2[0.0007743905535000],LUNA2_LOCKED[0.0018069112910000],MATIC[5.0000001000000000],NEAR[0.0252293900000000],NFT (557786296336995643)[1],SOL[0.0000000037608455],TRX[0.0000700000000000],USD[1.2252251957035308],USDT[0.00000001723546] |
| 00440254 | BTC[-0.0000000036823942],USD[0.0024431473155027] |
| 00440255 | FTT[0.0382899300000000],TLM[0.0000000032696972],USD[0.0000000292997340],USDT[33.3690047371105067] |
| 00440258 | USD[-0.0186647707723896],USDT[2.0000000000000000] |
| 00440260 | USD[0.0000000063386688],USDT[2.2400000000000000] |
| 00440264 | DOGEBEAR[185869.800000000000000000],ETHBEAR[502048.320000000000000000],ETHBULL[0.0000008300000000],USD[0.0565800000000000],USDT[0.0103309252665191] |
| 00440265 | UBXT[1.0000000000000000],USD[0.1065317528250000] |
| 00440267 | BTC[0.0000000228045500],FTT[25.6705092347225971],SOL[0.0000000164169509],SRM[69.5438570900000000],SRM_LOCKED[310.6138673400000000],TRX[0.0007770000000000],USD[0.5700373817865854],USDT[0.000000012550340 0] |
| 00440268 | BLT[0.9787600000000000],FTM[0.0696091819550997],FTT[0.0000468781115300],SOL[0.0356823701795738],TONCOIN[117.0504300000000000],TRX[0.0000100000000000],USD[2.2871231894241875],USD[-0.1836554434181469],XRP[0.0659040700000000] |
| 00440269 | BLT[73.0000000000000000],DFL[500.0000000000000000],FTT[0.0000000018040000],USD[2.5501856257500000] |
| 00440271 | DOGEBULL[0.0037010200000000],ETHBEAR[99930.0000000000000000],LINKBULL[2.0092000000000000],MATICBULL[16.3897000000000000],SXPBULL[29885.6250625000000000],TOMOBULL[599.7300000000000000],USD[0.0098239829661059],USDT[0.0000000099116061],XRPBEAR[9993.0000000000000000],XRPBULL[80.0080000000000000] |
| 00440275 | ALPHA[8829.6338000000000000],AURY[0.0092456935490000],DOGE[3.0000000000000000],OXY[0.6395000000000000],STG[1312.8966000000000000],TRX[0.0000040000000000],USD[0.2136824450000000],USDT[0.0000000004197 32] |
| 00440277 | USD[0.6939866334582316],USDT[0.0000000048571640] |
| 00440279 | BTC[0.0000000047732750],ETH[0.0000000050000000],ETHBEAR[502048.320000000000000000],GBP[-0.0000000058374400],USD[0.4405460974962224],USDT[0.0000000200518452] |
| 00440284 | GBP[0.3862341400000000],USD[0.0000000040950000],USDT[0.0000000108035974] |
| 00440285 | ETH[0.0000000007099 11],FIDA[0.8855250000000000],FTT[0.0273382900000000],MAPS[0.4792680000000000],OXY[0.5611250000000000],SOL[0.9930000000000000],SRM[8.0632025300000000],SRM_LOCKED[19.2967974700000000],USD[0.4679696036000000],USDT[0.0000000052250000] |
| 00440287 | BTC[0.0000000088144066],ETH[0.0002778685000000],ETHW[0.0002778685000000],FTT[25.0000000500000000],LINK[0.0000000050000000],LTC[0.0296998224231730],OMG[0.4993699529065756],SRM[0.1398389000000000],USD[37.2766164840577928],USDT[612.1802223782013464],YFI[0.0009677524500000] |
| 00440289 | TRX[0.0000020000000000],USDT[0.0000000026671070] |
| 00440291 | USD[200.9278896048271332],USDT[0.0000000072930969] |
| 00440292 | BCH[0.0056715583035000],BTC[0.0000000040000000],FTT[0.0000001200000000],USD[0.0000000084644240] |
| 00440293 | RAY[0.9020239980630400],SOL[0.9006130000000000],TRX[0.0000080000000000],USD[5.6738704146411400],USDT[0.0000000065000000] |
| 00440295 | USD[20.0000000000000000] |
| 00440296 | FTT[0.0819820000000000],USD[10718.8495462789235600] |
| 00440297 | USD[30.0000000000000000] |
| 00440300 | UBXT[0.0854000000000000],USD[0.7403017635757205],USDT[0.0000000141794753] |
| 00440301 | BNB[0.0079950074588401],ETHW[0.0300000000000000],TRX[0.0002280000000000],USD[341.9340962048344711],USDT[0.0041198174589408] |
| 00440302 | ATLAS[3.0790000000000000],BTC[0.0081798931362452],DYDX[0.0309580000000000],FTT[0.0361719754762476],MATIC[8.0770400000000000],PRISM[6.4219000000000000],RAY[0.4792840000000000],SRM[9.8218364500000000],USD[6.0067000125522904],USDT[0.0052620000000000],XRP[0.4053230 0000000000] |
| 00440303 | AURY[397.0000000000000000],BLT[0.9283700000000000],FTT[0.0810000000000000],GOG[2458.7418059200000000],HMT[1581.0000000000000000],KIN[438389470.9179000000000000],LUNA2[6.7290965910000000],LUNC[1465274.9500000000000000],MOB[0.4576748000000000],SLRS[3829.0000000000000000],TRX[0.0000000000000000],USD[4710.8109127645704296],USDT[16807.5184767573546304] |
| 00440305 | 1INCH[0.0000010000000000],ADABULL[0.0000000025542980],ADAHEDGE[0.0000000076872683],ALGOBULL[2.0000000038836246],ALGOHALF[0.0000000335000000],ALGOHEDGE[0.0000000046948122],ALTHALF[0.0000000135000000],APE[0.0000000091071996],ATOMBULL[0.0000000046056424],BNBBULL[0.0060966160564 24],BNBBULL[0.0000000000045556][3],BULL[0.0000000007766 76],BULL[SHT]0.0000000001989 92],CEL[0.0000000720300000],COPE[0.0000000062431 52],CUSDTBULL[0.0000000000000024319 02],DGBEALL[0.0000000092100000],DOGEBULL[0.0000000001645982],DOGEHALF[0.0000000007340000],EOSBULL[0.0000000718000000],ETHD[0.0000000032056830],ETHBULL[0.0000000024703588],ETHBULL[0.0000000745321 16],ETHBULL[0.0000000035000000],LINK[0.0000000088591 33],LINKBULL[0.0000000011381799],LINKHALF[0.0000000019289 34],MKR[0.0000000576510000],MKRBULL[0.0000000038383616],PRIVBULL[0.0000000017500000],PRIVHALF[0.0000000005000000],ROOK[0.0000000317000000],RUNE[0.0000000064729899],SHIB[0.0000000071955765],SOL[0.0000000072065761],SRM[0.0014188640032774],SRM_LOCKED[0.0123109900000000],SUSHIBULL[0.0000000018212370],SXPBULL[0.0000000050000000],THETABULL[0.0000000050000000],ETH[0.0075000000000000],ETHW[0.0075000000000000],FTT[0.0650000000000000],MATIC[8.0000000000000000],USD[0.0076045545913512],USDT[0.8919541251131848] |
| 00440307 | 1INCH[0.0000004668611304],AAVE[0.0000000447794800],AVAX[0.0000000421189 00],ASD[0.0000000050000000],BNT[0.0000000058550455],CEL[0.0000000037380500],DOT[0.0000000034563200],ETH[0.0000000094800000],ETHW[0.0000000071867300],FTT[0.0084650561906432],LUN A2[0.2348785049000000],LUNA2_LOCKED[0.5480498441700000],LUNC[0.0000000089032000],MATIC[0.2053514842433228],RSR[0.0000000048000000],SOL[0.0000000116290400],SXP[0.0000000100000000],TONCOIN[12.5000000000000000],TRX[0.5481614867311260],TRYB[0.0000000433200],UNI[0.0000000376230 0],USD[0.0437747 7744316981],USDT[0.0000000074405386] |
| 00440310 | USD[30.0000000094025000] |
| 00440311 | ASD[1298.6000000000000000],ATLAS[4560.000000000000000000],CEL[0.0848000000000000],DFL[4920.0000000000000000],ETH[0.3670000092804428],ETHW[0.0009857656712143],EUR[0.0000000031099427],FTT[0.0000001000000000],LUNA2[0.0011503916330000],LUNA2_LOCKED[0.0026842471430000],LUNC[250.5002000000000000],SOL[0.0000010000000000],TRX[0.0007850000000000],USD[1.9417352118942203],USDT[1500.5163243436546630] |
| 00440313 | USD[0.0000000080787700],USDT[0.0000000039823586] |
| 00440314 | TRX[0.0000040000000000],USD[-0.0076696449070015],USDT[0.0296348487561764] |
| 00440317 | COIN[0.0043651240000000],FTT[0.0917800000000000],MAPS[0.8110000000000000],STEP[0.0685000000000000],USD[0.0000005570000] |
| 00440318 | OXY[119.9772000000000000],SOL[0.0000001000000000],SRM[31.9939200023366204],USD[0.0085883813450000],USDT[207.6138650000000000] |
| 00440319 | ATLAS[2000.0000000000000000],BTC[0.0000000097006500],FTT[38.9958353365080231],SOL[5.9898050300000000],USD[18.9577974192883743] |
| 00440320 | FTT[1.0000000000000000],NFT (460273199967608824)[1],USD[0.0000000094123853] |
| 00440322 | USD[30.0000000000000000] |
| 00440324 | FTT[0.0017744472684776],USD[70.0000033500995909] |
| 00440327 | ALGO[4.9991000000000000],APE[0.0782020000000000],BUSD[1.0000000000000000],LED[0.0000012000000000],USD[1329.8473534327030700],USDT[0.0000000057585962] |
| 00440331 | FTB[1.1701763000000000],SHIB[899874.000000000000000000],USD[0.0000027652344412],USDT[0.0000000001538723] |
| 00440333 | 1INCH[750.0037500000000000],AAVE[0.0089000000000000],ALPHA[1999.9150000000000000],APE[414.5585400000000000],AVAX[70.8929900000000000],BNB[0.5746107000000000],BTC[0.0004240595200000],CRV[0.6798000000000000],ETH[0.0003465300000000],ETHW[0.0003465300000000],FTM[1500.0050000000000000],FTT[0.3280784 4897194911],LTC[0.0026898900000000],NEAR[0.0900000000000000],RSR[9.2185000000000000],SRM[8.5823468000000000],SRM_LOCKED[51.5482061200000000],SUSHI[1000.0050000000000000],USD[5.8864137374812461],USDT[0.0163612666811011],YFI[0.0000000050000000] |
| 00440335 | BCH[2.8911355200000000],BTC[0.4173678178500000],FTT[60.9101570000000000],NFT (367828617329637226)[1],NFT (450970156429356512)[1],NFT (569577205980638939)[1],USD[-2274.6206590821812071],USDT[0.0004995500000000] |
| 00440336 | FTT[0.0000000071379 16],USD[0.2634578777000000],USDT[0.0000211214774121],XRP[351.9473998564758000] |
| 00440337 | USD[0.0000000061174558],USDT[0.9009784788437235],USDT[0.1621000961107909] |
| 00440339 | USD[0.0000000061174598],USDT[0.0000000067128143] |
| 00440342 | DOGE[0.1835760000000000],USD[0.0000000106004396],USDT[1.6475902777500000] |
| 00440343 | BNB[0.0049270200000000],ETH[0.0001228000000000],ETHW[0.0000122800000000],USD[1.9899602784500000] |
| 00440348 | TRX[134164.908813000000000000],USD[0.0728804155250000],USDT[0.0000000097148736] |
| 00440350 | KIN[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440351 | BTC[0.000000000870186877] FIDA[0.0000000001868 1032] FTT[0.000000002741951 8] LTC[0.0000000067250000] MATIC[0.000000007011 1148] MTA[0.000000008670000000] RAY[0.00000006691 8249] SOL[0.0000000446630 26] SRM[0.0000000602000000] STEP[0.000000030000000 0] TONCOIN[0.000000021142337] USD[0.7305037378 174841] USDT[0.000000092165220] |
| 00440356 | BTC[0.000000000000000] GRT[0.0000010 73906800] USDT[0.000000010000000] |
| 00440360 | SRM[0.751317820000000] SRM_LOCKED[53.808682180000000] |
| 00440362 | BCH[0.000000034184920] BNB[0.000000009206400] BTC[0.0000000 230405 96] ETH[0.0000000194905111] FTT[0.000000008 0219029] LTC[0.0000000050000000] LUNA2[0.0000000050 000000] OMG[0.000000037871400] OXY[0.0000000060701 00] SRM[0.0000005696 6775] TRX[59947.0441600 00000000] USD[5.22657292625749 41] USDT[0.0000000000 07694912] XRP[0.0000000815000000] |
| 00440363 | LUNA2[0.068321182930000 0] LUNA2_LOCKED[0.159416093500000] LUNC[14877.08142600000000000] USD[-0.0127252 184000000] USDT[0.010571799850000] |
| 00440371 | BTC[0.0000042880000000] EUR[4.149953401 3680803] USD[3.8281693971050984] |
| 00440374 | BTC[0.000000050000000] CREAM[0.00000000700 00000] DEFIBULL[0.000000003645 0000] EUR[0.0000000558 49501] FTT[0.0143929798910491] HXR[0[6972.000000 00000000000] MATIC[1450.0000000000000000] SOL[0.000 000010000000] SRM[0.110948880000000 00] SRM_LOCKED[0.5573479500000000] STG[3993.000000000000000000] USDT[0.6684908479241 55] |
| 00440375 | BTC[0.00000002992200000] USD[0.0003327628198 919] |
| 00440377 | ATLAS[420.0000000000000000] AVAX[0.000000005 7376002] BTC[0.000000059877117] ETH[0.000825865000 0000] ETHW[0.000000006820576] USD[18.68180264437 93741] USDT[0.0000000110153475] |
| 00440379 | USD[-2.5367881424111000] USDT[62.58861200000000000] |
| 00440381 | FTT[0.091664890000000000] USD[0.00000000440975 00] USDT[0.000000085000000] |
| 00440385 | USD[20.000000000000000] |
| 00440386 | ADABULL[0.00000001500 0000] ALGOBULL[0.000000004846 6928] BNB[0.0000000078600000] BTC[0.0014516437627 110] DOGE[0.000000000806 0960] DOGEBULL[0.000000000478 02794] EOSBULL[0.000000052149046] ETH[0.22762910590 7517] ETHBULL[0.000000007500000] ETHW[0.2276029109404 849] FTM[8450.425063770 0000000] FTT[99.000000000728993] RAY[578.262716890000000 0] ROOK[0.000000004800000] SOL[37.97228619605 43314] SRM[766.6493275100000000] TRX[0.000000006000000 0] USD[1.1575816629272397] USDT[0.000121461428 3469] VETBULL[0.000000016000000] XLMBULL[0.00000002 4000000] XRPBULL[0.000000009290000 00] |
| 00440387 | TRX[0.0000000000000000] USD[-0.00778321709824 34] USDT[0.0092599539628057] |
| 00440388 | USD[0.0361826717500000] USDT[0.0000000271558 00] |
| 00440389 | ETH[0.0000000050000000] GRT[0.0000007042952 7930] USD[0.00000001191 70187] |
| 00440390 | BTC[0.000000006000000] DYDX[50.023890100000000 0] ETH[0.0000000061000000] FTT[8.000000000000000 0] GENE[30.998288920000000] IMX[704.009511420000000 00] MATIC[96.0000000000000000] MPLX[324.965080000000 000] NFT [30101383144076705 1][1] NFT [326169924146228318 ][1] NFT [4097329430264026 89][1] NFT [430404267792966314][1] NFT [556909127739247533 ][1] TRX[0.000000027 198045971] USDT[0.0000001424711 18] |
| 00440391 | 1INCH[91.232954200165 6200] ABNB[9.883229053207660 0] BAND[148.05950308894092 00] BUSD[15619.2712880 0000000000] DODO[493.20000000000000 00] ETH[0.0009680320 813800] ETHW[0.0009628058218400] FTT[283.128951800 0000000] GRT[344.215081694566540 0] RSR[5763.93840728819 3400] SUSHI[20.606482378872 2800] TRX[0.00000580735360 0] USD[8.8523657 45001 400] USDT[0.00000044429636] USDT[0.000000032227 293] |
| 00440396 | USD[9.345979594954200] |
| 00440398 | FTT[3.38233260000000] MATIC[169.9000000000000 00] SLRS[7.0000000000000000] TRX[0.000000002000000 0] USD[1.025294284276 3936] USDT[0.000000012614 6696] |
| 00440400 | AXS[0.0000000097085944] BNB[0.000000012709400 0] BULL[0.0035000000000000] DOGEBULL[8442.7000000 00000000] FTT[0.000000008682011 6] HT[0.000000008000 0000] KNC[0.000000004611011 6] LTCBULL[4638060.00000000 01050540] USD[506.3837917762992 51300000000000] USDT[0.000000008307919] |
| 00440406 | BTC[0.0004469800000000] DEFIBULL[0.0000000080 00000] DOGE[5.0000000000000000] USD[-4.4223798662 100774] |
| 00440408 | BNB[0.00000000418724 00] BTC[0.0000000079207339] DAI[0.00000000318 72000] DOGE[0.0000000092344000] ETH[-0.0000000040 36300] FTT[0.0000000592750 40] USD[0.0000005894312404] USDT[0.000000019807791] XRP[0.0000000519206 00] |
| 00440409 | USD[25.0000000000000000] |
| 00440410 | ATLAS[1239.847000000000000] ETH[0.000000044927 973] RUNE[0.000000003809807] SOL[1.89000000000000 0] TRX[0.0002640000000000] USD[-4.5116556886226 92] USDT[43.2202745503766148] |
| 00440411 | BTC[0.0001475285000000] TRX[0.000002000000000 0] USD[0.0000000952918 07] USDT[0.0000000079248152] |
| 00440412 | USD[0.0000000241188 32] USDT[0.0404631418253136] |
| 00440413 | TRX[0.0000070000000000] USD[0.001493708268710 0] USDT[0.0000000011683889] |
| 00440416 | DOGE[0.0000000059417180] ETH[0.0005555400000 000] ETHW[0.0005555408032155] USD[-0.60600658823 77959] |
| 00440417 | USD[0.0000073330161841] |
| 00440420 | LUNA2[0.0000000219745292] LUNA2_LOCKED[0.0000 0051273901 5] LUNC[0.0047850000000000] TRX[0.000006000000 0000] USD[-10.3032187661967287] USDT[12.184132 8390923944] |
| 00440421 | DEFIBULL[0.000000733350000 0] USDT[0.0000000060000000] |
| 00440424 | FTT[35.089231158776000 0] USD[14.644950362500000 0] |
| 00440426 | ETH[0.0000000094948664] SRM[0.0133756598000 00] SRM_LOCKED[0.0484526300000000] USD[0.7228123 607150545] |
| 00440432 | AAVE[0.0128840000000000] BTC[0.0001000000000 000] DOGE[18.14050000000000000] FTT[0.074204136931 17472] LUA[0.0000000050000000] MEDIA[0.0004376000 000000] MER[0.10182000000000000] RAY[0.03710500000 00000] SLRS[0.0412150000000000] SNX[0.90000000000 00000] SNY[0.0002150000000000] SOL[0.00072150000000 00] STEP[0.0250000000000000] USD[0.0562798771986 3731] USD[0.00687298777788073931] USDT[3.13441885 6934680] |
| 00440433 | ATLAS[5.1068000000000000] ETH[0.0002500058000 0000] ETHW[0.0002506380470120] LRC[0.2061200000000 0000] LUNA2[1.4564777440000000] LUNA2_LOCKED[3.398 448069000000] NFT [4136531802615 9282][1] NFT [44571848372657 7076][1] NFT [54149158034697 287][1] NFT [5418425669879097 66][1] NFT [55668403916394726 2][1] STEP[0.0883380000000000] TRX[0.0001700000000 000] USD[0.00000005232656 4] USDT[0.0076000022771 860] WAVES[0.336290000000000] XRP[0.4883480000000 000] |
| 00440435 | FTT[0.060000000000000 0] USD[0.0000001102046 19] USDT[0.000000055150000] |
| 00440436 | BTC[0.0000032800000000] FTT[27.751505005831 9217] SUSHIBULL[1313100.0000000000000000] THETABULL[7314.5000000000000000] USD[0.0164299556 252085] USDT[0.0000000005595323] |
| 00440437 | NFT [565042744653294589][1] USD[0.0091267464 000000] |
| 00440441 | FTT[0.0223194105711855] HGET[0.033685000000 0000] USD[0.0381260853925000] USDT[0.0000000014506 250] |
| 00440444 | TRX[0.9745350000000000] USDT[0.0058964960000 000] |
| 00440442 | NFT [29090110058371299 4][1] NFT [31300478450509953 9][1] NFT [325777117753353875][1] NFT [350246572721531020][1] NFT [386111304946137189][1] NFT [560537904751069745][1] SRM[0.0485830500000000] SRM_LOCKED[5.612976490000000] USD[19.0719474078372944] USDT[0.00000001 5056440] |
| 00440444 | AAPL[0.0000000020000000] AVAX[0.00000000640000 00] BCH[0.0000000001895422 1] BNB[0.0000000084387384] BTC[20.00000001261 8043] DFL[0.000000005000000 0] DOGE[0.0000000034860000] ETH[0.0000000118422952] FTT[0.0000164008628884] MATIC[0.00000000069167529] NFT [51116250128155795 4][1] RAY[0.5600000009122500] SHIB[0.0000000009428247 5] SOL[3.0035407580317338] SRM[2.5269792800000000] SRM_LOCKED[33.5099559000000000] TRX[1.584547005 1100550] TSLA[0.0000000200000000] USD[1.648527036 31924744] USDT[0.00000001065446642] XRP[0.00000000 0500000000] |
| 00440446 | USD[30.0000000000000000] |
| 00440447 | RAY[0.9962200000000000] TRX[0.000000100000000 0] USD[0.0000000076042 56] USDT[0.0000001 3260542] |
| 00440449 | NFT [36368737058178865 5][1] NFT [31616195790074114 1][1] NFT [389236941133261942][1] NFT [456445420164171709][1] NFT [500086503696018417][1] SOL[0.00943999900000 00] TRX[0.995167000000000 0] USD[0.0017790198573230] |
| 00440451 | TRX[0.0546216300000000] USD[-0.047796415524964 8] USDT[0.191180010427535] |
| 00440452 | BLT[0.1087000000000000] CEL[0.055823492373693 9] ETH[0.0007827817904586] ETHW[0.000850000000000 0] FB[0.0057820000000000] MATIC[0.4556000000000000] TRX[0.2318170000000000] USD[2711.2405859067736884000000000] USDT[12981.6050685258163619] |
| 00440453 | USD[30.0000000000000000] |
| 00440454 | LUA[0.0402878000000000] USD[0.000000029628200 0] |
| 00440455 | BCH[0.0000000084262600] BNB[0.000000001000000 0] BTC[0.000000009382495 5] CAD[0.0000000061130000] DOGE[0.000000002400 0000] DOGEBULL[0.000000024000 0000] ETH[0.0000000275416 78] LTC[0.000000001261784] SOL[0.0000000045000000] USD[2.6282761113476425] |
| 00440457 | USD[0.0000004329699 23] |
| 00440460 | TRX[0.0000040000000000] USD[13.1224313908778131] USDT[0.0027777433451317] |
| 00440461 | TRX[0.0000010000000000] USD[-16.9850139380291108] USDT[18.6287523174590822] |
| 00440462 | USD[30.0000000000000000] |
| 00440463 | USD[0.9092562104923807] USDT[0.000000084702182] |
| 00440464 | ATLAS[9999.0500000000000000] CVX[0.00063050000 00000] LUNA2[0.0385697004200000] LUNA2_LOCKED[0.089995967650000 0] LUNC[8860.345442900000000000] USD[0.5703011948748848] USDT[0.221069086476849 2] USTC[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440465 | USD[30.000000000000000] |
| 00440468 | USD[55.000000000000000] |
| 00440469 | BLT[0.570529670000000],ETH[0.000179100000000],ETHW[0.000179100000000],TRX[9.000000000000000],USD[15.640374645619350000],USDT[0.009562820750000] |
| 00440474 | USD[30.000000000000000] |
| 00440476 | USD[0.034532513034670200] |
| 00440477 | BTC[0.000000007635608],FTT[0.000000000126982],MOB[0.000000098211535],USD[0.000001218733381] |
| 00440480 | BNB[0.000000004696700],BTC[1.281170282781410000],DOGE[0.000000006386160000],ETH[0.148000000000000000],ETHW[0.148000000000000000],FTT[2206.971588060292044000],LUNA2[0.000000147738640000],LUNA2_LOCKED[0.000000344723494000],LUNC[0.003217035910560000],NFT[340141168256917338][1],NFT[392794768161161253][1],NFT[427613931439739472][1],NFT[479307436471100742][1],NFT[542455878518135487][1],NFT[563369248411512213][1],PAXG[0.000002494000000000],RAY[1.563435000000000000],SOL[0.008726408215020000],SRM[13.358344700000000000],SRM_LOCKED[49.264002520000000000],SUN[0.000000010000000000],TRX[0.130854006758368500],USD[-1639.979394305636041200000000000],USDT[0.465723867357295700],XRP[23457.088244303751535300] |
| 00440482 | MAPS[0.958180000000000000],USD[49.360400000000000000],USDT[0.000000025000000] |
| 00440483 | FTT[0.095730000000000000],USD[0.009329716800000000] |
| 00440485 | USD[3.665439695483638800] |
| 00440486 | USD[1.550978469277955900],USDT[0.000000136375640] |
| 00440487 | AAVE[0.000000000104514431],BTC[0.000000007127163400],DOGE[0.089019901559615200],ETH[0.000000059000000577],GBTC[0.000000008120158400],SOL[0.000000005053530],TRYB[0.000000009068907300],USD[-0.016751311845454],USDT[0.000000000696028] |
| 00440488 | BTC[0.000000060000000],BULL[0.000000005370000],DOGEBULL[0.000000000500000],FTT[0.000000009265719],GRTBULL[0.000000007500000],LINKBULL[0.000000001500000],TRX[0.007780000000000],USD[0.010253974224667],USDT[0.000000095963014] |
| 00440490 | BTC[0.000000026620000],ETH[0.000000004000000000],FTT[0.000000010941420],GAL[82.400000000000000],LINK[0.095856540000000000],SOL[0.008241558000000],SRM[0.843568000000000],SUN[18235.265056968000000],USD[0.591733214995264000],XRP[0.102200000000000000] |
| 00440493 | FTT[25.062061000000000],MNGO[0.384981000000000000],USD[117.885294754156314900],USDT[0.000000071309927] |
| 00440496 | CLV[0.072709000000000000],USD[0.000731890000000] |
| 00440497 | USD[0.000005400000000] |
| 00440498 | AAVE[2.820501550000000000],BTC[4.848997507827800],CRV[395.107000000000000],ETH[30.091637374999958000],ETHW[29.977822174629170000],FTT[399.928750000000000000],LINK[39.462000000000000000],MATIC[988.283705250000000000],TRX[0.001245000000000000],USD[0.000000079415000],USDC[99981.943198220000000000],USDT[44684.867868007555913100] |
| 00440499 | USD[0.008804391200000] |
| 00440502 | ETH[0.000000006868500000],FTT[0.082967870000000000],NFT[349131998160930361][1],NFT[392638275365531276][1],NFT[465581380822221692][1],NFT[469802367764794485][1],NFT[470054052077013893][1],NFT[510976715395784683][1],NFT[648885136398346964][1],TRX[0.693158000000000000],USD[0.557915804150000],USDT[0.837695825270000000] |
| 00440505 | USD[0.000000040000000] |
| 00440506 | USD[0.000747550530053],USDT[0.000000072890075],XRP[0.000000009050217] |
| 00440507 | USD[0.014678133750000],USDT[0.000000205730600] |
| 00440508 | BTC[0.000005180000000],TRX[0.001200000000000],USD[0.015630217332905],USDT[0.004920574132624200] |
| 00440509 | 1INCH[0.000000008578237],ALC[42[0.000000045000000],ALEPH[0.800000000000000],ASD[0.020000007822651],AVAX[0.083533459452699],BABA[0.001200000000000],BNB[0.007094396047096],CEL[0.002249226878456],CLV[0.000000050000000],DFL[2.682700000000000],DMG[0.000000050000000],ENS[0.001456000000000],ETHD[0.002879893730598],ETHW[0.005789327142058],FTMD[0.000000086459735],FTT[0.014438436913429],GARE[0.013550000000000],GMT[0.967130000000000],GODS[0.081000000000000],GST[0.001000000000000],INDI[0.000000077947126],INDI[0.947170000000000],LINA[22.000000419859645],LUNA2[.LOCKED[0.000000097872723],LUNC[0.014253258806],MATHD[0.000000100000000],MATIC[-1.062724060478423],MBS[0.741060000000000],MEDIA[0.000000075000000],MNGO[2.752700000000000],MOB[0.247074556973684],NFT[370065825918895994][1],NFT[393228045385817245][1],NFT[405416320117818290],NFT[431191914456429960][1],NFT[449922584290469220][1],NFT[466833621503158393][1],NFT[506019055544191694][1],NFT[506416391632604837][1],PERP[0.000000007000000],PRISM[9.843171000000000],PUNDIX[0.000000004000000],RAY[-0.713057081394760],REAL[0.074450000000000000],SLRS[0.937710000000000000],SOL[0.034569157468166],STARS[0.855980000000000000],STEP[0.152660000000000000],STG[0.152660000000000000],SWEAT[9.985370000000000],TONCOIN[0.083520350000000],TRX[0.004152000000000],USD[0.009530994840936569],USDT[3.329426916019810900],USTC[0.000000029720713] |
| 00440511 | NFT[306018898022461233][1],NFT[333032102374988850][1],NFT[547328353267760530][1],NFT[556801188384730115][1],USD[30.000000000000000] |
| 00440512 | ETH[0.218000000000000000],FTM[0.984599048234624600],FTT[0.098362000000000000],LTC[0.009616097061454600],USD[1.281726460819072500],USDT[0.002294900061727644] |
| 00440513 | USD[0.000228022400000],USDT[0.000000007500000] |
| 00440514 | STEP[0.067440000000000],TRX[0.524713000000000000],USD[0.648204781593378700],USDT[0.000000115231546] |
| 00440515 | CHZ[2.000000000000000000],SRM[1.505561350000000],USD[0.000000118013275],USDT[0.000000068965512] |
| 00440519 | USD[0.000097413638768800],USDT[0.000000088026086] |
| 00440521 | USD[29.918796455923163],USDT[0.056360385044228] |
| 00440527 | NFT[498505574174046216][1],USD[55.000000000000000] |
| 00440528 | ADABULL[0.000000077060000],BNB[0.000000030000000],CEL[0.014700000000000],COMP[0.000000003260000],ETCBULL[5.000000010000000],FTT[25.881896186765876],LTC[0.000000050000000],USD[0.262658353211596060],USDT[0.000000044337500],VETBULL[0.000000060000000] |
| 00440529 | AAPL[0.200000000000000],AAVE[0.007492000000000],ADABULL[0.000000091000000],ALTBULL[0.000000095000000],AMC[23.285280225000000],AMPL[0.292703134345430],BNBBULL[0.000000020000000],BTC[0.000000043317500],BULL[0.000000440500000],BULLSHIT[0.000000045500000],COMP[0.000000095000000],DEFIBULL[0.000000087900000],DOGE[20.000000.886844000000000],DOGEBULL[0.000000003500000],DRGNBULL[0.000000023500000],ETCBULL[0.000000050000000],ETH[0.241504495000000],ETHBULL[0.000000025000000],ETHHALF[0.000000004500000],ETHW[0.009374820000000],EXCHBULL[0.000000008050000],FTT[0.199174720000000],689696],GRTBULL[0.000000019000000],LUNA2[22.961890500000000],LUNA2_LOCKED[53.577744500000000000],LUNC[0.000000079500000],PRVBULL[2.000000042000000],SHIB[105237.500000000000000],SPY[0.100000000000000],SUSHI[0.000000000000000],OLTHETABULL[0.000000007050000],UNISWAPBULL[0.000000099000000],USD[0.392520498381488],USDT[1.644719639812007],VETBULL[0.000000094950000],XLMBULL[0.000000060000000] |
| 00440532 | BAO[57965.490000000000000],GMT[320.300000000000000000],USD[0.000000087700000],USDT[0.005125000000000] |
| 00440534 | 1INCH[0.876120000000000000],ETH[0.000000051129349],USD[0.000000093348278],USDT[0.000000086402656] |
| 00440535 | USD[0.000005400000000] |
| 00440536 | FTT[0.094940000000000000],TRX[0.000001000000000],USD[0.006453581800000] |
| 00440537 | MTA[797.469795000000000],USDT[1.780500000000000] |
| 00440543 | GBP[0.000000018693576],USD[62.681048862993120] |
| 00440545 | AKRO[0.000001000000000],DOGE[15.000000000000000],ETH[0.000000035409385],FTM[0.000000100000000],FTT[26.782386744000000],USD[17.824620910921953400],USDT[0.000000110924131] |
| 00440551 | USD[0.000002400000000] |
| 00440555 | NFT[353994396204923530][1],TRX[0.000018000000000],USD[0.018521901199800],USDT[0.230569332698120000] |
| 00440558 | EUR[0.000803468727592] |
| 00440560 | BTC[0.000000001564832],ETH[0.000000090407286],ETHW[0.000000057156023],EUR[5698.000000000000000],FTT[0.000000098915746],PAXG[0.000357600000000],TRX[0.000777000000000],USD[0.043957371673428],USD[0.036502200000000000],XAUT[0.000036290000000] |
| 00440562 | USD[0.000003500000000] |
| 00440563 | BULL[0.000000028400000],DOGE[0.000000007102189400],LTC[0.000000005790902400],USD[0.000001865586882] |
| 00440566 | USD[0.263869855000000000] |
| 00440567 | USD[0.001567463800000000],USDT[0.000000025000000] |
| 00440568 | USD[0.000000114630259],XRPBULL[8.858000000000000000] |
| 00440570 | BAND[0.021328438808400],BTC[0.095330486508637],COIN[0.003765453210133136],CRV[0.009610000000000],ETH[3.074507989429534800],ETHW[0.004455098482461500],FTT[0.033034500000000],MATIC[0.500000000000000],RAY[0.728196000000000],SRM[0.420000000000000],SXP[0.075242183381120000],TRX[0.000003000000000],USD[-1229.461704383592976],USDT[5476.879410613684704] |
| 00440572 | FTT[0.000000050000000],USD[0.000000117797569],USDT[0.000000094886580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440577 | SXP[711.55800000000000000],USD[30.000000000000000] |
| 00440579 | DOGE[0.000255370000000],ETH[0.000000059560055],FTT[0.000000100000000],TRX[0.000010000000000],USD[0.0002191482826601],USDT[0.000000050867784],XRP[0.000000200000000] |
| 00440581 | USD[0.0000002300000000] |
| 00440583 | USD[0.0000004500000000] |
| 00440584 | USD[30.000000000000000] |
| 00440585 | TRX[-2.164513416074803 1],USD[1.3658390520000000],USDT[0.3268400567630756] |
| 00440587 | NFT [409132434326500807][1],USD[2.2612587957440000] |
| 00440588 | USD[0.0000073482581888],USDT[0.0000000044779070] |
| 00440590 | USD[0.0000729573108220] |
| 00440592 | USD[0.0518620170000000] |
| 00440594 | CLV[0.0827890000000000],FTT[0.0895000000000000],NFT [438512925882231410][1],TRX[0.000000100000000],USDT[0.0000000045000000] |
| 00440598 | USD[0.0370127785949850] |
| 00440601 | USD[7.5625360415000000] |
| 00440603 | USD[0.0000000109281694],USDT[0.0000000055224395] |
| 00440606 | USD[0.0000000057596652] |
| 00440608 | ATOM[0.000000100000000],COPE[0.000000015514728],FTT[0.000000072195937],SOL[0.017360000000000],SPELL[0.000000100000000],USD[8.2971775943057661],USDT[0.0000000064002772] |
| 00440611 | AUD[0.9950700000000000],BTC[0.000014921000000],COPE[0.051460000000000],FIDA[0.944137000000000],FTT[0.0988100000000000],KIN[2939.7160900000000000],MAPS[0.009231000000000],MEDIA[0.0069810000000000],OXY[0.5952280000000000],RAY[0.2167670000000000],SOL[0.009111000000000],STEP[0.000000030000000 1],TRX[0.0000000000000000],USD[138.0255563434350000] |
| 00440613 | USD[0.0150404114734937],USDT[0.0000000130683750] |
| 00440614 | TRUMPSTAY[8962.4791000000000000],USD[0.0025205200000000] |
| 00440617 | USDT[0.3766110250000000] |
| 00440618 | TRX[0.0000030000000000],USD[-8.7262944996225000000000000000],USDT[108.7902372000000000] |
| 00440621 | AURY[0.9996508000000000],BNB[0.0149946000000000],FTT[0.0017200100000000],TRX[0.0828461996726158],USD[37.9180666671871458000000000000],USDT[0.1740429637750000] |
| 00440622 | USD[0.0000001000000000],FTT[0.1517336613070056],MOB[0.4932951312268000],RAY[0.9267550000000000],USD[5.3294953924600000],USDT[0.0000000000346392580] |
| 00440624 | BTC[0.0000927590000000],ETH[0.000000150000000],EUR[0.0000000065000000],FTT[0.0363756093119923],SOL[1.0044660067401984],SRM[0.0515289000000000],SRM_LOCKED[0.3630132600000000],USD[7437.7824970753050000],USDC[5000.0000000000000000],USDT[0.0000000052864514] |
| 00440628 | BNB[0.0017957700000000],BTC[0.000316020000000],GST[0.000000100000000],NFT [509444179656560260][1],USD[0.0000079531727],USDT[0.0677434440895272] |
| 00440630 | USD[0.0000978462076025] |
| 00440632 | BCH[0.0009975700000000],BTC[0.0000767190659821],ETH[0.0004942034763536],ETHW[0.6604942034763536],FTT[25.0957330153608954],RAY[0.0000000073824200],SRM[0.0228158398890073],SRM_LOCKED[0.0785105300000000],TRX[0.0000010019223862],USD[113.2267120719009891000000000000],XRP[0.0000000009277352] |
| 00440633 | USD[0.0000003072667 17],ETH[0.000016730000000],ETHW[0.0000167282486969],MAPS[0.7465600000000000],SRM[0.6372833300000000],SRM_LOCKED[2.4227166700000000],USD[0.0923771012490000] |
| 00440634 | FTT[29.7962992000000000],USD[24.6635859997000000] |
| 00440638 | TRX[0.0028280000000000],USD[-169.2799651910627063],USDT[12927.2476504273460177] |
| 00440639 | USD[0.0000000080000000] |
| 00440640 | USDT[0.0000000074439898] |
| 00440643 | BTC[0.0000005000000000],USD[0.8225000000000000] |
| 00440644 | USD[0.0090083047914108] |
| 00440647 | FTT[0.0000000052150061],SRM[0.0421053100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000800677355500],USD[0.0000000149081554],USDT[0.0000000123665438] |
| 00440648 | FTT[156.0000000000000000],USD[860.0000000000000000] |
| 00440650 | COPE[0.0000000064365546],KIN[0.000000054000000],LINA[0.000000083735500],RAY[0.0000000748499 72],SOL[0.0000001197085 10],SRM[0.0000000051542947],USD[0.0000003654163 30],USDT[0.0000000000010200] |
| 00440651 | USD[-50.7104493527663294],USDT[104.6679750014766604] |
| 00440652 | BCH[0.0384168004584 58],ETH[0.000000030000000],ETHW[0.1999659152751190],FTT[0.0000000042633630],SOL[0.0060000000000000],USD[0.0000108335299525],USDT[0.0000000063370086] |
| 00440653 | BTC[0.000000002801392],DOGE[0.499920007209550 6],SPELL[313.7578946154140375],TRU[0.0000000048421330],TRYB[0.0000000136230 26],USD[0.0000045 43153771],USDT[0.0000000099914609] |
| 00440654 | ASD[0.0000642500000000],FTT[0.0000000006000000],UNI[0.0000070000000000],USD[0.9999181951944822],USDT[-0.3693894455695379] |
| 00440658 | ASD[0.0503430000000000],FTT[25.0939900000000000],USD[30.5617401481950000],USDT[0.0116000000000000] |
| 00440661 | BCH[0.0000000025000000],BOBA[400.0000000000000000],BTC[0.0000757421279200],ETH[0.0004791060352700],ETHW[0.0004790900000000],FTT[726.0075559279381149],LINK[0.0000000046140000],LUNA2[3.6963365680000000],LUNA2_LOCKED[8.6247853260000000],LUNC[804885.0700000000000000],NFT [378615468878454429][1],NFT [432932246559691354][1],NFT [435209678105905082][1],NFT [459932759741041202][1],NFT [503431620570148572][1],SRM[1234.6346479300000000],SRM_LOCKED[300.8813419700000000],USDL616.1699049360105500000000000000],WRX[5000.6979220000000000],XRP[0.3447780008753700] |
| 00440662 | BTC[0.0000000057300000],ETH[0.0000000050000000],SRM[0.0066297000000000],SRM_LOCKED[0.0335065100000000],USD[0.0000001490464658],USDT[0.0000000052299943] |
| 00440666 | FTT[0.0913550000000000],MATIC[1.8970000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.6129764900000000],USDT[0.0000000078750000] |
| 00440667 | BCH[0.0014238112785535],BICO[0.8160000000000000],BNB[-0.0000096314301193],BTC[0.0000000271457716],DOGE[-8.2382547998425890],ETH[0.0130000036964550],LTC[-2.7179148578061784],LUNA2[30.2709550800000000],LUNA2_LOCKED[70.6322285200000000],MATIC[0.0419693336559856],NFT [394040576637828021][1],NFT [501302489814370413][1],SOL[2-0.0118085059909040],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],TRX[0.0005020000000000],USD[0.0000000106101239],USDT[837.9771752139321677],USTC[4285.0000000000000000] |
| 00440668 | BTC[0.0000000096800000],TRX[0.0000030000000000],USD[28.1384025095128232] |
| 00440670 | BTC[52.9470000000000000],ETH[247.9330000000000000],FTT[41.8951316300000000],USD[0.0000000030737700],USDC[310884.3677415400000000] |
| 00440672 | NFT [482385447702783707][1],USD[28.2024580795000000] |
| 00440674 | MTA[13.9906900000000000],USD[138.3513834050000000] |
| 00440677 | FTT[300.0000000000000000],USD[0.0000000024000000] |
| 00440679 | USD[1.3522472231184395],XRP[3.4288451700000000] |
| 00440681 | BTC[0.0000021600000000],NFT [356644871596679323][1],NFT [472866078562025915][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000001111000000],USDT[0.4315387050000000] |
| 00440684 | AVAX[0.0000000050955984],ETH[0.000000180000000],FTT[0.1599557770241023],SOL[0.0000001000000000],USD[26.7983687990273271],USDT[0.0000000114049755],XRP[0.0000000094123158] |
| 00440685 | BTC[0.0000000059014584],ETH[0.0000001274215000],FTT[0.3788076670883150],SOL[0.0000000001514330],USD[0.0000000013.2406340273996340],USDT[0.0000264002750313],XRP[0.0999280000000000] |
| 00440687 | HKD[0.0001099691198 48],NFT [352943518712377394][1],NFT [360418113528915783][1],NFT [410712600636192562][1],NFT [425997275826558866][1],NFT [519064941568225105][1],TRX[0.0000080000000000],USD[0.2336993661926395],USDT[0.0028470300000000] |
| 00440689 | FTT[0.0977320000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000030000000],USD[0.0000001019879 30],USDT[0.0000000062047451] |
| 00440691 | ATOM[24.7000000000000000],BTC[0.0000000070610000],FTT[28.4908347800000000],MATIC[55.3264549600000000],USD[0.0704924920190000],USDT[0.0000000051149126] |
| 00440692 | USD[0.0000000094142680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440693 | BTC[0.000287448390726],CEL[0.0000000092009335],NEXO[0.0000000036828386],USD[0.830567728172389] |
| 00440696 | AAVE[0.00000004100000],ALPHA[-0.000500010000000],ATLAS[4340.00000000000000],COPE[0.000000010000000],FIDA[0.96208984000000000],FIDA_LOCKED[8.93430849000000000],FTT[1001.45783449430020033],IP3[500.000000000000000],NFT[344363609455416993][1],NFT[358837422485512181][1],OKB[0.000000005781070000],POLIS[31.000700000000000000],RAY[29.87417497000000000],SOL[0.000000000000000],SRM[23.765249080000000000],SRM_LOCKED[436.61628456000000000],SXP[0.000000050000000],USDt-5.325881035424744500],USDT[0.414004881933802000] |
| 00440697 | ALPHA[16.99221000000000000],BAL[BULL[0.000000050000000],BAND[9.98100000000000000],BNBBULL[0.00000000260000000],BTC[0.000000005267000000],BUSD[57.20726324000000000],COMPBULL[0.000000004500000],DRGNBULL[0.000000050000000],ETHBULL[0.000000023500000],GRTBULL[0.018956400100000000],KNCBULL[0.0000000500000000],LINKBULL[0.0000000293000000],MKRBULL[0.000000029300000],OMG[0.99544000000000000],PRVBULL[0.000000008500000],SXPBULL[2.000000006256194],USDT[0.000000093055162],VETBULL[0.000050500000000],XTZBULL[0.000000050000000] |
| 00440700 | ADABULL[1.04716396000000000],ALGOBULL[16147543.98022695502205700],ALTBEAR[732.32959833565679000],ATOMBULL[115.89677450000000000],BAT[11825.22320108000000000],BNB[0.000000008032469400],BSVBULL[3389.01535117000000000],BTC[0.000000051630000000],CONV[992862.89298551000000000],DENT[519.98544040000000000],EOSBULL[192.12566439000000000],KIN[135247.89000617000000000],LINKBULL[284.97217974000895100],LTCBULL[195.26847021025294200],LUNA2[0.04592373000000000],LUNA2_LOCKED[10715557000000000],LUNC[10000.00261200000000000],MATICBULL[103.38236540000000000],PUNDIX[0.000000034091712],REEF[813.31679927000000000],SHIB[0.000000005087.43756284020000],SPELL[411.47691408000000000],SUSHIBULL[1184.40873450000000000],SXPBULL[15989.19140531000000000],THETABULL[23.57894379000000000],TRXBULL[59.24540375094569020],USD[0.000202370389840700],USD[0.000000007742021],VETBULL[4008.27628071455938453],XRPBULL[108560.86444891631227288],XTZBULL[346.11737414000000000],ZECBULL[80.59636531396621391] |
| 00440702 | TRX[0.000021000000000000],USD[0.634086082803013321],USD[D[0.000000077486716] |
| 00440703 | ADABULL[0.000000091750000],BNB[2.09722693000000000],BNBBULL[0.0000000055000000],BULL[0.000000467000000],DOGEBULL[0.000000087250000],ETH[1.57751106548363000],ETHBULL[0.000000026500000],ETHW[1.5775110654036300],FTT[0.03737494668975311],GBP[0.000000053770288],KNCBULL[0.000000035000000],LINK[54.37140483977761881],LNKBULL[0.000000070000000],MATICBULL[0.000000050000000],THETABULL[0.000000027550000],USD[258.97073246442963950000000],USDT[0.00749175372199933],USDT[0.000000034259804] |
| 00440706 | BNB[0.0000000474739722],BTC[0.000000031517400],CEL[0.000000050000000],EUR[0.000000096214758],FTT[0.030558526840449],USD[0.0074917537219933],USDT[0.000000034259804] |
| 00440709 | ASDBULL[0.00009112000000],BNBBULL[0.0000000100000],SXPBULL[15.31452029876386862],TOMOBEAR[1555628.57142857000000000],TRXBULL[0.0002860000000000000],USD[0.00000002520697] |
| 00440710 | NFT[485954949410180951][1],USD[0.0000000121250000],USD[0.000000050000000] |
| 00440713 | USD[2.34186196860000000] |
| 00440714 | USD[0.000007247001200092] |
| 00440716 | ETH[0.000000032317218],FTT[0.000000049360000],USDT[0.000000023796362] |
| 00440718 | FTT[0.08490151161554000],SOL2[0.000000000000000],USD[0.000000086609087],USDT[0.000000075551217] |
| 00440719 | POLIS[9.998100000000000000],RAY[0.991355000000000000],TRX[0.000001000000000000],USD[0.000000011501810],USDT[70.7126730654321396] |
| 00440721 | USD[227.896870684481690] |
| 00440725 | ASDBULL[0.000091120000000],BNBBULL[0.0000000100000],SXPBULL[15.31452029876386862],TOMOBEAR[1555628.57142857000000000],TRXBULL[0.000286000000000],USD[0.000000002520697],USDT[0.000000005653858] |
| 00440731 | BTC[0.000000050000000],FTT[0.045586437120000],GME[0.000000010000000],GMEPRE[0.000000022573355],RSR[1.45133306000000000],SRM[1.91419631000000000],SRM_LOCKED[7.23612541000000000],USD[0.005481232727551],USDT[21.7365211748164637] |
| 00440733 | BCH[0.000000099000000],BIC[0.000000010000000],BNB[0.000000009117900],DOT[0.000000008210000],ETH[0.000000004500000],LTC[0.000394280000000],LUNA2[0.0034912749250000],LUNA2_LOCKED[0.00814630815800000],MATIC[0.000000050400000],SOL[0.000000010000000],TRX[0.0349110000000000],USD[0.000000297392683],USDC[25.0254088400000],USDT[0.033955903896382],USTC[0.49420684492426600] |
| 00440736 | DOGE[0.87339500000000000],TRX[0.54000300000000000],USD[3075.70780981496126611],USDT[2328.17900000408765599] |
| 00440743 | BTC[0.000010194503276],ETH[0.0000000147345317],FTM[0.429888310000000],MATIC[0.000000055492488],MER[0.244824000000000],MOB[0.000000084351135],USD[-0.015204279974087],USDT[0.000000181411475] |
| 00440746 | BLT[0.161687970000000],BTC[0.000131068000000],ETH[0.000000050000000],FTT[0.093283500000000],NFT[525561447453662025][1],SLND[0.007878000000000],USD[0.000005000000000],USDT[2.052358772000000] |
| 00440747 | TRX[0.000010000000000],USD[0.020476452173874],USD[0.000000025179686] |
| 00440748 | USD[0.00155844724877716] |
| 00440750 | USD[0.0104485449135168],USD[0.781563923721951] |
| 00440751 | NFT[477616235185482040][1],NFT[574412882720103820][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.000020000000000],USD[0.000000259981850],USDT[0.605002670000000] |
| 00440754 | DOGE[0.043635400000000],SXPBULL[3169.50487669000000000],TRX[0.000030000000000],USD[0.001720333835052],USDT[0.000013831924],XRPBULL[27890.62686750000000] |
| 00440756 | USD[0.000001154205157],USDT[0.000000030473424] |
| 00440757 | ALTBULL[0.008440276000000],CEL[0.087631200000000],ETH[0.000000050000000],LUNA2[0.003716582857000],LUNA2_LOCKED[0.00867202665000],LUNC[0.003117600000000],TRX[0.000972000000000],USD[0.006862981118000],USDT[0.364696023881574],USTC[0.05260800000000],XRP[0.93230500000000] |
| 00440758 | AVAX[0.000000100000000],ETHW[0.000204000000000],OMG[0.464500000000000],TRX[0.91990200000000],USD[12.34934809570000],USDT[0.0040014417975838],XRP[0.88535200000000] |
| 00440764 | AVAX[0.057293690000000],BNB[0.000000055189],ETH[1.436823569226440],ETHW[4.28348175277520],EUR[0.000000097961465],FTM[0.98955506496785],HT[0.026884692284994],LUNA2[0.000000207851033],LUNA2_LOCKED[0.000000048498574],LUNC[0.00452000000000],SOL[82.21560514200000],TRX[0.00039000000000],USD[1.82646178551192],USD[0.352118002588394] |
| 00440766 | BTC[0.000000050000000],TRX[0.000020000000000],USD[0.000000041369236] |
| 00440767 | USD[20.000000000000000] |
| 00440769 | BNB[0.000000050000000],BTC[0.000000063796048],BUSD[468.33733972000000000],ETH[0.000000081519490],FTT[0.000000027986284],NFT[385907359009976751][1],NFT[486559607850885383][1],NFT[545972126937336431][1],SRM[0.000000000000000],USDC[1.00000000000000000],USDT[0.000001626182619],XRP[0.000000578042381] |
| 00440770 | NFT[486559607850885383][1],NFT[545972120427441446][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USDT[0.60500267000000] |
| 00440771 | ETH[0.000000075000000],SPELL[95.839000000000000],USD[0.000000149203142] |
| 00440772 | NFT[339161959204089539][1],NFT[359858553887035976][1],NFT[451564249095797312][1],NFT[498523486339771399][1],NFT[502082976842931165][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.000001000000000],USD[0.0905510200000000] |
| 00440774 | TRX[0.000020000000000],USD[0.000000466451576],USDT[0.000000199732784] |
| 00440777 | NFT[473047032764502594][1],NFT[484410554917722226][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.000010000000000],USD[0.003678099750000],USDT[0.605002681500000] |
| 00440778 | USD[5.00000000000000] |
| 00440779 | NFT[293501126767943098][1],NFT[359892397083766101][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000] |
| 00440781 | BOBA[0.082676000000000],ETHW[0.00020482000000],LUNC[0.00022600000000],TRX[0.00029600000000],USD[0.021767844293643],USDT[1.15135566185724502] |
| 00440786 | ADABULL[0.000000009000000],ALGOBULL[4928836.00000002134715],APE[0.09938000000000000],ASDBULL[73.378440000000000],BALBULL[4.66378580000000000],BCHBULL[4845.36822400000000000],BNB[0.000575309749866641],BNBBULL[0.00940000501320000],BSVBULL[207195.00500000000000],BTC[0.000882400000000],BULL[0.000000002700000],COMPBULL[0.009400000000000],DEFIBULL[3.09880000000000],DOGE[0.000000078000000],DOGEBULL[42.50006742145357837],ELFBULL[26577.72504000566621430],ETCBULL[17.12036613380000000],ETH[0.001220920100000],ETHBULL[0.008744679771948],ETHW[0.001220920100000],GRTBULL[99.35634498000000000],KNCBULL[0.007151000000000],LINKBULL[65.38667000000000000],LTC[0.0032300000000000],LTCBULL[310.43594400000000000],MATICBULL[348.50077830780116014],SHIB[98129.22032524826240000],SOL[0.012976510591864],SUSHIBULL[250952.24440000000000],SXPBULL[12772.68407541338666640],THETABULL[29.74553370930000],TRX[0.000088000000000],TRXD[0.000000000000000],USD[6.975421500000000],XLMBULL[115.98539300000000000],XRPBULL[78484.27039987177266000],XTZBULL[295.81026704000000000],ZEC[0.12500000000000000],ZRX[0.00076300000000000] |
| 00440789 | LUA[0.018333000000000],TRX[0.000020000000000],USD[0.101020709143193],USDT[0.000000003463405] |
| 00440791 | FTT[15979.29852600000000],SRM[68.42574077000000],SRM_LOCKED[6355.77425923000000],USD[1148.74811250013081125],USDT[16399.26130625000000000] |
| 00440793 | RAY[682.36811000000000],USD[2.36656708200000000] |
| 00440795 | USD[5.000000000000000] |
| 00440796 | USD[0.000000000000000] |
| 00440797 | BNB[0.000003362962772],BTC[0.000730663357879],ETH[0.000000052074895],ETHW[0.005967914815455],FTM[0.000000098755431],LTC[0.052926717580912],MATIC[0.298391350000000],SAND[0.024373080000000],TRX[0.000000000000000],USD[0.533154687454926],USDT[0.000003814620368],XRP[0.193577290613755B] |
| 00440799 | USD[0.994582644000000],USDT[0.000000048697440] |
| 00440801 | TRX[0.000880000000000],USD[0.307915499485132B] |
| 00440803 | LUNA2[0.000013039875760],LUNA2_LOCKED[0.000030426376770],LUNC[2.839460400000000],USD[0.000694035180580B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440807 | AAVE[0.000000079755000],ALPHA[0.000000076200000],AVAX[0.000000084415630],BNT[0.000000023245804],BTC[0.000000407173304],COPE[0.000000073506646],CRV[0.0000001123297],ETH[0.000000224577430],FTM[0.000000038320374],FTT[0.000000114289545],LTC[0.000000038207135],NFT (363314269362214297)[1],RAY[0.000000083500000],ROOK[0.000000071040000],RUNE[0.000000011075000],SNX[0.000000017100000],SOL[0.000000383378439],SUSHI[0.000000009165764],TRX[0.000021007205900],USD[0.000001108428370],USDC[2404.126121730000000],USDT[167.059226914615621 6],XRP[0.000000000545984 68] |
| 00440808 | USD[0.000124746743615 2] |
| 00440810 | BTC[0.036480572839975 0],CEL[0.003770795376517 6],EUR[2775.990000004356823 2],FTT[25.000000006886826 9],LTC[0.000000005000000 0],MOB[0.000000000572524 8],SXP[0.000000005669856],USD[-0.007468589725005 5],USDT[0.005995136847836 9] |
| 00440811 | USD[0.0000000800000000] |
| 00440813 | BNB[0.000184350000000],DOGE[0.000000005035371 5],FTT[0.000000006896957],TRX[0.000000094454448],USD[0.008650441482454 3],USD[0.080464149873597 7] |
| 00440815 | TRX[0.000000500000000],USD[-0.005669513027364 6],USDT[0.152001639892694 9] |
| 00440819 | NFT (310942217461744468)[1],NFT (419093106226153146)[1],NFT (472389858523579648)[1],NFT (518411351671180312)[1],NFT (551968900197736077)[1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.008270000000000 0] |
| 00440820 | USD[20.000000000000000] |
| 00440822 | USD[0.000001512203368 0] |
| 00440823 | BTC[0.000024605701996],ETH[0.000000015000000],FTT[28.100019036371320],LUNA2[0.033434670990000 0],LUNA2_LOCKED[0.078014232300000 0],LUNC[7280.470000000000000 0],NFT (335551922187855181)[1],NFT (387601719839159300)[1],NFT (418909236513782117)[1],NFT (442709338685915016)[1],NFT (473559143534201832)[1],NFT (533222660974322168)[1],SLND[0.0000000044463000 0],SRM[5.548231800000000 0],SRM_LOCKED[15.341503960000000 0],TRX[5.000000000000000 0],USD[-2473.731090047451097 1],XRP[18295.7332101937669552] |
| 00440824 | USD[0.0000003500000000] |
| 00440826 | ETH[0.000000000500000],MAPS[0.344650000000000 0],TRX[0.000000010000000],USD[0.008748383844000 0],USD[0.000000027000000] |
| 00440828 | FTT[7.596980633238006 6],TRX[0.000005000000000],USD[7292.966459053568557],USD[9.399132632160014 3] |
| 00440830 | TRX[0.000000010000000],USD[0.001240697060000 0],USDT[0.900000012900000 0] |
| 00440831 | USD[0.000002076494364 4] |
| 00440833 | LUA[0.046730000000000 0],USD[0.001800000000000],USD[0.117784188893257 9],USDT[0.183259006237424 2] |
| 00440834 | KIN[49990.5.0000000000000 00],USD[1.793706795000000 0],USDT[0.000000000656394 40] |
| 00440835 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[14.808431961630388 2],USDT[0.000000006389534 5] |
| 00440837 | ADABULL[0.000000908300000],BTC[0.000026920000000],DOGE[0.000000099868206],DOGEBULL[0.000000006700000],FRONT[0.9928000000000000 0],MAPS[0.933220000000000 0],MATICBULL[0.003271700000000 0],SXPBULL[0.000161380000000 0],TOMO[0.096709292960000 0],TOMOBULL[0.288222000000000 0],USD[2.244098013119 4 494],USDT[10.800407390000000 0] |
| 00440838 | ETH[0.000000004228372 8],FTT[0.288936867801869 2],NFT (295749874185132459)[1],NFT (296221953920315766)[1],NFT (330149040909220085)[1],NFT (397489389886338151)[1],NFT (547938936030570353)[1],SRM[0.310931520000000 0],SRM_LOCKED[5.612976490000000 0],USDT[0.0000000005000000 0] |
| 00440840 | ALCX[0.000000005000000],ATOMBULL[0.000000168297920],BTC[0.000000229233940],BULL[0.000000028350000],ETH[0.000000021900000],ETHBULL[0.000000201900000],FTM[0.000000091521360],FTT[25.000085285167710],SOL[0.997945746434617],SRM[0.003761925804789 5],SRM_LOCKED[0.043466140000000 0],STEP[0.000 000010000000],SXPBULL[0.000000005000000],USD[0.000000839406956],USD[0.000000162360093] |
| 00440842 | USD[0.000001350000000] |
| 00440845 | USD[9.398428137500000 0] |
| 00440846 | ETHBULL[0.000000004000000],USD[4.739613134540192 5],USDT[0.000001735906579 6] |
| 00440848 | USD[0.000007150000000] |
| 00440851 | NFT (298036505856610111)[1],NFT (399017727491728780)[1],NFT (514243929972400783)[1],NFT (559295671783770605)[1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],TRX[0.000010000000000],USD[0.007641632329500 0] |
| 00440852 | ALPHA[0.834500000000000],DOGE[0.932480000000000 0],ETH[0.000000058925900],USD[0.270410441445000 0],XLMBULL[0.000097245000000 0],XRP[291.187470000000000] |
| 00440855 | MER[0.355700000000000],NFT (514176297423472118)[1],USD[0.008799869000000 0],USDT[0.000000145000000] |
| 00440858 | TRX[0.412765000000000],USD[1.800292515375000 0] |
| 00440860 | USD[0.000001200000000] |
| 00440862 | USD[25.000000000000000] |
| 00440864 | USD[0.000008250000000] |
| 00440867 | AMPL[0.000000009869360],BCH[0.000000005800000],BTC[0.000000747074600],COMP[0.000000172150000],ETH[0.000000137000000],FTT[1000.455172506861965 8],SRM[0.231596650000000 0],SRM_LOCKED[80.271408480000000 0],USD[0.000000907275427],USDT[0.000000002876226] |
| 00440868 | FTT[0.015184510444897 0],USD[0.000000080417488],USDT[0.000000078503405] |
| 00440869 | BTC[0.000027750000000],USD[6.630480909500000 0] |
| 00440872 | USD[0.000000012700000] |
| 00440875 | AURY[0.000000010000000],ETH[0.000000100000000],FTT[0.000061051828400],MATIC[0.000000066946075],TRX[0.000010000000000],USD[0.008702725147000 0],USDT[997.837928013838409 6] |
| 00440876 | USD[0.000001600000000] |
| 00440877 | USD[30.000000000000000] |
| 00440879 | USD[0.000005900000000] |
| 00440880 | FTT[7.850997040000000],IP3[1500.000000000000000],SRM[1.012994840000000 0],SRM_LOCKED[7.987005160000000 0],TRX[0.000174000000000],USD[0.000000057167450],USDT[8.969138100000000 0] |
| 00440881 | USD[0.000000023450000] |
| 00440883 | BTC[0.000006070000000],USD[-0.006847802424983 8] |
| 00440886 | USD[3.362875417905008] |
| 00440887 | SRM[0.000006560000000],TRX[0.000001000000000],USD[2.462797573222446],USDT[3.189767433271699 7] |
| 00440891 | TRX[0.000002000000000],USD[0.163584400000000 0],USDT[0.000000041953768] |
| 00440893 | ATLAS[3279.802400000000000],MAPS[99.981000000000000],TRX[0.000003000000000],USD[0.556074533967850 2],USDT[0.000000463789511] |
| 00440894 | FTT[5.000000000000000],USD[1.327884629750000 0] |
| 00440895 | SOL[0.000000070102110],USD[0.000000011961287 9] |
| 00440898 | BIT[800.000000000000000],BLT[140.000000000000000],BTC[0.032190346075641 8],DYDX[30.000000000000000],EDEN[170.000000000000000],ETH[0.000802577650684],ETHW[0.000802571609608 4],FIDA[0.002180160000000 0],FIDA_LOCKED[0.005785920000000 0],FTT[0.099988080441748 1],SOL[0.000000050000000],SRM[0.007689 700000000],SRM_LOCKED[0.035926930000000 0],SUSHI[0.000000000065489948],USDT[0.000000006548994 8] |
| 00440899 | USD[0.047101730000000] |
| 00440900 | ETH[0.000000042926914],TRX[0.000060000000000] |
| 00440902 | BNB[0.001462010000000],BTC[0.000000000750000],ETH[0.002721899711782 1],ETHW[0.002721899711782 1],FTT[0.100000000000000],LOOKS[0.243000000000000 0],POLIS[0.088950200000000 0],RAY[0.000000010000000],SOL[0.033429883762293 4],TRX[0.297898188506062 0],USD[8.547283467552029 3],USDT[16271.98470718760140 6] |
| 00440903 | FTT[160.045516250000000],USD[-1.169310367409130 3],USDT[88.480972610931258 0],XRP[0.000000004120979 4] |
| 00440904 | USD[0.000004150160000] |
| 00440906 | LUNA2[0.000431316151200 0],LUNA2_LOCKED[0.001006404353000 0],LUNC[93.920000000000000],SHIB[25369.971435573829808 0],TRX[0.000001000000000],USD[0.034631824948440 0],USDT[0.000000001920968] |
| 00440907 | TSLA[0.000000030000000],TSLAPRE[0.000000011400000],USD[0.000000569447390 5] |
| 00440915 | ALTBEAR[9389.600000000000000],BEAR[142.020000000000000],BULL[0.000080100000000],DOGE[0.053200000000000],DOGEBULL[0.062705972400000],ETH[0.000000100000000],GRTBULL[0.254854504000000 0],LINKBULL[7.878000000000000 0],USD[340.513284184250000 0],XRPBULL[13.9600000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00440917 | ALPHA[0.456063250000000],ASD[0.000000050000000],FTT[25.000000000000000],SRM[1.826954220000000],SRM_LOCKED[7.862807780000000],SXP[0.090890750000000],USD[4975.527599995242504B],USDT[0.678077750486150O] |
| 00440919 | USD[0.079138314500000O],USDT[0.004424370000000O] |
| 00440921 | USD[0.00000016000000O] |
| 00440923 | ATLAS[0.000000009539000O],SOL[0.000000008227400],USD[0.000000852188469S] |
| 00440924 | USD[0.012470536840000O] |
| 00440926 | USD[0.168973843300000O] |
| 00440927 | BTC[0.000000007112655Q],USD[0.000000006830961Z],USDT[0.000000007096466] |
| 00440933 | FTT[0.000000075360300],USD[0.060503334515140B],USDT[0.000000042700096] |
| 00440934 | USD[0.30860311250000O0] |
| 00440936 | BTC[0.000000036000000O],ETH[0.000000004000000O],FTT[0.072748441875487],USD[0.0000001383048446],USDT[0.000000009300000O] |
| 00440937 | BTC[0.000000009000000O],CEL[186.613113050000000O],ETH[0.000000074000214600000000O],EUR[0.275901607835238S],SHIB[656765.440021460000000O],USD[0.084255940960290],USDT[0.000000077459092] |
| 00440939 | NFT (4136894878519302242)[1],USD[0.000000006989464H] |
| 00440941 | BADGER[0.000000005000000O],ETH[0.000000005000000O],FTT[0.000000126094952],USD[-0.002163594184093Z],USDT[0.352370050352119] |
| 00440942 | BTC[0.008215012500000O],USD[8.862700416402058O] |
| 00440943 | BUSD[1.000000000000000O],FTM[0.500000000000000O],FTT[0.000000057556000],LUNA2[0.000000256162850],LUNA2_LOCKED[0.000000597713318],TRX[210.062839500000000O],USD[0.000000053724505],USDT[0.000000022123400] |
| 00440946 | 1INCH[0.000000010896593],AAVE[0.000000007910688],AVAX[0.000000006899508],BNB[0.000000000710351S],BUSD[25135.107475710000000O],ETH[0.000000034851923S],ETHW[0.000000047989684],FIDA[0.399678000000000O],FIDA_LOCKED[5.089239780000000O],FTT[1.831613287129697G],GALA[0.000000097543116],GMT[0.198983650100000O],INDI_IEO_TICKET[2.000000000000000O],KNC[0.000000004461881],LINA[0.000000004000000O],LUNA[0.000000020000000O],LUNA_LOCKED[21.431097900000000O],NFT (3027734375533684707)[1],NFT (4487435853527252021)[1],OKB[0.000000043785610,SOL[0.364591715459630]2,SOS[8243.60850000000000O],SRM[27.639141920000000O],TRX[0.000079100000000O],USD[0.047825801058881208],USDT[0.000000005687411],XRP[0.000000069314280] |
| 00440948 | AKRO[0.611400000000000O],BAO[999.806000000000000O],BTT[357988400.00000000000000O],FTT[16.170904000000000O],KIN[8822.000000000000000O],MATIC[0.447080433953100O],SOS[9835.000000000000000O],TONCOIN[0.080619400000000O],TRX[1958.628258004182760O],USD[0.369715985329890O],USDT[2.490053043952140O] |
| 00440952 | AMPL[0.000000015350269],BCH[0.000000008200000O],BTC[0.001200000631260670],BULL[0.000000005128000O],COMP[0.000000009840000O],ETH[0.000000066869500],FTT[0.000000054623564],LTC[0.000000060000000O],MKR[0.000000001000000O],ROOK[0.000000092000000O],RUNE[100.000000000000000O],SOL[0.000000004000000O],SRM[184.795934000000000O],USD[1.120000000755333Z] |
| 00440953 | NFT (5072358104081568691)[1],USD[0.009204961427500O] |
| 00440956 | ETH[1.500000000000000O],ETHW[1.500000000000000O],FTT[929.984059116290132A],LINK[494.500000000000000O],RAY[800.000000000000000O],SHIB[91134.500000000000000O],SOL[449.853000000000000O],SRM[1818.833606630000000O],SRM_LOCKED[158.646393370000000O],USD[11537.745613128787631S],USDT[0.000000270495E1] |
| 00440958 | USD[0.000680828138097],USDT[0.000000060774540] |
| 00440961 | ETH[0.035739260000000O],ETHW[0.035739260000000O],SOL[0.003000000000000O],TRX[0.000010000000000O],USD[237.023094121406846],USDT[0.000000011298110S] |
| 00440962 | USD[0.000000046460000O] |
| 00440968 | AVAX[0.000000089043639],BADGER[0.007561983453602],BNB[0.001860567248862I],DOGE[0.000000001357564],ETH[0.007561295418973S],ETHW[0.007561295418973S],GENE[0.000000003000000O],SOL[0.000373012500000O],SYN[0.001629270000000O],USD[124.380625994458502Z],USDT[0.777065183024893O] |
| 00440969 | BTC[0.000000032200000O],DAI[0.000000010000000O],FTT[0.000000094392809],NFT (5001784010049677786)[1],USD[0.000000044211790],USDT[0.000000068999080] |
| 00440971 | USD[-217.340755112100359S],USDT[472.997239031776397],XRP[20.31858090858633333] |
| 00440972 | BTC[0.000000035000000O],DOGEBEAR[502.582845790000000O],ETHBULL[0.000000002450000O],SUSHI[0.000000018000000O],SUSHIBULL[0.000000007049721Z],TOMOBEAR[2487700.120512810000000O],USD[0.021405867569697],USDT[0.000000120316583] |
| 00440976 | ALICE[7.998525600000000O],AXS[1.000000000000000O],BTC[0.010110000690000O],C98[66.987651900000000O],DENT[34293.678510000000000O],DYDX[9.987990000000000O],ETH[0.063961297000000O],ETHW[0.063961297000000O],FTM[36.977699700000000O],FTT[25.494503300000000O],MX[79.992628000000000O],NEO[1.000000000000000O],LINK[5.999447100000000O],USD[0,LUNA2[7.770935423000000O],LUNA2_LOCKED[18.132182650000000O],LINC[19.000000000000000O],MANA[76.995208200000000O],RSR[2329.570581000000000O],SNX[17.996682600000000O],SPELL[2799.483960000000000O],USDT[16.077106827943964],USDT[0.000000115630540],USTC[1100.001117000000000O] |
| 00440980 | ETH[0.000221760000000O],KIN[1.000000000000000O],USD[0.000000049530469] |
| 00440981 | USD[0.000002810815859?] |
| 00440982 | BNB[0.000000050858247],BTC[0.000000001081580O],CRV[0.263800000000000O],ETH[0.003534476254972],ETHW[0.003534476254972],FTM[0.404200000000000O],FTT[0.019830964191535],MATIC[0.297500000000000O],SOL[4.406403120000000O],SRM[28.286276190000000O],SRM_LOCKED[247.646617860000000O],USD[198171.491636347572671O],USDT[0.003350024] |
| 00440983 | 1INCH[0.00000070878600O],USD[0.000035024000O] |
| 00440985 | FTT[36.597779370000000O],SRM[1.730044800000000O],SRM_LOCKED[13.629955200000000O],TRX[0.000010000000000O],USD[0.7341779165338436],USDT[2856.272125374138878] |
| 00440987 | NFT (2886080897015550)[1],NFT (3127938142529888085)[1],NFT (4437437947760687244)[1],NFT (5403427753250778441)[1],TRX[0.000156000000000O],USD[0.000000071125261],USDT[0.000000009488764] |
| 00440989 | USD[0.004123838850000O] |
| 00440990 | USD[0.000000046460000O] |
| 00440991 | BTC[0.010528363633362690],LUNA2[0.321478039800000O],LUNA2_LOCKED[0.750115426200000O],USD[0.000153645991789B],USDT[0.000000005076540] |
| 00440994 | USD[35.0000000000000000O] |
| 00440995 | USD[0.012131563575000O] |
| 00440996 | BAT[0.000000074642670],BTC[0.000000006000000O],CHZ[0.000000003267674],COMP[0.000000012700000O],ETH[0.000000027222724],FIDA[0.000000084007468],LTC[0.000000035906000O],RSR[0.000000062617910],SXP[0.000000009274428],TRXBULL[0.000000094115165],TRYBBULL[2.000000034639116],UNI[0.000000050000000O],USDQ2.218642621772666],XRP[0.314585226304439?] |
| 00440997 | NFT (3122919760619375271)[1],NFT (4009570231544949940)[1],NFT (4510463667620578491)[1],NFT (5349167381356694698)[1],NFT (5381623802173484711)[1],NFT (5442609605904348511)[1],USD[19.0621425830000000O] |
| 00440998 | ATOM[7.000000000000000O],AVAX[464.730557850000000O],BTC[0.000000006000000O],ENS[164.967000000000000O],FTT[0.153838005018068909],LOOKS[7560.487600000000000O],MKR[2.999400000000000O],USD[0.000000238617275],USDC[20349.527259490000000O],USDT[0.000000004700000O] |
| 00440999 | BTC[0.114700400051967S],DOT[0.098000000000000O],ETH[1.104586900000000O],ETHW[1.104586900000000O],FTT[0.173958268946600O],LUNA2[3.157967597000000O],LUNA2_LOCKED[2.368591060000000O],LUNC[0.007242000000000O],USD[0.206174480842426B],USDT[0.000000109195105] |
| 00441003 | BTC[0.000001774900000O],SOL[0.000000009000000O],TRX[0.000000200000000O],USDT[0.000000034247524] |
| 00441005 | 1INCH[0.000000041168247],AVAX[0.000758070679002],BICO[250.000000000000000O],BNB[0.006176649759666Z],BTC[1.249797903706320O],BUSD[9999.000000000000000O],ETH[0.010000033296603],ETHW[0.001340882966803],FTT[0.028113932912453],GMT[0.020000000000000O],KNC[0.000000005026072O],LUNA2[0.003531530341400O],LUNA2_LOCKED[0.008240174634000O],LINC[80.000548000000000O],MATIC[0.579086500000000O],MPLX[158.000000000000000O],NFT (3321672804617530046)[1],NFT (3354116265355437611)[1],NFT (3603788176212939056)[1],NFT (3735561766521060581)[1],NFT (4034328326761390068)[1],NFT (4117708681212739481)[1],NFT (4241108607596139)[1],NFT (4569529139401423529)[1],NFT (4638521861705342433)[1],NFT (5297537706385362581)[1],NFT (5305508888268936153)[1],NFT (5530375462413647231)[1],PSY[2000.000000000000000O],RAY[0.762324000000000O],SOL[14.997909630000000O],SRM[0.750601490000000O],TRX[0.0001270000000000O],USD[37.44.906075013961174],USDC[6997.000000000000000O],USDT[44.906075013961174] |
| 00441007 | TRX[2.978533000000000O],USD[15.745788794700000O] |
| 00441009 | USD[2.945399632500000O],USDT[0.000000003933765] |
| 00441011 | ATLAS[11710.000000000000000O],AVAX[0.846188520000000O],FTM[11.000000000000000O],NFT (2929762843630970936)[1],NFT (3073285148171109634)[1],NFT (3469236009250141884)[1],SOL[4.700000000000000O],SPELL[82900.000000000000000O],TRX[0.000000300000000O],USD[1880.712133530390512O],USDC[761.000000000000000O],USDT[0.7445240292512717] |
| 00441012 | TRX[0.000002000000000O],USD[-5.210713197317616S],USDT[5.94369556927385 72] |
| 00441016 | USD[20.000000000000000O] |
| 00441019 | BNB[0.000000092976402],BTC[0.000000051736102],ETH[0.000000116256138],FTM[0.000000027566700],FTT[0.000000003872568],SOL[0.000000096319533],TRX[0.000000023147221],USD[0.000000002751315],USDT[0.000000075409628] |
| 00441020 | NFT (5529087624222584373)[1],USD[0.008641000000000O] |
| 00441021 | ETHBULL[0.000015169800000O],USD[0.693037530346991S],USDT[2.647856395549941130] |
| 00441024 | BOBA[0.000000082648000O],EUR[0.000013133105180S],FTT[0.000000010000000O],SOL[0.000000335703000O],USD[0.000000058089931],USDT[339.657383367593856O] |
| 00441028 | BTC[0.811153478901613S],USD[0.000000037303680] |
| 00441029 | BTC[0.038173236542502S],BULL[0.000000094000000O],BUSD[199.660196980000000O],ETHBULL[0.000000020000000O],FTT[2.000000000000000O],SOL[2.030000000000000O],USD[-7.405080014020595],USDT[0.000000120326981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441031 | ETH[-0.000000000900000],FTT[0.000000006130653?],TRX[0.000327000000000],USD[10.563047331141000?],USDT[0.000000099677449] |
| 00441032 | AVAX[0.000000049534143],BNT[0.0655007600000000],BTC[0.000086536264175],CQT[2.000000000000000000],DAX[0.032564600000000],ETH[0.000000024528872],ETHW[0.000000023194794],FTT[1053.616907963646597?],GRT[0.000000072648339],LUNA2_LOCKED[2523.27577600000000000],NFT (3266258742090666619),SLP[0.064400000000000],SOL[0.000000006857831?4,SRM[1.197573210000000],SRM_LOCKED[3337.298831400000000],TRX[0.000140000000000],UNI[0.000000100000000],USD[11.134402927044097?2],USDT[0.000000271865948],USTC[0.000000035480500],WBTC[0.000003940000000] |
| 00441033 | BTC[0.000000007448126?9],DYDX[0.081303200000000000],ETH[0.000000007301522],FTT[0.061750093051325],GBP[0.000000000319629],LUNA2[0.000104140294600000],LUNA2_LOCKED[0.0002429939157000?],LUNC[22.676758600000000],MATIC[0.000000002828125],NOK[0.000000063755151],SOL[0.005726900000000],TLRY[0.000000000651544741],USD[6.762701166911685],XRP[0.785870000000000] |
| 00441034 | USD[0.000000016760109],USDT[115.029200294521044?4] |
| 00441037 | AVAX[0.000000001704103?5],BNB[0.000000011981899?4],BTC[0.000000001885440?7],CEL[0.000000003866905?60],DOGE[0.0000000002074194?4],ETH[-0.0000000030493883],FTM[0.0000000186077?34],FTT[0.0141519764224773],KNC[0.000000008497300?5],LUNA2[0.000000001685862],LUNA2_LOCKED[0.000000071590367?9],LUNC[0.000000007715925?8],MATIC[0.000000004303036?],SNX[0.000000007552654?7],SOL[0.000000000233297?9],SRM[1.6446761300000000],SRM_LOCKED[13.4338700500000000?0],TRX[0.000071130132491?90],USDI[0.0000245554535524?0],USDT[0.000000029181916?1],USTC[0.0000000045750775?],WBTC[0.000000003803621?1],XRP[0.00000003846596?78] |
| 00441038 | USD[0.00000001730387?27],USDT[0.000000002663314?0] |
| 00441039 | USD[0.02251935000000000] |
| 00441042 | AMPL[0.000063073036207],BTC[0.000000255500000000],COIN[0.019258850000000000],FTT[155.0663620034735000],GME[91.2125736600000000],GMEPRE[0.000000000800000],RAY[0.0046575300000000],SRM[63.8028782200000000?],SRM_LOCKED[1.5592882200000000?],TRX[0.000010000000000],USD[1.7967438079721401],USDT[3.26129714813004629] |
| 00441046 | BTC[0.001935669692000],CRO[589.9380000000000000],ENJ[22.996200000000000],FTT[5.4991800000000000],USD[505.341978456448190?5] |
| 00441048 | ETH[0.000000067000000],FTT[25.100262002448969?1],LUNA2[0.0044798545690000],LUNA2_LOCKED[0.01138632733000000],NFT (3445259851710648022)[1],NFT (4533631737028155595)[1],NFT (4648204259418959429)[1],NFT (4790154663706049278)[1],NFT (4814367029502455549)[1],NFT (496361559353747709)[1],NFT (5026857615889240481)[1],NFT (5750242748882497131)[1],SOL[0.000000050000000],USD[0.009454007292734434],USTC[0.690767000000000000] |
| 00441049 | USD[25.0000000000000000] |
| 00441051 | FTT[0.0355130554870956],NFT (3118139161227280860)[1],NFT (3668140229103264292)[1],NFT (3918711190685525226)[1],NFT (4100613200281893167)[1],STG[0.856010000000000],USD[0.00000000272357659] |
| 00441053 | BTC[0.000000070112663],DMG[0.075993500000000000],TRX[0.000040000000000],USD[0.000508615415157?3],USDT[0.020000007480443] |
| 00441056 | 1INCH[0.000000001049416?2],COIN[0.008119000000000],CQT[0.06088207000000000],DOGE[0.9762625246536760],FTT[163.8694720000000000],HMT[1.6864933300000000],LINK[0.0687840650510089],NOK[0.1669743428633023],TRX[0.000000000000000],USD[-0.007124608806797],USDT[21.3137553456671954],XRP[0.8690595000000000] |
| 00441061 | USD[35.00000000000000000] |
| 00441062 | USD[0.000000058712000] |
| 00441065 | USD[30.0000000000000000] |
| 00441067 | BTC[0.005996790000000],FTT[26.7639961400000000],USD[70.9841885679158547],USDT[-0.3030396004191547] |
| 00441068 | USD[30.0000000000000000] |
| 00441069 | USD[0.004817033810000] |
| 00441072 | USD[0.003605290000000000],USDT[0.000003161379872?4] |
| 00441073 | AAVE[0.000000005000000000],BTC[0.0000000086604864],ETH[0.000000002000000],FTT[0.042690804607717?],USD[0.000000007697618?0],USDT[0.000000069300000] |
| 00441076 | AAPL[14.0000700025300999],ARKK[0.0000000039021240],ATMME[0.000000076181640],AVAX[0.000000043428573],BNB[0.000000000328573],BTC[0.8383041971891549],DOT[0.000000020029936],ETH[6.5190680889016508],ETHW[0.0000680889016508],FTT[151.0205464072872372],LINK[0.0000009057480000],LUNA2[18.6562430700000000],USD[LUNA2_LOCKED[43.5312338200000000],LUNC[0.0000000045360594],MATIC[0.000000047439535],SOL[0.0000000483391177],SPELL[0.000000000000000],SPY[0.000000049523620],SRM[0.0014302500000000],SRM_LOCKED[0.006386930000000],TSLA[0.000013920000000],TSLAPRE[-0.000000003183656],USD[5350.990085546548385300000000],USDT[0.0013967620186260],YFI[0.000000000000000] |
| 00441078 | KIN[639596.8000000000000],USD[27.7342452300000000] |
| 00441088 | ADABULL[0.000000088275000000],BNB[0.052098316340107?],BTC[0.000000399646754800],ETH[0.000000399646754800],ETHW[0.000009964675480?0],FTM[0.001574251188599?2],TRX[0.000500000000000],USD[1.9109099535396019],USDT[954.768101085446936?9],VETBULL[0.000000003500000] |
| 00441089 | ETH[0.000000098000000],FTT[0.000000001071339500],USD[0.000000101339500],USDT[0.000000139355147] |
| 00441093 | BCH[0.002646040000000000],BTC[0.000000026924644],FTT[0.097753280000000000],LINK[0.013952280000000000],USD[0.665658420506255?4],USDT[0.000000185137804],WRX[705.863660006451291?0] |
| 00441094 | USD[30.0000000000000000] |
| 00441095 | BNB[0.019996200000000000],DOGE[0.5373400000000000],ETH[0.000000005000000],FTT[0.000000006803495?2],NEAR[0.199962000000000000],TRX[0.0003000000000000],UBXT[103.0202412000000000],USD[65.1631360895543730],USDT[0.8708345493550755] |
| 00441098 | BTC[0.000053484842600?0],FTT[0.095580000000000000],LUNA2[2.319069555000000],LUNA2_LOCKED[5.4111622960000000],LUNC[504982.2781968611610000],SRM[0.246949080000000000],SRM_LOCKED[30.5687682600000000],TRX[0.000010000000000],USD[94014.1380929679556101000000000],USDT[0.000000015014079?5] |
| 00441100 | USD[30.0000000000000000] |
| 00441101 | AMPL[0.3749143791251915],ETH[0.000000011500000],FTM[0.000000010000000],FTT[0.000000009674057?0],NFT (3924793523831394467)[1],NFT (5437864634072907?92)[1],SOL[0.000000025290000],SRM[0.3053624300000000],USD[-0.0010630272481207],USDT[0.000000022648892] |
| 00441105 | USD[30.0000000000000000] |
| 00441107 | LTC[0.1190317700000000],USD[20.0000000000000000] |
| 00441112 | BCH[0.000000050724635],BNB[0.0063244965837101],ETH[0.000000349931804],ETHW[0.0030000044027274],USD[0.000000487788245],USDT[0.000000001786719?0] |
| 00441113 | ATOMBULL[2410.311600000000000],EOSBULL[6188762.0000000000000000],TRX[0.000080000000000],USD[0.709653431500000],USDT[0.000000011023046?2],ZECBULL[10034.9297900000000000] |
| 00441117 | CLV[0.0813180000000000],NFT (3446181498444473482)[1],PTU[302.0000000000000000],TRX[0.000010000000000],USD[0.1818382932983649],USDT[0.0000002272761002] |
| 00441119 | BNB[2.0000200906230000],BTC[0.0000002576700543],DAI[0.00000005000000000],DEFIBULL[0.000000035190000],ETH[2.0139709651153033],ETHBULL[0.000000084400000],FIDA_LOCKED[0.024508800000000],FIDA[0.9362411200000000],FTT[1000.0461463496854447],MATIC[21.3483807730800000],NFT (5176195210905120781)[1],RAY[0.000000100000000000],SOL[0.000000072294?3],SRM[54.2824016300000000],SRM_LOCKED[48.306551780000000],TRX[4384.9371860000000000],USDT[0.0001915.214496730907124],USDT[0.15285449439156833] |
| 00441122 | FTT[76.4925200000000000],SRM[0.820056760000000],SRM_LOCKED[0.549092600000000],TRX[0.000030000000000],USD[0.000001310579478] |
| 00441123 | ETH[0.000000005000000],FTT[0.000000001572610?0],SUN[0.000076751500000],USD[43478.053254111664722?1],USDT[0.0023330074130988] |
| 00441125 | BNB[0.0000000048409763],ETH[0.0001385892500000],ETHW[0.0001385842500000],FIDA[0.9768247500000000],FTT[5.0000000000000000],SRM[6.2667994000000000],SRM_LOCKED[6.6932000600000000],USD[7.6044637341711026],USDT[2.1093348484137143],WBTC[0.0000679000000000] |
| 00441126 | AAVE[0.000000030000000],AMPL[0.0000000072791298],ASD[0.0000007200000000],ATOMBULL[0.000000240000000],AXS[0.0000001273413619],BADGER[0.000000000900000],BCH[0.000000138577332],BNB[0.003750038212312000],BTC[0.000000320173473000],CEL[0.000000145334331?4],CRO[0.000000006437435?2],DAI[0.000000003860073?00],ETH[0.000000007539644?0],EUR[0.000000000589547?00],FTT[192.6002130201805308?0],GME[0.000000000000000000],GMEPRE[-0.0000000043878900],LINK[0.0000000001683964?],LTC[0.000000009464760?0],TCBULL[0.000000060000000?0],MATIC[0.000000134317864?],MATICBULL[0.000000007500000?0],NFT (3605976819385694?18)[1],NFT (4206648762445469?70)[1],NFT (5111752519113485?42)[1],NFT (5362306026678670?59)[1],NFT (5472418089013517?11)[1],REN[0.000000000040780?],ROCK[0.000000007500000],SNX[0.000000000000000],SXP[0.000000000000000000?],SXP[0.000000000995603?27],TRX[0.0000013798566076?4],USDT[0.0000000022234050?9],USTC[0.0000001069430?0],XAUT[0.0000001213899001],XRP[0.0000001006696?06],XRPBULL[0.000000085000000] |
| 00441127 | GMT[15.6139493261843158],NFT (4973318396390745?44)[1],NFT (5007723705747818531)[1],NFT (5323441087181841?66)[1],SAND[0.000000000000000],SLP[340.0000000000000000],SRBY[1368.356749241646?186?3],TRX[0.000010000000000],USD[-2.0073483176368200],USDT[0.000000009586479] |
| 00441129 | USD[30.0000000000000000] |
| 00441132 | APE[0.0852467900000000],BLT[0.6597100000000000],BTC[0.0000000000000000],CLV[0.08522605000000000],ETH[0.0005668535931017],ETHW[0.000873860000000],FIDA[0.142071000000000],FTT[0.0979053700000000],HMT[0.000940000000000],LUNA2[0.0035010526730000],LUNA2_LOCKED[0.0081691229040000],LUNC[0.006580000000000],MOB[0.002234300000000],MOB[0.000252500000000000],NFT (4606165193541809?38)[1],NFT (4723469975874592491)[1],NFT (5145078791911584021),OXY[0.7.66690000000000],SOL[0.0000000000000000],SRM[4.253637000000000],SRM_LOCKED[5.3865601045578265?000000000],USDT[1.0852915138818867],USTC[0.495586650000000] |
| 00441133 | FTT[0.00000001000000],NFT (3643176036869218131)[1],NFT (3765453432520126?42)[1],NFT (5240549713751947030)[1],TRX[0.0006250000000000],USD[216.7244885559102453],USDT[0.0089352323249446] |
| 00441136 | BNB[0.000000096180400],ETH[0.000000001854293],FTT[0.000000001927143?],TRX[0.000010000000000],USD[14.6743478683680850],USDT[0.1520221092948414] |
| 00441137 | ETH[0.00000005000000000],FTT[0.1366944212869190],LUNA2[0.0000002348542161],LUNA2_LOCKED[0.000000547993171?],LUNC[0.005114000000000],USDT[2.7147601065500000] |
| 00441139 | USD[25.0000000000000000] |
| 00441141 | ASD[0.000000500000000000],BIT[0.982900000000000000],COPE[0.982900000000000000],FTT[95.0667010600000000],LINK[0.000000925000000?],MATIC[9.9743500000000000],NFT (4077732310221977?95)[1],STEP[0.093150000000000],TOMO[0.0000000038500000],USD[0.000000009160493?2],USDT[749.1429897715791300] |
| 00441143 | FTT[0.000000010000000],USD[0.0021792015552000],USDT[0.000000040000000] |
| 00441144 | ETH[0.000000100000000],USDT[0.6445474600000000] |
| 00441146 | ALEPH[0.000000005609605?0],ALPHA[0.000000009840000],BADGER[0.000000001000000000],BTC[0.000000010339238],CEL[0.000000034620223],ETH[0.000000029199965],FTT[0.000000097145800],MAPS[0.000000024096967],MATIC[7.185.879920000000000],PERP[0.000000050000000],RNDR[0.000000009540344],SOL[0.000000000000000?],USD[8305332],SRM[0.7329055500000000],SRM_LOCKED[1.7592979200000000],TRX[0.000089000000000000],USD[0.8172295207899517],USDT[0.000000033011555] |
| 00441147 | USD[22.7209198440493000],USDT[0.000000024332320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441148 | ALICE[222.8554200000000000],BAND[0.0000000040296000],CRO[8.9220000000000000],FTT[0.0925314277280340],USD[0.0000000100150098],USDT[0.0000000002069889] |
| 00441151 | USD[0.0000009339048469] |
| 00441152 | USD[30.0000000000000000] |
| 00441153 | ATLAS[3390.0000000000000000],TRX[0.0000010000000000],USD[36.2474469325000000] |
| 00441158 | ETH[0.0001465900000000],ETHBULL[0.1603599290000000],ETHW[0.0001464985000872],USD[-0.0005433413805141] |
| 00441159 | USD[0.0000000089200000] |
| 00441160 | CEL[0.0858700000000000],USD[0.0007354806021600] |
| 00441162 | ASD[1.7170786676004671],CEL[0.3502950550116726],LUNC[0.0000000060000000],MOB[0.7926168372077240],OKB[0.0000000083557500],OMG[0.0000000088544800],RAY[0.9496503346962708],RSR[5.6995000000000000],TOMO[0.0362509302728775],TRX[0.0035130000000000],USD[0.3932488064966818],USDT[0.0000000089953323],USTC[0.0000000026248271] |
| 00441163 | FTT[0.0984040384728921],USD[0.0645115960000000],USDT[0.0000000033821080] |
| 00441166 | USD[0.0000000132694237] |
| 00441167 | USD[30.0000000000000000] |
| 00441173 | USD[30.0000000000000000] |
| 00441174 | APT[300.0000000000000000],BNB[0.0911156002295000],BTC[0.0079596861766500],CQT[0.9994300000000000],CREAM[4.2700000000000000],DAI[0.0000000036869100],ETH[0.1000527363497880],ETHW[0.4219986074126802],FTT[0.0516578678802960],GRT[0.0000000068387400],HMT[1305.7173333300000000],SOL[0.0051264700000000],USD[0.0060982793460741],USDT[1614.8087783959366104],XRP[0.0211198640000000] |
| 00441175 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000170000000000] |
| 00441176 | USD[21.6983071157960000] |
| 00441178 | TRX[0.0007780000000000],USD[0.2140239411622000],USDT[0.0000000026440000] |
| 00441180 | USD[27.1555411711200000],USDT[0.0000000025990000],XRP[0.7218400000000000] |
| 00441184 | ATLAS[0.4312000000000000],AURY[0.0025300000000000],FTT[0.0076088700000000],HOLY[-0.0000000100000000],SRM[49.3420757500000000],SRM_LOCKED[346.8988668400000000],USD[209252.6713974526523948],USDT[0.0000000073240426] |
| 00441191 | BTC[0.0000000057806888],CEL[0.0000000082437340],TRX[0.0000010000000000],USD[0.0180674105897546] |
| 00441192 | USDT[0.0000000047856000] |
| 00441195 | BTC[0.0000000097400000],FTT[0.0021551949129961],USD[0.0061755724236162],USDT[0.0000000024800472] |
| 00441202 | BNB[0.0000000051206602],FTT[0.0000000086332691],TRX[0.4200020000000000],USD[0.7726110567558643],USDT[0.0014758736225786] |
| 00441203 | AURY[0.0000007000000000],DA[0.0000001000000000],ETH[0.0360000085654404],ETHW[0.0091543284771865],FTT[0.0000000023451340],QI[2.5333400200000000],TRX[0.0000460000558073],USD[0.0335866208185395],USDT[79.4579330084330695] |
| 00441205 | BTC[0.8457387110074875],DOGE[2889.5004900000000000],ETH[11.2770000400000000],ETHW[0.0000001000000000],USD[0.0000001269243303],USDT[0.1840589153136896] |
| 00441206 | APT[49.0000000000000000],BNB[0.0000000065803720],BUSD[51.5780825300000000],ETH[0.0004116230000000],FTT[0.0000416230000000],KIN[1.0000000000000000],LUNA2[0.0328669444500000],LUNA2_LOCKED[0.0766895370500000],NEAR[0.0043677200000000],NFT(299564011870976335)[1],NFT(381513732298628704)[1],NFT(402278293945293330)[1],NFT(474522307351035143)[1],NFT(479670611082073539)[1],RSR[1.0000000000000000],SAND[10.6376026208000000],TRX[0.0000007000000000],USD[0.0000000070258433],USDT[0.0000000056396085] |
| 00441209 | ETH[0.0469906000000000],FTT[0.0000000076850400],USD[0.2181364823682474],USDT[1.6152671720000000] |
| 00441210 | USD[0.0000008550000000] |
| 00441212 | 1INCH[0.0000000807267920],ATLAS[0.0000000040838400],BCH[0.0000001132008876],BIT[2096.8670932007434940],BNB[0.0000001758660000],BTC[0.0964448383328030],DOGE[0.0000000205862682],DYDX[0.0000001168714960],ETH[0.0000005000000000],FTT[190.2641379456282905],GAL[0.0000000767698730],IP3[309.1933358575217200],INJ[0.0000000074489600],LUNA2[32.6248891600000000],LUNA2_LOCKED[76.1247413800000000],MNGO[0.0000001240222325],NFT(303596082379790093)[1],NFT(333218346924184672)[1],NFT(418391650537459329)[1],NFT(442722952162594963)[1],NFT(558767872182148893)[1],OXY[0.0000001782396690],RAY[0.0000001000810000],REN[0.0000000254090000],SHIB[2160165 9444996012371358],SOL[0.0068112360168282],SOS[59400658.0000000000000000],SPELL[14687.8668329600000000],SRM[0.3698092508363553],SRM_LOCKED[100.8366252100000000],TRX[1.7123370145706092],USD[-498.8983612810414535],USDT[0.0000001071572895],WRX[0.3151999124519104],XPLA[208.3800700000000000],XRP[0.0000000023188320] |
| 00441213 | BCH[0.0000000828696637],BTC[0.0000000087630004],DENT[0.0000006583332],DOGE[0.0000000089194400],DYDX[0.0000009907507566],ETH[0.4570282300000000],LINK[0.0000000629735741],LTC[0.0000000077840853],MATIC[0.4557552984619787],SOL[0.0000000066952166],USD[-0.0218537813285872],USD[-0.0218537813285872],USDT[0.0000000919816600] |
| 00441215 | USD[30.0000000000000000] |
| 00441216 | MOB[27.3900000000000000],USD[20.0000000000000000] |
| 00441217 | BTC[0.0000491000000000],TRX[0.0000010000000000],USD[0.7720803200259295],USDT[0.0000000008776145] |
| 00441218 | USD[35.0000000000000000] |
| 00441220 | FTT[80.9976660400000000],USD[-0.0109243866770236] |
| 00441221 | NFT (377327721134562799)[1],TRX[0.0000010000000000],USD[0.0008663081585000],USDT[0.0000000073800000] |
| 00441225 | USD[2168.6386727600000000],USDC[2000.0000000000000000] |
| 00441228 | CRO[0.0109500000000000],ETH[0.0004186961193500],ETHW[0.0004187747020050],FIDA[0.0015000000000000],FTT[0.0846840000000000],LINK[0.0563322738991300],RAY[0.9102653600000000],SOL[0.0011040000000000],SRM[0.0063500000000000],TRX[0.0000070000000000],TSM[0.0001202250000000],USD[12.6256655311882829],USDT[0.0000000090536900] |
| 00441230 | USD[0.0000000000],FTT[13.9972336000000000],LOOKS[4022.6135400000000000],USD[0.6913373149000000],USDT[0.0061000000000000] |
| 00441232 | FTT[0.0898500000000000],USD[0.0689723848000000] |
| 00441236 | 1INCH[0.0000000021253100],NFT (323565733824684575)[1],NFT (396203035664612536)[1],NFT (484825601424427616)[1],USD[30.0000000004397387] |
| 00441239 | 1INCH[0.0000000064847300],AAVE[0.0000000069180000],DOGE[0.0000000088870000],ETH[0.0000000087500000],ETHW[7.4500000087500000],FTT[25.1057418783078550],GRT[0.0000000001800],LINK[0.0000060332200],MATIC[0.0000000005472100],SNX[0.0000000062004900],USD[-0.0000000068387166],USDT[30.0000000302277500] |
| 00441243 | NFT (335445373957486176)[1],USD[0.0063751570670000] |
| 00441245 | ATLAS[620.0000000000000000],DENT[1.0000000000000000],FTT[9.8899830000000000],GBP[0.0000000953873000],KIN[1.0000000000000000],USD[0.5970908194226222],USDT[0.0000000173981226] |
| 00441249 | USD[0.0000009800000000] |
| 00441252 | TRX[0.1293010000000000],USD[1.8768635737500000] |
| 00441254 | ATLAS[4760.0000000000000000],FTT[0.0000049200006875],FTT[0.0062589934036800],USD[9.0565281027100000],USDT[0.0012880030117296] |
| 00441255 | BTC[0.0000000055000000],EUR[0.0000000059026880],FTT[0.0000000055417642],USD[0.0000001074939320],USDT[0.0000000093177137],XRP[0.0000000076980614] |
| 00441257 | CEL[0.0000001751150],FTT[153.1046856073365420],PERP[0.0392060000000000],USD[0.0000000980433651],USDT[0.0000000520022761] |
| 00441260 | 1INCH[0.0000000057548320],ALGO[2.7960000000000000],ASD[0.0000000085230156],BAND[0.0000000079290420],BNT[0.0000000550000000],BOBA[0.0000001221284590],BTC[0.0000000036957900],COPE[0.0000000052320444],DOGE[0.0000000087787155],ENJ[0.0000000045722647],ETH[0.0000000070000000],FIDA[1043.8120800000000000],INJ[0.0000000702610548],GBP[0.0000000062073640],HT[0.0000000086300000],IMX[0.0000009596741110],LINK[0.0000000009500000],LUA[0.0000000000000],LUNA2[0.2055121308000000],LUNA2_LOCKED[0.4795283051000000],MKR[0.0000000075990496],OMG[0.0000001674061590],OXY[0.0000000330058260],RAY[1238.8317000073369678],RUNE[0.0000009233437000],SOL[0.0000000141229988],SRM[466.9159400000000000],SUSHI[0.0000000641807000],TOMO[0.0000000009696432],TRX[0.0000000788587000],USD[0.0000001075],USDC[0.0000001000000000],USDT[0.0024273123333941],XRP[0.0000000007964342] |
| 00441262 | KIN[1049762.5000000000000000],USD[0.8329618660000000] |
| 00441264 | BTC[0.0000000206560000],FTT[0.0221055300094481],USD[90.9053715115300000],USDT[0.0096933091000000] |
| 00441265 | AMZN[0.0000000700000000],AMZNPRE[0.0000000033906750],BABA[0.0000000057231100],BNB[0.0000000025515692],BTC[0.0000000025677596],DAI[0.0000000054321620],ETH[0.0000000812069321],ETHW[0.0000000780348],FTT[0.0000000574430404],MATIC[0.0000000005484100],MSTR[0.0000000064272981],RAY[0.0000000004550902],RSR[0.0000009648566],SOL[0.0000001057236],SRM[6.0123093099880000],SRM_LOCKED[43.4351153700000000],STSOL[0.0000001000000000],TRX[0.0121640000000000],TSLA[0.0943946879465887],USD[0.1398679907868416000000],USDT[566.0548924378728780],WBTC[0.0000000079956133] |
| 00441266 | BTC[0.0001000000000000],DOT[0.0824000000000000],SOL[0.0092370104110134],TRX[0.6817047533504785],USD[708.3619320536625000],USDT[0.0000000019880402] |
| 00441267 | USD[-2.0954041614852159],USDT[3.1055889300685122] |
| 00441268 | ETH[0.0000000100000000],FTT[0.0967224000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],MOB[0.4694000000000000],NFT (486867312071384743)[1],TRX[0.0079400000000000],USD[48.7570121546661711],USDT[0.0078353230586049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441269 | ATLAS[0.000000003961212B],BNB[0.000000005098529],LUNA2[3.2473817360000000],LUNA2_LOCKED[7.5772240510000000],LUNC[70712410000000000000],MOB[0.4096122900000000],NFT[478620407740814175][1],SOL[0.0000000010000000],SPELL[93348514.94000000000000000],USD[1.68108214249078410],USDT[2.13114268907195239] |
| 00441271 | BNB[0.0000000084508400],EUR[0.3766707200000000],FTT[0.0000779000000000],MATIC[0.0099000000000000],NFT[455233615757414354][1],TRX[0.0001920338803322],TSLA[0.0000000200000000],TSLAPRE[-0.0000000033459476],USD[12.4881728926821506],USDT[0.0000000006750000] |
| 00441273 | AVAX[0.0748000000000000],BTC[0.0000482280428163],DOGE[5.0000000000000000],ETH[0.0006299469768530],ETHW[0.0006299469768530],FTT[0.0470170000000000],LTC[0.0119760800000000],SOL[0.0008292990400000],SUSHI[0.4856000000000000],TRX[0.0008270000000000],USDT[325.7600000010012653] |
| 00441275 | ETH[0.0002618000000000],ETHW[0.0002618017934628],SNX[0.0000001000000000],SOL[0.0031100000000000],USD[1.4821437324342876],USDT[0.0000000019207317] |
| 00441277 | BOBA[20833.0000000000000000],MAPS[43675.8726111500000000],MAPS_LOCKED[242037.1273888500000000],MOB[2854.9569800000000000],OXY[71755.7251907500000000],OXY_LOCKED[328244.2748092500000000],PYTH_LOCKED[250000.0000000000000000],USD[0.6375000000000000] |
| 00441278 | AAVE[0.0000000021552100],BF_POINT[500.0000000000000000],BTC[0.0000617450000000],ETH[0.0000000010000000],EUR[0.0000000032756953],SRM[1.1089092200000000],USD[0.2054041819624176],USDT[0.0000000063475121] |
| 00441279 | USD[55.0000000000000000] |
| 00441280 | USD[0.5560150000000000] |
| 00441281 | BTC[0.0000007956437]9],BNB[0.0000000886674641],BTC[0.0000000356393]8],DOGE[0.0000000048239183],ETH[0.0000000053311893],FTT[0.0944923978037353],LINK[0.0000000053487050],LTC[0.0000000003435598],MATIC[0.0000000098100332],RUNE[0.0000000066251246],SOL[0.0000000001706993],SUSHI[0.0000000058483804],TRX[0.0000000006262266],USD[0.0000088641189271],USDT[0.0000000005615136],XRP[0.0000000047981188] |
| 00441282 | USD[0.0000007500000000] |
| 00441283 | FTT[0.0000000091358570],LUNA2[0.0076525589760000],LUNA2_LOCKED[0.6344671176800000],TRX[0.0007780000000000],USD[0.1008384034567965],USDT[0.0000001177352602] |
| 00441284 | BTC[0.0000000094254200],DOGE[0.0000000097674400],FTT[26.1533136176916732],USD[15.5826555439903117] |
| 00441286 | USD[0.0000006800000000] |
| 00441287 | AAVE[0.2199048500000000],BTC[0.0000134200000000],ETH[0.1043204519680000],ETHW[0.1043204519680000],USD[0.9939348025000000] |
| 00441290 | ETH[0.0000094400000000],ETHW[0.0000021114000000],FTT[135.7600603751011886],NEAR[67.7871180000000000],NFT[332402566107812456][1],NFT[418165962191912599][1],NFT[427394054061846034][1],NFT[568548701989121317][1],NFT[570199760639654391][1],TRX[0.0021500000000000],USD[74.0265717881012091],USDT[0.0029582293923160] |
| 00441294 | FTT[0.0886600000000000],NFT[570456589114983824][1],USD[25.0032837200000000],USDT[0.0000000088000000] |
| 00441296 | BCH[0.0007328600000000],BTC[0.0000570200000000],DYDX[0.0566600000000000],FTT[25.0000000000000000],USD[72.7738983243366013] |
| 00441297 | USD[0.0000008000000000] |
| 00441298 | BAO[1999.1000000000000000],MAPS[0.5778000000000000],USD[0.6852569800000000] |
| 00441301 | BTC[0.0000000037389100],ETH[0.0000000065000000],FTT[0.0722653124456375],LOOKS[2515.5219600000000000],SRM[19.3346239500000000],TRX[0.0000260000000000],USD[28.4559120258836704],USDT[0.0000000045574354] |
| 00441302 | USD[10.0000000000000000] |
| 00441305 | USD[38.8241935507725000] |
| 00441308 | USD[0.0000001900000000] |
| 00441309 | BAO[0.0000001000000000],BCH[0.0006366400000000],BNB[0.0000001000000000],BTC[0.0000720512364400],ETH[0.0000000866618828],FTT[0.0000007402203],STEP[0.0000001000000000],TRX[10.0000010000000000],USD[-0.0574807102747422],USDT[0.1542284810939362] |
| 00441314 | ETH[0.0000005000000000] |
| 00441315 | BUSD[19250.0000000000000000],FTT[0.0897414598122300],LUNA2[0.6520029210000000],LUNA2_LOCKED[1.5157605660000000],SRM[104.1517322400000000],SRM_LOCKED[20.1961842800000000],TRX[1487730.8727654600000000],USD[3254.8473220231858846],USDC[68560.0000000000000000],USDT[10480.4934171694727035] |
| 00441316 | BTC[0.0000900000000000],BULL[0.0569329998450000],USD[0.0311822237500000] |
| 00441318 | FTT[11.0215595200512658],ROCK[0.0000000899000000],SOL[6.3893937600000000],SRM[0.0059432000000000],SRM_LOCKED[0.1119652900000000],UNI[0.0000000100000000],USD[4.0414284955547245],USDC[130.7674401100000000],USDT[0.0000000091014285] |
| 00441320 | NIO[0.0033791250000000],USD[8785.4450461137500000] |
| 00441321 | BTC[0.0823299565783600],ETH[0.0000000053690000],LUNA2[0.0780743554000000],LUNC[14500.0000000120886100],USD[-214.6124808436723937000000000],USDT[68.1700821054272904] |
| 00441322 | NFT[537269761995173948][1],USD[0.0000000827878528],USDT[0.0000000085836656] |
| 00441323 | ATOM[0.0000000047542236],AVAX[0.0000000078699928],BNB[0.0039457154266647],BTC[0.0000000467394778],BUSD[261593.0000000000000000],COMP[0.0000000889721719],DOT[0.0792806528273074],ETH[0.0400000740786000],ETHW[0.0000000015072639],EUR[0.0000000058454692],FTT[1020.4830707424748251],MAD[0.0000000070839751],LTC[0.0000000084177575],MATIC[0.0000000001803516],OMG[0.0000000108280532],RUNE[0.0000000069040646],SOL[0.0000000055016080],SRM[2.1695762900000000],STEP[0.0000000094663998],SXP[0.0000280000000000],TRX[0.0000280000000000],USD[40.6474516589763220000000000],USDT[1000.00140268765650127237] |
| 00441324 | BTC[0.0007492000000000],CEL[0.0000001000000000],CRO[0.0624793800000000],FTM[3.0000000000000000],FTT[0.4596771512000000],USD[0.0189714535547500],USDT[0.9473342087235945] |
| 00441325 | EDEN[0.0800000000000000],ETH[0.0000000037918778],ETHW[0.0047062440000000],FTT[0.0077939652507288],USD[0.0000128798518392],USDT[0.0000000001065814] |
| 00441326 | USD[0.0000051000000000] |
| 00441330 | ATLAS[4.2824000000000000],BLT[0.9038800000000000],BTC[0.0000000245804231],EDEN[0.0005540000000000],ETH[0.0000000607082]9],FJDA[0.0068700000000000],USD[0.1185028728767456],USDT[0.0006181088344050] |
| 00441331 | ETH[0.0001633358778546],ETHW[0.0009337558778546],TRX[0.0000680000000000],USD[3123.3111293420000000],USDT[1926.3322749500000000] |
| 00441335 | CRV[36.0000000000000000],EUR[0.0000000824599543],FTT[25.6976919843087120],USD[0.4546518793518105],USDT[0.0000000289057100] |
| 00441337 | BIT[36.8851268811701526],DOGE[0.0000000078919316],MAPS[0.0000000075067920],USD[0.0000000407878684],USDT[0.0000000019014695],XRP[-0.0000000045703370] |
| 00441338 | USD[0.0000001800000000] |
| 00441343 | USD[25.0000000000000000] |
| 00441344 | USD[0.0000000061699120] |
| 00441345 | USD[0.0000000090482490] |
| 00441346 | ATLAS[0.0000000015400000],BNB[0.0000000030101065],BTC[0.0000004254305945],ETH[0.0004222026705145],ETHW[0.0083156000000000],FTM[0.0000000019406054],FTT[0.0000031539495101],LUNA2[0.7400043431000000],LUNC[161137.5037190000000000],SOL[0.0097475656947309],TRX[0.0015630000000000],USD[348.3652304983818509000000000],USDT[902.4291762479623708] |
| 00441349 | USD[0.0000002900000000] |
| 00441351 | OXY[0.0607315600000000],TRX[0.0000050000000000],USD[0.0810367475000000],USDT[0.0000000010847091] |
| 00441353 | TRX[0.0007770000000000],USD[0.5038147597450000],USDT[30.4736000000000000] |
| 00441356 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[-0.7132490339140865] |
| 00441359 | BTC[0.0000001374664115],FTT[22.4307714840396318],LINK[0.0000000005587047],USD[0.0002224733182352],USDT[0.0000304437950] |
| 00441362 | DOGEBULL[0.0000522600000000],GRTBEAR[0.0047850000000000],GRTBULL[0.0008920000000000],TRX[0.0000790000000000],USD[0.0021803555621764],USDT[0.0316933747881493],XLMBULL[0.0000010100000000],XRPBULL[0.0036800000000000] |
| 00441363 | NFT[298450306451031095][1],NFT[319508043502317794][1],NFT[442624611801031756][1],NFT[469730471042983754][1],TRX[0.0000030000000000],USD[0.0000000096096870],USDT[0.0000000087812000] |
| 00441364 | USD[0.0000039000000000] |
| 00441365 | USD[0.0000001710258432],USDT[0.0000000097005110] |
| 00441367 | BTC[0.0000001394000000],COPE[0.0000000073101071],ETH[0.0000000927429340],ETHW[0.0000000927429340],FTT[0.0000002600000000],SOL[0.0000006000000000],USD[0.0361430895561701],USDT[0.0000000041723224] |
| 00441368 | BTC[0.3965000000000000],FTT[0.0000000023184000],SRM[11.4379472800000000],SRM_LOCKED[46.2820527200000000],USD[1.5585506658807919],USDT[0.0000378504465288] |
| 00441369 | ATOM[0.0000010000000000],BNB[0.0000000590000000],BTC[0.0000001618160],ETH[0.0000001618160],LUA[0.0780415000000000],SOL[0.0000000062993333],STEP[0.0737632450200000],SUSHI[0.0000001000000000],TRX[0.0000750000000000],UNI[0.0000001250194],USDT[0.0000012501964] |
| 00441370 | BAND[0.0000005000000000],BNB[0.0000003326880],BTC[0.0000000005850000],ETH[0.0000003060752],ETHW[0.0000000810752],EUR[0.0000000811948440],FTT[0.0057384099080900],SOL[0.0063788202000000],USD[1.3599954082209861],USDC[9392.6000000000000000],USDT[0.0073440402008721],YF[0.0000000010000000] |
| 00441372 | BNB[0.0000000985117000],BTC[0.0000000688981146],BTT[0.0000081298000],ETH[0.0000002398830B],FTT[0.0026698194723134],LUNA2[0.0137519344000000],LUNA2_LOCKED[0.0320870513600000],RAY[0.0000003831897B],TRX[0.0000060000000000],USD[0.8320347233982008],USDT[0.0279067777230902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00441373 | ALGOBULL[1000.100000000000000],ATLAS[1820.00000000000000000],BNBBULL[0.00000878200000000],COMPBULL[0.0000990000000000],DOGEBULL[0.00665531700000000],EOSBULL[0.070740000000000000],ETHBULL[0.00000593400000000],GRTBULL[0.00069266000000000],KIN[9854.00000000000000000],MATICBULL[0.95898170000000000],SUSHIBULL[22000.93080000000000000],SXPBULL[201180.35994050000000000],TOMOBULL[311.93760000000000000],TRX[2.73355396204305611],USD[0.02131062202027296],USDT[0.00000008015975 7],XLMBULL[0.00008030000000000],XTZBULL[0.00060000000000000] |
| 00441374 | CREAM[0.00193000000000000],DMG[0.00000401000000000],LUA[5701.0000000000000000],LUNA2[0.0000000035000000],LUNA2_LOCKED[1.58092728100000000],TRX[0.00001800000000000],USD[0.04488620419914],USDT[0.00000008547150 0] |
| 00441375 | USD[0.04217244500000000] |
| 00441378 | USD[30.000000000000000] |
| 00441379 | USD[10.000000000000000] |
| 00441380 | USD[0.00000820000000000] |
| 00441382 | BCHBULL[98800.00000000000000000],BTC[0.11920000100000000],CQT[881.000000000000000],ETCBULL[595.700000000000000],ETH[0.00075251000000],ETHW[0.0075251000000],FTT[310.039194200000000],LTCBULL[17290.00000000000000000],LUNA2[3.78134125800000000],LUNA2_LOCKED[8.82312960300000000],TRX[0.0000010000000000],TRXBULL[13754.000000000000000],USD[33.71508751709441771],USDT[50.94132678718246889],XRPBULL[1236200.00000000000000000],ZECBULL[2809.00000000000000000] |
| 00441384 | AMPL[0.00000000107761182],FTT[0.01260000000000000],USD[0.00000001842166641],USDT[0.00000000319779688] |
| 00441385 | BCHBULL[0.0000000025000000],BNBBEAR[5059.596000000000000000],BSVBULL[10100.92000000000000000],BTC[0.00000002175000],ETH[0.0000000084000000],ETHBULL[0.00000000453900],FTT[50.7335029800000000],KNCBULL[95.58038504250000000],LINKBULL[83.22042900000000000],RAY[0.91926140000000000],SUSHIBULL[43217.99070000000000000],TRX[8322885000000001],SXPBULL[21618.85923475000000000],USD[3978.11048294797503400000000],XRP[90.00000000000000000] |
| 00441387 | USD[0.00000004000000000] |
| 00441388 | USD[0.00000008344085751],USDT[0.00000009385812] |
| 00441393 | AMPL[0.00000000165085],ETHW[4.646791400000000],FTT[0.02443690000000000],MCB[0.0016039700000000],STMX[3.36109701000000000],USD[0.0022537059907030],USDT[0.6490963600000000] |
| 00441393 | BNB[0.000000004625920],BTC[0.000000001003200],BULL[0.000005036800000000],BUSD[1866.86671443000000000],DAI[0.06127135000000000],ETH[0.0000000284940 0],ETHBULL[0.0000902200000000],ETHW[0.40081900464600005],FTT[0.06581635039830001],LUNA2_LOCKED[75.99156905000000000],USD[0.00000011185480 6],USDT[5.77509614746 61729],USTC[0.00000000716615000] |
| 00441394 | NFT [296023554918912137][1],NFT [396368035982297909][1],USD[0.0000002213405123],USDT[0.00000001000000000] |
| 00441397 | ADABULL[0.00000000300000000],BNBBULL[0.000000007000000],BTC[0.0000000016120000],BULL[0.000000009000000],BUSD[3516.99958087000000000],DOGEBULL[0.0000009500000000],ETHBULL[0.00000007000000],LUNA2[0.0004545211989000],LUNA2_LOCKED[0.00106054946400000],LUNC[98.97294800000000000],THETABULL[0.0000000083000000],TRX[0.00002000000000000],UNISWAPBULL[0.0000000163437 03],USDT[0.09876203031644291],YFI[0.00000009960280],ZECBULL[0.0000000335000000] |
| 00441398 | BNB[0.00000000900000000],DOGEBEAR2021[0.00000000570000000],FTT[0.00081065475537 0],TRX[0.0000100000000000],USD[-0.00090631624107 56],USDT[0.0000001960222 80] |
| 00441401 | USD[0.00000013000000000] |
| 00441402 | USD[0.04301995875558 95],USDT[0.00066590000000000] |
| 00441403 | BTC[-0.0000000240854559],FTT[0.0137900700000000],USD[0.46416111966805 52],USDT[0.0000000326702 08] |
| 00441404 | USD[0.00000079000000000] |
| 00441407 | USD[-0.69988822919782 08],USDT[2.0234165538700 00] |
| 00441408 | TRX[0.00000000200000000],USDT[0.00029722975978 50] |
| 00441411 | ADABULL[0.0000004465150000],ASD[0.00000003489995 6],BNB[0.0000000270500 41],BNBBULL[0.000000009100000 0],BULL[0.00000009034350 00],BULLSHIT[0.00000003150000 0],DEFIBULL[0.00000000645000 00],DOGEBULL[0.00019295730000 0],ETH[0.0000003860221 2],ETHBULL[0.0000000021000000],FTT[0.0000000032094448],LINKBULL[0.000000001000000],MAPS[0.9268500000000000],POLIS[4.70000000000000000],SUSHIBULL[0.0901325000000000],UNI[1.19920200000000000],USDI[0.8145179170397857],USDT[0.0000000403504 10],ZECBULL[0.0000000335000 00] |
| 00441413 | USD[0.00000021000000000] |
| 00441416 | ETH[0.00087205245638 40],ETHW[0.00087205245638 40],FTT[0.64432435000000000],UNI[0.2504574100000000],USD[13.85475185822502 60] |
| 00441417 | BTC[0.000467600000000],EUR[0.000000005497375 9],FTT[5.2076324200000000],USD[0.0002923671369319],USTC[0.0000000043508800] |
| 00441418 | USD[0.00000080000000000] |
| 00441419 | 1INCH[0.00000000744986 8],CRO[0.00000000407113 50],ETH[0.0000000030747760],FTT[0.00000000868662 57],LTC[0.00011502124010 15],OKB[0.00000000151310 35],TRX[0.00000000748794 0],USD[0.0000000081459278],USDT[0.00000000517 3618],WRX[0.000000009 5065380] |
| 00441427 | AAVE[0.00000000500000000],BTC[0.0000000080000000],EUR[8104.0705000975 7125],FTT[0.3524633427927 769],USD[6.178909553981 1396] |
| 00441429 | AAVE[0.00000001155524],BTC[0.0000000332286 2],DOGE[0.00000000454097 5],ETH[0.00000000478615 0],ETHW[0.0000000007995782],USD[-0.00128625842106 4],USDT[0.000000111735895] |
| 00441430 | 1INCH[0.0000000278524 2],APT[2205.0000000000000000],ATOM[0.00000000634679 12],BNB[0.0000000034233834],BTC[0.0000000005260000],FTT[46.16584781104441 54],IMX[174.852087420000000 00],LUNA2[0.011897473940000 0],LUNA2_LOCKED[0.027760725400000],LUNC[2590.7000000000000000],MANA[0.0000000010000000],NEAR[0.007987006813660 8],NFT [43761164207737589][1],SAND[0.00000002000000 00],SOL[0.00000001202148 45],USD[0.568742310899884 6],USDT[189.148476266974 1798] |
| 00441431 | USD[0.09273809000000000] |
| 00441432 | USD[0.00000087500000000] |
| 00441435 | BCH[0.00055350000000000],BTC[0.0000001000000000],GRT[1.6900400000000000],PUNDIX[123.00032500000000000],RSR[224.015000000000000],TRX[0.0000030000000000],USD[3.3629031619230585],USDT[0.001404030114 3405] |
| 00441436 | TRX[0.00000040000000000],USD[-0.94015892781797 20],USDT[1.81000015349402 7] |
| 00441437 | USD[0.00000021000000000] |
| 00441441 | MATIC[19.98670000000000000],USD[0.53675021147605 4],USDT[0.00000002576027 0] |
| 00441451 | FTT[0.0831951000000000],GODS[0.0284436600000000],RAY[0.9826720000000000],TRX[0.0000002000000000],USD[268.53991862293415 00],USDT[0.0008278750000000] |
| 00441452 | TRX[0.00077700000000000],USD[0.1062721446648370],USDT[0.000000100000000] |
| 00441453 | BNB[0.00962500000000000],DAI[0.0668695000000000],ETH[0.00089835000000000],ETHW[0.00089835000000000],NFT [412388621115075524][1],NFT [440390589473198 86][1],NFT [475307519895325985][1],TRX[0.6373000000000000],USD[0.00207017020000 00] |
| 00441454 | ETH[0.00000000579329 44],LUNA2[0.00000000420000 00],LUNA2_LOCKED[1.00993483300000000],USD[0.0000000099311414],USDT[0.00000007840407 3] |
| 00441456 | USD[0.00000655000000000] |
| 00441458 | USD[30.000000000000000] |
| 00441459 | ATLAS[0.85560000000000000],CQT[176.620048570000000 0],USD[0.00044420182225565],USDT[0.00000000150000 00] |
| 00441460 | USD[0.00000003000000000] |
| 00441462 | BTC[0.00000000061584],ETH[0.00000059600000 0],ETHBULL[0.00000006000000 0],ETHW[0.00000595838837 85],EUR[0.0000000499415 10],FTT[0.0000000072228 54],USD[-0.00003094500469 6] |
| 00441463 | BCH[0.00000005086462],BTC[0.0000000026660802],LTC[0.0000000089328416],USD[1.83836372708916 14],USDT[0.00000007640855 46] |
| 00441465 | FTT[20.17100000000000000],LUNA2[0.58889384660000 0],LUNA2_LOCKED[1.37408564200000000],LUNC[128232.87495406000000000],OXY[527.00000000000000000],USD[0.0033286129101407],USDT[0.00000006645872 326] |
| 00441466 | USD[0.00000001303024 94] |
| 00441467 | USD[35.000000000000000] |
| 00441470 | ETHW[0.00026437000000000],TRX[0.0201800000000000],USD[0.00831996365 0000] |
| 00441472 | BITW[0.00000000859176],BTC[0.0000000001935127],CEL[0.00025687352766 69],DAI[0.00000003473280 0],DOGE[0.00000003476357 0],ETH[0.0000000020357 700],SNX[0.000000003416345],USD[0.000113170529564 6] |
| 00441474 | TRUMPSTAY[558.628265000000000],USD[6.83191451837091 00] |
| 00441475 | AXS[0.000000001890242],BNB[0.000000007643756],BTC[0.0000000177827833],COPE[1.00000000177827833],COPE[0.0026712831413712],ETH[0.0026712836201427],FTT[4.628987808780 6230],LUNA2[0.20139306000000000],LUNC[1350366.3900000000000000],MOB[0.08671493328320 0],POL[60.000000000000000],RAY[2.360812001523503 6],SOL[0.0489840651763728],STEP[1.00000000150000 0],USD[1475.01965289293814 1],USDT[0.0000011550992 22],WFLOW[1.00000000000000000],YGG[0.00000007928163] |
| 00441479 | 1INCH[16.40203381860130 00],AAVE[0.33270246000650800],BAL[1.38912186750000 0],BTC[0.0032090589724 65],CEL[0.000000069693573],EDEN[19.80000000000000000],ETH[0.015000058737800],ETHW[0.015000058737800],FIDA[71.090625000000000 0],FIDA_LOCKED[0.59870093000000],FTT[357.53385656698193 15],HT[18.00542829329649 001],LTC[0.00000001903700],MATIC[80.00000000000000000],OXY[63.98958800000000000],RAY[36.068897000000000 0],RUNE[8.889408459474900],SOL[47.20731975500000 00],SRM[179.97773814000000000],SRM_LOCKED[4.65268326000000000],SUSHI[17.16826941259610 00],SXP[23.30204938385610 00],UNI[2.47642841935437 00],USDT[169.78267534976327],USDT[14.86042193226423 00],YFI[0.00000000017000000] |
| 00441480 | BTC[0.01013825395000 00],ETH[0.00000000000000],ETHW[0.24024724080000 00],FTM[511.00000000000000000],GALA[650.00000000000000000],LUNA2[0.5298595841000000 0],LUNA2_LOCKED[1.23633903000000000],SOL[1.47000000000000000],USD[0.00000004269628 00] |
| 00441485 | TRX[0.00000700000000000],USD[0.2749249297000000],USDT[0.0000000073832 96] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441487 | USD[0.0494701884049188] |
| 00441489 | FTM[0.000000014140000],USD[0.0000007354923B] |
| 00441494 | BTC[0.000000033680298],ETH[0.0000000994469856],FTT[0.000001009433819],NPXS[0.000000018424300],SOL[0.0000000073377700],USD[0.0995460296153415],USDT[0.000000039544400] |
| 00441494 | FIDA[0.0555170400000000],FIDA_LOCKED[0.1277585800000000],FTT[0.000000037235400],HT[0.000000050000000],SOL[0.000000050000000],TRX[0.000012000000000],USD[0.000000096431642],USDT[0.000000003458949] |
| 00441496 | USD[3.0485894985683560] |
| 00441499 | USD[-2.0227023607376219],USDT[4.6125751300000000] |
| 00441501 | BTC[0.000000019657552],FTT[25.0000000000000000],LUNA2[149.8401839000000000],LUNA2_LOCKED[349.6270958000000000],LUNC[1138.7164885700000000],SOL[0.0749884400000000],USD[-0.1298456904252274],USDT[0.0816800964555140],WBTC[0.0000000026900000] |
| 00441502 | ETHBEAR[90.0000000000000000] |
| 00441505 | SOL[0.0000000092363865] |
| 00441506 | FTT[0.0013415889212532],USD[0.0000000061043763],USDT[0.0000000051186666] |
| 00441510 | ADABEAR[9995050.0000000000000000],ADABULL[37.0000000000000000],ALTBULL[20.0000000000000000],ASDBEAR[9160.0000000000000000],BCH[0.0000000050206625],BNB[0.0299999957208155],BNBBEAR[169941.0000000000000000],BNBBULL[4.1800000010000000],BNTX[0.0000000097208846],BULL[0.5059700000000000],CHZ[43.490000000000000],DFL[15820.0000000000000000],DODO[800.0000000000000000],DOGEBULL[1419.9544000000000000],ETHBULL[4.0000000000000000],ETHW[1.0000000000000000],EXCHBULL[0.3074000000000000],FRONT[100.9800000000000000],HOOD[0.0000050062897736],HT[0.0000000056714247],LINK[0.0000000000000000],...USDT[0.000000000000000] |
| 00441512 | ALGOBULL[47788.5430000000000000],BEAR[76171.2910000000000000],BNBBEAR[10997910.0000000000000000],BSVBULL[2099.5535000000000000],DOGEBEAR2021[0.0000010100000000],EOSBULL[81.1883720000000000],ETHBEAR[1000799.3600000000000000],MATICBEAR[349767250.0000000000000000],SUSHIBULL[1185.2037900000000000],THETABEAR[9981103.2300000000000000],TOMOBEAR[8988190.0000000000000000],TOMOBULL[210.2075555000000000],UNISWAPBULL[0.0000878970000000],USD[0.0135939458250000] |
| 00441514 | MOB[0.1345000000000000],RAY[2.6266000000000000],SOL[0.5430000000000000],TRX[0.0000030000000000] |
| 00441516 | BTC[0.0000000071093025],CEL[0.0000000050000000],DOGEBULL[0.0048751971117891],FTT[4.0673568129786452],MATIC[0.0000000048500000],MOB[5.0250058350000000],USD[3.6714265606091339],USDT[0.0000000010000000] |
| 00441518 | USD[87.6502128170000000],USDT[0.0000000100048592] |
| 00441519 | ADABULL[8.3987200000000000],DEFIBULL[75.2753854000000000],DOGEBULL[2.1997600000000000],FTT[0.0026733638246192],LINKBULL[52.5839600000000000],USD[0.4155792427345138],USDT[0.1579730050968234],XRP[0.2900000000000000],XRPBULL[8.0420000000000000] |
| 00441523 | COIN[0.0000001000000000],FTT[0.0000000079291246],USD[0.2222099533575840] |
| 00441524 | USD[-59.9944283913688110],USDT[65.4666043600000000] |
| 00441525 | BAL[0.0072532000000000],ETH[0.0000000087737031],RSR[4.0087000000000000],USD[7.4755432909528934],USDT[-0.1050613185923489] |
| 00441525 | BTC[0.0000000040000000],CBSE[-0.0000000179605500],COIN[0.0000000083516341],DOGE[0.0000000200000000],FTT[0.0000000087597890],RUNE[0.0000000018515950],SOL[0.0000000053374245],SRM[0.0008040300000000],SRM_LOCKED[0.0375925400000000],TLRY[0.0000000022852000],USD[-0.0001381306218695],USDT[0.0000000154824261] |
| 00441528 | ATLAS[1120.0000000000000000],ETH[0.0001123450000000],ETHW[0.0001123450000000],USD[-0.1489593983459489],YF[0.0000000050000000] |
| 00441531 | BTC[0.0763200600000000],ETH[0.0000000200000000],FTT[26.3480906800000000],USD[-920.7429346558381603],USDT[0.0000000086482832] |
| 00441532 | ETH[0.0000007442902],HNT[0.0000000165795B],SHIB[219239.8697065707296950] |
| 00441533 | BEAR[9.4800000000000000],USD[0.0000000050000000] |
| 00441535 | LUNA[224.6682754400000000],LUNA2_LOCKED[57.5593093600000000],LUNC[5371568.9133340000000000],SRM[1970.9018025900000000],SRM_LOCKED[58.7969948900000000],USD[0.0000000435280],USDC[10458.0324021500000000] |
| 00441536 | APE[0.0601000000000000],APT[5000.025000000000000],BOBA[14881.0000000000000000],ETH[-5.0422144617808221],ETHW[15.0648155000000000],GMT[170.0000000000000000],SOL[1.9999950000000000],SRM[44.4898461500000000],SRM_LOCKED[73.5101538500000000],TRX[0.0026940000000000],USD[173317.3478379466069010],USDT[70000.2155963490005585] |
| 00441537 | USDT[0.0000000057022872] |
| 00441539 | AMPL[0.0000000046418636],BCH[0.0000000600000000],BTC[0.1501949299000000],COMP[0.0000000020000000],ETH[0.0000000207851S0],ETHW[0.0000000045856726],EUR[0.1168354090598478],FTM[0.0000000010841800],FTT[0.0000000069187707],LINK[0.0000000056224000],LUNA2[0.0000000095000000],LUNA2_LOCKED[0.9079410189000000],MATIC[0.0000000021260800],MKR[0.0000000050000000],PAXG[0.0000000005000000],USDT[0.0000001500000000] |
| 00441541 | BA0[0.0000000037711380],BULL[0.0000000048160000],DEFIBULL[0.0000000056000000],DOGEBULL[0.0000020190000000],ETH[0.0032787744493844],ETHW[0.0032787761170662],EXCHBULL[0.0000000083550000],FTM[0.0000000081388590],FTT[0.0000000068360716],GRTBULL[0.0000000045000000],LINKBULL[0.4097273500000000],MATICBULL[0.4594281000000000],OXY[0.0000000017656480],SUSHIBEAR[9960.1000000000000000],SUSHIBULL[0.3200000000000000],UNISWAPBULL[0.0000593451500000],USD[1.1295101756674090] |
| 00441543 | USD[20.0000000000000000] |
| 00441546 | ETH[0.0000000004357190] |
| 00441547 | KIN[4730000.0000000000000000] |
| 00441551 | BNB[0.0009999624000000],GBP[0.0000005378812177],KIN[0.3141227200000000],USD[0.0000000029125162],USDT[0.0000123326928577] |
| 00441559 | RUNE[0.0803705400000000],USD[141.5948780461392704000000000] |
| 00441562 | BAND[0.0128190000000000],LUNA2[0.0063579602270000],LUNA2_LOCKED[0.0148352405300000],TRX[0.0003670000000000],USD[0.0975270466000000],USDT[18464.0900000040000000],USTC[0.9000000000000000] |
| 00441563 | APE[0.0000000087832756],BNB[0.0000000379856679],BTC[0.0000000094729346],BULL[0.0000006664000],ETH[0.0000000101966093],ETHBULL[0.0000000039770000],FTT[0.0000000123235234],GRTBULL[0.0000000047590000],LINKBULL[0.0000000010000000],LOOKS[0.0000000095145592],LTCBULL[0.0000000080000000],LUNA2[0.0000183790315000],LUNA2_LOCKED[0.0042884060100],LUNC[40.0207227000000000],SOL[0.0000000004233150],SUSHIBULL[0.0000000675200000],USD[0.0000001453921559],VETBULL[0.0000000050000000] |
| 00441569 | INTER[0.0742600000000000],KIN[219986.0000000000000000],USD[0.0066742583000000] |
| 00441570 | USD[978.4989711357628100] |
| 00441572 | ETH[0.0000031100000000],ETHW[0.0000031106194166],USD[0.5388777912000000],USDT[0.0015482600000000] |
| 00441573 | BNB[0.0000000132126669],FTT[0.0996670000000000],SXP[0.0000000135042],TOMO[0.0000000038961135],TRX[0.0000060000000000],USD[0.3435657306457992],USDT[0.0000000030973369] |
| 00441574 | DOGE[0.0000000026142200],SOL[0.0000000207180000],USD[0.0000089452228611],USDT[0.0010398484095874],WAVES[0.0000000073447000] |
| 00441576 | USD[9.1606338814372000] |
| 00441578 | ALPHA[0.0767391300000000],BNB[0.0000000072778390],BTC[20.0000000050000000],COMPBULL[0.0831150000000000],CRV[0.0831150000000000],ETH[0.0000000050000000],SXPBULL[1.0000000000000000],TRX[0.8406820000000000],USD[0.1839725625683006],USDT[286.5420678360355229] |
| 00441580 | ATLAS[9.1108000000000000],TRX[0.0007840000000000],USD[0.0102429533086752],USDT[39.6903532689228012] |
| 00441582 | USD[0.1140377800000000] |
| 00441584 | ATLAS[8.0962000000000000],CLV[0.0399090000000000],LINK[0.0600000000000000],UNI[0.0265325000000000],USD[0.0000000088186080],USDT[0.0000000077500000] |
| 00441586 | USD[0.0003993000000000] |
| 00441590 | BTC[0.0000000120000000],USD[0.0032763588083391],USDT[0.0000000090360047] |
| 00441592 | TRX[0.0000003000000000],USD[0.0000001629412],USDT[0.0000004620585] |
| 00441594 | AVAX[1.0000830000000000],BICO[4384.5106599000000000],BTC[0.0255750200000000],CQT[3279.9463118200000000],DOT[0.0280000000000000],ETH[0.4377129600000000],ETHW[0.3130581000000000],IMX[440.0000001000000000],LTC[0.2531535000000000],SOL[0.0000010000000000],TRX[0.0000018000000000],USD[4000.4572563556843198],USDT[717.4637388053320829] |
| 00441595 | EUR[0.0070800000000000],SOL[9.9800000000000000],USD[10.4372006517433041] |
| 00441597 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0001930000000000],USD[0.0000000803293865],USDT[0.1222570098186551] |
| 00441599 | FTT[0.0000001B450500],MANA[0.9977200000000000],MATIC[0.0000000002382144],USD[0.0160707072621148],USDT[0.0000000084118707] |
| 00441601 | 1INCH[0.0000000086447994],ALGOBULL[0.0000000029752490],ALPHA[0.0000001800000],AVAX[0.0000002696813],BAND[0.0000007530000],BNB[0.0000000192398293],BNBBULL[0.0000001267022],BTC[0.0000003934747569],BULL[0.0000001314568116],DEFIBULL[0.0000000012500000],DOGE[0.0000000642487698],DOGEBULL[0.0000000177477357],DOTD[0.0000000885045707],ETH[0.0000000030838701],EXCHBULL[0.0000006972226315],FTT[25.0100000000000000],JOE[0.0000001440853401],LINK[0.0000002758865001],LINKBULL[0.0000000031930849],LTC[0.0000005923315159],TCBULL[0.0000000201610001],ROOK[0.0000000760000000],SLP[0.0000002349549401],SOL[0.0000002459619951],SPAI[0.0000000348861450],SPELL[0.0000000620481210],STETH[0.0000000076865801],SUSHIBULL[0.0000004433754],USD[0.0734887798540163],USDT[0.0000029429089911],VETBULL[0.0000000005000000] |
| 00441603 | SOL[0.0000000089498555],TRX[0.0003600000000000],USD[0.0000001486818082],USDT[0.0000016892094452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441604 | AUDIO[1.00000000000000],CONV[0.94672414000000000],FIDA[0.200000008000000],FTT[0.1000000000000000],HUM[0.050347560000000],INTER[0.000000006789721],KIN[30000.000000000000],POLIS[8.083445293094888],SOL[0.031630320000000],SPELL[4.863864084424980],SRM[1.019957820000000],SRM_LOCKED[0.0202204400000000],STEP[2.480170002723266],TULIP[0.082721633836000],UBXT[2.0000000000000000],USD[0.0000000327714506],USDT[0.00000009273237] |
| 00441607 | USD[25.000000000000000] |
| 00441608 | BTC[0.0000305980948187],EUR[0.00000021538910058],FTT[0.0912644973604719],LUNA2[0.00000000000000000],LUNA2_LOCKED[7.585082787000000000],USD[0.00000004446902126],USDT[88.15682892055808087] |
| 00441614 | AVAX[0.0159951376716416],BADGER[0.0000000400000000],BTC[0.0000000627906800],CREAM[0.0000000100000000],DEFIBULL[0.000000007819500],DMG[0.0000000050000000],ETH[0.0000000005350000],FTT[0.0643433650000000],HGET[0.0000000075000000],HNT[0.0000000050000000],MATH[0.0000000050000000],MKR[0.0000000090000000],NEAR[0.0000000000000000],ROOK[0.0000000875000000],SOL[0.000000000000000000],USDI[0.7173647476161330],USDT[0.4529227864316454] |
| 00441618 | NFT[367734256702871202][1],NFT[552813515784879002][1],USD[30.0000000000000000] |
| 00441621 | BTC[0.0000982070000000],NFT[351690639578180582][1],USD[0.0000000047710410],USDT[0.0000000017500000] |
| 00441623 | ATOM[0.01724600000000000],AURY[0.7351664200000000],BNB[0.0000000400000000],BNT[0.0543715150000000],BUSD[9887.00000000000000],DAI[0.0000000606033443,DOGE[0.850000000000000],ETH[0.00048754019534408],ETHW[0.0005400039626892],EUR[14589.00000000000000000],SOL[0.0000000041698353],SRM[0.0015242500000000],SRM_LOCKED[0.0058201100000000],SUSHI[0.0000000050000000],TRX[0.00000060000000],TRY[3706.53575431200000000],USD[8209.79026542731193449],USDC[29993.0000000000000000],USDT[24.2956246130580850] |
| 00441626 | ETH[-0.00099305755960656],ETHBULL[0.0000000079500000],ETHW[-0.000986810541994],FTT[1.16767567926338834],SRM[3.5454194200000000],SRM_LOCKED[14.2656259200000000],USD[45.4074145848367373],USDT[0.00000005673553] |
| 00441629 | MAPS[269.946000000000000],MEDIA[2.859428000000000],USD[2.56351629106674482],USDT[0.0000000789352236] |
| 00441632 | ALCX[0.1941996672650000],APE[4.01910220000000],AVAX[0.28720114000000000],BTC[0.0537602954727957],ENJ[7.9833710609701248],ETH[0.0479741511360000],ETHW[0.0479741511360000],LINK[0.0000000520374000],MANA[13.720499760000000],SAND[21.8082560833446532],SHIB[1137009.6645821495958314],SOL[0.69152255000000000],USD[0.00000009565929229],USDT[0.0000000816996931] |
| 00441633 | USD[0.0000000956593229],USDT[0.0000000816996931] |
| 00441634 | USD[0.000000016381509],USDT[0.0000000048244313] |
| 00441636 | 1INCH[43.9820860470036900],AAVE[0.327568911339520000],APE[4.44033574637336600],AVAX[1.7764491868651900],AXS[1.6099104031851100],BAO[48053.4524778500000000],BAT[70.0281910700000000],BTC[0.0000000059103217],CEL[0.0000000001799960],CHR[190.7808145156931200],CHZ[559.6929985704892000],CONV[269.5679450100000000],DAI[80.2802412104044808],DENT[1453.82875162845900],DOT[0.00000000927550600],DYDX[16.5195486921515892],ENJ[90.1702960997828736],ETH[0.0123483494427700],ETHW[0.0123483494427700],FTM[152.0983210632132800],GALA[545.4556749636053200],KIN[59276.3056110162000000],LINA[303.5278593056169000],LUNA2[0.000388735921600],MAPS[499.369518990000000],MATIC[0.0000000800000000],OXY[103.9168817331889020000],REEF[394.4167276160000000],RUNE[0.0000001340233300],SAND[34.3365042060520700],SNX[86.5037334448727888],SOL[13.6528946264046422],SRM[30.9379398441487000],SRM_LOCKED[31.3951330000000000],SUSHI[19.145187716361100],TRYB[0.0000000082873600],USD[0.0023141727573758],USD[725.0209208946469039],XRP[0.0000000071743613] |
| 00441637 | BCHBULL[0.0016750000000000],EOSBULL[0.0847200000000000],LNKBULL[0.0000534600000000],MATH[0.08954000000000000],MATICBEAR[0.029370000000000],MATICBULL[0.007130000000000],SXPBULL[5.5102964000000000],USD[1.14405191728085577],USDT[0.0000000074364768] |
| 00441643 | AVAX[0.0080441031762642],ETH[0.0000000044000000],EUR[0.76080002428849B],FTT[0.1946895384790042],SOL[1.5300000000000000],USD[0.3872390683545200],USDT[0.0000000087900000] |
| 00441645 | USD[30.00000000000000] |
| 00441646 | BULL[0.000000006440000],FTT[82.154542779967602B],USD[2.54847609965896B9],USDT[0.0000012980734] |
| 00441651 | BNB[0.0000000091708441],BTC[0.0000000478397117],ETH[0.0000040200034347],FTT[0.0000000075126123],LTC[0.0000000029993225],SOL[0.0000003176372B69],USD[0.00000142953602181],USDT[0.0000000053765490] |
| 00441652 | 1INCH[0.0000000369050900],BNB[0.0000005000000000],BTC[0.0000003368833],COPE[0.0202000000000000],DOGE[0.00000019930299],ETH[-0.000000009000000],FTT[0.0000005741113],LTC[0.0000000053590500],USD[3.4306579267980629],USDT[0.00000001497046],YFI[0.0000007500000],YFII[0.00000012000000] |
| 00441653 | USD[20.00000000000000] |
| 00441654 | BTC[0.00061440000000],DOGE[5.00000000000000],USD[0.0001790204682340],USDT[0.0000000135950000] |
| 00441655 | BTC[0.0000028907199904],DENT[3.0000000000000000],ETH[0.0000000041838506],LTC[0.0000000002556466B],USD[0.0097148473351974],USDT[0.01840061512621780] |
| 00441659 | ETH[9.995000000000000],ETHW[9.995000000000000],USD[1018.3055636255000000] |
| 00441661 | AAVE[0.0000000028680959],BTC[0.00000006353897S],ETH[-0.00000496410501303],FTT[0.5380140352519869],LINK[0.0963281089712180],USD[0.0317335825389223],USDT[85.85568191048988922],XRP[129.9078907370972000] |
| 00441662 | BULL[0.0000005000000],ETHHEDGE[0.0000000050000000],TRUMPSTAY[579.614300000000000],USD[0.4484013361396070],USDT[0.0000006500000],XRPHEDGE[0.000000030000000] |
| 00441666 | EOSBULL[0.390310000000000],GRTBULL[0.000078310000000],MATICBULL[0.00019580000000],SXPBULL[56896.024550800000000],TRXBULL[0.00780000000000],USD[46.807358283000000],USDT[0.0000000074421727] |
| 00441676 | BNB[0.0000000220000000],BTC[0.0000000060000000],ETH[0.0000000099898796],SOL[0.0000000104375991],USDT[0.0000000086852688] |
| 00441679 | BNB[0.0097710000000000],KNC[0.0217006325401249],USD[-0.1059154727047872],USDT[0.00000000015163990] |
| 00441681 | TRX[0.0008400000000000],USD[-5206.48869546958341S7],USDT[7040.574116003696795S] |
| 00441686 | USD[30.0000000000000] |
| 00441692 | GALFAN[0.0796510000000000],TRX[0.00001000000000],USD[0.00039466622500],USDT[0.0000000079655515] |
| 00441693 | FTT[150.000000007199084],RAY[0.000000001250000],SRM[2.811047140000000],SRM_LOCKED[157.14661336000000],USD[529.19288257168810],USDT[-20.71559087116401] |
| 00441695 | BNBBULL[0.000000080000000],DOGEBULL[0.0000000270000000],ETCBULL[0.0000000010000000],ETHBULL[0.0000000060000000],THETABULL[0.0000000025000000],TRX[0.00019600000000],USD[0.0000000391637171],USDT[0.0000000120376231],XLMBULL[0.00000000220000000] |
| 00441696 | USD[0.0005360558000000] |
| 00441699 | TRX[0.0000002000000],USDT[0.96249300000000000] |
| 00441703 | SUSHIBULL[0.0400000000000000],USD[0.5427008000000000] |
| 00441704 | BTC[0.0234345998000000],FTT[0.0014244733813850],SOL[0.0000059193722295],TRX[0.0000030000000000],USD[0.0000000060000000] |
| 00441705 | TRX[0.0000840000000000],USD[0.000000088636844],USDT[0.0015615402686000] |
| 00441707 | FTT[0.0696340000000000],LUA[0.0527700000000000],SOL[19.81504931000000000],USD[-47.25265034698464699],USDT[52.43749645107000000] |
| 00441715 | LUNA2[0.0070502714510000],LUNA2_LOCKED[0.0164506333900000],USD[0.0000000050000000],USTC[0.9980000000000000] |
| 00441719 | ADABEAR[146297.520000000000000],ETHBEAR[492754.830000000000000],SUSHIBEAR[24183.060000000000000],USD[0.0000492002331080],USDT[0.0763242079456006] |
| 00441721 | USD[20.00000000000000] |
| 00441727 | FTT[0.0944020000000000],ROOK[27.339521640000000],STG[0.8842600000000000],TRX[0.0000040000000000],USD[-0.0000000741328844],USDC[869.0494137500000000],USDT[0.0000001669799122] |
| 00441728 | TRX[0.0000800000000000],USD[0.0728834590594096],USDT[0.0774655084409708] |
| 00441729 | ETH[0.0000001000000000],FTT[0.0000000021343101],MATIC[-1.1842898923084932],NFT[400165039104747735][1],USD[2.0268012557347565] |
| 00441730 | BTC[0.0000900000000000],DOGE[0.0000000000000000],ETH[-0.00000001311413],FTT[0.3121954251074116],GLOB[983.9479434100000000],LUNA2[15.4905441900000000],LUNA2_LOCKED[36.1446031000000000],NFT[489096927018198357][1],SKL[999.800000000000000000],TRX[0.0000000000000000],USD[1010.8304556190480102],USDT[1285.16738857955117SB],USTC[2182.76140000000000000] |
| 00441735 | BTC[0.0000001503422295],COMP[0.0000000020000000],FTT[0.0617184101406704],HT[0.0000000800000000],LUNA2[0.0000000100000000],LUNA2_LOCKED[19.2496799900000000],LUNC[0.0000000040000000],MANA[0.9828892000000000],PAXG[0.0000000496000000],SAND[0.9869050000000000],SRM[0.0000000411510],SXP[0.0602780000000000],USD[0912.66407686122036],USDT[0.0000029093371] |
| 00441736 | BTC[0.0000001000000],ETH[0.000000001600000],MATIC[0.0000000075000000],USD[0.0061823181650000],USDT[0.0000000042899484] |
| 00441737 | USD[12.382424635625049S],USDT[0.000000008621470] |
| 00441739 | USD[0.00000033851772],USDT[0.000005255250733],XPLA[9.0127110000000000] |
| 00441740 | USD[0.0000001467050B7],USDT[0.0000000076397334] |
| 00441743 | LUNA2[0.0046442497560000],LUNA2_LOCKED[0.0108365827600000],USD[79.91474412600000000],USTC[0.65741600000000000] |
| 00441749 | BTC[0.0000001000000000],FTT[0.0007612891011200],USD[0.0004445748845615],USDT[0.0000001809600000] |
| 00441751 | BNB[0.0000000008720333],ETH[0.0000003119174594],ETHW[0.0000000853418096],LUA[0.0000000853418096],NFT[294517187258028036][1],NFT[298469614290145410][1],NFT[536799297575677008][1],SOL[0.00000002000000],TRX[0.0015540062274179],USD[0.0000003762770B7],USDT[0.0000000206198071] |
| 00441753 | MAPS[0.4454150000000000],USDT[0.0000000000000] |
| 00441754 | FTT[0.0497068771924796],UNI[0.0000000792215701],USD[1.4751076648380100],USDT[0.0000000097745948] |
| 00441755 | USD[45.7803021573357480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441761 | AAPL[1.0967497168889000],ACB[12.7024089400000000],BAO[55000.000000000000000],CBSE[0.0000000022166400],CEL[0.0000000068331000],COIN[0.4739019378766679],ETH[0.0004034840728000],ETHE[4.9137871250000000],ETHW[0.0004021512963800],FTT[25.0849932400000000],GBTC[3.7412831290130000],GLXY[14.7003200000000000000],MSTR[0.6116069705280200],NFL.X0.4726914812825100],ROOK[0.0140000000000000],SNX[0.0140000000000000],TRX[0.0002941000000000],TSLA[0.9116726185277600],TSLAPRE[-0.0000000034574500],USD[0.6196626797308110],USDT[0.0000000075386656] |
| 00441762 | AURY[0.5050915200000000],BIT[0.2120000000000000],ETH[0.0000000050000000],FTT[0.0708719500000000],LUA[0.0014025000000000],USD[0.0000000040779316],USDT[0.0000000087132032] |
| 00441763 | USDT[0.1832500000000000] |
| 00441767 | ATOM[0.0000000074984287],EUR[0.0000000093500800],FTT[12.9909000000000000],LUNA2[0.4154168068000000],LUNA2_LOCKED[0.9693058826000000],LUNC[1951.3923700639184702],RAY[1964.5260068549713382],RUNE[0.9383905425776500],SXP[0.0000000685908233],TOMO[0.0000000086558500],USD[2.8656557039034441],USDT[0.0000058439565695] |
| 00441771 | BOBA[12.0407512889893937],CHZ[160.4058301325679210],KIN[9695.8000000000000000],SAND[0.0000000095200000],TRX[0.0000100000000000],USD[3.3252268460000000],USDT[0.0000000354373964] |
| 00441772 | XRP[3.7559900000000000] |
| 00441773 | BTC[0.0015732100000000],CHF[0.0000000037515567],FTT[42.0017050492167365],LINK[0.0541690576050000],USD[0.0014576295669467] |
| 00441776 | BNB[0.0000000060000000],BTC[0.0000000718220500],FTT[0.0000000032514374],LTC[0.0000000030000000],LUNA2[0.0000000180000000],LUNA2_LOCKED[2.1762374710000000],LUNC[0.0000000030000000],SRM[6.1529043400000000],SRM_LOCKED[0.1245892600000000],USD[0.0000000410925336],USDT[0.0000000083349499] |
| 00441780 | ETH[0.0000000061523630],FTT[0.0016857489747450],USD[0.0256050907666850],USDT[0.0000000075000000] |
| 00441781 | BTC[0.0012115300000000],ETH[1.1220567900000000],ETHW[1.0320567895703105],FTT[25.0000000000000000],TRX[485.0000100000000000],USD[1.2946961644018138],USDT[0.0009650083956995],XRP[0.1359380000000000] |
| 00441782 | BNB[0.0000000004432200],DEFIBULL[0.0000000011000000],FTT[0.0000000085719281,POLIS[0.0000000032101326],SOL[0.0000000914534851],SRM[139.7041693200000000],SRM_LOCKED[3.3536457100000000],USD[-0.0034241499490595],USDT[3.8778618898906737] |
| 00441785 | USD[-0.0000000005424679],XRP[0.0000000073631563] |
| 00441786 | ETH[0.0000000090000000],FTT[0.0931760000000000],USDT[0.2639889462000000] |
| 00441788 | BRZ[0.0000000070000000],BTC[0.0000000082419446],ETH[0.0000000027318579],EUR[0.0000000078143304],FTT[0.0000000011196623],LTC[-0.0000000014544219],SOL[0.0000000011305472],USD[0.0000048924201776],USDT[0.0039395009874052] |
| 00441792 | BNB[0.0000000001446316],GALA[8.7897000000000000],SPELL[59.0580000000000000],USD[0.0916420659086904],USDT[0.0000000025448247] |
| 00441793 | 1INCH[0.0415093159727400],BNB[0.0000944300000000],ETH[0.0009434000000000],ETHW[0.0069434000000000],MATIC[2.0053174700000000],SOL[0.0000000051806038],TRX[0.0000010000000000],USD[-0.0223157552686645],USDT[0.0000000034566607] |
| 00441796 | BTC[0.0016521063897500],BULL[0.0000003131000000],DOGEBULL[0.0000000920000000],ETHBULL[3.0000000800000000],SOL[1.6038900000000000],SXPBULL[0.0000000500000000],USD[1.7655268583994127],USDT[0.0000004305761426] |
| 00441797 | BNB[0.0097994000000000],BTC[0.0003963000000000],CHZ[0.0000000593658313],LTC[0.0010000000000000],LUNA2[0.0476864275600000],LUNA2_LOCKED[0.1112683310000000],LUNC[10383.820000000000000],USD[30.2709135693318172000000000],USDT[0.0000001395358231] |
| 00441798 | AAVE[507.7920608000000000],ATLAS[1.1100000000000000],ATOM[0.0028710000000000],BTC[3.0000988205259137],BVOL[0.0000018725000000],EDEN[0.0283710000000000],ETH[30.0261000000000000],ETHW[30.0000000000000000],FTT[1000.0868975837837125],POLIS[0.0479700000000000],SLND[0.0224030000000000],SRM[48.0140317890000000],SRM_LOCKED[551.3459681100000000],USD[47062.569571069702679],USDC[150000.000000000000000],USDT[9945.571655982731768] |
| 00441799 | BNB[0.2598362000000000],USDT[0.3707200000000000] |
| 00441803 | LTC[0.0000000075240476] |
| 00441805 | BTC[0.0000042040027500],ETH[0.0000000050000000],ETHW[0.0000000050000000],LUNA2[0.0635796022700000],LUNA2_LOCKED[0.1483524053000000],USD[-0.3059021844365960],USDT[0.0000000059526626] |
| 00441806 | BTC[0.0000517488386036],COPE[0.0000000035260250],ETH[0.0000000931160000],FTT[0.0005672644065877],GBP[0.0000000053652854],LINK[0.0739393422377920],RAY[0.1021271900000000],SOL[0.0079745070000000],TOMO[0.0000000014747158],UNI[0.0000000089480358],USD[0.0000001176668671],USDC[2000.2186678300000000],USDT[0.0000000039745338] |
| 00441807 | AMPL[0.2515036354477943],BCH[0.0000000000000020],BTC[0.0000005400000000],BULL[0.0005465731000000],ETH[0.0009986000000000],ETHBULL[0.0080594104943668],ETHW[0.0009986000000000],FTT[0.0000000061251126],LTC[0.0097970000000000],LUNC[0.0010560000000000],TONCOIN[0.0500000000000000],USD[0.0000000090000000],USDT[0.0000000087130000] |
| 00441808 | BTC[0.0000000334365308],TRX[0.0000085000000000],USD[0.0000000127343564],USDT[0.0000004689756] |
| 00441810 | BTC[0.0000311387274350],ETH[0.0009745084000000],ETHW[0.0009745000000000],FTT[20.2855000000000000],LINK[0.0914795200000000],SOL[37.0531170300000000],USD[0.0000007893488],USDT[1.8039763259700589] |
| 00441812 | AMPL[-0.0000000296328981],BNB[0.0000000077540296],BTC[20.0000000010659205],ETH[0.0000000022514000],FTT[0.0000823267283405],LTC[0.0000000013164878],MATIC[0.0000000058702092],SAND[0.0000004583840095],USD[0.0002172944481607],USDT[0.0000000002191552] |
| 00441813 | USDT[0.0000000417172986],XRPBULL[1.3180402300000000] |
| 00441814 | BTC[0.0000000200000000],DOT[0.0000000013126500],ETH[0.0000000040000000],ETHW[0.0000000073752469],FTT[0.0011375481058000],LUNA2[0.0027924687510000],LUNA2_LOCKED[0.0065157604190000],MATIC[0.0000000045340108],USD[0.0000001934456692],USDC[337.8774904200000000],USDT[0.0000001149002991] |
| 00441815 | ETH[0.0007024826470200],ETHW[0.0007024826470200],FTT[0.0371062650000000],USD[1.1249343507785679],USDT[0.0000000037390313] |
| 00441816 | ALTBEAR[6000.000000000000000],BTC[0.0000000284593261],ENS[0.0700000000000000],ETH[-0.0005764309521232],ETHW[-0.0005728041749162],KNCBEAR[1700.000000000000000],REEF[0.0000000019750000],SOL[0.5300000000000000],USD[1.9710413375197057] |
| 00441817 | BEAR[5.9751500000000000],DOGEBEAR[654864.1500000000000000],ETHBEAR[883.0320000000000000],FTT[0.0997340000000000],LINKBEAR[22986.1300000000000000],MATICBEAR[18396200.000000000000000],USD[0.0822598491697000] |
| 00441818 | AVAX[0.0490453800000000],BTC[0.3097691258186270],DOT[122.0926900000000000],FTT[19.4941949300000000],HGET[0.0407032900000000],HXRO[700.0649608900000000],MATIC[4010.7080000000000000],OXY[0.4394729306011000],SOL[0.8430000000000000],SRM[201.9597200000000000],UBXT[16583.0513648600000000],UBXT_LOCKED[51804.5101000000000000],USD[199.3335722840372745],USDT[0.1308040345874676] |
| 00441820 | ETH[0.0000000256300],USD[0.0000000935993328],USDT[0.0000000055814588] |
| 00441822 | FTT[29.7120000000000000],LUNA2[0.8342856189000000],LUNA2_LOCKED[1.9466664440000000],LUNC[181667.450000000000000],USD[0.0000000795801000],USDT[0.0000000064999980] |
| 00441823 | BTC[0.0000133568200000],BULL[0.0000000730000000],ETHW[0.0000294000000000],USD[0.0025086014094761],USDT[0.0000000094408408] |
| 00441824 | ADABULL[0.0000000088200000],LINKBULL[0.0000000085000000],USD[5.9847523748231701],USDT[0.0000000032012042] |
| 00441825 | BAND[0.0000000401260120],ETH[0.0000001249402] |
| 00441826 | AMPL[0.0000000071621572],BNB[0.0000000042799912],BTC[0.0000000227556411],CLV[0.0361787500000000],COMP[0.0000197600000000],CUSD[0.0000000210160000],FTT[0.0195215783932082],LUNA2_LOCKED[47.1675796000000000],TRU[0.7362000000000000],USD[0.1318750864990837],USDT[0.0000002500989356] |
| 00441827 | BTC[0.0000001555827666],ETH[0.0000001000000000],ETHW[0.0000000220000000],FTT[0.2777375016611797],RSR[0.0000000074678400],SRM[795.0669641100000000],SRM_LOCKED[385.5926503500000000],USD[136293.831267861357494] |
| 00441831 | BTC[0.0000826488000000],CONV[1.0236400000000000],MAPS[0.3462400000000000],TRX[0.5625960000000000],USD[-0.5995295773169239],USDT[0.0000006584427],XRP[0.2536321931857025] |
| 00441832 | BTC[0.0000020700000000],USD[0.0012399572303570] |
| 00441836 | BTC[0.0805500000000000],DOGE[10.0000000000000000],ETH[0.0006900000000000],MOB[13875.7571910791595200],SOL[7.4069116300000000],USD[20.8900189948508000],USDT[10.4523365000000000] |
| 00441837 | FTT[0.0000000004071146],NFT (444328515457443806)[1],SRM[4.9728341000000000],SRM_LOCKED[31.6911517800000000],USD[0.0000000273500000],USDT[0.0000000099133238] |
| 00441840 | BAO[429699.000000000000000],DENT[1499.7000000000000000],SRM[0.3134578800000000],SRM_LOCKED[1.1943982200000000],UBXT[0.2540768437549000],USD[7.4058502376214300000000],USDT[10.0106182596618726] |
| 00441841 | CONV[3107.9318500000000000],OXY[129.9753000000000000],RAY[34.9767250000000000],TRX[0.0000010000000000],USD[12.6565995739910960000000],USDT[338.0028710433816659] |
| 00441843 | FTT[0.0315014654902210],LTC[0.0000000851210073],MOB[0.0000000035871965],TRX[0.0002300000000000],USD[12.6565995739910960000000],USDT[338.0028710433816659] |
| 00441845 | NFT (413128352990201379)[1],USD[0.0713103050000000],USDT[0.0000000039986291] |
| 00441846 | USD[0.0000013885632],USDT[0.0000000334660620] |
| 00441847 | FTT[0.0000000031127032],NFT (462185786943891430)[1],SRM[3.3690745200000000],SRM_LOCKED[21.3871097200000000],USD[0.0000000851250000],USDT[0.0000000080440465] |
| 00441848 | AKRO[1.0000000000000000],APT[0.5843080000000000],BTC[0.0000001200000000],ETH[0.0003769100000000],FTT[0.0003769100000000],MATH[0.0898475000000000],TONCOIN[0.0000000000491714000000],USD[0.0000001291411716],USDT[0.0000000036400000] |
| 00441849 | CEL[23.0896387136987040],FTT[0.0000571913324148],USD[195.8782652866500000],USDT[2.1729478300000000] |
| 00441850 | BTC[0.0000000058945040],ETH[0.0000000087100825],USD[0.0023923174631] |
| 00441851 | BTC[0.0001993520000000],NEXO[0.9076255000000000],NFT (356782900301421416)[1],USD[19.9249649900000000],USDT[87.2790711440000000] |
| 00441853 | BTC[0.0000028727715162],FTT[0.0000002002474600],LTC[0.0000121000000000],LUNA2[9.9323973100000000],LUNA2_LOCKED[8.6422603900000000],PAXG[0.0000000709011580],SOL[0.0000000093785125],USD[0.0037111406797],USDT[0.0044046687251694] |
| 00441854 | ALGOBULL[8494.0500000000000000],BALBEAR[83.9412000000000000],BEAR[969.3210000000000000],BTC[0.0003500000000000],COMPBEAR[114.9195000000000000],DMGBULL[481.6626000000000000],ETHBEAR[19986.000000000000000],MATICBEAR[40171.8600000000000000],SXPBEAR[201.9596000000000000],THETABEAR[1759.3580000000000000],USD[-0.2520842667440000] |
| 00441856 | BTC[0.0000093750000000],RSR[7.0264000000000000],USD[0.0000000128768796],USDT[0.0000000041283290] |
| 00441857 | SHIB[0.0000004640000000] |
| 00441858 | BTC[0.0000000066696100],FTT[0.0453763612439152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441860 | ADABULL[0.06682600000000000],TRX[0.00155500000000000],USDT[0.00000000374339096] |
| 00441862 | BTC[0.00000002000006550],FTT[0.02783550000000000],USD[24.68765623434664395],USDT[0.00000000061302000] |
| 00441863 | ATLAS[9.34480000000000000],FTT[0.00000000018812725],USD[0.30400000007851314],USDT[0.00000001144814464] |
| 00441864 | BOBA[43.99760000000000000],FTT[0.05327303379619200],LUNA2[6.109112459000000000],LUNA2_LOCKED[14.254595740000000000],LUNC[1330272.100000000000000],USD[-127.70731080607827820],USDT[0.0000000001707069] |
| 00441866 | USD[30.0000000000000000000] |
| 00441867 | USD[4.168000000000000000] |
| 00441868 | EUR[28.40412568000000000],FTT[0.00000000019720000],RUNE[0.094990000000000000],USD[0.3147749286678681] |
| 00441871 | BRZ[0.00302596000000000],TRX[0.00002800000000000],USDT[0.0000000050390833] |
| 00441875 | BTC[0.02915384000000000],EUR[0.00863766165452641],LINK[0.09772000000000000],RUNE[0.090709000000000000],SRM[0.98689000000000000],USD[0.00454964000000000],USDT[5210.000000145029632] |
| 00441875 | USD[0.90769125738045454] |
| 00441876 | LUNA2[0.129439123900000000],LUNA2_LOCKED[0.302024622400000000],LUNC[28185.641744000000000000],USD[0.010846890600000000],XRP[0.750000000000000000] |
| 00441882 | MATH[0.096010000000000000],USD[0.0073905048272704] |
| 00441887 | BTC[2.69583825300000000],ETH[101.244283600000000000],FTT[13.095103900000000000],LTC[0.0000000092359405],USD[0.000000007845193],USDT[46.0378434789259854] |
| 00441888 | CREAM[0.000000010000000],FTT[25.159919558601253 3],GBP[12500.000000000000000000],LOOKS[10000.000000000000000],LUNA2[0.229618905000000000],LUNA2_LOCKED[0.535777445000000000],LUNC[50000.000000000000000],SOL[0.004760070000000000],STEP[16000.00000000000000000],USD[26343.53898162893943980000000000],USDT0.00629255250000000] |
| 00441889 | DEFIBULL[0.107488099000000000],DOGEBULL[0.004933034100000],USD[0.162080631010 6350] |
| 00441897 | AVAX[1.213409496920000000],BTC[0.005390880000000000],DOGE[0.000000005000000000],ETH[1.000558838862 3813],ETHW[1.000558368215201],FTT[161.169035582 2558049],MATIC[0.000000038806660],RAY[913.122666000000000],SOL[0.358650500000000000],USD[0.0003325242185953],USDC[1135.329723710000000],USDT[18.912727360 1707591] |
| 00441903 | USD[30.0000000000000000000] |
| 00441905 | USD[5.0000000004 7195935] |
| 00441906 | USD[-8.1386688571102505000000000000],USDT[75.6273726744481525] |
| 00441909 | USD[20.0000000000000000000] |
| 00441911 | BTC[0.000006732500000000],ETH[0.027000000000000000],ETHW[0.027000000000000000],FTT[25.994800000000000000],SOL[0.499335000000000000],USD[-0.6048555992472989] |
| 00441912 | BTC[0.329999900000000000],INDI_IEO_TICKET[1.000000000000000000],SRM[11.438490041000000000],TRX[0.000008000000000000],USD[0.0016959516769420],USDT[0.000000004800962 5] |
| 00441913 | USD[30.0000000000000000000] |
| 00441915 | FTT[3.699260000000000000],SLRS[8.99825400000000000],USD[1.87078888318028 81] |
| 00441916 | USD[29.944588041099796 1] |
| 00441917 | ATOM[0.000000009685 2150],AVAX[0.0097109218720261],BTC[0.00000000312492568],FTT[0.000000003677 8749],SOL[0.001418584029 44211],USD[173.910956345569609],USDT[0.0000000069894393] |
| 00441918 | EUR[0.00000006112452 2],FTT[0.0235412354446806],USD[83.810577309990 7386000000000],USDT[0.0000000080022461] |
| 00441920 | USD[30.0000000000000000000] |
| 00441926 | JET[0.576847430000000],NFT (3314328539986 89368)[1],NFT (44537268215314 8056)[1],NFT (52191591371300396 2)[1],USD[0.0000000050000000] |
| 00441927 | LINK[0.1236927627000000],ROOK[0.00000001483527 8],USD[17.3781033531037880] |
| 00441929 | RAY[0.972545000000000000],USD[0.00502208000000000],USDT[0.0000000008 7496146] |
| 00441932 | FTT[2.51737396925180 00],OKB[0.07416000000000000],USD[29.586157621552 1007],USDT[0.9729670181010681] |
| 00441933 | SRM[12.354651560000000000],SRM_LOCKED[51.605348440000000000],TRX[0.0000010000000000],USD[6742.386100455 5000000],USDT[0.0000000047907043] |
| 00441934 | USD[0.000000014951 2000],USDT[0.0000000019638727] |
| 00441935 | BTC[0.0000000008470 9177],ETH[0.000000010000000000],TRX[0.000000010000000000],USD[25.80569100831 19141],USDT[0.0101070043211872] |
| 00441938 | TRYB[0.0000036671597 500] |
| 00441940 | SXP[0.086035000000000000],USD[1.524608298631665 8],USDT[0.0091432700000000] |
| 00441941 | USD[3.541041400000000000] |
| 00441943 | FTT[0.000000004000000000],USD[0.00021011012932881],USDT[0.0000000038825005] |
| 00441953 | ETHBULL[0.0000000067500000],USD[0.00000000751938 08] |
| 00441955 | ALCX[0.000589600000000],ASD[0.061000000000000],ATLAS[292939.533000000000000000],BNB[0.00327860000000000],BOBA[361010.348335000000000000],FTT[2531.8206875000000000],HT[0.0881810000000000],KIN[7572.800000000000000],MAPS[5.952000000000000],MEDIA[64.095342200000000],MOB[0.266067500000000],OXY[0.737 600000000000],POLIS[9.981000000000000],ROOK[0.000434800000000],SLND[5077.909923000000000],SOL[199.525784200000000],SRM[443.042959950000000],SRM_LOCKED[2159.457040050000000],STMX[305795.331000000000000],TRX[0.000003000000000],USD[0.120616725621796 3],USDT[0.0094285705500000] |
| 00441957 | ETH[0.000000007129 9209],FTT[0.000000009092 332],MATIC[0.0000000025573999],TRX[0.0018696139940000],USD[0.0000000317654197],USDT[1311.5935967384148390] |
| 00441959 | LINK[0.006755220000000],USD[-0.0037942945483583] |
| 00441961 | USD[1.1101242070685 02],USDT[0.000000004608547 7] |
| 00441964 | BTC[0.074995490000024 21],CHF[0.002572592826 7341],RUNE[459.0466001600000000],USD[0.0000000021005598] |
| 00441967 | USD[0.029017520400000 0] |
| 00441969 | SHIB[299895.500000000000000],USD[0.7953278973277566] |
| 00441970 | BTC[0.004049170000000],DOGE[5.000000000000000],FTT[25.1952986400000000],GBP[0.0002602144493406],JOE[0.0000000046536814],KIN[4808856.670943730000000],ROOK[1.2357651600000000],USDT[0.2020926159560800] |
| 00441972 | ALCX[0.000068690000000],BAO[811.5378771600000000],BNB[0.0021300200089082],BTC[0.0054140134416351],DMG[0.100000000000000],ETH[0.000000279354173],FTT[50.2285567520000000],MAPS[0.9416700000000000],MATIC[0.000000010000000],MTA[1.7717196400000000],OXY[0.9869090000000000],RAY[0.000000100000000],ROOK[0.0031170000000],SOL[0.0000000493860 43],SRM[71.699251950000000],SRM_LOCKED[1067.1131182900000000],SXP[0.0000000060000000],USD[-1.6252434524625366],USDT[0.0120183088229247] |
| 00441973 | BTC[0.000000030913 1189],ETH[0.000000007600000],FTT[0.000000007071 2624],SOL[0.000000010000000],SRM[0.0211105000000000],SRM_LOCKED[0.0790883200000000],USD[0.0101434940213426],USDT[0.0027098628913726] |
| 00441974 | BCH[0.005978400000000],BTC[0.000000071250000],FTT[0.0431700000000000],SRM[5.9944337500000000],SRM_LOCKED[33.2745106700000000],TRX[0.6693490000000000],USD[49.1371355768932095],USDT[0.0000040016496048] |
| 00441975 | CEL[0.0138023200000000],COMP[0.000000004000000],USD[0.0134547613525035],USDT[0.1135540130551382] |
| 00441980 | BAO[994.01500000000000000],SHIB[200000.000000000000000],SOL[0.060000000000000],USD[5.7658150172295000],USDT[0.0000000042101056] |
| 00441981 | DMG[0.4817068400000000],ETH[0.000000031445409],FTT[0.000000076986176],HXRO[0.000000002014400],LINKBULL[243.6250.092972048000000],SUSHIBULL[0.000000061269020],USD[0.4838351504261777],USDT[4.8228870119791891] |
| 00441983 | EOSBULL[0.035200000000000000],USDT[0.000000002000000] |
| 00441987 | EUR[0.000003691351 49],FIDA[0.4435153000000000],FIDA_LOCKED[1.8516227700000000],LUNA2[0.000141126654000],LUNA2_LOCKED[0.0032929552 64000],LUNC[0.0000000833086000],SRM[8.994602230000000],SRM_LOCKED[61.2883097300000000],USD[1.1716181518274065],USDT[0.0020034368306221],USTC[0.0199771600000 000] |
| 00441988 | ADABULL[0.000000025300000],BULL[0.000000024000000],DOGE[3.22681615027200000],ETH[0.0004110063104000],ETHBULL[0.0000000030000000],ETHW[0.0004110063104000],SOL[24.0000000000000000],USD[0.000000035186514],USDT[0.000000092195240],XLMBULL[0.000000005542 4525] |
| 00441989 | FTT[0.0070023864651080],TRX[0.000000030000000],USD[0.0323504350000000],USDT[0.0000000092500000] |
| 00441990 | USD[30.0000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00441993 | AAVE[0.00000000000000],ADABULL[0.000000096785381],ALGOBULL[100060.000000000000000],BALBULL[0.000039000000000],BNB[0.000000013547389894],BNBBULL[0.0000000000000000],BTC[0.000000046087642],BULL[0.000000333230182],COMP[0.000000014879616],COMPBULL[0.000000000000000],DEFIBULL[0.000000078000000],DOGEBULL[0.000024394800000],DOGEBULL[0.0000301377460096],EOSBULL[2000.200000000000000],ETH[0.000098137361500],ETHBULL[0.0000011000000],ETHW[0.000098130001691],EXCHBULL[0.000000857200000],FTT[0.000067089027155771],GRT[0.0000001955357748],GRTBULL[0.0000000145419268],HTB ULL[0.0000000080000000],LINK[0.0000001103993300],MKR[0.0000000050000000],OKBBULL[0.0000000280000000],OXY[0.0000000043282270],SHIB[70020.5000000000000000],SOL[0.152718434009581],SUSHIBULL[9993.000000000000000],SXPBULL[0.0000000040000000],TRX[0.000000014742261],UNISWAPBULL[0.0000000002000000],USDT[633392016271129],USDT[0.000290818266272],XRPBULL[0.000000002000000] |
| 00441994 | USD[0.296600012663474],USDT[0.0000000010514800] |
| 00441996 | BAND[0.084500000000000],C9[0.984800000000000],KNC[0.086460000000000],LUNA2[0.000000294830674],LUNA2_LOCKED[0.0000006879382239],LUNC[0.004200000000000],USD[1177.0796277173969700] |
| 00441999 | BNB[0.0001182120000000],BTC[2.000000000470989],DYDX[2.975963196683400],ETH[0.0000001117000000],FTT[-0.0000000084494997],KIN[0.00000008000000],MANA[3.456578779662971],MNGO[750.00000000000],POLIS[25.0000000000],RAY[0.0095891300000000],SNX[0.000000284153000],SOL[0.0025914390330005],SRM[0.0000000598100000],SUSHI[0.000000061467500],UNI[0.0000000870524560],USD[0.156146877137277],USD T[0.0000000013692864] |
| 00442000 | AKR[0.000000000017500],APE[0.000000004669178],BAO[0.000000001536220],COMP[0.0000000341218400],DMG[0.0002450000000000],ETH[0.0000000027941704],KIN[0.678287128921165],LOOKS[0.000000001419497],SAND[0.9414800000000],SNX[0.0000000086588565],SPELL[0.0000000098500000],USD[-0.001682204867080],USDT[0.0000003739656560] |
| 00442001 | AAVE[0.0077194000000000],AVAX[0.0427077784211191],BTC[0.000027946847500],COMP[0.003806600000],DYDX[0.0014085100000000],ETH[0.000000370000000],EUR[0.000008439200598],FTM[0.331164890000000],FTT[0.0576010000000000],SNX[0.9483400000000000],SOL[0.000036540000000],TRX[0.55036234000000000],USD[-0.0000013409733397],USDC[0.0015970000000000],USDT[0.0000000050000000] |
| 00442002 | ETH[0.1273472800000000],ETHW[0.1273472800000000],FTM[940.00000000000000],GRT[240.000000000000000],USD[0.000019020881660],USDT[0.0000000072044765] |
| 00442004 | ATLAS[71903.6460806983850000],COPE[66.000000000000],DOGE[0.085600000000000],USD[0.1223724593000000],USDT[1.5110143228795004] |
| 00442007 | BTC[0.0000000025750000],FTT[0.0000000002000000],KIN[0.0000000149430000],STMX[0.0000000068000000],USD[7.2916757169152075],USDT[0.0000002946338549] |
| 00442008 | 1INCH[92.9401035000000000],AAVE[0.9993549500000000],ALPHA[2897.171345000000000],BTC[0.148900725000000],ETH[0.5002966600000000],ETHW[0.5002996600000000],EUR[15871.8051106900000000],FTT[50.0884385000000000],RSR[41964.999000000000000],TRX[0.00000400000000],USD[52.2453408491671026000000000],USDT[0.00000000627159] |
| 00442010 | USD[20.0000000000000] |
| 00442012 | ATLAS[5340.000000000000000],AURY[0.969600000000000],ETH[0.000000500000000],FTT[0.074385000000000],SLND[734.200000000000],TRX[0.0000110000000000],USD[0.0079438285454153],USDT[0.2000000029750000] |
| 00442014 | USD[45.0000000000000000] |
| 00442015 | BTC[0.0000022900000000],USD[0.1258757622043069] |
| 00442016 | 1INCH[0.0647530537872000],BNB[0.000000002927083T],BTC[0.0055855292957225],COPE[0.0669350000000000],CRV[0.0082100000000000],DFL[9.5054950000000000],DMG[0.0715588000000000],DOGE[0.2167400000000000],DYDX[461.0023050000000000],ETH[0.0067338938373485],ETHW[0.0007393502500000],FTT[0.0122917250000000],HMTD.0298800000000000],HNT[0.0016990000000000],HTB[0.0000000013173 06],HXRO[1.1592150000000000],ICE[577.00000000000000],JOE[0.0190000000000000],LINK[0.0000463500000000],LTC[0.0914085450000000],LUA[0.0892900000000000],MANA[0.9517645000000000],MNGO[1.9517645000000000],NEAR[0.02008500000000],OMI[.MATIC[0.1350000000000000],MNGO[0.0002259000000000],MNGO[8.2300000000000000],OKB[0.0017080000000000],OXY[0.0168500000000000],RAY[92.8060627500000000],RSR[7.6468800000000000],RUNE[0.0404516200000000],SKL[0.0320750000000000],SLP[8.9820450000000000],SLRS[0.1038600000000000],SNX[172.6000000000000],DOGE[11.5775928100000000],USD[0.006691721712511],USDT[0.0273134990093254] |
| 00442019 | USD[0.7374057502694800] |
| 00442023 | HOLY[0.896900000000000],USD[1.2577606800000000] |
| 00442024 | FTT[0.0567122262520000],USD[0.0000000155876604],USDT[0.0000000023330804] |
| 00442026 | BTC[0.0000000434979507],LTC[0.0000000005758720],USD[-0.0000795498720382],USDT[0.0000000002931442] |
| 00442027 | ETH[0.4641927654169126],ETHW[0.0000000031046015],FTT[0.000000094760172],MATIC[0.0000000022017458],USD[0.5281315683998180],USDT[0.0000000013284335] |
| 00442028 | DEFIBULL[0.000000044050000],FTT[150.899585000000000],USD[0.000678107000000],MATICBULL[0.000000000000000],TRX[0.0000040000000000],USDT[0.0096940000000000] |
| 00442030 | ADABULL[0.000000082587228],BNB[0.0000000085456776],BNBBULL[0.000000009637642],BTC[0.000000002120459],BULL[0.0000000242919],DOGEBEAR[5272953.8000000000000000],DOGEBEAR2021[0.000000000089820],DOGEBULL[0.000004754415],DOGEHEDGE[0.0000000019217276],ETHBU LL[0.000000086244811],SHIB[26441B.2856509000000000],TRX[0.00000000094951192],USD[0.00001243935028438],USDT[0.000000038891] |
| 00442035 | LUNA2[1.332213348000000],LUNA2_LOCKED[3.1084978120000000],LUNC[290092.2613528000000000],USD[0.614969057824134],USDT[0.0063541327189804] |
| 00442038 | BNB[0.0000000002000000],BTC[0.0000000671718068],ETH[0.0000000074532304],LTC[0.0000000792234111],SOL[0.0000001183953528],SRM[0.7584703000000000],USD[0.0019254450028368],USDT[0.0000000091587279] |
| 00442040 | ETH[0.0000000047360099],MATIC[0.0645567000000000],TRX[0.0000010000000000],USD[-0.0000098725237666],USDT[0.0000000082112750] |
| 00442043 | BTC[0.0000007114298Z],FTT[0.0001083541661058],SUSHIBULL[1191993.3390000000000000],SXPBULL[18934.0703900000000000],TOMOBULL[42.1070000000000000],TRX[0.3361487418631644],USD[0.1913446151744238],USDT[0.2015377095326855],XRPBULL[1.0859645300000000] |
| 00442045 | BTC[0.0000000403861801,FTT[0.0000000051586804],KIN[0.0000000190490041,ROOK[0.0000000080000001,SOL[0.0000000063077549],STEP[0.0000000029935896],UBXT_LOCKED[88.778786520000000],USD[0.0000000073170408] |
| 00442046 | USD[1.9475732100000000] |
| 00442047 | ETH[0.0031476300000000],ETHW[0.0030000000000000],USD[-2.7829875583473099] |
| 00442048 | CEL[0.0095200000000000],DOGE[0.9118742398871256],LTC[0.000000001767000],USD[0.0000000388731363] |
| 00442050 | BTC[0.0000000180112754],ETH[2.7461115790947744],ETHW[2.7461115739947744],FTT[15.000001988330530],IMX[451.122504318660000],MATIC[162.000450007000000],USD[2.1952340567181234],USDT[0.0000000034875392] |
| 00442052 | USD[0.0000142772259398] |
| 00442054 | USD[0.0046810112376439],XRP[0.0000000043959000] |
| 00442055 | USD[30.000000000000000] |
| 00442059 | BTC[0.0000000003527083],USD[0.000000007284599] |
| 00442061 | GBP[0.7458737900000000],USD[0.0000000150147189979],USDT[0.0000000050413833] |
| 00442062 | BTC[0.0397924380000000],FTT[0.0600470200000000],USD[0.0000000462571881,USD[2.8235300994085568] |
| 00442065 | BNB[0.0000000250000000],FTT[0.0000000100000000],LOOKS[89.000000000000000],SHIB[298596.000000000000],SOL[0.0001519790028174],USD[0.1537625149180534],USDT[0.0000000035358054] |
| 00442066 | BTC[0.0001592300000000],USD[52.5069634928694931],USDT[0.0050839436518000] |
| 00442067 | ETH[0.0000003069615],FTT[0.0019291600000000],USD[0.0000000480442765] |
| 00442068 | BTC[0.0000711048772387],DOGE[0.8575824300000000],ETH[0.0000000061200000],FTT[25.0945683750000000],GBP[0.0000000000989168],SOL[4.2983574500000000],TRX[0.0000002025100000],USD[7.0354624254812043],USDT[0.8226773857500000] |
| 00442070 | BTC[0.0005073620000000],USD[0.0000027107532914],USDT[0.0000002245005831] |
| 00442071 | BRZ[0.0000000001727838],BTC[0.0000000085854260],ENJ[0.0000000046362899],LTC[0.0000000022071400],TRX[0.0000000018288690],USD[0.0000000756117227],USDT[0.0000000250579] |
| 00442072 | ETH[0.0004004700000000],ETHW[0.0004004730115193],USDT[0.0000000052500000] |
| 00442073 | AKRO[787.4062578600000000],ALPHA[4.9960500000000000],AMPL[0.000000003444684],ASD[0.000000112603861],AUDIO[54.0000000020347395],BCH[0.000000009549500],CEL[0.0000000990449500],CHZ[99.9810000117270478],DOGE[0.0000000009271776],ENJ[0.0000000078255 434],ETH[0.0070001069863131],ETHW[0.0970000780085121],FTD[4.345481143479319],GRT[0.0000004337569],LINK[0.0000000897198],LTC[0.0000000865768651,LUA[299.8005000000000],MOB[0.0000005799314],REEF[319.787200000000000],SAND[14.000000000000000],SNX[16.6964280000000000],SRM[0.0000000750 00000],STM[369.9297000000000000],USD[3.1020692574425981,USDT[0.0000000122582197],VRX[837.0000000000000000],XRP[100.2626176511651819] |
| 00442075 | BEAR[718.6000000000000000],BTC[0.0000000047350000],BULL[0.0000178000000000],ETHBULL[0.000357900000000],GMT[0.8138000000000000],JPY[139.3224060000000000],LTC[0.039994000000000],SOL[0.0050940000000000],TRX[0.0012010000000000],USD[0.6142615356837718],USDT[99.9000000460 6279],XRPBULL[114.000000000000000] |
| 00442076 | BTC[0.0060589200000000],USD[16.9144113453735960] |
| 00442081 | BTC[0.0000906000000000],LUA[0.020200000000000],USD[3.0370973386125474],USDT[0.0000000016894081],XRP[0.334300000000000] |
| 00442083 | ATLAS[106718.1377170000000000],BTC[0.0432036760000000],FTT[0208.0892540000000000],LUNA2[16.8972040600000000],LUNA2_LOCKED[39.4268094800000000],LUNC[3679401.7600000000000000],ORCA[4577.1973680000000000],RAY[1992.7475593214251303],SOL[45.0343004129074593],SRM[1381.8416233100000000],SRM_LOCKE |
| 00442084 | GRTBULL[4610.0000000000000000],LINKBULL[530.893800000000000],USD[0.08916610000000] |
| 00442085 | EUR[151.0000000000000000],TRX[0.0000570000000000],USD[1.6721494456250000],USDC[165676.3500000000000000],USDT[0.000000005046177] |
| 00442086 | BTC[0.0000934147519045],USD[0.0000000586695955],USDT[0.0000000053700243],XRP[0.0000000096730662] |
| 00442087 | BTC[0.1291000000000000],CHZ[4820.000000000000000],ETHW[1.000000000000000],FTT[25.0622777027383552],LTC[10.000000000000000],TRX[0.0000010000000000],USD[3422.3080980476954615],USDT[1614.3577082070000000],YFI[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442088 | MOB[0.410000000000000000],USD[0.000000015808520] |
| 00442090 | FTT[0.089397120000000000],SOL[0.000000084962080],USD[5.809969530371074 0],USDT[0.000000038645540] |
| 00442091 | USD[6.261043475185588 7] |
| 00442092 | BCH[0.000000050000000],FTT[0.055115561937460 0],KIN[1370000.000000000000000000],USD[-0.011285901883146 8],USDT[0.000000004908344 6] |
| 00442095 | BTC[0.000002641253758 0],ETH[0.000034000000000 0],ETHW[0.000034000000000 0],USD[-0.002412050810793 0] |
| 00442098 | BNB[0.000000027564700],BTC[0.000000089682120],COIN[0.000000055424400],COP[ED.33910569410470 0],DOGE[93.581829055759240 0],ETH[0.000000036466962],FTT[25.001174710000000 0],HOOD[4.356115137140117 3],NFT [542833518718626417131],RAY[0.000000007393361],SHIB[2266086.338881880000000 0],SOL[0.400000009639337 7],UBXT[141.092690720000000 0],USD[10.534514453228684 1],USDT[0.000000047983916 7] |
| 00442103 | ATLAS[11132.046214346377093 8],ATOM[1.698480670000000 0],BTC[0.000026347295623 8],DAI[0.000000410000000],DYDX[0.000000030000000 0],ETH[0.133888456839535],ETHW[0.089000005837398 5],FTM[1.000000000000000 0],FTT[0.077936544558821 6],GALA[10.000000000000000 0],LTC[0.000000000376 000000],MANA[1.340210160000000],MATIC[0.090000000000000 0],OMG[0.000000011565631 0],SAND[1.988000000000000 0],SLP[78.788000007289080 0],USD-7.956259642317897 9],USDT[0.000000012090336 8] |
| 00442106 | BTC[0.000000038789737],ETH[0.000000026935500],LUNA2[0.000000000000000000],LUNA[0.000001437047316174],USD[3.000143194731674],USDT[0.000000000093136052] |
| 00442112 | AAVE[0.000000004798510 0],BTC[0.000000044132851 0],BULL[0.000000004000000 0],ETH[0.000000045387 9],ETHBULL[0.000000082413428],FTT[0.000000035483019],LTC[0.000000001348292],MATIC[0.000000062027625],RAY[25.619035101221446 4],ROOK[0.000000055200000],SECO[0.000000030294214],SOL[0.000000032045 00000 0],SRM[0.000515052226208],SRM_LOCKED[0.007100077407104960],USD[0.000017407104960],USD[0.0000014075483],YFII[0.000000008900000] |
| 00442113 | BAO[1.000000000000000],BTC[0.000000006945300],ETH[0.000000087037071],KIN[2.000000000000000],MATH[0.000000010000000],NFT[457105000769254694]{1},RAY[0.000000001894424],SOL[0.000000018636629],TRX[0.000130078343332],USD[0.008406052471509 4],USDT[0.000000017546136] |
| 00442116 | USD[0.391115900000000 0],USDT[0.000000040966845] |
| 00442117 | USD[35.000000000000000 0] |
| 00442120 | USD[30.041884103125000 0] |
| 00442121 | USD[0.000499127268585],USDT[0.000000007705712] |
| 00442123 | DAI[0.034479000000000 0],FTT[0.047852870000000 0],LINK[0.098233000000000 0],OXY[0.962189050000000 0],RAY[0.125420520000000 0],UNI[0.044779750000000 0],USD[0.002829896900000 0],USDT[203.140546226326250 0],XRP[0.993540000000000 0] |
| 00442128 | BCH[0.000000050000000],USD[0.007331910107340] |
| 00442130 | USD[0.083587674500000],USD[0.000000047600900] |
| 00442131 | USD[30.000000000000000 0] |
| 00442132 | ETH[0.000000004236686 3],FTT[0.007448110595244],SXP[0.029673415158093 0],USD[0.597471587145680],USDT[-0.000000049643146] |
| 00442134 | FTT[50.964335000000000 0],MER[12.000000000000000 0],TRX[0.000000200000000 0],USD[25.020101973228316],USDT[0.000000013604286] |
| 00442140 | ADABULL[0.000000038000000],BEAR[209.000000000000000 0],BULL[0.000066829200000 0],DOGEBULL[0.000000036000000 0],ETCBULL[0.748000000000000 0],ETHBULL[0.000000040000000],FTT[0.020309135338623 8],TRXBEAR[91.960000000000000],TRXBULL[0.005259000000000 0],USD[0.747645597200000 0],XLMBEAR[0.005051000 000000],XLMBULL[0.000007871000000],XRPBEAR[998646.880000000000000],XRPBULL[87.004100000000000],XTZBULL[1.602000000000000 0] |
| 00442147 | 1INCH[11.577692826420000 0],ALICE[0.000000050000000 0],AURY[0.000000000000000 0],BIT[0.000000050000000 0],BIT[0.000000000000000 0],BNB[0.004099856890100 0],BTC[0.100963165360000 0],CHR[0.000000000000000 0],DODO[0.000000000000000 0],DOGE[90067.771279609619800 0],EN J[0.001500000000000 0],ETH[18.589001403871 0],8505],ETHW[10.000206870387185005],FTT[280.962959600000000 0],HTD[494101202738850 0],KIN[9031.000000000000000],MANA[0.005000000000000 0],MATIC[0.050000000000000 0],MOB[0.000200000000000 0],REEF[0.050000000000000 0],RUNE[0.001400000000000 0],SAND[0.002000000000000 0],SHIB[3350.000000000000000000],SLP[500.500000000000000 0],SNX[0.083623900000000 0],SOL[30.000150000000000 0],STEP[0.000000000000000 0],TRU[0.010000000000000 0],UNI[50.191874000000000 0],USD[1263.695650003779860 00000000],USDT[58.834200000000000] |
| 00442149 | FTT[25.121835900000000 0],MER[12.000000000000000 0],SRM[21.694149800000000 0],SRM_LOCKED[171.745000007000000],TRX[0.000000500000000],USD[0.042465516768500],USDT[0.000000425298823],WRX[85951.784300000000000] |
| 00442158 | BNB[0.000000014000000],BTC[0.000000042417632],ETH[0.000000084587920],FTT[0.000000001112095],OMG[0.000000001606900],USD[0.002948964638497],USDT[0.000000069431113] |
| 00442159 | AVAX[0.000000010000000 0],BTC[0.037471326000000],COMP[20.188204800000000],DOGE[11162.723800000000000],ETH[0.000000050000000],FTT[59.506516010000000],LUNA2[0.147792417200000],LUNA2_LOCKED[0.344848973400000],LUNC[32182.110000000000000],TRX[0.000012000000000],USD[0.088894718126232 02],USD[0.000003813803025] |
| 00442160 | TRX[0.000010000000000],USD[0.000003421360210 6],USDT[0.000004335405] |
| 00442164 | COIN[0.010083472932000 0],DOGE[5762.360172700000000],SLV[0.095950000000000 0],TRX[11699.666401734997630 0],USD[2481.779318124650873 2] |
| 00442169 | FTT[0.000000017451659],KNC[0.007633780000000 00],USD[0.651200392915549 1],USDT[0.000000086585192] |
| 00442171 | ADABEAR[99935.000000000000000 0],APE[0.094300000000000 0],BTC[0.000004197503224 0],BULL[0.000000001255000 0],DEFIHEDGE[0.000000003000000 0],DOGE[1.855600000000000 0],DOGEBEAR[2021[0.006976350000000 0],DOGEBULL[0.000000001753186],FTT[0.000000000000000 0],702296151],TC[0.018611390000000 0],LUNA[0.293611627800000 0],LUNA2[0.000000001000000 0],LUNC[63934.550127000000000 0],SHIB[2840000.000000000000000 0],SOL[0.004129000000000],SRM1.000000000000000 0],USD[0.002280447092734 8],XRP[0.000000006508655] |
| 00442173 | AMPL[0.034274256007532 6],BAO[608.000000000000000],BNB[0.042397600000000],LINA[8.705000000000000 0],ROOK[0.006349400000000 0],TRX[0.000000200000000 0],USD[0.000000979917160],USDT[0.000000011000000] |
| 00442175 | AURY[0.000000010000000],BNB[0.000000077859693],DAI[0.000000096843018],ETH[0.000000062636060],HT[0.000000092253841],MATIC[0.000000016305987],SOL[0.000006091802482],USD[0.000000031108961],USDT[0.000000000909490] |
| 00442176 | ABNB[0.000000050000000],ARKK[0.000000080098775],BTC[0.000000191917426],ETH[0.000000037986643],FTT[0.000000000115151872],TSLA[0.000000030000000],TSLAPRE[-0.000000000545400],USD[-0.002263980347046],USDT[0.000000086235941],YFI[0.000000016207387] |
| 00442177 | FTT[0.000000035022225],SRM[0.030332170000000],SRM_LOCKED[0.146494200000000],USDT[0.000000498052380] |
| 00442180 | BNB[0.000000009103103],BTC[0.000000085711500],ETH[0.000000015201643],FTT[0.000000007385938],NFT[302464354144591721]{1},NFT[316784657891228484]{1},NFT[325173781605487204]{1},NFT[328425630440502056]{1},NFT[336367529067291353]{1},NFT[367173822740295204]{1},NFT[369089639148838339]{1},NFT[383170732298615842]{1},NFT[385760268151284837]{1},NFT[429812903118370439]{1},NFT[440438258643843313]{1},NFT[473387615862242299]{1},NFT[487506303916536470]{1},NFT[490510551937627091]{1},NFT[512663027887431821]{1},NFT[517871785837165505]{1},NFT[535334211488404348]{1},NFT[537010818568919607]{1},NFT[544748115128483369]{1},NFT[550107888503840603]{1},NFT[552444264942730348]{1},NFT[559959323254080235]{1},USD[0.000000230423944],USD[0.000000861204786479] |
| 00442181 | BTC[0.000000098841908],LUNA2[10.601111680000000],LUNA2_LOCKED[24.735927260000000],LUNC[2304914.388218840000000],RAY[0.000000039490380],USD[38.795507958704484],USDT[0.000000068111397],XRP[26.000000006179660] |
| 00442182 | ETH[0.000000002756004846],FTT[0.000780537600000],USDT[0.000000098267964] |
| 00442183 | BNB[0.000074200000000],BTC[0.000000001 0018],USD[-13.931396774466923 4],USDT[15.350076990990071 9] |
| 00442185 | ADABULL[0.000000062580000],BNB[0.009197450000000],CRO[4499.918000000000000],DOGE[0.562567220000000],ENJ[481.081400000000000],ETH[0.000362410000000],ETHW[0.000362410000000],FTM[0.740924500000000],FTT[3.235638007074 0000],GALA[9007.101400000000000],KIN[8076.250000000000000],LTC[0.001127020000000],USD[38.230295232184751 4],USDT[0.003598474363907 6],VETBULL[0.000000002500000] |
| 00442186 | TRX[0.000001000000000],USD[0.000000000000000] |
| 00442187 | ATLAS[0.803320610000000 0],BTC[7.198951902877274 8],DOGE[0.000000103131452],DYDX[0.000000001653280],FTT[1000.000000216392951],GME[0.000000100000000],GMEPRE[-0.000000008000000],LUNA2[0.000044716451165 1],LUNA2_LOCKED[0.000000029236385 3],LUNC[0.000000020000000 0],MSOL[0.000000008000000 0],ORCA[1000.000000000000000],PRISM[161285.156481742545437 0],RAY[0.000000014329733 8],SOL[0.675737189581923 3],SRM[0.734036567858264 4],SRM_LOCKED[387.511464280000000],TRX[0.000000026271997 8],USD[1.057158190059867],USDT[0.000000034692148 2],XRP[0.000000005095000] |
| 00442192 | USD[10.000000000000000] |
| 00442193 | USD[57.635479100000000 0],USDT[0.000330217000000] |
| 00442195 | BADGER[0.000000100000000],BTC[0.000000019803552],FTT[25.003475126807408 8],USD[0.914681243302586 7] |
| 00442196 | DOGE[0.989099880620264 0],MOB[0.000000008499390 0],USD[-0.042854453124024 1],USDT[0.000000046714111] |
| 00442198 | USD[0.000073107686092] |
| 00442200 | AAVE[0.000000076947400],BAND[0.000000006407470 0],BTC[0.068600348498650 0],ETH[6.911549058754971 5],ETHW[0.000000030000000],FTT[354.814303236665883],LINK[0.000000007652533 2],REN[0.000000010000000],SRM[0.013021320000000 0],USD[-0.097984416438445 4],USDT[0.000000003775341] |
| 00442201 | USD[10.000000000000000 0] |
| 00442203 | DOGE[35.000000000000000 0],TRX[0.000003000000000],USDT[0.007434000000000] |
| 00442208 | BTC[0.000000100000000],ETH[0.000000005638417],FTT[0.000000004393310],USD[0.075988528910594 8],USDT[0.000000026243994] |
| 00442209 | BTC[0.000084800000000],ETH[0.000003828000000],USD[10.949135726871 6] |
| 00442210 | AAVE[0.000000003988000],AVAX[35.223080340000000],BNB[0.000000071095080],BTC[0.448900000000000 0],CEL[309.202937707279900 0],CHZ[4696.657123760000000],DOGE[77.000000000000000],ETH[1.506188700000000 0],ETHW[1.506188700000000 0],EUR[0.900000012734070 0],FIDA[237.333494840000000],FTT[154.164890 0700000 00],GRT[2006.145988169394150 0],LTC[0.170000000000000],MKR[0.004762385039200],SAND[1496.754837900000000],SOL[39.741697470000000 0],USD[1.879263934867086 4],XRP[5.000000388668400],YFII[0.000000044429800] |
| 00442215 | AGLD[23.000000000000000],ATLAS[2710.160000000000000],BAL[19.790000000000000 00],BCH[0.001819260000000],DFL[1460.000000000000000],DOGE[18.080000000000000],ETH[0.010636100000000],ETHW[0.010636100000000 0],FTT[25.200000000000000 0],IMX[50.800000000000000],JOE[100.000000000000000],LTC[0.094500000000000 0],MANA[3.430000000000000],TOMO[100.000000000000000],TRX[0.000000004000000],USD[728042256790590946],USDT[0.000000083340000000] |
| 00442218 | DOGE[0.000000043193328],DOGEBULL[0.000000030000000],USD[0.004490745105036],XAUT[0.027973840000000] |
| 00442222 | ETH[0.003797531432448],ETHW[0.003797490210412],SRM[0.105229910000000],SRM_LOCKED[0.400975770000000],USD[0.000091038361803],USDT[0.000000009780425] |
| 00442224 | BNB[0.000000011324978],BTC[0.000000009591083],ETH[0.000000039508070],FTT[0.000001946717600],SOL[0.000000259163658],TRX[0.000000015000000],USD[0.000000215891494],USDT[0.000000052613567],WRX[0.000000097500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442226 | ATLAS[9789.989800000000000],BTC[0.000000002475000],USD[0.845225648026859] |
| 00442228 | AVAX[0.000000006291300],BNB[0.000000005015710 0],USD[0.000000052183239],USDT[0.000000006275000] |
| 00442229 | ATOM[0.013020000000000],FTT[0.046893390000000],LINK[0.024000000000000],SHIB[93549.500000000000000],SOL[0.000000001920000],USD[3321.437460997711519000000000],USDT[0.008557000000000] |
| 00442230 | BOBA[0.000000028323476],BTC[0.000047539459588 7],FTH[0.000000000826024 6],FTT[0.068113911992091 0],LTC[0.000000027824600],MATIC[0.000962640000000],NFT [5401292290606054 90][1],SOL[0.00000062637 62],USD[-0.000000151404476],USDT[0.000000045683666],XRP[0.000000002161598 2] |
| 00442235 | USD[0.001457865500000 0],USDT[0.000000008118243 5] |
| 00442240 | AMPL[0.194028442463137 9],BTC[0.000000002000000 0],ETH[0.000000005000000 0],USD[17.800889789948647 7],USDT[-0.000000048547023] |
| 00442241 | APE[0.005820000000000],BOBA[0.000382500000000 0],BTC[0.000055164500000 0],ETH[0.000956800000000 0],FTT[0.067764282927279 6],KIN[586792.00000000000000 00],SRM[0.023557250000000 0],SRM_LOCKED[160.654136150000000],TRX[0.001024000000000 0],USD[0.043773444700000 0],USDT[0.000000000000000] |
| 00442244 | MATIC[1.000000000000000],NFT [330952277476519009][1],NFT [334690919042545491][1],NFT [401436458825696148][1],NFT [454557538828289703][1],NFT [478481863099338588][1],USD[22.392072645000000],USDT[0.000000009055272] |
| 00442245 | TRUMPSTAY[4163.229610000000000],USD[9.991674252484500] |
| 00442246 | NFT [375382768633711475][1],NFT [380987948024620694][1],NFT [435975622466233715][1],NFT [470325647454633539][1],NFT [572056075936622772][1],SOL[0.100000000000000],USD[411.528996563892610000000000] |
| 00442249 | ALCX[0.000407800000000],FTM[0.000000026380000],FTT[0.000000024604038],KIN[0.000000013350772],LTC[0.000000253064441],OXY[0.000000085501504],SOL[0.007626000000000],USD[2.274529479072059 7],USDT[1.103225176616619 2] |
| 00442250 | USD[25.000000000000000] |
| 00442252 | USD[25.781252757864047 6] |
| 00442253 | BOBA[0.083000000000000],DFL[8.308000000000000 0],ETH[0.000406357500000 0],ETHW[0.000544570341925 0],NFT [316611825727548690][1],NFT [412408001495112 37][1],NFT [492110075418070700][1],NFT [515936409282246587][1],TRX[0.000028000000000 0],USD[11.980307654850082 5],USDT[0.000000146782913] |
| 00442254 | AMPL[0.000000002126 13],ATOM[0.000000000428 00],AVAX[0.000000000042090],COIN[0.000000006890535],FTM[0.000000000822 4275],ETHW[7.999800008221 4275],FTT[0.665279192492 10],LUNA2[0.194816981700000],LUNA[1.454572957200000],LUNC[8412.245679572000000],LUNC[8412.245679572000000],MATIC[0.000000012534160],NFT [298706801325980320][1],NFT [309283834055740931][1],NFT [309478322158460239][1],NFT [326620708488204291][1],NFT [326620705848208412][1],NFT [381403940366062][1],NFT [395221366790062236][1],NFT [411160619405295438][1],NFT [413632576039182355][1],NFT [424535789293279 101][1],NFT [480338525398300233][1],NFT [497152950641094084][1],NFT [512729071371176162][1],NFT [518365784567448433][1],NFT [522654771386441285][1],NFT [570259239251919569][1],SOL[0.000000000854359],UNI[0.000000009645 83459],USD[0.107355676186350088],USDT[0.000000024209840],USTC[22.108706288809700] |
| 00442264 | FTT[0.095335500000000],TRX[0.000005000000000],USD[3.540866531124587 2],USDT[0.008310402510524 0] |
| 00442267 | DOGE[5.000000000000000],HKD[0.000000268157770],TRX[0.000007000000000],USD[0.001249411528503 8],USDT[0.000000016217829] |
| 00442268 | BTC[0.006474887822424 5],USD[2.384788347803278 7] |
| 00442270 | TRX[0.700000000000000],USD[0.000000001097866 32],USDT[0.295268165234879 2] |
| 00442271 | TRX[0.000002000000000],UNI[-0.009190004912768 3],USD[-2.335079063725875 9],USDT[2.989989200985564 3] |
| 00442273 | USD[10.000000000000000] |
| 00442276 | USD[1.441264845000000 0],USDT[0.000000000992025] |
| 00442281 | BCH[0.000000009045764 1],BTC[0.000006733131445 0],DOGE[0.000000000177872 6],FTT[0.098783769296014 1],USD[0.012037105821876 0],XRP[11.477102559260328 2] |
| 00442282 | USD[30.000000000000000] |
| 00442284 | ALGO[0.842145000000000],AVAX[0.077875490000000 0],BTC[2.878747063768744 3],PAXG[0.000074452000000 0],SOL[0.000000004000000 0],SRM[0.641660000000000],USD[1.081658859953879 4],USDC[4333.444476810000000],USDT[0.000000125000000] |
| 00442286 | USD[2.672652200000000 0] |
| 00442288 | BCH[0.000000010175264 6],HKD[0.0755100000000 00],TRX[0.000000005000000],USDT[0.001249415286500 0] |
| 00442289 | BCH[0.000000018620834 0],BTC[0.000000015624344],CHZ[0.000000002751991],DOGE[0.000000000050000 0],ETH[0.000000006539989 3],FTT[0.000000089588299],HUM[0.000000002800000 0],LTC[0.000000012351536],MATIC[0.000000060349200],PUNDIX[0.000000004467641 7],SOL[0.000000039972157],TRX[0.000000009442864],USD[0.000490755127750],USDT[0.000000009444869678],XRP[0.000000005589037] |
| 00442290 | AAVE[0.000000050000000],ALGO[-2.240712000000000],ATLAS[0.000000034320000],BTC[0.000000011500000],COMP[0.000000002000000],ETH[0.00125140090000],FTT[25.015935924443809],LINK[0.000000051400000],LOOKS[0.500000000000000],LTC[0.000000020689250],LUNA2[0.448707441100000],LUNA2_LOCKED[1.0469 8402900000],ROOK[0.000000050000000],SOL[0.000000001502015],STEP[0.000000003936910],SUSHI[0.000000000339369 10],USD[0.538320612942993],USDT[0.000000278551695] |
| 00442296 | USD[0.000229710380790],USDT[0.000000009461 5678] |
| 00442298 | BTC[0.000000026800000],FTT[0.050150000000000],IMX[0.075510000000000],MAPS[5005.292993600000000],MAPS_LOCKED[1331209.707006400000000],OXY[0.764457820000000],SOL[0.000000100000000],USD[0.000000152548],USD[3356.155190700000000] |
| 00442303 | ADABULL[0.000000127000000],AMPL[0.000000001731507],BNBBULL[0.000000165000000],BULL[0.000000007000000],DEFIBULL[0.000000001000000],DOGE[98.681051570281760 3],DOGEBEAR221[0.000000012000000],DOGEBULL[0.000000120000000],ETH[0.000001250000000],EXCHBULL[0.000000125000000],EXCHBULL[0.00000 0000360000000],FTT[0.000000153891731],HTBULL[0.000000001000000],LEOBEAR[0.000000005000000],LEOBULL[0.000000001000000],MIDBULL[0.000000070000000],MKRBULL[0.000000006000000],PRIVBULL[0.000000006000000],ROOK[0.000000005000000],THETABEAR[921530.000000000000000],THETABULL[0.000000180 000000],TOMOBEAR202[0.000000015000000],UNISWAPBULL[0.000000012000000],USD[0.000001044111994],USDT[0.000000014753763] |
| 00442304 | USD[30.000000000000000] |
| 00442305 | USD[0.000000018873141],USDT[0.000000075008270] |
| 00442306 | USD[0.000000063890100] |
| 00442308 | DMG[0.056065000000000] |
| 00442309 | TRX[0.000010000000000],USD[0.000000140285010],USDT[0.000000010219977] |
| 00442313 | APT[0.000000091395817],BTC[0.000000002409353],CEL[0.000000001962400],DAI[0.000000023552000],ETH[0.000000064097758],FTT[150.000000087732322],LTC[0.000000015289800],LUNA2_LOCKED[0.000000075000000],TRX[0.000000086408690],USD[-0.000000157898726],USDC[0.633472950000000],USDT[0.000000039866796] |
| 00442317 | BTC[0.000000098500000],USD[0.000000029980559],USDT[0.000000076269880] |
| 00442324 | ATLAS[1000.000000000000000],BOBA[11.997720000000000],OMG[0.497720000000000],POLIS[22.596200000000000],PRISM[1800.000000000000000],RAY[18.665204480000000],SPELL[1900.000000000000000],USD[0.859291486138379 5] |
| 00442328 | ADABULL[3.351047416985000 0],ALGOBULL[99933.50000000000000 00],ATOMBULL[71.256345800000000],AVAX[0.999815700000000],BALBULL[4.540137210000000],BCHBULL[158.306385500000000],BEAR[73.400000471851000000],BNBBULL[0.284040718510000],BSVBULL[12854.557170000000000],BTC[0.000099004780000],BULL[0.007343158030000],COMPBULL[116.735903721000000],CRO[9.705120000000000],DEFIBULL[0.039232400000000],DOGEBEAR221[3.000416730000000],DOGEBULL[5.056411444040000],DYDX[14.696000690000000],EOSBULL[52564.568490500000000],ETH[0.08395779530000 0],ETHW[0.08395 7795300000],FTMBULL[98.157000000000000],FTT[5.197111730000000],GALA[529.902321000000000],GRTBEAR[99.906900000000000],GRTBULL[8292.430735800000000],LINK[0.089886350000000],LRCBULL[202.064844100000000],TCBEAR[201.865670000000000],TCBULL[361.242707100000000],MANA[32.987836200000000],ATICBULL[1438.599548650000000],MKRBULL[0.000000071250000],SAND[15.997051200000000],SOL[2.537119201100000],SUSHIBULL[1465301.336170000000000],SXPBULL[4245.551043500000000],THETABULL[2.23882037000000000],TOMOBULL[3732.100030000000000],TRXBULL[98.340116900000000],UNISWAPBULL[0.000000099000000],USD[100.036897045913500 0],USDT[40.531365000000000],VETBULL[87.748287409000000],XRP[0.693816000000000],XRPBULL[0.20942 973774000000000],XTZBULL[6.907332500000000],ZECBULL[0.083236471300000] |
| 00442330 | BNB[0.000000005000000],BNTB[0.000000011214279],BTC[0.000000084564 0],BULL[0.000000004200000],COPE[0.000000035309853],DOGE[0.007457110000000],DOGEBULL[0.000000000874378324],DYDX[0.000000246993000],ETHW[0.11928412521245],FTT[0.119284125272545],GRT[0.000000100000000000],GRTBULL[0.000000015389173],HALF[.6664196028852213],LINKBULL[0.000000072082186],LTC[0.000000026092449],LTCBULL[0.000000024000000],MATIC[0.000000020629 72],NFT [295070657040809424][1],NFT [547358288216947037][1],FTT[14.709947000000000],USD[0.004330744106739],XLMBULL[0.000000056000000],XTZBULL[0.000000000000000] |
| 00442331 | AUD[0.000002059943703],FTT[3.147994700000000] |
| 00442340 | AAVE[0.000000004411007 11],ADABEAR[0.000000052110400],ADABULL[0.000000036894][0.000000172100000],ETH[0.000000008345808413],FTBULL[0.000000000045000],ETH[0.000016355693423 5],LINK[0.000000005476498],LTC[0.000000080163440],SNX[0.000000002605183],SUSHI[0.000000000 53959944],SXP[0.000000038890870],TSLA[0.000000000000000],TSLAPRE[-0.000000035000000],USD[-0.008165916727203 9],USDT[0.000000090258269],XRP[0.000000024817286],YFI[0.000000065033378] |
| 00442343 | 1INCH[0.000000042727000],AVAX[0.000000027000000],BTC[0.000937600000000],ETH[0.000543393629052],ETHW[0.001772000000000],FTT[0.015409707979288 5],LTC[12.920235090000000],LUNA2[0.328099321600000],LUNA2_LOCKED[0.765565083700000],LUNC[89988.030000000000000],NEAR[72.458638000000000],SOL[0.005480000000000],TRX[0.000000032000000],USD[1666.059808069102910],USDT[1.391675540935130 0] |
| 00442344 | RAY[535.770860000000000],USD[3.797407450000000],USDT[0.000000047012225] |
| 00442346 | 1INCH[0.000000031908700],BAT[0.000000010000000],BNB[0.000000086906000],BTC[0.001136642101706],COPE[591.169393500000000],ETH[0.000000035000000],FTT[0.008459011800000],SOL[0.000000004573340 0],SPELL[227046.818441443320000],USD[200.315419908417512 0] |
| 00442349 | USD[0.000000080625968],USDT[0.000000048245238] |
| 00442350 | BAO[26.214467100000000],DOGE[4.000000000000000],FIDA[0.906130640000000],FTM[0.855750380000000],MAPS[0.355718410000000],RAY[0.826720000000000],SECO[0.800539210000000],SRM[0.905190000000000],USD[0.000000006918457 2] |
| 00442351 | USD[0.000000084794550] |
| 00442353 | BTC[0.000000015000000],FTT[0.041429010000000],SRM[9.771705740000000],SRM_LOCKED[37.148294260000000],USD[0.000000108797936],USDT[0.000000074918928] |
| 00442354 | HT[0.035089630000000],USD[0.628879615373830] |
| 00442355 | BCH[0.000972905000000],ETH[0.000000005000000],USD[1.358028654875000],USDT[0.009547800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442356 | AVAX[73.445785426278070],BNB[0.000004000400000000],BTC[0.008750004093926],DYDX[63.65496262200000000],ETH[0.000002310000000],ETHW[0.000020311863250],FTM[100.71731250000000000],FTT[61.02794930477258301],MANA[44.09818000000000000],MATIC[253.35780500000000000],MNGO[0.000000004730000],SOL[146.07325835370600866],SPELL[46126.80428680700000000],SRMB[31.2141521771380000],SRM_LOCKED[15.11487146000000000],USDT[0.000001992901535] |
| 00442358 | BAT[0.00000000100000000],BTC[0.00000001896000],FTT[0.000000039333124],MATIC[0.000000069386800],SRM[0.02741155000000000],SRM_LOCKED[0.50084323000000000],USD[26.134856729590492],USDT[0.000000138956945] |
| 00442359 | SOL[0.000163470000000],USD[0.000001168306481Z],USDT[0.000000084645572] |
| 00442362 | ALPHA[0.000065000000000000],DOGEBEAR[7.35246000000000000],DOGEBULL[0.000009684800000],GRT[0.30042000000000000],LINKBULL[0.00005634000000000],SECO[0.72934500000000000],TRUMPSTAY[20000.75773500000000000],USD[1.029761817196202B],USDT[0.98933221845194B1],XLMBULL[2.0000515200000000] |
| 00442363 | ATLAS[36971.18931833440756B91],BTC[0.00000007655000],FTT[0.0000000078900000],GBP[531.22960230687109B3],LUNA2[4.43601774800000000],LUNA2_LOCKED[10.35070808000000000],LUNC[965952.20420370000000000],MER[8755.99275190000000000],SOL[4.16920770000000000],USD[0.441703850940291] |
| 00442364 | USD[0.00000002000000] |
| 00442366 | ETH[0.006017200000000],ETHW[0.0060171677425B00] |
| 00442369 | FTT[118.17102340000000000],TRX[0.33861700000000000],USD[12908.98366905204194B49],USDT[9.3257229393050000] |
| 00442371 | AVAX[1.40000000000000000],CHZ[209.96508000000000000],CRO[140.00000000000000000],DEFIBULL[32.01010751000000000],DOGE[8.00000000000000000],ETH[17.12517571614094008],ETHW[17.12517570614094008],FTT[349.81133811765054511],LINK[47.00000000000000000],LTC[0.02452898500000000],LUNA2[0.00612315549200000],LUNA2_LOCKED[0.04287362810000000],LUNC[1533.33000000000000000],OXY[1974.00000000000000000],RAY[1.29923945000000000],SLP[19140.00000000000000000],SOL[5.20290511000000000],SRM[587.65382038000000000],SRM_LOCKED[14.54323553000000000],STEP[3179.00000000000000000],SUSHI[620.00164624000000000],TRX[0.00000050000000000],USDT[179.51908530808791B63] |
| 00442373 | BUSD[200.00000000000000],CAD[0.0000000017020864],ETH[0.000016640000000],FTT[0.00013695699944B3],GODS[24.53321924000000000],TRX[400.00000000540576598],USDC[10100.62893704000000000],USDP[4117.94200840000000000],USDT[0.000000072433192] |
| 00442374 | CRO[1.0000000000000000],DAI[0.00000001000000],ETH[0.050091360000000],ETHW[0.05091365133B661],SNX[0.0007243000000000],USD[47.96353630137021B9],USDT[91.456747013132451O] |
| 00442375 | TRX[0.000001000000000],USD[-0.009029951096B751],USDT[1.073515350000000] |
| 00442379 | MATIC[1.00000000000000000],NFT(360493637974276088)[1],NFT(401600713921838323)[1],NFT(417734084054724618)[1] |
| 00442384 | USDT[8.000000000000000] |
| 00442387 | USD[30.00000000000000] |
| 00442390 | BNB[0.0000000542128000],FTT[0.09355900000000000],USD[0.0000016507657708],USDT[0.0000000021259077] |
| 00442391 | ALGO[205.00000000000000],BTC[0.09222816830504B63],COMP[0.48960000000000000],DEFIBULL[32.01010751000000000],DOGE[8.00000000000000000],ETH[17.12517571614094008],ETHW[17.12517570614094008],FTT[349.81133811765054511],LINK[47.00000000000000000],LTC[0.02452898500000000],LUNA2[0.00612315549200000],LUNA2_LOCKED[0.04287362810000000],LUNC[1533.33000000000000000],OXY[1974.00000000000000000],RAY[1.29923945000000000],SLP[19140.00000000000000000],SOL[5.20290511000000000],SRM[587.65382038000000000],SRM_LOCKED[14.54323553000000000],STEP[3179.00000000000000000],SUSHI[620.00164624000000000],TRX[0.00000050000000000],USD[0.000082891137962],USDT[0.44499816542476353] |
| 00442392 | BTC[0.00007334676000000],FTT[0.09325025000000000],GOG[8.43429347000000000],MATIC[0.58335000000000000],NFT(565705636346110935)[1],SOL[0.00069370000000],TRX[0.00004000000000],USD[0.00196628911137962],USDT[0.44499816542476353] |
| 00442395 | USD[0.8253579318612608] |
| 00442400 | USD[0.000000015150000],USD[0.360594760000000] |
| 00442401 | NFT (502003703841471060)[1],USD[30.00000000000000],USDT[15.00000000000000] |
| 00442404 | USDT[0.00033825663722B9] |
| 00442407 | USD[0.000011552653502I] |
| 00442408 | BTC[0.24009165452279041],ETH[0.000000009729420S],ETHW[0.00000000500000000],FTT[325.00470350083958600],SRM[1.53823354000000000],SRM_LOCKED[140.30309396000000000],USD[0.000001028394B2],USDT[0.00000000850088876] |
| 00442409 | DAI[0.00000010000000],ETH[0.000000150080909],FTT[56.51897823957990001],LUNA2_LOCKED[8.32421829700000000],NFT (308508942549388166)[1],NFT (459437818077222367)[1],NFT (467086542788625669)[1],NFT (506480747522013973)[1],TRX[0.00000794008126771],XRP[0.009036400000000] |
| 00442415 | LTC[0.00001320000000000],USD[0.95616958000000000] |
| 00442416 | USD[0.00000000855052],USDT[0.9561695800000000] |
| 00442419 | EUR[0.44000000000000000],FTM[0.81208866000000000],FTT[117.27173797000000000],LUNA2[0.000000311858753],LUNA2_LOCKED[0.000000727670423],LUNC[0.00679078718348000],RAY[0.59822400000000000],SOL[0.00297115000000000],STEP[1489.27033783000000000],TRX[0.00089300000000000],USD[226.5218021935450700],USDT[0.000181835341603911] |
| 00442423 | BTC[0.00000000005000000],FTM[0.00000008675000],USD[2.35256916763453996] |
| 00442424 | ASDBULL[11.99371554750000000],BALBULL[0.99933500000000000],BNBBULL[0.00000009350000],BNBBULL[7.56866.42953500000000000],DRGNBULL[1.99917825000000000],EOSBULL[38886.16602700000000000],HTBULL[7.01953328400000000],MATICBEAR[99335.00000000000000],MATICBULL[134.71035800000000000],SHIB[81552433.50000000000000],SXPBULL[39.99089425000000000],TOMOBULL[11806.97474500000000000],USDT[0.00000001393191B2],VETBULL[0.000000040000000],XRPBULL[7410.13218900000000000],XTZBULL[1.68967890000000000] |
| 00442426 | NFT (544214321794525365)[1],NFT (568491541619872059?)[1],TRX[177.27430100000000000],USD[0.001877827050338?],USDT[0.000000068361064] |
| 00442427 | TRX[0.00000100000000000],USD[0.00944839000000000],USDT[0.00000000500000000] |
| 00442428 | USD[10.00000000000000] |
| 00442430 | BNB[0.00000005890632S],ETH[0.00000009536564],FTT[0.0000000017760681],OXY[0.82150000000000000],SOL[0.00000010000000],TRX[0.0000030000000000],USD[-87.326010018680738],USDT[118.695753810571546] |
| 00442434 | AURY[0.15564849000000000],MAPS[0.86100000000000000],NFT (307328601327524603)[1],NFT (463419420342283311)[1],SOL[0.0083950000000000],USD[0.0000000280000000] |
| 00442435 | TRX[0.000001000000000],USDT[0.00027351826958I] |
| 00442437 | BNB[0.00000005890632S],BTC[-0.0006237402454563?],ETH[0.01895760935940S0],ETHW[0.01895760935940S0],FTT[1.99662000000000000],LINK[-6.71158289440705688],TRX[-1395.68221420963141430],USD[-2.618931580605707O],USDT[374.754558502441520] |
| 00442440 | USD[27.66295113173520000] |
| 00442441 | AGL D[0.00276000000000000],AXS[0.040200000000000],BNB[0.00929000000000000],DOGE[269.48280000000000000],DYDX[0.07874000000000000],EDEN[0.030445000000000000],ETH[0.000904060000000000],FTT[0.01342143095800091],MATH[0.000000003050000],MOB[0.32745000000000000],SHIB[98040.00000000000000],SUSHI[0.25000000000000000],UNI[0.008210000000000000],USDD[1748699412834711],USDT[0.800000008659639G] |
| 00442442 | ATLAS[110.00000000000000000],FTT[0.07141430470856648],USD[0.268859891409932I],USDT[0.62603937750000000] |
| 00442452 | BNB[0.00034205500000000],BTC[0.000000226792800],ENJ[0.00216500000000000],ETH[0.000001455000000],FTT[20.00851047800938315],FXS[0.0001235000000000],LUNA2[0.18934096974664901],LUNA2_LOCKED[0.44179559594181012],LUNC[12001.92225297345333100],NFT (383247488644160343)[1],NFT (413418432258209892)[1],NFT (495846915366339911)[1],RAY[0.0507280000000000],RUNE[0.09997300000000000],SAND[0.0161950000000000],SOL[0.09000005000000],STEP[0.00000000500000000],SUN_OLD[-0.00000030000000],TRX[0.00002500000000],USD[3.97136193534062260],USDT[2159.28130924842307H5],USTC[19.0000000000000000],XRP[0.00000010000000] |
| 00442454 | USD[30.00000000000000] |
| 00442455 | USD[14.42462385495549959] |
| 00442456 | USD[0.00000000000000] |
| 00442458 | BTC[0.005110275391480O],DOGE[5.15352662940201O0],ETH[0.000000049885102],FTT[25.00000000587233121],LINKBULL[0.00000006000000],NFT (444855153553134819)[1],SRM[114.46416945000000000],SRM_LOCKED[445.40459025000000000],USD[76.142155845676617I9],USDT[1.1161963296892441] |
| 00442460 | USD[0.14474400000000000],USDT[0.008529000000000] |
| 00442461 | TRU[0.701200000000000] |
| 00442464 | GENE[0.00616000000000000],TRX[0.00639500000000000],USD[3.18559453993296B91],USDT[0.000000009141183A],XRP[0.000000012899254] |
| 00442465 | ALGO[0.35880400000000000],TRX[2.96446500000000000],USD[0.000000105097O0],USDT[167.9383999526404624] |
| 00442466 | ETH[0.000000037480000],TRX[0.00000000000000000],USD[0.00186099662604Z] |
| 00442468 | ETH[0.000019200000000],ETHW[0.000019200000000],FTT[0.10508209433919996],LUNA2[0.000000129596910],LUNA2_LOCKED[0.000000302392790],LUNC[0.00282200000000000],SRM[1.54308420000000000],SRM_LOCKED[31.83530839000000000],USD[0.048898654810000O],USDT[0.0018336428750000] |
| 00442469 | USDT[0.04750000000000] |
| 00442470 | FTT[0.05000000000000000],USD[0.09170830780000000] |
| 00442473 | BAND[1.700000000000000000],ETH[0.000012535000000],ETHW[0.00001253500000000],FTT[0.08051000000000000],TRX[0.000000100000000],USD[0.32673329772000000],USDT[0.000000078000000],XRP[0.81660000000000000] |
| 00442474 | FTT[0.0079195919357401],GRTBULL[0.40333000000000000],SUSHIBULL[20899477.93000000000000],SXPBULL[869270.62844444000000000],TRX[0.0000030000000000],USD[0.18312801141883761],USDT[0.008466013962695],VETBULL[0.0338700000000000] |
| 00442478 | USD[-0.0051994001975490],USDT[0.318169470000000] |
| 00442479 | USD[-0.22984954047229560],USDT[0.2666519000000000] |
| 00442481 | USDT[0.00000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442483 | ALCX[0.00000000150000000],AMPL[0.000000015974544],AVAX[0.0000000064000000],AXS[0.0000000061758210],BCH[0.0000000005000000],BNB[0.0000001052444445],BNBBULL[0.00000009716503],BTC[0.000000086743992],CEL[0.00000013133755],CHR[0.0000000099888000],CHZ[0.0000001356074 4],COMP[0.00000013180640],CREAM[0.0000000005000000],CRV[0.000000024000000],CVC[0.000000001000000],EN J[0.0000000041709600],ETH[0.0000001428503 22],ETHBULL[0.0000000260000000],FTM[0.000000073290836],FTT[25.088700185978524 3],HUM[0.0000000016868 00],KNC[0.0000000077080 00],LINK[0.0000000085645418],LTC[0.0000000057135539],LUA[0.0000000029333422],MANA[0.0000000090909456],MAPS[0.0000000053770345],MATIC[0.000000084913368],MNGO[0.0000005093861],OMG[0.0000004058107 7],OXY[0.0000000087222706],POLIS[0.0000000095320000],REEF[0.0000000053576684],RSR[0.0000000074124773],SOL[0.0000000048486666],SRM[0.0402832200000 00],SRM_LOCKED[6.0709739300000000],STEP[0.0000000022000000],TLM[0.000000002722400],TOMO[0.000000018577272],TRX[0.0000000085000000],TRYB[0.0000000053882205],USD[1383.8958284854904342],USDT[44757.1448471713711533] |
| 00442487 | TRU[0.99980000000000000] |
| 00442488 | DOGE[10.0000000000000000],LUNA2[0.0060881001370000],LUNA2_LOCKED[0.0142055669900000],PTU[0.8802000000000000],SRM[0.9918000000000000],USD[0.0079427907000000],USDT[0.000000002506044 0],USTC[0.8618000000000000] |
| 00442491 | AMPL[0.000000042903335],FTT[0.0000000003684757],USD[0.0000001603374 14],USDT[0.0000000096576434] |
| 00442492 | BTC[0.0000000022760354],BULL[0.0000000034000000],ETH[0.0000000050000000],ETHBULL[0.0000000008000000],ETHHALF[0.0000000065000000],FTT[0.0861711494718609],HALF[0.0000000082557880],LINKHALF[0.0000000040000000],USD[0.0000090841450421] |
| 00442493 | FTT[0.0000000383427200],USD[3.3187018956797733],USDT[2.2266000096480303] |
| 00442497 | ETH[0.0004953700000000],ETHW[0.0006853700000000],FTT[0.1348336300000000],SOL[0.0020000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000070000000000],USD[0.0856626729441852],USDT[0.0000000426606781],XRP[1.9600000000000000] |
| 00442499 | USD[0.1786836268750000],XRP[0.2202050000000000] |
| 00442501 | TRU[0.3522900000000000],USD[0.0177503620097332] |
| 00442502 | TRU[0.9300000000000000],USD[0.1385368941790000],USDT[0.0095100000000000] |
| 00442504 | BTC[2.0023055800000000],CEL[0.0372000000000000],ETH[0.0006844800000000],ETHW[0.1005483200000000],FTT[503.7980263900000000],LUNA2[0.0005859566789000],LUNA2_LOCKED[0.0136723225 10000],NFT[2938302972345680 75][1],NFT[2988759601136474705][1],NFT[3188999333797813 65][1],NFT[4353093755422194 42][1],NFT[5633981492701924 09][1],SAND[48.077437530000000 0],SOL[102.1453890000000000],SRM[10.8823683000000000],SRM_LOCKED[164.2496166000000000],TRX[0.0000020000000000],USD[242.5129893871137500],USDC[250.0000000000000000],USDT[1.0010806998725206],USTC[0.0829450000000000] |
| 00442505 | FTT[0.0000000017624550],USD[23.8553100746075443],USDT[0.0000000070000000] |
| 00442506 | USD[0.0000001408477 50] |
| 00442507 | BNB[0.0000000046814000],TRX[0.0000020000000000],USDT[0.0000000049514118] |
| 00442510 | BCH[0.0000000300000000],BTC[0.6601030649282735],BUSD[1000.0000000000000000],DOGE[60000.7345696783783252],ETH[35.3848043905639768],ETHW[26.2258043685724401],FTT[0.1199068500000000],SOL[21.7001085000000000],SRM[3.3380187700000000],SRM_LOCKED[27.1590510500000000],TRX[148 496.0008080000000000],USD[37339 2.2442945926955763000000000],USDT[129497.5065331581441726],WRX[141764.6016800000000000],XRP[1993503.01441893792686 59] |
| 00442512 | ATLAS[47109.1306080000000000],ETH[0.0000000091000000],FTT[0.1728349500000000],LTC[8.8492979000000000],POLIS[0.0773427400000000],TRX[0.0000520000000000],USD[0.3957581267634033],USDT[0.0000000144931122] |
| 00442515 | BTC[0.1035951100000000],ETH[23.3723067500000000],ETHW[0.0003067500000000],FTT[25.0600000000000000],USD[0.9000550478100000] |
| 00442521 | USD[13.2305500000000000] |
| 00442522 | USD[10.0000000000000000] |
| 00442523 | LTC[0.0081629200000000],PAXG[0.0011551580000000],USD[72.6602558097041348],USDT[0.0020591795676063],XAUT[0.0000925200000000] |
| 00442528 | USDT[0.0973750000000000] |
| 00442529 | GST[0.0100000000000000],TRX[0.0000350000000000],USD[0.0000000010993482],USDT[6.0401527098430556] |
| 00442533 | USDT[0.1330230000000000] |
| 00442534 | ATLAS[5.5636089400000000],AUD[120.0000000000000000],SRM[0.5890140000000000],STEP[0.0485586900000000],TRX[0.0000020000000000],USD[612.1108074641774996000000000],USDT[0.0000000038649315] |
| 00442535 | ETH[0.0002989380000000],ETHW[0.0002989380000000],USD[0.0009188163880000],USDT[0.0000000060000000] |
| 00442539 | FTT[0.0921000000000000],TRX[0.0000020000000000],USD[0.0000032130102],USDT[0.0000003604882 0] |
| 00442542 | FTT[0.0000000026109075],USD[0.0023875540029534],USDT[0.0000000006696161] |
| 00442543 | TRX[0.0000010000000000],USD[0.0054401576200000] |
| 00442554 | ETH[0.0000001000000000],FTT[0.0732005000000000],LUA[0.0238590000000000],TRX[0.0000010000000000],USD[0.7838477774759424],USDT[0.0000000007296477] |
| 00442555 | MER[0.7117730000000000],TRX[0.0000030000000000],USD[0.0027750800000000] |
| 00442556 | USD[0.0078836457380000] |
| 00442561 | USD[0.0000000500000000] |
| 00442563 | USD[0.0051813940450000],USDT[0.0000000088519825] |
| 00442565 | BCH[0.0000000074400000],BNB[0.000000010000000],BTC[0.0000000044122712],ETH[0.0000000065751000],FTT[0.0801950107806858],GME[0.0000000013147375],GMEPRE[-0.0000000013147375],SOL[20.0000000100000000],USD[273.8079395346162506000000000],USDT[0.0000000235758289],XRP[0.0000000054508501] |
| 00442566 | USD[5.0087538500000000] |
| 00442567 | ORBS[20.0000000000000000],USD[0.4558007950279027],USDT[-0.0000000038284621] |
| 00442572 | TRU[0.8962600000000000],USDT[0.0000000012500000] |
| 00442573 | USD[0.0527873971075000] |
| 00442578 | TRX[0.9900000000000000],USD[0.3788327715000000],USDT[0.0036503765000000] |
| 00442579 | FTT[0.0001416820800000],USD[-0.0000033784616609],USDT[0.0000000039027441] |
| 00442580 | ETH[0.0000000000200000] |
| 00442583 | BNB[0.0060877062601550],FTT[0.0082298922420802],SHIB[56089.0000000000000000],SOL[0.8582265000000000],SRM[0.8560000000000000],USD[0.2800179196863917],USDT[0.2764238268446118] |
| 00442584 | USD[25.0000000000000000] |
| 00442585 | AMPL[0.0000000004980261],AUD[0.0000000202254704],RSR[0.0000000072507712],USD[8.2534010070612 47],USDT[0.0000000017871716] |
| 00442586 | TRX[0.0002800000000000],USD[0.0000000101084089],USDT[0.0000000014252712] |
| 00442587 | USD[0.0414450140838143],USDT[0.0000000030453958] |
| 00442593 | USDT[0.0033331127391582] |
| 00442596 | BTC[0.0000001000000000],DOGE[5.0000000000000000],USDT[0.0033833053075043] |
| 00442598 | SRM[0.1158048300000000],SRM_LOCKED[0.4412715700000000],USD[0.3004000164419177] |
| 00442599 | USD[0.0019986379690532],USDT[0.0000000310168534] |
| 00442600 | AAVE[0.0000000034000000],BTC[0.0000000045927 47],BUSD[3448.1981012100000000],DOGE[0.0000000020500000],ETH[0.0000000094218750],FTT[0.0000100000000000],FTT[0.0083749968884120],MATIC[0.0000000049540000],MOB[0.0000000083247900],NFT[3362455129330648 08][1],NFT[3537525597003619 35][1],NFT[3544275198354533 76][1],NFT[4384538826013939 07][1],NFT[4959520375074830 34][1],USD[0.0000001046485 21],USDT[0.0000000059482336] |
| 00442603 | USDT[0.2856000000000000] |
| 00442605 | USDT[0.0021250000000000] |
| 00442606 | BAC[6685086.6500000000000000],BCH[4.9999977400000000],BNB[1.5351586510000000],BNBBULL[0.0000000210000000],BRZ[999.3350000000000000],BTC[14.888588330635 6800],BULL[0.0000000600000000],ETH[51.2017178400000000],ETHW[51.2017178400000000],FTT[2749.2007949700000000],GMT[1741.7241801400000000],GRTBUL L[270964.3052110000000000],KNC[398.4666035500000000],LUNA2[340.1175823000000000],LUNA2_LOCKED[793.6076920000000000],MKR[0.0000000000000000],SRM[31.8023721500000000],SRM_LOCKED[1252.9077586300000000],TONCOIN[7481.9772850000000000],TRU[999.3682500000000000],TRX[0.0000110000000000],USD[6464 .390974120822860 2],USDT[46524 0.0272908320508641] |
| 00442610 | USD[10.0000000000000000] |
| 00442611 | USD[0.0414410440259616000000000],USDT[0.9709240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442613 | USDT[0.0011110000000000] |
| 00442615 | SOL[0.0074650000000000],THETABULL[93.1030000000000000],USD[-0.0189448101182621],USDT[0.0072017463979220] |
| 00442617 | FTT[0.0038765563761632],USD[0.0000000132507963],USDT[0.0000000086449395] |
| 00442619 | ATLAS[15000.0000000000000000],AUD[1.7920003162310819],BTC[0.0000369672974270],ETH[2.8381703370000000],ETHW[2.8381703370000000],FTT[59.7644065201695000],POLIS[206.8000000000000000],USD[3.1576700000970696],YFI[0.0009949600000000] |
| 00442620 | USDT[0.3284000000000000] |
| 00442621 | USDT[0.2754000000000000] |
| 00442624 | USD[35.0000000000000000] |
| 00442625 | BNBBULL[0.0000000010000000],BTC[0.0000000027671200],ETHBULL[0.0000000020000000],FTT[0.0000000046105458],GRTBULL[0.0000000020000000],RAY[0.0000000068338600],SOL[0.0000000100000000],USD[0.0000000033485310],USDT[0.0000000047830798],ZECBULL[0.0000000020000000] |
| 00442627 | FTT[0.0884363160106500],USD[0.0000000108007923],USDT[0.0000000061633208] |
| 00442629 | NFT (3525933307685130671)[1],USD[0.0093423603000000] |
| 00442631 | CRO[0.0000000012315150],ETHBULL[0.0000000020000000],KIN[0.0000000080657784],LTC[0.0000000022815140],USD[2.3748538436898240],USDT[0.0000000029810027],XRP[0.0000000099800000] |
| 00442634 | USD[0.0403429541831000] |
| 00442635 | TRX[0.0000020000000000],USD[0.0000000076420163] |
| 00442637 | USD[19.2007191374501282],USDT[0.0000000031631800] |
| 00442639 | BTC[0.0000000500000000],BUSD[253.3000000000000000],FTT[0.0000005171247400],USD[0.0871505334809857] |
| 00442642 | DOGE[0.0000000006050083],USD[0.0000000123730899],USDT[0.0000004102500200] |
| 00442644 | LUNA2[0.0000000007000000],LUNA2_LOCKED[0.0529238300000000],USD[0.0000141523422000],USDT[0.0000000049865500] |
| 00442646 | TRX[0.0000010000000000],USD[0.0066300000000000] |
| 00442647 | ETH[0.0000000200000000],USD[0.0000000141459165],USDT[0.0000003450030] |
| 00442648 | AAVE[0.0000000029560786],BAO[0.0000000002569682],BTC[0.0000000155410840],DFL[0.0000000000044153800],DOGE[0.0000000098876353],ETH[0.0007400027512679],FTT[0.0000000229194663],HXRC[0.0000000070262877],JET[0.0000000086474816],LINK[0.0000000028919648],MATIC[0.0000000094363102],NFT (4833494010550686451)[1],RAY[0.0000000036471794],SHIB[0.0000000073489300],SOL[27.8672745381765680],SPELL[0.0000000043300170],SRM[0.0000022291957786],SRM_LOCKED[0.0005983500000000],TRX[0.0000000010404385],USD[0.4914056692214186],USDT[0.0000000835890102] |
| 00442649 | ADABULL[0.0000086910000000],BAO[1998.6000000000000000],LINKBULL[0.0000935000000000],MATICBULL[0.0009860000000000],USD[0.0000001666291152],USDT[0.0000005668826612],VETBULL[0.0397750400000000] |
| 00442651 | AUD[0.0065000000000000],TRX[0.0000020000000000],USD[0.4677314569501826],USDT[0.0000000102391537] |
| 00442652 | TRX[0.0000010000000000],USD[-0.0019119345049001],USDT[0.0506305407084177] |
| 00442656 | FTM[0.9414950000000000],FTT[26.0930130000000000],USD[15.9507810034125000],XRP[0.3550200000000000] |
| 00442658 | BNB[0.0000001000000000],BTC[0.0000000008000000],FTT[0.0001133301778057],LINK[0.0000000071079860],USD[0.2058756221082287],USDT[0.0000000268279229] |
| 00442660 | TRX[0.0000160000000000],USD[0.0000000407451241],USDT[8.8452560000000000] |
| 00442661 | ETH[0.0000000200000000],FTT[0.0000000100000000],USD[0.0000001460472981],USDT[0.0000000083729334] |
| 00442662 | USD[30.0000000000000000] |
| 00442663 | USD[0.0092692582200000] |
| 00442665 | BTC[0.0000000399183891],ETHW[682.8477159600000000],FTT[0.3675301401762535],USD[0.0000000021950300],USDT[0.0000000274806],USDT[0.0000000231648529] |
| 00442666 | AUD[4111.1077342525661790],BTC[0.0000744929586164],CUSDT[0.0000000025000000],ETH[0.0000000050000000],FTT[26.1694953840737497],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[18.0294813510906330],USDT[8.1071897038821112] |
| 00442672 | USD[0.0000000450000000],ETH[0.0000000050000000],FTT[0.0000000035214500],SOL[0.0000000500000000],SRM[0.2971295400000000],SRM_LOCKED[2.3839645400000000],USD[2.6577422926857590] |
| 00442675 | USD[0.0000000057086396],USDT[0.0000000162787642] |
| 00442676 | BTC[0.0000001593550000],EUR[0.0000000077350784],FTT[26.0641802500000000],PAXG[0.0000000033250000],RAY[0.0011415600000000],SRM[1.0668528600000000],SRM_LOCKED[0.0280513100000000],SXP[0.0873570200000000],TRX[0.0001400000000000],USD[4.1313474969380542],USDT[0.0000004446514442],XRP[0.4351136000000000] |
| 00442683 | USD[0.0008330168750000] |
| 00442684 | ATLAS[200.0000000000000000],AURY[1.0000000000000000],USD[0.7741000887750000],USDT[0.2552787540575552] |
| 00442686 | ALPHA[0.0000008899052],APE[0.0000000100000000],AVAX[0.0000000300000000],BAND[0.0000000028903602],BTC[0.0000450935995645],COIN[0.0000000066000000],DOGE[0.0000000076860132],DYDX[0.0000000037500000],ETH[0.0000360114070987],ETHW[0.0000360114070987],FTT[0.0000000035028155],GRT[0.0000000003966500],LINK[0.0000000038304889],LTC[0.0000000011612791],LUNA2[0.0000000375472834],LUNA2_LOCKED[0.0000008761032781],LUNC[0.0081760000000000],PERP[0.0000000011185945],SOL[0.0000000135474880],SXP[0.0000000011419841],TSLA[0.0000000100000000],TSLAPRE[0.0000000035872022],USD[0.0000000 001] |
| 00442689 | AUD[0.0034000000000000],USD[0.3589458100000000] |
| 00442691 | USD[0.0092594012872495],USDT[0.0000000033801400] |
| 00442692 | AUD[0.0000000499657250],COMP[0.0000000090000000],FTT[0.0795880000000000],KNC[0.0416260000000000],RSR[1.2493000000000000],USD[5.6949432496118562],USDT[0.0000000287189769] |
| 00442694 | AUD[0.0000000091383587] |
| 00442695 | BTC[0.0000000099527441],ETH[0.0395083615585284],ETHW[0.0395083515585284],FTT[12791.0129312127186236],MATH[0.0000000050000000],SRM[59.1035501600000000],SRM_LOCKED[656.2091470900000000],TRX[0.4000330000000000],USD[0.0741713250488107],USDT[0.0745759274701231] |
| 00442696 | USD[0.0092183313600000] |
| 00442698 | AAVE[0.0097178000000000],ENJ[0.9850400000000000],LUNA2[0.3866320050000000],LUNA2_LOCKED[9.0021413450000000],LUNC[84189.9331020000000000],MANA[0.9904800000000000],USD[-2.3444039601276848],WAVES[0.4883550000000000],XRP[277.2548001300000000] |
| 00442699 | BNB[0.0000000014207531],BTC[0.0000000072742632],ETH[0.0000000001220800],FTT[0.0000000020777926],LTC[0.0000000036848500],NFT (3645759672387845693)[1],NFT(4675658470453810481)[1],SOL[0.0000000043919812],TLM[0.0000000458322000],TRX[0.0000009530770],USD[0.0000000156763184],USDT[0.0709592558386902] |
| 00442701 | BAQ[1.0000000000000000],BUSD[1576.7001478700000000],MATIC[3.7706812306754325],USD[-9.4860117017394913],USDT[22.9212917259089756] |
| 00442702 | BICO[0.4618925000000000],TRX[0.0000300000000000],USD[6.8356173141399200],USDT[21.0100000000000000] |
| 00442704 | ETH[0.0000000049500000],FIDA[0.0092661200000000],FIDA_LOCKED[0.0213265600000000],FTT[2.0595519643183518],SOL[0.0000000463712264],USD[0.0000000691 19437] |
| 00442705 | ADABULL[0.0000005184000000],ALGOBULL[357469.1920000000000000],ASDBULL[0.0009200000000000],BSVBULL[18156.8859000000000000],DOGE[1.0000000000000000],DOGEBULL[0.0000325300000000],EOSBULL[31.4521400000000000],ETCBULL[0.0001591000000000],GRTBULL[0.0000197800000000],SXPBULL[0.0008820000000000],THETABULL[0.0009932841000000],TRXBULL[0.0046200000000000],USD[0.9425195078382970],USDT[2.2328500207340716],VETBULL[0.1603330000000000],XLMBULL[0.0287295220000000],XTZBULL[0.0037020000000000] |
| 00442706 | USD[0.0020639301132000] |
| 00442708 | USDT[0.3379750000000000] |
| 00442709 | ETHBULL[0.0000000032000000],FTT[27.2050793929485435],LINKBULL[0.0000000052000000],USD[0.0000000111572700],USDT[0.0000000067081980] |
| 00442712 | USD[0.0000000026515000] |
| 00442714 | TLRY[1.5996300000000000],USDT[0.0000001068042022] |
| 00442719 | AURY[0.0958880000000000],BTC[0.0000813660000000],C98[0.0337550000000000],CLV[0.0391265000000000],ETH[0.0000000000768330],ETHBULL[0.0000000020000000],FTT[0.0861554619222840],HMT[0.7173333000000000],NFT(370752196291156526)[1],TRX[4.2686000000000000],USD[874.4368863230079168],USDT[0.0000079699366189] |
| 00442721 | EMB[0.0880000000000000],TRX[0.0000040000000000],USD[0.0067530000000000] |
| 00442726 | BNB[0.0000000575577344],BTC[0.0000007269767674],ETH[0.0000000095283122],FTT[0.0980030000000000],LTC[0.0000000067073804],TRX[0.0000002800000000],USD[0.0000014354859520],USDT[0.0001853506732939] |
| 00442728 | ALPHA[34.0000000000000000],BTC[0.0000000027200000],FTT[0.0000000009257681],USD[0.2209170700000000],USDT[0.0000000055000000],XRP[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442729 | USD[0.089430000142333230],USDT[0.000000002733280] |
| 00442730 | USD[0.000000018357517 4],USDT[0.000000055844155] |
| 00442731 | USD[664081.605000000000000] |
| 00442733 | CHZ[5.429000000000000000],GRT[0.834100000000000],TRU[0.607300000000000000],USD[0.0027426320000000] |
| 00442735 | ASD[0.043259500000000],FTT[25.000000000000000000],USDT[1.404127905330000],USDT[1.455159257100000],YFI[0.000097340000000] |
| 00442737 | LUNA2[0.000000007000000],LUNA2_LOCKED[13.415200460000000],POLIS[0.093120000000000],USD[0.003312526 4640000],USDT[0.000000031400000] |
| 00442741 | BTC[0.000000000902755],DOGE[0.000000081297000],ETH[0.000000038920000],ETHBULL[0.000000002000000],FTT[25.205807923938934 5],LTC[0.000801200000000],USD[0.000000416782618],USDT[0.000000118044809] |
| 00442742 | USDT[1.439875000000000] |
| 00442743 | DOGE[10130.316718560000000],USDT[12156.657977940000000] |
| 00442744 | TRU[0.556600000000000],USDT[0.625179965000000] |
| 00442747 | FTT[150.081604800000000],TRX[0.001555000000000],USD[718.363545051800000],USDT[9.134479029500000] |
| 00442748 | TRU[0.001545000000000],USDT[0.010625000000000] |
| 00442753 | FRONT[1.000000000000000],FTT[0.000000006604922],KIN[1.000000000000000],STEP[0.077969186584 9110],USD[0.002798831281102],USDT[0.000000004751083] |
| 00442754 | ETH[0.000001500000000],ETHW[0.00000130748771 7],USD[0.085398251552 1937],USDT[0.000000066870473] |
| 00442756 | BIT[0.735160900000000],BTC[0.000012947377 7581],FTT[172.967263000000000],SOL[0.000000007000000],TRX[0.000001000000000],USD[26.388077595254222 8],USDT[0.000000035139793] |
| 00442764 | DOGE[204.719447389789900],ETH[0.034149298067 3600],ETHW[0.033965265974 9600],FIDA[31.992775260000000],FIDA_LOCKED[0.006532420000000],LINA[0.001000000000000],MER[33.982880000000000],STEP[0.000000100000000],TRX[0.000011801894700],USD[765.140053952994636],USDT[437.949309363803787 7] |
| 00442768 | ASDBEAR[27710.000000000000000],ASDBULL[0.000871300000000],BNBBEAR[511120.001000000000000],COIN[0.009125000000000],DOGE[0.402800000000000],KIN[9517.000000000000000],USD[0.009843969350000],USDT[0.000000080000000],XRP[0.711600000000000] |
| 00442770 | TRX[0.000010000000000],USD[0.003947471000000] |
| 00442772 | USD[1.272484329473 1918] |
| 00442773 | USDT[0.019905000000000] |
| 00442776 | FTT[0.089430000000000],SUN[272383.426962800000000],TRX[17179.542423000000000],USD[9090.948337159428 5500],USDT[0.000763050000000] |
| 00442779 | AUD[1.902750357928 1168],ETH[0.000000012808427 5],FTT[650.392897229752 9720],RAY[0.000000061839218],RNDR[512.72351165000000000],SOL[0.000000100000000],SRM[1314.856048380000000],SRM_LOCKED[172.929690550000000],TRX[0.000030000000000],UNI[0.023380000000000],USD[68.875704707370 32651],USDT[1.10000 00266075288] |
| 00442783 | USD[0.000000016387277] |
| 00442785 | TRU[0.397300000000000] |
| 00442788 | APE[0.009428600000000],NFT [299388982977306923][1],NFT [307497566879386395][1],NFT [328737302061473823][1],NFT [385387889293855173][1],NFT [407141486831694665][1],NFT [418862856143137718][1],NFT [470779528118185709][1],USD[1.414621400000000] |
| 00442789 | FTT[0.000000051595982],NFT [421790241986715335][1],SRM[3.835249880000000],SRM_LOCKED[81.054741190000000],USD[0.000000052915820],USDT[0.000000069186844] |
| 00442791 | ETH[0.000000012799810],FTT[51.525986941927418],SOL[32.889154221 2730367],USDC[115.408489140000000],USDT[48.739847576362 5315] |
| 00442795 | FTT[0.103035610000000],USD[0.036820707281 1727],USDT[0.000000102670160] |
| 00442797 | LUNA2[0.000000016798919 1],LUNA2_LOCKED[0.000003911974779],LUNC[0.003658000000000],USD[0.010372000000000],USDT[0.000008647701086],USDT[0.000000200964896] |
| 00442800 | BTC[0.000094000000000],USD[0.008787682700000],USDT[0.870087920000000],XPLA[0.028000000000000] |
| 00442801 | ETH[0.000000002502500],TRX[0.000000045327040] |
| 00442802 | BCH[0.000000041280617],LTC[0.000000003310262],TRXBULL[0.000000042600000],USD[0.000001573013679],USDT[0.000001075604607] |
| 00442804 | USD[0.175350000000000] |
| 00442807 | FTT[0.000000069325340],NFT [435521867722653867][1],SRM[3.704203220000000],SRM_LOCKED[78.285187210000000],USD[0.000000009061927],USDT[0.000000001046850] |
| 00442809 | FTT[0.097390500000000],USD[0.155951485197 7476],USDT[0.000000041523280] |
| 00442810 | USD[0.442021352055 8208],USDT[0.000000070297085] |
| 00442811 | ALCX[0.000000100000000],SRM[1.027505330000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.000000015157 7336],USDT[0.000000078170027] |
| 00442812 | BTC[0.000000900000000],GST[0.085890840000000],NFT [377492383709431095][1],SOL[0.000095200000000],TRX[0.001077000000000],USD[0.001633522772410],USDT[77.741479844592317] |
| 00442816 | BTC[8.864818460000000],BUSD[1737.463528800000000],FTT[156.376568850000000],USD[0.000004750000000],XRP[0.128756230000000] |
| 00442817 | FTT[0.000000021999420],NFT [533647348478599396][1],SRM[3.200595300000000],SRM_LOCKED[67.641866630000000],USD[0.000000083207508],USDT[0.000000001046850] |
| 00442818 | ADABULL[0.000005751000000],BCHBEAR[1.306800000000000],BCHBULL[0.052938000000000],BEAR[130.340000000000000],BNBBULL[0.000267912400000],BTC[0.000000008500000],BULL[0.000015239500000],ETHBULL[0.000474031000000],LINKBULL[0.000409230000000],LTCBEAR[1.5270 00000000000],LTCBULL[0.119671000000000],USD[0.000000815532001 2],USDT[0.000001398298748] |
| 00442821 | ALPHA[0.000000003558587],BEAR[0.000000009263568],BNB[0.000133045404360],BULL[0.000000244994046],DMG[0.000000001449664],ETHBEAR[760558.062715760000000],USD[0.000002484826698 0],USDT[0.000021972101808] |
| 00442825 | CEL[0.005300000000000],USD[214596686107 0424],USDT[0.000000133676954] |
| 00442828 | BTC[0.000003734000000],USD[-0.006611017017 0186] |
| 00442830 | USD[14.625114361574 8162] |
| 00442832 | USD[0.196847189826 9257] |
| 00442836 | FTT[0.080973350000000],TRX[0.000020000000000],USD[0.066079045453 1804],USDT[0.000000012350000] |
| 00442837 | AAPL[0.000000007500000],BNB[0.000000017500000],BTC[0.000000075174475],COIN[0.000000013000000],ETH[0.000000208504766],ETHW[0.000000005824000],FB[0.000000100000000],FTT[0.000000150293151],GBP[0.000000089851008],GME[0.000000006000000],GMEPRE[-0.000000075000000],JST[0.000000000000000],LUNA2_LOCKED[247.932176700000000],LUNC[0.000000054291573],RAY[0.218296770000000],SOL[0.000000004750000],SRM[13.777420980000000],STETH[0.000000219729269],TRX[0.000016000000000],USD[-339560756209942 9],USDT[0.000000115969680],USTC[0.000000000706250000] |
| 00442840 | BCH[0.000000080628954],BNB[0.000012124583378],BTC[0.027834211158659 1],ETH[0.000000011734884],FTT[303.895481400000000],LUNA2[18.705120640000000],LUNA2_LOCKED[43.642815000000000],MATIC[0.206916850272947],NFT [358188393350493721][1],RAY[0.000000005264296 4],SOL[0.011431808484818 1],SRM[1.997264080000000],SRM_LOCKED[19.666613740000000],TRX[0.000243000000000],USD[158.296651897544377900],USDT[0.010997650735592],XRP[0.000000154047131] |
| 00442862 | BTC[0.000082100000000],ETH[0.127000000000000],ETHW[0.127000000000000],SRM[593.793025000000000],USD[11.914794324783237 ],XRP[5420.470828387194836 7],XRPBULL[0.057422000000000] |
| 00442866 | FTT[0.000000020642553],SRM[1.121946670000000],SRM_LOCKED[7.122182150000000],USD[0.000000016000000],USDT[0.000000099870210] |
| 00442870 | MER[0.707400000000000],USD[0.000000078000000] |
| 00442872 | ASDBULL[15.995134630000000],TRX[0.000020000000000],USD[0.000000037938200],USDT[0.000000131510315] |
| 00442873 | FTT[0.000000092504244],SRM[1.122479750000000],USD[7.125586220000000],USDT[0.000000044212500],USDT[0.000000001046850] |
| 00442879 | USDT[0.000011020596 4439] |
| 00442885 | USD[0.129046110000000] |
| 00442887 | AAVE[-0.000084013083659 3],DOGE[5.000000000000000],ETH[0.006716280000000],ETHW[0.006716278319149 65],LINK[-0.000943825890532 1],MKR[-0.000014947322615 5],SOL[0.995100000000000],UNI[-0.001320565669897 1],USD[-0.007474070807819 7],USDT[91.923369781596 1402] |
| 00442889 | AURY[749.896000000000000],USD[11.496185590000000],USDT[0.000000008991150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442891 | MAPS[0.221600000000000],NFT (4586450503251535611)[1],NFT (5678282779542693319)[1],USD[0.369853742892710 9],USDT[0.000000112478906],XRP[0.000000046174984] |
| 00442892 | MOB[34.630000000000000] |
| 00442893 | ETH[0.051000000000000],ETHW[0.051000000000000],USD[1.318646110919732 2],USDT[153.247396182402897 7] |
| 00442894 | USD[0.006835850248392 8],USDT[0.000000012599055] |
| 00442895 | BTC[0.000000005750000],BULL[0.000000001250000],ETHBULL[495.430118350000000],LUNA2_LOCKED[81.457181630000000],LUNC[0.000000050000000],USD[0.009823454835170 1],USDT[0.000000013414792 0] |
| 00442897 | BAO[554905.650000000000000],BTC[0.000683205500000],FTT[50.038650450000000],MAPS[1891.678360000000000],TRX[0.994547000000000],USD[1.487073474000000],USDT[0.160000003250000],XRP[0.501649000000000] |
| 00442900 | ATOM[292.800000000000000],BNB[-0.000000007532752],EUR[0.000000005612439],FTT[-0.000000169596043],SOL[0.000000010000000],SRM[0.020935380000000],SRM_LOCKED[12.093683180000000],USD[0.952261751448382 6],USDT[0.000000005581620 6],XRP[0.000000100000000] |
| 00442901 | CONV[1209.153000000000000],RAMP[0.574100000000000],RAY[0.999800000000000],TRX[0.000005000000000],USD[0.000000083819256],USDT[0.000000024346242] |
| 00442905 | BUSD[1109.310000000000000],ETH[0.000000016263160 0],FTT[50.025291648779785 0],MATIC[1.925800000000000],SOL[0.001377252000000],TRX[0.886220000000000],USD[0.101965653318394 2],USDT[0.575652179201156 0] |
| 00442906 | TRX[0.805784000000000],USD[4.550935363500000 0] |
| 00442907 | BIT[1134.823987660000000],BTC[0.018202971904510 0],ETH[0.201294800000000],MATIC[818.322813350000000],SLP[3054.587757480000000],USD[0.031936060403279 9],USDT[497.089101894059517] |
| 00442909 | NFT (5472933387506652 8)[1],USD[0.028542060420000 0] |
| 00442911 | ADABULL[0.070000026307750 0],ALGOBULL[397001.685040000000000],ALTBULL[0.000000075000000],ASD[0.083049975000000],ASDBULL[0.000000075000000],ATOMBULL[8765.190000010000000],BALBULL[0.000000015000000],BCHBULL[0.000000070000000],BNBBULL[0.000001129420000],BTC[0.063787876610000 0],BULL[0.000000167015000],BULLSHIT[0.000000073200000],BUSD[224.242994470000000],C98[0.000018800000000],COMPBULL[0.000001567500000],DEFIBULL[0.000000055250000],DOGEBULL[0.000000048950000],DRGNBULL[0.000000059300000],ETCBULL[0.000000091100000],ETHBULL[0.000000070000000],EXCHBULL[0.000000015725000],FRONT[0.791887050000000 0],FTT[-0.000000008859419],GRTBULL[0.000000157500000],HTBULL[0.000000002025000],KIN[78169.080500000000000],KNCBULL[0.000000085000000],LEOBULL[0.000000014160000],LTCBULL[0.000000292998864],MIDBULL[0.000000070400000],MKRBULL[0.000000070000000],OKBBULL[0.000000093175000],PAXGBULL[0.000000057170000],PRIVBULL[0.000000023425000],SANB[0.003552950000000],SUSHIBULL[0.000000073550000],SXPBULL[0.000000047000000],THETABULL[260.000000029150630 1],TRXB[0.000000075000000],UBX[160.661565820000000],UNISWAPBULL[0.000000056475000],USD[0.000001355159836],USDT[0.000000153402574],VETBULL[800.043053077879039 1],WAVES[0.000000003000000],XLMBULL[0.000000061500000],XRPBULL[0.000000050000000],XTZBULL[0.000000062500000],ZECBULL[0.000000006125000] |
| 00442912 | LINK[0.056370000000000],USD[0.000000175498331],USDT[1.578864642060156 8] |
| 00442914 | COPE[9.998000000000000],MNGO[99.986000000000000],USD[0.062500000000000] |
| 00442916 | BNB[0.000000025920000],CHZ[0.000000088524032],DOGEBULL[0.000000043680224],DOT[0.000000026169216],FTT[0.000000054263412],MANA[0.000000088689950],MATIC[0.000000065500000],TRX[0.000000007226541],USD[0.000000009328550 5],USDT[0.094411498330157 41] |
| 00442917 | USD[0.025859267500000] |
| 00442918 | USD[0.000000085612148],USDT[1.856990131872898] |
| 00442919 | BTC[0.000000010000000],DOGEBEAR2021[0.000819460000000],USD[5.578114339000000],USDT[0.003780150000000] |
| 00442921 | LUA[0.059815000000000],MOB[5.009525000000000],USD[0.000559265780005 4],USDT[4.527555041750000] |
| 00442922 | BTC[0.000000076000000],ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.001556000000000],USD[-0.842834612992294 6000000000] |
| 00442923 | ATOM[0.080000000000000],AURY[0.000000100000000],ETH[0.000000105712400],FTT[0.077312195000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000943341121250 0],USDT[0.000000088105769] |
| 00442924 | FTT[24.737380000000000],MAPS[0.663283900000000],USD[0.003371264864000],USDT[0.000000008100000] |
| 00442925 | FTT[0.097600000000000],USD[0.000000037417020],USDT[0.000000097300000] |
| 00442927 | GBP[0.000000057599101],SOL[0.000000007046345 6],USD[0.000000201637558],USDT[0.000000026248760],XRP[11701.499602782835515 5] |
| 00442929 | XRP[11.000000000000000] |
| 00442930 | AVAX[4.453853900000000],BAO[2.000000000000000],BTC[0.000011446641647 2],DENT[1.000000000000000],DOGE[2000.000000000000000],EUR[0.000001727775120],SLP[2.855000000000000],USD[0.008265719969572] |
| 00442934 | TRX[0.000000000000000],USD[2.060000000472060776] |
| 00442937 | BCH[0.000000004702832],BTC[0.000329555828607],ETH[0.000000066094445],FTT[91.328424720423576],LUNA2[7.919928564000000],LUNA2_LOCKED[18.479833320000000],LUNC[0.000000076133600],RAY[0.000000015387400],SOL[0.000000078089866],SRM[0.000000022565175],STEP[0.999422860000000],TRX[0.684053996810138 8],USD[914.675198757037252000000000],USDT[0.000000186775020],XRP[0.000000017445210 3] |
| 00442939 | ATOM[0.070000000000000],BADGER[0.000091225500000],BTC[0.283302274500000 0],ETH[0.000601516623548 9],ETHW[0.000394910830548 3],FTT[220.802059109051589 6],LTC[0.002804089081489],SOL[0.004151310000000],SRM[0.344136880000000],SRM_LOCKED[36.230201190000000 0],USD[-4547.233266483335837 8],USDT[0.002546009766744 5] |
| 00442940 | BCH[0.000574000000000],BNB[0.000716447988237 9],DOGE[0.000000005891548],STOR[0.015437780000000],USD[3.510804056902060 2],XRP[0.255322549543315 3] |
| 00442941 | BTC[0.000000286837170],ETH[0.000290228364113 8],ETHW[0.000290280640577 8],FTT[0.000000108509748],LUNA2[0.054908121600000],LUNA2_LOCKED[0.117811895000000],LUNC[9950.000000000000000],SOL[0.000000009000000],SRM[2.759775840000000],SRM_LOCKED[22.086766510000000],UNI[0.000000004230145],USD[2.011790815294125],USDT[0.000847852524617],USTC[0.678989000000000] |
| 00442943 | ETH[0.004578380000000],ETHW[0.004578380000000] |
| 00442945 | TRX[0.000060000000000],USD[0.000000120966596],USDT[0.000000005200000] |
| 00442947 | GST[0.094061170000000],USD[0.000000103236140],USDT[0.000000032742338] |
| 00442949 | ETHBULL[0.000079364000000] |
| 00442951 | BNB[0.000000058762500],BTC[0.000000003500448],ETH[4.052416944895994 3],SRM[0.271145933591415 0],TRX[0.000060000000000],USD[42.829818292710824 5],USDT[0.000000152734745] |
| 00442952 | USD[0.006252656420147 7],USDT[0.000000005040500] |
| 00442953 | BNB[0.000000016157584],BTC[0.000000007196193],ETH[0.000000064493551],FTM[0.000000070000000],FTT[0.028037920684248],SOL[0.000000092000000],USD[0.0000019381594868] |
| 00442954 | ETH[0.000000050000000],FTT[0.000000041021280],USD[0.000000069181532],USDT[0.000000018598750] |
| 00442956 | USD[35.000000000000000] |
| 00442957 | DOT[7.711132442008138 8],ETH[0.003629400000000],ETHW[0.003262940000000],FTT[2.999430000000000],SOL[0.470278670000000],SRM[11.366642550000000],SRM_LOCKED[0.289428000000000],TRX[0.000007000000000],TRYB[1070.134881598537518 4],USD[2.155935971107399 2],WRX[240.436937860000000],XRP[95.059650810000000] |
| 00442958 | BTC[0.000000071311200],USD[0.000000035737263] |
| 00442962 | USD[0.041389734840000] |
| 00442964 | BTC[0.000000030000000],COPE[0.704600000000000],ETH[0.000047200000000],ETHW[0.000047200000000],KIN[9349.000000000000000],LTC[0.040000000000000],OXY[0.876100000000000],SOL[0.009330000000000],TRX[10.001336000000000],USD[0.000000042000000],USDT[4859.730878645000000] |
| 00442965 | ALCX[0.000000070000000],BTC[0.000000013188200],ENS[0.001120000000000],EUR[0.000000096739841],LTC[0.000000025000000],SUSHI[0.176071250000000],USD[1.209145774892657 9],USDT[0.060608004183877 2] |
| 00442970 | USD[3.665735423245054],USDT[0.000000053737310] |
| 00442970 | BTC[0.000069328056670 0],CRO[0.428600000000000],DOT[0.000000103420200],ETH[0.000000053015100],ETHW[0.000132356751522],FTT[0.001955148392516 9],LUNA2[0.027630226910000],LUNA2_LOCKED[0.064470529460000],LUNC[6016.540082600000000],MATIC[0.000000456374400],SRM[11.667598470000000],SRM_LOCKED[298.758526800000000],TRX[0.000290093513700],USD[2.527948979624594 1],USDT[0.270000039488779 7] |
| 00442971 | USD[-1.130497379941986 1],USDT[20.000000000000000] |
| 00442972 | USD[0.000000013134219],USDT[0.000000091330000] |
| 00442974 | ETH[0.000000050000000],FTT[0.005778388802820 0],USD[1.358971035000000 0],USDT[0.000000099660000] |
| 00442975 | USD[14.130860040000000] |
| 00442977 | BADGER[0.169967700000000],BAND[0.029267920000000],BTC[0.000302260000000],USD[0.532853170688507 6] |
| 00442979 | AXS[0.000000076879195],CEL[0.000000048696736],USD[11000.000000012040320],USDC[3682.930662500000000],USDT[0.000000073403295] |
| 00442980 | USD[1.717428520275000],USDT[0.000000084704068] |
| 00442981 | USD[857.325731230000000],USDT[0.219700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00442982 | USD[0.030332093121630.8],USDT[0.007900200000000],XRP[0.040100000000000] |
| 00442983 | USDT[4444.726586000975320.0] |
| 00442984 | USD[11.841076661045000.0],USDT[0.000000008445505] |
| 00442988 | BNB[0.0000000334024000],BTC[0.0000000008000000],ETH[0.00000011201203000],FTT[0.0000026595434551],MATIC[0.000000001570042000],NFT (436810676937376998)[1],TRX[0.00006008140626140.1],USD[0.00199338714312.7],USDT[0.000090038734774.2],XRP[0.0000009958290908] |
| 00442989 | BOBA[0.0857522000000000],CQT[0.308367639580800.0],FTT[0.03365817574486337],NFT (306675044412557129)[1],NFT (452429058670998019)[1],RAY[0.0000000037975000],SOL[0.0000000056320000],TRX[0.0000020000000000],USD[0.487520862086362.4],USDT[0.0000000000000044] |
| 00442991 | ALPHA[0.000000044000000],APE[886.9000000000000000],AVAX[117.8000000149941300],BNB[9.380000000000000],BTC[0.283547991596706.4],COPE[0.00000005000000000],ETH[3.497999994744142],EUR[488.000144597768014],FTT[25.217675235000000],KIN[0.000000081132471],LTC[0.000000063700000],LUNA2[0.000688856715000],LUNA2_LOCKED[0.00160733235000],LINC[15.00000000000000000],OXY[0.0000000733591353],RAY[0.0000000059350921],RUNE[0.000000005000000],SOL[34.573541313794093],SRM[0.0000000133900002],SWEAT[4600.00000000000000],SXP[0.000000020000000],TRX[1453.00000000000000],USD[792.977590438949614],USDC[5500.000000000000000],USDT[0.000000002985797751] |
| 00442992 | TRX[0.33401600000000000],USD[-0.035937551943810.3],USDT[0.2689277176571431] |
| 00442993 | EUR[0.0000007612500],USD[0.5750316219688313] |
| 00442995 | USD[30.0000000000000000] |
| 00443001 | EUR[0.00000000928683090],FTT[0.137675220000000000],USD[0.000000002000000000],USDT[0.0036201900000000] |
| 00443003 | ADABULL[0.0000000582880000],BCH[0.00000001300000],BCHBULL[0.000000000000000],BNB[0.000000000000000],BNBBULL[0.0290100018000000],BTC[0.000000009110000],BULL[0.0000000003602500],ETH[0.000000009700000],ETHBULL[0.000000003920000],FTT[0.000000005000000],LINKBULL[0.000000026850000],THETABULL[0.00000000021900000],USD[0.00829958597194490],USDT[0.000000000000000],UST[0.000000000273500000],XRPBULL[0.00000000990000000] |
| 00443005 | BNBBEAR[6498.765000000000000],ETHBEAR[1077283.130000000000],UST[0.03131500000000000] |
| 00443007 | AMPL[0.00000000119209],BTC[0.00000001028305],CEL[0.00000000713465589],ETH[0.258616843815313.1],ETHW[0.0000000058206500],FTT[0.00000000320026732],GBP[0.000004352696439.2],LINK[31.9000000047730530],USD[0.1097311929533808] |
| 00443010 | ETH[0.00000004996427.1],FTM[-0.0000000100000000],USD[1.0257636926184136],USDT[-0.00756221814304.04] |
| 00443011 | ATLAS[9.544000000000000],GT[0.01055750000000000],MATIC[0.004000000000000],TRX[0.00001000000000000],USD[0.0000002375348969],USDT[0.000000077771460] |
| 00443012 | ETHBEAR[67.470000000000000] |
| 00443013 | ALGOBULL[25.648000000000000],MATICBULL[0.0004962500000000],SUSHIBULL[5587.0204945000000000],SXPBULL[6013.533546390000000],THETABULL[0.000000085057000],TOMOBULL[5021.620397500000000],TRX[0.000003000000000],TRXBULL[8.000004980000000],USD[0.000000872287892],USDT[0.000000000573151.1] |
| 00443014 | AMPL[0.092234284956850.4],USD[0.000000047241060],USDT[0.000000037000000] |
| 00443017 | ADABULL[0.000004988150000],ADAHALF[0.0000004600000000],LETHBULL[0.0000065451000000],FTT[0.0094299498473560],USD[19.0822210261699291],USDT[7.4621144709701325] |
| 00443018 | BTC[0.00000038464769],COPE[0.0000000059131783],DOGE[0.0000000015090000],ETH[0.00000003700000],SOL[0.0000002800000],USDT[0.000372592418402] |
| 00443019 | ATLAS[7.37650000000000000],FTT[0.01661234564349240],LTC[0.000000090535685],MATIC[0.000000003209028],USD[0.018077690233150.8],USDT[0.0000001100297538] |
| 00443025 | AUD[0.000007000000000],CEL[0.0295000000000000],USD[0.0000001000892067],USDT[0.000000000210240] |
| 00443028 | USD[16.2499692946183674],USDT[0.0000000017569030] |
| 00443029 | USD[3.3272528254969972000000000],USDT[4.335183715480484] |
| 00443030 | BTC[0.0000705995250000],ETH[0.00008747530000],ETHW[0.00098746760000],FTT[0.0441275000000000],GME[0.037473000000000],MAPS[100.9058692500000000],USD[1.028818884428063],USDT[0.7234871232500000] |
| 00443031 | USD[0.00000007076937],USDT[0.00000042106698] |
| 00443033 | FTT[0.0882400000000000],NFT (449039642775346202)[1],NFT (473281711888147831)[1],SRM[0.6605836400000000],SRM_LOCKED[286.1978620300000000],TRX[0.000001000000000],USD[0.0000035660106],USDT[0.0000000526709400] |
| 00443034 | BTC[0.0000000488125000],ETH[0.000000050000000],FTT[0.2110045113645492],USD[0.0000004400000000],YFI[0.0000000000000000] |
| 00443035 | AURY[0.0000001000000],BTC[0.000056090000000],ETH[0.000000059828000],FIDA[0.211802280000000],FIDA_LOCKED[0.2268180000000000],FTT_W+[1.197539500000000],SRM[0.0865102600000000],SRM_LOCKED[0.3495245600000000],TRX[0.00001600000000000],USD[0.000000037538207],USDT[0.0000000097205000] |
| 00443037 | ATLAS[8.9759000000000000],BAR[0.0547800000000000],CITY[0.0974160000000000],GALFAN[0.0981000000000000],POLIS[0.0971310000000000],PSG[0.0971690000000000],TRX[0.00001000000000],USD[913.1663713183500000] |
| 00443040 | USD[0.0002100000000000] |
| 00443044 | AAVE[0.000037500000000],AUDIO[0.080855000000000],AURY[0.5564849100000000],BNB[0.032000000000000],BTC[20.000006261214000],CHZ[1.197150000000000],DOGE[0.957776560000000],ETH[0.000998053328465.8],ETHW[0.009952622321898],FTT[0.07070851000000],GALA[1.369750000000000],LNDI_IEO_TICKET[2.000000000000000],MATIC[0.1083790000000000],NFT (399493320178982.91)[1],NFT (452675891947259531)[1],OMG[0.000000000000000],SLRS[0.00447187242034.95],SRM2.661220670000000],SRM_LOCKED[36.629564920000000],TRX[0.650864001034000],USD[4603.947469282138727],USDT[0.00094820571367584],XRP[1.267713560000000],YGG[0.1925050000000000] |
| 00443046 | BEAR[76.2400000000000000],EUR[0.00029320434705.46],USD[0.00000010168462.0] |
| 00443047 | USD[0.312622526000000.0] |
| 00443049 | BIT[0.000000037404000],MAPS[8111.525168920486810.0],OXY[4625.858370306125350.0],USD[0.0000346680805.40] |
| 00443051 | AAVE[0.0000000008000000],ANC[4.9095890000000000],BCH[0.000000013000000],BNB[0.0000000083000000],BTC[0.000000070453070],CREAM[0.000000003000000],ETH[0.000000017000000],ETHW[0.0000000117000000],FTT[0.001867601060673.04],SNX[0.000000005000000],SOL[0.0000007000000000],USD[- |
| 00443052 | LINA[39.97200000000000],USD[1.4838158200000000] |
| 00443053 | USD[0.0025905161070106] |
| 00443054 | DOT[0.4000000000000000],USD[0.000000014095297.7] |
| 00443058 | BTC[0.000593871665740.0],MOB[3.5431606811836123],USD[2.4391677551042738] |
| 00443066 | ATLAS[0.000000018863754],AURY[2.39107827000000000],BTC[0.000000009325887],DOGEBULL[0.000000100000000],ETH[0.00000067535501],FTT[0.09920476648281333],LINKBULL[0.0000415850000000],RAY[2.0643711600000000],RUNE[0.000000001446400],SOL[0.0000000096696616],SRM[14.8052802888202866],SRM_LOCKED[130.7340099100000000],SUSHIBEAR[549.6100000000000000],USD[0.00000001754751408],USDT[0.000000005227604] |
| 00443068 | USDT[0.0959000000000000] |
| 00443069 | AXS[0.3722287209474804],CEL[0.0359368380864577],ETHW[0.0006176200000000],TRX[13095.0000180000000000],USD[0.1329518371528558],USDT[0.0000000159072628] |
| 00443072 | BULL[0.0000000958000000],ETHBEAR[18.4600000000000000],ETHBULL[0.000000058000000],USD[0.0050982831500000],USDT[0.0001324554430232] |
| 00443075 | BNB[0.00000002800000000],BTC[0.0000000360000000],SOL[9.9384698000000000],USD[9.5022819421980942],WRX[0.4998000000000000],XRP[0.0000000052523315] |
| 00443078 | HXRO[0.593300000000000],LUA[0.0547400000000000] |
| 00443079 | HT[0.0547100000000000],TRX[0.699300000000000],USD[0.0091536237500000] |
| 00443081 | ETH[4.9547369300000000],FRONT[0.98000000000000000] |
| 00443082 | USD[0.0000000187585271] |
| 00443084 | BTC[0.0000965592019200],IMX[40.30000000000000],TRX[0.0000030009418500],USD[0.9492444437672300],USDT[0.0008062928294552] |
| 00443087 | FTT[1054.5890739700000000],SRM[82.5309430200000000],SRM_LOCKED[496.2290569800000000],USD[0.0000000026126453],USDT[0.0000000796128800] |
| 00443089 | ASD[10.00000000000000000],BNB[0.0039083437500000],BTD[0.0017200000000000],BNB[0.0045376625000000],BTC[0.00000000061202100],COMP[0.000000000000000],COPE[13.3649862600000000],CRO[7.07767020000000000],DAI[0.0021630000000000],DFL[10472.2038556000000000],ENJ[0.7883156500000000],ETH[0.00023601298667000],ETHW[0.00000018863754],FMD[0.000000000000000],FTT[31.1994314460000000],GMT[0.003020000000000],IMX[0.5002325000000000],IMXB.5002325000000000],LUNA2[0.0028189199313900],LUNA2_LOCKED[0.0065774798405770],LINC[0.0026372642000000],MER[0.0000000000000000],NFT (295334840190643163)[1],NFT (311129104570619765)[1],NFT (318461153869826641)[1],NFT (343839183979502687)[1],NFT (449014898929685042)[1],NFT (454967421448165202)[1],NFT (529913118891908353)[1],NFT (565317869469616311)[1],SHIB[52579.3373139200000000],SLRS[10.000000000000000],SOL[0.001363280903600],STEP[2.000000000000000],UNI[0.04500917500000],USD[4471.336350871327504],USDT[42.0517976230000],USDT[0.399030000000000] |
| 00443091 | USD[0.0069809022515000] |
| 00443094 | BTC[0.000050250000000],ETH[0.0070155450000000],FTT[300.4437434000000000],FTT_W+[1.908932810000000],LUNA2_LOCKED[25.4541765600000000],LUNC[2375443.0868460500000000],MATIC[0.000150000000000],POLIS[2.000000000000000],RAY[0.001000000000000],SOL[0.000025000000000],TRX[0.00000100000000],USD[11401.5195063599927312],USDT[0.0000000065032535] |
| 00443095 | USD[0.0000000025647482] |
| 00443100 | BNB[0.0000000908247412],BTC[0.000000032295123],ETH[0.000000018254697],FTM[0.0000000043900174],NFT (320210672841451395)[1],NFT (400177598241531455)[1],NFT (416740725713549320)[1],NFT (479000417451608840)[1],TONCOIN[0.000000886692316],TRX[-0.000005917873086.0],USD[-0.00000002434207.5],USDT[0.0000006629168205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443102 | BTC[0.000800000000000000],USDT[1.60484592240000000] |
| 00443106 | TRX[0.00000200000000000] |
| 00443107 | ALGO[1.87000000000000000],FTT[0.000656956183300],NFT (33395815140805146 1)[1],NFT (371878375626000929)[1],TRX[0.00052000000000000],USD[23.24748351000320098],USDT[0.00000002326250000] |
| 00443108 | ETHW[0.80025535000000000] |
| 00443114 | ATLAS[0.00023256657168550],ETH[0.410747720200000],ETHW[0.410747720200000],EUR[0.00083629008827052],RUNE[0.000000003154240],SHIB[0.00014978000000000],SNX[13.176409595173498 0],USD[-60.44301283841977380000000000],USDT[0.39227328714947 90] |
| 00443115 | AUD[0.000000001677223],BTC[0.000000024667524 3],EUR[0.000000021775176],FTT[0.000000089818058],SOL[0.000000021374325],TRX[0.00000000443675 00],USD[0.000003823910 72],USDT[0.0000000434262 32] |
| 00443116 | ETH[0.000000009377058 5],FTT[0.0969127028660649],LUNA2[0.000000012348812 9],LUNA2_LOCKED[0.0000000288138967],LUNC[0.0026889768282000],NFT (568590596352610187)[1],SOL[0.0000000697140145],USD[0.01112024226409 33],USDT[0.00462881028500 00] |
| 00443117 | AMPL[0.000000000116 75],BNB[0.0000000059998257],BNB8ULL[0.0000000204 40000],BTC[0.000000007722800 0],BULL[0.00000000636100 0],DEFIBULL[0.00000034 3250000],FTT[0.0000000995 5304 0],LINKBULL[0.0000001550 0000 0],MIDBULL[0.0000000050 0000 0],SXPBULL[0.0000000050 0000 0],USD[0.00000153153269 3],USDT[0.000000770802 5441 X],MBBULL[0.00000000130500 0000],XRP[0.000000002033850] |
| 00443121 | BTC[0.000000004394 2500],DEFIBULL[0.02323535200000 00],SOL[0.0027000000000 00000],USDT[1.95910000000000000] |
| 00443124 | RAY[0.61460000000000000],TRX[0.00000010000000000],USD[0.00000010594359],USDT[0.000000019031806] |
| 00443132 | ETHBULL[0.00000000305 00000],FTT[0.001146433072131 1],USD[0.000000066306528] |
| 00443133 | USD[30.0000000000000000] |
| 00443135 | BTC[0.00000000228 70800],ETH[0.0000000003383800],FTT[25.00000000000000000],TRX[0.000000000000000],USD[688.79974235664941 58],USDT[0.00000000515722599] |
| 00443136 | BAO[0.0000000100000000],BTC[-0.000000052829496],ETHBULL[0.0000000235 00000],SXP[0.000000010000000],USD[0.000343333836 62 66],XRP[0.000000010000000] |
| 00443137 | USD[30.0000000000000000] |
| 00443138 | ATLAS[289.94490000000000000],SAND[11.99772000000000000],SOL[0.0000000100000 00],USD[0.000517152258148 0],USDT[0.0000409351927010] |
| 00443139 | ETHBULL[0.00000000400 00000],EUR[0.1328352016201794],FTT[0.0399563382434000],USD[0.00000000144446 0],USDC[12015.0273408100000000] |
| 00443140 | SRM[1.09270516000000000],SRM_LOCKED[10.9072948400000000],USD[0.00000000869 00000],USDT[0.000000092706818] |
| 00443142 | USD[0.000120603595480] |
| 00443144 | BTC[0.00000000600 00000],ETH[0.00000000500 00000],MAPS[0.75870000000000000],TRX[0.0000120000000000],USD[0.0000000050590070],USDT[0.000000001770732] |
| 00443146 | FTT[0.097378000000000 0],IMX[0.0747324700000000],NFT (521381051499193701)[1],TONCOIN[0.0651540000000000],USD[0.040079499204000],USD[0.850785727500 0000] |
| 00443148 | NFT (525992565429167308)[1],TRX[0.0000250000000000],TSLA[0.0097640000000000],USDC[10.0000000000000000],USDT[0.00000000444403562] |
| 00443149 | BTC[0.2204932294000383] |
| 00443150 | 1INCH[0.726246298213729 2],AAVE[0.00000000250000 00],ATLAS[0.2300000000000000],ATOM[0.0333950000000000],AUDIO[1.03960000000000000],AVAX[0.00000000204445 44],BCH[0.0010001000000000],BICO[1.542563697600000 0],BIT[0.2180788845000000],BNB[0.0050850660659602],BTC[0.5008206668733034],COMP[0.00000009942542 5000 0],DOGE[20.9994942500000000],DYDX[0.02892700000000 00],EN,J[0.99949425000000 00],ETH[6.00319694884674 6],ETHW[0.0102495006384749],FTT[3083.3700306883583640],GRT[13.0000000000000 000],HNT[0.00658350000 00000],HT[0.515963305260850 0],HXR[0.00000 01893340],IMX[0.00000018993340],MX[0.000000189933440],LINC[108950.2600000000000000],USD[754.42063916499322330000000000] |
| 00443152 | USD[33.4612569400000000] |
| 00443153 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[20.31421788720000000] |
| 00443154 | ALTBULL[0.00705962000000000],FTT[0.0869376942214866],NFT (317779095778177170)[1],NFT (457343266367264416)[1],SOL[0.0025757700000000],TRX[0.0000040000000000],USD[0.0000001135481 94],USDT[207.75588563403154 89],XRP[0.0672932600000000] |
| 00443155 | FTT[0.0009145638596 86],MAPS[367.38110500000000000],USD[1.7338612345376040],USDT[0.0000000010000 00] |
| 00443157 | AUD[14461.97799146248307 52],BNB[3.197920404420000 0],BTC[0.0592669817557000],ETH[0.0049990500000000],ETHW[0.0049990500000000],LUNA2[0.5003407880000000],LUNA2_LOCKED[1.1674618390000000],LUNC[108950.2600000000000000],USD[754.42063916499322330000000000] |
| 00443159 | APE[0.0985750000000000],BNB[0.0000000027085550],BTC[0.00000000323500 00],ETH[0.0066198874000000],ETHW[0.1881490096065170],FTT[0.0050082164197613],LINK[0.0000000050000 00],SOL[0.00062462550000 00],SXP[0.0000000050000000],UNI[0.000000000500 00000],USD[5.75958961657 28426] |
| 00443160 | FTT[0.0288060600000000],USD[11.4519753464718812],XRP[0.0000000100000000] |
| 00443162 | USD[30.0000000000000000] |
| 00443166 | USD[0.00025672049896 83],USDT[0.000000015364044 8] |
| 00443168 | USD[0.7859024816022695],USDT[0.0000017915170593] |
| 00443171 | USD[-0.9270344811211436],USDT[2.1200482500000000] |
| 00443172 | 1INCH[0.3437400000000000],BTC[0.00000003500 0000],GRTBULL[0.2999430000000000],TRX[0.000087000 0000000],USD[-4.4395381956541891],USDT[5.1104531039772615] |
| 00443174 | TRX[0.000001000000000 0],USD[-0.0063798506803822],USDT[0.0100224334724685] |
| 00443175 | BTC[0.00000613150000 00],COIN[0.04504942000000 00],DOGE[2.0000000000000000],USD[5.4868616496830000],USDT[55.3856473622250000] |
| 00443180 | FTT[12.89541150000000000],MATIC[8.00000000000000000],USD[2.1949338040000000] |
| 00443181 | BTC[0.0000000037992403],DOGE[10.00000000000000000],FTT[0.0894894452592365],SOL[0.0107107250000000],TRX[0.0000090000000000],USD[9665.8102514324141933],USDT[10072.4023226735328099] |
| 00443184 | BTC[0.06830915637000 00],FTT[25.00086583900235 70],HT[16.40000000000000000],USD[1.1419868462103841],USDT[0.0000000094594078] |
| 00443185 | USD[0.0001545994568 27],USDT[-0.0001412089410 04] |
| 00443190 | USD[0.04619380832540 00],USDT[0.000000086497236] |
| 00443195 | USD[25.0000000000000000] |
| 00443196 | BTC[0.00000003388014 9],USD[0.0770468200000000],USDT[0.0000000059937507] |
| 00443197 | AMPL[0.00000000043082 51],BTC[0.00000000594316 00],COMP[0.0000000095000000],ETHW[0.0057607196222 22],INTER[910.87796200000000000],TRX[0.000039000000000 0],USD[883.7873541079882147],USDT[1.1204997129037197] |
| 00443200 | USD[0.0037007322000000] |
| 00443201 | BNB[0.000000094718850],BTC[0.0755533010000000],ETH[1.0261064500000000],ETHW[1.0261064500000000],LINK[29.40294000000000000],RAY[4417.83555500000000000],SUSHI[878.94746500000000000],USD[56.4843325262510160] |
| 00443202 | BTC[0.0000007538410 0],ETHW[39.98620000000000000],FTT[0.0010460000000000],SRM[267.59125950000000000],SRM_LOCKED[1630.38874050000000000],USD[0.1764755831902497] |
| 00443203 | USD[0.0000000170893630],USDT[0.00000000507887 42] |
| 00443205 | FTT[0.0972205000000000],USD[0.2362438340000000],XRP[0.7312600000000000] |
| 00443206 | MATH[0.0505810000000000],TRX[0.00003000000000 00],USD[1.5380038674433694],USDT[0.0092360146461960] |
| 00443211 | TRX[0.0000010000000000],USD[1.7189394006709593],USDT[0.0000000064663435] |
| 00443216 | USD[0.0000000104370295],USDT[0.0000000140055223] |
| 00443218 | APT[0.0000000053640576],AUD[0.00000000542935 5],BCH[0.000000015009835],DAI[0.000000003840000],ETH[0.0000000026100000],FTT[25.00000000000000000],LINK[18190.63465907770239 32],SOL[0.0000000904208 4],TRX[0.6716044500000000],USD[0.00000018651122 24],USDT[28.1545874786917442] |
| 00443220 | AMPL[0.00000000029460],BIT[0.00000000261800 00],COIN[0.000000075000000],ETH[0.0000000044879002],ETHBULL[0.00000000000000],ETHW[2.01901009500000 00],FTT[149.99999995445044099],IND[0.4187557900000000],NFT (323581243758488734)[1],NFT (325846689916634 77)[1],NFT (37967852386089 6)[1],NFT (389262988872555 0)[1],NFT (484941 198509923241)[1],NFT (468946570565640546)[1],NFT (497892650401169487)[1],NFT (504375337358848344)[1],NFT (516027020673759164)[1],PUNDIX[0.00000000000000],SOL[0.00000005000000 0],SRM[13.91781632000000000],SRM_LOCKED[56.84218368000000000],STEP[0.00000100000000],USD[1004.2216259813232605],USDT[0.0000001206833 83],XPLA[280.0000000000000000] |
| 00443223 | BTC[0.0000000017029500],USD[28.2487152187525514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443230 | TRX[0.000000999935590],DOGE[0.000000033896420],FTT[0.044394527536179],SHIB[0.000000040683808],USD[0.009287213089540],USDT[0.000000038098863] |
| 00443233 | BNB[0.000006000000000],USD[79.978717474131512 0],USDT[0.000000109209801] |
| 00443237 | ETH[0.000004800000000],ETHW[0.000047962066525],USD[-0.000015532639150] |
| 00443241 | USD[0.003050932307 6329],USDT[0.000000005276804] |
| 00443244 | BCHBULL[0.053190000000000],BSVBULL[244.274200000000000],BULL[0.000002896000000],TRXBULL[0.083520000000000],USD[0.014142251565 6372],USDT[0.013210380000000] |
| 00443245 | BTC[0.000025000000000],EUR[0.000000000448450 8],FTT[0.049500000000000],USD[0.000000010741874] |
| 00443246 | TRX[0.000001000000000],USD[0.965332459750000 0],USDT[8.434195782500000] |
| 00443248 | BTC[0.000000073319646],USD[0.000000181249314],USDC[8996.140466560000000] |
| 00443253 | ASD[0.501250000000000],AUDIO[0.884800000000000],BAO[106925.146500000000000],BNB[0.003536110000000],BTC[0.150056911000000],CRO[9.461570000000000],DAWN[0.431280700000000],DENT[73.685300000000000],DMG[0.353068400000000],DOGE[10088.448173214637608 0],ETH[1.501747240000000],ETHW[0.001747240000000],FTT[158.371682150000000],HND[9.456643450000000],HUM[168.294040000000000],MAPS[5.737480000000000],MATIC[9.193250000000000],MTA[51.939390250000000],OXY[0.080579000000000],PUNDIX[9.604552300000000],ROOK[8.761000421000000],RUNE[0.054211000000000],SOL[42.829639720000000],SRM[60.995230000000000],TRU[1.000005000000000],USD[12519.877841924647758 5000000000000] |
| 00443261 | BTC[0.000000062130062],BUSD[7931.993164110000000],ETH[0.000000010000000],USD[-0.000008616243410 4],USDT[0.868280947856087 8] |
| 00443262 | BTC[0.000000056429933],USD[0.526009820007 6329] |
| 00443265 | LUA[0.066676500000000],TRX[0.000001000000000],USDT[0.016783542875000 0] |
| 00443267 | BNB[0.013580100000000],ETH[0.007992317600000 0],ETHW[0.007992317600000 0],FTT[17.992370070000000],SOL[8.998428600000000],USD[0.749772977695014],USDT[0.045777832459808] |
| 00443268 | FTT[2.033005496847149 7],LUNA2[0.004401121357000],LUNA2_LOCKED[0.010269283170000],RUNE[0.000000308452515],SRM[0.100409980000000],USD[331.596270436974717 0000000000],USDT[0.000000033700500],USTC[0.623000000000000] |
| 00443270 | ALGO[101.000000000000000],BNB[0.000000015380682],CONV[2437.612126034452605 0],IMX[27.357868980662011 0],MATIC[0.000000000000000],SOL[0.000000089353922],TRX[0.000000364138313 1],USD[0.095333897561849 9],USDT[0.000000666029935] |
| 00443271 | USD[0.000002092058012 7] |
| 00443273 | BTC[0.000000080000000],DOGE[5.893440000000000],ETH[8.230111040000000],ETHW[8.230111040000000],TRX[0.000004000000000],USD[2.820508496469235 4],USDT[0.000000131650134] |
| 00443279 | AURY[0.000000094118364],BTC[0.000000008827092 0],DYDX[0.000000089000000],ETH[0.000000400000000],USD[0.000000371734000 0],MATIC[4.925048400000000],USD[0.000000571173214],USDT[0.000000042696324] |
| 00443283 | AURY[3.307058340000000],AXS[0.077580000000000],BOBA[0.020366550000000],MATIC[8.562661620000000],OMG[0.420366500000000],USD[0.003077957788873 5],USDT[0.000000049768183] |
| 00443286 | ATOMBULL[3724.000000000000000],BOBA[197.500000000000000],DOGEBULL[3.516000000000000],ETH[155.000000000000000],EDEN[2155.400000000000000],FTT[25.009587470000000],KIN[2726998.352680000377940 0],MER[0.000000002278000],MNGO[9.647074000000000],NFT[303234021160452799][1],NFT[3315685464674249 23][1],NFT[3747597078464407068][1],NFT[3780774786402700321][1],NFT[4337145278061807211][1],NFT[4542334554395248891][1],NFT[4608659875476506341][1],NFT[5122523239006165201][1],NFT[5423971169453479591][1],POLIS[1603.500000000000000],SOL[0.031332042077100],SPELL[191800.000000000000000],SRM[0.152342470000000],SRM_LOCKED[0.535663220000000],SUSHI[0.000000002080000],TRUMPSTAY9281.143400000000000],USD[0.007337133975092 5],USDT[0.000000164902877] |
| 00443282 | 1INCH[0.000000027121180],BNB[0.000000009070091 7],BTC[0.000000047735801 8],ETH[0.000000002234664],FTT[0.000007967498546],GENE[0.000000010000000],SOL[0.000000185117146],SRM[0.218078370000000],SRM_LOCKED[125.976609900000000],TRX[0.000000001528387],USD[0.010814073945636 0],USDT[0.000000008396508085] |
| 00443291 | USD[500.000000070218984] |
| 00443294 | USD[0.000000074275880] |
| 00443296 | USD[0.000827930000000000] |
| 00443297 | USD[0.000000000000000000] |
| 00443301 | BTC[0.000000007984054 3],FTT[0.000000034575080],USD[0.336562969653257 7],USDT[0.000000009125 0000] |
| 00443303 | ETH[0.000871920000000],ETHW[0.000871920000000],GBP[-1.275806733859364 9],USD[-1.762567753721549 5],USDT[69.645942049954000] |
| 00443305 | SOL[0.000000100000000],USD[0.380225760222141],USDT[0.0000000513826 75] |
| 00443308 | ALTBEAR[9006.712175000000000],BEARSHIT[10193.217000000000000],COMP[0.000853840000000],FTT[0.099658000000000],RAY[0.999280000000000],SOL[0.009956800000000],TRX[0.000020000000000],USD[0.005298985333 4950],USDT[0.000000082193096] |
| 00443309 | SRM[1.092701600000000],SRM_LOCKED[10.907294840000000],USD[0.000000005650000],USDT[0.000000114760213] |
| 00443311 | SOL[3.286885280000000] |
| 00443313 | BAND[0.000000010000000],BAO[793.660000000000000],BUSD[404.812614480000000],ETH[1.400000003000000],FTT[40.990069650000000],LINK[0.000000005000000],SNX[0.000000005000000],SOL[0.006060000000000],SRM[0.936882000000000],TRX[20.000000000000000],USD[111.001175175845842 1],USDT[0.000000159133370],YFI[0.000000075000000] |
| 00443315 | NFT[472404557488829130][1],USD[0.005611381 6500000] |
| 00443321 | NFT[298843259462000656][1],NFT[300722058199244885][1],NFT[331555449861111694][1],NFT[379685253301279473][1],NFT[405810897989379057][1],NFT[425616063508920355][1],NFT[474668837478565544][1],USD[0.000000029851800] |
| 00443322 | FTT[0.007335050000000000],USD[-0.002106283319 2992] |
| 00443327 | USD[457.290270200000000] |
| 00443328 | ALGOBULL[685743.677000000000000],ASDBULL[1.998670000000000],ATOMBULL[0.320020000000000],BNB[0.000000068056423],BNBBULL[0.000528700000000],COMPBULL[0.002215700000000],DOGEBULL[0.399000000000000],ETH[0.000000014720710],ETHBULL[0.000079011250000],HTBULL[0.098277000000000],KNCBULL[24.195402000000000],LINKBULL[0.076167500000000],MATICBULL[0.092286000000000],SXPBULL[32.928088250000000],TRX[0.000020000000000],USD[0.000000072723983],USDT[0.000251925947096],ZECBULL[5.296475500000000] |
| 00443330 | USD[0.000000000000000] |
| 00443338 | USD[0.000000072853500],USDT[0.000000005000000] |
| 00443347 | BTC[0.005900029500000],FTT[150.929006370000000],GBP[-733.452641513102 1166],TRX[0.000954000000000],USDT[1832.360110192047 5432] |
| 00443350 | ETH[0.000514950000000],TRX[0.000000500000000],USD[0.054659144300000 0] |
| 00443352 | AVAX[0.000000009883087 1],BADGER[0.000000002500000],BTC[0.000007625948937],DOGE[0.000000021836286 2],ETH[0.000000019593937 1],FTT[150.500826553182594 6],NFT[388454394240407703][1],SOL[0.000000012174364],USD[-0.116478288054835 5],USDT[0.000000471824794] |
| 00443355 | TRX[0.000001000000000],USD[-1.137829703083300],USDT[11.954625580931240 6] |
| 00443361 | ETH[0.000000018574800],USD[0.000034712446223 3] |
| 00443363 | BNB[1.161231140000000],BTC[0.043347919342400 0],FTT[12.204538790000000],LINK[3.999224000000000],SOL[15.246124310000000],USD[24.304041777675000 0],USDT[0.000000108907670] |
| 00443364 | USD[-11.559112582379464 4],USDT[14.365319820000000 0] |
| 00443365 | MATH[0.005860000000000],USD[0.000000164110082],USDT[0.058837972998 1626] |
| 00443366 | DOGE[0.000000048889300],EUR[0.000000082499 0776],FTM[181.862612514997 7588],FTT[0.000000009730523],SUSHI[0.000000064000000],TRX[0.000000041287087],USD[0.002722152094343 3],USDT[0.001092609671084 6] |
| 00443367 | ALGOBULL[0.000000038390400],DOGEBEAR[202 10.000000000037117],DOGEHEDGE[0.000000064160000],ETC[0.000000030371174],ETCBEAR[0.000000021531200],ETH[0.000000100000000],ETHBEAR[0.000000050850000],ETHBULL[0.000000035374800],LINKBEAR[0.000000084215558],LINKBULL[0.000000025145855],LTCBULL[0.000000018434575],MATIC[0.000000052216082],MATICBULL[0.000000028262278],SHIB[0.000000001349440],TRX[0.000000000001 12946],TRXBULL[0.000000006792480],USD[-1.607473316910165 6],USDT[1.795494114293066 51],XLMBULL[0.000000004191675 3],XRPBULL[0.000000041432335 9],XTZBULL[0.000000064329498],XTZHALF[0.000000085065465] |
| 00443368 | ETH[0.000000030000000],MATIC[9.545300000000000],TRX[0.000001000000000],USD[3.116240371000000],USDT[0.097945800000000] |
| 00443370 | FTT[0.000000050000000],USD[0.908573064362 2703],USDT[0.105822610000000] |
| 00443373 | BTC[0.012607010000000],USD[-74.582596674500000] |
| 00443375 | TRX[0.000001000000000],USD[0.061488218400000] |
| 00443378 | USD[-0.171076391655 7654],USDT[0.228860438905 0062] |
| 00443380 | ADABEAR[2181025200.000000000000000],ALGOBULL[138999 19.460000000000000],BSVBULL[898165.331000000000000],EOSBULL[810398.684700000000000],KNCBULL[38.806237200000000],LINKBULL[0.687462480000000],LTCBULL[568.082574000000000],SUSHIBULL[9495.892000000000000],SXPBULL[2975.141774800000000],TOMOBULL[85846.991000000000000],USD[1.797385981885417],USDT[0.000000007402691 8],XRPBEAR[65095140.957400000000000],XRPBULL[4851704.568100000000000],XTZBULL[396.342700600000000] |
| 00443382 | DAI[0.634090600000000],ETHBULL[20.539790085000000],LINKBULL[9.187424460000000],LUNA2[0.211846126200000],LUNA2_LOCKED[0.494307627800000],LUNC[46129.940000000000000],MANA[0.986890000000000],SHIB[1220424.437691710000000],SUSHIBULL[41599.399830500000000],TRX[0.000001000000000],USD[0.000000127024030],USDT[0.000000133059009],VETBULL[0.084762000000000] |
| 00443383 | MAPS[1.126600000000000],USD[0.000000197669131],USDT[0.000000025853193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443385 | LTC[0.307168000000000],USD[0.1383445515000000] |
| 00443387 | FTT[0.0000000097367163],USD[0.2521659929266667],USDT[0.0000000098554930] |
| 00443388 | USD[7.6586888714801080] |
| 00443389 | BUSD[1661.0000000000000000],GODS[0.0571883200000000],SOL[0.0086776200000000],USD[0.1495028906250000],USDT[0.0000000019212718] |
| 00443393 | ATLAS[9.7843690000000000],BUSD[504.1172480000000000],COIN[0.0093122000000000],FTT[10.1980620000000000],HT[0.0980648500000000],USD[0.0000000092205006],USDT[0.0000004824264700000000] |
| 00443401 | AAVE[0.0042791125315200],AVAX[0.0546639122665359],BADGER[0.0069610000000000],BCH[0.0002861600000000],BNB[0.0021550725374452],BORA[0.3037007200000000],BTC[0.0008131100000000],COPE[2.9946680000000000],CRV[0.0075000000000000],DAI[0.0068225300000000],DFL[0.0456000000000000],DYDX[0.0183386900000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],FIDA[0.6739543000000000],FIDA_LOCKED[0.3214317000000000],FTM[0.0419354179116930],FTT[50.0673331208094040],GBP[2000.127899265757644],GENE[0.0310032500000000],KIN[475.6543100000000000],LINK[0.0028000000000000],LOOKS[0.0378369400000000],LRC[0.2000000000000000],LTC[0.0038022000000000],LUNA2[0.0038882447000000],LUNC[0.0097257098800000],LUNC[0.0045865586202280],MER[0.1484700000000000],MKR[0.0003000000000000],NFT[2949849496439966],NFT[3424426254023837],NFT[3481326115134216],NFT[3777882866300663648],NFT[4357529668652205],NFT[4754929583326365055],NFT[4772835204070406978],NFT[4778240645021525253],NFT[4969179866098989682],NFT[5719844859284808256],OMG[0.3037007201127036],OXY[0.0053000000000000],RAY[4.6647972142167531],REN[0.4364000000000000],ROOK[0.0044514500000000],SHIB[4772.5000000000000000],SNX[0.0250000000000000],SOL[0.0038062439777148],SRM[21.0075289100000000],SRM_LOCKED[163.6826370900000000],STEP[0.0171172300000000],SUSHI[0.4201851200000000],TRX[0.0001230000000000],USD[8924.4028014861598389],USDC[34996.0000000000000000],USDT[0.0025730115291044],USTC[0.5503984931277791] |
| 00443403 | TRX[0.0000015000000000],USD[0.1305884938276899],USDT[0.0000000043175881] |
| 00443408 | BNB[0.3330128007338769],USD[0.7403238295136328] |
| 00443410 | USD[20.0000000000000000] |
| 00443410 | BIT[3.0000000000000000],BLT[17.0111364600000000],BNB[0.0059279396936500],BTC[0.0000775830593016],DENT[108.0905463000000000],ETH[0.0011558819684437],ETHW[0.0005627900000000],EUR[0.4481208622334100],FTT[26.1844598637900068],MOB[0.0309698900000000],NFT[2964887918507775571],NFT[3069149087011547351],NFT[3251950814191666714],NFT[3288081112612654199],NFT[3347773187686786551],NFT[3445495323256375371],NFT[3489860092547348341],NFT[3491874352968869601],NFT[3557050094372385631],NFT[3572082354196852811],NFT[3651109606757209951],NFT[3754549800302837671],NFT[3896953564257255291],NFT[4054646835705714331],NFT[4062101373896459421],NFT[4088570908343021411],NFT[4168738200586528081],NFT[4158377264067122111],NFT[4179252860498871981],NFT[4241073602274267611],NFT[4251160998635340731],NFT[4364254399507564081],NFT[4420238728055032571],NFT[4493328211940185806],NFT[4522868893543171111],NFT[4642794699864721191],NFT[4735045960480178071],NFT[4830700975830110021],NFT[4853944325611131955],NFT[4864378748012835061],NFT[4905092323352964631],NFT[4945092435364706419],NFT[4960382575065344021],NFT[5085387488556363871],NFT[5184577487582810181],NFT[5201680538536127031],NFT[5224700933219936691],NFT[5292452893208809471],NFT[5585363341440383831],NFT[5734516199594979341],SOL[0.0002880000000000],TRX[0.0001230000000000],USD[129250.5234996000000000],USDC[8197.7441000000000000],XRP[0.9236152200000000] |
| 00443414 | ADABULL[0.0000000047000000],BNB[0.0000000075723318],BNBBULL[0.0484000000000000],BTC[0.0000000051088586],ETCBULL[0.0000000080000000],ETH[0.0000022079129228],ETHBULL[0.0000000342121010],THETABULL[0.0000000028500000],USD[0.0002900687420096],USDT[13.4885149895339673] |
| 00443414 | TRX[0.0000015000000000],USD[0.1305884895000000],USD[10.1464447769295805] |
| 00443416 | ETH[0.0000001000000000],FTT[0.0065046540953918],NFT[4933630039845282055]{1},RAY[0.9806200000000000],SOL[0.0097292500000000],USD[852.3731833506926340000000000],USDT[0.0000000050000000] |
| 00443416 | BNB[0.0000000099499200],ETH[0.0000000063936782],FTT[0.0000000019038400],RAY[0.5131600000000000],SOL[0.0154000150803880],USDT[0.0000014738179082] |
| 00443417 | TRX[0.0000005542285],USD[5.0000000043391854],USDT[0.0000000002703258] |
| 00443420 | ETH[0.0142967200000000] |
| 00443421 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],TRX[0.0000010000000000],USD[0.0171459822500000],USDT[0.0000000062658637] |
| 00443422 | USD[0.0000028850000000],FTT[0.0999335000000000] |
| 00443423 | ETH[0.0000004943497167],FTT[0.0000510000000000],LUNA2[0.2906540898000000],LUNA2_LOCKED[0.6781928763000000],LUNC[0.5400000000000000],SOL[0.0000007295035023],USD[537.4260737208635757],USDC[5.0000000000000000] |
| 00443425 | USD[0.0038374406100000] |
| 00443427 | BNB[0.0000000700000000],CQT[2467.0000000000000000],FTT[237.5724781313895600],GMT[0.6400000000000000],GST[0.0601100000000000],LUNA2[0.0000000101385931],LUNA2_LOCKED[0.0022077000000000],LUNC[0.0000000000000000],MATIC[17.5300000000000000],SOL[5.1600430500000000],TRX[0.0002900000000000],USD[0.0000078284951],USDT[0.0000043990600] |
| 00443429 | USD[0.0000036000000000] |
| 00443434 | BOBA[265.3495740000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],IMX[74.9857500000000000],SOL[2.6494965000000000],USD[0.4601135915000000] |
| 00443434 | USD[0.0000008881940029],USD[0.0000010027471900],USDT[0.0000001116408396] |
| 00443435 | BNB[0.0000000751000000],BTC[0.0000000155000000],BUSD[67047.6984516400000000],CHF[50000.0000092942605846],ETH[17.8487737255000000],ETHW[0.0000000055000000],FTT[0.0000000190966827],LTC[0.0000000050000000],MATIC[8923.0000000000000000],RUNE[0.0000000050000000],SRM[0.0082273800000000],SRM_LOCKED[4.7526920300000000],USD[0.0000000109750816],USDT[0.0000000196137671] |
| 00443441 | USD[0.0000001145079261],USDT[0.0000000084744768] |
| 00443447 | TRX[0.0000030000000000],USD[2.1450758403750000],USDT[0.0000001118785422],XRP[23.1321990000000000] |
| 00443448 | USD[0.0000000020],USD[0.0068975533790112],USDT[0.2621636202748640] |
| 00443449 | ALGOBULL[8789.9800000000000000],ATOMBULL[0.0000000747255266],BNBBULL[0.0072502804170779],DOGEBULL[0.4509653794623060],MATICBEAR[2021][0.0314100000000000],MATICBULL[0.0049940055790000],SHIB[17544.3559043600000000],SKL[0.9161556513440000],SOL[0.0098120000000000],SXPBULL[82.1542908237849955],THETABULL[0.0172447503600000],USD[0.6463654194344116],USDT[0.0057940073410264],XRPBULL[0.0000000092480081] |
| 00443450 | BNB[0.1899639000000000],BTC[0.0239917986500000],CRO[289.9867500000000000],ETHW[0.2249224097000000],ETHW[0.0224922400700000],EUR[0.0019534542931555],FTT[10.1425813124044800],MATIC[139.9943000000000000],SAND[35.9953925000000000],USD[0.0022899426805068],USDT[0.0000000079007020] |
| 00443451 | USD[0.0000000010],USD[30.0000000019213230] |
| 00443456 | ETH[0.3000000000000000],ETHW[0.3000000000000000],FTT[1.9996000000000000],MNGO[8.5389320000000000],TRX[0.0000040000000000],USD[1055.1364696230314898000000000],USDT[816.7555000043680806] |
| 00443458 | FTT[156.5000000000000000],IMX[0.0911111100000000],USD[0.0000001487201831],USDT[0.0000000030859234] |
| 00443460 | BADGER[0.0000000055000000],BNB[0.0031036631524600],BTC[0.0000000055000000],CHF[0.9664564039994800],ETH[0.7443382600000000],FTT[1.7925061350000000],MATIC[0.0000000094777200],RUNE[0.0000000050000000],SOL[0.0072470000000000],SRM[5.0752903700000000],SRM_LOCKED[98.0697109100000000],USD[-98.8469952443602241],USDT[0.0057944797199007] |
| 00443462 | USD[32.0375094700000000] |
| 00443465 | BTC[0.0000000300000000],FTT[155.9936446600000000],USD[0.0684974255955064],USD[820.0582036511664690] |
| 00443465 | ATLAS[3168.0073334601230000],BNB[0.0000000018896000],BTC[0.0002692200000000],FTT[25.4343970000000000],SHIB[2800000.0000000000000000],SNX[120.0000000000000000],SRM[336.8331513800000000],SRM_LOCKED[3.8340520200000000],USD[0.0001473298545631],USDT[0.0000000076791314] |
| 00443466 | BTC[0.0000475000000000],ETH[-0.0001419381817334],ETHW[-0.0001419342290608],USD[8725331706909360],USDT[0.0000000005706808] |
| 00443469 | USD[1.5790339483250000] |
| 00443473 | ADABULL[0.0220850787277500],AMC[1.9996200000000000],AUD[44.2487313959970470],BTC[0.0000637854785875],DOGE[0.6921591500000000],DOGEBULL[0.0310229175402500],ETH[0.0312233470705896],ETHBULL[0.0057523990000000],ETHW[0.0312233470705896],FTT[30.8614760911224512],ROOK[0.3920000000000000],SOL[0.0044793100000000],USD[13.6813009000000000],UBXT_LOCKED[69.7417198700000000],USD[42.8373683513877918],USD[0.0000030034658815],XRP[0.0000001772000000],XRPBULL[89.7364830000000000] |
| 00443474 | BCH[0.0000002901837631],BTC[0.0000001642456700],CREAM[0.0098040000000000],ETH[-0.0001101470248719],ETHW[-0.0001101470245961715],LUA[0.3917580200000000],USD[-0.8503728978381314],USDT[1.7139179973583855] |
| 00443479 | ETH[0.0000036161547409],FTT[0.0473485500000000],SOL[1.4402000063888000],USD[15.3735115409123006000000000] |
| 00443480 | BNB[0.0024147375000000],BTC[0.0267601186289410],DOGE[0.7840956978796787],ETH[0.0073785605000000],ETHW[0.0073785605000000],HKD[0.0000000079163316],NFT[2892242276162786291]{1},NFT[5856285951338909165999900000000] |
| 00443482 | ATLAS[1009.8180000000000000],EUR[0.9976042000000000],POL[0.0997800000000000],TRX[0.0000010000000000],USD[0.0075941547500000],USDT[0.0000000999249050] |
| 00443484 | BCH[0.0000000052551438],BTC[0.0000000579771051],DOGE[0.0000000277487875],FTT[0.0000001204155421],LUNA2_LOCKED[130.5145962000000000],OXY[0.9181196000000000],SOL[0.0000924436849405],SRM[0.0000001843787018],USD[-0.1473244708067903],USDT[0.0000000004294112] |
| 00443487 | BNT[0.0000000557173221],BTC[0.0000000655387200],BUSD[13832.0000000000000000],CONI[0.0000000036600000],DAI[0.0000000829175842],ETH[0.0006200000000000],GBTC[0.0003200000000000],USD[0.6890445842497116],USDT[0.0000004246565100] |
| 00443490 | AAVE[0.0000000014000000],BAO[0.0000000371205000],BTC[0.0000001631532],COMP[0.0000000840000000],DOGE[0.0000004500000000],ETH[0.0000000828882414],MKR[0.0000000833000000],SOL[0.0446378000000000],SRM[0.0001831000000000],SRM_LOCKED[0.0046378000000000],USD[0.0272265907420264],XRP[0.0000000049025940] |
| 00443492 | BTC[0.0000000091145934],FTT[0.0000000039446500],USD[0.0795845100055028],USDT[0.0043418155873999] |
| 00443495 | BNB[-0.0000000086360000],BTC[0.0000000918170000],FTT[0.0913930000000000],NFT[4239972474178134311]{1},NFT[4548961488673280599]{1},NFT[5334388680648273666]{1},TRX[0.0000000006460000],USD[113.7500000044175732],USDT[0.0000000088587198] |
| 00443496 | USD[30.0000000000000000] |
| 00443498 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443499 | USD[20.0000000000000000] |
| 00443502 | AXS[0.0000000014139126],BAND[0.0000000009226300],BTC[0.0000000075814218],ETH[0.0000000011364949],FTM[0.0000000033159164],FTT[0.0790443783876950],SOL[35.0044664460000000],USD[1537.5141700521971302],USDT[0.0000000066503144],XRP[100.0000000000000000] |
| 00443503 | USD[0.2537606000000000] |
| 00443504 | TOMOBULL[21366.4552305300000000],TRX[0.0000040000000000],USD[0.0837082830296534],USDT[0.0000000001638922] |
| 00443506 | USD[0.0000000075000000] |
| 00443507 | AVAX[0.0000000087316473],BNB[0.0000000084499123],DOT[0.0000000071620573],ETHW[0.0084544584115278],FTT[-0.0000000019087450],MATIC[0.0000000045505913],NFT [348617791771266396][1],NFT [424241555644723388][1],NFT [481521474952743286][1],NFT [517793126929686552][1],NFT [523386822088692441],NFT [575919141987635093][1],TRX[0.2536980593755616],USD[0.0000002101272878],USDT[0.0320482121121643] |
| 00443512 | ALPHA[0.9980000000000000],CONV[2288.8170000000000000],RAY[0.6854860500000000],TRX[0.0000030000000000],USD[-3.3374013814962454],USDT[10.0440465908143880] |
| 00443517 | NFT [383247843666855878][1],USD[0.0772660622750000] |
| 00443519 | BCH[30.6953157213206800],BTC[0.1016402167756500],ETH[0.0000000093139328],FTT[1.0000000000000000],LUNA2[1.3774792230000000],LUNA2_LOCKED[3.2141181860000000],LUNC[299949.0008597000000000],USD[0.0000016789998885],USDT[0.0000000826973761] |
| 00443521 | BADGER[0.0003088700000000],BAO[46.5695555800000000],DOGE[5.0000000000000000],KNC[0.0718000000000000],MTA[0.8984474400000000],USD[1.6403907400000000] |
| 00443524 | SOL[0.0000000020002493],USD[0.0000003809316636] |
| 00443525 | TRX[0.0000010000000000],USD[1.5788439115161860],USDT[0.0000000162589570] |
| 00443528 | CEL[0.0083000000000000],USD[1.2601854327500000] |
| 00443531 | BAO[49965.0000000000000000],MAPS[36.9741000000000000],MTA[16.9881000000000000],OXY[16.9881000000000000],TRX[0.0000020000000000],USD[4.8181403200000000],USDT[2.9326847067676820] |
| 00443535 | DOGE[-0.1599238048994422],USD[0.8431715483361327],USDT[0.0000000073046434] |
| 00443536 | NFT [506149960442970758][1],TRX[0.0000270000000000],USD[3.8601275543047243],USDT[0.0000000039146344] |
| 00443538 | BAT[0.4057900000000000],BTC[0.0000307100000000],RAY[0.8467420000000000],SRM[0.4333200000000000],TRX[0.0000030000000000],USD[0.0076576546087500] |
| 00443542 | USD[0.0000000111066550] |
| 00443544 | USD[900.6277041800000000] |
| 00443545 | USD[0.0000000014899948],USDT[0.0000000031831384] |
| 00443546 | USD[0.0001636368240000] |
| 00443557 | USD[0.0000004369792635] |
| 00443559 | BTC[0.0000000097225539],FTT[0.0089629100000000],USD[0.0005944089023504],XRP[0.0000000036388378] |
| 00443560 | ATLAS[0.0000000099734874],LINK[0.0000000097136477],LTC[0.0000000091399472],LUNA2[0.7891417270160000],LUNA2_LOCKED[0.0041666963700000],SOL[0.0000000057026499],USD[0.0000000112107662],USDT[0.0000000072748429],USTC[0.2527782900000000] |
| 00443561 | BTC[0.4593749700000000],LUNA2[8.2780091460000000],LUNA2_LOCKED[19.3153546700000000],USD[0.0001053052700000],USDT[0.0000004000000000],USDT[0.0000000001489564] |
| 00443562 | ADABULL[0.0000000080000000],BNBBULL[0.0000000060000000],BULL[0.0000000082000000],DOGEBULL[0.0000000046000000],FTT[0.0000543296791400],THETABULL[0.0000000088000000],USD[26.5953635269525616] |
| 00443563 | BTC[0.0000001000000005056],USD[10.5984688868425318],WRX[8296.7966000000000000],XRP[0.4800000000000000] |
| 00443565 | TRX[0.0000060000000000],USD[0.0962064796765440],USDT[0.0639749773058449] |
| 00443572 | AAPL[0.0000000075303200],ALPHA[0.0000000009864500],BNB[0.0000000019086600],BSV[0.0000000009632562],COIN[2.0201299520127000],COMP[6.0006280830000000],CREAM[25.3203737025000000],DOT[0.0000000039455400],ETH[0.0000000665521800],ETHW[0.0046621954476800],FTT[151.1650635647604967],LTC[1.2366217111711200],LUNA2_LOCKED[70.2552938400000000],LUNC[0.0000000025005100],MKR[0.0000000214670000],OMG[25.6848343941829000],RAY[20.3126029400000000],SOL[0.4079117042488380],SRM[5.2645230000000000],SRM_LOCKED[20.3388030000000000],SXP[310.2852423484157300],TSLA[0.0000002000000000],TSLAPRE[-0.0000000244303222],USD[3929.8656882574770731],USDC[3.0000000000000000],USDT[36.0029022964475335],USTC[0.0000000014038500],WFLOW[31.4001690000000000] |
| 00443574 | TRX[0.0000010000000000],USDT[0.0000000074071944] |
| 00443575 | SXPBULL[1.5788940000000000],USD[0.5207177249334660],USDT[0.0000000079658296] |
| 00443577 | USD[25.0000000000000000] |
| 00443578 | BTC[0.0000000222230404],DOGE[0.0000000040619192],ETH[0.0000000070922575],FTT[0.0000000061933120],USD[-0.0002513877793251],XRP[0.0924620223140463] |
| 00443579 | ETH[0.0007720100000000],ETHW[0.0007720125046764],FTM[0.0000000002485836],FTT[0.0809815289658121],USD[2.2468279869000000],USDT[0.0000006000000000] |
| 00443582 | BNB[0.0000004000000000],BTC[0.0002460800000000],DOGE[5.0000000000000000],ETH[0.0007083834954691],ETHW[0.0007083865609251],FTT[0.0118852600000000],USD[-2.3686417426109107],USDT[0.0092944282006969] |
| 00443583 | ATLAS[1000.0000000000000000],BTC[0.0056545700000000],ETH[0.0149970000000000],ETHW[0.0149970000000000],LUNA2[0.0033061770849000],LUNA2_LOCKED[0.0071441319800000],LUNC[66.6707048466000000],TRX[0.0000010000000000],USD[0.0000110059656413],USDT[0.0000000098018400] |
| 00443584 | SOL[0.0000000093250000],USD[0.0872137935069579],USDT[0.0000000039775933] |
| 00443586 | BTC[0.0000000081306500],DOGE[0.6157350000000000],EUR[0.1154963000000000],USD[0.1360228231200000],USDT[0.1636074591875000] |
| 00443587 | USD[2.7600273141955510],USDT[1.8200000000000000] |
| 00443591 | USD[327.5285139396900000] |
| 00443599 | BEAR[97.8150000000000000],BNBBULL[0.0000000070000000],BOBA[6.6237700000000000],CRO[49.9506000000000000],EOSBULL[278.9469900000000000],ETHBULL[0.0000994680000000],FTT[0.3995345000000000],MAPS[10.9395345600000000],OMG[0.1237700000000000],SLP[19.9962000000000000],STEP[88.4411475000000000],TRX[0.0000010000000000],USD[0.0093762993580800],USDT[0.0000004605011511] |
| 00443605 | EOSBULL[0.6099800000000000],SXPBULL[1884.9546000000000000],TRX[0.0001200000000000],USD[0.6639834582049629],USDT[0.0000000096470477] |
| 00443608 | AVAX[2.0518660000000000],LINK[36.5991000000000000],LUNA2[0.0065277884090000],LUNA2_LOCKED[0.0152315062900000],TRX[0.0007770000000000],USD[1.8623987980000000],USTC[0.9240400000000000] |
| 00443611 | AVAX[0.0000000019965525],BIT[0.0000000026120740],BOBA[0.0686175444035494],BTC[0.0116017108497975],CEL[0.0000000035203588],ETH[0.0000000089652759],FTT[0.3202739554531118],GODS[0.0000000089652759],HGET[0.0000000089176816],JOE[0.0000000001000000],LINK[0.0000000184284494],MATIC[0.0000000042519324],MBS[0.0000000059627917],RUNE[0.0000000010320000],SRM[0.0000000077650000],STEP[0.0000000086891505],TRX[0.0002100000000000],TULIP[0.0000000050800000],USD[0.0002199038843332],USDT[0.0000621630911520] |
| 00443613 | USD[0.1640863698750000] |
| 00443614 | USD[0.0042183875835560] |
| 00443616 | ATLAS[130.0000000000000000],TRX[0.0000000075791700],USD[0.0316678204346027],USDT[0.0000000084006870] |
| 00443619 | BNB[0.0000002946267605],BTC[0.0000000020000000],ETH[0.0000000232000000],FTT[0.1992970000000000],SOL[345.9210876250000000],USD[380.1642355713779509],USDT[0.0000001775195120] |
| 00443620 | TRX[0.0007770000000000],USD[0.0000000332944458],USDT[0.0000000080000000] |
| 00443622 | CRO[299.9575000000000000],TRX[0.0000040000000000],USD[100.6478644062500000],USDT[0.0000000082056624] |
| 00443627 | AUDIO[8.3900000000000000],USD[3.8015622507500000],USDT[0.0000000352897118] |
| 00443629 | ETH[0.0000001086418771],ETHW[39.4443158000000000],MATIC[4.2130330675585830],USD[0.0049438508484605] |
| 00443630 | BULL[0.0000000972500000],ETH[0.0000000050000000],ETHW[0.0000000848500000],FIDA[0.0016572100000000],FIDA_LOCKED[1.0959574600000000],FTT[0.0761465064914258],MATIC[0.0487291189507500],OXY[0.8278190000000000],SOL[0.0004019200000000],SRM[33.5230670000000000],SRM_LOCKED[242.6953453700000000],TRX[0.0035700000000000],USD[0.6276539968675539],USDT[2519.8115180685671988] |
| 00443631 | USD[0.0000000086461593],USDT[0.0000000076387787] |
| 00443632 | LUNA2[0.0000043627591950],LUNA2_LOCKED[0.0001017977146000],LUNC[0.9500000000000000],TRX[0.0000040000000000],USD[0.1297150791645296],USDT[0.0000000056024000] |
| 00443636 | BTC[0.0000000058700000],ETH[0.0000001250000000],FTT[0.0456267300000000],RAY[0.0000000030819574],SOL[0.0000000050000000],TRX[0.0000020000000000],USD[137.0765474960199588],USDT[185.8399317434496327] |
| 00443639 | ETH[0.0000000321030800],USD[0.1966920346890624] |
| 00443640 | USD[0.0000000008117271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443642 | AKRO[4.00000000000000000],APT[1.1152483700000000],BAO[5.000000000000000],BF_POINT[400.00000000000000],CRO[0.49287143000000000],DENT[6.00000000000000],ETH[0.15335740000000],ETHW[0.031818970000000],EUR[400.38607321445597887],FTT[1.15205542000000000],KIN[13.00000000000000000],LUNA2[0.00000077600000000],LUNC[3.00000000000000000],LUNC[1.6135074200000000],MANA[26.25462853000000000],SOL[2.00001826000000000],SUSHI[11.15794686000000000],TRX[8.99924200000000000],UBXT[4.00000000000000000],USD[22.44786427900000000],USDT[0.10000000145106215],XRP[47.99726212000000000] |
| 00443643 | ATLAS[450.00000000000000],AVAX[0.199998805658780],BTC[0.00005033067600007],BUSD[1942.78821676000000000],FTT[31.29414269637150000],HMT[1062.00000000000000000],IMX[48.10000000000000000],MAPS[449.00000000000000000],MATIC[501.00000000000000000],USDT[0.00000002685497B],USDT[0.0000001096291108] |
| 00443647 | INTER[6.000000000000000],USD[0.015692120000000] |
| 00443649 | ATLAS[18000.00000000000000000],BNB[0.00000005772914S],BTC[0.00000007345344S],ETH[0.085719011024983O],ETHW[0.565719011024983O],FTT[5.15217070000000000],MATIC[202.18383191280000000],RSR[170923.59553468574638O0],SLP[55097.52742244050492680],SPELL[0.00000000838345O0],SRM[0.00000003408667S],USD[0.000000091734S] |
| 00443652 | ADABULL[0.000000000000000],ALGOBULL[0.000000069943569],BNBBULL[0.000000005900000],DOGE[0.0000000884288I9],DOGEBEAR2021[0.00000000697712S6],DOGEBULL[0.000000003650513],EOSBULL[0.0000000046673190],ETHBULL[0.000000066400000],FTT[0.00361994630242166],GRTBULL[0.0000000050000000],LTCBEAR[0.0000000060000000],MATIC[0.0000000065003107],MATICBULL[0.0000000099403068],SHIB[0.0000000052235341],SXPBULL[0.0000000018457583],THETABEAR[83978200.00000000000000],THETABULL[0.0000007205000],TRX[0.00000800593144B7],TRXBEAR[0.0000007988651765362],UNISWAPBULL[0.0000000016561423],USDT[0.00000000519984003],VETBEAR[0.0000000065800000],VETBULL[0.0000000095209471],XLMBULL[0.0000000075000000],XRPBEAR[0.0000000094846690],XRPBULL[0.0000000007495606] |
| 00443656 | MOB[0.0000000050000000],SOL[0.0007838300000000],USD[0.0024345670008575],USDT[0.0000000022659804] |
| 00443657 | USD[25.00000000000000] |
| 00443658 | BNB[0.0000000099237484],BTC[0.00000000001175813],DOGEBEAR2021[0.0000000000010S17S],DOGEBEAR[0.0000000548966S1],FTT[0.0000000049947839],LUNA2_LOCKED[0.0000001012105O3],LUNC[0.0000000761789961],NFT[291058202778378O1][1],NFT[303701623228240340][1],NFT[301261943761473058][1],NFT[321199309617662479][1],NFT[321261140226166096][1],NFT[322268395466018O29][1],NFT[323926611818876062][1],NFT[342978244605020730][1],NFT[346947041347377591][1],NFT[349223098337087O2][1],NFT[364493363398366886][1],NFT[371701074738457Z][1],NFT[385958155075611938][1],NFT[394868775903380821][1],NFT[396997535388658656][1],NFT[400303742818370698][1],NFT[406536184931211530][1],NFT[407604313944532470][1],NFT[416518391593827705][1],NFT[418740773256909161][1],NFT[420032548611423882][1],NFT[438732060824688][1],NFT[439615441105710298][1],NFT[441286628824836][1],NFT[452240093038764O1][1],NFT[457309867384053553][1],NFT[462578304833230702][1],NFT[469298596043564I1][1],NFT[472312762608923864][1],NFT[473721776689015403][1],NFT[480655831292336317][1],NFT[484995180352040651][1],NFT[487481195362977533][1],NFT[491175953059260351][1],NFT[502768842788259199][1],NFT[509198993101528378][1],NFT[530958648654400347][1],NFT[537537735363601746][1],NFT[538800937736346340][1],NFT[558038124888279433][1],USD[0.40571071852191621],USDT[0.0000000021567565] |
| 00443661 | USD[4.50571071852191621],USDT[0.0000000021567565] |
| 00443662 | BTC[1.28645000000000000],FTT[0.0000000239704751],HXRO[1214.90001500000000000],LUNA2[49.46207584000000000],LUNA2_LOCKED[115.41151030000000000],LUNC[10770471.15135858500000000],USD[3695.29447616000000000],USDT[309.01165072438857240] |
| 00443663 | ADABULL[0.00000003060544S],BAT[0.0000000018O283O],BTC[0.0000000046389480],BTC[0.000000005381820],CHZ[2518.32420000000000000],ETH[0.0000000085189673],OXY[1311.12752000000000000],RAY[0.0000003847961O],UNI[0.0000000075217S5],USD[16.52686393231077900],USDT[0.000000159671212] |
| 00443664 | BTC[0.000000008340000],GBP[0.00000001115376011],LINK[0.60000000000000000],USD[1.56761114092947 13],USDT[0.0000000044062318] |
| 00443665 | ALAS[0.0000000011922350],BTC[0.0069122401582704],IMX[0.000000000800000],POLIS[0.000000004095190],SOL[0.0042053504403836],USD[0.0000000096595712] |
| 00443668 | TRX[0.000002000000000],USD[1.498837213439532B],USDT[0.0000000097425322] |
| 00443669 | ETH[0.0011706000000000],ETHW[0.0011706000000000],FTT[25.46593000000000000],USD[0.01542810000000000],USD[-0.6055689542265478] |
| 00443672 | BNB[0.00000007589500O],ETH[0.0000000000000000O],ETHBULL[0.00000077211500000],FTT[0.0000008020300O],SOL[0.0000000000000000O],SRM[0.00000067982650],USD[4.349903106322466700000000O],USDT[0.000000131175243] |
| 00443676 | USD[-0.005684837455294Z],USDT[0.0154824394896824] |
| 00443677 | SOL[0.00000342000000O],USD[0.001345751220605],USDT[0.0000010548072970] |
| 00443678 | FTT[0.0057134160393327],USD[0.000000000000000O],USDT[0.0000000049607400] |
| 00443680 | BNB[0.0000000039286808],BTC[0.00000004912100O],SRM[3.0110810000000000O],SRM_LOCKED[14.53608519000000000],USD[0.0000002455809086],USDT[0.00000000300000000] |
| 00443683 | ADABULL[0.0000000050000000],ETHBULL[0.00000004000000O],LINKBULL[0.0000000100000O0],SXPBULL[0.00000000000000O],USD[0.3828745828165314],USDT[0.0000000017099387] |
| 00443686 | ATLAS[3.7778040000000000],TRY[0.0000001743884369],USD[0.0548014827566924],USDT[40.86830953000000000] |
| 00443688 | TRX[0.8278027412516236],USD[0.0000098074718066],USDT[0.0000057762583938] |
| 00443690 | ALCX[0.99980000000000000],BAL[0.9998000000000000O],BTC[2.27299163839152S2],BULL[0.0000000685000O0],COMP[0.9998000019000000O],COPE[124.97500000000000O0],CRV[0.9998000000000000O],CVX[0.99980000000000O0],DEFIBULL[0.00000025000000O],ETH[5.388201006400825S6],ETHW[0.00020100044008256],FTM[9.99800000000O000O],USD[0.00000000000000O0O],USDT[0.0000017433555747],VGX[1.2998000000000O0O],USD[0.00000000000000O0O] |
| 00443692 | USD[0.000000124700000] |
| 00443693 | BCH[0.0000000050000000O],FTT[0.00000001231865O],MOB[0.0000000058639000O],USD[92426.86681151580404 28],USD[0.00000011835557O4],YF[0.0000117983815233] |
| 00443695 | TRX[0.685560000000000O0],USD[0.0005422355000000],USD[0.0000002415286S] |
| 00443696 | BTC[0.00000001204565S],ETH[0.000000145000000O],RAY[0.0000000520187O0],USD[0.0000067865575063 4] |
| 00443699 | FTT[0.0005189600000000O],GENE[2.099962000000000O],NFT[386615439889636369][1],NFT[417011012217510314][1],NFT[516058649544239546][1],TRX[0.00031000000000000O],USD[0.006722985927457 1],USDT[47.970000006399890O] |
| 00443701 | ALICE[0.0000000044000000O],BAO[0.00000002011169O],BCH[0.000001325853B0],BNB[0.000000039450000],BULL[0.0000001199612680],CHZ[0.000000044512259O],DOGE[0.0000000539739S0O],ETH[0.0000000382527O0],FTM[0.00000002950000O],FTT[0.00000000233036O],IMX[0.0000005155000O0],LTC[0.00000016329841Z],MATIC[0.0000000004000000O],MEDIA[0.00000031600000O],PAXG[0.0000000048407000O],RAY[0.0000000069969064],REEF[0.00000006725573S],SOL[0.00000010360000O],SRM[0.0135153099778172],SRM_LOCKED[0.26024998000000000O],STEP[0.00000005950000O0],USD[0.000000001865115S] |
| 00443708 | USD[24.295092094000000O] |
| 00443709 | USD[14.109713004175000O] |
| 00443713 | BTC[0.00000039682655O],DOGE[0.0000000097517350],LTC[0.0000000468352I0],SXP[0.0000000029754630],TRX[0.4571741063450596],USD[0.218833681085000O] |
| 00443714 | USD[0.8138593400000000O],USDT[0.000000082883512] |
| 00443715 | RAY[0.9920800000000000O],USD[0.0079065835000000O],USD[0.0000000093899404] |
| 00443719 | TRX[0.0000060000000000O],USD[-1.5547428853887941],USDT[11.664103008727672] |
| 00443721 | USD[25.00000000744436I5],USD[0.000000026400000O] |
| 00443722 | BNB[0.00168436012943778],DOGE[5.0000000000000000O],USD[0.546538000000000O0],USDT[8797.06924022875000O0] |
| 00443724 | ADABULL[0.0000000046500000O],APE[0.000000052500000O],BNBBULL[0.00000009180000O0],BTC[0.000000015026500O],BULL[0.00000003150000O0],COPE[0.0000000041141592O],DEFIBULL[0.000000005100000O],ETH[-0.0000000218280B],ETHBEAR[0.0000001400000O],EXCHBULL[0.0000000636000000O],FTT[0.0202716715125610O],GRTBULL[0.000000020000000O],LINKBULL[0.00000009000000O0],RUNE[0.00000004910000O],SAND[0.000000023108000O],SOL[0.0000000469188S],THETABULL[0.00000013200000O],TOMO[0.00000000005660O],USD[1.0445422467895316O],USDT[0.000000004792036O] |
| 00443725 | ETH[0.0000000680000O0O],GST[0.000000013000000O0O],LTC[0.0000006081509O],LUNA2[0.0000007700000O0],LUNA2_LOCKED[1.02277965500000O0],NFT[325543209213935179][1],NFT[445992247477763465][1],TRX[0.00000100000000O],USD[0.0000052273543B8],USDT[0.060000002164638O] |
| 00443726 | AMPL[0.04687524789793I2],ETH[0.0000000533789O3S],SOL[0.0000001000000O0],SXP[0.0000000307106374],USD[0.616096131667617Z],USDT[0.00000000066526866] |
| 00443731 | BCH[0.000000050000000O],BTC[0.0000000011851Z8],FTT[0.0031955628468880],USD[16.06536657583036S],XAUT[0.00000000050000O] |
| 00443732 | ETH[0.000003425000000O],ETHW[0.0000342500000O0O],TRX[0.00000200000000O],USD[0.43583955725643 44] |
| 00443735 | AMD[1.0073322966363000],BABA[1.001130750628550O],BYND[2.07852881366690O0],ETH[0.30275115016547O0],FB[4.043855404861600],FTT[160.08495100000000O0],GBTC[1.0000200000750000O],HXRO[0.532505000000000O],MAPS[100.9055000000000O0],MATIC[190.69603691780202O0],NFLX[1.01083971494401200],NVDA[3.01979905533548200O],OXY[105.00000000000000O],PERP[3.000000000000000O],PYPL[1.0000000000000O0O],SOL[-2.78074586735967O30],SRM[216.46414157000000O0],SRM_LOCKED[6.304376890000000O0O],TSM[2.0001852188924400O],USD[13.75440176437375641],USDT[-1.78487161834127O9] |
| 00443736 | USD[0.18375397000000O0] |
| 00443737 | TRX[0.000002000000000O],USD[654.8160174512879900] |
| 00443739 | BNB[0.019973200000000O0] |
| 00443745 | SRM[1.84954749000000O0],SRM_LOCKED[16.270452510000000O],USD[0.000000003888349B] |
| 00443747 | USD[0.000021000000000O],USD[30.1829954000000O0] |
| 00443749 | AUDIO[0.23520000000000O0],BTC[0.0001502025495000],DOGE[0.35186000000000000],ETH[10.1030999244931300],ETHW[10.0592371327393000],SRM[0.4169170000000000],TRX[0.00000200000000O],USD[-0.00014644723171516],USDT[0.0000000689548110],XRP[1.0321732437259931] |
| 00443750 | BTC[0.0000000183421417],FTT[0.0312868757795630],USD[0.000000050610300],USDT[0.00000010549645] |
| 00443751 | USD[0.00000100000000O],USD[0.00000001528685441],USDT[0.0000000600654] |
| 00443761 | BNB[0.0008500000000000O],USD[4.6900000000094208277],USDT[0.0000000047258612] |
| 00443768 | BTC[0.00005564000000O0],ETH[0.00075495000000O0],ETHW[0.0007549500000000],LINK[0.0959015000000000O],LUA[0.0542540000000000O],SOL[0.00663580000000O0O],TRX[0.00078100000000O0O],USDT[0.0000000074508500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443771 | USD[15444.5752667000000000] |
| 00443772 | BTC[0.0047125769894280],DYDX[34.9815529200000000],ETH[0.0000000044862846],ETHBULL[0.0000000030000000],USD[13.8474307463084120],USDT[0.0000000117313480] |
| 00443775 | RAY[73.9852000083000000],USDT[1.9260119200000000],USDT[0.0000000048039744] |
| 00443782 | APT[19.0000000000000000],AUDIO[0.7300000000000000],BCH[0.0088530000000000],BTC[0.0044168600000000],COMP[0.0001814000000000],DOT[136.1589200000000000],ETH[0.0005923800000000],ETHW[0.0019447603337693],LINK[0.0989800000000000],LUNA2[0.0052856077413264],LUNA2_LOCKED[0.012333084730094 8],LINC[1150.9522140000000000],SOL[0.0044940000000000],TRX[0.6492560000000000],UNI[0.0480500000000000],USD[-277.0721396233304652000000000],USDTD[-4.2385354445236360],XRP[0.9764000000000000] |
| 00443783 | AAVE[0.0000000004162630],BTC[0.0000000001200000],DOT[0.0000000008450100],ETH[0.0000001299924000],FTT[14.3061128314749100],GBP[0.0000001501997201],LUNA2[1.7508318810000000],LUNA2_LOCKED[4.0852743880000000],LUNC[0.0000000090627000],RAY[0.0000000076224400],RUNE[601.8660928262533200],SUSHI[32.4916064525632000],USD[0.0000000062281315],USDT[0.0000000178290303],XRP[0.7669440000000000] |
| 00443785 | BNB[0.0000000043028040],CEL[1.8760220000000000],FTT[0.0986808000000000],HT[0.0927400000000000],USD[0.1520090594261724],USDT[0.0000000139651929] |
| 00443787 | UNI[1.7174660004588154],USD[16.9703279072046303],USDT[0.0000091648751258] |
| 00443788 | USD[5.8819570180000000],XRP[0.0219350000000000] |
| 00443791 | AMPL[0.0000000052292768],USD[0.0000000208047200] |
| 00443804 | AAVE[0.0000000033000000],ETH[0.0000000371117565],ETHW[0.0000000050000000],TRX[0.0009920000000000],USD[0.0000001298670096],USDT[18.6622237140896823],YFI[0.0000000050000000] |
| 00443805 | CBSE[0.0000000032150000],COIN[0.0000000007500391],ETH[0.5699857199679368],ETHW[0.5672468244628617],FTT[30.4072826292827769],GBP[0.0000001206900000],HOOD[0.0000001000000000],JET[500.0000000000000000],SOL[50.9081055425136700],SRM[1818.4044140540000000],SRM_LOCKED[13.2419320800000000],USD[-737.6444033291219956] |
| 00443806 | DOGE[0.0000000014853200],ETH[0.0000000089765308],ETHBULL[0.0000000062750000],FTT[25.0312645631314090],NFT [3230981180067153598[1],NFT [3983187910392649759][1],NFT [4102470506697330 3[1],NFT [4365297155818283633][1],NFT [439555413493209803][1],NFT [4438248211522499906][1],NFT [44914885293894180 9[1],NFT [525671396237729103][1],NFT [569386766211458231][1],SOL[0.0027853200000000],SRM[69.3044470000000000],SRM_LOCKED[356.1272138400000000],USD[0.0774605857519946],USDT[0.0000000008730300] |
| 00443807 | BTC[0.0000000092017256],DOGE[5.0000000000000000],ETH[0.0000000081003518],FTT[0.3124034199949894],USD[1.5589778100486482],USD[324137.5452917500000000] |
| 00443812 | BRZ[0.7309348879400000],LUNA2[0.0000000005240000],LUNA2_LOCKED[0.0086394012240000],TRX[0.0000004000000000],USD[0.1464658579198590],USDT[0.0000000020000000],USTC[0.5241210000000000] |
| 00443813 | USD[-0.0000000055000135],DMG[1299.7530000000000000],FTT[0.2293752568125710],USD[46.5220657711697296],USDT[0.0000000032836670] |
| 00443816 | USD[-25.2904568475819502],USDT[28.5742390020608312] |
| 00443816 | USD[0.0000000106500447] |
| 00443819 | BTC[0.0001928100000000],USD[313.5340012271723797000000000],XRP[0.7661570000000000] |
| 00443820 | BNB[0.0000906500000000],GST[1217.3153471484300000],KIN[238524.5901639300000000],USD[0.0673941014631357] |
| 00443821 | HEDGE[0.0008308000000000],TRX[0.0000010000000000],USD[0.0697116396774420],USDT[0.0092260088585574] |
| 00443822 | ATOM[0.0000000218166654],BNB[0.0000000080000000],BTC[0.0000000008834687],ETH[-0.0000000035601954],ETHW[0.0000000064739593],FTT[0.0000000007000000],LOOKS[0.0000000089369671],MEDIA[0.0000000040000000],NFT [5216135130120100278[1],SOL[0.0000000141785422],TRX[0.4010800083935018],USD[0.0000001295812968685674] |
| 00443823 | NFT [5061796382114650883[1],OXY[0.9035000000000000],TRX[0.0000050000000000] |
| 00443826 | BNB[0.0000000401374 88],CEL[0.0000000044562852],ETH[-0.0000007388109],FTT[25.0837434100000000],MATIC[0.0000000045425664],PAXG[0.0000000059349046],USD[0.0791959036100810],USDT[0.0000010686055564] |
| 00443828 | AKRO[100.0000000000000000],ALEPH[35.0000000000000000],AMPL[12.5156820818886388],ASD[50.0000000000000000],AUDIO[5.0000000000000000],AURY[1.0000000000000000],AVAX[-3.5580647835741 37],BADGER[1.0000000000000000],BAO[16000.0000000000000000],BAR[3.0000000000000000],BICO[6.0000000000000000],BIT[12.0000000000000000],BOBA[10.0000000000000000],BSVBULL[0.9624000000000000],BTC[0.0103283103303000],BTT[2000000.0000000000000000],CEL[1.00000000 00000000],CHZ[10.0000000000000000],COPE[1.9832100000000000],DAI[1.0000000000000000],FLM[10.0000000000000000],FRONT[10.0000000000000000],FTT[50.0910300000000000],GALFAN[2.0000000000000000],GRT[70.0000000000000000],HGET[9.7500000000000000],HMT[5.0000000000000000],HOLY[0.9962170000000000],HT[201652000000000],HUM[9.9483500000000000],HXRO[20.9864000000000000],IMX[8.0000000000000000],JOE[20.0000000000000000],JSTD[0.0000000000000000],KNEB[980.0000000000000000],LINA[200.0000000000000000],LUA[1000.1000000000000000],LUNA2[1.2553536030000000],LUNA2_LOCKED[22.5091584060000000],LINC[27335.8900000000000000],MAPS[10.0000000000000000],MATH[90.0000000000000000],MATIC[2.0000000000000000],MNGO[101.9672000000000000],MOB[2.4969000000000000],NEXO[40.0000000000000000],OMG[0.5000000000000000],PEOPLE[100.0000000000000000],POLIS[1.0000000000000000],PSY[10.0000000000000000],RAY[1.0000000000000000],REAL[10.0000000000000000],REEF[360.0000000000000000],REN[10.0000000000000000],RNDR[1.0000000000000000],RUNE[1.0000000000000000],SECO[0.9988360000000000],SNX[1.0994000000000000],SUSHI[1.0000000000000000],SXP[5.0000000000000000],TOMO[12.0000000000000000],TRX[0.0115050000000000],TSLA[0.0300000000000000],UBXT[500.0000000000000000],UMEE[550.0000000000000000],USD[83.5656941579859778000000000],USDT[38.3780067968544135],WRX[70.9645800000000000] |
| 00443830 | COPE[0.9489700100000000],ETH[0.0000000004528000],LUNA2[0.0235910463000000],LUNA2_LOCKED[0.0550457747000000],LUNC[5137.0000000000000000],SOL[0.0000000096832594],USD[5.9884308754800000] |
| 00443831 | CEL[8.5812300000000000],COPE[34.9930000000000000],KIN[499650.0000000000000000],RAY[23.9892000000000000],SPELL[4999.0000000000000000],TRX[0.0000010000000000],USD[140.1175622940000000],USDT[0.0000000093494028] |
| 00443842 | FTT[0.0005948038921200],USD[-0.0022232957769110] |
| 00443843 | ATLAS[1360.0000000000000000],BAT[0.0000000073890118],BNB[0.0099696000000000],BTC[0.0000000015283700],CITY[0.0979670000000000],ETH[0.0077300540000000],ETHW[0.0077300320000000],FTT[0.0909101113400221],LINK[0.0000000187270882],LTC[0.0000000075000000],OMG[0.0000000056018249],UNI[0.0000000061997799],USD[8.6208794436053971],USDT[0.0000000017348363],YFI[0.0000000050000000] |
| 00443846 | AGLD[10.0000000000000000],ALICE[4.0000000000000000],ALPHA[0.9946700000000000],AMPL[8.4100373066197395],ATLAS[380.0000000000000000],AUDIO[40.0000000000000000],AXS[2.0000000000000000],BADGER[0.9595742670000000],BAO[13600.0000000000000000],BAT[25.0000000000000000],BOBA[18.2000000000000000],C98[1 0.0000000000000000],CHR[200.0000000000000000],CONV[599.9810000000000000],CRO[209.9810000000000000],CRV[0.9981570000000000],DENT[1599.9610000000000000],DMG[392.1000000000000000],ENB[96.9933500000000000],ENJ[58.9933500000000000],FTM[0.9857880000000000],FTT[0.0955920000000000],GAL[0.9791000000000000],GTD[0.0000000000000000],HT[0.1000000000000000],JST[9.7874850000000000],KNEB[0.9990560000000000],KNC[0.9960800000000000],KSHIB[880.0000000000000000],LDO[5.9988500000000000],LINA[699.8773300000000000],LRC[13.0000000000000000],LUNA2[1.0000000000000000],LUNA2_LOCKED[19.0000000000000000],LINC[4891.2153190000000000],MANA[107.9959454000000000],MATIC[30.9905000000000000],MER[38.0000000000000000],MNGO[1.0000000000000000],OMG[1.0000000000000000],POLIS[9.9000000000000000],PUNDIX[50.0000000000000000],RAY[1.9971500000000000],RSR[3954.7000000000000000],RUNE[3.5000000000000000],SLP[99.9810000000000000],SOL[0.0033815000000000],SPELL[4200.0000000000000000],SUSHI[1148.0780000000000000],TLM[168.0000000000000000],TRX[74.9792900000000000],UBXT[840.0000000000000000],USD[120.5217639917319756],USDT[0.0003622162750000],XRP[57.1791280000000000] |
| 00443847 | BTC[-0.0000000350187290],FTT[0.0956848150000000],USD[10.7721459981190572],USDT[0.0000000230294989] |
| 00443850 | AVAX[0.0067087994611378],BNB[0.0000000027876074],BTC[0.0000000009441150],DOGE[0.0000000034136792],KNC[0.0000000074736885],LINK[0.0000000773540555],MATIC[0.0000000064822304],MTA[0.0000001000000000],OXY[0.0000001888902 6],RAY[0.0000000028173460],SNY[0.0049958497151584],SOL[0.0000000077000000],SRM[1.0046826361531960],SRM_LOCKED[0.0130541600000000],SUSHI[0.0000000925325000],UNB[0.0000001000000000],USD[0.0000020859624706],USDT[0.0000000023734700986] |
| 00443850 | USD[1.5137184215054729],USD[73.3878039627787 55] |
| 00443850 | 1INCH[0.7753600000000000],AXS[0.0803800000000000],BTC[0.0001200000000000],CREAM[0.0043980000000000],FXS[18.3000000000000000],GRT[0.2665900000000000],LINK[1152.8843580000000000],LUNA2[0.1121618149000000],LUNC[10467.2020000000000000],SNX[0.0277840000000000],STEP[0.0723700000000000],USD[5.7867894550655189],USDC[100.0000000000000000],ZRX[0.3329200000000000] |
| 00443851 | USD[20.1215494920000000] |
| 00443859 | BCH[0.0005031400000000],BTC[0.0000000007720793],FTT[25.8780228500000000],SRM[0.4197570000000000],USD[0.7875486033873128] |
| 00443859 | APT[149.9706000000000000],BCH[0.0007780000000000],BNB[1.1893550800000000],BTC[0.1404838498000000],DOGE[7918.3816540000000000],ETH[0.0325955370000000],ETHW[0.0325953370000000],FTT[5.5988800000000000],LUNA2[0.0013774461540000],LUNA2_LOCKED[0.0032140410250000],LUNC[299.9418000000000000],MATIC[249.9515000000000000],SHIB[16756237.3000000000000000],SRM[558.9885440000000000],SUSHI[62.7111932458622000],USD[321.1954801770449696],USD[-3500.0000000000000000],USDT[0.4320579138000000] |
| 00443860 | USD[0.0000000018184041],USDT[0.0000000036174896] |
| 00443865 | USD[20.0000000000000000] |
| 00443866 | ETH[0.0000000028100000],FTT[0.0000001606261 6],GBP[0.0000000427376701],MATIC[0.0000000030000000],USD[0.0000000052064997],USDT[0.0000000049086600749] |
| 00443870 | BNB[0.0000000250000000],ETH[0.0000000153996688],LOOKS[0.0000001000000000],USD[0.0000189091891149],USDT[0.0000000098014712] |
| 00443874 | BNB[0.0000000099931 62],TRX[0.0000020000000000],USD[0.0566929246334530],USDT[0.0000005046115641] |
| 00443879 | BNB[0.0000001000000000],TRX[0.0013130000000000],USD[1.6789548056841931],USDT[0.1233457751654276] |
| 00443880 | USD[20.0000000000000000] |
| 00443881 | FTT[1.6565394500000000],POLIS[0.3000000000000000],RAY[0.9541675000000000],REN[13.6420970000000000],USD[2.4024341342489032],USDT[2.3128119348760631] |
| 00443882 | AAVE[0.0000000065817100],AVAX[0.0000000046552500],BTC[0.1019638333098774],COPE[0.1018613329987741],ETH[0.0000001002490000],FTT[25.1806139929655437],LUNA2[0.0010294809200000],LUNA2_LOCKED[0.0024021212146000],MATIC[40.0000000000000000],SRM[7.0463829200000000],SRM_LOCKED[25.2108014600000000],USD[56.0007770000000000] |
| 00443884 | TOMO[0.0000000026205810],FTT[246.522352600000000],SOL[76.4528171900000000],SRM[204.5829481 3300000000],SRM_LOCKED[3.7851764700000000],USD[405.2684980989348228000000000],USDT[0.0000006006921906] |
| 00443886 | TRX[0.0000030000000000] |
| 00443892 | USDT[1.0537837088625600] |
| 00443893 | AAVE[0.0000000042432176],AMPL[0.0000000007265933],BABA[0.0022288662500000],BAO[0.0000007055661186],ETH[0.0000998443541732],ETHW[0.0006090442240100],FTT[0.0431130192296571],HT[0.1321320000000000],LTC[0.0000000025000000],MATIC[0.0000000026747885],MKR[0.0000000030000000],M GB[0.0148700037635200],NFT [315426448487913371][1],NFT [321847560760388359][1],NFT [432142601925735487][1],NFT [4322785110053482][1],NFT [486242489898701915][1],NFT [558516561296054751][1],NFT [576360793233644946][1],OMGI[0.0000750000000000],SOLI[0.0000200000000000],SRMI[0.0127936100000000],SRM_LOCKED[0.0117894300000000],USD[0.5307113277697926],USD[0.7430544568581180],XRPI[0.0000000022240000],YFII[0.0000000047427 152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00443895 | DOGE[3.00000000000000000],USD[-0.0573832677137074],USDT[7.5430764493723035] |
| 00443897 | CITY[0.09800000000000000],GODS[0.09720000000000000],TRX[0.00000400000000000],USD[0.00238773391169010],USDT[0.00000073243080] |
| 00443898 | USD[25.00000000000000] |
| 00443899 | USD[25.00963959201172],USDT[0.00000007856000] |
| 00443900 | BNB[0.00164343470000000],GAL[0.07692308000000000],GODS[0.00000002000000000],LUNA2[0.82983904880000000],LUNA2_LOCKED[1.93629111440000000],USD[0.000000217527207],USDT[0.00000010804717] |
| 00443902 | BTC[0.00000001977073],FTT[0.07038025136172310],SOL[0.00000000593422274],SUSHI[0.00000000952053811],TRX[0.00077700000000000],USD[759.69780992512935510],USDT[0.00000010164470700],XRP[0.00000000091400805] |
| 00443903 | NFT [378172270130344411][1],NFT [430934406542044191][1],NFT [502197058799447780][1],NFT [549876315412402047][1],TONCOIN[0.08000000000000000],USD[0.861091309791672500],USDT[0.00942875000000000] |
| 00443905 | ETH[0.00007704838186622],ETHW[0.00007705167643740],GBP[0.00000013722675110],KIN[1.00000000000000000],SOL[0.00001430000000000],USD[9.982235001050292400],USDT[0.00000000431501710],XRP[0.00000000034275310] |
| 00443906 | BTC[-0.00001473953860940],FTT[0.01360050000000000],HT[0.039490000000000000],LTC[0.00625200000000000],SOL[0.00065200000000000],SRM_LOCKED[62.57934944000000000],USD[0.126638430191199149],USDT[-0.35386063955891483] |
| 00443907 | EUR[1020.02763780000000000],USD[0.0000000111176440] |
| 00443910 | ETH[0.00653028900500980],ETHW[0.00653028954189220],USD[-1.68752212415575555],XRP[0.00000000071683237] |
| 00443916 | EUR[0.07717688000000000],SNY[84.94347500000000000],TRX[0.00000200000000000],USD[0.00000255061870300],USDT[0.00000001146796003] |
| 00443920 | ALICE[8.65000000000000000],ATLAS[2067.14874600000000000],BTC[0.02701892764421600],CHZ[909.86730400000000000],ETH[0.34797083820000000],ETHW[0.34797083820000000],FTT[2.099641080000000000],LTC[0.35995820000000000],RAY[16.00000000000000000],TRX[0.00010000000000000],TSLA[0.02979480000000000001],USD[0.238927688813000000],USDT[5.2235609362625560],XRP[528.95116200000000000] |
| 00443922 | FTT[8.09594350000000000],USD[0.047915646050000],USDT[0.486997135506245] |
| 00443923 | BTC[0.00000009726630000],FTT[0.000000076947000],USD[0.00000036919874],USDT[0.000000085149298] |
| 00443924 | BTC[0.00000009660500000],FTT[0.00000076947006],USD[0.000000199782763],USDT[0.000000013426504] |
| 00443925 | USD[30.00000000000000] |
| 00443926 | NFT [301903781782257423][1],NFT [372816740929288432][1],ROOK[0.000538770000000],USD[5.31778976079386692],USDT[0.00000010296383674],XRP[0.972000000000000] |
| 00443928 | BTC[0.00000002760700],RAY[0.000000079457000],RUNE[0.00000000716369],USD[0.008174717726515Z],USDT[0.00000017157182355],XRP[0.0000000750000] |
| 00443929 | ATLAS[0.00000009400000],AUDIO[0.000000090700000],BNB[0.000000080000000],BTC[0.000000026292000],CHZ[0.00000009290735],ETH[0.00000011200000],FTT[0.000000009256000],LINK[0.00000009630750],LUNA2[0.31774378870000],LUNA2_LOCKED[0.032140217370000],LUNC[2999.40000000007635528],RUNE[0.000100000000000],SAND[0.00000010000000],SOL[0.000000078203330],SPELL[0.000000001884994997],SRM[0.00000006116096],USD[764.341606341920311781],USDT[0.000000087791462] |
| 00443930 | USD[20.00000000000000] |
| 00443932 | AVAX[0.00000002895505],BNB[0.000000025000000],BTC[0.00009639369032000],BUSD[2844.05663245000000000],CHR[0.09810000000000000],CRO[0.046350000000000000],DFL[0.196200000000000000],DOGE[0.034114724712870],ENS[0.00081830000000000],ETH[0.000175089330340],ETHW[0.000222020000000],FIDA[0.367828110000000000],FIDA_LOCKED[0.002314870000000],FTT[0.394262651514500],FTT[150.00124991000000000],LINK[0.000000005343800000],LUNA2_LOCKED[0.000000199535308],LUNC[0.001862105637950],RAY[0.935456476286600],RUNE[0.00000014927510],SOL[0.022566864404972],SRM[1.023876440000000],SRM_LOCKED[0.025459960000000] |
| 00443933 | BNB[0.00098538540744],USD[1.19582531812984],USD[19.0000000029770263] |
| 00443938 | BTC[0.00000007560000],FTT[0.432658022142348],SOL[0.00000009354772],USD[0.00374398653246605],USDT[-0.00279325997257572] |
| 00443939 | LUNA2[0.98153524970000],LUNA2_LOCKED[2.29024891600000000],TRX[0.000333000000000],USD[0.580422728946327],USDT[0.000000084991190],USTC[2.128060410000000] |
| 00443940 | BNB[-0.000000032018024],ETH[0.00000008515800],HBB[48.27340060000000000],NFT [407421938868557032][1],NFT [481395427231930310][1],NFT [510251872951304103][1],NFT [547130756264558161][1],NFT [556941671300958956][1],SOL[0.000872074295000],USD[0.00000003263687] |
| 00443941 | BAO[277983.77534131195320000],DEFIBULL[1.19700000000000000],ELF[0.19700000000000000],FTT[0.000000006317805],FTT[25.00000002558075],MAPS[0.914562720000000],MKR[0.000937532000000],SHIB[41164461.98224109344951762],SUSHI[0.000000032155025],SUSHIBULL[493400.000000000000000],THETABULL[411.53300000000000000],USD[1989.9561007042200620] |
| 00443943 | BNBBULL[0.000079750000000],BULL[0.000009863000000],DOGEBULL[0.00010000000000000],ETH[0.00027720000000000],ETHBULL[40.00006347500000],ETHW[0.00027200000000000],FTT[0.092000000000000],LTC[0.009000000000000],LTCBULL[0.007215000000000],SUSHIBULL[0.0897500000000000],USD[94.064645057293647],USDT[0.0198975700000] |
| 00443945 | USD[10.00750452821.2100] |
| 00443947 | USD[0.00334498935564698] |
| 00443953 | 1INCH[127.93264500000000000],AKRO[1369.39700000000000000],ASD[384.56084100000000000],BAO[149900.25000000000000000],CREAM[2.77881630000000000],DOGE[907.96709500000000000],MTA[101.93217000000000000],TRX[0.00000700000000000],USD[703.647702435752000],USDT[396.481870765132927.6] |
| 00443955 | FTT[0.082083275000000],LINKBULL[0.000047321500000],SUSHIBULL[0.0150050000000000],TRX[13.90961325000000000],USD[0.00000001577703988],USDT[0.00000009378000] |
| 00443956 | NFT [405388965850542786][1],NFT [472753351845423013][1],NFT [506792156136697629][1],OXY[0.99440000000000000],RAY[0.9964000000000000],USD[0.000030000000000],USDT[0.000000043815990] |
| 00443959 | ATLAS[9.61200000000000000],DOGE[18.37530000000000000],DYDX[0.06684540000000000],FTM[0.92744400000000000],FTT[0.097860000000000000],KIN[9242.00000000000000],MAPS[3.99920000000000000],OXY[0.85140900000000000],PERP[0.04464000000000000],RAY[0.32849709000000000],SOL[-0.00909489139917],FTT,TONCOIN[0.08000000000000000],USD[252.78319030942725Z],USDT[13.060604175470337433],XRP[0.003275000000000000] |
| 00443962 | ATLAS[6000.00000000000000000],NFT [290247261209346032][1],NFT [482617642157041933][1],NFT [549475892935452680][1],USD[928.48.243139992500000] |
| 00443974 | TRX[-0.1287627948377503],USD[0.00886447957070000],USDT[0.00000005305000] |
| 00443982 | USD[0.1422495374222860] |
| 00443984 | BTC[0.000000054426295],ETH[0.0000000021115637],FTT[0.14508347710829990],USD[0.750642895049610130],USDT[0.00000006590286] |
| 00443987 | BTC[0.000078150050500],USD[0.00404951245115500],USDT[0.0000000062100000] |
| 00443990 | USD[30.00000000000000] |
| 00443994 | TRX[0.00000100000000000],USD[0.00442461000000000],USDT[0.00000015425000000] |
| 00443995 | USD[5.0558158100000000] |
| 00443996 | AUD[4000.00000000000000000],BTC[3.22955007000000000],ETH[3.21195600000000000],ETHW[3.21195660000000000],USD[-2664.9846532913884784] |
| 00443998 | USD[30.00000000000000] |
| 00444001 | SOL[0.00001150000000],SRM[20.43014850000000000],SRM_LOCKED[83.60985150000000000],USD[318.76582711628058577] |
| 00444003 | USD[25.00000001184472],USDT[0.00000000051584000] |
| 00444006 | 1INCH[154.66224825365725500],AMD[2.00951694000000000],AMZN[6.03007407543096000],AMZNPRE[0.00000007326400],BNB[16.96696432239291000],BTC[0.09185132382786000],CUSDT[44.06411735000000000],ETH[0.23138238316700800],FB[3.00729248654560000],FTT[30.99513200000000000],GOOGL[1.00000000000000000],LTC[10.22052977159200000],LUNA2[30.10455666000000000],LUNA2_LOCKED[70.24396553000000000],MRNA[0.50200615009639000],SOL[27.17347553292453000],SPELL[50000.00000000000000000],SPY[6.02677970885522900],TONCOIN[110.00000000000000000],TRX[0.24294900000000000],UNI[26.67663153774012000],USD[0.000000041434149],USD[CH1614.20868248000000000],USDT[3230.67640670480000],USTC[42841.44549877359695900],XRP[60.12035500000000000],ZRX[351.92201200000000000] |
| 00444007 | BAO[1680134.30000000000000000],MAPS[1626.70987000000000000],SRM[1542.65610000000000000],SRM[426.72806485000000000],SRM_LOCKED[12.058935230000000],USD[0.13355524000000000],USDT[0.000000175813078] |
| 00444010 | ARKK[0.00337294352269956],AURY[0.44391112000000000],AVAX[0.009139025376375],BTC[0.00001564953839],ETH[0.00043394777864],ETHW[0.00043394340250],FTT[0.070705600000000],IMX[0.0361969440000000],RUNE[0.0361969440000000],SOL[0.010897921936899],SRM[35.7418279700000000],SRM_LOCKED[241.75345784000000000],USD[0.02158986183108],YFI[0.0000001200000] |
| 00444011 | USD[0.0000000613336868] |
| 00444013 | ATLAS[20.00000000000000000],POLIS[6.49952500000000000],USD[0.38944447280] |
| 00444014 | USD[20.00000000000000] |
| 00444020 | BTC[0.000000008962176],ETH[0.000000258503888],ETHBULL[0.00000000285000000],USD[0.508255292844029],USDT[0.00000000043689021] |
| 00444025 | ATLAS[2.42632559830567696],BTC[0.000000004070140],FTT[0.06608500000000000],USD[1.19923923367579929],USDT[0.00000000009852406] |
| 00444027 | BTC[0.0735845026082755],FT[0.000000070000000],FTT[0.000000054285768],GT[0.00000050000000000],RAY[0.00000047199478],ROOK[0.00000003100000],SOL[0.000000133427819],SRM[0.00043813000000000],SRM_LOCKED[0.23115689000000000],SUSHI[0.00000005000000],TOMO[0.00000000000000000],USD[1.12471440000648495],USDT[0.000000078296676] |
| 00444028 | USD[0.000000156720540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444029 | ACB[0.0191500000000000],BTC[0.0000000037522622],CBSE[0.0000000004042247],CRON[0.0093500000000000],ETH[0.0000000084473480],KIN[0.0000000950299441],LTC[0.0000000024754172],NEXO[0.0000000042146949],NIO[0.0014035000000000],PAXG[0.0000000077371441],USD[0.0000000592960018],USDT[0.0000001525465899],XRP[0.0000000125490002] |
| 00444032 | 1INCH[0.0000008403700],AAVE[0.0000000078658200],ALTBEAR[0.0000000005000000],AMC[0.0000000064345600],ASDBULL[0.0000000060000000],BB[0.0000000500000000],BNB[0.0000000661718668],BTC[0.0000002406500000],BULL[0.0000000272000000],BVOL[0.0000000097250000],COMPBULL[0.0000000962500000],DOGE[0.00000006894614000],DOGEBULL[0.0000000022075000],ETH[0.0000000114680977],FTT[0.0000002777614526],GME[0.0000000044097198],GMEPRE[0.0000000040008300000],LINK[0.0000000384940000],LINKBULL[0.0000000012250000],SLV[0.00000000038494000],TRXBULL[0.0000003045000000],TRXBULL[0.00000000002250000]0],SRM_LOCKED[0.0648263900000000],SUN_OLD[0.0000000425000000],SUSHI[0.0000001075000000],TRX[-0.0000000248890011],TRXBULL[0.0000010000000000],UNI[0.0000000005000000],USD[43.1466634445154441],XAUTBULL[0.0000000999500000],XLMBULL[0.0000000077750000],XRPBULL[0.0000000050000000],ZECBEAR[0.0000000071025000] |
| 00444033 | USD[0.0000000050000000],USDT[0.0000000039272639] |
| 00444036 | BNB[0.0022400000000000],ETH[0.0005257000000000],FTT[0.0915530862295000],LTC[0.0094340000000000],SXP[0.0718000000000000],USD[0.0000000693099] |
| 00444037 | AAVE[0.0000000201177720],CLV[800.0000000000000],DOGE[449.4308727401538461],ENJ[832.0000000000000],ETH[1.0000000550000000],ETHW[68.5638975805500000],FTM[3579.98000000000000],FTT[25.2751306306379727],LUNA2[11.7899458200000000],LUNA2_LOCKED[27.5098735700000000],LUNC[37.9800000000000000],MANA[336.0000000000000],RSR[44130.0000000000000],SHIB[11492581.92500000000000],SLP[4000.00000000000000],SNX[0.0000000050000000],SOL[106.1200000000000000],SUSHI[239.9096930000000000],SXP[723.2000000000000000],UNI[60.3435722551705600],USD[3575.5625754868869173],USDT[0.5964241892749784] |
| 00444038 | USD[0.0000000040800000] |
| 00444040 | USD[0.0000000998745000] |
| 00444042 | EUR[0.0037915845742359],LUNA2[0.8497618289000000],LUNA2_LOCKED[1.9827776010000000],SOL[2.4200000000000000],USD[0.0754505019313963],USDT[0.0003390945088270] |
| 00444044 | USD[10.5609037097338216],USDT[0.0000000053122900] |
| 00444045 | USDT[1.8563339094168000] |
| 00444048 | USD[20.0000000000000000] |
| 00444055 | USD[0.0000000076063200],USDT[0.0000079577283064] |
| 00444062 | USD[25.0000000000000000] |
| 00444064 | BNB[0.0000000028906573],ETH[0.1436463800000000],FTT[0.0101810103205307],REN[0.0000000037638422],USD[0.0016875319327679],USDT[0.0000000045820392],YFI[0.0000000049500000] |
| 00444065 | BCH[0.0000000050000000],BTC[0.0000907669538306],ETH[0.0000000050000000],FTT[0.0717735633868539],NFT[4345835452369474499][1],NFT[5690526213919617371][1],SOL[0.0000001000000000],SRM2.7846375300000000],SRM_LOCKED[242.7060009000000000],STETH[0.0000001017634905],TRX[1.0000000000000000],USD[1.7952901171625759],USDC[2870.0000000000000000] |
| 00444068 | FTT[25.0000000000000000],LUNA2[1.0168762100000000],LUNA2_LOCKED[2.3727111600000000],USD[0.0000000096338071],USDT[0.0000003023485] |
| 00444071 | BNB[0.0057894093725400],BTC[0.0004585060874430],CEL[0.0820000055860005],ETH[0.1185569149260600],EUR[2.3604000066819808],TRX[0.0000010000000000],USD[0.0047012400810298],USDT[24.5581617864493886] |
| 00444072 | ATLAS[370.0018500000000000],BTC[0.0968210660028500],CBSE[0.0000000050000000],EDEN[55.0020000000000000],ETH[0.0858255013387358],LINK[11.6929975500000000],OXY[341.0017100000000000],SRM[155.2436631200000000],SRM_LOCKED[4.0779311400000000],TRX[0.0000080000000000],USD[19.6293392134565] LUSD[11.7541474289267982] |
| 00444075 | BCH[0.0000001442414276],BTC[0.0064798663624296],BUSD[1756.6053859000000000],DAI[67.7813273278253200],ETH[0.0000004024178225],EUR[11.7952829271802766],FTT[161.6688307348365323],LTC[0.0000003045185435],SAND[0.0000001457307201],SRM[5.8587945400000000],SRM_LOCKED[22.2212054600000000],TRX[3.1019840000000000],USDC[0.0000003045185435],USD[2014.5426040770513,USDT[1.3402250030735850] |
| 00444076 | SOL[0.1731300000000000],USD[23.4524260407705132],USDT[1.3402250030735850] |
| 00444077 | USD[102.0248184580000000] |
| 00444078 | BNB[0.0000000402179218],BNBBULL[0.0000000561136200],BTC[0.0013479366245321],BULL[0.0000001616050800],DOGEBULL[0.0000000179251000],ENS[1870.4700000000000000],ETH[0.0000000290400000],ETHBULL[0.0000000003550000],FTT[25.5867356089097522],LUNA[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],0],SOL[486.5939097700000000],SRM[0.4025827700000000],SUSHI[0.0000000010000000],SUSHIBULL[0.0000000000000000],USD[4067.6776433061891532],USDT[0.0000001338999974] |
| 00444082 | CONV[3699.2600000000000000],SRM_LOCKED[7.5920288200000000],SXP[0.2269179000000000],TRX[0.0005700000000000],USD[0.0208285920000000],USDT[0.0058000050000000] |
| 00444083 | BTC[0.0000000010000000],FTT[2.0000000000000000],USD[0.3103643700000000] |
| 00444084 | USD[0.2510368884402350],USDT[0.0000004422804] |
| 00444085 | BTC[0.0000000465600000],USD[0.0000000063120000] |
| 00444086 | DOGE[5.0000000000000000],GBP[321.0039671928704650],KIN[1.0000000000000000],USD[0.1591913999019114] |
| 00444089 | ETHBULL[0.0000005400000000],USD[257.9238347233269020000000000],USDT[469.4281956601450948] |
| 00444093 | USD[438.4191246661212415000000000],USDT[3071.3937633221233000] |
| 00444095 | BTC[0.0000000766500000],CEL[0.0000000097607785],FTT[0.0057587621134453],MATIC[0.0000000098757197],SNX[0.0000000436179915],SOL[0.0000000011963535],USD[0.0041031651943370],USDT[0.0000000044909160] |
| 00444099 | FTT[155.2627599050000000],IMX[832.4643965600000000],TRX[0.0000004000000000],USD[0.0028461845018052],USDT[0.0000000078466000] |
| 00444100 | DOGE[351.9331200000000000],FTT[1.2997530000000000],HNT[2.4995250000000000],LUNA2[1.0885503700000000],LUNA2_LOCKED[2.5399508640000000],SHIB[3550000.0000000000000000],SOL[0.5324479900000000],SXP[36.8000000000000000],TRX[-0.9109830459610233],USD[91.9874058434759660],USDT[0.0000000197589404] |
| 00444102 | BTC[0.0000962000000000],USD[13.9262121840900000] |
| 00444103 | BTC[0.0000000095194000],FTT[0.0730547700000000],SRM[7.3978086000000000],SRM_LOCKED[51.8821914000000000],USD[0.2362637000000000],USDT[1.0325243605000000] |
| 00444105 | BTC[0.0000005242400000],LUSD[0.0398200000000000],SOL[0.0000006018015000],SRM[0.0846771000000000],TRX[0.0000050000000000],USD[0.0000006523379942],USDT[0.0000000066951600] |
| 00444108 | USD[20.0000000000000000] |
| 00444109 | AURY[5.8903241400000000],MNGO[0.0000005884100000],SOL[0.0051157500000000],TRX[0.0000010000000000],USD[0.0000001404592690],USDT[0.0000000044522676] |
| 00444110 | USD[0.8204392562000000],USDT[0.8300000000000000] |
| 00444112 | USD[0.0008977473724520] |
| 00444116 | USD[25.0098328370000000],USDT[0.0000000011872000] |
| 00444118 | AAVE[0.0012525000000000],ASD[0.0224625000000000],BOBA[0.0924430900000000],BTC[0.0176337416413750],DOGE[5.1062703048939400],DOT[0.0101000000000000],ETH[0.0037611612000000],ETHW[0.0037611000000000],FTT[150.0033422500000000],GODS[0.0278800000000000],LOOKS[0.4022886700000000],LUNA2_LOCKED[0.000 00011906046],LINC[0.0011111000000000],MANA[0.3010000000000000],OMG[100.3361092899023700],SRM[65.9233744500000000],SRM_LOCKED[88.0362555000000000],TRX[0.0000650000000000],USD[43011.6062015688488253],USDT[99.2035000116747570] |
| 00444121 | CHZ[9.9506000000000000],TRX[0.0000020000000000],USD[4.0000002060996323] |
| 00444122 | USD[25.2675990000000000] |
| 00444123 | USD[0.0000058188490830] |
| 00444128 | USD[20.0000000000000000] |
| 00444130 | USD[-0.7743791061903088],USDT[0.7969685171967723] |
| 00444132 | BULL[20.0000000000000000],USD[0.0000000005558916] |
| 00444134 | CLV[0.0061488580000000],FTT[0.0569913800000000],HMT[0.5838152000000000],NFT[5438950905560867361],RAY[0.5958820000000000],SRM[0.4225608300000000],SRM_LOCKED[5.7094447300000000],TRX[10221.3289460000000000],USD[0.0042524898043500] |
| 00444138 | USD[0.0000007136249],CEL[0.0000000035498141],ETH[0.0000000100000000],EUR[0.0000000277744214],SOL[0.0000000001644977],USD[1.2073657954878527],USDT[0.0000026045639312] |
| 00444139 | BCH[0.0060522000000000],BTC[0.0000002435144455],ETH[0.0000000912100000],ETHW[0.0027443038000000],FTT[25.3180536062850000],LUNA2[7.9680254160000000],LUNA2_LOCKED[18.5920593000000000],USD[3.2238749008712920],USDC[11.4725999300000000],USDT[2.8565721498194934] |
| 00444140 | DAI[1000.0000000000000000],EUR[5.4313767800000000],MAPS[1633.1181150000000000],USD[0.0000001668039177],USDT[0.3063000000000000] |
| 00444143 | USD[0.0000001726274101],USDT[0.0000597000000000] |
| 00444144 | ATLAS[0.0000000126429339],ATOM[0.0000000131437432],BTC[0.0000000054657449],DFL[0.0000004324043 9],DOGE[10358.65114773813642006],ETH[0.4488611817020000],ETHW[3.4488611800000000],FTT[25.1869674143003951],GMT[0.0000000067106867],LINK[0.0000001107780550],LTC[0.0000000638925558],MATIC[0.0000000039307620],NEAR[74.1719014100000000],RAY[0.0000000340054798],RSR[0.0000000846794981],RUNE[0.0000001737063318],SOL[70.3837284567967145],SRM[615.6229277687426000],SRM_LOCKED[11.9348640700000000],STEP[0.0000000687324160],SXP[0.0000000784084301],USD[0.5144073921453053],USDT[0.0000000582905247],XRP[1062.1336167714859310] |
| 00444152 | ALEPH[0.0000001000000000],BTC[0.0061889454337624],ETH[0.0000097291949],ETHW[4.7578302697291949],FTT[25.0282382098692739],GME[0.0000001000000000],GMEPRE[0.0000000014188400],LUNC[0.0000001000000000],USD[8.9700454272003343],USDT[0.0966419958143145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444158 | ETH[0.000000004000000000],FTT[0.000000003576639],MATIC[0.000000010342080],RAY[0.000000086800000],ROOK[0.000000037776404],SOL[0.000000019214037],USD[0.000000851107509] |
| 00444160 | TRX[0.000002000000000],USD[-3.265766937198783,1]USDT[4.122614840000000] |
| 00444161 | ETH[0.000000001000000000],ETHW[0.092982860100000000],TRX[0.000001000000000],USD[0.000000165981648],USDT[174.422903268684282,7] |
| 00444164 | ATLAS[34102.436489490000000],BNB[0.000000327252795],BTC[0.000000030000000],DOGE[0.000000028337836],ETH[44.855582940017870],ETHW[0.000000046103036],POLIS[409.153050280000000],TRX[0.000000036563400],TSLA[0.000000006751900],USD[0.000000904216786],USDC[1658.177933690000000],USDT[0.000000013255186,0] |
| 00444165 | TRX[0.000001000000000],USD[0.000000059359390],USDT[0.000000056451664] |
| 00444168 | USD[0.000000123105889] |
| 00444169 | DOT[2.057717972877933,KIN[1.000000000000000],TRX[0.000000000000000],USD[0.000939280000000],USDC[102.850998690000000] |
| 00444170 | ETH[0.018000000000000],ETHW[0.018000000000000],TONCOIN[0.090000000000000],TRX[0.820400000000000],USD[0.033903797400000],USDT[1.049140540000000] |
| 00444171 | ALICE[2.266290542127220],ATLAS[0.000000000000000],BIT[0.000000064850215],BTC[0.000000036230000],SAND[0.000000066774479],USD[19.111973640724336],USDT[0.000000012099250] |
| 00444176 | FTT[1.999620000000000],SHIB[99935.495000000000000],TRX[0.000002425933550],USD[1.743322175067170],USDT[0.011267522377540] |
| 00444179 | USD[0.024122650000000] |
| 00444181 | CEL[0.060300000000000],TRX[0.000010000000000],USD[1.242031498630000],USDT[0.008800000000000] |
| 00444182 | APHA[0.046050000000000],BTC[0.000138018477392],DOGE[9.717895000000000],ETH[0.000000107032600],GME[0.021888000000000],LINK[0.000000020166400],SRM[6.872858400000000],SRM_LOCKED[26.127141600000000],TSLA[0.016198800000000],USD[5.175886325638954,2] |
| 00444183 | AKRO[14.143600000000000000],AMPL[0.206576919582460,7],AUDIO[2.958100000000000],BAL[0.009181000000000],BOBA[0.998200000000000],CHZ[29.943000000000000],COMP[0.000020160000000],CREAM[0.029820000000000],CRO[9.881000000000000],CRV[1.991400000000000],FRONT[1.948600000000000],HGET[0.048430000000000],VRA[[0.000000000000000],INTO[0.296450000000000000],BVOL[0.000000007000000],LTC[0.000000006560820],MAPS[2.945800000000000],MATH[54.270040000000000],MKR[4.992300000000000],ORBS[9.916000000000000],OXY[3.973800000000000],PERP[0.197060000000000],PUNDIX[0.183080000000000],REEF[9.713000000000000],ROOK[0.0019437000000000],TRU[2.920300000000000],TRYB[0.081490000000000],UBXT[3.454700000000000],USD[-0.001300388954767,5],USDT[0.000000064746370],WRX[0.996500000000000] |
| 00444187 | ETH[0.000418380000000],ETHW[0.000418382573665],USD[0.281405461020000],USDT[582.539102890629064,2] |
| 00444191 | LTC[0.000000070980000],USDT[0.000001597208512,2] |
| 00444192 | BNB[0.000000026000000],BTC[0.000000020000000],BULL[0.000082560000000],ETH[0.000000005100000],FTT[0.000000070000000],GALA[1.454238490000000],LINK[0.000000010000000],SOL[0.000000023000000],SRM[1.685854600000000],SRM_LOCKED[7.314145400000000],TRX[0.000002000000000],USD[48986.526358208775],XPLA[0.191000000000000] |
| 00444194 | AMPL[0.000000001507390,BTC[0.000000038353246],ETHW[0.119206390000000],EUR[0.000000077844605],FTT[0.002182714140936],LUNA2[0.000000408354261],LUNA2_LOCKED[0.000000952826608],USD[-0.002723597664299,5] |
| 00444195 | ETH[1.005303754600000],EUR[0.000000014500000],FTT[28.297924623484127],USD[0.000001300249984],USDT[1640.086224826343763,7] |
| 00444196 | CEL[0.043900008611394],USD[0.000000162937046] |
| 00444197 | USD[25.009889596990000],USDT[0.000000005096000,0] |
| 00444198 | ETH[0.010800000000000],ETH[5.115027960000000],FTT[585.470889500000000],LUNA2[0.000000401006456],LUNA2_LOCKED[0.000000935681730],LUNC[0.008732000000000],SOL[0.008010180000000],SRM[6.370939820000000],SRM_LOCKED[93.469060180000000],USD[296.377978647853449000000000],USDT[0.000000014872464],XPLA[0.019100000000000] |
| 00444200 | USD[0.117605280740800] |
| 00444202 | TRX[0.000005000000000],USD[1.788932547512363],USDT[0.000000058121982] |
| 00444203 | BNB[0.005385700000000],USD[1.111757599000000] |
| 00444204 | BTC[0.000000028584091],ETH[0.001206816114229],ETHW[0.001206810000000],USD[4.612165273977839],USDT[0.000147574598449] |
| 00444206 | USDT[0.000000005400000] |
| 00444209 | BTC[0.000000078557375],EUR[0.000000045317546],FTT[0.013225613362854],TRX[0.000004000000000],USD[2.507619281850856],USDT[0.000000163505355] |
| 00444210 | ETHBULL[0.000000009000000],TRX[0.000002000000000],USD[0.000000101733200],USDT[0.000000010242228] |
| 00444213 | ATLAS[0.000000005660762],AVAX[0.002022000000000],BADGER[0.001281550000000],BNB[0.000000003668061],BTC[0.000000000187701332],ETH[0.000000187701332],ETHW[0.000050053112557],FIDA[0.104799220000000],FIDA_LOCKED[0.491211110000000],FTM[0.027515014559892],FTT[0.0627861382452646],LUNA2[0.003576140696000],LUNA2_LOCKED[0.008344328290000],MKR[0.000050000000000],NFT(445012465659760831)[1],PAXG[0.000000035000000],RAY[0.000000002179085],SLP[0.000000078667494],SOL[0.000000122774845],SRM[0.541424063000000],SRM_LOCKED[5.755946970000000],STEP[0.000000025323237],STG[1922.653866000000000],TRX[22948.825400000000000],USD[32842.6865756254673351],USDC[82000.000000000000000],USDT[0.000001146879264],USDT_LOCKED[0.000000000000000000],YFI[0.000012849924535] |
| 00444216 | USD[26.548123925540000] |
| 00444217 | BTC[0.000000045395000],FTT[0.095590000000000],USD[21.611420624850000],USDT[0.000000014000000] |
| 00444218 | AURY[0.000000099390768],BNB[0.000000088152773],BTC[0.000000005286060],ETH[0.000000063499548],GRTBULL[0.000000020695000],UNI[0.000000052296340],USD[92.664709947339190] |
| 00444224 | MOB[0.020000000000000],USD[0.000000022286080],USDT[0.000000005000000] |
| 00444226 | BNB[0.000000000000000],BTC[0.000000065000000],ETH[0.000000005260000],FTT[0.000000004000000],LINK[0.000000030000000],SOL[288.475179306000000],TRX[0.000001000000000],USD[2558.763575634347380,1],USDT[0.000000118754744] |
| 00444233 | BTC[0.000000023820655],ETH[-0.000000007819854],FTT[0.000000005772200,3],LTC[0.059651500000000],RAY[0.002427680000000],SOL[0.000000053753677],STEP[0.033183005000000],TRX[8.865068300000000],USD[2.300195899427497,3],USDT[0.000000021708660] |
| 00444234 | TRX[0.000001000000000],USD[0.862863094000000],USDT[1.547729734500000] |
| 00444237 | BTC[0.000000094146500],BUSD[9.657723840000000],TRX[0.904069000000000],USD[0.000000018000000],USDT[0.173729756400000],XRP[0.563000000000000] |
| 00444241 | USD[25.000000000000000] |
| 00444243 | USD[0.317157269628740,6] |
| 00444245 | ATOMBULL[10.007156900000000],BSVBULL[38906.784000000000000],BTC[0.000047040000000],DOGE[5.000000000000000],FTT[0.098800000000000],GRTBULL[0.999802900000000],LINKBULL[1.006798600000000],TOMOBULL[3000.499780000000000],TRX[0.500030000000000],UNISWAPBULL[0.000003220000000],USD[0.0762704265000000],USDT[1.461400003500000],VETBULL[0.000057400000000] |
| 00444247 | BTC[0.000000007004549],BULL[0.000000059100000],EUR[0.000000074885776],USD[0.000611082988784] |
| 00444250 | USD[25.021136720000000] |
| 00444253 | USD[19.980837497400000] |
| 00444254 | FTT[81.792860000000000],MATH[576.800000000000000],NFT (417375934565432782)[1],NFT (420467778645214540)[1],NFT (506302991210764484)[1],NFT (530419383413739967)[1],TRX[0.000041000000000],USD[0.341109068300000] |
| 00444255 | BNB[0.000000004000000],SOL[233.057315464000000],USD[1833.771859558684024] |
| 00444261 | ETH[0.000000047296057],LOOKS[0.664946200000000],TRX[0.300000000000000],USD[0.002022052503387,6],USDT[0.000000056038434] |
| 00444262 | FTT[0.071310000000000] |
| 00444264 | COMP[0.000000044000000],USD[165.501754521361229],USDT[-0.000000012191428] |
| 00444265 | APE[413.080973776042840,0],BNB[0.000000081710200],BTC[3.060682308842666],CRV[0.000000046208768],DAI[0.000000083557329],DOGE[3502.411316754285260,0],ETH[0.000000243417353],FTT[25.000026015444700],LOOKS[0.000000100000000],LTC[0.000000049360000],MATIC[0.000000104033106],MNGO[0.000000097728590],NEAR[0.000000004000000],RAY[0.000000000000000],SOL[263.395134599968323],SPELL[0.000000000000000],SRM[0.019038850000000],SRM_LOCKED[21289385000000000],SUSHI[0.000000100000000],TRX[0.000000074341350],USD[0.000438473976297],USDC[2492.680557600000000],USDT[-0.038859606548378] |
| 00444268 | BNB[0.019992000000000],ETH[0.060000000000000],ETHW[0.070000003902722],TRX[42.976296000000000],USD[0.077712018415840],USDT[1658.782421822019656,5] |
| 00444269 | ATLAS[1750.000000000000000],BTC[0.016492872066014,8],FTT[15.742387087246582],LINK[0.000000097913669],RAY[0.991522000000000],SOL[37.519222020000000],USD[0.988249384758240,7],USDT[0.000000008214710],YFI[0.000000099188188] |
| 00444270 | USD[0.169944404923568] |
| 00444271 | USD[30.000000000000000] |
| 00444276 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444277 | FTT[0.0967747500000000],USD[0.0069920400000000] |
| 00444285 | USD[0.6978163700000000] |
| 00444288 | AAVE[0.0000001000000000],BCH[0.0000000050000000],BNB[0.0000001000000000],BTC[0.0011134521431009],CEL[0.0000000050000000],COMP[0.0000000075000000],ETH[0.0000000050000000],FTT[0.0210811777188512],KNC[0.0000000746786],PAXG[0.0000000500000000],SNX[0.0000001000000000],USD[521.3182220613162792],USDT[0.0000000097647861],XAU[0.0000000015000000] |
| | MATH[0.0768420000000000],TRX[0.0000030000000000],USDT[0.0000000025000000] |
| 00444292 | AAVE[0.0000018366192],FIDA[0.0000000084300000],GODS[0.0000001000000000],RAY[0.0000000005378500],USD[0.0000009994144700],USDT[0.0000000056951460] |
| 00444293 | USD[30.0000000000000000] |
| 00444296 | FTT[0.0986699900000000],MAPS[18.9963900000000000],USD[0.2441305655135926],USDT[0.0000000017454197] |
| 00444297 | USD[0.0000007200000000] |
| 00444298 | ETH[1.9950000000000000],ETHW[1.9950000000000000] |
| 00444299 | FTT[0.0967747500000000],TRX[0.0000010000000000],USD[0.0068975790000000] |
| 00444300 | DOGE[0.0000000093000000],ETH[0.0000000107428746],USD[0.0000019117389314] |
| 00444302 | AGLD[0.0907720000000000],AVAX[0.0000000058971400],BAND[0.0000000050000000],BNB[0.0448756261746300],DOGE[0.9903800073708000],ETHBULL[0.0000000027500000],FTM[699.3137899617947000],FTT[0.1555760864687452],LINKBULL[0.0000000025000000],MATIC[3.1954102375608100],OKB[0.0927134220591900],OKBBULL[0.0000000005500000],SOL[10.4703313588900300],SRM[0.0017695000000000],STEP[361.1056930800000000],SUSHI[0.0000000004202000],USD[3.8162293925398234],USDT[0.0000000628544611] |
| 00444305 | ADABULL[0.0000000010000000],DOGEBULL[0.0000000060000000],USD[0.0000000072758674],USDT[0.0000000779906023] |
| 00444309 | ASD[1834.6687825000000000],ATOM[33.0000000000000000],ETH[0.1339577630000000],ETHW[0.1339577630000000],FTT[0.0372104762300400],LUNA2_LOCKED[1.6073323350000000],RAY[380.7586194400000000],SOL[16.0946666950000000],TRX[0.0000020000000000],USD[1.9933584873324674],USDT[1.3590873547654370] |
| | AAVE[0.0000000058219328],AKRO[0.0000000014500000],AXS[0.0000000624199935],BNB[0.0000000036739085],BNT[0.0000000001672700],BTC[0.0000000047594874],COPE[0.0000000154366845],CRV[0.0000000001027672],ETH[0.0000000015436645],FIDA[0.0000000017610648],FTM[0.0000000023845843],HNT[0.0000000030171408],HXRO[0.0000000028398614],LINK[0.0000000031682762],LTC[0.0000000354569000],MATH[0.0000000066003310],MATIC[0.0000000065879000],MKR[0.0000000067400000],RAY[0.0000000010248498],REN[0.0000000092030150],ROOK[0.0000000007585520],SOL[0.0000000035715467],SRM[0.0018230319709668],SRM_LOCKED[0.0069367300000000],SUSHI[0.0000001137814341],SXP[0.0000000008000000],LEOS[0842],WRX[0.0000000003063623] |
| 00444310 | LINK[0.0874220000000000],LTC[0.0050000000000000],MNGO[7.9024000000000000],OXY[0.9354950000000000],RAY[0.1946238242600000],SOL[0.0000042974240],SPELL[71.1010000000000000],SXP[0.0337296000000000],TRX[607.0000000000000000],USD[0.0000000166592],USDT[0.5096856593992580],XRP[0.4663504200000000] |
| 00444311 | CREAM[0.9986700000000000],FTT[6.9992400000000000],USDT[210.2916700417589314] |
| 00444313 | EUR[0.0000000045289270],NFT [4304924728962154883][1],NFT [5284871890259745041][1],USD[0.0000000088568185],USDT[0.0283040400000000] |
| 00444314 | ADABULL[0.0002819000000000],LINKBULL[0.0000000050000000],MATICBULL[0.0000969000000000],USD[0.0000004901400],USDT[0.0000000262345423] |
| 00444318 | BTC[0.0000129100000000],FTT[199.5407839800000000],LUNA2[0.0060644226690000],LUNA2_LOCKED[0.0141503195600000],SRM[9.1061557700000000],SRM_LOCKED[81.3867352100000000],USD[1.6326842437634400],USDT[0.0000000143780529],USTC[0.8584483371336400] |
| 00444324 | USD[525.2892099000000000] |
| 00444327 | USD[899.9909977600000000] |
| 00444329 | ADABULL[0.0000000093169495],ATLAS[0.0000000208819866],BAO[1.0000000000000000],BNB[0.0000000087089277],BTC[0.0000000292132973],BULL[0.0000000499150018],DFL[0.0000000081323377],ETH[0.0000000070230751],ETHBULL[0.0000000068000000],EUR[0.0000005122426],FTM[0.0000000164310246],FTT[0.0000000076462050],GALA[0000000051118365],LINKBULL[0.0000000809270541],LUNA2[0.0000000174027255372],LUNA2_LOCKED[0.0000000249725867],LUNC[0.0023305032000000],MATIC[0.0000007100000],NFT [3431267843621004557][1],NFT [3689145610223867291][1],NFT [3715236771579725531][1],NFT [3723869855095533884][1],NFT [3766626418336811946][1],NFT [3943885378608779917][1],NFT [4295663280533371485][1],NFT [4336922565534831127][1],NFT [4365778026041741521][1],NFT [4533547904035281890][1],NFT [5015903717856776591][1],NFT [5209741237687537761][1],NFT [5297823303177601][1],NFT [5379692582960710873][1],NFT [5452899894296759763][1],NFT [5659677147596664751][1],PRISM[0.0000000024857724],THETABULL[0.0000000041213418],TRX[1.0000000000000000],USD[0.0001782142511827],USDT[0.0000000844575031] |
| 00444331 | KIN[1945.1980810296336360],REEF[9.7239762100000000],USD[0.1458442064109578] |
| 00444335 | BTC[0.0000000064722000],DMG[0.0157715000000000],USD[0.0000005883187831],USDT[0.0000000080000000] |
| 00444336 | TRX[0.0000010000000000],USD[0.0001260630000000] |
| 00444340 | USD[0.0000000116020484],USDT[0.0000000029845396] |
| 00444342 | ALGO[0.5605140000000000],BTC[0.0001597000000000],ETH[0.0009954000000000],ETHW[0.0009954000000000],LTC[0.0282375000000000],NFT [338170839974522983][1],NFT [397833316770697743][1],RAY[0.0204170000000000],TRX[0.0000540000000000],USD[0.0000000259757653],USDC[100.0000000000000000],USDT[0.0000000075094671] |
| 00444343 | ADABULL[0.0000756100000000],BEAR[73.0420000000000000],BTC[0.0000728800000000],DOGE[0.0378020000000000],DOGEBEAR2021[0.0004660000000000],FTT[0.1939700000000000],MATICBEAR2021[103.9272000000000000],USD[0.2311640370000000],USDT[0.0090313801500000] |
| 00444344 | USD[0.0000000014831895] |
| 00444345 | BTC[0.0000000010526200],ETH[0.0000000050000000],FTT[0.0000000094928663],LTC[0.0000000149080000],USD[0.0000013977942907],USDT[0.0000000068315470] |
| 00444347 | AAVE[0.0000000080000000],BNB[0.0000000050000000],ETH[0.0388490431881000],ETHW[0.0388490430872358],TRX[0.0000040000000000],USD[0.0000026649886305],USDT[0.0000044322524007] |
| 00444350 | USD[30.0000000000000000] |
| 00444356 | BNB[0.0000000964225361],BTC[0.0000000070000000],ETH[0.0000000350220284],SOL[0.0000000050330198],USD[0.0521660636729681],USDT[0.0000000054906816] |
| 00444357 | FTM[21.0000000000000000],FTT[0.0221595300000000],USD[1.6237314551064672] |
| 00444358 | USD[0.0095482000000000] |
| 00444362 | ETH[0.0000040000000000],FTT[25.0000000000000000],NFT [308191270575041731][1],SRM[1.3171922200000000],SRM_LOCKED[7.8628077800000000],USDT[0.0019405600000000] |
| 00444365 | BTC[0.0000000072220700],CRO[0.0000000035896336],FTT[0.0062146841760000],SOL[0.0000000002700000],USD[0.0000000206403336],USDT[0.0000000009287970] |
| 00444367 | USD[0.0000000698326676] |
| 00444368 | USD[3.8589740495214960] |
| 00444374 | ATLAS[0.0000000044743440],BTC[0.0000000043500000],CHZ[0.0000000020000000],CRO[0.1950312940080498],DOGE[0.0000000692266180],ETH[0.0007625780617135],ETHW[0.0007625780617135],FTT[0.0000000001504044],HNT[1.2541315501330720],MATIC[0.0000009552732],SHIB[0.0000040000000000],SUSHI[0.0000000082080000],USD[0.6483783607079222],USDT[0.0000000027511383] |
| 00444378 | USD[20.0000000000000000] |
| 00444380 | BTC[0.0000000068204396],ETH[0.0000000169438003],FTM[0.0000000018563896],FTT[0.0000000185638896],LOOKS[0.0000001356384400],ROOK[0.0000000409147774],SOL[0.0000000041200346],USD[0.0819442345283290] |
| 00444381 | BTC[0.0000000196033337],USDT[1.3749170000000000] |
| 00444387 | USD[2.9827802400000000] |
| 00444388 | BTC[0.0000000040000000],ETH[0.0000000050000000],FTT[0.0076190785498920],USD[0.4667252288575000],USDT[0.0000000090000000] |
| 00444390 | BNB[0.1900000000000000],BTC[0.0000000044669000],BUSD[35623.7352341400000000],CEL[0.0000000054053026],DFL[0.1825284101640630],FTT[15610.8777839510064755],NFT [399595821014234299][1],SNX[0.0000000009211891],SOL[0.0000003000000000],SRM[0.0136113000000000],SRM_LOCKED[7.8628077800000000],USD[0.0023800000000000],USDC[18518.8971047052304164000000000],USDT[78.0578972700000000] |
| 00444391 | DAWN[0.0298000000000000],LUNA2[2.7550594700000000],LUNA2_LOCKED[6.4284729600000000],LUNC[599920.0000000000000000],USD[140.8134949500000000] |
| 00444394 | LUA[0.0113700000000000],MTA[0.8860000000000000],STEP[0.0389400000000000],TRX[0.0000010000000000],USD[0.0000016875250],USDT[0.2257737655660840] |
| 00444395 | AAVE[0.0000000070000000],BTC[0.0000000496343458],COMP[0.0000362200000000],FTT[0.0000000014513113],USD[0.0000011487666],USDT[0.2023007560334131] |
| 00444396 | BTC[0.0000001280000000],USD[-0.0003502030478523],USDT[0.0000001718873639] |
| 00444398 | BRL[1.7500000000000000],BRZ[0.0031532000000000],FTT[0.0000000865481200],MOB[0.4292600000000000],TRX[0.0000030000000000],USD[0.0000011342629],USDT[0.0000004200000000] |
| 00444399 | BTC[0.0000010000000000],FTT[157.4067812900000000],SRM[1.1291336900000000],SRM_LOCKED[7.5908663100000000],TRX[0.0016550000000000],USD[0.7120256438531400],USDT[0.8589234164972064] |
| 00444401 | CEL[0.0551790000000000],USD[0.0000003679412347] |
| 00444402 | BTC[0.0006679929005172],ETH[0.0000001000000000],USD[-0.9455379559745850] |
| 00444404 | BNB[0.0000000076383040],BTC[0.0000000077562337],MOB[0.0000008573167],USD[0.1001133687628420],USDT[0.0000020710262727],VETBULL[0.0000000021935200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444405 | DOGE[0.9220130200000000],TRX[0.0000010000000000],USD[25.0047588801953775],USDT[0.0842005816622632] |
| 00444406 | SRM[0.1184586800000000],SRM_LOCKED[0.4143315400000000],TRX[0.0000070000000000],USD[0.1487524200000000],USDT[0.0000000047975933] |
| 00444407 | USD[30.0000000000000000] |
| 00444409 | USDT[0.0000001863903474] |
| 00444411 | BAT[0.0000050210000000],TRX[0.0000260100000000],USD[-0.5625099389568911],USDT[2.2613803500000000] |
| 00444413 | BCH[-0.0588814911943198],DOGEBULL[0.0000000090000000],ETH[0.0001000601848320],ETHW[0.0001000601848320],USD[158.1976031056010883] |
| 00444415 | ETH[0.0000003258000000],TRX[0.0000005823044B],USDT[0.0000039269947664] |
| 00444416 | FTT[0.0967130000000000],RAY[0.9360479000000000],USD[0.2345004855456000],USDT[0.3100000000000000] |
| 00444417 | USD[30.0000000000000000] |
| 00444418 | BULL[0.0000000060000000],LINKBULL[0.0824851500000000],LUNA2[0.0993181558900000],LUNA2_LOCKED[0.2317423637000000],LUNC[0.3199424000000000],TRX[0.0009010000000000],USD[0.0412999421188907],USDT[0.0076984877054892],XLMBULL[0.0000000070000000] |
| 00444422 | MOB[0.0045904167050000],TRX[0.0000010000000000],USD[0.0000001061533],USDT[0.0000000073150300] |
| 00444423 | DOGE[10.0000000000000000],MAPS[0.9935495000000000],USD[49.0048279831055473] |
| 00444425 | ATLAS[759.8992000000000000],AXS[0.1000004000000000],BAO[17993.7000000000000000],BNB[0.0000000052000000],CHZ[59.9730000000000000],DYDX[6.2988660000000000],KIN[179983.8000000000000000],MATIC[0.0000004505800],OXY[7.9646800000000000],POLIS[2.9994600000000000],REN[0.0000000486138688],SLP[219.8866000000000000],TRX[0.0000010000000000],USD[6.0000000000000000] |
| 00444427 | USD[0.4688254569060760],USDT[0.0000000046993562] |
| 00444429 | BTC[0.0000950217170000],DOGE[0.1929140272040000],ETH[0.0000099610000000],ETHW[0.0000099610000000],FTT[0.0373761600000000],HXRO[0.6092351900000000],LTC[0.0006502600000000],MAPS[0.7051425000000000],OXY[0.8131932400000000],SRM[2.1836310300000000],SRM_LOCKED[19.7616219700000000],USD[0.0000000015818801] |
| 00444434 | USD[5.0094830000000000] |
| 00444436 | BTC[0.0405000000000000],DOT[48.0000000000000000],ETH[3.2549128339573600],ETHW[3.2445219991322400],FTT[89.2371718300000000],LTC[4.8385370251067500],SOL[17.0357871918621880],USD[0.5775581418724845],USDT[0.1335000000000000] |
| 00444439 | CEL[0.0171000000000000],USD[0.0000000050000000] |
| 00444445 | USD[0.0000000692373638],USDT[0.0000000202427491] |
| 00444448 | UMEE[1979.8320000000000000],USD[1.7100325266191380],USDT[0.0000000058811879] |
| 00444451 | USD[0.0000000918703699] |
| 00444452 | ETH[0.0868662500334368],ETHW[0.0868662500334368],FTT[233.5427287900000000],USD[-25.7170263932381644],USDT[1144.6063291600000000] |
| 00444453 | AAVE[0.0000000081144845],BTC[0.0000000002000000],ETH[0.1000134620311000],ETHW[0.1000134620311000],EUR[0.0000040271454000],FTT[0.0000000091227077],USD[0.0000000042950824],USDT[0.0000000088688426] |
| 00444456 | ATLAS[7638.5484000000000000],BTC[0.1504390875231849],ETH[0.0006627592204343],ETHW[0.0006627584605600],FTT[0.0810646831345572],LINK[0.0000000022854400],LUNA2[0.0049827302390000],LUNA2_LOCKED[0.0011626370560000],LUNC[108.5000000000000000],POLIS[127.5880300000000000],RSR[14361.3289393587301734],TRX[0.0000000040000000],USD[0.0404006136010100],USDT[7560.7431858086664906] |
| 00444457 | BTC[0.0000000337796070],ETH[0.0000001351267140],USD[0.0003293517214320],USDT[0.0000028914996811] |
| 00444459 | USD[20.0000000000000000] |
| 00444461 | GBP[0.3773016900000000],TRX[0.0000300000000000],USD[1.6660300580000000],USDT[0.0000001284740061] |
| 00444463 | BNT[0.0000001000000000],BTC[0.0000000838475520],BUSD[408.4492382700000000],CEL[0.0000030000000000],ETH[0.0000003200000000],FTT[0.1311400000000000],ROOK[0.0000001000000000],TRX[0.0088290000000000],USD[0.0000003553202570],USDT[0.0000001747000526] |
| 00444469 | 1INCH[0.0000000099927159],BCH[0.0000001652210],BNB[0.0000000077577784],BNBBULL[0.0000000000000000],BTC[20.0000001017566],COMP[0.0000000702914488],FTT[0.0001251919217780],UNI[0.0000000008700000],USD[0.0000493013572528] |
| 00444470 | BNB[26.4677123100000000],BTC[20.0000000462300000],BUSD[961.1224073200000000],DOGE[0.0000031000000000],ETH[6.7363134517677220],EUR[401.2278238400000000],LUNA2[50.7882992500000000],LUNA2_LOCKED[118.5060316000000000],LUNC[11059259.0900000000000000],MATIC[0.2800000000000000],SOL[99.8900000000000000],SPELL[0.0000001000000000],TRX[0.5000000000000000],USD[0.0000547878096507] |
| 00444471 | USD[0.0001726037425460] |
| 00444472 | FTT[0.0024559598451350],USD[-0.0006589442734383],USDT[0.0000010353885] |
| 00444474 | ADABULL[0.0000000769000000],ALTBULL[0.0000000000000000],ATLAS[82682.6695000000000000],BTC[0.2000005356419335],BULL[0.0000001257500000],DAI[0.0000000995530681],DOGEBULL[0.0000000037500000],DRGNBULL[0.0000000000000000],ETH[0.0000003634570700],ETHBULL[0.0000002480000000],ETHW[0.0000004540000000],FTT[1011.3903850000000000],FTTBULL[0.0000007986600000000],GALA[17814.6758500000000000],LINK[0.0000000000000000],LUNA2[137.2091329000000000],LUNA2_LOCKED[320.1546435000000000],MATIC[0.0000000071060746],PAXG[0.3144150905000000],SOL[321.7851626838833502],SRM[0.2689589600000000],SRM_LOCKED[33.0529433200000000],TRX[37000.5250000000000000000],USD[0.0000000000000000],USDT[0.6765755829851944] |
| 00444478 | BNB[1.1200000000000000],BTC[0.0000121237616903],FTT[50.0309691057808971],USD[348.7309166174708587],USDT[0.0000000022800000] |
| 00444480 | APE[0.0000000046787A],AVAX[0.0000000578328A],BEAR[0.0000001043069A],BNB[0.0000000930000A],BNBBULL[0.0000000010789954],BOBA[0.0000001079895A],BTC[0.0000006499304A],BULL[0.0000001531293A],ETHBULL[0.0000000020000000],ETHW[0.1002038700000000],FTT[0.0041862604437746],MANA[0.0000000893412A],MATICBULL[0.0000000000000A],SOL[0.0000000016857A],SRM[0.0000044000000A],SRM_LOCKED[41.1321744700000A],USD[35.2173362858010597],USDT[0.0000002200480197] |
| 00444482 | AAVE[0.0019014400000000],ATLAS[1919.9614260000000000],AVAX[0.0007281354631139],BTC[0.0000985420000000],COMP[0.0000000800000000],DYDX[0.0940909600000000],FTT[0.0977165200000000],USD[0.5293248355765260],USDT[0.0000000094480152] |
| 00444484 | LINA[0.0000000029100000],USD[0.0000000080080835],USDT[0.0000000067871969] |
| 00444485 | USD[0.1413375769265177] |
| 00444488 | USD[25.0000000000000000] |
| 00444490 | RUNE[94.2665505000000000],SRM[184.8769750000000000],USD[0.0265500000000000] |
| 00444498 | ALTBEAR[5400.0000000000000000],AVAX[0.6200000000000000],DOGEBULL[2.0000000080000000],ETHBULL[0.0000000004000000],EUR[0.0710140800000000],MATICBEAR2021[28.1228120000000000],POLIS[0.0981000000000000],SUSHIBEAR[49267215.5000000000000000],SUSHIBULL[344584.5165000000000000],SXPBULL[11976.2287271750000000],TOMOBULL[2439.5364000000000000],TRX[0.0002250000000000],USD[0.0001482101773019],USDT[0.0000000103444072],XTZBULL[2927.1408300000000000] |
| 00444500 | AUD[30.0000003372429141],BAL[18.3700000958267515],CHZ[0.0000000874000000],COMP[0.0000003603622789],CRV[0.0000000004593282],DYDX[0.0000000045931282],FIDA[1.0496911100000000],FIDA_LOCKED[0.3089234100000000],FTT[3.8000000000000000],GRT[0.6694111080000000],HXRO[0.5066835683047560],LINK[0.0084122936753868],LOOKS[0.0000000904391100],MATIC[0.0000000887161436],MER[0.0000000009394875],OXY[0.0000003948752],RAY[96.1842076500000000],SOL[0.0000000479910080],SPELL[0.0000006202000000],SRM[53.7954372652868230],SRM_LOCKED[1.4880180031000000],SXP[0.0000000156539781],TOMO[0.0000000821927000],UBXT[0.0000000954212011],UBXT_LOCKED[77.4997036700000000],USD[833.8514658142388820],USDT[0.0000000154056961] |
| 00444502 | AUD[-0.0000003515886640],DOGE[0.0047400000000000],USD[-0.0002159812039027],USDT[0.0000000023118124] |
| 00444503 | TRX[0.0001711000000000],USD[-81.1017120151082805],USDT[154.3069320452497680] |
| 00444511 | BTC[0.0000000691910000],ETH[0.0000000500000000],TRX[0.0000810000000000],USD[1349.8005679299166383],USDT[0.0000000070900330] |
| 00444512 | USD[0.0000000007194978] |
| 00444513 | USD[0.0000000007194978] |
| 00444517 | BNB[0.0000000085496900],BTC[0.0074944770901600],CBSE[-0.0000000008052000],COIN[0.5627792699354720],DOGE[0.0000000281179400],ETH[0.0000001354204400],FTT[37.1403558021158336],LUNA2[16.2338808929280000],LUNA2_LOCKED[0.0003847501652000],LUNC[26.5919054468066300],MATIC[0.0000001104801000],RAY[18.0720766446373178],SOL[0.0000000061809900],TRX[0.0000001140000000],USD[2.0000001213200],XAUT[0.0000000101955800] |
| 00444518 | SOL[0.0197450000000000],STEP[198.4000000000000000],TRX[0.9763710000000000],USD[0.0000000322500000],USDT[1.0516744594000214] |
| 00444522 | CLV[5625.3179000000000000],DAI[0.0000000260106612],RUNE[812.7750305721096624],USDT[0.0000000139735599] |
| 00444527 | ANC[0.7552430000000000],AVAX[0.0000000032152658],CEL[0.0000000035402600],DAI[0.0000000074540293],DOGE[0.0000000069443750],ETH[0.0000007280407570],FTT[0.5281127705885130],LUNA2[0.0528412445300000],LUNA2_LOCKED[0.1232962372000000],LUNC[0.0000000064499843],OMG[0.0000000100000000],TRX[0.0000340100000000],USD[0.0047400000000000],USDT[45.2480026314735140] |
| 00444529 | FTT[0.0000009443046650],USD[0.2814000263134375],USDT[0.0000000276618895] |
| 00444530 | BTC[0.0000169135430000],ETH[0.0001281610000000],ETHW[0.0001281576296020],FTT[0.0703909043515465],SOL[0.0000001000000000],SRM[1.0789330600000000],SRM_LOCKED[4.9210669400000000],STEP[0.0000001000000000],USD[0.1915222572324571],USDT[0.0000000056513417] |
| 00444532 | SXP[0.0509640000000000],USD[-1.0314104109087163],USDT[5.9452150056090835] |
| 00444533 | FTT[0.0967747500000000],TRX[0.0000010000000000],USD[0.0005081583600000] |
| 00444536 | ALPHA[28.9754900000000000],EUR[0.0000000099545222],KIN[359694.7127170000000000],MAPS[0.0000000043828000],TRX[0.0000007667512],USD[60.1992385035122889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444542 | USDT[0.000000018137810025] |
| 00444543 | RUNE[0.00000000950532l2],USD[0.0215648706271578],USDT[0.0000000005002076] |
| 00444548 | ADABULL[0.000000004100000],ASDBULL[12.600000000000000],ATOMBULL[0.000000005895256],BNBBULL[0.0000000053100000],BTC[0.000000028613529],BULL[0.000000076400000],DOGEBULL[0.000000009510000],ETH[0.000000006800000],LINKBULL[0.000000000000000],LTCBULL[81.913391100000000],MATICBULL[60.120000503500000],SXPBULL[2541.331907360703062],TOMOBULL[0.000000004809100],TRXBULL[0.00000005780000],USDl0.0155987347421725],USDT[0.0000000110901007],XRPBULL[199.867001197846410],XTZBULL[0.000000001850000] |
| 00444549 | SUSHIBULL[1813.237280000000000],USD[0.04064630849284Q0],USDT[0.0008760000000000] |
| 00444553 | USD[20.000000000000000] |
| 00444554 | ATLAS[0.067100000000000],BNB[0.009500000000000],CLV[0.997000000000000],ETH[-0.000113816337636T],ETHW[-0.000113098798827],LUNA[2.765096299300000],LUNA2_LOCKED[1.785224698000000],LUNC[166601.330000000000000],NFT[508468609810751438][1],USD[0.092538538842985Z],USDT[6.735279006408540]]|
| 00444557 | USD[-0.0023328005175001],USDT[0.0028300000000000] |
| 00444558 | ALGOBULL[14366.460000000000000],BCHBULL[0.0054550000000000],DOGEBEAR[8141.855000000000000],EOSBULL[0.31479000000000000],ETHBEAR[48.800000000000000],MATICBEAR[6469.000000000000000],MKRBEAR[0.0063100000000000],SUSHIBULL[0.0047700000000000],SXPBULL[0.0037450000000000],TOMOBULL[0.00291000000000000],TRX[0.2851911800000000],TRXBULL[0.0019010000000000],USD[0.06396898065764B],USDT[0.81607723677992A],XLMBULL[0.0000266400000000] |
| 00444560 | 1INCH[0.000000000654200],ETH[0.000000003044470],EUR[0.000000450839452],LUNA2[0.00141527908300000],LUNA2_LOCKED[0.0033023178600000],LUNC[308.180000000000000],SOL[0.000000001440000],USD[1.6639291701301593],USDT[-0.000000081835025] |
| 00444563 | USD[1.5207065100000000] |
| 00444567 | USD[0.000000001907113666],USDT[0.000000003299665] |
| 00444568 | AURY[0.8082647200000000],BLT[0.800000000000000],BNB[0.000000025000000],BTC[0.000000009915000],CHZ[0.000000010000000],DAI[0.0146892600000000],DOGE[10.000000000000000],ETH[0.0189999957000000],ETHW[0.000776305270183],FIDA[0.6533210000000000],FTT[0.0299102750000000],HMT[0.9979600000000000],LUA[0.0324159500000000],NFT[452357138541581361][1],OXY[0.8739430000000000],USD[0.8665599211273253],USDT[1.5906973055187134] |
| 00444569 | SRM[0.000392160000000],SRM_LOCKED[0.001505920000000],USD[0.000000046476566],USDT[0.000000007626896] |
| 00444571 | USD[0.0366652296176496] |
| 00444572 | ATLAS[78280.000000000000000],USD[0.6838309037882272],USDT[0.000000030554480] |
| 00444573 | ETH[0.462000000000000],ETHW[0.462000000000000],USD[0.010196942],USDT[1025.9305310200000000] |
| 00444574 | ADABEAR[119977.200000000000000],ADABULL[129.524985576000000],ALGO[51.990310000000000],ALGOBULL[240361422.651000000000000],ALTBEAR[26.994870000000000],ASDBEAR[43651.704600000000000],ASDBULL[180358.802690816000000],ATOMBEAR[1069.796700000000000],BALCONBULL[320139.162000000000000],BALBEAR[499.905000000000000],BCHBEAR[9.695100000000000],BCHBULL[21739.422556210000000],BNBBEAR[752526.992700000000000],BNBBULL[1.199772000000000],BSVBEAR[1360151.521100000000000],BSVBULL[6385290.916740000000000],COMPBEAR[1499.715000000000000],DOGEBEAR[169796.700000000000000],DOGEBULL[300.708559800000000],DRGNBULL[218.858490000000000],ECOBEAR[34.993350000000000],EOSBULL[8.499340901600000],ETCBULL[427.338792000000000],ETHBEAR[10978.910000000000000],ETHBULL[116.007481000000000],GRTBULL[2144684.765243000000000],HTBULL[32.493825000000000],KNCBULL[4281.886287000000000],LINKBULL[7106.849442000000000],LTCBULL[20444.796039300000000],MATICBEAR[439236.500000000000000],MATICBULL[263538.067632900000000],MDBEAR[45.991000000000000],MKRBULL[251.990200000000000],OKBBULL[1.949049400000000],SHIBEAR[93990.540000000000000],SUSHIBULL[25328982.593540000000000],SXPBULL[1156061.796003197000000],THETABEAR[11117.887200000000000],TOMOBULL[5701.27565177100000],TRXBEAR[7628503.000000000000000],TOMOBULL[3173758.103961000000000],TRXBEAR[999.810000000000000],TRXBULL[391.608509800000000],USD[7.0922785999356947],USDT[0.000000096202502],VETBULL[7313.610150000000000],XRPBULL[4116887.644600000000000],XTZBULL[120058.195716770000000] |
| 00444576 | SLRS[0.038200000000000],USD[0.0489150448500000],USDT[0.0041110610250000] |
| 00444577 | ATLAS[54676.300400000000000],DOT[2.000000000000000],EUR[1769.416058021762992S],FTM[1402.000000000000000],POLIS[689.393312000000000],USD[0.0000000895254566],USDT[1748.048641168912016] |
| 00444578 | USD[0.0000058856807l2] |
| 00444581 | BTC[0.000003487193289],DAI[0.026682000000000],DOGE[500.000000000000000],ETH[0.0071008503035932],ETHW[0.0071005303035932],FTT[25.030307640000000],LUNA2[0.006804034716000000],LUNA2_LOCKED[0.015876081000000000],RAY[0.905000000000000],SOL[0.006250000000000],SYN[38859.000000000000000],TRX[0.00000000000000],USD1[0.04057679109105260],USDT[0.0010557166241260],USTC[0.963144000000000] |
| 00444582 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.1685457500000000],DENT[1.000000000000000],DOT[110.547393000000000],ETH[0.8913005400000000],ETHW[0.001000013000000],EUR[0.0000000073062073],FTT[0.0035113135225717],KIN[7.000000000000000],KNC[104.529689780000000],MATIC[281.798694200000000],SOL[25.047344305082224],SRM[0.096907300000000],TOMO[1.000000000000000],LBXT[1.000000000000000],USDT[0.0061679837102643],USD[700.000000002945700] |
| 00444585 | BNB[0.000000054507932],FTT[0.000000008392000],HT[0.039314510000000],LTC[0.000000094800000],LUNA2[0.589500790743700],LUNA2_LOCKED[1.375501844869000],LUNC[149.970000000000000],MANA[0.988000000000000],MATIC[1073.344725404840956],SRM[3.588881440000000],TRX[0.500000000000000],USD[33.8553621574792071000000000],USDT[207.622488762749301S],USTC[11.000000000000000] |
| 00444586 | BTC[0.000000009628201],DOGE[0.000000000000000],ETH[0.315091670000000],EUR[0.000000080786767],FTT[0.003300832145530],LTC[0.000000097884783],OMG[-0.0000000010000000],USD[298.761599206896060],USDT[500.806862380134752] |
| 00444588 | NFT[481586575860712849][1],USD[0.0195677800000000] |
| 00444590 | BTC[0.000000001749693],ENJ[0.399575000000000],ETH[0.005503650000000],ETHW[0.005503683204853],FTT[0.039090056987500],SOL[0.000000036162913],SRM[0.684326200000000],SRM_LOCKED[19.010765800000000],USD[-0.663267328750961l],USDT[0.000000098178827] |
| 00444593 | BNB[0.000000008000000],ETH[0.006402060000000],ETHW[0.006402598718004],FTT[0.0225854177292950],USD[1.563899731987576],USDT[0.2944275034899010] |
| 00444595 | CEL[3.4998485954746222],USD[0.0645140590130400] |
| 00444596 | FTT[0.099400000000000],SRM[0.085504440000000],SRM_LOCKED[0.0677478600000000],USD[0.0559855262496053] |
| 00444597 | BTC[0.000000051404928],ETH[0.000000027999478],FTT[0.307078490992108Z],RAY[0.946359000000000],SOL[0.000000023628522],USD[0.3471319535885258],USDT[0.0033650940000000] |
| 00444599 | USD[0.000000073817153],USD[0.000000032395954] |
| 00444601 | ATLAS[8553.244259738400260O],POLIS[11.797240000000000],TRX[0.244784000000000],USD[0.000000104237835],USDT[0.0000747437243086] |
| 00444604 | AUD[0.0038258968798Z7],BTC[0.375462390000000],DOGE[5.000000000000000] |
| 00444606 | BCH[0.000000000000000],BTC[0.000000093911946],BULL[0.000000075900000],DEFIBULL[0.000000010900000],ETH[0.000000026000000],ETHBULL[0.000000028900000],EUR[0.000000039845979],FTT[0.0971202877858651],LTC[0.000000050000000],USD[0.000000056979610],USDT[13077.1569129467197939],YF[0.000000006200000] |
| 00444607 | DOGE[0.255805231266443L],FTT[0.008442350000000],KOB[0.008442350000000],MOB[0.002642000000000],USD[0.000000752584696467],USDT[0.0000001323872Q2] |
| 00444611 | BTC[0.000000089949210],BULL[0.000000017000000],DOGEBULL[0.000000018000000],ETCBULL[0.000000006401372],ETH[-0.000000028238207],FTT[0.002002205269471L],LINA[20.000000044592175l1],LUNA2_LOCKED[0.0097100400000000],SOL[0.000000100000000],SXP[0.000000085558725l],USD[0.033761387439198B],USDT[0.000000001805362],XTZBULL[0.000000020000000] |
| 00444617 | BTC[0.000099563000000],USD[0.021962866500000],WAVES[0.011102500000000] |
| 00444619 | 1INCH[0.000000000332620],BTC[0.00007210000000],HT[0.000000028238200],LUNA2[133.9266707000000000],LUNA2_LOCKED[2.495564900000000],NEAR[0.000000100000000],SAND[0.962200000000000],SOL[0.002968200000000],TRX[0.000008000000000],UMEE[9.368000000000000],USD[-0.9988212009690552],USDT[0.000000005669112B],USTC[0.000000058726900] |
| 00444620 | GME[189.794316000000000],USD[1.4345560099480000] |
| 00444624 | LUNA2[24.353926040000000],LUNA2_LOCKED[56.825827430000000],LUNC[0.001000000000000],USD[0.000000025129076],USDT[0.000000007570268] |
| 00444627 | BNB[0.000000152254885],BTC[0.000000042238640],DOGE[0.000000016000000],ETH[0.000000092472660],GBP[0.000040914791675],RAY[0.000000007500000],RUNE[0.000000091147709],SOL[0.000000095687172],SRM[0.000004665361690],USD[0.000000146946100],USDT[0.000000560000000],XRP[0.000000007709021O] |
| 00444628 | USD[0.000000080000000],BULL[0.000000062400000],ETH[0.000000050000000],ETHBULL[0.000000015000000],FTT[0.098714156687039],USD[0.0000041550710520],USDT[0.0000000005000000] |
| 00444629 | USD[0.0047040000000000] |
| 00444633 | FTT[0.000000007778000],SYN[1281.000000000000000],TRX[0.000020000000000],USD[0.000000185767678],USDT[767.588244935119342Z] |
| 00444636 | 1INCH[-0.245424191732358l],AGLD[0.000266000000000],ALCX[0.000000050000000],ALPHA[0.266645000000000],AMPL[0.517281949692829],ANC[0.075640000000000],AXS[76177.548603005000000],ATLAS[9.036200000000000],AXS[-0.082092068177786],BADGER[0.044489258000000],BAND[-0.5251491131328807],BAO[396.150000000000000],BCH[0.002398800000000],BNB[-0.082739787370056],BTC[0.309042565835000],BTC[0.3090425658350000],CEL[-2.2648854940568640],COMP[0.000000050000000],CREAM[0.001685700000000],DODO[0.915815000000000],DOGE[371.291332584458628],EDEN[0.0274340000000000],ETH[-0.0067496872564657],ETHW[-0.0003075860637000],FTT[163.8842433751847570],FXS[0.0106070000000000],GRT[0.9221570000000000],HXRO[34.015000000000000],KNC[0.032950403175942],LINA[3.400000000000000],LTC[0.00262235000000000],LUNA2[17.230072100000000],LUNC[23.0072100000000],MATIC[190.176050000000000],MCB[0.0027158500000000],MEDIA[0.0069295000000000],MNGO[1.446500000000000],KNCB[0.078300000000000],OKB[0.005795000000000],PAXG[0.000194000000000],PERP[0.236986031175026],REN[0.008000000000000],RNDR[0.006379002013945],RSR[1.3465282872324295],RUNE[0.0179610000000000],SC[0.2420850000000000],SOL[0.0291210000000000],STEP[0.03311000000000000],TRU[0.1021850000000000],TRX[22.666906378922013594153],TRYB[-0.1011547110942579],UNI[0.647783953130631410],USD[134344.03506353206207918200],USDTl0.0671517649809207],USTC[243.9.00000000000000],XAUT[0.013902612774396l],YFI[0.0004358500000000] |
| 00444636 | CEL[226.486240890000000],USD[0.000000261340341] |
| 00444637 | USD[30.000000000000000] |
| 00444638 | USD[0.0085620000000000] |
| 00444640 | BTC[0.000594430683190],DOGE[5.000000000000000],USD[3.422187590139857O],XRP[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444647 | USD[25.000000000000000] |
| 00444649 | ALGOBULL[1479440.34987826000000000],ATOMBULL[403.25294847994106400],EOSBULL[100256.76434390000000000],ETCBULL[7.05965798000000000],MATICBULL[25.18612380000000000],SHIB[392721.01473680000000000],SUSHIBULL[805220.11354789000000000],SXPBULL[27091.79299587000000000],TOMOBULL[67387.88776550000000000],TRX[0.00000200000000000],USDT[0.00000000009028760],XRPBULL[86015.03122467090801135] |
| 00444650 | ASX[0.09683000000000000],USD[-0.53776406923009968],USDT[1.49264436782403S],XRP[0.10667845000000000] |
| 00444651 | ADABULL[8.00719330751000000],USD[0.01040000000000000] |
| 00444653 | AXS[0.00000000000000000],BOBA[30.00000000000000000],FTT[25.84654419000000000],SOL[0.01000000000000000],USD[15.77886783069181199] |
| 00444655 | ALGO[0.00000003600417S],DOGE[0.00000000029150001],ETH[0.00000000007742659],FTT[0.00031816888812731],LTC[0.000000024380850],USD[0.00000028272845354],XRP[0.00000000042045361] |
| 00444660 | AMPL[0.00000000008007142],AURY[0.00000001000000000],AXS[0.00000000104000000],DOGE[0.00000001546324S8],BULL[0.00000001540631414],ETH[0.00063505883825S87],ETHW[0.00000000089557604],EUR[0.00000001780007451],FTT[0.08194072220111156],GME[0.00000020000000000],GMEPRE[-0.00000000500000000],HOOD_PRE[-0.00000000013253211],LUNA2[0.00406259225900001],LUNA2_LOCKED[0.00947938193800000],MATIC[0.0000000336306S9],OKB[0.00000007464371S],SRM[28.71070371000000000],SRM_LOCKED[493.99395442000000000],STEP[0.000000050000000000],TRX[0.0000000864914031],UBXT_LOCKED[2004.97836178000000000],USD[73311.267567342955012600000000000],USDC[195000.00000000000000000],USDT[0.00597057949911761],USTC[0.57507956928280351,YFI0.00000001276472671] |
| 00444668 | AAVE[0.00884123750000000],AT OM[0.08068382621071592],BNB[0.00000000694651],BMBBULL[0.00000000000000495],CRV[0.42894739000000000],DOGE[0.6290049634965667],ENS[0.0001082000000000],ETH[0.00095240253803981,ETHBULL[0.00000004500000000],ETHW[0.00095239806030017],FTT[0.09412140356719751,KIN[133006.65000000000000000],LINK[0.00000000021025001],LTC[0.89974994471244432001],LUNA20.83242871230000001,LUNA2_LOCKED[1.94233366150000000],MATIC[9.00000002889742411,MATICBULL[-0.00000000000000001],MER[0.08820800000000000],MOB[0.49716125000000000],PERP[0.00021500000000000],RAY[0.13167430706396281,SOL[0.06000001423920001,SRM[0.00000060000001],SXP[0.0000000784173561,TULIP[12.70000000000000001],USD[9.67316561025740241,USDT[252.788869015030648],VETBULL[0.00000004925000001] |
| 00444669 | ETH[0.00009670000000001],FTT[0.00000967000000000],LINK[0.00000000000000000],USD[-0.03837236439169151] |
| 00444670 | FTT[0.00000000295100801],LUA[0.00000000002945115831] |
| 00444671 | BICO[0.02736867000000001],BTC[0.00000000500000001],CQT[0.64457139000000001],ETH[0.00000015000000001],HMT[0.25333333000000001],NFT[3586031112451400887{1}],TRX[0.00000800000000001],USD[0.00000009741991],USDT[0.000000032762146] |
| 00444680 | BNB[0.00905037608892741],BTC[0.00401284123226331,DOGE[0.83256219000000000],ETH[0.00052327685950281,FTT[32.4000000267840951,LTC[0.09810920000000001,LUNA2[2.40880936200000001],LUNA2_LOCKED[5.62055177000000000],MANA[1.00000000000000001],MATIC[0.00000000000000001,SOL[0.009170040000000001,TRX0001.54617000000001,USDC[1950000.000000000000000],USD[0.00000001733725172],USDT[0.00000014034081] |
| 00444683 | BTC[0.00000000321624S],DOGE[300.00067435000000000],ETHW[0.00067435000000001,FTT[0.02098500000000000],USD[3.64254626050000001,USDT[7.951945155000000001] |
| 00444684 | ETH[0.00084946637154731,ETHW[0.00080946779120591,EUR[0.00000000076877S],MEDIA[0.00516700000000000],RAY[0.33770000000000001,ROOK[0.00474630000000001,TRX[0.00004000000000001,USD[-20.60616870211196139],USDT[22.280000072600407] |
| 00444685 | BTC[0.00000000898542],DOGE[10.00000000000000001,MATIC[4.71577402000000001],USD[1.506559902830797S] |
| 00444686 | ATLAS[6.60000000000000001,AXS[0.04000000000000001,ETH[0.0010000000000000],TRX[0.000001000000000],USD[0.00674263736971671],USDT[0.00000000827351001] |
| 00444687 | BTC[0.00007000000000001,DOGE[123.36821172005000001,ETH[0.14908009721616000],OXY[50.635913360000000001,RAY[442.530625037645200001,RSR[4167.0810000000000001,RUNE[17.46390437004559041,SNX[9.498100000000000001,SOL[24.653693013129512001,SRM[53.962331362006016],SRM_LOCKED[1.5540102200000000],USD[1.024408043299143721,USDT[0.052787074127682] |
| 00444696 | USD[0.04949424536842301],USDT[0.00000046295700] |
| 00444697 | AVAX[17.00088500000000001,BNB[0.00000073359876],BTC[0.00000010880623],CRO[11750.057450000000000],DFL[2170.01080000000000000],DOT[43.00021500000000001,FTT[477.308858509456134],KIN[3148717.53573000000000001,LUNA2[3.104496278000000001,LUNA2_LOCKED[7.243824649000000000],LUNC[60.00030000000000001,MEDIA[2.00000000000000001],NFT[5092349530036002171,OXY[180.644370000000001,RAY[2729.864468274520001,SLV[0.00000005000000001,SOL[289.98157961983129181,SRM[544.335344210000000],SRM_LOCKED[7.388670490000000001,STEP[314.97370401000000001,STMX[299.810475000000000],SUSHIBEAR[45991.522200000000001,SXP[13.892389228160641,UBXT_LOCKED[101.239786440000000001,USDI[2736.0138544922336225000000000],USDT[1.386931792498541] |
| 00444698 | FTT[5.3014626713922000] |
| 00444703 | BNB[0.00000062960442],BTC[0.00000000860208],DOGE[0.000000009026260],LTC[0.00000085161180],SOL[0.00000002730000001,USD[0.00450532888742861],USDT[0.00000038304215] |
| 00444704 | ATOMBULL[382.394000000000001,MATICBULL[6.76454000000000001,TRX[0.00000400000000001,USD[1047.235939034672545S],USDT[0.000000000306707782] |
| 00444709 | ETH[0.00000111000000001,ETHW[0.00000058626821,USD[5.250245882649742],USDT[0.000000000778145051] |
| 00444710 | ETH[0.00000003685870],FTT[0.00698941740740041,SOL[0.1954498000000000],SRM[0.00000000828175291,USD[0.00434185494598731,USDT[0.00000000845120961,XRP[0.000000008837965] |
| 00444711 | ADABULL[0.000000007293000001,ATOMBULL[0.63218000000000001,BTC[0.00000000228900701,ETC[0.00000002585500001,ETCBULL[319.820000009590000],ETH[0.00000000918000001,ETHBULL[0.02768418728263341,KNCBULL[0.000000088000001,SRM[1.911853680000000001,SRM_LOCKED[7.2681463200000001,SUSHI[0.00000004931598],FTT[0.22000000064931598],FTT[22.89720108988813230],USDT[0.000000000360354812],YFI[0.000000000900000001,ZECBULL[0.000000000500000001] |
| 00444712 | AURY[0.00000012265046T],ETH[0.00000005000000001,LUNA2[0.00006350320920001,LUNA2_LOCKED[0.00014817413550001,LUNC[0.00000000200000001,RAY[0.00000000472172818],SOL[0.01650040192600261,SRM[0.000000000991643161,USD[0.0025058782528741,USDT[0.00000001113129224] |
| 00444713 | AMPL[139.274956153773844S],BTC[0.29650109000000001,MATIC[459.74755000000000],RAY[99.98300000000000],SOL[1839.89024190000001,SRM[1615.648383922069500S],SRM_LOCKED[0.076899910000001,TRU[621.67714000000000],USD[482.604865453578816S],USDT[9.757463460000000] |
| 00444715 | ETH[0.00000000000000001,ETHW[0.00000000000000001,USD[-12.27649719700000001] |
| 00444717 | DA[0.00000000645000001] |
| 00444718 | LTC[0.00905000000000001,USD[2.207082500000000001,USDT[0.72500000000000001] |
| 00444721 | MATIC[0.000005500526420],TRX[0.000000065877975],USD[0.00000000011100000],USDT[0.00000007247468] |
| 00444723 | ETH[0.00000008750000001,FTT[0.03556147000000001,USD[0.00000004919725S],USDT[0.56530228598244441] |
| 00444724 | USD[0.377692506823280],USDT[0.000000143940845] |
| 00444725 | TRX[0.000002000000000],USD[-3.467902125381336],USDT[4.1000000087509425] |
| 00444729 | AURY[0.00000010000000000],SOL[0.00000010000000000],TRX[0.000001000000000],USD[0.00000032634590],USDT[0.000000000] |
| 00444731 | ADABULL[0.00000000200000000],ASDBULL[0.00000000400000000],BNBBULL[0.000000008267840],BTC[0.000000008890484],BULL[0.000000016972798],DEFIBULL[0.00000008000000],DOGEBULL[0.000000030000000],ETH[0.03161744567355958],ETHBULL[0.00000003020000],ETHW[-0.00002247127176T2],EXCHBULL[0.000000009000000],FTM[0.00000006493159S],FTT[0.27230000000643159S],MATIC[0.00000000468817S7],MKRBEAR[0.00000002783366],MKRBULL[0.000000007892737],THETABULL[0.00000076000001,UNISWAPBULL[0.00000007820000],USD[0.0000456640142851,USDT[0.000001459926] |
| 00444736 | BTC[0.00000000006796],CEL[0.02103850852201341,USD[0.00000010972579],USDT[0.00000003407652] |
| 00444737 | AAVE[0.00000040000001,BNB[0.0096047800000001,DOGE[0.82160000000001],ETH[0.31608265000000001],ETHW[0.31608265000000000],FTT[0.08342200000000001,GBP[0.00001054069421641,IMX[92.283386000000001,KNC[0.03789100000000001,LINK[24.08346106000000001,REN[0.98002000000001,RUNE[0.07360050000000001,SUSHI[8.48344000000001,USD[2.638821703975675S],USDT[96.94491028109968170000000000],USDT[0.0000001750000] |
| 00444740 | USD[0.000000012597781S],USDT[0.00000000881288151] |
| 00444743 | BEAR[99.5946500000000001,BTC[0.00007691000000],BULL[0.000003686250000],DOGE[0.94694000000000001,SHIB[38307613600000000000000],SOL[0.75898280000000001,USD[0.3367204656750000] |
| 00444744 | DA[0.5826215300000000],USD[8.11730909126258],USDT[-0.00000000500000000] |
| 00444750 | BTC[0.00000237795042S],DOGE[0.67857000000000001,RAY[0.00000004919904],SOL[0.00000044886531T],SRM[0.00000002000000001,USD[-0.0794185581066226],USDT[0.0000000018359304] |
| 00444751 | USD[0.00018449000000000] |
| 00444752 | BTC[0.000000022821841,BULL[0.00000009750000],DOGE[0.1900000000000001,FTT[0.00000001400000001,LUA[0.0601421250000000],USD[0.5403849073244382] |
| 00444753 | ETH[0.00048576500000001,ETHW[0.00048575910042161,EUR[0.00000007000000001,LUNA2[0.00009655011125001,LUNA2_LOCKED[0.00022528359290001,LUNC[21.02399000000000001,NFT[321432585007077556{1},SOL[0.00000000576592S],SWEAT[0.61493469000000001,USD[0.00000002077556],USDT[0.00000000513784721] |
| 00444754 | LUA[0.035191000000000],TRX[0.000004000000001,USD[0.00300488269351],USDT[0.0000000004559260] |
| 00444755 | AVAX[13.78738398000000001,AXS[0.09794800000000001,DOT[0.09227800000000000],FTT[9.098362000000001,MAPS[0.90712000000000001,OMG[0.459590000000001,OXY[0.87022000000000001,POLIS[0.07075000000000001,SNX[0.499910000000001,UNI[0.00001000000000001,USD[1.67186484978113880],XRP[0.7667200000000000] |
| 00444757 | COPE[0.98423000000000001,FTT[0.03561862000007701,USD[0.00000004590000001] |
| 00444759 | NFT[5566243848954961231{1},NFT[5683130534199372111,NFT[5695318447989442221,USD[0.127637606634821S],USDT[0.00000000053336982] |
| 00444761 | ATLAS[1649.82000000000001,USD[0.00000042802287421,USDT[0.00350058907688791,USDT[0.00000008928489606] |
| 00444762 | ALTBULL[0.0000975510000001,BTC[0.00000007628456],DA[0.00000002594828],EDEN[0.000000072000001,ETH[-0.00000000227904],FTT[0.000000000257288561,INKBULL[0.00040452530000001,LTC[0.00000005200526001,LUNA20.0000019273705T],LUNA2_LOCKED[0.00000044971980001,LUNC[0.00419688735000001,SOL[0.00000000140821361,TRX[0.00000300000000001,USD[0.26010050251636641,USDT[0.000000925667561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444765 | AAVE[0.000000002136200],BTC[0.14561722715500000],ETH[2.6526260969500000],ETHW[2.6527001950000000],FTT[0.00000271299912Z3],LINK[0.000000097084579],LTC[0.000000070000000],RUNE[0.000000000050000],SOL[0.000000146645481],SXP[0.000000050000000],TRX[25.000000000032243761],USDC[4458.92639770000000000],USDT[0.00000020975811Z4] |
| 00444766 | BTC[0.13385584000000000],COPE[990.82682000000000000],ETH[0.58589170000000000],FTT[45.2618945989947819],LUNA2[0.8815508200000000],LUNA2_LOCKED[2.0569519130000000],SOL[118.26360986000000000],USD[0.651275249605000],USDT[0.00000002988659050] |
| 00444771 | USD[0.00000001631298Z9] |
| 00444773 | STARS[6107.07612000000000000],USD[21440.68387954304764Z7],USDT[998.47046306000000000] |
| 00444774 | BTC[0.01469023350000000],RAY[0.98043000000000000],USD[0.91014195000000000] |
| 00444775 | HOLY[0.000000000251536],SOL[0.000000029504342],USD[0.023006519202187Z9],USDT[0.00368882445574Z6] |
| 00444776 | FTT[0.00100346300020000],USD[0.92735358064009995],USDT[-0.000000011975000] |
| 00444777 | DOGE[0.000000005000000],ETH[0.000000005000000],FTT[0.01293183248616Z4],USD[0.21886682595500000] |
| 00444779 | BTC[0.00000004346360],FTT[25.000000005338807O],IMX[0.09554495000000000],MOB[0.003492500000000000],NFT[303550203034352187{i},NFT[437425490895526247]{i},NFT[507086815947174756]{i},NFT[530035630713422377]{i},NFT[562825143363802552]{i},NFT[575729522538428Z2]{i},SNX[0.000000013167408],SOL[0.0097171500000000],SRM[4.46090758000000000],TRX[0.09914300000000000],USD[0.00000001203711160],USDT[0.08085585738951I] |
| 00444781 | USD[30.00000000000000000] |
| 00444782 | COPE[0.00000001985058I],USD[0.00000004430848I95] |
| 00444786 | ZEC[6.45658637000000000] |
| 00444787 | BTC[0.00000000907500000],KSHIB[395.62533331000000000],USD[5.0048882200548918] |
| 00444788 | USD[0.00746914498799Z0] |
| 00444790 | LTC[0.00004261000000000],USD[0.42796050644010I7],USDT[0.00000061467570Z82] |
| 00444793 | USD[0.68301949434254661],XRP[0.002579050000000000] |
| 00444795 | BNB[0.000000008000000000],USD[0.1937135055460428] |
| 00444797 | BNB[0.000980000000000000],BTC[0.00049022000000000],USDT[8.1655934011728840] |
| 00444802 | 1INCH[0.97530000000000000],AAVE[0.97930000000000000],ATLAS[2.46376812000000000],AXS[0.046682826716979Z3],BTC[0.000000002000000000],BUSD[127.47681534000000000],FTT[0.09527026000000000],HT[0.03943400000000000],LINA[0.0191500000000000],NFT[294401517162250419]{i},POLIS[0.02463768000000000],SOL[0.005955649248333Z4],TRX[0.98101300000000000],USD[0.000000007909394I],USDT[100.00000007235139Z],VGX[0.64185000000000000],XRP[0.000000043051986],YGG[0.96390000000000000] |
| 00444803 | USD[10.00000000000000000] |
| 00444804 | ATLAS[639.87200000000000000],BULL[0.00000006000000000],ETH[0.00000005000000000],ETHW[0.00000005000000000],FTT[0.340063772870414{4},OMG[0.064398292570623Z2],POLIS[6.99860000000000000],USD[46.034680313031921],USDT[0.000000005137921O] |
| 00444805 | USD[10.00000000000000000] |
| 00444806 | AVAX[39.31797078953917O0],BTC[0.00419013205700000],ETH[3.723143106551125Z3],ETHW[3.7057030752331 53],FTT[0.00000068234300],SOL[0.033465013654300],SRM[38.4151228161674824],USD[100305.03026611829467661],USDC[2000.000000000000000],USDT[0.707189060000000000] |
| 00444807 | 1INCH[0.00000000440665O0],AAPL[0.000000001113890O],AAVE[0.000000048812O0],ALCX[0.000000000000000],ALPHA[0.00000008428430O],AMD[0.00000000276690O],AMZN[0.0000000016480400],AMZNPRE[-0.00000002183580O],AVAX[0.00000000035235Z0],BABA[0.000000003509420O],BCH[0.000000024564000],BNB[0.000000042413500],BNT[0.00000004827830O],BTC[0.00000005405600O],CEL[0.000000062959300],COMP[0.000000007550000],ETH[0.000000074654540],FIDA[0.0000000088908OO],FTM[0.0000000088908OO],FTT[26.1486592673905732],GOOGL[-0.000000007180500],GOOGLPRE[0.000000047180500],GRT[0.00000003696880O],LINK[0.000000012983800],LUNA2[0.000087956454600],LUNA2_LOCKED[0.002052316127000],LUNC[0.000000001003200],MATIC[0.000000001763600O],MSTR[0.000000001763600O],NFLX[0.000000063428300O],NVDA[0.000000058121300],PYPL[0.0000000002910810O],RAY[0.049924963985304Z],RSR[0.000000023085400],RUNE[0.000000007962808],SNX[0.000000048575700],SQ[0.000000067018100],SRM[86.86002074000000O],TSLA[0.0000000040773O0],TSLAPRE[0.00000003280470O],USD[-3.9401343396716801],USDT[0.000000010919821],XRP[0.000000003118400],YFI[0.000000037060350I] |
| 00444808 | ATLAS[9421.03611140000000O],EUR[0.000000054515726],MNGO[615.31359644103383Z3],RAY[0.000000067069221],SOL[0.000000000709211],SRM[0.000000010000000],USD[-0.000000080677729 33],USDT[0.000000064346738] |
| 00444810 | AAVE[0.000000008215068],BTC[0.00000004781252O],ETH[0.000000039014650],LINK[0.000000009383078],LTC[0.000000005004950Z],SOL[0.000000003880547 8],USD[0.000001575192947] |
| 00444811 | BTC[0.000000022000000],USDT[0.000000001007864] |
| 00444816 | BTC[0.00004660000000000],USD[-0.00098386661282Z2] |
| 00444819 | BNB[0.210000000000000000],BTC[0.00099930000000000],SUSHI[0.491950000000000O],USD[1.717591710000000],USDT[1.702243878566126] |
| 00444820 | USD[30.00000000000000000] |
| 00444830 | AVAX[0.000000780000000O],BNB[0.000000350000000O],DOGE[0.000000015126200],ETH[0.000000100000000O],FIDA[0.191153100000000],FIDA_LOCKED[48.66101653000000O],FTT[1918.97001999603903851],HNT[0.115598000000000O],LTC[0.00000005000000O],MATIC[0.630202720000000O],ROOK[0.000000004000000O],SAND[0.00000010000000O],SOL[0.000000027800000O],SRM1.3941287700000000O],SRM_LOCKED[767.0885313700000000],STORJ[0.0542124100000000],USD[0.0016752197085675],USDC[185.8085948000000000],USDT[0.0456055114045631] |
| 00444831 | TRX[2067.55170000000000000],USD[152.59830312350000O] |
| 00444835 | ETH[0.00086720000000000],ETH[0.00086720000000000],MOB[668.53170000000000000],USD[1.07469204000000000] |
| 00444836 | USD[-0.00003006315404664],XRP[0.116148030000000O0] |
| 00444840 | BADGER[0.00295400000000000],BAO[0.00000010000000000],USD[0.0054342960000000O] |
| 00444841 | ALPHA[0.0000000045267128],AS[0.000000002201200O],ATOM[0.0000001844200O],AXS[0.00000009730938O],BAND[0.0000000239319 79],BCH[0.0000000517000O0],BNT[0.0000000110400O0],BTC[0.000000054066298],CEL[0.000000002986298],DOT[0.000000004500000],ETH[0.0000004654657I],FTM[0.000000010306790],FTT[0.1008273703413746075],FTT[0.00000007744000],KNC[0.000000120929112],LTC[0.000000075900000],LUNA2[0.00000010239533O],LUNA2_LOCKED[0.000000023892451],LUNC[0.0022296856437848],MATIC[0.0000000940535O0],MKR[0.000000001733860O],OKB[300.7582071195290782],RAY[0.000000007806035OI],BCH[0.0000000662715 97],BTC[0.0000000035276526],ETH[0.0000000036400000],FTT[0.21057012335157Z3],LTC[0.00000001200000O],ROOK[0.00000003000000O],USD[123.01291776945694II] |
| 00444845 | USDT[0.0000472600235 93] |
| 00444846 | TRX[0.0007770000000000O],USD[0.00000003000000O],USDT[0.00000002472321 5] |
| 00444848 | DOGE[0.94813000000000000],ETHBULL[0.0000058687500000],FTT[10.00000000000000O],LINK[10.00000000000000O],SOL[3.00000030000000O],USD[12.160733024626742],USDT[101.0065733677309537] |
| 00444849 | BNB[0.00038987725357 5],DOT[0.00000009470877O],ETH[0.0000004683000O],LTC[0.000000276086094],MATIC[0.0000001000000O],SOL[0.000744661785648 3],USD[0.000000007754050O] |
| 00444850 | BTC[0.0000000200000000],ETH[0.0000001000000O0],FTM[0.0000000824178O],LUNA24.19393093100000O],LUNA2_LOCKED[0.0990124364937536],USDT[-0.005586561811092 7] |
| 00444853 | USD[0.283200007147845 2] |
| 00444856 | ALPHA[0.0000000032101842],AMPL[0.00000000369929 6],ASD[0.00000003000000O],AVAX[0.00000000695389 1],BADGER[0.0061317370000000],BAND[0.0010000031118Z3 5],BTC[0.0010000062935855],CREAM[534.8200000000000O0],CUSDTBEAR[0.000000050000000O],ETH[0.009993889000000O],ETHW[0.00999388900000O],FTT[30.1999488000000O0],HNT[0.09690800000000O0],HOLY[-0.00000030000000O],HT[0.20000000000000O],LEO[-4.0308036956533597],LINK[0.000041050978500O],REN[251.0000000008907 053],RNDR[2590.50000000000000O],RSR[0.000000036737187],RUNE[0.0038994023763589],SECO[13328.217068750000000],SUSH[0.000000085192574],SXP[0.0000000446021 88],USD[-29479.8124867653719810000000],XAU[24745.XAUT[0.000000025287938] |
| 00444858 | USD[16.11455616300000000] |
| 00444859 | BCH[0.00053340000000000],BTC[0.00000009696000O],DAI[0.0187900000000000O],FTT[0.005992515141827Z],KIN[8375.50000000000000O],MOB[0.38734000000000O],USD[25.004107834171509 8],USDT[0.000000003245000O] |
| 00444860 | ALICE[0.00067650000000000],AMD[15.47007735000000O0],ATLAS[0.06875000000000O],AVAX[0.081587919847200],BAO[0.000000015000000O],BTC[0.001606500000000O],DOGE[0.40173005591038O0],EDEN[685.403427000000000],ENS[0.0000015000000O00],EO[0.ETH[0.00090826791120I],ETHW[0.0009082879112I],FTT[150.0380167000000O],GRT[0.05435060000000O],MXD[0.061402500000000O],LINK[0.002810500000000O],MATIC[0.0724500000000000],MKR[0.000000835000000O],NFT[239245030277847O6]{i},NFT[303003518213355751]{i},NFT[315387074348536812]{i},NFT[546055491009216992I1],SOL[0.005044015097654 9I,SRM[26.9160412300000O0],SRM_LOCKED[12554.00154-11256.53298160O0],SUSH[0.02658750000000000],TRX[0.00000010000000O],UNI[0.03260792844249000],USD[17999.0006973577095612000000000O],USDT[0.0000001076265591] |
| 00444861 | AAVE[0.00100000000000000],ALPHA[0.70350000000000000],ASD[0.151586367125000],AXS[0.0435000000000000O],BNB[0.297383262532400],CHB[0.000000000000000],CRO[16069.0900450000000000O],DOGE[3.06700000000000O],ETH[0.003231155358725],ETHW[0.0027811466703925],FTM[0.29000000000000O],FTT[38.1973800000000O],LTC[16.9079799692700I],LUNA2[0.66679214900540I64],LUNA2_LOCKED[24.889181843126150],LUNC[37037.032355994445180O],MAPS[5748.3654550000000O0],MATIC[289.78375022250000O],MEME[0.00420000000000O],MNGO[600.000000000000O0],OXY[703.485732500000O0],POLIS[1200.05307500000000O],RAY[885.87826032442880I2],SAND[0.0825000000000000],SLRS[500.00000000000000O],SOL[364.956878530000O0],SRM[1153.660057340000000],SRM_LOCKED[25.45289866000000O],STEP[0.033381500000000O],SXP[0.943170000000000],TONCOIN[443.902270000000000],TRX[0.00038000000000O],USD[1714.874930356434754100000O00],USDT[0.88984781850742O8] |
| 00444862 | BTC[0.000000100000000O],USD[-0.001282909411566],USDT[0.001176367947263 3] |
| 00444863 | AUD[0.000000004074035I],DOGE[2066.00000000000000O],FTT[0.0002234923615187],TRX[0.000001000000000O],USDT[0.21117154726863 44] |
| 00444865 | BTC[0.00000547000000000],DOGEBEAR[7528569.30000000000000],SUSHIBULL[702166.5630000000000000],USD[5.5102691860951049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444866 | USD[30.000000000000000] |
| 00444869 | USD[30.000000000000000] |
| 00444870 | CEL[0.088020000000000000],MATIC[9.998000000000000],TRX[0.000060000000000],USD[44.396916017888642],USDT[0.000000016138080] |
| 00444871 | BTC[0.000566650000000000],USD[-0.645799403963680],XRP[0.000000002680000] |
| 00444872 | TRX[0.000021000000000000],USD[0.645799403963680],USDT[0.000000041948908] |
| 00444873 | BIC0[0.202516060000000],BTC[0.001156220000000000],DOGE[9772.672103410000000],DOT[0.004077000000000],ETH[0.000047695251892.0],FTT[0.003143740000000],GMT[38.591573730000000],GST[738.000000000000000],MANA[0.099941770000000],MATIC[0.141981460000000],RSR[19.43985987000000.0],SAND[0.071563060000000],SOL[0.000363283376005?],TOMO[0.147389450000000],TRX2[2.13595900000000],USD[115.866804191472976],USDT[0.886972102730155?],XRP[1.999948970000000] |
| 00444877 | GBP[0.000000342905920.3],GMT[0.000000000000000],SOL[0.000000083635576],TRX[0.000280000000000],USD[0.000051293608172],USDT[0.000000020181790] |
| 00444881 | BTC[0.006839485000000000],USD[-32.790085307625493.4] |
| 00444886 | BTC[0.0000000042596552],ETH[-0.000000000530000],ETHW[0.000000007500000],FB[0.009919000000000],FTT[0.082655987613220],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],USD[0.764747086742862],USDT[0.000000083250000] |
| 00444890 | BTC[0.000000032917400],FTT[0.000000018946840],USD[1255.594761761061440.2] |
| 00444891 | USD[0.000000158719785] |
| 00444892 | AAVE[0.612447936820046.0],AGLD[50.000000000000000],ALPHA[265.168634295291760.0],BNB[0.000000003594400],BNT[75.536806280782880.0],CHZ[249.80000000000000.0],ENJ[101.796300000000000.0],ETH[0.000000097352100],FTT[4.698400000000000],GRT[174.971348916727600],IMX[39.441440490000000.0],KNC[56.671121000000],LINA[69.00000000000000],LUNA2[0.000000379054888],LUNA2_LOCKED[0.000000088441406],LINC[0.008254000000000],MATIC[9.998060000000000],RSR[521.691853733322270],SAND[10.00000000000000],SHIB[99980.600000000000000],SNX[5.272950976375000],SPELL[400.00000000000000.0],STARS[10.00000.0000000000],SUSHI[0.00000012000000.0000],SXP[60.839805000000000],TRX[0.000001000000000],UNI[5.030155117730000],USD[282.627849546974616?],USDT[0.000000011801755],XRP[0.000000038000000] |
| 00444893 | USD[33.540814933700000] |
| 00444898 | FTT[170.00000000000000],MEDIA[0.008673000000000],SRM_LOCKED[35.162078010000000],USD[24.182233796626024] |
| 00444899 | DOGE[5.00000000000000],ETH[0.000788200000000],ETHW[0.000788200000000],FTT[0.099620000000000],USD[4.182337966266024] |
| 00444900 | AKRO[1927.717215000000000],ATOMI[6.800000000000000],AVAX[19.600000000000000],BIT[89.000000000000000],BLT[4430.000000000000000],BNB[0.170000000000000],ENJ[27.000000000000000],ETHW[0.126000000000000],FIDA[0.268940870000000],FIDA_LOCKED[0.618893490000000],FTM[134.000000000000000],FTT[100.2.644792457931923.8],HGE T[0.004000000000000],HOLY[1.999723310000000],IND[8656.000000000000000],LOOKS[15.00000000000000],LUNA2[5.739201870000000],LUNA2_LOCKED[13.391471030000000],LUNC[405786.720000000000000],MATIC[2.442460800000000],MEDIA[0.509678700000000],NFT[0600290912894479282].1],NFT[.5376813423019980891?],PERP[42.500000000000000],RAY[654.712328300000000],SAND[125.00000000000000],SECC[0.937700000000000],SOL[0.000001066886500],SRM[11.882064040000000],SRM_LOCKED[153.207514330000000],TRX[0.000914000000000],USDI[1.921402489516172],USDT[0.000000031739331],COIN[0.005004236000000],RAMP[2657.494980000000000],USD[668.434425285000000] |
| 00444904 | BTC[0.00001043271194000],DOGE[0.000000000426314611],FTT[0.038346206200000],SOL[0.100496920000000],USD[2.774719145496799.4],USDT[0.000000094809336] |
| 00444905 | BTC[0.000134382184110],DOGE[0.000000003030000],ETH[0.001414613394000],ETHW[0.001414613394000],USD[-0.601920940375000.0],USDT[0.000103356710239] |
| 00444907 | CEL[0.083590000000000],EUR[0.000000092021942],FTT[0.318126220000000],IMX[15.800000000000000],LINA[9.982550000000000],USD[0.000001273653618],USDT[0.419721335923187] |
| 00444910 | TRX[0.900000000000000],USDT[0.000063732988770] |
| 00444911 | DOGEBULL[0.000000050000000],SUSHIBULL[438.990200000000000],USD[2.962657498621376 0] |
| 00444912 | 1INCH[30.258752660000000],ATLAS[859.842860000000000],AVAX[2.900000000000000],BTC[0.014095735800000],CLV[80.488263000000000],COPE[67.955200000000000],CRO[219.881660000000000],DOGE[1.00000000000000],DYDX[24.394296400000000],ETH[0.177410667850000],ETHW[0.177410667850000],FTT[8.0952862 00000000],GRT[488.000000000000000],IMX[82.300000000000000],LINK[10.199282200000000],LTQ[4.440169000000000],MANA[24.000000000000000],MEDIA[1.249125000000000],MER[120.922300000000000],MNGO[279.968960000000000],OXY[159.827563000000000],POLIS[7.000000000000000],RAY[32.196977470000000],REN[49.000000000000000],RUNE[28.090920800000000],SLP[2269.666320000000000],SOL[7.225085440000000],SRM[30.361658140000000],SRM_LOCKED[0.311543340000000],SUSHI[779.341847000000000],TULIP[8.306765200000000],USD[9423.140288540075084],USDT[0.958645698470509],XRP[464.123432000000000] |
| 00444915 | AAPL[0.004700000000000],BIL[0.042420000000000],BTC[0.000000045000000],CEL[0.001900000000000],COIN[0.009802000000000],DAI[0.000000100000000],ETHW[0.001439900000000],FTM[0.264160000000000],FTT[300.061032000000000],IP3[0.005020000000000],NVDA[0.001250000000000],RAY[0.656172000000000],SOL[0.008078420000000],SRMI[0.592598400000000],SRM_LOCKED[28.727401600000000],TRX[9745.148856000000000],TSLAI[0.000542500000000],TSMI[0.004933500000000],USD[10.473607973128075],USDT[0.000000053125972] |
| 00444917 | USD[0.013834500000000] |
| 00444921 | USDT[2.164584350000000000] |
| 00444923 | 1INCH[3.999200000000000],AAVE[0.000016000000000],ALPHA[9.998000000000000],BNB[0.000960000000000],BOBA[0.498600000000000],BTC[0.000099760000000],ETH[0.136860640000000],ETHW[0.136860640000000],FTT[0.999800000000000],GRT[11.957989910000000],KIN[119976.000000000000000],LINK[0.099800000000000],OKB[0.099280000000000],REN[21.995600000000000],SRM[0.999900000000000],USD[-134.087393578613161] |
| 00444930 | USD[0.000047000000000] |
| 00444939 | ALPHA[0.000000005227 1700],BNB[0.210443810799402 1],BTC[0.000000084909224],ETH[0.000000018263600],ETHW[0.000000070985900],FTT[324.181736000000000],LINK[0.000000005562600],MATIC[0.000000075344800],RAY[11.266750788750780 0],SOL[27.390895541985050 2],TRX[0.000001000000000],USD[1.835881057604725 3],USDT[0.000000106865281] |
| 00444942 | RUNE[91.541812361558824 4],USDT[0.000000020779933 5] |
| 00444947 | ETH[0.000007729909 0],SNX[0.000000001000000],SOL[0.000000095106607],USD[0.000000041775378] |
| 00444948 | TRX[0.000000027634169],USD[-0.010909619790804 6],USDT[0.015947585487750 0] |
| 00444949 | USD[0.000000207802895] |
| 00444954 | ETH[0.000000050000000],LTC[0.000000009023939],TRX[0.000080000000000],USD[-1.195329610058794 6],USDT[1.467721984747 1633] |
| 00444955 | USD[2.016619939747852 8],USDT[0.000000107662869] |
| 00444957 | USD[20.000000000000000] |
| 00444963 | BNBBULL[0.000000016000000],BULL[0.000000009805787 0],DEFIBULL[0.000000009031142],DOGEBULL[0.000000088450000],ETH[0.000000050879730],ETHBULL[0.000000093108223],FTT[0.000000042711011],LINKBULL[0.000000075000000],SOL[0.000000084313037],SRM[0.000000036330600],TRX[0.000010000000000],UNISWAPBULL[0.000000078500000],USD[0.391271025858625],USDCI[21.217260910000000],USDT[0.000000004 1318676],XLMBULL[0.000000009995281] |
| 00444964 | USD[1643.976738660000000] |
| 00444966 | AAVE[0.000000018635322],AVAX[0.297492351733034 3],BIT[7.834581724928 5186],BNB[0.016491611 7072655],BTC[0.000013740062 3937],ETH[-0.000000003001336],ETHW[0.501780624177982],FTT[181.181790404682 4634],GRT[0.000000018427835],LRC[20.000000000000000],LUNA2[3.072912608000000],LUNA2_LOCKED[7.170129418000000],LUNC[669133.190000000000000],MATIC[0.538593732797818],MKR[0.000000069081721],MOB[0.3752795321066703],SOL[1.000000000000000],SRM[7.308404840000000],SRM_LOCKED[100.263347590000000],TRX[0.002752000000000],USD[108.806968861270456],USDT[2200.00 08140855] |
| 00444968 | USD[0.000000825000000] |
| 00444969 | USD[0.000008250000000] |
| 00444974 | BLT[0.776620000000000],CLV[0.076666000000000],EMB[24404.321559060000000],ETH[0.001010110000000],ETHW[0.001078770000000],FTT[1288.217107560000000],GRT[18778.414788030000000],HMT[1990.057268960000000],NFT[432755289665920778].1],PSY[9392.018717810000000],RAY[0.220381000000000],SLN[0.00064100000000],SOL[0.000010000000000],STEP[0.021356500000000],TRX[0.000030000000000],USD[2.599970255887383],USDT[0.000000016947777] |
| 00444975 | USD[116.508337221000000] |
| 00444976 | AAVE[0.000000066667832],BCH[0.000000027221269],BCHBULL[0.000000003711084],DOT[0.000000013416515],ETH[0.000000004250940],FIDA_LOCKED[0.117863830000000],FTT[39.821549677723094 1],REN[0.000000052838000],SNX[5.000618802866508 4],TSM[0.000000037986063],USD[-0.000000263408 7099],USDT[0.000000033856375] |
| 00444977 | USD[0.009802411901626 0],USDT[0.000000000000000] |
| 00444980 | ETH[0.000010000000000],USD[0.000012556090 1209],USDT[0.000354882232760] |
| 00444981 | USD[0.000002500000000] |
| 00444982 | TRX[0.745206000000000],USD[0.0000000504444372],USDT[4.977227995000000] |
| 00444984 | USD[0.000000000000000] |
| 00444985 | USD[0.000001400000000] |
| 00444987 | SOL[2.998005000000000],USD[0.000010000000000],USD[0.000000204004031],USDT[0.000000015000000] |
| 00444989 | USD[0.000020000000000] |
| 00444994 | USD[0.000000385000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00444998 | USD[0.0000008650000000] |
| 00445000 | ANC[786.7049500000000000],BAT[1728.07168359647707617],BNB[0.0000000040744428],BTC[0.0045617209415000],DFL[0.0000001500000000],ETH[0.0000832500000000],FTT[8.4000370000000000],IMX[38.8896038400000000],LUNA2[0.0295103652280000],LUNA2_LOCKED[0.0688575188580000],MATIC[0.89460 00000000000],MEDIA[0.9284840000000000],NFT (301022736753936399)[1],NFT (407939547560196749)[1],NFT (425040032560906194)[1],NFT (457498576600875539)[1],NFT (523656632584619230)[1],NFT (538633026214078072)[1],OMG[120.1147511800000000],OXY[1683.0000000000000000],RAY[1.3268276031594790],RSR[9.7417503000000000],SOL[9.0098376186631590],SRM[239.9804500000000000],USD[-237.1040372440029164],USDT[0.0000002402141186],USTC[44.1773348300000000],WRX[270.0000450000000000],XRP[0.0036450000000000] |
| 00445001 | BTC[0.0000000315000000],USD[0.0000904527152306],USDT[0.0000001639029052] |
| 00445002 | USD[0.0000049500000000] |
| 00445003 | CLV[0.0383290000000000],COPE[0.0000000099998849],CQT[0.8750000000000000],ETH[0.0000000033658149],TRX[0.0000040000000000],UMEE[90.0000000000000000],USD[0.0201276031676062],USDT[0.0061630171762261] |
| 00445005 | BEAR[4.8922750000000000],USD[1.0112112722284891],XRPBEAR[9.9680000000000000],XRPBULL[3.1568000000000000] |
| 00445009 | USD[0.0000008650000000] |
| 00445010 | USD[30.0000000000000000] |
| 00445013 | USD[0.0000007550000000] |
| 00445016 | USD[0.0000049500000000] |
| 00445017 | BTC[0.0000000870000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000000066592644],USD[0.3832053498501461],USDT[0.0047540412578853] |
| 00445018 | USDT[0.1292500000000000] |
| 00445019 | BNB[0.0000000090000000],BTC[0.0000379771799094],ETH[0.0000000100000000],FTT[0.0489619019486382],USD[1.7315317588841763] |
| 00445020 | USD[0.0000029900000000] |
| 00445024 | USD[0.0000015000000000] |
| 00445026 | AAVE[0.0000000071868500],BTC[1.2291951800591755],DOGE[0.6474996284969600],ETH[0.0005131469947600],ETHW[0.0006637452076300],FTT[150.3143481898442801],LINK[0.0948193892806700],MANA[0.0005000000000000],PAXG[0.0000050000000000],SUSHI[0.0000000062085900],USD[4.7424128150570486],USDT[0.0000000090339797],XAUT[0.0225305337345200] |
| 00445032 | BTC[0.0000004846630],ETH[0.0004456500000000],GME[0.0009314200000000],GMEPRE[-0.0000000045307200],LRC[0.7404000000000000],TRX[0.0008300000000000],USD[1.5549035313312961],USDT[0.0000000082142840] |
| 00445034 | USD[0.0000004400000000] |
| 00445037 | USD[25.0005275497000000],USDT[0.0000000019748000] |
| 00445040 | TRX[0.0000010000000000],USD[0.0041255356200000] |
| 00445045 | AAVE[0.0000000057164370],ALPHA[0.0000000640101800],BTC[0.3209385100000000],FTT[26.5539690600000000],RUNE[27.8000000000000000],SECO[1.0000000000000000],USD[-4272.9246633313180563000000000000] |
| 00445048 | USD[0.0000031100000000] |
| 00445051 | BTC[0.0000000009164187],USD[1.9451027703169545] |
| 00445052 | USD[0.0000007000000000] |
| 00445056 | APT[0.3733500000000000],BICO[138.9722000000000000],BNB[0.9900000000000000],FTT[19.7800000000000000],LUNA2[0.0374049792200000],LUNA2_LOCKED[0.0872782848400000],LUNC[8145.0129760000000000],SOL[92.0564382800000000],SRM[0.9996000000000000],TONCOIN[205.0000000000000000],USD[49.4133605703171022],USDT[0.0046507895972420] |
| 00445057 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 00445058 | BTC[0.0000490558600000],CRV[0.9746013500000000],CVX[0.0026547400000000],ETH[0.0000000100000000],FTT[25.0030130000000000],JOE[0.0000000068438279],LUNA2[0.0117984901400000],LUNA2_LOCKED[0.0275298103200000],LUNC[2569.1460680000000000],NIO[2.3995200000000000],SAND[0.9996000000000000],TRX[0.0010310000000000],USD[3.2362586200000000],USDT[0.0000001298591971],WBTC[0.0000000071700000] |
| 00445061 | USD[0.0000007000000000] |
| 00445069 | USD[0.0000000500000000] |
| 00445070 | AAVE[0.0000000029338000],BTC[0.0000000011562448],ENS[0.0000000100000000],ETHW[0.0000000029260487],FTT[34.0577180768698881],IMX[0.0000000001055000],LUNA2[0.9184780540000000],LUNA2_LOCKED[2.1431154590000000],LUNC[200000.5300000000000000],USD[1.2160890919851416],USDT[0.0000000108055464] |
| 00445071 | USD[10.0000000000000000] |
| 00445072 | USD[0.0000000150000000] |
| 00445080 | USD[0.0007000500000000] |
| 00445086 | RAY[0.0000001000000000],TRX[0.0000080000000000],USD[-223.0652635759283678000000000],USDT[574.3566643234081473],YFI[0.0000000050000000] |
| 00445093 | USD[0.0000000500000000] |
| 00445094 | USD[950.9143456355000000] |
| 00445095 | ADABULL[0.0000000032229007],BNB[0.0000000098182512],BTC[0.0000000014258826],DOGE[0.0000000058187375],ETH[0.0000000062504780],FTM[0.0000000050000000],FTT[0.0000000059677417],LINK[0.0000000019068675],LTC[0.0000000004894273],MKR[0.0000000027829774],MTA[0.0000000076067626],PUND[XI0.0000000120000000],RUNE[0.0000000044686777],SHIB[0.0000000018339000],SNX[0.0000000013471848],SUSHI[0.0000000052000000],TRX[0.1679384023327612],USDC[-0.0003202864355128],XRP[0.0000000013749496] |
| 00445100 | USD[0.0000003000000000] |
| 00445104 | ETH[0.0005568400000000],ETHW[0.0005568400000000],LINA[4.6028343700000000],TRX[0.0000030000000000],USD[7.0160536377109244],USDT[0.0047236078008545] |
| 00445105 | BTC[0.0000005171436],DOGE[0.0000000093061635],LTC[0.0000000066485480],TRX[0.0000170000000000],USD[0.0000909726163812],USDT[0.0000000064612690] |
| 00445106 | PERP[0.0904240000000000],USD[0.0000000175807540],USDT[0.0000000075852096] |
| 00445115 | BTC[0.0000000760190000],DOGE[0.0614336886690800],ETH[0.0000000055517600],FTT[0.0000000085400111],USD[-0.3069505781897098],USDT[0.5408871489116683],XRP[0.0000000011896210] |
| 00445117 | BTC[0.0000572548215965],DOGE[0.0000000082500000],ETH[0.0007081100000000],ETHW[0.0007081100000000],MATIC[0.0180750000000000],SOL[0.0103400000000000],USD[450.1852373400146099],USDT[0.0000000052042032] |
| 00445120 | FTT[8.3445770076415142],HOLY[0.0000001000000000],SOL[0.0000000039825423],USD[-0.0000000035366900],USDT[0.0000004597199400] |
| 00445122 | SOL[-0.0000000396705415],TRX[0.0001184027772032],USD[-0.0000000034891633],XRP[0.0000001000000000] |
| 00445124 | USD[0.0000000476000000],USDT[0.0000000072588238] |
| 00445125 | USD[25.0000000012300402],USDT[0.0000000072726260] |
| 00445131 | BTC[0.0000968279930102],FTT[0.1011869400000000],USD[1.1285708027992480],USDT[0.0000000006559245] |
| 00445138 | BTC[0.0000005000000000],RAY[0.0000000090000000],SOL[0.0000000022949872],USD[3.9264702783483223],USDT[0.0000000067508],XRP[0.2256011500000000] |
| 00445139 | BNB[0.0000000075889492],BNBBULL[0.0000000022000000],BTC[0.0000001263645500],ETH[-0.0000000184763001],FTM[0.0000000048964823261,SOL[0.0000000109386028],TRX[0.0001700000000000],UNI[0.0000000073242800],USDT[0129.5139728357199383],USDC[11866.0000000000000000],USDT[199.5036100586205439] |
| 00445140 | BTC[0.0000050000000000],DOGE[0.3316550000000000],GRT[0.1561150000000000],USD[0.0079287580646008],USDT[1.4817335083192992] |
| 00445141 | DYDX[0.0796510000000000],MAPS[0.1863850000000000],USD[0.0583016952875648],USDT[0.0000000068392262] |
| 00445143 | 1INCH[0.0000000028798900],AAPL[0.0083374250985200],AAVE[0.0000000084249700],ABNB[2.5234613562500000],AMC[0.0000000864517700],AMD[7.0088589840826000],AMPL[0.0000000094716520],AMZN[9.9996815000000000],AMZNPRE[-0.0000000050000000],APT[316.9127034912670000],ARKK[0.0000000085112100],AVAX[0.0000000074011483],BABA[3.0000000216284000],BF_POINT[100.0000000000000000],BIL[0.0000000195055000],BNB[0.0000000703654311],BNTX[0.0000000091344500],BTC[0.0000001304404],COIN[0.0000000099350000],COMP[0.0000000035000000],DAI[0.0000001608174400],DOGE[0.0000000058947084],DYDX[0.0000001000000000],ETH[0.0000001984079916],FIDA[0.0000000074949000000000],FIDA_LOCKED[0.0818041000000000],FTT[25.3546777549913523],GOOGL[20.0776329900000000],GOOGLPRE[-0.0000000063360000],LINK[0.0000000078616900],LUNA2[0.0000001355904231],LUNA2_LOCKED[0.0000003163776531],LUNC[0.0000000091637765],LUNC[0.0000007269016],MEDIA[0.0000000500000000],NFLX[5.0111786947226800],NFT (297747819460488288)[1],NFT (313529196282280310)[1],NFT (375152084947021908)[1],NFT (431455233652415176)[1],NFT (457318120809642226)[1],NFT (482483544453471179)[1],NFT (485981338022340162)[1],NFT (497636173880663156)[1],NFT (536908345530770771)[1],NFT (540975119840668621)[1],NFT (656461923037788796)[1],NVDA[10.0311460500000000],NVDA_PRE[-0.0000000211958000],RAY[0.0000000096549274],ROKU[0.0000000035000000],RUNE[0.0000000087570000],SNX[0.0000000059921500],SOL[0.0000000790903980],SQI4.0052178317400900],SRM[0.0031570000000000],SRM_LOCKED[0.0078293600000000],STSOL[36.5119894200000000],SUSHI[0.0000000089332700],TSLA[0.0065091600000000],TSLAPRE[-0.0000000471392000],TSM[20.0010376003019790],TWTR[-0.0000000021722000],UNI[0.0000000074633500],USD[-778.0815026208520750000000000],USDT[0.0483341610304345],YFI[0.0000000029123100],ZM[2.0000000000000000] |
| 00445148 | BNB[0.0055328700000000],ETH[0.0000000050000000],USDT[2.4363333417000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445149 | BTC[0.000000001238780Z],ETH[0.000000003500000],FTM[0.787944743025246Z],FTT[3240.111208568485Z550],RAY[0.7563250000000000],RUNE[0.000000016766950],SOL[0.0070729706995750],SPELL[0.000000019792524],SXP[0.0000000500000001],USD[2.6194233297791223] |
| 00445150 | USD[-0.00537619705726],USDT[0.051378800000000] |
| 00445151 | USD[0.0022326240000000] |
| 00445155 | USD[0.0255744916553200] |
| 00445156 | EUR[10.00000000000000000],PFE[1.3197392000000000],USD[3.5538953000000000] |
| 00445157 | LTC[0.0090000000000000],LUNA2[0.0749945447000000],LUNA2_LOCKED[0.1749872710000000],USD[0.000000010467609] |
| 00445158 | ETH[0.0000340300000000],ETHW[0.0000340300000000],FTT[0.0563800000000000],USD[13.5484040335000000],USDT[0.000000152343605] |
| 00445162 | USD[30.0000000000000000] |
| 00445165 | USD[0.0188873720000000] |
| 00445166 | AAVE[0.0000000996921175],AUD[0.0000000043150288],BTC[0.00000000968Z6900],COMP[0.0000000051500000],ETH[0.0000000054937766],FTM[0.0000000100000000],GRT[0.0000000013532640],LDO[0.1702379000000000],LUNA2[0.1781942269000000],LUNA2_LOCKED[0.4157865295000000],LUNC[0.0000000021785500],STETH[0.0000000001467270.5],SUSHI[0.00000000961119940],USD[0.0000000034601545],YFI[0.0000000015000000] |
| 00445167 | BTC[0.00000007568657S],FTT[0.0000000030159543],USD[80.7604148536932297],USDT[0.0000000048123282] |
| 00445171 | DOT[0.0000001000000000],ETH[0.0000000041248480],FTT[0.000000007041536],LUNA2[2.2004707630000000],LUNA2_LOCKED[5.1344317790000000],LUNC[0.0086767248862189],RUNE[23.8674793000000000],SRM[0.0004671600000000],SRM_LOCKED[0.0035462000000000],TRX[0.0000073923630100],USD[0.0780352257368672],USDT[0.000000143431419],XRP[0.0391337178723911] |
| 00445173 | BTC[0.0001617000000000],USD[29.1669613620000000] |
| 00445177 | USD[25.0000001008448Z0],USDT[0.0000000037684000] |
| 00445178 | BNB[0.0099980000000000],SUSHIBULL[0.0941600000000000],USD[0.8910204248540038],USDT[0.0060704131733480],XLMBULL[0.0005650000000] |
| 00445179 | DOGE[11.7515364400000000],USD[0.0030653051000000],USDT[0.0068298943527216] |
| 00445181 | FTT[28.5853528400000000],USD[2035.2784909598848300],USDT[-0.0651324070740472] |
| 00445184 | BTC[0.0000000391429751],FTT[0.0000161200000000],USD[0.0596021515431510] |
| 00445193 | USD[105.4890305000000000] |
| 00445196 | TRX[0.0000040000000000] |
| 00445198 | USD[30.0000000000000000] |
| 00445199 | USD[0.2129581770990163] |
| 00445200 | ATLAS[349.9480000000000000],FTT[2.1998800000000000],IMX[10.6978600000000000],POLIS[30.9965000000000000],TRX[0.7407430000000000],USD[0.0745047612175700] |
| 00445202 | FTT[10.0967560000000000],SWEAT[0.8341300000000000],USD[0.5665638853493677],USDT[84621.2690137374340495] |
| 00445206 | USD[0.0057215510000000],USDT[0.0000000018993864] |
| 00445209 | TRX[0.0000030000000000] |
| 00445210 | ATLAS[1700.0000000000000000],FTT[25.1408077707256990],SOL[0.0000000058554576],UBXT_LOCKED[55.9506376600000000],USD[0.0073519395240458],USDT[0.0000000007582358] |
| 00445213 | USD[14.5236349680000000],USDT[0.0090810000000000] |
| 00445217 | BNB[0.0653820200000000],MAPS[0.6787000000000000],USD[-18.6081161719085099],USDT[4.6489684799395474] |
| 00445219 | BTC[0.2013165000000000],HKD[0.8196853000000000],USD[0.0002318225816550] |
| 00445224 | AURY[0.6225939600000000],BTC[0.0003768000000000],FTT[758.0542365000000000],SRM[26.8310824700000000],TRX[0.0001710000000000],USD[-3769.9630646673915800],USDT[18999.0000000237514463] |
| 00445225 | AUD[0.0000000148717568] |
| 00445229 | AUD[574.4650945210852541],BTC[0.5633967340890155],BULL[0.0004527270820000],FTT[0.0000000100000000],LUNA2[0.1956234018300000],LUNA2_LOCKED[0.4564546043000000],LUNC[0.0000000199052800],SUN[3171.1890000000000000],USD[-598.5820653452466288],USDT[0.0000000469068235] |
| 00445231 | TRX[0.0000010000000000],USD[0.0000000095938984],USDT[0.0000000800039200] |
| 00445234 | USD[0.0003651225033089] |
| 00445235 | USD[0.0000000086113788],USDT[0.0000000039250000] |
| 00445240 | ETH[0.0016072293000000],ETHW[0.0016072293000000],FTT[0.0925200000000000],USDT[0.0000000077350000] |
| 00445241 | ETH[-0.0000000050000000],FTM[0.7213125000000000],FTT[3.7028641600000000],HT[0.0475784766467196],LINK[0.0075000000000000],TRX[0.0000060000000000],USD[15.1756061705482040],USDT[0.0000000010000000] |
| 00445243 | ALCX[0.0000426575000000],APE[0.0000005000000000],AUDIO[0.0032250000000000],AURYD.382058250000000],BNB[0.0008108340000000],BTC[0.0000855409954212],CHZ[6.5250278600000000],CONV[0.0765000000000000],CQV[3.3072830200000000],ETH[0.0005491220543975],ETHW[0.0005491220543975],FIDA[0.0483480000000000],FTT[150.0523055800000000],LTC[0.0036455500000000],LUNA2[117.0307343300000000],LUNA2_LOCKED[269.8673657000000000],MAPS[0.1397150000000000],MATH[0.0036520000000000],NFT[314522316280932680][1],NFT[314935403655885119][1],NFT[325095355547926741][1],NFT[373879234350216855][1],NFT[425919173182566209][1],NFT[573547716963433674][1],OXYD.003465000000000],PERP[0.0011035000000000],RAYD.1910720000000000],SOL[0.0374656956032458],SRM[7.5926487100000000],SRM_LOCKED[57.7375052300000000],STORJ[0.0849236500000000],SUSHI[0.4906828850000000],TRXD.0000050000000000],USD[457333.170406343925077],USDC[10.0000000000000000],USDT[0.2284857901808928],USTC[0.0000000076702200],WRXI[0.0042200000000000],XRP[0.1101180800000000] |
| 00445246 | BTC[0.0000000000000000],USD[0.0000024728264838],USDT[0.0000000159670199] |
| 00445248 | BNB[0.0000000057162338],BTC[-0.0000000039966478],ETH[0.0000001293800000],FTT[0.0000000074493718],MATIC[0.0000000001260058],USD[1.1714779444345181],USDT[11.0071501496757539] |
| 00445250 | ETH[0.0000000050000000],FTT[0.0000000022134001],LTC[0.0000000009000000],USD[7.6736699625045411],USDT[-0.0050739387098842],XRP[0.0000000004698790] |
| 00445252 | ETH[-0.0508646724842S1],FIDA[0.3415000000000000],FTT[5424.2149400000000000],GMT[0.3586000000000000],OXY[0.5126930000000000],PSYS[4626.7602630000000000],TRX[0.0008200000000000],USD[12994.5529337501000000],USDT[0.0000000020000000] |
| 00445254 | BULL[0.0000000015000000],USD[0.0000000062500000] |
| 00445258 | BEAR[0.3088000000000000],BTC[0.0000656321276289],COMPBULL[0.0000017450000000],DOGE[0.0000000084000000],DOGEBULL[0.0000008240000000],ETCBULL[0.0000530260000000],ETCBULL[0.0000534258415573],ETHBULL[0.0000578900000000],ETHW[0.0095342651632243],FTT[0.1956997500000000],GRTBULL[0.0000111200000000],KRO[0.1781828000000000],LNKBULL[0.0000951200000000],LTCBULL[0.0025615000000000],MATIC[0.0138000000000000],SOL[0.0873909300000000],SRM[0.3629000000000000],SUSHIBULL[0.7619600000000000],SXPBULL[33.2240536000000000],TRXBULL[0.0008178000000000],UNISWAPBULL[0.0000001545000000],USD[3523.5763678647152S77],USDT[0.0000000140440480] |
| 00445263 | ETH[0.0000001000000000],FTT[0.0716496007808985],SRM[11.6452686000000000],SRM_LOCKED[129.9346255200000000],USD[0.2469926834749883] |
| 00445264 | AURY[0.0761740000000000],BNB[0.3000000000000000],DOGE[1.0000000000000000],ETH[0.0842435000000000],NFT[0.788208000000000],NFT[346371866153513020][1],NFT[509381815005895138][1],NFT[536939354956024071][1],SNY[0.3330000000000000],TRX[0.0001000000000000],USD[0.0000000049300553],USDT[0.0000000080861312] |
| 00445265 | USD[0.0000023774048764] |
| 00445266 | SOL[0.0008043533550669],USD[-0.0082397361179154],USDT[0.0040804184913667] |
| 00445269 | USD[20.0000000000000000] |
| 00445271 | USD[30.0000000000000000] |
| 00445275 | BTC[-0.0001664184890836],CEL[0.7422523817590530],KIN[0.0000001000000000],TRX[0.0002900000000000],USD[5.9306147617032265],USDT[0.0000000165167982] |
| 00445276 | USD[30.0000000000000000] |
| 00445279 | ATOMBULL[0.0000000059655888],AUD[0.0000001494714660],BAT[0.0000001085000000],BTC[0.0000001568490981],BULL[0.0000000097003512],DOGEBEAR[202.0000000000000000],ETHBULL[0.0000001692059],FTT[0.0075545526722169],GRTBULL[0.0000008320440],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000028702160],LTC[0.0000000089365910],MAPS[0.0000000115937590],RUNE[0.0000000015647680],SNX[0.0000000439360160],SOL[-0.0000000002033098],SRM[0.0000000487140000],USD[0.0005768472335481],USDT[0.0000000118316893],XRPBULL[0.0000000363785032],YFI[0.0000000084645690] |
| 00445287 | COPE[0.0000000087168000],CREAM[0.0000000054000000],DOGE[1647.7480255590200887],ETH[1.3963034348024200],ETHW[1.3893317526091700],FTT[149.9999999851906022],KIN[615327.4650062748892104],MAPS[0.0000000035078073],RAY[28.9843637720033346],SOL[0.0000000491462S4],SRM[119.5090068000000000],SRM_LOCK[0.0280.5861745000000000],SUSHI[0.0000004948809600],USD[0.9315544655313299],USDT[0.7391786103357505] |
| 00445288 | BTC[0.0000000834675820],BUSD[128.1260723700000000],ETH[0.4385190035000000],ETHW[0.4385190000000000],FTT[0.0820702326953648],STETH[0.0003218714450171],USD[0.0000000100677368],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445289 | BTC[0.000018279277250],ETH[0.000000002900004687],LTC[0.000000005000000],USD[301.229454056815124],USDT[0.00000100409646] |
| 00445297 | BTC[0.000000009000000],ETH[0.000000007000000],FTT[0.000000071977841],USD[0.003880123803958],USDT[0.317953177336183] |
| 00445299 | USD[107362.172763220506000] |
| 00445305 | USD[0.133830730000000] |
| 00445307 | FTT[0.151961535000000],USD[2.715589316305000],USDT[1.852000124596320] |
| 00445308 | AAVE[0.000000009701800],ALPHA[0.964746709745070],ATOM[0.042940716846560],BNB[0.005006000000000],BTC[0.036983204342217],ETH[0.000615769586856],FTM[0.000060640112852],FTM[0.01647218544402398],LUNA[14.079134077824000],LUNA2_LOCKED[0.145251815900000],LUNC[0.00714316416588000],MOB[0.31900774043020000],NFT[4683966631124156191],SLP[0.095650000000000],SNX[0.081760658964050],SOS[8999099.9056000000000000],TRX[0.050140000000000],USD[30.261598234707233],USDT[0.01175089267256],UST[6.881185214466000],YFI[0.000000000642340000] |
| 00445310 | GBP[50.000000000000000],RAY[59.788260050000000],SRM[21.074078700071500],SRM_LOCKED[0.381039670000000],USD[1.237856940000000],USDT[0.0000000113100364] |
| 00445311 | USD[0.508288240000000000] |
| 00445312 | AAVE[0.000000009701800],ALGO[0.00000002940240],ATOM[0.000000002000000],BAR[0.000000006200000],BNB[0.000000007595660],BTC[0.000000007589600],DAI[0.000000007458950],DOGE[0.00000000540542000],ETH[0.000000021322900],ETH W[0.0009182871145620],EUR[0.000000002137419],FTM[0.000000087194428],FTT[0.000000001934415],GRT[20.000000000000000],HBB[0.0821381400000000],LINK[0.0000000032215500],LUNA[21.3480372400000000],LUNA2_LOCKED[3.1454202270000000],LUNC[0.000000088215600],MATIC[0.0000000090233500],PAXG[0.0000000000000000000000],SOL[0.0000000000009465284],TRX[0.0000000000000000],USD[43.76789000000000],USDT[0.0000000000000000] |
| 00445313 | BTC[0.000000017365008],ETH[0.008262175372000],JPY[131.925878000000000],MATH[0.000000000000000],TRX[0.00000000000000],USD[11.108826670825928],USDT[0.00048124872816] |
| 00445315 | BTC[0.000000145243204],DOGE[0.000000060400000],DOGEBULL[0.000000005950158],ETH[0.000000047002560],ETHBULL[0.000000010000000],FTT[0.000000081195794],LINK[0.000000070561700],SUSHI[0.000000025609640],USD[0.000000052598200],USDT[0.000000215790993] |
| 00445317 | BNB[0.003905100000000],GODS[0.030000000000000],GOG[0.8500000000000000],IMX[0.0700000000000000],USD[0.0000001310630050],USDT[0.00000310300047] |
| 00445319 | USD[0.4971574325000000] |
| 00445321 | BNB[0.000000064911117],BTC[0.0000000310373603],ETH[0.0000000130376239],FTM[0.00000000800000000],FTT[0.0000000100400000],NEAR[0.000000047694560],RAY[0.0000000029000000],SOL[0.0000004500000000],USD[14.4483895009325225],USDT[0.000000038250018] |
| 00445332 | APT[0.00000007625148z],ATOM[0.00000078300000],AVAX[-0.00000029599658z8],BNB[-0.000000032599298],COPE[0.0000000669400000],ETH[-0.000000012699313],FTM[0.00000013174612],FTT[0.0000000005872z75],MATIC[0.00000000508z7z5],NEAR[0.000017896z63],SOL[0.0000000017954739i],USD[0.000000167495473i],USDT[0.0000001596132101],USTC[0.00000000009264016z5] |
| 00445333 | USD[0.38815640000000000] |
| 00445334 | AAVE[0.00728470000000000],BTC[0.000000000000000],CREAM[0.008072200000000],DOGE[3.5000000000000000],DOGEBEAR[899433.00.00000000000000],DOGEBULL[0.00000465700000],MAPS[0.662950000000000],USD[-1.3114928496546404],USDT[0.000000078823220] |
| 00445334 | ETH[0.00000031954000],NFT[3025553514918598 40]z1],NFT[4946435698107474 97]z1],NFT[5374598867338550 84]z1],SLP[0.0000000000982 6400],TRX[0.5659950017469632],USD[0.832739503500000],USDT[0.00000962959 14] |
| 00445335 | DOGE[5.000000000000000],ETH[0.000734270000000],ETHW[0.000734270000000],USD[0.964221728813826 7],USDT[0.804189790000000] |
| 00445337 | BNB[0.00000000632 0200],SRM[7030.1144570600000000],SRM_LOCKED[47.3508229400000000],USD[67.1292728708365],USDT[0.00000001409300 00] |
| 00445348 | LUNA2[0.00000011510 1069],LUNA2_LOCKED[0.000000026856916 0],LUNC[0.0025063500000000],TRX[0.00000300000000000],USD[-0.00009399230 76440],USDT[0.0001300119221418] |
| 00445350 | USD[0.06057986172493 32] |
| 00445352 | DAI[0.000000005730000 0],SOL[0.000000005065495 6],USD[29.973817163244947 6],USDT[0.000002102798289] |
| 00445353 | BTC[0.000000376000000],USD[1352.9317115285873526] |
| 00445360 | LTC[0.00998642000000000],USD[0.000000029000000],USDT[0.000000012276428z] |
| 00445361 | CEL[0.01740000000000000],TRX[0.00000130000000],USD[0.429151587500000],USDT[0.000000008129607 6] |
| 00445366 | ATLAS[1609.694100000000000],AVAX[0.00120076060822 05],BNB[0.000000008000000],BTC[0.00041124363143],CHZ[9.941945500000000],COMP[0.000042240380000],DYDX[27.500000000000000],ETH[0.0002339220000153],ETHW[0.0002339220000153],FIDA[3.00000000000000],FTT[0.05328395488 08620],GENE[5.29918300000 0000],GRT[0.99373800000000000],KIN[450.72317524000000000],LINK[0.653100000000000],MOB[0.49503438036753i2],TRX[0.000510.000000],UNI[1.278751488000000],USD[0.00000004138941075],YFI[0.00000000037826200] |
| 00445367 | AUD[0.00000855126740 48],ETH[0.00065651000000 00],EUR[0.000000006900000],FTT[0.00000010000000],USD[0.00000001389410 75],YFI[0.00000000378 26200] |
| 00445368 | BTC[0.00000000000080000],DOGEBULL[0.000000002000000],ETH[0.00000000940000 00],USD[0.000000064433 47],USDT[0.00000000470105z0] |
| 00445375 | BNB[0.000000022030000],DOGE[0.000000005780 6054],ETH[0.0000000087 559876],ETHBEAR[3356.703889180000000 0],MATIC[0.0000000045971z0],SOL[0.000000060440 608],SXPBEAR[14337.06373305000000000],TRX[0.000000050000000],USD[0.000000148116 842],USDT[0.000000138118895] |
| 00445380 | BTC[0.000001489818760i],ETH[0.0000000335977566 0],ETHW[0.0000003359775660],TRX[0.00012100000000000],USD[2.868820637373966 6],USDT[3.755754623143668 0] |
| 00445381 | TRX[0.00000900000000000] |
| 00445385 | BTC[1.1444649934605400],CEL[158.78558200000000000],ETH[4.02804484000000000],ETHW[0.00804484000000000],FTT[5.99791000000000000],LTCBULL[5764.6382400000000000],LUNA2[0.03234462111800000],LUNA2_LOCKED[0.0754707820600000],LUNC[8796.6463765000000000],SPELL[1600.00000000000000],TRX[39.0000000700000 0],USD[396.2451773993634463],USDC[200.00000000000000000],USDT[8192.98135101748166z7],USTC[0.16021900000000000] |
| 00445386 | BNBBULL[0.00008837800000000],ETH[0.00012523000000000],ETHBULL[0.1677567720000000],SAND[0.0249200000000000],TRX[0.00001000000000],USD[0.00287880632123446],USDT[61.3769407757213355],XRPBEAR[830.8520000000000000],XRPBULL[0.0945900000000000] |
| 00445391 | EUR[0.000000000008337484] |
| 00445394 | USD[0.00221236853690820],USDT[0.0000000088535078] |
| 00445400 | ETH[0.000000036625788],USD[2.114113807847708 4],USDT[0.0000000042071377] |
| 00445403 | 1INCH[0.165313861077334 1],AAVE[-0.0015628834523746],ALGO[0.017490000000000],ALPHA[0.00000000625035 06],APE[0.052711000000000],ATLAS[0.358400000000000],ATOM[-0.0015748018165419],AVAX[0.1477290000000000],AXS[-0.0110027005607900],BCH[0.00004514984552 83],BNB[0.0007182266332267],BRZ[-0.5493402422811 2z7],BTC[1.03054730069326 73],CEL[-0.0289270809387873],CHZ[0.0078000000000000],COMP[0.000000150000 00000],DOGE[22.1500000327863 083],DOGE2[1.5070193278 63083],DOT[-0.0671150757 228883],ETH[0.0008966418 16 4713],ETHW[0.371326172 7595768],FTM[0.7568300000 0000000],FTT[1011.5467 30490302979011],FXS[0.000 730400000000000z],GMT[0.047246100420838 5],GRT[-0.1527041592824346],KNC[0.0837768312623687],KSHIB[0.2518000000000000],LINK[0.115067437364990 11],LOOKS[-0.115067421599 6206],LTC[0.0136682327731239],LUNA[20.0059080 63473000],LUNA2_LOCKED[0.0137854814400000],MATIC[0.3698133399487028],MKR[-0.0001224712758 1],NEAR[0.0005790000000 000],OKB[-0.0002503636995 795],OMG[-0.0584705792847 59],PAXG[0.00003280000 00000],RAY[0-0.0490777197404124],REN[0.1121000000000000],RNDR[0.005231000000000],RSR[-1.4120612070797146],RUNE[0.00000000092004104],SOL[-0.00270610574883780],SRM[150.5496535000000000],SRM_LOCKED[1268.500441870000000],SUSHI[0.4958087739176363],SXP[0.0982946579665961TOMO[0.00000000348621 68],TONCOIN[0.0153250000 0000000],TRX[0.344417786485 7624],TRYB[0.0927719597686931],UNI[0.14653014880420261],USD[584940.50311271013847270000000000],USDT[889231.0699175253349574],USTC[0.8363149384905073],XRP[1.639330302735809 6],YFI[0.000001246339703 4] |
| 00445404 | ETH[0.00000003662578 8],USD[2.11411380784770 84],USDT[0.000000042071377] |
| 00445405 | BTC[1.1866578888708170],ETH[1.1982694973734400],ETHW[0.00872518673984 00],RAY[0.0081000000000 0000],TRX[0.000001000000 000],USD[8.2593701731865225],USDT[0.5466002080554237] |
| 00445411 | FTT[0.008084970000000000],USD[0.58354332125881 57] |
| 00445417 | APE[0.0547240000000000],BNB[0.0009864500000000],EDEN[82.3263000000000000],ETHW[0.0009451254636114i],FTM[533.956777000000000],FTT[232.0413103000000000],MATH[0.055560000000000],MATIC[8.2520000000000000],MER[0.7582700000000000z],POLIS[0.0980000000000000],RAY[0.99780000000000 00],USD[0.001439000000000],UNI[0.0921100000000000],USD[0.2510912033396409],USDT[0.0698868524265004] |
| 00445419 | 1INCH[0.444700000000000],ALGOBULL[0.506100000000000],BALBULL[0.0009318000000000],BEAR[53.9600000000000000],EOSBULL[0.0701800000000000],GRTBULL[0.0009864000000000],KNCBULL[0.0004784000000000],LTCBULL[0.0003180000000000],SXP[0.0614200000000000],USD[0.0083538887000000],VETBEAR[0.078420000000] |
| 00445420 | USD[0.00000002000000000] |
| 00445424 | APE[0.099815700000000z0],BTC[0.010300048108317],EUR[0.0000000021784663],USD[-128.7654042080130254],USDT[0.000000064341967] |
| 00445425 | FTT[0.0768247500000000],TRX[0.000000100000000],USD[0.0081314290800000],USDT[0.0000000108600000] |
| 00445426 | USD[0.000000102000000000] |
| 00445428 | FTT[0.076824750000000000],USD[0.009503727640000],USDT[0.000000136350000] |
| 00445429 | ADABULL[0.0000000036083200],BEARB[974.5640000000067 26z],BNBBULL[0.0000000000298240],BTC[0.2524165576285171],BULL[0.0005960758652902],DOGEBULL[0.0000000036373768],ETH[0.0000000232740000],ETHBULL[0.0045027681602735],FTT[0.0000000081331479],LTCBULL[0.5380325033744000],MATICBEAR2021[0.00000003]4869820],MATICBULL[0.0000006656721z3],USD[1.933058570696921z4],XRPBULL[0.8843082000000000],ZECBULL[0.0387054870935940] |
| 00445431 | BTC[0.000000144334590],CEL[0.000000002580900],ETH[0.0000000069523780],LUNC[0.0000000184500000],SNX[0.0000000609260000],SOL[0.0000003620000],TRX[0.000002437255700],USD[0.000000000131493],USDT[0.000000005533392] |
| 00445432 | FTT[0.0867000000000000],USDT[0.0000000038900000] |
| 00445433 | USD[0.00000000200000000] |
| 00445434 | ETH[0.000049570000000],ETHW[0.000049569853201],USD[-0.0038272292909081],USDT[0.00000001087889],YFI[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445436 | MATIC[0.00000000661129600],USD[0.0098435800000000],USDT[0.0000000084672791] |
| 00445437 | USD[0.0000000400000000] |
| 00445438 | KNC[0.0564000000000000],USDT[0.0000000080000000] |
| 00445443 | USD[0.0000040500000000] |
| 00445447 | USD[0.0000000700000000] |
| 00445448 | USD[0.0000000550000000] |
| 00445458 | FTT[1024.00000000000000],SRM[86.539120890000000],SRM_LOCKED[499.866681890000000],USDT[1000.00000000000000] |
| 00445459 | ATOMBULL[289944.90000000000000],COPE[0.00000000036823100],ETH[0.00100000000000000],ETHW[0.00400000000000000],SOL[0.00000000009443700],TRX[62.036376000000000],USD[-2.76417872166500000],USDT[0.9256036800000000] |
| 00445460 | USD[0.0448358568808810],XRP[0.00000000365160025] |
| 00445464 | BTC[0.00150000000000000],DOGE[2646.93272444752000000],FTT[14.58136164000000000],LINK[0.09626650000000000],TRX[6596.81889740064000000],USD[1.13547448729502278],USDT[70.00000000670001257] |
| 00445466 | RAY[0.00000000662914000],USD[-0.00465974222824651],USDT[0.47902049444430660] |
| 00445468 | AUD[0.000000004470414009],BCH[0.0000000005717176],BTC[0.00000000437303391],CEL[0.00000000446414190],DAI[0.00000000024774740],ETH[0.00000001487033370],FTT[0.07957660912171253],LTC[0.00000001793800],MATIC[0.0000001000000000],OXY[0.00000005992000000],SNX[0.0000000057300000],SOL[0.00000000831361280],SRM[0.00000189000000],STEP[0.00000100000000],USD[0.0030988168859640],USDT[0.0000000179794260] |
| 00445472 | FTT[0.0044532233776870],LUNA2[0.00459145962400000],LUNA2_LOCKED[0.01071340579000000],LUNC[999.80000000000000],SOL[0.0096000000000000],SRM[0.9960000000000000],TRX[0.00155400000000000],USD[255.68291752565890015],USDT[0.0032000465456623] |
| 00445473 | BTC[0.39788602000000000],INDI_IEO_TICKET[1.00000000000000000],SRM_LOCKED[44.96949147000000000],TRX[0.00000100000000000],USD[0.9455692469304586] |
| 00445474 | TRX[0.00009000000000000],USD[0.3206614762033980] |
| 00445476 | BTC[0.39690000000000000],SRM[8.93919810000000000],SRM_LOCKED[36.78080190000000000],TRX[0.00001000000000000],USD[1.6232577667193192] |
| 00445477 | FTT[0.00000000000000000],SRM[8.76312961000000000],SRM_LOCKED[39.68563360000000000],TRX[0.00003000000000000],USD[0.0000000096323233] |
| 00445479 | USDT[0.0000000029056246] |
| 00445480 | USD[30.00000000000000000],USD[0.00024906832980] |
| 00445482 | BNB[0.00000100000000],BNBBULL[0.0000000115000000],BTC[0.00000014838730000],BULL[0.00000008215000000],DOGEBULL[0.00000008730000000],ETH[0.00000000500000000],ETHBULL[0.00000000103000000],FTT[0.00000000304424688],KNCBULL[0.00000050000000],LINKBULL[0.00000004000000000],LUNA2[0.00108412269800000],LUNA2_LOCKED[0.00252961962900000],LUNC[3.0000000000000],USD[0.00010000000000],USDT[48.28751500000000000] |
| 00445483 | ATLAS[16786.95050000000000],BOBA[323.53851600000000000],CEL[0.06760800000000000],MNGO[179.96580000000000000],USD[0.00995344423309440],USDT[48.28751500000000000] |
| 00445486 | SHIB[20995800.00000000000000],TRX[0.00625700000000000],USD[34.66294103244104870000000000],USDT[0.0687002336930267] |
| 00445489 | USD[0.0085567900000000] |
| 00445490 | BTC[0.00000003040000] |
| 00445494 | USD[25.00000000000000] |
| 00445499 | USD[30.00000000000000] |
| 00445502 | CEL[0.0861000000000000],USD[0.0037655785000000] |
| 00445504 | NFT[334207912347329196][1],USD[0.470957587726950],USDT[0.00995331440000000] |
| 00445506 | FTT[0.08347475000000000],USDT[0.0000000076500000] |
| 00445508 | FTT[30.00000000000000000],SRM[73.45422865000000000],SRM_LOCKED[291.20960879000000000],USD[1000.00000000000000000],USDT[1000.00000000000000000] |
| 00445511 | BTC[0.00000004300000000],FTT[41.98343600000000000],USDT[0.0000000080000000] |
| 00445512 | FTT[0.0854109500000000],TRX[0.00002000000000000],USD[0.0044941698170000],USDT[0.00000000019550000] |
| 00445513 | BSVBULL[1122.21390000000000000],BULL[0.01218121800000000],DOGEBEAR[15369234.00000000000000],DOGEBULL[0.00360747300000000],EOSBEAR[961.01900000000000000],EOSBULL[0.01523000000000000],USD[0.0080955220000000],USDT[1.7371597134335694] |
| 00445517 | ATLAS[9.98200000000000000],FTT[0.09998100000000000],OXY[0.9998100000000000],USD[0.18359995249600000] |
| 00445518 | BADGER[0.00000000800000000],BTC[0.01218121800000000],DAI[0.00000009490000000],EUR[0.00000023668404],FTT[25.01310261910819480],SRM[0.14338376000000000],SRM_LOCKED[0.48854074000000000],USD[2230.97132947995078540000000],USDT[0.0000000105227185] |
| 00445519 | FTT[0.00441949899778000],USD[1.73647038055247680],USDT[0.0000000098813579] |
| 00445523 | AAVE[0.00000004000000],BTC[0.00000009944122],COMP[0.00000094000000],ETH[0.00000009441693],FTT[0.00000102436425],LINK[0.00000030830697],SOL[32.38012626000000000],SUSHI[0.00000010586000],USDT[0.3744346193984695],YFI[0.00000010000000] |
| 00445527 | SGD[0.91222000000000000],TRX[0.00077700000000000],USD[0.0635586657000000] |
| 00445528 | 1INCH[0.00000004620000],ALPHA[0.00000000997729],AMPL[0.00000018270390],APE[0.00000001255609],AVAX[0.00000001000000],BADGER[0.00000000000],BNB[0.00000024370763],CRV[0.02339188000000],DOGE[0.39587172000000],ENS[0.00000010000000],ETH[0.00000007017858],ETHW[0.00000012475292],FIDA[0.10154112000000],FIDA_LOCKED[0.62562504000000],FTT[0.00000007839977],KNC[0.00000009500000],LOOKS[0.02469925000000],LUNA2[0.00000417668755],LUNA2_LOCKED[0.00000004122708],LUNC[0.00384740000000],SUSHI[0.00000010000000],USD[0.01012968848187],USDT[0.00000003266055],YFI[0.00000001284946],YFI[0.00000005266192] |
| 00445529 | 1INCH[0.00000058300000],ALX[0.00000000000],ALPHA[0.00000000850000],APE[0.0000000026362],APT[0.0000000784460],BCH[0.0000000128183],BCHBULL[0.0000005276719],BEAR[0.0000007119146],BNB[0.0000003897837],BTC[0.00000017334],BULL[0.0000002080293],CHZ[0.000000015909350],COMP[0.0000008741320],DENT[0.0000000067171580],DGE[0.00000012168932],DOGEBULL[0.0000003582705],DOTI[0.00000012000650],ENJ[0.0000008061536],EOSBULL[0.00000012677686],ETH[0.0000004768437],FTM[0.00000074549437],GAL[0.000000745815],GALA[0.00000028896160],LINK[0.0000085892664],LINK[0.00000337340000],LINKBULL[0.00000008615331772],LUNC[0.00725845788400],MATICBULL[0.00029443705045],LUNA2[0.00000015311772],LUNC[0.00725845788400],MATICBULL[0.00000002465078],MKR[0.00000024018180],NEAR[0.00000044918964],OXY[0.00000004283039],RAY[0.00000085350966],REEF[0.0000001347218],RNB[0.0000000478616],SAND[0.00000004881820],SHIB[0.00000042872082],SRM[0.00000007662372],SLO[0.00000006287592],SRM8[0.0000010001664636],SXP[0.00000575001040],TRX[0.00000002991875],TRXBULL[0.00000001159900],USD[0.00000318854703133],USDT[0.000001518811228],USD[0.000015184],VETBULL[0.000000012707957],XLMBULL[0.00000003415600081],XRP[4710.73764772146800604],XRPBULL[0.000000128999603],XRPHEDGE[0.000000000427343901],XTZBULL[0.00000011584752],ZECBULL[0.000000009282709?],722923922],UBX7[0.00000000606061243],USD[0.00000005348971400]] |
| 00445533 | EMB[2119.62380000000000],FTT[25.99525000000000000],SPELL[227000.00000000000000],TRX[0.00002000000000],USD[0.00000001667621610],USDT[52.60468933203546994] |
| 00445537 | ENJ[0.00000007948000],SOL[0.00580600000000],TRX[0.0007770000000000],UNI[0.00000002607548],USD[0.5202482305442561],USDT[1.970788912500000] |
| 00445543 | FTT[25.00250000000000000],NFT[294609857527774949][1],NFT[306360578823529741][1],NFT[316130912271100459][1],NFT[363526328785520060][1],NFT[377749724586140682][1],NFT[408760931947831731][1],NFT[480315600301000014][1],TRX[0.00000700000000],USDT[0.0017115995716600] |
| 00445546 | ETH[0.00059517000000000],ETHW[0.0005951700000000],USD[2.7895401165656288] |
| 00445548 | LUNA2[0.0244315433400000],LUNA2_LOCKED[0.0570069344600000],LUNC[5320.02000000000000000],USD[0.00009280612432541],USDT[0.0000000907720065] |
| 00445549 | STMAX[2.15503523000000000],USD[0.0259436240254632],XRP[0.5184122500000000] |
| 00445551 | ADABEAR[54972000.00000000000000],ADABULL[45.40811156636251351],ALGOBULL[231836523.55000000006219432],ASDBULL[30010.00000000068143200],ATOMBEAR[2863747.20000000000000],ATOMBULL[341499.96000000000000],BALBULL[999.80000000000000000],BEAR[8000.00000000000000000],BLT[0.00000008544042421],BNBBULL[1.11299207000000],BSVBULL[2841000.00000000000000],BTC[20.00000000187300],COMPBULL[19968.00000000000000],DOGEBULL[304.09387406263588160],EOSBULL[1539920.00000000000000000],ETCBEAR[2000000.00000000000000],ETH[0.0000000238000000000000],FTT[2.96000000000000000000000000],USD[0.00000008018000000000],USDT[0.000000000000000000000000000] |
| 00445554 | BTC[0.00000000446422226],CRV[0.99031000000000000],ETH[0.00089817000000000],ETHW[0.00089816757377505],IMX[0.02500000000000000],USD[9.12471827126683771],USDT[100.00871194967857746] |
| 00445555 | USD[20.0000000000000000] |
| 00445556 | BTC[0.00000000700000000],FIDA[0.31700000000000000],FTT[0.05640300000000000],RSR[9.49390000000000000],RUNE[0.05100000000000000],SRM[0.64517000000000000],USD[-220.91799187137350000000000],USDT[0.00459750000000000],ZRX[2391.50000000000000] |
| 00445559 | USD[20.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445560 | CLV[7.168782000000000],ETH[0.000000079295767],FTT[0.000569562939600],TRX[0.000000085443701],USD[3.837048035968296],USDT[0.0036945277600000] |
| 00445562 | TRX[0.000003000000000],USD[19.993051984496928],USDT[0.000000018216009] |
| 00445563 | USD[20.000000000000000] |
| 00445564 | AUD[0.000000078681563],FTT[0.000000689033625],TRX[0.120971450000000],USD[-0.000067053018026] |
| 00445567 | MAPS[0.532400000000000],USD[25.000000000000000] |
| 00445568 | ETHBULL[0.000000002000000],FTT[0.075433808270176],RAY[0.000000004000000],SPELL[0.000000020046016],SRM[0.037388940000000],SRM_LOCKED[0.214688060000000],STEP[0.000000008000000],USD[9.048125354071591],USDT[0.3436312584153762] |
| 00445569 | USD[0.037256194592091],USDT[0.032180460000000] |
| 00445572 | FTT[0.000000013262500],USD[0.000000647480171],USDT[0.000000081205651] |
| 00445573 | USD[20.000000000000000] |
| 00445574 | BTC[0.065388581160000],ETH[1.947769764400000],ETHW[1.157851590000000],EUR[0.000000030647722],FTM[1360.797131040000000],FTT[0.082030600000000],SAND[0.949042000000000],USD[0.000000138063282],USDT[1335.822413534719123],XRP[0.000000067896968],YFI[0.000000045214440] |
| 00445575 | BNB[0.000000018886000],ETH[2.124597810852580],ETHW[2.113604910852580],FTT[35.092699485443866],RAY[0.003598810000000],SRM_LOCKED[0.018739100000000],STEP[0.002359420000000],USD[0.960689119386479],USDT[0.000000092275745] |
| 00445576 | USD[20.000000000000000] |
| 00445577 | USD[25.000000000000000] |
| 00445578 | ALCX[0.000000010000000],BNB[0.000000133700980],FTT[0.000000077667400],BTC[20.000000068134630],DAI[0.000000060184059],ETH[0.000000046515753],FTT[25.194642002387662],GST[0.082225850000000],NFT[461595532255851003],[1],OMG[0.000000029964800],SOL[0.000000064335906],USD[-0.000000094889334],USDT[0.000000077937285],USTC[0.000000063820510],WBTC[0.000000018365080] |
| 00445580 | AUD[0.004830230136329],BTC[20.000000160000000],ETH[0.000000004379572],FTT[0.000000000698400],MATH[0.000000060000000],SRM[1.342693700000000],SRM_LOCKED[465.377646200000000],TRX[0.000010000000000],USD[18.255377210482656],USDT[0.000000029071234] |
| 00445583 | ETH[0.000000010000000],FTT[0.164907728761752],USD[0.028866707125000],USDT[0.000000098500000] |
| 00445587 | USD[0.000000040500000] |
| 00445588 | USD[5.000000000000000] |
| 00445591 | ADABULL[0.000058627905000],BNB[0.007409350000000],BNBBULL[0.000008042575000],BTC[0.000000008000000],BULL[0.000007342500000],DOGE[0.501950000000000],DOGEBEAR[738.810000000000000],DOGEBULL[0.000007465300000],ETHBULL[0.000005513000000],OXY[0.677000000000000],USD[0.769563554875000],USD[0.000000405000000] |
| 00445592 | 1INCH[2162.000000000000000],ATLAS[0.006633250000000],BTC[0.381641583192564],FTT[0.000855900000000],MAPS[0.338330500000000],SNX[0.073932500000000],SRM[9.554917980000000],SRM_LOCKED[32.234386480000000],UNI[0.078625432015576],USD[-9373.490282599106405],USDT[3242.006165156700000],XRP[0.053210000000000] |
| 00445593 | 1INCH[0.000000010839810],ADABULL[0.000000001700000],BULL[0.000000002300000],COMPBULL[0.000000045000000],DOGEBULL[0.000000082300000],ETHBULL[0.000000005000000],GBP[0.000000205725500],LINKBULL[0.000000013000000],LTC[0.000000116341887],LUNA2[0.059275511331000],UNA2_LOCKED[0.138309531000000],LUNC[12907.367820638480400],MATICBULL[0.000000045000000],MKRBULL[0.000000047500000],THETABULL[0.000000088550000],USD[0.012297535672693],USDT[0.000000140461885],VETBULL[0.000000099500000] |
| 00445594 | BTC[0.000010000000000],LTC[0.000198071799005],USD[0.017315413641944],USDT[0.000000043270370] |
| 00445596 | EOSBULL[0.699541050000000],ETH[0.000374900000000],ETHW[0.000374900076105446],FTT[0.001484140000000],MAPS[0.935966200000000],SOL[0.044539800000000],TRX[0.000040000000000],USD[1.069473771176016],USDT[5.105808694000000],WAVES[0.421165200000000] |
| 00445602 | FTT[8.118492702177405],USD[3.838969617922035],USDT[0.006836319000000] |
| 00445604 | DOGEBULL[0.000000016857500],ETH[0.000000064500000],ETHBULL[0.000000018725000],FTT[0.047374427943145],RUNE[0.000000047340680],SRM[43.033853250000000],SRM_LOCKED[0.279777630000000],USD[12888.796187978620889],USDT[0.000000044507152] |
| 00445607 | FTT[0.088220000000000],TRX[0.000020000000000],USD[126.209902575000000] |
| 00445611 | BTC[0.052272680000000],CEL[0.042000000000000],ETH[0.000442200000000],ETHW[0.000442200000000],USD[15001.873198475000000] |
| 00445613 | ATOMBULL[4381.897220000000000],BTC[0.000000058732800],FTT[0.051694005873280],LUNA2[0.561768319300000],LUNA2_LOCKED[1.310792745000000],LUNC[1.809674200000000],SOL[0.036560023975296],USD[229.917271514757527],USDT[0.000000000000000] |
| 00445617 | NFT[421278117625390331],[1],USD[0.005611381650000] |
| 00445625 | APT[0.037140000000000],AURY[0.000000010000000],BNB[0.000000005000000],BTC[20.000000007500000],CHF[0.006156840000000],ETH[0.000000005000000],ETHBULL[0.000000002300000],ETH[0.000000050000000],FTT[500.179417000000000],MATIC[10.000000000000000],NFT[319390840389733864],[1],NFT[489047108838008647],[1],NFT[555139408320539882],[1],SOL[0.010858985487325],SRM[18.552599640000000],SRM_LOCKED[162.094899000000000],TRX[139310.000000000000000],USD[3127.641021246979306],USDT[0.000000016920927] |
| 00445626 | USD[0.000000005127396],USDT[0.000000005189386] |
| 00445631 | BTC[0.000000004000000],ETH[-0.100113298961278],ETHW[-0.099481577737306],EUR[3.057785932000000],USD[$22.770870629965375],USDT[779.313992118238590] |
| 00445632 | USD[20.000000000000000] |
| 00445634 | NFT[342005832813182740],[1],NFT[465930120728290062],[1],NFT[476818273993121357],[1],TRX[0.000020000000000],USD[0.000000005300166],USDT[0.000000025087676] |
| 00445636 | USD[30.000000000000000] |
| 00445637 | AAVE[0.000000063421200],AMPL[0.000000003070064],AUD[0.000000081995265],BRZ[0.000000007637836],BTC[-0.007248662725158],CEL[0.000000009500000],CREAM[0.000000095000000],DFL[90.000000000000000],ETH[-0.000000039472756],EURJ[0.000000051684433],FTT[25.095067745285350],GBP[0.000000099889480],GENE[0.052116220000000],GRT[0.888526810000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],SRM[1.068099930000000],SRM_LOCKED[5.050980570000000],SXP[0.000000064291000],TRX[0.002113000000000],TRYB[0.025444193838010],USD[13.436249448188400],USDT[0.000000004280542],XRP[0.000000084308226] |
| 00445638 | AUD[0.000000033709887] |
| 00445639 | BTC[0.097066680000000],ETH[0.000000090000000],ETHW[0.009389500000000],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[12.648201332769051] |
| 00445641 | BTC[0.010764417603950],ETH[0.000968860000000],ETH[0.000988600000000],EUR[0.000000006000000],FTT[0.195263480146410],USD[0.529054805000000],USDT[0.001298148597408] |
| 00445643 | USD[0.000000048717699],USDT[0.000000025706340] |
| 00445644 | ETH[0.000000008000000],FTT[0.001090680000000],TRX[0.000020000000000],USD[-0.000876389598762 9],USDT[0.002912163081 0147] |
| 00445647 | USD[20.000000000000000] |
| 00445650 | COIN[0.000000057320000],ETH[0.000000007498160],FTT[28.100086200000000],IND[8000.000000000000000],INDI_IEO_TICKET[2.000000000000000],SRM[16.971688880000000],SRM_LOCKED[143.608187500000000],TRX[0.000010000000000],USD[735.909909503410638600],USDT[0.000000039005840] |
| 00445652 | FTT[0.000000050000000],USD[0.000000648024366],USDT[0.000000197536655] |
| 00445653 | APT[785.951227000000000],BTC[0.166116879792976 0],CRO[8.555000000000000],DOT[200.965830000000000],FTT[350.000000000000000],IMX[404.200000000000000],USD[3161.715006060406250] |
| 00445654 | BABA[0.000000013503513],BTC[0.000063030000000],FTT[0.000000100000000],USD[-0.925336336994231 9] |
| 00445661 | AAPL[0.000000095488600],BTC[0.000000086658000],FTT[0.056257120000000],LINK[0.000000043849972],TSLA[0.000000010000000],TSLAPRE[-0.000000016374049],USD[797.586392994327240] |
| 00445666 | USDT[5.324183000000000] |
| 00445667 | ETHBEAR[239500.000000000000000],LINKBEAR[200000.000000000000000],SXPBEAR[1814.570000005608090],SXPBULL[15.461678220757188 2],USD[0.229096202000000] |
| 00445670 | ETH[0.000022460000000],USD[0.000000000000000] |
| 00445676 | 1INCH[0.000000024760828],AAVE[0.005833911625014 9],ALPHA[0.896578817323435 3],ASD[134.701089076937859],ATOM[0.072296337554755 1],AVAX[0.066367199273598 8],BAND[0.029068126569764 7],BCH[0.001447133339904 9],BNB[0.008485551729407 1],BOBA[-0.082872850000000],BTC[5.031101271017021 0],BUSD[5170 62.900000000000000 0],DOGE[868.586231456974 8937],ETH[-0.167126896300696],ETHW[12949.983954175061591],FTM[3.110137778525349 6],FTT[1500.113402005349 9348],GRT[0.917479653069951 6],HT[0.000000079129383],KNC[0.093470742308767 6],LINK[0.018138403471460],LUNA2[225.033882033960000 0],LUNA2_LOCKED[525.073239074591000],LUNC[0.000000111950488],MATIC[1.683757414306213 1],MEDIA[0.000000100000000],OMG[15.445369213173982],SNX[3.601545130403643 8],SOL[-30.530460154504187 5],SRM[96.163122350000000 0],SRM_LOCKED[1464.091947520000000],USD[1554199.839590048737878],USDT[30600.903385774661089],USDT[486134771929227],XRP[0.613829139414 8494],YFI[0.000000308547267 98] |
| 00445678 | APE[0.000000004000000],ATLAS[4.733740750000000 0],AURY[0.200685140000000 0],AVAX[0.064700007130140],BNB[0.000000000500000],BTC[0.000271126583584],CRV[0.010415000000000 0],ENJ[0.057085000000000],ETH[0.000000016196631],ETHW[30.635060174162702 7],FTM[0.136915000000000 0],FTT[150.057482350000000 0],LINK[0.012903000000000],LUNA2[0.000000029598638],LUNC[0.070603000000000],MANA[0.036900000000000],MATIC[22.531874423524237],NEAR[0.005617500000000],SAND[0.029865000000000 0],SHIB[200.000000000000000],SOL[0.014118807107877 8],SRM[6.801994780000000],SRM_LO CKE[0294.089028200000000],STAR[88.559077000000000],STEP[0.000000100000000],SUSHI[0.003007124125462 86],USDT[0.000000089454609] |
| 00445679 | DOGEBEAR[52962900.000000000000000],LINKBEAR[52962 90.000000000000000],USDT[0.000000090017954] |
| 00445680 | USD[0.376559540245100 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445681 | FTT[0.0072078500000000],USD[0.0000045154599800],USDT[0.000000000073791306] |
| 00445687 | AMPL[0.0449583812020160],LINA[9.9430000000000000],LINK[0.0978150000000000],USD[0.1957924247700000],USDT[0.000000139520675] |
| 00445688 | DOGE[5.0000000000000000],LTC[0.0000000011509268],USD[0.0000010109512402],USDT[0.000001107601082] |
| 00445689 | USD[20.0000000000000000] |
| 00445690 | DOGEBEAR[1247761.7000000000000000],ETHBEAR[54214.8000000000000000],LINKBEAR[888.7000000000000000],USD[0.0038305784000000],USDT[0.0000000094237554] |
| 00445691 | USD[30.0000000000000000] |
| 00445693 | USD[0.0525381022606959],USDT[0.3204500005185000],XRP[0.9210030000000000] |
| 00445697 | USD[0.0000000076965680],USDT[0.0000000038674005] |
| 00445700 | ETH[0.0000000061503200],USD[0.0000123281766430] |
| 00445702 | FTT[0.0999240000000000],USD[0.2328895979225837],XRP[0.5860910095319156] |
| 00445704 | AVAX[8.3000000000000000],BTC[0.0000000040000000],ETH[9.6018635792612447],ETHW[0.0000000050000000],FTT[150.0000000075931102],MATIC[100.0000000008204475],PERP[2254.0000000000000000],USD[0.0000003592404429],USDC[29318.8868461900000000],USDT[0.0000000155121824] |
| 00445706 | USD[20.0000000000000000] |
| 00445709 | FTT[0.0000000063572200],USD[0.8689275510504741],USDT[0.7187733058369725] |
| 00445711 | BAND[0.0166990000000000],CRV[17423.0000000000000000],FTT[0.1874710562026910],SNX[1186.0000000000000000],SRM[10614.3580400000000000],USD[0.1296163124963229],USDT[0.0000000054774956] |
| 00445712 | FIDA[0.5392550000000000],MOB[0.4986700000000000],USD[0.0000000148083189],USDT[0.2705352600000000] |
| 00445713 | BAND[0.0861000000000000],BNB[0.0000113000000000],BTC[0.0000440875000000],DOGE[10.0000000000000000],ETH[0.0000681320000000],ETHW[0.0000681270000000],FTT[0.0519409000000000],LINK[0.0048922000000000],LTC[0.0092200000000000],SNX[0.0607565000000000],SOL[1.0136977500000000],TRX[0.8165960000000000],USD[0.0000001117568264],USDT[0.0000000123201334],YFI[0.0000663410000000],ZRX[0.0419725000000000] |
| 00445715 | ADABULL[0.0000000016300000],AUD[0.0000001044305442],BNBBULL[0.0000000010443042],BTC[0.0000930500000000],CVX[0.0102043600000000],DOGEBEAR2021[0.0000000030000000],DOGEBULL[0.0000000037850000],ETH[0.0010001866699333],ETHW[0.0010000866699333],FTT[0.0000000061183501],THETABEAR[819785.0000000000000000],USD[0.0000001877180595] |
| 00445717 | FTT[0.0948000000000000],RAY[0.0000000086766241],TRX[0.0000520000000000],USD[0.1387001558000000],USDT[0.0000124262633148] |
| 00445720 | USD[20.0000000000000000] |
| 00445724 | FIDA[0.9200000000000000],LINA[9.4320000000000000],OXY[0.4600000000000000],TRX[0.0001100000000000],USD[0.0084000047520000],USDT[600.0000000078000000] |
| 00445725 | DOT[0.0010000000000000],FTT[0.0957300000000000],TRX[0.0000100000000000],USD[0.0241000000000000],USDT[0.3438904061600000] |
| 00445729 | BTC[0.0000043500000000],USD[0.2532228095440119] |
| 00445730 | ETH[0.0015591800000000],ETHW[0.0015591800000000],GST[0.0300005700000000],MBS[831.5762660000000000],SOL[0.0024840000000000],TRX[0.0000010000000000],USD[1.6272737537860005],USDT[0.0000000056541232] |
| 00445731 | AVAX[96.2783043050380394],BNB[0.0000000084949674],BTC[0.0241001890703899],CRO[20.0058640000000000],DEFIBULL[2.4132827800000000],DOGE[0.0000000034486000],ETH[0.4640063536500000],ETHW[0.0000001000000000],FIDA[0.0084471900000000],FIDA_LOCKED[0.3073190100000000],FTT[402.0154799596705107],LUNA2[0.3908450115000000],LUNA2_LOCKED[0.9112464234000000],NEXO[0.9998157000000000],NFT [421145348949468027],SOL[0.0089981550000000],SRM_LOCKED[0.0537299200000000],STEP[0.0000001000000000],STETH[61.0204808087793816],USD[1195.4998790136385923000000000000],USDC[1000.0000000000000000],USDH[0.0000000166794581] |
| 00445732 | BOBA[18859.4731400000000000],BUSD[3547.6937794400000000],LUNA2[0.2783259427000000],LUNA2_LOCKED[0.6494271996000000],LUNC[80606.0600000000000000],MAPS[1469.0000000000000000],SRM[8.9432032200000000],SRM_LOCKED[34.0767967800000000],TRX[0.0000020000000000],USD[0.0000000660000000],USDC[1012.150929320000000000] |
| 00445733 | BTC[0.0000000839795820],ETH[0.0000092737342021],FTT[0.0075610998816000],HT[0.0641076416000000],NFT [376309646583325991][1],SOL[0.0000000065850000],USD[2.0228457400000000],USDT[0.0000000178792795] |
| 00445737 | APT[0.0000000400000000],BNB[0.0035718300000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT [303189173501709959][1],NFT [430055390115622519][1],NFT [487644115470299752][1],SOL[0.7101435006793700],USD[0.2362894289800000],USDT[150.0351657793788803] |
| 00445744 | ETH[0.0003130700000000],ETHW[0.0003130700000000],USD[0.0079054373440000],USDT[0.0000010000000000] |
| 00445746 | 1INCH[49.9907850000000000],AAVE[0.6500000019158050],BOBA[33.2938628100000000],COMP[0.7359517366600000],FRONT[162.9699591000000000],FTT[3.0911466925159820],HT[0.0712960592308296],LINK[0.0000000060721426],LTC[0.8996682580768278],LUNA2[0.0019793520000000],LUNA2_LOCKED[0.0097985804510000],LUNC[91.4426367000000000],OXY[32.9937300000000000],SLP[2468.4537230000000000],SOL[0.0089819300000000],SXP[87.6838368900000000],UNI[7.9970502265878011],USD[0.0000000042214550],USDT[0.0000000043293000] |
| 00445750 | FTT[0.0904896692092500],USD[24.4562247262592936],USDT[0.0000000090525208] |
| 00445751 | ETH[0.0000001200000000],ETHW[0.0000001200000000],USD[0.0000001072109277] |
| 00445754 | TRX[0.0000010000000000],USD[0.1148232769686560],USDT[0.0000000109481047],XRPBULL[329.9228600000000000] |
| 00445756 | ATLAS[450.0000000000000000],ETH[0.0000000100000000],USD[0.0592241120000000],USDT[0.0000000049925820] |
| 00445757 | USD[4.7360732400000000] |
| 00445758 | USD[-12.9391562432000000],USDT[296.5210000000000000] |
| 00445760 | BNB[0.0069392746022400],HT[0.0000000026682800],USD[0.9880110757011089],USDT[0.0000000031177965] |
| 00445761 | ATOM[0.5930338500000000],AVAX[3.4110376200000000],BTC[0.0868463515000000],BULL[0.0000000010000000],COMP[0.0000000080000000],ETH[1.3279467750000000],ETHW[1.3279467750000000],FTM[331.9523100000000000],MBS[740.2432721500000000],ROOK[0.1579699800000000],RUNE[0.0172767600000000],SHIB[1597620.4741447800000000],SOL[7.8660844000000000],USD[17.4211897382207861],USDT[95.8737407803175191] |
| 00445762 | ATLAS[399.8956000000000000],BNB[0.0000000051596473],TRX[0.0000010000000000],USD[0.3391869280885514],USDT[0.0099999953363349] |
| 00445764 | USD[0.0000001191237946],USDT[0.0000000003184104] |
| 00445771 | BNB[0.0000000013806800],BUSD[293.3419473100000000],EUR[500.0000000000000000],FTT[153.6839655200000000],MATIC[0.0000001000000000],TRX[0.0001140000000000],USD[0.0000000854106931],USDT[0.6300001364331705] |
| 00445778 | USD[30.0000000000000000] |
| 00445781 | NFT [431098537165190710][1],NFT [511063749615943541][1],USD[0.0000000065000000],USDT[0.0000000051391087] |
| 00445783 | FTT[300.9132370000000000],IP3[1500.0000000000000000],NFT [356656078181725483][1],NFT [395368423301605246][1],TRX[0.0001780000000000],USD[0.0000000098892210],USDT[150.3850000045400000] |
| 00445788 | USD[0.0000000268661419],USDT[0.0000000007301760] |
| 00445789 | USD[0.0000000126137500] |
| 00445790 | SRM[5.1580173100000000],SRM_LOCKED[19.5619826900000000],TRX[0.0007770000000000],XPLA[9.3312000000000000] |
| 00445791 | BNB[0.0000000083487980],BTC[0.0000000035954977],CEL[0.0000000033543553],ETH[0.0000000052164271],EUR[0.0000097543347130],MATIC[0.0000000067659892],REN[3.2256815900000000],TRX[0.0000020000000000],UNI[0.0000000013558411],USD[0.0480029626571636],USDT[0.0000000023082099],USTC[0.0000000006746240] |
| 00445794 | BTC[0.0000004046870],MATIC[0.0000005698948],SOL[0.0000000069903],USDT[0.0000000115184424] |
| 00445795 | 1INCH[4.9990000000000000],BAND[1.9992400000000000],BNB[0.9098271000000000],BTC[0.0012997530000000],ETH[0.0139060000000000],ETHW[0.0139060000000000],GBP[0.0000000084717510],LINK[5.3984040000000000],REN[30.9941100000000000],SUSHI[3.4963425000000000],TRX[0.0000010000000000],USD[0.8778580661595336],USDT[0.0000016454944846] |
| 00445796 | DOGEBULL[1.6006958100000000],GRTBULL[3.4624290600000000],TRX[0.0000020000000000],USD[4.1000533126872640],USDT[0.0000000071113296] |
| 00445797 | BAT[4.9966750000000000],BTC[0.0010257634151410],FTT[0.0050250000000000],USD[27.5585769890254770],USDT[0.0000000009967520] |
| 00445798 | TRX[-0.0000602080570415],USD[0.0000000099103675],USDT[0.0000042444677625] |
| 00445799 | 1INCH[0.3460108064586517],AAVE[0.1390277435120178],BCD[0.0027580227961238],BNB[0.0094206333636725],BTC[0.0026386962097360],CHZ[0.0000000600000000],DAI[0.0000000005340035],DOGE[48.4562511655677625],DOTJ[0.0072642825435816],ETH[0.0048614567046366],ETHW[0.0048517925194736],FTT[0.8259511203346361],LINK[1.9550215663048481],LTC[0.1907036753787365],MATIC[0.7307985282137542],RAY[1.2916251697728046],SOL[0.4557131670742257],SRM[2.2593511062025867],SRM_LOCKED[0.0509864900000000],SUSHI[0.0000002120037],TRX[0.0000002160894],UNI[0.1516523936166692],USD[0.1835260836454654],USDT[28.4720846107329886],YFI[0.0000000277990046] |
| 00445800 | BNB[0.0000000100000000],FTT[0.0013734439614418],SOL[0.0000001000000000],USD[0.0000030494814823],USDT[0.0000000014938462] |
| 00445804 | USD[0.0000001596676962],USDT[0.0000038404304350] |
| 00445805 | BEAR[1.4540010806458657],BNBBEAR[2894694.9000000000000000],BNBBULL[0.0000009022000000],BULL[0.0000044710000000],DOGEBEAR[2017.5000000000000000],DOGEBULL[0.0000016700000000],EOSBULL[0.0845600000000000],ETHBEAR[795.4000000000000000],ETHBULL[0.0000071300000000],MATICBEAR[939100.0000000000000000],SUSHIBEAR[150224.7400000000000000],SUSHIBULL[0.0724800000000000],USD[0.0776731600000000],USDT[0.0000000008262750],XLMBEAR[0.0006157000000000],XLMBULL[0.0000115900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445806 | USD[20.00000000000000000] |
| 00445808 | USD[0.0000269000633480] |
| 00445810 | BTC[0.00000001000000000],EUR[0.0000000017694410],KIN[10000.000000000000000],LTC[0.0016802500000000],RUNE[0.0000000070010550],SOL[0.0001063800000000],TRX[0.0010650000000000],USD[2.0278631211460232],USDT[28.9259994104746936],XRP[0.0000000150829495] |
| 00445811 | USD[0.0037695336180000] |
| 00445812 | NFT (358046532629969011)[1],USD[0.0056509642500000],USDT[0.0000000020197050] |
| 00445820 | BAT[0.2540188400000000],ETHW[0.0008131900000000],FTT[0.0580436410745000],REN[0.1638263334160000],SUN[0.0000000023000000],USD[217.5954707993212956],USDT[0.0052609253387620] |
| 00445821 | BTC[0.00000400000000000],TRX[0.0000010000000000],USD[220.3139369382910660],USDT[0.1136306152134140] |
| 00445825 | 1INCH[177.9124729886255600],AAVE[22.7563668394877500],AXS[0.1216409606490140],BAND[136.5558174000000000],BTC[0.8696159421363863],COMP[0.0000000093000000],CRV[478.9518730000000000],ETH[17.7999491267500000],ETHW[16.0219411217500000],EUR[0.0000000088896976],FTT[214.7967700000000000],LINK[76.8688048500000000],LTC[4.6484131200000000],MATIC[1289.8803000000000000],RAY[44.0100774000000000],SNX[143.7569025000000000],SOL[81.7450276350000000],SRM[192.3330275200000000],SRM_LOCKED[2.2108429700000000],UNI[42.7930878000000000],USD[2.4268882772618455],WAVES[0.0000925000000000] |
| 00445828 | TRX[0.0000010000000000],USD[0.9897176550000000] |
| 00445831 | BTC[0.0000731600000000],ETH[0.7145891465490000],ETHW[0.7145891465490000],SRM[120.9153000000000000],USD[3.5134103102340000] |
| 00445832 | BNB[0.0000000064000000],ETH[0.0000000008240210],FTT[0.0798465000000000],RAY[0.0000000064269400],SAND[0.0000000024000000],USD[5.4328478743831757],USDT[0.0000000009495514] |
| 00445835 | USD[25.0000000000000000] |
| 00445838 | BULL[0.0000000022000000],DOGEBULL[0.0000001000000000],ETHBULL[10.9000000000000000],MATICBULL[50.6573480000000000],SXPBULL[570.0000000000000000],TRX[0.0000010000000000],USD[0.0350526553298255],USDT[0.0000000073882450] |
| 00445839 | SGD[0.0000000002793300],USD[0.2459732441637309] |
| 00445840 | BULL[0.0000000022000000],DOGEBULL[0.0000003000000000],ETHBULL[10.9000000000000000],MATICBULL[50.6573480000000000],SXPBULL[570.0000000000000000],TRX[0.0000010000000000],USD[0.0350526553298255],USDT[0.0000000073882450] |
| 00445841 | USD[0.0017070670912344],USDT[0.0000000087967040] |
| 00445842 | USD[30.0000000000000000] |
| 00445843 | BTC[0.3960714620000000],SRM[8.9248981500000000],SRM_LOCKED[36.7951018500000000],TRX[0.0000010000000000],USD[0.1021733979615000],USDT[0.0000000025000000] |
| 00445845 | USD[20.0000000000000000] |
| 00445847 | DOGE[5.0000000000000000],ETH[0.0019302000000000],ETHW[0.0019302000000000],USD[85.1157153500000000] |
| 00445849 | ATLAS[2.4637681200000000],BTC[0.0000274080000000],FTT[750.0071375000000000],NFT (291017722338175429)[1],NFT (299470558212754282)[1],NFT (330358451818726459)[1],NFT (400555228621229534)[1],NFT (547980787012815009)[1],NFT (565234987401947478)[1],POLIS[3.7246376800000000],SOL[102.0518634000000000],SRMI[1554.3370707100000000],SRM_LOCKED[421.6733721300000000],USD[29.7901489843444652],USDT[0.0012261510127441],XRP[0.7500000000000000] |
| 00445854 | BTC[0.0000138324398000],FTT[0.0000000069004676],USD[19.0074117011750000] |
| 00445856 | BTC[0.0000010000000000],USD[0.0794991697570620],USDT[0.0000000075919939] |
| 00445857 | BTC[0.3254000000000000],INDI_IEO_TICKET[1.0000000000000000],SRM[8.9532774500000000],SRM_LOCKED[36.7667225500000000],TRX[0.0000010000000000],USD[2.1641471131700000],USDT[0.0000000025000000] |
| 00445858 | DOGE[200.7910000000000000],EDEN[60.0779600000000000],SHIB[99933.5000000000000000],TRX[0.0000010000000000],USD[0.0078045800000000],USDT[0.0000000079770586] |
| 00445859 | BTC[0.0000988166000000],ETH[0.0000000050000000],FTT[0.0962200000000000],USD[2.4471233182852024] |
| 00445860 | BTC[0.0000000061017780],FTT[0.0042523687413890],USD[-0.0027220726236098] |
| 00445861 | ETH[0.0034018800000000],ETHW[0.0034018765701217],USD[1.5139753659753094] |
| 00445867 | DOGE[198.0000000000000000],GALA[2830.0000000000000000],GENE[12.1000000000000000],LINK[9.8910225000000000],LUNA2[1.5116278180000000],LUNA2_LOCKED[3.5271315760000000],RAY[175.9938125400000000],SOL[0.0000000027980000],SPELL[7600.0000000000000000],TRX[0.0000000048390500],TULIP[9.0000000000000000],USD[0.0694616969106700],USDT[0.0074976362178041],XRP[0.0000000064862169] |
| 00445869 | ETH[0.0000001000000000],FTT[0.0000005594340],USD[15696.3080884918743129000000000000],USDT[0.0000000112284564],XRP[-0.0000000200000000] |
| 00445870 | USD[0.6326222600000000] |
| 00445872 | AMPL[0.0976345503892489],APE[0.0215901900000000],BTC[14.7937000050000000],DAI[5000.0500000000000000],ETH[0.0007188350601145],ETHW[0.0035892578207978],FTT[13451.9617540000000000],JOE[7752.5001758800000000],LUNA2[0.0052286762060000],LUNA2_LOCKED[0.0122002444800000],LUNC[0.0058280000000000],USD[3.0901644354306873,7313]USDC[50000.0000000000000000],RAY[0.0000000000001890],USTC[8.7401406003206500] |
| 00445879 | ALCX[0.3820000000000000],ATLAS[2700.0000000000000000],AUDIO[51.0000000000000000],BTC[20.0159965281332000],ETH[0.0630000000000000],ETHW[0.0630000000000000],EUR[0.0000000015649942],FTT[2.8346392402905964],LUNA2[0.2107163094000000],LUNA2_LOCKED[0.4916713885000000],LUNC[45883.9200000000000000],MANA[10.0000000000000000],PERP[6.2000000000000000],RAY[8.0000000000000000],SAND[10.0000000000000000],USD[221.4712785503404900],USDT[0.0000000085156994],XTLAS[574.8295965100000000],CHZ[9.9202000000000000],POLIS[2.4459388600000000],USD[0.0179334679886853],USDT[0.0000000113713971] |
| 00445882 | BNB[0.0000000059840243],ETH[0.0000001000000000],SOL[0.0009087000000000],USD[-0.0002125534072607],USDT[0.0000000918529] |
| 00445884 | BICO[0.0000001000000000],BTC[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000062245074],USDT[0.0000000280763] |
| 00445885 | NFT (310374400976345146)[1],TRX[0.1715000000000000],USD[0.0084726973800000] |
| 00445886 | USD[0.0000040000000000],USDT[0.0000000892600000] |
| 00445888 | BNB[0.0000000093796500],FTT[0.1000000000000000],NFT (339867539085565965)[1],NFT (418342205137987947)[1],NFT (432036319346987594)[1],SOL[0.0500000000000000],USD[1.2349242778420000] |
| 00445890 | USD[0.0000475066567795],USDT[0.0000058927415] |
| 00445892 | FTT[0.0000000075289342],USD[9.4513029162533586],USDT[0.0000000003120573] |
| 00445893 | BTC[0.0079593666414500],ETH[0.0017822164148100],ETHHALF[0.0000000094000000],ETHW[0.0017822164148100],FTT[5.4206706000000000],JOE[42.2101440100000000],RAY[19.4315066027954940],SLND[79.9864000000000000],USD[69.7280009499592863000000000000] |
| 00445895 | USD[0.0000000638261620] |
| 00445897 | TRX[0.6595511600000000],USD[0.0075801579342358] |
| 00445899 | BICO[0.0000001000000000],BTC[0.0000000035000000],USD[0.0000000106197952],USDT[0.0000000013179114] |
| 00445900 | FTT[0.0867000000000000],USD[0.0000000050950000] |
| 00445902 | BNBBULL[0.0000000077000000],BULL[0.0000000037000000],DOGEBULL[0.0000000039700000],ETH[0.0000000022915810],ETHBULL[0.0000000028000000],USD[0.0000001300892700],USDT[0.0000000086506343] |
| 00445903 | BTC[0.0000000035180684],CHZ[0.0000001000000000],DOT[0.0000006668847960],ETH[0.0000000036000000],FTT[25.4497195092860080],SOL[0.0090000009636500],USD[-0.0000001189327480],USDT[0.3434703805668636] |
| 00445905 | USD[25.0000000031882968] |
| 00445906 | FTT[0.0900250000000000],USD[0.0000000034450000] |
| 00445907 | AVAX[0.9000000095807896],USD[0.0000000055102438] |
| 00445908 | FTT[0.0801497500000000],TRX[0.0000010000000000],USD[0.0079569058400000],USDT[0.0000000139750000] |
| 00445910 | BTC[0.0000001000000000],SRM[0.0446572400000000],USD[0.0027311584315970],USDT[1.3905105671398304] |
| 00445912 | TRX[0.0000010000000000],USD[25.0000000022147860],USDT[0.0000000009205296] |
| 00445914 | CTX[-0.0000000011734631],FTT[0.0346223000000000],GENE[0.0978600000000000],GMT[0.9474000000000000],IND[0.5622000000000000],LUNA2[0.1021535359000000],LUNA2_LOCKED[0.2383582503000000],LUNC[0.1697760000000000],NFT (363128246882551170)[1],SOL[0.0036080000000000],STEP[0.0000001000000000],TRX[1501.3085820000000000],USD[4244.0543210438639031000000000000],USDT[2927.2600000001850796],USTC[7.0000000000000000],XPLA[5574.6121760100000000],XRP[0.5451950000000000] |
| 00445915 | USD[30.0000000000000000] |
| 00445919 | USD[25.0000000090558367] |
| 00445920 | OXY[341.6902000000000000],SOL[0.0005021807619500],TRX[0.0000010000000000],USD[2.3861990258966776],USDT[0.0000000047500000] |
| 00445921 | ETH[0.0002357500000000],ETHW[0.0002357500000000],FTT[0.5853034715800000],SOL[0.0018189400000000],USD[-0.2551198721699657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00445922 | AURY[0.982360000000000000],BCHBULL[94.938400000000000000],BNBBEAR[6395.860000000000000000],BULL[0.000620203070000000],CQT[0.972640000000000000],ETCBULL[0.067620000000000000],ETHBULL[0.000000016050000000],ETHW[0.004000000000000000],FTT[0.099310223747647200],GRTBULL[0.000000005000000000],HMT[0.777520000000000000],LTCBULL[6.265090000000000000],TONCOIN[0.007195640000000000],TRX[0.000840000000000000],TRXBULL[0.567127000000000000],USD[440.075752179463500000000000000],USDT[0.008207004950000000],XRPBULL[86.319435000000000000],ZECBULL[0.989689832900000000] |
| 00445925 | USD[25.000000006641708] |
| 00445927 | BNB[0.001895140823306],ETH[0.000000005000000000],FTT[25.765270185371636],KIN[6535931.625000000000000000],UBXT[4000.000000000000000],UBXT_LOCKED[174.637940850000000],USD[0.990483964045652],USDT[1354.550548979719744] |
| 00445930 | USD[0.000000081395736] |
| 00445932 | ETHBEAR[96532.380000000000000],BULL[0.032375567441800] |
| 00445933 | BEAR[346.000000000000000],BTC[0.000034409557174],BULL[0.004907160000000],ETCBULL[0.444100000000000],ETHBULL[0.001449600000000],USD[0.001758305611072.9],USDT[0.000000017208668] |
| 00445934 | APE[0.050000000000000],BTC[0.000000007305500],ETH[0.000533000000000],ETHW[0.000513303221193],LTC[0.000236211768000],LUNA2[0.004681789740000],LUNA2_LOCKED[0.001092417606000],LUNC[101.946957280000000],SOL[56.551029344210073],SRM[176.000000078692121],STEP[0.000000047777050],TRX[0.000000011406430],USD[1.012380147581213],USDT[0.000000000451631886] |
| 00445936 | FTT[871.302340650000000],SRM[0.730969310000000],SRM_LOCKED[30.469030690000000] |
| 00445937 | FTT[0.324060500000000],SRM[1.856586090000000],SRM_LOCKED[49.143413910000000],USD[0.000000136133892] |
| 00445939 | BTC[0.000000074042500],ETH[0.004600070728080],USD[0.000042715601372] |
| 00445942 | AUDIO[0.998952400000000],BTC[-0.000000001032710006],GMX[0.779863200000000],LINK[0.000000100000000],LUNA2[0.856016929200000],LUNA2_LOCKED[1.997372835000000],SOL[0.712267250000000],TRX[0.337861000000000],USD[-7.425928481928101],USDT[0.601437601998412],XRP[0.904000000000000] |
| 00445947 | DOGE[8.920422485178200] |
| 00445949 | SOL[0.000000066910000] |
| 00445951 | AVAX[0.033405006399138],BNB[0.009123400000000],BTC[0.000059724000000],BUSD[4015.000000000000000],ETH[0.000775720000000],ETHW[0.000775720000000],FTT[0.000000022072246],RUNE[0.083476000000000],USD[1.202256783904501],USDT[0.000000089304856] |
| 00445952 | DA[0.996657900000000],ETH[0.000000050000000],FTT[0.056383910000000],TRX[0.000002000000000],USD[0.000000038476061],USDT[0.000000120000000] |
| 00445953 | ALEPH[0.036750000000000],BOBA[0.089585000000000],BTC[0.000040941362375],ETH[1.002013620000000],ETHW[0.000136200000000],FTT[25.082430000000000],IMX[0.001250000000000],SOL[0.003926000000000],SRM[0.333935000000000],USD[49216.919048619204000],USDC[2000.000000000000000],USDT[0.006941145482500] |
| 00445954 | BTC[0.000069010000000],EUR[0.000000070000000] |
| 00445955 | TRX[0.000000000000000] |
| 00445959 | TRX[0.000008000000000] |
| 00445960 | FTT[0.015522946301400],USD[4.387295632300000] |
| 00445961 | BICO[0.000000100000000],USD[25.000000090539970] |
| 00445963 | USD[30.000000000000000] |
| 00445965 | BICO[0.000000100000000],GRT[0.010275000000000],USD[25.000000074014924] |
| 00445967 | AURY[0.484536610000000],BGB[0.000000004098372],BTC[0.000000045062000],CRV[0.288100000000000],DOGE[0.005956490000000],ETH[0.000000050000000],FTT[25.000000068382605],TRX[0.000003000000000],USD[0.001349636567881],USDT[0.014558218364472] |
| 00445968 | TRX[0.000050000000000] |
| 00445969 | ALICE[0.088000000000000],ALPHA[0.846800000000000],AVAX[0.007842492728940],BTC[0.000747200000000],DOGE[0.842950000000000],DYDX[0.085215000000000],ETH[0.001918010000000],ETHW[0.002934000000000],FTM[-1869.195284981807622],GAL[43.634000000000000],HMT[0.000000000000000],LINK[0.076181000000000],LRC[0.009950000000000],MANA[0.377500000000000],RAY[0.150700000000000],SAND[0.131700000000000],SOL[29.748282500000000],STEP[0.004745000000000],USD[270.317476832318809],USDT[568.590505245877950],YFII[0.008213615978760] |
| 00445970 | USD[163.516351410000000] |
| 00445971 | ADABULL[0.000004171100000],ALGOBULL[316.471000000000000],BNBBULL[0.000005527500000],BSVBULL[16030.025350000000000],ETCBULL[0.000000005000000],ETHBULL[0.000009500000],GRTBULL[2.541004901000000],SUSHIBULL[0.717445000000000],SXPBULL[0.000771390000000],TRX[0.000010000000000],USD[0.005480910915601.3],USDT[0.900141222033854.3],XRPBULL[0.034848500000000],XTZBULL[0.006619195000000] |
| 00445972 | TRX[0.000020000000000],USD[-1.454529065040112.0],USDT[1.478524631734735.3] |
| 00445978 | USD[0.000000011195601],USDT[0.000000017354170] |
| 00445981 | BICO[0.000000100000000],USD[0.000000050714896] |
| 00445983 | USD[30.000000000000000] |
| 00445985 | BAO[1.000000000000000],BCH[0.002676037850641],BTC[2.211936906891628],CEL[0.076341929341770],ETH[2.837691977969948],ETHW[2.836500147969948],GBP[0.050525099314570],KIN[1.000000000000000],LUNA[0.050607984740000],LUNA2_LOCKED[0.118085297700000],LUNC[11357.987745880000000],MATIC[76.028720340000000000],PAX[20.000000006000000],REEF[3417.572898545875099],SOL[21.108762020000000],USD[0.134849928430508],USDT[11.112109339375974],YFII[0.001687271851560] |
| 00445988 | USD[25.000000014024248] |
| 00445991 | DOGE[3.846966400000000],USD[-0.011962961037434],XRP[0.000000100000000] |
| 00445992 | USD[25.000000034276181] |
| 00445995 | USD[0.067630340900000] |
| 00445996 | USD[0.062952304000000] |
| 00445997 | BNB[0.009253100000000],FTT[0.067150000000000],NFT[33377922011088961{1}],USD[0.004960503002412],USDT[0.000000030285334] |
| 00445998 | ETH[0.009222000000000],ETHW[0.009222000000000],USD[0.000000046848100],USDT[0.000000010969412] |
| 00445999 | ETH[0.000000013600000],LTC[0.003326400000000],NFT[49401700468498304{1}],SOL[0.009454000000000],TRX[0.000055000000000],USDT[0.000162756340867] |
| 00446000 | ETH[0.000000024061000],USD[0.000038933237181],USDT[0.000000034874574] |
| 00446002 | BICO[0.000000100000000],USD[25.000000073291330] |
| 00446004 | BICO[0.000000100000000],USD[25.000000079881399] |
| 00446006 | 1INCH[39.000000000000000],DOGE[3361.000000000000000],FTT[7.646110020000000],HT[3.030000000000000],LINKBULL[6.300000000000000],SRM[10.258963450000000],SRM_LOCKED[0.209358450000000],TONCOIN[11.600000000000000],TRX[0.000010000000000],USD[-0.001920671349435.2],USDT[31.122236859219707.2] |
| 00446007 | BTC[0.000000355000000],ETH[0.000000010000000],FTT[0.019579630757854],USD[73.072973076604939] |
| 00446008 | 1INCH[0.000000021777000],BTC[0.000000081883420],CEL[0.000000005483324],DOGEBULL[0.000000023121884],FTT[25.187827372431105.2],SUSHI[0.000000000710300],USD[0.000000094141592.3],USDT[0.000000061468394] |
| 00446009 | ETH[0.000000100000000],USD[25.000000051423068] |
| 00446010 | BICO[0.000000100000000],USD[25.000000003795888] |
| 00446012 | BICO[0.000000100000000],ETH[0.000000100000000],USD[25.000000026103220] |
| 00446015 | APE[0.094642000000000],FTM[218.000000000000000],USD[1.226069742798597.9] |
| 00446016 | USD[0.003388810085323] |
| 00446017 | ETH[0.000000100000000],FTT[140.906235000000000],GRT[0.000000100000000],USD[25.000000043853800] |
| 00446018 | TRX[0.000050000000000] |
| 00446022 | USD[30.000000000000000] |
| 00446024 | BICO[0.000000100000000],USD[25.000000021401891] |
| 00446025 | DAWN[0.000000100000000],FTT[0.000000099908588],USD[0.000000020543120],USDT[0.000000051330196] |
| 00446026 | AAVE[0.005374537000000],ATLAS[1395.000000000000000],FTT[0.089244762825944.8],MAPS[0.362785000000000000],SRM[0.947750000000000],TRX[0.000001000000000],USD[0.000000144466792],USDT[1.441884280720076.7],XRP[0.028115000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446028 | USD[0.0000087437296611] |
| 00446029 | SOL[0.0000009600000000],USD[1.2359199610398795],USDT[0.000000003487115] |
| 00446031 | TRX[0.0000050000000000] |
| 00446032 | BICO[0.0000001000000000],ETH[0.0000001000000000],GRT[0.0000001000000000],USD[25.0000000081595013] |
| 00446034 | BICO[0.0000001000000000],ETH[0.0000001000000000],USD[25.0000000006595684] |
| 00446036 | GST[0.0557574000000000],LUNA2[0.0000000007700000],LUNA2_LOCKED[0.0895430451300000],TRX[0.5436150000000000],USD[0.0947746623186085],USDT[0.0038172324039410] |
| 00446038 | TRX[0.0000040000000000] |
| 00446039 | BICO[0.0000001000000000],GRT[0.0000001000000000],USD[25.0000000030376880] |
| 00446040 | LUA[0.5995800000000000],USD[-0.0098343352003181],USDT[0.0503238200000000] |
| 00446041 | DMG[0.0071220000000000],DOGE[0.7147932400000000],SHIB[200.0000000000000000],USD[366.5443427600625000] |
| 00446045 | ETH[0.0229839000000000],ETHW[0.0229839000000000],TRUMPSTAY[0.8199000000000000],USD[72.2688954517742752000000000] |
| 00446046 | TRX[0.0000030000000000] |
| 00446048 | BNB[0.0099145000000000],COPE[0.9937300000000000],TRX[0.0000020000000000],USD[0.9091908887500000],USDT[2.4801601750000000] |
| 00446049 | USD[30.0000000000000000] |
| 00446051 | USD[0.0000000042165510] |
| 00446054 | USD[30.0000000000000000] |
| 00446055 | USD[18.9272132523477944],USDT[0.0000000064613643] |
| 00446056 | TRX[0.0000040000000000] |
| 00446057 | TRX[0.0000040000000000] |
| 00446061 | FTT[15.9570397875500000],SOL[0.3962885645532000],USD[0.0000000061859906],USDC[13678.1556226300000000],USDT[0.0000000052645896] |
| 00446062 | USD[0.0000001692726721,USDT[0.0000000056161826] |
| 00446063 | FTT[0.0000000068292900],USD[0.0000000037428766],USDT[0.0000001209784691] |
| 00446065 | USD[0.0117604304025000] |
| 00446066 | BICO[0.0000001000000000],ETH[0.0000001000000000],USD[25.0000000071197608] |
| 00446069 | GRT[0.0000001000000000],USD[25.0000000046237480] |
| 00446072 | ETH[0.0000001000000000],USD[25.0000000086487274] |
| 00446073 | ABABULL[0.0000753000000000],COMP[0.0000035800000000],DOGEBEAR[972.5000000000000000],DOGEBULL[0.0000000055528240],LINKBEAR[8277.0000000000000000],LINKBULL[0.0000271000000000],SUSHIBEAR[7791.3000000000000000],TRX[0.0000010000000000],USD[0.0277400183939969],USDT[0.0000000013448518] |
| 00446074 | FTT[0.3635780992010800],USD[0.0997331300000000] |
| 00446075 | GRT[0.0000001000000000],USD[25.0000000058590800] |
| 00446079 | USD[16.1822883414274400] |
| 00446080 | ALGOBULL[1089445.8000000000000000],ATOMBULL[3.4081800000000000],BNB[0.0016490800000000],BNBBULL[0.0000071139000000],BTC[0.0000000046038656],DOGEBULL[370.9116339520500000],EOSBULL[220000.0000000000000000],ETHBULL[0.0001890800000000],GRTBULL[105706.6669600000000000],KNCBULL[7.1604000000000000],LINKBULL[1199.7720000000000000],MATICBULL[5.1825242500000000],SUSHIBULL[2324.0000000000000000],SXPBULL[144036.8845284850000000],THETABULL[8.6350889000000000],TRX[0.4037080000000000],USD[0.0961590723483647],USDT[0.0000000020421663],VETBULL[0.0854110000000000],XRPBULL[1554.6365378400000000000] |
| 00446081 | ETH[0.0000001000000000],USD[25.0000000046844525] |
| 00446082 | BNB[0.0000000015000000],FTT[0.0000000020000000],RAY[0.6791816900000000],USD[0.0069155208284292],USDT[0.0000000187234867] |
| 00446083 | GRT[0.0000001000000000],USD[25.0000000087596298] |
| 00446086 | USD[20.0000000000000000] |
| 00446087 | BICO[0.0000001000000000],ETH[0.0000001000000000],USD[25.0000000049995730] |
| 00446089 | BICO[0.0000001000000000],ETH[0.0000001000000000],GRT[0.0000001000000000],USD[25.0000000060620252] |
| 00446092 | USD[25.0000000068793731] |
| 00446095 | FTT[234.2605957700000000],LUNA2[0.0063687404310000],LUNA2_LOCKED[0.0148603943400000],SRM[1.1291336900000000],SRM_LOCKED[17.5908663100000000],TRX[0.0000950000000000],USD[24.4016094918957400],USDT[0.0000000117660387],USTC[0.9015259872460100] |
| 00446096 | BICO[0.0000001000000000],GRT[0.0000001000000000],USD[25.0000000068033740] |
| 00446097 | BICO[0.0000001000000000],GRT[0.0000001000000000],USD[25.0000000011090057] |
| 00446098 | TRX[0.0000020000000000],USD[0.0000000400902068],USDT[0.0000000060515410] |
| 00446099 | USD[20.0000000000000000] |
| 00446100 | FTT[119.0000000000000000],USD[29.8220391319441811] |
| 00446101 | BNB[0.0058071815000000],BTC[0.2375392959239693],ETH[3.5000372740500000],ETHW[3.5000372700000000],FTT[73.6951797000000000],GRT[5032.0000000000000000],LINK[0.0000000050000000],SNX[252.7000000000000000],SUSHI[0.3487818500000000],USD[24156.5795616868910287],YFI[0.0000000038500000] |
| 00446102 | BTC[0.0002589000000000],DAI[304.5450511300000000],DOGE[1.0000000000000000],ETH[0.0000000394296621],LTC[1.3016099600000000],MATIC[5.7456642200000000],TRX[0.0001300000000000],USD[0.0000003527255525],USDT[8.7139180708822948] |
| 00446105 | BICO[0.0000001000000000],ETH[0.0000001000000000],USD[25.0000000001433458] |
| 00446107 | FTT[1085.7015415000000000],SRM[33.9389568200000000],USD[104.0610431800000000],TRX[0.0000030000000000],USD[5.3359714311135380],USDT[0.0000000010251032] |
| 00446111 | FTT[388.3980595800000000],LUNA2[0.0083891809900000],LUNA2_LOCKED[0.0149080889800000],SRM[8.6741512000000000],SRM_LOCKED[78.4579876900000000],TRX[0.0000030000000000],USD[5.7518647758961854],USDT[0.0000000092988448],USTC[0.9044194457536600] |
| 00446112 | BTC[0.0212768343789678],FTT[1630.9213585800000000],TRX[0.0026100000000000],USD[7.7739865840109695],USDT[4.3822919734251565] |
| 00446113 | BNB[0.0000000662588491],BTC[0.0000000046078470],USD[16.7342157250573603],USDT[0.0000000095173994] |
| 00446114 | BRZ[0.0000000063825885],BTC[0.0000000081725662],USD[0.0003569669749459] |
| 00446116 | TRX[0.0000020000000000],USD[3.5151114080000000] |
| 00446117 | BTC[-0.0000000650000000],TRX[0.0000010000000000],USD[-0.0023115601212419],USDT[0.0187925552506710] |
| 00446118 | AXS[0.0998777800000000],DFL[339.9406360000000000],FTT[0.0939520000000000],HNT[0.0853336000000000],RAY[0.9890002000000000],ROOK[0.0088397830000000],USD[20.1596128812658000],USDT[0.0286550903990000] |
| 00446119 | ALCX[0.0002261150000000],BTC[0.0000583420246500],EUR[20688.2103082800000000],FTT[50.0000000000000000],LUA[0.0179330000000000],SOL[0.0039654000000000],STEP[0.0101650000000000],TRX[0.0000100000000000],USD[8503.6489718169200577],USDT[0.0000000086756634] |
| 00446121 | ASDBEAR[50969.0000000000000000],BCHBEAR[130.9088000000000000],BCHBULL[0.0644086.0000000000000000],BEAR[3098.8300000000000000],BSVBULL[0.9720000000000000],BULL[0.5229124000000000],DOGE[0.9979000000000000],ETHBEAR[10908022.7000000000000000],ETHBULL[4.0000000000000000],SUSHIBEAR[603760.7000000000000000000],TRX[0.3352770000000000],USD[0.0446438121525760000000000],USDT[0.0000001534859] |
| 00446122 | BTC[0.0000000181277700],FTT[254.9244501200000000],LUNA2[0.0502305073900000],LUNA2_LOCKED[0.0117204517200000],SRM[2.4985512000000000],SRM_LOCKED[172.9841086900000000],TRX[0.0000720000000000],USD[2.0537889799199266],USDT[1.6287260326585496],USTC[0.7110371097013600] |
| 00446127 | USD[1264.2091116900000000] |
| 00446128 | BICO[0.0000001000000000],USD[25.0000000014274592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446129 | ADABULL[0.000000082140000],BCHBULL[0.000000035000000],BNBBULL[0.000000034679000],BTC[0.000070699598780],BULL[0.000000097028500],DOGEBEAR2021[0.000000006500000],DOGEBULL[0.012198591630400],ETH[0.000000046700000],ETHBEAR[95424.025000000000000],ETHBULL[0.000051300177000],FTT[1.6797 753661989499],HT[0.096002710000000],MATICBULL[0.000000086500000],USD[98.679578947616045 0],USDT[0.007664604540700 0],VETBULL[0.000000079450000] |
| 00446131 | USD[0.000000051491615] |
| 00446132 | BTC[0.000012910000000],FTT[211.661798970000000],SRM[1.129133690000000],TRX[0.000069000000000],USD[1.231276794104247],USDT[0.000257399900959] |
| 00446134 | BICO[0.000000100000000],GRT[0.000000100000000],USD[25.000000074925088] |
| 00446137 | USD[0.000000080778740] |
| 00446138 | AUDIO[0.000250000000000],BNB[1.019674242617600],BNBBULL[0.000000050000000],BTC[0.000000096155640],BULL[0.000000056150000],CEL[0.024503040053400],DAI[50.000000000000000],ETH[0.000000126500000],FTM[150.000000000000000],FTT[782.362737027874344],LUNA2[0.617866970600000],LUNA2_LOCKED[1.4 41689580000000],LINC[13457.227847820800000],NFT[315303538110495435][1],NFT[402069269921407523][1],NFT[417153612862548463][1],NFT (569296053844549301)[1],SOL[132.917744908285570],SRM[548.350985820000000],SRM_LOCKED[163.524141550000000],TRX[0.000778000000000],UNI[0.000000050992500],USD[1137.274054922358652 5],USDT[44.367898743764359 6],USTC[0.055000000000000] |
| 00446140 | USD[2.663080180000000] |
| 00446141 | BTC[0.000003500000000],DENT[3.000000000000000],HOLY[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],TOMO[1.000000000000000],TRX1[1.000040000000000],USD[0.000003673124794],USDT[0.000000082477710] |
| 00446143 | BICO[0.000000100000000],ETH[0.000000100000000],USD[0.000000068826290] |
| 00446144 | POLIS[0.083880000000000],TRX[0.000001000000000],USD[0.000000079673413],USDT[0.000000005366245] |
| 00446147 | BICO[0.000000100000000],USD[25.000000108874683] |
| 00446148 | ASD[0.005000000000000],BAO[28688.135000000000000],BTC[0.000203805578675],DYDX[50.000000000000000],EDEN[600.802151000000000],ETH[0.000000095000000],ETHBEAR[85636.000000000000000],FTT[160.627810626841916],GODS[0.168000000000000],JET[1000.000000000000000],MAPS[1.680000000000000],MATH[0.000000005000000],MKR[0.000000050000000],POLIS[0.088800000000000],SHIB[88888.000000000000000],SOL[0.017944860000000],SPELL[16.800000000000000],SRM[12.585015230000000],SRM_LOCKED[42.454222000000000],SUN[16.800000000000000],TRU[0.005150000000000],USD[1646.550963177690907 3],USDT[0.000000 00008849528] |
| 00446150 | BTC[0.000000230063802],DYDX[0.000000030142172],ETH[-0.000000069144964],FTT[25.000000068212021],SOL[0.000000104200187],SRM[5.589999600000000],SRM_LOCKED[29.357605380000000],USD[34.230435839125473 2],USDT[0.000000110987565] |
| 00446151 | BICO[0.000000100000000],GRT[0.000000100000000],USD[25.000000121136439] |
| 00446153 | USD[0.000000080778815] |
| 00446155 | USD[10.000000000000000] |
| 00446157 | GRT[0.000001000000000],USD[0.000000075840404] |
| 00446159 | USD[0.000000047683099] |
| 00446160 | BTC[0.003760817350255 9],USD[0.000115714785235] |
| 00446161 | GRT[0.000000100000000],USD[0.000000180585586] |
| 00446162 | BNB[0.000000006500409],BTC[0.000000011774229],COIN[0.000000040000000],DOGE[370.718237545609215 0],ETH[0.000000116131895],FTT[300.071753126637043 5],SRM[0.000000050000000],TRX[0.002333000000000],USD[82.368374138671185 3],USDT[568.455770028436832] |
| 00446163 | USD[0.000000088775018] |
| 00446167 | BICO[0.000000100000000],USD[0.000000108050121] |
| 00446168 | ALGO[0.090700000000000],BNB[0.000000007500000],FTT[23.000000000000000],GST[0.000000110000000],NFT (323870682141412304)[1],NFT (337581098337206909)[1],NFT (447944784191783731)[1],NFT (463928563129152910)[1],NFT (508406194247652110)[1],SOL[0.005145420000000],TRX[0.000068000000000],USD[0.000000556588855],USDT[0.076264556901351 8] |
| 00446169 | BNB[10.366154890000000],BTC[20.200792214450000],DOGE[10.000000000000000],ETH[16.659507867000000],ETHW[10.659507867000000],FTT[34.000000000000000],SOL[19.894973170000000],USD[-366.968953944009367900000000],USDT[4.017531579075000 0] |
| 00446170 | SXP[6.371587000000000],USD[0.597389087405642 2],USDT[19.568266760658258 2] |
| 00446173 | USD[30.000000000000000] |
| 00446174 | GRT[0.000000100000000],USD[0.000000129941375 4] |
| 00446175 | BTC[0.000000100000000],USD[-2.848260353422262 0],USDT[14.080768000000000] |
| 00446176 | DAI[0.000000100000000],ETH[0.000000100000000],GRT[0.000000100000000],USD[0.000000156381320] |
| 00446178 | USD[25.000000000000000] |
| 00446179 | BNB[0.000000005747003 8],BTC[0.000000057605200],DOGE[0.000000006021500],FTT[30.091442960000000],USD[0.038957614932674 4],USDT[1335.605254580881271 4] |
| 00446180 | BULL[0.035706857200000],ETHBULL[0.199960000000000],USDT[497.508000000000000] |
| 00446181 | ALGOBULL[68.430000000000000],BAO[1008.317656070000000],BNBBEAR[8900.000000000000000],DOGEBEAR2021[0.001979000000000],EOSBEAR[790.000000000000000],EOSBULL[2.702270000000000],KIN[9230.000000000000000],LINKBEAR[72000.000000000000000],MATICBEAR2021[0.034700000000000],MATICBULL[0.09 2980600000000],SHIB[88810.000000000000000],SXP[0.085300000000000],TRX[0.232244590000000],USD[2.364152419356369 6],USDT[10.000000506347691] |
| 00446183 | ETH[0.000000020000000],TRX[0.000013000000000],USD[5.758868844606891 4],USDT[0.000000019507185] |
| 00446185 | EUR[0.010094800000000],USD[0.000000047737040] |
| 00446187 | ALGOBULL[0.000000009292079],BNB[0.000000006528058],BNBBULL[0.000000007715102],BTC[0.000000024263059],DOGE[0.000000068833704],ETH[0.000000056415869],FTT[0.117876444961116 6],LINA[0.000000065442000],SHIB[0.000000012749460],SUSHIBULL[0.000000082760000],USD[0.000000082867924],USDT[0.000002 9133577819] |
| 00446189 | BTC[0.000031006050000],FTT[0.092805000000000],USD[25.000020012268918 9],USDT[0.000000000000000] |
| 00446190 | BTC[0.000000025764023],USD[0.002159306185114],USDT[0.000004481920 0] |
| 00446191 | BTC[0.000000048244142],BTC[0.000000088910000],CONV[0.000000100000000],SOL[0.000000079995160],USDT[22.031341927396379] |
| 00446193 | USD[25.003626231740000 0],USDT[0.000000002020000] |
| 00446194 | BTC[0.000000004734136 8],ETH[0.000000089134101],FTT[0.000023756747997 6],SRM[0.022488200000000],SRM_LOCKED[0.000000002256624],USD[-0.000000000225 6624] |
| 00446196 | ETH[0.000000222260380],ETHW[0.008832042260380],TRX[0.000850000000000],USD[0.004424604254919 5],USDT[0.000000208015835] |
| 00446201 | BTC[0.000013560000000],USD[7.911927538000000 0] |
| 00446202 | USD[30.000000000000000] |
| 00446205 | BTC[0.000000037770000],ETH[0.000000010000000],FTT[0.067392714252916 4],USD[25.865129091168236 0],USDT[1.068522295608213 7] |
| 00446207 | BNB[0.000000004000000],BTC[2.000000008977000],BUSD[4379.690943960000000],ETH[-0.000000011044162 5],ETHW[0.000880033659805],HT[20.000000000000000],LUNA2[0.000251745281200],LUNA2_LOCKED[0.000587405656100 0],SOL[0.000000007379235],USD[0.485457946786719 7],USDT[0.008958814658783 2],XRP[0.694034210000000] |
| 00446208 | BTC[1.012694580000000],FIDA[41.224821270000000],FIDA[1.377107800000000],NFT (293879636125761516)[1],NFT (325436975501330260)[1],NFT (331296490664474240)[1],OXY[30.375203100000000],TRX[0.000300000000000],USD[0.953751649025000 0],USDT[14.102676913200000 0] |
| 00446209 | FTT[0.000000060665722],TRX[0.254147000000000],USD[-0.170198721646092 9],USDT[0.250258841382600] |
| 00446210 | BTC[0.021019560000000] |
| 00446211 | BEAR[72.788550000000000],BULL[0.000009832000000],ETHBULL[0.000085800000000],USD[0.666272529000000],USDT[0.000000014500000] |
| 00446216 | USD[0.008330168750000] |
| 00446217 | 1INCH[131.661541664753390 0],DOGE[1.000000000000000],EUR[0.550000000000000],FTT[100.056877200000000],GBP[0.610000000000000],MATIC[0.000000035051700],NFT (351175482187331983)[1],TRX[0.000000006282000],USD[7456.774031963621688 1000000000],USDT[0.385430011643545 8],XAUT[0.000722958054300] |
| 00446218 | USD[0.004503506250000] |
| 00446219 | BIT[0.927000000000000],BNB[0.000000072269214],DYDX[0.065480000000000],FTT[0.098285793948240 0],GODS[0.003760000000000],HT[0.026930485200116 2],SLP[8.000000000000000],USD[4.382760230456435 0],USDT[0.000000001605012] |
| 00446222 | TRX[0.000001000000000],USD[-1.241751245438643 3],USDT[1.306183164305953 5] |
| 00446224 | CEL[0.070089000000000],USD[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446225 | USD[45.000000000000000] |
| 00446228 | USD[-0.00213953874713S1],USDT[0.0055172400000000] |
| 00446230 | BNB[0.00960000000000000],KNC[0.09568000000000000],TRX[0.00001800000000000],USD[2.53058534110237666],USDT[0.00000001119202983] |
| 00446233 | ARKK[0.00000000281530000],BNB[0.00000000070335100],CBSE[-0.00000000035571400],COIN[0.00000001147989411],ETH[0.00000000012696800],FTT[26.491570455237006],LUNA2_LOCKED[0.00000001176056468],LUNC[0.00164300000000000],USD[0.00000001247212S9],USDT[0.00767549741921SS] |
| 00446234 | ATLAS[907.045671000000000],BNB[0.15997419800000000],DOGE[0.86907009000000000],FTT[2.16069924000000000],MANA[25.91780200000000000],RUNE[7.49550308000000000],SLP[1228.20123200000000000],SRM[0.99336S200000000],TRX[0.00000100000000000],USD[1.31080375216928886],USDT[1.31702077078433321] |
| 00446237 | ETH[0.000992020000000000],ETHW[0.00099202000000000],RSR[9.72070000000000000],SUSHI[0.47406500000000000],TRX[180.73333500000000000],USD[0.04499403400000000] |
| 00446241 | AMPL[0.00000000690758],ETH[0.0004200052332494],ETHW[0.00042000S2332494],FTT[0.13436226875S0463],LUA[0.00000006965416S],MATIC[0.00000003649S814],SOL[0.00000004967963S],USD[0.00000639780386S],USDT[6.076216912696722] |
| 00446243 | BTC[0.0000000000260],USD[0.00000011333951S],USDT[0.0000000898806070],XRPBEAR[0.636400000000000] |
| 00446245 | TRX[0.00000740000000],USD[0.00224458165250000],USDT[0.0000006440078] |
| 00446247 | FTT[182.261497600000000],RAY[409.934101000000000],SOL[109.228511780000000],USD[83.994325910000000],USDT[8005.455298S46254278S] |
| 00446253 | BCHBULL[0.007003950000000],BULL[0.00000078S8700000],DOGEBULL[0.000008974300000],ETH[0.00000033035000000],ETHO[0.00000030445226],ETHBULL[0.0000079584S00000],KNCBULL[0.00055364950000000],SUSHIBULL[0.09414800000000000],TOMOBULL[0.24488100000000000],USD[116.027163692239924400000000000],VETBULL[0.000037490000000000],XLMBULL[0.00001953S000000] |
| 00446255 | FTT[0.00001761794132S5],TRX[0.00000000470000],USD[0.0780056053137046],USDT[0.00000000839719930] |
| 00446257 | DOGEBEAR[0.02210000000000],DOGEBULL[0.00004500000000],ETHBEAR[92761.79462993000000],ETHW[0.00000001000000000],LINKBEAR[300.060855450000000],LUNA2[0.02293787610000000],LUNA2_LOCKED[0.053521710890000],LUNC[4994.770813200000000],TRX[1.082107936237200],USD[0.00000456617799777],USDT[0.032932556493314211] |
| 00446265 | NFT [33058046665451422S1],NFT [37233092607589318S[1]],NFT [44368577086154433S[1]],USD [96.249971537377320S],USDT[1314.300235751232644] |
| 00446269 | BTC[0.00000000032119471],FTT[0.1850102964851470],USD[-1.378901465891698S],USDT[88.54152507000000000] |
| 00446270 | USD[119.896882620000000] |
| 00446271 | FTT[0.13110231000000000],USD[1.81397147S712403] |
| 00446272 | ADABULL[0.0000000038000000],BULL[0.0000000019000000],DOGEBULL[0.000000021000000],ETHBULL[0.0000000040000000],USD[0.008531861888S667],USDT[0.0000000437243S7],XLMBULL[0.0000003000000000] |
| 00446276 | ASD[0.14601899500000000],BNB[0.0894054674368762],BTC[0.00053394550000000],DAI[0.03433500000000000],DFL[42224.747888000000000],DOGE[0.051732300000000],ENS[0.003917320000000],ETH[0.18748987394875S19],ETHW[0.00000025000000],FIDA[60.898010170000000],FTT[0.193861950000000],HT[0.017741270000000],MAX[5.086308890000000],INDI_IEO_TICKET[1.00000000000000],IP3[0.00750000000000000],LUNA2[0.000000398335529],LUNA2_LOCKED[0.000000029445S67],LUNC[0.008673840000000],MATH[0.09188499000000000],MER[0.37912000000000000],OXY[0.93540200000000000],PERP[0.07365000000000000],RAY[0.42569100000000000],SOL[4.02140458000000000],SRM[1.547705500000000],SRM_LOCKED[7.70863435000000000],TOMO[0.0000001000000000],USD[0.00001117374858],USDT[0.0000000029460433],USDT[0.3811752855043668] |
| 00446277 | ETH[0.000175370000000],SOL[0.000000009817132 4],TRX[0.000814000000000],USD[0.00000011374785 9],USDT[0.00000000590345S3] |
| 00446278 | BNBBULL[0.00000003000000],DMGBULL[2997.90000000],DOGEBULL[0.00000009400000],LINKBULL[0.0000000S6981254],THETABULL[0.00000009700000],UNISWAPBULL[0.000000003000000],USD[3.02699716784119 43],USDT[0.0000000617351 94],VETBULL[2.00000003000000] |
| 00446280 | USD[25.0046190428300000],USD[9.000000029168000] |
| 00446284 | USD[0.040503008217767 3],USDT[1.81345850627251 39] |
| 00446285 | USD[15.2504750232294930] |
| 00446287 | TRX[0.000010000000000],USDT[95.892923713000000] |
| 00446288 | AURY[6.037993220000000],BTC[0.03187408100000000],ETH[0.40190532000000000],ETHW[0.31369796000000000],EUR[0.00001071423604 23],FTT[0.79984800000000000],LTC[0.08004888000000000],MEDIA[0.19000000000000000],SOL[1.13548360000000000],STEP[13.20000000000000],USDT[0.0001245260075 56],USD[0.00012452600075 56] |
| 00446292 | CHZ[9.98615700000000],FTT[1.99962000000000],RAY[1.81554090000000],SOL[0.07492063000000],SRM[5.37388158000000000],SRM_LOCKED[0.07667750000000000],TRX[0.00000200000000000],USD[0.00309908810942 17],USD[0.000008963934757] |
| 00446294 | BAND[0.08100000000000],BTC[0.00005332536000000],BUSD[969.00000000000000],FTT[0.00500000000000],LUNA[0.00003359000158],LUNA2[0.00875300000000],SRM[0.00781750000000000],TONCOIN[0.0981000000000000],USD[0.7618375410945404] |
| 00446295 | BTC[0.00003440000000000],ETH[0.00089484000000000],RAY[0.37812523000000000],RUNE[0.07772961400160000],SNX[8.8152110900000000],SOL[0.008714349374800],SRM[0.39841147000000000],USD[0.000001614728792] |
| 00446298 | ALGOBULL[850.240000000000000],ATLAS[8.15400000000000],ATOMBULL[2.9665400000000000],BNBBULL[0.00000038000000],BSVBEAR[8114.0400000000000000],BSVBULL[0.00480000000000000],DFL[9.76000000000000000],DOGE[0.000000007840700],DOGEBEAR[2021][0.00014500000000000],DOGEBULL[266.0414327164514551],EOSBEAR[996.100000000000000],EOSBULL[0.02552000000000000],ETCBULL[2670.00005370000000],ETHBULL[0.00003398000000000],KNCBULL[0.00033070000000000],LEOBULL[0.00027330000000],LTC[0.00538669000000],MANA[0.98460000000000000],MATICBEAR2021[84.696700006821093 4],MATICBULL[2247.05614220217131 30],SUSHIBULL[0.90781000000000000],SRM[0.0047155000000000],USDE[0.02090543045664S6],VETBULL[0.01321990000000000],XTZBULL[366.008943497169644 8],ZECBULL[0.00070820000000000] |
| 00446299 | BTC[0.00324880000000],USD[0.00013304651644 42],USDT[0.00000009384312] |
| 00446300 | BNB[0.00000010486767 6],ETH[0.0000000078683967],FTT[0.00000000428439 34],GST[0.0000000055135134 2],LUNC[0.00000001909757 00],NFT [47599087360069235 2][1],SOL[0.0000000842958 00],TRX[0.93591500956826 67],USD[0.0000000054352552],USTC[0.00000000083306 00] |
| 00446302 | BTC[0.21314306954976 46],BVOL[0.00007747000000 00],USD[0.000000066273 60] |
| 00446305 | BNB[0.00000010000000],USD[0.00000094242202],EUR[0.00009878586422 40],SOL[0.0000001402945 97],USD[6.081360441409958] |
| 00446309 | CEL[0.016000000000000],USDT[0.000000013715109 4] |
| 00446310 | BADGER[0.00878600000000],FIDA[0.97616710000000],LUA[0.03521000000000],RAY[0.08446340000000],SRM[0.10521250000000000],SRM_LOCKED[0.01234790000000],TRX[0.00000001585793 1],USDT[0.0000000800000000] |
| 00446311 | DOGE[11.9977200000000000],USD[-3.53884434936389 22] |
| 00446313 | LUA[0.09215300000000],TRX[26.0000000000000000],USD[-3.95096207946250 00],USDT[9.346674910S443324] |
| 00446314 | BNB[0.0000000245177 60],HOLY[0.0000000091S07598],SOL[0.00000004832741 8],SRM[0.00000002000000 0],USD[0.00025367427204 04],USDT[0.0000000770436 49] |
| 00446316 | USD[30.0000000000000000] |
| 00446317 | 1INCH[0.000000002896630 0],ATLAS[11S360.8431247000000000],BNB[0.0000000770000000],BTC[0.00525338276134 12],DAI[0.00000000800680],ETH[0.0000001497415 3],ETHW[0.00000001497415 3],FTM[2.6051247139900000],FTT[152.999256974100000],GODS[3718.33716386000000000],GOG[8162.28336261000000000],MATIC[0.0000002261771 19],POLS[6222.20000000000000000],SOL[0.00000011175105 0],SPELL[0.000000001440000],USD[124.999943133920633 9],USDT[0.000000280110 200],WBTC[0.0000000138000000] |
| 00446319 | BTC[0.01448485000000],ETH[1.439000000000000],ETHW[1.25500000000000000],FTT[25.045250000000],USDT[1471.81284581061377S6] |
| 00446320 | AUD[1410 2.778866544438131 2],BTC[0.05629693000000],ETHW[1.96136112000000000],FTT[25.0000000000000000],MSTR[5.99760600000000],TSLA[9.00022500000000],USD[-8770.206591954266933 200000000000] |
| 00446321 | BNB[0.000000030000000],FTT[0.000000004045S608],TRX[0.00000030000000000],USD[7.32969972423501 90],USDT[0.000000038755621] |
| 00446325 | ETH[0.000465693000000],ETHW[0.00045693000000000],USD[5.44558798860000000],USDT[0.00199200000000000] |
| 00446327 | 1INCH[0.0000000038717 00],AAVE[0.00996476309S3487],AVAX[0.000000004854271 6],AXS[0.00000004S42716],AXS[0.000000006230032 39],BRL[940.000000000000000],BRZ[836.940182087214438 0],BTC[0.0442226643418 118],BULL[0.0000000038465000],CBSE[0.000000002000000],COIN[0.000000007052000],COMP[0.000000001200 000],DOGE[0.0000000056 192599],DOT[0.6045029847555741],ETH[0.0003908328104277],FTM[18.99630000296861 40],FTT[30.96448358736 06749],GRT[0.0000000017318419],LINK[0.9801740753 1048],LTC[0.0000001082776 17],LUNA[2.0000003873902 4800],LUNA2_LOCKED[0.0000005724391200],LUNC[0.80000000640100065],MATIC[39.94276932740 7570],MBS[0.451990000000000],MEDIA[0.0000000002000000],OKB[0.000000004S800000],PRISM[658.59502000000000 000],SNX[0.0000000209016],SOL[0.00000015564215 6],STG[8.986700026000000 80],SUN_OLD[0.00000004050000 00],SUSHI[0.0000000585 8363],USDI[-38.996392539147556 11],USDC[37.712783780000000000],USDT[0.00000016609617 48],XRP[0.00000001105683 67],YFI[0.00000000064397 378] |
| 00446329 | NFT [5416039543743676S9[1]],USD[25.000000000000000] |
| 00446331 | USD[0.71413529000000000] |
| 00446333 | FTM[0.89240000000000],MATIC[1826.16838677000000000],MATICBEAR2021[255.51101700000000000],PUNDIX[0.082680000000000000],SXP[0.07610000000000000],USD[0.00000010493653S],USDT[0.00000001144657S2] |
| 00446334 | USD[5.000000000000000] |
| 00446335 | BOBA[0.0000000097388400],BTC[0.00000000358326 37],ETH[0.0000000630164027],MATIC[0.00000005263061S],NFT [3262123438439492494[9[1]],NFT [3458109024408053667[1]],NFT [4966663016620826981S[1]],TRX[0.00000003420822 2],USD[0.0000003198715],XRP[0.0000000979297 7] |
| 00446338 | BNB[0.0000009616110695],FTT[0.0785500000000000],USD[-0.0043617615199834],USDT[0.0000000998000000] |
| 00446339 | BTC[0.0003986161106905],FTT[0.07805000000000000],USD[-0.004361761519834],USDT[0.00000000998000000] |
| 00446340 | USD[0.15283807181094S2],USDT[0.00000003398471 1] |
| 00446342 | BTC[0.0000000686872700],DAI[4.916000000000000],DOGE[1.0000000000000000],ETH[0.0000000070099200],FTT[25.982310000000000],MKR[0.00092650000000],SOL[0.0000002756 4500],TRX[0.0000010000000000],USD[0.98481758130683 30],USDT[1.503479693747477S] |
| 00446344 | USD[6.698782940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446346 | USD[76.91280439050000000] |
| 00446348 | FTT[0.060000000000000],USD[0.000000127069452],USDT[0.000065865069135] |
| 00446349 | USD[0.062282740724000] |
| 00446350 | BNBHALF[0.000000002700000],CLV[1.049710000000000],FTT[0.099890000000000],TRX[0.000010000000000],USD[0.129847375600000745],USDT[0.000000013159282] |
| 00446354 | ETH[0.000000000100000],ETHBULL[0.004287147150000],USD[22.208138579412480] |
| 00446358 | ADABULL[0.777683121000000],ALGOBULL[26157.022000000000000],ANC[4.237921800000000],BNBBULL[0.000063656000000],DOGEBEAR[678.377865000000000],DOGEBEAR2021[0.003802500000000],DOGEBULL[59.064173917785000],EOSBULL[99.134032000000000],LINKBEAR[485.795000000000000],LTCBULL[0.009215300000000],MATICBULL[0.061220000000000],SUSHIBULL[5919.946135000000000],SXPBULL[51.379490150000000],TRX[0.000010000000000],TRXBULL[4.377087300000000],USD[1.571824289949145],USDT[0.035670941975304],XRPBEAR[794832.149477500000000],XRPBULL[354779.795987700000000] |
| 00446360 | TRX[0.000010000000000],USD[10.093579940287797],USDT[2.566314310000000] |
| 00446363 | BNB[0.003345790000000],LINKBULL[0.000000000500000],POLIS[12.899280327553800],SXPBULL[8.352326800000000],USD[13.996630929837199] |
| 00446365 | FTT[0.000000046789882],NFT[338639676437458555[1],NFT[456012193314519516[1],USD[0.000000040000000] |
| 00446368 | ETH[0.000000050000000],USD[1.133542923744514],USDT[0.000000073285164] |
| 00446369 | BTC[0.000000000000000],FTT[0.032517240000000],RNX[0.000012000000000],USD[8.482578386754158],USDT[0.273365200523160] |
| 00446370 | USDT[0.000000004400000] |
| 00446372 | AAPL[0.000000058202100],AAVE[0.000000024704100],ABNB[0.000000057111100],ALTBULL[3.000000001420000],ALTHALF[0.000000067000000],BNB[0.000000013968900],BTC[1.464269603602907B],BULL[0.000000005641524],CBSE[-0.000000005217245],CEL[0.000000079372972],COIN[0.000000011251200],DEFIBULL[0.000000000500000],DEFIHALF[0.000000005177000],DOGEBULL[0.000000000000000],ETH[0.000000042305021],ETHBULL[0.000000025000000],EUR[0.000000047416168Z],FTT[300.131419249219913],GBP[0.000488195518184Z],HEDGE[0.000000002250000],HOOD[4.174577027556623Z],HOOD_PRE[0.000000016548100],LINK[0.000000025593700],LUNA[0.000000274907923],LUNA2[0.574047267300000],LUNA2_LOCKED[1.339443624000000],LNC[0.000000040565000],MAPS[0.000000094200000],MATIC[0.000000076985100],MSTR[0.000000124170700],NVDA[0.000000002758000],NVDA_PRE[-0.000000050690078671181S],LAI[0.000000100000000],TSLAPRE[-0.000000037951500],USD[148.849399533208260S],USDT[0.001395123750753],ZM[0.000000007152570000],BAL[0.000000007000000],BCH[0.000000027937150],BTC[0.000628203111849],ETH[-0.001603504302883],ETHW[-0.001593659310527],FTM[0.086985834705176],LTC[0.000000040000000],LUNC[-0.000000045763847],MATIC[7.621093950000000],SOL[0.000000010000000],USD[1639.901252117894601],USDT[1287.313124847225335BZ],USTC[-0.000000014591433] |
| 00446377 | RAY[0.554420000000000],TRX[0.000020000000000],USD[0.000000003273798] |
| 00446378 | ALTBULL[3.000000005000000],BTC[0.000000003131459S],DOGEBULL[0.000000045000000],ETH[0.000692790000000],ETHW[0.035510846364090S],FTT[2.875638960083307],USD[1.448057569196374Q],USDT[0.000000053274232] |
| 00446380 | BTC[0.000680900000000],USD[77.320914693696000],ZAR[0.000000040000000] |
| 00446382 | CRV[127.000000000000000],FTT[13.356384380000000],SNX[0.000000038593400],SOL[0.004780000000000],SRM[75.493508890000000],SRM_LOCKED[1.266148150000000],UN[0.000000896700000],USD[0.000000125832243],USDC[1780.115677280000000],USDT[0.000000050739014] |
| 00446383 | USD[0.008416919595276],USDT[0.000000093030471],VETBULL[3.550000000000000] |
| 00446384 | USD[10.000000000000000] |
| 00446385 | USD[0.169756200000000] |
| 00446386 | AGLD[0.062380000000000],ALCX[0.004577780000000],APE[0.003646500000000],ATLAS[5.797938270000000],AURY[1.009031310000000],BIT[0.443700000000000],BLT[0.061934350000000],BTC[0.000473292500000],BULL[0.000001059950000],C98[0.354259350000000],COMPBULL[0.000000013500000],CRO[9.837490560000000],ENJ[0.058591045101000],ETH[0.015857945500000],ETHW[0.015734729803205],FIDA[0.941737385976335],GALA[8.765000000000000],GENE[0.025437500000000],GMT[0.085034220000000],GODS[0.063000000000000],HT[0.087622110000000],HTBULL[0.047573493500000],IMX[0.320000000000000],MEDIA[0.089719500000000],MER[0.914400000000000],MOB[0.460430660000000],NEXO[0.985864270000000],NFT[32474035487631708[1],NFT[42918706443488676[1],NFT[47353362585083414[1],NFT[48396715777845151B][1],NFT[545676950898078183[1],OXY[0.419146000000000],RAY[0.736090000000000],SLP[6.000000000000000],SOL[0.016888200000000],SRM[8.932560940000000],SRM_LOCKED[109.375691080000000],STEP[0.063003600000000],STG[0.013250000000000],TRX[0.005104000000000],USD[3168.812727127368987Q],USDT[0.920189172632660],XRP[0.030042500000000],YFI[0.001020040000000] |
| 00446387 | CRO[9.998100000000000],SAND[1.000000000000000] |
| 00446388 | ALGOBULL[99.720000000000000],DOGEBEAR[21780.4 500000000000000],ETHBEAR[586.980000000000000],SLRS[0.000160461110000],USD[0.09016046111100000] |
| 00446392 | ETH[42.790000400000000],ETHW2[42790000400000000],FTT[0.011390188584290S],MNGO[10008.130600000000000],REN[0.897550000000000],USD[0.000000007030511Z] |
| 00446394 | DOGE[1446.000000000000000],USD[6.819627625918807B],USDT[0.000000167013556] |
| 00446396 | BNB[-0.002906425091296T],BTC[-0.000008614029357],DOGE[0.000000002328057],ETHBULL[0.000000020000000],USD[4.945335202590403],USDT[0.000000141318188] |
| 00446401 | DOGEBULL[0.032239873260000],TRXBULL[24.193903500000000],USD[0.998880382130185800] |
| 00446402 | NFT[30336168977661251441[1],NFT[42321566305820347041[1],NFT[4325669604846413][1],RSR[1.000000000000000],TRX[0.000770000000000],USDT[0.000000027200000] |
| 00446403 | BTC[0.000000007000000],OMG[0.000000042394490],USD[76.923046224376808],USDT[76.290000000000000] |
| 00446404 | ADABULL[0.000000088000000],BNB[0.000000058546],BTC[0.000000020595064],BULL[0.000000059300000],CREAM[0.000000086298550],ETH[0.000000005000000],FTT[0.000000009616557],GRT[0.000000098625635],USDT[0.000000003921986] |
| 00446406 | ALPHA[0.999335000000000],BADGER[0.003715750000000],EUR[0.000000002843097BZ],USD[0.000000183424919] |
| 00446407 | USD[446.515027281452500Q],USDT[221.710000000000000] |
| 00446408 | GBP[0.000008602918225B] |
| 00446411 | BTC[0.000000099199475Q],TRX[0.230472000000000],USD[0.0124340878829685],USDT[0.000000047957526] |
| 00446412 | BCH[0.000000002500000],BTC[0.000000037373876],FTT[0.000000011006596],TRX[0.000000009391325],USD[1601.340975692514673700000000] |
| 00446413 | CHF[0.387084060000000],USD[0.000000006224060],USDT[0.000000010152228] |
| 00446414 | ETHBULL[0.000087108000000],SRM[15.330919260000000],SRM_LOCKED[0.317060720000000] |
| 00446416 | BNB[0.000000000000000],BNT[0.000000069171917],BTC[0.000000065768734],COMP[0.000000040000000],ETH[0.000000001423578],FTT[0.000003037224294],LUNA2[0.001780291131000],LUNA2_LOCKED[0.004154012639000],LUNC[0.005735011446769434],MATIC[0.000000088718292],RUNE[0.000200000000000],USD[66.557232153234502B],USDT[0.000000003495584],XRP[0.000000000452400] |
| 00446417 | FTT[0.029250718204961],USD[13.301743968063680] |
| 00446421 | BTC[0.000000012198225],SOL[0.002152465140716S],USD[0.000000041378941],USDT[0.000000082106454] |
| 00446422 | ADABULL[0.000000084400000],ALGOBEAR[2099580.000000000000000],ALGOBULL[982.600000000000000],ATOMBULL[0.614534000000000],BCHBULL[0.000962000000000],BEAR[94.860000000000000],BNBBULL[0.000008428000000],BULL[0.000009585000000],EOSBULL[0.041600000000000],ETHBULL[0.006918436000000],LINKBEAR[384615.800000000000000],LINKBULL[1.659134200000000],SUSHIBEAR[38138.000000000000000],SUSHIBULL[0.759400000000000],SXPBULL[4.859028000000000],TRXBULL[0.009600000000000],USD[0.055529385621282Q],USDT[0.049250213858924B] |
| 00446425 | ADABULL[0.000000055000000],LINKBULL[0.000000000000000],SOL[0.000000010000000],FTT[0.000000097438500],LINKBULL[3.700000000000000],MIDBULL[0.000000030000000],USD[0.069930033746270],USDT[0.000000006131632] |
| 00446426 | LTC[0.000000001914700],NFT[415795065119727131][1],NFT[420486018126049490][1],NFT[566264407619202810][1],USD[7.000000045976666] |
| 00446428 | USD[0.000000040000000] |
| 00446429 | USD[30.000000000000000] |
| 00446430 | BTC[0.000100061640000],ETH[0.005416260103126],ETHW[0.000000077833205],FTT[0.057486498308508Z],TRX[0.000280000000000],USD[-1.750272805201808B],USDT[0.005201434897605] |
| 00446431 | BTC[0.016998889759000],DOGE[1819.953634000000000],ETH[0.052997870400000],ETHW[0.052997874000000],FTT[8.099627800000000],LTC[3.188670840000000],LUA[2902.677710000000000],RUNE[6.097880000000000],USD[0.000000095254197],USDT[0.431651908591264Z] |
| 00446436 | USD[0.000000000000000] |
| 00446437 | BNB[0.000000068317200] |
| 00446438 | USD[0.000000097790000],USDT[0.0000001167431131] |
| 00446440 | ATLAS[2999.430000000000000],FTT[0.036025790202660S],SLP[4939.061400000000000],USD[1.1695591827150000] |
| 00446442 | TRX[0.000030000000000],USD[4.313200045083338],USDT[-0.000000233089502Z1] |
| 00446443 | BTC[0.000001800000000],USD[0.079927824388259S],USDT[-0.004381986465593Z],XRP[0.003183800000000] |
| 00446445 | BTC[0.000273120000000],USD[-3.845335204849862T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446447 | USD[30.0000000000000000] |
| 00446449 | FTT[0.1444807400000000],USD[0.0000022637059984],USDT[0.0000000875176084] |
| 00446450 | USD[1.2565280875000000] |
| 00446452 | BTC[0.0000832000000000],ETH[0.0425082800000000],USD[20.1724182781162683] |
| 00446456 | CHZ[0.0000000069290100],ETH[-0.0000000048847328],FTT[0.0000000016269700],LUNA2[0.0007462509332000],MATIC[0.0000000048897000],TRX[0.0000000017000000],USD[0.0000000063879683],USDT[0.0000000061376052] |
| 00446456 | TRX[0.0000600000000000],USD[-0.0324041210465798],USDT[0.1355103300000000] |
| 00446461 | BAO[2.0000000000000000],CHZ[0.0000000060135800],ETH[0.0000000008412250],KIN[1.0000000000000000],TRX[1.0000010000000000],USD[0.0001999851371885],USDT[0.0000022185775961] |
| 00446465 | BTC[0.0000000010990000],USD[0.0000000039385320] |
| 00446472 | USD[0.0000000027551868] |
| 00446475 | BCH[0.0000000087951663],BNB[0.0000000043750000],BTC[0.0000000074000000],COPE[0.0000000124316138],ETH[0.0000000013046740],FTT[0.0000000144425479],LINK[0.0000000504000000],LTC[0.0000000097003557],MATIC[0.0000000040071352],PAXG[0.0001135129410370],SOL[0.0000000052176160],USD[0.0382597247693938] |
| 00446480 | USD[5.0000000000000000] |
| 00446481 | ATOMBULL[0.0052820000000000],AVAX[0.0000000100000000],DEFIBULL[0.0000002660000000],ETH[0.0009478400000000],GRTBULL[0.0006752100000000],KNCBULL[0.0008522000000000],SRM[0.0039418600000000],SUSHIBULL[0.1692000000000000],USD[2.0107786744326563],USDT[0.0000000075998113] |
| 00446482 | USD[-26.1356309935096989],USDT[28.7941514000000000] |
| 00446484 | BTC[0.0008917500000000],USD[-3.6697412399080310] |
| 00446490 | BAL[0.0023440000000000],ETH[0.0000000022315000],LINK[0.0121300000000000],USD[1.4841418400000000],USDT[0.0072575900000000] |
| 00446494 | BTC[0.0000112200000000],BULL[0.0000000083000000],DOGEBEAR[39892.0200000000000],ETH[0.6753356461967785],ETHBULL[0.0000000001634264],ETHW[0.6753356463200459],USD[0.0001135561362684] |
| 00446496 | BNB[0.0000000027996600],BTC[20.0000000008537360],DOGE[0.0000000053822500],TRX[0.4676870005304620],USDT[0.1995213060536942] |
| 00446500 | BTC[0.0000090404500000],LTC[0.0000000803262753],USD[0.0041952144308626] |
| 00446501 | ETH[0.0003289189000000],ETHW[0.0003289100000000],NFT[397395354336862701(1],NFT[415926731635877761(1],TRX[0.1226670000000000],USD[0.0000000020138250],USDT[0.0000000008386078] |
| 00446505 | SXPBULL[8539.8469960000000000],USD[0.0043449595744041] |
| 00446508 | AKRO[0.0000007403496B],ALPHA[0.0000000075107054],BTC[0.0000000097157120],ETH[0.0598255076116532],LTC[0.0000000047298799],LUA[0.0000000096935120],RAY[0.0000000391573],REN[0.0000000802097B8],RSR[0.0000000092758536],RUNE[0.0000000038614636],SRM[0.0087249696431500],SRM_LOCKED[0.0331772900000000],SUSHI[0.0000000175027720],SXP[0.0061998707887139],TOMO[0.0000000000824871],USD[0.1236850668983430],USDT[0.0000000064140136] |
| 00446512 | USD[0.1163603932970904],USDT[0.0000000315815498] |
| 00446521 | USD[25.0000000000000000] |
| 00446523 | FTT[0.0000000015607510],TRX[0.0000010000000000],USD[0.0000000845202318],USDT[0.0000002861906596] |
| 00446524 | BTC[0.0000010000000000],MATIC[2.2553955784575000],USD[30.0000000000000000] |
| 00446525 | CEL[0.0211000000000000] |
| 00446528 | AVAX[0.0000000000000000],BNB[0.0000000011643844],BTC[0.2259395542869133],CRV[0.0000000051051272],DOGE[0.0000000020000000],DYDX[0.0000000034000000],ETH[1.7212638636670998],ETHW[0.0000000092452932],FTT[0.0000000037698600],LTC[0.0000000066052738],LUNA2[6.5756272980000000],LUNA2_LOCKED[15.3431303600000000],MTA[0.0000000092000000],SOL[0.0000000450502227],SUSHI[0.0000000450000000],USD[0.0000058701480094],USDT[0.0000000087168541] |
| 00446529 | FTT[0.0996400000000000],TRX[2.9853000000000000],USD[-0.0756252839961848],USDT[0.0000000122065536] |
| 00446532 | BVOL[0.0000000080000000],ETH[0.0000000051472746],ETHW[0.0468409137114378],FTT[0.0000000163009006],LTC[0.0000000009963601],SOL[0.0000000181294700],TRX[0.0000010000000000],USD[-0.0000015712764423],USDT[0.0000000124421497],XRP[0.0000000097524410] |
| 00446533 | USD[0.0003570920568220] |
| 00446534 | ALGOBULL[8773.8300000000000000],BAO[124921.2500000000000000],FTT[0.9993700000000000],LINKBULL[0.0000649540000000],RAY[16.9892900000000000],SOL[0.7998200000000000],SRM[0.9955000000000000],TRX[0.0000020000000000],USD[25.9662682672590606],USDT[7.0431792211088890] |
| 00446539 | AAVE[0.0000000100000000],BNB[0.0000000000224677],BTC[0.0000000078677964],ETH[0.0000000141000000],FTT[0.0000000118138672],MATIC[0.0000000020000000],SOL[0.0000000108734360],SRM[0.0000001000000000],SXP[0.0000000034775519],TRX[0.0006510000000000],UNI[0.0000000083188800],USD[0.0020450193043909],USDT[0.0000000026713369] |
| 00446540 | TRX[0.0003800000000000],USD[-28.9528534261402402],USDT[211.2093058815935061] |
| 00446542 | USD[0.0000000022092963] |
| 00446543 | CONV[5.1420000000000000],USD[0.0703336577993000],USDT[0.0000000057707013] |
| 00446544 | AKRO[299.9490000000000000],FTT[1.0993880000000000],USD[0.6413695152400000],USDT[0.0078730041896115] |
| 00446547 | FTT[0.0318412574331992],SOL[0.0073014100000000],USD[-0.0007147214078469],USDT[0.0000000004810855] |
| 00446553 | BTC[0.0000000000000700],ETH[0.0000000044856980],USD[25.5850371419507960] |
| 00446554 | USD[0.0000000060669444],USDT[0.0000000061708967] |
| 00446555 | BAND[1963.4742351426411Z],BNB[0.0000000021000000],BUSD[9036.3582475700000000],ETH[0.0000000070500000],FTT[85.0220384000000000],IMX[2000.0000000100000000],LTC[0.0004585700000000],SNX[0.0849244600000000],USD[181.2252037154348329],USDT[0.0000000035117948],XRP[0.0000000000000.YF[0.0000000000000000] |
| 00446558 | ATLAS[0.0000000074536000],BTC[0.0000000026371250],DOGEBULL[0.0000000062800000],FTT[0.0487682492235589],LOOKS[686.0000000000000000],LUNA2[0.5440923355000000],LUNA2_LOCKED[1.2695487780000000],LUNC[0.0000000002733705],USD[0.0100096470326880],USDT[115.1768083015360260] |
| 00446562 | USD[5.0000000000000000] |
| 00446564 | NFT[294957892965557711(1],NFT[462534163074595069(1],USD[1.5464795970000000] |
| 00446567 | USD[0.7538316114809985],USDT[0.0000000052680603] |
| 00446570 | AGLD[0.0000000100000000],APE[527.6415252100000000],BNB[0.0000000100000000],ENS[0.0000000100000000],ETH[2.1999999925238936],ETHW[0.0000001044249951],FIDA[0.0004530300000000],FIDA_LOCKED[0.1153790800000000],FTT[160.0077884262615039],LOOKS[0.0000000100000000],SOS[0.0000000100000000],SRM[0.0067776800000000],SRM_LOCKED[0.1750133500000000],USD[-3181.8441624079222528],USDT[0.0000000208538376] |
| 00446571 | USD[5.0000000000000000] |
| 00446572 | ATLAS[19100.4074986219134424],CQT[724.3617445000000000],CRO[0.0000000000510290],FTT[0.0000000009503717],SOL[0.0000000143037805],STEP[641.5086336989420000] |
| 00446574 | ETH[0.0000000100000000],USD[0.0000000251385818],USDT[0.0000000036561090] |
| 00446576 | ETH[0.1263000000000000],RAY[0.0000000487149000],SOL[0.0060000003454240],TRX[0.0007780092023200],USD[0.0000005741858534],USDT[1.2694574798930517] |
| 00446578 | ATLAS[2700.0000000000000000],BTC[0.0000000030601025],COPE[0.8929000000000000],DYDX[0.0000000084000000],FTT[0.0827749053581266],MNGO[1860.0000000000000000],MTA[80.9489700000000000],USD[-4.3669705667400000],USDT[0.0000000005750000] |
| 00446580 | MOB[77.0900000000000000] |
| 00446581 | FTT[0.0013828801306233],POLIS[0.0008800000000000],USD[-0.0002560014849446] |
| 00446585 | FTT[5.7904727750000000],USD[0.0000019655540880],USDT[0.2449148127000000] |
| 00446586 | CRON[0.0954020000000000],SRM[0.0003921600000000],SRM_LOCKED[0.0014960400000000],TRX[0.0007800000000000],USD[0.0000000126275171],USDT[0.0138376841183080] |
| 00446587 | BTC[0.0000000016399608],TRX[0.0000020000000000],USD[0.0780022873317054],USDT[0.0000000115801248] |
| 00446592 | FTT[0.0770276450000000],USD[19.8214881500000000] |
| 00446594 | ADABEAR[986670.0000000000000000],BNBBULL[0.0000000033621150],BTC[0.0000000029680000],COPE[0.0000000091720348],DOGEBULL[0.0005315454366200],EOSBULL[0.0000002408048],FTT[0.0000000507199911],GRTBULL[0.0904620055000000],TRX[0.5200010057407000],USD[1.3241989506691918],USDT[0.0000000143104859],XLMBULL[0.0970360080000000],XRPBULL[0.0000000010000000],XTZBULL[0.0000000048656728] |
| 00446597 | BCH[0.0080000000000000],BEAR[965.4400000000000000],FTT[0.7999640000000000],USD[0.5365839265000000],USDT[0.0267227755000000] |
| 00446598 | CEL[0.0000000031035400],USD[0.0000000024166379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446605 | AGLD[0.066988000000000],AUD[0.019064690000000],POLIS[0.086900000000000],USDC[2487.537479710000000],USDT[0.000000104463550],WBTC[0.000000045000000] |
| 00446606 | TRX[0.870001000000000],USDT[0.000374201250000] |
| 00446607 | DEFIBULL[0.000000000000000],ETH[0.016963975593623],USDT[-0.002583344018655] |
| 00446608 | USD[0.000000007541873T],USDT[0.000000077001308] |
| 00446609 | SXP[0.080000000000000],USD[136.079903777287000] |
| 00446610 | CEL[15.996960000000000],IMX[20.096181000000000],USD[0.124950000000000] |
| 00446611 | USD[-0.010578973468459T],XRP[1.141554170000000] |
| 00446614 | ATLAS[9.985560000000000],BNB[0.009476588000000],FIDA[9.175766720000000],FIDA_LOCKED[0.107089890000000],FTT[18.489837335000000],IMX[4.599162100000000],RAY[42.836010120000000],ROOK[0.000966273100000],USD[0.382223646789372],USDT[0.000000103586069] |
| 00446615 | BTC[0.000050001215593Z],DOGE[0.865005000000000],USD[0.000000007268666],XRP[0.932835000000000] |
| 00446616 | COPE[0.274886000000000],FIDA[0.693220000000000],FTT[0.000000084086600],MEDIA[0.001468000000000],MNGO[4.327400000000000],OXY[46.775820000000000],POLIS[0.060724000000000],RAY[0.640000000000000],SOL[0.009830000000000],SRM[0.131520000000000],USD[0.019725587262427S],USDT[0.037181774400000] |
| 00446620 | FTT[0.000000006709080],USD[0.000000083546623] |
| 00446621 | ETH[0.000000005000000],TRX[15.461545890000000],USDT[0.000000060652650] |
| 00446622 | ETH[-0.000522429916967],ETHW[-0.000519102838705S],LINKBULL[0.014259630000000],USD[-5.087168456228995S],USDT[8.311879836187939] |
| 00446623 | BTC[0.000000024101975],USD[-0.010827073762541],USDT[0.040431897355000] |
| 00446624 | USD[30.000000000000000] |
| 00446625 | BNB[0.000000060000000],BNBBULL[0.000000002000000],ETH[0.000000080000000],USD[0.000000139722342],USDT[0.000000047276580] |
| 00446630 | DOGE[0.000023000000000],USD[0.492687618067789S],USDT[0.000000314823330] |
| 00446631 | SUSHIBULL[0.888000000000000],USD[2.055248620560400] |
| 00446634 | BAO[992.710000005426820],COPE[0.018093175351636],RAY[0.988030001418952],TRX[0.000012000000000],USD[0.652777418456174Z],USDT[0.002040017954766] |
| 00446635 | BTC[0.000000055000000],LTC[0.000000078672000],USD[0.000000172313896],USDT[0.000000065678530] |
| 00446639 | USD[19.384080187901650],USDT[0.000000059108170] |
| 00446641 | BTC[0.000082665761877],ETH[0.000000041965575],FTT[152.900000000000000],SOL[117.283983400000000],TRX[0.000338000000000],USD[549.212109689139612],USDT[0.074330619167683] |
| 00446642 | FTT[0.000000100000000],SOL[0.000000100000000],TRX[0.000000161597778],USD[0.035979585390681],USDT[0.000000021372720] |
| 00446643 | BAO[0.000000091344000],BEAR[0.000000091100000],BTC[0.000000075520440],BULLSHIT[0.000000010000000],DOGE[0.000000053307578],DOGEBEAR2021[0.000000079021514],DOGEBULL[0.000000005000000],ETH[0.000000099977345],ETHBULL[0.000003628377601168],FTT[0.088728264528467],GRT[0.000000019357241],GR TBEAR[0.000000000000000],LINA[0.000000034000000],LINK[0.000000074727020],MOB[0.000000078662S0],SECO[0.000000061185474],SRM[0.000000006380000],SXP[0.000000019484365],USD[2.372335311732737T],USDT[0.000000011553200] |
| 00446645 | DMG[248.425980000000000],ETH[0.000273110000000],ETHW[0.000273111379978S],USD[0.014832400000000] |
| 00446646 | NFT (427539482611252785)[1],USD[1.524389383279000],USDT[0.000000105577759] |
| 00446647 | USD[0.087318615098000],USDT[0.000000054728000] |
| 00446652 | USD[30.000000000000000] |
| 00446655 | BTC[0.000000005000000],ETH[0.000000150000000],ETHW[0.000000012922717],FTT[0.001587800936563S],SOL[0.000000100000000],USD[0.035905447588749S],USDT[0.000000202207227] |
| 00446660 | USD[9.301781238469437],USDT[0.000000160449065] |
| 00446661 | ATLAS[8.509469000000000],AUD[2.206638835000000],BTC[0.012299620000000],CLV[0.039751150000000],MAPS[0.048000000000000],SAND[0.947180000000000],USD[5.018250021751462S],USDT[0.000000009686655] |
| 00446664 | BNB[0.000000032392975],BNBBULL[0.000814305000000],BULL[0.000000045000000],FTT[0.000147862791972],POLIS[0.096720000000000],SOL[0.000000016857256],TRX[0.000778000000000],USD[20.256676379797606],USDT[0.003770497291277] |
| 00446665 | SRM[0.077196740000000],SRM_LOCKED[0.000797180000000],TRX[0.000002000000000],USD[8.126495913140320],USDT[0.000000025243660] |
| 00446666 | BULL[0.000000074550000],GST[0.096014050000000],SOL[0.009618540000000],TRX[0.000000012048806],USD[0.007747628423506],USDT[0.060142568672701J],XRP[0.000000030023] |
| 00446672 | DOGE[0.000000025739426],FTT[0.012251136975039],HTBULL[0.000000513720000],SAND[346032878234976Z],USDT[7.576399023759795] |
| 00446676 | BNB[0.000000004000000],BTC[0.000045999205000],CLV[1.000000000000000],CQT[0.639428570000000],DODO[0.013000000000000],ETH[0.421000016150000],ETHW[0.018000008543147],FTT[0.020688219910542],GODS[0.073686000000000],IMX[0.071633000000000],LTC[0.006428266000000],MATH[0.044841985000000],PER P[0.038723160000000],SOL[0.185634500000000],SUSHI[0.000000005000000],USD[161.278765050191 7074],USDT[248.574090424413 4675] |
| 00446677 | USD[0.000334019968052] |
| 00446678 | ETH[2.299924710000000],ETHW[2.299924710000000],RAY[0.230943000000000],USD[0.000000035667941],USDT[78.054356490000000],USDT[0.001435366127361] |
| 00446679 | ATOMBULL[0.000000050000000],BNB[0.000003645301700],LTC[-0.000010234340781],SUSHIBEAR[894537.091000000000],TRX[0.885652295775620],USD[1.799881410616518100000000] |
| 00446680 | BTC[0.000000105360354],CEL[0.002624140000000],ETH[0.100000000000000],FTT[0.000000008280000],USD[1696.668892543697064100000000] |
| 00446682 | ALICE[0.077002400000000],ALPHA[0.735885000000000],ETH[3.249667500000000],ETHW[3.249667500000000],ETHW3.249667500000000],FTT[82.389038712929306],LINK[300.029458850000000],LUNA2[2.571735053000000],LUNA2_LOCKED[0.007151230000000],LUNC[560000.722232255000000],MANA[1069.000000000000000],MATIC[29.748750000000000],SOL[0.002470450000000],SPELL[142025.894300000000000],SUSHI[0.000000050000000],USD[5936.306571439844674O] |
| 00446683 | 1INCH[4.534120000000000],AAVE[0.008751700000000],ADABULL[1.548855660000000],AGLD[0.069429000000000],AVAX[5.096029000000000],BADGER[0.003334000000000],BAL[1.718116400000000],BTC[0.017284160000000],BUSD[207.210000000000000],CEL[0.134658000000000],CONV[112043.912000000000],ETH[0.228 111800000000],ETHBULL[2.490799526850000],ETHW[0.186335950000000],EUR[8.797127120344788]9],FTM[10.733840000000000],FTT[0.197302099350204],GAL[41805.172100000000000],GODS[255.91293000000000],LINK[0.338364000000000],LINKBULL[8537.330630000000000],LUNA2[0.948458052000000],LUNA2_LOCKED[2.213086890000000],LUN[253194.800000000000000],MANA[0.989934000000000],MATIC[686.754580000000000],SAND[517.491270000000000],SLND[380.826760000000000],SOL[8.248027000000000],STEP[8.659229000000000],USD[396.667068065492543T],USDT[13.559451267231013610],UST C[97.000000000000000] |
| 00446684 | BTC[0.000000006130000],FTT[0.027410000000000],USD[25.000020015397279T],USDT[0.000000086250000] |
| 00446685 | AMZN[0.000000200000000],AMZNPRE[-0.000000000210000],BTC[0.000000092448764],DOGEBULL[0.000000020000000],ETH[0.000000013447335],ETHBULL[0.000000004000000],GRTBULL[0.000000002000000],LINK[0.000000009247480],TSLA[0.000000012000000],USDBULL[0.000000000000000],USD[22.672461106561791&],USDT[0.000000047430635],XRP[0.000000001702760] |
| 00446686 | AAVE[0.000000006135210],BTC[0.000000099275014],ETH[0.000000033073867],MOB[0.000000037358153S],UNI[0.000000075200000],USD[0.000068975276432] |
| 00446687 | BTC[0.000000021907600],ETH[0.000000019300492J],FTM[0.026749951834231Z],FTT[25.250089366709721G],LINK[0.000000050239642],MANA[0.000000004181279],RAY[0.000000044909600],USD[-0.007005966570241] |
| 00446688 | TRX[0.000000010000000],USD[0.005401999214557S],USDT[0.000283675000000] |
| 00446689 | BTC[0.000000037000000],TRX[0.000015000000000],USD[0.015169029439613Z],USDT[-0.001025360236589] |
| 00446694 | COMP[0.199960000000000],DOGE[10.122291000000000],ETH[0.899939549129000],ETHW[0.899939549129000],USD[1347.186313540000000],XRP[104.205117807400000] |
| 00446695 | ALGOBEAR[1005736.000000000000000],ALGOBULL[10002.053000000000000],BULL[0.053000000000000],DENT[83.900000000000000],DMGBULL[7.781000000000000],EOSBULL[8200.963150000000000],ETCBULL[0.004556000000000],ETHBULL[5.905448067000000],LTCBEAR[0.797700000000000],LTCBULL[0.004730000000000],MATICBULL[0.029600000000000],XTZBULL[0.000387500000000],USDT[0.013898401242261],TRX[0.000007000000000],USD[0.013898401242261],USDT[0.000000039351946] |
| 00446697 | AUD[0.000000024481967],DOGEBULL[0.000000009000000],FTT[0.045538597061848J],USD[1.401998447001338],USDT[0.000000039351946] |
| 00446696 | ETH[0.000000008003205],LTC[0.000000004000000] |
| 00446700 | USD[0.010270000000000],USD[-0.005214116389434S] |
| 00446701 | DOGE[0.000063220000000],ETH[0.260379210000000],ETHW[0.260184050000000],USD[0.000000006494265] |
| 00446703 | USD[0.000000100000000],TRX[0.000000000000000],USD[0.000000119202880],USDT[0.000000098513500] |
| 00446703 | ATLAS[29.528580000000000],BNB[0.898136220000000],BTC[0.002948935800000],CRO[9.716140000000000],ETH[2.065198470800000],ETHW[2.065198470800000],FTT[16.213793830000000],HNT[0.393536200000000],MANA[0.984610000000000],SOL[0.277060624000000],USD[315.981861268468775],USDT[2.085791985001500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446706 | ADABULL[0.000000009500000],BTC[0.000000107092829],BULL[3.000000021350000],COMP[0.000000008000000],DAI[0.000000072688000],DOGEBULL[0.000000045000000],ETH[0.000000165497399],FTT[0.010000216307677],GRT[0.000000078412500],LINK[0.000000022720780],LUNA2[23.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[500000.000000003825200],MKR[0.000000005000000],PAXG[0.000000195000000],SOL[0.000000002346130],SRM[1.544283650000000],SRM_LOCKED[15.097280940000000],USD[0.000000488505145],USDC[109.778040000000000],USDT[0.000000166667471] |
| 00446708 | USD[0.000000004171194] |
| 00446709 | FTT[0.048272260151482],USD[0.000000086242850],USDT[0.000000041189376] |
| 00446710 | BTC[0.000003632750000],ETH[0.000000010994717],FTT[0.000000000430800],GRTBULL[0.000000020000000],USD[-0.000258742596671] |
| 00446713 | BTC[0.000601100000000],TRX[0.000001000000000],USD[0.561977840000000],USDT[9.000000011231576] |
| 00446716 | BTC[0.000000088360807],BULL[0.000000047000000],DOGE[0.000000007140802],DOGEBULL[0.000000073000000],ETHW[0.100189230000000],FTT[0.602916392065814],TRX[0.000280000000000],USD[-0.000015598946795],USDT[0.000000058595894] |
| 00446718 | BEAR[43341.330000000000000],ETHBEAR[1155168.920000000000000],USD[10.009005000000000] |
| 00446720 | BUSD[955.000000000000000],CEL[0.000000058996000],FTT[0.099658000000000],MATIC[0.873300000000000],TRX[0.000002000000000],USD[4000.554090562270000],USDT[4.247500000000000],ZRX[0.490000000000000] |
| 00446722 | ADABULL[0.000040001288000],BNB[0.001522740000000],DEFIBULL[0.000000009000000],ECSBULL[1100.000000000000000],FTT[0.000000085522266],LINKBULL[0.000000083000000],LUNA2[0.000483255947500],LUNA2_LOCKED[0.001127597211000],LUNC[105.230000100000000],ROOK[0.000000000000000],UNISHAPBULL[0.000000006000000],USD[4.303162616787983],USDT[0.022750885636388781],XRPD[0.000000020000000] |
| 00446723 | 1INCH[0.000000003000000],ALCX[2.000000000000000],AUDIO[400.000000000000000],BAO[0.000000056920000],BCF[0.000000070000000],BNBBEAR[250025200.000000000000000],CREAM[0.000000005432487],DOGE[0.000000032497632],ETH[0.000000087284700],FTT[25.295745979306364,1],KSHIB[5000.000000000000000],LINA[0.000000048297595],RAY[0.000000074100000],REEF[0.000000038000000],SOL[40.000000043234000],SPELL[4000.000000000000000],SUN[0.000000012700000],USD[1973.897842907594329,200000000000000],WBTC[0.000000000057888580],YFI[80.000000000000000] |
| 00446724 | USD[20.000000000000000] |
| 00446728 | USD[1.069490436776024] |
| 00446730 | EUR[0.000000180283865],FTT[0.000000079747785],RUNE[0.000000017200100],USD[-0.000000034696419],USDT[0.000000076474725] |
| 00446731 | CEL[0.063141920000000],TRX[0.000004000000000],USD[0.000000001584133],USDT[0.000000024483952] |
| 00446737 | ATLAS[80.000000000000000],BTC[0.050158021900000],CHZ[0.000000100000000],FTT[25.027677282745790,1],SHIB[300000.000000000000000],TRX[0.000032000000000],USD[9.755882136179594] |
| 00446738 | BUSD[78.722367910000000],USD[0.025636764232282,1],USDT[0.000000013531935] |
| 00446739 | 1INCH[0.000000002111110],ALTBULL[0.000000006800000],BNBBULL[0.000000027500000],BTC[0.000000036600000],BULL[0.000000005045000],ETHBULL[0.000000006000000],FTT[0.000000003780612],LINKBULL[0.000000003000000],LTCBULL[0.000000003000000],THETABULL[0.000000017941000],USD[0.000000087962668,1],VET[1.628571950000000] |
| 00446740 | USD[-1.721779702656378]0,USDT[15.628571950000000] |
| 00446742 | 1INCH[0.000000004260789],AAVE[0.379932916267576]5,AMC[140.000000021300568],AMPL[0.000000028169128],ARKK[5.000000000000000],AUD[0.000000033124296],AVAX[-1.713609059480105]5,AXS[0.000000055601595],BABA[80.000000000000000],BNB[0.009971414397176]7,BNT[0.000000084785806],BRL[-476.984736394937552],BRZ[476.984735614418003],BTC[0.073096607743136],COIN[40.000000000000000],COMP[0.000000007500000],CUSD[0.000000001574185],DAI[0.000000009396437],DOGE[-0.103350474488301],DOT[3.803050000000000],EDEN[4.078132105474128],ETHHD[4338021015966666],EUR[2.662679494616178],FB[0.000000030003000,1],FTT[0.991274884189914],GBP[0.000000000000000],GBTC[200.000000000000000],GMEI[0.000000010000000],GMEPRE[-0.000000001710066700],GRT[0.000000075529142],KNC[0.000000000470000],LINK[22.399783055770800],LTC[0.000000003747713],LUNA2[0.004780072741000],LUNA2_LOCKED[0.011153503656000],LUNC[0.000000028253400],MATIC[42.632952316699958],NIO[0.000000000000000],PAXG[0.000000082500000],RSR[0.000000008958088],RUNE[0.000000007082649],SHIB[0.000000000000000],SLV[0.000000056669361],SNX[0.605565981672714],SOL[-0.000000000000000],SUSHI[0.000000086215734],SXP[0.000000007572882],TOMO[0.000000035273965],TRX[0.000000076515407],TRYB[0.000000015849809],TSLAPRE[0.000000015641935],TWTR[0.000000019192790],UNI[1.789111608388914],USDT[689.361081802204676800000000],USDT338.328162013466037],USGT[0.000000078384825],XAUT[0.000000173166611],XRP[0.000000083746230],YFI[0.000000062246305],DENT[99.933500000000000],DMG[8.694214500000000],FTT[0.098404000000000],TRX[1.998674000000000],USD[0.006490500000000],USDT[0.075215000000000] |
| 00446745 | USD[4418.550977503025000000000],USDT[20741.234414800000000] |
| 00446746 | FTT[0.075543680000000],USD[0.012472138730419] |
| 00446751 | ALTBULL[0.000000008468524],AMPL[-0.000000001733221],ARKK[6.014974160742474]2,BAND[0.000000000001943447],BNSD[0.000000064858394],BTC[0.011863251716397],BULL[0.000000011576246],BULLSHIT[0.000000004130941],CBSE[0.000000015374238],COIN[5.307594156984000],DEFIBULL[0.000000016899087],DOGE[0.000000008668576],DOGEHEDGE[0.000000004076201],ETH[0.144365636910479],ETHBULL[0.000000005869468],ETHW[0.144365630000000],FTT[4.082527617935146],GDXJ[14.640000000000000],LTCBULL[0.000000067511953],MATIC[360.000000000000000],SOL[3.220000000000000],TRX[0.000033000000000],USD[-0.000000019891433],UNISWAPBULL[20.000000025468508],USD[1.600144683997226172],USD[0.003368402395741],YFI[0.000000029122389] |
| 00446753 | TRX[0.000030000000000],USD[0.000000000000000] |
| 00446760 | BTC[0.000000031191362],USD[-0.060304771298061],USDT[0.815720072021197],XRP[-0.000029327501347] |
| 00446762 | USD[55.000000000000000] |
| 00446763 | COIN[0.008462554568000],USD[3.476786874786314] |
| 00446765 | AAVE[0.007998502000000],ATLAS[2.408094000000000],BAND[0.079358400000000],BNB[0.000000018000000],BTC[0.094885193058261]5,BUSD[8424.466612740000000],ETH[0.000000035000000],FTT[9.183104790000000],LTC[0.000000004000000],RAY[0.970696300000000],SNX[0.081570000000000],SOL[0.000373725000000],STEP[0.032491540000000],USD[0.000000019236712],USDT[0.005161765208502],USGI[0.005232159000000] |
| 00446772 | USD[0.067657420931821],USDT[0.439710420000000] |
| 00446773 | AAVE[0.004822543982850],BTC[0.074810753482040],DAI[0.083570251068054]7,ETH[5.348853957205342]7,ETHW[0.000000044534734],EUR[0.561030586956296],FTT[96.354279060000000],LINK[0.036560605921300],RAY[0.000000045000000],RUNE[198.332951944500200],SOL[355.612822465151401]6,SRM[434.132760770000000],USRM_LOCKED[1.334212600000000],STEP[0.000000100000000],SUSHI[158.856438045712410],USD[1815.728316356683026],USD[5.055000000000000] |
| 00446776 | SUSHI[0.477005000000000],TOMO[0.059573000000000],USD[12.198262000000000],USDT[2.574645098000000] |
| 00446781 | AXS[0.000000004077964],BNB[0.000000054961027],BTC[0.000000001363658],DOGE[0.000000049380512],ETH[0.000004947993024],FTT[0.000000012418784],HOOD_PRE[-0.000000027334017],IMX[0.000000000378061],LINK[0.000000018381712],MATIC[0.000000009256927],MOB[0.000000053732300],PAXG[0.000000136199200],ROOK[0.000000036850600],SNX[0.000000072156695],SOL[0.000000164752845],SUSHI[0.000000085732868],UNI[0.000000294203679],USD[0.008531494926132],XRP[0.000000044988452] |
| 00446783 | FTT[0.000000004474956],SLV[0.000000005000000],USD[0.004801352462585],USD[0.000000084955126] |
| 00446784 | ETH[0.000000041369276],FTT[0.007102554270237],GODS[61.000000000000000],SOL[0.000001000000000],TULIP[0.039397350000000],USD[-0.000087697148321,8],USD[0.000002481338565] |
| 00446786 | BTC[0.000000049672497],ETH[0.000403287230021],ETHW[0.000520287230021],FTT[0.032757409773820]7,SOL[0.009199534261370],TRX[0.002370000000000],USD[0.000000024550000],USDT[0.046990044481560] |
| 00446787 | AVAX[0.001134827439794],FTT[0.000517203332600],ETHW[0.000517181349412],SUSHI[0.000000010000000],TRX[0.000500000000000],USD[0.157525189619651],USDT[0.007358000000000] |
| 00446788 | ALCX[0.000000010000000],ETH[0.000000010000000],USD[1.498941518442179],USDT[0.000000009867970] |
| 00446789 | ETH[0.000007784640311],CEL[0.000000175829000],FTT[0.000000000041410],MATIC[0.000000008456073],SOL[0.000000039199796],SRM2.639035100000000],SRM_LOCKED[76.066523380000000],TRX[0.001501500000000],USD[0.000011982650464],USDT[0.000000074528809] |
| 00446790 | USD[0.006950280602129],USDT[-0.006462049848754] |
| 00446792 | ALPHA[0.000000047332058],BTC[0.000000004733155],FTT[0.000000038163794],FTT[-0.000000095987528],NAD[0.000000150000000],RAY[0.000000000000000],ROOK[0.000000070583404],SRM[2.000177540000000],USD[2.278822460000000],STEP[0.000000025000000],USD[8702.913878108831244],USDC[4.000000000000000],USDT[0.000000070073117] |
| 00446793 | BOBA[55.040000000000000],USDT[30.000063608456382] |
| 00446795 | ATLAS[50.000000000000000],AUDIO[61.000000000000000],COPE[25.000000000000000],FTT[25.015447513679876]8,LTC[0.670000000000000],MER[31.980848000000000],OXY[164.947710000000000],POLIS[7.600000000000000],RAY[0.000000035985200],SOL[4.184765300000000],SPELL[3200.000000000000000],SRM[3.000000000000000],STARS[2.000000000000000],TRX[40.000000000000000],USD[0.342759869043375],USDT[0.000000533522500] |
| 00446796 | CEL[0.000000081700141],EUR[0.000001496861]5,FTT[0.000013771943473]5,USD[0.000000112017744],USDT[0.000000091380601] |
| 00446800 | LUNA2[0.551085372000000],LUNA2_LOCKED[1.285865868000000],LUNC[120000.000000000000000],USD[73.424148126000000],USDT[0.000000079647178] |
| 00446803 | BSVBULL[2559.298000000000000],DOGEBEAR[40629839.534400000000000],DOGEBULL[0.020000892000000],MKRBULL[0.000000057058200],MKRBULL[4307.513000000000000],SXPBULL[6.000000000000000],SUSHIBULL[0.000000094203679],TOMOBEAR[138908.000000000000000],TOMOBULL[2979.404000000000000],USD[0.204351685921874],USDT[0.000000106589248] |
| 00446805 | BTC[0.000000060532930],USD[0.000786294037600] |
| 00446807 | BICO[0.377200000000000],BOBA[0.037780000000000],IMX[0.093320000000000],MBS[0.857600000000000],POLIS[0.080340000000000],USD[0.093864215000000],USDT[0.000000064502280] |
| 00446813 | BTC[0.000000076210],FTT[0.004048200000000],USD[0.156307106234117] |
| 00446816 | ASD[0.000000010000000],AURY[0.000000010000000],BNB[0.000000091000000],BTC[20.000000095000000],ETH[0.000000042400000],FTT[155.239880161880316],HTB[0.000000026577527],MEDIA[0.000000002000000],NFT[558197073522852060][1],SOL[0.000000024000000],SRM[8.036487469307000],SRM_LOCKED[25.357013390000000],TRX[0.000196000000000],USD[0.000000178567871],USDT[0.000000709607323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446817 | USD[5.000000000000000] |
| 00446819 | BTC[0.000000000353431],FTT[0.539839522121580],MATIC[0.024245230000000],USD[-0.000827486073819] |
| 00446821 | ATLAS[4599.050000000000000],FTT[0.999814358111648],POLIS[69.986700000000000],USD[33.943108784973989],USDT[0.000000000239432] |
| 00446823 | BAO[2000.000000000000000],BNBBULL[0.000000007586590],BTC[0.000066679564928],BULL[0.000004630230000],DOGE[0.654580009345000],DOGEBULL[0.000000085299875],ETH[0.006144922305000],ETHW[0.006144900000000],GALA[349.933500000000000],KIN[9998.100000000000000],LINK[9.098271000000000],MANA[12 6.00000000000000],MATICBEAR2[210.038174000000000],SHIB[99981.000000000000000],SOL[1.669367300000000],STEP[99.981000000000000],TLM[730.861110000000000],TRX[0.000000003934290],USD[30.910645761670127],USDT[0.000000009483613] |
| 00446828 | DOGEBULL[0.007362527200000],ETHBEAR[8247.000000000000000],ETHBULL[0.614462339000000],USD[0.066614610000000],USDT[0.128791203402377] |
| 00446829 | AAVE[0.009400000000000],ALPHA[0.771500000000000],ASD[0.050080000000000],BADGER[0.005926000000000],CHZ[9.454000000000000],ETH[0.000091200000000],ETHW[0.000091200000000],FIDA[0.909200000000000],FTM[0.666000000000000],PROM[0.005757000000000],SUSHI[0.493900000000000],USD[5.932260157803 2000],XRP[0.203800000000000] |
| 00446830 | ADABULL[0.000034620000000],BTC[0.000000057609880],ETH[0.000000007769850],USD[1.759568138355182900000000],XRP[20.469004390000000000] |
| 00446831 | USD[5.000000000000000] |
| 00446833 | FTT[1.361118450000000],USD[139.484657651721733400000000] |
| 00446834 | AVAX[0.000553333856425],USD[0.008819710650000],USDT[0.216674594250000] |
| 00446836 | BTC[0.000998480000000],PERP[0.099810000000000],SOL[8.827704800000000],USD[0.850613723250000] |
| 00446837 | USD[0.000000000436346],USD[0.000000017114136],USDT[0.000000089353779] |
| 00446841 | USD[7.395703002000000] |
| 00446846 | ALPHA[0.000000000040000],BNB[0.000000131667472],FTT[0.000000100000000],FTT[0.087117904626193],SOL[0.000000030919928],USD[0.869583213331830],USDT[0.000000005694009] |
| 00446847 | BNB[0.000000024217050],BTC[0.000077501500000],BULL[0.000000064500000],CRV[0.002045000000000],DOGE[0.025700000000000],DOGEBULL[0.000000083500000],ETH[0.000088030000000],ETHBULL[0.000000081000000],ETHW[0.000088030000000],HXRO[0.003400000000000],LINKBULL[0.000000045000000],SHIB[98071. 500000000000000],TRX[0.377560000000000],USD[61.342797273908197],USDT[0.000000007483997 6] |
| 00446851 | ADABULL[0.000000164766000],ATOMBULL[0.000000062500000],BNBBULL[0.000000130135000],BTC[0.000000164301013],BULL[0.000000066646500],BUSD[441.453788840000000],COMPBULL[0.000000062000000],CREAM[0.000002000000000],DEFIBULL[0.000000026715000],ETH[0.000000003730000],ETHW[0.000000003730000],EURB[0.000000474639 80],FTT[0.012862965754608],KNCBULL[0.000000800000000],LINK[0.000000001340100],LINKBULL[0.000000100550000],MATIC[0.000000026268572],MATICBULL[0.000000016000000],SOL[0.000000182574644],SRM[0.571043600000000],SRM_ LOCKED[58.212868220000000],SUSHI[0.000000167576000],SXPBULL[0.000000054000000],THETABULL[0.000000074432600],UNI[0.000000085169687],USD[0.000000015562699],USDT[0.000000276938939],XRPBULL[0.000000105000000],XTZBULL[0.000000205000000] |
| 00446853 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[0.000000043686776] |
| 00446854 | BTC[0.000000015000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[2.169856142290890],USDT[0.000000007904845] |
| 00446855 | USD[0.547410095285000],USDT[0.007480933730295] |
| 00446856 | FIDA[0.398934201050000],LUA[0.010580000000000],UNI[0.099090000000000],USD[0.052595167045309] |
| 00446857 | ALGOBULL[4996.675000000000000],APT[2.000000000000000],BAO[984.705000000000000],DOGEBEAR[369753.950000000000000],KIN[9980.050000000000000],LINKBEAR[109926.850000000000000],LUNA2[3.765445659000000],LUNA2_LOCKED[8.786039871000000],LUNC[819933.720000000000000],SOL[0.000000004032547], SOS[4010000.000000000000000],SRM[117.977700000000000],SUSHIBEAR[29980.050000000000000],SUSHIBULL[38.687000000000000],TRX[0.000002000000000],USD[-130.124794072543184 2],USDT[0.000000074688920],XRP[0.388223000000000] |
| 00446859 | AAVE[0.000000019212350],BTC[0.000000046806264],BULL[0.000000066899670],COPE[0.000000003478097],FDA[0.000000032980000],FTT[562.443703554510745 1],HOLY[0.000000005762975],KIN[0.000000019897800],LUNA2[17.900393100000000],LUNA2_LOCKED[41.767583960000000],MAPS[0.000000071000000],MNGO[0.00 000000000000780],MOB[0.000000005040000],NFT[4898150172265676871],RAY[0.262648610785765 2],RSR[0.000000033900000],SOL[154.016600589221250],SRM[400.441090410607004 74],SRM_LOCKED[35.349032710000000],UBXT[0.000000042000000],USD[826.257717592507672 0],USDT[0.005099411197880 99] |
| 00446860 | BADGER[0.000000100000000],BTC[0.000000078520537],FTT[0.030111569885335 6],USD[1.597309777909167 2] |
| 00446863 | BTC[0.000000059175000],DOGE[0.000000026720026],MATIC[0.000000003856000],SOL[0.000000056521887],USD[1.701264768086967 0],USDT[0.000000027700206] |
| 00446867 | DOGE[0.000000058581968],ETH[0.000000100000000],USD[0.000775653445800] |
| 00446869 | DOGE[0.000000095760000],ETH[0.000000041225600],FTT[0.083186183716907 8],MOB[1900.625187993716734 4],TRX[30.319349778561000 24],USDT[0.000000042038497],XRP[9171.523623424563 4100] |
| 00446870 | BTC[0.000000045748425],ETH[0.003523041350000],ETHW[0.003523041900000],FTT[0.022956047192518 4],LUNA2[0.000000337971474],LUNA2_LOCKED[0.000000788601106],LUNC[0.007359400000000],SOL[0.112818597215137 0],TRX[0.000060000000000],USD[- 1.223208137697987],USDC[20.000000000001943669] |
| 00446872 | USD[20.000000000000000] |
| 00446874 | ASD[0.029560000000000],BTC[0.000000011465873 0],CEL[0.004960000000000],ETH[- 0.000000002754731 5],FTT[0.000001910150800],LTC[0.000000007673636],LUNA2[0.186355444100000],LUNA2_LOCKED[0.434829369500000],LUNC[40579.290295000000],STEP[0.032660000000000],TRX[0.000519000000000],USD[0.269345601400000],USDT[0.000000097615901] |
| 00446877 | TRX[0.000001000000000],TRYB[0.026795940000000],USD[0.009986039302883] |
| 00446881 | BTC[0.000000062883175],ETH[0.000028633000000],ETH[0.000028334977026 0],USD[31.774129857757946 0] |
| 00446883 | USD[-0.001561616065000],USDT[0.003627530000000] |
| 00446894 | ADABULL[0.000000080000000],BTC[0.009346007537211],ETH[0.000000018237264 7],ETHBULL[0.000000004000000],TRX[0.000004000000000],USD[0.000055468554773 0],USDT[0.000000218409569] |
| 00446894 | BNB[0.000000024000000],BTC[0.000000019878400],CRO[0.000000009253450],DOGE[0.000000007996160 0],ETH[0.000517614964823 5],FTT[25.318962205597558 1],LTC[0.000000071428229],LUNA2[3.935245572000000],LUNA2_LOCKED[9.182239667000000],LUNC[0.000000004079480],SAND[0.000000062219300],SOL[- 0.000000029047981],TRX[0.000000037381570],UNI[0.866000000000000],USDC[0.493476067041193 0],USD[0.0514223749822060] |
| 00446898 | USD[0.000141449399620] |
| 00446911 | USD[30.000000000000000] |
| 00446913 | BNB[-0.000000000434500],BTC[0.000000003474316],CEL[0.000000000729360],DAI[0.000000018367300],ETH[0.000000100000000],STETH[0.000000164568568],USD[0.000000040945343],USDT[0.000000058107525] |
| 00446914 | FTT[110.151509510000000],TRX[0.000470000000000],USD[0.073756853829432 4],USDT[0.008654700793958 1] |
| 00446916 | FTT[17.988660000000000],USD[29.000000000029160399] |
| 00446918 | FTT[-0.000000100000000],USD[-0.168529820350968 5],XRP[9.888252710000000 00] |
| 00446927 | ALGOBULL[4197.060000000000000],BTC[0.000094190000000],DOGEBEAR[5862.800000000000000],TRXBEAR[5.821000000000000 0],USD[0.005689350000000] |
| 00446927 | USD[52.905679508249000 00] |
| 00446928 | USD[10.000000000000000] |
| 00446931 | USD[0.000010908315245 9] |
| 00446934 | 1INCH[- 1.060623156881403 3],BNB[0.105218068854405],BTC[0.000000011089698],ETH[0.000000152556546],FTT[0.096585650000000 0],LTC[0.000000076000000],RAY[0.000000001525401],RUNE[0.000000050000000],SOL[0.000000004780674 2],TRX[64.000000000000000],USD[0.744008986549 1026],USDT[0.081042257530 4500],XRP[0.4378 2120000000000] |
| 00446937 | USDT[0.000000002723642 0] |
| 00446939 | BTC[0.000049900000000],USD[0.010621273102048 0],WRX[2999.863029000000000] |
| 00446946 | USD[0.522972303003674],USDT[0.000000082854767 4] |
| 00446947 | USD[-0.000000100000000] |
| 00446948 | USD[0.000000100000000],FTT[287.247761550000000],TRX[0.000001000000000],USD[11.302577876695000 0],USDT[19864.176000161877500 0] |
| 00446949 | AMPL[0.000000002113000 1],BTC[4.763520468115818 9],ETH[0.000000116778212],ETHW[0.000000056835062],FTT[0.678152401804296 5],MER[0.000000067363116],SOL[0.000000071223707],SRM[0.031982970000000 0],SRM_LOCKED[18.475511950000000],USD[206.043324179360393],USDT[0.000000022317674] |
| 00446951 | BTC[0.000000053336833],FTM[-0.000000183840485],USD[0.000000123995443],USDT[0.000000046989214] |

Schedule F-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00446952 | AAVE[0.000000001600000],ADABULL[0.000000072300000],ALPHA[0.000000036500000],AUDIO[0.000000027300000],BAL[0.000000001350000],BAT[0.000000015800000],BCH[0.000000055320000],BNB[0.000000000520000],BTC[0.000000045413478],BULL[0.000000008730000],CAD[0.000000051600845],CHZ[0.000000057896 1],COMP[0.000000064300000],DOGE[0.0000000727934 00],ETCBULL[0.000000003328 5850],ETH[0.000000063695256],ETHBULL[0.00000009960000 0],LINK[0.000000044500000],LTC[0.00000 0072104860],LTCBULL[-0.000000012579008],MATIC[0.000000005780000],PERP[0.000000036900000],RAY[0.000000051400 000],REN[0.000000061500000],SNX[0.000000083400000],SOL[0.000000048100000],SUSHI[0.000000087100000],SXP[0.000000085200000],USD[3.556195240432631],XRPBULL[0.000000008487 6858],YFI[0.000000036300000],ZRX[0.000000029200000] |
| 00446953 | BNB[0.000000000074792],BNBBEAR[9000495.000000000000000],BNBBULL[0.000000078088251],DOGE[0.000016677888251],DOGE[0.000000091730000],ETHBULL[8.880046350000000],FTT[150.000029501898 5700],GMT[4012.057888407375936 3],GST[0.096450000000000],NFT[31000161848384957 1][1],NFT[38048530139413542 8][1],NFT[38416231289199134 6][1],TRX[0.000001003441700 0],USD[22.625028952 0863890],USDT[0.0687241216496684] |
| 00446954 | ADABULL[0.000000050000000],ATOMBULL[0.00000005000000 0],BNBBULL[0.000000006150000],DOGEBULL[0.000000019240000],LINKBULL[0.000000000500000],SUSHIBULL[398.434000000000000],SXPBULL[3924.268817689325000],USD[7.695523465790069 7] |
| 00446955 | BAO[821.500000000000000],DOGE[0.130300000000000],ETH[0.000000010000000],SUSHIBULL[0.076880000000000],USD[0.000000046253094],XLMBULL[0.000472600000000] |
| 00446957 | ADABEAR[25054080.280357020000000],BTC[0.000000005000000],ETHBEAR[3069066.362552820000000],SRM[0.19859192000 00000],USD[0.000001189982548],USDT[0.000000012196267] |
| 00446958 | FTT[0.038155340000000],LUNA2_LOCKED[0.000000012644347 7],LUNC[0.001180000000000],UNI[0.000000012432200],USD[0.172608111854 1554],XRP[0.000000083605108] |
| 00446959 | BNB[0.003101970000000],FTT[25.573704332970152],GMT[413981260731105694][1],NFT[47563045671969174][1],NFT[55962522146757448 7][1],SOL[0.000000006513661],SUN[27155.356554060000000],USD[0.000062159750000],USDT[0.000093921065006] |
| 00446962 | BNB[0.000000000000000],COPE[0.000000009432000 0],FTM[0.000000010000000],LTC[0.034759140000000 0],OXY[0.710565000000000],USD[-0.286459060827935 0] |
| 00446964 | FTT[0.010862700000000],TRX[0.000001000000000],USD[0.009926198958895],USDT[3035.888572004431 0480] |
| 00446966 | AUD[0.050585444500 6169],AVAX[0.000000032806895],BNB[0.000000037406523],BRZ[0.000000015804560 0],BTC[0.030040360000000],ETH[0.000000194324879],FTM[0.000000100000000],FTT[0.000000081113952],LTC[0.000000009384000],USD[1.710850227982542 2],USDT[0.000288035929246],ZECBULL[0.000000038885131] |
| 00446967 | BTC[0.002823310000000] |
| 00446970 | BTC[0.000000006894200],DAI[0.09169681000 0000],DOGE[0.00000005000000 0],ETH[0.003271306863392],ETHW[0.003271306863392],FTT[0.000000098184780],SOL[0.000000562590 52],SRM[0.162409500000000],SRM_LOCKED[0.627918990000000],TRX[0.000060000000000],USD[0.0015466331 08586],USDT[0.000000081180 038],XRP[0.000000004635994] |
| 00446971 | BNB[0.000000026983957 3],BTC[0.000000031236540 9],CELO[0.000000000001000],DOGE[0.000000766441076],ENJ[0.000000001072553 0],ETH[0.019075512362594 2],ETHW[0.019075480000000],SAND[0.013100000000000],TRX[8.508468200000000],TSLA[0.000000033300000],XRP[162.39591 2994470000] |
| 00446978 | APE[4.138366102000000 0],AURY[6.000000000000000],BTC[0.373353284692 0580],CHZ[109.573000000000000],CRV[3.976900000000000],DEFIBULL[0.004496500000000],ETH[0.497610319903 3430],ETHW[0.497610319903 3430],FTM[0.000000000 000],GALA[2.397677670000000],HNT[1.600000000000000],LINK[0.095000000000000],USD[1.728251839724838 3],WAVES[4.431551062500000],XRP[162.3959129944700000] |
| 00446981 | BCH[0.000000007869093],BNB[0.000000009532329 9],ETH[0.000000013252160],FTT[0.000000002502301 7],XRP[0.000000007 16423] |
| 00446983 | EUR[0.000512219849 8100],FTT[27.023234684994741 4],NEXO[0.000000010000000],RSR[0.000000063056300],TRX[0.000000103700.0138347916784853],USDT[0.000000117481200] |
| 00446987 | ADABEAR[8300.000000000000000],ADABULL[0.000000000000000],ASDBULL[0.000000000000000],BALBULL[30.994110000000000],BNB[0.000000014956109],BNBBULL[0.000000004700000],DOGEBULL[0.000000130800000],ETHBULL[0.000000090000000],EXCHBULL[0.000000002520000 0],GRTBULL[0.000000005500000 0],HTBULL[0.000000029000000],MKRBULL[0.000000000000000],SOL[0.001770000000000],SUSHIBULL[7148495.200000000000000],SXPBULL[78984.990000000000000],THETABULL[3.999240000000000],TRX[0.000450000000000],UNISWAPBULL[0.000000 0000000],USD[7.193650682271194],USDT[0.000000000000000] |
| 00446995 | 1INCH[0.000000062883800],ALGO[275.000000000000000],AMPL[0.000000006088471],APE[11.400000000000000],ATOM[7.500000000000000],AVAX[4.300000000000000],BNB[2.00000000 0000000],BTC[0.043400079529882],COMP[0.000000007800000],DOGE[0.000000071860000],ENS[4.450000000000000],ETH[0.042000100000 000],ETHW[0.042000044000000],FIDA_LOCKED[0.226728720000000],FTM[283.000000000000000],FTT[32.03736422126237 5],FXS[0.000000000000000],GAL[22.800000000000000],GALA[2200.000000000000000],KNC[25.900000000000000],LINK[0.000000007945500],LOO KS[104.000000000000000],LUNA2[0.478938700000],LUNA_LOCKED[7.9011765370000 0],LUNC[1000.000000000000000],MANA[133.000000000000000],MAPS[487.000000000000000],MATIC[30.000000000993500],MEDIA[0.000000002550000],MTL[53.500000000000000],OMG[0.000000262706250],PEOPLE[300.000000000000000],ROOK[4.127000000000000],RUNE[0.000000059033600],SAND[104.000000000000000],SLP[21640.000000000000000],SOL[41.142232935000000],SPELL[70300.000000000000000],SRMl[0.041828380000000],SRM_LOCKED[0.297103200000000],STEP[3375.000000000000000],USD[3618.4069695305 291662],USDT[0.000000007722373],USD[3618.4069695305 ] |
| 00446997 | LUNA2_LOCKED[0.000000100351115],LUNC[0.000936500000000],TRX[0.001559000000000],USD[0.008255752450000],USDT[0.000000083053125] |
| 00447003 | TRX[0.656052000000000],USD[5.241321775576518] |
| 00447005 | FTT[0.000001294251596],NFT[30756090011726480][1],NFT[41642383853826958 6][1],USD[1625.440283797 8129517] |
| 00447010 | BNB[0.228806400000000],BTC[0.000000023205500],ETHBULL[0.000000009000000],USDT[0.000000004360522] |
| 00447016 | BTC[0.000000004235680],BULL[0.000000006200000],USD[0.437121130018 1769] |
| 00447019 | NFT[38166225998406341 2][1],NFT[38816266744809322 0][1],NFT[38988328124269537 2][1],NFT[45184050135461 5936][1],TRX[0.000000200000000] |
| 00447020 | ATOMBULL[181.965420000000000],BEAR[21.319500000000000],DOGE[7.000000000000000],DOGEBULL[0.008427831000000],EOSBULL[10997.910000000000000],GRTBULL[20.497945312450000 0],SUSHIBULL[1499.71500000000 0000],SXP[0.007500000000000],SXPBULL[61.987270000000000],TRX[0.007770000000000],USD[138.830206337848 98100000000000],USDT[0.970483374207205] |
| 00447024 | KNC[0.092153000000000],MKR[0.000993350000000],SXP[0.086845500000000],USDT[1.644150444000000] |
| 00447025 | ALGO[0.000000018130156],AUD[0.000000114681444],BTC[0.000000000002358],DOGEBULL[0.000000010000000],FTT[0.000000009468488 5],LTC[0.000000106238645],TRX[0.000000007214507],USD[0.019398041208118 8],USDT[0.000000070687837],XRP[0.000000016820355] |
| 00447026 | FTT[-0.000000014108261],SOL[0.000000015000000],USD[-0.746720321004 3743],USDT[0.806366407102516],WRX[0.892612000000000] |
| 00447028 | FTT[0.000000051413594],TRX[0.000002600023431 06],USD[2.157234208461349],USDT[0.00000005794029] |
| 00447029 | FTT[0.001096634572980 0],USD[-0.000010179447326],USDT[0.000000012824606] |
| 00447030 | USD[10.000000000000000] |
| 00447033 | BTC[0.000758700000000],FTT[0.082412860146320 8],NFT[33609216335361896 3][1],NFT[45662054838991753 0][1],NFT[49718805122951882 6][1],NFT[50020790689986906 1][1],USD[0.000000050000000],USDT[0.000000012000000] |
| 00447035 | 1INCH[305555.560000000000000],BTC[0.000000030000000],ETH[38.220105005800000],ETHW[38.220105005800000],FTT[150.413977500000000],NFT[30559315000000000000][1],USD[86.302777833336856],USDC[21189.950000000000000],USDT[32920.8597037581636626] |
| 00447036 | 1INCH[248.102373857357760 0],ETH[0.567505138239020 0],ETHW[0.565599946770730],SXP[7.073014813675 8500],TRX[0.000022384522600],USDT[1.647599154685864],XRP[914.396479013586500 0] |
| 00447037 | APT[0.000000079132420],ETH[-0.000000027974679],FTT[0.000000046629673],NEAR[0.000000001380052],NFT[31202305703044575][1],NFT[33975765100554535 6][1],NFT[41186208150980695][1],NFT[47223896122895964 7][1],NFT[48964267206805186 9][1],NFT[49161960298225337 3][1],SOL[0.000000097674308],TRX[0.000000028784025],USD[19.062142581576455 ],USDT[0.000000458112067 4] |
| 00447038 | CRO[10.000000000000000],TSLA[0.001605120000000],TSLAPRE[-0.00000000112100 00],USD[3.181170231250000] |
| 00447039 | AUD[0.006771189908527 2],BTC[0.000000008500000 0],FTT[0.385663221694187 2],USD[0.000000111810462],USDT[3.101472986 7767617] |
| 00447040 | BTC[0.000000049513220],ETH[0.000000023000000 0],FTT[0.38613998000000 000],USD[5.73949487694981 069],USDT[0.007908533616 0159] |
| 00447042 | BTC[0.000000018873820 0],ETH[0.000000051479936],FTT[0.029740120000000 0],TRX[0.000070000000000],USD[-0.000910672347762 1],USDT[0.000000283391435] |
| 00447044 | ETH[0.000000028199469],ETHW[0.006381728199469],TRX[0.000032000000000],USD[-0.000000287273012],USDT[1.296890732429308 9] |
| 00447045 | ALPHA[0.303298593031579],AVAX[0.007153468887182 8],BAND[0.00751278484276 7],BCH[0.004177494000000],BTC[0.000000017350000],BNB[0.008295473454879 2],BTC[0.000000001750000],BULL[0.000000000000000],CHZ[7.692829044151880 0],COPE[2027.000000000000000],DOGEBULL[0.000000018046773 2],ETH[0.00085852736846 69],ETHBULL[0.000000057800000],ETHW[0.004345651716990],FTM[0.862692402750338],FTT[25.786438209621824],LINK[0.084710568865661 36],LTC[0.000000304205854],LTCBULL[0.000000000000000],LUNC[0.000000069817087 7],NFT[37741393752176970][1],NFT[42560706720198923 9][1],NFT[46528464503741576 8][1],POL[5381094897160080 0][1],RUNE[0.000000008746780],SAND[8.894442000000000],SHIB[64752.449817190000000 0],SLRS[0.000000006000000],SOL[0.099842069351093],STEP[0.000000044025360],SUSHI[0.000000005234816 0],SUSHIBULL[0.000000031382352],SXP[0.0790825 66764203],USDT[2.209031570000000],TOMO[0.000000006200331 5],TRX[0.000000095010000],USD[34.645572295216787],USDT[0.000418844310099],USTCG.000000018989600],XRP[0.71061283292144 0],XRP[0.0790825 66764203],XRPBULL[0.000000000000000] |
| 00447051 | FTT[0.095229506010 6513],USD[0.054695409911839],USDT[-0.000000005792222] |
| 00447052 | USD[0.355605076702199 08] |
| 00447054 | AVAX[0.02625000000000 0],BTC[0.000091399000000],LUNA2[0.000310425113 7000],LUNA2_LOCKED[0.000724325265200 0],LUNC[0.001000000000000],MATIC[0.346486520122860 0],SUSHI[4930.957215000000000],USD[5.528627972000000] |
| 00447056 | USD[0.344336855541040 0] |
| 00447057 | NFT[39941576341008471 9][1],NFT[42698483326518205 7][1],NFT[44372040367394340 4][1],USD[0.480796000000000] |
| 00447058 | BNB[0.000000036456850],ETH[0.000001894500000],ETHW[0.000001894400000],NFT[30309486315821275 2][1],NFT[48785130459855797 5][1],PAXGBEAR[0.004733839000000 0],TRX[0.000070000000000],USD[0.035328737030854 9],USDT[0.005939518255844 1] |
| 00447060 | BTC[0.000000042356800],BULL[0.000000086200000],USD[0.437121130181769] |
| 00447061 | BNB[0.00057126000000 0],FTT[0.027883000000000],ETHW[0.002788300000000 0],USD[0.085432054562124 ],USDT[0.729535340000000] |
| 00447063 | BTC[0.000000100000000],FTT[0.000000009000000 0],USD[0.080613790270750] |
| 00447065 | BIL[0.000000023199195],BNB[0.000000011176919],BTC[0.00000005349800 0],DOGE[0.000000027860800],EMB[0.000000016041803],ETH[0.40100005920726 7],FTM[0.000000079915384],FTT[0.214584022811133 54],GBP[0.000000052280325],SOL[0.000356830000000],STEP[0.000000065825471],USD[0.1030326595910507 9],USDT[0.000000027605273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447071 | USD[0.000000005750000] |
| 00447072 | APT[0.178501410000000],ETH[0.000000010000000],FTT[25.103653191250726],NFT (44520574367561201.4)[1],NFT (460098009858073144)[1],NFT (463827193945205883)[1],NFT (464931696406750192)[1],NFT (498231891736193036)[1],USD[2117.115391929524890.5],USDC[1000.000000000000000],USDT[809.247593405687795] |
| 00447073 | BNB[0.000000002000000],ETH[0.000000002822830],FTT[0.007698998448020.4],USD[0.007698998448020.4],USD[0.000000147418733],XRP[0.000000011180056] |
| 00447074 | BTC[0.000097938500000],USD[-2.980483234600700.0],USDT[4.688463778691290.2] |
| 00447077 | FTT[0.000000095327110],SOL[0.000000030144600],TRX[0.000010400000000],USD[0.000032532118514.0],USDT[0.000000042254950] |
| 00447078 | COPE[0.972735000000000],DOGE[442.000000000000000],TRX[0.000004000000000],USD[0.241839007060000.0],USDT[0.000000156975331] |
| 00447080 | USD[0.002800014359406.1],USDT[0.000000023702366.2] |
| 00447081 | FIDA[0.032779360000000],FIDA_LOCKED[0.074085060000000],RAY[0.004167213320000.0],SRM[0.230256270000000],SRM_LOCKED[0.823586160000000],TRX[0.000002000000000],USD[0.173610877211867.9],USDT[0.000000007322583.7] |
| 00447082 | ETH[0.004456900000000],ETHW[0.004456895000000],USD[0.076988000000000] |
| 00447085 | NFT (395851834945246050)[1],USD[0.000000098900000] |
| 00447087 | USD[0.000000064256869] |
| 00447089 | BRL[12.000000000000000],BRZ[0.208950000000000],TRX[0.000897000000000],USD[0.138812129300000.0],USDT[0.000000090000000] |
| 00447096 | NFT (332022487839559335)[1],NFT (377149220414523339)[1],NFT (512988974837731550)[1],NFT (547451197814535328)[1],TRX[0.000002000000000],USD[0.000000112786569],USDT[0.000000057892254] |
| 00447098 | ATLAS[8.360300000000000],BNB[0.236195690000000],BULL[0.000000050000000],DOGE[2.210075000000000],ETH[-0.000000048672332],FTT[0.048529000000000],TRX[0.000004000000000],UBXT[0.174995000000000],USD[-4.451812419915715],USDT[0.001968758793405.9],XRP[0.496500000000000],XRPBEAR[6.621000000000000] |
| 00447099 | AVAX[0.000581529260963],ETH[0.000000010000000],FTT[4296245358920510909][1],NFT (433962558136452391)[1],NFT (537383295192366423)[1],SOL[0.000000006406060],TRX[0.984551000000000],USD[0.000000239239557],USDT[0.000012135035332] |
| 00447100 | BULL[0.000000061950000],POLIS[0.000025461028865.9],SOL[0.000000009702400],STEP[0.000000003803600.0],TRX[0.000022000000000],USD[0.945707015753819.9],USDT[0.000000084541235] |
| 00447101 | USD[0.000000070000000],USDT[1.000000002500000] |
| 00447102 | TRX[0.000004000000000],USDT[0.000000091476987] |
| 00447104 | BCD[0.000000010000000],BTC[0.000000001755000.0],COMP[0.000010000000000],DAI[0.000000006000000],ETH[0.000000184708850],ETHW[0.000000008424916.0],FTT[0.083069296058596.2],LUNA2[0.002759354738000],LUNA2_LOCKED[0.006438494390000],NFT (383804177723429695)[1],NFT (447119276635730142)[1],NFT (465844183268138341)[1],SPELL[0.000000010000000],UNI[0.000000007500000],USD[0.000000130734208],USDT[0.000000071978068],USTC[0.039060000000000] |
| 00447106 | MOB[140.473305000000000],TRX[0.000010000000000],USDT[6.170000000000000] |
| 00447107 | TRX[0.000050000000000],USDT[0.000000047635917] |
| 00447112 | USD[0.004391568394644] |
| 00447114 | SHIB[70270.000000000000000],SOL[0.007374000000000],TRX[0.000030000000000],USD[0.613378000000000],USDT[43.117076116000000],XRPBULL[13003232.980303000000000] |
| 00447115 | USDT[0.000000017460100] |
| 00447116 | GODS[27.000000000000000],ROOK[0.000000080000000],SOL[0.000000096969940],USD[-0.286348052157912],USDT[0.000000009817316] |
| 00447121 | BTC[0.000000550000000],USD[-4.143949010559848],USDT[11.700876531830.40.21] |
| 00447125 | ATLAS[3302.445778130000000],AUD[0.005858160000000],FTT[27.585204970000000],GRT[536.000000000000000],SOL[0.020000000000000],SRM[109.494387170000000],SRM_LOCKED[2.151278710000000],STEP[1009.849389780000000],TRX[0.000030000000000],USD[-279.515693632087979.4],USDT[574.530000633806325] |
| 00447128 | DAI[0.050711610000000],EUR[0.000000056361598],FTT[0.018428418925981],USD[-1.489525456000180.5],USDT[1.460000052420678.0] |
| 00447129 | BRL[501.000000000000000],BTC[0.000000929130478],BTC[0.183100000000000],BUSD[273.000000000000000],FTT[0.159336712714770],LUNA2[3.843033737000000],LUNA2_LOCKED[8.967078720000000],USD[2504.951413957505568],USTC[544.000000000000000] |
| 00447130 | 1INCH[0.000000001257223],ALPHA[0.000000017373900],BNB[0.000000011207796],BTC[-0.000000069422658],COPE[0.000000034478788],ETH[0.004080400000000],ETHW[0.004080465158267],SAND[0.000000086946936],SUSHI[0.000000062964064],USD[1.039052160386928.7],USDT[0.004716411901900] |
| 00447133 | USD[0.219297661059704.9],XRP[0.000000100000000] |
| 00447135 | USD[0.000002605606144] |
| 00447137 | BTC[0.196965283040000.0],CEL[0.080200000000000],ETH[8.080037520000000],ETHW[8.080037520000000],HNT[0.091760000000000],LINK[0.095310570000000],SNX[0.089016140000000],USD[0.018244177158460],USDT[498.621572320000000] |
| 00447138 | ADABULL[0.000000066500000],ATOM[0.095421000000000],BAND[0.000000100000000],BNB[0.000000080000000],BNBBULL[0.000000786000000],BTC[0.000000291564017],DEFIBULL[0.000000015000000],ETH[0.000962012100000],ETHW[0.000962000750000],FTT[0.057259624145700],GRT[0.951930000000000],LINK[0.0946553100000001],LTC[0.000000050000000],LUNA[20.307703582300000],LUNA_LOCKED[0.717975025400000],LUNC[37775.630341200000000],MATIC[0.710348040000000],NEAR[0.034583000000000],OMG[0.000000005000000],SNX[0.000000100000000],SRM[0.105927990000000],SRM_LOCKED[0.684837730000000],USD[554.285455578714731],USDT[10000.000000000],USDT[0.000063403673680],WETH[0.000000005000000],YFI[0.000000045500000] |
| 00447142 | TRX[0.000010000000000],USDT[0.000063403673680] |
| 00447145 | STARS[8558.878320000000000],USD[3977.726781043554680] |
| 00447147 | USD[30.000000000000000] |
| 00447148 | USDT[0.000003723844530] |
| 00447149 | DOGE[0.388889920000000],ETH[0.000847170000000],ETHW[0.000847170000000],FTT[0.092860000000000],SUSHI[0.495537500000000],USD[-1.058474008924957.2] |
| 00447150 | USD[0.000564914800400] |
| 00447151 | ADABULL[0.000000088351000],BNB[1.356586845000000],BTC[0.000096395900700],DOGEBULL[0.000000001000000],ETH[0.000947106072840],FTT[25.912868591612525],GALA[9.992000000000000],MATIC[1.400000000000000],NFT (31252391420909724)[1],NFT (369586614781322342)[1],NFT (382180155060850121)[1],NFT (535215034940831536)[1],SOL[0.005628040655896401],USD[1.160179053427898],USDT[0.654641112910200],USTC[0.000000100000000] |
| 00447153 | DENT[0.000000061488009],DOGE[0.000000075606987],KIN[1014.546425068240000],REEF[0.000000020000000],SHIB[49.114258849950941],USD[-0.008306820136614],USDT[0.000000009720838] |
| 00447155 | ETH[0.012445030000000],ETHW[0.012445030000000],FTT[0.669041806000000],MTA[82.756190000000000],REN[0.772570000000000],ROOK[1.261004547100000],SRM[0.968222800000000],SUSHI[0.003111600000000],TRU[307.000000000000000],UNI[0.699572230000000],USD[274.477070958393923.7],USDT[0.000000062875554],XRP[28.350000000000000] |
| 00447156 | ADABULL[0.078347740000000],BNB[0.000000085544000],CUMBULL[264.120529000000000],CQT[164.000000000000000],DOGEBULL[15.313804710075194],EOSBULL[332279.108000000000000],ETHBULL[1.100987419000000],LINKBULL[143.599459000000000],LTCBULL[970.320300000000000],SHIB[80531.302728950000000],THETABULL[8.869786700000000],TRXBULL[368.941560235076200],USD[-0.704927651215924],USDT[0.831865022366730],VETBULL[48.261900000000000],BCH[0.000186900000000],CHZ[8.839385000000000],COIN[0.009285970000000],FTT[0.037269580000000],LTC[0.003700000000000],NBI[0.469386200000000],USD[0.330667791274914],WRX[0.424489500000000],XRP[0.000000215240247] |
| 00447159 | APT[0.000000004026290.2],BRZ[0.000000075184885],CEL[0.054192651943938],ETH[0.000000042201461],FTT[0.815163560000000],SRM[0.103648970000000],SRM_LOCKED[0.505383690000000],USD[-0.038989351283412.9],USDT[0.000000027153680],WAXL[186.469200000000000] |
| 00447160 | ETH[0.000000017001591],LUNA2[3.089899568000000],LUNA2_LOCKED[7.209765690000000],SHIB[0.000000044745472],SOL[0.001273148647970],USD[3428.982067254558467.3],USDT[0.029861532500000],XRP[0.000000001000000] |
| 00447162 | AVAX[0.099999998048429],ETH[0.000460480000000],ETHW[0.000460480000000],FTT[151.138178200000000],GALA[0.115150000000000],MAPS[0.458180000000000],SOL[0.000212000000000],USD[1.108361897752801.9],USDT[0.682894784670390] |
| 00447163 | BTC[0.000060196500000],ETH[0.000011090000000],ETHW[0.000011090000000],FTT[5.028512330000000],GST[0.060000000000000],LUNA2[0.222067198500000],LUNA2_LOCKED[0.518156796400000],LUNC[48355.600000000000000],SOL[0.000000031716760],USD[361.670605112947196.2],USDT[3627.566572352388033] |
| 00447170 | USD[20.000000000000000] |
| 00447172 | BNB[0.000000040000000],BTC[0.000076830000000],FTT[0.007145445144477076],TRX[0.025190000000000],USD[0.840602726058650.0] |
| 00447184 | USD[0.003498675835000],USDT[19.683592521000000] |
| 00447191 | FTT[0.000000005000000],TRX[0.000001000000000],USD[0.000000003425000.0] |
| 00447192 | ETH[0.000000050000000],FTT[0.068015375000000],SRM[2.558595500000000],SRM_LOCKED[9.681404500000000],USDT[0.000000019750000] |
| 00447197 | BNB[0.000000070009518],BTC[0.000000000010460],ETH[0.000042969658249.2],LTC[0.000000003989915],NFT (508921890778019199)[1],OMG[0.000000077377000],SOL[0.000000011683751.8],SUSH[0.0000000091080.00],USD[0.000000065026084],USDT[0.000000011947600] |
| 00447198 | ATLAS[16391.545222008285150],CQT[4596.419727475852907.8],FTT[1.592942560000000],GBP[29.052448056735793],RAY[0.000000028359732],RUNE[0.075797840000000],SOL[0.126735320000000],SRM[0.048167620000000],SRM_LOCKED[0.225818990000000],STEP[877.711084782000000],USD[0.278430576065823.6],USDT[0.000000092574339],XRP[200.390079532789213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447199 | 1INCH[29.547429767380640],ALEPH[65.00000000000000],BNB[0.177782976289300],BNT[35.174819381187920],BTC[0.00000006419109],CAD[101.11279161506118000],DAI[103.16693882176909000],EUR[0.00000000078000000],FTT[0.437861652721849],GRT[0.00000001415840],HT[8.252844836967930],JET[80.000000000000000], XNC[17.127664930846040],MATIC[40.00637292920000],OKB[4.981388188217940],OMG[3.197502748225570],RAY[6.467061940579460],REN[14.304820102118937,SNX[24.358302708281257],SUSHI[0.000000000301700],SXP[31.756994769231700],USD[103.31088340236776], USDT[103.528968731977569] |
| 00447201 | AAVE[0.000000060000000],ATOM[0.000000036316800],BAT[0.000000048424546],BCH[0.00000004500000],BNB[0.00000004544166],ENS[0.00000016433898],ETH[0.257035206643389],ETHW[0.000000016433898],EUR[0.000000049163280],FTM[0.000000069540800],FTT[0.449601453650700],LTC[0 .000000011000000],MATIC[0.062309500000000],ROOK[0.00000009400000],SOL[0.00000008650000],SRM[0.000000029290000],USD[0.794587562541288],USDT[0.00000004518569],YFI[0.00000005000000] |
| 00447204 | FTT[0.017894790000000],USD[0.000000192485995] |
| 00447207 | FTT[25.536994200000000],LUNA2[0.06271868310000],LUNA2_LOCKED[0.0146343548900000],TRX[0.000781000000000],USD[0.574382352799050],USDT[0.000000133928601],USTC[0.887813000000000] |
| 00447209 | BTC[0.00000071050000],TRX[0.00003000000000],USD[0.247059024123838],USDT[0.000000070873595] |
| 00447210 | BTC[0.00039924000000],USD[3.127507630000000],USDT[0.000000145381630] |
| 00447219 | DFL[0.000000061956000],ETH[0.00000010000000],FTT[0.045070854387855],LINA[0.000000082132381],SOL[0.000000011104086],SXP[0.000000006752400],USD[0.062456137580484],USDT[0.000000095386648] |
| 00447229 | BNB[0.044821086733000],BTC[0.00000069832300],ETH[0.00059343110834000],ETHW[0.00059343110834000],LINK[0.068726372553800],SUSHI[0.249697540000000],USD[0.000000169240000],USDT[13.860627457729196] |
| 00447230 | USD[0.0000000051164040] |
| 00447232 | USD[10.634204000000000],USDT[0.000000098068100] |
| 00447233 | USD[-0.026257370901602B],XRP[0.138568920000000] |
| 00447235 | BTC[0.00021963057067931],FTT[0.136650700000000],LUNA2_LOCKED[25.408265380000000],LUNC[0.000000000646498500],PRISM[5.866300000000000],TRX[0.008350000000000],USD[-144.915043022692835300000000],USDT[4004.559593094667989], XRP[0.0000000055433645] |
| 00447237 | AVAX[0.7000000000000],BNB[0.000030000000000],FTT[0.000000014744190],SOL[0.008260000000000],TRX[0.00004000000000],USD[88.151131338717366],USDT[0.542780950691106] |
| 00447239 | ALGOBULL[54.725600000000000],ALTBULL[3.269948700000000],ASDBULL[1.069796700000000],BCHBEAR[98.404000000000000],BCHBULL[179.965800000000000],DOGEBEAR[1089.300000000000000],DOGEBEAR202[10.000942620000000],DOGEBULL[0.087875450846218 4],ETHBEAR[430.855000000000000],ETHBULL[0.01399 7340900000],SHIB[20996010.000000000],USD[0.000000000000000],SXPBULL[1109.789100000000000],TOMOBEAR202[10.000993350000000],TOMOBULL[49990.50000000000],TRXBULL[970.6000000000000],USD[0.03912892979338],USDT[0.000000119229754] |
| 00447242 | USD[0.000236397543675] |
| 00447245 | BNB[0.00000004641477Z],BTC[0.000005481071471],ETH[0.000000005336552],FTT[0.000000084246981],LUNA2[7.760513033000000],LUNA2_LOCKED[160.073515440000000],LUNC[0.000000002706710],SOL[0.000000006359481],SRM[7.229663790000000],SRM_LOCKED[103.968184780000000],USD[1.045117999677249],USDT [0.0000000002229652Y],USTC[0.000000006336000] |
| 00447246 | FTT[0.042626590000000],USD[0.00000023441914Z],USDT[0.000000002115100006] |
| 00447250 | DOGE[0.000004670000000],USD[0.000000007262964] |
| 00447252 | ETH[0.002072871753732],ETHW[0.002072871753732],SXP[0.000189410000000],USD[0.000001487888895],USDT[0.000127632661380] |
| 00447258 | FTT[0.00000006393210],USD[0.032635485464705],USDT[0.000000057236940] |
| 00447262 | BTC[0.00014510000000],USD[37.076708540550846] |
| 00447264 | ADAHEDGE[0.1300000000000],ALTBEAR[39930.000000000000],APEAMC[1.000000000000000],BCHBULL[264984.641425380000000],BEAR[9726.216320670000000],BEARSHIT[30000.00000000000],BRZ[4.9900000000000],BSVBULL[70000.0000000000],BTT[133384.379405510000000],BULL[0.0120000000 00000],DEFIBEAR[24363.6940037100000000],DOGEHEDGE[8.300000000000],EOSBULL[9000000.000000000000],ETCBULL[320.000000000000],ETCHEDGE[2.000000000000],ETHBEAR[122993400.000000000000],ETHBULL[0.240000000000000],ETHHEDGE[1.210190720000000],EXCHBEAR[8998.20000000000 000],FTT[0.400076650000000],GBP[4.499662910000000],GME[0.500000000000000],HEDGE[0.021995600000000],KIN[28958.610474140000000],LUNC[487663.610999820000000],MATICBULL[3000.0000000000000],MATICHEDGE[26.994600000000000],SHIB[88897.321320270000000],TRX[0.00002800 7100000000],TSLA[0.030000000000000],USD[145.876564837276590000000000],USDT[0.000000056471071],VND[36212.134464630000000],XLMBULL[24049.977500370000000],XRP[2.365569630000000],XRPBEAR[9998800.0000000000000],XRPBULL[149760.479041910000000],XRPHEDGE[0.020000000000000] |
| 00447268 | BTC[0.00000008543002],USD[0.000000328710312] |
| 00447269 | BNB[0.000622630000000],ETH[0.000000095783836],USD[0.000453389393549],XRP[-0.095762348870424] |
| 00447270 | AAVE[0.000000000000],AVAX[0.0000000044391620],BNB[0.0000001054245],BTC[0.0000000215273000],ETH[0.0000000451068480],FTT[0.368116921405966],IMX[0.026241000000000],LTC[0.00000000035115892],LUNA2[0.361587167110000],LUNA2_LOCKED[0.8424703390000000],LUNC[77465.02000 000000000],MATIC[0.000000133531663],MER[0.9644160000000000],SRM[86.176312100000000],SUSHI[0.000000010000000],USD[0.000010849369],USDC[24296.740444550000000],USDT[0.008290028181686],USTC[0.751664000000000],XRP[0.002000081980506] |
| 00447271 | ETHW[8.398404000000000],LUNA2[2.562206426000000],LUNA2_LOCKED[5.978481660000000],LUNC[557312.40052110000000],USD[-0.000000018000000],USDC[55995.423114050000000],USTC[0.398783000000000] |
| 00447272 | USD[0.001115701425000] |
| 00447273 | USD[0.020796859162726B] |
| 00447275 | ALGO[1099.231712665942B],BNB[0.000000092932416],BTC[0.108712557504337B],CHZ[0.000000097147850],CREAM[0.000000003316000],DOGE[0.00000008916441],ETH[0.609573000000000],ETHW[0.609573000000000],EUR[0.000000373182773],MATIC[0.000000024958775],ROOK[0.000000054551136],SHIB[48225.4124203 80000000],SOL[0.000000079100000],SXP[0.000000109400000],SXPBULL[18.320397735000000],USD[31.350915928208343Z],USDT[0.000000062991880] |
| 00447282 | ENJ[0.987150000000000],SXP[0.09676100000000],SXPBULL[18.320397735000000],USD[31.350915928208343Z],USDT[0.000000062991880] |
| 00447286 | BNB[0.000000010000000],DOGE[0.000000076360500],ETH[0.000000729478B7],ETHW[0.000000729478B7],FTT[0.000000000045809112],NFT [29217297968754057B][1],NFT [428375301680816974][1],NFT [475908336035732951][1],NFT [480982108957048817][1],NFT [486338733381131348][1],NFT [490875868239191127][1],SOL[0.000475009938966],TRX[0.000777000000000],USD[-2.395406712749794],USDT[0.978699314448572] |
| 00447287 | FTT[0.021000000000000],USD[25.000000000000000],USDT[0.000000004128200] |
| 00447289 | BTC[0.037027049000000],ETH[0.908441895907792],ETHW[0.668578830000000],USD[264.498834201292645] |
| 00447294 | TRX[0.00001000000000] |
| 00447295 | USD[0.005536876340000],USDT[0.000000131089422] |
| 00447296 | ALICE[0.000000088826710],DOT[0.000000011932040],FTT[4.692643620000000],POLIS[0.000000003428244],USD[6580.993297559137021S],USDT[0.767200180000000] |
| 00447297 | USD[0.000000077071807] |
| 00447298 | EUR[0.000000056887973],USD[0.00038780795784] |
| 00447299 | RUNE[2.400000000000000],USD[0.214186960000000] |
| 00447300 | AAVE[10.373747610000000],AVAX[210.633735570000000],BAT[572.3194989900000000],BCH[33.518735390000000],BTC[8.444931606321263T],CHZ[116854.251889300000000],COMP[21.901701450000000],CRO[277590.750791040000000],CRV[1958.577552100000000],ENJ[3506.87780494000000000],ETH[33.489062420750000 0],HW[0.000568807500000],FTM[32189.251468300000000],FTT[9884.821869700000000],GALA[467414.995600000000000],GRT[92896.577697090000000],LINK[1492.552313500000000],LTC[273.735407650000000],MANA[4547.023380000000000],MATIC[39188.697756670000000],MKR[2.171254550000000],SAND[38548.24154784000 000],SRM[45.321525670000000],SRM_LOCKED[432.038467330000000],SUSHI[1670.502580000000000],TRX[0.002703000000000],UNI[367.817714300000000],USD[227103.429549262661300],USDT[1000.017125406660976],XRP[533501.979075000000000],YFI[1.0084911150000000],YGG[18657.141023460000000] |
| 00447302 | AAVE[0.000000007500000],AURY[0.000000010000000],AXS[0.000000050000000],BNB[0.000000102011916],BTC[0.00000004097447],ETH[0.000000014202944,FTT[0.00000035164350],LTC[0.000000022000000],PERP[0.000000050000000],RUNE[0.000000005000000],SOL[0.000000086532150],STG[0.00000006059280],TRX[ 0.000340000000000],USD[0.000000006872165],USDT[0.000030109301961,TRX[0.00000001642362],UNI[0.000000047434054],USDT[0.000303074794138S] |
| 00447309 | BTC[0.00022700000000] |
| 00447311 | TRX[0.00155400000000],USD[0.173069596736489] |
| 00447314 | ATLAS[9.197200000000000],TRX[0.000001600000000],USD[0.000000792365723],USDT[106.202667836559085T] |
| 00447317 | ADABULL[0.000000021497565],BNBBULL[0.000000039268733],BTC[0.000000073631700],BULL[0.000000146843922],DOGEBULL[0.000000098938036],EOSBULL[0.000000036500000],FTT[0.00000014478587],USD[0.516686560693961],USDT[0.000000190859636],XRPBULL[0.000000080827952] |
| 00447323 | BICO[5596.224130020000000],BTC[51.280210392976207],DENT[1.0000000000000000],FTT[0.000000117271043S],SOL[0.000000021250000],USD[-0.001798016966440],USDT[0.000001000000000] |
| 00447324 | BTC[0.000000055000000],BULL[0.000000085700000],COPE[0.935495000000000],FTT[0.070425202933596],RAY[0.97161780000000],USD[0.00453168872500],USDT[0.000000089530000] |
| 00447325 | USD[0.7541500000000000] |
| 00447327 | FTT[0.175729682523344],RUNE[0.000000018464250],SRM[0.012136400000000],SRM_LOCKED[0.060100560000000],USD[0.000000025133790],USDT[0.000000096712387] |
| 00447328 | AAVE[0.000000000000],ALCX[0.000000060000000],BNB[0.003568560000000],ETH[0.025463020978673],FTT[0.02546302097867,ETHW[0.025463020978673],DAI[0.000000187993141],DAI[0.000000187993141],LINK[0.000000019855108203],LINK[0.000000018165930],MAPS[0.000000005027224],RAY[0.000031167425000],SRM [0.174475710000000],SRM_LOCKED[15.118811550000000],SUSHI[0.000000039848780],USD[10.678967635199102],USDT[0.000000089816617],YFI[0.000000005665348T] |
| 00447329 | AMPL[0.0000000088423T5],BNB[0.000000145727161],BTC[0.000000017939286T],CREAM[0.000000075000000],DOGE[0.000000077247160],FTT[25.000000015395220],GALA[629.146984830000000],LUNA2_LOCKED[0.975115053200000],LUNC[1000.00000000000],MO B[0.000000008384360],NFT [31098111337079241[1],NFT [321814676113166456][1],NFT [547846565865883402][1S],USD[0.000000010000000],SRM[10.568197000000000],SRM_LOCKED[84.986503840000000],TSLA[0.0000000010000000],TSLAPERP[0.000000486173000],USD[-292.951618434413875],USD[-0.000000152070939] |
| 00447331 | ENJ[8100.73602300000000000],ETH[0.000000007031948],FTT[844.786005356000000],LUNA2_LOCKED[42.748447340000000],SOS[1062259442.1500000000000],USD[344.544087894755796100000000],USDT[0.000000006003846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447332 | ATOMBEAR[0.000000001963413 2],ATOMBULL[0.000000077328254],BAT[0.000000049482872],BTC[0.000000070326940],DOGE[0.073885150000000],DOGEBEAR2021[0.000000076232168],DOGEBULL[0.000000044084370],MATICBULL[0.000000073100700],SXPBULL[0.000000035939745],TOMOBULL[347.768580000000000],USD[-0.001762254711933],XRPBEAR[0.000000006200844],XRPBULL[0.000000074961744] |
| 00447333 | BOBA[0.030791110000000],USD[0.066011605000000] |
| 00447334 | BOBA[0.087770000000000],BTC[0.000000001347275],ETH[0.000000051588288],FTT[0.074363674795644 8],USD[452.228886138596756300000000000],USDT[0.000000088778300] |
| 00447335 | USD[30.00000000000000] |
| 00447336 | USD[0.000035720614593 1],XRP[0.000000010000000] |
| 00447338 | BTC[0.000000055000000],ETH[0.017549499506 2440],FTT[0.000000001564020],MKR[0.000000000762100],SUSHI[0.000000078910700],UNI[0.000000033400000],USD[-0.092428242515052100000000000],USDT[0.000000034310575] |
| 00447341 | EUR[0.713584360000000],FTT[0.000000000000000],SRM[1.805750470000000],SRM_LOCKED[14.555417400000000],USD[0.000000127862777],USDT[0.000000072492814] |
| 00447342 | USD[26.146069034411695 5] |
| 00447348 | USD[0.528453363703 6206],USDT[0.080324464116548],XRP[0.085931640000000] |
| 00447351 | USDT[0.000000006000000] |
| 00447352 | USD[0.000000060000000],USD[0.000805095428054] |
| 00447356 | USD[5.00000000000000] |
| 00447357 | DMGBULL[1.568000000000000],EOSBULL[38.755750000000000],SXPBULL[0.001718900000000],TOMOBULL[0.342800000000000],USD[0.041954093258 1590] |
| 00447363 | USD[-0.368238849817811 9],USDT[2.099096918815 2516] |
| 00447364 | USD[0.089871699150000],USD[0.603034962500000] |
| 00447369 | ETH[0.000000013952800],FTT[0.021962920000000],TRX[0.000001000000000],USD[0.000000072172235],USDT[0.000000277454960] |
| 00447370 | BALL[0.451000000000000],BALBULL[0.000642100000000],BAO[59.200000000000000],BCHBULL[0.090146000000000],CHZ[8.747000000000000],DOGE[0.954500000000000],DOGEBEAR[1003844.200000000000000],EOSBULL[0.914700000000000],GRTBEAR[0.067364000000000],GRTBULL[0.000065600000000],KNCBULL[0.000745000000000],MATICBULL[0.009056000000000],REEF[5.474000000000000],SUSHIBULL[0.078870000000000],SXPBULL[0.008334900000000],TOMOBULL[9.904190000000000],TRXBULL[0.006905800000000],USD[0.008506748950000],VETBULL[0.000388800000000],XRPBULL[0.031300000000000],XTZBULL[0.000174700000000] |
| 00447371 | AVAX[0.000000000227149 35],BTC[0.000000001807400],FTM[0.000000072144900],FTT[0.000000068587100],SOL[0.000000004587109] |
| 00447373 | ATLAS[7.560400000000000],CHR[0.784160000000000],FRONT[0.784160000000000],LINK[0.093673000000000],LUNA2[3.981314312000000],LUNA2_LOCKED[9.289733394000000],LUNC[0.000000006000000],REEF[0.866700000000000],SOL[0.002843590000000],SRM[0.668626260000000],SRM_LOCKED[1.389342920000000],STEP[0.066837300000000],SXP[0.026375000000000],TRX[0.001280000000000],TRXBULL[0.000704467870],USDT[0.066871549501834] |
| 00447374 | BTC[0.000035000000000],ETH[0.182784789668769 9],ETHW[0.098597530000000],FTT[3.333802460000000],LUNA2[6.409220918900000],LUNC[38189.450000000000000],SOL[0.002330000000000],USD[-8.037590973838612],USDT[0.028298813212929 1],XRP[0.235699570000000] |
| 00447377 | BTC[0.000002469269500],BVOL[0.000008070000000],TRX[0.059195013118642],USD[0.000205089151 9506],XRP[0.000000051665136] |
| 00447378 | BNB[1.579464550000000],BTC[0.030730920000000],ETH[3.722883710000000],ETHW[3.721320070000000],FTT[34.227847130000000],SOL[4.302196200000000],SPEL[0.412620368603700000000],USD[2.814373929750000],USDT[0.000332144239500] |
| 00447382 | AURY[0.041919350000000],BNB[0.000000092257008],BTC[0.000000182582404],DAI[0.051530302814181],ETH[0.000000042067390],FTM[0.057175490000000],FTTI-0.000000006751729],LUNA2[0.191178010800000],LUNA_LOCKED[0.446082025300000],LUNC[41629.414364248050100],RAY[0.000000081434536],SOL[0.000000012672887 8],SMR[0.951695560000000],STEP[0.369436900000000],TRX[0.000003000000000],USD[4.160967099808841 USDT[0.000000273895597] |
| 00447384 | CEL[0.000000008000000],ETH[0.000001000000000],MATIC[0.000000006227164],OXY[0.000000082000000],RAY[0.000000096372192],RUNE[1.027217911952719],SNX[0.000000035334651],SRM[0.390547161475200],SRM_LOCKED[2.309998230000000],TRX[0.000010000000000],USD[0.000000470962970],USDT[0.130177465415 4492] |
| 00447386 | BTC[0.000005546000000],ETH[0.000483345000000],ETHW[0.000483345000000],USD[59.350809692609349],USDT[133.948806800270003] |
| 00447390 | TRX[0.000010000000000],USD[5.423921801793 9720],USDT[0.000000036598893] |
| 00447392 | BTC[0.000000007000000],ETH[0.000001000000000],EUR[0.000000006417 0135],FTT[0.000000001563643],TRX[0.000000000000000],USD[0.021220916286 1366],USDT[0.011648081632 3415] |
| 00447393 | BULL[0.000009891700000],ETH[0.000000003544240],FTT[0.000000052864000],USD[6.676068801929521 000000000],USDT[23.185820645835063 4],XRP[0.068318060000000] |
| 00447395 | BTC[0.005250303545 2500],USD[21.920255828675 00000000000] |
| 00447397 | LUNA2[0.001377713430000],LUNA2_LOCKED[0.003214664670000],LUNC[300.000000000000000],USD[0.281534005107 5810] |
| 00447401 | TRX[0.000002000000000],USD[0.058340633379 4835],USDT[0.000000087994820] |
| 00447402 | BTC[0.000000038028900],FTT[0.050917966286 6650],USD[2.512164713206 7434] |
| 00447403 | AAVE[0.000707325000000],ALPHA[0.111901000000000],ASD[0.000000001986140 5],DOGE[5.000000000000000],ETH[0.000000149364417],FIDA[4.607062220000000],FIDA_LOCKED[3.940398770000000],FTT[0.041458399519544 1],MATIC[0.425615000000000],RAY[0.203888000000000],REEF[1.464750000000000],SOL[0.036081300000000],SRM[0.413780680000000],SRM_LOCKED[1.660589180000000],SUSHI[0.298195280000000],TOMO[0.036020083394640],UBXT[4756.740572980000000],UBXT_LOCKED[247.825015870000000],SOL[10.544942814523735 1],USDT[0.000000183006148] |
| 00447405 | USD[20.000000000000000] |
| 00447409 | CEL[0.005257000000000],MATIC[7.697184160000000],USD[0.000000061392268],USDT[0.000000074912742] |
| 00447417 | DOGE[1.000000000000000],TRX[0.000005000000000],USD[3.520852602172305],USDT[8.196795437552412 5] |
| 00447418 | AMPL[0.105730192673432],ASD[0.000000002070000],BCH[0.000559590000000],DAWN[0.099948700000000],MKD[0.023479730000000],LUNA2[5.052312420000000],LUNA2_LOCKED[11.788728980000000],LUNC[0.000000068168000],USD[-0.039757328448201 2],USDT[0.007728036351406 4] |
| 00447423 | ATLAS[7.030490000000000],FTT[5.090769950000000],MEDIA[0.002988000000000],TRX[0.000018000000000],USD[0.523622093792580 5],USDT[1.878827017321652 6] |
| 00447424 | AVAX[0.007705500000000],BNB[0.009644290000000],BTC[0.000000001347275],DOGE[0.580000000000000],DOGEBULL[0.000695000000000],ENS[0.000058300000000],ETH[0.000000083635593],ETHW[0.000370959580290],FTM[0.256162500000000],FTT[0.027197736062445],POLIS[0.001892500000000],RUNE[0.032820000000000],SAND[0.029580000000000],SLP[0.008503870000000],STEP[0.000000550000000],TRX[0.102057000000000],USD[0.027269076597 7377],USDT[36.322963696998758] |
| 00447425 | ATLAS[7.999300000000000],BTC[0.000000035000000],POLIS[0.098195000000000],TRX[0.000148000000000],USD[0.12 027260076597737],USDT[36.322963696998758] |
| 00447426 | ETH[0.000000008252800],NFT[3247205852645157 39](1),NFT[3421946641274391 6](1),NFT[4100071277354672 60](1),SOL[0.000000009300400],TRX[0.000030000000000],USD[0.012522317516 4685],USDT[0.000019345610 6541] |
| 00447428 | BTC[0.000000094250000],ETH[-0.000000003000000],FTT[0.000000008041660],USD[3.381562739486 5920],USDT[0.000000005962151 5] |
| 00447429 | ADABEAR[580.00000000000000 0],BEAR[1.143000000000000],COPE[0.183005000000000],ETH[0.000000050000000],ETHBEAR[10218.420000000000000],ETHBULL[0.000009490000000],FTT[0.059936117704178 8],RUNE[0.013564000000000],SLP[8.908700000000000],TRX[0.000015000000000],USD[0.013901852534198 1],USDT[0.000000003635010 8],XRPBEAR[7.537000000000000] |
| 00447430 | ROOK[0.103792000000000],SOL[0.004894010000000],USD[0.000000899677516],USDT[0.000000095476304] |
| 00447433 | TRX[0.000001000000000],USD[0.000000308467020 1] |
| 00447435 | BTC[0.000000005168000],ETH[0.002416650000000],ETHW[0.002416500000000],EUR[0.000000000000200],FTT[0.000000002935200 0],USD[0.014168457827 3541],USDT[0.001929907969932] |
| 00447436 | APE[0.060774000000000],ATLAS[8.018800000000000],AVAX[0.003085500000000],BNB[0.086700000000000],BTC[0.000950000000000],ETH[0.000993790000000],ETHW[0.007860303116341],FTT[6.161701300000000],LUNA2[0.064367205850000],LUNA2_LOCKED[0.015019014700000],LUNC[0.009859475000000],MAPS[0.255664350000000],MATIC[9.992400000000000],OXY[0.849710000000000],PERP[0.037276500000000],POLIS[0.010620000000000],SOL[0.006646445000000],TONCOIN[0.019078000000000],USD[0.250000002828426],USDT[0.899392461152 2353],USTC[0.911142500000000] |
| 00447438 | CEL[0.030635926696443 8],DOGE[11.00000000000000 0],ETH[0.324282625000000],ETHW[0.324282650000000],RUNE[76.180531990000000],TLM[2513.18077960000000 0],USD[0.000445600536866 8],XRP[599.004287236800000] |
| 00447440 | FTT[0.049937260000000],LOOKS[1613.00000000000 0000],TRX[0.001041000000000],USD[0.000000230894178],USDT[202.058631846294477 9] |
| 00447441 | MTA[90.965610000000000],USD[0.003656433810000 0] |
| 00447443 | BNB[0.000080400000000],BTC[0.000000053639622],CEL[0.000000013489202],ETH[0.000000050966093],FTT[0.000000022553633],MIDHEDGE[0.000000055000000],SUSHI[0.000000044393200],TRX[0.000012000000000],USD[-35.494655352045100],USDT[57.1637923048848425] |
| 00447447 | FTT[0.026000004802558 7],NFT[5507480386344574 95](1),NFT[5563471428282777 416](1),SOL[0.001222805425512],SRM[0.065013290000000],SRM_LOCKED[0.827909620000000],USD[0.000000339648817 5],USDT[0.000000031878846 4] |
| 00447449 | USD[20.00000000000000] |
| 00447450 | USD[2.200582931450000 0] |
| 00447451 | CEL[0.000000036390221],DOGE[1.085385070000000],USD[0.000000098507274] |
| 00447453 | BTC[0.000000011623376],ETH[0.000000085873850],FTT[0.000000022127596],USD[0.000038535485282],USDT[0.000000039019047],XRP[0.000000032315725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447455 | XRP[50.000000000000000] |
| 00447456 | BTC[0.000000083532437],ETH[0.000000030000000],ETHW[0.000000030000000],USD[-0.0125400152985769],USDT[1.5007752232395912] |
| 00447463 | AUD[10000.000000004061500$],BTC[0.79441857100000000],ETH[5.854369970000000],ETHW[9.331432860000000],FTM[0.069980000000000],FTT[0.168769737068701],LUNA2[0.918388364800000],LUNA2_LOCKED[2.142906185000000],LUNC[199981.00000000000000],MATIC[0.126000000000000],RUNE[0.021954000000000],SOL[0.003673900000000],SPELL[89.854000000000000],USDT[40.6339661366934895],XRP[0.214540000000000] |
| 00447464 | AKRO[366.99580000000000],ALGOBULL[19000.000000000000000],ATLAS[130.000000000000000],ATOMBEAR[2000000.000000000000000],ATOMBULL[100.000000000000000],BCHBULL[499.924000000000000],BEARSHIT[11000.000000000000000],COMPBULL[80.000000000000000],DENT[400.000000000000000],EOSBULL[121.000000000000000],ETHBEAR[3000000.000000000000000],GRTBEAR[100.000000000000000],GRTBULL[112.992000000000000],INKBULL[16.998600000000000],LTCBULL[246.976000000000000],LUNA2[0.000243788154900],LUNA2_LOCKED[0.000588390281000],LUNC[33.085384000000000],MATICBULL[18.696020000000000],SLP[279.984000000000000],SOS[99660.000000000000000],SPELL[899.960000000000000],SUSHIBULL[7254494.000000000000000],SXPBEAR[250000.000000000000000],SXPBULL[3295.978000000000000],TOMOBULL[1900.000000000000000],TRX[60.741501000000000],TRXBULL[4.900000000000000],USD[0.0036224119263443],USDT[0.01057056803024448],VETBULL[110.000000000000000],XRPBULL[1299.820000000000000],XTZBULL[444.723400000000000] |
| 00447467 | USD[20.000000000000000] |
| 00447468 | BNBBULL[0.040200000000000],BULL[0.002052432100000],DOGEBULL[35.210000000000000],EOSBULL[4393134.174000000000000],MATICBULL[493.192970000000000],NFT[340894352968280979],1[NFT [492360287186842136]1[NFT [550349175840728801]1[SUSHIBULL[7062816.020000000000000],SXPBULL[508431.263800000000000],TRX[0.000784010000000],USD[0.0415400771800893],USDT[0.000000054049436],XRPBULL[2345.736400000000000] |
| 00447470 | AAVE[4.040601600000000],AXS[7.234320450000000],BNB[3.478655020000000],COMP[1.839541550000000],DGE[1967.819616110000000],HOL[3.706930000000000],HT[29.350393790000000],LINK[43.984648610000000],LTC[2.117034430000000],MKR[0.393222910000000],RAY[45.177015630000000],SAND[105.484770750000000],SHIB[1759324.420021110000000],SNX[25.194060780000000],SOL[32.277483473607920],SUSHI[30.083964110000000],TRX[0.000000100000000],UNI[49.259408220000000],USD[0.808929665909036],USDT[0.000000297485372],YFI[0.016324510000000],YFII[0.821151900000000] |
| 00447479 | EUR[0.000000059816260],FTT[0.141347363905766],LUNA2[7.219896292000000],LUNA2_LOCKED[16.846424680000000],SOL[0.000000100000000],TRX[0.104418000000000],USD[8.0976304681277333],USDT[145.4451019482453794] |
| 00447480 | BTC[0.000036451385702],EUR[1.904098221840840],SOL[0.009810000000000],USD[0.6395888828067435],USDT[0.000000037056482] |
| 00447481 | FTT[0.036333735612000],USD[0.016693034569511],USDT[0.000000002887928] |
| 00447482 | CEL[0.095240000000000],RAY[19.853178940000000],USD[4.0509271250000000] |
| 00447484 | USD[105.2707342978000405] |
| 00447487 | 1INCH[0.000000025721422],ADABULL[0.000000016000000],AVAX[18.403296034694300],BNB[0.000688689028500],BTC[0.044775008959058],CUSDT[0.000000062169391],ETH[0.312587801326417],ETHW[0.312587800000000],FTT[6.998851986436243],MATIC[432.817559189580000],RAY[120.456390000000000],RUNE[45.012409337077260],SOL[24.640475895034944],SRM[110.030982390000000],USD[2.955974199000108$],USDT4.125697306038494,WBTC[0.000000092982682] |
| 00447489 | USD[30.000000000000000] |
| 00447493 | EUR[0.000000025790536],FTT[10.968252149284985],LINA[15653.298560000000000],LUNA2[0.000253128688200],LUNA2_LOCKED[0.005906336057000],LUNC[55.119304780000000],SOL[121.227206116474099],SRM[0.073623240000000],SRM_LOCKED[0.697226420000000],USD[0.8816254505595621],USDT[0.000000007616180] |
| 00447494 | TRX[0.000003000000000],USD[-0.000000081444123399],USDT[0.000000077059112] |
| 00447496 | USDT[0.000000020000000] |
| 00447498 | BTC[0.000049000000000] |
| 00447499 | AKRO[1.000000000000000],ATOM[3.488967170000000],BAO[4.000000001156275],BNB[0.000000017156275],BTC[0.000330914048381$],DOGE[7618.873485329283013$],DYDX[50.561113440000000],EUR[2442.258262847568316$],FTT[0.0061639264355744],KIN[2.000000000000000],LINK[15.006439730000000],MATIC[60.371132100000000],SOL[0.000000004173291],UBXT[2.000000000000000],USD[0.0000000560292702] |
| 00447500 | EOSBULL[49.990000000000000],FTT[0.001443908304100$],SXPBULL[2.030981700000000],TRXBULL[0.787792000000000],USD[0.0693639177080000],USDT[0.000000015000000] |
| 00447501 | BNB[0.000035500000000],BTC[0.000015788000000],ETH[0.000666000000000],ETHW[0.000666000000000],FTT[1000.617920000000000],IMX[0.076095980000000],SRM[16.233685610000000],SRM_LOCKED[337.986314390000000],TRX[0.016388000000000],USD[119.7791419378857500],USDT[0.008547167100000] |
| 00447503 | BNB[0.000000014526834],BUSD[100.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],FTT[26.000000005528328],HT[0.000000016144430],MATIC[0.000000003477597],OMG[0.000000041525605],RAY[0.000000007380492],SOL[0.000000004048376],SRM[0.029149830000000],SRM_LOCKED[5.6129764900000000],USD[3.453518573404585],USDC[50447.966856320000000],USDT[0.000000006648700] |
| 00447504 | TRX[0.000001000000000],USD[0.000259152381372],USDT[0.007871620664272] |
| 00447506 | BCH[0.000000007000000],BNB[0.000000004000000],BTC[0.000000030853407],COMP[0.000000003545000],DOGE[0.000000070650171],DOT[0.000000044349022],ETH[0.000000004389466$],FTT[0.000000002925299],LTC[0.000000049497281],LUNA2_LOCKED[0.000106849343200],LUNC[9.971429763513633],USD[0.2593437034426975],USDT[0.000000005855143] |
| 00447508 | BNB[0.478919400000000],BTC[0.000000002000000],ETH[3.498980608410000],MAPS[110.880300000000000],RAY[10.377575300000000],SOL[0.606955860000000],SRM[1.030236640000000],TRX[0.000001000000000],USD[358.4712035809164349],USDT[0.000000018626043] |
| 00447509 | ALPHA[0.111400100000000],CRV[0.042599172174809],DAI[0.000000010000000],FTM[0.130600000000000],TRX[0.000000100000000],USD[0.000033219397520],USDT[0.000000081262938] |
| 00447512 | USD[30.000000000000000] |
| 00447513 | LTC[0.000000010000000],USD[3.5593986751421112] |
| 00447514 | USD[0.0002267047338940] |
| 00447517 | USD[30.000000000000000] |
| 00447520 | BNB[0.000000004536500],BNT[0.000000033679700],BTC[0.000000036833300],DOGE[0.512373000000000],ETH[0.000000105000000],EUR[0.035855300000000],FTT[0.0989557509524313],GRT[0.000000005044000],IMX[0.058177760000000],MOB[0.000000012778600],RUNE[0.000000627186000],SOL[0.004000129954800],SRM[4761243504000000],SRM_LOCKED[218.054755810000000],SUSHI[0.078824567399080],TRX[0.000013000000000],USD[0.014260449724752],USDT[0.000000194192378] |
| 00447521 | TRX[0.000002000000000],USD[0.0052250000000000] |
| 00447526 | FTT[0.001609860000000],ETHW[0.001609860000000],USD[5.0248117269228338],USDT[0.000000045211964] |
| 00447527 | BAO[5227.742187192109296$],KIN[1000000.000000000000000$],SOL[0.000000059250000],USD[0.000000036008705],USDT[0.000000024049825] |
| 00447529 | FTT[0.005209769216900],USD[0.1378716608583043],USDT[0.000000056939378] |
| 00447533 | USD[10.748143239750000$] |
| 00447537 | DOT[44.694360000000000],USD[0.000000076719],USDT[0.69263648420000000] |
| 00447538 | EUR[0.086319060000000],FTT[0.0271537959127246],TRX[0.010004000000000],USD[0.0018730544476242],USDT[0.000000064134065] |
| 00447540 | USD[0.4993926626304365] |
| 00447543 | NFT [295927793963505573]1[,NFT [321718098356267707]1[,NFT [351945035611427695]1[,NFT [472131664363082419]1[,NFT [563459699980208155]1[,TRX[0.000030000000000],USD[1.8755753159052475] |
| 00447544 | ATOM[0.099903000000000],BCH[1.413439296000000],BNB[0.096275200000000],BTC[0.103742960000000],CHZ[8.922540000000000],CQT[1647.680288000000000],DOT[59.178466000000000],ETH[0.377298504000000],ETHW[0.881374932000000],FTM[10.883600000000000],FTT[5.870653640000000],II[,KSHB[9.664680000000000],LINK[58.464602680000000],LL[1.768290760000000],LUNA2[0.250214379400000],LUNA2_LOCKED[0.583833552000000],LUNC[94484.797916800000000],MATIC[90.893280000000000],MKR[0.054911418000000],SOL[3.100368120000000],SPELL[18896.333400000000000],SRM[170.953000000000000],UNI[452.676874600000000],USD[16270.8218478488902293],USD[250.000000000000000],XRP[237.985600000000000] |
| 00447548 | ATLAS[2808.998078980000000],BADGER[8.475950317519438?],BTC[20.000000004955730],DMG[0.000000008062381],ETHW[0.055369468062381],FTT[2.761298549603570?],LUAJ0.000000047593460],LUNA2[0.000000072000000],LUNA2_LOCKED[0.011123257000000],SRM[0.075336600000000],SRM_LOCKED[0.0093922160000000],UBXT_LOCKED[997.688300200000000],USD[0.000000154842896],USDT[86.7484915396269526],BCHBULL[0.009392600000000],INKBULL[0.000000000000000] |
| 00447549 | BCHBULL[0.009392600000000],INKBULL[0.000000000000000],USD[0.000412726499552],USDT[0.000000032691348] |
| 00447552 | AAVE[0.000000025000000],ALCX[0.000895500000000],ALPHA[0.000000034652440],APE[0.097093000000000],BAND[0.000000041916520],BNB[0.000001626169243],BNBBULL[0.000000011755820],BTC[0.000000227002250],BULL[0.000000033457500],CRV[0.158963800000000],CVX[0.085978719038381],DEFIBULL[0.000000037500000],DOGE[0.739608921347326],DOGEBULL[0.000000006912500],DOT[0.000000003800000],ENJ[0.000000019601583],ETHBULL[0.000000019601540],EUR[1006.257688293640600],FTM[0.084602186527371],FTT[0.000000002951550],HT[12.946152652000000],LINK[0.009200002915150],LINK[0.099200006912500],LINK[0.000000192915150],LOOKS[0.394775930000000],MATIC[0.000000136589071],MKR[0.000000105955520],SKL[0.000000006991930],SNX[0.000000066500000],SOL[0.000000007140448],SUSHI[0.000000018854582],TOMO[1.000000000000000],TRX[7.474365560000000],USD[1.86700926526291],USD[0.0042662980385365] |
| 00447555 | AAVE[0.000000009183447],BAO[7.000000000000000],BNB[0.000000089621120],DENT[1.000000000000000],DYDX[0.037000002448442$],FTT[2.718476010000000],KIN[6.000000000000000],LINK[2.000000000654049$],MATIC[0.000000063155064],NFT [322176600003703984]1[,NFT [323944205346344777?]1[,NFT [409738133921075051]1[,NFT [442002276161720336]1[,NFT [515081647860652055]1[,NFT [576217373117159503]1[,SHIB[0.000000018284000],SOL[0.000000035891000],TRX[19401.000000000000000],USD[0.264864829822?014T],USDT[0.000000125426246] |
| 00447557 | DYDX[0.068971810000000],EUL[73.000000000000000],LOOKS[0.394775930000000],TRX[0.000000100000000] |
| 00447563 | ATOMBULL[0.000000000000000],BTC[0.000000000158439],BULLSHIT[0.000000035000000],DOGE[0.000000062772550],DOGEBULL[0.001826984979398],ETH[0.000000018501102],SXPBULL[0.000000000000000],TRX[7.474365560000000],USD[0.1867009265262911],USD[0.0042662903583653] |
| 00447564 | DMG[0.020000000000000],ETH[0.000001000000000],TRX[0.000060000000000],USD[1.0189188475744721],USDT[0.000000028933844] |
| 00447567 | USD[6.1643014402065587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447572 | USD[1.483302226814390] |
| 00447573 | DOGE[0.00000000870673750],USD[5041.0027389399651690] |
| 00447575 | USD[20.000000000000000] |
| 00447577 | ALGOBEAR[499650.000000000000000000],ALGOBULL[148895.700000000000000],ASDBEAR[399720.000000000000000],ASDBULL[3.099380000000000000],ATOMBULL[4.996500000000000],BCHBULL[109.965500000000000],BEAR[99.140000000000000],BEARSHIT[366.209690591985140],BNBBEAR[1999600.000000000000000],BSVBULL[14287.740000000000000],BULL[0.000005220782732R],EOSBULL[379.734000000000000],ETCBEAR[599880.000000000000000],ETHBEAR[2599240.000000000000000],KIN[9998.000000000000000],LINKBEAR[1998600.000000000000000],INKBULL[2.266000000000000],LTCBULL[9.998000000000000],MIDBBEAR[499.650000000000000000],SHIB[8324.659349410000000],SUSHIBULL[379.924000000000000],SXPBULL[55.988800000000000],TOMOBULL[899.820000000000000],TRX[0.000002000000000],TRXBEAR[309783.000000000000000],USD[0.275860847360980],USDT[0.000000014354830],XTZBEAR[1699.660000000000000],XTZBULL[10.000000000000000] |
| 00447578 | BTC[0.000000085000000],COPE[4001.716552240000000],FTT[150.164046500337970],FTT_WH[135.380635430000000],IP3[1148.772195400000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],MOB[0.000000048055600],MSOL[37.330000000236520],SOL[1.550060160000000],TRX[0.000330000000000],USD[388.9331840659180884000000000],USDT[0.000010080256437] |
| 00447579 | DOGE[0.573700000000000],ETH[0.000000000019538],LUNA2[0.018409374240000],LUNA2_LOCKED[0.042955206560000],LUNC[4008.680000000000000],MANA[36.000000000000000],USD[0.000002606301803] |
| 00447581 | USD[42.993680590000000] |
| 00447582 | MOB[0.000000011191000],USD[0.000001368879660],USDT[0.000000042801284] |
| 00447584 | BEAR[2698.110000000000000],BNBBULL[0.000000000001242008],DOGEBULL[0.000000060000000],ETH[0.000000060000000],IBVOL[0.000000070000000],USD[0.196680479915807340],USDT[-0.007909813498650] |
| 00447585 | USD[0.328519284729091B],USDT[0.000000874597360] |
| 00447587 | BTC[0.00000010000000],TRX[0.000001000000000],USD[-0.000093351480709],XRP[1.110678810000000] |
| 00447588 | USD[0.000000081253150],USDT[0.000000014604120] |
| 00447589 | FTT[0.056689410000000],USD[0.000001996691240],USDT[0.000000028581440] |
| 00447590 | CRO[3.000000000000000],FTT[0.094800000000000],USD[0.001596301586000],USDT[0.000000063000000] |
| 00447593 | TRUMPSTAY[10000.950300000000000],USD[0.035567522972542] |
| 00447594 | BEAR[9.590000000000000],BNBBULL[0.000005873200000],BULL[0.000002624000000],DOGEBEAR[46986993616.900000000000000],DOGEBULL[0.000001182000000],ETHBULL[0.000014930000000],LUNA2[0.000000291524162],LUNA2_LOCKED[0.000000680223044],LUNC[0.008348000000000],TRX[0.000002000000000],USD[-0.026942283372215R],USDT[0.214531787521944R],XLMBULL[0.000016630000000],XTZBULL[0.000565200000000] |
| | 1NCH[0.001085000000000],BAO[3391030.150000000000000],BTC[0.072027427700000],COPE[461.037660000000000],CREAM[0.006445334125705R],DOGE[5554.048605000000000],ETH[0.515029872835862R],ETHW[0.515029872835862R],FTM[0.633715000000000],FTT[43.760000000000000],HT[0.090503800000000],KIN[7404159.847500000000000],MAPS[2000.000000000000000],MEDIA[0.418673000000000],MER[4000.000000000000000],RAY[146.632972150000000],SOL[0.799838500000000],SRM[52.969495580000000],SRM_LOCKED[278.056971300000000],STEP[1635.405398220000000],SUSHI[0.006250000000000],TSLA[0.000000010000000],TSLAPR[0.000000010000000] |
| | EI[0.000000004418504R],USD[0.543642512462368R],USDT[0.000000116667410],ZRX[594.921782500000000] |
| 00447596 | USD[-8.354947919750000],XRP[80.937277000000000] |
| 00447598 | ATLAS[3.112920000000000],LUNA2[0.100644084400000],LUNA2_LOCKED[0.234836196900000],LUNC[0.010129000000000],TRX[0.000051000000000],USD[0.060767635713700],USDT[0.022943464586705S],USTC[14.246650000000000] |
| 00447599 | BTC[0.000000700000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.000001709605320],MATIC[0.000000035342080],TRX[0.000001000000000],USD[0.000000212701590],USDT[4820.690832690287431],YFI[0.000000004000000] |
| 00447601 | BTC[0.000000066722600],USD[0.002698575042853S4] |
| 00447603 | BTC[0.000000008005530],BULL[0.000000004000000],ETH[0.000000100000000],FTT[0.000000002062820S],LTCBULL[0.000000003000000],USD[0.000001468923481],USDT[970.056716648438718],ZECBULL[0.000000056400000] |
| 00447605 | BTC[0.000000092000000],FTT[0.000000075712000],SUSHI[1100.000000000000000],TRX[0.000062000000000],USD[2.1578060947647878],USDT[0.057488744153077] |
| 00447608 | BTC[0.000000985700000],USD[20.000000000000000] |
| 00447612 | BTC[0.000000062749152],USD[0.0054352034587164] |
| 00447615 | USD[25.000000000000000] |
| 00447619 | ETH[0.000338360000000],ETHW[0.000338364654755],NFT[47828935390364347],[1],NFT[50299144076288984],[1],NFT[56340329295402636],[1],USD[-0.0422102985053224],USDT[0.000000139271920] |
| 00447620 | GBP[0.000000014184783],OXY[0.000000002019700],SOL[0.001291660000000],TRU[5113.446600000000000],USD[0.008789457111933],USDT[0.000000056267891] |
| 00447630 | BNBBEAR[11797.640000000000000],EOSBULL[119308.481006789000000],USD[0.019825907737790],USDT[0.000000121702132],XRPBULL[965.508520000000000] |
| 00447631 | BNB[0.006619776000000],CHZ[9.240000000000000],ETHW[0.000680802500000],FIDA[0.997148000000000],FTT[0.082602080000000],OXY[1.030877000000000],TRX[0.000001000000000],USD[1022.583081055501300],USDT[0.012888017000000] |
| 00447637 | BTC[0.095046700000000],USD[-548.2175139854940899] |
| 00447638 | USD[0.00025255439000000] |
| 00447640 | BNB[0.000000010000000],CEL[0.002081475714254Z],USD[19.7353393515682726],USDT[0.000000091164400] |
| 00447644 | BTC[0.000000049893940],NFT[320302791901723238],[1],SOL[0.000485100000000],USD[-0.002235069580450Z],XRP[-0.00000008500000] |
| 00447645 | BTC[0.000200000000000],USD[37.381073122868357] |
| 00447647 | USD[0.00354100000000000] |
| 00447650 | OMG[0.220986400000000],TRX[0.000001000000000],USD[263.320775244085516],USDT[224.1452822467952500],XRP[0.952236318781787] |
| 00447651 | BULL[0.000020000000000],FTT[26.094780000000000],MATIC[12518.9965591169033384],SOL[0.009930590619204S],TRX[0.188017000000000],USD[0.625241077468857],USDT[0.000000082011513] |
| 00447655 | SOL[0.408138377052720],USD[22.892897818004024],USTC[0.000000002774812] |
| 00447656 | USD[0.000046079800000] |
| 00447658 | BNB[0.000000025000000],COIN[0.006063500000000],FTT[1.449745785000000],SOL[0.007169634000000],SRM[0.648598800000000],SRM_LOCKED[2.471401200000000],USD[37.2298177628200300],USDT[17.3396728788053410] |
| 00447663 | USD[0.385307000000000] |
| 00447664 | USD[0.001665052707332],USDT[0.000000107220710] |
| 00447672 | MAPS[21410.315300000000000],OXY[4400.797500000000000],TRX[5.356210000000000],USD[0.027951480250000],XRP[0.102553000000000] |
| 00447674 | 1NCH[0.422594250137374],AAVE[9.843597002367944],ALEPH[0.915599500000000],ALPHA[994.688245000000000],ATLAS[20534.334381210000000],AVAX[3.543660250000000],BADGER[89.432375760000000],BNB[0.059609190000000],BTC[0.016874729500000],COMP[3.968424409350000],DOGE[96.974412500000000],FTM[85.752163500000000],FTT[15.963470000000000],GRT[5837.949920500000000],HT[0.053386467493818],KNC[141.758014800000000],LINK[43.675974000000000],LRC[2021.271457000000000],LTC[17.926847105000000],MATIC[1176.425768807130847S],MKR[82.437332980000000],OKB[35.848729050000000],OMG[2.399362379407716309],POLIS[352.458425000000000],RAY[0.654780000000000],REN[799.291566000000000],RSR[40430.907690000000000],RUNE[164.183425298624301S],SNX[86.335361250000000],SOL[5.147978920000000],SRM[192.392825490000000],SUSHI[322.025862500000000],SXP[795.792433700000000],TOMO[0.047600000000000],TRX[88822.755667000000000],UNI[0.073378988635173400000000000],USD[130.973378895857340],USDT[0.009752269557128S],XRP[5.137720198621731549731],YFI[0.025280337500000] |
| 00447676 | AAPL[0.009356000000000],BTC[1.904618371661996],DOGE[10773.711757456918579S],ETH[2.776899649335426S],ETHW[2.590888679668857S],FTM[2449.425173946783946S],FTT[150.000000000000000],NFT[298638785913813919],[1],NFT[340805907562009021],[1],NFT[413452190990377009],[1],TRX[0.001013000000000],USD[3556.901688086872563],USDT[0.420000000000000],USO[0.00834500000000000],XRP[1728.730286912763032S] |
| 00447678 | 1NCH[107.862843440000000],AVAX[10.988074300000000],BNT[21.105970570000000],DCE[0.018280790000000],DOGE[5.000000000000000],ENJ[45.719361130000000],ETH[1.796845480000000],ETHW[1.796854480000000],EUR[0.000000122296491],FTM[93.966574160000000],LTC[0.684423591500000],MANA[98.03944925000000],SOL[1.000000000000000],SXPBULL[7.339290900000000],USD[-239.0353588833847620000000000],USDT[0.000000098292629] |
| 00447679 | BTC[0.000398740000000],ETH[0.000000007229055],USD[-0.552569797181532S],USDT[0.000000001005636],XRP[0.584953000000000] |
| 00447681 | AKRO[9.000000000000000],ATOM[35.830094060000000],AVAX[2.281712600000000],BAO[69298.225624230000000],BTC[0.123331857000000000],DENT[5.000000000000000],DOGE[1319.403694720000000],DOT[8.089707040000000],ETH[1.964367070000000],ETHW[1.545018940000000],FTM[77.785644908000000],FTT[98.788910780000000],LINK[0.040264617607369],LRUB[0.000000000000000],MATIC[393.325570870000000],SOL[84.281806470000000],SYN[76.252974260000000],TRX[3151.894615600000000],UBXT[8.000000000000000],USD[124.784429397183500],USDT[0.000000000000000],USDT[339.788529302615000] |
| 00447686 | LINK[0.000000008705632S],ALGOBULL[0.000000087483000],ASD[0.098537000000000],BNB[0.001815557787723],BTC[0.000813355778745],MATIC[0.000000032048887],MATICBULL[535.998141000000000S4],USDI-0.038696986923576001,USD[133.5966851,VETBULL[0.000000035000000] |
| 00447688 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.688497597507250S],CEL[0.083290000000000],DENT[1.000000000000000],ETH[0.003474440000000],ETHW[1.784975490000000],FTT[25.994753200000000],GBP[0.294512845041804S],KIN[1.000000000000000],LUNA2[0.000010326884310],LUNA2_LOCKED[0.000002409606338],LUNC[3.000000000000000],RAY[0.869391440000000],RSR[1.000000000000000],SOL[0.120005308200000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.166776200687033734],USDT[1209.077524620683265],USTC[448.000000000000000] |
| 00447689 | USD[0.0032943536390000] |
| 00447690 | USD[0.0172142514996296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447693 | BTC[0.000000002500000],DOGE[5.000000000000000],USD[0.000115636016645] |
| 00447695 | BICO[0.000000069763409],BTC[0.000032948909905.0052],LTC[0.000000010000000],USD[-0.2074934222340324],USDT[0.000012773336880] |
| 00447700 | USD[30.000000000000000] |
| 00447701 | SXPBULL[40.866559500000000],USD[0.0248100029443248],USDT[0.000000098174586] |
| 00447704 | USD[0.1770136012176000] |
| 00447705 | TRX[0.4101720000000000],USD[42.3699068655253200] |
| 00447706 | BRZ[0.0007984500000000],BTC[0.0000996770000000],FTT[25.9950600000000000],USD[0.0108026182466393] |
| 00447708 | USD[30.000000000000000] |
| 00447710 | AVAX[4.9000000000000000],BTC[0.000016824256240],FTT[0.0980387654306799],USD[0.4528250847606746],USDT[0.000000009197389] |
| 00447712 | USD[25.000000000000000] |
| 00447717 | BTC[10.0200871735305325],ETH[151.4218645049894281],ETHW[150.6866147326531260],USD[-1.5620603666818151] |
| 00447718 | BTC[0.000024160000000],BTT[1999800.0000000000000],FTT[0.022240000000000],SUN[0.000126400000000],TRX[20000.0922020000000000],USD[10574.6733261592738522],USDT[0.000000027872496] |
| 00447719 | BTC[0.0001760220133900],ETH[0.000956609563470],ETHW[0.1224206897568900],FTT[0.0968276800000000],USD[42.0377251084566444],USDT[863.8738362829245368] |
| 00447721 | BTC[0.0008998380000000],FTT[0.0660507477626090],USD[0.0042626000000000] |
| 00447725 | AAVE[0.000000047056975],BAL[0.000000010000000],CHZ[0.000000095480073],DOGE[0.000000044733104],FTT[0.000000000000000],LTC[0.000000085480640],REEF[0.000000065819352],SHIB[0.000000023121758],TRX[0.000010000000000],TRXBULL[0.000000079219340],USD[0.000000461377504],VETBULL[0.000000022741227] |
| 00447726 | AVAX[0.000000010000000],BTC[0.000000005000000],ETH[0.000000005000000],FTT[0.000000104062478],SOL[0.000000052000000],USD[7.9317983096317187],USDT[0.000000002414649] |
| 00447730 | ATLAS[3970.0000000000000],AURY[12.0000000000000],FIDA[0.0021100300000000],POLIS[70.3000000000000],USD[-0.0085456302266131],USDT[0.0663357516767654] |
| 00447731 | ADABEAR[8750.0000000000000],ADABULL[0.000000072000000],ALGOBEAR[3117.0000000000000],ALGOBULL[12109656.5500000000000],ASDBEAR[41627.7000000000000],ASDBULL[9930.3769605100000000],ATOMBULL[29828.5654000000000000],BALBULL[0.6442000000000000],BNBBEAR[8773.0000000000000],BNBBULL[0.0000640200000000],BSVBULL[1153.0930000000000000],COMPBULL[22757.4520410000000000],DOGEBEAR[11005206.9640000000000000],DOGEBULL[3.1088480130000000],EOSBULL[1865.4165000000000000],ETCBULL[8.0693820000000000],ETHBULL[0.0000057200000000],GRTBULL[179663.1266261400000000],KNCBULL[36.25966000000000000],LINKBEAR[9784.2000000000000],LINKBULL[1855.8530298600000000],LTCBULL[0.0083080000000000],LUNA[21.8259915650000000],LUNA2_LOCKED[4.2604698600000000],MATIC[0.9940000000000000],MATICBULL[21098771.2000000000000000],MKBULL[0.0046440000000000],SUSHIBEAR[8064.0020000000000000],SUSHIBULL[46314.0359200000000000],SXPBEAR[91240.3850000000000000],SXPBULL[34395784.7914182000000000],THETABEAR[8243.3000000000000000],THETABULL[44.9050456000000000],TOMOBEAR[44991000.0000000000000000],TOMOBULL[34042.2499000000000000],TRX[0.0009800000000000],TRXBULL[0.8638000000000000],USD[2589.3967930960071],USDT[0.0000001422073121],VETBULL[0.5111400000000000],XRPBULL[15.8157600000000000],ZECBULL[0.0721400000000000] |
| 00447733 | FTT[0.0919554950000000],MAP[80.7980300000000000],USD[25.4897652425000000],CRV[0.000000010000000] |
| 00447734 | CRV[4085.8917579100000000],ETH[0.000000007020800],ETHW[28.0043320007020800],FTT[3028.5225138800000000],LLAJ[46189.4408553250000000],LUNA[47.0175351500000000],LUNA2_LOCKED[109.7075820000000000],PAXG[9.0630000000000000],ROOK[84.3502064800000000],SOL[1.0000000000000000],SRM[164.2278625800000000000],SRM_LOCKED[1165.5448002600000000],USDJ[-4341.0925512589687521],USDT[0.9575446532750000] |
| 00447735 | USD[0.000000129019800],USDT[0.000000074673546] |
| 00447740 | LINK[0.2809620100000000],USD[146.8956720880223370000000000],USDC[1630.0000000000000000],USDT[0.000000092071871] |
| 00447741 | MATICBULL[10.1517200000000000],MEDIA[0.0092240000000000],SXPBULL[1900207.8366251000000000],TRX[0.000060000000000],USD[0.2508661007481776],USDT[0.000000123970271] |
| 00447743 | FTT[0.1000000000000000],SOL[0.000000002000000],USD[-0.0000024936037788],USDT[0.0002230776662798] |
| 00447747 | BCH[0.0487314200000000],BTC[0.000416200000000],DOGE[0.0000000064560800],FTT[0.3039646200000000],USD[-8.2045944610041748] |
| 00447751 | TRX[0.000002000000000] |
| 00447752 | BIT[0.0000000023738985],BNB[0.000000038406264],BTC[0.000000022850000],ETH[0.000000010571000],FTT[3998159707364870571],NFT[4921666306376635831],NFT[5713853643860939681],LP[SY5128.1360141400000000],SRM[843.1542735900000000],SRM_LOCKED[169.0980253000000000],TRX[240.0364700500000000],USD[3458.2384491271972500000000],USDT[0.0059617510310096],XRP[0.0000000028095535] |
| 00447753 | BTC[0.000005080000000],HUM[9.9430000000000000],SAND[0.9906900000000000],USD[0.000000107564488] |
| 00447754 | USD[0.000000385780181],USDT[0.000000006846500] |
| 00447755 | USD[0.0003500313982303] |
| 00447757 | ATLAS[8.5740000000000000],BTC[0.000000035000000],FTT[0.0942087500000000],TRX[0.000001000000000],USD[0.000000074534910],USDT[0.000000103730660] |
| 00447762 | USD[-0.0000082216687162],USDT[0.000889272883630] |
| 00447763 | USD[30.000000000000000] |
| 00447767 | APE[63.9030272994780093],ETH[0.625408880000000],FTT[160.0107728546736659],TRX[0.008660000000000],USD[0.0093056479725027],USDT[1689.3048063722568406] |
| 00447770 | ADABULL[0.000000029500000],ALPHA[29.8008638500000000],BNBBULL[0.000000010000000],ENJ[0.946368700000000],ETHBULL[0.0033370064050000],FIDA[3.9974198000000000],FTT[14.9985392800000000],LINKBULL[0.000094456795000],SXP[76.7720945000000000],SXPBULL[4.1742305834500000],TRX[0.000001000000000],USD[1.2413582457925787],USDT[0.000000049812374] |
| 00447771 | BTC[0.000000002000000],USD[0.000002549208302201] |
| 00447772 | ETHBULL[0.0000070790500000],USD[2.5137169877752544] |
| 00447775 | USD[128.7154646400000000] |
| 00447777 | ETH[0.5461420000000000],FTT[450.6583891694013174],LUNA2[0.000000044317091016],LUNA2_LOCKED[0.000001034065471],LUNC[0.000000089687500],NFT[362113253656465558][1],NFT[386780954266506997][1],NFT[390775630083922747][1],NFT[417651162081664191][1],SRM[0.1488642500000000],USD[141.5177934983799151],USDC[21.7252357000000000],USDT[1.4577343760258311],XRP[9.0799000000000000] |
| 00447779 | BNB[0.000000005019000],BTC[0.000198400000000],FTT[0.1092724277681408],TRX[0.000030004440000],TSM[0.000000075000000],USD[1.2917537692583111],USDT[0.0097325398978413] |
| 00447780 | AAVE[0.000000004395028],BTC[-0.000000010000000],GRT[0.000000008548962],USD[1.3616509933805153],USDT[0.000000068548321] |
| 00447782 | USD[0.000000037986250] |
| 00447783 | CEL[0.0013800000000000],REN[922.8154000000000000],USD[1245.5129323950000000] |
| 00447784 | TRX[0.000001000000000],USD[0.000000045184576] |
| 00447786 | USD[30.000000000000000] |
| 00447787 | BNB[0.000000010000000],BTC[0.000000004500000],NFT[299831336712848803][1],NFT[318239287300868656][1],USD[0.0916943989129047],USDT[0.000000081163571] |
| 00447788 | BCHBULL[0.0037710000000000],BTC[0.000011300000000],CHZ[3.0740000000000000],EOSBULL[1012346.2105500000000000],LTCBULL[0.0161900000000000],SUSHIBULL[1507498.4400000000000000],TRX[0.000002000000000],USD[0.0436267788000000],USDT[0.0083940000000000],XLMBULL[0.0002239400000000] |
| 00447789 | USD[30.000000000000000] |
| 00447790 | USD[30.000000000000000] |
| 00447791 | ATLAS[84908.5503000000000000],ATOM[148.1745600000000000],BIT[0.3056900000000000],BTC[0.000000005000000],CHZ[0.1808000000000000],COMP[0.0000517720000000],COPE[0.1407500000000000],DAI[0.0944220000000000],ENS[0.0062519000000000],ETH[0.0000000050000000],FTT[0.0927410000000000],GALA[0.6153000000000000],GMT[0.0629100000000000],MNGO[10372.4747000000000000],MOB[0.3186700000000000],MSOL[0.0034477000000000],REN[0.8894000000000000],RUNE[0.0643360000000000],SKL[0.5755000000000000],STEP[55263.0724180000000000],SXP[0.0758180000000000],TRYB[0.0689680000000000],USD[1.1100354305011441],USDT[155255.8123965755140001],YFIII[0.0004581000000000] |
| 00447794 | USD[30.000000000000000] |
| 00447796 | BTC[0.000000035042253],DOGE[0.000000091899399],FTT[150.0000000038109307],TRX[1000.8060000000000000],USD[13776.6531339284741765],USDC[6000.0000000000000000],USDT[10209.8195492945102496] |
| 00447797 | TRX[0.000001000000000],USD[-4.6269756961184904],USDT[25.2700000000000000] |
| 00447798 | BNB[0.5588018200000000],BTC[2.0158966800000000],ETH[0.4430845300000000],ETHW[0.4430845300000000],FTT[38.1828965500000000],MATIC[121.6253898300000000],MOB[50.6576556100000000],RUNE[44.5560424400000000],SOL[2.9439400600000000],SRM[63.1731530600000000],SUSH[20.5575686700000000],USD[0.096392500000000],USDT[0.000001222192803] |
| 00447800 | USD[30.000000000000000] |
| 00447802 | BTC[0.000000051500000],ETH[0.000000092500000],LINK[0.000000005000000],NEAR[0.4000000000000000],USD[2.3706981100788920],USDT[-0.0037429143595816],YFI[0.000000052500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447803 | BTC[0.0528609750000000],COPE[0.8502000000000000],DAI[20100.0000000000000000],EUR[2834.2909275700000000],HT[0.0928700000000000],LTC[0.0074555500000000],SOL[0.0671130000000000],SUSHI[0.3196000000000000],USD[0.0000000005164615],USDT[21474.4959785833642450] |
| 00447804 | TRX[0.3114790000000000],TULIP[3.0999180000000000],USD[1.5635346378800000] |
| 00447806 | AVAX[0.1014131638382202],BNB[0.0000000000000000],BTC[0.0054882184795856],CHZ[181.5468758400000000],CRO[0.2865571500000000],DENT[899.4194550000000000],DOGE[0.0998157000000000],ETH[0.0665636999000000],ETHW[0.0000000099000000],EUR[0.0000000083599880],FTT[0.0656981700000000],RAY[0.0000700000000000],RUNE[0.0000000050000000],SOL[0.0000003100000000],UNI[0.0000002500000000],USD[0.0033244100790494],USDC[324.9380000000000000],USDT[0.3444985000000000] |
| 00447807 | BTC[0.0000199600000000],LTC[4.8386629400000000],USD[-0.8409550148000000] |
| 00447808 | GRTBULL[11.7000000000000000],USD[0.0000000001600000],USDT[0.0000000092792820] |
| 00447817 | ETH[0.0000000050000000],LTC[0.0004891500000000],SUSHI[0.1497175000000000],USD[0.0000000765290099],USDT[0.0000000058920645],XRP[0.7314150000000000] |
| 00447820 | BCH[0.0000008233142600],BTC[0.0000000702270641],DYDX[0.0782985065056938],FTT[0.4178919240779400],LINK[0.0000000034681043],SOL[0.0000000167369466],SRM[0.1135123604446710],SRM_LOCKED[1.2372407000000000],USD[1.1803887632330917],USDT[0.0000001324660579],XRP[0.0000000009003835] |
| 00447821 | APT[0.0000000004000000],AVAX[0.0000000037400000],BTC[0.0000000009317337],CEL[0.0705000092389825],ETH[-0.0000000337000000],ETHW[0.0074287000000000],KNC[0.0885050000000000],MATIC[0.0000000031682670],SOL[0.0021013410620960],STETH[0.0000000009690513],TRX[0.0000020000000000],USD[0.0000066035137082],USDT[0.0000001148869174] |
| 00447822 | USD[30.0000000000000000] |
| 00447831 | USD[30.0000000000000000] |
| 00447833 | DOGE[0.5440000000000000],TRX[0.0002900000000000],USD[0.0000028461717971],USDT[0.0000000143455152] |
| 00447834 | USD[0.0000000006230830] |
| 00447837 | USD[2.6330941783925530],USDT[0.0000000095000000] |
| 00447838 | APE[0.0943000000000000],BTC[0.0000000032702612],LOOKS[0.3900000000000000],NFT [423548299155186507][1],TRX[0.0000000022000000],USD[624.7958202440514337],USDT[0.0000000056349712],WRX[0.0000000029000000] |
| 00447839 | BULL[0.0000000028000000],DOGEBULL[0.0000000080000000],ETH[0.0000000050000000],FTT[25.5830412661013461],GST[0.6000000000000000],SRM[0.4475637600000000],SRM_LOCKED[1.1510115200000000],UMEE[5150.0000000000000000],USD[2.4694596396856669],USDT[0.0000003404535767] |
| 00447842 | BNT[0.0600000000000000],BTC[0.0000000053850000],CREAM[0.0097396500000000],DAI[0.0122065480000000],FTT[26.0706572500000000],KIN[2719.4500000000000000],LTC[0.0034202330000000],MAPS[1020.0000000000000000],MOB[0.4344675000000000],ROOK[0.1149804500000000],SOL[0.0142445000000000],TRX[378.0000000000000000],USD[2.0100063069139924],USDT[0.0000000398599841],XRP[0.4672050000000000] |
| 00447843 | APE[18.0778410600000000],ATLAS[5732.1607520000000000],BCHBULL[78.9760450000000000],BCHBULL[0.0000004923600],BTC[0.0740796875000000],DFL[8943.3038680000000000],DOGE[311.9572637360928000],ETH[0.0315195494322000],ETHW[0.0315195494322000],FTT[3.3943539600000000],GALA[3607.8696820000000000],IMX[21.8638418600000000],LINA[26.5907153090000000],LINK[1435142.1345486760000000],MNGO[309.9411000000000000],NFT [372421210797917196][1],NFT [382231896091649978][1],NFT [413641445684529490][1],NFT [529277187981336254][1],SHIB[1599411.0000000000000000],SLND[3.6992970000000000],SOL[4.9883912900000000],SOS[9200000.0000000000000000],SRM[16.1269229600000000],SRM_LOCKED[0.0851769200000000],STARS[23.9990500000000000],SUSHIBULL[319.5332495000000000],SXPBULL[1.9100000000000000],TRX[43.3411388691390137],TRXBULL[36.5228401000000000],USD[507.0320229507745467],USDT[36.5065211617167172],VETBULL[0.0609084252000000],XRP[0.0000000126424600],XRPBULL[9.9981000000000000] |
| 00447845 | USD[0.0000000207660510] |
| 00447847 | BNB[0.0544589232019300],BOBA[70.1308870100000000],BTC[0.0027512404369633],BULL[0.0000000046000000],DOGE[10.0954561000000000],ETH[0.0009683800000000],ETHW[0.0009683800000000],FTT[26.2234569300000000],OMG[0.0000000071792700],USD[-5.3474430289557077] |
| 00447851 | DFL[40.0000000000000000],USD[0.0407968748532176] |
| 00447854 | BTC[0.0000000929845544],USD[-0.0002537187266327],XRP[0.0031984000000000] |
| 00447860 | AVAX[0.0000000070730300],BNB[0.0000000039337000],BTC[0.0000000100000000],CEL[0.0000000071905400],DOT[7.9984800000000000],ETH[1.1787760009528500],FTM[18.7060499154721600],FTT[0.1405015686131426],LUNA2[0.3135894465000000],LUNA2_LOCKED[0.7317087085000000],MATIC[0.0000000046000000],PAXG[0.0000000400000000],RUNE[0.0000000081262200],SOL[0.0000000687190001],TRX[0.0008334103978300],UNI[0.0000000045412000],USD[0.3412448456297346],USDT[0.0000000045452781],USTC[0.9183860087018400] |
| 00447862 | 1INCH[0.0000003934780],AAVE[0.0000000050000000],BTC[0.0000002606000],BTC[0.0000000000024940],DYDX[0.0000000019250000],ETH[0.0000003526912],FTT[0.0000000095674706],IMX[0.0000000153914431],USD[0.0000008793023],XRP[0.0000000003500000] |
| 00447864 | BADGER[0.0052974981800000],BNB[0.0019456690748640],BTC[0.0000000234172360],CEL[0.0708255097084000],ETH[0.0000000101179948],FTT[0.0014880653311919],SRM[0.6259555000000000],SRM_LOCKED[2.3740445000000000],TRX[0.0000010000000000],UNI[0.0000000050000000],USD[0.0827367676966415],USDT[0.0000000023598850] |
| 00447866 | ADABEAR[99370.0000000000000000],SUSHIBEAR[205030.9820000000000000],SUSHIBULL[0.0038000000000000],TRX[1.9996000000000000],USD[0.0354806377000000],USDT[0.0143360000000000] |
| 00447869 | USD[5.0000000000000000] |
| 00447870 | USD[0.4538378700000000] |
| 00447871 | USD[30.0000000000000000] |
| 00447874 | AAVE[0.0000082500000000],BTC[0.0000000100000000],USD[-0.0001440961467524],USDT[0.0000000084985186],XRP[0.0000001000000000] |
| 00447875 | BNB[0.0000000100000000],ETH[0.0000000073516000],ETHW[0.2890000000000000],FTT[25.0000000173228918],LUNA2[2.0163997920000000],LUNA2_LOCKED[4.7049328480000000],MKR[0.0000000040000000],NFT [379178558795880342][1],NFT [551185606775944595][1],NFT [571793673205119087][1],USD[-0.0000153639547]00,USDC[53.3980724000000000],USDT[0.0315195633576] |
| 00447876 | BTC[0.1466644307646800],TRX[0.0000001000000000],USD[0.0015587075669971],USDT[0.4762871270266677] |
| 00447878 | FTT[25.1316570000000000],HT[0.0193771388630592],RAY[97.9173283032771804],SOL[0.0099335000000000],SRM[0.9808100000000000],USDC[4085.8424895000000000],USDT[0.0015950039594250] |
| 00447879 | ATLAS[70986.5100000000000000],USD[32.0967082500000000] |
| 00447880 | TRX[0.0000010000000000],USD[0.0000079392558900],USDT[0.0040621763339600] |
| 00447883 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[295.8329139554089404] |
| 00447884 | USD[0.0000001868308744],USDT[0.0000000065990790] |
| 00447886 | USD[30.0000000000000000] |
| 00447887 | AAPL[0.0000000063865800],AMZNPRE[-0.0000000004528000],ATLAS[1477.7045009200000000],BTC[0.0000000430154000],FB[0.0000000330154000],FTT[0.0000000087043241],GOOGLPRE[-0.0000000290000000],NFLX[0.0000000450000000],NIO[0.0000000496624000],NVDA[0.0000011250000],SOL[0.0000000081112800],SPY[0.1319753731000000],TSLA[0.8295970890000000],TSLAPRE[-0.0000000010000000],USD[97.0650106837761032],USDT[0.0000000121810692] |
| 00447889 | USD[30.0000000000000000] |
| 00447890 | 1INCH[2.9979000000000000],BTC[0.0030960000000000],UNI[0.6873300000000000],USD[8.6020229189314339] |
| 00447891 | BAO[1.0000000000000000],BTC[0.0216923107455000],BULL[0.0000000095820000],ETH[0.0635979148245300],ETHW[0.0628066300000000],FTT[71.8126522172279154],LOOKS[52.5457839000000000],MAPS[0.7124257500000000],NFT [332196303342386117][1],NFT [334447455921367905][1],NFT [352732479385295976][1],NFT [464088389222298907][1],NFT [517960265291633038][1],NFT [556495205914919661],SAND[18.9907382800000000],SOL[21.8854268300272684],SRM[84.5393038600000000],SRM_LOCKED[1.3426876300000000],STEP[2.0000000000000000],TRX[0.0000041596022000],UBXT[1.0000000000000000],USD[0.0357615045487575],USDT[154.2966788349406429] |
| 00447895 | FTT[0.0614693000000000],NFT [348087271639389004][1],NFT [369958902986446741][1],NFT [391464310722237110][1],NFT [499710180042804065][1],NFT [546570947384015596][1],NFT [557368582909001563][1],TRX[0.0000020000000000],USD[0.0000013466925540],USDT[0.0000001346654222] |
| 00447896 | BNB[0.0000000500000000],BTC[0.0000000398750340],CEL[0.0000000509441342],ETH[0.0086260000000000],ETHW[0.0086260000000000],EUR[0.7926845842442318],LUNA2[0.6733664454000000],LUNA2_LOCKED[1.5711883730000000],LUNC[146395.5272870000000000],SRM[0.0000000790000000],USD[0.7807678810072484],USDT[0.0000000183322365],USTC[0.1504490000000000] |
| 00447903 | USD[48.2827598400000000] |
| 00447904 | CEL[0.0578000000000000],ETH[0.0000000053069600],FTT[25.0184810000000000],USD[0.4756829967721786],USDT[0.0000000022187500],XRP[21.5511477100000000] |
| 00447908 | TRX[5000.0000000000000000],USD[30.0000000000000000] |
| 00447909 | FTT[0.0000000050000000],USD[32.2660269623969],USDT[0.0000000046201938] |
| 00447910 | BCH[0.0030333600000000],BTC[0.3941125598929770],BULL[0.0000000087320000],DOGEBULL[0.0000000086000000],EDEN[12.3000000000000000],ETH[0.3051031848550488],ETHW[0.3048508833299288],FTT[35.0047279548785750],GOOGL[0.0813822720100000],GOOGLPRE[-0.0000000013203500],LUNA2[0.0289788242900000],LUNA2_LOCKED[0.0676172566700000],LUNC[831.0200000000000000],MATIC[0.5126010253515400],NFT [308106596037142277][1],NFT [317775570430419145][1],NFT [348614603350663602][1],NFT [396645420593444464][1],NFT [409480389233938443][1],NFT [509968056260594581],NFT [524384610397717217],NFT [560950284814316668],SLP[491.1863368000000000],SOL[12.5190477500000000],TRX[0.0000010000000000],USD[3029.9316176330052360],USDT[194.8941390790964399] |
| 00447912 | APE[0.0046753600000000],BTC[0.0026000000000000],DAB[0.2235630749879614],ETH[0.0007007000000000],ETHW[0.0000700000000000],IND_IEO_TICKET[2.0000000000000000],LINK[0.0506930900000000],LUNA2_LOCKED[0.0000001097043022],LUNC[0.0010237500000000],NEAR[0.0882713500000000],NFT [387746960596272021],NFT [507301686168239986],SLOL[0.0000001000000000],TRX[0.0000020000000000],USD[27.2047013682877490] |
| 00447919 | ETH[0.0000010000000000],GODS[0.0000000000000000],SOL[0.0000000099711973],USD[0.0000011985937933] |
| 00447920 | USD[0.0000001300937651],USD[0.0000000766057] |
| 00447922 | BNB[0.0000004500000000],ETH[0.0000000019887549],EUR[0.0000000654382412],FTT[0.0000000589140710],MATIC[0.0000000041445100],ROOK[0.0000010000000000],USD[0.0125789752721412],USDT[0.0000008792187962] |
| 00447923 | DOGE[5.0000000000000000],USD[0.0001496473400430] |
| 00447924 | ETH[0.0167591100000000],ETHW[0.0167591830115730],USD[0.0220806000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00447926 | ASD[0.0651806000000000],CONV[9.513885000000000],FTT[0.062022200000000],LUA[0.059172000000000],USD[0.076586527443712] |
| 00447929 | ETH[0.000000092450000],HT[0.000000039971200],USDT[0.000000080885158] |
| 00447930 | USD[12.820370945770000],USDT[0.240393180000000] |
| 00447931 | BTC[0.000000008286636],ETH[0.000000010000000],USD[0.000198328753314],USDT[0.000008810959126O] |
| 00447932 | BTC[0.004618340000000],CHR[76.984600000000000],FTT[0.105726739080753 1],KIN[1946804.650853880000000],SAND[34.993000000000000],SRM[12.207742850000000],SRM_LOCKED[0.180289390000000],USD[-14.782296147252659 1],USDT[0.000000063800523] |
| 00447933 | DOT[31.200000000000000],ENS[5.060000000000000],ETH[-1.019000000000000],ETHW[0.946000000000000],FTT[3.599243400000000],GBP[0.000000106987727],MATIC[120.000000000000000],SOL[0.003163248043950O],USD[0.004234793409017B],USDT[388.580000047561575],XRP[547.000000000000000] |
| 00447934 | ETHBEAR[336332.600000000000000],LINKBEAR[2100.000000000000000],NFT [410413853035786533][1],USD[-0.043107920000000O],USDT[0.050000000000000] |
| 00447937 | EOSBULL[8.982000000000000],SXPBULL[13.182962600000000],TRX[0.000000000000000],USD[0.013611010000000O],USDT[0.000000120396406] |
| 00447938 | LTC[0.004721210000000],USD[-0.059561682123748 2],USDT[0.000014156872324],XRP[9.540000000000000] |
| 00447941 | AAVE[0.000000030696131],ATLAS[60.000000000000000],BNB[0.000000084062036],BOBA[1.200000000000000],BTC[0.000060183845793],CEL[0.000000006178250B],CREAM[0.090000000000000],ETHW[-0.000019420503520],GST[1.900000000000000],MATIC[0.000000058668690],MEDIA[0.050000000000000],OKB[0.000000052882100],POLIS[0.800000000004576224],TRX[0.000010804970027B],UNI[0.000000039612853],USD[-0.765817942874632200000000],USDT[0.000000045284488] |
| 00447942 | ETH[0.000221000000000],ETHW[0.000221303208568O],FTM[8.527509530000000],NFT [400863594360199689][1],NFT [440342780554448B4][1],PRISM[800.000000000000000],SOL[0.000000078000000],USD[150.301849407528266S],USDT[0.000000089328970] |
| 00447943 | ASD[521.017783770000000],FTM[39.992628000000000],FTT[8.898718070000000],OXY[59.981672600000000],SOL[0.000000050000000],USD[26.823973090468586200000000O],USDT[0.000000225761703] |
| 00447945 | USD[5935.474589442077000000000000],USDT[18016.349200000000000] |
| 00447946 | ADABULL[0.000000006000000],ATLAS[1130.000000000000000],BNB[0.000000045500000],BNBBULL[0.000000108000000],DOGEBULL[0.000000168000000],ETHBULL[0.000000080000000],ETHW[0.436000000000000],LINKBULL[1.810181000000000],POLIS[24.300000000000000],SHIB[1998600.000000000000000],USD[0.506873812126310O],USDT[0.000000526544030] |
| 00447947 | BTC[0.049190318401848B],ETH[0.347932489783548B],ETHW[0.347932489783586],FTT[18.496300000000000],LUNA2[0.052585757510000O],LUNA2_LOCKED[0.122700100800000O],LUNC[11450.659410000000000],SOL[15.866921220000000O],USD[-0.688241350000000000000000O],USDC[8976.090572660000000000000O],USDT[3.239001430300000] |
| 00447954 | BTC[0.000599330000000],COIN[0.009376800000000000],ETHW[0.000996580000000000],USD[-0.000000145729954],USDT[976.468380100000000] |
| 00447958 | BULL[4.378100002142000],BULLSHIT[23272.958671770000000],DOGE[2.000000000000000],USD[0.512118117404475],USDT[0.000000261137850] |
| 00447960 | USD[358.913583082450000] |
| 00447961 | SHIB[3500000.000000000000000],SOL[0.000000699100000],TRX[0.000777700000000],USD[0.000000038300000],USDC[107.619660570000000],USDT[0.003138000000000] |
| 00447966 | USD[30.000000000000000] |
| 00447967 | BNB[0.000000028427534],BTC[0.185541138575232 1],DOGE[0.004981370000000],ETH[0.029361942679189 2],ETHW[0.029366096443080S],FTT[41.777505935000000O],RUNE[0.000000305962400],SNX[0.036839655000000O],SOL[0.010073220528559S],SRM[1.678062250000000O],SRM_LOCKED[9.920228300000000O],USD[118.537462168 9365114] |
| 00447968 | USD[3.246051593750000O] |
| 00447971 | USD[0.016315903598707],USDT[0.000000072209047] |
| 00447973 | BTC[0.000000070000000],BUSD[2053.884317610000000],FTT[0.009514063421251 4],TRX[0.000020000000000],USD[10.122558543667368S],USDT[0.000000017143165 3] |
| 00447976 | BTC[0.000000007000000],USD[0.831992986566179 4],USDT[0.000000022552103] |
| 00447978 | BTC[0.000000045000000],USD[0.083174617314000],USDT[0.007900000000000] |
| 00447982 | EOSBULL[99.688250000000000],LTCBULL[0.000485000000000],SHIB[299720.000000000000000],SXPBULL[995929.016420500000000000O],USD[0.002836561064376 9] |
| 00447984 | ADABULL[0.000000000000000],ALPHA[0.000000010 63163160],DOGEBULL[0.000541368355000],ETHBULL[0.000000095000000],FTT[25.095231000000000],LINKBULL[0.006098845000000O],SUSHIBULL[4618.777491000000000000O],SXP[0.000000005000000],SXPBULL[63.336001991000000O],UNI[0.000000025000000],USD[0.048535500619944471],USDT[0.000000135582712],XRP[0.000000070697328],XRPBULL[216.368455300000000] |
| 00447985 | USD[0.173800000000000] |
| 00447987 | AVAX[0.000000010000000],BULL[0.000000070603190],ETHBULL[0.000000072000000],SOL[0.000000026000000],USD[0.000000132312602],USDC[1107.777866530000000000] |
| 00447991 | MANA[12.315861813000000000],SHIB[392623.170001300000000O],SUN[58.130000000000000],USD[1.056541433017 2894] |
| 00447992 | ASD[0.074721000000000],AVAX[0.096974000000000],BAL[0.008218400000000],BTC[0.020508000000000],COMP[0.000097101000000],CONV[5.544300000000000],FTT[0.562004546721345 3],GALA[9.928600000000000O],GAR[0.889330000000000O],LINK[0.096890553274775 6],LTC[0.136653060000000],LUNA2[0.525391147000000],LUNA2_LOCKED[1.225912676000000],LUNC[114405.028400417000000O],NEAR[0.099269000000000],OXY[0.916190000000000],PORT[0.084156000000000],SLP[2.729100000000000O],SOL[0.008952800000000],SPELL[65.887000000000000O],STEP[0.002222700000000],SUSHI[0.000000000000000],XLM[0.942498000000000O],UNI[0.092420000000000O],USD[89.585034239873462700000000O],USDT[0.000002973269836],XRP[0.533419852211276] |
| 00447993 | BNT[0.049270000000000],BTC[0.000000002495000],DOGE[0.088800000000000],ETH[0.000000010000000],EUR[0.000000025669168],FTT[0.000000072131130],LINK[0.022527570000000O],USD[8.6321412952596000000000O],USDT[0.000000026200675] |
| 00447998 | USDT[9.000000000000000] |
| 00447999 | USD[30.000000000000000] |
| 00448000 | ATLAS[0.000000040000000],BNB[0.000000077695875],FTT[0.000000078629054],NFT [527886719351615719][1],SOL[0.000000044849472],STEP[0.000000040000000],USD[9.649776528614374],USDT[5.000000196154880] |
| 00448003 | BTC[0.000000034432848],USD[0.059561682123748 2],USDT[0.000075801783750] |
| 00448004 | BNB[0.000000013991143],MAPS[0.000000057784061],USD[0.000132547713580],USDT[0.000006950543832] |
| 00448005 | BAO[83000.000000000000000],COPE[168.000000000000000],DFL[60.000000000000000],HNT[3.800000000000000],LUA[487.700000000000000],MNGO[250.000000000000000],TRX[0.000006000000000],USD[17.812649368375821],USDT[10.922564910 2185449] |
| 00448007 | AMPL[0.375569069624351],ATOMBEAR[325771.800000000000000],BNBBEAR[18487050.000000000000000],DOGEBULL[0.013790820000000],EOSBULL[2738.177900000000000O],ETHBULL[0.000000030000000],KNCBULL[0.000932500000000O],LINKBEAR[4127109O.0000000000000000O],LTCBEAR[1359.048000000000000O],LTCBULL[1.340000000000000O],THETABULL[0.000000371000000],TRX[0.000052000000000O],TRXBEAR[3997200.000000000000000O],XLMBULL[0.918388860000000O],XRPBEAR[5156388.000000000000000O],ZRX[2.968700000000000O],EUR[0.000000014726413] |
| 00448009 | EUR[0.000000014726413] |
| 00448012 | BAO[1.000000000000000],BTC[0.000000023421950],CEL[0.000000044844000],ETH[0.000608980000000],ETHW[0.000608982444874],LUNA2[0.191092242700000],LUNA2_LOCKED[0.445881895500000],SNX[0.000000100000000],USD[0.000134702627916O],USDT[0.000000052608532] |
| 00448017 | CLV[0.005350000000000],FTT[0.082008520910747],TRX[0.000002000000000],USD[0.000000182248183],USDT[7.504864119368905O] |
| 00448021 | ADABULL[0.000000046800000],BCHBULL[126.269109920000000O],ETHBULL[0.307840023781500O],USD[0.000000822716B],USDT[0.000000033641184] |
| 00448023 | USD[20.000000000000000] |
| 00448024 | BTC[0.000000014831264],ETH[0.797645953806414],ETHW[0.797645995380641 4],FTT[0.078118937332638B],LTC[0.000000008733973 4],USD[0.000015006103164 9] |
| 00448025 | USD[30.000000000000000] |
| 00448028 | BNB[0.190921900000000],BTC[0.000000012500000],BUSD[3.000000000000000],ETH[0.000177800000000],LUNA2[0.466769907100000],LUNA2_LOCKED[1.089129783000000O],LUNC[1640.130000000000000O],SOL[0.000209430000000O],USD[163.085882892925085],USDT[3.000001838240863] |
| 00448031 | ADABULL[0.000000054000000],ALTBULL[0.000000033250000],BCHBULL[0.000000050000000],BNBBULL[0.000000062000000],BTC[0.010500000000000],BULL[0.000000070500000O],ETHBULL[0.000000029125000O],FTT[84.369959500000000],LINKBULL[0.000000085000000],POLIS[6.700000000000000O],SUSHIBULL[0.000000050000000O],USD[0.000000000000000],THETABULL[0.000000075673O],TRXBD.000000001500000],USDC[194.904001252364712O],USDT[760.1692878523220586],VETBULL[0.000000002735000O] |
| 00448035 | BTC[0.000000022526456],ETH[0.000000165200000],ETHW[0.000000012175869],FTT[0.092528257729388],NFT [331372522591244176][1],NFT [371692728442490288][1],OKB[0.063161440000000000],SRM[8.167469510000000],SRM_LOCKED[4716.980326520000000O],TRX[137270.567710000000000],USD[0.000000555982133],USDT[0.082355695560999] |
| 00448038 | USD[30.000000000000000] |
| 00448044 | LUNA2[0.000000033926766],LUNA2_LOCKED[0.000000077216245 4],LUNC[0.007206000000000],USDT[685.621918624619958O] |
| 00448046 | AUD[0.389388630000000O],USD[0.000000051497777] |
| 00448048 | AAVE[0.000000010062836],ADABULL[0.000000065401028],BNB[0.000000140000000],BTC[-0.000000002095310],CAD[0.000000056589945],CEL[0.000000027000000],ETH[0.000000155823406],FTT[0.000000062019914],MKR[0.000000014318745],SNX[-0.000000001428070O],THETABULL[0.000000033488324],USD[0.000000071396464841],VETBULL[0.000000009007150 1] |
| 00448050 | BTC[0.000000096704375],FTT[0.000000029605553],USD[16.003669579068616],USDC[11500.000000000000000000] |
| 00448052 | CEL[52.861496500000000],USD[0.000530502976104] |
| 00448055 | MOB[0.120000000000000],USD[0.000002500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448056 | USD[0.083489441146584428],USDT[0.0035330573750000] |
| 00448057 | ETH[0.0001486200000000],ETHBEAR[599.5800000000000000],ETHW[0.0001486215930614],USD[0.0110419800000000] |
| 00448059 | ETH[0.0000005000000000],LUNA2[0.0000002892922266],LUNA2_LOCKED[0.0000000675015287],LUNC[0.0062994000000000],TRX[0.0001340000000000],USD[0.0086471323661011],USDT[0.0585843665788912] |
| 00448061 | ETH[0.0000005000000000],TRX[0.0000060000000000],USDT[1.6618120000000000] |
| 00448062 | TRX[0.0000002000000000],TRXBULL[437.9124000000000000],USD[0.0943844900000000],USDT[0.0000000024611220] |
| 00448063 | BNB[0.0000000010694100],BTC[0.6758557679140000],DOGE[16539.8225233739337400],FTT[0.0000002078910120],TRX[0.0000012199608300],USD[0.0939187368682900],USDT[227.7351844774899000] |
| 00448066 | AUDIO[0.0000009563400],AXS[0.0000000083051200],LUNA2[1.1587016130000000],LUNA2_LOCKED[2.7036370960000000],USD[0.0819636441743703],USDT[0.0000000137156268] |
| 00448070 | DOGE[1.0000000000000000],TRX[0.0035800000000000],USD[15.1377001754132860],USDT[0.0000001702890] |
| 00448071 | FTT[0.8233571700000000],USD[0.0018554883716622] |
| 00448073 | BTC[0.0000001333391 02],ETH[0.0000009825091 7],FTT[0.0142934360566238],LINKBULL[1.6637928415000000],TRXBULL[0.0070230000000000],USD[1.8601195324024954],USDT[0.1792765382624286] |
| 00448075 | BCHBEAR[0.5201000000000000],BCHBULL[0.0084450000000000],BEAR[57.3670000000000000],BNBBEAR[5870.0000000000000000],BNBBULL[0.0000074500000000],BTC[0.0000003863700000],DOGEBEAR[6831.0000000000000000],DOGEBEAR2021[0.0082650000000000],DOGEBULL[0.0002770320000000],DRGNBULL[0.0000677400000000],ETHD.0000012300000000],ETHBEAR[860.3100000000000000],ETHBULL[0.0080000420000000],ETHW[0.0000000069106352],LINKBULL[0.0000948500000000],LUNA2[0.0476001577800000],LUNA2_LOCKED[0.0111067034800000],TRXBULL[0.0086970000000000],USD[-0.0010623547523291],USDT[0.0000000057809362],USTC[0.0000000025000000] |
| 00448077 | TRX[0.0000006000000000],USD[0.0849705697193254],USDT[0.0000000282563297] |
| 00448080 | APE[0.0000000233023621],ATLAS[0.0000000056285626],AURY[0.0000000015000000],BNB[0.0000000066550080],BTC[0.0000000032628652],BULL[0.0000000015215000],CQT[0.0000000004553444],ETH[0.0000005409169],ETHBULL[0.0000000082645000],ETHW[0.0000006870465],EUR[0.0000000067643261],FIDA[0.0000000070530000],FTT[0.0785244849218733],GRT[0.0000001091590349],HNT[0.0000000389732320],LUNA2[0.0474740687500000],LUNA2_LOCKED[0.1014394938000000],MATIC[0.0000000858118400],OXY[0.0000000007136000],PORT[0.0000007811475 0],RAY[0.0000010500000000],RUNE[0.0000000500000000],SOL[0.00000001000000],SRMI0.2825320053882918],SRM_LOCKED[122.4070048900000000],TRX[0.0000000769252161],USD[0.0000134844645922],USDC[473.0415271000000000],USDT[0.0034490835083012],YFI[0.0000000004361716] |
| 00448082 | ATLAS[80.32399560000000000],AVAX[1.0000000000000000],BCH[0.0000000028684100],BIT[67.0000000000000000],BNB[2.3600000000000000],BTC[0.0618195349852000],DOGE[0.0000000512885000],DYDX[229.5000000000000000],ETH[0.0000005000000000],FTT[36.2972131943886420],LUNA2[0.0120231673300000],LUNA2_LOCKED[0.0285459711000000],LUNC[2618.0700000000000000],MANA[1.0000000000000000],MATIC[10.4229710000000000],MNGO[89.8997000000000000],OXY[100.0000000000000000],PRISM[1230.0000000000000000],SLND[108.5000000000000000],SOL[24.2395562440818000],SRM[23.7270364600000000],SRM_LOCKED[1.2585841800000000],STEP[109.9813000000000000],TRX[89249.6101120027437000],USDD[2366.6008563871118844000000000000],USDT[0.0000000158154246],WRX[278.0000000000000000],XRP[1272.9778444624774360] |
| 00448084 | DOGE[1.0000000000000000],USD[0.0000001008858824],USDT[1324.1712238346291607] |
| 00448085 | USD[3.2605547969288626],USDT[0.0000000868149966] |
| 00448088 | BULL[0.0000000093000000],USD[0.0000004256100] |
| 00448091 | BRZ[261.9975245000000000],BTC[0.0009968650000000] |
| 00448092 | USD[0.8317130600000000],USDT[0.0000000085966330] |
| 00448094 | SRM[1.8430308000000000],SRM_LOCKED[16.2760969200000000],USDT[0.0000000036530103] |
| 00448096 | USD[0.0007678231675000] |
| 00448097 | FTT[0.0457464589028000],USD[-0.0036914286727495],USDT[0.0040485597933762] |
| 00448100 | USD[5.0000000000000000] |
| 00448101 | CONV[60.0000000000000000],DOGE[5.0000000000000000],EUR[0.0000079947158895],LINA[3.1090000000000000],TRX[0.0000010000000000],USD[0.0000007659161982],USDT[0.0000000026497016] |
| 00448103 | ALPHA[12.9971205500000000],APE[3.9992400000000000],ATLAS[619.9668260000000000],AUDIO[14.9981570000000000],CRO[99.9812850000000000],DOGE[90.9980000000000000],DYDX[46.7925223600000000],ENJ[10.0000000000000000],EUR[0.0000497992484],FTM[99.9849577000000000],FTT[3.3988790000000000],GALA[49.9907850000000000],GMT[14.9972000000000000],JOE[9.9981000000000000],LOOKS[8.0000000000000000],LUNA2[0.4782889443000000],LUNA2_LOCKED[1.1160075370000000],LUNC[104148.4246081950000000],MATIC[29.9943570000000000],OXY[19.9962000000000000],RAY[24.9911175000000000],RNDR[14.9971500000000000],RUNE[3.0000000000000000],SHIB[899483.9600000000000000],SNX[3.9952514000000000],SRM[5.9988600000000000],STG[19.9962684000000000],USDIS.9079840476559314],USDT[0.0000001354750221],XRPI49.9905000000000000] |
| 00448106 | BTC[0.0125201157414840],SOL[0.0000000022258000],USD[0.0000101228867237],USDT[62.0500965114980458] |
| 00448108 | RUNE[0.0124190000000000],USD[0.8438300000000000] |
| 00448110 | DEFIBULL[0.0000000080000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000026771000],FTT[0.0000025000000000],NFT [5609928226305252 71][1],USD[0.0000002296804321] |
| 00448111 | USD[202.4686404734945000] |
| 00448114 | BTC[0.0000000083061304],ETH[0.0004591796831078],ETHW[0.0004591796831078],USD[-0.3493783280456657],USDT[0.0085106973534500] |
| 00448119 | FTT[0.0000000016555740],USDT[0.0000000073458482] |
| 00448121 | USD[0.0009792705285815],USDT[0.0000000025171743] |
| 00448127 | AAPL[0.4200000000000000],AMZN[21.0440000000000000],ARKK[1000.0000000000000000],AVAX[0.0542600000000000],BILI[284.6000000000000000],BTC[0.0377700006928160],CREAM[0.0015120000000000],ETH[0.0000001000000000],FTT[0.0036610000000000],GBTC[4751.8794340000000000],LUNA2_LOCKED[0.0000001864650551],LUNC[0.0174000000000000],SOL[0.0000000074875665],STG[0.0000000004772466],USD[1638.0248282713935099],USDT[0.0075271336682848],XAUT[65.3639620135303130] |
| 00448128 | ETHW[1.0270000000000000],USD[0.0646218216000000] |
| 00448129 | BAND[0.0000000207467700],BNB[0.0000000037253456],BTC[0.2238954880000000],BULL[0.0000000036050000],CEL[0.0000000076164234],COMP[0.0000000450000000],DEFIBULL[0.0000000588000000],DOGE[5.0000000031815874],DOGEBEAR[0.0000007131 7358],DOGEBULL[0.0000005000000],ETH[1.3563454983621588],ETHW[1.3563454932162 1588],FTT[19.9000000074611860],ROOK[0.0000000000000000],UNI[0.0000000054427436],USD[0.2020.4347245494832771],USDT[0.0041418148234323],XLMBULL[0.0000000040000000] |
| 00448132 | BTC[0.0000161300000000],FTT[24.9952500000000000],TRX[0.0000060000000000],USD[-1191.1845972903250000],USDT[4009.0000000000000000] |
| 00448133 | COIN[0.0000000082400000],USD[0.0689611007136270] |
| 00448135 | USD[1.0387813872000000] |
| 00448136 | USD[0.0011286828075005] |
| 00448140 | ETH[0.0016822800000000],ETHW[0.0016822800000000],TRX[0.0000020000000000],USD[29.9139314065101590],USDT[0.6307554141809028] |
| 00448141 | ATLAS[10675.5585764000000000],BTC[0.0000002050000],CRV[0.9694100000000000],ETH[1.6651208700000000],ETHW[1.6651208700000000],OXY[0.8603500000000000],TRX[0.0000070000000000],USD[0.9464853698715132],USDT[0.0084827449625020],YFI[0.0000000050000000] |
| 00448146 | USD[30.0000000000000000] |
| 00448148 | TRX[0.0000040000000000],USD[1.1526924264418711],USDT[0.0000175349002650] |
| 00448150 | TRX[0.0000050000000000],USD[-0.0075141138450896],USDT[0.0091980072717566] |
| 00448152 | FTT[0.0300000000000000],USD[880.0672283292000000] |
| 00448156 | FTT[0.0003485001674460],GENE[0.0000000020000000],MTA[0.0000000009860000],SRM[0.0109422900000000],SRM_LOCKED[0.0702237600000000],USD[0.2035420615873462],USDT[0.0000000095823329] |
| 00448157 | USD[30.0000000000000000] |
| 00448158 | FTT[0.0000000013251600],TRX[0.0000020000000000],USD[-0.3340969407336515],USDT[0.9601700000000000] |
| 00448159 | USD[0.1722760044740000] |
| 00448161 | FTT[0.0994015000000000],LINA[9.4613500000000000],USD[0.3233356624243354],USDT[0.0000000075342790] |
| 00448162 | TRX[0.0000020000000000],USD[3.8963063655571 07],USDT[0.0047361051615 49] |
| 00448163 | BNB[0.0000045508367 88],DAI[0.0000000092373800],ETH[0.0000018051352680],ETHW[0.0009714921391510],EUR[0.0012847759680222],FTM[-0.0000417461146234],FTT[0.0000001663967 35],LUNA2_LOCKED[26.8934867900000000],MATIC[0.0000000017202600],NEAR[0.0470000000000000],NFT [2898069459305142 65][1],NFT [0000021047164461],NET [4432833226762769011],NFT [4495902016420722451],NFT [5265416153907411],RAY[0.0003320000000000],USD[336.9067426521570939],USDT[0.0000002578705841],USTC[0.0000000056064100] |
| 00448164 | ETH[0.0000001000000000],FTT[0.0037957037839039],LTC[20.0000000000000000],USD[-0.0000010468292925],TRX[0.0000040000000000],USDT[0.0000000083272648] |
| 00448165 | BNB[0.0000005554746],ETH[0.0000063997179658],ETHW[0.0000063997179658],USD[0.0000698980219250],USDT[0.0000000669751 72] |
| 00448168 | ATOM[560.1609462623224050],AVAX[0.0479436656294 04],BF_POINT[300.0000000000000000],BNB[0.0000001082579 00],BTC[0.0000691700472122],DFL[0.0000000038827043],DOT[0.0000000077627200],ETH[0.0031340607680 60],ETHW[0.1117512221036360],FTM[0.0000000014396743],FTT[25.9487402611413025],LINK[0.0000000113 2800],LOOKS[0.0000000031430840],LUNA2[0.2373518910000000],LUNA2_LOCKED[0.5538210789000000],LUNC[0.0000149643000],OMG[0.0000000149643000],RUNE[0.0000000033634000],SAND[0.0000008871117912],SLP[0.0000000300354000],SOL[0.0001794300368941],SRM[0.0009856000000000],SRM_LOCKED[0.1067575100000000],TRX[01562.0000000000000000],USD[1.2261277126197690],USDT[0.0000000023143378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448169 | DMG[0.098505000000000],USD[-0.006807888125024S],USDT[1.361309794192378G] |
| 00448174 | ALGO[0.000000060060674],TRX[0.000016000000000],TRY[0.000000007546832],USD[0.000000007838590],USDT[0.000000082534185] |
| 00448175 | BTC[0.000000003627116],USD[0.000012837837621A] |
| 00448177 | USD[30.000000000000000] |
| 00448179 | ETH[0.000000003350352G],FTT[0.000000002957844A],GRT[0.063180975500000],USD[0.736421085742829S] |
| 00448183 | ADABULL[0.000000008000000G],BTC[0.000000009560300G],ETH[0.000000009182500],FTT[0.010501788386105I],THETABULL[0.000000060000000],USD[0.000001303921101I],USDT[0.000000010486562] |
| 00448186 | AAVE[0.000000002000000G],AMPL[0.000000000962586I],AURY[0.490375850000000G],AVAX[0.093927998223079G],BNB[0.002495316398530G],BTC[0.000000016461291S],DOGE[0.000000002062659A],ETH[0.009183204000000G],EURP[0.470952880000000G],FTT[0.137294236000000G],KNC[0.070366750000000],LINA[23.879231978000000],LUNA2.LOCKED[9.051541283000000],MKR[0.000003250000000],SOL[0.552671350000000],SRM[0.747526570000000G],SRM_LOCKED[186.852473430000000],TOMO[0.027095288159500G],TONCOIN[38.303191500000000],UNI[0.000404500000000G],USD[6.311945445260350G],U SDT[373.000000000000000G],USDT[0.000000017443880I],USTC[0.989517937868540I] |
| 00448190 | ETH[4.779644000000000G],ETHW[1.779644000000000G],USD[598.450000000000000] |
| 00448192 | BADGER[7.778566146000000G],BTC[0.058154094535000G],CREAM[2.338490583000000G],DOGE[5.000000000000000G],ETH[0.000000050000000G],FTT[12.591621000000000G],LTC[0.000000003500000G],USD[0.001655495647541] |
| 00448195 | BTC[0.000000074357661],GT[0.045660000000000G],KIN[0.045960000000000],LINK[0.000000002187850],RAY[0.000000044807997I],FTT[0.000000000868310],LINK[0.000000000021187850],REEF[0.000000049481200],ROOK[0.000000058000000],RUNE[32.900000011317196T],SNX[0.000000045702200],SOL[0.000000049400216],SRM[0.006994060000000],SR M_LOCKED[0.093046880000000G],SUSHI[0.000000043244422],USD[0.485702005660992],USDT[0.000000111127229] |
| 00448196 | USD[0.000003000000000],HTI[0.097207001141404I],LEO[0.867000000000000],TRX[0.000001000000000],USD[0.000010367855I],USDT[0.000000037079751] |
| 00448197 | DOGE[0.000000586932000],SXP[0.000000005696186],USD[0.000000001576499],USDT[0.000000076467885] |
| 00448198 | BTC[0.177131290000000G],CEL[746.600000000000000G],DOGE[6492.300000000000000G],ETH[0.000000009802400],FTT[33.700000000000000G],NFT (54524830256194982){1],TRX[0.000090000000000G],USD[-1935.963320401781374200000000],USDT[6.423206389852036],XRP[3914.406695000000000G] |
| 00448200 | USDT[0.000000080762216] |
| 00448201 | DOGE[0.000000005587689],DOGEBEAR[0.000000004742473S],TRX[0.000060000000000],USD[0.030491478219814],USDT[0.000000075096202] |
| 00448204 | AXS[0.000012300000000G],BAO[2.000000000000000G],BNB[0.000019700463092],DENT[0.000000078578804],HT[0.000000004079592],KIN[2.000000000000000G],SOL[0.000000090557656],UBXT[1.000000000000000G],USD[0.001738495758669],USDT[0.000000122482778G] |
| 00448206 | USD[0.000149337162508G],USDT[0.000000000810410] |
| 00448207 | ENS[4.360000000000000G],IMX[23.600000000000000G],TONCOIN[0.000000062000000],USDT[0.000000055841850] |
| 00448211 | TRX[0.000022000000000G],USD[0.000075284020511],USDT[0.000000015540014] |
| 00448212 | BTC[0.000000040000000],FTT[25.161731104389919S],SOL[0.000000005981695S04],USDT[0.000000370818162G],YFI[0.000000054000000] |
| 00448213 | TRX[0.000004000000000G],USD[0.018896246503452],USDT[0.000000005530336] |
| 00448214 | LTC[0.000000034750355G],USD[0.000010360597485S] |
| 00448216 | USD[30.000000000000000] |
| 00448217 | USD[5.000000000000000] |
| 00448219 | TRX[0.000051000000000G],USD[-6.611464961546952A],USDT[18.295491418620942A] |
| 00448220 | USD[30.000000000000000] |
| 00448222 | ADABULL[0.000010810000000G],ALGOBULL[88.000000000000000G],ASDBULL[0.253234690000000G],ATOMBULL[0.704333000000000G],AVAX[0.700299230456343G],AXS[1.199767200000000G],BCHBULL[7.907670000000000G],BSVBULL[549.890000000000000G],BTC[0.000000098000000G],BULL[0.006644458000000G],COMPBULL[0.029586780000000G],DEFIBULL[20.000089286000000G],DENT[2799.262800000000000G],DOGEBULL[0.000000090000000G],DOGEBULL[0.000000000250000G],EOSBULL[0.437492500000000G],ETHBULL[0.000061115000000G],FTT[9.999200000000000G],GALA[189.962600000000000G],GRTB ULL[0.097090000000000G],LINKBULL[0.000370000000000G],LTCBULL[0.963196610000000G],MATICBULL[0.063319600000000G],MKRBULL[0.000918380000000G],SXPBULL[5.417551000000000G],THETABULL[2.306059987000000G],TOMOBULL[289.922000000000000G],TRXBULL[1.589682000000000G],TULIP[2.0 00000000000000G],USD[0.979817093792825I],USDT[0.000000013500681I],VETBULL[15.071028400000000G],XLMBULL[13.997295000000000G],XTZBULL[197.486937340000000G] |
| 00448223 | FTT[0.044368085923542G],USD[1.566686353443291Z] |
| 00448228 | FTT[0.000777000000000G],USD[0.387334008015835S],USDT[0.002946036320572G] |
| 00448229 | ADABULL[0.000001030000G],ETHBULL[0.000000084815000G],USD[-3.326707278570000G],USDT[4.621528017231676G] |
| 00448231 | 1INCH[0.000000082431100],BNB[0.000000450944T],BTC[0.000000008596750G],DOGE[0.000000016205916],EUR[0.002582167766082],SRM[0.000000060000000],SUSHI[0.000000071623730],USD[0.000000011215801],USDT[0.385206145858567670],XRP[0.000000002421784] |
| 00448233 | USD[25.000000000000000] |
| 00448236 | ADABULL[0.000000008794095],ALGOBULL[0.000000009224665],BAO[0.000000082094400],CHZ[0.000000075884550],DOGE[0.000000012553000],DOGEBULL[0.000000221764520],ENJ[0.000000088919451],EOSBULL[0.647511245288375],ETCBULL[0.000000000303366],ETH[0.000032945000000],ETHB EAR[0.000000070447225],ETHBULL[0.000000132616227],ETHW[0.000032945000000],EUR[0.000000074670196],GMEPRE[0.000000008279055],KNCBULL[0.000000026790557],KNCBULL[0.000000031729226],LCBULL[0.000000005660764],LRC[0.000000006790557],MATIC[0.000000006788064],NFT (312237437622289504){1],NFT (525545627347951277){1],THETABULL[0.000000087439121],TRX[0.924384000000000G],TRYB[0.000000015204697S],TSLA[0.000000001000000],TSLAPRE[0.000000027376880],USD[0.036505113066019Z],USDT[12.288413366093572G],USDT[0.000000058192744],WBTC[0.000000035000000],XRP[0.239708921521304G],XRPBEAR[0.000000005587331A],XRPBULL[0.000000053537085],ZEC[0.000000004268567] |
| 00448238 | ETH[0.000000006349832S],USD[0.000017353098711Z],USDT[0.000000011271235Z] |
| 00448239 | BTC[0.001060043557750],CAD[0.000000291751186],ETH[0.023993436550000G],FTM[1000.352930460500000G],FTT[0.000000015777892],GRT[1001.814794300479000],MATIC[0.000000026248900],SNX[0.000000018580000],USD[-2.075544347369316800000000] |
| 00448240 | ATOM[1390.960369000000000G],BAL[0.007793800000000G],BTC[0.000000004000000G],ENS[1193.860000000000000G],ETHW[2.370000000000000G],EUR[9912.301069647900050G],LNK[47.89137800000000G],TRX[0.000784000000000],USD[23715.392692028550926G],USDT[888.607767870000000] |
| 00448244 | AAVE[0.000000073336951],AMPL[0.000000020814077],ASD[0.000000009183700G],AVAX[0.072133946833516],ASD[0.921122345546584G],BADGER[0.000000020000000G],BNB[0.000000042485204],BRZ[0.000000007501725],BTC[0.101000311085459G],CEL[0.000000022418537],CRV[800.000000000000G],DENT[0.000000007427140],ETH[0.000054965265575G],ETHW[0.000000010937000G],FTT[352.304408200000000G],HOLY[0.000001000000000],LEO[0.037500000000000],LINK[0.09999736996159],LRC[0.798415000000000],LUNA[285.872088550000000],LUNA2_LOCKED[200.368206000000000],LUNC[0.000000062243300],MASK[257.001995000000000],MATIC[0.000000007265562],OKB[47.743552215652144S],REN[0.000000009273205],SNX[0.00000 0003533694T],SOL[139.794139000000G],SXP[0.000000044868320],SRM[0.032895100000000],STETH[1.500490073254455],SUSHI[0.000000043438885],TRX[2258.000000007127252],TRYB[0.000000008649632],USD[316.184266200000000],USDT[0.480992276205 1248],USTC[0.000000007553700],XRP[0.000000002770250G] |
| 00448246 | USD[0.000000117752010],XRP[-0.000000020565168Z] |
| 00448247 | BTC[0.001060043557750],CAD[499.842884752000000],BNBBULL[0.097809788130000],BULL[1.647313191200000G],COMPBULL[0.000000008800000],DOGEBULL[0.000000054700000],ETHBULL[3.407330126160000G],FTT[0.000000046654216],LINK[8.394414000000000G],LINKBULL[813.1 585640021000000],MATICBULL[176.344340000000000G],SUSHIBULL[499050.000000000000000G],SXPBULL[142979.502441500000000],THETABULL[0.000000067415000],UNISWAPBULL[0.000000079400000],USD[1.424403569622871909],USDT[0.000000007553700],XLMBULL[3.997470000000000G],C BULL[215.826535100000000] |
| 00448248 | USD[0.000000001062932790],USDT[0.000000004227982] |
| 00448249 | BADGER[0.000396000000000G],BNB[0.009313450000000G],BTC[0.000076345104000G],DOGE[15.000000000000000G],ETH[0.000000128300000],USD[0.006268824508575S],USDT[0.000175304766928] |
| 00448250 | USD[10.000000000000000] |
| 00448253 | FTT[0.097521000000000G],USD[0.000000216000000] |
| 00448256 | USD[0.000235526487693G],USDT[0.000000048964650] |
| 00448257 | ALGOBULL[0.000000096753088],BTC[0.000000073192028],DOGE[0.000000043077411G],FTT[0.001668614019065T],SUSHI[0.000000083125128],TRX[0.000000041786657],USD[-0.000000780708910],USDT[-0.000000018332921] |
| 00448258 | FTT[0.065637723908039Z],USD[0.533147539647949G] |
| 00448260 | AURY[3.999810000000000G],TRX[0.000001000000000G],USD[-28.414873237945467S],USDT[100.415924195818846G] |
| 00448261 | USD[30.000000000000000] |
| 00448262 | BNB[0.002488498933959S],BTC[0.000012808000000G],SOL[0.001349271920158S],USD[21981.566736784877131G] |
| 00448264 | BTC[0.000000004804790G],ETH[0.000000001675797],EUR[0.048539500000000G],FTT[25.000000081957486],SOL[0.000000185597428],SRM[0.000000080000000],USD[4586.514919791347458S],USDT[0.000000065919848] |
| 00448265 | MAPS[0.834510000000000G],TRX[0.000002000000000G],USD[25.000000012249991S],USDT[0.000000004688050] |
| 00448270 | ATLAS[89.982000000000000G],USD[0.652095130000000G],USDT[0.000000039256634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448271 | 1INCH[0.736200000000000],ATLAS[2617.678000000000000],ATOM[0.093580000000000],AXS[0.093420000000000],COMP[0.000094500000000],CRV[0.863000000000000],DYDX[0.075015000000000],FTT[58.388320000000000],LINK[0.080600000000000],LRC[873.865200000000000],LTC[0.000070000000000],MATIC[0.923600000000000],SLP[9.192000000000000],SOL[0.009116000000000],STEP[6532.125340000000000],TRX[0.000030000000000],USDI-0.966308557574061B],USDT[0.006234217735608I],WAVES[52.000000000000000] |
| 00448272 | LUNA2[0.022550440830000],LUNA2_LOCKED[0.052617695270000],LUNC[4910.405967800000000],TRX[0.000079000000000],USD[0.210658024478178D],USDT[0.000000075291090] |
| 00448273 | ETH[0.000000081140947],USD[-0.004050304240335],USDT[0.005522924786O706] |
| 00448276 | ETH[0.000000023210332],LTC[0.000085100000000],TRYB[0.000000087105774],USD[-0.003864385368340],USD[0.000000019755295] |
| 00448277 | BRZ[0.000000060058469],BTC[0.000000065244775],USDT[0.000000015616955] |
| 00448279 | BTC[0.000000075000000],ETH[0.000000050000000],USD[0.030165072963172A],XRP[0.000000012378790] |
| 00448281 | EUR[0.000002884667858],FTT[0.018957120883198O],GBP[102.564506485981405Z],LTC[10.197040000000000],USD[0.000000097600089],USDT[0.000000050303735],XRP[6586.110984000000000] |
| 00448284 | USDT[0.000000058990841] |
| 00448290 | BTC[0.000000051805510],ETH[0.000000025315000],USDT[3.470165442153598Z] |
| 00448294 | ATLAS[8.200000000000000],BNB[-0.000000043762882],ETH[0.000000031550264],MAPS[0.642700000000000],USD[0.064468888077139],USDT[0.012588592106572],XRP[0.111015729613231] |
| 00448296 | AKRO[0.000000071866378],ETH[0.000000073107556],TRX[-0.000035498776271O],USD[0.000002642033806],USDT[0.000000021114085S3] |
| 00448297 | FTT[-0.000000006565700],LUNA2[5.160453411000000O],LUNA2_LOCKED[12.041057960000000],USD[0.000000112962712],USDT[0.004931014657S459] |
| 00448298 | USD[0.000036866519741] |
| 00448299 | ALPHA[0.920580000000000],BADGER[0.009810000000000],ETH[0.000064690000000],ETHW[0.000064690000000],FTT[0.098176000000000],ROOK[0.005589800000000],SUSHI[0.496817500000000],USD[2.026951888500000] |
| 00448300 | AAVE[0.000000075000000],ADABULL[0.000000060745000],ATLAS[15000.000000000000000],BNB[0.007149602500000],BNBBULL[2.535512677500000],BTC[0.000000140181502],BULL[0.000000097309250O],CEL[191.630571200000000],COMP[0.000710986000000],DOGE[10.000000000000000],ETH[0.000884205712813],ETHW[0.000884200712813],FTT[782.807546324748300O],GRT[0.574832250000000],LTC[0.002105785000000],LUNA2[0.001884450000000],LUNA2_LOCKED[0.025686370700000],LUNC[239.711198500000000],MATIC[395.548854892950000],POLIS[1500.000000000000000],RUNE[0.000000005000000],SOL[0.400000000000000],SRM[7.142432760000000],SRM_LOCKED[98.937567240000000],TULIP[37.700000000000000],UNIBT.580639150000000],USD[0.000003420333500O],USDT[33.237982478845694I6],YFI[0.000000005000000] |
| 00448301 | LUNA2[2.110576483000000],LUNA2_LOCKED[4.924678460000000],LUNC[0.009808000000000],NIO[0.000000200000000],NVDA[0.000000200000000],NVDA_PRE[-0.000000050000000],USD[0.017255390341474],USDT[0.000000010008110] |
| 00448302 | AAVE[0.000000049714075],BNB[0.000000055914700],BTC[0.000000083202693],CHZ[0.000000031642396],CRO[0.000000005000000],DAI[0.000000062460500],DOGE[0.000000009592995],ETH[0.000000028000000],FTT[0.000000040707890],LINK[0.000000019494579],SXP[0.000000086783840],USD[0.000278275889060],USDT[0.000000000000000] |
| 00448306 | MAPS[0.602835000000000],TRX[0.000778000000000],USD[0.054320000000000],USDT[0.586533979000000] |
| 00448308 | BNB[0.000755000000000],BTC[0.000007345664000],CEL[0.000000038858000],TRX[0.098016000000000],USD[0.311680307105715],USDT[0.057437501926876G] |
| 00448309 | LUNA2[0.241323039800000O],LUNA2_LOCKED[0.563087092900000],LUNC[52548.600000000000000],USD[9811.961500011394875O],USDC[23298.903202590000000] |
| 00448310 | BTC[0.000000018484227],BUSD[999.944001770000000],CEL[0.000000069128794],DOGE[0.000000018794166],FTT[0.326037770386235],USD[58.570670959994101O],USDT[12418.134692571454724Z] |
| 00448311 | BAO[1.000000000000000],BNB[0.084049850000000],BTC[0.005262835000000],ETHW[0.009786225000000O],FTT[0.000014760000000],KIN2.000000000000000],SOL[1.484737090000000],TRX[1.000000000000000],USD[0.001000613403132] |
| 00448312 | BTC[0.369628854810180O],ETH[5.005405936590800O],ETHW[5.005405936590800],FTT[166.700748520000000],LINK[71.716829204497200],SUSHI[141.296986152547860O],UNI[80.731104504805750O],USD[1.408441696503749],YFI[0.003866312219600] |
| 00448317 | USD[0.000000000000000] |
| 00448318 | USD[0.000000029504067] |
| 00448321 | USD[1.078134537500000],USDT[0.000000057068840] |
| 00448322 | USD[0.000000037375304],USDT[0.000000093665514] |
| 00448324 | BNB[0.000000362888818],BTC[0.000000050000000],EUR[0.000010575259131],FTT[0.099734000000000],USD[1.250051215786454],USDT[0.000000060448586] |
| 00448325 | USD[0.011100000000000] |
| 00448326 | USD[0.000000000000000] |
| 00448327 | BNB[0.000000036169930],CEL[0.000000072847250],ETH[0.000000005605242],ETHW[0.000000048041314],SOL[132.052659432623902],USD[1044.308251056017978],USDT[4.667882760768662B] |
| 00448330 | BTC[0.000000090271416],BULL[0.000000033300000],USDT[0.001570530143170] |
| 00448331 | ATOM[0.000000067458980],AVAX[0.000000009785041],BTC[0.000000060369800],ETH[0.000000032050502],ETHW[1.288229149268729],FTM[0.000000059858538],FTT[0.000000005440743],LUNC[0.000000087204000],MATIC[0.000000010000000],SOL[0.000000060247684],TONCOIN[0.000000010000000],USD[0.527312895500000],USTC[0.000000054275300] |
| 00448334 | USD[0.527312895500000] |
| 00448336 | USD[0.008779135825360J] |
| 00448338 | APT[9.036203590000000],BIT[4861.742413970000000],CHF[1005.582574693983654O],FTT[0.000000023154718],SHIB[0.000000006970650],SRM[0.640597770000000],SRM_LOCKED[370.051982390000000O],USD[-4.949999987736249600000000],USDT[0.000000130228756] |
| 00448339 | USD[0.001686677854338] |
| 00448340 | USD[5.000000000000000] |
| 00448341 | BNB[0.000000033934486],BTC[0.000000037068611],CEL[0.000000063068510],ETH[0.000000053856600],EUR[0.000000056180861],SOL[0.000741030000000],USD[-0.018002183547788O9],USDT[0.199150002068101] |
| 00448342 | ETH[0.000000023000000],HOLY[5.004680000000000],TRX[0.000020000000000],USD[0.000003053371040],USDT[0.000000092127424] |
| 00448346 | USD[12.525581940000000O0] |
| 00448347 | USD[0.005710571230990] |
| 00448352 | COIN[0.000000004000000],COMP[0.000060800000000],FTT[0.000000023166600],USD[1.265978389S739575] |
| 00448354 | BNB[2.994300000000000],BTC[0.059495795193187B],CEL[0.075501000000000],ETH[0.000000008000000],ETHW[0.073916200000000],EUR[0.297328350500000O],FTT[0.002630886228210O],MATIC[1699.415617895139380O],NEXO[0.914880000000000],USD[1117.377450076727718600000000],USDC[864.179989190000000O],USDT[9.710000006121076O4] |
| 00448357 | USD[0.000000000454125460],USDT[0.003317698895180] |
| 00448358 | BNB[0.000000058533496],COIN[0.000000038120000],SECO[0.000000029587280],USD[0.000005172810628],USDT[0.000000066933240] |
| 00448364 | USD[0.000000094173494],USDT[0.000000021681919] |
| 00448365 | FTT[0.000000009845660],GBP[0.012370274232349O],USD[0.000501012968365I],USDT[0.000000017743318] |
| 00448367 | USD[10.000000000000000] |
| 00448371 | AUD[0.000672489610257],BTC[0.362680430000000],CRV[208.584818700000000],ETH[0.644738239719811O],ETHW[0.644738239719811O],FTT[0.363037230000000],RAY[13.781786050000000O],SOL[1.020885843000000],SRM[7.023153820000000],USD[591.853119867106826J] |
| 00448372 | USD[0.143300000000000] |
| 00448373 | USD[0.000000054339640] |
| 00448377 | USD[10.000000000000000] |
| 00448378 | USD[10.000000000000000] |
| 00448381 | USD[0.154329610000000],USDT[0.000000015462600] |
| 00448384 | BULL[0.000000139000000],LUA[0.086763240000000],USD[0.012358801761106B],USDT[1.000000001768385O9] |
| 00448385 | USD[0.000008381310],EUR[0.000048400000000],FTT[0.047510991177932],TRX[0.000000073007145],UNI[0.000000097337673],USD[-0.000059354868S644],USDT[0.000000049202852] |
| 00448388 | ADABEAR[9988.824000000000000O],BEARSHIT[1.585240150000000O],BTC[0.000235884100000],BULL[0.000000053778500],BULLSHIT[0.000000084000000],DEFIBEAR[0.240131100000000],DOGEBEAR[35006822.644754670000000O],ETH[0.107760617600000O],ETHW[0.107760617600000O],FTT[6.922154860243015O],MATIC[9.319067409911824495],USD[0.075264676895033Z],USDT[0.000000009103486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448390 | TRX[0.000001000000000],USD[4.687533850000000],USDT[0.000000103887688] |
| 00448392 | USD[0.001367441971355],USDT[0.000000003742320] |
| 00448395 | AAPLZ-0.000314457807312],BEAR[22.000000000000000],BTC[0.000010000000000],BULL[0.000000469000000],DOGEBULL[0.000030637000000],ETHBEAR[7835.000000000000000],ETHBULL[0.000000368200000000],FTT[0.137772300000000],LINK[0.095140000000000],LINKBULL[0.003355570000000],SOL[0.007900000000000],SXPBULL[0.059958000000000],TSLAI-0.030399439852557],TSLAPREI-0.000000008750975],USD[45.880404639015331] |
| 00448396 | XRPBULL[0.023680000000000] |
| 00448400 | LUNA[22.481682090000000],LUNA2_LOCKED[5.790591543000000],USD[0.000096580698400],USDT[0.230695899054729],XRP[0.000000049103398] |
| 00448406 | USD[5.000000000000000] |
| 00448408 | ATLAS[99.971500000000000],POLIS[0.099753000000000],USD[4.561419987230500],USDT[0.000000056954105] |
| 00448410 | USD[-2.599959469279483],USDT[3.674512591159691] |
| 00448411 | BTC[0.000000011026425],ETH[0.000000066095309],FTT[0.000000056575075],GST[0.000000056000000],MATIC[0.000000048289275],SOL[0.067891856130274S],SPA[0.000000058470453],TULIP[0.000000049000000],USD[0.000001085467659],USDT[0.000000022500000] |
| 00448413 | USD[0.113321652098516] |
| 00448415 | BTC[0.017996400000000],ETH[0.175648007050915],ETHW[0.000000007050915],EUR[0.000000071829369],FTT[30.000000046395634],SOL[5.768845999818369],TRX[0.774766000000000],USD[0.000000087470906],USDC[552.949563860000000],USDT[0.000000029854472] |
| 00448418 | AVAX[0.000788800000000],DYDX[0.300000000000000],ETH[0.000000004036409],NFT [3006372926791040061[1],SOL[0.000002580000000],TRX[0.000001000000000],USD[-0.000010858104881],USDT[0.000000117961317] |
| 00448420 | USD[5.000000000000000] |
| 00448421 | BTC[-0.000000028444540],DOGE[0.000000100000000],ETH[0.000000100000000],USD[-0.005015507839117],XRP[0.016290672919538S] |
| 00448425 | FTT[0.000000009526900],USD[0.000000036094080S],USDT[0.009270074847656] |
| 00448427 | ETH[0.000000013759551],ETHW[0.000000013759551],SOL[0.000000048800000],TRX[0.001554000000000],USD[0.000000062900262],USDT[0.800000000000000] |
| 00448428 | BTC[0.002910400000000] |
| 00448433 | AVAX[6.040187994791205S],BTC[0.000058680289887S],ETH[0.000755000000000],ETHW[0.000755000000000],FTT[0.027211104292481Z],LINK[0.069178920000000],LOOKS[0.383913930000000],MATIC[9.884100000000000],USD[159.157130552591280Z],USDT[0.005300681775000] |
| 00448434 | USD[30.000000000000000] |
| 00448436 | USD[0.515184901006500],XRP[1.579322060000000] |
| 00448437 | AUD[0.009362073537408],TRX[0.000002000000000],USD[1.547411507434127],USDT[0.000000160470027] |
| 00448438 | USD[30.000000000000000] |
| 00448439 | CEL[0.032710969720224],EUR[4473.10520000000000],TRX[0.001856000000000],USD[3.666834496846500],USDT[0.005940000000000] |
| 00448440 | BTC[0.000021302015000],HXRO[0.000000100000000],USD[2.051566466100000] |
| 00448441 | USD[0.001591013545788] |
| 00448448 | BRZ[0.998657426300010],BTC[0.000000062382987],CRO[40.000000000000000],DOGE[1.008052400000000],EUR[0.256472934940846Z],FTT[25.167535700000000],TRX[9.861932150000000],USD[0.002458640880194],USDT[0.000000090176249] |
| 00448449 | LUNA[20.206657014500000],LUNA2_LOCKED[0.482199700500000],USD[1.166404229553016Z],XRP[0.207045420000000] |
| 00448453 | BNB[0.002305050000000],USD[0.000000072000000] |
| 00448455 | ADABULL[0.000000004000000],ATOMBULL[0.000000000000000],BNBBULL[0.000000080000000],BTC[0.000000000000000],BTT[2000000.000000000000000],BULL[0.000000097750000],DOGEBULL[0.000000064000000],ETCBULL[0.000000065000000],ETH[0.000000010000000],ETHBULL[0.000000093500000],GRTBULL[0.00000003960000],GST[0.007182300000000],HTBULL[0.000000070000000],KNCBULL[0.000000045000000],LINKBULL[0.000000005000000],LUNA2_LOCKED[10.715548980000000],MKRBULL[0.000000045000000],NFT [4224442341892056131[1],NFT [5617371505376703131[1],SUSHIBEAR[86291.651000000000000],TRX[11.575808000000000],UNISWAPBULL[0.000000006275000],USDT[0.005464004172877],VETBULL[0.000000035000000],XLMBULL[0.000000010000000] |
| 00448460 | 1INCH[0.000000016970220],BNB[0.000000019100000],BTC[0.000000095990085],CEL[0.000000012360200],DAI[0.031709435686190S],ETH[0.000000063553794],GRT[0.000000027307700],MATIC[0.000000002400000],SRM[5.164523880000000],SRM_LOCKED[0.144255120000000],USD[-0.024731201708968],WBTC[0.000000090859400] |
| 00448463 | BNB[0.000000043123698],BNBBULL[0.000000019674800],BULL[0.000000030547220],ETH[0.000224575246397],ETHBULL[0.000000068325048],ETHW[0.000224566760120],FTT[0.000000001633513],LTC[0.000000040000000],RAY[0.182462043200230],SOL[0.000000064242846],USD[-5.512686093245270S],USDT[6.611124611569773S] |
| 00448466 | USD[30.000000000000000] |
| 00448468 | BCH[0.000000050386800],BTC[0.746285739968090S],COPE[56.002800000000000],ENJ[900.000000000000000],ETH[9.925441099502760S],ETHW[8.525209523087130S],EUR[-0.000014898995398],FTT[500.960544500000000],SRM[43.898397420000000],SRM_LOCKED[240.281189420000000],TRX[0.000000005356561],USDT[7062.668720997271260],USDT[0.000000098426621] |
| 00448473 | BTC[0.162534614024062],CRO[13970.000000000000000],ETH[38.473112830520869S],ETHW[0.000000081909908],PERP[5616.489144654423290],SOL[0.005736641368979S],SRM[25.246722760000000],SRM_LOCKED[175.753277240000000],TRX[10.502376134631000],UNI[532.096995580000000],USD[-0.879926396857941S],USDT[0.021501715083696] |
| 00448474 | USD[0.000000042476864],USDT[0.000000023299750] |
| 00448478 | USD[0.000000057949694] |
| 00448484 | MNGO[8.787600000000000],USD[0.000000227102071],USDT[0.000000090644150] |
| 00448487 | USD[30.000000000000000] |
| 00448489 | FTT[0.000000060000000],LTC[0.010000000000000],LUNA2[0.457809029300000],LUNA2_LOCKED[1.068221068000000],LUNC[99688.880000000000000],MOB[0.186409130000000],TRX[0.000002000000000],USD[83668.394307804076000],USDC[4000.000000000000000],USDT[0.000000019942910] |
| 00448490 | USD[30.000000000000000] |
| 00448492 | USD[30.000000000000000] |
| 00448494 | USD[30.000000000000000] |
| 00448495 | BCH[0.000000010000000],BTC[0.000000006249261Z],BULL[0.000000094858900],DOGE[0.000000174545630],DOGEBULL[0.000000211000000],ETHBULL[0.000000075250000],FTT[0.027486612615261Z],LINKBULL[0.000000023943025],TRX[-0.000000084021170Z],USD[1.652769966561649],USDT[0.000000080566526],XRP[0.000000076000000] |
| 00448496 | BTC[0.000000802813602S],FTT[0.000000045589700],FTT[0.000000078174057],SNX[0.000806020000000],USD[5.563148276097594S],USDT[0.001595743074411S] |
| 00448498 | FTT[3.999200000000000],USD[0.291417182551824Z],USDT[0.530200000000000] |
| 00448501 | USD[10.997821951624920S] |
| 00448504 | USD[0.160747519925000] |
| 00448505 | USD[0.056756672250000S],USDT[0.005849597476504] |
| 00448506 | BNB[0.000000055000000],BTC[0.000000050000000],DOGE[0.083085023728840],ETH[0.000000040889028],EUR[0.000000174532821],RUNE[0.000000089512876],SNX[0.000000091110000],SOL[0.000000454560000],SRM[0.000000003844600],SXP[0.000000085640000],USD[-0.000207022254242] |
| 00448507 | USD[30.000000000000000] |
| 00448508 | BTC[0.000002180000000],USD[-0.001547904158598S] |
| 00448511 | USD[0.342316497244693S] |
| 00448514 | USD[30.000000000000000] |
| 00448522 | USD[25.166576820000000] |
| 00448528 | DAI[0.021080500000000],FTT[0.003545500000000],SXP[0.022645750000000],USD[0.033305913489776S],USDT[-0.000000080602217S] |
| 00448529 | BNB[0.000180572404270Z],BTC[0.002710518649690Z],DOGE[0.051050000000000],ETH[16.952670183107000],ETHW[185.567262353716986Z],FTT[4783.965036751628968Z],LUNA2[30.729276250000000],LUNC[0.598372000000000],MAPS[0.090900000000000000],MOB[0.453700000000000000],OKB[0.029280297128000],SHIB[5510.000000000000000],SRM[15.907464840000000],SRM_LOCKED[6.128381160000000],SUSHI[0.230000000000000],TRX[0.000170000000000],UNI[0.002000000000000],USD[0.007503827340412],USDT[21.831000000441210] |
| 00448531 | AUD[0.000000143962599],BTC[0.000000012000000],FTT[125.085723083856858S],SRM[300.000000000000000],USD[994.715531604181563S],USDC[2582.842430690000000],USDT[0.000000244478239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448532 | SOL[0.000000004025480],TRX[0.000008000000000],USD[1.640926314914250],USDT[0.0000000302142172] |
| 00448533 | USD[30.000000000000000] |
| 00448535 | USD[0.005782033108139] |
| 00448536 | USD[0.000013261967523] |
| 00448545 | ETH[0.000000012565151],FTT[0.001234200000000],USD[0.042497072133110],USDT[0.0000000393973352] |
| 00448551 | ALPHA[0.020000000002000],ALGOBULL[0.000000000581219552],ALPHA[0.000000000371000],AUDIO[0.000000756379005],BAND[0.000000005828600],BTC[0.000730270080010],COMP[0.000000002292250000],DOGE[0.000000026150364],DOGEBULL[0.000000005147194],ETH[0.000000030035117],FTT[0.00000000037897678],KNC[0.00000000765060],LINA[0.000000065210915],LINK[0.000000092610915],LUNA[0.000000028726],LINKBULL[0.00000000256000],MATIC[0.000000053174011],MKR[0.0000000098721000],PERP[0.00000005970000],RSR[0.00000000232340],SNX[0.00000005867778],SUSHI[0.00000003169000],SUSHIBULL[0.000000019056030],TRX[0.000000088667001],TRXBULL[0.000000764170001],UNI[0.00000000584206],USD[0.000000005907688],USDT[0.00337672592589],XRPBULL[0.0000004488957],YFI[0.0000000263075001] |
| 00448557 | ETH[0.000000003077490],USDT[0.000000004985590] |
| 00448558 | BNB[0.428000000000000],USD[0.022230894617480] |
| 00448560 | NFT (301702789942246189)[1],NFT (4538113301598580078)[1],SOL[0.000586440000000],USD[0.0497935842336677],USDT[507.054804648582457] |
| 00448561 | USD[30.000000000000000] |
| 00448566 | USD[30.000000000000000] |
| 00448567 | BTC[0.000000010194210],BULL[0.00000006000000],FTT[0.09608888795123322],USD[1.2387257878127836],USDT[0.000000005597336] |
| 00448568 | BNB[0.000000003032022],BTC[0.000000064597770],ETH[0.000000065697703],FTT[0.07469520927325263],USD[0.0249657080811789],XRP[0.000000029259948] |
| 00448570 | AAVE[0.000000032402000],ALGOBULL[0.00000058121952],ALPHA[0.000000003710000],AUDIO[0.000000756379005],BAND[0.00000007392000],BAT[0.000000005828600],BTC[0.00073027080801],COMP[0.000000002292250],DOGE[0.000000026150364],DOGEBULL[0.0000000005147194],ETH[0.000000030035117],FTT[0.000000000037978],KNC[0.000000007650600],LINA[0.000000065210915],LINK[0.00000000928210],LINKBULL[0.00000000825060],MATIC[0.000000053174011],MKR[0.000000098721000],PERP[0.00000005970000],RSR[0.00000000232400],SNX[0.00000005867778],SUSHI[0.00000003169000],SUSHIBULL[0.000000019056030],TRX[0.000000088667001],TRXBULL[0.000000764170001],UNI[0.00000000584206],USD[0.00000000488959],YFI[0.00000000263075001] |
| 00448571 | ETH[0.000000000124061],USDT[0.09202000000000],USD[2.030881220338655] |
| 00448574 | APT[0.000000093458000],ATOM[0.0000001359599937],AXS[0.0000000028265238],BNT[0.0000000054961848],BTC[0.0000160226047983],ETH[-0.0000000030098068],ETHW[0.00000004250193],FTT[25.162987653350078],LINA[20.002854261498000],LUNA2_LOCKED[0.000659594349500],LUNC[0.000000001525530],RSR[0.0000000066805361],SOL[0.000000092594346],SRM[5.773258140000000],SRM_LOCKED[42.287976250000000],STEP[0.000000000000],SUSHI[0.0000000099638995],TRX[0.000000000000],USD[2.168982985082749800000],USDT[1.963619870498311],USTC[0.000000455590],XRPl-0.000000179627542|
| 00448576 | ETH[0.000000100000000],SOL[0.000000097886638] |
| 00448578 | USD[10.387600330000000] |
| 00448579 | ETH[0.000000085362004],ETHW[0.000000085362004],FTT[0.000000007075879],MOB[0.0000000666834083],USD[0.000000120406292],USDT[0.000000030105994] |
| 00448580 | USD[30.000000000000000] |
| 00448581 | USD[30.000000000000000] |
| 00448582 | ATAS[4240.000000000000],BOBA[55.389252400000],BTC[0.000000084000000],COPE[3.845624490000000],FTT[4.797821600000000],MATIC[0.00000005744142],OXY[83.911300000000],POLIS[51.200000000000000],STEP[435.169192800000000],USD[-0.009781232330857],USDT[0.000000011000000] |
| 00448583 | BTC[0.246131800000000],DYDX[1420.601325510000],ETH[47.365047620000000],ETHW[47.365047620000000],SOL[0.100000000000000],TRX[0.001633000000000],USD[0.680573804350000],USDT[0.061440000000000],XRP[0.021900000000000] |
| 00448586 | USD[8.211151060000000] |
| 00448593 | BTC[0.000230626000000],LTC[0.009995800000000],TRX[0.00000008391851],USD[-1.208036813023597] |
| 00448596 | FTT[0.0811579749525705],USD[0.000389307867675] |
| 00448598 | LINKBULL[0.00000002534557],LUA[0.003891500000000],USD[0.6581684676827590],USDT[0.0000000569242722] |
| 00448600 | USD[30.000000000000000] |
| 00448601 | DOGE[0.000000079094386],DOGEBULL[0.000000007750000],ETCBULL[0.000000020000000],USD[31.365707341018697],USDT[0.000000065056763] |
| 00448605 | BNB[0.007869852502000],BTC[0.000000078938600],ETH[0.000000002233500],FTT[0.095231000000000],LUNA2[8.107857330000000],LUNA2_LOCKED[18.918333768000000],LUNC[824856.631659944000000],SOL[3.641752551658920],SRM[0.75033095000000],SRM_LOCKED[0.013678630000000],USD[1.272381076104176313],USD[0.009557654178871580],USTC[741.503768958406940] |
| 00448607 | BTC[0.000014992000084],ETH[0.000000013589729],FTT[150.003808719867949],SRM[3.898684180000000],SRM_LOCKED[14.821315820000000],SUSHI[0.000000099059692],USD[430.351144186982468],USDT[0.000000137465012],XRP[10.000000152948315] |
| 00448610 | BNB[18.051539240020220],ETH[0.000000007682540],FTT[150.0515570700000],MATIC[0.000005000000000],SOL[3.404478332711500],USD[64.915498372658738],USDT[0.000000016668907] |
| 00448611 | SOL[0.099593100000000],SRM[0.069664060000000],SRM_LOCKED[0.282154790000000],USD[36.364297667190915],USDT[-0.00000000376683064] |
| 00448613 | AUD[0.000000087584222296],BTC[0.000069445948750],NFT (536965063498671113)[1],USD[0.000000009469616] |
| 00448614 | BTC[0.000008917000000],USD[0.0497855913553880] |
| 00448615 | BTC[-0.000122763698764],TRX[80.789386980000000],USD[8209.80866130741280052] |
| 00448616 | DOT[0.000000008210430],USD[0.000000065286893] |
| 00448621 | ALGOBULL[899.520000000000000],AMPL[0.000000004469994],ASDBULL[0.999300000000000],ATOMBULL[3.999200000000000],BALBULL[1.999600000000000],BCHBULL[4.999000000000000],ETHBULL[0.109923000000000],GRTBULL[0.109923000000000],LTCBULL[0.998000000000000],SUSHIBULL[256.948600000000000],SXPBULL[93.912100000000000],TRXBULL[0.998000000000000],USDTI[0.000000169844773],XRPBULL[33.993200000000000],XTZBULL[1.999600000000000] |
| 00448622 | BAO[988.600000000000000],SOL[0.000000010000000],USD[0.007935862100000],USDT[0.000000007000000] |
| 00448624 | CEL[0.007700000000000],FTT[26.994600000000000],USD[0.001531251615799] |
| 00448625 | AMPL[0.042060171184842],ASD[1158.329921791514926],AVAX[0.0044472250137800],AXS[554.311405960355280],BNB[7.761677264591613],BTC[0.00093114162500000],COMP[0.000000009000000],DENT[409604.096000000000],DOGE[0.145288968758000],DOT[504.136250823129190],ETH[0.000663916806912],ETHW[26.001369954422722],FTT[1494.820027175064167900],HOLY[396.003900000000000],HUM[0.186250000000000],LOOKS[128.000640000000],MAPS[1338.264390000000],MATIC[424.564491796668280],NFT (311144339107168573)[1],NFT (315941044142200493)[1],NFT (536320698567246611)[1],NFT (573428259360487930)[1],OXY[2354.050540000000000],RAMP[13520.067600000000],RAY[7692.408171234844446],REN[1000.005000000000],ROOK[162.232690160000000],SHIB[172772518.300000000000],SOL[250.007833014897504],SRM[2002.231522480000000],SRM_LOCKED[1212.272907220000000],SUSHI[322.305055315990000],SXP[3023.718025054002886],USD[448531.25987604107271161],USDT[498.200000000000000] |
| 00448627 | USD[30.000000000000000] |
| 00448640 | ATLAS[379.927800000000000],DOGE[0.994870000000000],TRX[0.000000900000000],USD[0.11951159887414],USDT[0.000000141497650] |
| 00448641 | 1INCH[0.000000005889466],AMPL[0.000000004393376],AMZN[0.000000006840527],BAND[0.000000004657],BNB[7.714696718387806],BTC[0.000000017190963],BRZ[0.000000004702359],BTC[0.348444059705779],BUSD[193763.570182440000000],CEL[0.0000000021123497],COIN[0.000000006742663],CUSDT[0.00000006995],NCF[0.000000036938063],EDEN[209.297162780000000],ETH[5.764643329526228],ETHW[0.000000000292677117],FTT[150.042600538342611861],LEO[0.000000008566282],LUNA2[0.000000109204455],LUNA2_LOCKED[0.000000025481039],LUNC[0.000000223332303],MATIC[0.000000008402405],MOB[0.00000000691545236],NFT (335290924132562126)[1],NFT (392677686046102485)[1],NFT (407303102206209369)[1],NFT (415954050079238971)[1],NFT (434428470248173524)[1],NFT (540684980116617171)[1],NFT (553297808659514820)[1],NFT (564140836385339184)[1],USTC[0.418989571877160],WBTC[0.000000000000000],OMG[0.000000025932345],RAY[0.000000017744632],RUNE[0.000000018915359],SNX[0.000000003548229],SOL[31.165080814327200],SRM[50.322975850000000],SRM_LOCKED[24.28898040000000],SXP[0.000000039213444],TRX[0.000000597507650],USD[0.074392355240920],USDT[100.418214085830163900] |
| 00448643 | ETH[0.000123540000000],ETHW[0.000123544833279S],USD[1.305090892850000] |
| 00448645 | OXY[0.851895000000000],TRX[0.000000030000000],USD[0.0000001455142921],USDT[0.00000079492938] |
| 00448647 | LUNA2[0.001190810000000],LUNA2_LOCKED[215.812778600000000],LUNC[0.528672000000000],TRX[0.000020000000000],USD[0.0000000771138340],USDT[0.0119182669260758] |
| 00448648 | BNBBULL[0.000006001500000],FIDA[0.002225090000000],FIDA_LOCKED[0.007118730000000],FTT[0.000000058919463],LINKBULL[0.000000010000000],USD[14.9425887830000757],USDT[0.00000006570616] |
| 00448651 | TRX[0.00000100000000],USDT[587.438001742000000] |
| 00448652 | USD[0.000010000000000],USDT[0.000003000000000],USD[30.000000003879026] |
| 00448653 | AUD[0.12286359979566691],BRL[-0.808105371247645],BRZ[0.800810540000000],BTC[3.320706990350000],ETH[0.000000090000000],FTT[150.954158421552678],LINK[356.513609257085000],LUNA2[0.002959910000500],LUNA2_LOCKED[0.069064568870000],TRX[0.002671000000000],USD[2.174001587161458],USDT[-19014.187927466188386],USTC[0.418989577187160],WBTC[0.00000000000000] |
| 00448654 | BNB[0.00000022423635],SOL[0.000000117248964],TRX[0.000000080939728],USD[-0.024269754482047],USDT[0.0273841584500000] |
| 00448656 | TRX[0.00000100000000],USD[0.0198001352152350],USDT[-0.003162010490568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448657 | BNB[0.00949325200000000],BTC[0.00000006912100],CEL[0.00739236232554000],ETH[0.00000000366536653],ETHE[0.00000008673420],ETHW[0.000063783665536531],FTT[25.09456801577735575],LINK[0.0232673900000000],MATIC[0.00000000016320800],NFT[504865612726110033{1}],NFT[51980792163179039{1}],NFT[576178503915209584{1}],SOL[0.00432700000000000],UNI[0.04055292600000000],USD[0.08711783385029611,USDT[0.00000004884285] |
| 00448658 | ETHBULL[0.00000000016000000],FTT[0.00000005333808],USD[0.00328561324000000],USDT[0.00000001335406] |
| 00448659 | AUD[0.00000001320477360],GBP[0.00000000890185500],USDT[0.00000000162194448] |
| 00448661 | USD[-0.01173788372917371],USDT[0.08000000000000000] |
| 00448662 | 1INCH[0.00000003691173],AAVE[0.00000006000000000],ADABULL[0.00000007358000],ATOMBULL[0.00000007500000000],BADGER[0.00000051300000],BALBEAR[0.00000008745419],BNBBULL[0.00000010107500000],BTC[0.00000016424124],COMP[0.00000004045000000],COMPBULL[0.00000006027625],DAI[0.00000001602978],DOGE[0.00000000140335250000],ETH[0.00000018352500],ETH[0.00000003625282],ETHBULL[0.00000009185000],FTT[1.15947856075436014],LUA[0.00000047662646],MAPS[0.00000018191580600],MATH[0.0000040000000000],MATICBULL[0.0000000400000000],MKR[0.00000075000000],OXY[0.00003497255900],PERP[0.00000000500000000],RAY[0.0000000420440],RSR[0.0000000424137],SEC[0.0000000067650],SXPBULL[0.00000007591840],THETABULL[0.0000000287478500],TRX[0.0000000030000000],TSLA[0.000000010000000],TSLAPRE[-0.0000000025000000],UNI[0.00000004000000000],USD[2.39367738815786221,USDT[0.0000001452656511,XRP[0.0000000190521841,XRPHEDGE[-0.0000000002500000],XTZBULL[0.0000004000000000],YFI[0.0000000420000000] |
| 00448667 | BTC[0.00545319000000000],ETHB[0.00049423000000000],ETHW[0.01000000000000000],USD[-81.09330126140587261,USDT[0.00514890500000000],XRP[0.00000010000000000] |
| 00448671 | APE[0.00000000910033850],BCH[3.07413522268867531,BTC[0.00000001365807011,ENS[0.00000008102126711,SHIB[0.00000000200000000],USD[0.00014210577784091] |
| 00448676 | USD[0.00033497314705571,USDT[0.024501323065839] |
| 00448680 | ALGOBULL[163590.48000000000000000],EOSBULL[0.09174000000000000],LTCBULL[0.00877280000000000],MATICBULL[2.766239600000000000],SXPBULL[150994.16000000000000000],USD[0.02264944167709594] |
| 00448682 | USD[0.00000000395356688],USDT[0.853591240000000000] |
| 00448684 | TRX[0.0000450000000000000000],USDT[22.870952729904177500] |
| 00448687 | USD[4.00000431323059161] |
| 00448700 | AAVE[0.00768010000000000],ADABEAR[22964.3000000000000000],ADABULL[0.00000083284000000],BNB[0.00974540000000000],BNBBULL[0.00006338804300000],DENT[90.1010000000000000],ETHBULL[0.00000590072500000],FTT[0.09696000000000000],LINKBULL[0.000013151000000000],LTC[0.00595120000000000],LTCBULL[0.00580270000000000,RAY[0.00000003],RUNE[0.0404000000000000000],SOL[0.0036050000000000000],SUSHIBULL[0.0677120000000000000],USD[0.00906155537500000],XLMBULL[0.00066103000000000],XRP[0.456038000000000000] |
| 00448701 | AVAX[100.9737962000000000],ETH[1.53637768000000000],FTM[1511.88158544600000000],FTT[25.0444826848312556],MATIC[2018.0842612000000000],POLIS[0.0000000050000000],SOL[0.0000000050000000],SRM[0.0170679800000000],USD[3.89643271103876531,USDT[0.0000000080900000] |
| 00448704 | ADABULL[0.00001559024000000],BTC[-0.0000003134963111,ETH[0.00000012843464],ETHBULL[0.0000075129000000],FIDA[0.0070437978449820],FTT[0.0052282601209277],GRT[0.0000001000000000],GRTBULL[0.00000008000000000],LRC[0.0000001000000000],LTC[0.0000000500000000],USD[0.010901849727307] |
| 00448710 | USDT[1.000000000000000000] |
| 00448711 | TRX[0.0000010000000000],USDT[50.00000000000000000] |
| 00448715 | GME[0.00000001000000000],GMEPRE[0.0000000015277786],USD[-0.2301249184245743],USDT[0.26000000000000000],XRP[0.0000000074380000] |
| 00448717 | ETH[0.0001760000000000],ETHW[0.0007854500000000],FTT[0.0000000100000000],USD[0.243931611000000000] |
| 00448720 | CEL[0.073100000000000000],CHR[0.4337000000000000],ETH[0.0000648000000000],ETHW[0.000664657790998771,LUNA2[0.0000000175036195],LUNA2_LOCKED[0.0000004084177891,LUNC[0.0038114500000000],TRX[0.0029350000000000],USD[-0.0058096052888542],USDT[0.0000003970545071,VGX[0.175780000000000000] |
| 00448726 | ETH[0.0000003665367],MATH[0.0661500000000000],SOL[0.0872843400000000],TRX[0.0000300000000000],USD[-0.5439279549675152],USDT[0.0045260900000000] |
| 00448727 | ALTBEAR[13467440.7000000000000000],BTC[0.0000000062500000],ETH[0.00000000750000000],ETHBEAR[0.0000000010000000],FTT[0.0420122300000000],LTC[0.0000982610000000],USD[0.2957147335451756],USDT[0.18725104000000000],XRP[0.68000000000000000] |
| 00448728 | USD[30.000000000000000000] |
| 00448730 | ASD[0.0000000062326360],BTC[0.1184001881000000],ETH[45.6192978856559169],FTT[0.46192978856559169],USD[-1332.155409788421365100000000],XRP[46570.92705633328297014] |
| 00448731 | ETH[0.0000001500000000],FTT[25.6292910034941800],SOL[0.0000000589982461,SRM[0.1634237400000000],SRM_LOCKED[15.8204446900000000],USD[0.0000000023776821],USDT[0.0000000031678543] |
| 00448733 | BTC[0.0001153620896122],BUSD[5.800000000000000000],DOGE[0.0000000000000000],FTT[25.0482815626263035],IMX[0.2001120000000000],LOOKS[0.0000001000000000],USD[0.2153108219236817],USDT[0.6518187271815063] |
| 00448736 | BNB[0.0000001482086451,BTC[0.0000000971925001,FTT[33.687693510700624],NFT[33910000700957158{1}],NFT[398238044152754236{1}],NFT[431760364304284068{1}],NFT[442365532577018322{1}],NFT[496280256649702247{1}],NFT[504567697569596837{1}],NFT[504567466971056542{1}],NFT[505833063394653192{1}],NFT[523992135847361911,NFT[563884013628291961{1}],SOL[0.00000004820000000],SRM[-0.00000031770703921,USD[0.0000000005545894],XRP[0.00000007919183228] |
| 00448753 | BAT[584.90406000000000000],FTT[0.00000004321290],TRX[0.2543287226431100],USD[90.1967707163111649],XRP[-0.0000000346417700] |
| 00448755 | FTT[7.49857500000000000],RAY[72.29883319000000000],STEP[3.10031000000000000],USD[29.82353512141360000],USDT[0.00000051594691] |
| 00448757 | ETH[0.0000001002022001,NFT[303281467048819426{1},NFT[357988974192787712{1}],USD[0.00000000516249191,USDT[0.9729841186064008] |
| 00448759 | USD[6.13979099939123801,USDT[0.000000001241081] |
| 00448762 | ETH[0.00000005050572001,USD[2.62937671173387611] |
| 00448764 | ETH[0.0009269000000000],ETHW[0.0009269000000000],TRX[0.0000090000000000],USD[1.539984247659131],USDT[9.288225000000000] |
| 00448767 | BTC[0.0000001500000000],ETH[0.01020585102560],ETHW[0.01020588510256000],USD[0.0000127638883572],USDT[0.00005680336965200] |
| 00448769 | AMPL[0.0000000037059481,BNBBULL[0.0000000220000000],BTC[0.0000003657850011,BULL[0.0000000049259401,DOGEBULL[0.00000004292594001,ETH[0.0000008637428],ETHBULL[0.0000004812821,IBVOL[0.0000000069300122],TRX[0.0000000737391151,UNB[0.0000007004393811,USD[0.0000002033078811,USDTHEDGE[0.0000009000000001,YFI[0.00000007221153] |
| 00448770 | 1INCH[0.0000004486100],ALC[43.00000001500000],AUD[0.7664040037172]16,BTC[0.00000123755281,COPE[0.0000008444400],ETH[0.00000000174614000],FTT[25.1255032404997050],LINK[0.0000003700000000],ROOK[0.0000000450000000],SOL[0.0000007868565],SRM[7.78469676000000000],SRM_LOCKED[35.49990910000000000],SXP[0.0000000000000000],USD[0.00000039656612],USDT[0.0000025622652333] |
| 00448773 | AUD[0.0000324744520106],BCH[0.0000000300000000],BTC[0.00000049903020],CRO[0.0000000023000000],ENJ[0.0000000062290],ENS[0.0000000000000000],ETH[0.0000000750000000],SAND[0.00000001296432],SOL[0.0000000433242224],USD[0.0001869961492926],USDT[0.0000027965],XRP[0.000000000000000] |
| 00448778 | BULL[0.0000001509800000],ETHBULL[0.0000001000000000],FTT[3.06154253447934746],USD[-0.0000117143686],XRP[-0.00000010589062] |
| 00448780 | USDT[0.000141608936756] |
| 00448787 | FTT[0.0126320682555000],USD[0.3069237287338094],USDT[0.0681570532455468] |
| 00448788 | BNB[0.0000003760947],EUR[0.0000000468396],FTT[0.0000000178403],GODS[0.0864144066293376],LUNA2[4.6502417430000000],LUNA2_LOCKED[10.850564070000000],RAY[0.0000008005800000],TRX[0.0000030000000000],USD[0.3032295735020063],USDT[0.0000000097344598],XRP[0.0000003348808] |
| 00448789 | AUD[0.0001841000970547],BTC[0.00154488000000000],TSLA[0.0000002380547211,USD[0.000128769826417],USDT[0.000000089449706] |
| 00448792 | FTT[0.08975235000000000],TRX[0.1844483200000000],USD[118.01335117523409370000000],USDT[0.0000000273631074] |
| 00448794 | MATH[4760.79584700000000000],USD[0.00230491308000000],USDT[0.0000000037000000] |
| 00448796 | TRX[0.0000090000000000],USD[0.0994093127508070],USD[0.0047760000000000] |
| 00448799 | BTC[0.0056210008562132],DOGE[15.000000000000000],USD[0.0696429369056435],USDT[0.0001438573027669] |
| 00448800 | BTC[0.0000002703821411,FTT[0.0001246100000000],TRX[0.0000000298581116],USD[-3.140367285831116],XRP[0.0122967943491473] |
| 00448801 | BNB[13.06216853532320000],BNBBULL[0.0000003360000000],BTC[0.12122086983509001,BULL[0.0000000552000000],CEL[1026.767497849457780],DOGE[1866.3647295489992600],ETH[0.000000013681001,FTT[54.6269210390346504],LUNA2[3.09238677100000001,LUNA2_LOCKED[7.2155891320000000],LUNC[6737337300000000],SOL[0.00000000450000000],USD[89.4864273427155730],USDT[5.59224268893948] |
| 00448804 | BTC[0.000003097479730],ETH[0.1504459462260176],FTT[0.1504456462077881],FTM[0.1504456462077881],GRT[0.00000002280456],MATIC[1.09501854000000000],RAY[8.53933900000000000],SOL[0.0000000450043],USD[89.48642734271557301,USDT[5.59224268893948] |
| 00448806 | AVAX[1.00000000000000000],BADGER[0.0053456000000000],BSVBULL[8.4122000000000000],BTC[0.0130000000000000],DOT[2.0000000000000000],ETH[1.95100000000000000],FTT[0.09337565000000000],HXRO[0.1100000000000000],LTC[25.00000000000000000],LUA[0.0681000000000000],RAY[0.9271900000000000],ROOK[0.00453660000001001,SOL[9.0600000000000000],SRM[0.9424400000000000],USD[1.7332749088370231],USDT[0.0000000056182162] |
| 00448807 | FTT[29.5500000000000000],USD[0.0069168932505617],USDT[0.0000001127746614] |
| 00448813 | USDT[0.000000000000000000] |
| 00448815 | CEL[0.00000003493240],USD[0.39233900000000000],USDT[0.0000000628282203] |
| 00448816 | AUD[0.00000012605082],BTC[0.0079750756197876],ETH[0.000000014683292],SOL[0.00000059991494],USD[0.0000516769147490],USDT[65.01772490484596637] |

Schedule D-2 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448818 | COPE[0.65090000000000000],DOGE[1.00000000000000000],FTT[0.08203000000000000],MEDIA[0.00209000000000000],RAY[0.52120000000000000],STEP[0.01300900000000000],USD[0.03200989517703564],USDT[0.0000000230434820] |
| 00448821 | USD[0.000000050000000000] |
| 00448822 | BTC[0.00000001000000000],DOGE[0.00000000442740057],ETH[0.00004721800000000],ETHW[0.00000030000000000],FTT[25.41311655556167710],SOL[0.98392423000000000],USD[-20.94467721046502590] |
| 00448828 | AXS[0.000000008738624200],BCH[0.000007760000000000],BNB[0.000000042960146000],BTC[0.000000070571726],ETH[0.000000013256380],GMT[0.000000088308288],LUNC[0.000435400000000],NFT[447438660334892076][1],NFT[483722855727571535][1],TONCOIN[0.000000061395404],USD[0.003586389376687] ,USDT[0.000000052118328] |
| 00448831 | TRX[0.000001000000000] |
| 00448832 | USD[30.00000000000000000] |
| 00448834 | USD[0.084498192000000000],TRX[0.000004000000000366663560] |
| 00448835 | ATOM[0.00000000873183000],AVAX[0.00000000230032000],BLT[21.96625266000000000],BTC[0.00000091957110000],ETH[0.00000012577430000],ETHW[0.00000037894300000],FTT[25.38014947670155360],LUNA2[0.00000237744659000],LUNA2_LOCKED[0.0000005547375370],LUNC[0.00000000033977500],MATIC[17.74248699000000000],NFT[352163336155604761][1],NFT[357266464614070628][1],NFT[366800315775177418][1],NFT[389007046992935517][1],NFT[493666889886544229][1],NFT[557623001013071297][1],POLIS[81.18166234000000000],RAY[132.84204510531651170],SOL[0.00000000085201620],TRX[0.0000000153054000],USD[0.00000004382497910],USDT[0.0000000156106731] |
| 00448842 | AKRO[0.44482000000000000],BNB[0.00000000936938580],TRX[0.000003000000000000],USD[0.068825884904442100],USDT[0.333368826330783430] |
| 00448843 | USD[10.00000000000000000] |
| 00448844 | BTC[0.000000000211185000],FTT[2.35644096754175720],SOL[0.00105329000000000],SRM[4.33924345000000000],SRM_LOCKED[39.47072139000000000],TRX[0.00000007054300],USD[-0.00474457845728770],XRP[0.000000008973722100] |
| 00448845 | USD[30.00000000000000000] |
| 00448846 | BNB[0.05000000656562151],BTC[0.00009427039040000],DOGE[0.19818579297402120],ETCBULL[1243.80687497000000000],ETH[0.00000005062612],FTT[75.67716073380000000],SRM[0.83484156000000000],SRM_LOCKED[2.42515844000000000],USD[-155.76954387615203621],USDT[0.00000000385348722000],WRX[22193.93673418000000000],XRP[851.42730486637849511] |
| 00448847 | FTT[5.26386832000000000],LUNA2[0.075272521340000],LUNA2_LOCKED[0.17563588310000000],LUNC[16390.75000000000000],NFT[334181586109767429][1],NFT[367778751429081497][1],NFT[443801511481649999][1],NFT[517534143064724617][1],SOL[0.00000000072120000],USD[0.07670607272165304],USDT[0.00000016735038] |
| 00448848 | COPE[0.71263000000000000],LUA[0.05690400000000000],USD[3.98926256730003355],USDT[0.0000001225722698] |
| 00448852 | USD[30.00000000000000000] |
| 00448857 | ALGOBULL[9993.35000000000000000],GRTBULL[0.21715873200000000],SXPBULL[159.69901735000000000],TRX[0.000004000000000000],TRXBULL[1.93185889000000000],USD[429.16540269330000],USDT[0.00318500000000000],XTZBULL[4.34917350000000000] |
| 00448858 | ETH[0.000000045000000],USD[103.82807445265636664] |
| 00448859 | USD[0.000358685379923] |
| 00448860 | FTT[0.01997144831125685],LUNA2[0.00457610655100000],LUNA2_LOCKED[0.01067758195000000],MOB[0.00000000050000000],SRM[0.03607248000000000],SRM_LOCKED[15.62841767000000000],USD[0.00276143218332850],USDT[0.00000001578105] |
| 00448862 | ATOMBULL[0.00000000869062567],LTC[0.14365086455719150],USD[0.00000049384943580] |
| 00448863 | BNB[0.0000000002121263],BTC[-0.000000000050106100],FTT[0.01789114130190000],USD[32.80684886232824200],USDT[-0.00000000023772098] |
| 00448865 | MATIC[0.01000000000000000] |
| 00448866 | ETH[0.00000008176290900],TRX[0.000004000000000],USD[0.04655057323730096] |
| 00448868 | ALICE[55.78640100000000000],ALTBULL[0.00090196554000000],ATLAS[1969.86890000000000000],ATOMBULL[0.05858731075000000],AUDIO[20.99601000000000000],BAQ[841.66060000000000000],BTC[0.00000002455778710],BULL[0.00000057015865500],ETH[0.00320233000000000],ETHW[0.00320233000000000],FTM[0.98290000000000000],FTT[0.35177996369159280],LTCBULL[0.00000075000000],MKR[0.0000000050000000],SOL[0.00980832800000000],STEP[30.60000000000000000],TRX[0.0000040000000000000],USD[269.49474878918734070],XTZBEAR[9399.60000000000000000],XTZBULL[163.96884000000000000],ZECBULL[0.01481000000000000] |
| 00448869 | ALGOBULL[457649.50000000000000000],ATOMBULL[300.00000000000000000],BCHBULL[80.20537000000000000],BSVBULL[25151.21880000000000000],DOGEBULL[0.01639684000000000],GRTBULL[179.59817600000000000],LINKBULL[21.68070478000000000],MATICBULL[3.99924000000000000],SUSHIBULL[30000.00000000000000000],TOMOBULL[72399.54400000000000000],TRX[0.000001000000000],USD[0.04472422757805200],USDT[0.0000000479990028] |
| 00448872 | BNB[0.0000000001800000],BTC[0.00000001660264000],CEL[0.00000006169399],ETH[0.000000010000000],FTT[0.00000009252136200],LINK[0.0000005000000000],LTC[0.00000005000000000],SNX[0.00000005000000000],TRX[0.000006000000000000],USD[0.30622276763970500],USDT[0.00000000996464863] |
| 00448877 | BNB[0.000000001800000],BTC[0.00009892400000000],ETH[0.00006388013074298],ETHW[0.00006388013074298],FTT[21.29513600000000000],LUNA2[1.17617362300000000],LUNA2_LOCKED[2.74440511900000000],SHIB[96523.00000000000000000],TRX[0.00061740000000000],USD[0.19133732282919944],USDT[0.20715655025846823],WRX[0.96181000000000000],XRP[0.00188862137223302] |
| 00448879 | USD[30.00000000000000000] |
| 00448881 | BTC[0.000268680000000],USD[-3.22235092181737384] |
| 00448883 | USD[30.00000000000000000] |
| 00448886 | FTT[0.00000050000000],GME[0.00000010000000],GMEPRE[0.00000003000000],NOK[0.00000050020000],REN[0.00000020820000],USD[225.62629145658717760],USDT[0.0000000072944493] |
| 00448887 | BTC[0.00002437000000000],USD[0.431694715245000] |
| 00448890 | USD[-1.377699755054807],XRP[5.58171850000000000] |
| 00448891 | BNB[0.00000001000000000],ETH[0.00000808478900000],FTT[0.06493869659581178],GBP[0.0000001907914],MATIC[0.000000100000000],STEP[0.0000001000000000],USD[0.33333359040622227],USDT[1.2437139574909647] |
| 00448894 | USD[0.27366540500000000] |
| 00448896 | USD[0.000011800682073],USDT[0.00000004382136] |
| 00448897 | BTC[0.000254940000000],USD[16.05383408197553376] |
| 00448898 | USD[0.000000032985867],USDT[0.000000009584559] |
| 00448900 | LUNA2[0.00000006000000],LUNA2_LOCKED[10.73218420000000000],USDT[0.0017722574024915] |
| 00448909 | USD[10.00000000000000000],USDT[10.00000000000000000] |
| 00448911 | USD[0.00000693371783328] |
| 00448912 | BTC[0.000000061572237],USD[0.00177135481683323],XRP[0.0606261900000000] |
| 00448914 | BTC[0.00000005925186520],SOL[0.00000001032000],USD[32.96534109095726300],USDT[0.00000042019596680],XRP[5.00000000000000000] |
| 00448915 | ETH[0.00000006000000000],USD[0.000000051460092],USDT[0.000000001683700] |
| 00448916 | BCH[3.71554506000000000],BTC[0.11491474700000000],FTT[1.18453000000000000],USD[1811.71896566312225000000000000],XRP[0.53000000000000000] |
| 00448917 | USD[0.00045447144120181],USDT[0.000000110630237] |
| 00448918 | ADABULL[0.00000000005600000],BNB[0.00226623258139000],BNBBULL[0.00000006000000],BULL[0.00000009540000],DOGEBULL[0.00000004500000],ETHBULL[0.00000009500000],FTT[0.00087917674900060],SAND[0.00000020820836350],SXPBULL[70.72293795000000000],TRX[0.00007000000000000],TRXBULL[0.00000005000000] |
| 00448921 | USD[30.00000000000000000] |
| 00448926 | EUR[31.97492000000000000],USD[0.42740000000000000] |
| 00448927 | BTC[0.00000020112170300],BULL[0.000000021417870],DOGE[0.0000000369434351],NFT[305981397268963376][1],USD[0.00043341561437400],USDT[0.000000023893062] |
| 00448930 | AXS[0.00000006351030],BAT[0.00000001064877100],BCH[0.000000096640854],BTC[0.000000032590569],ETH[0.00000000371764500],FTT[0.000000076931312],MATIC[0.00000024790190],USD[0.16251586898151300],USDT[0.00000000095282580],XRP[-0.00000000038899469] |
| 00448931 | FTT[0.00000001166245580],USD[0.000000133835797],USDT[0.0000000039959750] |
| 00448932 | USD[0.034332386000000000] |
| 00448934 | BTC[0.000014820000000000],USD[0.2087872615099729] |
| 00448936 | SOL[0.049991000000000000],TRX[0.00000100000000000],USD[0.99623506500000000] |
| 00448942 | ADABULL[0.50090398210000000],BNBBULL[0.00000000500000000],BTC[0.00590000555000000],DEFIBULL[2.39854419000000000],DOGEBEAR[399734.000.000000000000000],ETHBULL[0.00969940084400000],EUR[4341.77930765000000000],EXCHBULL[0.00000004000000000],FTT[0.08538129903720950],GRTBULL[0.00000005000000000],LINKBULL[116.27790300000000000],RSR[6.39910000000000000],THETABULL[98.51527440700000000],TRX[0.00002800000000000],USD[1.21927976254913080],USDT[0.00000014038087],VETBULL[999.83500000050000000],XTZBULL[0.0000000500000000] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00448943 | BTC[-0.000000000241199935],ETH[0.000000003297332620],ETHW[0.000003302270 1050],USD[0.0002111577510968] |
| 00448946 | ETHBULL[0.000007225500000],USDT[0.0000000033000000] |
| 00448947 | USD[0.00000000417917346],USDT[0.000000006246575] |
| 00448951 | USDT[34.99999900000000000] |
| 00448952 | FTT[33.19402400000000000],TONCOIN[0.083242000000000000],USD[1.169949285000000],USDT[0.0000001365909865] |
| 00448956 | DOGEBEAR[5251.9000000000000000],DOGEBULL[0.0000041423000000],ETHBULL[0.000002873100000],USD[0.278879765976065],XLMBULL[0.032378454000000000] |
| 00448958 | ETH[0.00041520000000],ETHW[0.000041520000000],LINK[0.059040000000000],TRX[1.016092000000000],USD[0.987477178625000],XRP[0.193929000000000] |
| 00448960 | FTT[-0.000000007521660],TRX[0.000000001000000000],USD[0.000000075824974 0],XRP[0.00000002000000000] |
| 00448961 | USD[20.00000000000000000] |
| 00448962 | FTT[25.00000000000000000],TRX[0.0000010000000000],USD[0.001354838565000],USDT[0.3484320340662500] |
| 00448964 | ASD[27.695187440000000000],BCH[0.000139636300000],BNB[0.009623336116669],BTC[0.017796626000000000],DOGE[25.981200000000000000],ETH[0.264606758180000],ETHW[0.264606765868611 71],FTT[34.073312430000000000],LINK[0.094323560000000000],SAND[477.151000000000000000],SOL[1.000000000000000],SXP[440.91540394000000 00],TRX[1.459738500000000000],USD[655.819251367564479000000000000],USDT[0.009058621266300 04],XRP[1.276824700000000000] |
| 00448965 | USD[0.00000000850071629],USDT[0.00000000480712 16] |
| 00448966 | SOL[1.006000000000000000],USD[10.000000000000000] |
| 00448969 | FTM[0.943238350000000000],FTT[0.070306360000000000],USD[8.854323124722029 4] |
| 00448975 | ASD[0.000000055894874],ATOMBULL[0.000000055788460],BAL[0.00000000929 1250],BAO[0.000000004123872],BTC[0.000000095631234],ETH[0.000000020428541],FTT[0.000000007587563 2],MANA[0.0000001200000000],RAY[0.000000042058070],ROOK[0.0000001000000000],SAND[0.000000079205340],SOL[0.000000006242940 0],USD[0.0000181070889151],USDT[0.0000028266792120] |
| 00448976 | FTT[11.498433450000000000],LUNA2[0.001765949017000000],LUNA2_LOCKED[0.0041205477060000],LUNC[384.5391163770000000],USD[0.6382786502355000],USDT[0.00000013477 4100] |
| 00448977 | FTT[0.000000001581342 9],USD[0.2654016719399888],USDT[0.0000000044000000] |
| 00448978 | USD[-1.71046085743050 00],USDT[1.7559527020000000] |
| 00448979 | TRX[0.000001000000000],USDT[0.578965839750000] |
| 00448981 | BTC[0.318239081982216 0],DOGE[2.0000000000000000],ETH[3.929706053422440 0],ETHW[3.915133180721370 0],MATIC[685.1184963259806200],SGD[0.0000000001736438 8],SHIB[1099791.0000000000000000],SOL[0.0000001978550 00],USD[340.6615305913346077] |
| 00448984 | BNB[0.000032590000000],BTC[0.000010966916885],COPE[0.000000000981754],ETH[0.000000032655378],SOL[0.000000004757094 0],STEP[0.000000083074442],TRX[0.0000050000000000],USD[0.000186394042537 1],USDT[0.0000000032504820] |
| 00448985 | USD[30.00000000000000000] |
| 00448987 | BTC[0.000280626000000000],COIN[0.00000000840000 00],NEAR[0.049420000000000],SLV[0.059780000000000000],SRM[0.844400000000000],TRX[0.0000210000000000],USD[0.0000210000001816531 20],USDT[0.0000000098070488] |
| 00448988 | BTC[0.030757574983000],ETH[0.560425354098241 5],ETHW[0.4604443540982415],SOL[27.013895670000000],USD[0.0503090063337820] |
| 00448991 | USD[0.0108393715750000] |
| 00448992 | BADGER[0.003692575000000000],DOGE[5.00000000000000],ETH[0.00035925000000000],ETHW[0.00035924800000000],FIDA[0.037265000000000000],FTT[0.0872711832633821],OXY[0.945308500000000000],SRM[3.806052750000000000],USD[0.0000000052338691],USDT[0.000000006000000] |
| 00448993 | USD[30.00000000000000000] |
| 00448994 | USDT[0.000037659063624] |
| 00448995 | USD[0.00000000587110920],USDT[0.0000174673862795] |
| 00448997 | BAR[0.000000006093246],BNB[0.000000047812635],BTC[0.000000679370037 0],CHZ[0.000000001383142 0],DOGE[0.000000043257072],ETH[0.0000000206092 00],GALFAN[0.0000000652186 95],TRX[0.000000055032438],TRYB[0.0000000013869000],USD[0.000527095533108 2],USDT[0.000000081645973 05] |
| 00448999 | TRX[0.0000025429012 2540],USDT[0.0000000232326734] |
| 00449000 | ALGOBULL[150057.866657220000000 00],ATLAS[2091.549112610000000],BCHBULL[124.5709558200000000],EOSBULL[711.6609112600000000],LTCBULL[138.7595415900000000],SXPBULL[192.0827604400000000],TOMO[50.512251560000000000],TRX[0.000004000000000 000],TRXBULL[303.4130447900000000],USD[0.0000000107143140],US DT[0.0000000053839162],VETBULL[31.052416780000000],XRPBULL[15375.2814631400000000] |
| 00449002 | CHZ[1986.000000000000000],FTT[42.793825000000000000],SOL[4.062000000000000],USDT[417.8293748568750000] |
| 00449003 | BCH[0.000010400000000],ETH[0.000000088215593],FTT[0.000000004129000],MATIC[0.000000010000000],SLP[1503.00000000000000],USD[-0.0000652567391839],USDT[0.0012210000000000],XRP[0.0000000106478827] |
| 00449005 | BNB[0.000000007717328 2],ETH[0.000023592809507 5],ETHW[0.000023592809507 5],FTT[0.0018025606505203],LINA[0.0000000033697076],NFT (374667149005788496)[1],SOL[0.0003504450922825],TRX[0.472889975123609 9],USD[-0.9875066324496259],USDT[1.012999577292547 6],XRP[0.00000000018475 13] |
| 00449006 | FTT[8.394414000000000],TRX[0.000001000000000],USD[0.00000011141722 0],USDT[0.0828949475145544] |
| 00449009 | USD[0.00000001171829470] |
| 00449012 | BULL[4.2364303512400000],ETH[0.000518620000000],ETHW[12.1482543800000000],SOL[0.0054203000000000],USD[39902.4290269982400000] |
| 00449013 | USD[30.00000000000000000] |
| 00449014 | USD[27.051788190690504 0],USDT[-0.0000000030601980] |
| 00449015 | USD[0.9603975170050358],USDT[0.000000034157344] |
| 00449016 | BTC[0.000053415000000],ETH[0.0000500000000000],EUR[0.8620383755874382],USD[0.0000000003797748] |
| 00449017 | USD[0.2673403831854844],USDT[0.0000000026087257] |
| 00449019 | USD[30.000000000000000] |
| 00449021 | ADABULL[0.00000000717500000],BCH[0.000000007988424],BTC[0.007036423106849 7],CEL[0.000000007249644],DOGE[0.000000081884515],DOT[0.000000091000000],ETH[0.121162688036865 6],ETHW[0.00000003246000 00],EUR[0.000000009723485 2],FTT[0.000000005296546],GRT[0.000000090066994],LINK[7.8874217564399288],MAP[0.000000074130000],MATIC[104.935911008439791 3],OXY[0.000000018120000],SOL[8.7583061219598440],SRM[0.000000048532640],UNI[0.000030497495514331],USDT[0.0000000561796421],ZECBULL[0.000000007600000] |
| 00449023 | BTC[0.000071096000000000],USD[0.000111144696431 1],USDT[0.000000058609974] |
| 00449028 | USD[0.0000000108945195],USDT[0.00000000184981021] |
| 00449029 | ETH[0.000001600000000],ETHW[0.000001600000000],USDT[0.000013434745651 25] |
| 00449030 | BTC[0.000050000000000],DOGE[5.00000000000000],ETH[0.18396688000000001],ETHW[0.1839668800000001],USD[595.8072127160000000] |
| 00449032 | BAO[9847.929729744000000000],TOMOBULL[13675.107346200000000],USD[7.8139466001000000],USDT[77.9301904548278472],XRP[16.4902980900000000] |
| 00449034 | ETH[0.000000050000000],FTT[0.4041522266948000],SOL[0.0106727700000000],USD[0.0000002396725578] |
| 00449035 | USD[30.00000000000000] |
| 00449036 | USD[0.000000100000000],FTT[549.6358963300000000],SRM[0.203707450000000000],TRX[0.0000120000000000],USD[-0.0082149486298265],USDT[0.0098760900024121] |
| 00449037 | ADABEAR[2358348.000000000000000000],BEAR[0.0005071848961353],DOGEBEAR[2773336.103754260000000],LINKBULL[0.008000000000000],MATICBEAR[59988000.0000000000000000],SUSHIBEAR[100979.3971714718845400],SUSHIBULL[0.0035946801018236],SXPBULL[0.1782540028280000],TOMOBEAR[106002550.9183673400000000],TRX[60.0000030000000000],USD[0.0073683343726807],USDT[0.000000097265721],XRPBULL[0.0044530441081690] |
| 00449041 | BTC[0.000499550000000],ETHBULL[0.0000000020000000],FTM[0.740036210000000],USD[0.120197368151411 6],USDT[0.0000007990877 0] |
| 00449042 | FTT[25.061587400000000],NFT (290877451789329282)[1],NFT (294150868774159458)[1],NFT (294734661880273991)[1],NFT (302381940961704623)[1],NFT (325893276541923731)[1],NFT (340548256643989207)[1],NFT (356151598465477042)[1],NFT (357331759259193123)[1],NFT (369419090351429026)[1],NFT (433426925833551065)[1],NFT (434769919794428464)[1],NFT (451295337130040920)[1],NFT (458313644426609139)[1],NFT (522275436594024048)[1],NFT (523499202895737804)[1],NFT (525683715300254168)[1],NFT (550918019992724205)[1],NFT (563749109384941286)[1],USD[1.0003152500000000],USDT[15.2310758200000000] |
| 00449044 | TRX[0.0007840000000000],USD[0.0000000106777334] |
| 00449046 | ALCX[0.00060000000000000],CRV[0.576600000000000000],USD[0.0000000094879460],USDT[0.0000000051009614] |
| 00449047 | USD[0.0040170300000000],USDT[0.0000000123732862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449048 | AXS[0.000000000205465B],CHZ[0.000000000007957789],ETH[0.000000285604821],ETHW[0.000000285604821],TRX[0.109045020000000],USD[-0.011616607349010],USDT[0.1134205913247699] |
| 00449052 | USD[25.000000000000000] |
| 00449053 | USD[30.000000000000000] |
| 00449054 | AAVE[0.000000002694170],BTC[0.000003468292771694],ETH[0.000090761157942O],ETHW[2.2371768411579420],FTT[155.0273621084917902],LINK[0.000000050000000],LUA[0.000000090000000],STG[889.6756136500000000],SUSHI[0.000000000007250000],TRX[0.0007920000000000],USD[0.000000208406886],USDC[224683.15874091000000000],USDT[0.009717427656414119FE0.000000028598292] |
| 00449057 | USD[0.33488948799908400] |
| 00449059 | AAVE[0.7488740000000000],ALICE[0.0987800000000000],ALPHA[0.6096000000000000],APE[0.0958000000000000],AVAX[0.0880668340368700],BADGER[0.0044800000000000],BTC[0.0032481101566750],COMP[0.0000000020000000],COPE[76.0000000000000],CVX[3.6902600000000000],DODO[0.016012110000000],DOGE[472.840226000000000],DOTS[9.9637920000000000],DYDX[6.6000001000000000],ETH[0.0004289469902O0],ETHW[0.0004599000000000],FTM[0.894197284012391],FTT[4.2554164438030868],GALA[9.5400000000000000],GODS[0.2474862000000000],LDO[0.9688000000000000],LINA[30.0000000000000000],LINK[3.2000000000000000],LRG[120.976800000000000],LTC[0.0000000514436],PERP[43.7000000000000000],RAY[0.0000000008427200],RSR[4.5700000000000000],SAND[31.9862000000000000],SHIB[799689.6000000000000],SNX[44.3654329942520079],SOL[0.0165033000000000],USD[2681.3691536467527596000000000],USDC[140.0000000000000],USDT[203.5729421729003874] |
| 00449062 | BTC[0.0119950565336O],C98[698.0000000000000],DYDX[0.0001000000000000],ETH[0.0071845892500000],ETHW[0.00010000000000O],FTT[77.3092437369129751],GAL[2.6000000000000000],RAY[38.9065707800000000],SOL[11.8737892340000000],SRM[283.3401363348991448],SRM_LOCKED[69.609827180000000],TRX[2.3464290000000000],USD[-211.3686641270796184],USDT[0.0000001693591O0],WRX[880.0000000000000],XRP[0.7542000038291941] |
| 00449064 | ALTBULL[3.0001391000000000],DEFIBULL[0.0000000400000000],ETHBULL[2.000000O0000000],FTT[0.000000006605229],LINKBULL[3.0000000525580500],THETABULL[0.0000000465000000],USD[0.1206960958991631],USDT[0.000000097902177] |
| 00449065 | BTC[0.0000000205927889],FTT[0.9994050000000000],USD[-0.3249154269493654],XRP[6.14794650000000000] |
| 00449066 | USD[5.2000000001876872] |
| 00449068 | BCH[0.0009952000000000],BNB[0.0011667500000000],BTC[0.0000000015000000],ETH[0.0000000005000000],TRX[0.0000700000000000],USD[0.0019975432463413],USDT[0.0002201802234520] |
| 00449069 | FTT[0.0949460000000000],SRM[0.8680000000000000],SUSHI[-0.0534803728601708],USD[0.0186519726508059],USDT[0.0000000025632252] |
| 00449071 | DYDX[20.9196467753676000],ETH[0.0000000001052158],FTT[0.0277178800000000],USD[0.6822238025973060] |
| 00449072 | BTC[0.0000006000000000],TRX[0.0002000000000000],USD[-154.6945045429475082000000000],USDT[551.0000000000000] |
| 00449073 | USD[30.000000000000000] |
| 00449076 | BNB[0.0000000048750277],BTC[0.0000000063386168],LINK[0.0000000095804300],MATIC[0.0000000087604018],USD[-0.0052895280591411],XRP[0.0253424244947293] |
| 00449077 | BNB[0.0045377400000000],DOGE[0.1440200000000000],RUNE[0.0656650000000000],STEP[0.0267250000000000],USD[5.3302234142150000],USDT[0.0000001117474808] |
| 00449078 | USD[0.18393591251665230],USDT[0.000000035041322] |
| 00449081 | USDT[1.5336532900000000] |
| 00449083 | ADABULL[0.0000000099000000],ETHBULL[0.0081285028500000],FTT[0.0000000008981040],LINKBULL[0.0000000015000000],MATICBULL[0.0000000050000000],NFT [4220427424252751371][1],SOL[0.000000010000000],THETABULL[0.000000075900000],USD[0.0000001442437413],USDT[60.6564093261863035] |
| 00449094 | USD[0.0462219500000000] |
| 00449095 | HMT[0.7173333300000000],LUNA2[0.0056177052520000],LUNA2_LOCKED[0.0131079789200000],LUNC[0.0051232000000000],TRX[0.000001000000000],USD[0.0048262769972320],USDT[0.000000043011050],USTC[0.7952100000000000] |
| 00449097 | BNB[0.0000000574104400],LTC[0.0000000007565288],MATIC[0.0000000077154115],SOL[0.0000003043733],USD[0.000009295427330],USDT[0.0000002908024] |
| 00449098 | USD[30.000000000000000] |
| 00449099 | AAVE[0.0094618400000000],LINK[0.0155000000000000],STG[0.005130690000000O],SUSHI[0.0993555800000000],USD[1.76247649932506],USDT[0.5834557959400654] |
| 00449102 | 1INCH[0.0000000584300000],BALBULL[0.0000000050000000],BNB[0.0000000335673000],BULL[0.000000000000000O],CHZ[0.0000001244634O],ETH[0.0360000018062288],ETHBULL[0.0000000031528736],EUR[0.000000020895509],FTT[0.0000000665073800],USD[0.6514830928060614],USDT[0.0000000055468800] |
| 00449106 | TRX[0.0000060000000000],USD[26.9443919900000000],USDT[0.000000059967414] |
| 00449108 | ATLAS[0.0000000181496817],BCH[0.0000000096122376],BTC[2.0000000084458221],ETH[0.0000001749462291],FTT[0.0000000247451034],LINK[0.0000000022865872],ORBS[0.0000000058515740],RAY[0.0000000004612400],SOL[0.0000001676467801],SRM[0.0242219608722345],SRM_LOCKED[0.2306525400000000],TRX[0.0000001015794214661],USD[0.0737063526943871],XRP[0.0000000206276092] |
| 00449111 | USD[25.000000000000000] |
| 00449116 | BULL[0.0000000195000000],FTT[10.0000000000000000],GALA[1074.5566900000000000],SAND[728.7095181000000000],TRX[0.000030000000000],USD[493.3606834709157694],USDT[0.7228048283868786] |
| 00449122 | USD[0.0039042244109772],USDT[0.000000027715027] |
| 00449123 | AUD[0.0158714500000000],USD[-0.0026260366384979],USDT[0.0069384860408040] |
| 00449124 | XRP[9.7500000000000000] |
| 00449127 | USDT[0.6496000000000000] |
| 00449132 | AAVE[0.2198460000000000],AMZN[0.2997900000000000],ETH[0.2950000000000000],ETHW[0.2950000000000000],FTT[1.3973531600000000],SRM[1.0283342300000000],SRM_LOCKED[0.0230069500000000],TOMO[62.9559000000000000],TSLA[0.1498950000000000],USD[-2.6820751415287920000000000],USDT3.1851369541099680],WAVES[12.4912500000000000] |
| 00449133 | COPE[1067.0000000000000000],FTT[0.0000000023510542],LTC[1.3300000000000000],LUNA[29.9973983012000000],LUNA2_LOCKED[0.3272627030000000],LUNC[0.000000014272745],USD[0.000000124765793],USDT[0.000000226341397],XRP[364.8598018800000000] |
| 00449134 | BIT[0.0000000727091200],BNB[0.0000000171504O6],ETH[0.0000000033029B],FTT[0.1990267286621859],OMG[0.0000000026959460],USD[0.0000001170928232],USDT[0.000000009853639] |
| 00449135 | USD[0.0000005742766O0],USDT[0.0000051636908900] |
| 00449141 | ADABULL[0.0000007715450350O],AMC[0.0971112350000000],ATLAS[14301.220025000000000O],ATOMBULL[0.0005123422000000],BEAR[645.34795500000000O0],BTC[0.0000000065300000],BULL[0.000309642882500],COIN[2.8681237025000000],COMPBULL[0.000000084095000],DOGEBEAR[7202865.52955000000000],DOGEBEAR202 1[0.00747119250000O],DOGEBULL[0.0021269860800000],ETHBULL[3.00316719903O5000],FTT[25.1156241703894291],GBTC[132.7000000000000000],GENE[0.5000000000000000],GME[1.2791743400000000],GMEPRE[0.0000000400000000],GRTBULL[0.0454471205260000],LINKBULL[1.2800000004300000],MATICBULL[20.5427424955000000],SOLBULL[0.0733706352694387],XRP[0.0000000262363703] |
| 00449146 | USD[-0.3244979108914584],USDT[0.4013318416288000] |
| 00449148 | CONV[6146338.715800000000000],SRM[27318.9654054700000000],SRM_LOCKED[259.5858027500000000],TRX[0.0000010000000000],USD[0.8679832541177604],USDT[0.0043900000000000] |
| 00449151 | DOGEBULL[0.0000063488000000],LINKBULL[0.0000226510000000],SUSHIBULL[0.9297000000000000],SXP[133.4746350000000000],SXPBULL[79.21651451000O00000],TRX[0.0002000000000000],USD[0.000000086927782],USDT[0.0000000017309095],VETBULL[0.000070000000000] |
| 00449152 | ETH[0.0000000090000000],USD[0.0000000120444500],USDT[0.0000000057000000] |
| 00449153 | BCH[0.0000000074155638],BTC[0.0000000009720230],USD[-0.0000000684547] |
| 00449154 | ATLAS[0.2617500000000000],BNB[0.0000858500000000],CEL[0.0915901000000000],ETH[0.0001280700000000],ETHW[0.0001280700849949],FTT[155.1914605000000000],HMT[0.7173333300000000],MAPS[0.9997150000000000],NFT [3002321532588697O1][1],NFT [362065429014057261][1],NFT [438836501978934125][1],NFT [456399057105906827][1],NFT [518914050354455823][1],OXY[0.6379000000000000],USD[0.0000000360002701],USDT[0.000000116589725],XPLA[0.0059500000000000] |
| 00449155 | USD[0.0000000022286080] |
| 00449156 | ETHW[0.7170000000000000],EUR[0.7475064000000000],USD[0.0085549775000000] |
| 00449158 | BTC[0.000000065220107],SRM[0.0000000021047022] |
| 00449159 | USD[5568.4612681985791212000000000],USDT[9966.1239825286817836] |
| 00449161 | AMPL[0.0000000002481414] |
| 00449162 | USD[30.000000000000000] |
| 00449166 | USD[5.0000000000000000] |
| 00449167 | USD[1.0283000029720000] |
| 00449169 | USD[0.0000000127617400] |
| 00449171 | FTT[3.4691584500600000] |
| 00449172 | TRX[0.0000010000000000],USD[0.0000001063766662],USDT[0.000000094168055] |
| 00449173 | DOGE[0.0000000093140289],USD[0.0000000066526000],USDT[0.0000000013119194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449176 | TRX[0.000001000000000],TRY[0.000000421566474],USD[-121.071121269103748],USDT[193.336371100759447] |
| 00449177 | USD[0.000869399334110],USDT[0.000000005069156] |
| 00449179 | BULL[0.007006183415000],ETHBULL[0.000000009000000],SRM[0.998480000000000],USD[-3.671511605000000],USDT[37.1653474228416976] |
| 00449180 | BNB[0.004286040000000],ETH[41.222859752300000],ETHW[38.255859747300000],FTT[0.000000102266119],LINK[0.000000050000000],LTC[0.000298450000000],LUNA2[17.452855270000000],LUNA2_LOCKED[40.723328960000000],MATH[0.000000050000000],USD[1.851774545164271],USDT[0.085781846709911],XRP[117.900000000000000] |
| 00449181 | EUR[0.000000003393044],USD[0.024561300287451] |
| 00449183 | USD[1.603416375000000] |
| 00449185 | 1INCH[3.049272221754890],APE[18.000000000000000],ATOM[2.000000000000000],AVAX[1.000000000000000],BAO[99936.825000000000000],BAT[200.100482833000000],BCH[6.537633542291419],BNB[0.214536952857901B],BOBA[8.053352820000000],BTC[0.000065679836368],BTT[33997419.800000000000000],CEL[3.040731624680523O],CHZ[487.941445000000000],DOGE[1188.772261810054900],DOT[118.000000000000000],EN[4.188.506912500000000],ETH[0.100378808119688],ETHE[0.01765843482976O],ETHW[0.100378804437394O],FTM[100.167936000000000],FTT[0.057239470000000],GBT[0.00769969117740O],HT[2.039234375000000],KIN[38792549.72500000000000000],KNC[88.341680340000000],LINK[3.194083575935001],LTC[0.025346299562287],LUNA2[2.194575250000000],LUNA2_LOCKED[75.178733690000000],LUNC[38868.544166990000000],MOB[9.044927664000000],OKB[2.072336113186343],OMG[8.053352820757560],RUNE[8.208759625000000],SAND[188.327186250000000],SHIB[13206757.000000000000000],SOS[16399031.000000000000000],SRM[10.038387470000000],SRM_LOCKED[11.875974780000000],STOR[888.817243750000000],SUSHI[9.901594846000000],TOMO[98.101789721340880BTC],TRX[889.182500000000000],TSLAPRE[0.000000026635451],TSMI[0.003432372145790B],UNI[8.01467693750000000],USD[3563.478507996270161B],USTC[1988.815700000000000],XPLA[89.987099000000000] |
| 00449187 | USD[0.000001224790741],USDT[0.000000038965092] |
| 00449188 | FLR[0.000000100000000],FTT[0.000000100000000],USD[3.197545928190822A],USDT[0.000000063925814] |
| 00449190 | USD[0.000000001800192],USDT[0.000000086494000] |
| 00449191 | BNB[0.000000020000000],FTT[0.042623960681590],USD[2.191302685860912] |
| 00449193 | AUD[0.0000044562131912],BNB[0.000000005353052],BTC[0.000000022537924],CRV[0.000000000334554],DOGE[0.000000093673989],ETH[0.000000021182226],FTT[0.000000021604404],LINK[0.000000044000000],ROOK[12.781614908993338S],USD[0.317599405099513],XRP[0.000000057871390] |
| 00449194 | ETH[0.009372970000000],ETHW[0.000392970000000],USD[2.251971221755618] |
| 00449195 | EUR[7699.970724645626579],USD[10196.534587505963946Z] |
| 00449196 | BTC[0.009727814144432],COIN[0.000000220000000],USD[2.090468180000000] |
| 00449197 | BTC[0.000001157715000],ETH[0.000000018000000],EUR[0.003778190000000],FTT[0.000000140818506],NFT[2891733531664896566][1],NFT[325201968932680012][1],ROOK[0.000000080000000],SOL[0.000000098368952],USD[0.123613006690216],USDC[604.776264430000000],USDT[0.000000039955632] |
| 00449198 | LUNA2[0.016580523430000],LUNA2_LOCKED[0.038687888000000],TRX[0.000210000000000],USD[0.000000205608294],USDT[0.000000183406590] |
| 00449199 | USD[0.161726346857918B] |
| 00449202 | USD[0.397800000000000] |
| 00449203 | ETHBULL[0.000000006800000],FTT[0.002199237564477A],USD[0.000000131563094],USDT[86.123653916626911O] |
| 00449208 | TRX[0.000025000000000],USD[0.000000011684786],USDT[2.191302685860912] |
| 00449213 | FTT[0.000000003686560],TRX[0.000005000000000],USD[0.000000087063008],USDT[0.001805670283752] |
| 00449215 | BTC[0.675389700000000],DAI[0.000000012435072],DFL[47273.360244440000000],ETH[4.016590255714523S],ETHBULL[0.000000026681199],ETHW[4.016590257714523S],GOG[3204.017308500000000],MATIC[2518.686190910000000],MATICBULL[990701.784560664277760O],MKR[6.219989021616920],MKRBULL[0.000000038226632],SOL[0.000000085207130],USDI-5670.256629740186960] |
| 00449219 | BCHBULL[0.000000050000000],BNB[0.000000027257330],BNBBULL[0.000000000107500O],BTC[0.000000074236367O],BULL[0.000000018421000O],DOGEBULL[0.000000009100000O],FTT[3.710382824920805S],GME[0.000000030000000],GMEPRE[-0.000000025000000],GRTBULL[0.000000017280000O],INKBULL[0.000000084500000O],LINA[0.000000120000000O],LUNA2[1.051932194000000],LUNA2_LOCKED[2.454508453000000],OKBBULL[0.000000000750000],SLV[0.000000003758945],SRM[0.002669340000000],SRM_LOCKED[0.771011060000000],USD[0.000001552698503],USDT[0.000000091146101] |
| 00449225 | 1INCH[1.000000000000000],EUR[0.000000118154574],RSR[72.541724180000000],SNX[0.552592508145004],UNI[0.296118800000000],USD[0.000000039500568],USDT[0.000000056148336] |
| 00449227 | TRX[0.000005000000000],USD[0.000000925352]USDT[0.000000008389243] |
| 00449228 | ETH[0.000011120000000],ETHW[0.000011121256280AI],USD[0.001039127674425A],USDT[0.000000045847120] |
| 00449232 | ATLAS[6430.000000000000000],FTT[1.400000000000000],GENE[96.800000000000000],GMT[151.000000000000000],IMX[459.917200000000000],LOOKS[143.000000000000000],MAPS[0.186100000000000],MNGO[4999.100000000000000],ROOK[10.116913200000000],SAND[199.962000000000000],SNX[50.264790000000000],STEP[1266.900000000000000],TRX[0.000039000000000],USD[498.7488246183083984],USDT[0.000000009159732J] |
| 00449234 | BCH[0.000000074143945],BNB[0.000000026922866],ETH[0.000000009549250],FTT[0.000000096040399],LINK[0.000000067210975],LTC[0.000000070848000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],USD[0.311389815616155A4],USDT[0.000000034915779],WRX[0.000000041031590] |
| 00449237 | BTC[0.000000060000000],FTT[0.000000016000000],SOL[-0.000000014254133],SUSHI[0.000000003817219G],USD[0.000000254545105] |
| 00449239 | USD[30.126132480000000] |
| 00449240 | ADABULL[0.000000812500000O],ALGOBULL[62340.117950000000000O],BNBBULL[0.000006301900000O],BTC[0.000097780000000O],COMPBULL[0.038452692600000O],EOSBULL[0.399734000000000O],ETHBULL[0.000077893000000O],FTT[80.678721010000000O],GRTBULL[0.052465085000000O],LTC[3.797286750000000O],LTCBULL[0.003541597500000O],MATICBULL[0.009888590000000O],SXPBULL[7.486336485000000O],TMOBULL[307.541556000000000O],TRX[0.000030000000000],USD[0.105961533842120A],USDT[100.000000096404876],VETBULL[0.000000896000000O],XLMBULL[0.045441364500000O],XRPBULL[0.079138000000000O],XTZBULL[1.211769720000000O],ZECBULL[0.000003771800000O] |
| 00449241 | FTT[25.062681080000000O],NFT[424804383417659937][1],USD[-3.152246743994105O],USDT[3.335068536187381O],XRP[1.511018000000000O] |
| 00449242 | BTC[0.000092020000000],ETH[0.000000050000000],SXP[0.096276000000000],USD[0.543495140000000] |
| 00449243 | USD[0.006272035684270O] |
| 00449244 | BULL[0.000000102000000],EOSBULL[85.161949000000000O],SXPBULL[26336.146359670000000O],USD[0.019216718341376] |
| 00449245 | TRX[0.000003000000000],USD[0.346910682380000O] |
| 00449248 | BTC[0.000004760000000],ETH[0.000000330440360],ETHBULL[0.000002920015869000],ETHW[0.000000022179891],FTT[173.733201918325910O],USD[38.544815980768498],USDT[0.000000199333309],YGG[4854.923474920000000O] |
| 00449249 | ATLAS[9.702000000000000O],TRX[0.000005000000000],USD[0.000012340260278],USDT[2.9224717742709574] |
| 00449250 | USD[0.000000147327180] |
| 00449255 | EUR[50000.000000000000000O],SOL[39.996200000000000O],USD[38141.9058180121027650O] |
| 00449257 | USD[0.000000045110742],USD[0.002667590480653] |
| 00449260 | BTC[0.075062019000000O],USD[170.027836439500000O],USDT[34.732358800000000O] |
| 00449262 | USD[1.338765600000000] |
| 00449263 | BTC[0.000053279103300O],TRX[0.599700000000000O],USD[0.000000107307690] |
| 00449264 | USD[0.004582261763186S] |
| 00449265 | USD[0.157330270000000O] |
| 00449267 | DOGE[0.071511290000000O],FTT[0.000000100000000],USD[0.0007575850109772],XRP[0.0035462609150084],XRPBULL[0.008656200000000O] |
| 00449270 | BNB[0.000000090506537],BTC[0.000000038894050],CEL[0.000000001204092],CHZ[0.000000009308448],DOGE[0.000000015341900],LTC[0.000000082173550],UNI[0.000000078748956],USD[0.000042018153920],USDT[0.000003189959905],XRP[0.000000006329986] |
| 00449275 | FTT[0.002748500000000O],LINK[0.000000061363830],SUSHI[0.000000050514414],TRX[0.000000068912168],USD[-0.000003260684238],USDT[0.000000061212361] |
| 00449280 | USD[0.000000089361152] |
| 00449281 | USD[50.000000000000000O] |
| 00449282 | ATOM[172.700000000000000O],AVAX[0.000000054475115],BADGER[0.007922000000000O],BTC[0.000000127220935],FTM[0.000000136815658],FTT[0.0344572900000000],POLIS[4036.000000000000O],SOL[0.000000120545095],SRM[223.343891550000000O],SRM_LOCKED[1032.977176460000000O],SUSHI[0.000000020000000O],USDI0.000000007200000O] |
| 00449283 | ALGOBULL[830842.1000000000000000O],DOGEBULL[0.007936749480000O],FTT[0.398071910000000O],GRTBULL[80.688467000000000O],KNCBULL[59.869622610000000O],SXPBULL[18176.545800000000000O],THETABULL[1.141783020000000O],USD[0.000102672677543] |
| 00449285 | ADABULL[0.000000060000000O],BNB[0.001333400242570T],BTC[0.000000021350045000],DEFIBULL[0.000000036000000O],EOSBULL[0.000000170825461],ETHBULL[0.000000046000000O],FTT[94.200000025903053S],GRTBULL[0.000000080000000O],LUNA2_LOCKED[0.000000160518923],LUNCI0.000149800000000O],MIDBULL[0.000000010000000O],NFT[4957127363050828361],SOLI0.000000068216632],USDI0.356684070122352501],USDTI0.0000000062089855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449288 | FTT[0.071550500000000000],TRX[0.000020000000000000],USD[0.000000077439046],USDT[0.000002277642872] |
| 00449289 | BTC[0.000005580000000],USD[-0.001682114569746] |
| 00449290 | USD[-0.004748606470000000],USD[0.005201000000000000] |
| 00449292 | BNB[0.000000009787530],ETH[0.000071225000000],ETHW[0.000000050000000],FIDA[0.000303730000000],FIDA_LOCKED[0.077348960000000],LUA[0.062262500000000],OXY[14.980050000000000],USD[0.003080464434497671],USDT[0.000000082675162] |
| 00449293 | ADABULL[0.033000000000000],ALGOBULL[54655.470000000000000],ATOMBULL[2.824098000000000],BNBBULL[0.000059492000000],DOGEBULL[10.301651087800000],EOSBULL[0.074220000000000],ETCBULL[0.000072280000000],ETHBULL[0.000084160000000],GRTBULL[0.700000000000000],LINKBULL[0.000657600000000],LTCBULL[1.001001000000000],MATICBULL[87.175750100000000],SHIB[99560.000000000000000],SUSHIBULL[1247280.738720000000000],SXPBULL[34.587215300000000],TOMOBULL[979.666370000000000],TRXBULL[155.455565000000000],USD[29.921953858546507],USDT[0.000000102425338],VETBULL[0.009608000000000],XTZBULL[18.000000000000000] |
| 00449294 | USD[0.354597544000000] |
| 00449295 | 1INCH[0.000000007650000],ALGOBULL[0.000000004700000],ALPHA[0.000000038800000],ASD[0.000000079590000],ASDBULL[0.000000000700000],REEF[0.000000000000000000],ATLAS[1650.000000000172350],ATOMBULL[0.000000005700000],BADGER[0.000000014600000],BAND[0.000000088000000],BCH[0.000000002200000],BNB[0.007509281900000],BNBBULL[0.000000022000000],BTC[0.000000001723500],BTMX[0.000000008000000],BULL[0.000000000000000000],CHZ[0.000000001350000],DENT[0.000000017100000],DOGE[0.000000017000000],DOGEBULL[0.000000027603192],ENJ[0.731083699992099],ENS[0.009614380000000],EOSBULL[0.9051.963116459000000],ETCBULL[0.000000474764925],ETH[0.672815378755307],ETHBULL[0.000000001722198],ETHW[0.000000008753079],FTT[92.990409369781373],GRT[0.000000009800000],HT[0.000000098500000],KIN[0.000000001740000],LINA[0.000000017400000],LINK[0.000002450000000],NKBULL[0.000000036900000],LRC[73.423199285500000],LTC[0.000000946500000],MANA[0.000000277200000],MATIC[0.807295831466585],MATICBULL[0.000000001613482],MTA[49.026098296019361],OKB[0.000000066044284],RAY[0.000000006000000],RSR[0.000000056600000],RUNE[0.000000003426000],SAND[0.000000098000000],SNX[0.000016681230000],SPELL[0.000000078400000],SRM[0.000000007000000],STAND[0.000000046500000],SUSHIBULL[104539.272522578238598],SXP[0.000000052200000],SXPBULL[0.000000005000000],THETABULL[0.000000052748553],TOMOBULL[0.000000079000000],TRX[0.000000034800000],TRXBULL[0.000000083000000],TRYB[0.000000019000000],UNI[0.000000042982627],UNISWAPBULL[0.000000008600000],USD[346.871086962520261],USDT[0.000000063618489],VETBULL[0.000000005000000],WAVES[0.000000750000000],XLMBULL[0.000000058900000],XRP[349.933500000000000000],XRPBULL[2857.114825852417416191],ZECBULL[0.000000071000000] |
| 00449296 | BTC[0.000000023434691] |
| 00449302 | BTC[2.392150200000000],DOGE[17207.821296903226000],ETH[5.120368702821820],ETHW[0.006185419891777],LTC[9.341474356448950],TRX[0.000044000000000],USD[27143.439998731395293],USDT[1586.277558528560541] |
| 00449303 | FTT[4.300000000000000],USD[0.121403793795000],USDT[110.447958320000000] |
| 00449304 | ATOM[0.000000000441920994],AVAX[-0.000005831182187],BNB[0.000000001769096],BNBBULL[0.000000094542626],BTC[0.000000074657423],DOGEBULL[0.000000005500000],ETH[0.000000035000000],EXCHBEAR[0.000000030739824],EXCHBULL[0.000000047600000],MATIC[0.000000042558194],OKB[0.000000026470773],OKBBEAR[0.000000067466165],SOL[-0.000000002963690],TRX[0.000240000000000],USD[0.000000148497031],USDT[0.000000010928763] |
| 00449307 | FTT[0.000000072989595],IMX[0.024380000000000],MOB[1.065789114901736],USD[55.854158422893656],USDT[0.000000002546373] |
| 00449307 | USD[30.000000000000000] |
| 00449311 | ADABULL[0.000009832000000],TKN[0.000000000000000],USD[-0.025261114382743],USDT[0.032691575451280] |
| 00449312 | BNB[0.000000000001000],ETH[0.000000005718608],ETHBULL[0.000000004500000],EUR[0.000000010262045],FTT[0.000000061558207],LINK[0.000000004693841],LUNA2[0.004128134870000],LUNA2_LOCKED[0.009632314697000],LUNC[0.010059300000000],RAY[27.006684491413671],SOL[0.000000050000000],USD[3.487020326471601],USDT[0.000000289594146] |
| 00449314 | USD[0.199212750000000] |
| 00449317 | USD[10.000000000000000] |
| 00449323 | DOGE[5.000000000000000],USD[1.252153545778905] |
| 00449326 | BTC[0.000458798250000],DOGE[5.000000000000000],FTT[0.073691920000000],HOLY[0.000000020810000],USD[2.925235969302597],USDT[0.000000052353910] |
| 00449331 | COPE[0.930800000000000],ETH[0.000929800000000],ETHW[0.000929800000000],GALA[9.290000000000000],IMX[0.061200000000000],MANA[0.920200000000000],SOL[0.007212000000000],STEP[0.031160000000000],TRX[0.000046000000000],USD[2.359375325800000] |
| 00449338 | AVAX[0.013236774302830],BTC[0.000078713700850],ETH[0.000658215000000],ETHW[0.000658215000000],FTT[10.000000000000000],LTC[0.003295200000000],LUNA2[0.599111606100000],LUNA2_LOCKED[1.397927081000000],SOL[0.004057500000000],USD[148719.827228256786790] |
| 00449339 | BTC[0.000001100000000],FTT[0.000203372914572],TRX[0.000788000000000],USD[-0.000067398209995712],USDT[0.000000032767461] |
| 00449342 | BNB[0.000083565000000],BTC[5.038955002925000],ETH[40.074624609077246],ETHW[40.074624607717734],USD[-35393.916729734248477],USDT[3245.224796063124257],XRP[90000.415168000000000] |
| 00449343 | ASD[0.059085812000000],BCH[0.000000035000000],BNB[0.000000001000000],BOBA[0.147515200000000],BTC[0.213416472497125000],FTT[25.157574000000000],LINK[0.076143675989851],SOL[20.000000000000000],TRX[2789.000320000000000],USD[1.180224919198145],USDT[0.152520508619841],WRXI[1284.009480000000000] |
| 00449346 | FTT[0.031435962862730],TRX[0.000056000000000],USD[0.000000024282657],USDT[652.014427050425065] |
| 00449347 | BTC[0.000000066940000],FTT[25.000000112411921],JST[0.000000039477000],KBTT[0.000000092760000],LUNA2[0.000000243149888],LUNA2_LOCKED[0.000000567349738],LUNC[0.000000900000000],SOL[0.000000045212500],USD[0.000000398337993],USDT[0.000000064561136] |
| 00449348 | SOL[0.005000000000000],USD[1.940862650964387Z],USD[0.000000096542498] |
| 00449354 | BTC[-0.058995913686744],ETH[2.224565418335420],ETHW[2.224566541 8337552],IMX[27.900000000000000],USD[0.639964337737409] |
| 00449356 | USD[0.305830000000000] |
| 00449357 | LTCBULL[0.004260000000000],USD[0.042536132423680] |
| 00449358 | AAVE[0.000000011500000],APE[0.097336000000000],APT[6.000000000000000],ATLAS[1896.396400000000000],BNB[0.000863353188340],BTC[0.000000068817784],CLV[499.799928000000000],COMP[0.000096558480000],DOGE[780.456525050000000],DYDX[21.596112000000000],ENS[1.000581505330827],ETHW[0.000815308274],FTT[9.930103395000000],IMX[0.064180000000000],LINK[0.062387030000000],LTC[0.000000065000000],POLIS[389.433706014500564],RNDR[0.094816000000000],SAND[53.000000000000000],SOL[0.001719633308000],SXP[0.094395000000000],TOMO[0.080069000000000],TRX[0.997315000000000],USD[6.145591138159904],USDT[276.497938872612680U],XAUT[0.000000030000000],XRP[0.442730000000000] |
| 00449360 | FTT[0.024902500000000],TRX[0.000001000000000],USD[17.600000009750000] |
| 00449362 | AVAX[0.086776000000000],LOOKS[0.194780000000000],USD[-111.203973231079480],USDT[125.860295231648784] |
| 00449366 | SXP[0.000000005642400T],USD[-0.035436076956930],USDT[0.318108720000000] |
| 00449368 | BNB[0.000000008000000],EOSBULL[0.000000095125617],SXPBULL[0.000000005000000],USD[0.004706918225725] |
| 00449372 | USD[5.000000000000000] |
| 00449377 | LTCBULL[0.000000000000000],FTT[25.483551220000000],USD[73.172241912263146100000000] |
| 00449379 | BTC[0.001399115550000],FTT[25.483551220000000],ETHW[0.002612158240341047],FTT[36.046165109457284S],LTC[3.561547130000000],MATIC[8.122655737899665],MNGO[7601.873515610000000],RAY[207.222959749865600],SOL[0.432811443663143],USD[2668.880643834806609],USDT[0.000358484428689] |
| 00449381 | DOGE[16.619087370000000],RAY[0.000000005195769],SOL[0.000000547630000],USD[-0.009864618753683],USDT[0.007135800000000] |
| 00449382 | AVAX[0.000000454420427],BTC[0.00784514000000000],EUR[0.000000026935366],FTT[0.000000100000000],SOL[0.000000018371181],TRX[0.000230000000000],USD[0.000421726802441],USDT[0.000000005941180] |
| 00449383 | USD[0.000000125793482] |
| 00449384 | DOGE[0.961430000000000],ETH[0.000000050000000],FTT[0.000000010000000],LINKBULL[0.000000008000000],SRM[0.000000100000000],STORJ[3.497672500000000],USD[0.011501115767582S],USDT[0.065932810887910] |
| 00449390 | USD[5.000000000000000] |
| 00449395 | BTC[0.000039900000000],USD[-0.003302097207618] |
| 00449396 | ALGO[0.074884500000000],ATOM[17.696037000000000],BNB[0.959646182000000],DOT[55.689734490000000],ETH[0.239955277800000],ETHW[0.085983660000000],FTT[84.282371610000000],LUNA2[0.005865083430000],LUNA2_LOCKED[0.013685148970000],LUNC[1277.130000000000000],SOL[16.825394628000000],TRX[0.031600000000000],USD[124.426734004264250],USDT[0.000000018256269] |
| 00449397 | USD[0.000011683072631S],USDT[0.000000003542746] |
| 00449399 | USD[0.006310282430000],USDT[0.000000005000000] |
| 00449400 | BTC[0.000000000000000],OKBBULL[0.000000090000000],TRX[0.000018000000000],USD[-72.591136493754912800000000],USDT[201.252518440755481S] |
| 00449403 | ALTBULL[2.000000000000000],BULL[0.000005155650000],DEFIBULL[0.000009925150000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.000000459258219S] |
| 00449404 | ADABEAR[0.000000007957423],BNBBULL[20.000000010915660],DOGEBULL[0.000015988800000],ETHBEAR[31228.000000036859096],ETHBULL[0.000000030000000],SUSHIBEAR[4253.000000000000000],SUSHIBULL[0.043930000000000],SXPBULL[0.000030600000000],TRX[0.000001000000000],USD[0.000000125144595],USDT[0.100238231541022],VETBEAR[0.000036660000000],XLM[0.000000050000000] |
| 00449407 | ATLAS[5019.056384000000000],AURY[31.961297000000000],AXS[1.898460000000000],BTC[0.000000019500000],CEL[0.020700000000000],COMP[0.000894545000000],DENT[24895.410000000000000],DYDX[2.499170650000000],DOGE[0.847810000000000],EDEN[30.089845070000000000],ETH[0.000000008000000],ETHW[0.21396000980000],EUR[846.035598718137289],FTM[146.925542800000000],FTT[89.198628000000000],LUNA2[0.001550560263000],LUNA2_LOCKED[0.003617973948000],LUNC[233.763776189000000],NEAR[8.194848740000000],ROOK[2.554521 13500000],RUNE[2.793236190000000],SAND[0.000000095000000],SPELL[12394.600000000000000],STEP[999.297110980000000],STG[0.983280700000000],TOMOI[1.988573400000000],UNI[4.467913428076054S],USDT[1.064727382296361S] |
| 00449408 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449412 | BNB[0.0065892339440000],BTC[0.00060555282560000],ETH[0.003994112603256],ETHW[0.003994112603536],USD[1.0066156066512815] |
| 00449414 | BNB[0.00000004981803?],ETH[0.000000013549848],NFT[372287462747601475][1],NFT[452097073333718563][1],SOL[0.000000028879253],TRX[0.000035000000000],USD[0.000007392306932],USDT[0.000000571308882] |
| 00449416 | USD[5.000000000000000] |
| 00449419 | USD[30.000000000000000] |
| 00449421 | ETH[0.000000069072188],FTT[0.0049426450000000],USD[0.9872109620333944],USDT[0.000000001259680],XRP[0.0532300000000000] |
| 00449423 | BAO[0.000000064531572],BTC[0.000000006879194],USD[0.000030555608153],XRP[0.0000000009602700] |
| 00449428 | FTT[25.428845981296180],USD[0.000000059750000] |
| 00449430 | BTC[0.000000075379522],FTT[0.3977200000000000],SRM[0.0104902800000000],SRM_LOCKED[0.0398862800000000],USD[5.8952159446931260] |
| 00449431 | FTT[0.0000000018122451,LTC[0.0000000079450000],USD[0.0001677440103342],USDT[0.0000000092093981] |
| 00449433 | BULL[0.00000006000000],LUNA2[0.0005173656705000],LUNA2_LOCKED[0.0012071865640000],LUNC[112.6574640000000000],USD[0.0000000920840471],XRP[0.0137022300000000] |
| 00449434 | 1NCH[0.000000009491488],AAVE[0.0000000007281160],ALPHA[0.0000000029886334],BCH[0.0000000159154],BEAR[0.0000000009103190],BNBBULL[0.0000000129126586],BTC[0.0000000063774945],BULL[0.0000000010117843],COPE[0.0000000085709296],DOGEBULL[0.000000018653156],ETH[0.000000001684881488],ETHBULL[0.0000000010513517],FTT[0.0000000074634471],GRTBULL[0.0000000025624118],GRTBULL[0.0000000001791209],LINK[0.0000000059651382],LTCBULL[0.0000000086892425],LUA[-0.0000000028005862],OXY[0.0000000060033318],RAY[0.0000000013287050],REN[0.0000000067000000],SOL[0.0000000030242349],SRM[0.0000000030140000],STEP[0.0000000006302191],SUSHI[36200.0000000063452082],USD[0.0967623746529245],USDT[0.000000076464026],WAVES[0.0000000003172420?1] |
| 00449435 | ATLAS[189.9639000000000000],BAO[0.000000010000000],FTT[0.0000000088766645],SOL[0.0016449000000000],USD[0.0000000118640066],USDT[0.0000000061386941] |
| 00449436 | BTC[0.0000009200000000],LUNA2[0.0518664136600000],LUNA2_LOCKED[0.1210216319000000],LUNC[0.0082740000000000],USD[0.7267628341944895],USDT[2.0515259518442000],USTC[7.3419361600000000],XRP[0.2794180000000000] |
| 00449438 | ALGOBULL[16.4300000000000000],FRONT[0.9856000000000000],LUA[0.0966200000000000],SXP[0.0722000000000000],USD[-0.0147404276500000],USDT[0.0470855933276532] |
| 00449440 | USDT[0.0570938500000000] |
| 00449442 | USD[2.6525182431126440] |
| 00449444 | FTT[0.0942193000000000],MAPS[0.9265000000000000],TRU[0.4425410000000000] |
| 00449447 | BTC[0.0045900000000000],ETH[0.0971330000000000],ETHW[0.0971330000000000],MAPS[119.9301510000000000],OXY[58.4427320000000000],RAY[28.1875122661174200],SHIB[9683826.0000000000000000],SOL[11.6540694410983500],SRM[25.9818000000000000],USD[1.7340749246844200],XRP[91.1951666409080000] |
| 00449451 | ETH[0.000000050000000] |
| 00449456 | STEP[98.9802000000000000],TRX[0.000002000000000],USD[0.622024800000000] |
| 00449459 | FTT[0.0026664120152135],USD[0.000031247998196 8],USDT[0.0000000042318787] |
| 00449465 | DOT[426.4380914899465000],LINK[35190.3486436596110000],USDT[12.3095009262076100] |
| 00449466 | FTT[0.0000001000000000],FTT[0.0967683392252107],SOL[0.4497740100000000],USD[-1.0533755530940000],USDT[0.0000000070784942] |
| 00449467 | TRX[0.000001000000000],USD[0.000002000000000],USDT[0.0000000213587778],USDT[0.0000000279486342] |
| 00449469 | AUDIO[0.00000003940874 0],BTC[0.3248850886000000],ETH[1.2175491662000000],ETHW[0.0007498495000000],FTT[0.0004131050000000],SHIB[0.0000000142000000],SRM[8.1098639600000000],SRM_LOCKED[64.0914775300000000],USD[4196.2581481579365862] |
| 00449472 | BTC[0.0000000036000000],NFT[396185033263412014][1],NFT[512233502087485989][1] |
| 00449475 | BTC[0.0001890000000000],DFL[0.6240000000000000],ETH[0.0000001000000000],ETHW[0.0000000640389],FTT[0.0000000048761100],LUNA2[0.7193442167500000],LUNA2_LOCKED[1.6784703171760000],LUNC[50800.2046940000000000],NFT[369425740821682027][1],NFT[379722507996536823][1],NFT[395715116298623075][1],NFT[420750993434376859][1],NFT[466974460438466672][1],NFT[525280368616147058][1],TRX[0.0001500000000000],USD[0.1936816490705127],USDT[0.0000000041446110],USTC[0.4710000000000000] |
| 00449477 | ATLAS[1089.9910000000000000],TRX[0.0000010000000000],USD[0.6295282065000000],USDT[0.0074000000000000] |
| 00449480 | BTC[0.0000000024942200],BULL[0.0000000041000000],ETH[0.0000000253631 00],ETHW[3.4500000002563 3100],FTT[25.2874122000000000],SOL[0.0000000025633100],TRX[0.0000220000000000],USD[6.4340049369046775],USDT[0.0000000102231479] |
| 00449482 | USD[5.000000000000000] |
| 00449484 | BSVBULL[1326.2097350000000000],LINKBULL[0.0001034240000000],SXPBULL[41.3996092350000000],USD[0.3686507930653954],USDT[1.6647981214086256],XLMBULL[0.0003594450000000] |
| 00449484 | ADABULL[3.0000537440000000],ALGOBULL[142.0665000000000000],ATOMBULL[23.1999462000000000],BCHBEAR[72.5450000000000000],BNBBULL[0.0000003235000000],ETCBEAR[17728202.9000000000000000],ETHBULL[0.0001441117500000],KNCBULL[0.0000005000000000],MATICBULL[0.0000000050000000],SXPBULL[631.9750301050000000],THETABULL[0.0000227187885000],USD[0.0000001525667399],USDT[0.0000004995001003],VETBULL[0.0000001499510003],XLMBULL[0.0000094295000000],XRPBULL[8.5817555000000000],XTZBULL[0.0017751200000000] |
| 00449485 | BNB[0.0001561000000000],BRZ[0.5000000000000000],TRX[0.5937370000000000],USDT[0.0635027253548496] |
| 00449486 | USD[0.1209316874703236],XRP[1.5832663300000000] |
| 00449488 | ALPHA[0.0000000063551 82],AXS[0.0000000058887012],AVAX[-0.0000000019480 0],BNB[0.0000000705830 1],BTC[0.0000000996527 00],ETH[0.0000000999652700],ETHW[0.0000000997551796],FIDA[0.0707876400000000],FIDA_LOCKED[1.2876656800000000],FTT[25.0083875686394066],GENE[0.0000001000000000],GRT[0.0000000097910600],HT[218.858409000000000000],LIND[0.0000000001000000],LINK_EC_TICKET[1.0000000000000000],MATIC[0.0000000005000000],NFT[303673781800831569][1],NFT[332321886674620328][1],NFT[338005333869552954][1],NFT[381596291033165990][1],NFT[419133421935962644][1],NFT[434576418457875855][1],NFT[436833170330576610][1],NFT[445153326571031571][1],NFT[487992004416390989][1],NFT[521573510719055820][1],NFT[532953763380613618][1],NFT[554520592762970943][1],NFT[569484832673093656][1],SOL[0.0000000040704121],SRM0.2418733800000000],SRM_LOCKED[9.9801563800000000],SXP[0.0000000052040432],TRX[0.0001500000000000],USD[5.5359190924845594],USDT[-0.321539906363625?0] |
| 00449489 | BNBBULL[12.0127000000000000],CRO[1790.0000000000000000],ETH[0.0000000698769803],ETHW[15.0000000000000000],TONCOIN[195.2000000000000000],TRX[0.0000010000000000],USD[0.4010710706788638],USDT[0.0000007928947 0],XRPBULL[0.1422200000000000] |
| 00449490 | USD[30.000000000000000] |
| 00449494 | USD[5.000000000000000] |
| 00449495 | TRX[0.0002200000000000],USD[1.8067705602680465],USDT[0.0000000076714821] |
| 00449500 | BCHBEAR[0.0000000091405272],EOSBULL[12563.3056733766075474],FTT[0.003689209697450 0],USD[0.0227967043250714],USDT[0.0000000162143423] |
| 00449501 | USD[0.0000000976742?13] |
| 00449502 | LUA[0.0308292855750000],STEP[0.0295860000000000],TRX[0.0000080000000000],USD[0.0000021304514294],USDT[0.0143499414658443] |
| 00449503 | ALGOBULL[46.1600000000000000],EOSBULL[0.0898000000000000],USD[0.0000001006392 36],USDT[0.0000000005472000],XLMBULL[0.0782000000000000] |
| 00449508 | ETH[0.0000010600000000],ETHW[0.0000010600000000],LTC[0.0020849700000000],TRX[0.7645900000000000],USD[0.8921309062176602] |
| 00449510 | USD[3.000000000000000] |
| 00449514 | BEAR[78.4964000000000000],BTC[2.0862245628742120],BULL[0.0000000011750000],CRO[2643.3314618800000000],DOGE[5.0960362191044000],ETH[13.4346133214550100],ETHBULL[0.0000000013790000],ETHW[0.0015594741591400],FTT[25.0614701376941806],LTC[0.0000000071708800],TRX[0.0000010000000000],USD[10915.1053 72623061?0],USDT[0.0000000113309734] |
| 00449516 | BTC[0.0000000099458082],DOGE[1.3034059300000000],FTT[0.0001196831654676],USD[-0.0001184246201205] |
| 00449521 | BTC[0.0000000051500000],NFT[316468096632145525][1],NFT[488439254883766633][1],USD[0.0490539105802 88],USDC[9590.3000000000000000] |
| 00449524 | ATOM[0.0000000359072 00],AVAX[0.0000000754000000],BNB[0.0000000394484 62],ETH[0.0000000051187186],FTM[0.0000000073150000],FTT[0.0000000084033168],SOL[0.0000001069318000],USD[0.0000050836317880],USDT[0.0000017426553636],XRP[0.0000000024377913] |
| 00449525 | BTC[0.0000000393000000],ETH[0.3790000000000000],FTT[0.0286376423819924],LUNA2[0.0380745804300000],LUNA2_LOCKED[0.0888840687670000],LUNC[829.0820500000000000],MATH[13998.3847745100000000],NFT[313962734230647775][1],SOL[0.6598746000000000],TRX[0.0000060000000000],USD[2234.9883240760283295] |
| 00449527 | USD[0.0002082756635741],USDT[0.0000000028337694] |
| 00449529 | ADABULL[0.0000087340000000],TRX[0.0000020000000000],USD[-0.0000001609765097],USDT[0.0000000013944616] |
| 00449531 | DOGE[3.0000000000000000],ETH[0.0000000450000000],ETHW[13.1438934533949142],LUNA2[0.0216618965700000],LUNA2_LOCKED[0.0050544425330000],USD[87.1684964899599895],USDT[0.0000000100215996] |
| 00449532 | BTC[0.0000000855648000],DOGE[0.0000000157633542],GBP[0.0022462714279597],SOL[0.0000000076455000],USD[0.0000000078547290],USDT[0.0000054765945] |
| 00449533 | ETHW[0.0007687300000000],TOMOBEAR[16248952.7808988700000000],USD[0.4842035691311218],USDT[0.0000003029698845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449534 | BTC[0.000000064960500],TRX[1.098529000000000],USDT[0.000000009554270] |
| 00449537 | FTT[0.027879056364759],LTC[0.000000010000000],SRM[2.720655130000000],SRM_LOCKED[9.672125760000000],USD[0.021590350332393] |
| 00449538 | BNB[0.000874580000000],BTC[0.000798360003160],COPE[0.000000087875878],ETH[0.000008000000000],ETHW[0.900000000000000],GBP[0.000000666572287],SOL[1.855718490000000],SUSHI[2.000000000000000],USD[0.036838630496810] |
| 00449539 | AUDIO[129.179996413544276],HXRO[0.501600000000000],LTC[0.000000085000000],TRX[0.000011000000000],USD[801.923110741874696600000000],USDT[1.425672349683764] |
| 00449541 | USDT[0.000000070397800] |
| 00449542 | ADABULL[0.052300000000000],AMPL[0.000000032164330],ATOM[0.099946000000000],ATOMBULL[9772.220000000000000],BCHBULL[9718.400000000000000],BNBBULL[0.000704800000000],BSVBULL[9920.080000000000000],BTC[0.000305883477222],BULL[0.000981460000000],CEL[0.098146000000000],CRO[9.996400000000000],DEFIBULL[5.397220000000000],DOGEBULL[0.461080000000000],DOT[0.097480000000000],ETCBULL[9.340580000000000],ETH[0.000000050000000],ETHBULL[0.007346800000000],ETHW[0.000717680000000],EUR[0.006737812000000],FTT[0.000003205098366],GRTBULL[9738.000000000000000],LINKBULL[153.794000000000000],LTC[0.009985600000000],LTCBULL[50.914000000000000],MKRBULL[0.896680000000000],OKBBULL[0.008956000000000],RSR[9.973000000000000],SAND[0.965500000000000],SKL[0.981460000000000],THETABULL[92.962000000000000],UNI[0.049640000000000],USD[-0.057931345067270],USDT[123.840661611409611],VETBULL[975.160000000000000],XMLBULL[99.352000000000000],XRP[0.958600000000000],XRPBULL[323.960000000000000],XRPHALF[0.000099172000000],XRPHEDGE[0.000913600000000],XTZBULL[677.800000000000000] |
| 00449546 | USD[0.283557087418728],USD[0.000000093498180] |
| 00449547 | ALGOBULL[108132707.040000000000000],ASDBULL[0.078699450000000],ATOMBULL[0.006742000000000],BNBBULL[0.000812750000000],DOGEBULL[14.270696421200000],EOSBULL[850001.590060000000000],KNCBULL[0.000404080000000],MATICBULL[605.360078400000000],SUSHIBULL[3410254.9253000000000],SXPBULL[0.000791700000000],TOMOBULL[81000.067290000000000],TRXBULL[0.000892200000000],USD[0.000000077965009],USDT[0.000000072092781],XTZBULL[4300.000000000000000] |
| 00449548 | DOGE[0.950980000000000],USD[-0.032874311208500] |
| 00449552 | GST[249.869748000000000],TRX[0.000777000000000],USD[0.614879048300000],USDT[0.000000023750000] |
| 00449554 | BALBULL[0.000000040000000],BNBBULL[0.000000080000000],COMP[0.000000081000000],ETH[0.000000170332848],EUR[0.000000128129058],FTT[0.000000128992058],GRTBULL[0.000005100000],LTC[0.000000163260467],MKR[0.000000050000000],SOL[0.000000004760123],SXPBULL[0.000000050000000],TRX[0.000000152351428],TRXBULL[0.000000034423780],UNISWAPBULL[0.000000451005078],USDT[0.000000018100000],XLMBULL[0.000000102000000] |
| 00449558 | USD[0.000000097186091],USDT[0.000000016402890] |
| 00449559 | CONV[3937.324740000000000],ETH[0.000000000000000],FTT[0.095930000000000],GENE[22.000000000000000],HT[0.099903000000000],MATH[0.015125000000000],SLP[2527.660360000000000],TRX[0.000160000000000],USD[0.000000032527352],USDT[0.000000103159570] |
| 00449561 | SOL[0.003491390000000],USD[2.169377390818000],XRP[0.186790000000000] |
| 00449563 | BCH[0.003016357769690],BTC[0.000001065450000],ETH[0.000000000000000],ETHW[0.000000048708387],FTT[-0.000000013085000],LINK[0.000000030850000],LUNA2[0.989939306641100],LUNA2_LOCKED[2.309858381829300],LUNC[43436.430385000000000],NFT[3643104717176420331],OXY[0.994274295909547e6],RAY[0.000000200000000],SOL[0.014221370000000],SRM[0.805049422565633],SRM_LOCKED[2.440731100000000],USD[0.084927474430984] |
| 00449566 | 1INCH[0.000000082717251],AAVE[0.000000089841409],ALPHA[0.000000010000000],BTC[0.000029366420368],ETH[0.000000000000000],ETHBULL[0.000000014150000],FTT[0.000000565384171],LINK[0.000000012386438],ROOK[0.000007000000000],SRM[1.004366680000000],SRM_LOCKED[4.937977430000000],USD[19.506583783443073],USDT[0.007440687845183] |
| 00449568 | CEL[0.090623000000000],FTT[150.047058082300000],USD[0.017316756051643]5 |
| 00449573 | FTT[0.070740000000000],USD[25.007233000000000],USDT[0.000000063700000] |
| 00449578 | USD[0.000000162102244] |
| 00449586 | BTC[0.000000030000000],FTT[9.410611850000000],MAPS[150.000000000000000],USD[0.034898980125997]9,USDT[0.000000040602200] |
| 00449589 | BTC[0.000000005000000],BULL[0.000000039000000],DOGEBULL[0.000000100000000],ETHBULL[0.000000020000000],FTT[0.062274156043899],USD[0.000016387810929],USDT[0.000000060559293] |
| 00449591 | BTC[0.000558678774684],USD[7.094993966225490] |
| 00449592 | BULL[0.000203315000000],ETHBULL[0.000104970000000],USD[479.128785200500000] |
| 00449593 | USD[0.053205645046200] |
| 00449594 | BTC[0.000000097549181],EUR[0.000000075910929],LUNA2[0.006600758064200],LUNA2_LOCKED[0.001401768816000],LUNC[130.816333300000000],USD[0.001935549832777],USDT[0.000000147090020] |
| 00449595 | BTC[0.000000000000000],ETH[0.000008630000000],ETHW[0.000000030000000],EUR[0.805118475443862],FTT[0.104322000000000],LTC[0.006580000000000],TRX[0.000047700000000],USD[3.302588000861200],USDT[0.326158220900000] |
| 00449597 | 1INCH[82.103425000000000],AAVE[0.009998840000000],BAND[0.005147250000000],BNB[0.000000092000000],BTC[0.001239002622600],COMP[56.049831986000000],CONV[9.832800000000000],COPE[0.773520000000000],DENT[3.923650000000000],DOT[109.953300000000000],ETH[16.616957039160170],ETHW[16.616957039160170],609201].FTM[0.431580000000000],FTT[0.031902100000000],GRT[0.661562500000000],LINA[4.818350000000000],LINK[1620.048348900000000],LTC[0.006686000000000],LUA[0.024390000000000],MATIC[9.477452500000000],MKR[0.099582000000000],RAY[0.965543500000000],RUNE[0.089288750000000],SLV[0.043874000000000],SNX[1474.501785000000000],SOL[0.005655000000000],SRM[0.663800000000000],SUSHI[0.123384375000000],SXP[0.054444800000000],USD[0.006238509673771],USDT[0.008358925000000],YFI[0.008358925000000] |
| 00449603 | 1INCH[0.000000018380012],AAVE[0.000000050000000],BTC[0.000000047564350],OXY[74.154519754519238],REEF[4063.920132244461876],SRM[0.000000096876524],USD[0.026694791076800] |
| 00449608 | USD[0.926648061006000] |
| 00449611 | BNB[0.000000072730642],BTC[0.000007270000000],CBSE[0.000000025000000],COIN[0.007409380992000],DEFIBULL[0.000000002000000],FTT[250.498996000000000],SRM[2.350856270000000],SRM_LOCKED[205.262141880000000],TRX[0.000030000000000],USD[0.358520127911141],USDT[0.000080010836910] |
| 00449614 | ETH[0.000000010000000],TRX[0.000005000000000],USD[0.000000131915065],USDT[0.000000000677890] |
| 00449616 | BTC[0.000000050000000],ETH[0.000000080000000],USD[0.000459881786799],USDT[0.000000020000000] |
| 00449619 | ADABULL[0.000000009000000],ALICE[2.000000000000000],ETHW[0.000000020000000],FTT[3.044910699862807]6,TRX[0.000020000000000],USD[13.248875358265524],USDT[10.441016350968367] |
| 00449620 | ETH[0.000000050000000],TRX[0.000787000000000],USD[0.015479690000000],USDT[0.000017480699138] |
| 00449625 | COIN[0.000000068000000],DOGEBULL[0.000000080000000],FTT[0.381492142702463]9,USD[0.081159534097000],USDT[0.000000097505650],XRPBULL[36043.025580000000000] |
| 00449629 | ETH[0.000000043227800],ETH[0.000000036922243],USD[0.000000179671660],USDT[0.000000053683217],XRP[0.000000003184500] |
| 00449630 | BTC[0.000000060000000],ETH[0.000000010000000],USD[-0.004393432423150] |
| 00449632 | NFT (432217721900189194)[1],USD[0.000000423639988] |
| 00449635 | USD[-0.562596785704190]1,USDT[0.592310193687407]1 |
| 00449638 | ADABULL[0.100000000000000],ASDBULL[0.000103300000000],ATOMBULL[0.008535300000000],BSVBULL[0.252400000000000],EOSBULL[0.099930000000000],ETHBULL[0.000000040000000],MOB[0.000000034400000],SXPBULL[0.000975500000000],TRXBULL[0.097970000000000],USD[0.005263346939106],USDT[0.008691700000000],VETBULL[1.800000000000000] |
| 00449640 | BTC[0.003727944210355],USD[0.000001196442260] |
| 00449641 | ALGO[0.058328950000000],AVAX[-0.000000026952069],BADGER[0.000000085204936],BNB[0.000000038310713],BTC[0.000038885249812],COPE[0.000000044859853],DAI[0.000000100000000],ETH[-0.000000010850439]2,FTT[0.001240043275354],NFT (440446355549207321)1,SNX[0.000000748597],USD[0.000000748597]8,USDT[22.296483737326860]1,USDT[0.000000321375521],XRP[2.284398883247806]3 |
| 00449642 | AUR[0.187831960000000],BLT[0.722495000000000],DFL[2170.000000000000000],ETH[0.000000130000000],FIDA[0.330027000000000],FTT[381.737979800000000],GENE[136.100640000000000],GODS[0.063836700000000],GOG[2450.176734270000000],GRT[0.125560000000000],HMT[0.717333000000000],JST[9.656000000000000],LINA[20.000000000000000],LINK_LOCKED[29.270173722000000],LUN[285114.560017050000000],PTU[0.018650000000000],SOL[10.940000000000000],TRX[0.000360000000000],USD[1042.776586139169309],USDT[0.340972639602820] |
| 00449647 | BTC[0.000000045000000],COMPBULL[0.000000040000000],FTT[0.062163932063165],USD[0.000000024647756],USDT[0.000000006656145],XLMBULL[0.000000020000000] |
| 00449653 | EUR[0.000003547967],FTT[8.854700500000000],USD[0.032888587588000] |
| 00449658 | ETH[0.000000060000000],FTT[0.000000045935800],USD[0.277611815251849],XRP[0.312102000000000] |
| 00449660 | TRX[0.000000087400000],USDT[0.015969000000000] |
| 00449661 | ETH[0.000471900000000],ETHW[0.000447185822500],USD[1.0-0.003697877746724] |
| 00449662 | BLT[844.276468350000000],MOB[10.375312500000000],NFT (313834071461056508)1,NFT (337135676148904146)1,NFT (369392100827592856)1,NFT (418898151562835668)1,NFT (460591627129729236)1,RAY[0.914880000000000],USD[0.000146399285671],USDT[3.406706521488341] |
| 00449665 | ETH[0.000000137296602],USDT[0.000000005549456] |
| 00449670 | USD[0.000000113729665] |
| 00449672 | USD[25.000000000000000] |
| 00449673 | ETH[0.000000059268882],SOL[0.000000044494086],TRX[0.000000093393927],USD[0.001533555622824824],USDT[0.000000031653404] |
| 00449674 | ATLAS[3999.240000000000000],BCH[0.000421040000000],FTT[0.919280610000000],USD[1.224456235182349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449675 | USDT[0.000000000226000] |
| 00449681 | ADABEAR[199125.000000000000000],ADABULL[0.000000009600000],BNBBULL[0.000000070000000],DOGEBEAR[759468.000000000000000],EOSBULL[0.095150000000000],ETHBEAR[399720.000000000000000],ETHBULL[5.420000000000000],FTT[0.003605003103044],LUA[0.068500000000000],SXPBEAR[8418.000000000000000],TOMOBEAR[2997800.000000000000000],TOMOBULL[0.930000000000000],USD[0.301983941116335],USDT[0.000000003556956],XRPBULL[0.030000000000000] |
| 00449683 | BULL[0.000000002000000],DOGEBULL[0.000000012000000],ETHBULL[0.000000080000000],FTT[0.004207878327321],LUNA2[0.000301537975900],LUNA2_LOCKED[0.007035886104000],LUNC[65.660529100000000],SUSHIBULL[4873600.000000000000000],USD[-0.000241062274400S],USDT[0.000000005664765] |
| 00449684 | USD[0.001628956459671S],USDT[0.000000009144087] |
| 00449685 | KIN[19986.700000000000000],REEF[19.958200000000000],UBXT[85.983660000000000],USD[5.015517960000000] |
| 00449687 | USD[30.510166502748380] |
| 00449690 | ETH[0.000001000000000],USD[0.000000770235564],USDT[0.000000015583846] |
| 00449691 | USD[30.000000000000000] |
| 00449695 | USD[0.182144898000000] |
| 00449701 | ETH[0.000000050000000],USD[-0.026684132534139],USDT[0.8026771112612120] |
| 00449703 | BTC[0.000000062000000],ETH[0.000000020000000],ETHW[0.000580000000000],FTT[-0.000000031242000],PERP[0.000000100000000],TRX[0.000004000000000],USD[0.314498128863714],USDT[0.000000005172993] |
| 00449706 | USD[3557.658102928503276] |
| 00449707 | BICO[0.931980000000000],BOBA[0.008609200000000],USD[4.876031328875000],USDT[26.940676097250000],XRP[0.827312001980622S] |
| 00449709 | BTC[0.004100058466725],FTT[0.067109509777904],ROOK[0.000000080000000],SRM[0.791572640000000],SRM_LOCKED[685.897692790000000],USD[1.024332631818916T] |
| 00449710 | ATOMBULL[0.676700000000000],EUR[0.000000076071808],USD[0.000000005649560B],USDT[0.000000070525124],YFI[0.000000050000000] |
| 00449713 | BTC[0.056100032486531],CEL[0.099780000000000],DAI[0.074350820000000],EUR[0.118219860000000],USD[0.000000018083735] |
| 00449714 | ADABULL[0.000000020000000],COMPBULL[0.000000050000000],DOGEBULL[0.000000100000000],USD[0.000000227887624] |
| 00449715 | ALGO[0.000000029693560],BTC[0.000000085984846],ETH[1.118665651715399S],ETHW[1.156405633546282S],FTM[177.414844362397283],LUNA2[0.675593973000000],LUNA2_LOCKED[1.576385937000000],LUNC[147112.010000000000000],SHIB[3881500.872600340000000],USD[0.000000081583927],USDT[1.322039172817149S] |
| 00449716 | USD[0.097397578625000],XRP[0.230846000000000] |
| 00449717 | USD[7.700329948952076S],USDT[0.000303757021622] |
| 00449720 | ATOM[0.065380700000000],BNB[0.000000100000000],COPE[0.858500000000000],ETH[0.000000100000000],FTT[-0.000000054522141],NFT[3944058310151652131],SOL[0.000000020000000],USD[19.536859893850140Z],USDT[0.000000104036398] |
| 00449722 | USD[3.826361904046720],USDT[0.000000130359857] |
| 00449726 | BTC[0.000000055010000],CRV[0.812860830000000],ETH[0.003696300000000],ETHW[0.003696300000000],FTT[0.000000085150680],LINK[0.010544712550732B],RUNE[0.000000000374400],USDJ-19768.445540923197841S],USDC[1698.271060710000000],USDT[27669.640750700987090S] |
| 00449729 | FTT[0.050221161694693T],RUNE[7.994830000000000],SOL[0.098670000000000],USD[0.000000080165778],USDT[0.527559663918643] |
| 00449736 | FTT[0.092750000000000],USD[25.001041699578000],USDT[0.000000013500000] |
| 00449742 | USD[2.398995546366409Z],USDT[0.000000010000000] |
| 00449743 | BTC[0.000000040000000],TRX[0.748555000000000],USD[0.000000133503942],USDT[0.000000051826353] |
| 00449751 | BULL[0.000000067500000],ETHBULL[0.000000068500000],FTT[0.001378348416969D],USD[0.003716025240000D],USDT[0.000000099804726] |
| 00449752 | AMPL[0.000000000573787G],AVAX[0.000000046314000],BNB[0.000000069281587],BTC[0.013633724115600],CHF[0.000000000349650],DOGE[0.000000009048800],ETH[0.000000028900000],FTT[25.000000004700656],GBTC[0.000000091752400],LINK[0.000000061524503],LTC[0.000000025425528],OMG[0.000000046335000],PAXG[0.000000000373300],RAY[0.000000000179884300],SXP[0.000000004926400],TRX[0.000000001630000],UNI[0.000000007447019B],USD[0.534842549670353],USDT[0.000000314669283],XRP[0.000000070008271] |
| 00449756 | BTC[0.000060117976000],ETH[0.000000024685874],FTT[0.000000003658310],SUSHI[0.000000050000000],USD[0.027068028567353D],USDT[0.001023760000000] |
| 00449759 | BNB[0.000000072911437],BTC[0.000000038988079],ETH[0.000000091234841],FTT[0.096036079541226],SOL[-0.000000017418190],SRM[3.504609550000000],SRM_LOCKED[17.615752370000000],USD[7.736498056354955],USDC[21064.824181150000000],USDT[0.000000095415384] |
| 00449761 | USD[30.000000000000000] |
| 00449762 | USD[0.882168555295000] |
| 00449764 | SOL[0.000000060000000],USD[0.606071030000000] |
| 00449765 | BEAR[0.281000000000000],BULL[0.000000033000000],DOGEBULL[0.000061050000000],ETHBULL[0.000027950000000],SUSHIBEAR[407.800000000000000],TRX[0.000001000000000],USD[1.596458623296789S],USD[9.283137908633518] |
| 00449767 | EUR[0.000000093038223],FTT[22.801499810000000],RAY[73.665374322882410O],RUNE[42.088947463367600],SOL[11.224510250000000S],SRM[165.403726540000000],SRM_LOCKED[2.731809590000000] |
| 00449770 | FTT[0.000000010264647],NFT [2983286331835498420]H],RAY[43.465275990000000],ROOK[0.000000100000000],USD[0.000151784017501O],USDT[0.000042542710004] |
| 00449771 | BTC[0.000000050000000],GRT[0.000000042726706],RSR[0.000001000000000],SRM[0.182295250000000],SRM_LOCKED[0.678595480000000],USD[0.000000422350658],USDC[1237.888776820000000] |
| 00449776 | AUD[60.000000000000000],BTC[0.000000001000000],CRO[179.988600000000000],ETH[0.008998290000000],FTHW[0.008998290000000],LUNA2[1.599599850000000],LUNA2_LOCKED[3.731139661000000],USD[1.494522410135927S] |
| 00449779 | APE[0.038180000000000],ATLAS[0.000000026924400],BNB[0.002396851009743],BTC[0.001622943966461],CHZ[4.662317310000000],CRV[0.925300000000000],ETH[0.000000006195342],ETHW[0.000483300000000],FTT[0.003540002818820B],LINK[0.000019673473400],LUNA2[0.002792472043000],LUNC[26.060000000000000],MSTR[0.002597000000000],SAND[0.000000083559S],SOL[0.009973147983510],SUN[22081.452794200000000],TRX[100000.000000000000000],USD[0.102579300000000] |
| 00449782 | BNB[0.000000047319252],BTC[0.000000089159394],MATIC[0.000000079280160],SNX[0.000000100000000],USD[0.000000033964684] |
| 00449787 | ADABULL[0.000000050000000],ALTBULL[0.000000060000000],BTC[0.000000044802201],DAI[0.000000046007865],DOGE[0.000000048205679],ETH[0.000000023551729],FTT[0.001063349358571],MKRBULL[1.000000001653728],NFT [408090480581125045]I],ROOK[0.000000050000000],SOL[0.000000095000000],SUSHI[0.000000095136130],SUSHIBULL[0.000000060000000],USD[1320.879054516202018S],USDT[97.548949960729610M] |
| 00449792 | ALGOBULL[18882.271904719996000],ASDBULL[0.378813850000000],ATOMBULL[0.375924800000000],DMGBULL[1489.657000000000000],DOGEBEAR[9579.940000000000000],ETHBULL[0.015096980000000],KNCBULL[0.000800000000000],MATICBULL[146.100000000000000],SUSHIBEAR[24995.000000000000000],SUSHIBULL[0.090840000000000],SXP[0.317783642362030],USD[0.031773937371],SRM[1.142388168646013],SRM_LOCKED[4924.396169182971000000],TRX[0.000303000000000],USD[1.367354566709633411],USD[239M.834954172000000],USDT[0.004035599528612],WRX[0.000000017867961R],XRP[0.209659058912708] |
| 00449794 | AUDIO[0.176000000000000],CEL[0.997300000000000],CLV[0.092002383766726S],DAI[0.000000000290100],DOGE[0.000000050546000],FTT[0.048270000000000],LTC[0.014939275380800],MATIC[0.537923140000000],OXY[0.837200000000000],TRX[0.000004000000000],USD[-3.146127295591895S],USDT[0.0210637315797528S],XRP[2.425205000000000] |
| 00449796 | BTC[2.066102520000000],FTT[14.190313000000000],MAPS[0.767800000000000],TRX[0.000001000000000],USD[1.958612647800000],USDT[0.044876004500000],XRP[0.418719000000000] |
| 00449798 | USD[0.337597650000000],USDT[0.000120369329800] |
| 00449801 | BNB[0.000000073900000] |
| 00449804 | ATLAS[0.000000392269884],BTC[0.000047205421839],CEL[0.370360984666532],DOGE[0.000000225642647],ETH[0.000000159869913],FTM[0.000000043575104],FTT[0.000000080000000],LUNA2[0.000001000000000],LUNA2_LOCKED[23.038576850000000],MATIC[0.000000066464336],OXY[0.000000012293212S],PRISM[0.00000001166656],RAY[0.000000113507807],REAL[0.000000010000000],SAND[0.000000094351872],SHIB[34147.470226839164994],SLND[0.000000008524576],SOL[0.000000237797317],SRM[1.142388168646013],USD[2.691558300000000],SUN[2146.691829710000000],TRX[0.000303000000000],USD[1.367354566709633411] |
| 00449805 | AAVE[0.000000092834972],ALPHA[0.000000100000000],ATOMD.000438181945567B],BADGER[0.000000078731851],BTC[0.000004299151D],COMP[0.000001000000000],CRV[0.000001000000000],ETH[0.000000058507468],ETHW[0.000000058507468],EUR[0.000000054017180],FTT[0.087062112038912],LINK[0.000000014901424],LTC[0.000000031551360],NFT[-0.057300189820411986],NFT [415100106695953083],ROOK[0.000001000000000],SOL[0.000000002067676],SRM[1.069081720000000],USD[0.000000008411102],USDC[5597.397587950000000],USDT[2.575575560000000],WBTC[0.000000007681094] |
| 00449806 | ATOM[0.000000004728704],BUSD[225.172000000000000],FTT[0.125043067359084Z],KIN[3825982.729000000000000],RSR[0.000000005290191S],SOL[0.000000200000000],TRX[0.000002000000000],USD[0.539119958598541],USDT[0.000003233332Z] |
| 00449812 | DOGEBEAR[1049265.000000000000000],ETHBEAR[924004.872381310000000],FTT[0.095940000000000],USD[0.002255923251819] |
| 00449817 | USD[0.000000117822076],USDT[0.000000066452880] |
| 00449819 | ETH[0.000000009386721],MATIC[1.000046000000000],USD[0.000000017296558],USDT[0.000000022565209] |
| 00449820 | MOB[0.499667500000000],TRX[0.000001000000000],USD[-1.157774892194102],USDT[4.313596100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449824 | BNB[8.462028169541 2800],TRX[0.000021807705600],USDT[-0.000053774931 6446] |
| 00449825 | USD[0.543997233451 9848],USDT[0.000000114443319] |
| 00449827 | FTM[0.854127230000 0000],USD[0.000000013721 2933],USDT[0.009985044000 0000] |
| 00449829 | USD[0.000000079531831] |
| 00449830 | BNB[0.000000007850 6636],ETH[0.000000066273571],ETHBULL[0.000000059000 0000],USD[18.058681039746 0960] |
| 00449833 | AMPL[0.0000000164632 42],BIT[0.000000010000000],BUSD[3.000000000000 0000],EMB[7500.000000000000 0000],FTT[25.167398785778 9562],LUNA2[0.021193200760 0000],LUNA2_LOCKED[0.049450801760 0000],MOB[186.500000000000 0000],TRX[0.000028000000 0000],USD[3.155113932706 8565],USDC[2766.276479300000 0000],USDT[2.697464067903 9242],USTC[23.000000000000 0000] |
| 00449834 | ATLAS[5.520000000000 0000],DFL[8.171500000000 0000],KIN[3067.400000000000 0000],SOL[0.070664000000 0000],USD[2.601126245898 0726],USDT[0.000000004307 8375] |
| 00449835 | USD[0.000000000191 5365] |
| 00449837 | ETH[0.000000080072540],SAND[0.000000087751200] |
| 00449840 | LINKBULL[0.007326700000 0000],TRX[0.000003000000 0000] |
| 00449841 | DAI[0.000000002000 0000],DAI[0.060440000000 0000],LUNA2[0.004705512235 0000],LUNA2_LOCKED[0.019795285500 0000],USD[0.000000009565284],USTC[0.666088000000 0000] |
| 00449842 | TRX[0.000090000000 0000],TRY[1.509160921000 0000],USD[0.042398186303 082],USDT[692.754543716627 9047] |
| 00449843 | 1INCH[0.000000047508 000],ADABULL[0.000000084000000],BNBBULL[0.000000010000000],BRZ[1469.720700056552406],BTC[0.053992690632 6442],BULL[0.000000067100000],CHZ[3094.027594835817 2292],DOGEBULL[0.000000007900000],ETH[0.603094655157 6912],ETHBEAR[0.000000037393413],ETHBULL[0.000000002776060] 0],ETHW[0.000094655157 6912],LINK[50.787384000000 0000],LINKBULL[0.000000005406 9351],LUNA2[0.004585091400 0001],LUNA2_LOCKED[0.019695213300000],LUNC[2.001510500000 0000],MATIC[609.853700003828 2800],MATICBEAR[2021[0.000000005959 3133],MATICBULL[0.0000000504157 74],SHIB[2364034.772784498960 000],SL P[0.000000028100000],SXP[0.000000029386063],SXPBEAR[0.000000239527 0],SXPBULL[0.000000033859922],THETABULL[0.000000085383905],TRXBEAR[0.000000009203300],TRXBULL[0.0000000041429610],UNISWAPBEAR[0.000000001 000000],USD[0.36667111062 63308],USTC[0.649100000000 0000],VETBULL[0.000000000000 6729171,XRPBEAR[0.000000039172400],XRPBULL[0.000000047016359] |
| 00449847 | BTC[0.133176027366 3200],FRONT[0.999820000000 0000],SOL[1.384952990000 0000],TRX[0.008270000000 0000],USD[1.860709557525863],USDT[0.000000226787736] |
| 00449851 | MATICBULL[203.000000000000 0000],SLP[7514.841303500000 0000],USD[0.034555034021 8058],USDT[0.000000055971621],VETBULL[100.985800000000 0000],XRPBULL[3410.000000008950 1000] |
| 00449855 | USD[0.000000015861 00000] |
| 00449857 | USD[0.000000117584042],USDT[0.000000152066258] |
| 00449861 | USD[0.002080877476000] |
| 00449865 | 1INCH[0.000000097655 700],APHA[0.000000097340000],AXS[0.000000064670000],BNB[0.000000067700094],BTC[0.000000005735179],DOGE[0.000000021006185],DOGEBEAR[50000.743399330000 0000],ENJ[0.000000091717851],ETH[0.000000079895529],ETHBEAR[0.000000000000000],ETHW[0.0100000079895529],GME[0.000000300000000],GMEPRE[-] 0.000000020701340],GRT[0.000000004681 6800],IMX[27.980022290000 0000],LINK[0.000000094204800],LUNA2[0.007227963249 0000],LUNA2_LOCKED[0.016865247580 0000],LUNC[1573.904215100000 0000],MOB[0.000000051799788],TRX[0.000000093099200],USD[20.587579819101 1136 2],USDC[3863.113458110000 0000],USDT[4.586486167807 9657],XRP[0.000000038147400] |
| 00449868 | BTC[0.000000036173318],USD[0.420223235216 2752] |
| 00449869 | USD[0.016058706573 4718],USD[0.000000030143902] |
| 00449877 | USD[0.001547063240 9090] |
| 00449881 | BAND[0.000000005709996],DOGE[0.000000080825000],FTT[0.000000100000000],GRT[0.000000078990644],OKB[0.000000028152803],SXP[0.000000053637296],USD[0.000000629383726],USDT[0.000000115855822],YFI[0.000000020000000] |
| 00449884 | USD[10.000000000000 0000] |
| 00449885 | BNB[0.000000064600000],USD[0.000006237208258B],USDT[0.000000005516948] |
| 00449886 | BTC[0.000000008843000],DOGE[0.019200000000 0000],GRTBULL[0.436324417500000],TRX[0.127912000000 0000],USD[0.092394222110 0000],USDT[0.002674150000 0000] |
| 00449887 | ATLAS[10130.000000000000 0000],HOLY[0.000000019992060],USD[-1.395118541547 7131000000 0000],USDT[2.256960990000 0000] |
| 00449889 | BTC[0.003600000000 0000],SOL[1.752334800000 0000],USD[0.478376072500 0000] |
| 00449894 | USD[5.000000000000 0000] |
| 00449895 | ETH[0.019497970000 0000],ETHW[0.043807180000 0000],FTT[0.000000017672608],LUNA2[0.035322001260 0000],LUNA2_LOCKED[0.082418002940 0000],SOL[0.003736180000 0000],USD[0.002360823416 4746],USDT[0.000000012478877] |
| 00449896 | USD[45.000000000000 0000] |
| 00449901 | BCHBULL[7.136518856700 0000],BULL[0.001510328650 0000],ETHBULL[0.042448110000 0000],USD[0.023353232775] |
| 00449905 | BAND[0.000000076247605],BTC[0.000000002067 4651],ETH[0.000000003409142],FTT[0.001216831324 0090],KNC[0.000000002853063 0],KNCBULL[0.000000049124344],LTC[0.000000010016716],MATIC[0.000000097298586],RSR[0.000000027801430],SOL[0.000000005015951 2],USD[-0.000470995715668],USDT[0.000000079501862] |
| 00449906 | ALGOBULL[91986.000000000000 0000],ALTBEAR[13000.000000000000 0000],APE[7.373126260547 3756],ATLAS[19.958000000000 0000],ATOMBULL[19201.620000000000 0000],BNB[0.000000120452344],BRZ[0.324909460000 0000],BTC[0.003249433311 435],EUR[0.000579388614946],FTT[5.549638660000 0000],GOG[1.000000000000 0000],HBB[100.000000000000 0000],IP3[0.000000000000 0000],LDO[25.547932000000 0000],MATICBULL[26454.909000000000 0000],NVDA[0.000000003472000],RAY[5.431394060288 2632],REAL[0.100000000000 0000],SOL[0.002335593589 15706],SPA[30.000000000000 0000],TOMOBULL[1440732 40.000000000000 0000],TOMOHALF[0.000000075200000],USD[4.34.732261524610084200000000 0000],USDT[2.809990728248 5618],YFII[0.000252118000 0000],YGG[56.988942000000 0000] |
| 00449907 | FTT[0.000000082141600],TRX[0.002875000000 0000],USD[0.717499607590078 41,USDT[2.427089019763623] |
| 00449909 | BLT[0.900000000000 0000],CEL[0.089075000000 0000],ETH[0.000881680000 0000],ETHW[0.007935615085060],FTT[0.035040000000 0000],GST[0.099980000000 0000],LUNA2[0.353239392600 0000],LUNA2_LOCKED[0.824180029400 0000],MATIC[5.038963660000 0000],NFT[370412428256785701][1],NFT[383671904569560745][1],NFT [483040220355550484][1],NFT (485017845379777945)[1],NFT (485019086976692521 4)[1],NFT (508112801475500452)[1],NFT (537643532207126009)[1],NFT [562335384182101784][1],SRM[1.292087310000 0000],SRM_LOCKED[7.708634350000 0000],TRX[0.000389000000 0000],USD[5.481463501937 9673],USD[T0.000000035000 0000],USTC[50.389636390000 0000] |
| 00449911 | BAL[0.000000006000 0000],BTC[0.000038890000 0000],DOGE[5.000000000000 0000],LTC[0.000000005000 0000],TRX[0.368160267206 899],USD[0.000000106767951] |
| 00449913 | DOGEBULL[0.000136162950 0000],USD[0.000000049300000] |
| 00449916 | ETH[0.000000100000000],TRX[0.000007000000 0000],USD[-0.000000607029391 9],USDT[0.000000094758668] |
| 00449919 | FTT[0.019920000000 0000],TSLA[0.009794557449 6730],USD[119.561321490000 0000],USDT[0.000000014483561 4] |
| 00449923 | FTT[0.000000004951 4995],USD[0.000000086324235],USDT[1.293154506195 9940] |
| 00449932 | BULL[0.000000096500000],BUSD[124.315599100000 0000],CRO[9.247472990000 0000],FIDA[0.000000001827 5000],LINKBULL[0.000000009900000],SXPBULL[0.000000058500000],TRX[0.000777000000 0000],USD[0.000000207391240],USDT[0.000004557271912] |
| 00449937 | ADABEAR[1004048.590000000000 0000],ALGOBULL[132893.267598110000 0000],BAO[19996.000000000000 0000],BSVBULL[617.691250000000 0000],COMP[0.000000082305558],EOSBULL[155.437610000000 0000],ETH[0.000000697489920],KIN[600297.552260951718 4000],SUSHIBULL[101.500640000000 0000],TRX[0.000001000000 0000],USD[0.000000047151751],USDT[0.000000063029124] |
| 00449942 | DMG[0.071986000000 0000],USD[29.888529000000 0000],USDT[0.000000005232160] |
| 00449943 | BNB[0.009132000000 0000],BTC[0.000000088368000],LTC[0.000755000000 0000],USDT[0.409400000000 0000] |
| 00449947 | BCH[0.000010522952 3900],BTC[0.000000058440000],KNC[0.000000006291500],LTC[0.000000056692000],TRX[0.074706896217986],USD[0.000000584897274],USDT[0.934068539147 4140] |
| 00449948 | ALCX[94.910490100000 0000],BTC[0.019700000000 0000],BUSD[70000.000000000000 0000],ETH[1987.682175450000 0000],EUR[96.980424781778 7000],FTT[50001.137760000000 0000],SOL[4441.311578833036 6064],SRM[5871.528424120000 0000],SRM_LOCKED[55186.571758800000 0000],USD[1490763.494607223238 8825000000 0000],USDC[5010.000000000000 0000],USDT[35183.013133000000 0000] |
| 00449950 | USD[0.001064031850 0000] |
| 00449958 | BTC[0.000000012849230 0],ETH[12.896047174215398],ETHW[0.000994270000 0000],FTT[0.149894720904 1640],GBP[0.000000002590 7275],MKR[0.000000019110676],MOB[0.000000011349030 0],SOL[0.000000001401773],SRM[4136.609903100000 0000],SRM_LOCKED[511.301506200000 0000],STEP[0.000000050000000],USD[0.440097 6183751059],USDT[0.000000088861934] |
| 00449960 | AURY[0.000000076896313],CEL[0.084549823967 3009],USD[4.080313520799 8240] |
| 00449964 | FTT[5.298810000000 0000],LUA[100.046951500000 0000],LUNA2[0.000760357653500],LUNA2_LOCKED[0.001774167858000],LUNC[16.556947992000 0000],RAY[55.972640000000 0000],USD[0.015157473157 5000],USDT[0.000000002015380] |
| 00449965 | USD[-0.019163374055682 1],USDT[0.311312680000 0000] |
| 00449967 | BTC[0.000003103000 0000],USD[0.027652540000 0000],USDT[0.000000068917772] |
| 00449968 | TRX[0.000002000000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00449969 | ADABULL[0.000000000205500000],BNBBULL[0.000000005450000],DEFIHALF[0.0000000038500000],DOGEHALF[0.0000000024200000],FTT[0.2501537490006692],USD[0.0000001342200074] |
| 00449970 | USD[3.874557892574112],USDT[0.0000000043961484] |
| 00449973 | DEFIBULL[0.000000000000000],FTT[0.0000000015607941],USD[0.0000262629860736 9],USDT[0.00000000500000000] |
| 00449975 | BTC[0.001999613783600 0],FTT[5.079397378253824],MATIC[259.825000000000000],RUNE[10.88900000000000 0],SOL[0.110371780000000 0],SRM[82.322228720000000 0],TRX[226.89700000000000 0],USD[0.615904301295200 0],USDT[0.0000000400000000],XRP[2.00000000000000 0] |
| 00449976 | ATLAS[15457.82920000000000 0],BTC[0.060654640000000 0],CHZ[289.90559000000000 0],DAI[0.000000010796300 0],FTT[0.007540531532180 7],MATIC[0.000000100000000],OXY[159.959905000000000],RAY[126.27232125000000 0],SOL[35.55061751785358 30],SRM[198.78760924000000 0],SRM_LOCKED[2.45712384000000 0],TRU[35 2.78428170000000 00],TRX[0.000000062420000 0],UBXT[11756.736920800000000],UBXT_LOCKED[881.22167738000000 0],USD[0.09918439638277 16],USDT[2.194019026860811 2] |
| 00449979 | ATOM[0.0000002000000 00],AVAX[0.000200100000 000],LUNA2[0.31127600820000 00],LUNA2_LOCKED[9.72631068580000 00],LUNC[67781.00613780000 0000],TRX[0.000109000000 000],USD[424.8183761104417568000000000],USDT[24.2357412179554 183] |
| 00449982 | BTC[0.0007902277257 50],CRO[0.0057000000000 000],DFL[50.00025000000 0000],DOT[0.001153500000 0000],ETH[0.00038168000000 00],EUR[1027.84225260202897 04],FTT[180.13488611000000 00],IMX[109.00102600000000 000],LUNA2[34.42631724000000 00],LUNA2_LOCKED[80.328073550000000 0],LUNC[11 0.90055450000000 00],PAX[20.000091535526200 0],SOL[10.00599000000 0000],TRX[0.000001000000 0000],USD[29770.7704097514982 73],USDT[9.00052871998 76921] |
| 00449983 | ETHBULL[0.000017600000000],USD[0.000081265230750 0] |
| 00449987 | BTC[0.0000000237036 80],USD[0.040464778477245 1] |
| 00449988 | TRX[0.000000007955786 6],USD[0.00000098184497 1] |
| 00449990 | BTC[0.02367719000000 00],USD[494.9645837608298419] |
| 00449995 | USD[0.000000003893722 4] |
| 00449999 | BTC[0.000000090609319],ETH[0.000000005600000],LTC[0.000000009896679 0],USD[0.0000000305444748],USDT[0.0000032809111947] |
| 00450003 | CREAM[0.0093600000000 0000],KNC[0.047388000000 0000],MTA[0.000000058000000],SAND[0.81826000000 00000],SRM[0.56100000000000 0000],USD[0.2152484677366400],USDT[1.4502389825000000] |
| 00450005 | BTC[0.000000021906400],COIN[0.000000001620000 0],ETH[0.0000000083889 70],FTT[0.07880527833688 48],USD[0.8575678670792812],USDT[0.00000000273125 17] |
| 00450007 | BTC[0.0004378788523 00],USD[-67.41474567998 23062],USDT[89.476473900000 0000] |
| 00450010 | RUNE[1.90000000000000 00],SAND[3.999460000000 00000],SOL[0.009987400000 00000],STEP[11.000000000000 0000],USD[1.1809042927500000] |
| 00450011 | USDT[0.00000008996 0306] |
| 00450013 | USD[0.0002981219200 000],USDT[0.000000028323697] |
| 00450023 | USD[0.000003923554520] |
| 00450029 | BTC[0.000000009660 0000],USD[3.966360615000000 0] |
| 00450030 | USD[10.0000000000 00000] |
| 00450031 | AAVE[1.67493292000000 0000],BTC[0.9013471757518500 0],DOGE[1192.17130015820000 00],ETH[6.88689044300000 00],ETHW[6.84499606567933 90],FTT[76.14790051824254 58],HKD[0.00000000935157 2],SHIB[7260.66150591911390 56],SOL[23.83770057146216 69],SRM[0.02283483220023 15],SRM_LOCKED[0.11308836000000 00],SUSHI[0.00 000000924950 47],USD[850.24390744665302 97],USDT[0.00000000675217 21] |
| 00450032 | USD[0.0000000055147627] |
| 00450033 | BTC[0.000000010000 0000],BULL[0.000000004270000 0],DEFIBULL[0.000000006500000],ETHBULL[0.000000006700000 0],FTT[0.01101037483432 19],GBP[2381.99715000000000],LUNA2[0.05165777837000 00],LUNA2_LOCKED[0.12053481620000 00],PAXBULL[0.000000086000000],USD[20274.4508376931732435000000000],USDT[0.00 0000005000000] |
| 00450038 | BTC[0.02249337000000 00],COPE[0.099370000000 000000],CRO[2538.63833941033600 00],ETH[0.306935530000000 0],ETHW[0.30693553000000 0],LUNA2[1.5938094500000000],LUNA2_LOCKED[5.03855537000000 0],LUNC[470209.747080000000 0000],MANA[84.2563050100000 0000],SOL[3.71933040000000 0000],USD[0.5220466984253233] |
| 00450039 | LTC[0.00127507000000 00],USD[-3.4735170278219214],USDT[9.19808900000000 00] |
| 00450040 | USD[0.0000000926264 32] |
| 00450045 | USD[20.0000000000000 000] |
| 00450046 | BCH[0.000000034461999],BNB[0.000000016990975],BTC[0.0000000059671890],DOGE[0.000000004590 9400],ETH[0.000000034963458],LUNA2[0.0352064740500000],LUNC[7666.28384760000000 0000],SOL[0.00368527000000 00],SUSHI[0.00000000641775 89],TRX[0.000000009478000],USD[0.14112 22938694858],USDT[0.00304693879755 57] |
| 00450049 | UNI[0.09514900000000 0000],USD[0.0000000055591040],USDT[0.000000014149138] |
| 00450051 | ETH[0.0000001064960 73],FTT[0.0000000032288664],RAY[0.000000100000000],USD[-0.000000296053814],USDT[0.0000000021134655] |
| 00450054 | USD[10.0000000000000 000] |
| 00450055 | CONV[159.95248057000000 00],ETH[0.00000010000 0000],FTT[0.0120225985943360],USD[0.0338802543184165],USDT[0.004091206020414 6] |
| 00450059 | LUA[0.0276700000000000 0],USDT[0.000000003585000 0] |
| 00450062 | USD[0.000000026580000] |
| 00450065 | BNB[0.000000075894894],USD[0.510932011693954 2] |
| 00450066 | BTC[0.000000013811860],DOGE[0.000000003761280],DOGEBULL[0.000000006500000],RUNE[0.000000043050280],USD[0.000000069993450] |
| 00450067 | USD[0.01638776958481 00],USDT[0.000000083330720] |
| 00450070 | USD[30.0000000000000 000] |
| 00450071 | AAVE[0.007612650000000 0],AKRO[0.963200000000 00000],AUDIO[0.233920000000 000000],BADGER[0.00282465000000 00],BAO[964.76375758000000 00],BNB[0.009696000000 00000],CHZ[6.00612179000000 00],ETH[0.00000005000000 0],FTM[0.24715500000000 00],GRT[0.85123000000000 00],LUA[0.0296395000000000 0],RUNE[0.111507500000000 00],TRYB[0.038486500000000 0],USD[4.02963950000000 00],USDT[0.0000000061754 48] |
| 00450074 | BTC[0.00000008500000 0],ETH[0.000000097518660],GME[0.000000020000000],GMEPRE[-0.000000003782799 2],TRX[0.000001000000000],TRY[2.028353920000000 0],TSLA[0.000000020000000],TSLAPRE[-0.0000000024765333],USD[0.0000000037532657],USDT[0.000000069736559] |
| 00450075 | USD[0.022899030000000] |
| 00450077 | BULL[0.000000011400000],FTT[0.0561407334809281],STEP[0.050000000000000],USD[0.0000000170231514],USDT[0.000000014350000] |
| 00450080 | USD[4.639006457875000],USDT[0.000000080540713] |
| 00450082 | SRM[0.906235000000000 00],UNI[4.996675000000000],USD[1.802425160629426 2],USDT[0.000000037158719] |
| 00450083 | USD[10.0000000000000 0] |
| 00450085 | USD[30.0000000000000 000] |
| 00450086 | USD[-0.0056793612269381],USDT[0.1051557100000000] |
| 00450087 | USD[0.0018282129260000],USDT[0.000000038270011] |
| 00450088 | FTT[0.000000008360240],TRX[0.000777700000000],TRYB[0.9230068990398400],USD[0.0045275682445214],USDT[0.2787250027157100] |
| 00450090 | BTC[0.0000000030925315],CEL[0.000000002377060 6],ETH[0.000000031235015],FTT[51.65650546400000 00],HXRO[569.526019970000000 00],MATIC[0.000000081227124],RSR[0.000019577787720],TOMO[245.78611754785399 50],USD[0.000000479545137] |
| 00450097 | USD[30.000000000000] |
| 00450100 | USD[0.0000001174830801],USDT[0.000000083146976] |
| 00450101 | USD[0.000000142238112] |
| 00450102 | BEAR[7.800570940000000],USD[0.2441736800000000] |
| 00450103 | ACB[0.000000392195150],AMD[0.000000006533715],ARKK[0.000000038312820],BAO[4.000000000000000],DENT[2.000000000000000],GDX[0.0066653266460099],KIN[8.000000000000000],MATIC[1.0042927000000000],NVDA[0.000000008403320 0],SLV[0.000000083310720],TRX[4.000001000000000],UBXT[1.000000000000000],USD[54.8669210737345034] |
| 00450104 | SNX[8.387940000000000],USD[205.2889802807000000] |
| 00450105 | BTC[0.00000000322200250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450106 | USD[30.0000000000000000] |
| 00450109 | BTC[0.0000000078789307],FTT[0.505890100412561 9],RUNE[0.0000000083976164],USD[0.0000000059787469],USDT[0.0000000028192230] |
| 00450110 | BTC[-0.0000000031031030],BVOL[0.0000000080000000],ETH[0.0000000007191859],FIDA[0.0000000061567000],LINKBULL[0.0000000010000000],USD[1.0962847329455058],USDT[0.0000000098338808],XRP[0.0000000055957849],XTZBULL[0.0000000050000000] |
| 00450111 | USD[0.0000000110520019] |
| 00450114 | LUA[0.0849044900000000],TRX[0.0000010000000000],USD[0.0000000081777991],USDT[0.0000000065131367] |
| 00450116 | USD[30.0000000000000000] |
| 00450117 | BLT[0.9000000000000000],IMX[0.0650151100000000],SOL[0.0011800000000000],TRX[0.0000340000000000],USD[0.0024113622214860],USDT[4.9999156197500000] |
| 00450118 | BNB[0.0012668475192897],BTC[0.0000000005000000],DAI[0.4946052400000000],ETH[0.0010000163493700],FTM[0.0000000070000000],LTC[0.0000000094000000],SOL[0.0099995226833515],TRX[0.0008810000000000],USD[0.0000085206900343],USDT[0.6380835700150520] |
| 00450119 | USD[10.0000000000000000] |
| 00450126 | AKRO[0.4432000000000000],USD[-0.0014890226000000],USDT[0.0028184271309640] |
| 00450130 | USD[30.0000000000000000] |
| 00450132 | BTC[0.0000428964758390],ENJ[0.0000000052196420],ETH[0.0001864761218184],ETHW[0.0001864761218184],FTT[0.2841158400000000],USD[-1.0468586029273446] |
| 00450133 | ETH[0.0000000080000000],FTT[0.0000000070219255],MOB[0.0000000050993300],USD[1.8611002083469798] |
| 00450134 | BTC[0.0000570900000000],COPE[0.7240250000000000],USD[0.0394313890000000] |
| 00450138 | AAVE[0.0093678516000000],ADABULL[0.0000947634700000],ALICE[0.0885181100000000],ALTBULL[0.0697696250000000],ATOMBULL[0.0000000050000000],AVAX[0.0080906604331822],BADGER[0.0096612970000000],BAL[0.0076686050000000],BAO[3.0000000000000000],BNB[0.0000000087109086],BNBBULL[0.0000981570000000],BTC[0.0000108317654164],BULL[0.0000974432000000],BULLSHIT[0.0099113000000000],CEL[0.0878914900000000],CHF[0.0000000026419326],CHR[0.7100961000000000],CHZ[10.9859927300000000],CRV[0.9472902000000000],DEFIBULL[0.0999631400000000],DENT[2.0000000000000000],DOGE[0.9085872000000000],DOT[0.0960006900000000],DRGNBULL[0.0992443700000000],ENJ[0.9775154000000000],ETHBEAR[592167.0000000000000000],ETHBULL[0.0000325426600000],FTM[0.6995910000000000],FTT[1.6092493698080135],GALA[9.5724240000000000],GRTBULL[0.8960000000000000],HNT[0.0949686100000000],KNCBULL[0.0000000050000000],LINK[0.0015791500000000],LINKBULL[0.0000000050000000],LRC[0.9321776000000000],LTC[0.0086914700000000],MANA[0.9469216000000000],MATICBEAR[2021[67.0000000007000000],MATICBULL[0.0000000050000000],MID BULL[0.0099926280000000],RUB[0.8809422000000000],RSR[2.5875130000000000],RUNE[0.0996649830000000],SAND[0.9362322000000000],SNX[0.0874491700000000],SOL[0.0000000473119300],STORJ[0.0048618000000000],SUSHI[0.4084545000000000],SUSHIBEAR[495733 9.1500000000000000],SUSHIBULL[1427.0000000000000000],SXP[0.0302242000000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000039955000],TOMO[1.9852560000000000],TRX[0.0000010000000000],UNI[0.0496037550000000],USD[202.6427027368155422],USDT[0.0000000327301002],XRP[0.9797270000000000] |
| 00450139 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000020000000],USDT[0.0000000030000000] |
| 00450141 | FTT[0.0000000016896000],LUNA2[0.0000000209541028],LUNA2_LOCKED[0.0000000488929065],LUNC[0.0045628000000000],MTA[1.7820600000000000],ROOK[0.0006902100000000],USD[289.9826025505411334],USDT[0.0061500075424711] |
| 00450142 | USD[30.0000000000000000] |
| 00450143 | USD[30.0000000000000000] |
| 00450145 | USDT[0.0000000076350000] |
| 00450155 | BTC[0.0004962095698844],COMPBULL[0.0000000045000000],ETH[0.0000000050000000],LUA[0.0389115000000000],SUSHI[0.4962000000000000],USD[0.0021898922325069],USDT[0.0000000105458701] |
| 00450156 | USD[8.9127133168903890] |
| 00450157 | USD[10.0000000000000000] |
| 00450160 | SOL[0.0548140000000000],USD[0.8879331721982400],USDT[0.3939386647500000] |
| 00450161 | USD[30.0000000000000000] |
| 00450166 | POLIS[0.0332000000000000],SOL[0.0062000000000000],USD[0.0000000091000000],USDC[249487.6848504200000000],USDT[0.0000000098145960] |
| 00450167 | TRX[0.0000040000000000],USD[0.0163880896125000],USDT[0.0032190000000000] |
| 00450170 | USD[30.0000000000000000] |
| 00450171 | 1INCH[0.0000000075419915],ALGOBULL[0.0000000069204062],ALPHA[0.0000000028533998],ALSBULL[0.0125384228809868],BNB[0.0000000164449941],BNBBEAR[0.0000000004523422],BNBBULL[0.0000000152028010],BTC[0.0000000071852238],CHZ[0.0000000168913617],CREAM[0.0000000712560350],DOGE[0.0000000466851592],ENJ[0.0000000051811766],ETH[0.0000000309724448],FTM[0.0000000036581921],GRT[0.0000000022015246],HNT[0.0000000535237281],LEO[0.0000000597565711],LTC[0.0000000708574560],OKB[0.0000000586005685],PEOPLE[0.0000000001394561],RAY[0.0000001443441251],REEF[0.0000000758138641],RUNE[0.0000000080301310],SOL[0.0000001476660605],SRM[0.0000000689882955],SUSHI[0.0000001096209551],SUSHIBEAR[0.0000001449879081],SUSHIBULL[0.0000000158251918],SXP[0.0000000043412617 6],SXPBULL[0.0000000076335844],THETABULL[0.0000000316336123],TOMO[0.0000000218995699],TRU[0.0000000065372253],USD[0.0001297640919871],USDT[0.0000000104425001,YFI[0.0000000055350000] |
| 00450174 | ATLAS[1000.0000000005806400],COMP[0.0085000000000000],OXY[200.7334190500000000],PORT[100.0059278058500000],RAY[0.0127323588320000],SOL[0.0000000149000000],SRM[0.0014181700000000],SRM_LOCKED[0.0053972400000000],USD[53.2792246043607148],USDT[0.0010972051769844] |
| 00450176 | USD[30.0000000000000000] |
| 00450177 | BTC[0.0000000030000000],FTT[0.0180860952690726],USD[4.3020560119647016],USDT[0.0000000079525077] |
| 00450179 | USD[0.0000000062704640] |
| 00450180 | BTC[0.0000000070000000],LTC[0.0004225500000000],USD[-0.0191632854999616],USDT[0.0034327150700191] |
| 00450182 | USD[30.0000000000000000] |
| 00450183 | USD[30.0000000000000000] |
| 00450185 | USD[30.0000000000000000] |
| 00450186 | BTC[0.0000022555000000],USD[9.7137644210298796],USDT[0.0000000095652698] |
| 00450189 | BTC[0.0000000000043207],REN[105.3714000000000000],USD[-3.2299162124751230],XRP[3.7091275009386189],XRPBULL[49.9650000000000000] |
| 00450191 | ASD[0.0852715000000000],BTC[0.0000336027126808],FTT[0.0934375000000000],USD[1.8222783723826300],USDT[-0.0000000025737812] |
| 00450194 | BTC[0.0000000025771574],ETH[0.0000000047440],FTT[0.0000000068741000],RAY[0.0000000092013000],SOL[0.0000000000120000],USD[11.4374918444386282],USDT[0.0000000006717560] |
| 00450195 | USD[7.2127323146362993],USDT[0.0000000004951771] |
| 00450197 | BTC[0.0000987308000000],DOGE[168.9122580000000000],FTT[8.0979136000000000],MAPS[19.9961300000000000],SOL[4.4987030000000000],SRM[3.9971000000000000],USD[212.0891170720347378],USDT[10.0613500234090040] |
| 00450199 | DOGEBEAR2021[0.0000000098000000],FTT[3.8032723264948323],HXRO[0.0000000090000000],LTC[0.2534200200000000],SOL[0.4466595100000000],USD[28.7860063547156521],USDT[0.0000000037789672] |
| 00450200 | USD[62.9186753300000000] |
| 00450203 | USD[28.8393455210594013],USDT[-0.0000000032847892] |
| 00450206 | APT[0.7200000000000000],ATLAS[0.0187686000000000],AURY[0.8114655300000000],BICO[0.0762577800000000],BNB[0.0035476000000000],BOBA[0.0913460000000000],BTC[0.0002338690012250],CEL[0.0000233869000000],CONV[6.3049698600000000],CRO[0.1474500000000000],DYDX[0.0988310000000000],ETH[0.0000000043500000],FIDA[0.0198400000000000],FTT[0.0520940000000000],IMX[0.0347805000000000],LOOKS[0.7969033000000000],LUA[0.0707081100000000],MATIC[0.1678000000000000],POLIS[0.0284108100000000],RAY[0.6440890000000000],SRM[0.5143680000000000],SOL[0.0001499000000000],TRX[0.0007900000000000],USD[9.4212096371713000],USDT[0.0000000097815000] |
| 00450207 | BTC[0.0000000045000000],FTT[0.0000000072294400],SOL[0.0046555922658570],USD[29.7566533049686414],USDT[0.0000000062248244] |
| 00450208 | USD[5.0000000000000000] |
| 00450212 | USD[0.0148472425640014],USDT[0.0000000117288479] |
| 00450219 | AAVE[0.0073120000000000],CRO[2299.5400000000000000],DOGE[10000.0000000000000000],ETH[0.0019995000000000],ETHW[0.0019995000000000],LRC[0.3786000000000000],TRX[0.0000060000000000],USD[4.6249315022976308],USDT[1.6998571594000000] |
| 00450220 | BTC[0.0003606000000000],ETH[0.0031750087500000],ETHW[0.0031750087500000],SUSHI[0.0000000055808520],SUSHIBULL[0.0000000068000000],USD[9.9846607401282123] |
| 00450222 | USD[30.0000000000000000] |
| 00450223 | USD[0.9124062066668312] |
| 00450225 | APE[1.4997150000000000],ATLAS[999.8100000000000000],CONV[3699.5820000000000000],CRO[3099.5060000000000000],ETH[0.5416143450000000],ETHW[0.5475231250000000],KIN[209992.0000000000000000],LUNA2[23.4197322300000000],LUNA2_LOCKED[54.6460418600000000],LUNC[5099696.0000000000000000],MANA[0.9998100000000000],MATIC[110.4866420467400000],MER[2.0022000000000000],Q[89.9810000000000000],SOS[24997150.0000000000000000],SXP[1.9996200000000000],UBXT[13310.0971500000000000],USD[82.2453573911856554000000000],XPLA[9.9981000000000000],XRP[4575.4494749361925000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450227 | USD[0.301699000000000] |
| 00450228 | BTC[0.000000095000000],CONV[1.332000000400000000],COPE[8.000000000000000],ETH[0.000000050000000],FTT[0.086075000000000],GHS[55.000001396020089],TRX[0.003750000000000],USD[0.009718124691024],USDT[1.415339640499464] |
| 00450229 | USD[10.000000000000000] |
| 00450233 | APT[150.014600000000000],BNB[0.195370360000000],BTC[0.000000006150000],DAI[0.000000050000000],DOT[4.155740000000000],ETH[0.000000099041184],FTT[155.009954649183947999],GMT[0.000000075000000],GST[0.000000052000000],RAY[0.000000082600000],SOL[17.992396556524741 6],TRX[2410.395548000000000],USD[1.001000189214305000] |
| 00450234 | BCH[0.000832390000000],BNB[0.000000682646821 2],ETH[0.000357053655339],ETHW[0.000357053655339],RAY[0.000315740000000],TRX[38.392965160005638 2],USD[-0.083224972719412 3],USDT[0.000018921430500] |
| 00450235 | AAPL[0.008142736000000],AAVE[0.000000009278400],AMD[0.009633952090891 1],AVAX[0.004680000000000],BNB[0.000000034202700],BTC[0.000061122469348 1],ETH[0.000816064893210 3],ETHW[0.000816064893210 3],FB[0.001542500000000],FTT[0.054658203859804],LUNA2[0.000000207017516],LUNA2_LOCKED[0.00000048 304087 1],LNC[0.004507850000000],MCB[0.005844000000000],NVDA[0.004564121800000],SOL[0.000000050000000],SPY[0.000941457740000],SQ[0.002757345000000],SRM[7.612158300000000],SRM_LOCKED[83.216639730000000],TSLA[0.000064517000000],TSLAPRE[0.000000001013012],TSM[0.0 00693381000000],USD[499928.875552327287155],USDT[0.000000155279169],XPLA[440.000000000000000] |
| 00450238 | BTC[15.860618955946803 9],BULL[0.000000008700000],DOGEBEAR202 1[0.000000070000000],DOGEBULL[0.000000018250000],ETH[0.000000009225070 0],ETHBULL[0.000000073000000],FTT[29.982000000000000],HXRO[0.000000008948363],RAY[0.000000034364640],SUSHI[- 0.000000000883796 9],THETABULL[0.000000035750001],TOMO[0.000000039664387],USD[1.091238625094620 0],USDT[0.000000087212575],VETBULL[0.000000065000000] |
| 00450239 | USD[30.000000000000000] |
| 00450240 | FTT[0.030400000000000],USD[35667.402263684553256600000000000],XRP[1.715259270000000] |
| 00450241 | USD[0.368788510683658544] |
| 00450242 | USD[30.000000000000000] |
| 00450243 | USD[30.000000000000000] |
| 00450244 | USD[30.000000000000000] |
| 00450245 | USD[30.000000000000000] |
| 00450248 | DOGE[0.235600000000000000],USD[-0.008080901400000] |
| 00450249 | BTC[0.000000046544000],USD[0.000000006011312 6] |
| 00450250 | CAD[-0.000000160732324],COMP[0.000000002000000],LINKBULL[0.000000040000000],STEP[0.000000003018000],USD[0.389082872983637 2],USDT[0.000000011523843],XRPBULL[0.000000075000000] |
| 00450252 | TRX[0.000001000000000] |
| 00450257 | BNB[5.256425320000000],CHZ[1605.300000000000000],DOGE[1141.000000000000000],ETH[1.063214450000000],ETHW[1.063214450000000],FTM[931.837272800000000],FTT[19.320000000000000],GRT[459.000000000000000],LINK[129.120000000000000],RSR[104475.562200000000000],RUNE[90.276000000000000],SHIB[201 59160.176092100000000],SLP[29730.000000000000000],SNX[67.157000000000000],TRX[0.000007000000000],USD[0.078614849168306],USDT[3691.507739590000000],VGX[0.828487000000000],XRP[6003.642056800000000] |
| 00450258 | BTC[0.000000095000000],ETH[0.000000041568360],USD[0.003310629186124 8] |
| 00450261 | USD[10.000000000000000] |
| 00450262 | ETH[0.000000002000000],FTT[0.000000013238327],SRM[0.008450520000000],SRM_LOCKED[0.040807840000000],USD[0.020735922511830],USDT[0.000000062963874] |
| 00450263 | USDT[1999.000000000000000] |
| 00450264 | USD[2.141715196420000] |
| 00450265 | BTC[0.000403009188835],DAI[0.013410020000000],ETH[0.000000021013505],ETHBULL[0.000000007000000],FTT[0.089027500000000],USD[0.003105119548669 8],USDT[0.000000085457633],XAUT[0.000092761000000] |
| 00450266 | TRX[0.000001000000000],USDT[2.080547000000000] |
| 00450271 | USD[30.000000000000000] |
| 00450272 | USD[30.000000000000000] |
| 00450273 | USD[30.000000000000000] |
| 00450274 | BNB[0.000000008229190],BTC[0.000000045151600],TRX[0.000005000000000],USD[1.205043553769810 0],USDT[0.554844554515818 8] |
| 00450275 | USD[30.000000000000000] |
| 00450276 | USD[30.000000000000000] |
| 00450278 | ATLAS[619.452000000000000],IMX[47.100000000000000],MBS[30.000000000000000],OKB[0.500000000000000],STARS[332.933600000000000],TRX[3.799403000000000],USD[0.434154860250000],USDT[0.007316005476239 6] |
| 00450279 | BTC[0.721328190000000],DOGE[2560.106915650000000],ETH[2.000000000000000],FTT[100.855355404000000],LINK[199.300000000000000],SOL[60.452753300000000],USD[0.088662352603329] |
| 00450280 | BTC[0.000181320000000],DMG[0.086480000000000],TRX[0.000936000000000],USD[0.015559892084561 6],USDT[0.000000096000000] |
| 00450281 | AAVE[4.077528194666516],AMZN[0.286376187630600],AMZNPRE[0.000000034967600],BNB[0.000000034961800],BTC[0.010226051250901 4],DAI[0.012342268850900],LINK[257.055652879916051 6],MANA[298.251410000000000],MATIC[41.557941481908470 0],OXY[300.00000 0000000000],RAY[5.110381830000000],SOL[26.757997420626852 0],SRM[173.687140820000000],SRM_LOCKED[1.609007480000000],SUSHI[0.000000000980100],TRX[0.000022580183000],USD[0.000000018029161],USDT[0.000000188776168],XRP[876.878211940611926 8] |
| 00450283 | BSVBEAR[79.250000000000000],BSVBULL[939.356400000000000],DOGEBULL[0.000007464000000],ETHBEAR[42563.580000000000000],ETHBULL[0.000008571000000],LINK[0.067680000000000],LINKBEAR[6800.000000000000000],LINKBULL[0.000071180000000],SXPBULL[0.000597600000000],TRX[0.000002000000000],USD[ 2424.760229200800000],USDT[0.072164804500000] |
| 00450287 | ETH[0.006913540000000],ETHW[0.006913540000000],USD[3.221549636327416 8],USDT[0.704124365600000],XRP[0.566073000000000] |
| 00450289 | AAVE[0.000154340000000],FTT[0.000099078082668 4],LINK[-0.000000081354979],LTC[0.994000000000000],SHIB[5000000000.000000000000000],USD[-69.546324076423874 8],USDT[0.000000050000000],YFI[0.005666130000000] |
| 00450291 | ATLAS[9.380000000000000],FTT[4.000000000000000],OXY[0.916677000000000],TRX[0.998400000000000],USD[2.834482986799263600000000000] |
| 00450292 | USD[0.442669400000000] |
| 00450293 | BTC[0.000000093621600],ETH[0.000000074913900],FTT[0.000000050000000],NFT[420314785044013109][1],SOL[0.000000011985123 7],SRM[1.680670200000000],SRM_LOCKED[12.663676290000000],USD[0.000000141396674],USDT[0.000000047331682] |
| 00450296 | ADABULL[0.000000078000000],BTC[0.000000066000000],ETH[0.000000020000000] |
| 00450297 | USDT[0.284800000000000] |
| 00450299 | BTC[0.000000006262767],ASD[0.000000067204300],BNB[0.000000010000000],ETH[0.000000096290975],ETHW[0.000000085387335],FTT[25.000000001248025],GME[0.000000100000000],GMEPRE[0.000000044799656],USD[63226.375092282711 0365],USDT[0.000000022534255],USTC[0.000000053445000] |
| 00450300 | BULL[-0.000000049600000],LUA[0.004987000000000],USD[23.954725134123496 7],USDT[0.000000013107252] |
| 00450306 | TRX[0.000001000000000],USDT[27.725000000000000] |
| 00450311 | BNB[0.000000100000000],DAI[0.05000000000000],ETH[0.000000000257000],SOL[0.000000038973984],TRX[0.595027000000000],USD[0.000000100581330],USDT[0.082120223889800] |
| 00450315 | BTC[0.001108450000000],USD[0.206051104500000] |
| 00450316 | FTT[0.000000085889344],LUNA2[0.960748555300000],LUNA2_LOCKED[2.241746629000000],LUNC[209205.020656000000000],NFT[394521884845833494][1],NFT[482414475677006968][1],NFT[496243432858966599][1],SOL[0.000000045845360],USD[-0.004415180463202 7],USDT[0.000000055982924] |
| 00450318 | USD[30.000000000000000] |
| 00450319 | BCH[0.047427848394524 6],USD[0.188875544906168 3] |
| 00450325 | BAO[1105289.550000000000000],FTM[14466.250890000000000],RAY[834.841350000000000],STEP[4229.127092500000000],USD[0.045895737125000],XRP[0.980000000000000] |
| 00450326 | BTC[0.000000093321095],COMP[0.000000005000000],COMPBULL[0.000000004000000],ETH[0.000000064530596],ETHBULL[0.000000023000000],FTT[0.023945129591453 8],LINKBULL[0.000000040000000],MATIC[0.065754000000000],RAY[0.000000061650000],USD[0.000000077539873 5],USDT[0.000000076816033],XRP[0.00000 00100000000] |
| 00450327 | BNB[0.000237050000000],FTT[0.000000010000000],SHIB[95518.600000000000000],USD[-0.038553984473215],XRP[0.004691450000000] |
| 00450328 | USD[30.220879518250000] |
| 00450332 | USD[30.000000000000000] |
| 00450333 | BTC[0.011275390000000],ETH[0.635786650000000],ETHW[0.635786650000000],USD[0.000000075606880],USDC[479.471649870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450336 | ATLAS[730.000000000000000000],GOG[30.163998817190324],POLIS[234.989436390000000000],STEP[231.961832010000000],USDT[0.548285510192792],USDT[0.0067739010803248] |
| 00450339 | USD[6.334791971735102] |
| 00450343 | AUD[0.000000001553173],SOL[0.000333989560000000],SPELL[78400.0000000000000000],TLM[5226.000000000000000],USD[0.000476537970147],USDT[0.000000042800000] |
| 00450349 | BTC[0.000053390000000],USD[8.521348748280000] |
| 00450353 | TRX[0.000003000000000] |
| 00450354 | USD[30.000000000000000] |
| 00450355 | USD[30.000000000000000] |
| 00450358 | USD[30.000000000000000] |
| 00450359 | CHZ[0.000000039114400],CRO[0.000000008285100],FTT[0.000991130000000],LUA[0.000000006346528T],TOMO[0.003388656735053Z],USD[23.484043737358607Z0],USDT[0.0000000221227061] |
| 00450361 | FTT[0.000000055398522],RAY[27.035407490000000],SRM_LOCKED[0.000009880000000],USD[0.040756379466505B],USDT[0.000000084015346] |
| 00450362 | ETH[0.000476410000000000],SUSHI[0.199686400000000],USD[0.007747953000000],USDT[0.000000034035648] |
| 00450363 | BNB[0.000000010796134],BTC[20.000000008742B1],DOGE[7500.000000000000],ETH[0.000000062500000],FTT[52.12347338500000],LTC[0.956254057500000],PERP[0.000000021997500],PUNDIX[0.000000100000000],SHIB[680000.0000000000000],TRX[0.000022000000000],USD[22.530793757615123Z],USDT[255.502139009405109B],XRP[1996.0000000000000000] |
| 00450364 | BNB[0.000000100000000],BTC[20.000000008443635T],ETH[0.000000098949144],SOL[0.000000079221248],USD[0.000001163596858B],USDT[0.000082681276960] |
| 00450366 | TRX[115.672340000000000],USD[-1.7722544969133274] |
| 00450368 | BNB[0.000000075000000],FTT[0.933652950000000],USD[0.519112338310750] |
| 00450371 | USD[0.379141173000000] |
| 00450372 | AUD[6.636858517271504] |
| 00450374 | AUD[0.025808257886043T4],BNB[0.000000050908706],BTC[0.000000008259086D],ETH[0.000000058000000],FTT[0.083356570000000],LINK[0.000000050000000],USD[11.372300429396608],XRP[0.000000006000000] |
| 00450375 | AGLD[0.010256000000000],ATLAS[21.616724760000000],BAO[716.7160000000000000],BTC[0.000028331500000],ETH[0.000638810000000],ETHW[0.000638810000000],HOL.Y[1.022278020000000],IP3[1.162889530000000],LTC[0.011689050000000],LUNA2[0.000000103371216],LUNA2_LOCKED[0.000000241199505],LUNC[0.002250930000000],MAP5[0.386860000000000],MATH[0.09309200000000],MER[0.566830000000000],NFT[3984319891167396220][1],NFT[4461272900108318110][1],NFT[4648289617471845161]1,POLIS[0.077352000000000],RAY[0.193845000000000],ROOK[0.000722700000000],SOL[0.002547890000000],SRM2[6651872900000000],SRM_LOCKED[37.672738220000000],TRX[0.003831000000000],USD[6.715056324879355T],USDT[71.085885003612542S] |
| 00450377 | BADGER[0.001600000000000],BTC[0.000040934357500],CRV[0.790000000000000],DOGE[5.000000000000000],ETH[0.020151600000000],ETHW[0.170151600000000],LINK[0.065000000000000],LUNA2[0.408433683000000],LUNA2_LOCKED[0.949301192600000],LUNC[88591.000000000000],ROOK[0.006929400000000],RON[0.000000000000000],SNX[0.075500000000000],SRM0.610000000000000],SXP[0.025000000000000],USD[1618.504671554747617],USDT[11.797345468720935B] |
| 00450378 | AXS[0.000000044000000],BNB[0.000000009813000],BTC[0.000000077136147],CHZ[0.000000046200000],ENJ[0.000000046200000],ETH[0.000000091535711],FTT[0.000001198599136],LTC[0.000001196850194],SOL[0.000000074623351],SUSHI[0.000000032690042S],TRX[0.000078009884348T],USD[0.041363517308180G],USDT[0.000012322491130],XRP[0.000000026792650] |
| 00450381 | BTC[0.000033330000000] |
| 00450382 | ASD[0.000000059511660D],BNB[0.000000045306900],BTC[0.000000022608778Z],DOGE[0.000000008610900],FTM[0.000000063200000],SOL[0.000001114057725],SRM[0.082907350000000],SRM_LOCKED[0.335722480000000],USDT[0.000000099127620] |
| 00450383 | USD[0.000007055629157S] |
| 00450384 | USD[0.022655740000000] |
| 00450385 | BTC[0.000038000000000],USD[0.481785291420172G],USDT[0.00000001250000] |
| 00450386 | BTC[0.000000052676533],COMP[0.000000000000000],TOMO[0.000000064745273],USD[21.232469700888101],USDT[0.000000002783640S] |
| 00450387 | USD[30.000000000000000] |
| 00450388 | ETH[0.000076900000000],ETHW[0.000076937895756],USD[0.000009611867337S],USDC[1.500468290000000] |
| 00450389 | BCH[0.000000030000000],FTT[0.081090910000000],SOL[0.026541166446586D],USD[7.390290185078756Z],USDT[0.002920749275000] |
| 00450393 | USD[30.000000000000000] |
| 00450394 | ETH[0.005980464200000],ETHW[0.005980464200000],FTT[0.168223490000000],SOL[0.781239920000000],USD[31.473782697910660D] |
| 00450398 | USD[30.000000000000000] |
| 00450399 | AURY[59.998600000000000],FTT[3.999400000000000],LUNA2_LOCKED[35.802380480000000],NFT [35916277509833019][1],SLP[4.754000000000000],TRX[0.000005000000000],USD[0.693139228432561],USDT[0.540306040565020Z] |
| 00450400 | BAO[1.000000000000000],TRX[0.000778000000000],USD[0.000006000000000],USDT[0.000000016946058] |
| 00450401 | USD[0.000000000161345],USDT[0.000000098339996] |
| 00450404 | USD[30.000000000000000] |
| 00450405 | ATOM[0.000000087890000],BNB[0.000000059635200],BTC[0.000000028137200],DOGE[0.000000032606100],ETH[0.000000098803418],ETHW[0.351170858443418],FTT[0.009580361164380],LUNA2[0.293109358900000],LUNA2_LOCKED[0.683921837300000],MATIC[42.288525165918100],SOL[0.000000004673504],TRX[543.433605252545182000],USD[11.449025080395560],USDT[0.04088481344831113] |
| 00450406 | ATLAS[9.949647220000000],BCH[0.000000006028840],BTC[20.000000017674857G],CEL[0.000000005000000],COIN[0.000000025000000],DOGE[0.000000006256225],FTT[26.987088050000000],LINK[0.000000050000000],SLND[444.6000000000000000],SOL[148.985735640579160],TRX[0.001560000000000],USD[-1163.0576570229599531],XRP[0.000000022959409] |
| 00450407 | DOGE[20.000000000000000],USD[0.000000730081207] |
| 00450409 | BNB[0.002068660000000],ETHBULL[0.110013637000000],MATICBULL[4.855598700000000],USD[-0.204639820078139] |
| 00450410 | EOSBULL[27.620000000000000],TRX[0.000010000000000],USD[0.000000003133953Z] |
| 00450411 | APT[0.000000065631071],BNB[0.001298850000000],FTT[25.768535525000000],SOL[13.778837064529601],USD[0.544406282487782],USDC[189.000000000000000],USDT[0.000000168643561] |
| 00450413 | BTC[0.000000058800000],ETH[0.001998670000000],ETHW[0.001998670000000],FTT[0.017796910000000],USD[3.740955327592409] |
| 00450414 | USD[0.199850000000000] |
| 00450415 | BTC[0.000000035000000],USDT[0.000000018444000] |
| 00450416 | USD[0.000000040983430] |
| 00450417 | BTC[0.000000070858800],LTC[0.000000049576292],SNX[0.000000017018692],SUSHI[0.000000022018000],USD[1.969377983057085],USDT[-0.000000068918674S] |
| 00450421 | USD[30.000000000000000] |
| 00450422 | BTC[0.000000038837247],FTT[0.000000075444641],NFT [350836663030947167][1],NFT [380252562241096125][1],TRX[0.000000008291321],USD[12.019625578325609] |
| 00450423 | APE[0.035117000000000],BNB[0.000000056631071],NFT [350836663030947167][1],NFT [493636663030947167][1],ETHBULL[0.000000010200000],FTT[0.016807204193898],GME[0.000000100000000],GMEPRE[0.000000045000000],HGET[0.000000050000000],LUNA2[0.006579217243000],LUNA2_LOCKED[0.535150890000000],MATIC[0.027998241875000],OXY[0.00000008062815600],USD[8.796744279793834B],USDT[0.000000002379336],USDTC[0.000000002379336] |
| 00450424 | AAVE[0.000000010000000],BTC[20.000534372000000],CRO[0.000000029003320],DOGEBEAR2021[0.000000000004224860],FTT[0.000000008547294],JET[0.000000001000000],LUNA2[0.011048486120000],LUNA2_LOCKED[0.025779800000000],LUNC[0.035591470000000],RAY[0.013644368243859Z],SOL[2.999999992283978],UNI[0.027493780000000],USD[8685.984814400603587],USDC[3900.000000000000],USDT[3.013700498459887] |
| 00450431 | ATLAS[9.050000000000000],NFT [3585165234634101712][1],NFT [486680427163633514][1],NFT [535043487814201613][1],SOL[0.006526540000000],TRX[0.000280000000000],USD[0.000174093227500],USDT[0.000000015482657S],XPLA[1.000000000000000] |
| 00450434 | USD[1.645050740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450437 | AAVE[-0.00000000042173588],BNB[0.0000004910059880],BTC[0.00000000930360862],BULL[0.00000000007354348],DOGE[0.0000000070364348],ETH[0.0000000857039912],FTT[0.00000007155449],LINK[0.0000000081096725],NFT[293499209511586299][1],NFT[303918431228139124][1],NFT[306114682787193971][1],NFT[308259546586167981][1],NFT[310769140410134834][1],NFT[324756643220628594][1],NFT[334065632597955202][1],NFT[341710859740108928][1],NFT[356769212716767420][1],NFT[368381118407104920][1],NFT[370119395099819107][1],NFT[373546354912662206][1],NFT[379369390431728829][1],NFT[382847345827274097][1],NFT[390560725062465419][1],NFT[390767209819499974][1],NFT[402430358796853181][1],NFT[407114834001896219][1],NFT[413006589150086788][1],NFT[415437019367198336][1],NFT[417240397103150956][1],NFT[418946205125944440][1],NFT[424501893181909282][1],NFT[433410560986476716][1],NFT[433624919508591863][1],NFT[436904603417991242][1],NFT[443063835347169453][1],NFT[436410187681921097][1],NFT[438553012620521135][1],NFT[438687819043818139][1],NFT[439173547958376965][1],NFT[440147464743879527][1],NFT[444315353017110046][1],NFT[444715236035864466][1],NFT[444966949079931210][1],NFT[447190571033490466][1],NFT[447293173767847965][1],NFT[454541236819728559][1],NFT[460594417681939270][1],NFT[461164538184468652][1],NFT[477737349209758941][1],NFT[479473082208626382][1],NFT[483492040679989487][1],NFT[483430389601915989][1],NFT[492499336050984255][1],NFT[493406783885653982][1],NFT[496459003336976499][1],NFT[498129957591389193][1],NFT[500507304044584700][1],NFT[502108119281347539][1],NFT[504898942213868820][1],NFT[505869496764556701][1],NFT[510348142418714439][1],NFT[514792072450668685][1],NFT[516840003714605709][1],NFT[519837079797284281][1],NFT[522691924587016346][1],NFT[531641900157334091][1],NFT[533876063541569115][1],NFT[540626041244031035][1],NFT[548373223236441371][1],NFT[548023990753502752][1],NFT[552445153218430858][1],NFT[555810577020188083][1],NFT[556836231984897411][1],NFT[557243964845522718][1],NFT[566054463182649461][1],NFT[566054465182649461][1],SRM[0.0000000058771584],USD[0.00001199874698065] |
| 00450440 | BTC[0.00000000587715841],USD[0.00001199874698065] |
| 00450441 | TRX[0.00000100000000000],USD[-3.923990724575708],USDT[8.567578500000000] |
| 00450443 | 1INCH[0.000000068268100],AAPL[0.0000000731705000],AMC[0.000000000531671 6],AMZN[0.00000016000000000],AMZNPRE[-0.00000020559853],BICO[0.00000005764013 0],CUSDT[0.00000000413375 85],FTT[0.0000000183898 00],MATIC[0.0000000004316 8700],USD[0.00000036910755 5],USDT[0.00000007132541 3] |
| 00450445 | BTC[0.00000000800500 00],FTT[0.07007150000000 000],TRX[0.884282540000000 00],USD[13.825205957590653 3],USDT[0.003957684826158 1],XRP[0.534700027729161] |
| 00450448 | ETH[0.00000012275200 0],SOL[0.00000001096606 0],USD[0.00000025000000],USDT[0.00025397156151 2] |
| 00450450 | BCH[0.0007468000000000 0],BTC[0.00000000120109 227],ETH[0.00000009602943 3],FTT[0.22997197000000 000],SOL[0.32861518429266 83],USD[2.28724181429266 83],USDT[0.00145318068444 51],XRP[0.000000015265726] |
| 00450451 | AVAX[0.00193497921727 92],BNB[0.0000100000000000 0],BTC[0.00002022681500 00],DOGE[8.88000000000000 0],ETH[0.0000946310000000 0],ETHW[0.00099462000000 000],FTT[25.0859723963728 118],MKR[0.000000050000000 0],NFT[380419710029477956][1],SOL[-30.4201377167899055],SRM[10.8794263200000000 0],SRM_LOCKED[62.9017590700000 000],TRX[0.00000700000000 000],USD[1294.0500781830544 4000000000000],USDT[1391.2295064100000 000] |
| 00450453 | BNB[0.006320000000000] |
| 00450454 | BAO[874.41000000000000 0],LUA[0.090347000000000 0],ORBS[0.0000000538862 70],SECO[0.000000005586615 0],USD[26.8585722489060 26],USDT[0.00000040917882] |
| 00450457 | BTC[0.00000012323171 8],FTT[32.9817335000000000 0],USD[-28568.766850638199 9565000000000000],XRP[311917.6066889737419385] |
| 00450460 | USD[5.000000000000000] |
| 00450466 | AVAX[0.00000000000000000],ETH[0.000000001595109 4],USD[49.9288983461613107] |
| 00450470 | AVAX[7.000000000000000],BTC[0.22659863000000 000],ETH[2.7950163400000000 0],ETHW[2.7790000000000000 0],FTT[155.0000100000000000 0],SOL[4.96000000000000 00],USD[1608.4358872171000000 0],USDT[694.9385158365500000 0] |
| 00450471 | USD[5.000000000000000] |
| 00450473 | ETHBEAR[588487.77000000000 0000],USDT[0.0340400000000 0000] |
| 00450474 | USD[5.000000000000000] |
| 00450477 | CRO[9.620000000000000 0],LUA[0.073917000000000 0],UNI[0.048100000000000 0],USD[17.8254681174751807],USDT[0.0000000015686427] |
| 00450480 | USDT[0.0000007310 0488] |
| 00450481 | BTC[0.0000000455054 1],ETH[0.00094600000000 00],ETHW[0.99994600000000 00],FTT[0.06002816054542 30],LUNA2[0.00248336451 00000],LUNA2_LOCKED[0.00579451719 00000],LUNC[0.0000739700 0000000],NFT[400028899882537052][1],NFT[409037727550890030][1],NFT[504752316936266501][1],RAY[0.0000001000000000],USD[-152.767414088827359 4],USDT[163.174703621981 6084] |
| 00450482 | USD[30.00000000000000 0] |
| 00450483 | MATIC[16.345498110000000 00],USD[0.00000000077441 968] |
| 00450485 | USD[-0.05057292441163 87],XRP[1.76325657000000 00] |
| 00450488 | BULL[0.00000000400000 00],ETH[0.00851900004214 82],ETHW[0.008519000421842],FTT[0.032045088010000 0],MOB[0.00000001750000 0],SOL[161.00445100000000 00],SRM[57.483709290000000 00],SRM_LOCKED[218.5162907100000000 0],USD[4.5194644290965172],USDT[1585.960141178372438] |
| 00450490 | BULL[0.00000078650000 0],DOGEBULL[0.00000000 7500000],ETH[3.43900000000000 00],ETHBULL[0.00000009250 0000],FTT[0.06249944350 14617],MEDIA[0.00000006000 0000],SOL[0.00000000900000 0],UNISWAPBULL[0.00000000 9900000],USD[-45.018460800742230300000000 000],USDT[0.0000002445259721],XAUTBULL[0.00000000423300 00] |
| 00450492 | USD[5.000000000000000] |
| 00450493 | ALCX[0.00000008445957 6],BADGER[0.0010889948303151],COPE[0.0000000290507 04],OXY[0.000000015315851],USD[-0.0001247354186269],USDT[0.0000000093285637],XRP[0.000000096229949] |
| 00450494 | BCH[0.0615766256278586],PRISM[10370.000000000000 000],USD[1.492120431471 7652] |
| 00450498 | USD[5.000000000000000] |
| 00450504 | BTC[0.00000002284800 0],BSUSD[1000.00000000000 0000],ENJ[0.57408662000000 00],ETH[1.5120000080001 500],FTT[25.0539976177673100],LUNA2[0.0014043900 0000000],MATIC[0.00000001 9585000],SRM[0.3039743500000 0000],SXP[0.095911040000000 0],USD[2.0405073591471256],USDT[8289.3517767000000000 0],USDT[0.000000011 01571 2],XRP[0.00000000370 78000] |
| 00450505 | BTC[0.00000001460000 00],FTT[0.065098415473051 0],TRX[0.00002800000000 00],USD[-42.588098844512 1548],USDT[56.1773962226691900],XRP[0.06599823000000 00] |
| 00450506 | FTT[0.0654600147672000 0],MOB[0.3591290000000 0000],UNI[0.04061000000000 000],USD[-123.538345814196],USDT[0.0000000704037 1] |
| 00450510 | ATLAS[200.00000000000 000000],FTT[16.200000000000 00000],MAPS[339.68237443230 64055],MEDIA[3.6327696921607316],MNGO[109.4648764500000000],OXY[431.359335130000000 0],POLIS[38.754395680000000 0],SOL[0.00058804000000 00],SRM[31.8036647300000000 0],SRM_LOCKED[0.1584253300000000 0],USD[-0.0015992759900585],USDT[0.0000000887405 0] |
| 00450512 | ADABEAR[0.000000100000000 0],BEARB[3300.00000000000 0000],BNB[0.00019640000000 000],DOGEBEAR[25000000.00000000 0000000],SUSHIBEAR[488369600.40000000000 0000],TRX[0.00010000000000 000],USD[-0.0033531832479363],USDT[0.0000000006740 3271] |
| 00450513 | USD[30.000000000000000] |
| 00450514 | CMPL[0.00000000956 76761],FTT[0.00000008565 6766],SUSHI[0.00000001000 00000],USD[0.00000120146748062],USDT[0.00000000000 0000],WBTC[0.0000000600 00000] |
| 00450516 | CBSE[0.00000003105122 9],COIN[0.00000008300000 0],XRP[0.00000000660652 69] |
| 00450518 | BAO[1.00000000000000 00],DENT[1.000000000000000 0],KIN[7655.21250000000000 000],ROOK[0.00000000700000 0],SOL[0.00000005000000 0],SRM[0.05261680000000 00],SRM_LOCKED[23.9421238800000000 0],TRX[1.0000000000000 0000],USD[2.31703157668286],USDT[0.00000000884729340] |
| 00450522 | AMPL[0.000000001480333],GALA[5.4443461668342766],MANA[0.60420000000000 0000],SAND[0.72160000000000 00],USD[0.00124880000000 000],XRP[0.84160000000000 0000] |
| 00450523 | DOT[0.0969220000000000 0],LTC[0.00897940000000 0000],USD[3814.1356365938842336],USDT[0.0012488000000 0000],XRP[0.841600000000000 00] |
| 00450526 | TRX[0.00000400000000 00],USD[0.01007833060490448],USDT[0.0000000775186 00] |
| 00450530 | ETH[0.0000000780012 8],USD[0.00000006547031 0],USDT[0.00000006341958] |
| 00450533 | AMPL[0.0637408619525380],BAL[0.00870800000000 0000],BNB[0.0823016000000 000],BTC[0.00078650000000 00],CRO[7.7480000000000000 0],DOGE[5.00000760000000 00],ETH[0.00044307000000 0000],ETHW[0.00443065226952 2],FTM[0.83000000000000 00000],KNC[0.0958200000000 0000],LUNA2[0.5765795460000000],LUNA2_LOCKED[1.3453522740000000],LUNC[125118.84347400000000 0000],REN[0.90600000000000 0000],RUNE[0.0101016000000000],SNX[0.0864000000000 0000],SOL[0.07137000000000 0000],SUSHI[0.4461910000000000],USD[0.79123738887630000],USDT[0.5206156302000000 0],USTC[0.28120000000000 0000],ZRX[106.937600000000000 0] |
| 00450534 | USD[5.000000000000000] |
| 00450536 | ARS[0.0000015727987336],LUNA2[0.0066818867800000],LUNA2_LOCKED[0.0155910691500000],LUNC[0.00000006400000 00],USD[2.729786672957369 6],USDT[0.00000000561 15606],USTC[0.00000005062 8330] |
| 00450538 | BTC[0.00002006932860 524],CHZ[119.77476600000000 00],COMP[0.00000000988000 000],ETH[0.0000001600000 00],FTT[0.037106553860406],OXY[0.9252514000000000 0],SOL[0.00000002000000 00],TRU[0.91968400000000 0000],UNI[0.04986032000000 0000],USD[0.069260423699217],USDT[10.220120357170143 7] |
| 00450540 | DOGE[33.000000000000000 0],USD[6.88778262372967 4],USDT[0.00000003390607 6] |
| 00450541 | BNB[0.000027675000000 0],BTC[0.14135902500000000 0],CRO[1000.17100000000000 0000],ETH[0.00063915000000 0000],ETHW[0.00063917264050],FTT[150.06640373841000 00],MANA[0.00375000000000 0000],NFT[369540911303589521][1],OXY[0.0001007500000000 0],RAY[2.00711200000000 000],SHIB[28000340.00000000000 00000],SOL[30.26382500000000 0000],SRM[0.01550000000000 0000],STEP[4000.78434687500000 0000],TRX[300.0000000000000000],USD[295.535652656182058],USDC[50.000000000000000 0],XRP[0.2200000000000 0000] |
| 00450542 | USD[13.645974600000000] |
| 00450544 | BNB[0.000000006998040 0],BTC[0.00000005745016],DOGE[0.0000001113946 614],ETH[0.0000001139446614],FTT[4.34287598194968 89],LUNA2[3.3331978140000000],LUNA2_LOCKED[7.774615670000000],LUNC[0.00000000626 93737],NFT[320310130193185179][1],NFT[396258702213151418][1],NFT[555355357718141715][1],USD[0.00000000835904 4],USDT[0.000000079793 37] |
| 00450545 | ATLAS[0.16020000000000 000],ATOMBULL[2.000000000000 000000],AXSD[0.0003245000000000],BNB[0.0095583610000 00],BOBA[0.05395140000000000 0],DFL[0.0139500000000000 0],DYDX[0.0946380000000000],EOSBULL[0.10000000000 0000000],ETH[0.000953697 00000000],ETHW[0.00095369700000000 0],FTM[0.0500045000000 0000],FTT[25.00420700000000000 0],HMX[0.0000000000000 0],LINK[0.00001860000000000 0],LTC[0.00075333000000 0000],MATIC[0.22155000000000 0000],TCO[0.0067632500000000 0],USD[00.000000212172 5927],USD[00.0000094500000000],USDT[17177.7431721796481250],XRPBULL[5.000000000000000 0],ZECBULL[0.015000000000000 0] |
| 00450547 | USD[0.00000003552 5296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450551 | 1INCH[0.000000016364680],ASD[0.000000004000000000],BADGER[0.000000070000000],BNB[0.003330802314970001],BTC[0.000100112914600001],ETH[0.00000005847780001],FTT[124.592626020890480001],LUNA2_LOCKED[74.667726250000000000],LUNC[0.000000001739280001],NFT (326828285160852675)[1],NFT (354809693283994734)[1],NFT (401958513922026151)[1],NFT (490654395837337894)[1],NFT (527013669785659582)[1],NFT (569040661071952003)[1],RUNE[0.000000034249200001],SOL[0.000000192680900001],SUSHI[0.000000063087400001],TRX[11.999020289699500001],USDT[6.658409234035670001],USTC[0.000000034693700001] |
| 00450552 | USD[5.000000000000000000] |
| 00450555 | USD[5.000000000000000000] |
| 00450556 | USD[5.000000000000000000] |
| 00450561 | FTT[0.001751076782360001],USD[4.856737746641287800],USDT[0.000000024658769000] |
| 00450562 | BNBBULL[0.000000003500000001],BTC[0.000000005541949001],ETH[0.000000005568848001],FTT[0.000064378888787001],TRX[0.000006000000001000],USD[0.003810871435157300],USDT[0.160503295986478500] |
| 00450563 | APT[0.000000023841900001],AVAX[0.000000006550200001],BNB[0.000000039822711001],BTC[0.000000000461900001],DOGE[0.000000005449503001],ETH[0.000000008665252001],ETHW[0.000000011559968001],FTT[0.000000040000000001],MATIC[0.000000011697971001],SOL[0.000000178207625001],TRX[0.000000004345468001],USDL0.007278013386197410],USDT[0.008279210063163410],XRP[0.000000009306744000] |
| 00450567 | USD[2.062487780000000000] |
| 00450568 | USD[0.789182892500000000] |
| 00450570 | TRX[0.000002000000001000],USD[0.274847500000000000],USDT[0.000000070631410000] |
| 00450573 | BALBULL[3.692261400000000000],BTC[0.000000078438902],DOGEBULL[0.000000082000000001],ETHW[0.000368980000000001],FTT[0.003174250000000001],HTBULL[0.036916680000000001],TRX[0.000002000000001000],USD[0.001331896876004001],XRPBULL[2408.418220000000000000],ZECBULL[0.192641460000000000] |
| 00450576 | USD[0.000000000000000000],USDT[0.000000016384611000],USDT[0.000000001384223] |
| 00450577 | USD[0.000000001897394001],USDT[0.000000104676114] |
| 00450578 | ATLAS[0.000000046166722],BCH[0.000000032500000],BNB[0.000000000000001],BTC[0.000000386884221],DOGE[0.000000058844400],FTT[0.006081085870243601,LUNA2[0.929993808500000001],LUNA2_LOCKED[2.169985553000000001],LUNC[20451.409854636465472],PRISM[1045.055857824895762],SOL[0.000000173963172],SRM[2.842582604379384],SRM_LOCKED[20.673988440000000001],TRX[0.549600365174420001],USD[0.375925312704556200000000000] |
| 00450580 | USD[4.865272140000000000] |
| 00450582 | BTC[0.000000086637000],CEL[0.082800000000000001],LTC[0.009000000000000001],USD[0.826643462250000001],USDT[278.334904500000000000] |
| 00450585 | USD[3.747949867114367] |
| 00450587 | USD[30.000000000000000000] |
| 00450594 | USD[30.000000000000000000] |
| 00450595 | BTC[0.000697800000000],FTT[0.209257560492000001] |
| 00450597 | ALGOBULL[0.000000010000000],EOSBULL[37100.000000000000000000],MATICBULL[0.000000034612860],SUSHIBULL[0.000000000502808001],SXPBULL[4201.496258510708108],THETABULL[75.890219529012192],USD[0.057107803521874401,USDT[0.000000136466015],XRPBULL[0.000000018900000] |
| 00450598 | AVAX[0.000000029749406],BNB[0.001611494410330001,BTC[0.023480569489900],DOGE[0.408546478909190001],ETH[0.000894205654600],FTT[25.094989507152400],LUNA2[3.036664036000000001],LUNA2_LOCKED[7.085549418000000001],LUNC[0.000000004117270001,RAY[0.000000033555571],SHIB[99368.250000000000000000],SOL[0.000000922997231],SRM[20.000660303000000001],SRM_LOCKED[0.384757820000000001],USDL-310.005201814188105011,RAY[0.984600000000000001],USD[0.000000030094233] |
| 00450603 | USD[-7.711433238448446631],USDT[10.108350477907070781] |
| 00450605 | BCH[0.004290000000000001],ETH[0.001096700000000],ETHW[0.001096700000000001],LTC[0.000420000000000001],USD[1.082842343000000001,XRP[0.878000000000000001] |
| 00450607 | USD[0.001082935574500001] |
| 00450609 | ETH[0.000000016664777],SAND[0.000000009635057],SOL[0.000000049475900],TRX[0.000000071563542],USD[0.000000049818360001,USDT[0.003750311500000000] |
| 00450610 | AMPL[0.032902365916190801,FTT[0.000000003750000001,USDT[0.003750311500000000] |
| 00450612 | USD[30.000000000000000000] |
| 00450615 | AKRO[1.000000000000001,BAL[0.000000010000000],BAO[1.000000000000000001,BNB[0.010000000262010001,CEL[0.049700000000000],DENT[1.000000000000000001,ETH[2.092719810000000001,ETHW[2.092433310000000001,FTT[0.003527880000000001,HXRO[1.000000000000000001,KIN[1.000000000000000001,LUNA2[2.751964236000000001,LUNA2_LOCKED[6.412498840000000001,LUNC[599246.006316145786650],MATIC[0.005808410216160001,NFT (295128924218198078)[1],NFT (298361245106200029)[1],NFT (303454423682435021)[1],NFT (344832967310755576)[1],NFT (370999406877441900)[1],NFT (377886803211341251)[1],NFT (392479740211172388)[1],NFT (409904127519581957)[1],NFT (431106531020923660)[1],NFT (508384217974385444)[1],NFT (509386189214477824)[1],NFT (532639983204643172)[1],NFT (536153968762660521)[1],NFT (556476944388565978)[1],NFT (559737226417109918)[1],NFT (561627219870539319)[1],SRM[15.013788500000000001,SRM_LOCKED[94.186211500000000001,USD[0.133791229816882],USDC[2001.906925020000000001,USDT[1550.868581110264479] |
| 00450616 | USD[30.000000000000000000] |
| 00450617 | ETH[0.000000025354900],LUNA2[0.004803672077000],LUNA2_LOCKED[0.011208568188000],TRX[0.000028000000000],USD[0.000008178579087],USDT[0.000000009231760],USTC[0.679883000000000] |
| 00450618 | FTT[0.095730000000000],USD[0.099198270000000] |
| 00450619 | USD[3.000000000000000000] |
| 00450620 | 1INCH[0.000000014283600],AAVE[0.426390753360850],AVAX[0.000000004664376],BTC[0.000000096620000],COPE[400.960833000000000],CRV[0.500000000000000],ETHBULL[0.000000085000000],ETHW[4.702822990000000001,FTT[151.331629335576163],LINK[0.000000081793200],LUA[9994.330000000000000001,LUNA2[18.3695124000000001,LUNA2_LOCKED[42.862195600000000],RAY[624.097939822541106],REN[3141.594234505469980],RSR[0.000000006598330],SHIB[123893859.700000000000000],SNX[57.550086725505800],SOL[10.003305120000000],SRM[10.565529900000000],SRM_LOCKED[1.416848110000000],SUSHI[0.477651822959250001,WEATH[0.000000000000001,TOMO[2.256610003803020],TRX[268.778455884089140001,USD[34233.628749250440396],USDT[0.000000067449844] |
| 00450625 | ADABULL[0.001286348977500],ALGOBULL[19060.545500000000000],ASDBULL[14.129330050000000],ATOMBULL[53.129395182500000],BALBULL[0.649994347500000],BCHBULL[5.048349470000000],BNB[0.000000098685000],BULL[1306.000000000000000],BVOL[0.000000000165932],BNBBULL[0.048578669787325],BSVBULL[1306.000000000000000],HIT[0.023886490525000],COMPBULL[0.032940083500000],DEFIBULL[0.006318038582500],DOGEBULL[2.159654836004316],DRGNBULL[0.034979481425000],EOSBULL[8076.920024400000000],ETCBULL[0.006604792032500],ETH[0.028997865429464],GRTBULL[0.41391804470000],HTBULL[0.026368783500000],KNCBULL[0.001988869500000],LEOBULL[0.000204892050000],LINKBULL[0.103088817000000],LTCBULL[3.408253377500000],MATICBULL[0.312414457250000],MKRBULL[0.058551809527500],SUSHIBULL[484.243546750000000],SNXBULL[3.193047425000000],THETABULL[0.000943503145250],TOMOBULL[3.093166600000000],TRXBULL[3.607450722500000],TRYBBULL[0.000038543470000],USD[656.696784800856325],USDT[0.000000130347736],VETBULL[0.065572898443260],XAUTBULL[8.000004265271000],XLMBULL[0.070824313025000],XRPBEAR[2215.784500000000000],XRPBULL[58.519472250000000],ZECBULL[4.018374586750000] |
| 00450628 | ATLAS[4.321387050000000],BCH[0.000000025000000],BTD[0.043754000000000],BTC[0.064074698298206],C98[0.234615659769690],DFL[0.000000100000000],DOGE[0.685207375350700],FTT[89.006579164123718],FTT[2.982817000000000],LUNA2[0.000000082633018],LUNA2_LOCKED[237.617399919282370],LUNC[0.008690804970374],MSOL[0.003567274546967],NFT (316989087501351348)[1],NFT (331410816127042593)[1],NFT (503812706518175517)[1],NFT (528784598156099914)[1],NFT (640856465166885101)[1],OXY[0.752084500000000],PRISM[0.000750000000000],RAY[0.489943906259884],SLND[0.024121000000000],SLRS[0.015040000000000],SOL[0.271224375907278],SRM[2.727778680000000],SRM_LOCKED[83.788921630000000],TRX[7.314280799206330],UNI[0.065956711941231],USD[93.957459410000710700000000000],USDT[0.156076991889124],USTC[0.435778317057616],WAVES[0.000120000000000],WRX[0.188817000000000],XPLA[0.000000000000000],XRP[0.560849610673940] |
| 00450636 | USD[0.000000010381560],USDT[0.000000038001320] |
| 00450637 | AAVE[0.000000000594237631,DOGE[0.000000038351860],FTT[0.491089000000001],MATIC[0.000000075838120],RSR[0.000000069717418],SXP[0.000000386624],USD[0.902848989444918],USDT[0.000000002908230] |
| 00450638 | FTT[0.013265000000000],SOL[0.006110300000001],USD[0.588787896244694] |
| 00450639 | USD[-0.408663216423383],USDT[0.754729440000001] |
| 00450640 | BNB[0.000000019183260],BNBBULL[0.000000006000000],BTC[0.000000098995000],BULL[0.000000070000000],CBSE[0.000000004796000],COIN[0.000000032288600],DOGE[0.000000006280700],ETH[0.000860012783260],ETHW[0.000860000000001],FTT[303.135921577699034],LINK[0.000000003096800],LTC[0.000000009335333],LUNA[0.796103949400000],LUNA2_LOCKED[0.855242549000000],LUNC[173135.556884156742020],MATH[0.000000004000001,MKR[0.000000000000000],NFT (385570345542016641)[1],NFT (407849181843780353)[1],NFT (422217516076915166)[1],NFT (443621720992251602)[1],NFT (490669815995049672)[1],NFT (497315623715303770)[1],NFT (528763045614187088)[1],SOL[0.010000012800000000],TRX[0.000482845971431],USD[0.790648284591994],USDT[0.000009199260] |
| 00450642 | BEAR[0.000000023501548],BNB[0.000000006260330],BTC[0.000000022329273],DOGE[0.000000035474643],DOGEBEAR2021[0.000000008607240],DOGEBULL[0.000000029000000],ETH[0.000000020062648],ETHBULL[0.000000138200000],FTT[0.098500000000000],HTBULL[0.000000061320835],MOB[0.000000087200105],USD[0.010443052710000],USD[102.898467954900459900] |
| 00450645 | FTT[0.005229860000000],USD[102.898467954900459900] |
| 00450652 | DA[0.000000026200000],ETH[0.090000000000001] |
| 00450655 | USD[30.000000000000000000] |
| 00450657 | USD[30.000000000000000000] |
| 00450658 | USD[5.000000000000000000] |

Schedule F/G Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450659 | ALGO[-1.000177018548120],FTT[25.07219943967942260],USD[0.232511435142370].USDT[0.0000001133647553] |
| 00450661 | ETH[0.00000005491200],USDT[0.197289723000000] |
| 00450663 | BTC[0.000000037582594],FTT[-0.0000000075223798],USD[0.000128739303048].XRP[0.02630250000000000] |
| 00450672 | USDT[0.0000000013720000] |
| 00450673 | BIL[4.45001225000000000],ETH[0.000008560000000000000],FTT[150.71527543651894730],SOL[1.6137051000000000].TRX[508.128225363629740000],USD[0.00000037374103500],USDT[141.94940049644421664] |
| 00450674 | CEL[0.044006000000000000],TRX[0.00018000000000000],USD[0.776751266738353300],USDT[0.00790800087390804] |
| 00450675 | USD[0.000000008067969900],USDT[0.0000000748430000],XRP[0.2000000000000000] |
| 00450677 | FIDA[0.00156026000000000],FIDA_LOCKED[0.5960193300000000],FTT[30.117143210743234],NFT[501540772677725665][1],SRM[0.0011665000000000],SRM_LOCKED[0.6596749500000000],USD[0.3378467570407671],USDT[0.0000000021504994] |
| 00450684 | BNB[0.000000000000000000],BTC[0.00329068867000000],DOGE[209.860350000000000],ETH[0.15489692675000000],ETHW[0.15489692675000000],FTT[7.793710935000000],HT[0.0000000000156951],LINK[1.397340005000000],LTC[0.000000000000000000],MATIC[10.000000000000000],RAY[12.57841998000000000],SOL[10.6165201800000000],SRM[24.85285910000000000],SRM_LOCKED[0.66568956000000000],SXP[0.00000000000000000],TULIP[20.9000000000000000000],UNI[0.00000000000000000],USD[1.742759950272233],USDT[0.0065691430619451],YFI[0.00000000475000000] |
| 00450690 | BADGER[1.145367940000000000],BTC[0.00000000650000000],CHR[51.24441437500000000],CLV[26.086371270000000000],SHIB[297353.553374960000000],USD[41.9456745882118805] |
| 00450692 | DOGE[726.272938380000000000],FTT[45.10000000000000000],LUNA2[0.04776073224000000],LUNA2_LOCKED[0.11144170860000000],NFT[407065820107789805][1],NFT[416196255454422990][1],NFT[455984769961342683][1],NFT[559917835089891719][1],RAY[460.000000000000000000],SOL[2.196609890000000000],USDf[4.642980481290166].XRP[11707.302174180000000000] |
| 00450694 | USD[0.284887100000000000] |
| 00450700 | USD[29.45894080690362] |
| 00450704 | AUD[0.0001949227053636],BTC[0.0000000010457621],DOGE[0.0000000041053325],ETH[0.00000003389918],ETHW[0.00000278581993],FTT[0.0000000085156951],HT[0.0000000008000000],PAXG[0.00000000150000],SOL[-0.0000002586736234],SRM[0.01013229000000000],USD[-0.00023000210038097],USDT[0.00303739198179856].XRP[0.00000000222229889] |
| 00450711 | 1INCH[0.00000028687400],BTC[0.00001077529200000],COMP[0.00000001750000],ETHW[0.00089953000000000],TONCOIN[27.29535900000000000],TRX[0.00030000000000],USD[1.78752261448188847],USDT[2503.99703649066030362] |
| 00450712 | AAVE[0.0285709400000000],BNB[0.0054542628351387],BTC[0.0000000647156624],COPE[0.00000004400000],DOGEBEAR[202.1][0.00137385500000000000],ETH[0.00000000781789172],FTT[0.01638747494798079],LINK[0.0177400000000000],LTC[0.0000002000000000],MATIC[9.8000000000000000],MATICBULL[2.0069786153425269],RUNE[0.0445800000000000],SUSHI[0.4463817339849352],SUSHIBULL[0.5132619647900312],USD[1007.12258662495612271],USDT[0.0000149290456092] |
| 00450717 | SOL[0.058700000000000],USD[0.6449694350000000],USDT[0.19559600000000000] |
| 00450719 | 1INCH[0.00000000358981128],BAND[0.00000001566907],BNB[0.097840490107520],BTC[0.00000000000000],CEL[0.0000000144722000],DOGE[0.0000000075000901],ETH[0.00000008460100],ETHW[0.20610000000000000],FTM[0.0000000079623700],FTT[87.8712753000000000],HT[0.00000002542058],LINK[0.00000010429277],LUNA2[0.00000000000000],LUNA2_LOCKED[17.7478651400000000],LUNC[0.0000000077791],MATIC[0.0040988205186960],MNGO[2160.0000000000000000],MOB[0.0000000051174100],NEAR[5.2000000000000000],NFT[317040150340873188][1],NFT[335689470538100718][1],NFT[343447991490010779][1],NFT[384903880371743825][1],NFT[432770003325951458][1],NFT[441342921153002889][1],NFT[485037840983228138][1],NFT[488017966528348848][1],NFT[489094393481386973][1],NFT[500632312260297829][1],NFT[517834084159330672][1],NFT[523486104744550279][1],NFT[556084265536570503][1],RAY[0.0000000079134500],SOL[113.1579045361924159],STEP[0.0000000100000000],SUSHI[0.0000001228884781],SXP[0.0000000100869586],TOMO[0.00000000448287217],TRX[0.0000400000000000],UNI[0.0000000100000000],USD[151.92219513795241570000000000000],USDT[112.286078905538218] |
| 00450722 | USD[0.000000083297820],USD[0.556000000000000] |
| 00450723 | SOL[0.0640949300000000],USD[0.000000342216560],USDT[0.0000001421758883] |
| 00450727 | BTC[0.0000718030911500],ETH[0.0081697000000000],ETHW[0.0081697264348374] |
| 00450728 | USD[6465.85148415000000000] |
| 00450732 | AVAX[0.00354356000000000],BNB[0.00000000830072265],BUSD[29.00000000001300115],CRO[0.0002096375465307],ETH[0.000438106851184],FTM[0.0707799926131300],LUNA2[0.00030483005330000],LUNA2_LOCKED[0.0007112701245000],LUNC[66.37738590000000000],MATIC[0.000000067186247],RUNE[0.0000000000000],USDT[25344485944.02500000],AVAX[0.00045254140043618],BNB[0.000000000000000],DOGE[0.1487385521877873],FTT[0.0925863226949536],LUNA2[0.328027022000000000],LUNA2_LOCKED[0.765396384800000000],LUNC[7.1428.5746733500000000],TRX[0.0000020000000000000],USD[14.8482145201906035],USDT[0.7957508909891137] |
| 00450736 | ATLAS[14.24300000000000000],AVAX[0.000452541400326618] |
| 00450739 | ETH[0.000962100000000],ETHW[0.000962100000000],FTT[0.034393000000000],OXY[0.37799702888663073],SRM[0.00744323000000000],SRM_LOCKED[0.0244494000000000],USD[0.617583852521326],USDT[0.0095337099750736] |
| 00450746 | USD[30.0000000000000000] |
| 00450747 | USD[0.0000001084752551],USDT[0.000000058994859] |
| 00450752 | USDT[0.0795712350000000] |
| 00450754 | BNB[0.226733270000000000],DOGE[0.957440000000000000],LTC[0.0099924000000000000],SKL[29.980050000000000000],STORJ[4.0972735000000000000],USD[104.2491854471241440] |
| 00450755 | ALCX[0.000000000000000000],BNB[0.0000000075000000],BTC[0.0000000000000000],COMP[0.0000000000000000],ETH[0.00000000500000000],ETHW[0.0477964415138938],FTT[258.194596580366067],LUNA2[2.366395833000000000],LUNC[208.4201105500000000],RAY[4017.42548228000000000],SOL[0.00000001000000000],SRM[0.2498651200000000],SRM_LOCKED[2.9281747000000000],USD[60680.77735655827987890000000000],USDT[0.0000000695000000] |
| 00450756 | USD[0.0000011518269255] |
| 00450760 | TRX[0.0000011000000000],USD[0.278466467670495],USDT[0.0791338025000000] |
| 00450765 | BULL[0.0000019450000],ETHBULL[0.0000001750000] |
| 00450766 | BTC[0.0000000400000000],FTT[0.0004665743751608],SHIB[6773932726089000000],SOL[0.0018085700000000],TRX[0.0003210000000000],USD[0.949377912329386],USDT[0.0727832019284765] |
| 00450768 | TRX[0.9006190000000000],USD[0.0405167000000000],USDT[0.6633167115000000] |
| 00450770 | USDT[0.0000022255606] |
| 00450771 | USD[30.0000000000000000] |
| 00450774 | USD[30.0000000000000000] |
| 00450780 | USD[30.0000000000000000] |
| 00450782 | ALPHA[0.955200000000000000],USD[0.0055458995000000] |
| 00450783 | USD[119.556589544800000000000],USDT[0.0000000000000000] |
| 00450787 | CREAM[0.0000000607088800],DOGE[0.0000000305000000],ETH[0.0000000027463634],LTC[0.0000000621042113],PERP[0.0000000040638108],USDT[0.0000012076572152] |
| 00450788 | USD[30.0000000000000000] |
| 00450789 | ATLAS[0.0000001977100],BABA[5.4006205002320000],CHR[0.7384000000000000],CLV[1571.0547346450000000],CONV[0.0000000185420960],FTT[0.1212405336616169],HMT[0.000000023724745],MEDIA[0.0083500000000000],NIO[0.0000000976546061],PUNDIX[0.0838310000000000000],TSM[0.0000000050000000],USD[0.8494322041444501],USDT[0.0000000413602864] |
| 00450797 | USD[30.0000000000000000] |
| 00450799 | USD[0.000838791300000] |
| 00450800 | USD[0.0396733235000000],USDT[0.0000000027405487] |
| 00450803 | BTC[0.0020986035000000],BULL[0.0108600000000000],CEL[0.0027000000000000],COMPBULL[13.600000000000000],EUR[2.813600000000000000],LINKBULL[33.600000000000000],SNX[2.5982710000000000],SOL[1.0500000000000000],SUSHIBULL[243900.0000000000000000],SXP[19.9867000000000000],SXPBULL[6470.0000000000000000],USDT[0.0000000000000000],LTHETABULL[8.3426200000000000],TRX[0.0000010000000000],USD[0.0053070615000000],XRPBULL[11999.0000000000000000],USDT[470.0000000000000000] |
| 00450804 | ALICE[0.0000000040000000],BTC[0.0000000025313732],DOGE[0.0000000043466880],DYDX[0.0000000051417216],FTM[0.0000000062613452],TRX[0.0015580000000000],USD[0.0021747783841285],USDT[0.0000000014802253] |
| 00450806 | USD[30.0000000000000000] |
| 00450807 | FTT[0.054729070000000],NFT[465522469085000899][1],NFT[466477242850814181][1],OXY[0.6001260000000000],SRM[2.239882850000000],SRM_LOCKED[7.483217620000000],USD[0.0000000081479742],USDT[24255.17327543967324] |
| 00450811 | AMPL[0.0000000001575586],BNBBULL[0.0000000000000000],BTC[0.0000000020000000],DOGE[29.590978078471434],USDT[0.0000000046832054],XRP[0.0000000050000000],XTZBULL[0.0000000000000000] |
| 00450812 | USD[0.0056453678750000] |
| 00450813 | BNB[0.0003138890000000],SOL[0.0000000031975642],USD[0.000000060767727],USDT[0.0001232264000000] |
| 00450814 | AAVE[0.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000066679272],BTC[0.0000000103785516],CEL[0.0000001365902000],ETH[0.0000000886842315],EUR[2.891131362719379],FTM[0.0000000034000000],FTT[25.0000000029243342],IMX[0.0976628980000000],INDI_IEO_TICKET[1.0000000000000000],LTC[0.0089958000000000],LUNA2[10.2234198600000000],LUNA2_LOCKED[23.8546463600000000],LUNC[0.0000000050000000],MATIC[-0.0000001787623559],PAXG[0.0000000053000000],RAY[0.8763597200000000],SOL[0.0000000050000000],SRM[3.7933801800000000],SRM_LOCKED[269.5815006100000000],STETH[0.0000000005000000],TRX[0.0079000000000000],USD[20.3029812117998612],USDT[0.0000010639824288],USTC[0.0000000070175200],XRP[0.8450794969389484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450817 | TRX[0.000005000000000],USD[-5.2104038229873065],USDT[5.6783922427163386] |
| 00450818 | USD[30.91232241000000000],USDT[0.00000000074140616] |
| 00450822 | ETH[0.000000009109346?],ETHW[0.00000174467202S1],TRX[0.000020000000000],USD[0.0000062401341039],USDT[0.000001425724232¢],XRP[0.019177640000000000] |
| 00450827 | ASD[0.00000000000000000],BCH[0.00000000350000000],BNB[0.00000001000000000],BTC[0.0000001873919201],DFL[0.000000010000000],ETH[0.000000005000000000],FTT[0.0000000S5240380],LTC[0.0000000250000000],RAY[0.0000000799219121,SOL[0.00000000797261841,USD[0.0000001112921152],USDT[0.0000000141098350],XRP[0.00000000016850211] |
| 00450835 | AURY[0.69422551000000000],SOL[0.000000000559600],USD[0.109974142725874014],USDT[1.24877772706626591] |
| 00450844 | 1INCH[203.340524792276596],AAVE[1.722375365730310],ADAHEDGE[11.58134408000000000],ALPHA[76.763362926187330],ATOMHEDGE[0.999149410000000000],AVAX[0.00000009991957],BAL[16.495872050000000],BAND[19.148399955309040],BCH[0.720156118182450],BNB[0.00000000021732321,BNT[142.6399123238881600],B...OBA[14.063866600000000],CHZB[79.0218606700000000],COMP[2.00391554800000000],CRV[117.248097700000000],DOGE[42313.777902401484840],DYDX[14.30000000000000000],ENJ[162.040386050000000],FIDA[1.22604280000000001,FIDA_LOCKED[0.282142480000000],FTM[1316.975067397148630],FTT[31.13027612000000000],GRT[572.17510472957120],HT[22.7854189299401001,KNB[0.00000000000000001],LINK[61.657803784733910],LRC[315.231554960000000001,LTC[3.89810975982240000],LUNA2[0.001770455780000],LUNC[14742.810000000000000],MAPS[176.44166730000000000],MATIC[296.442462937484100],MKR[0.076780743524480001,MTA[494.500436610000000001,NEAR[48.029386020000000],OKB[17.266100246691400],OMG[14.782770736464300],OXY[0.90000000000000],ROOK[0.1739090700000000001,SAND[291.80157251000000001,SHIB[1135578.1287...81470000000000],SNX[76.199990799188490],SOL[72.7985058781988770],SRM[191.425392620000000],SRM_LOCKED[3.8717099900000000],SUSHI[69.840178403644400],SXP[70.846745118589680],TRX[6929.741016184103740001,UNI[60.11341798447615650],USD[47.91703716485175920000000000],USDT[2399.420038029843783U,WAVE$[10.75063138000000000],XLM[BULL[0.1207732700000000],XTZHEDGE[1.03997333000000000],YFII[0.0128813308714708],ZRX[387.926280000000000] |
| 00450845 | BNB[0.0053379551393600],BTC[0.00002484282882001,ENJ[0.98420000000000000],LINK[0.01834896944640001,LOOKS[122.97540000000000001,LTC[0.0029599279905000],STMX[8.916000000000001,UNI[0.09518419516000001,USD[0.7835478776231408],USDT[0.0000000051476200] |
| 00450848 | BTC[0.000000006000000],CEL[0.000000080960000],CRO[0.00000000507757841,FTM[0.000000059648524],HEDGE[0.000000042500000],SECO[8.4365912540000001,SOL[3.33189188204128021,USD[0.000000001438858641,USDT[0.00000000029144924] |
| 00450850 | BNB[0.0000000082969992],BTC[0.000000003440800],CHZ[0.000000009314455],ENJ[0.0000000260395081,EUR[0.00418680000000000],TRX[0.000005000000000],UNI[0.000006046815631,USD[0.0036342590946489],USDT[0.000000199256693] |
| 00450858 | USD[0.093176477000000] |
| 00450860 | FTT[40.739657809213768Ir],LEO[0.000000010000000],USD[0.06542169860000000] |
| 00450863 | NFT[0.000000001000000],USD[0.000000182320195],USDT[0.000000093684986] |
| 00450869 | BNB[0.00000001000000],BTC[0.000000020527972S],CEL[0.000000006185800],ETH[0.000365247761240],ETHW[0.0003652433212312],FTT[103.6835972954798007],LINK[27.600000000000000],NFT(4409067616322216601,NFT(5275102363521819624],TRX[0.000010000000000],USD[86.901625784382886531,USDT[0.00000003242931119] |
| 00450875 | BTC[0.0004520000000000],DOGE[336.9378700000000000],ETH[0.646437030000000],ETHW[42.391605230000000],GENE[0.090000000000000],HOLY[31.988220000000000],KIN[4379830.444000000000000],SHIB[97264.0000000000000],SOL[0.00000060000000],USD[0.8187606449109000],USDT[153.2847000072227330] |
| 00450877 | BTC[0.0000075067027501,USD[10.774935909071744Z] |
| 00450886 | USD[1.04174103395960000] |
| 00450889 | ATLAS[9.3844000000000000],FTT[0.066354330000000001,SOL[0.000000100000000],STEP[0.061439700000000001,SXP[0.031362150000000000],TRY[0.000001992495916],USD[9.7087684546247149],USDT[35.8600810674983350] |
| 00450891 | ATLAS[0.000000001907631],USD[0.000001388329670] |
| 00450892 | ADABULL[0.0000029595000000],BNBBULL[0.0000020676000000],BULL[0.00005239140000],DOGEBULL[0.0000098001000000],ETCBULL[0.0005710000000000],ETH[0.000000010000000],ETHBULL[2.4940000000000000],EXCHBULL[0.000000061000000],FTT[0.000000044221315],LINKBULL[0.0300000000000000],LUNC[0.0000000096164756],MATICBULL[0.0005000000000000],PAXGBULL[0.0000079720000000],SUSHIBULL[0.000000000000000],UNISWAPBULL[0.0000000800000000],USDt-0.00012975285274B],USDT[0.0000000042714581,XRP[0.0474780500000000] |
| 00450893 | BTC[0.008303630462500],ETH[0.000093800000000],ETHW[0.000993880000000],USD[8.552517893525000],USDT[0.595091660684978000] |
| 00450894 | USD[30.00000000000000000] |
| 00450896 | ATLAS[9.8320000000000000],BTC[0.0135000000000000],GENE[0.0968200000000000],SPELL[98.82000000000000000],TRX[0.000001000000000],USD[402.0629724470000000],USDT[0.8986318112098944] |
| 00450897 | USD[3.94222324287344101] |
| 00450899 | USD[30.000000000000000] |
| 00450901 | USD[30.000000000000000] |
| 00450902 | USD[4.1771719381432808] |
| 00450903 | ETH[0.0000001122469191r],ETHBULL[0.6547642920000000],FTT[1.4315251590220593],MATIC[0.000000100000000],MATICBULL[1550.343427000000000],USD[0.351343095594612¢],USDT[0.000001204625951],WBTC[0.0000001780219] |
| 00450905 | ETH[0.00000000866112751,CONV[0.000000069401936],ETH[0.000000005000000],USD[0.0000000050820360],USDT[0.00000006550696],XRP[0.000000034500539] |
| 00450908 | NFT (5126794216092103261[1],NFT (5162113610692729761[1],USD[0.383898356400000000] |
| 00450909 | USD[24.22743559709214761] |
| 00450915 | ATLAS[9.8727000000000000],BTC[0.0000001000000],USD[0.000000072500000],USDT[0.000000071968731] |
| 00450920 | USD[30.00000000000000000] |
| 00450929 | COPE[0.832136780000000000],STEP[0.0763400000000000],USD[-0.0002981762125098],USDT[0.000000131594150] |
| 00450934 | 1INCH[572.01256499196378007,ACB[77.400000000000000],ALGO[30.00000000000000],ATOM[32.00215036325250342],AVAX[0.0554224078074107],BAND[29.585921504019293S],BNB[17.148807374662239],BTC[0.1309536511106100],BUSD[8322.865412390000000],COMP[0.3788000000000000],CREAM[0.0000000065000000],ETH[0.46131632200619461,ETHW[0.459194771113251461,FTT[25.000000000000000],GMT[326.958605857986630],GST[24.780000000000000],HT[1.5770891221631800],KNC[0.04732048138104001,LTC[28.5595147891241001,MATIC[1906.390319285025030],NEAR[0.564571400000000],NFT(4936144082013808061[1],OXY[0.62135565000000001,SOL[0.0119561876984661,SXP[309.1149055116690200],TRX[4418.38715391548480],TRYB[0.000000017423840Q],USD[4.77755711602017500000000001,USDt[5499.426843010000000000],USDT[17543.1055139715200914],XRP[13.0975223954599833I]... |
| 00450936 | 1INCH[0.000000029200000],BTC[0.00000000339621381,BTC[0.000000058267910],GRT[0.000000003580000],RENO[0.000000358000001,USD[0.0000073932346111,USDT[0.0000000017621210] |
| 00450943 | BTC[0.0000000595725001,USD[3.9166243295572516],USDT[0.007999972688000] |
| 00450946 | BCH[0.000000000000],BTC[0.0000000081580545],BULL[0.0000000040000000],COMP[0.000000030000000],ETH[0.0000000256555000],FTT[0.0286174266356300],IBVOL[0.000000069500000],PAXG[0.000000050000000],USD[0.00000019244856721,USDT[0.000000190154025Z] |
| 00450948 | ETH[0.000000049344347],TRX[0.049537110000000],USD[0.000105589836413],USDT[0.000000160220900] |
| 00450949 | USD[30.000000000000000] |
| 00450950 | ATOMBULL[0.000000009120000],BSVBULL[0.7965100000000000],USD[-0.3489779372931885],USDT[1.0301011247139460],XRP[1.6248015400000000] |
| 00450951 | AMPL[0.0000000030865991,ETH[0.000000006110241],MATIC[57.2291990281784199],USD[0.000000066840559] |
| 00450954 | BCH[0.00000009636693],BTC[0.0000000018127854],DOGE[0.000000010195172]I,ETH[0.0000000547481573],ETHW[0.000000046059240],FTT[0.03052488213961651,LTC[0.0000002222256668],SOL[0.0000000005258951,SRM[3.43725961000000001,SRM_LOCKED[1006.948237100000000],USD[392088.28794152078541200],USDT[11.000507566372794¢],XRP[0.00000003663190401] |
| 00450957 | ADABEAR[58468.000000000000],ALTBEAR[49.9650000000000],ASDBEAR[79290.0000000000000],BEAR[96.49000000000000],BEARSHIT[88.20370000000000],BNBBEAR[81519.500000000000],COMPBEAR[355.47300000000000],DEFIBEAR[0.873450000000000],DOGEBEAR[10709850.927000000000],ETHBEAR[5880.300000000000],KNCBEAR[0.99720000000000],LINKBEAR[8910.00000000000],MATICBEAR[18693044.00000000000],OKBBEAR[48.000000000000],SUSHIBEAR[756.30000000000000],SXPBEAR[51.700000000000],THETABEAR[627.13900000000000],TOMOBEAR[453827200.00000000000],TRX...BEAR[1971.600000000000000],USD[3.0377591130000000]... |
| 00450958 | BTC[0.00000001220218B],DOGE[0.0000000080863971,TRX[0.000000090045508] |
| 00450959 | BEAR[70.72100000000000],BTC[0.000000056012988],BULL[0.000000797700000],ETHBEAR[41945.5000000000000],ETHBULL[0.0015908399575000],EUR[0.00450874617B339],GRTBULL[0.0632255000000000],HGE[70.000000075000000],SOL[2.3389419072962294],USD[0.67896318405770027],USDT[0.000000052266073] |
| 00450964 | CBSE[0.000000042682600],COIN[0.0000001252283121,DAI[0.03607738130100007,FTT[5.65373321723781007],MSOL[0.000000001434093],SOL[0.000000081270900],USD[0.0000000091734814] |
| 00450965 | USD[30.00000000000000000] |
| 00450966 | USD[5.0000000000000000] |
| 00450970 | USD[30.000000000000000] |
| 00450972 | TRX[0.0007770000000000],USD[-0.91858149972098949],USDT[1.0135632400000000] |
| 00450974 | LUA[0.08135848000000000],USDT[0.0000000008985808] |
| 00450983 | FTT[20.091662180000000],LUNA2[6.7123559860000000],LUNA2_LOCKED[15.6621639700000000],USD[0.0000013044903000],XRP[0.0000000055122756] |
| 00450988 | AMPL[0.1079070805457654],ATLAS[355.2918000000000],TRX[0.0000600000000000],USD[0.3473149869625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00450989 | UNI[0.009650000000000000],USDT[0.45010000000000000] |
| 00450991 | FTT[150.1591672291249912],SPY[0.10094376600000000],USD[316266.24102458824280670000000000],USDC[60011.00000000000000000],USDT[10.000000020188702] |
| 00450996 | XRP[13.95000000000000000] |
| 00450997 | USD[-0.1258701275080990],USDT[0.3575115300000000] |
| 00450998 | DOGEBEAR2021[0.0006091650000000],USD[3.3211333680000000] |
| 00450999 | USD[0.0706484655000000] |
| 00451001 | TRX[0.000001000000000000],USD[0.0000000116540268],USDT[0.0000000011390480] |
| 00451003 | BTC[0.0000336566140148],BULL[0.0000045048350000],ETH[0.0050000002824161],EUR[-1.6788412256831216],FTT[0.0851502660000000],LTC[0.0023670000000000],MTA[0.8824600000000000],OXY[0.1379535300000000],RAY[0.0996080000000000],ROOK[0.0009921260000000],SRM[1.0106040200000000],SRM_LOCKED[0.0523820000000000],SUSHI[0.0097940700000000],TRX[0.0216100000000000],USD[0.5580635949752598],USDT[1.5308048552786500] |
| 00451007 | ETH[0.0000000019326649],MATIC[0.0000000023837661],RUNE[-0.0000000426259791],SAND[0.0000000043500000],USD[0.0000064059194819],USDT[0.0000000040836237] |
| 00451010 | USD[0.0030229295300000] |
| 00451011 | DOGEBULL[0.0000000088000000],FTT[0.0000000002001200],SXPBULL[973215.0601693650850900],USD[0.0000000076283967],USDT[0.0000000085628471] |
| 00451013 | USD[0.0000000004583518] |
| 00451014 | ADAHEDGE[0.0000000034339000],DOGE[0.0000000074003000],ETH[0.0000000002335246],FTT[0.0457436248054552],MNGO[0.0000000085662094],OXY[0.0000000082087300],RAY[0.0000000070434076],RUNE[79.1972612559621328],SHIB[0.0000000070472038],SOL[0.0000000050009285],SRM[0.0000000070585334],SUSHI[0.0000000840233281],USD[0.0000000399388127],USDT[0.0000000369295621] |
| 00451016 | USD[0.0174086418948605] |
| 00451023 | BTC[0.0043618181926514],DOGE[0.0000000005223504],ETH[0.0000000059661132],LINK[0.0000000026800000],SOL[0.0000000044186247],USD[-2.9272843527058582],YFI[0.0000000018400000] |
| 00451033 | BNB[0.0000000095000000],BTC[0.0000000008000000],DOGE[0.0000001000000000],ETH[0.0010346072500000],USD[-0.4337864300066980],USDT[0.0000063919999673] |
| 00451035 | USD[0.0000000142891550],USDT[0.0000000012720783] |
| 00451036 | CHZ[49.9544000000000000],DOGEBULL[0.0000000042900000],ETHBULL[-0.0000000049000000],LUA[0.0470470000000000],USD[28.8036855780735428],USDT[0.0000000100405394] |
| 00451039 | BTC[-0.0000011688480875],ETH[0.0859462300000000],ETHW[0.0859462300000000],FTT[1.4898998200000000],LTC[3.0000000000000000],USD[6.1994532366024916],USDT[423.7941769364191113] |
| 00451042 | GST[0.0000025800000000],SOL[1.5096980000000000],USD[0.1955900001600000],USDT[0.2610083011000000] |
| 00451044 | BF_POINT[300.0000000000000000],BTC[0.0000948065883307],DOGE[0.5485131100000000],ETH[0.6070000030000000],EUR[0.0000000077017574],FIDA[102.0002162400000000],FTT[0.0000000184286771],RAY[2333.8341413700000000],SRM[2431.8171085600000000],SRM_LOCKED[107.2932430000000000],STEP[0.0066860040000000],UNI[0.0000000040000000],USD[1090.0544335212123892000000000],USDT[3.0035882113417209] |
| 00451045 | BNB[0.0000000476015000],ETH[0.0000001000000000],USD[0.0548915625603431],USDT[0.0000063911934112] |
| 00451047 | USD[5.0000000000000000] |
| 00451048 | FTT[0.0000000329838100],USD[-61.3829422543972907],USDT[68.0484240992345864] |
| 00451049 | BTC[0.0194430367766250],DOGE[5.0000000000000000] |
| 00451053 | BTC[0.0000544904322800],FTT[0.0000000700733326],RAY[0.0000000263644400],ROOK[0.0000000050000000],SOL[0.0000000071626921],SXPBULL[0.0000000050000000],USD[0.0000864338640287],USDT[0.0000000071988683],XRP[0.0000000201341291] |
| 00451055 | BNB[0.0029620000000000],CEL[0.0309100000000000],CRO[2310.0000000000000000],DOT[26.1000000000000000],FTT[26.9000000000000000],USD[0.0000000019000000],USDT[0.0000000025000000] |
| 00451057 | USD[0.2390351695632186] |
| 00451058 | MATH[0.0000000050000000],SRM[21.5036094900000000],SRM_LOCKED[81.9363905100000000],USDT[0.0000000044274000] |
| 00451060 | LUNA2[16.1838679200000000],LUNA2_LOCKED[37.7623584800000000],SOL[50.0000000000000000],TRX[0.0000660000000000],USD[0.0001594106891780],USDT[0.0000000081431040],USTC[0.0000000067391100] |
| 00451065 | DOGE[363.7470000000000000],ETH[0.3401240600000000],ETHW[0.3401240600000000],RUNE[98.9868300000000000],SOL[20.4713657800000000],XRP[113.7436360000000000] |
| 00451070 | BTC[0.0000000010000000],ETH[0.0000000080000000],FTT[0.0677344932358888],THETABULL[0.0000000096740000],USD[2.5588614729320421],USDT[0.0000000158481108] |
| 00451072 | RAY[0.0015065600000000],USD[8.3273616397727929],USDT[0.0000000011163808] |
| 00451073 | ADABULL[0.0967356280000000],ATLAS[25.0000000000000000],AUD[46.9820334578007043],BTC[0.0002548990191100],DYDX[65.1000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTM[1029.1475721000000000],FTT[41.1711600000000000],LINK[0.0000000087998800],MATIC[1.7770926492409896],MER[5.0000000000000000],RAY[171.2056853719200000],SOL[2.0000000000000000],THETABULL[0.0024983375000000],USD[140.4994202465055037],USDT[0.0000000007031700] |
| 00451074 | USD[30.0000000000000000] |
| 00451077 | ATLAS[0.0000000000000000],AVAX[0.0000000000000000],BNB[-0.0000000087406196],BTC[0.0000000044182500],CBSE[0.0000000000000000],ETH[0.0396701934448289],ETHW[0.0123553092434444],FTT[150.0000055676463455],GRT[0.0000001000000000],LOOKS[0.0000000050000000],LUNC[0.0046160267559000],PYPL[0.0000000050000000],RAY[0.0000001000000000],SOL[0.0211494680000000],USD[167.5127605247129692],USDT[0.0025295090055257] |
| 00451082 | DOGE[0.7980493800000000],ETH[0.0000073000000000],ETHW[0.0005067000000000],EUR[0.0000000063156140],GRTBULL[0.0000010000000000],TRX[0.0000020000000000],USD[0.0019183024040414],XRPBULL[19080.2663900000000000] |
| 00451085 | DOGE[0.0000000001445212],LTC[0.0001308200000000],USD[-0.0521182194770810],USD[0.0943747892162386],XRP[0.0000001000000000] |
| 00451087 | TRX[0.0000001000000000],USD[0.0000014706928211],USDT[0.0000002003564322],XRP[0.0000001000000000] |
| 00451088 | ADABULL[0.0000000080000000],AUD[230.0000000886544419],AVAX[0.0000000081313600],AXS[2.5054288519208100],BAND[0.0000000083315353],BNBBEAR[806242.0000000000000000],BNBBULL[0.0000000025000000],BNT[0.0000000093094000],BTC[0.0000000068219900],BULL[0.0000009500000000],CEL[0.0000000062270600],DOGE[1403.0000000000000000],DOGEBULL[0.0000000080000000],DOT[190.6981912068378600],DYDX[0.0000000014650000],ETH[0.0640000630974400],ETHBULL[0.0000000094000000],ETHW[31.0758651630974400],FTT[2.5484186141852553],LINKBEAR[89028.0000000000000000],LINKBULL[0.0000000050000000],LUNA2[28.4009930000000000],LUNA2_LOCKED[66.2688386000000000],LUNC[819843.76.0205913015184500],NFT[372686188106790356][1],OXY[802.0000000000000000],SRM[0.6948594306000000],SRM_LOCKED[0.1559897600000000],TRYB[181.6189150637140000],USD[-1358.5447685099842463],USDT[0.0000000049821008],XRP[378.4189778505546600] |
| 00451089 | ETH[0.0000000223550014],FTT[0.0000001787868000],JST[0.0000000230040000],RAY[0.0000000000489900],SOL[0.0000000031460000],TRX[0.0007770000000000],USD[-34.9089452556644408],USDT[38.7807047623046134],XRP[-0.0000000018313432] |
| 00451100 | 1INCH[0.9952500000000000],ATLAS[1439.7264000000000000],BNBBEAR[21985370.0000000000000000],FTT[0.1999620000000000],SOL[0.1002859900000000],USD[1.0259703580665539],USDT[0.0000000122859448] |
| 00451101 | FTT[0.0957300000000000],USD[0.0075503296000000] |
| 00451104 | BTC[0.0000000183736000],FTT[0.1096172750000000],USD[0.0000000542207440] |
| 00451108 | ETH[0.0000973800000000],ETHW[0.0000973829230373],HT[0.0000000004802072],USD[0.0000035155541165],USDT[0.0000037392688964] |
| 00451109 | MAPS[0.3569000000000000],USD[0.0000000232320180],USDT[0.0000000082009864] |
| 00451114 | AKRO[0.1254600000000000],BTC[0.0000000035000000],COIN[0.0099899546804985],DAI[0.0986700000000000],ETH[0.0004300000000000],ETHW[0.0002451400000000],FIDA[0.0087672000000000],FRONT[0.8756450000000000],INTER[0.0732670000000000],LUNA2[0.0000001207565582],LUNA2_LOCKED[177.7591487281765358],LUNC[0.0026295000000000],RAMP[0.5437450000000000],TRX[0.0003340000000000],USD[1335.0179110123261958],USDT[13.8951712887735018],VGX[0.2267300000000000],XPLA[0.0050000000000000] |
| 00451115 | USD[5.0000000000000000] |
| 00451117 | USD[-0.0034696095016700],USDT[0.0050000000000000] |
| 00451118 | FTT[0.0957300000000000],USD[0.0091271973000000] |
| 00451126 | AMPL[0.0000000083794.6],BTC[0.0000000003498104],ETCBEAR[281739.07.2700000000000000],ETH[0.0000000002864480],RAY[0.0000000050182708],SNX[0.0000000093398800],SOL[0.0000000100000000],SRM[0.0738375400000000],SRM_LOCKED[0.2807001200000000],USDT[-0.0026288969128356],USDT[0.0000002172874270] |
| 00451131 | FTT[0.0000000099409765],OXY[0.0000000926562280],RAY[0.0000002815057292],SOL[0.0000000032294060],SRM[0.1942900087508000],SRM_LOCKED[0.0380914700000000],USD[-0.0000015347744000],USDT[-0.0002952866903551] |
| 00451133 | ATLAS[63.9474020800000000],BAO[2361.5353128200000000],FTT[0.8000000000000000],MNGO[31.4333786300000000],TRX[0.0000020000000000],USD[0.0000001345215683],USDT[0.0000008592664452] |
| 00451135 | NFT[425866234552905649][1],NFT[453925575665123087][1],NFT[465185907401245810][1],NFT[536449603810155516][1],TRYB[0.9998200000000000],USD[9.5091081058296678],USDT[0.0000004621633003] |
| 00451138 | ETH[0.0969321000000000],ETHW[0.0969321000000000],USD[0.6821983702000000] |
| 00451139 | AVAX[0.0000000061936656],BTC[0.0000000750006637],CRO[0.0000000025927496],ETH[0.0000000421506622],FTT[0.0000000081748174],LUNA2[0.0300961498800000],LUNA2_LOCKED[0.0722434973000000],LUNC[6553.5000000000000000],MANA[0.0000000006961146],SOL[0.0000001032048],TRY[0.0000000043944848],TRYB[0.0000000335267500],USD[-0.3992039186216584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451143 | TRX[0.000010000000000],USD[2.622064106399752],USDT[0.0044802031851883] |
| 00451145 | USD[30.000000000000000] |
| 00451146 | DOGE[777.003885000000000],FTT[150.999050000000000],RAY[0.789920000000000],TRX[0.000010000000000],USD[25.000000067725778],USDT[0.000000090466962] |
| 00451149 | AURY[0.000000100000000],BNB[1.027245970000000],DOGE[0.435000000000000],DOT[0.000000069330700],ETH[0.730000009783284],FTM[0.800000087131900],FTT[54.402959000000000],LUNA2[0.055338969941000],LUNA2_LOCKED[0.012457596530000],USD[0.000000045363222],USDC[50021.048065570000000],USDT[2319 8.400000014246571],USTC[0.755757000000000],WBTC[0.000024492007169],ZRX[0.604182260000000] |
| 00451151 | FTT[0.522699000000000] |
| 00451152 | USD[0.001171501611762] |
| 00451153 | CEL[0.019377129453000],USD[0.009099945520610],USDT[178.252965729826000] |
| 00451159 | TRX[0.000010000000000],USDC[2094.834885370000000] |
| 00451163 | USD[30.000000000000000] |
| 00451164 | USD[30.000000000000000] |
| 00451170 | FTT[0.000000049987681],IMX[0.000000036881555],SRM[0.016800928285050],SRM_LOCKED[0.159122730000000],STEP[0.000000059422465],USD[0.668760098951245],USDT[0.000000046972258] |
| 00451171 | BTC[0.000000142651267],COPE[0.052147109698862],DOGE[0.000000075876146],FTT[0.052001655000000],LTC[0.000000083352906],ROOK[0.000001000000000],SOL[0.000000093243560],SRM[0.000000004193064],USD[0.002689654256411],USDT[0.003931664003132] |
| 00451172 | ATOM[0.000000004000000],FTT[25.992010000000000],LUNA2[0.237446612200000],LUNA2_LOCKED[0.554042095100000],LUNC[51704.499723785851300],RAY[12974.886397900000000],TRX[0.000824004721900],USD[556.360391928736136] |
| 00451176 | USD[30.000000000000000] |
| 00451179 | FTT[0.075870000000000],NFT[387143290562104970][1],USD[25.004102841196600],USDT[0.000000141000000] |
| 00451180 | BTC[0.000000004000000],ETH[0.000000050000000],USD[46.995777266638688000000000] |
| 00451182 | ATOM[0.000000087004734],AVAX[0.000000006950461],BTC[0.038878549344463],DOGE[0.000000062688595],ETH[0.000000122150217],FTM[0.000000075814277],FTT[0.097629120404143],GMT[0.000000133912091],SOL[0.000000031935857],USDT[1.129568753819564],USDT[0.000000005000000],XR |
| 00451186 | AUD[1000.000000268449604],BTC[0.000000001000000],CRV[0.000000010055655],ETH[0.000000068547089],FTT[0.000000064740000],GBP[0.000000128243909],MKR[0.000000005000000],PAXG[0.000000005000000],SRM[11.376738810000000],SRM_LOCKED[118.706063880000000],USD[- 0.000012185413095],USDT[411.422961058470219B] |
| 00451187 | NFT[362310448838109931][1],USD[25.001539985205000],USDT[0.000000131000000] |
| 00451188 | ABADULL[0.000807480000000],ETH[0.000000015704840],ETHBULL[0.000012075750000],USD[151.637773201315880 9] |
| 00451198 | USD[2.010125382500000] |
| 00451199 | BTC[0.000006390000000],DOGE[15.000000000000000],ETH[0.008500000000000],USD[1613.151459606776657 6],USDT[0.000000079653494] |
| 00451200 | LTC[36.381360790000000] |
| 00451203 | BTC[0.913372817724800],ETH[0.000000065816000],FTT[168.543372380000000],LUNA2[4.99354749300000000],LUNA2_LOCKED[11.651610820000000],LUNC[1087355.480000000000000],PRISM[12240.000000000000000],SLND[333.100000000000000],SOL[24.614790900000000],SRM[11.391190950000000],SRM_LOCKED[33.90133 3170000000],USD[2563.559513544164689000000000],XRP[10.000005000173295000] |
| 00451206 | BTC[0.000000042960639],ETH[1.023819392434504590],ETHW[0.000000009139000],LTC[0.002187497267000],MATIC[0.000000081404000],SOL[1.609057920000000],USD[-0.000000860497456200],USDT[0.000000082858300] |
| 00451209 | FTT[0.003213560000000],USD[0.000000059103725],USDT[0.000000492710532] |
| 00451210 | FTT[0.092970000000000],USD[25.001550898410600],USDT[0.799560998100000] |
| 00451214 | ETHBULL[0.000000016500000],FTT[25.602853581250000],GRTBULL[0.000000010000000],USD[1.405467767861350100],USDT[0.000000096000000] |
| 00451216 | ATLAS[1244.340499013814824],FTT[399.886719050000000],SRM[18.924753810000000],SRM_LOCKED[97.588211440000000],USD[2.191235329699207 4] |
| 00451220 | USD[30.000000000000000] |
| 00451222 | NFT[317209635705758697][1],USD[25.000000000000000] |
| 00451223 | BTC[0.005473298402000],ETH[0.000981000000000],ETHW[0.000981000000000],FTT[0.650441391330127 5],USD[0.000000073694332],USDT[1.694854780432549 9] |
| 00451224 | DOGE[0.000000000000000],USD[0.884994181558971 6],USDT[0.000001954084819] |
| 00451226 | BADGER[0.050000000000000],USD[19.551066835720000],USDT[0.009080000000000] |
| 00451232 | BAO[999.335000000000000],BTC[0.000000007000000],USD[0.481633574129476 1] |
| 00451236 | USD[0.010280653875000000] |
| 00451240 | BNB[0.000000004580092],BTC[1.043256191823751],CAD[976.466723200000000],DOGE[1.000000000000000],ETH[0.000000099871386],MAPS[2274.796178340000000],MAPS_LOCKED[605095.783439680000000],MATIC[2.000000000000000],OXY[1.998765000000000],OXY_LOCKED[2872137.404580350000000],SRM[26.893152917 00000000],SRM_LOCKED[138.108847090000000],USD[1108.113128023919379 2],USDT[7525.060096020598360 7] |
| 00451242 | SRM[0.895120000000000],USD[-0.173653809887 4689] |
| 00451246 | BAL[4.067187870000000],ETH[0.400000000000000],FTT[78.384391200000000],MSOL[18.290929120000000],NFT[302127388913790655][1],NFT[307935361305462664][1],NFT[337960322343611878][1],NFT[420420168237061156][1],NFT[430266975717927702][1],NFT[457605227982377957][1],NFT[534725778258394547][1],NFT[543914626516185346][1],NFT[552543516828164773][1],NFT[559625187879662795][1],NFT[560359380600103070][1],NFT[567881660798843448][1],TRX[0.002370000000000],USD[4.860000003460540468],USDT[293.092418496712599 5],UBXT[1.000000000000000],USD[0.000000004561198] |
| 00451258 | UBXT[1.000000000000000],USD[0.000000004561198] |
| 00451261 | BTC[0.000000070940304],USD[0.142753930475114 0] |
| 00451262 | USD[30.000000000000000] |
| 00451263 | ETH[0.000000002750400],TRX[0.000827000000000],USD[0.000029950389228 3],USDT[0.000029553014739 0] |
| 00451266 | BTC[0.000039600000000],EUR[0.000000025881753],FTT[0.000000010021270539],USD[0.007147418136161 1],USDT[0.000000004000000] |
| 00451267 | BNB[0.047551824984000],ETH[0.000000005800000],FTT[0.000000019690167 3],USD[-0.000000114027772 2],USDT[0.000000098610484] |
| 00451268 | GENE[0.009286590000000],MANA[0.09549225000000000],TRX[0.000030000000000],USD[0.000000030246335 2],USDT[0.000000004000000] |
| 00451269 | ATLAS[5950.000000000000000],BCH[0.008411500000000],DYDX[191.700000000000000],ETH[0.000024280000000],ETHW[0.000042800000000],FTT[25.016049800000000],LINA[2257.415617500000000],POLIS[72.900000000000000],RAY[0.143200000000000],USD[-0.760887547906485 8],WRX[102.170748500000000] |
| 00451270 | USD[1.313577400 0706552],USDT[0.000000017950288] |
| 00451273 | BNB[0.000000032645481],BTC[0.000000010000000],DOGE[0.000000031768610],ETH[0.000000023482152],USD[-0.000002585023 4806] |
| 00451276 | BCH[0.000000055890000],BTC[0.000000009500000],USD[0.000000012226472 4] |
| 00451277 | BTC[0.000000005000000],CEL[0.000000005000000],ETH[0.000000066000000],FTT[0.000000018041082],HT[0.000000005000000],SNX[0.000000005000000],SXP[0.000000005000000],TRX[0.000778000000000],USD[0.197789202686 2678],USDT[0.000000006105810] |
| 00451279 | BUSD[100.000000000000000],CEL[38.210500000000000],CRO[28799.228000000000000],USD[4749.769846707641 2000] |
| 00451281 | BLT[0.87338867000000000],BTC[0.003284610870780],EDEN[0.043414000000000],ETH[0.000104460000000],ETHW[0.000104460000000],FTT[160.029390170000000],LINK[0.000500000000000],LUNA2[17.577693800000000],LUNA2_LOCKED[41.014631880000000],MAPS[0.584505850000000],NFT[331079716842602282][1],NFT[377078280115408825][1],NFT[470039002297045597][1],SOL[0.006295110000000],SRM[0.816197310000000],SRM_LOCKED[203.608395040000000],TRX[0.900004000000000],USD[2.205766394608965],USDC[17.902273550000000],USDT[4.715157122785736 8],USTC[7.000035000000000] |
| 00451283 | DOGEBEAR2021[0.000000000000000],FTT[0.001535678724891 6],MATICBEAR2021[63069033.387883000191000],TRX[0.001026000000000],USD[0.167057837289350 7],USDT[0.000000006503599 8] |
| 00451284 | BTC[0.000000074512192],DOGE[0.000000005170000],ETH[0.000000005192737 5] |
| 00451286 | AVAX[1.215902949591684],BTC[0.000000021517043],COIN[0.000000021188475],COPE[0.000000007127117 8],CRO[0.000000013700000],DYDX[0.000000005199524 5],ETH[0.000000032552595],ETHW[0.003220333253259 5],FTT[0.000000085794686],IMX[0.000000034800000],LINK[0.000000078819772],OMG[0.000000028785542],RA Y[0.000000008810550 7],SNX[0.000000029626284],SOL[0.000000070353500],SPELL[0.000000047400000],SUSHI[0.000000035300000],USD[4360.227959306347492 7],USDT[0.000000138619675],XRP[0.000000020000000],YFI[0.000000095103947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451290 | AAVE[41.64118866670927560],ALPHA[0.00000006060691],ATLAS[0.00000002350107],ATOMBULL[0.000000028679552],BALBULL[0.000000002080020],BNB[0.00000001470191],COMPBULL[0.000000080000000],CREAM[0.000000000955009411],FIL[0.00000004200000],DOGE[0.000000022493716],DOGEBEAR2021[0.000000000328 62349],DOGEBULL[0.000000078759103],ETCBULL[0.000000004231533],ETH[-0.00000027780844],ETHBULL[0.000000015034330],FTT[0.000000290166858],GME[0.000000200000000],GMEPRE[- 0.000000003909160],LINKBULL[0.000000060076244],LTC[0.000000007527873],LUAI[0.000000007165172],MATICBULL[0.0000000020000000],OXY[0.0000000453782647],RAY[0.000000049204483],ROOK[0.000000088653836],RUNE[0.000000032568944],SLND[0.000000057279926],SOL[0.000000000 36619],SRM[0.0000000005334785],STEP[0.000000080000000],STG[17789.3315816008492524],SUSHI[0.000000006320385],SUSHIBULL[0.000000008764759],TRX[0.000000060069915],TRXBULL[0.000000000004852346],USD[0.000011550614404],USDT[0.000000012159279],XRP[0.000000768322621],XRPBULL[0.000000031990406] |
| 00451291 | AAVE[0.000000050000000],ATOMBULL[0.000000000500000],BADGER[0.000000050000000],BNBBULL[0.000000006400000],BTC[0.000053319050000],BULL[0.000009017932500],DEFIBULL[0.000000602500000],DOGEBULL[0.005600070000000],ETH[0.000308775000000],ETHBULL[0.000256874250000],ETHW[0.043830877500000 0],FTT[0.000430370000000],GRTBULL[0.000000060000000],LINK[0.000000100000000],LINKBULL[0.000000010000000],TCBULL[0.000000500000000],RUNE[0.037358310000000],SOL[0.038173600000000],SRM[0.912517260000000],SXPBULL[0.000000075000000],TRX[0.000000100000000 0],UNISWAPBULL[0.000000002925000],USD[264691.796852544229868],USDT[0.003233092237027],XLMBULL[0.000000017250000] |
| 00451292 | BTC[0.000379135000000],DOGE[5.000000000000000],ETH[0.000398000000000],ETHBULL[0.000086920000000],ETHW[0.000398000000000],USD[7.854422360316901 3],USDT[0.000000090877743] |
| 00451293 | AAVE[0.0088835000000000],ALCX[0.000535393000000],ATLAS[9.982900000000000],AUDIO[0.078950000000000],BCH[0.000203325000000],BTC[2.21668098877134],COMP[0.000003252500000],CQT[0.405604000000000],ENJ[0.262313600000000],ETH[0.0007209758000000],EUR[0.000094280200000] [.FTM[520.785706047178510],FTT[0.012654500000000],GODS[0.045315280000000],GRT[0.727179600000000],LINK[0.035562000000000],LTC[0.003165608000000],LUNA2[7.889514713000000],LUNA2_LOCKED[18.408867660000000],MANA[0.341982000000000],MATIC[295.254578915818490 0],RAY[0.057704500000000],RUNE[0.000000088240600],SAND[0.768373600000000],SNX[0.743074100000000],SOL[0.082000000000000],SUSHI[0.457223000000000],UNI[0.082400200000000],USD[0.986161916153796],USDT[1323.59132130415547941],XRP[0.097924042227279],YFI[0.000477780000000] |
| 00451295 | FTT[0.075262000000000],USD[0.088714144560000],USDT[0.000741000000000] |
| 00451296 | BTC[0.000000007507075],ETH[0.000000001335387],RSR[89.937000000000000],SOL[0.099800000000000],UNI[0.000000080000000],USD[0.469566250932681 6] |
| 00451299 | USD[0.000000000000000],USDT[0.000000003750000] |
| 00451301 | ADABULL[0.000000005607500],ALICE[0.000000004146600],AVAX[0.000000164754238],BNB[0.000000009697751 0],BNBBULL[0.000000057010000],BTC[0.000003206929040],BULL[0.000000691465681],DOGE[0.000000021883300],DOGEBULL[0.000000097000000],ETH[0.000000536094132],ETHBULL[0.000000059094140 0],ETHW[0.000000034301961],FTT[0.000001071416],FTT[25.000000048049224],LINKBULL[0.000000114250000],LTC[0.000000014250000],LUNA2[0.882496098700000],LUNA2_LOCKED[2.059157564000000],LUNC[0.000000108573953],MATICBULL[0.000000050000000],NFT (335886143959255240)[1],NFT (4021983524358587961)[1],NFT (4392429166731115601)[1],NFT (5123340588632087671)[1],NFT (5559369579435829911)[1],RAY[0.000000110136462],SOL[0.000000031899948],SRM[0.004428600000000],SRM_LOCKED[1.534958660000000],STEP[0.000000100000000],SUN[3100.00000000000000],TRX[0.000000000650200],TSLA[0.000000100000000],TSLAPRE[0.000000044850200],USDC[20000.00 0000000000000],USDT[0.000000006372533],USTC[0.000000002000000] |
| 00451305 | BNB[0.005675883432304],BTC[0.000000001545275],ETH[0.000000002500000],FTT[0.000000000576051A],MATIC[0.248705040000000],SRM[2.069469360000000],SRM_LOCKED[16.71315059000000],USD[3.085727199578866],USDT[0.000000040238147],XRP[0.451200003037134] |
| 00451306 | ETHW[0.000958200000000],FTT[0.000000095175760],USD[0.436856143833099],USDT[0.008126425346646],XPLA[0.088000000000000] |
| 00451308 | EDEN[0.098160000000000],KIN[951.000000000000000],TRX[0.000000020000000],USD[0.000000061521608],USDT[5.409816580660374] |
| 00451309 | FTT[99.930000000000000],USD[14.725937940000000] |
| 00451311 | 1INCH[143.343898713494731],BNB[9.364833979441811],BTC[0.694671994707270],DOGE[1017.353522586618230],ETH[2.034219884082340],ETHW[2.232100912760190],FTT[175.170855900000000],LINA[1287.78255750000000],MAPS[194.16278725000000],OXY[83.911503000000000],SHIB[520001 6.500000000000000],SOL[0.008030000000000],UBXT[1999.376363000000000],USDC[5117.596732352623121],USDT[4317.410579705998975] |
| 00451313 | BF_POINT[100.000000000000000],USD[108.906959120000000] |
| 00451314 | BNB[0.000000007800000],BTC[0.000566450000000],DOGE[0.116710000000000],ETH[0.000000023388650],EUR[0.000001012424431],LTC[30.880000000000000],TRX[0.480470000000000],USDT[8.744236363954559],XRP[0.585920000000000] |
| 00451317 | SOL[0.000320000000000],TRX[0.000000060000000],USDT[0.000000056780000] |
| 00451319 | FTT[0.095730000000000],USD[0.006476911200000] |
| 00451320 | BNB[0.000000067394600],ETH[0.000000005484800],FTT[0.000000006874687],MATIC[13.601244339160109],SOL[0.000000092817300],TRX[0.000000600000000],USD[0.000000074037711],USDT[0.000000088057628] |
| 00451321 | TRX[0.000004000000000],USD[0.000000159431952],USDT[0.000000089707918] |
| 00451322 | BNB[0.000000005489242],BTC[0.000033319000000],BULL[0.000000030530000],DOGEBEAR[199880300.000000000000000],DOGEBEAR2021[0.000700750000000],ETH[0.000000098758038],FTT[0.000000164074508],LTC[0.000000240254110],LUNA2[0.001168576531000],LUNA2_LOCKED[0.002726678573000],LUNC[254.460000 000000000],MEDIA[0.000000080000000],RUNE[0.000000098591159],SOL[0.005627487921384],USD[0.428163211729924],USDT[0.000000068549822],XRP[0.000000068133881] |
| 00451327 | ADABULL[0.016770000000000],AVAXBULL[412.733594350000000],BEAR[50.088250000000000],BNBBULL[0.000061297000000],BTC[0.062484228452218],BULL[0.004352430794300],DOGEBULL[0.056957611000000],EOSBULL[18138.290000000000000],ETH[0.000603294250000],ETHBULL[0.032417031146000],ETHW[0.0006032 94250000],FTT[0.001223070000000],GRTBULL[57.792240970000000],LUNA2[0.001442121533000],LUNC[3140.250000000000000],MATICBULL[54.364909280000000],SUSHIBULL[56863.296655000000000],THETABULL[0.153094194500000],USD[0.004574510000000],USDT[0.0025445010000 000],XRPBULL[3584.404146000000000] |
| 00451328 | USD[0.497420385000000000] |
| 00451329 | ALCX[0.002597000000000],USD[0.000000229718297B],USDT[0.000000056386464] |
| 00451330 | SHIB[49981.000000000000000],TRX[0.900003000000000],USD[3.666978548625000] |
| 00451334 | EUR[0.000000055740974],USD[0.000338332680945] |
| 00451336 | BTC[0.000000063736542],ETH[0.000939100000000],USD[0.001944932525088] |
| 00451338 | ALGOBULL[26884.890000000000000],BEAR[197662.437000000000000],BSVBULL[0.952500000000000],BULL[0.004485147660000],DOGEBEAR[60404420.950000000000000],EOSBULL[382.927230000000000],ETHBULL[0.000006445400000],LTCBEAR[2135.594160000000000],SUSHIBEAR[3425348.110000000000000],TOMOBULL[ 1291.754520000000000],USD[0.137507147363640],USDT[0.000000160000000] |
| 00451339 | FTT[0.095730000000000],USD[0.003106706100000] |
| 00451345 | LOOKS[0.221410000000000],USD[0.000000002750000] |
| 00451346 | USD[1.061266376535000],USDT[0.007043208434265B] |
| 00451349 | CEL[0.062500000000000],USD[0.000000005168936O] |
| 00451353 | BALBULL[9.101711855000000],BND[3.144520000000000],BUSD[138.563867440000000],FTT[0.046235914919338],LINKBULL[0.000000006000000],LUNA2[1.725877917000000],LUNA2_LOCKED[4.027048472000000],TRXBULL[0.000000005000000],USD[0.000000111690636],USDT[0.000000015776914],V ETBULL[0.000000055000000],XLMBULL[0.000000001500000],ZECBULL[0.009818660000000] |
| 00451354 | EOSBULL[0.290200000000000],USD[-0.008046478000000],USDT[0.000818000000000] |
| 00451355 | APT[0.000006050000000],BTC[0.000000109625600],GST[0.000007090000000],LUNA2[0.000000041754232],LUNA2_LOCKED[0.000000047426520?],LUNC[0.009092696000000],MATIC[0.000204752000000],SOL[0.000000057907200],TRX[0.024219000000000],USD[0.671271429347542],USDC[471.000000000000000],USDT[0.00004 6015982481?] |
| 00451356 | AVAX[1.200000000000000],BNB[0.001478500000000],DOGE[50.980620000000000],TRX[46.001779000000000],USD[0.055393194290000],USDT[20064.27693417810000000],XRP[11.000000000000000] |
| 00451357 | ETH[0.079000000000000],GBP[178.515726470000000],USD[4307.034273220436359],USDT[0.000000005000000] |
| 00451361 | FTT[0.075395000000000],USD[0.0827870434169000],USDT[0.000000576000000] |
| 00451362 | BTC[0.000000076543949],CHZ[7.488000000000000],ETH[0.000000076423289],USD[-0.0305642542174437],USDT[1.708359365850226] |
| 00451367 | USD[-0.017625162292468?],USDT[1.915160070000000] |
| 00451369 | TRX[0.515374000000000],USD[0.320964601532500],USDT[0.000000098125000] |
| 00451375 | ATLAS[2759.731800000000000],USD[1.128826247085280],USDT[0.000000034043268] |
| 00451377 | BTC[0.000000020000000],TRX[0.000025000000000],TRY[1727.40045832000000],USD[0.000000075569000] |
| 00451380 | BTC[0.000000093000000],LUA[0.016530000000000],USD[11.479762532019000],USDT[0.000000015766696] |
| 00451388 | BTC[0.000005401540410O],DFL[0.00000010000000],LUNA2[0.012584245770000],LUNA2_LOCKED[0.029363240120000],LUNC[0.000000017126400],NFT (488138964873552700)[1],RAY[0.000000224064165],SOL[0.000329482402664522],SRM[0.017774406468730S],SRM_LOCKED[1.540157460000000],TRX[0.000000100000000],USD[0.111408379823242],XRP[0.000000060769402] |
| 00451392 | ATLAS[0.000000039327626],BTC[0.002504994678907],CBSE[0.000000033167946],COIN[0.000000005737325],DOGBULL[0.005000058360000],FLR[0.000000007531126],LINK[0.000000053808496],LRC[0.000000001374825A],LTC[0.000000006613340],MANA[0.000000084502641],MATIC[0.000000000916556],OMG[0.000000006430 062B],PYPL[0.000000002580180S],RSR[0.000000033800000],SHIB[60490361.744761688316681],SOL[30.071499117723690],USD[0.000000161813528],XRP[0.000000008171840] |
| 00451399 | USD[30.000000000000000] |
| 00451401 | ETH[0.000000026286500],ETHW[0.000613862686500],LINK[0.000000073539200],TRX[0.000000100000000],USD[173826157868589],USDT[174.74788916377344] |
| 00451404 | BTC[0.000006675443436],DOGE[0.000000100000000],ETH[0.000000012133700],FIDA[0.069943900000000],FIDA_LOCKED[0.152676180000000],FTT[0.380869745654647],GALA[0.024200000000000],LTC[0.000000050619200],RAY[2.011058900000000],SRM[7.211110430000000],SRM_LOCKED[34.500213120000000],USD[0.0185 3873458216441],USDT[3493.191774000612199840] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451406 | AMPL[0.0000000000487100],BTC[0.0000000009335568],FTT[0.0992020000000000],USD[183.1093598423902005],USDT[0.0000000006196174],XRP[0.0000000067167880] |
| 00451408 | BTC[0.0006995400000000],ETH[0.0008132700000000],ETHW[0.0008132682147827],USD[93609.4166262925252120],USDT[2926.7491980075649509] |
| 00451410 | ETH[0.0000000050000000],GBP[0.0000030246192706],USD[0.0000000148072354] |
| 00451414 | AMPL[0.00000000834048],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000054400000],BULL[0.0000000267000000],BVOL[0.0000000050000000],COMPBULL[0.0000000018656848],DEFIBULL[0.0000000069500000],DOGEBULL[0.0000000049500000],ETH[0.0000000179523623],ETHBULL[0.0000000016400000],EUR[0.0000000151987300],FIDA[0.0844155000000000],FIDA_LOCKED[0.0194285300000000],FTTB[0.0000000229094619],GRTBULL[0.0000000080000000],HALF[0.0000000895000000],HTBULL[0.0000000070000000],BVOL[0.0000000705000000],LEOBULL[0.0000000070000000],LINKBULL[0.0000000069000000],MKRBULL[0.0000000075000000],RAY[0.0000000146810700],ROOK[0.0000001868984141],SRM[0.0000002489620410000000],SXPBULL[0.0000000028400000],THETABULL[0.0000000028400000],TRX[0.0352131865144727],TRYB[0.0000000041590728],UBXT[0.0000000490597500],USD[197.6963079776903928],USDT[0.0077499555047435],VGXID.0000000021224833],WBTC[0.0000000000055223904],XAUTI0.0000000000550000000],XLMBULL[0.0000000010000000],XRP[0.0000000073235277],XTZBULL[0.0000000050000000],YFI[0.0000000079325065],YFIB[0.0000000079000000],ZECBULL[0.0000000090000000] |
| 00451415 | ATLA$[6087.5434467400000000],AURYI[19.2633809000000000],AVAXI[8.0562015678235211],BNB[0.0000000079420000],BTC[0.0212348582489868],BUSD[1581.1958713900000000],C98[55.9749950000000000],DYDXI[311.0435207000000000],ENS[0.0328852000000000],ETHW[0.0000000053890900],FTMI[188.9883010800000000],FTTI[58.5807147700000000],LUNA2[7.0785644500000000],LUNA2_LOCKED[16.5166503700000000],MATICI[0.0000000014597896],MSOL[0.0091202500000000],SOL[3.9181125793388100],STEP[1453.0824934000000000],SXPI[273.8741695654237281],TRX[30.0003230000000000],USD[270.5024816623629963],USDT[0.0000000033115530],USTCI[002.0050100000000000] |
| 00451418 | 1INCH[0.0000000006985515],BCH[0.0008180000000000],BTC[-0.0000000320890914],ETH[0.0000000026804968],FTT[0.0000000043568275],IP3[0.0016000000000000],KNC[0.0000000040000000],TRX[-0.0000000400000000],UNI[0.0000000000000000],USD[10.7820534988409798],USDT[0.0008457499185104],XRP[0.8958710381337536] |
| 00451420 | USD[30.0000000000000000] |
| 00451422 | FTT[0.0000000179104273],USD[0.0000000110885503],USDT[0.0073407587716964] |
| 00451428 | FTT[0.0958350000000000],USD[0.0000000005894685],USDT[0.0000040000000000] |
| 00451435 | BTC[0.0000890100000000],ETH[0.0008680500000000],ETHBULL[0.0000000200000000],ETHW[0.0008608050000000],FTT[0.0000000021656082],GBP[0.0000000089938800],USD[-2.1783662818386382] |
| 00451436 | ATLA$[14415.8440000000000000],POLIS[59.9000000000000000],TRX[0.0000020000000000],USD[0.2420753048246635],USDT[0.0000000123936346] |
| 00451439 | AURYI[35.3712133400000000],CRO[2000.0100000000000000],ETH[0.6611287932016200],ETHW[0.0012878820162000],FTT[503.7791415100000000],LTC[0.0152401382387600],LUNA2[0.0011583412758000],LUNA2_LOCKED[0.0027027963104000],LUNC[55.9567594733260400],MATIC[189.1827268036282000],NFT[3046008905392526][1],NFT[3118160154510093][1],NFT[3299676337940330057][1],NFT[5010519042700953003][1],NFT[5393973333561115584][1],TRX[0.0000092297284600],TSLA[0.0044607324721900],TSLAPRE[0.0000000005886900],USD[2316.8026812161902459],USDT[0.0245269958547095],USTC[0.1275928120000000] |
| 00451441 | PUNDIX[0.0213970000000000],SOL[0.0000000717200772],USD[0.0000001222953441],USDT[0.0079230000000000] |
| 00451446 | BAT[0.0000000082157600],ETH[0.0000000097489902],EUR[0.0000000074493693],USD[0.0000000095913668],USDT[0.0000000103524157] |
| 00451450 | ALGO[0.8814100000000000],BCH[0.0002400000000000],BTC[0.0000447889950000],BUSD[56742.0000000000000000],GALA[2.5195000000000000],IMX[0.0985820000000000],LOOKS[0.4088100000000000],RAY[0.8179300000000000],TRX[0.0778700000000000],USD[0.1124933274020016],XRP[0.0000001000000000] |
| 00451451 | 1INCH[0.9541150000000000],LINK[0.0868330000000000],RAMP[0.5178750000000000],SAND[7.4241100000000000],SNX[0.0651540000000000],SUSHI[0.4743975000000000],TRX[0.6392510000000000],UNI[0.0711390000000000],USD[0.0000001174245411],USDT[0.0000000386317726],WRX[0.8271000000000000],XRP[0.5476100000000000],YFI[0.0000005000000000] |
| 00451452 | USD[0.0000001057332462],USDT[0.0000002628320515] |
| 00451453 | 1INCH[0.0000001000000000],BCH[0.0000000040000000],BNB[0.0000000051502600],ETH[0.0000000007200000],FTT[0.0000000885750060],NFT[3767913381454389721[1],NFT[4491292076000801391][1],NFT[4698453300844121971[1],NFT[5700069650067368151][1],SOL[0.0000001344060],TRX[0.0000000073153860],USD[0.0000001258160658],USDT[0.0000000040164884] |
| 00451459 | ETH[0.0000000050000000],USD[0.0000712655716468],USDT[0.0024490000000000] |
| 00451470 | FTB[4.7888000000000000],GOG[0.3784000000000000],HT[0.0924951000000000],USD[0.1732956396000000] |
| 00451471 | BNB[0.0000000085533460],USD[0.0000094616092154] |
| 00451473 | USD[0.0000001808623771],USDT[0.0000001390513] |
| 00451475 | USD[0.0038080888750000] |
| 00451476 | USD[0.0059785172500000],XRP[0.6514000000000000] |
| 00451478 | ATLAS[766.9991968800000000],USD[0.5880684148790464],USDT[0.1781919105064832] |
| 00451479 | SOL[0.2100000000000000],USD[1.8953009740000000],USDT[0.0089430000000000] |
| 00451480 | USD[0.0000001500000000] |
| 00451483 | TRX[0.0000020000000000],UBXT[0.8404800000000000],USD[7.8792970460000000],USDT[6.7072840700000000] |
| 00451485 | LUNA2[0.0000060160153110],LUNA2_LOCKED[0.0000140373690600],LUNC[1.3100000000000000],USD[0.0730766752434222] |
| 00451486 | USD[0.0000000044995940] |
| 00451489 | USD[0.0013959524356002],USDT[0.1731060000000000] |
| 00451490 | USD[0.0000000099787936],USDT[0.0042799217197233] |
| 00451492 | USD[0.0000000000000000] |
| 00451493 | BCH[0.0009072500000000],USD[2.3762910659620000] |
| 00451498 | BNB[0.0000000070615000],BTC[0.0000000801255250],FTT[0.0000000300009044976300],USD[0.0000091156016165] |
| 00451498 | ALGOBULL[2516595600.0000000000000000],APE[29.5711666400000000],BNBBULL[1.1080704000000000],BULL[0.0000000031545480],CRO[1491.1755296500000000],ETCBULL[0.0001814900000000],ETHBULL[73.1368431874206813],MANA[0.0000000028399196],MATICBULL[2.0000000089858448],SAND[50.6000000000000000],SUSHIBULL[1913.4127170027149712],USD[311.3957861635410503],USDT[0.0000046067684],XRPBULL[0.0000000098402448] |
| 00451503 | FTT[0.0957300000000000],USD[0.0014450889000000] |
| 00451508 | BNB[0.0000002000000000],NFT[3016006767395288661[1],NFT[3102073871035738061[1],SOL[0.0000034000000000],TRX[0.0000340000000000],USD[0.0000010120313579],USDT[0.0000012711304491] |
| 00451509 | USD[30.0000000000000000] |
| 00451511 | USD[0.2758391950000000],XRP[0.7578619793160750] |
| 00451516 | BTC[0.0000000000835296],ETH[0.2469586968392173],ETHW[0.2469586933125105],FTT[0.0826301082727682],HXRO[0.9343000000000000],REN[571.0000000000000000],SOL[0.0000000802909096],STEP[0.0634302507600000],USD[4750.8216290417108107],USDC[2000.0000000000000000],USDT[0.0000000173132503] |
| 00451517 | AXS[0.0000000000000000],BNB[-0.0000000007154162],BTC[0.0000000055500000],ETH[0.0000000050000000],FTT[0.0554606751333300],HXRO[0.8862850000000000],LTC[0.0000007019647500],SOL[0.0000000099240444],STEP[0.0757275000000000],UBXT[0.5026400000000000],USD[0.0169544837369740],USDT[0.0000000054208620] |
| 00451519 | TRX[0.8129810000000000],USD[0.0037713520200000],USDT[0.0000000084702510] |
| 00451521 | ALICE[0.0000000000000000],BCH[0.0037735253242432],BTC[0.0124000040000000],DOGE[0.0406000000000000],FTT[25.8956888000000000],HXRO[0.0424429000000000],FTT[25.8956888000000000],LOOKS[95.0000000000000000],LUNA[1.3865692620000000],LUNA2_LOCKED[3.2353282770000000],LUNC[30192.8.3760000000000000],OXY[9911330000000000],PRISM[572.8300000000000000],SLND[50.0000000000000000],SOL[10.6926625510000000],USD[10.2874851419448705000000000],XRP[345.0000000000000000] |
| 00451524 | USD[30.0000000000000000] |
| 00451526 | BALBULL[0.0000000050000000],DOGEBEAR2021[0.0077315000000000],ETHBULL[0.0000000030000000],FTT[0.2971254517447887],GMEPRE[0.0000000061345],HTBULL[0.0000239400000000],MIDBULL[0.0000283090000000],THETABULL[0.0000000039000000],USD[8596.3700103907203224],USDT[3194.2625456483807508],XRPBULL[0.0406755000000000],XTZBULL[0.0239472000000000] |
| 00451528 | BUSD[32.2105626000000000],SOL[0.0000000045000000],SPELL[15397.0740000000000000],USD[0.0000000483035233],USDT[0.0364535367083800] |
| 00451530 | BTC[0.0000000785214000],ETHW[0.0001260000000000],USD[0.0000001340850037] |
| 00451532 | USD[0.0000670000000000],ETHW[0.0004966980890895253],USD[0.0000000092400000],USDT[0.0035000000000000] |
| 00451536 | BTC[0.0000097700000000],USD[2.2610003103482278] |
| 00451540 | TS[5.8934506605161400],SXP[5.0938715400000000],USD[0.0000002384093671],USDT[0.0000000018749079] |
| 00451542 | FTT[0.0957300000000000],USD[0.0037653579000000] |
| 00451546 | FTT[0.0000005531131919],USD[0.0000032406180356],USDT[0.5736935975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451547 | USD[5.000000000000000] |
| 00451549 | BAO[0.000000050000000],DOGE[11887.268312392444 7623],KIN[16995034.1017247031599038],LTC[0.000000001 7255099],MER[1093.6000919744482613],REEF[0.0000000017448519],TRX[27016.7852136478000000],USD[0.0000000072160853] |
| 00451550 | LUNA2[0.0054876119870000],LUNA2_LOCKED[0.0128044279700000],TRX[0.000100000000000],USD[0.0018054169356000],USDT[5.4860000000000000],USTC[0.7767980000000000] |
| 00451551 | BTC[0.0000000099996018],COIN[0.0000000016320000],FTT[0.0000000064677766],SPELL[92.8178000000000000],USD[0.2298866931045219],USDT[0.0000000169028864],XRP[0.0000000215743440] |
| 00451554 | BTC[0.000000030000000],CEL[0.0000000017827084],USD[4.7555204704382871] |
| 00451558 | APT[0.0000000018000000],BNB[0.0000000100502400],SOL[0.0000000041907980],TRX[0.00003000000000000],USD[5.4376665520408769],USDT[0.0000028926235685] |
| 00451561 | BCH[0.0003552051520000],BTC[0.0000101003746200],FTT[30.0874232200000000],LINK[879.3902028200000000],ORBS[5.8521717000000000],SRM[69.1368076500000000],SRM_LOCKED[392.3435982800000000],TRX[0.0000000005000000],USD[9457.4250260898540100000000],USDT[9.6572048580318646],XRP[0.5914484166428800] |
| 00451562 | BF_POINT[200.0000000000000000],BTC[2.5794021015333642],EUR[0.0000223520765291],FTT[25.2949546500000000],TRX[0.0000010000000000],USD[0.0000325997 49276],USDT[0.0000873240566200] |
| 00451563 | TRX[0.0007900000000000],USD[-971.4339055713500000],USDT[1790.5100000000000000] |
| 00451565 | TRX[0.6293100000000000],USDT[0.1455756356000000] |
| 00451571 | AMPL[0.0000000014747878],BNB[0.0000000075561316],FTT[0.0000000018242722],USD[-2.1029702831438435],USDT[0.0000000056266059],WAVES[61.4908000000000000] |
| 00451577 | USD[2.5791643294500600] |
| 00451579 | BTC[0.0000000041294000],ETH[0.0000000094800000],FTT[0.0001144962698618],LTC[0.0000000076877835],TRX[0.0002860017755410],USD[0.0001974014710936],USDT[0.0000000035009034] |
| 00451580 | BCH[9.1170784156053700],BTC[0.0000000098943500],BUSD[1229.5590000000000000],FTT[49.1655600000000000],LUNA2[0.0000000212413101],LUNA2_LOCKED[0.0000000495630570],LUNC[0.0046253397000000],USD[0.0945585482631900],USDT[0.0595000000000000],XRP[19212.6095660370395200] |
| 00451581 | FTT[-0.0000000024216640],USD[-0.0016388297232779],USDT[0.0857938200000000],XRP[0.0000000067090546] |
| 00451582 | ATOMBULL[1092.2715500000000000],BNBBULL[0.0362458804500000],BULL[5.0643959326900000],COMPBULL[0.0078653500000000],DOGEBULL[16.7040032339667040],ETHBULL[0.0000101862000000],FTT[3.5340812100000000],GRTBULL[49.2672155000000000],MATICBULL[116.7223280000000000],SHIB[2900000.0000000000000000],SOL[1.0237684300000000],SUSHIBULL[143500.0000000000000000],SXPBULL[187816.3890500000000000],THETABULL[1.0008155157000000],TRX[0.0000550000000000],USD[0.0104007627964422],USDT[0.0000000404744654],VETBULL[118.5562492700000000],XRP[524.3721858804920300],XRPBULL[216706.8097670000000000] |
| 00451586 | TRX[0.0000030000000000],USD[0.0000000803137560],USDT[-0.0000001730247613] |
| 00451587 | USD[0.5750000000000000] |
| 00451589 | BTC[0.0000000050000000],ETH[0.0000000089864900],USD[0.0000023415933760] |
| 00451592 | FTT[4.2682661400000000],SOL[0.0000000007385000],USD[1158.3864642514228327000000000] |
| 00451594 | FTT[0.0000000031515780],USD[0.1118943207085111] |
| 00451596 | USD[30.0000000000000000] |
| 00451598 | 1INCH[0.0000000054363300],BTC[0.0238960588900000],ETHW[0.3700000000000000],FTT[25.0000000000000000],SRM[0.2393029000000000],SRM_LOCKED[68.8347953900000000],USD[14.0100870743005460],USDT[0.0000000452910406] |
| 00451599 | USD[0.0000000006511209],USDT[0.0000000050313027] |
| 00451601 | ETH[0.0000000097000000],USD[0.0000000057500000] |
| 00451605 | USD[0.0000000028016051],USDT[0.0189569962861160] |
| 00451606 | BCH[0.0009882050000000],BTC[0.0000000013014540],CHZ[9.7564102500000000],ETH[0.0000000050000000],FTT[0.0783225000000000],MAPS[0.9551800000000000],TRX[0.6693340000000000],USD[622.8649919131204224],USDT[0.0073299500000000] |
| 00451607 | BTC[0.0000000000000000],USD[0.0002334124982 81] |
| 00451608 | BRZ[231061.1919472900000000],USD[0.0095685976720792],USDT[0.0943379779599826] |
| 00451610 | BCH[0.0084470000000000],FTT[0.5000000000000000],USD[291.6807819576551971000000000] |
| 00451611 | ATLAS[8.7783000000000000],MAPS[0.9799850000000000],RAY[0.0167430000000000],USD[-9.6361025348838454],USDT[11.1392707235058100] |
| 00451612 | USD[0.0554440384780915] |
| 00451618 | USD[0.0307395695771477],USDT[0.0000000020589901] |
| 00451621 | ATLAS[0.0000000009086000],ETH[0.0000000049500000],FTT[0.0000000034705384],MNGO[0.0000000095176652],USD[0.0000005594760030],USDT[0.0000000017981522] |
| 00451622 | USDT[5.0000000000000000] |
| 00451625 | SOL[0.6510479300000000],USD[1.6475583675171537],USDT[0.0000018580425337] |
| 00451627 | BCH[2.0042000000000000],BTC[6.6663588250000000],DOGE[3024.7869100000000000],FTT[1325.0342170000000000],GARI[5181.0518100000000000],HNT[111.8011180000000000],LTC[358.4313996300000000],MER[84000.0000000000000000],OXY[1762.7597550000000000],PRISM[91.1959000000000000],SOL[397.0104208300000000],SRM[1780.0283829200000000],SRM_LOCKED[497.1509531800000000],TRX[23000.0000000000000000],USD[-136618.7904160596916800000000000],USDT[23003.8991059343589010],VGX[1024.0102400000000000],XRP[1554.6220820000000000] |
| 00451635 | LUA[970.6058400000000000],TRX[0.9700000000000000],USD[0.0019529950000000] |
| 00451638 | SXPBULL[37.5924974000000000],USD[93.7673835684846122] |
| 00451639 | USD[30.0000000000000000] |
| 00451640 | BNB[0.0000069007214400],EUR[5.0681841493676822] |
| 00451641 | SOL[0.0000000006932300],TRX[0.8360983519926875],USD[0.0097661515328480] |
| 00451643 | TRX[0.0000000014737750],USD[0.0720029675354554],USDT[0.0000000159611497],XRP[0.0000000009860171] |
| 00451649 | BNB[16.2642178700000000],BTC[0.1725154500000000],ETH[2.6576734100000000],FTT[28.5401825900000000],TRX[1.0000000000000000],USD[7.1280294046440000],USDT[2.2371214286266304] |
| 00451652 | USD[1.4688969400000000] |
| 00451658 | ETH[0.0000147100000000],ETHW[0.0005147100000000],TRX[0.0000010000000000],USD[0.0000209380559167],USDT[0.0000000003048460] |
| 00451662 | USD[0.1182101253750000],USDT[0.0090110000000000] |
| 00451663 | BNB[0.0000000089569822],BTC[0.0000000088133256],BUSD[2115.7040205000000000],DAI[0.0000000095369400],ETH[0.0000000016576628],ETHW[0.0000000072425886],FTT[25.0572612813398162],MATIC[0.0000000085957400],NFT[31802454091430 3709][1],NFT[37333418615517 5883][1],NFT[42985309274225 7470][1],NFT[53167326288145 4269][1],NFT[55412098212958 1566][1],NFT[55973741077903 7574][1],SRM[0.6008733900000000],SRM_LOCKED[0.6427969200000000],TRX[0.6287211315061400],USD[0.8710082954630689],USDT[0.0000000088763895] |
| 00451665 | 1INCH[0.0000000080000000],FTT[0.0000000020232240],USD[0.0239281107341595],XRP[-0.0253110942665717] |
| 00451666 | ETH[0.0020000000931158],ETHW[0.0020000005931158],NFT[34639825225873741][1],NFT[40461761708291 9408][1],NFT[51427660543750 1442][1],SOL[0.0000000007058200],TRX[0.0000460000000000],USD[0.0000039926842 90],USDT[1.4484014098950854] |
| 00451669 | USD[0.0000000061080083],USDT[0.0000195381969010] |
| 00451670 | USD[-0.0191084114173681],USDT[1.6510523000000000] |
| 00451672 | BNB[0.0086338000000000],SRM[0.8047000000000000],USD[0.0000000049720494],USDC[906.0093513900000000] |
| 00451673 | ADABEAR[0.5498500000000000],ADABULL[0.0772470400000000],LINKBEAR[58278691 0.3454000000000000],USD[0.0095116428000000],USDT[0.0000000050720331] |
| 00451674 | EN[354.8231100000000000],FTT[25.4961578500000000],GBP[1500.0000000040114405],SOL[2.7000000000000000],USD[0.0000400000000000],USD[0.0102075709576681],USDT[0.0000000094454182] |
| 00451679 | ALGOBULL[3427.7390000000000000],ATOMBULL[0.7727636650000000],BCHBEAR[91.2885000000000000],BCHBULL[0.6700404500000000],BNBBULL[0.0000539660000000],BTC[0.0000462890000000],COMP[0.0000643940000000],DGE[0.0002676450000000],DOGEBEAR[2402.8000000000000000],DOGEBEAR2021[0.0002676450000000],DO GEBULL[0.0000350992700000],ETCBULL[0.0003110250000000],ETHBEAR[3053.5000000000000000],ETHBULL[0.0000729345000000],GRT[0.7502679500000000],GRTBULL[0.0000730590000000],LTCBEAR[0.0830000000000000],LTCBULL[0.0365792500000000],MATICBULL[0.0077022500000000],SUSHIBULL[0.0818960000000000],SXPBULL[4.0576987950000000],TOMOBULL[0.0822880000000000],TRX[0.9126000000000000],UNI[0.0140998600000000],UNISWAPBULL[0.0000080500000000],USD[144.2356439183180985],USDT[0.0051957418430192],USDTBULL[0.0000801830000000],XRPBULL[90000.0000000000000000],XTZBULL[0.0145000000000000],ZECBULL[0.0000070990000000] |
| 00451681 | USD[5.6627213435921632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451683 | ALCX[0.000336890000000],AVAX[0.002521008665370],BADGER[0.003261550000000],BAL[0.000111600000000],BNB[0.000000025000000],BNT[0.025602800000000],BTC[0.043078044474542],BULL[0.00003312000000],COMP[0.000164000000000],CRV[0.988631100000000],CVX[0.065928890000000],DAI[0.000000100000000],DOGE[1.682559608102200],DOTI1679.862393462451820],ETH[0.000789883341790],ETHW[0.000788883341790],FIDA[0.008000000000000],FTM[0.338389370000000],FTT[2256.968330650000000],KIN[182.000000000000000],OXY[3.998575000000000],RAY[0.004310000000000],RUNE[0.082554762745900],SOL[0.002732032434260],SRM[146.042700490000000],SRM_LOCKED[1298.405050910000000],STG[0.987383050000000],USD[3579.841439956960588S],USDT[4.595102069821182S,WBTC[0.000000072500000] |
| 00451684 | BTC[0.000000038243660],BULL[0.000000088970000],DEFIBULL[0.000000029000000],DOGEBEAR20210.000000002000000],ETH[0.411000056909431],ETHBULL[0.00000000787000000],FTT[0.000000064518000],LINKBULL[0.000235000000000],LUNA2[0.008457927774000],LUNA2_LOCKED[0.019735164810000],LUNC[184.1731580000000000],OMG[0.000000000005192015],SOL[0.000000000963080],SUSHBULL[0.025000000000000],TOMOBULL[0.2580000000000000],USD[0.694423927500824],USDT[0.000000071502112],ZECBULL[0.000000010000000] |
| 00451686 | MATIC[9.802000000000000],USD[0.000000158940135] |
| 00451689 | TRX[0.000001000000000],USD[0.0071022794500000] |
| 00451694 | IMX[1.499772000000000],USD[0.1366838420000000] |
| 00451695 | AXS[0.000000035722460],ETH[0.000000008278086],EUR[0.000023687307728],FTT[0.000000000986216],LUNA2[0.837087619800000],LUNA2_LOCKED[1.953204446000000],LUNC[32893.255804000000000],SOL[0.000000045207841],USD[-7.917522421196534] |
| 00451698 | BTC[0.004914121765344],DAI[0.000000006000000],ETH[0.000000047500000],FTT[0.000000163527849],GENE[0.000000009200000],HGET[0.000000020000000],LTC[0.000000020000000],LUNC[0.000000009428796],SOL[0.000010000000000],SXP[0.000000040000000],USD[0.000461630056448],USDT[0.000000088598854] |
| 00451700 | BTC[0.000000038716140],ETHBULL[0.000000015269632],FTT[0.073693939999845],LINKBULL[0.000000000000000],USD[0.000109347082674] |
| 00451701 | BTC[0.000000050000000],ETH[0.000536882224335],ETHW[-0.008639391188076],USD[0.000034887062962],USDT[0.000090353968922],XAUT[0.000000052320000] |
| 00451702 | BTC[0.000000069256107],DOGE[0.000000005055500],ENJ[1.000005000000000],ETH[0.002911368075166],FIDA[0.000100000000000],FTT[150.2460985998079315],MAPS[1.271749007250000],MATIC[0.000000000407303731],MATICBULL[3000.000000000000000],OXY[1.203647000000000],SOL[60.011669627000000000],SRM[0.241811870000000000],SRM_LOCKED[1.347511490000000],STARS[50.0000000000000],USD[-2.759375765840576],USDT[0.000000059119608] |
| 00451705 | ATLAS[4399.164000000000000],DFL[9.920200000000000],USD[0.000661109250000],USDT[0.000000045005671] |
| 00451710 | KIN[5526.000000000000000],STEP[0.060000000000000],TRX[0.000003000000000],USD[2075.638184970631916],USDT[0.000361000000000] |
| 00451712 | ETH[0.000000050000000],LUNA2[0.000000050000000],LUNA2_LOCKED[10.711550080000000],LUNC[0.000000100000000],NFT [3575951711751984465],[1],USD[0.000000058501554],USDT[0.000000082163212] |
| 00451717 | BUSD[400.000000000000000],USD[2156.723804450000000] |
| 00451719 | BAND[0.073932000000000],FTM[0.787230000000000],SXP[0.071173500000000],USD[0.000001290013513],USDT[0.000000003298932],YFI[0.008872350000000] |
| 00451722 | BEAR[209.260000000000000],ETHBEAR[8940211.680000000000000],TRX[0.000002000000000],USD[0.121749890000000],USDT[311.286378408140149] |
| 00451726 | ATLAS[6389.219100000000000],AURY[13.999240000000000],TRX[0.000002000000000],USD[0.009767000000000] |
| 00451727 | USD[30.000000000000000] |
| 00451728 | BTC[0.450292166782319],BULL[0.000000006000000],ETH[0.000005050000000],FTT[0.005793672481461],USD[-0.000197294724875],USDT[166.857668296196596] |
| 00451729 | FTT[0.001431417043200],USD[-0.001618540316760] |
| 00451731 | USD[0.000000178783635] |
| 00451732 | FTT[0.024772449062786],SXPBULL[0.000000050000000],USD[-0.000000005700000],ZECBULL[0.000000015000000] |
| 00451739 | SOL[0.000000063988159],USD[0.192528665000000],USDT[0.003094617484902S] |
| 00451742 | AVAX[-0.000000005722435],BNB[0.000000049267782],ETH[0.000000051951902],MATIC[0.000000001737624],NFT (539574483687760257)[1],SOL[0.000000033840575],TRX[0.000012000000000],USD[0.000100712197958],USDT[0.000000134876674] |
| 00451743 | LINK[-0.000167729296874],TRX[0.160198070000000] |
| 00451745 | ATLAS[1730.000000000000000],FTT[0.017575769340060],USD[0.000000001247665],USDT[0.000000000006451] |
| 00451749 | EOSBULL[74.730000000000000],ETHBEAR[6500.000000000000000],ETHBULL[0.000039580000000],TRX[0.000000030000000],USD[0.474732071897531] |
| 00451753 | FTT[0.000000051252120],USD[0.000000096982058],XRP[0.000000000891423] |
| 00451754 | BAT[0.843810000000000],USD[0.000001243460807] |
| 00451757 | USD[0.120338546000000],USDT[1.000000000000000] |
| 00451759 | ETH[0.000543850000000],ETHW[0.000543858842538],MAPS[0.30000000000000],USD[1200.791129225616039] |
| 00451760 | BTC[0.000462081938051],DOGE[62.418876260000000],ETH[0.010707950766454],ETHW[0.010707950766454],FTT[0.871096270000000],SOL[0.918619750000000],USD[0.161016643228280],USDT[0.000000002295091] |
| 00451762 | REEF[9.297000000000000],SXP[0.011624870000000],TRX[0.000015000000000],USD[0.005342172970666],USDT[0.006321500293959] |
| 00451763 | USDT[0.000000001375720] |
| 00451765 | USD[0.000000007335489],USDT[0.000000016200000] |
| 00451770 | ADABULL[0.000000040000000],BTC[0.000000011166000],DOGE[0.762000000000000],MAPS[1.998200000000000],MATICHEDGE[0.000000038387454],USD[3.722048198745638],USDT[0.000000028177256] |
| 00451778 | 1INCH[0.996600000000000],BTC[0.000002066000000],ENJ[0.946800000000000],ETH[0.001961592524250],ETHW[0.001961592524250],FTT[0.243540159578530],LTC[0.008347000000000],TRX[0.0000010000000000],USD[0.015319295761457],USDT[0.000000058022254] |
| 00451782 | BCH[0.001030000000000],USD[248.849794507500000] |
| 00451783 | BTC[0.000000019220000],BUSD[218.160185840000000],FTT[0.805143920000000],USD[0.000000082820350] |
| 00451797 | USD[0.000000326470315],USDT[0.000000218435992] |
| 00451802 | USD[25.000000000000000] |
| 00451803 | TRX[0.000002000000000],USD[0.034495507989636],USDT[50.010000166704198] |
| 00451804 | ADABULL[0.000000008416606],ALGOBULL[0.000000006557672],BNBBULL[0.840699803000000],BSVBULL[0.000000014600000],DOGEBULL[0.000000007577250],EOSBULL[0.000000066511599],MATICBULL[0.000000075917616],SUSHI[0.000000065700000],SUSHBULL[0.000000017476885],SXPBULL[0.000000050148503],USD[0.000967449361932S],USDT[0.000000017039751],XRPBULL[0.000000009250340] |
| 00451805 | BTC[0.000000021049388],TRX[0.000060000000000],USD[-0.013679054406980T],USDT[0.169252137481642T] |
| 00451806 | ETH[0.000000001000000],MAPS[0.456509000000000],USD[0.474532473683896],USDT[0.419535326400000] |
| 00451807 | BTC[0.000000078408684],FTM[0.000000009337028],FTT[0.000000019600000],KIN[100000.000000000000000],KNC[0.000000019600000],MATIC[0.000000022700000],MSTR[0.000000005289424],SHIB[0.000000013857440],SLV[0.000000016371343],SXP[0.000000041200000],USD[2.466623954201822S] |
| 00451810 | ATLAS[24143630000000000],USD[0.002159302485047O],USDT[0.098282795187245] |
| 00451812 | CEL[0.000000000969999],CRO[0.000000061992195],ETH[0.000000020850236],FTT[25.000000056106049],MATIC[-0.000000063212408],USD[0.000001032894441],USDC[12696.635636920000000],USDT[0.000000005961638T] |
| 00451814 | BTC[0.000001000850000],FTT[25.017528070000000],SHIB[350000.000000000000000],SOL[1.016767600000000],TRX[0.000006000000000],USD[385.350183821913097S],USDT[0.000000209174466] |
| 00451815 | BNBBULL[0.000000060500000],DOGEBULL[0.000000073500000],ETHBULL[0.000000065500000],FTT[0.028062874140561S9],USD[0.001165941925000S],USDT[0.000000010000000] |
| 00451816 | AAVE[0.060000000000000],ATLAS[100.000000000000000],COMP[0.066000000000000],DOGE[36.000000000000000],GT[0.099449000000000],REEF[590.000000000000000],RUNE[1.308440638252505394],USD[1.008440635250539],USDT[0.000000138673742] |
| 00451817 | CQT[49.991000000000000],LINA[719.863200000000000],LTC[0.439849900000000],SRM[0.001389267948250O],SRM_LOCKED[0.005185780000000],TRX[0.000003000000000],USD[2.404098893014166T],USDT[1.422630178061965J] |
| 00451818 | TRX[0.000002000000000],USD[-0.009030182298744],USDT[0.09982827951837245] |
| 00451821 | BTC[0.000000071037809],ETH[0.000217710000000],ETHW[0.000217710000000],FTT[0.088581078000000000],MKR[0.000128430000000],SRM[0.632686940000000000],SRM_LOCKED[2.434026220000000],USD[26.355998701050250],USDT[0.000000020000000],XRP[0.342521070000000],ZRX[0.478447500000000] |
| 00451823 | BOBA[1956.659119420000000],USD[9.914792414043800] |
| 00451825 | ETHBEAR[31302.520000000000000],ETHBULL[258.946498220000000],ETHW[86.362570140000000],SOL[0.009000600000000],TRX[0.000070000000000],USD[0.015945748900000],USDT[0.05561307900000] |
| 00451827 | TRX[0.000003960000000],USD[-0.000001237271502],USDT[0.000000169670066] |
| 00451828 | GBP[500.000000000000000] |
| 00451829 | BAO[2.000000000000000],BRZ[0.001718974647791],BTC[0.000007007106077S],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451830 | ETH[0.00110834000000],ETHW[0.00110834000000000],USD[-0.684734065339903281],USDT[0.000056812502399] |
| 00451832 | BTC[0.00000003463240],CBSE[0.0000000087046230],FTT[0.197850314763155521,USD[0.001234255977549] |
| 00451835 | BTC[0.000000005946074411,FTT[0.0264910609626960] |
| 00451838 | BNB[0.0026532600000000],ETH[0.000000010000000],USD[0.000000060000000],USDT[0.0000000042647765] |
| 00451839 | USD[20.000000000000000] |
| 00451841 | SLND[237.568899520000000],USDT[0.000000334061120] |
| 00451842 | BNT[0.000000100000000],FTT[0.001744317566178],USD[0.000000050000000] |
| 00451845 | USD[30.000000000000000] |
| 00451846 | NFT (2893069820296109631[1],USD[0.0000000138323389],USDT[0.000000078500000] |
| 00451847 | TRX[0.000022000000000],USD[4.6875804864789020],USDT[0.000000205133639] |
| 00451850 | BNB[0.0000000482002912],BTC[0.00000008685996],ETH[0.0000000000001685996],ETH[0.010571143403292],ETHBULL[0.0000000001,EUR[0.009083803995073291,MATIC[0.000000054746690],RUNE[0.00000003091200],SOL[0.0000000057898204],SRM[0.000000079157296],USD[0.00007598708039],USDT[0.00000016748537 3] |
| 00451851 | ETHW[1.503000000000000],FTT[25.0203731000000000],TRX[0.000081000000000],USD[0.128503581662316],USDT[0.000350566190000] |
| 00451853 | FTT[0.090392000000000],USD[0.009376971496257],USDT[-0.000000118167274] |
| 00451854 | USDT[0.000000005676000] |
| 00451856 | ETHBULL[0.00000000000],FTT[0.037167030466928],TRX[0.000010000000000],USD[0.003985939270000],USDT[0.000000097510000] |
| 00451858 | USD[0.003780723443000] |
| 00451861 | ABNB[0.0001000000000000],ALGOBULL[2000010.000000000000000],AMC[0.0656568733899490],AURY[0.000000100000000],BNB[0.00060966911476301,BNBBULL[0.0000300000000000],BNTX[0.0099505495000000],BTC[0.00000000065827200],CBSE[0.0000000008177100],COIN[0.0035753982040000],COMPBULL[22.0425000000000000],CQT[19.994615000000000],DEFIBULL[0.0000000000000000],DOGE[25.577275250000000],ENS[0.006984000000000],ETH[0.01057114343029231,ETHBULL[0.00060600000000000],ETHW[0.010571144430292],FBO[0.0038545190225001,FTM[11.0000000000000000],FTT[156.0042611876100000],GLX[10.0005000000000000],GOOGL[0.0144548600000000],GOOGLPRE[0.00000000031360],HOOD[0.007971340673693],HOOD_PRE[0.000000034958400],HTI[0.6372816163054500],HTBULL[30.0000000000000000],IMX[42.0045290000000000],KNCBULL[8.2199183300000000],MATIC[20.000000000000000],MATICBULL[9.0743265000000000],MER[373.000000000000000],MNGO[5.9852570000000000],MRNA[0.0022871500724100],NFL[X0.22032775196556600],RAY[2.000010000000000],SOL[39.6764795393148596],SPY[0.0945975435299900],SQ[0.0000000006558200],SRM[85.64631011000000000],SRM_LOCKED[328.3912432700000000],STETH[0.0000644142755431],SXPBULL[16009.2 4244550000000000],TSLA[0.02112293000000000],TSLAPRE[0.000000002738700],TWTR[-0.000000000125064001,UBER[1.0000100000000000],USD[439.6344345484712080000000000],USDT[1.010015944468746],ZECBULL[0.0478581500000000] |
| 00451865 | USD[30.000000000000000] |
| 00451867 | USD[1306.170928565981830],USDT[112.330191100000000] |
| 00451870 | BTC[0.0000000065988951,DOGE[0.0000000007339250],ETH[0.006662570000000],USD[0.0034853819222960] |
| 00451874 | BNB[0.1000000000000000],NFT (4509899589986775171[1] |
| 00451877 | BTC[0.001000000000000],USD[0.0000001580111691] |
| 00451879 | AAVE[0.000000002500000],BCH[0.000000008450000],BNB[0.0000000029483379],BNT[0.0000000846995251,BTC[0.000000183650000],BULL[0.000000004050000],COMP[0.0000000045000000],DAI[0.0000000500000000],DEFIBULL[0.0000000052000000],ETH[0.000000170194900],ETHBULL[0.000000092500000],FTT[0.2277190248140313],HXL[0.00000000527410001,LINKBULL[0.000000075000000],LTC[0.0000000093984984],SOL[0.000000050000000],SRM[0.0007296030917350],SRM_LOCKED[0.002781030000000],USD[3.2564325120237094],USDT[0.0000000046751286] |
| 00451881 | USD[25.000000000000000] |
| 00451884 | ADABULL[0.000000007412500],BALBULL[0.0000000075629500],DRGNBULL[0.000000003348036],EOSBULL[0.000000009187609],ETHBULL[0.0000000786014191,GRTBULL[0.00013055348325611,MATICBEAR[689537000.000000000000000],SUSHIBULL[0.1834000000000000],SXPBULL[0.000000093316743],TRXBULL[0.00000008364 8924],USD[0.001185908410609771,USDT[0.0000000597805751,VETBULL[0.0000000123893500],XRP[0.0000000060617114],XRPBULL[0.0479331779929000] |
| 00451885 | BEAR[6.1400000000000000],USD[0.006421838726281611,USDT[0.000000140502903] |
| 00451887 | USD[0.2101053245000000] |
| 00451888 | ALGOBULL[204700.906050000000000],BAO[343870.5150000000000],TOMOBULL[0.0867190000000000],USD[0.159285653500000] |
| 00451892 | ETH[0.00000753000000],ETHW[0.000007544080945],USD[-0.0002850020503811,XRP[-0.000000100000000] |
| 00451893 | ADABULL[0.0000000056250000],ALTBULL[0.000000060000000],ATOMBULL[0.000000065000000],BALBULL[0.00000006500000],BNBBULL[0.0000000068500000],BULL[0.000000004820000],DOGEBULL[0.000000042450000],ETHBULL[0.000000097000000],EXCHBULL[0.0000000071000000],FTT[0.0588633091590899],KNCBULL[0.000 000000000000],SXPBULL[0.000000050000000],THETABULL[0.000000006550000],UNISWAPBULL[0.000000065500000],USD[0.004578041911931S],USDT[0.000000017641725],VETBULL[0.000000015000000],YFI[0.000000050000000] |
| 00451894 | FTT[0.091953500000000],USD[25.001533944320000],USDT[0.0000000086000000] |
| 00451895 | BTC[0.000000082000340],DOGE[0.641310000000000],FTT[0.066807000000000],USD[0.9047164645352947],USDT[0.9007668300000000] |
| 00451901 | USD[5.000000000000000] |
| 00451907 | ETH[0.000000082668620],ETH[0.0000000596660001,FTT[0.0000000097820],SOL[0.000000069057140],SRM[0.000000083146821],USD[0.0036506988904531] |
| 00451908 | RAY[0.9781500000000000],USD[0.000000088640000] |
| 00451914 | BAND[0.073894000000000],HT[89.60000000000000],OXY[0.2766700000000000],TRX[0.000020000000000],USD[0.072880010539499],USDT[1000.000000102998446] |
| 00451914 | ADABEAR[0.0000000097033231,ADABULL[0.0000000185780551,ADAHEDGE[0.00000002496237Z],ALGOBULL[0.0000000651257101,BCHBULL[0.000000000890501],BEAR[0.000000054061216],BNB[0.0000000079944271],BNBBULL[0.000000005022860441,BSVBULL[0.0000000094798214],BTC[0.000000002573504S],BULL[0.0000000052 99108],DOGE[0.000000003148580S],DOGEBULL[0.000000006560951,ETH[0.000000074476424],ETHBEAR[0.0000000220482S],ETHBULL[0.00000004311385S],LTC[0.00000007792156O],LTCBEAR[0.00000000387 647174],LTCBULL[0.000000009333296Z],MATIC[0.000000005864514S],MATICBULL[0.000000009999867],TRX[0.000000023865421S],TRXBULL[0.000000067299497],USD[0.0000002386564211,USDT[0.000000100002912 4881636] |
| 00451915 | AS[D0.0000001000000000],AVAX[0.000000034798900],BAL[0.0000000750000001,BNB[0.0000000705500001,BNT[0.0000000050000000],BTC[0.000000177583014],BULL[0.000000040670000],COMP[0.000000017738300],ETH[0.000441972878180O],ETHBULL[0.000000029218700],FTT[0.0000086917447081,LINK[0.0000000050000000],LUNA2[0.026961064115400],LUNC[5870.8284738503973800],MATIC[0.000000155138000],SNX[0.00000000500000001,SOL[0.000000189514112],SUSH[0.000000050000000],TSM[0.000000082500000],UNI[0.000000050000000],USD[386.881 557785197351411,USDT[332.0663543094917216],USTC[0.000000029100000],XRP[0.000000069295131 |
| 00451916 | DEFIBULL[0.01314737000000000],DOGE[5.0000000000000000],LTC[0.0000550200000000],UNI[0.040985000000000],USD[99.1570821902804744] |
| 00451918 | TRX[0.000777000000000],USDT[0.000000009656290228] |
| 00451919 | FTH[0.0000000050000000],USD[304125012502348f] |
| 00451927 | AAPL[0.0000000037591127],BNB[0.0004123330002732],BTC[0.0000006654523526],FTT[0.005560697456415A],TRX[0.000000092665758],TSLA[0.000098970000000],USD[-0.0305519185319387],USDT[0.000000488532637f] |
| 00451931 | TONCOIN[26.7000000000000000],TRX[0.000002000000000],USD[0.3723313612893834],USDT[0.0000001349981781 |
| 00451932 | BTC[0.000000121984411f],ETH[0.000000011075125O],EUR[0.0000060694972285f],FTM[0.0000000306402591,FTT[0.042291591956054f],SOL[0.000000341208340],TRX[0.000150000000000],USD[4.1331164214389018],USDT[0.003965077984451f] |
| 00451933 | USD[0.000000303293767560] |
| 00451935 | USD[30.000000000000000] |
| 00451938 | AURY[0.8493917406540082],USD[0.000000030789962f],USDT[0.000000089244468] |
| 00451940 | FTT[0.019343470984260O],USD[20.4560513947118133000000000],USDT[0.000000030750096] |
| 00451942 | ALICE[0.0000000350234721,EUR[0.000000004380029],POLIS[0.000000050426000],SOL[0.000000005386684],SPELL[0.000000104427584],TRX[0.000010000000000],USD[-0.3834791725914106],USDT[0.5844550193287940] |
| 00451946 | LUA[0.0358680000000000],TRX[0.000006000000000],USD[0.0001553450800000] |
| 00451947 | USD[0.0229751020000000] |
| 00451952 | ADABULL[0.0000093032600000],ATOMBULL[0.500270865000000],BCHBEAR[49.6500000000000000],BCHBULL[0.003630150000000],BNBBULL[0.0001834376000000],BTC[2.0000853035000000],DMGBULL[7699.559500000000000],DOGE[5.0000328417300000],EOSBEAR[6.6372000000000000],EOSBULL[6.7101065000000000],ETCBULL[0.004872850000000f],ETHBEAR[841.6000000000000000],ETHBULL[0.000005857300000],GRTBEAR[0.840600000000000],GRTBULL[0.000841595000000],HTBULL[0.000016776500000],LINKBULL[0.000779440000000],LTCBEAR[5.9226000000000000],LTCBULL[0.001147450000000],MATICBEAR[464 6.7500000000000000],MATICBEAR202f[3.5150572590000000],MER[80.9488800000000000],MOB[0.4930175000000000],SUSHIBEAR[10463168.000000000000000],SUSHIBULL[39.3487900000000000],SXPBEAR[3921.9000000000000000],SXPBULL[2.4681084200000000],TRXBULL[9.9940418500000000],UNISWAPBULL[0.0000044855500000 0],USD[130.4610648391815479],USDT[0.0006499385000000],XTZBEAR[3000.0000000000000000],XTZBULL[0.0000267850000000] |
| 00451953 | USD[0.1172509654000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00451957 | BNBBULL[0.3184135500000000],BSVBULL[7799129.9423800000000000],EOSBULL[3172219.4974770000000000],ETH[0.0009918000000000],ETHBULL[0.1866645270000000],ETHW[0.0001637442363205],LINKBULL[6278.0696567250000000],LTCBULL[11259.6996924000000000],USD[2055.8517179591952500000000000000],USDT[0.021988948 0500000],VETBULL[18090.9535381870000000],XTZBULL[45025.9919876550000000] |
| 00451959 | BNB[0.0021606500000000] |
| 00451960 | BTC[0.0355825511097000],ETH[0.0000000057582500],FTT[0.4903483376000000],GBP[0.0000616256892566],HXRO[0.8599756365114000],RAY[0.0758640000000000],SGD[0.0000000012193208],STEP[0.0000001000000000],TRX[0.0029800000000000],USD[0.0000001006664099],USDT[0.0000000000340028] |
| 00451961 | ETH[1.0000000000000000],FTT[15.7275159839460604],SOL[100.0000000000000000],SUSHI[0.0000000036290530],USD[7000.0000001044194571],USDC[84084.8661772400000000],USDT[0.0000000003170403] |
| 00451970 | BTC[0.0000000946147951,COIN[0.0000000400000000],COPE[0.0000001000000000],FTT[13.1942357764647244],USD[120.3576964378802389000000000000],USDC[80.0000000000000000] |
| 00451972 | BTC[0.0000000030000000],ETHW[0.4229536400000000],MATIC[39.9734000000000000],USD[0.0000000030000000],USDC[83.1924843332500000] |
| 00451973 | ETH[0.0000000011850000],GBP[0.0001202418682000],MKR[0.0000000005000000],USD[14.2511452208979472],USDT[0.0000000032045518] |
| 00451975 | ETH[0.0000000600000000],FTT[0.0950949146484000],USD[0.3097398701107110],USDT[0.0000000006386464],XRP[0.2718730000000000] |
| 00451978 | USD[30.0000000000000000] |
| 00451979 | BTC[1.1741651200000000],ETH[7.6224774000000000],TRX[4.0826280000000000],USDT[0.1431594280000000] |
| 00451988 | 1INCH[35.0000000000000000],AAVE[0.0200000000000000],ALICE[0.9997320000000000],ANC[100.0000000000000000],ASD[0.8999260000000000],ATOM[17.2000000000000000],AVAX[1.0000517893400409],BAND[0.8000000000000000],BITO[0.0098565000000000],BNB[0.0249922800000000],BTC[0.0344903620367500],CEL[29.7000000000000000],COMP[0.0000000002244360],C RO[0.0000000087400000],DAI[0.0000000052892500],FTT[26.1783945131181239],GRT[0.0000000430138881],HT[0.0000000007264000],KNC[0.0000000643298116],LTC[0.0000000770833291],RAY[0.0000000005883314],SHIB[0.0000000094840341],UBXT[0.0000000082881844],USD[27.7376321940165806],USDT[0.0000000077881044],WBTC[0.0000000522205100],XRP[0.0000000810978420] |
| 00451995 | 1INCH[0.0000000048240600],BADGER[42.6291005700000000],BAL[29.1229788700000000],CREAM[0.0000000050000000],ETH[2.0001544700000000],ETHW[2.0001544700000000],FTT[154.1653440000000000],RUNE[157.4744850000000000],SOL[86.2772309000000000],USD[1.3671913994250513],USDT[0.0000000048497750],YFI[0.0468138200000000] |
| 00451996 | 1INCH[0.0000000014208832],FTT[25.0953200114760000],USD[-0.3985027525018245],USDT[0.0000000104773170] |
| 00451999 | MOB[214.2903093100000000],USD[0.0000004193031728] |
| 00452000 | STEP[353.4000000000000000],USD[13.9216761900000000] |
| 00452004 | BTC[0.0956348900000000],CRO[1415.5862903100000000],USDT[0.0000000001136433] |
| 00452008 | ADABULL[0.0000000081180054],BTC[0.0000029000000000],SHIB[15498000.3876678504000000],USD[1.2570439737724496],USDT[0.0000000096736119],XRP[0.0000000043329236],XRPBULL[0.0000000067234163] |
| 00452010 | USD[0.0000001143783407],USDT[0.0000000003988439] |
| 00452011 | ETH[0.0044263200000000],ETHW[0.0044263200000000],LINK[129.3511716400000000],RUNE[0.0822530000000000],SOL[0.0586336300000000],USD[0.0346177451384418],USDT[1.7956257197765439] |
| 00452013 | BTC[0.0000000094663375],USD[0.0000001153737060] |
| 00452019 | USD[1.6142600660000000] |
| 00452020 | BNB[0.0089589300000000],BTC[0.0026000000000000],ETH[0.2532986320000000],ETHW[0.2532986320000000],FRONT[102.0000000000000000],FTT[6.9968500000000000],HXRO[0.9943740000000000],SLRS[2228.7889280000000000],SOL[5.3589601600000000],UBXT[19908.4714040000000000],USD[141.1696067554551620],USDT[201.05465 82842847039] |
| 00452021 | USD[30.0000000000000000] |
| 00452022 | USD[0.0087962452361053] |
| 00452023 | 1INCH[0.0000000051298506],AAVE[0.0000000018885200],ALCX[0.0000000038454627],ASD[0.0000000210302800],AUD[0.0000000065034411],AXS[0.0000000067321064],BAND[0.0000000056453200],BNB[0.0864067302927862],BTC[0.0001966842802916],CEL[0.0000000115749000],COMP[0.0000000002244360],C RO[0.0000000087400000],DAI[0.0000000052892500],FTT[26.1783945131181239],GRT[0.0000000430138881],HT[0.0000000007264000],KNC[0.0000000643298116],LTC[0.0000000770833291],RAY[0.0000000005883314],SHIB[0.0000000094840341],UBXT[0.0000000082881844],USD[27.7376321940165806],USDT[0.0000000077881044],WBTC[0.0000000522205100] |
| 00452024 | BTC[0.0000000044488508],DOGE[12839.2706361089581600],ETH[0.0800000225000000],ETHW[0.0800000073330056],FDAI0.0000000015000000],FTT[0.0116513570000000],LOOKS[0.7146295000000000],LTC[0.0026032468000000],OXY[9.6778075000000000],RAY[0.6966592120678630],REN[0.7330245000000000],SOL[135.3024291065394419],SRM[12.2985433000000000],SRM_LOCKED[46.9814567000000000],USD[116.1760820528446194],USDT[0.0065086437700000] |
| 00452030 | ATLAS[2799.4680000000000000],CHZ[1349.9088000000000000],USD[0.0099950000000000],USD[0.0000000077829070],USDT[0.0000000093282935] |
| 00452032 | BTC[0.0000000028898620],ETH[0.0119791989597392],ETHW[0.0119792264255231],LINK[0.0000001435912],LTC[0.0000000786248855],USD[0.0000670176645784],USDT[0.0000000027493722] |
| 00452039 | AKRO[1624.9187100000000000],CRV[32.9740650000000000],EOSBULL[684.9637250000000000],ETHBULL[0.0280668740000000],FTT[0.0031726000000000],LTC[0.0000004214200],TRX[0.3976430099013136],USD[-0.3669618622230270],USDT[0.0027843624252970] |
| 00452040 | BTC[50.6836433600000000],ROOK[0.0000000020000000],SRM[1.1077110900000000],SRM_LOCKED[4.5382220700000000],USD[137.5598012472570019],USDT[0.0000000069935240],WBTC[0.0000000017951000] |
| 00452047 | DAI[0.0838725737883900],FTT[26.4949800000000000],SRM[0.0165988000000000],SRM_LOCKED[0.0817725200000000],TOMO[275.5892524981786600],USD[12.0000000000000000],USD[0.0203770000000000] |
| 00452049 | BTC[0.0000000701976900],TRX[306.8630371200000000],USD[0.0000193939560] |
| 00452051 | AUDIO[0.0046000000000000],ETH[0.0001697600000000],ETHW[0.0001697567682836],FTT[0.0073640052890272],LUNA2[0.0012483137060000],LUNA2_LOCKED[0.0029127319800000],LUNC[0.0074430000000000],PUNDIX[0.0999000000000000],TRX[0.0007870000000000],USD[0.1474482612697690],USTC[0.176 7000000000000] |
| 00452052 | ATLAS[459.9172000000000000],AURY[1.0000000000000000],POLIS[1.9989560000000000],SHIB[14866.8367549200000000],SRM[2.4334646700000000],SRM_LOCKED[0.0417231000000000],USD[0.0000000015281408],USDT[0.0000000052630480] |
| 00452058 | 1INCH[0.0000000049573194],AAVE[0.0000000034912374],ALPHA[0.0000000047453201],APE[0.0000000088823640],ASD[0.0000001469414],ATOM[0.0000000037550097],ATOMBULL[0.0000000001365024],AUDIO[0.0000001365024],AUDIO[0.0000004369661],BADGER[0.0000000024707968],BAL[0.000000022701],BNB[0.0000000038940930],BAO[0.0000000092074655],BAT[0.0000000083997151],BNB[0.0000001780233],BNBBULL[0.0000004972544],BTC[0.0000004972356],BOBA[0.0000000019615],CEL[0.0000000004719615],CHR[0.0000002009793665],COMP[0.0000001244220],COMPBULL[0.0000000012314],CRO[0.0000000001847674],CUSDC[0.0000000046668],DENT[0.0000001394767],DODE[0.0000000041743,DOGEBULL[0.0000000001572],DYDX[0.0000000963460],ETC[0.0002530831],ETH[1.3901808367704574],FTMB 0000000007347362],GMT[0.0000000002319070],GRT[0.0000000147453901],KIN[0.0000005271033],LINK[0.0000000016580641],INKBULL[0.0000000081120],LOOKS[0.0000000025159782],LINA[29.4545629500000000],LUNC[99.4287968153243 946],MATIC[989.23032000991803],MATICBULL[0.0000000209724560],OKB[0.00000026880273],OXY[0.0000020840],PERP[0.0000515674065],PRQ[0.0000037740],REN[0.0000097886464],ROOK[0.0000035463519],RSR[0.0000000837300000],RUNE[0.0000046324500000],SAND[0.00000003596800],SHIB[0.0000004469984011148677],SNX[0.0000001000000000],SOL[0.0000000352200000],SUSHIBULL[0.0000000172814252],SXP[0.0000055463578173],SXPBULL[0.0000000232099913],TOMO[0.0000000035487872],TOMOBULL[0.0000000071145320],TRU[0.0000000733161152],TRX[0.0000000036685541],TRXBULL[0.0000000097422880],UNI[0.0000000441860],USD[0.0000000147847886],XRPBULL[0.0000000417630311],YFI[0.0000000036304],ZECBULL[0.0000000054398722] |
| 00452061 | BTC[0.0000082050001171,COPE[0.0000000052935482],DOGE[0.0446900000000000],FTT[0.0000000305188073],FTT[0.0000000051862167],SOL[0.0008006410906567],USDT[0.0065680234660903] |
| 00452062 | BTC[0.0000004057522222],BULL[0.0000002500000],DOGE[0.0000000060463480],DOGEBEAR2021[0.0000000400000000],DOGEBULL[0.0000000031552839],ETH[0.0000003155283],ETHW[0.0000003155283],FTT[-0.0000000002680917],SOL[0.0000000050000000],USD[-0.0000305450450557],USDT[0.0000000077394571] |
| 00452064 | USD[30.0000000000000000] |
| 00452066 | ADABEAR[84934.5750000000000000],ADABULL[0.0088880965000000],BCHBULL[3.5576326000000000],BEAR[85168.1115000000000000],BULL[0.0007249775450000],DOGEBEAR[228650.0500000000000000],DOGEBULL[0.0011332458900000],EOSBEAR[873.6500000000000000],EOSBULL[0.0614645000000000],ETCBULL[0.0053164620 0000],ETHBEAR[49387810.5150000000000000],ETHBULL[0.0000802558000000],XLMBEAR[1.5197112000000000],XRPBEAR[38574.3310000000000000],XRPBULL[110.9027448500000000] |
| 00452068 | USD[4.6564547320000000] |
| 00452077 | TRX[6.2000970000000000],USD[0.1759188941000000] |
| 00452078 | BTC[0.0004234000000000],USDT[0.3989827600000000] |
| 00452079 | AURY[1.0000000000000000],SOL[0.0000010000000000],TRX[0.0000001000000000],USD[3.3304027172699328],USDT[0.0000000061093962] |
| 00452080 | BEAR[2.3580000000000000],USDT[0.6996105700000000] |
| 00452083 | ETH[0.0000000158272260],TRX[0.1019830000000000],USD[-0.0019230298812626],USDT[0.0000000012500000] |
| 00452084 | ALGO[0.9658978480134665],APE[0.0000000400000000],BULL[0.0000000040000000],ETH[0.0001239100000000],FTT[0.0171953755499111],LUNA2[0.0038387975130000],LUNA2_LOCKED[0.0089571941960000],USD[589.4759754481922780000000000000] |
| 00452087 | ALCX[0.0000000008649844] |
| 00452088 | USD[30.0000000000000000] |
| 00452090 | AUDIO[0.9806485000000000],BIT[144.0000000000000000],CREAM[0.0000000550000000],DAI[0.0000000082665000],FTT[18.4485617700000000],GALA[2110.0000000000000000],HT[0.0000000050000000],MAPS[398.8393825500000000],RAY[11.5541838500000000],SNX[0.0900662300000000],USD[-0.0456000962703771,USDT[0.0000000044935130] |
| 00452092 | ALGOBULL[6029000.0000000000000000],BEAR[70.0000000000000000],BULL[0.0000150000000000],COMPBULL[47.9300000000000000],LINKBULL[0.0000000082027995],XRPBULL[3859.9077800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00452100 | ETH[0.0009466500000000],ETHW[0.0009466500000000],FTT[0.0895790000000000],SOL[0.0089724946053323],SRM[0.5654680000000000],USD[4198.4780659444683486],XRP[0.4901200000000000] |
| 00452104 | USD[0.9979695000000000] |
| 00452107 | USD[0.0000405576000000] |
| 00452108 | BTC[0.0000000250007541],LUA[0.0223365000000000],SXP[0.0914620000000000],USD[0.0183408712156226],USDT[0.2953511655544760],XRP[0.3506700012586100] |
| 00452110 | BNB[0.0000000000100854],BTC[0.0000000000004782822],FTT[50.1487248260674641],LINK[0.0000001000000000],MATIC[0.0000001000000000],SRM[0.2223549500000000],USD[0.0000000096031188],USDT[0.0000000086604608] |
| 00452111 | USDT[0.0000000050551512] |
| 00452112 | FTT[0.0566808528853701],USD[0.0000030032215293],USDT[0.0000000003491864] |
| 00452117 | 1INCH[0.0000000828255327],AAVE[0.0000000017440682],ALC[X][0.0000001000000000],ALPHA[0.0000000183005821],AMPL[0.0000000518983521],APE[0.0000001000000000],ASD[0.0000001376168221],ATOM[0.0000000440660681],AVAX[0.0573793412054011],AXS[0.0000000055471103],BADGER[0.0000000071000000],BAND[0.0000500000000000],BCH[0.0000000004400000],BNB[0.0000011378761831B],BNT[0.0000000030290804],BTC[0.0000018346706145],CRV[0.0000001834670614],CVX[0.0836800000000000],DAI[0.0000000768267901],DOGE[60.7906935834688004],DOT[4.1313585382510146],DYDX[0.0000001000000000],ETH[0.0200067085085909],FTM[0.0000001403148],FTT[1.0441019277421593],FTT_WH[1.0000000000000000],FXS[0.0834000000000000],GRT[-0.0000000043034986],HNT[2.0156876300000000],HOOD[1.5500000000000000],HT[0.0000000038893299],KNC[0.0000002871305],LEO[0.0000000094080054],LINK[0.0000001750304241],LUNA[0.0000009826547347],LUNA2[0.0000100255846895],LUNC[0.0055711334166299],MATIC[0.0000000011292892],OKB[0.0000000005790529],OMG[0.0000000003529601],PERP[0.0000000000329601],RSR[0.0000001482509],RUNE[0.0000005876278],SKX[0.0000007380437],SOL[1.9942551028943082],SPELL[0.0000001000000000],SRM[31.5434306000000001],SRM_LOCKED[16.0246137940000000],STG[0.0000001000000000],SUSHI[0.0000000087487478],SXP[0.0000000569438361],TOMO[0.0000000007245534],TRX[0.6373660504537381],UNI[0.0000021783510],USD[29.1304150372931481],USDT[0.0460469362790828],USTC[0.0000000025847034],WBTC[0.0000018360940273],XRP[0.0000000647811118],YFI[0.0000000004481166] |
| 00452118 | ATLAS[0.0000008696361B],AURY[0.0000000420742000],ETHBULL[0.0128406140000000],FTT[0.0000000080079176],USD[0.2801369315064956],USDT[427.1627375855563966] |
| 00452119 | DOGE[5.0000000000000000],ROOK[2.8824522300000000],USD[0.5059873486236544] |
| 00452120 | BUSD[56.8837773600000000],COPE[3.9973400000000000],FTT[6.6992020000000000],LUA[0.0193400000000000],OXY[3.9973400000000000],RAY[0.9993350000000000],TRX[0.2892810000000000],USD[0.0000000006685500],USDT[0.0095196332977700],WRX[0.9920200000000000] |
| 00452122 | FTT[0.0000000050000000],TRX[0.2219020000000000],USD[0.1538748796375000],USDT[3.1394290374250000] |
| 00452125 | USD[0.0573578815000000] |
| 00452128 | USD[30.0000000000000000] |
| 00452130 | USD[0.0098770505275000],USDT[0.0152413854077230] |
| 00452131 | BTC[0.0457849320000000],ETH[0.0763440214000000],ETHW[0.0763440214000000],USD[0.3951278471574227] |
| 00452132 | BEAR[33323|6.6730000000000000],BNBBEAR[34282035.5000000000000000],BNBBULL[0.0002200000000000],BULL[0.0000062000000000],DOGEBEAR2021[5.9988600000000000],ETH[0.0000000025000000],ETHBEAR[33307835.5500000000000000],ETHW[1.3437446425000000],USD[4.6989522330546633] |
| 00452134 | BTC[0.0000000350005682],DOGE[10.0000000000000000],ETH[0.0000001000000000],LINK[0.0000001250000000],USD[0.0001254526854710],USDT[0.0000028566959512] |
| 00452135 | DOGE[287.5845339800000000] |
| 00452138 | USD[2.7987573926750000],USDT[0.0000000270301153] |
| 00452139 | BNB[0.0000000865538920],BTC[0.0000000266266946],BUSD[1634.2293291500000000],DOGE[0.0000000042355330],FTT[145.4022573207264367],RUNE[0.0000000048733808],USD[2412.5628998132785930|0000000000],USDT[1.1472728000546636] |
| 00452141 | ALPHA[0.0000000412248962],BNB[0.0000002709289751],BTC[0.0000000709041132],ETH[0.0000000161880132],ETHW[0.0000000106363691],LUNA2[0.0000000453818804],LUNA2_LOCKED[0.0000001058910542],LUNC[0.0098820000000000],SOL[0.0000000220927201],SRM[0.5049196600000000],SRM_LOCKED[27.0169278300000000],USD[-0.0012399876632999],USDT[0.0026940433799282],XRP[0.0000000080203928] |
| 00452142 | BTC[0.0000001000000000],USD[-0.0003544008864595],XRP[0.0830032400000000] |
| 00452144 | COIN[1.0449805080000000],USD[8.9875000000000000] |
| 00452145 | BULL[0.0000001000000000],DOGE[1.2473400000000000],LUNA2[6.5981291170000000],SXPBULL[1580.1693570600000000],USD[3.7111949017909922],USDT[0.0000000059497252],XRP[0.3461530000000000] |
| 00452148 | BTC[0.0000000000804495] |
| 00452149 | BTC[0.0000000405779061],ETH[0.0000001000000000],FTT[0.0000000596752881],SOL[0.0000000053040500],USD[0.0003235877230615] |
| 00452150 | BCH[0.0000343100000000],ROOK[4.0062386700000000],USD[0.1110005457500000] |
| 00452152 | CBSE[-0.0000000030726907],COIN[-0.0129074999681429],USD[13.7573435154137889] |
| 00452163 | BTC[0.0000000555980149],USD[0.0000000087253706] |
| 00452165 | ADABULL[5395.7631624000000000],BCH[0.0000000003000000],BTC[0.0000034955185996],BULL[3.3427258643417736],DOGEBULL[5085.9787985313965200],ETCBULL[85800.3926089500000000],ETH[-0.0000000060287328],ETHBULL[271.0648263802387824],FTT[49.9776438500192000],HTBULL[1937.4336900000000000],MATICBULL[114537.1443150000000000],OXY[0.8608300000000000],SRM[4.3828877900000000],SRM_LOCKED[42.9134725300000000],TRX[0.0000000005010993],USD[0.0771809391441773],USDT[0.0000001598012741],WRX[0.9833750000000000],XRPBULL[20372078.3052202039304400] |
| 00452167 | USD[0.0324469432100000] |
| 00452168 | ETH[0.0001761700000000],ETHW[0.0001761695833584],USD[-0.0620370741126610],USDT[0.0000000056053604] |
| 00452172 | AAVE[0.0000000095871152],ALGO[5000.0000000105102760],AMPL[0.0000000027199023],ATLAS[0.0000000006054016],AUDIO[0.0000000077918827],AXS[0.0000000177156482],BADGER[0.0000000054457163],BAT[0.0000000849980B],BCH[0.0000000840358071],BTC[0.0000004689687767],BTT[0.0000000001844368],CHR[0.0000000015877682],CKD[0.0000000008817101],COND[0.0000010264114421],COPE[0.0000002500000000],CRO[0.0000000088887024],DAI[0.0000000916872777],DENT[0.0000001688776561],DFL[0.0000000704110265],DOGE[0.0000000245918522],ENJ[0.0000000002107821],ETH[0.0000002107821051],FTM[0.9003184776819951],FTT[6.1933262078778131],GAL[0.0000004612445150149934171],GRT[0.0000002864900],HBT[0.0000000039934071],LTC[50.6193326078778131],LUNA2_LOCKED[96.4399481300000000],LUNC[0.0000000911250000],MAPS[0.0000000082734725],MATIC[0.0000009471951],MSTR[0.0000000627926615],MTL[2.0000000014580520],OMG[0.0000000420599579],PERP[0.0000000007453926],PRISM[0.0000000575060],RAY[0.0000001280860062],SAND[0.0000000882564922],SECO[0.0000003456033],SHIB[100450673.0695784185604859],SOL[0.0000001915819995],SRM[13.5730882750084116],SRM_LOCKED[19.0289810000000000],STEP[0.0000659468],STOR[0.0000075870120],SUSHI[0.0000009870400],TRU[0.0000000007330645],TRX[0.0000002246954911],TULIP[0.0000000737310179],USD[0.0350468087999589],VGX[0.0350046808987555],WAVES[0.0000000073772372],WRX[29918.9746436152626026],XRP[433264.439945863123781] |
| 00452173 | BCH[0.0000000000000000],BNB[0.0000291500000000],BTC[0.0000302237032537],CHZ[1430.0084500000000000],DOGE[0.0324850000000000],ETH[0.0043145000000000],ETHW[0.0043145000000000],FTT[74.4620820000000000],LINK[0.0886720000000000],SRM[6.9719056300000000],SRM_LOCKED[196.5497373700000000],USD[740.0469050578375000],WRX[0.6316500000000000],XRP[0.4546900000000000] |
| 00452176 | SOL[0.0000192000000000],TRX[0.0000009390351247],USD[0.1272244162950000],USDT[-0.1059884752997093],WRX[0.0000000069344905] |
| 00452180 | CUSDT[0.0000007410000000],FTT[50.0561100000000000],LTC[0.0001887500000000],TRX[0.0000030000000000],USD[33.5418207696380083],USDT[12.6346876198176247] |
| 00452187 | ADABULL[0.0000000006594700],BTC[0.0000000030041460],ETH[0.0000001000000000],FTT[0.0000000072187531],NFT[394236521633671978](1],SRM[0.0448306519450000],SRM_LOCKED[0.1506533800000000],TRX[0.0000000095172800],USD[0.0085449974370026],USDT[0.0000000036049027] |
| 00452194 | USD[0.0210505849500000],USDT[-0.0104076875151275] |
| 00452198 | AVAX[0.5904000000000000],BAND[0.0239800000000000],COMP[0.0000595600000000],DOGE[9.9085000000000000],ETH[0.0007860000000000],ETHW[0.0007860000000000],LINK[0.0341200000000000],RUNE[0.0239400000000000],SNX[0.0554200000000000],UNI[0.0639900000000000],USD[0.0000010640422288],USDT[0.0000000720635] |
| 00452203 | USD[0.0000000078618220],USDT[0.0000000068002574] |
| 00452209 | TRX[0.2899500000000000],USD[2.2113678937500000] |
| 00452211 | ETH[0.0000003849676990],USD[0.0000073890124890] |
| 00452212 | BNB[0.0089123900000000],TRYB[0.0000020462396026],USD[0.4347635261806889],USDT[3.4170268439122350] |
| 00452215 | USD[0.0000001200111376] |
| 00452219 | USD[-0.1251836031547447],USDT[2.0130287160962293] |
| 00452222 | USD[30.0000000000000000] |
| 00452223 | BTC[0.0000003471329025],ETH[0.0000000041640415],USD[0.0008880893359726],USDT[0.0000000000992978] |
| 00452227 | USD[30.0000000000000000] |
| 00452228 | BTC[0.0000000039200000],FTT[0.0077987850000000],SRM[2.4011905132627012],SRM_LOCKED[-0.2015566479357216],USDT[0.0003549989035781] |
| 00452229 | ETH[0.0000000022888300],FTT[0.3292746803424168],USDT[0.0000000069800373] |
| 00452231 | TRX[223313.5710000000000000],USD[0.0033649500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00452235 | FTM[0.14266361000000000],SOL[0.00000000026987531],TRX[-4.449268721819558],USD[0.30696537396878 61] |
| 00452236 | USD[0.0344890000000000] |
| 00452237 | ALGO[1000.35408200000000000],ALPHA[0.00000008491990],AMPL[0.00000002117669 2],AUDIO[0.0000000033032816],AXS[0.00000011610551 6],BCH[0.00000010832500 0],BNB[0.00000010228742],BTC[0.0000000609451 88],C98[0.0000000078394 30],CHR[0.0000009964880 0],CHZ[0.0000000671 1417 2],CLV[0.00000000988869 3],COPE[0.00000009241 957],CRO[0.00000002610000 0],CRV[0.0000000440500 00],CVC[0.0000000858903 80],DAI[0.0000000018885 80],DAWN[0.0000000486291 79],DENT[0.0000000943450 396],DOGE[1068.9066269956650553],ENJ[0.0000012971214 9],ETH[0.00000001559684 17],FRONT[0.00000008257 8390],FTM[0.00000009674915 8],GALA[9945.272764969211727 9],HMT[0.00000000013767 10],HUM[0.0000000085588644],KIN[0.0000000155269 05],LINK[0.00000011671850 0],LRC[0.00000004513167 8],LUNA[24.4529451500000000],LUNA2_LOCKED[0.39022635000000000],LUNC[0.00000086 7720 0],MANA[0.00000003960625 6],MATIC[0.00000000068844024 2],MTA[0.0000000037296 5],MTL[0.0000000082384 310],OMG[0.0000007172015 0],ORB[0.00000006855820 5],OXY[0.00000001 3509638],PERP[0.0000000120747 60],POLIS[0.0000009058000 0],PROMP[0.0000000 1207476 0],PROPS[0.0000000160565 02],REN[0.0000000093785 4],RUNE[0.00000000542893 9],SAND[0.000000019535494 3],SHIB[10352648.1110150777 58188 6],SLRS[0.00000001485479 4],SLP[0.0000001033291 66],SLSB[0.00000000479480 8],SOL[0.0000000004794480 8],SOL[0.00000000784080 00],STEP[0.0000000058030 5207],STMX[0.0000000078400 0000],STORJ[0.00000000202702 04],SUN[0.0000000348120 9],TRU[0.0000000563930 00],TRX[14293.4728614055683267],USD[0.0000008203585239 1],USDT[0.00000000548951 1259],WAVES[0.0000000019772 665],WRX[1001.5600736565590725],XRP[724.1901784960936405],YFII[0.0000000044317908] |
| 00452243 | ATLAS[0.0000002723407 5],BCH[0.00000000311341 1],DOGE[0.0000000007205584],SRM[0.00000004450005 2766 5] |
| 00452248 | 1INCH[0.0000000413964 00],BADGER[1.500000000000 00],BAO[80000.00000000000 000000],BNB[0.00514598092042 1],BNBBULL[0.00000005325250 0],BTC[0.0000920150000 000],DOGE[0.0002450000000 0],DOGEBULL[0.00000000885700 00],ETH[0.00000001000000 00],FTT[25.0119624482446252],LINK[0.0924493796243512],LUNA2[53.0774852000000000],LUNA2_LOCKED[123.8474655000000000],LUNC[85.0000002445000 0],MATIC[0.0032850427880254],TRX[928.8234900000000 000],UNI[0.0998537160875597],USD[0.5691606441222401],USDT[0.0000000683319259],VETBULL[0.0000000026250000] |
| 00452251 | USD[30.0000000000000000] |
| 00452256 | ADABULL[0.00000001500000 0],BALBULL[0.0000000500000 0000],BNB[0.0000000049846219],BNBBULL[0.00000000520000 00],BULL[0.0000000387500 00],DOGEBULL[0.00000000625000 0],EOSBULL[0.0000000500000 00],ETHBULL[0.00000002500000 0],FTT[0.0079950000000000],LINKBULL[0.000000004000000 0],MATICBULL[0.00000000 5000000],SXPBULL[0.0000000500000 0000],USWAPBULL[0.00000000002000 00],USD[0.0072129506185967],USDT[0.00000000728387] |
| 00452265 | ETH[0.000000080483 25],ETH [0.00000000400000 0],SHIB[37900000.000000000 00000000],USD[0.0000005992552],USDT[0.00000000029067168] |
| 00452267 | BIT[0.00000009300000 0],BTC[0.00000000365377 88],ENS[0.0000000058942 28],ETH[0.0000000226264 0],FTM[0.0000002112580 6],FTT[0.0000000434166 28],FXS[0.0000000814917 59],GALA[0.0000003681893 6],LINK[0.0000000687205 00],LUNA[0.0684092582000000],LUNA2_LOCKED[0.1596216025000000],LUNC[14896.2600000000000000],MANA[0.000000039441500],RAY[0.00000003325581 7],SAND[0.0000009370876 1],SHIB[0.0000000449561 8],SOL[0.00000327414194001],STG[0.000000096763938],USD[0.00061405291163590],USDT[0.4382102095499600] |
| 00452268 | 1INCH[107.1191478655300],BNB[0.0000001809670 0],BTC[0.1083016000000 00],DOGE[0.9754569514390800],FTT[25.3975092000000000],NFT[4610828421860498],1[1],PUNDIX[0.0236214400000000],RAY[6.2516386000000000],REN[256.4019476154935500],SUSHI[0.0450979428730000],TRX[24960.9668763842663400],USD[374.8221658002178626],USDT[0.4382102095499600] |
| 00452271 | USDT[0.0000000386739 44] |
| 00452279 | BTC[0.00000009695280 0],ETH[0.00000032145190 0],FTT[0.0000000500000 0000],MATIC[0.00000008557230 0],SOL[0.0000000051415700],USD[8.446660183594335 3],USDT[0.007063366242480 0] |
| 00452282 | FTT[0.0079498900000000],USD[0.0000000019854758] |
| 00452285 | BTC[0.0000096367 10138],DOGEBULL[0.0000000056500 000],ETH[0.0003781067234294],ETHW[0.0003781067234294],FTT[0.00000000437371 3],LUNA2[0.0000000104380162],LUNA2_LOCKED[0.0000002435537 11],LUNC[0.0022729000000000],PAXG[0.0000000008927754 1],RAY[0.0460880000000000],TRX[0.7210000000000000],USD[0.000016253686],USDT[0.0000001072559794] |
| 00452289 | BTC[0.00000564000000000],USD[0.0029201287564660] |
| 00452290 | BADGER[0.00000010000000],BTC[0.00000007680000],ETH[0.000000898775 5],FTT[0.023853520000000],MTA[0.000000010000000],NFT[2934162745736461141,[1],NFT[3123873261998627671,[1],NFT[3141557651578278661,[1],NFT[3265193136179659361,[1],NFT[3352061334448494021,[1],NFT[3786464452576319411,[1],NFT[3951344164889475711,[1],NFT[4028496887652004581,[1],NFT[4057134238648527011,[1],NFT[4176388540934780171,[1],NFT[4292820458639302281,[1],NFT[4771436777509104081,[1],NFT[4842875455182080941,[1],NFT[4967840131215508491,[1],NFT[5074415045834049021,[1],NFT[5102878620484213271,[1],NFT[5104998983716817911,[1],NFT[5253403618978458911,[1],NFT[5307445178394595261,[1],NFT[5340675523892471681,[1],NFT[5579903275240755081,[1],NFT[5705934039265202941,[1],NFT[5715946711844215421,[1],NFT[5742254694777942551,[1],USD[1.9099929871183066],USD[0.000002650960227] |
| 00452292 | USD[-104.6018624767585041],USDT[15.8087308977530300] |
| 00452294 | TRX[0.00000100000000000],USDT[1.8280000000000000] |
| 00452297 | ETH[0.00000000225000000],TRX[0.00000040000000000],USD[0.00000002087689 2],USDT[0.0000130582986558] |
| 00452299 | FTT[25.0000000000000000],TRX[0.00047500000000000],USD[5645.0751417864993399],USDT[125939.7826960468234790] |
| 00452304 | USD[30.00000000000000] |
| 00452307 | FTT[0.2413265288229804],SOL[-0.04240019759132 80],USD[0.00000000224525160],USDT[2.5953250033731040] |
| 00452309 | BTC[0.00000011888089 3],USD[7.1273995241449073],USDT[0.0000000952516487],XRP[-0.0000000129153200] |
| 00452311 | BULL[0.00000436000000000],USD[0.5830183716021720],USDT[0.0097384440000000],XRP[0.7694740000000000] |
| 00452312 | BNB[0.00000000887000000],BTC[0.0000000071683 25],ETH[0.0000008948718729 74],TRX[0.0001160069712971],USD[14.7539853582448120] |
| 00452315 | TRX[0.00000200000000000],USD[10.1485100000000000] |
| 00452317 | BNB[0.0000000703722963],ETH[0.0000000040626400],FTT[0.0000000051974400],GAR[0.6457697800000000],HT[0.0000000772308 50],LUNA2[0.3035214281000000],LUNA2_LOCKED[0.7082166656000000],TRX[0.5694490000000000],USD[0.0000036026634859],USDT[0.0044259805406526] |
| 00452321 | APE[0.0000000568816 85],AUD[2889.4800000008043119],AVAX[0.00000000071200385],AXS[0.2504468600000000],BNB[0.0000000039242687],BTC[0.0000000001830232],DYDX[0.0000000040000000],DOT[0.00000001 1830232],ETH[0.9156637128053258],FTM[0.1395213159174144],GALA[0.0000000004805028 0],MX[0.0000000036620 45],LTC[0.00000000036325451],MATIC[0.00000001000000 0],MBS[0.00000001000000 000],MSTR[0.0000000000000000 00],NEAR[0.0000000050000000],NIO[0.0000000050000000],PAXG[0.0000000007500000],POLIS[0.0000000023292 37],SAND[0.0000000036316236],SOL[0.00000008194610 0],SRM[4.2893602700000000],S RM_LOCKED[52.4275367700000000],USD[0.0688338392540341],USDT[0.0000000569137635],XRP[0.00000000034187722] |
| 00452323 | SUSHI[0.0465943800000000],USD[0.4999481271430400] |
| 00452325 | CEL[0.00000002728823 2],SOL[0.000000097860000] |
| 00452328 | 1INCH[0.00000000000000],DOGEBULL[0.000000037 1000000],ETH[0.0000000096010034],ETHBULL[3.0000000004500000],USD[-0.5012435312336026],USDT[0.6972800404515578] |
| 00452329 | BNB[0.00000003622510 0],BTC[0.00000007698773 5],CBSE[-0.0000010000000 0],COIN[0.0000000045480000],ETH[0.0000007651389 2],SOL[0.0009983276064566],SXP[0.000000075373703],USD[0.01679311909373 73],XRP[0.0000001122218 97] |
| 00452330 | ETH[0.00000034927 000],MATIC[0.0000000925000 00],TRX[0.6640000000000000],USDT[0.00002661272406 46] |
| 00452332 | USD[30.0000000000000000] |
| 00452333 | BEAR[0.00000000118713 9],BTC[0.0000000022809846],BULL[0.00000000974000 00],COMPBULL[0.0000000028035045],DOGE[0.00000006449367 6],ETHBULL[0.000000004900000 0],FTT[0.003032406564796],LINKBULL[0.0000000089577140],MATIC[0.0000000057730267],SUSHIBULL[0.000000059021760],USD[36.0173226374932700],XRP BULL[0.00000000074156688] |
| 00452337 | BNB[0.028927720000000 0],FTT[14.7970180000000000],RUNE[0.00000000864500 00],SOL[10.0052197200000000],USD[1.7596110706865 21],USDT[0.00000001847055 95] |
| 00452339 | APE[0.0069020000000000],ATOM[0.0415630000000000],ETH[0.00000008700004 1],FTT[0.1357481948392000],LUNA2[0.0076644002520000],LUNA2_LOCKED[0.0164836005900000],NFT [3666257418049915501,[1],NFT [4398085930451644311,[1],NFT [4990533419378773031,[1],NFT [5689946061279759911,1],USD[2.8033440895480601],USDT[0.4242495303652861],USTC[1.0000000000000000] |
| 00452341 | USD[8.8408810180000000] |
| 00452344 | BTC[0.0000000040724937],ETH[0.0000000098924 4],USD[0.0030093502405586] |
| 00452353 | ATLAS[10000.000000000000000],BCH[0.00000000 57177600],BTC[0.0000000087103900],DOGE[0.00000002428146 20],FTT[25.3109600994522368],LTC[92.9647177436067000],LUNA2[0.6952892400000000],LUNA2_LOCKED[1.6223415650000000],LUNC[150188.0476862462034500],SHIB[72884898.9000000000000000],SOL[517.2563842500000000],USD[24800,SRM[0.7230465000000000],SRM_LOCKED[2.4092752200000000],USD[0.0001471245775797 61],USTC[0.7883105073017200],XRP[0.0000000267920300] |
| 00452354 | BAO[23984.0400000000000000],ETH[0.000000006000000],USD[12.6554310135345500] |
| 00452355 | AUD[0.0000057396467028],BTC[0.0000000071271866],ETH[0.0000012670000000],FTM[0.00000008424 1000],USD[0.0000710339842256],USDT[0.0000000013194060] |
| 00452356 | USD[30.0000000000000000] |
| 00452358 | USD[0.7064258934973968] |
| 00452361 | USD[0.00000009355528 1],USDT[0.8452007000000000] |
| 00452362 | ATOM[0.0847900000000000],AVAX[0.0922420000000000],BAO[2.0000000000000000],CRV[0.8531200000000000],USD[0.0000000092048964],USDC[1135.3479026000000000],USDT[0.0000000087 47430] |
| 00452365 | BNB[0.00000001000000 00],FTT[0.0210276522821 3],USD[0.0032076448111421],USDT[0.00000000097500000] |
| 00452367 | BULL[0.0000000027400000],COMP[0.00000002000000 0],DOGEBULL[0.0000000056200000],ETHBULL[3.000000084000000],FTT[0.0944644866397313],USD[28.0453464699694974],USDT[0.0000000049752867],XTZBULL[0.00000000500000] |
| 00452368 | USD[0.2568592899000000],USDT[0.0000000092000000] |
| 00452370 | ADABULL[0.000000018100000],BNBBULL[0.0000000089500000],BULL[0.00000004985000],DOGEBULL[0.00000004895000],ETHBULL[0.0000000530000000],USD[0.6740716627327917],USDT[0.0000000318622784] |
| 00452371 | BAND[0.0000000008372500],BNB[0.00000000871973 65],BTC[0.0000000067116400],DOT[0.00000000431 12100],ENS[0.0000000010000000],ETH[0.0000000064474945],ETHW[0.0000000005286000],MATIC[0.0000000012964096],NFT [3799694048187527621,[1],SOL[0.00000001753101 0],SUSHI[0.00000000205443 00],SXP[0.0000000371 2800],USD[0.0000000017560980],USDT[0.0035000922952257] |
| 00452372 | USD[0.3219404609287000] |
| 00452373 | SUSHI[5.9960100000000000],UNI[4.1972070000000000],USDT[3.2485260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00452375 | RAY[0.79203400000000000],SOL[0.080000000000000],USD[0.012275592000000000],USDT[0.000000001706564] |
| 00452379 | ADABEAR[542699.00000000000000],ADABULL[0.049990000000000],BNBBULL[0.99070491440000000],DOGE[0.00000008113632],DOGEBEAR2021[0.004496000000000],DOGEBULL[0.044991000000000],EOSBULL[1998.69326858000000000],ETH[0.000100000000000],ETHBEAR[2998800.000000000000000],ETHBULL[4.189903050000000],ETHW[0.000100000000000],FTT[0.02875655051421541],INKBULL[1.80.957300000000000000],LTCBULL[2800.74493828000000000],SUSHIBULL[44977.82309000000000000],SXPBULL[199.910000000000000],TRX[0.000001490000000],TRXBULL[2280.54032042259000000],USD[0.076191582978366],USDT[0.000000149058195],VETBULL[7.79554000000000000],XLMBULL[42.20394040000000000],XRPBULL[4176.77400000000000000] |
| 00452380 | AMPL[0.0000000053302011],BADGER[0.00000007888100],BCH[8.56230630356146000],BOBA[60.68804000000000000],COIN[0.0000250000000000000000],DAI[4.7448442666334265],DOGE[40281.79557222853678742],ETH[0.65116898711074000],ETHW[0.64904716151194000],FTT[275.89487599000000000],KIN[0.0000000039764313],LINK[0.00000000041040849],LTC[6.78915860235764000],OMG[24.83852099405000000],OXY[0.00000000196757777],SAND[262.6219680028295187000],SOL[8.10341057330391290],SRM[0.00000006961300],SUSHI[0.00000001121691300],TRX[17285.2680507685743200],TSLA[0.000030000000000000],USD[-9160.516169366097691200000000000],WRX[3282.792362191843518],XRP[54179.1401885302538836] |
| 00452387 | USD[30.000000000000000000] |
| 00452388 | ALGO[2002.627454769281988],ALICE[0.00000000772758998],AMPL[0.00000000824125],AUDIO[0.00000004238880],BOBA[0.00000000070960468],BTC[0.02800738944745373],BTT[0.00000017437288600],CRO[0.00000004614348600],CVC[0.00000019957144],DAI[0.000000170481246],DOGE[5020.362790994954931],ETH[0.00000001211125820],ETHW[0.310807862443694200],FTT[13.49427111952244700],GALA[1915368668648674506860],GODS[0.00000003417232000],GOOGL[0.000000170910000],GOOGLPRE[-0.00000009917620],HUM[0.00000000736648000],LINK[0.000000099583966600],LTC[10.05974420199348696],LUNA2[3080379670000000],LUNC[0.0000000019378470],MANA[0.00000013682122],OXY[0.00000159784741],RAY[39.45997335732099888],RUNE[0.000000000000040000],SAND[0.000000035580000000],SHIB[430282.6549590007630550000000],SLRS[0.00000008007000],SOL[13.69078943374715290],SRM[0.00000006976800000000000],STARG[0.000000048176095],TRX[0.00000001256759686],USD[-701.46829248308140890000000000],WRX[5001.01487364932553000],XRP[141.37.0631355275255919] |
| 00452390 | TRX[0.000002000000000],USD[5.50317242364934731],USDT[-0.00000000252840427] |
| 00452391 | BADGER[0.00000000075000000],BAND[0.00000001150000000],CAD[0.0000000063469920],ETH[0.0000001685150200],LTC[0.00000000400000000],ROOK[0.00000003500000000],SRM[0.69342045000000000],SRM_LOCKED[2.64218865000000000],TOMO[0.0000000050000000000],USD[-0.092262970518655300],USDT[0.000000000024802100] |
| 00452400 | USD[0.000000000000000] |
| 00452405 | BNB[0.00000008259130],BTC[0.00000045400000000],DOGE[0.0000000786812980],ETH[0.000000031386425],SOL[0.00000009236800000],TRX[0.080011003051805600],USDT[0.00000000008023889] |
| 00452410 | BCH[6.70960871058700],BOBA[4.15117770000000000],BTC[0.16269036461790000],DOGE[22266.62414979169725000],DOT[27.842018553998760000],ETH[1.64685605675751000],ETHW[1.63793654979208000],FTT[170.98237000000000000],LINK[32.6367856568268100],LTC[8.32394937081548000],OMG[0.00000000010924950],OXY[0.00000000088532100],SAND[304.23419599000000000],SRM[375.20051932494073000],SRM_LOCKED[2.59666257000000000],TRX[462365388230870],USD[38.46888357495566690000000000],WRX[1026.00879634262849000],XRP[65190.79136871857483] |
| 00452412 | BTC[0.00410000000000000],ETH[1.49991530000000000],ETHW[1.49991530000000000],FTT[83.79400000000000000],LUNA2[0.00482199700500000],LUNA2_LOCKED[0.01215326350000000],LUNC[1050.000000000000000],SOL[20.00000000000000000000000],USD[0.3610168057500000],USDT[89.76000000014810373] |
| 00452414 | BTC[0.00000004500000],ETH[0.64701225000000000],USD[0.0000016857232663],USDT[0.00000000865543372] |
| 00452415 | USD[0.000000000000000] |
| 00452416 | GODS[51.79015800000000000],LINK[18.92706949000000000],USD[0.00000010697980200],USDT[0.00000000206555685] |
| 00452417 | AVAX[0.00000002077364740],BTC[0.00000008000000000],DOGE[0.00000003538650000],ETH[0.00000007614854000],FTT[0.00000002935780000],USD[0.00000066574589933],USDT[0.00000000331335443] |
| 00452418 | USD[0.0029849843265000] |
| 00452419 | BNB[0.00000006119184],FTT[0.0000000015713700],NFT[3230124054800250871][1],NFT[508850978068603714][1],USD[-0.98884163776710044],USDT[1.755014614424599000] |
| 00452420 | USD[0.00000010000000] |
| 00452422 | BOBA[0.00204000000000000],USD[0.0000000830665116] |
| 00452423 | APE[0.100000000000000000],DOGE[0.03496940000000000],LUNA2[1.73780833000000000],LUNA2_LOCKED[4.05488610400000000],LUNC[378411.42264300000000000],SAND[1.000000000000000000000],USD[0.190835927400000],USDT[0.000009520800000000] |
| 00452424 | FTT[0.03982550000000000],USD[0.00348896904563985],USDT[0.0000000144000000] |
| 00452425 | BAT[0.99587500000000000],BTC[0.00025025500000000],CHZ[9.02340000000000000],ENJ[0.405700000000000000],ETH[0.00054299500000000],ETHW[0.00054299500000000],FTT[0.00284350000000000],USD[0.0000401056007484],USDT[0.00000006142296] |
| 00452429 | BTC[0.00058102177791925],BULL[0.000000008600000],TSLA[0.00768143000000000],TSLAPRE[-0.000000025009832],USD[-2.80354550629339896] |
| 00452433 | BTC[0.00007099500000000],COPE[0.5439000000000000],DYDX[0.072100000000000],ETH[0.00024481000000000],ETHW[0.00024480786796],FTT[0.059446857231304],RAY[0.069038900000000000],SOL[0.00494200000000000],SRM[0.969600210000000000],SRM_LOCKED[0.040956890000000000],TRX[0.000778000000000000],USD[-0.10858492282976986],USDT[0.000000005425958] |
| 00452434 | USD[0.00000092607054],USDT[0.00000005075000] |
| 00452440 | BTC[0.000000086847029],ETH[-484.347920861363670000000000079268621],LUNA2[179.79856610000000000],LUNA2_LOCKED[396.196654200000000000],MATIC[0.000000007500000],SOL[0.00000001011113281],SRM[21.02674026000000000],SRM_LOCKED[958.93003636000000000],USD[1435551.10570985194892510000000000],USDT[0.0031252752928347] |
| 00452445 | 1INCH[0.00000009802130],GRT[0.789541810921347],USD[162.79970436143918],USDT[4.96675000466644333] |
| 00452453 | BTC[0.19163756687340000],CRO[50.00000000000000000],ETH[0.000105070000000000],TRX[0.00022300000000000],USD[0.0449058419043995],USDT[512.41452117620977511],XRP[9.0000000000000000000] |
| 00452454 | CQT[370.92951000000000000],FTT[0.038766611923930000],USD[25.85213687050000000] |
| 00452457 | BTC[0.00024290000000000],ETH[0.000612150000000000],ETHW[0.000612150000000000],LTC[0.000000094958954],MTA[737.89151000000000000],SOL[0.000000077000000],TRX[0.814760000000000000],USD[0.00000818757934],USDT[0.00000001556105] |
| 00452459 | BTC[0.00000001000000000],ETH[0.0000000163565100],USD[0.00205798490931444],XRP[0.000000009120772] |
| 00452460 | AVAX[0.0000002645521861],BTC[0.00086358973942511],ETH[0.000000005199105],ETHW[0.000000005199105],FTT[0.069191369927117071],LUNA2[0.000000287207326],LUNA2_LOCKED[0.000000067015042811],RSR[0.000000201000000],SOL[0.017919150000000],USD[17.48666591043390123],USDT[-0.0049217742309243] |
| 00452461 | BTC[0.000000000000000],COMP[0.00000007100000000],MKR[0.000000000000000],NFT[296843888064936160][1],NFT[459022555141879284][2],NFT[496594733434359597][1],NFT[497266279041016977][1],NFT[512014013849156821][1],NFT[512611845430510906][1],NFT[534284316695518960][1],NFT[536137193333576551],TRX[0.000001000000000],USD[1.19711511770922300],USDT[731.7913285664016573] |
| 00452464 | ATLAS[6.718000000000000000],DOGE[0.05568000000000000],ETH[0.000000099439143],GODS[0.02282000000000000],NFT[369071239126926640][1],NFT[399178991689028563][1],NFT[462937370753822951][1],NFT[474291269160228345][1],NFT[525026708941732411],SOL[0.00000000000000000],TRX[0.00001700000000000],USD[34246991257945591],USDT[0.00000007463248],ZECBEAR[3.92600000000000000] |
| 00452468 | BTC[0.000000008671694],ETH[0.000000098000000],LTC[0.007032940000000],TRX[0.00000100000000000],USD[44.15758030274893],USDT[0.252801538229346] |
| 00452472 | LINK[3.52743313847000000],TRX[0.000004000000000],USD[0.000001068698161],USDT[15.09540265737709978] |
| 00452478 | ATLAS[27759.288184400000000],BCH[0.001075070000000000],BTC[0.00009673072940800],DOGE[1.664680000000000000],DYDX[0.04654000000000000],ETH[0.00005023000000000],ETHW[0.00005023000000000],FTT[0.18810000000000000],GENE[1.09303000000000000],HUM[9.9983000000000000],JST[5.47630000000000000],MANA[0.95427000000000000000],NFT[366673381398784350][1],NFT[539156939784276492][1],OXY[0.000000000000000],PRISM[7.83760000000000000],RAY[0.84683000000000000],SRM[0.86809325000000000000],TRX[1.1200000000000000],USDT[0.00797160324000000],XRP[0.71100000000000000] |
| 00452483 | FTT[25.11556839000000000],RAY[182.08387456000000000],USD[3.52865817544626962],USDT[0.00000005100255] |
| 00452486 | AUD[5.000000000000000] |
| 00452487 | TRX[0.00019600000000000],USD[0.96919557070000000],USDT[0.07998890625723441] |
| 00452491 | AMPL[0.000000004559310210],BCH[1.86396898147000000],BNB[0.0000002000000000],BTC[0.00142750000000000],CLV[0.000000051000000],DAI[0.000000140703681],DODO[0.000000040926268],DOGE[1508.02933978994863365],ETH[0.091331332000000000],ETHW[0.091331332000000000],FTT[13.09617848500000000],LTC[0.00000015584340],LINK[0.000000000000000],NFT[18.96773609579925081],TCF[2.42421326939136637][1],NFT[424717596073562361][1],NFT[493733200011873565][1],OMG[2.64190847792676001],OXY[0.000000146792100],PAXG[0.000000003710000],PERP[0.000000129700105],RAY[7.50836998799296],SAND[0.000000094794050],SOL[2.34436423670276],SRM[6.44983988511792895],TOMO[0.000000246513588],TRU[0.000000000000000],TRX[2148.547278360341276],USD[-541.25333471868388683],WRX[724.11438882154657],XRP[0.1685311248764210] |
| 00452493 | ADABULL[0.00000001749123110],ALTBULL[0.00000000083000000],BCHBULL[0.000000001001005000],BNBBULL[0.00000000223294],ETH[0.00048704000000000000],ETHW[0.000048704000000000],FTT[8.72473500000000000],LINK[0.000000000000000],LTC[0.000000007799170],DEFIBULL[0.000000000079917],LTC[0.000000007799170],BULL[0.00000000797991],DEFIBULL[0.000000000100000],DOGE[132.83474823434542],DOGEBULL[0.000000009500000],ETCBULL[0.000000000664410400],ETH[0.00000000435000000],FTT[0.0000000089729179115],LTCBULL[0.000000008043497991],MATICBULL[251181828430000000],SUSHIBULL[124975.0000000000],SXPBULL[51190.7161917800000000],TOMOBULL[12535.26439057028257],ALTBULL[0.00000000800000],AMPL[0.00000000243084],BNBBULL[0.00000003526416060],BVOL[0.00000008000000],DOGE[0.000000189039957],DOGEBULL[0.0000000797160324],TRX[1.256850798067730] |
| 00452496 | 000027455046],AMPL[0.00000000243084],BNBBULL[0.00000003526416060],BVOL[0.000000080000000],DOGE[0.000000189039957],DOGEBULL[0.0000000797160324],TRX[1.256850798067730] |
| 00452497 | AAVE[23.480000000000000],AVAX[273.63760777544300000],AXS[402.28555287206277001],BNB[0.000000025210000],DOT[636.17948104729810],ETH[12.04273085066073],ETHW[0.00000009658794],FTT[151.04273085066073],LINK[315.60000000000000],MANA[2857.000000000000000],MATIC[31.000000000000000],NIO[631.58618932956200],RUNE[0.000000033824700],SAND[2260.000000000000],SHIB[310100000.000000000000000],SUSHI[247.00000000000000000],USDT[0.33221768442866220],USDT[0.00000005658126478] |
| 00452500 | BULL[0.000000980855000],LUNA2[0.00292449739100000],LUNA2_LOCKED[0.00682382724600000],LUNC[0.000000100000000],SOL[0.000000500000000],SXPBULL[14.4999546100000000],USD[0.727656614984863],USDT[0.008934683461010107],XRP[0.115770000000000] |
| 00452509 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00452511 | NFT [289085583679366466]{1},NFT [341227466452982711]{1},NFT [362709594213852890]{1},USD[0.641380000000000000] |
| 00452515 | BTC[0.000000200000000],DOGE[5.231346530000000000],USD[-0.007819976866175200],USDT[0.006447110000000000] |
| 00452517 | ATLAS[1.804000000000000000],ETH[0.000000003218479400],FTT[0.156126009252399900],LTC[0.000000020968700],OXY[1.242800000000000000],TRX[0.000125000000000],USD[0.342773525766000],USDT[121.500000015754597],XRP[0.957600000000000] |
| 00452520 | BIT[4750.000000000000000000],ETH[0.126813260000000000],ETHW[0.126813260000000000],RAY[73.410699650000000000],SOL[11.733347000000000000],SRM[18.587270380000000000],SRM_LOCKED[0.464850600000000000],STEP[0.030440000000000000],TRX[0.000032000000000000],USD[1.219777691649022800],USDT[0.003561430173040000] |
| 00452521 | COIN[1.044504942000000000],USD[2.641977297440000000],USDT[0.005100000000000000] |
| 00452523 | 1INCH[0.000000002256900],AAVE[34.551936427213300],ALPHA[0.000000006466700000],BNB[0.000000005011360000],BTC[0.000000127297927400],CHF[0.000000002488615400],ETH[0.001802905791040000],FTM[60914.381198150709300],FTT[150.000000007100227],GRT[0.000000001276200000],LINK[516.278155798035780000],LTC[8.000000445582300000],MATIC[2448.000000018479300000],MKR[0.000000024929400000],OKB[0.000000091552800000],REN[0.000000008314700000],RUNE[0.009339351419640000],SNX[1487.429881565878796000],SOL[0.000000099810000000],SRM[0.497668440000000000],SRM_LOCKED[215.614806600000000000],TRX[0.000000026919400000],USD[3.583592348371276110],USDT[3.043748742157475200],YFI[0.000000000000000000] |
| 00452524 | BTC[0.322327780000000],ETH[4.470000000000000000],ETHW[4.035000000000000000],USD[-736.401231738453210700],USDT[0.000000060779932] |
| 00452525 | USD[30.000000000000000000] |
| 00452530 | USD[35.000000000000000000] |
| 00452532 | BTC[0.000000002449000],CBSE[0.000000025885800],COIN[0.000000004115016800],DOGE[0.000000051688228],DOGEBEAR2021[0.000000003454701900],FTT[0.000000009414511400],PYPL[0.004303214034627],SOL[0.000000103641512],USD[0.000000085391237],USDT[0.000000087677035] |
| 00452535 | USD[8.292718248186614800],USDT[0.006870008260996] |
| 00452540 | BULL[0.000000007600000],FTT[3.599326260000000000],SXPBULL[42.587124605800000000],USD[84.894716350586095500],USDT[0.000000004226562600] |
| 00452541 | APE[0.090721420000000000],BNB[0.002960190000000000],BUSD[500.000000000000000000],ETH[0.002709920000000000],ETHW[0.002682537452344700],FTT[27.002977640000000000],TRX[0.688902000000000000],USD[3834.365294809280778400],USDT[0.000000107606157] |
| 00452544 | BTC[0.000000030000000],USD[44.678889709690008320],USDT[0.000000178300554] |
| 00452547 | USD[2247.306629090000000000] |
| 00452549 | TRX[399.148609000000000000],USD[1.710763724854800000] |
| 00452550 | AAVE[0.000000400000000000],BTC[0.000000060000000000],ETH[0.000443200000000000],ETHW[0.000444320000000000],FTT[0.099856724000000000],LUNA2_LOCKED[57.966675060000000000],SOL[0.000000100000000],TRX[0.001152000000000000],USD[-2.624141725709213300],USDT[16.296674005508741900] |
| 00452555 | TRX[0.000020000000000000],USDT[3.400000000000000000] |
| 00452558 | FTT[0.000000029709960] |
| 00452559 | USD[0.012536716344312],USDT[0.000000122489720] |
| 00452565 | ALTBULL[0.000000002700000],BTC[0.002004235574389],BUSD[1323.3236065800000000],ETH[0.759415325834244],ETHW[0.018035708342434],FTM[0.000000053629560],FTT[0.000000065051232],GALA[0.000000033000000],PAXG[1.617359170000000],SOL[0.000000010300340],STETH[0.873476226481493],UBXT[1.000000000000000],USD[0.000000328672721],USDT[0.320402320000000000] |
| 00452567 | USD[0.000000052867272],USDT[1.320402320000000000] |
| 00452568 | BTC[0.000000050000000000],USD[0.653996539501066],USDT[32.494390000000000] |
| 00452573 | ADABULL[0.000000089500000],ATOMBULL[0.010606985000000000],BOBA[9.500000000000000000],BULL[0.000000021100000],DOGEBULL[0.000382178000000],GRTBULL[0.010692884500000],LTCBULL[0.123995050000000000],USD[0.000000051208],XTZBULL[0.018235915000000] |
| 00452574 | ATLAS[34256.664053585874680000],BNB[0.999835100000000000],BTC[0.236774650845000],DOGE[0.000000077377050000],DYDX[21.296379000000000000],ETH[0.000000018504550],FTT[33.094962050000000000],LINK[2.339958031632000],LUNA[47.339958031632000000],MATIC[1799.724122300739060000],OLORCA[0.078879000000000000],RAY[1366.575282007808465],SHIB[43293012.150000000000000000],SOL[100.660000018357330000],SRM[947.087807000000000000],TRX[0.460597301033660],USD[5052.946461559947040180000000000000000000],WRX[276.954322700000000],XRP[26618.537100035014700] |
| 00452578 | BTC[0.000000000012494] |
| 00452582 | AVAX[0.000000029658808],BNB[0.000000102028879],BTC[0.000000014519284],COMP[0.000000050000000],DFL[0.000000010000000],ENS[0.000000010000000],ETH[0.000000141748221],FTT[25.000000661538096],LUNC[0.000000078000000],MANA[0.000000029178854],PAXG[0.000000010000000],SOL[0.000000007896871],USHB[0.000000004720000000],USD[0.084964243110451],USDT[0.000000330180165] |
| 00452584 | USD[0.000000010000000000] |
| 00452586 | APE[0.096350860000000000],ETHW[0.000747003000000],FTT[3.999251400000000],GALA[341.259000000000000],NFT[302417430517285481],NFT[315912441746018946],RAY[247.616662500000000],SOL[0.000000037321237],TRX[0.000027000000000],USD[-0.212846303578973],USDT[0.006472731452963] |
| 00452588 | FTT[25.180544732094040],USD[0.002954314650000] |
| 00452589 | FTT[4.317209401989120],USD[0.000000088108570],USDT[0.000000089477980] |
| 00452591 | 1INCH[251.206310975297510],BNB[0.000428081790500],CRV[108.905500000000000],GRT[0.000000066405400],HT[77.558315134897340],KNC[0.000000059505000],PUNDIX[0.000000037200000],SUSHI[30.453177885665250],SXP[476.439979977804980],TRX[0.000076000000000],USDT[1507.677885009519994] |
| 00452593 | USDT[0.369738000000000] |
| 00452594 | BTC[0.000145700000000],USD[199.249530310000000] |
| 00452595 | BTC[0.000317710000000],TRX[0.785680000000000],USDT[0.000000025000000] |
| 00452601 | TRX[0.000001000000000],USD[0.000000043931654] |
| 00452602 | ADABULL[0.000000006400000],BNBBULL[0.000000023000000],BTC[0.000000006000000],BULL[0.000000033050000],DEFIBULL[0.000000001000000],DOGEBULL[0.000000054900000],ETHBULL[0.000000052000000],ETHW[0.075344690000000],FTT[0.019291098546593],GRTBULL[0.000000080500000],LINKBULL[0.000000020000000],LTC[0.287831782600000],LUNA2.287831782600000],SOL[0.000000026482815],SXPBULL[0.000000005000000],USD[0.0230282850384],USDT[0.00000010919835],XLMBULL[0.000000056500000] |
| 00452604 | BNBBULL[0.000000033670000],ETH[0.000000004963200],FTT[31.400069392928237],TRX[0.000000200297331221],USD[0.000000119409493],USDT[-0.000001369669231] |
| 00452609 | USDT[4.473328740000000] |
| 00452610 | BTC[0.000000046000000],BULL[0.000000080000000],ETHBULL[0.000000007000000],EXCHBULL[0.000000007000000],USD[0.324681683644594],USDT[0.000000044190095],XRPBULL[0.000000009379545] |
| 00452611 | BCH[0.000000004500000],BNB[0.000000017686136],BTC[0.063908840623040],CRV[0.081170000000000],DAB[0.000000033222600],DOGE[19715.684490000000000],ETH[9.663179550325120],ETHW[9.750035325120],FNT[1.000000001692509],FTT[0.021470129014601S],LINK[114.323991000000000],MATIC[14180.183600021076600],MER[134.013400000000000],MKR[39.471443452117800],NFT[310406044321909231],NFT[359964557422],NFT[1391194606103537191],NFT[483756511186499985]{1},NFT[530325834389326153]{1},NFT[575383625978042471]{1},POLIS[2672.100754290000000],RAY[4513.341169245997531S],SOL[0.001203650000000],SRM[48.868809820000000],SRM_LOCKED[540.820794300000000],UNI[45.498552000000000],USDT[0.000000080109911],WBTC[0.000000001000000] |
| 00452612 | FTT[0.074414750000000],TRX[0.000001000000000],USD[-0.589126944429358],USDT[0.712594580767207] |
| 00452613 | FTT[0.926509553288000],USD[7.236730232888894],USDT[0.000000014654042] |
| 00452618 | AVAX[0.000000061941143],BCH[0.000000047790000],BTC[0.000000020640000],CRV[0.000000094167470],ETH[0.011528217893628],ETHW[0.000992620000000],FTT[0.000000014312348],LTC[0.000000112000000],LUNA2[1.379704689000000],LUNA2_LOCKED[3.219310941000000],LUNC[30433.600824200000000],SNX[0.000000000000000000] |
| 00452623 | ETH[0.000000020000000],MATIC[0.000000008721542],NFT[372213076576245033]{1},NFT[424345543535244891]{1},TRX[0.246193930000000],USD[0.081915064837722],USDT[0.193499951288558] |
| 00452625 | BAQ[0.28828.430000000000000],BTC[0.011003587000000],FTT[3.175518104700000],GST[1.341597359699793],LINA[116454.915725000000000],SLP[8258.810600000000000],SOL[0.000967500000000],TRX[0.486764500000000],USD[1364.862620507637937800],USDT[3.391791218904797] |
| 00452634 | USD[35.453020180000000000] |
| 00452636 | BTC[0.000000030000000],COPE[2.994180000000000],ETH[0.000000010000000],EUR[0.000000075028202],FIDA[0.169735009623864],FIDA_LOCKED[0.390599540000000],FTT[15.151704118442420],HMT[6285.482050364640480],MKR[0.000000040000000],MOB[0.033818000000000],SRM[0.926092160000000],SRM_LOCKED[0.281948400000000],USD[39.513141539166780],USDT[408.290458811147039] |
| 00452637 | ETHBEAR[169887.90000000000000],LINKBEAR[3164393.425000000000000],TOMOBEAR[16896361.500000000000000],USD[0.195994652514420] |
| 00452640 | BNB[0.000000077252200],BTC[0.000000018088800],ETH[0.000000085770000],FTM[528.079004195000000],SOL[0.001000033251528],SRM[3.381907790000000],SRM_LOCKED[68.138092210000000],TRX[0.339936000000000],USD[3957.821265241852143],USDT[0.123220564190691,XRP[0.087000000000000000] |
| 00452641 | AKRO[1.000000000000000000],BTC[0.008812640000000],CEL[101.400929250000000],ETH[0.145287800000000],ETHW[0.144925660000000],EUR[846.786793030000000],FTT[8.945262010000000],HOLY[1.019809980000000],KIN[6.000000000000000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[1.273478247143954] |
| 00452648 | ATLAS[6.288400000000000000],BNB[0.000000020000000],BTC[0.000000026000000],ETH[0.000432100000000],FRONT[0.544420000000000],GODS[0.075930110000000],IND[0.883000000000000],LUNA2[0.000000002583744],LUNA2_LOCKED[0.000000025839479],TRX[0.000040000000000],USD[-0.038791380116986],USDT[2.557456770033852] |
| 00452651 | USD[30.000000000000000000] |
| 00452652 | USD[0.303383821164407] |

Schedule Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00452653 | BULL[0.0000426240000000],GRTBULL[0.0000934930000000],NFT (315303874540867769)[1],NFT (450281185302916810)[1],SXPBULL[0.0000854000000000],USD[0.0000000055614216],USDT[0.000000050138974] |
| 00452655 | ETH[0.0000000089000000],FTT[0.0000000127459710],USD[0.0000000097463611],USDT[0.0000000025468586],XRP[0.000000089139605] |
| 00452656 | BTC[0.0000000063262400],USDT[0.012057420000000] |
| 00452657 | TRX[0.0000020000000000],USD[0.0000001626397441],USDT[0.00000003682518] |
| 00452659 | USD[0.4062473500000000] |
| 00452665 | BNB[0.0000000343286995],BTC[0.0000000037577376],ETH[0.0000000132547029],SOL[0.0000000071446492],TRX[0.0000000088191084],USD[0.0000000050363841],USDT[0.0000003245490874] |
| 00452669 | USD[0.0000040200000000],USD[3.2189086445000000] |
| 00452670 | ETH[0.0000000300000000],USD[0.0319639437360140],USDT[4.2684743600000000] |
| 00452671 | DOGE[4.0000000000000000],USD[0.4669491962206730],USDT[0.0000000046524788] |
| 00452673 | USD[0.0003004673722894] |
| 00452678 | BNB[0.0000000008571670],ETH[0.0000000006160411],FTT[10.0729733500000000],MATIC[0.0000000077455109],TRX[0.3166760092480000],USD[12.4893623330982513],USDT[0.0051174620526940],XRP[0.0000000037694769] |
| 00452681 | ADABULL[0.0000000099754127],ALGOBULL[1182210429888338938336833][9],ASDBULL[0.0000000035110323],ATOMBULL[1.22070.5818474916911844],BALBULL[14699.6484329967160000],BCHBULL[0.0000000224570490],BNBBULL[0.0000000002457049],BNBBULL[0.0000000005449448],BULLSHIT[0.0000000029648200],COMPBULL[0.0000000037546870],DEFIBULL[0.0000000043938816],DOGEBULL[0.0000000039446358],DRGNBULL[12.6339796739338683],EOSBULL[0.0000000580000000],ETCBULL[1.1051788836617643],ETHBULL[0.0000000097871600],GRTBULL[710713.9615520048889916],HTBULL[0.0000000086878372],KNCBULL[1000.7998000000000000],LEOBULL[0.0001772000000000],LINKBULL[0.0000000059289259],LTCBULL[0.0000000030509955],MATICBULL[501.0170351372218034],MIDBULL[0.0000000072353000],OKBBULL[20.0000000040814152],PRIVBULL[0.0000000070845000],SUSHIBULL[178275977.7919706293751441],TRXBULL[0.0000000373251143],UNISWAPBULL[28.0953740022743201],USD[339.9210767674981400],USDT[0.0000000176051771],VETBULL[0.0000000065000000],XRPBULL[0.0000000064766518],XTZBULL[158868.2200000000000000],ZECBULL[7458.5080000000642412] |
| 00452682 | DOGEBULL[0.0000001366232872],USD[0.0002965063085075],USDT[0.0000000072544568] |
| 00452685 | ETH[0.0000003400000000],ETHW[0.0000003400000000],USD[0.0000081197176367] |
| 00452689 | ETH[0.0006831750000000],ETHW[0.0006831785709991],USD[0.0120268516824843] |
| 00452695 | USD[-0.6885102613846060],USDT[0.7628130000000000] |
| 00452701 | BTC[0.0000000013424990],ETH[0.0000000005190000],TRX[0.6522820000000000],USD[0.0159494353376063],USDT[0.0988240311812250] |
| 00452706 | ADABULL[0.0000909727600000],BCH[0.5827181100000000],BCHBEAR[58.0746750000000000],BEAR[968.2172550000000000],BTC[0.0329574558000000],BULL[0.0001162316100000],DOGE[4103.6901343591567000],DOGEBEAR2021[0.0079971968000000],DOGEBULL[0.0002478976000000],ETH[0.0000000093000000],ETHBULL[0.0000052092550000],FTT[30.0000001300000000],LTCBEAR[0.5258500000000000],LUNA2[1.4178382310000000],LUNA2_LOCKED[3.3082892070000000],LUNC[308737.2600000000000000],SRM[20.6513836143724612],USD[1159.2622528164521555000000],USDT[0.0000000514818600],WRX[822.6120685000000000],XRP[0.0000001000000000] |
| 00452713 | ATOM[0.0000000051876440],BTC[0.0000000005190360],CHR[0.0000000075500000],ETH[0.0000000005532743],LUNA2_LOCKED[67.0876164000000000],LUNC[0.0000000085916168],NFT (532217902944140312)[1],SOL[0.0000000048000000],SRM[1.5149669800000000],SRM_LOCKED[10.6726637100000000],USD[1.3018068368541203],USDT[0.0000000102273245] |
| 00452714 | AVAX[0.0000001654676553],BTC[0.0000001124327747],BULL[0.0000000025000000],ETH[0.0000000066835271],ETHBULL[0.0000000500000000],FTM[0.0000000038455000],FTT[25.0000000078487526],LUNA2[0.0288375711000000],LUNA2_LOCKED[0.0928970300000000],LUNC[0.0928970300000000],SAND[0.0000001058301841,SOL[0.6795213733393094],SRM[0.0000000005600401,USD[7.7863866438555041],USDT[1569.1526804221268870] |
| 00452718 | BTC[0.0001371215926400],SHIB[28094942.0000000000000000],TRX[0.0000011823735800],USD[0.0000000132342140],USDT[1.9932169352828200] |
| 00452727 | AVAX[0.0094341500000000],FTT[0.0000000059139910],SWEAT[0.5248000000000000],TRX[0.8469610000000000],USD[5.0031469202700000],USDT[0.0000000060521632] |
| 00452730 | BTC[0.0000000070000000],FTT[25.0932854000000000],RAY[106.7968957688965339],TRX[0.0000000077807152],USD[0.0000000101251976],USDT[0.0000001687642e6] |
| 00452731 | HKD[115.0003065000000000],USD[0.0885959931000000] |
| 00452733 | USD[-0.0095828260193425],USDT[0.7989495700000000] |
| 00452737 | COIN[8.9564029137200000],MSTR[1.6139260250000000],USD[2.2004490000000000] |
| 00452742 | ETH[0.0000000202957598],HOLYB[0.0000000063437500],LUA[0.0000000031959332],NFT (329069860256990206)[1],NFT (338875487886002268)[1],NFT (343404895295472370)[1],NFT (363658452209407025)[1],TRX[0.0000400000000000],USD[0.0000000093296332],USDT[0.0000000029955431] |
| 00452745 | DOGE[0.0000000000000000],USD[-334.3571956821807278],USDT[1591.9933580000000000] |
| 00452751 | BNB[0.0057094400000000],BTC[0.0000034282123035],ETH[0.0105654690858024],LTC[0.0000001000000000],SOL[0.0033510000000000],USD[-0.3734048925322727],USDT[0.0000000091061296] |
| 00452752 | TRUMPSTAY[24982.5000000000000000] |
| 00452756 | ATLAS[27400.0270000000000000],BCH[0.1632240959400800],BTC[0.1058882897817600],CRV[0.0030000000000000],FTT[509.1957595000000000],KIN[2349705.7500000000000000],LUNA2[0.2348924431000000],LUNA2_LOCKED[0.5480823673000000],LUNC[51148.3240260000000000],NFT (571606415012128230)[1],OXY[0.0000500000000000],POLIS[390.0003500000000000],PRISM[56720.1026500000000000],RAY[323.3793252400000000],SAND[2000.0150000000000000],SOL[21.6765143600000000],SRM[192.6280082500000000],SRM_LOCKED[218.2958679500000000],USD[8.2277351206778380],WRX[499.9425000000000000] |
| 00452757 | BTC[0.4549365856727370],USD[-5227.4984639751154706] |
| 00452758 | FTT[0.0728780700000000],TRX[0.2187341800000000],USD[0.3444583964650735] |
| 00452760 | APE[0.0802120000000000],BTC[0.0000000060000000],FTT[25.0019641617346000],LUNA2[18.4972040700000000],LUNA2_LOCKED[43.1601428400000000],RAY[0.9803650000000000],SAND[0.2704053300000000],TRX[0.0092280000000000],USD[0.4444202004971813] |
| 00452761 | USD[0.0000000100051205] |
| 00452765 | ETH[0.0000000059245800],USD[0.0047238942008737],USDT[0.5606246274650705] |
| 00452767 | BNB[0.0000003586300],DEFIBULL[0.0000000026397526],ETHBULL[0.0000000000000000],EUR[0.0000000005191115],ROOK[0.0000000050000000],USD[0.0000000017509508],USDT[0.0001273715947599] |
| 00452770 | BCH[0.0000000016629043],ETCBULL[0.0000000070000000],FTT[0.0000000009449848],LTC[0.0000000070000000],TRX[1421.8394290000000000],USD[-15.9728995972187836],USDT[200.0000000076213236] |
| 00452771 | USD[-1.2315854092500000],XRP[4.9701670000000000] |
| 00452772 | USD[30.0000000000000000] |
| 00452778 | BEAR[79.2724000000000000],BNB[0.5597304660000000],BTC[0.0000988852000000],BULL[0.0000005571600000],DOGE[0.9275120000000000],ETH[0.0000952444000000],ETHW[0.0000952444000000],FTT[5.1976074040000000],MATIC[9.9129652000000000],REEF[71848.0830220000000000],STORJ[0.0051020200000000],SUSHI[0.4715410800000000],TRX[3447.4162290400000000],USD[3.0422990147475811],XRP[0.9018776800000000] |
| 00452779 | LTC[0.0090000000000000],USD[129.6653715800000000] |
| 00452780 | NFT (415111490738878077)[1],NFT (439390599464789493)[1],NFT (441805997327980496)[1],TRX[1.0000000000000000] |
| 00452785 | BTC[0.0000391100000000],ETH[1.4657557600000000],ETHW[1.4657557600000000],USD[0.0000000000000000] |
| 00452787 | ADAHEDGE[0.0009980000000000],ETHBULL[0.0000000005735296],FTT[0.0271306357965231],USD[0.0007941621388876],USDT[0.0000000027559550] |
| 00452791 | USD[30.0000000000000000] |
| 00452799 | USD[0.0094392364644000],USDT[0.0000000019729220] |
| 00452799 | BTC[0.0000000000000000],LUNA2[0.0016341801440000],LUNA2_LOCKED[0.0038130870030000],LUNC[191.4172737700000000],TRX[0.0008190000000000],USD[0.0000000179369039],USDT[0.0000000070840765] |
| 00452804 | BTC[0.0000000000000000],FTT[0.0000000009197869],MNGO[0.0000000087963298],OXYI[0.0000000087950000],USD[0.0000000045733363],USDT[0.0000000046650000] |
| 00452806 | USD[0.0003313807741863] |
| 00452807 | USD[0.0093534080000000] |
| 00452811 | AUD[0.0005264979780723],USD[0.0000000094987188] |
| 00452818 | BNB[0.0000003905825],DOGE[0.0000000048685266],ETH[0.0000000082797125],MATIC[0.0000000074579990],SOL[0.0000000137583622],TRX[0.0000020076376630],USD[0.0000018640710659],USDT[0.0000000675616842],XRP[0.0000000033103437] |
| 00452821 | ETH[0.0009986000000000],ETHW[0.0009986000000000],TRX[0.0000020000000000],USD[3.4674237400000000] |
| 00452823 | BTC[0.0000000000000000],ETH[0.2345442447710000],ETHW[0.0000001376701721],FTT[0.0170181778476985],NFT (428052441283700763)[1],SOL[0.0000009247728],SRM[1.1893625100000000],SRM_LOCKED[4.7503911500000000],USD[1065.3914753583925978],USDT[0.0000000153384409] |
| 00452826 | ADABULL[0.0000000078525000],ETH[0.0041217120476010],ETHW[0.0041217120476010],USD[0.0000013885109138] |
| 00452827 | ETHBULL[0.0000000090000000],USD[0.8776262734140000],USDT[0.2281589060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00452828 | LINA[9.384000000000000],TRX[0.000002000000000],USD[0.000000085922860],USDT[0.000000009546752] |
| 00452830 | ATLAS[2850.000000000000000],ETH[1.705632800000000],ETHW[1.705632800000000],TRX[0.000290000000000],USD[0.000000017347961],USDT[0.000000031136365] |
| 00452831 | ETH[0.000000072850000],USD[0.000023724295856],USDT[0.000007962502402] |
| 00452835 | ETH[0.000094290000000],FTT[0.099016489632791],LUNA2[0.000000005300000],LUNA2_LOCKED[0.554821758000000],NFT [399364129256987750][1],USD[0.1107068078464275],USDT[0.297226447350000] |
| 00452838 | ASD[0.089375500000000],BADGER[0.067035775000000],BNB[0.002588044000000],BTC[0.000776207110000],CADD[0.054577500000000],COMP[0.000758890000000],DOGE[0.511330040010850],ETH[0.523586842400000],ETHW[0.523586840000000],EUR[-131.368821252562969],FTT[1003.123665250000000],GRT[0.637780000000000],HOLY[0.9873472500000000],KIN[7955.607500000000000],LEO[0.493416022467020],MATIC[27.177660161768530],RAY[0.499215500000000],RSR[0.400000000000000],RUNE[0.08659875970000000],SOL[0.009862711000000],SRM[238.945225000000000],SRM_LOCKED[1160.343903760000000],USD[-698.874057133449932],XRP[297.256538490000000],YFI[0.008858751000000],YFII[0.000875750000000001] |
| 00452841 | |
| 00452842 | BCH[16.808127320000000],BTC[2.171014641123185],DOGE[52750.090516520000000],ENJ[2105.582986000000000],ETH[4.187460584000000],ETHW[4.187460580000000],FTT[246.830748302536280],LINK[162.596365400000000],LTC[9.145854430000000],LUNA2[0.000000008000000],LUNA2_LOCKED[6.621207222000000],NFT [298546372282824435][1],NFT [327815163743675847][1],NFT [407372697727590190][1],RAY[657.118923415911487],SOL[0.000000005000000],SRM[1011.624250860000000],SRM_LOCKED[15.453140700000000],TRX[1.396153000000000],USD[-44439.101394980527539100000000000],WRX[0.005235000000000],XRP[191137.483029238560238] |
| 00452843 | USD[5.000000000000000] |
| 00452844 | TRX[0.000000300000000],USD[0.000001192678600],USDT[0.000000085603500] |
| 00452845 | ALGOBULL[2669519.400000000000000],BTC[0.000000015000000],BULL[0.000000971690000],DOGE[0.000001040485360],DOGEBULL[0.000001782994168],EOSBULL[184.876975000000000000],ETH[0.0000001000000000],GRTBULL[0.000077264500000],HTBULL[0.000047816600000],LINKBULL[15.397228004000000],TRX[0.000000000000000000],USD[0.002337980307369600],USDT[0.000000099639369],XLMBULL[0.000003228100000],XRPBULL[8213.673465000000000],XTZBULL[32.7883180000000000] |
| 00452852 | ASD[20.409277374000000],BADGER[0.000000002500000],BNB[0.009933215000000],BTC[0.000000076970000],ETH[0.000000001003000],GMT[30.000000000000000],LUNA2[5.180662298000000001],LUNA2_LOCKED[12.088212030000000],LUNC[798906.484640066800000],MAPS[0.246935000000000],NFT [453788476898769084][1],NFT [477996680581481791][1],NFT [562669272651084799][1],SOL[0.002109199000000],SRM[3.669258580000000],SRM_LOCKED[29.986828580000000],SXP[0.000000050000000],USD[3270.057136287157214],USDT[0.796987010684887],USTC[214.000000000000000] |
| 00452853 | ETH[0.000033560000000],ETHW[0.000033551570100] |
| 00452854 | ALCX[0.000000009000000],ATOMBULL[0.000000005000000],AVAX[0.000000055284775],BTC[0.000000029500010],BULL[0.000000050500000],CREAM[0.000000050000000],ETH[0.000000020975960],ETHBULL[0.000000010000000],EUR[0.000000035664940],FTT[0.000000933131050],LTC[0.000000007819970],SRM[0.947083210000000],SRM_LOCKED[0.216444080000000],SUSHI[0.000000007502667],USD[-0.000974524473602],USDT[0.000000108892211],XLMBULL[0.000000001500000],YFI[0.000000015000000] |
| 00452856 | USD[30.230500478999200] |
| 00452857 | USD[30.000000000000000] |
| 00452867 | ATOM[0.060930820000000],BNBBULL[0.000000028500000],DOGEBULL[0.000000039000000],ETH[0.000000039734436],FTT[0.000000060926222],GRTBULL[0.000075091000000],LINKBULL[0.000000009000000],NFT [396811233676789951][1],NFT [450216723241577193][1],NFT [486880355929509364][1],NFT [493839678361108500][1],NKBULL[0.000000070000000],TRX[0.000000060000000],USD[0.000002769281300] |
| 00452877 | ATLAS[9.420289860000000],BTC[0.000000041265850],ETH[0.000000025000000],FTT[1024.627561904508213136],POLIS[0.094202900000000],TRX[0.000180000000000],USD[0.3183795700050304],USDT[179.536652167018859] |
| 00452878 | BTC[0.000000650000000],COMP[0.000000025000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTT[0.000000001386304],MATIC[0.000000006240000],SOL[0.0010000000000000],TRX[0.000000063723800],USD[12.049352961742892],USDT[0.000000095563878] |
| 00452880 | ADABULL[0.000000054000000],AUD[0.000000108000000],BNB[0.000032400000000],USD[-0.000004878721660],USDT[-0.000000006743469] |
| 00452882 | BTC[0.000034844487500],ETH[0.002821900000000],ETHW[0.002821972884098],USD[11.044804029357464],USDT[0.000143829485236] |
| 00452883 | EOSBULL[39.772140000000000],LTCBULL[3.307683000000000],SXPBULL[8.040668000000000],THETABULL[0.000000060000000],TOMOBULL[112.920900000000000],USD[0.034309087638068],USDT[0.000000063018742],XLMBULL[0.007914457000000] |
| 00452884 | UBXT[42.196734635478550],USDT[0.000000059957512] |
| 00452893 | TRX[0.000011000000000],USD[0.021578874476304],USDT[0.000000393140754] |
| 00452906 | CRV[0.958105000000000],TRX[0.000000200000000],USD[0.093048728700000],USDT[0.000000097645197] |
| 00452910 | USD[0.0600600000000000] |
| 00452911 | AAVE[0.000000080000000],ADABULL[0.000000004100000],ATOMBEAR[392000.000000000000000],ATOMBULL[0.927800000000000],AVAX[0.000000062647536],BTC[0.000000001064283],COMPBULL[0.000000098000000],COPE[0.000000023958800],DOGEBEAR2021[0.000000200000000],ETH[0.000000010000000],ETHBULL[0.000000000000000],FTT[0.120564539814660],GAR[0.777700000000000],HT[0.0885620000000000],LOOKS[0.977700000451393],RUNE[0.02687364456097718],SRM[0.000000002317995],THETABEAR[0.839000000000000],THETABULL[0.000000004000000],TONCOIN[0.060000000000000],TRX[0.000011000000000],USD[0.000000001352382411],USDT[0.0000000039165214],WAVES[0.000000070000000],ZRX[0.9412900000000000] |
| 00452916 | ATLAS[9.842000000000000],TRX[0.000001000000000],USD[0.984701418858373],USDT[0.000000075803108] |
| 00452935 | BNB[0.008572000000000],ETH[0.000984800000000],ETHW[0.000984800000000],SXP[0.080780000000000],TRX[0.428600000000000],USD[0.508337000000000] |
| 00452944 | TRX[0.000001000000000],USD[0.0058561907000000],USDT[0.000000100811711] |
| 00452945 | ATLAS[0.000000012741360],BNB[0.000000010446864],KIN[0.000000021873125],POLIS[0.000000079150625],SOL[0.000000065222800],STEP[0.000000195940019],TRX[0.000000078109712],USD[0.000000004021963],USDT[0.000000066544726] |
| 00452948 | ALGOBEAR[14889570.000000000000000],BEAR[234000.000000000000000],SUSHIBULL[2199944.000000000000000],TRXBEAR[591936.000000000000000],USD[15.911027265858383],USDT[0.000000158735801] |
| 00452950 | ETH[0.000000014000000],FTT[0.021404055832973600],USD[1.256912014801231],USDT[0.000000101196045] |
| 00452952 | USD[5747.2108591669730500] |
| 00452954 | BTC[0.000031675000000],SOL[0.000080370000000],USD[0.975038584741255],USDT[0.000000015980262] |
| 00452958 | ETH[0.000000005000000],MATICBULL[0.000048000000000],PERP[0.000000005838789],RAY[0.000000078063000],TRX[0.000000066950602],USD[-0.051369895505218],USDT[4.423365150388106] |
| 00452965 | FTT[0.044350327985925],USD[0.000004042286531],USDT[1.412587215875687] |
| 00452966 | FTT[0.038426845019496],SOL[2.552450630000000],USD[-45.907181480485833],USDT[91.976718919187485] |
| 00452967 | ETH[0.000474690000000],ETHW[0.000474690000000],USDT[0.000016498005686] |
| 00452968 | ETH[0.000000020000000],ETHW[0.000000020000000],FTT[0.095143700819457],LUNA2[0.000137451664000],LUNA2_LOCKED[0.003214053884000],LUNC[29.994300000000000],SOL[74.000000100000000],USD[0.009998926175136500],USDT[0.000000099755008] |
| 00452970 | AAVE[0.0000000008108122],BAND[0.000230419808810],BCH[0.124983563611100],BNB[0.312498356361100],BTC[0.005948132229064300],CAD[0.000000011229697],COMP[0.000000002000000],DOGE[0.00000009966633],ETH[0.149629166995960],ETHW[0.148841070773600],EUR[106.222278040238789],FTT[0.053881347271732],GBP[0.000000098572538],GMER[0.000000030000000],GMEPRE[-0.000000001305394],KNC[0.000000010529952],LINK[0.000000174680495],MKR[0.000000145577130],NIO[0.000000038573675],REN[0.000000028968726],RUNE[0.000000038401254],SNX[0.000000038231828],SUSHI[0.000000086290780],TOMO[-0.0118309514310548],UNI[0.000000092798515],USD[-110.2581839981671967060000000],USDT[0.003813461433946],USOIL[0.000000016654949],YFI[0.000000038180751?] |
| 00452974 | TRX[0.000001000000000],USD[0.403438058250000] |
| 00452980 | TRX[0.000004000000000],USD[-126.2738372690876820],USDT[139.000000177217157] |
| 00452981 | USD[0.0029435500000000],USDT[0.000000087581412] |
| 00452991 | ALGOBULL[2.470000000000000],ASDBULL[0.0006104900000000],SUSHIBULL[0.090530000000000],USD[0.039670540905380] |
| 00452992 | ETH[0.000000000000000],USD[0.0935448945238693],USDT[0.000000063490598] |
| 00452993 | USD[0.000288730887634] |
| 00452995 | CRO[699.867000000000000],FTT[4.599126000000000],IMX[80.384724000000000],TRX[0.200045000000000],USD[1.8492679753869100],XRP[0.2500000000000000] |
| 00452996 | 1INCH[39.021299319517400],ALPHA[58.767974459379780],ATLAS[2500.000000000000000],BADGER[13.007380000000000],BAO[199792.5000000000000000],BNB[1.179198954127340000],BTC[0.0256364466173200],CEL[109.161891741278630],CHZ[360.01000000000000],COPE[70.0000000000000000],DOGE[8325.900093822360690],ENJ[10.953860000000000],ENS[0.000000000000000],FIDA[140.001000000000000],FTM[1543.994161000000000000],GLX[0.092240000000000],GMEE[0.0481196000000000],GMEPRE[-0.000000000406305300],GRT[124.851231119488470],KREZ700000.0000000000000],LINA[257.466000000000000],LINK[8.451480000000000],LTC[1.584977875815220],MAPS[779.840000000000000],OXY[130.00000000000000],POLIS[12.000000000000000],RAY[155.789379364391068000],SAND[15.000000000000000],SHIB[5000000000.000000000000000],SOL[12.518604973606800],SRM[65.000000000000000],SUSHI[43.262573818029320],SXP[143.812102172014700],TRX[2.0034985959644060],TOMO[0.099034603781800],TRX[3366.412791632644300],UBXT[2500.00000000000000],UNI[10.296052572296100],USD[970.240870834300000],USDT[19.107827428762953],XRP[180.107100256517300] |
| 00452997 | ETH[0.000000075160700],TRX[0.000090000000000],USD[0.000000007254682] |
| 00452998 | USD[4.862279442500000] |
| 00453000 | ATLAS[359.928000000000000],TRX[0.000020000000000],USD[0.6389706213739460],USDT[0.000000097311026] |
| 00453002 | USD[0.0267329165125000],USDT[0.0000000067429877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453003 | NFT (31188790696782754611),NFT (46863232717790205)[1],NFT (5111164739323507791],USDT[0.000000001506231401,USDT[0.00000006422838323] |
| 00453006 | USD[20.0000000000000000] |
| 00453009 | BNB[0.000000011552836461,ETH[0.00000001137978591,MATIC[0.0000000034744000],TRX[0.0000120046766275] |
| 00453010 | CEL[0.094946000000000001,FTT[0.620656390000000001,GT[3.70072000000000001,LUA[0.017441500000000001,MAPS[0.9979100000000000],OXY[0.96922000000000000],SOL[0.010087510000000000],TRX[0.000001000000000001,USDT[88.2949183517593510],XAUT[0.000865100000000] |
| 00453011 | BAO[30991.2600000000000000],DENT[99.5345000000000000],KIN[19996.2000000000000000],TRX[0.000002000000000000],USDT[0.0000012756629781,USDT[0.000000015081108] |
| 00453013 | BIT[0.70211000000000000],BOBA[0.051621250000000001,ETH[2.37254913000000000],FTT[0.072380253846500001,NFT (54198548611391091411,USD[0.57754365477330271,USDT[0.0000000179282690] |
| 00453015 | BTC[0.000000071015685],COIN[0.000000096800000],FTT[0.000000002680185],LINK[0.000000010000000],POLIS[0.000000020000000],USD[0.000000154634662],USDT[0.0000000005773177] |
| 00453016 | USDT[0.000123817829765] |
| 00453022 | MATIC[0.000000008760000],TRX[0.000020000000000],USD[0.0022392718233049] |
| 00453025 | USD[0.000167190728040],USDT[0.000000114836980] |
| 00453029 | ETHBULL[0.029700000000000],GRTBULL[78.6000000000000],TRX[0.000001000000000],USD[0.029681909875000],USDT[63.8417692659798156],VETBULL[28.8000000000000000] |
| 00453033 | USD[0.000000106432799],USDT[0.000016216846603] |
| 00453034 | USD[0.000078865627360],USDT[0.0027349628078351 |
| 00453036 | ATLAS[39181.534400000000000],POLIS[143.000000000000000],TRX[0.000001000000000],USD[0.432738000168940],USDT[0.0000002740452231 |
| 00453038 | USD[0.000000112119158R],USDT[0.00000000000000001 |
| 00453040 | 1INCH[0.585325000000000],AUDIO[0.8600000000000000],AVAX[0.100000000000000],BTC[0.00000007537435],DMG[0.069625000000000],DOGE[70.0000000000000000],ETHW[8.07919425000000000],FTT[420.047289750000000],MER[0.513295000000000],NFT (37913936036381727041[1],POLIS[0.068316830000000000],PORTI48917.850172000000000],RAY[10.00000000000000000],SAND[0.70600000000000000],SNY[0.313905000000000000],TRX[0.00000100000000000],USD[7.790281375005241S],USDC[140.0000000000000000] |
| 00453041 | AAPL[0.000000025000000],ADABULL[0.000000075307500],ALTBULL[0.000000079662020],BCH[0.000000099662020],BCHBULL[0.000000074483856],BNB[0.000000074865250],BNBBULL[0.000000097485250],BTC[0.000000102897057],BULL[0.000000072460000],BULLSHIT[0.000000034750000],DEFIBULL[0.000000057925000],DOGE[0.000000007149330],DOGEBULL[0.000000000000035],EMB[0.000000000035000],ETHBULL[0.00000000744673856],NBB[0.000000074485750],NVDA_PRE[-0.000000000500000],SRM[0.000000000002500],TSLAPRE[0.000000002750000],USD[0.0009845928465254],USDT[0.0000000052929791] |
| 00453044 | BICO[91.748224650000000],ENS[11.020595296400000],FTT[0.000000045325740],SOL[0.001402420000000],TRX[0.500001000000000],USD[-0.0865872756962267],USDT[0.0026002422463151] |
| 00453048 | APT[2.000000000000000],ATLAS[0.000000098830885],BNB[0.000000096858765],CITY[0.000000020000000],DFL[1000.000000000000000],FTT[0.000000009586241],LOOKS[0.000000010000000],LUNA2[0.000107330563600],LUNA2_LOCKED[0.000225043798180],LUNC[2.33714562000000000],MATIC[0.000000120000000],POLIS[0.000000028241681,RAY[0.00000004720000],SOL[0.000000011667738],TRY[0.547251276695876S],USD[2.478398197181852],USDT[0.000000036523459],XRP[0.000000000816340] |
| 00453052 | USDT[0.000008752272248] |
| 00453055 | ETHBULL[2.000058409000000],USD[0.000000123457822] |
| 00453056 | FTT[0.024726990000000],USD[0.820963765213076],XRP[0.000000062449426] |
| 00453060 | BTC[0.000000020000000],ETH[0.000000040507020],SUSHI[0.414324545269845],USD[1977.2202365425093830],XRP[0.3521300000000000] |
| 00453065 | ATLAS[4.277800400000000],BNB[1.083815850000000],ETH[0.000000119758264],FTT[0.000000049291100],REEF[8258.430600000000000],SHIB[46880990.685667140848930],TRX[1247.820848000000000],USD[-0.000000126015213],USDT[35.682873403060308S],XRP[1234.762120006592876],ZRX[0.0000000826122721 |
| 00453067 | EUR[0.004292970000000],USDT[0.000000207174033] |
| 00453069 | FTT[0.096441800000000],SUSHI[0.000000010000000],TLM[0.867000000000000],TRX[0.200001002640000],USD[0.566247368899227],USDT[0.000000163627852] |
| 00453071 | BTC[0.000000030000000],FTT[0.061633591402680],SOL[0.000000008210170],USD[0.000000007029826] |
| 00453074 | 1INCH[0.756400000000000],DOGE[10.000000000000000],ETH[0.000271300000000],ETHW[0.000271300000000],SOL[0.402301519631552],USD[0.0439213300000000],USDT[7.980453750000000],ZECBULL[0.000000005000000] |
| 00453075 | AAPL[0.000000070000000],BNB[0.000000014162600],BTC[0.000000017718567],ETH[0.000000052303114],FTT[0.000000074192386],RAY[0.000000010000000],SOL[0.000000090580480],SRM[0.000113810000000],SRM_LOCKED[0.005814660000000],TSLA[0.000000070000000],TSLAPRE[0.000000002000000],USD[0.000003660000000],4653S],USDT[0.0000000211533531 |
| 00453077 | SRM[5.495155070000000],SRM_LOCKED[27.864844930000000],TRX[0.000001000000000],USD[0.000000025000000],USDT[0.0000000950000000] |
| 00453080 | ADABULL[0.000051557050000],ALGOBULL[961000.000000000000000],DOGEBEAR2021[0.000006789500000],DOGEBULL[0.000007948050000],EOSBULL[60.000000000000000],MATICBEAR2021[0.007060700000000],MATICBULL[0.008154100000000],USD[0.026843921515290],XRP[0.012978090000000],XRPBULL[0.71353800000 00000] |
| 00453082 | ETH[0.000186610000000],ETHW[0.000186612872609S],XRP[0.040854613188800],TRX[0.000017000000000],USD[4.430086859303018],USDT[0.069902179189530] |
| 00453083 | ATLAS[6249.017700000000000],USD[2.104498058716745S],USDT[0.0000000593735203] |
| 00453084 | BTC[0.000007980000000],USD[4.5136184266523687] |
| 00453087 | USD[0.0450787599020410],USDT[0.000000059534952] |
| 00453090 | BTC[0.000000024832574],ETH[0.000000058176085],FTT[0.000000007082392],LUNA2[0.623275535100000],LUNA2_LOCKED[1.454309582000000],TRX[0.000001000000000],USD[24.348126728138141],USDT[0.000000050123548] |
| 00453093 | KNC[0.000000067520000],USD[0.000000073348373] |
| 00453096 | ETH[0.000000075000000],FTT[0.000038940000000],ETHW[0.000038936384168Z],TRX[0.030650000000000],TRYB[0.0000000198956321],USD[-0.120001522178028],USDT[0.204022310000000],XLMBULL[0.000000060000000] |
| 00453097 | BAND[0.000000050000000],FTT[0.000000032169600],USD[0.0000007933982031,USDT[0.0000006933314061 |
| 00453100 | AVAX[0.021417200000000],BNB[0.005685920000000],DAI[0.000568710000000],DYDX[0.500000000000000],ETH[0.000568710000000],ETHW[1.000217396459390?],IMX[0.023081000000000],JST[8.100000000000000],LOOKS[0.252920000000000],LUNA2[11.399762903000000],LUNA2_LOCKED[26.599446778000000],TRX[0.379491000000000],USD[2.099124049521453512] ALPHA[0.000000081953180],ATLAS[0.000000026693484],ATOM[0.000000040000000],AVAX[0.000000047149595],BNB[0.000000173025111],BTC[0.000000075783273333],BVOL[0.000000000000000],CBSE[0.000000007583500],CEL[0.000000075612093],COPE[0.000000085283428],CRV[-0.000000034967540],DAI[0.000000094014803],DOGE[0.000000113258585],DOGEBEAR2021[0.000000025000000],DOGEBULL[0.000000058390000],ETH[0.000000010385961.3],EUR[0.000000018453800],FIDA_LOCKED[0.125850650000000],FTM[0.000000305121202],FTT[0.000000002723877],LINA[0.000000011270721],LNQ[0.000000013141500],LOOKS[0.000000053971],LTC[0.000000007131261?],LUNC[0.000000039465012],MATIC[0.000000789816S],RAY[0.000000012448344],ROOK[0.000000110002171,RSR[0.000000012563610?],SNX[0.000000004256650],SOL[0.0000000000008827407S],SPELL[0.000000045738880],SRM[0.055809163286288],SRM_LOCKED[0.084555480000000],SUSH[0.000009385998691,SWEAT[3.0000000000000],TOMO[0.000000925621001,UBXT[0.000000050000000],USDI[-0.139265004378139l,USDT[0.000000314249742] |
| 00453109 | APE[0.099791000000000],BNB[0.000000000000000],USD[11.4823037759926296],USDT[0.007142917649367Z] |
| 00453110 | TRX[0.000050000000000],USD[0.041426946148478],USD[0.009949895856769] |
| 00453113 | USD[0.004120702000000] |
| 00453117 | USD[0.3224880831977376] |
| 00453118 | TRX[99.000000000000000],USD[0.000000009681028],USDT[0.000000084165486] |
| 00453122 | LINA[4126.588550000000000],TRX[0.000050000000000],USD[0.001900039352500],USDT[0.000000013298852] |
| 00453124 | BTC[0.000000069491329],COPE[0.000000002000000],ETH[0.000000069232196],ETHW[0.000000504912500],FTT[0.024688292500000],RSR[1.738001400000000],SOL[0.000000010000000],USD[13.0720576727175927],USDT[4.4729991336132212] |
| 00453125 | ARKK[34.517511300000000],BTC[0.000000045000000],BUSD[33748.149987290000000],FTT[197.826238216137644],USD[0.000000151710000],USDT[0.0079490227095938] |
| 00453128 | ETH[0.000000136216],TRX[0.000007000000000],USD[-0.215744131514676],USDT[0.2376421371575128] |
| 00453134 | FTT[0.000000026222865],USD[0.000000027694698],USDT[0.000000089462379] |
| 00453139 | APT[277.000000000000000],ATLAS[0.000000098408085],DOGE[1958.831998293163905],ETH[0.009235335580000],ETHW[0.000000017489873],FTT[50.141594110532486],POLIS[400.000000000000000],RAY[5658.241933015860467],SOL[50.020000000000000],SRM[511.048973710000000],ST GD.0000000921000001,USD[0.0000002860015656],USDT[86.83373933000000001 |
| 00453146 | CHZ[0.000000967359341,KIN[0.000000004030432?],LEO[0.000000006787135],LUA[0.000000009500000],SAND[0.00000003943718],SHIB[386.801736615682723],TOMOBULL[0.000000095795690],USD[0.0000000000000249] |
| 00453147 | USD[-2.865846051900000],USDT[5.4100000000000000] |
| 00453152 | ATOM[0.000000096000000],BTC[0.000000080000000],MATIC[0.000000267096800],NEAR[0.000000010000000],SOL[0.000000151126111],USD[0.3725302783164101],USDT[0.000000062822724] |
| 00453154 | USD[30.000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 967   Schedule D DNCN Priority Fictitious3.15.23 Claims   Filed 03/15/23   Page 2550 of 2749   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453157 | ETH[0.800098000000000],ETHW[0.800098000000000],SOL[4.999000000000000],USDT[450.710228658507000] |
| 00453161 | ADABULL[0.000004190000000],BNB[0.000000007436333]1,BTC[0.000000088430895],CBSE[0.000000000174720],CEL[0.074227510000000],COIN[-0.000000001440000],ETH[0.000000003301400],ETHBULL[0.000030484950000],LINKBULL[0.000162438000000],MATICBULL[0.009411355000000],NFT (330863939393639196)[1],NFT (373812166246899464)[1],NFT (528707005273971252)[1],OXY[0.436080000000000],USDC[0.000000737569148],USDT[0.007967170993508] |
| 00453163 | DODO[0.075775000000000],DOGE[4198.444106743478566],FRONT[0.243895000000000],FTT[25.093540600000000],LUNA2[1.533315416000000],LUNA2_LOCKED[3.577735970000000],LUNC[333882.660000000000000],OXY[2.071800000000000],SHIB[198278.000000000000000],SOL[0.003323668611604],TRX[0.000060000000000],USD[0.000014888020765] |
| 00453165 | ETH[0.000000100000000],USD[0.000014888020765] |
| 00453169 | USD[-0.134168612545504],USDT[1.676030180857054] |
| 00453170 | USD[0.000000013962993],USDT[0.000000079997568] |
| 00453173 | USD[0.000000166418983],USDT[0.000000022113019] |
| 00453174 | FTT[0.199805000000000],RAY[5.380025630000000],TRX[0.000005000000000],USD[0.000000095032478],USDT[0.000000852691029] |
| 00453177 | ADABEAR[1597.912000000000000],ADABULL[0.000083431000000],BTC[0.000045119601262],ETH[0.000000052559161],USD[-0.003520565014175],USDT[0.000000006371090] |
| 00453180 | BTC[0.000042000000000],USD[0.000000143472762],USDT[-0.000000026414793] |
| 00453182 | ETH[0.000003216937700] |
| 00453184 | ETH[0.003999240000000],ETHW[0.003999240000000],USD[0.000000030070000],USDT[1.356000000000000] |
| 00453185 | DOGE[0.000000551254456],ETH[0.000000000006654976],USD[0.000000091317578] |
| 00453186 | USD[-2.751793617900000],USDT[4.088048848510000] |
| 00453187 | BTC[0.000057456150000],CEL[0.088695000000000],DOGE[0.625747800000000],ETH[0.085505678400000],ETHW[0.005056784000000],FTT[0.007666990000000],LTC[1.004393049000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],SOL[0.018252500000000],TRX[18.000000100000000],USD[4.847293047933050],USDC[5.000000000000000],USDT[143404.222650486084760}5,XRP[0.089632100000000] |
| 00453189 | AAVE[0.000000000000000],BTC[0.000000003878593],ETH[0.000000147000000],FTT[0.000000001654229],LINK[0.000000003104776],SOL[0.000000100000000],USD[0.000000650653],YFI[0.000000033000000] |
| 00453192 | BAO[553250.0491322000000000],BCH[27.832510020000000],BNB[0.000075000000000],BOBA[0.410341250000000],BORA[0.000086245000000],COMP[0.000000005000000],ETH[0.003980400000000],ETHW[0.003980400000000],FTT[31.000000000000000],LINK[0.023305000000000],LUNA2[2.296190795000000],LUNA2_LOCKED[5.357778522000000000],MATIC[8.984025000000000],OMG[0.410341250000000],OXY[0.667340000000000],SKL[0.382425000000000],SOL[0.004732700000000],SRM[0.577703000000000],USD[-2579.710679656868787400000000],USDT[0.001077575491000],WRX[0.896135000000000],XRP[0.164450000000000] |
| 00453193 | BNB[1.576247212583829],BTC[0.020007345341458],DOT[7.310401740000000],FTT[0.000005917157474},USD[0.000021663766785] |
| 00453194 | USD[-0.003425284536293],XRP[0.043483689670048] |
| 00453195 | TRX[0.000000300000000],USD[0.000000115594306],USDT[0.000000023138324] |
| 00453198 | DOGE[288.000000000000000],TRX[0.000004000000000],USD[0.083263367280000],USDT[0.000000070222676] |
| 00453200 | AGLD[234.553080000000000000],GODS[0.099980000000000],USD[0.232703605599175] |
| 00453201 | USD[30.000000000000000] |
| 00453202 | USD[0.000000020094257],USDT[0.000000001486791] |
| 00453205 | USD[4.677714021704708],USDT[0.129956060684692] |
| 00453207 | FTT[0.000001359465042],USD[25.006038114000000],USDT[0.000000006358232] |
| 00453210 | BTC[0.000000004884510],BULL[0.000000011700000],DEFIBULL[-0.000000049400000],DMG[0.010374000000000],ETH[0.000000037990000],ETHBULL[0.000000080000000],SLND[0.895144000000000],SRM[0.115685800000000],SRM_LOCKED[0.433911670000000],TRX[0.000000016594000],USD[0.336176362538544],USDT[0.000000051586189] |
| 00453212 | FTT[0.087284856687411],TRX[0.398101000000000],USD[-14.949231834172693],USDT[17.038751648243756] |
| 00453215 | USD[-0.550975048411705],XRP[3.295497810000000] |
| 00453216 | FTT[0.000000011292800],NFT (574370934329832277)[1],USD[0.155372310666623936],USDT[0.000000124810412] |
| 00453218 | AAVE[0.000000020000000],APE[0.033665590000000],AVAX[0.019609610000000],AXS[0.006138173348602],BAO[933.558906105100000],BCH[0.000386060000000],BTC[0.000000030444319]5,BTT[0.000000096870976],CEL[0.010748140000000],CHZ[0.000000119293186],DOGE[0.000000100000000],DOT[0.053503586000000],ETH[0.000018444177171],ETHW[0.000518439756326],FTM[0.684273770000000],FTT[-0.000000010000000],GMT[0.820718570000000],LINK[0.002903584300000],LTC[0.003925590000000],LUNA[218.926418220000000],LUNA2_LOCKED[44.161642510000000],LUNC[40587.549568960000000],MATIC[0.000000007917400],OXY[46.334455205129513],PEOPLE[253.489069240000000],RAY[0.543920760000000],RSR[5.020953050000000],RUNE[0.000000020836530],SNX[0.040829900442900],SOL[0.007655010000000],SUSHI[0.445497206674512],UNI[0.046026180000000],USD[-6.831061893356068],USDT[0.024702340000000],XRP[3.401597611984561],ZRX[0.894538730000000] |
| 00453221 | FTT[8.898689000000000],LUNA2[5.170932490550000],LUNA2_LOCKED[16.732175811000000],MATIC[2.000000000000000],TRX[0.002331000000000],USDT[0.983378643500000],USTC[1015.080153270000000] |
| 00453222 | FTT[0.749592413579530Z],USD[0.901227046810843e],USDT[0.000000053498531] |
| 00453223 | USD[0.078458681211400e] |
| 00453225 | BADGER[0.000220240000000],COMP[0.000000025000000],ETH[0.000000050000000],USD[27.256960897362601],USDT[-0.000000035789832] |
| 00453227 | BTC[0.000000015504620],USD[36.057261101585824800000000],USDT[0.000990000855224e] |
| 00453229 | USD[0.000000026867695] |
| 00453230 | ETH[-0.002347403084942],ETHW[-0.000332642724972],FTT[0.000000018162000],TRX[0.000000000000000],USD[-3.332805673480929e],USDT[5.224519960656282} |
| 00453232 | DOGE[0.998360000000000],FTT[0.075877509043026e],USD[0.3206093925488896] |
| 00453235 | AAPL[0.000000003258360],AMZN[0.000000190000000],AMZNPRE[-0.000000005000000],BNB[0.000000088933778],BTC[0.000000038750000],CBSE[0.000000152135100],COMP[0.000000020000000],DOGE[0.000000026835700],ETH[0.000000049500000],FTT[0.052729880539181e],LUNA2[0.004938045572000],LUNA2_LOCKED[0.0115221063300000],NFT (481335788614369)[1],OKB[0.000000471915000],SRM[0.001821600000000],TRX[0.000007000000000],TSLAI[0.000000000000000],TSLAPRE[-0.000000028303900],USD[13.716052754920208}3,USDT[0.000000026452823] |
| 00453237 | USD[7D.000011505313410000] |
| 00453238 | BNB[0.000000006569034],BTC[0.000000039670694],ETH[0.000000010000000],FTT[0.004995230891757]65,USD[1.738155959095950}7],USDT[1.310134852363208] |
| 00453243 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.080156872610000],USDT[0.000000000000000] |
| 00453246 | SRM[0.000037000000000],SRM_LOCKED[0.000019100000000],TRX[0.001500000000000],USD[0.000001584320598],USDT[0.000000650542836] |
| 00453249 | FTT[0.005774894884343Z],USD[1.975731233610000],USDT[0.000000054750000] |
| 00453254 | USD[30.000000000000000] |
| 00453256 | BTC[0.002699487000000],TRX[0.000000000000000],USD[0.000000075000000],USDT[0.100000000000000] |
| 00453258 | BNB[0.000004800000000],BTC[0.000000063000000],FTT[34.193502000000000],TRX[0.000050000000000],USD[0.000032793191036],USDT[0.533556540714939] |
| 00453261 | FTT[0.000000031189129],SOL[0.000000087410975],USD[0.000001328746083],USDT[0.000001280129e],WAXL[4.654249000000000] |
| 00453262 | FTT[0.044927131356861],USD[0.000000165501502],USDT[1.680825839312856],VETBULL[38223.160000000000000] |
| 00453263 | TRX[0.000000100000000],USD[3.825450237110318],USDT[0.000000195718818] |
| 00453268 | ADABEAR[103615.413000000000000],ADABULL[0.000000038000000],BNBBULL[0.000000002000000],BULL[0.008298475000000],EOSBULL[4304.242906500000000],ETHBULL[0.000000063000000],LINKBULL[0.999810000000000],LTCBULL[20.004401000000000],USD[0.024064203040179D],USDT[0.000000015972135],VETBULL[0.000000000000000],XRPBULL[1005.568060000000000],XTZBULL[163.141996655000000] |
| 00453269 | USD[30.000000000000000] |
| 00453270 | ALGOBEAR[29.300000000000000],ALGOBULL[325.640000000000000],DOGEBEAR[10926.814200000000000],DOGEBULL[0.000003038000000],LTCBULL[0.007368000000000],MATICBULL[0.001020000000000],SUSHIBULL[0.093580000000000],TOMOBULL[585.882800000000000],USD[0.029117573793236],VETBULL[0.000578000000000] |
| 00453272 | BTC[0.000000006696430],DOGE[23.988910000000000],EMB[9.993350000000000],TRX[75.959435007024266],USD[1.010773186100371B],USDT[0.2600001395864669],XRP[0.000000007837526D] |
| 00453273 | ETH[0.000000068265133],USD[-0.115383811872155Z],USDT[0.147684226313750Q4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453274 | BTC[0.00019775133000000],USD[0.0000864342593339],USDT[0.0003659631671106] |
| 00453281 | BNB[-0.0000000037419200],BNBBULL[0.00000000010000000],BTC[0.0054982385000000],COMP[0.0000000080000000],DOGEBULL[0.0000000020000000],ETH[0.0108000050000000],ETHW[0.0108000012834570],FTT[0.1254875054730861],LOOKS[296.9082300000000000],LUNA2[0.0000000390581757],LUNA2_LOCKED[0.0000009911357434],LUNC[0.0085050000000000],TRX[0.0003500000000000],USD[0.0052113448353108],USDT[1.0800000029485282] |
| 00453287 | CEL[0.0986000000000000],USD[1.7894132650000000] |
| 00453288 | CEL[15.4242482000000000],TRX[0.0000030000000000],USD[0.3803655000000000],USDT[0.0000000102326420] |
| 00453294 | ALGOBULL[2034423.3620900000000000],ATLAS[7114.0544892940000000],EOSBULL[288.0452610000000000],ETCBULL[9.5601500000000000],ETHBULL[22.5471550000000000],GST[227.4500026400000000],LTCBULL[5.9906184500000000],MATICBULL[1.4000000000000000],SOL[0.9998100000000000],SUSHIBULL[438.6166470000000000],TOMOBULL[0.3922160000000000],USD[0.3361246722913567],USDT[0.0272477168547357],XRPBULL[101.5013653700000000] |
| 00453295 | USD[0.8095255700000000] |
| 00453297 | TRX[0.0000460000000000],USD[0.0110048150100000] |
| 00453305 | BNBBULL[0.0001161200000000],USD[0.0000000087098658],USDT[0.0000000058756060] |
| 00453306 | BTC[0.0480050067013830],DOGE[108.4864000000000000],ETH[1.0172466119853139],ETHW[0.0000000012254339],USD[19.7420607531571612],USDT[0.0000000085124658] |
| 00453310 | ASDBULL[15.7988942000000000],ATLAS[360.0000000000000000],AXS[0.0000000088000000],DOGEBULL[0.7099060070000000],FTT[26.5284486100000000],MAPS[30.9864910000000000],MER[75.9859932000000000],MNGO[101.3672653900000000],SLRS[50.9906007000000000],SOL[1.0747606157171070],STEP[37.5930703200000000],USD[6.0755759790000000],USDT[0.0000001263033000] |
| 00453318 | ETH[0.0000000033033000] |
| 00453322 | USD[30.0000000000000000] |
| 00453324 | BAND[0.0000000090000000],BNB[0.0100000000000000],BTC[0.0000824200000000],ETH[0.0000000090000000],FTT[0.0298150000000000],MKR[0.0000000033570000],SRM[0.0000001000000000],USD[1.1290938505951141],USDT[0.0038199624190902] |
| 00453326 | APE[0.0772950000000000],BIL[0.0430000000000000],BTC[0.0000671869125346],BYND[25.0293545469971000],COIN[0.0037091000000000],DOT[0.0050000000000000],ENS[0.0009154000000000],ETH[0.0009810000000000],ETHW[0.0009810000000000],FTT[25.0957850000000000],NFT[362232324847502558][1],NFT[421455423182748996][1],TRX[0.0007800000000000],UNI[1522.0061623518345100],USD[0.5176525693168600],USDT[0.0082449824768190] |
| 00453332 | ATLAS[13000.0000000000000000],BCH[0.0002000000000000],COIN[0.0050400844000000],DOGE[0.4698470000000000],ETH[0.0002275025000000],ETHW[0.0002274999963610],FTT[4.4341335000000000],OXY[1550.4450860000000000],RAY[0.9892900000000000],SRM[2.8874021000000000],SRM_LOCKED[7.2171449000000000],TRU[0.3032300000000000],USD[52.4329318509776867],WBTC[0.0000000000000000],WRX[0.9352385000000000],XRP[0.2933450000000000] |
| 00453338 | USD[0.0000000107001196] |
| 00453340 | BICO[15.9969600000000000],TRX[0.0543369800000000],USD[-0.0000523450007217],USDT[0.0000000002790669] |
| 00453341 | RAY[0.9714050000000000],USD[0.0258107585200411],USDT[0.0000000040736440] |
| 00453342 | USD[0.6795000000000000] |
| 00453352 | 1INCH[0.0000000092248172],BAT[0.0000000048080496],BNB[0.0002539600000000],BTC[0.0000000062066860],CHZ[0.0000000061066974],DOGE[0.2012420500000000],USD[-0.0441467749687634],USDT[0.0000001293962268] |
| 00453359 | USD[25.0000000000000000] |
| 00453364 | ASD[0.0000000433124],AVAX[0.1183545032087749],BNB[0.0000000870723263],BTC[0.1500806562037796],DEFIBULL[0.0000000245000000],DOGE[0.0000000301856447],ETH[0.0088146900232638],ETHW[0.4639270900232638],FTT[0.0521260843969988],GRT[0.0000000086559352],JOE[0.9620000000000000],LEO[-0.1944453417822207],MER[0.0647620000000000],MKR[0.0000000000000000],ROOK[0.0000002500000000],SHIB[97380.0000000000000000],SOL[2.2861632995026481],SRM[19.2042557800000000],SUSHI[0.0000000558179751],USD[-483.9975758895377125],USDT[4.6167660051907835] |
| 00453372 | BTC[0.0000000041000000],LINKBULL[0.2148495000000000],USD[1.3395694000000000] |
| 00453373 | BNB[0.0000000020988128],BRZ[0.0000000004861285A],BTC[0.0000000055564289],ETH[0.0000001133088412],FTT[0.0000000242215643],LTC[0.0000000033330949],NFT[340063005180783583][1],NFT[571442328037909858][1],SHIB[0.0000000048994230],UNI[0.0000000009903123000],USD[30.0000000010520628],XRP[0.0000000029450851] |
| 00453374 | STARS[1.0000000000000000],USD[3.2754806150000000],USDT[11.1656000044968998] |
| 00453376 | ALICE[0.0294398100000000],ATLAS[8.4826779400000000],FTT[0.0000017401386077],REEF[0.3817706632217688],SOL[0.0098233000000000],TLM[0.9566270288692432],USD[0.0001535088575449],USDT[200.9360975867716367] |
| 00453378 | EOSBULL[0.9075650000000000],TRX[0.0004700000000000],USD[-0.0087833522777372],USDT[2.1310313341478727] |
| 00453379 | ETH[0.0000000085454500],MTA[0.9890000000000000],SOL[0.0000000037761500],TRX[0.0000030000000000],USD[-0.0251022051145057],USDT[0.8200000109106160] |
| 00453381 | BTC[0.0000000010000000],USD[25.0000000000000000],USDT[0.0000000058840000] |
| 00453384 | TRX[0.0000020000000000],USD[0.0000001046121162],USDT[0.0000000086948572] |
| 00453388 | AAVE[0.0000000046832000],AMPL[0.0000001698073],BNB[0.0000000843067700],MATIC[0.0000000099503423],SNX[0.0000000533432258],USD[0.0000001169086656],USDT[0.0000021862862673] |
| 00453393 | ATOM[0.0000000851516000],BNB[0.0000002864006645],ETH[0.0000000083470292],FTT[0.0000000659191910],MATIC[0.0000000685836315],USDT[0.0000000019726298] |
| 00453395 | BTC[0.0000001703900],USDT[0.0003642246026637] |
| 00453397 | USD[-0.0067478637253949],USDT[0.0200000000000000] |
| 00453401 | USD[0.0055510525483594] |
| 00453402 | TRX[0.0000090000000000],USD[0.0000000139127274],USDT[25.3585844187432611] |
| 00453403 | FTT[0.0017419953758722],USD[-0.0005031879782326],USDT[0.0086603702186303] |
| 00453404 | FTT[0.0808684200000000],USD[0.0285713200000000],USDT[0.0000000019850271] |
| 00453407 | BTC[0.2734444110000000],BULL[0.0000001004000000],DOGE[78.9849900000000000],ETH[0.0000001000000000],LUA[0.0000001308055520],USD[0.8503931641737222],USDT[0.0000000064225195] |
| 00453408 | FTT[4.1000000000000000],USD[0.3809327075000000] |
| 00453412 | BTC[0.0563502000000000],ETH[0.0000000231900360],TRX[0.0000010000000000],USD[-793.1680849746367919],USDT[0.0003742878827560] |
| 00453414 | USD[122.7294712074520558],XRP[0.0000001000000000] |
| 00453416 | ADABULL[0.0000000033500000],ALTBULL[0.0000000050000000],BNBBULL[0.0000000435000000],BULL[0.0000000023500000],BULLSHIT[0.0000000655000000],DEFIBULL[0.0000000026500000],DRGNBULL[0.0000000069500000],MIDBULL[-0.0000000013500000],SXPBULL[0.0000000050000000],USD[0.0202041932787114],USDT[0.0000000040093288],VETBULL[0.0000000050000000] |
| 00453417 | FTT[0.0000000078674900],USD[73.7232995298034286000000000000],USDT[0.0000000076189697] |
| 00453420 | ETHW[0.3300000000000000],USD[0.0093555179600000] |
| 00453424 | TRX[0.1999010000000000],USD[0.0193446800000000],USDT[0.0976538730000000] |
| 00453425 | USD[0.7812576986703635] |
| 00453426 | BTC[0.0000000026765032],LUNA2[0.0000000413314029],LUNA2_LOCKED[0.0000009643994401],LUNC[0.0090000000000000],USD[6.3388336128176347],USDT[0.0053542400754883] |
| 00453427 | TRX[0.0000030000000000],USD[0.3269204564000000] |
| 00453428 | USD[0.0000011593350000],MATIC[9.9964847100000000000],TRX[0.0001680000000000],USD[0.0072987620455186],USDT[0.0072463847605896] |
| 00453429 | FTT[0.0974800000000000],USD[0.0000000845500000],USDT[0.0000000132922332] |
| 00453430 | USD[0.0150529300000000] |
| 00453432 | USD[20.0000000000000000] |
| 00453434 | USD[0.0000000000000000],USDT[0.0597500000000000],XRPBULL[649.8765000000000000] |
| 00453437 | BTC[0.0000280434752878],FTT[0.0984230000000000],LTCBULL[0.0056718000000000],PSG[0.0988600000000000],TRX[0.0000400000000000],USD[1.7038236772500000],USDT[0.0000000073096531] |
| 00453446 | DOGE[14.0000000000000000],USDT[0.1315372491300000] |
| 00453448 | USD[3.0795538781936584000000000000],USDT[0.0000000007864497] |
| 00453450 | BNB[0.0000000934357243],BTC[0.0000000023111074],COMPBULL[107033.8587912100000000],DOGE[0.0000000053050000],DOGEBULL[734.4646662400000000],ETH[0.0000000075583135],LINK[0.0000000012483475],LINKBULL[93000.0000000000000000],STMX[0.0000000005891256],USD[6.4485471576453536000000000],USDT[0.0000000063502547],ZECBULL[77389.7669698700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453451 | BTC[0.00001600000000000],DMG[0.021371500000000000],MTA[0.0981041701038507],USD[29.869922000000000],USDT[0.000000077310539] |
| 00453454 | ETH[0.000001270000000000],ETHW[0.000012668951711],TRX[0.000010000000000],USD[-0.002299347030557],USDT[0.009122000000000] |
| 00453456 | TRX[0.001555000000000] |
| 00453463 | USD[30.000000000000000] |
| 00453464 | USD[0.991693400000000] |
| 00453466 | ETH[0.000000050000000],USD[0.000000374125000],USDT[0.000000097470285] |
| 00453467 | SRM[2.553466880000000],SRM_LOCKED[9.686533120000000] |
| 00453471 | BTC[0.000000033500000],FTT[0.0000000004701940],GALA[135581.900000000000000],SRM[8.7063975543800950],SRM_LOCKED[32.762056670000000],USD[0.000000061593068] |
| 00453473 | BNBBULL[0.000000002800000],BTC[0.000000004000000],BULL[0.000000049650000],ETHE[0.000000094779322],GOGOL[0.000000100000000],GOOGLPRE[-0.000000005000000],SRM[0.0000000067731037],SXPBULL[5.675223470000000],USD[0.0445328623549123] |
| 00453476 | BTC[0.000000083000000],ETH[0.000000081200000],FTT[0.000000032000000],LUNA2_LOCKED[264.245062200000000],NFT[297655218673275025][1],NFT[498054320372510645][1],NFT[557653023689962507][1],SRM[17.998038110000000],SRM_LOCKED[0.0000170078499111],USDT[0.0000394779975110],USTC[0.000000051560600] |
| 00453477 | ATLAS[500.000000000000000],TRX[0.300000000000000],USD[0.5304585873375000] |
| 00453478 | BSVBULL[9.449000000000000],DOGE[0.000000064000000],DOGEBEAR2021[0.000931400000000],ETHBULL[0.000009112000000],USD[0.000118931772053] |
| 00453480 | USD[-0.1470195643612507],USDT[26.77486068362303] |
| 00453482 | BADGER[0.000000010000000],BTC[0.000000075000000],DEFBULL[0.0292180731625000],ETH[0.0010080364452800],ETHW[0.0010080364452800],FTT[25.0000000001681826],HXRO[0.465013750000000],ROOK[0.000000100000000],USD[-7.9279729428671568],USDT[1244.3772592463412224] |
| 00453483 | USD[30.000000000000000] |
| 00453485 | USD[0.000000841094884],USDT[0.000000073827352] |
| 00453488 | ATLAS[8840.000000000000000],USD[1.1599754519250000] |
| 00453490 | BTC[0.000000084200000],BTT[295906.600000000000000],ETH[0.000000010000000],EUR[8034.647657200000000],FTT[101.483836960000000],GBP[90.000000000000000],USD[8625.6446994476165000],USDT[0.0025223824059376] |
| 00453491 | USD[1.5978804517846689],USDT[0.200000000000000] |
| 00453492 | USD[0.0029888355450000],USDT[0.110000000000000] |
| 00453493 | USD[25.000000000000000] |
| 00453495 | FTT[0.001778243562578],USD[-0.0002033230671888],XRP[0.000000051948105] |
| 00453496 | BTC[0.000000070000000],USD[0.260858790000000] |
| 00453497 | TRX[0.000783000000000],USD[0.000000012475000],USDT[0.000000081224684] |
| 00453499 | BTC[0.000000027018644],ETH[0.000000010000000],FTT[0.00000000403105025],USD[27.3299272784381144],USDT[0.000000153258325] |
| 00453503 | TRX[0.000010000000000],USD[0.000055153048708],USDT[0.000000087570150] |
| 00453504 | BNB[0.000000061795168],BTC[0.000000084970489],CEL[0.0000000013679700],CRO[0.000000004000000],EUR[0.000007720650951],FTT[0.0005425138502215],SOL[0.000000054178750],SRM[0.080655750000000],SRM_LOCKED[1.035391340000000],USDT[0.0001360720269628] |
| 00453507 | AMPL[0.000000005112907],BAO[0.000000027546086],DOGE[0.000000002000000],NPXS[0.000000061266000],SUSHI[0.000000094113504],USD[0.000000106168193],USDT[0.000000007253987] |
| 00453510 | FTT[0.097055000000000],MAPS[0.602995000000000],USD[25.002010919400000],USDT[0.000000145000000] |
| 00453511 | BCH[0.000944767000000],BTC[0.000063276000000],DOGE[5.547420000000000],ETH[0.000973210000000],ETHW[0.000973210000000],FTT[24.888357940000000],USDT[3.3211634970725000] |
| 00453519 | USDT[0.870227530000000] |
| 00453520 | USD[30.000000000000000] |
| 00453524 | SXP[0.094300000000000],TRX[0.000010000000000],USD[0.0088241866936079],USDT[0.000000054940568] |
| 00453526 | USD[0.019814274040000] |
| 00453527 | USD[0.000000039167352] |
| 00453528 | USD[0.541666597000000] |
| 00453529 | ETH[0.000000050000000],USDT[0.000000007916000] |
| 00453531 | OXY[0.007900000000000],RAY[0.137518190000000],TRX[0.000030000000000],USD[0.8135377929467300],USDT[1.8866102498141481] |
| 00453532 | CEL[0.000000070572995],FTT[0.000000093961247],USD[0.000000211877265],USDT[0.0000000020236510] |
| 00453533 | LTC[0.007998890000000],MAPS[0.927515000000000],USD[25.387344511000000],USDT[0.000000060000000] |
| 00453534 | USD[0.000091497118589],USDT[0.000000173713572],XRP[-0.000000007101100] |
| 00453542 | BIT[378.519128140000000],USDT[0.000000004823244] |
| 00453543 | USD[0.000000029500000] |
| 00453545 | BUSD[104.676134550000000],ETH[0.000000002000000],LUA[0.069857000000000],SOL[0.001670960000000],STSOL[0.0026585892130624],TRX[0.000090000000000],USD[287.9379217616854852],USDT[0.0077564697427433] |
| 00453548 | USD[0.0002543902775784] |
| 00453550 | USD[14771.732668320580000000000000] |
| 00453553 | DAI[0.000000004000000],ETH[0.000000058085200],FTT[0.0105647179559120],NFT[314897040944742156][1],NFT[483563684302965840][1],NFT[522978199638596486][1],USD[0.002351090000000],USDT[0.000000046579184] |
| 00453557 | AMPL[0.000000023357586],IMX[2.700000000000000],USD[1.1185085270473614],USDT[0.000000137517350] |
| 00453559 | AVAX[0.0000000098954400],BNB[0.0000000000528860],BTC[0.000000097000440],DOGE[0.000000020807800],ETH[0.0000000078285918],FTT[0.0255354879393839],SOL[0.000000045984811],USD[0.0611551119946937],USDT[0.0000000043786000] |
| 00453561 | USD[0.083848321248759],USDT[-0.0076719855043161] |
| 00453562 | RAY[129.409608390000000],USD[0.000000439851570] |
| 00453563 | BTC[-0.000001018788267],CRO[0.000000063300000],ETH[0.000000005126555],ETHW[0.000000005126555],FTT[0.0000702415040376],USD[2.5172370342585125],USDT[0.000000018057947] |
| 00453565 | EUR[0.0111981595632368] |
| 00453567 | APT[1.999600000000000],ATOM[0.999800000000000],ENJ[24.995000000000000],EUR[0.000000003370084],FTM[64.987000000000000],LEO[3.199360000000000],NEAR[3.599280000000000],SOL[0.339932000000000],USD[0.302170870000000],USDT[0.1263800236498965] |
| 00453580 | FTT[0.0035409939121988],USD[0.012598314684000],USDT[0.0000000095059143] |
| 00453581 | USD[0.1720921297348000] |
| 00453582 | USD[0.0046281843015000],USDT[0.000000054384060] |
| 00453583 | SOS[301204.819277100000000],USD[0.000000000000280] |
| 00453588 | USD[0.1476782765714504] |
| 00453594 | 1INCH[0.0000000025217376],ALGOBULL[1398.670000000000000],BSVBULL[60.963100000000000],DMGBULL[49.990000000000000],DOGE[0.878800000000000],SUSHI[0.000000020000000],TRX[0.755000000000000],USD[-0.027806983965360] |
| 00453597 | FTT[0.000000030090568],LINK[0.099800000000000],LUNA2[0.0285739973900000],LUNA2_LOCKED[0.0666726605800000],LUNC[4706.526726000000000],USD[0.0033935205441073],USDT[0.000000028741658],USTC[0.985200000000000] |

Schedule N - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453599 | BTC[0.00000001793282],BULL[0.00000004778000],BULLSHIT[0.04496850000000000],ETH[0.000000003402050],ETHW[0.000000074934050],FIDA[0.00003372000000000],FIDA_LOCKED[0.116021050000000000],FTT[0.000000080414633],IMX[0.000000010000000],RAY[1.165374710000000],SRM[21.049766370000000],SRM_LOCKED[0.451682740000000000],USD[0.108204779552125G],USDT[14.353544206566998M],XAUTB.000000016188320G],XAUTBULL[0.00000000470000G] |
| 00453602 | TRX[0.000002000000000],USD[-0.003679738964925G],USDT[0.013283757595872G] |
| 00453603 | 1INCH[58.306383590000000],BNB[0.00990500000000000],BTC[0.000000097000000],DAI[42.134978810000000G],ETH[0.0000000017000000],ETHW[1.364177611700000G],FTT[2.999435700000000G],MATIC[54.1280835000000000G],SHIB[2798320.21000000000G],USD[0.0000000087200000] |
| 00453604 | BTC[0.26222153543850000G],DAI[234.437483522864570G],FTT[25.995060000000000G],OXY[240.0000000000000000G],RAY[19.161177691965118G],USD[0.000000038927314G],USDC[312.6666266800000000G],USDT[0.002908931092040G] |
| 00453606 | USD[30.0000000000000000] |
| 00453607 | BTC[0.00000008000000G],USD[25.0000000000000G],USDT[0.0000000023337000G] |
| 00453608 | BTC[0.3193992386997874G],USD[0.000101154206145G],USDT[8.6329557842727440] |
| 00453613 | USD[0.0000000057815040] |
| 00453614 | BTC[0.00046269215400],USD[-0.0223331007725578] |
| 00453618 | USD[30.0000000000000000] |
| 00453631 | USD[30.0000000000000000] |
| 00453641 | USD[0.4935743321791241],USDT[0.0000000096408494] |
| 00453643 | 1INCH[0.0000000090070294],APE[3.00000000000000000],BADGER[3.370000000000000000],BNB[0.003632190982798G],BTC[0.000000003253834],ETHW[73.872965486700000G],FB[-0.000000007358424G],FTT[5.800048451244261G],KSHIB[1800.000000000000000G],LINK[3.300000000000000G],LTC[0.000000005864240G],RAY[57.307396800000000G],SRM[73.091660420000000G],USD[-73.313230145986674900000000G],USDT[2.878553339932104G] |
| 00453645 | USD[0.0006896678153032],USDT[8.496433213682912G] |
| 00453652 | COIN[0.008088680000000],ETH[0.000989870000000],FTT[0.4856704600000000G],USD[-2.89006303246464147G],USDT[3.467000000000000G] |
| 00453655 | TRX[0.0000010000000000],USD[7.0077918511521329] |
| 00453662 | ASD[0.060898000000000G],USD[0.0000000014057406G],USDT[0.0000000096611951] |
| 00453665 | COIN[0.010054824000000G] |
| 00453667 | ALGO[10944.014880000000000G],BNB[0.00000060606082910G],BTC[0.006916935255472G],DOT[188.964166000000000G],ETH[0.0000000027707319],FTT[0.048930011481986G],KNC[246.2000000000000000G],LTC[0.0000000045139951G],LUNA2[0.0240732322600000G],LUNA2_LOCKED[0.0561708752700000G],MATIC[0.00000000663691G],SOL[0.00893600000000G],SUN_OLD[-0.0000000050000000G],TOMO[0.0000000092664129G],USD[738.845369431400421100000000G],USDT[119.231492338962592G] |
| 00453681 | USD[0.0000000065380001] |
| 00453683 | BOBA[31.570500000000000G],LUA[0.061105000000000G],NFLX[0.009993350000000G],TRX[0.000000099580489G],USD[0.0087864023531480],USDT[0.0000000077972689] |
| 00453688 | LTC[3.648418250000000G],USD[0.000000008741326G],USDT[0.0000000115234636] |
| 00453693 | APT[0.00000001075326],ATOM[0.000000084553958G],BNB[0.0000000774920G],BTC[0.000000091000000G],ETH[0.000000056675296G],HT[0.000000072000000G],MATIC[0.000000073080000G],SOL[0.000000030745240G],TOMO[0.000000002700000G],TRX[0.000130086158822G],USD[0.0000000023199708G],USDT[0.0000000035329232G],XRP[0.000000035106800G] |
| 00453694 | AAVE[0.000000073350300G],AUD[1.100000044168888G],BNB[0.0000000088142G0G],BTC[0.0000000080326000G],CEL[0.001900004282780G],CRV[0.0000000705398G],ETH[0.000000021012738G],FTT[31.146122300000000G],MATIC[0.000000017510419G],MTA[0.000000098614491G],PAXG[0.0000980400000000G],SOL[0.0000000012000000G],TRX[0.00001062412490000G],USD[1.588940133745046G],USDT[0.000000056142100G],WBTC[0.00000642859730G] |
| 00453698 | FTT[80.0000000000000000] |
| 00453705 | BTC[0.0000000100000000G],USD[25.0000000000000000G],USDT[0.000000042612000] |
| 00453707 | BTC[0.0000000050000000G],ETH[0.0000000050000000G],USD[0.000000007648030G],USDT[0.0000001265178728] |
| 00453708 | USDT[1.3060040000000000] |
| 00453710 | USD[0.00429534331407040G],USDT[0.000000108948925] |
| 00453711 | USD[0.1697733100000000] |
| 00453719 | ETH[0.000000050000000G],FTM[0.2560500000000000G],SUSH[0.444140000000000G],TRX[0.997004000000000G],USD[0.00000012269180G],USDT[0.0000000122500000] |
| 00453729 | ATLAS[0.0000000010400000G],BTC[0.0000000086154310G],COIN[0.0000000077200000G],ETH[0.0000000036728400G],FTT[0.06412784402676600G],POLIS[0.000000060000000G],RAY[0.00000008580000G],SOL[0.000000082505796G],STEP[0.0000000040000000G],USD[0.0000000965976G0G],USDT[0.000000006737233G] |
| 00453743 | USD[0.1697733100000000G] |
| 00453744 | TRX[0.3300030000000000G],USD[0.0000005068017210] |
| 00453746 | 1INCH[3.00000000000000000G],AAVE[0.000000004539540G],ALPHA2[0.0000000045395400G],AMPL[0.25589765258070450G],AVAX[0.0739685984207665G],BTC[2.6150130781040429G],CEL[0.0000000041914334G],CLV[2.7000000000000000G],CRO[30.0000000000000000G],ETH[0.000000036000000G],FTT[159.7944657545116166G],GRT[36.0000000000000000G],JLLE[0.0000000093945005G],LNA2[30.0000000000000000G],LRC[0.135964070000000G],LUNA2[0.13596407000000000G],LUNA2_LOCKED[0.427079760000000G],LUNC[133237.036181850000000G],MATH[3.600000000000000G],REEF[20.000000000000000G],REN[6.0000000000000000G],SOL[0.007547520000000G],SRM[0.0180000000000000G],SXP[7.1000000000000000G],TRX[0.0003542102626G0],USD[0.000000187168691G],USDC[32.3965791000000000G],USDT[0.000215157978436B] |
| 00453759 | AVAX[5.0990310000000000G],EUR[0.000000009389621G],MTA[496.9998100000000000G],TRX[0.000001000000000G],USD[0.693850336846066G],USDT[0.0000000151195466] |
| 00453756 | BTC[0.000000003550000G],DOGE[0.0000000003412899G],KIN[5900.000000000000000G],TRX[0.10064300000000000G],USD[0.0000000862425150],USDT[0.0001786262698028] |
| 00453758 | USD[-0.00684434512989180],USDT[0.7524593400000000] |
| 00453768 | BTC[0.000000050000000G],WBTC[0.0000000080000000] |
| 00453771 | USD[0.0000000036000000] |
| 00453776 | AMPL[0.0000000004991721G],BTC[0.000000005000000G],ETH[0.000000100000000G],PRISM[129.975300000000000G],RAY[0.004300000000000G],USD[0.03277471008423870],USDT[0.36082470616540400] |
| 00453784 | BTC[0.0000001000000G],USD[25.0000000000000000G],USDT[0.0000000005244000] |
| 00453785 | FTT[0.000000034487178G],LUNA2[0.0000000420064825G],LUNA2_LOCKED[0.000000980151258G],LUNC[0.00914700000000G],TRX[0.18213100000000G],USD[-0.7496094355332470G],USDT[7.935605928304276G] |
| 00453788 | ATLAS[12438.464000000000000G],USD[1.143813085148726G],USDT[0.000000287326451] |
| 00453790 | COMP[0.0000000060000000G],ETH[0.2000001900000000G],ETHW[0.000001850000000G],FTT[25.956089130473305G],MKR[0.000000050000000G],USD[0.00000363615463G],USDC[7202.77143321000000G] |
| 00453792 | AVAX[0.00000000662414G5],AXS[0.000000049643100G],BNB[0.0000000104470G],BTC[0.00000014428700G],BUSD[21817.211416380000000G],CONV[0.63217093700000000G],ETHW[2.940866385000000G],FTM[0.000000183953900G],FTT[25.006802903199859G],LUNA2[20.865126730000000G],LUNA2_LOCKED[48.685295710000000G],LUNC[313145.712197153899360G],MATIC[0.000000000000000G],RUNE[0.0000470000000000G],USDZ[4453173372238313G],USDT[0.009795807443919G],USTC[902.989916782956030G] |
| 00453794 | BTC[0.0000000099430200G],ETH[0.000000100000000G],LUNA2[0.0000004334924398G],LUNA2_LOCKED[0.0000010114835230G],LUNC[0.0094394000000000G],TRX[0.000000001179480G],USD[0.0000000000158149G],USDT[0.048894583768213G] |
| 00453795 | BTC[0.00009272000000G],ETH[0.0540000000000G],ETHW[0.054000000000000G],IMX[0.078320000000000G],SAND[0.786400000000000G],SOL[0.0011030000000G],USD[1.3025446375000000] |
| 00453798 | BTC[0.0000000068365763G],DYDX[151356.216874390000000G],ETH[0.000000069076394G],ETHW[0.000000069076394G],FTT[1000.0000000000000G],SRM[4.876802340000000G],SRM_LOCKED[2817.166168160000000G],TRX[1.000000000000000G],USD[140208.702205751220410G],USDT[0.00000000659224115] |
| 00453801 | BTC[0.0000000313000000G],BUSD[588.310807010000000G],FTT[0.117950784323084G],LUNA2_LOCKED[2.608079949000000G],SOL[0.000000050000000G],USD[16.689344245035370G],USDT[0.0000000150384620] |
| 00453808 | TRX[0.0000160000000G],USDT[1.613623460000000000] |
| 00453811 | BTC[0.0000004000000G],TRX[0.000067000000000G],USD[25.0000000040390000] |
| 00453813 | ALEPH[526.0000000000000G],ATLAS[1790.00000000000000G],BTC[0.000000053950000G],ETH[0.000000091000000G],FTT[25.288562806357025G],HGET[0.000000025000000G],RAY[82.775450150000000G],SOL[4.459955890000000G],USD[0.297949108700375G],USDT[0.0000000054000000] |
| 00453818 | TRX[0.00000300000000] |
| 00453822 | USD[0.9654544954482502] |
| 00453825 | AAVE[0.0000000066602143G],APT[5.000000000000000G],AVAX[6.600000000000000G],BNB[0.57000000000000G],BTC[0.087600033061432G],DOGE[0.000000003638985G],ETH[1.1480000051941355G],FTT[25.000000009571000G],LINK[0.0000004698680G],MAGIC[112.0000000000000G],OMG[0.00000005920082G],SOL[7.0700000114161965G],SUSHI[0.000000086691771G],USD[-354.557147543130478G] |
| 00453826 | CBSE[0.0000000450000000G],COIN[0.1148978326080000G],EUR[1.000000000000000G],FTT[0.000000009627000G],TRX[0.0000030000000000G],USD[0.000000178001145G],USDT[0.0000000103892438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00453831 | DOGE[1.45137500000000000],LINKBULL[0.00814807200000000],SXPBULL[0.00707338500000000],TRX[1.72860000000000000],USD[0.00000000060633496] |
| 00453832 | TRX[0.00000900000000000],USD[3.50378742873793556],USDT[0.32390539589790085] |
| 00453838 | BNB[0.00003146997406600],BNBBULL[0.00000006060000000],DOGE[44.93027765013205550],DOGEBULL[2.29457295000000000],ETHBULL[0.00000001000000000],FTT[0.00049578000000000],TRX[0.07836943000000000],USD[0.00000003606791],USDT[5.03886915644515140] |
| 00453848 | 1INCH[23.99039863189224000],BTC[0.16637923816190000],ETH[0.00000002189600],FTT[21.00000000464668975],MATIC[0.00000000035818000],SOL[0.00000010000000000],STEP[0.00000001000000000],USD[-1028.75496628747720058] |
| 00453856 | FTT[501.14678100000000000],SRM[35.85924925000000000],SRM_LOCKED[222.14075075000000000] |
| 00453859 | BTC[0.00000000888800000],SUSHI[0.10350000000000000] |
| 00453862 | MOB[0.09000000000000000],USD[0.00000000560000000] |
| 00453863 | EUR[0.00000301100484A],FTT[0.00000000557373500] |
| 00453870 | BTC[0.00000500000000000] |
| 00453874 | USD[0.00020043170014950],USDT[0.00000002216620139] |
| 00453892 | BNB[0.00000002627100000],BTC[0.00000024196787500],BULL[0.00000003800000000],DOGEBULL[0.00000000212000000],ETH[0.00000000000060000],ETHBULL[0.000000004000000000],FTT[0.00010420763177556],GMT[0.000000010000000000],GST[0.00000005426600000],LUNA2[0.07358794653000000],LUNA2_LOCKED[0.17170520856000000],MATIC[0.00000011769428],SOL[0.000000012710030000],SRM[0.0030858800000000],SRM_LOCKED[0.04999125000000000],USD[0.02867720656923],USDT[0.00000000109111995] |
| 00453897 | DOT[1.08191190000000000],USD[0.00000001376341550],USDT[0.0000000032139008] |
| 00453902 | FTT[0.06517000000000000],USD[0.01272576334936871],XRP[0.000000004639252] |
| 00453905 | RSR[2001.45338319000000000],RUNE[29.18876000000000000],TRX[0.000000100000000],USD[0.00000000820000000],USDT[0.0056500424832568] |
| 00453908 | BNB[2.75349339000000000],BTC[0.04067990000000000],ETH[0.0000000568117945],ETHBULL[0.00000003200000000],FTT[7.65451156000000000],LUNA2[1.86860510600000000],LUNA2_LOCKED[4.24701458100000000],LUNC[406892.71097223600000000],SOL[0.00000003160220000],STETH[1.81971548557557467],USD[0.00000257922650527],USDT[0.00000010256587125] |
| 00453911 | TRX[0.00000350000000000],USDT[-0.000001453442131] |
| 00453915 | AAVE[0.00000000076000000],BNB[0.00000002500000000],BTC[0.00000001083987021],COMPBULL[0.00000000620000000],CREAM[0.00000001000000000],ETH[0.00000007445100000],FTT[150.00000038000000000],LTC[0.00000000610000000],LUNA2[9.83758945900000000],LUNA2_LOCKED[22.94043719500000000],MATICBULL[0.00000000747441151],SOL[0.00000001640250000],SRM[0.44952536000000000],SRM_LOCKED[58.76792975000000000],TRX[826781867.63975025000000000],USD[0.12746345104314821],USDT[0.00000003778234751] |
| 00453920 | BTC[0.00000009899897],ETH[0.00000002639828],ETHW[0.20696525009093436],FTT[0.00000012376232],SRM[11.19354031000000000],SRM_LOCKED[348.07620077000000000],USD[1.89615071231272260],USDC[3154.94013656000000000] |
| 00453921 | BUSD[2000.00000000000000000],DOT[1.00000000000000000],ETH[0.00088905000000000],ETHW[0.50088905426708300],USD[2133.31487442237500000],XRP[7.00000000000000000] |
| 00453923 | BNB[0.00000010000000000],SOL[0.00000028402869],USD[0.43260150638257],USDT[0.00000000919321550] |
| 00453930 | FTT[26.02975509246705560],USD[0.00000018995863800],USDT[0.00000009190598550] |
| 00453935 | ATLAS[390.00000000000000000],ETH[0.13900000000000000],LUNA2[0.35304278630000000],LUNA2_LOCKED[0.82376650130000000],NFT[39126520832140157900][1],NFT[45494243375147616500][1],NFT[47969147233647283800][1],TRX[0.00001200000000000],USD[-0.00147145192647950],USDT[0.00146900109024700] |
| 00453937 | BTC[0.00000552600000000],ETH[0.00477980000000000],KIN[9860.00000000000000000],TRX[0.00078500000000000],USD[0.00000122917212727] |
| 00453940 | ATOM[0.00000000808742200],BTC[0.00000000500000000],ETH[0.00036890000000000],FTT[25.00000001521062100],LUNA2[0.00046396795940000],LUNA2_LOCKED[0.00108259190500000],LUNC[101.03000000000000000],SOL[0.00300000000000000],TRX[0.00056400000000000],USD[1.12735000947107390],USDT[0.00000001347031031] |
| 00453942 | ETH[0.00096400000000000],ETHW[0.00096400000000000],LINKBULL[515.30515310000000000],SNX[0.03716000000000000],SOL[364.96429460000000000],SUSHIBULL[5272875.99400000000000000],USD[-184.69375627242976520000000000],USDT[36.05881179900000000] |
| 00453944 | PAXG[0.00000004500000000],USD[0.00000000776475A1] |
| 00453949 | ATLAS[7120.00000000000000000],TRX[0.000001100000000000],USD[0.00765974073241446],USDT[0.00000000911179606] |
| 00453959 | ADABULL[32.58348200000000000],ETHBULL[7.75848800000000000],LINKBULL[94068.18260000000000000],LTC[0.00897449000000000],USD[9.75364281930000000],USDT[0.03142828000000000] |
| 00453961 | BEAR[4.00400000000000000],DOGE[688.08990000000000000],DOGEBEAR[507.70000000000000000],ETH[0.00091810000000000],ETHW[0.00091810000000000],GME[0.22381600000000000],USD[29.73527005554644695] |
| 00453968 | BTC[0.00000001728050000],ENS[8.00000000000000000],ETH[0.29060715000000000],FTT[0.29060715352951 59],FTT[25.99650800000000000],TRYBB[0.00000006000000000],USD[0.00502828990117793] |
| 00453985 | ADABULL[0.00000000125263 61],ATLAS[0.00000005349601 0],BNB[0.00000000219324 51],COPE[0.00000008720939 5],CRO[0.00000002653978 0],DOGEBULL[0.00000008728136 9],ETH[0.00000000371872 75],GALA[0.00000003208866 0],GAR[0.00000005671818 8],HGET[0.00000006643470 8],HNT[0.00000009198682 2],LUA[0.00000000 434787 74],MATIC[0.00000008761520 0],MOB[0.00000000911 034 6],MTA[0.00000001067440 4],ROOK[0.00000000444243 2],SOL[0.00000000775813 6],SXP[0.00000002053516 9],USD[0.00003557183129 1],USD[0.00000005848424 4],WRX[0.00000000515705 93] |
| 00453986 | FTT[0.13795336459080000],TRX[0.02026600000000000],USD[0.000000029051 7073],USD[0.000000091209947] |
| 00453990 | DEFIBULL[0.00000000000000000],DOGEBULL[0.00008743150000000],FTT[0.00000001057 78975],SLP[7.55660000000000000],SOL[0.000047449005 22765],USD[0.00011793571963],USD[70.00106170903856 61] |
| 00453991 | AAVE[0.00000000903157467],BNB[0.00000001987 33635],ETH[0.0000000929681 10],COPE[0.00000000328556 0],CRV[0.000000000103300],CWBR[0.00000001000000000],EURD[0.00000001000000000],TRX[0.00000033040629 2],FTT[25.00000007480126 5],FXS[0.0000000010436000],IMX[0.0000000016000000],LTC[0.00000004795423 5],MATIC[0.00000001848589 2],PERP[0.0000000351738890],RAY[0.000000100000000],SHIB[0.000004288911 16],SRM[0.000000010000000],TRX[0.00000025000000000],USD[0.0000000430 60 287],USDT[0.000000543240247],USD[0.0000000524016570000] |
| 00453992 | BTC[0.00000000843649 5],ETH[0.000000002000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00238597561000 00],USD[0.00000004650000],W BTC[0.00004537916] |
| 00453997 | AVAX[0.0000000124000000],BNB[0.0000000036584 4],ETH[0.0000000289030 22],FTM[0.00000000881 41200],MATIC[0.00000004284588 8],SOL[0.0000000067119168],TRX[0.000000044443073],USD[0.00000024804653 3] |
| 00453998 | IMX[0.06390000000000000],SOL[2.00000010000000000],TRX[0.000001000000000],USD[0.4152930556046193],USDT[0.00000001862313] |
| 00454008 | BTC[0.07125396818076 75],FTT[0.00000008000000000],SRM[5.01051930000000000],TRX[0.00000200000000000],USD[163.19432055478000000000000000],USDT[244.34768624461 85424] |
| 00454009 | USD[0.00000000992401 04],USDT[0.00000005835 0390] |
| 00454010 | LINK[0.00000008432997 9],USD[-0.01476704874209 27],USDT[0.07468893301239 74],XRP[0.0000000002721161] |
| 00454012 | ALTBEAR[22000.00000000000000000],BNBBEAR[21984600.00000000000000000],ETHBEAR[747144026.80000000000000000],KIN[109923.00000000000000000],USD[0.00525974000000000],USDT[19.17610001 3547152] |
| 00454017 | AAVE[0.00000000075000000],AMPL[0.00000000446 8725],BNB[0.00000004536 0400],BTC[0.00000000953548 0],ETH[0.00000000027 760041],LTC[0.00000000996 9309],MATIC[0.00000000783156 25],POLIS[0.00000005000000000],RUNE[0.00000000382095 26],SOL[0.000000070000000],SRM[3.52702273000000000],SRM_LOCKED[6.92697247000000000],SUSHI[0.00000000003641855],USD[0.0003179586398 1991],USD[0.0001244953997 91],YFI[0.000000050000000] |
| 00454018 | AURY[0.0000000100000000],BTC[0.0000000003364855],DOGE[0.0000000002935311],ETH[0.0000000248930 84],FTT[0.0000000010769084],LUNA2[0.00000010222633 7],LUNA2_LOCKED[0.00000023852811 9],LUNC[0.00222600000000000],USD[0.00000014737710 8],USDT[0.0000000081820847] |
| 00454023 | USD[0.00000003414 86291] |
| 00454025 | ASDBULL[0.00000039659825],BNBBULL[0.00000000072275000],DOGEBULL[0.00000000987145362],EOSBULL[0.00000000453206553],ETH[0.0000000214527 83],ETHBULL[0.00000000330808002],FTT[0.0000000489505 75],TRXBULL[0.0000000529440 0],USD[633.18123678385046 21],USDT[36.18132868505 00],XLMBULL[0.0000000035647 58],XRPBEAR[0.0000000018875 775],XRPBULL[0.0000000055421 239] |
| 00454029 | FTT[0.00212227466470460],USD[0.00000000904 1915],USDT[0.000000002897 754] |
| 00454031 | BNB[0.0000000294450 64],BTC[0.01844475931 79205],EUR[0.0000000483144 25],LUNA2[0.00225520487400 00],LUNA2_LOCKED[0.00526214470600000],USD[0.00000011 7769524],USDC[929.43363052000000000],USDT[0.0088710436067215],USTC[0.31923515000000000] |
| 00454033 | BNB[0.00140303000000000],ETH[0.000001578344 00],ETHW[0.0009464200000000],TRX[0.000000100000000],USD[-0.042530514111 0253],USDT[0.00127410910 53449] |
| 00454035 | USD[0.00000000500000 00] |
| 00454038 | LOOKS[0.47022060000000000],USD[0.00000000904 47047],USDT[0.000000079562320] |
| 00454042 | USD[25.00000000000000000] |
| 00454044 | BCH[0.00100000000000000],BRZ[0.00108590524064 60],BTC[0.00000004407 33493 50],FTT[0.00000000563 68000],GBP[0.00000000091 4272],TRX[0.00000000074 31688],USD[0.00000000245 76284] |
| 00454047 | BCH[0.00000005000000000],SXP[0.000000050000000],TRX[0.000000070000000],USD[4.88073908909 47044],USDT[0.0000000195970066] |
| 00454048 | BCH[0.00149804119624 40],USD[2.52264072337 11463] |
| 00454052 | USD[30.00000000000000000] |
| 00454055 | TRX[0.03320200000000000],USD[0.09140237792000 00],USDT[0.002389882925 0000] |
| 00454067 | BTC[0.00004751910000000],DOGE[0.00000000926912 0],ETH[0.00095640000000000],ETHW[0.00095640000000000],FTT[0.03370496795814 944],SOL[0.01226140000000000],USD[742.25261269329 77044] |
| 00454071 | DOGEBEAR[102000.00000000000000000],ETH[0.00000004274930 0],FTT[0.01363425386 61800],USD[0.19630791969898 79],XRP[0.00000008130 5100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454079 | ADABULL[0.0000000080350000],ALTBULL[0.000000030000000],ATOMBULL[0.0000000500000000],AVAX[0.5000000000000000],BAND[4.9967747500000000],BAT[50.0000000000000000],BTC[0.0001140790535625],COMP[0.2000000000000000],CRV[0.9741980000000000],DENT[10193.4204900000000000],ETHBULL[0.0000000010260000],EUR[0.0000000019490063],FTT[26.1607554556540360],GALA[50.0000000000000000],GRT[250.9671024500000000],LINKBULL[0.0000000025000000],LRC[8.0000000000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],RUNE[20.0000000000000000],SHIB[11000000.0000000000000000],SOL[0.5092904450000000],SUSHI[2.9980648500000000],SXP[28.9812935500000000],THETABULL[0.0000000402785000],TRXBULL[0.0000000025000000],USD[1.5024591698328837],USDT[0.0000000277201248],VETBULL[0.0000000000000000],XTZBULL[0.0000000050000000],YFI[0.0249838737500000],ZECBULL[0.0000000037000000] |
| 00454080 | BTC[0.0000000063650000],FTT[0.0000000019479100],SOL[0.0000001000000000],USD[0.2404810937228172],USDT[1520.3679945519608140] |
| 00454081 | TRX[0.0000020000000000],USD[0.1892843622299272],USDT[1.0000000000000000] |
| 00454084 | BNB[0.0000000000000000],DOGE[5.0000000000000000],ETH[0.0925704900000000],ETHW[0.0925704933454595],REN[0.6510500000000000],SNX[0.0625050000000000],USD[1.1577135601409829],USDT[0.0000000003415910] |
| 00454085 | BTC[0.0000000265726716],FTM[0.0000002475334000],FTT[0.4430392475817100],USD[195.5867351027001849],USDT[0.0000000228453283] |
| 00454088 | BTC[0.0000910400000000],PFE[16.6609260846894000],TRX[0.0000010000000000],USD[39.7901760746122100],USDT[0.0000000026981810] |
| 00454093 | USD[1.0500000000000000] |
| 00454100 | CRV[0.7009188200000000],ROOK[37.0640000000000000],USD[4.0754221700000000] |
| 00454102 | BTC[0.0000000070147839],CEL[0.0000000160106960],DOGE[0.0000000800007600],ETH[0.0000000080007600],OXY[0.0000000006508500],SOL[0.0000000086811144],STEP[0.0000000014800000],USD[0.0000000585764298],USDT[0.0000000257115716] |
| 00454109 | USD[0.0840500000000000] |
| 00454110 | USD[0.0000000065755812] |
| 00454113 | USD[0.0000000101624528] |
| 00454116 | BRZ[1.0090426900000000],KIN[0.0008224117494689],LUA[0.0326065000000000],LUNA2[0.3585992897000000],LUNA2_LOCKED[0.8367316760000000],REEF[1.2145768809342500],USD[0.2304343455081584],XRP[0.0000000034654935] |
| 00454118 | USD[0.0011471617019208] |
| 00454119 | DOGEBULL[4.1418641000000000],HT[0.0822908900000000],TRX[0.0000080000000000],USD[0.0877735376921432],USDT[0.0000000004572996] |
| 00454123 | DOGE[0.0000000261816111],FTT[0.0000000032565932],GRTBULL[2.0000000985000000],TRX[0.0000000101729979],USD[0.0017111828973449],USDT[0.0000000054411515] |
| 00454128 | 1INCH[0.9896300000000000],USD[0.0000000130513634],USDT[0.0000000081865632] |
| 00454131 | FTT[0.0964162200000000],TRX[0.0000020000000000],USD[3.5486416783780071],USDT[0.0000000156257761] |
| 00454137 | TRX[0.0000010000000000],USD[0.5265001670214211],USDT[0.0000000009849631] |
| 00454139 | DOGE[0.0000000200000000],ETH[-0.0000000280707894],ETHW[-0.0000000234343537],LTC[0.0000047640000],SRM[0.0082255995929223],SRM_LOCKED[0.1269826000000000],USD[-0.1118225027867982],XRP[0.3763114587835740] |
| 00454142 | BTC[0.0029794500000000],USD[53.1731222080000000] |
| 00454143 | BTC[0.0000000360200000],FTT[0.0000000044173104],LUNA2[0.0005327346041000],LUNA2_LOCKED[0.0012430474100000],TRX[0.0000778000000000],USD[0.0000018196397345],USDT[-0.0000000045273919] |
| 00454145 | BTC[-0.0000000001509683],ETH[0.0000000011982700],ETHBULL[0.0000000050000000],HXRO[0.0000000061188000],RSR[0.0000000000009054],USD[0.0000826025243284],USDT[0.0000000044148705] |
| 00454149 | ATLAS[5.2909000000000000],BTC[0.0000000800000000],FTT[0.0000000058638752],SOL[0.0009000000000000],USD[0.0000000077924394],USDT[0.0000000008977484] |
| 00454150 | LINA[1247.2249984300000000],USDT[0.0000000006706500] |
| 00454151 | TRYB[1.8373179600000000],USD[1.4724584415734850] |
| 00454152 | BNB[0.0000001002844416],BTC[0.0000000006000000],ETH[0.0000001559240180],FIDA[0.0000000300000000],FTT[0.0369008446954563],LTC[0.0000000680000000],LUNA2[0.0000005979000744],LUNA2_LOCKED[0.0000013951001730],LUNC[0.1301940000000000],SLV[0.0000000036478711],SOL[-0.0077715774978079],SRM[0.0891072100000000],SRM_LOCKED[2.2157546800000000],USD[0.0791544272354741],USDT[0.2821936193621647],XRP[0.0000001855079261] |
| 00454155 | BTC[0.0000076702651000],SOL[0.0000000000000000],TRX[0.0000240000000000],USD[0.0525049321250000],USDT[0.0000000001686418],XRP[0.0000000018294000] |
| 00454157 | BTC[0.0000000084744205],ETHBULL[0.0000000061000000],FTT[4.5967806400000000],USD[0.0000000080898621],USDT[0.0019619509497431] |
| 00454160 | CHZ[8.5981000000000000],USD[0.0000000161768652],USDT[0.0593433315500000] |
| 00454162 | BTC[0.0000112409081109],ETH[0.0000000485726896],EUR[0.0000000020430184],USD[0.1408801178943457],USDT[0.0026745700000000] |
| 00454163 | DOGEBEAR[468.6570000000000000],TRX[0.0000160000000000],USD[0.0000001304034113],USDT[0.0000000022560276] |
| 00454164 | BTC[0.0000000078212755],ETH[0.0000000037611911],ETHBULL[0.0000023060000000],FTT[0.0067081100000000],SUSHIBULL[15.1860800000000000],USD[-0.0029480455927309],USDT[0.0038547013221897] |
| 00454166 | BNB[0.0000001000000000],ETH[-0.0000000042329146],MATH[0.0995250000000000],SOL[0.0000000026549310],TRX[0.0000040000000000],TRYB[0.0434590000000000],USD[-0.0066068745343816],USDT[0.0087987137096741] |
| 00454169 | TRX[0.0000010000000000],USD[0.0000000100742439],USDT[0.0000000069729774] |
| 00454170 | USDT[27.3000000000000000] |
| 00454171 | COIN[0.0000000028000000],USD[0.0000000066463801] |
| 00454172 | ATLAS[1559.7777000000000000],USD[-0.8047109223018204],USDT[1.2685948629641610] |
| 00454173 | ADABEAR[10992300.0000000000000000],ADABULL[8.3756721300000000],AKRO[3.0000000000000000],ALGOBULL[129914.0000000000000000],ALTBEAR[199.8600000000000000],ASDBULL[1.8993700000000000],ATLAS[130.0000000000000000],ATOMBEAR[6995.1000000000000000],ATOMBULL[50950.9495000000000000],BALBULL[2.9994000000000000],BCHBULL[1428.5288000000000000],BEAR[259.5100000000000000],BIC[0.0000000000000000],BITO[0.1200000000000000],BNBBEAR[499600.0000000000000000],BNBBULL[0.0005995000000000],BTC[0.0000000098737359],BULL[0.0008922880000000],BULLSHIT[0.5000000000000000],COMPBULL[428.5995800000000000],DOGE[5.0192319000000000],DOGEBEAR202[0.0000052400000000],DOGEBULL[394.9702629200000000],DOT[0.2000000000000000],EDEN[0.0000000000000000],EMB[40.0000000000000000],EOSBEAR[5995.8000000000000000],EOSBULL[303080.1818150200000000],ETCBULL[21.2243230000000000],ETH[0.0033586918421047],ETHBEAR[306622.5739910100000000],ETHBULL[3.9711961414738534],ETHW[0.1548258000000000],GBTC[0.1900057000000000],GRTBULL[90.9993000000000000],HTBULL[0.0081100000000000],IMX[0.0000000000000000],JET[1.0000000000000000],KIN[20000.0000000000000000],LINKBULL[7012.0000000000000000],LOOM[2.2000000000000000],LTC[0.0120130100000000],LTCBULL[73.2713000000000000],LUNA[0.7750416221470470],LUNA2_LOCKED[8.0843452076440000],LUNC[88246.4432928900000000],MATIC[0.0000000977601904],MATICBEAR[22510.9935600000000000],MATICBULL[23555.9433768800000000],MBS[2.0000000000000000],NFT[358951828736985475](1),OKBBULL[0.0038530000000000],POLIS[0.0580000000000000],SLND[0.0998800000000000],SLP[50.0095300000000000],STEP[7.0000000000000000],SUSHIBEAR[239832.0000000000000000],SUSHIBULL[100140.9140000000000000],SXPBULL[119.9760000000000000],THETABULL[101.4991635000000000],TOMOBULL[199.8600000000000000],TRX[0.0013550000000000],TRXBULL[91.9986000000000000],USD[1.1707212219667845],USDT[-4.1735506341196296],VETBULL[11.9833000000000000],VGX[0.2000000000000000],XLMBULL[1.3095730000000000],XRP[0.9535517400000000],XRPBEAR[401986.0000000000000000],XRPBULL[278299.4807176000000000],XTZBULL[63.3992200000000000],ZECBULL[228.5995800000000000] |
| 00454174 | USD[0.0000721474063150] |
| 00454175 | BTC[0.0000000070000000],DAI[0.0000000881113993],ETH[0.0377621725670997],ETHW[0.0000000342362624],SRM[2.9524053100000000],SRM_LOCKED[191.3480611900000000],TOMO[0.0000000050000000],TRX[0.0000000071494393],USD[0.8807624185464890],USDT[108435.3612371215772454],WBTC[0.0000000075000000],XRP[0.0000000464151661] |
| 00454177 | USD[30.0000000000000000] |
| 00454181 | COIN[0.0000000161289965],DAI[0.0630314500000000],USD[0.0000000012234110],USDT[0.0000000082961712] |
| 00454189 | USD[0.0012479567521420] |
| 00454190 | ADABULL[0.0009093948500000],RUNE[0.3598340000000000],USD[0.0000000062486364] |
| 00454191 | BTC[0.0000010000000000],LINA[0.0000000000000000],TRX[0.0000130000000000],USD[0.0000004663180800],USDT[-0.0000010517715941] |
| 00454193 | ALCX[0.0000001170000000],BNB[0.0000000750000000],BTC[0.0000000283674772],COIN[0.0000000750000000],DOGEBULL[0.0000000218925000],ETH[20.4054324933728849],ETHBULL[0.0000001410500000],ETHW[0.0000000500000000],FTT[150.0000000094581764],GRTBULL[0.0000000056250000],LINKBULL[0.0000000034000000],LUNA2[101.7467965000000000],LUNA2_LOCKED[237.4091917000000000],ROOK[0.0000000750000000],RUNE[0.0000000078627235],SOL[0.0000000039867900],USD[29249.5481852080615067],USDT[0.0000000305711561] |
| 00454194 | BNB[0.0050000000000000],USD[0.0040879707125000],USDT[0.0000000058000000] |
| 00454195 | USD[4933.0651422709344605000000000],USDT[0.0000000036594095] |
| 00454196 | OXY[0.8716000000000000],RAY[0.7768000000000000],USD[1.0000000050000000] |
| 00454197 | ALGOBULL[92.5700000000000000],BSVBULL[0.4462000000000000],DMGBULL[226812.9380000000000000],EOSBULL[0.0822100000000000],ETH[0.0000000076257270],USD[0.4574367544723480],USDT[0.0090109346720546] |
| 00454201 | ETH[0.0000000096014974],USD[0.0000001587647] |
| 00454208 | USD[0.0013280755050000],USDT[0.0000000045498592] |
| 00454211 | USD[0.0039505160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454212 | BNB[0.000000010000000000],BTC[0.000000003000000000],TOMO[0.000000081632350],UNI[-0.000000005230685],USD[2.028367084278452],USDT[0.000000138842494] |
| 00454215 | DOGEBULL[0.001024805250000000],ETH[0.000000050000000],ETHBULL[0.01547900500000000],USD[1.25567972182744000],USDT[0.019827900984076],XRP[0.942810000000000],XRPBULL[0.094699000000000] |
| 00454217 | USD[3.699893580000000],USDT[0.001784561838172700] |
| 00454221 | BTC[0.000000051686369],DODO[8.098780000000000],USD[0.144019870619316000],USDT[16.602654819394078000] |
| 00454223 | USD[5.00000000000000] |
| 00454231 | LTC[0.000310090407300],USD[-0.003262135192684200],USDT[0.664921951816000000] |
| 00454234 | 1INCH[0.704600000000000000],BADGER[0.003983560000000000],BAL[0.004730000000000000],KNC[0.002870000000000000],RAY[0.407800000000000000],ROOK[0.001780500000000000],USD[0.0001175533769503] |
| 00454236 | 1INCH[0.000000004356300],BTC[0.000000070000000000],BULL[0.000000085000000],DOGEBULL[0.000000036300000],ETHBULL[0.00000000350000000],FTT[0.000000002989134],GME[0.000000100000000],GMEPRE[0.000000020224700],RAY[0.000000018908200],RSR[0.000000064738200],USD[0.000000066424872],USDT[0.00000007232993] |
| 00454241 | AAVE[0.001879900000000000],AVAX[-0.000000003133217],BNB[0.003883470000000000],BTC[0.216790935260560],CRV[0.063494889000000000],ETH[0.000000018553300],FTM[0.000000050211042],FTT[1099.480079700000000],LUNA2[0.001373248765000],LUNA2_LOCKED[0.003204247118000],MATIC[0.000000100000000],MNGO[1.777490000000000000],QI[7.827815830000000000],RAY[0.000000022275200],SOL[0.000000008070000],SRM[644.234385110000000],SRM_LOCKED[350.085614890000000],USD[4.52253240605383008],USDT[0.012243010585539],USTC[0.194390000000000000],WBTC[0.000096866650280] |
| 00454246 | BRZ[0.811945868000000000],ETH[0.745454682500000000],ETHW[0.745454682500000],USD[1.666326328685318] |
| 00454247 | ETH[0.048528100000000000],ETHW[0.048528100000000],USD[0.198620000000000000],LUNA2[0.000003297000000],SOL[1.343532997000000],USD[0.000001378034942400],USDT[0.000000086273661] |
| 00454248 | BTC[0.000241560000000],DOGE[0.790460000000000],ETH[0.00041480360000000],ETHW[0.00024606144370800],FTT[0.067980613965251600],LUNA2_LOCKED[0.000000202159546],LUNC[0.001886600000000],MATIC[9.34138730093854],ROOK[0.000000055000000],RSR[2.771400000000000000],SOL[0.000428600000000],USD[-0.217296594288496200],USDT[-6.02292241413324000],XRP[0.000000092428500] |
| 00454249 | BTC[0.000856840111294],ETH[0.000000080000000],FTT[0.000000027996000],USD[0.003719863345596],YFI[0.000000030000000] |
| 00454252 | USD[30.000000000000000] |
| 00454253 | MOB[34.940000000000000] |
| 00454254 | USD[3922.964179270061487600000000],USDT[0.000000004202260] |
| 00454255 | FTT[0.399928000000000],TRX[0.000000000000000],USD[0.000000936888995],USDT[0.000000009486615] |
| 00454257 | FTT[0.099800000000000000],SOL[0.030000000000000],TRX[0.000001000000000],USD[0.000000010848232],USDT[0.000000024000000] |
| 00454259 | FTT[0.000000008182900],USDT[0.000000068016294] |
| 00454260 | USD[30.000000000000000] |
| 00454261 | USDT[1.310170000000000] |
| 00454262 | ADABULL[0.000000009705000],USD[-0.001865976535760],USDT[0.1900000064922501] |
| 00454263 | USD[0.000000010302020180],USDT[0.163075172107500] |
| 00454269 | ADABULL[0.000000018000000],BTC[-0.000000798491053],BULL[0.000000003434040050],DEFIBULL[0.000000094000000],ETHBULL[0.0000000635104240],USD[0.003852983305600] |
| 00454270 | COPE[0.000000016000000],ETH[0.004653699037370],ETHW[0.004465037370726400],FTT[0.000000089961906790],LINK[0.02561185000000000],LTC[0.000000099296272],RUNE[0.00000000818227005],USD[19.140986191926886500],USDT[0.00003515789826665] |
| 00454272 | LINKBULL[37.572732200000000000],USD[0.224508170000000000],USDT[0.211880000000000000] |
| 00454273 | SRM[0.624786600000000000],SRM_LOCKED[2.375213400000000000],USD[68.937376722289960000],USDT[0.0072485000000000000] |
| 00454276 | CONV[2019.899300000000000],COPE[97.964755000000000000],MER[114.989930000000000000],POLIS[17.596656000000000000],TRX[0.000560000000000],USD[0.048496718656420440],USDT[0.000000097588262] |
| 00454277 | SOL[0.000000010000000000],TRX[0.000040000000000],USD[0.00000011053863400],USDT[0.5813203902470703] |
| 00454278 | USD[5.000000000000000] |
| 00454279 | BTC[0.000000005961918700],ETHBEAR[139906.90000000000000],LINKBULL[0.000000066066678],SHIB[71057.000000000000000],USD[1.306620226044175700],XRP[0.000000002460569400],XRPBULL[-0.0000000003461405200] |
| 00454283 | FTT[0.1999620000000000000],RAY[29.98885000000000000],TRX[0.000002000000000],USD[2.98096645096250000],USDT[0.000000137056404] |
| 00454284 | TRX[0.000000100000000],USD[0.812119460097484433],USDT[0.04736373530039844] |
| 00454286 | KIN[9601.00000000000000000],NFT [30523798006328812.6][1],TRX[0.542501000000000],USD[0.51954970243000000],USDT[0.060592793125000] |
| 00454288 | ATLAS[1349.730000000000000],USD[1.101975910000000],USDT[0.000000004808880] |
| 00454289 | BTC[0.000067050000000],BULLSHIT[0.000000080000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.000000434675596],USDT[0.000000037794000] |
| 00454292 | TRX[0.000000100000000],USD[0.636233451887500],USDT[0.000000129224555] |
| 00454295 | USD[0.000000192771165] |
| 00454299 | ADABEAR[93712.550000000000000],ADABULL[0.000018699700000],ALGO[0.000018699700000],ALGOBEAR[4620.150000000000000],ALGOBULL[7719.730000000000000],ALTBULL[0.000759852500000],ASDBEAR[9270.870000000000000],ASDBULL[2.108999950000000],ATOMBULL[0.082854325000000],BALBEAR[36.958000000000000],BALBULL[0.000984700000000],BNBBEAR[1727.400000000000000],BNBBULL[0.000011835000000],BSVBULL[971.737020000000000],BULL[0.000000095950000],BULL[0.5HIT[0.000559807000000],COMPBEAR[91.754000000000000],COMPBULL[0.194412996600000],DEFIBULL[0.194129996600000],DOGE[0.847000000000000],DOGEBEAR[936.050000000000000],DOGEBEAR20[10.001643850000000],DOGEBULL[0.001864803820000],DOGEHEDGE[0.000000050000000],EOSBEAR[0.993350000000000],EOSBULL[8.354470000000000],ETH[0.001061238883913],ETHBULL[0.000010934500000],ETHW[0.00106124512492576],EXCHBEAR[0.968745000000000],EXCHBULL[0.000000855000000],FTT[0.008438917927374],GRTBEAR[0.720035005000000],GRTBULL[0.059351153000000],LINK[1254.288289080000000],LINKBULL[0.000202197000000],LTC[0.1595100002048965],LTCBEAR[87.133500000000000],LTCBULL[0.006314300000000],MATICBEAR[0.225522680000000],MIDBEAR[0.814305000000000],MOB[0.000003464150000],OKBBULL[0.000635933250000],SUSHBULL[0.000000226182574],SUSHIBEAR[6007.735000000000000],SUSHIBULL[89.565345000000000],SXPBEAR[57.030000000000000],TOMOBEAR[585899[0.000000000000000],TOMOBULL[55.215600000000000],USD[0.013361126745164],USDT[-0.001092765077941461],VETBEAR[0.895165500000000],VETBULL[0.004718653000000],XLMBEAR[0.032459500000000],XLMBULL[0.000349000000000],XTZBULL[0.334197260000000],ZECBULL[0.807459700000000] |
| 00454301 | AAVE[0.999810000000000],MTA[360.931410000000000],USD[0.266298085000000] |
| 00454306 | BUSD[46.989338800000000],CLV[2.000000000000000],COMP[0.000100000000000],TRX[0.207953940000000],USD[0.000000023579410],USDT[0.046951890800000] |
| 00454312 | AAVE[0.000000000000000],BTC[0.00005889800000],ETH[47.741000000000000],ETHW[0.019646539421749],USD[-42261.515792936442345],USDT[0.000000069254600] |
| 00454313 | ETH[0.000000040483940],FTT[0.003647610000000],USD[0.00000096851869],USDT[0.0000034648870380] |
| 00454315 | LINK[7.861474301500000],LTC[1.049225758500000],TRX[0.000000000000000],USD[0.893261768750000] |
| 00454316 | COMP[0.000000100000000],FTT[0.000000081487235],USD[0.070432393918649],USDT[0.000000086455267] |
| 00454318 | ADABULL[147.624848440000000],AMPL[0.412052787648136],ATOMBULL[247621.109000000000000],BAL BULL[440.000000000000000],BCHBULL[100508.000000000000000],BICO[0.932740000000000],BNBBULL[0.750810000000000],BSVBULL[1180000.00000000000000],BULL[0.535000000000000],COMPBULL[86.000000000000000],DEFIBULL[163.310000000000000],DOGEBULL[205.308081400000000],EOSBULL[14000.000000000000000],ETCBULL[48.010000000000000],ETH[44.520608314000000],ETHW[13.999975000000000],GRTBULL[15083.13996000000000],KNCBULL[182.000000000000000],LTCBULL[9840.000000000000000],LTCBULL[28.062200000000000],LUNA2_LOCKED[5.357774450000000],MATICBULL[27754.400000000000000],MKRBULL[500.800000000000000],SUSHIBULL[244005141.800000000000000],SXPBULL[249563.862000000000000],THETABULL[181148.803300000000000],TOMOBULL[121000.000000000000000],UNISWAPB ULL[8.999620000000000000],USD[0.104165453327052],USDT[84.2791494764845777],VETBULL[50200.000000000000000],ZECBULL[50000.000000000000000] |
| 00454319 | ADABULL[0.000000004798279],ATOMBULL[0.000886150000000],BEAR[236000.000000000000000],BTC[0.021580000000000],COPE[0.000000017720000],DOGE[0.000000017000000],DOGEBEAR[1000.000000000000000],ENS[0.009264750000000],ETH[0.00069553000000],ETHBULL[0.000105316700000],ETHW[0.000695530000000],FTT[25.000000000000000],LTCBULL[0.008509050000000],RAY[0.231153000000000],SOL[0.002920000000000],SPELL[2600.000000000000000],USD[256.184700521381847],USDT[0.388910922454357.5],XLMBULL[0.000027999500000] |
| 00454320 | BAT[0.145600000000000],BTC[0.000022072000000],ETH[0.000000040058241],GBP[0.710000000000000],LCK[0.000000033099580],SRM[40.512176010857721],SRM_LOCKED[256.124409170000000],TRX[0.000040000000000],USD[0.000001828070371],USDC[5.603319920000000],USDT[0.000001810385750] |
| 00454322 | ALGOBULL[0.096600000000000],BTC[0.000000049400000],DOGEBULL[213.537098000000000],ETH[0.000099000000000],ETHBEAR[0.000000589580000],ETHW[0.000061000000000],TRX[0.000061000000000],USD[-0.95038846911572],USDT[-0.0023428202675843] |
| 00454325 | EUR[0.972450000000000],FTT[0.008965166632500],LTC[0.001689790000000],USD[0.081648110850000] |
| 00454327 | BTC[0.000000090000000],FTT[0.0333558755249075],USD[1.429754184097210],USDT[1.1143683243094276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454332 | BAO[958.485290873386304441],USD[0.000150759597035385] |
| 00454333 | ETH[0.716983100000000000],LUNA2[0.336557175800000000],LUNC[73286.033612000000000000],USD[0.000001288022928],USDT[0.000004726048315] |
| 00454335 | BOBA[155.200000000000000000],BTC[0.064061636150000000],FTT[0.052898807046300000],LOOKS[287.975376000000000000],RAY[0.968560000000000000],SPELL[59.438800000000000000],STEP[4110.107326300000000000],USD[1294.082078909945048700] |
| 00454337 | AVAX[0.000000100000000000],BTC[0.000065262720475800],DAI[0.000000100000000000],ETH[0.000084118545190000],ETHW[0.000804118545190000],FTT[0.205898291781244400],SOL[0.000000003191052900],TRX[0.000100000000000000],USD[0.000000000321085],USDT[0.467477609123053600] |
| 00454340 | AXS[0.035500000000000000],BTC[0.000000004827490000],DOGE[0.316650827479747500],ETH[0.000009977009400000],FTM[0.000009770094000000],LINK[0.037300000000000000],LTC[0.005029000000000000],SLP[1.198000000000000000],SUSHI[0.018592276295832000],USD[4.792164229381539000],USDT[1.382192505597186600] |
| 00454342 | AAVE[0.000000038000000000],AUD[2239496.868636658426936400],BTC[0.000000037405128000],DYDX[0.000000010000000000],ETH[0.00000020158942200],FTT[1000.028084227165893100],LINK[0.00000000358355590000],SOL[0.0000001652956613000],SRM[0.588852020000000000],USD[12.719491798863852000],USDT[0.000000003388567] |
| 00454343 | CEL[13.690410000000000000],USD[0.496860000000000000] |
| 00454344 | CEL[0.000000082790400],DOGE[0.000000007510420],ETHW[0.073044900000000000],IMX[128.300000000000000],PERP[89.669540410000000000],TRX[0.000037113692160000],USD[0.000001270362360],USDT[0.000000113773740] |
| 00454347 | USD[0.330150160000000000] |
| 00454348 | DOGE[0.500000000000000000],USD[6.270855487000000000] |
| 00454349 | USD[30.000000000000000000] |
| 00454359 | BNB[0.000000100000000000],TRX[0.000000001994925000],USD[-0.003009166542672300],USDT[0.008316697593012000] |
| 00454360 | FTM[6.304433180000000000],USD[-0.936213486423006900],USDT[19.930951469248080000] |
| 00454363 | USD[0.760345200000000000] |
| 00454364 | ADABULL[0.000000075451132],ALTBEAR[0.000000007120810800],BEAR[0.000000038587415],BNB[0.000000052000000],BNBBULL[0.00000028260093],BRZ[0.00000006564024],BTC[0.00000046484538],BULL[1.622743206803193],DEFIBULL[0.000000098143010],DOGEBULL[0.00000061025665],ETH[0.0000005000000000],ETHBULL[0.00000000682561],ETHBEAR[0.0000000100000000],INKBEAR[236625.500000000000000],LINKBULL[0.000000031288774],LTC[0.000000008717400],LTCBULL[0.0000000054231383],USD[20.624431383642572] |
| 00454365 | LTC[0.760587200000000000],USD[203.566542985735000000],XRP[757.632474000000000000] |
| 00454374 | SXP[184.364964000000000000],USD[0.456667633221858],USDT[0.000000177490630] |
| 00454378 | ETH[0.000960200000000000],ETHW[0.000960195307318600],USD[-1.092915170500000000] |
| 00454382 | BTC[0.000028350000000000],ETH[0.000000078393284],LUNA2[0.000000004800000000],LUNA_LOCKED[2.220047421000000000],SNX[0.000000096814829],USD[0.000000159520752],USDT[0.000000005500000000],YFI[0.00000005000000000] |
| 00454383 | ATLAS[1459.716760000000000000],BULL[2.688811265544000000],BULLSHIT[0.760000000000000000],COIN[3.167620650000000000],ETHBULL[0.004000000000000000],FTT[14.815392940510984400],GODS[350.953697000000000000],LUNA2[71.837280920000000000],MAPS[630.585070000000000000],MOB[70.48264700000000000],TRX[60.000001000000000000],USD[1.173782671499462200],USDT[0.000000005742248],USTC[10168.914325000000000000] |
| 00454386 | AUD[0.268815237186230],BTC[20.000000079152600],BULL[0.000000059915000],CBSE[0.000000003142600],DAI[0.000000017946815],ETH[0.000874545747498552],FTT[39.851683891874704],SOL[0.000000022486236],SRM[366.650344290000000],USD[0.710092042052975 2],USDT[0.000000005 32299] |
| 00454387 | BNB[0.000000061070670],LTC[0.000000050000000],TRX[1.313460544189983],USD[-0.042953453191493],USDT[0.000000020705995] |
| 00454390 | FTT[0.000000004766672],SOL[0.000000007946778],USD[0.000001220101767] |
| 00454392 | ALCX[0.000838465000000],BOBA[0.049386000000000],ENS[0.002550750000000],ETH[0.000000016940573],ETHW[0.000793003852753],FTT[0.08076281447666],MATIC[0.709400000000000],SOL[0.0000000200774 72],USD[16.499541103358317 0],USDC[79450.000000000000000],USDT[0.000000005199638] |
| 00454394 | AAVE[1.031723814904000],ALC[0.000000000000000],APT[28.000000000000000],ATOM[10.000050000000000],BNB[9.990825600000000],BTC[0.210848413321182],COMP[0.000000400000000],ETH[0.000980406351400],ETHW[0.000809640351400],EUR[0.000000239309628],FIDA[168.475883610000000],FIDA_LOCKED[2.01349 6070000000],FTT[150.528138274961826],HNT[96.301845000000000],LRC[222.000000000000000],LUNA2[0.098343045000000],LUNA2_LOCKED[3.232946710600000],LUNC[21739.130000000000000],MANA[691.000675000000000],MATIC[220.000000000000000],OXY[0.843879000000000],SNX[5.211172383657608],SOL[0.000000 0048412700],TRX[0.000000100000000],USD[204.874027884784744 0],USDT[334.405271214055632] |
| 00454396 | BEAR[48.381343175000000],SXPBULL[0.00853951876 24572],USD[0.000000014431462],XRPBULL[0.000000004400000] |
| 00454398 | ETH[0.000000100000000],USD[0.055348695729 2296],USDT[0.000000016545000] |
| 00454399 | ETH[0.000000100000000],FTT[1.089721000000000],HOLY[0.953450000000000],RAY[0.705057000000000],SRM[0.991355000000000],USD[1.015738458156250 0],USDT[5.512380074076 2500] |
| 00454400 | BTC[0.000622000000000],ETH[0.002279000000000],ETHW[0.002279000000000],SOL[9.916767990000000],USD[0.000005166050 0],USDC[52.745204900000000] |
| 00454401 | BTC[0.000000100000000],USD[25.000000000000000],USDT[0.000000003832000] |
| 00454403 | ADABULL[0.019068678500000],AKRO[26938.880000000000000],BNT[0.000000050000000],BSVBULL[42.530000000000000],BTC[0.521146281233 4748],BULL[0.000000090000000],DEFIBULL[433.652452487480000],DOGE[9993.100000000000000],DOGEBULL[0.000000007285000],ETH[5.000000000000000],ETHBULL[0.000000077800000],ETHW[5.000000001729138 9],FTT[0.038420000000000],SNX[0.000000100000000],SOL[50.000000000000000],SRM_LOCKED[11.870135320000000],UNI[0.0000000390000 00],USD[3838.613237490089081],USDT[297.700000000000000 0],YFI[0.00000005000000 0] |
| 00454404 | BTC[0.000000067085991],ETH[0.000000009505152],FTT[0.000000001934320],LTC[0.000000060633000],MATIC[0.000000078716836],TOMO[0.000000000000000],USD[5.808605514948990],USDT[0.000000052960285] |
| 00454406 | ATLAS[112570.789053590000000],FTT[0.008736800000000],POLIS[179.266638700000000],USD[250.000000119298068],USDT[0.007480064909031] |
| 00454407 | BTC[0.000373710000000000],ETH[0.030481200000000],ETHW[0.030481200000000],RUNE[34.496450000000000] |
| 00454408 | BTC[0.000000080000000],ETH[0.000000050000000],FTT[0.000000011198678],LUNA2_LOCKED[0.000951314122440 0],NFT[313900371885169258][1],NFT[384411784298747437][1],NFT[398678932382845485][1],SOL[0.000000005427444],TRX[0.000778000000000],USD[0.025895412661859 5],USD[0.000000009443159 9] |
| 00454409 | ALGOBEAR[110926.185000000000000],USD[0.032000000000000] |
| 00454414 | 1INCH[0.199457390000000],ALPHA[0.000000093372070],BAO[219.001712900000000],BCH[0.000000906542 40],COMP[0.000000100000000],ETH[0.0041882059 59119],ETHW[0.0041882059 59119],HNT[0.000000069600000],LTC[0.000000066861811],MKR[0.000000000000000],SUSHI[0.000000004112 17501],USD[2.73526717200 90226],USDT[0.000000001601116 9119],USD[0.000000000000000] |
| 00454416 | BEAR[9.704000000000000],USD[0.000000000000000],SUSHIBEAR[24582.780000000000000],TOMOBULL[0.939450000000000000],USD[0.000000086849498] |
| 00454420 | ETH[0.000000100000000],USD[25.000000000000000],USDT[0.000000002852000] |
| 00454422 | ADABULL[0.000000015400000],ATOMBULL[0.000000003500000],BNB[0.000000020000000],BNBBULL[0.000000017455000],BTC[0.00000000618 0000],CHZ[0.00000046980838],DEFIBULL[0.000000082500000],DOGEBULL[0.000000064000000],ETH[0.000000013000000],FTT[0.000058657703906],USD[0.005556303930660],USDT[0.000000003388922] |
| 00454427 | ETH[0.000000013143195],SUSHI[0.000000100000000],TRX[0.000004000000000],UNI[0.041629000000000],USD[1557.977595055330545],USDT[1.1492418040 19040] |
| 00454431 | 1INCH[0.000000004753679 4],AAVE[0.000000002565 1950],ADABULL[0.000000055890000],ADAHALF[0.000000086680000],AUDIO[0.000000067109248],AXS[0.000000048887168],BABA[0.000000015201941],BAO[0.000000089748937],BNB[0.000000081129464],BRZ[0.000000177090210],BTC[0.000000160753619],CHZ[0.000000032 32094],COMP[0.000000100000000],COPE[0.000000015795000],CUSD[0.000000001579500],DENT[0.000000099883356],DOGE[0.000000108594838],DOGEBEAR[2021]0.000000011000000],ETH[0.000000075439289],ETHHEDGE[0.000000050000000],EUR[0.000000064 22727853],FRONT[0.000000759674 9],FTM[0.000000098816000],FTT[0.000000092576171],GALA[71.243024320000000],KIN[0.000000225395029],KNC[0.000000027461191],LINA[0.000000026652],LUA[0.000000038427114],MATIC[0.000000100000000],MOB[0.000000284891159],SHIB[0.000000073097872],SNX[0.000000089765464],SOL[0.000000268172383],SOS[0.000000001723830],STEP[0.000000030886316],SUSD[0.000000003508868],TOMO[0.000000007654760],TRU[0.000000006696780],TRX[0.000000022054850],USD[0.456121842851833],USDT[0.000000131337040],XRP[0.000001210 84253],YFI[0.000000003 7397772] |
| 00454437 | MAPS[17163.647630000000000],SRM[37.299574660000000],SRM_LOCKED[231.020425340000000],USD[11267.715522887564 2689],USDT[0.001462000000000] |
| 00454438 | BTC[0.000000100000000],USD[25.000000000000000],USDT[0.000000002656000] |
| 00454440 | BTC[0.000245802995308],ENJ[0.000000052526500],USDT[0.006108440678740] |
| 00454443 | BTC[0.000000095000376],CRV[0.556190000000000],DOGE[8.500000000000000],ETH[0.000092864648543],ETHW[0.000092791064372],FTT[0.000000003913575],LUA[0.02498000000000000],SOL[0.005750000000000],TRX[0.005700000000000],USD[2.696826109539718 6],USDC[564.103579870000000],USDT[0.000008220470869] |
| 00454444 | LUNA2[0.000127455940],LUNA2_LOCKED[0.0000298563055280],LUNC[0.278626000000000],TRX[0.000001000000000],USD[0.000000081315251],USDT[0.000000068956519] |
| 00454447 | BTC[0.000000100000000],SOL[0.000000000000000],USD[0.292134000000000000] |
| 00454448 | USD[613.275502020000000000] |
| 00454449 | COIN[-0.000000064600000],USD[-0.103507659836 2139],USDT[0.000000075096920] |
| 00454450 | BTC[0.000000005000000],ATLAS[9.829000000000000],BNB[0.000000004000000],BTC[0.000000166941585],ETH[0.000000302101 61],ETHW[0.096465220000000],FTT[0.086592340000000],LTC[0.000000004000000],NEAR[0.003110000000000],SOL[0.001450846811000 61],SRM[0.986032000000000],STEP[0.018391520000000],USD[1.2935522953947 58] |
| 00454451 | BNB[0.000000007894156],BTC[0.000000069488712],CHZ[0.000000007008995],DOGEBULL[0.000000000148 36000],ETH[0.000000018238183],LINKBULL[0.000000032818196],LTCBEAR[0.000000007188627],MATIC[0.000000067844394],MATICBULL[0.000000058115600],RAY[0.000000069699 21],SOL[0.000000048646739],USD[0.000000085009165],USDT[0.000002652 8017746] |
| 00454452 | AXS[0.019364247965980 1],BIT[0.842000000000000],BNB[0.00974752233036 0],BTC[0.000212100495224],DOT[0.00000000016660 0],ETH[0.001587067025935],FTT[150.000000004000000],HT[0.000000009288100],LINK[0.062233500154238],LTC[0.082679865427800],LUNA2[0.005273736924000],LUNA 2_LOCKED[0.012305386160000],LUNC[0.091544973731100],OKB[0.037449619146058],SOL[0.000000036886771],TRX[0.019455000000000],USD[0.000000016198716],USDT[0.000000115476785],USTC[0.74651700291967 74] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454456 | AVAX[0.000000007611978],BTC[0.000000007566340],ETH[0.000000039257148],FTT[0.000000000351004],HUM[0.000000078968256],SLND[0.000000064696035],USD[0.000000065682145],USDT[0.000000009350375] |
| 00454457 | BULL[0.000000077350000],ETHBULL[0.000000086500000],TRX[0.000003000000000],USD[0.000000190277581],USDT[0.000000029103601] |
| 00454460 | USD[0.003345274443686],USDT[0.000000039446800] |
| 00454461 | USD[30.000000000000000] |
| 00454462 | DOGE[0.189800000000000],GRT[0.000000007565000],TOMO[0.276531128591457],TRX[0.00004000000000],USD[0.264915639618204],USDT[-0.000000002068137] |
| 00454466 | ETH[6.384387690000000] |
| 00454468 | BTC[0.489785020000000],ETH[4.219282560000000],ETHW[4.219282558691526],SOL[111.917060680000000],USD[749.646841967653056] |
| 00454469 | BTC[0.000000030000000],USD[25.001005340470000],USDT[0.000000021664000] |
| 00454470 | USD[0.000025231545925] |
| 00454471 | BTC[0.012000000000000] |
| 00454473 | AURY[0.230929770000000],BNB[0.000000071083653],BTC[0.000000012054816],ETH[0.000000017852677],TRX[0.000171000000000],USD[368.081187837688908 3],USDT[0.000000080434535] |
| 00454474 | CEL[0.150471387512020],ETH[0.000000006496400],IMX[288.000000000000000],LTC[0.009012211787600],USD[0.737488970262479 0],USDT[2.438299966791760 0] |
| 00454475 | AAVE[0.000000036400000],ATOM[0.000000096586700],BNB[1.000000000000000],BTC[1.010769017806308 5],ETH[0.276000000500000],EUR[0.000000184228869],FTT[158.195038320000000],LUNA2[0.520542362800000],LUNC[0.000000016000000],RAY[0.963839800000000],SRM[0.4083795 900000000],SRM_LOCKED[3.638553770000000],TRX[0.000028000000000],USD[0.004039685491804],USDT[0.000968710997826],USTC[0.960651436113795 6] |
| 00454476 | USD[5.000000000000000] |
| 00454478 | USD[5.000000000000000] |
| 00454480 | AVAX[0.020000000000000],BTC[6.677850409500000],FTT[25.104000020000000],STETH[1.007464242943856 2],TRX[0.000029000000000],USD[23.750308789585000],USDT[80.590402205400000] |
| 00454483 | AAVE[0.000000071009100],AXS[0.000000041481072],BTC[0.000000005387260],ETH[0.007419646866791 1],EUR[0.000067714892833],FNX[0.000000002354150 19],GRT[0.000000007268000],MATIC[0.000000023555358],SLP[0.000000087187955],SNX[0.000000099542000],SUSHI[0.000000002000000],UNI[0.000000035000000],USD[0.018090350570291 2],USDT[0.000021870027831] |
| 00454484 | BTC[0.000000045364965],ETH[0.000000025308000],FTT[0.098700077851764],RAY[0.000000016396117 0],SOL[0.199755350000000],SRM[1.976778206590416],USD[0.540522589182573 3],USDT[0.000000017481914] |
| 00454487 | BTC[0.000000000300000],DMG[0.078335500000000],USD[27.457748378751552],USDT[-0.000000015000000] |
| 00454489 | BTC[0.005700000000000],BUSD[10.000000000000000],FTT[53.041198720000000],LUNA2_LOCKED[150.873857000000000],USD[10491.148330115614 3026],USDC[20.000000000000000],USDT[0.388239921838895 1] |
| 00454491 | BTC[0.007173253025000],COIN[2.000000000000000],PFE[0.007830000000000],TSM[0.004300000000000],YFI[0.161000000000000] |
| 00454492 | ETH[0.000000135000000],FTT[24.197666436224098],GRT[0.000000010000000],MOB[0.000000050000000],RAY[0.000000073276849],SRM[0.751059698369883],SRM_LOCKED[3.586312500000000],USD[0.049654747901804 2],USDT[0.000000001734714] |
| 00454493 | USDT[0.000000003312645] |
| 00454495 | USD[25.000000000000000],USDT[0.000000084208000] |
| 00454497 | AVAX[0.000000089904000],BTC[0.785183021478450],DAI[0.000000053165500],ETH[0.000000079500000],FTM[0.000000026317100],FTT[150.396989363728208 0],SNX[779.139758416791050 0],SOL[0.057452769884261],USD[-4059.503249595275388 2],USDT[0.003560003554807],USTC[0.000000084557395] |
| 00454500 | ETH[0.000000091180000],LUNA2[0.000000023228248 4],LUNA_LOCKED[0.000000541992463],LUNC[0.005058000000000],USD[0.000000014993460],USDT[0.000000023920000] |
| 00454501 | AUD[0.000000072721400],AVAX[0.000000005580224],BAT[0.000000000100000],BNB[0.000000009556308],BTC[0.000000009556308],CREAM[0.000000048169240],ETH[-0.000000037812061],FTT[0.000000085449244],SOL[-0.000000000516124 4],USD[0.004252855566546],USDT[0.000000005875419 6],XRP[0.000000041324928],YFI[0.000000079000000] |
| 00454504 | AMPL[0.000000008697034],FTT[0.000000053621112],SXP[0.000000003500000],USD[0.000000029359683] |
| 00454507 | ALPHA[0.000000000000000],AXS[0.000000007111212 0],BAND[0.000000006883030],BAO[0.000000008693030 3],BCH[0.000000055091],BNB[0.000000026913658],BTC[0.000000008826730 0],CHZ[0.000000041973612],DENT[0.000000086225320],EMB[0.000000001958774],ETH[0.000000043341192],FTT[0.000000002853282],HXRO[0.000000034526666],KIN[0.000000022046671],TCO[0.000000035807 6],LUA[0.000000013470440],LUNC[0.000000010000000],MATIC[0.000000012090752],NPXS[-0.000000046603073],ORBS[0.000000039290072],PUNDIX[0.000000007290000],RAY[0.000000032285160],REEF[0.000000012636790],SLP[0.000000044336286],SOL[0.000579937063520],SRM[0.000000086058717],STMX[0.000000041322280],TRU[0.000000000000000],USD[0.050757309100627],USDT[0.000000038535812] |
| 00454509 | BTC[0.134051720000000],USD[0.684630158276597 5],XRP[98875.756384940000000] |
| 00454510 | BCHBULL[0.006976900000000],BSVBULL[0.121570000000000],DOGEBULL[0.000000720800000],LTCBULL[0.008818300000000],MNGO[8.071500000000000],TRX[0.000017000000000],USD[-5.162044357735028 4],USDT[142.812998663312975],XTZBULL[0.001858400000000] |
| 00454511 | AAPL[4.007333350000000],ARKK[13.000928070000000],BTC[0.000000039215525],DOGE[302.677701258500000],ETH[0.300000000000000],ETHW[0.300000000000000],FTT[0.086823660000000],LINK[0.000000005000000],NVDA[17.002948290000000],NVDA_PRE[-0.000000018750000],TSLA[3.387858370000000],TSLAPRE[0.000000025000000],TSM[1.009328350000000],USD[96.878909112234290 8],USDT[0.185706009936718] |
| 00454512 | BTC[0.000078615602500],ETH[0.000025098000000],NFT[2980040603272040001],NFT[3025438431672817 19,1],NFT[4588453423169914],NFT[4971717195526951 25,1],USD[0.000000088216207],USDT[0.012526053018713] |
| 00454513 | ALGOBULL[1099.780000000000000],SUSHIBEAR[6198.760000000000000],TOMOBEAR[599880.000000000000000],USD[0.080834743042500 0] |
| 00454517 | BNB[0.000067400000000],FTT[0.000000054533350],TRX[0.000000000000000],USD[0.000019891258235 0],USDT[0.000000189197942],WAVES[0.409845000000000] |
| 00454518 | ATLAS[52.867487740000000],DAI[0.000000100000000],FTT[500.678457960000000],MATIC[2640.000000000000000],RAY[492.725659680000000],SRM[14.099997770000000],SRM_LOCKED[138.780002230000000],USD[480.514998629186754] |
| 00454521 | BNB[0.000000006000000],ETH[0.000000003923394],SOL[0.024748675154670 3],TRX[0.000000002368172 5],USD[0.000000033075525] |
| 00454524 | BTC[0.000000007996801 9],ETH[0.000000011180000],NFT[354835622896899125,1],TRX[0.000199000000000],USD[0.275314217994773 7],USDT[0.000000012883164 0] |
| 00454525 | ATLAS[1.517700000000000],BAND[1336.872693000000000],BTC[0.000800095000000],ETH[0.000159520000000],ETHW[0.000159520000000],FTT[564.151657013451000],RAY[0.991260000000000],SOL[0.008954340000000],SRM[16.826403940000000],SRM_LOCKED[142.844978880000000],SXP[0.014890000000000],TRX[0.0137 550000000000],USD[-785.879751025748678300000000],USDT[0.000000000368794 4],WRX[0.351255000000000] |
| 00454526 | USD[3.523184826385258 5] |
| 00454527 | TRX[0.000004000000000],USD[-0.003391646749684 8],USDT[0.080170576739577 8] |
| 00454528 | BTC[0.000000030000000],USD[25.00851656800000 0],USDT[0.000000024880000] |
| 00454529 | BTC[0.046891089000000],USD[2.926498250000000 0] |
| 00454531 | FTT[0.027381874645340 0],USDT[0.000000035108942] |
| 00454535 | USDT[0.000000035108942] |
| 00454537 | ALPHA[0.825000000000000],BOBA[0.045540000000000],OMG[0.145540000000000],USD[0.939769495106427 0],USDT[0.652128169655269] |
| 00454538 | BTC[-0.000000002699494],LTC[0.000515450000000],USD[0.004219126862401],USDT[0.010132827860209 0] |
| 00454543 | ETH[0.000075260000000],ETHW[0.000875260000000],SUSHI[0.000775000000000],TRX[0.000005000000000],USD[0.000000123225854],USDT[0.000000093366172] |
| 00454546 | USD[163.354580290000000] |
| 00454548 | LTC[0.004246360000000] |
| 00454549 | BTC[0.000000009650000],FTT[0.038154900000000],TRX[0.000036000000000],USD[0.285589858527163],USDT[0.779911375420000] |
| 00454550 | TRX[0.000000030000000],USD[0.000000082355435],USDT[0.000051593570048 0] |
| 00454552 | USD[25.122900984295956 0] |
| 00454558 | BNB[0.000000036140000],BTC[0.000000173920166],ETH[0.000000044522750],FTT[0.000000008102843],LTC[0.000000062486789],MATIC[0.002117935579480 0],STEP[0.000000177237964],USD[0.000000111329184],USDT[0.000000102292843] |
| 00454559 | BNB[0.000000014000000],ETH[0.002747600000000],ETHW[0.111983615275043],FTT[0.095231570000000],LINK[0.000000005000000],NFT[403057281691796809,1],NFT[420277035883116752,1],NFT[421543156994562975,1],NFT[433473317087255768,1],NFT[503132577128908588,1],NFT[560364456795828282,1],SOL[0.003822000000000],STEP[0.037857000000000],SUSHI[0.246179857800000],TRX[0.039000000000000],USD[0.630038816163400],USDT[0.777663715632744] |
| 00454560 | ALGOBULL[0.000000035744248],ATLAS[1.015054820000000],BCHBULL[0.065970470000000],BEAR[33989.584360941165040],BNB[0.000000070539616],EOSBULL[0.358408380000000],ETCBULL[13.095639383007195 01950],FIDA[0.000000051879210],HTBULL[0.000000034590241],LINKBULL[0.008750650000000],MATICBULL[0.000000060000000],SHIB[0.000000054826010],SPELL[89.383840900000000],SUSHIBULL[9.881149140000000],SXPBULL[0.913462973261651 0],TRX[0.000000694727201],USD[0.119300554989540 5],USDTBEAR[0.000003050000000],VETBULL[0.000000099336989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454561 | USD[25.000000000000000000] |
| 00454562 | 1INCH[3411.866111939984760000],BTC[0.560794270590334000],LINK[2357.033837569347880000],USD[0.000310551665824440],USDT[0.000000007519596000] |
| 00454563 | USD[0.000000000925664000],USDT[0.000000001003998600] |
| 00454564 | LUNA[24.959208977000000000],LUNA2_LOCKED[11.571487610000000000],MATIC[249.952500000000000000],USD[30.261486340000000000],USTC[702.000000000000000000] |
| 00454567 | ETH[0.000093219450000000],ETHW[0.000093219450000000],USD[0.086363419729000],USDT[0.000000030000000] |
| 00454570 | TRX[0.000028000000000000],USD[0.825092948343074000],USDT[0.000000013221847800] |
| 00454573 | AUD[0.007228000000000000],TRX[0.000003000000000000],USD[0.003105600000000] |
| 00454575 | APE[192.375162898516000],ATOM[129.221870632080600],BLT[9304.099062600000000],BNB[0.005485476910170000],BTC[1.172574738343913900],BUSD[2599.373495580000000],DAI[0.007553008149700000],DOT[61.821851209144640000],ETH[12.066169813446902100],ETHW[0.529444404813752400],FTT[294.934330760000000000],GALA[271.905639370000000000],GODS[940.913040000000000000],IMX[151.955281350000000000],INDI_IEO_TICKET[1.000000000000000000],LINK[0.098507170000000000],LUNA2_LOCKED[99.114843560000000000],LUNC[1569669.539574695968560000],MATIC[1065.067814905139520000],MEDIA[0.003502141000000000],MNGO[741.237045500000000000],MER[0.825852000000000000],NFT[551695285337525936][1],RAY[0.000000001431380000],SAND[394.390588650000000000],SLRS[0.104995000000000000],SOL[0.947061522099730400],SRM[59.310959860000000000],SRM_LOCKED[0.311228210000000000],STEP[524.392158140000000000],SUN[47309.901632030000000000],TONCOIN[429.496174400000000000],TRX[0.000580800000000000],USD[816.952285839897841000],USDT[0.074426.931950497051310],USTC[5068.612264130000000000] |
| 00454579 | XRP[47.899755000000000000] |
| 00454585 | USD[25.003973217960000000] |
| 00454587 | DOGEBULL[728.123000000000000000],ETHBEAR[10096218.050000000000000],LUNA[0.014398804520000000],LUNA2_LOCKED[0.033597210550000000],LUNC[3135.370000000000000000],USD[0.076736554153119300],USDT[0.000000011078759800],XRP[70.000000000000000000] |
| 00454588 | BTC[0.000597150000000000],USD[-1.984408272283786400] |
| 00454590 | ETH[0.048735779200000000],ETHW[0.048735779200000000],FTT[15.378391000000000000],LUA[0.024183150000000000],RUNE[0.099794800000000000],SPELL[799.860320000000000000],USD[0.861044799720776500],USDT[1.173830196743832200] |
| 00454596 | BAO[887.800000000000000000],DENT[92.860000000000000000],LUA[0.000570000000000000],TRX[0.000010000000000000],USD[0.628201834712516100],USDT[0.000000023076145200] |
| 00454602 | BTC[0.000000055037665],SRM[0.000000005234412800],USD[6.193011066835456400] |
| 00454605 | APT[0.302200000000000000],LUNA2[0.000000004338878830],LUNA2_LOCKED[0.000000012450506000],LUNC[0.009448000000000000],USDT[4.426638642870000000] |
| 00454606 | USD[25.001975737090000000] |
| 00454607 | USD[0.276257682500000000] |
| 00454614 | NFT[435329010159608207][1],TRX[0.823002000000000000],USD[1.441142494808000000],USDT[0.971915619650000000] |
| 00454616 | BTC[0.092829454562140200],BULL[0.009995337100000000],DOGEBULL[0.004636208200000000],SOL[0.004263000000000000],TRX[0.000819000000000000],USD[-199.680796984631416],USDT[4.641302704175769200] |
| 00454617 | NFT[323333966443383839][1],NFT[399663608772922969][1],NFT[517092251250832003][1],USD[0.636938930119303000],USDT[0.122668614125000000] |
| 00454618 | TRX[0.000019000000000000],USD[80.538670087550129000] |
| 00454623 | USD[1.013476891497383600],USDT[0.000000086119905] |
| 00454627 | BNB[0.000000065187600],BTC[0.000000004732046400],CEL[0.000000039470100],DOGE[0.000000086427100],ETH[0.000000073420240],FTM[0.000000090861502],UNI[0.000000067310000],USD[0.000368802805878],USDT[0.000302778148523] |
| 00454629 | BTC[0.000052100000000000],USD[0.319557683129384],USDT[0.000000047609366] |
| 00454630 | USD[25.009935348244000000] |
| 00454635 | BTC[0.000071794025000],DOGE[10.000000000000000],ETH[0.000692271492914900],ETHW[0.000692275089559300],FTT[0.000000005000000000],LTC[0.001725500000000000],SOL[0.000919630000000000],SRM[15.714179250000000000],SRM_LOCKED[65.285820750000000000],USD[-5.162884589072967000],USDT[0.009227084924968600] |
| 00454636 | USD[30.000000000000000000] |
| 00454637 | APT[1116.167456629499450000],AVAX[128.479873833187130000],BTC[0.000000009758600000],ETH[0.000002234720000000],ETHW[74.154092773803589800],EUR[992.751195105436014000],FTT[200.000021021425775000],LINK[108.443057542943950000],LTC[0.000275632810080000],SAND[381.000000000000000000],SOL[565.000914407321460500],USD[0.006258200000000000],USDT[78652.507998884246900016],ALPHA[0.000000006678517500],BTC[0.000028713696441000],FTT[0.000000002047454200],RSR[0.000000003997188000],SRM[0.391059410000000000],USD[0.000000006640098000],USDT[0.000000007610710] |
| 00454639 | EUR[152452.000000000000000000],FTT[151.717201000000000000],LUNA2[0.976288687800000000],LUNC[212588.917227700000000000],USD[0.087229819590000000],USDT[0.003375000000000000] |
| 00454642 | BTC[-0.000003452751196],USD[-9.197085751372138],USDT[10.176316327770285] |
| 00454643 | BTC[0.000084850000000],DOGE[0.239200000000000],SOL[0.007350000000000],USD[3.869074740723629],XRP[25656.247757007001315] |
| 00454644 | BTC[0.000058300000000],ETH[0.000002250000000000],ETHW[0.763784715550473300],LUNA2[0.005740347970000000],LUNA2_LOCKED[0.013394145260000000],USD[0.000111697231173940],USDT[0.000000038109220],USTC[0.812574000000000000] |
| 00454647 | AUDIO[231.490000000000000000],USD[0.066412339692956] |
| 00454655 | BNB[0.000000341721523],BTC[0.000000011141132430],COMP[0.000000004112000],DOGE[0.000000318134310],ETH[0.001000025604716],ETHW[0.001000000000000],FTT[0.000000396844469],LUNA2[0.188180499700000],LUNA2_LOCKED[0.439087832600000],MEDIA[0.000000057000000],MOB[-0.000000000847367400],SOL[0.000000031000000],SRM[0.000000100000000],SUSHI[0.000000050000000],TRX[0.000777000000000],TSLA[0.000000100000000],TSLAPRE[0.000000042000000],UNI[0.000000265451504],USD[3.791820186189419100],USDT[0.129548966608737100] |
| 00454656 | USD[25.007853702740000] |
| 00454657 | USD[30.000000000000000000] |
| 00454659 | AKRO[1.000000000000000],FTM[0.379120022510432],TRX[0.000039000000000],USD[0.091326530137955700],USDT[12382.207704436407600] |
| 00454661 | BTC[0.000215700000000],USD[0.572547544243095100] |
| 00454668 | AUD[0.007329748749573],AVAX[0.000000030644617],BTC[0.000040002301519200],CRV[0.000000085000000000],FRONT[0.000000037551610],LINK[0.000000037645739],PERP[0.000000040451107],SOL[0.000000016386650],USD[0.007931550232267190],USDT[0.000000159118511] |
| 00454669 | NFT[477859667116165692][1],TRX[0.000008000000000000],USD[0.000014800952868620] |
| 00454670 | USD[0.035066488000000000],USDT[0.000000086991641] |
| 00454671 | ETH[0.000032659273763],ETHW[0.000032651585482310],USD[-0.003497699412457],USDT[0.003100364555772862] |
| 00454675 | ATOM[0.000000069706320],BNB[0.000000129202313],BTC[0.000000029346817],CRON[0.000000075250000],DYDX[0.000000007525000],ETH[0.000000149225142],ETHW[0.000000066000000],FTM[0.000000411372880],FTT[0.187701265521263],KNC[0.000000090772221],MATIC[0.000000065900000],NEAR[0.000000005438257],SOL[0.000000006382821],SRM[0.000000143360496],USD[0.151153582945171],USDT[0.000000013010539] |
| 00454676 | USD[25.005733800590000] |
| 00454678 | FTT[0.139389843757096],TRX[0.000008000076389221],USD[0.041730763819765],USDT[0.000000029587268] |
| 00454679 | BTC[0.000000009076556],USD[0.000001283920281],XRP[0.000000070000000] |
| 00454681 | BCH[0.002109135000000],FTT[0.000000100000000],SPELL[88.334000000000000],TRX[0.000001000000000],USD[0.000000097901729],USDT[0.000000031504634] |
| 00454682 | BTC[0.000011094285710],ETH[0.000872568363280],ETHW[0.000296013636328],FIDA[0.553085940000000],FIDA_LOCKED[22.983611500000000],FTM[8363.543528210000000],FTT[163.567326844398119],HT[0.013665200000000],LINK[0.000104344.571720000000000],LUNA2[0.002663278895000],LUNA2_LOCKED[0.002614317422000],SLRM[26.370028790000000],SRM_LOCKED[0.487468010000000],STETH[0.008189229333334],TRX[3525.366316000000000],USD[24002848.175953700752687S],USDT[0.000161014061450004] |
| 00454685 | DOGE[5.000000000000000],DYDX[400.100000000000000],SNX[523.295320000000000],SRM[4220.033958185000000],SRM_LOCKED[0.091594100000000],UNI[22.500000000000000],USD[9995.182491735847991],USDT[0.000000125943503] |
| 00454686 | USD[0.000000018582471] |
| 00454687 | USD[0.000359492690600604] |
| 00454688 | BTC[5.000027910000000],BUSD[10.000000000000000],FTT[1030.082373000000000],LUNA2_LOCKED[688.465675400000000],SRM[191.074965810000000],SRM_LOCKED[938.485034190000000],TRX[0.000010000000000],USD[109285.233105748809506000000000],USDT[2614.820000025304965] |
| 00454690 | TONCOIN[431.617977000000000],USD[281.350435000000000] |
| 00454691 | USD[30.000000000000000] |
| 00454692 | TRX[0.000010000000000],USDT[0.000248837704465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454695 | AMPL[0.162714444534979 1],BTC[0.000000241000000000],ETH[0.000000216020422],FTT[0.000000004812332 8],MATIC[0.000000037610345],REEF[7.361000000000000],TOMO[0.089390000000000],USD[1.524756264691444 8],USDT[0.000000010996687 6] |
| 00454700 | BTC[0.000001500000000],ETH[0.00000009572681 0],ETHW[0.000000002712561 0],FTT[0.00000000358524 1],USD[0.000870904594338] |
| 00454703 | BTC[0.000000010000000],FTT[0.000000061771 16],USD[0.000010684897985 4],USDT[1.612500009604829 9] |
| 00454704 | BTC[0.00000002688482 6],TRX[0.00017100000000 0],USD[0.640391446618698 0],USDT[-0.00000001274460 94] |
| 00454706 | TRX[0.000000100000000],USD[-0.00000003539324 3],USDT[0.000000006463707],XRP[0.00000009885799 1] |
| 00454707 | USD[25.003575641790000 0] |
| 00454708 | USD[30.000000000000000 0] |
| 00454712 | 1INCH[0.000000005209416 7],AAPL[0.000000005824800],AVAX[0.000000089488744],AXS[0.000000009561872 3],BNB[0.000000091478701],BTC[0.000000073012289],C98[0.000000001019992],CEL[0.068301984505707 3],CHZ[0.000000099809008],DAI[0.000000067694000],DOGE[0.000000004908812 1],ENJ[0.000000016789446],ENS[0.000000021476631],ETH[0.00000000476230 78],GOOGL[0.000001600000000],GOOGLPRE[-0.000000002000000],LTC[0.000000016926330],MANA[0.000000085987048],MKR[0.000000001309623 5],MRNA[0.000000043665835],NIO[0.000000036638535],RAY[0.000000074651226],REEF[0.000000058309390],SHIB[0.000003206916 6],SNX[0.000000060866633],SOL[0.000000071464064],SUSHI[0.000000061221107],TRX[0.000007007748047 00],TSLA[0.000000002200000000],TSLAPRE[-0.000000030497600],UNI[0.000000193523437],USDT[0.000000028612 14],WRX[0.000000005834922],XRP[0.257747009935914 0] |
| 00454716 | ETH[0.000000000858700],TOMO[0.000000009598800],TRX[0.000000007058897 6],USD[0.000000122176786],USDT[0.000004804724295 5] |
| 00454723 | BTC[0.0000000220814758],LUNA2[0.000000002000000000],LUNA2_LOCKED[11.076708860000000 0],TRX[0.000027000000000 0],USD[0.283729720979278 5],WRX[0.313509989356000 0] |
| 00454726 | USD[30.000000000000000 0] |
| 00454732 | USD[25.001379226340000 0] |
| 00454736 | BEAR[499.667500000000000 0],ETH[0.000018705000000 0],ETHW[0.000018701973919 5],USD[0.002710498326492 9],USDT[0.000000001703752 1] |
| 00454737 | ETH[0.007489300000000 0],USD[2.489905726056648 6],USDT[0.000075400000000 0],XRP[0.070822120000000 0] |
| 00454743 | ETH[0.000000007846800 0],TRX[0.000000000412641 49] |
| 00454744 | AAVE[0.000000008534700 0],ATOM[0.000000000447460 0],AVAX[0.000000047154 54],BNB[0.000000006325720 0],BTC[0.000000002171534 0],DOGE[0.000000021715400],ETH[0.000000005734995 0],ETHW[0.000000014903750],FTM[0.000000006258290 0],FTT[25.000000003686850 8],GODS[0.000000074685333 3],GST[0.000000000563650],LINK[0.0000000021894 00],LOOKS[0.0000000070503 00],LTC[0.000000008048100],LUNA[0.0000000043642737 1],LUNA2_LOCKED[0.000000085500972 0],LUNC[0.000000035210900],MATIC[0.000000090455000],RAY[0.000000097050 0],RSR[0.000000041924 00],SAND[0.000000084011307],SOL[0.000000009565320],SRM[0.000000365651 0],SUSHI[0.0000000024625 00],TRX[0.000000087606800],UNI[0.000000014656758 5],USD[3776.6053807300000000 0],USDT[0.000000004029112 1],XRP[0.000000029256200] |
| 00454753 | BNB[0.000000035000000],BTC[0.000000089760000],ETH[0.00000001000000 0],ETHW[0.000000012645750],FTT[25.253498200532800 0],GALA[570.000000000000000 0],IMX[30.0000000000 00],SOL[1.593206961658680 7],USDT[0.000000068822170] |
| 00454754 | USD[25.009139902910000 0] |
| 00454755 | LUNA2[105.040567300000000 00],LUNA2_LOCKED[245.094657100000000 0],USD[213.302355225000000 0],USTC[14869.000000000000 00] |
| 00454756 | TRX[0.000002000000000 0],USD[0.000000021488869],USDT[0.00000000321260 2] |
| 00454761 | 1INCH[19.988030000000000 0],AAVE[0.116431053591 2000],ALPHA[0.000000000017 00],BADGER[0.000000004000000],BAL[0.379933652000000 0],BAL[1.000000068400000],BNB[0.000000067536802],BNT[6.651797045000000 0],COPE[7.995212000000 0000],CREAM[0.000000002000000],ENJ[0.000000012000000],FTT[3.645421291193824 29],HOLY[2.455385000000000 0],LTC[0.000000035367469],TCBULL[0.000000050000000],RUNE[0.046040530000000],SNX[0.298816670000000],SOL[0.054057673321371],SUSHI[0.026404785000000],TOMO[13.573844920000000],TRX[0.389834940000000],UNI[0.000000025000000],USD[298.8274271221200 77500000000000],USDT[0.000000270436000],YFI[0.000000089000000] |
| 00454764 | ATLA[$858.994900000000000],AUD[0.010049852361 3233],BTC[0.221794776885240 0],COPE[249.971500000000000],FTT[1.004613190000000],IMX[277.343209000000000],MATIC[31.143065493078000 0],POLIS[57.489075000000000 0],STEP[525.438155000000000 0],USD[3.023417727434449 5],USDT[0.000000045995628],XRP[0.509385600000000] |
| 00454772 | ADABULL[0.000000083686080],ALGOBULL[0.000000006324295 9],BEAR[0.000000006240700],BNBBULL[0.000000008304176],BTC[0.000000079097643],CHZ[0.000000007896656],DOGEBULL[2219.09001723602395 40],FTT[0.000000046953110],GRTBULL[0.000000046953110],LINK[0.000000008915310],LUNA2[0.000000413956842],LUNA2_LOCKED[0.000000055899578],LUNC[0.000001093929762],MATICBULL[0.000000031979679],SUSHIBULL[0.000000031193292],TRX[0.500060002447311 1],TRXBULL[0.0000000552866 72],USD[0.402598130831906 2],USDT[0.000000004834996],VETBULL[0.000000006302631 1],XRP[1437.75860000000000 0],XRPBULL[0.000000075256303],ZECBULL[0.000000004000000] |
| 00454773 | USD[5.000000000000000 0] |
| 00454774 | BTC[0.001582973250600 0],COIN[0.009845385000000 0],ETH[0.000000001500000 0],HT[0.069923950000000 0],OXY[0.046000000000000 0],SOL[0.002154250000000 0],SRM[1.225223240000000 0],SRM_LOCKED[14.543235530000000 0],TRX[0.000219000000000 0],USD[-13.326104131431780 0],WRX[3911.634993000000000 0] |
| 00454775 | BTC[0.000039220000000 0],FTT[0.000000060292800 0],TRX[0.000857000000000 0],USD[0.000097996096037 8] |
| 00454777 | BTC[0.000000153237504],DENT[0.811078749903044 7],DOGE[0.000000005323917],ETHBULL[0.000000006850000 0],USD[-0.008668204990183],XRP[0.001164742242458 0] |
| 00454780 | TLRY[0.083136000000000 0],USD[0.377045119650042 0] |
| 00454782 | AVAX[35.900000000000000 0],DOGE[3065.000000000000000],ETH[0.277140400000000 0],ETHW[0.277140400000000 0],FTT[48.300000000000000 0],RAY[323.182062840000000 0],SAND[876.000000000000000],SOL[102.714769130000000 0],SUSH[117.511750000000000 0],USD[4.379162251000000 0] |
| 00454786 | BTC[0.000774340000000 0],CEL[4.053600004945802 0],ETH[0.011284880072000 0],ETHW[0.011284880072000 0],FTT[0.635765700000000 0],NFT (4918573449372959 59)[1],NFT (5107005548577924 96)[1],TRX[0.000778000000000 0],USD[0.000000001888350],USD[0.000000031335170] |
| 00454789 | BRLJ-32.191649531163699 1],BRZ[32.191649533285463 2],BTC[0.103257873335090 0],BULL[0.069279687309000 0],CEL[11.300000083283105],DAI[0.000000042264923],DOGE[25.000000000000000 0],ETHW[0.0333420889285266],FTT[25.094932100000000 0],LINK[0.000000089119180],TRX[0.000001000000000 0],USD[-177.286895815329642 4],USDT[0.179018541008732 21] |
| 00454792 | USD[0.865115210000000 0] |
| 00454795 | USD[30.000000000000000 0] |
| 00454798 | FTT[0.086095508799390 0],NFT (3060513439164476 579)[1],NFT (4523563951399172 70)[1],NFT (5567492632064167 52)[1],NFT (5610173823409833 03)[1],USD[7.089864934653499 8],USDT[0.000004310962602] |
| 00454805 | ATLAS[844.980000000000000 0],BNB[0.009500000000000 0],BTC[0.019996120000000 0],FTT[41.991600000000000 0],LUNA2_LOCKED[0.167630607700000 0],LUNC[15643.679038320000000 0],MATIC[961.270406178372979 4],SRM[203.120512200000000],SRM_LOCKED[1.201333200000000 0],TRX[0.000020000000000 0],USD[40075.1550278123896468 00000000 0] |
| 00454807 | ETH[0.013000000000000 0],ETHW[0.013000000000000 0],FTT[26.472816560000000 0],TRX[0.000020000000000 0],USD[0.009952155600000 0],USDT[1.730000003609761] |
| 00454807 | AKR[0.000000006000000],AL PHA[0.000000000004726713],AMC[0.000000087836656],ATOM[0.000000006540000 0],BCH[0.000186066750050 1],BNB[0.000000081323367],BTT[0.000000005989885 9],CEL[0.000000005197144],CRO[0.000000000428965 6],DOGE[0.000000016405234],ETH[0.00000008182924 0],FTT[0.000000039731 20],GRT[0.000000005307 7208],HKD[0.000000012567447],JPY[0.000000099709290],KIN[0.000000068758529],LTC[0.000000009054577],MAPS[0.000000082985722],MATIC[0.000000096104588],RAY[0.000000082994024],REEF[0.000000018689452],RSR[0.000000073450775],SGD[0.000000071267145],SHIB[0.000000065385441],SNX[0.000000019345070],SOL[0.000000071287502],SUN[0.000000071070129],TOMO[0.000000042769110],TRY[0.000000001559030],XAUT[0.000000007445140],YFI[0.00000000884307888] |
| 00454813 | BCH[0.002192180000000 0],BTC[0.503137040000000 0],DOGE[0.171340000000000 0],FTT[42.530115600000000 0],LTC[2.046071477146580 0],LUNA2[10.279315996000000 0],LUNA2_LOCKED[23.985070660000000 0],LUNC[1000.0000000000000 000],PRISM[56250.00000000000000 0],USD[1585.37832782471797 02000000000],WRX[2578.0 000000000000000] |
| 00454814 | DOGE[0.000000000000000],ETH[3.668661254402000],ETHW[3.668661254402000],FTT[30.303030000000000],HNT[67.487308000000000],PERP[170.60813383423 0000],SOL[81.810100000000000],USD[-3294.3255510847874618] |
| 00454815 | FTT[0.019700000000000 0],POLIS[9.960000000000000],SOL[0.008932000000000],USD[0.570450006565220],USDT[0.000000089034190] |
| 00454819 | BTC[0.000000078376909],DAI[0.000000062027520],ETH[0.000000095341029],LINK[0.000000059227462],LTC[0.000000075689168],SXP[0.000000088042189],USD[0.000000657680728] |
| 00454822 | USD[30.000000500000000 0] |
| 00454825 | USD[0.047439769420000 0],USDT[3.473981939972540 8] |
| 00454826 | NFT (3611896741281365 71)[1],NFT (3721020336484320 37)[1],NFT (4791183068779043 33)[1],TRX[0.364681000000000 0],USD[0.000000000437500 0] |
| 00454828 | SOL[0.279944000000000 0],USD[0.280900000000000 0] |
| 00454829 | USD[0.024992470000000 0] |
| 00454834 | USD[0.294603636651230 0] |
| 00454835 | BAO[1.000000000000000 0],BTC[0.000000035000000],ETHW[0.004712500000000],FTT[0.000000044259079],SOL[0.000000001000000],TRX[0.000838000000000 0],USD[0.000000005979819 7],USDT[0.059735382053489 9] |
| 00454836 | USD[30.000000000000000 0] |
| 00454838 | BTC[0.000000006297051 2],ETH[0.000000070739194],TRX[0.000001000000000],USD[0.00000005268325],USDT[-0.00000000586271 0] |
| 00454839 | ETH[0.000100000000000 0],ETHW[0.000100000000000 0],TRX[0.021400000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454845 | AMC[0.00000000021035000],AMPL[0.00000001228311B],BNT[0.000000040430300],BTC[0.000000124561025],BULL[0.070937658549078B],DEFIBULL[0.000000012043500],FTT[0.000001465349578],GME[0.000000070000000],GMEPRE[0.00000007046307],HT[0.000000091482800],KNC[0.00000005240680 0 1,REN[0.000000000928600],SOL[0.000000009172740 0],TOMO[0.00000012155630 0],TRX[0.000000125593300],USD[90.604962680413597500000000000],XRP[0.232839000000000000] |
| | ALPHA[0.787000000000000000],FTM[0.239500000000000000],SRM[0.285000000000000000],USD[0.000000100754385],USDT[0.000004286984893 6] |
| 00454851 | DOGE[4774.157685000000000000],EDEN[1027.700000000000000000],ENS[0.001102600000000],FIDA[0.654765000000000000],FTT[0.058707000000000000],MATIC[9.416900000000000000],SOL[0.007226040000000000],SRM[28.784823380000000000],SRM_LOCKED[132.135176620000000000],TRX[0.00010000000000000000],USD[0.000000108230628],USDT[0.00 00000040823422] |
| 00454855 | BTC[-0.000140836789749 6],EUR[0.893916830067940 53],USD[65.78582672595453 57],USDT[-2.80531048333345009] |
| 00454856 | USD[0.049951363664339 4] |
| 00454861 | USD[25.0000000089194944],USDT[0.000000012680347 2] |
| 00454862 | ETHBULL[0.00033909300000 0],FTT[0.000000032622000],LINK[0.006141168921072 4],THETABULL[0.00000072628980000],TRX[0.00000040000000 0],USD[-477.820320112887868 8],USDT[528.690093589899474 8] |
| 00454864 | BNB[0.000000000303768 4],ETH[0.00000003187531 2],USDT[0.00000013242716113 6],XRPBULL[0.010000000000000] |
| 00454865 | TRX[0.000000200000000],USD[-0.0136385137696046],USDT[0.02745329000000000] |
| 00454867 | BTC[-0.00000206728081 33],ETH[0.000000000557702 8],FTT[0.10000000000000000],NFT (3015030492828986 11)[1],NFT (3450384885981652 66)[1],NFT (4275138392630477 92)[1],NFT (5238156268712865 44)[1],NFT (5247720364679128 05)[1],NFT (5493124799647460 24)[1],NFT (5707123781425878 12)[1],NFT (57232495274132523 6)[1],TRX[0.000001367408106],USDT[0.00000000563114 3] |
| 00454868 | ASD[0.00000007046902 2],BTC[0.000000007250464],LRC[0.0000002813024 44],SAND[0.000000046930040],SXPBULL[0.000000075046196],USD[0.000000068768459 6],USDT[0.00000001110233 49] |
| 00454869 | BTC[0.01299927000000000],ETHW[0.0009213000000000],FTT[0.0000345977 20],USDT[0.000000011127956] |
| 00454870 | NFT (3688410699438709 87)[1],TRX[0.400001000000000 0],USD[0.00000000550000 000] |
| 00454872 | DOT[0.090583250000000 0],NFT (2954533964889228 80)[1],NFT (3165815675033550 28)[1],NFT (5344531061541873 27)[1],SOL[0.008829180000000 00],TRX[0.00002000000000],USDT[0.000000000750000 0] |
| 00454881 | ATOM[0.00000002725586 9],AVAX[0.000000000178816],BTC[0.0000000063565312],DOGE[0.000000057564014],ETH[0.000000014478451],ETHW[0.000000052572206],LTC[0.000000068368 24],MATIC[0.0000000041591 95],SOL[0.0000000040929 88],USD[0.000000158258229],USDT[152.3577630121226323],XRP[0.000000001580318 6] |
| 00454888 | USD[-0.00003027112226 50],XRP[0.00211333000000000] |
| 00454890 | DOGEBEAR[279861300.00000 0000000000],SUSHIBEAR[276497823.1850000000 00000000],TRX[0.000010000000000],USD[0.000000080527064],USDT[0.000000008249809] |
| 00454892 | USD[15.686801520000000 0] |
| 00454894 | KIN[1889200.00000000000000 0],LUNA2[2.641201558000000 00],LUNA2_LOCKED[6.162803635000000000],LUNC[575127.200000000000 000000],USD[0.000000069610603],USDT[0.2532332712376000] |
| 00454895 | CONV[2.400500000000000 0],DOGE[0.0191400000000 00000],FTT[0.000000003008561],MAPS[0.923240000000000 00],MATH[0.060698500000000 0],TRX[0.190089000000000 00],USD[0.0000000033626 76],USDT[0.000000097320442] |
| 00454896 | ETH[0.00000000880000 00] |
| 00454899 | 1INCH[0.0000000007508900 0],ATOM[0.0592115940600300],AVAX[0.0098705109358300],BCH[0.000701234679960 0],BTC[0.609307846331818],CEL[0.00000000893490 0],DAI[0.00000014780110 0],DOGE[0.893683545909420 0],ETH[0.000000009701100 0],FIDA[0.080503080000000 0],FIDA_LOCKED[0.209203990000000000],FTT[150.0055227467 665254],HT[0.00000000722228 00],KNC[0.000000058323600],LINK[0.000000031646800],LUNA2[0.073815133600000 0],LUNA2_LOCKED[0.3367447384000000 0],LUNC[17768.824321010568800 0],MATIC[0.4074459288004300],MSOL[0.0000000132958559],NFT (3424045414684884 90)[1],NFT (5016599187039088 73)[1],NFT (5469478749912915 69)[1],NFT (5606721725882126 69)[1],RAY[0.633571028019420 0],SKL[0.0000000000700575 00],SOL[0.006806711694058 5],SRM[0.7668593000000000],SRM_LOCKED[470.0648965400000000],TRX[0.5863229185909489],UBXT_LOCKED[30.7722697000000000],USD[- 8850.9732427431126937000000000000],USDT[0.0000002984035951],USTC[27.740699069232350 0],WRX[1000.000000000000 0000],XRP[0.500016325629 1165] |
| 00454901 | BNB[0.00962500000000000],USDT[30.5047359120000000] |
| 00454902 | AAVE[0.000000097400323],ALGOBULL[0.0000000186766 15],ALTBEAR[0.0000000205154 65],ATOMBULL[0.000000036085000],AUDIO[0.0000000701235 34],AVAX[0.0000000976119 93],BALBEAR[0.00000001223088],BAO[0.00000000095210658],BNBBULL[0.00000004440118],BTC[0.00000000019095 2],COMPBEAR[0.00000000903 5 6060],COMPBULL[0.00000007783119],DOGE[0.00000001066923],DOGEBEAR2021[0.00000005514757],DOGEBULL[0.00000012488487 9],EN]J[0.00000017005829 6],EOSBEAR[0.00000013718364],EOSBULL[977.3154001935063 07],GALA[0.0000001930500],GRT[0.547104640502348],GRTBEAR[0.000000004050267 0],GRTBUL L[0.000000001940919 2],HT[0.000000015098597 8],HTBEAR[0.000000043453920],HTBULL[0.00000000200410 0],INKBULL[0.00000004666596],LRC[0.00000000988802],TCBEAR[0.0000000571469 40],TCBULL[0.000000096838742],MANA[0.00000005694287 5],MATIC[0.0000004202210000],MATICBEAR[0.00000001008707 66],MKRBULL[0.00000007231988],OKBBULL[0.00000000654865 26],OMG[0.00000001358738],PRIVBULL[0.00000000778026880],REEF[0.000000000291 8],RENBTC[0.00000002069225],RSR[0.00000001062500],RUNE[0.00000004184242 4],SOL[0.000000095927589],SUSHIBULL[0.000000008270644], SXP[0.000000044954515],SXPBULL[97.2368437895381973],SXPHEDGE[0.000000047622240],THETABULL[0.000000028560906],UNISWAPBULL[0.000000029858779],USD[0.000000202824902],USDT[0.0954096818860462],XLMBEAR[0.0000000832382],XLMBULL[0.000000027539981],XRP[0.00000000 60067 3],XRPBEAR[0.000000003592375],XRPBULL[0.5449.572484089936021],XRPHALF[0.0000000066622172],XRPHEDGE[0.0000000076437621],XTZBEAR[0.000000008735908],XTZBULL[0.000000192871781],XTZHALF[0.0000000077155312] |
| 00454916 | ETH[0.0379927800000000],ETHW[0.0379927800000000],USD[0.00000000302500 00] |
| 00454919 | ETH[0.037992780000000] |
| 00454920 | BTC[0.00005798000000000],MOB[0.266100000000000],OXY[0.989400000000000],TRX[0.000002000000000],USD[20208.5047418212164776],USDT[98.6126922170610600] |
| 00454923 | USD[0.062395534515516] |
| 00454924 | USD[43.2790720060878000] |
| 00454926 | TRX[0.000002000000000],USD[684.8499439038362972000000000],USDT[0.000000009778688 6] |
| 00454928 | USD[0.0000000086995115] |
| 00454932 | BNB[0.00000004868091 1],BTC[20.0000000395444354],FTT[0.000000009550955 2],USD[0.0000001193942117],USDT[0.000000005060900] |
| 00454934 | MOB[12396.00000000000000 0],USD[167.4414000000000000 0] |
| 00454936 | ADABULL[0.0000004665785 4],ASD[0.00000003565417 6],BNBBULL[1.000000083831902],BRZ[0.000000089157204],BTC[0.0000000061708132],BULL[0.00000009077284 8],COIN[0.000000062268160],DOGEBULL[0.000000036935554],TRX[0.000000070341692],USD[5.0000000509405 71],XRP[0.000000067223470],XRPBULL[1304.0 9964186508182 54] |
| 00454938 | ADABULL[0.26378208400000 00],ALPHA[0.9724000000000 0000],CHR[0.4498000000000000],ENJ[0.5884000000000000],FTM[0.980400000000000],GRT[0.79940000000000000],PUNDIX[0.048900000000000 0],SOL[0.00871400000000000],STEP[0.0865800000000000],USD[0.00000010950477 3],USDT[2484.2693911337928920],XRP[0.1410410000 000000] |
| 00454941 | ADABULL[0.00000005480000000],AOBULL[2969.000000000000000 0],BCHBULL[0.6143722000000000],BNBBULL[0.0000093443000000],BNBBULL2[0.005418520000000000],BULL[0.000081261735000000],DOGEBULL[0.00003089540000000],ETHBULL[0.000015092000000 0],LINKBULL[0.00 0767228000000000],LTCBULL[0.0186732000000000 0],THETABULL[0.0003348542700000],TRX[0.0000010000000000],USD[0.0838307382590859 0],USDT[0.00000035349000],XTZBULL[0.00687200000000 00] |
| 00454943 | AMPL[0.00000000653564 4],BTC[0.00000002177688 12],DOGE[0.00000000060341 56],FTT[0.00000009676570 0],ETH[0.00000009676570 0],EUR[0.00470477578002 24],EUR[0.000001000000000],FTM[0.000000019111860],LINK[0.00000004473 5005],LTC[0.0000000086425701],SOL[0.00078300000000000],USD[0.00092301162836 54],USDT[34769.3806509004704071],XRP[0.00000006720194 8] |
| 00454944 | BTC[0.00000001611707 50],BULL[0.00000038585692 626],ETH[0.00000040000000],FTT[0.0486291465128577],LUNA2[0.3427147575000000],LUNA2_LOCKED[0.7996677676000000],SRM[0.031382180000000 0],SRM_LOCKED[7.614921180000000],SXP[0.138219990000000],TRX[0.00016900000000000 0],USD[14.0810733811419810],USDT[0.0 0000037101965 1] |
| 00454946 | DOGE[5.10776420000000 00],ETHBULL[0.00084493933900 0],ETHW[0.0004484962921562],FTT[0.00000004942500000],USD[-0.944931101535360 8] |
| 00454951 | BTC[0.000006007036000],DAI[0.060381800000000],FIDA_LOCKED[1.445822040000000 0],FTT[0.0148937452473600],HT[914.1929890000000000],LUNA2[0.588710679800000 0],LUNA2_LOCKED[1.3736582530000000],LUNC[128192.990000000000000 000],MAPS[0.975110000000000000],RAY[16.440000000000000000],S OL[0.006215990000000000],SPELL[2.00000000000000000000],TRX[0103302.00000000000 000000000],USD[4.1623200456084493],USDT[11.3420629098873262 7] |
| 00454954 | BTC[0.000025100000000],USDT[4.030669776685030 4] |
| 00454954 | BTC[0.0000000209755 68],BVOL[0.0000000928400 00],ETH[0.0420000052000000],FTT[0.034805896435707 6],LTC[0.000000022000000],SOL[0.000000015441330],USD[18817.4589592063430353000000000],USDC[2070.500000000000000000],USDT[5995.2860358836734483],XAUT[0.00007551063311 4] |
| 00454957 | AUD[100.00000000000000 0] |
| 00454958 | USD[0.19512588298835 4],USDT[0.00000073607675] |
| 00454959 | NFT (3770817631791747 05)[1],NFT (5010440997099521 56)[1],USD[-0.0066404182960391],USDT[0.0707202500000000] |
| 00454961 | BCH[0.000000000000000],BNB[0.00076500000000000],FTT[0.092912008634651 1],SOL[0.0045000000000000],USD[0.265963598429345 1],USDT[0.000000004769676 0],XRP[0.0000000600278150] |
| 00454965 | USD[0.000000000301250000],USDT[0.000001858364 0] |
| 00454967 | USD[30.00000000000000 0] |
| 00454970 | BCH[0.000000048467613],BTC[0.000000003520148 35],BUSD[5.000000000000000 0],FTT[0.4387219932511654],LUNA2_LOCKED[0.013257617670000 0],LUNC[0.000000078500000],NFT (2961520731836017 23)[1],NFT (3035795185189806 66)[1],NFT (4831624650629601 04)[1],NFT (5012128767720719 77)[1],NFT (51821088451322218 1),RAY[0.0000000006 63],SOL[0.0838612438851341],SRM[0.000009150000000],TRX[0.000000003608404],USD[2171.6935798625615345000000000] |
| 00454972 | USD[8.039902895151790 0],USDT[0.0000021658254800] |
| 00454973 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00454980 | AMPL[0.215650576756962],FTT[0.999300000000000],OKB[3.997200000000000],SRM[9.993000000000000],SXP[9.993000000000000],USD[0.000336231691718] |
| 00454983 | ETH[0.000000050000000],TRX[0.000040000000000],USDT[1.639900000000000] |
| 00454986 | AUDIO[8895.830000000000000],ENJ[8231.290000000000000],ETH[0.000833588330000],ETHW[0.000833583330000],EUR[5000.000000000000000],FTM[34967.489590000000000],FTT[350.375442288979850000],LINK[20.000000016682900],MATIC[10582.258735229121000],MNGO[40000.200000000000000],OXY[5616.045110000000000],SLSOL[0.004788470000000000],SXP[0.000000029088200],USD[106728.018561609566050],WAVES[35.500777500000000],WRX[17013.733349000000000] |
| 00454987 | BTC[0.000000007380800],DOGE[0.571800000000000],SRM[2.499290650000000],SRM_LOCKED[9.500709350000000],USD[0.000313298149710],USDT[0.000000029017536] |
| 00454989 | USD[0.000000050000000] |
| 00454990 | BTC[0.000000031443366],BULL[0.001748682538500],CHF[0.128226115525170],DAI[-0.000000014851876],ETH[0.000000022926800],FTT[0.000000008112440],USD[-0.005871383931834],USDT[0.000000007606491] |
| 00454991 | BTC[0.005731000000000],ETHBULL[0.000000038000000],FTT[0.000316061009873],SHIB[0.000000083669944],TRX[0.000778000000000],USD[0.768195062185908],USDT[6658.891758618965023] |
| 00454992 | FIDA[0.025894030000000],LUA[0.010730000000000],USD[0.002476650819842],XRP[0.391080689615000] |
| 00454995 | 1INCH[0.000000006593299],AKRO[0.818400000000000],AMPL[0.000000005324671],ASD[0.000000066602164],AUD[0.000000679692],BTC[0.000000084113886],CLV[0.029300000000000],COPE[0.000000091455687],DOGE[0.000000077049792],ETH[0.000000087002974],EXCHBULL[0.001919767600000],GRT[0.000000003581486],ILT[0.000000007363600],LUA[0.000000005555247],OXY[0.000000000000000],RAY[0.000000396860676],SOL[0.000000000000000],TRX[0.001560000000000],USD[1.428208027745506],USDT[0.000000001690923] |
| 00454996 | ADABULL[0.000097158200000],DOGEBEAR[837.000000000000000],DOGEBULL[0.000050824000000],EOSBULL[1.343830000000000],ETCBULL[0.000086790000000],ETHBULL[0.000008512000000],HTBULL[0.004257000000000],LINKBULL[0.005955590000000],LTCBULL[0.004257000000000],MATICBULL[0.040131500000000],OKBBULL[0.000030000000000],TRX[0.000060000000000],TRXBULL[0.007065000000000],USD[1.113409056944816],USDT[0.269364679111292],XRPBEAR[43.000000000000000],XRPBULL[0.581280000000000] |
| 00455000 | USD[29.637538383751447] |
| 00455002 | USD[0.246256060000000],USDT[0.000000005316376] |
| 00455003 | USD[30.000000000000000] |
| 00455005 | 1INCH[0.000000053820000],ADABULL[0.000000091000000],ALTBULL[0.000000087000000],BAND[0.000000071450640],BCH[0.000000000000000],BNB[0.000000064473462],BNBBULL[0.000000041500000],BTC[0.040782599508755],BULL[0.000000060000000],COMP[0.000000000000000],CRV[0.000000095334580],DFL[520.000000000000000],DOGE[0.000000040000000],ETH[0.044596796921654],ETHBULL[0.000000094574163],ETHW[0.044596796921654],FTT[14.352329086055304],HT[0.000000003029542],HTBULL[0.000000030000000],KNC[0.089014007817008],KNCBULL[0.000000009586132],LINK[0.000000038717275],LINKBULL[0.000000000000000],LTC[0.000000076187620],LTCBULL[0.000000012684500],MATIC[28.391340783500000],RUNE[15.500000000000000],SRM[47.716589065544000],SRM_LOCKED[0.673628880000000],STEP[343.594180000000000],SXP[0.000000006446158],SXPBULL[0.000000002575664],THETABULL[0.000000065650] |
| 00455006 | BCH[0.000000000000000],BRZ[0.000000033084424],BTC[0.000000047530120],COMP[0.000000001000000],DOT[0.000000027044914],ETH[0.000000000000000],USD[13.486552767438309],USDT[0.066880788855256] |
| 00455007 | USD[45.000000000000000] |
| 00455008 | 1INCH[0.000000004401223],AAVE[0.000000063942291],BNB[0.000000004331783],BTC[0.000000007976084],COPE[0.000000017974024],DOGE[0.000000078432000],ETH[0.000000057135884],EUR[0.000000105758939],FTT[0.000000015788939],LTC[0.000000004176576],MATIC[0.000000010172423],RAY[0.000000015462804],RENO[0.000000001703204],ROOK[0.000000023000000],RUNE[0.097130425283230],SNX[0.000000056605020],SOL[0.000000112725655],SUSHI[0.000000081134146],USD[0.000000031064806],USDT[0.001110368287523],USDT[0.168727342325355] |
| 00455009 | USD[0.002079632912970] |
| 00455010 | TRX[0.000000000000000],USD[6241.778425105263080],USDT[6957.745360406042290] |
| 00455011 | TRX[0.000030000000000] |
| 00455013 | BTC[0.023497101000000],ETH[0.348962110000000],ETHW[0.348962110000000],USDT[1.747276000000000],XRP[390.925710000000000] |
| 00455016 | ALGOBEAR[978.720000000000000],BEAR[7.865350000000000],BNB[0.280000000000000],DOGEBULL[751.350000000000000],MATICBEAR[858.355000000000000],TRX[0.315993000000000],TRXBEAR[8.596850000000000],USD[0.538995228642030],XLMBULL[0.000882960000000],XRPBEAR[0.007155000000000],XRPBULL[0.09503150000000] |
| 00455021 | TRX[0.000012000000000],USD[-0.119486709711437],USDT[0.261840735406886] |
| 00455022 | BTC[0.000004170734000],USD[-0.005479066485188] |
| 00455023 | ALPHA[0.000000006248100],ATOM[0.000000002323453991],BTC[0.000000027613812],CEL[0.000000313441575],COMP[0.000000073500000],ETH[0.000000189356800],FTT[25.040512011809200],JOE[0.000000025000000],MNGO[0.000000038658485],NFT[3614812790493427302]1,NFT [4726214330314835931],PERP[0.000000100000000],RUNE[0.000000043484600],SNX[0.000000143484600],USD[0.000172545078252],USDT[0.000000057427436],XLMBULL[0.000000007250000],XRP[0.000000041208000],XRPBULL[0.000000005000000] |
| 00455027 | DOGE[43.000000000000000],ETH[0.000000005000000],ETHBULL[0.000000013000000],USDT[0.000000036682626] |
| 00455028 | FTT[0.007155260000000],USD[147.530376618730703800000000],USDT[0.299429629126959?] |
| 00455033 | BUSD[10852.917539730000000],DOT[53.840786000000000],FTT[25.000000049806169],GBP[-0.000035162962387],LUNA20.000297808573000],LUNA2_LOCKED[0.000695054671000],LUNC[84.864122000000000],RUNE[163.329148000000000],SOL[0.000000066765043],STEP[0.000000033200000],TLM[0.000000083166794],USD[0.000000066651913],USDT[0.000000154543100] |
| 00455034 | USD[-0.005122321563822],USDT[0.007632720000000] |
| 00455036 | ETH[0.000000011250000],FTT[0.082958619857991],NFT [31262814313672022]1,NFT [33311099488959721][1],NFT [34976947543913278][1],PERP[0.000000050000000],USD[0.000000098972320],USDT[1.824254264500000] |
| 00455037 | DOGE[15.000000000000000],SOL[0.000868560000000],USD[0.778186170374294],USDT[0.009207019400488] |
| 00455039 | TRX[0.000000000000000],USD[2.970412605450000],USDT[0.008918000000000] |
| 00455040 | LUA[103.13137200000000],UBXT[147.901580000000000],USDT[0.008720000000000] |
| 00455041 | USD[0.000000166569800] |
| 00455044 | USD[6.830163053280673204] |
| 00455045 | COPE[0.977000000000000],TRX[0.000010000000000],USDT[0.000000013787092],USDT[0.000000057969700] |
| 00455046 | USD[0.001676939990000] |
| 00455047 | ALCX[0.000000084000000],ATLAS[1049.806485000000000],BNB[0.000000001000000],DUBI[0.000000006750000],ETH[0.107000000100000],ETHW[0.064000000000000],FTT[14.907046966303909],GENE[2.099612970000000],LINA[2099.612970000000000],LTC[0.000000004000000],SOL[0.000000009000000],SRM[14.315407950000000],SRM_LOCKED[0.262867550000000],TRX[0.000031000000000],USD[1096.295626059893255],USDT[284.582609077630391],YFI[0.000000071000000] |
| 00455048 | AAPL[5.000000000000000],ABNB[1.000000000000000],ACB[200.068437000000000],AMD[10.000000000000000],ARKK[1.038084800000000],BABA[1.010000000000000],BIL[1.000000000000000],BNTX[2.000000000000000],BTC[20.000000000000000],CGC[100.088597000000000],COIN[8.016787000000000],DOD[ETH[0.565678973691547],ETHW[0.019765879361349],FB[1.050000000000000],FTT[0.000534752500000000],GDXJ[1.000000000000000],GOOGL[1.000000000000000],NIO[12.000000000000000],PYPL[1.013737000000000],SOL[1.321106050000000],SQ[5.029363700000000],SRM[23.681698680000000],SRM_LOCKED[151.10102521000000000],TRX[50.092930000000000],UBER[1.000000000000000],USD[4160.384859844962593001],USDT[100.000000000000000],USDT[102.074146558411957] |
| 00455050 | USD[30.000000000000000] |
| 00455051 | USDT[1.000000000000000] |
| 00455052 | USD[0.000000030000000] |
| 00455054 | MTA[852.402000000000000],RAY[1030.278300000000000],USD[17.136047000000000] |
| 00455055 | ATLAS[74.440490957053815o] |
| 00455059 | BNB[0.000000000000000],CEL[0.000000005000000],ETH[0.000001996220925],ETHW[-0.000019927145686],FTT[0.000000025270886],LINK[0.000000346594988],SOL[0.000000100000000],TRX[0.000020000000000],USD[0.230468794006964d6],USDT[4.050874576915864d5] |
| 00455061 | TRX[0.000010000000000],USD[0.041769160000000],USDT[0.000000012638000] |
| 00455063 | AAPL[0.006557000000000],ETH[0.000935210000000],ETHW[0.261950220000000],FTT[0.320169507679220],NVDA_PRE[0.000000005000000],TSLA[0.008877100000000],USD[1.477344515363841],USDT[2724.541063826216492] |
| 00455068 | FIDA[0.084411800000000],FIDA_LOCKED[0.036030250000000],FTT[0.000000077902536],RAY[0.000000061685616],SOL[0.000000037500428],SRM[0.450420130515165],SRM_LOCKED[4.360859600000000],UBXT_LOCKED[5.270277760000000],USD[0.000000017992819d4],USDT[0.000000091802406] |
| 00455069 | TRX[0.000010000000000],USD[0.000000173047407],USD[0.001612470000000] |
| 00455071 | ALGOBEAR[29980.500000000000000],ALGOBULL[1049.301750000000000],USD[0.016361140840000],USDT[0.008796000000000] |
| 00455073 | STEP[28.500000000000000] |
| 00455074 | ETH[0.000000000000000],SOL[0.000000010000000],TRX[0.659726000000000],USD[0.000000065476746],USDT[0.071658089375000] |
| 00455078 | AAVE[0.000000083792500],BTC[0.000000001540543],BULL[0.000000094950000],ETH[0.000000074640605],ETHBULL[0.000000086500000],FTT[0.000000062460627],RAY[0.000000064933396],SOL[0.000000053012309],USD[0.000000035418071],USDT[0.000000000476555] |
| 00455079 | FTT[0.001773411581000],RUNE[0.003016880000000],USD[0.000447382869874],USDT[0.000000038916193] |
| 00455080 | BTC[0.000000004365131],JOE[0.102620000000000],MATIC[5.781830000000000],SRM[127.476519280000000],SRM_LOCKED[1072.145308370000000],USD[0.000150719387410?],USDT[0.000000004796729] |
| 00455084 | USD[392.535885590000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455086 | AVAX[0.000000011400790],BNB[0.000000104819800],BTC[0.000000465952000],ETH[0.067000025190100],ETHW[0.000278402145890],FTT[0.000000000000000],LINK[0.000000313818800],SNX[0.000000005664600],SUSHI[1835.7061367982698000],TRX[0.0000876599656500],USD[0.270016848949697],USDT[0.000000129650488],USTC[0.000000084685700] |
| 00455088 | BTC[0.000576254489344],ETH[0.000000090000000],ETHW[0.000000090000000],USD[0.0214205424813395] |
| 00455090 | USD[0.0370517465090000],XRP[0.000000039848521] |
| 00455091 | BTC[0.000000042600000],ETH[0.000000030000000],EUR[0.000000064031507],FTT[32.7760440400000000],LUNA2[0.000000050000000],LUNA2_LOCKED[5.5496784810000000],LUNC[517908.9315050204260000],RSR[0.000000093557100],TRX[0.0007780000000000],USD[0.0000000723237870],USDT[0.0047540156449972] |
| 00455099 | BTC[0.000002649500000],FTT[0.0026436335760210],SOL[0.0098560000000000],SXPBEAR[736.0000000000000000],USD[0.2646167347735000],USDT[0.0054606765000000] |
| 00455100 | NFT (55660430593811679)[1],TRX[0.0015570000000000],USD[0.2837768314104397],USD[0.0000000030189136] |
| 00455103 | RAY[0.0000000019385500],TOMO[0.0942077507198906],TRX[0.0000070000000000],USD[0.0056585688068936],USDT[0.0000000046354407] |
| 00455105 | FIDA[1.7866181600000000],FIDA_LOCKED[4.1113791700000000],FTT[0.0879300000000000],SOL[0.0092710900000000],SRM[1.1814540600000000],SRM_LOCKED[0.8253061400000000],USD[0.5527432988839600],USDT[0.0000000023518712] |
| 00455108 | BTC[0.0000001201500000],ETH[0.0000010000000000],SYN[1.0000000000000000],TRX[35.0000000000000000],USD[9670.7160737817860086],USDT[114.5344133608894242] |
| 00455109 | ALGOBULL[99.4015000000000000],BNB[0.0000754900000000],FTT[0.0000000063172605],LINKBEAR[99002.5000000000000000],MATIC[0.0904154400000000],NFT (29344720793085826)[1],SOL[0.4703997343006227],USD[26.0265055335796253],USDT[0.7271368092453370] |
| 00455113 | AUD[0.0000015354912330],BTC[0.0000033860000000],ETHW[2.0895216234970000],FTT[25.0219634577431077],LIN[12.6234745200000000],LUNA2[0.3537113782000000],LUNA2_LOCKED[0.8253265492000000],MATIC[161.7016431900000000],PSY[627.3547830800000000],RAY[0.0000000100000000],SOL[5.1461720755074563],SRM[133.4313120900000000],SRM_LOCKED[2.9625252000000000],STGA71.8203865230000000],USD[0.0001572278532722] |
| 00455118 | ATLAS[6280.0000000000000000],DOGE[11653.2157000000000000],OXY[0.3655900000000000],REEF[91089.5600000000000000],TRX[0.0000030000000000],USD[24.6062636863205000],USDT[9.8949355025609237] |
| 00455124 | FTT[0.1334502234628600],MATIC[0.0000000017824029],USD[0.0000000046505989],USDT[0.0000000028393994] |
| 00455126 | FTT[0.0998000000000000],NFT (317967840473832526)[1],NFT (416562572231808787)[1],NFT (540352164387947889)[1],USD[0.0000000084000000],USDT[0.0000000046845] |
| 00455127 | FTT[0.5037793755351900],SRM[13.6018653000000000],UNI[2.2995400000000000],USD[0.0560272624323741],USDT[0.0000000485895578] |
| 00455129 | BTC[0.0000000002538135],DAI[0.0000001000000000],ETH[0.0400000002882852],SHIB[59235.5000000000000000],USD[0.0002012856317571],USDT[0.0077046340747883] |
| 00455133 | ALGO[0.5850710000000000],BICO[0.6169000000000000],BIT[0.1090000000000000],BTC[0.0000000045000000],BTC[0.0365215500000000],EMB[9.6675000000000000],FTT[0.0003183767780499],FTM[0.2500000000000000],FTT[0.0908981600000000],LTC[0.0030540000000000],LUNA2[1.8426250840000000],LUNA2_LOCKED[4.2994585290000000],NFT (312408232379539765)[1],NFT (374161907616827465)[1],NFT (428948916173653676)[1],NFT (470694874962583668)[1],NFT (472565849799588037)[1],TRX[0.0003700000000000],USD[404.9031700000000000],USDT[0.0135485381750000],USTC[0.8031600000000000],WRX[0.7526105000000000] |
| 00455136 | AKR[24.9968500000000000],ATLAS[9.5051545500000000],AXS[0.0283491400000000],COMP[0.0000840500000000],ETH[0.9128777578240115],FIDA[0.0006483065000000],FTT[46.4703100400000000],GENE[0.0286459900000000],LINA[8.7803200000000000],LTC[0.0012664200000000],MKR[0.0009538800000000],OXY[63.9616900000000000],USD[0.0001007350402201],USDC[87.1412446000000000],USDT[0.1029454700000000],RUNE[61.7630127000000000],SAND[0.9631616900000000],SLND[8.2000000000000000],SRM[28.0674916000000000],SRM_LOCKED[0.0474913800000000],STARS[12.1732100400000000],TRX[0.0001190000000000],TULP[1.2000000000000000],UBXT[1856.1310590000000000],USD[0.0000100735040220],USDC[87.1412446000000000] |
| 00455139 | ETH[0.3400000000000000],USD[-0.0000000018641440] |
| 00455140 | TRX[0.0000010000000000],USD[-0.0000000039619806],USDT[0.0000000002962925] |
| 00455141 | BNB[0.0000000075000000],ETH[0.0173395771876000],ETHW[0.0029324271876000],FTT[80.0000000000000000],SOL[0.0000001000000000],TRX[0.1020650000000000],USD[0.0000000499330670],USDT[1036.0000026783324578] |
| 00455142 | COPE[13.0000000000000000],LOOKS[0.0000000031148222],USD[0.0013003826998690],USDT[0.0000000163718934] |
| 00455143 | ETHBULL[0.0005096100000000],TRX[0.0000010000000000],USD[0.0000000008073324],USDT[0.0000000052607335] |
| 00455144 | ETH[0.0000000036561000],TRX[0.0000000093831962] |
| 00455145 | BCH[0.0000001000000000],BNB[0.0000001451616134],BTC[0.0000000095000000],ETH[0.0000000160000000],FIDA[0.0000001000000000],FTT[0.0001628343289022],LTC[0.0185317230000000],MATIC[0.0000001000000000],SLP[0.0000000493183574],SOL[0.0000005000000000],SRM[0.0000000085338486],USD[0.4207989168719304],USDT[0.0000000053080171] |
| 00455146 | ALGOBULL[166141.2400000000000000],ATOMBULL[2.0785440000000000],EOSBULL[568.8803200000000000],SXPBULL[0.7045065000000000],USD[0.0034361664000000],USDT[0.0000001090060000],VETBULL[0.0000454000000000] |
| 00455147 | USD[70.5372746751528701],USDT[0.0000000297367047],YFI[0.0000000050000000],YFII[0.0000000050000000] |
| 00455148 | ETHW[0.0000000036000000],FTT[1492.2242856000000000],NFT (319159729603957336)[1],SRM[0.4263176400000000],SRM_LOCKED[53.4108440380000000],USD[42.3265652582668579],USDT[0.0000000129684000] |
| 00455151 | AUD[-0.0002883974388821],BTC[0.0001000000000000],PSY[5037.7796604000000000],SHIB[413945.1065520800000000],SRM_LOCKED[15.2374275186415881],VND[235665.5291340500000000],USD[15.2374275186415881] |
| 00455152 | AURY[0.0017250000000000],FTT[704.3524683000000000],SRM[1437.2133405100000000],SRM_LOCKED[31.3308784100000000],TRY[16491.7151728023000000],USD[0.0655278279795104],USDT[5.6482000000000000] |
| 00455153 | ETH[0.0000045000000000],ETHW[0.0000044637830],LINK[0.0000000561011033],USD[-0.0003767638568375],USDT[0.0000000020966641] |
| 00455154 | MAPS[0.8403350000000000],TRX[0.0000020000000000],USD[0.0066476155000000],USDT[0.0000000] |
| 00455155 | AVAX[0.0000000634256649],BCH[0.0000000338716000],BTC[0.0000000008287345],COMP[0.0000000050000000],ETH[0.0000000353956423],FTT[0.0109969979946277],MKR[0.0000000055750000],USD[1.9628390094271380],USDT[0.0000000332846646],YF[0.0000000061261800] |
| 00455157 | ADABEAR[1635105800.0000000000000000],BEAR[383360.9411000000000000],EOSBULL[0.8907650000000000],ETHBEAR[18998332.0000000000000000],LTCBULL[0.0051246000000000],MATICBEAR2021[72.6072600000000000],USD[0.0000007245265],USDT[5.0403509861251203],XRPBULL[0.0533750000000000] |
| 00455158 | BTC[0.0000000316789440],TRX[0.0000020000000000],USD[0.0000000012886992],USDT[0.0004432576303506] |
| 00455162 | DOGE[5.0000000000000000],ETH[0.0000000023896842],FTT[0.0953800000000000],LINK[0.0000000099315962],SOL[0.0000000099946986],SUSHI[0.0000000088160138],USD[0.5487774929523700],USDT[0.0000000023779412] |
| 00455163 | BTC[0.0000758400000000],USD[0.1100077380550000] |
| 00455166 | ATLAS[10000.0000000000912313166],BCH[42.8644204330070018],BNB[0.0000000093975500],BTC[0.0001408507089109],ETH[0.0503220179258185],ETHW[0.0032200831606000],FTT[214.3024635088395964],LUNA2[3.8030498160000000],LUNA2_LOCKED[8.8737829030000000],LUNC[828122.1042686304488735],ORCA[0.0231080000000000],PRISM[218.5298756500000000],RAY[3325.0307130026812255],SLND[8.9879047100000000],SOL[0.0000000050000000],SRM[221.3837745549186508],SRM_LOCKED[59.5255173000000000],USD[1464.7682480735146463000000000] |
| 00455170 | USD[30.0000000000000000] |
| 00455173 | ETH[0.0000098000000000],ETHW[0.0009809600000000],UNI[0.0949850000000000],USD[0.2451209414600000],XRP[0.2806460000000000] |
| 00455178 | BTC[0.0000064500000000],CEL[0.0387727500000000],EUR[0.0035099917889562],FTT[0.0004760000000000],LTC[0.0000000049900000],PERP[0.0000000015920000],USD[0.6668508403424796],USDT[0.0000000038236080] |
| 00455180 | FTT[10.0100000000000000] |
| 00455181 | XRP[30.0000000000000000] |
| 00455182 | CEL[0.0715000000000000],USD[0.0000000001059300],USDT[0.0000000081227793] |
| 00455186 | BTC[0.0268819800000000],USD[228.0878411018306456],XRP[1000.0000000000000000] |
| 00455187 | GBP[0.0000003828270],USDT[12.5935271360116240],USDT[0.0000000005175321] |
| 00455192 | SXPBULL[0.2206776000000000],USD[0.0000000101339985],USDT[0.0000000082553368] |
| 00455195 | USD[0.6986867254746912] |
| 00455198 | ALCX[0.0000000000000],BTC[0.0000955363454521],ETH[0.0000000072610075],FTT[0.2518719245594495],LUNA2[0.0000000214372210],LUNA2_LOCKED[0.0000005002018233],LUNC[0.0046680000000000],USD[1.0467638052566309],USDT[0.0000000055814527],YFI[0.0000000100000000] |
| 00455202 | BTC[0.0000001626191921],DOGE[0.6596450900000000],ETH[0.0005597200000000],ETHW[0.0005597200000000],FTT[0.0000000030432128],USD[0.2938475740145975],USDT[0.0000000041156430] |
| 00455206 | USD[0.0000080429474665] |
| 00455210 | DOGEBEAR[33976200.0000000061100000],DOGEBULL[0.0000000000000],USD[1.7056675048832647],XLMBULL[0.3297690138020908],XRPBULL[0.0011271344336067] |
| 00455212 | USD[0.0000001736250000],USDC[40.5101208000000000],USDT[0.0000000195403279] |
| 00455213 | BNBBULL[0.0000000050000000],FTT[0.0005545579353966],LUA[0.0000000050000000],SUN_OLD[0.0000001600000000],USD[-0.0001146781571511],USDT[0.0000000079737500],XRPBULL[0.0000000020000000] |
| 00455215 | USD[1.0000000000000000] |
| 00455216 | BTC[0.0000112275000000],USD[0.0344555741044948],USDT[0.0000000092992411],XRP[1.9399955400000000] |
| 00455218 | USD[0.0066621802820000],USDT[0.7129708500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455220 | ADABULL[0.000000005330000],ALGO[26.637440540000000],BNBBULL[0.000000095800000],BULL[0.000000072000000],COMPBULL[0.000000038900000],DEFIBULL[0.000000039900000],DOGEBULL[0.000000048070000],EOSBULL[26678.933830400000000],ETH[0.000000089600000],ETHBULL[0.000000089600000],FTT[0.016433 539222106],GRTBULL[0.000000016000000],MKRBULL[0.000000054740000],PAXGBULL[0.000000001700000],SXPBULL[0.000000080000000],THETABULL[0.000000032100000],UNISWAPBULL[0.000000062100000],USD[0.000000067410877],USDT[0.000000051001848],VETBULL[0.000000010000000],XLMBULL[0.000000001400000 001],XTZBULL[0.000000020000000],ZECBULL[0.000000028000000] |
| 00455222 | BOBA[0.100000000000000],FTT[25.495250000000000],TRX[0.000001000000000],USD[5.772908454629853]],USDT[0.000000020942691] |
| 00455224 | ALTBEAR[7000.000000000000000],DOGEBULL[9084.791980270100000],ETH[0.000956490000000],ETHW[0.000956490000000],GRTBULL[8.251022562000000],TRX[0.000778000000000],TRXBULL[66362.540600000000000],USD[0.175540794796700],USDT[0.000000034336875],XRPBULL[13.446140000000000] |
| 00455224 | FTT[0.000000001602874],MATIC[0.000000055175250],SRM[5.166206800000000],USD[0.269202826953809000000000] |
| 00455225 | USD[30.000000000000000] |
| 00455226 | DOT[5.998860000000000],HNT[0.099601000000000],KNC[0.097283000000000],SOL[1.105119560000000],SUSHI[1.999620000000000],SXP[8.496637000000000],TRX[0.000001000000000],USD[3.438388980000000],USDT[0.500000009311690],WRX[8.994015000000000],XRP[0.991450000000000] |
| 00455228 | MAPS[0.928940000000000],USD[0.000000025000000] |
| 00455231 | BNB[0.047894364317003],BTC[0.000016300000000],NFT [517157174922406403][1],NFT [526684429910107431][1],TRX[0.000009000000000],USD[1032.997491866024014],USDT[606.967671000000000] |
| 00455232 | FIDA[30.000000000000000],FTT[0.095407700000000],MBS[61.008775000000000],MER[69.096768000000000],OXY[0.448749000000000],RAY[0.354710000000000],TRX[0.000003000000000],USD[0.000000094422876],USDT[0.000000010307198] |
| 00455235 | HT[0.010000000000000],IMX[0.091111100000000],TRX[0.000003000000000],USD[0.000000002982960],USDT[0.000000022982960] |
| 00455237 | BNB[0.000000003269590],BTC[0.000000015780000],ETH[0.000000090540477],SOL[0.000000042199000],USD[20.867265027087408] |
| 00455238 | APE[3.186658080000000],BTC[0.110338920000000],FTT[0.027654652488993 8],MX[66.902222000000000],SAND[13.363404980000000],USD[1168.213388530402 4536] |
| 00455241 | BTC[0.000000017140884],CEL[0.000000008817703 5],SOL[0.000000007562101],USD[0.000000171806133 6] |
| 00455244 | CEL[0.032200000000000],THETABULL[0.000001880000000],USD[0.851780462500000] |
| 00455255 | BNB[0.000000086000000],BNBBULL[0.000000048600000 0],DOGEBULL[0.000000072000000],ETHBULL[0.000000099000000],POLIS[0.000000020196300],SAND[0.000000097297116],USD[0.0000001079867146],USDT[0.000000736584428] |
| 00455257 | 1INCH[0.000000088582900],ALICE[0.000000003124107 8],ATLAS[0.000000032367252],AVAX[45.916889626152855 8],BAO[0.000000010198986],BNB[0.000000005996 0400],BNBBULL[0.000000005050000],BNT[0.000000001110800],BTC[0.000000003477000 0],DOGEBEAR2021[0.000000001591849],DOGEBULL[0.000000086625009],ET H[0.000000048351500],FIDA1.094123100000000],FIDA_LOCKED[2.560706450000000],FTT[150.007547060000000],GALA[0.000000000481164],GENE[0.000000001758609],KNC[0.000000001015400],MATIC[0.000000000012100700],MKR[0.000000002138700],RAY[194.513758850000000],SAND[0.000000047430000],SHIB[0.000000068 249100],SOL[78.217454720000000],SRM[103.513182610000000],SRM_LOCKED[2.718175470000000],STARS[0.000000009440143],STEP[0.000000001400000],TLMI[0.000000028088077],USD[13601.968467395392590] |
| 00455258 | AMC[0.063500000000000],GME[0.000204000000000],USD[0.398100000000000],USDT[0.000000000497122 0] |
| 00455259 | MAPS[0.373265000000000],USDT[0.054391731000000000] |
| 00455260 | BTC[0.088299540000000],DEFIBULL[0.000000026000000],DOGEBEAR2021[0.000000000460000],ETH[0.000000043500000],EXCHBULL[0.000000078850000],FTT[25.099287709438356 8],SOL[0.000000000500000],SXP[0.000000050000000],USD[125.738391085376431 8],USDT[0.000000073314095] |
| 00455261 | USDT[1.359500000000000000] |
| 00455263 | AMPL[0.000000014025978],AVAX[0.000335000000000],BAND[0.000385000000000],BCH[0.000000023000000],BTC[0.000000026500000],ETH[0.000000997575500],ETHW[0.000000901575500],FTT[160.007042869327874 1],LTC[2.117684519063690],NFT [373946166992182970][1],NFT [386348878246917447][1],NFT [444978851540087421],NFT [516062083342865190],NFT [565764845856423420][1],UNI[0.000000050000000],USD[97.934223707169264],USDT[33.511376255958268] |
| 00455264 | 1INCH[0.000000001491233],ADABEAR[0.000000025166216],ADABULL[0.000000084976078],ALGOBULL[0.000000011526898],ALPHA[0.000000083736400],AMPL[0.000000022864250],BADGER[0.000000034543518],BCH[0.000000096449824],BCHBULL[0.000000058923370],BNB[0.000000028400790],BSVBULL[0.000000030567320],BTC[0.000079073618735],CREAM[0.000000002266369],DEFIBULL[0.000000008885502],DMG[0.000000056320101],DOGE[0.000000002227280],DOGEBEAR[0.000000006266792],DOGEBULL[0.000000001897344],DOTD[0.020793366381],EOSBULL[0.000000032547313],ETH[0.000006159778925,ETHW[0.006518897892527],FIDA[6.146337399999620],FIDA_LOCKED[2.953152820000610],FTT[392.052618300991679],FTTBULL[0.000000002100000],GALA[0.000000078778160],GRTBULL[394235.274117500000000],KNCBULL[11361.990129000000000],LINKBULL[2566 1.121321926880705],LTCBULL[33331.392562350000000],MATICBULL[104723.901193150000000],OKBBULL[35.2000000000000000],SOL[0.000000001102410],SOLBULL[88849353.6177080000000000],SXPBULL[28570928.952676031248514],THETABULL[3901.000000000000000],TOMOBULL[408000.000000000000000000],TRX[0.000 777000000000],TRXBULL[575.993350000000000],UNISWAPBULL[176.439394113000000],USD[0.069415042590022],USDT[0.215292800183610],VETBULL[885024.602097953500000],XLMBULL[3844.370787740000000],XRPBULL[1022787.254000000000000],XTZBULL[233959.002984000000000],ZECBULL[12460.477500000000000 0] |
| 00455266 | BTC[0.000043837000000],DOGE[5.000000000000000],TRX[0.000010000000000],USD[0.536635492000000009217543] |
| 00455273 | AVAX[0.000000999417755],FTT[0.047411287955316],LUNA2[4.053644911000000],LUNA2_LOCKED[9.458504793000000],LUNC[13.058365520000000],ROOK[0.000000003958400],SLV[0.000000100000000],USD[0.287938662385155 5],USDT[0.000000007221957] |
| 00455276 | USD[0.000000008401347 3],USDT[0.000000000896239] |
| 00455278 | ATLAS[9.490000000000000],BAO[5.000000000000000],BNB[0.003580720000000],BOBA[0.053200000000000],BTC[0.003109100000000],ETHW[0.110080610000000],FRONT[1.000000000000000],FTT[2.123662300000000],KIN[5.000000000000000],LUNA2[0.004323422617000],LUNA2_LOCKED[0.010087 986110000],LUNC[0.002104000000000],NFT [353409630314345464][1],OMG[0.405331440000000],SOL[0.000000078115665],TRX[2.000000000000000],UBXT[2.000000000000000],USD[4246.849273209133716700000000],XRP[0.612000000000000] |
| 00455282 | USDT[0.023613000000000] |
| 00455283 | USD[41.302039587632950] |
| 00455285 | USD[0.998371882608444 6],USDT[0.000000084698790],XRP[0.366600000000000] |
| 00455286 | CHZ[0.000000001000000],FTT[0.000000000394269],USD[0.838214335699123],USDT[36.698746649844196 4] |
| 00455290 | ETH[0.499930900000000],ETHW[0.499931000838329 8],EUR[85.142625920000000],SOL[18.260000000000000],USD[0.091494785943776 9],USDT[0.000000031378073] |
| 00455291 | ADABULL[88.900945092108312 0],ALGOBULL[2718080100.650200000000000],ALTBULL[146.288293610500000000],ASD[0.000000039424109],ASDBULL[2609.000000250000000],ATOMBULL[893784.188402400000000],BALBULL[112642.827700000500000000],BCHBULL[177806.050503400000000],BSVBULL[280000.000000000000000],C OMPBULL[100400.000000000000000],DEFIBULL[1247.283340500000000],DOGEBULL[249.472389686880000000],DROMBULL[1485.399285600000000],EOSBULL[1705304046418554850000000000],ETHBULL[2.748040000000000],FTT[0.003975906256948],GRTBULL[394235.2741177500000000],KNCBULL[11361.990129000000000],LINKBULL[2566 1.121321926880705],LTCBULL[33331.392562350000000],MATICBULL[104723.901193150000000],OKBBULL[35.200000000000000],SOL[0.000000001102410],SOLBULL[88849353.6177080000000000],SXPBULL[28570928.952676031248514],THETABULL[3901.000000000000000],TOMOBULL[408000.0000000000000000000],TRX[0.000 777000000000],TRXBULL[575.993350000000000],UNISWAPBULL[176.439394113000000],USD[0.069415042590022],USDT[0.215292800183610],VETBULL[885024.602097953500000],XLMBULL[3844.370787740000000],XRPBULL[1022787.254000000000000],XTZBULL[233959.002984000000000],ZECBULL[12460.477500000000000 0] |
| 00455292 | DOGE[0.123900000000000],ETHBEAR[0.000000080000000],USD[0.003670680000000],USDT[0.239332351267630],XRPBULL[0.005717475992000] |
| 00455293 | NIO[0.024880000000000],USD[7.063640950000000] |
| 00455294 | USD[0.359084302200000],USDT[0.000000002712000] |
| 00455296 | BTC[0.000017009810940],CBSE[0.000000004401600],COIN[0.000401785339792],ETH[0.000000049188834],ETHW[0.000000044164124],FTM[0.000000075167800],FTT[0.098620030424593],USD[-20.668550453957975],USDT[340.706700145640983] |
| 00455297 | BULL[0.000000070000000],MTA[17.996400000000000],USD[2.139357413192740],USDT[0.011431908309740] |
| 00455298 | USD[0.000000150313633] |
| 00455299 | FTT[25.020940792193470],USD[44.306594646262522],USDT[0.000000020547899] |
| 00455300 | USD[0.000117491920332] |
| 00455301 | USD[0.000000088000000] |
| 00455305 | 1INCH[0.000000099669327],BTC[0.124462277500000],ETH[2.915769750000000],ETHW[2.915769750000000],FTT[1.304246568918350],LINK[0.000000039345813],MATIC[10045.418150000000000],MKR[0.000000087035706],SHIB[3497672.500000000000000],USD[2.487632812930125],USDT[0.000000002909439] |
| 00455308 | BNB[0.000000025659212],ETH[0.000000102760000],GST[8470.861980094593200],LINK[0.000000029683800],USD[0.000000043073575],TRX[0.000771680244472572],USDT[0.0021342700889548] |
| 00455313 | EUR[0.000001144998940],LUNA2[0.114818086200000],LUNA2_LOCKED[0.267908671700000],LUNC[25001.880000000000000],USD[10.196205703893909],USDT[0.000000104186699] |
| 00455314 | BTC[0.000000023596736],DOGE[25.000000000000000],SXPBULL[53.967473600000000],VETBEAR[0.000000000000] |
| 00455316 | ADABULL[0.000619937650000],ALGOBULL[1262.627000000000000],ALTBULL[0.001299484000000],ATOMBULL[0.038495200000000],BCHBULL[0.056409000000000],BNBBULL[0.000128775230000],BULL[0.061818747300000],DEFIBULL[0.000407047400000],DOGEBULL[0.571891320000000],ETHBULL[0.000228869500000],FTT[0.080935698729084],LINKBULL[0.001326510000000],TCBULL[0.105203450000000],SUSHIBULL[363.817688000000000],USD[0.000454235353000000],USDT[161.536137945750823],XRPBULL[0.4604 390271000000],XTZBULL[148.371804000000000] |
| 00455320 | USD[30.000000000000000] |
| 00455321 | BNBBULL[0.000002149088842],BTC[0.000000010000000],DOGEBULL[0.001830401450500],ETHBULL[0.000000073000000],SAND[1.10871000000000000],USD[12.449964713013259],USDT[0.000000024900744 3] |
| 00455324 | ALCX[30.261440680000000],BOBA[729.05140000000000],BTC[0.003254780000000],COPE[0.483158600000000],DEFIBULL[0.000000011900000],ETH[0.000530870000000],ETHBULL[0.000000086000000],ETHW[0.000530870000000],EUR[0.000000008614162],FTM[0.263022220000000],FTT[35.141395212989725],LINK[0.000469 300000000],LUNA2[4.337146680000000],LUNA2_LOCKED[10.120008900000000],LUNC[13.971635930000000],RUNE[0.058212590000000],SOL[0.446522850000000],USD[10.430041130165866000000000],USDT[96.602301073291419] |
| 00455328 | EUR[0.925884270000000],SXP[0.040792000000000],USD[0.000000153924208] |
| 00455330 | USD[0.000000090100000] |
| 00455332 | NFT [316203235931786691][1],NFT [405254319286470762][1],NFT [450078809747117227][1],NFT [550711964566438308][1],USD[3.690244790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455334 | SUSHIBULL[9998.100000000000000].USD[0.3281677500000000] |
| 00455338 | APT[995.920000000000000].BOBA[0.086265000000000000].BTC[0.000000010000000].EUR[0.565242000000000].GBP[14.000000000000000].OMG[0.396545000000000].SAND[0.732670000000000].SRM[6.888081710000000].SRM_LOCKED[95.351918290000000].USD[0.047050651889004].USDC[122460.900000000000000].USDT[0.00985100000000000] |
| 00455341 | USD[30.000000000000000] |
| 00455346 | RAY[0.241089600000000].TRX[0.000030000000000].USD[0.564281045806000].USDT[0.000000181117768] |
| 00455351 | USDT[0.000170344343792] |
| 00455352 | 1INCH[0.100000100000000].ADABULL[0.000109112775000].ALGOBULL[1661.000000000000000].ALTBULL[0.000251205000000].AMPL[0.000000000125177].ASDBULL[0.112109098550000].ATLAS[5.460654210000000].ATOMBULL[24.770075008380000].BALBULL[0.000000009375000].BCHBULL[0.056001571100000].BEAR[70.268625000000000].BNBD[0.006337300000000].BNBBEAR[5588.276219300000000].BNBBULL[0.000000006435000].BULL[0.000000008435000].BVOL[0.000420000000000].CHZBULL[0.004741835000000].DAI[0.562930000000000].DEFIBEAR[1.996097500000000].DOGEBEAR[299.572500000000000].DOGEBULL[0.000174415014210].DRGNBEAR[0.999150000000000].DRGNBULL[0.000000000064000].ETC[0.003650000000000].ETH[0.050000000000000].ETHBEAR[49.157797960000000].ETHBULL[0.000057240000000],EXCHBULL[0.000007435658100].FTT[25.308902740445198 4].GENE[0.011112580000000].GRTBULL[0.031011012379400].KNCBULL[0.000000007290000].LINKBULL[0.001520010821000].LTCBULL[0.008755268800000].MATIC[4.000000000000000].MATICBEAR2021[0.088695900000000].MATICBULL[0.080995298000000].MIDBULL[0.000782601125000].MKRBULL[0.000243873529300].POLSD[0.146043300000000].SUSHIBEAR[299698876.000000000000000].SXPBULL[9.813857369000000].SXPBULL[0.000037848277000000].THETABULL[0.000703261969600].TOMOBULL[108.632100000000000].TRXBULL[0.017539646340000 00].USD[2.808825681668382].USDT[0.000183451760000].VETBEAR[49.590700000000000].XRPBULL[8.73024410170000 0].XZBEAR[509.530700000000000].XZBULL[0.01689575080000].ZECBULL[0.003808320750000] |
| 00455354 | ATOM[45.391374000000000].AVAX[122.376744000000000].BTC[0.578983997156000000].BTC[0.524068315004000].DYDX[691.229032500000000].ETH[4.340068979756356].ETHW[4.340067971563561].FTT[0.070628630000000].GMT[10.997910000000000].RAY[0.000000000000000].SRM[0.587416760000000].SRM_LOCKED[2.41258324000000000].USD[736.169315407401203000000000].USDT[13463.146071420080291 1] |
| 00455356 | LINA[7.182000000000000].RAY[0.586081120000000].SOL[0.042879680000000].USD[1.368382735000000].USDT[0.000000403538080] |
| 00455357 | BRZ[8293.231647890000000].BTC[0.000070827738265 0].FTT[0.207223282837647].LUNA2[0.045915312200000].LUNA2_LOCKED[0.107135728500000].USD[1.046096862699 7826].USDT[0.000000111280560] |
| 00455365 | USD[30.000000000000000] |
| 00455367 | BNB[0.002142680000000].FTT[0.096820000000000].MER[0.974320000000000].RAY[0.043284000000000].SOL[0.00700000000000].TRX[0.000040000000000].USD[0.074280714268682 9].USDT[0.000000014652977] |
| 00455368 | USD[30.000000000000000] |
| 00455370 | LTC[0.000048918936309].TRX[0.000000053669113].USD[0.457464048071644 8].USDT[0.000000068489001] |
| 00455371 | FTT[1.999600000000000].ROOK[0.000000010000000].USD[1099.556659077000000].USDT[0.000000047559792] |
| 00455374 | BCH[0.000000034441150].UNI[0.000000084843468].USD[0.000000114295714] |
| 00455376 | BTC[0.140682430000000].LUNA2[123.673442340000000].LUNA2_LOCKED[286.671831500000000].LUNC[245.935219690000000].SGD[0.007549580000000000].USD[39039.982597037208 5608].USDC[4767.670000000000000].USDT[0.005791803485588] |
| 00455381 | BTC[0.000126000000000].DOGE[5.000000000000000].USD[0.457945000000000] |
| 00455382 | AGLD[0.097770000000000].AKRO[0.000010000000000].ATLAS[0.036600000000000].AUDIO[0.000010000000000].AXS[0.000060000000000].BOBA[0.098100000000000].BTC[0.000005490320000].C98[0.007150000000000].CEL[0.096865000000000].CHR[0.973210000000000].CONV[9.804300000000000].CQT[0.994110000000000].DENT[99.582000000000000].DODO[0.095060000000000].KIN[9820.900000000000000].MKR[0.000010000000000].OMG[0.001200000000000].POLIS[0.098100000000000].RAMP[0.979100000000000].RAY[0.161417790000000].SLRS[0.988442000000000].SPELL[99.734000000000000].STEP[0.089360000000000].STMX[9.8252000000000000].XRP[0.000000022213554] |
| 00455383 | MTA[113.000000000000000].USD[0.264233800000000] |
| 00455387 | BNB[0.015343280000000].DOGE[0.932800000000000].ETH[0.000000007000000].TRX[1.998014000000000].USD[0.012188269069331].USDT[59.800000028000000] |
| 00455388 | BTC[0.000000092407337].FTT[0.000000007043563].USD[0.000572213218454].USDT[0.006827657692564] |
| 00455396 | ASD[0.000000050000000].BNB[0.000000120298319].BTC[0.000000009470000].ETH[0.000000001473036].FTM[0.463495190000000].FTT[0.000000197413907].HT[0.000000000197413907].LTC[0.000000113952349].MATIC[0.000000077602904].RAY[0.000000001672560].SNX[0.000000003048596].SRM[0.000000548846280].SXP[0.000000004182718].TOMO[0.000000050000000].UNI[0.000000007700000].USD[0.087479205557000].USDT[0.000000047046190] |
| 00455397 | BTC[0.000002208698721].USD[0.001292947552765].WAVES[0.000000005111847] |
| 00455398 | ADABULL[0.254984099201250000].ALGOBULL[1701.251450000000000000].ALTBULL[0.000308050250000].ATOMBULL[8171.361873455000000].BCHBULL[0.047227362500000].BEAR[294.440700000000000].BNBBULL[0.000752922037500].BOBA[151.300000000000000].BULL[0.061834142409250].DEFIBULL[0.244158696185000].DOGEUL[2.420000000000000].ETHBEARETH.AFBS000000000000000000000.00037500000000000000000.FTT[26.032881270000000].LINKBULL[0.000605447250000].LTCBEAR[10.779648500000000].LTCBULL[28.437994680000000].MATICBULL[28.500000000000000].SUSHIBULL[289297.802955000000000].THETABEAR[959140203.865000000000000].THETABULL[1.285874897061525].USDT[1.281210180000000].VETBEAR[19.234149841100000].XLMBULL[4.200000000000000].XRPBULL[8405.157281650000000].XTZBULL[8005.800000000000000] |
| 00455399 | TRX[0.000010000000000].USD[0.000000035865282].USDT[0.000000001000000] |
| 00455401 | FTT[0.385370000000000].USD[5.288736089634750].USDT[3.703985745453000] |
| 00455403 | ETH[0.000028100000000].FTT[-0.000000066439285].TRX[0.000000000000000].USD[0.000119577433518].USDT[0.000000099149884] |
| 00455404 | USD[30.000000000000000] |
| 00455405 | AMPL[0.011935806530925 1].ETH[273.373278438310700].ETHW[273.372784383107000].LINK[0.000000068199500].SOL[454.470381615391534 4].USD[8.742279216757157 7].USDT[2.547375890000000] |
| 00455406 | JPY[2186.721640000000000].SOL[0.100000000000000].USD[30.000000000000000] |
| 00455407 | ALGOBULL[567605.458000000000000].ATOMBULL[21.197096449530000 0].BCH[0.000000016100000].BCHBULL[25.672978762274040 5].BTC[0.090110750000000].BULL[0.000000028000000].CRO[0.000000014816000].DMGBULL[40061.256000000000000].EOSBULL[5136.254740000000000].FTT[0.000000013798782].LINKBULL[103.653468000000000].MATICBULL[1124.152400000000000].MATIC[0.000000014528192].USDC[229.313726190000000].VETBULL[217.300831024532000].XLMBULL[399.980000000000000].XRPBULL[999.800000000000000] |
| 00455413 | BTC[0.000057332177377 6].FTT[0.000000002000000].SXPBULL[20.000000122000000].USD[0.000091235282482].XRP[0.000000007365100] |
| 00455414 | BAO[895.700000000000000].USD[0.000000012484535 0].USDT[0.000171118817564] |
| 00455416 | BTC[0.000000262204200].ETH[0.000000207957 46].USD[85.171502046221847].USDT[0.000000060272629] |
| 00455420 | AAPL[1.489108240000000].ATLAS[0.275000000000000].BTC[0.004350683350000 0].COMP[0.000000090000000].DOGE[0.375124500000000].ETH[1.074438626250000].ETHW[0.001438621250000].FTT[306.408462549666454 8].GRTBULL[500.005000000000000].MER[0.074950000000000].MNGO[10000.634900000000000].NFLX[0.000994347500000000].NFT[30126248461052528](1].NFT[3225175898065884641](1].SEC[0.000000000000000].SOL[0.507185900000000].TSLA[0.809155220000000].TSLAPRE[-0.000000000000000].USDJ-32.64354764954074 02].USDC[15379.129083990000000].USDT[10513.737450264468690 0] |
| 00455421 | ADABULL[0.000000047000000].BTC[0.000000027846220].BULL[0.000000095930407].ETH[0.000000095930407].USD[0.000000449856192].XTZBULL[0.000000068896848] |
| 00455428 | USD[0.000001603605964] |
| 00455428 | BTC[0.000000065000000].DMG[0.098772500000000].FTT[0.000625162549540].USD[30.000241033097256].USDT[0.000000004281400] |
| 00455429 | USD[1.036142980000000] |
| 00455431 | BRZ[45.508041077407111 0].CEL[0.000000015975422].FTT[0.024556363998061 92].SOL[0.000000040000000].SRM[0.012857700000000].SRM_LOCKED[0.066327840000000].USD[7.952415151326692 7].USDT[0.000000095357722] |
| 00455432 | ATLAS[40.000000000000000].AXS[3.199461600000000].BTC[0.005344516000000].CHZ[9.972000000000000].CRO[39.839800000000000].ENJ[112.992800000000000].FTM[1.000000000000000].FTT[0.013727825229384].LINK[0.100000000000000].MANA[3.994060000000000].POLIS[1.095210000000000].RUNE[0.10000000000000 00].SOL[0.009942000000000000].USD[15.291411626675000].USDT[0.000000130212874] |
| 00455433 | USD[0.001370839966280] |
| 00455434 | ATLAS[0.000000009296716B].BNB[0.000000018694138].DOGE[0.000000010000000].ETH[0.000000007377129].FIDA[0.000000054091700].MATIC[0.000000077768].SOL[0.000000069672195].TRX[0.943545000000000].USD[0.000000096433165].USDT[0.000124340045702] |
| 00455437 | USD[20.000000088658185] |
| 00455438 | BAO[756.171000000000000].DMG[0.017482500000000].FTT[0.087232000000000].USD[0.000000063262148].USDT[0.000000014560735] |
| 00455443 | BLT[300.000000000000000].MOB[0.346000000000000].OXY[1000.278200000000000].USD[29.592894600000000].USDT[100014.2763185205132642] |
| 00455448 | ADABULL[0.000000098466693].CHZ[0.000000004811423].DOGEBULL[0.000000007291356].ENJ[0.000000001274680 7].SUSHIBULL[0.000000006833905].TRXBULL[0.000000065838780].USD[0.000594211140461 3].XRPBULL[2.000000000 80850984] |
| 00455451 | ALGOBULL[9894.000000000000000].ATOMBULL[0.958200000000000].BULL[0.000000060000000].ETHBULL[0.000092000000000].GRTBULL[0.000000060000000].KIN[49990.000000000000000].MATIC[0.00000000078104000].SUSHIBULL[991.400000000000000].SXPBULL[9.760000000000000].TOMOBULL[97.540000000000000].TRXBULL[0.000000000000000].USDT[2.8315444855917632 5] |
| 00455453 | USD[0.000000013693169D].USD[T2.8315444855917632] |
| 00455455 | LUNA2[0.000000031162040B].LUNA2_LOCKED[0.000000072714286].LUNC[0.006785600000000].TRX[368.000000000000000].USD[10255.247365692278128 9].USDC[164232.8845010100000000].USDT[49350.7417534246421059] |
| 00455457 | ETH[0.000721620000000].ETHW[0.000721616377136 9].SUSHIBEAR[4696.710000000000000].USD[-0.329273338121 3071] |
| 00455458 | ATLAS[550.000000000000000].AURY[49.99967000000000].DAI[0.004735400000000].DOGE[11.000000000000000].ETH[0.047271060000000].ETHW[0.002710247000500].FTT[1.954843310000000].MAPS[0.864435000000000].MATH[88.232445000000000].MEDIA[0.829417650000000].PORT[17.796618000000000].SOL[0.889713600000000000].SRM[18.996390000000000].TRYB[0.022037000000000].USD[10.514389434726144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455461 | FIDA[14.147700770000000],FIDA_LOCKED[32.856318900000000],FTT[124.475785470000000],MOB[1577.894700000000000],SRM[1.919686220000000],SRM_LOCKED[10.143278840000000],USD[0.000001819384039],USDT[50381.035417000000000] |
| 00455464 | SUSHIBEAR[5096.608500000000000],USD[0.049335270000000] |
| 00455465 | AAVE[0.000000000011640],AVAX[0.000000073877041],BNB[0.000018236079603],BTC[0.000000080455452],DAWN[0.000000050000000],ETH[0.000000008294894],ETHW[0.008347400000000],FB[0.005516056400000],FIDA[231.171493390000000],FTM[0.377802170000000],FTT[0.031548465430170],GALA[926.549051020000000],LGENE[0.000000010000000],HNT[0.000530080000000],MX[91.504989350000000],LINK[30.007214908561706],LTC[0.000499340587001],LUNA2[0.001165887085650],MANA[1233.204764400000000],MATIC[0.000000003161404],MNGO[1375.426237890000000],MSOL[0.000000099000000],NEAR[0.000024350000000],NEXO[0.228122930000000],POLIS[24.651091900000000],REN[0.000000018794599],RNDR[67.709352830000000],RSR[0.000000092170531],RUNE[0.000000035574800],SECO[12.880277380000000],SNX[0.000000079274000],SOL[0.820000006781412],SRM[0.000040000000000],STEP[0.000000010000000],TRX[0.000000000373597],TLU[17.047801270000000],UNI[0.000000001181630],USD[0.000000466638000],USDC[1306.326025810000000],USDT[0.000000009807192],USTC[0.007015331619968] |
| 00455467 | USD[30.000000000000000] |
| 00455469 | ETH[0.000000013465741],TRX[0.000199000000000],USD[0.000000029875107],USDT[11.336918573835167] |
| 00455470 | USD[30.000000000000000] |
| 00455471 | ALGO[0.670000000000000],LUNA2[0.071705079040000],LUNA2_LOCKED[0.167311851100000],TRX[0.000001000000000],USD[0.000000062362132],USDT[0.000000007411466],USTC[10.150200510000000] |
| 00455472 | ETH[0.013000000000000],ETHW[0.013000000000000],USD[0.939010081000000] |
| 00455473 | BTC[0.000000010991933],ETH[0.002273500000000],ETHW[0.002237352628648],USD[26.270235128607743] |
| 00455477 | AVAX[0.000204505745953],LINKBULL[0.000175734000000],SOL[0.000000005290075],USD[3.961309585493303],USDT[0.000000127976756],XRP[0.000000000584150],XRPBULL[0.141200000000000] |
| 00455477 | TRX[0.000050000000000],USD[-0.136605236437024],USDT[2.180168969924360] |
| 00455478 | BTC[0.300629022647420],ETH[1.011000000000000],LUNA2[0.001836602219000],LUNA2_LOCKED[0.004285405178000],SOL[0.000000028650575],UBXT_LOCKED[69.193537870000000],USD[8748.229506334676958],USDT[0.000000178055028] |
| 00455480 | ETH[0.000000004000000],CRV[2.999430000000000],USD[9985317918568686] |
| 00455492 | ETH[0.000003430000000],ETHW[0.003001347130153],USD[-0.003421176028390] |
| 00455492 | BTC[0.000001080680940],ETH[0.283263070000000],ETHW[0.283263072694687],MER[159.007485000000000],NFT[32037729675997260]7[1],OXY[1778.073200000000000],USD[0.000000147400864],USDT[10457.037242566443839] |
| 00455493 | ETH[0.000025900000000],ETHW[0.000902590000000],USDT[0.000000012330365] |
| 00455494 | ETH[0.099654000000000],ETHW[0.099654004576472] |
| 00455496 | CRO[919.825200000000000],ETH[0.016873280000000],ETHW[0.016873281624174],MX[299.019416660000000],LUNA2[0.001326849784000],LUNA2_LOCKED[0.003095982830000],TRX[0.320432000000000],USD[100.455095954385000],USDT[0.005341062637536],USTC[0.187822000000000] |
| 00455498 | USD[30.000000000000000] |
| 00455501 | BTC[0.039037132706360],ETH[0.022278406989100],ETHW[0.202091766989100],EUR[0.020347288590052],FTT[0.016113404591280],LTC[3.237366200000000],USD[0.008980307880431]4,USDT[17833.331048129982900] |
| 00455504 | 1INCH[0.022384000000000],AAVE[4.267679714000000],ABNB[0.600000000000000],ACB[98.400000000000000],ADAHALF[0.045000000000000],ADAHEDGE[14.250756000000000],AKRO[124.511386480000000],ALGO[200.000000000000000],ALGOHALF[0.005430000000000],ALGOHEDGE[0.000540510000000],ALTBEAR[17364005.818101425000000],ALTHALF[0.000000622000000],ALTHEDGE[0.000727000000000],AMD[0.460000000000000],AMPL[0.873934177581581],AMZN[0.000825200000000],AMZNPRE[0.000000001300000],APHA[14.000000000000000],ARKK[1.800000000000000],ASDBEAR[93785.9880000000000],ATOMHEDGE[9.535000000000000],00],AUD[0.919109400000000],AVAX[100.658042400000000],BABA[8.414073018850000],BAL[BULL[80.723879430000000],BAL[HALF[0.000007670000000],BAND[0.484226620000000],BAT[279.098339600000000],BCH[0.021341242300000],BCHHALF[0.015300000000000],BCHHEDGE[0.000763219500000],BEARSHIT[46247974.923845000000000],BILIBILI[40.447528050000000],BTC[0.083319101300000000],BNBB[4.922622120000000],BNBBEAR[850173796.353150000000000],BNBBULL[0.000000159700000000],BNBHALF[0.000001700000000],BNBHEDGE[30.293799000000000],BNTX[40.449574267000000],BNZ[1306.016357883930000],BSVBEAR[88483.508700000000000],BSVHALF[4002260.996878850000000],BSVHALF[0.000107000000000],BSVHEDGE[0.618870775000000],BTC[0.000855744080000],BVOL[0.000893041350000],BYND[13.289030343000000],COMPBEAR[255.400000000000000],COMPBULL[7448080.530055234805500],CUSD[0.822607300000000],000000],DAI[0.015702930000000],DOGE[797.266474850000000],ETH[0.038139400000000],ETHF[0.000139500000000],FDA[744.024281700000000],FRONT[14.012942000000000],FTT[225.277430748000000],GOOGL[0.019520000000000],GOOGLPRE[0.000000034000000],GST[2693.700000000000000],HNT[59.403200000000000],HXRO[0.004897450000000],HNC3[5.1300270000000],KNCBEAR[142440000000000],KNCBULL[0.009400876100000],MAPS[691.008352000000000],NEAR[9.700000000000000],NFL[20.279954950000000],OXY[0.001850124500000],ROOK[0.018686915000000],SPY[0.119986743500000],SXP[HALF[0.003540230000000],TRU[27.557297350000000],TSLA[0.806358600000000],TSLAPRE[0.000000002000000],UBXT[389882.380436000000000],USD[2661.011907404223043],USDT[59669.399738388897926],VETBEAR[50074.030000000000000000],WIXSS[178300000000000],XAU[33.0202107368250000] |
| 00455505 | FTT[20.296234200000000],USD[4.719491781234510],USDT[0.000076506659950] |
| 00455509 | TRX[0.001620000000000],USD[0.691664492466139],USDT[0.009060043493408] |
| 00455510 | BNBBULL[0.000000002000000],BTC[0.000000005000000],DEFIBULL[0.000000002400000],ETHBULL[0.000000006200000],FTT[0.082551093452754]3,GRTBULL[0.000000008750000],USD[0.042643024647118]2,USDT[4.606756647650000],VETBULL[0.000000025000000] |
| 00455512 | USD[44.023887630000000] |
| 00455513 | BNB[0.000000039687400],ETH[0.000000000018300],FTT[1.475093040000000],USD[0.000000076699828],USDT[0.000000010604847]4 |
| 00455518 | BNB[0.909194069606835]1,BTC[0.000560577878500],DOGE[100.981385700000000],ETH[0.000153250877210],FTT[25.498746710000000],LTC[0.153959729551120],SOL[39.812600600000000],TRX[0.000050000000000],USD[-212.076597294635385]1,USDT[2.122660775456570],XRP[150.809347413521600] |
| 00455519 | BAO[986.700000000000000],DOGE[0.000000078402628],FTT[0.091180000000000],LINK[0.000000037640000],MAPS[0.729324313030000],MKR[0.000760190000000],OXY[0.890020000000000],SUN[0.820400000000000],SUSHI[0.472550000000000],USD[0.080459164983724],USDT[1.697133709750366] |
| 00455520 | USD[30.000000000000000] |
| 00455521 | ADABULL[0.000000006000000],ALGOBULL[2399544.000000000000000],BCH[0.000000001000000],BNB[0.000000023746250],BULL[0.000000063000000],COIN[0.000000011840000],CREAM[0.000000007000000],ETH[0.000000075000000],ETHBULL[0.000000009000000],FTT[3.593408469433124],SUSHI[0.000000005000000],USD[0.146747590945728],XRP[612.104700000000000] |
| 00455522 | SOL[88.506239310000000] |
| 00455533 | USD[30.000000000000000] |
| 00455533 | BCH[0.000000196469528],BTC[0.000000215752253],ETH[0.000000138081650],LUNA2[0.000946541504400],LUNA2_LOCKED[0.002208596844000],LUNC[206.111405417304500],USD[0.725806909065774400000000] |
| 00455534 | 1INCH[0.000000042500000],ADABULL[0.000000007000000],ALTBULL[0.000000145050000],AMD[0.000000001826000],BCH[0.000000028018481],BULL[0.000000230764500],BVOL[0.000000087300000],COIN[0.000000004800000],COMP[0.000000582500000],COMPBULL[0.000000015000000],CREAM[0.000000150000000],DEFIBULL[0.000000096175000],DOGEBULL[0.000000001959884],DOGEBULL[0.000000017300000],ETHHALF[0.000000173000000],ETHW[0.000000000173000000],GMEPRE[-0.000000004000000],GRT[0.000000057735889],LINKBULL[0.000000018700000],LTC[0.000000085000000],LTCBULL[0.000000017500000],MATICBULL[0.000000071500000],SHIB[0.000000025000000],SRM[0.015283610000000],SRM_LOCKED[0.095935580000000],THETAULL[0.000000578300000],TRX[0.905000000000000],TRXBULL[0.000000000000000],USD[1628.698837701479627],USDT[4.223407171260673?],VETBULL[0.000000002500000],XRP[0.000000063600],YFII[0.000000002000000] |
| 00455536 | USD[25.000000000000000] |
| 00455539 | ADABEAR[57880.580000000000000],ALGOBEAR[1380718.610000000000000],ASD[19.896219000000000],ASDBEAR[9523.796000000000000],ATLAS[189.95630000000000],ATOMBEAR[999.810000000000000],BNBB[0.000000030638184],BNBBEAR[44565.322180388556230],BTC[0.000000462270],BTT[149980.000000000000],IL[COMPBULL[8999.090000000000000],DOGE[1.99630000000000],DOGEBEAR[61827745.650000000000000000],DOGEBULL[27.993350000000000],ETCBULL[1169.918300000000000],ETHBEAR[62800.036053592],GALA[10.965000000000000],GRTBULL[1260.000000000000],KNCBULL[4260.14760000000000],LINK[0.090030000000000],LINKBEAR[389925.800000000000000],LINKBULL[210.618996821000000],LUNA2[0.001669982000000],LUNA2_LOCKED[0.037729925810000],LUNC[2000.000874100000000],MATICBEAR[110400611.110000000000000],MATICBULL[825.294190000000000],OKBBEAR[2199.107000000000000],SHIB[9538.000000000000000],SLP[229.000000000000000000],SOS[1589183.000000000000000],SPELL[899.715000000000000],SUSHIBEAR[34993.350000000000000],SUSHIBULL[12000.000000000000000],SXPBEAR[112159.682000000000000],THETABEAR[10143096.7920000000000],TOMOBEAR[101265553.0000000000000000],USTC[0.988790000000000],USTC[0.98879000000000000],VETBULL[22945.848762230000000] |
| 00455540 | SOL[0.000000006730400],TRX[0.000000009841643] |
| 00455541 | FTT[0.003952290000000],USD[-0.029579130759937] |
| 00455542 | BAO[0.000000076000000],CAD[0.000000002404],ETH[1.300000000000000],ETHW[1.300000000000000],USD[41500.126653711375296] |
| 00455544 | BAO[1000.000000000000000],ETH[0.000698930000000],FTM[19.996200000000000],USD[10.808361000667868],SOL[19.408889448003200],TRX[0.000119041191329721],USDT[1.118580419193297],USTC[0.000000007150645] |
| 00455552 | FTT[25.419429350000000],SRM[12.754848220000000],SRM_LOCKED[0.650761100000000],USD[0.000000009024591],USDT[0.000000043595561] |
| 00455556 | ETH[-0.000000002099012441,ETHW[-0.000000027984707],FTT[0.000000130000000],LUNA2_LOCKED[0.720373022000000],LUNC[87226.890000000000000],USD[-0.503706330648237] |
| 00455558 | BAT[0.000000001000000],BTC[0.000000000275500],CEL[0.000000021222415],COIN[0.000000003670041],DYDX[0.000000008135598],ETH[0.000000032645322],LINK[0.000000068021217],MANA[0.000000026153522],MATIC[0.000000082506224],SAND[0.000000089856842],SHIB[0.000000001881948],USD[0.000000006740672] |
| 00455560 | BTC[0.000000009944984],ETH[0.000000042443351],FTT[0.000000146835009],LUNA2[0.000001078894662],XRP[0.000000001809590] |
| 00455566 | BNB[0.000000052097050],BTC[0.000000009589548],DOGE[0.000000465470956],ETH[0.000000078000000],SAND[0.000000169709871],SOL[0.000000054760],USD[0.000001497803393],USDT[0.000003729580923] |
| 00455567 | BNB[0.003326836945715],BTC[0.000000006050000],ETH[0.000000005000000],USDT[0.000013957620590] |
| 00455568 | BTC[0.000000000000000],DAI[0.097842000000000],ETH[0.000000010000000],FXS[0.088771000000000],HNT[0.097530000000000],LINK[0.000000089307000],SOL[0.005332236000000],TRX[0.000001000000000],USD[0.000000474722932],USDT[0.000000008964650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455571 | BTC[0.000000004645140080],DOGEBEAR2021[0.000000003045556d],DOGEBULL[2771.427162442072930d],ETCBULL[0.0000000061558476],FTT[0.000000008059584d],LINKBEAR[2720599.000000000000d],LINKBULL[3459.848467785155149d],USD[0.0000000088531741],USD[0.000001298616348],XRPBULL[92374.4851905785472642] |
| 00455583 | ADABULL[4.503372758620000d],BAO2.000000000000000d],BTC[0.000024370000000d],ETHBULL[0.00000305650000d],EUR[0.0020034931734604],KIN[1.000000000000000d],TRX[1.000000000000000d],USD[0.0001713625441256],USDT[0.000000129139771] |
| 00455583 | USDT[319.5948088523753000] |
| 00455587 | BTC[0.0000000024900000d],DOGE[0.000000044290875],FTT[0.093161190390704.1],SOL[0.0000000086129372],USD[0.000000022459809],USDC[993.712481850000000d],USDT[0.000000009421579] |
| 00455591 | TRX[0.000000200000000d],USD[0.8751748490792120],USDT[0.000000017038016] |
| 00455596 | DOGE[3.000000000000000d],ETH[0.000996400000000d],ETHW[0.000996400000000d],TRX[0.00003000000000d],USD[5050.2697023314879069],USDT[6951.6505473777102885],XAUTBULL[1.1165487617000000d] |
| 00455598 | USD[30.0000000165599928] |
| 00455600 | NFT (3659243798704287601][1],NFT (4713469484379582d4][1],NFT (4735745927647107731][1],TRX[0.9924560000000000d],USD[182.3366618850000000d] |
| 00455601 | ETHBEAR[687.100000000000000d],USD[0.0000000080000000d] |
| 00455603 | ETH[0.000000076560810],LINK[0.000000010000000d],UNI[0.000920240000000d],USD[23.0188253065390968] |
| 00455605 | USD[0.0000007885675],USDT[0.0000007126374d] |
| 00455606 | APT[110.000000000000000d],BF_POINT[100.000000000000000d],ETH[0.00000100000000d],FTT[25.0949800059720000d],MATIC[166.000000000000000d],NFT [43239218310880421][9][1],NFT (448883007274308150][1],NFT (5340758905373117744][1],PSYBB4.000000000000000d],SOL[84.5694520500000000d],TRX[0.000057000000000d],USD[11.9813762068039270],USDT[5.1515372493377239] |
| 00455607 | BAT[99.933500000000000d],USD[0.000000187819952],USDT[0.000000005269750d] |
| 00455608 | SHIB[0.000000093399700],TRX[0.000000094900208] |
| 00455609 | BTC[0.738300008557584d],DOGE[15.000000000000000d],ETH[0.000001212000000d],FTT[0.000121200000000d],SOL[0.00922000000000d],USD[-6974.8872081693381357] |
| 00455610 | ATLAS[2460.000000000000000d],ETH[0.000983100000000d],ETHW[0.00098310000000d],SOL[-0.0051941388732817],TRX[0.000030000000000d],USD[-1.6166235279120825],USDT[2.1810753873909923] |
| 00455614 | C98[856.000000000000000d],TRX[0.000055000000000d],USD[3.2186321920000000d] |
| 00455615 | AKRO[1.000000000000000d],BAO[3.000000000000000d],BLT[0.023299310000000d],BNB[0.000000064720550],DENT[1.000000000000000d],ETH[0.000000004736710],EUR[0.000000001320389],FIDA[0.1001963500000000d],FIDA_LOCKED[0.3150277700000000d],FTT[0.0911250889858813],GBP[0.000000063770426],KIN[1.000000000000000d],LTC[0.000000047710000],LUNA2[0.012483075380000d],LUNA2_LOCKED[0.029127175890000d],LUNC[0.544860190097196d],MATIC[0.000000059078800],MER[0.005491670000000d],NFT (3168375053203326d46][1],NFT (378328885454069639][1],NFT (3927839048959008303][1],RAY[0.092712730000000d],SLND[0.001085490000000d],SOL[0.00000001054448],SRM[0.8779710300000000d],SRM_LOCKED[204.7252753500000000d],STEP[0.000000010000000d],SUSHI[0.000000769144000d],TRX[0.000000031123800],USD[9.9353456645427862],USDT[0.0821426627718820],USTC[0.161202298 4429713] |
| 00455616 | USD[17.0457354375150237] |
| 00455618 | 1INCH[0.000000033042400],AAVE[0.000000001658000d],BNB[0.000000045967500],BTC[0.000000150823167],DOGE[0.000000008569200],DOT[0.000000028124400],ETH[0.000000032710387],ETHW[0.000000090763141],FTT[0.000000084728817],LUNA2[0.000000040546106d],LUNA2_LOCKED[0.000000094607581d2],LUNC[0.00882900000000d],PAXG[0.000000050000000d],RAY[0.00000005729113],RSR[0.00000000572913d],SLV[0.0000000043730d46],SOL[0.000000004000000d],USD[0.00018119278909891,USDT[0.000000096451372],YFI[0.0000000056000000d] |
| 00455622 | USD[0.1219072922453000],USDT[0.000000084385824] |
| 00455624 | BTC[0.0002000000000000d],USD[23.2539647810300000d] |
| 00455629 | BNB[0.009853700000000d],BTC[0.000000089519629166d],DOT[0.09444000000000d],ETH[0.000136273589736d],ETHW[0.000136273589736],FTT[0.2000000000000000d],MSTR[0.004424300000000d],SLV[0.0955950000000000d],USD[0.009908939460269d],USDT[10100.399165421921676] |
| 00455630 | BNB[0.0000000023364000d],BTC[0.000000003000000d],CEL[0.000141455993600],DOGE[54454.7873175211844700],FTT[502.936864500000000d],LINK[0.0024650000000000d],SRM[38.4676537500000000d],SRM_LOCKED[222.2575276300000000d],USD[0.003999986529890d],USDT[1197.4799110350058784] |
| 00455631 | BTC[0.000000093700000d],DOGE[332.938628100000000d],FHI[0.000000098500000d],FTT[34.0410646273330000d],SPY[44.000000000000000d],USD[1323.2217160845623750],USDT[0.044423862175000d] |
| 00455633 | BNB[0.000001138242300d],BTC[0.166669592325870d],CEL[24.3805211260617200d],DOGE[1908.0361453842200d],ETH[0.624921501861310d],FTM[195.329346286740620d],FTT[631.1382350000000d],GMT[0.0014950000000000d],IND[250.0000000000000d],LINK[0.0002471219864000d],LUNA2[6.4387346328 97189d],LUNA2_LOCKED[15.0237141159344d32],LUNC[0.00640129500000000d],MFER_DAO[0.165360000000000d][1],NFT [196809683210508183][1],NFT[4545888216005363931[1],NFT (5381419764458756d4][1],NFT (5466896793685479241[1],RAY[75.5905251680237461],SLB[2150.0037500000000d],SOL[0.0165878800707730d],SRM[34.1461822600000000d],SRM_LOCKED[159.2064144000000000d],USD[9237.5251048674707231],USDT[1.281004840803d4232],USTC[911.43400343194798d0] |
| 00455636 | BNBBULL[0.000072010080000d],BULL[0.000003012470000d],DOGE[575.618955000000000d],ETHBULL[0.003688464500000d],FTT[0.070800632090472],LINKBULL[0.635369230000000d],LTCBULL[12.721112500000000d],SUSHIBULL[6655593.692400000000d],USD[0.380979939222740700d],USDT[0.000000015784500d],XLMBULL[17.67724 1320000000d],XRPBULL[2.000000000000000d] |
| 00455637 | USDT[0.000000530610393919] |
| 00455640 | ADABULL[0.000000001000000d],DOGE[0.000000019532400d],LINKBULL[0.00000000955036d0],MATIC[0.000000009100000d],SOL[0.0000000023091060],USD[0.000000009444097],USDT[0.000000047723961],XLMBULL[0.000000004648200d0] |
| 00455641 | FTT[0.099559216069814d0],LUNA2[0.001377437887000d],LUNA2_LOCKED[0.003214021737000d],LUNC[299.9400000000000000d],RAY[0.000000005082388],TRX[0.000299000000000d],USD[0.390891685400000d0],USDT[0.081291030000000d] |
| 00455646 | ALCX[0.000573575000000d],ALPHA[0.716550000000000d],AMPL[0.072072687302432],AUDIO[972.335000000000000d],AXS[0.093939000000000d],BADGER[14.988085000000000d],BAND[756.200000000000000d],BNB[0.003138000000000d],BOBA[0.448035000000000d],CHR[8523.5525900000000000d],CHZ[9359.7093000000000000d],DODO[5 56.700000000000000d],FTM[0.326700000000000d],LINK[222.487023000000000d],LRC[988.000000000000000d],LUNA2[0.000536389762100d],LUNC[16.800000000000000d],MANA[1516.413660000000000d],MATIC[9.000000000000000d],MTA[726.861870000000000d],OMG[0.448035000000000d],RAMP[8161.000000000000000d],RAY[281.973210000000000d],RSR[1164477.865000000000000d],STMX[8.368200000000000d],STOR[1594.044158500000000d],SUSHI[0.320350000000000d],THETABULL[239.4367097000000000d],UNI[354.300000000000000d],USDC[32.912207415052500d],USDT[151580062] |
| 00455648 | ALGOBULL[0.000000078192480],EOSBULL[0.000000081607102],TRX[0.000000008508970874],USDT[0.000000085971869],XRPBULL[44511.8592693048579136] |
| 00455649 | TRX[0.000000200000000d],USD[8.745000276706712],USDT[0.000000080692074] |
| 00455650 | USD[0.000001000000000d],USDT[1.030842163500000d] |
| 00455653 | FTT[0.000000025155000],USD[0.000000089827146] |
| 00455654 | BTC[0.000000015622537],DOGE[0.000000036506840],GME[0.000000020000000d],GMEPRE[-0.000000004806225],USD[3.7665036830242850] |
| 00455655 | BTC[0.000000020486840],COMP[0.000000004550000d],CREAM[0.000000350000000d],FTT[0.100000007067896],OMG[0.000000010000000d],ROOK[0.000000034500000d],SOL[0.0000000500000d0],TRX[0.000000100000000d],USD[25.0190647259725578],USDT[0.000000031402632],YFI[0.000000022500000d] |
| 00455656 | ALGOBEAR[0.000000081162236],ALGOBULL[150000.000000000005329848],ALTBULL[0.000000031251964],BNB[0.000000055589698],BTC[0.0000000020000000d],DMGBEAR[0.000000036765500],DMGBULL[5000.000000000000d],DOGEBEAR[0.000000000248709],DOGEBEAR2021[0.000000088294868],EOSBEAR[0.000000001314586 9],EOSBULL[0.000000009120000],ETH[0.000000481261173],LINKBULL[0.000000276043243],MATICBEAR[7344759.130000000000000d],MATICBULL[3.000000000129797d0],SOL[0.000000004581793],SUSHIBEAR[0.000000006555493],TOMOBULL[0.00000000224400d],USD[2.1559104867470723],USD[0.0000001589842d6],VETBEAR[0.000000034548910],XRPBEAR[0.000000007814969],XRPBULL[476.067956972474439] |
| 00455657 | BTC[0.000083494000000d],USD[0.276381391058387],USDT[114.632775002d0141824] |
| 00455661 | ADABULL[0.000000004760000d],ASDBULL[0.000000004760000d],BNBBULL[0.000000000002760d],DOGEBEAR2021[0.000000000000d],DOGEBULL[0.000000000000d],ETHBULL[0.000000000000d],SXPBULL[0.00000005000000d],THETABULL[0.000000003180000d],USD[0.000000048365466],USDT[0.000000052167060d] |
| 00455663 | BCHBULL[8.188443900000000d],SXPBULL[9.228480494000000d],THETABEAR[16389.0940000000000d],TOMOBULL[474.3104685000000d],TRXBULL[5.597866300000000d],USD[0.144353545262000d],USDT[0.000000023652210] |
| 00455664 | FTT[0.000000042878008],USD[-2.934085563226480],USDT[4.554331676314907d0] |
| 00455665 | ADABULL[0.000000047000000d],ALGOBEAR[829448.050000000000d],ALTBEAR[89.940150000000000d],DOGEBEAR[499667.500000000000d],DOGEBULL[0.070626000000000d],ETHBEAR[30979.385000000000000d],LINKBEAR[509660.8500000000000d],SUSHIBEAR[129913.550000000000000d],SU SHIBULL[13.710125000000000d],SXPB[6282533100000000d],THETABEAR[198668.165000000000000d],TRX[0.000000005000000d],TRXBULL[0.015456500000000d],USD[-0.0328290166367198],USDT[-0.0056970669055757] |
| 00455666 | USD[0.000000006410438d],USDT[0.00000000172572950] |
| 00455669 | DOT[0.175271034222449],NFT (5156680850146621981[1],NFT (5448934050906261110][1],USD[0.1773528183471643] |
| 00455672 | ALGOBULL[63713.586266640000000d],ATLAS[5211.359767299000000d],EOSBULL[76.027493590000000d],LTCBULL[423.546236320000000d],SXPBULL[7198.632000000000000d],TOMOBULL[96.401294980000000d],TRX[0.000030000000000d],TRXBULL[157.667731980000000d],USD[0.392697813818880],USDT[0.0000000014433046],XRPB ULL[5917.526160340000000d] |
| 00455675 | BULL[0.000000060000000d],BULLSHIT[0.015479520000000d],DEFIBULL[0.000000038750000d],MIDBULL[0.000000024500000d],TRXBULL[5.364242400000000d],USD[0.0507305954751404],USDT[0.000000158101072] |
| 00455676 | BTC[0.000000779555180d],CEL[0.061496500000000d],SOL[0.000000008096000d],USD[0.082258896265599d1],USDT[0.000000025025506d36] |
| 00455677 | EOSBULL[0.000000085232070],SXPBULL[0.000000008750000d],USD[334.391921046971667d19],USDT[0.000000006818999] |
| 00455681 | APT[35.000000000000000d],ATOM[0.000000013076190],BNB[0.000000004895520],BTT[1137100388082191780000000d],COPE[0.000000005600d0000],DOT[0.000000005380018],ETH[0.000000700998649],FTT[0.000000007998649],FTT[231.380377849760000d],NFT (3461241695219375731][1],SOL[0.0000000116481600],STEP[0.000000010000000d],SUN[76094.982500000000000d],TRX[16538.806164400000000d],USD[49.6294934112783294],USDT[2706.2035811449178337] |
| 00455682 | FTT[0.0000286360025000d],LUNA2[0.000000471159856d],LUNA2_LOCKED[0.000001043372996d],LUNC[0.000973700000000d],USD[0.000000006942210],USDT[0.000000001965471d2] |

Schedule F-16 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455686 | BTC[0.00000000024000000],BULL[0.000000068500000],ETHBULL[0.000000017000000],FTT[0.000000025727 1099],USD[0.253300615334563563],USDT[0.0094863953775000] |
| 00455688 | BTC[0.00000004280285],CHZ[0.000000000308701],FTT[0.0000000964447078],LTC[0.000000004500000],USD[2.223766344400897 9],USDT[0.094292263765317 8] |
| 00455693 | ASD[0.09476204 10000000],ASDBEARD93790.54100000000000000],ASDHEDGE[0.000991124000000],AUD[0.613100000000000],BTC[0.000076951600000000],BULL[0.000915896734560 0],BULLSHIT[999.000440091700000],BVOL[0.159085877500000000],CBSE[0.000000017000000],CEL[0.059461271000000],CGC[29.600000000000000],COIN[0.001217004 11600000],COMP[3.128070379740000 0],COMPHAL F[0.000015180000000],COMPHEDGE[0.0006267000000000],CREAM[0.004411169400000 0],CRON[31.399944710000000],CRV[0.841605450000000 0],CUSDT[2387.521394200000000],CUSDTBULL[0.015810000000000],CUSDTHEDGE[0.00 24800000000000],DEF IHAL F[0.000044948070000],DEF IHEDGE[9.29340000000000 0],DMGBEAR[0.000000039000000],DOGE[2577.642311070000000],DOGEBEAR[0.00000001000 00000],DOGEBEAR2021[1545.610594706012500 0],DOGEHALF[0.000000501200000],DOGEHEDGE[180.877630000000 00],DRGNBULL[897.18024000000000],DRGNBULL[5.697392858199000 0],DRGNHEDGE[0.037302858199000 0],EOSBULL[21784224 6.652197400000000],EOSHEDGE[156261391700000 0],ETCBEAR[29078203.497880000000000],ETCBULL[33544.008668326705400 0],ETCHALF[0.004840 000000000],ETCHEDGE[0.027099458500000],ETH[0.00140610927000 00],ETHBEAR[916112385 0.98780000000000 0],ETHBULL[53.8900527750100000 0],ETHE[0.00124710000000 0],ETHHAL F[0.00056047700000 0],ETHHEDGE[0.003247917000000 0],EUL[100.900000000000000],EUL[100.90000000000000 0],EXCHBEAR[702.614000000000000],EXCHBULL[8.181079470340200 0],FTT[25.083308500000000],HOOD[7.6987123100000000],HOOD_PRE[0.000000045000000],JPY[16387.226226471510679 9],KIN[18756888.929600000000000],MATICBEAR2021[24862.052481872600000 0],MPL X[815.000000000000000],OXY[2789.956136600000000] |
| 00455694 | DOGEBULL[0.00000008600000 0],ETHBULL[0.00000000300 0000],SHIB[17335 5.390518252563770 0],THETABULL[0.000884000000000 0],USD[0.00000015594763],USDT[0.0000000023 2835] |
| 00455695 | DFL[5.286018110000000 0],FTT[10.4646129900000000],NFT[39650181654032059 5][1],NFT[39735854711558900 7][1],SRM[1.37335026000000 0],SRM_LOCKED[10.626649740000000 0],USD[0.067443608500000 0],USDC[4834.783701700000000] |
| 00455696 | BAO[2.000000000000000],TRX[0.000010774498080 0],USD[0.000000097360600] |
| 00455699 | BUSD[426.757225690000000],ETHW[1.7000000000000 00],FTT[156.390998783302768 0],LUNA2[2.161717301000000 0],LUNA2_LOCKED[5.044007037000000 0],LUNC[0.003425000000000 0],NFT[31189037877106599 4][1],NFT[32601607216598477 1][1],TRX[0.0000020000000 00],USD[0.000000594625586],USDT[0.000000076654932] |
| 00455701 | BNB[1.00000008346310 7],FTT[27.319504510000000 0],RAY[38.81909005000000 0],USD[0.0000000560000 00] |
| 00455702 | BTC[0.028419971282000 0],FTT[2.747008000000000 0],MATIC[1062.343813944348000 0],SAND[949.880205000000000],USD[695.643460202352956 0] |
| 00455703 | USD[10.00000000000000 0] |
| 00455704 | ETH[0.00000015500000 0],FTT[0.015756143265269 1],LINK[0.000000100000000],SNX[0.000000100000000],USD[0.000000075821832],USDT[0.000000005126257] |
| 00455708 | USD[-0.4004020010450000],USDT[8.365967005339804 9] |
| 00455710 | TRX[0.000004000000000],USD[0.000671507621805],USDT[0.000000040826272] |
| 00455716 | BTC[0.00000008180977 6],DOGE[0.00000000407724 16],ETH[0.000000011484659],SOL[0.00000006146462 6],USD[0.0001989926834040] |
| 00455717 | USD[30.00000000000000 0] |
| 00455722 | BAL[0.0000000616133 60],BTC[0.0000000066017867],COMP[0.0000000245467 29],COPE[0.0000000849600 00],DOGE[0.0000000170181 38],ETH[0.000000064572640],FTT[0.0000000029595 43],LINK[0.0000003655021 3],LTC[0.000000049974041],SOL[0.0000000828929 31],TLM[0.0000000665591 313],USD[0.0077826004760 14],USDT[0.031174378230978 9] |
| 00455724 | ACB[0.099555000000000],BNB[0.000000050000000],ETH[0.03408524650000 00],ETHW[0.000087406500000],GST[30.000000000000000],TRX[0.0000947000000 00],USD[0.00000029402272 3],USDT[0.531873899018556 6] |
| 00455725 | CHZ[0.000000019123808],ETH[0.000000050000000],USD[0.00032803621359 77] |
| 00455732 | CHZ[0.0000000407424 92],DOGEBULL[0.00000016770562],EOSBULL[0.0000000430652 38],SHIB[0.0000000028000000],SXPBULL[56504.354736475214799 9],TOMOBULL[0.000000051060881],USD[0.042090855966889 8],USDT[0.000000116304143],XRPBULL[0.000000009793000] |
| 00455741 | ALICE[15.297180210000000 0],AUDIO[31.99410240000000 0],BTC[0.006642014487560 0],CREAM[0.000000400000000],DENT[4799.080000000000000],DOGE[650.294005034922780 0],FTM[112.637000586446600 0],LINK[8.759170821302550 0],MANA[69.987090000000000],MATIC[129.995610579192130 0],SOL[11.112248597164380 0],TRX[84.469736400000000 0],USD[12.001254016361445],USDT[23.826255420000000] |
| 00455747 | BTC[0.000097041797000 0],FTT[0.075101599602942 2],GME[0.000000020000000],GMEPRE[-0.000000004039230 0],NOK[0.000000030153468],SOL[0.000000083443545],USD[0.730272788233047 4],USDT[0.001449619675852 4] |
| 00455750 | FTT[34.4973640000000 00] |
| 00455754 | BTC[0.030414003033953 3],LUNA2[0.000000038318802 9],LUNA2_LOCKED[0.0000008941054 00],TRX[0.000465000000000],USD[0.000000036630340],USDT[48.934937611041 2684] |
| 00455756 | ALGOBULL[0.00000002948170],BNBBULL[0.000000002398883],BTC[0.0000000654163 56],CHZ[0.000000001655975],CRO[0.000000016946000],ETH[0.00000006968819 0],ETHBULL[0.000000003582243 3],FTT[0.0000000108000 00],KIN[0.00000005002114],LINK[0.000000000266240 0],LINKBULL[0.000000043259343],USD[-0.0007178655768665],USDT[0.772154415993568 7],XAUTBULL[0.0000001384690 6],XAUTBULL[0.000000046413027],XRPBULL[0.000000009738845 21] |
| 00455762 | ETH[0.00000050000000 0],TRX[0.9447000000000 00],USD[1.482155585000000] |
| 00455768 | HT[0.099620000000000 0],JST[9.981000000000000 0],SUN[0.003158000000000 0],TRX[0.085188000000000 0],USD[318.534162220824885],USD[0.000000163106624] |
| 00455769 | LTC[0.90000000000000 0],USD[14.148452820000000] |
| 00455770 | BNB[0.00000001479845 7],DOGE[5.00000000000000 0],LTC[0.0000000674500 00],USD[0.0000000664345 55] |
| 00455771 | USDT[0.000000008951762 8] |
| 00455772 | BTC[0.00000003883592 0],TRX[0.99460000000000 0],USD[0.000000153898752],USDT[5602.951124360735250 2],WBTC[0.000000040000000] |
| 00455774 | USDT[0.000002456117790],USDT[0.000000027828832] |
| 00455775 | DOGEBEAR[2531.345838500000000 0],SUSHIBEAR[102931.505000000000000],USD[0.0000054500003750],USDT[0.000000056766115] |
| 00455776 | ADABULL[0.000000092648170 0],BNBBULL[0.000000002398883],BTC[0.000000058807596],ATOMBULL[0.00000000076726245],BAO[70597.552575500000000 0],BAT[75.623636502140000 0],BNBBULL[0.000000011583970],BNT[0.000000034931249],BTC[0.0007931819878115],BULL[0.0000000081298891],COMPBULL[0.000000050400000],COPE[164.546952885476 5293],DEFIBULL[0.00000003800000 0],DOGE[273.881269112324519 0],DOGEBULL[0.00000001906715],DOGEHEDGE[0.00000004300000 0],ETH[0.00000001525488],ETHBULL[0.00000009230159],FTT[0.00000006560715 0],GRTBULL[0.00000013280508],HNT[3.592469550777 6873],LINK[0.06532478000000 0],LINKBULL[0.00000000688691 76],LOOKS[82.00040319000000 0],LTCBULL[0.00000000818117 64],MANA[0.00000001000000 0],MATIC[2.344612265300000],MATICBULL[0.00000003386260 0],MKR[0.00000005860715 0],NEAR[0.00000013285 285],RUNE[40.642974853879 0230],SOL[9.531372610752 1235],SRM[7.622138996458000 0],STEP[115.80100400000 0000],SUSHIBULL[0.0000000922809 10],THETABULL[0.00000007450000 0],TOMOBULL[0.00000003340000 0],TRX[0.000000015860000],TRXBULL[0.0000000030000 00],UNISWAPBULL[0.00000004932526],USD[2.511942443143987 3],USD[730.000000074785634 3],XRPBULL[0.000000002340215 9],YF I[0.002464184086 1862] |
| 00455777 | TRX[0.00000100000000 0],USD[-0.010426547147722 5],USDT[0.510500000000000] |
| 00455778 | FTT[2.0366582980534424],GRTBULL[16026.890180000000000],USDT[0.00000031162800 0],USDT[0.000000030000000] |
| 00455782 | BRZ[0.006025070000000 0],NFT[32669222561499552 4][1],NFT[39291027227135433 5][1],NFT[53484044132997928 1][1],SOL[0.011577759815121 1],TRX[0.000001000000000],USD[0.000000054071933 48],USDT[0.1495483824401 43] |
| 00455785 | SKL[27403.0000000000000 00],SLND[0.047410000000000 0],USD[0.094367253500000] |
| 00455789 | BNB[0.00000001000000 0],BOBA[0.0777144000000 00],DAI[0.000000010000000],ETHW[0.000046022840045 13],FTT[0.0117446735766454 54],IP3[4.564100000000000 0],NFT[36438248658038558 0][1],NFT[40409123501521188 0][1],NFT[40837731050976237 4][1],NFT[57000780437428934 1][1],TRX[0.000000030000000],USD[0.595589980543818 8],USDT[10.6043467191700000] |
| 00455791 | BTC[0.0000000070000 00],USD[0.0002702310695168] |
| 00455792 | 1INCH[0.000000007656486 7],AAVE[0.000000006000000 0],ADABULL[0.000000032000000],BAL[0.000000025000000],BTC[0.00000016800000],COPE[0.93222225000000 0],ETHBULL[0.000000098178000],FTT[0.451098033437203 43],KNC[0.01098534000000 0],KNCBULL[0.000000045000000],LINK[0.000000003153480],MKR[0.000000003120000],RUNE[0.00000002000000 0],SOL[0.0000000032000 00],SRM[0.023359640000000],SRM_LOCKED[0.105900290000000],SUSHI[0.00000000600000 0],SXP[0.000000010068547],TRX[0.000000079094080],LUNA2[36.511763110000000 0],LUNA2_LOCKED[85.194113920000000 0],LUNC[1635485.043543794010 2795],MATIC[0.00000071302480 0],MAR[0.000000100000001],MATIC_LOCKED[42280140],SOL[0.00000009176440 0],TRX[0.000000010000000],USDT[0.27104877051426 090],USDT[0.000000254944778] |
| 00455797 | FTT[0.000000808602000 0],SOL[0.000000047234831],USD[2.859312856425908 9],USDT[0.0000005636 99992] |
| 00455799 | BEAR[89.000000000000000],BTC[0.000028100000000],BULL[0.000000041200000],DOGE[0.000000030000000],ETHBULL[0.000500030000000 0],FTT[1.0245409395937387],SUSHIBULL[0.0777300000000000],TRX[0.000006553956545 45],USD[-0.000711725057918 8],USDT[0.0086473656844327] |
| 00455800 | ATOM[0.00000010000000 0],BTC[0.00000003656488000],FTM[0.000000100000000],FTT[0.026874971554064 1],TRX[0.000000500000000],USD[4.155430713827639 1],USDC[824.864288000000000],USDT[0.000000212390823] |
| 00455803 | COIN[6.1625791578000000],USD[39.53251000000000 0] |
| 00455804 | DOGEBEAR[0.000000030197944],ETHBEAR[0.000000087521128],ETHBULL[0.00000012870878],SUSHIBEAR[0.000000055204450],TRX[0.000025692119087],USD[0.000042306018221],XRPBULL[0.000000049774880] |
| 00455808 | ALPHA[0.0000001473187 5],BNB[0.00000009657850 0],BTC[0.05366573120000000],EDEN[362.505812500000000 0],ETH[0.5580136922500000],FIDA[100.010000000000000],FTM[599.000000000000000],MAPS[535.013682500000000],MATIC[10.0000000000000 0],NFT[51919121454242418 2][1],SOL[5.1721725000000000],SRM[115.05484388000000 0],SRM_LOCKED[117.807306120000000],USD[37629.056222568817 3730000000000],USDT[478.490670678666399 2] |
| 00455813 | BTC[0.00000001360000 0],COPE[0.000000050000000],FTT[0.053567150000000 0],RAY[0.000031600000000],SOL[0.015531093040000 0],USD[-1.280072477551378],USDT[0.000000026784458] |
| 00455815 | ETH[0.00000010000000 0],FTT[0.036909000000000],USD[0.370255007564803] |
| 00455816 | ETH[0.000000088095000 0],SHIB[0.000000046708200],USD[0.0000005427926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455818 | USD[0.0016553361000000] |
| 00455820 | BRZ[0.000000087663150],ETH[0.000000004752462 4],USD[0.000000005620 77 18] |
| 00455824 | USD[0.00288596682921 75],USDT[0.000000011520 3122] |
| 00455825 | BTC[0.000000047000000],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000000035000000],FTT[0.034475820000000],NEAR[0.003070200000000],OXY[0.924400000000000],RAY[0.816747000000000],RUNE[0.000000007730000 0],SNX[0.072967380000000],SRM[1122.466422630000000],SRM_LOCKED[25.74127687 |
| 00455827 | USD[0.0029121879600000] |
| 00455828 | FTT[0.000000003135836],USD[18.4783073051926830] |
| 00455830 | USD[0.0011768964494692] |
| 00455835 | USD[3.1534376681698480] |
| 00455837 | FTT[0.0000000011100000],USD[20.0000000000000000] |
| 00455838 | BTC[0.000000043500000],ETHW[0.000001569400000000],FTT[0.047214316038857 7],LUNA2[0.000000001000000000],LUNA2_LOCKED[11.581181990000000],USD[-0.014012829170 1487],USDT[140.002939066 3769300],USTC[0.000000000503962] |
| 00455839 | BTC[0.000000088000000],ETH[0.000868530000000],USD[0.0121373956154777] |
| 00455841 | BEAR[77.460000000000000],USD[0.0000000055015627],USDT[0.000000003870 1586] |
| 00455844 | USD[0.0000000000000000] |
| 00455846 | ETH[0.000952120000000],ETHW[0.000952120000000],TRX[0.0000010000000000],USD[0.5165936494869648],USDT[0.0000000119954026] |
| 00455848 | BUSD[0.0003967679286648],SUSHI[0.000001310000000],USD[0.000000058400315] |
| 00455852 | KIN[9082.768150000000000],LUA[0.021773000000000],RAY[0.0016470000000000],USD[0.0099586332253882],USDT[0.000000020550418] |
| 00455859 | 1INCH[0.006131258846900 0],AAPL[0.000092860883000 0],AAVE[0.000134341 9095000],AKRO[2.791762421067 5000],ALEPH[0.0379910100000 00],ALGO[0.0549665 5000000 00],ALICE[0.0094328337930 000],ALPHA[0.0610048 400000000],AMPL[0.0047 298366549569],ANC[0.0872 29370000000 0],APE[0.0426236531050000],APT[0.003771805830 0000],ARKO[0.000001 92043500 0],ASD[0.11552 12000000000],ATLAS[0.1592 60000 0],AVAX[0.003989626721 0000],AXS[0.0039082074 4400000],BAL[0.003121 125430000 0],BAO[576.8001 226667320000],BCH[0.00061 9303782 10000],BIT[0.0382021 216800000 0],BLT[0.0505204000000 00],CRV[0.0181201 02543000],CUSD[0.00003521 2769 00000],CVX[0.0031 139848230000],DENT[40.8917 671966971 72],DFL[11.7778132 0000000 0],DMG[7.79616 0946091000 0],DODO[0.05598 069000000 0],DOGE[52.9216 4295070 4000],ENS[0.000968904309 0000],ETHW[0.0 257658767 48914],ETHW[0.000188 678379446],FB[0.00088 7600000000],FTT[0.01238 9299075 5000],FXS[0.002 438564875 5000],GAL[0.6963 0558 24770000],GARI[0.12295 436000000 00],GMT[0.0369 411852700 00],GST[0.156600 780000000 0],HMT[0.2415 379549380000],HNT[0.01370723 5060000 0],HT[0.00202073 8748 10000],HUM[0.19571 02218 68700 0],MAID[0.02701720 28430 0000],INTER[0.0515 3833300 0000],JOE[0.0731 2864663 20000],JST[0.28718 3490000 0000],KBTT[1 9.77544 071000 0000],KIN[4293.129270 0817237000 0],KNC[0.00592156 0000000 0],KSHIB[2.1393238 3811940 20],KSOS[140.09728 52009470 00],LDO[0.0106264 71051000 0],LEO[0.03553454 0880001],LINA[4.7226710 739 0630000],LINK[0.00792772 2940000 0],LOOKS[0.41462 4534175000 0],LRC[0.08070 3154670000 0],LUA2[0.932026 252762700 0],MAGIC[0.0369 777302610000],MANA[0.15969775 4032 0000],MNGO[1.14981766 4893000 0],MYC[0.3640 3907017 5000 0],NEAR[0.053 6852030900 00],NOD[0.01499002 5000000 0],ORBS[0.656 857390000 0000],OXY[0.17112 0910000000 0],PEOPLE[0.0.5936 2127000 0000],POLIS[0.07368 422483 90000],PRISM[9.6954 671018100 0],PYPL[0.00008 026044080 00],QI[1.0887 507000 00000],RAY[24.7166 9022 7576318],REAL[0.0266 7477000000 00],REEF[11.1383 499951 10000],RNDR[0.02765 807883 00000],RSR[8.27970 6287370000 0],RUNE[0.006 2655138 40000],SHIB[0.01474.3 227644 979 8365 0],SLP[6.05 6826700 0000000],SLRS[0.63554 103000 00000],SNX[0.0294 5364004 00000],SNY[0.133 1268527 19840],SOS[0.0058472.758 219700000000],SPELL[38.9310 119523740000],SQ[0.0005250953300 00],SRM[0.2114022263 40000],SRM_LOCKED[0.032 6415823410000],STMX[6.5788 1417946600 0],SUN[20.336 0908710540000],SUSHI[0.0313 7554901800 00],SWEAT[0.9212 7182411 10 00],SYN[0.0183813771000 0],TRB[0.000000058780000 0],TOKEN[3.08006 0430000000],WAXL[0.0369847100000000],WRX[0.075725321 27200 00],XRP[1.000000000000000000],XRPH[1.00000000000000000] |
| 00455861 | ALGOBULL[0.000000097024854],ATOMBULL[0.000000007865958 4],BCHBULL[0.000000012755847 3],DOGEBEAR[0.000000001927777 6],DOGEBULL[0.0000000006670217],EOSBULL[0.000000001838026 0],RTBULL[0.000000023249 78],KNCBULL[0.000000017956811],LTCBULL[0.000000099403215],LUNA2[0.4561694422 00000 0],LUNA_LOCKED[1.064395832000000],LUNC[99331.900000000 00000],MATICBEAR[202[1[0.0 000000900000000],SOL[0.0 0000001664966],STG[0.000000 01098388],SUSHIBULL[0.0000000082204 53],SXPBULL[0.000000002493 6267],THETABULL[0.000000011000000 0],TOMOBULL[0.000000007560260],UNISWAPBULL[0.000000000859000],USD[0.0020814417 135961],VETBEAR[0.7160248786603299],XLMBULL[0.000000007822 0180],XRPBULL[0.0000000332962 98],XTZBULL[0.000000082385205],ZECBEAR[0.000000020000000],ZECBULL[0.0000000000000000] |
| 00455863 | USD[143.4361658000000000] |
| 00455864 | BEAR[5.338000000000000000],DOGEBEAR[478.200000000000000000],EOSBULL[43.264500000000000000],ETH[0.000000100000000],LTCBULL[0.661209000000000000],SOL[0.000000100000000],STEP[0.096020000000000000],TRXBULL[0.004300000000000000],USD[-0.000000180000000000],USDT[0.0000000000000000] |
| 00455865 | BTC[0.000000049293271],FTT[25.596460000000000],SOL[0.000000000046616],USD[-0.000090815309098 8] |
| 00455869 | ASD[0.011980110000000],BAO[1.000000000000000],BNB[0.000000007996231 1],DOGE[2.00000000000000 0],FTT[0.0014314323538008],HNT[0.00000021923994913],KIN[1.000000000000000],USD[1.0991525406531 60],USDT[0.000001681391 38] |
| 00455872 | 1INCH[0.000000009370509],ALICE[0.000000066103261],ATLAS[0.000000004680000 0],AUDIO[0.000000034068477],AURY[0.000000054562686],BADGER[0.000000005452506],BAND[0.000000005477380 0],BAT[0.000000006342400 0],BCH[0.000000008655144 2],BTC[0.000000009483878],CEL[0.100000000000 0000],CHZ[0.000000002900416],CQT[0.000000009290 0000],DENT[0.000000012180 88],DYDX[0.000000038360000 0],ENJ[0.000000062095164],ETH[0.000000003268532],FIDA[0.000000045865793],FTM[0.000000007736308],GRT[0.000000032000000],HNT[0.00000006165924 6],HT[0.000000196932 10],KI N[0.000000007029101],RAX[0.000000004000000 0],LINK[0.000000007710 72],LRC[0.000000000000000],MANA[0.000000064967706],MATIC[0.000000001789 0560],MER[0.000000020007194 779],MOB[0.000000004160000 0],MOB[0.000000002160000],OMG[0.000000004920000 0],PUNDI[X0.000000080974250],REN[0.000000009621436],ROOK[0.000000054396 0],RSR[0.000000006000000],RUNE[0.000000002139694],SNX[0.000000032 1396940],SOL[0.0000000 41660 0000],SRM[0.000000 079085645],TLM[0.0000 00009003 50000],TSLA[0.0000 000100000 00],TSLAPRE[0.00 00000228723827],U BXT[0.000000003 7657053],USD[3.96599607387 1211],USDT[0.0000000442 02203],XRP[0.000000000 0358 40843] |
| 00455873 | BTC[0.000000078990880],CEL[0.000000008497 62],ETH[0.00000009720916],FTT[0.000000056403054],MTA[0.000000059000595],SRM[0.7150814000000 00],SRM_LOCKED[7.1221821500000000],TRX[0.0113400000000000],USD[-495.3565956296017854],USDT[998.8494036497852650],YFI[0.0000000084303691] |
| 00455874 | USD[0.0013613138926085],XRP[0.0000001000000000] |
| 00455877 | USD[0.0001467462449044] |
| 00455878 | ATLAS[310.000000000000000],FTT[0.000000002050247],RAY[205.773127790000000],TRX[0.000250000000000],USD[6.6140446223014930],USDT[0.0050920078023025] |
| 00455880 | AKRO[0.000000208217150 0],ASD[0.000000007593722],FTT[0.192333500000000],USD[-0.137268489172915 9],USDT[0.000000087477360] |
| 00455882 | TRX[0.000330000000000],USD[0.000000137856488],USDT[0.000000076928340] |
| 00455883 | USD[0.0055057025000000],USDT[0.2521194519294312] |
| 00455889 | ADABULL[0.000089090870000 0],BALBULL[0.478530000000000],BCH[0.000090765000000 0],BCHBULL[0.654063800000000],BEAR[33.728000000000000],BNBBULL[0.55770289975 0000 0],BULL[0.000008131700000],EOSBULL[9.353251000000000 0],ETHBULL[0.244903291850 0000],LINKBULL[1073.72564090550 0000 0],LTCBULL[0.596814100000000 0],XRPBULL[12.13092720000000 0],TRX[0.000022000000000],USD[0.998883656395391 5],VETBULL[0.000009248850000 0],XRPBULL[1242.9428650000000 0],XTZBULL[0.286111980000000 0] |
| 00455891 | TRX[0.815105000000000],USD[0.6339164928000000],USDT[0.0060358400000000] |
| 00455894 | USD[0.0008000000000000],USD[-0.035110000000000],USDT[0.0000000206634800] |
| 00455895 | ETH[0.000000005512856],FTT[0.0000000075723200],USD[0.000028621626676],USDT[0.000000099625824] |
| 00455898 | USD[15030.9912024770500000] |
| 00455899 | ETH[0.000000070818500],OKB[0.005283350000000],TRX[0.000001000000000],USD[0.024371416058608 7],USDT[0.0000001442209732] |
| 00455900 | EUR[0.000000251035756 4],USD[0.0000001798193 10] |
| 00455904 | ATLAS[1919.654200000000000],BNB[0.000115000000000],CHZ[719.863200000000000],MNGO[9.741600000000000],RAY[27.994680000000000],USD[1.0524232721058582],USDT[0.0054772583579522] |
| 00455905 | BTC[0.000000010683980],ETH[0.003986072697308],ETHBULL[0.00158200000000 0],MNGO[0.000000027697308],LUNA2[0.0045865917040000],LUNA2_LOCKED[0.0107020473100000],LUNC[998.7400000000000 00],SOL[0.004217020000000],USD[0.000000139597446],USDT[0.0000711626630868] |
| 00455907 | USDT[0.000000067137293] |
| 00455913 | ATLAS[0.800000000000000],TRX[3.000001000000000],USD[-0.0032506693183427],USDT[-0.0428575319690376] |
| 00455914 | BNBBULL[0.000000019500000],SOL[0.000000002024000],USD[29.9583115781447 78],USDT[0.000000075347950] |
| 00455915 | ETH[0.00026920000000 0],ETHW[0.000269200000000],TRX[0.000002000000000],USD[0.0647909200000000],USDT[0.000000078842384] |
| 00455918 | LUA[0.0520000000000000],TRX[0.000003000000000],USD[-0.0084116325991 93],USDT[0.0037707760075340] |
| 00455919 | BTC[0.0000000361049400],LTC[0.000000031844157],USD[0.000000835150829 7] |
| 00455920 | AMPL[0.000000055576523],ATLAS[9310.000000400000000],AURY[23.000000000000000],BTC[0.000000023894340],COMP[0.000083824500000],MNGO[1320.000000000000000],RAY[0.000000000035020 0],USD[0.3464036374275882],USDT[0.000000146062450] |
| 00455922 | BNB[0.003793758170000 0],BTC[0.000000056592493],EUR[0.000000347306754],FTT[0.000000012857659],LUNA2_LOCKED[0.0151419033600000],LUNC[1413.0777154000000000],USD[0.0000224688688 16],USDT[0.000000097446209] |
| 00455923 | FTM[0.000000041120000],SOL[0.002353177660785],USD[0.000000102323318] |
| 00455924 | BNB[0.000000078420284],BTC[0.000000010915372],DOGE[0.000000088016568],FTT[0.000000077460941],GBP[0.001798779282803],SOL[0.000000041 4627086880770842],USDT[0.0035576645011498] |
| 00455927 | COIN[1.229905000000000],HOOD[15.077150000000000],USD[33.3340032705000000],USDT[0.0000012161 6711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00455928 | ATLAS[2599.1606240000000000],FTT[8.4341892416669255],GT[4.9991270000000000],USD[0.2186247008821148],USDT[0.0000003690279911] |
| 00455929 | AAVE[0.0000000632128041AKRO[0.0000000000027260094],BADGER[0.0000000088099840],BNT[0.0000000040072192],BTC[0.0000000461393302],DOGE[0.0000000015873896],ETH[0.0000000078995710],KNC[0.0000000070393513],LINK[0.0000000064563127],MTA[0.0000000068486063],ROOK[0.0000000221194655],SRM[0.0000000008357850 3LSUSHI[0.0000000078411132],USD[0.0000012698840085],USDT[0.0000000098113152] |
| 00455933 | BTC[37.6896840800000000],ETH[W[8367.8470000000000000],EUR[0.0000000099159029],USD[0.0046229384965571] |
| 00455937 | BTC[0.0053803403360000],ETH[0.0932625300000000],ETHW[0.0932625291814370],USD[4.8820517535000000] |
| 00455940 | BTC[0.0000000075861693],COIN[0.0000000084424039],FTT[25.1189959494882072],LUNA2[0.0011206321040000],LUNA2_LOCKED[0.0026148082430000],LUNC[244.0200000000000000],USD[12.8431353871146078000000000],USDT[1.1101001914646278] |
| 00455944 | USD[0.0000000565681343],USDT[0.0000001390446689] |
| 00455945 | ATLAS[2629.8100000000000000],COIN[0.0000000006240000],FTT[0.0048803723464010],USD[0.0032680831584242] |
| 00455948 | USD[0.0093495653000000],USDT[95.0068450021852842] |
| 00455954 | BTC[0.0000000055609492],ETH[0.0000000003623618],FTT[0.0285127971658795],USD[9.3346341592588659],USDT[0.0000000041326195] |
| 00455956 | USD[0.6631180568860100],USDT[0.0070391000000000] |
| 00455957 | USD[0.0000009182620516] |
| 00455959 | BTC[0.0000000013571000],TRX[0.9240000000000000] |
| 00455960 | ASD[0.0747300000000000],TRX[0.0000400000000000],USD[3.7224495883222210],USDT[0.0000000069865944] |
| 00455962 | BUSD[1142.2722208100000000],EUR[0.0000000068062032],RAY[6.9951000000000000],SOL[27.5425387600000000],SRM[41.9916000000000000],USD[0.0000000060926122],USDT[0.0000000035338939] |
| 00455963 | BTC[0.0000039537463521],ENJ[0.3545384500000000],ETH[0.0018774687689131],ETHW[0.0018774600000000],EUR[0.0000001399970092],FTT[0.0000000070529900],KNC[0.0000000075168494],SAND[0.5581367300000000],USD[0.7511779750048397],USDT[0.0000000661455799] |
| 00455968 | BTC[0.0000000012386500],FTT[0.0000000047320658],USD[50.9759687032316068] |
| 00455969 | FTT[0.0000000030000000],GMX[13.9488980000000000],TRX[0.0000280000000000],TRY[0.0000000000000000],USD[6372.0142032273723050],USDC[11735.9647069500000000],USDT[0.0000001818882850],YGG[3438.0000000000000000] |
| 00455970 | BADGER[0.0078860000000000],BAO[76.8000000000000000],BTC[0.0000000073674194],DOGE[1.0490000000000000],DOGEBEAR[4026.6600000000000000],DOGEBULL[0.0000649600000000],DOGEBULL[0.0000174300000000],GRT[0.1522000000000000],GRTBULL[0.0044743000000000],LINK[0.0098416000000000],ROOK[0.0083960000000000],U BXT[0.0070000000000000],UNI[0.0000000277832061],UNISWAPBULL[0.0000081200000000],USD[0.0097114000000000],USDC[0.0097114205533687] |
| 00455971 | FTT[0.0923699518204900],LUNA2[0.0337173778000000],LUNA2_LOCKED[0.0786738814900000],LUNC[7342.0300000000000000],RAY[0.0588937400000000],SOL[0.0097114000000000],SRM[0.5504710200000000],TRX[0.0000010155972500],USD[2593.0750313833706631],USDT[0.0042433203548366],X RP[0.9610975000000000] |
| 00455972 | BTC[0.0000348190694100],ETH[0.0000490923795200],ETHW[0.0000900845843200],LUNA2_LOCKED[0.0350107295500000],LUNC[3267.2828875000000000],SOL[0.0098693363978337],USD[-13.0900219673440597],USDT[2217.7407950667016506],XRP[0.9446201902213200] |
| 00455980 | USD[1.9452500000000000] |
| 00455983 | AAVE[0.0000000079200000],AUDIO[0.0000000080000000],AVAX[0.0000000001784792],BTC[0.0000000037983283],FTT[0.0000000050000000],RAY[0.0000000050000000],RUNE[0.0000000041278552],SHIB[0.0000000050000000],SOL[0.0000001013564100],USD[0.0000001105526572],USDT[0.000000019307377 9] |
| 00455986 | USD[25.0000000000000000] |
| 00455987 | COMP[0.0000000070000000],FTT[0.0000006548135039],SOL[0.0000000100000000],USD[0.0036620032733319],USDT[0.0000000014155400] |
| 00455990 | ALGOBULL[8994.2000000000000000],BNBBULL[0.0007874484000000],EOSBULL[31.0937800000000000],ETHBULL[0.0032093940000000],USD[0.2556473485334750],USDT[0.0678873391559600],VETBULL[0.0187962400000000] |
| 00455991 | USD[8.5502028000000000] |
| 00455995 | AKRO[1.0198000000000000],ALGO[36.9144000000000000],AMPL[1.2158807472080485],ASDBEAR[104392576.4800000000000000],ASDBULL[11962.7908434220000000],AUDIO[28.8542000000000000],BAL[0.0072900000000000],BALBULL[133703.5434230800000000],BCH[0.0086500000000000],BCHBE AR[99847.4084000000000000],BCHBULL[16717.1447772000000000],BEAR[1762.4320000000000000],BEARBEAR[17021.6880000000000000],BNBBULL[0.1686796500000000],BRZ[0.8870000000000000],BSVBEAR[1285.3960000000000000],BSVBULL[114628.1294000000000000],BULL[0.0093120000000000],BVOL[0.0000568000000000],C HZ[9.8800000000000000],COMP[0.2846989200000000],COMPBEAR[91823.9660000000000000],COMPBULL[84819.7617360780000000],CREAM[0.0575900000000000],CUSD[0.9510000000000000],DAI[0.0847400000000000],DEFIBEAR[1150.5285670180000000],DMG[2025.1958700000000000],DOGE[0. 6824000000000000],EOSBEAR[4707233.5200000000000000],EOSBULL[10520.2793600000000000],ETH[0.0052700000000000],ETHBEAR[18508.0000000000000000],ETHBULL[4.5015978000000000],FRONT[0.8467000000000000],FTM[0.0005270000000000],FTT[0.9844760000000000],GST[0.058600000000000 00],HGE[T[18.3313000000000000],HNT[0.0837000000000000],HXRO[0.9430000000000000],IBVOL[0.0062124000000000],KNC[0.0636400000000000],KNCBEAR[1159422.8305620000000000],KNCBULL[65437.1482654400000000],LINBEAR[193250.0000000000000000],LINKBULL[1786.6572000000000000],LTC[0.0096880000000000],LTCBEAR [75196.3191400000000000],LTCBULL[2695.4841680000000000],LUA[0.0714100000000000],LUNA2[0.0061036984880000],LUNA2_LOCKED[0.0142419631400000],LUNC[0.0123400000000000],MAPS[1.1688000000000000],MATH[129.5864800000000000],MATIC[483.2831000000000000],NEAR[0.0579600000000000],OXY [0.9946000000000000],PAXG[0.0009576000000000],ROOK[1.0854440000000000],RUNE[0.0836000000000000],SOL[0.2580820000000000],SUSHI[0.4853000000000000],SXP[0.0587600000000000],TOMO[0.1120600000000000],TRU[367.6704000000000000],TRX[33.8980000000000000],UBXT[338.9010000000000000] 0],UNI[2.0482000000000000],USD[25.0000000000000000],USDT[262.2764588436482000],VET[BEAR[17269.5100000000000000],VETBULL[1741.4877753980000000],WRX[0.7714000000000000],XAUT[0.0009442000000000],XTZBEAR[1145751.8620000000000000],XTZBULL[1031048.1458000000000000],YF0.000 00980000000] |
| 00455997 | USD[30.0000000000000000],USDT[0.0000000039764720] |
| 00455998 | ETH[0.0154599000000000],ETH[0.0154599000000000],EUR[0.0000000059926640],FTT[25.9831289500000000],USD[0.0000089737749894],USDT[37.4313055500000000] |
| 00456001 | BNB[0.0000000051013790],USD[0.0001436107407117],USDT[0.0000001329653280] |
| 00456004 | AAVE[1.0451202948000000],AGLD[15.0000000000000000],BTC[0.0116226962002090],CEL[188.2803629334561656],DEFIBULL[0.0000000050000000],DOGE[0.0000000073438622],ETH[0.0.1219974128177315],ETHW[- 0.1212651299302392],FTT[25.4900242520346045],LTC[0.0000000071883000],RUNE[0.0000000050603500],SNX[2.9857210232824400],SOL[0.0969402363195000],SUSHI[14.2882996207595652],UNE[12.2125651196798400],USD[19100.1409358372339979],USDT[0.0000000055680306] |
| 00456008 | USD[0.0000014555628624] |
| 00456009 | XRP[0.0000000062080000] |
| 00456010 | DOGE[0.0000000852189844],USD[0.0000000013512172],USDT[0.0000000028591838] |
| 00456011 | BTC[0.0016599050000000],ETH[0.0018531000000000],ETHW[0.0018531000000000],USD[41.5874951394304936000000000],USDT[2.5440001000000000] |
| 00456016 | USD[1.0673832500000000],USDT[0.0000000019770590] |
| 00456018 | RAY[0.9998100000000000],TRX[0.0000500000000000],USD[0.0104914762487245],USDT[0.0000000077412424] |
| 00456022 | FTT[0.0007587011612870],USD[1.2184455666983497],USDT[0.0000000099909894] |
| 00456026 | AUDIO[10808.0000000000000000],ETHBULL[0.0000000020000000],FTT[532.6002590000000000],HNT[1671.5040443600000000],PERP[3122.8554069300000000],RNDR[8841.4000000000000000],SOL[1571.7244606600000000],SRM[32.0554645600000000],USD[143373.5151890202064460] |
| 00456027 | USD[2.0000000000000000] |
| 00456029 | BNB[0.0000001888175216],NFT[28969863162956540414],OMG[0.0000000490330781],USD[0.1811280318398477],USDT[0.0000162742955297] |
| 00456033 | FTT[0.0000000584119401],TRX[0.0000016652000],USD[1.1342661167169032],USDT[0.0000000087625000] |
| 00456039 | BTC[0.0000000200],USD[0.0000001490453901],USDT[0.0000000037455999] |
| 00456043 | USD[25.0000000000000000] |
| 00456044 | BTC[0.0000031807495],FTT[0.0025940257625000],MOB[0.0000009256000000000],STETH[0.0000000805109001],TRX[0.0000300000000000],UMEE[69669.1738000000000000],USD[1441.0429564500566753000000000],USDT[0.0076700077547140],WAXL[63.8331000000000000] |
| 00456045 | USDT[0.0001502433512610] |
| 00456047 | USD[0.0268532500000000],USDT[-0.0109939445465339] |
| 00456050 | ASDBULL[113.3837621900000000],EOSBULL[150.7000000000000000],FTT[0.0281795780659820],TRXBULL[359.8359800000000000],USD[0.2546192941034096],USDT[0.0000000031461678],XRPBULL[14787.6388990000000000] |
| 00456052 | BNB[0.0017399300000000],FTT[0.0000001174707000],USD[-0.0523488412899723],USDT[0.0000000988247487] |
| 00456055 | USD[0.0000000000000000] |
| 00456056 | AMPL[0.0000001630423S],FTT[0.0124845861047490],USD[0.0000000001475077] |
| 00456064 | EUR[7.3338282286772184],USD[0.0283048635587911],USDT[0.0000000054318777] |
| 00456066 | AAVE[0.0863909875288900],BNB[0.8259908685485100],BTC[0.0169122932368400],ETH[0.0030200035322514],ETHW[0.0030200035222514],EUR[0.0094499010787986],FTT[2.0156133800000000],MAPS[244.7230184314620000],RUNE[8.7344098094473700],USD[0.0041902451506020],USDT[0.0007414140783670] |
| 00456068 | BNB[0.0000834000000000],ETH[0.0000000064497490],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0441662697138460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456071 | BTC[0.06002815454500000],CREAM[0.00006160000000],ETH[2.99950906000000],ETHW[2.99950906000000],FTT[0.00000000000000],OMG[0.00024000000000],RUNE[0.00000000000000],SHIB[1289893.00000000000],SOL[49.99150072000000],TRX[468.90620100000000],USD[11.85084494016300072],USDT[0.00875919580022307] |
| 00456073 | 1INCH[0.00000004023700],AAVE[0.00000006359580],BAND[0.00000055635400],BRZ[0.00000001212500],BTC[0.00000005807820],CEL[0.00000006233063],COMP[0.00000003000000],CUSDT[0.00000009193443],DAI[0.00000007379620],DOGE[0.00000003511100],ETH[0.00000040000000],FTM[0.00000077627200],FTT[0.00000002577335],GRT[0.00000011309000],LEO[0.00000000500000],MATIC[0.00000001158270],MKR[0.00000002134260],REN[0.00000007227000],RSR[0.00000003495300],RUNE[0.00000008235010],SNX[0.00000096882838],SOL[0.00000097981638],SUSHI[0.00000031067749],SXP[0.00000097974400],TOMO[0.00000068190930],TRX[0.00000030816370],USD[3.49344875863750000] |
| 00456077 | POLIS[131.50000000000000],USD[3.49344875863750000] |
| 00456078 | BNB[0.05000000000000],ETH[0.00025000000000],LOOKS[0.97131000000000],USD[0.02407944505717711],USDT[0.00000005450000] |
| 00456080 | BNB[0.00000040000000],ETH[0.00025000000000],ETHW[0.00083295000000],LINK[1.80000000000000],RAY[0.94232820000000],STEP[28.89450900000000],TRX[0.00002000000000],USD[-1.43207510609314],USDT[0.00464000000000] |
| 00456081 | USD[-0.65662901445973601],USDT[5.89000000000000] |
| 00456083 | USD[-0.26482399529964321],USDT[0.00000009866102102] |
| 00456085 | USD[-0.64395801690423631],USDT[55.53900000000000] |
| 00456088 | COIN[0.00450942000000],ETH[0.00053452000000],ETHW[0.00053451907325506],EUR[5565.81299427000000],USD[6155.02451654488094790],USDT[0.00000000089915438] |
| 00456090 | ALPHA[19.98670000000000],ATLAS[270.00000000000000],BAO[9993.35000000000000],BTC[0.01048251000000],DOGE[5.00000000000000],EDEN[80.00000000000000],ETH[0.14949673000000],FTT[85.79601000000000],MATIC[20.00000000000000],POLIS[8.20000000000000],SOL[0.86000000000000],USD[1396.43920724000000],TRX[0.89485300000000],UNI[5.43920724000000],XAUT[0.05600000000000] |
| 00456097 | USD[0.00000003789398F] |
| 00456098 | BAO[231454.60934148938652335],BNBBULL[0.00000007689224],TRYBBULL[0.00000006900000],USD[0.19799688140741164] |
| 00456102 | FTT[25.02941062390473905],USD[0.00000001598758844] |
| 00456103 | ETH[0.00000037946712],SOL[0.00000009941567],USD[-0.00311753884191139],USDT[0.00643105232529980] |
| 00456104 | USD[25.00000000000000] |
| 00456106 | SLP[0.95658099709855000] |
| 00456107 | BTC[0.00191409540751470],DOGE[851.00000008000000],EMB[9.01372520000000],EXCHHEDGE[0.00025030000000],FIDA[363.71095730000000],FRONT[0.26781780000000000],FTT[25.12316915700000000],GRT[0.45874770000000000],GRTBEAR[1857.905580061950000000],GRTBULL[138090461.356053795095000],HALF[0.00001449000000],HEDGE[0.40358267483000000],HEDGESHIT[1.22900840000000000],HGE[3755.69039833800000000],HNT[13.82083850000000],HXL YD[0086726000000000],HTB[1250800000000000],HTBEAR[1.21200000000000000],HTBULL[0.00004920000000],HXROUND[0.00004300000000],HXRO[987.09627270000000000],KRF[0.06004960000000000],MATIC[447.49320000000000],JST[0.54500000000000000],KNC[0.07777629600000000],KNCBEAR[910.173.73020000000000000],KNCBULL[2585003909689520036500000],KNCHALF[0.01147129200000000],KNCHEDGE[1.55510750000000000],LEO[0.04621141000000000],LEOBEAR[8203.90099633585000000],LEOBULL[0.09579485028500],OOO],LECHHALF[0.00980000000000000],LEOHEDGE[0.06439011000000000],LINK[10.20774642800000000],LINKHALF[0.00000461000000],LINKHEDGE[1.1810700000000000],LTCLH[4.41229830000000000],LTCH[4.41229839600000000],LTCHEDGE[0.00000277331500000],LUA[7126.67095873600000000],MATH[788.155909880000000000],MATIC[17475.78004330000000000],MATICBEAR[0.00000044300000000],MATICHALF[0.00000046800000000],MATICHEDGE[1.09.075330000000000],MIDBEAR[77.628948975000000000],MIDBULL[0.11304982100000000],MIDHEDGE[0.26904420000000000],MKR[0.06108768500000000],MKRBEAR[471080621.299117850000000],TSLA[0.00027900000000000],USD[505.3.0027866053738851],XRP[0.00000015628519] |
| 00456109 | BNB[0.00000003716570044],ETH[0.00000000044850372],GBP[0.00000019367428],SOL[0.00000003004855],SXP[0.0000019674206],TRX[0.0000094758356],USD[0.00000009475836],USD[0.00000255296116512],XRP[0.00000001562851919] |
| 00456112 | AAVE[0.00000058464405],BTC[0.03089383500000],DOGEBULL[0.00000000000000],ETH[0.13950981117648],ETHBULL[0.00060000700000000],FTT[0.151177437623375 0],USD[2.639587872695475 2],USDT[0.003825460281875] |
| 00456114 | DOGE[0.21348045000000000],LTC[0.00000010000000],TRX[0.00537900696870 8],USDT[0.08667462978847 0] |
| 00456115 | ETH[0.00000021742 00],USD[0.15610817695448 80],USDT[0.00000054838568] |
| 00456116 | BTC[0.00009276000000000],TRX[0.00002000000000],USD[-2.034350958315 0566],USDT[3.506059531190 0566] |
| 00456119 | BTC[0.00009047552815 02],ETH[0.0000010000000000],USDT[0.00026685674 2645],USD[-0.23140607997 9231] |
| 00456121 | ASDBULL[0.00000000700000000],BTC[0.00000005491256 2],BULL[0.00000004095000 0],COIN[0.00000000730000 0],DOGEBULL[0.00000002050000 0],ETH[0.00000005000000 0],EUR[0.00000000806438 1],FTT[0.00000004121217 6],PAXG[1.0523465055031500 0],SOL[0.0030650000000000 0],USD[529.97483463719232 5] |
| 00456123 | AAVE[1.1300000000000000 0],BTC[0.00242032000000 0000],FTT[1.40000000000000 0],SUSHI[27.50000000000000 0],USD[1.5534092500000000 0] |
| 00456125 | BNB[0.00000009216675 4],BTC[0.00000005193621 2],CEL[0.00000007797832 9],DOGEHEDGE[0.00000031684428 2],ETH[0.00000002500 0],PAXG[0.0000001380970 0],TRX[0.00035000000000 0],USD[0.8783531866428892 2],USDT[0.0000029117968561] |
| 00456130 | UMEE[1691.914864530000000 0],USD[0.0169816720000000] |
| 00456132 | ADABULL[0.00000068794400000],BNBBULL[0.00000096409000 0],DEFIBULL[0.00000896366000 00],DOGEBULL[0.00000366850000 0],ETHBEAR[719.89500000000000 0],ETHBULL[0.00000204500000 0],MATICBULL[0.00176670000000 0],SUSHIBULL[0.0709550000000000 0],SXPBULL[21.033755955000000 0],TRYBBULL[0.00000988695000000],USD[0.0231325042600000 0],USDT[0.0291325026000000] |
| 00456133 | AAVE[0.0000000400000 0000],ADABEAR[10.9056243000000 0],ADABULL[0.00008977740000 0],AKRO[0.76079000000000 0],ALGOBEAR[2821544.0000000000 00],ALGOBULL[0.5630 0415000000000 0],ATOMBEAR[10361.25500000000000 0],ATOMBULL[0.180904000000 0],AUDIO[2.99440000000000 0],BAL[0.04909284500 00000],BALBULL[0.20509261000000000],BCH[0.0093247400000 0],BCHBEAR[855.38200000000000 0],BCHBULL[0.15193750000000 0],BNB[0.0000004362262 0],BNBBULL[0.0011367265000 0],BULL[0.000000697 00000],CHZ[39.93256000000 0],COMP[0.00005486310000 0],COMPBEAR[32.030500000000 0],COOL[0.COMPBULL[0.001265966000 0],DOGEBULL[0.00011506168800 0],EOSBULL[0.1199740500000 0],ETCBULL[0.000387401950000 0],ETH[0.00008955000000 0],ETHBULL[0.00157772000000 0],ETHW[0.000989550000000 0],GRTBEAR[7.4381650000000 0],GRTBULL[0.04648310000000 0],HNT[0.199563000000000 0],KNCBEARS9.83322000000000 0],KNCBULL[0.106134610000000 0],LINKBEAR[0.0000000000 0],LINKBULL[1.0652861000000 0],MATICBULL[0.00223720000000 0],MKR[0.007996040000000 0],MKRBEAR[106.183 0000000000],MKRBULL[0.0002938475000000 0],MID[0.6882442859589800000],MKRBULL[0.0002938475000000 0],OEF[0.0000004802224],VETBEAR[2.640000000000 0],VETBULL[0.011184026500000 0],WBX[0.9982800000000 0],XLMBEAR[2093.5300000000000 0],XLMBULL[0.010443413000000 0],XTZBULL[0.0426090300000 0],YFIBULL[0.000398514200000 0] |
| 00456134 | ATOM[34.90888934888410000],AVAX[7.64874449539930000],BADGER[3.02822127200000 0],BAND[100.75517189027088 4],BNB[4.572398381640158 0],BTC[0.1254248343436699 4],CEL[0.0000035200 0],CHZ[2275.12031448422471 70],CRV[43.10547619000000 0],DOT[220.247560216302900 0],DYDX[10.16178575000000 0],ETH[1.4170864170434100 0],ETHW[1.41691826427968 8],FLM[0.00000000771743 1],FTM[8.013472253932800 0],GRT[11.38501454007705 00],KIN[7.49310014500000 0],LTC[7.9017000000 0],LTC[7.60001969506400 0],LUA[1924.7173123100000 0],MATIC[299285857726998 9416],OXY[313.28584819000000 0],REEF[3551.745008370000 0],SHIB[45106 6 93275560000000],SNX[53.90600318628800 0],SOL[0.000000235949200 0],USD[0.0000007540000 0],USD[0.170756878],USDT[0.0000010873770 00 0],USDT[0.00000022392580 0],SPY[0.00000008 7868201],SPY[0.0000000000000 0],TSLA[0.00000002000000 0],TSLAPRE[-0.0000039662756 0],USD[-0.02473487 6410102],USDT[0.00000006758451],SRM[0.0029887000000 0],SRM_LOCKED[0.00120090000000 0],THETABULL[0.0435919645200 0] |
| 00456136 | AAPL[0.00000067080703],BTC[0.00000000700000 0],FTT[0.00000012524116 9],NIO[0.00000007868201],SPY[0.00000008112444 7] |
| 00456138 | BTC[0.00000070000000 0],DOGEBULL[1.000000000000 0],ETHW[2.06624 0000000 0],EUR[0.00000010327520 0],FIDA[1.3284979000000 0],FIDA_LOCKED[0.30664038000 00],FTT[0.000000 0076458451],SOL[0.001121480000000 0] |
| 00456141 | USD[5.00000000000000 0] |
| 00456144 | USD[0.00000011585405 0],USD[0.00000233347929 25] |
| 00456146 | ETH[0.00081400000000],ETHW[0.00081400000000],TRX[0.00003000000000],USD[0.00000001616 3366] |
| 00456149 | USD[0.00000001271 3424] |
| 00456150 | BNT[0.00000001000000 0],BTC[0.00000002891669 7],CAD[0.00000001102708 8],FIDA[0.02108789000000 0],FIDA_LOCKED[1.15073681000000 0],FTT[-0.000000006073569],MTA[0.00000011796916],OXY[0.00000007367181 3],RAY[0.00000000730436 1 4],SOL[0.00000010000000 0],SRM[8.32008691000000 0],SRM_LOCKED[34.85315701000000 0],USD[-0.033483844092075],USDT[0.0000001996 15622] |
| 00456152 | 1INCH[17.0000000000 0000 0],AAVE[0.00930113437 0 1460],ATOM[0.30000000000000 0],AVAX[-0.0264729067 24350 0],LINA[20.000000000 0 0000 0],UNA[20.00000000045791 2450 0],USD[-0.39461393113190 60],BNB[-0.0071389202 41488],BCBA[0.09070000000000000],DOGE[552.72734873022388 96],DOT[0.1506787364964453],ETH[-0.0000511520970 40 0],EOSBULL[12.345 074000000 0],LINA[70.55971 4000000 0],LINA[20.0000000000 0000 0],LTC[0.00596353388621],NEAR[0.08453568000000 0],PAXG[0.00045508510000],RAY[1.00000000000000 0],SOL[0.0057681 210000000 0],386978],TOMO[0.00000067164444],TRX[2.51708832338917 32],USD[0.563972430108102 0],USDT[3446.6020910114491 57],XRP[0.54507707054168 4],YFI[0.00097389886865 7] |
| 00456153 | USD[0.13700003892084],USD[0.00000003723772] |
| 00456156 | DOGE[5.00000000000000 0],ETH[-0.0000001000000 0],SOL[0.00000005017776],USD[12024.8128497769657 206],USDT[0.0000028972 50424] |
| 00456160 | USD[0.00000023 600000 0],ETH[0.66870619690278],MATIC[3.51500000 0000 0],USD[0.44899621084000 0],USDT[0.00000000300000 0],USDTBULL[0.00000002 000000 0] |
| 00456163 | LTC[0.00782928000000 0],USD[16.45115356250000 0],USDT[0.0093344841600000] |
| 00456167 | TRY[0.0000006363946592],USD[0.03270134817175 322],USDT[4.17358022019186 4] |
| 00456167 | USD[0.00219027019 200000 0],USD[-0.90000002319 0000] |
| 00456177 | AGL[0.0641400 0000 0000 0],ALPHA[0.9454000000000 0],BNB[0.00998000 00000 0],COPE[0.97250000000000 0],ETH[0.30309833600000 0],ETHW[0.30309833600000 0],FTM[0.94180000000000 0],FTT[0.09600000000 0000 0],KIN[20956.00000000000 0],LUNA[0.0000004473894 75],LUNA2_LOCKED[0.00001043908774],LUNC[0.0 0 09742000000000 0],MATIC[47.430000000000 0],NIO[0.0497970000000 0],RAY[0.99460000000000 0],SAND[33.984000000000 0],SOL[0.12946000000000 0],SPELL[7497.3400000000000 0],STEP[32.793440000000000],SUSHI[0.492700000000 0],USD[0.68861761004175 340],USDT[1.0076285227 13900] |
| 00456178 | LINA[209.96010000000000 0],TRX[0.00000011 000000 0],USD[2.526945634437351],USDT[0.00000091291512] |
| 00456180 | BTC[0.00000075400000 0],DOGE[0.149200000000 0000 0],USD[0.00434431587 40000],XRP[0.77360000000000 0] |
| 00456182 | BTC[0.00045180000000 0],ETH[0.054989000000000 0],ETHW[0.05498900000000 0],USD[1.28249739000000 0] |
| 00456183 | DOGE[0.30000000000000 0],MOB[0.43000000000000 0],USD[25.0066880000 00 0],USDT[0.77249700811000 000] |
| 00456184 | USD[9.05937763900000 0] |
| 00456185 | COMP[0.00003890000000],USD[0.00000027008191],USDT[-0.00000002700000 0],XRP[0.00000051756000] |

Schedule N: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456186 | BADGER[0.000000050000000],BTC[0.005000143500000],ETH[0.000000095000000],FTT[40.320000146139324],RAY[219.819178540000000],SOL[0.005512500000000],STEP[0.000000010000000],TRX[0.000000087536675],USD[2.237756583874189 4],USDT[0.062936339349909 9] |
| 00456189 | USD[3.9562443300000000] |
| 00456192 | SRM[0.674929730000000],SRM_LOCKED[2.562245880000000],TRX[56.162780310000000],USD[0.0261345776000000] |
| 00456193 | ATOM[0.094786210870297],BTC[0.000092837000000],USD[0.831659775740561 7],USDT[0.000000019946642],XRP[0.102480000000000] |
| 00456195 | TRX[0.000002000000000],USD[3.650549249500000 0],USDT[1.623000000000000 0] |
| 00456201 | USD[30.0000000000000000] |
| 00456204 | BTC[0.000000023720960],ETH[0.000500000000000],ETHW[0.000500000512433 6],USD[0.1749350122708139] |
| 00456209 | LUNA2[0.002493733289000],LUNA2_LOCKED[0.005818711008000 0],USDT[0.000000000347664 0],USTC[0.353000000000000 0] |
| 00456213 | USD[10.000000000000000] |
| 00456214 | SOL[0.000000055262132 2],USD[0.390541099754601 0],USDT[0.2472587378908078] |
| 00456216 | USD[30.0000000000000000] |
| 00456225 | USD[30.0000000000000000] |
| 00456232 | FTT[0.0568008871618195],USD[0.0003701267585360] |
| 00456233 | USD[30.0000000000000000] |
| 00456237 | FTT[0.0700000000000000],USD[0.0076214016665000],USDT[0.000000006520000 0] |
| 00456238 | TRX[0.000005000000000],USD[-0.005831489413737 5],USDT[0.284035753355995 3] |
| 00456241 | USD[30.0000000100000000],USDT[1.2487585873046133] |
| 00456245 | BNB[0.000000045446905],BTC[0.000000038705000],ETH[-0.000000036103818],FTT[0.006036496113450 4],GBP[0.000000033257773],USD[-0.003237968609989 5],USDT[0.000000004023459] |
| 00456246 | BTC[0.000000018914800],ETH[0.000000000000000 0],FTM[2507.410752000000000],FTT[5.631796788992006 6],SPELL[18.804000000000000 0],USD[2.671380491620465 4],USDT[0.000000008881515] |
| 00456249 | ATLAS[560.000000000000000],BTC[0.000300000000000 0],ETH[0.018000000000000 0],ETHBULL[0.136700000000000 0],ETHW[0.018000000000000 0],FTT[8.759639000200000 0],POLIS[19.100000000000000],THETABULL[197.334368096001990 0],USD[-5.872033868346375000000000000],USDT[0.000000066452880] |
| 00456250 | 1INCH[0.000000005838000],AVAX[0.000000010000000 0],BIT[50.000000000000000],BTC[0.000707030812856 9],ETH[0.000000058756880],EUR[0.000000026313581],FDA[350.000000000000000 0],FTM[291.000000000000000],FTT[150.016548788775204 8],GRT[100.000000000000000 0],OXY[80.000000000000000 0000],SAND[0.114000000000000 0],SRM[7.118248880000000 0],SRM_LOCKED[0.1019145600000000 0],USD[-31.367823601506698900000000000],USDC[860.629614560000000 0],USDT[0.075891362130102] |
| 00456252 | APE[0.0092565000000000],AVAX[0.008500012132 1726],BNB[-150.312506878897148 8],BTC[0.0053981768534962],COPE[0.000000010000000 0],CRC[1.0104000000000000 0],DAI[0.000000086070000],DOGE[0.000000086700000 0],DOGEBEAR202 1[0.000000050000000],DOGEBULL[0.000000050500000 0],ETHBULL[0.000000050000000 0],ETHW[2.4391135434 50843],FTT[150.1996681472418200],GMT[0.011560000000000 0],HMT[2794790.24981047016 0600],LINC[0.000940000000000 0],MOB[2807 1.600984769791 2524],PERP[0.000001750000000 0],RAY[0.000000007003040 0],RNDR[0.002595000000000 0],SOL[0.019701748000000 0],SRM[192.327889800000000 0],SRM_LOCKED[1775.98543627000000 00],TRX[1518.0000700000000000 0],TWTR[0.000000063154516],USD[308798.36592745132499 60000000000000],USDC[141967.610490910000000 0],USDT[0.004093729436798 2],XRP[0.000000017808080 0],COMP[0.000050000000000 0],USD[0.000250014223819] |
| 00456254 |  |
| 00456255 | USD[0.000766491168300] |
| 00456257 | AKRO[0.241580000000000],BNB[0.000000033976990],BVOL[0.000000065000000],CHZ[0.000000046357831],ETH[0.000000005000000],FTT[0.000000005000000],LUA[0.098592500000000 0],PAXG[0.000850800000000],USD[0.232326142854749 2],USDT[0.000000048775415] |
| 00456270 | CHZ[1.000000000000000],KIN[3.000000000000000],LUNA2[0.000000502403730 2],LUNA2_LOCKED[0.000011722753700],LUNC[0.109399473619315 0],SOL[0.973243270000000 0],UBXT[2.000000000000000],USD[0.000000096755383],USDC[80.496854890000000 0],USDT[0.000109970502441] |
| 00456272 | DOGE[1.0000000000000000],FTT[0.000000002000000],FTT2[0.000000000000000 0],LTC[0.000000007194720 8],MOB[66.36778741573213 70],USD[0.000001776039167] |
| 00456276 | ASD[0.000000068654026],BNB[0.000000037502346],BTC[0.000000073403160],ETH[0.000000020000000 0],FTT[0.065966260000000 0],HXRO[0.000000030000000 0],IMX[0.044261060000000 0],MATIC[0.000000021065063 0],SOL[0.000000095279010],SRM[0.000000043750636],THETABULL[0.789427842600000 0],USD[0.008507167355892 4],USDT[0.000000044579329],XRP[0.000000001545],YFI[0.000000030000000 0] |
| 00456277 | AMPL[0.011535455522417],TRX[0.000786000000000],USD[0.000000079541338],USDT[0.000000045717542],XRP[0.000000029905280] |
| 00456280 | BTC[0.185462700000000],ETH[0.002189400000000],ETHW[0.002189400000000],SOL[0.006400000000000],USD[-450.488950465504875000000000],USDT[0.7934586179314551] |
| 00456283 | ADABULL[0.000000055000000],BNB[0.000000005467594],BTC[0.000000091024509],ETH[0.000000007303800],ETHBULL[0.000000003000000],THETABULL[0.000000009000000],USD[1.555404507866052 7],USDT[0.7934586179314551] |
| 00456288 | USD[5.0000000000000000] |
| 00456291 | USD[30.0000000000000000] |
| 00456293 | ADABULL[0.000000002661752],BNBBULL[0.000044780150000 0],BTC[0.000027340000000 0],DOGEBULL[0.000000075148720],EOSBULL[0.004923000000000 0],ETHBULL[300.000030690369920 2],LINKBULL[0.000000050288300],MATICBULL[21121737.058433074050253 9],SXPBULL[0.002717900000000 0],USD[-0.000019784067382],USDT[0.000000010632343 4],XRP[0.000000003570592] |
| 00456294 | USD[10.0000000000000000] |
| 00456297 | ADABULL[0.000565934000000],BTC[0.000000020530000],BULL[0.000089335050000 0],DFL[7.930900000000000 0],ETH[0.000000050000000],ETHBULL[0.000051333100000],FTM[0.822350000000000 0],FTT[0.025567103928349 2],MBS[0.944900000000000 0],OKBBULL[0.000000021000000 0],SOL[0.000581703000000 0],THETABULL[0.0000001700000000 0],USD[0.024255266158779],USDT[0.000000050000000],XRP[0.000000050000000] |
| 00456299 | USD[0.0019625059335766] |
| 00456302 | BADGER[0.000000100000000],EUR[10000.000000000000000],FTT[0.000000079339462],LUNA2[4.662222363000000],LUNA2_LOCKED[10.878518850000000 0],LUNC[1000000.000000000000000],USD[16970.07673846532006 06],USDT[450100.0000000145249540 0],USTC[9.8867930500000000] |
| 00456305 | BCH[0.000000010000000],BTC[0.000000017000000],FTT[0.000000168491289],LINK[0.000000050000000],SRM[0.002182397193454 4],SRM_LOCKED[0.008319860000000 0],USD[0.0161196998742541] |
| 00456307 | XRP[0.9568652500000000] |
| 00456308 | BTC[0.000001163166600],USD[3.1313538982997881],USDT[0.000000009108268 8],XRP[0.1536081700000000] |
| 00456310 | RAY[0.000000100000000],TRX[8.1199580000000000],USD[0.000087804153680 1],USDT[0.0026634331229 63] |
| 00456311 | USD[5.0000000000000000] |
| 00456313 | TRX[0.000002000000000],USD[-28.7325096945654224],USDT[32.5264979595165476] |
| 00456315 | BNB[0.0000000075187172] |
| 00456317 | USD[30.5178124859573120] |
| 00456318 | ATLAS[136.552832070000000],AUD[0.000000097882012],BTC[0.000000496189834],GODS[28.754515800000000 0],USD[0.355909060000000 0],USDT[0.000000002525696] |
| 00456319 | USD[0.2435279350000000],XRP[0.1564870000000000] |
| 00456320 | USD[30.0000000000000000] |
| 00456321 | USD[0.2607364098486960],USDT[1.5916583000000000] |
| 00456322 | ARKK[0.000000052132000],AVAX[0.000000100000000],BNBBULL[0.000000006200000],BTC[0.000000069500000],BUSD[329.980578110000000],FTT[25.028587749520147 6],HOOD_PRE[0.000000023690000],MATICBULL[0.000000007500000],PAXG[0.000000105000000],RAY[55.953528670000000 00],ROOK[0.000000074500000],SOL[1.340608452000000000],SXPBULL[0.000000004000000],USD[0.761752778060402 8],USDT[0.1071062196465886] |
| 00456323 | USD[0.0232098738961893],USDT[0.000000051208961] |
| 00456324 | SRM_LOCKED[0.015881500000000],TRX[0.000000097908956],USD[0.0052465255696667],XRP[-0.000000101917285] |
| 00456328 | ETH[0.000000059385652],USD[0.2832184604490436],XRP[3.4768242000000000] |
| 00456331 | BAO[3999.240000000000000],KIN[29994.300000000000000],TRX[0.533302000000000],USD[5.0433431642500000] |
| 00456336 | BCH[0.000000041868985],FTT[0.000000049397500],USD[0.143197763090998 7],XRP[3.4135142735959125] |
| 00456338 | USD[5.0000000000000000] |
| 00456339 | BTC[0.000000082319440],KIN[2480.357708145365760 0],LINA[0.000000078750924],USD[0.1219144634122532],XRP[0.138147300000000 0],XRPBULL[9.9983000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456341 | USD[0.0000000016399812],USDT[0.0000000035177770] |
| 00456344 | COPE[11.9741000000000000],RAY[5.4932206500000000],TRX[0.0000020000000000],USD[-1.4422644000000000],USDT[0.0000000048905400] |
| 00456345 | USD[20.0000000000000000] |
| 00456347 | BNB[0.000000026853639],BTC[0.0000000112003316],COPE[0.0000000117017369],DOGE[0.0000000077607579],ETH[0.0000000025781109],FTM[0.0000000092709181],LTC[0.0000000135019747],RAY[0.0000000124840529],SOL[0.0000000171182834],SRM[0.0000000087558408],USD[0.0000016994707167],USDT[0.0003604073793348] |
| 00456358 | AUD[0.0002751922014344],BTC[0.0000665800000000],CHR[0.8734600000000000],CLV[0.0338230000000000],FTM[192.9633300000000000],FTT[0.0000000088880312],LUNA2[0.4230696795000000],LUNA2_LOCKED[0.9871625855000000],LUNC[92124.3134355000000000],SAND[188.7102500000000000],SOL[0.0000001000000000],USD[0.0814210963435135],USDT[0.9024973273187998] |
| 00456362 | ETHBEAR[1071524.4600000000000000],TOMOBEAR[79207110.0000000000000000],USD[0.7195373546000000],USDT[0.0049769800000000] |
| 00456364 | USD[0.0084027200000000] |
| 00456370 | BCH[0.0020275700000000],BOBA[19.9823865300000000],BTC[0.0000064700000000],ETH[0.0009035400000000],ETHW[0.0009035400000000],FTT[29.4047682000000000],LTC[0.0164967400000000],OMG[19.9823865300000000],SRM[0.6383270000000000],SXP[0.0525221500000000],USD[8.1736721807080118],WRX[1699.6732855000000000] |
| 00456373 | BTC[0.0000000068750000],CLV[0.0384055000000000],ETH[0.0005397225888918],ETHW[0.0005397245388061],FTT[25.0000000000000000],IMX[6.3000000000000000],LUNA2[0.0033336874806000],LUNA2_LOCKED[0.0007786041215000],LUNC[72.6616034831743320],MER[0.9702880000000000],OKB[0.0186347510460872],OMG[0.3663500000000000],OXY[0.0990376500000000],RAY[0.4986070000000000],STEP[0.0077457500000000],TRX1.0001129971858060],USD[0.0098440490555686],USDT[1.2362508578164174] |
| 00456374 | FTT[0.0000000200000000],SRM[2.5593199700000000],USD[774.0191973675171194700000000000] |
| 00456375 | BTC[0.0000000078728000],TRX[0.0007880000000000],USD[0.0000000095203119],USDT[0.0000000075338381] |
| 00456378 | EMB[0.0000000010000000],ETH[0.0000000005000000],USD[0.000000144615987] |
| 00456383 | ETH[0.0001185900000000],ETHW[0.0001185900000000],TRX[0.0000030000000000],USD[266.280690267696381],USDT[0.0045076688467233] |
| 00456385 | ETH[2.4058353400000000],USD[0.0000238705937866] |
| 00456386 | DAI[0.0000000001000000],ETH[-0.0000000034185664],FIDA[0.0836280000000000],FIDA_LOCKED[0.1932185600000000],LUNA2[4.6364599700000000],LUNA2_LOCKED[10.8184060000000000],LUNC[1010098.3078740000000000],SRM[0.0133367700000000],SRM_LOCKED[0.0526827400000000],UBXT_LOCKED[0.6845930000000000],UNI[0.0000000087050000],USD[0.0188851670629903],USDC[152.1302633700000000],USDT[0.0000002296458339,USDT[0.0000000037356600] |
| 00456387 | ATLAS[8960.0000000000000000],BNB[0.0000000135000000],BTC[0.0000000070000000],FTT[4.634068653464700],USD[0.0000000205105848],USDT[268.7537681935910586] |
| 00456391 | BTC[0.0000000044982632],WBTC[0.0000032991768666] |
| 00456393 | FTT[0.0552236935472764],GALA[5.0000000000000000],LUNA2[0.0012514230320000],LUNA2_LOCKED[0.0029199870750000],LUNC[272.5000000000000000],NFT (335255219102434963)[1],NFT (564136716925038661)[1],USD[0.6329382854026710],USDT[0.0074083644220596] |
| 00456394 | FTM[0.000000001915456],FTT[0.0000016056411528],LUNC[0.0000000017398210],MATIC[0.0000000007587028],USD[0.000000063819543],USTC[0.0000000019358400] |
| 00456397 | FTM[0.7949000000000000],SOL[0.0044553400000000],TRX[0.0000020000000000],USD[0.000000043438910],USDT[0.0000000061888386] |
| 00456398 | EDEN[0.0448655900000000],ETH[0.0000000024370346],FTM[0.00000001418841],FTT[26.0346374532828106],NFT (469018818422808879)[1],NFT (548885381994291631)[1],NFT (560567460975973424)[1],USD[0.4350897186650000],USDT[0.000000022762248] |
| 00456399 | ADABULL[923.1678916640000000],ALGOBULL[8438712.0000000000000000],ATOMBULL[0.9784000000000000],BCHBULL[11556.3544000000000000],BNBBULL[25.0198243200000000],BSVBULL[39393999.6000000000000000],COMPBULL[93.9342000000000000],DOGEBULL[432.1105606000000000],ETCBULL[35775.7416000000000000],ETHBULL[291.3157840000000000],ORTBULL[0.0047500000000000],KNCBULL[0.0713700000000000],LINKBULL[142.2915400000000000],LTCBULL[465.9068000000000000],MATICBULL[121720.9898800000000000],MKRBULL[0.6165616500000000],SUSHIBULL[224935.5400000000000000],SXPBULL[3340.0000000000000000],TOMOBULL[193661.3800000000000000],TRX[0.0039190000000000],TRXBULL[192.9000000000000000],UNISWAPBULL[0.0273945200000000],USD[0.2563972942901223],USDT[0.0000691553409671],VETBULL[23.5523550000000000],XRPBULL[16867.4820000000000000] |
| 00456400 | USD[30.0000000000000000] |
| 00456402 | ETH[0.0000000005000000],SOL[50012.2900000000000000],USD[243384.3401116396324311],USDC[10.0000000000000000],USDT[184.0600222619670620] |
| 00456403 | USD[30.0000000000000000] |
| 00456407 | ASD[0.0032600000000000],BNB[0.0200550028225304],FTT[0.0057545430089253],USD[22.2752542227646280],USDT[0.0000006000000000] |
| 00456408 | USD[1.6325455422938617],XRP[0.0000000100000000] |
| 00456413 | TRX[0.0000050000000000],USD[0.000000000751500],USDT[0.0000004716442] |
| 00456415 | TRX[0.0000010000000000],USD[0.1499220276492835],USDT[0.0000000038407686] |
| 00456418 | FTT[0.0000000002766200],FTT[8.0868388300000000],TRX[0.0000150000000000],USD[0.0000000040994306] |
| 00456420 | USD[0.0000000117565320] |
| 00456426 | ALCX[0.0009751600000000],ATLAS[8.7724000000000000],SPELL[93.2620000000000000],SRM[0.9902800000000000],USD[66.3299998677962860],USDT[0.0000000023268726] |
| 00456428 | BULL[1.1343406664000000],DOGEBULL[5326.4026400000000000],ETH[0.0033500000000000],ETHBULL[61.0118777460000000],ETHW[0.0033500000000000],SUSHIBULL[162000.0000000000000000],TRX[0.0000070000000000],USD[64.0884322117201491],USDT[0.3179103387144717],XRPBULL[40101675.8615880000000000],ZECBULL[83284.1730000000000000] |
| 00456429 | FTT[0.0000000028766200],USD[0.0000000042828360],USDT[0.0000000098131801] |
| 00456430 | SRM[0.0955186500000000],TOMO[0.0643560000000000],USD[0.0066455554568704],USDT[0.0008729265830500] |
| 00456431 | 1INCH[0.0000003438000],BTC[0.0000000050650600],DAI[0.0000000046944000],ETH[0.0000000046944000],USD[0.0000000087981236],USDT[0.0000000146718006] |
| 00456433 | SRM[1022.0000000000000000],USD[4.3330632476800000],USDT[3.8829797700000000] |
| 00456434 | NFT (385877120672111060)[1],TRX[0.0000000700000000],USD[0.0000000084489115],USDT[4.8101979606300179] |
| 00456437 | ATLAS[11381.5980000000000000],FTT[0.0982200000000000],LUNA2[0.0048907908290000],LUNA2_LOCKED[0.0114118452700000],LUNC[1064.9800000000000000],MATIC[620.2134000000000000],SRM[228.7283973300000000],SRM_LOCKED[0.5021417700000000],TRX[31.9139020000000000],USD[1306.0928704532033333],USDT[76.039325483364000],XRP[3948.1872851866540700] |
| 00456442 | BTC[0.0000000080695460],USD[0.0014060031300695] |
| 00456446 | ATLAS[399.9262800000000000],FTT[5.3989762800000000],HXRO[0.8901800000000000],IMX[49.9907850000000000],SOL[0.0099950000000000],USD[0.4146236767827596],USDT[4.6059202950000000] |
| 00456447 | AVAX[0.0344753875920800],BTC[1.000584751904250],CEL[0.0000000000000000],DOGE[0.0000000067627972],ETH[0.0005590173391000],ETHW[0.0000000073391000],NEXO[0.9892089400000000],SOL[0.0088937349333913],SUSH[0.0000000071266400],USD[101321.7358962465325129],USDC[10000.0000000000000000],USDT[0.0080236691897000] |
| 00456452 | AKRO[1673.7531250000000000],BTC[0.0000000080000000],DENT[5199.0120000000000000],EDEN[14.7000000000000000],ENJ[170.9675100000000000],FTT[0.2045338151422498],GODS[0.0106490000000000],LINA[5436.6816500000000000],OMG[0.4856550000000000],SOL[0.0000000400000000],SUSHI[0.0000000080010000],TONCOIN[15.3875958300000000],USD[10.6531087999958851],USDT[0.0000000019508890] |
| 00456456 | USD[3.6487036000000000] |
| 00456460 | DOGE[1.0000000000000000],SLV[0.0828810000000000],USD[0.0000000088210496],USDT[0.0000000001024492] |
| 00456464 | USD[0.0084027200000000] |
| 00456468 | FTT[0.0000303500000000],MOB[0.4848000045181400],USD[7.5608681407060843] |
| 00456469 | FTT[0.0184284330049600],USD[0.0000000084500000] |
| 00456470 | USD[0.1629214845000000],USDT[0.0285850000363482] |
| 00456474 | USD[0.0038069063600000],USDT[-0.0034682040143942] |
| 00456476 | BAO[1.0000000000000000],BTC[0.0000000078766032],ETH[0.0000000034769371],ETHW[0.0008542766428515],KIN[2.0000000000000000],NEAR[0.0000000020000000],TRX[0.0007790000000000],USD[0.0450066676863047],USDT[0.0000000040958080] |
| 00456477 | AMPL[0.000000009441345],BTC[0.0000000010000000],DFL[0.0000000100000000],ETH[-0.0000000020000000],FTT[0.0000000161033045],SOL[0.0000000022546193],USD[0.0000000235828080],USDT[0.0000000266640509] |
| 00456488 | NFT (308018759959472047)[1],NFT (408394314582385434)[1],NFT (557041878709210432)[1],USDT[14.7222180000000000] |
| 00456489 | BNB[0.0096954200000000],ETH[0.0000001000000000],USD[62.5107412112500000] |
| 00456493 | BTC[0.0083580350000000],DOGE[38.9849940500000000],ETH[5.0237617524500000],ETHBULL[30.0198000000000000],ETHW[5.0237617524500000],FTT[25.0923335000000000],LINK[310.3513745350000000],LTC[15.0035753020000000],MOB[100.0100000000000000],SOL[20.3994516200000000],SXP[1079.6774750000000000],USD[-7283.2775529498607500],USDT[0.0000000046803058],XRP[10506.7493379500000000] |
| 00456496 | USD[0.0084027200000000] |

Schedule N - Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456499 | ALPHA[0.000000000000227800],APE[18.2783243895854400],AVAX[1.5347688538852700],BAND[0.000000007483190000],BNB[0.0000000048327200],BTC[0.0000000093976600],CEL[0.117465090325350000],DOGE[424.1841749424157900],DOT[14.8361739584241500],ETH[0.000000003425140000],ETHW[15.7468904898902500],FTM[0.000000008768910000],FTT[33.5676996444055916400],GRT[1110.119212123193620000],LINK[0.000000030919200000],LUNA2_LOCKED[0.31709672500000000],LUNC[496203.8600611938863200],MATIC[0.0000000391305000000],POLIS[02.000000000000000000],SOL[56.5677152970361628],SRM[26.8738335400000000000],SRM_LOCKED[0.677324100000000000],SUSHI[0.0000000000910400000],TRX[0.0021885300972001],USD[0.0000006995955833],USDD[0.01253234662957000] |
| 00456504 | APT[0.900000000000000000],BNB[-0.000001273733129],DOGE[451247.656980000000000000],ETH[0.000000007936950],ETHW[0.000000095535371],TRX[0.0000200000000000],USD[0.704156512575000],USDC[145995.000000000000000],USDT[0.0004308063976082] |
| 00456505 | MEDIA[0.008941050000000000],USD[3.783643903380000],USDT[-0.006915377012049] |
| 00456506 | AKRO[34.975500000000000],ALGOBEAR[9993.000000000000000],ATOMBEAR[1998.600000000000000],BNBBEAR[19986.0000000000000000],CRO[10.000000000000000000],CUSDT[104.700868053000000],DOGEBEAR[5995800.0000000000000000],FTT[0.083941502213328],MATICBEAR[11997.6600000000000000],REEF[39.97200000000000000] |
| 00456508 | CEL[0.059100000000000000],USD[0.1978633730000000] |
| 00456509 | USD[0.0084027200000000] |
| 00456510 | FTT[9071.689400000000000],TRX[0.640025000000000000],USD[5.1508203365698206],USDT[9.4293617551052452] |
| 00456525 | BNB[0.000004854694456],TRX[0.000020000000000],USD[-0.003187988040063],USDT[0.0029322657782566] |
| 00456525 | USD[2984.5063158300000000] |
| 00456528 | BNB[0.000000000061786000],BTC[0.000000001372135],KIN[2708.206557230065160],LTC[0.000000046722790],NFT (2908793935885496930)[1],NFT (3449713933055841930)[1],NFT (456704762065995634)[1],SOL[0.000000006383336],TRX[0.000000000547700001],USD[0.000000043524390],USDT[2.2124914542422330] |
| 00456532 | USD[0.0084027200000000] |
| 00456533 | BNB[0.001520860000000000],ETH[0.00028750000000000],ETHW[0.00028750000000000],FTT[3.7624994642717900],LINK[0.0257497200000000],MANA[0.202950000000000],MATIC[8.6624000000000000],USDC[16313.6242977400000000],USDT[0.000000176208815] |
| 00456539 | ASD[0.39967500000000000],ASDBULL[0.004399164000000],ATLAS[30.000000000000000],BEAR[99.468000000000000],CRV[5.998860000000000],DOGE[0.79518000000000],DOGEBULL[0.0001898736500000],EOSBULL[295.455516500000000],ETH[0.0000005000000000],ETHBULL[0.000098936000000],LINA[9.9981000000000000],SX[0.093929500000000],SXPBULL[115.069937330000000],USD[0.000000031207979],XRPBULL[0.028762500000000] |
| 00456544 | ATLAS[10479.998100000000000],USD[0.001564540305633],USDT[0.0000000094327981] |
| 00456544 | BTC[0.632698214652500],ETH[0.000020000000000],USD[0.674727775688744],USDC[6744.000000000000000],USDT[0.0003072845000000] |
| 00456546 | FTT[0.021078880690965],USD[0.406335927903876] |
| 00456547 | USD[0.7085370000000000] |
| 00456550 | ADABEAR[9752.6000000000000],ADABULL[0.000037087500000],ALGOBULL[33.718000000000000],BCHBULL[0.003129350000000],BEAR[31.157500000000000],BNBBEAR[8975.870000000000000],EOSBULL[0.249130000000000],ETCBULL[0.006185400000000],ETH[0.000269710000000],ETHBEAR[331.010000000000000],ETHBULL[0.002699711582098],SUSHIBULL[0.00078200000000],SXPBULL[0.000362200000000],TRX[0.000010000000000],TRXBULL[0.005439950000000],USD[0.000000105423641],USDD[0.000000036972760],XLMBULL[0.000001965500000],XTZBULL[0.000831600000000] |
| 00456552 | BTC[0.000000070000000],USD[0.005626339024540],USDT[0.0597933573378196] |
| 00456553 | USD[30.0000000000000000] |
| 00456555 | ETH[0.111204400000000],FTT[134.5949800000000000],LUNC[0.000000100000000],USD[64.601200511350990],USDT[0.000000010052452] |
| 00456558 | FTT[0.0000000680224268],HT[0.000000045878772],USD[0.007784586554132],USDC[6744.0000000000000000],USDT[0.9803120408646769] |
| 00456559 | USD[0.2173921725965992],USDT[0.0000000038354385] |
| 00456561 | USD[0.0084027200000000] |
| 00456562 | AUD[2.490861466327749],BTC[0.000049006400930],ETH[0.02058221845676700],ETHW[0.020582217647441066],FTT[32.481996054274408],NFT (293966049868128665)[1],NFT (511076459925044268)[1],NFT (546614278628510928)[1],RAY[0.930840000000000],ROOK[0.000783100000000],SUSHI[0.000000000008],USD[15140.4788439606258053000000000000],USDT[0.000000005451710] |
| 00456564 | USD[85.9311798912200278] |
| 00456566 | USD[414.0800000000000000] |
| 00456568 | DOGE[38.000000000000000],FTT[0.092650000000000000],RAY[0.654800000000000000],TRX[0.000022000000000],USD[0.073371022501326881],USDT[0.000000089706760] |
| 00456569 | BNB[0.009406550000000000],BTC[0.000080158864560],DFL[2.000000000000000],ENS[0.005000000000000],ETH[-23.76062857765977],ETHW[-27.598044638824503],FTT[155.000000000000],GENE[0.010270900000000],HT[1.000000000000000],JST[9.998157000000000],LINA[28.222780220000000],LUNC[2683170.832221600000000],MATIC[0.000050000000000],NFT (542181726487376141)[1],NFT (550168207697872148)[1],RAY[5071.877867010732421],SAND[18.009600000000000],SOL[-123.195235478290386],SUSHI[0.00002400000000000],TRX[0.0082400000000000],USD[15720.368806918251942],USDT[736.691434196489147] |
| 00456570 | EOSBULL[29.380449000000000],SXPBULL[0.0007073400000000],TRX[0.000020000000000],USD[8.0889882000000000] |
| 00456572 | FTT[10.47553053000000000],MAPS[0.353578600000000],OXY[0.24673680000000000],USD[0.919560155120500],USDT[0.000000067697821] |
| 00456574 | BTC[0.000000038818100],CAD[0.000000008045247],USD[0.000000009756942],USDT[0.000000063964484],XRP[0.000000013199947] |
| 00456575 | BTC[0.004000000000000],ETH[0.189963900000000],ETHW[0.189963900000000],TRX[0.000010000000000],USD[0.198795166170640],USDC[85237.0000000000000000],USDT[0.000000069457961] |
| 00456587 | USD[0.0084027200000000] |
| 00456588 | BAND[0.000000034789938],BTC[0.000000000000000],MATIC[0.000000000000000],TRX[0.004308000000000],USD[19.2709907000126482],USDT[0.000000013059986] |
| 00456589 | 1INCH[49.007300000000000],AAVE[0.490012850000000],AMPL[0.654519531454447],ASD[13108.653066500000000],AUD[70.286754870000000],AVAX[50.518655070000000],BCH[1.376008745000000],BNB[0.349983049595000],BTC[0.205426313625280],BULL[2.000010000000000],CEL[0.002500000000000],COMP[0.691106366000000],CRO[0.070.009050000000000],CRV[45.006650000000000],DOT[26.000298000000000],DYDX[613.354156110000000],ENS[38.431932050000000],ETHBULL[20.0001000000000000],FIDA[1221.119460000000],FTM[37.343164170000000],FTT[322.739392900000000],LINK[20.000245000000000],LTC[2.490020750000000],LUNA2_LOCKED[249.570020000000000],MKR[1.003838800000000],NEXO[180.190177330000000],SHIB[204290048.45993931000000000],SOL[58.689162940000000],STETH[0.000643156975458],SUSHI[24.001227500000000],TRX[268.009654226801200],UNI[15.500200500000000],USDC[7000.000000000000000],USDT[289.230890983300800],XRP[224.001985000000000],YFI[0.001000000000000000] |
| 00456591 | OXY[0.897965000000000],USD[0.000000000254857S5],USDT[0.000000087180700] |
| 00456595 | BNB[0.009500000000000],CITY[0.004749350000000],CONV[0.360600000000000],DFL[8.784047500000000],FTT[0.024462484000000000],GST[0.000000000000000],KNC[1.291330341225162],LUNA2[0.001288531796000],LUNA2_LOCKED[0.003006574190000],LUNC[0.000620780000000],PEOPLE[9.286625000000000],POLIS[0.04092235000000000],RAY[0.829773503582442],SLR[0.798100000000000],SOL[0.150339658656870],SRM[29.143951310000000],SRM_LOCKED[230.626628790000000],STG[0.008420000000000],TRX[3478.001641000000000],USD[0.208784049331348],USDT[9.930689056698937],USTC[0.182397500000000] |
| 00456598 | USD[29.899609656915930],USDT[0.000000160627583] |
| 00456603 | BTC[0.000000005812000],FTT[211.004151836137190],HKD[0.0000000225171510],SOL[0.000000100000000],TRX[0.000012066694300],USD[0.000000002343776],USDT[0.224863115408320] |
| 00456604 | USD[0.0084018600000000] |
| 00456606 | KIN[419706.000000000000000],USD[7.073269810209250] |
| 00456607 | ETH[0.000000002000000],FTT[0.008502184338178S],NFT (300115430891015838)[1],USD[0.174062890309420B],USD[0.198429645822361T] |
| 00456609 | BNB[0.000000080000000],EURT[0.963444080000000],USD[0.000000366910359],USDT[0.000000372822606],XRP[0.059860000000000] |
| 00456611 | BTC[0.000000008367166],USD[0.575772649983920] |
| 00456613 | BTC[0.0001538700000000],USD[-77.098982520541453000000000],USDT[774.870000041212838] |
| 00456617 | TRX[0.000001000000000],USD[0.002028541405388B],USDT[0.071762860000000] |
| 00456618 | BTC[0.243803447715390],USD[31831.861907740000000000] |
| 00456619 | USD[0.0084018600000000] |
| 00456621 | EUR[0.000000007061723G] |
| 00456622 | FTT[0.008220304483900],STEP[0.007100500000000],USD[0.142201086200000] |
| 00456624 | ATLAS[0.96986716000000000],BTC[0.000000005000000],DYDX[0.079480000000000],ETH[0.003368936000000],IMX[0.048580000000000],KNC[0.054942600000000],SNX[0.092520000000000],USD[10.321583349660137],USDT[0.000000157188654] |
| 00456625 | BULL[0.000000161000000],DOGEBULL[0.000001631000000],SUSHIBULL[3170.8065000000000000],SXPBULL[149.2234178000000000],USD[15.0617689101145577] |
| 00456627 | ETH[0.004961193370823],ETHW[0.000000093730823],TRX[0.000040000000000],USD[0.370015562615685S],USDT[0.6050833450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456629 | FTT[2.520000000000000000],OXY[0.789965000000000000],USD[0.000004507603610 4] |
| 00456631 | 1INCH[0.000000095520600],BTC[0.000000023000000],DOGE[0.000000202688800],ETH[0.000000079 28000],FTT[37.100085737258136 8],GRT[0.000000022979000],KNC[0.000000000090460],RSR[0.000000010000000],SNX[0.000000653 78400],USD[8.1719097547236601],USDT[0.0028772630000000 0] |
| 00456633 | BTC[0.000090769000000 0],BUSD[6133.0181231400000000 0],COIN[0.0090698823400000 0],IMX[0.0787900000000000 00],LOOKS[0.320000000000000000],USD[0.0000000002340660],XRP[0.00000000175 07528] |
| 00456638 | ETH[-0.000020648814496],ETHW[-0.000002051 69703 37],USDT[3.964000000000000000] |
| 00456643 | FTT[0.000000002000000000],RAY[0.000000009665000 00],USDT[0.000000041603380] |
| 00456645 | BULLSHIT[0.000000004000000 00],FTT[0.000000029813597],USDT[0.000000041947046] |
| 00456651 | USD[0.00000001023089 93],USDT[0.000001831600 000] |
| 00456653 | DOGEBULL[0.404950070000000000],FTT[0.000000001 9990593],KIN[0.00000001000000 0],LUNC[0.0000000004164552],TONCOIN[0.0009910000000000 00],TRX[0.0001000000000000 00],USD[-18.5920950553542239],USDT[20.00000001301062 4],XTZBULL[0.144887000000000 0] |
| 00456654 | ALGOBULL[0.000000008500000 0],SXPBULL[5.033540085000000000],USD[37.6204099270611216] |
| 00456661 | BNB[0.000000073500000],ETH[0.0000000100000 00],FTT[1.14116645348000 0],MIDBULL[0.00000000900000 0],SOL[1.0328094447600000],USD[0.0000179541935596],USDT[0.000000000 7028891 6] |
| 00456663 | BNB[0.000000852000000 0],ETHW[0.00000085200000 00],USDT[11.787042963357785 8] |
| 00456664 | MOBI[0.125350000000000000],USD[0.2513993000000000] |
| 00456669 | LUNA2[3.407947457000000000],LUNA2_LOCKED[7.681357874000000 00],NFT [2917691793195115 61]{1},TRX[0.001554000000000000],USD[0.000045728544 32 34],USTC[482.4114240600000000] |
| 00456669 | NFT [3490716504386887 20]{1},NFT [3715371585195706 52]{1},NFT [389111446649958696]{1},NFT [510645782548317355]{1},NFT [554165783337471364]{1},TRX[0.001562000000000000],USDT[1.0843193780451450] |
| 00456672 | ADABULL[2.908057664734051 2],ALGOBEAR[0.000000005258451 7],ALGOBULL[3972873.5700958886586318],BCHBULL[8900.0000000000000000],BNBBULL[1.999804290513161 7],BSVBULL[240000.0000000021443488],BULL[1.095380150000000 0],DOGE[0.000000000262769 0],DOGEBEAR[0.0000000310246 00],DOGEBULL[11.3586430648467968],ETHBEAR[0.000000008940000 0],ETHBULL[2.0192634032493600],LINKBULL[108.0236500000000 0],LTCBULL[1180.00000000000000 0],MATICBEAR[1015503.8691411671596474],SHIB[0.0000000044369914],SUSHIBEAR[0.0000000050878062],SUSHIBULL[3591688.4746435804036050],TOMOBULL[0.00000004512 4387],USD[0.00000000184361038],USDT[0.000000004458024 2],XRP[0.326140000000000 000],XRPBULL[11512.3669600702701] |
| 00456678 | BCH[0.000008215000000 0],BNB[0.00000003499248 53],DOGE[0.107664090000000 0],FTT[0.0004060900000000],USD[0.0740498780266001] |
| 00456688 | ETH[0.000000057900000],TRX[0.000002000000000000],USDT[0.000123837277544] |
| 00456688 | ATLAS[20553.6954502300000000],BAT[0.8641533000000000],BCH[0.0007846492653600],BTC[0.0060702517000000],CVC[0.4496277100000000],DOGE[0.4836909753365200],ETH[0.0009310000000000],ETHW[0.0009310000000000],FTT[25.0455855000000000],LINA[20000.0000000000000000],LINK[0.0000000041016300],LTC[0.0088973732744000],NFT [541431753460794481]{1},RAY[70.6332080000000000],SAND[0.0000000000000000],SOL[0.0000000000000000],SRM[83.7586730900000000],SRM_LOCKED[2.3812019400000000],TRX[0.7362910000000000],USD[2202.9893048638400128],USDT[0.0173662091391910],WRX[3009.0973659500000000],XRP[0.9379840000000000] |
| 00456694 | ETHW[0.000589400000000 0],TLM[0.395200000000000000],TRX[0.000003000000000 000],USD[0.0663038789000000],USDT[126.0000000000000000] |
| 00456695 | FTT[0.021250532124796 4],HT[0.000000000770368 4],MOB[0.467300003237000 0],USD[0.0000009276046 4],USDT[0.000000004682768 0] |
| 00456696 | BNB[0.000000001767180],USD[0.000004587215999],USDT[0.000000006262 0009] |
| 00456700 | USD[0.0031294007350000] |
| 00456701 | FTT[88.9950657000000000],TRX[0.000011000000000000],USD[0.794301737086380 0],USDT[0.000000010439471 6] |
| 00456702 | AVAX[0.052200000000000000],DYDX[0.0111321100000000],ETH[0.0003235214886045],FTT[0.0005357458589184],USD[0.0086767770000000] |
| 00456703 | BNB[0.0000000661 23395],ENS[0.0000000069266145],ETH[0.0000004837663 63],FTT[25.2030863350925287],NFT [361620197181615127]{1},NFT [394673322010430282]{1},NFT [514408926537964429]{1},USD[0.0000001863 24146] |
| 00456704 | FTT[0.0569625680741844],LUNA2_LOCKED[6.668856180000000 0],USD[0.0833182722151562],USDT[0.0124443763794722] |
| 00456707 | AURY[0.000000010000000],GST[0.000000011860665],TRX[0.0000010000000 00],USD[0.000000009646933 4],USDT[0.000000007692527 4] |
| 00456713 | FTT[0.000398465000000 0],ROOK[0.0005893606000000],USDT[27.5237189508750000] |
| 00456716 | USD[1.5908054071092100],USDT[0.000000004644071 4] |
| 00456721 | 1INCH[0.000000026269000],AKRO[0.943000000000000000],ALPHA[0.00000000698460 20],ASD[0.0000000033152920],BAL[0.0000000096113974],BAO[2232.1005203600000000],BNB[0.000000005791093 9],BTC[0.0000000052264651],CHZ[0.000000009489800 0],CRV[0.000000003827300 0],FTT[0.0000000008406872],LEO[0.000000063379200],INK[0.000000007500000],MAPS[0.0000000008680866],MATIC[0.0000000521933 38],REEF[150.0000679264780000],SNX[0.00000000357265 0],STMX[30.0000000000000000],SXP[0.0000000011851900],TRX[0.0000000695026560],USD[0.0267163724246314],USDT[0.0060935185161515],ZRX[0.0000000026543210] |
| 00456722 | BTC[0.0000000007766829],USD[0.00000002138204 91] |
| 00456723 | ALGOBULL[76.4300000000000000],TOMOBULL[0.9720000000000000000],USD[0.000000008200 3104] |
| 00456724 | USD[30.0000000000000000] |
| 00456725 | USD[0.835262070000000 0] |
| 00456726 | ETH[0.000000005000000],FTT[0.0015274903538000],USD[-0.0014285312905322],USDT[0.000000005784 3194] |
| 00456731 | CEL[1.936800000000000000] |
| 00456732 | USD[4.40575737567704 00] |
| 00456735 | USD[10.0000000000000000] |
| 00456737 | FTT[0.0876116117000000],USD[-0.1964755665999999] |
| 00456750 | ETH[0.000000010741500],SOL[0.000000004221700],USD[0.0000632100000000],USDT[0.0000001 46612394] |
| 00456751 | LUNA2[0.5317107958000000],LUNA2_LOCKED[1.2406585230000000],TRX[0.0000010000000000],USD[27.0245510812150645000000000],USDT[0.0000009616 0707] |
| 00456752 | BTC[0.1325510600000000],DOGE[2809.8311000000000000],DOT[20.0000000000000000],DYDX[100.0000000000000000],ENJ[110.0000000000000000],ETH[1.6097312000000000],ETHW[1.6097312000000000],HXRO[0.9021000000000000],JST[840.0000000000000000],LINK[12.4439483700000000],MATIC[220.0000000000000000],RAY[45.4844385400000000],SOL[47.2128196400000000],SRM[131.6589078232000000],SRM_LOCKED[0.0000824800000000],USD[850.3073025324392073],USDC[5824.7803575600000000] |
| 00456756 | BTC[0.0000280800000000],USD[0.2727227300000000] |
| 00456757 | FTT[1.099791000000000000],MAPS[60.9713100000000000],SOL[8.9982900000000000],TRX[0.000003000000000000],USD[109.1807515000000000] |
| 00456758 | BTC[0.0000000079268420],FTT[0.0011113200000000],USD[0.5072412302061836],XRP[0.177000007754 3074] |
| 00456766 | NFT [303815979170363934]{1},NFT [489496235253907376]{1},NFT [531533442904013482]{1},USD[3.8025416262519739] |
| 00456767 | FTT[14.1139769119036340],USD[0.8387285537752312],USDT[2.8633508641550000] |
| 00456768 | AUD[0.2374789000000000],BAL[0.0000000050000000],DENT[1.0000000000000000],ETH[0.0000000050000000],FIDA[0.0169315000000000],FIDA_LOCKED[0.0390862500000000],FTT[155.9142743023475150],LINK[0.0000000020135000],MER[13986.0000000000000000],MNGO[17922.7048600000000000],NEAR[2500.0000000000000000],SNX[0.0000000009344600],SOL[0.5200000000000000],SUSHI[0.0000000000000000],USD[5705.4254865138872240],USDT[0.0000000006203178] |
| 00456773 | USD[0.0015209200000000] |
| 00456774 | ETH[0.000000178497888],FTT[0.0137710500000000],LUNA2[0.0015457060220000],LUNA2_LOCKED[0.0036606473840000],LUNC[0.0033200000000000],USD[90.4606855276829632],USDT[0.0053576291223833],USTC[0.2188000000000000] |
| 00456775 | TRX[0.0007962962764100],USDT[-0.000000050007626] |
| 00456791 | USD[0.0125924952193540] |
| 00456796 | ETHW[0.0016883000000000],USD[0.0000001267333396],USDT[0.0064976805000000] |
| 00456800 | AVAX[0.0000000013172073],BTC[0.0000000040000000],ETH[0.0000000009530000],FTT[0.0000000028480000],LINK[0.0000000032500000],LOOKS[0.0000000070000000],TRX[0.0000500000000000],USD[0.0005206233924358],USDT[0.0000000208102128] |
| 00456805 | EUR[0.0001696497240 32],USD[0.0000000096229 31] |
| 00456812 | FTT[3.494162000000000000],SRM[0.4845738400000000],SRM_LOCKED[0.0101045800000000],USD[16.3057045061656618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456819 | BNB[12.82876538000000000],BTC[0.00000000400000000],ETH[2.24496209500000000],ETHW[0.00702339000000000],FTT[2557.63500593000000000],HLT[0.09301465000000000],LUNA2[0.00000001067030005],LUNA2_LOCKED[0.00000000248975779],MATIC[0.676363500000000000],NFT (306962061550866213)[1],NFT (343568512920302931)[1],NFT (500915100703364787)[1],SUN[2589.02021835570000000],TRX[20296.57422400000000000],USD[5907.47385410539548538],USDT[0.00000001198167622] |
| 00456820 | ETH[0.00003552000000000],ETHW[0.00003552000000000],USD[0.20205420153500000],USDT[14.54924700000000000] |
| 00456821 | BTC[0.00000280000000000],USD[-0.00369324500000866] |
| 00456822 | AVAX[0.00000001500000000],BNB[0.000000001117978],BTC[0.00000000625000000],DOGE[0.09344104000000000],DYDX[0.09344104000000000],ETH[0.00000002393904],FTM[0.00000003687824],FTT[0.00000690816077],LUNA2[2.76730357600000000],LUNA2_LOCKED[6.45704167800000000],MATIC[0.00000061146523],NFT (327613231060535505)[1],NFT (343000613234952652)[1],NFT (359104012917732415)[1],NFT (397278627413127555)[1],NFT (404491173596720081)[1],NFT (428335341514050855)[1],NFT (435313919452123179)[1],NFT (499829939448811181)[1],NFT (533241921543016833)[1],NFT (564089685287799810)[1],SOL[0.00100000000000000],TRX[0.00682200000000000],USD[0.31574531421120881],USDC[2144.59247421000000000],USDT[0.00005951927379494] |
| 00456823 | AVAX[11.59779600000000000],BTC[0.00000006835424],ETHW[3.16239900000000000],FTM[0.00000009552000000],USD[0.00005951927379494],USDT[0.00000182538289] |
| 00456827 | BTC[0.01576098000000000],EUR[0.00014738198036355],KIN[1.00000000000000000] |
| 00456828 | BTC[1.08584839000000000],CUSDT[0.78821488997781 67],EDEN[2342.50500900000000000],FTT[273.85014411000000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.00000000000000000],TRX[0.00156700000000000],USD[3.20287414224835751],USDT[1.54714447085159334] |
| 00456837 | BNB[0.00000002779424 2],BTC[0.00000000725359946],COPE[0.00000008000000000],ETH[0.00000000412560041],FTT[0.00000000135022241],MATIC[40.03565317816268666],SLP[0.00000004717978000],SOL[0.00000005622030364],SUSHI[0.00000009812308800],TRX[0.00000007810956000],USDT[0.00000003339009720],XR USD[10100.00923445000000000] |
| 00456838 | BTC[0.00000700570000],FTT[0.03664564000000000],MTA[0.00000008889392300],SOL[0.00000000100000000],USD[123.26267504181930583],USDT[0.00000202705400000] |
| 00456839 | ALGOBEAR[1536717.55725190000000000],ALGOBULL[7142556.6835722 7000000000],ALTBEAR[8.97263346000000000],BEAR[130897.2376751799936850],BEARSHIT[9.90471950000000000],BNBBEAR[17905572.5126166400000000],BNBBULL[0.00000001564336],BSVBULL[1156.90483223000000000],BTC[0.00000000002780],DOGEBEAR[110 98378 7.81212703437800000],DOGEBULL[0.50781899485161 28],DOGEHEDGE[3.18113765859131 18],ETHBEAR[496591.49242578886450012],EXCH[0.00000000328460014],KSHIB[0.10345755928039 72],LTCBULL[0.00000035112700],LUNA2[0.12496266894000000],LUNC[11661.80758017000000000],THET ABEAR[1649243.38749338000000000],USDI4.00000009427181 2],USDTBEAR[0.00000006478983 5],XRPBEAR[14751 3.89117723000000000],XRPBULL[228342.47412157000000000] |
| 00456842 | ETH[0.00000007638960],FTT[0.00137162000000000],RAY[0.0000007294000],SKL[0.00000000873380000],TRX[0.00004200000000000],USD[-0.03002017220433525],USDT[0.03408235756662000] |
| 00456849 | USD[0.76225867000000000] |
| 00456853 | BTC[0.00001035000000000],CQT[0.00000010000000000],ETH[0.00489409596689 9],ETHW[0.00489427523725 66],IMX[0.08574980000000000],LTC[0.00027980000000000],SOL[0.00000044896664],TRX[0.00024500000000000],USD[323.86734923133919 87],USDT[12097.392247621651 3629] |
| 00456863 | BTC[0.00000008170000],BULL[0.00000003855000000],ETH[0.00000006118870 0],FTT[0.03085243965429 01],LINK[0.00000007165230 0],LTCBULL[0.00000008500000],USD[0.00180597166386 95],USDT[0.00000001242500000],XRP[0.00000002074462 5],YFI[0.0000000272092894] |
| 00456874 | ETH[0.00000005130000],FTT[0.06994979816288 29],USD[0.89916695250000000] |
| 00456875 | TRX[0.00001000000000000],USD[14.36216530676880000],USDT[3.63420805706894 54] |
| 00456877 | USD[25.00000000000000000] |
| 00456879 | FTT[0.0354980717583241],USD[0.05109263289458 76],USDT[0.00000007004581 2] |
| 00456880 | AMPL[0.00000001397542],BTC[0.00000025037011 6],DENT[0.00000005358000],DYDX[0.00000001859139],SHIB[0.00000004347330 0],USD[0.00406439066232 3] |
| 00456881 | FIDA[54.61000000000000000],FTT[53.962200000000000 00],OXY[432.80540000000000000],RAY[158.41697013000000000],TRX[0.00003000000000000],USD[-4.54206949885135 79],USDT[0.0000009516791 7] |
| 00456882 | BEAR[64.09000000000000000],BNB[0.00425000000000000],BNBBULL[0.00000360799175 00],BULL[0.18808884190000000],CRO[7.95038820554146000],DOGE[8046.99591254514572 00],ETH[0.00061000000000000],ETHW[0.00066100000000000],GALA[8.75000000000000000],SUSHIBULL[1 993.68138000000000000],USD[1.43168416394293 23],USDT[0.79566350500000000],XRP[0.97836000000000000],XRPBEAR[8.74000000000000000],XRPBULL[0.48910600000000000] |
| 00456883 | AAVE[0.00000001141559 16],BAND[0.00000000000000000],ETH[0.00000386013065],COMP[0.00000007932000],FIL[0.08681180189816040],LTC[0.00000001000000],MATH[0.00000000334214742],USD[0.77335301226126470],USDT[0.00000002875000] |
| 00456886 | BTC[0.00003629000000000],OXY[0.89353000000000000],RAY[0.84439000000000000],TRX[0.18224000000000000],USD[0.00000000679336830],USDT[0.00000031379700] |
| 00456888 | TRX[0.00000300000000000] |
| 00456892 | BTC[0.09583100751 14808],ETH[0.000000009384 7920],FTT[1.20156108000000000],SOL[0.00000005242418],USD[0.00000538223676] |
| 00456892 | BTC[0.00001270000000000],FTT[0.38420297000000000],USD[0.00000002309928],USDT[0.00224700712971 08] |
| 00456893 | AXS[50.00000000000000000],BTC[2.47741844158160 00],CEL[805.17449300000000000],ETHW[12.25626822000000000],EUR[30.37667072000000000],FTT[400.03000000000000000],LUNA2[6.53135365700000000],LUNA2_LOCKED[15.23985250000000000],LUNC[1422216.00986805000000000],MATIC[613.05223557468571 34],SOL[49.00000000000000000],SRM[62.34058200000000000],SRM_LOCKED[21.37659418000000000],TRX[0.00002000000000000],USD[4417.10443762730154 97],USDT[0.00766299800000000] |
| 00456894 | USD[-0.34343918378218513],USDT[8.18322945905867 20] |
| 00456898 | BNB[0.00000003742500],CRV[0.00000001000000000],FTT[168.98676640094 4216],HT[0.04447101405202 02],TRX[0.00250700000000000],USD[0.00465692803411 7],USDT[0.20000003909130 0],USTC[0.00000000037044 00] |
| 00456899 | 1INCH[0.00000000635600],ATLAS[80.00000000000000000],EUR[0.24037504000000000],FTT[26.00000000000000000],LUNA2[14500000.00000000000000000],LUNA2_LOCKED[2.45097166470000000],LUNA2[8.54667177000000000],LUNC[0.00737920000000000],PAXG[0.00000000000000000],POLIS[0.00000000000000000],RAY[0.30864600000000000],SNX[0.00000000000000000],SUSHI[0.45197577454 6000],TRX[0.00013600000000000],USD[186.67493492371197 63],USDT[0.00000000000000000],YFI[0.00000000000000000] |
| 00456900 | BCH[0.00000002000000000],BNB[0.00000004750619 3],BTC[0.000000073877 858],ETH[0.00000008833303],FTT[0.00000000893425],GENE[0.00004073202540 05],HKD[-0.00000000328919 6],TLD[0.00000005288237],MATICBULL[0.00000007338500],MEDIA[0.0000004500000 0],SOL[0.00000008407107 1],USD[1859.63401698928519 70],USDT[0.00000001266753 91] |
| 00456904 | KIN[1.00000000000000000],NFT (452289474802730466)[1],STG[3.81598150000000000],TRX[0.0007860000000 000],UBXT[1.00000000000000000],USD[0.00000014969974 2],USDT[0.00000010732686 2] |
| 00456906 | ETH[0.00000005000000],USD[0.00000013507325 8],USDT[0.00000012655113 8] |
| 00456909 | LUNA2[0.27058836880000000],LUNA2_LOCKED[0.63137286060000000],LUNC[58921.18700700000000000],USD[4.56469091584783 58],XRP[0.00000004829175] |
| 00456911 | BTC[0.00000009600000],DOGE[1.55699346000000000],ETH[0.00000001640522 2],FTT[0.05957556560859 5],LTC[0.00000017567007 0],USD[0.00016940107630 37],USDT[0.00011966911266 594] |
| 00456913 | BTC[0.00000001500000],CEL[0.06207700000000000],ETH[0.00166162000000000],EUR[0.24037504000000000],FTT[26.00000000000000000],LUNA2[4.64249582000000000],LUNA2_LOCKED[10.73378983000000000],MATIC[0.39220851410477 93],MATICBULL[0.05542600000000000],PAXG[6.25983076000000000],RSR[121123.43690706196 74837],SNX[0.00000000000000000],THETABULL[55.81248722000000000],USD[15451.492915692582 2480],USDT[64.88773636651 7776],VET[BULL[181.775451000000000] |
| 00456915 | ADABULL[0.25718842510000000],BNB[0.00000000033644 000],BNBBULL[0.00000008180400 1],BSVBULL[0.8678257001 46670],FTT[8.92571000000000000],LTC[22.9994300000000000 0],SUSHIBULL[1440.893802000000000],USD[66.02179230923695 28],VETBEAR[23.87000000000000000],VETBULL[0.1225767060 0000000],XRPBULL[10519.56314700000000000] |
| 00456919 | ADABULL[0.00000000031500000],BNB[0.57854625442256 91],BTC[0.001376117650000],BULL[0.00000000980050000],DEFIBULL[0.00000008000000000],ETH[0.274083658124590 1],ETHBULL[0.00000010650000],ETHW[0.25900070153795 00],EUR[0.00000007296344 4],FTT[199.00000000185333 37],LINK[0.00000000000000],RAY[0.00693946 7000000000],SOL[0.09990000000000000],TRX[0.00000100000000000],USD[1242929.8727326574800712],USDT[0.29988174896931 18],YFI[0.00000008250000000] |
| 00456924 | BAO[2.50000000000000000],BOBA[0.1816400000000 0000],ETH[0.00048250000000000],ETHW[0.00048250000000000],FTT[0.09384000000000000],MAPS[1.6954740000000 0000],MATH[0.03208000000000000],OMG[0.18164000000000000],SRM[62.22544370000000000],SRM_LOCKED[20.00768590000000000],USD[2.19625219852000000],USDT[0.00019308 100000000000],XRP[0.15814000000000000] |
| 00456925 | TRX[0.00000500000000000],USD[0.23709925000000000],YFI[0.90091300862 29350] |
| 00456926 | USD[0.07059101000000000],USDT[0.00000008500000000] |
| 00456929 | BNB[0.00000001058041 06],BTC[0.00000002102272 50],ETH[0.00000030246895 1],ETHBULL[0.00000022610000],FTT[1.79416525703581 2],LTC[0.00000001000000000],MATIC[0.00000005972978 6],REN[0.00000000010690600],SNX[0.00000000053400 435],USDT[0.00000053400034 35],YFI[0.00000004850000000] |
| 00456931 | USD[30.00000000000000000] |
| 00456932 | BNB[0.00000165000000000],BTC[0.00000000000000000],BUSD[456.20280160000000000],ETH[0.04674533000000000],FTT[25.04674533000000000],FXS[0.7954162000000 0000],GODS[0.01024422000000000],HNT[0.00300132000000000],IMX[0.09921406000000000],LINK[0.01792443000000000],LUNA2[0.00003558300000000],LUNA2_LOCKED[8.86396516 50000000],NEAR[0.00861092000000000],SOL[0.00167930000000000],USD[0.00000004166241470000 00],USDC[2.14544785000000000],USDT[0.00000001324535004] |
| 00456933 | USD[2.11454478500000000],USDT[0.00000001324535004] |
| 00456934 | ATOM[0.00000001900000000],BCH[0.00281321578000000],BNB[0.00962636500000000],BTC[0.00013958182530000],CHZ[289.71550000000000000],CONV[4159.24912000000000000],DODO[499.99792500000000000],DYDX[20.09187750000000000],ETH[0.00883595901037044],EUR[0.00000007488882270],FTT[0.03431802000 0000000],GRT[0.94585000000000000],HNT[23.88994585000000000],LOOKS[660.08665387000000000],LTC[0.00097500000000000],OXY[99.98157000000000000],RAY[0.92376647000000000],SHIB[8298501.85000000000000000],SNX[0.09366445000000000],SOL[0.00093915000000000],TULIP[15.00000000000000000],USD[-6.06354568684769451],USDT[0.79278035622675041] |
| 00456936 | TRX[0.00001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00456938 | FTT[25.094740114316336],NFT[485489429730296659][1],USD[0.0029659337409975],USDT[0.000000000168644] |
| 00456939 | USD[21.025971690000000] |
| 00456941 | COIN[0.000000080000000],USD[0.162226316894601] |
| 00456944 | AAVE[0.000000000000000],COPE[0.938996700000000],FTT[19.284580000000000],IMX[42.792111960000000],LUNA2[0.018983219660000],LUNA2_LOCKED[0.025429417890000],LUNC[2373.132551049000000],MEDIA[7.238624400000000],OXY[327.937680000000000],RAY[130.209876230000000],RUNE[99.981950000000000],SOL[0.637900510000000],SRM[11.214752200000000],SUSHI[5.000000000000000],USDL[-0.265354741546480],USDT[439.469580722164371] |
| 00456945 | BTC[0.000032710360914],LTC[0.007549060000000],MATIC[420.000000000000000],USD[348.650534062743128],USDT[0.002236340706713] |
| 00456947 | USD[0.370163753493846],USDT[0.000000148349349] |
| 00456948 | BNB[1.775570024364270],BTC[0.030000164306950],CEL[0.000000001709900],ETH[0.129727387353800],ETHW[0.000727387353800],FTT[159.563194361074960],TRX[0.000000008985500],USD[-1.058686076144313],USDT[0.003427615120680] |
| 00456953 | USD[0.000000153512151],USDT[0.000000046431321] |
| 00456956 | FTT[0.039200402846264],USD[1.706521584191826],USDT[0.000000057870962] |
| 00456957 | USD[0.016604562152020],USDT[0.002991003216140] |
| 00456960 | USD[0.556128820000000] |
| 00456961 | BLT[1.000000000000000],DMG[0.600000000000000],TRX[0.000001000000000],USD[-0.008617117852855],USDT[0.016579646862108] |
| 00456962 | ETH[0.000010000000000],OMG[0.000000010000000],USD[0.000000006632908] |
| 00456972 | BTC[0.000000072902700],EUR[0.011085204079785],TRX[0.000843000000000],USD[-0.312494821874475],USDT[0.338895134948302] |
| 00456974 | ADABULL[0.000004362000000],BEAR[44.7000000000000000],BNB[0.000123068729200],BNBBULL[0.000031549300000],BTC[0.107400000000000],ETH[0.478000000000000],ETHBULL[0.001363590000000],ETHW[0.002000000000000],FTT[42.386070000000000],RAY[90.383984000000000],SLP[0.027400000000000],SOL[25.052202953292992?],SRM[867.845010000000000],TRX[0.000080000000000],USD[2094.062306650697103200000000000],USDT[19469.082552025012006],XRPBEAR[58.040000000000000] |
| 00456977 | USD[0.000016543341663] |
| 00456978 | ETH[0.002178390000000],ETHW[0.002178390000000],FTT[162.198874935500000],SLRS[2947.000000000000000],TRX[0.000080000000000],USD[0.544236829450432300],USDT[0.000000063837475] |
| 00456982 | USD[0.000000005550000] |
| 00456985 | ADABULL[0.000000037350000],BADGER[0.000000100000000],BNT[0.000000000000000],BTC[0.000001135000000],CHF[0.000000014000000],COIN[0.000000042709906],CREAM[0.000000004000000],DEFIBULL[0.000000077375000],DFL[0.000000010000000],DOGEBULL[0.000000096250000],ETH[-0.000026653763478],ETHW[-0.000002666100666],EUR[0.000000001000000],FTT[25.001010937580948],KNC[0.000000005000000],LINK[0.000000007880081],LTC[0.000000075000000],LTCBULL[0.000000075000000],LUNA2[0.000000362797870],LUNA2_LOCKED[0.000000846528363],SOL[0.000000005000000],SPY[0.000000005000000],SRM[0.000810500000000],SRM_LOCKED[0.277816160000000],TSLA[0.000000020000000],TSLAPRE[-0.000000019221827],USD[0.495949500047264],USDC[1178.000000000000000],USDT[0.000000512173773],USDTBULL[0.000000092100000],YF[0.000000005000000] |
| 00456989 | USD[0.000000106236263],USDT[0.000000048798952] |
| 00456990 | AUD[0.005257030000000],BADGER[0.000000010000000],BTC[0.000000002793236298],LINK[0.000000003467296[5],RSR[0.000000051797090],SRM[0.000000043943592],USD[0.000000049175790],USDT[0.000000046397498],YF[0.000000005000000] |
| 00456991 | BTC[0.001675302000000],TRX[0.000001000000000],USD[0.008731957070146?4] |
| 00456992 | BNB[0.000000003464000],BTC[0.000000000000000],DFL[272.306712360000000],DOGE[0.000001205273491],ETCBULL[0.000000045295012],KIN[0.000000053490432],SHIB[888.406440860000000],SOL[0.000001235200000],SOS[154242.9116809100000000],USD[1.0000000000877840261[6] |
| 00456997 | TRX[0.000004000000000],USD[0.799483771731310],USDT[0.000000013863537] |
| 00456998 | ALCX[1.413970820000000],ALEPH[0.000000040000000],AUD[0.004733436951083],BTC[0.020245360410292092],DOT[2.182230805771900],FTT[10.113549500000000],MATIC[54.099956796567920],POLIS[0.000000700000000],RAY[0.315704194278357?8],REN[121.0203861255101200],RUNE[36.785413488723510],SNX[12.651222289187380],SOL[0.000000156533341643],SRM_LOCKED[0.156667900625000] |
| 00456999 | SOL[0.007851250000000],USD[0.15669790000000] |
| 00457001 | ETH[0.000000015241100],SOL[0.000000010000000],TRX[0.34080100000000000],USD[0.755507964075000] |
| 00457003 | CBSE[-0.000000002200000],COIN[1.331041045152000] |
| 00457006 | AAVE[2.370000000000000],ALGOBULL[1079594.838000000000000],BNB[3.601000000000000],DOGE[5.000000000000000],ETH[5.266874100000000],ETHW[5.266874100000000],FTM[2124.000000000000000],LINK[323.250000000000000],SXP[311.429000000000000],USD[0.039053852750000],USDT[0.000000096446290],XLMBULL[0.236522607800000] |
| 00457007 | ANC[0.079155000000000],AUDIO[0.627700000000000],BAND[-0.743584961670284],BOBA[0.000000010000000],BTC[0.000000066015400],BUSD[200.000000000000000],ETH[0.000928000000000],ETHW[0.000672000000000],FTT[203.042802680000000],KNC[0.072900250000000],LUA[0.090127880000000],MATIC[4.703700000000000],OXY[0.623610000000000],PUNDIX[0.088921890000000],RSR[1.312000000000000],SRM2[1231342300000000],SRM_LOCKED[19.116865770000000],TRX[100.000360000000000],USD[0.0871290823400855],USDC[236.280142000000000],USDT[0.038268310237500?0],WBTC[0.000000067000000],XRP[0.000000040000000],XRPBEAR[9.436366490000000] |
| 00457009 | ADABULL[0.000223592857000],ALTBULL[0.000161417320000],BNBBULL[0.000144395332000],BTC[0.000001733050000],BUSD[0.000001164000000],BULL[0.000000846460000],ETH[0.000000026000000],ETHBULL[0.000104500180000],LINKBULL[0.000548520000000],LTC[0.000000050000000],MATICBULL[0.002678810000000],SUSHIBULL[0.001527185900000],SXPBULL[237.230577025000000],THETABULL[0.000036371800000],USD[0.208268102403709?6],VETBULL[0.320691749180000] |
| 00457011 | FTT[0.002877460000000],LUNA2[0.000000045198185?3],LUNA2_LOCKED[0.000000105462432?3],LUNC[0.009842000000000],STETH[0.000000088469047],TRX[1.999811000000000],USD[0.313551338607364?4],USDT[0.000000024035835] |
| 00457012 | USD[0.500023453701002?5] |
| 00457018 | AAVE[0.000000062960000],USD[0.000001125559664],USDT[0.0001266068781247?4] |
| 00457023 | ALCX[0.000000000000000],AMPL[0.000000003074768],ETH[0.000000013752209],FTT[5.038443911994203?2],SOL[0.001781112193540?0],SRM[0.436769440000000],SRM_LOCKED[5.565613400000000],USD[6.45450522444741?10],USDT[0.004691992263160?7] |
| 00457025 | USD[0.062528545935586] |
| 00457026 | FTT[0.051723870454485?7],USD[1.648314232000000],USDT[0.000000363910000] |
| 00457029 | BTC[0.001290945505446],BTT[40595082.004452310000000],USD[-6.376257603712500?0] |
| 00457036 | FTT[133.462905240000000],USD[52.174643115307000],USDT[0.000000312218062?2] |
| 00457039 | BTC[0.000012010000000],FTT[0.069800000000000],GENE[0.092720000000000],HMT[0.151999990000000],NFT[3918944016139928?42][1],TRX[0.000047000000000],USD[0.054434004923518],USDT[0.880868057500000?0] |
| 00457040 | USD[0.004847762256544?4],USDT[0.000000097690092] |
| 00457043 | ADABEAR[293654899.000000000000000],BNBHALF[0.000000002000000],BULL[0.000000083000000],DOGEBEAR[73720.000000019582958],DOGEHALF[0.000000009500000],FTT[0.021237800935795?9],HTHALF[0.000000010000000],MATICBEAR[4837688929229.2013519137823090],MATICHALF[0.000000080000000],SUSHIBEAR[0.000000017345552],SXP[0.000125788453621],TOMOBEAR202[0.000042700000000],TRX[0.000000050000000],USD[0.000000129297186] |
| 00457044 | DOGEBULL[0.000000086790000],TRX[0.000000050000000],USD[0.095365445413270?6],USDT[0.000000095532743] |
| 00457046 | AAVE[0.000000062209700],BTC[0.000112408693600],ETH[0.004832963193377?9],HT[0.013046970000000],MATIC[0.000000031171300],RNDR[0.000000075270000],SOL[0.000000097630300],USD[1686.687163400146043],USDT[0.000784602189673],XRP[0.000000008000000] |
| 00457050 | ALGOBULL[0.000000002097836?6],ALPHA[0.000000047462535],BCHBULL[3.000000130444787],BTC[0.000000059380084],COMP[0.000000054000000],COMPBULL[0.000000071000000],CRV[0.000000657000000],ETHBULL[0.000000094468177?1],LINKBULL[0.000000070000000],PAXG[0.000069427466536],RUNE[0.000000059466424],USD[0.225857384232280?1],USDT[0.000136396389433?2],XRPBULL[0.000000069800000?1] |
| 00457057 | BTC[0.000001375125?1],ETH[0.000000066000000],FTT[0.074729035000000?1],LINK[116.900000000000000],LTC[0.000000050000000],USD[-0.021526026523235],USDT[0.000747514121566?4],XAUT[0.000000055000000] |
| 00457059 | BTC[0.000000016402875],FTT[25.049187760507370?3],USD[0.065093608883682?1],USDT[0.000000037500000] |
| 00457060 | ASD[0.090785000000000],BADGER[0.000000010000000],CEL[0.032362494956155?34],FTT[25.095369070000000],KNC[0.404114972267115],NFT[3007320154606099826][1],RAY[0.000000041370090],SOL[0.000000100000000],SRM[0.518380000000000],TRX[0.000011000000000],USD[15.102553162359227?4],USDT[0.005533613310147?5] |
| 00457063 | BNB[0.000000055188345],USD[0.000000035921285] |
| 00457064 | ETH[0.000000010000000],FTT[7.50.000000010000000],LUNA2[0.000000312701913],LUNA2_LOCKED[0.000000729637798],LUNC[0.006809150000000],SRM[1.930849730000000],SRM_LOCKED[5.109150270000000],TRX[0.000028000000000],USD[0.000000000007306],USDT[0.000000037734636] |
| 00457068 | BTC[0.000000362000000],FTT[17.095352815429835?5],THETABULL[0.000000007000000],USD[-4.248701954284408],USDT[0.000000002025156] |
| 00457069 | APT[0.000000008137134?1],AVAX[0.000000030344400],BNB[0.000000004782399],BTC[0.000000002846022?4],ETH[0.000340030673642],FTM[0.000000004400000],GENE[0.000000100000000],LUNA2_LOCKED[0.000010096659],LUNC[0.019690661349633],MATIC[0.000000032289267],NFT[463729337648911654][1],SOL[0.000000088859493],TRX[0.000000050000000],USD[0.503994186256951],USDT[1.71202372950900?40] |
| 00457076 | BNB[0.259927800000000],BTC[0.614167325000000],DOGE[886.643650000000000],EUR[6.682900000000000],MATIC[6.994490000000000],SOL[0.000009000000000],USD[1629.5363909300180?00] |
| 00457081 | BNB[0.312488516994400],BTC[0.002544850247950],ETH[0.000000029830000],FTT[12.097224980000000],LTC[1.421539327458000],TRX[0.000011000000000],USD[5.000000000000000],USDT[0.994750430935050?0] |
| 00457087 | BTC[0.000000020000000],OMG[0.000000055038500],USD[0.575478628331323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457088 | STEP[0.070657500000000],TRX[0.000004000000000],USD[0.000000131578138],USDT[0.000000080443838] |
| 00457090 | USD[0.007580816272857  8] |
| 00457091 | USD[25.000000000000000] |
| 00457092 | ETH[0.007438411584241  8],MAPS[0.093491380000000  0],TRX[0.000002000000000],USD[0.000011776307608  1],USDT[0.0003159205361725] |
| 00457095 | BTC[0.000000001128950  0],DOT[0.000000007427977  4],ETH[0.000000014726884  0],ETHW[0.000000147268840],EUR[0.0018654206612582],LINK[0.000000016190200],RAY[89.068405198245600  4],UNI[0.0000000265792  00],USD[0.0037841807846030],USTC[0.000000002229000] |
| 00457096 | USD[-0.0077832106141  08],USDT[0.0097503048014271] |
| 00457098 | FTT[39.79204000000  0000],ROOK[0.254949000000000  00],USD[25.000000000000000],USDT[0.7900500000000000] |
| 00457099 | FTT[0.038986614719840  0],USD[29.710958111544349  0],USDT[0.0000000030888603] |
| 00457100 | BAND[0.000000005000  0000],BNB[0.4600000003215162  7],BTC[0.1487000025063822],ETH[0.221842117027718  8],ETHW[0.221842121318365  2],FTT[86.493274207846251  9],LTC[0.00000002500000  0],OXY[90.00000000000000  0],REN[2340.520441500000000  0],RAY[23.849344999441  9000],SNX[0.0000000050000  00],TRX[- 1.62611775942367621],USD[4.79663892328155  7],YFI[0.0000000038067845] |
| 00457101 | NFT (4961742033314381  57)[1],TRX[0.000001000000000],USD[0.000000004557863],USDT[0.000000097897329] |
| 00457105 | BTC[0.000000018579914],CREAM[0.0000000028732  430],FTT[0.000000023300000],LUNA2_LOCKED[0.00000  1780511  68],ETH[1.50999999792311  16],ETHW[1.510000000000  000],FIDA[818.266666650000000  0],FIDA_IEF_LOCKED[8655.733333  350000000  0],FTM[0.000000018922300],FTT[1000.000000093000000  00],G BP[16729.811033860000000  0],LUNA2[1692.089210000000000  0],LUNA2_LOCKED[3948.188816000000000  0],MAPS[1637.799999990000000  0],MATIC[21488.516592610000000  0],OXY[924.13333331000000000  0],OXY_IEF_LOCKED[7666.00000000000000  0],POLIS_IEF_LOCKED[20190.00000000  0000000],PYTH_IEF_LOCKED[16667.0000000000000  0],RAY[325.133333330000000  0],RAY_IEF_LOCKED[4551.866666670000000  0],RUNE[0.00000000086904  000],SOL[46.981784020000000  0],SOL_IEF_LOCKED[572.018215990000000  0],SRM[1637.233899080000000  0],SRM_REF_LOCKED[2884.087581240000000  0],SRM_IEF_LOCKED[3058.724  504898000000  0],TUSD[100.00000000000000  0],USD[180.119466190067918  9],USDC[2.000000011  000289  2] |
| 00457106 | BTC[0.000000075000  000],DOGEBEAR2021[0.000189895000  0000],USD[0.025614792999  9191],USDT[0.000376939617854  6],XRPBULL[0.087960000000000] |
| 00457110 | BTC[0.001260515000000  0],LTC[15.840014500000000] |
| 00457111 | ETH[0.0013710600000000  0],ETHW[0.00137106000000  00],USDT[0.000010814262316  4] |
| 00457112 | GBP[0.0000001163442  88],USD[0.00000005939687  9],XRP[5531.83779944809  08862] |
| 00457116 | USD[0.001164150000000  0] |
| 00457119 | APE[0.0360000000000  00],BTC[0.00007300827564  31],ETH[10.007587940000000  0],FTT[0.178829645132491  4],UNI[0.10588000000000  00],USD[119039.818468841528  1287],USDT[124487.702740565712  7108] |
| 00457120 | CEL[0.016100000000000  0],LINA[9.208650000000000  0],USD[0.00000003954184  5],USDT[0.000000009280900] |
| 00457127 | ATLAS[70843.421052630000000  0],ATLAS_IEF_LOCKED[396723  1.578947370000000  0],AVAX[1185.173795995194430  0],BTC[0.00000017805  11168],ETH[1.509999997923  1116],ETHW[1.5100000000000000  0],FIDA[818.266666650000000  0],FIDA_IEF_LOCKED[8655.733333350000000  0],FTM[0.000000018922300],FTT[1000.000000093000000  00],G BP[16729.811033860000000  0],LUNA2[1692.089210000000000  0],LUNA2_LOCKED[3948.188816000000000  0],MAPS[1637.799999990000000  0],MATIC[21488.516592610000000  0],OXY[924.13333331000000  000],RAY[325.133333330000000  0],RAY_IEF_LOCKED[4551.866666670000000  0],RUNE[0.00000000086904000],SOL[46.981784020000000  0],SOL_IEF_LOCKED[572.018215990000000  0],SRM[1637.233899080000000  0],SRM_REF_LOCKED[2884.087581240000000  0],SRM_IEF_LOCKED[3058.724  504898000000  0],TUSD[100.000000000000000  0],USD[-2.526968561216193  0],USDT[3.1972987389146913] |
| 00457127 | COIN[5.016888615890300  00],FTT[25.000000000000000  0],OXY[49.990500000000000  0],SOL[0.000000023691440],SRM[59.988600000000000  0],TRX[0.000001000000000],TSLA[64.957490270000000  0],TSLAPRE[-0.000000002404910  0],USD[3.776711879531246  7],USDT[29.3564135217295596] |
| 00457131 | MAPS[4000.00000000000  0000],SOL[4.40399442000000  00],USD[0.0269353700000000] |
| 00457132 | DOGEBULL[11535.00000000  0000000],ETH[0.00000020000  00000],NFT (3251820241275866  25)[1],OKBBULL[0.000000500000  00],THETABULL[0.00000002500  0000],TRX[0.000031000000000],USD[0.069664051769280  0],USDT[0.0027500313963783] |
| 00457137 | USD[4.228170592350000  0],USDT[0.660632007416919  2] |
| 00457139 | USD[0.000000077592302],USDT[0.000000002079283] |
| 00457141 | USD[-2.526968561216193  0],USDT[3.1972987389146913] |
| 00457144 | USD[0.000005498503609  4],USDT[0.000009780039827  0] |
| 00457146 | BNB[0.000000007026650  0],COMP[0.00006819400000  0000],ETH[0.0000000097170000],ETHHEDGE[0.009908200000000  0],ETHW[11.026258199800000  0],FTT[10.000000003001214  4],IMX[0.097858000000000  0],LTC[0.0015870000000000  00],TRX[0.000000006440000  00],USD[67.008178564460737  000000000  0],USDT[0.00000002038416  5],XPLA[20.0  000000000000000] |
| 00457147 | BTC[0.000000064328160  0],ETH[0.000000190000000  0],LTC[0.000000022069948],SOL[0.000000021511  70],TOMOBULL[0.000000039523628],USD[0.0003383579637767] |
| 00457148 | BULL[0.000000025000000],DOGE[0.704900000000000  0],ETH[0.000000095068239],FTT[0.000000141789214  4],MATIC[1.61245435560905  43],NIO[0.000000049190170],TRX[0.0498070000000000],USD[-0.0041983234322657],USDT[0.0003230272026422] |
| 00457150 | TRX[0.000022000000000],USD[0.000244605345879],USDT[0.000000001209925] |
| 00457151 | MOB[0.489300000000000  0],USD[0.000000005000000] |
| 00457152 | COPE[296.9186606079180000] |
| 00457153 | TRX[0.000001000000000],USD[0.000000135342015],USD[0.000000049543890] |
| 00457154 | USD[0.937984592839439  6],USDT[0.0000000079751624] |
| 00457155 | USD[30.000000000000000] |
| 00457156 | USD[1.8436388267800000] |
| 00457157 | FTT[25.092848400000000  0],GME[0.000000010000000],GMEPRE[0.000000027797428],USD[0.401898650586866],USDT[0.000000076962882],XAUT[0.000000049551806],XRP[0.0437222912354656] |
| 00457159 | AUDIO[0.999820000000000  0],NFT (4808912545209729  70)[1],TRX[10.000000000000000],USD[1.8407986759070000],USDT[11.6219324724956200] |
| 00457160 | BCH[0.090000000000000  0],BUSD[2341.923192690000000  0],ETH[0.000353960000000],ETHW[0.0003539600000000  0],FTT[344.438333947253197  5],LUNA2[7.337980420000000  0],LUNA2_LOCKED[16.523599290000000  0],LUNC[1594571.553113220000000  0],NFT (3313179592368872  61)[1],SHIB[38000.0000000000000000  0],TRX[0.0148080000000000  0],USD[0.1956056186089394],USDT[0.0730740751181759] |
| 00457161 | USD[25.000000000000000] |
| 00457166 | TRX[0.530812000000000  0],USD[1.2198894885000000] |
| 00457169 | AAVE[0.019873650000000  0],ADABULL[0.0003181801155000  0],ALGOBEAR[9878.40000000000000  0],ALGOBULL[8349.023000000000000  0],ALTBULL[0.0018951200000  00],ATOMBEAR[196.209500000000000  0],AUDIO[0.998860000000000  0],BAL[0.0099667500000000  00],BALBULL[0.021889854000000  00],BAND[0.3994965000000000  0],BCHBULL[0.  010669100000000  0],BEAR[1284.88550000000000  0000],BNBBULL[0.000009944000  0000],BTC[0.000001075650000],BULL[0.0001107565000  00],BULLSHIT[0.000087385000000  0],CHZ[9.95915000000000000  0],COPE[3.999240000000000  0],CRV[0.868235000000000  0],DOGE[5.996010000000000  0],DOGEBEAR[19207.70000000000000  0],DOGEBULL[0.00000532815300000],EOSBULL[0.234937500000  00000],ETCBULL[0.00006514000000  0000],ETHBULL[0.000001720550000],FTMD[978055000000000  0],JST[227.32385000000000  0000],KNCBULL[0.0008187400000  0000],LINK[0.0998670000000  00000],LINKBULL[0.0080804110000000  0],LTC[0.0199868700000000  0],LTCBU  L[0.011712200000000  0],MATICBULL[0.04860430000000  0000],OMG[0.499715000000000  0],RUNE[0.0403320000000000],SOL[0.019572500000000  0],SRM[1.983660000000000  0],SUN[292.444865000000000  0],SUN_OLD[-  0.000000005000000],SUSHIBULL[7.766474500000000  0],SXP[0.099867000000000  0],SXPBULL[0.3298077500000000  0],THETABULL[0.000009985370000  0],TOMOBULL[35.990310000000000  0],TRX[7.479305000000000  0],TRXBULL[0.668630800000000  0],UBXT[0.2186250000000000  0],UNI[0.099800500000000  0],USD[-  8.305702774645025  0],USDT[2.232256204333583  1],VETBULL[0.00271082000000  0000],XLMBULL[0.0011663825000000  0],XTZBULL[0.00249887000000  0000],YFI[0.0029867050000000  0],ZECBULL[0.00360421450000000  0] |
| 00457175 | BNB[0.000000079032900],BTC[0.00000009722320  0],HT[0.500000000000000  00],SOL[0.0000000118200290],USD[-7.714748109094200  1],USDT[0.0000000124332597] |
| 00457181 | USD[0.000100260215123] |
| 00457182 | USD[0.162046510000000  0] |
| 00457184 | BTC[-0.000039172383677],UNI[0.299949000000000  0],USD[7.4663985856795331] |
| 00457189 | USD[0.000927203793134] |
| 00457190 | BNB[0.0092567200000000  0],BTC[0.00000005682800  00],ETH[0.0000548300000000  0],FTT[0.1396461618522385],IMX[0.0064200000000000  0],LUNA2[0.006432872340000  00],LUNA2_LOCKED[0.015010354700000  00],LUNC[0.0641800000000  0000],NFT (3121785111349872  09)[1],SOL[0.000000010000000],SRM[0.784511740000000  0],SRM_LOCKED[7.638113620000000  0],TRX[0.000352000000000  0],USD[0.0040854857493000],USDT[0.000000004595200] |
| 00457192 | FTT[9.000000001000000  0],USD[-0.003920846369517  6],USDT[0.0042285000000000] |
| 00457194 | BTC[0.000000028251614],CEL[0.000000029330000],CQT[3696.00000000000000  0],RAMP[0.000000002000000],SLND[0.000000005000000],TOMO[0.000000087165277],USD[0.0866665841986525],USDT[0.0127080094946912] |
| 00457195 | USD[0.000001350000000] |
| 00457199 | AVAX[0.081496200000000  0],BNB[0.000000007000000],DOGE[0.779761500000000  0],USD[0.0049806249053838],USDT[6.6678893637335269] |
| 00457200 | AUDIO[0.000000025905000],BTC[0.000000068000000  00],C98[0.000000064909320],TRX[0.000021000000000],USD[0.0000020221372375],USDT[0.000000009603556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457201 | AMPL[0.000000000040495848],AURY[0.000000010000000],BABA[0.000000090503600],BNB[0.0000000501000000],CEL[0.000000011124882],COMP[0.000000011000000],DOGE[0.000000036943086],ETH[-0.000241464960128fi],ETHW[-0.000061472f982235],FTT[0.089247f028170343],GME[0.000000100000000],GMEPRE[0.000000025065623],GRT[0.000000042500000],HT[868.729266000000000],NFT (434029816257453231)[1],NFT (545494849126377663)[1],RAY[0.000000004081397],SRM[0.218521720000000],SRM_LOCKED[94.674547870000000],STSOL[0.000000124460442],UBXT[0.000000100000000],USD[4.387455659644420f8],USDT[0.000000198177245] |
| 00457202 | USD[25.000000000000000] |
| 00457203 | ETH[0.000000077215100],MANA[271.907850000000000],SAND[281.946420000000000],USD[0.0079143325852706],USDT[0.000000002150000] |
| 00457204 | BLT[0.423375940000000],ETHW[0.045000000000000],NFT (319633327924885791)[1],USD[2.583824860000000],USDT[1.039820869000000] |
| 00457210 | EURT[0.991000000000000],NEAR[5.598880000000000],USD[0.7203161100000000],USDT[0.2293287000000000] |
| 00457211 | ETH[2.826119380000000],ETHW[2.826119380000000],FTT[0.049972591459174fi],RUNE[356.804831247672860],SRM[200.737325000000000],USD[0.0049033906650000],USDT[1642.0121256500000000] |
| 00457212 | BTC[0.000000075000000],SRM[0.211310000000000],SXP[0.000000009844556fi],USD[2671.6768943056271826],XRP[0.4091620003992559],ZRX[0.0000000300000000] |
| 00457214 | USD[20.000000000000000] |
| 00457217 | ETH[0.000000010000000],ETHW[1.963958376333210],FTT[0.000000005305533fi],TRX[0.000010000000000],USD[0.0007009000000000],USDT[0.000138040648651] |
| 00457219 | USD[0.2929326370570564] |
| 00457223 | ADAHEDGE[0.000000006508824],ATOM[38.818425213684237fi],BTC[20.023356925746756fi],DOGEBEAR2021[1.402713803794696fi],DOGEHEDGE[0.000000004758525],ETH[0.000000051000000],ETHBEAR[0.000000077089585],ETHHEDGE[0.000000008530700],FTM[800.330382573827405fi],FTT[0.000000007397946],HXRO[2824.0075317543653924],MATICBEAR2021[0.000000001730000],MATICHEDGE[0.000000014000000],NFT (365681095587233605)[1],NFT (478671170528174807)[1],NFT (519087672321847589)[1],PERP[37.170544725656542fi],SOL[0.000000005918493],SUSHI[96.588291523748100fi],SUSHIBULL[195915.850477650000000],USD[0.8304435539028740],USDT[0.000023515797758],YFI[0.0467046000000000] |
| 00457230 | EUR[0.000000027478690fi],MOB[15.062140270084800],USD[1706.3100709681133600] |
| 00457232 | TRX[0.000140000000000],USD[0.000000029433378],USDT[0.000000060216134] |
| 00457233 | BTC[0.000000010000000],FTT[25.004837500000000],LINA2[28.435969300000000],LUNA2_LOCKED[66.350595020000000],LUNC[0.000008719393600fi],NFT (349919248542317835)[1],NFT (457712467302929192)[1],NFT (478078306893317149)[1],SRM[11.946404200000000],SRM_LOCKED[240.824651130000000],TRX[0.015540000000000],USD[0.000000135292762],USDC[72209.058824170000000],USDT[0.000000170055264] |
| | AAVE[0.000000100000000],ADABULL[0.000000003900000],AMPL[0.000000003759fi88],BCH[0.000000066000000],BNBBULL[0.000000060000000],BTC[0.000000236900219],DOGE[0.000000007018735],DOGEBULL[0.000000005000000],DOGEHALF[0.000000038000000],FIDA[0.0355124000000000],FIDA_LOCKED[0.1233248000000000],FTT[0.000004800873928],GRTBULL[0.000000700000000],HT[0.0905000000000000],MKR[0.0000000800000000],PROM[0.000000003000000],ROOK[0.000000009000000],SECO[0.9174000000000000],SOL[0.000000050000000],SRM[0.0051008800000000],SRM_LOCKED[0.0249964200000000],TRX[0.000000003609058fi],TRYB[0.000000008744000],UNISWAPBULL[0.000000000000000],USDT[1.738207831739434fi],USDT[0.000000384490895],XTZHALF[0.000000009000000],ZECBULL[0.000000070000000] |
| 00457235 | BTC[0.000000075000000],USD[1.8965073000000000],USDT[0.000007485416] |
| 00457237 | USD[0.00000002028336603],USDT[0.0000000146426979] |
| 00457239 | ATLAS[4.294900000000000],BNB[0.0088817500000000],ETH[0.1510000099314065],FTM[0.438152960000000],FTT[0.0510279700000000],LINK[0.057645470000000],MATIC[6.345556000000000],OXY[0.6053700000000000],SWEAT[88.628885230000000],TRX[0.0023200000000000],USD[0.0093591634431510],USDT[0.000000062666102],XRP[0.4056781400000000] |
| 00457240 | BNB[0.000000062135623],FTT[0.027200280000000],USD[-0.0149698379267760],USDT[0.0560375994685419] |
| 00457241 | FTT[0.000000009664830],ROOK[0.000000006250000],USD[0.000000128430833],USDT[0.0000000000393448] |
| 00457242 | FTT[0.1386835458868345],ROOK[0.000000005000000],SOL[27.778460000000000],USD[1.3816663140732414],USDT[0.000000001339434] |
| 00457245 | CEL[0.000000001262324],ETH[11.293961403950300],USD[-0.000000018858617],USDC[9862.507927680000000] |
| 00457248 | BCHBULL[186.525877750000000],BNBBULL[0.2525943831500000],BSVBULL[14266.506460000000000],BULL[0.0995178392000000],DEFIBULL[0.0774047392000000],EOSBULL[761.493270000000000],ETHBULL[0.9888618530000000],FTT[52.1634600000000000],LINKBULL[1.684555881500000],LTCBULL[475.034890100000000],USDT[1998.1970427357500000],XTZBULL[18.9940150000000000] |
| 00457249 | BTC[0.000000038212782fi],FTT[0.000000032872977fi],GRT[0.000000200000000],LTC[0.000001339000000],SOL[0.0093128910000000],USD[0.0413836803105799] |
| 00457252 | MOB[0.1896507300000000],USD[-0.0278240523462847],USDT[0.0000000077485416] |
| 00457256 | FTT[1.9986700000000000],USD[2.8306717900000000],USDT[1.0122630000000000] |
| 00457259 | ADABULL[0.0003369766900000],TRX[0.000010000000000],USD[20.0654431200000000],USDT[0.0000000026007104] |
| 00457260 | EUR[0.000000098011942],FTT[0.2184641900000000],USD[1.1296890545009532],USDT[0.00000097758755],XRP[0.1261510483650400] |
| 00457262 | TRX[0.000010000000000],USD[-0.000000055332112],USDT[0.0000000803753fi96] |
| 00457264 | FTM[0.9972000000000000],MANA[9.4597616700000000],USD[0.0000000109741340] |
| 00457265 | BTC[0.000000016750000],EUR[0.000000001456700],USD[0.0000000197061111],USDT[1092.625989550592199] |
| 00457266 | FTT[0.0959594600000000],USD[-69.3908435248963627],USDT[75.5562598906537744] |
| 00457269 | ATLAS[9.4168000000000000],NFT (412041277065173328)[1],USD[0.000000033680461],XRP[0.0000000015527690] |
| 00457271 | ETH[0.000000069070532],USD[-0.0079592364633302],USDT[0.0785620000000000] |
| 00457272 | BAO[536.450000000000000],USD[1.3489491965255155],USDT[0.000000020217164] |
| 00457273 | ETHBEAR[80008.000000000000000],SXPBULL[371.533653400000000],TRX[0.000001000000000],USD[0.0186820286000000],USDT[0.4912982150492933] |
| 00457274 | BNB[0.000000036604550],BTC[0.000000004407862],DOGE[0.0000000029100000],ETH[0.000000000393000],LTC[0.000000004560000],TRX[0.000000006842220],USDT[0.0003273646017702] |
| 00457280 | TRX[0.000010000000000],USD[0.0000000965420500],USDT[0.0000000032236400] |
| 00457283 | SRM[1199.760000000000000],TRX[25352.000001000000000],USD[0.1537361797232000],USDC[6040.792305930000000],USDT[0.0052995685675250] |
| 00457284 | DOGE[0.000000068146196],USD[0.0000000072407138] |
| 00457287 | BCH[0.000000030000000],EUR[0.0036927000000000],FIDA[0.1479629800000000],FIDA_LOCKED[0.5596227500000000],FTT[0.065665319657978fi],SRM[0.1151462200000000],SRM_LOCKED[0.9878812900000000],USD[0.0368086907241514],USDT[0.000000048907434] |
| 00457289 | ADABEAR[10000.000000000000000],DOGEBEAR[106885.800000000000000],ETHBEAR[39972.000000000000000],LTCBEAR[14.889570000000000],USD[0.180957820000000],USDT[0.0000000094842233] |
| 00457295 | BOBA[4679.710686000000000],EDEN[1262.860011000000000],FTT[1585.152045640000000],USD[5002.552312651558680],USDT[0.000000102312944] |
| 00457297 | BTC[0.000000000083500] |
| 00457298 | BTC[0.000412569866140],FTT[33.297486191044800fi],SUSHI[0.487778000000000],USDC[360.000000000000000],USDT[-1.2407354858327336],YFI[0.000000009000000] |
| 00457299 | TRX[0.490523000000000],USD[0.000000054487893],USDT[0.0000000052630000] |
| 00457305 | USD[0.0000001275574fi65] |
| 00457306 | ETHW[0.002269540000000],LUA[0.0649500000000000],USD[-0.0020383085148526],USDT[0.000000008097806] |
| 00457308 | ALTBEAR[22684.110000000000000],BEARSHIT[182205.260000000000000],PAXG[0.274300000000000],SLV[28.400000000000000],USD[138.744211893504300],XAUT[0.279623769457500] |
| 00457312 | ETH[0.000000023090772],FTT[0.1236849571303662],NFT (469410458473182978)[1],SOL[0.0254925675970304],TRX[0.000777000000000],USD[0.000000001740214],USDT[0.0000000046499016] |
| 00457316 | USD[3.6532326800000000] |
| 00457317 | ETH[0.000000072385730],FTT[25.494367456441050fi0],GBP[10222.786103050000000],MATIC[0.000000076713755],USD[-47.593694531117711],USDC[100.000000000000000],USDT[0.000000089761613] |
| 00457320 | ETH[0.000000075000000],FTT[0.000000045772551],TRX[300.000046000000000],USD[349.611528237961396800000000],USDT[0.000000097614861] |
| 00457324 | HOLY[0.9643000000000000],USD[2.8713289500000000] |
| 00457325 | ALGO[33.993880000000000],APE[3.099442000000000],AVAX[0.399928000000000],BTC[0.001099449610140],DOT[2.199586000000000],ETH[0.013993520000000],FTT[0.012616700000000],LDO[0.9980200000000000],LUNA2[0.632978108200000],LUNA2_LOCKED[1.476948919000000],MANA[0.998200000000000],MATIC[19.998200000000000],NEAR[4.899118000000000],SOL[1.199784000000000],SOL[1.199784000000000],TRX[0.000978000000000],USDC[123.041736986013390500000000],USDT[83.669181079992945] |
| 00457327 | ATLAS[7.469693200000000],BOBA[0.0586400000000000],TRX[0.000010000000000],USD[0.0101892737480502],USDT[265.6970792800000000] |
| 00457330 | TRX[0.000002000000000],USD[0.0000000256760346],USDT[1.8271861273681705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457332 | BTC[0.0007857717948053],EUR[0.0001910763879960],FTT[0.0255135542698897],MATIC[0.0000000021471520],SRM[0.0838361300000000],SRM_LOCKED[0.6290861100000000],USD[0.0953736351786465],USDT[0.0000000979122816] |
| 00457333 | USDT[0.0000091888631687] |
| 00457334 | BTC[0.0000000826018260],USDT[0.0749092536844632] |
| 00457335 | BNB[0.0043720000000000],BTC[0.0001860953628000],ETH[0.0000000048335600],FTT[0.0103972045141574],GAL[0.0393570000000000],LUNA[0.0000000410345057],LUNA2_LOCKED[0.0000009057417799],LUNC[0.0089353457301522],MEDIA[0.0000000050000000],MOB[0.0000001000000000],SRM[4.4108343296942338],USDT[0.4000000000000000],USDT[15.3777699826726350],USDT[0.1580270622563578],WFLOW[0.0029400000000000] |
| 00457340 | EUR[0.0000000010457750],LUA[0.0961800000000000],SOL[3.0238629700000000],USD[492.8161059910881983],USDT[0.0095561427560000] |
| 00457351 | DOGE[0.0000000090000000],DOGEBULL[0.0000000010000000],USD[-2.4859908228086814],USDT[2.7145627294500631] |
| 00457357 | BAO[2998.0050000000000000],BNB[1.1825574014169000],BTC[0.0056794024450685],CHZ[290.0000000000000000],COIN[0.5207750959680000],COMP[0.3927000000000000],CRV[36.0000000000000000],DOGEBEAR2021[0.0000000015000000],DYDX[6.6000000000000000],ENJ[62.0000000000000000],ETH[0.1734408013272200],ETHBULL[0.0000000027200000],ETHW[0.1724976596703900],FTT[99.4557363389131616],GRT[104.7123953869840300],KIN[9993.5495000000000000],LINA[29.9604854650000000],MANA[50.0000000000000000],MSTR[0.0000000050000000],OXY[31.9793584000000000],RAY[32.8157526416662100],RUNE[34.6905683675015000],SAND[67.0910000000000000],SGD[440.5182168265500],SXP[72.2737119847269700],TLU[581.2188598449938700],TLU_LOCKED[0.0000025937500],UNI[0.0000000093843900],USD[335.1604091508618530],XRP[95.4325137722493800],XRPBULL[0.0000000000000000] |
| 00457360 | AAVE[0.0793808850000000],ATOM[100.0000000000000000],BAL[0.0000000075000000],BNB[2.1339050764202600],BTC[0.1468125715846524],BULL[0.0000009989000000],DOGE[20072.9449859042624713],ETH[12.5363708200000000],ETHW[12.5363708200000000],EUR[-27.6984072882311812],FTT[64.1390189817994200],LUNA[234.7442668300000000],LUNA2_LOCKED[81.0699594000000000],LUNC[89.6000000000000000],MATIC[1500.0000000000000000],MNGO[14510.0000000000000000],RAY[0.0000000821188851],SHIB[10095704.1000000000000000],SOL[530.1220743311709800],SUSHI[447.3563806800000000],USD[27516.4192239074610910],USDC[5000.0000000000000000],USDT[0.0000000807396751],USTC[981.0000000000000000],YFII[0.0154065858329675] |
| 00457361 | ATLAS[3200.0000000000000000],BAO[835.2431876200000000],BICO[47.9908000000000000],BOBA[0.0943000000000000],CHZ[9.8725480000000000],HNT[15.5980853700000000],IMX[69.2868330000000000],OMG[29.9943000000000000],OXY[0.0005540000000000],USDC[1.1544824200000000],USDT[0.0000000024482340],WRX[92.9585610000000000] |
| 00457363 | DOGE[0.0391061400000000],TRX[0.4501460000000000],TRXBULL[3.0000000000000000],USD[0.8326514762590348] |
| 00457366 | BNB[0.0000000508140000],BTC[0.0000004080419800],TRX[0.0000000444257900] |
| 00457369 | TRX[0.0000100000000000],USD[0.0097944000000000] |
| 00457373 | BTC[0.0000000001876200],ETH[0.0000000100000000],USD[0.0011062126044511] |
| 00457374 | AMPL[0.0000000046099640],BNB[0.0000000411345640],BTC[0.0000000080000000],DOGE[5.9697300000000000],ETH[0.0000000500000000],ETHBEAR[700000.0000000000000000],LUA[0.2998000500000000],SOL[0.0000000072668000],SXP[0.0480635000000000],TRU[5.9863200000000000],TRX[5.9988600000000000],UBXT[6.9986700000000000],USD[0.0000000099037471],USD[0.0000000045698976] |
| 00457378 | BTC[0.0222581681660000],LUNA2[0.8538948897000000],LUNA2_LOCKED[1.9924214090000000],LUNC[185937.4100000000000000],USD[39.8564274289830995],XRP[677.8256000000000000] |
| 00457379 | TRX[0.0000100000000000],USD[0.0097978320000000] |
| 00457384 | TRX[0.0000100000000000],USD[0.0030328720000000] |
| 00457387 | BTC[0.0542608080945030],FTT[0.0886400000000000],HOOD[0.0040165600000000],LTC[0.0010737297904798],MATIC[0.0000001000000000],OKB[0.0000000359991286],TRX[0.0000100000000000],USD[0.0002826855675868],USD[0.0000776410688038] |
| 00457388 | TRX[0.0000100000000000],USD[0.0063464100000000] |
| 00457389 | BAO[10000.0000000000000000],CHZ[1000.0000000000000000],KIN[100000.0000000000000000],LINA[1000.0000000000000000],SRM[10.0000000000000000],SUSHI[2.0000000000000000],TRX[1000.0000000000000000],XRP[150.0000000000000000] |
| 00457391 | USD[25.0000000000000000] |
| 00457394 | BTC[0.0002557173142770],FTT[3.3000000000000000],RUNE[2.9988942000000000],USD[2.6418894597554840],USDT[0.0000001014440465] |
| 00457396 | BTC[0.0003575477496327],DOGE[0.0000000066404444],ETH[0.0000000027556200],LINK[0.0000000665533217],MAPS[0.9100000000000000],USD[-2.5725977391181296],USDT[0.0000000039242215] |
| 00457397 | ADABULL[0.0000000042500000],BNBBULL[0.0000000000000000],BTC[20.0000000160100000],BULL[0.0000001607000000],CQT[0.7052399700000000],ETHBULL[0.0000000234500000],SOL[0.0000037000000],SXPBULL[0.0000001000000000],TRX[0.0009590000000000],USD[0.0000001237303232],USDT[0.0000000775202212] |
| 00457398 | AAVE[0.0000000454358194],BNB[0.0000000052098140],BTC[0.0000000089180880],ETH[0.0000000051141250],RUNE[0.0000000090233687],SUSHI[0.0000000020000000],TOMO[0.0000000056911124],USD[0.0000602413183656],USDT[0.0030066830163601] |
| 00457400 | USD[0.0063720000000000] |
| 00457404 | USD[30.0000000000000000] |
| 00457406 | BTC[0.0000000069757793],FTT[150.0052821176000000],KNC[0.0000000100000000],OMG[0.0000000100000000],RAY[7.8120029200000000],SOL[0.0000074012743],UBXT_LOCKED[1.9367597600000000],USD[0.0057841994266183],USDT[0.0000000035372798],XPLA[0.0150950700000000] |
| 00457407 | USD[0.0000001230979S],USDT[0.0000000821383220] |
| 00457408 | MOB[6.9966000000000000],TRX[0.0000050000000000],USDT[0.1918390000000000] |
| 00457410 | USD[0.0057974621591102],USDT[-0.0000000034155804] |
| 00457413 | AVAX[0.0000000086960654],BUSD[422.8977514300000000],NFT [3657842523801808111][1],USD[0.0606582527902250],USDT[0.0000000087096804] |
| 00457419 | FTT[0.0000000099168693],LUNA2[0.0000038699656],LUNA2_LOCKED[0.0000007202991197],USD[714.5549940974507586],USDT[0.0000000100350056],XRP[9.9980000023111600] |
| 00457423 | BTC[0.0000974995000000],BULL[0.8752189802700000],USDT[2396.6338774234250000] |
| 00457425 | LUNA2[0.0000000446557000],FTT[50.5000000000000000],LUNA2[13.4637545900000000],LUNA2_LOCKED[31.4154273800000000],TRX[0.9000140000000000],USD[608.5541450830708191],USDT[27553.5367100117781412],USTC[100.0000000000000000] |
| 00457426 | FTT[0.0000001000000000] |
| 00457427 | BEAR[3.9985000000000000],BNBBULL[0.0000000043800000],BTC[0.0000000022000000],BULL[0.0000061720000000],ETHBULL[0.0000053500000],USD[0.0000001280771471],USDT[0.0000000013640092] |
| 00457430 | USD[30.0000000000000000] |
| 00457433 | MOB[0.0000000545512250],TRX[0.0000000075000000],USD[0.0000000037500000] |
| 00457434 | USD[0.1204240518686969],USDT[0.0000000786078977] |
| 00457435 | ATLAS[15447.1234000000000000],TRX[0.9418870000000000],USD[2.8605178944700000],USDT[0.0034613401375000] |
| 00457440 | USD[0.7337477937000000] |
| 00457443 | DOGE[0.1575000000000000],FTT[44.9910000000000000],LUNA2[0.0494508017600000],LUNA2_LOCKED[0.1153852041000000],MATIC[0.0000006000000000],SOL[11.0746348317313315],TRX[0.0000100000000000],USD[23.9009620788241290],USDT[7.0000000000000000] |
| 00457444 | USD[25.0000000000000000] |
| 00457449 | BTC[0.0000614800000000],CHZ[9.3960000000000000],OXY[0.4537000000000000],USD[4.9829919322338816],USDT[-0.0000000010000000] |
| 00457450 | ALGOBULL[109980.6420000000000000],BULL[0.0000004346000000],DOGEBULL[0.0000009200000000],GRTBULL[0.0000213900000000],SXPBULL[0.0004587000000000],USD[0.0076377477520457],USDT[0.0000000036413098] |
| 00457451 | BTC[0.0000000099290624],BULL[0.0000004500000000],DOGE[0.0000000051000000],DOGEBULL[0.0000000000000000],ETH[0.0000000063289238],SHIB[13900000.0000000000000000],USD[240.0583445739963594],XRP[0.0000000091000000] |
| 00457452 | NFT [4130996076357247548][1],USD[0.0038915610000000] |
| 00457456 | BAND[0.0000000523895321],BNB[0.0956471142537254],BTC[0.0000364165993476],COPE[0.0000000113941000],DAI[0.0000000440975000],DOGE[0.0000001035900],ETH[0.0001715037774630],ETHW[0.0001715034278622],FIDA[0.4709105700000000],FTT[25.0000000000000000],LTC[0.0000000072402700],LUNA2[0.3741126268000000],LUNA2_LOCKED[0.8729294626000000],LUNC[0.0000000998411100],MATIC[0.0000000238110000],SGD[0.0059900046125000],STEP[0.0000002000000000],SUSHI[0.0000003549817919],USD[0.5685845184413366],USDT[0.0000000157765580],XPLA[5.0000000000000000] |
| 00457457 | BTC[0.0000000700000000],BUSD[787.9232875200000000],ETH[0.0000000667071201],ETHBULL[0.0000000051000000],FIDA[0.0326456100000000],FIDA_LOCKED[2.4941267900000000],FTT[0.0000000025423973],KNCBULL[0.0000001500000000],MKR[0.0000000000000000],PAXG[0.0000000050000000],SOL[0.0000001500000000],SRM[0.1776086300000000],SRM_LOCKED[29.7529503400000000],USD[15.8100000000000000],USDT[0.0000455120521870],ZEC[0.0041200000000000] |
| 00457460 | BTC[0.0000586600000000],ETH[0.0000984800000000],ETHW[0.181254000000000],SOL[0.0008500000000000],TRX[0.0024140000000000],USD[0.0000000000000000] |
| 00457461 | AUD[0.0087976392752949],BTC[0.0000000067874324],ETH[0.0000000985394423],USD[25.0000000002735379],USDT[0.0000009287577O],XRP[0.0000000033683878] |
| 00457463 | FIDA[0.8800000000000000],LUNA2[0.0000283017901400],LUNA2_LOCKED[0.0000660375103400],LUNC[6.1627743908758023],OXY[0.8400620000000000],TRX[0.0080600000000000],USD[0.0021076332212440],USDT[0.0000009860111000] |
| 00457464 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457466 | BCH[0.0000000093000000],BTC[6.62686190868986683],BULL[0.000000001277000000],ETH[6.494963234835170000],ETHBULL[0.000000001500000],ETHW[0.494963234835170000],EUR[5739.53307461230906911],FTT[0.760418027680000001],LTC[0.0000000061579036],SOL[0.513886273000000000],UNI[0.000000050000000],USD[380.102227185979861000000000000],USDT[46.525767930008349321,YFI[0.0000000050000000] |
| 00457468 | FTT[0.0000000061579036],GBP[0.0000025857253100],MATIC[0.000000010000000],SUSHI[0.0000001000000000],UNI[0.000000097100000],USD[0.060996001893170800] |
| 00457471 | BTC[0.0000010090000000],USD[0.0013555567717069] |
| 00457472 | PUNDIX[683.852870000000000],TRX[0.000005000000000],USD[0.0667055990000000],USDT[0.0000000042457692] |
| 00457473 | BCH[0.0088080000000000],BNB[0.0088690000000000],SAND[0.671600000000000],USD[0.0014485760000000],USDT[0.0000004250000],XRP[0.0923700000000000] |
| 00457478 | RAY[2.4255164500000000],TRX[0.000004000000000],USD[7.457671809214878],USDT[0.0000001436373820] |
| 00457485 | ARKK[0.0000000020000000],BTC[0.000000085206510],COMP[0.000000031000000],ETH[0.0000000324284],ETHW[0.0000000324284],FTT[0.0000000075789148],RAY[0.000000080801065],SOL[0.0000000080810625],SQ[0.000000090000000],TSLA[0.000000009000000],TSLAPRE[-0.000000002000000],USD[0.0000002632294]3,USDTT0.0000001597858711] |
| 00457486 | BTC[-0.0000001070926997],BULL[0.000000750000000],TRX[0.0000020000000],USD[25.001229485550427],USDT[-0.0000010672890250] |
| 00457489 | MOB[0.388464107549814],USD[0.120370789282933],USDT[0.0000000630221 95] |
| 00457490 | LUNA2[0.115986708600000],LUNA2_LOCKED[0.270635653500000],LUNC[25256.350000000000000],USD[0.000000058839400],USDT[89.5416149709000000] |
| 00457491 | BULL[0.000000670000000],DOGEBULL[0.000000006400000],ETHBULL[0.000000700000000],USD[0.000000076750420],USDT[0.000000116311291] |
| 00457495 | ALGOBULL[99.860000000000000],ATOMBULL[0.0029670000000000],BCHBULL[0.0023300000000000],BNBBULL[0.000085760000000],BULL[0.000052780000000],DOGEBULL[0.000003685400000],GRTBEAR[6.998600000000000],GRTBULL[0.0001374000000000],LINKBULL[0.0099277700000000],LTCBEAR[10.997800000000000],LTCBULL[0.0445050000000000],MATICBULL[0.0372136000000000],SUSHIBEAR[546.1000000000000],SUSHIBULL[0.9507800000000000],SXPBEAR[9998.000000000000],TRX[0.000000050000000],TRXBULL[0.0019940000000000],USD[0.000000096463493],USDT[0.0000000090840411],VETBULL[0.0000497400000000] |
| 00457497 | ETH[0.00000000535230116],USD[0.0041532597869600] |
| 00457498 | USD[0.6769129175000000] |
| 00457501 | TRX[0.197204000000000],USD[0.2497047856213664],USDT[2.3797137001792320] |
| 00457504 | DOGE[10.0000000000000],ETH[0.000000076271230],FTT[25.004068225929231 6],SNX[0.000000050000000],SRM[17.308801060000000],SRM_LOCKED[97.077409010000000],UNI[0.000000050000000],USD[2189.3657580486362341] |
| 00457507 | ETHW[12.602605050000000],FTT[11.492211580000000],TOMO[0.099981570000000],TRX[19.075891850000000],USD[0.8111130316599486],USDT[0.000000010271 4515] |
| 00457511 | BTC[0.000000079575786],ETH[0.000000018264513],FTT[0.038087060125 6678],USD[0.5302028910182095] |
| 00457512 | ATLAS[306859.123670000000000],AURY[5.998000000000000],NFT[34663241224560382 7],NFT[45926515614279929],NFT[55884826058353725 5],STEP[112.175520000000000],USD[0.0041045247000000],USDT[-0.003728550 8597794] |
| 00457514 | BNB[0.000000056864700],BNT[0.000000073035500],BTC[0.000000006991 23],ETH[0.000000020878500],FTM[0.000000093160],FTT[0.000000010953000],LINK[0.000000089588100],MATIC[0.000000088896700],RSR[0.000000052106600],RUNE[0.000000080393600],SAND[0.000000036559056],SOL[0.449953729617603 9],USD[0.373237112004899 9],USDT[0.000000018299690],XRP[0.000000007141 1220] |
| 00457515 | BTC[0.000000051200000],ETH[0.00000005500000],LTC[0.0000000950000000],USD[27.380408946525295 5],USDT[-0.000000003221 0395] |
| 00457519 | USD[30.0000000000000] |
| 00457522 | USD[30.0000000000000] |
| 00457524 | USD[0.000000078518486] |
| 00457527 | AAVE[0.000000070167000],AMPL[0.00000009073619],ASD[0.00000016351400],AVAX[0.0000009651300],BNB[0.00000055297300],BTC[70.0007756745969909],COMP[0.0000005919000 0],HT[0.000000 0086789100],FTT[4500.5843304942944090],HNT[0.000000005000 000],HTD[0.0000001617580],KNC[0.0000000092553000],LTC[0.0000000148140000],LUNA2[41.331862140000000],LUNA2_LOCKED[96.441016500000000],LUNC[8900100.0000000000],MATIC[0.000000064780000],MKR[0.0000000457 8600],OMG[0.000000059324800],RAY[0.000000016779510],REN[0.0000000021186400],RUNE[0.0000000167033000],SNX[0.000000000000000],SOL[2238.5056142013229018],SRM[2012.487896600000000],SRM_LOCKED[1229.7367873800000000],STEP[0.000000020000000],SUSHI[0.000000019435100],TOMO[0.000000000000000],TRX[80109.9761577190414800],USD[189810166738029410834478000000000],USDC[610000.00000000000000],USDT[0.00000098792577.5700000],YFI[0.0000000021200000] |
| 00457528 | BTC[0.00000000420000000],DOGE[0.00000000098908589],ETH[0.00000000500000],FIDA[1.302123420000000],FIDA_LOCKED[4.251387740000000],FTT[0.01670269308 43225],NFT[433070277085028418,1,SRM[18.7307983900000000],SRM_LOCKED[139.016506580000000],USD[0.01131847645853558],USDT0.000000012259670],XRP[0.000000004329477 7] |
| 00457529 | AMPL[0.01884893106426 5],CLV[0.035667830000000],HMT[0.976000000000000],MATIC[9.99400000000000],RUNE[0.08746000000000],SOL[0.004394000000000],USD[0.001265851573608],USD[0.000000018197080] |
| 00457532 | ATLAS[61410.4420500000000],BTC[0.000015645950000],FTT[461.471760000000000],GOG[30274.1513700000000],IMX[4175.620878000000000],POLIS[340.0063400000000],RAY[22.6794816300000000],SOL[0.000225000000000],SRM[1088.3819790600000000],SRM_LOCKED[0.0098694400000000],USD[4.3045200552023428] |
| 00457536 | ADABULL[0.000000108000000],AVAXI[-0.32681521328546673],BTC[0.000779600778000],BULL[0.000000962248414],ETHBULL[0.0000000627238608],FTT[0.0205719354286328],MATICBULL[0.0000000308411800],MKRBULL[0.000000050000000],THETABULL[0.000000085000000],UNISWAPBULL[0.000000089000000],USD[0.000074661135339 5],USDT[14.30913379033655555] |
| 00457537 | BTC[0.000000093083000],FTT[0.001566144458195 0],STEP[0.000000035380091],SXP[0.000000050000000],USD[0.00757129590658 77],USDT[0.0000000434300750] |
| 00457538 | BNBBEAR[938820.000000000000000],BSVBEAR[387.852500000000000],DOGEBEAR[291116746.4100000000000],ETH[0.000000050000000],ETHBEAR[61246.6786829600000000],ETHBULL[0.0000000051474969],FTT[0.061676557089212 9],SUSHIBEAR[6340.600000000000000],THETABEAR[216523.661000000000000],USD[3.38889795121017990],USDT[0.0000000429915 36] |
| 00457539 | ETH[0.000000040000000],USD[0.00000000531399 10],USDT[0.0000000296325 21] |
| 00457540 | USD[7.0435683487500000] |
| 00457541 | BAO[1.0000000000000000],ETH[0.3839311940405908],NFT[515106090965583554,1],SRM[0.0086164400000000],SRM_LOCKED[0.0463902000000000],TRX[0.000003000000000],USDT[1243.2118588323222576] |
| 00457545 | BTC[0.000001006940064],DOGE[0.00000006200000] |
| 00457547 | BNB[0.000000004753200],BNBBULL[0.000000098000000],BTC[0.000000001399466],ETH[0.0000001399466],EUR[974.3042952874168269],FTT[0.0213058222320480],MOB[0.0000000047346158],USD[11.1058228934959734],USDT[0.0000000055582305] |
| 00457548 | SOL[0.000000005360720],TRX[0.00000200000000],USD[0.00000045069957],USDT[0.0000000097763594] |
| 00457549 | USDT[1.0616150000000000] |
| 00457550 | ETHBULL[0.000000069500000],FTT[155.0010562153205963],MSOL[115.7650243400000000],USD[-0.0000002786670],USDC[8200.6749524300000000],USDT[250.0000000771263 21],WBTC[0.000000009329821 0] |
| 00457553 | USD[0.0493165108501597] |
| 00457558 | KNCBEAR[0.951000000000000],TRX[0.000006000000000],USD[0.0018125360671497],USDT[0.0529575614276301] |
| 00457560 | AVAX[0.000000008181200],BNB[0.0000000000000000],BTC[0.0555894563053304],DOGE[0.0000021435500],ETHW[0.000000085745968],EUR[6727.840836507918905 0],FTT[0.25770087540536 7],LINK[0.000000002759600],LTC[0.00000000970000000],LUNA2[2.08576410500000000],LUNA2_LOCKED[4.866782912000000],LUNC[200000.00000000000000],MATIC[0.0000000370000000],RUNE[0.00000000174500],SOL[3.290000186286197],SRM[0.0042402000000000],SRM_LOCKED[16926444000000000],TRX[14.0000000000000],UNI[0.00000002000000],USD[7.5487786590919199],USDT[2196.822524418638281 4],USTC[0.00000034730000],YFI[0.000000035000000] |
| 00457561 | AMPL[0.000000011793159],ATOM[0.0150000000000000],ETH[0.000000002682809],ETHW[0.000909659447784],FTT[109.9189345880087528],TRX[0.000400000000000],USD[0.2042573596318351],USDT[0.0047270164779997] |
| 00457562 | BNB[0.000000025000000],BTC[0.00000008750000],FTT[0.1671174562713703],USD[0.00000069150410],USD[0.000000617350741],YFI[0.0000000359500000] |
| 00457565 | BNB[0.0049120000000000],TRX[0.0034120000000000],USD[1.3766394860000000] |
| 00457568 | FTT[0.0427212229096449],USDT[0.0000000117754040] |
| 00457572 | FTT[0.0002847750000000],FTT[0.0011065900000000],USD[-0.0989366328574326] |
| 00457574 | USD[30.0000000000000] |
| 00457575 | FTT[2.6982045000000000],MOB[0.4908800000000000],USD[1.0653031600000000],USDT[0.000000086150846] |
| 00457578 | BTC[0.000000106460261],ETH[25.2388111998930451],FTT[0.000000094906918],LINK[0.00000002216437],LTC[0.000000050000000],LUNC[0.000000050000000],SOL[0.000000325933000],TRX[0.00001000000000],UNI[0.000000005768400],USD[0.0000075974229645],USDT[0.0000000294832668] |
| 00457583 | USD[30.0000000000000] |
| 00457585 | ALGO[207.5259889800000000],EUR[0.000000048597549],USD[617.2912393730358126] |
| 00457586 | USD[0.00551335848000000] |
| 00457587 | MATICBULL[7.3405959500000000],TOMOBULL[599.886000000000000],USD[0.0073454058500000] |
| 00457588 | SOL[0.000000006091561 4],USD[0.0017032264525474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457589 | USD[0.009660000000000] |
| 00457590 | TRX[0.000004000000000] |
| 00457593 | USD[0.007199280000000] |
| 00457594 | ADABULL[0.000010000000000],BTC[0.031424893000000],BULL[0.000022527500000],ETHBULL[0.000099667500000],LTC[0.003202910000000],USD[280.792617961875000] |
| 00457597 | TRX[0.000010000000000],USD[0.001908000000000] |
| 00457598 | TRX[0.000032000000000],USD[0.000001066986849],USDT[273.978581618867454] |
| 00457599 | USD[0.001458900000000] |
| 00457602 | TRX[0.000001000000000],USD[0.002727000000000] |
| 00457604 | BTC[0.000000085000000],EUR[0.968330734802484 3],FTT[0.558232906515582 7],MAPS[1860.646410000000000],OXY[2498.525190000000000],SRM[0.991450000000000],USD[0.005759116332421 1],USDT[0.000000037500000] |
| 00457609 | ETHBULL[0.000005143000000],LINKBULL[0.000045320000000],TRXBULL[0.054612750000000],USD[3243.097762344585071 8] |
| 00457614 | USD[0.000001399563908] |
| 00457618 | CONV[869.547800000000000],LINA[199.962000000000000],SNX[0.398337500000000],USD[0.045983602237217 0],USDT[0.000000135438744] |
| 00457619 | TRX[0.000015000000000],USD[0.000000092125089],USDT[0.000000387913 76] |
| 00457620 | AAVE[0.000000006000000],BTC[0.000000040035236 0],BULL[0.000000005630000],ETH[0.000000020800000 0],FIDA[0.256008520000000],FIDA_LOCKED[0.589132880000000],FTT[0.000000007737034 6],LTC[0.000000028884045],PERP[0.000000006000000],SOL[0.002108720000000 0],SRM[18.456345350000000],SRM_LOCKED[70.504765700000000],USD[0.047437549374645 0],USDT[0.000000042616218],XRP[0.000000009529708 0] |
| 00457626 | AGLD[119.986700000000000 0],ATOMBULL[4000.000000000000000 0],BCHBULL[63759.663130000000000 0],BEAR[1159952.500000000000000 0],BNB[0.000000006020000 0],BNBBEAR[7998480.000000000000000 0],BSVBULL[543097 3.400000000000000 0],BTC[0.000000008020000],DOGEBULL[195.598461000000000 0],DYDX[42.998100000000000 0],EOSBEAR[299943.000000000000000 0],EOSBULL[1862799 6.580000000000000 0],ETCBEAR[89962900.000000000000000 0],ETH[0.000000021000000 0],ETHBEAR[24997720 0.000000000000000 0],FTT[0.000000000091984 0],LTCBULL[39749.971500000000000 0],MATICBULL[799.990500000000000 0],SLP[17220.000000000000000 0],STEP[11957.500000000000000 0],TRX[0.001974 0.050639000000000 0],UNISWAPBEAR[119.977200000000000 0],USD[245.1408542325571 5413],USDT[0.000017899491 01],WRX[0.000000000940 82611],XRPBEAR[29996 20 0.000000000000000 0],XRPBULL[1458998.670000000000000 0] |
| 00457632 | BNB[0.000000025231400 0],BTC[0.000000572738871 0],CONV[0.000000048572262],DOGE[0.000000002660590],FTT[0.000000131881430 0],LINK[0.000000068923 0],LTC[0.000000012749243],OXY[0.491800029729982],RAY[0.000000007658717 7],SOL[0.000000002958896],SRM[0.000000007565931 8],STEP[0.013452464388742 0],TRX[0.000000003 1335001],USD[0.004833124646915 1],USDT[0.0005004084152627 1],WAVES[0.000000082110000],WRX[0.000000011658800],XRP[0.000000023730421] |
| 00457633 | MYC[1340.000000000000000 0],USD[0.365212760000000 0] |
| 00457638 | EMB[9.293500000000000 0],FTT[0.058380000000000 0],MOB[0.480890000000000 0],NFT [367284075170648749][1],TRX[0.000018000000000 0],USD[1.684052307176078 8],USDT[0.000000061830751] |
| 00457639 | USD[0.000257337920679] |
| 00457643 | FTT[1.433348135209882 0],USD[8.367912374390407 6],USDT[0.000000003855682] |
| 00457645 | ALGOBULL[50184.896593440000000 0],EOSBULL[188.005886550000000 0],TOMOBULL[138.032951180000000 0],USD[0.000000008744035 8],USDT[0.000000229573578],XRPBULL[155.076789170000000 0] |
| 00457646 | USD[26.393234822000000 0] |
| 00457647 | NFT [427006326992021068][1],USD[0.000000014605282],USDT[0.000000050000000] |
| 00457656 | RSR[2910.000000000000000 0],TRX[0.000027000000000 0],USD[0.089645780766777 0],USDT[0.598733112655490 1] |
| 00457658 | AMPL[0.009067832983218 4],BNB[0.000081910000000 0],CLV[0.084209000000000 0],ETH[0.000040057038494],ETHW[0.000040096203783],MOB[0.000000010000000 0],SOL[0.002496070000000 0],TRX[0.000020000000000 0],USD[-1.558159914510487 9],USDT[1.629838300865616 0] |
| 00457659 | AMC[-2.012728995663703 5],GOG[0.750000000000000 0],USD[0.944951226788737 1],XRP[0.000000002234260] |
| 00457661 | USD[0.000000065725346],USDT[0.007524000000000 0] |
| 00457662 | AMPL[5.589165432109993 0],BNB[0.009637580000000 0],BULL[0.000007252900000 0],ETH[0.000641550000000 0],ETHW[0.000641550000000 0],MATH[0.000000050000000 0],MATICBULL[0.081569000000000 0],ROOK[0.000000087000000 0],TRX[0.000013000000000 0],USD[2155.697411803918502 400000000],USDT[0.000000436916539] |
| 00457665 | CLV[0.084290000000000 0],ETHW[0.000800000000000 0],MATH[0.023993000000000 0],MATIC[89.612034000000000 0],MER[0.256064000000000 0],MOB[0.033800000000000 0],TRX[0.000231000000000 0],USD[1.113127427412846 0],USDT[0.038816981823229 8] |
| 00457670 | BTC[0.000024717422535 0],BULL[0.000000006880000 0],ENS[0.000000010000000 0],ETH[0.000216924990629 6],ETHW[0.024979634990629 6],FTT[0.000000059155605],SOL[0.000000098598334],SRM[0.249151213619200 0],SRM_LOCKED[1.026640680000000 0],STARS[0.000000066308348],USD[1.819987551511195 6],USDT[0.000000012657078 8] |
| 00457673 | AAVE[163.159397600000000 0],AUDIO[8297.130718500000000 0],AVAX[0.000485460000000 0],COMP[148.628763673000000 0],CQT[5513.797722690000000 0],DYDX[0.060758000000000 0],FTT[150.019390690000000 0],GMX[13.758240670000000 0],GRT[16384.730648260000000 0],LDO[2256.051483810000000 0],LINK[47.673702110000000 0],LOOKS[8227.240263700000000 0],NEAR[0.028701480000000 0],OXY[0.000000034333120 0],PUNDIX[0.028141100000000 0],REN[0.497567530000000 0],USD[-291.000496383133120 0],USDT[0.006151110000000 0] |
| 00457676 | APT[0.047403100000000 0],HT[0.000000022000000 0],NFT [431971347415590433][1],NFT [541950747773340089][1],SOL[0.000000002426000 0],USD[0.029192263283761 5],USDT[0.248190193223250 8] |
| 00457678 | BTC[0.000000006000000 0],EUR[0.000000072660724],USD[0.000000008697948] |
| 00457681 | 1INCH[0.000000001572970 0],BNB[2.316085813915860 0],BTC[0.113949440211160 0],DOT[241.350481151768910 0],ETH[4.298673456623300 0],ETHW[4.214809212961270 0],FIDA[0.428762980000000 0],FIDA_LOCKED[0.989606600000000 0],FRONT[89.986700000000000 0],FTM[930.546479677214330 0],FTT[58.595239550000000 0],RAY[1167.233586328476411 001],RUNE[241.270150184573480 0],SNX[135.056572736493830 0],SOL[0.000002826200000 0],TRX[0.000000001000000 0],USD[0.087431681350487 4],USDT[2.202866279381300 1] |
| 00457682 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CHZ[0.003132000000000 0],EURI[0.118824553936800 0],KNC[0.000000001000000 0],MATIC[0.000856420000000 0],SOL[3.022989872209718 2] |
| 00457683 | BTC[0.000000000001490 0],DENT[350000.000000025000000 0],DOGE[350.000000000000000 0],DYDX[999.607167580000000 0],ETH[-0.000000057370000 0],EUR[0.000000333219791],FTT[0.004267021673063 1],LUNA2[0.838167556100000 0],LUNA2_LOCKED[1.955724297000000 0],LUNC[182512.750000000000000 0],OXY[1000.000000000000000 0],RUNE[0.000000262664305],SNX[7.061578591988985 6],SOL[40.004099815188625 5],SRM[21.807717229647204 9],STEP[800.000000000000000 0],SYN[2514.684537220000000 0],USD[16.654882481948980 0],USDT[0.008930415340000 0],XRP[2404.377198205897424] |
| 00457684 | ETH[0.000000039717777],SOL[0.000000075290909],TRX[0.000000001352000 0],USD[0.089304153400000 0],USDT[0.000000026020058] |
| 00457686 | ATOM[0.056548196771075 7],ETH[-0.001047545369733 1],USD[0.417992344646100 7],USDT[0.839760864850000 0] |
| 00457687 | DOGE[12.990900000000000 0],USDT[12.834650000000000 0] |
| 00457691 | 1INCH[0.102975580000000 0],BICO[0.777890000000000 0],BOBA[0.099620000000000 0],DAI[0.005918070000000 0],IMX[0.072210000000000 0],USD[0.005965519375000 0],USDT[0.000000087875000 0] |
| 00457694 | JPY[3189.932690000000000 0],USD[30.047456230000000 0],XRP[6.000000000000000 0] |
| 00457695 | BTC[0.000000024117490],ETH[0.000040800000000 0],ETHW[0.000407977990899],TRYB[0.019559940000000 0],USD[-0.001018537296220 6],USDT[0.009071160000000 0] |
| 00457698 | BCH[0.000000050000000 0],BTC[0.000000027500000],ETH[0.098362830000000 0],FTT[0.098342000000000 0],USD[3.108581795960 1976] |
| 00457704 | BNB[0.007173100000000],USD[0.000000885920036],USDT[0.000000409645 00] |
| 00457707 | BUSD[1.988377840000000 0],FTT[0.000000022522700 0],SOL[0.004212885418402 9],USD[0.000000084750000 0],USDT[0.000000114721474] |
| 00457712 | AAVE[0.000100000000000 0],ENJ[0.891510000000000 0],USD[0.574035000000000 0] |
| 00457713 | FTT[0.927646170000000 0],USD[81.421392766527768 4],USDT[0.000000003253615] |
| 00457717 | TRX[0.000017000000000 0],USD[0.001463935000000 0],USDT[2.068529000000000 0] |
| 00457721 | APT[0.008000000000000 0],ETH[0.000246436000000 0],FTT[0.112360169668352 0],SOL[0.009844000000000 0],TRX[0.000005000000000 0],USD[1.384760792953120 0],USDT[0.798950630224072] |
| 00457723 | BTC[0.000000072898044],ETH[0.000010100000000],USD[0.000013143728511],USDT[0.000010137220548 8] |
| 00457725 | AMPL[0.092282732789876 7],DOT[3.700000000000000 0],ETH[0.000000000000000 0],ETHBULL[0.359209690162466 0],FTT[25.095250000000000 0],TRX[0.000060000000000 0],UNI[19.750311200000000 0],USD[-141.022061872473380 3],USDT[314.479223709960138],VETBULL[130.529607950000000 0] |
| 00457728 | ADABULL[0.087440309168250 0],ALGOBULL[993.276325000000000 0],ALTBULL[0.000829915362500 0],ATOMBULL[0.036500000000000 0],BCHBULL[0.143703502500000 0],BEAR[244.698500000000000 0],BNBBULL[0.000165083266500 0],BSVBULL[0.061812388957500 0],COPE[290.009875000000000 0],DEFIBULL[0.065686836000000 0],DOGEBULL[2.418438930000000 0],ETHBULL[0.000044841172500 0],FTT[0.000000000194000 0],LINKBULL[0.000914469625000 0],LTCBULL[0.127814415000000 0],MATICBULL[28.494585000000000 0],SUSHIBULL[176710.325367000000000 0],THETABULL[1.285566459392000 0],USD[502.678217037608160],VETBULL[19.227000000000000 0] |
| 00457729 | USD[0.000000804980 1900] |
| 00457732 | ALGOBULL[1137454.400000000000000 0],BAO[371756.100000000000000 0],BSVBULL[107102.291500000000000 0],LTCBULL[0.332479000000000 0],NFT [390135747368188666][1],NFT [440046462872257005][1],NFT [552365218455611711][1],TRX[0.500030000000000 0],USD[0.069185618300000 0],USDT[0.000000079062656] |
| 00457733 | NFT [401751990655979054][1],NFT [406830276143289211][1],NFT [575335584149170520][1],USD[0.000000032827345],USDT[0.000000085314929] |
| 00457734 | USD[0.000000104183060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457736 | USD[0.0091649281681500],USD[0.000000047427152] |
| 00457738 | ETH[0.000000085826430],FTT[0.0745574000000000],HT[0.0000000086040000],USD[0.00001312476474470],USDT[0.000034438217848] |
| 00457739 | USD[0.0000005553100090],USDT[0.00000011341915Z] |
| 00457740 | AVAX[0.0664079900000000],COIN[0.0000000068000000],FTT[0.0059920850320822],OXY[498.8998000000000000],USD[0.0000000886101748],USDT[0.0000000002000000] |
| 00457742 | USD[176.7885689814000000] |
| 00457743 | ETH[0.0004526503478691],ETHW[0.0004526558704084],USD[-0.3062234174098753] |
| 00457745 | EUR[0.0000001611198329],FTT[0.0000000016776104],USD[0.000000006775889?],USDT[140.2691229700000000] |
| 00457746 | ALGOBULL[70883.8200000000000000],BCHBULL[118.1763600000000000],BEAR[30386.7700000000000000],BTC[0.0000979700000000],EOSBULL[146.9760000000000000],ETH[0.0000984800000000],ETHBEAR[84987.0000000000000000],ETHW[0.0000984800000000],LINKBEAR[2332366.2000000000000000],LTCBULL[4.1591680000000000],TOMOBULL[23.9852000000000000],USD[0.0685220000000000],USDT[0.2614531360073010],XRPBEAR[392997.0000000000000000],XRPBULL[3502.1166600000000000],XTZBULL[25.1949600000000000] |
| 00457748 | BNBBULL[0.0000972562200000],BTC[0.0238954875000000],DOGEBULL[0.0000000006500000],ETHBULL[0.0001895215000000],FTT[0.0908325000000000],GRTBULL[0.5883080305000000],LINKBULL[0.0994217390000000],MATICBULL[118.0612727555000000],SUSHIBULL[251479.4039970000000000],SXPBULL[40390.8888428175000000],USD[393.0608303478805B5],XRPD.2034990436546421,XRPBULL[120.4666802000000000] |
| 00457751 | DOGE[0.5636000000000000],RAY[0.8366900000000000],SOL[0.0881630000000000],USD[-0.2848390895197837],USDT[0.0575382935000000] |
| 00457752 | AAVE[166.5600000000000000],AGLD[0.0137175000000000],ALCX[184.3582207400000000],ALICE[53.0232085000000000],ALPHA[80846.4234700193516744],APE[3652.5771845000000000],APT[38.3636413164307?],AUDIO[59611.6679150000000000],AXS[3030.2171010000000000],BADGER[608.3339869000000000],BAND[445.4113486201696738],BAT[265286.2156961600000000],BIT[8507.0148100000000000],BNT[2204.7476640000000000],BOBA[5516.2536075000000000],BRZ[196380.0151200000000000],BTC[26.4853944436431045],BUSD[50000.0000000000000000],C98[16403.0755200000000000],COMP[222.1560000000000000],CQT[117539.5722750000000000],CRO[2407.4079835000000000],CRV[16851.4180000000000000],DOGE[67704.2527730102197135],DOT[9796.8180000000000000],DYDX[1492.6154475000000000],ENJ[55363.8262050000000000],ENS[216.5304867500000000],ETH[80.1164492970000000],ETHW[0.0763261470000000],FTM[821837.5238150000000000],FTT[194.9619511807345000],GAL[440044623.2305000000000000],GBP[100.0000000000000000],GODS[16164.6922675000000000],GODS[16164.6922675000000000],JOE[0.3161150000000000],KNC[9352.4034850000000000],LINK[3474.2974437000000000],LLT[118.0994694500000000],LUNA2[15716.9531400000000000],LUNA2_LOCKED[36644.8906600000000000],LUNC[169785610.7903196500000000],MATIC[67153.8877760000000000],OMG[6084.7828700000000000],RAY[20000.5661020000000000],RNDR[19934.4139815000000000],ROOK[94.4199497600000000],RSR[7869083.7760500000000000],RUNE[0.0774650000000000],SAND[56477.9836500000000000],SHIB[5523199.3593600000000000],SOL[25536.4751958045167670],SRM[8937.5.2183237900000000],SRM_LOCKED[94.7770058300000000],SUSHI[5012.6770327500000000],SXP[0.0786500000000000],TRU[70242.1476200000000000],TRX[7479.459.1386100000000000],USD[94989.7762015548974244],USDC[501000.0000000000000000],USDT[194370.8058133453849077],XRP[6611988446006200000],YGG[4350.0094700000000000] |
| 00457753 | BTC[0.0000037921000000],ETH[0.0000010000000],FTT[0.0859547092725500],TRX[85039.0000000000000000],USD[0.0519814279772621],USDT[0.0000000387009600] |
| 00457757 | ANC[0.0000005937984B],ATLAS[0.0000000079440000],BNB[0.0000000018156444],BTC[0.0000982750000000],CHZ[0.0000000001879],DOGE[0.0000000460448802],ENJ[0.0000000058239914],EOSBULL[0.0000000038139140],ETHW[0.0002412654924641],FTT[0.0000000098335658],GRT[0.4780000936374801],GRTBULL[0.0000000081070S2],KIN[0.0000000581394081],LINA[0.0001475000000],LUNA2_LOCKED[0.1635067575000000],LUNC[0.0991500000000000],MAPS[0.0000000311309000],NPXS[0.0000000009410494],OXY[0.0000000052407078],PERP[0.0986800000000000],PUNDIX[0.0000005422920000],REEF[0.0000000376126657],REN[0.0000020290336200],RUNE[0.0000000180254319],SNX[0.0000000010987161],SOL[0.0000000007844338],SRM[0.0000000663350000],STG[0.0000000003999614],THETABULL[0.0000000567093520],USDt[0.2602488551290332600],USDT[0.0000000008857987],USTC[0.9892000000000000],WRX[0.0000000821965160],XLMBULL[0.0000000002103759000],XRP[10.8849000040831520],XRPBULL[0.0000006965910000],YFI[0.0000493900000000000],ZECBULL[0.0000000001927641] |
| 00457760 | USD[-0.0119218569707333],USDT[0.0683130084189053] |
| 00457765 | USD[0.0000000091976305] |
| 00457766 | ETH[0.0440000000000000],ETHW[0.0440000000000000],HT[0.0000000000000000],NFT[305264022751481646][1],NFT[357400801565196084][1],NFT[357667694889727023][1],NFT[389921221730823483][1],NFT[421768626187450233][1],TRX[0.000010000000000],USD[0.0084367617848419],USDT[1.7570837107500000] |
| 00457769 | USD[0.0000001770000000],SHIB[10098081.0000000000000000],TRX[0.0000400000000000],USD[1.0381211584446893],USDT[0.0167181324818111] |
| 00457770 | BTC[0.0000000429348S7],LTC[0.000000499152B0],MKR[0.0000000800000000],USD[0.0037421837733B0] |
| 00457774 | BTC[0.0000000028388252],BUSD[1998.0000000000000000],ETH[0.0000053152B16],LTC[0.0000000008710000],LUNA2[0.0498874166100000],LUNA2_LOCKED[0.1164039721000000],LUNC[10863.0900000000000000],SLP[0.0000000092366419],USD[5.4765212871821559],USDT[14763.2926032606481515],XRP[0.0000001000000000] |
| 00457776 | USD[5.0000000583886693] |
| 00457785 | LEOBEAR[0.0000000800000000],SOL[0.0000000100000000],TRX[0.0000280113348500],USD[0.1635641578822125],USDT[0.0000000072036706] |
| 00457787 | USD[0.1931786894401539],XRP[0.0000000113049370] |
| 00457794 | BTC[0.0000000800000000],ETH[0.0000000090000000],FTT[0.0000000060265726],LTC[0.1072458445285000],TRX[0.0000000965000000],UNISWAPBULL[0.0000000067500000],USD[42.8528264145222700000000000] |
| 00457796 | DOGE[40.0660877000000000],ETH[0.0000001900000000],ETHW[0.0000919000000000],USD[0.0331621757148196] |
| 00457799 | ATLAS[0.0000000190000000],BNB[0.0000000348615602],CHZ[0.0000000494889896],ETH[0.0000003560000809],HNT[0.0000000077200000],KIN[0.0000000733986816],LUNA2[0.2776337640000000],LUNA2_LOCKED[0.6481145448000000],OMG[0.0000006804844],OXY[0.0000001080000],SRM[0.0004269400000000],SRM_LOCKED[0.0017889200000000],USDT[0.0000000425145658],USDT[0.0000000064007660] |
| 00457803 | USD[1000.0000000000000000] |
| 00457804 | USD[25.0000000000000000] |
| 00457813 | USD[1.6369547788500000] |
| 00457817 | USD[0.0201862658382476],USDT[0.0000000155541179] |
| 00457818 | USD[1390.0858785900703667],USDT[0.0058978228468000] |
| 00457819 | USD[1.2669004013300000],USDT[1.6443610000000000] |
| 00457820 | AAVE[0.0000000075000000],ALPHA[0.0000000100000000],ATOMBULL[0.0000000091300000],BALBULL[0.0000000046250000],BAND[0.0000001500000000],BNB[0.0500000117000000],BTC[0.0000002233590362],COPE[5.3648205000000000],CREAM[0.0000000025000000],DOT[195.2847136000000000],EOSBULL[0.0000000060000000],ETH[4.2387386640000000],ETHW[4.2387386562000000],FTT[863.2289057181429364],LINA[0.0000000140000000],LTC[0.0000000560052],MATIC[10.0000000000000000],OXY[506.0795025000000000],RSR[110658.8169169000000000],RUNE[0.0000000070000000],SNX[0.0000000005000000],SOL[526.3253392400000000],SRRM[4.6502369000000000],SRM_LOCKED[248.7349188900000000],SUSHI[0.0000000100000000],TOMOBULL[0.0000000200000000],TRX[0.0000100000000000],USD[2582.9888474977939460000000000],USDT[0.0627304506239842],VETBULL[0.0000001155100000],YFI[0.0000001451897B] |
| 00457825 | BTC[0.0002875930000000],DOGE[0.7180400000000000],ETH[0.0000592792754643],USD[8.5949652409768035],XRP[0.4262603554342139] |
| 00457826 | SXPBULL[0.0003176250000000],USD[0.0000000036473652] |
| 00457827 | GALFAN[0.0749130000000000],USD[0.0031034504600000] |
| 00457828 | DOGE[0.0000002569873B],BTC[0.0000000029818280],DOGE[0.0000000070332842],FTM[0.0000000029869754],FTT[0.0000000096083328],USD[0.0000001360474B8],USDT[0.0000000044549323] |
| 00457831 | FTT[0.0181831000000000],SRM[0.0106113300000000],SRM_LOCKED[0.0404398900000000],USD[0.5087035751269101],WRX[0.9941024000000000],XRP[0.8808686400000000] |
| 00457835 | ATLAS[9.6580000000000000],CITY[0.0996400000000000],LOOKS[0.9863200000000000],NFT[358658987268993971][1],NFT[426627385669953578][1],NFT[561422461400039852][1],USD[0.2981564350495630],USDT[0.0000000046936469] |
| 00457842 | USD[0.0973275515866735],USDT[3.1524895100683145] |
| 00457843 | ETH[0.0000001233071Z0],FTT[0.1803781016540000],LTC[0.0000000064081555],USD[31.7726557649694899000000000],USDT[0.0000000098009447] |
| 00457846 | USD[5.0000000000000000] |
| 00457849 | USD[0.0206933112864936],USD[1.0055528857709774] |
| 00457851 | USD[1.4452368375900000],XRP[0.9912906900000000] |
| 00457852 | USD[0.3757586591365634],USDT[2.4922895000000000] |
| 00457853 | BEAR[7168.5110000000000000],USD[0.0744330000000000] |
| 00457860 | BNB[0.0000000056080856],BTC[0.0000000063260622],CEL[0.0000012451713651],CHZ[0.0000000024688883],COIN[0.0000005887717121],CRO[0.0000000498249681],ETHHEDGE[0.0000000047375405],FTT[0.0861090000000000],LTC[-0.0000527217986527],REN[0.0000000020550001],RNDR[17.5035434717064870],SOL[0.0000000291451621],USD[0.4134947534107054],USDT[0.4626623613274560],XRP[0.0000000400000000] |
| 00457866 | USD[0.0000002115478?],USDT[0.0000002005237538355] |
| 00457869 | BTC[0.0027907861153000],ETH[0.0675730512545200],MATIC[0.0000000092267200],TRX[0.0000003825520000],USD[0.0167673191089137],USDT[38.0996128232278087] |
| 00457870 | BTC[0.0000000694450452],ETH[0.0000007208811155],ETHW[0.0194709162513892],SRM[0.4354766000000000],SRM_LOCKED[5.0650391000000000],USD[1.0017842530613196],USDC[13217.5337115500000000],USDT[11.0008590008411552] |
| 00457871 | ETH[0.0000001000000000],TRX[0.0000040000000000],USD[10.7282869004000000],USDT[17.8205420000000000] |
| 00457874 | USD[0.0000027391238],USD[0.0000000051466505] |
| 00457875 | USD[0.0000000808392195] |
| 00457877 | BTC[0.0000000026352222],USD[0.0004070532044679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457878 | AXS[0.000851000000000],ETC[0.602056900000000],COPE[2100.468002500000000],CRO[4.895552900000000],DMG[0.040054500000000],ENJ[3999.240000000000000],ETH[0.000929010000000],ETHW[0.000929003191999?],FTM[10019.234925990000000],FTT[150.000000000000000],KIN[0.005000000000000],LTC[1.560191930000000],SHIB[0.027309000000000],NFT[50368632204808567611],RAY[0.507140000000000],SLRS[0.109245000000000],SOL[21.109971560000000],SPELL[20000.000000000000000],TRX[0.000060000000000],USD[219.543570309081718],USDT[0.000003964321975] |
| 00457880 | BTC[0.000000011982000],DOGE[0.167188337531578],USD[1.845158074576332] |
| 00457885 | BTC[0.000000011600000],SOL[0.000006323600000],TRX[0.103005000000000],USD[0.000006964025925],USDT[0.000000051110912] |
| 00457886 | BTC[0.000000037120800],DOGE[5.000000000000000],FTT[0.073777971045797],SRM[0.627257390000000],SRM_LOCKED[2.377255610000000],USD[0.002673318701676] |
| 00457887 | USD[0.000000080902080],USDT[0.000000041337400] |
| 00457888 | USD[8.992161987245000],USDT[0.007200000000000] |
| 00457889 | DOT[0.571177860000000],ETHW[0.000960070000000],SOL[0.001447000000000],USD[-2.123567386849573],USDT[0.002642690918709?] |
| 00457890 | BIT[0.500300000000000],BTC[0.000103440159165],DOT[0.051436000000000],ETH[0.004645700000000],ETHW[0.004645700000000],USD[0.0072739601500000],USDT[0.000000020000000] |
| 00457892 | BNB[0.000000130000000],BTC[0.499966788000000],BULL[9.960544400410000],ETH[0.000000052000000],ETHBULL[30.000000000000000],FTT[0.000000011015936],LUNA2_LOCKED[13.883050320000000],USDT[0.000000129473724] |
| 00457893 | USD[0.172096676758309],XRP[0.119937110000000] |
| 00457894 | TRX[0.000000000000000],USD[4.550654772500000],USDT[0.000102498142081] |
| 00457895 | FTT[0.003798900000000],OXY[0.000000632940000],USD[0.001432135783686?],WRX[0.000000099829340],XRP[0.000000082738811] |
| 00457898 | BTC[0.000342100000000],ETH[0.178967780000000],ETHW[0.178967780000000] |
| 00457903 | ADABULL[0.000000002420000],ALTBULL[0.000000015000000],BNBBULL[0.000000084000000],BTC[0.000000085000000],BULL[0.000000089050000],ETHBULL[0.000000098000000],LINKBULL[0.000000060000000],THETABULL[0.000000087020000],USD[0.000000381292536],USDT[0.000000133198568],VETBULL[0.000000091500000] |
| 00457904 | AVAX[0.000000038379184],BTC[0.000000008144000],CEL[0.000000010641530?],DOT[1.000000018630200],ETH[0.000000007058697?],EUR[5009.000000061242959],FTM[0.000000066054855],FTT[0.021158269460747],MATIC[-0.000000007710320],REN[0.000000008591200],SNX[0.000000029666000],USD[-0.000000153532079],USDC[46675.950790050000000],USDT[0.000000031217572],USTC[0.000000034519400] |
| 00457905 | USD[25.000000007500000] |
| 00457907 | USD[25.000000007500000] |
| 00457908 | USD[0.005086949363128911289],USDT[0.000000034023861] |
| 00457909 | AAVE[0.066331100000000],ROOK[0.000566220000000],RSR[9.982150000000000],USD[0.000000082000000],USDC[4957.720224510000000] |
| 00457910 | USD[4.9667372732335360] |
| 00457912 | AAVE[5.030749878153950000],ATLAS[108.539701690000000],ATOM[174.515491397703450000],AUD[1138.524808220000000],AUDIO[350.000000000000000],AVAX[0.026280762275680000],BAL[0.005000000000000],BNB[0.010276672650300],BNBBEAR[3055.000000000000000],CBSE[0.000000017931200],CHZ[0.000000000000000],COIN[18.388819393514382600],DOT[321.357369416100220000],ENJ[250.007500000000000],ETH[0.000608812003146],ETHBULL[0.030000650000000],ETHW[27.904278371899249600],EUR[0.000000053541654],FTT[150.062103134460000],GAL[4500.057554669892600000],GME[9.131716953740800],GMPRE[0.000000018630000],HOOD_PRE[0.000000016587400],HXRO_PRE[0.000000000000000],JNST[45918830424778000],LTC[0.044525438407020000],LUNA2_LOCKED[0.061946357994100000],LUNC[11.760201492102000],MANA[0.000045000000000],MAPS[0.073786300000000],MATIC[1537.322326036180000000],OXY[2382.326361860000000000],RAY[2111.796884742421810000],REN[4.571000000000000],SEC[0.308936965900000000],SGD[3974.871808080000000],SNX[28.666057514214970000],SOL[0.005536315154185400],SRM[545.561645974510000],SRM_LOCKED[211.930658200000000],TRX[126577.089024783682400000],UNI[20.518773834922970010],ERO[2856.432858847787011],USD[5.632860476619900000],XRP[1494.3.446865134290000000],YFI[0.264424430811040000] |
| 00457913 | ALGOBEAR[0.999930000000000000],ALGOBULL[10992.300000000000000],BCHBULL[1.999000000000000],BEAR[999.800000000000000],BNBBEAR[199860.000000000000000],EOSBEAR[999.900000000000000],EOSBULL[1010.734550000000000],ETCBEAR[99930.000000000000000],ETHBEAR[999.800000000000000],HBAR[999.000000000000000],LINKBEAR[99930.000000000000000],SUSHIBEAR[9993.000000000000000],SXPBEAR[20985.300000000000000],SXPBULL[228079.745340000000000],TOMOBULL[1099.280000000000000],TRXBEAR[99975.000000000000000],USD[0.031550215174711],USDT[0.001166014767938],XTZBEAR[999.800000000000000] |
| 00457915 | ETH[0.000000000500000],USD[0.000729840861688] |
| 00457916 | AUDIO[1.423440000000000],BICE[12904.547480000000000],BNB[0.000718300000000],CHZ[5.746760000000000],COIN[0.000000755645775],DOGE[0.000075564],ETH[0.162296123662639],ETHW[0.162296123662629],FTT[0.047950080000000],HXRO[1.756083750000000],ILINK[0.064318000000000],LT[0.000007955564485164523314],MAPS[0.028750000000000],MATIC[0.000000076329213],MOB[0.874457495170626],OXY[4535.244707000000000],SOL[0.005284500000000],SRM[0.751366000000000],USD[-1.096040875223238],USDT[0.042913150176708],WLINK[0.000000000000000] |
| 00457917 | BTC[0.000000004933750],LUNA2[0.000000060000000],LUNA2_LOCKED[12.458706880000000],LUNC[2799.918113962769000],SHIB[99915.000000000000000],USD[-0.134100444079898400000000],USDT[0.662428413779016] |
| 00457918 | BTC[0.003909401500000],FTT[0.164012810000000],LTC[0.389027250000000],TRX[600.996993000000000],USD[0.000003092496657],XRP[335.968340000000000] |
| 00457919 | BTC[0.004600365360071],ETH[74.796942228704916],ETHW[0.000227170197183],MEDIA[0.000165950000000],SRM[6.807216370000000],SRM_LOCKED[27.516224620000000],USD[240.974578845351326],USDT[0.000870432096542] |
| 00457921 | ETH[0.000000010000000],SOL[0.000000100000000],TRX[0.000000000000000],USD[-1.435839882658654],USDT[1.892591295338375] |
| 00457922 | BEAR[89.474000000000000],BTC[0.000000000000000],DOGE[5.000000000000000],SXPBULL[2405.597475225000419],USD[0.458210428190648] |
| 00457924 | BNB[0.000000068500000],ETHBULL[0.000007998000000],FTT[0.000000006011988],USD[0.000000080000000] |
| 00457927 | USD[8.038948300000000] |
| 00457930 | USDT[100.000000000000000] |
| 00457932 | BTC[0.000000009500000],ETH[0.000000060000000],FTT[0.025584128139120],SRM[2.544000000000000],SRM_LOCKED[9.695994000000000],USD[1.713818060668182],USDT[0.000000064000000] |
| 00457934 | BTC[0.000000008067000] |
| 00457937 | BEAR[36.903000000000000],BTC[0.000000079201235],BULL[0.000000034600000],DEFIBULL[0.000000090000000],DOGEBULL[0.000250168000000],ETH[0.000809330000000],ETHBULL[0.000125576000000],ETHW[0.000809330000000],LUNA2[5.055256550000000],LUNA2_LOCKED[11.795598650000000],USD[-0.722076702605270],USDT[0.000000003520596] |
| 00457940 | BTC[0.000000010000000],ETH[0.422309268000000],ETHW[4.223092680000000],FTT[0.000000066116197],LTC[0.000000036024889],TRX[0.000001000000000],USD[0.008103386829549?],USDT[18043.937853076509429] |
| 00457943 | DOGE[5.000000000000000],FTT[0.002271700000000],RUNE[0.059964000000000],SOL[0.000000010000000],USD[-0.873500710165250000] |
| 00457945 | AAVE[0.002098532500000],BNB[1.129900637000000],BNT[0.095129500000000],BTC[0.305574326829132],COMP[0.000092554135000],CREAM[0.005577750000000],CRV[0.926185000000000],ETH[3.540116055750000],ETHW[0.000165570000000],FTT[0.001741555000000],GRT[0.800500000000000],LINK[0.056027500000000],LTC[0.016659500000000],MATIC[7.955113000000000],MKR[0.000671490000000],REN[0.594855000000000],RSR[0.025000000000000],RUNE[0.047300000000000],SNX[0.028840265000000],SOL[24.001367800000000],SRM[0.945470000000000],STEP[1024.100000000000000],SUSHI[83.774634825000000],TOMO[0.034250000000000],UNI[0.016217482000000],USD[5.388042688724425],USDT[47.902000031340347],YFI[0.000959635000000],ZRX[0.667500000000000] |
| 00457949 | ASDBULL[0.002540000000000],BCHBEAR[0.070000000000000],DODO[0.043000000000000],DOGE[868.706640000000000],EOSBEAR[15097.310000000000000],EOSBULL[0.909000000000000],LUA[0.043072000000000],LUNA2[2.928256000000000],LUNA2_LOCKED[6.832597520000000],LUNC[637633.926531000000000],USD[2.959943200368800],USDT[0.000000033308371],VETBEAR[920.965000000000000],XRPBULL[0.192000000000000] |
| 00457951 | BTC[0.000000006000000],FTT[0.824806692890859],TRX[0.000000000000000],USD[3.251196472500000],USDT[0.000000001500000] |
| 00457954 | BADGER[0.009622000000000],BUSD[21.367582220000000],CEL[0.031608560969548],ROOK[0.000001500000000],USD[0.000000043479327],XRP[0.769000000000000] |
| 00457955 | BNB[0.001136940000000],USD[0.000000000000000] |
| 00457957 | ETHBULL[0.003300330000000],FTT[0.000000017994556],NFT[357624688745382164][1],NFT[384837169918078318][1],NFT[568540537091041674][1],SOL[0.001039500000000],USD[-2.559804921219293],USDT[5.638612702774278],VETBULL[0.000000015000000] |
| 00457959 | BTC[0.000000051939453],DFL[19.998100000000000],LUNA2[0.275542686000000],LUNA2_LOCKED[6.423932934000000],RAY[0.029125750000000],USD[0.241595187985879],USDT[0.000000116124717] |
| 00457962 | AXS[0.000000077380000],BNB[0.000000046900624],BTC[0.000000019372256752],ETH[0.000000087856678],SLP[0.000000048155100],USD[0.038315088778557],USDT[0.000000202170960] |
| 00457964 | 1INCH[0.000000100000000],AVAX[0.000000046085003],DA[0.000000172620155],DOGE[0.048117951741419],ETH[0.000000179619600],FTT[0.000000108991925],LUA[0.000000100000000],MOB[0.000000078850000],RAY[0.000000100000000],SOL[0.000005725535222],TRX[0.000000062508364],USDT[0.000000034751523347998],USDT[0.000000014348482] |
| 00457965 | KIN[0.000000100000000] |
| 00457967 | BTC[0.000018072383100],ETHW[10.400000000000000],SOL[0.736973600000000],TRX[0.000002000000000],USD[1268.742078456157018],USDT[0.036173073091186] |
| 00457968 | USD[30.000000000000000] |
| 00457971 | ETH[0.000029540000000],ETHW[0.000029535268282],USD[0.001481440491265],USDT[0.000000061820145] |
| 00457974 | FTT[0.000015000000000],USD[0.467389863000000],USTC[252.156363089000000] |
| 00457975 | BNB[0.000000013238263],BTC[0.000638784710000],DOGE[3587970],ETHW[0.000000235879700],FTM[0.000000002835800],FTT[25.955787964550000],LUNA2[0.000000162443894],LUNA2_LOCKED[0.000000379035754],LUNC[0.003537251112310000],SOL[0.000000002850000],SRM[8.746566340000000],SRM_LOCKED[47.151634150000000],STARS[0.000000000000000],SUSHI[0.018238100000000],TRX[0.000068007367100],USD[0.282859407654066],USDT[0.00857506114692282] |
| 00457976 | BTC[0.005000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],USD[11.162100669800000000] |
| 00457982 | EUR[0.000000047343892],USD[0.031268540370591],USDT[10.306565046575365],XRP[-0.000000000000000] |
| 00457983 | USD[0.000000027028500],USDT[0.000000049860520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00457986 | LTC[0.000000007502497600000],USD[0.465492000000000000],USDT[0.000000005862636] |
| 00457988 | BTC[0.0000336549243840],ETH[0.0000000017089024],USD[48.5232406954318584] |
| 00457992 | USD[0.0000004901600],TRX[0.8000000000000000] |
| 00457994 | BNB[0.0896209500000000],BTC[0.0000757745000000],USD[-16.0045375810699422],USDT[1.0807000000000000] |
| 00457996 | ADABULL[0.0000000332600000],ALTBULL[0.0000000071293048],APT[0.0000000760248840],BNB[0.0000000084843200],BNBBULL[0.0000000003000000],BTC[0.0000000033793312],BULL[0.0000000081400000],DOGEBULL[0.0000000028500000],ETH[0.0000000093579885],ETHBULL[0.0000000049696920],FIDA[0.0047650487002220],FIDA_LOCKED[0.18202971000000000],FTT[0.0000000082457167],GENE[0.0000004028406],LTC[0.0000000046993888],LTCBULL[0.0000000058897254],MATICBULL[0.0000000050000000],NEAR[0.0000001400000000],SOL[0.00155459924559399],STEP[0.0000001000000000],SXPBULL[0.0000000496675771],USD[3104.4194016626205482],USDT[0.000000063993581],VETBEAR[0.0000000050000000],VETBULL[0.000000013162550] |
| 00457998 | LTC[0.000000040128870],UNI[0.0772200070645500],USD[2.84849280935195620],USDT[0.000000120544554] |
| 00457999 | BTC[0.0000250619230000],ETH[0.0005799000000000],ETHW[0.0005799000000000],USD[80.5916567620000000],WBTC[0.0146670700000000] |
| 00458000 | USD[5.0000000000000000] |
| 00458001 | MOB[0.4170500000000000],USDT[0.0000595000000000] |
| 00458002 | AUDIO[0.9509100000000000],FTT[0.0077749350088010],IMX[0.0833200000000000],MOB[0.0000000030770452],OXY[399.7340000000000000],TRX[0.7682500000000000],USD[1.6984715759410750],USDT[0.5122902252625000] |
| 00458007 | USD[0.0000000010230986] |
| 00458008 | ADABULL[0.0000000045200000],ASDBULL[0.0000000050000000],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000083750000],BTC[0.0000000767611896],COMPBULL[0.0000000015000000],DOGEBULL[0.0000000052932048],DOGEHALF[0.0000000069000000],ETH[0.0000000050000000],ETHBULL[0.0000000042500000],EXCHBULL[0.0000000068500000],FTT[0.0028554356251500],GRTBULL[0.0000000092000000],MATICBEAR[38974065.0000000000000000],THETABULL[0.0000000010000000],USD[0.5426804287337858],USDT[0.0000000017166450],XAUTBULL[0.0000000058000000],ZECBULL[0.0000000060000000] |
| 00458009 | USD[0.1043605357000000] |
| 00458010 | USD[-0.2161055832000000],USDT[0.2189708116000000] |
| 00458011 | SOL[0.0999300000000000],SUSHI[8.9768500000000000],USD[0.5316849400000000] |
| 00458012 | BCH[0.0000000959624980],BNB[0.0000332226344293],BTC[0.0000000099370148],ETH[0.0000000047041071],HT[0.0000000058720000],LTC[0.0000000021034514],SOL[0.0000001000000000],TRX[0.0075090014470565],USD[0.0023412821182081],USDT[0.0045387030026588] |
| 00458015 | USD[5.0000000000000000] |
| 00458017 | USD[0.0001668414590214] |
| 00458019 | USD[-0.1413203367176294],USDT[0.1570583800000000] |
| 00458020 | AVAX[0.0000000924743975],BADGER[0.0000000071750000],BNB[0.0000000074214622],BTC[0.0000000097500000],BULL[0.0000000080000000],COMP[0.0000000062000000],DAI[0.0000001000000000],ETH[-0.0000000048420919],ETHBULL[0.0000000050000000],FIDA[0.0604108000000000],FIDA_LOCKED[0.1390225200000000],FTM[0.0000000025427316],FTT[-0.0000000079450520],MAPS[0.0000000030000000],RAY[0.0000000050000000],ROOK[0.0000000150000000],SOL[0.0000000100775291],SRM[0.0063521200000000],SRM_LOCKED[0.0241724800000000],UBXT[0.0000000054112600],USDI[-0.0000007546303341],USDT[0.0000000098761739] |
| 00458022 | BNB[0.0000000046872400],LTC[0.0000000926924241],MATIC[0.0000000069711183],USD[0.0000001358636653],USDT[0.0000000014235376] |
| 00458025 | USD[10.0000000000000000] |
| 00458028 | ADABULL[0.0000007785550000],ATOMBULL[0.8994015000000000],BCHBULL[5.0285693000000000],EOSBULL[150.2120205000000000],LINKBULL[0.0579889800000000],LTCBULL[4.8674407000000000],SUSHIBULL[5.0979860000000000],SXPBULL[12.3458949850000000],TRX[0.0000010000000000],USD[0.1273212255000000],USDT[0.00000096105111],XLMBULL[0.0000821115000000] |
| 00458030 | BTC[0.0000000035000000],USD[0.0000001366150099] |
| 00458032 | DOGE[38.1954145027268000],LTC[0.0022540000000000],USD[-0.3048623261886237] |
| 00458033 | TRX[0.0000110000000000],USD[0.0000000129233784],USDT[0.0000000012194028],XRP[0.0179740000000000] |
| 00458035 | USD[30.0000000000000000] |
| 00458037 | USD[-0.0181715475304006],USDT[0.0209426500000000] |
| 00458039 | USD[-0.7666260124382966],USDT[1.7100000062826359] |
| 00458041 | LINKBULL[0.0000999810000000],SUSHIBEAR[13582.1685000000000000],TOMOBEAR[173167092.0000000000000000],USD[1.3043426745041304] |
| 00458042 | FTT[0.0725941569479600],KIN[9595.3000000000000000],THETABULL[1.2338245949105400],USD[0.2323209249701895],USDT[0.0000000075286570] |
| 00458043 | ATLAS[569.7966000000000000],TRX[0.0000200000000000],USD[0.0000002885547878],USDT[0.0000001592987335] |
| 00458044 | USDT[0.0000000645602280] |
| 00458045 | BCH[0.0000610800000000],USD[0.0001280269431178] |
| 00458046 | USD[0.1322378132000000] |
| 00458049 | BTC[0.0000000065000000],FTT[0.0002092166336952],LUNA2[0.0000000183695124],LUNA2_LOCKED[0.0000004286210956],LUNC[0.0040000000000000],MNGO[0.0000000043698670],RAY[0.0000000056000000],SLRS[0.0000000033711998],SOL[0.0108001606561648],SRM[0.9910000005052700],TRX[0.0000000001582000],USD[2.7357113031995560],USD[0.0191552402670424] |
| 00458050 | USD[0.0000007000000],USDT[0.0005000000000000] |
| 00458052 | USD[0.0000001323101749],USDT[0.0000000054457039] |
| 00458053 | BCH[0.0001639000000000],ETH[0.0000000050000000],LTC[0.0090199400000000],USD[-0.1667881966266853],USDT[0.2854333615000000] |
| 00458054 | BNB[0.0000000033370000],BTC[0.0000000035000000],ETH[0.0000000290500000],FTT[0.0000000143912447],RUNE[0.0000000004392000],SOL[0.0000000036647800],SRM[0.0000000638182506],USD[0.1998797339398583],USDT[0.0000000238594023] |
| 00458055 | USD[-0.6089475189262645],XRP[2.6856301300000000] |
| 00458059 | ATLAS[700.0000000000000000],POLIS[8.2000000000000000],USD[0.7851026741000000],USDT[0.0059800000000000] |
| 00458060 | EUR[0.0071829904464125],EUR[0.0000855936792727],SOL[0.0000000014753750],USDT[0.0002888349157240] |
| 00458062 | FTT[0.0000007600000000],LUNA2[1267.6585590000000000],LUNA2_LOCKED[2957.8699720000000000],LUNC[0.0015620000000000],MOB[4.5848603402586000],SRM[322.1703232600000000],SRM_LOCKED[2879.7205094400000000],USD[0.0020155259447919],USDT[0.0000000022500000] |
| 00458065 | BTC[0.0023752704913887],DEFIBULL[0.0000000300000000],ETH[0.0000000018781737],FTT[0.0000000075491866],MOB[0.0000000037365700],USD[-0.5416126909969608],USDT[0.0925715901027436],WBTC[0.0000102561763455] |
| 00458066 | TRX[0.0000010000000000],USD[4.7471025450554835],USDT[0.0000000307227552] |
| 00458067 | BTC[0.0000000020000000],BULL[0.0000000473500000],DOGEBULL[0.0000000026551700],DOT[0.0990820000000000],ETH[0.0422944802129738],ETHBULL[0.0000000075000000],MATIC[9.6661209279970000],MIDBULL[0.0000000070000000],RAY[0.0000001323240000],USD[0.0834644501909943],USDT[0.0000000045650458] |
| 00458068 | BTC[0.0003656000000000],BUSD[420.9301887100000000],ETH[0.1870869500000000],LUNA2[2.2957298120000000],LUNA2_LOCKED[5.3567028950000000],LUNC[499900.0000000000000000],USD[0.0000000687898554],USDT[22.2549258870145960],XRP[0.1291670000000000] |
| 00458069 | USD[2.3990069427795440],USDT[2.0800000000000000] |
| 00458070 | BTC[0.0000000300000000],USD[0.2906972137157959] |
| 00458071 | BTC[0.0000923000000000],DEFIBULL[1.4906857890000000],ETH[0.0006924700000000],ETHW[0.0006924700000000],USD[0.0065214487200000],USDT[1.2265181000000000] |
| 00458072 | ADABULL[0.0000837869000000],BCH[0.0000944140000000],BCHBEAR[89.3900000000000000],BCHBULL[2521.7166200000000000],BEAR[6.9400000000000000],BNB[0.0083641000000000],BNBBULL[0.0258906850700000],BTC[0.0000991260000000],BULL[0.0000038359800000],DOGEBULL[0.0088980309000000],EOSBULL[0.0605940000000000],ETCBEAR[92913.0000000000000000],ETHBEAR[406.4700000000000000],ETHBULL[0.0000000685000000],LINKBULL[0.0001273900000000],LTCBEAR[3.3682900000000000],LTCBULL[392.4334023000000000],SHIB[329937.3000000000000000],SUSHIBULL[12507.6231000000000000],SXP[0.0567864500000000],SXPBULL[0.0011197600000000],TRX[0.0000000050000000],USD[0.0000349870000000] |
| 00458073 | BTC[0.0005817100000000],DOGE[0.6742000000000000],MOB[0.0478500000000000],SAND[0.2346000000000000],SUSHI[0.1976000000000000],USD[1.9284082021937297],USDT[5.4265749157000000] |
| 00458074 | ETH[0.0570000000000000],ETHW[0.0570000000000000],USD[2183.2763357650000000] |
| 00458075 | ADABULL[0.0000000068000000],BNBBULL[0.0000000030000000],BULL[0.0000000008000000],COMPBULL[0.0000000010000000],DOGEBULL[0.0000000096000000],ETHBULL[0.0000000070000000],FTT[0.7949535102803918],GRTBULL[0.0773600040000000],USD[0.0553195574000000],USDT[0.0000000031245472] |
| 00458076 | BTC[0.0000000067259441],ETH[0.0000001000000000],MOB[3.3073242100000000] |
| 00458078 | USD[0.0197021967571117],USDT[0.0000000051187368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458080 | TRX[0.000000005000000000],USD[-0.311901804528980 3],USDT[17.3676957889761318] |
| 00458081 | TRX[0.000785000000000],USDT[0.1709385000000000] |
| 00458085 | AVAX[0.060000000411662 47],BNB[0.000000038153920],BTC[0.000088796506 2249],COMP[0.00000000610000 00],DOGE[0.0093862185643 00],ETH[0.00000000560167 00],EUR[0.3545559544069900],FTT[836.3365565133137508 9],LINK[0.00000000152790 00],LUNA2[0.0032753032110000 0],LUNA2_LOCKED[0.0076423741590000],NFT[30259868916162588][1],RAY[0.00387300000000000],SOL[0.00154500000000 00],SPELL[17.1174899100000000],SRM[2.625859230000000 0],SRM_LOCKED[13.2536938900000000],TRX[0.0000200000000 00],TULIP[0.0904570000000000],USD[3.1950398263100923],USDC[2930.1797433800000000],UST[487.2966120597062379],USTC[0.4636350000000000],XTZBULL[0.000000000150000000] |
| 00458087 | BTC[0.0000000099713190],ETH[0.000000009656717 0],FTT[0.0000000001739675],USD[0.00000000026039626] |
| 00458088 | BNB[0.00000001000000000],FTT[0.0000000071396 75],USD[0.000000027816742],USDT[0.0000000006203962 6] |
| 00458097 | 1INCH[0.000000009192734 7],AMPL[0.000000002256153],BTC[0.00000000730466 3],CEL[0.0273413576253185],DAI[0.000000005384614],EUR[1.8199197801628800],FTT[0.0743173507863781],LEO[0.0000000058648644],MOB[0.0000000041614600],OMG[0.0000000059268175],RAY[0.17644600000000000],SOL[0.000000094549410],USD[1.6581160459882059],USDT[4.9999999626339024],USTC[-0.000000007447662] |
| 00458098 | BEAR[322.41500000000000000],BULL[0.0000514349500000],ETHBEAR[210419.0000000000000000],ETHBULL[0.0003067525000000],USD[0.000000031462296],USDT[0.000000034993884] |
| 00458099 | BCH[0.0000573350000000],BNT[0.00000000700000 00],BTC[0.000000005437919 1],COPE[0.0033242500000000],ETH[0.0000000028991468],FTT[0.0000000002645248],LINK[0.000000047988095],LTC[0.0010172300000000],MATIC[0.00000000005],OXY[0.7682950000000000],RUNE[0.0000000071698320],SNX[0.0000000002382 00],SOL[0.00000000206440 1],SRM[1.1672796000000000],SRM_LOCKED[0.4399569700000000],STEP[0.0867255400000000],TRX[0.00000010000000 00],USD[0.00000001554493 26],USDT[0.0000000048332311] |
| 00458103 | ETH[0.0000000055060000],SUSHIBULL[379.6000000000000000],USD[0.4021312591207720],USDT[0.0000000109471850] |
| 00458104 | SOL[36.7775431877771975],USD[1073.6688520790087483],USDT[0.0000000042597613] |
| 00458108 | ETH[0.0010046710774000],ETHW[0.0010046710774000],SXP[0.0143201800000000],TRX[0.0000020000000000],USD[37.9749345753197585],USDT[0.0045941474849875] |
| 00458109 | AAVE[0.00000000850000 00],BULL[0.0000057676500000],FTT[0.1667388765406238],SUSHI[0.0000000000000000],USD[0.0032065560014000],USDT[0.0000000027150000] |
| 00458110 | USDT[0.9060099131818822] |
| 00458112 | BTC[0.00000003534149],FTT[0.000000003783612 5],LTC[0.0040279499076600],USD[27.5339586235656131] |
| 00458114 | AAVE[0.00000000500000 00],AMPL[0.000000001594078],BNB[0.0000000024458848],BTC[0.0000000071009275],COPE[0.00000000000216 6138],ETH[0.000000053864481],FTT[25.1253766438223798],HOLY[0.0000000025133419],HXRO[0.000000005307 4156],MKR[0.0000000010000000],RAY[0.000000004960942 0],ROOK[0.0000000062625849],SOL[0.0000000975256 63],SRM[0.0000000068369 5],USD[0.0000000721167 00],USDT[0.0000006392256 5] |
| 00458115 | FTT[153.500000000000000 0],SRM[2111.2360051300 00000],SRM_LOCKED[8147.388466760000 0000],USD[0.5096202853468439],USDT[776.8454833391376252] |
| 00458116 | DOGE[0.345450000000000 0],USD[10.1104351864144325],USDT[0.009226010591 7389] |
| 00458119 | ALGOBEAR[994.2000000000000000],SUSHBEAR[20608.212280550000000],USD[0.0000000294 12240] |
| 00458120 | ETH[0.00000002689563 0],SOL[360.9467774643939866],SRM[13.9487535500000000],SRM_LOCKED[69.9937279300000000] |
| 00458121 | BTC[0.00000001797913 5],ETH[0.000848500280000 0],ETHW[0.0008485002800000],GBP[0.0000000523336426],RUNE[0.0000000099 475040],SOL[0.0000018423713263],USD[0.000184237132863 1],USDT[0.2900806565101888] |
| 00458123 | BNB[0.0000058200000000],BTC[0.0000000055691600],ETH[-0.0000000005108570],LTC[0.0000000059361754 1],TRX[0.0000000095750000],USD[0.0089629431886248],USDT[0.000001004998303] |
| 00458124 | BNB[0.00933500000000 00],ETH[0.0005179168602615],ETHW[0.0005179168602615],FTT[41.3291071537408550],SRM[0.3822003600000000],SRM_LOCKED[0.4771690000000000],USD[1.9983772680504555],USDT[9.8023000557129842] |
| 00458125 | USDT[7.0000000000000000] |
| 00458126 | AMC[0.0959800000000000],USD[-880.5929379673707746],USDT[1025.3442510142168654] |
| 00458130 | AAVE[0.03583453314219 00],AKRO[700.0000000000000000],ATLAS[190.0000000000000000],AUDIO[45.0000000000000000],BTC[0.0000000040000 00],COMP[0.02000000650000 00],DOGE[5.0057020500000000],ENJ[59.0000000000000000],ETH[0.0000000063000000],LINA[700.0000000000000000],LINK[0.5002560220000000],MATIC[0.422440246291 3158],MOB[0.0000000022429000],OXY[45.0000000000000000],RSR[968.1270381900000000],STEP[15.1705911100000000],SUSHI[0.5375362344642700],TONCOIN[7.2114713000000000],UNI[0.1002682660000000],USD[64.3564846540000 00],WRX[18.531840000000 0000],YFI[0.0000370403006800] |
| 00458131 | 1INCH[27.9828920000000000],BNB[0.2999476200000000],BTC[0.0000000516000000],CEL[0.1059814924000000],ETH[0.1365560500000000],ETHW[0.1365560500000000],EUR[0.000026323601828],FTT[5.2966610000000000],LINK[3.2979833700000000],MATIC[19.9965080000000000],SOL[21.9960400000000000],SRM[8.9945001000000000],UNI[4.7991619200000000],USD[0.3913351901815000],USDT[5.1425316100000000],XRP[151.1580922200000000] |
| 00458135 | RAY[0.00000003556000 0],RUNE[0.0000000012073482],USD[3.9904945212165028],USDT[2.1216993020880093] |
| 00458136 | BTC[0.0003410498627700],ETH[0.0040042398188500],ETHW[0.0039967854538 37],FTT[0.0000000100000000],HXRO[0.0000001000000000],LINK[-0.0000000850078660],LUNA2[50.0542908148000000],LUNA2_LOCKED[116.7933451945000000],LUNC[59731.0693573209400000],MATIC[0.0000000022110497],MOB[3559.3181301528897116],SAND[2353.0412812800000000],SOL[0.0017998800000000],SRM[6015.4409211320547014],SRM_LOCKED[404.2557045100000000],USD[2355.4485833782131876000000000],USDT[0.0000000096359721] |
| 00458138 | BTC[0.0000000048530000],ETH[0.000000009876540 3],SOL[0.0048092350000000],SRM[0.0602914200000000],SRM_LOCKED[0.2951836600000000],USD[2.6508813138089359],USDT[0.0000000009763410] |
| 00458139 | ETHW[0.3482161600000000],NFT[552189257371522733][1],TONCOIN[0.060000000000000],TRX[0.5840410008429858],USD[0.3021355329645871],USDT[0.0543972480000000] |
| 00458140 | USD[0.0000000051630420],USDT[0.8693939880000000] |
| 00458142 | BAO[908.8950000000000000],TRX[0.000030000000000],USD[0.0095639453300000] |
| 00458146 | BULL[0.0000003550000000],ETHW[2.3234538750000000],FTT[0.0100672784930082],USD[1.7114721592861691],USDT[0.0000000088000000] |
| 00458147 | 1INCH[0.000000008096992],ADABULL[0.0000000013890032],ALTBEAR[0.0000000006838574],AMPL[0.0000000062369 28],ASDBEAR[180000.0000000000000000],ATOMBULL[0.000000005157036],AVAX[0.0000000026844391],AXS[0.0000000012752000],BALBEAR[0.0000000020000000],BALBULL[0.0000000039300000],BEAR[0.00000000006568583 0],BNB[0.0000000081512261],BTC[0.0000021798976462],BULL[0.000000015000000],COMPBULL[0.0000000009742400],CRV[0.0000000000000 00],CUSD[0.0000000066554 43],DOGEBEAR2021[0.0000000031042186],DOGEBULL[0.0000000010000000],ENJ[0.0000000055121047],ETH[0.0000000103059967],ETHBEAR[224608.4714472528813793],ETHBULL[0.0000000106237096],ETHE[0.0000000085945492],FTT[0.0005048287961651],GRTBULL[0.0000000096675195],KIN[0.0000000118020980],KNCBULL[0.0000000042298351],LINA[0.0000007882106],LINKBULL[0.0000000023081000],LUNA2[0.0889356728200000],LUNA2_LOCKED[0.20751656990000],MATICBEAR2021[0.0000000044603600],MATICBULL[0.0000000012011393],PEOPLE[0.0000000090940700],PRIVBEAR[0.0000000007634633],RAY[0.0000000501855312],RUNE[0.0000000156550557],SLP[0.0000000002000000],SNX[0.0000000005000000],SOL[0.0000000080382 23],SPAR[2231150000000000],THETABULL[0.0000000089456537],USD[0.0004934000000000],USD1[0.0000018418643],ZECBEAR[0.0000000099945110] |
| 00458148 | KIN[9892.0000000000000000],OXY[1357.00000000000 00000],RAY[0.998000000000000],USD[1.0443318485419983],USDT[0.0058202252913266] |
| 00458149 | USD[30.0000000000000000] |
| 00458152 | USD[6.0000000004208943],USDT[0.000000004022483] |
| 00458153 | USD[5.4101577715417544],USDT[0.0000000034098037] |
| 00458156 | BTC[0.000000005000000],DOGE[10.0000000000000000],ETH[0.0050000000600000],TRX[0.0001760000000000],USD[0.0049468394590690],USDT[0.8505976940525191] |
| 00458160 | 1INCH[0.8397350000000000],FTT[4.1944805000000000],HT[0.0978713350000000],IMX[19.8000000000000000],USD[2.5230086752050000],XRP[-1.0053181713388343] |
| 00458161 | ALPHA[0.0319000000000000],AUDIO[0.3990000000000000],BTC[0.0000011000000000],USD[0.0000000035281666] |
| 00458164 | BF_POINT[1200.0000000000000000],BNB[0.01000000000000000],FTT[25.0666192684005000],USD[23.8002904821517477],USDT[0.0020261869000000] |
| 00458170 | BTC[0.0000000022034310],ETH[0.0000000018263655],RUNE[0.0000000043147917],USD[0.0000000450594853] |
| 00458172 | BULL[0.0000001000000000],DOGEBEAR2021[0.0000000200000000],FTT[0.0039992353405254],USD[0.0137870708939275],USDT[0.0000000039653066] |
| 00458173 | TRX[0.0001000000000000],USD[1.3352042152881544],USDT[0.0024060336257705],XRP[0.5263760000000000] |
| 00458178 | SOL[0.000000210333349],TRX[0.0000010000000000],USD[0.0128865362171 0211],USDT[5.1520345750000000],XRP[0.0000000038596000] |
| 00458179 | ATLAS[0.8982500000000000],BNB[0.0000000001960000],FTT[390.6525935500000000],POLIS[0.0408425500000000],SRM_LOCKED[34.9622092600000000],TRX[0.0007790000000000],USD[1483.8189266719556750],USDT[0.0049842319420000],WNDR[19999.7161700000000000] |
| 00458180 | ALGO[400.6037487300000000],BAT[0.0000000100000000],BNB[0.0000000095613]0[0.0115775802132639],CEL[0.0093597758961992],ENJ[400.0000000000000000],ETH[0.00624780485089]ETHW[0.1872060100000000],FTT[150.0016655797081952],IMX[250.0006830000000000],INDE[243.0016100000000000],MANA[300.0001000000000000],MATIC[446.0011909500000000],NEAR[25.0000425000000000],SNX[85.5014000000000000],SOL[8.1401850000000000],SRM[0.0443537000000000],SRM_LOCKED[0.5133893200000000],SWEAT[0.0088000000000000],USD[-261.7506562762166592000000000],USDT[0.0000278196799082] |
| 00458181 | BTC[0.000000008677984 8],CHZ[0.000000004296849 5],ETH[0.0000001162899 80],EUR[3315.6529589341328927],USD[0.0000002536021 05] |
| 00458185 | ETH[0.000039500000000 0],ETHW[0.0000395000000000],MOB[111.9655000000000000],USD[1.4630391000000000] |
| 00458187 | USD[0.0037216821082400],USDT[0.0000000024917452] |
| 00458188 | AMPL[0.000001628574],ATOM[0.0000000035113700],BNB[0.0000001000000000],BTC[0.0000000116000000],ETH[0.0000000047837 32],LUNC[0.0000000070836744],OMG[0.0000000007526606],SHIB[0.0000000076140000],SOL[0.0000000060522125],SYN[0.0000000014798984],USD[2.0114929024475932],USDT[0.0000000215093045] |
| 00458189 | BTC[0.0000000005574500],ETH[1.5275172105000000],FTT[0.1099397487173750],SOL[2.0000000000000000],USD[1442.6244302001842968],USDT[14458.9422402568840187] |
| 00458195 | BTC[0.0001000000000000],USD[40133.2865940850336396],XRP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458200 | AURY[134.132838410000000000],USDT[0.000000433270350] |
| 00458203 | ADABULL[0.000000067000000],BNBBULL[0.000000009072000000],BTC[0.002989686318046],BULL[0.000000004333440000],DOGEBEAR2021[0.0000000061000000],DOGEBULL[0.000000162400000],ETCBULL[0.000000085900000],ETH[0.000000825000000],ETHBULL[0.000000069045000],ETHW[1.495631836636477S],EXCHBULL[0.00000 0000000000],FTT[0.000000015696155],LTBULL[0.000000060000000000],TONCOIN[0.070000000000000],TRX[0.001707000000000],UNISWAPBULL[0.000000056355000],USD[234.492695171519366200000000000],USDT[1.948608848611459414],ZECBULL[0.000000014935000] |
| 00458205 | BNB[0.000001060000000],USDT[0.000027583866735] |
| 00458207 | 1INCH[2.00000000000000],ALICE[0.030477490000000000],ATLAS[420.000000000000000],AUDIO[3.000000000000000],AVAX[0.000128890000000],BNB[0.000038065066370T],BTC[0.000071299696986],CHZ[135.630621000000000],CONV[0.003822836676137S],DOGE[16.626337260000000],ENJ[0.000005933119366B],ETH[0.000000010 198212],FRONT[0.000000008133138S],LINK[0.000232593732048S],LTC[0.000000045227196],LUA[0.000000005900640],OXY[0.000000019646614],RAY[0.000000003829316],SHIB[2925570.31543894000000000S],SOL[0.000128727879647S],SRM[0.000000018960426],SXP[0.000000032501125],TLM[464.326757180000000],TRX[0.000065000 00000000],USD[3.161057934071792S],USDT[6.732520589402330S0] |
| 00458208 | ASD[248.139088100000000],BCH[0.000000010000000],BIT[61.000000000000000],BNB[16.739511056145589Z],BNT[0.000000050000000],BOBA[0.008586570000000],BTC[20.00000007000000],CEL[0.000000015000000],COMP[0.000000156250000],DOGE[0.253985000000000],ETH[9.188000008260892],ETHW[0.188000000000000],FT T[0.000000429171966],GRT[342.000000000000000],HTD[0.000000100000000],LINK[8.000000000000000],MKR[0.000000187500000],NFT[290862826391058751](1),NFT[31826757119770234 9](1),NFT[39077003800917410 6](1),NFT[4400882323871072 62](1),NFT[4855324801884633 67](1),NFT[56019792400889645](1),NFT [5754766593488151781](1),SLP[4530.00000000000000],SOL[0.000001330000000],SRM[617.739675527922084S],SRM_LOCKED[7.600592680000000],STORJ[0.000000100000000],USD[1.017846640296260S],USDT[2.610833098958384S],WRX[1606.670450411768562],XRP[0.438979000000000] |
| 00458209 | FTT[0.000000007140200],USD[17.481413066930554] |
| 00458210 | UNI[0.048898000000000],USD[0.000000013980172](1),USDT[1.502845431714356S] |
| 00458216 | BTC[0.000327594529940Z],DOGE[0.553242962807231S],UNI[0.000000071565825],USD[-3.162392844797161S] |
| 00458217 | ADABULL[0.000000091862000],ALTBULL[0.000000085000000],ASD[0.000000100000000],ASDBULL[0.000000100000000],BAT[0.000010000000000],BCHBULL[0.000000100000000],BNBBULL[0.000000050000000],BNT[0.000000050000000],BTC[0.000000089188203],BULL[0.000000096696000],BULLSHIT[0.000000005400000],CHZ [0.000099990000000],DEFIBULL[0.000000095000000],DOGEBULL[0.00000000715000S],ETH[0.000000054201279],ETHBULL[0.000000001425000],FTT[0.000000074009572],GRTBULL[0.0000001009200S],LINK[0.000000100000000],LINKBULL[0.0000000185000S],MATIC[0.000000100000000],MATICBULL[0.0000000006000S],O KB[0.000000100000000],SRM[3.986634310000000S],SRM_LOCKED[16.618424630000000S],THETABULL[0.000000027844000S],UNISWAPBULL[0.000000012100000S],USD[1.079331756400352S],USDT[0.000000134602011S],VETBULL[0.000000137500000S] |
| 00458221 | ATLAS[0.000000067373680],ETH[-0.000000012299800],LUNA2[0.014111949120000S],LUNA2_LOCKED[0.032927881280000S],LINC[3072.906632000000000],NEAR[39.458787360828400S],POLIS[0.000000058207325],SOL[0.000000019691722],USD[0.000000286039641S],USDT[0.000000027644022S],USTC[0.0000000270 00000] |
| 00458222 | BTC[0.000044413407600S],ETH[9.198287785000000S],ETHW[0.196287785000000S],FTT[0.063320000000000S],MOB[0.089500000000000S],SRM[38.30603430000000S],SRM_LOCKED[231.693965700000000S],USD[2.169263045000000S],USDT[0.793505850000000S] |
| 00458224 | MOB[37.973400000000000],USDT[0.3967323000000000] |
| 00458225 | USD[0.000000003481406],USDT[0.000000007859291] |
| 00458226 | USD[0.034825649696870S0] |
| 00458232 | TRX[0.000050000000000S],USD[0.00000008025857S],USDT[0.0000001256552515] |
| 00458233 | LTC[0.00935683201564865],USDT[0.0000000078694095] |
| 00458234 | USD[207.293012134475000S0] |
| 00458236 | AVAX[0.000000071101709S],BNB[0.000000000000000],BTC[0.00000007920620S],CAD[0.000000086910564],ETH[0.000000159867922],ETHW[0.000000084867922],FTT[0.06743288030140705],LUNA2[0.509732938000000S],LUNA2_LOCKED[1.18060435200000000S],SOL[0.000000003484390],SRM[0.18049642176082030S],SRM_LOCKED[51. 030265320000000],USD[0.000000290056091S],USDT[0.000000036327522S] |
| 00458238 | OXY[28717.557251910000000S],OXY_LOCKED[82061 0.687022950000000S],USD[15327.3422685054374202],USDC[15002.0000000000000000] |
| 00458242 | USDT[0.000000025196754] |
| 00458243 | TRY[1.424245180000000S],USD[0.003489371251129S],USDT[0.001912778839596S4],XRP[0.052534280000000] |
| 00458247 | USD[-0.004861922390000S],USDT[0.000152000000000S] |
| 00458251 | BTC[0.000000074140000],DAI[0.000000100000000],USD[0.00000010033S],USDT[0.000000003495142S6],XRP[6.2848560220731026] |
| 00458252 | BTC[0.023071130000000S],CRV[0.55640000000000S],DOGE[0.52640000000000S],MTA[0.52320000000000S],UNI[0.00221000000000S],USD[0.3867820123414207] |
| 00458253 | BTC[0.000022170000000S],USD[0.883795407053212](1),USD[0.000000076711776] |
| 00458255 | FTT[0.0000000087879354S],USD[0.1555238966096435S],USDT[0.000000058974757] |
| 00458257 | USD[1.243709180000000S0] |
| 00458258 | USD[892.726527075036094S4],USDT[145.290632170913297S3] |
| 00458259 | 1INCH[0.000000027839634S],AKRO[0.185000000000000S],AMPL[0.000000004474742],ATOM[0.067008000000000S],AVAX[0.089811220000000S],BADGER[0.002495760000000S],BTC[0.00000019485598S],CRV[0.276061640189920S],CVX[0.07604005000000],DEFIBULL[0.000000012914724S],ETH[0.00000003795938Z],FTT[0.0326667813 628672S],FXS[80.500000100000000S],INCH[0.00000010000000S],MATIC[7.000000040000000S],ROOK[0.000762432897316S],RSR[0.003600000000000S],SOL[6.569739160000000S],TRX[0.00058600000000S],USD[87.9589264731572280S],USDC[402.281510970000000S],USDT[10.000000 0026759383S] |
| 00458261 | ATLAS[7400.000000000000000],AUD[0.500235346685833S],BTC[0.000861966650000],FTT[13.200000000000000],TRX[0.00001000000000S],USD[0.796376018102500S],USDT[0.9345351821467928] |
| 00458262 | BTC[0.0000000991113600] |
| 00458263 | AVAX[0.000000001372385],BTC[0.000000082201696],HNT[0.000000036000000],MOB[1550.000000000000000],SHIB[0.00499998000000000S],USD[0.000000005000000S],YFI[0.000100000000000] |
| 00458270 | ETH[0.000930025000000],ETHW[0.000930025000000S],SOS[41200000.000000000000000S],USD[0.0958972804331344S],USDT[0.000000009075105S] |
| 00458271 | KIN[133.000000000000000S],USD[1.8117593395000000] |
| 00458274 | USD[0.000007615495751Z] |
| 00458278 | BTC[0.000000079670000S],ETH[0.00000003000000S],FTT[0.051295600001403S],LUNA2[0.000000265742551S],LUNA2_LOCKED[0.000000620065953S],LUNC[0.005786600000000S],SOL[0.0081071000000000S],USD[86.9323149459830314000000000S],USDT[11.1552065983691124] |
| 00458280 | DAI[-0.000000100000000S],FTT[0.019231417823052S],LUNA2[0.000000040000000],LUNA2_LOCKED[17.9978619700000000S],MOB[0.000000100000000S],NFT[4883979056419982844](1),NFT[5397489597354129691](1),TRX[0.000000031773487S],USD[0.00000941633497025],USDT[0.000000027958831] |
| 00458281 | USD[0.344667598898454S0],USDT[0.203745796761760S] |
| 00458287 | AKRO[0.000000006778248],DOGE[0.000000030313437],LINK[0.000000005486657S],RUNE[0.000000002486477S6],SOL[0.000000001694538S],UNI[0.0000000090454780S],USD[10.00000000000000S] |
| 00458287 | USD[30.000000000000000] |
| 00458288 | BTC[0.000000054967999S],DOGE[0.000000001740246S],ETH[0.000000081046480S],FTT[0.005405267793120S1],LUNA2[0.000000041507291S0],LUNA2_LOCKED[0.000000968503456S],LUNC[0.009038300000000S],RAY[0.000000043761604S],RSR[0.000000023402656S],USD[0.011736255278218S4],USDT[0.0000000050404830] |
| 00458289 | BNB[0.000000073698029S],ETH[0.000000079733926S],ETHW[0.000000089733926S],FTT[0.000000059924259S],SLP[9.915400000000000S],SOL[0.000000007836907S],TRX[0.000000080665406S],USD[-0.002918851037309S],USDT[0.000000071243062] |
| 00458291 | BNB[0.000000059541284S],EUR[0.000000017861185],FTT[0.035911043772301S],USD[-0.021753617843055S],USDT[0.00000002258094] |
| 00458293 | FTT[0.000117400000000],USD[0.007938499343457S3],USDT[-0.0000000645968450] |
| 00458297 | FTT[0.000000010642425S],SPY[0.000015600000000S],TRX[0.000000020000000S],USD[0.000037747514493S],USDT[0.000001383159004S0] |
| 00458299 | LTC[0.001154400000000S],MOB[0.469742500000000S],USDT[49.416068887000000S0] |
| 00458303 | BTC[0.000000005000000S],FTT[0.071002682060710S],HGET[0.026170250000000S],USD[0.08351926327516Z],USDT[0.000000093621600] |
| 00458304 | COMP[0.000000020000000S],ETH[0.00000005000000S],USD[0.00000009236634S],USDT[0.00000000490701145] |
| 00458310 | BTC[0.000029852000000S],ETH[0.000919990000000S],ETHW[0.000919990000000S],RUNE[3.100000000000000S],USD[0.852348511844262Z],USDT[-0.2046318279127212] |
| 00458310 | USD[30.000000000000000] |
| 00458312 | ADABULL[0.000000083100000],BNB[0.00000086067190S],BTC[0.015211595386981Z],COIN[0.000000000860000S],EOSHALF[0.000000049000000S],ETHW[0.000000009000000S],FTT[0.008868955322001S4],GME[0.00000010000000S],GMEPRE[ -0.000000004329290S],LINK[0.00000004129320S],LTC[0.00000006270775],LUNA2[2.216239651000000S],LUNA2_LOCKED[5.171225852000000S],OXY[0.023060150000000S],SUSHI[0.000000004555033S],TSLA[0.000000030000000S],TSLAPRE[ -0.000000012487400S],UNI[0.00000335460341S],USD[2.751015073870954S],USDT[0.038930347S],YFI[0.000000004892273S] |
| 00458318 | USD[2.763713990000000S0] |
| 00458319 | BNB[0.017006580000000S],DOGE[39.934141210000000S],ETH[0.000000009896680S],FTT[23.053905721424654Z],LINKBULL[0.000000019000000S],RAY[0.000000092095036S],USD[-8.96842498406683215] |
| 00458320 | LUNA2[0.000562461420000S],LUNA2_LOCKED[0.001312409380000S],TRX[0.000852000000000S],USD[0.008585118851332S],USDT[0.000000035964411S],USTC[0.096191309500000S0] |
| 00458321 | SOL[0.000000006425900S],TRX[0.0000010000000000S],USD[0.000000023870460S],USDT[0.000000010620925S] |

(table contents above are serialized token balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458322 | 1INCH[5.98138570894392205],AAVE[0.002832100770482],ADABULL[0.209231400000000],ASD[0.00000002307534],AURY[0.99262800000000000],BAND[0.05528741844975228],BNB[0.00599987823860573],BTC[0.000384958142488],COMP[0.000024028000000],DENT[0.000003000000000],DOGE[0.705120000000000],ENJ[0.77668515649082886],ETH[0.000100080254688],ETHW[0.000000007882072],GRT[0.794458705931196],LINK[0.00113450554340650],LTC[0.009447100203833],LUA[0.000000077397115],MATIC[7.073316008736182],OMG[0.489218450000000],OXY[0.935495000000000],PAXG[0.00000025400000],RAY[0.000000068859706LREN[0.00000000688334251,SOL[0.00408568678915400],SRMB[0.00000001596043],SUSHI[0.49078500000000000],UNI[0.090984396024655931],USD[199.45245745090815521,USDT[0.000000178661191] |
| 00458326 | FTT[0.023518100000000],USD[0.4546836440334750] |
| 00458332 | ATLAS[1909.868000000000000],CHZ[9.696880000000000],DOGE[0.900383759644000],FTT[57.381180000000000],POLIS[39.992000000000000],TRX[0.00000200000000000],USD[1.0516066082700000],USDT[0.563209216444232] |
| 00458333 | BNB[0.000000037000000],BTC[0.001924007250000],CRO[889.906900000000000],DOGEHEDGE[0.000000050000000],ETH[1.281941862000000],ETHW[1.281941862000000],FTT[0.032964973724806],MANA[144.950410000000000],PUNDIX[0.000000050000000],SLP[3409.428100000000000],SOL[0.570000000000000],USD[1.14112154966384371,USDT[0.140996961337572] |
| 00458335 | CEL[0.09720000000000000],USD[0.2112313900000000] |
| 00458336 | USD[0.00000000000000] |
| 00458337 | BNB[0.00000066822278],EUR[0.000000055920082],FTT[0.000000072378601],LTC[0.0000000343200000],USD[0.0000001009291900],USDT[0.00000086346510] |
| 00458339 | CEL[0.00000002075540001],LTC[0.0004709600000000],TRUMPSTAY[3078.843300000000000],USD[-0.00738634701541191 |
| 00458342 | ADABEAR[0.000000090000000],BEAR[0.000000094700550],BNBBULL[0.00000009241230],BTC[0.00000018080478],BULL[0.000000065739030],DOGEBULL[0.000000075000000],ETHBULL[0.000000019357188],FTT[0.000000013823301],LTCBEAR[0.000000076222112],LTCBULL[0.000000033651904],THETABULL[-0.00000003000000000],USD[2.6866672644460680],USDT[-0.0000000034317939] |
| 00458345 | BTC[0.000000116300000],TRX[0.634949770000000],USD[0.3788180819997225],XRP[0.000000005852794] |
| 00458347 | CEL[41.118387887820000],ETH[0.002850000000000],ETHW[0.002850000000000],FTT[25.498100000000000],MANA[250.000000000000000],TRX[0.00073000000000],USD[3.1691949123744615],USDT[0.883340939609372],YFI[0.095344974448300] |
| 00458352 | BTC[0.000000058096169],ETH[0.000000078653992],USD[0.0612912082910121 |
| 00458358 | USD[0.0000000059404112],USDT[0.0000000022061059] |
| 00458361 | BTC[0.000845718835153],FTT[25.056939000000000],LUNA2[3.766993560000000],LUNA2_LOCKED[8.789651654000000],MBS[0.9687200000000001,PRISM[6.652700000000000],SOL[0.040000000000000],USD[1324.0584227675012903000000000],USDT[900.0283289056009450],XRP[0.6200000068038135] |
| 00458363 | USD[1.2169282825000000],USDT[0.0000000020454525] |
| 00458364 | ATLAS[0.1094614000000000],BTC[0.002024073997600],DYDX[0.099802120000000],ETH[0.000000005430061],FTT[0.1000001535018011],LUNA2[0.0000004343792671,LUNA2_LOCKED[0.000001013551624],NFT [3389346299750544313{1}],NFT [3774056404485441261{1}],PRISM[9.801100000000000],RAY[0.365283510000000],SOL[0.000000147400237],SRM[0.331629486717760001,SRM_LOCKED[0.0798638500000000],STEP[0.000000100000000],TRX[0.5593100000000000],USDI[-1.2932122453299593],XRP[0.1475334500000000] |
| 00458367 | AAVE[0.000000050000000],BNB[0.000000080013699],BTC[0.000000102271741],CEL[0.00000000000000],DAI[0.0000020264094],ETH[-0.0000000468304201,FTT[25.055404069039615],LTC[0.055040000000000],USD[-0.00018070115389100],USDT[0.00000009689070] |
| 00458370 | 1INCH[0.00000000706500000],AAVE[0.000000008617911],BTC[0.00000006085200001,CREAM[0.000000053186000],DOGE[0.0000000066085280],FIDA[0.0000000035148324],GRT[0.0000000009580000],LUA[0.0000000033781901,MATH[0.0000000006590000],RSR[0.000000014045466]SOL[0.00000007134377],USD[0.0022670488916113] |
| 00458372 | BNB[0.0000000124048000],SOL[0.0000000046841000],USD[0.000000198176853] |
| 00458379 | USD[0.0061340100000000] |
| 00458383 | NFT [3212044271530026989{1}],NFT [3316296682435601841{1}],NFT [4431936420554018621{1}],USDT[0.00000000000981114] |
| 00458387 | APE[0.3000000000000000],USD[-0.0204013824893905],USDT[0.000000025428263],XRP[0.00000005902300] |
| 00458391 | ETH[0.0000000050000000],ETHBULL[0.000033391900000],USD[1.0423553627500000] |
| 00458396 | BAL[31.0111800000000000],BTC[0.0071000000000000],CRO[1886.776393560000000],DOT[12.000000000000000],ETHW[0.000000008002400],FTT[0.0489064212940001,GOG[2930.914848400000000],IMX[166.8700000000000],LINK[23.7000000000000000],TRX[438.02099500000000],USD[0.0805734916520135],USDT[714.9450990653746411] |
| 00458398 | USD[1.1746149643500000] |
| 00458400 | BTC[0.0005000000000000] |
| 00458401 | ETH[0.0015483500000000],ETHW[0.0015483500000000],USD[-0.1413788154154249] |
| 00458404 | SRM[2.724616020000000],SRM_LOCKED[9.260483010000000],USDT[0.0000000093176620] |
| 00458407 | CLV[6278.9313945000000000],ETH[0.0000000078589900],FTT[155.003949347855000],LUNA2[45.915055480000000],LUNA2_LOCKED[107.135129500000000],LUNC[4998100.0000000000000],MOB[29771.081417362962637],SLP[37389.90455000000000],USD[948.2000000040925407],USDT[0.0000001117408344] |
| 00458410 | BNB[0.000000019043469],BTC[0.000000131508566],ETH[0.0000000006994162],LTC[0.0002422331322300],MATIC[347.028310068477489],MOB[0.000000036744200],SOL[41.274911470199207],USD[0.00012546632922],USDT[0.000000026625811] |
| 00458412 | APE[0.0001580000000000],BTC[0.0053041115000000],BUSD[34641.439255380000000],EDEN[678.386312700000000],FTT[481.409547540615145],LINA2[0.0002296189050000],LUNA2_LOCKED[0.0055377744500000],LUNC[50.0000000000000],MOB[13.0000000006563400],NFT [3976888962675041341{1},NFT [4128473252488900531{1},NFT [4206473502270965331},NFT [5060889845510418931],NFT[0.537120363420390691],SOL[0.230011500000000],TRX[0.000021500000000],USD[0.0128115147107854],USDT[0.0000003485328331,XPLA[0.509813940000000] |
| 00458413 | MATIC[0.0000000000000000],USD[0.0000000004000000] |
| 00458415 | MATIC[1.0000000000000000],OXY[0.5888470000000000],USD[0.0000000025000000] |
| 00458417 | ATLAS[10.0000000000000000],BTC[0.00006260000000000],USD[0.2094467312500000] |
| 00458420 | DOGE[0.0000000001909800],FTT[30.095750000000000],USD[0.3046108661273810] |
| 00458421 | USD[30.0000000000000000] |
| 00458422 | ATLAS[1.0000000000000000],TRX[0.0000060000000000],USD[0.0067448929500000] |
| 00458425 | JPY[2891.119620000000000],SOL[0.000006010000000],USD[30.0000000000000000] |
| 00458426 | USD[9.2600000000000000] |
| 00458427 | USD[0.0000000023207800] |
| 00458428 | DAI[0.0000000051811797],ETH[0.0001176200000000],FTT[0.0001761989738653],SRM[0.9582070000000000],USD[0.2018292553398453],USDT[0.0000000058686337],XRP[0.0000000061695931] |
| 00458430 | BNB[0.0000000078554668],CEL[0.000000072511533],ETH[0.000000082454870],ETHW[0.0000000314429381,FTT[0.000000001142336],MATIC[0.000000006487545],SOL[0.000000008297748],USD[0.0001448846927041,USDT[0.000000254290722],XRP[0.00000037746727] |
| 00458435 | BTC[0.000000002000000],FTT[0.000000038199218],XNO[0.0000000007103300],USD[0.00000001678240941,USDT[0.0000000073236140] |
| 00458436 | AKRO[2.0000000000000000],AUDIO[0.000000045632608],BAO[11.0000000000000000],BTC[0.000000021900315],DENT[6.0000000000000000],ETH[0.000000407023355],ETHW[0.000000407023355],EUR[0.3621353461248551,FTT[0.0000000696977961,KIN[9.000000000000000],MATIC[2.216693470000000],NFT [2964526608657086481{1},NFT [35117613944067448041{1},RAY[0.000000007775744],RSR[3.000000000000000],SOL[0.000000025355604],TRX[7.0000000000000000],UBXT[13.0000000000000000],USD[0.0003070969492]BCH[0.000967853500000],BNB[0.00000005000000],BTC[0.000000004750000],DOGE[0.680332100000000],ETH[0.000000020000000],FTT[0.279065960000000],SXP[0.0692730500000000],TRX[0.0277200000000000],USD[0.076985438350134],USDT[0.0000000046438584] |
| 00458442 | THETABULL[9874.400000000000000],USD[0.0264291143040195],USDT[0.0000005555781200] |
| 00458443 | BNB[0.0000000037628001],BTC[0.000000073220300],COPE[0.0000000078500000],ETH[0.000000000637500],FIDA[0.000000072400000],LTC[0.0000009199284],SOL[0.00000091828912],TRX[0.000778006240000],USD[0.0000000072380630],USDT[0.0001130883860085] |
| 00458444 | AURY[0.8650537000000000],USD[0.0000001250000000] |
| 00458445 | MATIC[0.1000000000000000],USD[0.0000000024100000] |
| 00458452 | USD[30.0000000000000000] |
| 00458454 | BTC[0.000000011185000],DOGE[0.000000027901938],FTT[0.0551607851084963],USD[-0.0215168336463066],USDT[0.0000000026798164] |
| 00458456 | APT[11.637424160000000],AVAX[0.000100000000000],BNB[0.0000000039891402],CHZ[0.000000020000000],CRO[0.000000090000000],CRV[0.0000000069600000],ETH[0.0195965246967891],MATIC[0.000000028548241],FTT[0.0000002285482411,MOB[0.0000000500925151,SOL[0.000000004721759411,TRX[0.0004020013209800],USD[-1.0897106618557911,USDT[16.8234091641319280] |
| 00458457 | MATIC[0.1000000000000000],USD[0.000000092921000],USDT[0.0000000050000000] |
| 00458459 | MATIC[0.1000000000000000],USD[0.000000029440000] |
| 00458460 | AAVE[0.0000000076030001,ALPHA[0.0000000026366921,BNB[0.000000009177001],BTC[0.000000124351996],BTC2[0.006010124293980],BVOL[0.000000034750000],COIN[0.000000007969836],DYDX[0.000000100000000],ETH[0.000000020033106],ETHW[0.009481070451191],FTT[0.000000047314732],HT[0.000000071646800],JPY[130.5600000000000000],KNC[0.000000075662300],LINA[25.000000594900000],LUNC[20531.802151000000000],MATIC[-0.0000000004411166],RAY[0.168210000000000],RUNE[0.000000061507028],SGD[0.000553940000000],SOL[0.002000005681500],SRM[0.845275900724800],SRM_LOCKED[28.780262140000000],SUSHI[0.000000158996231],TRX[0.000325009938930],UBXT[0.000000100000000],USD[0.360875073979783311],USDT[0.016756578101091]USD[21WBTC[0.0000000006320794],XRP[0.0000000046572700],YFI[0.0000000075523000] |
| 00458461 | MATIC[1.0000000000000000],USD[0.000000029440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458462 | BNB[0.00000000544440461],BRZ[0.000000007691281 5],FTT[0.000000008247400 0],USD[0.00120510786168 87],USDT[0.000000007865621 6] |
| 00458463 | USD[0.0900720000000000] |
| 00458464 | AKRO[0.00000002581000 0],BOBA[0.000000008809100 0],BTC[0.000000009975484 ],DOGE[0.000000007579438 1],ETH[0.000000001003782 22],MATIC[0.088284650000000 0],SOL[-0.0103160371665379],SRM[0.000000004000000 0],USD[0.342216488602324 5],USDT[0.482356308583056 2] |
| 00458471 | AMPL[0.07726893348632 25],BTC[0.000098100000000 0],DOGE[0.356020000000000 0],LINK[0.090120000000000 0],MAPS[0.869780000000000 0],MTA[15300.6835800000000 00],SUSHI[0.330425000000000 0],USDT[133.2982227118200 000] |
| 00458472 | AAVE[0.00983000000000 0],BNB[0.000000000434273 4],BTC[0.000000001850000 0],ETH[0.002093857417000 0],ETHW[0.002093838472910 0],FRONT[0.978600000000000 0],FTT[0.105880674686878 1],HNT[0.094600000000000 0],MOB[0.000000090856900 0],TOMO[0.033817603423020 0],USD[1.033690894099400 0],USDT[0.000000074532500 0] |
| 00458476 | MATIC[1.000000000000000 0],USD[0.000000097040000 0] |
| 00458479 | SHIB[769461000000000000000],USD[5.652418558000000 0],USDT[10.000000041506816] |
| 00458480 | MATIC[1.000000000000000 0],USD[0.000000009500000 0] |
| 00458483 | AURY[0.00000010000000 0],USD[25.7018254181475143],USDT[-0.000000019051119] |
| 00458484 | USD[0.0032047000362800 0] |
| 00458485 | CEL[0.06520000000000 0],EUR[0.000164784716433 2],SOL[0.000000004893769 4],TRX[0.007790000000000 0],USD[113.587422178341772000000000000 0],USDT[0.861384723246699 6] |
| 00458486 | DOT[0.04471155000000 0],ETH[0.000000027893968],KIN[1.000000000000000 0],NFT (385686635032136455)[1],NFT (474027848143797854)[1],NFT (532229152662007684)[1],SOL[0.000000041381100 0],TRX[0.000000013531100 0],USDT[0.000000093488035 0],XRP[0.678691600000000 0] |
| 00458487 | BSVBULL[349930.00000000000 0],USDT[0.332806810916054 4] |
| 00458490 | MATIC[1.000000000000000 0] |
| 00458492 | AVAX[2.00100374214666 3],BTC[0.000000007926704 0],FTT[0.100000005000000 0],SOL[0.000000150915102],SRM[0.000000055392200],TRX[0.000000003427152 1],USD[0.265823745805907 3],USDT[0.000000149763088] |
| 00458496 | BCH[0.00287621148500 0],BNB[0.000000009608303],BTC[0.000000004500000 0],DOGE[2.442212496000000 0],ETH[0.071545043972463 6],ETHW[0.000000091334219],FTT[486.292873720000000 0],LTC[0.009424360000000 0],LUNA2[4.263812480000000 0],LUNA2_LOCKED[9.948957860000000 0],MATH[0.012054350000000 0],SOL[0.000000000000000 0] |
| 00458498 | USD[0.000000123807985] |
| 00458499 | FTT[0.000000063358592],SOL[0.000000015000000],TRX[0.000000091112380],USD[0.000000206779284],USDT[0.000000281409438] |
| 00458506 | MATIC[1.000000000000000 0] |
| 00458510 | BTC[0.00089005919820 0],USD[-1.933871210647125 0] |
| 00458512 | ATLAS[0.000000566570989],BTC[0.000000105550000 0],CONV[2.820900000000000 0],DYDX[0.000000064404084],FTT[28.562826640610614 5],LUNA2_LOCKED[1076.844504000000000 0],LUNC[0.087442515000000 0],OXY[0.000000075752422],RAY[0.000000097831600],SOL[0.000000009294795],SRM[50.230309770000000 0],SRM_LOCKED[448.309690230000000 0],TRX[0.660513000000000 0],USD[9638.290389191780130],USDT[0.000000084071466],XRP[0.000000026360132] |
| 00458515 | BNB[0.000000047913427],BTC[0.000000671428173],DOGE[0.976160000000000 0],FTT[25.066437650575929 4],USD[3.483368891591761],USDT[0.001616012338912 7] |
| 00458516 | BCH[0.0000013500000 0],BTC[0.000042180000000 0],FTT[0.100735900000000 0],USD[0.532959397837027 4],XRP[0.982685500000000 0] |
| 00458517 | BTC[0.000000004781969 0],ETH[0.000000035485283],TRX[0.000000002781 1000],USD[0.000203666127 1940] |
| 00458518 | BULL[0.000000018000000 0],FTT[24.982500000000000 0],MOB[499.650000000000000 0],USD[1921.087783341604957 2] |
| 00458521 | BNB[0.000000000000000 0],LINA[5.255700000000000 0],USDT[1.367288639000000 0] |
| 00458524 | ETH[0.00543734000000 0],ETHW[0.005437340000000 0],USD[5.000000005919925 8],USDT[4.991853140000000 0] |
| 00458525 | USD[0.000000014436800 8],USDT[0.000000031544542] |
| 00458527 | BNB[0.000000006990000 0],BTC[0.047397351153960],ETH[0.006965179124240 0],FTT[25.1208337446862 96 1],NFT (491031427032680007)[1],NFT (503419331086762272)[1],TRX[0.000000009794500],USD[0.000000082474604],USDT[1.040960582864601 6] |
| 00458531 | 1INCH[0.235870110000000 0],BTC[0.085700000000000 0],CRO[11000.000000000000 000],MOB[833.445390000000 000],TBT[136351376617824 2],USD[7.932159696475400 0000000] |
| 00458536 | AXS[0.046445052531973],BNB[0.00315550000000 0],BTC[0.000059800000000],ETH[0.000722550000000 0],FTM[0.000722546068705],FTT[9913.647243100000000 0],LUNA2[0.299643437900000 0],LUNA2_LOCKED[0.699168021900000 0],LUNC[65247.989477250000000 0],PSY[750.87871350000000 0],SOL[0.000000050000000],SRM[66.1492176800000 000],USD[3.847243100000000 0],USDC[0.135631766178242],USDT[9321.596974560000000 0]  AAVE[0.008204550000000 0],ALGOBULL[1049.900000000000000 0],ASD[0.973333103352546 4],BAL[0.000019800000000 0],BAO[20.105000000000000 0],BNB[0.000000099500000 0],BTC[0.001008265200000 0],C98[0.000000000000000 0],COPE[0.183724000000000 0],DENT[92.229475000000000 0],DOGE[0.021535000000000 0],ETH[0.000078300000000 0],ETHW[0.000078230653680],FTM[0.892345000000000 0],FTT[25.000057670000000 0],GF[0.554500000000000 0],LINK[0.010021000000000 0],MAPS[0.413438000000000 0],MATH[0.000589500000000 0],MOB[0.000291000000000 0],MEDIA[0.000933000000000 0],MOB[0.000233000000000 0],NFT (326912711796167079)[1],NFT (514495820628475051)[1],REN[0.001000000000000 0],RUNE[0.000150000000000 0],SLRS[0.003570000000000 0],SNX[0.058201500000000 0],SRM[4.071916860000000 0],SRM_LOCKED[24.467356030000000 0],STEP[0.000001000000000 0],SUSHI[0.014367704015000 0],TRX[0.000030000000000 0],USD[55.8488157698 556015],USDT[0.002210086155461] |
| 00458537 | MOB[0.484800000000000 0],USD[0.040749200000000 0] |
| 00458539 | DOGE[5.000000000000000 0],USD[0.963986133386905 0],USDT[0.000000002111000 0] |
| 00458542 | FTT[0.096675000000000 0],MATIC[1.000000000000000 0],SLRS[0.789160000000000 0],TRX[0.000002000000000 0],USD[0.000000075340000] |
| 00458544 | BAO[168.691500000000000 0],BCH[0.001209298000000 0],BTC[0.000000059711353],DOGE[0.059713490000000 0],ENJ[0.305000000000000 0],FTT[25.072457458000000 0],KIN[15807.508300000000000 0],LTC[0.008987482929026 2],LUA[0.022354737483000 0],MATIC[0.429546025178928 0],REEF[0.000036300000000 0],SRM[23.375702910000000 0],USD[0.000000000000000 0],USDT[0.516791594468271],XRP[1.125019490000000 0] |
| 00458545 | AMPL[0.43130115361 39243],DOGE[90.617229400000000 0],HXRO[0.99900000000000 0],SXP[0.999300000000000 0],USD[0.000000038 58987932] |
| 00458546 | 1INCH[0.000000080848896],AAVE[0.00000004502975 7],ADABULL[0.000000005316423 2],AKRO[100.0000000000000 00],AMPL[0.000000008428 85],AMZN[0.0000000010000 0000],AMZNPRE[-0.000000036496505],APT[0.000000083667751 5],ASD[10.008370000371320 21],ATOM[0.000000015749177],AUDIO[0.000000085665221],AVAX[0.000000055505824],AXS[0.00000012946410],BAND[161.075939448928123],BAO[1000.000000028016448],BCH[0.000000000282621 09],BNB[0.000000000898 66572],BNT[0.0000000026291 92],BTC[0.062605505384142],BTT[10271055.802954568981855],BUL[0.00013013065 91],BULL[-SHIT[0.00000063385602],CEL[0.000000066836207],CHZ[0.000000009142455 0],COIN[0.000000055148423],CTK[-0.0000000005504330000000],DOGE[0.000000003504113],DOGEBULL[0.000000003687470],DOT[0.000000004912054 1],ETH[0.0000000013919371 0],ETHBEAR[0.000000000004],ETHBULL[0.0013566150693899],ETHWI[0.1144772936169780 0],FTM[0.0000000018054108],FTT[0.0100000065347338],GALA[0.00000006762959],GALFAN[0.00000000 0000000754857660],GMT[0.0000000007436177],GRT[0.000000000657443],HBB[0.389009607470255],HOLY[0.000000040074550],HT[0.0191116262601 9],IMX[1.326153410776782 0],INDI[1.0000000079858 78],KIN[10000.000000028558040],KNC[0.000000069629 91],KNCBEAR[63292.1894361235572 71],KNCBULL[0.0000000094499 50],LINK[0.0001966 1.7089140030591 90],MEAR[0.000000042974056],OKB[0.000000072560897],OKBBULL[0.00000003559798],OMG[0.000000002650672],ORB[0.000000002893293],ORCA[0.000000079576195],PSY[0.0000001495 71 5],RAY[0.00000007847 957 0],REEF[0.0000000456631446],RSR[0.0000000271917 26],RUNE[11.0138845620891 39],SHIB[370000.000000012 7125457],SLP[100.000000084532132],SNX[0.000000004885394],SNY[0.000000981003594],SOL[0.015980383248439],SOL[0.015983852488439],SOL[0.015983852488439],SPELL[0.00000006274594 2],SRM[1.016543369142057 0],SRM_LOCKED[0.014709770000000],STG[0.00000002250657],SUSHI[0.000000052557255],SUSHIBULL[0.00000000051829 76],SWEAT[0.00000006485700 0],SXPD[0.000000007237561],THETABULL[2736.256294760000899 66],TOMO[0.000000004345498],TRX[1.7004933025855 80],TRYB[0.00000000493583 0],UMEE[0.000000038178685],UNI[0.00000008601736],USD[0.00000002757 101941],USD[TO.0000001225685401,WIFL[0000.0000000096215573,XAUT[0000000036442430,XEN[0.0000000000196524,XLM[0.00000000524469,XRP[0.0000000000000 0003000055,XRPB[0.00000019795110 0],XRPBEAR[0.001900025061250],XRPBULL[0000275829630,YFI[0.000000001560 0] |
| 00458549 | ASD[0.000000086251909],ASDBULL[10779.284106515000000],BCHBULL[385645.3811719440000000],BEAR[800.0000000210000],BTC[0.000000001000000],BULL[0.000000022450000],ETH[0.0000003900093],FTT[0.000000085871062],GRT[0.000000035721419],LTCBULL[31000.000000000000000],MAPS[0.000000058987932],USD[0.046173097260615],USDT[0.000000107999590],XRP[0.000000021706291],XRPBULL[1500.000000000000000] |
| 00458550 | TRX[0.000001000000000],USD[0.000000016955055],USDT[0.000000005390093] |
| 00458552 | USD[0.082267705750000],USDT[0.006071638351470] |
| 00458553 | AAVE[0.000000077950724],ALPHA[0.000000091366393],ASDBEAR[0.000000010798862],ASDBULL[0.000000059781061],BADGER[0.000000071343824],BAO[0.000000068302660],BNB[-0.000000077879333],BNBBULL[0.000000036223628],BTC[0.000000015991210],CHZ[0.000000059671276],DOGE[0.000000006374194],FTM[0.000000078977678],GRT[0.000000085807051],LINK[0.000000001769134306],LINKBULL[0.000000039154660],MATIC[0.000000000697213],MATICBULL[0.000000007640701],OKBB[-0.000000007604070],OKBBEAR[0.000000001661684],RAY[0.000000001465182],ROOK[0.000000002642705],SHIB[0.000000010700626],SHIBBULL[0.000000018263246],SXP[0.000000069212788],SXPBEAR[0.000003454174,SXPBULL[0.000000048556005],TOMO[0.000000004425360],TOMOBULL[0.000000019383 8],USD[0.003538907193342],USDT[0.000000018533121],XRP[0.000000085534176],XRPBEAR[0.000000076369592],XRPBULL[6632.077296924971028],YFI[0.000000050000000] |
| 00458556 | MATIC[1.000000000000000 0] |
| 00458557 | AURY[0.00000010000000 0],BNB[0.000000074984865],BTC[0.000000003941387 5],BULL[0.00000005650000 0],DOGEBEAR[2021[0.000000005000000],ETHE-0.00000002723046],ETHBULL[0.000000059000000],FTB[0.19884919393748],NEAR[0.03375000000000 0],SGD[0.00000001 18381810],USD[14726.75058795777533850000000000000],USDT[0.000000067222760],XTZHEDGE[0.000000000000 0],YFI[0.0000000500000 0] |
| 00458558 | USD[0.000000168036599] |
| 00458561 | ANC[0.00000002055625 0],FTT[0.000000085776120],GMT[0.000000074671210],GRT[38361.042537051956500],KSOS[0.000000000009510708 5],LUNC[0.000650000000000],MATIC[11685.907372543009090 0],REEF[0.000000005582000 0],SHIB[50462504.324129920409832 0],SOL[0.000000070862400],USD[148.148000009283020 5],USDT[0.000000000900000 0] |
| 00458562 | USD[2.536793726473686],XRP[0.809576000000000 0] |
| 00458563 | BIT[0.30032289000000 0],FTT[0.054115000000000 0],USD[0.000000047429380],USDT[0.000000066272909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458566 | MNGO[8.000000000000000],SOL[0.000000100000000],TRX[0.000110000000000],USD[0.008312016800000],USDT[0.000000007000000] |
| 00458567 | USDT[140.5267970000000000] |
| 00458570 | ATOM[0.000000005535980],BNB[0.000000005370000],ETH[0.0000000002363200],NFT (306235036141595923)[1],NFT (388021108548953179)[1],NFT (399174130229596435)[1],SOL[0.000000007597600],TRX[0.000000005759980],USDT[0.000000004469606] |
| 00458572 | FTT[44.8000000000000000],TRX[0.0000070000000000],USD[0.0000000071125054],USDT[0.0420214274298094] |
| 00458576 | DOGE[0.0000010000000000],UBXT[0.8064894350000000],USDT[1.4209236573300000],USDT[1.4903930280000000] |
| 00458580 | USD[2.7078615433145000] |
| 00458585 | BUSD[493.2280998200000000],ETH[0.0000000007801800],FTT[0.0321016893475481],NFT (419599294967207416)[1],NFT (427658547632614088)[1],NFT (432248671004231780)[1],NFT (446075689872333671)[1],TRX[0.0003400000000000],USD[0.0000000498457002],USDT[0.0000001000099898],XAUT[0.0000000015000000] |
| 00458590 | FTT[0.0790915511440000],MEDIA[0.0040270000000000],USD[0.0315190080000000] |
| 00458593 | DOGE[0.0220964400000000],USD[-0.0000247805922435] |
| 00458594 | USDT[0.0000072636841919] |
| 00458595 | MOB[263.6157092078516782] |
| 00458598 | NFT (372145498405299902)[1],ROOK[0.0005684000000000],USD[0.0071149990743842],USDT[0.3316909000000000] |
| 00458600 | ALGOBULL[0.0000000312904400],BNB[0.0000000019435864],BNBBULL[0.0000000007000000],CLV[84.1169134371299650],DEFIBEAR[0.0000000026000000],ENJ[0.0000000072563425],EOSBULL[0.0000000016699200],ETH[0.0000000036245668],ETHBULL[0.0000000076041188],FTT[42.2436963400000000],HNT[139.7597890380181198],LINKA[0.0000000010149170],MATIC[0.0000000007546744],MATICBULL[0.0000000076560000],REEF[0.0000000006637500],RSR[0.0000000014100000],SLP[0.0000000010537000],TRX[0.0000000048820834],USD[0.0000000048708405],USDT[0.0000001832084357],XRPBULL[0.0000000099118705] |
| 00458608 | CEL[0.0000000080000000],ETH[0.0000001000000000],USD[0.0000001520878133],USDT[0.1405246850487990] |
| 00458610 | BTC[0.0000000005085790],CBSE[-0.0000000075000000],COIN[0.0000000092120000],ETH[0.3937403853755979],ETHW[0.3937403853755979],HOOD[5.1715632900000000],HOOD_PRE[-0.0000000002771276],USD[109.4847802304000000] |
| 00458611 | AMPL[0.0000000068682280],BULL[0.0000000772500000],ETHBULL[0.0059961677325732],ETHBULL[0.0000696167732532],FTT[0.0915365236471119],USD[2257.7492786170533980],USDT[13.8079008879018576] |
| 00458612 | ATLAS[122236.9228545400000000],BTC[0.0000000962425211],ETH[0.0000000095950000],FTT[2.7219492506834293],NFT (360258411779035910)[1],NFT (423086991423441240)[1],NFT (425079447706327669)[1],NFT (431440301796436868415)[4888743228],SRM[-1024.9097449929796776000000000],XRP[11046.3552140183960305] |
| 00458614 | USD[0.0000000087785438],USD[70.0000000125803608] |
| 00458615 | BAT[5500.6210000000000000],BCH[0.0005492300000000],BNB[36.2288182424000000],BTC[0.0030605437500000],CREAM[36.0000000000000000],ETH[0.0010644233114000],ETHW[0.0010644233114060],FTT[18.9569398780000000],LINK[813.0797703687133600],LINKBULL[21258.5028462500000000],LUNA2[147.5475113800000000],LUNA2_LOCKED[344.2775266000000000],LUNC[32128781.2482833800000000],MANA[0.0960000000000000],MATIC[18789.4405875000000000],RUNE[23507.2532180000000000],SAND[0.1124700000000000],SOL[0.2913723800000000],SRM_LOCKED[3166.7779953200000000],UNI[244.7163700025587200],USD[3326.23.596720153886501400000000000],USDT[2261.1018280806863046],XRP[36090.0538389800000000],XRPBULL[18508431.0530277500000000] |
| 00458616 | USD[0.7795744930000000] |
| 00458620 | USD[30.0000000000000000] |
| 00458623 | 1INCH[0.0000000046660011],AAVE[0.0000001245358600],AMPL[0.0000009379313],APE[1046.1000000000000000],APT[0.0000000077421213],ASD[0.0000000033334121],ATOM[-0.0093429857513694],AVAX[0.0000000098586837],AXS[0.0000000276582],BAL[0.0000001000000000],BNB[0.0000001657900],BRZ[0.0000003233951],BTC[222.7784003679555448],CEL[0.0000000039980833],CRV[0.0000001000000000],DOT[-0.0057533953820308],ETH[0.0001153903604181],ETHW[0.00000013776362],FTT[0.0075828441530880],GMT[0.00000044216797],HT[-0.4944616130152111],KNC[0.00000000901198419],LEO[0.00000001749872],LINK[0.0000000008061184112],LOOKS[-2.0743960989738397],LTC[-0.0018350915856795],LUNA2[37.9483182581310000],LUNA2_LOCKED[88.5460759223060000],LUNC[0.0000000098334958],MATIC[0.00000000887152143],MKR[0.0000028801682211134],MOB[0.000000085261095],OMG[0.00000091553087],RAY[1.3518971592534040],REN[0.0000000009864824],RSR[25.9416898515825765],RUNE[-0.0000000037194884],SNX[0.0000000005755716],SOL[-0.035498135019321],SRM[12.1010258200000000],SRM_LOCKED[4014.2947555000000000],SUSHI[0.0000000087660],SXP[0.0000000010000000],TRX[0.0000000098304403],UNI[0.0000001474290900],USD[39778.84798223733585230000000000],USDC[10103337.84236242000000000],USDT[1000.0000000448852830],USTC[5371.7678158197951320],XAUT[0.0000000915379491,YFI[0.0000001583179581 |
| 00458625 | ALGO[0.0063100000000000],BTD[0.0000001000000000],BTC[0.0000003798900],DOGEBULL[0.2056097473895000],ETH[0.0000505087776682],ETH[0.0000509577668],ETHW[0.2293995700000000],FTM[0.0408956143362760],FTT[255.03042245000000000],GRT[0.0100000000000000],LINK[0.0000001000000000],MKR[0.0009000100000000],SOL[0.0031402008258121]8,SRM[0.4586141200000000],SRM_LOCKED[2.1993565400000000],SUSHI[0.0023050000000000],TRX[0.0001800000000000],USD[10810.7478738758712170000000000],USDT[0.0000001773493859] |
| 00458626 | FTT[0.0000631597742555],TRX[0.0000780000000000],USD[-0.0078467220687493],USDT[0.0610084928507066] |
| 00458628 | ADABULL[0.0033395550000000],ATOMBULL[16.1851190000000000],BCHBEAR[5.2035000000000000],BCHBULL[0.3353280000000000],BEAR[478.7800000000000000],BNB[-0.00883860216360711],BNBBULL[0.0082863600000000],BSVBEAR[53.9370000000000000],BSVBULL[26.7260000000000000],BULL[0.0546338892000000],DOGEBEAR[8902.3000000000000000],DOGEBULL[0.0004363400000000],EOSBEAR[7.4126200000000000],ETH[0.0002240000000000],ETHBEAR[16412.8000000000000000],ETHBULL[1.0903234600000000],ETHW[0.0002240000000000],INKBEAR[19580.0000000000000000],LINKBULL[1813.3732800000000000],RSR[0.0000010000000000],USD[992.8628509251244841],USDT[-417.3307643933612043] |
| 00458632 | ADABEAR[93595399.0000000000000000],BEAR[506.4920000000000000],BNBBEAR[588639675.2400000000000000],BNBBULL[0.0001428000000000],BTC[0.0000007412000],BULL[0.0000001360000000],DOGEBEAR[777.0000000000000000],ETHBULL[0.6016819020000000],FTT[2010.9527595000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2_LOCKED[763.3372477000000000],NFT(538413708570147462)[1],PSY[0.000000000000000000],SOL[110.6038665700000000],SRM[0.352.9040841500000000],SRM_LOCKED[253.5156835000000000],TONCOIN[6010.9276560000000000],USD[0.6452196779650000],USDT[1.2216475092500000],XRPBEAR[251309.26000000000000000] |
| 00458633 | BCH[0.0004251000000000],BTC[-0.0000000045761172],USD[-0.0030513170057030] |
| 00458634 | FTT[83.8263240600000000],USD[40460.2525451790702094000000000],USDT[0.0005667100000000] |
| 00458639 | BTC[0.0015256500000000],BTC[0.0000120570000000],DOGE[0.7000000000000000],EUR[0.0376778500000000],OXY[0.8421400000000000],SOL[0.0038128000000000],SRM[0.8865820000000000],TRX[0.0000500000000000],USD[3.7761213222258990],USDT[0.0026264570189214] |
| 00458640 | BNB[0.7763538425197400],BTC[0.0009950300000000],ETH[0.0199860000000000],ETHW[0.0199860000000000],LINK[2.0985300000000000],USDT[286.8191296555876348] |
| 00458642 | BTC[0.0000000080000000],USD[0.0085428325000000],USDT[0.0000000075434072] |
| 00458645 | CONV[37687.4859969400000000],USD[0.0000000330331160],USDT[0.0000469314947679] |
| 00458647 | TRX[0.3031110000000000] |
| 00458649 | USD[0.7846632926250000],USDT[0.0000000053892734] |
| 00458650 | MATIC[0.1000000000000000],USD[0.0000000023380000] |
| 00458652 | BCH[0.0000001000000000],BTC[0.0000003900000000],ETH[0.0000000200000000],OMG[0.0000001000000000],USD[0.0025787545190020] |
| 00458654 | BTC[0.0000588289037000],ETH[0.1658332474357300],ETHW[0.1649371921537300],HT[5.5067000000000000],TRX[0.0000020000000000],USDT[107.2957021909779100] |
| 00458657 | AAVE[0.0000000905249000],BTC[0.0998810000000000],DAWN[36970.4172300160000000],MOB[9855.3446127694111270],NFT (375571204939353948)[1],NFT (535662647492526108)[1],USD[0.0000000017500000] |
| 00458658 | MATICBEAR2021[100.0000000000000000],SXPBULL[57.7895190000000000],USD[0.0325887744084611],USDT[0.0000000004056287] |
| 00458660 | BNB[0.0000000067089200],COMP[0.0000000800000000],ETH[0.0000001000000000],LTC[0.0000000030000000],LUNA2_LOCKED[0.0000000113327645],LUNC[0.0010576000000000],SOL[0.0000000100000000],TRX[0.0000003878749],USDT[0.0000000580590137],XRP[0.0000000007885326] |
| 00458664 | MATIC[0.1000000000000000],USD[0.0000000073234000],USDT[0.0000000050000000] |
| 00458671 | FTT[0.0676371850000000],SOL[0.0030002400000000],USDT[9.0148339062129902] |
| 00458673 | 1INCH[0.0000000070199554],BTC[0.0000001724332690],CEL[0.0000000084392559],CUSDT[0.0000000071081900],FTT[0.0000000010013980],LINK[0.0000000069114499],LTC[0.0000000081457370],OMG[0.0000000022652290],SOL[-0.0000000016498871],SXP[0.0000000072181647],TRX[0.0001560000000000],USD[0.0000047435503521],USDT[0.0000001337866920],XRP[0.0000000844343000] |
| 00458674 | MATIC[0.1000000000000000],USD[0.0000000006682000],USDT[0.0000000005000000] |
| 00458676 | MATIC[0.1000000000000000],USD[0.0000001597500000],USDT[0.0000000005000000] |
| 00458678 | MATIC[0.1000000000000000],TRX[0.0000001000000000],USD[0.0000005775000000],USDT[0.0000000050000000] |
| 00458679 | TRX[0.0000060000000000],USD[-0.9208108007709024],USDT[0.9596929268777372] |
| 00458680 | USD[0.0001377986859652],USDT[0.0000000071870285] |
| 00458681 | BTC[0.0000000083670000],FTT[0.0000000175330598],LTC[0.0000000031739300],MOB[0.0000000083160000],SOL[0.1062928700000000],USD[2.5290035836574583],USDT[0.0000000167947468] |
| 00458682 | SOL[6.2968763000000000],USD[103.4854788200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458688 | ADABULL[0.281346534000000000],ALGOBULL[9878122800000000000000000],ASDBULL[0.326090000000000],ATOMBULL[982.813230000000000],BCHBULL[4159.209600000000000],BNBBULL[0.000082425000000000],COMPBULL[0.043000000000000],DOGEBULL[7.456112100000000],DYDX[0.163824000000000],EOSBULL[151889.517670000000000],ETHBULL[0.000337750000000],HTBULL[0.076943000000000],MATICBULL[32.086655000000000],MKRBULL[0.000955160000000],OKBBULL[0.009226700000000],SUSHIBULL[58987.900000000000000],SXPBULL[18979.577836000000000],THETABULL[16.315792520000000],TOMOBULL[26.834000000000000],TRX[0.000049000000000],USD[0.241282655900000],USDT[0.065634494625000],XRPBULL[1740788.328300000000000],XTZBULL[8152.227930000000000] |
| 00458689 | COPE[19.987400000000000],MAPS[0.867700000000000],OXY[60.976870000000000],RAY[0.991900000000000],USD[13.067875817000000],USDT[0.458000000000000] |
| 00458690 | BNB[0.008986000000000],DOGE[0.106000000000000],LINK[0.095450000000000],LTC[0.009860000000000],SXP[0.022990000000000],TRX[0.750600000000000],USD[0.004654485304526],USDT[0.000000004586730] |
| 00458691 | USD[0.007128232177510],USDT[0.000007720650700] |
| 00458692 | BAT[3.999200000000000],BTC[0.000000000010012],TRX[0.000020000000000],USD[0.000000083403248] |
| 00458695 | USD[55.000000000000000] |
| 00458698 | DOGE[5.000000000000000],USDT[0.665064000000000] |
| 00458699 | BTC[0.000000044760000],FTT[0.157212744457500],SOL[0.000000008440000],USD[0.000000077056205] |
| 00458700 | BTC[0.000000054229395],USD[0.004534831943146] |
| 00458701 | ETH[0.000000080000000],NFT[442054620953227180][1],SOL[0.000000045983160],TRX[0.000040000000000],USD[0.000000022797382],USDT[1.702083743847119] |
| 00458704 | USD[0.001133280000000],USDT[0.000000036082672] |
| 00458706 | ADABEAR[0.000000051400000],ALGOBEAR[0.000000008203724],ASDBEAR[0.000000019992316],ATOMBULL[0.000000097388076],BNBBEAR[0.000000040582401],DOGEBEAR[0.000000058639965],EOSBULL[0.000000016267110],LUNA2[0.000000007250000],LUNA2_LOCKED[0.037975086910000],MANA[0.000000045565857],MATICBULL[0.000000016397801],SHIB[0.000000818237421],SUSHIBULL[10324.116408887799600],TRX[0.000000066891228],TRXBEAR[0.000000010322048],USD[0.000000044512082],USDT[0.000000032786635] |
| 00458707 | BTC[-0.000929615242926],DOGE[5.000000000000000],ETH[0.025000010000000],ETHW[0.025000006397151],SOL[0.000010000000000],USDT[832.418473598175972] |
| 00458711 | BNB[3.748174440000000],COIN[43.200967545996000],DOGE[6.000000000000000],SAND[87.669485376318938],SOL[23.271987430000000],USD[0.000051881882621] |
| 00458717 | BTC[0.229053906000000],ETH[0.546896070000000],ETHW[0.546896070000000],SOL[44.451552600000000],USD[0.000000005926800] |
| 00458720 | ETH[0.021333794450000],ETHW[0.028362454450000],FTT[2.699487000000000],USDT[4.096156877000000] |
| 00458727 | USD[20.000000000000000] |
| 00458731 | LTC[0.000587000000000] |
| 00458732 | 1INCH[0.083940856404520],AMPL[0.119240921582738],BNB[0.002270414262096],FTT[0.184498845212843],LUNA2[0.066250671290000],LUNA2_LOCKED[0.154584899700000],LUNC[1442623151570000000],TRX[0.000610000000000],USD[-0.003966649971065],USDC[462.792785630000000],USDT[33.161008197906835] |
| 00458733 | ATLAS[0.000000010000000],BTC[0.043790752593498],ETH[0.000000074781115],FTT[20.765658980874148],GMT[3375.008613763015033],POLIS[69.992628000000000],SOL[0.004424379058385],USD[1.193090292380289],USDT[0.000000015009928] |
| 00458736 | USD[1.061322814362170],USDT[0.000000003983000] |
| 00458738 | BAO[6985.465000000000000],PUNDIX[26.689084500000000],SRM[18.306099480000000],SRM_LOCKED[0.206356860000000],USD[2.940948788450000],USDT[0.008782767063856] |
| 00458739 | USD[0.899804360000000],USDT[0.000000170298144] |
| 00458740 | BTC[0.000000000897656574],USD[0.506050694021028],USDT[0.000000078424291] |
| 00458742 | BTC[0.000000098073365],ETH[0.000000048980344],LINK[0.000000180000000],LTC[0.001132755040702],USD[-0.003519897204303] |
| 00458747 | USD[30.000000000000000] |
| 00458749 | BTC[0.000000090875000],COIN[0.000000004800000],FTT[0.004321765664674],KIN[0.000000031037828],TRX[0.000000025043065],USD[1.199367924643756],USDT[0.000000005364073] |
| 00458750 | GBP[0.520866231984990],MAPS[0.978720000000000],MOB[13.994351816747000],USD[0.014451889455100],USDT[169.380000009345600] |
| 00458752 | BNB[0.000000017156800],DAI[0.095786040000000],FTT[1922.540000009252792],GST[1818.100000000000],LINK[0.000000003848500],MOB[0.000000049471100],MPLX[47404.474040000000000],SRM[5.860244100000000],SRM_LOCKED[29.784491820000000],UNI[0.000000085901500],USD[2.235007173882347],USDT[0.000000556847800] |
| 00458753 | ETH[0.295947910000000],ETHW[0.295947910000000],USD[111.689402980000000] |
| 00458756 | 1INCH[0.000000085581000],AAVE[0.000000009263600],BCHD[0.000000004750000],BNB[0.000000002037100],BTC[0.000000067132448],CEL[0.000000079706993],DOGE[0.000000005811700],ETH[0.000000073595000],FIDA[0.015211680000000],FIDA_LOCKED[3.873909060000000],FTT[25.000000007030000],GRT[0.000000001000000],KNC[0.000000077606500],MATIC[1.782431216145717],MEDIA[0.000000007500000],MKR[0.000000071249600],MSOL[0.000000011049870],OKB[0.000000030535600],SNX[0.000000011040870],SOL[0.000000106107375],SRM[0.132046530000000],SRM_LOCKED[73.301433050000000],SUSHI[0.000000028609190],BLT[0.323379440000000],DAI[0.057426050000000],FTT[0.000000055038150],LTC[0.000187910000000],NEAR[0.072339600000000],TRX[0.233890000000000],USD[0.000000044663],USDT[0.828028886009899] |
| 00458759 | AUD[0.998583344226564],FTT[25.000000000000000],RUNE[488.290004760000000],STG[849.085997490000000],USD[0.988949717653165] |
| 00458761 | BTC[0.000025140000000],ETH[0.000483060000000],ETHW[0.000483060000000],FTT[0.034161877427436],SOL[0.003871130000000],SRM[0.123084320000000],SRM_LOCKED[1.159291970000000],USD[0.000000017000000] |
| 00458764 | USD[0.715447510607204],USDT[0.000000026311564] |
| 00458765 | BADGER[0.000000060000000],BTC[0.000095472049782],ETH[0.000000028238815],FTT[118.843795650420600021],NFT[294863021847411][1],NFT[338048174255094585][1],NFT[370624765442480119][1],NFT[409841531647376405][1],NFT[512067951774005549][1],NFT[525772323781147102][1],NFT[811308774100000000][1],USDT[4.862807780000000],TRX[0.00150400000000],USD[0.985566412036032],USDT[402.129327380050000] |
| 00458767 | USD[0.000000081193365],USDT[0.000000013260663] |
| 00458771 | TRX[0.000001000000000],USD[0.000000800000000],XRP[-0.154702954949650B] |
| 00458773 | ALGO[245.990000000000000],ALTBULL[0.000000280000000],AMD[0.000000600000000],ATOM[2.335000000000000],AUDIO[484.352454150000000],BAT[1241.113649050000000],BTC[0.072576920221000],BULLSHIT[0.000000076000000],CQT[537.959269700000000],DOT[39.893107000000000],ETH[0.379975308850000],ETHBULL[0.000000006000000],ETHWD[0.000000085000000],EUR[542.840000000001164],FTT[28.488254198377352],GRT[983.864539500000000],HNT[0.000000050000000],LINK[8.296614750000000],LTC[0.986180377000000],LUNA2[0.000000029494872550000000],LUNA2_LOCKED[0.688213692900000],MAPS[1417.596674300000000],MATIC[282.639766000000000],MIDBULL[0.028000004965000],MOB[833.415926330873550],PYPL[0.000000007000000],RNDR[97.800000000000000],RUNE[0.089470310000000],SOL[12.941365625000000],SXP[455.972052480000000],TSLA[0.000000010000000],TSLAPRE[-0.000000010000000],USD[254.386860464619337],USDT[0.000000026237162],XRP[323.332681600000000] |
| 00458775 | ALTBULL[0.000000050000000],BNB[0.000000049515564],BTC[0.134069046142390],BULL[0.000000009895000],COIN[0.119922000000000],DEFIBULL[0.000000018806448],DOGE[15.361848180000000],DOGEBEAR[0.000000052878281],ETH[3.234528451288729],ETHBULL[0.000000003330000],ETHW[3.234528451288729],EXCHBULL[0.000000060230000],FTT[0.091728570854993],PAXG[0.000000050000000],PRVBULL[0.000000045656287],SPY[0.000159133571937],USD[0.000000007234740],USDT[0.000000010852471] |
| 00458776 | BTC[0.903027378500000],BUSD[100005.755694680000000],ETH[0.000000031302374],ETHW[0.000000031302374],SRM[8.542929250000000],SRM_LOCKED[101.657370750000000],TRX[0.000091000000000],USD[999.523802010495434546],USDT[0.000000110852471] |
| 00458777 | ETH[0.000000030000000],FTT[0.000000004782710],USD[-0.000000023606698] |
| 00458778 | BULL[0.000000005000000],TRX[0.000125000000000],USD[0.261714691731309],USDT[0.005721747717511510] |
| 00458780 | ATLAS[1860.737550587868000],USD[0.000000083543323],USDT[1.952286019582409] |
| 00458782 | APE[0.000000002673900],BNB[0.000000325165000],BTC[0.000000032000000],ETH[0.000000024835000],KIN[40000.000000000000000],MANA[0.999810000000000],MATIC[0.000000037742600],REEF[340.000000000000000],SOL[-0.000000063780000],TRX[0.000029002337411200],USD[0.000000084691189],USDT[0.000000009749768] |
| 00458785 | USD[0.000000049767932] |
| 00458786 | BNB[0.000000040000000],USD[0.482321717396463S],USDT[0.000000071425548] |
| 00458790 | BTC[0.000000197931],BULL[0.000000069367500],ETH[0.000000074341520],ETHBULL[0.000000020069000],FTT[0.000000081001178],TRX[0.000664000000000],USD[0.008713475376768S],USDT[0.000000092157588],XRP[0.000000089] |
| 00458791 | DOGE[0.000000940111131],ETH[0.000000022683338],FTM[0.000000558199886],LINK[0.000000098282225],MATIC[0.000000036361467],TRU[0.000000086229523],UNI[0.000000061626389],USDT[0.000000037294885] |
| 00458792 | FIDA[40.952690000000000],FTT[0.000000001930000],POLIS[0.099753000000000],ROOK[0.000000054000000],USD[734.541000000044746955] |
| 00458796 | ADABULL[0.000000008814298],ATOMBULL[0.000000008691060],BTC[0.000000086996222],DOGE[0.000000002000000],MATICBULL[0.000000000000000],SRM[8.347399040000000],SRM_LOCKED[31.732609600000000],SUSHIBULL[0.007446800000000],TRX[0.000000004200000],USD[0.000000088767590],USDT[0.000000068238194] |
| 00458797 | AAVE[0.000000037315500],BAT[0.000000010000000],BNT[0.000000002392500],BTC[0.000000780703455],CEL[0.000000013031990],DAI[0.000000001239180],FTT[0.061978596945939],FTM[0.000000010000000],FTT[0.000000085516],TLC[0.000000120345000],SNX[-0.000000017312508],SRM[0.320092650000000],SRM_LOCKED[184.908554100000000],UNI[0.000000079034504],USD[0.000000849645816],USDT[0.000000062341832] |
| 00458798 | AXS[2.000001000000000],BULL[0.150004250000000],DOGE[1300.068690000000000],FTT[395.015399690000000],LUNA2[7.143102873000000],LUNA2_LOCKED[16.667240040000000],LUNC[1555425.689583300000000],NFT[289383650723349998][1],NFT[374192149478209624][1],NFT[493071568217643447][1],RAY[633.100410240000000],SHIB[13700020.300000000000000],USD[45.827847876738347S],USDT[0.068364148325032T] |
| 00458801 | USD[0.000008000000],USD[0.209162000513374B],XRP[0.000000023974988] |
| 00458806 | ETH[0.000000080000000],IMX[0.000000085650958],USD[0.000125254726404],USDT[0.06653300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458816 | USD[0.000217760000000],USDT[0.000000100000000] |
| 00458817 | BTC[0.000000021345000],FTT[0.000000071008750],USD[112.628797477267014] |
| 00458819 | BULL[0.000000039000000],DOGEBULL[0.000000780800000],USD[0.000000133396792],XRP[0.000000096445570] |
| 00458824 | ENJ[0.999830000000000],FTT[0.000000030725812],NFT [2989776720930023841{1},NFT [3529264377457853313{1},NFT [388758479795301095{1},NFT [406363194668151652{1},NFT [50971559265612659{1},NFT [517399584534100271{1}],USD[11.979362456758179.2],USDT[0.000000006000000] |
| 00458827 | BTC[0.000065938300000],ETH[0.000351468600000],ETHW[0.000351467000000],FTT[0.000000035767021],SRM[0.964757140000000],USD[-0.006042236912745.8],USDT[0.000000067969436] |
| 00458837 | ETH[0.000005050000000],EUR[0.030339730000000],FTT[0.000000001731642],RUNE[2.100000000000000],USD[0.165665187916183.4],USDT[0.000000001248223.9],XRP[0.149970000000000] |
| 00458841 | AURY[0.380094400000000],BADGER[0.000000080000000],BIT[0.416264500000000],ETH[0.053998612606730],ETHW[0.366330012606773.0],LUNA2[0.005126691778000],LUNA2_LOCKED[0.011962280820000.0],STG[0.167800000000000],SUSHI[0.000000006000000],USD[-0.049969667065207.6],USDT[0.176715977553426.7],USTC[0.725708000000000] |
| 00458844 | ETH[0.000003450211631],ETHW[0.000003446807052],HUM[19.996000000000000],USD[0.002517217268091.9],USDT[0.000000000785422] |
| 00458845 | USD[0.000073575283857.54] |
| 00458850 | COMP[0.000000065000000],USD[0.056227718402788.5] |
| 00458851 | RAY[0.391000000000000],SOL[0.001370000000000],USD[5.688759438400000.0],USDT[1.560551575000000.0] |
| 00458852 | FTT[0.000000005132627.4],USD[0.000000100308635],USDT[0.000000009449544] |
| 00458853 | OXY[0.872000000000000],USD[3.204556040000000] |
| 00458854 | USD[4.698544808750000],USDT[0.000000038788800] |
| 00458856 | ETH[0.002866880627238],ETHW[0.000000998971120],FTT[0.000000094871120],LTC[0.000000081644100],LUNA2[0.015529769480000],LUNA2_LOCKED[0.036236128780000.0],LUNC[3381.640000000000000],SOL[0.000000085256038],USD[0.000386739051.96] |
| 00458857 | BTC[0.000000010000000],USD[65.242540697811216.5],XRP[0.000000004543703] |
| 00458862 | AUDIO[0.974350000000000],BNB[0.000019989732800],ENJ[0.000800000000000],FTT[55.066835000000000],SNX[0.089773427626360.0],SOL[0.001588787080160],SXP[0.091529571301330.0],TRX[0.000309000000000],USD[0.000493060471843],USDT[0.000000004577346] |
| 00458863 | LUNA2_LOCKED[0.000000145054242],LUNC[0.001353680000000],USD[0.070996948333975.6],XRP[-0.000000000002726.2] |
| 00458866 | ADABULL[0.000000001323000],ALTBULL[0.000000061500000],BNBBULL[0.000000013250000],BTC[0.000000047750040],BULL[0.000000007734579.0],CHZ[0.000000001000000],COMPBULL[0.000000039000000],ETHBULL[0.000000002980000.0],LINKBULL[0.000000040000000],LINKBULL[0.000000002980000.0][1LTCBULL[0.000000010000000],MATICBULL[0.000000009500000],MKRBULL[1[0.000000034180000],THETABULL[0.000000005025200],UNISWAPBULL[0.000000001800000],USD[152.602334509747298.9],USDT[0.000000713528311],VETBULL[0.000000007500000] |
| 00458867 | BTC[0.000000001559449],CBSE[-0.000000003981456.8],CEL[0.000000069480000],COIN[0.000000120420700],DOGE[0.000000069550050],ETH[0.000000005734579],FTT[0.001217340651236],LTC[0.000000096334396],MATIC[0.000000063146800],MOB[0.000000079818128],NEXO[0.000000035200000],RUNE[0.000000027465600],SOL[0.000000014015438],UMB[0.000000062393400],USD[0.000000135589078],USDT[0.000000167564591],XRP[0.000000091051112] |
| 00458870 | ETH[0.000000050000000],ETHBULL[0.000000044000000],USD[0.000000049360390],XRP[0.000000041031075] |
| 00458871 | DOGE[0.925705150000000],TRX[0.000001000000000],USD[0.000000382145461],USDT[520.137420234069455] |
| 00458872 | BTC[0.000019550153000],DAI[0.000000032881894],ETH[0.000000017236327],GRT[0.000000133257932],MOB[0.000001153221533],SPELL[0.000000141483299],USD[0.000243902369015.6] |
| 00458873 | DOGE[0.827850000000000],LUA[0.094071500000000],USD[0.000000084010872],USDT[0.000000070302917] |
| 00458874 | USD[0.003379638212748.0] |
| 00458875 | ETH[0.000000001877687.0],SOL[0.000000073360000],TRX[0.000000004896483.1],USD[0.000000089939225],XRP[0.000000005400000] |
| 00458876 | ETH[0.023000000000000],ETHW[0.023000000000000],USD[0.000000133046416],USDT[1.426926242138600] |
| 00458877 | BTC[0.000000074911730],FTT[0.099829001693700],USD[0.000000022878245] |
| 00458878 | AKRO[0.000000005391404],BTC[0.000975677649507.8],ETH[0.000000044481595],MATIC[0.000000001616589.8],MATICBULL[0.000000031728075],MOB[0.000000007612319.0],RAY[0.000000007583080],UNI[0.000000005715810],USD[0.000001123058093] |
| 00458880 | ETH[0.000038960000000],ETHW[0.000038945391499.2],USD[-0.004712184114555.1],USDT[0.009974653290225.0],XRP[0.011182950000000] |
| 00458882 | DOGE[0.002375467831000],ETH[0.000000680000000],ETHW[0.000000680000000],TRX[0.000001000000000],USD[-0.008099323956450],USDT[0.012031857691897],XRP[0.000013783652136] |
| 00458884 | BNB[0.009835100000000],BTC[0.000000005000000],USD[0.006959121303903],XRP[0.899405000000000] |
| 00458885 | FTT[25.095231000000000],LUNC[0.002265757156500],TRX[0.000062000000000],USD[70.315143032138552100000000000],USDT[0.007421003314672] |
| 00458887 | USD[0.023281060100000] |
| 00458889 | AAVE[0.290415110000000],BTC[0.000000098227468],FTT[25.195172366986584],SRM[-0.000000100000000],TRX[35.025972000000000],USD[-1.108833034818072300000000000],USDT[0.000000099377270],XRP[0.000228510000000] |
| 00458890 | BTC[0.021517963520000],DOT[7.598593200000000],ETH[0.346980648500000],ETHW[0.346980648500000],FTT[3.199392000000000],LINK[29.300000000000000],SOL[5.808896100000000],SRM[32.000000000000000],SUSHI[43.491735000000000],USD[2.1276848525500000] |
| 00458891 | USD[0.313500060000000] |
| 00458895 | NFT [3695978250842963333{1}],NFT [3935786112891384979{1}],NFT [4238377817592987945{1}],SRM[1.291365600000000],SRM_LOCKED[7.708634350000000] |
| 00458897 | USD[0.000000012389873.2] |
| 00458899 | USD[52.822151342373760.0] |
| 00458901 | TRX[0.000001000000000],USD[0.000000002420690.2],USDT[0.000002209423275] |
| 00458904 | BTC[0.000000027422400],SOL[0.000000013688400],USD[0.151631572359171.3],XRP[0.000000099883202] |
| 00458905 | KIN[389740.650000000000000],TRX[0.000006000000000],USD[0.066898330000000],USDT[0.000000012883987.7] |
| 00458907 | LUA[57.327620000000000],LUNA2[0.000000000300000],LUNA2_LOCKED[0.558374940000000.0],USD[0.368321144826575],USDT[0.037037929700000] |
| 00458908 | ADABEAR[941900.000000000000000],ALGOBEAR[979000.000000000000000],BNBBEAR[976200.000000000000000],ETCBEAR[98620.000000000000000],ETHBEAR[9260.000000000000000],THETABEAR[98360.000000000000000],TRX[0.000000000000000],USD[-0.010093188936498.9],USDT[0.039953332564833.0] |
| 00458909 | BTC[0.000000095000000],ETH[0.924047759816600],ETHW[0.924047759816600],STARS[440.376183450000000],USD[1.799529815900400],USDT[1.215831817500000] |
| 00458911 | ETH[0.000575800000000],ETHW[0.000575800000000],FTT[0.010914720000000],IMX[0.653705750000000],SOL[0.006391750000000],USD[1.799529815900400],USDT[1.548362524310000] |
| 00458916 | 1INCH[0.050718807849260],BLT[0.151553230000000],BTC[0.000015633263165],ETH[0.000015631670019],FTT[32267540611292748.6][1,NFT [366812557850183891{1}],NFT [575758455023546596{1}],NFT [572081554676101759{1}],TRX[0.000000500000000],USD[-0.000858167156351],USDT[0.000000006966942] |
| 00458922 | ADABULL[0.000000025850000],ALGOBULL[1000.000000000000000],ATOMBULL[0.000000500000000],DOGEBEAR[107910.550000000000000],FTT[0.000158230397849100],GRTBULL[0.000262698000000],HTBULL[0.000000085000000],LINKBULL[0.000000090000000],MATICBEAR[74950125.000000000000000],OKBBEAR[799.170000000000000],SXPBULL[0.043576005000000],THETABULL[0.000000048500000],TRXBULL[0.001072500000000],USD[-0.000261377517486],USDT[0.000000079427564],VETBULL[0.000000050000000],XTZBULL[0.000000050000000] |
| 00458929 | BTC[0.000000008852049],DFL[0.000000089299455],DOGE[1.000000009834836],FTT[0.000000031455000],TRX[0.000000084740985],USD[0.000000041835152],USDT[0.000918406738682] |
| 00458930 | USD[30.000000000000000] |
| 00458931 | ETH[0.000000000000000],FTT[0.000000074358630],USD[1.560268557915134],USDT[0.000000129742193] |
| 00458934 | 1INCH[0.000000016753933],ALGOBULL[2.000000000000000],ALPHA[0.000000058655690],ALPHAD[0.000000006891976],BTC[0.000000000907133.2],DOGE[0.000000093795905],DOGEBULL[0.000000006891512],ETH[0.000000015343846],ETHBULL[0.000000087193129],SOL[0.000000070191790],THETABULL[0.000000037802994],TRX[6.203300000000000],USD[0.072436263495697],USDT[0.000000085778894],XLMBULL[0.000000003055850],XRP[0.000000078008712],XRPBULL[0.000000262654482],GRTBULL[0.000000020000000],USD[0.329448451304346.6],USDT[0.000053412467687] |
| 00458939 | BTC[0.000000060000000],ETH[0.000000012728170],EUR[35097.046294360000000],FTT[25.084187000005302000],SOL[0.000000080000000],TRX[0.000003000000000],USD[0.000000148212529],USDC[220.722291050000000],USDT[0.000000025107584] |
| 00458941 | AMPL[0.000000001449327],EUR[0.000000014019920],USD[0.000000143056979],USDT[0.000000089043000] |
| 00458943 | BCH[0.000960765000000],BULL[-0.000000025600000],DOGEBULL[-0.000000021500000],USD[28.682012956942050.8] |
| 00458944 | BRZ[0.000000098133532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00458945 | USD[5.000000000000000000] |
| 00458948 | USD[30.000000000000000000] |
| 00458951 | 1INCH[0.000000007469700],ADABULL[0.000000086805877],ASDBULL[0.000000092500000],BCH[0.000000040519335],BNB[1.000000045947300],BTC[0.008840106242880 4],DOGE[0.000000052700000],EOSBULL[0.000000069360000],ETH[0.500000062256525],ETHBULL[0.000000094625000],ETHW[0.500000062256525],FTM[100.0657543000000000],FTT[30.4911789842325222],LINK[0.000000061011634],LRC[271.8915526800000000],LTC[2.0000000000000000],RAMP[0.000000069593868],RAY[49.4022954021086129],SOL[2.0780883050000000],TRX[588.1630940200000000],USD[392.0685393711209016],USDT[1.0000001699666695],XLMBEAR[0.000000000000000000],XRP[100.0000000000000000] |
| 00458953 | DOGE[53.4024354823172781],USDJ-1.8999301154225000],XRP[0.000000010108294] |
| 00458956 | ETH[0.000000100000000],SOL[0.000000004230322],USD[7.2058802556438987],USDT[0.0077756750580836] |
| 00458958 | AUD[1.6742401258000000],ETH[2.8250000076765140],ETHBULL[0.000000088058015],USD[0.0417744408579252],USDT[0.0041532800000000] |
| 00458959 | USD[0.0498120684854100] |
| 00458964 | BNB[0.000000064800277],CEL[0.0570000019740385],GBP[1.0214978005495879],LUNA2[0.0055484258817810],LUNA2_LOCKED[0.0129463270554890],LUNC[0.0100000000000000],USD[5.7745699193161767],USDT[0.8821328851387026],USTC[0.7854000000000000] |
| 00458965 | BTC[0.000356500000000],ETH[0.000000005000000],ETHW[0.000435800000000],RAY[0.8794750000000000],ROOK[19.2770062300000000],SRM[0.7927050000000000],TRX[0.000930000000000],USD[5.8533140596945994],USDC[548.5338410600000000],USDT[0.0084870162536048] |
| 00458966 | BNB[0.000330000000000],ETH[0.000029194102325],COPE[0.28780000000000],DOGE[0.8034950000000000],DOGEBEAR2021[0.000423700000000],ETH[0.000228896939305],ETHBULL[0.000057400000000],ETHW[0.000228896593935],FTT[0.098160000000000],LINA[2.1090000000000000],LUNC[0.0008740000000000],SUSHI[0.3172000000000000],TRX[0.673900000000000],USD[46.7761526485719721],USDT[0.0063117021150719] |
| 00458967 | USD[5.000000000000000] |
| 00458968 | FTT[0.000000050330660],RAY[0.000000000569000],TRX[0.000000000000000],USD[0.0000000198435227],USDT[0.0000000069137365] |
| 00458969 | LINK[51.3127500700000000],USD[5.5414120894964174] |
| 00458972 | LUA[0.0628930000000000],TRX[0.000004000000000],USD[-0.0037869730189290],USDT[3.4041149100000000] |
| 00458973 | BTC[0.003045600000000],USD[192.8107287602970603],USDT[2.1371280733263501] |
| 00458976 | FTT[0.0089353600000000],USD[0.0422781966191549],USDT[0.0081598659195320] |
| 00458979 | BNB[0.0007243500000000],USD[0.0969030310135000],XRP[320.3231630000000000] |
| 00458980 | USD[30.000000000000000] |
| 00458987 | BTC[0.000000096104172],ETH[0.000000007473273],EUR[0.000000935807085],FTT[0.1870378298009374],GENE[0.000000061845870],GMT[0.000000086100432],SOL[2.7470985476641927],USD[6.2367150142275534000000000000],USDT[0.0000000082765733] |
| 00458990 | AVAX[0.000000079976015],BTC[0.000021394149994],DOGE[0.000000018527935],ETH[0.0375002938867549],ETHW[0.1825002938867549],FTT[0.0905390714840865],LUNA2[0.0220643536800000],LUNA2_LOCKED[0.0481682525300000],LUNC[0.000000036519800],MATIC[88.9370000000000000],SUSHIBULL[7513.2700000000000000],USDC[25.0615830000000000],USDT[0.0850210000000000] |
| 00458992 | USD[25.0615130300000000] |
| 00458994 | BULL[0.000030000000000],COIN[0.004800000000000],ETHBEAR[100000.0000000000000000],ETHBULL[0.000000000000000],FTT[0.0392576871731338],GBP[17.0000000000000000],STEP[0.000000019978000],USD[0.0834469766505000],USDT[2048.3400000007500000] |
| 00458995 | AVAX[835.8056218303094945],BTC[3.2886704943090844],BULL[29.2648254883406622],COPE[0.000000040184540],DOT[562.3626872200000000],ETH[0.9985510096388900],ETHBULL[0.000000022585755],FIDA[0.000000095000000],FTM[15428.9514036500000000],RSR[342406.6363557741762440],RUNE[0.000000038131579],SOL[0.0000000000000000000],USDT[1.8007406000000000] |
| 00459001 | BTC[0.100000000000000],FTT[35.1000000000000000],LINK[85.8000000000000000],LTC[0.0200000000000000],LUNA2[4.5964159940000000],LUNA2_LOCKED[10.7249706500000000],LUNC[1000879.2600000000000000],USD[5604.3607359047989294],USDT[223.9093298752175000] |
| 00459002 | ETH[0.000000040538720],ETHBULL[0.000000763700000],USD[0.0817735945000000] |
| 00459007 | COPE[318.8476698700000000],ETH[0.000000031877910],FTT[0.000000000442576],USD[0.000000162060235] |
| 00459013 | ATLAS[2379.7080000000000000],IMX[12.7974400000000000],TRX[0.000010000000000],USD[0.0416014882000000],USDT[0.0050000000000000] |
| 00459015 | ETH[0.000001400000000],FTM[1.0000000000000000],SLP[9.0000000000000000],SOL[0.0093215700000000],USD[1.4476970160823910],USDT[0.0000000102034903] |
| 00459017 | ATLAS[20.0000000000000000],PERP[0.0842364100000000],SOL[0.100000000000000],TRX[0.000004000000000],USD[0.0020986103000000],USDT[0.0000000078885724] |
| 00459018 | USD[30.000000000000000] |
| 00459020 | USD[-0.4659350979000000],USDT[1.2300000000000000] |
| 00459022 | 1INCH[36.9903733612115100],AKRO[135.9741600000000000],AURYZ[0.000000000000000],BAO[5998.8600000000000000],BNB[1.5202496928046457],BTC[0.0050000000000000],CHZ[9.9829000000000000],DMG[99.9810000000000000],DOGE[578.2436030522125400],ETH[0.1113437129670200],ETHW[0.0218382645394706],FIDA[0.9817543000000000],FTT[83.1023591400000000],JST[9.9594540000000000],KIN[89941.9455000000000000],LINA[129.9753000000000000],LINK[4.0192660182715500],MAPS[0.9780683000000000],OKB[2.0355303621138300],OXY[11.9953925000000000],RAY[96.9613172000000000],REN[8.9982900000000000],RSR[99.9810000000000000],SOL[6.4993280589942300],SRM[8.6901189800000000],SRM_LOCKED[142.4748515700000000],SXP[0.0074369023318198],UNI[9.1295427041939700],USD[2203.1446982464265461],USDT[911.5496873934674185],XRP[34.2407187581598600] |
| 00459023 | ALPHA[0.000000051739010],AMC[0.000000040052849],BNB[0.000000002700000],BTC[0.000000045300996],COIN[0.000000007556566],DOGE[0.000000087273286],ETH[0.000000009981743],GME[0.0000001000000],GMEPRE[0.000000034568948],MOB[0.0000007824 30],RAY[0.000000021852773],RUNE[0.000000033200000],SOL[0.000000025249737],TSLA[0.000000001000000],TSLAPRE[0.000000027326640],USD[0.0041839026773488],USDT[0.0000004391815],YFI[0.000000100000000] |
| 00459024 | AAVE[19.6821937000000000],BNB[3.7438274300000000],BNT[670.8318582430000000],BTC[0.0035250000000000],COMP[5.1893138430000000],COPE[0.9699800000000000],CRV[323.9384400000000000],FBI[75.7347335864227918],FTT[29.5943760000000000],GBTC[1.0000000000000000],KIN[3164.5412500000000000],MATIC[2.2807956 0000000000],MKR[0.4349173500000000],OXY[3.8581120000000000],RAY[0.4063660000000000],REN[1178.7759900000000000],SNX[118.766883000000000],SOL[0.0089991400000000],SRM[0.863200000000000],UNI[202.0115630000000000],USD[284.2719576396381927],USDT[0.0000001012229965],YFI[0.000000101012295] |
| 00459026 | SOL[0.0096313800000000],TRX[0.000000000000000],USD[0.9257290400000000] |
| 00459027 | USD[0.0021875229019757],USDT[-0.0029476167663857],XRP[0.8073567955199663] |
| 00459029 | USD[0.8811613057650000],USDT[0.0000001186852379] |
| 00459030 | COPE[0.000001000000000],FTT[0.3115849500000000],TRX[0.000000085859500],TSLA[0.000000200000000],TSLAPRE[0.000000040961768],USD[-0.0161838849237038],USDT[0.000000091408489] |
| 00459032 | TRX[0.000012000000000],USD[0.0100565419000000],USDT[10.0352600000000000] |
| 00459033 | CHF[0.0044528800000000],SHIB[0.000000000000000],SOL[91.8890601700000000],SRM[587.6596973000000000],SRM_LOCKED[0.0467564600000000],USD[12.6942993959732817],USDT[0.000000060518100] |
| 00459035 | AAVE[0.000000050000000],AUD[0.8792500000000000],BNB[0.0037599000000000],BTC[0.0001272257229565],BULL[0.000005832731000],COMP[0.0000196750000000],DOGE[0.000000007599716],ETH[0.0005896447500000],ETHBULL[0.0000468892570000],ETHW[0.0008596455730000],FTT[0.0617475614120220],GBP[0.018797020000 0000],LINK[0.0050935220000000],LTCBULL[6.0000000000000000],RUNE[0.0365370000000000],SOL[0.0023844200000000],SUSHI[0.3372510000000000],TRX[0.000010000000000],USD[0.0065286801000000],USDT[0.0000000047837859] |
| 00459040 | USD[0.6138618791580037],USDT[8.7588510000000000] |
| 00459043 | ETH[0.000000009704200],USD[0.0293199806903514] |
| 00459044 | BNB[0.000000028103650],BOBA[0.0326819200000000],BTC[0.0001895279817300],ETH[0.0000910472400000],ETHW[0.0000910472400000],OMG[0.0000000073454400],SOL[0.0015041500000000],USD[17.8364042603839584],USDT[-0.000000015100582] |
| 00459045 | ETH[0.000000004712000],SOL[0.0001566794742 6],EUR[0.000000000000000],STETH[0.000000033970899],USD[0.0000000039429106],USDT[0.000000155977022] |
| 00459046 | FTT[0.000000032929284],LUNA2[0.0029853166400000],LUNA2_LOCKED[0.0069657388380000],SRM[1.4823538700000000],SRM_LOCKED[25.9976461300000000],USD[0.000000026983690],USTC[0.4225860000000000] |
| 00459049 | ETH[0.0731141174808310],USD[0.0251747494266436] |
| 00459050 | ETH[0.664000000000000],ETHW[0.664000000000000],FTT[163.1785196600000000],REAL[86.0033000000000000],USD[-65.1601226375460327],USDT[80.7531801376525360] |
| 00459051 | APT[0.000000100000000],BNB[0.000000041187500],BTC[0.000000000000000],FTT[0.000000023738272],LTC[0.000000140214808],LUNA2[0.000076130778490],LUNC[0.000000200000000],SOL[0.000000041077491],USD[0.0101783736933293],USDT[-0.000000032956805],XRP[0.0000003608805501] |
| 00459054 | TRX[0.000020000000000],USD[5.8672214827100000],USDT[0.0080000000000000] |
| 00459055 | BCH[0.000000003000000],BNB[1.0200051050000000],BTC[0.1657250363826641],CEL[1038.9717729610142044],ETH[0.000000004200000],ETHBULL[0.0000005832531882283],IP3[498.9834500000000000],LOOKS[0.0000000054422496],LUNA2[0.0037368639840000],LUNA2_LOCKED[0.0087193492950000],LUNC[813.7 0000000000000],NFT (301187311785860681),NFT (402833142847175331),NFT (4924070384373206),NFT (4944048733416302421),NFT (50736460921049813)[1],NFT (56644109280706428431)[PRISM0.0000002849057016),RAY[0.0000000001994638],SOL[40.0044429655012276],SRM[0.0722827000000000],SRM_LOCKED[0.3240579000000000],TRX[19149.8148253207151424],USD[-284.7590559789186715000000000] |
| 00459061 | ETH[0.000661440000000],ETHW[0.0006661436989856],FRONT[0.832260000000000],FTT[0.009691490000000],GARI[0.4935725000000000],MAPS[0.141690000000000],NFT (443390701394568922)[1],NFT (458091781453319945)[1],NFT (491842527639866371)[1,TRX[0.000040000000000],USD[0.5737314387546348] |
| 00459064 | MAPS[0.2218000000000000],PERP[0.021530000000000],TRX[0.000030000000000],USD[25.3682635768000000] |
| 00459068 | BTC[0.000000000000000],ETH[0.000863000000000],SOL[0.000000000000000],USD[0.0389047878000000],USDC[74871.2526154300000000],USDT[0.0000000000000000000] |
| 00459069 | ATOMBULL[0.0000000084247305],BULL[0.000000019691500],CHZ[0.000000000348787],ETH[0.0000001893372],ETHBULL[0.0000000051630000],FTM[0.000000000002606024],LINKBULL[0.000000013500000],LTCBULL[0.000000025000000],MATIC[0.0000002472443008],RAY[0.0000008594240000],SOL[0.0000000000060363840],USD[0.0000046586234700],USDT[0.000000014464714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459070 | BNB[0.449700750000000000],BTC[0.049181194500000000],DOGE[438.916590000000000],ETH[2.103588175000000000],ETHW[2.103588175000000000],USD[-1421.10249598134632470000000000] |
| 00459072 | BNB[0.00900000000000000],USDT[0.000000008000000] |
| 00459073 | BAND[0.000000000000000000],BTC[0.000091092325000],FTT[0.010075965000000000],USD[9.60421125990684146],USDT[0.0000000111937941] |
| 00459076 | ATOM[0.005089000000000],BTC[0.000000037571264],BULL[0.0000000015940000],DOGE[0.000000000581784],ETH[0.000000005846553],ETHBULL[0.000000004661100],FTM[0.000000008700748],FTT[0.00232761014153379],LINK[0.00000001000000000],LINKBULL[0.000000003500000000],LUNA2[1.303276491780000000],LUNA2_LOCKED[3.0409784812000000],LINC[283791.000000000000000000],SRM[0.0674200000000000],TRX[0.00241300000000000],UNI[0.00000001918944],UNISWAPBULL[0.00000000585000000],USD[55.95638545319399611],USDT[-2.9086609475330347] |
| 00459077 | AAVE[0.00812310000000000],BCH[0.000409000000000000],BNB[0.00640900000000000],BNBBULL[0.000005197545],BTC[0.428851272779175],CHZ[0.428851272779175],COMP[0.001355000000000000],DOGE[0.000000808695000000000],DOGE[0.000000478618608],ETH[0.00814581000000000],ETHW[0.00814581000000000],FTT[1.58315427575867101],LINK[0.00504050000000000],NEXO[0.986700000000000000],SLV[0.999335000000000000],SOL[0.046800000000000000],TRX[0.56253950000000000],USD[-957.78812881585813083],USDT[0.006952193331385213],XAUT[0.00001416350000000],XRP[1394.75558000000000000] |
| 00459080 | USD[1.37642123110000000] |
| 00459081 | TRX[0.000000040000000000],USDT[0.0460214189302165],USDT[0.00000000014433783] |
| 00459086 | BTC[0.000000003078695],FTT[0.000000009481385411],LINK[93.000000000000000000],LTC[0.000000000002761921],LUNA2[0.00088583519860000],LUNA2_LOCKED[0.00206694879700000],LUNC[0.000000002495700],NFT [3633519945847169274][1],NFT [4478803477779361941][1],NFT [5089136598252500600][1],USD[0.66325122858148602],USDT[0.0031469013903190] |
| 00459087 | APE[0.063610010000000000],APT[0.000000001840000000],BTC[0.00000000700000000],EMB[5.000000000000000000],ENS[0.001684650000000000],ETH[0.230000180632969],FTM[0.00000010000000000],SOL[0.00000009000000000],UNI[0.00000001000000000],USD[-0.0001703146258169],USDT[0.0031469013903190] |
| 00459088 | USDT[4.866204412000000000000000],USDT[0.000002464101] |
| 00459093 | ETH[0.0299474400000000000],ETHW[0.0299474400000000000],FTT[0.100971851122810000],USD[0.0002688780121589],USDT[0.0000001006064462] |
| 00459094 | ETH[0.000000001000000000],USDT[0.0506723750000000] |
| 00459095 | USD[0.00000000503089598] |
| 00459101 | 1INCH[0.3586675304785235],AAVE[0.0968616653086477],AMZN[36.000580020400000],AVAX[10.017367800000000],BABA[538.407752221926381],BCH[0.00016419468317369],BTC[36.3430239945051705],BYND[4.000200000000000],CGC[0.002780000000000000],COIN[1660.681989903420298],CVX[0.00805000000000000],DEFIBULL[37.289917375000000],DOGE[0.499476295981364],ETH[613.00617289236755141],ETHE[1207.50620250000000000],ETHW[0.44450407746948],EUR[60398.299000068393176945],EURT[3657.285000000000000],FTT[181.854230138423714],GBTC[1302.28771195000000000],GDX[60.2651092664373660],GDXJ[80.00000000000000000],GLD[107.266119939267670],GMEPRE[0.000000000870471],GOOGL[84.296145200000000],GOOGL.PRE[-0.000000001391100],HOOD[40.000200000000000],IBVOL[0.000000175000000000000],IEF[8.0000400000000000000],LINK[108201627523721],LTC[3.9501975855566550],LUNA2[0.53816445950000000],LUNA2_LOCKED[1.25577072000000000],LUNC[0.000692131251024],MATIC[221.708984467331622],MSTR[11.7151936250000000],NFLX[5.96005480000000000],NVDA[8.03836459753040000],PAXG[4.406531895000000000],PAXG[4.406531895000000000],PYPL[43.79937173337000000],SLV[466.866942880220878590],SOL[15.5495473339017717],STETH[4.1835156278465807],STGD[17.4625000000000000],SUSHI[0.005796823648000],TRX[1.00653297289210422],TSLA[0.01122978000000000],TSLAPRE[0.00000005002912900],TTWTR[0.000000001084788],UNR[0.097467055135000000],USD[304390.47569954262113100000000000],USTCIO.456082997956933],XAUT[125.4998585969965300],XAUTBULL[0.2000010050000000000],XRP[0.8172007577108961],ZM[2.0004666022830000] |
| 00459105 | USD[0.001420239581820000],USDT[0.00137024760614511] |
| 00459106 | MOB[18.4841500000000000],USD[3.166933000000000000] |
| 00459112 | ALCX[4.7092884900000000000],USD[0.00000004325843201],USDT[0.00000000018353075] |
| 00459114 | BULL[0.006938625910000],DOGEBEAR2021[0.000678700000000],ETH[-0.000480777222401],ETHBULL[0.000000001700000],ETHW[-0.000480777222401],FTT[0.02196776087919129],LINKBULL[1.225838923000000],SUSHIBULL[0.980850000000000],USD[5.753050591181441] |
| 00459115 | USD[64.564495233477709],USDT[0.000000066484162] |
| 00459119 | BCH[0.000000071000000],BNB[0.000000006972560],BNBBEAR[776350.000000000000000],BTC[0.00010001212577715],BULL[0.00000037000000],DEFIBULL[0.000290200000000],DOGEBEAR2021[0.000000004000000],ETH[0.00000134888720],ETHW[2.09244250345441138],FTT[26.628205452228528],ROOK[0.00000060000000],SOL[26.2735340954104877],USD[0.000000000965727830],USDC[7387.139247580000000],USDT[0.00000001864394350] |
| 00459122 | ETH[0.000000001000000000],LOOKS[0.749829170000000],USD[954.445780468129860],USDT[0.00000003860124] |
| 00459124 | MOB[12.70123095818597760] |
| 00459126 | BNB[0.000209400000000],COPE[0.318340000000000000],RAY[0.904420000000000],STEP[0.062890000000000],TRX[0.0003600000000000],USD[0.00973865712953934],USDT[0.00000007145127824] |
| 00459128 | ATLAS[2004.24619021000000000],AVAX[70.16015474000000000],DOGE[169.5400000000000000],FTM[2169.5960701000000000000],FTT[0.419508030000000],RAY[466.82175697000000000],SOL[0.008911315000000000],USD[5265.3200601144993014],USDT[0.00000001708960000] |
| 00459132 | USD[-0.422558533761741],XRP[3.22659841000000000] |
| 00459134 | ATOM[0.000000006000000000],BTC[0.000000005787353],DOGE[0.00000044955900],DOTE[0.00000020714900],ETH[0.000000304164000],ETHW[0.013215264940140],LUNA2[0.379589579000000],LUNA2_LOCKED[0.885709017600000],NFT [5210179298588954445][1],SOL[0.0136922400000000],TRX[0.0000001564498313],USD[0.000000054582751] |
| 00459135 | ETHBEAR[24203040.000000000000000000],TRX[0.0000300000000000],USDT[0.55429400000000000] |
| 00459137 | BNB[0.000000010000000000],BNBBULL[0.00038050000000],BTC[1375.24739920000000000],ETHBEAR[29000000.00000000000000000],ETHBULL[0.000815400000000],KSHIB[0.000000000000000],LTC[0.05972000000000000],TRX[0.55003700000000000],USD[0.00000012014267],USDT[0.000000000000000],283299901,XRPBEAR[85.00000000000000000],XRPBULL[1.009798.0000000000000000] |
| 00459139 | COPE[7.395956970000000],FTT[0.29914356000000000],GBP[1.048369182477640],LTC[0.168967702256700400],SOL[0.004209991474320],SRM[10.239729560000000],TRX[0.000006655427001],USD[0.01069060701820010],USDT[132.147138309886450] |
| 00459142 | FTT[0.00519020000000000],MATIC[0.00000004680000000],USD[0.00000009452378],USDT[0.00000009013631800] |
| 00459143 | DOGEBULL[447.000000000000000000],ETHBEAR[1163225.392093870000000000],ETHBULL[0.5290000000000000],THETABULL[3910.0000000000000000],USD[0.011056743990000000],USDT[2.38887909800027691] |
| 00459144 | ETH[0.000006260000000000],ETHBEAR[197639.96937871000000000],ETHW[0.000000260000000000],TRX[0.000004000000000],USD[0.5628955382100000],USDT[0.00000009130929] |
| 00459145 | MOB[0.899200000000000000],USD[0.000000820549694],USDT[0.000000005473864] |
| 00459150 | APT[0.74500000000000000],AURY[0.801672830000000],ETH[0.000371746000000],FTT[0.046841609478500],SOL[0.17908700000000000],USD[0.2752767646156513],USDT[5005.27139767119571117] |
| 00459151 | SOL[0.086590000000000000],USD[0.00537702700000000],USDT[0.0053141750000000] |
| 00459153 | BTC[0.00000043070513125],LEO[0.9553500000000000],USD[1.04301610500000000] |
| 00459154 | AUD[0.000000055609364],BTC[0.000002819425000000],FTT[0.12077963000000000],TRX[0.18928050000000000],USD[0.7130897758191281],USDT[0.3016054100000000] |
| 00459157 | BTC[0.000000185658642],ETH[0.000000092684423],FTT[0.019503022663313],USD[0.00119502782383969],USDT[0.010455646588419] |
| 00459158 | USD[0.0245336118000000] |
| 00459159 | USD[1.04517943592960000] |
| 00459161 | AAVE[0.000000008513308],AVAX[0.0000000120290400],BADGER[0.000000008500000],BNB[0.000000070684604],BNT[0.000000107000000],CEL[0.000000001065975],CRO[0.000000047163099],EUR[0.000000058692100],FTT[25.000000004876043],HXRO[0.00000000281889],BJ.JOE[0.000000009770965],LINA[0.00000006596740],LINK[0.00000010000000],MATIC[0.000000071992000],MOB[0.0000000000000],RAY[0.000000071911428],SNX[0.00000010000000],SOL[367.791927357605269],SPELL[0.00000004810534],SRMI[0.1032300898509639],SRM_LOCKED[5.59054289000000000],USD[5.55090340489417003],USDT[0.00000007599943] |
| 00459163 | USD[0.1808260960000000],USDT[0.004010133685336] |
| 00459164 | 1INCH[0.000000100000000],AAVE[0.000000100000000],ATLAS[0.000000030000000],BTC[0.0019952010000000],DOGE[0.000000064000000],ETH[0.000000100000000],FIDA[3.000000000000000],FTT[0.0047443166295097],GRT[20.996010000000000],KIN[0.000000067360000],NEAR[1.700000000000000],RAY[0.000000063521412],SHIB[0.000000082000000],SOL[0.00995061669041],SRM[0.0131482900000000],SRM[0.0471337300000000],STEPI[196.258732000000000],TRX[0.0000010080000000],USDI-26.51997573273220021],USDT[0.296227144605832S] |
| 00459165 | USD[0.0300901500000000] |
| 00459166 | FTT[0.067546575000000],MATH[0.07752400000000],TRX[0.0000020000000000],USDT[0.00000002023500] |
| 00459171 | BTC[0.000000100000000],USDT[2.0791314317905708] |
| 00459175 | USD[216.41939873000000000] |
| 00459177 | AAVE[0.000000000013127],ATOMBULL[2.000000000000000],BTC[0.000000009326148],ETH[0.055039570773280],ETHW[0.357607512745627],EUR[0.0503315500000000],MATIC[0.000000100000000],MOB[0.000000020459800],SOL[0.000001000000000],SUSH[47.630000000000000],USD[-10.79559180803937I],USDT[0.000000018594062],YFI[0.00000000619227000] |
| 00459178 | BNT[0.00000004427370],BTC[7.848395916129090],BULL[0.0000000280000000],CRV[0.0000001000000000],FTT[151.685588545240165],MTA[0.000000073878400],NFT [4845331824302886631][1],NFT [4935899566457551657][1],SOL[4.00000000000000],STEP[0.000000011437751I2],USDC[10233.2023525100000],USDT[1040.632003213149214S],YFI[0.00000000031047881,ZRX[0.00000000] |
| 00459182 | USD[30.0000000000000] |
| 00459185 | BTC[0.000000067555148],FTT[0.0000001000000000],USD[0.00226103854609141],USDT[0.00000007163305] |
| 00459186 | FTT[560.250131890000000],SRM[42.065353350000000],SRM_LOCKED[234.923998610000000],TRX[0.000040000000000],USD[0.0000000493085155],USDC[1202.4905500000000000],USDT[0.00000009710842S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0459188 | AAVE[0.00999430000000000],ALICE[0.09912600000000000],AL TBULL[26.00000000000000000],AVAX[0.00040887748507741],BAL[0.00988130000000000],BNBBULL[0.01499943000000000],BTC[0.00008011992908000],BULL[1.00429000000000000],BULL SHIT[82.99867000000000000],CEL[0.09855600000000000],CHR[0.97948000000000000],CHZ[1.38792438000000000],CRV[0.98620000000000000],DEFIBULL[210.00000000000000000],DOGE[0.98632000000000000],DOGEBULL[12.99962000000000000],DOT[0.09977200000000000],ENJ[0.20903929000000000],ETHBULL[1.03992020000000000],FTM[0.98442000000000000],GALA[9.98100000000000000],HNT[0.09992400000000000],LEO[0.09962000000000000],LINK[0.99967700000000000],LRC[0.99487000000000000],LTC[0.00997530000000000],MANA[0.39749289000000000],MATIC[0.99620000000000000],MIDBULL[7.00000000000000000],REN[0.99392000000000000],RSR[9.76630000000000000],SAND[0.99959029800000000],SXP[0.09300800000000000],TOMO[0.09906900000000000],USD[0.60221173668464495],USDT[0.00838786786645811,XRP[0.99886000000000000]]] |
| 0459190 | BTC[-0.00000001485960],FTT[0.00388228000000000],USD[7.21521088255448414],XRP[0.00000013609356600000] |
| 0459192 | BTC[0.00000087451394],USD[0.00000020148585461] |
| 0459194 | BNB[0.00000001758785375],BTC[0.00000000525491475],DOGE[0.00000000025700876],FTT[0.00000001000000000],SOL[0.00000002387914100000],USD[0.00065522092095559],USDT[0.00000000743043051] |
| 0459196 | FTT[0.00000007170220000],USD[0.00000012655978300],USDT[0.00000001607704710] |
| 0459197 | USD[0.00291400709997800] |
| 0459198 | AVAX[0.00000001000000000],BTC[3.49980006285454500],ETH[0.00000000088814150],USD[-48404.7494882390230752],USDT[0.00000003807539000] |
| 0459200 | ETH[0.00086268506778000],ETHW[0.00086268506778000],FTT[80.73534934683304650],GDX[11.63000000000000000],GDXJ[9.00000000000000000],GLD[2.58000000000000000],LINKBULL[0.00000002800000000],SLV[18.80000000000000000],USD[0.92633270375166570],USDT[0.00000007144407760] |
| 0459203 | LUA[0.0601010000000000000],TOMO[0.0109015000000000000],TRX[0.00000020000000000],USD[0.00000000925000000] |
| 0459206 | BULL[0.01308396400000000],DOGEBEAR2021[0.68766000000000000],USD[624.6909206075000000] |
| 0459207 | BNT[0.06600000000000000],FTT[0.08452509073458000],HXRO[0.95600000000000000],RAY[0.00376400000000000],RUNE[0.08914000000000000],SOL[0.09955120000000000],TRX[0.52360000000000000],USD[0.00000010241554800],USDT[0.26526778440974980] |
| 0459209 | BULL[0.01308396400000000],USD[624.6909206075000000] |
| 0459211 | ASD[132.40487234000000000],LINA[373.47371096000000000],MOB[1.10625903000000000],TRX[0.00000010000000000],USD[0.00000007462788900],USDT[0.00000001498758470] |
| 0459214 | AKRO[7300.0000000000000000],AUDIO[100.000000000000000000],AVAX[3.00002500000000000],BAO[1050000.0000000000000000],BLT[342.00096000000000000],CRO[150.00000000000000000],DOGE[1361.0000000000000000],DOT[278.80000000000000000],EDEN[71.00000000000000000],ETH[1.15000435000000000],ETHW[0.05000280500000000],FIDA[15.00075000000000000],FTM[2512.49077910000000000],FTT[174.39435967000000000],GARI[1000.00500000000000000],GOG[206.00103000000000000],HXRO[1369.97435000000000000],IMX[34.00017000000000000],KIN[2390000.0000000000000000],KNC[30.00000000000000000],LINA[4069.58348200000000000],LRC[102.00051000000000000],MATIC[2949.00204700000000000],MTA[137.01000000000000000],OXY[100.00000000000000000],RSR[9928.16990100000000000],SOL[16.30002500000000000],STEP[350.00000000000000000],STG[0.01005500000000000],SUSHI[10.00000000000000000],TRX[0.00079000000000000],UBXT[1000.02000000000000000],UBXT_LOCKED[58.58345169000000000],USDC[5565.00000000000000000],USDT[675.77597664871414720] |
| 0459215 | BTC[0.00179230886674427],EUR[0.00025917868861100],TRX[0.00000300000000000],USD[0.00001624954693700],USDT[0.00000000083369374] |
| 0459217 | COIN[0.00437719308000000],USD[0.00000007858419300] |
| 0459218 | ETH[0.00000004596186000],ETHW[0.05873307000000000],FTT[0.03245708152369400],GBP[-0.00128350005117980],LTC[0.00223004000000000],LUNA2[0.00496731184400000],LUNA2_LOCKED[0.01159039430000000],TRX[0.00001400000000000],USD[0.00000009890182000],USDT[0.49007800000000000],USTC[0.70314700000000000] |
| 0459223 | USD[0.00000000884204200] |
| 0459230 | USD[0.00435951300000000] |
| 0459231 | AURY[0.00000002000000000],BTC[0.00000015541461000],BULL[0.00000006000000000],ETH[0.00000001250000000],FTT[0.00000002176063550000],GOOGL[0.00000006000000000],GOOGLPRE[0.00000000028014090],RAY[0.00000008930000000],USD[0.78436606886481440],USDT[0.00000006408244190] |
| 0459232 | USD[7.6391037400000000] |
| 0459238 | BNB[0.00000000900000000],CEL[0.00500000000000000],USD[-0.14090530662336870],USDT[6.25735101429486590] |
| 0459239 | BTC[0.00000035000000000],ETH[0.00000006666263630],USD[-0.00009891106377420] |
| 0459241 | AVAX[0.00000006000000000],BNB[0.00000005100000000],BTC[0.00000001431206280],ETH[0.00000007141821900],ETHW[0.00000005987782000],EUR[0.00717493000000000],FTT[25.99283716638592640],SOL[0.00000000050000000],USD[0.00000000755105930],USDT[0.00000002300704140] |
| 0459243 | DOGE[0.71280000000000000],HXRO[0.27720000000000000],USD[0.00000002500000000],USDT[1.09172100254790160] |
| 0459244 | FTT[1.99962000000000000],USD[-0.06207086208771370],XRP[0.57702952000000000] |
| 0459251 | DOGE[0.17034000000000000],MAPS[10.43250000000000000],USD[0.28106277990860250],USDT[0.62090971185000000],XRP[0.59115400000000000] |
| 0459254 | AURY[80.97020000000000000],LINA[0.36800000000000000],LINA2[0.38131143860000000],LINA2_LOCKED[0.88972669000000000],LUNC[83031.36855600000000000],MAPS[0.98740000000000000],MER[0.41382100000000000],OKB[1.10000000000000000],OXY[0.86770000000000000],RAMP[0.81360000000000000],RAY[18600.20794322000000000],SOL[0.70081338000000000],TRX[0.00000900000000000],USD[0.00000001150000],USDT[0.00697924000000000] |
| 0459259 | BNB[0.00042298000000000],DOGEBULL[2.00000000000000000],ETHBEAR[22000000.0000000000000000],USD[1.41249867300000000],USDT[0.01473000000000000] |
| 0459261 | ALCX[0.00000001000000000],APE[0.00716350000000000],BADGER[0.00044400000000000],BTC[0.00000000469671103],ETH[0.00000000925201],ETHW[0.00000000982520],LDO[0.07298490000000000],LINK[0.00000001000000000],LOOKS[0.00050000000000000],NFT[559136524654821376]1,SOL[0.00000003110656411],SRM[0.24265801000000000],SRM_LOCKED[189.49639733000000000],SUSHI[0.02803235000000000],TRX[0.00000900000000000],USD[190.82982317900417031],USDT[0.00632000475875121],WBTC[0.00000000050000000] |
| 0459265 | USD[0.00013661627562741] |
| 0459266 | APT[0.10567312000000000],BADGER[0.00008800000000000],SGD[0.00000001283804800],TRX[0.00087000000000000],USD[-0.02442990961227631],USDT[-0.000000002971893400] |
| 0459267 | FTM[0.00138596000000000],TRX[0.00000200000000000],USD[-0.00005726785325601],USDT[0.00000000491375841] |
| 0459268 | BTC[0.00000001441226000],USD[0.00000001821169611],USDT[0.00000000062244626] |
| 0459269 | USD[30.00000000000000000] |
| 0459274 | BTC[0.00000000636101601],ETH[0.01300002992523780],ETHW[0.00000002992378],SPELL[0.00000006612000000],USD[6.02182637296999960000000000] |
| 0459275 | USD[0.00000009870825510],USDT[0.00000001679405200] |
| 0459276 | BNB[0.00991747063000000],BTC[0.01521937000000000],FTT[2.01099067000000000],NFT [354062629163393749]1,NFT [441752760016675058]1,NFT [497023138263307257]1,NFT [547381292237663404]1,NFT [575573471986841728]1,SOL[3.56597915000000000],USD[172.52542445000000000],USDT[0.33419000000000000] |
| 0459280 | ADABULL[0.00000003956324000],DOGEBULL[0.00000001045000000],FTT[0.00000000989736000],GME[35.548555260000000000],GMEPRE[-0.00000000411866618],LINKBULL[0.00000000450000000],SOL[0.00000001000000000],THETABULL[0.00000007216500000],USD[0.00000012352804380],USDT[0.00000001675256] |
| 0459281 | USD[0.22916326775000000] |
| 0459282 | USD[0.00001106690635300] |
| 0459284 | BTC[0.00008621000000000],LINK[5.99580000000000000],USD[1.06644069000000000] |
| 0459290 | BRZ[60.000000000000000000],USD[1.02206726344390180],USDT[0.00435149000000000] |
| 0459292 | FTT[0.00000003472000],USD[0.00000012301710],USDT[0.00000000033387536] |
| 0459295 | BAT[0.00000001000000000],BNB[-0.000103675062004],ETH[0.00865285082491],ETHW[0.008652850824912],USD[0.04867599515297080] |
| 0459296 | USD[0.12485730631373240] |
| 0459298 | BTC[-0.00000006404297],TRX[0.91319900000000000],USD[-0.04214312891631100] |
| 0459301 | USD[2.49503721837005970],USDT[0.00982981000000000] |
| 0459303 | USD[25.00000000000000000] |
| 0459307 | BTC[0.00000000005000000],USD[77.95937992070214000] |
| 0459308 | USD[1.39974694767600000] |
| 0459310 | BTC[0.00000003599009200],BULL[83.0910000000000000],FTT[0.01622223246515540],USD[0.00252108163566501],USDT[0.00000000099621697] |
| 0459311 | BTC[0.00049990500000000],USD[-4.48354052165138090] |
| 0459314 | LINK[-0.0936835941731480],USD[-1.46886356551634400],USDT[8.435404270000000000] |
| 0459318 | BNB[0.12516001000000000],CRO[9.69600000000000000],DOT[68.58164000000000000],ENJ[159.90940000000000000],ETH[0.00098980000000000],ETHW[0.00098980000000000],EUR[0.00000004239449600],HMT[0.97540000000000000],LINK[55.54370000000000000],LTC[0.00417565000000000],MANA[41.97060000000000000],TRX[0.00024000000000000],USD[1.34338792632301530],USDT[0.63140021805707690] |
| 0459321 | GME[0.00708000000000000],USD[566.24982838752580000],USDT[0.00033000000000000] |
| 0459322 | ADABULL[0.00000000800000000],BNBBULL[0.00000000770000000],BULL[0.00000000550000000],DOGEBULL[0.00000005746274400],ETH[0.00000000899520000],ETHBULL[0.00000001580057000],GRTBULL[0.00000009980883000],LINKBULL[0.00000004953339400],RUNE[0.00000006852749200],USD[0.0018318027232122200],USDT[0.00000009365485840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459324 | USD[0.000000000600000000] |
| 00459325 | SRM[0.6325424600000000],SRM_LOCKED[4.5298054900000000],USD[4.1446056412577768] |
| 00459329 | USD[0.0000000000000000] |
| 00459330 | BNB[0.000000016701000],BTC[0.0003100046036589],USD[0.8020066866222891],USDT[0.0000000011904427] |
| 00459332 | TRX[0.000010000000000],USD[0.2402555005000000] |
| 00459333 | AAPL[0.000000000998988],ADABULL[0.0000002861940000],ALGOBULL[4000.0000000169165304],AMC[0.0000000057348812],ASDBULL[0.0000000000000000],BADGER[0.00000000026000000],BOBA[0.4701218600000000],BTC[0.00000013130415],BULLSHIT[0.0000847400000000],COMPBULL[0.0043800000000000],DEFIBEAR[4.6009000000000000],DEFIBULL[0.0000008600000000],DKNG[0.0000000458794],DODO[0.0037954000000000],DOGE[0.0000000017918554],EOSBULL[5.0356000000000000],ETH[0.0000000090098047],ETHBEAR[75808.0000000000000000],ETHBULL[0.0000000000000000],FTT[0.1285798324084872],HT[0.0000000000504596],HTBULL[0.0055317700000000],LINKBULL[0.0078139000000000],LTC[0.0000000046000000],LUNA2[0.0653719718700000],LUNA2_LOCKED[0.1525346010000000],LUNC[-0.0000000350070751],MATIC[0.0000000633870],MEDIA[0.4900000000000000],OMG[0.0000000430283328],REEF[0.0000000079479329],RUNE[0.0000000096386],SKL[0.7956140000000000],SOL[8.3468531002506488],SRM[0.0125415600000000],SRM_LOCKED[0.0293269700000000],STMX[349.8200000000000000],SUSHI[0.00000000688026],SXPBULL[0.0028464230000000],TOMO[0.0000000035438144],TOMOBEAR2021[0.0005625300000000],UBXT[0.9431600000000000],UBXT_LOCKED[93.2037843500000000],USD[-3.7108710319294648],USDT[0.0014849958225033],USTC[0.0000000313817611],VETBEAR[177.2200000000000000],XLMBULL[0.0000804273400000],XRPBULL[0.7263010000000000],XRPD[0.0000070000000000],XTZBULL[880.1318742641809847] |
| 00459335 | BNB[0.0000000038371846],BTC[0.0000000021389014],CBSE[0.0000000037642800],ETH[0.0000001045428959],FTM[0.0000001755220291],FTT[0.0000027766525861],USD[0.0000217285465994],USDT[0.0000000021761104] |
| 00459337 | BTC[0.0000178720000000],USD[2.1376000000000000] |
| 00459339 | BTC[0.0000066340000000],FTT[25.0089863400000000],MER[4185.9664270000000000],TRX[0.0000100000000000],USD[115.7688828554610000],USDT[0.0074900000000000] |
| 00459340 | APT[0.0000000000000000],BTC[0.0000001717229590],ETH[0.0000001496127800],ETHW[0.0000000695647143],FTT[0.0000000096169784],MASK[10.5696238893480266],SOL[0.0000000000000000],USD[0.1062946806483295],USDT[0.0000000392710543] |
| 00459341 | USDT[0.0417621711695794] |
| 00459347 | USD[30.0000000000000000] |
| 00459354 | BTC[0.0000000010000000],DOT[0.0000000099000000],ETH[0.0000001011000000],LUNA2[0.0000040048000000],LUNA2_LOCKED[0.2126524114085465],USDT[0.0000000068900169] |
| 00459357 | BNB[0.0000000028615],BTC[0.0000000071197029],BULL[0.0000000075829200],COPE[0.0000000054855543],DEFIBULL[0.0000000705000000],DOGEBULL[0.0000003487850000],DYDX[0.0000000245109166],ETHBULL[0.0000000065000000],FTM[0.0000000052306400],FTT[0.0000000347522244],GMEPRE[0.0000000978410000],HT[0.0000000010000000],LUAL[0.0000000060000000],LTC[0.0000000004106984],SHIB[0.0000000981396600],SOL[0.0000001851587],SPELL[0.0000000010889304],SUSHI[0.0000000000000000],USDD[0.0000007850092482],USDT[0.0000000099540229] |
| 00459358 | CEL[0.0656508138939900],SLV[0.0198575700000000],USD[-0.2183360370718881],XRP[0.0000000065699545] |
| 00459359 | USD[0.0033550760000000] |
| 00459360 | BTC[0.0031800000000000] |
| 00459361 | BADGER[0.0095278500000000],MTA[0.9601000000000000],USD[0.0196841175617385],USDT[-0.0209741476521887] |
| 00459362 | MATH[4.7599599200000000],USD[23.8983634406000863] |
| 00459365 | BNB[0.0000040630929721],LTC[0.0000001000000000],RAY[0.0000097416393],SOL[0.0000001080254],SXP[0.0000000078715068],USD[265.8496789857546307],USDT[0.0000000154906851] |
| 00459366 | USD[890.8747859000000000] |
| 00459376 | USD[0.0000000064516705] |
| 00459377 | ETH[0.0002095800000000],ETHW[0.0002095800000000],USD[0.2327434985000000] |
| 00459380 | USD[0.0000000050710650],USD[0.0000001880867411] |
| 00459384 | LUNA2[0.0000000103732637],LUNA2_LOCKED[0.0000000242042819],LUNC[0.0022588032000000],TRX[0.0007820000000000],USD[-0.1270369413123944],USDT[2.3774200111722590] |
| 00459385 | USD[0.0000000000000000] |
| 00459389 | BNT[0.0217195230041107],BTC[0.0000000060000000],ETH[0.0000000150000000],FTT[0.0000000067620827],FXS[0.0738471500000000],LOOKS[0.8280021900000000],SNX[0.0100000100000000],USD[0.0000021820063805],USDT[0.0095760046000000] |
| 00459390 | BTC[0.0000863200000000],BULL[0.2372745200000000],ETHBULL[0.0000466000000000],USD[0.0000001527922],USDT[0.9107835900000000] |
| 00459392 | DMGBULL[1498.9500000000000000],USD[0.0554524549985948] |
| 00459395 | BTC[-0.0000111480995680],DOGE[4.9644000000000000],USD[2.2082358800323223],USDT[0.0053604793852476] |
| 00459400 | ETHBEAR[19212.0000000000000000],ETHBULL[0.0002737000000000],ETHW[0.0006576300000000],EUR[0.0000000557709541],LTC[0.0046000000000000],MATIC[0.5000000000000000],TONCOIN[0.0100000000000000],TRX[0.0002800000000000],USD[0.5055540171207769],USDT[0.0096398030072779] |
| 00459401 | ASD[0.0000000089960000],ATLAS[10709.9671196175000000],AURY[0.0000006320800000],BAO[660893.4365971400000000],BF_POINT[100.0000000000000000],BNB[0.0000000049877960],BOBA[65.8959086041288188],BTC[0.0000026700000000],CLV[534.7984707869829000],ETH[0.0000000000000000],FRONT[200.0000000000000000],FTT[50.2683189864369548],GODS[354.2000000000079442],HT[0.0403161448081703],KIN[577000.0000000000000000],LTC[0.0000000028361000],LUNA2[0.4759229759000000],LUNA2_LOCKED[1.1048694400000000],LUNC[10633.2300000000000000],MATICHALF[0.0000000510000000],MNGO[0.0000003805852000],MOB[94.4963500000000000],OXY[48.3164840000000000],POLIS[65.2068195854715870],RAY[0.0000002859150706],RNDR[18.4502371727600000],SHIB[0.0000000596577994],SLP[25430.2485997723040163],SLRS[1576.7077811582313599],SNY[162.5470036500000000],SOL[0.0000000454708088],SPELL[10.4700.0000000013400000],STEPN[13.8349454100000000],TRXISBB.0011070927175832],TULIP[9.2717788000000000],USD[0.1406615876549296],USDT[0.0000000014021508],USD[-0.0013267101234044] |
| 00459409 | COPE[0.1240129700000000],DOGEBULL[0.0000000874000000],FTT[0.0010321197791858],SOL[0.0000010000000000],STEP[0.0000001000000000],USD[-0.0013267101234044] |
| 00459410 | DOGEBEAR2021[0.0005198000000000],EUR[0.0000000065749456],FTT[0.0000000070635523],MAPS[0.0000005104000],TRX[0.0000010000000000],USD[0.0057691380715353],USDT[0.0000000004651920] |
| 00459422 | FTT[50.0004028800000000],USD[-0.0532873023417148],USDT[0.0000002105908440] |
| 00459423 | ETH[0.0005578450000000],ETHW[0.0005578450000000],USD[-0.4332760394731744] |
| 00459428 | USD[30.0000000000000000] |
| 00459429 | ADABULL[0.0000004037150000],ALGOBEAR[4325.9500000000000000],ALGOBULL[55.5741000000000000],BSVBULL[4184.1328000000000000],DOGEBULL[0.0015090492000000],EOSBULL[343.8384765000000000],KNCBULL[0.8038472400000000],LTCBULL[0.0053215500000000],MATICBULL[0.0061848000000000],SUSHIBULL[0.346727000.0000000],SXPBULL[13.8256697800000000],TRX[0.0000040000000000],TRXBULL[0.0052025000000000],USD[0.2176242538864071],USDT[0.8758040280503142],XTZBULL[0.0002681500000000] |
| 00459430 | AAVE[0.0434238600000000],AURY[0.2201986000000000],AXS[1.0009939000000000],BNB[0.4100000082740000],BRZ[0.0000000521156648],BTC[0.0023790069635199],DEFIBULL[0.0001691780000000],ENJ[0.2383620000000000],ETH[0.0502196375000000],ETHW[0.0502196375000000],FTM[1.0016639500000000],HNT[0.5998874800000000],KNC[3.9043960000000000],LINK[0.2615564000000000],MANA[1.2485950400000000],MBS[3.9077925700000000],PERP[0.3383645800000000],SAND[4.0622961200000000],SNX[0.6583314000000000],SOL[3.0450565100000000],SPELL[1477.2543455000000000],SUSHI[2.6333721000000000],UNI[0.3246968800000000],USD[96493770200048],USDT[2.09266831000000000],XRP[4.8361757200000000],YFI[0.0007088000000000] |
| 00459441 | AMPL[39.2482265752946464],AUDIO[0.9965900000000000],BCH[0.0009633990000000],BCHBULL[569.0915799000000000],BEAR[12702.7400000000000000],BNBBULL[0.0224346388500000],BTC[0.1587836281990434],BULL[0.4786588277150000],BVOL[0.0000000900000000],CHZ[39.7188000000000000],COMP[0.0002502070000000],CREAM[0.0666740000000000],DEFIBULL[0.0641720547500000],DOGE[2.7474900000000000],ETHBULL[0.0000954291500000],FIDA[0.9817600000000000],FTT[0.2991061586044848],KNC[0.4573700000000000],LINK[0.1971690000000000],LINKBULL[5.1365356000000000],LTCBEAR[0.9622685000000000],LTCBULL[57.8092614000000000],MID[0.0667400000000000],OXY[2.9646000000000000],PAXGBULL[0.0827045799170000],RUNE[0.5883530000000000],SOL[0.1432875700000000],SRM[239.9513600000000000],SUSHI[1.4903100000000000],SXP[0.0989740000000000],USD[-0.0971405000000000],USDT[0.0260492397277273],USDT[426.5713091504254158] |
| 00459443 | BTC[-0.0000000006141095],ETH[0.0000000600000000],FTT[0.0000002744840],SRM[8.7843426200000000],SRM_LOCKED[80.7957442200000000],TRX[0.0000020000000000],USD[3.6358766919171908],USDT[3.8899409861700505] |
| 00459444 | AMPL[0.0606384087173039],APE[0.1000000000000000],ATLAS[0.5574000000000000],AVAX[0.0001560000000000],AXS[0.3215000000000000],BCHBULL[0.3251250000000000],BTC[0.0000119916578755],DOGE[20.0000000000000000],ENJ[0.9626600000000000],ETH[0.0006732300000000],ETHW[1.0301094356007105],EUR[0.3689396034715893],FTT[0.0551829400000000],GBP[10994.6739328573029573],LRC[0.9999900000000000],LUNC[0.0000004553283],MTA[0.2229150000000000],NFT[0666664838569390391],[(LOKB[0.0333341099933793],SAND[0.0400000000000000],SOL[0.0113420000000000],USD[1.9601657448315693],USDT[0.0069195470370594],XRP[0.4324079142367229] |
| 00459446 | DA[0.0000000051407500],FTT[0.0000000997409],USD[0.0000000062157607] |
| 00459447 | USD[30.0000000000000000] |
| 00459448 | USD[0.0000000054178000],XLMBULL[0.0000984300000000] |
| 00459449 | FTT[0.0783797829035696],TRX[3.7936242600000000],USD[-0.0456963435733925],USDT[0.9524894227806387] |
| 00459452 | USD[30.0000000088017900] |
| 00459453 | DEFIBULL[0.0000000320000000],USD[9.9987133490000000],USDT[0.0000005797798671404] |
| 00459456 | AXS[396.8000000000000000],BTC[25.4991000000000000],ETH[339.4370000000000000],ETHW[339.4370000000000000],SOL[4563.6769860400000000],USD[-307646.0171843290143202] |
| 00459457 | FTT[0.0000000000664541],USD[0.0214269235356000],USD[10.4470755657911456],XRP[0.0000000063320000] |
| 00459459 | AMC[0.0396500000000000],APT[1.0000000000000000],BOBA[0.0421000000000000],BYND[0.0091250000000000],DOGE[0.3943000000000000],TRX[0.0000060000000000],USD[5.4243873840440000],USDT[0.0000000022500000] |
| 00459460 | AURY[0.0000001000000000],BF_POINT[300.0000000000000000],LUA[0.0000000045533730],RAY[0.0000001295766],USD[0.0000006592801162],USDT[0.0000013513927130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459462 | DOGE[0.137200000000000],USD[0.4609315275000000] |
| 00459464 | USD[539.7899969000000000] |
| 00459466 | ETH[1.878345350000000],ETHW[1.878345350000000],USD[0.0000048759538350] |
| 00459467 | CEL[287.195280000000000],ETH[0.384000000000000],ETHW[0.384000000000000],HXRO[203.959200000000000],IMX[39.394620000000000],SPELL[24197.640000000000000],USD[0.045243250000000],USDT[1278.439086000000000] |
| 00459468 | DOGE[10000.000000000000000],ETH[1.745000000000000],FTT[0.000024617975080.0],LUNA2[0.011710564160000.0],LUNA2_LOCKED[0.027324649700000],MATIC[8615.000000000000000],USD[1990.382156906619485.8],USDT[0.0000000010708824] |
| 00459469 | DOGE[5.000000000000000],ETH[0.000000018505000],GME[0.039440000000000],USD[0.4568435737145968] |
| 00459472 | BTC[0.000000011500000],FTT[0.080913725355698],TRX[0.000001000000000],USD[90.980453294239.6189],USDT[0.000000009143298],XRP[0.0000000253203 81] |
| 00459474 | USD[0.0218484200000000] |
| 00459477 | BTC[0.000209800000000],GBP[0.000000000075760],LUNA2[0.174096672000000],LUNA2_LOCKED[0.4062255680000000],LUNC[37909.916866599417430.4],SNX[0.0000000080411044],SOL[0.000000084410000],USD[3289.4145094436303808],USDT[0.0000000004145600] |
| 00459478 | BTC[-0.000014073111964.9],USD[30.000000000000000],USDT[0.7869988585000000] |
| 00459479 | BTC[0.000000005247500],IMX[0.025820000000000],USD[0.0127228128224720],USDT[0.0043428000000000] |
| 00459480 | USD[30.000000000000000] |
| 00459484 | FTT[0.039263200000000],TRX[0.623236770000000],USD[0.1452612352806 23],USDT[0.0008580753560428] |
| 00459485 | USD[0.5602064240550000],USDT[0.000000007014540 5] |
| 00459486 | ADABEAR[14997 1.5000000000000000],ALGOBEAR[149971.5000000000000000],ASDBEAR[149591.5000000000000000],ASDBULL[0.5815742960000000],BAO[1.000000000000000],BCHBULL[6.008417300000000],BNB[0.045405969129262 1],BNBBULL[2.000096988500000],BULL[0.0000579524050000],DOGEBEAR[154965800.000000000000000],DOGEBULL[0.0001499002500000],GST[5.790692560000000],KIN[1.000000000000000],LINKBEAR[499905.000000000000000],MATICBEAR[7994800 0.0000000000000000],SOL[0.035859520000000],SUSHIBEAR[68986.890000000000000],THETABEAR[39924.000000000000000],THETABULL[0.0000499905000000],TOMOBEAR[22990880.000000000000000],TRXI[31.991640000000000],TRXBEAR[499.905000000000000],USD[37.3516443011708268000000000],USDT[0.0789169600000000] |
| 00459487 | USD[1.0218525400000000] |
| 00459491 | BTC[0.000119643740000],DOGE[5.000000000000000],ETH[0.000620005000000],ETHW[0.000620000000000],EUR[0.000000020147000],FTT[0.081599100000000],LUA[0.046697200000000],USD[0.0000001183360.34],USDT[1.2876546689446039],YF[0.0000000010000000] |
| 00459498 | USD[30.000000000000000] |
| 00459500 | ATLAS[8.437075000000000],BNB[0.000000012227061],BTC[0.000000002463909],ETH[0.000000091594396],ETHW[0.000000091594396],EUR[0.000000006151538],EURT[0.000000010000000],LUNA2[0.000000438990015],LUNA2_LOCKED[0.000001024310035],SOL[0.000000100000000],USD[0.0603145551934054],USDT[0.0000000002056457] |
| 00459501 | FTT[0.097729500000000],TRX[0.400000000000000],USD[0.000000149076886],USDT[0.0000000049077000] |
| 00459502 | USD[40.8650172182850000] |
| 00459503 | USD[0.000000008649740 0] |
| 00459505 | BTC[0.000000005204785 1],DOGEBEAR[229981559782.9950135500000000],USD[0.2588593246012794] |
| 00459507 | AURY[995.000000000000000],BTC[0.000000004050000],ETH[0.000001000000000],FTT[0.468873017663874 4],OMG[0.000000005969000],USD[15140.3524237963048301] |
| 00459510 | AAPL[0.000000038181700],AMZN[0.000000200000000],AMZNPRE[0.000000010181200],ARKK[0.000000005220200],BTC[0.000000005127996],ETH[0.000000039836600],FB[0.000000058384200],FTT[0.000000080374299],GOOGL[0.000001700000000],GOOGLPRE[-0.000000001664300],SPY[0.000000075150998],USD[232.957852678549954 5],USDT[0.000000003744350] |
| 00459511 | BNB[0.000000010000000],BTC[0.000000004103290 0],SOL[0.000000010000000],TRX[0.000000050477047],USD[0.0019657621291809],USDT[0.000000066813885],XRP[-0.0000000006367096] |
| 00459512 | USD[20.000000000000000] |
| 00459515 | ETH[0.000003040000000],RAY[0.776600000000000],SOL[0.000000083527450],USD[8.1418728039038716] |
| 00459517 | NFT [346346843004245628][1],NFT [373547539756008835][1],NFT [462375046558076640][1],NFT [521678449195778377][1],NFT [547788455940035814][1],RAY[0.969800000000000],TRX[0.000020000000000],USD[0.0000000158092088] |
| 00459519 | BTC[0.000005104500023 2],ETH[0.000000068503985],FTT[0.001162895826000 0],USD[-0.0010629604012011],XRP[0.000000017618519] |
| 00459522 | USD[0.000000021866675],USDT[0.000000014612647] |
| 00459523 | FTT[3.859878060000000],USD[0.000000016996908 1] |
| 00459526 | AURY[3.000000000000000],BNB[0.019500000000000],USD[4.3468877470000000] |
| 00459527 | AVAX[0.027300000000000],BTC[0.000094280000000],FTT[0.097139655796 3667],LUNA2[0.492163507700000],LUNA2_LOCKED[1.148381518000000],STEP[0.041380000000000],TRX[0.000001000000000],USD[0.2853663918568328],USDT[0.0000000025617000] |
| 00459530 | BEAR[9.530700000000000],BULL[0.000000656005000],DOGE[0.000000026878628],FTT[0.000000054687196],SUN[0.000005340000000],TRY[0.000000091479579],USD[0.000000061310490],USDC[240.2980327200000000] |
| 00459531 | BTC[0.000001450000000],USD[-0.0015225127816404] |
| 00459532 | BTC[0.000000058784208],USD[249.176681543707587 4],XRP[0.000000011220456 5] |
| 00459534 | ETH[0.000000015975164],ETHW[0.000000038933136],FTT[0.0022731046592000],USD[-0.0041553714768627],USDT[0.000000031084151] |
| 00459535 | AMPL[0.000000003235825],BCH[0.000000005000000],BTC[0.000000113021058],BVOL[0.000000004000000],DEFIBULL[0.000000167500000],ETH[0.000159705048924],ETHW[0.000159650000000],FTT[0.1227387100000000],MKR[0.000000050000000],NFT [510319775444740994][1],SRM[0.005602980000000],STEP[0.000000200000000],SUSHI[0.019010000000000],THETABULL[0.000000083000000],USD[4.4742040521810892],USDT[0.000000015702500] |
| 00459536 | TRX[3.000000000000000] |
| 00459537 | USD[0.0018179698960451],USDT[0.000000009118750 0] |
| 00459547 | CEL[0.093334000000000],FTT[0.000000040531445],LUNA2[0.006057963406000],LUNA2_LOCKED[0.045778747213071 3],USD[0.000000009500000],USTC[0.8575340000000000] |
| 00459548 | BTC[0.081867870000000],CEL[0.373786820000000],EUR[608.075081970044000],PAXG[7.352329240000000],USD[4875.3070804782000000],USDT[0.0091000000000000] |
| 00459549 | CONV[0.000000004729119],ETH[0.000000040000000],FTT[0.000000900000000],IBVOL[0.000000003000000],SOL[0.000000019690012],USD[0.0075935501762184] |
| 00459552 | BTC[0.000537900000000],FTT[0.000000535100750],KIN[1.000000000000000],USD[0.0001770313176119],USDT[0.000000050000000] |
| 00459554 | ETH[0.000669880000000],ETHW[0.000669980000000],USDT[3.8222423070000000] |
| 00459558 | LOOKS[1997.600400000000000],USD[0.5000000000000000] |
| 00459561 | ETH[0.000000005356160],FTT[0.0022136695775348],SOL[0.000000083105260],USD[0.0002288842901529],USDT[0.0046082866000000] |
| 00459566 | USD[0.0000024664393186] |
| 00459570 | DOGE[2.000000000000000],GME[0.0361720000000000],USD[0.0000000803353341],USDT[0.000000056975566],XRP[0.9286000000000000] |
| 00459571 | AMPL[0.000000026809902],SUN_OLD[-0.000000040000000],USD[0.431002991376167 8],USDT[0.000000000064258801],WRX[2563.5795040000000000] |
| 00459572 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],ETH[0.020018870000000],ETHW[0.000360310000000],FTT[0.0054076600000000],GENE[0.370000000000000],KIN[7.000000000000000],TRX[0.726507800000000],UBXT[1.000000000000000],USD[0.0652264334441107],USDT[125.9413256738496297] |
| 00459574 | BAO[533644.890000000000000],USD[2.731629380000000],USDT[0.0000000069258 04] |
| 00459575 | ETHBEAR[62758.238000000000000],USD[7.0672800000000000] |
| 00459576 | FTT[0.2845272300000000],USD[0.000000019201418] |
| 00459580 | GME[4.000000000000000],SOL[0.000000099851104],USD[0.0000003216538823] |
| 00459582 | BTC[0.000000021997500],SOL[0.000000026131289],TRX[0.000002000000000],USD[-0.0016204834305932],USDT[0.0059850118599250] |
| 00459584 | AMC[0.015066280000000],USD[0.000000402969475],USDT[0.000000006906560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00459585 | ALPHA[0.00850000000000000],ASD[0.0686822991493567],AURY[0.311296980000000000],BTC[-0.000000000000000],CBSE[0.000000000000000],CHZ[0.00290000000000000],COIN[0.0000000001240000000],ETH[0.000000015599804 11],LUNA2[42.00336350000000000],LUNA2_LOCKED[98.0071481600000000],NFT [467459964358820700/1],POL[65.0340858200000000],SOL[0.0042960000000000],SRM[23.4534617100000000],SRM_LOCKED[100.167431790000000000],SXP[0.08798400000000000],TRX[0.00031200000000000],USD[6.300083587733775],USDT[0.000000172359839],USTC[0.00000000892045000] |
| 00459586 | BTC[0.0104804600000000],USD[30.5651279400000000] |
| 00459587 | AMPL[0.000000016156140],AVAX[0.00000007334895],BNB[0.0000000009388968],DAI[0.000000010531726],MKR[0.000000005000000],SOL[0.0000000070520000],USD[0.00000000832951],USDT[0.000000033595932] |
| 00459589 | BTC[0.0037606258240000],XRP[29.9838500000000000] |
| 00459590 | DOT[49.9000000000000000] |
| 00459591 | BTC[0.0161975404212400],ETH[0.000000035204568],ETHW[0.0000000081949400],FTT[25.075190150000000],MOB[4.4988030000000000],SRM[0.0216763800000000],SRM_LOCKED[5.6918067000000000],USD[0.0133958886044494],USDT[0.000000056139180] |
| 00459593 | TRX[0.0000010000000000],USD[0.7909278600000000],USD[0.0042620155000000] |
| 00459596 | CRV[0.5929688800000000],USD[0.0000000027545659],USDT[0.0000000002732960] |
| 00459597 | TONCOIN[199.9620000000000000],USD[0.0000001754175450],USDT[0.000000014417174] |
| 00459598 | BIT[0.3498466400000000],BNB[0.0071928535619500],BTC[0.0996285671759900],CEL[0.000000037452932],COMP[0.000000020000000],DOGE[0.9148892356406700],ETH[0.3331439584383200],ETHW[0.3329386376644643],FTT[0.0969687435836509],LUNA2_LOCKED[0.000000018760140 1],LUNC[0.0017507368330300],MATIC[0.00000000 1923620 0],PSG[0.9981950000000000],SUSHI[0.0473831107291200],USD[84.8530000310774461],USDCT[2.10723897929614 20] |
| 00459599 | ADABULL[0.000000020000000],AVAX[0.000000036250000],DOGEBULL[0.00000005000000],ETH[0.0000000020418200],ETHW[0.0000000070158383],THETABULL[0.00000000 18200000] |
| 00459600 | ADABULL[0.0000000685000000],AVAX[0.000000019833958],BNBBULL[0.000000004000000],BULL[0.0000008900000000],DOGEBULL[0.000000050000000],ETH[0.00000002000000],ETHBULL[0.00000002000000],FTT[0.4860980859266595],GRTBULL[0.000000004000000],IMX[0.0741290000000000],LOOKS[0.000000100000000],MAT ICBULL[0.00000000400000],THETABULL[0.000000009800000],USD[0.00166818387179 06],USDT[0.000000079854750] |
| 00459601 | BNBBULL[0.000001231200000],BULL[0.0000000100000000],EOSBULL[0.786360000000000],FIL[0.000000030000000],LINKBULL[0.0144456600000000],LTCBULL[0.0073240000000000],USD[0.1640680000000000],USDT[0.000000035000000] |
| 00459606 | BTC[0.000000010000000],USD[9.8138916837243238] |
| 00459607 | AAVE[0.000000048853663],BTC[0.00000073565587],CHZ[0.000000006420000],CRV[0.000000095689478],DOGE[0.000000091236748],ETH[0.00000006626249],FTM[0.000000040000000],FTT[0.0056043561670394],OXY[0.000000028600000],USD[-0.0061791957690052],USDT[0.000000605031 27] |
| 00459609 | BTC[0.00000260000000000],USD[-0.0007689732902075] |
| 00459612 | AMC[6.1984009300000000],BTC[0.000000027402570],DOGE[600.0000000369680069],ETH[0.0000000107015215],GME[40.00000002000000],GMEPRE[0.000000049012000],SHIB[2832205.1033310966000000],USD[37.1904055860742861],USDT[0.00000008115383 4] |
| 00459613 | BTC[0.000000207200000],DOGEBULL[0.000000687625000],USD[0.1100579965505646],USDT[0.000000072710272] |
| 00459614 | BTC[0.0478363697665750],SOL[0.010753000000000],USD[1.5933567901500000],USDT[0.0000000059432307] |
| 00459616 | BNB[0.0000000021886 63],USD[-90.3351835113982883],USDT[98.6622781072651340] |
| 00459617 | BTC[0.0000000084251700],FTT[0.000000009329257],LUNA2_LOCKED[0.000000018023389],LUNC[0.0016819800000000],USD[71.8836093746392881],USDT[0.000000107437782],XRP[-0.000000401941 6182] |
| 00459620 | ETH[0.0000000088899521],USD[0.191036016500000000] |
| 00459625 | BTC[0.0000026807183327],ETH[0.0079332595613000],ETHW[0.0007894989997100],FTT[16.1507313080000000],TRX[0.0793663904428600],USD[0.2860802048890000] |
| 00459627 | BRZ[0.00080880000000000],DOGE[0.0000000008720729],FTT[0.08740000000000000],LTC[0.00000001848440 8],POL[0.88377286000000000],USD[0.00000010159654 7],USDT[0.000000041409904 3] |
| 00459629 | DOGE[1.000000000000000],FTT[0.0000000084548000],LUNA2[3.8319688300000000],LUNA2_LOCKED[8.5634593930000000],LUNC[0.700000000000000],TRX[0.000002000000000],USD[1.591041146227 1875],USDT[0.85171603455 43289] |
| 00459634 | AAVE[0.006034850000000000],ADABULL[0.000000025000000],AKRO[0.0690150000000000],BTC[0.000201705997987],COPE[0.880400000000000],DOGEBULL[0.000000008000000],ETH[0.0029269115856071],ETHW[0.0029269115856071],FTT[0.0132485300530000],LRC[0.0827000000000000],LUA[0.05565400000000000],MATIC[4.37510000 0000000],OKB[0.00112250000000000],OXY[0.64000000000000],SHIB[95296.0000000000000],SOL[0.0174857200000000],SRM[20.5138547100000000],SRM_LOCKED[96.3661452900000000],USD[5.9139293824362509],USDT[0.000000074032662],XRP[0.608800000000000 0] |
| 00459637 | POL[93.077800000000000],USD[0.824272787601454],USDT[0.0000000075892512] |
| 00459639 | BTC[0.0000000210000000],DAI[0.000000023776836],DOGEBEAR[2810130020.0000000000000000],ETH[-0.0000000062941340],FTT[0.001150480797248 1],GBP[0.000000000982222],SOL[0.000000031000000],USD[0.6473237759678441],USDT[0.000000012743752] |
| 00459641 | ETHW[19.9962000000000000],LINA[1880.0000000000000000],LUNA2[45.9237810100000000],LUNA2_LOCKED[107.1554890000000000],LUNC[1000000.0015659000000000],SHIB[99981.0000000000000000],SOL[9.7255294096576922],USD[3809.0146237031166233],USDC[38686.1158000500000000],USDT[0.000010367384176] |
| 00459645 | AGLD[0.0221400000000000],BUSD[100.0000000000000000],CITY[0.0021350000000000],ETH[0.000001000000000],FTT[0.0000000184844408],POLIS[0.8837728600000000],USD[0.0000000010159654 7],USDT[60.7571349000000000],LUNA2[7.0645415620000000],LUNA2_LOCKED[16.4839303252637636],LUNC[0.0061526500000000],MEDIA[0.0073390000000000],MOB[0.0017000000000000],NFT [379826067891119617/1],SLRS[0.0703650000000000],SNY[0.3333300000000000],SPA[0.2288000000000000],SRM[11.0636137600000000],SRM_LOCKED[123.1512522600000000],TRX[0.2594400000000000],USD[1419.0437408098420319],USDT[8074.8365351074353980],USTC[1000.0200000000000000] |
| 00459649 | USD[0.0000000008935805] |
| 00459651 | ADABULL[0.0502277029000000],BALBULL[243.6000000000000000],BCHBULL[0.4953423000000000],BEAR[300.5317000000000000],BNBBULL[0.0855000000000000],BSVBULL[44.4501000000000000],BTC[0.0074822545000000],BULL[0.0000625485900000],DEFIBULL[0.9610000000000000],DENT[99958.9535000000000000],DOGEBULL[4.199 0000000000000],EOSBULL[10.9553800000000000],ETHBULL[0.1296266543500000],GRTBULL[165.6000000000000000],PUNDIX[0.0688460000000000],THETABULL[0.3054978400000000],TRX[0.3784061913632876000000000],USDT[1999.2000000016628160],VETBULL[30.5900000000000000],XLMBULL[19.210 0000000000000] |
| 00459653 | ATOMBULL[28.0882417463852432],ETH[0.0000000017709600],ETHBULL[0.000000075000000],MATICBEAR2021[0.0000000029663624],SXPBULL[0.000000003051116],USD[0.2012144826093593],USDT[0.000036489439094],XRPBULL[0.0000000092654175] |
| 00459654 | EUR[0.000000007078764],FTT[0.0086991668957604],USD[0.000000129359796],USDT[0.0000000039136948] |
| 00459655 | EUR[0.000000011852800],SOL[0.000000010000000],USD[0.0056091722901155],USDT[0.4061471950449048] |
| 00459659 | DOGE[0.000000040000000],ETH[0.0006702038000000],ETHW[0.0006702038000000],FTT[25.4902462500000000],TRX[1.8387952000000000],USD[44240.6599567343599624] |
| 00459661 | BTC[0.6123405674572600],ETH[0.0002367491691800],ETHW[0.0002367361450018],EUR[0.000000008522800],FTT[200.5591533856379962],SRM[30.0396549700000000],SRM_LOCKED[147.7676500100000000],USD[867.7563850959658257],USDT[0.000000103068212] |
| 00459663 | SHIB[0.000000005866000],USD[0.0089540068713] |
| 00459671 | AAVE[0.0075620919387226],ALPHA[0.0000000029350000],ASD[0.0967760000000000],BNB[0.0000000092293266],BTC[0.0000459200000000],DOGE[0.0000000012706594],ETH[0.0000000055425200],FTT[0.0361500000000000],MATIC[0.000000005605273 4],RSR[0.0000000020445280],SOL[0.0022130092388772],SPELL[86.3000000023436336],SRM[0.648400007745105 3],USD[0.443163353149660 0],USDT[0.0000000077978196],XRP[0.5723703243757170] |
| 00459672 | CEL[0.0139000000000000],TRX[0.0000300000000000],USD[0.0432398739955038] |
| 00459675 | ASD[0.090480000000000],USD[3.1685359846156737],USDT[0.0000000249991947] |
| 00459679 | FTT[0.0555878305991730],USD[1.354812977371 5970] |
| 00459681 | BNB[0.000000005867150],ETH[0.0000000043312951],ETHBULL[0.000000005900000],TRX[-0.003680838132327],USD[0.000001438245272 5],USDT[0.0000192237630515] |
| 00459683 | USD[0.000001166432 0],USDT[0.000895540086713] |
| 00459685 | ALGOBULL[47.8355000000000000],BAL[0.0076335500000000],BAND[0.0501060000000000],ETH[0.0000000067512439],FTM[16.9201456776565900],GRTBULL[0.0006789320000000],SUSHI[0.5219357282515000],USD[0.0012000465979700],USDT[45.9527054070000000] |
| 00459704 | SOL[8.8475372015011386],USDT[9.7966017934643848] |
| 00459705 | ALCX[0.000000009700000],AVAX[0.000000093845553],BCH[0.0000000091520939],BNB[0.000000086228735],BTC[0.000000090867461],COPE[0.000000090380935],DOGE[0.000000638187700],ETH[0.0027494551407655],ETHW[0.0027493893573324],FTT[0.000000077565941],LTC[0.000000096441040],MATIC[0.000000097350242],SOL[0.000000023069627 5],USD[0.000000024237544 51],USDT[0.000000180953693],VFI[0.000000007500000] |
| 00459709 | DMG[0.0439975000000000],MTA[0.9973400000000000],THETABULL[-0.000000028990000],USD[23.1172713503294638],USDT[0.000000026250000],VETBULL[0.000000004000000] |
| 00459710 | BTC[0.0000563671330411],ETH[0.0013365000000000],LTC[0.0050000000000000],TRX[0.1851010000000000],USD[0.3657869400000000] |
| 00459711 | RAY[3243.8215000000000000],USD[2.2581000000000000] |
| 00459716 | USD[0.0001120275000000] |
| 00459717 | GME[0.0175040000000000],USD[0.0296651300000000] |
| 00459720 | USD[0.0008561609299992] |
| 00459724 | BTC[0.0017864400000000],USD[32.0672245952500000] |
| 00459725 | FTT[0.0047277100000000],TRX[0.000002000000000],USD[-0.0000000204402670],USDT[0.0000000161337278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459728 | AAVE[0.000000003789560],AKRO[0.000000006898042],ALPHA[0.000000009664175],AMPL[0.000000008771998],ASD[0.000000007748380],BAL[0.000000115356175],BAND[0.000000082369440],BAO[0.000000007892976],BAT[0.000000030838167],BCH[0.000000089156828],BNB[0.000000084059246],BTC[0.000000089464364],CHZ[0.000000070890558],DAI[0.000000176000000],CRO[0.000000010000000,FTT[0.000000003158372],DMG[0.000000013258126],DOGE[0.000000007546824],ENJ[0.000000009660656656493],ETH[0.0000000090785542],FIDA[0.000000005959831... |
| 00459729 | BTC[0.000000026000000],FTT[0.000000009181828?],LUNA2[0.001420368315000],LUNA2_LOCKED[0.003314192734000],USD[5.984766096497729],USDT[0.000000000271657],USTC[0.201060000000000] |
| 00459730 | TRX[0.468937000000000],USD[0.330503329750000] |
| 00459733 | USD[0.224825599130794],XRP[76.985370004068000] |
| 00459735 | BTC[0.001041275329020000],FTT[6.594582000000000],USD[0.852200000000000] |
| 00459736 | BTC[0.140904687740800],COPE[78.947465000000000],ETH[0.000000100000000],FTT[36.376354001895776],RAY[104.984072030000000],SNX[13.983221607000000],SOL[38.639814600000000],SRM[214.032867260000000],SRM_LOCKED[4.638472960000000],TRX[0.000054000000000],USD[5362.121611371887467],USDT[0.000002147449 18] |
| 00459742 | MOBI[21.983900000000000],USD[16.604000000000000] |
| 00459744 | AURY[0.900000400000000],BOBA[33.888025690000000],CHZ[6.678800000000000],CRO[20.642968850000000],DAI[0.000000046112928],ETH[0.000000461129285],MTA[59.953812169920050],NFT (37323908933370425631[LOMG[0.000000045188216],TRX[0.000082000000000],USD[0.000000327666708],USDT[0.000021992276948] |
| 00459745 | AMPL[0.000000000611588],AUDIO[2462.998736500000000],BL T[462.000000000000000],BTC[0.00228205700000000],CHZ[8.306910000000000],ENS[5.000000000000000],FTM[537.000000000000000],FTT[38.194881400000000],HNT[166.000000000000000],LTC[10.009991600000000],MATIC[500.000000000000000],OXY[0.12818500 000000000],RAY[33.616887620000000],SHIB[19291913.6000000000000000],SOL[11.280991380000000],SRM[346.866843550000000],SRM_LOCKED[0.572704510000000],STG[162.000000000000000],UMEE[7820.000000000000000],UNI[0.050000000000000],USD[307.314748450873049000000000] |
| 00459747 | ATLAS[9.000000000000000],FTT[0.083078639082684],SOL[0.007062177000000],SRM[0.012097640000000],SRM_LOCKED[0.045889960000000],USD[0.844968547747720 19],USDT[0.000000032868831] |
| 00459748 | USDT[0.000000070931550] |
| 00459749 | BNB[0.002500000000000],USD[0.002160487493346 7],USDT[0.000000058000000] |
| 00459751 | USD[0.000000109839320] |
| 00459752 | EUR[5000.000000000000000] |
| 00459756 | BOBA[0.070700000000000],COPE[0.954780000000000],RUNE[10.000000000000000],SOL[0.640000000000000],USD[0.350823145691752] |
| 00459757 | FTM[0.451540000000000],TRX[0.000001000000000],USD[2.853192438420030],USDT[0.000000011708782 7] |
| 00459759 | ETH[0.000348800000000],ETHW[0.008348803022729],SOL[0.006400280000000],USD[0.001936583650000],USDT[4161.206983207500000] |
| 00459761 | DOGE[5.000000000000000],USD[0.000000004744189 1],VETBULL[0.000079000000000],XRP[0.000000013787000] |
| 00459762 | BCH[0.000000046832500],KIN[429714.050000000000000],USD[0.000000008530594],USDT[0.000000077225104] |
| 00459765 | DOGE[7623.000000000000000],ETH[0.087833400000000],ETHW[0.087833400000000],SOL[29.979000000000000],USD[0.172397456300000] |
| 00459766 | BTC[0.000000078800000],FTT[0.000000010000000],USD[625.458672714819656],XAUT[0.000000056000000] |
| 00459769 | ATLAS[1160.000000000000000],BTC[0.000385088012700],ENJ[156.976914000000000],FTT[8.087678954715736?],OXY[149.955400000000000],RAY[85.306369960000000],SOL[100.219597330000000],SRM[248.840287910000000],SRM_LOCKED[1.830461070000000],USD[0.14458031319300000],USDT[0.000000072403576] |
| 00459772 | AVAX[0.096388069842708 3],BABA[0.000000097144993],BNB[0.005562360000000],BTC[0.007498800000000],CBSE[0.000000021125573],COIN[0.000000000212604],DOGE[0.999987119851788 9],ETH[0.000187900000000],ETHW[0.000187900000000],FTM[99.981400000000000],FTT[0.099582000000000],GENE[9.981000000000000],GMT[200.944710000000000],GRT[2200.620000000000000],LINK[0.077200000000000],LUNA2[0.001836602219000],LUNA2_LOCKED[0.004285405178000],LUNC[39.992400000000000],MAPS[99.981000000000000],MATIC[8.826632590000000],NEAR[34.993350000000000],NFT (318224386354672285),LNFT (3200717123842141461),NFT (413854478387077805),NFT (507348181560961560),SOL[0.949028327678305],TRX[51.221255000000000],USD[-283.973964521843451],USDT[0.000000085894984] |
| 00459773 | BULL[0.000000005600000],ETHBULL[0.000000004000000],FTT[3.797945680000000],SHIB[79922.400000000000000],SOL[4.085753340000000],SUSHIBULL[490000.000000000000000],SXPBULL[71.057086462000000],USD[9.943588376596928],USDT[0.000000054349234] |
| 00459778 | USD[0.000000082549522] |
| 00459780 | BTC[0.000000356087772],DAI[0.000000030000000],DOGE[0.198919620332151],MKR[0.000925520000000],USD[0.760193074014138 1],USDT[0.000000074500000],WBTC[0.000037462681126] |
| 00459781 | BEAR[976.200000000000000],DYDX[0.017340000000000],EDEN[0.038440000000000],ETH[0.000527120000000],ETHW[0.000527120000000],FTT[0.027453620375618],LUNA2_LOCKED[0.015359192210000],LUNC[0.286490000000000],RNDR[0.084060000000000],SRM[0.411114000000000],TRX[0.000781000000000],USD[0.077821776344400],USDT[0.71342633750000000],USTC[0.931600000000000],XRP[0.76611925000000000] |
| 00459786 | ETH[0.000000024516476],LUNA2[6.595309825000000],LUNA2_LOCKED[15.380056260000000],SOL[0.000000026481520],USD[0.000000050247446],USDT[0.000000063983214 3] |
| 00459787 | BTC[0.000000023268208],ETH[0.000496790377429],ETHBULL[0.000000100000000],ETHW[0.000496624216013],FTT[0.000000159047170],USD[13.060586080795547],USDT[2.581877621262200],WAVES[0.102240810000000] |
| 00459788 | APHA[0.060850000000000],BTC[0.000000009000000],DOGE[1276.884491313169819 9],DOGEBEAR202[0.000000030000000],DOGEBULL[0.000000001050000],ETHBULL[0.000000099500000],GME[0.000000030000000],GMEPRE[-0.000000032878669],USD[0.034321449084958] |
| 00459789 | ALGOBEAR[2398320 0.000000000000000],BTC[0.000001260000000],DOGE[0.000000007534100],ETHBEAR[0.000000100000000],LINKBEAR[0.000000040000000],LINKBULL[60.838746050000000],SXPBEAR[1249125.000000000000000],TOMOBEAR[60452633.402999800000000],USD[0.000000148189220],USDT[0.000000001420177] |
| 00459790 | USD[0.087299080000000] |
| 00459791 | USD[44.175245556145822 6],USDT[11.512553330000000] |
| 00459794 | USD[-0.000110074964984],USDT[0.009499258608275 0],XRP[0.005496843938854 8] |
| 00459795 | TRX[0.000001000000000],USD[0.000002303817 8016] |
| 00459796 | GOG[0.235641900000000],USD[1.281855452871 9295],USDT[0.005093805952 6680] |
| 00459802 | ADABULL[0.000000001000000],BNBBULL[-0.000000003000000],BNTD.345414975202 6369],BTC[0.000019465865000],ETH[0.000219020000000],ETHBULL[0.000000090000000],ETHW[0.000219200000000],FTT[0.027410000000000],HT[0.001840000000000],LINK[0.091550000000000],MATIC[3.151012575000000],MOB[0.000000047386100],RAY[0.049400000000000],SOL[0.010000000000000],TOMO[0.082303767659750 5],USD[1136.609776328899 4755],USDT[0.000000009060097] |
| 00459803 | USD[0.014793130000000] |
| 00459807 | USD[0.000000115898917] |
| 00459808 | USD[0.027319389647 3362],USDT[0.000000032716820] |
| 00459810 | BTC[0.000000096870824],SOL[1.330456558424212],USD[0.000002067405937 7] |
| 00459811 | USD[0.000000137170670],USDT[16.260752599590 2313] |
| 00459813 | USD[0.322900350012475 8],USDT[0.071699880000000] |
| 00459814 | USD[0.044553930593400 0],USDT[1.087209000000000] |
| 00459815 | BTC[0.000046763905000],ETH[0.006000000000000],FTT[0.061745819263510 3],SUSHI[0.000000100000000],USD[0.0958424459361300] |
| 00459818 | ETH[0.000000100000000],STEP[0.000000058000000],USD[0.000000047982293 0] |
| 00459819 | BTC[0.000000100000000],USD[0.373402090500000] |
| 00459824 | BAND[0.000000013320000],BTC[0.005200000089056],DOT[10.200000000000000],FTT[3.900224039651432 0],IMX[39.100000000000000],LRC[105.000000000000000],LTC[0.000000027000000],MANA[152.000000000000000],MATIC[140.000000000000000],RAY[20.000000000000000],SAND[44.000000000000000],SOL[1.10000000136 000000],SRM[0.000000080000000],SUSHI[20.000000000000000],USDT[1.00000000008]706378],USD[0.000000009752306] |
| 00459826 | BALBEAR[189.963900000000000],USD[0.073223107871 3037] |
| 00459825 | BNBBULL[0.000000086000000],BULL[0.000000084000000],COMPBULL[0.000000070000000],DEFIBULL[0.000000032000000],DOGEBULL[0.000000003000000],ETHBULL[0.000000010000000],USD[-0.025481326877 2952],USDT[0.029937741818946 2] |
| 00459827 | POLIS[0.500000000000000],TRX[0.000040000000000],USD[0.324673025625000 0],USDT[0.000000035257732] |
| 00459828 | DOGEBULL[62.360999910000000],ETHBEAR[69986.000000000000000],USD[10.155887603000000],USDT[0.000000072971488] |
| 00459829 | AMC[0.000000100000000],BB[0.000000100000000],BNB[0.000000100000000],FB[3.830000000000000],USD[0.000000008424287732],USDT[0.007333417692 4097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459830 | FTT[0.000000028000000],USD[0.00000101980473],USDT[0.000000096181750] |
| 00459832 | USD[20.000000000000000] |
| 00459836 | BTC[0.0012059400000000] |
| 00459838 | USD[0.700288359077645],USDT[0.0000000077518931] |
| 00459840 | BTC[0.0000001030190012],CRV[0.1435249400000000],ETH[0.000481643011669997],ETHW[0.00481635426157],USD[0.0000649605544582] |
| 00459842 | BNB[0.00000008335637],BTC[0.000000080000000],FTT[0.000000097693261],LTC[0.000000068521470],RAY[0.000000003306144488],USD[0.0108950579897465],USDT[0.000000082818474] |
| 00459846 | FTT[0.89937000000000000] USD[0.367500000000000] |
| 00459846 | ETH[0.0000000050000000],TRX[0.00000020000000000],USD[0.39502531175000000],USDT[0.7782818457038912] |
| 00459847 | BTC[0.0000000001533918000],ETH[0.000000005730890000],ETHW[5.97716742071027570],SOL[0.0051148847576769],SRM[0.307895330000000000],USD[0.000000000204804815] |
| 00459848 | AKRO[0.955360000000000],FTT[0.000000000005446400],SOL[0.000000010000000],TRX[0.5489330000000000],USD[0.0013239208623666],USDT[0.000000069255638] |
| 00459851 | USD[1.2876676091693154],USDT[0.000000008320671] |
| 00459853 | BTC[0.0000000025000000],ETH[0.0000000072392914],FTT[0.0519871600000000],TRX[0.0000000073190610],TRYB[0.0000000066390684],USD[0.0829023397294349],USDT[0.0206598945202928] |
| 00459854 | ASD[48.965700000000000],BTC[0.0117000000000000],HGET[29.1795600000000000],LINK[6.1956600000000000],REN[128.909700000000000],USD[0.6349994700000000] |
| 00459856 | CEL[0.0000000025408797],DOGE[0.000000005638744 3],EUR[0.000000006225721 6],FTT[0.00000000092710817],GMEP[0.0000000110000000],GMEPRE[0.0000000021821375],SUN[0.000038460000000000],TRX[5944.8108100000000000],USD[1.1871197077270452],USDT[0.0087870294671035],WNDR[0.0000000008286997] |
| 00459857 | TRX[0.0000002000000000],USD[-0.0524551145954486],USDT[0.1632223252160974] |
| 00459858 | AAPL[22.0714810825775100],ATLAS[4849.0500000000000000],BAT[307.0000000000000000],BTC[0.0121216500000000],BUSD[200.0000000000000000],ENJ[325.0000000000000000],SAND[50.0000000000000000],TRX[-906.0632182471221246],USD[51356.6157992630853000] |
| 00459859 | DOGE[-0.9076367660218470],FTT[0.1868228961891600],UNI[0.0000000339968817],USD[-0.9971723300533440],USDT[2.8823402900659704] |
| 00459860 | FTT[0.04867205117618995],USD[18.3545723166559714],USDT[70.2729913285629905] |
| 00459864 | AAVE[0.0000004541 3779],FTT[0.0000000017395707],GALA[0.0000000037462976],LUNA2[0.8591984894000000],LUNA2_LOCKED[2.0047964750000000],LUNC[187092.2800000000000000],USD[0.0000017286699693] |
| 00459865 | AAVE[0.000000000000000],AVAX[0.0000000046145933],AXS[0.000000091580000],BNB[0.0000001395000 0],BTC[0.0000181678195 36],BUSD[174.7508048400000000],CRV[0.0000000661374928],DOGE[0.0000000051268000],ETH[0.0000000013400000],EUR[0.0000021200222 92],FTM[0.8118116487110998],FTT[0.1594872463658406],LINK[0.00000116123592],USDT[0.0000000103463151],USD[0.000000000000000],USDT[0.0000000000000],MKR[0.000000014550636],RAY[0.000000004122394 0],SLV[0.0000001017162606],SOL[0.0028327384122564],SRM[3.030121021 8993381],SRM_LOCKED[0.0797545800000000],USD[0.00] |
| 00459868 | MOB[140.4324000000000000],USDT[0.4460000000000000] |
| 00459869 | APE[0.0015411600000000],FTT[0.0900000000000000],TRX[0.0009890000000000],USD[-0.0040118600494013],USDT[18.9032209968891266] |
| 00459871 | LUA[0.0539290000000000],USD[0.0062428465000000],USDT[0.2266829355000000] |
| 00459872 | BTC[0.000000008000000],ETH[0.00000005000000],USD[0.0082902243278 79],USDT[-0.000000000864 4689] |
| 00459874 | BIC[0.0018300000000000],BTC[0.00003779250000000],ETH[0.0009136162880545],ETHW[0.0009136162880545],GODS[0.0916020000000000],LINKBULL[0.0000000600000000],LUA[0.0826560000000000],MAPS[100.9101300000000000],POLIS[0.0891700000000000],SXP[10.3923620000000000],USD[10.0000001637253 25],USDT[60.70199402 34514576] |
| 00459875 | ALPHA[0.000000000000000],AVAX[0.000000000020371031],BADGER[-0.000000010000000],BTC[0.0000001140926067],COMP[0.000000100000000],CRV[0.000000100000000],DAI[0.00000000048450720],ETH[0.0022347064802990],FTT[0.0000000070176399],LOOKS[0.000000100000000],MATIC[0.000000018348947],SNX[0.000000100000000],SOL[0.0000002165698 46],SRM[9.1748357100000000],SRM_LOCKED[0.2996997216000000 0],STETH[0.000000197299361],STSOL[0.0000001647033 63],SUSHI[0.000000100000000],USD[0.01554010000000 0],USDT[0.2631575614179370],USD[0.0000002620239 99] |
| 00459876 | FTT[0.0449377479965043],USD[30.0000000034898655] |
| 00459879 | ATLAS[0.000000002000000],ETH[0.000000100000000],FTT[57.1000000000000000],LOOKS[0.0000000076000000],LUNA2[0.1590934550000000],LUNA2_LOCKED[0.3712180617000000],LUNC[34642.9347779500000000],POLIS[40.2600728700000000],RAY[0.0000001053000 0],SOL[0.9518584152747094],SRM[0.0000000081933426],TONC OIN[0.000000055606385],USD[50.1992660243822254] |
| 00459880 | BNB[0.0000000010300249],BTC[0.000080008000000],ETH[0.0029846600000000],ETHW[0.0022999860000000],FTT[0.3995345000000000],LINKBULL[0.000000075000000],USD[0.2017800760014629] |
| 00459882 | BNB[0.5515589000000000] |
| 00459883 | BTC[0.0127886400000000],USD[3.9222410430417600] |
| 00459884 | FTT[0.0802600000000000],STEP[0.0635605000000000],TRX[0.0000020000000000],USD[1.3226132550000000],USDT[0.00000000400000 00] |
| 00459887 | BTC[0.0000659200000000],DOGE[0.0000002205 0599],USD[-0.0035729116405377] |
| 00459888 | USDT[0.000000005000000] |
| 00459890 | BUSD[6354.9841668100000000],FTT[0.0982417105991319],SRM[292.3444691900000000],TRX[0.000001000000000],USDT[2000.4600000048246131] |
| 00459891 | BTC[0.0000676622360400],ETH[0.0000000020000000],FTT[10.1495107576075668],USD[0.4966403228664129],USDT[0.0000000078838220] |
| 00459897 | USD[0.3781551659000000] |
| 00459898 | TRX[0.2912210000000000],USDT[0.0015746834375000] |
| 00459902 | BNB[0.0002643256228870],ETH[0.000402142857 2075],ETHW[0.000402142857 2075],FTT[154.5292726244173300],GRTBULL[0.0000000050000000],USD[-1.5564113479257361],USDT[0.0000000047990428] |
| 00459904 | USD[30.0000000000000000] |
| 00459905 | BNB[1.0500000000000000],BTC[0.1077985000000000],ETH[0.4432536800000000],ETHW[0.4432536800000000],USD[-944.3215517293498923000000000],USD[0.0004629144640482] |
| 00459911 | ADABULL[0.0379898023400000],BNB[0.6401390000000000],BNBBULL[0.0000000094000 00],BTC[0.5064461227836245],BULL[0.0000002379900 0],COPE[172.0056950000000000],ETH[0.0000000161640 400],ETHBULL[0.0000000228100000],ETHW[0.000000052517900],FTT[131.8895397800000000],LTCBULL[134.8917893000000000],SLN DS1.800000000000000],SLRS[1348.0000000000000000],SOL[62.1155356000000000],SRM[549.1215871600000000],USD[3.1037566941895545],USDT[0.0002607093920283],XLMBULL[1.7701795451200000] |
| 00459914 | TRX[0.000001000000000],USD[0.0275350472662179],USD[0.000000000250337098] |
| 00459916 | BTC[0.0000000021040000],ETH[0.0000000013646029],FTT[0.0000000090510136],USD[0.00000071380389 41],USDT[0.0000013607895 3923] |
| 00459917 | AKRO[0.000000078720000],EUR[0.0227199582643852],FTT[0.1784648782477770],LTC[0.000000100000000],USD[-0.0306313546357413],USDT[0.0000000075991512],XRP[0.0593785598083364] |
| 00459918 | CHZ[0.0000000380100105],DOGE[0.000000100000000],USD[0.0515668561699902],XRP[-0.000000035195038 8] |
| 00459920 | DOGE[0.000000431 60080],FTT[0.0045784600000000],USD[0.0000001980666673],USDT[43.5886885934625134] |
| 00459923 | USD[0.0000000052684244],USDC[2.5259335100000000] |
| 00459929 | ETH[0.0000000092406990],FTT[0.000000012 7555687],RUNE[0.000000127556687],SPELL[0.000000100000000],SRM[11.0129978800000000],SRM_LOCKED[47.3374067100000000],SWEAT[97.8618000000000000],TRX[0.0000560000000000],USDT[0.0110770089891792] |
| 00459931 | BNBBULL[0.0000000087532345],BTC[0.000000025492000],BULL[0.000000047569780],DMGBULL[0.0000000191927990],ETHBULL[0.1212618230037610],LTCBULL[64.0369331022000000],SUSHIBULL[4748.3215124408983745],SXPBULL[1378.0121080371000000],USD[0.0000035981388750],USDT[0.0000000090180775],VETBULL[7.0175098133293810],XRPBULL[1306.4241531292538731] |
| 00459933 | BTC[0.000000450000000],ETHBULL[0.000000244000000],LTC[0.3462494600000000],LUNA2[0.0329032383200000],LUNA2_LOCKED[0.0767742227400000],LUNC[7164.749418000000000],MATIC[478.874000000000000],OXY[1.998600000000000],RAY[21.5513013300000000],SOL[35.1429268000000000],USD[0.0000067953984000],USD |
| 00459934 | BTC[0.000004000000000],ETHW[0.0000009732 3939],USD[0.000000928735600] |
| 00459936 | BTC[0.0000000509523 02],BULL[0.000000020200000],DOGEBEAR2021[0.000000000000000],FIDA[1.000000000000000],FTT[0.000000048258726],GME[85.6735173300000000],GMEPRE[0.000000033694200],MOB[0.0000008591 63300],SRM[1.000000000000000],USD[0.1114345067170174],USDT[151.2050000026313413] |
| 00459937 | DOGE[0.7970000000000000],DOGEBEAR2021[0.0008406000000000],USD[1631.6971179561900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00459939 | AMPL[0.000000000902713],ASD[0.0932948000000000],ATLAS[6.2053600000000000],AURY[0.99922400000000000],AXS[0.09628000000000000],BAR[8.0000000000000000],BLT[1759.8060000000000000],BTC[0.00000089000000],BTT[899806.0000000000000000],CITY[1.9996000000000000],CLV[0.0000000956800000],COPE[3898.7016960000000000],DMG[0.09682000000000000],FIDA[0.5662160000000000],FTT[0.0190150000000000],GENE[0.0528386000000000],GODS[0.0542726000000000],HBB[667.9328000000000000],HOL[199.0496404000000000],HT[0.0898150000000000],LTC[0.00737000000000000],LUNA2[0.0327612791000000],LUNA2_LOCKED[0.0776442984700000],MEDIA[0.0095240000000000],MNGO[0.0000000515000000],MTA[10308.9676000000000000],OXY[10068.0740340000000000],POLIS[0.0579214000000000],PRISM[7.9500000000000000],PSG[2.0000000000000000],PSY[0.6785260000000000],PUNDIX[0.0924600000000000],REAL[0.0913476000000000],SECO[0.7261120000000000],SLND[0.0766800000000000],SLRS[0.4568000000000000],STEP[0.0030000000000000],STSOL[28.4276801400000000],SUN[0.0016368340000000],TAPT[22.1000000000000000],TRX[0.6070100000000000],USD[2894.1075607420575726],USDT[1125.8086096315468954],WBTC[0.0000991270000000] |
| 00459942 | BEAR[0.0000000767281120],BNB[0.0000000084095573],BTC[0.0000000011740000],DOGEBULL[9.9306542100000000],ETCBULL[2200.0000000000000000],ETF[0.0000001037096440],ETHBEAR[0.0000000242149200],ETHBULL[2.0025020700000000],FTM[0.0000000871987480],FTT[0.0004110438784326],GRTBULL[34893.1389929900000000],LTC[0.0000012326261180],TCBEAR[31.1116609634010000],LUNA2[0.0060061358970000],LUNC[1438.5000000000000000],THETABULL[2830.6491967647178200],TRX[0.0008050000000000],USD[0.0321201667815879],USDT[0.0000000751072246],XRPBULL[0.0000000000000000] |
| 00459943 | SOL[0.0000001268500000],TRX[1.6560000000000000],USD[1.2245555281405699],USDT[16838.4418905279573368] |
| 00459947 | USD[30.0000000000000000] |
| 00459950 | BEAR[98.5370000000000000],BNBBULL[0.0000884705000000],BRZ[0.3330145400000000],BULL[0.0000007905250000],ETHBEAR[960.1000000000000000],ETHBULL[0.0000813135000000],USD[0.0000000022012902] |
| 00459955 | TRX[0.0000005000000000],USD[0.0000000945161174],USDT[0.2623781825654820] |
| 00459958 | DAI[0.0000001273700],DOGEHEDGE[0.0226400000000000],ETH[1.5694800077991743],FTT[0.4659208725125337],LUNA2_LOCKED[0.0000001443384440],LUNC[0.0013470000000000],SOL[0.0000000918000000],USD[0.0000889232176559],USDC[2239.8774290800000000],USDT[0.0000002727274730] |
| 00459958 | BNB[0.0000000010000000],BTC[0.2000010224500000],ETH[11.1103702388318008],EUR[0.0000100074837643],FTT[150.0000006214412060],LUNA2[201.6134926000000000],LUNA2_LOCKED[470.4314828000000000],SOL[0.0000003215386702],USDT[0.0000003218593222] |
| 00459959 | AMC[0.0890940000000000],USD[0.5345640184207440] |
| 00459961 | DOGE[0.0000000226193306],DOGEBEAR[9656.0000000000000000],FTT[0.0979547170027056],TOMOBEAR[2300198807.0000000000000000],USD[12.2831584913611064] |
| 00459967 | USD[0.0056006310000000] |
| 00459970 | USD[0.0000000034936500] |
| 00459971 | BAO[0.0000000091671564],BTC[0.0000001152603200],FTT[0.0000000022900460],REN[0.0000000068026000],SOL[0.0000000075000000],SXP[0.0000000021844651],USD[0.0128116044153480],USDT[0.0000000074671171] |
| 00459973 | OXY[93.4381148900000000],RAY[115.1370473000000000],USD[0.0000000331038793] |
| 00459975 | AVAX[37.4388165510215100],BTC[0.0341216306262300],CUSDT[0.0000000239769103],DAI[0.0000000561804191],ETH[0.5332011729605800],ETHW[0.5306748012739894],FTM[2979.0015240673071200],FTT[25.1055404294053960],LTC[0.0000000696454400],SOL[57.7051095369662726],TRX[0.0000000010200000],TRYB[0.0000000133909891],USDT[9097.5014352407891174],USDC[2000.0000000000000000],USDTB[0.0000000279820036] |
| 00459979 | USD[0.0000143290709796],USDT[0.0013800000000000] |
| 00459981 | FTT[0.0044620624602865],THETABULL[0.0000000009487076],USD[0.0002919760951963],USDT[0.0090000096919208] |
| 00459982 | USD[0.0013283516800000] |
| 00459985 | BNT[0.0000001000000000],DOGE[4.0000000000000000],ETH[0.0000000090000000],GME[0.0014965000000000],GMEPRE[-0.0000000047634768],USD[0.0000131321442960] |
| 00459986 | 1INCH[0.9867000000000000],USD[-0.4461859428856450],USDT[0.0000001434878862] |
| 00459989 | BRZ[0.0060000000000000],BTC[0.0000000010000000],ETH[0.0002096705444274],ETHW[0.3002096789663670],IMX[0.0501630000000000],USD[0.3005512799023777] |
| 00459991 | BCHBEAR[275.8068000000000000],BCHHEDGE[0.0000392100000000],BEAR[6715.2960000000000000],BRZ[0.5226274000000000],BTC[0.0000044555000000],DOGEBEAR[1169181.0000000000000000],ETHBEAR[1186169.1000000000000000],USD[0.0529345175000000],USDT[0.3978303930000000] |
| 00459998 | ADABULL[0.0000000250000000],ASDBULL[0.0000000029500000],BNB[0.0000000380083312],BNBBULL[0.5404020400000000],BTC[0.0000030650933],BULL[0.0653289702270000],CEL[458.0501386317993396],DOGE[0.0000000957582633],DOGEBULL[0.0000000055290000],ETH[0.0690000000000000],ETHBULL[0.0977402941200000],ETHW[0.0690000000000000],FTT[420.0100000113006396],POLIS[744.9000000000000000],USD[0.0025520963164389] |
| 00460001 | USD[0.0089393985345700] |
| 00460003 | 1INCH[0.0000000062273832],AAVE[0.0000000034757184],ADABULL[0.0000000013743867],ALGOBEAR[0.0000000009387765],ALGOBULL[0.0000000093316778],ALPHA[0.0000008691367],ALTBEAR[0.0000000426720034],ALTBULL[0.0000000014405597],ASDBULL[0.0000000002227955],ATLAS[0.0000000123200550],ATOMBEAR[0.0000001817177],ATOMBULL[0.0000000029457894],BADGER[0.0000000137448],BALBULL[0.0000000083170077],BAT[0.0000000049545719],BCHBULL[0.0000000036513313],BNBB[0.0000000061313],BNBBEAR[0.0000000069014240],BNBBULL[0.0000000029362630],BNBHEDGE[0.0000000142354],BSVBEAR[0.0000000026311341],BTCBULL[0.0000002392484],CEL[0.0000000450874077],DEFIBULL[0.0000000142361],DOGEBULL[0.0000002392484],ETCBULL[0.0000000036050000],ETHBEAR[0.0000009692748],ETCBULL[0.0000000054080074],ETHBEAR[0.0000011837],FTM[0.0000011837],GRTBEAR[0.0000000750636],HTBEAR[0.0000000786773],HTBULL[0.0000000928688],KNCBEAR[0.0000000826441],KNCBULL[0.0000000004745894],LINA[0.0000000291284],LINK[0.0000000072993486],LINKBEAR[0.0000000338511],LINKBULL[0.0000000786459491],TC[0.0000000025000000],TCBULL[0.0000000000231007],TCBULL[0.0000000754892],MAT[0.0000000001624758],MKRBEAR[0.0000001648294],MKRBULL[0.0000000014204758],OKBB[0.0000000055144624],OKBBULL[0.0000000854102],MGB[0.0000000331391],PERP[0.0000000500082],RAY[0.0000000266332],SOL[0.0000000463729],SRM[0.0000000892637],SUSHB[0.0000007344664],SUSHIBEAR[0.0000003247047],SUSHIBULL[0.0000000323840],SXP[0.0000000834804],SXPBEAR[0.0000000942503],SXPBULL[0.0000000374080],THETABULL[0.0000008104308],TOMOBEAR[0.0000007647325],TOMOBULL[0.0000021569918],TRX[0.9050000000000],UNI[0.0000000187498],UNISWAPBULL[0.0000002015846],USD[1387.1890626612052298],USDT[18.3637345835016701],VETBULL[0.0000000965975917],XAUT[0.0000000330000000],XRP[0.0000000592350],XTZBEAR[0.0000000160695501],XTZBULL[0.0000000865995371],ZECBULL[0.0000000797597081] |
| 00460004 | BTC[0.0000256500000000],USD[0.0001455000000000],ETHW[0.0001455000000000],LTC[0.0032946400000000],USD[0.0000000035000000] |
| 00460005 | TRX[0.3740380000000000],USD[1.2539381625000000] |
| 00460006 | BTC[0.0000005897200],DOGE[2130.0000000084906471],SHIB[142874639.9448500000000000],SRM[13.3166326500000000],TRX[0.0000000015001191],USD[-0.1071725228453528],USDT[0.0000000058049255] |
| 00460009 | APE[0.0000000001202011],BAO[5.0000000000000000],BAT[0.0000000892176722],BNB[0.0000000027757305],BTC[0.0002237642888226],CHZ[0.0000000012849671],DOGE[0.0000000436142205],ETH[0.0000000305078731],KIN[7.0000000000000000],LTC[0.0000034944756651],LUNA2[0.0000158065888390],LUNA2_LOCKED[0.0003688203],957[0.LUNC[0.0000000006772025],MATIC[0.0000000064625776],STMX[0.0000004329412],TRX[0.0007800087074020],USD[0.0000010390483],XRP[0.0000377700000000] |
| 00460015 | TRX[0.0000300000000000],USD[0.0000095802687690],USDT[0.0000053500244115] |
| 00460017 | ETH[0.0093285000000000],ETHW[0.0009328541516026],KIN[4900.9880000000000000],TRX[0.0000010000000000],USD[0.0000004226650],USDT[0.0000003030000000] |
| 00460018 | BCH[0.0000000065000000],BNT[0.0000000034582435],BTC[0.0000001744878094],BULL[0.0000000851308460],DOGE[0.0000000655000000],FTT[-0.0000000025000000],LINK[0.0000005000000000],LTC[0.0000005000000000],RAY[0.0000025000000000],SUSHI[0.0000003821920],USD[0.1245068701398503],XRP[0.0000003000000000] |
| 00460019 | USD[57.7684321142000000000],USDT[0.0000001173438448] |
| 00460022 | AMC[7.5454235331226800],BB[14.9905000000000000],BNB[0.0730905129460],BTC[0.0000007811729460],BTC[0.0000000128493798200],GME[46.1193771567307800],GMEPRE[-0.0000000289867600],LTC[71.8957239288805700],MKR[0.0026504000000000],NOK[39.9748000000000000],RAY[0.0000000602747600],SNX[0.5272422300000000],TRX[3.0000000053287900],TSLA[0.7195000000000000],TSLAPRE[-0.0000000040000000],USD[1099.7790065256079600],USDC[4021.0000000000000000],USDT[2500.0062783838772214] |
| 00460024 | BTC[0.0000003869500],FTT[0.0582045635137872],USD[3.4576025858000000],USDT[0.0000000048130000] |
| 00460031 | ETH[0.0000001840600],ETH[0.0000000555514476],UNI[0.0000000011218486],USD[0.0004456747288406],USDT[0.0000000108059168] |
| 00460033 | TRX[0.0007950000000000],USD[0.0462389950000000],USDT[1205.0500758000000000] |
| 00460034 | ATOMBULL[0.0000002444462276],BNB[0.0000000018448420],BULLSHIT[0.0000000193182401],GBP[0.0000000155820760],MATIC[-0.0000000105194261],USD[0.0000000141938668],USDT[0.0000000012000766],XRPBULL[0.0000000011697296] |
| 00460035 | ETHBULL[0.0000000060000000],FTT[0.0000000029550226],USD[0.0001423816611820],USDT[0.0000000926468925] |
| 00460040 | USD[0.1905500000000000] |
| 00460042 | LEO[0.0134200000000000],TRX[0.0000600000000000],USD[0.3324085907607818],USDT[0.0000000033749827] |
| 00460045 | EUR[0.5297200000000000],MAPS[0.9808480000000000],USD[1.7355500904386113],USDT[0.0710629597451] |
| 00460047 | USD[50.0000000000000000] |
| 00460049 | DOGEBEAR2[0.0063840000000000],TRX[0.0000200000000000],USD[0.0000000104909960] |
| 00460051 | 1INCH[0.7406500000000000],AMC[0.0151965000000000],DOGE[3.0000000000000000],GRT[0.6792800000000000],SLV[0.0508850000000000],SRM[0.5367646300000000],SRM_LOCKED[1.5922835000000000],USD[0.1266294162500000],USDT[0.0000000047608675] |
| 00460052 | USD[10.0000000000000000] |
| 00460054 | AXS[0.0000000734290],BNB[0.0000000665785182],ETH[0.0000000557788800],FTT[0.3845622617572136],GBP[0.0000000044007608],MATIC[0.0000000964616181],NFT[50285172326618644][1],NFT[52135394202476499][1],PAXG[5.1052148528849668],ROOK[0.0000000153000000],USD[4879.4350188951436463],USDC[1166.0307041900000000],USDT[0.0002289037650071] |
| 00460055 | BAND[0.0876880000000000],USD[0.0000000212312000] |
| 00460062 | COMP[0.0000000454508976],DOGE[0.0000000873058771],LTC[0.0000000070429708],USD[0.0000000098410809] |
| 00460063 | USD[0.0000000000000000] |
| 00460064 | USD[0.0009052771314500] |
| 00460066 | BNB[0.0000000016141258],BTC[0.0000004000000000],ETH[0.0000000126190875],HT[0.0000000515000000],USD[0.0000032351225171],USDT[0.0000000038321886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460068 | BTC[0.000000000477000],USD[0.0000540100000000],USD[0.000000387590215] |
| 00460071 | BTC[0.0000000053645600],USD[0.0010681393600000],USDT[0.0003152601419765] |
| 00460073 | AXS[0.0752000000000000],BTC[0.0000242600000000],ETH[0.0002350000000000],ETHW[0.0002350000000000],FTM[0.6940000000000000],FTT[3.9259070300000000],MATIC[2500.0000000000000],SPELL[28030.0000000000000],SRM[0.6016923800000000],SRM_LOCKED[2.3983076200000000],USD[85583.8983727868266196],USDT[1975.5907574240000000] |
| 00460076 | USD[7.4080013340000000],USDT[0.0000000084530184] |
| 00460078 | ANC[0.0000000092120000],USD[0.0000000019286513] |
| 00460079 | HXRO[0.1516000000000000],TRX[0.0007780000000000],USD[0.3274050324415012],USDT[0.000000266617569] |
| 00460081 | USD[10.0000000000000000] |
| 00460082 | TRX[0.0000010000000000],USD[0.0654196013357414],USDT[0.000000221974749] |
| 00460084 | EUR[0.0001364200000000],TRX[0.0000010000000000],USDT[0.0000000004950784] |
| 00460085 | BEAR[13.1075060700000000],BTC[0.0000000042402338],EUR[0.0020740120460369],USD[0.6346402788627646] |
| 00460086 | BTC[0.0000977900000000],USD[0.1618874000000000] |
| 00460089 | ETH[0.0002420600000000],ETHBULL[0.0000061233500000],ETHW[0.0002420635035215],FTT[266.6564332700000000],SOL[5.3867934500000000],SUSHI[1.4294150000000000],USD[-58.5487775943409155],YFI[0.0064314100000000] |
| 00460095 | ALGO[0.3095430600000000],EUROC[954.2445336600000000],FTT[0.0642810400000000],MER[0.0882080000000000],SOL[0.0050000000000000],USD[0.0000001164681 78],USDC[83080.3506727300000000] |
| 00460096 | 1INCH[30.5789478573441100],ASD[0.0204300000000000],AXS[0.0308400000000000],BAL[0.0055700000000000],BNB[0.3963513057939947],BTC[0.0000258070000000],CREAM[0.0014540000000000],CRV[88.8635000000000000],DMG[1236.7336800000000000],DOGE[1222.1439000118181840],ETH[0.0000000051831331],ETHBULL[0.0000069320000000],EUR[60.0443389300000000],FTT[0.6079120974052253],HT[15.4690768131840445],LINK[0.0796822310084069],LTC[0.0037520000000000],MAPS[134.9050000000000000],MOB[16.9400447611133200],OKB[0.0582129886665258],RAY[70.2869300000000000],REN[20238.5467910578094602],SRM[88.5755209200000000],SRM_LOCKED[1.5609527000000000],SUSHI[0.4342331589081280],UNI[0.0948466431291800],USD[-440.3623745776334310000000000000],USDT[0.0000000064281743],XRP[783.2431610809619100] |
| 00460097 | BNB[0.0000000032350091],BTC[0.0000000010000000],DOGE[0.0000000073322589],TRX[0.0000000044905380],USD[-0.0002298577703259] |
| 00460098 | FTT[150.0000000000000000],USD[10.0000000000000000],USDT[0.3815190821091765] |
| 00460100 | BULLSHIT[23.3964257845000000],FTT[0.0030707097873600],USD[59.2336354868550000] |
| 00460103 | EUR[2.6670871000000000],FTT[2.7000000000000000],USD[-0.0055273686262500],USDT[8.3506573083200000] |
| 00460104 | USD[0.0000000091249840],USDT[0.0000000045443241] |
| 00460108 | BTC[0.0000000000000000],DENT[80.0500000000000000],FTT[0.2649900300000000],FTT[0.0000000050000000],KIN[49966.7500000000000000],USD[1.7324683254366997] |
| 00460110 | DOGEBULL[0.0000000043000000],FTT[0.0000000081957276],TRX[0.0007770000000000],USD[0.0674350755465308],USDT[0.0562069275787327] |
| 00460113 | BTC[0.0000001896320],DAI[0.0034623307838471],ETHBULL[0.0000000220000000],FTT[0.0000001000000000],GMEPRE[0.0000000013946052],LUNC[0.0006736459243503],TRX[0.0007780000000000],USD[4.8775264842112055],USDC[99.9980806000000000],USDT[0.0000001117036880] |
| 00460116 | BTC[0.0000000015000000],ETH[0.0000000077500000],FTT[0.0000000068531839],MEDIA[0.0000000025000000],SRM[37.0175562000000000],SRM_LOCKED[135.0645255800000000],USD[0.0000001183414110],USDC[47106.3913844900000000],USDT[0.0000000733334868] |
| 00460117 | ATLAS[0.0000042488821 0],BAT[0.0000000073759298],BNB[0.0000001000000000],CHZ[0.0000000073314240],ENJ[0.0000000076135175],FTM[0.0000000001436816],MATIC[0.0000000063782423],RAY[0.0000000035202274],SOL[0.0000000032720000],SRM[0.0001541400000000],SRM_LOCKED[0.0007307300000000],STORJ[0.0000000008750388 2],USD[0.0000000144323348],USD[0.0000000024061360] |
| 00460121 | BAND[0.3000000000000000],USD[0.0000000094323346] |
| 00460122 | BTC[0.0000000071935707],COPE[0.0000001833502990],DOGE[0.0000000067800600],ETH[0.0000000050190282],FTM[0.0000000026927315],MATIC[0.0000000173672400],SOL[0.0000000548551100],STEP[0.0000000021281208],SUSHI[0.0000000307862160],TLM[0.0000000354989600],USD[11.6038618523169970],XRP[0.0000000095942272] |
| 00460129 | USD[0.0003188550470430] |
| 00460130 | BTC[0.0000000000000000],DOGE[5.0000000000000000],EUR[0.1503122500000000],USD[0.0000001228010303],USDT[0.0000000148186742] |
| 00460131 | USD[0.0527269475000000],USDT[0.0000000060571736] |
| 00460132 | BTC[0.0000000080000000] |
| 00460133 | COIN[0.0000000024000000],CONV[1708.8030000000000000],KIN[13380.2557500027224750],RAY[0.0000000051044306],USD[0.1039004412121322],USDT[0.0000000012600704] |
| 00460137 | ETH[0.0008949300000000],ETHW[0.0008949300000000],FTT[0.0940150000000000],MAPS[0.3629300000000000],USD[0.0000000063496734],USDT[0.0000000011650000] |
| 00460138 | LUNA2[0.0000000050000000],LUNA2_LOCKED[4.4534351750000000],USD[0.0139903893645771] |
| 00460140 | BEAR[0.0000001165087 04],BNBBULL[0.0000000054000000],BTC[0.0001296626661146],BULL[0.0000000011595419],CLV[0.0000000066022625],ETHBEAR[0.0000000095309258],ETHBULL[0.0000001589858555],MATICBULL[0.0000000050000000],MER[0.0000000078703450],USD[0.0001006784585045] |
| 00460141 | AMC[0.0836200000000000],DOGE[2.0000000000000000],MAPS[0.8312000000000000],SLV[0.0900000000000000],USD[-0.5017200000000000] |
| 00460146 | ADABULL[0.0009998000000000],DOGEBULL[1.2797440000000000],ETHBEAR[52279.4452331800000000],USD[0.0220112640005107],USDT[0.0046570011392967] |
| 00460148 | ETH[0.0000000068496520],TRX[0.0000010000000000],USD[0.0035785846582 00],USDT[0.0000000179974478] |
| 00460153 | ALPHA[1096.4480127768820300],BNB[0.0000000056132200],BTC[2.0660996744576026],DOGE[2931.0012191381112328],ETH[0.0000000047875363],ETHW[0.0000001238493],FTT[0.0478311233525190],RAY[375.0223950511023800],REN[861.0195257700000000],SAND[75.0037500000000000],SOL[0.0098582650919183],SRM[444.3550763700000000],SRM_LOCKED[273.0071377500000000],STEP[29768.8011497300000000],SUSH[0.0000000124200000],TOMO[0.0000000878530000],USD[10.2568728581699524],USDC[500.0000000000000000],USDT[0.0000000026632106] |
| 00460160 | BNB[0.0961800143449362],BTC[0.0000000023460752],ETH[0.0000000076528535],FTM[0.0000000050000000],FTT[-0.0000000045957036],LUNA2_LOCKED[0.0000000144874221],LUNC[0.0000001000000000],SOL[0.0000000056000000],USD[-14.1323515371524339],USDT[-0.0000000051260726] |
| 00460162 | BTC[0.0000002965368 7],ETH[0.0000000025000000],FTT[0.0000000094771693],USD[0.0000000108235123],USDT[0.0000000076524225] |
| 00460163 | USD[-0.0176678351600000],USDT[0.0216519678320000] |
| 00460169 | USD[1.9552480677799782],USDT[0.0569130928 2800] |
| 00460171 | BTC[0.0002191556096950],ETH[0.0000000010000000],FTT[0.1262034715331693],SOL[0.0584900000000000],USD[0.0061833074116650],USDT[0.0000000046340940] |
| 00460172 | CEL[0.0198000000000000],TRX[0.0000010000000000],USD[0.5583604323038129],USDT[0.0015908600000000] |
| 00460175 | FTT[0.0101363300000000],GOG[112.0000000000000000],IMX[51.7000000000000000],USD[0.3852575033008984] |
| 00460178 | BTC[-0.0000047879985 65],FTT[0.0000000184035066],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],OXY[0.0000000038016676],USD[-1.1286704306317445] |
| 00460181 | USD[1.0034090574346911] |
| 00460183 | TRX[0.1961200000000000],USD[0.0277681077318284],USDT[0.0000000072977021] |
| 00460190 | BTC[0.0000000041683285],ETH[0.0000000125219721],FTM[0.0000000000000000],FTT[0.0158669220675187],LUNA2[3.3830834590000000],LUNA2_LOCKED[7.8936140400000000],ROOK[0.0000000100000000],USD[2.4564383957555702],USDT[0.0000000052111727] |
| 00460191 | BTC[0.0000000060000000],TRX[0.0000030000000000],USD[126.9376738557906132],USDT[0.0000000240714175] |
| 00460194 | EUR[0.0021559439676680],USD[10.0000000000000000] |
| 00460195 | RAY[1.3227089500000000],TRX[0.8000020000000000],USD[1.6709593262000000],USDT[0.0190153744939236] |
| 00460199 | ETH[0.0022013600000000],ETHW[0.0022013534050104],USD[-0.4638708557851427] |
| 00460200 | NFT[418459464300004324][1],USD[0.1432828084481278],USDT[-0.0000000121035554],XRP[0.0000000100000000] |
| 00460205 | BTC[0.0000000000000000],FTT[0.0000000005369800],LTC[0.1799676000000000],NFT[339381788391615882][1],SOL[0.0099622000000000],TRX[0.0003000000000000],USD[0.0220107449592444],USDT[2.6171016097508704] |
| 00460206 | BEAR[899.0000000000000000],BULL[0.0040550070000000],DOGEBEAR2021[8.0000000000000000],DOT[0.0627200000000000],ETHBULL[0.0000371000000000],LINKBULL[0.8000000000000000],TCBULL[0.0014380000000000],USD[0.0000000065754918],USDT[0.0000000058364548],XLMBULL[0.0000001570000000] |
| 00460208 | BTC[0.0000000073832311],DOGE[0.0000000046800000],ETH[0.0000000266684],HOLY[0.0000030039686375] |
| 00460212 | AVAX[2.5018943168169461],BTC[0.1705077600000000],FTT[0.0478757515881351],SOL[84.6992508000000000],SRM[0.0024238100000000],SRM_LOCKED[0.0139160600000000],TRX[27.0000000000000000],USD[0.2532260339300000],USDT[0.0004510072689030] |
| 00460215 | BTC[0.0000011045500000],USD[1.7378100613812524] |

Schedule D-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460216 | BNB[0.000000004035000],SRM[0.1923182200000000],TRX[0.000001000000000],USD[0.000003903468391 6],USDT[0.000000183069344] |
| 00460220 | TRX[0.836643000000000],USD[0.0000000028557926] |
| 00460225 | USD[10.000000000000000] |
| 00460227 | DOGE[55.000000000000000],TSLA[0.0017910000000000],USD[0.000000066626230],USDT[0.0000003617841 4] |
| 00460228 | AGLD[0.0307600000000000],MAPS[0.1486000000000000],OXY[0.2186000000000000],SXP[0.0119200000000000],TRX[0.000001000000000],USD[0.3512030050000000],USDT[0.805360000000000] |
| 00460230 | 1INCH[0.000000027940160],AAVE[0.00890290000000000],BNB[-0.0218399489155740],BTC[0.0008559755002 17],CREAM[0.0045420000000000],DOGE[0.25000000000000],ETH[-0.0472851356305879],ETHW[-0.046993891538 6246],FTT[27.7374844200000000],OXY[993.6001945000000000],RSR[45102.4210570000000000],SOL[116.08727945130 42205],SRM[0.849894000000000],SXP[0.0603940000000000],TRX[0.000003000000000],USD[0.3369126701385388],USDT[0.5579873314733429] |
| 00460231 | KIN[5308.3205113060000000],SHIB[93560.000000000000000],TRX[0.000002000000000],USD[0.0000059876619 8],USDT[0.0000000099738926] |
| 00460234 | LUNA2[0.0700458506400000],LUNA2_LOCKED[0.1634403181000000],LUNC[15252.6314493000000000],TRX[0.000003000000000],USD[0.0880113655165152],USDT[0.000000137086053] |
| 00460236 | USD[-0.0079606013520630],USDT[0.0187177000000000] |
| 00460237 | TRX[0.000003000000000],USD[0.1242887708150000],USDT[0.0083940000000000] |
| 00460238 | BTC[0.0000001526560],FTT[25.1029014139360983],MOB[1707.5000000000000000],SRM[200.7490512700000000],SRM_LOCKED[4.689878740000000],USD[0.0000000061258063],USDT[0.0000000007009544] |
| 00460241 | BTC[0.0000659547988125],CEL[0.0745020000000000],ETH[0.0001391550000000],ETHW[0.0001391469827900],LTC[0.0026300000000000],LUA[0.0690705000000000],SNX[0.0342278000000000],USD[0.7556938768512618],USDT[0.0000000062442831],YFI[0.000000005000000] |
| 00460242 | USD[0.000000110925638],USDT[0.2043144225000000] |
| 00460244 | ADABULL[0.000000026474484],BNB[0.000000066857675],BTC[0.0000004082409 9],DOGE[0.00000000830000 0],ETH[0.000000010000000],FTM[0.000000020000000],FTT[1.6923734004249665],HOOD_PRE[0.00000000712987 3],KIN[0.000000083629451],KSHIB[0.0000000045584888],SHIB[0.0000000750237 50],SOL[0.000000007570588 9],USD[0.000000331116020 7],USDT[0.0000000008024071],XRPI1.234666460899173 2],ZAR[0.0000000075004594] |
| 00460245 | BNB[0.000000006175488 0],ETH[0.00000004507852],MATIC[0.0000000042148500],NFT [5218228464011369 84][1],SOL[0.000000009844320 0],TRX[0.0000001464000 00],USD[-0.000000001284561],USDT[0.0001136641587300] |
| 00460246 | TRX[0.000010000000000],USDT[0.5832131975575950] |
| 00460251 | ETH[0.1999335000000000],ETHW[0.1999335000000000],USD[28.8872588248300000],XRP[0.8337500000000000],XRPBULL[2.7024250000000000] |
| 00460255 | TRX[0.000003000000000],USD[0.0646260325183301],USDT[0.0000001325591 37] |
| 00460263 | BNB[0.0000000025874690],BNBBULL[0.0000000050000000],ETH[0.0000000089427661],FTT[0.0000001 3035362],TRX[0.000003000000000],TRYB[0.0000000157386 48],USD[0.0000000091584891],USDT[-0.0000003306156615] |
| 00460267 | FTM[0.000000002342581 2],GME[0.000000040000000],GMEPRE[-0.0000001021040 50],LTC[0.0000000004002384 10],SNX[0.0000000337527 00],USD[-1.886375600238562 3],USDT[6.9051541798726569] |
| 00460271 | CEL[0.0191706194009970],LTC[0.000000068470768],USD[0.0637491010500000] |
| 00460273 | USD[0.0205874300000000] |
| 00460277 | USD[302.1436160977784656] |
| 00460279 | BNB[0.000000053273000],BTC[0.0000000525985 00],EUR[10469.2603205024707072],FTT[25.1612292945452803],LINA[0.0000000032957 51],LUNA2[0.0969498750100000],LUNA2_LOCKED[0.2262163750000000],LUNC[0.000000003364930 0],RAY[0.000000068443200],SOL[0.000000055099200],USD[0.3603097263490064],USDT[0.00000 00167946850] |
| 00460280 | BAO[99980.000000000000000],USD[1.2392546271985600] |
| 00460281 | AAVE[3.6546578000000000],ATOM[31.4167450000000000],ETHW[0.2003093500000000],USD[195.8325235387500000],USDT[10.342045787850000 0] |
| 00460282 | DOGEBULL[77.4248378925008703],ETHBEAR[681801.600000000000000],USD[0.000000005140488],USDT[0.000000053842902] |
| 00460284 | FTT[27.7132389100000000],USD[0.0000000326544 57],USDT[0.000000037039990] |
| 00460285 | COIN[0.1357300000000000],DOGE[2.000000000000000],GME[2.3536000000000000],MSTR[0.0043000000000000],USD[3.4249847806816959] |
| 00460286 | USD[0.0046563206500000] |
| 00460287 | BAO[0.000000010000000],ETH[0.000000002199900],ETHW[0.0007575200000000],FTT[0.000000003669841 7],SOL[0.000000009500380 7],SRM[0.000000009940000],USD[0.000000089450216] |
| 00460289 | ARKK[0.0104727800000000],USD[-0.1493746381161396],USDT[0.000000100000000] |
| 00460291 | ALPHA[40.0022000000000000],AXS[0.000000082146089],BNB[0.0312279152834365],ETH[0.0000576100000000],ETHW[0.0000057610204315 5],FTT[25.0949806000000000],NFT [316259933557488162][1],NFT [448185074977341763][1],USD[0.4321881463167298],USDT[2150.3820251500000000] |
| 00460295 | USD[0.000000035863642] |
| 00460296 | DOGE[3.000000000000000],USD[0.1153061450000000],USDT[0.0053733516638552] |
| 00460297 | AMPL[0.000000038601 69],CEL[0.000000001000000],FTT[0.0611264365841134],KIN[26030000.000000000000000],USD[33.1513898392500000],USDT[0.000000004030000] |
| 00460299 | USD[25.000000000000000] |
| 00460302 | MOB[0.000000009676505 5],USD[-2.6746490948517014],USDT[3.6274847250000000] |
| 00460303 | NFT [349755463331461860][1],NFT [368754655292752398][1],NFT [491586416257084829][1],SOL[0.000000006000000],USD[0.0018116003000000] |
| 00460304 | AAVE[0.000000050000000],BCH[0.000000005000000],BNB[0.000000000000000],DOGE[0.000000032610036],ETH[0.000000050000000],FTT[0.0033381517100472],LTC[0.000000050000000],SOL[0.000000050000000],USD[0.4399782831525000],USDT[0.000000004625000] |
| 00460306 | BTC[0.000000030000000],USD[11.7308653093294617] |
| 00460309 | DOGE[0.000000440016756],ETH[0.000000744403 24],FTT[0.000000106274500],SHIB[0.687870660000000],USD[0.000004300637356 1] |
| 00460310 | USD[1.0337500000000000] |
| 00460313 | ETH[18.1071510000000000],ETHW[18.1071510000000000],MOB[612.7768500000000000] |
| 00460313 | ATLAS[70843.4210526300000000],ATLAS_IEF_LOCKED[396723 1.5789473700000000],AVAX[0.0000000072851700],BTC[0.0000002370312 49],COMP[0.00000000952744 8],ETH[0.000000071254038],EUR[0.0007582092776 80],FIDA[1646.5999999900000000],FIDA_IEF_LOCKED[23052.4000000100000000],FTT[0.0660865479163861],LUNA2[0.0007514168653000],LUNA2_LOCKED[0.0017533061900000],LUNC[1.17356078960 15000],MAPS[3415.3333333300000000],MAPS_IEF_LOCKED[47814.6666666700000000],MATIC[0.000000009641 2752],MOB[0.000000099498722],OXY[1284.1333333200000000],OXY_IEF_LOCKED[19777.8666666800000000],POLIS_IEF_LOCKED[20190.0000000000000000],PYTH_IEF_LOCKED[24166 7.0000000000000000],RAY[887.5333333 100000000],RAY_IEF_LOCKED[12425.4666666900000000],RUNE[0.000000086272015],SOL[139.3246948431761733],SOL_IEF_LOCKED[1944.6753051800000000],SRM[3303.4341096700000000],SRM_IEF_LOCKED[37498.0645 2390000000],SRM_LOCKED[2550.6884031100000000],USD[1579.1372105098535375 00000000],USDT[0.0000001737325 08] |
| 00460314 | BTC[0.000006450000000],CEL[0.0383000000000000],FTM[0.641600000000000],HXRO[0.458000000000000],RAMP[0.0640000000000000],ROOK[0.000678200000000],USDT[0.6b.11083496500000000] |
| 00460315 | FTT[0.0327934276785588],MBS[8.0000000000000000],USD[0.4801196945050000] |
| 00460316 | FTT[0.0486975292159118],USD[1.6208802919446180] |
| 00460321 | ALPHA[0.000000005750000],AUD[0.000000093720676],AURY[0.000000011 9239050],BAL[0.000000008252929 73],BALBULL[2.000000016639258],BCHBEAR[0.000000040515480],BEAR[0.000000008003179 0],BTC[0.00024577055847 04],CEL[0.000000006527 56500],CREAM[0.000000008636962 2],CRV[0.000000000040 20000],DEFIBEAR[0.000000001651750],DEFIBULL[0.00000000500000 0],DFL[0.000000003530143 6],DOGEBEAR[2021][0.0000000173873312],DYDX[0.000000010000000],ETH[-0.0000000357607 2],ETHBEAR[0.0000002141931 8],ETHW[5302.579703701 169480],FXS[0.800000000000000],GARI[0.000000002824210],GENE[0.000000073418880],LUNA[21.8401985900000000],LUNA2_LOCKED[4.2952463380000000],MANA[0.000000005023214],NEAR[0.000000000040000] |
| 00460325 | BSVBULL[232.5837680000000000],COIN[0.000000096839500],ETH[0.000076246000000],ETHBULL[0.00001822564 0000],ETHW[2.000432456947907 6],FTT[1.9936540099577330],LTCBULL[3.228897768000000 0],LUNA2[0.0011191769629000],LUNA2_LOCKED[0.0027854624670000],LUNC[259.94585000000000 00],MATICBEAR[2021][2.6290 3887786000000],MOB[153.242160327292 1500],OKBBEAR[338.304000000000000 0],SNX[0.000000047882900],SXPBULL[263.65140000000000 00],TOMO[0.006357176067 4000],TRX[10.0826680000000000],USD[0.537762133789 7580],USDT[0.6999465626720507],XRPBEAR[785.0000000000000000],XRPBULL[4.1189603 800000000],ZECBEAR[0.0000444500000000] |
| 00460328 | 1INCH[0.4767207800000000],AAVE[0.0002963850000000],AKRO[0.1696195000000000],BCH[0.00000006503 00],BNB[0.0003225 0176336000],BNBBULL[0.0000622380000000],BTC[0.00006545899666698],BULL[0.0000096552000000],CEL[0.046839070000000],COMP[0.0000012593000000],DAWN[0.0608007500000000],DOGEBULL[0.00000694700000],ETH[0.00000220351478 1],ETHBULL[0.000000540000000],FTM[0.394547500000000],FTT[0.0157463000000000],GRT[0.6487000000000000],LINKBULL[0.000088611500000 0],LTC[0.0097417100000000],MATIC[0.07778552678762 62],MKR[0.000000005000000],MOB[0.405038000000000],SHIB[644 48.000000000000000],SOL[0.0037130718 73],SUSHI[0.000000007423526],WBTC[0.0000831400000000],XRP[0.5569300000000000] |
| 00460329 | BTC[0.000010000000000],USD[-0.5008781370851100] |
| 00460330 | BNB[0.000000005348620 0],ETH[0.000000010000000],EUR[0.000004772517 3164],TRX[0.0001555000000000],USD[0.000000030738651],USTC[0.0000000016611568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460332 | USD[499.200261221025355],USDT[0.00000035311316] |
| 00460335 | BTC[0.9704259000000000],DAI[0.00000010000000],ENS[366.395540790000000],ETH[1.801785450000000],ETHW[0.014574800000000],FTT[0.031529230391059],LINK[99.3880000000000],SOL[31.950068200000000],USD[0.966710167366938],USDT[0.00353501342936.15] |
| 00460337 | BTC[0.0000000414903873],DOGE[4370.636910401208.1207],ETH[7.394602299447214.2],ETHW[5.9823357748656140],RUNE[0.000000006047249.7],SRM[524.711955241961716],TRX[0.00000600000000000],USD[0.000034905828.7789],USDT[0.0000000697559.596],XRP[15196.6042966180507167] |
| 00460338 | BTC[0.00234694791129.00],FTT[0.52719302896200.00],SUN[5.165000000000000],TRX[0.000022000000000],USD[31.587286698.7752904] |
| 00460339 | USD[0.991250000000000] |
| 00460341 | DOT[400.4207000000000000],LINK[211.500000000000000],TRX[0.000011000000000],USD[3.75087404255.83994],USDT[19.6850707265714803] |
| 00460345 | FTT[0.000000015291.5000],USD[0.000000230481341] |
| 00460347 | AMPL[0.130270535204.8707],FTM[0.995060000000000],MAPS[160.9029100000000000],SRM[2.99982000000000],USD[10.3332847156404375],USDT[0.0000025731868244] |
| 00460351 | BEAR[6895.411500000000000],BTC[0.00000003500000000],USD[0.0000001570121.94],USDT[0.04299103935510402] |
| 00460352 | FTM[46533.263270000000000],GBP[6.870365601747320.3],KIN[762.570661730000000],TRX[0.55197200000000000],USD[0.75116699077451.84],USDT[0.007003444591.3688],XRP[4843.7709500000000] |
| 00460354 | FTT[0.00000003025400.00],USD[0.00000001143615.4],USDT[0.00000075283518] |
| 00460359 | USD[30.0000000000000000] |
| 00460361 | ADABULL[0.000000000713000000],BNBBULL[0.0000000000350000.0],BTC[0.000000002342000],FTT[0.0976981281089985],GRTBULL[0.0000000696500000],MATH[0.000000050000000],SXPBULL[0.000000012500000],TLM[357.000000000000000],TRX[0.000000019164190],USD[0.0130281280724332],USDT[0.0000000030036748],XLMBULL[0.0000000030000000] |
| 00460369 | BTC[0.00000058561183],LUNA2[0.00044145157210.00],LUNA2_LOCKED[0.001030055368800.00],LUNC[96.1270926000000000],NFT[30169622587106.2079][1],NFT[37359362917887.3859][1],NFT[40152942657528669.7][1],NFT[43483149843594.2326][1],NFT[44039670844840.2046][1],NFT[46279580394605.5485][1],NFT[49047169083837861].[1],NFT[54485932118931.0722.1],NFT[55324787399780632].[1],NFT[56243692536791.12651],USDA[0.025517233711221.9],USDT[0.00538579268947.36] |
| 00460370 | AURY[3.0000000000000000],BALBULL[0.0068524000000000],BCHBULL[10000.080000000000],BNBBULL[0.000085300000000],BULL[0.0000000270000000],CQT[150.000000000000000],EOSBULL[0.325600000000000],ETCBULL[161.450563310000000],ETHBULL[0.00097720600000],FTT[0.04054805651781.17],HMT[52.0000000000000000],LTCBULL[1750.550838000000000],MATICBULL[0.009810400000000],MCB[1.050000000000000],TRXBULL[384.991592000000000],USD[3.790561900822.0345],USDT[0.04718943030934.8],XRPBULL[11306.7464800000000000],ZECBULL[270.066687500000000] |
| 00460371 | USD[10.000000000000000] |
| 00460377 | ADABULL[3.8862168016750000],BEAR[0.000000003746979.4],BTC[0.00002241893915.88],BULL[0.0000381324753357],FTT[5.500000000000000],MATICBULL[0.000000050000000],TSLA[3.659325460000000],TSLAPRE[0.000000040000000],USD[9.782113715118.7250],USDT[4.3645644079794287] |
| 00460379 | USD[10.000000000000000] |
| 00460381 | BTC[0.000000008960649.2],ETH[0.1516025103465561],ETHW[0.1516025103465561],MOB[100.0000000048376553],USD[-0.000001391630572] |
| 00460384 | USD[0.537963007693780.0],USDT[0.00000005640773.7] |
| 00460385 | USD[0.000000014973540],USDT[49.8453757455574820] |
| 00460389 | BADGER[35.9931600000000000],BAND[89.982900000000000],CRV[1018.8063900000000000],KNC[0.0094460000000000],USD[1.8424975000000000] |
| 00460392 | FTT[0.0328079368582510],USD[0.00000015617396.1],USDT[0.000000010942586.7] |
| 00460393 | AUD[0.00000036611656.20],FTT[0.04530020000000000],USD[0.000000017500000] |
| 00460394 | DOGEBEAR[2779.440000000000000],ETH[0.091000000000000],ETHW[0.091000000000000],FTT[9.600000000000000],MOB[80.6906170900000000],SUSHIBULL[32371047.608785520000000],USD[3.403821596400000],USDT[0.000000037129550] |
| 00460396 | BADGER[0.005364000000000],BAQ[1.000000000000000],BCH[0.000000991840000],COPE[0.686800000000000],DENT[1.0000000000000000],ETHD[0.000358000000000],ETHW[0.329350000000000],EUR[3520.154497776628762],FIDA[0.982000000000000],FTT[0.097900000000000],KIN[3.000000000000000],LUNA2[0.000000042938735.2],LUNA2_LOCKED[0.000000100190382.2],LUNC[0.003550000000000],OXY[0.926400000000000],RAY[0.58651300000000000],RSR[1.0000000000000000],SRM[0.940800000000000],USD[0.00000011952740],USDT[0.00000000716985],XRP[20.505819000000000] |
| 00460398 | USD[0.008016150000000] |
| 00460400 | ETH[0.000657790000000],ETHW[0.000657786307.0848],USD[-0.737186400000000] |
| 00460403 | ETH[0.000100048696638],USD[0.000261218411229],USDT[0.00012402667464.8] |
| 00460404 | ASD[0.00000008914248000],BNB[0.000000002500000],FIDA[1.1741430700000000],FIDA_LOCKED[2.710188660000000],FTT[0.00000000685351200],RAY[0.0000000100000000],REN[0.00000053311600],RSR[0.1346000076100000],SOL[0.00954442774691.87],SRM[0.123772220000000],SRM_LOCKED[0.53387574000000000],SUSHI[0.000000075820000],TOMO[0.000000008116900],USD[1.4765575875180028],USDT[0.0000000078276920] |
| 00460409 | ADABULL[0.000000090555000],ALGOHALF[0.00000013500000],ALTBULL[0.000000000000000],BNBBULL[0.000000059500000],BTC[0.0000000667779500],BULL[0.00000088300000],ETHBULL[0.000000023000000],FTM[0.00000021188866],FTT[0.0389973988393004],LINKBULL[0.0000005500000],MKR[0.00000005500000],THETABULL[0.0000000128750000],USD[0.000000000000],USDT[0.08198407317990053],VETBULL[0.000000010000000] |
| 00460411 | GME[0.039357560000000],USD[5.3180387057552301] |
| 00460414 | USD[1.1298684152058014],USDT[0.5496465643989923],XRP[90.000000000000000] |
| 00460417 | ATLAS[0.2628000000000000],COIN[0.0098128500000000],EUR[0.0010444317607811],FTT[0.0057251884571992],IMX[0.0062103200000000],POLIS[0.0063140000000000],RAY[0.0052275600000000],SOL[0.400000000000000],USD[0.0042798169002035],USDC[18604.362000000000000],USDT[0.000000143390034],USD[0.009078500000000] |
| 00460418 | BTC[0.7476313895428362],ETH[5.2620914598400000],ETHW[4.063159360000000],FTT[25.000000000058854.16],TULIP[0.000000028000000],USD[0.000230604166798.7] |
| 00460419 | EUR[9.2105750538988635],USD[1.4551269387840652] |
| 00460421 | BAO[1491567.8945782000000000],BTC[0.0190847482247842],DAI[0.000000138290000],ETH[0.000000453194767],ETHW[0.000000100000000],EUR[2986.5915186491734346],FTT[0.045730860000000],IMX[0.000000100000000],LUNA2_LOCKED[2438.0952186400000000],SRM[0.667160370000000],SRM_LOCKED[385.396309400000000.00],USD[0.000000026500349.8],USDT[0.000000100943285],WBTC[0.000000110706540] |
| 00460422 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[-1.4577137520402025] |
| 00460425 | USD[3.9481786010267600] |
| 00460430 | 1INCH[0.000000009382075.0],AAVE[0.0000000020190154],ALICE[31.6000000000000000],ALPHA[0.0000000077366134],BADGER[0.0000000020000000],BAO[1153851.6385000000000000],BAT[0.000000042950856],BCH[0.000000090500000],BTC[0.007643367105264.0],DOGE[0.000000060922898],ENS[0.000000070000000],ETH[0.0000000074523.1877],FTT[14.28516782122052.7],HGET[0.000000025000000],HNT[0.000000043900353.],LINK[0.000000019620000],LTC[0.034272801000000],LUNA2_413303203000000],LUNC[225215.08000000000000],MAPS[0.000000063458685],ROOK[0.0000000300000],RUNE[0.0000000000341674],SNX[0.0000000146262.8],SUSHI[0.000000050000000],USDT[3.176389943767338],USDT[546.285770386790376.7],BULL[0.000000090000000],CBSE[0.000000043590800],COIN[0.009843480222899.38],ETHBULL[0.000000020000000],USD[29.0383120386672200] |
| 00460433 | USD[2.75000000000000000] |
| 00460435 | BTC[0.000000014000000],USD[0.00000004856.70943],USDT[0.0000000007052537.1] |
| 00460436 | USD[0.5191704300000000] |
| 00460442 | FTT[0.51266622813543.41],KIN[18624.984205180000000],LEO[8.0191028107830000],TRX[0.500001000000000],TSLA[0.059960100000000],USD[0.000000306529931],USDT[0.0000000000017427] |
| 00460444 | BTC[0.0045991260000000],EUR[0.2220000000000000] |
| 00460445 | ETHW[0.0009082300000000],GME[0.0068346000000000],ROOK[0.0056176500000000],USD[0.7868042931366675] |
| 00460449 | BNBBULL[8.0000000027000000],USDT[0.0000000026871.4606] |
| 00460450 | BAO[0.00000004895159],BNB[0.000000008072800],BTC[0.00000003452640],LUNA2[40.19889500000000000],MATIC[0.000000099105292],RUNE[0.000000020834978],TRX[0.000000087639257],USD[0.000000042886593.6],USDT[0.00000013820976.2],XRP[0.000000067109836] |
| 00460452 | USD[0.000000143775297.13],USDT[0.000000094228.91] |
| 00460453 | FTT[0.0407310879506444],SOL[0.0988100000000000],USD[2.566983162406.5170],USDT[0.0000000129868697],XRP[0.2172910000000000] |
| 00460458 | BTC[0.000019836909250.0],USD[4.4537716825000000] |
| 00460460 | ATLAS[0.000000008674116],CHZ[0.000000073128000],COMP[0.000000020000000],DOGE[0.000000083534857],PAXG[0.000000020000000],SHIB[0.000000005784000],TRX[0.000010000000000],USD[0.000000180496128],USDT[0.000000252829667] |
| 00460463 | FTT[0.000000004111000.0],NFT[56621096090442779.4][1],USD[0.000332637948946.4],USDT[0.000000063515880] |
| 00460464 | BNB[0.006057489546896.5],USD[514.4075157678792129] |
| 00460467 | ETHBULL[0.000000000.0],ETHW[0.000000015786419.4],IMX[-0.000000040000000],LUNA2[0.000000040000000],LUNA2_LOCKED[9.1378201680000000],NFT[49268388635826718.5][1],NFT[54430398156744.6789][1],SOL[0.000000010000000],USD[0.0142988679747602],USDT[0.000000100000000],USTC[0.000000010000000] |
| 00460468 | CONV[568.1381925600000000],FTT[8.389536600000000],RAY[0.000000071094096],TRX[0.000020000000000],USDT[0.000000051842644] |
| 00460474 | BNB[0.0000001108591.53],DOGE[0.0000000082719000],ETH[0.00000000020000000],FTT[0.0017878620517963],LTC[0.000000010000000],USD[-0.0007582405233829],USDT[-0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460477 | BTC[0.00000000714723400000000000],COPE[0.753940000000000000],ETH[0.409000000000000000],ETHW[0.409000000000000000],FIDA[0.085719670000000000],FIDA_LOCKED[0.197264810000000000],FTT[1.032817162887860689],GME[0.000000200000000000],GMEPRE[-0.000000004449163000],MOB[0.000000000081262000],SOL[2.013633879795111510],SRM[0.019427220000000000],SRM_LOCKED[0.098460580000000000],STG[0.440124060000000000],USD[20574.688838000820669331],USDT[0.000000000579188848] |
| 00460479 | USD[0.004030826277881 2],USDT[0.010071414239622] |
| 00460480 | BTC[0.00000003334166],ETH[-0.000000018270084],FTM[0.000000009581 5800],FTT[0.000000032643593],SOL[0.00000147152155],USD[0.000000147152155] |
| 00460481 | BULL[0.000000030000000],ETH[0.000000028405664],LUNA2[0.000000001000000],LUNA2_LOCKED[8.829462760000000],SWEAT[0.000000005000000000],USD[0.417185582701090],USDT[0.000000098769283] |
| 00460482 | USD[0.185483384014647 4],USDT[0.584710780000000] |
| 00460483 | USD[0.000000010000000],USDT[0.000000098999938] |
| 00460485 | ALCX[0.000000012000000],ATOMBULL[0.680100000000000],BTC[0.000000087812959],DOGE[0.000000000600525],ETH[0.000107003463089 1],ETHW[0.008272034630891],EUR[1773.237165201832410],FTT[0.000000092150579],LINK[0.000000100000000],TRX[0.000778000000000],USD[-0.0000022904146861],USDT[0.529275124952 4286] |
| 00460486 | DOGEBEAR202 1[26.997800000000000000],DOGEBULL[5.986540000000000000],ETHBEAR[42791.200000000000000000],THETABULL[200.348540000000000000],TRX[0.999852000000000000],USD[0.021018582250000],USDT[0.080731750000000] |
| 00460488 | ETH[0.000115250000000000],ETHW[0.000115250000000000],USD[-0.147886008149537 5],USDT[0.008507164512 6352] |
| 00460490 | AUDIO[0.985400000000000000],BOBA[0.500000000000000000],FTT[0.098000000000000000],NFT[5419358687728083272](1),OMG[0.500000000000000000],RAY[0.130300000000000000],SOL[30.478070010000000000],SRM[0.579900000000000000],STEP[0.047307410000000000],TRX[0.000777000000000000],USD[4.006416451469000000],USDT[0.000000005000000000],XRP[1.603908000000000000] |
| 00460494 | AMPL[4.772874022795108],USD[0.000000071086892] |
| 00460498 | USD[1.693749700000000000] |
| 00460500 | ADABEAR[499905.000000000000000000],ALGOBEAR[599886.000000000000000000],ASDBEAR[299800.500000000000000000],BEAR[2529.302700000000000000],BNBBEAR[249952.500000000000000000],DOGEBEAR[371929.320000000000000000],ETHBEAR[157931.980000000000000000],ETHBULL[0.000008048700000000],GRTBULL[0.066355844000000000],INKBEAR[386802.970000000000000000],SUSHIBEAR[74185.920000000000000000],SXPBEAR[28994.490000000000000000],SXPBULL[0.000814750000000000],THETABEAR[249952.500000000000000000],TOMOBEAR[49966750.000000000000000000],TOMOBULL[0.094585000000000000],TRX[0.000002000000000000],USD[0.010834605000000000],USDT[0.00000000058465241],XRPBULL[0.091773000000000000] |
| 00460502 | USD[0.000000050000000000],USDT[0.000558293166 41 55] |
| 00460503 | ETH[0.000694668206000],ETHW[0.000694668206000],MAPS[16.973100000000000],USD[0.0000067706369602],USDT[0.252945000000000] |
| 00460504 | APE[0.000000056242220],ATOM[0.000000007362630],BNB[0.000000079611592],ETH[0.000000001499661 49],ETHW[0.000000149964149],FTT[0.000000033508429],HT[0.000000239602115],MATIC[0.000000124912544],SAND[0.000000229615883],SOL[0.000000113904153],TRX[0.000000043237853],USD[0.000000076435358],USDT[0.000000006481132],WXRJ[0.000000053430415] |
| 00460510 | EUR[5.000000000000000000],USD[0.848327990000000000] |
| 00460513 | ADABULL[0.000000001693750],ALGOBULL[0.000000002763249 8],BALBULL[0.000000005000000],BAO[0.000000071894799],BEAR[0.000000039433542],BNB[0.000000020000000],BNBBULL[0.000000058855923],BTC[-0.000000010000000],BULL[0.000000083400000],DOGEBULL[0.000000011900000],ENJ[0.000000062255085],ETH[0.000000051538439],FTT[0.000000073043879],LTC[0.000000061600000],LUNA2[0.017017305040000],LUNA2_LOCKED[0.039707045090000],LUNC[3705.554000000000000],SAND[0.000000075145116],SOL[0.019821345333994],TRX[0.000000798800010],USD[-0.712429972501970 8],USDT[0.000000156679285],VETBEAR[0.000000000 7055309 7],VETBULL[0.000000065333173],XTZBEAR[0.000000021809695],XTZBULL[0.000000041629065] |
| 00460520 | FTT[0.036722236437000],USD[0.000000030000000] |
| 00460523 | ETH[0.205266000000000],ETHW[0.205266000000000],USD[0.000000167596162] |
| 00460524 | ETHBULL[0.000000097000000],FTT[0.097245000000000],SOL[21.735540800000000],USD[51.775796445007 0128] |
| 00460525 | USD[-0.026141631606359 0],USDT[2.065639425527 9850] |
| 00460530 | AMC[0.096570000000000],HNT[0.090550000000000],SLV[0.092440000000000000],USD[0.579420007357 8517] |
| 00460531 | USD[0.000002738498528 3],USDT[0.0000000047173492] |
| 00460536 | USD[28.298049210000000] |
| 00460537 | BTC[0.000000109870250],DOGE[0.000000009800000],FTT[0.000000302113440],UBXT_LOCKED[63.780874040000000],USD[0.000000124367297],USDT[0.0000000104457085] |
| 00460538 | USD[965.825847157200000] |
| 00460539 | BTC[0.000000006688556],USD[0.000006457006045] |
| 00460542 | ETH[0.000000032000000],DOGE[0.429060640000000],ETH[0.000000150000000],SOL[0.140000000000000],TRX[0.000060000000000],USD[14.904450419363987],USDT[0.000000002107723] |
| 00460545 | RAY[0.888280000000000000],USD[0.000000155617804],USDT[0.0000000076142481] |
| 00460547 | TRX[0.000777000000000] |
| 00460550 | ETH[0.408103540000000000],ETHW[0.408103540000000000],GBP[0.000018931150215 7],HNT[412.871731830000000000],MATIC[1336.696572840000000000],MOB[6.253577040000000000] |
| 00460551 | ETH[0.000000019631300],TRX[0.000000003169712],USD[0.000000034022969],USDT[0.000338931 13755] |
| 00460553 | FTT[0.002288815438720],THETABULL[0.000000004000000],USD[0.823581878209067 0],USDT[0.0007071728759000] |
| 00460555 | DOGEBULL[867.581841230000000],ETHBEAR[269314.250892450000000],THETABULL[4748.607471710000000],TRX[0.000778000000000],USD[0.000000005234008],USDT[0.000000004672797 0],XRPBULL[748316.288351200000000] |
| 00460557 | FTT[0.033352885381 9000],USD[0.405714296610000],USDT[0.000000003500000] |
| 00460558 | 1INCH[0.000000008852960],AXS[27.516986784229 2600],ETH[0.000000023543506],MATIC[1733.399115291328 5200],MKR[0.000000082065200],SOL[0.000228840630 1258],USD[19.038597693278 3126] |
| 00460559 | ETH[0.000000052100400],SOL[14.807884300000000],TRY[0.000000004769375],TRYB[227.863423750000000],USD[1.238882370983494 34],USDT[929.495432127 1044344] |
| 00460560 | BNB[0.000000037762948],IMX[0.000000007000000],LINK[0.079210000000000],LUNA2[0.000021763736300],LUNA2[4.739099400000000],LUNC[4.739030497480000],USD[0.126934244912420 0],USDT[0.326219823000000] |
| 00460561 | 1INCH[0.000000002089879],AAVE[0.000000092646250],BNB[0.000000020751407],BTC[0.000025760032786 1],DOGE[0.000000065470646],ETH[3.177223119247231 4],ETHW[3.055676309660431 4],FTT[150.000000000000000000],LINK[0.000000001446464],RUNE[0.000000092077620],SNX[0.000000096337816],SOL[0.000000087964701],SRM[10.058252250000000],SRM_LOCKED[45.585836670000000],SUSHI[0.000000008256868],UNI[0.000000008235079 1],USD[-4.088901889679876 6],USDT[0.000000017852594 6],YFI[0.000000004914463 3] |
| 00460563 | USD[0.009035328000000] |
| 00460565 | BEAR[77.700000000000000],BTC[0.000009930000000],BULL[0.000003881000000],DOGE[5.000000000000000],USD[0.001157020000000] |
| 00460566 | BTC[0.000057600000000],CAD[966.001800000000000],ETH[7.500000000000000],ETHW[7.500000000000000],MOB[5200.308750000000000],USD[0.537400995000000] |
| 00460570 | AVAX[19.996380000000000000],GME[0.000000040000000],GMEPRE[-0.000000006355392],TRYB[0.000000069954255],USD[45.878628064944502 2],USDT[197.057887915496348] |
| 00460573 | BNB[0.000000009500000],BTC[0.000000001600000],ETH[0.000000008000000],EUR[0.000000125990557],TRX[0.000006000000000],USD[0.000000008249327],USDT[0.000000046873746] |
| 00460574 | BTC[0.000005230000000],USD[0.003015549463863] |
| 00460575 | USD[14.518638010000000] |
| 00460577 | USD[0.000000067481622] |
| 00460578 | USD[1.151444058960680 0],USDT[0.000000126762242] |
| 00460579 | BAO[986.200000000000000],LINA[9.458203327600000],LUA[0.048780000000000],TRX[0.000006000000000],USD[0.000000128960080],USDT[0.000000010568934] |
| 00460584 | USD[30.000000000000000] |
| 00460585 | GBP[29.081909121947600],HOOD[19.236025160000000],HOOD_PRE[-0.000000029492900],SUSHI[5.499170650000000],TSLA[0.420000000000000],TSM[2.999631400000000000],UNI[13.747995584471720 0],USD[3.902890233790722],USDT[0.997836720000000] |
| 00460590 | USD[30.000000000000000] |
| 00460591 | BTC[0.000557660000000],FTT[0.113597447607968],NFT[302585380862303722](1),NFT[493342391549523315](1),NFT[563732297120155220](1),USD[0.000629876681 8332],USDT[0.000122072000000] |
| 00460592 | BAT[0.000000038900000],BTC[-0.000000000418567],DOGE[0.100000000000000],ETH[0.000000690512900],ETHW[0.000668895450073],FTT[0.000000008200000],SOL[-0.000000025849658],SRM[0.000000008150129 8],USD[0.010059816969001] |
| 00460600 | BULL[0.000000083440000000],DOGE[-26.984972217576858 4],DOGEBEAR[3890.000000000000000],SHIB[7798440.000000000000000],USD[11.673758776074800 0] |
| 00460602 | USD[0.250000000000000000],XRP[12.997530000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460603 | BTC[0.000000003369677],ETH[0.000000028644875],LINK[0.000000035000000],RUNE[10.000000058836732],SHIB[0.000000087036650] |
| 00460605 | DOGE[10.000000000000000],FTT[0.000000005000000],SRM[0.839644750000000],USD[0.000070904162722] |
| 00460606 | BEAR[1997.600000000000000],BSVBEAR[9998.000000000000000],BULL[0.000300000000000],DOGEBULL[23.311464060000000],ETHBEAR[19996000.000000000000000],ETHBULL[0.015296940000000],THETABULL[2.399520000000000],TRX[0.000010000000000],USD[0.038100060889689],USDT[0.066828631434390] |
| 00460607 | BTC[0.000000008000000],USD[0.003650592940706] |
| 00460610 | AXS[0.000000084000000],ETH[0.000000001375078],FTT[150.000000000000000],RAY[0.250000000000000],USDT[2.001751603750000],WBTC[0.000000085574504] |
| 00460613 | BNB[0.032384709406203D],BTC[0.000000236647976],COPE[0.000000058537129],ETH[0.000000112685064],FTT[0.000000084735393],GBP[0.000001044057481 6],LINA[0.000000038654350],LINK[0.000000061317336],LTC[0.000000071851866],MATIC[0.000000072990686],SOL[0.000000085488790],TRX[0.000000036853671],USD[0.000169041550208 5],USDT[0.000000009349065] |
| 00460618 | USD[0.500000000000000] |
| 00460619 | FTT[0.000000016111200],PTU[0.745418600000000],TRX[0.000002000000000],USD[0.003433199974492],USDT[0.000000092840786] |
| 00460621 | RAY[175.000000000000000],USD[3.727329153425000] |
| 00460625 | BUSD[10.000000000000000],ETH[0.000000059000000],ETHW[1.004652805900000],RAY[0.000000043699196],RUNE[0.007903739409729 0],SOL[0.000000049286896],USD[2570.230754581332513 1],USDT[0.001379591574720 0] |
| 00460626 | BTC[0.445400037500000],CREAM[0.000000045000000],ETH[0.000000020000000],EUR[0.000000024561797],FTT[25.023984849951191],SRM[4.121252240000000],SRM_LOCKED[17.058747760000000],USD[0.951769219822407 8],USDT[0.000000086484384] |
| 00460630 | TRX[0.000022000000000] |
| 00460632 | BF_POINT[2300.000000000000000],DYDX[174.600000000000000],ETHW[0.161368910000000],FTT[25.458619991668118 0],SRM[1583.000000000000000],USD[125.238304862788476 4],USDT[1790.497412676256669 3],XRP[434.000000000000000] |
| 00460633 | FTT[0.003890329640700 0],USD[0.000000049280295],USDT[0.000000035505180] |
| 00460634 | DOGEBULL[495.668000000000000],ETHBEAR[16053.166586120000000],LINKBULL[3099.440000000000000],SHIB[30000.000000000000000],THETABULL[29.000000000000000],TRX[0.000028000000000],USD[8.803128418300000 0],USDT[0.001210000000044144],XRPBULL[57188.560000000000000] |
| 00460635 | MATIC[0.005000000000000],TRYB[0.000000048978136],USD[-0.038835878329553 1],USDT[0.060974741943245 3],XRP[0.000000001535957 5] |
| 00460636 | BADGER[0.000001000000000],BNB[0.001976980000000],COPE[0.000000026220000],FTT[0.006134534469628 9],USD[0.0968030449622191],USDT[0.000000089259759] |
| 00460638 | AMC[2.999476200000000],AUD[0.485636315336113],BTC[0.000061881680000],COIN[0.459982990000000],COPE[230.000000000000000],ENJ[18.959743000000000],FTT[77.644193120552160 0],GME[0.519909210000000],GMEPRE[0.000000020000000],HXRO[0.501450400000000],RAY[1.999658000000000],SRM[396.592111000000 00000110264.872096452500000],USDT[0.000823947867464] |
| 00460639 | FTT[-0.000000045008230],LUNA2[0.376481893900000],LUNA2_LOCKED[0.878457752500000],OXY[0.000000015740850],RUNE[0.000000159212000],SNX[6.506215134204070 0],SOL[0.001661075101585],SRM[-0.000000006871516],USD[-8.494694590519125 5],USDT[0.000000118151030] |
| 00460640 | BTC[0.000000153393182],LTC[0.000000007496177],TRX[0.173571800000000],USD[0.017040959260366],XRP[0.000000068986300] |
| 00460642 | BNB[0.236215400000000],USD[0.000000010049443660],USDT[0.000000005386600] |
| 00460643 | ATOM[62.632401290000000],BNB[9.835266820000000],BTC[0.000000001349616 8],ETH[2.351081050000000],ETHW[1.626071775000000],FTT[0.000245900000000],RUNE[0.035367500000000],SOL[25.975731920000000],USDT[3162.945216673706880] |
| 00460646 | TRX[0.007016000000000],USD[0.675494377968960],USDT[0.272700110769637 8] |
| 00460647 | BTC[0.032241025004365 2],ETH[0.000000014463232 0],USD[-0.006325758651501],USDT[0.000000018182635 5] |
| 00460655 | ETH[0.000000100000000],USD[1324.012410520067863 1],USDT[0.000000007863328] |
| 00460657 | AUD[23.016283448185285],BTC[0.000098380000000 0],FTT[0.022369261152718 9],LEO[0.000000010000000],USD[5.906816216275482000000000000],USDT[0.000000003558065 8] |
| 00460665 | BEAR[0.000000005304382 1],BULL[1.000000921190575],ETH[0.000000108000000],ETHBEAR[0.000000022206308],ETHBULL[0.000000001229269 2],TRX[0.000780000000000 0],USD[0.000000012563325 0],USDT[0.000000007066620 1] |
| 00460666 | USDT[0.000000005536080] |
| 00460667 | ETH[0.000381175951470 0],ETHW[0.000379110502200],TRX[0.000003000000000 0],USD[0.488405662450760 0],USDT[0.000000007834200] |
| 00460668 | BADGER[0.002626300000000 0],MTA[0.891190000000000],RAY[0.709588301350082 0],ROOK[0.000698860000000],USD[0.000000010730258] |
| 00460671 | USD[0.000000070044280] |
| 00460673 | RAY[1.998600000000000],USD[3.291017372000000] |
| 00460674 | BIT[0.000000100000000],BNB[0.000000100000000],CEL[0.010731945291250 8],FTT[0.022186965644960 2],USD[0.000003226835299 1],USDT[0.000000088100772] |
| 00460675 | USD[30.000000000000000] |
| 00460678 | BNB[0.000000054330153],USD[1.727319662087010 8],USDT[0.000000043097547] |
| 00460679 | ASD[0.000000089587000],AVAX[0.000000009357499 6],AXS[0.000000146388000],BNB[0.000000188438943],BTC[0.000000004257000],CBSE[-0.000000032451900],CEL[0.000000042471356],COIN[1.058028684399000 0],DAI[0.000000068191379],DOGE[0.000000049897185],ETH[0.000024638123129 3],ETHW[0.000000042888986],FTT[150.009958807422957 3],GBTC[229.403789986899260],GLD[83.410417050000000 0],GME[0.000000020000000],GMEPRE[-0.000000027551749],GRT[0.000000001240738],HOLY[0.099410430000000],HOOD[285426423900493 0],MCD_PRE[0.000000029462500],HTJ[0.000000012550052 5],MXI[0.067340680000000 00],JPY[1414.445468200000000],MAPS[0.633697580000000],MSOL[0.000000038409452],NFT[30472553501316622 3][1],NFT[377352851001300591][1],NFT[395832837346890321][1],NFT[42274752571595712 3][1],NFT[444421299567800339][1],NFT[44042249290537336 92][1],NFT[50071078933340241 ][1],PEOPLE[8.029963500000000],RAY[1382.786461861057700],SLV[0.000000037679400],SOL[0.563457060696545 8],SRM[8.387083030000000],SRM_LOCKED[58.767100870000000],STETH[0.000027004209932 4],STG[0.000814500000000],SUSHI[0.000000039924889 8],TRX[0.324891440029720 0],USD[109.1474 41700198252 3],USDT[0.006972832866464 6],LTC[0.004680000000000],TRX[0.000010000000000 0],USD[1.291134608402744 5],USDT[3.881163268966679 5] |
| 00460681 | BTC[0.000000090000000],FTT[0.086582168242983 4],MEDIA[0.008777000000000],RAY[0.003025830000000 0],SRM[0.037843960000000 0],SRM_LOCKED[5.962156040000000],USD[0.000000278173594],USDT[-0.064906541971584] |
| 00460682 | BTC[0.000055000000000],RUNE[0.013230000000000 0],TRX[0.000034000000000 0],USD[0.000030765038 2],USDT[0.808844057498562 5] |
| 00460684 | BTC[0.000000025000000],FTT[0.032962012749221 9],KIN[3635.950000000000000],NFT[307375594731057693][1],USD[0.370703081225000 0],USDT[0.000000016478504] |
| 00460686 | USD[30.000000000000000] |
| 00460687 | BNB[-0.000000059926296],BTC[0.000000004952040 3],LTC[0.013985310083000 0],USD[-0.219927228616215 2],USDT[0.00563113141393 95] |
| 00460688 | GME[0.033504000000000],USD[0.008243850600000] |
| 00460689 | USD[0.000000011888610],USDT[0.000000038395434] |
| 00460691 | DOGE[0.000000080000000],USD[0.004237790331438],USDT[0.000000010341981 3] |
| 00460694 | BNB[0.000000060558000],BTC[0.000000008500000],FTT[0.187665462149043 8],USD[1.219358861240807] |
| 00460696 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000835182285],USDT[0.000009475830750 2] |
| 00460707 | TRX[7.049003000000000],USDT[-0.248592609727456 6] |
| 00460712 | AVAX[0.099810000000000],BNB[0.001986800000000],BTC[0.008598366000000],ETHBULL[0.006246845200000 0],FTT[0.070406550000000],GENE[0.098879000000000],POLIS[0.087574000000000],SLRS[0.981000000000000 0],SOL[0.009798600000000],SRM[0.001000000000000],USD[0.088531048697500 0],USDT[1.102959496250000 0] |
| 00460716 | LUA[0.097652000000000],RAY[0.008280000000000 0],SOL[0.092203600000000],USD[0.000093024468722],USDT[0.000000007388480 4] |
| 00460717 | FTT[-0.000000035386888],LTC[0.000000045000000],SOL[0.000068230000000],USD[0.000003411225520 7],USDT[0.000000014000000] |
| 00460718 | USD[0.886569431424000 0] |
| 00460723 | ETH[0.000000050000000],SOL[0.004370000000000 0],TRX[0.000002000000000],USDT[1.41389490537500 00] |
| 00460724 | AMC[0.090250000000000],GME[0.036553400000000],USD[3.382086131000000],USDT[2.220029591500000],XRP[0.458669000000000] |
| 00460728 | BNB[0.000001862360371],BTC[0.001198991829152],ETH[0.000001000000000 0011418329],ETHW[0.000000028460675],LTC[0.007320993873335 3],MATIC[0.000000166518835],SOL[0.000001047683264],USD[-1.502127012172262 6],USDT[0.000000166623765] |
| 00460731 | SRM[35.510887100000000],SRM_LOCKED[220.449191290000000],USDT[7402.584679318253645 7] |
| 00460732 | AAVE[0.000000008000000],AURY[0.724518790000000],AVAX[0.031606532375580 0],BNB[0.000769315398880],BTC[0.000492449105803],ETHW[0.000278424926632 5],FTT[0.019631590826532 7],GODS[0.001500000000000],IMX[0.001400000000000],LINK[0.000000026000000],LOOKS[0.000900000000000 0],MATIC[0.001350000000000 0],UNI[0.000000098740000],USD[2.631732162771698 2],USDT[7545.949809614040 97 91] |

Schedule C-NQ Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460734 | BTC[0.00000000085597402],ETH[0.00000000441153600],FTT[1.00000000000000000],SRM[2.0029207700000000],SRM_LOCKED[0.03032664000000000],USD[-28.1685792624884469],USDT[74.1803611882296811] |
| 00460739 | USDT[0.00001101355335555] |
| 00460742 | TRX[0.00000400000000000],USD[0.0046937266400000] |
| 00460744 | BTC[0.02013133000000000],GME[0.00072800000000000],USD[0.0020832798263723] |
| 00460745 | FTT[0.49762219000000000],USD[43.0609996566680673] |
| 00460746 | BTC[0.00000000045800000],COPE[999.54750000000000000],FTT[0.01568559638000000],HXRO[8608.19920000000000000],LUA[16111.11432000000000000],RAY[1084.24050000000000000],USD[10.4423981933646256] |
| 00460749 | USD[0.00000000064122280] |
| 00460750 | ADABULL[0.00000000853500000],BNB[0.00000000029884582],BTC[0.00000000295191196],DAI[0.00000000099551575],FTM[0.00000000004427488],FTT[0.00000001925802301,LINK[0.00000000006225687],MATIC[0.00000000047119071],SOL[0.00000005510379[1],USD[0.0015718808526929],USDT[0.00000000271921387] |
| 00460751 | BTC[0.00000008900000000],ETH[0.00077888000000000],FTT[0.0858174000000000],USD[3.2608406069708593],USDT[0.00000000400000000] |
| 00460753 | USD[0.0057500144412853],USDT[0.000000029604926] |
| 00460754 | LUNA2[0.00000003923727785],LUNA2_LOCKED[0.00000091556336498],LUNC[0.0085440000000000],USDT[2.0000000198880000] |
| 00460756 | USD[0.00000001239232260] |
| 00460757 | USD[0.00000001419982060] |
| 00460758 | BTC[0.20649341330005865],FTT[70.79993412000000000],USD[606.0947266894781151],USDT[0.00000001395164600] |
| 00460760 | LTC[0.00900000000000000],USD[3.3552423800000000],USDT[0.9740252850000000] |
| 00460763 | AUD[0.00372342800000000],BNB[2.58000000000000000],BTC[0.00000000623962500],CONV[0.00000010000000],ETH[-0.00000002750000000],ETHW[0.00000001296307[6],FTT[0.1806022004925585],LUNA2[0.0267788149000000],LUNA2_LOCKED[0.0624839014200000],SOL[0.00608960000000000],USD[94.96693186350944880000000000] |
| 00460767 | USD[1.4080434200000000] |
| 00460768 | AVAX[0.0033542457895839],BADGER[0.0000001000000000],BTC[0.00000000065000000],ETH[0.00000010000000],FTT[0.1554183874907713],SOL[0.00000005000000000],USD[1.2035240892000000],USDT[0.00000000877855529] |
| 00460771 | USD[0.00000001411294] |
| 00460772 | USDT[0.00001102336788656] |
| 00460773 | TRX[0.00000200000000000],USD[-0.7779565099000000],USDT[0.7819456950000000] |
| 00460775 | BTC[0.00102534000000000],TRX[0.00010225000000000],USD[68.6833271240097239],USDT[273.5034525916926017] |
| 00460777 | BF_POINT[1200.00000000000000000],USD[437.8286388113813482],USDT[71.4949887000000000] |
| 00460780 | DOGE[2.00000000000000000],GME[0.03760800000000000],USD[1.0298204500000000] |
| 00460783 | USDT[0.88700000000000000] |
| 00460787 | BTC[0.00000301000000000],USD[0.8334855080000000] |
| 00460790 | ETH[0.00000022784000],USDT[0.00000005149030] |
| 00460797 | FTT[0.00000008223687[6],USD[0.2989325930151800],USDT[0.000000005278208] |
| 00460802 | FTT[0.07739000000000000],SOL[0.09622000000000000],USD[50.3357736012233177] |
| 00460803 | USD[1.5962500000000000] |
| 00460807 | AMC[0.06741500000000000],BB[0.09865100000000000],GME[0.0397492000000000],SLV[0.0954020000000000],USD[0.5013661738500000] |
| 00460808 | MAPS[0.77580000000000000],USD[0.00000001355639[5] |
| 00460809 | USD[25.000000000000000] |
| 00460812 | ETH[0.00000000987103[00],KIN[75885.9392629778497424],TRX[0.00000005561533[9],USDT[0.00000082878807] |
| 00460815 | 1INCH[0.00000009711371300],BNB[0.00000001991778[00],BTC[-0.00000000919777800],BULL[0.00000000426000[0],CBSE[0.00000000104579[00],COIN[0.00000000076000[0],DAI[0.00000038988800],ETH[-0.00000000213847[1],FIDA[0.0328557800000000],FIDA_LOCKED[91.79025965000000],FTT[0.00000012550433[7],LUNA2[16.73320613000000000],LUNA2_LOCKED[39.0441476400000000],MOBI[0.00000009494350[00],OMG[0.00000007257250[0],SPY[0.00000005000000[00],SQ[0.00000050000000[00],SRM[1.0940736000000000],SRM_LOCKED[130.7736552500000000],UNI[0.00000005000000[00],USD[995.0645611665739935],USDT[0.00000027331997] |
| 00460817 | BADGER[0.0072535500000000],ENJ[0.7628800000000000],HXRO[0.687450000000000],LUA[0.0437550000000000],ROOK[0.00041290000000000],USD[0.2917222114203260],USDT[0.00000008047893] |
| 00460819 | BNBBULL[0.00000003710000],DOGEBEAR2021[0.000564990000000],DOGEBULL[0.0000000040400[0],FTT[0.01535039911620[02],USD[0.00000012063398],USDT[0.00000004037805[2] |
| 00460820 | LUA[0.0208835000000000],USD[0.00000001347606[63],USDT[0.00750000487500] |
| 00460821 | APE[0.00000010262275[9],BNB[0.00000002029768[36],CRO[0.0000000247198[13],DOT[0.00000004988854[5],ENS[0.0000000069898984],ETH[0.00000007953609[2],FTT[0.00000003776518[1],IMX[0.00000003647194[4],LUNA2[0.0000000070500[00],LUNA2_LOCKED[0.10715545640000[00],LUNC[9999.99696127293326[44],MATIC[0.000000009623270[0],UNI[0.00000000879155[9],USD[2.150612710841730[0],USDT[0.00000000284001484] |
| 00460825 | BTC[0.00015751600000000],ETH[5.10151180000000000],USD[83.80739104097001[91],USDT[0.00000002640001484] |
| 00460830 | SRM[0.62365335000000000],SRM_LOCKED[2.37634665000000000],TRX[0.00000300000000000],USD[0.21137845726668[97],USDT[0.00000000958408[01] |
| 00460834 | BTC[0.00000000307729[37],COMP[0.000000003987341[9],ETH[0.000042100000000[0],ETHW[0.000042085095866[4],FTT[0.1564470398907474],MATIC[0.000000100000000[0],RAY[0.000000004023191[5],SOL[0.00000001590080[0],USD[-0.98650380483458[66],USDT[83.3000000213280[621] |
| 00460835 | BTC[0.00000006002570[0],FTT[0.000000003434742[0],GRT[0.000000012553100],USD[1.130439027200037[1],USDT[0.00000002192765[6] |
| 00460837 | APHA[0.09658000000000000],BBJ[0.0992685000000000],BRZ[0.00972615000000000],GME[0.03869280000000000],USD[0.287847868121265[7] |
| 00460839 | LUA[141.71332750000000000],SNY[28.99734000000000000],USD[1.267443892500000[0],USDT[0.000000012146390] |
| 00460841 | BTC[0.0594897400000000],FTT[25.84690400282944[33],USD[0.00000001825590736],USDT[0.00000000699025[50] |
| 00460845 | BNB[0.00000008000000[0],BTC[0.0723184056000000],ETH[1.5076223973000000],ETHW[1.5076223922442048],FTT[0.0478194866366379],GRT[0.962402800000000[00],LINK[47.57620516000000000],SOL[0.0060000000000000],SUSHI[0.49461521500000000],USD[-1576.4656133713080272] |
| 00460846 | DOGEBEAR2021[0.01514815500000000],DOGEBULL[0.79670000000000000],IMX[0.08231100000000000],SOL[0.0008764400000000],TRX[0.00000200000000000],USD[0.00000031747063],USDT[0.00000003982951] |
| 00460847 | USD[0.3015600000000000] |
| 00460851 | BCH[0.00011393000000000],BNB[0.00000000000000000],BTC[0.20192260700000000],ETH[0.00094494000000000],ETHW[0.00094260000000000],FTT[199.40498340000000000],NFT[3589128369581493[71][1],NFT[4244097041276722[79][1],NFT[5244974837637163[30][1],NFT[5263615523328782[99][1],PSY[6146.00573000000000000],TRX[0.70296374000000000],USD[2895.29801273831247380000000000],USDT[37.3672458724023830],XRP[1003.04324763000000000] |
| 00460854 | ADABULL[0.00000000980000],BNBBULL[0.00000000398734[19],ETH[0.00000004210000000],ETHW[0.000000005050200[00],EOSBULL[4100.00000000000000],ETHBULL[0.00000004000000[0],LTCBULL[3.00000000000000],MATICBULL[56.00000000000000000],MKRBULL[0.00000008000000[00],USD[2518.1721737409103028] |
| 00460856 | BTC[0.00000022998559[0],FTT[0.00000000724247[5],GME[0.00000030000000],GMEPRE[-0.0000000023716240],MOBI[0.2245037334368[113],SHIB[0.00000002165940[0],USD[0.81911101149387[90] |
| 00460859 | BNB[0.00000007200000[0],ETH[0.00000006339780[0],SOL[0.00000001548588[28] |
| 00460861 | BTC[0.00000000000000[00],MER[0.00000034494132],STEP[0.000000100000000],USD[0.0000014893898[7],USDT[0.00000025605859] |
| 00460862 | BTC[0.0025114688362496],DOGE[199.96200000000000000],ETH[0.000000100000000],GME[3.99924000000000000],USD[0.00025638204258[22] |
| 00460863 | USD[2.70010520000000000] |
| 00460865 | USD[0.00000005552415[0],USDT[0.00000000595524[44] |
| 00460868 | BTC[0.00006700500000000] |
| 00460871 | ETH[0.49890020000000000],ETHW[0.49890020000000000],USD[0.8951600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00460875 | BNB[-0.000000000213594],ETH[0.000000038301851],USDT[0.0000048542897230] |
| 00460876 | AVAX[0.086140010000000],BTC[0.000039900000000],ETH[0.000730910000000],ETHW[0.000730968128135],FTT[0.0223058026350239],USD[1.000000034840821] |
| 00460879 | USD[30.000000000000000] |
| 00460880 | ADABULL[0.020635088970000],ALTBULL[0.557969320000000],BCHBULL[48.363272000000000],BNBBULL[0.023403436730000],BTC[0.002772393000000],BULL[0.008081238000000],ETHBULL[0.123466842600000],LINKBULL[8.975592400500000],LTCBULL[207.913924600000000],MATICBULL[0.125882050000000],THETABULL[0.000000006238000],USD[383.850275160065267],USDT[0.000000012347386],VETBULL[0.514407579650000000] |
| 00460883 | RUNE[0.095307000000000],USD[0.274410000000000],USDT[0.000000007750000] |
| 00460884 | TRX[263.077205000000000],USD[1.000000487597451],USDT[330250.896292658404082] |
| 00460885 | 1INCH[0.000000004632060],AAVE[0.000000075000000],BADGER[0.000000045000000],BNB[-0.000000023171310],ENS[0.000000028269419],ETH[0.000000025057669],FIDA[0.070695460000000],FIDA_LOCKED[4.910125030000000],FTT[0.028313809580359],HT[0.000000007107368],MKR[0.000000004187900],SOL[0.000000097550000],SUSHI[0.000000054400000],USD[0.028774252764098],USDT[0.000000078315010],YFI[0.000000006305000] |
| 00460886 | FTM[199.962000000000000],HOLY[22.995630000000000],LUNA2[0.041114452770000],LUNA2_LOCKED[0.095935723130000],LUNC[8952.758652600000000],MATH[60.500000000000000],MNGO[330.000000000000000],OXY[0.986035000000000],RAY[0.697299510000000],RUNE[0.093027000000000],SOL[1.444955500000000],UBXT[3728.000000000000000],USD[0.165789359561607],USDT[0.192900040778868] |
| 00460887 | ETH[0.000000004202840],TRX[0.000010000000000],USD[0.000000035807677] |
| 00460888 | BTC[0.033736010000000],TRX[0.000002000000000] |
| 00460889 | BLT[556.000000000000000],MOB[0.396592500000000],SECO[0.980810000000000],TRX[0.000002000000000],USD[1.621055424200000],USDT[0.0028710012500000] |
| 00460893 | ATOM[0.009816050000000],AVAX[0.000724973076560],BNB[578.260000000000000],BTC[0.198333617055975],BTT[20000000.000000000000000],ETH[255.652000005030000],ETHW[0.000588910000000],FTT[25.041533540000000],RAY[0.928648000000000],SHIB[10629.974666230000000],STEP[0.087163300000000],USD[99767.161771028838294700000000000],USDT[29565.366904915625000],YFI[0.000000075900000] |
| 00460894 | TRX[0.595989000000000],USD[0.118671837843230] |
| 00460896 | ETH[0.000000008740969] |
| 00460897 | BAL[0.000000005000000],BCH[0.000000028081174],BNB[0.000000005000000],BTC[0.000000035119320],BULL[0.000000229760000],DOGE[0.000000033157442],ETH[0.000000112674935],FTT[0.000000050215378],LINK[0.000000126177307],LTC[0.000000050000000],MATIC[0.000000012070056],SRM[0.001695000000000],SRM_LOCKED[0.008678800000000],TRX[0.000000079473895],USD[-0.000246681670729],USDT[0.000000316709321] |
| 00460898 | USD[0.000000062500000] |
| 00460900 | TRX[0.000010094240000],USD[0.000000442512050600],USDT[0.000004085721557] |
| 00460902 | BICO[1079.000000000000000],TRX[0.000006000000000],USD[0.256738546400000] |
| 00460904 | ATOM[1.000000000000000],AVAX[0.000724974310000],DOGE[0.000000030545201],DOGEBULL[0.000000006244385],ETH[0.000000104419844],FTT[0.093571037435019],HNT[42.065353500000000],LINK[105.16585855000000],MEDIA[1.244385374250000],RUNE[0.060106500000000],USD[169.468635999320086],XRP[0.38753500826000000] |
| 00460907 | BNBBULL[0.000000007800000],FTT[0.000000038521251],SRM[2.117576260000000],SXPBULL[0.000000002500000],USD[18.710417732845237],USDT[0.000000003000000] |
| 00460909 | BAO[41666.765918540000000],PERP[0.000000029804388],USD[2.042631790039350],USDT[0.000000092484275] |
| 00460910 | ALPHA[0.000000084528180],BNB[0.025731152028580],BTC[0.000057118640800],CRV[0.000000014100000],HT[0.385212385548952],LINK[0.000000080328892],SOL[0.000982068746730],TRX[0.000000027479144],USD[15.359922173705815],USDT[0.371744949342183000] |
| 00460914 | ETH[0.000000100000000] |
| 00460915 | BNB[0.005073110000000],ETH[0.000000013750293],GBP[0.000000013570320],RAY[0.215574860000000],RUNE[0.000000007050000],SOL[0.000000068627336],USD[4.186720724349876],USDT[0.000001699668840] |
| 00460918 | ETH[0.000000075519750],NFT[416449558921070738],NFT[535171701288731710],NFT[563350567483949860],SOL[0.009454520805061580],USD[-0.009454520805061580],USDT[0.102382703146145200] |
| 00460921 | APT[0.100000000000000],BNB[18.058035427570038],BTC[0.021890000000000],DOGE[-37528.914929822054856500000000000],FTT[1538.000000000000000],SOL[63.000000000000000],USD[490.457405934990985500000000000],USDT[5431.995882735334250] |
| 00460923 | ETH[0.000000005765400],SOL[0.000000029600000],USD[0.000000009693019880],USDT[0.000237372075298] |
| 00460925 | USDT[0.000008664123789600] |
| 00460927 | ADABULL[0.000000000700000],BULL[0.000000072000000],FTT[0.000000009567200],REEF[0.000000009667500],SOL[0.000000009424288600],SXP[0.000000098595088],SXPBULL[0.000000091722600],TRX[0.000000002214000],USD[0.000000018058907],USDT[0.000000092723241] |
| 00460929 | TRX[0.560778000000000],USD[0.298009974450000],USDT[0.939678664319000000] |
| 00460933 | BNB[0.000065950000000],BTC[0.000000009458750],TRX[0.000201000000000],USD[0.062284604837368],USDT[0.000000003022790] |
| 00460936 | TRX[0.760000000000000],USD[0.182634509900000],USDT[0.00457114000000000] |
| 00460937 | MATICBULL[1.708862850000000],TRX[0.000002000000000],USD[5.107434435280000],USDT[0.0056950000000000],VETBULL[1.7588296000000000] |
| 00460944 | TRX[0.000020000000000],USDT[0.000257764212941] |
| 00460945 | USD[0.000081631742672] |
| 00460955 | USD[0.000097424720000],USDT[0.249444655000000] |
| 00460957 | FTT[0.003315757696000],USD[0.000000123413849],USDT[0.000000001209030] |
| 00460962 | ETH[0.000000100000000],MNGO[1232.179470750000000],USD[0.000000147790243],USDT[0.000000106338013] |
| 00460966 | APT[0.000000008031670],AVAX[0.000000027000000],BTC[0.000000038008288],ETH[0.000000010000000],SOL[0.000000010000000],STETH[0.000000084840192],USD[0.000000145751050],USDT[0.9685276933816517] |
| 00460968 | AAVE[0.000000019132478],AKRO[0.000000054933599],ALGOBULL[0.000000096400000],AVAX[0.000000047731234],BNT[0.000527553373651B],BTC[0.000000155289173],COMP[0.000000224000000],CRV[0.000000088018957],DAI[0.000000064000000],DEFIBULL[0.000000148716091],DOGE[0.000000172121563],DOGEBULL[0.000000000000000],DRGNBULL[0.000000002700000],ETH[0.000000010000000],ETHW[0.000000039372021],FTT[0.023593354789591],GRT[0.000000005497400],GRTBULL[0.000000068818115],KNC[0.000000010000000],KNCBULL[0.000000007780000],LINK[0.132777233501738S],LINKBULL[0.000788055145012],LRC[0.000000005600000],MTA[0.000000005600000B],NFT[433863488464319B],OKB[0.316369416821232S],USDT[0.000000023614587T],XLMBULL[0.000000066575127],XRP[0.000000005000000],YFI[0.000000033919618],ZECBULL[0.000000023945500] |
| 00460970 | USDT[0.000011396798294] |
| 00460971 | BTC[0.000000036747071],DOGE[0.000000083416110],TRYB[0.000000094879378],USD[0.000032413351770],USDT[0.000149855458024],XRPBULL[0.0000000094877988] |
| 00460972 | FTT[1.010122000000000] |
| 00460974 | BTC[0.000000084258648],SOL[0.000000004650000] |
| 00460976 | TRX[0.799001000000000],USD[0.341764481500000] |
| 00460979 | GST[0.033600000000000],KIN[1.000000000000000],TRX[0.000016000000000],USD[0.000000158638040],USDT[0.000000040573337] |
| 00460981 | AVAX[0.000000089033355],BNB[0.000000000000000],BTC[0.000000098023500],ETH[0.000995422219305643],ETHW[0.000959542219305],LTC[0.000000009837248],USD[0.227272842700677],USDT[0.130931392523835] |
| 00460985 | ALTBEAR[399.920000000000000],ALTBULL[88.544465910000000],AMC[0.082795020000000],DOGEBEAR[2021]0.090709000000000],DOGEBULL[38.639732000000000],FTT[0.000000005032878],GME[0.000617638000000],GMEPRE[0.000000037960400],LTC[0.003047960000000],MATIC[1.474970520000000],USD[0.151382156788126],USDT[0.003519441079341S] |
| 00460987 | ALCX[0.000000005000000],AVAX[0.000000073431200],COMP[0.000000005000000],COPE[0.000000006000000],ETH[0.000149850000000],ETHW[0.000149888546962],FTT[0.023359399738263],ROOK[0.000000005000000],SRM[0.002407970000000],SRM_LOCKED[0.018813400000000],USD[0.000000034695547],USDT[0.000000005936297] |
| 00460988 | USD[0.000000069592648],USDT[0.000000005682650] |
| 00460992 | USD[30.000000000000000] |
| 00460996 | ATLAS[0.000000047529922],COPE[0.000000043946876],CRV[0.000000049832399],DOGE[0.000000076527536],ETH[0.000000051314115],FTM[0.000000068492672],MER[0.000000006000000],MNGO[0.000000062127105],SPELL[0.000000072283760],STEP[0.000000014864220],USD[3.178776455859268],USDT[0.000000024086450] |
| 00461001 | LINKBULL[0.131317218000000],USD[0.003507479712223] |
| 00461005 | SUSHI[0.050292590000000],USD[0.637666288472706],USDT[0.000000035350000],XRP[0.518760000000000] |
| 00461008 | ALGO[184.244932010000000],BNB[0.000000010121223],SOL[18.269183970000000],USD[0.000000023499251] |
| 00461009 | USD[0.000000140612538],USDT[0.000000057161600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461012 | FTT[0.000000001814700],USD[5.479110474980857],USDT[0.000000093841316] |
| 00461017 | USDT[0.186609000000000] |
| 00461018 | USD[0.000000032618512],USDT[3.148326160000000] |
| 00461021 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],KIN[10.000000000000000],UBXT[3.000000000000000],USD[0.000000061281850],USDT[0.000000050000000] |
| 00461028 | TRX[0.000005000000000],USD[0.002339585970000] |
| 00461029 | AAVE[0.000000002500000],ADABULL[0.000000047463500],AMZN[0.000000040000000],AMZNPRE[0.000000020000000],AVAX[0.000000054357880],BTC[0.000000009619199],BULL[0.000000007454300],COMP[0.000000004000000],ETH[0.000000068020004],ETHBULL[0.000000036550000],FTT[0.000000072687881],MATIC[0.0000 000783334772],MKR[0.000000030000000],NVDA_PRE[0. 0.000000005000000],PAXG[0.000000007500000],SNX[0.000000005000000],SOL[0.000000008287243],SRM[263.711111200000000],SRM_LOCKED[1554.478546240000000],SUSHI[0.000000014201285],USD[72020.457622593090966],USD[0.000001135893811],YFI[0.000000030000000] |
| 00461032 | BCH[0.000000019300000],BTC[0.004500012063305],BUSD[4.000000000000000],ETH[0.000000157000000],FTT[20.000000000000000],FTT[25.109758784251725 1],MAPS[0.000000038671160],SHIB[0.000000003168650],SOL[0.000000010000000],USD[-0.827403611534770],USDC[395.719169960000000],USDT[0.000000170188047] |
| 00461033 | USDT[40.000000000000000] |
| 00461034 | BADGER[0.005552500000000],DOGE[0.100000000000000],USD[1730.399985488090000] |
| 00461038 | BNB[0.000000002653737],BTC[0.000000000271800],CEL[0.000000001409400],ETH[0.000000026577800],FTT[4.205270527181923],TRYB[5723.875756827682700],USD[705.048986508487999 75],USDT[0.000000000628400] |
| 00461040 | BTC[0.000000028760000],USD[0.000098153946196 1] |
| 00461046 | DAI[0.000000016350000],ETH[0.000000016988186],MATIC[0.004877180000000],NFT (32062688785945323 23)[1],NFT (52234276722025320 4)[1],NFT (55007062812032090 0)[1],TRX[0.000000009000000],USD[0.000000045899022],XRP[0.000000058346994] |
| 00461047 | BTC[0.000000095000000],USD[0.000000073432940],USDT[0.000000173569279] |
| 00461048 | RAY[0.996770000000000],USD[0.000000001764868646],USDT[0.000000071097725] |
| 00461051 | TRX[0.000005000000000],USD[0.000000008367680],USDT[0.000000850161368] |
| 00461053 | DOGE[7.000000000000000],ETH[0.000000030097500],USD[0.000001305479533] |
| 00461055 | BTC[-0.000174560642173],ETH[0.000000009225000],GRT[0.000000041607622],SRM[0.000000005581574],USD[-382.419067669348919 4],USDT[429.114697439609 0046] |
| 00461062 | BTC[0.000000037720000],HKD[0.604026743393238],MATIC[0.000000010000000],NEXO[0.250649070000000],SHIB[1610005.865415980000000],TRX[4.000020000000000],USD[0.000000014476904 0],USDT[0.000000037483364] |
| 00461063 | USDT[0.596900000000000] |
| 00461065 | BTC[0.199001937500000],DYDX[2252.000000000000000],ETH[0.883267890000000],ETHW[0.873000003775231 0],FTT[193.909352751765 7358],RUNE[0.000000001492896],SNX[0.000000001550900],USD[0.048060584011074],USD[0.000000088550792] |
| 00461066 | LUNA2[0.678401389000000],LUNA2_LOCKED[1.583143657000000],MATIC[0.018844170143880000],NFT (34357413657885872 7)[1],NFT (352262558870400392 )[1],NFT (41757116607341306 1)[1],NFT (57270453045579696 4)[1],RAY[0.035384000000000],SHIB[9877 0.000000000000000],SRM[0.087372000000000],TRX[34.7470160000000000],USD[1.614135096584840 0],USDT[0.000000086328073],XRP[0.760000000000000] |
| 00461067 | BTC[0.000000068822760],ETH[0.000000004000000],FTT[0.000000007601024],SRM[0.661635560000000],SRM_LOCKED[3.304709690000000],USD[9.204974228701608 6],USDT[0.000000072147916] |
| 00461068 | USDT[0.000003623115 6068] |
| 00461069 | COPE[0.491765000000000],FTT[0.000000001615933 0],TRX[0.000001000000000],USD[0.134043637541149 2],USDT[0.2054495107525135] |
| 00461070 | USD[2.120119777338028 0] |
| 00461073 | ETH[0.090170887738104 0],MOB[0.000000005565229],USD[0.2762215793042070] |
| 00461074 | BNB[0.000000059223582],ETH[0.000000008474760],FTM[0.000000005042600],HT[0.000000065842200],SOL[0.000000039101190],TRX[0.000001009158232 8] |
| 00461075 | TRX[0.000000069102584],USD[0.125314475620179 5],XRP[0.000000014436800] |
| 00461077 | USD[0.000000175637961] |
| 00461078 | USD[3.620107127861528 0] |
| 00461080 | USD[0.000000024734729] |
| 00461081 | USD[-0.004850770639288 4],USDT[0.021469690000000] |
| 00461082 | AVAX[0.000000000442148 3],FTT[0.000000008320577],USD[19474.344921001036844 2],USDT[0.000022517660116 7] |
| 00461083 | GALA[49.990000000000000],USD[100.572404024000000 0] |
| 00461084 | TRX[0.000000000000000] |
| 00461085 | ALPHA[0.000000082022222],APT[238.000000000000000],ATLAS[0.000000043919688],ATOM[150.000000000000000],AURY[- 0.000000001889272 4],COPE[0.000000009776716],CRV[0.000000008290598],DFL[2.000000006038750 0],DYDX[348.473167323985540 5],FTM[0.000000008376259 4],FTT[308.700000075000000],HT[0.000000032666700],IMX[0.000000071952400],JOE[0.000000035394520],LINK[75.849164865648650],LOOKS [0.000000042795758],LUNA2[0.334877400000000],LUNA2_LOCKED[24.126379990000000 0],LUNC[2251044.910000000000000],NFT (45248186423193668 7)[1],NFT (494911547867472232 )[1],RAY[1360.228152165513460 6],REAL[0.000000008947704 0],RUNE[0.000000002885500],SKL[0.000000054288500],SNX[0.000000007500000],SOL[134.744536000458236 8],SRM[4353.034981987098501 5],SRM_LOCKED[0.360876010000000],SUSHI[0.000000004387350],TRX[0.000094800000000],UMEE[0749.4 843945700000000],UNI[0.000000003680517],USD[2417.353603128508203000000000],USD[70.060790192543707],USTC[0.315354609000000],WRX[0.000000004178493],USD[0.0577689130000000],UNI[0.000000005894286],USD[-1.645875928762568] |
| 00461090 | ALPHA[0.000000005868789],BNB[0.002138696153154 0],BTC[0.000094994690646 16],ETH[0.000068580636927],FTT[0.000000001730950],SGD[0.072485550073716],SUSHI[0.057766913000000],UNI[0.000000059894286],USD[-1.645875928762568] |
| 00461092 | USD[79.900583740000000] |
| 00461096 | ARKK[0.000000004977700],BNB[0.000000013927847 6],BTC[0.000000085439900],CEL[0.000000142180458],DOGE[1015.482061831335546 9],ETH[0.000000121008455],FIDA[52.165655480000000],FTT[50.537683378664448 48],LTC[0.000000018134762],LUNA2[1.810612436000000],LUNA2_LOCKED [24.227623510000000],LUNC[394264.670000000000000],OKB[0.000000013147438 3],RAY[65.627883250000000],SOL[32.244083490000000],SRM[104.121214860000000],SRM_LOCKED[3.121701630000000],SUSHI[0.000000036891300],SXP[0.000000035378400],UBXT_LOCKED[88.569867400000000],UNI[0.000000031890056],USD[2306.296687051391033000000000],USDT[0.000000013156418 3] |
| 00461098 | DOGE[0.000000100000000],FTT[0.000000068904315],GBP[0.002405454844054 6],TRX[0.000000200000000],USD[-0.002452226716549],USDT[0.000000000407360 0] |
| 00461100 | AAVE[0.449359500000000],BNB[0.258275463500000],BTC[0.010677804180000 0],COMP[0.015565783500000],DOGE[266.793079300000000],DOT[4.794135840000000],ETH[0.042229489350000],ETHW[0.035230779450000 0],FTT[15.284069080000000],LINK[2.744674620000000 0],LTC[0.457681625500000],SOL[1.194968610000000],USD[0.000000013680571 7],USDT[161.515085103606329],XRP[114.242305000000000] |
| 00461103 | ETH[0.000101120000000],ETHW[0.000101111738533 3],USD[0.019517243632529] |
| 00461106 | USDT[0.000000022633412] |
| 00461107 | USD[0.000003982937581 6] |
| 00461108 | DOGEBULL[0.000000060000000],FTT[0.029340203194988],USD[0.000000409239532 3] |
| 00461110 | FTT[25.095155000000000],SHIB[81798.950000000000000],TRX[0.000020000000000],USD[19.085729028022470 8],USDT[0.000000006218569 3],XRP[69076.000000200000000] |
| 00461111 | BCH[0.000748720000000],USD[0.000000009000000] |
| 00461112 | ALTBULL[11.000000000000000],DOGEBEAR2021[0.003309338000000 0],DOGEBULL[88.300000000000000],ETHBEAR[0.000000008149555 2],FTM[0.000000069167500],USD[0.120490271878514 8] |
| 00461116 | FTT[3.999930000000000],LUNA2[0.875149363700000 0],LUNA2_LOCKED[2.042015182000000],USD[0.000207751976000 0] |
| 00461121 | DOGE[0.000000098000000],ETH[0.000000008000000],ETHW[0.000044600000000 0],MOB[0.000000018201695],USDT[0.000000009075924] |
| 00461123 | BTC[0.000000051778760],FTT[0.004423885722853 5],USD[0.000249204311066 4] |
| 00461128 | BTC[0.000000000260358],ETH[0.000000179630900],FTT[0.000000155280618],GME[0.000000110000000],GMEPRE[0.000000001513584 7],TRX[0.000060000000000],USD[0.016365767170856 8],XRP[0.000000009737024 2] |
| 00461129 | 1INCH[0.000000002541252 7],AUD[250.106515754606889 9],AXS[0.000000028159600],BNB[0.000000005220255 1],ETH[- 0.000000001691580 0],ETHW[0.000000047718954 2],FTT[25.128072251631516556],LINA2[257.961655780000000],LUNA2_LOCKED[134.340797900000000],LUNC[0.000000069524300],TRX[163856.648159486511460 0],USD[0.124507687621193 4],USDT[0.000000074344990] |
| 00461130 | ETH[0.000000089400000],FTT[0.011403120907016],MATIC[0.000000017882418],USD[0.007769343465686 2],USDT[0.000000066873652] |
| 00461131 | GME[0.000000300000000],GMEPRE[-0.000000029250903],USD[-0.068518348526851 7],USDT[3.220000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461132 | ETH[0.000787930000000],ETHW[0.000787925200000],LTC[0.009905100000000],USDT[1.000000055000000] |
| 00461137 | ETH[0.000000079935500],USDT[0.000036101883740] |
| 00461138 | SUSHIBULL[25.597666500000000],SXPBULL[0.000548145000000],USD[11.026247621708245],USDT[0.002763820000000] |
| 00461143 | SOL[0.000000043310200],USDT[0.000012444016238] |
| 00461144 | DYDX[0.099000000000000],ETH[0.000520780000000],ETHW[0.000520789101400],EUR[0.466929663275000],FTT[34.295316740000000],LINK[0.024536230000000],TRX[0.000010000000000],USD[0.372901000425927],USDT[0.003242156068750] |
| 00461145 | FTT[0.002930088464000],USDT[0.000000086369720] |
| 00461146 | USDT[0.000007441841960] |
| 00461151 | BTC[0.000028219775000],USD[0.000000005074380],USDT[0.000000051062746] |
| 00461153 | BTC[0.000000023287811],ETH[0.000000000000000],FTT[0.000000010000000],USD[0.003794343304928],XRP[0.000000100000000] |
| 00461155 | BNB[0.000000100000000],TRX[0.000782000000000],USD[0.003915397303110],USDT[0.889013910615645] |
| 00461157 | BNB[0.000000100000000],BTC[0.000000000174924],ETH[0.000000100000000],FTT[0.000000019071167],SOL[-0.000000006434490],USD[0.034263561547855],USDT[0.000000056740809] |
| 00461159 | BTC[0.000000002650400],DOGE[0.000000011267827],FTT[0.000000049296276],TRX[0.000000139148123],USD[-0.140933501171623],USDT[0.000000006817743],XRP[0.522697156531971] |
| 00461160 | APT[0.000028445636327],ETH[0.000033400000000] |
| 00461161 | USDT[0.000000005259531] |
| 00461164 | ETH[0.000000005400000],USD[0.000000060000000],USDT[0.000001948586838] |
| 00461165 | AMC[0.000000070469000],AMPL[0.000000000696141],BTC[0.000000005288500],CBSE[-0.000000048526600],COIN[0.000000076325460],DOGE[1.661944695217538],ETH[0.000000044938205],FTT[0.000000072260900],HOOD_PRE[0.000000019186772],TWTR[0.000000025000000],USD[-0.063198319081976],USDT[0.000000007015264],XRP[0.000000003204202] |
| 00461166 | USD[1.071889879926331],USDT[0.000000005247468] |
| 00461167 | USD[0.847937570000000] |
| 00461168 | BB[0.07711000000000] |
| 00461173 | TRX[0.421024000000000],USDT[1.108530632000000] |
| 00461175 | AUDIO[0.000000054076637],FTT[0.000000081016080],SXP[0.000000039263746],USD[0.000000057044105],USDT[0.000000038000000] |
| 00461177 | ETH[0.000000050000000],USDT[0.000007176866527] |
| 00461178 | ETH[2.453024590000000],ETHW[2.453024590000000],NEAR[2481.800000000000000],SLP[0.498000000000000],USD[977.718483123773715],USDT[0.000000125716332] |
| 00461179 | AUD[0.022258913800951],BNT[45.501447989907000],BTC[0.000000026368700],CONV[2299.576110000000000],ETH[0.000000043155863],ETHW[0.343569472709683],FIDA_LOCKED[0.402696770000000],FTT[67.691626080171836],SOL[31.317283670000000],SUSHI[0.049748001409001],TRX[0.000001000000000],USD[0.000000028751233],USDT[0.000000020856156],YFI[0.000000000000000] |
| 00461180 | ADABULL[0.000000060000000],DOGEBULL[0.000000090000000],EOSBULL[0.000000060267400],SXPBEAR[23.800000000000000],USD[0.042142551964831],USDT[0.000924752431630] |
| 00461184 | USD[0.000000064899600] |
| 00461185 | USD[0.000000070978955],USDT[0.000000009008879] |
| 00461187 | BTC[0.001000000000000],USD[-7.616360996792000] |
| 00461190 | ETH[0.000000022100000],SOL[0.000000008636130],USD[0.000000012019261],USDT[0.000000160175407] |
| 00461191 | USD[0.051609280000000] |
| 00461194 | AMPL[0.000000015940742],FTT[0.029104137391980],GOG[2450.176734270000000],USD[1.192980676400000],USDT[0.000000070000000],WAXL[411.337263000000000] |
| 00461195 | FTT[0.008489690768105],USD[0.069169040000000],USDT[0.169245896073680] |
| 00461196 | BADGER[0.000931809000000],BTC[0.002300000000000],BUSD[1401.646765610000000],FTT[31.994254000000000],RAY[0.257632540000000],SRM[0.872560080000000],USD[0.846540000008500],USDT[0.049938035135633] |
| 00461197 | AGLD[0.305828552948428],CREAM[0.000000078314630],DOGE[0.000000009781921],ETH[0.000000097819219],FTM[0.000000037142994],MATIC[0.000000077944322],RAY[0.000000024881600],SOL[0.000000098074050],SRM[0.007027092626102],SRM_LOCKED[0.068037710000000],USD[0.000005740838038],USDT[0.000000037705346] |
| 00461199 | ETH[0.000000015000000] |
| 00461201 | ETH[-0.000149572606082],ETHW[-0.000148632344171],FTT[3.205587720000000],USD[-331.528205083271818],USDT[368.971347341436314] |
| 00461202 | BTC[0.000000000380790],DOGE[0.000000079986600],FTT[0.000299680000000],TRX[0.000000185704534],USD[0.026399705295879] |
| 00461206 | MOB[85.895860091670000],USDT[0.000002792279845] |
| 00461207 | BTC[0.000000006157934],LINK[0.000000009632897],LUNA2[0.332537882100000],LUNA2_LOCKED[0.775921725000000],LUNC[72410.823957600000000],USD[0.026565324958370],USDT[0.006647447825510],XRPBULL[0.000000006158914] |
| 00461208 | DOGEBEAR[24434.259789400000000],LUNA2[0.157813675000000],LUNA2_LOCKED[0.368231908400000],LUNC[34364.260000000000000],TRX[0.000001000000000],USD[0.000000190022803],USDT[0.000000184895807] |
| 00461209 | BTC[0.000000100000000],FTT[0.000000001462570],HT[0.000000020000000],TRX[0.000018000000000],USD[2.161765187940656],USDT[0.000555753139651 5] |
| 00461212 | USD[30.000000000000000] |
| 00461213 | LUNA2[0.074066333230000],LUNA2_LOCKED[0.172821444200000],LUNC[16128.100000000000000],USD[0.000000149199809],USDT[0.000000028759150 00] |
| 00461218 | USD[0.082330000000000] |
| 00461219 | FTT[0.087054000000000],USD[1819.380762799638000],USDT[0.003990427700000] |
| 00461221 | TRX[0.000030000000000] |
| 00461222 | AUDIO[0.000000073456282],BNB[0.000000088584285],COPE[0.001043860000000],ETH[0.000000084370248],ETHBULL[0.000000060000000],RUNE[0.000000051000000],USD[0.013371715469625 8],USDT[0.064055000000000000],WRX[0.008700000000000] |
| 00461223 | BCH[0.001286800000000],USD[-0.000306191971933] |
| 00461224 | BNB[0.003831770000000],BTC[1.000005000000000],CQT[5400.000000000000000],ETH[0.000335961039500],ETHW[0.000335923164201],FTT[181.479791770000000],SOL[200.001000000000000],TRX[0.000013000000000],USD[-13123.431551806759857 2],USDT[409.006196198991800],XRP[54967.869473000000000] |
| 00461226 | ALCX[0.000000085128955],AURY[0.000000005749390 4],BTC[0.000000007165900],ETHW[26.035638079056992 3],LUNA2[0.000013127907190 0],LUNA2_LOCKED[0.000030631783440 0],LUNC[0.000000077827670],TRX[0.000012000000000],UBXT[0.000000001168000],USD[0.000005014168770] |
| 00461227 | BTC[0.000053044880000],CRV[0.143400000000000],CVX[0.082860000000000],ETH[0.000423200000000],FTM[0.268400000000000],FTT[0.000000096278199],LUNA2[1.562502039000000],LUNA2_LOCKED[3.645838092000000],RAY[0.000000091986682],SOL[0.005656007248838 0],STG[0.204791000000000],USD[0.000000014706700],USDT[0.000000014700000],XRP[1.562502037000000] |
| 00461230 | SOL[0.004311928645880 4],TRX[0.000000091697512],USD[-0.038314772349101 6],USDT[0.000000001667506] |
| 00461231 | BTC[0.000000060233465],ETH[0.000000037441394],FTT[0.065613596096895 9],USD[23.902334004167708 9] |
| 00461232 | USDT[0.008157500212500 0] |
| 00461233 | SHIB[5349230.735943060000000],USD[0.000000064344588],USDT[0.000000009983360] |
| 00461236 | BCH[0.000000039030930],ETH[0.000000066881250],FIDA[0.000000050119004],FTT[0.000000090096020],USD[1.944960587450928 1],USDT[0.000000065788349] |
| 00461239 | USDT[0.000001876596879 4] |
| 00461240 | AGLD[0.000000016371296],AKRO[0.000000095200000],C98[0.000000050000000],CHZ[0.000000013893657],CRO[0.000000028852524],DOGE[0.000000048000000],FTT[0.000000017390351],KBTT[0.000000013760286],KSOS[0.000000091056948],LUNA2[0.015474895600000],LUNA2_LOCKED[0.036108077970000 0],RAY[96.438453534529974 3],SRM[0.000232632129563501],SRM_LOCKED[0.004794840000000],SWEATI[23.000191990000000],TRX[0.000013009039261 9],USD[0.000000097262800],USDT[0.000000044552123] |
| 00461242 | TRX[0.000030000000000] |

Schedule 9 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461245 | FTT[0.000000001051113447],SOL[0.0000000035808224],USD[0.1150258899378558],USDT[0.0000000010397536] |
| 00461246 | USD[0.00000001342267264] |
| 00461248 | USDT[0.000000000900000000] |
| 00461250 | USD[20.000000000000000] |
| 00461251 | BTC[0.000000072027600],ETHBULL[0.000000004500000],FTT[0.0018992653663970],USD[0.3406803316266998],USDT[0.000000007525160] |
| 00461252 | DMG[0.089730000000000],ETH[0.000000010000000],USD[0.262816585646122] |
| 00461259 | ALGO[444.007157460000000],AMPL[0.000000001879143],BNB[0.000000078065000000],ETH[0.9266706572434600],ETHW[9.3400979727509751],FTT[226.6778866351192750],GRT[0.000000003663000],HT[0.000000072644200],LUNA2[0.0049103191590000],LUNA2_LOCKED[0.0114574113700000],MATIC[0.000000060092500],MOB[0.000000084859100],NFT [3075828428913109181],NFT [409196547725263888][1],NFT [42292958676455461211],SRM[0.2508864000000000],STG[81.6170058000000000],TOMO[0.000000001832100],TRX[0.000000061548000],UNI[0.000000002996380],USD[7.4244662655871391],USDT[4.0694806569000000] |
| 00461264 | FTT[0.0282424000000000],USD[0.000000094866120] |
| 00461265 | FTT[0.000001800588720],UNI[0.1000000000000000],USD[0.0085947601645274],USDT[0.1618830883889190] |
| 00461267 | BAT[0.0000000100000000],CEL[0.000000029719636],COMP[0.000000010000000],FTM[0.000000013896564],GRT[0.000000009634620],LINK[0.000000007026300],USD[0.0797571567793032] |
| 00461268 | DOGEBEAR[18850.2764000000000000],USD[0.0467342000000000] |
| 00461269 | BCH[0.0009117057500000],BNB[0.0087285419200000],BTC[0.000072354847918],CEL[0.0697290698581600],DOGE[0.0392100000000000],ETH[0.0006132113486400],ETHW[0.0003132187449966],FIDA[0.2258856700000000],FIDA_LOCKED[0.5198103300000000],FTT[150.0472901455956679],LINK[0.000000050960000],LTC[0.0037492000000000],USD[LUA0.0000000000000],RAY[626.3552174300000000],SAND[0.0493850000000000],SOL[0.0055173198708735],SRM[267.3064542600000000],SRM_LOCKED[74.9979411000000000],TRX[0.8057605000000000],USDT[1.0052782337553387],USDT[2204.5879750004236],XAUT[0.0017000000000000] |
| 00461270 | BCH[0.0000000084333300],BTC[0.0000000021599600],FTT[25.1825310870802000],GST[0.0900000000000000],LUNA2[0.0000464309352200],LUNA2_LOCKED[0.0001083388489000],LUNC[1.0110433900000000],SOL[0.0032764800000000],SRM[0.0002350400000000],SRM_LOCKED[0.0009044800000000],USD[259.9798876336193483],USDT[0.0000000045857689] |
| 00461271 | BTC[0.000000007000000],USD[0.0003695905896187] |
| 00461272 | FTM[0.000000008983157],SOL[0.0000000100000000] |
| 00461275 | USD[9.4913627000000000],USDT[0.000000008006121] |
| 00461280 | ATLAS[3930.0000000000000000],AURY[79.8184000667804700],BNB[0.000000035961250],CRO[689.8689000000000000],ETH[0.4200001500000000],ETHW[0.4200001500000000],RUNE[0.000000056856550],SOL[0.0000001000000000],SRM[402.9402119700000000],SRM_LOCKED[2.3772682900000000],TRX[0.000001000000000],USD[4.3764867541854325],USDT[0.000000008811143] |
| 00461281 | USD[-1.8806204288193465],USDT[2.3628119200000000] |
| 00461283 | FTT[0.0000000023084275],NFT [443078341611761313][1],SOL[0.0010114300000000],USD[-0.0089597686062539],USDT[0.000000037899296] |
| 00461284 | DYDX[365.5259820000000000],ETH[0.0008708023000000],ETHW[0.0008708023000000],FTT[0.000000001113801],RUNE[0.0954580117896616],SOL[-0.0000000052017270],USD[0.4456509424383697],USDT[0.000000003876061] |
| 00461285 | FIDA[0.9627400000000000],FTT[0.0593896000000000],MAPS[0.9118145000000000],MER[0.736928000000000],OXY[0.3194460000000000],SOL[0.0673325000000000],SRM[0.0912354400000000],USD[94.0927417699326188],USDT[0.4524555134823674] |
| 00461286 | TRX[0.3400000000000000],USDT[0.2598834900000000] |
| 00461290 | CRV[0.4686650000000000],DAI[0.000000100000000],UNI[0.0340985000000000],USD[0.0000000917541600] |
| 00461291 | EOSBULL[210.9599035000000000],TRXBULL[0.0019236000000000],USD[0.0000000100380819],USDT[0.0000005500949] |
| 00461292 | FTT[0.0999335000000000],MAP5[0.9936350000000000],USD[59.3170238222966690],USDT[2.1188152500000000] |
| 00461294 | BTC[0.0000075500000000],LINA[8.7680000000000000],LUNA2[0.0562600000000000],LUNA2_LOCKED[0.0069543912360000],LUNC[84.9000000000000000],TOMO[0.4289500000000000],TRX[0.0000040000000000],USD[-0.6626970134141687],USDT[0.0071701053097450] |
| 00461298 | BCHBULL[0.0652680000000000],DOGEBULL[0.0000000069000000],LINKBEAR[99088.0000000000000000],LINKBULL[0.0000007000000000],SXPBULL[0.0054696500000000],TRX[0.0000020000000000],USD[0.0000001150174495],USDT[0.4786297239507000] |
| 00461300 | USDT[0.0396823906000000] |
| 00461301 | FTM[1.0028000000000000],TRX[0.0000000900000000],USD[432.9713183443103199],USDT[29.0234459831044875] |
| 00461304 | USD[0.0000000128993201],USDT[0.000000057867587] |
| 00461308 | AAVE[0.000000034209600],ALTBULL[0.000000094172788],AXS[0.000000084676181],BCH[0.000000007702400],BITW[0.0212920045111504],BNB[0.000000088679980],BNBBULL[0.0009772200000000],BSVBULL[10000.000000000],BTC[0.000000006916395],BULL[14.2020489885381882],CEL[0.000000033820571],DEFIBULL[0.000000059597656],DEFIHALF[0.000000014698920],DFL[0.000000075146181],ETH[0.000000007022400],ETHBULL[0.000000004954000],EURT[0.000000073968202],FTM[101.4477080271327300],FTT[3.2597811846216693],GBTC[0.000000016700478],GMT[0.000000092411028],HOLD[0.000000013966254],LEOBULL[0.000017444888182],LINK[0.000000054425200],LNKBULL[33986.646219301000000],TC[0.0142496909692160],MATICBULL[25981.701506565690000],MBS[0.000000075458025],PFEE[0.000000089674200],RAY[54.1446554836343400],RNDR[0.000000065308716],RSR[0.000000007908373],SRM[M0.034996800000000],SRM_LOCKED[0.4395086000000000],SUSHIBULL[1172949.46000000000],TRX[0.000004886528048943],TRXBULL[0.0000000257243917],UNI[0.0000000100310],USDT[0.000000042355347],XTZBULL[2029.8503891949723522] |
| 00461309 | ALTBULL[0.000000096000000],ASD[0.000000158407900],ASDBEAR[0.000000002293486],ASDBULL[0.000000017747177],BEAR[0.000000004200000],DOGE[0.000000051011733],DOGEBULL[0.0000005011733],DOGEHALF[0.000000073089762],ETH[0.008304323634630],ETHW[0.0083043236446000],KIN[0.000000086099600],LINKBULL[0.000000003000000],PUNDIX[0.000000084696281],RBT[0.0001333729917491],USDT[0.000000094972314],XLMBULL[0.000000003561240] |
| 00461313 | DOGEBEAR[1968621.000000000000],DOGEBEAR202[10.0079944000000000],USD[346.8560341508000000],USDT[0.0069450000000000] |
| 00461314 | ETH[0.000000113007940],FTT[0.000000085400986],MATIC[0.000000064325000],RAY[0.0000001167296900],RUNE[0.000000008151758],SNX[0.000000005893400],USD[0.7037074007981626],USDT[0.0000027862420] |
| 00461318 | BTC[0.000000005431950],ETH[0.000000000006000],LUA[89.0530811000000000],USD[-0.0024566439318591],USDT[0.0011084242102029] |
| 00461319 | AVAX[0.000000009000000],BTC[0.000000089555560],COPE[0.000000000000000],ETH[0.000000018930120],FTT[0.000000005992216],MTA[0.000000048308764],SOL[0.0000001280313285],STG[106.1462414000000000],TRX[0.000000033208376],USD[3.8674253134003344],USDT[0.000000100926124] |
| 00461322 | BTC[0.000000027592286],LTC[0.0185401000000000],USD[1.2564763600000000] |
| 00461325 | AMC[0.0698300000000000],LUA[0.0558700000000000],SOL[0.0040060000000000],TRX[0.0000010000000000],TULIP[0.0216000000000000],USD[2.6878810840638265],USDT[0.0036997103982400] |
| 00461326 | FTM[0.000000010000000],FTT[0.0127758649171238],USD[316.5470460936545435],USDT[0.0460059693029734] |
| 00461327 | AVAX[0.0170538226592900],DOGEBULL[0.000000009000000],ETH[0.000000035098020],ETHW[0.000000035098020],FTM[0.000000033735090],FTT[0.0310138988281500],GBP[0.000000013101285],SOL[379.0445077240818836],SRM[1.0516516400000000],SRM_LOCKED[66.3373061100000000],USD[2129.4738372855186957000000],USDT[5552.3136652285283008] |
| 00461328 | BTC[0.000000006187760],COPE[0.0086315846598211],USD[0.0002423323926173] |
| 00461329 | DOGE[0.000000000000000],FTT[0.0015712713402443],SOL[0.0000001090202S],USD[0.0000003235002008],USDT[0.0000007500000],VETBULL[0.0000000050000000] |
| 00461330 | AMC[0.0199200000000000],DOGE[3.0000000000000000],GME[0.0137360000000000],USD[0.8182721000000000] |
| 00461331 | AUD[0.0318000000000000],BTC[0.4345793182367680],ETH[11.4834075275643454],ETHW[0.0000000094024800] |
| 00461335 | ETH[0.000220500000000],ETHW[0.0002220500000000],TRX[0.000000050000000] |
| 00461337 | FTT[0.8087061600000000],USD[-0.0144050182974136],USDT[-0.0551160050287873] |
| 00461340 | ADABULL[50.3498617260000000],ALGOBULL[442000000.00000000000],ATLAS[2460.00000000000000],ATOMBULL[2622672.000000000000000],AXS[0.307566680000000],BNB[0.0000000100000000],BNBBULL[12.3708818240000000],BSVBULL[2300011.18.0000000000000],BTC[0.0243982400000000],BULL[0.0861081890000000],CRO[60.0000000000000000],DFL[519.9880000000000000],DOGEBULL[4050.7432091752000000],EOSBULL[2188327.7065400000000000],ETCBULL[3236.7000000000000000],ETHBULL[52.6812555570000000],FTT[3.6082546477981472],LINKBULL[258141.70246268000000000],LTCBULL[107618.566304000000000],MATICBULL[14304.6980000000000000],PSG[1.8000000000000000],SUSHIBULL[8588596.500000000000],SXPBULL[2974800.000000000],THETABULL[8382.1580000000000],TONCOIN[97.5000000000000],TRXBULL[1206.9682800000000000],USD[0.0836166017384359],VETBULL[0.0000000000000000],USD[0.000000050800000],USDT[0.0950000000000] |
| 00461342 | ETH[0.000000008400000],SLP[0.000000001426816],TRX[0.00002800209245651],USD[0.000000144684528],USDT[0.000000028134097],XRP[0.000000036813457] |
| 00461343 | BTC[0.000000038443093],ETH[0.0002470000000000],ETHW[0.0002470000000000],EUR[1.097508243411644],FTT[25.0460679052862278],SOL[0.0032345634175947],SRM[9.0247526200000000],SRM_LOCKED[41.9866235700000000],USD[48235.2008178096976192],USDT[0.000000162413666],XRP[0.3659055100000000] |
| 00461346 | USDT[0.7076200000000000] |
| 00461350 | BCH[0.000000004521454],BNB[0.0000000100000000],BTC[0.000000045164279],ETH[0.000000091843746],FTM[0.000000061341606],FTT[0.000000025421125],LUNA2[0.2240713020000000],LUNA2_LOCKED[0.5228330379000000],MATIC[0.000000001288960],TRX[0.000000017222408],USD[0.0001180751825121],USDT[0.000000005726071] |
| 00461353 | BNB[0.000000010000000],ETH[0.000000007114275],NFT [393290390744642581][1],NFT [428637549920500870][1],NFT [523440203958060590][1],SOL[0.000000001944268],TRX[0.000000004328163],USD[0.6335522025064380],USDT[-0.0179384764673533] |
| 00461354 | AVAX[0.000000010184394],ETH[0.000000000000000],FTT[0.000000011939088],SOL[0.000000007000000],TRX[0.0033600000000000],USD[0.0144134159632105],USDT[0.000000077687520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461355 | BTC[0.00010080032879000],TRX[0.000018000000000000],USD[79.7329757178780000] |
| 00461356 | IMX[1237.05598000000000000],USD[0.664296441781966860],USDT[0.000000100587042] |
| 00461358 | BF_POINT[200.00000000000000000],USD[8.98899560000000000] |
| 00461359 | BTC[0.00000006000000000],FTT[0.000000008836010200],USD[130.910495896759355570] |
| 00461360 | BNB[0.00000000929336770],BTC[0.000000025763180],ETH[0.000000004138317500],OMG[0.00000000600000000],SOL[0.00000006527048],TRX[0.00000081065895],USD[0.000001506280819500],USDT[0.000073295710455] |
| 00461365 | BTC[0.00000005680200000],ETH[0.000000008000000000],FTT[0.000000026388192000],SRM[0.054350840000000000],SRM_LOCKED[0.355439160000000000],USD[0.0080776963145080],USDT[0.000000071914108] |
| 00461367 | USDT[10.000000000000000000] |
| 00461368 | BTC[0.000000009600124000],FIDA[0.000000031353400],FTT[0.020784290000000000],ROOK[0.00000000500000000],USD[6370.121351402153162],USDT[0.0001284622724185] |
| 00461370 | USD[2.90346621000000000] |
| 00461371 | USD[30.00000000000000000] |
| 00461373 | ATOMBULL[100.000000000000000000],BTC[0.110108464841275],BULL[0.013510067550000],COPE[0.000000007807689],DOGEBULL[1.021004485000000],EOSBULL[15270.076350000000000],ETHBULL[0.132800664000000],EUR[0.000949680000000],FRONT[0.000000079000000],FTT[200.187586220000000],LTC[0.00000000900000 0],LTCBULL[245.00122500000000],NF4 (4284540334937490853)[1],NFT (4616328929234430381)[1],OXY[0.00000000660000000],RAY[0.00000000007000000],ROOK[0.000000053100000],SOL[0.000000046675734],SRM[0.658757580000000],SRM_LOCKED[4.342789400000000],STEP[2991.314956508100000],SUSHIBULL[235701.178500000000000],TRXBULL[425.500340000000000],USD[41.576650121399871 7],USDT[0.000195232803808]5,VETBULL[73.500367500000000],XAUT[0.000000055000000],XLMBULL[13.770068850000000],XRPBULL[5000.010500000000000],ZECBULL[757.503787500000000] |
| 00461376 | FTT[25.295194710000000],LUNA2[0.001412880500000],LUNA2_LOCKED[0.003296720118000],TRX[0.0011554000000000],USD[0.000000052386000],USTC[20.2000000000000000] |
| 00461378 | USD[0.184302049552794],USDT[0.805235862163832] |
| 00461380 | FTT[0.091282800000000],TRX[0.000010000000000],USD[0.000000074638380],USDT[0.0909156985462489] |
| 00461383 | TRX[0.00003000000000000] |
| 00461384 | FTT[0.090822050000000],TRX[0.000020000000000],USD[0.000000135737852],USDT[0.0493786871601131] |
| 00461385 | FTT[0.049960000000000],TRX[0.000020000000000],USD[0.004760700000000],USDT[0.000000030000000] |
| 00461386 | LUNA2[0.033075409250000],LUNA2_LOCKED[0.077175954910000],LUNC[7202.240000000000000],USD[0.0173693514678039] |
| 00461395 | DOGE[0.725600000000000],ETH[0.000000100000000],TRX[0.635000000000000],UNI[0.000000079395190],USD[10.000000027000000] |
| 00461397 | BULL[0.000000004000000],FTT[0.000000085703296],HXRO[51.435647592021090],STEP[563.779584418952460 8],USD[0.038900992298468 2],VETBULL[3.055360000000000],XRPBULL[81.9480000000000000] |
| 00461398 | BNB[0.00000050000000],BTC[0.000035822112988],COPE[299.820450000000000],ETH[0.000965018680185 8],ETHW[0.000965018680185 8],FTT[0.624069076061129 4],MATIC[118.525475430000000],SUSHI[0.344601130725766 5],USD[643.765413728003762] |
| 00461399 | LTC[0.000042000000000] |
| 00461400 | ADABEAR[6995345.000000000000000],ADABULL[0.000000095300000],ASDBULL[0.000000020000000],BNBBULL[0.00000093000000],BTC[0.000000036441000],BULL[0.000000021050000],DOGEBULL[0.000000088050000],ETHBULL[0.000000080000000],GRTBULL[0.000000040000000],LINKBULL[0.000000080000000],SUSHIBUL L[2346420.000000000000000],SXPBULL[0.000000050000000],UNISWAPBULL[0.000000020000000],USD[0.00000011156052 7],USDT[0.000000001155000],XTZBEAR[0.000000006855800],XTZBULL[0.000000050000000] |
| 00461403 | USD[0.000015418645501 5],USDT[0.000000036483971] |
| 00461405 | LUNA2[0.572938553800000],LUNA2_LOCKED[1.336856626000000],LUNC[124758.576344000000000],TRX[0.982967000000000],USD[230.869537616181220600000000000],USDT[28.2996487346072755] |
| 00461407 | SLRS[144.971000000000000],SUSHIBEAR[29994000.000000000000000],USD[0.134929880000000] |
| 00461408 | BTC[0.000000008000000],EUR[4621.000000000000000],FTT[25.000000000000000],LTC[0.002647330000000],SOL[54.860300005000000],STEP[0.007803575000000],TRX[0.000080000000000],USD[2603.756874672328883 7],USDT[0.980493007110498 6] |
| 00461410 | USD[1.674448561250000],USDT[0.000000077082194] |
| 00461411 | KIN[9998.10000000000000],TRX[0.000000007414800 0],USD[0.695582361450000 0] |
| 00461412 | ETH[0.000000012443450] |
| 00461414 | TRX[-3.783934249292689 25],USD[1.1070617595000000] |
| 00461416 | BTC[0.000081620000000],USD[3.7109129240275000] |
| 00461418 | DOGE[0.988900000000000],GRT[0.831900000000000],USD[0.000000082460577] |
| 00461420 | ATLAS[9.354000000000000],BNB[15.217397380000000],DOGE[0.675385000000000],FTT[180.896186375000000],LUNA2[4.596228809000000 0],LUNA2_LOCKED[10.724533890000000 0],LUNC[1000838.500000000000 000],OXY[2000.868369500000000 0],RAY[500.914709000000000 0],USD[5648.417389509928471 1],XRP[0.675708000000000 00] |
| 00461425 | USD[13.900053630000000] |
| 00461426 | DOGE[0.532200000000000],USD[0.000000009100000] |
| 00461427 | USD[0.000003869815241 3] |
| 00461428 | BTC[0.000000012070796],DOGE[0.000000005311589 8],USD[1.000000007349490 1] |
| 00461431 | USD[0.217681000000000],USDT[0.000001357376052] |
| 00461432 | FTT[0.242489530743511 4],LTC[0.000000031296239],RAMP[0.00000076979070],RAY[0.000000009385103],SOL[0.000000004146062],STEP[0.000000024497989],USD[0.950317913082348 1],USDT[-0.114405422875866 9] |
| 00461433 | USD[0.000000924186 15] |
| 00461434 | BTC[0.000066400000000],GBP[0.173393727748640],RUNE[0.647300005832871],SRM[0.0000000300000000],TRX[0.000020000000000],USD[0.000000920070233 1],USDT[0.000000143250353] |
| 00461438 | GME[0.03996200000000] |
| 00461439 | ETH[0.000000089588700],FTT[0.000000083500800],NFT (4555352788019256 04)[1],NFT (457240543183073139)[1],NFT (5263445045453527 61)[1],NFT (5462176843516754 26)[1],NFT (5507531849926355 36)[1],TRX[0.001860000000000],USD[0.000000127009015],USDT[0.000004011527888] |
| 00461441 | BNB[-0.000109589415996],USD[0.00531025607519 32],USDT[0.000000687771370] |
| 00461442 | BNB[0.000000000001770493 4],FTT[0.040450726538267],NFT (3080153748893505 38)[1],NFT (3702030683134036 47)[1],NFT (4269977565331734 04)[1],TRX[0.000000033242056],USD[0.176541776944000 0],USDT[0.000006192249719 6] |
| 00461444 | BTC[0.000000093977000],ETH[0.000000069800767],FTT[0.000000496775921],LTC[0.003370252282215420726)[1],NFT (4113498756687150 25)[1],NFT (5728846633293354 63)[1],SOL[0.000000005755682],USD[0.000000005683756] |
| 00461446 | BTC[0.000000072823085],ETH[0.000000090000000],ETHW[0.0008913550000000],FTM[0.000000006595360 0],LUNC[0.000000173000000],NEAR[0.015605661733816 0],RUNE[192.985264501706986 4],SUSHI[0.000000050800000],TRX[0.000781000000000],USD[0.003074720397111],USDT[0.0001442931640816] |
| 00461447 | TRX[0.000200000000000] |
| 00461450 | USD[30.0000000000000] |
| 00461451 | 1INCH[0.000000005586491 8],AAVE[0.0000001110101069],ALCX[0.00000002500000000],AMPL[0.0000000147255960],AUD[0.00000001000000000],AVAX[0.000000002853136 2],BAND[0.00000000151729 5],BCH[0.000000099285291],BNBBULL[1.0000000050000000],BNT[0.000000003315237 6],BRZ[0.000000017996333 2],BTC[0.000000033893 255 2],BULL[0.00000002600000000],CEL[0.000000053795641 9],DEFIBULL[0.000000050000000],DOGE[0.00000015393019 1],ETHBULL[0.00000002500000000],EUR[0.00000015351186 6],FTT[0.000000172179120],HT[0.000000008037278 3],KNC[0.000000008037278 3],LINK[0.00000010289569],LNK[0.000000032283229 1],LTC[0.000000005749156],MATIC[0.000000009154215],MKR[0.000000000000000],MOB[0.00000007396967],OKB[0.0000001109653 5],OMG[0.000000034442817],PAXG[0.000000005647342],REN[0.000000005327827 9],RUNE[0.000000005647342],SKL[0.000000037500000],TOMO[0.000000005445696],TRX[0.000000304140717],TRYB[0.000000165766699],USD[13.002744458770696 6],USDT[0.000000194801827],USTC[0.000000015619282 7] |
| 00461453 | BTC[0.000496854017 50],ETH[0.000000003000000],FTT[0.011652809750659],LUNA2[24.331736270000000],LUNA2_LOCKED[56.774051290000000],LUNC[529286.88600000000000 0],ROOK[0.00000010000000],USD[0.00001013267007 6],USDT[0.000019581539818] |
| 00461455 | BTC[0.000004135500000],ETH[0.000000017267984 2],FTT[0.000000084418556],SOL[0.000000022285133],USD[0.000884408316884 4],USDT[0.0000001168311972] |
| 00461456 | COIN[0.047514500000000],TRX[0.000000010000000],USD[0.005881046305000 0] |
| 00461457 | APT[0.000000003107508],BNB[0.000000086382882],ETH[0.000000006301838],NFT (3112346389094090 91)[1],NFT (4689408252187312 83)[1],NFT (4936191895116067 09)[1],SOL[0.000000015360000],STG[0.000000045430698],USD[0.000000836348802],USDT[0.000000247866426] |
| 00461459 | BEAR[49.990000000000000],COMPBEAR[19.996000000000000],ETHBEAR[8998.200000000000000],LINKBEAR[9998.000000000000000],MATICBEAR[899.800000000000000],SUSHIBEAR[1999.600000000000000],TOMOBEAR[199860.000000000000000],USD[0.172117830000000],USDT[1.9985640012825536] |
| 00461462 | CHR[0.046230000000000],LUNA2[1.754757987700000],LUNA2_LOCKED[4.094435305000000],LUNC[167315.97074641000000 0],TRX[0.000021000000000],USD[-33.638076295370699 8],USDT[200.3165247972280875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461463 | LTC[0.0066327000000000],NFT (404624993551825953)[1],NFT (415330542300914187)[1],NFT (481891397871552559)[1],TRX[0.000111000000000],USD[0.0032841994550000],USDT[0.0000005000000] |
| 00461464 | ETH[0.0000005000000000] |
| 00461465 | USD[0.0000000400856160] |
| 00461466 | ETH[0.0000093250000000],NFT (307059623779437193)[1],NFT (442655115398186444)[1],USD[4.0127721474052306],USDT[0.0000000043099250] |
| 00461468 | ATOM[0.0000000046827900],BNB[0.0000000050327700],BNT[0.0000000045434300],CBSE[0.0000000013658100],CEL[0.0000000009728800],COIN[0.0000000083535181],DOGE[0.0000000040037500],FTM[0.0000000061869500],FTT[26.1825261794892487],HT[0.0000000014474900],MATIC[0.0000000079076500],OMG[0.0000000082466900],RUNE[0.0000000039632000],SNX[0.0000000021360200],SOL[0.0000000104870361],SRM[0.0468739100000000],SRM_LOCKED[0.3326287200000000],TRX[0.0000000082228900],USD[0.5511737730844045],USDT[842.0396159921417196] |
| 00461471 | RAY[7.9944000000000000],USD[9.5953104700000000],USDT[0.0000000083988101] |
| 00461474 | USD[0.0000001227255220] |
| 00461477 | MOB[53.9892000000000000],USDT[0.9467710000000000] |
| 00461478 | FTT[1481.9403168600000000],NFT (342647134515862851)[1],NFT (541846793950388128)[1],SRM[42.3401082200000000],SRM_LOCKED[317.6848621300000000],USD[5.7603251527758885],USDT[25.6620599477990252] |
| 00461479 | OXY[1187.2099800000000000],TRX[0.0000300000000000],USDT[1.6720000000000000] |
| 00461480 | DOGE[0.0000001700000000],FTT[26.0373387484839325],NFT (379681801567209675)[1],NFT (417906470663345326)[1],NFT (450807927447925691)[1],NFT (490274368109728546)[1],NFT (526674740354711609)[1],NFT (528863872468706052)[1],NFT (553522977105666021)[1],USD[0.1855479708977921],USDT[0.0000000076421200] |
| 00461482 | BTC[0.0000001518900000],BULL[0.0000000063200000],CRV[1.0000000000000000],ETH[0.0009777166012724],ETHW[0.0009561916012724],FTT[178.4304018732103652],NEAR[0.5000000000000000],SRM[37.1658146300000000],SRM_LOCKED[197.9666029700000000],USD[0.0000009603978],USDT[0.0000007084828] |
| 00461483 | ASD[0.0000000085279400],AUDIO[0.0000000029829738],BADGER[0.0000000001766200],BAL[0.0000000372690026],BNB[0.0000000196327686],BNT[0.0000007800053],CHZ[0.0000000089472505],CLV[0.0925800000000000],COPE[0.0000000569260],DOGE[0.0000000894720505],ENJ[0.0000000002845581],ETH[0.0000000041417200],FTM[0.0000000765444480],FTT[0.0005187200000000],HNT[0.0000001773475],KIN[0.0000000015524011],KNC[0.0000000020651094],LINA[0.0000000059511778],LUA[0.0000000779964],MATIC[0.0000000074893590],MOB[0.0000007650170],MTA[0.0000000089472505],OMG[0.0000000755492],RAY[0.0000004450585],REEF[0.0000000046000],SOL[0.0000001205626],STEP[0.0308400000000000],SUN[0.0310030300000000],SUN_OLD[0.0000000302731550],TOMO[0.0000000642081071],TRX[0.0000000296344607],USD[0.0000715709915],WRX[0.0000000826152] |
| 00461484 | ETH[0.0000000009877484] |
| 00461485 | USD[10.9008571437063880],USDT[0.0073268800000000] |
| 00461486 | ATLAS[0.0000000806165580],BTC[0.0000000008000000],ETH[0.0000000095012434],FXS[32.6628896100000000],HXRO[0.0000000020000000],LINK[0.0000000029051450],LOOKS[1456.0488876700000000],REN[3500.0000000090721228],SOL[1.4356871472752803],TRX[0.0000300000000000],USD[4.4488775772718207],USDT[1100.0653168306905202] |
| 00461487 | BNB[0.0000000800000000],FTT[0.0525358900000000],TRX[0.0000020000000000],USD[0.1014196067971668],USDT[0.0333037081789700] |
| 00461490 | USD[-18.3073937062536408],USDT[20.0802060031428634],XRP[0.0000000688338660] |
| 00461492 | FIDA[0.5582040000000000],OXY[0.1726710000000000],RAY[0.8535100000000000],SOL[0.0649375600000000],SRM[0.8088250000000000],TRX[0.0000010000000000],USD[323.2028695686819938],USDT[2200.5022820051001907] |
| 00461494 | USDT[84.0000000000000000] |
| 00461495 | BNB[0.3105124200000000],BUSD[1800.0000000000000000],FTT[270.0076709000000000],RAY[77.0000000000000000],SRM[29.7377659700000000],SRM_LOCKED[129.2622340300000000],USD[7571.5886090768698890],USDT[5208.2572190109703696] |
| 00461496 | BNB[0.0000000055579314],ETH[0.0000000081240641],UNI[0.0000000039047448],YFI[0.0000000006750000] |
| 00461497 | GME[0.0000003300000000],GMEPRE[-0.0000000163210211],USDT[0.0000000079894122] |
| 00461498 | BNB[0.0000000591837699],BTC[0.0000000865500000],ETH[0.0000000002876475],ETHBULL[0.0000000201600000],FTT[0.0000000098639438],LINKBULL[20.0000000002000000],RAY[0.0000000468633352],SOL[0.0000000011760583],USD[4254.7862260027300433],USDT[531.7100000049468468] |
| 00461500 | COIN[0.1880108895600000],USD[10.4466790100000000] |
| 00461503 | AAVE[0.0000000128955000],ALPHA[0.0000000184150000],BTC[0.0000000150151141],COPE[0.0000000007209333],DOGE[0.0000000000003097209333],CRV[0.0000000007209333],ETHW[0.0000000005127630],FTM[0.0000000020753884],FTT[0.0000000006290431],LTC[0.0000000038059000],SNX[0.0000000098000000],SOL[0.0000001869008021],SRM[0.0909057600000000],SRM_LOCKED[1.0940269900000000],STEP[0.0000000077527476],SUSHI[0.0000000024903200],USD[0.1406550195759501],USDT[0.0000000083467500] |
| 00461505 | USD[30.0000000000000000] |
| 00461506 | ATLAS[0.0000000092000000],AURYD[0.0000000003000000],BTC[0.0000000014591483],ETH[0.0000000047895200],FIDA_LOCKED[0.1461646500000000],FTT[0.0000000044430400],MATIC[0.0000000042544680],SOL[-0.0000000030000000],SRM[0.0053407700000000],SRM_LOCKED[0.0207263100000000],USD[4.1009273935527961],USDT[0.0000000078822668] |
| 00461507 | FTT[0.0000000009000000],RUNE[0.0000000765701641],SOL[0.0000000035227392],USD[0.0000000019000000],USDT[0.0000008183853981] |
| 00461510 | ADABULL[0.0000000059500000],BTC[0.0000000185000000],BULL[0.0000000040878470],SXPBULL[1.1086225800000000],USD[16.9592077350266526],XRP[0.0000000031167000] |
| 00461512 | FTT[0.2464620945742700],RAY[0.0000000305200000],TRX[0.0000000000885636589] |
| 00461513 | BAO[314.8000000000000000],ENJ[0.5625000000000000],MOB[130.2942544389748100],RAY[83.7752000000000000],SAND[0.4197000000000000],STEP[993.0493200000000000],USD[0.3868464106000000],USDT[0.4165824382500000],XRP[0.6700330000000000] |
| 00461519 | USD[0.1678492135418810],USDT[0.3200000000000000] |
| 00461521 | FTT[0.6690175417083002],USD[0.9475745500000000] |
| 00461524 | ALTBULL[0.0000000085000000],BTC[0.0000000079440000],BULL[0.0000000034500000],DEFIBULL[0.0000000064000000],ETH[0.0000001000000000],ETHBULL[0.0000000098500000],FTT[25.3294395707883089],MATIC[9.9933500000000000],SOL[0.0099988700000000],USD[407.6863260466547750],USDT[0.0000000090000000] |
| 00461526 | USD[30.0060548500000000] |
| 00461528 | ETH[0.0000000098899000],USD[0.0000054239969535],XRP[300.0000000000000000] |
| 00461529 | ATLAS[12.5734965580000000],BTC[0.0000000052637395],DOGE[70.9860755612942113],ETH[0.0002511129341586],ETHW[0.0002511129341586],FTM[1.0000000000000000],LINK[0.0000000046400000],SHIB[0.0000000079464671],USD[3.5868843146886686],YFI[0.0100487107000000] |
| 00461530 | BTC[0.0000000051131936],ETH[0.0000000055047718],FTT[0.0000000063743079],TRX[0.0002100000000000],USD[0.0001187298620032],USDT[0.0000000079655625] |
| 00461533 | AUDIO[0.0000000000000000],BNB[0.0000000154000000],BTC[0.0000096955862760],BULL[0.0000000519000000],CVX[0.0000001900000000],DOGE[0.0000000514765181],ETH[0.0000000078500000],FTM[0.0000000066903020],FTT[0.0000000022526016],SUSHI[0.0000000090000000],USD[0.0000582523117428],USDT[114.7808592805949499] |
| 00461534 | USD[0.6330840759613339] |
| 00461542 | TRX[0.0000010000000000],USDT[0.0000000164116778] |
| 00461557 | BTC[0.0000000097402880],DOGE[0.0000000019595227],ETH[0.0000000098795207],FTT[0.0767250000000000],GME[0.0000000100000000],GMEPRE[0.0000000034308111],USD[0.0003245189001018],USDT[0.0000001660651684] |
| 00461558 | FTT[8.1998312700000000],TRX[0.0000020000000000],USD[0.0047801493068957],USDT[0.0000000026963835] |
| 00461559 | USDT[0.0000013087397775] |
| 00461561 | BTC[0.0000007945000000],FTT[0.0393373826224578],USD[1.3263342558841478],USDT[0.0000000091645632] |
| 00461563 | USD[0.0000011462324833] |
| 00461565 | USD[-0.1723125800120473],USDT[0.1928137500000000] |
| 00461566 | USD[0.0000000490000000],USD[0.0272378327455071],USDT[0.2852306804365850] |
| 00461567 | FTT[10.1187890913319443],USD[8.1109259660260000000000000000],USDT[0.0000000011834369] |
| 00461570 | BTC[0.0000000088833],DOGE[0.0000000088268368],ETH[0.0000000020197644],RUNE[0.0000000050000000],SOL[0.0000000793002860],USD[0.0000074032341],XRP[0.0000000042277337] |
| 00461571 | BADGER[0.0000000070000000],FTT[0.0000000037880000],SOL[0.0000000062137800],TRX[0.0067649853058000],USD[0.0048578940569167],USDT[0.0000000029334218] |
| 00461574 | USD[0.0000001055809920],USDT[0.0000000039840000] |
| 00461576 | 1INCH[2495.6437903205739000],AAVE[0.0000001104656628],ALGOBULL[119000000.0000000000000000],AMPL[0.8866983046615256],BAND[0.0000000947269292],BNB[0.0000000239295692],BTC[0.0000000005300000],BUSD[175.0000000000000000],COMP[13.7362000000000000],FTT[35.0000000000000000],HTBULL[100.0000000000000000],LINKBULL[100.0000000000000000],LUNC[0.0000000940000000],NEAR[21.4047079300000000],NFT (566276469918963721)[1],PAXG[0.0000000200000000],SHIB[70920000.0000000000000000],SOL[8.8200700762000000],TONCOIN[2000.0000000000000000],TRX[0.0008740000000000],UNI[56.1350077532632400],USD[-579.4420451906659086000000000000],USDT[0.0214415812716955],VET[BULL][1100.0000000000000000],XTZBULL[1100.0000000000000000] |
| 00461579 | FTT[0.0000000042779700],USD[0.0077385890000000],USDT[0.0000000034442851] |
| 00461582 | ETH[0.0000000000000000],FTT[0.1578026240766256],USD[-1.8171993763168091],USDT[16.1547056716222464] |
| 00461588 | ETH[0.0300999700000000],ETHW[0.0300999700000000],FTT[0.0057031638875248],MER[0.9667500000000000],OXY[5.9960100000000000],RAY[2.9983472000000000],RUNE[4.6680931183203100],SOL[2.6472600900000000],USD[0.5274971017400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461589 | ALGOBULL[14325.044780450000000000],DMGBULL[818.071330200000000000],ETHBEAR[99668.666698650000000000],USDT[0.000000005036095] |
| 00461590 | DOGEBULL[0.000000050000000000],ETHBULL[0.000000098000000],FTT[0.058865188170315B],TRX[0.000000042790543],USD[0.000000212848277] |
| 00461592 | DOGE[1.000000000000000000],GME[0.037834000000000000],USDT[0.000304622358018],USDT[0.000000021280320] |
| 00461593 | BNB[0.008773900000000000],BTC[0.000044248107500000],FTT[4.9000000000000000000] |
| 00461594 | BNB[0.000002600000000000],ETH[3.228526330000000000],ETHW[2.794604930000000000],GME[0.005420000000000000],USD[1.012469748406050200] |
| 00461595 | ALGO[0.989800000000000000],AMPL[0.000000005871327?],ATOM[0.072122200000000000],AXS[0.000000048648700],BNB[0.000000078403503],BTC[0.000148217195570D],CEL[0.000000001883460D],ETH[0.000512278986996],ETHW[0.000000008651048],FTT[0.000000009191592D],GRT[0.000000041489188],LUNA2_LOCKED[60.402331210000000],MATIC[0.000000009767951D],RNDR[2096.774158466249460D],SNX[0.000000001832900D],SOL[0.007030351838290D],TRX[0.000000006472300D],USD[2592.476755259372590D],USDT[0.000000009119583D] |
| 00461598 | EUR[0.005296660000000000],USD[0.000000183430375] |
| 00461601 | DOGE[5.000000000000000000],FTT[0.000019250000000],SNX[0.075142000000000000],SRM[6.259730390000000000],USD[14.269678953684315A],USDT[0.005326648392719B] |
| 00461602 | MOBI[0.140000000000000000],USD[0.094281050000000] |
| 00461606 | ETH[0.000000028587400],FTT[25.015733413658095],TRX[0.000778015231823],USD[0.729442520687925A],USDT[0.000000239120135] |
| 00461612 | ASD[116.297520000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],USD[1.076436246030984A],USD[0.000009443342460] |
| 00461618 | BTC[0.252494248000000000],SHIB[1699694.000000000000000000],USD[-1975.364594548177221?],USDT[0.000000117931224] |
| 00461621 | BTC[-0.000000004588929Z],DOGE[0.028003491184304A],ETH[0.000000088373570],USD[0.065913504936913],XRP[0.000000000809319] |
| 00461626 | USD[0.115255740000000000] |
| 00461627 | AMPL[0.109413198000397550],BNB[1.000000000000000000],FTM[10.000000000000000000],USD[5001.634274303416445Ⅰ],USDC[500.000000000000000],USDT[0.062709930098176] |
| 00461630 | USD[51.089639305000000000] |
| 00461634 | AVAX[0.096527400000000000],BTC[0.000768700245750],ETH[0.000415606000000],ETHW[0.000728406000000],FTT[0.099728400705194?],TRX[0.000077000000000],USD[0.000000150523034],USDT[0.000000033179476] |
| 00461635 | KIN[749000.0000000000000000],TRX[0.000460000000000],USD[296.299809615500000],USDT[0.000000006832312] |
| 00461637 | ADABULL[0.000000058800000],ATOM[0.098632000000000],AVAX[0.098100000000000],BEAR[835.200000000000000],BNB[0.000000004721948],BULL[0.000000086500000],COMP[0.000000003721048],ETH[0.000000083650000],ETHBULL[0.000000073500000],FTT[0.000000035526181],KNC[0.092476000000000],LINK[0.000000089000000],LINKBULL[0.000000090000000],MKR[0.000000005000000],RUNE[0.091640000000000],SUSHI[0.491545000000000],USD[287.273787601303451B],USDT[0.004391295749263S],XRP[0.100000000000000] |
| 00461639 | BNB[0.000000002016160D],BTC[0.000104685836586B],FTT[12.043759140000000],GME[0.000000030000000],GMEPRE[-0.000000021550000],OXY[211.958872000000000],SOL[14.300000000000000],TRX[0.000000200000000000],USD[3.622731150791402B],USDT[0.000000071814724] |
| 00461640 | CEL[9.193882000000000000],USD[0.759433500000000] |
| 00461643 | SLV[0.091600000000000000],USD[0.000001267393927Z],USDT[0.000000017830330] |
| 00461645 | BTC[0.000609032183466],FTT[0.000062565695479],USD[0.154655398677447A],USDT[0.000000003426419] |
| 00461648 | USD[30.000000000000000000] |
| 00461649 | DOGE[0.000000011405312?],FTT[29.980335000000000000],NFT[2964886126628250?][1],NFT[385588267402244794][1],NFT[46698538939424096?][1],NFT[52349490127974186S][1],NFT[57591882367477189?][1],SOL[0.184035593000000],USD[0.009137707803387],USDT[0.000000100710075] |
| 00461650 | BTC[0.000063800000000],FTT[0.066190400000000],TRX[0.000001000000000],USD[0.000000003210426S],USDT[0.248183304983078?] |
| 00461652 | ALEPH[0.817300000000000],BTC[0.000075456500000],ETH[0.000824320000000],FTT[0.000000001000000],GENE[0.087634000000000],IMX[0.075276640000000],NEAR[0.054900000000000],NFT[29465106050611128?][1],NFT[31650025042562650][1],NFT[37354534391029506?][1],NFT[47062706410130434?][1],NFT[47118146014062459S][1],NFT[47693235102287159?][1],NFT[51945561050709315S][1],NFT[52448557616910907?][1],NFT[55700418615723928?][1],NFT[55704186157239281][1],TRX[0.000004000000000],USD[1.061345500573340S],USDT[0.007105997061569] |
| | OMG[0.000000061540440],USD[0.000000010897015],USD[0.000001763088228S] |
| 00461655 | BTC[0.000000053198800],DAI[0.000000036237646],ETH[0.000000003319764],LINK[0.000000005452181Z],SOL[0.000000007602338],USDT[0.000000439168990] |
| 00461662 | CEL[0.785205987489197?],FTT[0.023120240000000],USD[0.146647587047510],USDT[-0.008289772304380] |
| 00461665 | BTC[0.000000055000000],BULL[0.000000046020008],DOGE[0.000000024000000],DOGEHEDGE[0.000000001200000],ETH[0.000000017485597],USD[1.182255394263981?],XRP[0.000000058714112] |
| 00461666 | TRY[8960.499542642880443],USD[-0.129754386208182],USDT[1.486566397627582],XRP[0.999994238360970S] |
| 00461668 | BTC[0.000000072992175],ETH[0.000728100000000],ETHW[0.000728100000000],USD[15.706021613270557Z] |
| 00461672 | LUNA2_LOCKED[0.000000020703512D],LUNC[0.001932100000000],USD[0.000000307117611],USDT[1240.180176313081844] |
| 00461675 | BNB[0.000878166689400],BTC[0.080616081571640D],CEL[790.189584847013019?],DOGE[491.203158780859900],ETH[0.001211230463980],ETHW[0.001204901513213?],FTT[25.093599900000000],LINK[0.015213337468100D],PERP[0.100000000000000],SRM[100.237706550000000],SRM_LOCKED[0.155899890000000],USD[879.967804454962530],USDT[0.909222047867280D] |
| 00461676 | AVAX[0.000000037141513],BTC[0.000000004233581],LRC[0.000000089841400],SOL[0.000000012000000],USD[0.000000021202724D] |
| 00461680 | AUD[0.000000057730210],BNB[0.000000070000000],BTC[0.000000012546121D],ETH[0.000000119589034],LINK[0.000000050000000],SRM[0.680399900000000],SRM_LOCKED[2.446820300000000],USD[0.108852015328389S],USDT[0.000000006024111] |
| 00461681 | BCH[0.082654747737935D],BNB[14.604143616458380D],BTC[0.134722163998160D],DAI[0.328746440000000D],ETH[0.095025838268300],ETHW[0.095000001300000D],JPY[140.191634200000000D],KIN[1.000000000000000],MATIC[0.062039830000000D],NFT[28916916293544408][1],NFT[33092423323953993?][1],NFT[35148802173597455?][1],NFT[37790620272594797][1],NFT[41210050870106031?][1],NFT[42924197958351047B][1],NFT[43929002976150232B][1],NFT[47280523765847499?][1],NFT[47477224856426388][1],NFT[49515102359104624][1],NFT[51396821158634357Ⅰ][1],NFT[52063239667989352?][1],NFT[53100337146517152?][1],NFT[53303738431711539][1],NFT[54025799213968456S][1],NFT[54360765342937480S][1],NFT[56378537144221856S][1],OXY[0.000100000000000],PAXG[0.000058370000000],SRM[51.271943150000000],SRM_LOCKED[31.556467370000000],TRX[11000.080879810000000],TSM[0.002925419855796],USD[46460.319234369164811],USDC[20000.000000000000],USDT[1270.050802942012316?] |
| 00461682 | ETH[0.000000003098801],TRX[0.000003000000000],USD[0.987903674622714],USDT[0.191663451386804] |
| 00461683 | MAPS[0.263845000000000000],USD[0.086587047500000],USDT[0.439980825000000] |
| 00461688 | BCH[0.000000050000000],FTT[0.054677649404728S],USD[0.000305200842075],USDT[0.000000003748750] |
| 00461691 | TRX[0.500002000000000000],USD[1.839322785500000],USDT[0.331204768500000] |
| 00461694 | ATLAS[200.600000000000000],BULL[0.000019886000000],TRX[0.000002000000000],USD[0.499190281494858S],USDT[0.000000078295040] |
| 00461696 | AVAX[6.598680000000000],FTM[20041.572400000000000],LTC[4.166536330000000],LUNA2[0.256217753000000],LUNA2_LOCKED[0.597841475600000],LUNC[55791.960000000000000],REEF[9083.637000000000000],SHIB[3994610.000000000000000],SOL[4.209158000000000],SPELL[7600.000000000000000],STMX[9593.280000000000000],USDT[0.000000001000000],USD[54.054452467694840],XRP[90.790000000000000],ZRX[212.850900000000000] |
| 00461701 | ETH[0.000000019652810],ETHW[0.000000019652810],NFT[38043423691074233][1],TRX[1.117599040000000],USD[-1.722081356925197S],USDT[1.802702415772416] |
| 00461704 | AMC[0.077922000000000],BOBA[0.486700000000000],DOGE[1.000000000000000],GME[0.036114000000000],NOK[0.269926000000000],OMG[0.486700000000000],USD[1225.584377663459723S],USDT[0.000000005026905],XRP[0.591025000000000] |
| 00461706 | USD[1.399450320000000],USDT[9.000000000000000] |
| 00461711 | FTT[8.572468293219845S],LOOKS[72.000000000000000],MNGO[0.000000042398000],USD[0.074581281126580],USDT[5.644862876509502] |
| 00461713 | ETH[0.000000003000000],CHR[0.000000003770000],DOT[0.000000099765917],ETH[0.000000061767982],FTT[0.098204500000000],LUNA2[1.772297812000000],LUNA2_LOCKED[4.135361562000000],LUNC[385921.580000000000000],USD[0.000000199397868],USDT[0.000000185307501] |
| 00461716 | FTT[0.100000000000000],LTC[0.452555848000000],MOB[153.412843404666160],USD[75.437402956178780] |
| 00461724 | ALICE[49.100000000000000],ATLAS[0.000000004081851D],GODS[221.000000000000000],RAY[0.000000100000000],SAND[196.000000000000000],SPELL[0.000000019269240],USD[1.622141321625000],USDT[0.000000078575255] |
| 00461729 | BNB[0.000000026832419],RAY[0.000000051000000],SHIB[0.000000012967970],USD[0.337989449874932],USD[0.325426459627210] |
| 00461739 | ETH[0.000000050000000],FTT[0.000000019664778],KIN[0.000000018300000],SOL[0.000000018387500],USD[0.482442126912695],USDT[0.000000017693496] |
| 00461741 | BTC[0.051371371562500],FTT[0.000002462600],GME[0.000000046000000],GMEPRE[0.000000031481339],MNGO[0.100000000000000],USD[11.227338601439098],USDT[0.000000066358256],XRP[0.830080000000000] |
| 00461744 | ATLAS[6.794200000000000],BLT[0.836630000000000],ETH[0.000262470000000],ETHW[0.000262470000000],GENE[0.090650000000000],NFT[37418317089198210B][1],NFT[48975051188926243Z][1],NFT[49326269094646129Z][1],NFT[57232849054276027S][1],SOL[8.728850000000000],TRX[0.176190000000000],USD[92.063402485325000] |
| 00461745 | AVAX[0.080000011693546?],ETH[0.000000000130374],TRX[0.001064000000000],USD[0.282323796990083Z],USDT[3.149230059223947] |
| 00461746 | TRX[0.000001000000000],USD[-0.468487935268548Ⅰ],USDT[0.500354128085695],XAUT[0.000033500000000] |
| 00461750 | ETH[-0.000000050000000],FTT[0.000000017208023S],SOL[0.000000100000000],USD[0.601794150501959],USDT[0.000000034521489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461753 | DOGE[0.751160000000000],LTC[0.009863200000000],SNX[0.097739000000000],TRX[0.520440000000000],UNI[0.048765000000000],USD[0.040251753249200],USDT[0.000000039060262] |
| 00461754 | BNB[0.000000098202040],USD[0.000397641704010],USDT[0.000000058405380] |
| 00461755 | AAPL[0.006020573500000],ABNB[0.020894437500000],ACB[0.081739765000000],AMC[0.099677475000000],AMD[0.004349628000000],AMZN[0.017481910000000],AMZNPRE[-0.000000004450000],APHA[0.090961320000000],ARKK[0.056304927500000],BABA[0.002974144000000],BILI[0.044613500000000],BITW[0.005373815000000],BNTX[0.007985449000000],BTC[0.032434486709358?],BYND[0.006246075000000],COIN[0.008422088000000],COMP[0.000000042500000],CRO[0.082088000000000],DOGE[30.000000000000000],ETH[0.002662724343937],ETHE[0.082804400000000],FB[0.002662724343937],FBU[0.008503883000000],FTM[0.369807000000000],FTT[0.090022185159661?],GBTC[0.003007525000000],GDX[0.005002857500000],GDXJ[0.005393212500000],GLD[0.008684205000000],GLXY[0.081554200000000],GOOGL[0.015337290000000],GOOGLPRE[0.000000043000000],LINK[0.000000085365426],LUNA2[0.001705263769000],LUNC[371.324775950000000],MSTR[0.000133390500000],NFLX[0.000369311000000],NOK[0.006739070000000],NVDA[0.002124340000000],NVDA_PRE[-0.000000004875000],PENN[0.007877855000000],PFE[0.005777730000000],PYPL[0.003382221250000],RAY[0.938085500000000],SLV[0.089949190000000],SOL[0.000000006136735],SPY[0.006283444000000],SQ[0.003201274750000],SRM[0.839616950000000],TLRY[0.093547505000000],TSLA[0.028492380000000],TSLAPRE[-0.000000005000000],TSM[0.000734390750000],UBER[0.031679050000000],USD[0.917323769935570],USDT[0.036775322565182],USO[0.003583947000000],XRP[0.216000049336158?],ZM[0.008694139500000] |
| 00461757 | AUP[0.998000000000000],ETH[0.006234500000000],ETHW[0.006234549960211],USD[1817.110240841239516?],USDT[0.000000005425964] |
| 00461758 | MAPS[0.934700000000000],USD[0.051933814462607?],USDT[0.000000078181366] |
| 00461765 | FTT[0.097698435000000],NFT[3948186657776463?][1],TRX[0.000150000000000],USD[0.000000131637718],USDT[0.301804831062754?] |
| 00461766 | BTC[0.000101700000000],USD[0.242685920000000] |
| 00461769 | TRX[0.000001000000000],USD[0.013747216803394?],USDT[0.093381350000000] |
| 00461771 | USD[0.000000118252116?] |
| 00461774 | ETHBULL[0.213663140000000],SPELL[10700.000000000000],STEP[0.068520000000000],USD[211.192420045540838?],USDT[0.018210000000000] |
| 00461778 | BTC[0.000012451926000],ETH[0.000000010000000],LINK[0.008070000000000],USD[-0.051672386592306?],USDT[0.022369742600800] |
| 00461782 | AUD[1.312734875756485?],ETH[0.000450904472448],ETHW[0.000000074086148],GODS[0.743469380000000],LOOKS[0.743469380000000],NEXO[0.008363020000000],STETH[0.000000154722473?],USD[2.797671347735389?],USDT[0.069270861178824?] |
| 00461786 | DMG[159.094132000000000],DOGE[2625.335000000000000],LUA[0.016361500000000],MOB[269.894550000000000],SUSHI[10.992685000000000],TRX[1100.267835000000000],UBXT[1566.957280000000000],USDT[-1.210452182786037?] |
| 00461788 | ETH[0.000000028278660],FTT[2.200000000354671],USD[0.000002566542282] |
| 00461797 | USD[0.000988799412600] |
| 00461799 | TRX[0.000005000000000],USD[0.004412199007054?],USDT[0.000000008196974] |
| 00461800 | USD[0.144393416250000],USDT[0.000000001111090?] |
| 00461806 | USD[0.000001186249959],USDT[0.000000020694024] |
| 00461810 | BTC[0.000000073275530],FTT[0.048621925026000],USD[0.000000050039040],USDT[0.000000002447780] |
| 00461811 | TRX[0.000001000000000],USD[0.000000108675803],USDT[-0.000000051806186?2] |
| 00461812 | BTC[0.000000043451948],DOGE[0.000000029209968],USD[30.156335194569400000000],USDT[0.000000024478300] |
| 00461814 | ADABULL[0.000000056500000],ATMBULL[0.000000053002400],BADGER[0.000000000000],BTC[0.000009848495700],BULL[0.000000017022507],COMP[0.000000005000000],COMPBULL[0.000000035200000],DEFIBULL[0.000000022394765],DOGEBEAR2021[0.000000006400000],DOGEBULL[0.000000064000000],ETH[0.000001961736180],ETHBULL[0.000000029500000],EXCHBULL[0.000000076930000],FIDA[0.761447860000000],FIDA_LOCKED[21.361503700000000],FTT[0.029409435156269?3],GRTBULL[0.000000084919982],HOLY[0.000000098011118],KNCBULL[0.000000000055924?],LINA[0.000000034346773],LINKBULL[0.000000025000000],MATIC[0.000000003111086],RAY[0.000000005115204],RUNE[0.000000353346000],SOL[0.519130009369670],SRM[2.985878588000000],SRM_LOCKED[12.829146730000000],SUSHIBULL[0.000000042677696],THETABULL[0.000000004475000],UNISWAPBULL[0.000000094729492],USD[2.433696415076311],USDT[0.000000497226811],XMLBULL[0.000000005000000],XTZBULL[0.000000000900000?],YFI[0.000000004515151?] |
| 00461815 | ETHBEAR[38859.843678160000000],USDT[0.000000000019900] |
| 00461826 | USD[0.000000015017498?9],USDT[0.000000031693277] |
| 00461828 | DOGE[1.000000000000000],SOL[0.000000020000000],TRX[0.000030000000000],USD[0.000000227853817],USDT[0.000000033306167] |
| 00461830 | DOGE[14.000000000000000],GME[0.007934200000000],USD[0.000000410961367740] |
| 00461831 | ALICE[0.097112000000000],BTC[0.000000045888000],DOGE[0.440943140000000],FTT[0.097796000000000],HXRO[0.036019220000000],MANA[0.916590000000000],SAND[0.854460000000000],SRM[0.801569310000000],TRX[0.000018000000000],USD[0.265941038730755?4],USDT[0.000000214628820] |
| 00461835 | ALGOBULL[2045.900000000000000],ATLAS[9.280000000000000],DOGEBULL[0.000026033000000],EUSDBULL[47.295700000000000],KNCBEAR[879000000000000],KNCBULL[0.904728000000000],MATICBEAR2021[0.000000000000000],SUSHIBULL[2708.040000000000000],SXPB[1.06600000000],SXPBEAR[0220.082000000000000],TOMOBEAR2021[0.08809225000],TOMOBULL[5.834200000000000],TRXB[0.000004000000000],TRXBULL[0.056740000000000],USD[0.000001231743831?],USDT[0.000004388994],VETBULL[8.744937830000000?],XLMBULL[0.000827000000000],XRPBULL[0.157100000000000],XTZBULL[0.773200000000000] |
| 00461836 | 1INCH[536.708816437320700],AAV E[0.000000011514600],ADABULL[0.299831004115500],AGLD[0.001250000000000],AKRO[15.005.443130000000],ALCE[75.10500000000000],ALPHA[2898.85480120440243?00],AMPL[0.09145085864443],ASD[3448.418242229001600],ATLAS[0.033684524500000],ATLAS[100.005000000000],ATOMBULL[0.477599617200000],AUDIO[880.154200000000],AVAX[1226.634138000000],AXS[3.34112011790350],BAL[0.05867620075000],BAND[363.73411211790350],BAO[1803033.850000000000],BCHBULL[6.224224177500000],BEAR[79.253500000000000],BFX[2.539195173026980],BNB[0.000034530925000],BNT[466.198052961087070],BOBA[155.122123110000000],BSVBULL[164.857350000000000],BTC[0.000000059750000],CEL[395.0283319530910600],COIN[3.476580235478622],COMP[0.000002469570000],COMPBULL[0.093533564000000],CONV[0.276400000000000],COPE[0.005674500000000],CQT[0.001135000000000],CREAM[0.006599000000000],CRO[1.271703563500000],CRV[0.009200000000000],DAWN[0.00165800000000],DEFIBULL[0.000008515450000],DENT[1.405500000000000],DODO[0.062700000000000],DOGE[15492.94061312192368000],DOGEBULL[0.000110201800000],DRGNBULL[0.001547317500000],EDEN[26.800134000000000],EMB[9.327600000000000],EOSBULL[89.609430000000000],ETCBULL[0.04173120000000],ETH[0.00003481456657200],ETHBEAR[826.943300000000000],ETHBULL[0.000444587500000],FLOW[180.84817110000],FLR[8.15934500000000],FRONT[1702.01375000000000],FTM[3181.47672221168747000],FTT[490.66047932000000],GALA[9.04975000000000],GENE[264.9013615000000000],GRT[367.38466653587500],GRTBULL[0.75334121700000],HGET[0.000574500000000],HNT[0.015590000000000],HOLY[0.005899000000000],HT[0.006074684179100],HTBULL[0.919333177600000000],LINA[168.974800000000000],KNC[230.2438780891352400],KNCBULL[0.000050000000000],KIN[357013[1.750000000000000],KNC[230.243878091352360?],KNCBULL[0.000000000000000],LINA[5880.024000000000000],LINK[0.000000043863600],LINKBULL[0.075983292500000],LRC[772.003860000000000],LTC[0.00000018208200],LTCBULL[0.179395492500000],LUA[180550.59419275000000],LUNA2[18.967987140000000],LUNC[22420.181756126951900],MAPS[963.8326450000000],MATH[0.004504000000000],MKRBULL[0.000478500000000],MOB[114.17025701345100],MSOL[1.06640938270320],MTA[2024.05525000000000],OKB[132.3595484274830],B200],OMG[0.000007112300],ORBS[0.01155000000000],OXY[3.474797500000000],PAX[0.015000000000000],PAXG[0.00005200000000],PERP[8.274757500000000],PTU[390.00155000000000],PUNDIX[0.0029500000000],RAMP[3707.018535000000000],RAY[2.705526239685142?],REN[3417.5475456884000],ROOK[0.00069000000000000],RSR[0.0076932469625900],RUNE[2279.069601781414540],SECO[22.000110000000000],SHIB[1133.500000000000000],SLP[0.00785000000000000],SNX[440.348531319669900],SOL[37.300588237622635000],SPELL[18620.1681000000000],SRM[247.614098410000000],SRM_LOCKED[34.950589530000000],STARS[0.012620000000000],STEP[0.004300000000000],STETH[0.025075164137718],STMX[1.7378000000000000],STSOL[1.010163080204780],SUN[0.000000000000000],SUN[0.065000000000000000],SUSHI[318.544174735747520],SUSHIBULL[292.84589785000000],SXP[0.09831003800907000],SXPBULL[25.21969908500000],THETABULL[0.00768155000000],TOMO[524.30474371270657000],TOMOBULL[67.7151420000000],TRU[7119.010370000000000],TRX[3194.3255825409356200],TRXBULL[0.335657644000000],TSLA[6.969912100000000000],TSLAPRE[0.000000014034100],UBXT[0.00000066629475000],USD[19.718842696752420?],USDT[0.586570822860764],VETBULL[0.09114270875000],WAVES[139.50606750000000],WBTC[0.0363144]000000000009 |
| 00461839 | BNB[0.000000007000000],BTC[0.000000062750000],FIDA[15.000000000000000],HT[3.000000000000000],MER[100.000000000000000],OXY[50.000000000000000],SOL[10.308261990686875?],TRX[0.000020000000000],USD[2164.434659270000000?],USDC[2164.434659270000000],USDC[0.003445464581947] |
| 00461840 | USD[0.000010618551724?5] |
| 00461844 | LUNA[22.892129171620000],LUNA2_LOCKED[6.748301400400000],LUNC[629767.216166000000000],USD[0.095435128543596?7] |
| 00461845 | AGLD[0.000000004380000],APE[5.500000000000000],BUSD[500.000000000000000],ETH[0.337000000000000],ETHW[14.896000000000000],FTT[0.000000008264204],TSLA[0.000000067565502],TSLAPRE[0.000000039672134],USD[11.621683070411042],USDT[0.000000033950000] |
| 00461846 | BTC[0.004885560000000],DENT[1.000000000000000],USD[0.000378666351568] |
| 00461851 | USD[0.000000018704250] |
| 00461858 | ETH[0.000000070000000],TRX[0.000010000000000],USD[0.000007773982045] |
| 00461862 | ATLAS[0.049350000000000],BITJ[0.017150000000000],BLT[0.001860000000000],BUSD[1444.000000000000000],FTT[155.975957593038600],LUNA2[0.786945502500000],LUNA2_LOCKED[1.836206173000000],LUNC[171359.040000000000000],PUNDIX[0.014373500000000],RAY[0.029759000000000],STEP[0.047903240000000],USD[0.251755851391536?],USDT[0.000001096200589?] |
| 00461863 | ETH[0.000000061770000],USD[0.000211089740513?],USDT[0.00001979074955?92] |
| 00461866 | BTC[0.000000013576900],DOGE[1.990520000000000],ETH[0.000000100000000],GME[0.037920000000000],USD[0.0071735493331217?],USDT[0.000593723363387?9] |
| 00461868 | AVAX[0.006844940000000],BABA[12.956000000000000],BICO[0.000000060000000],BILI[272.6509140000000000],BTC[0.000000000225620],CLV[0.020000000000000],CQT[0.475999990000000],DAI[0.080772220000000],ETH[3.411882839443186],ETHE[2960.067092000000000],ETHW[4.398964091058960],FTT[0.000000003163300],GBTC[1660.771007400000000],GENE[0.050436000000000],GODS[31891.268232870000000],GOG[0.500000000000000],IMX[-0.000003100000000],LUNA2[24.071061150000000],LUNA2_LOCKED[49.491519360000000],NFLX[7.428662600000000],NVDA[12.445272950000000],OXY_LOCKED[164221.374045910000000],PYPL[37.963165400000000],RUNE[0.057856500000000],SOL[0.000000002000000],TRX[0.010105000000000],USD[18.430912312246629],USDC[0.000000020808038],USDT[127.712468438197759?],ZRX[0.340040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461869 | ETH[0.000099740000000],ETHW[0.000099740000000],TRX[0.695046000000000],USD[0.378449797907430] |
| 00461870 | DOGE[0.968400000000000],RAY[0.098750000000000],USD[0.000000010899739],USDT[0.007964007189720] |
| 00461874 | HT[0.080000000000000],USD[0.000000079227970],USDT[0.00000066292296] |
| 00461878 | AMC[0.000000044000000],BB[0.000000058000000],FTT[0.045541609517896],GME[0.001444050000000],GMEPRE[0.000000012911500],RAY[0.288644000000000],SOL[1.995262700000000],SRM[1.635293750000000],SRM_LOCKED[7.364706250000000],TRX[0.000020000000000],USD[0.000000003320492],USDT[0.002978000000000] |
| 00461880 | AAVE[0.000000018011132],BF_POINT[300.00000000000000],BB[0.000000005215673],BTC[0.000100059334034],DOGE[0.000000066915470],ETH[0.000000031665319],FTT[0.000000154441070],GBP[0.000000005948366],KNC[0.000000010143172],MATIC[0.000000072323573],SNX[0.000000056817702],SUSHI[0.387330015823455],TRX[0.581959560000000],UNI[0.000000097358600],USD[0.624466425026190?],YFI[0.000000122996300],ZRX[0.000000061128248] |
| 00461884 | USD[0.488500000000000] |
| 00461886 | FRONT[0.998400000000000],MTA[0.999100000000000],TOMO[0.099960000000000],USDT[0.000000220000000] |
| 00461887 | BSVBULL[0.990880000000000],EOSBULL[3.193882000000000],MATICBEAR[267730.450000000000000],MATICBULL[0.000999810000000],USD[0.038647468365440524],USDT[0.000000111956188],WRX[1716.350000000000000],XRPBULL[1280283.821669000000000] |
| 00461888 | TRX[0.000006000000000],USD[6.642884029070725?],USDT[0.767256986831276?] |
| 00461889 | DOGEBULL[27.811373976265000],USD[0.084116290156573?],USDT[0.000000001276537?] |
| 00461890 | BEAR[360078.960000000000000],DOGE[0.000000019000000],DOGE[0.000004260000000],DOGEBULL[6686.840026000000000],MATICBULL[821.600000000000000],SHIB[410000.000000000000000],THETABULL[10001.522000000000000],TRX[0.000000018520000],USD[-0.0508475665337180],USDT[0.056096627567807?] |
| 00461892 | USD[0.000000320912],BTC[0.000000060766062],DOGE[0.000000006312456],DOGEBULL[1.000000033500000],DOGEHALF[0.000000013600000],EUR[0.000000002707186?],FTT[0.160617366093360?],RUNE[0.000000073918803],SOL[0.000000069624536],UNI[0.000000076140990],USD[0.000174014797991],USDT[0.000000030315924],XRP[0.000000062535600] |
| 00461897 | BTC[0.002292563464463],USD[30.640544521002349?] |
| 00461902 | ATLAS[4000.000000000000000],BNB[0.008594360000000],POLIS[10.400000000000000],TRX[0.000018000000000],USD[0.358266367963606?],USDT[0.000000082769919] |
| 00461905 | TRX[0.000001000000000],USD[0.067884613837500?],USDT[0.000000012173701] |
| 00461906 | BNB[0.000000002000000],ETH[0.001931850000000],ETHW[0.000855801997944],LTC[0.000256480000000],TLRY[0.004878880000000],USD[-0.8027085797843363],USDT[0.003395829500000] |
| 00461907 | ETH[0.000625060000000],ETHW[0.000625060000000],USDT[0.000000060000000] |
| 00461909 | USD[1.285331292164976?],USDT[0.000000168095999] |
| 00461910 | ETH[0.000000023423452],SOL[0.000000010896356],TRX[0.000000002465516],USDT[0.000000287693580] |
| 00461911 | LUNA2[0.000000016103755],LUNA2_LOCKED[8.767187725816304],LINC[0.002635100000000],TRX[0.001674000000000],USD[-24.5075843501307581],USDT[28.620218356865585],USTC[0.000000799127200] |
| 00461914 | ALTBULL[20.000000013000000],BABA[0.000000250000000],BNB[0.000000074641129],BTC[0.000000074000000],BULL[0.000000001380000],BVOL[0.000000000000000],DEFIBULL[0.000000000000000],ETH[0.000000005000000],ETHBULL[0.000000000000000],HOOD[0.000000020000000],HOOD_PRE[-0.0000000050000000],LINKBULL[0.000000072000000],LUNA2[0.110158186000000],LUNA2_LOCKED[0.725703576800000],NFL X0.000000075000000],PYPL[0.000000001000000],SRM[0.000000000005405465],XAUT[0.000000009900000],YFE[0.000000010000000] |
| 00461915 | BNB[0.000000010000000],BTC[0.008208007620106],ETH[0.000000031632910],EUR[0.000000045284182],FTT[0.000000003949189],SOL[0.000000025322278],SRM[0.493229790000000],SRM_LOCKED[2.431980430000000],UBXT[0.000000100000000],USD[13.326980200166817],USDT[0.000000051344289],USTC[0.000000001888245] |
| 00461916 | BTC[0.117510756000000],DOGE[2.000000000000000],GME[0.162134370000000],GMEPRE[0.000000026640844],USD[0.000016359406264],USDT[0.207913946886912] |
| 00461919 | USD[0.003137911040496] |
| 00461921 | GBP[0.000000087440000],USD[0.006422967463130] |
| 00461927 | TRX[0.212102000000000],USD[29.960125306249937],USDT[0.000003293448336] |
| 00461928 | ETH[0.000000096790084],FTT[0.026402000508152],LINA[0.000000100000000],USD[-0.0017011855323633] |
| 00461934 | USD[-0.1066410984894904],USDT[0.000000007012085?],XRP[0.948500000000000] |
| 00461935 | BAO[254921.320097974591271?6],DAI[-0.0000000107054156],ETH[-0.0000000013636994],FTT[1.034405910000000],LINK[0.000000100000000],RSR[0.000000024082831],USD[-0.0632384350731171] |
| 00461939 | USD[1.587735220000000] |
| 00461941 | TRX[0.000002000000000],USD[327.812427613908015?],USDT[0.000000144894661] |
| 00461944 | REEF[0.000000001212480],USD[0.001342628602423?],USDT[0.007842236042344?] |
| 00461945 | TRX[0.000001000000000],USD[25.000000000000000] |
| 00461946 | USD[0.163468894579061?0] |
| 00461948 | LTC[0.007319490000000],USD[0.0438680813900000],USDT[0.000000503533348] |
| 00461955 | BTC[0.000002048152025559],CHF[994.2132619200000000],ETH[0.000042120000000],FTT[25.0000000553307909],LUNA2[0.023421693900000],LUNA2_LOCKED[0.05465063191000000],LUNC[3611.1000000000000000],NEXO[0.678910250000000],PAXG[0.000000001250000],SOL[0.000000005549128],SRM[0.2002142200000000],SRM_LOCKED[0.7854537000000000],USD[500.0004882064416814881],USDC[163.6743352500000000],USDT[0.7975158691963841],USTC[0.967975000000000000],WBTC[0.000000071000000] |
| 00461957 | BNB[0.000000050000000],BTC[0.000000002000000],FTT[0.000000075025742],RUNE[0.000000000184900],SRM[4.954167700000000],SRM_LOCKED[28.5312500000000000],USD[-0.0085993127164586],USDT[0.000000073000000] |
| 00461958 | ADABULL[0.000094934168000000],ALPHA[0.2153000000000000],BCHBULL[0.8955000000000000],BNBBULL[0.000000004600000],BTC[0.000000045000000],BULL[0.000000078600000],DENT[33.9900000000000000],DOGEBULL[0.000000084500000],FTT[2.2294247481167434],MATICBULL[0.000000080000000],SUSHIBULL[2.5410000000000000],UNI[0.000000058000000],THETABULL[0.000000007520000],TRXBULL[0.000000050000000],USD[3.2754867172825474],USDT[0.000000086574225],VETBULL[0.000000070500000] |
| 00461959 | LTC[0.0039322600000000],USD[0.003416549625672],USDT[52.0452718400000000] |
| 00461960 | CHZ[0.820450000000000],TRX[0.000000000000000],USD[1.2886535047505496],USDT[0.000000213807474] |
| 00461962 | AVAX[0.0000000051957500],BTC[0.0000068260000000],COPE[413.2574920000000000],FTT[11.5583079992436300],MAPS[0.2802467500000000],RAY[0.000000028195150],SOL[0.000000206305000],STEP[0.000000037445859],USDC[4316.9861583500000000],USD[0.000000204092511] |
| 00461963 | BNB[0.000000081528542],USD[0.000000104052605],USDT[0.000000012009744] |
| 00461964 | LTC[0.000000009198708?],USD[0.000000070640000] |
| 00461965 | BTC[0.064200000000000],FTT[0.0032038693456000],LTC[0.000011993000000],TRX[0.000250000000000],USD[0.884592512921820],USD[0.000000089378307] |
| 00461966 | BNB[0.000000002000000],BTC[0.000000069400000],FTT[0.000000023452575],MATH[0.000000000000000],PAXG[0.000000771000000],SOL[0.000000005000000],USD[0.456810721240670],USDT[0.000000073727259] |
| 00461968 | ALGO[0.0025758200000000],AUD[0.000000046868548],AVAX[18.9671908300000000],BAT[0.000000033075376],BF_POINT[20.0000000000000],BTC[0.000000083644512],DOT[109.0441988400000000],ETH[4.4838450147500000],ETHW[0.000705282072305],FTT[25.0000000000000000],GST[0.0000000077361928],LINK[0.000000010000000000],LUNA[0.0000337101373210],LUNA2_LOCKED[0.0000856988708220],LUNC[0.000000048000000000],MATIC[0.0117079700000000],NEAR[94.6190799700000000],RUNE[0.000000029973600],SOL[0.0000000081659265],USD[0.0641627585112810],USDT[0.000000001015381441],USTC[0.000000075000000] |
| 00461973 | BCH[151.7988000000000000],BTC[0.0008335491388575],STG[5422.0782854730000000],USD[0.0022260458780620] |
| 00461975 | USD[0.0000526668100099] |
| 00461976 | USDT[0.000000040000000] |
| 00461977 | AUD[0.000000008287355],BCH[0.000000095000000],BTC[0.000000058618365],USD[462.5622990623879119],USDT[0.000000104779606] |
| 00461978 | FTT[0.0674805800000000],TRX[0.000000099200000],USD[2238.5345047374367082] |
| 00461979 | DOGE[0.000000004854321 5],ETH[0.000000200153096],SOL[0.000000006813157],SRM[0.000000065312844],USD[11.1523607137409232],USDT[0.000000096319825] |
| 00461982 | USD[1.1765385985000000],USDT[0.000000014563344] |
| 00461985 | LUNA2[0.0046863111950000],LUNA2_LOCKED[0.0109347261200000],USDT[0.749386455943000?0],USTC[0.663370000000000] |
| 00461986 | 1INCH[0.9298466875925208],ASD[968.5000000000000000],ATLAS[3620.0000000000000000],AURY[70.0000000000000000],BAND[0.1829335751873038],BNB[0.0097032750000000],BNT[0.0781986000000000],BTC[0.0620194131854303],CGC[31.8000000000000000],CVC[940.0000000000000000],DOT[3.0000000000000000],DYDX[155.0005425000000000],ETH[50.3012804094154438],ETHW[0.3012080409415438],FTM[1297.0064850000000000],FTT[2272.9823301737643389],GLA[0.Y0.0998136869447965],HFD[0.0986747650000000],KAR[0.0641953000000000],LOKE[1408.008040000000000],LUA[19.7.0125484700000000],LUNA[29.2356694490000000],LUNA2_LOCKED[21.5498950000000000],LUNC[2011086.4780226200000000],MANA[133.0042450000000000],MATIC[39.7555154027076],MCB[43.4302171500000000],RAY[0.3387151300000000],RSR[211.60.10500000000000],RUNE[0.000000003000000000],SHIB[1000000.000000000000000000],SLP[8090.0000000000000000],SNX[38.1000000000000000],SOL[25.4967205350000000],SRM[44.0000000000000000],STG[0.0039950000000000],SXP[0.0115096277759989],TRX[0.0012000000000000],TSLA[0.0298803000000000],UBXT[284.8161607500000000],USD[5984.8970880205260481],USDT[29.9339673998114278] |
| 00461987 | MAPS[0.5192050000000000],MNGO[9.7426000000000000],OXY[0.5584400000000000],POLIS[0.0930880000000000],TRX[0.000001000000000],USD[0.000062180000000],USDT[0.000062180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00461988 | DAI[0.040094103965910],USDT[0.000000029551200] |
| 00461989 | BTC[0.0000000039948564],CEL[0.048888030000000],FTT[25.167664130000000],LTC[0.002848400000000],LUNA2[0.0004374082365000],LUNA2_LOCKED[0.0010206192190000],USD[41.5793424815048119],USDT[0.0019160810709510],USTC[0.0619172500000000] |
| 00461995 | USD[25.0000000000000000] |
| 00461997 | DMG[0.0499125000000000],ETH[0.0017233776092948],ETHW[0.0017233776092948],USD[0.0022860641933538],USDT[0.0000005936000376] |
| 00461999 | BTC[0.0000000047500000],FTT[0.0000000119250566],LUNA2[0.3384570748000000],LUNA2_LOCKED[0.7897331746000000],LUNC[73699.7406230000000000],USD[0.0000033423085687],USDT[0.0000000092141569] |
| 00462000 | USDT[0.0000004190308005] |
| 00462001 | USD[20.0000000000000000] |
| 00462003 | BTC[0.1036481647639300],ETH[0.2237408347930500],ETHW[0.2225301122473500],SOL[0.2387981826312100],TRX[0.0000045662562000],USD[111.4614101768024700],USDT[957.6313986742213612] |
| 00462005 | BTC[0.0001500000000000],LTC[0.0299946135470069],SRM[1.0297809866151440],USD[-0.0497048964198324],USDT[0.0000001678255221],XRP[0.0000000100000000] |
| 00462008 | BTC[0.0000000015171497],ETH[0.0000000005554556],FTT[0.0983431200000000],LUNA2[5.9700994290000000],LUNA2_LOCKED[13.9302320000000000],LUNC[1.7200000000000000],MER[0.2032711000000000],SOL[2.0175533985720728],USD[198.1085627977522910],USDT[62.2817210364754456] |
| 00462010 | BTC[0.0000000047687000],MOB[0.0000000004768700] |
| 00462011 | ALPHA[0.0000000080125473],CEL[0.0212725600000000],ETH[0.0009325500000000],ETHW[0.0009325500000000],FTT[0.0172862047533717],GRT[716.2512554034403144],SOL[0.0015103697332308],USD[0.0000000096061459],USDT[0.0000000074672976] |
| 00462012 | BAO[1.0000000000000000],ETHW[18.5794655500000000],USD[30.0000000000000000],USDT[0.0000000118879675] |
| 00462016 | USD[30.0000000000000000] |
| 00462017 | XRP[0.0000000100000000] |
| 00462019 | CEL[0.0749000000000000],ETH[0.0000000100000000],USD[0.0000000070900000] |
| 00462020 | ETH[0.0000000075195800],USD[0.0087650290976394] |
| 00462021 | ALCX[0.0877557000000000],ALGO[0.3547190000000000],BICO[5.0000000000000000],BTC[-0.0000000017912200],CONV[659.5380000000000000],COPE[0.3719740000000000],ETH[0.0001846200000000],ETHW[0.0001846200000000],FTM[0.4650000000000000],FTT[0.0181502100000000],HXRO[0.4428000000000000],LINK[0.0000019000000000],MATIC[9.5586500000000000],MOB[0.4989500000000000],OXY[1.9986420000000000],RAY[0.0638950600000000],SOL[0.0074366000000000],STEP[0.1000000000000000],USD[0.0005490302387252],USDT[2.0430349139434970] |
| 00462022 | SOL[0.0014554800000000],USD[0.0068311848424263],USDT[0.0000000083523928] |
| 00462027 | DOGE[0.9938330900000000],ETH[0.0001156000000000],ETHW[0.0001550970401289],USD[0.0388825497830969] |
| 00462028 | BNT[0.0000000055614196],BTC[0.0000000049824095],ETH[0.0000000762102195],FTT[0.0000000048815944],MATIC[0.0000000048471181],RUNE[0.0000000189769750],SOL[0.0000000016969302],USD[0.0005696889768344],USDT[0.0000000045314101],WBTC[0.0000000025000000],YFI[0.0000000062164200] |
| 00462032 | TRX[0.8054220000000000],USD[14.5790345500000000],USDT[0.0000000041338156] |
| 00462035 | DOGE[0.0000000081460981],DYDX[13.3200000000000000],RAY[0.0000000044000000],RUNE[50.8650910135172342],SHIB[5308862.5383963037646510],USD[0.4240911307785039],USDT[0.0000000051811313],XRP[0.0000000009080130] |
| 00462036 | FTT[0.0000000073811464],USD[0.0000010289516],USDT[0.0000000029162295] |
| 00462038 | USD[0.0000000023937799] |
| 00462039 | BAL[BULL[0.8633952000000000],BEAR[28.5300000000000000],BNBBEAR[51418.0000000000000000],BULL[0.0000000207000000],CEL[2.3983200000000000],DEFIBULL[0.0080167000000000],LINKBULL[0.1116839100000000],TRX[0.0000050000000000],UNISWAPBULL[0.0031378020000000],USD[0.4689172263000000],USDT[32.6178811356410000] |
| 00462041 | BTC[0.0548026100000000],ETH[1.0017874200000000],ETHW[1.0017874200000000],FTT[39.3921291588638603],GBP[0.0002381918987666],USD[0.9787694701953450] |
| 00462044 | BTC[0.0000000065552400],DOGE[0.0000000049328600],ETH[0.0000000079719000],FTT[0.0000000012465546],REAL[0.0000001040000000],SOL[0.0000000013727927],SNX[0.0000000082748600],SRM[0.1780667400000000],SRM_LOCKED[1.5670852100000000],TRX[0.0001600000000000],USD[0.0234414012625820],USDT[0.0000000026951845],XRP[0.0000000074687100] |
| 00462045 | CBSE[0.0000000024761695],COIN[-0.0000000020560000],CRV[0.0004028955250000],GME[0.0000001000000000],GMEPRE[0.0000000036293308],HGET[0.0454100000000000],USD[0.0018873045262921],USDT[0.0000000045688932] |
| 00462047 | ATLAS[9988.5142000000000000],BCH[0.0000000092500000],BNB[0.0000000001120000],BTC[0.0005379302295046],ETH[0.0000000850000000],ETHW[0.0000000009306629],FTT[0.0299866949214443],LINK[10.8271027000000000],USD[1660.1760538983756470000000000],USDT[0.0079161722188163],XRP[0.1135700029056900] |
| 00462048 | ETH[0.0001115200000000],ETHW[0.0001115200000000],SLV[0.0771335000000000],SRM[82.3091767820625420],USD[0.0165058696] |
| 00462051 | USD[0.0314045616822672],USDT[0.0000008466223] |
| 00462052 | ALGOBEAR[578.0000000000000000],ALGOBULL[98.4600000000000000],ASDBEAR[15915.6000000000000000],ATOMBEAR[9990.7000000000000000],BNBBEAR[96120.0000000000000000],BULL[0.0000510700000000],COMPBULL[0.0000993200000000],DOGE[0.6000000000000000],DOGEBEAR[7312.1990000000000000],DOGEBULL[0.0009908836000000],EOSBEAR[983.8000000000000000],ETCBEAR[96100.0000000000000000],ETHBEAR[95087.3000000000000000],ETHBULL[0.0000958600000000],GRTBEAR[0.1807400000000000],KIN[1.0000000000000000],LTC[0.0014910000000000],LTCBEAR[0.9824000000000000],MATICBEAR[278183220.0000000000000000],MATICBEAR2[0317199760000000000],MATICBULL[0.0983800000000000],SOL[1.0876551900000000],SUSHIBEAR[9199142.2000000000000000],THETABEAR[17036492.0200000000000000],THETABULL[0.0009932000000000],TOMOBEAR[974800.0000000000000000],USD[0.0837293608560915],USDT[0.0489023733500000],XLMBEAR[45.78719000000000000000],XRP[12BULL[0.9857000000000000] |
| 00462053 | ADABULL[0.0000000010000000],BTC[0.0000000029650994],BULL[0.0000000090000000],DOGEBULL[0.0000000090000000],ETHBULL[0.0000000067454048],FTT[0.0040856950586148],THETABULL[0.0000000020000000],TRX[0.0000000044381176],USD[0.1792533916630841],USDT[-0.1462542548055537],XRP[0.0000000017158467] |
| 00462054 | USD[0.0007609448629151] |
| 00462055 | SOL[0.0000000025000000],TRX[0.7535610000000000],USD[0.0954827848125000],USDT[0.0000010359000000] |
| 00462058 | BADGER[0.0000000056300000],BNB[0.0000000033000000],BTC[0.0384496822793230],RAY[0.0000000068176365],USD[0.0504342432313373] |
| 00462060 | AKRO[0.0000000053908092],ALGO[0.0000000084940760],BNB[0.0000000046059135],BTC[0.0000000064056481],COPE[0.0000000372564448],DOGE[0.0000000037310543],FTT[28.9235283231205384],KIN[0.0000000016509622],LINA[0.0000000008610174],LUA[0.0000000080335831],MTA[0.0000000089326930],OXY[0.0000000058957352],RAY[0.0000000126107511],REEF[0.0000000005240555],SUSHI[0.0000000007458197],USD[0.0233530733251792],USDT[0.0000000149364435],WRXI0.0000000008377810] |
| 00462061 | EUR[0.0002032549561696],USD[0.0000010748903359] |
| 00462062 | FTT[0.0000000569494800],USD[-0.8142635729307112],USDT[1.6407102635637395] |
| 00462064 | AUD[0.0000000011051910],BTC[0.0000000050000000],FTT[0.0000000035894456],USD[0.0000000045889584] |
| 00462066 | BTC[0.0000001630000000],USD[0.0000000040978949] |
| 00462067 | ALCX[0.0729861300000000],CONV[1069.7967000000000000],COPE[14.9971500000000000],FIDA[30.4580860000000000],FIDA_LOCKED[9.2481320800000000],OXY[31.9939200000000000],RAY[35.6517542000000000],TRX[0.0007770000000000],USD[-0.4941424993367870],USDT[74.4797354798870192] |
| 00462069 | AAVE[0.0000000089667220],BTC[0.0000000009282960],LINK[0.0000000078000000],USD[0.0004513624423720],USDT[-0.0037144598433536] |
| 00462073 | BTC[0.0000041447210980],BULL[0.0000000050000000],DOGEBULL[0.0000000015000000],EOSBULL[1049000.0000000000000000],ETH[0.0000001000000000],ETHBULL[0.0090860040000000],FTT[0.1318424127897536],GMT[0.9660000500714000],HNT[0.0998400000000000],LUNA2[14.3392538300000000],LUNA2_LOCKED[33.4582589300000000],SHIB[42280.0000000000000000],TRX[490.0035090097128140],USD[723241.3309014912684605],USDT[33.0090149192684605],XRP[0.0000000002165851],XRPBULL[0.0000000011997205] |
| 00462074 | BTC[0.0000004922528722],ENJ[0.0000000080000000],ETH[0.0000000971568466],FTT[0.0000000729092439],USD[6.6234149922225454],USDT[0.0000000087557445],XRP[0.0000000176898229] |
| 00462080 | ETH[0.0000008600000000],SOL[0.0000000004087949] |
| 00462081 | APT[1.0167771596520800],BTC[0.0000000076151000],ETHBULL[0.0000000685000000],FTT[95.9251191057862238],LTC[0.0000000022658700],MATIC[70.0000000000000000],SOL[0.0000000050000000],USD[21.7061728698948739],USDT[2022.4052068457415675] |
| 00462082 | BTC[0.0000000572834845],ETH[0.0000000052997021],FTT[0.0000000014879659],GME[0.0000001000000000],GMEPRE[0.0000000022606479],SOL[0.0000000100000000],USD[0.0000000079336157],USDT[0.0000000039336238] |
| 00462083 | ADABULL[0.0000015705000000],BTC[0.0000000015548750],DOGE[10.0000000000000000],FTT[0.1000000000000000],SLV[0.0905000000000000],SOL[0.0090025000000000],USD[0.8151436184919742],USDT[1.3569712000000000] |
| 00462084 | AMPL[0.0000000054500041],ADBULL[0.0000000050041],BOBA[0.0000000004308520],DOGEBULL[0.0000000065000000],ETH[0.0000000090000000],FTT[1.0000000076077100],SOL[0.0000000050000000],STEP[-0.0000000050000000],SXPBULL[0.0000000050000000],USD[0.0000000105222911],USDT[0.0000000180611603] |
| 00462085 | TRX[130.2217792700000000],USD[29.8962405563516060] |
| 00462087 | TRX[0.0000200000000000],USD[0.3296609295300000],USDT[0.0000000132676927] |
| 00462088 | USDT[163.2697721412319912] |
| 00462090 | ETH[4.7102346200000000],ETHW[0.0000000023901696],MATIC[358.3099464110000000],USD[0.0000002419775507],USDT[0.0000000169910469] |
| 00462091 | ETH[0.0000532750000000],ETHW[0.0000532755686877],USD[-0.0006785034007790],USDT[0.0000000052602809] |
| 00462092 | BTC[0.0017192925000000],BULL[0.0000000033500000],COIN[0.0000000027200000],DOGEBULL[0.0000000020500000],IBVOL[0.0000000037500000],USD[-20.8252540812088717],USDT[0.0001524860986634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462093 | BNB[0.000000007299440],BTC[0.000000064128269],SRM[0.076418240082329],SRM_LOCKED[0.283655140000000],USD[0.000000255115260],USDT[0.508945000000000] |
| 00462094 | BTC[0.000000069600000],ETH[0.000000110600000],MATIC[0.000000004801880],TRX[0.000801000000000],USD[-0.129996547878644$],USDT[0.131326762299172] |
| 00462095 | BTC[0.000001017306812],DOGE[0.000000009008363],ETH[0.000000057062250],FTT[0.000000051155936],GME[0.840500640000000],GMEPRE[-0.000000006101425$],USD[1141.9049886574808195] |
| 00462096 | EUR[0.000003081907042],IMX[25.594880000000000],USD[1.8402455176228400] |
| 00462098 | BTC[0.000002307897188],DOGE[0.108740000000000],DOGEBULL[-0.000000002600000$],ETH[0.000594474072100],ETHBULL[-0.000000050000000$],ETHW[0.000594474072100],FTT[0.047240000000000],HXRO[0.519100000000000],MKR[0.000240800000000],SOL[0.008600000000000],SUSHI[0.177600000000000],USD[0.603956001725440$],USDT[1.0518428417153375] |
| 00462099 | USD[0.000248461959016$] |
| 00462102 | FTT[0.001149565139819$],USD[0.000000025023139],USDT[0.000000007065610$],XRP,BULL[0.000000048760184] |
| 00462104 | USD[10.000000000000000] |
| 00462106 | APE[1.172450780000000],BF_POINT[200.000000000000000],BNB[0.00000000000123500],BTC[0.001331739548780],FTM[0.595104594522159$],FTT[502.5821106906557593],HKD[0.000000049824964$],LUNA2[53.260237760000000],LUNA2_LOCKED[124.273888100000000],MATIC[0.000000098181500],SAND[0.571429160000000],SOL[1.014586986342470$],SRM[16.788036120000000$],SRM_LOCKED[149.447979750000000$],TRX[0.000001000000000],USD[0.004499868655690$],USDC[53.350737930000000$],USDT[12.5548689388559554$] |
| 00462110 | BNB[0.000000001454694],BOBA[1.091027970000000],DOGE[0.000000076896989$],FTT[0.179465012802009$],OMG[0.000000088698500$],TRX[0.313776655049823$],USD[0.000001622355970$],USDT[0.000000014720000] |
| 00462111 | USDT[0.000000001116924$] |
| 00462113 | DOGE[0.141164380903014],USD[0.002170315235310] |
| 00462114 | USD[0.000238974624265] |
| 00462115 | BNB[0.000000063773000],BTC[0.058803003918565$],BULL[0.000000066500000],COMP[0.000000005150000],DOGE[5970.816436547194560$],DOGEBULL[0.000000002000000],ETH[0.000000029967058],ETHBULL[0.000000092588000],FTT[0.000000036383754],MATIC[0.000000092588000],MOB[0.000000005971000],SOL[0.000000029860000$],SXP[0.000000106671$],USD[0.000021142402$],USDT[650.368779750851397$] |
| 00462121 | BTC[0.000000074655000],USDT[0.000000076867456] |
| 00462124 | BTC[0.000000039572569],BULL[0.000000001$],FTT[0.004240911228652],USD[1.833900785999464$] |
| 00462125 | BTC[0.000000033902375],USD[-0.057207938620273$],USDT[12.044978068660227] |
| 00462127 | BNB[0.000000081465600],BTC[0.000000029782476],ETH[0.000000007333951],FTT[0.000104389464418],LINK[0.000000065994800],LTC[0.000000087058255],SOL[0.000000096589493],USD[0.000001412598$],USDT[0.000000020187221] |
| 00462128 | USD[52.953416034426084$] |
| 00462129 | APE[305.823921270672576$],ATLAS[1000.000000000000000],BTC[0.000000002000000],DOGE[0.659086000000000],ETH[0.062000003054780],ETHW[0.062000003054780],FTT[0.096812000000000],LOOKS[2.000000000000000],SOL[2.549025640000000],SRM[12.000000000000000],TRX[0.875064000000000],USD[309.759930391272687$] |
| 00462132 | USD[0.037330646562348$],USDT[0.000000207430260] |
| 00462133 | BNB[0.000000028500000],BTC[0.000000055000000],COPE[0.000000024075157],ETH[0.000000112563816],ETHW[0.000000013292866],FTT[0.000000073292666],GBP[0.000047527952992],LINK[0.000000002076569],MATIC[0.000000078862500],RAY[0.000000098644578],SOL[9.998100003196093$],USD[0.223524402827292$],USDT[0.000000086762201] |
| 00462135 | AAVE[0.000000025000000],BTC[0.000039703974912$],ETH[0.000118271531965],ETHW[0.000182489567671$],EUR[4.592976873692838$],EURT[0.695490450000000],FTT[0.069390051644892],LINK[0.000000036611471],MOB[0.000001249662674],SRM[43.568689292000000],SRM_LOCKED[84.4917114400000000],STEP[0.000000100000000],SUSHI[0.000000055000000],USD[0.061388200000000$],XRP[1.310002190000000] |
| 00462137 | AMC[217.956745000000000],DOGE[8.996010000000000],USD[1310.00202190000000] |
| 00462138 | BTC[0.000009456017140],ETH[0.398235800329408],LUNA2[0.024746764170000],LUNA2_LOCKED[0.057742449740000],LUNC[5388.660000000000000],TONCOIN[212.040487290000000],USD[0.000005399593000],XRP[178.205022000000000] |
| 00462139 | BNB[0.000000000000000],ETH[0.000173170000000],TRX[0.000001000000000],USD[0.009209314539416$],USDT[0.000038613207256] |
| 00462140 | USD[-0.356061200883196],USDT[0.9618120705408224] |
| 00462141 | USD[5.000000000000000] |
| 00462148 | ETH[0.000000010000000],SOL[0.000000025500000],USD[0.000000115350742$],USDT[0.000000086948511] |
| 00462155 | AVAX[0.035077240000000],BNB[0.000000019321316],BTC[0.000000005000000],DAI[0.071014760000000],DOGEBULL[0.381607158174500$],ETH[0.000771250249112$],ETHBULL[0.000000047850000$],ETHW[0.000260320000000],FTM[0.260701000000000$],FTT[150.000183500000000$],LUNA2[0.803892939100000],LUNA2_LOCKED[1.875750191000000],LUNC[175049.380000000000000$],MATIC[7.801852670000000],TRX[0.000777000000000],USD[1.789124423322727$],USDT[92.7409093770567985] |
| 00462158 | FTT[0.099544000000000],USD[0.073283763750000] |
| 00462159 | USD[0.000000052078748] |
| 00462161 | COIN[0.000000034200000],USD[0.9558339364561474] |
| 00462162 | TRX[-0.083046986774743],USDT[0.005751000000000] |
| 00462163 | USD[0.845872811794072],USDT[7.076943020000000] |
| 00462164 | 1INCH[0.000000009968396],BTC[0.000000007000000],ETH[0.000000010000000],ETHW[0.138683806120962$],FTT[0.056412530491564$],TRX[0.003860000000000],USD[0.391769493180250],USDT[249.7125956103750000] |
| 00462168 | BOBA[0.471120000000000],BTC[0.174477067073501$],CRO[1560.000000000000000],CRO[1560.000000000000000],DOGE[0.000000010687199],ETH[0.000741930000000],EUR[3.227709100000000],LUNA2[0.151880508710000],LUNA2_LOCKED[0.121054520300000],LUNC[11297.090000000000000],OMG[0.471120000000000],SHIB[3530000.000000000000000],SOL[113.960000000000000],TRX[22859.000000000000000],USD[3128.460643784360052],USDT[0.000000093680000] |
| 00462169 | AMC[0.497760000000000],BNB[0.298180000000000],BRZ[0.000000003184000],BTC[0.009027730000000],DOGE[98.943400000000000],ETH[0.003894050000000],GME[0.754504000000000],NOK[0.795520000000000],USD[48.05777571116523963] |
| 00462171 | USDT[0.000000008000000] |
| 00462174 | NOK[0.078090000000000],USD[0.0024422200000000] |
| 00462177 | APE[0.000000030022692],ETH[0.000000781129798],FTT[0.000000003896011],GBP[0.000000054010227],RUNE[0.000000077742978],SNX[0.000000036453568],SRM[0.000000036484854],USD[0.000317064384160$],XRP[0.000000090416528] |
| 00462180 | APT[2.000000000000000],USD[5.000000000000000] |
| 00462181 | AVAX[0.000000006588000],BCH[0.000000083719750],BTC[0.000000005365325],EUR[0.000000046534056],FTT[0.000000000369910],SOL[0.000000078304424],SUN[0.000885735000000],TRX[0.034240000000000],USD[7103.140151606205871$],USDT[0.000000009591324] |
| 00462182 | USD[0.9999508120000000] |
| 00462183 | AMC[0.000000050961000],AVAX[1.371342575000000],BTC[0.000000054489974],CRO[0.000000010687199],DOGE[0.000000010687199],ETH[0.000000054000000],GMEPRE[-0.000000002000000],LUNC[33189054.640198860000000],RUNE[0.000000009000000],USD[0.677143602239348],XRP[6000.341731976430740$] |
| 00462184 | AMC[0.088318000000000],DOGE[0.387083730000000],GME[0.034261800000000],NOK[0.052960006326499],USD[730.00416100000000] |
| 00462189 | ADABULL[0.000000002000000],ATLAS[0.000000063203363],BNB[0.000000008107747],CRO[0.000000009708080],DOGEBULL[0.000000004250000],FTT[0.000000004262653],NFT[52252315010586632$1],RAY[0.000000018026880],SOL[0.000000039958546],UNISWAPBULL[0.000000002500000],USD[0.000000104322974],USDT[0.000000034352893045] |
| 00462190 | ATLAS[491404.011600000000000],BTC[0.002105593171060],COMP[0.069500000000000],DOGE[8.184005000000000],ETH[0.620080000000000],FTT[191.690125600000000],KNC[0.000000009000000],LINK[0.087963605000000],MATIC[7.161637500000000],POLIS[700.000000000000000],RAY[73.0187605000000000],SOL[1.219207059000000],STOR,J[0.014662550000000],TRX[0.000000015000000],USDT[0.080629236382$],USDT[16569.964839623364020$] |
| 00462195 | AUD[0.000000010331360$],BAC[0.000000100000000],BNTD[0.000000018076069$],BVOL[5.000000000000000],CEL[-101.298141881958577$],COMP[0.000000010000000],DAR[0.000000079117037],DOT[263.823857499791450200$],ETH[0.062306235514984],ETHW[0.028000295639816$],FTT[0.000001209603866],GME[10.179956159855200],GMEPRE[0.000000028925400$],LUNA2[94.592378100000000$],LUNA2_LOCKED[0.715548900000000$],LUNC[1000.000000000000000$],MATIC[0.000000045229250$],OMG[0.000000008104000$],SPY[0.000000045321895$],SRM[3.300369780000000$],UNI[0.000000100000000$],USDT[0.000000192585888$],ZRX[0.000000100000000$] |
| 00462198 | BTC[0.000010010000000],USD[15503.977655253075520],USDC[2549.397932650000000],USDT[0.000000328764843] |
| 00462200 | APE[0.000000008083066],BNBBULL[0.000000009380012$],DOGEBULL[0.000000087732400],DOGE[0.000000013973$],FTT[0.000000085962644],ETHBULL[0.000000005218038],ETHHEDGE[0.000000005928120],FTT[0.000000006805420],GBP[0.000000149278217],HEDGE[0.000000010000000],HTBULL[0.000000015000000],MATIC[0.000000086026960],OKBBULL[0.000000002455416],SUSHIBULL[0.000000019534976],TRXHEDGE[0.000000009614104],USD[0.213326533118161],USDT[0.000000365446668] |
| 00462201 | ALTBEAR[7439.600000000000000],ALTBULL[0.000074160000000],BEARSHIT[9144.000000000000000],DOGE[0.000000010687199],ETH[0.049300140000000],LUA[0.084425800000000],LUNC[0.000000169287$],MAPS[0.256161000000000],MATIC[0.184050560000000],NFT[41041577974898756$1],NFT[450057209283065102$1],NFT[5246462490582375$1],SOL[0.008037952822933$],TRX[0.000435000000000$],USD[1.000000256616677],XRP[0.000000035878216] |
| 00462202 | DOGE[0.386311510000000],USD[2.554337323970732$],USDT[0.007901610798785$] |
| 00462203 | GME[0.00651440000000],TRX[0.000000000000000],USD[0.000000110278346],USDT[0.000000093121514] |
| 00462205 | ETH[0.0000000012125058],GOG[0.000000074072409],TRX[0.000777000000000],USD[0.302998168950700$],USDT[0.000000005079267] |
| 00462206 | USD[0.1494530538851520],USDT[0.000000153798110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462208 | BULL[0.000000000000000],DOGEBULL[0.000000046600000],ETH[9.180318990000000],ETHBULL[0.000000018000000],ETHBEAR[6.895757750000000],FTT[134.546599367694240],LUNA2[70.644002520000000],LUNA2_LOCKED[164.836005900000000],TRX[0.000001000000000],USD[82433.998831972605854900000000],USDC[8000.000000000000000],USDT[0.000000023998919120] |
| 00462210 | DOGE[50.000000000000000],USD[0.268378218000000],USDT[0.965170000000000] |
| 00462211 | BRZ[0.000000197986584],DOGE[1.000000000000000],GME[0.037600000000000],USD[0.000000000136380] |
| 00462213 | ETH[0.000000100000000],TRX[0.000000008134875],USDT[0.000139044038856] |
| 00462214 | USD[1.156565190000000],USDT[0.000000079153376] |
| 00462215 | 1INCH[0.000000010683961],AKRO[0.000000007214732B],ATLAS[0.000000008794464],AUDIO[0.000000056250000],BICO[0.000000096619340],BNT[0.000000004737400],BTC[0.000001602121243],COPE[0.000000022894783],DENT[0.000000054323100],DFL[0.000000005096000],DOGE[0.000000063704178],ENJ[0.000000001142680],ETH[0.000000157876927],FTM[0.000000080470690],FTT[0.000000008816045],GALA[0.000000007176880G],GMT[0.000000023996675],GRT[0.000000004569500],LUNA[0.000000014565268],LOOKS[0.000000000773931],MCB[0.000000000369500],LUNA2[0.767846977200000],LUNA2_LOCKED[1.791642947000000],LINC[167200.295906700000000],MANA[0.000000026257916],MATIC[0.000000004845460],MBS[1.000000000000000],NEAR[0.000000002566488],OXY[0.000000072341416],RAY[0.000000037520989],REN[0.000000019478393],RSR[0.000000001078557],RUNE[0.000000000099873],SHIB[0.000000006896925],SNX[0.000000044186906],SOL[0.000000015851485],SRM[0.086400224885314],SRM_LOCKED[0.542516670000000],STEP[0.000000023134846],SXP[0.000000004084510],TLM[0.000000006845510],TULIP[0.000000003563048],USD[34.289506916355739],USDT[0.000000004823767],WRX[0.000000000491000] |
| 00462217 | USDT[0.000091446355784] |
| 00462218 | BTC[0.000032830000000],CONV[519.901200000000000],FTM[69.986700000000000],SRM[7.998480000000000],STMX[1289.754900000000000],USD[0.000000066241130] |
| 00462219 | USD[1.301483062400000],USDT[200.000000046194150] |
| 00462222 | CEL[0.088800000000000],FTT[144.112622720000000],USD[0.026789470000000] |
| 00462227 | ADABULL[0.000000027961450],ASDBULL[0.000000003500000],BNBBULL[0.000088612230000],BTC[0.000000017500000],BULL[0.000000017768500],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000239844000000],ETCBULL[0.000000002840000],ETHBULL[0.000000150075000],GRTBULL[0.028962101300000],LINKBULL[0.000000004500000],LTC[0.000000001000000],MATIC[2.389891110000000],MATICBULL[1.399069005000000],REEF[59.960100000000000],SXPBULL[0.000000068000000],USD[0.000000107259452],USDT[0.004968197653944],VETBULL[0.000000001133000],ZECBULL[0.000000030500000] |
| 00462231 | ATLAS[3430.000000000000000],FTT[0.000000002633872],RAY[0.000000036250000],SRM[82.900867320000000],USD[0.121936832709240],USDT[0.000000042541957] |
| 00462232 | BNB[0.000000008629745],BTC[0.000000011710460],DOGE[0.000000005103130],FTT[0.000653995985669],RAY[0.000000013041756],STEP[0.000000007244628],SXP[0.000000001141460],USD[0.077327653090364],USDT[0.000000026746181] |
| 00462233 | AMC[0.078159500000000],ATLAS[12894.376900000000000],AUDIO[1132.784730000000000],USD[32.469557096000000],USDT[0.000000003377576] |
| 00462237 | ETH[0.000000376728561],FTT[0.075282666770000],NFT[29887728993144099619],NFT[352012449879204386],NFT[3444894172544350681],SOL[0.000000063054800],TRX[0.000070186000000],USD[0.000000014198222],USDT[0.000000098146690] |
| 00462238 | BB[0.099020000000000],ETH[0.000125300000000],ETHW[0.000125300000000],NOK[0.020460000000000],USD[0.000879234098170],USDT[0.000000012427248],XRP[0.298400000000000] |
| 00462242 | 1INCH[0.000000162016595],AAVE[0.000000008913405],ALPHA[0.000000032461200],AMPL[0.000000005346514],APT[1.769531390296140],AXS[3.726664165285428],BCH[0.000000003175200],BNB[0.038782414687635],BNT[0.000000188293104],CEL[0.000000124091668],DOGE[0.000000011623640],OT[0.000000012808937],ETH[0.000000256324984],ETHBULL[0.000000002000000],FTT[25.081697023843099],GRT[0.000000021175376],KNC[0.000000006669713],LINK[0.000000125061700],LTC[0.000000008359600],MKR[0.000000004880260],RAY[0.000000095219284],RAYBULL[0.000000194909800],SOL[1.006832436168712],SUSHI[0.000000000000000],TOMO[25.045071637309104],TRX[0.000840549617341],USDT[0.000000009264000],USDT[0.000000059436682] |
| 00462246 | ETH[0.000000014026116],TRX[0.000782000000000],USD[0.028381891553485],USDT[0.004951020000000] |
| 00462248 | AAVE[0.000000036742000],ALICE[0.000000001964000],APT[0.000000076622290],AURY[0.000000098000000],AVAX[0.000000077200000],BNB[0.000000037342586],COPE[0.000000028993568],DOGE[0.000000057068399],ETH[0.000000218196910],EUR[0.000000018000000],FTT[0.000000305466787],RAY[0.000000007060407],SOL[0.000000263637673],SUSHI[0.000000006594000],TRX[0.000777006822173996],USD[0.000000324205460] |
| 00462250 | AAVE[0.011622500000000],ADABULL[0.463098100000000],LINKBULL[125.574800000000000],MATICBULL[1517.936680000000000],TRX[0.000003000000000],USD[0.416085840813984],USDT[0.008081570000000],XRPBULL[76535.522000000000000] |
| 00462251 | ETH[0.000966270000000],ETHW[0.000966270000000],RAY[0.876800000000000],USD[0.151243260000000] |
| 00462256 | BNB[0.000000078053916],BTC[0.000000033323182],CRV[0.341264919126869],ETH[0.000000015134271],RAY[0.000000011357000],SOL[0.001155480000000],TRX[0.003250000000000],USD[0.000257600271766],USDT[0.000000008217148] |
| 00462258 | AR[50.329863990000000],BTC[0.000000755023],CEL[0.000000079504980],DAI[0.000000081518340],FTT[0.000000010061399],LTC[0.000000097129460],LUNA2[0.066150124229000],LUNA2_LOCKED[0.143502898700000],RSR[0.000000050635270],SOL[0.000000007566060],USDT[0.0000017664359],USD[520.870571000000000],XRP[0.000000013210218] |
| 00462259 | TRX[0.000004000000000],USD[0.000000028204145],USDT[0.000000013247049B] |
| 00462260 | BNB[0.000000016737052],BTC[0.000000021234934],FTT[0.000000097545679],MANIC[0.188892770000000],SOL[0.000000006243229],USD[-0.012870761071590],USDT[0.000000005162807] |
| 00462261 | ATLAS[0.000000031008800],SHIB[30192.509401521485168],USD[0.000000011997909],USDT[0.000000012203913] |
| 00462263 | BTC[0.015200027049053],COPE[0.000000005050000],DOGEHEDGE[0.000000094986808],DYDX[440.876312170000000],ETH[0.437458890730745],FTT[29.512423957849360],MATIC[545.180475962100000],SOL[18.460428070000000],TRX[0.000001000000000],USD[1896.740894075271817S],USDT[185.910373046345085941WBTC[0.000000009484572] |
| 00462264 | BTC[0.000000013718100],BULL[0.000000006937000],BULLSHIT[0.000000008450000],DEF-BULL[0.000000006000000],DOGE[0.000000006427180],ETH[0.000000017343154],ETHBULL[0.000004553900000],EUR[0.000000005033428],FTT[0.013909022286981],LUNA2[0.029045459690000],LUNA2_LOCKED[0.067772739280000],TRX[0.001000000000000],USDC[392.039818110000000],USDT[39607.492576339801657] |
| 00462266 | BTC[0.000000050000000],USD[2.465783684000000] |
| 00462273 | AMPL[0.000000000438450],BADGER[0.000000008500000],BNB[0.000000011607618?],CRV[0.000000090500000],FTT[0.006828079641513L],LTC[0.000000070000000],LUA[0.000000063000000],ROOK[0.000000063000000],SOL[0.000000070738296],USD[-0.004204451908461],USDT[0.000002149750375] |
| 00462274 | BULL[0.000000000000000],CEL[0.026400000000000],FTT[0.046068114455000],TRX[0.000085000000000],USD[0.000000165110543],USDT[83.995859234565233] |
| 00462276 | USD[0.000003803819] |
| 00462277 | STEP[111.578796000000000],USD[0.118000000000000] |
| 00462278 | AAVE[0.000000007500000],BNB[0.000000000000000],BTC[0.000000033080021],COMP[0.000000052500000],ETH[0.000000020000000],FTT[0.008961843657498U],RSR[0.000000010000000],UNI[0.000000040924733] |
| 00462281 | LUNA2[0.001318464040000],LUNA2_LOCKED[0.003076416943000],LUNC[287.098399838516880],USD[0.000000109975195] |
| 00462282 | BTC[0.000134212000000],TRX[0.000007000000000],USD[0.897485994973968],USDT[0.000000025081322] |
| 00462291 | ALTBEAR[357.400000000000000],ALTBULL[0.000173200000000],BNB[0.002253410752161],BULL[0.081657474000000],EOSBULL[437200.000000000000000],LTCBULL[4183.025200000000000],TRX[0.000000005439000],USD[-12273.738889295948249S],USDT[13415.593878753984801] |
| 00462291 | FTT[1.004376090956176],GLXY[0.000000100000000],LUNA2[0.000118984193500],LUNA2_LOCKED[0.000277629784800],USD[-0.005304535330540] |
| 00462292 | BTC[0.000013000000000],USD[2.400819530000000] |
| 00462294 | 1INCH[0.000000039429205],FTT[0.000004563714498],SAND[0.000000005562495444],USD[0.759309556249544],USDT[0.000000416846534S] |
| 00462296 | SNX[0.000000061864674],SOL[3.723429930915496],USD[0.372510882049098],USDT[0.000000015764620] |
| 00462297 | USD[0.011021352862400] |
| 00462298 | BNB[0.001494250000000],DOGE[0.600000000000000],FTT[0.000000080000000],TRX[50.000000000000000],USD[16572.136749283127888],USDT[79.291232363446266] |
| 00462301 | FTT[0.002202366971214],GBP[0.000000075980144],USD[0.000000159851421],USDT[3.505636810263424],USDT[-5.538173672263164] |
| 00462302 | BNB[0.000000079200000],BTC[0.000000005165849S],CEL[0.000000055052137],DOGE[0.000000057800000],DOGEBEAR[0.000000032436540],ETH[0.000000067441883],EUR[0.000000007805645],FTT[0.007475384847712S],USD[0.000000005973051],USDT[0.000000098455697] |
| 00462304 | ALTLAS2.508500000000000],BICE[1107.000000000000000],ETH[0.002804000000000],FTT[0.004134479638800],IMX[7338.517701350000000],LUNC[0.000000004750000],MBS[0.419858500000000],NFT[382070340128854745],NFT[4650010142007613251],NFT[4711092092106609731],POLIS[0.038350000000000],SRM[0.746168400000000],STG[0.327660000000000],TRX[0.017936018158132],USDT[0.260245666854698 4]BTC[0.000000671769811],LUA[0.092517000000000],USD[0.098955439544524] |
| 00462307 | USD[4.631721753634519],USDT[0.000000036230800] |
| 00462308 | USD[0.000000201772329294] |
| 00462309 | TRX[0.000001000000000],USD[0.004531000000000] |
| 00462310 | ALCX[0.000000410000000],BTC[0.000000477211100],DOGE[0.000000037561800],FTT[0.000000120321157],MATIC[0.000000063960000],USD[0.000000334339621],USDT[0.000000107072529] |
| 00462311 | ETH[0.000000040000000],ETHW[0.000000040000000],USD[3.505636810263424],USDT[-5.538173672263164] |
| 00462312 | ABNB[0.001365310000000],COIN[0.000000033312800],DMG[0.003289489043973],FTT[0.008731240551290],LUNA2[0.025660004800000],LUNA2_LOCKED[0.059873343790000],LUNC[0.520000000000000],USD[0.595968016558276],USDT[0.000000005205422] |
| 00462318 | AAVE[0.000000105870800],AVAX[0.000000028965474],BCH[0.000000050000000],BTC[0.000000007500000],CRV[-0.000000010000000],DOGE[0.001000000316419358],EUR[0.605208720000000],FTT[0.000000096246359],SNX[0.000000086398527],SRM[1.018222140000000],SRM_LOCKED[17.299795090000000],UNI[0.000000003006100],USD[0.088836883306244464],USDT[0.000000131577685] |
| 00462319 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462321 | BTC[0.000000007000000],USD[0.005250813115000],USDT[0.000000001000000] |
| 00462323 | TULIP[0.094880000000000],USD[3.033915222300000],USDT[3.080287092000000] |
| 00462326 | FTT[4.199160000000000],USD[0.618178740000000],USDT[0.000000084349296] |
| 00462330 | AAVE[0.000000006505087G],ARKK[0.000000006857446G],BCH[0.000000005000000],BNB[0.000000070000000],BTC[0.000000018800000],COIN[0.005210400000000],DAI[0.000000151674900],ETH[50.259794996634800],ETHW[0.087794996643400],FTT[43.352746347268300G],LTC[0.006857726770880O],LUNA2[0.459805613900000G],LUNA2_LOCKED[81.072879766000000O],OXY[3.670850000000000],SPY[0.000000035664400],SRM[0.832420000000000],TRX[0.448260000000000],USD[2.640506378059474],USDT[0.000000128216421],WBTC[0.000000047986400] |
| 00462335 | USD[0.000000000000000] |
| 00462339 | BTC[1.849966069747000O],JPY[80.352543905800000],TRX[0.770400000000000],USD[0.000244217169483] |
| 00462347 | BNB[0.000000000087500],CEL[0.000000007360800O],ETH[0.000000100000000] |
| 00462350 | BNT[0.000000085201000],BTC[0.000000003258185],COPE[0.000000057743600],CRV[0.000000025000000],ETH[0.000000018634376],FTT[0.000000006334449Z],IMX[0.000000440000000],ROOK[0.000000037700000],RUNE[0.000000010270000],SRM[4.258175778052100O],SRM_LOCKED[22.478856630000000O],SUSHI[0.000000098200000],USD[206.615599272705596],USDT[0.000000004715831] |
| 00462351 | TRX[0.000001000000000],USD[0.000000093825223] |
| 00462355 | BNB[0.000000054480000],BTC[0.027154528558618],EUR[310.379357541062938],FTT[1.003472470326180],GRT[0.000000029380918],RAY[0.000000160768267],TRX[0.000030000000000],USD[70.737021073901588],XAUT[0.000000095000000] |
| 00462357 | AAVE[0.000000039404900],BNB[0.921869592415063],BTC[0.000000081538200],CEL[0.000000060062700],USD[0.054377567691525I],XAUT[0.000000002000000] |
| 00462358 | AMPL[0.000000008215831],BCH[0.000000086050000],ETH[0.000000198885000],FTM[0.541148000000000],FTT[0.000000120000000],LUNA2[0.001507498854000],LUNA2_LOCKED[0.003517497326000],LUNC[0.004856240000000],MATH[0.000000100000000],SRM[3.301279850000000O],SRM_LOCKED[19.798196500000000O],USD[3.127000406423424G],USDT[0.000000153167954] |
| 00462360 | FTT[0.068156105856694],MAPS[0.000000087000000],USD[0.000000966916519],USDT[0.000000091731615] |
| 00462363 | APE[0.002000000000000],ATLAS[3000.330000000000000],AVAX[0.002438073813771B],BNB[0.097891627987889],BTC[0.000000022467500],ETH[3.132893991728531],ETHW[0.000728220000000],FTT[1030.641454110263456],HT[0.018179690000000],KNC[0.001133101282000],LUNC[0.001330000000000],MATIC[0.000000000000000],MOB[0.000000004375840],NFT[288873741568414435],NFT[327491006019060274],NFT[348419296013330094],NFT[360221248986485063],NFT[381398148100156391],NFT[384319269243361536I],NFT[474978217543221572I],NFT[477442789418541222I],NFT[558467527561347790O],POLIS[0.002800000000000],SLND[66.183090000000000],SOL[0.263423988209631],SRM[85.105136690000000O],SRM_LOCKED[480.760978960000000O],TRX[0.005401000000000],USD[4032.045884950770448O],USDC[249.292542660000000O],USDT[199.230529913344138O],USTC[0.068740000000000] |
| 00462364 | USD[0.000000020000000] |
| 00462367 | ALCX[1.000000000000000],CRO[550.000000000000000],SPELL[20800.000000000000000],USD[236.084918923555000O] |
| 00462369 | USD[4.507825373650000] |
| 00462370 | BCH[0.000000057608400],BTC[0.000000009204808Z],DOGE[0.000000007756200],FTT[30.668861653835165],LUNA2[0.000000003000000],LUNA2_LOCKED[3.469039405000000O],MATIC[0.000000074854200],MSOL[0.000000100000000],RAY[0.000952506331740O],SOL[0.000000084680274],SRM[0.017025269270041],SRM_LOCKED[0.221612950000000O],USD[-114.042108276340978I],USDT[0.000000176357388],WRXD[0.000000028215007],XRP[2694.935943816352974] |
| 00462371 | SAND[2.000000000000000],TRX[0.000001000000000],USD[4.433050454462570],USDT[0.000000073391274] |
| 00462382 | TRX[0.000006000000000],USD[-66.441862632083255],USDT[77.183385000000000] |
| 00462383 | USD[0.000000053141007] |
| 00462384 | ALGOBULL[59.832000000000000],ATOMBEAR[39.580000000000000],BNBBULL[0.000000011000000],COMPBULL[0.004404800000000],DOGEBULL[11.212924669740000],EOSBEAR[0.838880000000000],ETHBULL[0.000563043000000],LINKBEAR[8416.350000000000000],LINKBULL[0.000719750000000],MATICBULL[0.000395000000000],SXPBULL[4.254584350000000],TRXBULL[0.012674940000000],USD[0.034481230445610],USDT[0.004397587064504O],VETBEAR[0.078723000000000],VETBULL[0.044470000000000],XLMBULL[0.000000049000000],XRPBULL[12630.879132000000000O],ZECBULL[0.761170000000000] |
| 00462389 | 1INCH[0.000000001149200],BTC[0.000000005000000],FTT[0.040256112705481],USD[0.000000088870932],USDT[0.006510401430288Z] |
| 00462393 | BTC[0.000000077532664],BULL[0.000044868764335],ETH[8.458632790000000],ETHBULL[0.026552575451528],FTT[0.002650000000000],USD[3.009495577347780],USDT[14.513277550196527] |
| 00462395 | BTC[0.122200000000000],EUR[0.837140870000000],TRX[0.000770000000000],USD[1.000527954172610U],USDT[1.472240309226140] |
| 00462396 | AMC[0.000000002281950],BTC[0.085373072500000],DOGE[3437.535911558100000],ETH[0.000000032000000],EUR[0.000000243587512],FTM[2397.607335950000000],FTT[15.622443821132736S],GME[0.000000020000000],GMEPRE[-0.000000003994750I],LTC[0.000000021446128],LUNA2[3.282687091000000O],LUNA2_LOCKED[7.659603212000000O],TRX[0.000000038300000],TSLAPRE[-0.000000100000000],USD[399.450403813588553],USDT[15.114960034107880] |
| 00462400 | TRX[0.000000300000000],USD[17.080016304386456],USDT[13.469759800000000] |
| 00462402 | ETH[0.000000100000000],USD[0.000017582564686] |
| 00462407 | HT[1.700000000000000],USD[1.917987031725000],USDT[0.009866400178000] |
| 00462408 | NFT[300323350747987320],USD[0.000000011208978],USDT[0.000000086890737] |
| 00462415 | ADABULL[0.000000003000000],AMZN[0.000000400000000],AMZNPRE[0.000000020000000],BNB[0.000000446305558],BTC[0.000000026095786],BULL[0.000000044000000],COIN[0.000000020714660],EUR[0.000000046385645],FTT[0.000000098937561],LTC[0.000000010800000],LUNA2[7.888057828000000O],LUNA2_LOCKED[18.405468270000000O],NVDA[0.000000050000000],SRM[0.449857630000000O],SRM_LOCKED[17.613422590000000O],SUSHIBEAR[1299090.000000000000000],USD[0.000651487571337],USDT[0.000000084896696] |
| 00462416 | TLRY[204.961050000000000],USD[500.000000000252104940] |
| 00462417 | USD[0.000000008672163T],USDT[0.000000048782011] |
| 00462420 | ETH[0.000000001470000],FTT[0.000122435836726I],LUNA2[0.000000286481731],LUNA2_LOCKED[0.000000668457372],LUNC[0.006238200000000],USD[13.439715850822143Z],USDT[0.000000067568086] |
| 00462421 | 1INCH[0.000000008275261G],AAVE[0.000000029937386],ADABULL[0.000000040000000],ALPHA[0.990941862641836],AMD[0.009885458040585B],ASD[0.000000042678658],BADGER[0.010000000000000O],BAND[0.036866292343418I],BCH[0.005688690060633],BNB[0.000000029122479],BNT[0.049291515003347B],BOBA[0.498862090000000],BRZ[0.762409395644154X],BTC[0.000199965418781O],CEL[0.000000010641033],COMP[0.000000012417645],DOGEBULL[0.000000097148000],ETH[0.000000014493830],ETHBULL[0.001733360000000],FTT[0.100000005430353S],HOLY[11.000000054303535],HT[0.000000010159707],KNC[0.077592486564874],LEO[0.000000039141054],LINK[0.099403479635750I],LTC[0.000000099554346],MATIC[0.000000096856731],MKR[0.000933043716183T],OMG[0.498862091445915],PAXG[0.000000080000000],REN[0.000000200000000],RSR[7.249380764816423O],RUNE[0.099906990528303G],SNX[0.000000046632787],SOL[0.009918549615741S],SRM[0.000000050000000O],SUSHI[0.477395794114375Z],SXP[0.083224305398258],TOMO[0.120791504677862S],TRX[0.416968110464643],TRYB[0.000003849641 6],UNI[0.069493602768153],USD[29.56367149848443],XAUT[0.000000058605891],XRP[0.000000006638540],YFI[0.000000003426177] |
| 00462423 | ETH[0.000000034470004],FTT[0.000000026964400],USD[1.323334632414857] |
| 00462426 | BULL[0.000000074500000],DOGEBULL[0.000000089500000],ETHBULL[0.000005635500000],FTT[0.015092982615549I],USD[0.509573038715772B],USDT[0.000000020838408],XLMBULL[0.000000045000000] |
| 00462427 | BTC[0.000000083642165],FTT[0.003885610000000],TRX[0.994280000000000],USD[-0.011705185937381I5] |
| 00462430 | BTC[0.000000079440259],COPE[0.000000082089818],ETH[0.000000029267084],HNT[0.000000070000000],USD[99.542415922284197],USDT[0.002535523853924] |
| 00462432 | BTC[0.000000077180000],ETH[0.000000100000000],USD[2.615649207000000],USDT[0.000000090769366] |
| 00462433 | BNB[0.000000125577069],SLP[59.880000000000000],USD[22.760960436630184],USDT[0.000000045463615] |
| 00462441 | USD[0.000012295070936] |
| 00462442 | FTT[150.000000000000000],SOL[-0.028487329504392O],SRM[9.317887160000000O],SRM_LOCKED[66.727791900000000O],USDT[17.736767148551459],USD[0.002900000000000] |
| 00462446 | FTT[0.000000147846543],REN[0.000000014412886],SOL[0.000000100000000],TRX[0.000000117266643],USD[-2.412692714785900S],USDT[2.804310725970718] |
| 00462450 | BAO[878.400000000000000],USD[0.000001107888831],USDT[0.005241710351665] |
| 00462452 | DOGE[0.865080000000000],USD[0.032484566975000] |
| 00462456 | BTC[0.000219250000000] |
| 00462457 | FTT[0.373035728227580],SOL[0.007590000000000],USD[0.000000114846861],USDT[0.000000005928699] |
| 00462459 | GME[0.000000010000000],GMEPRE[0.000000033642036] |
| 00462460 | FTT[0.000000033430392],KIN[4625.585294760000000],LTC[0.000000008672931],RUNE[0.000000056103565],USD[2.289765485614157S],USDT[0.000000063578396] |
| 00462467 | ALGOBULL[0.000000089815658],BTC[0.000000032832680],COPE[6.995345000000000],DOGE[0.000000064184931],GRT[0.000000022980864],SOL[0.772255000000000],USD[6.487309804823603],USDT[0.000000022290324] |
| 00462470 | AURY[0.000001000000000],BNB[0.000000069171202],BTC[0.000000005100000],BUSD[404.558260920000000],CRV[0.000000100000000],DOGEHEDGE[0.000000071135445],ETH[0.000000027929316],ETHW[0.000000027929316],FTT[0.000000019573750],USD[0.000000004412963] |
| 00462471 | USD[0.073569818900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462474 | BNB[0.0000000112010368],NFT [4074116811471530049],[1],NFT [4402978054268897201][1],SOL[0.0000106643348542],TRX[0.0000000093939944],USD[-0.0012164076287066],USDT[0.0019796709094590] |
| 00462475 | USD[0.0000000245556424] |
| 00462476 | AAVE[0.0000000010026000],ADABEAR[12497625.0000000000000000],ALICE[0.0000000667376 80],ATLAS[0.0000000656514 63],AUDIO[0.0000000026863308],AVAX[0.0000000545802 55],AXS[0.0000000915000000],BCH[0.0000000050000000],BNB[0.0000000050000000],BNT[0.0000000524127 10],BTC[0.0032702205362 06],BULL[0.0000000008920000],CHR[0.0000000578440],CRV[0.0000000434399379],DEFIBULL[0.0000000084000000],DOGE[0.0000000996 8790],DYDX[0.0000000651709 00],ETH[1.4011417200463129],ETHW[0.0053299162 60561],FTM[0.0000000031094166],IMX[0.0000000087657 16],MANA[0.00000000698913 13],MATIC[0.0000000056242 68],OMG[0.0000000088784 26],PAXG[0.000000094 1186 09],ROOK[0.0000000047741391],RUNE[0.0000000092008012],SHIB[0.0000000155903 35],SOL[0.0030781110332 300],SUSHI[0.0000000033636875],TULIP[0.0000000084197408],USD[4121.4103336455694096],USDT[0.00019052819292 99] |
| 00462479 | AAVE[394.4193375000000000],ATLAS[52902.0095000000000000],BIT[0.1959839800000000],BUSD[100000.0000000000000000],ETH[4358.625776478566 8800],ETHW[0.0005523000000000],EUR[0.9967450684576705],FTT[2995.4203936529172660],GENE[1043.4000000000000000],GODS[5367.7505750000000000],HT[85.0006500000000000],IMX[9254.1070230000000000],LOOKS[426.8503930212546000],NFT [3111868048348841 21][1],POLIS[18.8000000000000000],PSY[29278.2927800000000000],RAY[1936.9144565014765434],SRM[2934.8821719600000000],SRM_LOCKED[921.3777756800000000],STETH[1539.0763186550443440],SUN[1111.0088893400000000],TRX[0.0000814.1844293133542000],UNI[250.0025000000000000],USD[5727589.6828070860910003],USDT[12542491.7165342052171695] |
| 00462484 | USD[0.0137110494182524] |
| 00462486 | USD[0.0000000057378736] |
| 00462487 | BADGER[0.0000001000000000],EUR[0.0000000834182 26],FTT[0.0000000058369336],SRM[0.0702348800000000],TLRY[0.0005000000000000],USD[-0.0168256665555421],USDT[0.0000000085737465] |
| 00462488 | BULL[0.0032678254500000],LTC[0.0034429100000000],USD[0.0256802310000000] |
| 00462490 | USD[30.0000000000000000] |
| 00462491 | ETH[0.0000004750000],OXY[0.6098160000000000],SRM[3.1739287400000000],SRM_LOCKED[12.0660712600000000],TRX[0.0000460000000000],USD[51.4951124627315092],USDT[0.0000000110145210] |
| 00462493 | BTC[0.0000000010000000] |
| 00462495 | USDT[0.0000032316051360] |
| 00462497 | AAVE[0.0000000066252527],AUDIO[0.0000000019070570],AVAX[0.0004531188268700],BADGER[0.0000000084542430],BICO[0.0000000053004900],BNB[0.0000000266251894],BNBBULL[0.0000000087990087],BTC[0.0000000367600000],CRO[0.0000000082897031],DOGEBULL[0.0000000096000000],ENS[0.0000000842795 71],EOSBULL[0.0000000951 1596 0],ETH[0.0000022212 1623],ETHBULL[0.0000000974800000],FTT[0.0000000121 61549],GRT[0.0000000013530000],KIN[0.00000000937 5320],LINA[0.0000000322081 25],LTC[0.0000000000217 42],LUNA[1.2823331970000000],LUNC[279230.7534073949658300],MATIC[0.0000000091110200],OMG[0.0000000232138 23],PAXG[0.0004703126647 43],RAY[0.0000001453040],RXV[0.0000000041534440],RSR[0.0000000721467981],SOL[0.5220657059002 30],SRM[0.2748699800000000],SRM_LOCKED[1.3435797900000000],STEP[0.0000002779032 51],USD[792.9071170345607000],USDT[0.0000001247777884] |
| 00462500 | BTC[0.0000356000000000],TRX[0.0000000251492 59],USD[-0.0090612362912522],USDT[0.0426677483670180] |
| 00462505 | USD[0.0000088937058048] |
| 00462507 | AKR[0.0000001096679 03],AMD[0.0000000544000000],BTC[0.0000000059982188],DMG[0.0000000355230000],DOGE[0.0041429592178544],ETH[0.0098308052 26294 2],ETHW[0.0098308052262942],GME[0.00000000 10000000],GMEPRE[0.0000001776477 6],LINA[0.00000001956040],LTC[0.0000000050250296],TLMAT[0.0000004235941446],MMD[0.0000000023350000],TLRY[0.0000000063131963],TSM[0.000000044307148],UNI[0.0000000593962 18551],USD[0.0000000742000190],USDT[0.0000000042216621] |
| 00462508 | BTC[0.0000000881 27966],ETH[0.0000000074000000],FTT[0.0476679797999053],LOOKS[0.9959454000000000],SRM[0.0609815800000000],SRM_LOCKED[0.3497987900000000],TRX[0.0000340000000000],USD[-1.1036231461920055],USDT[123.4296670070400592] |
| 00462510 | USD[0.1745097640098716],USDT[8.9047280700000000] |
| 00462517 | BNB[0.0000000103114000],BTC[0.0000016372226158],ETH[0.0000000159072300],FTT[0.0000000104500000],LINK[0.0000857830928000],LTC[0.0000000043489500],TRX[0.0988941974195800],UNI[0.0000000053027400],USD[0.0397732382618 39],USDT[4.1750416339331728] |
| 00462520 | BTC[0.0000015267490],COMP[0.0000000033850000],ETH[0.0000000047000000],FTT[0.0000001360 5000],LINA[9.7484305000000000],LUNA2[0.1272694647000000],LUNA2_LOCKED[0.2969620844000000],OXY[0.9864150000000000],ROOK[0.0008658296000000],USD[-0.0014207699538733] |
| 00462525 | 1INCH[0.0000000000000],ADABULL[0.0000000005186107],BNB[0.0000000098933528],BNBBULL[0.0000000024448560],BTC[0.0000000075107035],COIN[0.0000000079610422],DOGE[0.0000000008753740],DOGEBULL[0.0000000076948012],FTT[0.0000001000000000],USD[0.0006278949794454],USDT[0.0000000002345776],XRP[0.0000000019837241] |
| 00462526 | BNB[0.0000000079353295],SOL[0.0000000638000000],USD[0.0000010408567592] |
| 00462529 | AVAX[0.0000000074318383],BTC[0.0000000007134007 5],BULL[0.0000000072562075],DOGEBULL[0.0000000021500000],ETH[0.0000000498621 72],ETHBULL[0.0000000030000000],FTT[0.0000000019413567],LTC[0.0000000153087 22],TSLA[0.0000000015308722],TSLAD[0.0000000029059 03],USD[0.0071690499983259] |
| 00462530 | BNB[0.0000000195453 16],BTC[0.0000000029780000],CEL[0.0000000074674000],ETH[0.0000000053021842],MATIC[0.0000001000000000],SXP[0.0000000084528700],SXPBULL[0.0000000032000000],USD[-0.0001079247631114],USDT[0.0000000146701922],ZECBULL[0.0000000016000000] |
| 00462532 | DOGE[4.8352528000000000],GMEPRE[-0.0000002000000000],GMEPRE[-0.0000003946480],USD[0.0000103733565644],USDT[0.0000000220937129] |
| 00462533 | BTC[0.0000000052384362],GMEPRE[0.0000000004154000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],TONCOIN[0.0000000096935488],USD[0.0588737684348497] |
| 00462534 | BNB[0.0000000026000000],ETH[0.0000000945946000],NEAR[0.0000000086275625],NFT [4013187738364 11400][1],NFT [5724271381651 14115][1],SOL[0.0000000035200000],TRX[0.0016900000000000],USD[0.0000059226976986],USDT[0.0000007446 0149] |
| 00462536 | BTC[0.0000000258618 00],FTT[0.0154620189614866],USD[0.0000001811978321],USDT[0.2538873311256498] |
| 00462538 | USD[0.0000000034044132] |
| 00462541 | MBS[0.5289000000000000],USD[0.0000000119254891] |
| 00462545 | USD[0.0000000051808995],WRX[6.2210104700000000] |
| 00462546 | USD[5496.5705098082755000] |
| 00462549 | BTC[0.0000954600000000],DOGE[1.0835917900000000],LINK[0.0636750000000000],LTC[-0.1401608637169149],SOL[0.0012434007733423],TRX[1.3623992344966900],USD[0.0000000938250 57],USDT[471.0304467060249122] |
| 00462553 | USD[0.1904000000000000] |
| 00462554 | AURY[0.7503957300000000],AVAX[0.0000000066781316],BTC[0.0000013400000000],CHR[0.9647200000000000],DAI[0.0994729700000000],ETH[0.0000001228692],FTM[0.9955545800000000],FTT[0.0616011337350424],GBP[0.0000000960697 11],IMX[0.0996040000000000],MATIC[0.0000002505 8615],MATICBEAR2021[0.0000000 6810 0000],PERP[0.0941140000000000],SHIB[0.0000000659158 84],USD[1.5526014725643866],USDC[8138.5323242100000000],USDT[0.0000000084795884] |
| 00462556 | USD[0.0106250000000000],USDT[0.0143750500000000] |
| 00462557 | ATLAS[1.1085826600000000],AVAX[0.0849600000000000],FTT[0.0459851815723437],SOL[0.0000000087708841],USD[127.2425308565347986],USDT[-102.6042270940091193] |
| 00462561 | BTC[0.0001000000000000],USD[1.1224255338950000] |
| 00462562 | TRX[0.0000010000000000],USD[0.0444095423468365],USDT[0.0000000014917212] |
| 00462563 | USD[30.0000000000000000] |
| 00462567 | AGLD[0.0000000007277543],BTC[0.0000000021391789],DAI[0.0000000089000000],DOGE[-0.0000021662 07300],ETH[0.0000000083568132],ETHW[0.0000000045761968],FTT[0.0000000016412832],SOL[0.0000000065270600],USD[0.0000000364352535],USDT[0.0000000052800510] |
| 00462568 | BULL[0.0312600324184 8],LINKBULL[0.0000000090849848],MANA[1.0000000000000000],OKB[0.0000000069970722],USD[0.2277834685728158] |
| 00462569 | COPE[9.4437270386621 75],HT[0.0000000041700000],TRX[0.0000020000000000],USD[0.0000000088576710] |
| 00462570 | ETH[0.0000009097529600],TRX[0.0000010000000000],USD[0.0000000015541002] |
| 00462571 | USD[0.0000021126936153],USDT[0.0000000055310161] |
| 00462573 | FTT[0.0992400000000000],SOL[1.5896200000000000],USD[127.3972795865087500] |
| 00462574 | USD[33.2818976104000000000000000],USDC[607.5743220000000000],USDT[0.0019720000000000] |
| 00462575 | CHZ[3.2663363000000000],DOGE[5.0000000000000000],ETHW[0.0003380000000000],SHIB[78770.0000000000000000],USD[0.0354152299500000] |
| 00462577 | BTC[0.0000000700000000],USD[0.0000000030000000] |
| 00462579 | APE[0.0000000030513140],ETH[0.0000000032000000],LUNA2[0.3665430920000000],LUNA2_LOCKED[0.8552672147000000],LUNC[79815.5300000000000000],SOL[0.5758737220090400] |
| 00462581 | BNB[0.0014883500000000],BTC[0.0000001745727500],ETH[0.0000000061489900],USD[0.0000000091499944] |
| 00462584 | USD[5.0000000000000000] |
| 00462588 | CONV[4219.8380000000000000],ETH[0.0009517600000000],ETHW[0.0009517619557907],LTC[0.0095464000000000],MATIC[5.9458594950000000],RUNE[10.4994780000000000],SOL[0.0096216335000000],USD[0.0570455857601394],USDT[1.8526231759023643] |
| 00462592 | USD[0.0000045248535768] |
| 00462593 | ADABULL[0.0000000080000000],ATOMBULL[0.0000000200000000],BNB[0.0000000100 4892],BNBBULL[0.0000000032600000],BULL[0.0000000069730000],DAI[0.0000000100000000],DEFIBULL[0.0000000089300000],ETHBULL[0.0000000094800000],FTT[5.0754090005889975],GBP[0.0000000306 65848],LINKBULL[0.0000000047000000],MATICBULL[0.0000000080000000],THETABULL[0.0000000055630000],USD[39.1174328970157092] |
| 00462595 | GBP[0.0000423586961660],USD[0.0000000174654591] |

Schedule FTS — Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462596 | ETH[0.000000019053706],NFT [328713261482826144][1],NFT [436540704269456764][1],NFT [514409462450158913][1],SOL[0.0000007646000],TRX[0.000280000000000],USD[0.00260328092704],USDT[0.00000017085084] |
| 00462598 | ETH[0.168851400000000],ETHW[0.168851400000000],MAPS[526.167918420000000],RUNE[281.505940000000000],SOL[16.341000000000000],USD[0.000013737516712],USDT[0.000000149164089] |
| 00462599 | HKD[0.328886600000000],MOB[177.747250000000000],USD[0.000000000004518500] |
| 00462600 | USD[0.0000000925883064],USDT[94.532269290000000] |
| 00462601 | BTC[0.000000100000000],ETH[0.000000085758900],FTT[0.035560966173657],GMT[0.999000000000000],LOOKS[1.995200000000000],MATIC[9.992000000000000],NFT [408187512953005603][1],SOL[0.038329303198126],SRM[17.575178320000000],SRM_LOCKED[80.470841600000000],TRX[0.000778000000000],USD[1361.722650042697528],USDT[124.689999997561451] |
| 00462606 | DOGE[0.00145713881152590],DOGE[0.000000003668776],GME[0.000000300000000],GMEPRE[-0.000000026327152],USDT[0.000002641160345] |
| 00462609 | USD[30.000000000000000] |
| 00462610 | USD[0.000001722299376] |
| 00462611 | BNB[0.000007000000000],BTC[0.000000067950195],DAI[0.000000004298000],ETH[0.000000074122892],MATIC[0.000000082083656],TRX[0.000000087592186],USD[0.440094844522835],USDT[0.0000000063396093] |
| 00462615 | USD[0.00000005446957] |
| 00462616 | USD[29.756240332750000],XRP[1.8000000000000000] |
| 00462617 | BTC[0.000000083120000],FTT[0.000000034363584],SOL[0.0000000084175172],SUSHI[0.000000100000000],USD[1.5779767011443555],USDT[0.000000400000000] |
| 00462618 | BTC[0.001896010000000],HGET[7.644645000000000],OXY[113.841699000000000],RAY[0.997200000000000],SOL[12.388830000000000],SRM[73.198859658117800],USD[0.000000140040120],USDT[0.000000045786840] |
| 00462620 | USD[0.000000055000000],USD[10.000000134547406],USDT[0.005675503831418] |
| 00462621 | DENT[1432.829656490000000],FTT[0.000000022520027],KIN[3682.982476512610495],LINA[81.204008490000000],SRM[0.000000011821074],TRX[0.000000095540816],USD[0.188500002886639],USDT[0.0000000002369730] |
| 00462622 | BTC[0.000020993798461],ETH[0.000000013302928],FTT[0.000000400949160],SOL[0.000000072964737],SRM[0.000000011741980],USD[-0.000336519615461],USDT[0.003919430208395] |
| 00462623 | USD[30.000000000000000] |
| 00462625 | ETH[0.000000050000000],FTT[0.018059344698662],USD[0.086190224311433],USDT[24.922942491700000] |
| 00462631 | FTT[0.000049240000000],ETH[0.000652000000000],USD[0.001056169999587] |
| 00462634 | BOBA[10.000000000000000],BTC[0.011900000000000],COPE[73.889443750000000],ETH[1.458202478000000],FTT[0.230471375000000],RAY[30.229054100000000],ROOK[0.006684125000000],RUNE[0.086354200000000],SOL[0.000000500000000],TRX[2626.000000000000000],USD[0.278971815854590],USDT[1.6104812578250000] |
| 00462640 | EDEN[182.658770370000000],ETH[0.000170840000000],ETHW[0.000170840000000],BEAR[0.306071960628717] |
| 00462641 | BEAR[803.800000000000000],EOSBULL[1250000.000000000000000],ETHBEAR[93700.833099210000000],LINKBULL[541.892000000000000],LUNA2[0.000000133730050],LUNA2_LOCKED[0.000000312036784],LUNC[0.0029120000000000],MATICBULL[632.000000000000000],SAND[0.991400000000000],SUSHIBULL[26300000.0000000000000],USD[0.000080000000000],TRX[0.000088000000000],USDT[0.000041332094407003],USDT[0.044833209440703],USD[0.044833209440703],XRPBULL[353.649000000000000],XTZBEAR[43260.000000000000000],XTZBULL[22320.30000000000000000] |
| 00462644 | 1INCH[6.998777800000000],AAVE[0.009993889000000],APE[0.099658000000000],AVAX[1.000000000000000],BNB[0.009981667000000],BTC[0.018881761240000],DOT[2.000000000000000],ETH[0.516000022200000],ETHW[0.326000022200000],EUR[100.000000000000000],FTM[76.000000000000000],FTT[25.674088290000000],GRT[29.994000000000000],LINK[0.060214340000000],LINK[0.060214340000000],LINK[0.060214340000000],LUNA2[0.477506096300000],LUNA2_LOCKED[1.15418089100000000],LUNC[33544.860000000000000],RAY[3.999301600000000],SOL[0.005102410000000],STEP[0.096508000000000],TRX[0.982545000000000000],UNE[2.1496246100000000],USD[319.646425803402079],USDT[2.5446323934000000],USDT[15.544632393400000],USTC[0.610000000000000],ZRX[9.998254000000000] |
| 00462646 | BTC[0.000000028505050],CHZ[0.000000002466000],DOGE[0.000000000056934840],ETH[0.000000104954000],FTT[-0.000000000348930100],GBP[0.000000026289561],LTC[0.000000099669348],SNX[0.000000074991348],SOL[0.000000029282118],SRM_LOCKED[0.000329050000000],TSLA[0.000000200000000],TSLAPRE[-0.000000360036488960],USD[0.000006374083145] |
| 00462647 | USD[0.011910395000000] |
| 00462648 | MAPS[0.987365000000000],USD[-1.143468369980497],USDT[2.708530073059146] |
| 00462650 | 1INCH[0.017389340000000],USD[0.001090921504142],USDT[0.000000001890336] |
| 00462656 | AAVE[0.000000039150800],BNB[0.000000002484227],BNBBULL[0.000000004802950],BTC[0.000000036827770],BULL[0.000000019000000],CRV[0.000000008000000],DOGE[0.000000008609906],DOGEBULL[0.000000084833594],ETH[0.000000094522479],ETHBULL[0.000000086000000],FTT[0.002290470852095],HNT[0.000000065759124],HOLY[0.000000020430699],HXRO[0.000000001605800],LINK[0.000000001586273],TLC[0.000000000766309],LUNA2[18.037050000000000],MATIC[0.000000075724000],RUNE[0.000000134022477],TSLA[0.000000003497248],USD[-0.0001907477228296],USDT[0.000000000695763200] |
| 00462657 | BTC[0.000202409633660],DYDX[0.106771000000000],ETH[0.001291068487800],ETHW[0.001291066197616],FTM[0.150000000000000],FTT[0.067920000000000],SRM[0.774031970000000],SRM_LOCKED[1781.247814120000000],USDC[1055493.066426760000000],USDT[517300.000000022646450] |
| 00462658 | USD[0.007242000000000],USDT[0.000000078760000] |
| 00462659 | BTC[0.000000080880000],DOGE[0.221888000000000],DOGEBULL[0.000943043062028],OKBBULL[0.000000050000000],TRUMPSTAY[25.981800000000000],USD[0.000000005992196],USDT[0.000000022359240],XRPBULL[10144.755897157380927],ZECBULL[0.000000004000000] |
| 00462665 | BNB[0.000000039850000],BTC[0.000000038888032],DOGE[0.000000006639627],DOGEBEAR[0.000000090021120],UNI[0.000000003325822],USD[0.0035027718236695],USDT[0.000000052318876],XRP[0.000000061982160] |
| 00462667 | RAY[103.964700000000000],TRX[0.386860000000000],USD[0.002105208000000],USDT[0.000711156500000] |
| 00462678 | BTC[0.000035892213423],BULL[0.000000068000000],ETH[0.000000250196037],ETHW[0.000000250196037],USD[-0.006319594200199],USDT[0.000000035040393] |
| 00462678 | EUR[3.000000000000000] |
| 00462679 | DOGE[1864.688356470000000],ETH[0.029755111209840],ETHW[0.029755111209840],USD[0.000000005958408] |
| 00462680 | USD[0.000000016092250],USDT[0.000180548926896] |
| 00462682 | NFT [362461425450414449][1],NFT [420231201323789721][1],NFT [564528293976254914][1],USD[30.000000000000000] |
| 00462683 | ALGO[7.0000000000000000],FTT[7.335899490000000],KIN[1.000000000000000],LUA[11.392020000000000],LUNA2[1.390508971000000],LUNA2_LOCKED[3.244520933000000],LUNC[302786.256047580000000],USD[0.000000165264629],USDT[0.000000083365861],XRP[300.000000000000000] |
| 00462686 | USD[0.476982216861389] |
| 00462687 | BAO[996.400000000000000],CHZ[9.699000000000000],DMG[0.009390000000000],TRX[0.793500000000000],USD[-0.016195424000000],USDT[0.000000017544872] |
| 00462692 | BNB[0.000000500000000],ETH[0.000000004100750],FTT[0.093000000000000],MER[0.000000001000000],SOL[0.084200000000000],USD[0.000000038677016],USDT[0.000000083698274] |
| 00462695 | NFT [351353944983415608][1],NFT [429581382100633994][1],NFT [562388041474040615][1],USD[10.000000000000000] |
| 00462696 | USD[0.000000000000000],FTT[86.225660000000000],LUNA2[2.502432629000000],LUNA2_LOCKED[5.839009468000000],LUNC[544909.973559200000000],RUNE[35.077887000000000],SOL[154.491780000000000],SUSHI[170.392585000000000],UBXT[12246.279980000000000],USD[0.000004078724981] |
| 00462697 | SOL[0.000000080000000] |
| 00462698 | BTC[0.147036932398600],ETH[0.000507198120800],ETHW[0.000829290109694],FTT[0.037260207405973],LINK[11.000000000000000],LTC[0.000000007500000],USD[-0.328355287197325B],USDT[0.000000085357701] |
| 00462701 | LUNA2[25.257814950000000],LUNA2_LOCKED[58.934901550000000],LUNC[549994.382361700000000],USD[0.032557627000000000] |
| 00462703 | BAO[2176097.530524450000000],BTC[0.029287595650454],CHF[0.000035734268490],CONV[3148.364076290000000],FTM[0.000000001905460],KIN[212902.09442561000000000] |
| 00462704 | 1INCH[29.625555000036702],AAVE[0.008373056593500],ADABULL[0.000001000000000],ATLAS[3.079447670000000],AVAX[0.000000062203074],BADGER[0.0075272500000000],BAO[1000.0000000000000000],BNB[0.000000083156700],BNT[0.077456414787160],BOBA[0.014983100000000],BTC[2.073662426448386601],BUSD[2085.9210 706198000000000],CBSE[- 0.000000000000000595000],DENT[0.781192658728556],COPE[0.000250000000000],CRV[0.000260000000000],DENT[95.145500000000000],DGAT[0.595593055808148],ETH[12.983159945922010000],ETHBULL[0.000100000000000],ETHW[12.444839641645800],EUR[0.000000077651900],FTT[0.031076137207431],GENE[0.014521000000000],01],LINK[73.363340432039540],LOOKS[2451.000000000000000],LTC[6.827472770544700],LUA[0.019580000000000],LUNA2[0.000558555271640000],LUNA2_LOCKED[0.001366289672000],MATIC[5.736762080170470],MKR[0.009993550007457],OMG[26.575961811438200400],OX Y[0.859020000000000],REQ2.000000000000000],ROOK[0.000988810000000],RUNE[0.065216717167243],SHIB[77323.0000000000000],SNX[0.000000030000000],SRM[0.000181200000000],SUSHI[6.000000009464331],SUSHIBULL[7000.0000000000000],SXP[0.000000000497832000],TRX[30.428693955883000],TXBULL[0.858038250000000],UNI[0.065949497204600],UNIBULL[0.000000083800000],USD[81.884183036348341],USD[1136.701710071294],XRP[9.994387849500000],XTZBULL[0.000000000],YFI[0.000135969771004],ZECBULL[0.150625320500000] |
| 00462705 | USD[0.000000005694068],USDT[0.0000000026649618] |
| 00462707 | 1INCH[0.000000760000000],AAVE[0.000000180000000],BAO[2054.411484670000000],DAI[0.000000072992436],ETH[-0.000000000301473],ETHW[0.000710829987148],RUNE[0.000000031138763],UNI[0.000000016925000],USD[1.333317053421671],USDC[102.000000000000000],XRP[0.415000000000000] |
| 00462710 | AVAX[8.400000000000000],BTC[0.000000028075432],ETH[0.000000125023964],ETHW[0.318000009323874],EUR[0.057886089280000000],FTT[0.593351402080479],NEAR[183.400000000000000],USD[0.002296232271345],USDC[168.386036600000000],USDT[0.004202008405102106] |
| 00462716 | USD[0.014290134240000],USDT[0.006611901000000] |
| 00462717 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462718 | TRX[1.459929280000000],USD[-0.078062118711963] |
| 00462720 | AVAX[0.008539678916330],BTC[0.000000005433025],CRV[0.197969116283586],ETH[0.000000050000000],FTT[0.000000026544421],USD[9.071223419899717],USDT[0.000000009683267] |
| 00462722 | DOGE[20.000000000000000],USD[977.031860205000000] |
| 00462726 | USD[0.000055049908522] |
| 00462727 | ETH[0.000000050000000],EUR[0.000000084642463],FTT[0.034422885975533],GBP[0.000000099770571],GRT[0.457900000000000],ROOK[0.000988140000000],SOL[0.000000771713120],SUSHI[0.128200000000000],USD[0.000000593333239],USDT[18961.197359630832139] |
| 00462728 | USD[20.000000000000000] |
| 00462730 | USD[0.345747158900030],USD[0.000000092361577] |
| 00462731 | RAY[16.981000000000000],USD[0.463286771824675],USDT[0.000000055159140] |
| 00462732 | SOL[0.001704980000000],USD[-0.010122188707046B] |
| 00462733 | TRX[0.000001000000000],USD[0.008153000469296] |
| 00462734 | BTC[0.000000001759700],USD[0.490813826042100],XRP[0.000000099999333] |
| 00462736 | BCH[0.000400000000000],BTC[0.000002927292911161],ETH[0.00011684340836600],ETHW[0.000556140000000],FTT[300.072120000000000],LUNA2[0.004091074107000000],LUNA2_LOCKED[0.009545839582000000],LUNC[890.840000000000000],MKR[0.000375000000000],USD[88.024848064763692600],USDC[24081.000000000000000],USDT[20.326449975578047:3] |
| 00462737 | AAVE[0.000000009792500],ALCX[0.000000075000000],BTC[0.000000002250000],ETH[0.000222260573745],ETHW[0.000222260573745],FTT[0.103358951377796],RUNE[0.000000050000000],USD[0.000000313398411],USDT[0.000000004230784],YF[0.000000073609800] |
| 00462741 | BTC[0.000058061529272],BULL[0.000000005400000],DOGEBULL[0.000000096850000],ETH[0.798799023310905],ETHBULL[0.000000030000000],ETHW[0.798799023310905],EUR[0.000000057494706],FIDA[10.076415900000000],FIDA_LOCKED[0.049796450000000],FTT[195.099986841923551],MER[488.811000000000000],ROOK[0.000000505000000],SOL[25.775160340000000],SRM[30.130834390000000],SRM_LOCKED[0.085957530000000],USD[4506.671857102180372],USDT[0.000000058753282],XRP[0.000000039181191],ZECBULL[0.000000095000000] |
| 00462745 | BTC[0.003674502000000],ETH[0.000083010000000],ETHW[0.000083010000000],USD[876.699551885000000] |
| 00462747 | DOGEBULL[0.000006449000000],MATICBULL[0.076625800000000],TRX[44.607039850000000],USD[0.000000062150845],USDT[0.000000007695175Q] |
| 00462752 | APE[0.100000000000000],BTC[0.000000094448996],DMGBEAR[0.000000000000],DOGE[0.000000100000000],DOGEBEAR2021[0.000000100000000],DOGEBULL[0.000000008200000],ETH[0.000000050000000],FTT[0.000000023146306],MATIC[0.000000075802136],SOL[0.000000054648486],TRX[0.000000087113654],USD[0.298960942914453],USDT[0.000000026844213],XLMBULL[0.000000001500000],YFII[0.000000000000000] |
| 00462753 | BTC[0.000118828400000],BULL[0.000000101730000],USD[0.344309230349975:3],USDT[0.000000015759944] |
| 00462754 | USD[-0.862104965650000],USDT[0.990000000000000] |
| 00462755 | SXP[0.031960000000000],USD[0.056177006278313:3],USDT[0.000000112176430] |
| 00462758 | ANC[0.963520000000000],ETH[0.000000005000000],LUNA2[0.249131047120000],LUNA2_LOCKED[0.581305776561000],LUNC[544.556514600000000],TRX[0.742826000000000],USD[0.005818388435:2244],USDT[0.000000044126:1343] |
| 00462762 | BTC[0.000000043690706],FTT[0.000000096508771],LINK[0.000000062960000],SOL[8.278295815684:3794],USD[0.000000211610:3069],USDT[0.000000044471890] |
| 00462764 | USD[0.000000034224900],USDT[0.000000010264774] |
| 00462765 | GENE[0.058400000000000],GME[1.159228600000000],USD[0.000000106093697] |
| 00462767 | ETH[0.000000088837120],EUR[0.000000018897785],FIDA[0.000000009866400],SRM[0.000000030000000],USD[0.000000121604999],USDT[0.000007235502399] |
| 00462774 | AAPL[0.000000087474112],AMD[95.390000000000000],BTC[1.646388331858372:6],CREAM[184.710000000000000],DVDX[0.000000100000000],ETH[0.000000091258956],FTT[92.483530000000000],GMEPRE[-0.000000039969704],LEO[1535.000000000000000],LUNA2[6.753385954000000],LUNA2_LOCKED[15.757900056000000],MAPS[111060.000000000000000],NVDA[24.105000000000000],PYPL[29.090000000000000],SPY[0.000000046727124],TRX[45503.000000000000000],TSLA[0.000000003728997],TSLAPRE[-0.000000003438423:2],USD[42973.203792930004924000000],USDT[23823.892783380643233] |
| 00462785 | BTC[0.210111458000000],USD[2.796754639543079:7] |
| 00462789 | TRX[0.000030000000000],USD[0.079645700000000],USDT[1.769503754655:3235] |
| 00462791 | 1INCH[0.000000016700925],BNB[0.150000003066020],ETH[0.000000100000000],FTT[0.000000007403200],SOL[0.000000100000000],USD[633.186803344080354],USDT[0.000000070947278] |
| 00462792 | BCH[0.000000009582000],BTC[0.000000086217095],FTT[0.095121000000000],USD[0.000001632075307] |
| 00462794 | FTT[0.096010000000000],TRX[0.000001000000000],USD[0.004996880000000],USDT[0.000000095711968] |
| 00462797 | AMC[0.000000009626201],BB[0.000000001611586],BTC[0.000000073065110],DOGE[0.000000100000000],GMEPRE[0.000000002575508],NOK[0.000000083355870],TSLA[0.000000010000000],TSLAPRE[0.000000028508291],USD[0.000103794304746:4] |
| 00462801 | BTC[0.000000200000000],MATIC[0.000000100000000],USD[0.540056692662449],USDT[191.040916015000000] |
| 00462803 | AMPL[0.007471060924216],BTC[0.016696689400000],CEL[0.011100000000000],CHZ[9.520000000000000],DOGE[0.710000000000000],ETH[0.000534060000000],ETHW[0.000534060627968],IMX[0.000000005000000],MATIC[3.460200000000000],OXY[0.999800000000000],PERP[0.080800000000000],SOL[0.008600000000000],USD[3.371206048100000],USDT[4748.332500083000000] |
| 00462804 | TOMOBULL[404.323164000000000],USD[0.076830173800000],USDT[0.008424000000000] |
| 00462805 | USD[4.058991233044500] |
| 00462807 | DOGE[0.700000000000000],ETH[0.000000100000000],LTC[0.006313690000000],SOL[0.420000000000000],USD[1.568468065000000],USDT[0.793955443670000] |
| 00462812 | ETH[0.000895015861070744],ETHW[0.000895015861070744],USD[0.000000076637762] |
| 00462815 | BTC[0.000000093435417],DOGE[0.000000022474375],ETH[0.000000010899521],USD[0.092970067437686] |
| 00462818 | AAVE[0.000000002742000],BAL[0.000000001850],DEFBEAR[0.000000000000],CRV[0.000000010000000],DAI[-0.000000003415420],ETH[0.000000000145209],FTM[0.000000056676500],FTT[10.166559719856736:2],GBTC[0.000000039767146],MATIC[0.000000002000000],LINK[0.000000093776:3], SNX[0.000000064705100],SOL[0.399144908247209B],SRM[0.012153960000000],SRM_LOCKED[0.231464170000000],STETH[2.937631776592763],SUSHI[0.000000005646070],UNI[0.000000021327840],USD[804.059498144127691B],USDT[30.000000139882517] |
| 00462823 | APE[0.091800000000000],APT[11.983000000000000],AURY[0.000000010000000],BTC[0.000000002809296],DOGE[0.722828000000000],ETH[0.039446553986935],ETHW[0.009000008106682],FTT[3.503496130000000],IMX[0.000000730000000],MATIC[9.504300000000000],SOL[0.000000010000000],USD[55.074484927090275],USDC[0000.2972589800000000],USDT[6.624262952183806],XRP[0.343407000000000] |
| 00462827 | BADGER[0.000000010000000],FTT[0.000000081546176],USD[0.000000071372776] |
| 00462828 | DOGE[5.000000000000000],USD[0.000000422136654],USDT[0.000000088978533] |
| 00462832 | DOGE[0.000000068310125],USD[68.318604410099321B] |
| 00462838 | BULL[0.000000802000000],DEFIBULL[0.000000976100000],DOGEBEAR[8172.110000000000000],DOGEBULL[0.000094820000000],GRTBULL[0.000056290000000],LTCBULL[0.005594000000000],SXPBULL[0.000100700000000],UNISWAPBULL[0.000031686008446B],USDT[0.000000102096890],XLMBULL[0.000007475000000] |
| 00462839 | USD[0.000000007000000] |
| 00462841 | ADABEAR[25537.758877801964703D],ALGOBULL[21907.846195870000000],ATOMBULL[3.167560400000000],BCHBULL[23.094319070000000],BEAR[50.624987289445684B],BNBBEAR[0.000550000000000],BSVBULL[8360.925497070000000],BULL[0.000000006268:5304],DOGEBEAR[44275.073032117800000B],DOGEBULL[0.000000043086928],EOSBEAR[254.347691422236679],ETH[0.000000048169422],ETHBULL[0.001616163941142],LINKBULL[0.559818620000000],LTCBULL[2.951085776128221],MATICBULL[2.597917796834160],MKRBULL[0.000141250000000],APE[0.091800000000000],UNI[1.884086557530000],XLMBULL[1.591808200000000],XRPBEAR[0.000000046790989],XRPBULL[1246.898591190855128V],YFII[0.000000008010000B] |
| 00462847 | AAVE[0.000318000000000],ETH[0.000039640000000],ETHW[0.000396288972746],LINK[0.068870470000000] |
| 00462851 | BTC[0.000000018167464],USD[0.000000087755681] |
| 00462853 | BTC[0.000000065242788],DOGE[0.000000012931979],ETH[0.000000065972390],USD[0.001725084352543] |
| 00462856 | 1INCH[0.000000007309620B],BTC[0.000000954222200],ETH[0.007216104128000],ETHW[0.007165723447415B],USD[-0.000000447224658B],USDT[0.004516433370801] |
| 00462861 | AGLD[0.098318490000000],COPE[0.775600000000000],FTT[0.017841600715905B],GBP[0.000000058166204],USD[0.001187383557112],USDT[0.000000043223792] |
| 00462863 | LINKBULL[13600.000062420000000],LTC[0.000000068370000],USD[-1.126439642000000] |
| 00462866 | BCH[0.000000005000000],BTC[0.000000151476573],ETH[0.000000145770180],HT[0.000000055870000],SOL[0.000000055330538],SRM[0.000089420000000],SRM_LOCKED[0.000595410000000],SXP[0.000000040996844],TRX[0.000059000000000],USD[0.020406459562394],USDT[0.000000055429055],XAUT[0.000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462869 | BTC[0.000000007884000],ETHBULL[0.000000009350000],FTT[0.000000005097865],USD[0.000904301654261] |
| 00462870 | AXRO[0.979140000000000],AVAX[0.000000100000000],BNB[0.000000100000000],DAI[0.153234340000000],ETH[0.008964140000000],ETHW[0.008961400000000],MATIC[0.000000100000000],SOL[0.001920000000000],TRX[5.000042000000000],USD[158.526127647573605],USDC[20.000000000000000],USDT[0.004371601907842 7] |
| 00462871 | DOGE[0.000000006386296B],ETH[0.000000003432846],USD[0.000008395603938T],USDT[0.000000026743372],XRP[0.000000007953580] |
| 00462872 | ETH[0.000000022511261],GRT[0.661672120000000],LUNA2[3.455546658000000],LUNA2_LOCKED[8.062942202000000],SOL[0.000680960000000],USD[-0.000000002700628] |
| 00462876 | TRX[0.000010000000000],USDT[1.198454900000000] |
| 00462877 | BTC[0.000000030481500],ETH[0.000000029860222],USD[0.000000112195678S] |
| 00462881 | USD[0.795679482693139],USDT[0.000000021024087S] |
| 00462888 | CEL[0.046200000000000],LTC[0.007303000000000],USD[0.924074618029100],USDT[0.000000102337272] |
| 00462889 | BTC[0.000001004576335],FTT[0.000000002604700],USD[0.002614559778656] |
| 00462890 | BTC[0.000036000000000],ETH[0.000505410000000],ETHW[0.000505402061516],FTM[0.974400000000000],GME[0.038432000000000],USD[-1.074143647272642],USDT[0.004611533248250] |
| 00462892 | BTC[0.000099667500000],COPE[0.825105000000000],TRX[0.000001000000000],USD[-1.435638201435458],USDT[0.000000016861647] |
| 00462895 | USD[0.812088097983999] |
| 00462898 | USD[0.000000087224043],USDT[0.000000017444900] |
| 00462900 | BTC[0.001035821619588G],DOGE[-77.681547497817950T],ETH[0.000578247459585G],ETH[0.000578247459585G],RUNE[0.050730000000000],USD[5.327924453362146],USDT[4.399867545000000] |
| 00462901 | BNB[0.000000400000000],KIN[1.000000000000000],LUNA2[0.006463941069000],LUNA2_LOCKED[0.015082529160000],LUNC[0.003231000000000],NFT [316005243021724534](1),TRX[0.000061000000000],USDT[0.000076565406294O],USTC[0.915000000000000] |
| 00462903 | BNB[-0.000008571412913],BNBBULL[0.000000003500000],BULL[0.000000018400000],DOGEBULL[0.000000001800000],FTT[0.000800000000000],MIDBULL[0.000000003400000],USD[0.003321344392502],USDT[0.000000078478927] |
| 00462904 | BNB[0.000000500000000],CHZ[0.000000013676736],SOL[0.000000100000000],STEP[0.000000050000000],USD[0.000000177288317O],USDT[0.000000166332628] |
| 00462905 | USD[0.121772636390000],USDT[0.000000020130199] |
| 00462908 | GME[0.036096000000000] |
| 00462909 | DAI[5061.900000000000000],ETCHEDGE[0.004439903750000],ETH[0.000287000000000],ETHW[0.000287000000000],FTT[67.276151420000000],HNT[1000.01000000000000],MATIC[3.578560000000000],MOB[0.002330000000000],OXY[7726.80892373500000],RAY[0.368040000000000],RUNE[15.993753600000000],SOL[200.033371474000000],SRM[456.302132960000000],SRM_LOCKED[211.790483040000000],USD[30965.4907779926815371],USDT[0.003622100000000] |
| 00462911 | BTC[0.000000035000000] |
| 00462914 | BTC[0.000000003641291],ETH[0.000000050000000],FTT[0.000000164473662],ROOK[0.000000010000000],USD[0.002274752282674],USDT[0.000000039547272] |
| 00462916 | SOL[0.000000100000000] |
| 00462917 | BNB[0.000000043317456],COIN[0.000000009169988],EUR[0.000000035867631],FTT[0.001980263256072],SOL[0.000000091872130],SRM[0.002047150000000],SRM_LOCKED[0.069574090000000],USD[225.969015606363865],USDT[0.000000072235070] |
| 00462919 | USD[0.001133295901849] |
| 00462921 | AVAX[0.000000093366390],BTC[0.000000028159978],ETHBULL[2.000000002000000],FTT[0.000000073424576],LUNA2[71.260144060000000],LUNA2_LOCKED[166.273669500000000],SOS[1307598668.00000000000000],USD[0.000002506099324S],USDT[0.000000002375000] |
| 00462922 | ATLAS[15750.000000000000000],BTC[0.011850000400000000],DOT[24.690668600000000],ENJ[31.993600000000000],FTT[0.093700600000000],GALA[999.806000000000000],GODS[13.700000000000000],GOG[3466.32818600000000000],IMX[136.777258200000000],LUNA2[5.214096293000000],LUNA2_LOCKED[12.166224680000000],LUNC[33291.193899240000000],MANA[36.992822000000000],POLIS[100.000000000000000],RUNE[16.196857200000000],SAND[17.996508000000000],UNI[6.298777800000000],USD[18.806431317852822],USDT[22.499083867063765],USTC[296.000000000000000] |
| 00462926 | BADGER[0.008696600000000],DEFIBULL[0.000000074500000],ROOK[0.000812680000000],USD[1.315141842719521O],USDT[7.477920532139029] |
| 00462928 | BTC[0.000004999572543],MNGO[356.532852700000000],TRX[0.379765000000000],USD[0.000000077051250],USDT[1.447792053213900] |
| 00462930 | USD[0.000000860254792S] |
| 00462932 | COIN[0.000000036600000],FTT[1.000000000000000],TRX[0.000001000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000018542610],USDT[5.350678813082131S] |
| 00462933 | USDT[0.000000037491560] |
| 00462936 | ETHBEAR[806.903472200000000],LINKBEAR[82360.000000000000000],USD[0.016882580000000],USDT[0.022909323638735O],XRPBULL[80.943300000000000] |
| 00462938 | USD[0.000000041772000] |
| 00462943 | 1INCH[0.000000001140100O],AAVE[0.000000007856030O],BADGER[0.000000007000000],BTC[0.762634297810069],CEL[0.000000044851200],ETH[0.000000019553173],ETHW[1.28260412195531173],FTT[3.588577980000000],GRT[0.000000067442000],LINK[0.000000006861200],SOL[0.000000050000000],SRM[0.027940140000000],SRM_LOCKED[0.178621600000000],SUSHI[99.307224987944400],UNI[0.000000005389400],USD[0.000000001144795400088],WAVES[0.000000005000000],YFI[0.000000053583400] |
| 00462944 | ATLAS[2.234035880000000],BNB[0.021278374134300],BTC[0.000000065000000],DOGE[401.023380000000000],ETH[0.001901854434832],ETHW[0.001901854434832],FTT[0.088660358274576S],GST[0.000000040000000],MAPS[20.000000000000000],RAY[0.024128000000000],SAND[2.000000000000000],SOL[0.000002502177104O],SRM[3.022963730000000],SRM_LOCKED[1.819704120000000],TRX[0.000001000000000],USD[259.691164717252018S],USDT[0.032259467293097O] |
| 00462946 | BTC[0.000014585000000],ETH[0.000000025433000S],FTT[0.015875870000000],HXRO[0.000000100000000],SUSHI[0.000000129750000],TRX[0.000003000000000],USD[0.000000029037782],USDT[2.526447952266288S] |
| 00462947 | USD[0.083405360000000] |
| 00462948 | FTT[0.034092000000000],SOL[0.006175000000000],USD[0.042033979748607],USDT[0.000000002208645] |
| 00462951 | BTC[0.000000068525270],DOGE[127.797823558484241O],GRT[0.000000028597948],SHIB[0.000000086537191],USD[0.000000007067533] |
| 00462952 | AMC[0.000000069195432],BNB[0.000000056500000],CVX[6.200000000000000],DYDX[0.000000100000000],ETH[0.000000108173740],FTT[0.023682862535567B],GRTBULL[0.000000064202629],LUNC[0.000000857256658],TRX[0.000086000000000],USD[0.016759095861823],USDT[0.000000144789210],USTC[0.000000042378821],XRP[0.000000048845641],YFI[0.000000035000000] |
| 00462958 | ATOMBULL[0.000000005000000],DOGE[8.000000000000000],ETH[0.000000034490350],USD[0.000000101422163],USDT[0.000000019214250] |
| 00462960 | DOGE[0.082806500000000],TRX[0.000040000000000],USD[79.962270565303374],USDT[0.000000089419852] |
| 00462962 | USD[0.009948211219000],USDT[0.000000006743462] |
| 00462963 | BTC[0.000045600000000],USD[-0.000028361792701S] |
| 00462965 | DOGE[0.000000036375621],ETH[0.000000003701665],USD[0.001914763791500] |
| 00462967 | FTT[0.032519234482245S],TRX[0.000000006728819Z],USD[25.333357196414249A],USDT[0.000000003850377] |
| 00462968 | BTC[0.000000034500000],ETH[0.214725122665022O],ETHW[0.006950060239154],FTT[0.033647351716286],OMG[3.252940795242960],SOL[0.000000064134190],USD[12.858145699349351200000000],USDT[0.000000010896461O] |
| 00462970 | AGLD[0.023487000000000],BTC[0.000000035000000],ETH[0.001199610000000],ETHW[0.000119961085487J4],FTT[0.079546500000000],GME[0.000000300000000],LUNA2[3.126991029000000],LUNA2_LOCKED[7.296312400000000],LUNC[580908.880000000000000],SOL[0.003834500000000],STEP[0.050688000000000],USD[1.061394978447918O] |
| 00462972 | BTC[0.000000087785073],DOGE[0.000000010000000],FTT[0.000904816635702],SOL[0.000000005018557],SRM[0.000000036225994],TRX[-0.082140948851854],USD[-0.009831747771310T],USDT[0.041154167593635S] |
| 00462973 | SHIB[1099230.000000000000000],USD[0.600655835510723B] |
| 00462974 | TONCOIN[2.000000000000000],USD[0.000000011013985T],USDT[1.316331156611208] |
| 00462977 | BTC[0.000000045000000],ETH[0.000000067253787],LTC[0.000000099449925],USD[-6.220829939032028B] |
| 00462980 | USD[-0.005298877092564],USDT[0.349430790000000000] |
| 00462982 | DOGE[5.000000000000000],USD[0.000377570624768] |
| 00462983 | 1INCH[0.000000385280000],ALPHA[0.000000080800000],ASD[0.000000074604480],BAL[0.000000012655814],BTC[0.000769120330810O],COPE[0.138954816647796B],ETH[4.126000010524562S],FIDA[0.000000028451804],FTM[2.685000000000000],FTT[0.153485082035804],LTC[0.000000035975940],LUA[0.000000007386450],LUNA2[0.456697470000000],LUNA2_LOCKED[1.072626445000000],LUNC[100100.000000000000000],MAPS[0.000000082657116],MATIC[1.174314527347970],MNGO[0.000000007500000],OXY[0.000000005000000],RAY[0.000000008857975O],REEF[0.000000098514000],RSR[0.000000006764J],RUNE[0.000000019011720],SOL[0.000000087282166],SRM[0.016406309125864],SRM_LOCKED[0.062451600000000],SUSHI[0.000000084274091],SXP[0.000000016769413],TRX[0.000003000000000],USD[3.220340920056912],USDT[1.099247638937474] |
| 00462984 | BNB[0.000000008000000],BTC[0.000000043204045],DOGE[0.000000076875840],ETH[0.000000014892484],LTC[0.374263066465791S],MATIC[0.000000045000000],SOL[0.000000058000000],USD[0.035024883670775] |
| 00462987 | ADABULL[0.000000006200000],BULL[0.000000050200000],ETHBULL[0.000000070000000],USD[0.000000135054234],USDT[0.000000044128713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00462988 | USD[704.972495120000000] |
| 00462989 | BTC[0.000000016850564],ETH[0.000000000723148],FTT[300.000000010728247],LINK[0.000000076377337],OXY[0.000000002512370],RAY[0.000000010609330],RSR[0.000000112647480],SRM[9.024739120000000],SRM_LOCKED[34.475260880000000],UNI[0.000000030380869],USD[-15.591021925720837],USDT[0.000000380699361316448] |
| 00462990 | ETH[0.000402000000000],ETHW[0.000402000000000],USD[-0.076007378495000],USDT[0.004536000000000] |
| 00462991 | AAVE[0.000000002770500],BNB[-0.000000000136426800],ETHBULL[0.000000040000000],FTT[0.064553528856193 6],GRT[0.000000005665440],LINK[0.000000092410100],LUNA2[0.049085489070000],LUNA2_LOCKED[0.1145328 07800000],LUNC[0.000000062444934],MATIC[0.000000064000000],RUNE[0.000000239033332],SNX[0.000000000 0] |
| 00462993 | PAXG[0.003797473000000],USD[13.117880000000000] |
| 00462996 | BTC[0.000038648697135],BULL[0.000000002000000],DOGEBULL[0.000000042000000],ETH[0.000039252466262],HNT[0.100000000000000],LINK[0.003209200000000],POLIS[0.000000054672236],USD[0.000000007033105 1] |
| 00462997 | BTC[0.001500000000000],GBP[0.000000001520986],GMF[3.357765600000000],USD[0.152780348610000],USDT[0.00000028525459] |
| 00462999 | DOGEBULL[0.000000008400000],FTT[0.000000003003765000],USD[0.000000007290118 8] |
| 00463001 | BTC[0.000000001481800],ETH[0.304810704748500 0],ETHW[0.17304236374850 00],EUR[0.000251494993594],FTT[119.79887579570613 64],LINK[0.095227604000000 0],LTC[0.000100160000000],OXY[0.4000000000 00000],TRX[0.000023000000000],USD[0.000006835969720],USDT[0.617156039330736 1] |
| 00463002 | BCH[0.000000054066740],BTC[0.000000036937471],COIN[0.000000088811200],DOGE[0.000000012052890],ETH[0.000000044990023],HOLY[0.0000000004000000],RAY[0.000000083294394],SHIB[0.000000026903660],SLP[0.000000001 9876588],SLV[0.0000000055937612],SOL[0.000000026077873],SRM[0.0057853300000000],SRM_LOCKED[0.04304396000 00000],TSLA[0.000000007000000],TSLAPRE[-0.00000001253644 8],UNI[0.000000081910240],USD[0.000000099881450],WRX[0.000000009155370 2],XAUT[0.000000028942080],XRP[0.00000000035009 24] |
| 00463003 | USD[7.212124246430928 9] |
| 00463004 | ADABULL[0.000000046597741],BNB[0.000000005986 059],BTC[0.128763537354418],BULL[0.000000002593936],DAI[0.000000048257000],DGE[0.000000004209356],DOGEBULL[0.000000093024660],ETH[0.000000005000000],FTT[0.000000112561091],LTC[0.000000025000000],MATIC[0.0000000041582000],RUNE[0.000000018186 2500],SHIB[0.000000086573850],SOL[0.000000100000000],THETABULL[0.000000095000000],USD[0.000041156118389 4],USDT[284.431939039236391 6],USTC[0.000000004800040 0] |
| 00463005 | BOBA[208.800000000000000],GODS[126.300000000000000],USD[0.186245476900000],USDT[0.003467000000000] |
| 00463006 | 1INCH[0.000000043640000],DAI[0.038785977208435 7],ETH[0.186971054654670],ETHW[0.1869710566546270],UNI[0.010534327993640 0],USD[32.061372633222080 0],USDC[650.000000000000000],XPLA[110.000000000000000] |
| 00463010 | ENS[0.006702000000000],ETH[0.000221354395123],ETHW[0.000000048395123],FTT[-0.0000001172493 48],STEP[0.063150005000000],USD[0.141244591232188 6],USDT[0.000000007679831 1] |
| 00463020 | USD[0.000184185952891 8] |
| 00463022 | USD[0.002159050252223 8],USDT[0.000000037485958] |
| 00463026 | ATLAS[190.000000000000000],POLIS[33.6000000000 00000],USD[0.040684108150000 0],USDT[0.0000000566030598] |
| 00463029 | TRX[0.000002000000000],USD[-0.554747849651074 1],USDT[2.746716249189525] |
| 00463030 | LTC[0.000000005433800 8],USD[0.0051993623330160],USDT[0.000000004236048] |
| 00463038 | ATLAS[31.3598356836712128],AURY[0.00000000173 0873],CITY[0.000000005098376 0],DENT[0.000000040626560],GALFAN[0.00000009212071 6],REEF[0.000000038898178],SPELL[0.000000081204800],SRM[0.000000082768745],USD[0.000000031400358],USDT[0.000000152007569] |
| 00463040 | AMC[0.000000039884197],ARK4[0.000774000000000 0],AVAX[0.096500000000000],BTC[0.000000008446144 5],DOGE[0.000000093557292],ETH[0.001986401686850 6],ETHW[0.033986401686850 6],FTM[0.099620000000000 0],GME[0.000000030000000],GMEPRE[-0.0000000036087457],MYC[9.916000000000000],RAY[12.9460000000000 00],TLRY[17.096580000000000],TRX[0.000249900000000],TSM[0.004737000000000],USD[2.046408208199618],USDT[17.14913015420415 4] |
| 00463041 | BNB[0.000000004101254],BTC[0.000000012354],CAD[0.000000007961820],DOGE[0.000000029556676],ETH[0.000000096583963],FTT[0.710000005959386],HNT[0.256659510000000],LTC[0.000000042000000],RSR[0.049324250000000],SPELL[105995.6007788725 23390],USD[34.218626160841445 0],USDT[0.000000007991556 4],XRP[0.135649000000000],XRPBULL[0.000000084860000] |
| 00463046 | ATOM[0.000000098000000],BNB[0.000000035000000],ETH[0.000712517990000 0],ETHW[0.005602732990000 0],MNGO[9.236200000000000],TRX[40410.00014100000000],USD[2.265353471736038 5],USDT[0.000382000752703] |
| 00463047 | DOGEBEAR[3945078.7206810000000000],LTCBULL[0.000000056610240],LUA[0.005420000000000 0],SXPBULL[0.000000085166812],TRX[0.000014000000000],USD[0.025863016155019 2],USDT[0.000000031982374] |
| 00463051 | USD[0.0089636489000000] |
| 00463052 | DOGE[80.901633383815967 4],ETH[0.000000000000000],MAPS[0.940500000000000],USD[0.300361712495606 3],USDT[0.000000078326477] |
| 00463058 | BNB[0.000000014500727 3],BTC[0.000000004812672 9],ETH[0.000000024077845],FIDA[0.000000030000000],FTT[0.019251822682869 8],GME[0.000000060000000],GMEPRE[-0.0000000052967 56],RAYD[0.00000011010900 2],SOL[0.000000010000000],USD[0.456058752351258 0],USDT[0.000000091768651] |
| 00463065 | BTC[0.003230170000000],DOGE[0.732200000000000],USD[0.000000081792066],USDT[0.00000008646086 7] |
| 00463066 | USD[2.152372475000000],USDT[0.000000073604739] |
| 00463067 | TRX[0.000000010000000],USD[0.169144708212917 4],USDT[0.0094688487085520] |
| 00463069 | BULL[0.000000087500000],ETH[1.753275960000000],EUR[0.000000140114512],RUNE[0.000000066360000],USD[0.000002015538004 7] |
| 00463070 | ADABULL[0.000001150000000],BNB[0.000000007887 8000],BTC[0.000000008555000],DOGEBEAR[3635366395.9352096315510000],DOGEBULL[0.614401929171 9028],ETH[0.000000009865740],EUR[0.000022832704800],OKBBULL[0.002500400000000 0],SUSHIBULL[733.590185384604000 0],TRX[0.000069004248938 0],USD[0.000021964 71914411],USDT[0.000209213680141] |
| 00463075 | AAVE[0.000000010000000],BNT[0.000000003376966],BTC[0.001957055000000 0],BULL[0.000000060000000 0],FTT[0.042652941974107 3],GOG[720.000000000000000],MCB[0.005485980000000 0],TRX[0.000001000000000],USD[4.858582448834021 2],USDT[0.000000074494170] |
| 00463081 | ROOK[17.953932600000000],TRX[0.000006000000000],USDT[0.117991500000000] |
| 00463086 | AVAX[252.1300000000000000],BTC[21.0026842485400000],CHZ[5000.0000000000000000],DYDX[28292.400000000000000 0],ETH[322.266011877500000 0],ETHW[0.000011877500000 0],FTT[25.995060000000000 0],LUNA2[884.032014200000000 0],LUNA2_LOCKED[2062.7413660000000000],LUNC[60000.0000000000000000],MATIC[50.000000000000000],NEARB919.900000000000000 00],USD[980391.2013384172720 0],USTC[12510.00000000000000 00] |
| 00463088 | USD[9.630049098382368 0],USDT[18.068532000000000] |
| 00463099 | USD[-9.630049098382368 0] |
| 00463100 | AKRO[1.000000000000000],BAO[0.000000052 16640],BNBBULL[0.000000004000000],BULL[0.000000052000000],DOGEBULL[0.000000004100000],ETHBULL[0.000000325800000000],EUR[0.000549898224285],FTT[0.000000000601138],USD[0.000000030271488],USDT[0.000000050000000],XLMBULL[26.850981000000000],XRPBULL[0.000000034591905] |
| 00463108 | LUNA2[0.000002931708860],LUNA2_LOCKED[0.000006840564000],LUNC[0.638386000000000],USD[0.767963953000000],USDT[0.005096003740000] |
| 00463109 | AVAX[0.075992060000000],BTC[0.000018991910321],ETH[0.000003479073952400],FTM[0.000000099985037],FTT[154.339508291850125],HT[0.044536990000000],SOL[0.009813068988064 3],SRM[0.589453660000000],SRM_LOCKED[35.030546340000000],USD[-0.581058859913080],USDT[0.00041897296179] |
| 00463112 | ETH[0.000000038437710],FTT[0.000000036426777],LTC[0.010000000000000],LUNA2[0.056752592780000],LUNC[0.000000026167600],RSR[1.000000000000000],SOL[0.000000038088113],USD[-0.281612073986126 9],USDT[0.000000073545639] |
| 00463113 | ETH[0.253000000000000],GBP[0.581562730000000],TRX[0.000013000000000],USD[0.556543552805838 9],USDT[0.000000008349824] |
| 00463116 | GME[0.002716800000000],USD[0.000000561804989 1],USDT[0.000135180012926] |
| 00463122 | BUSD[256.7353069100000000],NFT[3141940792421984417](1),NFT[449839315977264033](1),NFT[3625610567343231557](1),TRX[0.000000019100000],USDT[0.000964000000000] |
| 00463125 | BNB[0.001882890000000],ETHBULL[0.000019314032 5000],FTM[0.033500000000000],FTT[0.027524500000000],OXY[0.000418670000000],TRX[0.000011000000000],UNI[0.025000000000000],USD[10.679395516302788 8],USDT[0.008538000000000] |
| 00463130 | DOGE[500.172226637935663],EUR[30.012917300000000],KSHIB[-12.633603197851669],USDT[0.001590969059181],XRP[117.4293966900000000] |
| 00463131 | FTT[151.4979000000000000],USD[0.403686415625000 0],USDT[0.000000113012665] |
| 00463132 | BTC[0.000000063935099],FTT[0.000000053584894],GBP[0.000006891309040 00],USD[0.024104129733374] |
| 00463133 | ETH[0.000000058814049] |
| 00463136 | USD[0.000000066414536],USDT[0.000000036401235] |
| 00463138 | DOGE[0.000000041619545],ETH[0.000000010851384],LTC[0.000000011800000],SRM[7.4909001972810775],USD[0.134385783648151 3],XRP[0.000000069370515] |
| 00463140 | BNB[0.000000075718226],GBP[0.000000009511787 4],MER[0.000000074569939],RUNE[0.032658196616581 5],SOL[0.017558743853024 4],USD[0.017554743832044],USDT[0.000000056228962] |
| 00463145 | ATOM[0.000734460000000],AVAX[0.002972120000000],BTC[0.000213400000000],ETH[0.000000002000000],FTT[0.086017100011610],NEAR[0.006651360000000],SOL[0.000764400000000],TRX[0.020865000000000],USD[0.1317609084752643],XRP[0.906235000000000] |
| 00463148 | BTC[0.000000010000000],ETH[0.000477000000000],ETHW[0.000477658024683],FTT[0.000000075431595],SXP[0.000000050000000],USD[0.002699521151230 5],USDT[0.000000065399213] |
| 00463149 | CEL[0.000000012561510],USD[0.262345157729643 6],USDT[0.061384000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463150 | COPE[508.276480000000000],SOL[0.097720000000000],USD[21.726912849500000],USDT[0.000000129862252] |
| 00463151 | ADABEAR[8198822.000000000000000],ADABULL[0.424721725817000000],ATLAS[829.971500000000000],BCHBULL[0.006791200000000],BNBBULL[0.411012889100000],BULL[0.094327705540000],EOSBULL[418797.539859000000000],ETHBULL[0.308802597100000],LINKBULL[7.694116959000000],LTCBULL[2.133906050000000],USDT[0.000000129862252] |
| 00463153 | ETH[0.001851230000000],ETHW[0.001851236905728],USD[-0.718897164442725] |
| 00463155 | BTC[0.000000070000000],DOGEBULL[0.000040732000000],ETH[0.000721270000000],ETHW[0.000721270000000],USD[0.068214773752600],USDT[16.929718300000000],VETBULL[0.000063920000000] |
| 00463158 | CUSDT[65.000000000000000],USD[4.682829418666000],USDT[0.000351703125000] |
| 00463160 | ADABEAR[17986.000000000000000],ADABULL[0.000000004000000],AKRO[1.000000000000000],ALGOBEAR[23287.000000000000000],ALTBULL[0.000441270000000],ATOMBEAR[174.310000000000000],BALBEAR[27.523000000000000],BAO[1.000000000000000],BCHBEAR[948.258300000000000],BNBBEAR[84.340000000000000] |
| 00463162 | BTC[0.000000430391172],CHZ[0.000000006982000],ETH[0.000001209568018],FTT[2.000000716980000],MANA[1.000000000000000],MNGO[0.000000003868000],NFT [31386880642253538?][1],NFT [4930636581118714521],SLP[0.000000035838280],SOL[3.886621102976040],SRM[0.000348745139200000],SRM_LOCKED[0.001643855000000000],TRX[0.000230000000000],USD[1.997216574023738],USDT[0.010000092253099] |
| 00463163 | APT[0.982491500000000000],ETH[0.000818525273187],ETHW[-0.389155592808625],FTT[15.097188570000000000],LUNA2[2.298792898000000000],LUNA_LOCKED[5.363850095000000000],USD[257.547163237229643500000000000],USDT[1102.822923825000000000] |
| 00463166 | ETH[0.000000872533371],FTM[0.932835000000000],SXPBULL[0.049966750000000000],TRX[0.003257000000000],USD[0.001820247126565],USDT[0.523614838274040] |
| 00463167 | MAPS[1658.061631652000000000],SOL[1.038709199249185],USD[0.000001244482968],USDT[0.00000005577830] |
| 00463168 | UNI[0.000000446563790],USDT[0.000000002937268] |
| 00463170 | AMPL[0.026825001043980],BTC[0.000084955000000],DOGE[5.000000000000000],ETH[0.000960100000000],ETHW[0.000188390000000],RAY[0.847050000000000],STETH[0.000000081544178],TRX[0.000030000000000],USD[0.125843972850000],USDT[0.000000002807485] |
| 00463172 | ASD[0.000000016000000],AVAX[0.000000053873679],BTC[0.000000046173841],FTM[0.000000037919794],FTT[0.000000092386885],SRM[3.664400610000000],SRM_LOCKED[24.715274310000000],USD[0.000008919445313],USDT[0.000000158129938] |
| 00463179 | AVAX[0.000000009058165],BADGER[0.000000022336508],BNB[0.000000001000000],BTC[0.000083717000000],DOGE[0.397130000000000],ETH[0.002961620000000],ETHW[0.000961620000000],LINK[18.968300000000000],SAND[0.958770000000000],SHIB[98062.000000000000000],USD[0.162828831185 2500],USDC[1208.500000000000000] |
| 00463182 | DENT[87.190722850000000],LUNA[26.163699312000000],LUNA2_LOCKED[14.381965060000000],USD[0.356681265533719],USDT[9.935126201743621] |
| 00463188 | LTC[0.002112300000000],USD[0.000000009896308] |
| 00463189 | ALGOBULL[0.000000000000000],BTC[0.000000197705524],ETH[0.001287403823637],ETHW[0.001281932336537],USD[22.965123418930529] |
| 00463190 | USD[0.000000639282840] |
| 00463191 | COPE[1.998765000000000],RAY[1.310719240000000],USD[0.000000154400000] |
| 00463195 | BTC[0.002392410958768],FTT[25.099999870170737],STEP[214.672087680000000],USD[0.000002780565780] |
| 00463196 | BTC[0.000000097015965],GBP[0.000000059?],LINA[2.597957507400000],LUNC[0.506160000000000],USD[0.000000200965195],USDT[0.750268231443865],XRP[1124.354321740000000] |
| 00463198 | ADABEAR[105929510.000000000022851515],ALGOBULL[10940000.000000000082102523],BCHBEAR[300.000000000000000],BCHBULL[4818.000000000000000],BNBBEAR[56962095.000000000000000],BNBBULL[0.000000003849981],BSVBULL[0.000000017656712],BULL[0.000000091372533],DOGEBEAR[3633219035.444048425255253],DOGEBULL[4.000000011054371],ETCBEAR[173587.925500000000000],ETCBULL[0.000000003867098],ETHBEAR[36798181],LNKBULL[15750.000000000000000],LTCBULL[25900.000000000000000],LUNA2[205266980000000000],LUNA2_LOCKED[5.845622959000000],NEAR[0.069380290000000],SXPBULL[174688595.708000004883901],TRXBULL[0.000000008833907],USD[8.062465557147149],USDT[0.000000071653003],XLMBULL[20.000000000000000],XRPBULL[3990830.000000000000000],ZECBULL[0.000000028734347] |
| 00463200 | AURY[0.000000010000000],LUNA2[0.009765501725000],LUNA2_LOCKED[0.022786170690000],LUNC[2126.458560715719840],SOL[0.000000671520000],USD[0.000000122022469],USDT[0.000000021572828] |
| 00463213 | BNB[0.000000009467788],BTC[0.000000005000000],ETH[0.005219442396536],ETHW[0.005219442396536],FTT[0.000009465681686],SNX[0.000000038800000],SOL[0.000000100000000],USD[0.000340975320443],USDT[0.000031213884] |
| 00463214 | AVAX[0.000000061734025],BTC[0.000000035000000],CHZ[5.120400000000000],EUR[0.000000023190052],FTT[0.000000002827800],MATIC[0.000000100000000],RAY[0.995575000000000],SOL[0.000000510073280],USD[7621.220753068465362?1],USDC[1600.000000000000000],USDT[99.982000011938777?] |
| 00463215 | BAT[100.931300000000000] |
| 00463218 | USD[55.000000000000000] |
| 00463221 | BTC[0.066803180000000],ETH[0.001052800000000],ETHW[0.001039110000000],FTT[26.236241830000000],LINA[35642.487693080000000],LINK[1.476472220000000],MAPS[2406.851074360000000],PUNDIX[0.079864880000000],USD[0.981255904386918],USDT[0.002422000000000],WRX[40325.089591240000000],XRP[10411.817441820000000] |
| 00463222 | USD[0.000000047479960] |
| 00463224 | USD[0.000000143151012],USDT[0.000000039216575] |
| 00463226 | 1INCH[0.993549500000000],BNB[0.000000004050000],BTC[0.000000010000000],FTT[25.000000000000000],LTC[0.195669289529300],OXY[18.987365000000000],TSLA[0.151062202521200],TSLAPRE[-0.000000017513200],UNI[0.044997200000000],USD[0.043310618766751],USDT[2.680700626425382] |
| 00463227 | BULLSHIT[0.000309083000000],HT[1.299090000000000],LUNA[0.050820000000000],SRM[0.355961000000000],USD[6.449071800057529],USDT[0.000000095536308],XRP[0.290000000000000] |
| 00463230 | KIN[0.000000000000000],LUNA2[5.116516825000000],LUNA2_LOCKED[11.938539260000000],LUNC[1114132.310987490000000],RUNE[0.026595807423086],USD[1.627212175792435],USDT[0.000000066442040] |
| 00463232 | BTC[0.000063900000000],FTT[0.099981000000000],USD[0.337492720000000] |
| 00463233 | AVAX[0.000000000391361],BNT[0.000000033915199],DOGE[0.000000000084080],ETH[0.000000020712715],FTT[0.000000079007700],SHIB[0.000000007580561?],TRX[0.000107006792238],TRXBULL[1000.000000004021164?],USD[0.000000033443623],XRP[0.000000009999882],XRPBULL[34988877.654196154849417?6] |
| 00463234 | AURY[0.000000037428000] |
| 00463235 | USD[0.069952117173070] |
| 00463238 | TRX[0.000001000000000],USD[-0.610003727245491],USDT[1.000000000000000] |
| 00463239 | ADABULL[0.000000020000000],BALBULL[40.000000000000000],BTC[0.000000066240000],DMG[26321.720940000000000],DOGEBULL[0.000000005700000],ETCBULL[1.100000000000000],KNCBULL[5.798840000000000],LUNA2[0.001987027465000],LUNC[432.679414000000000],MATICBULL[2.700000000000000],MKRBULL[0.000000043000000],SXPBULL[1599.860000000000000],USD[0.780048737297028?],USDT[0.000000147924180],USDTBULL[0.000000009000000],VETBULL[174.065380000000000] |
| 00463242 | BNBBULL[0.034318900000000],DOGEBEAR[2021[0.000140000000000],DOGEBULL[232.174845190000000],ETHBEAR[0.000016446580?],ETHBEAR[1687?.500000000000?],ETHBULL[0.000022339000000],FTT[0.000000100000000],NFT [36559289328478207],FTT[0.000080826294680000],USD[0.047374991320491?8],USDT[0.000000306499420] |
| 00463243 | USD[23.000000007187500],USDT[0.000000084626919] |
| 00463249 | AVAX[0.000000530000000],BUSD[827.361814060000000],FTT[883.633693270000000],IMX[0.006204500000000],LUNA2[167.184507290000000],LUNA2_LOCKED[390.097185100000000],LUNC[200200.714705000000000],NEAR[97.780350000000000],SGD[0.906892055216400],SHIB[40.000000000000000],SOL[0.053537000000000],SRM[64.482045000000000],TRX[100.000000000000000],USDC[33358.941600780000000],USDT[0.000000701163581],XRP[3878.333200014000000] |
| 00463249 | ALPHA[0.000000080064221],AVAX[0.000000023069?92],AXS[0.000000072317696],BTC[0.000000005287453?3],BULL[0.106924039435000],BULLSHIT[0.000000074593045],DEFIBULL[0.000000005000000],DOGE[0.000000588000000],DOGEBULL[0.000000035000000],ETH[0.000000678845155],FIDA[0.000000058916228],FTT[1.447076260200000],GBP[0.000000000086648448],HOLY[0.000000069818561],HOOD[0.000000013201722],LTC[0.000000000000000286628],NFT [486897507310187864],OXY[0.000000045000000],PTU[0.000000100000000],RAY[0.000000096201411],SECO[0.000000092521280],SOL[1.130000046773943],SOS[484256672.263731630765354?9],SRM[40.000097720000000],SRM_LOCKED[0.313514630000000],SUSHI[0.000000058308556],SUSHIBULL[0.000000009340000],UNI[0.000000000000000],USD[0.000000247061249788800?4000?],WTBULL[0.006740250000000],XTZBULL[200.000000000000000],YFI[0.000000012000000] |
| 00463252 | BTC[0.000000000000000008?79463],BULL[0.000000032297500],DOGE[0.000000007138737],DOGEBEAR[2021[0.000000006884547?5],DOGEBULL[0.000000019547500],DOGEHEDGE[0.000000007906487?5],FTT[0.000000034002407],MOB[0.000000033915600],OXY[0.000000056716601],RAY[0.000000088895650],SOL[0.148604647135918],USD[0.073907768062752],USDT[0.000000080000000] |
| 00463255 | ETH[0.000000070000000] |
| 00463256 | LUNA2[1.090590825000000],LUNA2_LOCKED[2.501737642000000],LUNC[237478.442823600000000] |
| 00463257 | BTC[0.000000068792?],ETH[0.001230552249561917],ETHW[0.000121479713867],EUR[0.003629530000000],USD[7.237901606628080],USDT[0.000000058374773] |
| 00463263 | USD[0.000011367189400] |
| 00463264 | USDT[0.000000050309665] |
| 00463265 | BOBA[156.828562840000000],CEL[0.000000010801500],EUR[0.000000144134916],USD[0.000000067778178],USDT[0.000000074192304] |
| 00463266 | ETH[0.000000000000000],TRX[0.000000024284944],USD[0.000000038010560] |
| 00463270 | ETH[0.000000005040000],SHIB[98080.000000000000000],USD[0.000224277458412190],USDT[0.000000059641256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463272 | APE[0.020637000000000],AXS[0.082674800000000],BTC[0.000350581500000],BULL[-0.000000001698000000],DOGE[0.683790000000000],DOGEBULL[0.000000001740000000],ETH[0.001836150000000],FTT[150.078956300000000],MANA[0.608949000000000],RAY[0.542560500000000],RNDR[0.067351250000000000],RUNE[0.036512000000000],SOL[523.482643002500000],SRM[113.307045360000000],SRM_LOCKED[819.312954640000000000],USDI[30.972251321183828],USDT[0.012616195602657S],YFI[0.000884376500000000],ZRX[0.441556250000000000] |
| 00463273 | DOGE[0.000000100000000],USD[5.855149872837016S4] |
| 00463276 | BCH[0.000000025426200],BTC[0.000000002345825],COPE[0.000000079008457],FTT[0.000000004759378S],LUNC[0.000000020000000],SOL[0.000000001654487],SRM[0.145954120410136O],SRM_LOCKED[9.728404080000000000],USD[0.000000343032694],USDT[0.000000005544547],USO[0.000000067427782] |
| 00463278 | USD[0.000000027305094S2] |
| 00463279 | BTC[0.000000008720459],FTT[0.003278577256625S4],OXY[0.000000001040000],RUNE[0.000000012377430],SHIB[16888761.500000000000000],USD[1.882214259035791] |
| 00463281 | BTC[0.000000054000000000],FTT[0.070808970000000],TRX[0.000001000000000000] |
| 00463284 | BTC[0.004965123845952S],ETH[0.000000018646000],FTT[0.029168934229839S],GBP[0.000000013765736T],SRM[332.920815020000000],SRM_LOCKED[119.898859620000000],USD[10.711742013552939],USDT[0.0000000199737300] |
| 00463286 | FTT[0.097805500000000],OXY[1.998670000000000000],RAY[35.970075000000000],USD[0.174930256798664I4] |
| 00463287 | ETH[0.000000007951655S],ETHW[0.011987089918984S],FTT[0.014557225340091E],LTC[0.000000058252562],LUNA2[0.002618109378000],LUNA2_LOCKED[0.006108921882000O],LUNC[0.009286000000000],SRM[0.092786020000000],SRM_LOCKED[9.951494360000000],TRX[0.001188000000000],USD[0.776711689480413],USDT[10.142311437185958933],USTC[0.370600000000000] |
| 00463288 | ETH[3.405354570000000],EUR[0.000014368347119O],LINK[0.000000159919160],LUNC[0.0000000081012747],USD[22.751590044061757S6],USDT[1.361141518123678Z],USTC[0.000000084271435] |
| 00463289 | TRX[0.000001000000000],USD[0.007057296604650S],USDT[0.78837925750000000] |
| 00463292 | BULL[0.000000326200000000],DOGE[5.103500000000000000],DOGEBULL[0.000007149000000],USD[0.000000007303894],USDT[0.000000012347252S] |
| 00463293 | ASD[0.003520000000000000],CONV[0.046100000000000000],LUNA2[0.010708436760000],LUNA2_LOCKED[0.024986352450000O],LUNC[2331.784650800000000],PUNDIX[0.000076000000000],STMX[0.075000000000000],USD[0.075556756427249],USDT[0.000000069939894] |
| 00463295 | USD[0.000001167769575S] |
| 00463298 | DOGE[5.000000000000000],USD[4173.370150985200000O] |
| 00463299 | BABA[0.000000030000000],BNB[0.009714377788000O],BTC[0.020000044412781Z],BVOL[0.000000003000000],ETH[0.194000036200000],ETHW[0.194000036200000],FTT[25.582801565705495S],SOL[0.000000050000000],TRX[0.000028000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000005000000000],USD[2.357757990914840I],USDT[0.331951841795006I1] |
| 00463300 | FTT[0.000000010000000],USD[0.000000001248160I9] |
| 00463302 | USD[0.000000064925500],USDT[0.000000007982211I6] |
| 00463305 | FTT[0.185139115879457S],USD[0.000003777526627] |
| 00463306 | BNB[0.009829900000000],TRX[0.504553000000000],USD[11.545086304500000] |
| 00463307 | BNB[0.000000045193822],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[0.005013847446939Z],GBP[0.000000021710490],MER[0.000000020000000],USD[0.364690798290611B],USDT[0.000000035933284] |
| 00463309 | BRZ[0.000000026931192],DOGE[662.8887000000000000],USD[0.025416092847432],USDT[0.000000048615S48] |
| 00463312 | USD[0.030979027133823Z],USDC[24.283635470000000],USDT[0.0000000141815088] |
| 00463316 | USD[0.32500000000000000] |
| 00463319 | 1INCH[0.000000096970991],AAVE[0.000000023711480],AGLD[0.000000060000000],AMPL[0.000000070298479],ASD[0.000000008431110],AVAX[0.000000027917689],AXS[0.000000001562212],BCH[0.000000080000000],BNB[0.000000097494832],BNT[0.000000057455872],BOBA[0.000000070000000],BTC[0.000000036910753],BTT[39.000000000000000],CEL[0.000000005753250O],COMP[0.0000000079300000],CREAM[0.000000037000000],DAB[0.000000002000000],DAWN[6450.702784003000000],DOGE[0.000000039218B],DOT[0.000000009392188],DOTI[0.000000007500000],ETH[0.000000022000000],ETHW[0.000000000392188],FTT[1000.000145528340168],FXS[0.000000040000000],GRT[0.000000080869139],LTC[0.000000010000000],HT[0.097966403000000000],MAID[0.000000035000000],KBTT[2999.959000000000000O],KNC[0.000000074354597],KSHIB[5.762799000000000],LEO[0.000000050000000],LINK[0.000000129534388],LTC[0.000000005554179],LUA[0.000000080000000],LUNC[0.000000075348623],MATIC[0.000000077687566],MKR[0.000000077435109],MTL[0.000000070000000],NFT (3716247984681159S3)[1],NFT (45395918570630563S8)[1],NFT (45928215232397104S8)[1],NFT (54606826962993486I)[1],POLIS[0.000000010000000],PROM[0.000000080000000],PUNDIX[0.000000040000000],REAL[0.000000089591644],RNDR[0.100000000000000],RSR[0.000000005049908],SHIB[2.000110000000000],SNX[0.000000007265440],SOL[0.000000009584997],SRM[0.018095450000000],SRM_LOCKED[31.359424940000000O],STORJ[0.000000080000000],SUN[0.000671021000000],SUSHI[0.000000097943911],SXP[0.000000082973303],TLM[2.993000000000000O],TRU[0.000000001000000],TULIP[0.000000040000000],UNI[0.000000010552333],USD[340779.869097377444410010000000],UNI[0.000000095572070],XRP[0.457088004122515T],YFI[0.000000050233381] |
| 00463322 | BTC[0.000000008890513],FTT[0.087464602210354],SRM[13.582718470000000],SRM_LOCKED[59.615720750000000],USD[0.000000402281297S],USDT[0.000000048683384] |
| 00463323 | ATLAS[302B.000000000000000],BTC[20.000000034456632],DENT[43176.560060600000000],FTT[8.431028400000000],GBP[-8.018546863267786Z],LINK[7.000000000000000],LTC[0.005564740000000],LUNA2[2.385285272000000],LUNA2_LOCKED[5.565665635000000],LUNC[319400.890000000000000],RUNE[0.004179600000000],SNX[39.477805600000000],SRM[52.829270000000000],USD[8081.630474345550045100000000],USDT[0.000000012786656],YLXRP[9257.903814600200000000],ZRX[1265.000000000000000] |
| 00463324 | ATOMBULL[0.000000050000000],AVAX[0.000906935123268],BNB[0.000000045000000],BTC[0.000355264330000],COMP[0.000000068450000],DEFIBULL[0.043852213716000O],FTH[0.000000052000000],EUR[0.001764138013396],FTT[0.000000010846502],KNC[0.000000050000000],LINK[0.000000050000000],LOOKS[2.000000000000000],USD[1.953432006115135O] |
| 00463326 | USD[1.9534320061151359] |
| 00463327 | BNBBULL[0.000028510000000],DOGEBULL[0.000000004000000],FTT[0.009638029923073A],USD[0.078260150748660],USDT[0.000000020164657] |
| 00463329 | RAY[0.361414600000000],USD[0.926366969532870O] |
| 00463334 | FTT[0.000000027034517],GBP[39401.985587020000000],OXY[0.000000053213840],RUNE[0.000000057652200],USD[0.000000257762962],USDT[0.000000142117386] |
| 00463336 | CHR[0.969040000000000],GRT[0.799420000000000000],RAY[3.980000000000000],TRX[0.000260000000000000],USD[0.000005887988768],USDT[0.71969801300000000],WAVES[0.448970000000000] |
| 00463341 | BTC[0.000000006659802],ETH[0.000000064465538],USD[0.003964456281986B],USDT[0.000000009768350O] |
| 00463348 | USD[0.00000000000000000] |
| 00463350 | USD[8.777802092869048000000000] |
| 00463353 | BTC[0.001799650800000O],COIN[0.319937920000000],ETH[0.000000040000000],FTM[349.930000000000000],FTT[15.965951818074215S],HT[24.994535400000000],SOL[5.498900000000000],USD[0.173556304022276O4],USDT[2.395375431912499B] |
| 00463356 | BNB[0.000000333335138],BTC[0.000000009239000],DOGE[0.000000053108450],ETH[0.000000072387492],FTT[0.000000001261050],USD[0.000039191869749],USDT[0.000000013518154] |
| 00463362 | USD[0.00000000000000000] |
| 00463372 | USD[0.000000020623027],USDT[0.000000084799420] |
| 00463373 | USD[0.817308230000000000] |
| 00463376 | SOL[0.001197520000000],USD[-0.000663481658357S] |
| 00463377 | USD[0.00000000000000000] |
| 00463383 | BNB[0.000060671278005],CHF[0.000000027489600],DAI[0.331241330000000],DOGE[0.290051770000000],ETH[0.056398410595471Z],ETHW[0.000000010000000],FTM[0.609854720000000O],FTT[51.336298790000000O],GALA[0.000000099919598],GODS[0.098541012000000],SOL[0.000000005186740],USD[20.090317471823244O],USDC[21588S.160044340000000],USDT[1.510597644272107E] |
| 00463385 | DOGE[5.000000000000000],ETH[0.000000040000000],RAY[0.000000069502960],USD[0.000000143404599] |
| 00463386 | 1INCH[2961.000000000000000],BAO[20575000.000000000000000],ETH[0.000000002230000],ETHW[0.007586174665994],FTT[198.118750543219655],LINK[0.000000092571900],LTC[0.000000093000000],MAPS[4734.0000000000000000],STEP[10869.500000000000000],USD[46277.172869264083713500000000],USDT[0.000000028069131] |
| 00463387 | BULL[0.000000066000000],USDT[0.000000075713880] |
| 00463388 | USD[0.000000016059299O],USDT[0.000000018999395] |
| 00463389 | 1INCH[824.963908670471600],BTC[0.118076083461000O],BUSD[3936.327759090000000],CHZ[1294.049952670000000],ENJ[1909.415416890000000],ENS[15.737158930000000],ETH[0.696189137509153],ETHW[0.000000008000000],EUR[0.000000006502829],FTM[1749.787316461450260O],FTT[0.000000003865078],GRT[1746.022417972727000],RUNE[0.000000075142400],SOL[0.353164847228882G],SRM[479.981687060000000],SRM_LOCKED[8.798407740000000000],SUSHI[0.000000070000000],UNI[110.329632979277200],USD[0.392474645047225B],USDT[0.000000016869016] |
| 00463390 | BTC[0.000005165844900],ETH[0.000000028810000],TRX[0.690128000000000],USD[-1.265828097569148B],USDT[1.375057416671333] |
| 00463392 | BLT[9.000000000000000],BTC[0.000000000000000000] |
| 00463393 | USD[0.000000021970746],GME[0.000001000000000],GMEPRE[0.000000004949826] |
| 00463394 | SOL[0.000000080265830],USD[-0.991644414963271I],USDT[8.025083160707647] |
| 00463396 | USD[0.000012607260424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463397 | BVOL[0.000057289000000000],DOGEBEAR[275885936.769547380000000000],DOGEBEAR2021[0.000000848000000000],USD[0.000000006386626],USDT[0.0516419064758690] |
| 00463400 | BTT[8981760.000000000000000],FTT[0.090690000000000],HGET[14.935982750000000000],KIN[279927.800000000000000],LUNA2[0.022019437240000000],LUNA2_LOCKED[0.051378686900000000],LUNC[4794.778818900000000000],SOS[1398518.000000000000000],USD[0.819821042000000000],USDT[0.017955218450000000] |
| 00463402 | ATLAS[2524605.337000000000000],BTC[0.140000005500000000],USD[1517.212254506355743],USDT[2.086979978024744172] |
| 00463405 | BTC[0.000026290000000000],SRM[44.991450000000000000],USDT[1.632136032151200000] |
| 00463407 | AAVE[0.000000008798887679],ALPHA[0.000000007077096],BADGER[0.000000004067025],BAL[0.000000091642266],BALBULL[0.000000042235006],BEAR[0.000000076491311],CBSE[0.000000061920536],CEL[0.000000025938573],DOGEBULL[0.000000006960000],ETH[0.000000021148181],ETHBULL[0.000000033285286],FTT[0.050897194594568],GRT[0.000000019879052],MAPS[0.000000016672650],MATIC[0.000000090973687],MKR[0.000000037903916],REN[0.000000038344000],SNX[0.000000063427190],SOL[0.000000043610094],SRM[0.000000057806424],TRX[0.000000050784089],USD[0.000001250395063],USDC[13014.309572000000000],USDT[0.000000009321179] |
| 00463408 | ATLAS[14668.447163555000000],BTC[0.000000020000000],BUSD[500.000000000000000],CRO[3519.055988325000000],FTT[25.000000090000000],LRC[956.459379455000000000],SOL[419.910063290725172],TLM[7518.164867395000000],USD[11043.103869724207837E6] |
| 00463411 | BTC[0.000000036314425],DOGE[0.000000018033000],ETH[0.000000139128834],FTT[0.000000036709752],ROOK[0.000000000005000],SOL[0.000000050000000],SRM[47.157392870000000000],SRM_LOCKED[179.762607130000000000],USD[0.000000050109107],USDT[0.000000076763712] |
| 00463413 | BTC[0.000149364558250],ETH[0.000948000000000],ETHW[0.000944800000000],EUR[500.000000104837045],FTT[25.000000000000000],KIN[10411.000000000000000],LUNA2[0.002027948245000],LUNA2_LOCKED[0.004731879239000],LUNC[441.590000000000000],OXY[349.930000000000000000],RAY[0.038677000000000],TRX[0.000002000000000],USD[435.419.231766682085203],USDT[0.000000055091711],USDT[0.000000071570659] |
| 00463414 | USD[0.000000055091711],USDT[0.000000071570659] |
| 00463415 | BTC[0.000063572000000000],DAI[0.000000001000000],FTM[0.000000008448272],FTT[0.000000038398085],LTC[0.000000050000000],USD[3957.003510228414091],USDC[100.000000000000000],USDT[0.000000135649301] |
| 00463416 | USD[0.000000055000000],USD[0.004896792396076],USDT[0.000000077835174] |
| 00463419 | BTC[0.000014164726500],SOL[0.000000100000000],SRM_LOCKED[0.055787480000000000],USDT[0.000000012476472] |
| 00463423 | DOGEBEAR[4819.187000000000000],DOGEBULL[0.000000009000000],USD[0.000133671536300],USDT[0.000000083294148] |
| 00463424 | BTC[-0.000000013730922],DOGE[0.000000009300000],ETH[-0.000000003200000],ETHBULL[0.000000033000000],USD[0.000703660833589] |
| 00463427 | DOGE[0.739985000000000000],GBP[0.633529180000000000],RUNE[0.385433000000000000],SRM[0.479428300000000000],USD[0.923062865310128] |
| 00463428 | USD[0.000016016225032] |
| 00463433 | BNB[0.000009500000000],BTC[0.000142846818000],DOGE[0.000000009320000],ETH[0.000477030000000000],ETHW[0.000477030000000],USD[1.674869673114016] |
| 00463436 | ETH[0.120000000000000],ETH[0.000000028146500],LUNA2[0.001968000000210131914],LUNC[0.001961000000000],USD[0.000117285834483],USDT[10128.351438625500700] |
| 00463437 | BNBBULL[0.000000074900000],BULL[0.000000001742000],COMPBULL[0.000000007569000],DEFIBULL[0.000000075690000],ETH[0.000000010000000],ETHBULL[0.000000012070000],EXCHBULL[0.000000095800000],FTM[9.120016000000000],FTT[0.045621265072984],GRTBULL[0.000000097000000],LINKBULL[0.000000010000000],MATICBULL[0.000000002000000],RAY[0.000000074633806],SOL[0.000000002000000],UNISWAPBULL[0.000000000005000],USD[0.742277444584252],ZECBEAR[0.000000040000000] |
| 00463442 | ALGOBULL[200.000000000000000],DOGE[8.300000000000000],ETH[0.000731140000000],ETHW[0.000731140000000],USD[11.743771135064270] |
| 00463443 | BTC[0.000000005000000],DOGE[0.000000076043000],ETH[0.000000050000000],FTT[0.046736459702170],USD[0.020178348120633],USDT[0.000000004220895] |
| 00463444 | OXY[2.512692000000000],TRX[0.000007000000000],USD[5.966072000000000],USDT[36.276510696065839] |
| 00463445 | DOGE[10.000000000000000],USD[7.287029073540310] |
| 00463448 | BEAR[4.502200000000000],USD[0.137067405833507] |
| 00463451 | USD[30.000000000000000] |
| 00463453 | AVAX[0.000184288806185],BNB[0.000000002490700],BTC[0.000000006248000],ETH[0.000000021248400],FTT[0.000000111129150],SOL[0.000000093896658],USD[0.991626900671435],USDT[0.000000183286495] |
| 00463455 | BTC[0.000023408511231],ETH[0.000000074410793],FTT[10.474852631960631],USD[0.000000076737920],USDT[0.000000048197992],YF[0.000000025871500] |
| 00463458 | BADGER[0.000000010000000],FTT[0.000000002069534],PERP[0.000000009545763],RUNE[0.000000068458890],SOL[0.000000026919612],SUSHI[0.000000040000000],USD[0.000024892410363] |
| 00463460 | BULL[2.942800000000000],TRX[0.000844000000000],USD[0.012509675000000],USDT[0.032181487500000] |
| 00463461 | USD[25.000000000000000] |
| 00463462 | USD[4.387572239632446],USDT[0.000000007223157] |
| 00463463 | USD[0.008851213984836] |
| 00463467 | BNB[0.000000033780356],BTC[0.000025693142873B],ETH[-0.000000065855320],FTT[0.000000100000000],USD[2.163090542687300] |
| 00463473 | ATLAS[0.000000076380000],BNB[0.000000007300000],LINK[0.000263400000000],LTC[0.000000025200000],TRX[0.000280000000000],USD[0.140102467849397B],USDT[0.000000054700263] |
| 00463474 | USD[26.523445622002500] |
| 00463482 | BNB[0.000000010000000],BTC[0.000542410421682B],ETH[0.009600525000000],ETHW[0.000000005362560],FTT[0.302498339786119],LTC[7.886295808219384B],SOL[0.037868810000000],USD[-97.482697406266932] |
| 00463491 | BTC[0.000000016282016],ETH[0.000000092800000],FTT[0.051043420390528],USD[0.105697136044530],USDT[0.000000038004038] |
| 00463493 | ETH[0.000079231565800],ETHW[0.000042850788360],FTT[0.000000159356929],SOL[0.000000070055238],USD[-0.000919022089115],USDT[0.000000095588059] |
| 00463494 | USD[3.992283276000000],XRP[0.750000000000000] |
| 00463496 | USD[0.000035240300000],USDT[0.000500340000000] |
| 00463497 | USD[3049.099148390860574] |
| 00463498 | BTC[1.278443221335482B],COMP[47.142721036400000],ETH[6.693556110000000],ETHW[6.693556110000000],FTT[276.559364811348852B],MKR[0.921376070000000],OXY[432.893980000000000],RAY[175.982929025400000],RUNE[3236.676653005658190021],SNX[3210.140281605000000],SOL[426.857216180000000],SRM[2765.6133277000000000],USD[16.832812762324983Z] |
| 00463500 | DOGE[0.000000029100000],ETT[0.027467710252230488],GBP[443.275156952917698B],RAY[0.000789431584349046],RUNE[0.081003640000000],USD[0.125749847519693B],USDT[0.093627612485068B] |
| 00463501 | ALGOBULL[89.930000000000000],BTC[0.000000000898016],GRTBEAR[0.993350000000000],TRX[0.530541461534758B],USD[0.036772295724735],USDT[0.040876952685060B],XTZBULL[0.000345130000000] |
| 00463503 | AMPL[0.000000007174071S],USD[0.000586757016896],USDT[0.000000008940940] |
| 00463504 | BTC[0.000000020000000],CRO[0.000000035857792],LUNA2[0.688725832000000],LUNA2_LOCKED[1.607026942000000],USD[0.219807498520139],USDT[0.000000000002755S2],XRP[0.000190084921157] |
| 00463509 | 1INCH[0.854309350000000],ATLAS[26500.004500000000000],CEL[0.016700000000000],CON[0.002871000000000],DMG[0.000000000000000],ETHW[0.000743590000000],FTT[952.300032200000000],LUA[15.000000000000000],LUNA2[417.906085600000000],MAPS[0.310455000000000],MATH[0.088950000000000],SLP[1.520050000000000],SUSHI[82125.762539020000000],SRM[0.716740000000000],TOMO[0.000001000000000],TRX[0.000360000000000],USD[14.999726288295762],USDT[0.769169641566595S0] |
| 00463510 | BNB[0.000000007308086],BTC[0.003999240000000],TRX[0.000002000000000],USD[0.066221462451194],USDT[0.000000027595306],XRP[0.000000038863807] |
| 00463514 | XRP[68.814671000000000] |
| 00463516 | RAY[0.880775000000000],STEP[1989.000000000000000],TRX[0.000235000000000],USD[0.023771228733776B],USDT[0.000001133027095] |
| 00463519 | ATLAS[3.260989170000000000],USD[0.000002068418],USDT[0.041240000000000] |
| 00463520 | BTC[0.000000019000000],EUR[0.000000015143912],USD[0.000000086661527],USDT[0.000000098344465] |
| 00463522 | ETH[0.000000229375000],POLIS[0.000000002578164],SOL[0.000000029713481],SRM[0.031220670000000000],USD[0.000001482093264],USDT[0.000000048234764] |
| 00463524 | AAVE[0.000000050324970],BIT[0.000000004000000],DENT[0.000000080575860],DOGE[0.000000009067560],ENJ[0.000000005308101],ETHBULL[0.000000007604252],FTT[0.000000003652488],LTC[0.000000076405888],OXY[0.000000004982393],RAY[0.000000069720630],REEF[0.000000042016360],RSR[0.000000439375],RUNE[0.000581561903908],SNX[0.000000083461558],THETABULL[0.000000046815820],USD[0.006820066687151],VETBULL[0.000000050000000],XRP[0.000000041503100] |
| 00463527 | BLT[0.458345930000000],FTT[0.000000591900000],NFT [301135637754488728][1],NFT [374913224913093029][1],NFT [414448288146133846][1],NFT [519555469535878521][1],NFT [537324269421892842][1],NFT [569161762799207597][1],SOL[0.001823200000000],TRX[0.000789000000000],USD[-0.373415798797995S2],USDT[0.9016244300687800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463528 | ADABULL,[101.62530320913600000] ALGOBULL,[2188335448.07750000000000000] ASDBULL,[10.96305000073835950] BCHBULL,[5517989.00074000000000000] BNBBULL,[0.000000004722000] BSVBULL,[181226105.29052000000000000] BULL,[0.0000000081217600] COMPBULL,[0.000000003740000] DEFIBULL,[0.000000020000000] DOGEBULL,[0.49658547577440905] DRGNBULL,[0.000000003954924] EOSBULL,[2771071.01.23256000000000000] ETCBULL,[13487.68492798500000000] ETHBULL,[0.00000001000000000] GRTBULL,[0.000000006009510] HTBULL,[0.06226363800000000] KNCBULL,[1102790.94151000000000000] LINKBULL,[3156.85798500000000000] LTCBULL,[2.05558000000000000] LUNA2,[0.00841714797100000] LUNA2_LOCKED,[0.00196400119300000] LUNC,[183.26519290000000000] MATICBULL,[9.49920250000000000] MKRBULL,[0.000000083340000] PRIVBULL,[101.07881500000000000] SUSHIBULL,[0.000000008021000] THETABULL,[0.000000587886655] TRX,[0.0007810000896429] TRXBULL,[501.01460210000000000] UJSD,[0.94876806859402000] USDT,[0.000000009862241] VETBULL,[0.000000004000000] XRPBULL,[20127.5.98606498000] ZECBULL,[0.000000006100000] |
| 00463529 | AMC,[0.113853868345602] GME,[0.000000020000000] GMEPRE,[-0.00000000386760000] GRT,[0.000000068954240] USD,[-0.04918500848335938] USDT,[0.000000148174387.4] |
| 00463530 | USD,[0.558315420000000] |
| 00463533 | USD,[3.994442478493782] USDT,[0.000000103227426] |
| 00463537 | AVAX,[0.000000100000000] USD,[0.000000132613568] USDT,[0.000000024612944] |
| 00463540 | USD,[0.000000055401493] USDT,[0.000000066104624] |
| 00463541 | ADABULL,[0.403725093000000] USD,[5.561380463840236.4] USDT,[0.000000092020800] VETBULL,[8.225639000000000] XLMBULL,[0.000006450000000] XRPBULL,[1673.82750000000000000] |
| 00463542 | DOGE,[0.000000072000000] |
| 00463543 | BTC,[0.00005512600000] C98,[122.98391355821822.45] DFI,[9.96922000000000000] ETH,[0.00065421320000000] ETHW,[0.00065421000000000] FTT,[17.66420927000000000] MATIC,[770.38908299749844122] MEDIA,[0.99943300000000000] OMG,[52.50000000000000000] ROOK,[1.50210475400000000] RSR,[7.53418000000000000] TRX,[0.000030000000000] USD,[-715.04011874440117186] USDT,[248.19580355497590.78] |
| 00463544 | USD,[0.000000004444096.6] |
| 00463545 | AMC,[261.09625000000000000] FTT,[0.03636040568527.62] GME,[1652.76093600000000000] LUNA2,[0.000000090000000] LUNA2_LOCKED,[7.05336370500000000] TRX,[0.003002000000000] USD,[1.12310039957834.3] USDT,[0.000000066255051] |
| 00463552 | CRV,[0.000000050000000] GBP,[0.00000004068409.80] MANA,[0.00678984996368.0] RUNE,[0.000601993311832] SLP,[0.004667888305601.5] SNX,[20.84050837000000000] SOL,[0.000000041215712] USD,[0.08537480264885.70] |
| 00463558 | ETH,[0.000000073948200] TRX,[0.000778000000000] USD,[0.000002487159480.0] |
| 00463558 | USD,[0.001523571978580] |
| 00463559 | BNB,[0.000000720000000] BTC,[1.41795380000000000] DOGE,[1.000000000000000] ETH,[0.00000003770267.8] LTC,[12.83828659000000000] LUNA2,[10.33050288000000000] LUNA2_LOCKED,[24.10450673000000000] LUNC,[2249488.75255623000000000] RAY,[0.000000040000000] RUNE,[0.000000018458540] SOL,[84.28085241000000000] TRX,[0.00000000000000000] |
| 00463560 | BTC,[0.00011160000000000] DOGE,[0.000000040000000] ETH,[0.0946984852593208.] ETHW,[0.0946968436885491] FTT,[0.62566534020766690] SHIB,[6598746.000000000000000] SOL,[0.000596099398084.4] USD,[-56.39262414537620870000000000] XRP,[0.96451500000000000] |
| 00463564 | 1INCH,[0.000000027860540] AKRO,[0.00000079353436] ALPHB,[0.000000002476744.3] ALPHA,[0.000000029227686] ANC,[0.000000040120975] ATLAS,[0.000000096523284] AUDIO,[0.000000022602012] AXS,[0.000000002983690] BADGER,[0.000000069616310] BAO,[0.000000083567300] BAT,[0.00000055001926] DRGN,[0.000000005997455] DENT,[0.000000099936192] ETH,[0.000000015597815] ETHW,[0.000000015597815] C98,[0.000000040612234] ETC,[0.000000052537846] CHR,[0.00000006557392] CHZ,[0.000000004345855] CLV,[0.000000062813246] CONV,[0.000000003422629] COPE,[0.000000002783076] CRO,[0.000000083786952] DENT,[0.00000004824315] DMG,[0.000000011210755] DODO,[0.00000027868].DOGE,[0.000000862000022] EMB,[0.000000725752] EN,[0.000000009432840] ETH,[0.00000062670882] EUR,[0.000000007934897] FIDA,[0.000000085357.4] FTM,[0.000000035409.5] FTT,[0.0000003942456] GAL,[0.000000097932287] GTD,[0.000000788690306] HUM,[0.0000000011663620] HXRO,[0.00000004118076] ILV,[0.000000006189110] IMX,[0.00000006183621.9] INTER,[0.00000004236160] LINA,[0.3256065600000000] LUNA2,[8.32560688000000000] LUNC,[339250.50231760348000000] MDBULL,[0.07613386000000000] MSTR,[0.00000000997413.94] OXY,[0.000000001600000] SOL,[0.000000088856734] STEP,[0.000000003840000] TRX,[317.00000000000000] LINA,[20.24402640550000000] LUNA2_LOCKED,[0.56939494630000000] LUNC,[53137.26357682000000000] TRX,[0.000070000000000] USD,[37.03578578669704.76] USDT,[0.000000090884496] XRP,[7.28827226619194] |
| 00463565 | BTC,[0.00000004397237.5] ETH,[0.000000048741224] ETHW,[0.00013640856410.4] USDT,[176.84792931962870270000000000] |
| 00463568 | AC8,[10.78644600000000000] BCH,[0.004915760000000] BNB,[0.04985300000000000] BTC,[0.00379487400000000] COIN,[0.64988300000000000] ETH,[0.18750150000000000] ETHW,[0.1875014711131178] FTM,[1.911102290000000] FTT,[0.288345000000000000] LINK,[1.09701200000000000] LTC,[0.119914720000000000] MATIC,[29.97480000000000000] NEAR,[0.02340000000000000] NFL,[0.00820000000000000] OXY,[42.99226000000000000] PFED,[0.00944200000000000] SOL,[0.194492000000000000] TONCOIN,[0.09749800000000000] USD,[1395.56015821530000000] USDT,[0.007539164000000000] XRP,[8.22087700000000000] |
| 00463570 | DOGE,[0.494860903565478.7] GME,[0.000145810000000000] GMEPRE,[0.00000023712675] NOK,[0.000000100000000] TSLA,[0.00010157000000000] TSLAPRE,[-0.00000003200000] USD,[324.99967870771268979] |
| 00463573 | BNB,[0.000000070666400] DOGE,[309.91559628892143.74] ETH,[0.07003364710385.10] MOB,[37.76205289197192.98] USD,[1532302992963516.1] |
| 00463576 | ALTBULL,[8.152780430000000000] BTC,[0.000000319362.50] BULLSHIT,[0.14027094000000000] COPE,[0.00000001600000] DEFIBULL,[0.01400698780000000] EUR,[0.00000004712683.9] FTT,[9.22406815696056.41] GME,[0.00000040000000] GMEPRE,[-0.00000000100000000] IMX,[0.000000076122200] KIN,[0.00000084000000000] LINA2,[8.32560565000000000] LUNA2_LOCKED,[9.42641318000000000] LUNC,[339250.502317603480000000] MIDBULL,[0.07613386000000000] MSTR,[0.000000997413.94] OXY,[0.0000000160000000] SOL,[0.000000088856734] STEP,[0.0000000038400000] TRX,[317.000000000000000] LUNA2,[0.24402640550000000] LUNA2_LOCKED,[0.56939494630000000] LUNC,[53137.26357682000000000] TRX,[0.000070000000000] USD,[37.03578578669704.76] USDT,[0.000000090884496] XRP,[0.72882722661901.94] |
| 00463580 | ETH,[0.00000003398044] FTT,[0.00000000264200000] GBP,[0.53336797302457597] SOL,[0.001742712553600] USD,[0.000003586006549] USDT,[0.000001850529022] |
| 00463581 | FTT,[10.71550769620114008] USDT,[0.000000761658310] |
| 00463582 | AMD,[0.960000000000000] GME,[0.030992000000000] USD,[2.243652154685480.0] |
| 00463583 | BTC,[0.002975630000000] USD,[0.002772282213003] |
| 00463585 | AURY,[0.000000010000000] BTC,[0.000000010000000] FTT,[0.000000009820882.7] USD,[0.0000000012046684] USDT,[0.000000009000000] |
| 00463587 | SOL,[-0.000000016450714] USD,[0.1069697151750000] |
| 00463589 | BTC,[0.001000007010.1046] DENT,[1.000000000000000] RUNE,[0.000000004954575.9] USD,[104.788371355212027.5] USDT,[0.548755365100853.4] |
| 00463590 | ETHBULL,[0.159680325000000] USDT,[47.5685504000000000] |
| 00463591 | USD,[0.000000050000000] |
| 00463593 | ATLAS,[10.000000000000000] USD,[1.191398792000000000] |
| 00463594 | USD,[30.00000000000000000] |
| 00463595 | BTC,[0.000000081162620] COMP,[0.000000015450000] FTT,[0.000000040157000] USD,[0.000000066397939] USDC,[2037.11694907000000000] USDT,[0.000000041450202] |
| 00463597 | LUNA2,[4.834082169000000000] LUNA2_LOCKED,[11.27952506000000000] RAY,[0.08403300304000000] USD,[0.000000053224251] USDC,[1711.05841460000000000] USDT,[0.000000155317332] |
| 00463601 | EUR,[0.00000025808475.9] FTT,[10.07581679000000000] MATH,[239.54538151500000000] TRX,[0.000070000000000] USD,[0.15301849829522233] USDT,[0.000000183463498] |
| 00463602 | USDT,[1.047914712682500.0] |
| 00463609 | PTU,[5.99880000000000000] USD,[0.01767839400000000] USDT,[0.0457479760000000] |
| 00463610 | BNB,[0.000000021899200] BTC,[0.000000064320680] DOGE,[0.000000006930518] DOGEBULL,[0.000000039944453] ETH,[0.000000016845038] FTT,[0.000000044258371] NFT,[37951351751470372] [1] USD,[0.005987740358405000] USDT,[0.000000044287344] XRP,[0.0000000043358656] |
| 00463613 | USD,[0.440941300000000] USDT,[0.000000100140000] |
| 00463616 | DOGE,[0.000000059650000] USD,[0.000000151556293] |
| 00463617 | USD,[0.000000008512250] |
| 00463619 | RAY,[832.53211629000000000] TRX,[0.000000200000000] USD,[0.000000543796400] |
| 00463620 | BTC,[0.0132841000000000] |
| 00463622 | ADABULL,[0.000000030000000] BTC,[0.000000001064345] ENJ,[0.000000005798692] FTT,[0.000000029339303] FTTI,[0.000000004712042] KIN,[0.000000063033375] MATIC,[0.000000068014213] OXY,[0.000000006152203] RAY,[0.000000016980220] RUNE,[290.28595461864147.64] SNX,[0.000000094772826] SRM,[0.000000002354492] USD,[0.000000007844658] USDT,[0.000000181232508] |
| 00463623 | TONCOIN,[0.470000000000000] USDT,[0.00000002354854.4] USDTT,[0.000000024804176] |
| 00463624 | USD,[2.03395899745653.88] USDT,[0.000000125943493] |
| 00463629 | RUNE,[1498.52092000000000000] SOL,[20.78544000000000000] TRX,[0.000050000000000] USD,[0.076905000000000] USDT,[1.3528730000000000] |
| 00463634 | AURY,[0.516019620000000] FTT,[0.071820300000000] GMT,[0.071820300000000] GST,[0.05448148000000000] HBB,[0.14548480000000000] KIN,[1658.4928000000000000] LINA,[1229.76630000000000000] LUNA2_LOCKED,[42.33196964000000000] LUNC,[7562.51363920000000000] MATIC,[49.98860000000000000] MBS,[0.317993000000000000] MER,[0.56424200000000000] NFT,[3242331189363893.91] [1] NFT,[5350130689949627.20] [1] PRISM,[0.927800000000000] REAL,[0.086717010000000] SLND,[0.08059800000000000] SNY,[0.72988700000000000] STGI,[0.262070000000000000] TRXXI,[0.06163100000000000] USDI,[258.12519402461858.85] USD,[0.00277301339874.88] |
| 00463637 | BNB,[0.00000002575000000] BTC,[0.023991128698286.0] ETH,[0.000000001082855.80] FIDA,[0.000000005464959] FTT,[42.84536265000000000] LTC,[0.000000060876896] RAY,[68.68848744669577600] SRM,[0.000000007437187.2] USD,[-50.93907181780629.56] USDT,[-171.83032309028300.35] |
| 00463638 | AVAX,[1.00000000000000000] BTC,[0.010000000000000] ENJ,[160.00000000000000000] ETH,[0.700000000000000000] FTT,[10.00000000000000000] USD,[212.38612886200000000] |
| 00463641 | ASDBEAR,[7734.58200000000000000] ATLAS,[2900.00000000000000000] BULL,[0.00000003700000] DOGEBEAR,[55095.79308785000000000] DOGEBULL,[0.693000000000000000] ETHBULL,[0.00000002000000] KNCBULL,[0.119916000000000000] USD,[0.963861880095019] USDT,[0.000000105981361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463644 | 1INCH[6.153750830000000],AUDIO[0.888000000000000],BAO[429736.923275890000000],CONV[14751.439441220000000],GARI[204.229883300000000],KIN[5774269.403722810000000],MEDIA[26.833874820000000],MER[69.104549330000000],NFT (438318176770051068)[1],NFT (4470989931544353379)[1],NFT (5113931694918763501)[1],NFT (5733735141740656991),OXY[0.658000000000000],RAOX[3.466612890000000],SLND[397.880653790000000],TRX[0.000000000000000],USDT[0.006763672000000] |
| 00463645 | BTC[0.000000045000000],FTT[0.000000006486109],USD[0.006325560081986],USDT[0.000000006849356] |
| 00463661 | BTC[0.000000070000000],BULL[0.000000005400000],COMPBULL[0.000000094500000],DOGE[0.355972013470080],DOGEBULL[0.000000007200000],LINA[978.816300000000000],LINKBULL[0.000000085000000],LUA[201.465936000000000],OXY[46.968745000000000],USD[66.511125493467518200000000],USDT[0.000000583 96811] |
| 00463662 | USD[0.060917856670945],USD[0.000000005000000] |
| 00463666 | ETH[0.000000064523520],FTT[0.000000085124000],TRX[0.000028000000000],USD[0.000000183470079],USDT[0.002502083276531 9] |
| 00463669 | USD[7.212821379837000] |
| 00463673 | USD[0.000000551706239],USDT[0.000000004668445] |
| 00463678 | BNB[0.000000015678129],ETH[0.000000008233450],FTT[0.942859362942209],KIN[0.000000069323152],NFT (418910817846617742)[1],NFT (5099335522185644 7)[1],NFT (5668246844576578 77)[1],TRX[0.000560000000000],TULIP[0.000000060000000],USD[0.000038750224627],USDT[0.000062848709459] |
| 00463680 | 1INCH[16.047042949115 2000],AMPL[0.000000010667666],BNB[0.469846038962 1500],BNT[0.000000089612 500],BOBA[30.022072450000000],BSVBEAR[16440000.000000000000000],BTC[0.571456249438 7300],CUSDT[5746.734962309918200],DAI[123.560643518456 10700],DOGEBEAR[2027.419.400000000000000],DOGEHEDGE[102.0 00000000000000],EOSBEAR[19016000.000000000000000],ETH[3.6325392032661340],ETHBULL[32.1584968600000000],ETHW[3.612800216431840],EUR[0.000147914238920],FTT[9.281892750000000],GRT[1788.744267595725100],GRTBULL[0.000000060000000],KNC[48.605444342437841000],LINK[8.534090985787800],LTC[1.672727523993500],MATIC[145.419771044048410],MKR[0.012995261330365],OKB[4.184468188671600],OMG[31.560688388157500],PAXG[0.064641080000000],SOL[0.362695776030303],SUSHI[0.000000015267828],UNI[412.129950327269270],USD[1.4313794488068240],USDT[21.421268153885759],WBTC[0.003508382710100],XAUT[0.052883994632 5800] |
| 00463682 | ETH[-0.000000951914 08],FTT[5.000000000000000],MATIC[0.000000045000000],MEDIA[0.000000000000000],RUNE[0.000000078710200],TRX[0.000063000000000],USD[0.001741843358678],USDT[0.000000018256788 28] |
| 00463683 | USD[0.000000584066227] |
| 00463686 | APT[0.000000087903141],BNB[0.000000016228633],ETH[0.009997684679184],ETHW[3.000000644350086],FB[0.005784000000000],FTT[451.398880170554 7578],SOL[0.180000000000000],SRM[0.829737130000000],SRM_LOCKED[0.021994970000000],USD[3.7276075426262300],USDT[0.000000003365603] |
| 00463687 | CAD[0.000000013561776],DOGE[0.000000036341145],FTT[0.200044935280136 0],GME[0.000000000000000],GMEPRE[0.000000025829894],USD[812.247780316891806 7],USDT[0.000000099257121] |
| 00463688 | USD[0.000000083796667] |
| 00463693 | RAY[0.000004422800000],RUNE[185.000000000000000],SOL[0.000000076542000],USD[0.000000066566203] |
| 00463696 | GBP[26.000000003778296 2],USD[0.849767193919271 6],USDT[98.422853628458873],XRP[0.000000091780000] |
| 00463699 | UNISWAPBULL[0.000005625000000],USD[0.060766466885 7000] |
| 00463702 | DOGE[0.000000094545036],BTC[0.012122257000000],DAI[0.028874000000000],DOGE[0.000000096795997],ETH[0.008640040000000],ETHW[0.008640040000000],FTM[393.000000000000000],FTT[25.080682505514827 1],IMX[170.400000000000000],MANA[454.000000000000000],RAY[9.998195000000000],RSR[33650.000000000000000],SOL[0.000000055000000],SPELL[127400.000000000000000],USD[31904.808596895107342700000000],USDC[500.000000000000000],USDT[0.000001524534 92] |
| 00463706 | ETH[0.000000004495760],EUR[0.002635976120000],SOL[0.000000000000000],USD[0.000001110926747] |
| 00463707 | BNB[0.002342810000000],DOGEBULL[1.178048620000000],LTC[0.001111140000000],RAY[0.252692000000000],SOL[0.051469808134450 0],SRM[0.871756000000000],USD[821.537776050303263],USDT[0.050942118805280] |
| 00463709 | USD[0.000000138184760] |
| 00463710 | BTC[0.017171583998256],USD[900.063232509303709] |
| 00463711 | OXY[412.751700924451615 2],RAY[96.515533003946800 0],RUNE[0.000000091923000],USD[0.000000147342057 0] |
| 00463712 | USD[20.000000000000000] |
| 00463713 | USD[-0.076453706124342 6],USDT[8.218328896103992 8] |
| 00463714 | FTT[0.000000005465232],HTJ[0.000000000809369 7],USDT[0.000000089002900] |
| 00463715 | AAVE[-0.0043481790633 05],ALCX[0.000000010000000],ALGOBULL[950600.000000000000000],ASDBULL[0.000000005000000],AVAX[0.039114738905434 2],BTC[0.005874238384039],BULL[0.000000011000000],CBSE[0.000000032316917],COIN[0.000000046398890],ETH[-0.001241585872634 8],ETHBULL[0.000000042000000],ETHW[-0.001233683883926 3],FTT[0.237653348729633 3],HOOD[0.000000000000000],LINKBEAR[891100.000000000000000],LUNC[0.000000010000000],ROOK[0.000000005000000],RSR[0.000000105771647],SOL[0.000000177738533],SRM[0.000000010000000],USD[181.043612085762451 9],USDT[0.000000149255333],ZECBULL[0.000000 025000000] |
| 00463722 | AXS[0.002786490000000],BTC[0.000000584600000],ETH[0.001166580000000],ETHW[0.001166580000000],USD[39.717333263573493] |
| 00463723 | BTC[0.000000054684400],ETH[0.000000011732454 3],EUR[0.007609931723773],RUNE[0.000000021490000],SOL[0.000000084018200],SRM[0.000000049443720],TRX[0.000000089418700],USD[0.263459328284144 4],USDT[0.000073072074578] |
| 00463725 | DOGEBULL[0.000000972945000],FTT[25.000000003990000],USD[0.989487375024375 1] |
| 00463726 | ETH[0.000000050000000],RUNE[0.000000026440076],USD[0.000000418368 3],XRP[0.000000010000000] |
| 00463728 | BNB[0.059962100000000],BTC[0.014401753796916 5],CHZ[860.000000000000000],CONV[2868.282305000000000],DOGE[1.000000000000000],ETH[0.260540946520000],ETHW[0.260540941000000],FTT[218.928845000000000],LINK[23.481323480175654],LTC[0.269759953500000],MER[1000.207913 00000000],MNGO[97.000000000000000],OXY[0.983574000000000],RAY[31.582531604000000],RUNE[860.733796775000000],SNX[30.988011000000000],SOL[11.384407510500000],SPELL[3904.000000000000000],SRM[493.406345940000000],SRM_LOCKED[284.836949400000000],SXP[0.089981286564232 5],UNI[0.083000000000000 00],USD[-32.6784677748345402],USDT[0.006223628531179 6],XRP[1643.974376398400000] |
| 00463731 | AURY[0.977680000000000],BNB[0.380000000000000],BTC[0.001015558263000],CHZ[6035.433400000000000],CONV[0.520400000000000],ETH[0.000517890000000],ETHW[2.000517890000000],LTC[0.431627600000000],SPELL[57.142000000000000],TRX[0.000032000000000],USD[275.0258742989 38465],USDT[5374.416712725 42149071] |
| 00463736 | ATLAS[280.000000000000000],BEAR[88.520000000000000],BNBBULL[0.000080470000000],BULL[0.000001215840000],CHZ[29.979000000000000],DOGEBEAR[760.000000000000000],EOSBULL[0.085580000000000],ETHBEAR[841.100000000000000],ETHBULL[0.000036402000000],FTT[0.042202840000000],MATICBULL[0.0088 73000000000],SOL[0.409287940000000],SRM[1.030801160000000],SRM_LOCKED[0.273598000000000],SXPBULL[0.000904800000000],TOMO[0.099160000000000],USD[0.507399474677401 8] |
| 00463740 | USD[30.000000000000000] |
| 00463742 | BTC[0.000032000000000],USD[-0.235464012900540 0] |
| 00463749 | DOGE[0.000000014689452],RUNE[0.000000006036630],USD[1.210072731197430 3],USDT[0.000000036949 12] |
| 00463750 | AXS[0.000000051326515],BTC[0.000000028459843],DOGE[0.000000090666820],ETH[0.000000087981786],FTT[0.000000028345509],LUA[0.000000031518600],RAY[0.000000059019985],SOL[0.000000014870200],SUSHI[0.000000024882300],USD[0.000000032392920],USDT[0.008012516043628] |
| 00463751 | ETH[1.000284190000000],ETHW[1.000284185926738 7],USD[0.000000064206851],USDT[0.000000008703835] |
| 00463754 | APE[129.400000000000000],MER[0.907500000000000],POLIS[7387.628206130000000],TRX[300.000004000000000],USD[0.181333104227193 8],USDT[0.000000085100694] |
| 00463756 | BEAR[29999.999999993600000],ETH[1.400559510000000],ETHW[1.400559510000000],USD[521.178197263640215] |
| 00463759 | AAVE[0.000000010000000],ADABULL[0.000000006500000],ATOMBULL[3.551404680000000],DEFIBULL[0.000000075000000],DOGEBULL[0.000000066550000],ETHBULL[0.000005260500000],FTT[0.000042562873816],GRTBULL[0.000000050000000],KNC BULL[0.000000050000000],LINKBULL[0.000000060000000],MATICBULL[0.835085000000000],SXPBULL[0.000000030000000],THETABULL[0.000000001885000],TRXBULL[0.000000030000000],USDI-0.000023836472402[01],USDT[0.0000000477774488],VETBULL[0.000000025500000],XRP[0.000000040000000] |
| 00463760 | BTC[0.000000008000000],FTT[0.081235418002495],USD[0.000000034000000] |
| 00463763 | ATLAS[19761.634164050000000],ATOM[54.562122360000000],CHZ[50.502549714156269 4],DYDX[0.000000052968088],ETH[0.000000053852890],ETHW[0.000000027253 74],FTT[0.000000096902787],NFT (3758701560504769 38)[1],NFT (5492773833957522 65)[1],OXY[0.000000047859376],RAY[413.797160786615049],RUNE[0.000000030922740],SRM[400.733143900000000],SRM_LOCKED[3.016983880000000],USD[636.197474388827 8405],USDT[0.000030826948075] |
| 00463764 | BTC[0.004278860000000],DOGE[0.000000065000000],USD[0.465796250000000] |
| 00463770 | GBP[0.000000015500200],OXY[0.999335000000000],RAY[0.999335000000000],USD[0.893212620000000],USDT[0.000000086755272] |
| 00463772 | USD[10.000000000000000] |
| 00463773 | AVAX[0.214668577916141],CHR[0.000000083163752],CRV[0.000000065350208],ETH[0.000000099365393],FTM[0.000000007998714],FTT[0.419048133597 20841],MATIC[0.000000002000000],SOL[0.000000017371591],SPELL[0.000000082120],SRM[9.998391450000000],SRM_LOCKED[34.579110140000000],TRX[0.000560000000000],USD[0.000000180888212],USDT[19.215375073465567] |
| 00463774 | XRP[359.813644000000000] |
| 00463775 | BTC[0.000000062263609],DOGE[0.000000026586971],SOL[0.000000066042047],USD[-0.6072657422885752],USDT[1.880880332587050] |
| 00463777 | ADABULL[0.000000125000000],ALGOBULL[209.925000000000000],BTC[0.000000004900000],ETH[0.000467550000000],BEAR[36.820000000000000],DEFIBULL[0.000013671100000],BTC[0.000026387260000],CQT[0.280800000000000],DEFIBEAR[0.425400000000000],DOGEBEAR[9413.000000000000000],ETHBULL[0.000225800000000],FRONT[0.0 496000000000000],GODSID[0414000000000000],GRTBULL[0.000056450000000],LTCBEAR[0.608150000000000],MATICBULL[0.002360000000000],SUSHIBULL[0.093784000000000],SXPBEAR[35.265000000000000],USD[-66.1000983351174010],USDT[82.4213769034560986],XRPBEAR[28.710000000000000],USD[0.00570920000000000] |
| 00463780 | ETHW[0.124826540000000],EUR[1117.416699295492888 7],FTT[0.242000000000000],SOL[0.000570920000000],USD[0.000000289482305] |
| 00463783 | GRT[0.000000036785258],TRX[0.053420311 15141655],USD[0.027856575641 2032],USDT[0.003794012566448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463785 | AVAX[0.000000010000000],BAO[0.000000082840592],BNB[0.000000031664180],BTC[0.000000112995517],CRV[0.000000036994743],DOT[0.000000028098072],DYDX[0.000000007677457],ENS[0.000000054466368],ETH[0.002292868458842],EUR[0.000000244518810],FTM[0.000000077910359],FTT[25.000000063307366],LINK[0.000000085588733],LUNA2[0.000219695498000],LUNA2_LOCKED[0.014050622830000],LUNC[0.001573900000000],RAY[0.000000060000000],RSR[0.000000024270662],SOL[0.000000071595462],USD[-0.329292387824257],USDT[0.000010974089496010],USTC[0.852400000000000],ETH[0.199912320463606],SUSHI[0.000000084975000],USD[0.000019328092602] |
| 00463788 | ATLAS[2359.941100000000000],CONV[5629.228600000000000],LUNA2[5.754779949000000],LUNA2_LOCKED[13.427819880000000],SHIB[2996808.000000000000000],SLP[2660.000000000000000],SXP[0.000000080478000],USD[1.457786938458961] |
| 00463792 | DOGE[0.762500000000000],ETH[0.000967415000000],ETHW[0.000967415000000],USD[0.000000014221628],USDT[0.000000038874598] |
| 00463793 | BEAR[8.796000000000000],DOGEBULL[0.000084600000000],TRYB[0.000000012936000],USD[0.000000046504646],USDT[0.000000001506477] |
| 00463794 | FTT[0.000000008866200],USD[0.000000197950452],USDT[0.000000012498722] |
| 00463795 | BNB[0.000000074600206],DOGE[0.000000067293400],ETH[0.000000163737450],FTT[0.002744242234615],LINK[0.000000100000000],OXY[0.000000030209650],RUNE[0.000000064839816],SHIB[0.000000008628648],SNX[0.000000100000000],USD[-0.000064020789356],XRP[0.000000050774204] |
| 00463796 | GBP[0.000000005438258],RUNE[157.753686940000000],USD[0.175580498873713],XRP[20086.421255574499860] |
| 00463799 | BEAR[13.804150000000000],BULL[0.000050466685500000],LTC[0.000000009633568],USD[0.000000047162305],XRPBULL[0.000000004188000] |
| 00463800 | DOGE[17263.000000000000000],GBP[0.000000104162783],RUNE[435.661208080000000],USD[589.221859813566294000000000],XRP[1352.573756530000000] |
| 00463803 | HNT[4.332142018933300] |
| 00463805 | POLIS[506.816647000000000],USD[0.449783698464200],USDT[0.008959000000000] |
| 00463808 | USD[0.000011544700583500],USDT[0.000000036227747] |
| 00463810 | RUNE[0.000000073847300],USDT[0.000000572347154500],XRP[0.000000086557509] |
| 00463813 | BTC[0.039434827898760],EN.J[542.544900000000000],ETH[0.613788100000000],ETHW[0.613788100000000],LINK[76.107610000000000],MANA[1275.894420000000000],RAY[0.022700000000000],RUNE[0.026830000000000],SAND[707.123500000000000],SNX[232.858078000000000],SOL[50.768835030000000],STEP[0.049931320000000],USD[13502.353195393813722260] |
| 00463814 | BNB[0.000000037494137],BTC[0.000022990000000],USD[0.838635009606000] |
| 00463816 | USD[0.000000099535136] |
| 00463817 | ALCX[0.000000070000000],BTC[1.400663023131367061],ETH[0.000000087092150],FTT[0.000000006358575],LUNA2[0.042719770650000],LUNA2_LOCKED[0.099679464840000],ROOK[0.000000080000000],RUNE[2834.71580433000000000],SHIB[0.000000100000000],USD[-4.168658589561832],USDC[28081.350886220000000],USDT[0.000000264454875] |
| 00463818 | USDT[0.000001330803625] |
| 00463819 | ATLAS[0.000000059575195],MNGO[0.000000009750050],SOL[0.000000092518760],TRX[0.000050000000000],USDT[0.000000045496707] |
| 00463823 | USD[0.019341471832500],XRP[0.000000032608162] |
| 00463825 | BTC[0.000000013264543],ETH[0.000000083453790],USD[0.070283217783094],USDT[0.000000097161567] |
| 00463826 | BTC[0.000000060000000],USD[0.089288703000000] |
| 00463833 | BTC[0.000000082534044],ETH[0.000566690000000],ETHW[0.000372890000000],EUR[0.000000032151329],FTT[0.000000096198800],LUNA2[0.052967294990000],LUNA2_LOCKED[0.123590355000000],USD[0.272029161629784],USDT[1.580955095471165],XRP[0.806000000000000] |
| 00463834 | BTC[0.000000036840000],LTC[0.005140000000000],USDT[3.299678314939529] |
| 00463843 | USD[2.637944510150000],USDT[0.000000154322175] |
| 00463844 | BTC[0.000001240291592],ETH[0.000325740000000],ETHW[0.000325740000000],FTT[0.000001257698489],USD[117.459536602942464],USDT[0.005891403394636] |
| 00463848 | 1INCH[0.000000094526981],ATLAS[0.000000004461272],ATOM[0.000000001191036],BTC[0.000000033520160],CHZ[0.000000032539784],ETH[0.000000006405966],FTT[51.026791016088377],LUNA2[1.323053020000000],LUNA2_LOCKED[3.087123713000000],RUNE[0.000000023247023],SOL[0.000000017802169],SRM_LOCKED[0.239292430000000],SXP[0.000000074096192],USD[0.004890810050247],USDT[0.000000215869265] |
| 00463849 | USD[0.051790718626076] |
| 00463852 | TRX[0.000003000000000],USDT[0.000000009482431] |
| 00463853 | ATOM[0.000000051982988],AVAX[0.000000050250000],BNB[0.000000019808526],DOT[0.000000010277719],ETH[0.000000015599116],ETHW[0.000000070555060],FTT[0.000000100000000],GMEPRE[0.000000004757593],LTC[0.014889500000000],LUNA2[0.003531010951000],LUNA2_LOCKED[0.008239025551000],LUNC[0.004940000000000],MATIC[0.000000052905680],NFT[361340829284988913],NFT[465114944692904417],NFT[477559311049037207],NFT[513269376467201202],NFT[534346196209265915],SOL[0.000000076704082],TRX[0.000017008840785 6],USD[-0.642746912941296 5],USDT[0.000000145616566],XRP[0.000000098043839] |
| 00463854 | TRX[0.000003000000000],USDT[-0.000001607393157] |
| 00463858 | BNB[0.000000022554495],DOGE[0.060980010000000],TRX[0.000000070694917],USD[0.000370870679462],USDT[0.000000038643851] |
| 00463859 | ATLAS[669.905000000000000],BTC[0.000000005000000],DENT[98.480000000000000],DOGE[36.458690000000000],PAXG[0.000000025000000],POLIS[31.100000000000000],TRX[0.969220000000000],USD[0.028930470388550],USDT[0.000000026721129] |
| 00463861 | BNB[0.000000026235464],BNBBULL[0.000000000242401150],BTC[0.000000008000000],BULL[0.000000076697654],ETHBULL[0.000000092083222],MANA[0.000000001127104],MATICBULL[0.000000003766690],SAND[0.000000009202179],SOL[0.000000002505366],USD[-0.000006305564297],USDT[0.000004860096640] |
| 00463862 | FTT[0.005713260063742 0],USD[0.000002426442058] |
| 00463863 | BAND[0.000000100000000],BNB[0.000000003405720],BTC[0.000000006076689],COMP[0.000000008500000],ETH[0.000000070972372],FTT[0.034149835789119 1],HNT[0.000000073107604],SRM[8.460453300000000],SRM_LOCKED[105.539546670000000],USD[0.278639813638436 1],USDT[2293.224204600000000] |
| 00463865 | BTC[0.000000039990034],USD[-13.2130960173239034],USDT[1015.471222936119524 2] |
| 00463866 | BTC[0.002242455000000],DOGE[1079.848717747602760 0],ETH[1.980770345200000],ETHW[1.980770345200000],LINK[27.446670500000000],SOL[8.556789920200000],USD[-425.285648588116972500000000],USDT[0.000000087764900] |
| 00463868 | TRX[0.000002000000000],USD[0.006878598422125 0],USDT[0.004834001309 5740] |
| 00463871 | BNB[0.001048628013944 9],LINK[0.000000004474498],USD[0.000001204934561 2],USDT[0.000000083691824] |
| 00463872 | BNB[0.000000010690977],TRX[0.178060000000000],USDT[0.610665332000000] |
| 00463874 | USD[0.000000012252716 0],USDT[0.000000072792217] |
| 00463875 | TRX[0.000002000000000],USDT[1.338917872796344],USDT[0.004749916000000] |
| 00463877 | FTT[0.003142347059226 3],HTI[0.000000024500000],USD[-0.001616828857 4021],USDT[0.000000084249440] |
| 00463878 | USD[0.964924480000000],USDT[0.000000017952800] |
| 00463879 | NFT[510557259670174133 1],NFT[555406451710609168 1],NFT[571075556958307842 1],USD[0.504690996000000],USDT[0.000006131825297 2] |
| 00463880 | BTC[0.000014950000000],RUNE[0.000000072808600],TRX[0.000001000000000],USD[0.052118210828095] |
| 00463884 | BAO[2.000000000000000],BNB[0.000000052886100],BTC[0.000000047836991],GMT[0.000000100000000],GST[0.041950620000000],KIN[1.000000000000000],LTC[0.002007209900000],LUNA2[0.002132161504000],LUNC[46.428265647259950 0],SOL[0.000000077100000],USD[0.000000004318848520],USDT[0.000000032873999] |
| 00463887 | USD[0.057311975185000 0] |
| 00463888 | EUR[0.000000070338968],GRT[0.013751790000000],USD[0.156978809423825],USDT[0.000000097663634] |
| 00463889 | CREAM[0.009808100000000],DOGE[1.000000000000000],FTT[0.092819615000000],LTC[0.004491780000000],LUNA2[1.406978543000000],LUNA2_LOCKED[3.282949934000000],RUNE[0.093000000000000],SOL[0.000000000584000],SPELL[93.068800000000000],TRX[0.001010300000000],USD[0.469210328185605 9],USDT[495.080040712253547711] |
| 00463891 | BTC[0.010513580000000000],USD[3.802862979070761 2],USDT[2.269313385422005 2] |
| 00463892 | AAPL[15.386757680000000],ABNB[0.049253100000000],AMD[17.723572780000000],AMZN[0.000001200000000],AMZNPRE[-0.000000004000000],BTC[0.054584178696510 0],COIN[0.379741980000000],ETH[1.875000000000000],EUR[1307.740599857472004 3],FTT[10.596119700000000],GBTC[31.970753420000000],GOOGL[14.735223280000000],GOOGLPRE[0.000000040000000],MOB[4.496944500000000],MSTR[0.394761230000000],RAY[99456830000000000],SOL[13.657113980000000],TSLA[5.396073690000000],USD[-0.618813.615524475605256000000000],XRP[0.000000085694879] |
| 00463894 | USD[0.055087680897702 0],USDT[0.006004901089505 2] |
| 00463897 | USD[0.000000171326591],USDT[0.000000029796102] |
| 00463901 | TRX[0.898908000000000],USD[0.001691851600000],USDT[1.080000042500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00463902 | BTC[0.00000009789919 1],BULL[0.0000000481898912],DOGE[0.000000000486288 99],ETH[0.0000000444869966],FTM[0.00000005 7047032],LINK[0.0000961901115556],MAPS[0.0000000113400066],SOL[0.0000000055470875],SXP[0.00000006121040],TOMO[0.0000003376664],USDT[0.0087030678004063],USDT[0.000000115990986] |
| 00463903 | BTC[0.00000004000000],COMP[0.000000020000000],ETH[0.0000000050000000],SRM[2.99805500000000],USD[0.0000002199492 85],USDT[0.000000129598870] |
| 00463904 | GENE[0.0472620000000000],TRX[0.00000100000000],USD[0.0000000604000000] |
| 00463905 | AKRO[0.6500000000000000],EUR[0.3086789748162660],FTT[40.0299400000000000],OMG[0.0064200000000000],SOL[36.9800000000000000],USD[6071.4002574886288000] |
| 00463912 | USD[0.0000000044095502],USDT[0.000000064895600] |
| 00463913 | KNC[0.0589613000000000],SOL[0.0000001000000000],USD[21.6445998313884828],USDT[0.0000000032684072] |
| 00463915 | TRX[0.3898200000000000],USD[0.0000005200000000] |
| 00463916 | BTC[0.0000000171384 96],CEL[0.00000000023660 00],ETH[0.0000000073574136],FTT[0.0000000001505700],USD[0.0092253027000000],USDT[0.0000000050000000] |
| 00463918 | AUD[0.0000003267176 0],USD[0.0000000849106041],BULL[0.00000008 7653],ETH[0.0011700572642403],USD[0.0003240182086493],USDT[0.0000001412623 60] |
| 00463919 | ETH[0.0000008058594131],ETHW[0.0000008064073518],FTT[0.0000000051592886],GBP[0.0000000851416451],LINK[0.0000000541407051],LTC[0.0000000079434440],RAY[0.0000000438669040],SNX[0.0000000018751197],SOL[0.0000000677799958],UNI[0.0000000202151551],USD[-0.0000410398369112],USDT[0.0000000004916574],XRP[0.0000000069966911] |
| 00463922 | BTC[0.0000000042431318],ETH[0.0002700082785000],ETHW[0.0002700082785000],MTL[0.0832900000000000],RAY[126.9746000000000000],RUNE[1819.6717048173674883],USD[0.3655399100000000] |
| 00463925 | USD[1141.6850063317136000],USDT[0.0035191932003000] |
| 00463927 | TRX[0.0000010000000000],UBXT[0.3846493700000000],USD[4.7748728081515000],USDT[0.0000001500000] |
| 00463928 | ETH[6.2500000000000000],ETHW[6.2500000000000000],FTT[33.8543831729491700],NEAR[1.3588387323796352],RAY[194.2147640000000000],SOL[198.0875395800000000],SRM[200.2035013200000000],SRM_LOCKED[4.3136843800000000],TRX[0.0000010000000000],USD[0.0000001855233520] |
| 00463931 | RUNE[143.0000000000000000],USD[0.4477070648726401] |
| 00463939 | BTC[0.0000001291495943],ETH[0.0007027735075244],ETHW[0.0007027672200000],LTC[0.0039820429000000],SHIB[699559.0000000000000000],TRX[0.0000010000000000],USD[-1.4886507625135869],USDT[0.0000364536116200] |
| 00463942 | FTT[0.0418355013425962],GBP[0.0000000364000000],USD[0.0059090406876614] |
| 00463943 | USD[0.0000000000000000] |
| 00463944 | BTC[0.0000000187445 42],ETH[0.0000000049500000],FTT[0.0581262632428757],OXY[0.0000000010186436],RAY[0.0000000010186436],RUNE[0.0000000004272847],SNX[0.0000000126910568],SOL[0.0000000800534740],SRM[0.0011612904138128],SRM_LOCKED[0.0046144000000000],SUSHI[0.0000000098457400],USD[0.0000000306081792],USDT[0.0000001110302566] |
| 00463946 | BTC[0.0000000222265306],ETH[0.0000000026803280],RAY[0.0000000046680408],RUNE[0.0000000029830751],SRM[0.0000000064649566],USD[0.0001382722370626],USDT[0.0000000154329025] |
| 00463948 | BTC[0.0000000067940000],EUR[0.0000000089942528],USD[0.0000000689755 5],USDT[0.0000000015895108] |
| 00463951 | USD[30.0000000000000000] |
| 00463952 | AMC[0.0000000096272844],GME[0.0000000400000000],GMEPRE[-0.0000000010082022],TRX[0.0000080000000000],USD[0.0000000059555145],USDT[0.0000000014586184] |
| 00463960 | SOL[0.0053164100000000],USD[2.4939278050000000] |
| 00463965 | BTC[0.0000000053230000],USD[0.0000001172369301],USDT[0.0000000015436489],XRP[0.5140340000000000] |
| 00463968 | USD[0.0000000222286800] |
| 00463969 | BTC[0.0000000014764 77],FTT[0.0006928883724458],LUNA2[1.7365159470000000],LUNA2_LOCKED[4.0518705430000000],SRM[0.0023902200000000],SRM_LOCKED[0.0986390100000000],USD[0.3463522119831095] |
| 00463970 | BTC[0.0000000206500000],BULL[0.0000027756000000],DEFIBULL[0.0000000005600000],DOGEBULL[0.0000000620000000],ETH[0.0000000085041050],ETHBULL[0.0000000940000000],FTT[0.0068626136545312],USD[1.7518750104113859] |
| 00463974 | AVAX[0.0000000053295653],BTC[0.0000000042214500],ETHBULL[0.0000000070000000],FTT[0.0029664118724778],USD[0.0000000262390125],USDT[0.0000000040146788] |
| 00463977 | ATLAS[661.8304432000000000],USD[0.0000000017357083],USDT[0.0000000049820015] |
| 00463979 | USDT[0.0000000042188272] |
| 00463981 | BNB[0.0000000079363659],BTC[0.0000000846936 36],DOGE[0.0000000024694929],ETH[0.0000000014748000],USD[0.0000011392896792],USDT[0.0000000086037 9745] |
| 00463983 | USD[0.4283484221000000],USDT[0.0000000028328649] |
| 00463984 | BTC[0.0000000051688583],DOGE[0.0000000027802 60],DOGEBEAR[2328450550.0000000000000000],ETH[0.0000000085041050],ETHBULL[0.0000000094000000],FTT[0.0068626136545312],USD[1.7518750104113859] |
| 00463987 | AVAX[0.0000000689707 41],BNBBEAR[39573116.0000000000000000],BTC[0.0000000025334645],CRO[0.0000000050022658],DAB[0.0000000034028600],DOGEBEAR2021[0.0000000089228644],ETH[0.0090000013370720],ETHBEAR[54300000.0000000000000000],EUR[0.0000000018428140],GLXY[0.0000000343176001],LUNA2[1.4307056590000000],LUNA_LOCKED[33.3388131980000000],NVDAB[0.0000000351960871],XPBEAR[710000.0000000000000000],USDT[0.0000000034493902],USTC[31.0000000000000000],XRP[0.0000001000000000] |
| 00463989 | EUR[0.0242635000000000],LUNA2[0.0132863240800000],LUNA2_LOCKED[0.0309547562000000],LUNC[2888.7700000000000000],TRX[0.0000010000000000],USD[0.0000004202939604],USDT[0.0000000302945669] |
| 00463995 | BTC[0.0000000201270 0],DAI[0.0000000089658100],ETH[0.0000000070500000],ETHW[0.0000000070500000],EUR[0.0000000020238001],LINK[0.0000000007890000],SOL[0.0000000007084706],SUSHI[0.0000001040294736],USDT[0.0081740163826596] |
| 00463998 | RAY[0.0000000055743610],RUNE[289.5898118167525382],SRM[24.6218707308231976],USD[5.6488094900000000] |
| 00464000 | FRONT[0.0577000000000000],MEDIA[0.0086730000000000],SXP[0.1366141700000000],TRX[0.0000080000000000],USD[5.3073410576038974],USDT[0.0000000095129001] |
| 00464003 | NFT[39229338236974119][1],USD[3.0435997100000000],USD[3.0435634563] |
| 00464003 | ATLAS[7330.0000000000000000],CONV[0.0000000013770484],STEP[3481.3000000000000000],USD[0.0809950215549865],USDT[0.0000000027639059] |
| 00464005 | ATLAS[10334.1422859000000000],FTT[2.0469085400000000],SOL[0.4421724400000000],USD[0.0000000516734004],USDT[0.0000000036508025] |
| 00464006 | AVAX[0.0000000674810 67],BTC[0.0000000041600000],CRO[0.0000000000000000],ETH[0.0000000050000000],FTT[0.0000001142927 56],IMX[0.1000000000000000],SOL[0.0000000065549855],USD[0.0000006623330492],USDT[0.0000000056614971] |
| 00464007 | BTC[0.0000000018574642],CRO[8.4380000000000000],DAI[2.6000000000000000],LUNA2[0.0000000328952043],LUNA2_LOCKED[0.0000000767554768],LUNC[0.0071630000000000],MATH[0.0800000000000000],SOL[0.2047263300000000],TRX[23957.5576290000000000],USD[0.0408865891541525],USDT[0.0065775664663742] |
| 00464012 | ENS[0.0066980000000000],USD[0.0000000044245142] |
| 00464018 | BAO[87983.7816000000000000],BUSD[66.9520799900000000],FTT[0.0441612961000000],USD[0.0000000030232880],USDT[0.0000000033569440] |
| 00464019 | USDT[0.0000000070393800] |
| 00464026 | BTC[0.0002998300000000],CRO[40.0000000000000000],ETH[0.0019993000000000],ETHW[0.0019993000000000],SOL[1.0247341900000000],USD[119.2353491144104557000000000] |
| 00464027 | TRX[1.0000010000000000],USD[-0.0207926874738668],USDT[-0.0091702435091141] |
| 00464034 | NFT[352411719427641443][1],USD[0.0000000142033530] |
| 00464036 | USD[0.0000010002588092],USD[0.0126295836256948] |
| 00464040 | ADABEAR[2998005.0000000000000000],ADABULL[0.0000000027893133],ALGOBULL[2969240.2723266490361554],ALTBEAR[0.0000000322727496],ATOMBEAR[0.0000000737788 24],ATOMBULL[0.0000000330163 04],BALBULL[0.0000000044070290],BCHBULL[0.0000000028097490],BEAR[0.0000000405312 22],BNB[0.0000000091434620],BNBBEAR[0.0000000061171448],BSVBEAR[0.0000000065357230],COMPBULL[0922.1000000000000000],CTXB[0.0000003983617631],DEFIBULL[0.0000000384870],DOGEBEAR[331504744.6370685500232374],DOGEBULL[0619.0800000000000000],DRGNBULL[0.0000000079949454],EOSBEAR[0.0000000386413003],ETCBEAR[0.0000000011182352],ETCBULL[0.0000000120527117],ETH[0.0000000547673],ETHBEAR[0.0000000247927571],ETHBULL[0.0000000382582871],EXCHBEAR[0.0000000018258287],FTT[0.0000000015463006],GRTBEAR[0.0000000422219532],GRTBULL[0.0000001822793],HTBEAR[0.0000000024560000],HTBULL[0.0000000336247280],KNCBEAR[851509.8903870921824440],KNCBULL[0.0000000246968460],LTCBULL[0.0000000069028 07],LUNA2[27554272000000000],LUNA2_LOCKED[0.6429330218000000],LUNC[0.0000000818908310],MATIC[0.0000000064655067],MATICBEAR[0.0000000307741410],MATICBEAR2021[0.0000000267969],MATICBULL[0.0000002595052],MKRBEAR[0.0000007846077104],MKRBULL[0.0000000449550104],NEAR[0.0000000746815762],NFT[326479029048445933][1],NFT[505496882647066170][1],PRVBULL[0.0000000063000000],SHIB[0.0000000051898632],SLRS[0.0000000057938992],SNX[0.0000000008642],SOL[0.0000000052940196],SUSHIBULL[0.0000003388203 6],SXPBEAR[96200.0000000196553652],SXPBULL[3711159.0858840361493977],THETABULL[0.0000000941778 90],TOMOBULL[0.0000000031181095],TRX[0.5303503031222379],TRXBEAR[0.0000000606922470],TRXBULL[0.0000048716771545],USDT[0.0000009707702758],VETBULL[0.0000000020761338],XLMBULL[0.0000000193925 40],XRP[0.0000000026424714],XRPBEAR[0.0000000164362900],XRPBULL[1302964152840407796059 33],XTZBEAR[0.0000000058758041],XTZBULL[0.0000000007868 1],ZECBEAR[0.0000000046104032],ZECBULL[0.0000000019229009] |
| 00464043 | AAVE[0.0000000000000000],ALGOBULL[1179655.6045840000000000],BTC[0.0189878800000000],CHZ[381.3300941200000000],ETH[0.4377170000000000],ETHW[0.4377170500000000],FTT[0.9993350000000000],RAY[93.3988767200000000],RUNE[355.8832676580064920],SHIB[278936.0000000000000000],SOL[9.7477735434143843],SRM[0.0000000000000000],USD[149.8072524934352740],USDT[0.0000005929286885] |
| 00464044 | AMC[5.5946800000000000],NOK[0.0999350000000000],USD[34.0055845870055581] |
| 00464047 | BNB[0.0000000100000000],BTC[0.0000000850000000],ETH[0.0000000050000000],FTT[0.4360122954903890],USD[1.0736000098364418],USDT[0.0000000031009299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464051 | BULL[0.00128909700000],USD[0.0142262000000000] |
| 00464052 | ALICE[19.20000000000000000],BNB[0.0000000100000000],BOBA[25.30000000000000],BTC[0.00160000292062650],CRV[18.00000000000000],DFL[240.00000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],FTT[25.13343035919893773],GOG[72.00000000000000],KNC[52.80000000000000],LTC[0.000000026000000],LUNA[20.00010770754769390000],LUNA2_LOCKED[0.00165094646190000],LUNC[154.07000000000000000],REEF[4110.00000000000000],SAND[13.00000000000000],USD[0.11321818717338336] |
| 00464053 | DOGE[0.00000000837300000],USD[0.00006344680581609] |
| 00464054 | ORCA[156.07416685879333660],USD[0.23590745056000000],USD[0.00000070240900] |
| 00464058 | FTT[0.00000002051921200],SOL[0.0000000011174198],USD[0.00076528449000835],USD[0.0000000011174198] |
| 00464060 | DOGEBULL[0.00002468000000],ETH[0.000000010000000],USD[0.60924233646444582],USDT[83.54684201716095685] |
| 00464062 | OXY[0.98917000000000000],TRX[0.000000040000000] |
| 00464063 | BTC[0.00009725005000000],FTT[18.48932636000000000],LTC[0.0015686100000000],LTCBULL[0.00349897000000],RUNE[18.98838910000000000],SUSHIBULL[0.0065017000000000],USD[3.79409952664220000],USDT[0.0014605260000000] |
| 00464064 | USD[658.72098804634882000] |
| 00464065 | FTT[0.00216474276934471],USD[0.33052420283500000],USDT[0.000000085493198] |
| 00464066 | ETH[0.000761880000000000],ETHW[0.000076180000000000],USD[0.10954326000000000] |
| 00464068 | DOGE[5.00000000000000000],ETH[0.00008417000000000],ETHW[0.00008417000000000],FTT[0.07796699000000000],HXRO[0.43190000000000000],SOL[0.0039000000000000],TRX[0.31733000000000000],USD[2796.46984523201444260000000000],USDT[3666.13586604559586665],XRP[0.05947000000000000],XRPBULL[9539.95390000000000] |
| 00464069 | USD[30.00000000000000000] |
| 00464071 | LUNA2[0.00693017664700000],LUNA2_LOCKED[0.01617041218000000],USD[810.60794126579791960],USDT[0.00000000993261500],USTC[0.98100000000000000] |
| 00464074 | BUSD[419.00000000000000000],CEL[10.000000000000000],FTT2[2.06479270330400000],NIO[1.0092930000000000],USD[0.38528419522998824],USDT[0.0057441035435211] |
| 00464084 | ATLAS[9.82520000000000000],BTC[0.000000080000000],RAY[0.96656000000000000],USD[0.71028125874000000],USD[0.000000060000000] |
| 00464086 | USD[0.00031042795676605] |
| 00464087 | ALCX[0.00000000389333488],ALGO[0.00000009825000000],ALPHA[0.00000003636448],AVAX[0.00000001280172],BNB[0.0000000218101472],BTC[0.00000009050000],COPE[0.0000000017132400],CRV[0.000000008660571720],ETH[0.20054588759585859],ETHW[0.11007112553700882],EUR[0.00000004689004800],FTT[0.22904710134710200],LUNA2[0.0000002480000000],LUNA2_LOCKED[0.21237362500000000],LUNC[0.0000010000000000],MATIC[0.00000000021664692],MTA[0.000000021034219],RAY[0.0000000110052847],SOL[0.0000001864631007],STEP[0.00000005344768],SUSHI[0.000000074450000],SXP[0.00000001868350000],USD[38.53779767941491660000000000],LUSDT[0.0000000062250656] |
| 00464088 | USD[30.00000000000000000] |
| 00464093 | BEAR[17579.38500000000000000],BNB[0.017173460000000],CHZ[59.68745000000000000],DOGE[485.68419000000000000],DOGEBEAR[20712235.73500000000000000],ETHBEAR[993.35000000000000000],FTT[0.09933500000000000],LRC[0.96637000000000000],MATICBEAR[2346902300.00000000000000000],SHIB[12827180.86858944986960000],SXP[2.99800500000000000],SXPBEAR[4.12520000000000000],SXPBULL[3558.93929902000000000],TOMOBEAR[87580221000000000],TRX[3.16476600000000000],USD[2.60939727348778440],USDT[0.58741011361504360],XRPBULL[1010.00000000000000000] |
| 00464097 | ETHBULL[0.00120000000000000],USD[0.000000004169333],USDT[0.00000041438211258] |
| 00464101 | BTC[0.00004663000000000],ETH[0.03429349054480000],USD[8.66796219856644280] |
| 00464118 | AKRO[8.00000000000000000],AVAX[0.000007320000000],BAQ[81.00000000000000000],DENT[7.000000000000000],FTT[445.74495006000000000],GBP[0.00000142436548],KIN[86.00000000000000000],MATIC[0.0001621500000000],RSR[1.0000000000000000],TRX2[2.00015000000000],UBXT[8.00000000000000000],USD[0.00581614000000000],USDT[0.00158345902972B] |
| 00464119 | ETH[0.00000007500000],FTM[0.94114000000000000],FTT[0.06283786754796751,RAY[0.00000005305700],ROOK[0.000000000960000000],USD[2.44724805202228460],USDT[0.000000006604846] |
| 00464124 | BTC[0.025000000000000000] |
| 00464126 | ATLAS[0.60679117000000000],LUNA2[0.00000004133140291],LUNA2_LOCKED[0.00000096439940l],LUNC[0.0090000000000000],POLIS[0.0888450000000000],SRM[0.0006115200000000],SRM_LOCKED[0.0036219700000000],TRX[0.0009200000000000],USD[0.00000015815362l4],USDT[0.0078543210630329] |
| 00464129 | BTC[0.000000163475215],ETH[0.000000028507346],FTT[0.013237546972704l],SRM[0.786895400000000],USD[4.81991047000000l],USDT[0.53522739] |
| 00464132 | BTC[0.000000079508972],EUR[0.00000007449138B],FTT[152.06011498042690073],LINK[0.000000010000000],LUNA2[0.000000027781591l3],LUNA2_LOCKED[0.000000648237131],SRM[1.071206230000000l00],SRM_LOCKED[77.34238292000000l00],USD[0.000002472943l16],USD[0.000000025942911] |
| 00464138 | ASDBULL[0.11249679000000000],BNBBULL[0.00008838000000],BTC[0.0000095000000000],DOGEBEAR[42696.20000000000000000],DOGEBULL[0.00050862900000000],ETHBULL[0.0054062130000000],LTCBULL[3.41760600000000000],SLV[0.0951000000000000],USD[-1.06470405924402971,USDT[0.000000007466148l1,XRPBULL[0.039310000000000000] |
| 00464140 | DYDX[1000.00000000000000000],ETH[1.00038872600000000],EUR[4492.84671399000000000],RAY[200.86301000000000000],RNDR[250.00000000000000000],RUNE[0.000001109082773],USD[0.000000236009934] |
| 00464146 | ATLAS[3.988000000000000000],CHZ[1.089108910000000l],CITY[0.0942600000000000],PERP[0.0686000000000000],TRX[0.00000400000000],USD[0.00323231425000000] |
| 00464153 | USD[-0.09415563090302954],XRP[0.65591225000000000] |
| 00464155 | ATLAS[8.97276691000000000],ETH[-0.00081286240189233],ETHW[-0.00080768573132280],LUNA2_LOCKED[4.363757318000000],LUNC[407236.00430336000000000],REEF[0.00000000162500000],RUNE[0.00000003016180000],SOL[29.79000000000000000],SRM[0.74693454000000000],SRM_LOCKED[0.93134000000000000],LNFT[482887899049462316][1],TRX[0.000005000000000],USD[0.066645819542629],USDT[3.53187842793290442] |
| 00464156 | BTC[0.000000087397050],ETH[0.00047617000000000],ETHW[0.69347617000000000],FTT[0.00362612042886651,LUNA2[1.87018170800000001,LUNA2_LOCKED[4.363757318000000],LUNC[407236.00430336000000000],REEF[0.00000001625000],RUNE[0.000000030161800],SOL[29.79000000000000000],SRM[0.74693454000000000],SRM_LOCKED[0.93134000000000000],SKEFF[0.00000001625000],USDIS.9668333270329382],USDT[0.00000000971265541] |
| 00464157 | USDT[0.00000007329160O] |
| 00464158 | FTT[0.086469070000000000],USD[0.013166864862975B],USD[1-0.000000062098925] |
| 00464159 | AVAX[0.090000000000000O],TRX[0.000000050000000],USD[0.52686701487500000] |
| 00464162 | BNB[0.00000007322739O2],CRO[0.00000000586990935],DOGE[0.000000013343976],ETH[0.00000003280000],FTT[0.000000005004697],GRT[0.00000002578002Z],MNGO[0.00000000194990O],RAY[0.000000051234664],RUNE[0.000000032482900],SHIB[0.00000029532869],SKL[0.00000006348513Z],SOL[0.000000015070467],SRM[0.1282677800000000],SRM_LOCKED[1.2511797700000000],STEP[0.000000043284246],USD[0.00005936205336S7],USDT[0.000000039072377] |
| 00464163 | BNB[0.000000075295420],BTC[0.000000009462052],DOGE[3.00000000000000000],ETH[1.01174220000000000],RAY[342.0773197895128449],SOL[1.05502155482812946],USD[0.000002636455963l] |
| 00464169 | TRX[0.000010000000000],USD[0.000001298627404],USD[0.000000005181014O] |
| 00464174 | AAPL[0.37723372650315751],AUD[7.08087364792651120],BTC[0.00181250000000000],CHZ[1.00000000000000000],DOGE[0.005503480000000],EUR[0.000000012538194],GME[0.28613400000000000],GMEPRE[0.000000009170960],SOL[21.70000000000000000],UBXT[1.00000000000000000],USD[10.41684327131524991 |
| 00464177 | EUR[0.000000009313790B],RAY[0.0000000053378860],TRX[0.000010000000000],USD[0.09027611435746461,USDT[0.00000001462611761 |
| 00464181 | USD[0.000000011276717S],USDT[0.00000001083226B] |
| 00464186 | 1INCH[0.00000000053946200],AAVE[0.000000093945671S],ALPHA[0.000000005461697],ATLAS[0.00000009485820S],ATOM[0.000000500000000],BOBA[0.0000000416246021,BTC[0.000000032601288],CRV[0.000000026843321,DOGE[0.000000033543554],DYDX[0.00000000450000O],ENJ[0.00000008573260O],ETH[0.3490000000000333847],ETHW[0.00000008780230000O],FAB[0.00000000000003329357],FTT[30.03233441446176216],LINK[0.000000003799160000],MATIC[0.00000063733808],MBS[0.00000000714707464],MNGO[0.00000000051760000],POLIS[0.00000000391444000],RAY[0.0000000109411],RNDR[0.00000002925606B],RSR[0.000000018400O1271],RUNE[0.000000047881668]l,SOL[0.00000000006371784],SRM[0.00000007340384],STEP[0.00000002362500],STG[0.00000000519774681,SUSHI[0.00000000329110000],USD[1.050637121251567S],USDT[0.00000007809953],XRP[0.00000003570890] |
| 00464186 | ETH[0.000000008125530O],ETHW[0.08742981571836400],GBP[0.0000214006538441],LUNA2[0.00000009000000],LUNA2_LOCKED[15.95216373000000],RUNE[0.000000079864769],SNX[0.00000000921314941,SRM[960.6923585800000001,SRM_LOCKED[25.00929022000000000],USD[0.06066976065558260],XRP[0.00000000552767B] |
| 00464187 | MATICBEAR[2889422000.00000000000000000],USD[0.84181937800000000],USD[0.410000000000000000] |
| 00464188 | FTT[0.00000004500025911,TRX[5.93475577283735253],USD[0.01733730572342351,USDT[0.00000000162969932] |
| 00464191 | APE[0.039352000000000000],AVAX[0.091507000000000],BAT[0.94889000000000000],BNB[0.0000000555000000],BTC[0.000069231865305],DOGE[0.924570000000000000],ENJ[0.876880000000000000],ETH[1.43118578884829001,ETHW[0.004576788482900],LINK[0.000005000000000],LUNA2[0.002933538926000O],LUNA2_LOCKED[0.006844924161000O],LUNC[35.047000000000000],SOL[0.078311000000000],STOR[0.043684000000000],TRX[0.000005000000000],UNI[0.000000050000000],USD[226006618513258J,USDT[1.87552448512226501 |
| 00464193 | DOGE[0.78849000000000000],USD[97.80737329574733371,USDT[0.000000005850000] |
| 00464194 | USD[0.00027638771322261 |
| 00464195 | ATOM[48.88880000000000000],DMG[0.00000010000000],DOGE[6.42363225000000000],FTT[14.48098133000000000],GAL[200.02882600000000000],GARI[388.92609000000000000],GMT[0.85937910000000000],LINK[40.045674000000000O],LUNA2[0.000000001739755361,LUNA2_LOCKED[0.00000405942497],LUNC[0.003788348000000O],MANA[499.90500000000000000],MATIC[899.810000000000000000],OKB[0.00206000000000000],RNDR[137.67383700000000000],SLRS[50.000000000000000],USD[0.38640084041981798],XRP[0.53988250000000000] |
| 00464197 | RUNE[0.0000000767574226] |
| 00464199 | EUR[0.00000006592297Z],FTT[5.99510000000000000],RAY[0.9779810000000000],USD[0.00000010507675],USDT[0.0000000821636151,XRP[622.57997406000000000] |
| 00464210 | USD[0.00028817148246451 |
| 00464211 | BTC[0.00000007642348B],ETH[0.000000007313339Z],USD[0.0026157324927441 |
| 00464212 | PUNDIX[41.79205800000000000],USD[0.0121984400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464214 | AMC[0.000000083124293],AMD[0.000000085652858],BAT[0.0000000070000000],BTC[0.00000007000000],CAD[0.0000000015493836],ETH[0.0020000050000000],ETHW[0.0020000050000000],FTT[0.0000000063242836],USD[2.3080226432639533],USDT[0.000000074368054] |
| 00464217 | USD[0.0000001087057776],USDT[0.0000000066669104] |
| 00464222 | BNB[0.18996390000000000],BTC[0.000000115290200],CRO[9.9829000000000000],ETH[0.0097568500000000],ETHW[0.0097568500000000],EUR[1620.167693524000000],FTM[6.8998700000000000],FTT[0.8321690712937155],TRX[3454.0000000000000000],USD[0.6993756411090098] |
| 00464223 | AVAX[0.00000009690320],BNB[0.00000001843553 23],BTC[0.00000000632687 13],COPE[0.0001128472084 720],DOGE[0.00000005390991 4],FTM[0.000000 0416767 5],LUNC[0.00000000637653000000],MATIC[0.000000009576919 4],MEDIA[0.0000000007200000],NEAR[0.000000006478800],NFT (359787550264827533)[1],RAY[0.00000008703616 0],SOL[0.00000000781548 2],STEP[0.00000003351885 2],TRX[0.0000000035019],USD[0.00000002239492],USDT[0.000000022394692],USDT[20.0000000024910000] |
| 00464224 | AURY[0.0108000000000000],BTC[0.0001443234414675],DAI[0.0000001000000000],ETH[8.33061776500000 00],ETHW[0.0005449713922642],FTT[0.0986017343791876],RAY[68.00034000000000000],SOL[0.0000000048200046],SRM[3.60318103000000 00],SRM_LOCKED[26.4243169000000000],USDT[2.8408779381947771] |
| 00464225 | SOL[0.0000000090220000],USD[0.00094440673406200],USDT[0.0056000000000000],YFI[0.0000000010000000] |
| 00464228 | DYDX[217.174569520000000],ETH[1.0712625350000000],ETHW[1.0712625350000000],EUR[0.0000000093304676],RUNE[131.48850148000000000],TRX[0.0000030000000000],USD[0.0000001714639 06],USDT[0.0000000070123151] |
| 00464231 | BTC[0.0000000165148 31],CEL[0.0702745000000000],USD[-0.1822747825423970],USDT[0.8852036565000000] |
| 00464235 | EUR[0.5700155389233470],USD[-9.7978443355667446],USDT[12.4147156812993962] |
| 00464238 | BTC[0.0000002199632514],COPE[0.0000001000000000],FTT[0.0000000143453257],LTC[0.0000000050000000],USD[0.0308052673585892] |
| 00464239 | USD[5.0000000000000000] |
| 00464241 | BTC[0.00002125359743 50],C98[0.000000136903585],COPE[0.68461632962042 27],FTT[0.000000061529435],HOLY[0.0007554000000000],LUA[0.0288050000000000],LUNA2[0.6926002090000000],LUNA2_LOCKED[1.6160671560000000],LUNC[150815.15389787000000 00],RAY[0.000000034503714],ROOK[0.000000056498050],SNX[0.000000025535],SRM[0.0000000463470 96],STEP[0.0000001556769 95],TRX[0.0000070000000000],USD[2.2427647388352369],USDT[0.0001152062938 42] |
| 00464242 | LUNA2[0.1611038038000000],LUNA2_LOCKED[0.3759088755000000],LUNC[35080.692458000000000],USD[0.0000001 81123247],USDT[0.0000000019163537] |
| 00464247 | BTC[0.0000885900000000],USD[0.2311010352263130] |
| 00464247 | USD[0.5838001200000000] |
| 00464251 | 1INCH[34.8236540000000000],ADABULL[0.0000000021800000],AMC[0.0000000072927084],AMPL[2.3943093112169842],ATLAS[5.0745635500000000],AVAX[5.0000000000000000],BNB[0.8559989129644790],BTC[0.000000023000000],COIN[0.0000000105800000],DODO[11.5977496000000000],DOGEBULL[0.000000321000000],DOT[35.2321475900000000],ETH[0.0000000132849600],ETHW[0.0000000188280000],FTM[166.9589343943114108],FTT[25.7450291836264451],GME[0.0000000000000000000000000000000000000-0.0000000044993900],GMT[3.5100097000000000],LUNA2[0.2787468131000000],LUNA2_LOCKED[0.6504092305000000],LUNC[80697.7054154194651500],MATIC[500.6724203092523075],NFT (529300157061976551)[1],RUNE[28.790969300000000],SHIB[11221.6812945793650 540],SNX[1.7996508000000000],SOL[5.1315131386346171],TRX[0.0000010000000000],UBXT[43.0000000000000000],USD[-711.3594685056155889],USDT[0.0045993284329707] |
| 00464255 | RUNE[204.5590800000000000],USD[0.0000000096645 25],USDT[9.1897740100000000] |
| 00464256 | USD[232.4769461030000000] |
| 00464257 | BCH[0.0006533000000000],USD[0.0034494250000000] |
| 00464258 | DOGEBEAR[739.426000000000000],DOGEBULL[0.0000004810000000],USD[0.0000015947302852],USDT[0.0000000089555021] |
| 00464259 | USD[0.0000692916334000],USDT[0.0000000057806036] |
| 00464260 | GME[0.0345984000000000],USD[0.0000837511343542],USDT[2.6671215098237519] |
| 00464264 | ETH[0.0000000088004995],ETHW[0.0005000088004995],SOL[0.0000000019383200],USD[0.0000002405036218],USDT[0.0000002702036334] |
| 00464270 | AAVE[0.0000000100000000],OXY[0.0000000083164302],RUNE[32.0897761059245027],USD[-12.4290923559773072000000],USDT[32.4009711800000000],XRP[0.9990000000000000] |
| 00464272 | BUSD[260.300000000000000],FTT[0.0157444643168520],NFT (341048259377838932)[1],NFT (399552800221485083)[1],NFT (479681397441270961)[1],USD[20.1174985407175000],USDT[0.0000000065000000] |
| 00464274 | BTC[0.0001994500000000],DOGE[0.000000002675354],USD[23.9722191583621758] |
| 00464281 | FTT[0.0282654300000000],RAY[56.988600000000000],REEF[39.972000000000000],SNX[27.6000000000000000],USD[0.1223569062192815],USDT[0.0000000034999290],XRP[0.7500000000000000] |
| 00464282 | USD[156.0058509162925000],USDT[0.0000000054284902] |
| 00464283 | SUSHIBEAR[817.700000000000000],SXPBULL[0.0006511000000000],TRX[0.0000010000000000],USD[0.0056640144909582] |
| 00464284 | ETH[0.0018569332362000],ETHW[0.0018569332362000],USDT[0.0107250000000000] |
| 00464287 | USD[0.0000001548342 31],USDT[0.0000002160297] |
| 00464288 | BNB[0.0000000019648000],BTC[0.1099979755583098],EUR[0.0000021239284 08],FTT[0.0000000029036704],GMEPRE[-0.0000000044002947],KIN[99980.0000000000000000],LUNA2[2.5665233110000000],LUNA2_LOCKED[5.9885543920000000],LUNC[558865.8544700000000000],USD[-0.000000005461 67 26],USDC[3577.4272976800000000],USDT[0.0000000002861552] |
| 00464291 | BTC[0.0000000020200000],DOGE[5.0000000000000000],USD[8.6759069129000000],USDT[0.0001329120077000] |
| 00464292 | BTC[0.0000000051365690],DOGE[2719.0564785961044363],ETH[0.5042742117427962],ETHW[0.5042742218899739],LUNA2[0.4369542902000000],LUNA2_LOCKED[1.0195600100000000],LUNC[95147.7166500000000000],SHIB[24064 1.6557794500000000],USD[0.0279483326204992],XRP[505.0625205439000000] |
| 00464293 | USD[0.0000028397841840] |
| 00464294 | CEL[10.2931505000000000],USD[0.0443640000000000] |
| 00464298 | ALCX[0.4599554000000000],BTC[0.0086000000000000],USD[5.8585909200000000] |
| 00464304 | USD[0.0012121630725000] |
| 00464305 | EUR[0.0000000043500000],GRTBEAR[3033.7763400000000000],HNT[1.0000000000000000],LEOHALF[0.0000000090000000],USD[0.0111305181307556] |
| 00464308 | USD[0.4399666253425135],USDT[0.6891274333154180] |
| 00464310 | FIDA[0.5000000000000000] |
| 00464315 | ALGO[0.0000000274000 00],ALTBULL[0.000000000599018],ATOM[0.0000000020000000],AVAX[0.0000000045400000],BALBULL[0.0000000064203352],BTC[0.0000032651440718],BULLSHIT[0.0000000055082103],DEFIBULL[0.0000000059000000],DOGE[0.000000003200000],DOT[0.0000000070000 00],ETH[0.0000001230152 56],ETHBULL[0.0000000088005769],EXCHBULL[0.0000000073100000],FTT[0.0000000051836673],IBVOL[0.0000000097000000],MIDBULL[0.0000000000000000],PRIVBULL[0.0000000060514447],SOL[0.0000000600000000],USD[89.3000578181394412],USDT[0.0000000743550 62],WFLOW[0.0000000090000000],YFI[0.0000000015352865],ZECBULL[0.0000000000000000] |
| 00464316 | USD[19.9926440800000000],USDT[30.2184780000000000] |
| 00464319 | AVAX[0.0000000098011821],FTT[0.0192619104711105],GBP[0.1965873338870497],TRX[0.0000120000000000],USD[211.8759404501929734],USDT[0.0202600098390695],XRP[0.5498200037000510] |
| 00464320 | COPE[453.722333841710 0000],NFT (381809889528684181)[1],NFT (430713487679158834)[1],SOL[0.0000000042947842],SRM[256.0831434600000000],SRM_LOCKED[0.0862392800000000],TRX[0.7426110013496358],USD[-0.0000000016463333],USDT[0.0000008057210973] |
| 00464322 | BULL[0.0000000060000000],PERP[0.0994400000000000],STEP[0.0462267200000000],TRX[0.0000000000000000],USD[-4.0509234481440830],USDT[50.0000000050682906] |
| 00464323 | BTC[0.0000001454833],BULL[0.0000000195000000],ETH[0.0000000077651190],GRTBULL[0.0000000060000000],SOL[0.0024081700000000],SXPBULL[0.0000000050000000],USD[-0.0092459157308770],USDT[0.0031966440861740] |
| 00464324 | USD[0.0193557340000000] |
| 00464326 | ASDBULL[0.2877984000000000],ETH[0.0000000099869185],USD[0.1177705378476964],USDT[0.0000000056104847] |
| 00464329 | DOGE[0.8842900000000000],USD[0.0000000027500000] |
| 00464332 | TRX[0.0000580000000000],USD[0.0000000115170724] |
| 00464333 | AAVE[0.0000000084363216],ASD[0.0000000092573220],ATLAS[820.000000000000000],BADGER[0.0000000024000000],BCH[0.0000000088867666],BTC[0.0000000041372544],COMP[0.0000000077772654],COPE[0.0000000033374196],DOGE[0.0000000721161971],ETH[0.0000000068965956],GME[0.0000000100000000],GMEPRE[0.00000000031832411],USD[1.3916085210675317] |
| 00464338 | USD[0.0000000015437815] |
| 00464344 | BTC[0.0000000020688000],ETH[0.0000000092033762],FTT[0.0493350000000000],OXY[0.0000000092193375],RAY[0.0000007950000000],RUNE[0.0000000102185 15],SNX[0.0000000072358360],SOL[0.0000000007713196],SRM[0.0000000061720000],USD[0.5832302582172641] |
| 00464348 | 1INCH[0.0000000061210500],BNB[0.0000001392036 00],BTC[0.00003867660 25162],DFL[0.0694000000000000],ETH[0.0000044177207 51],FIDA[0.7002633800000000],FIDA_LOCKED[1.6615013700000000],FTT[151.3689523703917410],USD[2.6537319000000 0],LINC[80[0.000000006215 05],MOBI[0.000000033849400],RAY[0.0000000000 00],SNX[0.0000000196027 0],SRM3.48888437000000 00],SRM_LOCKED[175.3323032000000000],TRX[0.0000001208000000],USD[14.9181285098977715],USDT[572.7095900402354266] |
| 00464353 | FTT[25.0261892193193400],RAY[185.834063400000000],SOL[1.0818981497999342],STG[1906.0000000000000000],SUN[5302.6750000000000000],USD[-0.2101458850110189],USDT[0.0000007146062 2] |
| 00464357 | FTT[0.0126252554973445],HNT[0.0000000054400000],USD[0.0000003286550270],USDT[0.0000000986145554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464360 | USD[30.0000000000000000] |
| 00464362 | USD[0.0000001176566012],USDT[0.0000000055991304] |
| 00464363 | BADGER[0.0000000020000000],BNB[0.0000001027773000],BTC[0.0000000198006361],CRV[0.0000001000000000],DOGEBEAR2021[0.0000000027500000],ETH[0.0000000083012996],FTT[0.0000000011295178],LINK[0.0000001000000000],ROOK[0.0000000050000000],USD[0.0305820019087201],USDT[0.0000000141776983] |
| 00464364 | FTT[99.3945433688773920] |
| 00464365 | BNB[0.0000000020000000],BTC[0.0000000090000000],ETH[0.0000000211635552],FIDA[0.0000000027500000],FTT[0.0000001465533461],SOL[0.0000000079712427],TRX[0.0000000062273900],USD[0.0000000004083535],USDT[0.0000000251756666] |
| 00464366 | ADABULL[0.0000000050000000],ETHBULL[0.0009574890000000],EUR[0.0000000063746879],USD[0.0000000008945087],USDT[0.0000000080698360] |
| 00464369 | BTC[0.0000000080000000],COPE[0.5438000000000000],DYDX[0.0899800000000000],FTT[0.0882669906132400],KIN[8942.0000000000000000],LINK[0.0426572100000000],OXY[0.6265000000000000],RAY[0.7069000000000000],SOL[0.0083200000000000],SRM[0.6769154200000000],SRM_LOCKED[2.3827920800000000],STEP[0.0034500000000000],USD[0.6842176576732767],USDT[16.4932205246062612] |
| 00464370 | DYDX[0.0034750000000000],ETH[0.0000000100000000],FTT[150.0970000000000000],NFT[4229207348541589651(1)],NFT[5265941444428489561(1)],SOL[0.0005000000000000],USD[41.5221873361191052],USDT[0.0000000014456457] |
| 00464373 | DOGE[0.0000000055146480],USD[0.2594716403208299] |
| 00464377 | ADABULL[0.0000000072000000],AXS[0.0000000062720000],BTC[0.0000000070000000],BULL[0.0000000079900000],DOGE[0.0000000040314588],DOGEBULL[0.0000000034000000],ETH[0.0000000074484551],FTT[0.0000000044142795],SHIB[194746.5000000000000000],USD[0.0276544642580723],USDT[0.0000000089821359] |
| 00464379 | BTC[0.0000001285060000],EUR[158.1603233900000000],PRISM[5.3987160000000000],SPELL[74.3846200000000000],STARS[0.0000000038820596],USD[0.0039653795742231] |
| 00464380 | BTC[0.0035131700000000],USD[-17.2401815100000000] |
| 00464384 | USD[0.0002651333825000] |
| 00464385 | BTC[0.0000000084326179],USDT[0.0000847250175647] |
| 00464392 | USD[0.0000054142461544] |
| 00464394 | AMPL[0.0000000004398176],AVAX[0.7510520758498581],BTC[0.0000000081911035],ETH[0.0000000065433687],FTT[0.0000000060848864],SOL[0.0000000055336267],USD[0.0000000153629610] |
| 00464398 | TRX[0.0000000544000],USD[0.0000000001699770],USDT[0.0000000040022836] |
| 00464399 | FTT[0.0000091605479328],USD[0.0112457791472104],USDT[0.0000000070534308] |
| 00464401 | KIN[49975.3000000000000000],RAY[46.1714771000000000],REEF[3780.2866467600000000],USD[-0.9458941875039617],USDT[0.0000000094732038],XRP[0.3961800000000000] |
| 00464405 | STEP[1025.6910934194000000],USD[0.0627000136516836] |
| 00464410 | ETH[0.0004185300000000],ETHW[0.0004185274833905],TRX[0.5641500000000000],USD[1.7573249727750000],USDT[4.1304960370875000] |
| 00464411 | USD[0.0000000045000000] |
| 00464412 | USD[0.0024017695666922],USDT[0.0000000059618388] |
| 00464413 | BTC[0.0000000030000000],OXY[100.0000000029367484],USD[0.0000000254705248],USDT[0.0000000008399068] |
| 00464415 | DOGE[0.0000000075191066],ETH[0.0000000088652232],LINK[0.0000000006466240],USD[0.0001159424459646] |
| 00464416 | BAO[2.0000000000000000],BNB[0.0000000050000000],DYDX[50.6816284000000000],FTT[5.5024617300000000],KIN[1.0000000000000000],LINA[10060.2719536300000000],MER[50.0000000022622130],RAY[965.8160058100000000],STEP[1107.0243780026636648],USD[1.6483637817591916],USDT[0.0000000060195649],XRP[603.4281333000000000] |
| 00464418 | FTT[0.1393634648284242],GME[2.9018626900000000],GMEPRE[0.0000000014408260],TSLA[0.0000000027500000],USD[0.4943840523936261] |
| 00464419 | BNB[0.0055644600000000],PTU[1155.0000000000000000],TONCOIN[0.0000000040654072],TRX[0.0077800000000000],USD[2.1286056018850000],USDT[0.0057870000000000],XRP[0.7962717187517660] |
| 00464421 | USD[0.0072260148342206],USDT[1.1041431660076000] |
| 00464423 | COIN[10.1108073856500000],USD[1.5113000000000000] |
| 00464428 | CEL[40.8728015000000000],DOT[40.0000000000000000],FTT[135.4502413200000000],OXY[72.9621263500000000],ROOK[0.5339015838000000],SOL[0.0000000050000000],TRX[0.0077850000000000],UMEE[3710.0165500000000000],UNI[8.4983850000000000],USD[152.2408330466515454],USDT[15.8829864602881128] |
| 00464430 | RUNE[179.9210947491939576] |
| 00464433 | FTT[8.4956775000000000],SOL[0.0000000406000000],STG[8.4806090800000000],USD[0.0000000064911352] |
| 00464434 | AAPL[0.0000000086032320],AAVE[0.0000000043020000],ABNB[0.0000000056403600],ACB[0.0000000089602002],AMC[0.0000000015083715],AMD[0.0000000083538925],APHA[0.0000000039882552],ASD[0.0000000084211],BCH[0.0000000047600000],BNB[0.0000000031227574],BNBBEAR[946359.0000000000000000],BNBBULL[0.0000000025230000],BTC[0.0000000999912318],DMG[0.0000000277919533],DOGE[0.0000000031571923],DOGEBULL[0.0000000057000000],FRONT[0.0000000272514410],FTT[0.0000001420458443],GME[0.0000000300000000],GMEPRE[-0.0000000031596865],GRT[0.0000000075000000],KIN[0.0000000075943750],LTC[0.0000000099296000],MATIC[0.0000000071163920],MSTR[0.0000000079000000],PYPL[0.0000000003000000],RAY[0.0000000011757500],SLG[0.0000034086783593],TLRY[0.0000000046344572],TOMO[0.0000000098730000],TRX[1.4154020800000000],TSM[0.0000000043778012],UBX[0.0000000075000000],USD[-0.0313835757965316],USDT[0.0000613684975833] |
| 00464438 | FTT[0.5000000000000000],NFT[4089241359021172318(1)],USD[3.5865210500000000] |
| 00464439 | ALGOBULL[94.7600000000000000],BCHBULL[0.0080860000000000],BSVBULL[6.6191000000000000],DOGEBEAR[85.3700000000000000],DOGEBULL[0.0000036130000000],EOSBULL[0.9758600000000000],SUSHIBULL[0.4208000000000000],USD[0.0019182468000000],XRPBULL[1.0683700000000000] |
| 00464441 | BNB[0.0000000087154631],ETH[0.0000000039683766],FTT[0.0023688249205598],USD[29.9619670557923212],USDT[0.0000000003000000] |
| 00464445 | BTC[0.0000000050000000],USD[131.3768725951565433],USDT[0.0000000383868150] |
| 00464446 | AAVE[0.0000000060000000],BTC[0.0000000027282358],ETH[3.1979245217250000],ETHW[3.1979245217250000],EUR[0.0074907806860024],FTT[0.0000000076086419],GBP[0.0000000065477653],OXY[0.0000000300000000],RUNE[0.0000000009000000],SRM[0.0000000003000000],USD[0.0000001975789718],USDT[0.0000000126783936] |
| 00464447 | BTC[0.0000000350540000],COMP[0.0000000080000000],DOGE[0.0000001926920000],FTT[0.0001418544690346],LUNA2[3.4813329530000000],LUNA2_LOCKED[8.1231102230000000],SOL[0.0000000062162772],STEP[0.0000000669536886],USD[0.3598687879971826],USDT[0.0000000073358924],XRP[1231.0400113023280218],XRPBULL[2.0000000000000000] |
| 00464449 | GME[0.0000000200000000],GMEPRE[-0.0000000040000000],USD[0.4859425560289764] |
| 00464450 | ADABULL[0.0124775968947934],USD[0.0176278266000000],USDT[0.0000000045346792] |
| 00464451 | USD[0.0000000084423902] |
| 00464456 | FTT[0.0000121053367000],GBP[0.0096354221855138],MER[0.0047237198000000],RAY[0.0026751000000000],RUNE[0.0021970000000000],USD[-0.0039522513183685],USDT[0.0080089063914600],XRP[-0.0275632558615024] |
| 00464460 | BNB[0.0000000097328400],BTC[0.0000000001842355],DOGE[0.0000000025440000],USDT[0.0000195732423099] |
| 00464466 | USD[204.4219983000000000] |
| 00464467 | BTC[0.0000000080000000],TRX[0.0000000000000000],USD[0.2494006854232923],USDT[10.0000000159576703] |
| 00464469 | BNB[0.0000006000000000],BTC[0.0000000075919539],ETH[0.0000000116385508],MER[0.0000000033361692],SOL[-2.0000000767908639],TRX[0.0000000091036161],USD[-0.0000278660041956],USDT[0.0051230425099945] |
| 00464471 | USD[0.0092043937000000] |
| 00464472 | LUNA2[92.9628414570000000],LUNA2_LOCKED[6.9132967320000000],SOL[0.0000000091994000],TRX[0.0000017000000000],USD[84.5793208709084623000000000],USDT[0.0000000248217555] |
| 00464473 | ATLAS[134.8017905318858000],LOCKS[100.6233836400000000],LUNA2[0.2477139769000000],LUNA2_LOCKED[0.0000000000000000],LUNC[227.5717439500000000],SOL[1.0700000000000000],SRM[0.0002568000000000],SRM_LOCKED[0.0001493900000000],USD[-0.4592685964500954],USDT[0.0000057151240] |
| 00464481 | ETH[0.0000000025673440],LUNA2[1.9135579820000000],LUNA2_LOCKED[4.4649686250000000],LUNC[41668.1279362600000000],RAY[0.0000000023635720],RUNE[0.0000000045500740],SRM[0.0000003621054200],USD[0.0000161140966117],USDT[0.0369549827274220],XRP[0.9099700000000000] |
| 00464483 | BTC[0.0235579116953573],DOGE[0.0000000027200000],ETH[0.0632585000000000],ETHW[0.0632585000000000],USD[0.0000059767542138] |
| 00464486 | USD[0.0610000000000000] |
| 00464487 | TRX[0.0000010000000000],USD[0.0000000010574904] |
| 00464495 | TRX[0.0000020000000000],USD[0.3380000000000000] |
| 00464497 | BCH[0.0009224000000000],BTC[0.0000307600000000],TRX[0.0000020000000000],USD[-1.3542316103278064],USDT[7.8885929515215650] |
| 00464500 | BNB[0.0000000068393708],BTC[0.0000000142912044],ETH[0.0000000013577225],FTT[0.0069515508888749],LTC[0.0000000032090219],MNGO[0.0000000079978744],RAY[0.0000000027293504],SOL[0.0000000115850494],SXP[0.0000000075822013],USD[0.0000772270670767],USDT[0.0000000068823737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464501 | BTC[0.0000000070663100],USD[61.7000417422652380] |
| 00464504 | BULL[0.0000000055000000],DOGEBULL[0.0000000090000000],ETH[0.0000000100000000],ETHBULL[0.0000000020000000],FTT[0.0792841222755796],USD[0.0000141434230040],USDT[0.0000000073418051] |
| 00464505 | DOGE[19.4750272300000000],DOT[15.5824720000000000],SOL[6.6364429377110000],USD[0.1239281051942280],USDT[0.0000000064668356] |
| 00464507 | SRM[121.5512496100000000],USD[0.0000000223138654],USDT[0.0000000608653073] |
| 00464510 | USD[0.0000034980091715] |
| 00464511 | ETH[0.0000000089296000],USD[0.0000000069609260] |
| 00464512 | AGLD[0.0547840000000000],AVAX[0.0737200000000000],BTC[0.0000000050000000],DOGE[0.8597000000000000],ETH[0.0008356600000000],ETHW[0.0008356600000000],GRT[0.9798400000000000],LUNA2[0.0975738249000000],LUNA2_LOCKED[0.2276722581000000],LUNC[21246.9058018000000000],MATIC[9.3178000000000000],MNGO[7.7374000000000000],POLIS[0.0891100000000000],SOL[0.0086818000000000],STEP[0.0815320000000000],SUSHI[0.0088186800000000],USD[-1.3213784711291037],USDT[0.0062944225000000] |
| 00464518 | BTC[0.0000000023718251],ENJ[0.0000000011683600],ETH[0.0000000100000000],FTT[0.0000000040000000],NFT (537460579988310455)[1],SOL[0.0000000100000000],SRM[3.2887669400000000],SRM_LOCKED[14.2511695400000000],TRX[0.0007800000000000],USD[0.0000000709408719],USDT[0.0000000227241636] |
| 00464525 | GME[25.9418280000000000],USD[1.8949143256750920] |
| 00464528 | AKRO[0.3718600000000000],BAO[933.3100000000000000],BOBA[0.0986700000000000],BTC[0.0000999906091014],CONV[9.4737000000000000],DENT[99.7720000000000000],DOGE[3272.3541500086352023],GRTBEAR[978.1500000000000000],GRTBULL[0.4518030000000000],HUM[4.8358000000000000],KIN[8766.5477974426000000],LINA[9.6295000000000000],LUNA2[0.0000584498656300],LUNA2_LOCKED[0.0001363830198000],LUNC[12.7275813000000000],OMG[0.4986700000000000],REEF[3.0007000000000000],RSR[9.4642000000000000],SHIB[11695.6304185710321724],SPELL[98.5750000000000000],STEP[0.0816460000000000],STMX[9.4072000000000000],SUN[0.0008941100000000],SUSHI[0.0000000968500000],UBXT[0.4159400000000000],USD[-4.4022295756547930] |
| 00464530 | BNB[0.0000000080367509],DOGE[0.7529167226000000],ETH[0.0000000093680000],LUA[0.0000000074793524],MATIC[0.0000000068377447],SOL[0.0000000065235656],USD[0.1099593084928514] |
| 00464533 | BTC[0.0000000098064700],DOGE[0.0000000004586460],DOGEBEAR[41779683.1770433181179546],DOGEBULL[13.2926125706481526],USD[0.0000000015978011],USDT[0.0000001996719550] |
| 00464534 | XRP[0.0000302770155826] |
| 00464537 | USD[30.0000000000000000] |
| 00464538 | BTC[0.0000000010000000],DOGE[79447.0000000066558500],EUR[0.9639165890732607],FTT[186.8949806047739554],RNDR[604.9000000000000000],SOL[146.4700046630296814],USD[0.2082217066408443] |
| 00464545 | USD[0.2713402338000000] |
| 00464550 | BTC[0.0000000010000000],ETH[0.0000000048142725],TRX[0.0000080000000000],USD[0.0000000077850376],USDT[1.1577780035947716] |
| 00464551 | ATLAS[7167.6640504900000000],GARI[265.3013698600000000],POLIS[76.0236682600000000],SOL[0.0388927200000000],TULIP[6.3872430000000000] |
| 00464554 | DAI[0.0000000100000000] |
| 00464555 | DOGE[10.0000000000000000],GME[0.0220415200000000],USD[0.0000151251802555],USDT[0.0000009823129364] |
| 00464556 | ATOM[0.0708963000000000],AUDIO[11.6197261500000000],BRZ[0.0012050019242630],BTC[0.0023857640000000],COMP[0.0342164000000000],DAI[10.2333171200000000],DAWN[1.1715522000000000],DOGE[31.6338691000000000],EDEN[18.8876302000000000],ENS[0.0674013500000000],ETH[0.0000274250000000],ETHW[0.0000274250000000],FRONT[4.0877427500000000],GARI[15.1607971000000000],KNC[0.5028045500000000],LTC[0.1077629800000000],NEXO[2.1547722000000000],PERP[2.9301166000000000],PORT[49.8054846700000000],REAL[8.0347193000000000],RSR[165.4294939500000000],SHIB[319519.5938998000000000],SOL[0.1731459000000000],SUN[160.1974051000000000],SUSHI[1.6544700000000000],TRX[0.0000030000000000],TULIP[0.2739193500000000],USD[0.0297961323500000],USDT[9.5804247881408064],WAVES[0.4436245000000000],XRP[28.4084930000000000] |
| 00464558 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1442395028650000],USDT[0.0013997820000000] |
| 00464560 | 1INCH[0.0000000056917487],AAVE[0.0000000087045552],ADABULL[0.0000000079338356],AGLD[0.0000000085867361],AKRO[0.0000000120417869],ALCX[0.0000000083954525],ALICE[0.0000000030090912],ALPHA[0.0000000084386878],AMPL[0.0000000014604857],ASD[0.0000000065819314],ATLAS[0.0000000034073532],ATOMBULL[0.0000000071680000],AUD[0.0000000022846341],AUDIO[0.0000000002686787],AURY[0.0000000019006928],AXS[0.0000000037458792],BADGER[0.0000000061466765],BAL[0.0000000049300354],BAND[0.0000000178756050],BAO[0.0000000061841537],BAT[0.0000000044099215],BCH[0.0000000012724271],BEAR[0.0000000037259012],BIT[0.0000000082000000],BNB[0.0000000096053978],BNT[0.0000000159839892],BOBA[0.0000000105194220],BRZ[0.0000000075085725],BTC[0.0012506817374495],CEL[0.0000000162840528],CHF[0.0000000088738956],CHR[0.0000000011309322],CHZ[0.0000000083206909],CITY[0.0000000023660972],CLV[0.0000000132430484],COMP[0.0000000089021624],CONV[0.0000000186685114],COPE[1.0000000074898973],CQT[0.0000000068850756],CREAM[0.0000000098967618],CRO[0.0000000049580252],CRV[0.0000000072733574],CUSDT[0.0000000060141940],CVC[0.0000000035400000],DAI[0.0000000037004524],DAWN[0.0000000104537748],DENT[0.0000000037219960],DMG[0.0000000018459134],DODO[0.0000000019908167],DOGE[0.0000000015523720],DYDX[0.0000000018123800],EDEN[0.0000000065570542],EMB[0.0000000049464984],ENJ[0.0000000116974718],ENS[0.0000000016930538],ETH[0.0007999928128068],ETHW[0.0008000043937653],EUR[0.0000000115160936],FIDA[0.0000000090796402],FRONT[0.0000000089510315],FTM[0.0000000009944769],FTT[0.0000000174602781],GODS[1.0000000066525828],GRT[0.0000000172457530],GT[0.0000000050694547],HGET[1.0000000065844891],HMT[0.0000000073629804],HNT[0.0000000102795502],HOLY[0.0000000015329789],HT[0.0000000015449750],HUM[0.0000000126343869],HXRO[0.0000000040058849],JET[0.0000000054704780],JST[0.0000000044239068],KIN[0.0000000004775419],KNC[0.0000000278968027],KSHIB[0.0000000035991920],LEO[0.0000000048888668],LINA[0.0000000006128290],LINK[0.0000000089782809],LRC[1.0000000011730667],LTC[0.0000000016242651],LUA[0.0000000102680104],MANA[0.0000000031758911],MAPS[0.0000000134071324],MATH[0.0000000053294113],MATIC[0.0000000027520437],MCB[0.0000000082508794],MER[0.0000000078008300],MKR[0.0000000027838468],MNGO[0.0000000028881609],MOB[0.0000000018144170],MSOL[0.0000000023077928],MTA[0.0000000044086330],MTL[0.0000000056518672],OKB[0.0000000066471244],OMG[0.0000000199151934],ORBS[0.0000000084990242],OXY[0.0000000098045888],PAXG[0.0000000096112313],PERP[0.0000000055896297],POLIS[0.0000000007169866],PROM[0.0000000024192226],PUNDIX[0.0000000053013023],RAMP[0.0000000032822436],RAY[0.0000000101045132],REEF[0.0000000148391535],REN[0.0000000068801882],ROOK[0.0000000161585917],RSR[0.0000000158845758],RUNE[0.0000000013180226],SAND[0.0000000162748789],SECO[0.0000000038705139],SHIB[0.0000000087452576],SKL[0.0000000025416285],SLND[0.0000000018868630],SLP[0.0000000007721836],SLRS[0.0000000069429800],SNX[0.0000000145405320],SNY[0.0000000072923808],SOL[0.3000004474084376],SPELL[0.0000000035851070],SRM[0.0006983264757948],SRM_LOCKED[0.0083010700000000],STEP[0.0000000163329320],STETH[0.0000000000742404],STMX[0.0000000026140996],STORJ[0.0000000064219712],STSOL[0.0000000010730664],SUN[0.0000000053752876],SUSHI[0.0002789770028971],SXP[0.0000000024359423],TLM[0.0000000019944761],TOMO[0.0000000095431725],TONCOIN[0.0000000034000000],TRU[0.0000000000035486],TRX[0.0000000118228746],TRYB[0.0000000005847040],TULIP[0.0000000034438526],UBXT[0.0000000075331153],UNI[0.0000000024630322],USD[-0.0000240667016007],USDT[0.0000087523644031],WAVES[0.0000000170556986],WRX[0.0000000024390318],XAUT[0.0000000095716470],YFI[0.0000000018874906],ZRX[0.0000000191389165] |
| 00464562 | USD[5.0000000000000000] |
| 00464565 | USD[10.0000000000000000] |
| 00464566 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000018473211] |
| 00464567 | USD[2.6260566250000000],XRP[1.6047630000000000] |
| 00464570 | ATLAS[179.9658000000000000],SOL[0.0012024200000000],USD[-0.0075681088457283],USDT[0.0159246386943315] |
| 00464571 | USD[0.6095818018293954],USDT[2.2500551925699336] |
| 00464572 | AAVE[0.0000000011134725],ALCX[0.0000000240000000],ATLAS[2.4000000000000000],AVAX[0.0000000140544665],BTC[0.2786858010809100],BULLSHIT[0.0007653500000000],CLV[0.0212640000000000],COIN[0.0092400000000000],COPE[0.9750362807000000],ETH[0.9398919639478204],ETHW[0.9398919639478204],FIDA[0.4800000000000000],FTT[0.4106074567372535],GST[0.0500000000000000],HXRO[0.9819500000000000],MATIC[7.4664357500000000],MEDIA[0.0049207300000000],MOB[0.0000000016118131],NFT (390895609587898725)[1],NFT (509070586344166928)[1],OXY[0.0000000058341290],PORT[0.0936283500000000],RUNE[0.0000000006865232],SLRS[0.9485575000000000],SOL[3.2281000072514097],SRM[0.0711994700000000],SRM_LOCKED[0.2851684700000000],SXP[0.0000000097965920],TONCOIN[0.0430000000000000],USD[473.2539894556997352000000000],USDC[2315.0000000000000000],USDT[0.0028910160658432] |
| 00464573 | BCH[0.0008915000000000],LEO[0.2265489900000000],SXP[0.0840400000000000],SXPBULL[8.0608620000000000],TRX[0.0000010000000000],USD[0.5567134600919584],USDT[0.0000000022739599] |
| 00464574 | ATLAS[3.7281000000000000],UNI[0.0170825000000000],USD[-0.1379005499425844],USDT[7.0328204388473463] |
| 00464577 | ETH[0.0082798200000000],ETHW[0.0082798160065408],USD[-0.1661546039332498] |
| 00464580 | USD[-0.0060786181744362],USDT[0.0062628425335125] |
| 00464584 | USD[25.0000000000000000] |
| 00464585 | TRX[0.0000010000000000],USD[-0.1259985552420629],USDT[2.6753489554045764] |
| 00464587 | BTC[0.0016000000000000],DOGE[0.0000000042144634],FTT[0.0007931308885572],TRX[0.0000000012148498],USD[0.6085855977377469],USDT[0.0058200037948942] |
| 00464588 | BTC[0.0000000046191190],FTT[0.2398246327839089],LUA[0.0000000097842380],MATIC[0.0000000015708896],OXY[0.0000000067683232],TRX[0.0000000065590065],USD[2.2631514621933055],USDT[0.0000000138035728] |
| 00464591 | BTC[0.0000259154715000],FTT[0.4213370310472376],MATIC[10.0000000000000000],USD[0.0000013399166849],USDT[0.0913561116649645],XRP[19.0640015600000000] |
| 00464592 | BULL[0.0002387800000000],BUSD[3591.2295095100000000],TRX[0.0000010000000000],USD[0.0000000231529968],USDT[0.0000000061724729] |
| 00464594 | BNB[0.0000000041000000],BTC[0.0000000086077800],COPE[2958.0295700021044360],ETH[0.0000000100000000],FTT[0.0237166322051379],LTC[0.0000000004482000],LUNA2[0.6823179493000000],LUNA2_LOCKED[1.5920752150000000],SOL[7.5615151728681639],STEP[0.0000000100000000],USD[2094.8017882981683786000000000],USDC[3550.0000000000000000],USDT[0.0000000118738362],XAUT[0.0000000052393500] |
| 00464596 | TRX[0.0000020000000000],USD[2.5439766722000000],USDT[0.0000000047097843] |
| 00464598 | BNB[0.0000000096888000],LTC[0.0046700000000000],USD[0.0041991814308008] |
| 00464601 | RUNE[0.0000000072132272],SRM[0.0000000024576000],USD[-3.6641966697136422],USDT[5.5921560082865696] |
| 00464603 | BNBBULL[0.0000000010000000],BSVBULL[728.4897000000000000],DMGBULL[209.4680000000000000],DOGEBULL[0.0000000060000000],MKRBULL[0.0000000059000000],OKBBULL[0.0000000090000000],USD[0.0000000192947756],USDT[0.0000000024206126] |
| 00464607 | HT[0.0000000018934923],USD[-0.0139051067102573],USDT[0.2540661000000000] |
| 00464608 | BTC[0.0000000035000000],USD[738.3752479372048077] |
| 00464609 | TRXBULL[0.0879800000000000],USD[0.0128927900000000] |
| 00464611 | BTC[0.0000000047698050],COPE[0.0114496300000000],ETH[0.0004987000000000],ETHW[0.0004987277793997],FTT[0.0000009599639415],RUNE[0.0104460000000000],TRX[0.0000030000000000],USD[0.0056214619512578],USDT[0.0000000072840000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT Id] |
|---|---|
| 00464614 | BTC[0.000000000694 2500],FTT[0.000000006 23 72066],LTC[0.1184303600000 0000],USD[14.6730776181895 266],USDT[0.000000009 5500000] |
| 00464619 | HT[0.00131211 26333600],USD[-0.001346624434 3462] |
| 00464620 | POLIS[0.016890000 00000],USD[0.0168682930395488],USDT[0.0000000011 027512] |
| 00464632 | ADABULL[0.00000041 02000000],BNBBULL[0.0000077990000000],DOGEBULL[0.0000083850000000],LINKBULL[0.00003 1000000000],LTCBULL[0.0068380000000000],MATICBULL[0.0006566000000000],USD[0.0000000659 68507],USDT[0.000000006725033],VETBULL[0.0000191300000000] |
| 00464634 | BTC[0.000000019793961],USD[0.0308497608356551],USDT[0.000112203123 1331] |
| 00464637 | AMPL[0.0298075338752796],USD[0.0000000022492962] |
| 00464639 | 1INCH[93.8646000000000000],BTC[0.0161836000000000],CONV[138199.0940000000000000],CQT[10.9800000000000000],DOGE[1.8648000000000000],GME[0.8382240000000000],LUNA2[0.0904742012300000],LUNA2_LOCKED[0.2111064965000000],LUNC[19700.9478000000000000],SHIB[14589880.0000000000000000],USD[223.7341985566000000],USD2[108.00000000000000000] |
| 00464642 | ALGOBEAR[891.0000000000000000],BSVBULL[0.9328000000000000],DOGEBEAR[8586.9880000000000000],ETHBEAR[922.3000000000000000],LINKBEAR[9741.0000000000000000],MATICBEAR[53632746.0000000000000000],THETABEAR[99.2600000000000000],TOMOBEAR[878900.0000000000000000],USD[0.0943043287741232],USDT[0.0010376450000000],XLMBEAR[0.0090580000000000] |
| 00464651 | DOGEBEAR[714.5780000000000000] |
| 00464652 | TRX[0.0000030000000000],USD[0.0000000113618199],USDT[0.0000000013849708] |
| 00464658 | BTC[0.0000000000018],DOGE[12.6623875469249979],DYDX[20.2094441200000000],ETH[0.0000000017805514],FTT[10.0871576908268462],HXRO[0.0000000012011592],LINK[0.0000000183375581],LUA[0.00000000083150572],LUNA2[0.6105725121000000],LUNC[56980.0500000000000000],MATIC[0.0000000076841176],MNGO[1142.1655344309588037],MOB[0.0000000367904941],RAY[0.0000000040362600],SOL[31.0014904160797682],SRM[52.0113094700000000],SRM_LOCKED[0.4337948500000000],SUSHI[0.0000000087894294],SXP[0.0000000089000000],USD[74.1864973192217998],USDT[351.8775357463680047] |
| 00464658 | BNB[0.0000000032980042],BTC[0.0000000080482774],CHZ[0.0000000040497 20],DOGE[0.0000000475581500],EUR[0.0000000016000000],GBP[0.0000000001553394],KIN[0.0000000006583904],LINK[0.0000068520000000],LUNA2[0.3036635622000000],LUNA2_LOCKED[0.7085483118000000],MAPS[0.00000000346450000000],PERP[0.0000000024752400],RSR[0.0000000001231400],SHIB[0.0000004469985500],SLP[0.0000000011368381],SOL[0.0000000058115599],TRX[2.0000000000000000],USD[0.0063860531173033],USDT[43.9700000068842269],XRP[0.0339768874282874],ZEC[BULL[0.0000000028507440] |
| 00464659 | BTC[0.0000000200000000],ETH[0.0000547540000000],ETHW[0.0005975375578900],USD[0.0023589540000000] |
| 00464660 | ATLAS[786.9597545000000000],TRX[0.0000110000000000],USD[0.0000000898222910],USDT[0.0000000003402820] |
| 00464661 | DOGEBEAR2021[0.0000001000000000],KIN[9993.0000000000000000],LINKBEAR[2999.4000000000000000],SHIB[299790.0000000000000000],USD[0.1236105850686233],USDT[0.0000000082101069] |
| 00464662 | BTC[0.0000001504 7000],ETH[0.0000000026245824],USD[0.9578444615000000] |
| 00464663 | MAPS[10.9923000000000000],USD[8.8571699070838200] |
| 00464666 | FTT[0.5924343000000000],KIN[17873655.3495861800000000],USD[0.0000001329045611],USDT[0.0000000148262963] |
| 00464668 | USD[1.2102368564550306] |
| 00464669 | HT[0.0000000034875234],LUNA2[0.0025733753700000],LUNA2_LOCKED[0.0060045425430000],LUNC[560.3579060000000000],USD[0.0001268193978335],USDT[0.0000000017578603] |
| 00464671 | TRX[0.0000030000000000],USD[5.8507652158394513],USDT[0.0000002060912 06] |
| 00464672 | AUD[0.2159783844537234],BNB[0.0000000069927450],BTC[0.2492086128094010],DOGE[0.0000000041426069],ETH[0.0000000897370365],TRY[0.0000000021900000],USD[-0.0697318574086266],USDT[0.0001895714672343] |
| 00464674 | BTC[0.0000401258867 23],CEL[0.0000000051977605],USD[0.3453469993500000] |
| 00464675 | ATLAS[6594.9322366100000000],USD[0.0000000393953661] |
| 00464677 | USDT[0.0000000052458683] |
| 00464680 | LUA[0.0217900000000000],USD[0.0000000074189680],USDT[0.0000005410000000] |
| 00464681 | ALGO[0.0000000185296 96],BCH[0.0059193332191141],BTC[0.5175515518653200],DOGE[7.2140326800000000],ETH[0.2932165799543020],FTT[0.0000000085676212],LTC[0.0000000040042608],LUNA2[0.0076819923140000],LUNA2_LOCKED[0.0179246487300000],LUNC[1672.7700000000000000],SOL[0.0000000025041100],USD[0.0000000034826966],USDT[0.0000000037610292] |
| 00464682 | USD[82.1180801758672160000000000],USDT[0.0000000088405040] |
| 00464684 | BULL[0.0000007938500000],USD[0.0000006797628],USDT[0.0000000554468334] |
| 00464685 | BB[41.1924529150000000],BOBA[19.0132500000000000],COIN[3.1279636985000000],DAI[87.1441108450000000],FTM[0.0422450000000000],FTT[25.0833085000000000],GBTC[17.8497484305000000],GDX[0.9090000000000000],GLXY[0.0019360000000000],GME[1.4400000000000000],JPY[5944.8273584570000000],LRC[165.0465000000000000],MKRBULL[0.0008313100000000],MRNA[1.0299677475000000],MSTR[0.2400665000000000],NIO[5.2800000000000000],NVDA[0.0024607400000000],NVDA_PRE[0.0000000487500000],OKB[2.0421467600000000],OKBBEAR[30040752.4209500000000000],OKBBULL[38.1004832642700000],OKBHEDGE[1.8298000000000000],OMG[0.0132500000000000],PAXG[0.0286993000250000],PAXGBEAR[0.0534179700000000],PAXGBULL[0.0124100000000000],PAXGHEDGE[0.0172800000000000],PRIVBEAR[33311.7016168000000000],PRIVBULL[2.8719487200000000],PRIVHEDGE[0.0283036800000000],SECO[130.0657090000000000],SLV[0.0902597450000000],SNX[2.9969040850000000],SQD[0.0047484305000000],SUN[12954.2298411255000000],SUN_25[12954.2298411255000000],SXPHEDGE[0.0005149000000000],THETAHALF[0.0026550000000000],THETAHEDGE[4.3491880000000000],TLRY23.1000000000000000],TOMO[84.2874257918 3000000000],TOMOHALF[0.7400000000000000],TOMOHEDGE[0.0000000000000000],TRXBEAR[85004597.0395000000000000],TRXBULL125.9148167063603700],USD[3935.3544670763603700],USDT[39665.5648359300000000] |
| 00464686 | ATLAS[0.0000000006994893 8],DYDX[0.0000000053451875],ENJ[0.0000000266757 30],LRC[0.0000001293310 2],MANA[0.0000000011072100],MKR[0.0000000550950000],MKRBULL[0.0000000915135920],POLIS[0.0000000034323288],SAND[0.0000004589217],SHIB[0.0000000793128340],TRXBULL[0.0000045452205],USD[0.0000000004158447 6],USDT[0.0000000105591770],WAVES[0.0000471065386482] |
| 00464687 | DOGE[0.0000000014797000],ETH[0.0352448063883400],ETHW[0.0352448063883400],RUNE[220.1047300000000000],USD[0.0000000118447726],USDT[0.0000073397385576] |
| 00464688 | AVAX[0.0000000098505737],ETHHALF[0.0000000030000000],ETHW[0.4670000000000000],EUR[4946.0000000000000000],FTT[0.0772028790225648],JOE[0.2111900000000000],LTC[0.0537355000000000],MIDBULL[0.0000000050000000],USD[90.4998237645615600600000000000] |
| 00464692 | DOGEBEAR2021[-0.0000000015000000],USD[0.0010961169778851] |
| 00464693 | DOGE[0.0000000011034900],ETH[0.0000000011034900],SLV[0.0149723100000000],USD[-0.0024773088346103] |
| 00464694 | RUNE[0.0563666089201824],USD[241.9653472500000000] |
| 00464705 | BCH[0.0000000030000000],BTC[0.0000000064668700],BULL[0.0000001179000000],COPE[0.0000000100000000],ETH[0.0017472309164615],ETHW[0.0017378668912057],FTT[25.0000000239647604],SOL[0.0000000100000000],SRM[0.3349961400000000],SRM_LOCKED[3.2433598300000000],TRX[0.0000000108989500],USD[137.4444143412877038],USDT[0.0000000395956324] |
| 00464706 | FTT[0.0229971053448188],USD[0.0000000660446716],USDT[0.0000000025000000] |
| 00464709 | BTC[0.0000000081288454],ETH[0.0000000204132 23],USD[-0.0995609755716367],USDT[5.6819222727889872] |
| 00464710 | BTC[0.0000000022923816],COPE[0.0000000014255412],FTT[0.0996867000000000],LTC[0.0000730000000000],USD[0.0805930136002367],USDT[0.0000000011953610] |
| 00464713 | BUSD[399.8158840800000000],ETH[0.5159284000000000] |
| 00464716 | BTC[0.0000000634026413],USD[0.0000000616561841000],USDT[0.0002390345437913] |
| 00464717 | BTC[0.0000000760000000],FTT[0.0000000100000000],LTC[0.0000000042090736],SRM[0.0000000007142988],USD[0.1871658837625618] |
| 00464721 | USD[25.0000000000000000] |
| 00464722 | ABNB[0.0000000028502510],AUD[0.0000000056 32882],CHZ[1.0000000000000000],NFLX[0.0000000020174659],UBXT[2.0000000000000000],USD[29.3866656379533055] |
| 00464723 | BTC[0.0000000000000003],TRX[0.0000090000000000],USD[0.0050085135617066],USDT[0.8512778501247208] |
| 00464732 | ADABEAR[88300.0000000000000000],BNBBEAR[1325071 80.0000000000000000],COIN[0.0000000800000000],ETCBEAR[475150.0000000000000000],ETH[0.0000946358038390],GRTBULL[10.0880810000000000],KIN[0.0000000071775399],LUNA2[0.0045584690360000],LUNA2_LOCKED[0.0106364277500000],LUNC[992.6162300000000000],MATICBULL[1.0922300000000000],USD[0.0654185991370568],USDT[0.0000000093644577],XRPT[0.9253570000000000],XRPBULL[169.8810000000000000] |
| 00464734 | ALTBULL[0.0000000500000000],BNB[0.0000000160183000],BTC[0.0000000098520008],BULL[0.0000000057000000],DEFIBULL[0.0000000020000000],ETH[0.0000000022880],ETHBULL[0.0000000095013432],FTT[0.0000000968900036],MATIC[0.0000000166000000],SOL[0.0000000030000000],SRM[0.0798682200000000],SRM_LOCKED[61.4844285000000000],USD[-0.0022665135647205],USDT[0.0000000081 81163] |
| 00464735 | GBP[0.0000001169338260],RUNE[0.0285966648657750],SRM[815.8829600000000000],USD[0.0494425504700000],USDT[1.2486521654924854] |
| 00464738 | USD[-0.0129426574032002] |
| 00464741 | AMPL[0.0391267428078320],HGET[0.0377150000000000],ROOK[0.0006108400000000],TRX[0.4515400000000000],USD[0.0893446906300000],USDT[0.0000000035279386] |
| 00464744 | TRX[0.0000030000000000],USD[0.0634270802000000],USDT[0.0035750000000000] |
| 00464745 | USD[0.4984282108000000] |
| 00464748 | DOGE[0.0000000002634721],USD[0.5158717284286112],USDT[0.0000000007995362],XRP[0.0000000030607144] |
| 00464751 | ALPHA[0.4232000000000000],AUDIO[2138.5722000000000000],BAO[108.3000000000000000],BTC[0.2070636000000000],LUNA2[4.7589961900000000],LUNA2_LOCKED[11.1043244400000000],MATIC[58399.8785694337989000],REN[0.3764000000000000],USD[109.5185347153868200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464753 | BAO[0.000000004250000],CHZ[0.000000004153276],LINK[0.000039517394320],LTC[0.000000032358717],SHIB[1251.583535104468777],TRX[0.000000126781619],USD[0.0112074710361804],USDT[-0.000000013979047] |
| 00464756 | USD[169.126659290881431600000000000],USDT[0.000225414312925] |
| 00464758 | BTC[0.000000075683323],ETH[0.000000030469442],USD[0.000010203878162] |
| 00464761 | GBP[0.000009340955743Z],XRP[0.000000009113538] |
| 00464763 | USD[9.116667752000000] |
| 00464764 | BTC[0.00008006000000],DOGE[8.494222339050000],USD[1.106300284265480] |
| 00464765 | AAVE[0.0047446000000000],APE[2.5847328106672416],AXS[0.0000000687392910],BAND[3.4533108000000000],CHZ[6.5471486200000000],CRON[0.0179094400000000],DODO[32.0238800700000000],ENJ[9.7451272000000000],ETH[0.0000000050000000],FTM[0.5129400562059400],FTT[1.2916618025000000],GMT[8.5000124000000000],LINK[0.0794318600000000],LUNA2[0.0000088053112100],LUNA2_LOCKED[0.0000228790594900],LUNC[2.1351271600000000],MANA[2.3001808000000000],MSOL[0.0090185600000000],OXY[6.9250405200000000],RAY[2.8265849900000000],RUNE[0.0711928001524300],SAND[3.0610061200000000],SHIB[514602.7979844300000000],SKL[38.0959294500000000],SLP[99.6533983300000000],STG[3.8587159200000000],SUSHI[80.5022374717461500],TRYB[0.0705304937744400],UNI[0.0960710400000000],USD[1.5347362327509347] |
| 00464767 | CEL[0.0801812500000000],ETH[0.1069500700000000],EUR[30.3766708404759394],FTT[39.5862789900000000],MOB[25.0000000000000000],USD[36.3595002013967480],USDT[59.8070418000000000] |
| 00464770 | TRX[0.0000020000000000],USD[0.2807715391709170],USDT[0.0000000075796261] |
| 00464776 | FTT[0.1124213271621000],TRX[0.0000000968023255],USD[0.0000000322955358],USDT[0.0193269789772458] |
| 00464777 | BTC[0.0000212700000000],USD[-5.9285104522523911],USDT[9.6679512132328941] |
| 00464784 | USD[0.0643783663465731],USDT[0.0000000149033743] |
| 00464785 | ETH[0.0007321800000000],ETHW[0.0007321752466341],USD[1.2504503610000000] |
| 00464787 | ADABULL[0.0001998670000000],TRX[0.6253020000000000],USD[0.1093645420524360],USDT[-0.0691698714946966],XRPBULL[12300.0000000000000000] |
| 00464788 | FTT[0.0000000073038787],LTC[0.0000000057332500],USD[1.1142984598001479] |
| 00464791 | BAO[1.0000000060000000],BB[0.7385323974487500],BNB[0.0182309000000000],SOL[0.1032883700000000],USD[13.8803247751629788] |
| 00464792 | FTT[0.0000000148343751],MANA[0.0000000006006464],USD[0.0000005321574321] |
| 00464795 | LINK[0.0000000009709405],USD[0.5445250863425000] |
| 00464796 | DOGEBEAR[5667554.5250000000000000],DOGEBULL[0.0000081465000000],USD[0.0121852613343776],USDT[0.0000000036381174] |
| 00464797 | BTC[0.0000074157500],FTT[0.0164540885582769],PAXG[0.0000000070000000],USD[0.0000090009137955],USDT[0.0000000005000000] |
| 00464800 | BNB[0.0000000632093360],BTC[0.0030582600000000],DOGE[-0.0019034011254352],ETH[0.0877385890457798],ETHW[0.0877385890457798],FTT[1.1657782645160000],HOL Y[12.8611043847200000],MOB[0.0000000550000000],NEAR[32.8897703356742982],SOL[0.0000000029895000],SRM[8.6272708000000000],USD[0.0000340230706197],USDT[0.0000000068588118] |
| 00464801 | BAO[1.0000000000000000],BRZ[948.8864536900000000],BTC[1.1010474422024640],FTT[239.9853776200000000],SOL[1.0811441800000000],USD[49.6389580782473285] |
| 00464802 | BTC[0.0000984705000000],USD[-0.0046571605646460],USD[0.0000000066494725] |
| 00464803 | BNB[0.0000000094355838],DOGE[0.0000000076313141],ETH[0.0000000081631457],TRX[0.0000001000000000],USD[0.0000001152751594],USDT[0.0000000009010722] |
| 00464806 | USD[10.0000000000000000] |
| 00464808 | BTC[0.0000000042000000],ETH[-0.0000000014993206],ETHW[0.0000000010190141],EUR[0.0000000030047003],RAY[0.0000002868991 2],SOL[0.0044460000000000],USD[1329.3771383963152522],USDT[0.0000000288497124] |
| 00464812 | CHZ[19.9860000000000000],USD[6.8778213926944000] |
| 00464813 | DOGE[5.0000000000000000],ETH[0.0000000050000000],RAY[0.8703250000000000],TRX[296.0010000000000000],USD[0.1859070791789242],USDT[1883.7204166943540274] |
| 00464816 | ADABEAR[685.2000000000000000],ADABULL[0.0000011940000000],BULL[0.0000028380000000],DOGEBEAR[889.6000000000000000],DOGEBULL[0.0000594100000000],ETHBEAR[602.4000000000000000],ETHBULL[0.0000059410000000],LTCBEAR[0.0727800000000000],USD[0.0009083013185724],XRPBEAR[6.8500000000000000] |
| 00464820 | DYDX[56.6000000000000000],USD[4.7427234853643202],USDT[0.0000017550565 2] |
| 00464822 | ADABEAR[2460276.6000000000000000],BEAR[195.6600000000000000],BNBBEAR[31410.0000000000000000],DOGEBEAR[4768694 0.6510000000000000],FTT[18.1000000000000000],LUNA2[0.2075065304000000],LUNA2_LOCKED[0.4841819042000000],SHIB[118124.7467640081768000],SUSHIBEAR[117917.4000000000000000],TOMOBEARBB998[200.0000000000000000],TONCOIN[0.0933600000000000],TRX[0.0000012000000000],USD[0.0000000921239098],USDT[0.3642811368523043],XRPBEAR[10465 11.1160000000000000] |
| 00464824 | BRZ[200.0000000000000000],USD[4.9603526180000000] |
| 00464827 | DOT[0.0758121581152000],FTT[25.0098947600000000],USD[0.0000004734045],USDT[0.0000000006108473] |
| 00464829 | BADGER[0.0073080000000000],BNB[0.0047242009408210],BTC[447.8135559787450924],CEL[0.0282000000000000],ETH[-0.4993367262629890],ETHW[0.0000000056738339],EURI[-4908359.7393503830394949],EUR T[0.8074500000000000],FTT[0.0781657872084372],HT[241241.8112645000000000],LEO[0.0540028000000000],LUNA2[0.0010188390410000],LUNA2_LOCKED[0.0023772910950000],LUNC[0.0085845000000000],MKR[0.1000000500000000],OKB[183.3051625000000000],PAXG[0.0000143100000000],SOS[0.0000001200000000],SRM_LOCKED[13596.0856057100000000],SUN[8796176.8514510400000000],TOMO[0.0000000345000000],TRX[58919171.9147300000000000],USD[32426160.6060722426373676000000000],USDT[1354987.1784064475234628],USTC[0.1442160059692588],WBTC[0.0000000047189150],XRP[-0.0017496988116245],YFI[0.0000000050000000] |
| 00464831 | AAVE[0.5186000000000000],BNB[0.0081676700000000],BTC[0.0000000050000000],ETH[16.5408710200000000],ETH W[16.5408710189355923],FTT[0.0000000010034912],GALA[5585.3700000000000000],MATIC[139.9734000000000000],TRX[0.0002740000000000],USD[0.5308130423856848],USDT[0.6252252029311096] |
| 00464833 | BNB[0.0000000050000000],EUR[0.0000000060000000],TRX[0.0000010000000000],USD[0.0000009757294],USDT[0.0000000129145557] |
| 00464834 | BTC[0.0000000050000000],FTT[9.0690456322550848],ETH W[0.0004563225508848],FTT[25.0015744509683346],GBP[0.0000000031507001],LINK[0.0222304900000000],SNX[0.0000000100000000],SOL[269.7895663600000000],SRM[0.4249388500000000],SRM_LOCKED[0.3048061900000000],USD[21864.5024878764709853],USDC[2000.0000000000000000],USDT[0.0000035532634170 0] |
| 00464836 | OXY[417.5980046500000000],RAY[112.9248550000000000],USD[0.0000019762728 5],USDT[0.0000000071408571] |
| 00464837 | FTT[0.0000000094612600],FTT[0.0000000572326891],SOL[0.0000000201764861],USD[4.2253668765813727],USDT[25.3891012166365140] |
| 00464838 | BTC[0.0995000000000000] |
| 00464839 | BTC[0.0000000372007500],DOGE[0.0000000063968800],FTT[0.0053053800000000],LTC[0.0000000683462391],USD[-0.0000000851468211],USDT[0.0000000081361327] |
| 00464840 | COMP[0.0000350000000000],TRX[0.5338850000000000],USD[0.0130941270810000],USDT[0.0000000634332401] |
| 00464842 | BNBBULL[0.0000000070000000],BTC[0.0000000086225591],BULL[0.0000000800000000],ETH[0.0000000957118520],ETHBULL[0.0000000400000000],FTT[0.0000000051733032],GRTBULL[0.0000000039268429],UNISWAPBULL[0.0000000020000000],USD[0.0000001784725570] |
| 00464845 | BTC[0.0000882800000000],DGB[0.7942000000000000],DOGEBEAR[847.4000000000000000],DOGEBULL[0.0000095350000000],ETH[0.0540717000000000],ETHW[0.0540717000000000],USD[-0.0982448873000000] |
| 00464844 | ALGOBULL[94704.9520000000000000],BAO[0.0000000059725532],DOGEBEAR[548745.7500000000000000],TOMOBEAR[61187760.0000000000000000],TRXBEAR[79549.0840000000000000],USD[0.0447997585731814],USDT[0.0000001015215524] |
| 00464847 | USD[30.0000000000000000] |
| 00464848 | DOGEBEAR[1065811.6320000000000000],DOGEBEAR2021[0.0002638000000000],TRX[0.0000040000000000],USD[0.0003365835744142] |
| 00464849 | DOGEBEAR[1071368.1000000000000000],USD[0.0023034558540093] |
| 00464851 | ETH[0.0000000508937000],SOL[0.0000000054491200],USD[0.0464200652500000],USDT[0.0000114877929942] |
| 00464852 | BNB[2.8990000000000000],CEL[0.0965600000000000],USD[113.0738665250000000] |
| 00464855 | GBTC[1.0495676400000000],USD[24.1560812],USDT[0.0012500000000000] |
| 00464858 | AMPL[0.1577656255988350],AUD[-0.0045195249471054],BTC[20.0000000009258000],ETH[0.0000000087650200],KNC[0.0930719014394587],LTC[0.0018992400000000],LUNA2[0.0178076349400000],LUNA2_LOCKED[0.0415511481900000],LUNC[3877.6500000000000000],RSR[135.4210066576777700],USD[84.6665102973579235],USDT[-0.3025377784188998] |
| 00464861 | DOGE[1.0000000000000000],ETH[0.0000000080001740],TRX[0.0002400000000000],USD[0.0000236646669582],USDT[0.0000086863057493] |
| 00464863 | USD[0.0004323346375000],USD[0.0000000024407600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464864 | ATOMBULL[2.529494000000000000],HALF[0.000000007000000000],SUSHIBULL[11.491950000000000000],TOMOBULL[186.921300000000000000],USD[0.261234265027 2340] |
| 00464867 | FTT[0.000000059707591],USD[0.025410701434 0537],USDT[0.000000008706 4787] |
| 00464869 | COIN[0.009822789600 00000],USD[0.000280247996 9099] |
| 00464872 | ETH[0.415329728000000],ETHW[0.415329728000 0000],FTT[3.597480000000000000],GBP[0.517887296084 1570],LTC[0.006611790000000],USD[22.963460003084 9774] |
| 00464873 | USD[2.730571840000 00000] |
| 00464875 | ALPHA[0.000000004521 21116],BCH[0.00000000 57243760],BTC[0.000000006897 6577],CHZ[0.000000004800 5806],DOGE[0.000000001276 125],ENJ[0.000000007321 6701],ETH[0.000000008254 8610],FTT[0.038076603102 2692],GME[0.000000020000 0000],GMEPRE[-0.000000004681650 14,KRO[0.000000030499360],KIN[10504.376691890680000 0],OMG[0.000000079000000],RAY[0.0000000121079191,USD[-0.056801752416961 6],USDTI[0.000000008326 8797],XRP[0.000000037461123] |
| 00464877 | BNB[0.000000009696 6800],BTC[0.000000006793 25],ETH[0.000000007396 5403],FIDA[0.000000004268 176],FTM[0.0000000098000000],LTC[0.000000005738915],SOL[0.000000010000000 0000],TRX[0.000000010000000 0000],USD[0.032605818910 5503],USDT[0.000000038544 4496] |
| 00464880 | AXS[1.149050291743 5000],BNB[0.000000053162421],BTC[0.000368397940 8939],DOGE[28.839049272983 992],ETH[0.000000024073 429],SHIB[6871.137587763679 0249],USD[0.047036793580 0931],USDT[0.000009664 1363860],XRP[0.000000024966 550] |
| 00464881 | ADABULL[0.000000005000 0000],BTC[0.000046749882 117],DOGE[1.595363900000 0000],GMEPRE[0.00000000989 29828],PAXG[0.0000033300000 00],USD[-0.0119675159046 7473] |
| 00464882 | ETH[0.000000054857 500],LINA[0.0000000050012 180],USD[0.9432050126842 587],USDT[0.000000133946 629] |
| 00464886 | DOGEBULL[0.000000086 9000000],ETH[0.000075395000 0000],USD[0.0000001055564 50] |
| 00464887 | BCH[0.0000000036672519],BTC[0.000000006494000],DOGE[0.000000019414000],ETH[0.000916390280 9310],SUSHI[0.000000002500 0000],USD[1.0900527814882 221] |
| 00464893 | USD[1.380413508570 2000],USDT[0.0000000010512543] |
| 00464901 | FTT[22.3386424840 408924],SOL[117.9793972000 000000],USD[7.966624595041 2056] |
| 00464904 | BTC[0.000000050000000],USD[7.647191756760 6928] |
| 00464905 | ETH[0.000000021000000],FTT[0.002312927121 9060],TRX[0.000000009004000],USD[6.741361616192 8892],USDT[0.009085856000 0000] |
| 00464906 | 1INCH[0.000000016486537],BTC[0.5009938900000000],BULL[0.0000000000059 0000],ETH[0.000950000000000],FTT[0.000000008283 4388],LUNA2[0.0000000016692 1004],LUNA2_LOCKED[0.000000038948 2342],LUNC[0.003634739600 0000],MNGO[5.8120000000000000],OXY[0.780850000000000],RAY[0.9562000000000000],SOL[317.0200000000000000],SRM[0.538200000000000],STEP[0.440580000000000],TRX[0.000001000000000],USD[2.268502175206 1110],USDT[0.000000006427 4100] |
| 00464908 | AAVE[0.000000070000000],DOGE[0.000000001 4942980],ETH[0.000000002 75091 2],FTT[0.080928731418 4129],USD[0.000000011959 0675],USDT[0.000000040211940] |
| 00464909 | ETH[0.0000009603 7500],SOL[0.000000011548600],USD[29.7073909303 01949],USDT[0.000000050143637] |
| 00464910 | USD[0.0000000045434232],USDT[0.000000062869002] |
| 00464912 | AAVE[0.0000000094385290],ALCX[0.0000000 1000000000],AVAX[0.000000004864634],AVAX[0.000000000481950 1],BNB[0.000000000781274],BNBBULL[0.0000000033607522],BNT[0.000000000200247],BTC[0.000120849158 1662],BULL[0.000000005584574 76],COMP[0.000000008045747 6],COMPBULL[0.000000001500 0000],CRV[0.000000003474 8837],DEFIBULL[0.0000000002877 14475],DOGE[0.000000009871566],ETH[0.000000001787 2260],ETHBULL[49.00000000437 8660],ETHW[0.000986220639 2750],FTT[0.000000009929 6891],GBP[0.00000000741774 61],GRT[0.000000041027800],HOLY[0.000000008034 3648],LINK[0.0000000077548668],LINKBULL[0.00000000830 0000],LTC[0.00000000972 1100],MATIC[0.000000003215 5500],MDBULL[0.000000080000000],ROOK[0.000000062500000],SNX[0.000000007753 3060],SOL[0.000000019238289],SPELL[0.000000004650860],SUSHI[0.000000057 0700],TRXBULL[0.000000010000000],USD[0.0111701520131 400],USDT[0.000000086363045],YFI[0.0000000911 07300] |
| 00464914 | BNB[0.000000026875935],BTC[0.000000005135 472],ETH[0.00000001362 0056],FTT[0.000000009309 8224],USD[0.000037312612 9999],USDT[0.000000077170721] |
| 00464915 | BTC[0.000165301629 8469],ETH[0.00000007247 0490],FTT[0.000000008812 5455],LTC[0.000000006000000],USD[0.000037074479 410],USDT[0.000000009150324] |
| 00464921 | AVAX[0.000000008026 3085],BTC[0.000000074943 6628],ETH[0.003089698479 8976],ETHW[0.003089632000000],FTT[0.000000009932 3706],SOL[0.0000000062182 185],USDC[1997.956976000000 0000],USDT[0.0000001153830 89],YFI[0.000000009000000] |
| 00464923 | BTC[0.001766200000000],USD[0.004469133723420] |
| 00464924 | DENT[1.000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000980219176654] |
| 00464926 | USD[10.000000000000000] |
| 00464927 | BNB[0.000000076325000],EUR[163.003711313804 2710],FTT[0.000000100000000],HT[0.000000009664 5400],LINK[0.000000007851 6924],SHIB[0.000000033599500],TRX[0.000000052894000],USD[0.112754826593 3856],USDT[0.000000048007 7794] |
| 00464929 | AVAX[0.000000124148782],BNB[0.0000000704 22380],BTC[0.000000007818 3186],ETH[0.0000852013606081],ETHW[0.000000094115821],GBP[0.001649454241 425],MATIC[0.000000019624 80],USD[0.000000020525 32],USDT[0.000000068 000000] |
| 00464930 | BNB[0.009898267691 6000],BTC[0.000047552910000],DOGE[0.850200000000000],LINKBULL[9.835600000000000],USDT[1386.665425040000000] |
| 00464931 | BAO[2.000000000000000],EUR[0.000000029932 161],FTT[0.123422338508 9002],SLP[0.001396180000000],TOMO[0.000078140000000],USD[0.000000196010226] |
| 00464932 | ETH[0.131973600000000],ETHW[0.131973600000000],RUNE[146.370720000000000],SRM[149.970000000000000],USD[0.389600000000000] |
| 00464933 | BAO[1.000000000000000],SOL[0.000000070237096],SRM[0.505065003892 3941],USD[0.000000011 4258040] |
| 00464934 | USD[0.0147331625000000],USDT[0.000000028374464] |
| 00464935 | USD[10000.000000 1087018327] |
| 00464936 | USD[10.000000000000000] |
| 00464937 | BTC[0.000213140000 0000],USD[0.000685466025 4590] |
| 00464938 | BAO[0.000000042649421],KIN[1.000000003034 364],USD[12.6954463194541879] |
| 00464939 | USD[10.000000000000000] |
| 00464940 | USD[10.000000000000000] |
| 00464944 | SOL[0.070000000000000],USD[3.484702560000 0000] |
| 00464945 | USD[0.0000000045834 36] |
| 00464946 | 1INCH[0.000000020850900],ALCX[0.000000010000000],BTC[0.0000000058819259],ETH[0.0000000018198960],FTT[0.000000005141 3439],LINK[0.000000002234 9700],LTC[0.000000005500000],LUA[0.000000010000000],SOL[0.000000035138000],SRM[0.063572290000000],SRM_LOCKED[0.255252770000000],USD[0.000000074453 0717],USDT[0.000000046117978],WBTC[0.00000000213126736],YFI[0.000000009236 4500] |
| 00464947 | USD[10.000000000000000] |
| 00464948 | AMC[0.000000051644170],DOGE[8.000000000000000],GME[0.000000030000000],GMEPRE[-0.00000001861 8965],SLV[0.000000096340037],SRM[0.971500000000000],USD[-0.3867150279217261] |
| 00464949 | USD[10.000000000000000] |
| 00464951 | BTC[0.000000049977330],USD[0.000000100281691],XRP[0.0029026959833832] |
| 00464952 | USD[0.000000553332235] |
| 00464953 | USD[10.000000000000000] |
| 00464954 | TRX[0.000030000000000],USD[-0.0001569978590633],USDT[0.0075540000000000] |
| 00464955 | USD[10.000000000000000] |
| 00464956 | DOGE[24.0393855500000000],UBXT[1.000000000000000],USD[0.000000000974 9445] |
| 00464958 | USD[10.000000000000000] |
| 00464959 | USD[10.000000000000000] |
| 00464960 | BTC[0.000000199686685],SOL[0.009773230000 0000],USD[1.0037511046828375] |
| 00464961 | BAO[11.000000000000000],KIN[23.000000000000000],RSR[1.000000000000000],UBXT[17.000000000000000],USD[10.1721414069694137] |
| 00464962 | BAO[0.000000048070592],DOGE[0.000000069610153],RSR[709.7952270072607404],USD[0.000008442582 6345] |
| 00464964 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00464965 | BTC[0.000000007782250],ETH[0.000000050177670],ETHW[0.059492175017670],FTT[0.000000000007560336],GBP[39.700739520000000],LTC[0.000971040000000],LUNA2[0.003687640467000000],LUNA2_LOCKED[0.008604494424000000],LUNC[0.005125000000000000],MATIC[5.000000000000000],REN[0.005030000000000000],RUNE[0.061000000000000000],SOL[0.000000002500000000],SRM[0.813551330000000000],SRM_LOCKED[8.245107240000000000],USD[0.000000013795936871],USDT[2400.000000063464973],USTC[0.522000000000000000] |
| 00464966 | USD[10.000000000000000] |
| 00464967 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000027922837],UBXT[1.000000000000000000],USD[0.000000050107380],USDT[0.000000012352560] |
| 00464968 | USD[0.000434377970320] |
| 00464970 | AAVE[0.000000002329000],ADABULL[0.000000000500000000],AMPL[0.000000004786451],BCH[83.619714920108100000],BNB[0.000000010000000000],ETH[5.550000100000000],ETHBULL[0.000000090000000000],ETHW[3.841000006989532200],EUR[2.59707033703513590],FTT[25.068172298422766600],HNT[187.400000000000000000],LTC[45.090000000000000],MATIC[0.000000069398952],SAND[797.000000000000000000],SLP[65220.000000000000000000],SOL[0.002540000000000000],SRM[0.785317970000000000],SRM_LOCKED[97.473810130000000000],TRX[333.000000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000042906],USD[10406.818837916369852700000000000000],USDT[0.001840928313776],XRP[11646415.803000000000000] |
| 00464971 | USD[10.000000000000000] |
| 00464972 | BAO[1.000000000000000000],BTC[0.000000023800000],USD[0.007954307284198] |
| 00464973 | ETH[0.000384400000000000],ETHW[0.000384400000000000],OXY[0.000000049534000],RUNE[0.039534500000000000],SOL[47.000000000000000],USD[0.175423498721612144],USDT[0.001074614314865] |
| 00464975 | USD[10.000000000000000] |
| 00464976 | BTC[0.000000089595552],FTT[0.000000008086461],USD[0.000119257376970],USDT[0.004580570581249] |
| 00464978 | USD[0.436472917608350] |
| 00464979 | ALPHA[0.007508770000000],BAL[0.000306030000000000],BAO[1.000000000000000],CQT[0.005672350000000],DENT[3.000000000000000],FTM[0.004888220000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LINA[0.158284740000000000],MNGO[0.030010740000000000],RSR[1.000000000000000000],STEP[0.016926830000000000],SUSHI[0.000658770000000000],SXP[1.050726350000000000],TRXI2.000000000000000],USD[0.153083006410689] |
| 00464980 | AMPL[0.922206804465279],USD[0.000000004969719] |
| 00464982 | USD[10.000000000000000] |
| 00464983 | BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000036117113] |
| 00464984 | USD[10.000000000000000] |
| 00464985 | USD[0.000000039870505] |
| 00464986 | ADABULL[0.000000006200000],BNT[0.098677000000000],BULL[0.005638984800000],DEFIBULL[0.000369766900000],DOGEBULL[0.000000007000000],ENJ[6.995590000000000],ETHBULL[0.000000017379396],FIDA[1.999640000000000],FTM[9.993700000000000],HUM[95.194426720608625],KIN[0.000000051053000],REN[0.98480000000000000],ROOK[0.409075860000000000],SOL[0.000000105466515],UNISWAPBULL[0.000000003200000],USD[12.360354306974267],USDT[0.009421309994119],ZECBULL[0.000000009200000] |
| 00464987 | USD[10.000000000000000] |
| 00464988 | USD[0.000000015766328] |
| 00464989 | ETH[0.000000089825200],USD[0.000323564817300] |
| 00464990 | USD[10.000000000000000] |
| 00464992 | FTM[2.196909544871464],USD[0.000000153788776] |
| 00464993 | USD[10.000000000000000] |
| 00464994 | USD[10.000000000000000] |
| 00464995 | DOGE[1.000000000000000],SXP[3.521101020000000],USD[0.000000138703815] |
| 00464996 | USD[0.927617932819409] |
| 00464997 | USD[10.000000000000000] |
| 00464999 | AAVE[0.000000029564643],BTC[5.850781680000000],ETH[51.309903330000000],FIDA[0.000000020153356],GBP[3113.028144911065521],HNT[0.000000065347325],RAY[0.000000077497372],RUNE[0.000000065823520],SOL[0.000000089674675],SUSHI[0.000000018073023],UNI[0.000000100000000],USD[0.000000076714383],USDC[2462.487316730000000] |
| 00465000 | AKRO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000006528421],USD[0.000234142437249] |
| 00465001 | USD[10.000000000000000] |
| 00465002 | BTC[1.578214674621488],DENT[1.000000000000000],EUR[0.001439239570446],HOLY[1.023421520000000],MATIC[1.018596020000000],SRM[2.096737070000000],SRM_LOCKED[4.937415610000000],USD[0.003253951877960] |
| 00465004 | USD[10.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000161329418501] |
| 00465005 | 1INCH[0.000000039832000],FTT[0.444532357100000],USD[0.532998839181259],USDT[0.000000079621333] |
| 00465006 | USD[10.000000000000000] |
| 00465007 | USD[10.000000000000000] |
| 00465008 | BAO[1656.106190709248000],KIN[33068.260235845238125],SHIB[0.000000021640000],USD[0.000000000150026] |
| 00465009 | USD[10.000000000000000] |
| 00465010 | ALTBULL[2.000000003000000],APT[0.500000000000000000],AVAX[0.074407000000000],BTC[-0.000001189757319],BULL[0.000000087000000],DEFIBULL[0.000000048209493],DOGEBEAR202[0.000000008400000],DYDX[0.038478000000000],ETH[0.000000007638430],ETHBULL[1.000000063075000],ETHHEDGE[0.000000005000000],HEDGE[0.000000005000000],SLP[2.983300000000000],SOL[0.006739900000000],TOMOBEAR2021[0.000000050000000],USD[16473.384856621239701],USDT[0.000000048730408],VETBULL[0.000000045450000],XTZHEDGE[0.000000005000000] |
| 00465013 | AKRO[2.000000000000000],AMC[72.449841400000000],BTC[0.002110320000000],CEL[19.591124450000000],DOGE[171.673772100000000],FTT[8.218894000000000],GME[26.681374240000000],MATIC[1.000000000000000],RUNE[6.824423240000000],USD[82.481153750000000],USD[3835.971066601143208] |
| 00465015 | ALGO[0.000913480000000],ATLAS[0.000000070000000],BAO[2.000000000000000],BAT[0.000878520000000],BTC[0.000000007430834],COMP[0.000045910000000],CRV[0.000922980000000000],DOT[0.000027460000000],DYDX[0.001882900000000],ETHW[0.000897400000000],EUR[0.003358809030700],FTT[0.000000078664532],GAL[0.000532310000000],GRT[0.002289530000000],KIN[2.000000000000000],LINK[0.000046110000000],LTC[0.000000776461949],NEAR[0.001297600000000],REEF[0.182767710000000],SOL[0.000023030000000],TRX[0.000400056244318],UNI[0.000476200000000],USD[0.000000086273540],USDT[0.000000070532272],XRP[0.000913400000000] |
| 00465016 | USD[0.000000005935115] |
| 00465017 | ATLAS[2540.000000078211154],AUDIO[0.000000007056181],DOGEBULL[0.000000940935063],ETHBULL[0.000000040000000],FTT[0.000000083704011],LUA[0.000000004000000],MATIC[0.000000009830000],MKRBULL[0.000005648654284],MNGO[0.000000067204650],SOL[0.000000358802341],SRM[0.000000033997681],USDT[.9904295065786705] |
| 00465018 | FIDA[0.627679200000000],FIDA_LOCKED[4.444191800000000],FTT[0.046413940000000],MOB[1.259749180000000],TRX[0.000060000000000],USD[-0.412809079049185],USDT[0.000000105172430] |
| 00465021 | BTC[0.000070981031975],BULL[0.000004744450000],USDT[0.232137681450000] |
| 00465022 | USD[10.000000000000000] |
| 00465023 | USD[10.000000000000000] |
| 00465024 | AUD[0.004590590658759],USD[0.000000182418930],USDT[0.000000158410224] |
| 00465025 | USD[10.000000000000000] |
| 00465026 | BTC[0.000243280000000],CHZ[9.914500000000000],DOGE[9.920170000000000],FTT[0.080216000000000],SOL[0.020999200000000],SRM[0.931429000000000],USD[20000.014407028243720],USDC[3980.500000000000000],USDT[1.037236754968040] |
| 00465027 | USD[10.000000000000000] |
| 00465028 | USD[10.000000000000000] |
| 00465030 | USD[10.000000000000000] |
| 00465032 | USD[10.000000000000000] |
| 00465033 | USD[0.000000001476226] |
| 00465034 | USD[0.719298430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465036 | USD[10.000000000000000] |
| 00465038 | USD[10.000000000000000] |
| 00465039 | SOL[0.249604870000000],USD[0.000000546585363] |
| 00465040 | USD[10.000000000000000] |
| 00465041 | USD[10.000000000000000] |
| 00465042 | USD[10.000000000000000] |
| 00465043 | USD[10.000000000000000] |
| 00465044 | USD[10.000000000000000] |
| 00465045 | 1INCH[0.000458300000000],AKRO[3.000000000000000],ALPHA[0.000000074595875],AMZN[0.000001300000000],AMZNPRE[-0.000000003270479 0],BADGER[0.000000072699388],BAL[0.000000068356899],BAO[22.000000000000000],BAT[0.000000006371248],BNB[0.000000003900000],BRZ[3.958893906719240],BTC[0.000000006848474],CEL[0.000000001574025 0],COMP[0.000000006728144],CREAM[0.000000065170401],DENT[19.000000000000001],D OGE[0.000000048249858],ETH[0.000008418028769],ETHW[0.000008399945261 5],EUR[0.000000022027702],FIDA[0.000000073636215],FTT[0.000001470000000],GBP[0.000000067318809],GME[0.000000200000000],GMEPRE[-0.000000004996000],GRT[0.000000096813360],HOLY[0.000000009640000],KIN[25.000000000000000],MATH[0.000092633944592],MATIC[0.000000019939887],RSR[3.000000074511116],RUNE[0.000058246612595],SLV[0.000000016615635],SNX[0.000000019332039],SRM[0.000179938921296],SXP[0.000000130000000],TOMO[0.000001826000000],TRX[3.0000000000000 00],UBXT[2.000000000000000],UNI[0.000000003423000],USD[0.018207714837803],USDT[0.000133094380641],XRP[0.000000550000000] |
| 00465046 | BAO[6244.527552790000000],USD[0.000000000101792] |
| 00465047 | BTC[0.000000013905784],ETH[0.004164280000000],ETHW[0.004164277954503 1],RUNE[0.010000000000000],USD[0.000000132826469],USDT[0.111669140050177 8] |
| 00465048 | BNB[0.000000026736516],PERP[0.000000045522950],USD[0.0000177126385 39] |
| 00465051 | ALPHA[12662.043998177031 2448],BTC[0.000000022600000 0],ETH[-0.000000010000000],FTT[4.572138190687365 2],USD[-130.143689991577571 2] |
| 00465053 | USD[0.000000027311518] |
| 00465056 | DOGE[0.000000012823417] |
| 00465057 | BTC[0.000000046206720],ETH[0.000000034668656],POLIS[0.000000031707032],TRX[0.000010000000000],USD[2.285543641956625 1],USDT[0.000000047910845] |
| 00465058 | BTC[0.345016084237957 6],FTT[0.000000000081495 70],USD[-2210.908503239073455 0],USDT[0.000000040434634 5] |
| 00465061 | BTC[0.000000008401924],DAI[0.000000100000000],ETH[1.520933211056046 69],FTT[0.027505858247022 8],MATIC[3000.641800000000000],RUNE[0.000000080521239],SOL[0.005162608200000 0],USD[4.571030121352486 3],USDC[5310.000000000000000],USDT[0.000000034271183] |
| 00465065 | GME[1.598936000000000],USD[0.085257800000000] |
| 00465066 | BCH[0.015273788339892 5],USD[0.000000000058787 29] |
| 00465067 | FTT[0.010616862767340 0],USD[0.050612056271150],USDT[0.000000012040222 9] |
| 00465068 | USD[11.103321930000000] |
| 00465069 | USD[0.000000657047843] |
| 00465070 | AMPL[0.195402164519769 8],BTC[0.000000007098873 2],DOGE[1.206511444332461 3],ETH[0.000149585318408 2],ETHW[0.000149585318408 2],OXY[0.000000002041860],SOL[0.000000009416200 0],USD[0.000000007036118 7] |
| 00465071 | USD[0.000000000000000] |
| 00465072 | ADABULL[224.362498600000000],ALGOBULL[148982625.675695884455867],BTC[0.000000000306000],DOGEBULL[12.124220929516847 3],EOSBULL[989802.000000000000000],ETHBULL[24.345130000000000],GRTBULL[2429.514000000000000],LINKBULL[13070.511117000000000],LTCBULL[0.004400000000000],MATICBULL[175.000000000061701 85],SUSHIBULL[88387350.279811959476400 9],SXPBULL[2551.491450469740400 0],THETABULL[1049.390080000000000],TRX[0.000778000000000],USD[0.114943146646189 9],USDT[0.000000269578298],VETBULL[34455.423600000000000],XTZBULL[54989.000000000000000] |
| 00465073 | USD[10.000000000000000] |
| 00465074 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000055844238],XRP[22.396973650000000] |
| 00465076 | BTC[0.074576952111577 9],DOGE[0.000000055951390],ETH[0.012445615432000 0],ETHW[0.012445615432000 0] |
| 00465077 | BADGER[0.000000010000000],COPE[0.000000024367970],GBP[0.132783545360410 7],USD[0.000000058315177] |
| 00465078 | USD[10.000000000000000] |
| 00465080 | USD[10.000000000000000] |
| 00465081 | USD[10.000000000000000] |
| 00465082 | USD[10.000000000000000] |
| 00465083 | BAO[2.000000000000000],GBP[0.000000039213952],KIN[1.000000000000000],RUNE[0.921902367273083],USD[0.000858689739015] |
| 00465084 | ADABEAR[863.539000000000000],ALGOBULL[6005003.000000000000000],ATOMBULL[0.956870000000000],BNB[0.000000019588200],BNBBULL[0.000000073000000],DOGEBEAR[2627.630000000000000],DOGEBULL[0.000000006300000],ETCBULL[0.008337500000000],ETH[0.000000044382322],LINKBEAR[9507.900000000000 000],LINKBULL[0.980430000000000],LTC[0.000000062501470],LTCBULL[0.863580000000000],LUNA[0.000133214367500],LUNA2_LOCKED[0.003108335243000],LUNC[29.007709000000000],MATICBEAR[9673.200000000000000],MKRBEAR[9673.200000000000000],OKBBULL[0.000510180000000],SUSHIBEAR[949.270000000 000000],SUSHIBULL[3930.900000000000000],SXPBULL[39791421.000000000000000 00],THETABULL[0.000729440000000],TOMOBULL[9433.800000000000000],TRX[0.930720003498004 8],USD[0.082433041181978 0],USDT[0.000013866467053],XTZBULL[0.054704000000000] |
| 00465085 | USD[10.732219270000000] |
| 00465086 | AAVE[2.263911590000000],AKRO[9.000000000000000],BAO[180.000000000000000],BNB[0.000000079825296],BTC[0.284148923213209 2],COPE[81.642526810000000],DENT[87.000000000000000],ETH[0.000215125000000],ETHW[0.000215125266000],FTT[0.003354860351898],HXRO[1.000000000000000],KIN[1689759.621063170000000],LTC[0.000025280000000],MATIC[0.000054010000000],MER[540.810969230000000],MNGO[1153.636793520000000],MSOL[0.000000122134556],PUNDIX[0.052000000000000],RSR[3.000000000000000],SOL[0.040856586925 4101],STEP[371.437150380000000],STETH[0.033963256435811 7],SXP[0.001367500000000],TRX[11.025826800000000],TULIP[13.498425655000000],UBXT[33.000000004780000],USD[0.000000000323461],USDT[0.000203009971548],XRP[0.000027000000000] |
| 00465087 | USD[30.000000000000000] |
| 00465089 | USD[10.000000000000000] |
| 00465090 | USD[0.000000658988311] |
| 00465091 | SUSHI[0.679235280000000],USD[0.000000643061968] |
| 00465092 | USD[10.000000000000000] |
| 00465094 | DOGE[127.351303020000000],USD[0.000000005259910] |
| 00465095 | AXS[0.095240000000000],BAO[973.200000000000000],BULL[0.000025910000000],DOGEBEAR[210.000000000000000],DOGEBEAR2021[0.006078000000000],DOGEBULL[0.000010260000000],ETH[0.000000004220698],ETHBULL[0.000001820000000],GRT[0.831600000000000],GRTBULL[0.000021120000000],THETABULL[0.0000 43080000000],TRX[0.000500000000000],USD[0.000000073691688],USDT[0.000000030901686],XLMBULL[0.058880000000000] |
| 00465096 | BAO[1.000000000000000],BNB[0.000000000511392],GBP[0.000051237901974],KIN[4.000000000000000],USD[0.000000107251636],USDT[0.000000033872752] |
| 00465097 | USD[10.000000000000000] |
| 00465098 | USD[0.000000015000000] |
| 00465099 | TRX[0.470001000000000],USD[13.213761925000000],USDT[0.355044303500000],XRP[0.000000021268000] |
| 00465101 | USD[10.000000000000000] |
| 00465102 | USD[11.071325840000000] |
| 00465103 | UBXT[1.000000000000000],USD[0.000002181531782] |
| 00465104 | BNB[0.000000100000000],BTC[1.120007763231000],ETH[0.881087041063548 8],ETHW[0.001000007104387 8],FTT[0.060529500000000],HNT[0.098670000000000],SOL[0.000000032079919],TRX[0.000040000000000],USD[0.026724723314063],USDC[2842.904079070000000],USDT[0.005353773757607] |
| 00465106 | USD[10.000000000000000] |
| 00465107 | BTC[0.000000058519039],COPE[0.999810000000000],DOGE[485.910432000000000],EUR[0.427102890840000 0],FTB.798762460000000],LTC[0.007550304000000],SOL[5.120307304000000],USD[1503.198153872785676 000000000],USDT[0.560650877350464],XRP[0.000220000000000] |
| 00465108 | APE[33.493480000000000],DOGE[0.000000031739579],ETH[0.364803200000000],ETHW[0.364803204753530],FTT[0.002906334435496 0],LUNA2.500516023800000],LUNC[108988.417956000000000],RUNE[303.302430000000000],SRM[0.001300000000000],USD[0.016712973518986 1],USDT[0.000000062716254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465109 | BSVBULL[0.00000000907699886],BTC[0.000000006890347],DOGEBULL[-0.000000002571956],ETH[0.000000830675749],ETHBULL[0.00000000655000],ETHW[0.000000383526902],FIDA[0.0000000100000000],GRTBULL[0.000000005880000],LINK[0.00000001295471],LINKBULL[0.0000000001200000],SUSH[0.0000475024494150],SUSHIBULL[0.00000052754928],TOMOBULL[0.000000009800432],TRX[0.00000200000000],TRXBULL[0.00000000411356451],USD[0.00000901548602941],USDT[0.0003822361779820],XLMBULL[0.0000000450000001,ZECBULL[0.00000001768980] |
| 00465110 | ETH[0.00000000206143325],LUNA2[0.092121084040000],LUNA2_LOCKED[0.214949196100000],LUNC[20059.560000000000000],USD[0.022964886320482] |
| 00465111 | USD[10.000000000000000] |
| 00465112 | BAO[1.00000000000000000],BTC[0.0348960472494820],ETH[0.0058963500000000],ETHW[0.0058279000000000],MOB[83.2102944400000000],RUNE[1.0946465300000000],TOMO[1.0502182300000000],UBXT[1.0000000000000000],USD[0.0000000088195470] |
| 00465113 | AUD[0.003087280733908],USD[0.0000000094659738] |
| 00465114 | GME[0.038548000000000],USD[0.0005404100000000],USDT[0.0000000093251938] |
| 00465115 | ETH[0.00000001997320],USD[0.0000193870598440] |
| 00465117 | BAND[0.013352950000000],DOGE[0.256970192000000],USD[0.070048816787119],USDT[0.0000000021818255] |
| 00465118 | USD[10.000000000000000] |
| 00465119 | BTC[0.0000000071526292],ETH[0.0000000066924272] |
| 00465120 | AAVE[0.000000005383590],BTC[0.0000000429019930],BULL[0.0000000028000000],DOGE[0.000000040996114],DOGEBULL[0.0000000020000000],ETH[0.3036576811092300],ETHBULL[0.000000052000000],ETHW[0.0065768110923000],IMX[0.000000004782500],MATIC[0.0000000075041080],SOL[0.2847219800000000],SUSHI[0.0000000359024749],SUSHIBULL[0.0000000055000000],USD[148.8277954738661328],XRP[999.7930900000000000] |
| 00465121 | BTC[0.0000000066264447],DOGE[8.0000000000000000],DYDX[0.0000000834133516],ETH[0.0000001340793823],GBP[0.0002131668949130],MNGO[0.0000000030006034],RSR[0.0000000630169538],RUNE[8794.3956546760320063],SRM[0.0000000937744632],USD[0.0000000074599965],USDT[0.0000000002957105] |
| 00465122 | USD[10.000000000000000] |
| 00465123 | USD[10.000000000000000] |
| 00465124 | DOGE[3339.9041242700000000],USD[0.0000000038923889] |
| 00465125 | USD[10.000000000000000] |
| 00465126 | TRX[0.00000200000000],USD[0.0001543445727837],USDT[0.0000000053645959] |
| 00465128 | DOGE[0.0000000024560000],DOGEBULL[0.0000000037250000],USD[10.1594501401508830],USDT[0.0000000026702410] |
| 00465129 | LUNA2[0.423530561100000],LUNA2_LOCKED[0.988237975900000],LUNC[92224.671376000000000],TRX[0.00000100000000],USD[0.419720000000000],USDT[1.3504384400000000] |
| 00465130 | USD[0.938616000000000] |
| 00465132 | USD[0.047936100000000] |
| 00465134 | USD[10.000000000000000] |
| 00465135 | ADABULL[0.000000017500000],BNBBULL[0.000000018145680],BTC[0.0000000027034243],BULL[0.0000000047071500],DOGEBEAR2021[0.0000000046000000],DOGEBULL[0.0000000352700000],ETHBULL[0.000000093960000],FTT[0.0000000031338494],GRTBULL[0.000000015000000],LINKBULL[0.000000035800000],THETABULL[0.000000017500000],USD[0.0501051265734321],USDT[0.0000000094875311],VETBULL[0.000000400700000],XLMBULL[0.0000000070000000] |
| 00465136 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],RSR[1.0000000000000000],TOMO[0.0003678000000000],UBXT[1.0000000000000000],USD[10.000000160602908] |
| 00465139 | BTC[0.0000221800000000],USD[9.9426339568716858] |
| 00465140 | FTM[28.000000000000000],FTT[0.1063814756535200],USD[0.0000000112133392],USDT[0.0099349985551925] |
| 00465145 | USD[0.0000000045000000] |
| 00465146 | BTC[0.0001653400000000],USD[0.0001240458777528] |
| 00465147 | DOGE[1.00000000000000000],ETH[0.0086150500000000],ETHW[0.0085055300000000],EUR[0.0000050042931835],LUA[199.8099518800000000],UBXT[2.0000000000000000],USD[0.0000000003047770] |
| 00465148 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[37.9893746133071170] |
| 00465150 | FTT[3.3221440000000000],SOL[0.0011187200000000],SRM[114.0967134600000000],SRM_LOCKED[1.9550829000000000],SYN[308.0832490000000000],USD[0.1048701359250000] |
| 00465151 | AKRO[1.0000000000000000],DOGE[12.8961238300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000075817301],USDT[0.0000000003926788],XRP[0.0002512400000000] |
| 00465152 | USD[10.000000000000000] |
| 00465154 | BTC[0.0000000004831000],FTT[0.0628798900000000],USD[10.0000000052774580] |
| 00465155 | EUR[0.0000000801935880],KIN[2.0000000000000000],SHIB[503533.5364396600000000],USD[0.0000993253635514] |
| 00465160 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000029053867],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000090000000],ETHW[9.1037471690000000],FIDA[1.0394490400000000],GBP[0.0000081781605590],KIN[3.0000000000000000],RSR[3.0000000000000000],STEP[0.0020256469868700],UBXT[1.0000000000000000],USD[3.2642276425421008] |
| 00465162 | USD[10.000000000000000] |
| 00465163 | USD[10.000000000000000] |
| 00465164 | USD[1.3922250900000000] |
| 00465165 | BF_POINT[200.0000000000000000],BTC[0.0000491000000000],DENT[1.0000000000000000],FTT[0.5395321600000000],GBP[0.000000046639600],LUNA2[0.0307736426800000],LUNA2_LOCKED[0.0718051662600000],TRX[0.0004600000000000],USD[0.0000000253973855],USTC[4.3561578600000000] |
| 00465167 | USD[10.000000000000000] |
| 00465169 | USD[0.0000930500000000] |
| 00465170 | BTC[0.0000000085035003],CEL[0.0000000089145469],ETH[0.0000000104559872],USD[0.0000000100174135],USDT[0.0000359693388823] |
| 00465171 | ALPHA[0.0028424200000000],BTC[0.0000000020000000],ETH[0.0000250928762476],ETHW[0.0000250905589714],FTT[0.0000503500000000],LINA[0.0808945246136622],OMG[0.0387361100000000],SNX[0.0003759000000000],SRM[0.0002214100000000],SUSHI[0.0000507300000000],UNI[0.0000348700000000],USD[0.0000782334166774],USDT[0.0000000150948718] |
| 00465173 | USD[10.000000000000000] |
| 00465174 | AKRO[1.0000000000000000],ALGO[412.9902346600000000],ALICE[223.2980866100000000],APT[20.6670276900000000],AUD[500.0000000230701198],AXS[14.2645458600000000],BAO[5.0000000000000000],DOGE[10026.9084335900000000],DENT[22.0000000000000000],ENJ[807.7087450300000000],ETHW[2.8466312871578550],FIDA[1.0000000000000000],FTM[1044.2258162400000000],HXRO[1.0000000000000000],KIN[260578.4831315100000000],LRC[920.4114350300000000],LUNA2[0.0524636404200000],LUNA2_LOCKED[0.1224151610000000],REEF[90071.1199959600000000],RSR[10190.7388171900000000],USD[1542.8239174164021873],USDT[0.0000000040335941] |
| 00465175 | ASD[2093.2524063200000000],BTT[0.0599476.2000000000000000],CAD[121.9706720000000000],COPE[2.9981100000000000],CREAM[37.0900000000000000],DAD[0.0522201600000000],ETHW[28.1790000000000000],FTT[36.3861639400000000],FXS[18.6976952800000000],HNT[79.3931960000000000],KBTT[998.9524000000000000],KIN[69890.3000000000000000],KSHIB[14777.0318000000000000],LINA[6878.7987520000000000],LTC[2.9410781120000000],LUA[692.9677880000000000],LUNA2[1.4186584800000000],LUNA2_LOCKED[3.3099869780000000],LUNC[306895.7000000000000000],OKB[0.0986590000000000],PAXG[0.0003262924000000],RAY[104.9652546000000000],RNDR[410.8710356600000000],SPELL[88.3018000000000000],SWEAT[399.9301600000000000],SYN[8.9842860000000000],TRU[875.8907004000000000],USDI[1033.9265391381311270000000000],USDTI[0.0047339238015410] |
| 00465176 | USD[10.000000000000000] |
| 00465177 | USD[10.000000000000000] |
| 00465178 | GBP[0.0000000048427530],USD[0.0000000128495631],USDT[0.0000000010999834] |
| 00465180 | BNB[0.0172135000000000],LTC[0.0958492100000000],RSR[1.0000000000000000],USD[0.0000000105537601] |
| 00465182 | BTC[0.0002105400000000],USD[0.0003287153260456] |
| 00465183 | USD[0.0056556700000000] |
| 00465184 | USD[10.000000000000000] |
| 00465185 | USD[10.000000000000000] |
| 00465186 | USD[10.000000000000000] |
| 00465188 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465190 | CHZ[1.000000000000000000],EUR[9.115947438141 85534],KIN[1.000000000000000000],USD[0.000001272123774] |
| 00465192 | USD[0.372561856917 4737] |
| 00465194 | GBP[0.002067512131 48668],KIN[1.000000000000000000],SECO[1.0768227500000000],TRX[1.000000000000000000],USD[0.000000121902910] |
| 00465196 | BTC[0.000096337447 1981],CHZ[0.000000088022190],ETH[0.000000003864 2154],FTT[0.001265023270 8227],LTC[0.004765130000 0000],ROOK[0.00000078008520],RSR[0.000000087458327],SOL[0.000000032000000],USD[-0.255053388738692],XRP[14.951580006455 9167] |
| 00465197 | USD[0.000000000000000] |
| 00465199 | BTC[0.000057989896 0000],ETCBULL[21.957712 40000000000],ETH[0.000977797000000000],ETHW[2.034325434377 8907],FTT[0.094613026897 3800],LINK[0.000000100000000],LUNA2[0.006123425316 0000],LUNA2_LOCKED[0.012879924000000],LUNC[0.000692000000000],MATICBULL[5298.940000000000000],ROOK[16.226412430000000 0],SHIB[804.5 00000000000000 0],SPELL[84.718000000000 000],SWEAT[39.512 000000000000000],SXP[0.000389800000000],SXPBULL[30719 2.551500000000000],TRX[0.000114000000000],USD[263.113526303762966 800000000000],USDT[0.005296900057720 20],USTC[0.866800000000000] |
| 00465200 | BF_POINT[400.000000000000000000] |
| 00465201 | USD[10.000000000000000000] |
| 00465202 | USD[0.000002475388366] |
| 00465203 | AUD[0.000000038492671],BCH[0.000500000000000000],BRZ[0.010663088516469],CAD[0.000000020216611],CBSE[0.000000097600000],CHF[0.000000004900000],HKD[0.000000045200000],SGD[0.000000040372626],SHIB[1936.411790246000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000002679400],UBXT[1.000000000000000000],USD[0.257762477605025 41],ZAR[-0.000000023000000],ZM[0.000000016226968] |
| 00465204 | BTC[0.000000074328680],FTT[0.027081552510 0000],RAY[0.000000000000000],USDT[0.000000016000000] |
| 00465207 | BTC[0.720623701000 0000],USD[0.006557361524 8314],USDT[512.459226282 8972993] |
| 00465208 | AUD[1230.493831470 000000000],BNB[0.008709980000 0000],BTC[0.000345451000000],ETH[0.001260654000000],ETHW[0.001260654000000],FTT[0.054010000000000],LTC[0.006507000000000],USD[0.015637569489069] |
| 00465209 | USD[0.000000170838540] |
| 00465210 | BAO[0.000000000930000],DOGE[0.000000090714477],GBP[0.000000110141236],SHIB[0.000000075014670],USD[0.000000005053360] |
| 00465211 | EUR[2.908394460528 3612],MNGO[0.000074480000000],SOL[0.000000900000000],USD[0.000921636339008] |
| 00465213 | USD[10.000000000000000000] |
| 00465214 | USD[10.000000000000000000] |
| 00465215 | BAO[1.000000000000000000],GBP[0.000000117529386],KIN[1.000000000000000000],USD[0.000000183659680] |
| 00465216 | USD[0.002262248670 6000] |
| 00465218 | USD[10.000000000000000000] |
| 00465219 | AAVE[0.359931600000 0000],ALPHA[105.979860 000000000000],ATLAS[16266.908700000000000000],AUD[0.726079170000 0000],BNB[1.899639000000000000],BTC[0.000671615000000],BULL[0.000001909600000],COMPBULL[0.004053600000000],DOGE[9284.494405000000000000],DOGEBULL[0.000000345060000],ENJ[745.716710000000 0000],ETH[0.003395825411 2249],ETHBULL[0.000006698100000],ETHW[0.003958254211249],FTT[33.900000000000000],LINK[61.376706000000000],LTC[12.009000000000000],LTCBULL[0.980378900000000],RAY[320.756612550000000],SHIB[4499145.000000000000000000],SOL[42.816669350000000],SRM[290.489011280000000],SRM_LOCKED[35.396384540000000],SUSHIBULL[31365.325680000000000],UNI[51.480468000000000],USDI-1178.573725756935294400000000] |
| 00465220 | USD[10.000000000000000000] |
| 00465221 | USD[10.000000000000000000] |
| 00465222 | ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000018794803],SECO[1.000000000000000],SGD[0.000000032950312],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000003563539065] |
| 00465223 | USD[10.000000000000000000] |
| 00465224 | USD[10.000000000000000000] |
| 00465227 | USD[10.000000000000000000] |
| 00465229 | ALCX[0.000000055352850],APE[33.000000025000000],ATLAS[0.000000085646855],AVAX[0.000000022042500],AXS[0.000000100000000],BNB[0.000005695215 8],BOBA[0.000000084059024],COPE[0.000000094760100],DOGEBULL[0.000000061950000],ETH[0.000000007189634],ETHW[0.000088450000000],FIDA[0.4329151200 00000],FIDA_LOCKED[1.759300500000000],FTT[179.895073184237 4004],GRTBULL[0.000000005457000],IMX[0.000000001942270],LINK[0.376700000000000],RAY[0.000000015183176],ROOK[0.000000037403713],SAND[400.001000000000000],SOL[267.528951900762136],SRM[0.211544920000000],SRM_LOCKED[1.950076260000000],STGI4084.179442770000000],TRX[3364.000778000000000],USD[0.061948612346481 8],USDT[0.003751415970 0801] |
| 00465231 | USD[0.002396011791262] |
| 00465233 | AUD[0.000000010045231],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000004505251],USDT[0.000000003885944 4] |
| 00465234 | DOGE[14.364674040000000000],USD[0.000000105706902] |
| 00465236 | ADABULL[0.000000008000000],BULL[0.000000028000000],USD[0.003886477518207] |
| 00465239 | USD[10.000000000000000000] |
| 00465240 | USD[10.000000000000000000] |
| 00465241 | USD[10.000000000000000000] |
| 00465242 | USD[0.000003331653448] |
| 00465243 | USD[10.000000000000000000] |
| 00465244 | AAPL[0.000000557817 00],BF_POINT[300.000000000000000000],BTC[0.000031294758898],USD[0.669095405081 5735] |
| 00465245 | USD[10.000000000000000000] |
| 00465246 | USD[0.098873162399 1160],USDT[0.000000019196646] |
| 00465247 | USD[10.000000000000000000] |
| 00465248 | SUSHI[0.460689540000 0000],USD[0.000000901098703] |
| 00465249 | USD[10.000000000000000000] |
| 00465250 | DOGE[26.657013270 000000000],USD[0.000000013479340] |
| 00465251 | USD[11.102409430000000000] |
| 00465252 | USD[10.000000000000000000] |
| 00465253 | CHZ[1.000000000000000000],USD[0.000000047231494] |
| 00465254 | BTC[0.000000030000000],DOGE[5.000000000000000000],USD[-0.134467889679 9675] |
| 00465256 | BTC[0.000172330000 0000],USD[0.004253286275583] |
| 00465257 | USD[10.000000000000000000] |
| 00465259 | USD[10.000000000000000000] |
| 00465260 | BUSD[6509.3226319800 00000000],FTT[0.000000018874766],OXY[0.000000027975554],RUNE[0.000000091072808],SNX[0.000000029323900],SOL[0.000000099403 20],SRM[0.082666770000000],SRM_LOCKED[0.564156650000000],USD[0.000000007113027 6],USDT[0.000000055537732],XRP[0.000000079741700] |
| 00465261 | USD[10.000000000000000000] |
| 00465262 | USD[10.000000000000000000] |
| 00465265 | USD[10.000000000000000000] |
| 00465266 | EUR[0.000004378325 4359],UBXT[2.000000000000000000],USD[0.000014449196 1808] |
| 00465267 | USD[25.000000036994498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465268 | USD[10.000000000000000] |
| 00465270 | USD[10.000000000000000] |
| 00465272 | AUD[8478.878945230000000],TRX[238.680062460000000],USD[0.000000000382380] |
| 00465274 | DOGE[0.607500000000000],DOGEBULL[0.000007817000000],USD[1.664281728500000] |
| 00465275 | USD[10.000000000000000] |
| 00465276 | USD[10.000000000000000] |
| 00465277 | USD[-0.011330884861249],USDT[0.029053030000000] |
| 00465279 | USD[0.000000028081603] |
| 00465280 | USD[10.000000000000000] |
| 00465281 | DOGE[18.772245140000000],USD[8.867096251433658] |
| 00465282 | BTC[0.000214440000000],USD[0.000406157723656] |
| 00465284 | BAO[1.000000000000000],DOGE[0.000000074407806],GRT[5.773553650371969],TRX[1.000000000000000],USD[0.001068125762914] |
| 00465285 | BULL[0.000000713000000],USD[1.545199140000000] |
| 00465286 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],DOGE[0.000000032532147],FTM[0.006815000000000],KIN[7.000000000000000],SHIB[0.000000028410000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000073775608] |
| 00465287 | BCH[0.000000053024516],BTC[0.000000085728081],ETH[0.000000066294710],FTT[0.004277173920543],GBP[0.000000058990121],LINK[0.000000014710020],TRX[0.000000036603564],USD[0.000000252924716],USDT[0.000000048568406] |
| 00465289 | USD[10.000000000000000] |
| 00465290 | USD[10.000000000000000] |
| 00465291 | USD[-0.679621938951718],USDT[82.141630357407306] |
| 00465292 | USD[10.583316850000000] |
| 00465293 | USD[10.000000000000000] |
| 00465294 | USD[10.000000000000000] |
| 00465295 | AKRO[1.000000000000000],BAO[16.000000000000000],GBP[0.000000074529121],KIN[10.000000000000000],SHIB[1347643.250859100000000],USD[0.000000053958398] |
| 00465297 | USD[0.000000058900197],USDT[0.000000009751940] |
| 00465298 | USD[11.084275160000000] |
| 00465301 | EUR[0.000000172031526],USD[23.450997394321886] |
| 00465302 | BAO[1.000000000000000],USD[23.450997394321886] |
| 00465303 | DOGEBEAR[7612198.686000000000000],ETH[0.000000005000000],USD[0.224082537460000],USDT[0.077030000000000] |
| 00465306 | AKRO[0.000000081120000],AUD[0.000000033680000],BNB[0.000000073870166],BTC[0.000000073261750],COIN[0.000000080338627],CRO[0.000000037770000],CUSDT[0.000000077977456],DOT[0.000000026920000],ETH[0.000000099767524],EUR[0.000000070222940],FIDA[0.000000027800000],FTM[0.000000078998000],LUNC[0.000000086104417],MATIC[0.000000010170000],SOL[0.000000142419340],TONCOIN[0.000000059350000],USD[-0.000000042821115],USDT[0.000000043124377],USTC[0.000000052800000] |
| 00465307 | USD[10.000000000000000] |
| 00465309 | BNBBULL[0.000008968000000],BULL[0.000005540000000],DOGEBEAR[29413.050000000000000],DOGEBULL[0.000003200000000],LTC[0.009762000000000],USD[0.800572435000000] |
| 00465311 | AAVE[0.000000008425258],BAND[0.000000055170000],BTC[0.000000063240741],COPE[0.000000003523600],DOGE[0.000000003046040],ETH[0.000000052789916],FTT[5.733591173660100],LINK[0.000000019818585],LTC[0.000000006220000],LUNA2[0.051021228840000],LUNA2_LOCKED[0.119049534000000],LUNC[11109.980000000000000],MKR[0.000000006000000],OXY[0.000000042123000],RAY[0.000000013000000],SOL[0.002690649177531],SRMI[0.612652253847967],SUSHI[0.000000015000000],UNI[0.000000054265000],USD[629.315103363363731],USDT[0.000000097880380] |
| 00465313 | DOGEBEAR[63.860000000000000],DOGEBULL[0.000084720000000],USD[0.051942270000000] |
| 00465314 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000071408000000],TRX[1.000000000000000],USD[0.000000113737356],USDT[0.202207469462578] |
| 00465315 | USD[10.000000000000000] |
| 00465317 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000134766287980],UBXT[431.504674050000000],USD[0.000000001999840] |
| 00465318 | BAO[0.000000125447900],KIN[0.000000010000000],USD[0.053640502514600],USDT[0.000000019557212] |
| 00465320 | USD[0.000016107245362] |
| 00465321 | AAVE[0.000059100000000],AKRO[3.000000000000000],ALPHA[1.000000000000000],AUD[0.000005311910262],BAO[6.000000000000000],BAT[1.000000000000000],BF_POINT[1000.000000000000000],CEL[2.083534540000000],CHZ[2.000000000000000],CRV[0.000000050000000],DOGE[1.000000000000000],ENS[0.450207390000000],ETH[0.000347171412853],ETHW[0.000000001742853],FIDA[1.011520850000000],FRONT[1.000000000000000],FTT[0.000000009929366],GRT[2.000854870000000],HOLY[0.000574940000000],KIN[4.000000000000000],MATH[1.000059800000000],MATIC[1.000282410113024],RSR[1.000000000000000],SPELL[68.854974730000000],TOMO[0.000059200000000],TRX[3.000000000000000],USDT[0.000000047249744] |
| 00465322 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000029600000],DENT[1.000000000000000],DOGE[67.732365093709294],EUR[0.000000060799273],UBXT[1.000000000000000],USD[0.000000003311250] |
| 00465323 | USD[0.000000053169846] |
| 00465325 | USD[10.000000000000000] |
| 00465326 | BAO[1.000000000000000],FTT[0.000028400000000],MOB[0.000000005162062G],USD[0.000000304240826B] |
| 00465329 | SOL[0.009704350000000],USD[0.000000062011673O] |
| 00465331 | BTC[0.000031000000000],BULL[0.000034606000000],DOGEBEAR[1066886.462000000000000],DOGEBEAR2021[0.000051797500000],DOGEBULL[0.013480642590000],ETH[0.000000149641711],ETHBULL[0.001096460000000],ETHHEDGE[0.000000086884224],SOL[0.000000023000000],USD[1.395570209604540J] |
| 00465332 | USD[0.000000047810432] |
| 00465334 | USD[10.000000000000000] |
| 00465335 | SHIB[4.923567020000000],USD[0.000607662424993],USDT[0.000000017103615] |
| 00465336 | USD[10.000000000000000] |
| 00465337 | BTC[0.000204950000000],USD[0.004235487828870] |
| 00465340 | USD[10.000000000000000] |
| 00465341 | BEAR[0.000000008159516F],BNB[0.000000043686797],BTC[0.000000168871700],BULL[0.000000077719840],COPE[-0.000000023992940],DFL[2.456506473000000],DOGE[0.000000014029850],DOGEBULL[0.000000092590000],ETH[0.000000101357049],ETHBEAR[0.000000088285368],ETHBULL[1.000000063158059],FTT[0.005642554347359G],LINK[0.000000042788558],LINKBULL[0.000000060000000],SOL[30.000000155334944],SRM[0.000000042767000],SUSHIBULL[0.000000088622216],USD[0.004518021997880] |
| 00465343 | BTC[0.000010160000000],ETH[0.000161280000000],ETHW[0.000161283106807BJ],FTT[0.009295820000000],SRM[3.707075280000000],SRM_LOCKED[14.458978500000000],SUSHI[1.094771950000000],UBXT[1.000000000000000],USD[0.262959299057536O],USDT[0.000000069727532],ZRX[46.947615900000000] |
| 00465344 | USD[0.000000034528198] |
| 00465345 | USD[11.055362290000000] |
| 00465347 | USD[0.000317688323141473] |
| 00465351 | ARKK[0.000000090524589],BADGER[0.000000005805160],BAO[0.000000016849460],KIN[0.000000056932507],USD[0.000000351087808S],USDT[0.000000144382708O] |
| 00465354 | LUNA2[0.006973531578000],LUNA2_LOCKED[0.016271573680000],USD[9.000000100184500],USTC[0.987137100000000] |
| 00465355 | DOGE[1.000000000000000],USD[5.311241574860000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465357 | USD[25.000000000000000] |
| 00465359 | COPE[115.918800000000000],HNT[0.077600000000000000],OXY[70.948900000000000],RAY[53.696030000000000],SOL[10.046832620000000],USD[0.000001907052176],USDT[0.009641354000000] |
| 00465361 | KIN[1.000000000000000],USD[0.000096869790024 8],USDT[10.6947000200000000] |
| 00465363 | AKRO[1.000000000000000],BAO[2.000000000000000],BLT[25.600256747684303 9],CONV[0.00000002035145],FIDA[0.000000452921 04],KIN[3.000000000000000],SOL[0.000000026778491],UBXT[49.742831252780701 0],USD[0.000002933489542] |
| 00465364 | USD[10.000000000000000] |
| 00465365 | ADABULL[0.00000000800000 0],ASDBULL[0.00000000500000 0],BNBBULL[0.00000000370000 0],BULL[0.00000000700000 0],DOGEBEAR2021[0.00000001000000 0],DOGEBULL[0.03329303590000 0],ETCBULL[0.00000000500000 0],ETHBULL[0.00000002850000 0],GRTBULL[0.00000009500000 0],HTBULL[0.00000000250000 0],TRX[0.00778000000000000],USD[0.00730561312304 3],USDT[0.07000000417079 96] |
| 00465366 | AUD[0.000000039713278],CHZ[1.000000000000000],KIN[1.000000000000000],MATIC[0.8500000000000 00],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.00038933505782 4] |
| 00465368 | USD[10.000000000000000] |
| 00465369 | USD[10.000000000000000] |
| 00465370 | USD[10.000000000000000] |
| 00465371 | USD[10.000000000000000] |
| 00465373 | ALPHA[0.999335000000000],BADGER[0.00198929000 0000],USD[0.371463735000000] |
| 00465375 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],ETH[0.0000068554705460],ETHW[0.0000068554705460],KIN[2.000000000000000],SOL[0.000144400000000],USD[0.000002933384942] |
| 00465376 | USD[10.000000000000000] |
| 00465377 | BTC[0.000000016022495],DOGE[0.000000000798544 2] |
| 00465378 | AAPL[0.082782810000000],ATLAS[6122.886360580000000],AURY[0.000386700000000],BAO[13.000000000000000],BNB[0.00017195000000 0],BTC[1.939883330000000],CHZ[1.000000000000000],COPE[21978.001532770000000],ENS[192.323519250000000],ETH[6.675288280000000],ETHW[6.673773450660806 68],FB[0.03351511 0000000],FIDA[4.766453500000000],FTM[4.972035810000000],FTT[46.235307690000000],KIN[2.000000000000000],LTC[0.010444440000000],MAPS[275.788658690000000],MEDIA[3.330278210000000],MER[614.047075490000000],MKR[0.000001000000000],POLIS[75.396666020000000],RAY[0.000342360000000],SNX[0.000003200000000],SNY[69.420125530000000],SOL[375.039591670000000],SRM[615.523064670000000],USD[1454.073599183480130 8],USDT[0.000000008110730 4] |
| 00465379 | AKRO[1.000000000000000],USD[0.00000013063832 6] |
| 00465380 | SRM[7.462985380000000],SRM_LOCKED[143.737014620000000],TRX[0.00077700000000 0],USD[0.000000003549660],USDT[0.00787000000000 0] |
| 00465382 | USD[0.002688487948530] |
| 00465383 | USD[0.000012745061506 3] |
| 00465386 | ETH[0.000247660000000],ETHW[0.00024766000000 0],USD[5.264893442096000] |
| 00465387 | BULL[0.000000992300000],DOGEBEAR[8905484.027258288367276 7],TRX[0.000000078885377],USD[0.019146810427708 7] |
| 00465388 | BTC[0.000761200000000],EUR[0.000000564348400],USD[-1.244353755494249 9] |
| 00465389 | USD[0.000000000000000] |
| 00465391 | USD[0.179762012000000] |
| 00465392 | AAVE[0.000000098700000],ATLAS[0.000000021515900],ATOMBULL[0.000000078182620],AXS[0.000000005000000],BTC[0.000000144706382],COPE[0.000000027397892],DEFIBULL[0.000000005200000],DOGE[0.000000068695883],ETH[0.000000125956445],ETHBEAR[0.000000004162202],ETHHEDGE[0.000000010239127],FTM[0.000000189000646],FTT[0.000000002134959],KIN[0.000000062267287],LINK[0.000000004200000],MATIC[0.000000057187578],MNGO[0.000000081002366],POLIS[0.000000064400000],RAY[0.000000057363858],RUNE[0.000000080873201],SOL[0.000000062321797],SRM[0.000000137026131],USD[0.660297930081 1083],USDT[0.000000002953 61] |
| 00465393 | USD[0.000000037353286 0] |
| 00465394 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000007306115927 0],SRM[1.684274000000000],USD[0.010017610456735] |
| 00465395 | MER[8172.275400000000000],TRX[0.000000500000000],USD[0.000000035989390] |
| 00465396 | AMPL[0.000000009839906],BNB[0.000000011476553 2],BTC[0.496129118786156 7],COPE[0.000000080000000],DA[0.00000008645000 0],ETH[2.000000000000000],ETHW[2.000000000000000],FIDA[0.000000037300000],FTT[25.000000092333753],RAY[0.000000038000000],SHIB[9639221.291230433665448 8],SOL[68.459370013100000],USD[0.000002297710748] |
| 00465397 | DOGE[1.000000000000000],EUR[0.000000003449500],USD[0.000000000210658] |
| 00465398 | USD[1.685104950000000] |
| 00465399 | DOGEBEAR2021[0.000002030000000],USDC[247.327582930000000] |
| 00465400 | AKRO[2.000000000000000],BAO[19.000000000000000],BLT[1309.371888650000000],BTC[0.134020180000000],CEL[479.005186320000000],CRV[472.598082700000000],DENT[1.000000000000000],DOGE[1.000000000000000],DOT[0.988040980000000],EDEN[559.229725040000000],ENS[268.022047670000000],ETH[0.052228010000000],FIDA[4.424642870000000],FTM[932.789826330000000],HOLY[10.774651260000000],KIN[19.000000000000000],LINA[151.045454450000000],MNGO[68.005894800000000],NFT (288717779858280130)[1],NFT (316333387327282337)[1],NFT (336962060045837714)[1],NFT (353581566689139378)[1],NFT (357741781668078672)[1],NFT (391148361648328020)[1],NFT (411153329548592218)[1],NFT (442729235016469794)[1],NFT (452288424078690690)[1],NFT (483299865859895077)[1],NFT (484187647587702478)[1],NFT (572375613170962327)[1],OXY[896.446493320000000],SOL[0.000496440000000],SRM[513.582421470000000],STEP[96.013592850000000],SUN[1007.079720380000000],SUSHI[110.633573690000000],TONCOIN[8.106669310000000],TRX[150.726356390000000],TSLA[0.054142110000000],TSM[0.970689970000000],UBXT[5.000000000000000],USD[162.092709928127355 8],USDT[0.00023072318840 0] |
| 00465402 | USD[10.000000000000000] |
| 00465404 | USD[10.000000000000000] |
| 00465405 | AAVE[0.000000100000000],ATOM[0.000000098607300],AVAX[0.000000082162200],BTC[0.000000079626892],ETH[0.000000080807165],ETHW[0.000000057729465],FTT[0.024656055948634 3],SOL[0.000000062377027],USD[3.048759117692272 6],USDT[0.000000067048565],WBTC[0.000000044946000] |
| 00465406 | AKRO[2.000000000000000],DENT[1.000000000000000],FTT[0.004566463819030 1],MATH[1.000000000000000],RSR[1.000000000000000],USD[0.054042851445790 9],USDT[0.000000149432495] |
| 00465409 | ETH[0.000000050000000],USD[1.406300000000000] |
| 00465410 | USD[10.000000000000000] |
| 00465411 | BTC[0.000002600000000],RAY[0.000000010563006],USD[0.000000067097901],USDT[0.000000009090000] |
| 00465413 | ASD[0.000000061900000],BAL[0.000011588740000 0],BAND[0.000889260000000],BAO[0.000000650000000],BAT[0.001296318000000],BCH[0.000005154435984 2],BNB[0.000004278658986],BOBA[0.000617430000000],BTC[0.000000091169058],C98[0.028741732000000],CAD[0.000000004001651 2],CHZ[0.000538910293000],COPE[0.000000705020],CRV[0.003764091446000],DOGE[0.000000099828108],DYDX[0.000003856200000],ENJ[0.097194940000000],ETH[0.000000112719044],FTM[0.000003863900000],FTT[0.000000175063000],GALA[0.000920014000000],LINK[0.000189503851700 0],LTC[0.000002500000000],MANA[0.000685786631000],MATIC[0.000058894227000],OMG[0.000743000000000],RAY[0.000203786976000],RUNE[0.000000010614276],SAND[0.000063700000000],SHIB[3.618793047420000],SLP[0.018188700000000],SNX[0.000724900000000],SOL[0.000000088078547],SPELL[0.725277746372000],SRM[0.000759066727000],SUSHI[0.000053764832900 0],SXP[0.000095920000000],TOMO[0.000043392712000],USDI[-0.002303281741604 9],USDT[0.000000005929756],XAUT[0.000000053550000] |
| 00465414 | USD[10.000000000000000] |
| 00465415 | AUD[0.000032731117283],USD[0.000000003273941 5] |
| 00465416 | DOGEBEAR[218697500.400000000000000],USD[0.00005938685722] |
| 00465417 | DOGE[21.714050000000000],USD[-0.002648501608584 5] |
| 00465420 | USD[10.000000000000000] |
| 00465421 | BTC[0.000215330000000],USD[0.000317688323147 3] |
| 00465425 | USD[10.000000000000000] |
| 00465428 | USD[0.000002672026853 2] |
| 00465430 | AKRO[1.000000000000000],BAT[1.000000000000000],USD[0.000132219456339 6] |
| 00465431 | USD[11.048297240000000] |
| 00465433 | USD[30.000000000000000] |
| 00465436 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465438 | DOGE[0.0001852803695254],ETH[0.0014632476349969],ETHW[0.0014506347634969],REN[0.0000000252345560],UBXT[1.0000000000000000],USD[0.000000031112347],YFII[0.0000000062388324] |
| 00465441 | DOGE[0.3820000000000000],USD[0.4670000061448380] |
| 00465443 | BAO[1.0000000000000000],FTT[0.2248332000000000],USD[0.0000004598800237] |
| 00465445 | AMPL[0.0000000005360147],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000078138974],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102598386],USDT[0.0000000043370706] |
| 00465447 | AKRO[5261.9501639900000000],CONV[15118.4520724800000000],EUR[0.4140873840000000],EURT[0.0733985700000000],FTM[143.9475650400000000],QI[1682.3915381900000000],USD[23.9428788850000000],USDT[0.0046492100000000] |
| 00465449 | AVAX[0.0000000049527000],COPE[0.0000000007389972],ETH[0.0000000067415000],SLP[0.0000000048257402],SRM[0.0000000009692576],USD[0.0000001095947117],USDT[0.1763449444221857] |
| 00465450 | USD[10.0000000000000000] |
| 00465451 | USD[10.0000000000000000] |
| 00465454 | AMC[0.0997480000000000],GRT[0.9829900000000000],USD[0.5984881458024992],USDT[0.0000000080943774] |
| 00465455 | ETH[0.0160955000000000],ETHW[0.0160955000000000] |
| 00465458 | BTC[0.0001543900000000],ETH[0.0010340700000000],USD[0.7902543885116494] |
| 00465459 | NFT [3045044185489658841],NFT [3243272164251798341],NFT [3534543110260309121],NFT [4250675447745712321],USD[0.0000000001217392] |
| 00465462 | AVAX[0.0000000064002910],BNB[0.0000000086500000],BTC[0.1240133816229470],DOGE[1.0000000081825120],MTA[0.0000000006437930],SUSHI[69.9938758356258787],USD[0.9697880921911924] |
| 00465463 | DOGE[10.0000000000000000],HXRO[0.1824950000000000],LINA[3.2138000000000000],LUA[0.0966345000000000],RAY[0.8874620000000000],RUNE[0.0618640000000000],SRM[45.4511158100000000],SRM_LOCKED[256.8431510400000000],SUSHI[0.0766800000000000],USD[0.0000015436114230],USDT[1.5475783550000000] |
| 00465464 | BTC[0.0000005892712],USD[0.0000002112326148],USDT[0.0000000028000074] |
| 00465465 | GBTC[109.3893312000000000],USD[3.4727036409452127] |
| 00465466 | USD[0.0000000038879216],USDT[0.0000000079974358] |
| 00465467 | DOGE[0.0000000106272250],DOGEBULL[0.0000000071500000],FTT[0.0128884116831082],MNGO[0.0000000319212260],RUNE[0.0000000069471],SHIB[0.0000000018774021],USD[0.3338526588362753],USDT[0.0000000151723257] |
| 00465468 | USD[10.0000000000000000] |
| 00465469 | BTC[0.0000000070602561],DOGE[0.0000000040886636],ETH[0.0000000077978189],GRT[0.0000000052676915],HNT[0.0000000013606856],LTC[0.0000000068129050],SHIB[91646.3599500000000000],SUSHI[0.0000000092634180],USD[0.0001663958784466],USDT[0.0000253887409404] |
| 00465470 | USD[10.0000000000000000] |
| 00465471 | BUSD[444.3501120300000000],USD[-0.0000000092878701],USDT[0.0031164391219800] |
| 00465473 | USD[10.9108323300000000] |
| 00465474 | ALCX[0.0281988700000000],USD[0.0000162240022758] |
| 00465475 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002213552242] |
| 00465476 | KIN[2.0000000000000000],USD[0.0263378973883966] |
| 00465479 | USD[10.0000000000000000] |
| 00465483 | USD[10.0000000000000000] |
| 00465484 | USD[10.0000000000000000] |
| 00465485 | USD[10.0000000000000000] |
| 00465486 | KIN[1.0000000000000000],MNGO[38.9413375900000000],USD[0.0177325706870436] |
| 00465487 | DOGE[0.0000000551248582],FTT[0.0033705972970756],USD[-0.0039529403969977],USDT[0.0000000074528866] |
| 00465488 | USD[10.0000000000000000] |
| 00465491 | USD[0.0000004071044174] |
| 00465492 | BTC[0.0000000004042000],FTT[0.0583343444578796],USD[11.3372936813124996] |
| 00465494 | USD[10.0000000000000000] |
| 00465495 | BEAR[4.0940000000000000],BTC[-0.0000178854038990],LTC[0.0059944200000000],USD[8.3658121640504536],USDT[0.0026863026871308] |
| 00465502 | USD[10.0000000000000000] |
| 00465503 | BNB[0.0350865900000000],USD[0.0000007995583304],USDT[0.0000008586606939] |
| 00465504 | USD[10.0000000000000000] |
| 00465506 | USD[10.0000000000000000] |
| 00465508 | BAO[2.0000000000000000],BAT[1.0000000000000000],DOGE[0.0000000067444104],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0014467000000000],SOL[0.0000000032164416],TRX[1.0000000000000000],UBXT[1.0000000083005995],USD[0.1511191162224100],USDT[0.0000000095414390] |
| 00465510 | BTC[0.0000000035000000],DOGE[0.9677544853927609],DOGEBEAR2021[0.0006163200000000],ETH[0.1578949300000000],ETHW[0.1578949300000000],USD[0.6268397207019709] |
| 00465512 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BCH[0.0001355000000000],BTC[0.0000000794537680],DENT[3.0000000000000000],DOGE[0.0000000041131684],EUR[0.0000000045878413],FTT[0.0000000033138100],KIN[7.0000000000000000],LINK[0.0000000081745280],MATH[0.0000091900000000],SOL[0.0000000039164568],TRX[3.0000000000000000],USD[0.0005234146428294],USDT[0.0000004806359] |
| 00465513 | FTT[28.7884823000000000] |
| 00465514 | BAO[1.0000000000000000],SOL[0.0000000088883680],USD[0.0000000037795848] |
| 00465516 | USD[10.0000000000000000] |
| 00465517 | USD[0.0000000049137536],USDT[0.0000034880000000] |
| 00465518 | BTC[0.0000000058626836],DOGE[0.0000000089545417],ETH[0.0000000010186792],LUNA2[0.0000000457492706],LUNA2_LOCKED[0.0000001067482981],LUNC[0.0009620000000000],USD[0.0002352696690841] |
| 00465519 | USD[10.0000000000000000] |
| 00465520 | BTC[0.0000028965904],DOGEBULL[0.0000000042793135],ETH[0.0000000072660000],FTM[0.6262000000000000],HXRO[0.0000000094100000],LUA[0.0907000000000000],RSR[5781.5567638179720000],USD[0.3384005434579140],USDT[0.0000000097634870] |
| 00465521 | DOGEBEAR[533.0800000000000000],USD[27.6563496660000000],USDT[0.0031340000000000] |
| 00465522 | USD[10.0000000000000000] |
| 00465524 | USD[10.0000000000000000] |
| 00465525 | ALGOBULL[0.0000000073060250],ATOMBEAR[0.0000000001980700],ATOMBULL[0.0000000034724416],BTC[0.0000000082522752],DOGE[0.0000000095296540],ETH[0.0030531707487186],ETHW[0.0030531707487186],SXP[0.0000000039298855],SXPBULL[0.0000001378716],USD[0.0000241993729692] |
| 00465526 | REN[11.9049199200000000],USD[0.0000000070571080] |
| 00465529 | USD[10.0000000000000000] |
| 00465532 | ASD[0.0000000079187545],CAD[0.0002236828800061],ETH[0.0000001600000000],ETHW[0.0000001600000000],LTC[0.0000000089880544],RAY[0.0000000016612204],USD[0.0001369318004431],USDT[0.0000000079647238] |
| 00465533 | TRU[16.6214552000000000],USD[0.0000000022553920] |
| 00465534 | USD[10.0000000000000000] |
| 00465535 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465536 | BTC[0.000000004832000],DOGE[5.000000000000000],USD[2.596198054920000],USDT[1.188405150000000] |
| 00465538 | AUD[0.000001904812899],DOGE[0.000000008674533,6],DOGEBEAR202 1[0.000000068479392],DOGEBULL[0.000000030646700],DOGEHEDGE[0.0000000050000000],ETH[0.108961522196174 1],ETHBULL[2.000000522250000],ETHW[0.000000129058509],FTT[34.393573700382231 3],SOL[16.118944560000000],USD[0.0000961095241 9641],USDT[0.0000000425147361XRPBEAR[0635.584400000000000] |
| 00465539 | BTC[0.000000005000000],LINK[0.000000000000000],SOL[0.000000004852504 0],USDT[0.000000004367237] |
| 00465540 | BAND[0.000000032898096],BNB[0.000000057459410],CAD[0.000000098106029],DOGE[0.000000015998167],GRT[0.000000034971785],MATH[0.000000088681411],RSR[0.000000080101378],RUNE[0.000000040234141],USD[0.000000006609013],USDT[0.000000012157787] |
| 00465542 | USD[10.000000000000000] |
| 00465544 | USD[0.000000181739486],USDT[0.000000097317890] |
| 00465545 | BTC[0.000000977757110],USD[0.0002303167985604] |
| 00465547 | USD[10.000000000000000] |
| 00465548 | DOGEBULL[0.000000097700000],ETH[0.000000001000000000],ETHBEAR[506021.950000000000000],ETHBULL[0.000000030500000],GME[0.000299430000000],GMEPRE[-0.000000001764200],USD[9.952434238127815 3],USDT[0.000000116636658] |
| 00465549 | ADABULL[0.000000087500000],ALGOBULL[2.074000000000000],BULL[0.000000018350000],DOGEBEAR[1002.550000000000000],DOGEBULL[0.000000254740000],LINKBULL[0.000006061500000],TRX[0.000001000000000],USD[0.000000113954967],USDT[0.000000008618305],XLMBULL[0.000000090000000],XTZBULL[0.000000050000000],ZECBULL[0.000015493500000] |
| 00465551 | BTC[0.000173620000000],USD[0.000266148887944] |
| 00465552 | BAT[48.084222466500000],USD[0.000000029717200] |
| 00465553 | ETH[0.000000014662600],FTT[0.000093791277995],SOL[0.000000078318169],SRM[0.000091800000000],SRM_LOCKED[0.000792550000000],USD[-0.000004006799865],USDC[1145.027387910000000] |
| 00465559 | USD[10.000000000000000] |
| 00465562 | CHZ[2.000000000000000],EUR[0.000029258273620],USD[0.000000009977491] |
| 00465563 | AUD[0.000001086768348],BTC[0.000000007667784],RSR[1.000000000000000] |
| 00465564 | AKRO[2.000000000000000],AMPL[-0.000000001784198 1],BAO[2.000000000000000],BF_POINT[19200.000000000000000],BOBA[0.138688690000000],CHZ[2.002312540000000],DENT[1.000000000000000],DOGE[7.327812270000000],ETH[0.000000009466305],ETHW[0.000000009466305],GRT[1.000000000000000],LINK[0.004290880000000],MANA[0.018950030000000000],ONE[0.003264912400712 9],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.004317097289748 5],USDC[3459.944075050000000000],USDT[0.000000067951790] |
| 00465568 | BAO[991.800000000000000],HEDGE[0.000799600000000],RUNE[0.094050000000000],USD[161.217075208000000],USDT[0.001770320000000] |
| 00465573 | USD[10.000000000000000] |
| 00465576 | CAD[0.000000105789653],CRV[0.136975100000000],FTT[0.000000005228486 0],RAY[0.000000054738062],RUNE[0.000000035438930],SRM[0.000000002767760],USD[0.000000143086229] |
| 00465577 | USD[10.000000000000000] |
| 00465579 | BTC[0.000000026271330 0],FTT[0.000000172643876],USD[9.270884148838000 9],USDT[0.000000007352856] |
| 00465580 | USD[10.000000000000000] |
| 00465581 | DOGEBEAR[38772.840000000000000],FTT[0.079812473558000 0],USD[0.000002618276528],USDT[5.709800344444653 1] |
| 00465584 | AVAX[0.000000092558000],BTC[0.000000026225250],ETH[0.000000118200712],FTT[0.078258770420622 0],TRX[0.0007850000000000],TRYB[410904.526968001251030 3],USD[0.000000138700155],USDC[1300.234218460000000],USDT[0.000000066912654] |
| 00465589 | USD[10.000000000000000] |
| 00465591 | USD[10.000000000000000] |
| 00465592 | USD[10.000000000000000] |
| 00465593 | CHZ[1.000000000000000],DOGE[0.142183630000000],GRT[3.344871820000000],SECO[0.542568330000000],USD[0.000000000407692] |
| 00465594 | USD[0.000000024707482] |
| 00465596 | DOGE[0.000000028781483],ETH[0.000000003278456 8],USD[0.053683316819404] |
| 00465597 | LINK[0.299292210000000],USD[0.000001013613949] |
| 00465599 | BTC[0.000000085623400],ETH[0.000000014000000],TRX[0.0000000000000000],USD[0.685187370684347 3],USDT[0.007355117185792] |
| 00465601 | BTC[0.000085360000000],DOGE[0.000000005702862],USD[-0.583575315665493 0] |
| 00465602 | USD[10.000000000000000] |
| 00465603 | ETH[0.000000005656768],LUNA2[0.076440025200000],LUNA2_LOCKED[0.164836005900000 0],SRM[3.684068330000000 0],SRM_LOCKED[14.675931670000000 0],USD[24014.910590258061871 2],USDT[-21445.759050221601512 8],USTC[10.000000000000000] |
| 00465606 | CREAM[0.007953700000000],TRX[0.000050000000000],USD[0.266126474337670 8],USDT[0.000000011008976] |
| 00465607 | USD[10.000000000000000] |
| 00465608 | USD[10.000000000000000] |
| 00465609 | BNB[0.000000073046052],BTC[0.000000002000000],DOGEBEAR[3064.070000000000000],USD[3.923330676227109 0] |
| 00465611 | ALGOBULL[34875.570000000000000],DOGEBEAR[29979.000000000000000],USD[0.056852660000000],USDT[0.000000005225448 0] |
| 00465612 | ETH[0.000000018476072],MATIC[0.000000001609927],USD[0.000015692958992] |
| 00465615 | ALGO[0.000000068335168],BTC[0.000000809630432,7,8],DOGE[0.000000009036506],ETH[0.000000062996670],FTT[0.003323710249005],NFT[3098899401504632751[1],NFT [367494928140410087][1],NFT [516300199844837272][1],SRM[0.0018430600000000],SRM_LOCKED[0.212934130000000],TRX[0.000036000000000],USD[1080.672013742154462],USDT[0.000000089835707] |
| 00465617 | DOGEBEAR[333263.207450870000000],USD[0.000716526214287,8] |
| 00465618 | BEAR[0.000000029879600],BTC[0.000000021984320],ETH[0.000000018130288],USD[0.000000003284760] |
| 00465619 | BTC[0.000000096027583],LTC[0.2197587200000000],REN[0.000000053845840],USD[-1.175492991736597 1],USDT[0.003871041000000] |
| 00465621 | BTC[0.000000039828220],DOGE[0.000000004271643],ETH[0.000000003240544],GRT[0.1961457377521116],USD[0.003636929228192] |
| 00465623 | USD[10.000000000000000] |
| 00465624 | FTT[0.324501240000000],USD[0.000001388549286] |
| 00465626 | USD[10.000000000000000] |
| 00465629 | COPE[83.936700000000000],FTT[0.000000068218399],USD[0.000000378566732],USDT[0.642736262634341 7] |
| 00465631 | LUNA2[0.178212619700000],LUNA2_LOCKED[0.415719149300000],LUNC[39323.801621630000000],RUNE[0.003560000000000],USD[0.002853535450000],USDT[0.000000079941488] |
| 00465632 | ETH[0.000000100000000],USD[0.000005984466131 9] |
| 00465635 | 1INCH[0.000000015995700],BTC[0.000000000000000],CEL[0.000000083757600],ETH[0.000000020000000],FTT[25.196848963480974 6],LUNA2[0.000353220012600],LUNA2_LOCKED[0.000084180029400],LUNC[0.000000012437400],MATIC[0.000000160072700],SOL[0.000361428023103],UNI[0.000000090523800],USD[3.3509280193236162],USDT[0.000000032267537] |
| 00465636 | ETH[0.0000000059065592],USD[0.006682684209707],USDT[0.000000008437880] |
| 00465637 | FTH[0.044228710000000],ETH[0.042286972439208],FTT[0.007206979999436],USD[31.264935918989817],USDT[0.000000006485303] |
| 00465638 | AAVE[0.000000012000000],BNB[0.000000101607100],BTC[0.000000028633035],DOGE[0.000000124627900],ETH[0.000000034973790],EUR[0.000000050156782],FIDA[0.000000005072553],LTC[0.000000091428679],MATIC[0.0729594398773053],RAY[0.000000127850720],SOL[-0.000000009613481],SRM[0.000000088000000],USD[0.004080363223233],USDT[0.000001422909779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465640 | USD[10.00000000000000] |
| 00465643 | BTC[0.00000003000000000],CEL[0.086168000000000000],DOGEBEAR[875.069000000000000000],ETH[0.0000000050000000],USD[1.28037473836399990] |
| 00465644 | DOGE[17.87421164000000000],TRX[1.000000000000000],USD[0.00000012197280] |
| 00465646 | AAVE[0.000000025000000],BTC[0.00000006900000000],FTT[0.0000000050000000],SRM[0.010345280000000000],SRM_LOCKED[0.814934380000000000],USD[0.000000121670685],USDT[16.494155851389519] |
| 00465649 | DOGE[BULL0.000000004000000000],ETH[0.000000100000000],FTT[0.003134455978860055],GBP[0.000175387100],LINKBULL[0.0000252800000000000],LUNA2[49.062557500000000000],LUNA2_LOCKED[114.479300833000000000],LUNC[10683475.191271000000000000],MATIC[-0.000000000041065200],TRX[0.000513000000000000],USD[3379.063470050446654800000000000],USDT[0.622091569959886200] |
| 00465652 | USD[10.00000000000000] |
| 00465653 | USD[10.00000000000000] |
| 00465657 | USD[10.00000000000000] |
| 00465658 | USD[10.00000000000000] |
| 00465660 | USD[10.00000000000000] |
| 00465662 | ADABULL[0.0000000180000000],BNB[0.000071938265937],BNBBULL[0.0000000199223368],BTC[0.0000000098804088],BULL[0.000000008400000000],DEFIBULL[0.00000005146400],DOGE[0.000000087578491],DOGEBULL[0.000002549900000000],ETH[0.000000077011746],ETHBULL[0.000000050000000000],FRONT[0.000000039240000000],FTT[0.00000000122935900],TCBULL[0.000000025307408],UNISWAPBULL[0.0000000070000000],USDI-0.0018615036248018],USDT[0.00000000253204830] |
| 00465664 | USD[0.000012796257289300] |
| 00465665 | USD[10.00000000000000] |
| 00465666 | FTT[0.01208181745705000],SOL[0.001167230000000000],TRX[0.002042000000000000],USD[-49.892178149254551],USDT[55.247729261206249400] |
| 00465668 | USD[0.000000020617485] |
| 00465670 | USD[10.00000000000000] |
| 00465671 | USD[10.00000000000000] |
| 00465672 | USD[11.09237620000000000] |
| 00465673 | AKRO[1.000000000000000],BAO[4.00000000000000000],DENT[1.000000000000000],MNGO[0.034490120000000000],RSR[1.000000000000000],USD[2.07375704990272321] |
| 00465674 | USD[10.00000000000000] |
| 00465676 | USD[0.001974455367041[6],USDT[1800.46278896811324444] |
| 00465678 | USD[0.0000000005000000] |
| 00465679 | DOGEBEAR[5141.040000000000000000],USD[[4.19267532552325533],XRPBEAR[865.2142386200000000] |
| 00465680 | BTC[0.00143046400000000],DOGE[212.0119207936369500],ETH[0.009996390000000000],ETHW[0.009996390000000000],HMT[18.996390000000000000],SHIB[299943.000000000000000000],TRX[16.000001000000000000],USD[0.07771587812071580],USDT[0.0000000057699008] |
| 00465681 | USD[10.00000000000000] |
| 00465685 | USD[0.00017002774254434] |
| 00465688 | FIDA[0.091200000000000000],SOL[0.856000000000000000],USD[2.67332852800000000] |
| 00465689 | AAVE[0.000000007783505[4],ATLAS[0.00000002340266[5],BTC[0.0000000107556986],COPE[0.00000000036314794],DOGE[0.000000008236659],DOGEBULL[0.000000008718509[0],ETCHEDGE[0.000000041566322],ETH[0.00000000027240308],ETHBULL[0.000000024363948],ETHHEDGE[0.000000058851354],FTM[0.000000005989884[5],KIN[0.00000001766732[0],MATIC[-0.000000002725010],MATICHEDGE[0.00000000642641777],MER[0.000000085721808],RUNE[0.000000014977097],SOL[0.000000040534986],SPELL[0.000000020353963],SRM[0.0000000026569264],SUSHI[0.00000000752177[60],SUSHIBULL[0.00000000296179[95],USD[71.72761282661918110],USDT[0.000000000882774311] |
| 00465691 | USD[0.0135737029514172] |
| 00465692 | EUR[1.0000000000000000] |
| 00465695 | ATLAS[0.0000000069008211],BTC[0.00001073820422[98],DOGE[0.016447660000000000],ETH[0.031219420000000000],SHIB[5457208.885973086102142[2],SOL[0.000003532900534[6],USD[0.000000048228040] |
| 00465697 | DOGE[8.998290000000000000],USDT[0.0105677550000000] |
| 00465699 | USD[10.00000000000000] |
| 00465700 | USD[10.00000000000000] |
| 00465701 | DOGE[0.784600000000000000],FTT[0.098900000000000000],MAPS[0.862900000000000000],USD[10.00000002347969[7] |
| 00465702 | KIN[2.00000000000000000],SOL[0.000003850000000000],SRM[6.926019750000000000],USD[0.000000260612441],USDT[0.000000027917886] |
| 00465704 | BTC[0.000065319104411[1],LINK[0.0770789509193600],USD[0.253085252636923],USDT[0.000000006295023[0] |
| 00465705 | AKRO[1.00000000000000000],COPE[0.594932550000000],DOGE[0.0000000472512[20],RAY[0.0000000121762[24],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000012089249[6],USDT[0.00000013717419[7] |
| 00465706 | BTC[0.00000011362079[2],CRO[4.68301344684440350],LUNA2[0.0033132037180000],LUNA2_LOCKED[0.0077308086760000],USD[-0.00127650472970[7],USDT[0.00010340883947[9],USTC[0.4690000000000000] |
| 00465709 | USD[25.00000000000000] |
| 00465710 | USD[10.00000000000000] |
| 00465712 | ATLAS[0.00000000869598[77],BAO[0.00000000395516],BNB[0.00000000186699[52],BTC[0.0000000095231698],ETH[-0.00000000307190[84],EUR[0.00000001259179[5],LTC[0.000000004684441[2],MATIC[0.0000000656069[36],NEAR[0.00000000284986[62],NEXO[0.0000000025721317],NFT[396445237953253730[1],PAXG[0.000000010000000],SOL[0.000000024635218],TRX[0.000000035842279],USD[0.000000055830921],USDT[0.000000011964803],USTC[0.000000003600000[0] |
| 00465713 | DOGE[0.0000000071544[65],ETH[0.000088690000000],ETHW[0.000088690000000000],USD[0.0035448601585297],USDT[0.01577782500000[0] |
| 00465716 | RAY[26.71796380657924920],SOL[0.0000000904035405] |
| 00465717 | USD[10.00000000000000] |
| 00465718 | USD[10.00000000000000] |
| 00465719 | BNB[0.00000000452028[83],ETH[0.0000000075740920],FTT[0.0000000123015813],USD[0.0048188739533[77],USDT[0.0000000056386382] |
| 00465721 | ADABEAR[99873.650000000000000000],ADABULL[0.24929096027100[00],ALGOBULL[969.215700000000000000],ALTBULL[0.004759302000000],ATOMBULL[3222.375781930000000],BCHBULL[0.065176735000000[0],BEAR[9.360000000000000000],BNBBULL[0.102669540022500[0],BOBA[151.30000000000000000],BULL[0.0183324878625[00],DEFIBULL[0.216899871240000[0],DOGEBULL[2.42000000000000000],ETHBEAR[6234.77000000000000[00],ETHBULL[0.00077081225000[0],FTT[25.12392005923927[65],LINKBULL[0.00168150007500[00],LTCBEAR[22.455895750000000],LTCBULL[0.94513006750000[00],MATICBULL[28.500000000000000[0],SUSHIBULL[296427.594578550000000[0],THETABEAR[18800805[36.74000000000000[0],THETABULL[2.29179026617345[00],USD[1183.79202088592254[93],USDT[9.67024710000000000],VETBEAR[2830.649150000000000000],VETBULL[6.38547895185250000],XRPBULL[5405.155942925000000],XTZBULL[8065.40000000000000] |
| 00465723 | USD[0.000000004913753[6] |
| 00465725 | TRX[0.0000000048854496],USD[0.062363480250000[0] |
| 00465726 | USD[10.00000000000000] |
| 00465727 | USD[10.00000000000000] |
| 00465728 | HOLY[2.223653860000000000],USD[0.00000001498391[70] |
| 00465729 | DAI[0.00000000431543[0],DOGE[0.00000000040754[65],FTT[25.08554979443622[14],RAY[120.310063100000000000],USD[0.000000076249864[3],USDT[0.000000069373720] |
| 00465730 | AMPL[0.0000000007781062],DEFIBULL[0.0074947500000000],FTT[0.601973846500000],HNT[9.993210000000000000],USDT[283.129513046000000[0] |
| 00465733 | CEL[0.0665234499932093],ETH[0.00010540000000[0],ETHW[0.00010540000000[0],USD[2.63113692015482[09],XRP[0.6767480000000000] |
| 00465736 | TRX[0.000070000000000[0],USD[-2.36779834447330[93],USDT[2.6311618800000000[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465737 | BAO[1.000000000000000],BTC[0.000000003243846 7],DOGE[0.000000001199812 5],ETH[0.000000005594 3104],GBP[0.000000005 4942003 5],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000284481347 6] |
| 00465738 | USD[10.000000000000000] |
| 00465740 | DOGEBEAR2021[0.000000010000000],ETH[0.5512839000000 00000],ETHW[0.55128390000000 0000],USD[0.05089322777 78400] |
| 00465741 | BTC[0.000042660000000 00],DEFIBULL[0.065000000000000 00],DOGEBULL[0.000152902605000 0],IBVOL[0.000059627600000 0],MATICBULL[4.016232000000 0000],SUSHIBULL[314.940150000000 0000],SXPBULL[8.996865000000 0000],THETABEAR[69687.450000000 00000],THETABULL[1.875508661515 0000],TRX[0.000778000000000 00],UNISWAPBULL[0.000003836650000 0],USD[-0.270688557711147 6],USDT[0.007345329883846 5],VETBULL[19.688400000000 00000] |
| 00465744 | USD[10.000000000000000] |
| 00465745 | AKRO[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],USD[0.000000363195339 4] |
| 00465746 | USD[0.000297907888480 1] |
| 00465747 | SOL[1.215309760000000 0],USD[0.000000673176476] |
| 00465752 | BTC[0.097821770000000 0],USD[10.000000000000000] |
| 00465752 | USD[0.000482007501644 7] |
| 00465753 | UBXT[1.000000000000000],USD[10.068884437222920 0] |
| 00465755 | USD[10.000000000000000] |
| 00465756 | BAO[2.000000000000000],KIN[1.000000000000000],USD[14.420304826161124 5] |
| 00465758 | USD[10.000000000000000] |
| 00465759 | TRX[0.000047000000000 00],USD[3.052871737764177 3],USDT[0.000000011329965 8] |
| 00465761 | 1INCH[54.830174809308860 0],AAVE[0.000000033575500],ATLAS[150.000000000000000],BNB[0.000000004702430 0],BRZ[0.004859090000000 0],BTC[0.012184639412396 1],DOGE[25.000000000000000],ETH[0.000000097519017],FTT[1.099316000000000 0],LINK[0.000000025801622],MOB[0.000000012010970],SOL[3.000000000000000 0],SRM[0.027949600000000],SRM_LOCKED[0.014126000000000 0],SUSHI[0.000000080947200],USDI[4.529141552685919 4],USDT[0.000000009521558 5] |
| 00465763 | USD[10.000000000000000] |
| 00465764 | USD[0.000000044559810] |
| 00465766 | USD[0.000000087297967],COPE[0.000000050000000 0],FTT[0.000000002585882 6],SRM[1.806648420000000 0],SRM_LOCKED[46.380316480000000],USD[54.564343674115705 2],USDT[6498.773232622738735 7] |
| 00465767 | AUD[0.000000026537130 0],CAD[0.000000099658182],EUR[0.000000022330000],GBP[0.000000003005600 0],SGD[0.000000013505000],USD[0.000000012252957] |
| 00465768 | AAVE[7.660590540000000 0],CRV[1397.484745970000000],DOGE[5056.353436800000000],FTT[287.570254650000000 0],GAL[499.087096220000000 0],MSOL[0.000000010000000],NFT[383105306907632279][1],NFT[431520408167299736][1],NFT[520705909646628236][1],SOL[72.993063710000000 0],STETH[4.035910910590083 5],UNI[35.550254370000000 0],USD[0.246798215435340 3],USDT[0.000000007450893 8] |
| 00465769 | CEL[0.099300000000000 0],FTT[0.099995370000000 0],USD[0.000000104627289],USDT[0.000000074508938] |
| 00465770 | USD[0.000441500000000 0] |
| 00465771 | USD[0.000000029022412 0],USDT[0.000000009942811 0] |
| 00465772 | USD[10.000000000000000] |
| 00465773 | USD[10.000000000000000] |
| 00465775 | FTT[25.016140430000000 0],USD[3.859659730000000 0],USDT[17.000000065543374 7] |
| 00465776 | USD[30.000000000000000] |
| 00465777 | USD[10.000000000000000] |
| 00465779 | CUSDT[0.013757660000000 0],DOGE[2.000000000000000 0],MATIC[1.000000000000000],TLRY[0.000000039125000],UBXT[3.000000000000000],USD[0.000000074787375] |
| 00465780 | RAY[186.421907630000000 0],RUNE[0.058640000000000 0],SGD[0.000000981425002 0],SNX[0.083340000000000 0],SRM[423.972281720000000 0],SRM_LOCKED[6.534169220000000 0],TRX[0.000031000000000 00],USD[0.168546466999964 27],USDT[0.000000002071614 0] |
| 00465781 | USDT[0.000000095599024] |
| 00465782 | USD[10.000000000000000] |
| 00465785 | AAVE[0.000000083780288],BTC[0.001712400900077 66],COPE[0.000000006514842 1],DMG[0.000000009400000 0],EN[0.000000086941010],ETH[0.000442786327071 7],ETHW[0.000000008601086 2],FTM[0.000000089095157],FTT[4.000000359584561],GMT[0.000000135299910],HOLY[0.000000092456848],IMX[0.000000025860800],KIN[0.000000010523636 1],LINK[0.000000009973652 1],LTC[-0.000000007477722 5],LUNA2[0.459237810000000 0],LUNA_LOCKED[1.071554890000000 0],LUNC[100000.000000000000000],MATIC[0.000000114302004],RAY[0.000000030205039],RSR[-0.000000002214000 0],RUNE[0.000000100000000],SOL[0.011128069576056 7],STEP[0.000000015910144 1],STGI[0.983327210000000 0],TOMO[0.000000052800000],USDI[1.875986436388180 4],USDT[0.000000013626645 7] |
| 00465786 | USD[0.000000039870505],USDT[0.000240700000000 0] |
| 00465792 | USD[10.000000000000000] |
| 00465794 | AUDIO[1842.072563290000000],COMP[0.000667490000000 0],MKR[1.628147950000000 0],MNGO[20.660228610000000 0],SLRS[0.032826750000000 0],TULIP[133.148828420000000],UNI[0.011544660000000 0],USD[10.984509160000000 0],XRP[0.053074100000000 0] |
| 00465795 | USD[10.000000000000000] |
| 00465796 | USD[10.000000000000000] |
| 00465798 | USD[0.009410550000000 0] |
| 00465800 | USD[10.000000000000000] |
| 00465803 | USD[10.000000000000000] |
| 00465804 | USD[10.000000000000000] |
| 00465807 | USD[10.000000000000000] |
| 00465809 | APHA[0.351628690000000 00],KIN[1.000000000000000],MATIC[0.000155340000000 0],USD[0.000000079720604] |
| 00465811 | RSR[166.650715450000000],TRX[1.000000000000000],USD[0.000000051070380] |
| 00465812 | ADABEAR[0.000000099246230],ATOMBULL[0.000000098604000],BCHBULL[0.000000006293880],BEAR[0.000000021838927],EOSBULL[0.000000041239755],FTT[0.000000077573322],THETABEAR[652079.735442600000000],TRX[0.000035000000000 00],USD[0.023877940048873 7],USDT[0.000000049304329],XRP[0.170469050502914] |
| 00465813 | ASDBULL[0.000000077871662],BEAR[8458.378753520000000],BTC[0.003502950000000 0],BULL[0.000000000803008],DOGEBULL[0.000000054458050],THETABULL[0.000000068677640],USD[0.000000061197534],USDT[0.000000002076419 0] |
| 00465814 | CAD[0.000000056690500],ETH[0.000000004130140],FTT[0.000147661379060],USD[0.000001716324076],USDT[0.000000088799680] |
| 00465815 | BTC[0.000000090659500],USD[0.004462459376067 2] |
| 00465816 | USD[0.000001441507 50] |
| 00465817 | AUD[0.084609310000000 00],BTC[0.000000071371625],FTT[0.105111709154450 6],SOL[0.000000029572400],USD[1.048404161838274 5],USDT[0.000000032461500],XRP[0.000000089028006] |
| 00465818 | BTC[0.000126210000000 0],DOGE[1.000000000000000],EUR[0.000202426039036 8],USD[0.000002985258] |
| 00465820 | 1INCH[0.000000001080000],AAVE[0.000000094000000],ALPHA[0.000000068000000],BAL[0.000000012000000],COMP[0.000000008650000 0],CREAM[0.000000052000000],DOGE[2.000000000000000],ETH[0.040000000000000 00],ETHW[0.040000000000000 00],LRC[0.000000063900000],MATIC[1.000000000000000],MKR[0.000000080200000],PERP[0.000000074500000],RSRD[0.000000045000000],SNX[0.000000040720811],USDI[0.000096040720811 1],YFI[0.000000027700000] |
| 00465821 | RUNE[1.905936320000000],USD[1.000000239952000] |
| 00465822 | BNB[0.006422280000000 0],USD[2.819334028000000 0],USDT[3.718119435000000 00] |
| 00465823 | SXP[3.859243640000000 0],USD[0.000000029563316] |
| 00465824 | AUD[0.000020133111570 1],BTC[1.041096020000000 0],ETH[0.001020434998762],ETHW[0.001020434998762],USD[0.000000181795897],USDT[0.000000117260874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465825 | USD[10.000000000000000] |
| 00465826 | ATLAS[103475.579924160000000],USD[0.000000001025516] |
| 00465827 | USD[10.000000000000000] |
| 00465828 | BAO[8445.517963610000000],USD[0.000000000079434] |
| 00465831 | USD[10.000000000000000] |
| 00465833 | USD[10.000000000000000] |
| 00465834 | USD[25.000000000000000] |
| 00465837 | AAVE[0.000000000265361100],ADABULL[0.000000005000000000],ASD[0.000000094076924],AVAX[0.003412443718072700],BAL[0.000000000826709200],BALBULL[0.000000000961442800],BNB[0.000000000961152100],BTC[0.001010351942155700],BULL[0.000000007730220900],DOGE[0.000000008331200000],ETH[0.000000077527040],ETHBULL[0.0000000007197101800],FTT[25.000000025996081100],LNKBULL[0.000000030000000],LTC[0.000000000094441840500],LTCBULL[60.7263290000000000000],MATIC[3.973836355000000000],MATICBULL[0.00000009000000000],RSR[0.000000068930426],RUNE[0.000000008133584],SOL[8.000000016540244],SRM[0.000000050222348],SXP[0.000000010000000],SXPBULL[0.000000001163964300],UNI[0.000000000033306757],UNISWAPBULL[0.000000008000000000],USDI-9.117828143359413900],USDTI0.000000004346545400],XRPBULL[791.910712700000000000],XTZBULL[0.000000000330000000],YFI[0.0000000004004784000] |
| 00465838 | EUR[0.000000007204563200],USD[1.857784515128732800] |
| 00465839 | DOGE[6.000000000000000000],ETH[0.0000000100000000000],FIDA[1.000000000000000000],PERP[0.007400610000000000],UBXT[2.00000000000000000],USD[0.000001530332562] |
| 00465840 | USD[10.000000000000000] |
| 00465841 | USD[10.000000000000000] |
| 00465842 | AXRO[2.000000000000000],AUD[0.000440146470713800],BAO[1.000000000000000],BCH[0.000000000066525000],BF_POINT[200.00000000000000000],BTC[0.001104767843393508],CHZ[0.00000000021696000],DENT[1.00000000000000000],DOGE[0.0000000071048011],DYDX[0.000000008425553],ETH[0.000000088571792],FRONT[0.0000000050200000],FTM[0.00000009865756],FTT[0.000013608449915221],KIN[1.00000000077287899],LTC[0.000000006324335],RAY[0.00000080037043],SHIB[0.00000010734578],SOL[0.000014608467018],SRM[0.00000001138977],TRX[1.0000000000000],UBXT[1.00000000048850000],UNI[0.00000004885000],USD[0.000000017699233],XRP[0.00000000004320000] |
| 00465845 | USD[0.000003829952160] |
| 00465846 | USD[0.000000001246824] |
| 00465847 | USD[11.103220580000000000] |
| 00465851 | DOGEBEAR[757.400000000000000000],DOGEBULL[0.000007494000000],USD[0.001110364393484] |
| 00465852 | DOGE[0.000000004982560],GBP[0.000000006704867],HT[0.000000061643420],KIN[1.000000033579840],SHIB[314572.415891586893315],USD[0.000000006758737] |
| 00465853 | USD[10.000000000000000] |
| 00465854 | ADABULL[0.000000000000000],AUDIO[4.999050000000000],BTC[0.000099401500000],COPE[20.993160000000000],FTT[3.098100000000000],MANA[5.998860000000000],RAY[4.756151200000000],SOL[3.169578200000000],SRM[5.998860000000000],SUSHI[6.000000000000000],TRX[0.000021000000000],UNI[1.09979100000000000],USD[0.868938260220000],USDT[2.014497387750000] |
| 00465858 | USD[0.000107342104176] |
| 00465859 | USD[0.000107342104176] |
| 00465860 | ADABULL[0.000001949200000],BCHBULL[0.028448000000000],BEAR[21301.290000000000000],BSVBULL[3.682400000000000],BTC[0.020381171700000],BULL[0.004109733000000],EOSBULL[0.219560000000000],ETH[0.270606752000000],ETHBULL[0.000193150000000],ETHW[0.270606752000000],FTT[26.507861230584915 9],LNKBULL[0.00008160000000],RAY[93.642678240000000],SUSHIBULL[0.157020000000000],TRXBULL[0.026211000000000],USD[1012.349561319241532],XTZBULL[0.005308800000000] |
| 00465861 | FTT[0.017515347472580],SOL[0.004220180000000],SRM[0.086981100000000],SRM_LOCKED[0.502477340000000],USD[-0.000000015217500] |
| 00465863 | AAVE[0.000000008000000],BNB[0.000000100000000],BTC[0.000011746497485],ETH[0.277506317835543],EUR[0.000011363793787],FTT[0.035058460512973],GRT[0.000013637938170],LINK[0.000000042040400],MATIC[0.000000044200000],SOL[0.000000127470829],SUSHI[0.000000700668509],TRX[48.00000000000000],USD[0.011983466597 0] |
| 00465864 | BTC[0.000004700000000],ETH[0.008000000000000],ETHW[0.008000000000000],USD[0.045748035222000],USDT[0.000011983466597 0] |
| 00465865 | BCH[0.000000000000000],BNB[0.000000025962800],BTC[0.000000006050000],BULL[0.000000021898400],CHZ[0.000000100000000],DEFIBULL[0.000000079075000],DOGE[0.000000004720000],ETCBULL[0.000000053500000],ETH[0.000000009050000],FTT[0.000000068968317],LTC[0.000000630000000],SUSHI[0.000000050000000 0],USD[0.012231761663896],USDT[0.000000039792274] |
| 00465867 | USD[10.000000000000000] |
| 00465869 | USD[10.000000000000000] |
| 00465870 | CRO[9.452613300000000],USD[0.000000109835503],USDT[0.000000100914997] |
| 00465875 | USD[10.000000000000000] |
| 00465876 | USD[10.000000000000000] |
| 00465879 | BNB[0.000000008609660],BTC[0.000000089362186],ETH[0.000000007815888],FTT[0.000000080366040],LTC[0.009408150000000],SHIB[0.000000069902754],SOL[0.087041913295000],USD[-0.842961878171087],USDT[0.000000059892849],YFI[0.000000010860275] |
| 00465880 | DOGEBEAR[3097.830000000000000],USD[0.078568670000000] |
| 00465885 | USD[10.000000000000000] |
| 00465886 | USD[10.000000000000000] |
| 00465887 | USD[10.000000000000000] |
| 00465888 | USD[0.881630000000000],USD[16.470544556640000],XRP[0.905000000000000] |
| 00465890 | USD[0.468139270500000],USDT[0.000000034176182] |
| 00465891 | USD[10.000000000000000] |
| 00465894 | ETH[0.000000013600000],USD[2.666071000000000] |
| 00465895 | USD[10.000000000000000] |
| 00465898 | BTC[0.033762510000000],DOGE[1182.300100000000000],GME[4.161832000000000],USD[1.558137248700000],XRP[92.981400000000000] |
| 00465899 | USD[10.000000000000000] |
| 00465901 | ADABULL[0.000000003295895900],ALGOBULL[0.000000087330560],ATLAS[0.000000125010400],ATOMBULL[0.000000025806935],AUDIO[0.000000057805088],DOGEBEAR[10003434835.000000009962404800],DOGEBEAR2021[0.0000000089917123],DOGEBULL[0.000000008169855],ETHBEAR[0.000000033634301],ETHBULL[0.000000005162631 0],GRTBULL[0.000000061424800],HTBULL[0.00000002733216 0],MAPS[0.000000921634450],SUSHIBEAR[0.000000419334 08],SUSHIBULL[0.00000022319744],SXPBULL[0.000000041408005],TRX[0.000779000000000],USD[0.000000670280251],USDT[-0.000000032403757 8],XRP[0.000000006753786 6],XRPBULL[0.000000009448068] |
| 00465902 | ADABEAR[0.000000027267607 0],ALGOBULL[0.000000529653 8],AMZN[0.000000000006000],AMZNPRE[0.000000027768680],APHA[0.000000069192 33],ATOMBULL[0.000000083343464],BEAR[0.000000009697416],BNTX[0.000000016777159],BTC[-0.000002609835226],BULL[0.000000078500000],BVOL[0.000000003450000],CBSE[0.000000012911 07],CHZ[0.000000027288 72],CHME[0.000000000294126],DOGE[0.000000928184 2],DOGEBULL[0.000000038245 58],ENJ[0.000000070984 376],ETH[0.000000013054865],ETHBULL[0.000000081400000],FIDA[0.014325796835 11],FIDA_LOCKED[0.032971990000000],FTT[0.000000087159020],GME[0.000000001608976],LTC[0.000000009064128],LTCBULL[0.000000019254659],NFLX[0.000000046220872],NVDA[0.000000010000000],NVDA_PRE[- 0.000000032923875],RAY[0.000000073089745],THETABULL[0.000000005445286 6],TLRY[0.000000032800000],TSLA[0.000000029000000],TSLAPRE[- 0.000000022180970],UBXT[0.00000000611094 95],USD[0.000236271184601 00],USDT[0.000000015002311],USDTBULL[0.00000002789552],XLMBULL[0.000000013991 66],XRP[0.000000055846664 91],XRPBULL[0.000000000031437301 |
| 00465904 | BTC[0.000283906508495 5],CHZ[1.00000000000000 0],COMP[0.000000000096553792],DOGE[7.378226130000000],KIN[5.000000000000000],MATIC[2.212708950000000],REN[0.004954754820000 0],SGD[0.007366793904311 1],UBXT[4.000000000000000],USD[0.004450406830857],XRP[0.000083400000000] |
| 00465905 | USD[10.000000000000000] |
| 00465908 | ETH[0.000001000000000],FTT[0.053503139415684 4],USD[0.008292771745884 2],USDT[0.000000050000000] |
| 00465909 | 1INCH[0.000000452861673],DOGE[1.000000000000000],ETH[0.000001000000000],FRONT[1.000000000000000],HOLY[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SRM[0.000000057620000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000012561026 4] |
| 00465912 | USD[10.000000000000000] |
| 00465914 | USD[10.000000000000000] |
| 00465916 | BTC[-0.000000035979339],USD[0.011214631682785 2] |
| 00465917 | BTC[0.000000003656040 0],CEL[0.063237909582 0500],FTT[0.0602015852681 846],TRX[0.000010000000000],USD[3.856759606304490 4],USDT[0.000000163110986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00465918 | DOGE[0.00000593000000000],USD[0.000000093663199] |
| 00465921 | USD[10.000000000000000] |
| 00465927 | RUNE[0.000000028520056],USD[0.000000008699048],USDT[0.0000000048124232] |
| 00465929 | ATLAS[11055.213572654300000],BTC[0.000000043262000],CRO[0.000000005046684],FTT[81.684348697339204],HKD[14.867645874718348],IMX[0.000000085059269],USD[0.000392355934779],WBTC[0.000000098950848] |
| 00465933 | USD[10.000000000000000] |
| 00465934 | USD[10.000000000000000] |
| 00465937 | 1INCH[0.000000001070412],BNB[0.009505543870370],BTC[0.065364987934533],CHZ[8.900020000000000],CRO[5.356270000000000],DOGE[0.000000006603415],ETH[0.977253919982400],ETHW[0.972626292362870],HT[0.011626949282840],KNC[8.615300918769220],LINK[0.084764492738374],LTC[0.000000583920000],MATIC[0.000000006830100],NEAR[80.000000000000000],RUNE[0.274727692324660],SOL[436.915961538136866],SRM[206.148673500000000],SRM_LOCKED[4.837439620000000],STEP[0.043605110000000],TRX[0.000000013555500],USD[461.098426203615243],USDC[15010.000000000000000],XRP[0.496497165991350] |
| 00465942 | BTC[0.000000055136440],DOGE[0.000000009354453],DYDX[0.000000005958800],ETH[0.000000191423838],FTT[0.191332819636958],LUNA[2[5.466726385000000],LUNA2_LOCKED[12.755694900000000],LUNC[116720.370044500000000],MANA[0.000000026140778],RAY[0.000000009132094],RUNE[0.000000130747361],SAND[0.000000008737460],SHIB[0.000000001556394],SOL[0.000000002505248265],SRM[0.000000001458744364],USD[6.758451169238928],USDT[0.000000012246817],XRP[0.000000006553800] |
| 00465943 | USD[10.000000000000000] |
| 00465944 | DOGE[0.000000000971780023],OXY[1.119599324697562],SHIB[0.000000007285523],USD[0.000000143907922],USDT[0.000000000856068],XRP[0.000000021152990] |
| 00465945 | MATIC[28.328379090000000],USD[0.000000024080336] |
| 00465948 | USD[0.000000001097100] |
| 00465949 | USD[0.0530783761350000] |
| 00465950 | LTC[0.199929700000000],TRX[0.000010000000000],USDT[35.3375317035000000] |
| 00465951 | USD[10.000000000000000] |
| 00465952 | USD[10.000000000000000] |
| 00465953 | USD[0.000000627275872] |
| 00465956 | USD[10.000000000000000] |
| 00465959 | BTC[0.000000100000000],FTT[1.680214170000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[0.036457620000000],RUNE[391.945090320000000],TRX[1.000000000000000],USD[0.000000699893520],USDT[1943.310201619473175] |
| 00465960 | USD[0.077110760000000],USDT[0.000000173734689] |
| 00465961 | USD[10.000000000000000] |
| 00465967 | BCH[0.000610000000000],BTC[0.054700000164321],BUSD[913.009379320000000],CHZ[4968.738000000000000],DOGE[1808.000000000061582],ENJ[611.000000000000000],ETH[1.481000003468006],ETHW[1.481000003468006],FTT[0.089153808113158],LINK[0.000000051789360],LTC[0.000000009572568],RAY[423.568863340000000],USD[0.000000072196877] |
| 00465968 | BTC[0.016996931500000],COPE[160.898288250000000],DOGE[28.981679250000000],FTT[41.179966400000000],MKR[0.173890075500000],USD[19.533810138008750],USDT[96.0368430246705064] |
| 00465971 | USD[10.000000000000000] |
| 00465974 | USD[30.000000000000000] |
| 00465975 | USD[35.000000000000000] |
| 00465976 | USD[10.000000000000000] |
| 00465978 | COPE[0.016468523275879],DOGE[0.000000020226776],LINK[0.000000072938727],USD[0.0071774187086544] |
| 00465981 | USDT[0.000001716027754] |
| 00465985 | USD[10.000000000000000] |
| 00465987 | USD[10.000000000000000] |
| 00465988 | DOGE[33.313226580000000],USD[0.000000000631594] |
| 00465989 | USD[10.000000000000000] |
| 00465991 | USD[10.000000000000000] |
| 00465992 | USD[10.000000000000000] |
| 00465993 | USD[10.000000000000000] |
| 00465997 | LINA[135.909259960000000],USD[0.000000001088691] |
| 00465998 | USD[10.000000000000000] |
| 00466000 | USD[10.000000000000000] |
| 00466010 | ETH[0.000000100000000],TRX[0.000010000000000],USD[72.761629410060478],USDT[0.0038930760151880] |
| 00466003 | USD[6.667972935743182] |
| 00466004 | ETH[0.000000040708085],USD[0.3401032161203267] |
| 00466005 | USD[6.647781686000000000000000] |
| 00466006 | USD[10.000000000000000] |
| 00466008 | USD[10.000000000000000] |
| 00466009 | USD[11.076382310000000] |
| 00466010 | DOGE[139.396940000000000],SHIB[2298470.500000000000000],USD[1.8066625482925000] |
| 00466011 | USD[0.003718148399800] |
| 00466013 | BAO[1.000000000000000],BTC[0.000095830000000],CAD[5.000442465312203],DOGE[5.912841600000000],EUR[11.479793085530111100],KIN[1.000000000000000],MAPS[2.457805900000000],USD[0.000000492209121],USDT[0.000091312540528] |
| 00466014 | USD[10.000000000000000] |
| 00466015 | ASD[0.000000086689860],BNB[0.000000059466815],BTC[0.013990959886786],DMG[0.000000045922385],DOGE[0.000000045854690],ETH[0.000000042289898],LINA[0.000000022970657],LTC[0.000000018300855],OKB[0.000000037680935],RAY[0.000000012892228],RUNE[3.150754530000000000],SOL[2.254594731507838),SRM[0.000000073081668],STEP[0.000000001550992],SUSHI[8.059855888159410],TRU[0.000000001368364],TRX[0.000000026727328],USD[150.246686243674316],XRP[0.000000059147750] |
| 00466016 | 1INCH[0.000000040815900],AVAX[0.000119000000000],AXS[0.000000061000000],BIT[0.103415000000000],BNB[0.000000037075400],BNT[0.000000076829600],CEL[0.000000221570005],COIN[0.000000053376000],DOGE[0.549929625470958],ETH[0.000164720941892],FTT[150.096068570000000],GRT[0.000000042030600],HT[0.000000063450935],KNC[0.000000074327300],LDO[0.028735000000000],LINA[0.030363521140000],LUNA2_LOCKED[0.007201488265000],LUNC[0.001229000000000],MATIC[0.000000041543430],OKB[0.000000702090000],SOL[0.000000007356694],SRM[0.153339970000000],SRM_LOCKED[84.078216580000000),STG[0.000000010000000],TRX[0.909540099009075],UBXT[0.000000100000000],UBXT_LOCKED[56.942964380000000],USDC[100.000000000000000],USDT[33601.003579478771049],USTC[3.436887263502933] |
| 00466017 | ETH[0.000000079600663],USD[0.000000000049154225] |
| 00466018 | AAVE[0.000000028180600],APE[0.000000019220713],ETH[0.000000176558600],ETHW[0.000000031191210],FTM[0.000000005800000],LUNA[0.020695430678000],LUNA2_LOCKED[0.004828933823600],LUNC[0.000783510000000],SHIB[0.000000001885174],SOL[-0.000000034418151],USD[-0.451128044827983 4],XRP[10.6107783200000000] |
| 00466021 | USD[30.000000000000000] |
| 00466022 | USD[10.000000000000000] |
| 00466023 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000214840000000],CAD[0.000027363133409],DENT[1.000000000000000],KIN[2.000000000000000],LUNA[1.860854125000000],LUNA2_LOCKED[4.188117978000000],LUNC[5.787959850000000],NEAR[0.000733440000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000049815342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466024 | 1INCH[0.000000017000000],AVAX[-0.000000002907527],BTC[0.000000004960012],ETH[0.000000093888526],FIDA[0.000000026246052],FTT[0.000000044714462],MATIC[0.000000009952250],RAY[0.000000091734880],SOL[0.000000042243994],SRM[0.000000047280000],STG[0.000000037200180],UNI[0.000000078620000],USD[0.000000004812940],USDT[0.0000000568026941],XRP[0.0000000210200401 |
| 00466025 | USD[10.000000000000000] |
| 00466028 | USD[10.000000000000000] |
| 00466029 | USD[0.000000003876733] |
| 00466030 | DOGE[193.250651770000000],USD[0.000000006262177] |
| 00466032 | SUSHI[0.003955324385708],USD[0.000000009612395] |
| 00466037 | LUNA2[0.105968003800000],LUNA2_LOCKED[0.247254088800000],USD[7.537803875000000],USTC[15.000000000000000] |
| 00466040 | BTC[0.000000025101200],BULL[0.000000045888655],CRO[0.000000086419842],DOGE[0.000000073773433],DOGEBEAR2021[0.000000004287300],DOGEBULL[0.000000072185035],ETH[0.000000097875652],ETHBULL[0.000000005301081 6],LTC[0.000000070414149],LTCBULL[0.000000074465291],SHIB[0.000000049012617],SOL[0.000000081526604],SXP[0.000000052603302],TRXBULL[0.000000023653841],USD[0.009717174189305 7],USDT[0.000000035626235] |
| 00466041 | BTC[0.000947200000000],DENT[1.000000000000000],KIN[1.000000000000000],SRM[10.245643250000000],SRM_LOCKED[47.119041260000000],USD[0.000457337952174] |
| 00466042 | USD[10.000000000000000] |
| 00466044 | USD[10.000000000000000] |
| 00466050 | USD[10.000000000000000] |
| 00466052 | ADABULL[0.000000031000000],BNBBULL[0.000000005000000],BULL[0.000000126000000],DFL[5.520000000000000],DOGE[0.000000020087477],DOGEBULL[0.000000003000000],ETHBULL[0.000000005000000],FTT[0.096680012633956 6],STARS[1000.000000000000000],USD[96.573741223027634 6],USDT[0.000000044316689] |
| 00466056 | BADGER[2.508642000000000],BAO[529.515000000000000],BTC[0.153391763803590],COMP[0.478942148312864 0],DAI[0.063854160000000],DOGE[8.000000000000000],ETH[0.248210131829544 1],ETHW[0.248210125220540 7],FTT[27.618590790000000],LINK[4.297525701880667 1],TLC[0.012280371916525 1],MATIC[9.259890000000000 0],SNX[0.075876360570282],TOMO[0.061432940000000],USD[58.964879750167699 4],USDT[0.000000005211484 1],YFI[0.000934830000000] |
| 00466057 | USD[10.481648380000000] |
| 00466058 | DOGE[4379.849895000000000],ETH[0.042964755000000],ETHW[0.042964755000000],KIN[20000.000000000000000],SHIB[200000.000000000000000],USD[0.2809024665475000] |
| 00466059 | DOGEBEAR[61567.400000000000000],ETH[0.000580130000000],ETHW[0.000580130000000],USD[0.118900830000000] |
| 00466060 | ETH[0.000000091648600],TRX[0.000004000000000],USDT[0.000014864076732] |
| 00466064 | ASD[0.000000006658945],BAO[1.000000000000000],BNB[0.000000027412566],BRZ[0.000000087633212],CRO[0.000000002241119],ETH[0.000000034875901],KIN[1.000000000000000],SOL[0.000000073753787],USD[0.000000038114864377],USDT[0.000000045252070] |
| 00466066 | BTC[0.000001700000000],PERP[0.000000019111005],RUNE[0.000000061157200],USD[0.741100776990808 2],USDT[0.000026337542936] |
| 00466067 | BTC[0.000218480000000],ETH[0.000000046938568],SGD[0.000002610000000],USD[0.000000007146158 4],USDT[0.000000088047141] |
| 00466068 | USD[58.774600800000000] |
| 00466070 | ACB[0.000000004502596],AKRO[5.000000000000000],BAO[11.000000000000000],BTC[0.000000051369376],DENT[2.000000000000000],DOGE[0.000000065200000],KIN[15.000000000000000],MATH[0.000092000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000103143142],USDT[0.000000066749828] |
| 00466071 | USD[10.000000000000000] |
| 00466073 | USD[0.423083991350000] |
| 00466075 | SHIB[999300.000000000000000],USD[83.446653262230528 9],USDT[0.000000142051496] |
| 00466077 | ASD[0.085036800000000],BTC[0.000047614600000],USD[1.164024259870802] |
| 00466078 | USD[0.000000001760828] |
| 00466079 | USD[0.000000007000000] |
| 00466080 | USD[0.000000000000000] |
| 00466081 | BNB[0.000000010912665],DOGE[1.247781777395749 4],TRX[0.000002000000000],USD[0.000000080949692],USDT[0.000000127651046] |
| 00466082 | NFT[303166488396831807][1],NFT[348655635052461692][1],NFT[357916879210799130][1],TRX[0.000010000000000],USD[0.071174537292586 3],USDT[0.000000038272000] |
| 00466083 | AUD[0.002888963785600],USD[0.000000016826994 2] |
| 00466085 | USD[10.000000000000000] |
| 00466087 | BAO[12.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],LTC[0.006434843880828 3],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000146103010] |
| 00466090 | BTC[0.083657930000000],ETH[5.119065000000000],ETHW[5.119065000000000],XRP[10113.463448000000000] |
| 00466092 | USD[0.036794946350000] |
| 00466094 | 1INCH[0.000000038186216],BAND[0.000000083875488],BTC[0.000000042909186],OKB[0.000000006583462],UNI[0.000000049853206],USD[0.000000107947466] |
| 00466095 | BTC[0.000498850000000],FTT[0.000000007566800],LTC[0.006149038474167 9],SOL[-0.000000000222800 6],USD[-7.229030409484556],USDT[0.001203658137909 0] |
| 00466096 | USD[10.000000000000000] |
| 00466097 | BTC[0.000000034000000],DOGEBULL[0.000000008000000],ETH[0.000000008000000],FTT[0.025784535140753 9],LUNA2[0.005516145435000 0],LUNA2_LOCKED[0.012871006020000 0],LUNC[0.008918241140180 0],TRX[0.941308429783478 7],USD[0.000000115143384],USDT[0.000000036262950],USTC[0.7808312483421805] |
| 00466098 | USD[10.000000000000000] |
| 00466103 | BTC[0.000000046719090],COPE[0.000000018551892],ETH[0.000000053170712],FTM[0.000000079670204],FTT[0.000000017670705],SOL[0.000150481088599 8],USD[0.000274943823130 8],USDT[0.000000038144679] |
| 00466104 | BTC[0.109693435681830 4],ETH[0.599752170000000],MATIC[0.000000026939450],NFT[464589190981811890][1],OXY[0.000000027111196],SECO[0.000000045799357],SOL[35.366554760000000],USD[0.000768003466949],USDC[8.409964270000000],USDT[0.000000086710722] |
| 00466105 | USD[0.000361018346275 5] |
| 00466107 | USD[10.000000000000000] |
| 00466108 | AURY[0.000000009000000],BTC[0.000000005000000],ETH[0.058885702500000 0],ETHW[0.058885702500000 0],USD[-0.000961030402500 0],USDT[149.8032316194955539] |
| 00466109 | USD[0.000092025123840] |
| 00466110 | USD[10.000000000000000] |
| 00466111 | USD[0.418515939000000] |
| 00466112 | USD[10.000000000000000] |
| 00466114 | AUD[2.834524148069769 2],USD[-0.7949189091558538],USDT[0.000000017141640] |
| 00466115 | USD[0.000016420681634 8] |
| 00466119 | BAO[0.000000025735476],BNB[0.000000022221314],BTC[0.000683887028449],DOGEBEAR2021[0.000819120000000 0],ETH[0.000000013147702],GRT[0.000000074052155],LINA[0.000000086289344],LINK[0.000000022900000],RAY[0.000000015892110],SOL[0.000000097729230],USD[1.716534162691205 6] |
| 00466120 | SRM[400.166062230000000],SRM_LOCKED[7.493105290000000] |
| 00466122 | USD[1.090381200813069 8],USDT[0.000000011391176] |
| 00466123 | USD[10.000000000000000] |
| 00466125 | USDT[0.000075255043530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466127 | FTM[14.457565200000000],USD[0.0000000075928790] |
| 00466129 | ETH[0.0054147600000000],ETHW[0.0054147600000000],USD[0.0000038413611604] |
| 00466130 | AAVE[0.0000000050000000],BTC[0.0000000074898973],COMP[0.0000000020500000],ETH[0.0006049973480000],ETHW[0.0006049900000000],FTT[0.0764127070790485],MATIC[0.0000000075552000],TOMO[0.0000000039503432],USD[0.0000000083588037] |
| 00466132 | ADABULL[0.0000006438000000],ATOMBULL[0.0005937800000000],BNBBULL[0.0000086938500000],FTT[0.0524295800000000],USD[4240.7398100153743758] |
| 00466133 | BTC[0.0000000064706794],DOGE[0.0629337100000000],USD[0.0000181018171022] |
| 00466134 | RUNE[0.8951645000000000],USD[3.6412556958457950] |
| 00466135 | USD[0.0567611245303590] |
| 00466136 | USD[0.0000000011020517] |
| 00466137 | LUNA2[0.0000000387018072],LUNA2_LOCKED[0.0000001123268129],LUNC[0.0104826000000000],MATIC[0.1728243800000000],TRX[0.0008310028043218],TRYB[0.0010033000000000],USD[-119.4713932664978075000000000],USDT[182.5412269562650990] |
| 00466138 | BTC[0.0001785100000000],STEP[0.0000687300000000],USD[0.0000000290747661] |
| 00466140 | USD[10.0000000000000000] |
| 00466143 | BTC[0.0000000005243814],DOGE[0.0000000019576000],ETH[0.0000000079375683],USD[0.1837415161085601] |
| 00466144 | USD[10.0000000000000000] |
| 00466145 | BTC[0.0000000021523732],CHZ[0.0000000066547960],RAY[0.0000000021841280] |
| 00466151 | ADABULL[0.0000000075000000],AVAX[0.0000000025872392],BTC[0.0000000051231818],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000023706282],FIDA[0.0000000084445112],FTT[0.0000000045941234],MAPS[0.0000000685424936],MATIC[0.0000000298329399],MOB[0.0000000609006672],SOL[0.0000000098007145],SRM[1.6182090400000000],SRM_LOCKED[0.1893879000000000],USD[24.3417278539802762],USDT[0.0000000072971729],XLMBULL[0.0000000055000000] |
| 00466152 | DOGEBEAR[50966.0850000000000000],FTT[0.0998860000000000],USD[0.0637543000000000],USDT[0.2338000000000000] |
| 00466153 | DOGE[0.8908000000000000],USD[0.0000000425000000],USDT[0.0163465000000000] |
| 00466155 | NFT[516146550795515670][1],NFT[572584995763516425][1],USD[0.0001005800000000] |
| 00466156 | BTC[0.0000251400000000],ETH[115.0007300650000000],ETHW[115.0007300650000000],FTM[0.1785850000000000],SUSHI[0.1097762500000000],USD[0.0000000005719432],USDT[0.0000000044906910],YFI[0.0002875000000000] |
| 00466157 | USD[0.5140000000000000] |
| 00466158 | USD[10.0000000000000000] |
| 00466159 | DOGE[46.1109909900000000],SHIB[18200.2643548000000000],USD[0.0000000038934067] |
| 00466160 | USD[0.0000001142864443],USDT[0.0000000067004074] |
| 00466162 | AVAX[3.6146678400000000],BTC[0.0033000064362930],ETH[0.1010000000000000],ETHW[0.1010000000000000],MATIC[130.0000000000000000],SOL[2.0600000000000000],USD[3.4082113494848566],USDT[487.2243953019217236] |
| 00466164 | USD[0.0000000157080199] |
| 00466168 | USD[10.0000000000000000] |
| 00466169 | USD[10.0000000000000000] |
| 00466170 | USD[10.0000000000000000] |
| 00466173 | BNB[0.0000000053122215],BTC[0.0000000042799048],DOGE[0.0000003364030700],FTT[4.3969200000000000],SOL[0.0000000083490524],USD[18.2153786910492723],USDT[0.0000000065467808] |
| 00466175 | DOGEBEAR[1109964.3600000000000000],USD[0.3767634300000000] |
| 00466179 | USD[9.1170168391171264000000000000] |
| 00466180 | DOGE[2000000000000000],FTM[8.3381400000000000],SLV[0.0875080000000000],SNX[0.0511750000000000],USD[0.0000000134035652],USDT[54.3172007400000000] |
| 00466183 | BTC[0.0000000029988443],CONV[0.0000000018602950],COPE[0.0000000072367900],ETH[0.0000000057481650],FIDA[0.0000000070179325],FTT[0.0000000045992570],RAY[0.0000000052974368],RUNE[0.0000000028687090],SOL[0.0000000039000000],USD[0.4419912739548611],USDT[0.0002949869014752] |
| 00466186 | DOGE[1.0000000000000000],GBP[36.1405591930500000],USD[10.0000000000000000] |
| 00466187 | AVAX[0.0026619073414429],BNB[0.0000001733838281],BTC[0.0000001206352052],DAI[0.0000000026312000],ETH[0.0000000265585833],FTT[25.0346036399927690],ROOK[0.0000000074000000],SOL[0.0000000155793976],SRM[0.0000000040171032],USD[0.0002206618780609],USDT[0.0084009024167440] |
| 00466189 | BTC[2.1144762055634420],BULL[0.0000000936900000],DAI[-0.0000000033150772],DFL[0.0000000020000000],ETH[31.5622284862103082],EUR[1.0000000000000000],FTT[560.9666241288913297],MATIC[9.1279303936352200],RAY[26.0000000000000000],SOL[552.3709705698865510],SRM[2.9100265400000000],SRM_LOCKED[233.8246682900000000],STEP[0.0000000024500081],SUSHI[0.0000000087817346],TRX[0.0000000001824700],USD[14798.0454349420904685],USDT[0.0000000103152849],XRP[0.0000000008214500] |
| 00466190 | BULL[0.0082048277000000],CRV[9.8888217300000000],ETHBULL[0.0075752246000000],FTM[83.1195615300000000],FTT[0.0001106400000000],GBP[0.0000000152450033],LINK[3.9727536500000000],MATIC[80.9381834900000000],SNX[4.0323045600000000],TRX[0.0000100000000000],USD[0.8344488306104147],USDT[0.1188462538185557] |
| 00466192 | USD[10.0000000000000000] |
| 00466195 | AUD[91.0288271164380936],AVAX[0.0000000084557583],BNB[0.0528963186604079],BTC[0.0258207770372728],DAI[0.0000000067196000],ETH[0.0000002660567],FTT[25.0996095510730224],HKD[0.0000000465098452],SOL[-0.0000000004026077],TRX[0.0000010000000000],TSM[0.0000000137690842],USD[-2.4747764741230651],USDT[0.0000000044914802],USTC[0.0000000075435500],XRP[0.1504640024000780] |
| 00466197 | USD[0.2741200000000000] |
| 00466199 | USD[10.0000000000000000] |
| 00466200 | USDT[9.8000000000000000] |
| 00466201 | USD[10.0000000000000000] |
| 00466202 | USD[0.0000012812612300] |
| 00466204 | BTC[0.0000000047803715],ETH[0.0430000047201099],ETHW[0.0430000000000000],USD[0.0818641262950719] |
| 00466206 | BAO[33993.5400000000000000],USD[170.9164937855338000] |
| 00466208 | DOGE[0.0645155700000000],USD[0.0000000001816469] |
| 00466210 | USD[10.0000000000000000] |
| 00466212 | USD[10.0000000000000000] |
| 00466213 | ETH[0.0000000635600000] |
| 00466214 | BUSD[43.6437595600000000],ETH[0.0000470000000000],ETHW[0.0000470000000000],USD[0.0000000762500000] |
| 00466216 | USD[10.0000000000000000] |
| 00466218 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BNB[0.5579883500000000],BTC[0.0286275600000000],DENT[1.0000000000000000],ETH[0.7158035200000000],ETHW[0.7155028100000000],FTM[184.3594542100000000],KIN[1.0000000000000000],MATIC[0.0035576800000000],RSR[1.0000000000000000],SAND[92.2844177100000000],SOL[0.0360038100000000],TRX[0.0000100000000000],UBXT[4.0000000000000000],USD[236.0639906639029688],USDT[0.0000000109798831] |
| 00466220 | 1INCH[1.1501458593555822],AURYD[0.0000000100000000],AXS[0.0843725000000000],COPE[0.0000000026291950],FTM[30.1224750900000000],FTT[1.0998960000000000],MATIC[0.0000000588256600],SLRS[6.1927159300000000],SOL[0.1927159300000000],USDT[0.4907229800000000],SRM[0.0002771200000000],SRM_LOCKED[0.0011115600000000],USD[4.2548702971834442],USDT[0.0000207036579559] |
| 00466221 | USD[10.0000000000000000] |
| 00466223 | BNBBULL[0.0000065360000000],BULL[0.0000007556000000],DOGEBEAR[8476.0000000000000000],DOGEBULL[0.0009268146000000],ETH[0.0000000048036800],MATIC[0.0029478060000000],SRM[0.9936000000000000],TRX[0.0000010000000000],USD[0.0044799130184000],USDT[11.0000000081258500] |
| 00466224 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466228 | BCH[0.000000059460720],EUR[0.000265017026548],GBP[0.000002640000000],GME[0.00000040000000],GMEPRE[-0.000000010087621],USDT[0.000000125269242] |
| 00466230 | MEDIA[0.006730000000000],SOL[0.054096000000000],USD[19.048284811516067],USDT[-0.000000021594101] |
| 00466233 | SOL[1.324395280000000],SRM[2.691909270000000],USD[0.000000323070012] |
| 00466234 | BTC[0.000000056000000] |
| 00466236 | USD[10.000000000000000] |
| 00466237 | USD[0.000000004494472] |
| 00466239 | USD[10.000000000000000] |
| 00466240 | USD[10.000000000000000] |
| 00466242 | USD[0.000000080791356] |
| 00466244 | DOGE[146.398823180000000],USD[0.000000005259392] |
| 00466245 | USD[10.000000000000000] |
| 00466246 | BNB[0.000000074050000],BOBA[0.000000039968165],CVC[0.152473810000000],LUNA2_LOCKED[0.000000035147004],LUNC[0.003722000000000],OMG[0.000000006797000],SOL[0.000000059431045],USD[0.361764581184166],USDT[0.175636027124827] |
| 00466250 | DOGEBEAR[5626543.080000000000000],MATIC[0.000000007280000],USD[0.00000034617374] |
| 00466253 | 1INCH[200.009880700000000],AAVE[2.007523900000000],DOGEBULL[-0.000000001600000],ETH[3.217024818492320],ETHW[3.217024818492320],GRT[1256.491280000000000],GRTBULL[4036.381817040000000],LINKBULL[0.000000003489444],RAY[610.137157019050000],SOL[39.098642720000000],SUSHI[59.787146000000000],SUSHIBULL[4181277.026292310000000],TRX[0.000030000000000],USDT[0.01897595000000000] |
| 00466255 | USD[0.202144929750000] |
| 00466256 | ADABEAR[13670424.000000000000000],BEAR[64.930000000000000],DOGEBEAR[1360487.300000000000000],MAPS[0.438600000000000],MATICBEAR[129974.000000000000000],TOMOBEAR[14689710.000000000000000],USD[6.814958058521600],USDT[0.000000143953513] |
| 00466257 | ETH[0.000001800000000],ETHW[0.000001800000000],USD[0.000016250640128] |
| 00466259 | BEAR[740.830000000000000],BULL[0.000005864300000],CEL[0.019400006484292],DAI[0.000000041120000],LTC[0.009493500000000],USD[299.943000012247347] |
| 00466260 | DOGE[0.400000000000000],ETH[0.000385360000000],ETHW[0.000385360000000],FTT[0.000100000000000],SOL[-0.018861259316599],SRM[6.535898370000000],SRM_LOCKED[24.904101630000000],TRX[0.000070000000000],USD[-0.060909374508248],USDC[2068.900000000000000],USDT[0.367262163039486] |
| 00466262 | USD[10.000000000000000] |
| 00466263 | BCH[0.750324970000000],BTC[0.000000009075531],DOGE[1095.271160000000000],ETH[0.000769000000000],ETHW[0.000769000000000],FTT[3.395842450000000],LTC[0.229953420000000],TRX[0.000030000000000],USD[2172.572911713837141000000000],USDT[657.614420000000000] |
| 00466264 | AGL[0.000000367541250],BAO[5.000000000000000],DOGE[134.790268730000000],FTM[4.780000000000000],HOLY[0.000000086742636],KIN[3.000000000000000],RUNE[0.000000072823889],SECO[0.000000097244428],SLP[0.000000051910464],SOL[0.000000097988834],SPELL[0.000000059145504],SUSHI[0.000000053650],TRX[0.000000000000000],UBXT[1.000000000000000],UNI[0.000000070505592],USD[0.000000020808642],WAVES[0.000004942939248] |
| 00466265 | BTC[0.000000066440000],FTT[0.063890468068936],TRX[0.000000010000000],USD[0.090380060782776],USDT[0.000000018667722] |
| 00466267 | TRX[0.000000000000000] |
| 00466269 | USD[10.000000000000000] |
| 00466270 | USD[30.000000000000000] |
| 00466274 | BNB[0.000000058223948],BTC[0.000000022585614],TSLA[0.000000200000000],TSLAPRE[-0.000000019271823],USD[0.002743726129262] |
| 00466275 | USD[0.000000080725545] |
| 00466276 | ADABULL[0.000000060000000],BNBBULL[0.000000074629764],BTC[0.000000020727440],BULL[0.008008486000000],ETHBULL[0.000000040000000],FTT[0.031172322371520],THETABULL[0.000000010000000],USD[0.000004896829397],USDT[0.000000012483028] |
| 00466278 | USD[10.000000000000000] |
| 00466279 | ETH[0.000223700000000],ETHW[0.000223716337287],USD[-0.001427817550875] |
| 00466281 | BTC[0.000046285000000],ETH[0.000119490000000],ETHW[0.000119490000000],TRX[0.829171000000000],USD[358.309505176584250000000000],XRP[0.410000000000000] |
| 00466282 | AMC[0.000000096962500],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.029119157409969] |
| 00466283 | CAD[0.000001084831626],SECO[0.000000019603620],SOL[0.000000050000000],SRM[0.000000070277888],USD[0.242102356523194] |
| 00466284 | SOL[9.918677763676496],USD[0.000000003979550] |
| 00466285 | USD[0.000000029077072] |
| 00466286 | CHZ[0.000000032141630],DOGE[0.000000054375179],HNT[0.231452159462804],MATIC[0.000000047184528],SUSHI[0.000000033554984],USD[0.000000064111436],USDT[0.000000041643514] |
| 00466287 | AUD[0.257984515234239],BNB[0.008272765000000],BTC[0.000000098989303],CLV[0.079809000000000],DAI[0.910024930000000],ETH[0.000440861750000],ETHW[0.000440861750000],FTM[0.550765500000000],FTT[29.249915405000000],KIN[1.000000000000000],LOOKS[0.307127200000000],NFT[326879100283916299](1),NFT[3508369527473447961](1),NFT[4004819927865734701](1),NFT[4898397413723690061](1),NFT[5740627430558971100](1),OXY[0.939580000000000],RAY[0.0928100000000000],SHIB[7.372115000000000],SOL[0.009990010000000],SRM[0.893775010000000],STEP[0.287465000000000],TRX[0.000560000000000],USD[-0.376309369278401],USDC[2042.039231840000000],USDT[0.021314611401283] |
| 00466288 | BNB[0.000000014787965],BTC[0.000000096199725],ETH[0.000000024815600],LTC[0.000000026000000],USD[0.412630915089414],XRP[0.000000065344501] |
| 00466289 | USD[10.000000000000000] |
| 00466291 | BTC[0.000000050149248],COMP[0.000000060000000],FTT[0.110736469578984],TRX[0.000010000000000],USD[0.000102299989497],USDT[4.991110748629281] |
| 00466294 | USD[10.000000000000000] |
| 00466295 | 1INCH[0.000000128285441],AVAX[0.000000024576724],BNB[0.000000077778685],BTC[0.000000097799811],CREAM[0.000000020000000],DMG[0.000000020000000],DOGE[0.000000047419862],ETH[0.000000153385725],LOOKS[0.000000012447745],SHIB[0.000000047386005],SNX[0.000000007398870],SOL[0.000000006252920],USD[0.000000656592298],XRP[0.000000012449764] |
| 00466296 | 1INCH[19.427342847504240],ETH[0.054559620000000],ETHW[0.054559620000000],SRM[25.931294800000000],USD[0.000000431220448] |
| 00466298 | ATOMBULL[0.000000002972960],AVAX[0.1000000000000000],AXS[0.000000004700756],COPE[0.000000091264199],ETH[0.000000032997174],FTM[0.000000065899139],RAY[0.000000056145534],REN[0.000000014491603],SOL[0.000000011573010],STEP[0.000000064241432],SUSHI[0.000000036056176],TRXBULL[0.000000061994116],USD[0.626420000000000] |
| 00466299 | BULL[0.000000039900000],DOGE[0.426420000000000],USD[0.952612651111824] |
| 00466304 | DOGEBEAR[251.500000000000000],USD[1.172248250000000] |
| 00466305 | BCH[0.000000084980496],BTC[0.000000024295872],DOGE[0.000000000517875],ETH[0.000000063032070],LTC[0.000000024500000],MOB[0.000000018149668],SHIB[0.000000014758985],USD[0.000283130602541],XRP[0.000000044369962] |
| 00466306 | BOBA[16.478310000000000],MKR[0.001296100000000],TRX[0.000004000000000],USD[-0.001939800978412],USDT[0.001582169631000] |
| 00466307 | USD[10.000000000000000] |
| 00466308 | DOGEBULL[0.000000088500000],FTT[0.009737240253918],USD[0.000000064461395] |
| 00466312 | USD[85.852164152714000] |
| 00466313 | HT[11.302174240000000],USD[0.000000796018912] |
| 00466314 | FTT[0.096254150000000],USD[15.872173854619100] |
| 00466315 | DOGEBEAR2021[0.000005200000000],USD[0.002177750000000] |
| 00466317 | USD[10.000000000000000] |
| 00466320 | ALPHA[0.000000509292550],BULL[0.000000087000000],DOGEBULL[0.000000087000000],ETHBULL[0.000000090000000],FTT[0.000000030756900],LTC[0.000000056498000],USD[0.000001419400671],USDT[0.000000008307651],YFI[0.000000002929120],ZECBULL[0.000000090000000] |
| 00466322 | AVAX[0.500000000000000],BTC[0.000001661525000],CREAM[0.000000082600000],ETH[0.791515790000000],ETHW[0.791515790000000],FTT[0.103826116203268],LUNA2[45.923781040000000],LUNA2_LOCKED[107.155489100000000],LUNC[1000000.007674000000000],SOL[0.221000000000000],TRX[0.000038000000000],USD[17.967860527360616],USDT[0.007225966920543],XRP[0.411800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466323 | USD[0.0000015705554948] |
| 00466325 | BTC[0.0000000600000000],FTT[0.0000000039468238],NFT[518250310330739307[1],NFT[519198671722401709][1],USD[-53.104886944165808700000000000],USDT[100.00224344331405055],YFI[0.0000000050000000] |
| 00466326 | BNB[0.0000415000000000],DOGEBULL[148.1003740000000000],ETHBEAR[52174965.0000000000000000],USD[0.0273030340000000],USDT[0.0464100000000000],XRPBULL[1997.6000000000000000] |
| 00466329 | USD[10.9822091500000000] |
| 00466332 | COPE[0.0018518700000000],FTT[0.0000071700000000],USD[11.1031191900000000] |
| 00466333 | USD[10.0000000000000000] |
| 00466335 | USD[10.0000000000000000] |
| 00466336 | BNB[0.0000000054152400],ETH[0.0000000420023218],NFT[516354748811197896][1],USD[0.0000000037748600] |
| 00466337 | BNBBEAR[35184110.0000000000000000],DOGEBEAR[135619.0258342300000000],ETHBEAR[2643599.5462184800000000],USD[0.0002915900000000],USDT[0.0000000000000704] |
| 00466338 | BTC[0.0000730803209775],ETH[0.0000000134319408],SXP[0.0058354000000000],USD[0.0036519455256314],USDT[0.0000000108725478] |
| 00466339 | FTT[0.0990302000000000],USD[0.0000000063966189],USDT[0.0000000061993283],XRP[0.0000000006178940] |
| 00466340 | USD[-0.1635464751326509],USDT[11.9490000000000000] |
| 00466341 | USD[10.0000000000000000] |
| 00466342 | USD[10.0000000000000000] |
| 00466343 | AVAX[0.0000000100000000],CREAM[0.1995899830000000],FTT[-0.0000000239000000],GBP[-0.0000001851927241,LUA[926.9197200000000000],MOB[0.0000000063465600],RUNE[0.0000000100000000],STEP[500.8200000000000000],USD[-0.0009402619600255],XRP[0.0000000248000000] |
| 00466344 | USD[10.0000000000000000] |
| 00466345 | USD[10.0000000000000000] |
| 00466346 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000004258960] |
| 00466349 | USD[0.1077557927474466] |
| 00466351 | USD[10.0000000000000000] |
| 00466352 | USD[10.0000000000000000] |
| 00466353 | USD[0.6860342209250000],USDT[0.0039820000000000] |
| 00466356 | BTC[0.0000000020000000],DOGE[0.6042945800000000],USD[0.0002601876493045] |
| 00466358 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[0.0000030076386688] |
| 00466359 | USD[10.0000000000000000] |
| 00466361 | USD[10.0000000000000000] |
| 00466362 | AKRO[4.0000000000000000],BADGER[0.0000000015785573],BAO[1.0000000000000000],DOGE[1.0000000000000000],HOLY[0.0000000079723504],KIN[1.0000000000000000],MATIC[7.6203481200000000],TRX[1.0000010000000000],USD[0.0000000001780641],USDT[0.0000000068308798] |
| 00466363 | AVAX[0.0000000140000000],BTC[-0.0000351350269814],CBSE[-0.0000000048773900],COIN[0.0000000054987195],ETH[-0.0005751847242498],ETHW[0.0001330022051464],FTM[0.0000000054623500],FTT[0.1317349102795088],MATIC[0.2425657693694787],PAXG[0.0010000000000000],SUN[102238.1662764000000000],TRX[33660.8352160000000000],USD[3.9123422513141143],USDT[39586.4504152646041683] |
| 00466364 | USD[10.0000000000000000] |
| 00466365 | USD[10.0000000000000000] |
| 00466367 | DOGEBEAR[9169.7000000000000000],USD[0.0000197200000000] |
| 00466369 | USD[2.5227503132543326] |
| 00466370 | USD[10.0000000000000000] |
| 00466373 | USD[10.0000000000000000] |
| 00466376 | SRM[0.9920200000000000],USD[119.0702089723931745] |
| 00466377 | ETH[0.0087342100000000],ETHW[0.0087342004417623],USD[-1.1986043153047638] |
| 00466378 | BTC[0.0000000084090350],ETH[0.0000000030879263],FTT[0.0000000006431465],USD[0.1567081425523503],USDT[0.0000000083712392] |
| 00466379 | 1INCH[0.0000000100000000],AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000660000000000],UBXT[2.0000000000000000],USD[0.0000000187359968],USDT[0.8267030088746671] |
| 00466381 | ALGOBULL[2029834.2000000000000000],ATOMBULL[57.2467880000000000],BCHBULL[82.2353900000000000],BNBBEAR[909862650.0000000000000000],BSVBULL[999.8000000000000000],DOGEBEAR[14682.6000000000000000],DOGEBULL[2293.3107637930000000],EOSBULL[1969.4460000000000000],ETHBEAR[646.5000000000000000],ETHBULL[178.6500000000000000],INKBULL[0.0000617900000000],LTCBULL[0.0041530000000000],MATICBULL[355000.0000000000000000],SUSHIBULL[6446.5332000000000000],SXPBULL[132.9748958000000000],TRX[0.0000000000000000],USD[53.6459152251722858],USDT[246.5295697778372026],VETBULL[7.0967225200000000],XRPBULL[157530.7838020000000000],XTZBULL[0.0228181000000000] |
| 00466383 | LTC[0.0000000098505330],USD[0.0000012763504075],USDT[0.0019745408057161] |
| 00466384 | USD[10.0000000000000000] |
| 00466385 | BTC[0.0000000020000000] |
| 00466387 | DOGE[1.0000000000000000],FTM[17.7647397361792624],USD[0.0001248070180738] |
| 00466389 | DOGE[0.7061700000000000],USD[1386.4306334050000000] |
| 00466391 | TRX[0.0000010000000000],USD[-0.1441765740328266],USDT[24.0863180600000000] |
| 00466400 | DOGE[28828.8057000000000000],USDT[1.3620700000000000] |
| 00466401 | ANC[0.0000000097842100],AXS[0.0000000086334850],BAO[0.0000000069011012],BNB[0.0000002102654414],BTC[0.0000000383591117],CEL[0.0000000095000000],CHZ[0.0000000028000000],CRO[0.0000001010211180],DAI[0.0000000080951338],DOGE[0.0000000027342801,ETH[0.0057878726921468],ETHW[0.0000016712599052],FTM[0.0000000082671061,GMEE[0.0000000002410936351,LTC[0.0000000850404021,MANA[0.0000000111200000],MATIC[0.0000000035303450],SAND[0.0000000120137860],SHIB[0.0000000682500665],SOL[0.0000002583306],TRU[0.0000000996534023],USD[-2.5505862377843073],USDT[0.0000000066646486],VETBULL[0.0000000078344500],XRP[0.0000000018645093] |
| 00466402 | ALCX[0.0000000068015151],BAO[0.0000000313823041],BTC[0.0000000043250684],CHZ[0.0000000009724361,6],DOGE[0.0000000037541536],ETH[0.0000000512214821,TRX[0.0000000086885320],USD[0.0000010346780818,USDT[0.0000000000437808] |
| 00466405 | DOGEBEAR[6440.3000000000000000],DOGEBULL[0.0000038650000000],EOSBULL[37.9734000000000000],ETH[0.0009853000000000],ETHW[0.0009853000000000],USD[0.0689352865000000],XRP[0.7093000000000000],XRPBULL[0.0040000000000000] |
| 00466406 | BTC[0.0000000048094175],ETH[0.0497456620000000],ETHW[0.0497456600000000],FTT[5.8622028987104702],LRC[0.0000000037822065],LTC[0.0000000012025300],RAY[13.8562673100000000],SRM[0.0000000042083178],USD[12159.4904730168573023] |
| 00466407 | USD[10.0000000000000000] |
| 00466409 | USD[10.0000000000000000] |
| 00466411 | USD[10.0000000000000000] |
| 00466412 | USD[0.0000002360000],DOGE[0.0000000056768772],ETH[0.0000000085693650],USD[6.5684449872020865],USDT[0.0000000019390076] |
| 00466414 | BNB[0.0000000200000000],BOBA[0.0033575000000000],BTC[0.0001253419261000],BULL[0.0003631550000000],CAD[5755.9639200000000000],ETH[0.0001435510414951],ETHW[0.0001435483658586],FTT[0.0000000081765498],NFT[329584051184430969][1],OMG[0.0033575000000000],SRM[10.2431837900000000],SRM_LOCKED[304.1724280000000000],TRX[0.6704919300000000],USD[47820.1989740604083811],USDT[0.0000000087873638] |
| 00466416 | BAO[1.0000000000000000],DOGE[0.0121276000000000],GBP[0.0012933623587889],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000411139734] |
| 00466418 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466423 | USD[10.0000000000000000] |
| 00466425 | BNB[0.00001074385777777],BTC[0.00000013338507877],CEL[0.0000000017253090],DAI[0.0000000066604222],DOGE[0.0000000087523789],ETH[0.0000025432845652],ETHW[0.2046283732845652],FTT[0.0198726758609018],LTC[0.0000000033205244],LUNA2[0.1134123829000000],LUNA2_LOCKED[0.2646240400000000],LUNC[0.0000000071092380],MANA[0.00000000000000000],SAND[0.0000000100000000],SOL[0.0000000015921836],USD[0.0038814994730117 0],USDT[0.0000000024411338] |
| 00466428 | BTC[0.00112169000000000],USD[13.9507497395000000] |
| 00466430 | AKRO[100.000000000000000],USD[16.732559030770240900000000000],USDT[0.2363912580565413] |
| 00466431 | DOGE[0.0000000071600000],ETH[0.0000000058429103] |
| 00466433 | USD[0.5039204120755092] |
| 00466434 | BTC[0.00000030000574368],DOGE[0.0000000070737755],USD[0.1232897076201200] |
| 00466435 | BNB[0.0000000001197456],BTC[0.0003220100272200],ETH[0.0000000039741360],GME[0.0000000300000000],GMEPRE[-0.0000000022826146],LTC[0.0000000088170552],USD[-0.8724039730651642] |
| 00466438 | USD[10.0000000000000000] |
| 00466439 | TRX[0.0000020000000000],USD[-0.9935029227828721],USDT[1.4550067859546041] |
| 00466440 | DOGE[1.0000000000000000],SLV[0.0224625300000000],USD[0.0710919705580572],USDT[0.0000000076286 54] |
| 00466442 | BTC[0.00001367064248 2],DOGE[5.0000000000000000],USD[0.0004340465726584],USDT[0.0000000029281523 1] |
| 00466444 | USD[30.0000000000000000] |
| 00466445 | SRM[6.4987528000000000],SRM_LOCKED[45.461247200000000 0],USD[0.637429985695572 2],USDT[0.3104944649808872] |
| 00466448 | TRX[0.0000100000000000],USD[0.0073160724164355],USDT[0.0807906019655633] |
| 00466453 | USD[10.0000000000000000] |
| 00466456 | BCH[0.0005501050000000],BTC[0.0000030656000000],KIN[1115.0794156546399600],TRX[0.0000020000000000],USD[-218.8418350083716974],USDT[277.3873164488088058],XRP[0.0000000100000000] |
| 00466457 | BTC[0.0000126600000000],USD[-0.0105850870795582] |
| 00466462 | ETH[0.0000000006594163],TRX[0.0000030000000000],USD[0.0000000024347307],USDT[0.0000000095531762] |
| 00466466 | BTC[0.0000100300000000],USD[0.0000000054294987] |
| 00466467 | TRX[0.7592550330418620],USD[0.0000000004382537] |
| 00466469 | USD[10.0000000000000000] |
| 00466470 | USD[10.0000000000000000] |
| 00466471 | 1INCH[0.0000000047671592],AVAX[0.0000000060400000],BNB[0.0000000080304195],BTC[0.0000000071972140],FTT[0.0000000018327361],LTC[0.0000000150000000],LUNA2[4.0871660040000000],LUNA2_LOCKED[9.5367206750000000],ROOK[0.0000000050000000],RUNE[0.0000000037616800],SOL[0.0000000082933648],SUSHI[0.00000000434376100],USD[296.5595657875045113],USDC[2200.0000000000000000],USDT[0.0000000037201320] |
| 00466474 | BTC[0.0000000087811815],BULL[0.0000000078400000],USD[0.0080342566130801] |
| 00466476 | BTC[0.0000000100000000],ETH[0.0000000100000000],USD[-0.0000091343724415] |
| 00466479 | USD[10.0000000000000000] |
| 00466481 | GBP[0.0001809821314910],UBXT[3.0000000000000000] |
| 00466482 | BNB[0.0000000047593712],BTC[0.0000000041498031],CEL[0.2607108370486401],FTT[0.0000000092118631],SOL[0.2122092800000000],SPELL[0.0000000096366862],STEP[0.0000000056182700],USD[0.0041562895700656],USDT[0.0869170341326259] |
| 00466483 | BAO[1.0000000000000000],CAD[0.0000000036229421],DOGE[24.472888480000000 0],KIN[4.0000000000000000],USD[0.0000000077635084] |
| 00466485 | FTT[0.0234971993862981],SOL[0.0000000024411000],USD[8.3700985400009852],USDC[439.9483453200000000],USDT[-0.0000000085142685] |
| 00466489 | DOGE[0.5410400000000000],USD[0.0003295214677744] |
| 00466492 | BNB[0.0000000100000000],BTC[0.0000000068873406],BULL[0.0000942060000000],DOGE[0.0000000006107124],ETH[0.0000000022125190],FTT[0.0000000139533060],LTC[0.0000000086444195],LUNA2_LOCKED[0.0000000149374752],LUNC[0.0013940000000000],SOL[0.0063046383069108],USDT[0.0000000054359856] |
| 00466494 | USD[10.0000000000000000] |
| 00466495 | USD[10.0000000000000000] |
| 00466496 | USD[10.0000000000000000] |
| 00466498 | DOGEBEAR[1063737.1650000000000000],ETH[0.0000000100000000],TRX[0.2624180000000000],USD[0.0095070059684740],USDT[0.0000000010902442] |
| 00466501 | USD[10.0000000000000000] |
| 00466502 | ETH[0.0000000050000000],RUNE[0.0000000081552804],USD[1.2915139775831380] |
| 00466503 | USD[10.0000000000000000] |
| 00466504 | DOGEBULL[0.9668984900000000],USDT[0.0000638101895997] |
| 00466505 | COPE[0.0000000002068793],KIN[0.0000000085339190],LINK[0.0000000021840921],SOL[0.0000000052526685],TRX[0.0000000000113848],USD[0.0000000091937773],XRP[0.7430000000000000] |
| 00466507 | USD[10.0000000000000000] |
| 00466509 | DOGEBEAR[242.9000000000000000],ETH[0.0089500000000000],ETHW[0.0089500000000000],TUSD[850001.0000000000000000],USD[383294.0748908300000000] |
| 00466511 | USD[10.0000000000000000] |
| 00466512 | USD[35.0000000000000000] |
| 00466513 | BTC[0.0000000094552190],SOL[0.0000000087837915],USD[0.0000003504599375],USDT[0.0000013834708123] |
| 00466515 | CRO[0.0000000093082188],UBXT[1.0000000000000000],USD[0.0004269766735458] |
| 00466517 | USD[10.0000000000000000] |
| 00466518 | USD[10.0000000000000000] |
| 00466519 | AKRO[4.0000000000000000],BAO[3.0000000077062867],CHZ[0.0000000091980349],DENT[1.0000000000000000],DOGE[0.0000367201596155],EMB[0.0000000003835600],GRT[0.0000000017135468],HOLY[0.0000000012603641],KIN[1.0000000017603419],LINA[0.0000000012131 5],MAPS[0.0000075100000000],RAY[0.0000000018358196],SOL[0.0000000082358635],SRM[0.0000000638280 10],TOMO[0.0000000025878256],TRX[0.0000000016434851],USD[0.0000000049111219],USDT[0.0000000004787710],XRP[0.0000000005992188] |
| 00466521 | ETH[0.0086402480000000],FTT[0.0000001205002167] |
| 00466522 | TRX[0.0000010000000000] |
| 00466523 | USD[10.0000000000000000] |
| 00466525 | NFT (440483196137834966)[1],NFT (441105364413427292)[1],NFT (487777878127112107)[1],NFT (542731706672054642)[1],NFT (558828242388981206)[1],USD[22.4241600000000000] |
| 00466527 | BTC[0.0000524283150000],DOGE[0.0000000065991315],ETH[0.1400000000000000],LUNA2[0.0224679399500000],LUNA2_LOCKED[0.0524251932100000],LUNC[4892.4412270000000000],MATIC[0.0000000014374000],USD[0.0111123399807462],USDT[0.2899551823133943],XRP[0.2281550000000000],XRPBULL[0.0000000077066806] |
| 00466528 | USD[10.0000000000000000] |
| 00466531 | BIL[63.4195715000000000],BTC[0.0000000060000000],CRO[649.8822000000000000],DOGE[2436.7097540700000000],ENS[53.7661829000000000],ETHW[0.0005234700000000],FTT[0.0460653450054147 2],LUNA2[0.0000000070000000],LUNA2_LOCKED[16.0353871900000000],NIO[126.2040908000000000],USD[4453.1861676797639435],USDC[325.0000000000000000] |
| 00466533 | BNB[0.0000000022779600],HT[0.0000000020000000],USD[0.0000000077359811],USDT[0.0000000079596167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466541 | USD[10.000000000000000] |
| 00466542 | AAVE[0.759509762000000000],BTC[0.013611500000000000],DOGE[0.815700000000000000],ETH[1.056028953339571180],ETHW[1.056028953339571180],FTT[7.377057500000000000],LINK[39.974198000000000000],MATIC[239.845188000000000000],RUNE[29.794507860000000000],SHIB[6795613.660000000000000000],SOL[8.498428450000000000],SXP[23.884583305000000000],TRX[0.000004000000000000],USD[22.268145531941048200],USDT[0.002098508577800000],XRP[769.120328000000000000] |
| 00466543 | USDT[0.000000000295751120] |
| 00466544 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000021470000000000],CQT[0.165666190000000000],CRV[0.013618200000000000],KIN[2.000000000000000000],NFT[561454075093518491]/[1],RSR[7.775639600000000000],SKL[0.775603390000000000],SNX[0.006326460000000000],STGI[0.004780660000000000],TRX[3.000000000000000000],USDI[0.000000020982952] |
| 00466550 | BTC[0.000000019238593],DOGE[0.000000013876700],USD[0.001159047729359] |
| 00466552 | USD[11.049407100000000] |
| 00466556 | USD[10.000000000000000] |
| 00466557 | DOGE[832.703600000000000],USD[252.822512277900000] |
| 00466559 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[8.959393770000000],UBXT[1.000000000000000000],USD[0.000040344915456],USDT[0.000086916166152] |
| 00466560 | RUNE[0.000000006736620],SNX[104.293988700000000000] |
| 00466562 | DOGE[0.282200000000000000],USD[0.000006200652500000] |
| 00466563 | DOGE[1.000000000000000000],RAY[1.616506180000000000],UBXT[1.000000000000000000],USD[0.765223572248920] |
| 00466567 | DOGE[0.002689100000000],USD[0.002949473396827] |
| 00466568 | USD[0.000000011716967],USDT[0.000000044376588] |
| 00466570 | BTC[0.000000059426357],ETH[0.000000015269087],FTT[0.022107741826376],LTC[0.000000008580786],SOL[0.000000041672500],USD[0.000141341960573],USDT[0.000000167073681] |
| 00466573 | AKRO[5.000000000000000000],AUD[14.677147385290133],BAO[7.000000000000000000],CHZ[1.000000000000000000],SHIB[248.483189970000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.001908101322192] |
| 00466575 | USD[0.000000054000000000] |
| 00466577 | USD[0.000000000000000000] |
| 00466578 | AKRO[1.000000000000000000],AUD[0.000117121048450],BTC[0.000884400000000],DENT[3.000000000000000000],DOGE[0.000000000427137],USD[0.000000003151863] |
| 00466579 | AKRO[66.630686130000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[12.472684030000000000],USD[0.000000013273529] |
| 00466580 | BAO[1.000000000000000000],FTT[0.272776811268539],USD[0.000003428724736] |
| 00466581 | ATOM[0.000000029605707],BCH[0.000000069656280],BNB[0.000000110826261],BTC[0.000329827127723],ETH[0.001704810283082],ETHW[0.001704810283082],FTT[0.003642961936387],MATIC[0.000000129728965],SOL[0.000000024798916],USD[-0.608522788634788],USDT[0.000000079191136] |
| 00466583 | USD[0.000000063050000] |
| 00466584 | DOGE[2.000000000000000],ETH[0.000000038419250],ETHBULL[0.000000007500000],FTT[0.013998833277536],GME[0.000000100000000],GMEPRE[0.000000002000000],RAY[0.000000005781856],SOL[0.000000015622928],UNISWAPBULL[0.000000089500000],USD[283.527310325743452] |
| 00466586 | USD[5.819466766613007] |
| 00466587 | AMPL[0.000000005815418],BTC[0.000000012065723],ETH[0.000000091600000],FTT[0.016526206152297],LTC[0.000000010000000],LUNA2[0.046032329750000],LUNA2_LOCKED[0.107408769400000],MATIC[0.000000100000000],NFT[488475378389301192]/[1],OMG[0.000000075000000],SHIB[0.000000046884436],SOL[2.83999999000000000],USD[0.205088466981991],USDT[0.000000127451781] |
| 00466589 | USD[10.860926640000000] |
| 00466591 | BTC[0.000097900000000],DOGE[280.421000000000000],USD[0.336577865000000],USDT[0.002807000000000] |
| 00466592 | USD[10.000000000000000] |
| 00466593 | ETH[0.000000069078142],FTT[0.000000008541900],SOL[0.000000061564450],USD[0.000209773135387] |
| 00466594 | ATLAS[20000.054511980000000],BTC[0.000000056800000],FTT[0.077960000000000],POLIS[2223.427087390000000],RAY[16.794840000000000],SOL[0.401260800000000],USD[0.002482116457187] |
| 00466595 | LTC[0.000000060114000],UNI[0.000000000494459],USD[0.000001932087803] |
| 00466597 | USD[0.000000000000000] |
| 00466600 | USD[10.000000000000000] |
| 00466605 | USD[0.142786615250000] |
| 00466608 | USD[10.000000000000000] |
| 00466610 | USD[30.000000000000000] |
| 00466611 | AUD[0.000000091192909],USD[0.000000000620353] |
| 00466612 | DOGE[0.000000026809322],HOLY[0.000000072996720],LUNA2[0.380822680100000],LUNA2_LOCKED[0.888586253500000],LUNC[0.940363200000000],SUSHI[0.000000006756485],USD[0.000000010483839],XRP[69.788380040000000] |
| 00466614 | DOGE[0.785400000000000],FTM[3550.203000000000000],FTT[311.073031000000000],JOE[0.000000006281267],LRC[2.356264760000000],RAY[296.940600000000000],SRM[0.961070000000000],TRX[0.000030000000000],USD[0.000000769500000],USDT[2113.481375008500000] |
| 00466615 | LTC[0.000000087063211],TRX[0.000000070000000],USD[0.000000103369196],USDT[0.000000054098383] |
| 00466617 | USD[10.000000000000000] |
| 00466618 | USD[111.616819610551900000000000000] |
| 00466619 | BTC[0.000000019850000],USD[0.046526822720167] |
| 00466620 | BAT[0.000000057064048],BCH[0.000010070000000],BTC[0.000000082055562],DOGE[0.000000088782721],GRT[0.000000072880367],LINK[0.000445508244632],SOL[0.000000011038342],USD[0.000027640194908],ZRX[0.000000049624185] |
| 00466622 | AKRO[1.000000000000000],APE[1.015695140945528],AXS[0.042677420000000],BABA[0.000000041859176],BAO[17.000000000000000],BNB[0.000000244755580],BTC[0.000000043303796],DENT[1.000000000000000],DODO[0.000000015360000],DOGE[171.613817660686230],ETH[0.054640804195196],ETHW[0.053961234195196],HT[0.001000000000000000],KIN[0.000000662812672],LRC[2.356264760000000],MATIC[0.000000098436892],PUNDIX[0.001000000000000],SAND[0.000115000000000],SHIB[929048.516980779593897],SOL[2.570275128749102],SPELL[0.000000069140000],UBXT[5.000000000000000],USD[0.145758273765875],WRXI[0.000000063329741],XRP[0.001488900000000],YFI[0.000000023998580] |
| 00466623 | AVAX[72.594794000000000],BTC[0.000957500000000],USD[1.941921037500000],USDT[1.328659251000000] |
| 00466625 | USD[10.000000000000000] |
| 00466627 | ADABEAR[0.000000076993657],BNBBEAR[0.000000078397452],DOGE[0.000000070425134],DOGEBEAR[0.000000063573031],SUSHIBEAR[0.000000001029795],USD[27.049259800707485],USDT[0.000000082366571] |
| 00466629 | USD[10.000000000000000] |
| 00466632 | USD[10.000000000000000] |
| 00466634 | AVAX[5.494083264431596],BTC[1.549265274000000],SOL[571.210481700000000],USD[0.000023314390781] |
| 00466637 | AAVE[0.000000015000000],AXS[0.000000066753232],BADGER[0.000000080000000],BNB[0.000000008379000],BTC[0.000571119065410],COMP[0.000000038000000],CREAM[0.000000055000000],DYDX[5.000000000000000],ETH[0.075995808563381],ETHW[0.075995580856338],FTT[0.076332745202718],HT[0.000000033301080],LINK[0.000000008689685],PERP[0.000000050000000],RAY[85.230750025498065],SOL[4.234762874258312],STEP[0.000000050000000],SXP[0.000000094057673],TRYB[0.000000054000000],UNI[0.000000040000000],USD[-41.074778305654988],USDT[0.000000011053297],YFI[0.000000017249600] |
| 00466638 | BNB[0.000000065721010],ETH[0.000000021642499],FTT[1.500000000000000],RUNE[0.000000072466217],SOL[0.000000023230012],SRM[0.000420276661320],SRM_LOCKED[0.000917440000000],USDT[0.000000172202186],USDT[5.120395654898521] |
| 00466639 | BNB[0.270990678963400],BTC[0.004246792000000],DOGE[0.000000171890000],SUSHI[0.085359050000000],USD[27.294197912066860],USDT[5.120395654898521] |
| 00466641 | 1INCH[2.004509180000000],USD[0.000000374980598] |
| 00466642 | ETH[0.000000062304556],GME[0.000000040000000],GMEPRE[-0.000000008789465],USD[0.002653796951 7059] |
| 00466645 | BTC[0.000000047161593],FTT[0.075266604850000],USD[0.000003209774400] |

Schedule F/No Priority Creditors and their Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466649 | USD[10.000000000000000] |
| 00466650 | ADABULL[0.238578348000000],AMPL[0.000000004671969],ASDBULL[18.350683498750000],BAND[0.080000000000000],BNB[0.000000042000000],BNBBULL[0.807612101484600],DEFIBULL[1.771728080032508],DOGE[0.000000019000000],DOGEBULL[1.631144026276000],ETH[0.000000054013000],ETHBULL[0.68245461278000 00],FTT[12.700000000000000],LINKBULL[70.235086451700000],LTCBULL[19.346448000000000],MATICBULL[79.533183632850000],MKRBULL[1.285443717000000],SOL[5.380433269300000],THETABULL[0.971823254906000],USD[112.677237698616314 2],USDT[0.000000038952887],XRP[223.246000000000000] |
| 00466654 | USD[10.000000000000000] |
| 00466658 | BNB[0.000000029232988],DOGEBEAR2021[0.000000005000000],RUNE[0.000000064321131],USD[0.096548792223451 2],USDT[0.000000067187967],XRPBEAR[0.000000045428015],XRPBULL[0.000000029600555] |
| 00466663 | BTC[0.000127400000000],USD[22.932190173386191 3] |
| 00466664 | ASDBEAR[0.000000004025146],BCH[0.000000083285792],BEAR[0.000000034154552],BNB[0.000000078854529],BNBBULL[0.000000067811674],BTC[0.000000034553933],COMPBEAR[0.000000056302912],DOGEBEAR[0.000000036474270],DOGEBEAR2021[201.528360091928541 0],DOGEBULL[0.000000056635156],GRTBEAR[0.000000074226653],GRTBULL[0.000000094265232],MATIC[1.389213090224736 2],MATICBEAR[0.000000028348],MATICBULL[0.000000022969243],SOL[0.000000047972702],SUSHIBEAR[0.000000089386325],SXPBEAR[0.000000051523074],USD[0.048560737536780 6],USDT[0.000000051569996],XRPBEAR[0.000000013000000], XTZBEAR[0.000000087898345],ZECBULL[0.000000073119699] |
| 00466666 | TOMO[3.600929430000000],USD[0.000000029854372] |
| 00466669 | USD[10.000000000000000] |
| 00466671 | BAO[35.700000000000000],BULL[0.000005938000000],DEFIBULL[0.000000019000000],DOGEBEAR[14064.000000000000000],ETHBULL[0.000000070000000],USD[1594.791649101184 0454] |
| 00466673 | USD[10.000000000000000] |
| 00466676 | SHIB[2147.677562850000000],USD[0.000000050924296] |
| 00466678 | USD[10.000000000000000] |
| 00466679 | BTC[0.000000006004375],ETH[0.000000010000000],FTT[0.093394303709402 8],SOL[0.000000044826428],USD[1.004695304000000],USDT[5.319239874800000] |
| 00466680 | ALGO[0.000000025621843],BTC[0.000000077318220],CAD[0.000000051521002],USD[0.000000106514325],USDT[0.000000014741595],XRP[0.000000043613216] |
| 00466681 | BTC[0.000301160000000] |
| 00466685 | USD[10.000000000000000] |
| 00466686 | BTC[0.000220000000000],DOGE[0.355045000000000],USD[0.462492029780000 0] |
| 00466687 | AAVE[0.000000096460600],AXS[0.000000035801400],BNB[0.000000048480400],BTC[0.000000102277200],CEL[0.000000054301517],DOGE[0.000000051573300],DOT[0.000000043524800],ETH[0.000000130169800],ETHBULL[0.000000099000000],ETHW[0.004654893220799],FTT[599.945999910000000],RUNE[0.000000078075 00],SRM[0.208289830000000],SRM_LOCKED[174.293190880000000],SUSHI[341.614537782691 53000],USD[2.944258908025144 0],USDT[73.328323329231949 4] |
| 00466690 | MATIC[1.063838050000000],USD[0.000000030429169 6] |
| 00466692 | USD[1.047873664000000],USDT[0.000000138291749 6] |
| 00466695 | EUR[0.003337616060772 5],USD[0.000000068271 92] |
| 00466697 | USD[10.000000000000000] |
| 00466699 | BNB[0.000000069240216],BTC[0.000000029173500],DOGE[0.719608281286962 7],ETH[0.004663975430146],ETHW[0.004663975430146],USD[0.494466507327 5850] |
| 00466700 | USD[-0.012786589938054 8],USDT[0.271408140000000 0] |
| 00466701 | ADABULL[0.005461953500000],BULL[0.000007553000000],DOGEBULL[0.000002452000000],ETHBULL[0.000004188000000],LINKBULL[0.478964490000000 0],USD[0.018083252500000 0],USDT[0.026010480000000 0] |
| 00466702 | USD[0.001421092750000 0] |
| 00466703 | USD[0.000013642400000 0],USDT[0.000000049373840] |
| 00466706 | DOGE[479.300586790000000 0],HKD[0.087767720023460],KIN[1.000000000000000],SHIB[7083.407118820000000 0],USD[0.010000003168494 0] |
| 00466708 | USD[10.000000000000000] |
| 00466710 | USD[10.000000000000000] |
| 00466712 | BTC[0.000000093658929],DOGEBEAR[317.600000000000000 0],ETH[0.000000021501110],USD[0.001174840000000 0] |
| 00466713 | USD[0.000000002889718] |
| 00466715 | USD[10.000000000000000] |
| 00466716 | ETH[0.000000092648454],LTC[0.000000008560280],USD[-0.008746888288194 8],USDT[0.036551000000000 0] |
| 00466718 | ASD[0.013633310000000],BOBA[40.000000000000000],BTC[0.000000042939230],ETH[0.000000120658923],USD[6.523181538755017],USDT[0.000000064506446],XRP[0.008156410000000 0] |
| 00466719 | USD[49.834488012750000 0],USDT[49.721163423750000 0],XRP[13.015416000000000 0] |
| 00466720 | FTT[0.000000024236624],USDT[0.000000016456121] |
| 00466721 | USD[10.000000000000000] |
| 00466724 | AKRO[1.000000000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000013151399488 0],USDT[110.551349691506760 0] |
| 00466725 | ATLAS[2779.498210000000000 0],ETH[1.202972410000000],ETHW[1.202972412189129 70],FTT[0.094617300000000 0],MNGO[756.763454500000000 0],SUSHI[35.000000000000000],TRX[0.000002000000000],USD[5070.827238111000000 0],USDT[18046.314062515379243 2] |
| 00466726 | USD[0.000001226897546] |
| 00466728 | USD[10.000000000000000] |
| 00466729 | USD[10.000000000000000] |
| 00466734 | ALPHA[0.000000008153120 0],BNT[0.000000009697400],BTC[0.000000045612100],BULL[0.000000062550000],DYDX[0.022514000000000 0],ETH[0.008000001991960 0],ETHW[0.008000001991960 0],FTT[0.008806500000000 0],MER[519.051900000000000 0],NFT (466594126400260673)[1],NFT (503946272936406800)[1],RAY[0.068199500000000 0],REEF[6.186700000000000 0],REN[0.000000029477300],ROOK[0.036380000000000 0],RUNE[499.915000000000000 0],SNX[0.000000067730273],SOL[50.642248607409040 0],SRM[0.884793050000000 0],SRM_LOCKED[1.228699290000000 0],USD[-498.481781485859703 2],VGX[0.915000000000000 0] |
| 00466735 | USD[10.000000000000000] |
| 00466736 | ADABULL[0.004033183000000 0],BAO[994.110000010000000 0],FTT[0.014034277508430 0],USD[3.318961357543719 1],XRP[0.510458000000000 0] |
| 00466738 | USD[10.000000000000000] |
| 00466741 | DOGE[0.000000020401980],ETH[0.040484020071755 1],ETHW[0.040484020071755 1] |
| 00466742 | DOGE[387.684389183356510 0],ETH[0.000000088600000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000077070394],USDT[0.000000113353730] |
| 00466743 | USD[10.000000000000000] |
| 00466744 | USD[10.000000000000000] |
| 00466746 | DOGE[0.000000091502794],ETH[0.000000012118 0368],TRX[0.000004007988 0987],USD[0.000021646548 028],USD[0.000000993196 069] |
| 00466748 | GRT[0.412687950000000 0],USD[2003.237772300000000 0] |
| 00466750 | AXS[0.000000055821015],BTC[0.000000057072000],COPE[0.431900000000000 0],ETH[0.000000028069974],SOL[0.000000072294752],USD[-0.000020196627198],USDT[0.002707429907786] |
| 00466753 | BTC[0.225282485481450 0],CHZ[150.000000000000000 0],ENJ[37.998110000000000 0],ETH[1.731568315000000 0],ETHW[1.731568315000000 0],EUR[567.957141263547 6666],FTT[65.880415453856 5789],MAPS[81.945470000000000 0],MATIC[109.860350000000000 0],OXY[28.670825000000000 0],SAND[10.000000000000000 0],UNI[36.000000 049895400],USD[2.417846208977650 0],XRP[604.846853530200000 0] |
| 00466757 | CRO[0.000000072639912],ETH[0.000000053258000],USD[0.000698424120330] |
| 00466758 | BAO[1.000000000000000],BTC[0.001662200000000 0],USD[0.001974927117764] |
| 00466759 | BTC[0.000731400000000 0],DOGE[15.533738709641 1746],ETH[0.001157694600000 0],ETHW[0.001157694600000 0],USD[0.000067873044 7558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466760 | KIN[1740063.1276125528878919],USD[0.000000000032064] |
| 00466762 | USD[10.0000000000000000] |
| 00466767 | BAO[7469.042739620000000],USD[0.0000000000049168] |
| 00466771 | USD[10.0000000000000000] |
| 00466775 | USD[10.0000000000000000] |
| 00466776 | USD[10.0000000000000000] |
| 00466781 | ATLAS[0.0000000000000000],COIN[0.0067168419240000],FIDA[0.9858000000000000],FTT[0.0567160000000000],MAPS[0.0000000000000000],MEDIA[0.0019520000000000],MER[0.3533760000000000],MNGO[6.4980000000000000],OXY[0.9500000000000000],RAY[0.7400900000000000],SOL[0.0056310000000000],TRX[0.0000130000000000],USD[2.6553632460879549],USDT[0.0677180666909976] |
| 00466783 | USD[10.0000000000000000] |
| 00466785 | AUD[0.0308501800000000],BTC[0.0001494505802088],FTT[0.0000000014034488],GBP[39.4353077501602195],LUNA2[0.2976826408000000],LUNA2_LOCKED[0.6945928286000000],LUNC[0.9589515381394831],MANA[0.0000000197948004],SAND[0.0000000095846020],SLP[1279.7583816100000000],SOL[0.0000000988664512],USD[0.0000001171251200],USDT[0.0000000194469571],XRP[0.0000000797833146] |
| 00466787 | BTC[0.0000000019381300],ETH[0.0229254500000000],FTT[200.6588923178396890],SOL[29.3147377479514589],SRM[30.8812975900000000],SRM_LOCKED[0.8111471700000000],USD[1.1433222624383476],USDT[0.0000000090846434] |
| 00466790 | ADABULL[0.0015616063200000],DOGEBEAR[9842.4150000000000000],DOGEBULL[0.0000088105500000],EOSBULL[104.2801830000000000],USD[0.0195625430000000],USDT[0.0000000979702427],XLMBULL[0.0277247313000000],XRPBULL[48.9906900000000000] |
| 00466793 | AUD[0.0000000011417009],BCH[0.7628550350000000],COMP[1.8796428000000000],FTT[0.0210304600000000],GRT[2653.6898251628022915],HNT[0.0000000028007500],USD[0.4720700078131158],USDT[0.0000000072000000],XRP[0.0000000073890998] |
| 00466794 | USD[10.0000000000000000] |
| 00466795 | BTC[0.0000001366825000],FTT[25.0557006107945887],SOL[0.0000000070000000],USD[506.6982607154103526],USDT[0.0000000060630615] |
| 00466796 | BCH[0.0165420100000000],USD[0.0000043520890174] |
| 00466797 | USD[10.0000000000000000] |
| 00466801 | AVAX[0.0000000005019732],BNB[0.0000000220000000],BTC[0.0000000355759913],ETH[0.0000000367566660],FIDA[0.0000000044998235],FTT[0.0760646401515520],LINK[0.0000000263643701],LUNA2[0.0032679584250000],LUNA2_LOCKED[0.0076252363240000],ROOK[0.0000000063453293],SRM[0.0000000066064982],USD[0.3233843641660366],USTC[0.4625953144103768] |
| 00466802 | BTC[0.0000000049025000],ETH[0.0000000025000000],FTT[0.0728296098087188],USD[0.0000000081137500],USDT[0.0000000030000000] |
| 00466805 | USD[10.0000000000000000] |
| 00466806 | USD[0.0007606021929100] |
| 00466808 | AKRO[1.0000000000000000],USD[0.0003971780910121] |
| 00466809 | BNBBEAR[12096680.0000000000000000],BNBBULL[0.0000003120000000],BULL[0.0019196160000000],DOGEBEAR[227075395.8000000000000000],TRX[0.0000020000000000],USD[0.4986077183607393],USDT[0.0000000146661506] |
| 00466811 | AMPL[0.0000000015176712],FIDA[0.0000461500000000],PERP[0.7828276355562648],RUNE[0.6613593700000000],SOL[0.1881543636389209],USD[0.0000000188472270],USDT[0.0000001099984460] |
| 00466813 | 1INCH[0.0000000032031218],AUD[0.0000000075801701],CAD[0.0003790708845327],DOGE[0.0000000035000000],DOGEBEAR20[0.0000000000000000],DOGEBULL[0.0000000083744585],ETH[0.0000000042641504],ETHBULL[0.0000000067522097],FTT[0.0004145383325359],LINK[0.0000000016351632],LTC[0.0000000087493135],LUA[0.0000000065776330],MATIC[0.0000000020000000],RAY[0.0000000250000000],SUSHI[0.0000000071310920],UNI[0.0000000047478256],USD[0.0000068431262222],XRP[0.0000000026184695] |
| | BF_POINT[400.0000000000000000],USD[0.0000993253635514] |
| 00466814 | AKRO[0.0000000075990732],BAO[1.0000000000000000],ETH[0.0000000096106497],KIN[1.0000000021629405],REEF[15363.6054231351398737],SHIB[0.0000000394503121],TRX[1.0000000000000000],UBXT[0.0000000056320000],UNI[0.0000000078711194],USD[0.0000000018277450],USDT[0.0000000043470639] |
| 00466815 | USD[10.0000000000000000] |
| 00466816 | DOGE[31.6821073100000000],USD[0.0000000004069833] |
| 00466817 | USD[289.1655190000000000] |
| 00466820 | KIN[34273.0361470500000000],USD[0.0000000000003913] |
| 00466821 | USD[5.0000000000000000] |
| 00466824 | COPE[58.9587000000000000],ENS[0.0069463000000000],ETH[0.0000000080000000],FIDA[0.4461877600000000],FIDA_LOCKED[1.0267701700000000],FTT[0.0000000014252826],USD[0.0000000084853762],USDT[0.0000000146020792] |
| 00466826 | BTC[0.0000000045042670],COPE[0.5728040000000000],DOGE[0.0000000025279695],ETH[0.0000000024308368],FTT[1000.0000000000000000],SRM[22.4819622800000000],SRM_LOCKED[485.4745803600000000],TRX[0.0016360000000000],USD[4960.9569266652104596],USDT[2345.3464251265435063] |
| 00466831 | USD[10.0000000000000000] |
| 00466832 | USD[10.0000000000000000] |
| 00466833 | BTC[0.0000281600000000],USD[0.7244598772000000] |
| 00466835 | USD[10.0000000000000000] |
| 00466836 | LTC[0.0000000093597655],RAY[0.0000000092290480],SOL[0.0000000097068171],USD[0.1835054391129038],USDT[0.0000000027018292],YFI[0.0000000031986000] |
| 00466840 | ETH[0.0015953016019358],ETHW[0.0015953016015958],SOL[0.0000000041487029],TRX[0.0000010000000000],USD[1.0415143962994138],USDT[0.8572100156517858] |
| 00466843 | DOGEBEAR[413.0000000000000000],DOGEBULL[0.0000097760000000],ETH[0.0187627000000000],ETHW[0.0187627000000000],USD[1.1598392210000000] |
| 00466844 | USD[10.0000000000000000] |
| 00466846 | ETH[0.2979783271817433],ETHW[2979783271817433],RUNE[180.5634838002000000] |
| 00466848 | USD[10.0000000000000000] |
| 00466852 | USD[10.0000000000000000] |
| 00466854 | BTC[0.0000849100000000],USD[-0.3337704420059149],USDT[0.0000000095145675] |
| 00466855 | USD[10.0000000000000000] |
| 00466856 | USD[10.0000000000000000] |
| 00466859 | USD[10.0000000000000000] |
| 00466860 | USD[10.0000000000000000] |
| 00466863 | BCH[0.0000000050000000],BTC[0.0000000095000000],ETHW[0.0009156126209683],FTT[0.0936127286764927],USD[127.7645924129959253],XAUT[0.0000000010000000] |
| 00466870 | FTT[0.0163618000000000],LUA[0.0857188850000000],SXP[0.0681529600000000],USD[12.6924287058521906],USDT[0.0000000047675000] |
| 00466875 | REN[10.3894955300000000],USD[0.0000000081425608] |
| 00466877 | DOGE[5.0000000000000000],DOGEBEAR[0.0000000066734968],DOGEHEDGE[0.0000000046087158],USD[0.0000000109902426],USDT[0.0000135966809069] |
| 00466879 | DOGEBEAR[9898.0000000000000000],FTT[0.0002335700000000],USD[-0.0000851005552208] |
| 00466882 | BTC[0.0016829800000000],USD[5.2391029857788762] |
| 00466883 | BTC[0.0000134820000000],USD[0.2828562263350000],USDT[0.0035630000000000] |
| 00466884 | SOL[0.0000000030000000],USD[0.0037573151048535],USD24[0.3250403210000000] |
| 00466885 | ADABULL[0.0000000289026624],ADAHALF[0.0000000001320024],DOGE[0.0000000047990225],DOGEBULL[0.0000000022264834],GRT[899.6090491874869069],GRTBEAR[0.0000000043605375],GRTBULL[0.0000000096445625],RAY[73.7505585412196395],USD[0.0002093046130252],XRPBULL[0.0000000078426293] |
| 00466886 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00466887 | BTC[0.0000950475600000],USDT[0.0000000017083000] |
| 00466888 | BTC[0.0002145600000000],USD[0.0001379664447736] |
| 00466889 | RAY[0.7707309000000000],USD[0.0000000237697162] |
| 00466890 | USD[0.0000000849289600] |
| 00466891 | BOBA[201.2663061800000000],BTC[0.2868000000000000],DOGEBEAR[27073175.2000000000000000],EOSBULL[5221.4200000000000000],USD[-0.4640849665861904] |
| 00466892 | TRX[0.0001996500000000],UBXT[1.0000000000000000],USD[0.0000000075422345] |
| 00466893 | USD[10.0000000000000000] |
| 00466894 | AAVE[0.0001026255200000],AKRO[1.0000000000000000],APE[0.0000000000000000],BAO[6.0000066100000000],BTC[0.3636710195595926],DENT[3.0000000000000000],ETH[7.4590515577488302],ETHW[0.0000577007072292],FIDA[1.0011555700000000],FTM[0.0000000052060000],FTT[0.0001810195165345],KIN[2.0000000000000000],LOOKS[0.9286176562273299],MATIC[0.0000000435000000],RSR[3.0000000000000000],SOL[0.0000000732397800],SUSHI[0.0000000000000000],SXP[0.0000662000000000],TRX[1.0000000000000000],USD[0.0000011124093231],USDT[45.4860509800000000],ZRX[0.0049927000000000] |
| 00466899 | ADABEAR[0.0000000065937896],ADABULL[0.0000000029551462],ALGOBULL[0.0000000075609030],ALPHA[0.0000000027120000],ASD[0.0000000040231121],ASDBULL[0.0000000032688571],BCHBEAR[0.0000000049482693],BCHBULL[0.0000000055881880],BNBBEAR[0.0000000029292000],BSVBEAR[0.0000000077499638],DOGEBEAR[20.21[0.0000000017935316],DOGEBULL[0.0000000068715180],EOSBULL[0.0000000008479488],ETCBEAR[0.0000000000237200],ETCBULL[0.0000000064635395],ETH[0.0000000023986841],ETHBULL[0.0000000075431150],FTT[0.0014722100276115],GRTBULL[0.0000000000000000],LINKBEAR[0.0000000032329971],LINKBULL[0.0000000000860000],MKRBULL[0.0000000006954],XLMBULL[0.0000000004000000],XRPBULL[2.0000000000445609] |
| 00466902 | USD[0.0000192135420222] |
| 00466906 | DFL[2084.3660532384324872],DODO[0.0136000000000000],DOGE[102.8770020000000000],ETH[0.9998060000000000],ETHW[0.4999030000000000],FTT[8.6982600000000000],IMX[31.2939278000000000],LUNA2[0.0327395075000000],LUNA2_LOCKED[0.0763921841600000],LUNC[7129.0966868800000000],NFT[5001473066249202531],SOL[3.5937059200000000],TRX[0.0000004550092361],USD[294.6447681093567761],USDT[0.3459340077239798] |
| 00466909 | USD[10.0000000000000000] |
| 00466915 | BNB[1.0678148400000000],COIN[0.0000000004100000],COPE[0.0000000041000000],FTT[0.0000000073836500],GMEPRE[0.0000000010159168],RUNE[13.6849577000000000],SECO[0.0000000100000000],SOL[0.0000000062753120],STEP[0.0000000200000000],USD[-90.6843983712949254] |
| 00466917 | BTC[0.0010150800000000],USD[0.0017277889539065] |
| 00466918 | USD[10.8979860500000000] |
| 00466920 | ADABULL[0.4385728641800000],ALGOBULL[16916067.3875000000000000],BEAR[81.5270000000000000],BTC[0.0000818505000000],BULL[0.0000061560800000],DOGE[20.0000000000000000],DOGEBULL[0.0688548501700000],ENJ[0.2405700000000000],EOSBULL[4.5998100000000000],ETCBULL[0.0000650702000000],ETH[1.0667972757948624],ETHBEAR[0.0000000559652340],ETHBULL[0.0000000555500000],ETHW[1.0667972734053083],LINK[0.0872320000000000],LTCBULL[0.0818355568898952],UNISWAPBULL[0.0000884180000000],USD[1.3101622330399272],USDT[0.0000001789311174],XLMBULL[0.0000490620000000] |
| 00466922 | MOB[0.2900000000000000],USDT[1.5390000000000000] |
| 00466923 | BNB[0.0000000010000000],BTC[0.0000383955000000],ETH[0.0000761200000000],ETHW[0.0000761200000000],FTT[0.0214475000000000],LTC[0.0000250000000000],USD[-0.5401871463401112] |
| 00466929 | USD[0.0000000320185200],USDT[0.0000000065346628] |
| 00466931 | USD[10.0000000000000000] |
| 00466932 | BTC[0.0000000287122298],ETH[0.0000000024090303],RUNE[0.0000000041255877],SOL[0.0000000005790636],USD[0.0000174939495178] |
| 00466933 | AKRO[2.0000000000000000],DOGE[0.0000000012029032],USD[25.5655797339953020] |
| 00466935 | BICO[3.4988000000000000],BTC[0.0000193200000000],FTT[1093.0000000000000000],HT[26.2000000000000000],SLND[0.0719800000000000],TRX[5184.0000150000000000],USD[7.0421800471606462],USDT[0.0000000069156235],XRP[0.9990000000000000] |
| 00466936 | ETHBEAR[7962800.0000000000000000],LUNA2[1.3310708660000000],LUNA2_LOCKED[3.1058320210000000],LUNC[289843.4835060000000000],USD[0.0313459731146129],USDT[1.6987679628938204] |
| 00466940 | BNB[0.0080460000000000],BTC[0.0565802000000000],CRO[4546.0775911100000000],ETH[0.0001058000000000],ETHW[0.0001058000000000],SNX[38.7769328500000000],USD[5.2697539000000000],USDT[4.1212069000000000] |
| 00466941 | USD[10.0000000000000000] |
| 00466942 | BRZ[0.0004192834002420],MATIC[0.0001000000000000],USD[0.0000000028861734] |
| 00466945 | USD[0.0000065002450000] |
| 00466946 | ATLAS[830.0000000000000000],CHZ[9.9740000000000000],HT[0.0979700000000000],LEO[0.9022000000000000],SXP[0.0491100000000000],TRX[0.0000010000000000],USD[0.5494965877123004],USDT[1.6871548900027045] |
| 00466948 | USD[10.0000000000000000] |
| 00466951 | MANA[0.0004849700000000],USD[0.0000000106523317] |
| 00466953 | BULL[0.0000000643500000],DOGEBEAR[289000.0000000000000000],DOGEBULL[0.0000000096900000],ETHBULL[0.0000033034500000],HALF[0.0000071205500000],USD[7.2011947151760567] |
| 00466957 | USD[10.0000000000000000] |
| 00466958 | BTC[0.0000000067396525],USD[0.0005192862489848],USDT[0.0003751687370293] |
| 00466960 | USD[10.0000000000000000] |
| 00466961 | USD[10.0000000000000000] |
| 00466962 | USD[10.0000000000000000] |
| 00466965 | USD[10.0000000000000000] |
| 00466968 | USD[10.0000000000000000] |
| 00466969 | DOGE[0.0390000000000000],DOGEBEAR[4121733.6000000000000000],USD[0.0868401220500000] |
| 00466973 | BULL[0.0000000640000000],DOGEBULL[0.0000000025000000],ETH[1.0000000000000000],ETHBEAR[40000000.0000000000000000],ETHBULL[0.0000000100000000],FTT[25.0418921624655932],USD[1.4710351356203905] |
| 00466975 | BNB[0.0000000074374250],CHZ[1.0000000000000000],FTT[0.0000000085996000],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00466976 | ETHBULL[0.0000000075468372],FTT[0.0128026859464925],USD[0.0000000003976463],USDC[31.3509438400000000],USDT[0.0000000139727887] |
| 00466978 | USD[10.0000000000000000] |
| 00466980 | USD[10.0000000000000000] |
| 00466984 | BNB[0.0000001000000000],BTC[0.0000000051660000],ETH[0.0000000026148000],FTT[0.0000000097351008],SOL[0.0000000020822892],USD[0.0000000730012970],USDT[0.0000000085000000] |
| 00466986 | BTC[0.0843166189956700],ETH[0.1653154762365500],ETHW[0.1644310108148000],FIDA[0.4830050000000000],FTT[19.1964044400000000],OXY[0.1374110000000000],TRX[0.0000060000000000],USD[2.7455028268697745],USDT[3.3842595336017639] |
| 00466992 | USD[0.0000000009960034] |
| 00466993 | DOGE[22.1815553200000000],USD[0.0000000005858992] |
| 00466995 | AKRO[9.0000000000000000],APE[0.0000000535179913],AUDIO[1.0000000000000000],AVAX[0.0000000013840000],AXS[0.0005007700000000],BAO[8.0000000000000000],BAT[2.0000000000000000],BTC[0.0000156991000000],CHZ[2.0000000000000000],DENT[8.0000000000000000],ENJ[0.0143128800000000],ETH[-0.0000000635116],FRONT[1.0000000000000000],FTM[0.0000000440639600],GRT[2.0000000000000000],HOLY[1.0342287500000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],MANA[0.0000007800000000],RSR[1.0000000000000000],RUNE[1.0305397100000000],SAND[0.0000000639038575],SECO[2.0640090000000000],SOL[0.0000000662920000],TOMO[3.0738133400000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[11.0000000000000000],USD[17297.8797692118009421],XRP[0.0000000008163128] |
| 00466998 | USD[10.0000000000000000] |
| 00467000 | AMPL[14.2169162145862777],DOGE[14893.7220754510390000] |
| 00467001 | USD[10.0000000000000000] |
| 00467002 | AAVE[-0.0019571588212024],FTT[0.1160152673856400],USD[0.0017032286411454],USDT[3.7465490028019264] |
| 00467004 | USD[10.0000000000000000] |
| 00467005 | USD[0.0090905119000000],USDT[0.0000000065551536] |
| 00467009 | USD[10.0000000000000000] |

Schedule D-Non-Priority Unsecured Creditors Claim

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467011 | BTC[9.766015130000000000],ETH[113.395517940000000000],USD[0.7095412474587870] |
| 00467013 | USD[10.000000000000000000] |
| 00467014 | DOGE[99.751828070000000000],USD[0.0000000053062332] |
| 00467015 | ALGOBULL[1119.216000000000000000],USD[0.0066651054270711],USDT[0.000000022261506] |
| 00467017 | AVAX[0.000008528519361 5],BNB[0.000000058150495],BTC[0.000000013950432 2],DOGE[0.000000051900000],ETH[0.000000013999772],FTT[0.000000070670170],LTC[0.000000009365312],USD[0.091056831 8703651],USDT[0.000000042309216] |
| 00467018 | LOOKS[2.000000000000000000],USD[0.7231880288750000] |
| 00467019 | BTC[0.000000075167753],DOGE[0.000000082824252],USD[0.0039268003345857] |
| 00467021 | DYDX[0.045380000000000000],SHIB[15600.000000000000000000],USD[0.1094351408018229],USDT[-0.0097276452000390] |
| 00467023 | BNB[0.000000005692347],ETH[0.000000007813286],LUNA2[0.012703574070000 0],LUNA2_LOCKED[0.0296416728300000],MATIC[0.000000012470000 0],NEAR[0.000000026686596],SOL[0.000000041983213],TRX[0.000013005060000 0],USD[0.0000012363717826],USDT[0.000002114849 1390] |
| 00467024 | DOGE[45.087177180000000000],USD[0.0000000094 59910] |
| 00467025 | USD[10.000000000000000000] |
| 00467030 | USD[10.000000000000000000] |
| 00467031 | USD[10.000000000000000000] |
| 00467032 | RUNE[0.076139380000000000],USD[0.0000001454953090] |
| 00467033 | LINA[96.664093140000000000],USD[0.000000000651 0658] |
| 00467034 | APE[0.000000068842898],ATOM[0.000000081476832],BTC[0.000000092049044],COIN[0.000000017600000],ETH[0.000000020112224],FTT[0.009502277649 1360],GME[0.000000020000000],GMEPRE[-0.000000047303952],SOL[0.000000010000000],TRX[0.000777000000000 0],USD[0.000020941 8622480],USDT[94.781851977531 1686] |
| 00467035 | ETH[0.007181840000000 0],ETHW[0.007090510000000 00],USD[0.000000005707264] |
| 00467036 | USD[0.000000014362765] |
| 00467037 | USD[0.000029144344 0480] |
| 00467038 | ALCX[0.000000009800000 0],ATOM[-0.000728694958950],BNB[0.000000007000000],BTC[0.015900000000000],ETH[0.007924900770 7637],ETHW[0.007924900770 7637],FTT[14.083052657537 3273],LUNA2[0.000131204242 3000],LUNA2_LOCKED[0.00030614 32321000],LUNC[28.570000000000000],MANA[0.9065599000000 00],OKB[0.000000007889867 1],ROOK[0.000000070000000 0],TRX[0.000000000000000],USD[-67.191421047184 8028],USDT[0.269322429903 7003] |
| 00467039 | BADGER[0.000000002500 0000],BCHBULL[0.000000007500000],BNB[0.000000007500000],BTC[-0.000000005010522],CEL[0.000000005000000],ETH[0.000000002850000 0],ETHBULL[0.000000019575000],FTT[0.000000011459 8530],LINK[0.000000075000000],LTC[0.000000007500000],SOL[0.000000010000000],SRM[0.020312400000000 0],SRM_LOCKED[0.101488300000000 0],SUSHI[0.000000005000000],SXPBULL[0.0000000057 50000],USD[0.7352174796226423] |
| 00467041 | ATLAS[0.504700000000000 0],BNB[43.789446908006451 1],BTC[0.000641892589250],DOGE[0.074943323499 3400],ETH[0.000000002551 5519],EUR[0.817026720000000 0],FTM[0.055480000000000 0],FTT[50.147244666237 5346],LINK[0.003675000000000 0],LUNA2[0.004459237810000 0],LUNA2_LOCKED[40.456632084890000 0],LUNC[100.00 0000000000000],SAND[0.040575000000000 0],SOL[0.300002500000000],SOS[32732.569200000000000 0],SRM1[0.900954360000000 0],SRM[7.564433990000000 0],TRX[718.604417643552796 0],USD[1.578800137275209 9],USDT[0.000000005173428 1],USTC[489.000000000000000] |
| 00467044 | USD[10.000000000000000000] |
| 00467045 | SOL[1.335446480000000 0],USD[0.000000006948071 6] |
| 00467046 | AUD[0.000000009131 3256],BNB[0.000000025793512],ETH[0.009291840000000 0],ETHW[0.112291840000000 0],USD[-44.146376560291 6645],USDT[39.495804807000000 0] |
| 00467049 | USD[10.000000000000000000] |
| 00467050 | USD[0.0003862131 8705868] |
| 00467053 | DOGE[0.598760000000000 0],USD[488.552432785494 0589],USDT[0.006369500000000 0] |
| 00467055 | FTM[9.999953620000000 0],KIN[1.000000000000000 0],LRC[6.248148650000000 0],USD[0.000826014156 5030] |
| 00467058 | USD[0.000003607860 1135] |
| 00467059 | USD[10.000000000000000000] |
| 00467060 | ATLAS[530.000000000000000000],BAO[3183.273806110000000 0],FTT[0.098271000000000 0],HXRO[4.996675000000000 0],KIN[15255.530129670000000 0],SHIB[3197872.000000000000000],USD[1.019541260150000 0],USDT[0.008310690005 8824] |
| 00467063 | USD[30.076521320000000 0],USDT[0.000000021524128] |
| 00467064 | DOGE[0.000000036898816],USD[73.307762651273 5475] |
| 00467065 | USD[10.000000000000000000] |
| 00467066 | USD[10.000000000000000000] |
| 00467067 | USD[10.000000000000000000] |
| 00467071 | USD[10.000000000000000000] |
| 00467072 | USD[10.000000000000000000] |
| 00467075 | USD[0.0793093478633380] |
| 00467076 | ADABULL[0.000000046752785],ALGOBULL[0.000000005334 2488],ATOMBULL[0.000000006235 8520],ETH[0.008337370000000 0],ETHBULL[0.000000015778541],ETHW[0.008337370000000 0],LTC[0.000000009487387],MATICBULL[0.000000037200000],RUNE[0.000000059889475],SXPHALF[0.000000050000000],USD[0.4248033483691 5421],USDT[0.0001719004404 56],XRPBULL[0.000000045216706] |
| 00467077 | BTC[0.000000009534062],DOGE[0.000000097364940],DOGEBULL[0.000000066305022],USD[0.000000060156577],XRP[0.000000026000000] |
| 00467078 | USD[10.000000000000000000] |
| 00467080 | USD[10.000000000000000000] |
| 00467081 | BTC[0.000000022600000],FTM[0.936348600000000],FTT[0.085603838166 7954],GMEPRE[0.000000010000000],SLV[0.000000025716000],SRM[28.700634860000000 0],SRM_LOCKED[0.571900460000000 0],SUSHI[0.000000093968300],USD[0.000000106284722],USDC[121.344575530000000 0] |
| 00467082 | BTC[0.000197480000000 0],USD[0.000223308766 3412] |
| 00467084 | USD[10.000000000000000000] |
| 00467085 | USD[10.000000000000000000] |
| 00467086 | USD[10.000000000000000000] |
| 00467087 | ALPHA[0.000000009844400],ATLAS[0.000000005660 8359],ATOM[0.0000002344682 75],AVAX[18.980407790000000 0],AXS[0.0000000228610932],BAO[0.000000100000000],BEAR[0.000000005900000],BNB[0.000000170249394],BNBBULL[0.000000091539517],BTC[0.000000167251287],BULL[0.000000007823304],BULLSHIT[0.000000 0074987235],ETH[0.000000047635231],DOGE[0.000000051015200],DOGEBULL[0.000000114787285],ETH[0.000000068785084],ETHBULL[0.000000006873801],FTM[0.000000000011584400],FTT[111.614317042389044 3],GMT[0.000000010331588],IMX[0.000000040000000],LINKBULL[0.000000037528782],MATIC[0.000000069102056],MATICBULL[0.000000092461575],MOB[0.000000087766485],RUNE[0.000000048008200],SAND[0.000000001403760 0],SOL[0.000000020304943],SRM[0.000000035912103],SUSHIBULL[0.000000092025606],USD[0.000000118174924],UNISWAPBULL[0.000000101948285],USD[0.000636872497830],USDT[0.000000064519211],ZECBULL[0.000000006501720 5],ZRX[0.000000027782471] |
| 00467092 | USD[10.000000000000000000] |
| 00467094 | BADGER[0.000000075441264],BULL[0.000000084500000],DOGEBEAR[8823.150000000000000 0],ETH[0.000000005000000],USD[127.765431177822 7994] |
| 00467095 | USD[10.000000000000000000] |
| 00467098 | CEL[0.019953000000000 0],DOGE[0.000000004394700],USD[0.000000036552084],USDT[0.000000108869036] |
| 00467099 | ADABULL[0.000000005900000],BULL[0.000000005150000],BULLSHIT[0.000000030000000],DOGEBULL[0.000000115000000],ETH[0.000000093754853],ETHBULL[0.000000040000000],EXCHBULL[0.000000059000000],FTT[0.406597788382 1954],PAXGBULL[0.009829229000000 0],SXPBULL[50.0000000 00000000],USD[-0.055982188183570 9],USDT[0.000000026110277] |
| 00467101 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467102 | BTC[0.0000000032286112],DOGE[NULL],0.0000636775000000],ETH[0.00000000090000000],ETHBULL[0.00001019300000000],FTT[0.00000000016267423],KNCBULL[0.00001285000000000],LTCBULL[0.0082200000000000],SXP[0.00085000000000000],USDT[7.671112569896970190],USDT[0.000000113372452],XLMBULL[0.0000153485000000000] |
| 00467105 | BTC[0.0000001000000000],DOGE[0.0000001000000000],ETH[0.0005991000000000],ETHW[0.0005991400002998],FTT[0.0000050594994464],GRT[0.000000008904453 4],LTC[0.00000002829048 5],RAY[0.0000000056638319],SOL[0.0000000024274000],USD[-0.0001958643175844],USDT[0.00000320778789 3] |
| 00467107 | USD[0.2840740542500000],USDT[0.0000001162380 27] |
| 00467111 | BTC[0.000000035684967],COPE[140.000000000000000],DOGEBULL[0.000000004000000],ETCBULL[0.000000082000000],ETH[0.0004326772326588],ETHW[0.0004326772326588],SUSHIBULL[0.5061150000000000],USD[-0.1480637993895964],USDT[0.0898583115494624] |
| 00467114 | USD[10.0000000000000000] |
| 00467115 | ALTBULL[13.3100000000000000],BULLSHIT[8.6350000000000000],LTCBULL[100.6850102000000000],USD[0.0085714223750000],USDT[0.0000000074033965] |
| 00467116 | USD[0.0000000064988432] |
| 00467118 | USD[10.0000000000000000] |
| 00467121 | COPE[0.6248000000000000],USD[0.0000001661448282],USDT[0.0000000075040150] |
| 00467122 | ATLAS[4090.020450000000000],ETH[0.3044966400000000],ETHW[0.3044966400000000],FTT[151.0348170986281469],RAY[16.000000000000000],RUNE[59.2405530844382332],SNX[53.5582722792173600],SOL[0.0000000055386379],SRM[0.0086520000000000],SRM_LOCKED[0.1784992100000000],USD[5.6807838262302584] |
| 00467123 | USD[0.0000000000000000] |
| 00467127 | ADABULL[8.0000000052000000],BNBBULL[0.0000000056000000],BULL[0.0000000010000000],DOGEBEAR2021[52.0000000000000000],THETABULL[0.0000000082800000],USD[542.7624747536442156],USDT[0.0000000035408045] |
| 00467129 | USD[0.0000000074715835],USDT[0.0000002024857232] |
| 00467134 | AUD[0.0000000029072852],BTC[0.0000000054806440],USD[0.0033243369267008] |
| 00467136 | BNB[0.0000000070951582],BTC[0.0000000035571200],DOGE[109.3495854312827741],USD[0.0000000101709476] |
| 00467137 | ATLAS[4911.846517520000000],BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],HOLY[1.9412464000000000],NFT (291544618298180048)[1],NFT (404810151009635466)[1],NFT (449605553194828620)[1],NFT (465481963923855881)[1],POLIS[207.252270130000000],RSR[1.0000000000000000],SECC[0.0003219000000000],SXP[1.0505885800000000],USD[0.6043961358985736] |
| 00467140 | USD[10.0000000000000000] |
| 00467144 | BTC[0.0002147300000000],USD[0.0003772502398800] |
| 00467145 | ETH[0.0000001000000000],FTT[0.0010512100000000],MKRBULL[0.000000005000000],NFT (354821854985551047)[1],NFT (396165224756270121)[1],NFT (526698842313602855)[1],USD[0.8112811705687097],USDT[0.0000000074114568],XRP[0.2096340000000000] |
| 00467146 | ETH[0.0056604000000000],ETHW[0.0055919500000000],MAPS[3.8539724500000000],TRX[1.0000000000000000],USD[4.2204354455318940] |
| 00467148 | APT[0.0000000042961274],ETH[0.0000000242300320],USD[0.0000001616344871],USDT[0.0000000087961950] |
| 00467151 | DEFIBEAR[0.0000000042376976],DOGEBULL[0.0000000070000000],USD[0.1681885195793618],USDT[0.0000000013888693] |
| 00467154 | DOGEBEAR[8092974945.0000000000000000],MATIC[0.0000000067478300],USD[0.0000001420971112],USDT[0.0000000021895160],XRP[0.0000000000987764] |
| 00467155 | DOGEBEAR[957.7800000000000000],ETH[0.0000000050000000],ETHBULL[0.0000090180000000],USD[1.3285521250000000] |
| 00467156 | BRZ[0.0000000091708633],USD[0.0004044514454069],USD[0.0000003249345],XRP[0.0000000000987689] |
| 00467157 | AUD[0.0000000031256907],AUDIO[0.0000000034000000],AURY[0.0000000096126104],AVAX[0.0000000029189739],BTC[0.0000000025730 1],CQT[0.0000001000000000],CRV[0.0000000093626020],ETH[0.0000000307618 55],FTM[0.0000000020000000],FTT[0.0138524324837620],HNT[0.0000000091068542],LUNA2[0.0195610049700000],LU NA2_LOCKED[0.0456423449300000],MATIC[0.0000000020000000],RAY[0.0000000061685006],ROOK[0.000000010000000 0],SOL[0.0000001148374 74],SRM[0.0000000049069100],STEP[0.0000000086468362],USD[1.8186865690935045],USDT[0.0000000269783513],USTC[0.0000000060000000] |
| 00467161 | USD[0.8917178500000000] |
| 00467162 | BNB[0.0000000027000000],BTC[20.0000585042353837],FTT[0.0263379938177119],OMG[0.0000000079327556],USD[0.0001002239163615],USDT[-0.0000000032077266] |
| 00467163 | THETABEAR[23613.0260000000000000],USD[0.0190701140000000] |
| 00467166 | USD[0.0004584543384290] |
| 00467168 | USD[10.0000000000000000] |
| 00467169 | BTC[0.0001781600000000],CAD[0.0005922020646636],USD[0.0000357250036204] |
| 00467172 | USD[10.0000000000000000] |
| 00467174 | EUR[0.0270960117520098],SAND[0.0000308100000000],SOL[0.0000003500000000],USD[0.0000913604647715] |
| 00467177 | AKRO[1.0000000000000000],BADGER[0.0001093600000000],BTC[0.0001658200000000],KIN[1.0000000000000000],MATIC[0.0000000074194961],ROOK[0.0000206000000000],USD[0.0003663057034928],USDT[0.0000000012339573] |
| 00467178 | LINA[131.0362275800000000],USD[0.0000000001296616] |
| 00467180 | AKRO[0.0049662500000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],IMX[308.7468361000000000],KIN[2.0000000000000000],POLIS[87.2388045756391680],RSR[1.0000000000000000],SOL[0.0103122000000000],USD[0.0000921933918916],USDT[0.0109560671965807] |
| 00467181 | AKRO[1.0000000000000000],ETH[0.0342300700000000],ETHW[0.0338056800000000],USD[0.3113905028778210] |
| 00467182 | NFT (554455856466983737)[1],USD[0.0124716281017618] |
| 00467183 | BTC[0.0052667380915600],CEL[0.0028122875933331],DAD[1.2115981775923335],DOGE[0.8334610571049100],ETH[0.0446496750812600],ETHW[0.0444088112455800],FTT[0.0999417992132163],LINK[0.1795056296345910],MATIC[0.0000000058016073],NOK[0.0000000008326026],TSLA[0.0000000030000000],TSLAPRE[-0.0000000010506616],USD[99.5986732110328453] |
| 00467185 | DOGE[47.1501775995895271],GRT[0.0000000098939808],KIN[1.0000000000000000],NFT (510247609283588104)[1],SLP[15.2921928018965065],SOL[0.0000000005205913],USD[0.0000000004472200] |
| 00467190 | USD[10.0000000000000000] |
| 00467191 | 1INCH[0.0000000226788888],AAVE[0.0000000019075328],ADABULL[0.0705440560025592],ADAHEDGE[0.0000000082216005],ATOMBULL[0.0000000017208192],BAR[0.0000000060000000],BEAR[0.0000000071194003],BNBBULL[0.0000000155708375],BTC[0.0000000016328471],CHZ[0.0000000078030000],COMP[0.0000000061800000],DOGE[0.0000000094248245],DOGEBULL[2.0475440648696140],ETH[0.0000000029404464],ETHBULL[0.0000000004580000],FIDA[0.0000000096269097],FTM[0.0000000016999006],FTT[0.0578639311317810],GRT[0.0000000083026530],GRTBULL[2.0000000010000000],HNT[0.0000000001365936],KSHIB[43404],HOLY[0.0000000702297928],LINK[0.0000000026808412],RAY[0.0000000012291828],RUNE[0.0000000007330091],SAND[0.0000000034200000],SLP[0.0000000001220000],SOL[0.0000000055933891],SRM[0.0000000054372435],SUSHI[0.0000000041200000],SUSHIBULL[0.0000000057055500],THETABULL[1.0985629722014461],TOMOBULL[0.0000000092255700],TOMOHEDGE[0.0000000053781168],TRX[0.0007820000000000],TULIP[0.0000000034580096],UNI[0.0000000607000000],USD[0.0000238840341231],USDT[0.8548824913541966],XRPBULL[13026.464613443152487 5],USD[0.0000000001361962] |
| 00467193 | USD[0.0000000001361962] |
| 00467195 | ETH[0.0000000096547904],USD[0.0000009632287136] |
| 00467197 | ATLAS[46707.930000000000000],CEL[14.7896400000000000],ETH[0.0008640600000000],ETHW[0.0008640600000000],USD[0.1543130618400000] |
| 00467199 | AUD[0.0000000021736476],BAO[28462.151152170000000],DOGE[1.0000000000000000],REEF[290.208221810000000],USD[0.0000000000503711],XRP[3607.2376939000000000] |
| 00467204 | USD[0.0000000050924296],USDT[9.9600568000000000] |
| 00467206 | SOL[11.5446366410915700],USD[0.5135169680680800] |
| 00467206 | USD[11.0829593700000000] |
| 00467207 | BEAR[634.0000000000000000],BNBBEAR[7058.8000000000000000],BUSD[0.7678715200000000],DOGEBEAR[1410.0000000000000000],DOGEBULL[0.0000000070000000],FTT[0.0000040085398000],PERP[0.0362100000000000],REEF[0.4440000000000000],TRX[0.0000070000000000],TRXBULL[0.0173300000000000],USD[0.0000000719476117],USDT[0.0000610050800215],ZECBEAR[0.0796000000000000] |
| 00467208 | USD[10.0000000000000000] |
| 00467210 | USD[11.0825938000000000] |
| 00467211 | BNB[0.0000000063189804],BTC[0.0000000015482848],USD[0.0040950177350064] |
| 00467212 | 1INCH[0.0000000056256 8],DOGEBEAR[0.0000000006900 60],DOGEBULL[0.0000000009250000],ETH[-0.0000000054073165],USD[15.1601517769480095],USDT[0.0000000451139788],XRPBEAR[0.0000000056308657],XRPBULL[0.0000000079535607] |
| 00467215 | BTC[0.0000003090000000],DOGEBULL[0.0000000020000000],ETH[0.0000000100000000],ETHBULL[0.0000000044500000],LTC[0.0000000045000000],RUNE[0.0000000050000000],SOL[0.0000000010000000],USD[1.9532402599196051],USDT[0.0000000060078800] |
| 00467216 | USD[10.0000000000000000] |
| 00467217 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467222 | USD[0.000000000000000] |
| 00467223 | MATICBEAR[63100.000000000000000],USD[0.000252407344200] |
| 00467224 | USD[0.000000001591171264] |
| 00467226 | BULL[0.000000065000000],DOGEBEAR[622.000000000000000],DOGEBULL[0.000000651800000],USD[0.000000047965594] |
| 00467227 | USD[10.000000000000000] |
| 00467228 | USD[10.000000000000000] |
| 00467229 | USD[10.000000000000000] |
| 00467231 | USD[10.000000000000000] |
| 00467233 | USD[10.000000000000000] |
| 00467235 | USD[10.000000000000000] |
| 00467236 | ETH[0.000777620000000],ETHW[0.000777620000000],LUNA2[2.707893772000000],LUNA2_LOCKED[6.318418801000000],TRX[0.001615000000000],USD[0.000000040680770],USDT[73.011442839117102] |
| 00467237 | DOGE[0.616000000000000],USDT[0.000000053400000] |
| 00467238 | AUD[19.468280949432067B],BNB[0.000000044446320],BTC[0.000770015441499],DOGE[0.000000086386400],ETH[0.000000138398065],ETHW[0.190430900000000],FTM[0.000000029016320],FTT[4.525128913735133Z],KIN[90000.000000000000000],LTC[42.843118870904754],LUNA2[0.868681049600000],LUNA2_LOCKED[2.026922449000000],LINC[189157.127468730000000],MATIC[0.283208650000000],RUNE[0.000000080000000],SAND[0.000000063346145],SLP[7561.296125200000000],SRM[12.092609232898980],STEP[323.000000000000000],TRX[61.000000000000000],USD[-476.357966241287341600000000000],USDT[0.000000203513844],XRP[10.754528760000000000] |
| 00467239 | DOGEBEAR[5771845.400000000000000],MATICBEAR[7298540.000000000000000],TOMOBEAR[41077920.000000000000000],USD[-0.163582609144790],XRP[16.607900000000000] |
| 00467242 | USD[0.000059834160568] |
| 00467244 | USD[10.000000000000000] |
| 00467245 | BF_POINT[100.000000000000000],ETH[0.993121210000000],ETHW[0.993284473287184],LINK[98.343942200000000],TRX[0.000046000000000],USD[0.001011100000000] |
| 00467246 | USD[10.000000000000000] |
| 00467249 | USD[10.000000000000000] |
| 00467250 | ETH[0.000000100000000],LRC[0.834320000000000],LUNA2[0.000162110946900],LUNA2_LOCKED[0.000378258876200],LUNC[35.300000000000000],SOL[0.000000071363000],USD[0.008683122820403B],USDT[0.000000075535069] |
| 00467251 | BTC[0.000113647905725O],CRO[9.612400000000000],DOGE[0.232270000000000],ETH[0.008100000000000],FTT[0.081657080427769O],LTC[0.009998370000000],LUNA2[0.000000399536895],LUNA2_LOCKED[0.000000932252754],LUNC[0.008700000000000],MAPS[0.810000000000000],MATIC[0.300150000000000],NEAR[0.092400000000000000],NVDA[0.002383430250000O],TRX[4.000000000000000],USD[1571.428092224896746O],USDT[0.063000005012926O] |
| 00467252 | DOGE[0.813640000000000],FTT[0.205509597011984],USD[0.004529217943400O],USDT[0.000000075275000] |
| 00467253 | DOGEBEAR[911.400000000000000],USD[0.000005308275058S],USDT[0.000000072179134] |
| 00467255 | ADABULL[0.000002033300000],BCHBULL[0.001753000000000],BULLSHIT[0.000000979100000O],DOGEBULL[0.000000575860000O],ETHBULL[0.000000056000000],FTT[0.022110002527296O],USD[0.035118643724326],USDT[0.000000017828144],XRPBULL[613.383435000000000] |
| 00467256 | USD[10.000000000000000] |
| 00467257 | AUD[0.023045706704629B],DOGE[3.000538630000000],ETH[0.919708206763296O],FTT[0.000602240000000O],LINK[0.847435150000000O],SNX[2.417528980000000O],SOL[113.875384190000000],SUSHI[2.498287880000000O],TRU[1.000000000000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],UNI[1.576848460000000O],USD[0.000000070565061] |
| 00467259 | USD[12.295882130000000] |
| 00467260 | USD[0.003161961236696] |
| 00467261 | USD[10.000000000000000] |
| 00467262 | BTC[0.000000061440000],DOGEBULL[18.600000001000000],USD[0.100673663449003S],USDT[0.000000161277512],XRPBULL[0.009720000000000O] |
| 00467263 | FTT[0.003507879600400],USD[16.207686538037203300000000000],USDT[24.420414065026814Z] |
| 00467265 | BTC[0.000000076657613],DOGE[-0.000000010000000],ETH[0.000000181214628],FTT[0.000000003514547],USD[-0.000054598763955],USDT[0.000000550148193] |
| 00467266 | ETH[0.005505270000000O],ETHW[0.005505270000000O],USD[0.000000612080444] |
| 00467267 | BAO[20995.800000000000000],DEFIBEAR[0.998000000000000],ETH[0.001991200000000O],ETHW[0.001991200000000O],LINA[9.910000000000000O],MATH[0.070220000000000O],MKRBEAR[0.985200000000000O],TRX[0.000030000000000O],USD[0.141483480000000O],USDT[200.708058164073550O] |
| 00467270 | USD[10.000000000000000] |
| 00467272 | ADABULL[0.000006360000000],USD[0.000000095794558],USDT[0.000000053122571] |
| 00467273 | ETHBULL[0.000008904000000O],USD[0.000000093574880],USDT[90.687608914000000O] |
| 00467275 | GBP[0.000000477027535],USD[0.000000011142754] |
| 00467277 | DOGE[0.000000097957100],USDT[0.000000026375925] |
| 00467279 | BTC[0.000021029821908G],USD[0.339535709133250O] |
| 00467281 | DOGE[0.632000000000000O],DOGEBEAR[571.500000000000000O],USD[0.009153580000000O] |
| 00467283 | BTC[0.000101828727288B],DOGE[0.000000009144170],ETH[0.000000098103904],FTT[0.000000055279563],GLXY[0.000000014762900],KIN[0.000000007217580],SNX[0.000000036863064],UBXT[0.000000080182296],UNI[0.000000023334560],USD[0.002728302957192] |
| 00467284 | ATLAS[241.828143921000000],USD[0.942091650000000O],USDT[0.000000071312765] |
| 00467285 | DOGE[0.867380000000000O],USD[43.615542750687500O] |
| 00467286 | USD[10.000000000000000] |
| 00467287 | USD[0.000001463167162] |
| 00467288 | USD[10.000000000000000] |
| 00467289 | GME[0.000000100000000O],GMEPRE[0.000000033328636],USDT[0.000000084051714] |
| 00467291 | ETH[0.002272500000000O],ETHW[0.002272500000000O],USD[1.320448845375000O] |
| 00467292 | BTC[0.000000395857O],DOGE[0.000000040780000],ETH[0.000000049800000O],XRP[74.556830000000000O] |
| 00467293 | AXS[0.000014000000000],USD[193.111094981627900O] |
| 00467294 | USD[157.745302814300000O],USDT[0.009784270000000O] |
| 00467295 | BADGER[0.000000100000000],BTC[0.000000038536620],ETH[0.000000055801696],ETHW[0.000000034833076],EUR[0.000000043539920],FTT[0.082592742409279O],GLD[0.000000030371866],PFE[0.000000071657283],TRX[0.000000090500000],USD[-0.081456761101535O],USDT[0.000000102932248] |
| 00467297 | DOGE[0.000007000000000O],USD[0.000139968870763] |
| 00467298 | DOGE[39.005475751389722S],TSLA[0.026174250000000O],USD[0.005559392030031] |
| 00467299 | AMPL[0.000000001160987],APE[0.088780000000000O],BNT[0.000000035057900],BTC[0.000125300365949Z],BULL[0.000000009129036O],DOGE[945.000000000000000O],DOGEBEAR2021[0.000000010000000O],ETH[0.000000127693000O],FTT[0.148570000000000O],LINA[0.000000005000000O],LUNA2[0.503833049213000O],LUNA2_LOCKED[1.175610448497000O],MATIC[0.000000095616400],RAY[0.000000100000000],SOL[0.010126126670479O],SRM[0.426119330000000O],SRM_LOCKED[0.326242660000000O],SUSHI[0.000000035958700],USD[221.988297541853093Z],USDT[0.000000088510066],XAUT[0.000008720000000O] |
| 00467301 | USD[10.000000000000000] |
| 00467304 | USD[0.560022298187137B] |
| 00467305 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00467307 | BTC[0.0002037600000000],USD[0.0005894154392332] |
| 00467308 | BTC[0.0000001974340670],USD[0.0002286353000477] |
| 00467309 | CHZ[0.0000000031356765],LINA[0.0000000912141160],REEF[0.0000000054799360],USD[0.0000000003240996] |
| 00467310 | AAVE[4.0100000000000000],BTC[0.0066712500000000],BULL[0.0000011860000000],FTT[25.0000000000000000],NFT (513376988476529618)[1],SOL[0.0895103485979130],USD[0.0532548826540453] |
| 00467312 | BTC[0.0000000600000000],DOGE[9.9981000000000000],ETH[0.0000000050000000],FTT[0.0491739595343551],USD[0.5805664828961518] |
| 00467313 | ETH[0.0009451000000000],ETHW[0.0004022000000000],TRX[0.0002800000000000],USD[-0.0965987664000000],USDT[0.0000000011820070] |
| 00467314 | TRX[0.0000360000000000],USD[0.0020232491506370],USDT[0.1006790464390842] |
| 00467315 | USD[10.0000000000000000] |
| 00467317 | AMPL[0.0000000004229754],BCHBEAR[8.9982000000000000],BRZ[0.9689000000000000],DOGE[0.0000000060324352],TRX[0.0000000042574646],UNI[0.0000000002815265],USD[0.9636271669231935],USDT[3.5215800098795252] |
| 00467319 | BTC[-0.0000001050000000],ETH[0.0000000203190000],USD[0.0017694073876947] |
| 00467320 | ETH[0.0000001569875],EUR[0.0000000091593907],OMG[0.0000000540589040],SRM[0.3325781827453500],USD[1.9160614402710572],USDT[6.2220943454798808] |
| 00467321 | AXS[0.6830567200000000],BTC[0.0000000118018972],ETH[-0.0000000401108098],LTC[0.0000000032049412],TRX[0.0000020000000000],USD[0.0000008236713458],USDT[0.0027595519376251] |
| 00467322 | STEP[1517.5847000000000000],USD[11.1682381550000000],USDT[0.0000000074636025] |
| 00467323 | BUSD[249.6407360300000000],ETHBULL[0.0984358000000000],USD[0.0000000096977300],USDT[0.0000000079265752] |
| 00467324 | DOGE[241.3120832900000000],LTC[0.1509793100000000],SHIB[1499700.0000000000000000],USD[122.7252742614511601] |
| 00467325 | USD[10.0000000000000000] |
| 00467328 | USD[10.0000000000000000] |
| 00467329 | DOGEBEAR[1993136.0067155011120000],USD[0.0042852595731414] |
| 00467330 | AUD[0.0092000000000000],BTC[0.0088649137230806],USD[224.1282834128750000] |
| 00467331 | BTC[0.0000000696860294],DOGE[0.0000000058516543],USD[0.0064902305268304] |
| 00467333 | SHIB[339213.0257801800000000],USD[0.0000000000002936] |
| 00467334 | ATOMBULL[0.0000004619000],BCHBULL[0.0000000350051400],BSVBULL[8.1812250000000000],BTC[0.0000000070000000],LINKBULL[0.0000000085000000],LTCBULL[0.0030196000000000],SXPBEAR[0.0000000007650000],SXPBULL[0.0004327600000000],TOMOBULL[4528.6565529510724064],USD[0.0161114566259351],USDT[0.0000000477163301],XRPBULL[0.0000000075500000],XTZBULL[0.0000000050000000] |
| 00467339 | BTC[0.0000000181200000],FTT[0.3127937250129285],USD[1.8278108300000000] |
| 00467340 | USD[12.4192517247562854] |
| 00467342 | 1INCH[0.0000000070535200],AAVE[0.0000000036000000],ALCX[0.0000000020000000],ASD[0.0000000075009600],BADGER[0.0000000022000000],BAL[0.0000000031000000],BCH[0.0000000093689100],BNB[0.0000000004867300],BNT[0.0000000040000000],BTC[-0.0000000001890000],CEL[0.0000000036699400],COMP[0.0000000259100010],CREAM[0.0000000200000000],DODO[0.0000000032000000],DOGE[0.0000000088315034],DOGEBULL[0.0000000040000000],FIDA[0.0505260000000000],FIDA[0.0505260000000000],FIDA_LOCKED[0.1649492400000000],FTT[0.0000000604187860],HT[0.0000000044869600],INDEX[0.0000000035000000],LEO[0.0000000088417100],LINK[0.0000000026000000],LINKBULL[0.0000000352365000],MKR[0.0000000052363600],MOB[0.0000000021581116],OKB[0.0000000053535000],OMG[0.0000000066070000],PERP[0.0000000070000000],ROOK[0.0000000047500000],RUNE[0.0000000020000000],SNX[0.0000000067047600],SOL[0.0000000000000000],SRM[0.3278356600000000],SRM_LOCKED[76.4888812400000000],SXP[0.0000000090000000],TRX[0.0000000018946200],UNI[0.0000000035786800],USD[0.0014386579702872],USDT[0.0000000097048721],WAVES[0.0000000500000000],WBTC[0.0000000086000000],XRP[0.0000000029926000],YFI[0.0000000017500000] |
| 00467343 | DOGE[5.0000000000000000],USD[9.9075922004549243],USDT[0.0000000180556328] |
| 00467346 | DOGE[1729.1804264607616484],ETH[0.0000000011634508],SOL[2.5469233000000000],USD[74.3841454521575518] |
| 00467348 | USD[10.0000000000000000] |
| 00467349 | DOGEBEAR[6314797.8650000000000000],USD[100.0966998200000000] |
| 00467350 | ETHBULL[0.0000053300000000],USDT[0.0156293740000000] |
| 00467351 | USD[10.0000000000000000] |
| 00467354 | AAPL[0.0758875700000000],BTC[0.0000031000000000],GMT[0.0275146100000000],TSLA[0.0435669600000000],USD[0.0175365099301474] |
| 00467356 | BTC[0.0422649800000000],LUNA2_LOCKED[0.0000001071554589],LUNC[0.0010000000000000],USD[6.1984415159144606] |
| 00467357 | 1INCH[241.2778862424031600],BIT[4000.0200000000000000],BNB[0.4994750000000000],BOBA[0.0333333300000000],BOBA_LOCKED[22916.6666666700000000],BTC[0.0000000176750000],DYDX[240.7012035000000000],ETH[0.0000034867714000],ETHW[3.6333176747744900],FIDA[350.0017500000000000],FTT[151.0940650000000000],GALA[12520.0625000000000000],GRT[13229.0661450000000000],LINA[2940.0000000000000000],LUNA2[0.0000001000000000],LUNA2_LOCKED[9.0295664000000000],SOL[0.0000001170400000],SRM[1000.0050000000000000],TRX[0.0007820000000000],USD[0.0000003140362975],USDT[0.0000000700573401] |
| 00467359 | USD[30.0000000000000000] |
| 00467360 | DOGEBEAR[817.1000000000000000],USD[0.0000017606733650] |
| 00467362 | USD[10.0000000000000000] |
| 00467366 | USD[10.0000000000000000] |
| 00467369 | USD[0.7524149431885581],USDT[0.0000000068810900] |
| 00467370 | BAO[3.0000000000000000],DOGE[39.4526626000000000],FTT[0.0606898300000000],KIN[1.0000000000000000],NFT (312000096402661195)[1],UBXT[2.0000000000000000],USD[0.0000000019340481] |
| 00467371 | BTC[0.0000000000000000],DOGE[17267.1065506187012625],USD[90.3966665533888881] |
| 00467373 | TRX[0.0000010000000000],USD[0.0000000133847715],USDT[0.0000000195378520] |
| 00467374 | USD[10.0000000000000000] |
| 00467381 | USD[0.0000000002901325] |
| 00467382 | USD[5133.7409792000000000] |
| 00467383 | USD[10.0000000000000000] |
| 00467384 | DOGEBEAR[398.0000000000000000],TRX[0.0000050000000000],USD[0.4692686300000000],USDT[0.2096000000000000] |
| 00467387 | ADABULL[0.0000000066823144],BCH[0.0000000030306928],BCHBULL[0.0000000060378480],BNB[0.0000000089951225],DOGEBEAR[0.0000000003770730],DOGEBULL[0.0015421670722315],DOGEHEDGE[0.0000000039693352],EOSBEAR[0.0000000204165594],EOSBULL[0.0000000039706484],ETHBEAR[0.0000000076244141],ETHBULL[0.0000000042843626],USD[0.0000001000000000],USDT[0.0000000112758576] |
| 00467388 | USD[10.0000000000000000] |
| 00467393 | USD[14172.5913260600000000] |
| 00467395 | USD[10.0000000000000000] |
| 00467401 | 1INCH[0.1307547471509319],AAVE[0.0027536060326034],APE[0.0366000000000000],APT[0.9614546591767352],ATLAS[7.9140674500000000],ATOM[0.0000000019534780],AURY[0.1129698100000000],AVAX[0.0000000563035271],AXS[0.0323663578522901],BLT[0.0000000000000000],BNB[0.0089755161382793],BOBA[0.0011225000000000],BTC[0.0000341241121600],BTT[2700000.0000000000000000],CEL[0.2558697001655422],COMP[0.0000891000000000],CONV[0.0000001000000000],CQT[0.2858650000000000],DAI[0.0805503879276780],DOGE[0.0000000193824412],ENS[0.0049849400000000],ETH[0.0000797061283853],ETHW[0.0008148749314619],FTM[0.0000000441492001],FTT[0.0407235044865385],GARI[0.4706000000000000],GMT[0.7078184372502150],HT[0.0523237918372560],LOOKS[0.0941733700000000],LTC[0.0029691893304244],LUNA2[0.0000000089000000],LUNA2_LOCKED[0.1719129908000000],LUNC[10000.0034714096020596],MATIC[8.8873132859765858],MNGO[8.8887720000000000],NFT (313166486641074675)[1],NFT (330459442390005516)[1],NFT (375557994359111166)[1],NFT (420846470637068487)[1],NFT (461666728945613368)[1],OKB[0.1930635243370052],OMG[0.3396902122479057],SAND[0.1564000000000000],SOL[0.0073960031723450],SOS[900000.0000000000000000],SRM[57.4687453800000000],SRM_LOCKED[653.4295345100000000],TRX[946232.3285306506906240],USD[1.1726372310901291],USDT[5.1991369015049698],USTC[3.5242144774905103],XRP[0.9999960615915531] |
| 00467402 | USD[10.0000000000000000] |
| 00467405 | USD[0.0000000142109717],USDT[166.5297951877580913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467410 | DOGE[0.00000000662724201] |
| 00467411 | USD[10.0000000000000000] |
| 00467413 | FTT[0.0907345623402300],USD[0.4298581567277416] |
| 00467414 | ADABEAR[4262.0000000000000000],BNBBEAR[8763.1000000000000000],BNBBULL[0.000000872000000000],ETH[0.000000043887500],ETHBULL[0.000000070000000],LINKBULL[0.000000060000000],SUSHIBEAR[8757.4000000000000000],TRXBULL[0.0085117000000000],USD[0.0000027534511547] |
| 00467415 | USD[10.0000000000000000] |
| 00467416 | USD[0.0000000011471796] |
| 00467418 | USD[10.0000000000000000] |
| 00467419 | USD[10.0000000000000000] |
| 00467420 | ETHBULL[0.0000000017500000],USD[0.9602132706422575],USDT[3.7362538589776558] |
| 00467424 | USD[10.0000000000000000] |
| 00467426 | BAO[1.0000000000000000],KIN[2.0000000000000000],SUSHI[1.4709780600000000],USD[0.0000000879829439] |
| 00467428 | BTC[0.0000500000000000],DOGE[0.9008000000000000],USDT[0.0000000050000000] |
| 00467429 | CHZ[0.0000000019373580],ETH[0.0000000200000000],FTT[0.0000000078218255],LINKBULL[0.0675968000000000],LTC[0.0099958000000000],SOL[0.0015000000000000],USD[5.1033597335864679],USDT[0.0000000085113712] |
| 00467431 | BNB[0.0000000073890781],BTC[0.0000000032644695],COPE[0.0000000045525068],DAI[0.0000000056400294],ETH[0.0000000261842224],FIDA[0.0000000078994800],FTT[0.0000000092330327],IMX[0.0000000049000380],LDO[0.0000000070184900],LUNA2[0.0621690736500000],LUNA2_LOCKED[0.1450611719000000],LUNC[0.0000000002891500],MATIC[0.0000000064220580],SOL[0.0000000059173628],TULIP[0.0000000013442057],USD[0.0002048382195057],USDT[1.6228866955477168] |
| 00467435 | USD[0.0000002552435824] |
| 00467436 | USD[10.0000000000000000] |
| 00467437 | USD[10.0000000000000000] |
| 00467438 | BTC[0.0000000082192960],MOB[0.8561534600000000],USD[0.0000000546210598] |
| 00467439 | USD[10.0000000000000000] |
| 00467441 | AVAX[0.0000000073200000],AXS[0.0000000030000000],BNB[0.0000002180000000],BTC[0.0000000010050000],ETH[0.0000000191384388],FTM[0.0000000066637340],FTT[25.0000000084234240],MATIC[0.0000000066370000],NFT[404038089192274873],SLND[0.0000000049944170],STG[0.0000000100000000],TRX[4411362.0104540000000000],USD[183.5190944713525314],USDT[0.0002105599477386] |
| 00467442 | USD[0.0000000070384885],XRP[6.8749389500000000] |
| 00467443 | ETH[0.0054056000000000],ETHW[0.0054056000000000],MATIC[1.0000000000000000],USD[0.0000013319264000] |
| 00467446 | BTC[0.0079261600000000] |
| 00467453 | 1INCH[0.0000000085000000],AAVE[0.0000000085000000],ALPHA[0.0000000561000000],BTC[0.0000000084000000],CEL[0.0000000068573702],COMP[0.0000000032000000],CRV[0.0000000349000000],DOGEBULL[0.0000000261001000],GRT[0.0000000088000000],MATIC[0.0000000033064806],MATICBULL[0.0000000071206521],SOL[0.0000000071000000],USD[0.0000003045019057],USDT[0.0000000075461197],VETBULL[0.0000000088609400],XRPBULL[2.0000000000000000] |
| 00467455 | BULL[0.0000000000000000],COIN[0.0000000665128301],SOL[0.0999889400000000],SRM[0.0079478100000000],SRM_LOCKED[0.0079063900000000],SUSHIBULL[0.0265200000000000],USD[60.9524484856300736],USDT[0.0039419674297842],XRP[0.3646970100000000] |
| 00467457 | USD[10.0000000000000000] |
| 00467459 | BTC[0.0000000002486592],DOGE[0.9982000000000000],HNT[0.0000000074963944],REN[0.0000000031064600],SHIB[1400000.0000000000000000],USD[3.1258880115632751],USDT[0.5873310744674658],XRP[0.5560449144711167] |
| 00467469 | USD[10.0000000000000000] |
| 00467470 | USD[10.0000000000000000] |
| 00467471 | CRO[20.5329478900000000],DENT[1.0000000000000000],USD[0.0000000032847562] |
| 00467472 | BTC[0.0000000070157480],DOGE[0.0000001000000000],DOGEBEAR[0.0000000020125434],DOGEBEAR2021[0.0001716000000000],DOGEBULL[1.4533594189305013],ETH[0.0037582058854577],ETHW[0.0037582487140011],LUNA2[412.9140471000000000],LUNA2_LOCKED[963.4661099000000000],LUNC[116264.5819537800000000],USD[-0.0066500000],USDT[0.0078320190075781],XRPBULL[0.0000000057787104] |
| 00467474 | USD[10.0000000000000000] |
| 00467476 | AKRO[1.0000000000000000],BTC[0.0000000092650000],CHZ[0.0000000074796630],DOGE[1.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000075138320],UBXT[3.0000000000000000],USD[0.0000000166929670] |
| 00467477 | USD[10.0000000000000000] |
| 00467480 | USD[0.0000002210597780] |
| 00467481 | USD[0.0000027716487805] |
| 00467484 | TRX[26.5556440000000000] |
| 00467487 | USD[10.0000000000000000] |
| 00467488 | BF_POINT[200.0000000000000000],BNB[0.0000000071338400],BTC[0.0000000098986906],CEL[0.0000000003794434],CHZ[0.0000000100000000],ETH[-0.0000000010206606],GMT[0.0000000060000000],GST[0.0000000047551654],MATIC[0.0000000028003171],SNX[-0.0000000075790091],SOL[0.0000000112600431],USD[0.0003793265361538],USDT[0.0000044798432118] |
| 00467489 | USD[10.0000000000000000] |
| 00467490 | AUD[0.0000001004280082],BAO[2.0000000000000000],BTC[0.0000000300000000],DOGE[0.0410177700000000],ETH[0.0000008000000000],KIN[2.0000000000000000],RSR[31159.3618525775037268],UBXT[1.0000000000000000],USD[0.0000000005230218] |
| 00467491 | AKRO[4.3485978736213323],AVAX[0.4449057600000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0071108100000000],CEL[0.0001861020000000],DENT[1.0000000000000000],ETH[0.0117361485928841],ETHW[0.0000000626131293],KIN[11.0000000000000000],LUNA2[0.1390782047000000],LUNA2_LOCKED[3244772876000000],NFT[425488668498350197][1],RSRI[1.0000000000000000],SAND[3.3063880900000000],UBXTI[0.0000000251479351],USD[0.0000000052892441],USDTI[0.0000000014725568000] |
| 00467493 | USD[0.1376630480141188] |
| 00467495 | USD[10.0000000000000000] |
| 00467497 | BAO[1.0000000000000000],MANA[4.0711520100000000],USD[0.0001892405711197] |
| 00467498 | USD[10.0000000000000000] |
| 00467503 | USD[10.0000000000000000] |
| 00467507 | BAO[1.0000000000000000],BNB[0.0000000031483926],BTC[0.0003666007809023],DOGE[0.0000000066789211],ETH[0.0000000044302264],KIN[1.0000000000000000],LINK[0.0000000075390357],UBXT[2.0000000000000000],USD[0.0000000004065934] |
| 00467508 | USD[0.0000000885852980] |
| 00467510 | USD[0.0000000000547000] |
| 00467513 | SOL[0.0064097750596032],TRX[0.0000010000000000],USD[1.1468048402887003],USDT[0.0000000072346340] |
| 00467514 | ADABULL[2.0000000018968576],BNB[0.3048013302660117],BTC[0.0000043152877993],COMP[0.0000678020000000],ETH[0.0000000080308483],ETHBULL[0.0000000075909723],FTM[0.0000000183734910],FTT[0.0000001000000000],LTC[0.0000000507181576],MATICBULL[0.0000000013317552],SOL[0.0000003285549],SXP[0.0000000100000000],TULIP[0.0000000623677701],USD[597.1858970743588876] |
| 00467515 | USD[10.0000000000000000] |
| 00467518 | USD[10.0000000000000000] |
| 00467521 | USD[0.0000000287203581] |
| 00467522 | USD[34.9043759000000000],USDT[1.0000000000000000] |
| 00467524 | AMC[0.0000000004943595],BCH[0.0000000080000000],BNB[0.0000000050221697],BTC[0.0000000084581827],ETH[0.0000000457021761],ETHW[0.0000000532966441],FTT[0.0000000041542450],GMEPRE[-0.0000000049419451],LUNA2[0.3796119898000000],LUNA2_LOCKED[0.8857613094000000],SOL[0.0000000078432397],SPY[0.0000000025000000],USD[0.0078181630306390],USDT[0.0000000093349132] |
| 00467526 | USD[10.0000000000000000] |
| 00467527 | USD[10.8821731600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467529 | USD[10.000000000000000000] |
| 00467534 | BNB[0.000000100000000],TRX[0.000085000000000000],USD[0.000000573460094540],USDT[0.000000059837845] |
| 00467536 | AAVE[0.000000009619100],ETH[0.000499514521000],ETHW[0.000049469850229],FTT[0.000000028734754],LINK[0.000000090019300],LTC[0.000000090617600],MATIC[1.829402704258980],UNI[0.000000089144800],USD[0.447112182515192S],XRP[0.953830000000000] |
| 00467537 | USD[10.000000000000000000] |
| 00467538 | USD[10.000000000000000000] |
| 00467539 | FTT[1.986253100000000],LUNA2[0.019656067120000],LUNA2_LOCKED[0.045864156620000],LUNC[4280.150000000000000],USD[8.022867277715891],USDT[0.000000121628645] |
| 00467541 | TRX[0.700001000000000],USD[-1.554785796000000],USDT[2.008363184500000] |
| 00467542 | 1INCH[0.000000020360108],ATLAS[0.000406531293809B],BNB[0.000000001314309],BTC[0.000000020923633],CRO[0.000093058344908Z],DOGE[0.000000004833942],ETH[0.000000042696363L],LTC[0.000000082203034],MANA[0.000000039411094],UNI[0.000000094600726],USD[0.002178732286708],YFI[0.000000037245574] |
| 00467545 | USD[10.000000000000000000] |
| 00467546 | ATLAS[0.000000063040000],BIT[0.000000020765941],BNB[0.000384675381349],BTC[0.000000024068864],DYDX[0.000000005155253],EDEN[0.000000015000000],FTM[0.000000058437745],FTT[0.000000032462986],IMX[0.000000019932696],MANA[0.000000065799648],NFT [316551689615062712][1],NFT [344645412831167849][1],NFT [369923442428379997][1],NFT [389923442428379997][1],NFT [451577556880370253][1],NFT [485107098814152088][1],NFT [510479720135190672][1],NFT [530031632793194410][1],NFT [552715645939664687][1],NFT [560321855055732418][1],POLIS[0.000000090720000],RAY[0.000000031340000],SLP[0.000000030154945],SLRS[0.000000049000000],SOL[0.000000034822877],SPELL[0.000000054107664],USD[0.000000001397920],USDT[0.000069440175306A] |
| 00467549 | USD[10.000000000000000000] |
| 00467552 | USD[10.000000000000000000] |
| 00467554 | USD[10.000000000000000000] |
| 00467555 | USD[10.000000000000000000] |
| 00467556 | USD[11.019075610000000] |
| 00467557 | USD[10.000000000000000000] |
| 00467560 | FTT[0.270479898644681G],KIN[9620.000000000000000],USD[0.645668946693683G],USDT[17.108811246919262A] |
| 00467562 | USD[11.083361440000000] |
| 00467563 | BTC[0.000059490000000],USD[2.821441632480000],XRP[0.570833000000000] |
| 00467564 | AMPL[11.288345388779017T] |
| 00467568 | USD[11.015856110000000] |
| 00467569 | USD[10.000000000000000000] |
| 00467570 | NFT [467758686923587526][1],USD[30.008149220000000] |
| 00467571 | USD[10.000000000000000000] |
| 00467572 | BAO[0.000000006003704],NPXS[-0.000000003915410],PUNDIX[0.000000057529170],RSR[0.000000090854035],SHIB[307066.165026542431819Z],USD[0.000000001306920] |
| 00467573 | USD[1.410887007202011Z],USDT[0.000000475615200] |
| 00467576 | KIN[1.000000000000000],SAND[1.054040818909821],USD[0.000000005156260] |
| 00467577 | AUD[17.541217359679562],BNB[0.000000077815643],COPE[0.000000068000016],CREAM[0.000000000000000],OXY[0.000000005869425],RAY[0.000000036894117],SOL[0.000000077331770],STEP[0.000000480076332],USD[0.005076099217271],USDT[0.000000178637326] |
| 00467578 | DOGE[155.916974669415299Z],USD[0.000002391663376] |
| 00467579 | USD[0.000000023307475] |
| 00467580 | AAVE[0.003597860000000],BTC[2.143631930000000],ETH[0.000235780000000],FTT[2549.135612190000000],SRM[11.491529490000000],SRM_LOCKED[273.578875300000000],USD[0.000000077275592],USDT[0.7506730700000000] |
| 00467581 | USD[10.000000000000000000] |
| 00467582 | USD[10.000000000000000000] |
| 00467583 | COIN[0.008103435600000],USD[4.166867155570000],USDT[0.008742000000000] |
| 00467585 | BTC[0.000000007046738],ETH[0.001356304709714],ETHW[0.000000044975140],GBP[0.000030416548021],MATIC[0.000000018131205],USD[0.000000165410388],USDT[0.000000136681187] |
| 00467586 | ADABULL[0.000000078000000],BAO[12.000000000000000],BNB[0.000635700000000],CHZ[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.071376340000000],EUR[4505.360619086656607],FTT[0.499288890000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000009909708],USDT[85.659425990388546Z] |
| 00467590 | USD[10.855869310000000] |
| 00467591 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[111.510828290000000],EUR[0.000000020875170],USD[0.000000000001180000] |
| 00467594 | LINA[36.781908180000000],USD[0.000000015795778] |
| 00467595 | USD[0.999197550000000],USDT[0.000000044395705] |
| 00467596 | FTT[9.998000000000000],MATH[8280.347421620000000],NFT [354740324954217086][1],SUSHI[0.227000000000000],TRX[0.000781000000000],USD[0.014966285900000],USDT[0.003434943685400] |
| 00467597 | USD[10.000000000000000000] |
| 00467601 | BAO[1.000000000000000],USD[0.003091073614803Z],USDT[11.030754490000000] |
| 00467602 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000635700000000],CHZ[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.071376340000000],EUR[4505.360619086656607],FTT[0.499288890000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000009909708],USDT[85.659425990388546T] |
| 00467605 | USD[10.000000000000000000] |
| 00467606 | MATH[0.044130000000000],TRX[0.000003000000000],USDT[-0.000000242671196S] |
| 00467607 | BNB[0.000000083469000],USD[0.101675248673620O] |
| 00467609 | USD[11.083768950000000] |
| 00467610 | BTC[0.000074110000000],ETH[0.012977330000000],ETHW[0.012977332469031S],MATH[0.031893000000000],TRX[0.000001000000000],USD[-3.206067713917771],USDT[0.000000066000000] |
| 00467611 | USD[10.000000000000000000] |
| 00467612 | DOGE[0.000000071344009],USD[0.000000113655737] |
| 00467613 | DOGEBEAR[453622.600000000000000],TOMO[0.000000095168500],USD[0.000000016921486],USDT[0.000000091877440] |
| 00467615 | USD[10.000000000000000000] |
| 00467616 | USD[10.000000000000000000] |
| 00467617 | USD[1110.420142326000000] |
| 00467620 | ETH[0.000000078915277],USDT[0.000000023822032] |
| 00467621 | USDT[10.000000000000000000] |
| 00467623 | TRX[0.000003000000000],USD[0.000000028059244],USDT[0.000000114503873] |
| 00467625 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467628 | DFL[770.000000000000000],DOGEBULL[0.000000019000000],USD[0.9789232988594972],USDT[0.000000155116412] |
| 00467629 | TRX[0.000080000000000],USD[1.090064696496886],USDT[0.000000056291252] |
| 00467632 | DAI[0.000000109064800],FTT[10.9582177752956742],USD[-0.0000004780032627],USDT[0.0000000644442113] |
| 00467634 | USD[0.000000000603570] |
| 00467635 | HXRO[26.955331300000000],USD[2.000000000028675100] |
| 00467636 | BTC[0.000154470000000000],USD[0.000318498030361300] |
| 00467637 | ALCX[0.000000040100000000],BTC[0.00000000009555982],CBSE[0.000000002366400000],COIN[-0.0000000017824168],ETH[3.0074349513015057],FTT[0.000000010000000000],SOL[0.000000100000000],SUSHI[0.000000100000000],USD[0.000000462796170],USDC[4474.4377129100000000],USDT[0.000000060071593] |
| 00467641 | ALPHA[0.0000764100000000],BADGER[0.129067990000000000],BYND[0.010138382800000000],DOGE[1.000000000000000000],SLV[4.6618505200000000],USD[0.000004325048788] |
| 00467644 | USD[0.000000000659708] |
| 00467647 | USD[0.000000005564410] |
| 00467651 | DOGEBEAR[896829.570000000000000000],ETHBULL[0.00000467340000000],USD[5.1420120501375000] |
| 00467652 | USD[0.000000005564410] |
| 00467653 | BADGER[0.128935060000000000],USD[0.000000589387116] |
| 00467655 | USD[0.002856553861820] |
| 00467656 | EUR[0.00000000111185464],USD[0.0000000045123040] |
| 00467658 | USD[10.000000000000000] |
| 00467659 | BAO[1.000000000000000000],BTC[0.000214640000000000],USD[0.003862242655236],XRP[13.5211693200000000] |
| 00467661 | USD[10.000000000000000] |
| 00467662 | USD[10.000000000000000] |
| 00467667 | BF_POINT[200.000000000000000000],COPE[0.000000005087415],ETH[0.00000028153406],EUR[0.0000001713545315],FTM[0.000000041254234],MATIC[0.000000005110502],RUNE[0.0000000016741499],SOL[0.000031245079392],STETH[0.000000018320993],SUSHI[0.000000056570256],USD[0.0000000038912383],USDT[0.000000014242499958] |
| 00467668 | AUD[1806.852404115730975],ETH[0.000000005690264],GODS[0.047000000000000],SUSHI[0.024710500000000],USD[0.790479377148172],USDT[0.0000002757442175] |
| 00467669 | USD[0.000005177845224] |
| 00467674 | AUD[0.000684239011994],CONV[0.00000005641140],FTT[0.00000003804705],PRISM[0.045727626125846],SHIB[0.0000000074349089],SOS[0.000000080132640],USD[0.0000000012139817],XRP[0.0000000069997498] |
| 00467676 | SRM[1.414799600000000],USD[0.000000105715320] |
| 00467677 | USD[0.003349473490494] |
| 00467678 | AKRO[1.000000000000000000],DOGE[20.341009320000000],EUR[0.000000078462888],USD[2.500389767173468] |
| 00467679 | CHF[0.0065566837789789],FTT[0.010161610000000],USD[0.0000987359788450] |
| 00467681 | AVAX[0.000000000000000],BTC[0.00000003706175],CHZ[0.000000002762030],DOGE[0.000000007040876],ETH[0.0000000156892474],FTM[0.0004076722485114],MATIC[0.0000000092740689],SHIB[0.000000036704736],SOL[0.0001995540878177],USD[0.0000000277207740],XRP[0.0000000032049532] |
| 00467682 | BNB[0.000002000000000],CLV[0.037480000000000],COMP[0.000029800000000],DAI[5.998800000000000],ETH[0.000000080000000],TRX[0.000030000000000],USD[0.0000000251242672],USDT[0.0944461597169304] |
| 00467684 | USD[10.000000000000000] |
| 00467685 | USD[10.000000000000000] |
| 00467686 | USD[10.000000000000000] |
| 00467688 | ETH[0.005689400000000],ETHW[0.005689400000000],USD[0.0000065384906880] |
| 00467693 | BTC[0.000000060000000],TRX[0.000030000000000],USD[3.215054601800000],USDT[0.002193637471683] |
| 00467694 | USD[10.000000000000000] |
| 00467695 | BAO[2.000000000000000],DOGE[34.602248990000000],GBP[0.000000071952282],GRT[2.787864220000000],KIN[1.000000000000000],MATIC[105.269803100000000],TRX[1.000000000000000],UBXT[736.632999920000000],USD[0.000000022186162] |
| 00467696 | DOGE[717.829148970000000],TOMO[1.000000000000000],USD[0.010000100573152] |
| 00467697 | SNX[0.000000005373372],TRX[0.000000245929860],UBXT[1.000000000000000],USD[0.000000418257740] |
| 00467699 | USD[0.444745360000000] |
| 00467700 | USD[10.000000000000000] |
| 00467701 | DOGE[0.0000000242332940],USD[0.080086366750000] |
| 00467703 | USD[0.000000006292221] |
| 00467705 | USD[10.000000000000000] |
| 00467707 | FRONT[4.939658933969130],USD[0.0000000035879840] |
| 00467709 | BOBA[0.211450000000000000],BTC[0.00000006178000],CHZ[5.601000000000000],ETH[0.1191900072000000],ETHW[0.1191900072000000],FIDA[0.480500000000000],KIN[1457.000000000000000],LUA[0.041050000000000],OMG[0.211450000000000000],USD[1.207444464826803],USDT[0.000000141160452] |
| 00467710 | DOGEBULL[0.00000566400000000],ETHBULL[0.00000452000000],USD[0.0000015392589080],USDT[0.0438577280000000] |
| 00467712 | USD[0.000000185940640] |
| 00467714 | USD[0.0017426370000000],XRP[0.600000000000000] |
| 00467715 | USD[0.0000000079800956] |
| 00467718 | USD[10.000000000000000] |
| 00467719 | USD[10.000000000000000] |
| 00467720 | ETH[0.00000010000000],ETHW[0.00004405000000],FTM[0.370100000000000],FTT[249.876632930000000],LINK[0.041770000000000],LOOKS[0.025360000000000],MATIC[0.000000003686100],SNX[0.001915000000000],SOL[0.001000000000000],TRX[0.00086000000000],USD[0.669463273927694],USDT[0.000000006315811],USTC[0.000000000984511] |
| 00467721 | AAPL[1.060841019675262],ACB[3.695305144528671],AKRO[0.000000000000000],BAO[40442.452794150000000],DENT[1.000000000000000],DKNG[2.689501200000000],FTT[1.833871000000000],GBP[0.000000065623804],KIN[140382.656056950000000],NFT[367655855860825337],NFT[415216065118466487][1],NFT[447838306389640707][1],NFT[474180293619345111],RSR[1.000000000000000],SHIB[99.019796170000000],TRX[1.000000000000000],USD[21.434694651370168] |
| 00467722 | ATLAS[160.000000000000000],CEL[34.954537340000000],ETH[0.084477831859840],EUR[0.000000035244313],FTT[1.603731440000000],LINK[12.368978500000000],USD[0.531787828796320],USDT[788.312776635487439],WAXL[19.128137320000000] |
| 00467725 | ETH[0.0765169400000000],ETHW[0.0765169400000000],USD[2.2158340386359930] |
| 00467729 | USD[10.000000000000000] |
| 00467730 | ATLAS[0.0138742882206028],BF_POINT[200.000000000000000],BNB[0.00000004172372],BTC[0.000000374627386],ETH[0.000000069145839],ETHW[0.0662236969145839],EUR[0.0023732452802669],KIN[1.000000000000000],MANA[0.000000024866427],MATIC[0.000000042813582],SAND[0.000000029317158],SOL[0.000000004172372],USDT[0.000000032601019] |
| 00467731 | ATLAS[0.000000095019117],BNB[-0.000000009545124],BTC[0.000002348225394],DOGE[0.00000072271900],ETH[0.00000041524810],FTT[0.000000097320300],SOL[-0.00000004975631],TRX[0.282353009810240],USD[-0.0150873559228892],USDT[0.0000000072409196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467732 | BTC[0.0000000084148238],ETH[0.0000000053092500],USD[0.0004805890484998] |
| 00467736 | USD[0.0000000146806336] |
| 00467737 | USD[836.8599664400000000] |
| 00467738 | USD[10.0000000000000000] |
| 00467739 | USD[10.0000000000000000] |
| 00467740 | RSR[200.0700782900000000],USD[0.0000000026119972] |
| 00467741 | 1INCH[0.0000000008281160],BAO[3.0000000000000000],BNB[0.0000000048182652],DODO[0.0000000042384030],DOGE[1.0000000000000000],FRONT[0.0000000045447296],GRT[0.0000000054074244],KIN[1.0000000000000000],MATIC[4.8848036013825792],REEF[0.0000000059048464],SOL[0.0000000093015570],TOMO[0.0000000485788 00],TRX[0.0000000473320921],UBXT[1.0000000000000000],USD[0.0000000140989342] |
| 00467743 | DOGEBEAR[7638197.7000000000000000],USD[0.0164221339814512],USDT[0.0000000075397591] |
| 00467744 | USD[10.0000000000000000] |
| 00467745 | USD[10.0000000000000000] |
| 00467747 | AAVE[101.1510021500000000],ALEPH[1075.4002276600000000],ATLAS[10868.3253804900000000],AVAX[102.2417636800000000],BAL[10.8962115900000000],BTC[0.2124170200000000],CLV[6117.9962522700000000],CRV[108.9621168600000000],DYDX[160.7804634700000000],FTT[5.2608927200000000],GODS[107.1663500500000000],IM X[160.7495252200000000],LRC[1089.6210877800000000],MEDIA[32.6889336200000000],MNGO[1089.6311121100000000],MTA[142.7323272400000000],PUNDIX[1071.6490034700000000],REN[108.9621168000000000],SLRS[5448.1555615700000000],SNX[1022.4103286600000000],USD[0.0000000055285953] |
| 00467748 | BAO[2.0000000000000000],CHF[0.0000000094396170],SLP[186.5888913200000000],USD[0.0000382916755544] |
| 00467750 | BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0000006700000000],ETHW[0.0000006700000000],KIN[5.0000000000000000],MATH[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000100482368978],USDT[0.0000150678311823] |
| 00467751 | BTC[0.0000000085177815],USD[0.0000032985500238] |
| 00467752 | USD[10.0000000000000000] |
| 00467753 | USD[10.0000000000000000] |
| 00467755 | BTC[0.0000000001765910],DOGE[0.0000000013056248],ETH[0.0000000013686055],ETHBULL[0.0018996200000000],LINK[0.0000000071100000],LTC[0.0000000037136963],LUNA2[0.0030843839300000],LUNA2_LOCKED[0.0071968958360000],MANA[5.9988000000000000],SHIB[199960.0000000000000000],SOL[0.0011575785216668],USD[-0.0099279469758309],USDT[0.0000000136535822],VETBULL[999.8060000020000000],XRP[0.0000000026280864],XRPBULL[899.8200000000000000],XRP[-0.0000028160762038] |
| 00467756 | ALPHA[0.0000000548423560],BNB[0.0000000011800000],USD[0.0000047800814596],XRP[-0.0000000000800000] |
| 00467759 | USD[10.0000000000000000] |
| 00467760 | USD[0.8709489300000000] |
| 00467762 | BTC[0.0225027465592160],ETH[0.0351514351422875],FB[0.0012225565000000],FTT[0.0000015200000000],SHIB[4.0000000000000000],SOL[0.0000000042658854],USD[-0.0000111367658555],USDT[0.0000000062020969] |
| 00467765 | USD[10.0000000000000000] |
| 00467766 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0033780720226928],USDT[0.0400000040000000] |
| 00467767 | USD[10.0000000000000000] |
| 00467769 | RSR[1.0000000000000000],USD[0.1081995747416085],USDT[0.0000000087383758] |
| 00467770 | UST[1.0000006339999548],USO[0.2274935600000000] |
| 00467773 | USD[10.0000000000000000] |
| 00467775 | DOGEBEAR[29167.3404676041113260],USD[0.0000627100000016] |
| 00467776 | BAO[1.0000000000000000],SHIB[210570.6464518800000000],USD[0.0000000000002188] |
| 00467777 | AKRO[1.0000000000000000],USD[0.0000029564526700] |
| 00467778 | DOGEBEAR[652.1000000000000000],LTC[0.0000008400000000],USD[0.0201805801070593],USDT[0.0000000095241036] |
| 00467782 | ETHBULL[0.0000978300000000],USD[0.0100930310515000] |
| 00467787 | BTC[0.0030014710000000],ETH[0.0500225500000000],ETHW[0.0500000052246547],LUNA2[0.9187122196000000],LUNA2_LOCKED[2.1427025890000000],LUNC[200051.5003273800000000],NFT (303142431876219216)[1],NFT (562539421393137828)[1],NFT (566131603195969453)[1],USD[18.8404321592246253000000000],USDC[1517.8691742300000000],USDT[0.0000000088054398] |
| 00467789 | USD[10.0000000000000000] |
| 00467790 | USD[10.0000000000000000] |
| 00467793 | USD[10.0000000000000000] |
| 00467795 | USD[10.0000000000000000] |
| 00467796 | USD[10.0000000000000000] |
| 00467797 | DOGE[0.0000000071868931],USD[0.0000000032853307],USDT[0.0000013128033178] |
| 00467798 | USD[10.0000000000000000] |
| 00467799 | BAO[0.0000000043697604],CRO[0.6413265818147237],DENT[0.0000000069571475],USD[0.0000000037329564] |
| 00467801 | BTC[0.0000000086950848],RUNE[10.4046390119047792],USDT[0.0000000256773975] |
| 00467803 | USD[10.0000000000000000] |
| 00467804 | SOL[1.2657991167937302],USD[0.0000001090575793] |
| 00467805 | USD[10.0000000000000000] |
| 00467806 | BTC[0.0001617500000000],USD[0.0005928551115900] |
| 00467807 | ETH[2.5516000000000000],DOGEBULL[0.6788798506500000],ETH[0.2270777394914213],ETHW[0.2270777394914213],USD[15.5876717397400000] |
| 00467808 | BTC[0.0000000014351588],DOGE[0.0000000071423600],ETH[0.0000000050712769],FTT[0.0000000049937621],REN[0.0000000050350775],RUNE[0.0013368610169890],SHIB[0.0000000068991661],SNX[-0.0000000003000000],SOL[0.0000000027567982],USD[0.0000000044593016],XRP[0.0000000095998550] |
| 00467811 | USD[11.0245111400000000] |
| 00467812 | DOGE[36.2684402800000000],USD[25.0000000001214932] |
| 00467814 | AKRO[1.0000000000000000],SNX[0.4916092500000000],USD[0.0000002074803490] |
| 00467815 | BTC[0.0000000051573747],DOGE[0.0000000088944749],FTT[0.0009352690452294],USD[0.0000000048300000] |
| 00467816 | BTC[0.0000504200000000],COPE[0.8549350000000000],FTT[0.0327907138397778],TRX[0.0000010000000000],USD[0.0094047152909183],USDT[0.0000000040258868] |
| 00467818 | USD[10.0000000000000000] |
| 00467819 | USD[0.0163995379016000] |
| 00467820 | FTT[0.0000000021239192],USDT[0.0000000005000000] |
| 00467822 | TRX[0.0001000000000000],USDT[0.0000000098947551] |
| 00467824 | USD[10.0000000000000000] |
| 00467826 | BAO[0.0000000063304502],CRO[8593.9403916920507395],ENJ[0.0000000026296830],ETH[0.0000000034686008],EUR[0.0000000049520004],USD[0.0000000110797813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467827 | EUR[0.000000000040200928],USD[0.000000062605762] |
| 00467829 | ETH[0.000000120000000000],ETHW[0.000001200000000],USD[0.000000124664320],USDT[0.0001742000000000] |
| 00467831 | CHZ[20.573799420000000000],USD[0.0000000013867585] |
| 00467832 | USD[10.000000000000000] |
| 00467833 | BTC[0.0000007434635],DOGE[0.000000009623364],USD[0.0461885343931727] |
| 00467839 | USD[10.000000000000000] |
| 00467840 | BAO[2.000000000000000000],GBP[0.000000022153369],KIN[3.000000000000000000],TRX[1.000000000000000],USD[0.000087929069798858],USDT[0.000000082990432] |
| 00467842 | USD[10.000000000000000] |
| 00467843 | 1INCH[0.000000004028540000],ASD[0.0493451804500700],BNB[0.000000028153400],BTC[0.008154959061940000],CEL[0.000000042373600],CHZ[609.673455000000000000],DODO[56.970759000000000000],DOGE[0.000000004778200000],ETH[0.00651944749777700],ETHW[0.0064895045156100],FIDA[0.0083674200000000],FIDA_LOCKED[3.1963587000000000],FTT[150.0379647000000000],GRT[0.000000001292020000],HT[0.0433513138497000000],LINA[6107.371172500000000000],LINK[0.000000009077100],LTC[0.0080072172677800],LUNA2[0.0270736948000000],LUNA2_LOCKED[0.0631719545400000],LUNC[0.0000000098372700],MATIC[0.000000004097000],NFT (295074124863496190)[1],NFT (308398119130365319)[1],NFT (314267830309624509)[1],NFT (331891736400910009)[1],NFT (332771615023084328)[1],NFT (356438209255077462)[1],NFT (396208869219890797)[1],NFT (397408825243038617)[1],NFT (409155616378581602)[1],NFT (432153164262946205)[1],NFT (444119864711415317)[1],NFT (484623885639895412)[1],NFT (500918374528760517)[1],NFT (519846533215192761)[1],NFT (550429457025060920)[1],NFT (567838332804118628)[1],SOL[40.140285165517160],SRM[0.0685377800000000],SRM_LOCKED[1.1100587070000000],SXP[0.000000004541560000],UBXT[10975.540209760000000000],UBXT_LOCKED[58.3481440900000000],UNI[0.0663432838124700],USD[9999.766813892823970703],USDT[0.000000010539490046],XRP[0.000000005326680000] |
| 00467845 | USD[10.000000000000000000] |
| 00467846 | USDT[0.0767219928000000] |
| 00467847 | USD[0.0632553059176204] |
| 00467849 | BTC[0.0000683900000000],DOGE[0.0000000060000000],DOGEBULL[0.0000000060000000],FTT[0.0027250012050000],USD[0.0289091103413946] |
| 00467850 | AKRO[0.000000050877072],CRV[0.000000089971020],ETH[0.0000000028750000],KIN[0.0000000092877748],LTC[0.0000000054008765],MATIC[0.000000001341568],RSR[0.0000000002360000],SHIB[1299090.000000000000000],USD[0.000000000097022772],USDT[0.0000000000928615] |
| 00467853 | USD[0.0000883339627798] |
| 00467854 | USD[10.000000000000000] |
| 00467855 | 1INCH[0.000000014683128],BTC[0.000000016500000],COMP[0.000000009500000],CREAM[0.0065620000000000],ETH[0.000226300000000],ETHW[0.000226300000000],FIDA[1.6075665700000000],FIDA_LOCKED[3.7105270700000000],FTT[0.0026383398232639],LINK[0.000000004567123],SNX[0.0000000002411000],SPELL[80.0000000000000000],SRM[2.4850837900000000],SRM_LOCKED[8.3798347600000000],USD[15554.742684507085365] |
| 00467856 | ALCX[0.2379524000000000],MAPS[365.743800000000000],TRX[0.0000040000000000],USD[1.4028273084000000],USDT[0.0069100000000000] |
| 00467857 | MBS[0.6321600000000000],USD[0.6986206563750000],USDT[0.000000093494010] |
| 00467858 | BTC[0.000000085041067],DOGE[0.000000019059700],ETH[0.0008843504966468],ETHW[0.0008843504966468],USD[0.0198389953814641] |
| 00467859 | BAO[7616.827408940000000000],USD[0.000000000009540] |
| 00467861 | DOGE[26.368688600000000000],USD[0.0000000025797488] |
| 00467862 | AKRO[1.0000000000000000],BAO[2.000000000000000000],BF_POINT[100.000000000000000],BLT[0.033776460000000],CEL[1.025374620000000],CQT[0.017397230000000],DENT[2.000000000000000000],FTT[450.7663245400000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],OXY[0.019453730000000],SOL[0.342647200000000],SRM[0.488909210000000],SRM_LOCKED[211.718415330000000],TRX[1.000000000000000],USDC[10361.354320820000000],USDT[0.000000096319893] |
| 00467866 | USD[10.000000000000000000] |
| 00467868 | BNB[0.000000020000000],BTC[0.000000082390000],ETH[0.000000005000000],LINA[4.015000000000000],TRX[0.000010000000000],USD[0.000197356652414],USDT[0.383329409406316] |
| 00467869 | FTT[0.5380532200000000],USD[0.0000005107449055] |
| 00467871 | ADABULL[2.178085994000000],BNBBULL[0.000017890000000],BULL[0.000000081300000],DENT[239534.486100000000000],DOGEBULL[1.874540888582000],FTT[5.5894145955518524],SHIB[4500000.0000000000000],TRXBULL[354.692993270000000],USD[0.000000081102275],VETBULL[148.120312499008000],XRPBULL[1612.143773200000000] |
| 00467872 | USD[10.000000000000000] |
| 00467873 | USD[10.000000000000000000] |
| 00467874 | USD[11.1039303700000000] |
| 00467877 | GRT[4.153860568997993],USD[0.0000000055579335] |
| 00467878 | TRX[0.010000000000000],USDT[10.000000000000000] |
| 00467880 | USD[10.000000000000000000] |
| 00467881 | USD[0.000000049137536],USDT[0.0000000891111885] |
| 00467882 | USD[10.000000000000000000] |
| 00467883 | USD[10.000000000000000] |
| 00467885 | USD[10.000000000000000000] |
| 00467886 | HXRO[33.331302500000000],USD[0.0000000019304517] |
| 00467887 | AKRO[1.000000000000000],APE[1.429143191519000],AXS[0.000238957863866],BAND[21.524037364050000],BAO[55968.202649328046187],BCHZ.10654478342500000],BF_POINT[300.000000000000000],BICO[0.000098439168176],BTC[0.001028900000000],COMP[0.052045360000000],CREAM[0.000000429680000],CRO[0.00000007108000],CRV[3.387121176100000],DENT[3.0000492400000000],DOGE[1174.043020774850000],ETH[2.716034954543710],EUR[0.000000019304843],FTM[3.892298890840000],GRT[215.313011684169226],HNT[0.000026117740000],KIN[12.0000000000000000],MATIC[368.64541190000000],MOB[0.000014540615000],MTL[0.416641545408828],SAND[10.736592149207324],SHIB[19.568373424749672],SRM[7.62711723386722],STEP[28.474448500000000],SUSHI[0.001040647433380],TRU[71.066106310282627],TRX[1.00000000000000],UBXT[1.000000001932100],UNI[25.744545422201114],USD[0.000000156311360],USDT[0.000000036097205] |
| 00467888 | USD[10.000000000000000000] |
| 00467890 | AMC[0.051110000000000],DOGE[1.000000000000000],ETH[0.000016000000000],ETHW[0.000016000000000],NOK[9.993000000000000],USD[0.755722814782475] |
| 00467891 | EUR[10.006043240000000],USD[0.000000098752304] |
| 00467892 | ENJ[0.801469000000000],SRM[0.992710000000000],TRX[0.000010000000000],USD[2.9243455374359293] |
| 00467894 | USD[10.000000000000000000] |
| 00467895 | AUD[0.000000188210406],BNB[0.000000100000000],ETH[0.000000051890270],FTM[284858.000000100000000],FTT[25.049100556056490],LUNA2[0.002272033141000],LUNA2_LOCKED[0.005301410663000],MATIC[86552.000000000000000],SRM[0.496211500000000],SRM_LOCKED[2.613966210000000],USD[92312.57459344785],USDT[0.0000000284487105] |
| 00467896 | USD[10.000000000000000000] |
| 00467897 | USD[0.0002290811186670] |
| 00467898 | DOGEBEAR[258212.291433824664000],DOGEBULL[0.690908600000000],USD[0.0294124200000000],USDT[0.0445430000000000] |
| 00467899 | BTC[0.0000203700000000],TRYB[16.638898180000000],USD[7.7728550656663408] |
| 00467903 | ETH[0.000000036140000],POLIS[0.080000000000000],TRX[0.000070000000000],USD[0.000000083589065],USDT[0.0000000078999658] |
| 00467904 | USD[10.000000000000000000] |
| 00467906 | DOGE[2172.354258875973469],ETHW[0.000463070000000],USD[68.939877166681982300000000] |
| 00467911 | AUD[0.000000043139651],BNB[0.000000100000000],BUSD[5.000000000000000],FTT[0.1536857808773900],TRX[0.000814000000000],USD[31.310149806179044600000000],USDT[0.0065930028429961] |
| 00467912 | USD[10.000000000000000000] |
| 00467913 | USDT[0.0464820500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00467914 | BNB[1.2986700000000000],COPE[0.000000006959321],FTT[25.208986467491300],SOL[0.000000031810588],USDT[0.000000045142221] |
| 00467915 | DAI[0.000000021816400],ETH[0.000000064775605],ETHBULL[0.000000016500000],FTT[0.000000025397486],USD[0.015282746948785],USDT[0.000000005941264] |
| 00467916 | AAVE[0.000000069406232],FTT[0.000000089682100],GBP[0.000000680124041],GOOGL[0.000000800000000],GOOGLPRE[0.0000000003968320],LTC[0.000000004876736],MATIC[-0.000000010000000],USD[0.000000012006873] |
| 00467918 | USD[10.000000000000000] |
| 00467923 | 1INCH[0.891465888501750],ALPHA[0.438770000000000],BNB[0.0035929000000000],BTC[2.133196494640873],DOGE[0.196495500000000],ETH[0.141979660000000],ETHW[0.141979660000000],FTT[0.191677175000000],MATIC[0.000000004600000],OXY[0.800740000000000],RAY[1.239322600000000],SOL[0.109993000000000],SRM[0.990839000000000],SUSHI[0.000000041200000],UBXT[0.819507000000000],USD[109196.096785231328251],USDT[0.004909221257347] |
| 00467926 | USD[0.0002058120040000] |
| 00467927 | FTT[0.312856262000000],USD[0.007957437624000],USDT[0.0000000004300000] |
| 00467931 | DOGE[0.959670770890817 6],USD[0.0000000257145373],USDT[-0.0000001000000000] |
| 00467932 | BTC[0.002517708640000 0],DOGEBEAR[1668292 4.000000000000000],USD[0.049787843542000 0] |
| 00467933 | USD[10.000000000000000] |
| 00467935 | KIN[7876973.000000000000000],TRX[0.000370000000000],USD[0.069695878328800 0],XRP[0.642200000000000] |
| 00467936 | USDT[0.000012810509719 2] |
| 00467937 | USD[10.000000000000000] |
| 00467938 | AKRO[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[2.000000000000000],EUR[0.000000058488742],KIN[3.000000000000000],MATIC[2.185657170000000 0],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.000000042342600],XRP[33.1297833800000000] |
| 00467941 | USD[0.000000005625300] |
| 00467943 | CEL[1.911558590000000 0],USD[0.000000169055605] |
| 00467945 | FTT[0.076851960000000 0],USD[0.000000055282067 6] |
| 00467946 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[3.483202540000000 0],BTC[0.381556557514874],DENT[1.000000000000000],ETH[0.054974454686482 8],KIN[1.000000000000000],MANA[764.7442797200000 00],USDT[0.000000076881398] |
| 00467948 | DOGEBEAR[99981.000000000000000] |
| 00467951 | AVAX[0.000000094853459],BNB[0.000000026953273],BTC[0.000000041629437],CRO[0.000000040854944],ETH[0.000000129607436],ETHBULL[18.4900000000000000],FTM[0.000000044214427],MATICBULL[161000.000000000000000],TRX[0.000000038929 87],USD[3.306327733027196 8],XRP[146.932500475604417],XRPBULL[20400.000000000000000] |
| 00467952 | DOGE[48.967415000000000],SHIB[999335.000000000000000],SRM[47.968080000000000 0],USD[1.394424872109767 3] |
| 00467954 | USD[0.000000032247486] |
| 00467955 | LINK[0.341943120000000 0],USD[0.000000118170510 4] |
| 00467956 | ETH[0.000465345000000 0],ETHW[0.000465345000000 0],RUNE[10.380141277342693 1],USD[-0.946497046869400 9] |
| 00467958 | USD[10.000000000000000] |
| 00467959 | USD[0.000000000434527 2] |
| 00467962 | HT[3.000075300000000 0],TRX[0.000001000000000],USD[0.161909670000000 0],USDT[0.000000080712190] |
| 00467966 | BTC[0.000000012976720],USD[25.000000082337512],USDT[0.0000752019080960] |
| 00467967 | USD[0.003366649726524] |
| 00467970 | BNB[0.000000029986000],BTC[0.000000095137405],ETH[0.000000043200000],FTT[0.000000030991550],USD[0.000000108522314],USDT[0.000000015199412],YFI[0.000000004874800 0] |
| 00467971 | FTM[94.931330000000000],USD[2.591520621089824] |
| 00467978 | USD[10.901669140000000 0] |
| 00467979 | DOGE[26.663329680000000 0],USD[0.000000106872772] |
| 00467980 | USD[0.000000036678228] |
| 00467984 | ALPHA[1.000000000000000],FIDA[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000000137542121],USDT[0.000000057420381] |
| 00467985 | AAVE[0.260290556342960 0],AMC[0.204738056042240 0],AMPL[0.424049206543294 5],BNB[0.000000004648670 0],BOBA[0.070162500000000],FIDA[30.693069720000000 0],FTT[150.094217200000000 0],GDX[0.300405829048720 0],GDXJ[0.160251049578380 0],GLD[0.050219603075500 0],GME[0.171050604012540 0],GMEPRE[-0.000000000039830 0],GRT[32.072546402273650 0],HOOD[1.197103001578713 7],HOOD_PRE[0.000000003566500 0],LEG[19.410978557039750 0],LUNA2[0.492378537000000 0],LUNA2_LOCKED[1.071554992000000 0],LUNC[0.000000000872700 0],MKR[0.020607077983880 0],OMG[4.390443446681300 0],PAXG[0.003997555600000 0],RAY[9.078849580000000 0],REN[39.248390602804200 0],RSR[1174.138396324308030 0],SHX[4.863383882544305 0],SOL[11.211746610000000 0],SPY[0.040301575512080 0],SRM[20.783441010000000 0],SRM_LOCKED[0.597454500000000 0],SUSHI[6.685610859053500 0],TOMO[12.589947472834 0],USD[31.141839402523771],UBXT[11070.183406800000000],UBXT_LOCKED[58.603634040000000 0],USD[855.657649026520924],XAUT[0.004051695280480 0],YFI[0.002150662279300] |
| 00467986 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.000000007862596 7],CRO[0.046677940000000 0],DENT[3.000000000000000],DOGE[0.000063654000000 0],FRONT[1.000000000000000],HOLY[0.000045730000000 0],KIN[7.000000000000000],MATH[1.000000000000000],MATIC[0.000001400000000],OXY[0.000000110719558],RAY[0.000000007658721],RSR[8.000000000000000],RUNE[0.000000190820810],SHIB[3.835521060000000 0],SXP[0.000091252812696 1],USD[72.000000000000000],UBXT[2.000000000000000],USDT[0.000000000480000],XRP[0.000000022171440] |
| 00467987 | BOBA[0.081000000000000],FTT[0.000305697200000 0],USD[1.195854950811485],USDT[0.678467743319660 0] |
| 00467988 | DOGE[0.462150000000000 0],ETH[0.507802590000000 0],ETHW[0.507802590000000 0],GME[0.011615200000000 0],SHIB[70512.000000000000000],SXP[0.062190000000000],TRYB[2000.006921900000000 0],USD[2480.882953743093470] |
| 00467990 | BNB[0.000000046780000],BTC[0.000000055638548],COPE[0.000000089724564],DOGE[0.000000036638402],ETH[0.000000083298 58],LTC[0.000000085878670],SOL[0.000000003000000],TRX[0.000000093949981],USD[0.190377360946087] |
| 00467992 | ALPHA[10434.186426310000000],RUNE[74.883331703576682 0],SXP[1935.500000000000000],USD[T[0.000000065089348] |
| 00467993 | BEAR[0.000000031182319],BNB[0.000000037552500],BNBBEAR[5974730.000000000000000],AUDIO[2.019428800000000 0],BNBBULL[0.000000017889862],BTC[0.000003100000000],BULL[0.000000093900000],DOGEBEAR[0.000000045579654],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000094500000],ETHBULL[0.000000086000000],USD[-0.003713463763108],USDT[0.000587241673960 4],XRPBULL[0.000000008010000] |
| 00467994 | BTC[0.000051780000000],DOGE[61.074223560000000 0],EUR[0.002787380075262],PERP[0.174037870000000 0],TRX[0.000000044413698],XAUT[0.000561900000000] |
| 00467995 | LUNA2[0.154899553900000 0],LUNA2_LOCKED[0.361432292500000 0],LUNC[33729.703994000000000],NFT[536187564811030861 ][1],USD[0.000000088900000],USDT[0.000000007592692] |
| 00467997 | USD[10.000000000000000] |
| 00467998 | BTC[0.0015901500000000],CHF[0.004162878564836 5],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0000571774797125] |
| 00467999 | DOGE[34497099.200000000000000],USD[0.010359057500000],USDT[0.000000160603354],XRP[0.087869000000000],XRPBULL[102266 2.940000000000000] |
| 00468000 | GRT[141.974440000000000],TRX[0.000020000000000],USD[0.039383742379317 4],USDT[0.000000001535 1638] |
| 00468003 | 1INCH[0.000000000000000],AKRO[15.000000000000000],ALPHA[1.016926820000000 0],AUDIO[2.011942880000000 0],AVAX[0.004438900000000],BAO[13.000000000000000],BAT[8.348945380000000 0],CHZ[5.339203370000000 0],DENT[15.000000000000000],DOGE[8.386468420000000 0],FIDA[1.057474490000000 0],GBP[0.0160702250726126152],GRT[5.142439200000000 0],HXRO[1.000000000000000],KIN[13.000000000000000],MAPS[9.000000000000000],RSR[15.000000000000000],SECO[3.081717840000000 0],SOL[0.000000012906626],SRM[2.130181382906328],SXP[1.000000000000000],TRU[3.030656600000000 0],TRX[9.000000000000000],UBXT[17.000000000000000],USD[0.000001813219409],USDT[1989.290547260000000 0] |
| 00468004 | AGL[D[0.005550000000000],BAO[3.000000000000000],DYDX[500.004500000000000 0],EDEN[1000.0093500000000000],FTT[264.783932730000000 0],MATIC[3881.695141328940000],RAY[649.889082650000000 0],SOL[126.244879670000000 0],SPELL[3.237500000000000],SRM[646.1299671300000000],SRM_LOCKED[16.341872580000000 0],TRX[0.003250000000000],USD[-10216.341753641850210],USDT[10000.793127926253350] |
| 00468006 | AMPL[0.000000085894 94],DENT[1.024327980000000 0],EUR[0.000000161414864],MKR[0.000000057138496],PUNDIX[0.000000021700000],RAY[0.000000069577740],RUNE[0.000000046530631],UBXT[0.000000005646864],USD[0.000000279310146],USDT[0.000000000424025] |
| 00468007 | HXRO[0.628105000000000],SOL[-0.003514312732653 7],TRX[0.000004000000000],USD[150.035988016145 9732],USDT[0.106390424781701 2] |
| 00468009 | USD[10.000000000000000] |
| 00468010 | ADABULL[0.0599000000000000],ATLAS[110.0000000000000000],AXS[0.1998709000000000],BNB[0.002162492862281 1],BTC[0.000000005917896 0],CRO[10.000000000000000],CRV[0.983873750000000 0],DOGE[11.276160890000000 0],DOGEBEAR2021[0.000993918100000 0],DOGEBULL[0.000000065450000 0],EOSBULL[198.76410110 5000000 0],ETHBULL[0.097413342140000 0],FTT[11.703106311463723 ],LINK[1.000000000000000],LUNA2[1.982593037000000 0],LUNA2_LOCKED[4.626050420000000 0],LUNC[431713.80800000000000000],MANA[20.000000000000000],MATIC[39.993549500000000 0],RAY[3.000000000000000],SHIB[1259845.395000000000000],SOL[1.500000000000000],SRM[7.000000000000000],SUSHIBEAR[1369861775.000000000000000],SUSHIBULL[56013.789836700000000],SXPBULL[9741.231641783200000],TRX[0.000000100000000],USD[65.938881469116274],USDT[6.107166297420476],VETBULL[96.279262801000000 0],XRP[9.7191930000000000],XRPBULL[90.9064806110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468012 | 1INCH[0.000705200000000],AKRO[1.000000000000000],BAO[0.071911170000000],BOBA[2.593547330000000],DENT[1.000000000000000],EUR[0.000000040172854],KIN[2.337147540000000],MOB[3.336936600000000],OMG[2.660185610000000],RSR[748.929377360000000],UBXT[0.007400980000000],USD[0.002241342408032] |
| 00468015 | USD[10.000000000000000] |
| 00468016 | USD[10.000000000000000] |
| 00468020 | BTC[0.000001904723211],USD[0.000333803214343] |
| 00468021 | DOGE[185.688246630000000],USD[0.000000000110966] |
| 00468022 | USD[436.397195794381 6528] |
| 00468025 | USD[10.000000000000000] |
| 00468026 | USD[10.000000000000000] |
| 00468027 | MTL[286.445650000000000],RAY[0.001483590000000],USD[0.689116919779 2414] |
| 00468028 | FTT[0.003790433628350 0],TRX[0.014913000000000],USD[0.010848506514518 8],USDT[2.030250014048558 1] |
| 00468029 | UBXT[1.000000000000000],USD[0.0000000717921 25] |
| 00468030 | USD[10.000000000000000] |
| 00468031 | DOGE[0.962900000000000],ETH[0.000000004736404],LINK[0.203964620000000],USD[58.583075079071 4730] |
| 00468032 | ETH[0.005518320000000],ETHW[0.005518320000000],USD[0.000009568108338 4] |
| 00468034 | USD[10.000000000000000] |
| 00468035 | USD[10.000000000000000] |
| 00468036 | FRONT[0.000000069549008],LUA[41.507309193301 7480],USD[0.0000000187129216] |
| 00468038 | AAVE[0.000000092094110],AKRO[5.000000000000000],AMPL[0.000000004638553],ATLAS[0.000000009302713 0],BAO[29.900340980000000],BCH[0.000104721729984],BNB[0.000000002405848 2],BTC[0.039142900000000],CREAM[0.000328900000000],DENT[2.000000000000000],DOGE[224.454710990000000],ETH[1.075169919280 49788],ETHW[3.136360689284978 8],EUR[0.000004734541402],FTT[0.000000007486724 5],KIN[20.000000000000000],LINK[0.000054610000000],LOOKS[0.000547440000000],LTC[0.000311900000000],LUNA2[0.002793411860000],LUNA2_LOCKED[0.006517959434000 0],LUNC[808.271166995990 6622],MATIC[0.002290880000000],POLI S[0.000000007895380],PRISM[0.012316334928171 43],RAY[0.000000004332624],RSR[2.000000000000000],SAND[0.004107490000000],SHIB[2026.884429762940967],SOL[16.515335757542076 0],SPELL[0.030869725262896 3],STEP[0.000000006613043 2],TRX[3.000000072191610],UBXT[5.000000000000000],USD[3.000000210918104 ],USDT[0.0000000970587191],XRP[0.000000008602328 1],ZRX[0.00000001453188 5] |
| 00468039 | AKRO[2.000000000000000],BAO[3.000000000000000],BCH[0.000040100000000],BTC[0.000000020000000],COMP[0.000011110000000],DOGE[0.003455280000000],ETH[0.000000029149151 5],EUR[0.000018156169625],KIN[5.000000000000000],LTC[0.000027400000000],MATIC[1.068472850000000],MKR[0.000000788142147],MO B[0.000035100000000],TRX[1.000000000000000],UBXT[8.000000000000000],USD[3.000000008486363] |
| 00468041 | SHIB[3.236666400000000],USD[0.000000004957682] |
| 00468042 | USD[10.000000000000000] |
| 00468045 | USD[0.000000006978379] |
| 00468046 | RSR[135.702175780000000],USD[0.000000004046000] |
| 00468047 | USD[10.000000000000000] |
| 00468048 | USD[10.000000000000000] |
| 00468049 | USD[10.000000000000000] |
| 00468051 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000071759483],KIN[60.154297560000000],USD[0.010998258580 1507] |
| 00468052 | USD[10.000000000000000] |
| 00468054 | USD[10.000000000000000] |
| 00468055 | USD[10.000000000000000] |
| 00468058 | USD[0.000363630570349268] |
| 00468059 | USD[0.000000003250792] |
| 00468063 | AAVE[0.000000022282900],ALCX[0.104932269750000 0],ALTBULL[819.003095000000000],ATOMBULL[24600.000000000000000],BLT[30.000150000000000],BNT[161.531231596654130 0],BTC[0.000000667101 00],BULL[0.056390000000000],ETH[0.000001290593000],ETHBULL[14.330716500000000],ETHW[0.002251792867970 0],FT T[150.929797174312503 11],HOLY[6.954946500000000],NFL X[0.434709497600000],SOL[0.000000050000000],STG[279.001395000000000],TOMO[0.000000022210300],TRX[0.000080000000000],UBXT[1582.978240800000000],USD[0.010661689926850 1],USDT[2.491865141089092 3],YFI[0.000000066879000] |
| 00468064 | TRX[0.000020000000000],USD[0.009188896689032 0],USDT[0.000001246533 00] |
| 00468065 | BAO[1.000000000000000],DOGE[31.836077080000000],USD[0.0005779313520 80] |
| 00468067 | USD[10.000000000000000] |
| 00468068 | BAO[1.000000000000000],USD[0.0000001471937376] |
| 00468069 | ASDBULL[0.000000006619350 8],BAO[0.000000079415952],BNB[0.000657880000000],BTC[0.000000068509402],COMPBEAR[0.000000002133805 2],DMGBULL[0.000000046000000],DOGE[0.000000007956276 0],DOGEBEAR[0.000000022044465],DOGEBULL[0.000000070194470],ETH[0.000000167287200],ETHBULL[0.000000008646 849],ETT[0.000000039378701],GRTBULL[0.000000004384973 0],KNC[0.000000010000000],LINK[0.000147609800019 1],LTC[0.000000050000000],MAPS[0.000000027152411],MKRBEAR[0.000000033124770],OKBBULL[0.000000658200000],TEC H[0.000000383807143],SXPBULL[0.000000008257791 4],THETABULL[0.000000080000000],TRXBULL[0.000000049777549],UNSWAPBEAR[0.000000032211047 9],USD[0.006536291312654 7],USDT[0.000000001897185],XRPBEAR[0.000000093194550],ZECBULL[0.000000013757796] |
| 00468071 | BAO[2.000000000000000],BNB[0.000000034394495],BTC[0.000000022675886],CQT[12.469555036257 3565],DOGE[0.000000004281352],EUR[0.000000015832557],HXRO[0.000000030230000],KIN[0.000000092186744],OMG[0.000000019177376],REN[0.000000082370000],USD[0.000000000793120] |
| 00468073 | AAVE[0.000000006532960],AKRO[5.000000000000000],ALCX[9.975931711709940],AMPL[0.000000005270285],APE[0.000201808046882 2],ASD[0.000000003141280],BAO[2.522549498990 9792],BNB[0.000000076739002],BTC[0.000000017254218 6],CHZ[0.000000005289033],CONV[0.000000027745385],CONV[0.000000027745385],CREAM[0.000000076025820],CRO[0.000000058086799],DENT[3.000000000000000],DFL[0.000000037658638],DOGE[0.000000010128135],ETHW[0.000226242589702],FIDA[0.000000000338320]... |
| 00468076 | USD[10.000000000000000] |
| 00468078 | USD[10.000000000000000] |
| 00468079 | USD[0.112896854025540 0],USDT[0.000000073015984] |
| 00468080 | USD[1.000000000000000],USDT[0.000000003061448],USDT[0.000000082323200] |
| 00468082 | BTC[0.000000012500000],ETH[0.001344465000000],ETHW[0.001243385766122 9],FTM[0.752050000000000],FTT[25.038813486578013 0],LTC[0.000000075000000],LUNA2[6.624981456000000],LUNA2_LOCKED[15.458290060000000],LUNC[0.000000066665125],MATIC[0.000000074640000],MBS[0.656300000000000],NFT [573791318519957985{1},RAY[0.263327000000000],SGD[0.005959680000000],SLND[0.034806000000000],SOL[0.010958262000000],STEP[0.000000050000000],TRX[0.000940000000000],USD[8652.418081231308944 0],USDT[0.000000148496429] |
| 00468084 | USD[10.000000000000000] |
| 00468085 | USD[11.006705170000000] |
| 00468086 | USD[10.000000000000000] |
| 00468087 | USD[10.000000000000000] |
| 00468090 | BAO[3.000000000000000],BTC[0.000001500000000],DENT[1.000000000000000],GBP[0.316795276361805 3],HNX3.000000000000000],UBXT[1.000000000000000],USD[0.0004059017899633] |
| 00468091 | USD[10.000000000000000] |
| 00468092 | AAVE[0.002381029005 1200],BUSD[9770.330245990000000],FTT[142.382430000000000],HNX[0.019679411315060 7],SOL[0.002414547705 8800],TRX[0.000160000000000],USD[-2839.365551530826 6276],USDT[23394.210140901872 4978] |
| 00468093 | BAO[984.600000000000000],DOGE[0.719000000000000],USD[0.006103837000000],USDT[0.000007072908250],XRP[0.881000000000000] |
| 00468097 | BTC[0.000000007638723],USD[0.001601493589553],USDT[0.000000079090050] |
| 00468098 | DOGEBEAR[324.550000000000000],DOGEBULL[0.000000403875000 00],USD[0.000000701500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468099 | USD[0.000000776332380] |
| 00468100 | USD[10.000000000000000] |
| 00468104 | USD[10.000000000000000] |
| 00468105 | USD[10.000000000000000] |
| 00468106 | USD[10.000000000000000] |
| 00468107 | USD[10.000000000000000] |
| 00468108 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[930.967828710000000000],GBP[0.003750770122226320],USD[0.0003031320116425] |
| 00468109 | USD[10.000000000000000] |
| 00468110 | ALPHA[5.032348290000000000],USD[0.0000000106340994] |
| 00468111 | BTC[0.0001779200000000000],USD[0.0003130522492544] |
| 00468112 | USD[9.062142580000000000] |
| 00468114 | BTC[0.0000539400000000000],ETH[0.0358120900000000000],ETHBULL[0.0000000440000000000],ETHW[0.0358120900000000000],FTT[0.0009453105380138],LTC[0.0701671900000000000],USD[29.5337561086484299],USDT[0.0000000664453289] |
| 00468115 | AVAX[0.0000000222271517],FTT[0.0000000013517416],USD[0.0000000062428489],USDT[0.0000000096897932] |
| 00468116 | AVAX[0.0000000067983100],BNB[0.0000001000000000],ETH[0.0000000195943030],GENE[1.947453717600000],MATIC[0.0000000003467656],NFT (313372213967492645)[1],NFT (534442388294291043)[1],NFT (518038041803852494)[1],SOL[0.0000000042470300],TRX[0.0000060853018900],USD[0.0009336135922935],USDT[1.3229838918295525] |
| 00468117 | 1INCH[0.1377880800000000],AAVE[0.0015699500000000],ALPHA[0.4369307200000000],AMPL[0.0466963791084533],BADGER[0.0135020900000000],BOBA[0.0689032400000000],COMP[0.0013511099925000],CRV[0.2919889500000000],FTM[1.2221808400000000],HT[0.0373339500000000],KIN[1410.4770233200000000],KNC[0.1421253600000000],LINK[0.0192458023560000],LUA[2.1302363400000000],MKR[0.0002640700000000],MTA[0.2687277500000000],OMG[0.0689032400000000],PERP[0.1105154800000000],ROOK[0.0013394700000000],RUNE[0.0455811300000000],SNX[0.0293022100000000],SOL[0.0236333817677500],SUSHI[0.0301815546305000],SXP[0.1088212000000000],TRU[1.8767804300000000],TRX4.0000220000000000],UBXT[1.0000000000000000],UNI[0.0234387200000000],USD[0.0000002023734960],YFI[0.0000173700000000],YFII[0.0002671300000000] |
| 00468119 | BAO[234835.5000000000000000],BTC[0.0003376222667500],DOGE[501.8707000000000000],ETH[0.0044517121216000],ETHW[0.0044517121216000],LINK[3.2962900000000000],MATIC[9.9930000000000000],SHIB[6095730.0000000000000000],SOL[28.8285072085019991],USD[3.2444673463795061] |
| 00468120 | USD[10.000000000000000] |
| 00468121 | USD[10.000000000000000] |
| 00468122 | BAO[2.000000000000000],KIN[1.0000000000000000],USD[0.0000000031729728] |
| 00468126 | AAVE[0.0000000075000000],DOGE[0.0000000889176006],FTT[0.0002948700000000],USD[-0.0006557238627918] |
| 00468128 | USD[10.000000000000000] |
| 00468130 | USD[10.000000000000000] |
| 00468131 | MATIC[124.0382108500000000],USD[0.0000000002058026] |
| 00468132 | ETHW[0.0000056700000000],ETHW[0.0000056701895267],GRT[0.0000000071637102],GRTBULL[0.0000039585000000],USD[-0.0033397215107470] |
| 00468135 | BADGER[0.0000000012722104],BAO[2.000000000000000],ETH[0.0000001024874852],ETHW[0.0000001024874852],FTT[0.0000000098547712],KIN[5.0000000000000000],RUNE[0.0000000051424000],SOL[0.0000000019847600],USD[0.0000000047441124],USDT[0.0000028632517326] |
| 00468136 | DOGE[0.0000000087131367],USD[0.0000140943581] |
| 00468137 | NFT (420202918364358562)[1],NFT (488642849412248920)[1],NFT (504109967882946949)[1],NFT (575777800186113971)[1],USD[30.2557314737606622] |
| 00468138 | USD[10.000000000000000] |
| 00468139 | KIN[1.000000000000000000],SOL[0.0000000031400000],USD[0.0000000143457046] |
| 00468141 | TOMO[4.9818118700000000],USD[0.0000000162695153] |
| 00468143 | ATLAS[2.8319000000000000],AVAX[0.0981000027522656],BTC[0.0000563091817500],CONV[9.4683000000000000],DYDX[0.0750910000000000],FTT[0.0233737800000000],LOOKS[0.1306054600000000],OXY[0.5092300000000000],PEOPLE[5.0353000000000000],RAY[0.3260700000000000],SOL[0.9993350000000000],USD[1.2194110727562660],USDT[0.0000000743023231] |
| 00468144 | USD[10.000000000000000] |
| 00468149 | USD[10.000000000000000] |
| 00468151 | BAO[1.000000000000000000],BF_POINT[400.0000000000000000],EUR[0.0000000091923228],KIN[1.0000000000000000],USD[0.0000014945482805] |
| 00468152 | USD[10.000000000000000] |
| 00468153 | LINA[116.5147411500000000],USD[0.0000000003230425] |
| 00468154 | USD[10.000000000000000] |
| 00468155 | AKRO[1.000000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DOGE[0.0005358100000000],EUR[0.0000000048523303],KIN[4.0000000000000000],SHIB[199455.7547404000000000],UBXT[6.0000000000000000],USD[0.0000000048000160] |
| 00468156 | USD[0.0000000311787004] |
| 00468158 | UBXT[1.000000000000000000],USD[0.0003269752206448] |
| 00468159 | USD[10.000000000000000] |
| 00468160 | USD[0.0028231820174072] |
| 00468161 | USD[10.000000000000000] |
| 00468162 | USD[10.000000000000000] |
| 00468163 | USD[10.000000000000000] |
| 00468164 | BTC[0.0000000019893080],MAPS[0.0000000092807456] |
| 00468166 | BNB[0.0000000044389230],BTC[0.0000000072282600],ETH[0.0000000029307486],LUNA2[0.0000000333599530],LUNA2_LOCKED[0.0000000778398903],LUNC[0.0072642000000000],SOL[0.0000000049468454],TRX[0.1096035562090118],USD[-0.0008996756601254],USDT[0.0000000074691951] |
| 00468168 | USD[10.000000000000000] |
| 00468169 | BTC[0.0000000044200800],ETH[0.0000000018724880],MATIC[0.0000000032024096],SOL[0.0000000068752058],TRX[0.0000000068186405],USD[0.0000006294438844],USDT[0.0000000070822972] |
| 00468171 | USD[10.000000000000000] |
| 00468172 | LUNA2[0.0000000120029149],LUNA2_LOCKED[0.0000000280068015],LUNC[0.0026136557320000],TRX[0.0016180000000000],USD[0.7682370883780434],USDT[0.0000000138804817],XRP[0.9212010000000000] |
| 00468173 | USD[10.000000000000000] |
| 00468174 | SHIB[95400.8496896800000000],USD[0.0000000020219272] |
| 00468175 | USD[10.000000000000000] |
| 00468177 | USD[10.000000000000000] |
| 00468179 | USD[10.000000000000000] |
| 00468180 | BTC[0.0000998100000000],FTT[0.0000000500000000],TRX[0.0009360000000000],USD[4995.4808331503428187000000000],USDT[5.0092040102332084] |
| 00468181 | DOGE[5.000000000000000000],FTT[0.0218145000000000],USD[0.0002321741492893],USDT[0.0000000075981921] |
| 00468184 | TRX[0.0000010000000000],USD[0.0000000089997694],USDT[0.0000000033480100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468187 | USD[10.0000000000000000] |
| 00468190 | DOGE[0.378100000000000000],USDT[0.0000000030000000] |
| 00468191 | ABNB[0.0470026200000000],USDT[0.0000008247804262] |
| 00468192 | BTC[0.0000000100000000],USD[71.1496057887356210],USDT[0.0000000128635451] |
| 00468194 | BTC[0.0000000900000000],ETH[0.0000000080822201],USD[-0.5823940233967100],USDT[0.6729491802583279],XRP[0.0542677440000000] |
| 00468195 | USD[10.0000000000000000] |
| 00468196 | USD[10.0000000000000000] |
| 00468197 | BNB[0.0000000003972933],BTC[0.0005361500148897],ETH[0.0022697000000000],ETHW[0.0022423200000000],EUR[0.0006731414485817],KIN[4.0000000000000000],USD[0.0000000005644000],XRP[0.0000000067216712] |
| 00468198 | USDT[0.0000000014119118] |
| 00468199 | USD[10.0000000000000000] |
| 00468201 | DOGE[1.0000000000000000],EUR[0.0006657891839760],USD[0.0002661488895306] |
| 00468202 | USD[10.0000000000000000] |
| 00468203 | USD[0.0000000084196905] |
| 00468204 | DOGEBEAR[999300.000000000000000],USD[0.0021485000000000] |
| 00468206 | USD[10.0000000000000000] |
| 00468207 | USD[11.0990639000000000] |
| 00468208 | 1INCH[1.9615479100000000],USD[0.0000000406478948] |
| 00468209 | CEL[0.0000000056947230],ETHW[0.0005783400000000],FTT[0.0272953609832177],LUNA2[0.0000002889046669],LUNA2_LOCKED[0.0000000674110895],LUNC[0.0000000054507022],MATIC[5.6105962700000000],USD[2.7994404400019303],USDT[-0.0000043539386],XRP[0.0000000100000000] |
| 00468210 | 1INCH[0.0000000563959940],AKRO[0.0000000065405926],AMPL[0.0000000566924225],ATLAS[0.0000000040466741??],BAO[3.0000000001850890],BAT[0.0000000079087415],CHR[75.2575053163356798],CHZ[0.0000000379168899],CRV[0.0000003696609280],DENT[1.0000000486771200],DOGE[0.0000000024569140 5],EN[0.000019302601536],FRONT[0.0000000473773],FTM[0.0000000432760500],GBP[0.0000000439842260],HNT[0.0000000026246408],IMX[0.0020160067444448],JST[0.0031868821928000],KIN[3.0000000115587651],LNA[0.0038303836900000],MATIC[0.0000000361778560],MNGO[0.0000000094316829],REN[0.000000031729807],S LP[0.000000004497905],SPELL[0.0000000958363526],SUNI[0.000000003272994??],SXP[0.0000000712277501??,TRU[0.0000000262415527??,TRX[1.0000000000000000],TUL_IP[0.0000000874333341],UBXT[0.0000000096095579],USD[0.0000003826800],WAVES[0.0000000476500801],YFI[0.0000000073673824] |
| 00468211 | BAT[0.9794800000000000],BTC[0.0871760301056750],DOGE[0.5448614500000000],ETH[0.0013492415000000],ETHW[0.0013492415000000],FTT[17.3883794689259200],GME[0.0394528000000000],LTC[7.9093094570000000],MATIC[9.7485760000000000],OXY[0.9892900000000000],SOL[26.3295181505000000],TRX[0.0000030000000000],TS LA[0.0497180000000000],UBXT[234.5273477000000000],USD[-335.0342744036040000],USDT[638.9592030495946033] |
| 00468212 | USD[30.0000000000000000] |
| 00468215 | USD[10.0000000000000000] |
| 00468216 | BCH[0.0000000080441344],USD[0.0000008089724732] |
| 00468217 | USD[10.0000000000000000] |
| 00468220 | USD[0.1638436000000000] |
| 00468221 | ADABULL[0.0000000020000000],BNB[0.0002858000000000],BTC[0.0000000100000000],DOGE[0.0000000031763733],DOGEBULL[0.0000000038420000],MKR[0.0000000000157455],USD[4.5653984802136050],XRPBULL[0.0000000001751299] |
| 00468222 | AUD[0.0045663127913115],BAO[1.0000000000000000],DOGE[1.0000000000000000],IMX[0.0001312800000000],USD[0.0000000182010880] |
| 00468223 | USD[10.0000000000000000] |
| 00468225 | AVAX[0.0000000464047000],BTC[0.0000000070000000],MATIC[9.9980000000000000],RAY[1.2047920000000000],SOL[0.0000000069353341],SRM[1.0221896700000000],SRM_LOCKED[0.0185412500000000],USD[0.0000045463508786],USDT[3.7343608323345070] |
| 00468227 | USD[0.0004601938744000] |
| 00468229 | UBXT[1.0000000000000000],USD[0.0000000003117014] |
| 00468231 | USD[10.0000000000000000] |
| 00468232 | USD[10.0000000000000000] |
| 00468234 | USD[10.3721436800000000] |
| 00468236 | ALCX[0.0000000037500000],BTC[0.0000000061880342],ETH[0.0000000075000000],ETHBULL[0.0000000006000000],FTT[0.0118280930833425],SRM[1.6444204000000000],SRM_LOCKED[7.2716184200000000],USD[30.5888160135580737],USDT[0.0000000075191320] |
| 00468240 | FTT[0.0053656850000000],MAPS[0.5460900000000000],OXY[0.3682500000000000],TRX[0.0000030000000000],USD[-0.0028664709666946],USDT[0.0080403510429600] |
| 00468241 | USD[10.0000000000000000] |
| 00468243 | AKRO[222.7061602200000000],USD[0.0000000004208720] |
| 00468246 | TRX[0.0000000099853039],USD[0.0000001002041254] |
| 00468247 | BNB[0.0000000013200000],USD[0.0000028193257597] |
| 00468249 | LINK[0.0689200000000000],RSR[9.6408961200000000],TRX[0.0002100000000000],USD[0.0000000054789308],USDT[0.0000000000353573025],XRP[0.8969400000000000] |
| 00468250 | ADABEAR[6618888.9361702100000000],ALGOBEAR[3099380.0000000000000000],ALGOBULL[13597.2800000000000000],ASDBEAR[9509.0909090900000000],BALBEAR[31993.6000000000000000],BNBBEAR[105978800.0000000000000000],DOGEBEAR[33818115.2333333300000000],DOGEBULL[0.0493781457000000],ETHBEAR[2641747.9 9492888000000000],LINKBULL[0.3172200400000000],MKRBEAR[18894.7200000000000000],OKBBEAR[4999.0000000000000000],SUSHIBEAR[3877.4508498200000000],SXPBEAR[15355409.1691248700000000],THETABEAR[48160366.0000000000000000],TOMOBEAR[19996000.0000000000000000],USD[1.2039140000001628],USDT[0.0000 00000683119],VETBEAR[4599.0800000000000000],XRPBEAR[84824.1453187500000000] |
| 00468252 | USD[10.0000000000000000] |
| 00468253 | USD[11.0054989800000000] |
| 00468255 | FTT[8.9937420000000000],RAY[2.0000000000000000],SOL[9.3133770610000000],USD[6.0855336575000000] |
| 00468257 | USD[0.0000000000000000],GBP[0.0000603890339],RSR[1.0000000000000000],SRM[1.0000000000000000],USD[10.0000000000000000] |
| 00468258 | BTC[0.0001921900000000],USD[0.0002882481042839] |
| 00468259 | USD[10.0000000000000000] |
| 00468261 | BTC[0.0000020500000000],DOGEBEAR[882.6000000000000000],FTT[77.3373041782675488],USD[0.0000099007217602] |
| 00468262 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000019700000000],ETHW[0.0000019700000000],FRONT[1.0185626400000000],KIN[1.0000000000000000],RAY[1.3760195100000000],SOL[0.0000000077271925],UBXT[1.0000000000000000],USD[0.0000000117514976] |
| 00468263 | FTT[0.0605382593167800],USD[0.0257284065555820],USDT[0.0000000028000000] |
| 00468264 | DOGE[1.0000000000000000],GME[16.2691738000000000],USD[9.9513100000000000] |
| 00468265 | USD[10.0000000000000000] |
| 00468267 | BAO[2.0000000000000000],CEL[0.0000000012693134],MOB[0.0000026430831182],USD[0.0000000156492196] |
| 00468269 | AAVE[0.0018840000000000],AVAX[0.0221882559517369],BTC[0.0967504614525000],CRV[0.0263000000000000],DOGE[5.0000000000000000],ETH[0.0235849000000000],ETHW[0.0235849000000000],FIDA[0.4455000000000000],USD[0.9580863138000000],USDT[0.0022186050000000] |
| 00468270 | USD[10.0000000000000000] |
| 00468271 | USD[11.0780092000000000] |
| 00468272 | EUR[7.3550969350018350],USD[0.0004601938744000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468273 | BCH[0.000000007051232],BNB[0.0000000086764202],BTC[0.0000000005086589],CRO[0.721958160000000],DOGE[0.000000004037625],GBTC[0.00229198000000000],USD[0.000000157868394],USDT[0.0005035770296992],XRP[0.0000000046904356] |
| 00468274 | BCH[0.0209144000000000],KIN[1.0000000000000000],USD[0.0000047107338880] |
| 00468277 | USD[10.0000000000000000] |
| 00468278 | USD[10.0000000000000000] |
| 00468279 | GRT[4.9003078200000000],USD[0.0000000082518007] |
| 00468280 | BTC[0.0000000036001518],EUR[0.0000000015120494],USD[-0.0032458290639811],WBTC[0.0000009600000000] |
| 00468281 | ADABULL[5.6973478200000000],KIN[1.0000000000000000],USD[0.0001195661221288] |
| 00468284 | ASD[41.4567229100000000],UBXT[1.0000000000000000],USD[0.0000000005751860] |
| 00468286 | GBP[0.8426753974013445],USD[0.0001978340766464] |
| 00468288 | USD[10.0000000000000000] |
| 00468289 | BAO[615.6825283300000000],BF_POINT[200.0000000000000000],BTC[0.0000000000494544],DOGE[278.0551081500000000],EUR[0.0000000091396836],KIN[1.0000000000000000],USD[0.0000000003592736] |
| 00468290 | DOGEBEAR[2214550.0000000000000000],USD[0.0096961887255300] |
| 00468291 | USD[0.0217555099187914],USDT[0.0090981764185326] |
| 00468292 | USD[10.7791386200000000] |
| 00468293 | USD[10.0000000000000000] |
| 00468294 | USD[0.0000009148578906] |
| 00468296 | USD[10.0000000000000000] |
| 00468297 | FTT[0.0027966871000000],USD[0.0001905879995266] |
| 00468298 | USD[25.0000000000000000] |
| 00468299 | USD[10.0000000000000000] |
| 00468300 | USD[1.0192772000000000] |
| 00468301 | AKRO[2.0000000000000000],BTC[0.0000000201492001],CHZ[2.0000000000000000],DOGE[0.0000000537391171],ETH[0.0000000082424669],EUR[0.0000065411341824],LUA[0.0000000125198903],MATIC[1.0000000000000000],TRX[3.0000000068693100],UBXT[4.0000000000000000],USD[0.0000000005643068],XRP[0.0000000082080000] |
| 00468302 | BCH[0.0000000082291000],DOGE[0.0000009871163],USD[0.0000036217567876] |
| 00468304 | EUR[10.0000000000000000],USD[10.0000000000000000] |
| 00468305 | EUR[8.1888940960415196],MATIC[1.0000000000000000],USD[0.0000143635923628] |
| 00468308 | UBXT[1.0000000000000000],USD[0.0000000000782650] |
| 00468310 | USD[10.9840145000000000] |
| 00468312 | USDT[95.0000000000000000] |
| 00468313 | KNC[7.2214952400000000],USD[0.0052326977475856] |
| 00468314 | BAO[1.0256272400000000],FTT[0.2667799800000000],KIN[0.1929654500000000],LRC[0.0001687400000000],TRYB[0.0003380580000000],USD[0.0000006038382940] |
| 00468315 | BAO[2.0000000000000000],KIN[1.0000000000000000],RAY[0.0000219900000000],USD[0.0000001098097084],USDT[0.0050598968323637] |
| 00468316 | USD[10.0000000000000000] |
| 00468317 | 1INCH[21.6718558440000000],ALICE[5.0380559950000000],BTC[0.0000000088893062],DOGE[0.0000000321284332],HXRO[139.6767400000000000],KIN[142518.2706571854698360],MTA[11.4399670000000000],REN[92.5074574320000000],RUNE[7.0094350000000000],SOL[2.0455150000000000],SUSHI[1.7706350000000000] |
| 00468318 | USD[10.7391776600000000] |
| 00468320 | BTC[0.0000187403907250],ETH[0.0005185400000000],ETHW[0.0005185400000000],FTT[0.0505905000000000],USDT[0.8630912314250000] |
| 00468321 | USD[10.0000000061822952] |
| 00468322 | USD[10.0000000000000000] |
| 00468323 | USD[10.0000000000000000] |
| 00468324 | BTC[0.0000000057496300],LUA[0.0853101100000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[18.0660262400000000],NFT (544204606427372618)[1],SOL[0.0000000073933277],SRM[0.0825115400000000],SRM_LOCKED[1.1393624000000000],USD[0.0000000072207447],USDT[0.0000000136443392] |
| 00468325 | AKRO[0.1500000000000000],BTC[2.5674112470058044],DOGE[0.2850650000000000],KIN[8571.2000000000000000],TRX[0.0000050000000000],USD[0.0000005557476],USDC[77842.2158635800000000],USDT[0.0013250141353734] |
| 00468326 | USD[10.0000000000000000] |
| 00468327 | USD[10.6207869200000000] |
| 00468328 | AAPL[0.0000000057340000],BTC[0.0026663826678550],DOGE[51.5309851735639450],GBP[1.0000000000000000],USD[0.8252664990017800] |
| 00468329 | USD[10.0000000000000000] |
| 00468330 | BTC[0.0000000052535600],CEL[0.0000000025550242],FTT[0.0000253458511521],USD[0.0000000010354350],USDT[0.0098950015000000],WBTC[0.0000000087402890],YFI[0.0000000066065200] |
| 00468331 | USD[0.7089561475206504] |
| 00468332 | USD[0.0000457508957000] |
| 00468333 | BTC[0.0000000070000000],SOL[0.0000014845100],USD[2.0647021709550000],USDT[0.0000000028400000] |
| 00468334 | USD[10.0000000000000000] |
| 00468336 | USD[11.0413376300000000] |
| 00468337 | BTC[0.0000000210861350],ETH[0.0000000080000000],FTT[1.0291560000085367],TRX[0.0000010000000000],USD[3.0449395968978994],USDT[0.0000000152483874] |
| 00468338 | AKRO[1.0000000000000000],BAO[15.2098149900000000],KIN[15.0000000000000000],NFT (305662382398409831)[1],NFT (398368417139686870)[1],NFT (461457763039213214)[1],NFT (502843400617868712)[1],NFT (515306561248838248)[1],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0319955967111647],USDT[0.0000000085280] |
| 00468339 | ETH[0.0000000089000000],USD[0.0000124077108032] |
| 00468340 | AUD[0.0000002312109607],BAO[1.0000000000000000],BNB[0.1019228355372770],CREAM[0.0000008548141430],DENT[1.0000000000000000],DOGE[30.1631730800000000],LINK[0.0000000028679853],MATIC[1.0638477800000000],UBXT[2.0000000000000000],USD[0.0000000071166379],XRP[3.7324019000000000] |
| 00468341 | USD[10.0000000000000000] |
| 00468342 | CEL[0.0000000059080000],ETH[0.0000000077398888],FTT[0.0001803684456174],USD[-0.0000003604712441],USDT[0.0000000005144377],XRP[0.0000000100000000] |
| 00468345 | BNB[0.0000002278614],SOL[0.0000000845925721],SXP[3.4766825341614064],USD[0.0000000176280429] |
| 00468346 | USD[10.0000000000000000] |
| 00468347 | BTC[0.0002152400000000],USD[0.0032660148681921] |
| 00468348 | BTC[0.0000000099912500],ETHW[0.0009127900000000],FTT[0.1258742800000000],MAPS[0.8655900000000000],ROOK[0.0007788000000000],SRM[195.8500000000000000],USD[-0.7528803622003110],USDT[0.0097040745000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468349 | USD[10.000000000000000] |
| 00468350 | USD[10.000000000000000] |
| 00468352 | DOGE[14.633189180000000],USD[0.000000055542846] |
| 00468353 | USD[10.000000000000000] |
| 00468355 | USD[0.000012175017491],USDT[0.000000015459170] |
| 00468356 | AKRO[2.000000000000000],ATLAS[556.184513870000000],BAO[3.000000000000000],DENT[14223.997830330000000],EUR[0.013021587940146],FTM[210.259212540000000],FTT[0.000059520000000],IMX[27.484612040000000],KIN[74977.909125030000000],MATIC[1.038469240000000],RUNE[20.994612980000000],SXP[1.041352400000000],UBXT[86.433242600000000],USD[3.112137943588145z] |
| 00468357 | BNB[5.335032150000000],ETH[3.676756890000000],ETHW[3.677092690000000],USD[11.012762000000000] |
| 00468359 | USD[10.000000000000000] |
| 00468360 | ETH[0.000000008955240],RSR[0.000000093408792],USD[0.000000001380442] |
| 00468362 | USD[10.000000000000000] |
| 00468364 | ADABULL[0.000000057000000],DOGEBULL[0.000000035000000],ETHBULL[0.000000003000000],FTT[0.000292217320681],USD[-0.001199025640479],USDT[0.007358817898612] |
| 00468366 | USD[10.000000000000000] |
| 00468367 | EUR[0.000000030000000] |
| 00468368 | ETH[0.000000100000000],USD[10.000000000000000] |
| 00468372 | EUR[0.000000118209465],GRT[4.697031100000000],USD[0.000000118287568] |
| 00468373 | USD[0.000000006938784] |
| 00468375 | BCH[0.000000002385000],BNB[0.000000084954000],BTC[0.000000022510000],BULL[0.000000200590000],DAI[0.000000027997100],DOGE[0.000000097380000],ETH[0.000000071815600],FTT[78.732481854863223],LINK[0.000000955531000],LUNA2[0.051116428840000],LUNC[11130.71000000000000],RAY[0.211755265155210],SOL[0.007938700000000],TRX[9.000010000000000],USD[258.005843014422682z],USDT[0.002140075836038],XRP[0.000000171627000],YFI[0.000000015172492] |
| 00468377 | DOGE[0.117650000000000],USD[0.001007450047182] |
| 00468382 | USD[10.000000000000000] |
| 00468383 | AMC[0.000000086625343],BB[0.000000020323369],DENT[384.333261410000000],GBP[0.000000038596656],GMEPRE[0.000000008986266],KIN[0.000000021233992],SHIB[0.000000092682320],USD[0.000000052985170] |
| 00468390 | USD[10.000000000000000] |
| 00468391 | USD[10.000000000000000] |
| 00468392 | DOGEBEAR[5750675.500000000000000],USD[1334.786243180000000] |
| 00468394 | BTC[0.000440680000000],USD[0.778822203131756] |
| 00468397 | USD[0.000000047128458] |
| 00468398 | USD[10.000000000000000] |
| 00468399 | USD[10.752809960000000] |
| 00468403 | USD[0.000502610070944],USDT[0.000000039900000] |
| 00468404 | USD[0.000000047977663] |
| 00468406 | COPE[61.988220000000000],USD[99.591838629475000] |
| 00468407 | DAI[0.000000065400000],TONCOIN[1114.500000000000000],USD[0.000000098955770],USDT[0.000000083803058] |
| 00468410 | USD[9.302092367382605],USDT[0.000000015340370] |
| 00468411 | USD[10.000000000000000] |
| 00468412 | USD[10.000000000000000] |
| 00468416 | BUSD[2.570520840000000],CEL[0.000000071600000],LUNA2[0.004590541149000],LUNA2_LOCKED[0.001071126280000],LUNC[99.960000000000000],SOL[0.003300000000000],STETH[0.000000087505500],USD[0.000000045300000] |
| 00468417 | ASD[8.991914200000000],DOGE[2.000000000000000],EUR[0.000000057793680],UBXT[1.000000000000000],USD[0.008394798029539] |
| 00468419 | USD[10.000000000000000] |
| 00468420 | CRO[1269.746000000000000],DAI[0.008363742255306z],ETH[0.000000080000000],SOL[10.433890487533979z],USD[0.431289256426696] |
| 00468421 | USD[10.864993930000000] |
| 00468422 | DOGEBULL[-0.000000030000000],USD[0.059541271855716.9],USDT[0.000000059920000] |
| 00468423 | USD[10.000000000000000] |
| 00468425 | USD[10.000000000000000] |
| 00468426 | USD[10.000000000000000] |
| 00468428 | USD[10.000000000000000] |
| 00468429 | USD[10.000000000000000] |
| 00468430 | USD[10.000000000000000] |
| 00468432 | ATLAS[30000.000000000000000],BOBA[301.100000000000000],ETH[0.540000000000000],ETHW[0.540000000000000],FTT[450.565987750000000],GME[280.241503900000000],GMEPRE[-0.000000005000000],MOB[0.481912000000000],SOL[0.131110000000000],SRM[101.941779000000000],USD[118.490046405500000],USDT[8.038623290187500000] |
| 00468434 | BTC[0.000000000027048860],DOGE[10.000000000000000],ETH[0.717150010000000],ETHBULL[0.000000849000000000],ETHW[0.717150010000000],LINKBULL[1.801636720000000],USD[-197.235031121280000],USDT[0.000000028584282] |
| 00468435 | USD[10.000000000000000] |
| 00468437 | RAY[0.001451700000000],USD[0.050221009848484z],USDT[0.010312058812797] |
| 00468438 | BTC[0.000192490000000],NFT [295073096987054103][1],NFT [325365874289153649][1],NFT [514442174927702149][1],USD[0.002550716803682] |
| 00468441 | BAO[3.000000000000000],KIN[2.000000000000000],LTC[0.006552380000000],SHIB[490469.833672520000000],USD[0.000000004822481.8] |
| 00468442 | BAND[517.779304259939827.5],FTT[25.095513320000000],LUA[35032.982173140000000],SRM[2369.468817880000000],SRM_LOCKED[28.264322640000000],USD[227.310131345039036],USDT[0.707255042660232.67] |
| 00468443 | BNB[0.000000010000000],FTT[0.000000011899866],TRX[0.000012000000000],USD[0.072298902806589.03],USDT[0.000000029271854] |
| 00468444 | EUR[-0.002274467753587.4],FTT[0.000000029716640],SOL[0.043.052467193974496.0],USD[22.304539454177981.1],USDT[0.000000188678282] |
| 00468445 | USD[25.000000000000000] |
| 00468447 | USD[10.000000000000000] |
| 00468449 | USD[0.038075624585295.0],USDT[0.000000017410350] |
| 00468452 | LUNA2[0.678182516000000],LUNA2_LOCKED[1.582425871000000],USD[0.000000047572133],USDC[1626.509138690000000],USTC[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468453 | ACB[0.000000000085250099],AMC[0.000000038226847],AMD[0.000000007238332],APHA[0.000000073668185],AUD[0.000000233867063],BAO[13.000000000000000],BCH[0.000000006131206],BNB[0.000000001173542],BTC[0.000000035415622],CRO[0.028577833088127],DENT[2.000000000000000],DOGE[0.000000024994534],ETH[0.000000065558480],GME[0.000000300000000],GMEPRE[-0.000000003680260],HNT[2.542240336197731],HUM[0.001413440000000],KIN[12.000000004592798],MRNA[0.000000019606578],SHIB[0.000000016356429],SOL[0.000000063419395],SWEAT[0.000000005020226],TRX[0.001381400000000],UBXT[3.000000000000000],USD[0.000000049408190] |
| 00468454 | MOB[4.999000000000000],USD[0.037814690000000],USDT[0.000000027097980] |
| 00468455 | BTC[0.000156480000000],CHZ[216.398364660000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000238185684649] |
| 00468456 | USD[10.000000000000000] |
| 00468458 | USD[10.000000000000000] |
| 00468459 | USD[10.000000000000000] |
| 00468460 | USD[0.000000969229396] |
| 00468463 | CHZ[37.036115770000000],UBXT[2.000000000000000],USD[0.378276902268400] |
| 00468464 | DOGE[1670.669149004900000],USD[-0.646870454510409] |
| 00468465 | USD[0.698636490360825],USDT[0.279491346396607] |
| 00468467 | FTT[159.586734890000000],TRX[0.000610000000000],USDT[0.701703259857269] |
| 00468468 | BULL[0.000000686500000],USDT[0.000000000200000] |
| 00468470 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000637332588],COPE[0.000757060000000],SOL[0.000000060000000],USD[0.000002713637614] |
| 00468472 | UNI[0.304851570000000],USD[0.000000794295724] |
| 00468473 | USD[10.000000000000000] |
| 00468474 | BOBA[0.446276020000000],BTC[0.000000000000004776],ETH[0.009080585186927],ETHW[0.009080585186927],FTT[0.023492018787212],LUNA2[0.049161714500000],LUNA2_LOCKED[0.114709400000000],LUNC[10704.948586000000000],MOB[0.161006771625090],OMG[0.446276023465684],SRM[0.568004200000000],SRM_LOCKED[2.431995800000000],UBXT[1.000000000000000],USD[0.000000514986997],USDC[1998.306160220000000],USDT[0.003619532342840] |
| 00468475 | BTC[0.000034560000000],ETH[0.000004600000000],ETHW[0.000004600000000],GRT[1.000000000000000],UBXT[1.000000000000000],USD[55.000110792856505],USDT[0.005633770000000] |
| 00468477 | BTC[0.000162650000000],USD[0.004733867509210] |
| 00468478 | BTC[0.000065240000000],DOGE[0.006020520000000],MATIC[0.732900190000000],SOL[0.000002500000000],USD[0.000098152061781] |
| 00468479 | CHZ[1.000000000000000],ETH[0.006312350000000],ETHW[0.006230210000000],USD[0.000097550448945] |
| 00468481 | FTT[0.000410790000000],RAY[0.433963000000000],USD[0.000000212302242],USDT[0.000000106799430] |
| 00468484 | USD[10.000000000000000] |
| 00468485 | ETH[0.000000072463024],EUR[0.000000039843403],EUROC[879.055688040000000],STETH[0.136260717643978],USD[0.000000007936213] |
| 00468486 | BTC[0.000000075647875],DOGE[0.033185000000000],ETH[0.000000005000000],UNI[0.035854500000000],USD[0.793102302303650] |
| 00468487 | USD[10.000000000000000] |
| 00468488 | AKRO[14.000000000000000],AVAX[0.132352840000000],AXSJ[0.150092880000000],BAO[88.000000000000000],BAR[16.864007900000000],BCH[0.046679010000000],BNB[0.084410300000000],BTC[0.027631970000000],CHZ[58.763508640000000],CITY[7.606420200000000],CRO[91.225245920000000],DENT[12.000000000000000],DOGE[965.405840020000000],DOT[0.872413220000000],ETH[0.176597140000000],ETHW[3.156579480000000],EUR[0.028255978154371],GALFAN[12.306312320000000],INTER[3.533535620000000],KIN[90.000000000000000],LINK[0.362486120000000],LTC[0.098130320000000],PSG[2.132408530000000],RSRI[7.000000000000000],SHIB[6816408.414813880000000],SOL[0.220622040000000],TRX[3.000000000000000],UBXT[12.000000000000000],USD[0.557646164353139],GRT[4.876384530000000],USD[0.000001896609289] |
| 00468490 | ADABULL[3.000000000833900],ALTBULL[0.000000008080000],AMPL[0.000000005297633],BAO[4335.435544952500000],BCH[0.000000023443250],BYND[0.000000068059120],COIN[0.000000068723561],DOGE[0.000000010922469],DOGEBULL[0.000000038000000],ETH[0.000000080558953],ETHBULL[0.000000080000000],ETH-1.610796416969457),USDT[1.847928524172483],USDTBULL[0.000000020000000],XRP[0.000000011590249] |
| 00468492 | USD[10.000000000000000] |
| 00468493 | DOGEBEAR[51690.770000000000000],EOSBULL[0.065860000000000],TOMOBULL[9438.206400000000000],USD[0.330221020000000],USDT[0.000000003097744] |
| 00468496 | ETH[0.000000009000000],GBP[0.000000000427376],JOE[0.000003030000000],OXY[2.558628807156516],RAY[0.000000046100000],REEF[8522.317713938928678],RSR[0.202235390000000],SOL[0.000000082399468],STG[171.964825410000000],USD[0.000000004503062],USDT[0.000000007689460],XRP[0.041239400000000] |
| 00468497 | USD[10.000000000000000] |
| 00468498 | USD[10.000000000000000] |
| 00468500 | USD[0.000006572728164] |
| 00468502 | USD[45.031699218000000] |
| 00468503 | USD[10.000000000000000] |
| 00468505 | USD[10.000000000000000] |
| 00468506 | DOGE[3.000000000000000],EUR[0.009916622082728],USD[10.000000000000000] |
| 00468507 | USD[10.000000000000000] |
| 00468508 | USD[10.000000000000000] |
| 00468509 | USD[10.000000000000000] |
| 00468510 | USD[10.000000000000000] |
| 00468511 | ALG0[84.318424170000000],BTC[0.174102460154507],DOGE[11952.269058020000000],ETH[0.032998249420000],FTT[5.013096262146992],GMEPRE[0.000000028880000],LRC[0.756814060000000],LUNA2[0.465502227000000],LUNA2_LOCKED[12.153925970000000],SOL[5.169.080928023566320000000000],USDT[3423.570399781627630] |
| 00468513 | BTC[0.012454910000000],EUR[1.415600112233970],FTT[2.000000000000000],SOL[0.000983040000000],STEP[165.900000000000000],USD[0.187909019216472 8],XRP[119.000000000000000] |
| 00468514 | USD[10.734276980000000] |
| 00468516 | AAPL[0.000000098180000],BAO[5.000000000000000],BTC[0.000000044077625],CRV[0.000000037318979],DENT[3.000000000000000],ETH[0.000000083187360],FTM[0.000000022125225],KIN[2.000000000000000],MATH[1.008105660000000],RSR[2.000000000000000],SOL[4.256042063523519 3],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.000000138654948] |
| 00468518 | USD[10.000000000000000] |
| 00468519 | USD[10.000000000000000] |
| 00468520 | USD[10.000000000000000] |
| 00468522 | USD[0.967963140000000],USDT[0.220000104258740] |
| 00468524 | USD[1.891440640000000] |
| 00468525 | USD[10.000000000000000] |
| 00468526 | DOGE[0.000000007617600],SXP[0.000000039063611],TRX[0.000002041258880],USD[0.078124511238762 9],USDT[0.000000584416237] |
| 00468528 | AAVE[0.000000011182912],ARKK[0.000000032285470],BAO[1.000000000000000],BTC[0.000000036781120],COPE[0.000000076746830],CRV[0.000000056992305],ETH[0.000000066118234],FTT[0.003240768003948],GBP[0.001244012826578],HXRO[0.000000047722371],KIN[1.000000000000000],MNGO[0.047935313890583 2],MTA[0.000000085351585],REN[0.000000002454100],ROOK[0.000000087913621],SOL[0.007332206497415],SPELL[0.000000095533788],SRM[0.000000130000000],TRX[1.000000000000000],USD[0.000001457518793 7],ZRX[0.000000067163245] |
| 00468529 | BTC[0.000000007000000],DOGE[0.212824995232156 5],ETH[0.000000100000000],HNT[0.003488400000000],LTC[0.000000033417618],TRX[0.581196503457520 0],USD[0.000000142528756],USDT[0.217667943000000] |
| 00468531 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468532 | USD[10.000000000000000] |
| 00468533 | USD[10.000000000000000] |
| 00468534 | BTC[0.000016880000000],JOE[127.973547460000000],USD[0.095456000000000] |
| 00468536 | BTC[0.000319770000000] |
| 00468538 | BADGER[0.133625010000000],BAO[138747.655318530000000],DENT[1.000000000000000],DOGE[239.654970820000000],SHIB[12646337.507347660000000],TRU[2226.132393700000000],UBXT[1.000000000000000],USD[0.000000013177637],USDT[0.000000013652288],XRP[338.490577230000000] |
| 00468539 | USD[0.000000002820400] |
| 00468542 | BNB[0.044459508891742S],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000028757297048] |
| 00468544 | USD[10.000000000000000] |
| 00468545 | NFT[492264064252224392][1],PUNDIX[1.219330782490000],USD[0.000000000273622] |
| 00468547 | COPE[0.000000004400000],ETH[0.000000006280542],GBP[0.000034537867960],SOL[0.000035350000000],USD[0.212610957974691S],USDT[0.000000055235952] |
| 00468548 | USD[10.000000000000000] |
| 00468550 | MTA[2.580045210000000],USD[0.000000357130774] |
| 00468551 | CRO[49.679656160000000],USD[0.000000009581472] |
| 00468553 | BCHBULL[4.870766370000000],BEAR[0.000000035000000],DOGE[0.000000043363034],DOGEBEAR[2103489.950032979718871144],DOGEBULL[0.000000005631840],ETH[0.100016731161453],ETHBEAR[0.000000024180537],ETHW[0.100167338041803],LTCBULL[0.000000022000000],USD[0.000000106097491],XRPBULL[316.183683396497163S] |
| 00468556 | EUR[2.174051110000000] |
| 00468557 | BAO[2.000000000000000],BTC[0.002825908302486D],CONV[0.000000029492448],EUR[0.000169638435215],KIN[2.000000000000000],PUNDIX[0.001000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007638685] |
| 00468562 | USD[10.000000000000000] |
| 00468563 | USD[10.903361770000000] |
| 00468564 | USD[0.004832728489219] |
| 00468565 | GBP[47.690000000000000],USD[10.000000000000000] |
| 00468566 | USD[10.000000000000000] |
| 00468571 | BULL[0.000000079000000],FTT[0.062757542838736S],SOL[3.528182796716696S],SRM[0.000000067529184],USD[0.000000068325309],USDT[0.000000014682048] |
| 00468573 | USD[0.000000029501250],XRP[20.815919410000000] |
| 00468577 | USD[0.000000003207817] |
| 00468578 | USD[10.000000000000000] |
| 00468580 | KIN[55601.890464270000000],USD[0.000000000010405] |
| 00468581 | USD[10.000000000000000] |
| 00468582 | BTC[0.000000074288000],ETH[0.000000005909104],FTT[0.000000076007236],LINK[0.000000087000000],SOL[0.000000036566179],USD[0.000007934116328],USDT[0.000000078917076] |
| 00468583 | BTC[0.000000011378750],ETH[0.000000054000000],FTT[0.000000099273947],TRX[0.000440000000000],USD[0.500000015801S199],USDT[0.000000023070S957] |
| 00468584 | USD[0.583510180000000] |
| 00468585 | USD[55.470580540000000] |
| 00468586 | USD[5.470580540000000] |
| 00468588 | USD[10.000000000000000] |
| 00468592 | USD[10.000000000000000] |
| 00468594 | RUNE[113.511036132155600D],USDT[0.170600000000000] |
| 00468595 | DOGE[1241.174070000000000],USD[0.034508889S700000],USDT[0.004958066009320S] |
| 00468596 | BTC[0.000000075000000],USD[2.885000000000000] |
| 00468600 | BTC[0.000210940000000],USD[0.002882727170288] |
| 00468601 | NFT[498539481198838094][1],USD[11.065463070000000] |
| 00468603 | BTC[0.458002305584731D],BVOL[0.000040000000000],FTT[25.010000000000000],SHIB[99559.000000000000000],USD[0.000863135947993] |
| 00468605 | BTC[0.043100000000D],DOGE[1.000000000000000],USD[0.004537831312040] |
| 00468607 | BNB[0.000000016971281],BNBBULL[0.000000001500000],BTC[0.000000075000000],BULL[0.000000036872500],DOGE[0.000000095903700],DOGEBULL[0.000000040000000],ETH[0.000000082000000],ETHBULL[0.000000020380000],ETHW[0.000000082000000],FTT[0.000000020014623],GME[0.000000100000000],GMEPRE[0.000000030000000],HOOD[0.000000082511400],OMG[0.000000063237700],RAY[175.896328760000000],SOL[4.426124215000000],SXP[0.000000005000000],SXPBULL[0.000000040000000],UNISWAPBULL[0.000000077890000],USDI-0.285838696628856d41,USDTI-0.000000036512964],XLMBULL[10.000000001000000] |
| 00468608 | FTT[0.217988090196710D],USD[0.002942615274000D],USDT[0.000000007000000] |
| 00468611 | USD[10.000000000000000] |
| 00468612 | USD[10.000000000000000] |
| 00468613 | BTC[0.000184340000000],USD[0.055170209241104] |
| 00468614 | BTC[0.000297907888480I] |
| 00468615 | BTC[0.000176320000000],USD[0.000506439866736D] |
| 00468617 | KIN[8786.535072500000000],SOL[0.000000039864636],TRX[0.000060000000000],USD[0.366024031213331S],USD[0.000000000002000] |
| 00468618 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000006979494777] |
| 00468619 | 1INCH[2.222962077338400D],AAVE[0.035811809883400D],ALPHA[8.579374744656S200],ATLAS[495.950508200000000],AURY[0.140366110000000],AXS[0.029015500000000],BAND[1.416247212183644D],BAT[10.484523670000000],BNB[0.042163204896800D],BTC[0.000505030341450D],DOGE[138.465147081081000D],DOGEBULL[0.000000087707000000],ENJ[84.526808300000000D],FTT[1.738258280000000D],GALA[461.269673000000000],LINK[0.728044061713800D],MKR[0.000371910000000000],POLIS[2.019907490000000D],RAY[1.118463730000000D],SAND[9.266252680000000D],SHIB[2373049.209821020000000D],SOL[0.858086370000000D],SRM[0.698768090000000D],SRM_LOCKED[0.071085620000000D],SUSHI[0.268816052920790D],TRX[0.000002000000000000],UNI[0.937840102322950D],USD[16.638713596632394S],USDT[0.000000326958212],WAVES[0.300783850000000D] |
| 00468620 | USD[0.000000001575496] |
| 00468621 | USD[0.048832786621931I4] |
| 00468622 | BAO[2.000000000000000],SRM[2.888045430000000D],USD[0.000000003330748] |
| 00468626 | BTC[0.000000032355500],ETH[0.999254395260084],ETHW[0.999254395322200D],FTT[0.117104190867066I4],GBP[0.207497988894691],RUNE[1447.683720400000000],SNX[0.056189600000000],SRM[10.557781270000000],SRM_LOCKED[121.198666290000000],USD[0.000000163877923],USDT[0.000000098351378] |
| 00468627 | USD[10.000000000000000] |
| 00468628 | USD[10.000000000000000] |
| 00468630 | USD[0.0000018979042651] |
| 00468633 | FTT[0.100000000000000],USD[6878.992724418396433200000000D],USDT[0.000000110592191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468634 | DOGE[517.6245418495844000] |
| 00468635 | DOGE[0.0000000467330483],ETH[0.0208773913574671],ETHW[0.0008773913574671],GBP[0.0000189400425758],USD[-0.0303941691908413],USDT[0.0000246705783316] |
| 00468636 | USD[10.9612677900000000] |
| 00468639 | USD[10.0000000000000000] |
| 00468640 | USD[0.0000000309446487] |
| 00468641 | 1INCH[2.0472688600000000],USD[0.0000000009693020] |
| 00468642 | BTC[0.0000128600000000],ETH[0.0040278500000000],USD[55.2435031050763120] |
| 00468650 | BTC[0.0000006000000000],LUA[0.0000000066617336],RAY[0.0000000025293552],SOL[0.0026437959384169],TRU[0.0000000065815277],USD[-0.0443409908385512],USDT[0.0000001139008972] |
| 00468651 | APT[91.8334176450869703],AVAX[17.0146873300000000],BAO[1.0000000000000000],BTC[0.0429449000000000],DOGE[2.0000000000000000],DOT[14.9172912200000000],ETH[0.0480000000000000],EUR[1.0000118313729292],FTT[0.0000000062000000],KIN[1.0000000000000000],NFT [543027599864322083][11],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[9.4875127421060335000000000],USDT[3.0434743740469450] |
| 00468652 | USD[10.0000000000000000] |
| 00468655 | BAO[1.0000000000000000],SOL[0.3051886000000000],TRX[1.0000000000000000],USD[0.0000011769584594],USDT[6.9722237564528593] |
| 00468660 | BTC[0.0000091348000000],LTC[0.0000000098800000],USD[1.5172517025832000] |
| 00468661 | USD[0.0000001116267900] |
| 00468662 | USD[10.0000000000000000] |
| 00468663 | ETH[0.0047943600000000],ETHW[0.0047943600000000],USD[0.0001181921305280] |
| 00468665 | USD[0.0004502208246219] |
| 00468669 | ALPHA[0.0000000047404188],BTC[0.0000000034103000],FTT[0.0000000208500000],OXY[9.9167000000000000],SOL[0.0000980300000000],USD[-0.0004021192780216],USDT[0.0000000033325772] |
| 00468669 | USD[20.0000000000000000] |
| 00468670 | USD[32.1506188700000000] |
| 00468671 | USD[10.0000000000000000] |
| 00468672 | USD[63.2222119776442600] |
| 00468674 | USD[10.0000000000000000] |
| 00468675 | USD[0.0000001393135600] |
| 00468677 | AMPL[0.0000000047664641],BTC[0.0000000038125296],DENT[1.0000000000000000],FRONT[0.0000000021826577],FTT[0.0000001027303],MAPS[0.0000000490595529],MATIC[0.0000000009936304],RAY[0.0001915114209930],SOL[0.0000000087242216],USD[0.0000000565675373],USDT[0.0000000009456993] |
| 00468679 | USD[10.0000000000000000] |
| 00468680 | USD[10.0000000000000000] |
| 00468681 | MKR[0.0025981800000000],USD[0.0000289624884592] |
| 00468682 | BTC[0.0002030600000000],USD[0.0001315357472472] |
| 00468683 | USD[10.0000000000000000] |
| 00468685 | USD[10.0000000000000000] |
| 00468686 | EUR[0.0000003493314409],RAY[0.0536050050000000],USD[0.0037007400000000] |
| 00468688 | USD[10.0000000000000000] |
| 00468689 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0016155600000000],DOGE[0.0049313500000000],GBP[0.6208202101802304],KIN[2.0000000000000000],USD[0.0100000004087556] |
| 00468690 | USD[10.0000000000000000] |
| 00468694 | USD[10.0000000000000000] |
| 00468696 | 1INCH[0.0000000067862100],ADABULL[0.0000001130000000],AMC[0.0000000037335780],AMPL[0.0000000005927131],AVAX[0.0000000089660899],BNB[0.0094480072239000],BNBBULL[0.0000000062700000],BTC[0.0005488118250069],BULL[0.0000000168250000],COIN[0.0000000090608114],DAI[0.0000000231293711],DOGEBULL[0.00000 00081400000],ETH[0.0000000274848800],ETHBULL[0.0000000165000000],FTT[0.8180337207533376],GME[0.0000000200000000],HT[0.0775000082682178],LINKBULL[0.0000000026477894],LUNA2_LOCKED[145.5640383000000000],LUNC[0.0000000106321700],MKRBULL[0.0000000021500000],SOL[0.0000000 027467800],SRM[12.3383671100000000],SRM_LOCKED[325.8897205500000000],THETABULL[0.0000000063300000],TRX[0.4768000000000000],USD[353902.2719233612911529],USDT[5868.6100000379114363],USTC[0.0000003140446689],VETBULL[0.0000000000000000],XLMBULL[0.0000000025000000] |
| 00468697 | USD[10.9447632900000000] |
| 00468699 | USD[10.0000000000000000] |
| 00468702 | USD[10.0000000000000000] |
| 00468703 | USD[10.0000000000000000] |
| 00468704 | USD[10.0000000000000000] |
| 00468709 | USD[0.0100991953505022],XRP[0.1296619800000000] |
| 00468713 | BEAR[68.2055000000000000],BTC[0.0007090900000000],BULL[0.0000016729900000],DOGEBEAR[6736.1150000000000000],DOGEBEAR2021[0.0002823050000000],DOGEBULL[0.0000001358000000],ETHBEAR[63076791.5000000000000000],ETHBULL[0.0000737531500000],MATICBULL[0.0046369000000000],SUSHIBEAR[7620.0000000000 0000000],USD[0.2562820903750000],XRPBEAR[7.7057500000000000],XRPBULL[0.0862345000000000] |
| 00468714 | BTC[0.0004108000000000],ETH[0.0000000050000000],USD[0.0000000325011108],USDT[0.0000000021215578] |
| 00468715 | USD[10.0000000000000000] |
| 00468717 | USD[10.0000000000000000] |
| 00468720 | BTC[-0.0000000026195028],USD[50.1672306669521360] |
| 00468721 | USD[10.0000000000000000] |
| 00468722 | USD[10.5985987300000000] |
| 00468724 | USD[10.3710076600000000] |
| 00468728 | USD[10.0000000000000000] |
| 00468729 | AKRO[1.0000000000000000],GBP[0.0000000086065771],KIN[1.0000000000000000],USD[0.0000000007501240] |
| 00468731 | ETH[-1.0138421042987754],FTT[0.0000000100000000],USD[-9323.0539530258868759000000000],USDT[20000.0000000076593561] |
| 00468734 | BNB[0.0000000100000000],BTC[0.0000000123043375],ETH[0.0000000056727598],FTT[0.0000000061992300],SOL[0.0000000006645593],TRX[0.0000020000000000],USD[0.0649890103984141],USDT[0.0000114873715276] |
| 00468735 | USD[10.9510619500000000] |
| 00468738 | USD[10.0000000000000000] |
| 00468740 | USD[10.0000000000000000] |
| 00468742 | BTC[0.0030999450000000],DOGE[52.4770890720266340],LUNA2[0.0162808865200000],LUNA2_LOCKED[0.0379887352100000],LUNC[3545.1973170000000000],SAND[17.5270181200000000],USD[-9.6742803743594888],USDT[344.1624081318356530] |
| 00468743 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468745 | ETH[0.0000000050000000],LTC[0.0000000049885472],RAY[0.0000000038427139],USD[0.0000000995062513] |
| 00468746 | USD[11.0774950300000000] |
| 00468750 | 1INCH[0.0000000959227232],AMPL[0.0000000007405748],GBTC[0.0975577100000000],USD[0.0000002588651147] |
| 00468753 | CHZ[6.8394439823331771],GRT[0.0000000012696700],SOL[0.0000000091929611],USD[0.0000000034716660],XRP[0.0000000012636656] |
| 00468756 | USD[10.0000000000000000] |
| 00468757 | USD[10.0000000000000000] |
| 00468759 | ALPHA[0.2707800000000000],ASD[0.0430010000000000],BADGER[0.0164882750000000],BTC[0.0010079957440000],ETH[0.0063885000000000],ETHW[0.0006388546122581],FTT[0.0748370300000000],MER[0.1391700000000000],SOL[0.0080000000000000],SRM[4.1649031700000000],SRM_LOCKED[20.3150968300000000],SXP[0.0570500000000000,TRX[0.0003310000000000]],USDL-3.5724773366280516],USDT[4839.8102540935498271] |
| 00468761 | USD[10.5608211500000000] |
| 00468762 | AVAX[0.0000006798139],ASD[0.0000000786377961],BTC[0.0000000542910251,CHZ[0.0000000056800000],COPE[0.0000000036007407],DOGE[0.0000000079247415],EUR[0.0000000847514921,FNB[0.0000000890089894],LUNA2[3.3925984400000000],LUNA2_LOCKED[7.9160630270000000],OMG[0.0000000520000000],RAY[0.0000000056986517],SAND[0.0000000061429478],SRM[0.4219445607851055],SRM_LOCKED[12.1807352900000000],SUSHI[0.0000000020000000],TRX[0.0000000034051604],USD[0.0001395801103210],USDT[0.0000000009886748] |
| 00468765 | BTC[5.0053993600000000],NFT [43292527893124582421t],USDC[13.1792875100000000] |
| 00468768 | USD[10.0000000000000000] |
| 00468769 | DOGE[20.6014840200000000],GBP[0.0000087123158],USD[0.0000000005328280] |
| 00468771 | MATIC[47.6661833900000000],TRX[103.7852777500000000],USD[0.0000000013794805] |
| 00468772 | TRX[0.0000100000000000],USD[1.0776563724499058],USDT[0.0000000152072637] |
| 00468773 | USD[10.0000000000000000] |
| 00468774 | ALPHA[4.3285416200000000],USD[0.0000000110177734] |
| 00468776 | USD[10.0000000000000000] |
| 00468777 | USD[10.0000000000000000] |
| 00468778 | USD[10.7848435900000000] |
| 00468779 | AKRO[5.0000000000000000],ATLAS[0.0056756020158628],ATOM[0.0000000058600000],AVAX[0.0000000017640000],BAO[23.0000000000000000],BCH[0.0000702500000000],BF_POINT[200.0000000000000000],BTC[0.0000000041064651],CRV[0.0087938000000000],DENT[3.0000000000000000],ENS[0.0001862169980000],EUR[0.0000061423264296],HNT[0.0000972535700000],KIN[17.0000000000000000],LINK[0.0000300000037500000],LRC[0.0021500229450000],LTC[0.0005349600000000],RNDR[0.0003884418020000],RSR[7.0000000000000000],SAND[0.0000000043800000],SOL[0.0000000081729835],SRM[0.0046348820600000],TLM[0.0147637325284086],TRU[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0018770692057],USDT[0.0000000758227421],USTC[0.0000000094980000],ZRX[0.0092381500000000] |
| 00468785 | BTC[0.0000000550000000],FTT[8.7531540283221550],USD[158.1387660489370644] |
| 00468787 | USD[10.0000000000000000] |
| 00468788 | ALPHA[2.9390993083649570],ATLAS[785.6580271250200000],DYDX[22.6579920000000000],ETH[0.0000000695521173],FIDA[0.0000000025000000],FTM[518.0000000010771000],FTT[25.0000000042856333],MNGO[695.8414796340000000],OXY[0.0000000016000000],POLIS[82.9354891328000000],RAY[0.0000000030000000],SOL[0.0000000037978506],SPELL[0.0000000071430055],SRM[41.7241703730450192],SRM_LOCKED[11.0407950500000000],SUSHI[3.2853130700000000],USD[0.0000000106947903] |
| 00468790 | USD[10.0000000000000000] |
| 00468791 | USD[10.0000000000000000] |
| 00468794 | USD[0.0000000067308726] |
| 00468795 | USD[10.0000000000000000] |
| 00468797 | AAVE[0.0000000060764641,BAO[4.0000000000000000],BNB[0.0000000089611245],COIN[0.0000000015830607],COMP[0.0000000077293762],DOGE[0.0000000077527058],GRT[0.0000151600000000],KIN[4.0000000000000000],MATIC[0.0000000017700000],RAY[0.0000000090144929],RUNE[0.0000000038833164],SOL[0.0000000058533232],USD[0.0000001634161309],USDT[0.0000000047598562],XRP[0.0000000044638295] |
| 00468798 | TRX[0.0000400000000000],USDT[1.2752212400000000] |
| 00468801 | USD[10.0000000000000000] |
| 00468802 | ETH[0.0015004800000000],ETHW[0.0015004800000000],USD[-0.2468625753201844],USDT[0.0075385946689091] |
| 00468803 | USD[10.0000000000000000] |
| 00468805 | GME[0.0374730000000000],SNX[0.0906235000000000],USD[0.2345042367500000] |
| 00468806 | USD[10.5813840000000000] |
| 00468808 | USD[10.9634702400000000] |
| 00468809 | EUR[0.0001245579926],FIDA[1.0000000000000000],MATH[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000090882244652] |
| 00468810 | BB[0.0897383612902931],BTC[0.0093383657142353],DOGE[27.1464353750000287],ETH[0.0411886992000000],ETHW[0.0411886992000000],GME[0.0321337300000000],GMEPRE[0.0000000018631768],USD[0.8387223103888903],XRP[2575.8247153096819529] |
| 00468811 | USD[10.0000000000000000] |
| 00468812 | ATOM[0.1362023444789800],BTC[0.0000984576090845],BULL[0.0000013385000000],DAI[0.1276455664157288],DOT[0.2309430015000000],ETCBULL[0.0066883000000000],ETH[0.0002190439855164],ETHW[0.0027207519855164],HT[0.0874315000000000],LUNA2[0.0001423104954000],LUNA2_LOCKED[0.0003320578227000],LUNC[30.9884100000000000],TRX[3.9614690000000000],USD[0.7283979171929719],USDT[1.3231137240424017] |
| 00468813 | ETH[0.0019181958659947],ETHW[0.0019181958659947],FTT[0.0976250000000000],LINK[0.0929689550000000],USD[30.0893246915596800],USDT[0.0000000005200000] |
| 00468815 | USD[10.0000000000000000] |
| 00468816 | USD[10.0000000000000000] |
| 00468817 | USD[10.0000000000000000] |
| 00468819 | EUR[0.0002950360654764],USD[0.0000000278183320] |
| 00468820 | USD[10.0000000000000000] |
| 00468821 | BTC[0.0000000042600000],USD[0.0000462924345716] |
| 00468822 | USD[10.0000000000000000] |
| 00468823 | DOGE[0.9998100000000000],FTT[19.0491867097443985],TONCOIN[131.9751405900000000],USD[0.0139667335902000],USDT[0.0000000020000000] |
| 00468825 | BNB[0.0000000701400033],BTC[0.1344610163816089],COPE[-0.0000000698196063],DOGEBEAR[32760.4950000000000000],ETH[0.0000001000000000],FTT[0.0000000050000000],SOL[0.0000000067926259],USD[-29.9949353586069548],USDT[0.0000132668381366],USTC[0.0000000049737070],XRPBEAR[2.5624500000000000] |
| 00468826 | AVAX[0.0000001000000000],BTC[0.0055576869456275],CEL[0.0000000051241598],ETH[0.0000000512241598],FTT[0.1003997075124014],LINK[0.0000009684000],LOOKS[0.9065200000000000],MATIC[-0.0000001000000000],USD[110.9421792511057771],USDC[612.9836033100000000],USDT[0.0000001206382511] |
| 00468827 | FTT[0.5567404600000000],UBXT[1.0000000000000000],USD[0.0000000684390872] |
| 00468830 | USD[10.0000000000000000] |
| 00468831 | AVAX[5.5408251513918110],BTC[0.0315203600000000],DFL[4000.0000000000000000],ETH[0.0560456061635358],ETHW[2.9560456061635358],FTT[82.6489315000000000],LTC[0.1187936996179592],USD[0.2588608301250350],USDT[-360.3663307174628929],USTC[-0.0000000019864234] |
| 00468833 | USD[11.0827568000000000] |
| 00468834 | ETH[0.0001983950000000],ETHW[0.0001983950000000],USD[0.0031018411650161],USDT[0.0000000034882122] |
| 00468835 | USD[35.0000000000000000] |
| 00468837 | USD[10.0000000000000000] |
| 00468839 | FTT[0.0000000095682868],SOL[0.0000000009515545],USD[0.0000000046109128] |

Schedule N - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468840 | AURY[0.0000001000000000],BTC[0.0000000070000000],FTT[0.1078235563185924],TRX[0.0027400000000000],USD[0.8187455387531928],USDT[0.0000000115753440] |
| 00468841 | BTC[0.0000000071135533],FTT[0.0121380786295764],USD[4.7877460113378478] |
| 00468842 | AUDIO[0.0000000823345228],BAO[0.0000000080090976],CHZ[0.0000000009231168],DOGE[0.0000000008136485],REEF[0.0000000068006144],SHIB[5768.7940980311240655],TRX[0.0000000002623984],USD[0.0000000039954010] |
| 00468844 | 1INCH[0.5685256785104336],AKRO[2.0000000000000000],ALCX[0.0043725002960000],ALPHA[1.6259441116440000],BADGER[0.0017189561000000],CREAM[0.0318548008520000],DENT[2.0000000000000000],DYDX[0.0000000023447936],ETH[0.0000000010322239],KIN[1.0000000000000000],KNC[0.9733698554320000],LINK[0.0544150271080000],SNX[0.1860829719280000],SOL[0.0000000034940000],UBXT[1.0000000000000000],USD[0.0000000037473773],YFI[0.0000547159440000] |
| 00468845 | ETH[0.0056535500000000],ETHW[0.0056535500000000],USD[0.0000007025027885] |
| 00468846 | USD[10.0000000000000000] |
| 00468847 | DOGE[0.0000000013597050],GBP[0.0000000048402375],TRX[1.0000000000000000],USD[0.0000000762510],XRP[0.0000000025014932] |
| 00468848 | DOGEBEAR[931.3700000000000000],DOGEBULL[0.0000066711000000],ETHBULL[0.0000043709000000],USD[0.0000119218816595] |
| 00468850 | BAO[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000010680544],KIN[4.0000000000000000],LINA[0.0058535500000000],RAY[0.0000218500000000],SHIB[38.9091943100000000],SLP[648.0111726200000000],UBXT[1.0000000000000000],USD[0.0000000019346950],USDT[0.0000000231760650] |
| 00468851 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000234076365245],USDT[0.0000000086194765] |
| 00468852 | TRX[0.0000020000000000],USD[0.0000000876302550],USDT[0.0000000043139204] |
| 00468855 | AUD[3752.4334475888288292],USD[0.0000147224207166] |
| 00468857 | AUDIO[0.0000000680000000],AUD[1.0000000000000000],BNB[0.0000000035700000],BTC[0.0773003000347437],COPE[0.0000000268346669],DODO[0.0000003825200000],ETH[0.0000000805141016],FTM[0.0000000066766424],FTT[13.3998077153818007],KIN[0.0000000041746057],LINK[0.0000000092909065],MOB[0.0000000038624249],POLIS[0.0000000064198572],RAY[0.0000000253902871],SOL[2.0438246979244470],SRM[0.0000000033669195],SUSHI[0.0000000010069164],USD[0.0020678671722821],USDT[0.0000000055820388] |
| 00468859 | BOBA[4.4968500000000000],BTC[0.0000000042750000],DOGE[5.0000000000000000],OMG[4.4968500000000000],USD[0.0003312040764345] |
| 00468860 | USD[10.0000000000000000] |
| 00468861 | USD[10.0000000000000000] |
| 00468862 | BAO[10.0000000000000000],DENT[1271.4336359400000000],EUR[0.0000000072599619],KIN[12.0000000000000000],PUNDIX[0.0020000000000000],USD[0.0000000012447],USDT[0.0000000056167624] |
| 00468864 | USD[0.0000000062114336],XRP[0.0079802300000000] |
| 00468865 | BADGER[0.1667934100000000],USD[0.0000001837393423] |
| 00468867 | USD[10.0000000000000000] |
| 00468868 | USD[10.0000000000000000] |
| 00468869 | USD[10.2606903100000000] |
| 00468870 | APE[0.0000000000000000],AUD[0.0034156992469583],BAO[5.0000000000000000],DENT[2.6332067864698987],ETH[0.0000024761135380],ETHW[0.0000024761135380],KIN[5.0000000000000000],MATIC[0.0017221761416512],MTA[0.0000000091987790],SHIB[274.9676219500000000],SOL[0.0000000012088351],UBXT[2.0000000000000000],USD[0.0000919614133378],XRP[0.0000000009988004] |
| 00468874 | USD[10.0000000000000000] |
| 00468875 | ASD[0.0000000067132561],DOGE[5.0644737200000000],GBP[0.0000000175247347],KIN[0.0000000075103660],MATIC[1.0505920400000000],OXY[7.5078921900000000],UBXT[6.0000000000000000],USD[0.0000000841534660] |
| 00468876 | ETH[0.0028348300000000],ETHW[0.0028348300000000],USD[0.0000122829074193] |
| 00468881 | USD[0.0000000088665115] |
| 00468883 | USD[10.0000000000000000] |
| 00468884 | BAO[5.0000000000000000],BTC[0.0357431600000000],DOGE[0.0054474197220136],ETH[0.4303852900000000],ETHW[0.0003393963816204],EUR[0.0072857278396880],KIN[3.0000000000000000],MATIC[1.0063120900000000],UBXT[6.0000000000000000],USD[0.4302891288928026],XRP[0.0057514000000000] |
| 00468885 | BTC[0.0011423300000000],USD[40.7249837790821206] |
| 00468888 | USD[10.0000000000000000] |
| 00468890 | GRTBULL[5.0000000000000000],MATICBULL[17.0920200000000000],SUSHIBULL[3942.0005300000000000],SXPBULL[146466.7630474000000000],TRX[0.0000030000000000],USD[11.6319286881171922],USDT[0.0000000105248602] |
| 00468892 | USD[35.0000000000000000] |
| 00468893 | BTC[0.0000430900000000],DOGEBEAR2021[0.0002754000000000],DOGEBULL[0.0000339500000000],MATIC[19.5437395380611115],MATICBEAR2021[0.0670400000000000],MATICBULL[0.0012680000000000],USD[-2.2165233127227509] |
| 00468894 | USD[10.0000000000000000] |
| 00468896 | TRX[0.0000010000000000],USDT[66.8689620000000000] |
| 00468898 | BTC[0.0000173200000000],USD[9.0002045770772764] |
| 00468899 | ETH[0.0000000099973040],HNT[0.0000000063000000] |
| 00468903 | USD[18.0845160602798750] |
| 00468906 | BNB[0.0000000073986404],USD[0.0666510000000000] |
| 00468909 | USD[10.0000000000000000] |
| 00468910 | USD[10.0000000000000000] |
| 00468913 | DOGE[0.0000000098324974],GBP[0.0000000050733204],LUA[0.0011005100000000] |
| 00468914 | USD[0.0000000005644000] |
| 00468915 | USD[0.0000000109128367] |
| 00468917 | BNB[0.0013384200000000],DOGEBEAR2021[0.9863436450000000],LUA[0.0434960000000000],USD[0.0325579025000000],USDT[0.0082729387500000] |
| 00468919 | DOGE[31.6265817293000000],ETH[0.0000001000000000],FTT[0.0981000000000000],RSR[7.3685000000000000],SOL[0.3793250000000000],USD[0.0000000184833464] |
| 00468920 | USD[10.0000000000000000] |
| 00468923 | BAO[2.0000000000000000],GBP[0.0000029696425536],KIN[1.0000000000000000],PERP[159.6526130900000000],USD[0.0000268840094464] |
| 00468925 | USD[0.0079830400000000] |
| 00468926 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[1274.9461318634535443],ETH[0.0000000548169061],EUR[0.0000000050786201],USD[0.0000000043736450] |
| 00468928 | MATIC[0.0000052761741],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009495020] |
| 00468929 | USD[10.0000000000000000] |
| 00468934 | BAO[6.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000077010591],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[54.5860771800000000],UBXT[1.0000000000000000] |
| 00468935 | USD[10.0000000000000000] |
| 00468936 | USD[-12.0680484313600000],USDT[27.4100000000000000] |
| 00468937 | USD[0.0002267775502585] |
| 00468939 | BTC[0.0000004400000000],DOGE[21.9846000086848308],ETH[0.0000000010908228],EUR[0.0002794620379263],USD[0.0050265345742964] |
| 00468940 | USD[10.0000000000000000] |
| 00468943 | AKRO[303.1983223600000000],EUR[0.0000030225651950],USD[0.0000000064942098],USD[0.0000000071760426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00468944 | USD[0.0000002157399991] |
| 00468947 | BTC[0.00012041000000000],USD[3.2872088711338431] |
| 00468949 | USD[0.0002460857650389],USDT[0.120000039956067] |
| 00468950 | ETH[0.0007554000000000],ETHW[0.0007554000000000],USDT[0.0000000060000000] |
| 00468952 | ETH[0.0000359600000000],ETHW[0.0000359600000000],FTT[0.0000000092077416],LINK[0.4784377800000000],TULIP[0.0000000110115024],USD[-319.0627379121758969],USDT[347.1617385484295884] |
| 00468954 | USD[10.0000000000000000] |
| 00468955 | TRX[0.0000020000000000],USD[0.0075730868995890],USDT[0.1168775390124516] |
| 00468956 | BTC[0.0000119400000000],DENT[1.0000000000000000],ETH[1.8787769200000000],ETHW[0.0642044000000000],MATH[1.0000000000000000],MATIC[1.0000124400000000],MSOL[0.0015516200000000],NFT[307357719382559259][1],NFT[331151250715063018][1],NFT[383424449400483142][1],NFT[387789841393328086][1],NFT[394829260540622854][1],NFT[416035513464067469][1],NFT[419029444070357101][1],NFT[452343390744393558][1],NFT[504420593349148774][1],SRM[3.7788388900000000],SRM_LOCKED[3243.4231145800000000],UBXTI[1.0000000000000000],USD[7463.8915615209024936],USDCI[1.0000000000000000],USDT[56445.4972912666516341] |
| 00468959 | TRX[205.3287323200000000],USD[0.0000000003457552] |
| 00468962 | AURY[0.0000001100000000],USD[8.4248512200000000],USDT[0.0000000084286440] |
| 00468964 | USD[10.0000000000000000] |
| 00468965 | FTT[0.0000000100000000],SOL[0.0000000052721800],USD[0.0000005495640689],USDT[0.0000000090251908] |
| 00468969 | USD[10.0000000000000000] |
| 00468971 | LINK[0.3496243600000000],USD[0.0000001949040380] |
| 00468973 | BTC[0.0300000000000000],ETH[0.1350000000000000],ETHW[0.0550000000000000],LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],LUNC[40000.0000000000000000],USD[-114.9622546136950000],USDT[1102.5620808990000000] |
| 00468975 | BTC[0.0002104500000000],MATIC[1.0000000000000000],USD[0.0003378360564085] |
| 00468976 | USD[10.0000000000000000] |
| 00468977 | ATLAS[8.6780000000000000],BCH[0.0000000099948160],BTC[0.0000000050236355],ETH[0.0000000063724639],EUR[0.7930796453080819],GME[0.0000001000000000],GMEPRE[0.0000000031088778],LTC[0.0000000061355555],SLV[0.0000000085347310],USD[0.2892928418202261],USDT[0.5088911143872334] |
| 00468978 | USD[10.0000000000000000] |
| 00468980 | USD[0.0004468438987492] |
| 00468981 | AVAX[4.0837873900000000],BAO[2.0000000000000000],BNB[0.0000000538162341],DENT[84916.6539570400000000],DOGE[1130.9365379400000000],ETH[0.0000001000000000],ETHW[0.0000000054159926],GMT[0.0000000653134151],KIN[1.0000000000000000],LOOKS[0.0000000017606381],MATIC[424.9135343700000000],NFT[307389974130778744][1],NFT[325573770873195074][1],NFT[343687588328099031][1],NFT[358249556955076752][1],NFT[377749388172826312][1],NFT[415839926658388300][1],NFT[416910460417064601][1],NFT[428157448097455078][1],NFT[450184075057709997][1],NFT[459104970332934572][1],NFT[473492018478763418][1],NFT[499897517069882534][1],NFT[503333974592189979][1],NFT[559265687772168494][1],NFT[567084024925144402][1],RAY[0.0000000008976768],SHIB[1052068.8057072700000000],USD[10.3094306181445272],USDC[27.5865725800000000],USDT[0.0000000219948960] |
| 00468982 | USD[10.0000000000000000] |
| 00468983 | ETH[1.1830000000000000],ETHW[1.1830000000000000],FTT[0.0000000068378144],LUNA2[0.0058517606270000],LUNA2_LOCKED[0.0136541081300000],SOL[0.0058054000000000],STEP[0.0000001000000000],TRX[0.0000001000000000],USD[29748.7597318754488290],USDC[2000.0000000000000000],USDT[0.0000009860478],USTC[0.8283450000000000] |
| 00468984 | BTC[0.0000002993801],CAD[0.0000251543906865],DOGE[1.0000000000000000],ETH[0.0000000068978886],RUNE[0.0000000024373331],SOL[0.0000000103147994],USD[0.0000001361100021],USDT[0.0000000095121176] |
| 00468988 | USD[10.0000000000000000] |
| 00468991 | USD[10.0000000000000000] |
| 00468992 | USD[10.0000000000000000] |
| 00468993 | USD[10.0000000000000000] |
| 00468994 | USD[0.4275116495922543] |
| 00468995 | CHZ[1.0000000000000000],DOGE[160.3011866900000000],USD[0.0000000002280067] |
| 00468996 | FTT[0.0750266548734368],USD[0.0000000071052320] |
| 00468997 | USD[10.0000000000000000] |
| 00468998 | BOBA[0.0829440000000000],BTC[0.0000000060000000],USD[0.5067136072672946] |
| 00468999 | USD[10.0000000000000000] |
| 00469002 | USD[10.0000000000000000] |
| 00469003 | DOGE[3.0000000000000000],DOGEBEAR[17934343.8000000000000000],USD[0.0385588469021643],USDT[0.0000000089056352],XRPBULL[0.0082258100000000] |
| 00469005 | USD[10.0000000000000000] |
| 00469006 | USD[0.2521382420049604],USDT[0.0000116764968132] |
| 00469007 | USD[25.0000002961020431] |
| 00469009 | USD[10.0000000000000000] |
| 00469010 | CEL[0.0140295542706000],EUR[0.0000000037000092],FTT[0.0005813925720900],USD[0.0000000059278387],USDT[0.7027142232800000] |
| 00469011 | USD[11.0869073200000000] |
| 00469012 | USD[10.0000000000000000] |
| 00469014 | BTC[0.0000000030450950],FTT[0.0000000023011472],USD[0.0000000281638071],USDT[0.0000000093511320] |
| 00469015 | BCHBEAR[20.9958000000000000],ETHBEAR[29994.0000000000000000],ETHBULL[0.0000098080000000],ETHBULL[0.0255691600000000] |
| 00469016 | AAVE[0.0000000093325200],ALGO[3.6103216600000000],ALPHA[0.0000000025226736],AMPL[0.0000000013739960],ATOM[0.0984333800000000],AVAX[0.0007734141018287],BADGER[0.0000000050000000],BCH[0.0003988959435817],BNT[0.0000001000000000],BTC[0.0000502947167561],COMP[0.0000000047500000],CREAM[0.0000000075000000],ETH[1.2305124318171964],ETHW[0.2552927318171964],FTT[0.0000000022556161],HT[0.0954309908158],LTC[0.0099663651523450],MKR[0.0000000475000000],NEAR[0.1658465996807326],RUNE[0.0000000073179700],SOL[0.0000001000000000],SRM[0.3126475500000000],SRM_LOCKED[167.6680766100000000],UNI[0.0000000050000000],USD[96993.7559182581743176],USDC[1997.0000000000000000],USDT[228.9706516377139075],WBTC[0.0000000024876000],YFI[0.0000000080072593] |
| 00469018 | USD[10.0000000000000000] |
| 00469019 | USD[10.0000000000000000] |
| 00469020 | AVAX[0.1619539200000000],BUSD[50.0000000000000000],ETHW[0.0006407200000000],SHIB[1352200000.0000000000000000],TRX[0.9476150000000000],USD[42412.7255821059757562],USDC[204617.7927461200000000],USDT[0.0038361319022720] |
| 00469021 | USD[10.0000000000000000] |
| 00469023 | 1INCH[0.0000000087280117],BADGER[0.0000000030260680],BNB[0.0000000050000000],BTC[-0.0000000034292869],DOGE[-0.0000000008835300],ETH[0.0000000672084071],FTT[0.0000000282059651],LINK[0.0000001000000000],MATIC[0.0000000001900000],RUNE[0.0000000053138000],SOL[0.0003937301776142],SUSHI[0.0000001000000000],TULIP[0.0000000800000000],USD[-0.0053576030615603],USDT[0.0000000008608554] |
| 00469027 | DOGE[1.0000000000000000],EUR[0.0000000637107100],MATIC[1.0000000000000000],USD[0.0000000004598260] |
| 00469030 | BEAR[63.3845000000000000],BULL[0.0000008696141800],USD[3.3876773680500000] |
| 00469032 | USD[10.0000000000000000] |
| 00469033 | GBP[6.3965511932465880],USD[0.0000000787456705] |
| 00469034 | ETH[0.0057001400000000],ETHW[0.0057001400000000],USD[0.0000147399864154] |
| 00469035 | FTT[0.0143448096093100],NIO[0.0032880000000000],USD[0.0078305742000000],USDT[0.0000000086809886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469038 | ADABEAR[16696827.000000000000000000],ALGOBEAR[34377124.000000000000000000],ALTBEAR[5069.036700000000000000],BAO[99981.000000000000000],BNBBEAR[30694167.000000000000000],DMG[0.072000000000000000],DOGEBEAR[1898736.500000000000000],DRGNBEAR[29094.471000000000000],GRTBEAR[316.789195000000000000],KIN[99981.000000000000000000],LINKBEAR[13697397.000000000000000000],THETABEAR[1697777.000000000000000000],TRXBEAR[4059228.600000000000000],UBXT[999.810000000000000],USD[0.064345980375000],USDT[0.000000140626262],VETBEAR[57489.075000000000000],XRPBEAR[1829652.300000000000000] |
| 00469041 | USDT[0.000000011720000] |
| 00469042 | USD[10.000000000000000] |
| 00469044 | AAVE[0.000000085000000],BADGER[0.000000087415960],BNB[0.000000035000000],BTC[0.000000029105800],COMP[0.000000043950000],DOGE[0.000000065721805],ETH[0.000000029000000],ETHBULL[0.000000022500000],FTM[0.000000075000000],FTT[0.713230241 9266639],HGET[0.000000075000000],REN[0.000000000000000],ROOK[0.000000022000000],SOL[0.000000050000000],SUSHI[0.000000080000000],TOMO[0.000000050000000],USD[0.007525589551 8467],USDT[428.306502000000000],YFI[0.000000002050000] |
| 00469045 | BTC[0.000215440000000],USD[0.000306804549854] |
| 00469047 | USD[10.000000000000000] |
| 00469049 | BAO[10976.900000000000000],FTT[6.659647100000000],GRT[0.940036000000000],LTC[0.003084680000000],USD[0.000009717311109],USDT[0.000000130162052],XRP[0.950000000000000] |
| 00469051 | USD[11.828664320000000] |
| 00469052 | TRX[1.000000000000000],USD[0.000000452463142] |
| 00469053 | BUSD[259.000000000000000],DOGEBEAR[7091.400000000000000],LUA[967.822050000000000],TRX[0.000030000000000],USD[0.898768562000000],USDT[0.004573000000000] |
| 00469054 | BCH[0.000000680000000],BTC[0.000000027000000],DOGE[0.000000020000000],ETH[0.000000010991827],LTC[0.000000134661999] |
| 00469056 | USD[10.000000000000000] |
| 00469057 | BTC[0.000014130000000],DOGE[5.000000000000000],USD[3.292705653545702],USDT[-1.343802955242182] |
| 00469058 | USD[22.298896540000000] |
| 00469060 | USD[10.000000000000000] |
| 00469061 | ATLAS[149.971500000000000],GBP[0.000000119723386],LOOKS[4.999050000000000],LUNA2[0.228194119700000],LUNA2_LOCKED[0.532452946000000],LUNC[49689.750000000000000],SPELL[799.848000000000000],USD[0.000002729756298 7],USDT[0.000000059437848] |
| 00469063 | FTT[0.000229780000000],LTC[0.000023910000000],TRX[0.000006000000000],USD[0.001171096996802],USDT[0.000000047532219] |
| 00469064 | USD[10.000000000000000] |
| 00469066 | USD[10.000000000000000] |
| 00469067 | USD[1.000000000000000],GBP[113.699492210000000],USD[0.038208437322112] |
| 00469068 | AVAX[0.000000009543738],BNB[-0.000000004933750],BNBBULL[0.000000004000000],BTC[0.000000073117024],BULL[0.000000060000000],COIN[0.000000091000000],DEFIBULL[0.000000099000000],ETH[0.000000040353857],EXCHBULL[0.000000020000000],FIDA[0.054383300000000],FIDA_LOCKED[0.012558760000000],FTT[0.000000008635007],LTC[0.000000007061672],MATIC[0.000000019415769],NFT (349807425643841340)[1],NFT (397270470767279380)[1],NFT (399142357132673446)[1],NFT (540542126769023604)[1],SOL[-0.009082511851648 1],SQ[0.000000034892540],SRM[0.001382820000000],SRM_LOCKED[0.005504950000000],SUSHI[0.000000081879030],SXPBULL[0.000000060280071],THETABULL[0.000000038000000],TSLA[0.000000100000000],TSLAPRE[0.000000038156120],USD[0.730394037016 0722],USDT[0.000000295172523],XRP[0.000000067884155] |
| 00469069 | CHZ[1.000000000000000],USD[0.000094039404018] |
| 00469072 | BCH[0.000000253229911],BNB[0.000000063403188],GBP[0.001519630080150 0],NFT (359142881526795210)[1],NFT (521009415038166923)[1],SOL[0.000000008402690 0],TRX[0.000000011123400],USD[0.000011874183200] |
| 00469074 | FTT[0.000000011496242],USD[190.856504728585000] |
| 00469075 | USD[10.000000000000000] |
| 00469076 | LTC[0.000098900000000],USD[25.000034774638951 4],USDT[0.000000019781500] |
| 00469077 | BTC[0.000000025329422],ETH[0.000000038200000],USD[11.233981464349331 8],XRP[0.000000042398300] |
| 00469078 | DOGEBEAR[1774.000000000000000],GBP[0.000049846000000],ETHBULL[0.000036500000000],USD[301.520045860000000] |
| 00469080 | APT[0.000000077484630],ASDBEAR[9497.500000000000000],ASDBULL[0.000000075000000],AVAX[0.000000005899165],BNB[0.000000076808644],BTC[0.000000229259129],CEL[0.000000097222628],DOGEBEAR2021[0.000000047500000],DOGEBULL[0.000000070800000],ETH[0.000000369589513],ETHW[0.001340724333919],FTM[0.000000034077498],FTT[0.018329433073180],HTBULL[0.000000013000000],KNCBEAR[118856.100000000000000],KNCBULL[0.000000106104116 2],LINK[0.000000057449864],LUNA2[0.005540704178000],LUNA2_LOCKED[0.001292830975000],LUNC[120.650000000000000],MATICBULL[0.000000030000000],NFT (304655919885399281)[1],RAY[0.000000002785920],RSR[0.000000085157400],SOL[0.000530720422238],SUSHIBEAR[33170.000000000000000],SUSHIBULL[0.924190000000000],TRX[0.001554013177856 57],USD[0.403350071068040 3],USDT[0.008303034247789],LTC[0.000000006512128],TRX[0.000000022359428],USD[0.000000 6163001644] |
| 00469082 | USD[10.000000000000000] |
| 00469083 | USD[0.068300313000000] |
| 00469084 | USD[10.000000000000000] |
| 00469086 | USD[10.000000000000000] |
| 00469087 | USD[10.000000000000000] |
| 00469088 | LUNA2[0.023045150310000],LUNA2_LOCKED[0.053772017400000],LUNC[5018.130000000000000],SXP[0.000000008397000],USD[0.017094268934370] |
| 00469090 | BTC[0.000000858186637],CEL[0.000000084026600],DAI[0.000000084026600],ETH[0.000000051124500],ETHW[0.000000027970900],FTT[0.000000100000000],TRX[0.000040000000000],USD[396.642363870981 5435],USDT[0.000000018068936] |
| 00469092 | BTC[0.000167230000000],USD[0.004820075016447] |
| 00469095 | FTT[0.000000045891400],USD[-2.175696984479726],USDT[4.367178849371747] |
| 00469096 | USD[10.000000000000000] |
| 00469098 | USD[0.406043552364011 2],USDT[0.000000087130026] |
| 00469100 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.007194735000000],DENT[4.000000000000000],DOGE[1.387229920000000],ETH[0.000000001595266],GRT[2.000000000000000],KIN[14.000000000000000],MATH[1.000000000000000],NFT (342054065279006238)[1],NFT (529910836514738581)[1],NFT (459503263630558)[1],RSR[1.000000000000000],TRX[2.000113000000000],UBXT[7.000000000000000],USD[0.001527157924645],USDT[0.000000073313759] |
| 00469101 | USD[10.000000000000000] |
| 00469102 | BTC[0.000213500000000],DOGE[1.000000000000000],USD[0.002469775773655] |
| 00469104 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000097762240],KIN[2.000000000000000],MATIC[70.545729320000000],USD[0.000000124927465] |
| 00469109 | APT[0.000000037844308],AVAX[0.000000100000000],BNB[-0.003526116934326],DENT[1.000000000000000],BUSD[8.663629230000000],ETH[6.309877130000000],ETHW[6.252714152611 4568],FTM[0.000000100000000],FTT[0.000000003204700],GENE[31.681664840000000],LTC[5.008892188133 6795],MATIC[204.147504170000000],SOL[24.443035510000000],TRX[113.116237372906 1336],USD[2.281388540593 2737],USDT[1257.917078128020023 2],XRP[799.926796000000000] |
| 00469112 | USD[10.000000000000000] |
| 00469113 | TRX[0.766698000000000],USDT[0.000000008000000] |
| 00469114 | ETH[0.000000100000000],USD[0.000000106398542],USDT[2813.592494517055839 7] |
| 00469115 | USD[10.000000000000000] |
| 00469116 | USD[10.000000000000000] |
| 00469119 | USD[10.000000000000000] |
| 00469121 | USD[0.000001293679664] |
| 00469122 | ALGOBEAR[9993.000000000000000],BNBBEAR[99.720000000000000],DOGE[0.000000037428857],DOGEBULL[0.000000054000000],ETCBEAR[0.997900000000000],FTT[0.005494242436312900],USD[0.142542102174362 2],USDT[0.000000161894513],XLMBULL[0.000000030000000] |
| 00469124 | USD[10.000000000000000] |

Schedule D-N Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469128 | ATLAS[9.766000000000000000],LUA[0.060720000000000000],TRX[0.000004000000000000],USD[0.000000091512400],USDT[0.000000018249672] |
| 00469131 | BNB[0.000000002641619],BTC[0.000000000919197676],CEL[0.017389480000000000],DOGE[0.000000009742999950],ETH[0.000000003840000000],ETHW[0.000000003840000000],MATIC[0.000000007468071],RSR[0.000000051593528],SLP[0.000000031040000],USD[0.002100104235224] |
| 00469132 | BAO[1.000000000000000000],BNB[0.000000089658632],EUR[0.000001615196130],KIN[1.000000000000000000],SUSHI[0.765921890000000000],USD[0.000000925302635] |
| 00469133 | USD[0.000000018208132],XRP[61.494716380000000] |
| 00469135 | USD[10.000000000000000000] |
| 00469136 | BNB[-0.000000061625582],FTT[0.000000005000000000],MAPS[0.436080000000000000],TRX[15.633292000000000000],USD[-3.730022064344824],USDT[3.537159127570184] |
| 00469138 | TRX[0.000010000000000],USD[0.009438110800000],USDT[0.001713000000000] |
| 00469140 | USD[0.000000005841106],XRP[15.995416600000000] |
| 00469143 | BAO[8.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GBP[38.928163008907790],KIN[6.000000000000000],RSR[0.137042600000000],TRX[2.000000000000000],USD[0.000014013541856] |
| 00469144 | DOGEBULL[0.0086724817427370] |
| 00469145 | USD[0.0259152422835000],XRP[0.0000000100000000] |
| 00469148 | KIN[1.000000000000000],USD[0.0000002359783 0] |
| 00469149 | GBP[200.000000000000000],RUNE[137.008828500000000],SOL[3.997340000000000000],SRM[14.990025000000000000],USD[0.1619425000000000] |
| 00469155 | USD[0.8690629200000000] |
| 00469156 | USD[0.0005104826501 67] |
| 00469157 | DOGE[46.486922130000000],USD[0.0000000006663488] |
| 00469159 | USD[10.000000000000000] |
| 00469160 | USD[10.000000000000000] |
| 00469161 | MATH[94.575014490000000],TRX[0.000030000000000],USD[0.0000000245 71693],USDT[0.000000000195692],XRPBULL[16477.652759940000000] |
| 00469162 | USD[10.000000000000000] |
| 00469163 | USD[10.000000000000000] |
| 00469165 | AKRO[14.000000000000000],ALPHA[0.000009163475 0756],AUDIO[0.000091800000000],BAO[8.000000000000000],BTC[0.000000085669254],CEL[0.000091800000000],CHZ[2.002851416265801 8],DENT[3.000000000000000],DOGE[2.000000005477892 2],EUR[0.002867628023076],FIDA[0.001997038900000 0],FRONT[1.023613230000000000],FTT[0.0004931804654056],FTT[0.000091800000000],GRT[1.004971210000000],HOLY[0.000091800000000],HXRO[2.026906600000000],KIN[2.000000000000000],MATIC[0.005956080000000],RSR[4.000000000000000],RUNE[0.000000039208264],SOL[0.000027479285999 2],SRM[0.000091865735215],TOMO[0.000009186400000 0],TRU[1.000000000000000],UBXT[10.000000000000000],USD[0.0043305347817 74],USDT[0.0000000259568 61] |
| 00469166 | ALEPH[0.000000001789782 0],FTT[3.034390548892034 4],LUNA2[0.534862252000000 0],LUNA2_LOCKED[22.248011920000000 0],LUNC[2076236.33000000 00000],SOL[5.106026390000000 0],USD[0.0000000753558 09 22],USDT[1377.1254109974557946] |
| 00469172 | DENT[2.000000000000000],EUR[0.000000088895213],SXP[1.060433640000000000],UBXT[2.000000000000000000],USD[0.000000004475200] |
| 00469174 | BTC[0.000177510000000],USD[0.003622763232649] |
| 00469176 | BAO[1.000000000000000],ETH[0.006332180000000],ETHW[0.006250400000000000],SHIB[430082.219005180000 0000],USD[0.000000007627379] |
| 00469177 | AKRO[1.000000000000000],DOGE[0.000032670000000],USD[0.366152053991 7506] |
| 00469178 | USD[10.000000000000000] |
| 00469179 | REEF[215.758345250000000],USD[0.0000000343393 98] |
| 00469180 | USD[10.000000000000000] |
| 00469181 | ETH[0.000000010000000],USD[0.0000037305424218] |
| 00469183 | AAPL[0.000000004645477 8],AKRO[0.000000003653183],KIN[2.000000000000000],RSR[117.967522920000000 0],USD[0.0000001296155 72] |
| 00469189 | ACB[0.8820834200000000],USD[0.0000000184193276] |
| 00469190 | ADABULL[0.000000003969458 2],BCH[0.000000005000000000],BNB[0.000000098540000],BTC[0.0000000056664245],CHZ[0.000000001287500 0],DOGE[0.010351998833504 04],ETH[0.00000014482684 0],ETHW[0.0000000144764556],FTT[0.000000004544727 0],GRT[0.00000003496000 0],LINK[0.0000000095000000],LTC[0.000000006000000 0],UNC[0.0000000034854 46],MATIC[0.0000000104215000],OMG[0.000000005163023 1],RUNE[0.000000098069260],SKL[0.0000000098750000],SOL[0.000000057800000],SUSHI[0.000000000144535 1],SXP[0.000000008855094 0],THETABULL[0.000000013800000],USD[0.1815449079973088],USDT[-0.000000005052253],XRP[0.000000004798572 2] |
| 00469192 | USD[10.000000000000000] |
| 00469194 | DOGE[11.753045480000000],USD[0.0000000065738694] |
| 00469195 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000005094099 2],USD[0.00000000337 1947],USDT[0.0000000112417564] |
| 00469196 | 1INCH[1.962301080000000],USD[0.00000010405820 9] |
| 00469198 | BAO[2733.883755260000000],USD[5.000000000049860] |
| 00469200 | FTT[0.0571265546754094],LINK[0.0000000008780720 0],USD[0.3766106350839630],USDT[0.000000010992351] |
| 00469202 | USD[10.000000000000000] |
| 00469203 | USD[10.000000000000000] |
| 00469206 | USD[10.987525960000000] |
| 00469207 | USD[10.000000000000000] |
| 00469210 | USD[10.000000000000000] |
| 00469213 | USD[10.000000000000000] |
| 00469214 | BOBA[8.732759040000000],KIN[1.000000000000000],SAND[0.411370153413 7286],USD[0.0000000091152272] |
| 00469215 | LTC[0.240029970000000],USD[-3.636999788467641 1],USDT[0.0060555334744102] |
| 00469220 | BTC[0.022936719632000 0],DOGE[10.000000000000000],FTT[5.438405200000000],USD[0.0000000087365750],USDT[50.796186259539204 4] |
| 00469222 | AUD[0.006305640000000],BNBBULL[0.000066200000000],BULL[0.000069620000000],FTT[0.011920711905700],USD[0.5489229338346304],USDT[0.000000013952390 0] |
| 00469223 | DOGE[0.000088990000000],USD[0.000000004563982] |
| 00469225 | ETH[-0.000000000269358],SOL[0.000000004590574 0],TRX[0.000012009800000],USD[0.0012580095000000],USDT[0.0000000011799479] |
| 00469226 | USDT[0.000006782641 0481] |
| 00469227 | ETH[0.000000000559194],TRX[0.000004000000000],USD[0.6251123900000000],USDT[0.000013054450147 8] |
| 00469232 | USD[0.0000000003250792] |
| 00469236 | BTC[0.001098108774736 0],DOGE[0.958095000000000000],ETH[0.000000005000000],USD[74.2029373416901412] |
| 00469237 | AKRO[2.000000000000000],BAO[3.000000000000000],CHZ[3.046519440000000],DOGE[52768.408290560000 0000],EUR[11.047166522759892 3],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000000042156652] |
| 00469238 | BAO[3.000000000000000],BAT[1.001061180000000],ETH[8.531445591678582 5],ETHW[7.810132280000000],GBP[0.000024905708276 6],MATH[1.000000000000000],RSR[3.000000000000000],UBXT[2.000000000000000],USD[0.0044696782101033] |
| 00469240 | ETH[0.000000005000000],FTT[0.0049621242836970],LUNA2[0.000000269563410],LUNA2_LOCKED[0.0000000628981289],LUNC[0.005869800000000],SUN[0.000011564000000],TRX[177.970808000000000],USD[0.0415892092113180],XRP[1.0968750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469243 | USD[10.0000000000000000] |
| 00469247 | USD[10.0000000000000000] |
| 00469248 | AAVE[0.000000001680000],AUD[0.000000816591432],BTC[0.000082243798500],DOGEBEAR2021[0.000000090900000],DOGEBULL[0.0000000004000000],ETH[0.000000061251600],FTT[25.000000046945614],GRT[0.000000010280400],LINK[0.000000078225700],LUNA2[0.036224356990000],LUNA2_LOCKED[0.084523499630000],MATIC[0.000000043584271],RUNE[0.000000035723700],SRM[0.126356920000000],SRM_LOCKED[0.470605750000000],STETH[0.000000003733731],USD[0.000000120330470],USDC[14.402033570000000],XRP[0.000000024709116] |
| 00469249 | USD[10.0000000000000000] |
| 00469250 | ATLAS[0.000000021202632],FTT[0.000000065243572],LTC[0.000000005497614],NFT [39518184700498885][1],NFT [42692906294319069T][1],OXY[0.000000099815995],POLIS[0.000000024676892],SOL[0.000000089918464],TRX[0.000000036428020],USD[0.005153205375781],USDT[0.0000000060000000] |
| 00469251 | BTC[0.000331901798600],GBP[0.000077633331799b],GBTC[4.990000000000000],MATIC[9.998000000000000],SRM[9.998000000000000],USD[-1.643847501611919b] |
| 00469254 | AMPL[0.0000000005668668],USD[0.0000000030101104] |
| 00469257 | BAO[0.000000100000000],ETH[0.000000065040288],FTT[0.000000025560682],SOL[0.000000009402473],USD[0.000017127345640b],USDT[0.0000000051219868] |
| 00469260 | USD[0.201952178726188b],XRP[1.9903280000000000] |
| 00469261 | MTA[2.582399280000000],USD[0.000000000616866b] |
| 00469263 | USD[0.0000001519285536] |
| 00469264 | AMC[0.00000000761573b],BTC[0.000000005885447b],CHZ[1.000000000000000],DOGE[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[10.0000000000000000] |
| 00469268 | BAO[0.0000000188041118],BAT[0.000000036368964],BNB[0.000000049882441],CHZ[0.00000007608134b],DENT[0.000000091282824],DOGE[0.0000000037927788],ETH[0.000000056523068],LUA[0.0000000043570901],MATIC[0.0000000094368625],OKB[0.0000000583163254],SRM[0.0000000074443584],TRX[0.0000000040286805],USD[0.00000000098171117],USDT[0.000000039519977],WRX[0.00000000033985000] |
| 00469271 | BTC[0.000095940000000],ETH[0.976000000000000],ETHW[0.976000000000000],FTT[25.994860000000000],USD[3.518485000000000],USDT[444.942405774500000] |
| 00469272 | USD[10.0000000000000000] |
| 00469273 | USD[10.0000000000000000] |
| 00469274 | ALCX[0.003460200000000],FTT[0.043750472409600],RAY[0.972070000000000],USD[120.466900515703131b],USDT[0.000000139306048] |
| 00469276 | BTC[0.000000039248000],EUR[0.00000000795827],USD[0.0000000008275000] |
| 00469278 | USD[10.0000000000000000] |
| 00469279 | DOGE[2968.584393967650000] |
| 00469280 | USD[10.0000000000000000] |
| 00469284 | CHZ[1.0000000000000000],KIN[30324.263764590000000],USD[0.0000000000017897] |
| 00469285 | USD[0.0000001300667129] |
| 00469286 | AVAX[0.000000053402500],BAO[1.000000000000000],BTC[0.000000062520021],DOT[0.0000000024800000],EUR[0.000000304790914],KIN[1.000000000000000],LINK[0.0000000018782452],USD[0.0149618804658b] |
| 00469287 | AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[0.0017664400000000],EUR[0.000005014006159],KIN[3.000000000000000],RAY[0.160959537858394],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0077673315372397],USDT[0.0000000030243646] |
| 00469288 | USD[18.8923147300000000] |
| 00469289 | USD[10.0000000000000000] |
| 00469290 | USD[30.0000000000000000] |
| 00469293 | GHS[0.000000066067310X4],KIN[1.0000000000000000],USD[10.013982360000000] |
| 00469294 | 1INCH[278.915636560811150],AAPL[0.008725100000000],AMC[0.099639000000000],AMD[0.009810000000000],ASD[2842.546002470000000],BAO[326.355000000000000],BAT[0.971690000000000],BCH[0.000484560000000],BNB[0.001645468000000],BSVBEAR[5.953790000000000],BTC[0.000012581417200],BUSD[4.783464640000000],CHR[0.831660000000000],CREAM[0.00962380000000],DOGE[10092.980049000000000],ENJ[0.523681400000000],ETH[0.000467650000000],ETHW[0.000467650000000],FIDA[0.999240000000000],FTM[0.602705000000000],FTT[23.048464685000000],HNT[0.057316500000000],KIN[8595.900000000000000],KNC[0.007092050000000],LINA[7.450500000000000],LINK[0.048755250000000],LTC[0.009911570000000],LUA[0.034661000000000],MATIC[BULL[0.090000000000000],NIO[0.002685000000000],PAXG[0.000573830000000],PUNDIX[0.009123000000000],RAMP[0.482202500000000],REEF[54704.796960000000000],REN[0.869280000000000],RUNE[0.034489900000000],SHIB[1830.000000000000000],SKL[0.838120000000000],SLP[4.802930000000000],SNX[0.068013500000000],SOL[0.005725000000000],SRM[0.616257000000000],SUSHI[0.331732200000000],SXP[234.962402510000000],USD[1.125575000000000],TRU[0.043834500000000],TRX[0.787053000000000],UNI[0.049946000000000],USD[0.000000046652336],USDT[0.001872052803062],WRX[0.982615000000000],XRP[1088.740124000000000] |
| 00469296 | LUA[0.000000010000000],USD[31.6293112256324582] |
| 00469298 | BNB[0.016837605275770b],BTC[0.000165200101250b],DOGE[0.000000007404000b],ETH[0.004917614600000b],ETHW[0.004917614600000b],SOL[0.420984317600000b],USD[0.000000037850850b],USDT[53.0000000086865684] |
| 00469299 | AKRO[1.0000000000000000],USD[0.0000170712588425] |
| 00469300 | ALPHA[4.337737460000000],USD[0.0000000184394875] |
| 00469302 | USD[0.000325970207288B],USDT[0.0000000099958333] |
| 00469303 | USD[0.0000000008337500] |
| 00469304 | USD[30.0000000000000000] |
| 00469312 | 1INCH[0.000000003330568],AMPL[0.000000006548907],AUD[0.000000081489709],BADGER[0.000000011113020],DOGE[0.00000001807184?],ETH[0.000000005000000],MATIC[0.000000033329344],USD[0.0000000065562699] |
| 00469313 | USD[55.0000000000000000] |
| 00469315 | AKRO[2.000000000000000],AUDIO[0.000000027056804],BAO[15.000000000000000],BNB[0.000000030000000],DENT[4.000000000000000],KIN[4.000000000000000],MATIC[1.055708690000000],RSR[4.000000000000000],SOL[2.000000000000000],UBXT[5.000000000000000],USD[0.000000052731844],USDT[0.000039307403722] |
| 00469319 | BAO[1.000000000000000],DOGE[132.645421300000000],GBP[0.000000022503514],KIN[1.000000000000000],USD[0.0000000050061205] |
| 00469320 | BNB[0.1538100001538100] |
| 00469321 | AAVE[41.155528560000000],AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.070612440000000],CEL[39.593506400000000],CHZ[225.824920120000000],DENT[2.000000000000000],DOGE[12819.021347640000000],ETH[0.034938770000000],ETHW[0.034522319148000],GALA[2284.454085530000000],HOLY[1.069730240000000],KIN[1519671.171763600000000],LUNA2[3.642714954000000],LUNA2_LOCKED[8.214097290000000],SOL[31.441169665000000],SRM[216.932031000000000],SXP[1.009459220000000],TLM[2606.197560270000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[-0.999591039319904811],USDT[0.000000033748335],XRP[6711.021398090000000],YFI[0.0120729900000000] |
| 00469322 | USD[10.0000000000000000] |
| 00469323 | DOGE[138.143076910000000],USD[0.0000000006612682] |
| 00469325 | USD[10.0000000000000000] |
| 00469328 | TRX[0.216283000000000],USD[0.0070068945000000] |
| 00469330 | USD[10.0000000000000000] |
| 00469333 | USD[10.0000000000000000] |
| 00469334 | BNB[0.0000001146726698],BTC[-0.000000025881144],DOGE[0.000000099156420],ETH[0.000000144972049],FTT[0.000000108462848],HOLY[0.00000006193884b],MNGO[0.000000053063025],RAY[0.000000027859700],SAND[0.000000041534438],SOL[0.000000139880546],TRX[0.001135008241362b],USD[0.0002668768768994],USDT[-0.00000000270734451],XRP[0.0000000085405906b] |
| 00469335 | USD[10.0000000000000000] |
| 00469339 | USD[0.0000000103457871] |
| 00469340 | USD[10.0000000000000000] |
| 00469342 | DOGEBEAR[0.839441400000000],DOGEHEDGE[0.839441400000000],USD[0.0419621594080000] |
| 00469343 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[391.245280020000000],BCH[0.000251400000000],BF_POINT[800.000000000000000],BIT[24.867856320000000],BNB[0.000112310000000],DENT[1.000000000000000],ETH[6.142341570000000],ETHW[0.000000092013020],FTT[190.212450250000000],KIN[3.000000000000000],LTC[0.000751800000000],NFT [379022937577391503][1],NFT [44174608010375408T][1],NFT [47765244524069316][1],PERPI[40.956009520000000],SAND[83.803540540000000],SECO[0.000051800000000],SRM[1.666515310000000],TRX[0.000024000000000],USD[54.851310858017842B],USDT[0.000000084836463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469344 | DENT[1.000000000000000000],DOGE[32.3302246053643756],FTT[0.000000056434604],FTT[0.000000071533478],KNC[0.000000090596240],REN[0.000000080046007],SOL[0.000000099997788],USD[0.000000035549700] |
| 00469346 | APE[0.000000067413122],BTC[0.007609100000000],CRO[6.871147990000000],FTT[0.0077349739193910],SOL[0.009267800000000],USD[-6.8101802161564582],USDT[0.000000036400000] |
| 00469347 | USD[10.000000000000000] |
| 00469348 | USD[10.000000000000000] |
| 00469350 | BNB[0.020610620000000],USD[0.000015282910502] |
| 00469353 | USD[10.000000000000000] |
| 00469354 | BTC[0.348474879486035],CHF[0.0211997166943367],DOGE[0.0000000081523824],EUR[0.0001189345181932],UNI[0.000000100000000],USD[0.000000074579104],USDT[0.000000049982208] |
| 00469355 | 1INCH[5.041396930000000],AKRO[4.000000000000000],BAO[9.000000000000000],GBP[0.000000039721546],KIN[502388.827636890000000],REN[1.670012320000000],TRX[8.9590599100000000],UBXT[133.09761342000000000],USD[0.000000063327734] |
| 00469356 | USD[10.000000000000000] |
| 00469357 | FTT[0.099829000000000],LUA[0.093365500000000],USD[25.000000000000000],USDT[0.000000006250000] |
| 00469358 | USD[10.000000000000000] |
| 00469361 | ATLAS[72.847078400000000],USD[0.000000012883260] |
| 00469364 | USD[10.678557350000000] |
| 00469365 | USD[10.000000000000000] |
| 00469366 | EUR[0.0000003663413677],SOL[0.000000100000000],TRX[0.000040000000000],USD[0.000000165123565],USDT[0.000000000310258] |
| 00469368 | USD[10.000000000000000] |
| 00469369 | AAVE[0.0000000109866600],AVAX[0.000000097600000],BNB[0.0000001115650919],BTC[0.0000000150449773],BULL[0.000000028939076],BULLSHIT[0.000000029485000],BUSD[16838.8691886600000000],COMP[0.000000020500000],DENT[0.000000057880000],DOGE[0.000000154895656],EDEN[0.000000016443950],ETH[0.0000000192327248],ETHBULL[0.0000000086296938],ETHW[5.0730114231251183],FIDA[0.003929660000000],FIDA_LOCKED[1.5011320600000000],FTM[0.019624644053133],LINA[2215.4193141100000000],LUNA2[35.978399580000000],LUNC[405083.3895156505190080],MATIC[0.000000096243649],MKR[0.000000091000000],SECO[0.000000025811311],SHIB[0.000000050015650],SLRS[0.000000031325000],SOL[0.000000017235512],SRM[0.3291737721189440],SRM_LOCKED[284.9282909100000000],SUSHI[0.00000006388900],UNI[0.000000022460000],USD[0.5471059792497708],USDT[0.000000072859870],YFI[0.0000000050000000] |
| 00469371 | SOL[0.0000000042574740],USD[0.000000090264800] |
| 00469374 | USD[10.000000000000000] |
| 00469375 | BTC[0.000000031850000],FTT[0.1077379449545172],TRX[0.000012000000000],USD[0.0587296101993749],USDT[0.000000107258981] |
| 00469381 | USD[11.102814980000000] |
| 00469382 | USD[10.000000000000000] |
| 00469384 | USD[10.000000000000000] |
| 00469386 | USD[10.000000000000000] |
| 00469387 | USD[11.7957545288236668],USDT[0.000000017471354] |
| 00469388 | ETH[0.000000011327672],MATIC[0.050000000000000],USD[0.0031437690424035] |
| 00469389 | USD[10.000000000000000] |
| 00469390 | USD[10.000000000000000] |
| 00469391 | USD[10.000000000000000] |
| 00469392 | BAO[1.000000000000000],CQT[3947.3687339600000000],ETHW[0.002672580000000],ETHW[0.002645200000000],GOG[770.0815491600000000],IMX[3100.0146295000000000],KIN[1.000000000000000],NFT[354330611450907008][1],NFT[468410106799280676][1],NFT[55374439304428963][1],USD[0.0000255726456806],USDT[0.0000640913535904] |
| 00469394 | BNB[0.000000020832300],BTC[0.000148349900000],FTT[0.000000084031500],TRX[0.000030000000000],USD[0.2019996705942618],USDT[0.000000661379164] |
| 00469396 | TRX[1.000022000000000],USD[7.3779874801594230],USDT[0.000000487845410] |
| 00469398 | ADABULL[0.000010000000000],FTT[0.0118947520839395],HGET[6.500000000000000],USD[0.1490098968359146],USDT[0.000000059119398] |
| 00469399 | HT[0.084468490000000],SOL[0.000000015479580],USD[0.6629647541718148],USDT[0.000000120684240] |
| 00469403 | AKRO[0.000000074572294],BTC[0.000000051648768],CUSDT[0.000000065726685],DOGE[1.000000031644440],GRT[0.000000084132872],LINK[0.000000046773282],TRX[0.000000082609812],UBXT[2.000000035828060],USD[0.002093473706959],USDT[0.000000052310667],WRX[0.000000033637810],ZAR[0.0039777468617170] |
| 00469404 | FTT[25.1267116094113350],SOL[0.003700000000000],USD[0.000000095718750],USDC[515.9920066900000000],USDT[0.000000229549540] |
| 00469407 | AUD[0.000000090412694],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],HNT[4.104218130000000],REN[74.250280990000000],UBXT[936.4082357800000000],USD[10.000000000000000] |
| 00469409 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.000000040781830],KIN[0.0000000292978777],TRX[2.000000000000000],USD[0.000000002966321] |
| 00469415 | AVAX[13.812128620000000],DOT[71.102740450000000],MATIC[972.4706334400000000],SOL[25.139747380000000],USD[189.1651632880246670],XRP[0.145113140000000] |
| 00469416 | BULL[0.000000098850000],ETHW[0.001283320000000],FTT[0.0338868508305372],LUNA2_LOCKED[0.000000205982853],LUNC[0.001922280000000],USD[-0.044736087731809] |
| 00469420 | USD[10.000000000000000] |
| 00469421 | BTC[0.000063910000000],ETH[1.379763305000000],ETHW[1.379763305000000] |
| 00469424 | USD[10.000000000000000] |
| 00469425 | COMP[0.019631100000000],MATIC[1.000000000000000],USD[0.0000009372856210] |
| 00469426 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],USD[0.0102554560475137] |
| 00469427 | BTC[0.000000137218030],DOGE[0.000000005593627],ETH[0.000000037756718],ETHW[0.0007605736010208],FTT[0.000000079936530],OMG[0.000000069014755],SOL[0.000000009427531],SRM[0.587309400000000],SRM_LOCKED[339.2690698900000000],SUSHI[0.000000093862170],USD[1097.6975593852148270600000],USDT[0.000000160190308] |
| 00469429 | USD[0.261022193000000] |
| 00469431 | GST[0.000000011056300],LUNA2[0.0149867741200000],LUNA2_LOCKED[0.0349691396200000],LUNC[111683.48090480000000],TRX[0.037471000000000],SOL[0.035517442982021],XRP[0.145113140000000] |
| 00469432 | LUNA2[0.5128927718000000],LUNA2_LOCKED[1.1967498010000000],LUNC[111683.48090480000000],USD[5.033517442982021],XRP[0.145113140000000] |
| 00469434 | BNB[0.000000015110400],CEL[0.000000095895600],DOGE[0.000000042158165],ETH[0.3005991640830000],FTW[0.000000001451000],FTT[20.4189939822087850],SOL[0.000000078399500],SUSHI[0.000000040858900],USDC[229.1951077100000000],USDT[0.000000022127876] |
| 00469436 | BTC[0.000497637000000],BULL[0.000000083231208],ETH[0.000000009915051],FTT[0.000000094383641],MOB[0.000000061000000],SOL[0.002020731797292160],USD[0.2487417921020009] |
| 00469437 | BAO[6720.8366097400000000],USD[0.000000000017566] |
| 00469438 | DOGE[2299.1000000000000000],USD[0.000000095423776] |
| 00469439 | USD[10.000000000000000] |
| 00469444 | USD[10.000000000000000] |
| 00469447 | ALGOBULL[41600000.0000000000000000],USD[0.453170530000000],USDT[0.7280704699000000] |
| 00469448 | USD[11.106060100000000] |
| 00469452 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469453 | USD[10.000000000000000] |
| 00469454 | BTC[0.000000520000000],USD[0.077740496984740] |
| 00469456 | BTC[0.002647220000000] |
| 00469457 | FTT[405.310000000000000],SRM[971.079043560000000],SRM_LOCKED[946.018531200000000],USD[7165.956143873580300] |
| 00469460 | BNB[0.016460120000000],USD[0.000050120717148] |
| 00469465 | USD[10.000000000000000] |
| 00469466 | USD[10.000000000000000] |
| 00469467 | AURY[0.376937860000000],USD[0.009938642400000] |
| 00469468 | 1INCH[0.000000048373272],AKRO[5.000000000000000],ALPHA[0.000000028622420],AUDIO[0.000000005242376],BAND[0.000000010366530],BAO[9.000000000000000],BAT[1.000000000000000],BNB[0.000000050000000],BTC[0.000000034488354],CHZ[0.000000009300965],DENT[3.000000065725829],ENJ[0.000000053868715],ETH[0.000000001550000],FRONT[0.000000004705740],GLD[0.000211380000000],KIN[2.000000000000000],LINK[0.000000017169275],LTC[0.000000026879812],MATH[0.000000019879165],MATIC[2.000000070964978],RSR[3.000000005641586],SNX[0.000000051154791],SOL[0.000000068144457],SUSHI[0.000000008393890],RXI5.0000000000000000,USD[7.000000022034250],UNI[0.000000008179488],USD[0.000000087193921],USDT[0.000000073318189],WRXI0.000000086740423] |
| 00469470 | BNB[0.000000004510600],BTC[0.000000005000000],TRX[0.000022000000000],USD[1.344023305518763S],USDT[0.000000018514232] |
| 00469471 | DOGE[0.000000020560350],ETH[0.000000028706418],ETHW[0.000000028706418],EUR[0.000043511304106],MOB[0.000000043225717],USD[0.000000112399804] |
| 00469473 | 1INCH[1.347777774900000],AAVE[0.049741880000000],ATOM[0.207352475500000],AVAX[0.100757549414755S],BAL[0.303202650000000],BAO[6.000000000000000],BAT[7.616201440000000],BCH[0.023584930000000],BNB[0.017396330000000],BNT[3.161071510000000],BOBA[0.440679910000000],BTC[0.002366071290058],CEL[2.714152190000000],CHF[0.000342298840000],CL[8.376394750000000],COIN[0.000000002480000],COMP[0.043928913836940],CRO[0.003394230897660],CRV[3.370730125602200],DOGE[63.172097708000000],DYDX[0.329374585426000],ETH[0.004035289883258],ETHW[0.004035289883258],EUR[0.004347548763461],FTT[M[2.494556362351729S],FTT[0.365059820000000],GBP[0.000124908812804],KIN[15.000000000000000],KNC[3.991302855200000],LINK[0.324438460000000],LRC[2.990380521485280],LTC[0.061041270640559],LUNA[2.040053805210000],LUNA2_LOCKED[0.093458878830000],LUNC[0.129131540000000],MANA[2.324507238468000],MATIC[0.000000022176480],MKR[0.001590600000000],OMG[0.457254840400000],RAY[0.535020282500000],REN[6.158966450000000],SHIB[272104.889376760000000],SNX[1.727559799985900],SOL[0.073978626654836S],SRM[1.396948030000000],SUSHI[6.650455132000000],SXP[3.487584516800000],TRU[17.906205324862160S],TRX[16.879532167811016Z],UNI[0.701063309000000],USD[0.000000090464855],VGX[3.114436190000000],XRP[10.178466060000000],YFI[0.000219523160000],ZRX[9.800383230000000] |
| 00469477 | USD[0.000006918419119Z] |
| 00469478 | BTC[0.000000075536841],DOGE[BULL[0.000000037000000],ETH[0.000000086475391],FTM[0.000000002582993],MATIC[0.000000009400000],OXY[0.000000012945260],RAY[0.000000058344000],SOL[0.000000022450796],SRM[0.009029960000000],SRM_LOCKED[0.036005230000000],USD[24.923012540965316],USDT[0.000233691308781] |
| 00469480 | USD[10.000000000000000] |
| 00469481 | SOL[0.110000000000000],USD[0.7122596041250000] |
| 00469482 | USD[0.000000000787648] |
| 00469484 | DOGEBULL[0.000000074000000],ETH[0.000000089758202],MAPS[0.000000020000000],MOB[4.450000008441133],OXY[0.000000084468301],SHIB[0.000000092929512],STEP[0.000000017000000],USD[0.000014542788406],USDT[0.000000064161200] |
| 00469485 | ETHBULL[2.603234777450000],EUR[0.000000064275200],TRX[0.000000000000000],USDT[108.906396542891015S] |
| 00469487 | LINK[0.396202470000000],USD[0.000094210017860] |
| 00469488 | BTC[0.000000016917133],ETH[0.000000050000000],FTT[0.048928000000000],USD[9.512353189052290],USDT[0.000000017463546] |
| 00469489 | BTC[0.000281500000000],USD[0.000942100178860] |
| 00469490 | AAPL[0.000000056929024],AAVE[0.000000021587390],AMD[0.000000059364970],AMZN[0.000000000000000],AMZNPRE[0.000000002800000],APHA[0.000000002495768],BABA[0.000000025512820],BADGER[0.000000063996704],BNB[0.000000004147660],BTC[0.000000008167215],CEL[0.000000039762500],ETH[0.000000170000000],MKR[0.000000000000000],FTT[0.072860688190698],LINK[0.000000080377615],LTC[0.000000025205181],LUA[0.000000003000000],MNGO[0.000000013901167],USD[0.000007120930494],USDT[0.000000084225578],RAY[0.000000004991048],REN[0.000000014587668],SLV[0.000000049438692],SOL[0.000000046154832],SRM[0.000000009383797],SUSHI[0.000000064569985.SPX[0.000000005948647],TSLA[0.000000000000000],TSLAPRE[-0.000000005645206],UNI[0.000000013901167],USD[0.000007120930494] |
| 00469491 | DOGE[3.080032490000000],ETH[0.000000004812495],RSR[1.000000000000000],USD[0.000000087005182],USO[0.000000056443772],ZRX[0.000000003364366] |
| 00469492 | USD[25.000000000000000] |
| 00469493 | USD[10.000000000000000] |
| 00469494 | GBP[7.032408028131889S],KIN[1.000000000000000],USD[0.000002981705740] |
| 00469495 | AAVE[0.000000009075458],AKRO[3.000000000000000],BAND[0.000000050029935],BAO[16.000000000000000],BAT[0.000000000273097],BCH[0.000000080531815],BNB[0.000000066737203],BTC[0.000000007907427],CEL[0.000000037202182],CHZ[0.000000041553120],COMP[0.000000091924469],DENT[2.000000000000000],ETH[0.000000008433238],EUR[0.000371665956278],FTT[0.673376705165791Z],KIN[14.000000000000000],LINK[0.000000030377615],LRC[0.000000007938334S],LTC[0.000000000279383346],LTC[0.000000019478456],MATIC[0.000000022370400],MKR[0.000000079765835],RSR[0.000000014739752],RUNE[0.000000082101792],SOL[0.000000018545341],STM[0.000000022803432],SUSHI[0.000000020115111],TRX[0.000000078197374],UBXT[29.195996430000000],UNI[0.000000008183691],USD[0.000000003498178622],XRP[0.000000009209130],XRPI0.000000009209130],AXS[639.9100000000000] |
| 00469497 | AXS[639.910000000000000],ENJ[4088.781000000000000],MATIC[10056.600000000000000],SOL[59.4443790000000000] |
| 00469498 | USD[10.000000000000000] |
| 00469499 | USD[0.000000079990480] |
| 00469500 | SOL[0.000000095000000],USD[0.000009197807712],USDT[0.004711576645000000] |
| 00469501 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000044785694],HNT[0.000000018090940],KIN[2.000000000000000],MATIC[0.000000043722373],UBXT[1.000000000000000],USD[0.000000262128591Z] |
| 00469504 | USD[10.000000000000000] |
| 00469505 | CQT[15145.567177280000000],DOGE[5.000000000000000],ETH[5.466527230000000],ETHW[5.466527230000000],EUR[1065.094686176378904Z],MAPS[824.573310488110500],TRX[0.000020000000000],USDT[0.000001083939960] |
| 00469506 | USD[10.000000000000000] |
| 00469509 | USD[10.000000000000000] |
| 00469510 | USD[0.353990608375000] |
| 00469511 | USD[10.000000000000000] |
| 00469512 | USD[0.000021286040200],YFI[0.003064920000000] |
| 00469514 | BTC[0.003337210000000],UBXT[1.000000000000000],USD[0.004874510164911] |
| 00469515 | USD[10.000000000000000] |
| 00469516 | BNB[0.009893600000000],USD[0.023100246477957,USDT[0.047296150000000] |
| 00469519 | USD[0.000000913257500] |
| 00469521 | NFT (528331292809480598][1],USD[30.000000000000000] |
| 00469522 | USD[10.000000000000000] |
| 00469525 | USD[10.000000000000000] |
| 00469527 | USD[10.000000000000000] |
| 00469534 | BTC[0.000007000000000],CRO[2.621518260000000],HT[0.038392540000000],USD[0.000000083622850],USDT[0.203386002538774] |
| 00469536 | BNB[0.009116500000000],BTC[2.000045580000000],EUR[0.000000083445121],FTT[0.080676450000000],HT[0.130875288585846],USD[0.000002098188421] |
| 00469537 | BTC[0.000000540000000],CEL[17.288113580000000],FTM[0.000043800000000],NFT (372292821977307616)[1],USD[0.000000176052542] |
| 00469540 | RUNE[872.089110000000000],USD[0.187812300000000] |
| 00469542 | USD[10.000000000000000] |
| 00469543 | DOGE[36.432585360000000],USD[0.000000007247584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469546 | ADABULL[0.0000000827393995],ASDBULL[0.0000000090000000],AXS[0.0000000063836000],BNT[0.0000000770990700],BTC[0.00000001176752800],BULL[0.0000000036000000],BULLSHIT[0.0000000035000000],CEL[0.0000000038772000],COMP[0.0000000096000000],COMPBULL[0.0000000022582096],DEFIBULL[0.00000004800000],DOGEBEAR[0068877520.0000000034447482400472400472400424],ETHBULL-0.000000033724800],ETHBULL[0.0000000086487453],FTT[0.0061946684367759],GRTBULL[0.0000000095000000],HT[0.00000000100000000],LINKBEAR[0.0000000075000000],LINKBULL[0.0000000054798896],LTC[0.0000000046933100],LTCBULL[0.0000000042566944],MATIC[0.0000000042901908],MATICBEAR[44000000.00000000000000],SOL[-0.0000000004427200],SXPBULL[0.0000000251759100],THETABULL[0.0000000033450001,TRX[0.0000000072045000],UNISWAPBULL[0.0000000090000000],USD[2.8125341104759764],USDT[0.0000002119564767],VETBULL[0.0000000150000000],XRPBULL[0.0000000092574720],XTZBULL[0.0000000050000000] |
| 00469547 | BTC[0.0000453600000000],FTT[0.0041444782240216],USD[24.2615036888830782],USDT[0.0000000041107008] |
| 00469548 | EUR[0.0100000000000000],USD[0.0000001730400532] |
| 00469549 | USD[10.0000000000000000] |
| 00469550 | USD[10.8926131400000000] |
| 00469551 | BUSD[7193.5747017400000000],LUNA2[0.0000000331845242],LUNA2_LOCKED[0.0000000774305564],LUNC[0.0072260000000000],USD[0.0000000095864622],USDT[0.0000000144829571] |
| 00469552 | USD[10.0000000000000000] |
| 00469554 | USD[10.0000000000000000] |
| 00469556 | USD[0.0051460459411400],USDT[-0.0040366278894725] |
| 00469557 | SWEAT[17885.0000000000000000],TRX[0.0000430000000000],USD[0.0144831006536900] |
| 00469559 | USD[10.0000000000000000] |
| 00469560 | APE[0.0000000092950743],BAO[0.0000000081598111],BTC[0.0017270712350436],EUR[0.0000000074372926],LUNA2[0.0000006501900000],LUNA2_LOCKED[1.6325351980000000],LUNC[2.2560943300000000],MTL[0.0000000017131258],SHIB[0.0000000025788417],TRX[1.0000000000000000],USD[0.0000000001961272] |
| 00469561 | MER[0.1114000000000000],RAY[0.8978014700000000],RUNE[1025.8698295000000000],USD[0.0000006822062675],USDT[54.4170435729587335] |
| 00469562 | CEL[1.6330503700000000],USD[0.0000000227503666] |
| 00469563 | BTC[0.0001818100000000],DENT[1.0000000000000000],USD[0.0004059017899633] |
| 00469564 | ADABULL[0.0000000853500000],ALTBULL[0.0000000010000000],BNBBULL[0.0000000045900000],BTC[0.0000000090000000],BULL[0.0000000016850000],ETHBULL[0.0000000096500000],LINKBULL[0.0000000005000000],SUSHIBULL[5681.0071370000000000],SXPBULL[7.9438419450000000],THETABULL[0.0032678596335000],USD[13.7444503533372962],VETBULL[0.0000000081000000] |
| 00469565 | USD[10.0000000000000000] |
| 00469566 | CREAM[0.0025624800000000],CRO[0.0000000054425932],USD[0.0000007031894601],USDT[0.0000000034257020] |
| 00469568 | USD[0.0000025563435840] |
| 00469569 | USD[0.0000000589184741,WRX[7.3187980966228770],ZRX[0.0000000041884752] |
| 00469571 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.4542339039851983],KIN[282769.4460624900000000],LINK[0.9361877900000000],REAL[14.7815533700000000],SOL[0.7728992500000000],TRX[839.0146141300000000],UBXT[2.0000000000000000],USD[0.0100000522472871] |
| 00469572 | USD[10.0000000000000000] |
| 00469574 | USD[0.0777143181327240],USDT[0.0000000011365607] |
| 00469575 | AAVE[0.0000000235623201,BAND[0.0000000044791173],BAT[0.0000000026745500],DENT[15611.2655669497667800],DOGE[0.0000000010920950],SHIB[0.1071256000000000],SKL[0.0000000035929548],SNX[0.0000000076131714],SXP[0.0000000040847750],USD[0.0727087453275110],USDT[0.0000000117129334],YFI[0.0000000050000000] |
| 00469576 | USD[10.0000000000000000] |
| 00469581 | BAO[6095.9514602328300000],DOGE[0.0008648100000000],USD[0.0000000001807624] |
| 00469582 | USD[10.0000000000000000] |
| 00469584 | TRX[0.0000010000000000],USDT[3.4455107600000000] |
| 00469585 | USD[10.0000000000000000] |
| 00469587 | SOL[0.0649205400000000],USD[0.0000002267774193] |
| 00469588 | DOGE[2.3089241400000000],USD[-0.0004142717122238] |
| 00469589 | USD[10.0000000000000000] |
| 00469590 | EUR[0.0000000492766225],FTM[2020.1656877060074266],FTT[155.9600015000000000],NEAR[101.0295028600000000],SOL[20.2016568000000000],SRM[25.9039151800000000],SRM_LOCKED[121.1057002600000000],USD[0.0029672515000000],USDC[324.9140261800000000],USDT[0.0000000097145612] |
| 00469591 | USD[10.0000000000000000] |
| 00469592 | DOGEBULL[0.0000000004300000],FTT[0.0000000250026980],GRTBULL[0.0000000095000000],USD[2667.1013948424601140],USDT[-1540.5048033729317729] |
| 00469593 | USD[10.0000000000000000] |
| 00469594 | USD[10.0000000000000000] |
| 00469595 | USD[10.0000000000000000] |
| 00469597 | USD[10.0000000000000000] |
| 00469598 | BNB[0.0000000046860000] |
| 00469600 | AXS[0.0000000084000000],BTC[0.0000000011004300],CAD[0.0000001640906277],CRV[0.0000000045434103],DOGE[5.5403751895215415],DYDX[0.0000000018072072],ETH[0.8532408876234775],ETHW[0.8532408876234775],FTM[0.0000000012046528],FTT[0.0000000051032326],SOL[0.0000000104000000],STEP[0.0000000080000000],USD[0.0000000065511073],USDC[18674.9438216200000000] |
| 00469601 | BTC[0.0001602200000000],TSLA[0.0034697100000000],USD[25.0001607837222602] |
| 00469605 | BTC[0.8668918288652000],EUR[9800.0000000258877469],USD[0.8146774742837840] |
| 00469606 | USD[0.0000001110942348] |
| 00469610 | BNB[0.0000000074703282],CHF[0.0000001749651144],DOGE[0.0000000054000000],FTT[0.0972491000000000],SOL[0.0423758800000000],USD[-0.4734497797517292] |
| 00469611 | EUR[50.0000000000000000] |
| 00469613 | USD[10.0000000000000000] |
| 00469614 | USD[10.0000000000000000] |
| 00469616 | COIN[2.0898819200000000],FTT[6.1838279300000000],USD[0.0000006062003582] |
| 00469617 | USD[10.0000000000000000] |
| 00469618 | BTC[0.0000000049117156],ETH[0.0000017550570500],ETHBULL[0.0000000013126032],ETHW[0.0000017550570500],USD[0.0000060907696808] |
| 00469619 | USD[0.0000001941709004],USDT[0.0000050195149350] |
| 00469620 | TRX[143.9720060000000000],USD[44.6016629735067861],USDT[0.0068082446541780] |
| 00469621 | USD[10.0000000000000000] |
| 00469622 | HOLY[2.2848053800000000],USD[0.0000000443013872] |
| 00469624 | USD[10.0000000000000000] |
| 00469625 | BNB[0.3557733700000000],BTC[0.0025428500000000],EUR[0.0000016767912555] |
| 00469626 | USD[0.0000000014605120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469628 | USD[0.9636123608024660],USDT[0.0000000091692206] |
| 00469629 | BTC[0.0000000018000000],COPE[0.6200000000000000],ETH[0.0000001000000000],FTT[0.0019347500000000],SRM[57.2270255000000000],SRM_LOCKED[291.0551776400000000],SXP[0.0400000000000000],USD[1.3814900751251800] |
| 00469630 | DOGE[0.0000000095631748],GBP[0.0000000039704636],UBXT[3.0194634800000000],USD[0.0000000072114682] |
| 00469631 | USD[10.0000000000000000] |
| 00469632 | AURY[0.7702451700000000],LRC[0.9600000000000000],MBS[0.9714000000000000],TRX[0.0001000000000000],USD[0.0048562742000000] |
| 00469635 | BNB[0.0000000081203872],BNBBULL[0.0000000037301325],BTC[-2.0002261488318176],ETH[0.0000000045469661],FTT[0.1536932986573935],USD[0.0000011701835254],USDT[0.6731066309512606] |
| 00469636 | FTT[0.0840811881797460],USD[0.3599994756298816],XRP[6.5890632500000000] |
| 00469638 | FTT[5.0064825400000000],TRX[0.0000003407127](,USD[608.7376212661013268],USDT[0.0000000033371243] |
| 00469639 | USD[0.0019735267633226] |
| 00469640 | ETH[0.0062084100000000],ETHW[0.0061262700000000],USD[0.0001605514265200] |
| 00469643 | AUD[0.0010073710261114],SHIB[255458.4045331300000000],USD[0.0043049592671260] |
| 00469646 | FTT[0.0000029000000000],USD[7.1135579370307817],USDT[0.0061405119987774] |
| 00469647 | USD[0.0000000037885804] |
| 00469648 | USD[10.0000000000000000] |
| 00469652 | USD[1286.0404205225000000000000] |
| 00469653 | BNB[0.0057225515217000],ETH[0.2041104642643300],ETHW[0.2030110489183300],GBP[0.0000001036742226],SOL[0.0099981000000000],USD[0.0000000044961589] |
| 00469654 | AMC[0.0833400000000000],EUR[-0.0030597076237459],PERP[0.0185900000000000],SLV[0.0956600000000000],SOL[0.0979800000000000],USD[1.6025962776801241],USDT[0.0000000107577922] |
| 00469655 | USD[10.0000000000000000] |
| 00469656 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000099654765643],HOL[1.0000000000000000],KIN[1.0000000000000000],RSR[4.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00469657 | USD[0.0037511125924706] |
| 00469659 | AKRO[2.0000000000000000],DOGE[34.0887203600000000],EUR[0.0000000000006860],KIN[145843.2341893300000000],SHIB[1588923.1951572200000000],USD[0.0000000006455580] |
| 00469663 | USD[10.0000000000000000] |
| 00469667 | AMPL[2.3690962961361218],RUNE[0.0032907300000000],SOL[0.0100000000000000],USD[0.0194895092261187] |
| 00469669 | BNB[0.0000000041339463],BTC[0.0000000075000000],ETH[0.0000000023222148],TRX[0.0000010000000000],USD[0.0135808286869476],USDT[0.0003911450156030] |
| 00469671 | USD[0.0000001326382653],USDT[0.0000000037581564] |
| 00469672 | BTC[0.0002107500000000],USD[0.0030374638563250] |
| 00469673 | ETH[0.0000000084530238],KIN[1.0000000000000000],LINK[0.0000000035446540],USD[0.0000000000935785] |
| 00469676 | 1INCH[0.0000000006725600],AKRO[2.0000000000000000],DOGE[41.4024299300000000],ETH[0.0001207000000000],ETHW[0.0001207000000000],MATIC[1.0677703400000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[26.4679804319378817],USDT[0.0002277378422464] |
| 00469678 | USD[10.0000000000000000] |
| 00469679 | USD[10.0000000000000000] |
| 00469680 | USD[10.0000000000000000] |
| 00469681 | USD[10.0000000000000000] |
| 00469684 | KIN[114745.0848532800000000],USD[0.0000000000053353] |
| 00469686 | MOB[10.5500000000000000],USD[0.0000000024779508] |
| 00469687 | BTC[0.0133930800000000],FTT[13.1991142950000000],USD[0.5590028519422511],USDT[2.0000000000000000] |
| 00469689 | ADABULL[0.0000000072552000],BAO[0.0000000059672424],BTC[0.0000000086475890],CHZ[4.1937425884487465],DOGE[0.7863728667390740],ENJ[0.0000000086486914],ETH[0.0000000045032503],GRT[0.0000000074160832],KNC[0.0000000076594],LTC[0.0000000378731754],MTA[0.5322413321600000],OXY[0.4371680312260007],TRX[0.0000000084484290],USD[0.0000000032089130],USDT[0.0000000358134445],VETBULL[0.0000000030584866] |
| 00469690 | USD[10.0000000000000000] |
| 00469691 | DOGE[1.0000000000000000],GBP[6.1005452894583401],UBXT[1.0000000000000000],USD[0.0001774886779006] |
| 00469692 | BTC[0.0000000060000000],LINK[0.0000001000000000],USD[0.0000001150227635] |
| 00469693 | BTC[0.0000380630447305],ETH[0.0000000120347767],FTT[25.0536421988665427],GBP[0.0000000113673268],HXRO[0.6289215300000000],MAPS[0.9344486600000000],OXY[2.6839120700000000],RAY[0.2369907900000000],SOL[0.0164723303417377],SRM[0.6842285100000000],SUSHI[0.5076468434592465],TRX[7.4900030000000000],USD[41.9570576527610756],USDT[0.0000000358100200] |
| 00469696 | USD[9.5082100828392084] |
| 00469697 | DOGEBEAR[34075.1000000000000000],DOGEBULL[0.0000004680000000],USD[0.6615504775000000] |
| 00469698 | GBP[6.1634696558818244],SOL[0.0444840200000000],USD[2.7503793968115700] |
| 00469699 | AKRO[1230.7661100000000000],ATLAS[8090.0000000000000000],FTT[30.0355351400000000],RUNE[0.0000000020000000],TRX[0.0000010000000000],USD[0.6305135922928141],USDT[0.0000000094761928] |
| 00469700 | BAO[4.3886953000000000],CAD[0.0673147143260610],DENT[0.0049715200000000],DOGE[0.0330893500000000],KIN[12.2677561200000000],LINA[0.0066816200000000],SHIB[435299.7145575600000000],TRX[0.0003601500000000],UBXT[1.0000000000000000],USD[0.0000000004924652],XRP[0.0035974000000000] |
| 00469701 | AAVE[0.0000000072694853],ETH[0.3280535325636187],ETHW[0.3280535344299040],USD[0.0000000060745237] |
| 00469702 | BTC[0.0000000028082240],USD[0.0000000010702317],USDT[0.0000000135105793] |
| 00469704 | ETH[0.0000013909198052],ETHBULL[0.0000000078872839],ETHW[0.0000013927693487],SRM[0.0000000676100000],USD[0.0000091687773745],USDT[0.0000000190538027] |
| 00469705 | ARKK[458.1076106573406000],ATLAS[1.0965000000000000],AURY[0.2620769100000000],BABA[136.2192222642841000],BNB[0.0000000520000000],BTC[6.8630370756241200],COMP[0.0000001000000000],DAI[0.0000000447325000],ETH[0.0000000125070904],ETHW[0.0107284597974500],FTT[0.0000333117186647],GALA[0.4380000000000000],IMX[0.0147610000000000],INDI_IEO_TICKET[1.0000000000000000],LOOKS[0.0000001000000000],MANA[0.0215900000000000],MBS[3331.0000000000000000],ROOK[0.0000000750000000],SNX[0.0000001000000000],SOL[0.0098192893220300],SRM[13.9054183100000000],SRM_LOCKED[385.4564073300000000],TRX[0.0000001000000000],USD[12134.2219866214040020000000],USDC[2.0000000000000000],USDT[0.0000000446257071] |
| 00469707 | USD[10.0000000000000000] |
| 00469709 | USD[10.0000000000000000] |
| 00469711 | AUDIO[0.8328266000000000],AURY[2.9954039000000000],BTC[0.0000495208000000],CLV[0.0226120900000000],COIN[0.0003923000000000],CQT[0.4538519000000000],DYDX[0.0983251500000000],FTT[0.0904295250000000],GALA[4.3527980000000000],MATIC[0.8736000000000000],OMG[0.4408739000000000],OXY[0.3885482500000000],SHIB[79895.0350000000000000],SOL[0.0081599200000000],SRM[0.0476235800000000],SRM_LOCKED[26.7923764200000000],STMX[4.0733680000000000],TRX[0.0002100000000000],UBXT[0.0019140000000000],USD[-1.4033059393619173],USDT[0.0000001214086637],XPLA[9.4578160000000000],YGG[0.1600000000000000] |
| 00469713 | USD[10.0000000000000000] |
| 00469714 | BTC[-0.0000001500000000],BULL[0.0000000014500000],DOGE[0.0000000077145387],FTT[0.0000007355126],SOL[0.0000006530748],USD[0.0081023952030432],USDT[0.0000002747841911] |
| 00469715 | USD[10.0000000000000000] |
| 00469716 | AKRO[0.0000000024000000],APE[8.3200000000000000],BTC[0.0000000034858145],CRO[0.0000000029556440],DENT[0.0000000073381000],FIDA[0.0000000040000000],FTT[0.1795530781452941],HUM[0.0000000036000000],HXRO[0.0000002000000000],LUNA2[2.6986169840000000],LUNA2_LOCKED[6.2967729640000000],LUNC[587629.5300000000000000],OXY[0.0000000058500000],SOL[0.0000000081579948],SOS[45964202.9956353400000000],SRM[0.0000000009782599],STEP[0.0000000813552000],USD[0.0000000858107090.4],USDT[0.0000000053408218] |
| 00469719 | BNB[0.0000000638287608],ETH[0.0000000090616978],USD[0.0000077242188696] |
| 00469722 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469725 | USD[10.000000000000000] |
| 00469727 | ETH[0.000706080000000],ETHW[0.000706080000000],HNT[0.005490000000000],USD[0.975367088000000],USDT[0.000000050000000] |
| 00469728 | USD[10.000000000000000] |
| 00469732 | DOGEBULL[0.000092969500000],LTC[0.008350000000000],USD[0.0023910754500000] |
| 00469734 | USD[0.000005092039500],USDT[0.000000009680800] |
| 00469735 | USD[0.000000023696248] |
| 00469736 | USD[10.000000000000000] |
| 00469742 | BTC[0.000004700000000],DENT[2.000000000000000],GBP[0.4756336871798254],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00469744 | USD[10.000000000000000] |
| 00469745 | FTT[0.795733510000000],SRM[0.013559720000000],SRM_LOCKED[0.061380530000000],USD[-38.563407560933026],USDT[0.000000100754171],WRX[488.000000000000000] |
| 00469746 | ETH[0.011924260000000],MATIC[5.992796154196870B,SOL[0.051328040000000],USD[0.000000060218482] |
| 00469748 | USD[11.083971530000000] |
| 00469752 | BTC[0.000001430000000],USD[0.0009601701221053] |
| 00469754 | AAVE[0.000000040000000],ATLAS[0.000000004470645],AUD[0.000000078758484],BNB[0.000000050000000],BTC[0.000000081560000],DOGE[709.085816958494000],DYDX[88.096689220000000],ETH[1.082284301539380],ETHW[1.082284301539380],FTT[0.000000003000000],RUNE[0.004396766877700835],SHIB[14151034.390169560000000],SNX[0.000000050000000],SOL[7.264594139840500],SRM[0.000000001347009],TRX[0.001347000000000],USD[8669.471084640795086],USDT[148.665456757286214] |
| 00469758 | BNB[0.000000010417333],USD[0.198424304500000],USDT[0.000987573500000],XAUT[0.000009420000000],XRP[0.950000000000000] |
| 00469759 | ADABULL[0.000000036000000],USD[0.000000022687070] |
| 00469760 | USD[10.000000000000000] |
| 00469761 | USD[11.036801080000000] |
| 00469762 | USD[0.000000236150453] |
| 00469764 | BTC[-0.000088714674652S],DOGEHEDGE[0.091559000000000],ETH[0.000318690000000],ETHW[0.000318690000000],FTT[4.064183500180000],PAXG[0.000065178310000],TRX[0.000001000000000],USD[1466.891467116352407B,USDT[0.066631650000000],YF[0.002000000000000] |
| 00469765 | USD[10.000000000000000] |
| 00469767 | USD[10.000000000000000] |
| 00469769 | USD[10.000000000000000] |
| 00469771 | ATLAS[700.000000000000000],ETH[0.000617389857540S],ETHW[0.000617389857540S],MNGO[1680.000000000000000],OXY[1000.791000000000000],SLRS[1000.558630000000000],USD[-0.033927147483798000000000],USDT[132.860537304483347A],XRPBULL[518801.409000000000000] |
| 00469772 | DOGE[27.467351250000000],USD[0.000000008721354] |
| 00469773 | USD[10.000000000000000] |
| 00469776 | USD[-0.152573905412500S],XRP[0.600000000000000] |
| 00469779 | USD[10.000000000000000] |
| 00469780 | USD[10.000000000000000] |
| 00469781 | USD[10.000000000000000] |
| 00469782 | AKRO[2.000000000000000],BAO[10.000000000000000],BAT[268.117772810000000],DENT[2.000000000000000],ENS[18.513655820000000],FTT[52.340489520749000],KIN[18.000000000000000],MATIC[1.040057240000000],RSR[1.000000000000000],SAND[61.819340470000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000000000000],USDT[14.836795099523210G],USDC[559.004788330000000],USDT[0.0547226970257203] |
| 00469784 | USD[10.000000000000000] |
| 00469785 | USD[10.000000000000000] |
| 00469786 | USD[10.000000000000000] |
| 00469787 | BNB[0.033081000000000],USD[0.000024483942100] |
| 00469788 | USD[10.000000000000000] |
| 00469791 | BAO[7.000000000000000],BNB[0.016623920000000],CHZ[2.000000000000000],DOGE[2.000000500000000],KIN[8.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000023026738520] |
| 00469792 | USD[10.000000000000000] |
| 00469793 | USD[10.000000000000000] |
| 00469795 | USD[10.000000000000000] |
| 00469797 | USD[10.000000000000000] |
| 00469798 | BTC[0.000000073830000],DAI[0.000152000000000],ETH[0.000060867500000],ETHW[0.000060800000000],FTT[0.120043735000000],LUA[0.040218375000000],NFT[372674850674520888][1],NFT[379326677496113551][1],USD[0.199949360479109B],USDT[0.000000313788808],WRX[1038.442017500000000] |
| 00469802 | CAD[0.000513436817568Z],USD[0.001546627387568] |
| 00469807 | USD[10.000000000000000] |
| 00469808 | USD[10.000000000000000] |
| 00469811 | BTC[0.000045580000000],EUR[6.906629991208386S],GBP[1.548677720000000],KIN[1.000000000000000],NFT[295989292499528000][1],NFT[333380874891723698][1],NFT[558260715021630064][1],TRX[0.000805000000000],USD[0.008415640960000],USDT[4.2914859266474583] |
| 00469812 | 1INCH[1.821640990000000],USD[0.000000103128887] |
| 00469813 | GBP[10.000000000000000] |
| 00469814 | BCH[0.000000056150864],BF_POINT[200.000000000000000],BNB[0.000000020000000],BTC[0.000000005980628],FTT[0.005812939186527T],LUNA2[32.146646700000000],LUNA2_LOCKED[75.008423000000000],SOL[0.000000018000000],TRX[0.010663000000000],USD[0.380501868677667T],USDT[2.1343140784624015] |
| 00469815 | BTC[0.354701431000000],BULL[2.080508617950000],ETH[0.000682500000000],ETHW[0.000682500000000],FTT[0.135355005570780],UBXT[0.292300000000000],USD[2.719878056115474G],USDT[35.268730271841437G] |
| 00469816 | DOGE[-0.022980955847082],NFLX[0.021680750000000],USD[0.005744250219561] |
| 00469820 | USD[25.000000000000000] |
| 00469821 | BOBA[14279.603180300000000] |
| 00469822 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000002728398671],FTM[31.072706210000000],FTT[2.816405900000000],RUNE[139.376896380000000],STMX[31909.849105330000000],SUSHI[4.700026960000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000026537984],USDT[0.000000012811667Z],VGX[3160.639038500000000] |
| 00469823 | USD[10.000000000000000] |
| 00469828 | BTC[0.000000016230000],USD[0.000000046529863],USDT[0.000000028944693] |
| 00469830 | FTT[0.160162415293777T],USD[29.434370306823750S],USDT[0.000000009777441Q] |
| 00469831 | USD[10.000000000000000] |
| 00469836 | BTC[0.003183105660340S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469837 | USD[10.000000000000000] |
| 00469841 | USD[10.000000000000000] |
| 00469842 | TRU[21.966146340000000000],USD[0.000000006775364] |
| 00469844 | TRX[0.000002000000000],USD[1.977375502545089},USDT[0.000000064775364] |
| 00469845 | LUNA2[0.000954518541300],LUNA2_LOCKED[0.002227209930000],LUNC[207.848422000000000],MATIC[0.000000060000000],SOL[0.266313980000000000],USD[0.067248480160240000],USDT[0.000000113507152] |
| 00469848 | USD[10.887441550000000] |
| 00469850 | 1INCH[0.000296600000000],AAVE[0.000000016000000],AMPL[0.000000016471687],ATLAS[30079.866499837169058],AUD[0.004107038696607],AURY[0.000000029829118],BICO[0.000000066712646],BNT[0.000000035000000],BTC[0.004010497510333],CEL[0.000000039052936],COIN[0.000000065941220],COMP[0.000000600000000],DOT[0.000000038221008],ENS[0.000000007620910},ETH[0.000000019277398],ETHW[0.000022249277398],FTT[0.000000008500000],GALA[227.075354554731315],GODS[0.000000078975940],GRT[157.038506076000000],HNT[0.000099063575164],LINK[0.000000042000000],LTC[0.000000045000000],LUNA2[0.242777388800000],LUNA2_LOCKED[0.564895027200000],LUNC[0.889069628789494],MATIC[0.000000034000000],MKR[0.000000073472144],PUNDIX[0.000000055000000],RAY[11.132655036691341564],RUNE[0.000000010000000],SNX[0.000000056000000],SOL[0.000000094000000],SPELL[0.000000014571660],USD[739.230000002727792552],USDT[1.125470700000000000] |
| 00469853 | USD[10.000000000000000] |
| 00469855 | BNB[0.000000005843786],DOGE[0.000000008617194B],LTC[0.000000032042884],TRX[0.000001000000000],UNI[0.000000005378012],USDT[9.824373069788016] |
| 00469856 | TRX[0.000004000000000],USD[0.000000001457869],USDT[2000.000000000000000] |
| 00469857 | AVAX[-0.000261550737369],BCH[-0.000712676629019],BNB[0.004130107549730],BNBBULL[0.000000005000000],BTC[0.000005631434921],BULL[0.000000082200000],COIN[0.000000064000000],DFL[2.839600000000000],DOGE[0.000000100000000],ETH[0.001931669502230],ETHBULL[0.000000065000000],ETHW[0.001931639502230],FTT[25.130815164298335],LINK[0.000000010000000],LTC[0.000229596484639,LUNA2[155.212804062476000],LUNA2_LOCKED[362.163204591100000],LUNC[553.826888884782200],NFT[350919148289949826][1],NFT[379133967375683403][1],NFT[468655879271544900][1],NFT[512417430524515339][1,SOL[5631.765335590000000000],SPELL[0.000000100000000],SRMB1.613470960000000,SRM_LOCKED[2771.06037550000000],SUSHI[0.000000100000000],TRX[0.156558000000000000],USD[0.453889933495132B],USDC[39723.431142970000000],USDT[1.947058982214875] |
| 00469859 | BNB[0.040945390000000],USD[0.000005318179167] |
| 00469860 | BNB[0.000000054599957],BTC[0.000594194957864 1],ETH[0.000000039317472],LRC[0.000000005994756 1566],USD[-6.853624260187288] |
| 00469862 | USD[10.000000000000000] |
| 00469863 | LUNA2[26.584331010000000000],LUNA2_LOCKED[62.030105680000000],USDT[2.327308101696215] |
| 00469864 | USD[10.000000000000000] |
| 00469865 | BCH[0.000488370000000],BTC[0.000000052580000],ETH[0.000315490000000],ETHW[0.000315490000000],FTT[0.021084400000000],USD[82.280582153829380] |
| 00469867 | BTC[0.000016795000000],PAXG[0.000252985000000],USD[23.634495292868151 7],USDT[0.004094432700000] |
| 00469868 | USD[0.000000000000000] |
| 00469869 | CHZ[15.846948287077620],DOGE[0.000000006548958],LINK[0.000000037700210],UBXT[1.000000000000000],USD[0.000000300452920] |
| 00469873 | ADABEAR[999370.000000000000000],ALGOBULL[5161902.800000000000000],FTT[0.000000008120560],LINA2.09980000000000000],LUNC[0.000040600000000],TRX[0.023320000000000],USD[8.958936458573160500000000000],USDT[0.000000175950694],XRPBULL[83280.000000000000000] |
| 00469874 | USD[10.000000000000000] |
| 00469875 | BTC[0.000000081159981],LUNA2[0.722068249200000000],LUNA2_LOCKED[1.684825915300000],LUNC[156501.810000000000000],USD[0.711865082724218 2],USDT[1.820296048915364],USTC[0.474600000000000] |
| 00469876 | ADABULL[0.000000007950000],AMD[0.000000012440000],BNBBULL[0.000000159122688],FTT[0.019536547337921 3],OMG[0.000000037395581 8],PYPL[0.000000032500000],TRX[0.000061000000000],USD[-834.470223792253470],USDT[1298.225668010276187 9],XRP[0.000000008294358 7],ZM[0.000000039240000],ZRX[0.000000008500000] |
| 00469881 | USD[0.000000084000000] |
| 00469882 | BAO[3.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.086646140000000],UBXT[1.000000000000000],USD[0.144469425684 89544] |
| 00469883 | LINA[0.000000000000000],FTM[2037.000000000000000],FTT[152.949653500000000],SOL[25.900129500000000],USD[2159.618515893983741 4],YF[0.000000005000000] |
| 00469884 | 1INCH[0.234310746133740 0],AAPL[0.009440486245550 0],BAO[0.000000062000000],BNB[0.000000083907200],BTC[0.000050873124913],COIN[0.005915440000000],COPE[0.987184500000000],CRV[0.969151600000000],DOGE[0.561281983708256],ETH[0.000646142766793],ETHW[0.000646142766793],FTT[25.692117690000000],LINK[0.084398910000000],MSTR[0.004264075545200],PAXG[0.000001480000000],RAY[27.205846133601931 4],RSR[9.100773000000000],SLV[0.008788710000000],SOL[1.248779275000000000],SRM[39.506149570000000],SRM_LOCKED[0.454379410000000],UNI[0.097942300000000000],USD[-0.473125117924566 3],USDT[0.529261626247089 1],XRP[0.950904000000000] |
| 00469886 | USD[10.000000000000000] |
| 00469889 | USD[0.000000006554118 3],XRP[0.214998810000000] |
| 00469890 | AKRO[3.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000080283167 1],CHZ[0.000000064700000],DOGE[0.000000029410876],ETH[0.589411340000000000],ETHW[0.589163860000000],EUR[0.000037229079024],FTT[7.172426050000000000],GRT[0.000451100000000],HNT[25.511241630000000000],MATIC[128.246257950000000],REN[0.000569600000000],RSR[2.000000000000000],SOL[3.705233350000000],TRX44.000000000000000],UBXT[4.000000000000000],USD[0.010000578468321B],USDT[0.042045268450229Z] |
| 00469891 | USD[10.000000000000000] |
| 00469892 | ETH[0.000000026051258] |
| 00469893 | DOGEBULL[0.000000004207003],EUR[391.341813688990 1648] |
| 00469894 | ETHBEAR[591881.600000000000000],USDT[0.100800000000000] |
| 00469896 | USD[0.000000000000000] |
| 00469898 | AXS[0.000000045180442],BAL[0.000000010000000],BTC[0.000000077296138 6],BULL[0.000000077450000],COMP[0.000000100000000],ETH[0.000000070000000],ETHBULL[0.000000050000000],ETHW[4.314911927000000000],FTT[80.623852176642 2709],LINK[0.061650420000000],MATIC[7.389526770000000000],ROOK[0.000000065000000],SRM[0.000000024580327],UNI[0.000000100000000],USD[0.005358436317500 0],USDT[0.000000007419896] |
| 00469900 | AVAX[0.000000035867755],BNB[0.000000073687792],FTT[0.000000071750610],MATIC[0.000000090760000],USD[29.716401908789459 0],USDT[0.000749947184937] |
| 00469901 | AKRO[1.000000000000000],USD[0.000000215739665] |
| 00469903 | BTC[0.001683470000000000],BULL[0.000000004440000],ETHBULL[0.000000067000000],LINKBULL[0.000000060000000],USD[0.000000097214464],USDT[0.000000006210683] |
| 00469907 | USD[10.000000000000000] |
| 00469908 | ARKK[0.121533320000000],AUD[0.000001820583471],ETH[0.005194620000000],ETHW[0.005126170000000000],LINK[0.638861910000000000],USD[0.000153547105040] |
| 00469909 | USD[10.000000000000000] |
| 00469910 | DENT[4314.460922480000000000],EUR[1.523220071028860 02],KIN[2.000000000000000],SHIB[146526.867627780000000000],UBXT[1.000000000000000],USD[0.000000004263279B] |
| 00469912 | USD[68.291368929545335S] |
| 00469914 | BTC[0.000000016687056],DOGE[0.000000082635700] |
| 00469917 | USD[0.822606813099280],XRP[26.940819860000000] |
| 00469918 | USD[10.000000000000000] |
| 00469919 | BNB[-0.000000030066560],ETH[0.000000051582800],FTT[0.000049855997800],SOL[0.000000077250000],USD[0.019942350264779],USDT[0.742418539751391 1] |
| 00469923 | USD[0.000000072500000] |
| 00469925 | BNB[0.000000027454982],ETH[0.000000039629800],OMG[0.000000047610648],USD[0.000000093219994],USDT[0.000000054315313] |
| 00469928 | BULL[0.000000030000000],FTT[12.397520000000000000],IMX[3.300000000000000],USD[0.380094157242059] |
| 00469930 | FTT[38.668457421783440D],SOL[158.319717070000000],UBXT_LOCKED[607.059143150000000] |
| 00469932 | ATLAS[2250.000000000000000],FTT[0.033343390000000],SPELL[0.000000012594652],USD[0.683720825740000],USDT[0.000000002787020] |
| 00469933 | USD[0.002993298905656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00469934 | USD[10.000000000000000] |
| 00469935 | BTC[0.000000077500000],FTT[3.161931460000000],USD[805.506561756380720],USDT[0.000000002000000],XRP[0.580036000000000] |
| 00469936 | USD[10.000000000000000] |
| 00469937 | FTT[0.000000002218253],NFT [471551867538544287][1],NFT [52170273126233199][1],NFT [573128830570643574][1],USD[-0.003937288761232],USDT[0.007931869120667] |
| 00469938 | TRX[0.000116000000000],USD[0.323602273500000],USDT[0.570963050000000] |
| 00469939 | BTC[0.000000561110000],ETH[0.005000461022698],ETHW[0.000500046102269],HNT[8.196096162426492 6],LINK[0.000000001000000],LUNA2[0.435882031200000],LUNA2_LOCKED[1.017058073000000],LUNC[94914.230000000000000],MOB[0.000000992008677],USD[0.000446106879958 5],USDT[0.000012516535200] |
| 00469940 | USD[10.000000000000000] |
| 00469941 | ADABULL[0.000000000997154],ASD[0.000000002344200],ASDBULL[0.000000008495789 9],BCHBULL[0.000000003381525 5],BNB[0.000000005150321 7],BNBBULL[0.000000097145755],BTC[0.000000000268847 6],BULL[0.000000047722131],CBSE[0.000000005206816 0],CHZ[0.000000002265271 0],DOGEBULL[0.000000098186666],ETCBULL[0.000000070486513],ETH[0.000000003129954],ETHBULL[0.000000004470698],EXCHBULL[0.000000033496872],FTM[0.000000062642090],FTT[0.005681577846299 2],GRTBULL[0.000000023137803],KIN[0.000000012994344],LINA[0.000000060509438],MATIC[0.000000064130448],MATICBULL[0.000000002148428],MKRBULL[0.000000002640208],OKBBULL[0.000000009555584 8],OXY[0.000000067915096],RAY[0.000000033391395],SHIB[0.000000024639162],SOL[0.000000078883300],SRM[0.000000005565204 7],SXPBULL[0.000000014776480],THETABULL[0.000000001087558],TOMOBULL[0.000000075792363],USD[0.000003092709680],USDT[0.000000094415082],XLMBULL[0.000000019000000],XRPBULL[0.000000038267142],YFI[0.000000011875280 0] |
| 00469943 | 1INCH[0.000000004111200],AAVE[0.000000091666774],AVAX[30.77370747137976 00],BTC[0.000895003942400],BULL[0.000000084000000],BVOL[4.000000000000000],CRV[496.000000000000000],ETH[0.005775758562000],ETHW[0.168577575856200 0],FTT[0.015699439859237],LUNA[245.938854380000000],LUNA2_LOCKED[107.190660200000000],LUNC[10.000000050000000],MATIC[0.035571627713600 0],ROOK[0.000000044500000],SOL[0.006982927072320 0],TRX[100.000000018624922],UNI[69.462886373708100 0],USD[14300.470915581522 5760000000000],USDC[4000.000000000000 000],USDT[0.000000367740840],YFI[0.000000043551720] |
| 00469947 | USD[10.000000000000000] |
| 00469949 | USD[10.000000000000000] |
| 00469951 | BTC[0.000000005971071 8],ETH[0.000000013953379],FTT[0.099183580000000],TRX[0.465398507573376 1],USD[0.193918702478926 7],XRP[0.000000095754144] |
| 00469953 | AKRO[0.000000008348740],AMPL[0.000000007629154],BAND[0.000000757577 80],DOGE[2.684882363652237],ETH[0.002358754514202],ETHW[0.002331374514402],SHIB[0.000000073379096],SUSHI[0.000000062851432],USD[0.000000130672158],WRX[0.000000031800000] |
| 00469954 | USD[10.000000000000000] |
| 00469955 | USD[10.000000000000000] |
| 00469956 | MKRBULL[0.000000064000000],USD[0.000000118361354],USDT[0.000000016063574] |
| 00469958 | BTC[0.000000060000000],DOGE[15.243369150000000],DOGEBEAR2021[348.258022160513608 4],USD[2.498890506474117 1],USDT[0.003726982312570] |
| 00469959 | USD[10.000000000000000] |
| 00469961 | TRX[0.000033000000000],USDT[0.091380730000000] |
| 00469963 | ADABULL[0.000007012600000 0],BNBBULL[0.000000655000000],BULL[0.000000089000000],ETHBULL[0.000068852000000],GRTBULL[0.000009050000000],LINKBULL[0.000074330000000],SUSHIBEAR[240.220000000000000],TRX[0.000005000000000],USD[0.000000174817715],USDT[0.000000049717107] |
| 00469965 | BTC[0.000000048650056],ETH[0.000000001000000],FTT[0.139708834289941 3],MKR[0.000000040000000],SRM[9.754088920000000],SRM_LOCKED[72.394935250000000 00],USD[0.436022006597629 1],USDT[1.144833322500000],XRP[0.637648164281563 1] |
| 00469966 | CREAM[0.042153500000000],USD[0.000000247620610 0] |
| 00469967 | USD[10.000000000000000] |
| 00469968 | BTC[0.000200060000000],USD[0.000448395368348 0] |
| 00469969 | USDT[0.000016639957461 0] |
| 00469970 | USD[10.000000000000000] |
| 00469971 | USD[10.000000000000000] |
| 00469973 | USD[10.000000000000000] |
| 00469974 | USD[10.000000000000000] |
| 00469975 | USD[10.000000000000000] |
| 00469976 | DOGE[7.427208010000000],USD[5.000000026081552] |
| 00469977 | 1INCH[0.000000007076146 7],AAVE[0.000000029941428],AKRO[0.000000089593537],ALPHA[0.000000011181075],AMPL[0.000000011959566],ASD[0.000000078430400],AUDIO[0.000000089654613],BADGER[0.000000089437612],BAL[0.000000014991775],BAND[0.000000007657988],BAO[1.000000063434802],BAT[0.000000080245383 0],BCH[0.000000007959452 4],BNB[0.000000009028392],BTC[0.000000015996450],CAD[0.000001140782117 49],CEL[0.000000098143410],CHZ[0.000000008143410],CRV[0.000000098197665],CRV[0.000000004431078],DENT[0.000000052274018],DOGE[0.000007984104],FIDA[0.000000004909438],FRONT[0.000000350600 96],GRT[0.000000038161260],KIN[0.000000004360512],LINK[0.000000070008027],MATIC[0.000000023130460],REEF[0.000000017805944],ROOK[0.000000040494585],RSR[1.000000000000000],SHIB[0.000000067687147],SNX[0.000000008913434],SOL[0.000000046480116],SUSHI[0.000000053358047],TRX[1.000000000000000],UBXT[0.000000001035228 0],UNI[0.000000015224400],USD[0.000000097820081],WAVES[0.000000038172879] |
| 00469978 | AKRO[2.000000000000000],ATLAS[102.227634197438632 2],BAO[3.000000000000000],BTC[0.000009490000000],CHZ[3.050527790000000],DOGE[2.000000000000000],FTT[0.000009490000000],GBP[0.000000072200000],HXRO[0.048191276660000],KIN[4.000000000000000],LINA[102.001021700000000 0],LUA0.002653320000000],OXY[5.864128466640000],RAY[6.777128957902562 0],RUNE[0.000000295295502],SOL[0.002369884847115 4],SRM[0.003504700000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.002924719317161],USDT[0.000000050646236] |
| 00469979 | BULL[0.000000093000000 0] |
| 00469980 | DOGE[2.000000000000000],USD[0.000000137377159],USD[0.000000001127641] |
| 00469982 | APE[0.012780000000000 0],FTT[2.146268770000000],USD[0.000001048838327],USDT[0.000000135494 1792] |
| 00469986 | USD[10.000000000000000] |
| 00469988 | USD[0.000000014671158 3],USDT[0.000000087503716] |
| 00469989 | USD[0.002307208395411] |
| 00469990 | USD[0.000241624451738] |
| 00469991 | USD[10.000000000000000] |
| 00469992 | USD[10.000000000000000] |
| 00469993 | DOGE[1633.994120300000000],EUR[0.000000119279769],USD[0.000000003286700] |
| 00469995 | USD[10.000000000000000] |
| 00469996 | BAO[3.000000000000000],BTC[0.000003600000000],EUR[0.000266350908735],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000173162 4314] |
| 00469997 | EUR[0.000000044789905],SOL[0.000000069621000],TRX[0.000030000000000],USD[0.223320900000000],USDT[0.000000086544579] |
| 00469998 | USD[10.000000000000000] |
| 00470000 | USD[10.000000000000000] |
| 00470001 | USD[0.271070974 15389 30] |
| 00470002 | TRX[0.000003000000000],USD[0.000000179491164],USDT[0.000000030648448] |
| 00470005 | USD[10.000000000000000] |
| 00470009 | AMPL[0.000000012113345 9],ASD[0.000000100000000],BADGER[0.000000075000000],BRZ[0.000000098911926],BTC[0.000000008323040],COMP[0.000000039000000],ETH[0.000000064051200],FTT[25.563971810000000 00],LTC[0.000000047943700],NFT [23623953978804453 5][1],NFT [43487289447360008][1],NFT [45690969544807731][1],NFT [504801108306633870][1],RAY[0.002601276825000 0],SLP[0.000000074820905],SRM[0.506530640000000 000],SRM_LOCKED[49.809898980000000 00],SUSHI[0.000000075340000],SXP[0.000000036834700],TRX[0.000080042802000],USD[1936.116861185961553 3],USDT[0.000000006864488] |
| 00470010 | USD[10.000000000000000] |
| 00470012 | XRP[21.720300000000000] |
| 00470013 | ETH[0.000000002500000],FTT[0.000000088504598],LUNA2[0.000232466179400 0],LUNA2_LOCKED[0.000542421085300 0],LUNC[50.620000000000000 000],SOL[0.000000068557771],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],USD[0.795436496365047 5],USDT[0.000000022827375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470014 | AKRO[0.507200000000000000],BAO[893.600000000000000],BAT[0.772500000000000],BNB[0.002046010000000000],BTC[0.000076900000000],CRO[9.846000000000000],DMG[0.004870000000000],ETHBULL[0.000070320000000],FRONT[27.980400000000000],FTT[0.000721000000000],HXRO[0.730500000000000],KIN[9678.000000000000],KNC[0.090520000000000],LINA[9.727000000000000],LUA[95.533080000000000],MAPS[0.202217000000000],OXY[0.210540000000000],RAY[0.990900000000000],RUNE[6.479980000000000],SECO[0.970600000000000],SUSHI[0.495800000000000],USD[0.005281611737000],USDT[1112.250000004700000] |
| 00470015 | BNB[0.000000015985080],BTC[0.000000076528164],ETH[0.000000100000000],PAXG[0.000064800000000],USD[-0.004087548226357],XRP[0.000000028124285] |
| 00470017 | USD[10.000000000000000] |
| 00470023 | USD[10.000000000000000] |
| 00470024 | BAO[1.000000000000000],SOL[18.348712340000000],TRX[4635.672601190000000],USD[0.002429602378000],USDT[0.009502950000000],XRP[1732.147103030000000] |
| 00470025 | USD[10.000000000000000] |
| 00470027 | KIN[93985.899696510000000],USD[0.000000091890574] |
| 00470028 | BLT[0.100000000000000],SUSHIBULL[5.396220000000000],USD[0.009411364698985],USDT[0.000000097026300] |
| 00470029 | USD[10.000000000000000] |
| 00470031 | DOGE[135.625476210000000],MATIC[1.000000000000000],USD[0.000000003652234] |
| 00470032 | ETH[0.006744350000000],ETHW[0.006744350000000],USD[0.000062867631760] |
| 00470033 | COIN[1.546602089760000],FTT[0.004553901428100],USD[1.168753760647830] |
| 00470034 | KIN[27656.499144390000000],USD[0.000000079716768] |
| 00470036 | USD[10.000000000000000] |
| 00470039 | USD[0.000088506835500] |
| 00470040 | USD[10.000000000000000] |
| 00470041 | USD[10.000000000000000] |
| 00470042 | TRX[0.000777000000000],USD[-0.223486909585044],USDT[51.2501876131316875] |
| 00470043 | DOGE[136.850819050000000],USD[0.000000000572565] |
| 00470046 | USD[30.000000000000000] |
| 00470047 | USD[10.000000000000000] |
| 00470049 | BTC[0.000196680000000],USD[0.003096304375636] |
| 00470050 | USD[10.000000000000000] |
| 00470051 | DOGE[135.440957150000000],USD[0.000000000430193S] |
| 00470052 | USD[10.000000000000000] |
| 00470053 | BTC[0.000009300000000],SGD[0.000390308093441S],USD[0.0004261394209856] |
| 00470054 | ETH[0.000000099760000],USD[0.0000004044685836] |
| 00470056 | USD[10.000000000000000] |
| 00470057 | AMZN[0.026413600000000],AUD[0.0000413713272004],USD[0.000000000037080] |
| 00470059 | CHZ[0.004000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],LTC[0.074000000000000],MATIC[9.920000000000000],MBS[0.099935000000000],NOK[0.093350000000000],SLV[0.099987000000000],USD[0.5980050041745380],USDT[0.000000011020288] |
| 00470060 | USD[10.000000000000000] |
| 00470062 | BTC[0.000000035000000],ROOK[0.000000050000000],USD[0.000000062865550] |
| 00470063 | ATLAS[0.975000000000000],FTT[0.003886220000000],NEXO[0.756420000000000],STEP[0.057721500000000],TRX[0.000010000000000],USD[-0.0063407169018401],USDT[0.0000000071951164] |
| 00470064 | AMC[0.099667500000000],AMZN[0.019933500000000],AMZNPRE[-0.000000005000000],BB[0.099933500000000],NOK[0.096335000000000],SLV[0.099987000000000],USD[0.5980050041745380],USDT[0.000000011020288] |
| 00470067 | AAVE[0.000000004000000],ASD[0.000000095983269],BNB[0.000000041159150],BNBBULL[0.000000009750000],BTC[0.000000030132656],BULL[0.000000020425000],DOGEBEAR2021[0.000000075000000],ENS[0.000000050000000],ETH[0.000000037472124],ETHBULL[0.000000235196000],FTT[0.000000178881859],MKR[0.000000027500000],RAY[0.000000009620980],REAL[0.000000100000000],SOL[0.000000411000000],SRM[0.000463500000000],SRM_LOCKED[0.092345830000000],SUSHI[0.000000100000000],TOMO[0.000000021417328],TRX[0.000866000000000],USD[0.057621876308762],USDT[0.000000022044216011] |
| 00470068 | APT[0.000000033706349],COP[20.729915000000000],DOGE[4.000000000000000],ETH[0.000000104170],MATIC[0.000000032502464],RAY[702.690022810000000],TRX[0.000271000000000],USD[1.8444501298787064],USDC[4.217070600000000],USDT[0.000000088692529],XRP[4.079790000000000] |
| 00470069 | BAO[3.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.004235602179391] |
| 00470070 | USD[0.009924850000000],USDT[0.000000009622600] |
| 00470071 | ALGO[0.973800000000000],LTC[0.009616000000000],TRX[0.000010000000000],USD[461.2637946484393201],USDT[0.006173695000000] |
| 00470072 | BNB[0.000000004000000],BTC[-0.000000729515194],USD[0.6278939294316850] |
| 00470074 | ETH[0.008242600000000],ETHW[0.008242600000000],FTT[0.1007539174323900],GAL[0.095700000000000],LUNA2_LOCKED[82.366293930000000],LUNC[0.004254000000000],MOB[0.412200000000000],RUNE[0.050420000000000],STG[0.658800000000000],TRX[0.000777000000000],USD[0.9940160209112500],WAVES[0.482900000000000],ZRX[0.771200000000000] |
| 00470075 | USD[10.000000000000000] |
| 00470076 | GBP[0.000000013546809],KIN[1.000000000000000],USD[0.000000030651640] |
| 00470077 | ATLAS[0.200303936947114],AURY[0.000000100257742],BNB[0.000000054112542],BTC[0.000068746663154],FIDA[0.026443520000000],FIDA_LOCKED[0.061041040000000],FTM[0.000000043912146],FTT[0.000000097521007],MATIC[0.000000066928140],SOL[0.000000100000000],STEP[149.291783740000000],USD[-0.0000008418313721] |
| 00470080 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.0887089726145680],DENT[1.000000000000000],ETH[0.065356690200000],ETHW[0.064544579020000],KIN[4.000000000000000],MATIC[79.701180740000000],SHIB[1098569.2659377214120304],USD[0.0000675207669847] |
| 00470081 | 1INCH[0.989025940000000],BADGER[0.060799600000000],USD[0.000005715218460] |
| 00470082 | ETH[0.000000078402873],FTT[10.003657360000000],SAND[0.000000010000000],SRM[0.096915530000000],SRM_LOCKED[0.055181480000000],USD[0.000040558441329],USDT[0.0000000044554440] |
| 00470083 | AAVE[0.000000073539236],ALPHA[0.000000095000000],CHZ[0.000000054854930],DOT[0.000000068822856],DYDX[0.000000388181146],ENJ[0.000000052525000],ETH[0.000000087631456],ETHBULL[0.000000043597648],FTT[0.000000007405896],LUNA2[0.0002612566657000],LUNA2_LOCKED[0.0006095988660000],LUNC[56.889189000000000],OXY[0.000000085136465],RAY[0.000000010854000],RUNE[0.000000045932742],SOL[0.000000026267529],SRM[0.000000022060542],USD[0.165490174283372],USDT[0.000000129331320],XRP[0.000000041362159] |
| 00470084 | USD[10.000000000000000] |
| 00470086 | USD[10.000000000000000] |
| 00470090 | USD[10.000000000000000] |
| 00470091 | USD[145.0192251137950000],USDT[135.800000000000000] |
| 00470092 | USD[10.000000000000000] |
| 00470093 | 1INCH[1.761383920000000],USD[0.0000000443215160] |
| 00470094 | USD[10.000000000000000] |
| 00470095 | USD[0.000000129710001],USDT[0.000000001085432],XRP[0.000000043019900] |
| 00470096 | USD[10.000000000000000] |
| 00470097 | USD[0.000000000040856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470100 | BAO[1.000000000000000],MATIC[1.062866980000000],RUNE[1.723593700000000],USD[0.000000928796311] |
| 00470101 | USD[25.028090780000000],USDT[0.000000058450534] |
| 00470102 | 1INCH[0.000477900000000],AAVE[0.000000052186377],ALPHA[0.000000005000000],BADGER[0.000000033416132],BIC[0.000000011798429],COMP[0.000000072000000],DOGE[0.000000022765769],ETH[0.000000030544372],EUR[0.002686773141931],GRT[0.000000004975644],LINA[0.000000065428018],LINK[0.000000058371077],LTC[0.000000044450748],MKR[0.000000041600000],RUNE[0.000000001612944],SNX[0.000000079326],SOL[0.000000036600000],SUSHI[0.000000026300163],SXP[0.000000029400000],UNI[0.000000312195191],USD[0.000199999062090B],USDT[0.00019999999324428S],YFI[0.0000000039244637] |
| 00470104 | BNB[0.000000010000000],DOGE[0.653420000000000],ETH[0.100001162481049],ETHW[0.100000000000000],FTM[0.000000010000000],MATIC[0.000000018167992O],SRM[1.25191232000000],SRM_LOCKED[4.748087680000000],USD[0.000075200118017],USDT[1.000000135321542],YFI[0.0000000027937456] |
| 00470107 | 1INCH[2.186869140000000],APE[0.892907680000000],AVAX[0.085429000000000],BNB[0.007814530000000],DOGE[26.332059830000000],FTM[3.126447170000000],GALA[10.555239810000000],IMX[2.410433080000000],LOOKS[2.636061700000000],RAY[2.154621630000000],SHIB[82345.191040840000000],SPELL[281.876203750000000],SRM[2.177760780000000],SUSHI[2.135101230000000],USD[0.000000529437936],USDT[0.000000384716804] |
| 00470109 | USD[0.777052150000000] |
| 00470112 | USD[10.000000000000000] |
| 00470113 | USD[10.000000000000000] |
| 00470118 | BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.000000900000000],DOGE[0.089915700000000],ETH[0.000000730000000],ETHW[0.000000730000000],FTT[2.465372810000000],SOL[2.733423710000000],TRX[0.000770000000000],UBXT[1.000000000000000],USD[1.744168844705795J],YFI[0.003432580000000J] |
| 00470120 | USD[10.000000000000000] |
| 00470121 | USD[10.000000000000000] |
| 00470122 | BNB[0.000000052799281],DOGEHEDGE[0.001000000000000],USD[0.000001203144166],USDT[0.0000001633212503] |
| 00470123 | BTC[0.000000002421500],TRX[0.000000038007580] |
| 00470125 | USD[10.000000000000000] |
| 00470126 | USD[10.000000000000000] |
| 00470127 | CLV[0.084200000000000],ETH[0.000000007375000],ETHBULL[0.000001706000000],SOL[0.500000000000000],USD[15.000000005500000] |
| 00470128 | ALPHA[0.968960000000000],BNB[0.009920460000000],BTC[0.000527448096656],DOGE[0.472000000000000],ETH[0.009077380000000],ETHW[0.200985538000000],FTM[0.984480000000000],FTT[0.097080000000000],LINK[0.097082000000000],RAY[0.998236000000000],RSR[12.604720000000000],SLV[0.087197600000000],SNX[0.086840000000000],SOL[0.009831220000000],SUSHI[0.498448000000000],TRX[0.000010000000000],UNI[0.098816600000000],USD[205.270378351319782],USDT[0.003020876039863S],XRP[0.987584000000000],YFI[0.000096000000000] |
| 00470131 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.479302891244907],RSR[1.000000000000000],USD[10.000000001465624] |
| 00470133 | USD[10.000000000000000] |
| 00470135 | AVAX[0.000000044110906],BNB[0.000000010000000],BUSD[126.800201280000000],COIN[0.000000005000000],ETH[0.617566612934719B],ETHW[0.000000115378864],FTT[26.075112211356690B],LUNA2[0.164207001000000],LUNA2_LOCKED[0.383149667000000],NFT[5555085492203391[7]1],SOL[0.000000010000000],USD[0.000000333682826S],USDT[0.000000130007363] |
| 00470137 | USD[10.000000000000000] |
| 00470138 | AMPL[0.000000001987862],BNB[0.009920460000000],BTC[0.000657736000],BTC[0.000061532500000],DOGE[0.000000004326990],ETH[0.000001663362560975],ETHW[0.000829862560975],FTT[25.102710120000000],LINK[0.000000036260459],MATIC[0.000100000000000],MRNA[0.000000058860000],MSOL[0.000000038997500],OKB[0.000000000421240],SRM[0.140097800000000],SRM_LOCKED[63.035801590000000],TRX[0.000860014997200],TSMI[0.000000009936600],USD[21555.962461367912997],USDT[0.00458971245957G] |
| 00470139 | BNB[0.000000001598008G],KIN[1.000000000000000],USD[0.000000000131623] |
| 00470140 | ADABULL[0.000000073100000],BNBBULL[0.000000021000000],BULL[0.000000051000000],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000008960000],ETH[0.000000080000000],ETHBULL[0.000000062500000],FTT[0.001537332621743],MATICBULL[0.000000020000000],THETABULL[0.000000005621000],USD[0.000000010058669683],USDT[0.000000000184013],VETBULL[0.0000000074900000] |
| 00470141 | USD[10.000000000000000] |
| 00470142 | AVAX[0.000000020403051],AXS[0.000000043827884],DOGE[0.000000045549680],ETH[3.322173000000000],ETHW[4.115337703940352],FTT[25.347319117333574O],GALA[0.000000099452852],SGD[0.000000094084619],SHIB[0.000000003389422],SOL[0.000000014232188],USD[14.719212506690473I],USDT[0.000000017396818] |
| 00470143 | USD[10.000000000000000] |
| 00470144 | USD[10.927884480000000] |
| 00470145 | USD[10.000000000000000] |
| 00470146 | USD[10.000000000000000] |
| 00470148 | BNB[0.000001110000000],USD[0.000000000380000] |
| 00470149 | AAVE[0.000000090417621],BNB[0.000000060052700],BTC[2.129923399218635],COPE[1894.000470000000000],DFL[35940.017900000000000],DOGEBEAR2021[0.000000004250000],ETH[2.414967540632123Z],ETHW[2.405169304873600O],FTT[150.000000046020602],GALA[950.000000000000000],LINK[0.000000066910418],LTC[0.000000110142750],LUNA2[75.005852200000000],LUNA2_LOCKED[175.013655100000000],MANA[103.000000000000000],PTU[130.000000000000000],RUNE[0.000000008038200],SKL[1358.000000000000000],SOL[0.001090427092894S],SRM[147.000000084234444],USD[3345.568109993363104S],USDC[16511.041547720000000],USDT[0.000000116321590] |
| 00470151 | BNB[2.900000000000000],BTC[0.000041289753000],DAI[8.000000000000000],DOGE[3.000000000000000],FTT[26.057673350000000],USD[0.000000174333825],USDT[0.714991156304683S] |
| 00470156 | USD[10.000000000000000] |
| 00470157 | GBP[0.000458447565849],USD[0.000000000542190|4] |
| 00470159 | USD[10.000000000000000] |
| 00470160 | BNB[0.000000005892324],UNI[0.400000000000000],USD[0.381094751272728|8] |
| 00470162 | USD[10.000000000000000] |
| 00470165 | BAO[1.000000000000000],DOGE[1117.312703680000000],GBP[0.000000014923312],USD[10.000000000000000] |
| 00470166 | DOGE[0.000000074345455],ETH[0.011657649143529|6],ETHW[0.010302242640024|4],USD[0.000000534198|50] |
| 00470168 | SOL[0.668745040000000],USD[0.000001368358808] |
| 00470171 | ATLAS[0.000000017325800],NFT [467013750843615555][1],NFT [48370115318258642|9][1],USD[0.838798793914752|0],USDT[0.000000092323413] |
| 00470172 | USD[10.000000000000000] |
| 00470174 | USD[10.000000000000000] |
| 00470175 | USD[10.000000000000000] |
| 00470177 | ATLAS[3250.000000000000000],AUDIO[0.904905000000000],AVAX[0.000000089506362],FTT[86.793878900000000],SOL[26.324560160000000],USD[15.767722611790600|4],USDT[0.0036737272875272] |
| 00470179 | USD[10.881874980000000] |
| 00470180 | USD[0.000018730206772] |
| 00470181 | BTC[0.000000024722890],ETH[0.000000051131124],USD[0.0000000086382113] |
| 00470182 | USD[10.000000000000000] |
| 00470183 | BTC[0.794258381500000O],CRO[2140.010700000000000],DYDX[436.410000000000000],ETH[0.099002500000000],ETHW[0.099002500143443|3],FTT[264.869975000000000],LUA[1019.172926500000000],SRM[1.170009300000000],SRM_LOCKED[5.069990700000000],STG[50.000250000000000],TRX[0.000001000000000],USD[0.007704555403746|6],USDT[643.590000016180055],XRP[1000.420520000000000] |
| 00470185 | AKRO[1.000000000000000],BAO[7967.402715360000000],USD[0.000000074093601] |
| 00470187 | BAO[2.000000000000000],CHZ[53.343139420000000],DOGE[173.312426810000000],EUR[0.000000111115798],JST[52.374398440000000],KIN[1.000000000000000],SHIB[173490.631505890000000],UBXT[1.000000000000000],USD[0.000000004429152] |
| 00470188 | BTC[0.000000009647896],USD[-0.111758403394997|8],USDT[12.578222273464883|6] |
| 00470190 | USD[10.000000000000000] |
| 00470191 | KIN[1.000000000000000],USD[0.000671683529652] |
| 00470192 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470195 | ATLAS[850.000000000000000],BAO[868.995000000000000],FTT[0.023043400000000000],KIN[739507.900000000000000],TRX[0.000001000000000],USD[0.000002669398030],USDT[0.000000011585865] |
| 00470197 | USD[0.021154361700000] |
| 00470198 | ACB[0.148250250000000000],BNB[0.009613100000000],NFLX[0.004393150000000000],TLRY[0.021773190000000],TSLA[0.006631860000000000],USD[0.000001171169223] |
| 00470199 | USD[5.600106250093597700],USDT[0.000000154892097] |
| 00470203 | LTC[0.009933500000000],USD[0.209034000000000] |
| 00470205 | BTC[0.000000064702908],ETH[13.342121578228672],ETHW[25.234061011220961],EUR[36.082036950000000],FTT[150.048370300000000],SOL[1046.230131033020200],SRM[11129.000000000000000],USD[-3416.914665581488444900000000] |
| 00470206 | USD[11.067484450000000] |
| 00470208 | BNBBULL[0.000000207000000],DOGEBEAR2021[0.000000100000000],NFT (55612611531407588 5)[1],USD[0.000000004198893 8],XLMBULL[0.000079280000000] |
| 00470209 | ATLAS[1.581319320000000],BAO[35.000000000000000],BF_POINT[300.000000000000000],CRO[0.023743370000000],DENT[1.000000000000000],DODO[0.04770437000000000],ETH[0.000028710000000],ETHW[0.000028710000000],FTM[0.032760930000000000],GBP[0.004332408498050994],KIN[26.000000000000000],RAY[0.011381520000000],RSR[3.000000000000000000],RUNE[0.013244900000000000],SRM[0.020327791720000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000635868649410],USDT[0.000000051874049] |
| 00470210 | USD[10.000000000000000] |
| 00470212 | BTC[0.000032980000000],DENT[1.000000000000000],ETH[0.002194370000000],ETHW[0.002166990000000],USD[0.001448846584072] |
| 00470213 | DOGEBEAR[273947.940000000000000],USD[0.044218120000000],USDT[0.000000023028928] |
| 00470217 | AKRO[1.000000000000000],ETH[0.229637540000000],ETHW[0.229435940000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[1115838.836427370000000],UBXT[1.000000000000000],USD[0.000000049470018] |
| 00470219 | AUD[0.000000123933078],DENT[0.000000012487306],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000002060371870],XRP[0.000000005007848] |
| 00470220 | USD[10.000000000000000] |
| 00470221 | USD[0.000307463856325 0] |
| 00470223 | USD[0.000000001441798] |
| 00470224 | USD[10.000000000000000] |
| 00470225 | ALGO[0.001012390000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000496185836] |
| 00470226 | BTC[0.000000055856444],GENE[0.041288120000000000],TRX[0.000000043257999],USD[0.000450174960140],XRP[0.000000019292105] |
| 00470228 | BTC[0.000055500000000],USD[-0.006147336781176 8],USDT[0.005632677483637 0] |
| 00470230 | BAO[2.000000000000000],BNB[0.000013200000000],CHZ[0.000000004718103],GBP[0.000027863165186],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000019637151984] |
| 00470231 | BNB[0.000000086550000],ETH[0.017226590000000],ETHW[0.027265900000000],LTC[0.009995800000000],USD[0.000013097422365],USDT[0.000012610264382] |
| 00470235 | USD[10.000000000000000] |
| 00470236 | USD[0.000000002987000] |
| 00470237 | KIN[0.131623250000000],SLP[40.373952040000000000],UBXT[2.000000000000000],USD[0.000000049211196] |
| 00470238 | USD[10.000000000000000] |
| 00470240 | USD[10.000000000000000] |
| 00470241 | USD[10.000000000000000] |
| 00470242 | BNB[0.000000016759245],DOGE[1.000000000000000],USD[0.000092521952215] |
| 00470243 | AAVE[0.028582030000000],AKRO[185.417799430000000],BAO[1.000000000000000],CHZ[86.031653410000000],DOGE[3.000548000000000],FTM[2.928111470000000],KIN[30513.832688390000000],SUSHI[0.549718690000000],TOMO[5.294634530000000],UBXT[2.000000000000000],USD[0.006615955986898 8] |
| 00470244 | ADABULL[4.913998000000000],ALTBULL[0.999800000000000],APT[0.999800000000000],ATOMBULL[5.364000000000000],BALBULL[190.000000000000000],BNBBULL[0.000000080000000],BULL[0.000600000000000],COMPBULL[3089262.000000000000000],DEFIBULL[0.098000000000000],DOGEBULL[84.220708400000000],DYDX[5.100000000000000],EOSBULL[712.200000000000000],ETCBULL[12.082600000000000],ETH[0.000001000000000],ETHBULL[0.009073265000000],FTT[0.091925566353972 4],GRTBULL[284037.735340000000000],HTBULL[1.080000000000000],KNCBULL[166588.914080000000000],LINKBULL[4839.766380000000000],LTCBULL[18.99.620000000000000],LUNA[0.100969510700000],LUNA2_LOCKED[0.235595249000000],LUNC[21986.323530000000000],MANA[2.999400000000000],MATICBULL[10087.651200000000000],MKRBULL[0.000200000000000],OKBBULL[0.009055800000000],SHIB[94290.000000000000000],SUSHIBULL[12998617.380000000000000],SXPBULL[34016887.172400000000000],THETABULL[9.811860000000000],TOMOBULL[74985074.380000000000000],TRXBULL[0.338460000000000],UNISWAPBULL[4.999000000000000],USD[0.000001016580114],USDT[0.000000068203084],VETBULL[1808.509814000000000],XLMBULL[172.733894000000000],XTZBULL[736.4369 80000000000],ZECBULL[8765.206000000000000] |
| 00470248 | BTC[0.000000520000000],GBP[0.002547189146800],USD[0.003266014868192] |
| 00470249 | BAO[0.000000045130700],DOGEBEAR2021[0.000172273348538 5],DOGEBULL[0.000000003000000],MOB[0.000000043856046],SUSHIBULL[563.381819597486908],USD[0.003822319655000],USDT[0.000000035000000] |
| 00470250 | ETH[0.000000056633458],KIN[1.000000000000000],USD[0.000000123780540] |
| 00470251 | USD[10.000000000000000] |
| 00470253 | GME[1.378005960000000],GMEPRE[0.000000007185132] |
| 00470254 | BAO[4.000000000000000],CAD[0.000001166310927 6],CHZ[1.000000000000000],KIN[5.000000000000000],USD[0.000000003303352] |
| 00470255 | GRT[4.297020050000000],USD[0.000000080964456] |
| 00470257 | BNB[0.016856357110799 6],DOGE[0.186092673005059 8],DOGEBULL[0.000000071057436],ETH[0.000000100000000],FTT[115.412787334262704 2],SHIB[0.000000052837240],USD[0.193730513875309 8],USDT[0.193239054500000] |
| 00470259 | USD[10.000000000000000] |
| 00470261 | USD[10.000000000000000] |
| 00470262 | USD[10.000000000000000] |
| 00470263 | USD[10.000000000000000] |
| 00470265 | USD[10.000000000000000] |
| 00470266 | BEAR[0.000000080000000],BTC[0.010395610000000],BULL[0.024323797047422],DOGEBULL[0.000000009000000],ETH[0.262771690000000],ETHW[0.262771690000000],SOL[2.497634870000000],USD[189.945849857228871 1],USDT[0.908831413257565 9] |
| 00470272 | KIN[2.000000000000000],MEDIA[0.092549980000000],UBXT[1.000000000000000],USD[0.000000006194200],USDT[0.000013370175040] |
| 00470273 | USD[25.000000000000000] |
| 00470277 | DOGE[156.067166320000000],USD[0.000000003101686] |
| 00470278 | DOGE[0.000000063400000],ENS[14.999834700000000],FTT[74.545196291699447 2],RAY[186.825005250000000],USD[0.000001523193920] |
| 00470280 | BADGER[0.124793150000000],USD[0.000000599276615 5] |
| 00470284 | USD[10.000000000000000] |
| 00470285 | ADABULL[0.000000342000000],BNB[0.000000099528274],BNBBULL[0.000039800000000],BTC[0.000000002641123],BULL[0.000000407600000],DOGEBEAR2021[0.000000511800000],DOGEBULL[0.000007304200000],ETH[0.000000041021725],ETHBULL[0.000780000000000],MATICBULL[0.074022200000000],USD[0.000034059482545],USDT[0.000000162782344] |
| 00470288 | USD[0.000000888850213] |
| 00470289 | BNB[0.000000000724464],BTC[0.000000113979648],BULL[0.000000009750000],FTT[0.000000120379695],USD[42.128276971006073 0],USDT[0.000000065685670] |
| 00470293 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470294 | ATOM[317.975486333536440],AVAX[0.001300000000000],BNB[40.537639372340000],BTC[1.799733724829000],CRO[5000.130000000000000],CRV[858.008580000000000],DOT[249.002490000000000],ETH[45.847095981305960],ETHW[45.609763531307640],FTM[2132.980995547659600],FTT[1711.938098000000000],LUNA[29.184802124000000],LUNA2_LOCKED[21.431204960000000],LUNC[2000010.000000000000000],MATIC[1989.582706499526960],OXY[2000.005000000000000],RAY[1158.926728800000000],RNDR[2000.020000000000000],SAND[0.093200000000000],SOL[687.173040117412148],SRM[89.945238060000000],SRM_LOCKED[608.09454212000000000],TRX[27248.094460000000000],USDT[136334.017314893219200],USD[40000.753048093385747]] |
| 00470295 | BTC[0.046816976989500],BULL[0.000000005000000],DOGE[9.998120000000000],ETH[0.000998150000000],ETHBULL[0.000000004600000],ETHW[0.000000050000000],EUR[2937.441780000000000],FTT[1.099435255523634],LUNA2[2.343746027000000],LUNA2_LOCKED[5.468740729000000],SRM[0.362008260000000],SRM_LOCKED[03.077991740000000],USD[2.499561488512066S],USD[0.000000088750000]] |
| 00470296 | UNI[0.000000074509250],USDT[0.000000006464600] |
| 00470297 | DA[0.000000010000000],RAY[0.657700000000000],SOL[0.005353298600000],USD[0.005353467000000],USDT[0.0057346070000000] |
| 00470298 | USD[10.990135140000000] |
| 00470300 | USD[0.000000074715835] |
| 00470302 | USD[10.000000000000000] |
| 00470305 | USD[10.432848200000000] |
| 00470306 | USD[10.000000000000000] |
| 00470308 | BNB[0.000000102800000],ETH[0.000000084405204],LTC[0.000000080490800],LUNA2[0.001760824766000],LUNA2_LOCKED[0.004108591121000],LUNC[383.423300000000000],MATIC[0.000000004666000],SOL[0.000000147112353],TRX[0.000000001741240],USD[0.000005496914576B],USDT[0.000112840601546] |
| 00470310 | BTC[0.002503220000000],EUR[0.000000063685240],KIN[1.000000000000000],USD[0.000000017366621],USDC[289.541085260000000],USDT[0.000000074595502] |
| 00470311 | BNBBULL[0.000000003000000],BULL[0.000000035500000],DEFIBULL[0.000000004400000],DOGEBEAR2021[0.000000000000000],DOGEBULL[0.000000013100000],ETCBULL[0.000000007000000],ETHBULL[0.000000005000000],FTM[1.044441520000000],FTT[0.242183012097262?],LINKBULL[0.000000001000000],LUNA2[0.002064932660000],LUNA2_LOCKED[0.004818176221000],LUNC[0.008751920000000],SRM[0.961941540000000],SRM_THEABULL[0.000000068400000],UNISWAPBULL[0.000000004000000],USD[0.555544761232665?],USDT[0.001179004818290?]] |
| 00470313 | AUDIO[12.997530000000000],BAL[1.999620000000000],BNB[0.002500000000000],BRZ[63.000000000000000],FTT[1.998010000000000],KNC[0.098594000000000],NFT[3728888596485245S1],NFT[5141376989041535841],NFT[5304263854044141381],SOL[1.047417280000000],SRM[17.301994200000000],SRM_LOCKED[2.259991980000000],STMX[9.810000000000000],TRU[19.996200000000000],USD[0.000000170292480],USDT[0.000000005948864B] |
| 00470316 | USD[10.000000000000000] |
| 00470319 | USD[10.000000000000000] |
| 00470320 | AAVE[0.000000014157540],AMPL[0.000000000050606],ATOMBULL[0.000000075000000],AXS[0.000000000000000],BADGER[0.000000025000000],BNT[0.000000009094300],BTC[0.000000027270882],CBSE[0.000000018404000],CHF[0.000000009894000],COMP[0.000000048750000],DAI[0.000000042639950],DEFIBULL[0.000000000000000005125000],ETH[0.000000313170777],EUR[0.000000050259040],FIDA_LOCKED[3.746645580000000],FTT[0.000000011905257J],LINK[0.000000119058386],MATIC[0.000000036403800],MKR[0.000000014846300],ROOK[0.000000040000000],SRM[157.353120728489687J],SRM_LOCKED[2.056684310000000000],SUSHI[0.000000047145092],USD[0.000377785398695],USDT[0.000000169641567],YFI[0.000000010000000] |
| 00470321 | USD[0.000000003130687] |
| 00470322 | USD[0.176730076718814J],USDT[813.164336780914756] |
| 00470323 | USD[10.000000000000000] |
| 00470324 | ETH[0.000000076864124],FTT[0.118806323554102O],SRM[0.623653350000000],SRM_LOCKED[2.376346650000000O],USD[-1.803989350282705O],USDT[3.815359492563991] |
| 00470325 | BTC[0.000000040000000],USD[0.000199564810344B] |
| 00470326 | USD[10.000000000000000] |
| 00470328 | USD[10.000000000000000] |
| 00470329 | BNB[0.000000088405000],BTC[-0.000033914095476J],FTT[0.041373653587550O],TLRY[0.000000010000000],USD[18.207599459485210S] |
| 00470330 | USD[10.000000000000000] |
| 00470331 | USD[0.150483981222318I],USDT[0.256654225555199I] |
| 00470332 | DOGE[0.498900000000000],DOGEBEAR[4462.900000000000000],SHIB[99510.000000000000000],SUSHIBEAR[962.900000000000000],TRX[0.000010000000000],USD[0.857700006882350I],USDT[0.000000122168241] |
| 00470333 | KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086161310] |
| 00470334 | LUNA2[0.007754184498000],LUNA2_LOCKED[0.018093097160000],LUNC[1688.490000000000000],USD[0.000321073914120J],USDT[0.000000045612881] |
| 00470335 | USD[10.000000000000000] |
| 00470336 | USD[0.000000088619860],XRP[6.231710120000000] |
| 00470337 | OXY[8.337668730000000],UBXT[3.000000000000000],USD[0.144638730762842O] |
| 00470338 | USD[10.000000000000000] |
| 00470340 | 1INCH[0.000000014708800],ATLAS[0.000000012065788],EOSBULL[0.074847000000000O],ETH[0.000000050000000],GRTBULL[0.051965420000000O],JET[12.000000000000000],USD[0.316266696905347B] |
| 00470341 | USD[10.000000000000000] |
| 00470343 | USD[10.000000000000000] |
| 00470344 | USD[10.000000000000000] |
| 00470345 | USD[10.000000000000000] |
| 00470346 | USD[10.000000000000000] |
| 00470347 | USD[0.002782088829890] |
| 00470349 | BF_POINT[300.000000000000000],USD[0.000000004589089] |
| 00470350 | ALPHA[10.414177089448762G],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000063411545],SUSHI[0.000000015914912],UBXT[3.000000000000000],USD[0.000000077847536] |
| 00470351 | USD[10.000000000000000] |
| 00470353 | DOGE[0.000000061876725] |
| 00470355 | USD[0.000000011789125A] |
| 00470356 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000037703856],ETH[0.000007050287688],ETHW[0.000007050287688],GBP[0.000000063419352],KIN[2.000000000000000],MANA[0.000042430000000],NFT[556027678431516203G1],RUNE[0.000019460000000],SUSHI[0.000000008226851G],TRX[1.000000000000000],USD[0.000941113091291B],USDT[0.002390100000000] |
| 00470358 | USD[11.023101700000000] |
| 00470360 | ETH[0.000000044032000],FTT[3.898225495000000],KIN[3309.906612380000000],LTC[0.090000007000000],STEP[167.990785000000000],TRX[0.000000009000000],USD[-5.576891592025283G],USDT[4.579151457127634?] |
| 00470361 | USD[3.660414391182360] |
| 00470363 | USD[0.000000040051754J],USDT[0.000000079043875] |
| 00470364 | BAO[1.000000000000000],BLT[0.006046040000000O],DENT[1.000000000000000],FTT[0.002632100000000O],GENE[0.005922900000000O],NFT[289832695633501142G1],NFT[297904379240868890G1],NFT[299792215689064895G1],NFT[304023837078226301G1],NFT[3109971203911132342G1],NFT[311259055666395305G1],NFT[330859150678090290G1],NFT[370362575765642792G1],NFT[373260102484342041G1],NFT[378095579901374412G1],NFT[386023485014834637G1],NFT[406653400069497116G1],NFT[423897983221840418G1],NFT[430924067286596828G1],NFT[442618450486723707G1],NFT[442753420534049686G1],NFT[452728570973291482G1],NFT[484170192838145916G1],NFT[508362297551568162G1],NFT[532339385481016347G1],SRM[15.094208270000000],SRM_LOCKED[24.485913810000000],TRX[0.000010000000000],USD[0.000000009855548],USDC[2757.280807270000000],USDT[490.491746593548320] |
| 00470365 | USD[10.000000000000000] |
| 00470366 | USD[10.000000000000000] |
| 00470369 | USD[10.000000000000000] |
| 00470370 | ATOM[0.000182640000000],BNB[0.000000005000000],BTC[0.000000033649565],ETH[0.000000034940304],FTT[0.000000000000000002839200],MOB[0.000000003000000],NFT[300344157729422485G1],NFT[304528540415687632G1],NFT[304803475537945153G1],NFT[311359466970806635G1],NFT[373003594004964734G1],NFT[437419450470877360G1],NFT[439245906402736998G1],NFT[489083258264720510G1],NFT[539177999678728431G1],NFT[575458625441362429G1],POLIS[0.000000060000000],REAL[0.000000010000000],SOL[0.005000025288340],USD[1.063122675089161?],USDT[0.000000061193099] |
| 00470373 | BTC[0.000209150000000],USD[0.004704536017475] |
| 00470375 | TRX[0.742452000000000],USD[0.064830680500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470377 | ETHBULL[0.000001976000000000],LINKBULL[0.000033660000000000],USD[0.003368239705100] |
| 00470378 | BTC[0.000172720000000000],USD[0.003769542940656] |
| 00470379 | ATLAS[0.000000009247781500],BNB[0.000000009224000],BTC[0.000000007806950],ETH[0.000000076866800],FTT[0.000000055000000],POLIS[0.000000038678215],SOL[0.000000025596600],USD[0.000000023917900],XRP[0.000000000489100] |
| 00470380 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[72.502111280000000],EUR[0.000000063775675],KIN[5.000000000000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000004734236] |
| 00470381 | USD[10.000000000000000] |
| 00470382 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000148905816] |
| 00470384 | MAPS[13.881201980000000000],USD[25.000000003585542] |
| 00470385 | USD[10.000000000000000] |
| 00470387 | BAO[1.000000000000000],USD[2.750000002736030044] |
| 00470388 | ATLAS[9908.073400000000000],EUR[0.000000105592595],TRX[0.000010000000000],USD[0.039357684901361 6],USDT[0.000000105781424] |
| 00470389 | USD[0.000000080192300],XRP[6.626139250000000] |
| 00470390 | BAO[0.000000100000000],DOGE[-0.000000054883914],GRT[0.000000088740400],LTC[-0.000000100000000],TRX[-0.059727674376071 2],USD[0.000000407099557903],USDT[0.004163496200000],XRP[-0.000000020000000] |
| 00470395 | USD[10.000000000000000] |
| 00470396 | USD[10.000000000000000] |
| 00470398 | USD[0.000000096622240] |
| 00470400 | BTC[0.000000015440462],ETH[0.000000050000000],USD[0.405583632651890] |
| 00470402 | BNB[1.403597000000000],BTC[0.000000002150875 2],CRO[214.442105158311 0360],DOGE[2528.317550000000000],ETH[0.000000041914537],EUR[0.000318538801 8857],FTM[0.000000005900000],RAY[0.002686190000000 0],SOL[-0.000004491608 4146],USD[0.000000155158231 82],USDT[0.674825369242 5368],XRP[749.501250000000000] |
| 00470403 | USD[0.000000034858980],USDT[0.000000058874544] |
| 00470404 | USD[10.000000000000000] |
| 00470406 | USD[0.259443000000000] |
| 00470407 | TRX[0.000010000000000],USDT[0.000001571459019] |
| 00470408 | USD[0.000000319338 1520],USDT[0.000000005700143] |
| 00470409 | BAO[6814.552179361954000 0],BTC[0.000000051282918],CRO[0.000000063181091],DOGE[2.000000000000000],ETH[-0.000000035054743],FTT[0.000000035489462],GBP[0.000003442735 5686],KIN[3.000000000000000],SRM[0.000000050400000],UBXT[0.000000076654677],USD[0.000000040845493] |
| 00470411 | USD[10.000000000000000] |
| 00470415 | BTC[0.000270766000000000],USD[0.001439832870874] |
| 00470416 | USD[10.000000000000000] |
| 00470417 | GBP[0.000271816923039 0],USD[0.000000392565585] |
| 00470419 | ATLAS[313.035772570000000 0],KIN[122.807790173198 8635],MATIC[0.001225477360898 8],SAND[0.000000009348901 6],TRX[0.153264411340644 1],USD[0.000000067492183],USDT[0.000356828926652 1] |
| 00470420 | USD[10.995957860000000 00] |
| 00470427 | NEAR[2.344853530000000 00],NFT [4756144481795841 11][1],USD[0.000000016508324 3] |
| 00470428 | USD[10.000000000000000] |
| 00470430 | USD[10.000000000000000] |
| 00470431 | DOGEBEAR[215936.8000000000 00000],ETH[0.000854760000000000],ETHW[0.008547639000000],MIDBEAR[1.199160000000000000],USD[0.000470307193 1354] |
| 00470433 | DOGE[182.260146100000000 0],USD[0.000000001853570] |
| 00470434 | ALGOBULL[960.10000000000000 00],AMPL[0.000000000785975 3],BCHBULL[0.6932883500000000 0],BSVBULL[30.000000000000000000],BTC[0.000073757971 11900],BULL[0.000000009075000 0],CEL[0.000000012573900],DOGEBEAR2021[0.008222256050000 0],ETCBULL[0.000255865000000 0],ETH[0.000000056557900],ETHBULL[0.000042707 1200000],EUR[0.000000014580805],FTT[0.069582288568004 0],GME[0.000000030000000],GMEPRE[-0.00000000026595800],LTC[0.000888952174690 0],LUNA[24.658932772000000 0],LUNA2_LOCKED[10.870843140000000 0],MEDIA[0.005100000000000 00],RUNE[0.000000032066700],SLND[0.039160000000000 00],SOL[0.000000056126729],STEP[0.090920260000000 00],TRX[0.000090088474900 0],UNISWAPBULL[0.00 0519654200000 0],USD[0.017622086735314 71],USDT[0.000000082587110 1],VETBULL[0.000999335000000 0],YFI[0.000000056140100],ZECBULL[0.1385926945000000 0] |
| 00470436 | USD[10.000000000000000] |
| 00470438 | USD[10.000000000000000] |
| 00470440 | DOGE[0.000000036909608],ETH[0.000000028050900],USD[0.000154236510806] |
| 00470441 | BAO[3.000000000000000],BTC[0.000110977501 1955],CHZ[0.000000009198 1288],DOGE[0.000000006795 3506],ETH[0.000000066805118],HNT[0.000075296592000 0],KIN[5.000000000000000],MATIC[1.000000000000000],PUNDIX[0.003000000000000 00],UBXT[1.000000000000000],USD[0.001004682272 4267] |
| 00470443 | USD[10.000000000000000] |
| 00470444 | ETH[0.000000100000000],USD[0.782469780000000] |
| 00470445 | USD[10.000000000000000] |
| 00470446 | USD[10.000000000000000] |
| 00470447 | ENJ[0.000000010738787 8],FIDA[0.0002476106155936],FIDA_LOCKED[0.000573010000000 0],LTC[0.000000027744366],MATIC[0.000000006220 36829],SRM[0.000783188000000 0],SRM_LOCKED[0.002968710000000 0],TRX[0.000001000000000],USD[0.707715730806 9398],USDT[4.022430766798 29828],XRP[0.000000009430 0860] |
| 00470448 | BTC[0.000025600000000],DOGE[0.000000048500000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.003476831269362] |
| 00470449 | TRX[0.936315000000000 00],USD[3.084982880000000] |
| 00470450 | REEF[244.035374740000000 0],USD[0.000000006000760] |
| 00470451 | USD[10.000000000000000] |
| 00470453 | ADABULL[0.000002196670000 0],ALGOBULL[2685.641950000000000 0],ATOMBULL[0.006299635000000 0],BNB[0.000000008019117],BNBBULL[2.000006245600000 0],BTC[0.000000085000000],DOGE[0.000000066776960],DOGEBULL[0.000007582515000 0],ETH[0.000000087510518],ETHBULL[0.000004044500000 0],ETHW[0.000203546699 69700],FTT[0.052010239677 43450],GRTBULL[0.000099430100000 0],LINKBULL[0.000087184000000 0],LTCBULL[0.003721750000000 00],NFT [4851102975736496 60][1],SOL[0.000000005000000],SXPBULL[0.008106220000000 0],USD[0.000000015294230 3],USDT[0.008849128822094 0],VETBULL[0.000006825000000 0] |
| 00470454 | USD[10.000000000000000] |
| 00470459 | USD[10.000000000000000] |
| 00470460 | GME[0.037984000000000],USD[0.075344820000000 0] |
| 00470461 | USD[10.000000000000000] |
| 00470464 | USD[10.000000000000000] |
| 00470465 | 1INCH[0.000742880000000],AKRO[1.000000000000000],BAO[10.000000000000000],KIN[15.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.342318320000000 0],USD[0.000000033012083] |
| 00470466 | USD[0.000000192840781],XRP[0.000000058653455] |
| 00470467 | ABNB[0.055032740000000 0],USD[0.000005906167482] |
| 00470470 | USD[0.000000192935756] |
| 00470472 | EUR[100.000000001116 40170],MOB[46.978350000000000 0],USD[5.302662000000000],USDT[22.7534661746232804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470475 | EUR[0.0000000098580911],USD[0.0000000017222336] |
| 00470476 | DOGEBEAR[4288097.150000000000000],PERP[0.0027105000000000],USD[2966.7864129417811250],USDT[2418.7259875000000000] |
| 00470477 | USDT[0.0000000024017805] |
| 00470481 | USD[0.0002154959366928] |
| 00470485 | BTC[0.0002158318067785],ETH[0.0000000060894753],USD[0.0003068045498544] |
| 00470485 | ADABULL[0.0000000030000000],BIC[0.4205166016723236],BNB[0.0000000014078407],BTC[0.2798673039636750],DFL[7.6364000000000000],DOGE[0.0000000009472057],DOGEBULL[0.0000000036518957],ETH[3.0171965798921211],ETHBULL[-0.0000000043885936],ETHW[3.0171965797002221],FTM[863.8358400000000000],FTT[0.0000000060017125],HNT[9.9981000000000000],LINK[77.1338684423852064],LTC[0.0000000029892340],MATIC[729.8670000000000000],PSY[0.6335200000000000],RAY[0.0000000072616362],ROOK[0.0000000085082432],SLND[369.9511160000000000],SOL[71.6419490339982058],STG[195.9627600000000000],USD[0.0003147705505561],USDT[0.0000000084597336],VETBULL[0.0000000041274579],XRP[0.0000000069559786] |
| 00470486 | USD[10.0000000000000000] |
| 00470487 | USD[10.0000000000000000] |
| 00470488 | BNB[0.0000204800000000],BTC[0.0000000010000000],ETHBULL[0.0000000061000000],USD[-0.0000076339721633],USDT[0.0000000053311408] |
| 00470489 | USD[10.0000000000000000] |
| 00470490 | BNB[3.0113284267851500],DOT[35.8281526591421600],FTM[25.1883644996184100],FTT[3.2994060000000000],RAY[26.9486384678342500],TRX[0.0000020000000000],USD[346.9822918487989600],USDT[118.7970778272838300] |
| 00470494 | USD[10.0000000000000000] |
| 00470495 | USD[10.0000000000000000] |
| 00470497 | USD[10.9918415900000000] |
| 00470498 | BAO[3.0000000000000000],CAD[0.0043901782166091],KIN[1.0000000000000000],SHIB[1191.1754355300000000],USD[0.0000000000000367] |
| 00470501 | USD[0.0000000069032240] |
| 00470502 | ETH[0.0056599100000000],ETHW[0.0056599100000000],USD[0.0000142793827231] |
| 00470503 | BTC[0.0000004973148500],FTT[0.1983185000000000],USD[1.9765380796417044] |
| 00470505 | USD[10.0000000000000000] |
| 00470506 | CEL[0.0000000045218752],ETH[0.0000000002326824],ETHBULL[0.0000000039000000],FTT[0.0000000035964009],MATIC[0.0000000099149040],RNDR[0.0000000093632460],USD[0.0000000085265199] |
| 00470508 | USD[0.1496159254184336],USDT[0.0265090306921261],XRP[224.8510475094650000] |
| 00470512 | USD[10.0000000000000000] |
| 00470513 | USD[10.0000000000000000] |
| 00470515 | ACB[0.8993700000000000],APHA[0.4999000000000000],CGC[0.2997900000000000],TLRY[0.1998600000000000],USD[1.1509036515000000] |
| 00470518 | AAVE[0.4656752700000000],ALPHA[0.0000000028000000],BNB[0.0000000071090000],BTC[0.0000000097092490],DOGE[2957.4940008344103058],FTT[26.9767250000000000],LINK[0.0000000016500000],RUNE[0.0000000099500000],USD[0.0000000091855626] |
| 00470519 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001747970944],USD[0.0000002055956784] |
| 00470520 | USD[10.0000000000000000] |
| 00470523 | FRONT[0.9998100000000000],TRX[0.0000010000000000],USD[-0.0000059798368856],USDT[0.0000000094071835] |
| 00470524 | SHIB[700000.0000000000000000],TRX[0.0000010000000000],USD[3.3053275375000000] |
| 00470525 | DOGE[1.0000000000000000],EUR[0.0000143259162200],GRT[11.2720932200000000],USD[0.0000000013595337] |
| 00470529 | DOGEBEAR[5864.3000000000000000],DOGEBULL[0.0000097970000000],LUA[0.0709600000000000],USD[0.0000126160000000],USDT[0.0000000121066331] |
| 00470531 | ATOM[5.2956458468263600],BRZ[57.9560670001172898],DOT[10.7099682433148300],ETH[0.0000000044000000],FTM[0.3689321081107200],FTT[3.1000000000000000],FTT[3.1000000000000000],LINK[10.0478295232229800],MATIC[0.6411720025801300],SOL[4.7855436980195849],SUSHI[21.5411047197198200],USD[-222.5437133293732162] |
| 00470532 | BAO[1.0000000000000000],CRO[75.5180292600000000],DENT[1.0000000000000000],GBP[0.0000000602544498],KIN[1.0000000000000000],USD[0.0000004461685672] |
| 00470534 | LUNA2[12.3719334900000000],LUNA2_LOCKED[28.8678448200000000],LUNC[33927.1157573700000000],USD[-0.8105610249021842],USDT[0.0000030458041562] |
| 00470535 | BNB[0.6698765190000000],BTC[0.0016996866900000],DOGE[183.9325462000000000],ETH[0.1509101537500000],ETHW[0.1509101537500000],FTT[24.0950685500000000],MAPS[474.9124575000000000],OXY[208.8651845500000000],SHIB[2598322.8700000000000000],TRX[0.0000020000000000],USD[3.2312108000000000],USDT[1.284350-0054899080] |
| 00470536 | USD[10.0000000000000000] |
| 00470537 | USD[10.0000000000000000] |
| 00470540 | TRX[0.0000010000000000],USDT[0.0000000021868000] |
| 00470541 | ETH[-5.0016789213460259],ETHW[0.0006641000000000],EUR[7.2870533515955468],USD[15400.8487071240500000],XRP[442.0000000000000000] |
| 00470544 | USD[10.0000000000000000] |
| 00470546 | USD[10.0000000000000000] |
| 00470549 | USD[10.0000000000000000] |
| 00470551 | KIN[68649.2048660800000000],USD[0.0000000000010956] |
| 00470555 | SHIB[1037097.1237479900000000],USD[0.0000000092762629] |
| 00470556 | USD[11.0377082000000000] |
| 00470557 | BTC[0.0014997000000000],FTT[3.9998000000000000],RAY[0.9990000000000000],USD[44.8144941925000000],USDT[60.4883600000000000] |
| 00470560 | ADABULL[170.2676430000000000],TRX[0.0000320000000000],USD[0.0702915228850000],USDT[0.0099540035534652] |
| 00470563 | USD[0.0001189276331177] |
| 00470564 | USD[10.0000000000000000] |
| 00470566 | CRO[1.0285236600000000],MATH[62.3000000000000000],MBS[0.9740000000000000],MOB[2.0000000000000000],OXY[21.0000000000000000],USD[0.0000000044000000] |
| 00470569 | AUDIO[1.0000000000000000],CAD[0.0003459086868147],ETH[0.0000000039550000],MATIC[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000000342165] |
| 00470571 | BTC[0.0000000022500000],USD[0.0067485690330564],USDT[0.5018563821111819] |
| 00470575 | TRX[0.0000000039866140],USD[0.6267785332234000] |
| 00470578 | KIN[5436946.8522516544102963],STEP[0.0000000100000000],USD[0.0000000035020454],USDC[20307.3927126100000000] |
| 00470579 | USD[10.0000000000000000] |
| 00470582 | USD[0.0000902561609633] |
| 00470583 | BTC[0.0000000057939829],BVOL[0.0000000037500000] |
| 00470584 | BTC[0.0002034700000000],USD[0.0000889558125157] |
| 00470587 | CHZ[9.4332736776032000],DOGE[0.0000000054537577],USD[3.7575343959635946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470594 | AKRO[2.000000000000000000],BAO[4.000000000000000000],GBP[0.000000000682705 6],KIN[7.000000000000000000],RSR[919.489901410000000000],USD[0.000000005798 9711] |
| 00470595 | BTC[0.000187790000000000],USD[0.002255613785780] |
| 00470596 | BTC[0.000009300000000],SOL[0.010610360000000000],USD[0.287617536765170 6] |
| 00470597 | BTC[0.000000092167587],ETH[0.000000005345726 5],LTC[0.000000061049849],USD[-0.322933963984551 8],USDT[0.324615240000000 00] |
| 00470598 | BAO[11514.296978400000000],BTC[0.016073870000000 00],DENT[1.000000000000000000],DOGE[10902.914870542500000 0],EUR[0.00000007 1393792],INTER[0.000368040000000000],KIN[143785.692921740000000000],SHIB[3502 8109.553923630000000000],UBXT[4.000000000000000000],USD[0.00000000278684 0],XRP[1100.033285100000000000] |
| 00470600 | USD[10.000000000000000000] |
| 00470603 | BTC[0.000000000000000],DOGE[0.000000008045574],EUR[0.0000011207626 77],FTT[4.434007507103738 7],USD[0.000000008133355 6] |
| 00470605 | USD[10.000000000000000000] |
| 00470606 | RUNE[0.000000063585388],USD[0.214859343303970 4] |
| 00470608 | USD[10.000000000000000000] |
| 00470609 | AKRO[2.000000000000000000],BAO[17631.652423730000000 0],CHZ[0.00000001132790 6],CONV[187.976482760000000000],DENT[0.000000053684918],DOGE[2.00000002298 2677],KIN[47.000000000000000000],MATH[1.000000000000000000],PUNDIX[0.000000 024300000],REEF[0.000000076553000],RSR[0.000000076553000],SHIB[0.0000000372 07488],SRM[1.000000000000000000],TRX[2.000000000000000000],UBXTI[4.000000000 000000000],USD[0.002338413180687 8],USDTI[0.000000002297600] |
| 00470612 | USD[10.000000000000000000] |
| 00470613 | 1INCH[1109.166403141601380 0],AVAX[0.032312663985037 0],BTC[0.00000000500000 0],COMP[0.000000008000000 0],COMPBULL[0.161590000000000 0],DAI[0.0000000100000 00],ETH[0.000000003000000 0],FXS[361.734876000000000000],LUNA2[0.00000018788 88884],LUNA2_LOCKED[0.000000438407395],LUNC[1134.616720000000000000],MATIC[ 9041.756604594208957 3],MEDIA[0.000000000000000000],OXY[38167.9389313000000 00],OXY_LOCKED[820610.687022950000000],POLIS[8612.579916000000000000],SOL[50 4.108221040485902 5],SRM[1.049426390000000000],SRM_LOCKED[404.479017500000 00 0],SUSHI[1087.852729518656030 0],USDI[-40.162891620468151 0],USDC[9351.6550583 30000000],USD[0.000002097746600] |
| 00470625 | BNB[0.000000018667880],GRT[0.000000076355028],MATIC[6.001070417775608 1],ROO K[0.000000083823569],USD[0.000000002423990] |
| 00470626 | SOL[0.990000000000000000],USD[30.000000000000000000] |
| 00470627 | USD[-4.260412210000000000000000],USDT[89.200001800000000] |
| 00470628 | USD[10.000000000000000000] |
| 00470631 | MATIC[81.494095910000000000],USD[2.000000004446011] |
| 00470633 | USD[0.000014994722720] |
| 00470634 | ASD[0.000000050000000],CONV[0.000000074625060],STEP[0.000000050000000],USDT[ 0.000000065409320] |
| 00470636 | BADGER[0.119350350000000000],USD[0.000000361856863 0] |
| 00470637 | USD[10.000000000000000000] |
| 00470638 | BTC[0.000000085052671],LTC[0.004776344607983],TRX[33.000000000000000000],USD[ 0.644331322476680],USDT[0.001016497802235 3] |
| 00470640 | DOGE[0.963930000000000000],USD[-0.058585653837500 0] |
| 00470642 | USD[10.000000000000000000] |
| 00470644 | USD[10.000000000000000000] |
| 00470646 | USD[0.846521104600000 0] |
| 00470648 | BTC[0.000004930000000],TRX[0.000033923406520 0],USD[0.000000026081742],USDT[0 .000000213122804] |
| 00470649 | BTC[0.000000087480670],USDT[0.000000000993656] |
| 00470650 | USD[10.000000000000000000] |
| 00470651 | USD[10.000000000000000000] |
| 00470653 | CBSE[-0.000000019085000],COIN[5.916509159398736 1],ROOK[0.275806800000000 00 0],USD[0.000025390266784],USDT[0.578653870659970 0] |
| 00470654 | AURY[0.684036730000000 00],AVAX[0.000000035003704],ETH[0.007592750000000 00],E THW[0.007592750000000 00],EUR[2.166956660000000 00],FTT[0.000000006292400 3],OXY[0.995820000000000 00],SOL[0.763658110000000 00],USD[0.0000139662239785 ],USDT[0.000000083145454] |
| 00470655 | USD[0.000000083702610],USDT[0.000000019946636] |
| 00470656 | ETH[0.001305970000000 00],ETHW[0.001305970000000 00],FTT[0.000000010000000 0],SUSHI[0.000000100000000 0],USD[8.314506057270284] |
| 00470657 | USD[10.000000000000000000] |
| 00470661 | CBSE[0.000000002620363],ETH[0.000000083177420] |
| 00470663 | FTT[25.094980000000000000],USD[3.774359340000000000] |
| 00470664 | USD[10.000000000000000000] |
| 00470665 | ADABEAR[101932.170000000000000],ALGOBEAR[159893.600000000000000],ALGOBULL[ 999.335000000000000000],ATOMBEAR[599.601000000000000000],BEAR[2198.53700000 0000000 0],COMPBEAR[699.534500000000000000],DOGEBEAR[403658.190000000000000 ],ETHBEAR[19989.075000000000000],LINKBEAR[149900.250000000000000],MATICBEAR[ 29985046.675000000000000],SUSHIBEAR[100233.300500000000000],SXPBEAR[2148.570 250000000000000],TOMOBEAR[29980050.000000000000000],TRXBEAR[899.40150000000 0000],USD[0.256777708881719 5] |
| 00470666 | USD[35.000000000000000000] |
| 00470668 | USD[20.977450050000000000] |
| 00470669 | USD[10.000000000000000000] |
| 00470670 | TRX[166.437260000000000000],USD[0.000000001450720] |
| 00470671 | APE[45.774598420000000000],FTT[0.016785790000000 00],LEO[0.15766580000000000 0],USD[2.720920960466212 1],USDT[0.525496766094059 9],XRP[0.000000037552900] |
| 00470672 | EUR[15.004114148210770 63],KIN[2.000000000000000000],USD[0.000004467158518] |
| 00470673 | USD[10.000000000000000000] |
| 00470675 | BNB[1.940414234063760 0],BTC[0.141766966212069 3],CEL[0.000000016394000],DOGE[ 5536.270702124210664 0],ETH[0.252283323538207 3],ETHW[0.000000014605321],FTT[2 5.000000000000000000],SHIB[0.000000013216000],SOL[11.706634206056677 2],USD[132 .680454535150311],USDT[0.000000059758029] |
| 00470677 | USD[0.000000054732450],USDT[0.000000005414773 6] |
| 00470678 | BTC[0.000000000000000],USD[15.415304590000000 00],USDT[0.002778000000000 0],X RP[6.995100000000000000] |
| 00470679 | AVAX[1.000000006091972],BAO[4.000000000000000000],CRO[0.000000011738600],DENT [1.000000000000000000],EUR[133.490000004658436 4],FTM[0.000000051630000],GENE[ 0.000000086943910],KIN[4.000000000000000000],LUNA2[0.084796874860000 0],LUNA2_ LOCKED[0.197859374700000 0],LUNC[19150.450886204881591 4],MANA[0.0000000000225 55386],PERP[0.000000036984060],SAND[1168.265768140773776],SHIB[0.0000000706041 94],SLP[0.000000004629010],SOL[0.000000088917536],UBXT[2.000000000000000000],USD[ 0.000000004151546] |
| 00470681 | USD[10.000000000000000000] |
| 00470683 | BNB[0.000000007302472],BTC[0.000000004432470],UBXT[1.000000000000000000],USD[0 .000000230905117 1],USDT[0.00013491290030 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470685 | ADABEAR[199867.0000000000000000],ALGOBULL[75499.04305000000000000],ASDBULL[20.00546670000000000],ATOMBULL[33.77770606500000000],BALBULL[2.00014011400000000],BCHBULL[310.01340500000000000],BNBBEAR[9217.20000000000000000],DOGEBULL[0.10101207560000000],EOSBULL[5041.18655800000000000],ETCBULL[0.00043060000000000],GRTBULL[33.99354000000000000],KNCBULL[0.00081000000000000],LINKBULL[35.00805742950000000],LTCBULL[0.01525000000000000],MATICBULL[0.00008212000000000],SUSHIBULL[27020.90903750000000000],SXPBULL[2040.08590305000000000],TOMOBULL[0.02325550000000000],TRX[0.00001000000000000],USD[0.06462574926396520],USDT[0.00000000754920074],VETBULL[2.38077277500000000],XTZBULL[7.50085000000000000] |
| 00470686 | USD[10.00000000000000000] |
| 00470690 | USD[10.00000000000000000] |
| 00470691 | USD[10.78267934000000000] |
| 00470692 | BTC[0.00004021000000000],DOGEBEAR[811.00000000000000000],DOGEBULL[0.00000009000000000],ETHBULL[0.00000665300000000],USD[0.00000175837599363] |
| 00470692 | USD[10.00000000000000000] |
| 00470693 | CRO[10.00000000000000000],ETH[0.00000005000000000],FTT[0.19634607485793915],USD[2.90234880524966621] |
| 00470695 | BTC[0.00000049894825],DOGE[0.00000003152505B],FTT[26.40000000000000000],LTC[8.84357533873840000],USD[2.38354459592106500] |
| 00470696 | USD[11.06485683000000000] |
| 00470697 | USD[11.00188141000000000] |
| 00470699 | SUSHI[0.52385888016603170],UBXT[1.00000000000000000],USD[0.00011449736717950] |
| 00470702 | USD[10.00000000000000000] |
| 00470710 | BTC[0.00000009527976D],ETH[0.00000001000000000],FTT[0.19486595988703211],LUNA2[1.12048020647000000],LUNA2_LOCKED[2.61445381543000000],LUNC[3289.58486010000000000],NFT[3345728867266075550][1],USD[0.00323120909590462],USDT[0.00000135266480],USTC[26.99278000000000000] |
| 00470712 | LINK[0.27847585000000000],USD[0.00000020811015451],XRP[3.71536202000000000] |
| 00470713 | USD[10.00000000000000000] |
| 00470714 | NFT[501542737243871081][1],TRX[6303.36850600000000000],USDT[885.05315836700000000] |
| 00470715 | USD[12.96244243000000000] |
| 00470716 | BTC[0.00017482000000000],CHZ[1.00000000000000000],USD[0.00012017931283380] |
| 00470717 | ADABEAR[379747.30000000000000000],ADABULL[0.00000005000000000],ALGOBEAR[30979385.00000000000000000],ALGOBULL[1459763.14708342275856760],ASDBULL[142.71687734400000000],ATOMBULL[496.19029181000000000],BALBULL[108.57477655500000000],BCHBULL[836.64108000000000000],BEAR[578.32000000000000000],BNB[0.00000008478250000],BNBBEAR[9914427.83200000000000000],BNBBULL[20.00061590000000000],BTC[0.00000005023430000],COMPBULL[2.09944500000000000],DEFIBULL[1.52774651000000000],DOGEBEAR[2021[0.00641900000000000],DOGEBULL[3.24858456630000000],EOSBEAR[9998.10000000000000000],ETCBEAR[9609960.00000000000000000],ETCBULL[1.40957025860000000],ETH[0.00000001000000000],ETHBEAR[9700093.50000000000000000],ETHBULL[0.00062035900000000],GRTBULL[25.51581265900000000],HTBEAR[1699.67700000000000000],HTBULL[14.98207436500000000],KNCBULL[20.62804011200000000],LEO[LEEAR[0.97644000000000000],LINKBEAR[2800000.00000000000000000],LINKBULL[21.00000000000000000],LTCBULL[118.52436100000000000],MATICBULL[99.98100000000000000],MKRBEAR[400.00000000000000000],OKBBULL[0.00000005000000000],PRIVBEAR[9.64280000000000000],SUSHIBEAR[R[41004100.00000000000000000],SUSHIBULL[49430.29205000000000000],SXPBEAR[200000.00000000000000000],SXPBULL[4000.00000000000000000],THETABEAR[4533810.40000000000000000],THETABULL[8.51285130000000000],TOMOBEAR[2021[0.08708000000000000],TOMOBULL[25567.73970750000000000],TRX[0.00240200000000000],USD[0.00015276699887223],USDT[3407.94914461635602],VETBULL[31.29235214650000000],XLMBULL[11.49970550000000000],XRPBULL[31371.51226190000000000],XTZBULL[110.11655069500000000],ZECBULL[4.99679375000000000] |
| 00470719 | BAO[3.00000000000000000],EUR[0.00002740206722520],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00035636582438040] |
| 00470721 | USD[0.05596716376226] |
| 00470722 | ADABULL[0.00000004000000000],AVAX[0.11019175000000000],BTC[0.00000000500000000],BULL[0.00000000570000000],ETH[0.00083238596285420],ETHW[0.00083238596285420],FTT[0.00051124069100232],LUNA2[0.00000001113303022],LUNA2_LOCKED[0.00000002597770521],LUNC[0.00242430000000000],RAY[0.00000010000000000],USD[0.01478290440],USDT[0.00000035906414510] |
| 00470724 | BAO[0.00000000091534992],FTT[0.00609626827000828],JST[0.00000029112750],SRM[0.00000000445500000],USD[0.00000005104571700],USD[0.00040977700000000] |
| 00470726 | DOGEBEAR[2021[0.00000006000000000],USD[0.10116192000000000] |
| 00470727 | AKRO[1.00000000000000000],FTT[0.00000036000000000],RSR[109.88015670000000000],UBXT[3.00000000000000000],USD[0.14464215910189944] |
| 00470728 | ALGOBULL[1898.26000000000000000],ASDBULL[0.02513700000000000],ATOMBULL[0.16630240000000000],BALBULL[0.09923480000000000],COMPBULL[0.00770000000000000],DEFIBULL[0.00926500000000000],DOGEBULL[0.00078178000000000],DRGNBULL[0.00326220000000000],EOSBULL[165.82065000000000000],ETCBULL[0.00411440000000000],ETHBEAR[RSR64.00000000000000000],FTT[0.02167122892869],GRTBULL[0.00102833000000000],HTBULL[0.00935000000000000],KNCBULL[0.07664960000000000],LINKBULL[0.09993690000000000],LTCBULL[0.87207000000000000],MATICBEAR[122314320.00000000000000000],MATICBULL[0.07024300000000000],MKRBULL[0.00098100000000000],OKBBULL[0.00083900000000000],SUSHIBULL[11.19652000000000000],SXPBULL[7.00580460000000000],TOMOBULL[63.84913000000000000],TRX[0.00001100000000000],USD[0.40261606491210727],USDT[-0.24161630777228],VETBULL[3.05660200000000000],XRPBULL[3.68538000000000000],XTZBULL[0.79910000000000000],ZECBULL[0.02052200000000000] |
| 00470730 | USD[10.00000000000000000] |
| 00470732 | BTC[8.00000001173125D],DAI[0.00000001000000000],EUR[0.00000001098978],FTT[3.51125188044133260],LEO[15.02988510627840000],USD[0.00054584487031],USDT[0.00000000501749373] |
| 00470734 | ASD[0.00000000988808021],BADGER[0.00000000714831659],BAO[10000.00000000000000000],DENT[0.00000003890550D],DMG[0.00000007449845(1]],DOGE[469.00000000082905660],ENJ[50.00000000000000000],ETH[0.00000005140097790],GST[57.08858000000000000],KBTT[1000.00000000000000000],KIN[10000.00000000000000000],LINA[0.00000000631553D],MATIC[50.00000000094500000],ORBS[1000.00260330000000000],RAMP[0.00000006534132400],SHIB[15000000.00000009894382500],SOS[10098800.00000000000000000],SPELL[2499.70000000000000000],SUN[499.19314140000000000],TRX[0.00000056319760],UBXT[0.00000009651000],USD[0.00365483573360120],XRP[0.00000000406870287] |
| 00470735 | BTC[0.00013320000000000],USD[0.00007009594750] |
| 00470737 | USD[0.00000027506994G] |
| 00470738 | CHZ[93.53479980000000000],GRT[2.53728904000000000],TRU[12.10938690000000000],USD[0.00000007888924] |
| 00470740 | AAVE[0.49002724750000000],BNB[0.03671736000000000],BTC[2.99999999893138401],BUSD[6927.63987203000000000],COIN[0.00000010280000],DAI[0.07810189000000000],ETH[0.00107548040000000],ETHW[0.00107551907408411],FTT[25.04923046973902001,HXRO[224.08838400000000000],LTC[-0.03292641844860067],ROOK[0.00000000540528730],RUNE[86.20887500000000000],SOL[0.00000004528730],TRX[0.00000200161484960],USD[2879.85932153524586651],USDT[0.00000000015989611] |
| 00470743 | USD[10.00000000000000000] |
| 00470744 | USD[10.00000000000000000] |
| 00470745 | USD[10.00000000000000000] |
| 00470746 | BTC[0.00000000043847500],COPE[0.00000002427678D],FTT[0.00000000025829120],GBP[0.34458984000000000],KIN[0.00000000004987410],MATIC[0.00000088000000000],RAY[0.00000004938601700],SOL[0.00000009598800],SRM[0.00279344380654810],SRM_LOCKED[2.42051868000000000],TRX[390.00000000000000000],USD[28733.5400000141506473],USDT[794.64551915000000000] |
| 00470747 | ETH[0.00000024000000000],ETHW[0.00000024000000000],USD[0.00000016720485] |
| 00470749 | DOGE[0.64500000000000000],USD[0.10729045524901100],USDT[0.00000004353959500] |
| 00470750 | GBP[7.16808835000000000],USD[0.00000042608485] |
| 00470752 | BTC[0.00000008476742D],USD[4.11432175200000000] |
| 00470753 | ATLAS[0.56600000000000000],AUD[0.83500000000000000],BADGER[0.00575000000000000],BAO[508.00000000000000000],CHZ[14076.49000000000000000],COPE[0.82800000000000000],DOGE[0.09040000000000000],FTT[0.05864643429708000],KSHIB[7.41000000000000000],LINA[5.33500000000000000],MEDIA[0.06228000000000000],REEF[5.03500000000000000],SHIB[72000000000000.00000],STEP[0.24220000000000000],SUSHI[0.03060000000000000],SXP[0.05508000000000000],TLMB[0.53420000000000000],TRU[0.17920000000000000],TRX[0.23800000000000000],USD[1.64905756223585491],VETBULL[0.19996000000000000] |
| 00470756 | DOGE[894.27166708902400000],USD[1.27094524324049910] |
| 00470757 | USD[10.00000000000000000] |
| 00470758 | LUNA2[0.03952278663000000],LUNA2_LOCKED[0.09221983548000000],LUNC[8606.17000000000000000],USD[0.00562707000000000],USDT[0.00010082695000000] |
| 00470761 | USD[10.00000000000000000] |
| 00470763 | USD[0.00003433423274407] |
| 00470768 | MAPS[0.18530000000000000],USD[0.00235689000000000] |
| 00470769 | DOGE[1.00000000000000000],KIN[1879.03735698830326160],USD[0.00000001726511] |
| 00470770 | USD[0.00004117597406290] |
| 00470772 | ATLAS[0.00000000388199952],BADGER[0.00000000060000000],DOGEBULL[0.00000000036000000],ETH[0.00000001152000000],FIDA[0.19662510357929360],FIDA_LOCKED[1.43068357000000000],FTM[187.52360401879460410],FTT[44.40282537287484050],HXRO[1754.00000000000000000],LINK[246.67451013540000198],SOL[51.24590418681988821],SRM[0.01872360000000000],SRM_LOCKED[0.30904300000000000],SUN[23450.62369518015740440],USD[0.00281417281051789],USDT[2172.98719219762863611] |
| 00470774 | DOGE[1.00000000000000000],EUR[0.00000000480485781,USD[0.00000000031388362] |
| 00470775 | DOGE[1.00000000000000000],EUR[0.00000000484578],USD[0.00000000031388362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470776 | USD[10.000000000000000] |
| 00470777 | USD[10.000000000000000] |
| 00470780 | COIN[0.000328320000000000],TRX[0.000000069550492],USD[-0.000763572902484],USDT[0.000000088750000] |
| 00470784 | BTC[0.000000020000000],DOGE[1.000000000000000],USD[1.002775791380000],USDT[0.002555050000000] |
| 00470786 | BTC[0.000000033746730],FTT[0.090877174236172B],USD[-0.008016598701918],USDT[0.439677759546718S] |
| 00470789 | BTC[0.000000136257625],CBSE[0.000000004580000],COIN[0.000000004500000],DOGE[2022.791060055175280],ETH[0.170366121659430O],ETHW[0.690366116659430O],FTT[9.671680593353122],GME[0.000000004000000000],GMEPRE[-0.000000000885493],SOL[3.215804156270756],TSLAI[0.000000038640091],USD[21.448175185940415700000000],USDT[0.000000008637376I] |
| 00470792 | SOL[0.289854630000000],USD[0.000000622222920] |
| 00470793 | USD[10.000000000000000] |
| 00470794 | AAVE[0.000000060664789],BTC[0.000000042858168],FTT[0.033143835388446],LINK[0.000000094245874],SUSHI[0.000000088738552],UNI[0.000000028204346],USD[8.262522720389059] |
| 00470795 | FTT[0.000000019451010],USD[0.000003550949070],USDT[0.000000046100350] |
| 00470796 | ADABULL[3.486000006333576S],AMPL[0.000000000579840S],ATLAS[1999.620000000000000],AUDIO[0.000000008596321I],BNB[2.024944953579160I],BNBBULL[0.000000004706877G],BTC[0.000836377960246],BULL[0.000000005540957S],DEFIBULL[46.356059700000000],DOGE[3818.604420000091907I],DOGEBULL[0.000000025311474],ETHBULL[0.000000023007145],FRONT[0.000000013013000],FTM[7840.407226136089770H],FTT[0.000000008269140I],HOOD[0.000000100000000],HOOD_PRE[-0.000000018079990],JOE[249.000000000000000],LNA[0.000000031500000],LINK[0.000000089037538],LTCBULL[0.000000008541399I],LUNA[0.094226127600000000I],LUNA2_LOCKED[4.531942977000000I],MANA[0.000000002021000],MATICBULL[0.000000006284060],MNGO[0.000000041720000],NEAR[357.805661343599596B],RAYI[0.000000014352561],SOL[0.000000243198821I],USDT[0.000000030972162I],VETBULL[0.000000000097000],XRP[0.000000009569468O],XRPBULL[0.000000008643550I] |
| 00470798 | USD[10.000000000000000] |
| 00470800 | BCH[0.000000079551978],BTC[0.000000099919163],LTC[0.000001077040600],USD[0.002175952468417],XRP[348.075367255201877B] |
| 00470801 | SECO[3.070112810000000],USD[0.000000130953455] |
| 00470802 | USD[10.000000000000000] |
| 00470803 | USD[10.000000000000000] |
| 00470804 | BTC[0.000000092485109],ETH[0.000000076494048],FTT[1.998670000000000],LTC[0.000000062373040],USD[0.008891356415750O],USDT[0.000000006975900] |
| 00470809 | BTC[0.001185020000000] |
| 00470810 | USD[10.000000000000000] |
| 00470817 | USD[10.000000000000000] |
| 00470818 | BNB[0.000000041578448],FTM[0.000000002762966A],MATIC[0.000000002142820],USD[0.208762715000000] |
| 00470819 | BTC[0.000335240000000],ETH[0.000545770000000],ETHW[0.000545770000000],USD[1587.575057137000000] |
| 00470821 | ETH[0.000063830000000],ETHW[0.000063830000000],USD[0.248679200000000] |
| 00470822 | BTC[-0.000000038961168],COPE[0.000000010000000],EUR[4111.255052010000000],USD[0.003938426506361],USDT[0.000000017060863S] |
| 00470825 | AMD[2.999287500000000],ETH[0.000000100000000],TRX[0.000077700000000],TSM[3.016000000000000],USD[2.894161159741970] |
| 00470826 | USD[20.000000000000000] |
| 00470832 | BTC[0.327826243807000],DOGE[5531.271000000000000],ETH[0.722000000000000],LINA[8.626000000000000],LUNA2[118.984269300000000],LUNC[13909075.157154000000000],USD[0.476199885452500],USDT[0.005905740000000] |
| 00470835 | USD[10.000000000000000] |
| 00470837 | ATLAS[9.998000000000000],BNB[0.000000009534100],DFL[39.992000000000000],KIN[9944.000000000000000],SRM[0.000977370000000],SRM_LOCKED[0.006436300000000],TRX[0.000001000000000],USD[0.000000038686195],USDT[0.000000068075988] |
| 00470838 | FTT[0.006446474100524],MAPS[0.000000096702500],OXY[0.664460000000000],USD[0.050201303247237B],USDT[0.000000022426876],XRP[0.000000003412735] |
| 00470840 | BCH[0.000000052121108],BTC[0.000000011240492],ETH[0.000000076871349],USD[0.000404933647005O] |
| 00470845 | USD[10.000000000000000] |
| 00470847 | USD[10.000000000000000] |
| 00470848 | AVAX[0.000000010051201G],BNB[0.000000034324700],BTC[0.000000015119780],CEL[0.000000008425804],ETH[0.000000007256000],ETHW[0.000000003227904],EUR[0.000000009830280],FTM[0.000000035887815],FTT[25.132156640160764],GME[0.000000006843910O],GMEPRE[0.000000000484200],LUNA2_LOCKED[254.60602320000000G],LUNC[0.000000010457400],SOL[0.000000500000000],SPELL[0.000000041874306],SRM[0.013167000000000I],SRM_LOCKED[0.296349330000000],USD[0.000000160153805],USDT[0.000000104787184],USTC[0.000000053143900] |
| 00470849 | ETH[0.000000011329760],USD[0.000000425759958],USDT[0.000000024934052] |
| 00470850 | ADABULL[0.000000007360000],BNBBULL[0.000000030000000],BULL[0.000296960256112],DOGE[612.094525072578548],DOGEBEAR202[0.000000007820000O],DOGEBULL[0.023885765077449],ETH[0.068315331900000O],ETHW[0.068315331900000],UNISWAPBEAR[0.000000025650000],UNISWAPBULL[0.003209834932652],USD[0.001513646998552],XRP[437.970392855138644S],XRPBEAR[0.000000008976050],XRPBULL[309.338210697806410] |
| 00470851 | BTC[0.124700869919130O],DOGE[429.987589733305480O],USD[0.000000005483300] |
| 00470852 | BTC[0.000000452473850],CEL[0.000000004079743],USD[0.000071177664741] |
| 00470853 | AUD[0.000103209630701T],BTC[0.000880410000000O],DOGE[1.000000000000000],ETH[0.089001240000000O],ETHW[0.089001240000000O],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00470854 | ETH[0.171649480000000O],ETHW[0.181649476726360],MATIC[6.000000000000000],SOL[3.450000000000000O],TRX[0.000177000000000],USD[8.326530981539946],USDT[8.766542965000000],XRP[0.990000000000000] |
| 00470858 | FTT[0.000000077532722],USD[20257.661185479690210],USDC[2000.000000000000000] |
| 00470860 | USD[0.000000009046279] |
| 00470861 | BAO[1.000000000000000],BAT[0.000000013028021],HNT[0.000000001480000],KIN[2.000000013348500],LTC[0.000000006511945],USD[0.000000023352022],XRP[0.000000001262856] |
| 00470862 | BCH[0.000000370000000],ETH[0.002482121244100],ETHW[0.002482121244100],LINK[0.707954540000000],LTC[0.000000086986940],SOL[0.005230260000000],USD[0.000000049385524] |
| 00470863 | ADABULL[0.000000025540000],AMPL[0.000000004928607],BTC[0.000000063525268],BULL[0.000000006000000],CEL[0.000000009680000],ETH[-0.000000005385506],FTT[0.000000042067989],USD[0.000000017040704],USDT[0.000000109349996],WBTC[0.000000086995500] |
| 00470864 | USD[10.000000000000000] |
| 00470865 | USD[10.000000000000000] |
| 00470866 | USD[10.971482950000000] |
| 00470867 | USD[10.000000000000000] |
| 00470868 | AAVE[0.000000240000000],AKRO[5.000000000000000],AUDIO[0.056116250000000],BAQ[17.000000000000000],BAT[289.073354350000000],BNB[0.028544810000000],BTC[0.022282053288275B],COPE[0.000000083596780],DENT[4.000000000000000],ETH[0.243543190000000O],ETHW[0.243347830000000O],FTM[9.275635740865040],FTT[0.000000149297930],HNT[2.099259126740066],KRI[17.000000000000000],LINK[0.341984500000000],LTC[0.048604690000000],MAPS[134.151479450000000],MATIC[20.723065016467169],MOB[0.000043600000000],OXY[10.342472880000000],RAY[0.801756033963907T],RSR[1.000000000000000],SHIB[1.318469420000000],SOL[0.000000093577200],SRM[1.872627030000000O],SUSHI[0.000053500000000O],TRX[179.724712870000000],TULIP[0.265154901879371T],UBXT[5.000000000000000],UNI[0.000019100000000],USD[2.253330136020746Z],XRP[150.861819680000000] |
| 00470869 | USD[25.000000000000000] |
| 00470873 | EUR[0.000000160748203],USD[0.000000144322915],USD[821.355186020000000] |
| 00470874 | BNB[-0.000000100000000],EMB[19.996000000000000],USD[-424.572770174480484],USDT[458.548009314127953S] |
| 00470877 | USD[0.662770670000000] |
| 00470879 | BNB[0.000000446515559],DOGE[0.000000006941896],ETH[0.000000031850061],HT[0.000000005000000],MATIC[-0.000000039050897],SOL[2.000000005673000],TRX[0.000000041466628],USD[0.000000126135720],USDT[0.000000004644427] |
| 00470882 | AAVE[0.000000389356995],AKRO[0.000000008000000],ALGO[0.000000052734092],APE[0.000000075419874],AUDIO[0.000000001824411],BTC[0.000000099402324],CBSE[0.000000007264932],COIN[0.000000015869572],COMP[0.000000034383986],CRO[0.000000097640000],CRV[0.000000047059341],DENT[0.000000001350335],EL[0.000000006911490],ETH[0.000000001013172],MATIC[0.000000006473712],MOB[0.000000005442146],NPXS[0.000000032831268],POLIS[0.000000042124950],PUNDIX[0.000000063400000],SHIB[57730195.715584054458419],SOL[0.000000004840259],XRP[0.000000008059386] |
| 00470885 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00470886 | BTC[0.000000000400000000],CAD[0.000391211123914402],RUNE[0.0004087288897628] |
| 00470888 | USD[10.721837940000000000] |
| 00470889 | ATLAS[650.000000000000000],AUD[0.000566500000000],AUDIO[581.000000000000000],BNB[0.000000005000000],BTC[0.015725090000000000],DOGE[250.000000000000000],ENJ[375.000000000000000],ETH[0.000216565000000],ETHW[0.000216566309589 6],FTT[25.213273400000000],LUNA2[0.229618905000000],LUNA2_LOCKE D[0.535777445000000000],LINC[50000.000000000000000],RAY[5.919657650000000],REN[123.000000000000000],SAND[17.000000000000000],SHIB[1300000.000000000000000],SOL[1.163351700000000],USD[0.000000186807917] |
| 00470894 | USD[10.000000000000000] |
| 00470895 | BAT[0.000000012379018],BCH[0.000000005036942 2],BNB[0.000000002751785 5],DOGE[0.167450941208582 0],GBP[0.000001037038895],USD[0.000002370740515] |
| 00470896 | BAO[5.000000008481 6169],BNB[0.000000009102665 6],BTC[0.000000061363530],CLV[0.000000060869437],CRO[0.000000021929805],DENT[0.273327650533320],DOGE[73.793348000790542 1],ETH[0.000000005826752],GBP[0.000000075428837],KIN[13.0433975610395118],LUNA2[0.086272712600000],LUNA2_LOCKED[0.201302996 1000000],MATIC[0.000000003588589 1],SHIB[0.000000018434161],SPEL[0.025212857045008 72],SWEAT[188.599037611233540 5],TRX[0.000000014610074],UBXT[1.000000000000000],USD[0.000000082979147],USTC[12.213434780000000],XRP[0.000000030906571] |
| 00470897 | USD[10.000000000000000] |
| 00470898 | FTT[40.024614663562500],LUA[1390.196705980000000],SUN[3381.577000000000000],TRX[0.000044000000000],USD[5258.046033165416901 6],USDT[0.001704066776685 3] |
| 00470899 | USD[10.000000000000000] |
| 00470900 | USD[10.000000000000000] |
| 00470901 | USD[10.000000000000000] |
| 00470904 | BTC[0.000000004953727 2],ETH[0.000000050000000],USD[0.000243680815804 8] |
| 00470908 | USD[10.000000000000000] |
| 00470910 | BTC[2.433859740000000000],ETH[0.000000008000000],FTT[36354.593502000000000],FXS[9517.830152000000000],LUNA2[0.001957615954000],LUNA2_LOCKED[0.004567770559000],NFT [512077553842928155][1],SOL[0.009630010000000],USD[3004775.358070010676306],USTC[0.000000029771508 8],XRP[0.750000000000000] |
| 00470912 | FTT[21.635544860000000000],GRT[1079.071586101467500 0] |
| 00470916 | BL T[0.000000000000000],CRV[0.533749500000000],ETH[0.000000002750000],FTT[0.000000430000000],LUA[0.029048200000000],LUNA24.643818174000000 0][1],LUNA2_LOCKED[10.835575740000000],LUNC[242053.324652700000000],MATIC[7.759475000000000],NFT [491888673098628415][1],NFT [517410592617863411][1],RNDR[0.007605000000000],SRM[0.715056050000000],SRM_LOCKED[66.375104890000000],STARS[1.000000000000000],USD[0.016895464107618 6],USDT[0.000000160441405],USTC[2500.002500000000000] |
| 00470919 | KIN[2.000000000000000],NFT [463448232366229973][1],NFT [495258300285207704][1],NFT [537059760917410105][1],SHIB[3208.692508220000000],USD[0.000000001814034] |
| 00470922 | BTC[0.001822798876028 7],ETH[0.046211372357655 8],ETHW[0.000000023576558],FTT[0.039664538921577 1],TRX[0.000014000000000],USD[0.343406922500071 15],USDT[0.002900022305824] |
| 00470923 | ETH[0.012467200000000000],ETHW[0.012467197519554 6],USD[5.487718931000000] |
| 00470926 | USD[10.001187280000000000] |
| 00470930 | USD[10.000000000000000] |
| 00470931 | ADABULL[0.000000009761074 6],ADAHALF[0.000000038500000],ALPHA[0.000000071154470],BNB[0.000000043643018],BNBBULL[0.000000092500000],BTC[0.000005486350430 1],DOGEBULL[0.000000043476960],ETH[0.000000088547773],FTT[0.000000011064611],LTC[0.000000016606764],MATIC[0.000000026694088],OXY[0.00 0000035860200],RUNE[0.000000009302068 3],SOL[-0.000000010000000],SRM1.229595815379283 7],SRM_LOCKED[4.878088420000000 0],SUSHI[0.000000006000000],UNI[0.000000060000000],UNISWAPBULL[0.000000088000000],USD[168.141053054300176 0],USDT[0.000000115044271] |
| 00470935 | USD[10.000000000000000] |
| 00470937 | BRZ[0.497854990000000000],TRX[0.000169000000000],USDT[0.000000025952535] |
| 00470938 | USD[0.007481922350000 0],USDT[0.000000039646674] |
| 00470942 | BTC[0.000213640000000000],USD[0.000192379343168] |
| 00470943 | USD[10.000000000000000] |
| 00470945 | USD[10.000000000000000] |
| 00470947 | USD[10.000000000000000] |
| 00470948 | USD[10.000000000000000] |
| 00470949 | BOBA[0.085800000000000000],USD[0.000000065735702],USDT[0.000000065052164] |
| 00470950 | RSR[181.243571405864438 8],UBXT[1.000000000000000],USD[0.000171684585340] |
| 00470951 | ETH[0.003292920000000000],ETHW[0.003251850000000],USD[0.000215065995805] |
| 00470952 | AKRO[1.000000000000000],BNB[0.000000057342684],BTC[0.000000009899912],DOGE[0.000000035498556],ETH[0.000000039498113],KIN[1.000000000000000],LINK[0.000000095350000],LUNA2[0.000295555750700],LUNA2_LOCKED[0.000689630085000],LUNC[0.000952100000000],NEAR[0.000520310000000],RSR[0.00000000 9600000],SOL[0.000845800000000],SRM[0.000000076962272],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000739548858],USDT[0.011603641200161 9] |
| 00470953 | GBP[0.022233666420075 7],USD[0.000000015008144] |
| 00470954 | USD[10.000000000000000] |
| 00470957 | BAO[6.000000000000000000],EUR[0.000000001773185 0],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000006263766],USDT[0.000000075669737] |
| 00470960 | USD[10.000000000000000000] |
| 00470961 | ADABULL[0.000000003650000],BNBBULL[0.000000043000000],BTC[0.174423926861381 1],BULL[0.000000091500000],CBSE[0.000000046692344],COIN[0.000000032560000],ETH[0.000000098340000],FTT[0.000000032772334],IMX[0.074555642300000],MATICBULL[0.000000055200000],TOMOBEAR2021[0.000000005250000],USD[-0.020739130268171 3],USDT[-0.057001259997231 1] |
| 00470965 | DOGEBEAR[229.930000000000000],USD[0.000000504500000] |
| 00470969 | BTC[0.000006190000000],USD[-0.567760080861524],USDT[0.000000152214084],XRP[1.476030315235538] |
| 00470971 | USD[10.000000000000000] |
| 00470972 | BTC[0.000423334950554],FTT[0.000018100000000],LOOKS[49.990500000000000],USD[16.870816989916828400000000000],USDT[0.000000019272037] |
| 00470977 | USD[10.000000000000000] |
| 00470978 | CHZ[1.000000000000000],DOGE[163.036168150000000],MATIC[1.068472850000000],USD[0.000000092552690] |
| 00470979 | USD[10.000000000000000] |
| 00470980 | USD[10.000000000000000] |
| 00470984 | AKRO[1.000000000000000],AUDIO[0.000000063775281],BTC[0.000000088021223],CAD[0.000000071447638],FTM[0.002993198070014],GRT[0.000000071263520],KIN[2.000000000000000],LRC[0.000000095921000],LTC[0.000000006197124],REEF[0.000000006507880],SHIB[0.000000038405060],USD[0.005906233449576 6],USD T[0.000000091061668] |
| 00470989 | AUDIO[349.000000000000000],BTC[0.000058500000000],BULL[1.005798800000000],COIN[2.678919800000000],COPE[239.899200000000000],CRV[615.287400000000000],DEFIBULL[6083.000000000000000],ETHBULL[26.291710000000000],FTT[0.067370313059792 7],GBP[2205.357359170000000],GLXY[34.393120000000000],RE EF[0.075002000000000],RUNE[153.810880000000000],SRM[73.000000000000000],STEP[1198.100000000000000],TLRY[47.500000000000000],USD[0.037238416289230 8],USDT[0.000000014508169],YFI[80.822891900000000] |
| 00470992 | USD[37.252818935000000] |
| 00470998 | USD[154.892614452167620 3] |
| 00471002 | AVAX[0.002005139034113 5],BTC[0.000087455605085 0],CRO[300.000000000000000],ETH[0.008934883330000],ETHW[0.008934883330000],FTT[0.022406495067375 0],MANA[55.000000000000000],PAXG[0.000000030000000],RAY[0.984990000000000],SOL[0.002775900000000],SRM[0.976440000000000],SXP[0.008987227602800],USD[0.371749746660588],USDT[0.336601866770000] |
| 00471004 | USD[10.000000000000000] |
| 00471008 | NFT [322529737262642202][1],NFT [354057848361571614][1],NFT [370585892314446682][1],NFT [392674362905744482][1],NFT [427809751601496293][1],NFT [527131195791344335][1],NFT [529144936851805287][1],SRM[22.298085010000000],SRM_LOCKED[2.263379940000000] |
| 00471010 | AKRO[2.000000000000000],BAO[14.000000000000000],CHZ[22.098726894608500 3],DENT[1.000000000000000],KIN[6.000000000000000],MATIC[2.207783910000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.454828152296065] |
| 00471011 | BTC[0.000261886367838],ETH[0.417683730000000],ETHW[0.008287000000000],PAXG[0.000000085000000],SXP[198.865349000000000],TRX[0.840013320000000],USD[0.774972089150639 2],USDT[0.397405088362914 9],XLMBULL[0.335613364000000],XRP[465.699660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471012 | USD[10.000000000000000] |
| 00471014 | SOL[0.010000000000000] |
| 00471016 | USD[10.000000000000000] |
| 00471018 | DOGE[90.828865414342156],USD[0.639270010414282 1],USDT[0.000000096749400] |
| 00471020 | CAD[0.000000092348118],CRO[48.533700710000000 0],DOGE[1.000000000000000],USD[0.000008736939776 6] |
| 00471021 | ETH[0.000025430000000],ETHW[0.000025430000000 0],FTM[4.705176310000000],USD[0.000007272974316 6] |
| 00471024 | AAPL[0.056569080000000],AMC[0.000000414802950],AMZN[0.000000170000000],AMZNPRE[-0.000000001746000 0],AUD[0.001558949606622],BTC[0.000567107962544 6],BYND[0.28026244329683 85],DOGE[86.097435216270667 6],ETH[0.00354685000000000],ETHW[0.003546850000000 00],GME[0.380006910000000 0],GMEPRE[-0.000000003739014 8],SQ[0.047210426145601 2],USD[0.084673028428041] |
| 00471026 | USD[10.000000000000000] |
| 00471027 | COIN[6.016726357980000 0],DAI[0.071194500000000 0],FTT[963.6025593700000 00],OXY[0.701905000000000 00],SOL[72.099105700000000 0],SRM[41.4843609000000000 0],SRM_LOCKED[36.2194653100000000 0],TRX[0.000040000000000 0],USD[1.545157650081789 3],USDT[1.3681881833215525] |
| 00471028 | USD[10.000000000000000] |
| 00471029 | USD[10.000000000000000] |
| 00471031 | BADGER[0.284192738019851 0],UBXT[1.000000000000000 0],USD[0.000029081118667 0] |
| 00471032 | USD[10.000000000000000] |
| 00471033 | USD[10.000000000000000] |
| 00471037 | USD[10.000000000000000] |
| 00471038 | CEL[0.000000003565337 3],FTT[0.092006560632808 7],RUNE[3.1127143600000000 0],SOL[0.000000006236163 2],STEP[0.000000057792968],TRX[0.000004000000000 0],USD[-0.645480131144819 8],USDT[0.000000058609953] |
| 00471043 | USD[10.000000000000000] |
| 00471046 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CAD[0.002287855916329],DENT[1.000000000000000 0],DOGE[69.2925937300000000 0],HNT[0.000281001736000 0],USDT[6.752932530000000 00],XRP[0.000027410000000] |
| 00471048 | EUR[3.000000000000000 0],USD[0.114570797200000 0],USDT[18.190000000000000] |
| 00471051 | USD[10.879887690000000 0] |
| 00471053 | USD[10.000000000000000] |
| 00471055 | USD[10.000000000000000] |
| 00471058 | DOGE[10.000000000000000 0],ETH[0.000000012712648 7],MATIC[0.000000001240023 6],SOL[0.000000061931239],USD[0.000028892575492] |
| 00471059 | BTC[0.000779030000000 0],ETH[0.000869500000000 0],ETHW[0.000869950000000 0],OXY[0.673660000000000 0],TRX[0.000020000000000 0],USD[0.881888412789459 3],USDT[0.000000007660922] |
| 00471061 | RUNE[0.099933500000000 0],USD[63.589636763764054 0] |
| 00471063 | TRX[0.000000086948862],USD[0.000001714881728 4] |
| 00471068 | USD[10.000000000000000],USDT[1.186724410250000] |
| 00471070 | ALGOBULL[181117.2600000000000 00],ALTBEAR[8.290000000000000],ALTBULL[0.000500000000000],ASDBULL[0.019773900000000],ATOMBULL[21.5655972000000000 0],BALBULL[16.8995300000000000 0],BEARSHIT[8.452000000000000],COMPBULL[1.401400000000000 0],DEFIBEAR[0.921600000000000 0],DEFIBULL[0.080008000000000 00],ETHBULL[1.788747000000000 0],EOSBULL[1039.2720000000000 00],GRTBULL[13.997200000000000 0],FTTBULL[0.051584163162600 0],GRTBULL[0.009293000000000 0],HTBULL[0.000279000000000 00],MATICBULL[957329400.0000000000 00],MATICBULL[20.0009000000000000 0],OKBBULL[0.001160100000000],SUSHIBULL[848.6767000000000000 0],THETABULL[2.186714900000000 0],TRX[0.000040000000000 0],USD[0.000000127191810],USDT[0.000007527593],VETBULL[2.787817400000000 0],XTZBULL[36.7036700000000000 0],ZECBULL[3.030000000000000] |
| 00471071 | BTC[0.000001000000000],ETH[0.000926875000000 0],ETH[0.000926819441847 6],FTM[0.891230860000000],FTT[0.096310580000000 0],MATIC[0.000000008986100],NFT [31240192854078786 3][1],NFT [384434282725080710 4][1],SOL[0.000212640634245 1],SUSHI[0.000000007961416 8],TRX[0.000005741350400],USD[0.000000064787128],USD[2.208435500000000],USDT[0.000000026181496] |
| 00471072 | AMC[0.000000065880000],APHA[0.000000077494225],ATOMHEDGE[0.000000026105874],BAT[0.000000086739869],BTC[0.000000005753949],DOGE[0.000000065913869],ETH[0.000000008569447],FTT[0.069322540000000],GME[0.000000020000000],GMEPRE[0.000000004605840],PAXG[0.000000011571522],SUSHI[0.000000045873937],TLRY[0.000000092285079],TRX[0.000000008904083 0],USD[0.000000017754323],USDT[0.000000006968918],XRP[0.000000006294790],YFI[0.000000006873472],YFII[0.000000001053446 2] |
| 00471073 | USD[0.000000000753014],USDT[0.000000039963170] |
| 00471077 | ALGOBULL[6980091.4859251453189324],ASDBULL[41.7049448000000000 0],ATOMBULL[108.9782000000000000 0],BALBULL[81.3629400000000000 0],BCHBULL[176.9787000000000000 0],BSVBULL[103979.2000000000000 00],DOGEBULL[0.713857200000000 0],EOSBULL[4458.0407000000000000 0],ETH[0.000000096330972],GRTBULL[18.6951600000000000 0],HTBULL[1.788747000000000 0],INJ[0.000001000000000],KNCBULL[13.9972000000000000 0],LINKBULL[12.9974000000000000 0],TCBULL[58.5935600000000000 0],MATICBULL[164.8670200000000000 0],MKRBULL[1.009798000000000 0],OKBBULL[0.206359.1400000000000 00],SXFBULL[2293.5810314000000000 0],THETABULL[93.6400000000000217135791],TRX[0.000020000000000 0],USD[0.000000127059855],USDT[0.000000127191810],USDT[0.000000115204550],ZECBULL[3.293.2936400000000000 0] |
| 00471078 | ADABULL[0.004882737456000 0],ALGOBULL[34567.0715000000000 00],BAO[35453.6866853800000000 0],BEAR[79.9170000000000000 0],BULL[0.004602368635000 0],CREAM[0.279813800000000 0],DOGEBEAR[5843.7500000000000000 0],DOGEBULL[0.001100804100000 0],EOSBULL[609.9622180000000000 0],FRONT[27.9813800000000000 0],LINKBULL[0.156512486000000 0],LTCBULL[16.5889610000000000 0],MATICBULL[2.240157950000000 0],SOL[4.491475000000000 0],UNISWAPBULL[0.022896372550000 0],USD[857.9821369448444505],USDT[228.1421095135168179],VETBULL[0.236190791000000 0],XRPBULL[112.8530650000000000 0],XTZBULL[1.7838129750000000] |
| 00471080 | BTC[0.028990600000000 0],DOGE[0.000000062970076],ETH[0.113970600000000 0],ETHW[0.113970600000000 00],FTT[2.499500000000000 0],GRT[0.000000015924000],SOL[1.189769145248091 4],USD[531.5808325918972893],USDT[0.000000099164942] |
| 00471084 | OXY[15.989360000000000 0],USD[1.394431029958208] |
| 00471088 | ETH[0.000000052969120] |
| 00471089 | DOGE[1.000000000000000 0],USD[0.061258333983581 4] |
| 00471097 | USD[0.000000089029422],USDT[0.000000067549403] |
| 00471098 | AMC[0.082349000000000 0],BTC[0.000000000000000 0],DOGE[1.000000000000000],USD[0.494094000000000] |
| 00471103 | ALGOBULL[549537.9575000000000000 0],ALTBULL[0.270027000000000 0],ASDBULL[14.1310982200000000 0],ATOMBULL[115.5536073000000000 0],BALBULL[15.1905988000000000 0],COMPBULL[0.450700085000000 0],DEFIBULL[0.053005300000000 0],DOGEBULL[5.090000000000000 0],DRGNBULL[0.375749960000000 0],ETCBULL[0.254830425 00000000],GRTBULL[14.1477421500000000],HTBULL[3.489760000000000 0],KNCBULL[14.6768878000000000 0],LINKBULL[1.538975900000000 0],TCBULL[24.7024700000000000 0],MATICBEAR[10493017500000000000 0],MATICBULL[179.4589626000000000 0],MIDBULL[0.416000000000000 0],RBULL[0.017490351500000 0],OKBBULL[0.393737980000000 0],PRVBEAR[240.0000000000000000 0],SUSHIBULL[1844.1823842000000000 0],SXPBULL[2497.9713290000000000 0],THETABULL[2.003043.9246550000000000 0],TOMOBULL[8233.9245650000000000 0],TRX[0.000000100000000 0],USD[0.126299258200000 0],USDT[0.000000004727950],VETBULL[1.339108900000000 0],XTZBULL[35.7376562000000000 0],ZECBULL[2.7081978500000000] |
| 00471106 | BTC[0.023400000000000 0],DOGE[0.000046420000000],ETH[0.000529802719634],FTT[0.120848903068537],LUNA[0.000001787482143],LUNA2_LOCKED[0.000001787482143],LUNC[0.016681200000000 0],NFT [440432984154839943][1],TRX[0.000010000000000 0],UNISWAPBULL[0.000012182000000],USD[99.2637074449468238],USDT[0.608694217341413 1] |
| 00471109 | FTT[0.000000057545674],GBP[0.000000059404289],RUNE[0.000000005704030],SOL[113.1344259297972 37],SYN[133.9747300000000000 0],USD[1.639603117680814 8],USDT[0.000000079674290] |
| 00471110 | MNGO[2957.2756700000000000 0],OXY[121.0000000000000000 0],TRX[0.000030000000000],USD[560.3125268752301381],USDT[1109.0000000043412 04] |
| 00471111 | BADGER[0.009832150000000 0],DOGE[362.9312200000000000 0],SLV[0.069676000000000 0],USD[1601.2361279147500000] |
| 00471113 | USD[0.000004426681100] |
| 00471115 | RSR[7.900000000000000 0],USD[0.881789259224000 0],USDT[818.0000652179511850] |
| 00471117 | FTT[0.089913945000000 0],USD[0.304637373600288 3],USDT[0.191681261643278 1] |
| 00471118 | BNB[0.000021140000000 0],FRONT[4040.5127400000000000 0],LINA[7.594550000000000 0],LTCBULL[1780.1710808500000000 0],LUA[1199304.4360200000000000 0],PERP[9211.8839130000000000 0],USD[0.001531090008257],USDT[0.000000099424872],VETBULL[111.0898889100000000 0],WRX[285165.5628600000000000 0] |
| 00471122 | APE[105.7169483143063508],CRO[504.0806525716412440],ETH[19.4132788581398826],ETHW[19.4132788581398826],IMX[71.1856386199653960],RUNE[3992.6661621479919782],SOL[1.959708545135040],USD[0.000001270875593],XRP[339.5550435658170759] |
| 00471123 | FTT[0.000000085846056],USD[0.063607103496904 4],USDT[5019.5837526427 126328] |
| 00471126 | ALICE[0.069620000000000 0],BTC[0.056100004083760],DOGE[0.000569802719634],FTB[120848890.3068537],LUNA2[0.001144420623000],LUNA2_LOCKED[0.002670314786000],LUNC[24.9200000000000000 0],MATIC[0.000000045839558],POLIS[0.000000004000000 0],RUNE[0.000000048000000],SOL[64.03 6300000000000 0],SXP[0.007300000000000],USD[6.000000009295911715337190],USDT[0.000000029613000] |
| 00471129 | ATOM[0.021470300000000 0],BICO[0.472884710000000 0],ETH[0.000406451251381 5],ETHW[0.323406451251381 5],FTT[312.4406725500000000 0],IMX[0.004354000000000 0],P3[520.0000000000000000 0],NFT [374787628812669655][1],NFT [409379650888896352][1],NFT [428855899056257761][1],NFT [477122211588284124][1],NFT [501532652713445565][1],NFT [510927734164907018][1],SOL[0.000000004800000 0],SRM_LOCKED[50.8787908000000000 0],TRX[0.601230000000000 0],USDI[2187.8904952723269066],USDT[0.000000066654592] |
| 00471130 | ATLAS[649.5000000000000000 0],FTT[0.004018300000000 0],LOOKS[0.007065160000000 0],SOL[0.000000002405331],USD[3.820090264666191],USDT[0.000000143586036] |
| 00471133 | DOGE[0.600000000000000 0],USD[0.026578052137489 9],USDT[-0.002011720951089 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471138 | USD[5.0000000000000000] |
| 00471144 | DOGEBEAR[7657.2047335400000000],USD[0.0000164700000000],USDT[0.0100000000006134] |
| 00471146 | FTT[0.0961971791194245],USD[70.5469309994019307],USDT[708.3552098338267784] |
| 00471148 | ATLAS[1079.4281000000000000],USD[0.0757941644625000] |
| 00471152 | BTC[0.0000000900000000],ETH[0.0000000300000000],ETHW[0.0001645200000000],MATIC[0.0007355000000000],TRX[0.0000080000000000],USD[0.0040933173318151],USDT[0.0026746400000000] |
| 00471159 | ALPHA[0.0000000011745150],BTC[0.0000000011676968],ETH[0.0000000097800000],LTC[0.0000000024880000],USD[0.4646789559006124],USDT[0.0000000115943410] |
| 00471163 | USD[3.7041054125000000] |
| 00471167 | FTT[0.0750388990278861],RAY[0.0000000100000000],USD[3.3780152867046534],USDT[0.0000000007226796] |
| 00471168 | 1INCH[0.0000000027038100],BICO[0.0000001000000000],ETH[0.0000000100000000],MATIC[0.0000000050219184],USD[0.0000000097219237],USDT[0.0000000021679034] |
| 00471169 | PERP[1.3871396500000000],USD[0.0000000572274412] |
| 00471171 | USD[1.0204847600000000] |
| 00471172 | 1INCH[0.9153000000000000],AAVE[0.0060481400000000],BTC[0.0000139100000000],DOGE[0.1305000000000000],LTC[10.2133400000000000],TRX[0.5581000000000000],UNI[0.0379500000000000],USD[0.5004696109000000],USDT[0.0071453180500000] |
| 00471173 | DOGEBEAR2021[0.0003690000000000],USD[0.1264372433089644],USDT[0.0000000048942340] |
| 00471174 | BTC[0.0246503200000000],ETH[0.2642108964456481],ETHW[0.2641072707111820],EUR[0.0000000089365519],LINK[0.0000000089786942],LTC[0.0000000018440853],USD[0.0000000022613515],USDC[101.7095421500000000],USDT[0.0000000148125017] |
| 00471175 | BAO[1.0000000000000000],FTT[11.4591954200000000],USD[0.0000000168075032] |
| 00471178 | USD[10.0000000000000000] |
| 00471180 | BTC[0.0001714300000000],USD[0.0005377999261626] |
| 00471180 | COIN[0.0000000080135432],FTT[0.2945054411384677],TRX[0.0000046883298600],USD[0.0102803430216751],USDT[0.0000003605456538] |
| 00471181 | BNB[0.0015527000000000],BOBA[2.5000000000000000],OMG[2.5000000000000000],USD[3.6472059150000000] |
| 00471184 | FTT[4.7990400000000000],USDT[255.5334707870068600] |
| 00471187 | USD[10.0000000000000000] |
| 00471190 | USD[0.0001829864909902] |
| 00471191 | DOGE[196.1026173600000000],USD[0.0000000001031944] |
| 00471192 | USD[10.0000000000000000] |
| 00471193 | USD[10.0000000000000000] |
| 00471194 | HKD[0.0000000116325574],USD[0.0000000515024569],USDT[0.0000000071556991] |
| 00471195 | USD[10.0000000000000000] |
| 00471197 | USD[10.0000000000000000] |
| 00471198 | BTC[0.0002000000000000],CRO[9.9980000000000000],FTM[0.9996000000000000],SAND[0.9996000000000000],USD[0.2174325639860000],USDT[0.0000000097106820] |
| 00471200 | USD[0.0000000001365020] |
| 00471201 | BILI[0.0377797500000000],BTC[0.0044000000000000],COIN[0.0099867000000000],TRX[11.9977200000000000],USD[8800.0059350923750000],USDT[365.4240000000000000] |
| 00471202 | USD[10.0000000000000000] |
| 00471204 | USD[10.0000000000000000] |
| 00471205 | USD[10.0000000000000000] |
| 00471210 | FTT[1.9000000000000000] |
| 00471214 | USD[0.0000014846475000] |
| 00471215 | DOGE[150.0395348200000000],USD[0.0000000001453456] |
| 00471216 | USD[10.0000000000000000] |
| 00471218 | USD[10.0000000000000000] |
| 00471219 | BTC[0.0002260898558407],DOGE[5.0000000000000000],USD[1.8482679420000000],USDT[179.5271333625000000] |
| 00471222 | DOGE[47.9426008100000000],USD[0.0000000014719644] |
| 00471224 | BTC[0.0091375800000000],USD[1998.7260595584346801],USDT[0.0000000039288327] |
| 00471226 | USD[10.0000000000000000] |
| 00471228 | CREAM[3.4088320000000000],FTT[1.0000000000000000],STEP[182.2000000000000000],TRX[0.0000020000000000],USD[0.0110053100000000],USDT[0.5409953300280000] |
| 00471229 | GME[0.0358504000000000],USD[1.1782812020000000] |
| 00471230 | AXS[0.0000000058742460],BNB[0.0000000073975587],BTC[0.0000000053944994],CHF[0.0009241748351166],CHZI[0.0000000038992550],DOGE[0.0009174580910967],ETH[0.0000000004497096],EUR[0.0000000074020705],FTT[0.0000000068165079],HXRO[0.0000000057020000],LINK[0.0000000051167122],LTC[0.0000000064319936],SOL[0.0000000921360603],SQ[0.0000000715450260],SUSHI[0.0000000018321018],TRX[0.0000000024480000],USD[0.0000147807330948],USDT[0.0000000055858364],XRP[0.0000000090960281] |
| 00471231 | USD[10.0000000000000000] |
| 00471232 | TRX[0.0000550000000000],USD[0.0041204555898200],USDT[0.0000000056740600] |
| 00471234 | USD[10.0000000000000000] |
| 00471235 | BAO[2.0000000000000000],DOGE[0.0012414700000000],KIN[2.0000000000000000],SHIB[200.0252133435659736],UBXT[1.0000000000000000],USD[0.0000000007267076],USDT[0.0000000002419462] |
| 00471236 | USD[10.0000000000000000] |
| 00471237 | ALCX[0.0000000100000000],BNB[0.0000000050000000],BTC[0.0000000059971250],ETH[0.0000000010000000],FTT[0.0000000007886726],USD[0.0000062508422891],USDT[0.0000000041540889],YFI[0.0000000075000000],ZECBULL[0.0000000075000000] |
| 00471239 | USD[10.0000000000000000] |
| 00471243 | AKRO[1.0000000000000000],BITW[0.0718757500000000],USD[0.0000001079513750] |
| 00471245 | AMPL[0.0000000055531962],TRX[0.0000050000000000],USD[0.0000046177986] |
| 00471247 | REEF[9.8404000000000000],USD[0.0065091890885500],USDT[0.0000000043065970] |
| 00471248 | ETH[0.0000050000000000],USD[0.0144783157449479],USDT[0.0070355854953567] |
| 00471250 | FTT[8.4579100000000000],TRX[0.0000010000000000],USD[0.2254225029182805],USDT[0.0155548855500000] |
| 00471251 | USD[10.0000000000000000] |
| 00471255 | USD[10.0000000000000000] |
| 00471256 | TRXBULL[0.0928200000000000],USD[0.0000000000406250],USDT[0.0000000076168324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471257 | USD[11.0643515900000000] |
| 00471258 | CLV[0.0035145000000000],HMT[0.6793800000000000],TRX[0.0000130000000000],USD[7.7939400724725700],USDT[24.6057654159500952] |
| 00471259 | BNB[0.0000000092486208],BTC[0.0000000054731660],ETH[0.0000000012500000],ETHW[0.0000000012500000],SOL[0.0000000086373296],USD[0.0000005606460162],USDT[0.0000000028498206] |
| 00471260 | USD[10.0000000000000000] |
| 00471261 | USD[10.0000000000000000] |
| 00471264 | USD[10.0000000000000000] |
| 00471266 | ADABEAR[16940.0000000191737600],ALGOBULL[83.4900000000000000],BEAR[35.6000000031921246],BSVBEAR[9.3480000000000000],BULL[0.0000003495000000],DOGEBEAR[8976.0000000000000000],EOSBEAR[0.2317000000000000],EOSBULL[0.0204200000000000],ETHBEAR[611.3000000000000000],SXPBEAR[0.0000007643340 8],SXPBULL[36.5530508811210986],TOMOBEAR[80200.0000000000000000],TOMOBULL[0.0405700000000000],USD[60.4488237823152223],USDT[-0.0005574759143616] |
| 00471267 | 1INCH[0.0000000013302872],AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[2.0028514100000000],DMG[0.0000000050393144],DOGE[2.0000000000000000],GRT[0.0000000068000000],JST[0.0000000002089654],KNC[0.0000000685829916],RAY[0.0000248864827928],RSR[0.0000000054045500],STEP[304.7474014879400000],TRU[0.0000000734339560],TRX[0.0000000056045261],UBXT[7.0000000005287256],USD[0.0000000024073177],USDT[0.0000000088252175] |
| 00471269 | USD[0.9473397996000000],USDT[19.5434550000000000] |
| 00471270 | AKRO[1.0000000000000000],BAO[28358.6473127147349338],BTC[0.0000000553998720],CRO[0.0000000074464452],DENT[1.0000000000000000],DOGE[0.0000000026990262],KIN[2.0000000000000000],UBXT[0.0000000086448620],USD[0.0000000032008402] |
| 00471272 | USD[0.0000001416834550],USDT[0.0000000064552715] |
| 00471273 | ATLAS[5209.0595950000000000],ATOM[12.4489888200000000],BAND[0.0000000043245435],BNB[0.0000000036024952],BTC[0.1179644880000000],CRO[0.0000000029597431],DYDX[19.4966066000000000],ETH[1.9312087731926904],ETHW[0.1601273100000000],EUR[0.0003146017904005],FTT[20.1838113600000000],GALA[599.8917000000 0000000],LINK[0.0000000057228500],SOL[11.3421836087645317],USD[0.0035857303411176],USDT[1519.1313255758328776] |
| 00471274 | DOGEBEAR[10201177.1539837800000000],DOGEBEAR2021[0.0000060000000000],USD[0.0003454488100998] |
| 00471277 | USD[10.0000000000000000] |
| 00471278 | USD[0.0000000011764275] |
| 00471279 | USD[10.0000000000000000] |
| 00471282 | USD[10.0000000000000000] |
| 00471285 | USD[10.0000000000000000] |
| 00471286 | DOGE[5503.2450267400000000],TRX[0.0000040000000000],USD[34.0061234978000000],USDT[0.0024920163047673] |
| 00471288 | USD[10.0000000000000000] |
| 00471290 | USD[10.0000000000000000] |
| 00471292 | KIN[3728.7152212400000000],USD[0.0000000090173306] |
| 00471293 | USD[10.0000000000000000] |
| 00471294 | USD[10.0000000000000000] |
| 00471296 | DOGEBEAR[0.0000000046754628],DOGEBULL[0.0000000037200000],ETH[0.0493382600000000],ETHBULL[0.0000000008400000],ETHW[0.0493382600000000],FTT[7.5979082206003965],GME[0.0000000100000000],GMEPRE[0.0000000022000000],GRTBULL[0.0000000096496451],KNCBULL[0.0000000042000000],USD[0.0000121826290832],XRPBEAR[0.0000000069648878] |
| 00471298 | DENT[1.0000000000000000],DOGE[0.0005629586649596],SOL[0.0000000074957056],UBXT[1.0000000000000000],USD[0.0000007288882494] |
| 00471301 | USD[10.0000000000000000] |
| 00471302 | USD[0.0004425351640834] |
| 00471303 | USD[10.0000000000000000] |
| 00471306 | DOGE[0.0000000084869375],ETH[0.0000000098693430] |
| 00471307 | ETH[0.0040000000000000],USD[0.1089786821222049],USDT[0.0000000100000000] |
| 00471308 | USDT[0.7490331500000000] |
| 00471309 | 1INCH[37.2639057933999800],LTC[-0.0123609126749559],TRX[0.0000080000000000],USD[0.0000000058852944],USDT[2.6683354404102152] |
| 00471310 | COIN[0.0000000036600000],FTT[2.9750934851054801],MATIC[0.0000000080188700],USD[0.0001650073150000],USDT[0.0000001925541056] |
| 00471312 | FTT[0.0423208277400000],USD[0.0027401204500000],USDT[0.0000000019977706] |
| 00471313 | TRX[0.0000010000000000],USD[0.0000000004242738],USDT[0.0000000052101096] |
| 00471314 | USD[10.0000000000000000] |
| 00471315 | ETH[0.0000000000000000],EUR[0.0018900000000000],FTT[0.0850289500000000],SRM[0.9894949000000000],USD[0.1370125674246000],USDT[0.0013980553400000] |
| 00471318 | LTC[0.0000000044794054],USD[0.0000010782618703] |
| 00471319 | GRT[4.9153220500000000],USD[0.0000000025170855] |
| 00471320 | BTC[0.0000000091644034],CEL[5.7426910397028800],DENT[4381.3742955500000000],ETH[0.0000000023693800],LTC[0.0000000047719900],USD[0.0000010128410249],USDT[0.0002246334103741] |
| 00471321 | FTT[0.7035635446966595],KIN[748470.5000000000000000],LUA[150.3000000000000000],USD[0.0061650073150000],USDT[0.0000004453240024] |
| 00471322 | BTC[0.0000020052934720],COIN[0.0000000044640000],TRX[0.0000200000000000],USD[0.0607323685583521],USDT[0.4086671723922822] |
| 00471323 | BTC[0.0000542125598750],COPE[0.9725450000000000],ETH[0.0059988600000000],ETHW[0.0059988600000000],RAY[0.1955400000000000],TRX[0.0000110000000000],USD[1.9296797547800000] |
| 00471325 | KIN[28942.0000000000000000],LTC[0.0052712300000000],USD[0.2964720000000000] |
| 00471327 | USD[10.0000000000000000] |
| 00471330 | BCH[0.1470000000000000],BTC[0.0083189905811127],EUR[122.0170113922550139],FTT[0.0000000002477835],LINK[6.0000000034611844],LUNA2[0.0000000056000000],LUNA2_LOCKED[2.3160741700000000],MATIC[60.0000000000000000],SHIB[8800000.0000000000000000],SOL[25.8990440064874262],USD[1530.4226328890743167],USDT[0.0000000067768255],XRP[303.0000000000000000] |
| 00471331 | ETH[0.0044567500000000],ETHW[0.0044019900000000],USD[0.0000002246808235] |
| 00471332 | BNB[0.0000000087842800],BTC[0.0000000084000000],COIN[0.0000000256400000],FTT[26.6655636315719872],NFT [2961130246218913 35][1],NFT [3107693250737502 74][1],NFT [3197131055321365][1],NFT [3857260491582552 90][1],NFT [4173332254659513 81][1],USD[0.0075023191165878],USDT[0.0000000084910925] |
| 00471334 | USD[10.0000000000000000] |
| 00471336 | BAO[1.0000000000000000],DENT[1745.8694298700000000],DOGE[7.0000000000000000],KIN[1.0000000000000000],USD[0.0000000086318731] |
| 00471338 | USD[10.0000000000000000] |
| 00471341 | DOGEBEAR[676.0100000000000000],USD[0.0031562450000000] |
| 00471343 | USD[10.0000000000000000] |
| 00471348 | BTC[0.0013490100000000],DOGE[1.0000000000000000],USDT[0.0001269360359643] |
| 00471349 | USD[10.0000000000000000] |
| 00471352 | BTC[0.0000000125218001],FTT[0.0993003374563286],USD[0.0000000106997642],USDT[0.0000000035276274] |
| 00471353 | USD[10.0000000000000000] |
| 00471354 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471356 | AKRO[3.00000000000000000],BAO[7.00000000000000000],BTC[0.00000010000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000058906393745],EUR[0.000000062158646],FIDA[0.000000040272615],FTM[0.00000035770299],FTT[0.00028116000000000],HXRO[0.006695330000000],KIN[7.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.142346339417528710],USDT[0.000000030309423],ZRX[0.0039061900000000] |
| 00471357 | USD[0.00000000000000000] |
| 00471358 | USD[10.0000000000000000] |
| 00471359 | USD[10.0000000000000000] |
| 00471362 | LTC[0.000012900000000],USD[0.000005673018408] |
| 00471363 | AKRO[1.00000000000000000],BAT[1.00246867000000000],BTC[0.000000017355950],ETH[0.000002100000000],ETHW[0.000002100000000],EUR[0.000000169512429],FTM[0.00780061000000000],GRT[451.503895182148517],KIN[10.00000000000000000],POLIS[0.000000065982110],REN[0.000000026474688],RSR[1.00000000000000000],SRM[133.828862500000000],USD[0.0000000271045422],USDT[0.000000512199199] |
| 00471365 | BTC[0.0000018744494602],DOGE[0.0587232800000000],ETH[0.0000000009136305],EUR[0.0000000012821390],SOL[0.0000000090000000],TRX[0.0000570000000000],USD[0.1062599539644955],USDT[0.000000168949138] |
| 00471366 | AVAX[0.0000000071152540],FTT[0.0000000266638221],TRX[0.0000000038319138],USD[0.0000000102772204],USDT[0.0000000040478016] |
| 00471368 | BEAR[284.267000000000000],BULL[0.0000006472000000],ETHBEAR[22.538979670000000],ETHBULL[0.0000869694500000],USD[-0.0756499872958031],USDT[0.1043469534927280] |
| 00471369 | USD[10.0000000000000000] |
| 00471370 | EUR[0.0000000091795284],KIN[15405.5252864400000000],USD[0.0000000002502194] |
| 00471371 | USD[10.0000000000000000] |
| 00471372 | BTC[0.11000000000000000],ETH[0.8440861221397835],ETHW[0.0000000048607110],FTT[25.000000000000000],GMT[0.0000000080000000],NFT [4292286854316248173][1],OKB[0.000000079892500],SOL[0.000000061064371],TRX[0.0000160000000000],USD[-564.832824215270977100000000],USDT[0.0000000108034767] |
| 00471374 | SOL[0.0000148100000000],USD[0.0000000548808439] |
| 00471375 | USD[10.0000000000000000] |
| 00471379 | BADGER[6.655571100000000],BTC[0.0977662145000000],ETH[0.0000493950000000],ETHW[1.0040493950000000],USD[1.4735706545625901],USDT[0.0000000098367733] |
| 00471380 | BOBA[813.392140000000000],USD[0.6019308000000000] |
| 00471383 | DOGE[3.406339160000000],GBP[0.0000000015272771],LTC[0.0331961800000000],MATIC[0.0000035100000000],SHIB[15.903954800000000],USD[0.0000000080200586] |
| 00471384 | BTC[0.0001925900000000],USD[0.0198989681883448] |
| 00471385 | ASD[0.0000000016360000],BAO[1.00000000000000000],CHZ[0.0000000004720000],CONV[110.1280238281240000],KIN[21560.8486112483200000],NPXS[0.0000000017200000],USD[0.9745330212566274] |
| 00471387 | USD[10.0000000000000000] |
| 00471389 | AAPL[0.0000000099451532],AUD[0.0003255771206700],BTC[0.0031300735480465],SOL[0.0000000034849980],USD[0.0000000122378630] |
| 00471392 | AKRO[1.00000000000000000],USD[0.0000000089149732] |
| 00471393 | USD[0.0000000082961712] |
| 00471394 | USD[0.0000000029407696] |
| 00471395 | BTC[0.0000000026810000],DEFIBULL[0.0000000096950000],FTT[0.1018823930048729],USDT[0.0000000050323937] |
| 00471396 | ETH[0.0000000050000000],USD[1.7286800000000000] |
| 00471398 | BAO[2.00000000000000000],BNB[0.0000000069882184],COMP[0.0000000100000000],GBP[0.0000000092289194],KIN[2.00000000000000000],SOL[0.0000014036595450],USD[0.0000000443819080],XRP[0.0009613100000000] |
| 00471400 | USD[10.0000000000000000] |
| 00471401 | USD[0.0000000050238544] |
| 00471402 | USD[10.0000000000000000] |
| 00471404 | USD[10.0000000000000000] |
| 00471405 | USD[10.0000000000000000] |
| 00471406 | BTC[0.0000000051900800],ETHBULL[0.0000000030000000],FTT[0.0000004608751292],GBP[0.0000000084991750],USD[0.0003756354505881] |
| 00471407 | USD[10.0000000000000000] |
| 00471411 | BTC[0.0152439100000000],EUR[0.0001798813205996],USD[0.0000000098852693] |
| 00471412 | USD[10.0000000000000000] |
| 00471415 | USD[10.0000000000000000] |
| 00471416 | AXS[0.0000000082530800],BNB[0.0000000066215000],BTC[0.0000000073076000],DOT[0.0386773076945500],ETH[0.0009544042182796],ETHW[0.0009544042182796],FTT[0.0641397600000000],HT[0.0000000066342400],LINK[0.0996200000000000],LTC[0.0005337800000000],TRX[0.0000180000000000],USD[0.0000000244046031],USDT[0.0000000874097],XRP[0.0000000061964600] |
| 00471418 | DOGEBULL[0.0940434018000000],GRTBULL[0.0000000050000000],TOMOBEAR2021[0.0650260000000000],TRX[0.0000030000000000],USD[0.0000000135248841],USDT[0.0000000087745873],XRPBULL[5863.0244600000000000] |
| 00471419 | USD[10.0000000000000000] |
| 00471420 | USD[0.2527670000000000] |
| 00471421 | ALGOBULL[8857.000000000000000],ATOMBULL[0.0092000000000000],BALBULL[0.8880000000000000],DOGE[0.9440000000000000],DOGEBEAR[3150855.900000000000000],DOGEBULL[0.0030378720000000],MATICBULL[0.0009060000000000],NFT [3011304448126571551][1],NFT [379978767147753968][1],NFT [4117074257137331041[1],NFT [41756904112649896211][1],NFT [569603183035798139][1],SUSHIBULL[0.8932000000000000],SXPBULL[0.5058000000000000],TRX[0.0000100000000000],USD[0.0000003491114931],USDT[0.0000000127213694],VETBULL[0.0700000000000000],WBTCBULL[0.2601000000000000],XRP[0.5681000000000000],XRPBULL[8.0201400000000000] |
| 00471423 | USD[0.0000000129396669] |
| 00471424 | USD[10.0000000000000000] |
| 00471425 | USD[10.0000000000000000] |
| 00471427 | FTT[4.2589508900000000] |
| 00471428 | TRX[0.0112260000000000],USD[-329.130702440979938],USDT[367.699386484742542420] |
| 00471429 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BNB[0.0000002200000000],DENT[1.00000000000000000],ETH[0.0000000030000000],KIN[10.00000000000000000],LINK[0.0000015750714408],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000047300367] |
| 00471430 | DOGEBULL[0.0000092136000000],USD[0.4896066495828190] |
| 00471431 | USD[10.9195046300000000] |
| 00471432 | UNI[0.4888843000000000],USD[0.0000000294060230] |
| 00471433 | AGL[0.0308445100000000],ETH[0.0000000046000000],FTT[0.0626032709485356],SUSHI[0.0000000100000000],USD[0.0003618935176481],USDT[1.0394959194800000] |
| 00471435 | ARKK[235.807026000000000],AVAX[0.0000000042234653],BTC[0.5315636500000000],COIN[15.000000000000000],ETH[0.3020000000000000],ETHW[14.3020000000000000],FTT[25.1249441196043055],LUNA2[0.0024977811900000],LUNA2_LOCKED[0.0058281561110000],NEAR[73.100000000000000],SOL[21.5695488805572567],USD[47.1061573307681053000000000],USDC[950.000000000000000],USDT[0.0000000142755618] |
| 00471436 | BAO[2.00000000000000000],BTC[0.0000992000000000],EUR[0.0000000087610122],KIN[0.0000000006824247],LUNA2[0.0000083217881950],LUNA2_LOCKED[0.0001941750057900],LUNC[1.8120869000000000],SXP[0.0000000633988976],USD[0.0003690679696] |
| 00471438 | USD[10.0000000000000000] |
| 00471440 | USD[10.0000000000000000] |
| 00471441 | EUR[0.0000000127036548],USD[0.0000000005022250] |
| 00471442 | ETH[0.0010788426559335],ETHW[0.0010788440000000],LTC[0.0000000063015801],LUNA2[0.9693114545000000],LUNA2_LOCKED[2.2617267276000000],LUNC[111069.6100000000000000],USD[113.8506881972587049] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471443 | USD[10.0000000000000000] |
| 00471444 | USD[0.8043411500000000] |
| 00471446 | USD[0.0000000055663806] |
| 00471447 | BTC[0.0000000053394424],BULL[0.0000000053342011],ETH[0.0000000045842337],LTC[0.0000000048445156],USD[-0.0000040031977729] |
| 00471450 | USD[10.0000000000000000] |
| 00471451 | BAO[934.8678638100000000],USD[0.0000147755983603] |
| 00471456 | USD[10.0000000000000000] |
| 00471457 | USD[0.0001270273217620] |
| 00471458 | USD[10.0000000000000000] |
| 00471459 | USD[30.0000000000000000] |
| 00471460 | USD[10.0000000000000000] |
| 00471462 | BAO[2.0000000000000000],EUR[0.0000000195751400],SXP[2.1762047800000000],USD[0.0000000115664960] |
| 00471463 | EUR[12.2938896910150796],KIN[1.0000000000000000],LINK[0.0000000205868816],UBXT[1.0000000000000000],USD[0.0000003189720256] |
| 00471464 | USD[11.0341806900000000] |
| 00471465 | BTC[0.0000000099015175],GME[0.0398364010100000],GMEPRE[-0.0000000047705960],TRYBBEAR[0.0000000060000000],TRYBBULL[0.0000084920000000],USD[0.3205709034493600],XRP[-0.0173048393633373] |
| 00471466 | USD[1.9140384376974000] |
| 00471467 | BTC[0.0000633700000000],ETH[0.0011906500000000],LUNA2[0.0117081531600000],LUNA2_LOCKED[0.0273190240300000],USD[-2.6701800592839354],USDT[0.8430230190141990] |
| 00471468 | 1NCH[0.0000000753092000],ATOM[17.6496061499587100],BNB[0.0000001399297900],BTC[0.0000098990497300],DOGE[0.0000000034632000],ETH[0.0000589725377100],ETHW[0.0005865291015000],FTT[86.5828629500000000],HT[0.0000000042855200],LINK[0.0000000106160900],LTC[2.8363678033157700],LUA[0.0000000050000000],LUNA2[0.0018375146780000],LUNA2_LOCKED[0.0042875342480000],LUNC[4.5847381401342100],MATIC[0.0000000105307600],OKB[0.0000000071500000],SOL[4.1867548991112700],SRM[0.0228472500000000],SRM_LOCKED[0.1744432200000000],SUSHI[0.0000000056872200],SXP[0.0000000028272800],UNI[0.0000000046514500],USD[796.6.3530148924011358],USDT[175.7476496486621058],XRP[511.0627047695867000] |
| 00471469 | TRX[0.0000010000000000],USD[10.7032773838536045],USDT[0.0908717164049572] |
| 00471470 | USD[30.0000000000000000] |
| 00471471 | BAL[8.4540780000000000],DOGEBULL[0.0000000040000000],GME[4.8366120000000000],USD[0.1266435589374030] |
| 00471472 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001664460441223],KIN[3107 8.1893646500000000],MATIC[1.0000000000000000],USD[0.0000000360312685] |
| 00471474 | USD[10.0000000000000000] |
| 00471475 | CRO[0.0004664300000000],USD[0.0000000122495537],XRP[9.9559612600000000] |
| 00471476 | USD[0.0000008190309064] |
| 00471477 | BAO[1.0000000000000000],DOGE[29.2416411300000000],USD[0.0000000027299809] |
| 00471478 | DOGE[24.9406109300000000],USD[0.0000000033130050] |
| 00471479 | COPE[1.7676176700000000],USD[0.0000000065303002] |
| 00471480 | USD[10.0000000000000000] |
| 00471481 | BNB[0.0097741284713105],DOGE[-19.0769171370480416],LUNA2[0.0401574992100000],LUNA2_LOCKED[0.0937008314900000],LUNC[8744.3800000000000000],UBXT[0.1651664400000000],USD[0.0123752188177150],USDT[-0.2465699808187997] |
| 00471483 | SXPBULL[0.0580878000000000],TRX[0.0000020000000000],USD[0.0000000094569391],USDT[0.0000000368349985] |
| 00471484 | USD[10.0000000000000000] |
| 00471485 | MATIC[1.7942872600000000],OXY[1.0996516800000000],USD[0.0000000220138072],USDT[4.9845104800000000] |
| 00471487 | USD[10.0000000000000000] |
| 00471488 | BABA[0.0000000050696375],SOL[0.0144330908014671],UBXT[0.0000000086719630],USD[0.0000000017509605] |
| 00471489 | USD[10.0000000000000000] |
| 00471490 | USD[10.0000000000000000] |
| 00471491 | AAVE[0.0000002000000000],BTC[0.0000000023189047],DAI[0.0000001000000000],ETH[-10.0225372670125370],ETHW[0.0000000449931622],FTT[160.1296746127410236],LOOKS[0.0000001000000000],SRM[39.0368962900000000],SRM_LOCKED[140.9989073300000000],SYN[0.2861150000000000],UNI[0.0000000064134008],USD[52341.7964418786989698],USDC[10000.0000000000000000],USDT[0.0000000348546 68] |
| 00471494 | BTC[0.0010757000000000],LTC[0.1632279600000000] |
| 00471495 | BNB[0.0000000013891700],BTC[0.0002097355000000],BULL[0.0000000096200000],ETH[0.0000000050000000],FTT[0.0000000012288861],NFLX[0.0000000427140012],USD[13.7460126850000000] |
| 00471498 | ADABEAR[39992.4000000000000000],DOGEBULL[0.0000000081800000],ETCBEAR[200000.0000000000000000],FTT[0.0041485652432733],SOL[4.8990690000000000],SUSHI[5.4989550000000000],USD[0.0144449982500000],USDT[0.0000000139233534] |
| 00471499 | USD[10.0000000000000000] |
| 00471500 | BAO[191351 69.9100000000000000],BTC[0.0000297900000000],DYDX[627.0000000000000000],ETH[2.8673069800000000],FTT[1435.0144800000000000],LRC[3504.0000000000000000],SAND[3059.7399000000000000],SRM[9.7575283300000000],SRM_LOCKED[113.3624716700000000],TRX[34010.5742150000000000],USD[-8.2843628749725471],USDT[7236.4577011000000000] |
| 00471501 | USD[10.0000000000000000] |
| 00471502 | BRZ[52.5490575600000000],USD[0.0000012958228] |
| 00471505 | AVAX[0.0000000100000000],BNB[0.0096313900000000],BTC[0.0000394876460000],ETH[0.0009801050499075],ETHW[0.0009801030116780],FTT[0.0000000087314791],PERP[179.9668260000000000],TRX[0.0001300000000000],USD[-0.1070027740800916],USDT[0.0000000132718648] |
| 00471506 | USD[10.0000000000000000] |
| 00471507 | USD[30.0000000000000000] |
| 00471508 | USD[10.0000000000000000] |
| 00471509 | USD[10.0000000000000000] |
| 00471510 | USD[10.0000000000000000] |
| 00471512 | USD[10.0000000000000000] |
| 00471516 | ETH[0.0000000016757883],FTT[0.0000000091164560],SRM[0.0000000026627220],USD[25.0000001550675526],USDT[0.0000000091338669] |
| 00471517 | USD[10.0000000000000000] |
| 00471519 | TRX[199.4863242000000000],USD[0.0000000036230000] |
| 00471520 | DOGE[29.8644438926623742],USD[0.0000001997305094] |
| 00471521 | GMT[0.9950700000000000],NFT [49714301745804446 0][1],NFT [54221455108663342 4][1],USD[30.0299777812160656],USDT[-0.2191238835767204] |
| 00471522 | USD[10.0000000000000000] |
| 00471523 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471526 | CRV[279.000000000000000000],MNGO[1659.956300000000000000],SOL[35.367816340000000],SXP[372.793043429076026 0],USD[0.2012931465726800],USDT[0.5735123916697033] |
| 00471529 | ATLAS[0.000000001842118],BNB[0.0000000018962925],TRY[0.0000002909385710],USD[0.000002431 7809356],USDT[0.0000000123804163] |
| 00471530 | USD[0.0001724870937352] |
| 00471531 | USD[10.0000000000000000] |
| 00471533 | USD[10.0000000000000000] |
| 00471535 | BTC[0.0000000085573360],FTT[0.0000000076779066],LUNA2[0.0000000448767188],LUNA2_LOCKED[0.0000001047123439],LUNC[0.0097720000000000],SHIB[0.0000000100000000],USD[0.0002409712333469],USDT[0.0000000071496043] |
| 00471536 | BTC[0.0000045441788588],DOGE[0.0000000153424444],ETH[0.0025003220363332],ETHW[0.0025003220363332],FTT[0.0283106266992406],LTC[0.0000000034697920],UNI[0.0033661290856472],USD[-1.9857216443559390] |
| 00471538 | USD[10.0000000000000000] |
| 00471539 | USD[0.0000000104974966] |
| 00471540 | USD[10.0000000000000000] |
| 00471541 | USD[10.0000000000000000] |
| 00471542 | ALTBEAR[16410000.000000000000000000],ATOM[0.0830900000000000000],ETH[0.0001904100000000],FTT[0.0618060228277817],USD[0.0000000041366841],USDC[6042.7102781400000000],USDT[0.0000000065309731] |
| 00471543 | BTC[0.0003619500000000],ETH[0.0007893000000000],ETHW[0.0007893000000000],USD[1.4294148000000000] |
| 00471544 | USD[1.4050667489600000],USDT[0.0077650000000000] |
| 00471547 | USD[10.0000000000000000] |
| 00471548 | BAT[50.1714204400000000],BTC[0.0000287700000000],USD[-0.8365299240000000] |
| 00471551 | USD[10.0000000000000000] |
| 00471555 | USD[10.0000000000000000] |
| 00471556 | BAO[1.0000000000000000],CHZ[0.0000000691956656],ENJ[0.6553139882382464],GBP[0.0000001050140045],GRT[0.0488861000000000],RSR[0.0000000084529464],USD[0.0000000039141603],USDT[0.0000000023953 935],XRP[0.0000000003543731] |
| 00471557 | BAO[1.0000000000000000],STEP[692.4803861300000000],USD[0.0100000078961974] |
| 00471560 | FTT[2.0890487700000000],PERP[1.6989034150000000],TRX[0.0000050000000000],USD[0.0082749894635830],USDT[0.0000000044896246] |
| 00471561 | USD[10.0000000000000000] |
| 00471562 | USD[10.0000000000000000] |
| 00471563 | DOGEBEAR[864.4000000000000000],USD[0.0000018649042110],USDT[0.0000000031030264] |
| 00471565 | ETH[0.0000000091239458],ETHW[0.0000000042069520],EUR[0.0000000036862055],KIN[1.0000000000000000],LTC[0.0000000959417725],SHIB[22587103.6649476560282803],USD[0.0000000018051811] |
| 00471566 | BADGER[0.0596675000000000],DOGE[10.0000000000000000],ETH[0.0000000113480000],ETHBULL[0.0000000090500000],FTT[0.0330176500000000],LINKBULL[0.0000000050000000],LTC[0.0230726900000000],RAY[42.9871750000000000],USD[728.7837399519523316 0000000000],USDT[0.0000003058370684] |
| 00471567 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000012900000000],ETHW[0.0000128349876400],EUR[0.5483509339062556],FIDA[1.0000000000000000],KIN[13.0000000000000000],USDD[0.0576608453804115],USDT[0.0000000027880420] |
| | [0.5EC][0.1048884100000000],UBXT[1.0000000000000000],USD[1.0000000000000000] |
| 00471568 | USD[10.0000000000000000] |
| 00471569 | BRZ[0.0020165416125020],CHZ[1.0000000000000000],USD[0.0000001451498668] |
| 00471570 | AKRO[1.0000000000000000] |
| 00471574 | BTC[0.0000000055000000],FTT[0.0000000032742800],USD[346.4986594646674306],USDT[0.0830494569780965] |
| 00471575 | AMC[0.0842000000000000],BTC[0.0000184665845000],DOGE[5.3788000000000000],SUSHI[1.5000000000000000],SXP[0.0943400000000000],USD[0.5052000040000000] |
| 00471577 | USD[10.0000000000000000] |
| 00471579 | USD[0.0000000001195520] |
| 00471581 | USD[10.0000000000000000] |
| 00471582 | USD[0.0274251708208200] |
| 00471583 | DOGE[150.8213872400000000],USD[0.0000000003807706] |
| 00471585 | USD[10.0000000000000000] |
| 00471586 | AKRO[0.0000000020000000],ALPHA[0.0284133388000000],ASD[0.0261092700000000],BNBBULL[0.0000000040000000],DOGE[0.1555300040000000],FTT[0.0000000092134992],MKR[0.0001716100000000],OMG[0.0000000033640677],UBXT_LOCKED[69.9530788300000000],UNI[0.0000000025196625],USD[0.0409041578736646],USDT[0.0000 0000965733341] |
| 00471587 | RAY[2.9778000000000000],USD[10.3818913200000000],USDT[0.0000000060217932] |
| 00471591 | USD[10.0000000000000000] |
| 00471592 | USD[0.0000095523895315] |
| 00471594 | BADGER[22.5358056535000000],BAO[5385641.3466500000000000],BNT[205.7005800000000000],CADIB6.0090846500000000],ENJ[134.9321147500000000],FTT[25.0833085000000000],GBP[0.9337965000000000],HMT[2052.0000000000000000],LINA[10938.1338630000000000],MAPS[10678.1112993500000000],PERP[238.7759091650000000],REEF[20761.1289035000000000],REN[735.4065464000000000],TRXHEDGE[0.0001897423500000],TRYB[0.0463283000000000],TRYBBEAR[0.0702803240000000],TRYBBULL[0.0252700000000000],TRYBHALF[0.0170100000000000],TRYBHEDGE[0.0188100000000000],TSM[1.1242001380000000],UBER[3.4998709900000000],UBXT[10487.2600744500000000],UNI[1.5077775000000000],UNISWAPBEAR[30375.0684809350000000],USD[10942.2416400059707612],USDT[32285.2634333725000000],USDTBEAR[0.0000269800000000],USDTBULL[0.0000022320000000],USDTHALF[0.0001500000000000],USD[0.6199954950000000],VETBEARB[843010.2102550000000000],VETHEDGE[0.0124383470000000],WAVES[35.4829061750000000],WBTC[0.0000986415750000],WRX[1141.4492000000000000],XAUT[0.0005757000000000],XAUTBEAR[0.0698144700000000],XAUTBULL[0.0599135796825000],XAUTHALF[0.0094600000000000],XAUTHEDGE[0.0203700000000000],XLMBEAR[336.0409456590000000],XRP[3.1414386000000000],XRPHALF[0.0000005950000000],XRPHEDGE[2.1081820000000000],XTZHALF[0.0106460510000000],XTZHEDGE[1.2028695000000000],YFI[0.0000110000000000],ZECBEAR[0.0027740000000000],ZECBULL[109.6354364239400000],ZM[0.6099870990000000],ZRX[36.5762777500000000] |
| 00471595 | USD[0.0000000398570505] |
| 00471596 | USD[10.0000000000000000] |
| 00471598 | FTT[0.2853258338989600],USD[0.0041159541075000] |
| 00471599 | DOGEBEAR[710.4000000000000000],USD[0.0008426350000000],XRPBEAR[6.0680000000000000] |
| 00471601 | BTC[0.0000000010905735],CAD[0.0000000218788826],DOGE[0.0000000058355747] |
| 00471602 | BTC[0.0000000553124417],ETH[0.0000000070522304],UBXT[2.0000000000000000],USD[0.0000000011494255] |
| 00471603 | USD[30.0000000000000000] |
| 00471604 | AKRO[0.9146900000000000],BAL[0.0000000060000000],BTC[0.0000069400000000],EUR[0.0024195200000000],LTC[0.0000000070000000],USD[1822.8792778110767594],USDT[0.0000567783035580] |
| 00471607 | USD[0.0000914345628684] |
| 00471608 | ETH[0.0000000500000000],USD[0.0000000906291176],USDT[0.0000000184730337] |
| 00471609 | USD[10.0000000000000000] |
| 00471611 | USD[10.0000000000000000] |
| 00471613 | AKRO[1.0000000000000000],USD[9.7951176175114283] |
| 00471614 | BTC[0.1674000009633750],ETH[0.0000000055881218],FTT[286.0000000000000000],SOL[45.7792330100000000],SPELL[0.0000000100000000],SRM[0.0239922800000000],SRM_LOCKED[0.3584464500000000],USD[0.3227376493616103],USDC[5169.4188622200000000],USDT[0.0000000175979778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471615 | BNB[0.000000002617490 6],ETHBEAR[84866.0000000000000000],LTC[0.0000000016921344],USD[17.5529652442471521] |
| 00471616 | USD[10.0000000000000000] |
| 00471617 | BTC[0.0005500000000000],MAPS[0.6220000000000000],USD[0.7197822000000000] |
| 00471618 | USD[10.0000000000000000] |
| 00471619 | USD[10.0000000000000000] |
| 00471622 | AXS[2.6994870000000000],BTC[0.0000000010000000],FTT[0.1702546670617992],LUNA2[0.000031652332310],LUNA2_LOCKED[0.000007385544 2050],LUNC[0.6892362000000000],SOL[1.7821919200000000],USD[0.1416445960000000],USDT[244.2321731385000000] |
| 00471624 | USD[10.0000000000000000] |
| 00471625 | HT[0.0998640000000000],LTC[0.4400000000000000],USD[30.1158854105000000] |
| 00471628 | SXP[0.0582000000000000],USD[313.7462924642982052],USDT[0.0090580030000000] |
| 00471629 | LINA[1059.2951000000000000],LTC[-0.0252460946866039],RAY[65.7416792651500000],SOL[11.2782067557898848],USD[7.2632622889093289] |
| 00471631 | USD[10.0000000000000000] |
| 00471632 | ETH[0.0000000036888776],FTT[0.0253290788818201],GBP[0.0001640343897716],USD[0.0175999661060207],USDT[0.0000000087405634] |
| 00471635 | USD[0.0000131506148159] |
| 00471636 | USD[10.0000000000000000] |
| 00471637 | FTT[0.0000000051525040],SRM[0.0070433300000000],USD[0.0000000000431392],USDT[0.0000000074226990] |
| 00471638 | FTT[0.3795622497537976],MATICBULL[720.8835600000000000],SHIB[97240.0000000000000000],USD[3.6566574516000000],USDT[2.6666640280000000] |
| 00471640 | GBP[8.0000000000000000] |
| 00471642 | USD[10.0000000000000000] |
| 00471643 | USD[10.0000000000000000] |
| 00471644 | DOGE[190.8739197000000000],GBP[0.0007184300000000],USD[0.0000000034185825] |
| 00471645 | DOGE[0.0000000070353961],UBXT[1.0000000000000000],USD[0.0000000147567247] |
| 00471646 | USD[10.0000000000000000] |
| 00471647 | BCH[0.0079980050000000],BNB[0.0000000057551660],DOGE[0.3104589300000000],USDT[0.0000000508624814] |
| 00471649 | BF_POINT[200.0000000000000000] |
| 00471654 | USD[10.0000000000000000] |
| 00471656 | AMC[0.0548400000000000],CHF[0.0000000079919040],GME[0.0071440000000000],LEOBEAR[43.9826000000000000],USD[-0.0644097160423390] |
| 00471661 | USD[0.0000000002468653] |
| 00471667 | USD[10.0000000000000000] |
| 00471669 | BNB[-0.0000047698039683],USD[0.0000019906711445],USDT[0.0028340000000000] |
| 00471671 | USD[10.0000000000000000] |
| 00471672 | AUDIO[4.0496468300000000],BAO[11.0000000000000000],KIN[11.0000000000000000],LRC[9.7212601600000000],MATH[3.9464501600000000],MATIC[0.0000974300000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.2577817600000000],USD[0.0000948761394105] |
| 00471673 | MATIC[1.0572429100000000],UBXT[1.0000000000000000],USD[0.0000005545343044] |
| 00471675 | BNB[0.0084588500000000],USD[0.0002588433357976] |
| 00471676 | SWEAT[0.1843800000000000],USD[0.0000000030000000] |
| 00471678 | GRT[4.7609602100000000],USD[0.0000001477077] |
| 00471679 | APE[0.0000000053998707],AVAX[0.0000000062866133],ETH[0.0000000056261465],LUNA2[1.3833177570000000],LUNA2_LOCKED[3.1133539200000000],LUNC[4.3026408321684184],SOL[0.0000000114565278],TRX[1.0000000000000000],USD[0.0041123062885213],USDT[0.0000000014479089] |
| 00471681 | USD[30.0000000000000000] |
| 00471682 | USD[10.0000000000000000] |
| 00471683 | BTC[0.0000069000000000],DOGE[22462.5963373559209600],ETH[32.6284853592166400],FTT[92.9349000000000000],USD[5.7036357376710236],USDT[2.9285808273000000] |
| 00471684 | USD[10.0000000000000000] |
| 00471685 | BTC[0.0000000015000000],DOGE[0.0000000323600899],FTT[0.0013516259399845],USD[7.7486482371492883],XRP[0.0195375425076107] |
| 00471689 | USD[0.0000000006822644] |
| 00471692 | USD[0.0256735064626200] |
| 00471694 | USD[0.0003416386565695] |
| 00471695 | TRX[0.0000010000000000],USD[0.4701924175115096],USDT[0.0065117400000000] |
| 00471697 | USD[30.0000000000000000] |
| 00471698 | MATIC[1.0363776100000000],USD[10.7738310900000000],WRX[83.2930953948000000] |
| 00471699 | USD[10.0000000000000000] |
| 00471701 | SHIB[2698110.0000000000000000],USD[0.6130000000000000] |
| 00471703 | ETH[0.0000001000000000],FTT[0.0000000074315788],SOL[0.0000000020000000],USD[0.6582956367843600],USDT[0.0000000080128486] |
| 00471705 | TRX[0.0000020000000000],USD[26.9598073500000000],USDT[0.0000000032455682] |
| 00471708 | BTC[0.0002115500000000],USD[0.0002268915656020] |
| 00471709 | LUNA2[0.0059533591870000],LUNA2_LOCKED[0.0138911714400000],LUNC[1296.3564971500000000],TRX[1.0000000000000000],USD[0.0000000003099080] |
| 00471710 | USD[10.0000000000000000] |
| 00471712 | USD[0.0000000176267988],USDT[0.0000000062963431] |
| 00471713 | MATIC[89.8024804800000000],NFT [348302895812846365][1],NFT [501574639144765619][1],USD[0.0000000001237004] |
| 00471715 | BTC[0.0051922760000000],COMP[77.8452242040000000],USD[-824.1452041978651380000000000],USDT[0.4010552200000000] |
| 00471720 | BTC[0.0004046000000000],EUR[0.0021125296255 78],USD[1.7401458357807765] |
| 00471721 | USD[10.0000000000000000] |
| 00471726 | 1INCH[1.4310801000000000],ALPHA[10.2220684000000000],BNB[0.0332908900000000],BTC[0.0000437700000000],CEL[1.1024116200000000],DENT[1.0000000000000000],DOGE[0.9686831200000000],KIN[7.0000000000000000],LINA[168.1949702600000000],MATIC[1.0000000000000000],MNGO[21.3649393100000000],RSR[1.0000000000000000],SHIB[54851235.1385026000000000],SLRS[366.6774762600000000],SXP[0.331597150000000],TRX[1.0000000000000000],USD[0.1031781307196312],XRP[6.0633390900000000],YFI[0.0001848200000000] |
| 00471727 | BTC[0.0000000867000000],FTT[25.0172755800000000],GBP[0.0002280676087808],USD[0.0000945038187872],USDT[268.6686162170699130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471728 | AMC[0.00000003889061S],BAO[1.00000000000000000],COIN[0.0000000385994440],DOGE[0.00000000855S5309S],KIN[1.00000000000000000],RSR[1.00000000000000000],TSLA[0.00000000000000000],TSLAPRE[-0.000000004240912B],UBXT[2.00000000000000000],USD[17.6108262309472442] |
| 00471731 | FIDA[599.956600000000000],FTT[0.0993600000000000],LUNA2[0.00003673488131000],LUNA2_LOCKED[0.0000857147230600],PUNDIX[0.00087199000000000],TRX[0.00002900000000000],USD[0.0204267948750000],USDT[0.1267904352087495],USTC[2.005200000000000],XRP[0.000019000000000] |
| 00471732 | MOB[0.375446750000000000],SHIB[4.324407820000000],USD[0.00000000040550713] |
| 00471734 | FTT[0.0000000388464400],USD[-0.0113576271394739],USDT[0.0170568670210452] |
| 00471736 | BCH[0.0000000000000000],DYDX[1.06129688000000000],IMX[2.80044102000000000],LUNA2[0.0010558001860000],LUNA2_LOCKED[0.0024635337670000],LUNC[229.90271330000000000],MANA[1.20061383000000000],SOL[0.1118267900000000],SWEAT[40.46697113000000000],USD[0.0000283560577776] |
| 00471737 | USD[10.0000000000000000] |
| 00471739 | SRM[19.170402340000000000],SRM_LOCKED[138.42821716000000000],USD[0.5196993398938214] |
| 00471740 | BTC[0.0000000500000000],ETH[0.0000000043820497],FTT[0.11362851288509999],NFT[384092527538526941][1],USD[0.0000007406566392],USDT[0.0000000010571610] |
| 00471742 | USD[0.0006077647003865] |
| 00471743 | USD[10.0000000000000000] |
| 00471745 | USD[10.0000000000000000] |
| 00471748 | BULL[0.0000008500000000],ETH[0.0009602900000000],EUR[0.0000000043976312],FTT[0.1744383340400188],SUN[0.0067588900000000],TONCOIN[704.26641100000000000],USD[0.7212110662430497],USDT[0.0000000068000000] |
| 00471749 | BTC[0.0000000525356531],DOGE[0.0005647487499625],ETH[0.0000000032461076],EUR[0.0000000040343646],SHIB[0.0000000083710187],SLP[0.0000000030243566],SOL[0.0000001943704],USD[0.0000038339713],USDT[0.0000000992296535] |
| 00471750 | CRO[0.0000000078485120],USD[0.10268592672994990],XRP[0.0000000006998419] |
| 00471753 | ETH[0.0063949200000000],ETHW[0.0063949200000000],USD[0.0001125411610784] |
| 00471754 | USD[10.3462465324852000] |
| 00471756 | USD[0.0001379664647736] |
| 00471757 | USD[10.0000000000000000] |
| 00471758 | AAPL[0.49010836000000000],BABA[2.18315193000000000],BNB[0.0000000024222200],TRX[229.35660002668000000],TSLA[2.03962883000000000],TSLAPRE[-0.0000000379415081,USD[10.2986197721166291],USDT[0.0000014110149934] |
| 00471761 | DAI[0.0000000937040600],USD[0.8914190000000000] |
| 00471762 | BTC[0.0000000477598561,FTT[0.0000000056708200],RSR[0.00000003442000001,USD[0.0134109078714220],USDT[0.0000000092010368] |
| 00471763 | DOGEBEAR[2188.58403339000000000],XRPBEAR[1499964.75456120000000000] |
| 00471764 | CRO[0.0000000614661001,ETH[0.0000000050000000],FTT[0.00000005000000001,MATIC[0.00000002742733991,MATICBULL[0.00000005000000001,SAND[0.0000000078915821,SHIB[0.00000005000000001,SXPBULL[0.00000001815000001,USD[0.00005293862476001,USDT[0.0000000099134171],XRP[0.0000000015750647] |
| 00471765 | USD[10.0000000000000000] |
| 00471768 | USD[10.0000000000000000] |
| 00471769 | USD[10.0000000000000000] |
| 00471770 | AKRO[2.00000000000000000],ATLAS[0.0365928200000000],BAO[3.00000000000000000],DENT[3.02557715000000000],DOGE[-0.0000000452067001,ETH[0.0000000666000000],FIDA[0.0000914000000001,FTM[0.00668820295000001,FTT[0.00000921000000001,IMX[0.0001272600000000],KIN[6579.99318199000000000],MANA[1.0000008159121S31,MATIC[0.0028770075500000],RSR[2.00000000000000000],SOL[0.0001081300000000],SPELL[0.0000000075330024],SUSHI[0.0079053300000000],TOMO[0.0000915000000000],UBXT[3.00000000000000000],USD[0.0809369731620125] |
| 00471771 | ETH[0.0054964100000000],ETHW[0.0054964100000000],USD[0.0001397274762277] |
| 00471772 | USD[10.0000000000000000] |
| 00471773 | DOGE[236.75800000000000000],FTT[0.33309951609749954],SGD[0.0000000031247288],SUSHI[79.48410000000000000],UBXT[0.8314000000000000],USD[0.35772782000000000],USDT[0.5464057325270044],XRP[660.72920000000000000] |
| 00471775 | ALTBEAR[2820.43580000000000000],DOGEBEAR2021[0.0001542000000000],USD[0.0736827800000000] |
| 00471776 | USD[10.0000000000000000] |
| 00471778 | USD[10.0000000000000000] |
| 00471779 | KNC[5.02074090000000000],USD[0.0000001312B4810] |
| 00471781 | USD[0.0000000066622384] |
| 00471782 | SOL[0.0857582100000000],USD[-0.7701258661831030] |
| 00471783 | USD[10.0000000000000000] |
| 00471784 | USD[10.0000000000000000] |
| 00471786 | BTC[0.1240929097294221],COIN[0.0000000085000000],DOGE[83.84061875000000000],ETH[0.20899974498180501,ETHW[0.20899974498180501,FTT[36.62574863146900501,NFT[288680344151718631][1],NFT[388087472253833363][1],NFT[310407196720298977][1],NFT[332179467969062958][1],NFT[348139560905757812][1],NFT[358987677930730058][1],NFT[361198746254062422][1],NFT[364151321925510851088][1],NFT[392851575214089333][1],NFT[427002959661885305][1],NFT[465138006083156883][1],NFT[470344616094157173611[1],NFT[506292296462817865][1],NFT[526650173490475161][1],NFT[541810578189488940][1],NFT[549082909644481326][1],NFT[562639773109184660][1],NFT[566104331392425468][1],NFT[571367288226395607][1],SOL[0.00000400000001,TRX[0.00000400000000],USDI[624.65127382204778651,USDT[2.22215773072308S] |
| 00471787 | BTC[0.0000000028044400],CHF[0.0000000921314038221,DOT[113.47951325000000000],ETH[0.06335790086298901,ETHW[0.06335790086298901,EUR[0.0000000075459928],FTT[0.0000000033259908],RUNE[827.86828000000000001,SNX[99.98100000000000001,SOL[0.0000000042046880],USD[0.0000003892898101],USDT[0.0000000041535264G] |
| 00471790 | FTM[0.0000000335157571,USD[0.0560992350509086],USDT[0.0000000046364089],XRP[0.0000000047968608] |
| 00471791 | ATOMBULL[1107.19024000000000000],BTC[0.0000502016805200],BULL[0.0000000013000000],COIN[0.008255800000000001,USD[175.99697198235639621,USDT[0.0000000070000000] |
| 00471793 | USD[10.0000000000000000] |
| 00471795 | TOMO[0.7106322200000000],USD[0.0000000127976762] |
| 00471797 | USD[10.0000000000000000] |
| 00471799 | GBP[0.0000003195129674221,USD[0.0000000000001713] |
| 00471801 | AAPL[0.00000007499979661,AAVE[0.000000237110491,ABNB[0.00000000616198307],AKRO[0.0000000099345597],ALCX[0.00000006929377G],AMPL[0.0000000075346341,AMZNPRE[0.00000000064166261,ASD[0.000000006327308],AUD[0.0000000002833271,BABA[0.00000000082367992],BAL[0.0000000856519861,BAO[2999.51789218819955736],BAT[0.00000001720722671,BB[0.000000001007320001,BCH[0.0000000465021411,BITW[0.0000000034651881,CBSE[0.00000000009545431,CEL[0.0000000250599471,CHF[0.0000000064669641,COIN[-0.000000003516622],COMP[0.0000000007760457S1,CONV[0.000000002561200],CRO[0.000000009958454],CUSD[0.00158855270061061,DOGE[0.0000000065555731,ETHE[0.00000000316693841,ETHW[0.0000000033141309031,ETHW[0.000000031141309031,GBP[0.00000000004498086],GMEPRE[-0.0000000001099230],GOGL[0.0000000700000000],GOOGLPRE[0.0000000035455896],HGET[0.00000000094028440],HKD[0.0000039002626532],HOOD_PRE[0.00000002400000001,KNC[0.0000000082233740],MKR[0.0000000134448419],MRNA[0.0000000468600001,MSTR[0.0000005181755901,NFLX[0.0000003031757000001,NVDA_PRE[-0.00000004598846031,OXY[0.000000080734068],PUNDIX[0.0000000056123936],PYPL[0.00000001898940B],ROOK[0.000000002S73250],SGD[0.00000001441920001,SUSHI[0.00000001419200],SXP[0.00000006190000001,TRX[0.0000000373596G],TSLA[0.0000000300000000],TSLAPRE[-0.00000002581529],UNI[0.0000000081596837],USD[0.0000001115276931,USDT[0.0000028744658],XAUT[0.00000007S39772G],XRP[0.0000000732509821,YFI[0.00000000091718S],YFII[0.0000000059003842],ZAR[0.00001926165346751,ZMQ[0.0000001089534141 |
| 00471802 | USD[10.0000000000000000] |
| 00471803 | BAO[1.00000000000000000],BNBBULL[0.0000000375000001,BTC[0.000072402000000001,DEFIBULL[0.0000000720000001,DOGEBULL[0.0000000625000001,ETH[0.00000007337139001,ETHW[0.0094196633713900],FTT[0.1054644995999416],KIN[1.00000000000000000],MATIC[1.0000182600000000],NFT[432623382225914751][1],NFT[442878109527524195][1],NFT[551921670263221066][1],PRIVBULL[0.00000002000000001,SUSHIBULL[285.51000500000000001,USD[0.00000001655743221,USDT[0.0773015238952961,ZECBULL[0.00000000350000001 |
| 00471804 | BNB[0.00000000200000001,BTC[0.01952363028866361,EN[440.93001039512507001,ETH[0.0000000060288987],ETHW[0.00000001300000001,FTT[1.0000000000000001,GALA[1325.80112849662306081,GBP[0.0000000012551747],SOL[0.00000003488600647],USDT[0.0000000004567815] |
| 00471806 | LUA[0.0824935000000000],ROOK[0.0001066500000000],USDT[0.0000000090486353] |
| 00471807 | USD[11.0369018600000000] |
| 00471811 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471813 | SOL[0.000000010000000],TRX[0.000010000000000000],USD[1.118347084405857100000000000],USDT[0.000000358314358] |
| 00471814 | USD[10.000000000000000] |
| 00471815 | BRZ[0.006666287573735],BTC[0.0001949500000000] |
| 00471816 | USD[10.000000000000000] |
| 00471818 | USD[10.000000000000000] |
| 00471819 | USD[10.000000000000000] |
| 00471820 | USD[10.000000000000000] |
| 00471821 | USD[10.000000000000000] |
| 00471822 | ADABULL[0.000006959000000000],ATOMBULL[0.282801900000000000],BCHBULL[10248.504660000000000000],BNBBULL[0.008557902000000000],BULL[0.013179676300000000],EOSBULL[773.132460000000000000],ETHBULL[0.034829330000000000],LINKBULL[0.486933760000000000],LTCBULL[21.809531000000000000],TOMOBULL[5198.383880000000000000],TRX[0.000002000000000000],TRXBULL[35.385704000000000000],USD[0.009005360310600000],USDT[0.000000097721589],VETBULL[3.569833090000000000],XRPBULL[167.532980000000000001],XTZBULL[2.435811400000000000] |
| 00471824 | MATIC[82.093790180000000000],USD[0.000000010185940] |
| 00471825 | BTC[0.000212650000000000],USD[0.0011170924450200] |
| 00471826 | USDT[4.043137201218091 6] |
| 00471827 | FTT[0.001290820294717 9],USD[-0.001466034252110 3],USDT[0.000000002400 0000],XAUTBULL[0.00000000600 0000] |
| 00471829 | USD[10.000000000000000] |
| 00471831 | USD[10.000000000000000] |
| 00471832 | USD[10.000000000000000] |
| 00471833 | FTT[0.008422280000000 0],USD[0.000000300834896 4] |
| 00471834 | USD[10.000000000000000] |
| 00471837 | ALCX[0.000079300000000000],BTC[0.0000000055815 00],DEFIBULL[0.000000005010 0000],ETH[0.000000017500000],ETHBULL[0.000000005000000],FTT[0.048357542891686 5],MTA[0.571584750000000000],SOL[0.001055000000000000],SRM[1.623103620000000000],SRM_LOCKED[21.376896380000000000],USD[-0.595169233614250 0],USDT[0.007580002500000],XTZBULL[0.000000006750000],ZECBULL[0.000000011150000] |
| 00471839 | USD[10.000000000000000] |
| 00471840 | USD[10.000000000000000] |
| 00471841 | ADABULL[0.000000098200000],ETHBULL[0.000000005800000],USD[5.081712204593360],USDT[0.000000028706454] |
| 00471846 | USD[10.000000000000000] |
| 00471847 | USD[10.000000000000000] |
| 00471848 | USD[10.000000000000000] |
| 00471850 | USD[0.000000049446720] |
| 00471854 | BTC[0.000000005000000],COMP[0.000000006500000],USD[338.929703218423336600000000000],USDT[0.000000125303352] |
| 00471856 | AAVE[0.052779430000000000],BAO[1.000000000000000000],CAD[0.000013662545190],KIN[3.000000000000000],USD[0.016890460419280] |
| 00471857 | DOGE[153.740009340000000000],UNI[443.559133680000000000],USD[0.000000002407480] |
| 00471858 | ATOMBEAR[0.000000038380372 4],FTM[2.523723179376902 03],USD[0.000115344125159],USDT[0.000000003129252] |
| 00471859 | BTC[0.000212150000000000],USD[0.001166800283782 7890] |
| 00471860 | USD[0.007778694885550 0] |
| 00471862 | USD[0.000000005666000] |
| 00471863 | LINK[0.343111950000000000],USD[0.000001551471805] |
| 00471865 | USD[10.564679640000000000] |
| 00471866 | USD[10.000000000000000] |
| 00471867 | BTC[0.000000015688000],COMP[0.000025000000000],ETH[-0.000000944164620 6],ETHBEAR[1928716.550000000000000],ETHW[-0.000000938193176 7],USD[0.000005918629516 1] |
| 00471868 | BAO[6430.308923960000000000],USD[0.000000000012464 0] |
| 00471869 | USD[10.000000000000000] |
| 00471870 | AMC[0.087445530266694 8],BF_POINT[200.000000000000000],USD[0.524674079283983 4] |
| 00471871 | USD[10.000000000000000] |
| 00471872 | BTC[0.014154709013098 6],CRO[940.818209250000000000],DAI[0.000000019097476],FTM[0.000000001179011 3],RUNE[207.614151347149694 4],USD[2515.484167767622432 7],USDT[1276.012848818484988 5] |
| 00471873 | DOGE[0.158400000000000000],DOGEBEAR[687.000000000000000000],USD[0.358928262550 0000] |
| 00471876 | BTC[0.000216630000000000],USD[0.001897669744678] |
| 00471877 | AVAX[0.000000028000000],BNB[0.000689630000000000],COPE[0.000000095333950],ETH[0.000000010898196],SOL[0.000000063200000],SRM[0.000000004589795 6],USD[-0.163460856483960 2],USDT[0.145320217574880 9] |
| 00471879 | BNB[0.000000005000000],BTC[0.000000005401250 0],BUSD[1237.560000000000000000],ETH[0.063000003473928 00],FTT[0.000000700000000 0],LINK[0.000000004193000 0],POLIS[0.000000024810705],RSR[0.000000082651700],RUNE[0.000000081559500],SNX[0.000000038999214],SOL[0.000000044346526],SPELL[0.000000091015438],SRM[0.156176610000000000],SRM_LOCKED[90.218027270000000000],USD[0.0045607469158328],USDT[0.00000000128167 89] |
| 00471880 | USD[10.000000000000000] |
| 00471881 | CHZ[0.000000051068032],DOGE[1.000000000000000000],EUR[0.000007058453864],MATIC[1.000000000000000000],TRX[1.000000000000000000],USD[0.000004803956008] |
| 00471882 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BITW[0.000000006532624 3],CHZ[1.000000000000000000],DOGE[22.253368970000000000],ETH[0.003860120000000000],ETHW[0.003812150000000000],FIDA[1.016741160000000000],FTT[1.059685660000000000],GBP[0.000518829074865 8],HOLY[1.059666300000000 00],MLMATIC[2.124922100000000000],MRNA[0.294264550000000000],RSR[1.000000000000000000],SOL[1.059685660000000000],SRM[1.032159040000000000],TOMO[1.016221450000000000],TRU[1.000000000000000000],UBXT[3.000000000000000000],USD[5429.323069824990024] |
| 00471883 | BTC[0.000000037360000],SOL[0.000000005780988],USD[0.000000063391621] |
| 00471884 | EUR[0.000000033360160],SHIB[29.961909870000000000],USD[0.000000056677770] |
| 00471887 | USD[10.988529390000000000] |
| 00471889 | AURY[0.999810000000000000],DMG[0.013683000000000000],TRX[0.000020000000000000],USD[5.149514180269500],USDT[59.945880034516885] |
| 00471890 | IMX[0.000000063616458],LUNA2[0.955524125200000],LUNA2_LOCKED[2.229556292000000000],USD[0.000000036977117],USDC[37.574633630000000000],USDT[0.000000046834576] |
| 00471891 | USD[11.084173890000000000] |
| 00471892 | USD[0.869162200000000000] |
| 00471894 | USD[10.000000000000000] |
| 00471896 | USD[10.000000000000000] |
| 00471898 | USD[10.000000000000000] |
| 00471900 | DOGE[1.000000000000000000],USD[21.137625034869913 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471902 | BRZ[0.000000004215670],USD[0.000000007328338] |
| 00471903 | BCH[0.000084705000000],BSVBULL[9.315050000000000],DOGEBULL[0.000000007100000],ETHBULL[0.000000083000000],USD[0.004569330434075],USDT[0.000000012575627],XTZBULL[0.000000050000000] |
| 00471907 | USD[10.000000000000000] |
| 00471908 | BTC[0.000000007424480],FTT[25.002171301623500],TRX[0.000690983344344],USD[0.390505979209627],USDT[0.012804087477789],XRP[0.000000100000000] |
| 00471911 | USD[10.000000000000000] |
| 00471912 | NFT (3337665375040910129)[1],NFT (4041558322836496675)[1],NFT (4936185630665840051)[1],USDT[0.000007952861062] |
| 00471913 | USD[10.000000000000000] |
| 00471915 | CAD[0.000098008306682],DOGE[129.75800004000000],ETH[0.047181633150998],ETHW[0.046592963150998],GALA[10.96444129000000],SHIB[1376316.741273840000000],SPELL[2290.744696940000000],USD[155.418229256488209] |
| 00471917 | USD[10.000000000000000] |
| 00471918 | USD[0.00600490000000] |
| 00471919 | USD[0.016467617250000] |
| 00471922 | USD[10.000000000000000] |
| 00471924 | USD[10.000000000000000] |
| 00471925 | USD[10.000000000000000] |
| 00471926 | BTC[0.000089432210000],DYDX[0.050082620000000],ETH[0.000848592100000],ETHW[0.000000021000000],FTT[0.067522494860458],LTC[18.53000000000000],TRX[0.000014000000000],USD[13.07169984001111498],USDT[1141.123573256625000] |
| 00471927 | USD[0.000865103232870] |
| 00471928 | USD[10.000000000000000] |
| 00471929 | BAO[3.000000000000000],UBXT[2.000000000000000],USD[17.875348530569852] |
| 00471930 | USD[10.000000000000000] |
| 00471931 | USD[10.000000000000000] |
| 00471934 | USD[10.000000000000000] |
| 00471938 | ETH[0.005556850000000],ETHW[0.005556850000000],USD[0.000050064297625] |
| 00471940 | USD[0.000305714222348] |
| 00471941 | BCH[0.000000050000000],BTC[0.000000000937118091,IMX[42.993286000000000],LTC[0.008270000581500],USD[0.274689840025900],USDT[0.656000240000000] |
| 00471942 | BNB[0.000000005893830],DAI[0.000000010773000],USD[0.141600036500000],USDT[0.707857624520000] |
| 00471943 | BTC[0.000000091617600],ETH[0.000000068749691],USD[0.000230142165182] |
| 00471945 | BAO[1.000000000000000],BF_POINT[100.000000000000000],CAD[0.001472576735610],USD[0.000000000114662] |
| 00471947 | USD[10.000000000000000] |
| 00471948 | GRT[3.980115510000000],USD[0.000000200928061] |
| 00471949 | USD[10.000000000000000] |
| 00471951 | ETH[0.000001000000000],FTT[25.398763051004319],HKD[0.006887620000000],SRM[24.732603130000000],SRM_LOCKED[0.583359430000000],TRX[0.000028000000000],USD[5942.875600388763786],USDT[0.000000006689888] |
| 00471952 | USD[10.000000000000000] |
| 00471953 | BTC[0.000000053675000],SPELL[4871.918754818954894],USD[0.000000853273828],USDT[0.000000185355810] |
| 00471954 | USD[0.529297202547415],USDT[0.000000005000000] |
| 00471955 | CBSE[0.000000029094190],COIN[-0.00000017200000],GMEPRE[0.000000000538084],USD[0.000000003347339] |
| 00471957 | BAO[16.000000000000000],CHZ[2.000000000000000],DOGE[33.916074160000000],EUR[0.00000011485793100],KIN[10.000000000000000],RSR[1.000000000000000],UBXT[12.000000000000000],USD[0.000000004272175] |
| 00471959 | USD[0.000000005311500] |
| 00471960 | DENT[1.000000000000000],POLIS[56.085856840000000],USD[0.000000228680893] |
| 00471961 | USD[10.000000000000000] |
| 00471962 | BTC[0.000000008901604],ETH[0.000254125797323],ETHW[0.000254131049138],FTM[0.000004138757550],RAY[0.000000022407326],SOL[0.000000043781532],USD[0.002650126185784] |
| 00471966 | BTC[0.000000011986142],DOGE[0.000000030000000],ETH[0.000000008965900],LTC[0.000000019692180],RUNE[0.000000100000000],SRM[0.000000685830],SXP[0.000000051460832],USD[7.532176387315652],USDT[0.001870422336864] |
| 00471967 | USD[0.008177340000000] |
| 00471968 | USD[10.000000000000000] |
| 00471969 | BTC[0.002283300500000],ETH[0.000000020000000],FTT[150.657689082271088],LUNA2[0.045469089640000],LUNA2_LOCKED[0.106094542500000],LUNC[9900.990000000000000],NFT (4550781294158720150)[1],USD[-0.00214789497652800],USDC[242.855346360000000] |
| 00471970 | USD[10.893806890000000] |
| 00471971 | BAO[0.056101560000000],SHIB[24.687612110000000],USD[0.000000093204723] |
| 00471973 | BADGER[0.457030720000000],CHZ[1.000000000000000],GBP[0.000001742804333],GRT[4.253178850000000],ROOK[0.036560230000000],UBXT[1.000000000000000],USD[0.000000207873555] |
| 00471975 | BNB[0.000000005140177],BTC[0.000000002629760],DOGE[0.000000009314026],ETH[0.000142061793400],ETHW[0.000083987607330],USD[-0.014827752009135] |
| 00471978 | USD[10.000000000000000] |
| 00471979 | DOT[0.500000000000000],ETH[0.000000064000000],USD[0.087484265241561],USDT[0.210253598273042] |
| 00471980 | BTC[0.000347206736300],DOGE[0.585295974629525],EUR[0.004392075559163],USD[0.000000000674526] |
| 00471981 | TRX[0.000022000000000],USD[0.921448725661509],USDT[1.516582100000000] |
| 00471982 | AMPL[0.754102358671289],USD[0.000000032774684] |
| 00471984 | AAVE[5.000000000000000],AVAX[0.000000003390033],BADGER[0.000000007000000],BTC[0.000000086215260],COMP[0.000000017500000],CRO[0.000000042400000],ETH[1.852999996628800],ETHW[1.000000050272542],FTM[0.000000092663040],FTT[50.089848157422347],LTC[0.00000000891060780],LUNA2[7.015208418000000],LUNA2_LOCKED[16.368819640000000],LUNC[5000.000000000000000],MATIC[0.000000024150000],ROOK[0.000000051000000],SOL[0.000000005066768],USD[-134.467309365028236100000000000],USDT[1.741600200953870313,USTC[668.000000000000000],WAVES[681.389747820481617],WBTC[0.000000002800000],YFI[0.000000017476935] |
| 00471985 | USD[0.606689590000000] |
| 00471991 | BTC[0.000174330000000],USD[0.0001795413174715] |
| 00471992 | USD[10.000000000000000] |
| 00471993 | DOGE[0.119100000000000],FTT[0.001815720000000],TRX[0.000002000000000],USD[-0.008485250995456:2],USDT[0.000000004316604:8] |
| 00471994 | USD[10.000000000000000] |
| 00471998 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00471999 | USD[10.0000000000000000] |
| 00472000 | USD[10.0000000000000000] |
| 00472002 | USD[10.0000000000000000] |
| 00472003 | USD[10.0000000000000000] |
| 00472005 | DOGE[0.0166296400000000],ETH[0.0000000019467582],USD[0.0077607198074496] |
| 00472006 | USD[0.0176879240000000] |
| 00472007 | ALPHA[1.7626033400000000],AUDIO[1.4551369757359998],CEL[0.6937255999222872],GRT[0.0000000009234359],MATIC[5.9223316143451384],USD[0.0000000198737144] |
| 00472011 | BTC[0.0165889610000000],ETH[0.3849268500000000],ETHW[0.3849268500000000],EUR[0.5058000000000000] |
| 00472013 | USD[10.0000000000000000] |
| 00472015 | USD[10.0000000000000000] |
| 00472016 | ATLAS[999.8100000000000000],POLIS[9.9981000000000000],TRX[0.0000020000000000],USD[29.5751564287500000],USDT[0.0000000044478320] |
| 00472017 | USD[0.0000000332973046] |
| 00472019 | FTT[0.0000000300000000],USD[0.0036574538549055],USDT[0.0000000051544052] |
| 00472021 | HTBULL[0.0003600000000000],KIN[1115.9437058900000000],MATICBEAR[3280779100.0000000000000000],SHIB[116635.4267310700000000],SOS[5093084.7002720946500000],TOMOBEAR[2243440622.5000000000000000],TRX[0.0000010000000000],USD[0.0033675886002363],USDT[0.0000000173935769] |
| 00472022 | LUA[0.0725800000000000],ROOK[0.0005962000000000],USD[0.6508758300000000],USDT[0.0000000044406043] |
| 00472023 | USD[10.0000000000000000] |
| 00472024 | BNB[0.0000000037528604],BTC[0.0000000026275869],UBXT[1.0000000000000000],USD[0.0000586659480160] |
| 00472025 | USD[10.0000000000000000] |
| 00472026 | USD[11.0621288100000000] |
| 00472028 | USD[10.5258694600000000] |
| 00472029 | BAO[0.0000000092250000],DENT[1.0000000000000000],ETH[0.0524851600000000],ETHW[0.0518318900000000],KIN[1.0000000000000000],MATIC[0.0000000046391037],RUNE[0.0000000074780608],SRM[0.0000000018140772],TRX[0.0000000075613700],UBXT[1.0000000000000000],USD[0.0000004995857714] |
| 00472030 | USD[10.0000000000000000] |
| 00472031 | BTC[0.0002889900000000],USD[0.0000636696150796] |
| 00472032 | USD[10.0000000000000000] |
| 00472034 | BTC[0.0032994300000000],CRO[0.0395222800000000],ETH[0.0471129124490614],ETHW[0.0465245524490614],EUR[0.0000000067403062],FTM[0.0000000086341117],FTT[0.0002236000000000],KIN[2.0000000000580940],MATIC[0.0000000000580940],SAND[0.0037304900000000],SOL[0.5335205910547308],SXP[0.0000000398000000],TRX[1.0000000000000000],USD[0.0000001304413348],XRP[39.8762941200000000] |
| 00472037 | BTC[0.0000000333355650],COIN[0.0000000060000000],ETH[0.0000000063000000],EUR[0.0030859500000000],USD[0.0000001326111738],XRP[0.0000000026431414] |
| 00472039 | USD[10.0000000000000000] |
| 00472040 | AKRO[1.0000000000000000],ALPHA[0.0000000095004600],BNT[0.0000000386980025],BTC[0.0071033899550456],CONV[0.0000000004240000],DOGE[0.0000000084766732],EUR[0.0000000063955563],FTT[10.0058039858595102],RUNE[0.0000000017600000],SOL[0.0000000082195587],SXP[0.0000000058660000],TRX[1.0005159700000000],USD[0.0000002746912610],WAVES[0.0000000064758968] |
| 00472041 | USD[10.0000000000000000] |
| 00472042 | USD[10.0000000000000000] |
| 00472044 | BAT[0.0000000091358225],TRX[0.0000000075523265],USD[0.0000000041722114] |
| 00472045 | AKRO[270.8644200000000000],DOGE[0.0783350000000000],MAPS[0.3416500000000000],MATIC[0.0470000000000000],USD[0.0000000083550000],USDT[0.0760605814000000] |
| 00472046 | USD[10.0000000000000000] |
| 00472048 | FTT[0.0877008545962364],USD[0.0000000029553290],USDT[0.0000051914984434] |
| 00472049 | BTC[0.0002080600000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0000201756364189] |
| 00472052 | USD[10.0000000000000000] |
| 00472053 | FTT[0.0000125300000000],USD[0.0000002022978886] |
| 00472055 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000037747248],FTT[0.2520548400000000],RUNE[106.8273510500000000],USD[0.0051390688293536] |
| 00472056 | USD[0.0003313204560448] |
| 00472062 | USD[0.0000116137927650] |
| 00472064 | TRX[1.0023310000000000],UBXT[1.0000000000000000],USD[0.0003139325465616] |
| 00472065 | USD[10.0000000000000000] |
| 00472066 | ASD[5.3094230600000000],CHZ[1.0000000000000000],USD[0.0000000048470545] |
| 00472068 | USD[10.0000000000000000] |
| 00472069 | AAVE[0.1100937300000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000105795986],USDT[0.0000004820620060] |
| 00472074 | BTC[0.0000633500000000],GME[3.7173960000000000],USD[0.0000406170821685] |
| 00472076 | APE[0.0000000056992504],BTC[0.0000000010000000],CRO[0.0000000043926000],DOGE[0.8929167637831222],FTM[0.0000000002195500],LTC[0.4452368400000000],MANA[0.0000000066306512],SOL[0.0000000003900972],TRX[0.0000000066415839],USD[0.0000000983263846],USDT[0.0000003519825127] |
| 00472077 | BNB[0.1195173661148141],BTC[0.0056713847815922],DOGE[32347.3046359121751300],ETH[0.0000000068574907],FTM[17000.1500000000000000],FTT[151.0551575814258886],LUNA2[0.1280437823500000],LUNA2_LOCKED[0.2990478235000000],LUNC[27674.0739958029536160],SRM[5.1545014500000000],SRM_LOCKED[31.3066940000000000],USD[6502.7089692074412846],USDT[0.0000000081080482],USTC[0.1519650000000000] |
| 00472079 | USD[10.0000000000000000] |
| 00472082 | USD[10.0000000000000000] |
| 00472083 | FTT[1.5150073200000000],TRX[0.0017500000000000],USD[-32.5500257941284893],USDT[101.0070000161859572] |
| 00472084 | BTC[0.0000000017773682],BULL[0.0000000004200000],ETH[0.0000000012404325],ETHBULL[0.0000000001000000],EUR[20000.3243327605498296],FTT[0.0000000051294146],USD[0.0000000002649386],USDT[0.0000000072558940] |
| 00472085 | USD[30.0000000000000000] |
| 00472086 | USD[10.0000000000000000] |
| 00472087 | AUD[0.0005901295698024],UBXT[1.0000000000000000],USD[0.0002880314020726] |
| 00472089 | USD[10.0000000000000000] |
| 00472090 | USD[10.0000000000000000] |
| 00472091 | USD[10.0000000000000000] |
| 00472094 | USD[10.0000000000000000] |
| 00472095 | AMPL[0.0000000003137159],BAO[35221.0886693000000000],DENT[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000052101845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472098 | USD[25.000000000000000] |
| 00472099 | BTC[0.190157170000000],COMP[0.000000025828508],DOGE[0.000000091336854],ETH[0.292356674186260B],ETHW[0.0000000066763604],GBP[501.2021384701303506],MATIC[6229.0323789942570000],SOL[33.7243483727098808],USD[0.000000170491646],USDT[0.000000044736221] |
| 00472101 | USD[10.000000000000000] |
| 00472102 | USD[10.000000000000000] |
| 00472103 | ETH[0.000001800000000],ETHW[0.000001800000000],UBXT[1.000000000000000],USD[0.0004842657139900] |
| 00472104 | BEAR[98.058000000000000],BTC[0.000000039900000],DOGE[0.119400000000000],DOGEBEAR[7264.400000000000000],ETHBEAR[995.800000000000000],SUSHIBEAR[99.860000000000000],USD[0.688828448200000],USDT[0.0023518400000000] |
| 00472105 | USD[10.000000000000000] |
| 00472106 | USD[10.000000000000000] |
| 00472109 | USD[11.084680050000000] |
| 00472110 | USD[10.000000000000000] |
| 00472111 | USD[10.000000000000000] |
| 00472114 | ETH[0.021491910392468 1],ETHW[0.0214919075762495],FTT[0.098196166000000],GRT[259.2356482600000000],USD[21.019151034490075] |
| 00472115 | USD[10.000000000000000] |
| 00472116 | USD[10.000000000000000] |
| 00472117 | BAO[2999.400000000000000],PUNDIX[0.099980000000000],TRX[0.913715000000000],USD[0.504269860750000],XRP[5.598724000000000] |
| 00472120 | USD[0.000000009697113],USDT[0.000000039691605] |
| 00472121 | BAO[19.000000000000000],BNB[0.000000089600000],BTC[0.000029041730000],DENT[1.000000000910000],ETH[0.000000099100000],FTM[0.000000011360000],FTT[0.000000082589490],KIN[8.000000000000000],MATIC[0.000000063994000],SOL[0.000000109320000],USD[0.128427412889007],USDT[0.0021588474481631] |
| 00472122 | BADGER[0.136059583795671],ETH[0.000000022533925],SGD[0.000000261060402],TRYB[0.000000052833450],USD[0.000000003444130] |
| 00472123 | USD[0.422322300000000] |
| 00472125 | USD[10.000000000000000] |
| 00472127 | USD[0.000402664749990 0] |
| 00472128 | BTC[0.000098180000000],DOGE[0.178100000000000],ETH[0.000329455000000],ETHW[0.000329455000000],SUSHI[0.498700000000000],TRX[0.836600000000000],USD[6.194675011834640 0] |
| 00472129 | USD[0.000303673395099 7] |
| 00472130 | USD[0.029771394862396 0] |
| 00472132 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LTC[0.008153339005168],TRX[0.007770000000000],USD[0.000001191901542],USDT[0.000001311661048] |
| 00472134 | USD[10.000000000000000] |
| 00472135 | ALPHA[0.000000085720223],BTC[0.000223280497831 1],COMP[0.000000003000000],ETH[0.000502945000000],ETHW[0.000052906485696],FTT[0.012014583675489 2],LINK[0.000000076105802],LTC[0.000000078000000],MEDIA[0.000000034000000],RUNE[0.000000090000000],SOL[0.000000086650566],TRX[0.000060000000000],USD[291.7106984355910825],USDT[201.4632474548406160] |
| 00472136 | DOGE[1.000000000000000],EUR[10.083271330009987 2],USD[0.000088333962779 8] |
| 00472137 | MATIC[1.000000000000000],USD[0.000000006426418] |
| 00472139 | USD[10.000000000000000] |
| 00472141 | AUD[0.000000002229076 09],BNB[0.000000018800000],BTC[0.000000201114123],COPE[0.000000091200000],ETH[1.035000000000000],FTM[0.000000044409884],FTT[0.987804710339906 9],LOOKS[0.000000100000000],LRC[0.000000038000000],LTC[0.1080515400000000],LUNA2[2.522583798000000 0],LUNA2_LOCKED[5.886028862000000 0],RAY[0.320500000000000],SAND[0.945137910000000],SHIB[79651.4673020200000000],SOL[0.000000130698440],SRM[0.000000016925926],TRX[0.000782000000000],USD[22962.6913978381229508],USDT[0.000000036794423 6],USTC[0.000000002447588 7] |
| 00472142 | FTT[0.000039170927412 6],LTC[0.000000010000000],USD[0.355238870138729 4],USDT[0.000000008083515] |
| 00472143 | TRX[328.6570000000000000],USD[5.3452158067306380],USDT[0.8202081377500000] |
| 00472144 | EUR[0.000000073187873],KIN[816256.2706729292319200],USD[0.000000000286232] |
| 00472145 | LUNA2[0.922265966500000 0],LUNA2_LOCKED[2.519539220000000 0],LUNC[200825.3559312000000000],TRU[11018.6636000000000000],TRX[0.000020000000000],USDT[0.480559333063580 7] |
| 00472146 | USD[10.000000000000000] |
| 00472147 | USD[10.000000000000000] |
| 00472148 | USD[10.000000000000000] |
| 00472149 | DOGE[0.002024430000000 0],USD[0.000000093181904] |
| 00472150 | CHZ[34.8987279900000000],DOGE[1.000000000000000],USD[0.000000011277479] |
| 00472152 | USD[10.000000000000000] |
| 00472153 | BTC[0.000202860000000],USD[0.256900688771060] |
| 00472154 | GBP[0.000000035756130],USD[0.000274419327769] |
| 00472155 | USD[10.000000000000000] |
| 00472156 | BTC[0.027120270800000],COIN[0.007938500000000],USD[1.0565678368389555] |
| 00472157 | USD[10.000000000000000] |
| 00472158 | USD[10.000000000000000] |
| 00472159 | USD[10.000000000000000] |
| 00472161 | USDT[84.7490310000000000] |
| 00472163 | BAT[0.000000005000000],DOGE[0.000000011612264],NFT (314095138817597997)[1],TRX[0.000000049163760],USD[0.000000083303450] |
| 00472165 | BTC[0.000000087830234],DOGE[15.000000000000000] |
| 00472167 | BTC[0.000000005000000],BULL[0.000000000500000],DOGE[8.606320001216 2750],DOGEBULL[0.000000029000000],ETH[0.000000064000000],ETHBULL[0.000000064000000],USD[0.1864875741940937] |
| 00472168 | BTC[0.000000007787630],FTT[0.000000007759757],ROOK[0.000000010000000],USD[0.000296994314 4794],USDT[0.000000095106250] |
| 00472169 | ALPHA[0.000097170000000 0],UBXT[3.000000000000000],USD[0.0025462853982575],USDT[0.0000169944754761] |
| 00472170 | USD[10.000000000000000] |
| 00472172 | USD[10.000000000000000] |
| 00472173 | LEO[4.555925630000000 0],USD[0.000000141185068] |
| 00472174 | BTC[0.562738720000000],EUR[0.000000004534 2600],USD[0.000000041986533],USDT[10100.8903512423945044] |
| 00472175 | ETH[0.000000019284107],USD[0.000000066087168] |
| 00472176 | BTC[0.000000030041805],ETH[0.000000053500000],EUR[0.000000008400000],FTT[0.0459315480071064],MATIC[0.000000100000000],USD[1.1742993660071938],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472177 | USD[10.000000000000000] |
| 00472178 | USD[10.000000000000000] |
| 00472180 | USD[10.000000000000000] |
| 00472181 | BNB[0.019163864444688],BTC[0.000000069512889],CQT[0.880600172289730],DOGE[0.000000078521248],GME[0.000000015927293],GMEPRE[0.000000026045880],SXP[0.000000024808218],USD[0.000011876728164],XRP[0.000000021470000] |
| 00472182 | USD[10.000000000000000] |
| 00472183 | USD[10.000000000000000] |
| 00472184 | BNB[0.000000001987330],COPE[1.000500000000000],ETH[-0.000000018137992],SOL[0.074878110452626],TRX[0.000000095664849],USD[1.534443052706180] |
| 00472185 | USD[10.000000000000000] |
| 00472187 | USD[10.000000000000000] |
| 00472190 | TRX[0.000046000000000],USD[0.000002576802310] |
| 00472191 | BTC[0.000164440000000],USD[0.002396561385016] |
| 00472193 | USD[10.000000000000000] |
| 00472194 | USD[10.000000000000000] |
| 00472195 | USD[10.000000000000000] |
| 00472196 | USD[10.000000000000000] |
| 00472197 | BTC[0.000060610500000],COPE[890.098720500000000],DYDX[0.100000000000000],ETH[0.000392190000000],ETHW[0.000392191620496],FTT[25.000000035140000],MNGO[16762.994919660000000],RUNE[0.033360000000000],SOL[84.124721616434547],SRM[128.697220540000000],SRM_LOCKED[120.213300120000000],TRX[0.000020000000000],USDT[0.134373702667973],USDTB[0.000000160997054] |
| 00472198 | BTC[0.000000001345239881],DOGE[0.989500000000000],ETH[0.000000036352000],FTT[0.000000096683960],LTC[0.000000041391624],SHIB[1.001396848578258],USD[2.514687138394243],USDT[0.000421765303096] |
| 00472199 | RSR[118.149472070000000],USD[0.000000007297015] |
| 00472202 | BAO[0.000336090000000],CHZ[1.000000000000000],DENT[1.000000000000000],FTM[15.038634500000000],GBP[0.000186000217476],KIN[2.000068100000000],REEF[499.479183790000000],SHIB[36220.125154240000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000035527698] |
| 00472203 | USD[10.000000000000000] |
| 00472204 | BAO[2.000000000000000],CAD[0.000000017707132],SHIB[376.747844870000000],USD[0.000000000022908] |
| 00472206 | USDT[0.000000057859488] |
| 00472209 | AKRO[7.000000000000000],ALICE[0.003548760000000],ATLAS[1.007362098520000],BAO[144.274010040000000],BNB[0.000442727836026],BTC[0.000000098859650],CRO[0.012543406075000],DENT[5.000000000000000],DOGE[0.000000072688953],DOTI[0.001862100000000],ETH[0.000000100000000],EUR[0.000004020844671],FRONT[3.115469920000000],FTM[0.002472364537062],FTT[0.001021890000000],KIN[9.000000000000000],KSHIB[0.000000043184675],LINK[0.318320050000000],SECO[1.076636190000000],SHIB[89.447963840000000],TLM[0.593967690000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000707931625] |
| 00472210 | USD[10.000000000000000] |
| 00472215 | BAO[8000.000000000000000],BNB[0.000000001718230],CRO[20.000000000000000],DOGE[11.544646003500258],FTT[0.095962750000000],KIN[10000.000000000000000],LUNA2[0.016742421120000],LUNA2_LOCKED[0.039065649290000],LUNC[3645.697448913328290],MANA[5.000000000000000],MNGO[10.000000000000000],SAND[5.000000000000000],SHIB[299848.000000000000000],SLP[49.990500000000000],SOL[1.044578497119560],SPELL[500.000000000000000],TONCOIN[140.000000100000000],TRX[0.000001156821350],TSLA[0.000000020000000],USD[0.044407833054315],USDT[0.004859561089740] |
| 00472218 | USD[10.000000000000000] |
| 00472218 | USD[10.000000000000000] |
| 00472219 | ATLAS[422.208151330000000],BNB[0.000000010000000],KIN[1.000000000000000],USD[0.000000001686184],USDT[0.000000069830156] |
| 00472221 | BNB[0.000001940000000],USD[0.000280666801708] |
| 00472224 | USD[10.000000000000000] |
| 00472227 | USD[10.000000000000000] |
| 00472228 | USD[10.588924060000000] |
| 00472229 | AKRO[2.000000000000000],BAO[6.000000000000000],GBP[0.000230417480506],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000002549680138],USDT[0.000000013116174] |
| 00472230 | USD[11.061219660000000] |
| 00472231 | USD[0.004468438967492] |
| 00472232 | LINA[2786.814650000000000],USD[0.086296422500000],USDT[0.000000006131701] |
| 00472233 | USD[10.000000000000000] |
| 00472234 | USD[0.000000039476008] |
| 00472235 | USD[11.053646170000000] |
| 00472237 | USD[10.000000000000000] |
| 00472238 | USD[10.000000000000000] |
| 00472239 | MATIC[0.000000009782435],USD[0.000002520601459] |
| 00472241 | USD[10.000000000000000] |
| 00472244 | BAO[1.000000000000000],GBP[0.000000066529447],RSR[1.000000000000000],USD[0.000000010178746] |
| 00472245 | ETH[0.000212500000000],ETHW[0.000212349132567],USD[-0.148295827074519],USDT[0.003980000000000] |
| 00472247 | USD[10.000000000000000] |
| 00472248 | USD[10.000000000000000] |
| 00472249 | DOGE[0.666808230000000],EUR[0.001920931411076],MATIC[2.000000000000000],UBXT[1.000000000000000],UNI[0.001689500000000],USD[0.500001202123161] |
| 00472250 | BAO[7.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000004749443],USDT[0.000000030741664] |
| 00472251 | 1INCH[212.114100562575740],BAND[23.576296349482606],BTC[0.001311726586960],BUSD[10.000000000000000],C98[28.518204000000000],COMP[1.191668771400000],CRV[138.972728000000000],FTT[6.711667876694193],HT[0.062011698563788],LTC[19.592910509693386],MATIC[0.000000027962000],PROM[23.573737680000000],REEF[20012.340000000000000],TONCOIN[37.292763800000000],TRX[3956.212882835764060],USD[6190.594774814392700],USDT[2.752785939401639],XRP[1973.000345288708246] |
| 00472252 | BTC[0.000000009444225],COIN[0.000000057360000],EUR[0.000000047320295],FTT[0.000000038602131],HOOD[0.000000100000000],HOOD_PRE[-0.000000035000000],USD[111.783166836206413],USDT[0.000000008575650],XRP[0.000000007669624] |
| 00472253 | BTC[0.000093084000000],USD[0.488120002983400],USDT[0.800489932500000] |
| 00472254 | USD[10.000000000000000] |
| 00472255 | DOGE[0.000000045553112],KIN[1.000000000000000],USD[0.000000001184524] |
| 00472256 | BTC[0.000170440000000],USD[0.000077446008308] |
| 00472257 | USD[10.000000000000000] |
| 00472258 | USD[10.000000000000000] |
| 00472259 | BTC[0.000082900000000],USD[0.003125348473987] |
| 00472260 | DOGE[0.284700000000000],FTT[0.087520000000000],MAPS[0.816070000000000],TRX[358.845380000000000],USD[0.000000059046388],USDT[0.000000092850000],XRP[0.275100000000000],XRPBULL[0.068293500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472261 | AKRO[2.000000000000000000],BNB[1.032988870000000000],DENT[13.000000000000000000],GRT[1.004971210000000000],KIN[2.000000000000000000],RAY[647.476396450000000000],USD[455.267548097754138] |
| 00472264 | GBP[0.000000064634711],KIN[1.000000000000000000],SHIB[0.000000022370074],USD[0.000003738127800] |
| 00472265 | USD[10.000000000000000000] |
| 00472266 | USD[10.000000000000000000] |
| 00472267 | USD[10.000000000000000000] |
| 00472269 | BAO[1.000000000000000000],SOL[0.247614610000000000],USD[0.000003353807616] |
| 00472271 | BAO[3.000000000000000000],EUR[0.000000701190752],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001399998813652] |
| 00472277 | USD[10.000000000000000000] |
| 00472278 | ETH[0.128757760000000000],ETHW[0.128757760000000000],SOL[5.934216727045515],USD[0.000007339385415] |
| 00472279 | GBP[0.000003501893112],UBXT[453.695056958780000],USD[0.210000007501919] |
| 00472281 | USD[10.000000000000000000] |
| 00472286 | LINK[0.000000087839488],USD[0.000000000575488] |
| 00472288 | AURY[7.000000000000000000],BUSD[3.065711230000000000],TRX[0.000002000000000000],USD[0.000000019350000],USDT[0.008709009971055646] |
| 00472290 | USD[10.000000000000000000] |
| 00472291 | DOGE[0.057336470000000000],USD[0.000000018735968],USDT[0.009061880142906] |
| 00472292 | USD[10.000000000000000000] |
| 00472296 | USD[10.000000000000000000] |
| 00472297 | BAO[913.200000000000000000],DOGE[0.547700000000000000],FTT[11.593680000000000000],KIN[9482.000000000000000000],RAY[112.741916410000000000],ROOK[0.008692000000000000],USD[2.977094153900000000],USDT[0.000000067452672] |
| 00472298 | USD[10.000000000000000000] |
| 00472299 | USD[10.000000000000000000] |
| 00472300 | BTC[0.002686240000000000],FTT[8.596139770000000000],IMX[26.795668950000000000],MAPS[368.591690000000000000],RAY[9.247020240000000000],USD[0.001681757686205],USDT[0.000000110837903] |
| 00472302 | BCH[0.000041200000000000],USD[-0.000961261119513] |
| 00472303 | DOGE[37.672408540000000000],KIN[2.000000000000000000],USD[0.000000118149756] |
| 00472305 | USD[10.000000000000000000] |
| 00472306 | USD[10.000000000000000000] |
| 00472307 | AKRO[1.000000000000000000],DOGE[457.441156520000000000],HNT[4.881809530000000000],KIN[1.000000000000000000],OXY[1.036750880000000000],TSLA[1.071634470000000000],UBXT[1.000000000000000000],USD[0.000017828339441] |
| 00472310 | DOGE[0.452353668013320] |
| 00472311 | APT[0.007060000000000000],DOGEBEAR2021[0.000000002000000],ETHW[0.000037370000000000],FTT[0.170509047380401],LUNA2[0.004411930000000000],LUNA2_LOCKED[53.560294490000000000],TRX[0.297442000000000000],USD[3.354336372464174],USDT[0.000000098391315],USTC[0.453560000000000000] |
| 00472312 | PFE[0.005132200000000000],USD[0.006107323368715],USDT[0.000000009343591 8] |
| 00472313 | BNB[0.000000005602764],PERP[0.000000007089604 6],USD[0.000001505342731] |
| 00472314 | USD[10.000000000000000000] |
| 00472316 | MATIC[1.000000000000000000],USD[0.000000298174101] |
| 00472317 | USD[10.000000000000000000] |
| 00472318 | USD[10.000000000000000000] |
| 00472319 | ATLAS[495.885073200000000000],DENT[1.000000000000000000],ETH[0.021048110000000000],ETHW[0.020788000000000000],SOL[0.091091420000000000],SXP[1.033896850000000000],USD[0.002603697390355 4] |
| 00472320 | USD[10.000000000000000000] |
| 00472321 | USD[10.000000000000000000] |
| 00472322 | USD[0.000000943331722 0] |
| 00472324 | USD[10.000000000000000000] |
| 00472326 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.013746790000000000],CHZ[1.000000000000000000],DOGE[89.908516290000000000],EUR[0.000000142511282],KIN[2.000000000000000000],MATIC[2.210911420000000000],UBXT[9.000000000000000000],USD[1.058580221075465 0] |
| 00472327 | USD[10.000000000000000000] |
| 00472328 | ETH[0.000000100000000],USD[11.116307409275965] |
| 00472329 | USD[10.000000000000000000] |
| 00472331 | USD[0.000000071829404] |
| 00472332 | USD[10.000000000000000000] |
| 00472334 | BTC[0.000174820000000000],USD[0.001201793128380] |
| 00472335 | DOGE[1.000000000000000000],TRX[0.000022000000000000],UBXT[1.000000000000000000],USD[0.002566092731879],USDT[0.000000047906606] |
| 00472337 | USD[10.000000000000000000] |
| 00472339 | LUA[48.268081150000000000],TRX[1.000000000000000000],USD[0.000000003078660] |
| 00472340 | USD[0.565700000000000000] |
| 00472341 | ALGOBEAR[93982 1.400000000000000000],ALGOBULL[26169.287800000000000000],BEAR[13206.392850000000000000],BSVBEAR[5606.269350000000000000],BSVBULL[1311.375470000000000000],COMPBULL[0.000089949000000000],DOGEBEAR[77985 1.800000000000000000],EOSBULL[1.093843500000000000],ETHBEAR[177966.180000000000000000],KNCI3.497435000000000000],TOMOBEAR[356541169.500000000000000000],TOMOBULL[1114.487475000000000000],TRX[0.000090000000000000],TRXBEAR[10792.818000000000000000],USD[0.351735477771 815 81],USDT[0.000000008743070],XRPBULL[188.994123200000000000] |
| 00472342 | USD[10.000000000000000000] |
| 00472343 | USD[10.000000000000000000] |
| 00472344 | USD[10.000000000000000000] |
| 00472346 | ETH[0.000000005374575],USD[1.960197864008348 4] |
| 00472347 | BTC[0.000267680000000000],GBP[0.000252900563819 2],UBXT[1.000000000000000000],USD[10.000000000000000000] |
| 00472348 | USD[10.000000000000000000] |
| 00472351 | FTT[8.936412950000000000],SOL[10.325345990000000000],USD[0.319600147884324 5] |
| 00472352 | BTC[0.000214240000000000],USD[0.004426139420985 6] |
| 00472353 | TRX[0.049300700000000000],USD[-0.000165831838464 7],USDT[0.001952684000000000] |
| 00472354 | USDT[9.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472355 | USD[10.000000000000000] |
| 00472356 | USD[10.000000000000000] |
| 00472357 | ADABULL[0.3999200000000000],DOGEBEAR[64954.5000000000000000],DOGEBEAR2021[0.1039272000000000],TRX[0.0000280000000000],USD[20.9533726055000000],USDT[0.0000000072152147] |
| 00472358 | USD[10.000000000000000] |
| 00472359 | USD[10.000000000000000] |
| 00472360 | DOGE[0.0000000046396072],USD[0.0000000033161392] |
| 00472361 | USD[10.8732325900000000] |
| 00472362 | BTC[0.0000000627103223],ETHW[0.0000000041564235],FTT[0.0391587022283265],USD[1.1007838906494588],USDT[0.0000000056043760] |
| 00472363 | TRX[0.9071650000000000],USD[0.0839454358810552],USDT[0.0000000084978111] |
| 00472364 | USD[10.000000000000000] |
| 00472365 | AKRO[1.0000000000000000],DOGE[191.2962501700000000],USD[0.0000000001382602] |
| 00472367 | BNB[0.0030078600000000],BTC[0.0000000094479382],DOGE[5.0000000000000000],FTT[0.0320458800000000],TRX[0.0000040000000000],USD[0.3225976501377194],USDT[0.0077131915974631] |
| 00472368 | AKRO[1.0000000000000000],AURY[0.0000000060000000],BAO[0.0000000067500000],BNB[0.0000270850231570],BRZ[7.0000000685563192],KIN[2.0000000042500000],MANA[0.0003144830231493],POLIS[0.0000000095239448],RSR[0.0119271977815525],SPELL[0.0734872706286384],USD[0.0000914906746553],USDT[0.0008104067820202] |
| 00472369 | USD[10.000000000000000] |
| 00472370 | USD[10.000000000000000] |
| 00472371 | BTC[0.0000000031117440],DOGE[8.2555550661397856],ETH[0.0000000077173771],USD[0.0001490077924684] |
| 00472372 | ALPHA[0.0000000098231050],APE[0.0000000044901035],ATOMBULL[1200.2931677358238912],BNB[0.0000000067861516],BNBBULL[0.0000000081822419],COMPBULL[0.0000000029500000],CTX[0.0000000090048724],DEFIBULL[10.0474618861705556],DOGEBULL[0.0000000080623552],ETHBULL[0.0000000022162022],GRTBULL[442.9529468127852212],LINKBULL[20.0154340090000000],LTC[0.0000000025783966],MAPS[0.0000000042027128],MATICBULL[3.0000000041372094],SHIB[0.0000000069452776],SOL[0.0000000004246835],SUSHIBULL[8.0000000069453647],SXPBULL[100469.4451374746240698],TRX[0.0000010000000000],UNISWAPBULL[0.2395754246100465],USD[0.0000001966357647],USDT[0.0001099176453461],VETBULL[503.3217367141698350],XRPBULL[0.0000000073588113] |
| 00472373 | TUSD[10.000000000000000] |
| 00472374 | USD[10.000000000000000] |
| 00472375 | USD[10.000000000000000] |
| 00472377 | USD[10.000000000000000] |
| 00472378 | USD[0.0000000013603060] |
| 00472379 | USD[0.0000085180445568] |
| 00472380 | USD[10.000000000000000] |
| 00472381 | EUR[0.0200000000000000],USD[10.000000000000000] |
| 00472383 | GBP[1.4806260983822668],SRM[0.0000092400000000],USD[11.0796197200000000] |
| 00472384 | USD[10.000000000000000] |
| 00472385 | USD[10.000000000000000] |
| 00472386 | CONV[0.0000000726713000],GLXY[0.0000000042545044],LTC[0.0000000080641972],USD[0.0000000096551962] |
| 00472387 | USD[10.000000000000000] |
| 00472388 | USD[10.000000000000000] |
| 00472390 | USD[10.000000000000000] |
| 00472391 | USD[10.000000000000000] |
| 00472392 | KIN[1.0000000000000000],USD[10.8593827130682176] |
| 00472393 | BTC[0.0000000250000000],DOGE[0.0000000080300000],ETH[0.0000000100000000],FTT[0.1559361428047700],USD[2.5885747104344574] |
| 00472394 | BRZ[0.0000002396621328],CHZ[1.0000000000000000],DOGE[1.0000000000000000],GME[0.8654504400000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002687626600] |
| 00472395 | USD[0.9598664600000000] |
| 00472396 | ROOK[1.0006767000000000],USD[5.7500751076930075] |
| 00472397 | ADABULL[0.0004192810000000],ALGOBULL[9994.0000000000000000],ASDBEAR[999300.0000000000000000],ASDBULL[0.0469671000000000],ATOMBULL[0.9434000000000000],BCHBULL[0.0002570000000000],BSVBULL[1160.5493000000000000],BULL[0.0000006640000000],DOGEBEAR[6643431024.0000000000000000],DOGEBEAR2021[0.0008224000000000],DOGEBULL[0.0003456770000000],EOSBULL[283.9284200000000000],ETHBEAR[9929.9000000000000000],ETHBULL[0.0000091600000000],MATICBEAR2021[0.0663500000000000],ROOK[1.0447276000000000],RUNE[0.0833400000000000],SXPBEAR[826.4000000000000000],SXPBULL[0.0000000009000000],TRX[0.0000070000000000],TRXBEAR[4965.4000000000000000],TRXBULL[4.9499661000000000],USD[0.0000003280771053],USDT[0.0000000041250755],VETBEAR[690.2000000000000000],XLMBULL[0.0000817500000000],XRPBEAR[2986.5400000000000000],XRPBULL[139.0393110000000000],YFI[0.0000000544881200] |
| 00472408 | USD[10.000000000000000] |
| 00472409 | BF_POINT[200.0000000000000000] |
| 00472410 | USD[10.000000000000000] |
| 00472412 | GMT[4.5094298800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089679612] |
| 00472413 | 1INCH[0.0000000097062832],AKRO[1.0000000000000000],BAO[2.0000000025471834],CHZ[1.0000000000000000],ETH[0.0000000051232802],SOL[1.0065335800000000],USD[0.0000000707350028],USDT[0.0000001702825998] |
| 00472416 | USD[10.000000000000000] |
| 00472417 | USD[0.0000000072603611] |
| 00472418 | USD[10.000000000000000] |
| 00472419 | USD[10.000000000000000] |
| 00472420 | USD[10.000000000000000] |
| 00472421 | USD[10.000000000000000] |
| 00472422 | USD[0.0063354700000000] |
| 00472423 | USD[11.0911606800000000] |
| 00472427 | USD[10.000000000000000] |
| 00472428 | USD[10.000000000000000] |
| 00472429 | USD[10.8777019500000000] |
| 00472430 | USD[10.000000000000000] |
| 00472431 | MAPS[16.9432479500000000],USD[0.0000000003030408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472432 | USD[10.0000000000000000] |
| 00472433 | FTT[0.3049157947345800],USD[3.9413954581699206],USDT[0.0000000011391650] |
| 00472435 | BTC[0.0000000045422192],ETH[0.0000000069503699],FTT[0.0000000093005185],SUSHI[0.0000000095326062],USD[0.0004061577233656] |
| 00472438 | USD[11.0724381700000000] |
| 00472439 | USD[10.3214965900000000] |
| 00472441 | FTT[0.0995835000000000],OXY[0.7159300000000000],TRX[0.0000400000000000],USD[0.0000000101480520],USDT[0.0000000085645494] |
| 00472442 | AKRO[1.0000000000000000],GRT[9.0910695000000000],USD[0.0000000076589950] |
| 00472445 | USD[10.0000000000000000] |
| 00472447 | CAD[0.0000000089092715],KIN[2.0000000000000000],SHIB[914866.4658547100000000],USD[0.0000000005102504] |
| 00472448 | USD[10.0000000000000000] |
| 00472450 | USD[10.0000000000000000] |
| 00472451 | USD[10.0000000000000000] |
| 00472453 | USD[10.0000000000000000] |
| 00472455 | BTC[0.0297085500000000] |
| 00472456 | USD[0.0054421274643180],USDT[0.0008358940481769] |
| 00472457 | USD[10.0000000000000000] |
| 00472459 | USD[11.0416401000000000] |
| 00472462 | USD[10.0000000000000000] |
| 00472463 | BAO[1.0000000000000000],CEL[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0720833300000000],EUR[1012.0889705133360468],MATIC[0.0000000000765784],USD[0.0000000065569768],USDT[0.0000000099902327] |
| 00472466 | USD[10.0000000000000000] |
| 00472467 | 1INCH[0.0000000026976375],AAVE[0.0000000009704218],BADGER[0.0000000012314760],BAND[0.0000000068192480],CRV[0.0000000094423300],HOLY[0.0000000026369483],LINA[0.0000000017584640],OXY[0.0000000056716542],RAY[0.0000000084217537],RSR[0.0000000074618346],SRM[0.0000000051695427],USD[0.0000000000872689],YFI[0.0000000013130560] |
| 00472469 | USD[0.0000000079990480] |
| 00472470 | FTT[0.1348410339909980],USDT[0.0000000060000000] |
| 00472471 | BTC[0.0000000015000000],USD[0.0000001355833397],USDT[1.4904150900633490] |
| 00472472 | USD[0.0784467099000000],USDT[0.0330326000000000] |
| 00472474 | FTT[0.1700429362954400],LUA[2591.3625010000000000],PERP[0.0800500000000000],USD[0.0099591417157210],USDT[0.0000000013028100] |
| 00472475 | USD[0.0000000005411824] |
| 00472476 | ETH[0.0000000050000000],TRX[0.0230160000000000],USD[0.0162316200000000],USDT[15.7724308187755001] |
| 00472477 | USD[0.3561693693750000],XRP[10.9600000000000000] |
| 00472478 | USD[0.0000011749105704] |
| 00472479 | KIN[12933.2643559200000000],LINA[71.4007183400000000],USD[10.0000000008774576],XRP[47.0365900000000000] |
| 00472481 | USD[10.0000000000000000] |
| 00472482 | BAO[1.0000000000000000],LINK[0.0000068200000000],SHIB[279313.0339546838083847],USD[0.0000000167021456] |
| 00472483 | AKRO[3.0000000000000000],BTC[0.0000000057636439],DOGE[11.0000000000000000],ETH[0.0000000017830000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],UNI[0.0000000050800000],USD[10.0000000000000000],XRP[0.0000080000000000] |
| 00472484 | ASD[0.0000023000000000],DOGE[1.0000000000000000],GBP[0.0048524849667929],UBXT[1.0000000000000000],USD[0.0000000002288053] |
| 00472485 | USD[10.0000000000000000] |
| 00472486 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[22.2909778800000000],USD[0.0000000067248927] |
| 00472488 | USD[10.0000000000000000] |
| 00472489 | USD[10.0000000000000000] |
| 00472490 | USD[10.0000000000000000] |
| 00472491 | USD[0.0000000012864680] |
| 00472492 | USD[10.0000000000000000] |
| 00472493 | USD[10.0000000000000000] |
| 00472494 | BAO[1.0000000000000000],MATIC[29.4192336800000000],USD[0.0000000030578082] |
| 00472495 | USD[0.0000000123035110] |
| 00472496 | BTC[0.0000000070000000],ETH[0.0000000050000000],USD[-0.0000193880522652],USDT[4.7001643768707392] |
| 00472497 | DMG[120.8012074700000000],USD[0.0000000016956095] |
| 00472498 | USD[0.0000000047128458] |
| 00472501 | USD[10.0000000000000000] |
| 00472502 | USD[10.0000000000000000] |
| 00472504 | USD[10.0000000000000000] |
| 00472506 | USD[10.0000000000000000] |
| 00472507 | USD[0.0193533730551071] |
| 00472508 | USD[10.0000000000000000] |
| 00472509 | USD[3.7613962100000000] |
| 00472510 | USD[10.0000000000000000] |
| 00472512 | USD[10.0000000000000000] |
| 00472515 | CRV[163.3235472500000000],MANA[236.0410180100000000],SPELL[10820.9967350600000000],USD[0.0000000072772095],USDT[0.0001379777496349] |
| 00472517 | USD[10.9668749600000000] |
| 00472519 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472520 | USD[10.000000000000000] |
| 00472521 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],KIN[2.000000000000000],RAY[0.000000071955984],SKL[0.000937030000000000],UBXT[1.000000000000000],USD[0.000000189566382] |
| 00472523 | USD[10.000000000000000] |
| 00472524 | USD[10.000000000000000] |
| 00472526 | FTT[9.100000000000000000],TRX[0.000777000000000000],USDT[0.0000000092475000] |
| 00472527 | EUR[0.0096566039700000] |
| 00472530 | BAO[7.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],RAY[1.425642140000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000945902700] |
| 00472531 | USD[10.000000000000000] |
| 00472532 | AMPL[0.000014843895102S],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000041910820],FTT[3.349293830000000],GBP[0.000000016775386],KIN[59966.418623170000000],LINA[28.982355000000000],MATIC[1.064100460000000],PUNDIX[1.776112798120000],REN[10.586759530000000],STEP[42.566482570000000],UBXT[45.114120920000000],USD[0.000001794562120],USDT[0.000105418891620B] |
| 00472533 | SOL[0.0050000000000000] |
| 00472534 | BNB[0.000000002315232],CAD[0.000000023333536],COIN[0.000000029379000],ETH[0.000000097379000],FTM[0.000000005206099Q],USD[0.013608959333284B] |
| 00472535 | USD[10.000000000000000] |
| 00472537 | BAO[6.000000000000000],DENT[1.000000000000000],DOGE[0.012080900000000],EUR[0.000000090868064],KIN[4.000000000000000],MATIC[54.261961954351492A],USD[0.000000089104774] |
| 00472538 | BTC[0.000010498350675O],FTT[0.000000031163136],LUNA2[0.004243726519000O],LUNA2_LOCKED[0.009902028545000O],SOL[0.000000030437365],SRM[1.830050870000000O],USD[-0.2023481091647076],USDT[0.004400000000000O],USTC[0.6007200000000000] |
| 00472540 | USD[0.000001478528446],XRP[0.000000026035332] |
| 00472541 | USD[10.000000000000000] |
| 00472543 | USD[10.000000000000000] |
| 00472546 | USD[10.000000000000000] |
| 00472547 | USD[10.000000000000000] |
| 00472548 | BAO[5.000000000000000],DOGE[44.138501140000000O],EUR[0.000000110502802],KIN[3.000000000000000],USD[0.000000000682351] |
| 00472549 | USD[10.000000000000000] |
| 00472550 | USD[10.000000000000000] |
| 00472551 | USD[10.000000000000000] |
| 00472554 | ACB[0.6311214700000000],USD[0.0000000063480002] |
| 00472555 | AMPL[0.000000000382569],DOGE[39.629324770000000O],GBP[0.2233390882061433],USD[0.000000008172195],XRP[0.0159016600000000] |
| 00472557 | USD[0.00000000033352338] |
| 00472559 | BTC[0.000000001726471S],DOGEBULL[0.000000004435000O],MATIC[0.003999918997387O],USD[-0.0002751240190007],USDT[-0.0008952665332697] |
| 00472561 | AAVE[0.00000000380755G],USD[0.0000021240867230] |
| 00472562 | ETH[0.000114410000000O],ETHW[0.000114410000000O],MAPS[0.743975000000000O],USD[0.081468645000000O],USDT[0.6717571500000000] |
| 00472565 | USD[10.000000000000000] |
| 00472566 | AAVE[0.0000000096000000],AMPL[-0.000000013556448],ARKA[0.000000031827069],ATLAS[0.000000008040982],BTC[2.000000006708460],COIN[0.000000053500000],CRO[0.000000041369592],CRV[0.000000071000000],DOGE[0.000000006192195],DOT[0.0000000077887744],ETH[0.000000045791240],FTT[25.279913129602791G],GRT[0.000000081201688],HT[0.000000007161230],LINA[0.000000087530000],LINK[0.000000153485076],LUNA2[0.000037178415360O],LUNA2_LOCKED[0.000087496358500],LUNC[0.000000034698568],POLIS[0.000000037463250],ROOK[0.000000050000000],RUNE[0.000000089034700],SLP[0.000000036287648],SNX[0.000000043232541],SOL[2.283906393049894B],84],SRM[0.003291026031284I,SRM_LOCKED[0.039325530000000O],TONCOIN[0.000000005423434B],TRU[0.000000011902862],TSLAI[0.000000010000000O],TSLAPRE[0.000000031527768],UNI[0.000000028645600I,USD[0.7548707506385308],USDT[115.550000316023056I,YFI[0.000000005000000O] |
| 00472567 | AUDIO[0.5531200000000000],DYDX[0.0673200000000000O],TRX[0.000080000000000O],USD[0.0047423385150000],USDT[0.000000007624910] |
| 00472568 | ADABULL[0.0000000096000000],ETH[0.0060000000000000O],ETHW[0.0060000000000000O],HNT[0.092930000000000O],LTC[0.080000000000000O],RAY[15.336361110000000O],SPELL[18100.000000000000O],USD[-3.1585544576178422] |
| 00472570 | MATIC[1.000000000000000O],USD[0.000000103175664] |
| 00472572 | ALPHA[0.000000002829379G],BADGER[0.000000044565450O],BNB[0.000000056600000O],BTC[0.000000020066200],CHZ[0.000000099027000],COPE[0.220085543703552G],DOGE[0.321000005311800O],ETH[0.0000000172038722],FTT[0.094470200000000O],GRT[0.000000032757928],LINK[0.000000042407244],REEF[0.000000004164762],SOL[0.035141811051601670O],UBX[1.000000000000000O] |
| 00472573 | ADABULL[0.0030622100000000],XRPBULL[64.499796056640000O] |
| 00472573 | BAO[3.000000000000000],EUR[0.000000054246692],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000296726] |
| 00472575 | USD[10.000000000000000] |
| 00472576 | USD[0.000000081490404],USDT[0.000000102785172] |
| 00472577 | DOGE[0.115771000000000O],FTT[0.005585089552S183],USD[-0.0020853849173665],USDT[0.0000000046410981] |
| 00472578 | USD[0.8754174000000000] |
| 00472580 | CAD[12.571358860764416O],ETH[0.0000000080520000O],USD[0.0000000000036010] |
| 00472581 | BF_POINT[300.000000000000000O],SOL[0.0000633000000000O],UBXT[1.000000000000000O],USD[0.0000000229587964] |
| 00472582 | USD[10.000000000000000] |
| 00472583 | BNB[0.000000007120000O],SOL[0.0000040000000O],BTC[0.000000005000000O],BNB[0.000298140000000O],BTC[0.001989140000000O],KIN[1.000000000000000O],LINK[105.989323430000000O],SOL[0.0000000092415432],SUSHI[219.092119080000000O],TRX[0.000740000000000O],USD[7.1584572317865794],USDT[0.000000004177287] |
| 00472584 | BTC[0.0000002163488020],ETH[0.000000095000000O],FTT[0.000000141860835],MOB[0.000000053280000],SOL[0.0000000267727175],SRM[3.780595400000000O],SRM_LOCKED[14.578649140000000O],STEP[0.000000010000000O],USD[686.3917453026299470],USDT[0.000000018521501O] |
| 00472585 | USD[10.000000000000000] |
| 00472586 | USD[10.000000000000000] |
| 00472587 | USD[10.000000000000000] |
| 00472588 | USD[10.000000000000000] |
| 00472590 | USD[10.000000000000000] |
| 00472591 | CHZ[1.000000000000000O],DOGE[1.000000000000000O],TRX[1.000000000000000O],UBXT[5.000000000000000O],USD[0.000002597634834A] |
| 00472592 | USD[10.000000000000000] |
| 00472593 | USD[10.000000000000000] |
| 00472594 | DOGE[1.000000000000000O],ETH[0.0059312120000000O],ETHW[0.0058627600000000O],USD[0.000007700255402Z] |
| 00472595 | USD[10.000000000000000] |
| 00472598 | 1INCH[0.000000059335691],AAVE[0.000000087202784],ASD[0.000000032500000],ATLAS[9434.341995263078726Z],FIDA[0.982383800000000O],FTT[0.054209450000000O],KIN[110000.000000000000O],USD[0.000000110601784],USDT[0.0000000092438656] |
| 00472599 | DOGEBEAR[3336.000000000000O],LTC[0.000632880000000O],USD[0.0022955385790072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472600 | ADABEAR[655600.000000000000000],ADABULL[0.000090130000000],BNBBEAR[951180.000000000000000],BNBBULL[0.000976900000000],BULL[0.000006583000000],ETH[0.000000010000000],ETHBEAR[17190.000000000000000],ETHBULL[0.000175200000000],FTT[0.089264622645851],LINKBEAR[964300.000000000000000],MATICBULL[0.092930000000000000],SHIB[99440.000000000000000],SUSHIBEAR[56320.000000000000000],SUSHIBULL[75.500000000000000],THETABEAR[74100.000000000000000],TRX[0.000778000000000],USDI[12.011054529138991],USDT[0.008050406105193?],XRPBULL[9928.040000000000000] |
| 00472601 | USD[11.058694620000000] |
| 00472602 | ATOMBULL[9.256000000000000],DOGEBEAR[9896.400000000000000],DOGEBULL[0.000079180000000],ETH[0.000000100000000],ETHBULL[0.000073260000000],EUR[7.238604240000000],LTC[0.015828500000000],TRX[0.000001000000000],USD[-3.098441947231530],XRP[0.082022000000000] |
| 00472603 | BTC[0.029939400000000],USD[17.373782567347604] |
| 00472604 | ADABULL[0.000000010000000],BNBBEAR[906900.000000000000000],BNBBULL[0.000000020000000],DOGEBEAR[592.300000000000000],DOGEBULL[0.000000087000000],ETHBULL[0.000000040000000],FTT[0.000000035986216],LTC[0.000000018620686],USD[0.209695580721908?],USDT[0.000000572592438] |
| 00472605 | USD[10.000000000000000] |
| 00472606 | BULL[0.000000036000000],COMPBULL[0.009500000000000],DOGEBEAR[880.800000000000000],DOGEBULL[-0.000000020000000],ETHBEAR[369.400000000000000],ETHBULL[-0.000000020000000],KNCBEAR[98.580000000000000],KNCBULL[0.091740000000000],USD[0.162898946017529],USDT[0.000000005000000] |
| 00472607 | FTT[0.027714280744604],USD[2.315050000000000000],USDT[0.000000266022667] |
| 00472609 | USD[10.000000000000000] |
| 00472610 | USD[10.000000000000000] |
| 00472611 | USD[10.000000000000000] |
| 00472612 | BF_POINT[300.000000000000000],EUR[0.003469243912348],FTT[0.000025300000000],SHIB[251673.289835919269280],USD[0.436789616513058],USDT[0.000000059733326] |
| 00472613 | USD[0.000000144063401] |
| 00472614 | USD[0.000174975742478],USDT[1.797488780621222] |
| 00472615 | BTC[0.000985812350000],FTT[8.793012180000000],KIN[9787.133500000000000],LUNA2[1.052237009000000],LUNA2_LOCKED[2.455219689000000],LUNC[3.389664574000000],OXY[17.800679550000000],RUNE[0.092065885000000],SOL[0.000000050000000],SRM[0.960651950000000],USD[591.359607634078124?],USDT[41.597249530597500?] |
| 00472616 | DENT[1.690045400000000],KIN[2.000000000000000],OMG[0.000013780000000],USD[0.004999506808208?],VGX[6.207347170000000] |
| 00472617 | USD[0.000326601468619?] |
| 00472618 | FTT[0.192573580000000],USD[0.000002913737038] |
| 00472621 | CRO[68.766505600000000],USD[0.710716350520608?] |
| 00472622 | BAO[14.000000000000000],CAD[0.000000281570024?],KIN[1.000000000000000],USD[0.000000007754488?] |
| 00472624 | CAD[0.006698204518878?],DOGE[214.183129371729166?],USD[0.000000003306700] |
| 00472626 | DOGE[1.000000000000000],USD[0.000000000649240] |
| 00472629 | DOGE[0.006390700000000],GBP[0.000114564363230?],USD[0.000000037774625] |
| 00472631 | SOL[0.000001000000000],USD[0.301358177861651?],USDT[0.000000126542650] |
| 00472632 | USD[10.000000000000000] |
| 00472636 | USD[10.000000000000000] |
| 00472637 | USD[10.000000000000000] |
| 00472639 | REN[9.874847070000000],USD[0.000000000697105633] |
| 00472640 | USD[10.000000000000000] |
| 00472641 | AKRO[1.000000000000000],AXS[0.370934510000000],BAO[2.000000000000000],BNB[0.076973360000000],BTC[0.000142100000000],ETH[0.002392060000000],ETHW[0.002392060000000],KIN[35655.259170784430000],USD[21.531877266961562?] |
| 00472642 | BTC[0.000000071703500],USD[0.889452525643004?] |
| 00472644 | BTC[0.000000068303925],ETH[0.000000005000000],EUR[0.003310635023470?],FTT[0.000000087803434],LUNA2[0.002182405170000],LUNA2_LOCKED[0.005092278730000],SRM[0.075347070000000],SRM_LOCKED[43.525502190000000],USD[0.000000118304280],USDT[0.000000075483000],USTC[0.030893000000000] |
| 00472645 | USD[10.000000000000000] |
| 00472646 | BNB[-0.000000018733727],BTC[0.000000000001355262],DOGE[-0.000000246104223],ETH[0.000000480037132],FTT[0.000000043416615],LINK[0.000000009652977],LTC[-0.000000319701947],MATIC[0.000000031425180],OKB[0.000000073367505],TRX[0.000000066441710],USD[-0.000036173527784?],USDT[0.000000058466050] |
| 00472647 | USD[10.000000000000000] |
| 00472648 | DOGE[133.000000000000000],DOGEBEAR2021[0.000001400000000],DOGEHEDGE[0.074464000000000],USD[0.746825406876536],USDT[0.000000070991724] |
| 00472649 | KIN[2.000000000000000],MAPS[2168.641508210000000],NFT[39374709277295161?][1],NFT[43329821143809594?][1],NFT[57195237819375063?][1],SECO[4.922378640000000],TRX[1.000000000000000],UBXT[168.505432080000000],USD[0.029228141985396?] |
| 00472651 | USD[10.000000000000000] |
| 00472652 | USD[0.000000084048448] |
| 00472653 | MATIC[34.566510040000000],USD[2.129436267982000000] |
| 00472655 | USD[30.000000000000000] |
| 00472656 | USD[-0.016647662032410?],USDT[2.129436267982000000] |
| 00472657 | 1INCH[0.000000001387746?],ACB[11.000150700000000],ALPHA[0.000000089984840],AUD[0.110238227056741?],AUDIO[0.000000047626988],BAT[0.000000004929152],BTC[0.000000030078223],CEL[0.000000033705125],CHZ[0.000000004022435?],CRV[0.000000069700000],DOGE[0.000000024622242],DOT[0.000000022530048],ETH[0.000000048840409],EUR[0.000000141844980],FTT[0.000000093661240],GBP[0.000000007034036?],HOLY[0.000000085028541],KIN[0.000000006558641?],LUNC[0.000000005971485?],MATIC[-0.000000001157246?],LON[0.000000002637597],PERP[0.000000034860695],RSR[0.000000030888811],RUNE[0.000000056206320],SAND[0.000000076942671?],SLND[9.179638020000000],SOL[0.000000016126778],SRM[0.000000001566561],SUSHI[0.000000004476730],TRX[0.000000096109550],USD[0.000000044722384],USDT[0.000000088664712?],WAVES[0.000000038598928?] |
| 00472658 | USD[10.000000000000000] |
| 00472660 | BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000330321724193?],USDT[0.001798388425786?] |
| 00472661 | USD[10.000000000000000] |
| 00472662 | USD[0.000688538980206?] |
| 00472666 | 1INCH[0.000000007615292?],CITY[0.061020000000000],DFL[0.000000100000000],FTT[0.007133278725767?],MAPS[0.000000079407892],PSG[0.068500000000000],ROOK[0.000000050000000],SECO[0.000000038641425],STEP[0.049794070000000],USD[0.048870195440488?],USDT[0.000000086240630],YFI[0.000000090000000] |
| 00472667 | BAO[5.000000000000000],BTC[0.005308930000000],ETH[0.000000022472011],GENE[0.000000020365752?],KIN[4.000000000000000],NFT[31923765165544780?][1],NFT[34298795272943622?][1],NFT[35089935081976286?][1],NFT[32395141529382553?][1],SOL[4.219330873456944?],USD[0.000001230175200],USDT[0.000000243912821?] |
| 00472668 | USD[10.000000000000000] |
| 00472671 | USD[10.000000000000000] |
| 00472672 | USD[10.000000000000000] |
| 00472673 | BTC[0.000000075040000],BULL[0.000000053000000],ETHBULL[0.000000040000000],FTT[150.000000000000000],LUNA2[0.000000071800000],LUNA2_LOCKED[0.114488353400000],SOL[0.009207480000000],TRX[0.001032000000000],USD[0.000076675612814],USDT[0.000000012582370] |
| 00472674 | USD[10.000000000000000] |
| 00472675 | USD[10.000000000000000] |
| 00472676 | USD[10.000000000000000] |
| 00472679 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472682 | USD[10.0000000000000000] |
| 00472683 | USD[0.0000000205956784] |
| 00472685 | USD[10.0000000000000000] |
| 00472686 | BCH[0.0000000001374300],BNB[0.0000000052357210],BTC[0.0000000005520908],DOGE[0.0000000022085340],ETH[0.0000046291755063],ETHW[0.5760781917550063],FTT[0.0000000800000000],GBP[0.0000057236015887],KIN[2.0000000000000000],LINK[0.0000000044077561],LTC[0.0000000077550565],MANA[0.0000000083530828],SOL[0.0000000073987310],UBXT[1.0000000000000000],USD[0.0000493021003094] |
| 00472688 | USD[10.0000000000000000] |
| 00472689 | USD[0.0000102148553192] |
| 00472692 | USD[10.0000000000000000] |
| 00472693 | USD[10.0000000000000000] |
| 00472694 | BAO[1.0000000000000000],DAI[0.0049381000000000],DENT[1.0000000000000000],ETH[0.0000069804262269],EUR[0.0000243386056651],GRT[0.0003871900000000],KIN[1.0000000000000000],MATIC[0.0006407200000000],SUSHI[0.0000272900000000],USD[0.0003198370937601],USDT[0.0000001092494925] |
| 00472695 | USD[0.0119522878880064],USDT[0.0000000093891698] |
| 00472696 | BTC[0.0000000071400000],ETH[0.0000000083444220],EUR[0.0071075925025576],USD[0.0000009175660604] |
| 00472698 | DOGE[51.4492412700000000],USD[0.0000000008737318] |
| 00472699 | DOGE[169.0232450900000000],TRX[1.0000000000000000],USD[0.0000000000475886] |
| 00472700 | USD[10.0000000000000000] |
| 00472701 | USD[10.0000000000000000] |
| 00472702 | USD[0.0000000410721266] |
| 00472703 | USD[10.0000000000000000] |
| 00472704 | USD[0.0000000021333936] |
| 00472705 | BTC[0.0000000070000000],USD[758.2907832310200000000000000],USDT[0.0000000174929918] |
| 00472707 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0000051809355156],GBP[28.4487745614922994],KIN[1.0000000000000000],USD[0.0000000036369904] |
| 00472709 | USD[10.0000000000000000] |
| 00472710 | BF_POINT[500.0000000000000000],KIN[1.0000000000000000],SOL[0.0009686100000000],USD[0.0000001315684427],YFI[0.0041514375527488] |
| 00472711 | USD[0.0000004070509803] |
| 00472713 | AKRO[2.0000000000000000],BNTX[0.0000000076534749],UBXT[1.0000000000000000],USD[0.0000000206120625] |
| 00472714 | GOOGL[0.0468834000000000],NVDA[0.0334484400000000],TSLA[0.0000000300000000],USD[0.0040224256941781] |
| 00472715 | KIN[1.0000000000000000],USD[0.0000015207366616],USDT[0.0000011798751080] |
| 00472716 | USDT[0.4607350000000000] |
| 00472717 | USD[10.0000000000000000] |
| 00472718 | DOGEBULL[0.0000026540000000],PERP[0.0963600000000000],USD[0.0000000080000000],USDT[0.0000000015181672] |
| 00472719 | USD[10.0000000000000000] |
| 00472720 | FTT[0.1569375521127832],USD[3.6736005126945377] |
| 00472721 | COMPBULL[0.0000000042000000],DOGE[0.0000000100000000],USD[-0.0000000000014305] |
| 00472722 | ALGOBULL[0.0000000008365516],BCHBULL[0.0000000026434508],BNBBULL[0.0000000096453107],BSVBULL[0.0000000092000000],EOSBULL[0.0000000086000000],FTT[0.1635157824706824],LINKBULL[0.0000000013102173],MATICBULL[0.0000000067335578],MKRBULL[0.0000000030590536],PAXGBULL[0.0000000034950000],SUSHIBULL[0.0000000070563328],TRX[0.0000010000000000],USDT[0.0000000010590525],XRPBULL[0.0000000029276788] |
| 00472724 | USD[10.0000000000000000] |
| 00472725 | USD[0.0000000004441909] |
| 00472726 | USD[10.0000000000000000] |
| 00472728 | BNB[0.0000000004256072],CHZ[0.0000000091866528],DFL[19.1481353164991375],DOGE[0.0000000082109780],KIN[1.0000000000000000],MATIC[0.0002639600000000],SGD[0.0000000269025115],USD[0.0000001111185128],XRP[0.0000000080388297] |
| 00472729 | USD[10.0000000000000000] |
| 00472730 | DOGE[4.0520243900000000],ETH[0.0000000446020672],GRT[0.0000000041000000],HOLY[0.0000000001000000],SLV[0.0000000091000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035670161] |
| 00472731 | USD[10.0000000000000000] |
| 00472732 | COMP[0.0000000089036920],DOGE[5.0000000000000000],ENJ[0.0000000006067371],ETH[-0.0000000116720000],FTT[0.0000000009273066],RAY[0.0000000075546956],RSR[15.7149460244463000],RUNE[-0.0000000087594446],SHIB[37527660.1372533450000000],SOL[0.0002248900000000],SRM[0.0000000034046556],SUSHI[0.0000000340465581],USDT[0.0000309542663338],XRP[0.5043888000000000] |
| 00472734 | USD[10.0000000000000000] |
| 00472735 | BTC[0.0000000019969819],CAD[0.0000000087700087],ETH[0.0000000027326205],MATIC[0.0000000099999829],USD[0.0000000160972166] |
| 00472736 | ETH[0.0000000031632840],FTT[0.1312791423731276],GBP[0.0000000079361248],USD[0.0000000571783459],USDT[0.0000000091535716] |
| 00472738 | USD[10.0000000000000000] |
| 00472739 | USD[0.0000000002993760] |
| 00472740 | USD[1.0840727300000000] |
| 00472743 | DEFIBULL[0.0000000084089003],DOGEBEAR[0.0000000052239056],DOGEBEAR2021[0.0000000022814825],DOGEBULL[0.0000000061728295],DOGEHEDGE[0.0000000071497198],ETH[0.0000000075114295],ETHBULL[0.0000000008924231],USD[0.0002057806132894],XLMBULL[0.0000000042360872],XRPBEAR[0.0000000021748390] |
| 00472744 | USD[0.0000000021748390] |
| 00472746 | STORJ[0.1144489934808516],USD[0.0041895937038147] |
| 00472747 | USD[0.0000000079931520],USDT[0.0000000083020467] |
| 00472749 | AGLD[2.1676687800000000],BTC[0.0000000034700000],DOT[11.7713835800000000],ETH[0.0000069500000000],ETHW[0.0000069500000000],IMX[114.1598014600000000],LRC[930.1369477500000000],MATIC[212.6651082300000000],SOL[0.8610693955670000],USD[1.8019011943218731] |
| 00472750 | USD[2.8300000010429090],USDT[7.1470732600000000] |
| 00472751 | SUSHI[0.6027470700000000],USD[0.0000001172082775] |
| 00472752 | USD[0.0000000006093472] |
| 00472756 | BAO[3.0000000000000000],C98[539.8664006300000000],COPE[13895.8850388300000000],CQT[8498.0750723300000000],DENT[1.0000000000000000],FTT[1281.3262670100000000],KIN[1.0000000000000000],MSOL[0.0000000070195540],NFT [289059831299978123.][1],NFT [574893811623313345.][1],ORCA[7262.2156662700000000],SNY[1553.1473446700000000],SRM[1.3126475900000000],SRM_LOCKED[252.7531867100000000],UBXT[1.0000000000000000],USD[0.0000003085473961] |
| 00472757 | BRZ[0.0020480831543027],BTC[0.0006050068566310],MATIC[1.0000000000000000],TRX[2.0000000000000000],UBXT[11.0000000000000000],USD[0.0000000082540840],USDT[0.0003006360255180] |
| 00472760 | USD[10.0000000000000000] |
| 00472761 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472762 | ATLAS[4679.736087177774485180],ETH[0.000000007035228],OXY[0.000000003883300],RAY[0.000000081403000],RUNE[7.9810851494093633],SNX[0.000000060000000],SOL[0.0206726333929952],USD[0.1499379643198636],USDT[0.000000082964938] |
| 00472763 | USD[10.000000000000000] |
| 00472764 | USD[10.000000000000000] |
| 00472765 | AKRO[3.000000000000000],BAO[14.000000000000000],CITY[0.000183700000000],COIN[0.000000028680000],DENT[6.000000000000000],KIN[19.000000000000000],RSR[1.000000000000000],SKL[0.0261254600000000],TRX[2.000010000000000],UBXT[3.000000000000000],USD[0.0020668555543205],USDT[0.0000000073682784] |
| 00472766 | DOGE[152.381476430000000],USD[0.000000001632678],USDT[0.000000006642104] |
| 00472767 | AKRO[1.000000000000000],BTC[0.000000030298938],FRONT[0.000000036579869],NPXS[-0.000000007697928],PUNDIX[0.399742490730000],USD[0.000000514056699] |
| 00472768 | USD[10.000000000000000] |
| 00472769 | BTC[0.000000004974220],BULL[0.000000067700000],DEFIBULL[0.000000048750000],ETH[4.977000000000000],ETHBULL[0.000000009000000],ETHW[4.977000000000000],FTT[1.9752615582528583],NEAR[0.0074725000000000],USD[740.4808213463236242] |
| 00472770 | BAO[5.000000000000000],KIN[3.000000000000000],USD[0.000000080297177] |
| 00472771 | BRZ[0.0099980871057828],BTC[0.000000090000000],BULL[0.0000000400000000],BVOL[0.000000050000000],USD[0.000000186018626] |
| 00472772 | USD[0.000000066076380] |
| 00472773 | USD[10.000000000000000] |
| 00472774 | CEL[3.3978580000000000],USD[0.3369994900000000],USDT[0.000000065120854] |
| 00472775 | USD[10.000000000000000] |
| 00472777 | USD[0.0001363708352599] |
| 00472778 | ETH[0.000000076070769],SOL[0.0090177026000000],USD[2.9519445872116744] |
| 00472779 | USD[10.000000000000000] |
| 00472780 | BB[0.8805983400000000],USD[0.0000001018189000] |
| 00472782 | USD[7.8173691417758813],USDT[-0.0016461919086005] |
| 00472783 | USD[10.000000000000000] |
| 00472784 | USD[10.000000000000000] |
| 00472785 | USD[10.000000000000000] |
| 00472786 | USD[0.0000000007451110] |
| 00472789 | USD[0.000000048115676] |
| 00472792 | BCH[0.0155009900000000],USD[0.000043948915966] |
| 00472793 | USD[0.0004672185015700] |
| 00472794 | DOGE[5.687000000000000],USD[0.000000097250000] |
| 00472795 | BAO[1.000000000000000],DOGE[0.000000015836564],GBP[0.000000008754434],REEF[0.000000046450000],TRX[0.000000017598012],USD[0.0000000094399272] |
| 00472797 | KIN[626179.132724410000000],USD[0.0003074638563250] |
| 00472799 | BNB[0.000000010930240],BTC[0.000000081547275],DOGE[0.000004110000000],EUR[0.0127219000000000],USD[0.000000048130782] |
| 00472800 | USD[10.000000000000000] |
| 00472802 | USD[10.000000000000000] |
| 00472803 | USD[0.000000002701441] |
| 00472804 | USD[10.000000000000000] |
| 00472806 | CRO[0.000000011859904],USD[0.9579665244413852] |
| 00472807 | 1INCH[0.000000019500000],BTC[0.000000022489600],DOGE[0.000000071509752],SOL[0.000000060614765],USD[471.8000588958181402] |
| 00472808 | CRO[6.504611030000000],EUR[0.0030828995579817],SHIB[271402.550091070000000],USD[0.000000472654724],USDT[0.0000310826856558] |
| 00472810 | BAO[3739.436093030000000],CUSDT[237.513217610000000],USD[0.000000000213764] |
| 00472812 | USD[0.000000104030724],USDT[0.0000155600000000] |
| 00472815 | USD[10.000000000000000] |
| 00472816 | USD[10.000000000000000] |
| 00472817 | USD[35.000000000000000] |
| 00472818 | USD[10.000000000000000] |
| 00472819 | USD[10.000000000000000] |
| 00472820 | USD[10.000000000000000] |
| 00472822 | USD[0.0003185903047552] |
| 00472824 | USD[10.000000000000000] |
| 00472825 | AAVE[0.000000036295752],AKRO[3.000000000000000],BAO[2.000000000000000],CRV[0.000735078594710],DENT[3.000000000000000],HOLY[0.000081637280675],KIN[5.5092262600000000],LINK[0.000008940000000],MATIC[0.0028806730800000],SPELL[0.000000005121261818],STG[0.0001813741108536],UBXT[1.000000000000000],USD[... |
| 00472827 | USD[10.000000000000000] |
| 00472828 | USD[0.2045105805619866] |
| 00472829 | BTC[0.000083116844410000],CREAM[0.000007250000000],ETH[0.000000814800000],ETHW[0.0001948148000000],FIDA[0.0096930000000000],FTT[0.000000011708384],LTC[0.0075332600000000],SOL[0.0050000040200000],SRM[0.005600000000000],TRX[0.000002000000000],USD[0.0099322601280171],USDT[2.7954943879777148] |
| 00472830 | DOGEBEAR[116125482.400000000000000],USD[1935.2968409900000000] |
| 00472831 | USD[10.000000000000000] |
| 00472832 | USD[0.0002683999469562] |
| 00472836 | BTC[0.0000009500000000],USD[0.000000001989910] |
| 00472837 | AKRO[2.000000000000000],BAO[58084.040639257634967],BNB[0.000000056675000],BTC[0.000074833789622],CHZ[1.000000000000000],DOGE[7.3314778500000000],ETH[0.000000100000000],MATIC[0.0012500000000000],TRX1[1.000000000000000],UBXT[5.000000000000000],USD[2.2457960527544891] |
| 00472838 | BULL[0.000000006000000],FTT[150.0066501600000000],USD[1.8031381673714025] |
| 00472839 | USD[10.000000000000000] |
| 00472840 | USD[10.000000000000000] |
| 00472843 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472844 | ARKK[0.000000053654142],BTC[0.000000098588261],BULL[0.000000003732000],DOGEBULL[0.000000005070000],ENJ[0.716356000000000],ETH[0.000000008045641],FTT[1.056457735030499],RAY[0.295198000000000],RUNE[0.919318400000000],SRM[7.335537910000000],SRM_LOCKED[26.368461990000000],THETABULL[0.000000004164000],USD[1.454858673317929],VETBULL[0.000000071000000],XLMBULL[0.000000017000000],XRP[0.000000069606316] |
| 00472845 | USD[10.000000000000000] |
| 00472847 | USD[10.000000000000000] |
| 00472850 | USD[10.000000000000000] |
| 00472851 | RAY[0.822645000000000000],USD[0.000001182709000] |
| 00472852 | USD[10.000000000000000] |
| 00472854 | AKRO[1.000000000000000000],AUD[4.016688948165871],BAO[5.000000000000000],ETH[0.000038130000000],ETHW[0.000038130000000],FTT[0.000505970000000],KIN[5.000000000000000],RAY[0.009000080000000],RSR[2.860117000000000],SOL[0.000110270974235],STEP[6114.556566112531449],UBXT[2.000000000000000],USD[0.0000031896227481 |
| 00472856 | USD[5.007879703761316] |
| 00472858 | USD[0.000001149631] |
| 00472860 | USD[10.000000000000000] |
| 00472861 | USD[10.000000000000000] |
| 00472863 | BNB[0.000000074469957],BTC[0.000027598260543],ETH[-0.000004333141604],ETHW[-0.000004282185384],FTM[0.000000099100000],RUNE[0.000000040779564],SOL[0.000000068311464],USD[0.0743531497142231] |
| 00472864 | USD[0.000013136286865] |
| 00472865 | USD[10.000000000000000] |
| 00472867 | USD[10.000000000000000] |
| 00472868 | DOGE[0.000767900000000000],USD[0.1244629612795256] |
| 00472869 | USD[0.000336513728304] |
| 00472872 | CAD[0.000000008800547],CHZ[394.317782190000000],DOGE[3.000000000000000],MATIC[1.044145460000000],UBXT[1.000000000000000],USD[0.000000000263480],USDT[0.000000063163308] |
| 00472874 | BNB[0.009500075000000],BTC[0.000000015250000],ETH[0.149998452886578],ETHW[0.149998462570895],FTT[59.945127767000000],LINK[0.000000050000000],LTC[0.000000050000000],USD[0.4897166536442587],USDT[3.5371418093625000] |
| 00472875 | USD[10.000000000000000] |
| 00472876 | SUSH[0.550441820000000],USD[0.000000985292200] |
| 00472877 | BNB[0.000000083943093],BTC[-0.000067800723888],DOGE[165.000000000000000],USD[-98.771958710612430],USDT[103.130764403708285] |
| 00472880 | USD[10.000000000000000] |
| 00472881 | USD[10.471219840000000] |
| 00472882 | BAO[1.000000000000000000],EUR[0.000428279113837],SUSHI[0.000007180000000],UBXT[1.000000000000000],USD[0.000000000435976] |
| 00472883 | BTC[0.000196080000000],USD[0.003748329503992] |
| 00472885 | USD[10.000000000000000] |
| 00472886 | BTC[0.000000065000000],FTT[0.000000062911356],USD[0.0662868126070078],USDT[0.000000055880384] |
| 00472892 | USD[10.000000000000000] |
| 00472893 | USD[10.000000000000000] |
| 00472896 | TRX[0.000028000000000],USD[-1.9420670580315324],USDT[2.1655152900000000] |
| 00472897 | USD[10.000000000000000] |
| 00472899 | FTT[0.543037140000000],USD[0.000001248173614] |
| 00472900 | USD[10.000000000000000] |
| 00472904 | BAT[0.000000025466010],BTC[0.000000019639568],USD[0.0105575600579884],USDT[0.000000030155370] |
| 00472905 | ASD[0.000000027672718],BAO[1.000000000000000],HNT[0.000000040620948],HOLY[0.000000055694318],MATIC[0.000000066766071],SOL[0.000000042640864],USD[0.000000353278619],USDT[0.0000000027385648] |
| 00472906 | BEAR[7.897500000000000],USD[0.000000057425622],USDT[0.000000050313920] |
| 00472907 | USD[11.082655600000000] |
| 00472909 | UBXT[1.000000000000000000],USD[0.000001802924623] |
| 00472910 | USD[10.000000000000000] |
| 00472911 | AKRO[6585.000000000000000],FTT[0.087107500695376],USD[0.0019212290100000],USDT[0.000000027079100] |
| 00472912 | USD[10.000000000000000] |
| 00472913 | USD[10.000000000000000] |
| 00472914 | USD[10.000000000000000] |
| 00472915 | USD[10.000000000000000] |
| 00472917 | USD[10.000000000000000] |
| 00472919 | USD[10.000000000000000] |
| 00472920 | USD[10.916214380000000] |
| 00472923 | FRONT[7.506942833000000],UBXT[316.380021670000000],USD[0.000000000462037] |
| 00472924 | USD[11.035490800000000] |
| 00472925 | USD[10.000000000000000] |
| 00472926 | BTC[0.000729345000000],CLV[0.033348000000000],USD[0.0040503552500000] |
| 00472927 | USD[10.000000000000000] |
| 00472928 | USD[10.000000000000000] |
| 00472929 | USD[10.000000000000000] |
| 00472930 | USD[10.000000000000000] |
| 00472931 | IND[0.729800000000000],LTC[0.005300000000000000],LUNA2[11.254038540000000],LUNA2_LOCKED[26.259423250000000],TRX[0.004174000000000000],USD[1.1638776363582263],USDT[0.000000001416239],USTC[0.942000000000000] |
| 00472932 | AKRO2.000000000000000],BAO[4.000000000000000],BCH[0.000000030594040],BTC[0.000000021844480],DOGE[16.953684525967400],GBP[0.000000031578794],GME[0.000000100000000],GMEPRE[0.000000030425168],KIN[6.000000000000000],SHIB[500222.523698520000000],SRM[0.000000037468298],TRX[1.000000000000000],UBXT[5.000000000000000000],USD[0.000000035133166],USDT[0.000001155407648B |
| 00472933 | USD[10.000000000000000] |
| 00472934 | AKRO[1.000000000038908070],AXS[0.284450280000000],BAO[1.000000000000000],BYND[0.477419128042500],COIN[0.000000001400720],DOGE[5.000000000000000],GME[2.979996030000000],GMEPRE[-0.000000002175000],KIN[352671.437123000000000],MOB[0.239137507687421],MSTR[0.000000006358500],SAND[19.905640637778421],USD[0.000007020977827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00472937 | BTC[0.0004000000000000] |
| 00472938 | USD[10.000000000000000] |
| 00472940 | USD[10.000000000000000] |
| 00472941 | USD[10.000000000000000] |
| 00472943 | USD[10.000000000000000] |
| 00472946 | USD[0.0000000002176004] |
| 00472947 | USD[10.000000000000000] |
| 00472948 | BTC[0.0000000093289320],DOGE[0.0000000066266824],USDT[0.0019042556676 38] |
| 00472949 | AKRO[0.000000006864096 9],ATLAS[0.00000000578625 0],AURY[0.0000000068715 73],AXS[0.0000000004880000],BAO[0.0000000064478970],BICO[0.000000005323 7035],BOBA[0.00000008150092 0],CRO[0.0000000968339 62],DENT[1.421828731923437],ENS[0.000000003416576 2],ETH[0.0000000054818678],EUR[0.0000000035659589],FTT[0.0000000080324689],HNT[0.0000000037259865],LTC[0.0000000211452 59],LUNA2[0.00000004099840 96],LUNA2_LOCKED[0.0000009566295 7],LUNC[0.0089274900000000],MANA[0.0000000577123 85],NFT (32052155817283747 0)[1],NFT (477598984057870343)[1],RAY[0.0000000199306481],RUNE[0.00000000947 1452174],SAND[0.00000003691100 5],SECO[0.0000000235998 40],STARS[0.00000004100669 61],USD[0.0000000588795 041],USDT[0.0000000581389201],XRP[0.000000006712705 0] |
| 00472950 | USD[10.000000000000000] |
| 00472952 | FTT[0.0537285439810760],USD[-0.2665186097590887],USDT[15.6434225252912 966] |
| 00472953 | USD[10.000000000000000] |
| 00472954 | USD[10.000000000000000] |
| 00472956 | USD[10.000000000000000] |
| 00472957 | USD[10.000000000000000] |
| 00472958 | USD[10.000000000000000] |
| 00472959 | 1INCH[2.7378123500000000],AKRO[1.0000000000000000],BAO[1.00000000000000 00],UBXT[8.0000000000000000],USD[0.0000000436357044] |
| 00472960 | USD[10.000000000000000] |
| 00472961 | AVAX[0.0000000100000000],CQT[0.0000000059800000],DENT[0.00000000116500 00],FTM[0.0000000057774625],LINK[0.0000000046747507],NEAR[0.000000004500 0000],USD[0.0000000052993621],USDT[0.0000000053507192] |
| 00472962 | USD[10.5073334500000000] |
| 00472963 | 1INCH[0.0000000023306836],AKRO[0.0000000048219325],ALPHA[0.000000006871 6316],BADGER[0.0000000055775600],BAO[35542.909440300000000 00],BTC[0.0000000018366763],CEL[0.0000000087404724],CHZ[0.0000000098374544],CREAM[0.0000000059505904],DMG[0.0000000039449702],DOGE[0.0000000076279487],FTT[0.0000000038225420],KIN[0.000000000000000 0],KNC[0.0000000014638731],MATIC[1.206429480461340],NFT (365986245387887705)[1],NFT (448007680248430919)[1],RAY[0.0000000085225520],REN[0.000000008695110],RSR[2.0000000000000000],RUNE[0.0000000073777150],SHIB[325122.7657370500000000],SLP[0.0000000087197936],SNX[0.0000000082042320],SOL[0.0000000017339545],TLM[0.0000000250000000],TRX[1.0000000000000000],UBXT[9.0000000000000000],USDT[0.0000000081725000],XRP[0.0000000817120 00],YFI[0.0000000008139296] |
| 00472964 | USD[10.000000000000000] |
| 00472967 | BNB[0.0000000080323126],KIN[1.0000000000000000],USD[0.0000001343045252] |
| 00472968 | USD[10.000000000000000] |
| 00472969 | USD[0.0000000509242961] |
| 00472970 | USD[10.000000000000000] |
| 00472971 | USD[10.000000000000000] |
| 00472973 | USD[10.000000000000000] |
| 00472975 | USD[0.0000000003078709] |
| 00472976 | BTC[0.0000000070000000],DENT[2508.3085000000000000],DOGE[0.00000000020 00000],ETH[0.0000000050000000],ROOK[5.3982485850000000],RUNE[0.000000059180000],SRM[700.0792558856930125],SXP[1300.1764411015200000],USD[153.2451284841155047],USDT[0.0000000023152537] |
| 00472977 | BTC[0.0000000766991172],ETH[0.0000000044324741],FTT[0.0000000038596350] |
| 00472978 | DOGE[1.0000000000000000],USD[0.0000000002176004],USDT[0.000000067295936] |
| 00472979 | BTC[0.0001412700000000],CAD[0.0031597596783280],DOGE[0.0000416200000000],USD[0.0000000001821016] |
| 00472981 | USD[10.000000000000000] |
| 00472982 | USD[10.000000000000000] |
| 00472983 | DOGE[0.0001534800000000],ETH[0.0000000053952511],USD[0.0000000110748797] |
| 00472984 | USD[10.000000000000000] |
| 00472985 | BAO[9954.3744999700000000],DOGE[459.4658047000000000],EUR[114.7188730341286646],KIN[11.0000000000000000],MNGO[511.5749363700000000],SOL[0.0000569191920000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1.1072639505795586],XRP[40.1227254900000000] |
| 00472987 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0000075114047084] |
| 00472988 | USD[10.8818750100000000] |
| 00472989 | USD[10.000000000000000] |
| 00472990 | ETH[0.0054392500000000],ETHW[0.0054392500000000],USD[0.0000161051157975] |
| 00472991 | SNX[0.4174370900000000],USD[0.0000007118626684] |
| 00472992 | BTC[0.0002107500000000],USD[0.0003074638563250] |
| 00472993 | DOGE[981.3469700000000000],USD[-0.0128245661869057] |
| 00472994 | ETH[0.0000000077771500],EUR[0.7462868400000000],FTM[125.6472277680770928],RUNE[326.3491051770028865],SOL[6.3511378513721413],SRM[0.1567026700000000],SRM_LOCKED[-0.4444.1287791525428938000000000],USDT[619.9761052553949844] |
| 00472995 | BTC[0.0001903800000000],TRX[1.0000000000000000],USD[0.0004906262052034] |
| 00472997 | USD[0.0000000002132182] |
| 00472998 | USD[10.000000000000000] |
| 00472999 | BAT[0.0000092300000000],BOBA[0.0002235300000000],CAD[0.0000297612501899],ETH[0.0000000057970430],LTC[0.0000092400000000],MATIC[0.0001057600000000],RSR[0.0033052300000000],SHIB[10.7007325400000000],SRM[0.0002794000000000],TRX[0.0018894100000000],USD[0.0040776099507577],USDT[0.0000000067710835] |
| 00473002 | BADGER[0.0000000059464431],BTC[0.0000000097517843],COPE[0.0000000047221128],CREAM[0.0000000017329748],DAWN[0.0000000081272819],DOGE[23.1894222825558741],FTT[0.0000000002915675],KIN[0.0000000020538732],LINK[0.0000000098898122],LUNA2[0.1488796721000000],LUNA2_LOCKED[0.1473850016000000],LUNC[32418.8620516000000000],MATIC[0.0000000047239890],MEDIA[0.0000000090380306],MOB[0.0000000437369671],NPXS[0.0000000096924143],OXY[0.0000000081082464],PERP[0.0000000671048 52],RUNE[0.0000001570417641],SHIB[0.0000000020327218],SNX[0.0000001130163571],SOL[0.0000000051106469],SRM[0.0000000003774480],SUSHI[0.0000000014291219],SXP[0.0000000077611431],TRX[0.0000000031147760],USD[0.0108139881329286],USDT[0.0000000054698404],XRP[3.4421995814736972] |
| 00473003 | BAO[1.0000000000000000],BTC[0.0002110400000000],EUR[0.0000000051858162],USD[0.0002781859694448],USDT[112.5980538200000000] |
| 00473004 | TRX[0.0001200000000000],USD[0.0204219774125067],USDT[0.0000000147819032] |
| 00473005 | USD[10.000000000000000] |
| 00473006 | CHZ[1.0000000000000000],DENT[1.0000000000000000],USD[0.4670106920343738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473008 | AKRO[5.00000000000000000],ASD[15.28420759000000000],ATLAS[83.33224221000000000],AUDIO[29.37270104186400000],AURY[3.25581003000000000],BAO[34.000000000000000000],BICO[4.18818220000000000],BIT[7.18247132954297444],BLT[21.34053675100000000],BNT[11.16986589120077760],BOBA[0.00013917956300000],C98[0.00018733280000000],CAD[0.00000004369053475],CONI[0.00000008965347 5],CONV[384.15223882000000000],COPE[12.40721416697682033],CQT[10.41821739210000000],CRV[2.30164299455638840],DAWN[4.14097147012977 20],DENT[2.00000000000000000],DFL[64.81756155000000000],DOGE[0.00051439639464616],DYDX[1.50298059500000000],EDEN[32.4504 34245530593 5],EMB[77.58967862000000000],ETH[0.00000000088107705],FIDA[6.66380175000000000],FTM[17.19005652000000000],GARI[62.05087636000000000],GMT[3.35914160674200000],GODS[0.00000005900000000],GST[80.93412558319611 44],HMT[10.78630486000000000],HOLY[0.53295867291008885],HUM[55.61315831000000000],IMX[9.2 9597226455600000],INDI[44.20960078089900000],JET[23.80662160000000000],KIN[40.00000000000000000],KSOS[946.96372600427000000],LEO[2.10862028000000000],LINA[0.00000003067515464],LUA[378.26785085876131 12],LUNA2[0.0000018135000000000],LUNA2_LOCKED[4.61042198 30000000],LUNC[404628371306949000000000],MAPS[0.000009631000000000],MATIC[0.00016888952000000000],MCB[0.00001439013230000],MER[104.9909889568210000],MTA[9.21142349000000000],MTL[3.65579241599100000],MYC[81.42803834000000000],NFT (4627549991949905361[1],NPXS[0.0000003606070640],ORBS[0.00043973000000000],PEOPLE[227.20156492319055540],POLIS[1.69811596000000000],PORT[29.29814952500000000],PRISM[537.37235084580000000],PROM[0.00000002000000000],PSY[94.40439213356800000],PTU[11.88432892000000000],PUNDIX[0.00000000647000000],RAY[8.5782 5217127451000],RSR[2.00000000000000000],SAND[0.00000001413162 0],SECO[2.46413232390000000],SHIB[0.00000000382844 20],SLND[0.63225644000000000],SLRS[0.793714776731468],SNY[27.86636840595680000],SOS[9214445436286071781660],SPELL[461.43650858614263334],SRM[6.14774274969429341],ST ARSIS.86600169800000000],STEP[78.0862296627380000],SUNI[22.05073812000000000],TONCOIN[4.17580511310000000],TRX[1.02743169000000000],TULIP[1.51724975435294416],UBXT[1.00000000167626211],UMEE[258.15620743659375281],USD[0.00024671298368451],USDC[34.55373343000000000],USDT[0.00024671298368451],WRX[0.00000043977387] |
| 00473010 | BNB[0.000000073309900],ETH[0.000000046657200],LUNA2[0.000258007020000],LUNA2_LOCKED[0.006020163801000],SOL[0.000000004055010],TOMO[0.000000036990900],TRX[0.000000039457902],USD[0.000000002730276],USDT[0.00024547398564264],WRX[0.0000003977387] |
| 00473013 | USD[10.00000000000000000] |
| 00473014 | AXS[0.00000002703031 0],BF_POINT[100.00000000000000000],BOBA[0.331946229811764 9],EUR[0.00000011158200654],NFT (3021779689522999332)[1],NFT (4227288729058782 33)[1],SOL[0.00000007779000 0],TRX[0.0015100000000000 0],USD[0.00000003811161 02],USDT[0.00000000858859796] |
| 00473015 | ATLAS[1499.81396000000000],ETH[0.02199573200000000],ETHW[0.02199573200000000],FTT[4.89888000000000000],USD[120.247237017545 5272],USDT[0.0000001493472 08] |
| 00473016 | USD[10.00000000000000000] |
| 00473018 | AKRO[0.03196660000000000],SOL[1.37862000000000000],STEP[5.14260293000000000],USD[0.000000131300914] |
| 00473019 | AKRO[1.00000000000000000],KIN[1.00000000000000000],RAMP[0.00880454000000000],RAY[25.92523811000000000],RSR[935.43855299000000000],TRX[2.00000000000000000],USD[0.00000113231065 5],XRP[0.5921105600000000 0] |
| 00473020 | USD[10.00000000000000000] |
| 00473021 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DOGE[7.80863188000000000],GBP[0.00000000002825709],KSHIB[244.21485534000000000],LUNA2[0.000002543500000 0],LUNA2_LOCKED[0.682751648000000 0],LUNC[0.553412180000000 00],SHIB[163690.2621241561694937],TRX[938.86505608645723 26],USD[0.000000021613825] |
| 00473022 | USD[0.00000033832732] |
| 00473023 | ETH[0.00355092000000000],ETHW[0.00355092000000000],USD[0.0000009080634184] |
| 00473025 | ADABEAR[5862362.1905782100000000],ADABULL[0.0000907563750000 0],ALGOBULL[10125296.3350000000000000 0],ALTBULL[0.0004635140000000 0],ASDBULL[0.0172062025000000 0],ATOMBULL[0.1553600050000000 00],BCHBULL[0.1313099050000000 00],BNB[0.0079675600000000 00],BTC[0.0000419250000000 00],BULL[0.0000089292170000],COMP BULL[0.0083091375000000 0],DEFIBULL[0.0003419246000000 0],DOGEBEAR[153.79710654000000000],DOGEBEAR2[10.00412802250000000],DOGEBULL[0.00087181705000 00],DRGNBULL[0.0008429598000000 0],DYDX[0.02321396000000000],EOSBULL[1.8020000000000000 0],ETCBULL[1.00546407925000 00],FTT[0.08330861000000000],GRTBU LL[83.30982801250000000],HTBULL[0.00002300750000000],LINKBULL[0.00879800449900000],MATICBEAR[8000.00000000000000000],MATICBULL[2.14902288270000000],MIDBEAR[98.16825500000000000],OKBBULL[0.0009752645000 00],SUSHIBULL[0.03059547300000000],THETABULL[0.0005762732750000],TRXBU LL[10.09746000050000000],USD[16.87133214155131021],USDT[0.00000000135000000],VETBULL[0.0028320076500000 0],XLMBULL[0.0012260000000000 0],XRPBULL[0.7215000000000000 0],XTZBULL[0.0141600008400000 0],ZECBULL[0.00000000000750000] |
| 00473026 | CAD[0.00881753322585 11],DOGE[145.5769662000000000],USD[0.00000000004789000] |
| 00473028 | USD[1.06728229000000000] |
| 00473029 | USD[10.00000000000000000] |
| 00473030 | USD[10.00000000000000000] |
| 00473031 | ETH[0.0051693900000000 0],ETHW[0.0051693900000000 0],USD[0.0000134638675138] |
| 00473032 | BNB[0.00061354000000000],LTCBULL[0.0084125500000000 0],USD[-0.0085748269139723],USDT[0.0000000063231696] |
| 00473033 | USD[10.00000000000000000] |
| 00473034 | DOGEBEAR[5349274.2359886100000000],USD[0.3441903608283649],USDT[0.00000000888353 70] |
| 00473035 | USD[10.00000000000000000] |
| 00473037 | USD[10.00000000000000000] |
| 00473040 | FTT[0.33668347000000000],USD[0.00000087303193 3] |
| 00473041 | BTC[0.00020692000000000],ETH[0.0000069000000000 0],ETHW[0.0000069000000000 0],USD[0.0000106718698887] |
| 00473042 | USD[10.00000000000000000] |
| 00473044 | AKRO[1.00000000000000000],AUDIO[3.81642542000000000],AXS[0.00000352000000000],BAO[3.00000000000000000],DOGE[0.00017089084517],EUR[0.10889721206252773],FIDA[2.70305250482 57868],FTM[1.60051222000000000],KIN[7.00000000000000000],MAPS[0.00000009840000 00],MATIC[0.00004665000000000],RUNE[1.55408746000000000],SOL[0.47270612418964],SRM[2.45064010000000000],SUSHI[0.00011190000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000010527940 10] |
| 00473046 | USD[10.00000000000000000] |
| 00473048 | AKRO[1.00000000000000000],BAO[6.00000000000000000],CONV[0.00000001200000000],ETH[0.00000120000000000],ETHW[0.00000120000000000],KIN[4.00000000000000000],UBXT[3.00000000000000000],USD[0.00091605877965 41],USDT[0.00000410369249 59] |
| 00473049 | USD[10.00000000000000000] |
| 00473050 | USD[10.00000000000000000] |
| 00473052 | ASDBEAR[120.91530000000000000],DOGE[7.00000000000000000],OXY[0.84440000000000000],TRX[0.00000400000000000],USD[104.29076261536614 7],USDT[1.6452041774163865] |
| 00473054 | USD[10.00000000000000000] |
| 00473055 | SOL[0.93670830000000000],USD[0.0000000266491296] |
| 00473056 | USD[10.00000000000000000] |
| 00473057 | USD[10.00000000000000000] |
| 00473058 | USD[10.00000000000000000] |
| 00473059 | ATLAS[959.33200000000000000],DOGEBEAR[4721.6523745400000000],STEP[62.78744000000000000],USD[449.5564579600017672] |
| 00473060 | USD[10.00000000000000000] |
| 00473061 | USD[10.00000000000000000] |
| 00473064 | USD[10.00000000000000000] |
| 00473065 | USD[10.00000000000000000] |
| 00473067 | AVAX[0.00011121000000000],BAT[267.53394988000000000],ETHW[0.00000002226901],IMX[0.00000058633252],NFT (3374811488648744487)[1],SOL[0.00000809000000000],USD[0.000000086031968],USDT[0.000000008883576] |
| 00473068 | USD[1.03831293000000000] |
| 00473069 | USD[10.00000000000000000] |
| 00473070 | USD[10.00000000000000000] |
| 00473071 | ALGOBEAR[1015796.80000000000000000],ALGOBULL[2820250.0480000000000000 0],DEFIBULL[0.00000007100000],DOGE[0.00000007064000],DOGEBEAR[2001812.4000000000000 0],DOGEBULL[0.00091846400000],ETHBEAR[54989.00000000000000],USDT[0.0056407475747731],XRPBULL[1540.00 00000000000000],ZRX[0.48294814000000000] |
| 00473073 | DOGE[0.15662000000000000],STEP[0.08483200000000000],USD[442.4075060947000000],USDT[0.0000000025403828] |
| 00473074 | USD[10.00000000000000000] |
| 00473075 | AMPL[0.89193212432970057],USD[0.00000000490222272] |
| 00473077 | DOGEBEAR[1893739.82500000000000000],USD[0.0047215500000000] |
| 00473078 | USD[10.00000000000000000] |
| 00473080 | BAO[1.00000000000000000],DOGE[16.82680942000000000],EUR[0.00000001942 2764],KIN[1.00000000000000000],USD[0.000007184489973 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473081 | USD[10.000000000000000] |
| 00473082 | USD[10.000000000000000] |
| 00473083 | USD[10.000000000000000] |
| 00473084 | EUR[0.000000121114385006],FTT[1.188180970000000000],UBXT[1.000000000000000000],USD[0.000000331138630] |
| 00473085 | DOGE[21.591912300000000000],LINK[0.341850840000000000],USD[0.0000001840291891] |
| 00473086 | USD[0.000002622490084] |
| 00473087 | BAO[1.000000000000000000],USD[0.000000000670546 4] |
| 00473088 | BLT[0.161687970000000000],DOGE[0.000000007359184 0],LUNA2[0.0672678376300000],LUNA2_LOCKED[0.1569582878000000],LUNC[14647.7132680000000000],USD[0.0037342352574137],USDT[0.0011300957508776] |
| 00473089 | DOGE[16.349437120000000000],USD[0.000000006997687] |
| 00473090 | USD[5.000000000000000000] |
| 00473092 | USD[553.513191330000000000] |
| 00473094 | USD[10.000000000000000000] |
| 00473097 | BTC[0.0007011100000000] |
| 00473099 | USD[10.608933377092424 2] |
| 00473100 | BNB[0.000000009368941 6],BTC[0.000000006859580 0],ETH[0.0001106200000000 0],ETHW[0.0000584400000000 0],GRT[0.0000000044465696],USD[0.0067361610174065],USDT[0.0000000185176955] |
| 00473101 | USD[10.000000000000000000] |
| 00473102 | USD[0.000000075063494 8] |
| 00473103 | ACB[2.000000000000000000],BNB[0.000000032869060],CGC[2.000000000000000000],ETH[0.000000000223100],FTT[0.0063254380531843],TLRY[2.000000000000000000],TONCOIN[0.000000016862600],USD[0.0038337001852825],USDT[0.000000005901207 4] |
| 00473104 | ADABULL[0.000000008700000 0],DENT[240799.981000000000000 0],DOGEBULL[0.000000002200000 0],ETHBULL[0.000000005000000 0],FTT[0.1571772867912125],TRX[0.000000000070430],USD[0.0128411176261684],USDT[0.000000001410673],XLMBULL[24.200000006500000 0],XRP[0.000000024090600],XRPBULL[203900.0000000000000 0] |
| 00473106 | USD[10.000000000000000000] |
| 00473107 | USD[10.000000000000000000] |
| 00473108 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EDEN[0.0001744800000000 0],EUR[0.000000486658982],KIN[1.000000000000000000],RSR[1.000000000000000000],SPELL[2383.19960498000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000968755] |
| 00473109 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000009678700],EUR[13.362359291564593],KIN[6.000000000000000000],SOL[0.0001826993822775],SRM[22.84636823000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0000122617013332] |
| 00473110 | USD[10.000000000000000000] |
| 00473111 | USD[10.000000000000000000] |
| 00473114 | AKRO[1.000000000000000000],ETH[0.000000080000000 0],ETHW[0.000000080000000 0],FTT[0.5467079900000000],KIN[1.000000000000000000],MATIC[1.0680533100000000],NFT [403781720994012750](1],NFT [515886910762419974](1],TRX[1.000010000000000],USD[0.000000010840346],USDT[0.000000005610963 7] |
| 00473117 | USD[10.000000000000000000] |
| 00473119 | USD[10.000000000000000000] |
| 00473120 | 1INCH[0.700878314341266 3],AAVE[0.000798396020467 3],ALPHA[0.000000036250485],APE[0.0200000000000000 0],ATOM[0.000000019853890],AVAX[0.000000073176797],AXS[0.0815270053593951],BAL[0.0063593088000000],BAND[0.0929033641753442],BNB[0.000922010716499 4],BNT[0.017341960502936 9],BOBA[1127.52295747000000000],BOT[0.000077210173613 6],C98[0.500000000000000 0],COMP[0.0005139242700 00],CRV[0.5384145800000000],CVX[0.0100000000000000],DAI[1895.1999837442107086],DOGE[0.000000086876884],DOT[0.091125182478612 6],DYDX[0.030000000000000 0],ENJ[0.610000000000000 0],ENS[11.38234656000000000],ETH[0.000285634167684 4],ETHW[4836.89568207355606 62],FTM[0.000000092104944],FTT[151.1272927300000000],GALA[4.160000000000000 0],GODS[3385.72680000000000000],GRT[0.9028043261760993],IMX[0.0145287500000000],LDO[0.000000001000000 0],LINK[0.0182004942810342],LUNA2[106009.850000000000000 0],MANA[0.920000000000000 0],MATIC[0.000000001437364],MKR[0.000572705839464 2],NEAR[5.0000000000000000],OMG[0.3553001815686558],PAXG[0.0007288487100000],REN[0.9603835272956037],RUNE[0.0000000068237419],SAND[16670.8300000000000000],SNX[0.0223758502932355],SOL[-686.3885068411088791],SRM[0.4500000000000000],STG[0.9521927900000000],SUSHI[0.0376223461687655],TRX[0.0012220000000000],UNI[0.016209113858862],USDI[445995.0091394567238671],USDT[1148295.02798210877812890],XRP[0.000000044167580],YFI[0.000000035669597465] |
| 00473121 | USD[10.000000000000000000] |
| 00473122 | BTC[0.000338880000000 0],USD[0.000201837284176 0] |
| 00473123 | USD[10.000000000000000000] |
| 00473124 | AKRO[303.02698250000000 0],BADGER[0.399592600000000 0],BAO[11790.57375003000000000],CHR[9.134811137000000000],DENT[12.610293760000000000],DOGE[0.000948040000000 0],ETH[0.000000070000000 0],ETHW[0.000000070000000 0],EUR[0.0045868737367 18],IMX[2.58222407000000000],KIN[50358.34605658000000000],LUA[109.862119340000000 0],SHIB[269044.16201489000000000],UBXT[4.000000000000000 0],USD[0.000000007593299 4],XRP[34.99981208000000000] |
| 00473125 | BCH[0.000771791690496 0],BULL[0.000000056500000],THETABULL[2.651005554395496 8],UNISWAPBULL[0.000000003000000],USD[0.0001804296545486],USDT[0.000000027886138] |
| 00473126 | USD[10.000000000000000000] |
| 00473127 | BAO[2.000000000000000000],DOGE[1.000000000000000000],KIN[45661.97261201000000000],PUNDIX[0.001000000000000],UBXT[100.07939610000000000],USD[0.000000001767646] |
| 00473128 | AXS[5.592048004138200 0],BTC[0.027800971313339 7],ETH[0.000000004763979],ETHW[0.000000004392599 7],SOL[5.5729480809354761],STETH[0.0000934686269180],USD[0.0000610580882372] |
| 00473129 | USD[10.000000000000000000] |
| 00473130 | USD[10.000000000000000000] |
| 00473131 | USD[10.000000000000000000] |
| 00473132 | USD[10.000000000000000000] |
| 00473134 | BNBBEAR[9811.00000000000000000],DOGEBEAR[5716.0000000000000000],USD[0.0000135745093024] |
| 00473135 | AKRO[1.000000000000000000],ALGO[383.713623060000000 0],ATLAS[16969.13155189580000000],AUD[0.000000006575413 1],BAO[19.00000000000000000],BNB[3.863127860000000000],DENT[5.000000000000000000],ETH[0.0000010657688 51],FTM[5031.9282833675000000],FTT[0.3425505242000000],KIN[11.00000000000000000],SOL[0.000045890000000 0],TRX[1.000000000000000000],UBXT[3.000000000000000 0],XRP[190.62158324484920 0] |
| 00473137 | USD[0.000017488677906 6] |
| 00473138 | USD[10.000000000000000000] |
| 00473140 | AAVE[0.007965670000000 0],ATLAS[35920.17960000000000000],BNB[0.496862862500000 0],BTC[0.000881801795890 0],ETH[4.000530000000000 0],ETHW[4.000530000000000 0],FTT[161.0183912097339189],KIN[1989625.51000000000000],LINK[74.30000000000000000],LUNA2[0.0000004826199701],LUNC[0.004500000000000 0],MATIC[3.8090000000000000],MER[3000.00000000000000000],MNGO[3000.00000000000000000],OXY[900.0030350000000000],RAY[140.0027000000000000],SOL[14.99000000000000000],SRM[200.00000000000000000],STEP[9750.04642750000000000],TULIP[50.04600450000000000],USD[7.6250000030569983],USDT[0.000001144219062],XPLAY[710.0000000000000000] |
| 00473142 | USD[10.000000000000000000] |
| 00473143 | USD[10.000000000000000000] |
| 00473144 | TRX[0.000000000000000 0],USD[0.0901842992645254],USDT[584.0336122941587457] |
| 00473145 | TONCOIN[28.973000000000000 0],USD[0.1061056305256312],USDT[0.000000008473546] |
| 00473146 | USD[10.000000000000000000] |
| 00473147 | USD[10.000000000000000000] |
| 00473148 | APT[8.365573620000000 0],AURY[6.494784810000000 0],BTC[0.000000065927960],COPE[0.1550217285224221],ETH[0.000000010000000 0],FIDA[0.0642342660000000],FTT[28.10033427968087 50],OXY[0.000000195015026],POLIS[11.183044050000000 0],RAY[4.1035271395258857],SOL[13.49127124543648 99],SRM[18.52734721135891 22],SRM_LOCKED[0.0488515600000000],TRX[0.000019000000000],UBXT[203.85781237000000000],USD[249.9492469867052278],USDT[0.0027421692976407] |
| 00473149 | ATLAS[250.000000000000000 0],LTC[0.0036609305483057],TRX[0.000004000000000],USD[1.2983636575190576],USDT[0.9574610066173495] |
| 00473150 | USD[10.899678200000000000] |
| 00473151 | USD[0.000000147473236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473152 | BADGER[0.1933256833447444],BNB[0.0000000057784625],USD[0.0000000094525140] |
| 00473153 | KIN[1.00000000000000000],USD[0.0001009299863412] |
| 00473154 | USD[10.00000000000000000] |
| 00473155 | GRT[5.0546402500000000],USD[0.0000000134625600] |
| 00473157 | BTC[0.0000320000000000],USD[83.3345696379592000] |
| 00473158 | USD[10.00000000000000000] |
| 00473159 | USD[10.00000000000000000] |
| 00473160 | USD[10.00000000000000000] |
| 00473162 | USD[10.00000000000000000] |
| 00473164 | USD[10.00000000000000000] |
| 00473166 | DOGE[0.1390221700000000],USDT[0.0065345562500000] |
| 00473167 | ATLAS[480.00000000000000000],ETH[0.0000000100000000],USD[30.5764518587657970] |
| 00473168 | USD[10.00000000000000000] |
| 00473169 | USD[10.00000000000000000] |
| 00473170 | USD[10.00000000000000000] |
| 00473171 | USD[10.00000000000000000] |
| 00473174 | CHZ[15.5280830000000000],UBXT[2.00000000000000000],USD[0.0000000130749736] |
| 00473176 | AKRO[3.00000000000000000],BAO[12.00000000000000000],CHZ[4.00000000000000000],DENT[3.00000000000000000],EUR[0.0000000067625428],KIN[10.00000000000000000],MATIC[2.00000000000000000],UBXT[9.00000000000000000],USD[0.0000000017161945] |
| 00473177 | ETH[0.0620073900000000],ETHW[0.0432482800000000],EUR[0.0000114014390446],USD[0.0000000035106204] |
| 00473178 | BTC[0.0000000016051738],DAI[0.0000000096790038],LTC[0.0000000098319602],LUNA2[3.7123670880000000],LUNA2_LOCKED[8.6621898720000000],TRX[0.0004770000000000],USD[0.0000000081705555],USDT[0.0000000058009163] |
| 00473181 | USD[0.0002469775773655] |
| 00473182 | USD[10.00000000000000000] |
| 00473183 | ETH[1.3220000000000000],FTT[0.1690053479327538],SOL[0.0082600000000000],USD[32.8664333387537434],USDT[0.0000000012374650] |
| 00473184 | AAVE[0.0000490000000000],AKRO[3.00000000000000000],BAO[8.00000000000000000],ENJ[0.0003669000000000],GBP[0.0000000064311971],KIN[6.00000000000000000],MANA[0.0001010200000000],MATIC[0.0005424900000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0004605633240530] |
| 00473185 | BRZ[59.2438585700000000],USD[0.0000000009960400] |
| 00473186 | AMC[0.9438652871326611],BTC[0.0000000019622250],DOGE[0.0000000099332077],ETH[0.0000000094913450],FTT[0.0000000009530528],MATIC[0.0000000074894500],MEDIA[0.0000000083310000],SHIB[0.0000000086143792],SRM[0.0000000014190000],USD[5.6631921408538721],XRP[0.0000000071962286] |
| 00473190 | BNB[0.0000000107900000],CEL[0.0000000031522500],ETH[0.0000000059841400],FTT[0.0279260210090054],LUNA2[0.0035426751480000],LUNA2_LOCKED[0.0082662420120000],MSOL[0.0000001000000000],SOL[0.0000000064693700],TRX[0.0000000020733400],USD[0.0000000050905906],USDT[0.0000000015360384],USTC[0.00000000296698600] |
| 00473191 | ETH[0.0000000070293981],FTT[0.0000000075024800],USD[0.0000000060355220],USDT[0.0000000070219230] |
| 00473194 | USD[11.0835665600000000] |
| 00473195 | USD[0.0000000004341454] |
| 00473196 | BTC[0.0002102400000000],USD[0.0035914580591136] |
| 00473197 | EUR[0.0000021324083161],LINK[0.0001170800000000],MATH[1.00000000000000000],UBXT[1.00000000000000000] |
| 00473198 | BADGER[0.1500007300000000],USD[0.0000006605733914] |
| 00473199 | USD[10.00000000000000000] |
| 00473202 | AAVE[0.0000000041339168],BTC[0.0000000002703346],FTT[0.0000000184185600],GBP[0.0000000069162995],LTC[0.0000000096926493],RAY[0.0000000037511984],SOL[0.0000000017647928],SRM[83.4448417000000000],SRM_LOCKED[1.2790509500000000],USD[0.0085432146738735] |
| 00473204 | MOB[10.8893093691344600],USDT[0.0001887714169275] |
| 00473205 | USD[10.00000000000000000] |
| 00473206 | USD[10.00000000000000000] |
| 00473207 | USD[10.00000000000000000] |
| 00473208 | CEL[0.0000000094605648],USD[0.0000002442561364] |
| 00473209 | KIN[2.00000000000000000],SOL[0.2163765700000000],USD[0.0001883150821224] |
| 00473211 | 1INCH[0.0003868200000000],BAO[3.00000000000000000],BTC[0.1073367424477500],CHZ[0.0012051600000000],CRO[72.4448567800000000],ETH[0.4142892700000000],ETHW[0.4141153900000000],KIN[3.00000000000000000],LUNA2[0.0510670823300000],LUNA2_LOCKED[0.1191565254000000],LUNC[11469.0854987400000000],SOL[0.9256205900000000],TRX[0.0000270000000000],USD[0.0012259507112295],USDT[606.5880544428908390],ZRX[0.0006656700000000] |
| 00473212 | USD[10.00000000000000000] |
| 00473215 | APE[0.0768829600000000],ATLAS[30.00000000000000000],BAO[904.4938000000000000],BTC[0.0000000025821982],CRV[0.3039466937365260],FTT[12.1130000000000000],GBP[0.9374800000000000],LINK[0.0226689800000000],LUNA2[1.3408403080000000],LUNA2_LOCKED[5.1286273850000000],LUNC[291970.8000000000000000],RAY[0.9039700000000000],SLP[3950.0000000000000000],SLV[0.0990047800000000],SRM[35.3583172700000000],SRM_LOCKED[1.0299029300000000],TRX[0.0000300000000000],USD[0.5287569431188945],USDT[0.0002290014672517] |
| 00473216 | USD[10.00000000000000000] |
| 00473217 | USD[10.00000000000000000] |
| 00473218 | ETH[0.0008298000000000],ETHW[0.0008298000000000],GBP[0.6652000000000000],USD[4.5473855900000000] |
| 00473219 | USD[10.00000000000000000] |
| 00473220 | USD[10.00000000000000000] |
| 00473222 | USD[10.00000000000000000] |
| 00473223 | USD[10.00000000000000000] |
| 00473224 | USD[10.00000000000000000] |
| 00473225 | USD[0.0001312528790880] |
| 00473227 | USD[10.00000000000000000] |
| 00473230 | BULL[0.2893645542000000],ETHBULL[0.0000000090000000],FTT[2.4625286678819034],LUNA2[0.0063301971340000],LUNA2_LOCKED[0.0147704599800000],USD[7688.6972012069356045000000000],USDT[1597.4180235800000000],USTC[0.8960700000000000] |
| 00473231 | DOGEBULL[0.0000080591500000],USD[0.0000358373791977] |
| 00473232 | USD[0.4286569000000000] |
| 00473234 | USD[10.00000000000000000] |
| 00473235 | BTC[0.1128000000000000],ETH[1.5990000000000000],FTT[0.2000000000000000],USD[0.3499943660000000] |
| 00473238 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473239 | USD[10.000000000000000] |
| 00473240 | USD[10.000000000000000] |
| 00473241 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000001687857545] |
| 00473242 | USD[10.000000000000000] |
| 00473245 | USD[10.000000000000000] |
| 00473246 | USD[10.000000000000000] |
| 00473247 | TRX[0.022106220000000000],USD[-0.000059904678128],USDT[0.000000000044119520] |
| 00473248 | USD[10.000000000000000] |
| 00473251 | CRV[3.561940770000000],USD[0.000000244468769] |
| 00473252 | BAO[1.000000000000000],FTT[0.584714070000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000416679486] |
| 00473253 | AKRO[2.000000000000000],ATLAS[479.434676650000000],AURY[4.678015610000000],BAO[883.165402900000000],CONV[0.019144980000000],DENT[1.000000000000000],DOGE[2.000000000000000],EDEN[83.209613982220000],ETH[0.000000002671803T],FTM[0.002931031830429 6],GODS[13.616796502959737 1],KIN[3.000000 00000000],LOOKS[28.244853970000000],RAY[0.013116780000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000109113875],WAVES[0.002125200000000] |
| 00473254 | BCH[0.000790000000000],BF_POINT[200.000000000000000],ETH[0.0000000076037208],GBP[0.000000036329415],USD[0.000000208372009],USDT[29194.152158718813349 0] |
| 00473255 | ASD[35.641295034274800],AUDIO[5.226106550000000],BTC[0.003978292657400 0],DOGE[1000.381002554624860 0],ETH[0.058071132251060 0],ETHW[0.058071132251060 0],FTM[25.016250110000000],KIN[81297.508231370000000 0],LTC[0.000629840000000],LUNA2[0.142363721100000 0],LUNA2_LOCKED[0. 332182015900000 0],LINC[31000.000000000000000],MERI[3.508116740000000],RAMP[40.008912380000000],RAY[0.056100920000000],SHIB[2672835.998835200000000],STEPI[3.910538894430000 0],USD[671.946160267440979 3000000000],XRP[15.385818517147880 0] |
| 00473256 | USD[25.000000000000000] |
| 00473257 | USD[10.000000000000000] |
| 00473258 | EUR[11.961258232532894],KIN[1.000000000000000],USD[0.000088958125157] |
| 00473261 | USD[10.000000000000000] |
| 00473262 | USD[10.000000000000000] |
| 00473263 | USD[10.000000000000000] |
| 00473265 | USD[10.000000000000000] |
| 00473266 | AKRO[2.000000000000000],BAO[10.000000000050000 0],BAT[9.567579437912620 8],BCH[0.000000046532284],BNB[0.000000457176173],CHZ[1.000000000000000],CREAM[0.000000010000000],DAWN[0.000000062000000],DOGE[2.000000000000000],ETH[0.0000031950379 79],ETHW[0.000003195037979],EUR[0.000003560126242 0],FTM[73.600489800000000],KIN[6.000000000000000],MATIC[0.000000065964247],RSR[7.395512068974127 2],SRM[0.000000075866465],TRX[1.000000065500423],UNI[0.000000075774766],USD[0.000000033806185],USDT[0.000000190231528],WAVES[0.000000015000000],XRP[0.000000073749548] |
| 00473267 | ALPHA[9.560737946564794],BNB[0.000000264334984],CHZ[0.000000054651360],CRO[0.000000047605272],DOGE[1.000000000000000],MATIC[0.000000002748950 0],REN[0.000000036186976],RUNE[0.000000079141743],SOL[0.000000044970881],UBXT[1.000000000000000],USD[0.000000177253510] |
| 00473269 | USD[10.000000000000000] |
| 00473272 | ATLAS[1.688125250000000],BAO[1781.765979210000000],BLT[100.000000000000000],BTT[1000000.000000000000000],BULL[0.000000006200000],DYDX[0.079980000000000],HMT[50.000000000000000],HT[4.498000000000000],LINK[0.000000948560000],LUA[0.093580000000000],MANA[0.991182130000000],MTA[51.989600000 0000000],OXY[150.000000000000000],PORT[100.000000000000000],PRISM[200.000000000000000],PUNDIX[0.521616820000000],RAY[64.242102190000000],SHIB[0.000000111218429],SOL[4.640106440000000],SOS[2500000.000000000000000],SPELL[399.920000000000000],STMX[500.000000000000000],SXPBULL[159.990010 0000000],THETABULL[0.000000004580000 0],TRX[0.001250000000000],TRXBULL[0.000000008300000],LMEE[500.000000000000000],USDI[-9.320947151706827 5],USDT[0.000000264961735],VGX[50.000000000000000],XTZBULL[1000.000000000000000] |
| 00473273 | ATLAS[0.019985760000000],BAO[31270.869778360000000],EUR[0.000000004448282],REEF[1210.169574720000000],USD[0.000000028498746] |
| 00473275 | BNBBULL[0.000000082500000],BTC[0.000000020000000],FTT[0.000000012874436],HALFSHIT[0.000000008000000],LINKBULL[0.000000020000000],LTC[0.000000028928367],USD[0.000002291684387],VETBULL[0.000000050000000] |
| 00473276 | USD[10.000000000000000] |
| 00473278 | USD[10.792717030000000] |
| 00473281 | USD[10.000000000000000] |
| 00473283 | USD[10.000000000000000] |
| 00473284 | USD[10.000000000000000] |
| 00473285 | USD[10.000000000000000] |
| 00473286 | USD[10.000000000000000] |
| 00473287 | ETH[0.003347930000000],ETHW[0.003306860000000],USD[0.000029485278992 6] |
| 00473288 | USD[10.000000000000000] |
| 00473289 | TRX[1.000000000000000],USD[0.000002044396156] |
| 00473291 | USD[10.000000000000000] |
| 00473292 | USD[10.000000000000000] |
| 00473294 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000026938739],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000039989406] |
| 00473298 | USD[10.571532040000000] |
| 00473300 | DOGE[346.597878252081305 6],GBP[0.990507622297624 4],TRX[1.000000000000000],UBXT[2.000000000000000],USD[3.000000002112160] |
| 00473301 | EUR[0.000345311294970 5],UBXT[1.000000000000000],USD[0.000000123147164],USDT[0.286696690000000] |
| 00473303 | BTC[0.000209850000000],USD[25.000398840418644 5] |
| 00473304 | USD[10.000000541340115] |
| 00473306 | CAD[0.000000010927919 3],DOGE[5223.326911750000000],LUNA2[0.469127679900000 0],LUNA2_LOCKED[1.073848556000000 0],LUNC[103947.249638560000000],NFT[3175052801424238960 ][1],NFT[3557333565737420740 ][1],NFT[4634595299976329680 0][1],SHIB[7979836.238136940000000 0],TRX[0.000000030000000],USD[0.000000093772921],USDT[26.028625685166250 1],XRP[144.987797920000000] |
| 00473307 | ALTBEAR[50.284000000000000 0],BAO[0.485120000000000],ETHBEAR[7274.000000000000000],TRX[0.000000020000000],USD[0.000000155011460],USDT[0.000000037990125] |
| 00473309 | AKRO[209.741353250000000],USD[0.000000007842437 5] |
| 00473310 | USD[10.000000000000000] |
| 00473311 | AKRO[0.000000000618489],ALPHA[0.000000005718671 3],CHZ[0.000000006746576],ETH[0.000000022019927],FIDA[0.000000042084744],FTM[0.000000016834240],HNT[0.000000006641782],LUA[0.000000010120000],MATH[0.000000061590000],RAY[0.000000063850112],REEF[0.000000049521162],RSR[0.000000038963550],US D[0.001147973091845 8] |
| 00473312 | AAVE[0.000000084823413],BTC[0.000000005537236],DOGE[0.000000047487143 2],ETH[0.000139958199607 1],ETHBULL[0.000700000000000],GRT[0.000000863468070],LTC[0.000000046116764],MKR[0.000000009652500],OMG[0.000000092421360],SOL[0.000000025905305],SUSHI[0.043174443000000],TRX[0.000000042305485],USD[0.087528482715510 5],USDT[0.000000040515373] |
| 00473313 | ALICE[0.098810000000000],ATLAS[1223.256936010000000],BNB[0.383113733063600 0],BTC[0.025897872438421 6],ETH[0.000000161682400],ETHW[0.044224303090540 0],EUR[0.000000110280849],FTM[0.000000903330310],GALA[0.000000000000000],KIN[1.000000000000000],LTC[0.101109155987398 3],MSOL[1.067196079734612 7],RAY[0.042257547496800 0],RSR[1.001012737575020 0],RUNE[0.000000145026300],SNX[69.477956596792464],SOL[0.000000100700],SPELL[399.639000000000000],SRM[0.004459530000000],SRM_LOCKED[0.039634130000000],STETH[0.715047478215583 1],SUSH[13.648005894841720 0],TRX[1.020086528983080 0],USD[91.58 7324732983021600000000000],USDC[843.704835800000000],USDT[0.000000204803834],WBTC[0.057045478923200],XRP[0.042287438121406 9] |
| 00473314 | BNB[0.000000008011729 7],DOGE[0.975256980000000],TOMO[0.000000009423450],TRX[0.000000005000000],USD[0.034014971399582],USDT[0.157340711724100 7] |
| 00473318 | USD[10.000000000000000] |
| 00473320 | USD[10.000000000000000] |
| 00473321 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473322 | ACB[0.920825730000000000],USD[0.000000107233162] |
| 00473323 | USD[10.000000000000000000] |
| 00473325 | ALGOBULL[57.968500000000000000],BTC[0.000000002000000000],LINKBULL[0.000025540000000000],LTCBULL[0.003132650000000000],SUSHIBULL[0.023949500000000000],USD[0.000000068250000] |
| 00473326 | USD[10.000000000000000000] |
| 00473327 | USD[10.926387500000000000] |
| 00473329 | FTT[0.038647446342960],USD[0.000000000952300] |
| 00473330 | USD[10.000000000000000000] |
| 00473333 | USD[10.000000000000000000] |
| 00473334 | USD[10.000000000000000000] |
| 00473336 | USD[10.000000000000000000] |
| 00473337 | BNB[0.000000070000000],BTC[0.000000008000000],ETH[0.000000082166204],FTT[0.000000048422528],MATIC[8.696732522104796],NFT [419397073803980100][1],NFT [467384800725328817][1],NFT [470788457913656055][1],NFT [471478321468721328][1],USD[-0.000000095201409],USDT[0.000000084276810] |
| 00473338 | USD[1.108427584062324] |
| 00473341 | BEAR[137603.610000000000000000],BTC[0.000301999480182],BULL[0.000000047000000],TRX[0.000001000000000],USD[-3.937712520388331],USDT[-0.000000809300148] |
| 00473342 | USD[10.000000000000000000] |
| 00473343 | SOL[0.000000010000000],USD[0.000000859373734],USDT[0.000000056899036] |
| 00473344 | USD[10.000000000000000000] |
| 00473345 | KIN[67541.788035800000000],USD[0.000000002931178],USDT[0.000000034376680] |
| 00473346 | BTC[0.000000028413996],ETH[0.000000089409412],FTT[0.001923725672793],LTC[0.000000002253296],RUNE[0.000000092450000],USD[0.000000146385905],USDT[0.000000051877359] |
| 00473347 | USD[11.084275200000000] |
| 00473349 | USD[10.693096400000000] |
| 00473350 | USD[10.000000000000000000] |
| 00473351 | ABNB[0.153720317375000],AMC[1.099680000000000000],AMZN[0.000000500000000],AMZNPRE[0.000000025198685],BEAR[0.000000086100000],BTC[0.001121559205130],DOGEBULL[0.000000080000000],FTT[0.308224735714247],PAXG[0.000000069918820],USD[7.198568575233546] |
| 00473352 | USD[10.000000000000000000] |
| 00473353 | BADGER[0.124596900000000],USD[0.000007959679750] |
| 00473354 | USD[10.000000000000000000] |
| 00473357 | BAO[6.000000000000000000],BTC[0.000002100000000],DENT[1.000000000000000000],EUR[0.005023288345783],KIN[3.000000000000000000],SOL[0.000000077618526],TRX[3.001720000000000],UBXT[3.000000000000000000],USD[0.000000073757550],USDC[101.432373100000000],USDT[48.134583369856904] |
| 00473358 | USD[10.000000000000000000] |
| 00473359 | USD[10.000000000000000000] |
| 00473360 | 1INCH[0.000000061060329],AAVE[0.000000045757570],ASD[0.000000005544441],BNB[0.000000075667328],BNBBULL[0.000000074000988],BTC[0.000000028778094],DEFIBULL[0.000000035619828],DOGE[0.039427027326961],ETH[0.000000072000000],MATIC[0.000000059191623],USD[0.001868562198528],USDT[0.000026481746520] |
| 00473361 | DOGE[74.839293590000000],USD[0.000000018607608] |
| 00473362 | BTC[0.000000010000000],FTT[0.000000007553200],USD[-0.425126512386069],USDT[0.466658414880362] |
| 00473365 | ETH[0.004953390000000],ETHW[0.004953390000000],USD[0.000161141748421] |
| 00473366 | AKRO[1.000000000000000000],ASD[5.210982620000000],DOGE[1.000000000000000000],USD[1.509376255508664] |
| 00473368 | DOGE[19.373108670000000],USD[0.000000031224286] |
| 00473370 | BTC[0.000004646436967],DOGE[0.000000082311946],ETH[0.000000034223890],USD[0.008790045758182] |
| 00473371 | BCH[0.000078550000000],USD[-0.008216223648465] |
| 00473374 | USD[10.000000000000000000] |
| 00473375 | USD[10.000000000000000000] |
| 00473377 | AMPL[0.000000004453595],BTC[0.000000041447000],FTT[0.000000091260470],USD[0.000000146218075],USDT[0.000000044542266],YFI[0.000000050000000] |
| 00473379 | USD[0.000000003119090] |
| 00473380 | DOGE[0.000000004560628],MATIC[0.000000027272981],SOL[7.838853512213283],TRX[0.000000076111299],USD[0.000000077443412] |
| 00473382 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.008590270000000],ETHW[0.000593760000000],EUR[8.471494931199685],KIN[3.000000000000000000],LUNA2[0.000173683739700],LUNA2_LOCKED[0.000405262059400],LUNC[37.820000000000000000],PAXG[0.000000041496300],SOL[0.000000003836123],TRX[2.000000000000000000],USD[34.635941791145535],USDT[30.113820194863578] |
| 00473384 | USD[10.000000000000000000] |
| 00473385 | USD[10.000000000000000000] |
| 00473386 | USD[10.000000000000000000] |
| 00473387 | USD[10.000000000000000000] |
| 00473388 | USD[10.000000000000000000] |
| 00473389 | USD[0.000018014943712] |
| 00473392 | USD[10.000000000000000000] |
| 00473393 | USD[10.370722950000000] |
| 00473396 | USD[10.000000000000000000] |
| 00473397 | COPE[1000.000000000000000000] |
| 00473398 | USD[10.000000000000000000] |
| 00473400 | CRV[0.000042580000000],FTT[0.000013260000000],GBP[0.000000156238264],USD[0.000000736406552] |
| 00473402 | BTC[0.011701590000000],DOGE[824.797778000000000],ETH[0.118547980000000],ETHW[0.000000026257540],EUR[0.000000007142967],TRX[12.078020960000000],USD[0.000000125117250] |
| 00473405 | ETH[0.000001010000000],ETHW[0.000001002061042],USD[0.000026618882265],USDT[0.000000003103035] |
| 00473406 | USD[10.000000000000000000] |
| 00473407 | USD[10.000000000000000000] |
| 00473408 | USD[10.000000000000000000] |
| 00473409 | USD[0.000011181392096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473410 | USD[10.000000000000000] |
| 00473411 | USD[10.000000000000000] |
| 00473412 | USD[10.000000000000000] |
| 00473414 | CAD[0.000000078778403],SHIB[1926086.243442700000000],USD[0.000000004004124] |
| 00473415 | USD[10.000000000000000] |
| 00473417 | NFT (414980393102024603)[1],NFT (50243039623606568.3)[1],TRX[0.000006000000000000],USD[-5.959666326415718.4],USDT[7.184409251326662.1] |
| 00473418 | USD[10.837345940000000] |
| 00473419 | USD[10.000000000000000] |
| 00473420 | AUD[0.004722498749134],LINK[0.000000007876845.3],NFT (28950689142823438.5)[1],USD[0.000000005538826.6] |
| 00473421 | ALGO[0.188742390000000],BF_POINT[300.000000000000000],BNB[0.000000008050000],BTC[0.000000001811778],CEL[0.000000005917725.7],EUR[0.000211510322891.0],LUNA2[0.871406976300000.0],LUNA2_LOCKED[1.961225621000000.0],LUNC[3.248785630000000.0],USD[0.000000060380198],USDT[0.000000190800632],USTC[12.1.234341500000000] |
| 00473422 | USD[10.000000000000000] |
| 00473427 | BNB[0.002267520255899],FTM[0.000000078591872],LINA[0.000000009681122.2],TRX[0.000000009609081.6],USD[0.000000032692502],USDT[0.000000096925686] |
| 00473430 | USD[10.000000000000000] |
| 00473431 | REEF[0.005856890000000],TRX[0.000773493677856.76],USD[0.000000025517971] |
| 00473433 | USD[4.079844000000000] |
| 00473434 | AAVE[0.000000004600000.00],BNB[0.000000063708640],BTC[0.000000009762577],COPE[0.000000029132510],ETH[-0.000000010197806],ETHBULL[0.000000002000000],FTT[0.016677642134167.0],LINK[0.000000079500000],LTC[0.000000071161454],RUNE[0.000000027338000],SUSHI[-0.000000040245922],USD[3.905716432943412.7],USDT[0.000000000336114.7],YFI[0.000000077548860] |
| 00473436 | USD[10.000000000000000] |
| 00473438 | USD[10.000000000000000] |
| 00473439 | USD[10.000000000000000] |
| 00473441 | USD[10.000000000000000] |
| 00473443 | AUD[0.002286868512722.6],DENT[2.000000000000000],ETHW[1.659404810000000.0],KIN[2.000000000000000],RUNE[53.392496450000000.0],SXP[1.039435740000000.0],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.005064398664576] |
| 00473446 | USD[0.000001797860577.6] |
| 00473447 | USD[10.000000000000000] |
| 00473448 | USD[10.000000000000000] |
| 00473449 | USD[10.000000000000000] |
| 00473450 | USD[10.000000000000000] |
| 00473451 | USD[10.000000000000000] |
| 00473453 | USD[10.000000000000000] |
| 00473454 | USD[10.000000000000000] |
| 00473455 | BTC[0.000211040000000],USD[0.000278185969444.8] |
| 00473457 | BAO[1.000000000000000],BTC[0.000000030401396],ETH[0.000000011400680],USD[0.000000983659223.28] |
| 00473459 | USD[10.000000000000000] |
| 00473463 | USD[10.000000000000000] |
| 00473464 | ABNB[0.000000007062138],AKRO[3.000000000000000],BADGER[0.179216433740000],BNB[0.000000024892339],BTC[0.000000008194140.9],CHZ[5.000000000000000],COIN[0.000000034749520],DOGE[6.000000000000000],ETH[0.000000058967664],GME[0.000000300000000],GMEPRE[-0.000000018373000],GRT[0.000000030080000],HXRO[1.000000000000000],MATIC[2.000000000000000],MSTR[0.000000064869328],NFLX[0.000000033600000],PYPL[0.000000010432488],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[10.000000000000000],UNI[0.000000100000000],USD[0.000004092265728],USD T[0.000000074504350] |
| 00473465 | BTC[0.000069730000000],ETH[0.000000010000000],EUR[0.000000000153232],GBP[0.000000049216518],JPY[133.656750010000000],USD[21.845347674450958.0],USDT[0.000000006469004.5] |
| 00473466 | USD[10.000000000000000] |
| 00473467 | USD[10.000000000000000] |
| 00473468 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000095459294],XRP[7.274325020000000] |
| 00473469 | USD[10.000000000000000] |
| 00473471 | USD[10.000000000000000] |
| 00473472 | BTC[0.000000080000000],BULL[0.000000025350000],USD[3.372870430752840.8] |
| 00473474 | USD[10.000000000000000] |
| 00473475 | USD[10.000000000000000] |
| 00473477 | USD[10.000000000000000] |
| 00473479 | USD[10.000000000000000] |
| 00473480 | SXP[2.862832380548065.0],USD[0.000000000925520] |
| 00473481 | USD[10.000000000000000] |
| 00473482 | ETH[0.006677940000000],USD[0.337223246986000.0] |
| 00473483 | ALGOBULL[50000.000000000000000],ATOMBULL[1000.998000000000000],BTC[0.000352878200000],DEFIBULL[0.030000000000000],EOSBULL[100.000000000000000],ETHBULL[0.004000000000000],MATICBULL[500.000000000000000],SUSHIBULL[520000.000000000000000],TRX[0.007800000000000],USD[0.000000070709000],USDT[0.000000550085907] |
| 00473484 | USD[0.000000000530499.0] |
| 00473485 | USD[10.000000000000000] |
| 00473486 | USD[10.000000000000000] |
| 00473489 | BNB[0.008560130000000],ETH[0.000000045684800],EUR[606.380000000673627.0],FTT[0.003781701703362.59],LUNA2[0.006761543340000.0],LUNA2_LOCKED[11.208141732150000.0],SOL[0.000000034080850],TRX[0.007800000000000],USD[0.078512145714240.8],USDT[0.003200003718904.6],USTC[0.957129000000000] |
| 00473490 | USD[5.000000000000000] |
| 00473491 | USD[10.000000000000000] |
| 00473493 | USD[10.000000000000000] |
| 00473496 | USD[10.000000000000000] |
| 00473497 | USD[10.000000000000000] |
| 00473498 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473499 | USD[10.000000000000000] |
| 00473501 | USD[10.000000000000000] |
| 00473503 | USD[10.000000000000000] |
| 00473505 | AMPL[0.000000000032636],BAO[1.000000000000000],CHR[12.184501220000000],CRO[0.002388600000000],DENT[1.000000000000000],DOGE[42.643133289712043],ETH[0.000000073840120],FTM[0.000000041904200],GME[0.000000100000000],GMEPRE[0.000000031657991],IMX[0.002478152842047],MATIC[32.339747346341855],RSR[0.000000006808000],SAND[4.332586210000000],SHIB[204530.403354680000000],STARS[0.001524600000000],TRU[0.000000086100000],TRX[0.000000087450000],USD[0.006871906996495],USDT[0.000000025941660] |
| 00473506 | USD[10.000000000000000] |
| 00473507 | USD[10.000000000000000] |
| 00473508 | EUR[0.000000116975122] |
| 00473509 | DOGE[0.000000021939904],TRX[0.000000005464643],USD[0.000000030215145],USDT[0.000000008138780] |
| 00473510 | ATLAS[1803.373560980000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.625134620000000],KIN[2.000000000000000],POLIS[21.260867370000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000170123467] |
| 00473513 | GME[0.039200000000000],OKB[0.008540000000000],PERP[0.074380000000000],TRX[0.000010000000000],USD[2.815319844400000],USDT[0.007050000000000],XRP[0.251000000000000] |
| 00473514 | USD[11.041236790000000] |
| 00473515 | ETH[1.000000000000000],EUR[0.697875813408225B],FTT[0.076760000000000],LINK[0.089068100000000],STG[1420.300000000000000],USD[0.000000024000000],USDT[0.000000173985080] |
| 00473517 | USD[114.440030990000000] |
| 00473518 | USD[10.000000000000000] |
| 00473519 | USD[10.000000000000000] |
| 00473520 | USD[10.000000000000000] |
| 00473522 | USD[10.000000000000000] |
| 00473523 | EUR[0.000000082769026],USD[0.000186249180000] |
| 00473526 | USD[10.000000000000000] |
| 00473527 | AGLD[28.191279000000000],AXS[0.000000023660000],BCHBEAR[0.755755000000000],BCHBULL[0.743225000000000],BEAR[795.263085000000000],BTC[-0.000000010922547],BULL[0.026237800305000],ETH[0.000004664480125],ETHBEAR[2653710.922600000000000],ETHBULL[0.138069222500000],ETHW[0.000004658570593],LTC[0.000000100000000],SUSHIBULL[15127903.994500000000000],USD[0.607255054128513],USDT[0.000000071062406] |
| 00473528 | CHZ[1.000000000000000],USD[0.000000162443642] |
| 00473529 | USD[10.000000000000000] |
| 00473530 | RSR[163.419707730000000],USD[0.000000000238351] |
| 00473531 | AKRO[1.000000000000000],BTC[0.000013750000000],USD[0.000064562610425] |
| 00473533 | USD[10.000000000000000] |
| 00473534 | USD[0.000000004084643] |
| 00473535 | USD[10.000000000000000] |
| 00473536 | BAO[7719.401741190000000],USD[0.000000000116850] |
| 00473537 | USDT[0.000000027331050] |
| 00473538 | USD[10.000000000000000] |
| 00473539 | ETH[0.013000000000000],USDT[0.309529170000000] |
| 00473541 | USD[10.000000000000000] |
| 00473543 | ETH[0.002536290000000],ETHW[0.002536290000000],USD[5.000005208388498B4] |
| 00473544 | USD[10.000000000000000] |
| 00473545 | BCH[0.000000012500000],BICO[0.000000010000000],BNB[0.000000100000000],BTC[0.000470060711981],CONV[0.000000100000000],DAI[0.000000006339600],ETH[0.000000047137685],EUR[0.557143250000000],FTT[150.011929500000000],IMX[-0.000000020000000],LTC[0.015192429868468],LUNA2[4.767370575000000],LUNA2_LOCKED[11.123864680000000],SOL[0.038000000000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[0.997640087487968],USD[0.638980700167203T],USDT[0.000000221213360],USTC[674.844347000000000] |
| 00473547 | DOGE[0.000000045873482],GBP[0.000000120098500],SHIB[0.000000019308800],USD[0.000000004043771],XRP[0.004178955086656] |
| 00473547 | USD[10.000000000000000] |
| 00473548 | USD[10.000000000000000] |
| 00473549 | BTC[0.016216886500000],ETH[0.971654390000000],ETHW[0.971654390000000],FTT[0.133922091437408Z],LINK[25.895079000000000],OMG[0.503383570937080O],SOL[11.188086700000000],UNI[38.674264500000000],USD[0.760105763444052S] |
| 00473551 | AAVE[0.008101853900789O],BAO[6.000000000000000],BTC[20.000000004811859O],DOGE[92.608757247683299],KIN[47434.130626092640000],SOL[0.227247933037224O],USD[0.000000006300748B] |
| 00473552 | USD[10.000000000000000] |
| 00473553 | DOGE[1.000000000000000],PERP[1.346301060000000],USD[0.000000098563222] |
| 00473554 | USD[10.000000000000000] |
| 00473555 | BNB[0.000000093310288],CHZ[1.014945210665400T],DOT[0.000000017649080],LINA[0.547686430000000],RSR[11.456563093936434],USD[0.029382488974610T] |
| 00473557 | USD[10.000000000000000] |
| 00473558 | USD[10.000000000000000] |
| 00473559 | BAO[1.000000000000000],EUR[0.000000059727388],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.000000009550140] |
| 00473560 | DOGEBEAR[43971.215000000000000],USD[0.004444890000000],USDT[0.000000047772120] |
| 00473562 | USD[10.000000000000000] |
| 00473563 | USD[10.000000000000000] |
| 00473565 | FTT[0.000000006908930],USD[0.000000175898482],USDT[4.749342061157668O] |
| 00473566 | USD[10.000000000000000] |
| 00473567 | EUR[0.000000000010468],FTT[0.348019156918600],SHIB[632.056469060000000],USD[0.000000043604998] |
| 00473568 | USD[10.000000000000000] |
| 00473569 | BAO[3.000000000000000],BLT[20.085706820000000],DOGE[4.021867690000000],KIN[1.000000000000000],MOBI[0.000000013761900],UBXT[4.000000000000000],USD[26.462158510373251Z] |
| 00473570 | USD[0.000000036706272] |
| 00473573 | USD[10.000000000000000] |
| 00473574 | USD[10.000000000000000] |
| 00473575 | USD[10.000000000000000] |
| 00473576 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473578 | USD[10.000000000000000] |
| 00473579 | USD[0.0000000049137536],USDT[0.0000000028158877] |
| 00473580 | SHIB[105392.695242800000000],USD[0.0004567592796606],USDT[0.0005014765944535],XRP[5.5886806400000000] |
| 00473581 | MATIC[1.0609859200000000],USD[0.0000000002208744] |
| 00473583 | USD[10.000000000000000] |
| 00473586 | RAY[0.8384536956586553],USD[0.0000000000695588] |
| 00473587 | USD[10.000000000000000] |
| 00473588 | USD[10.000000000000000] |
| 00473589 | USD[10.000000000000000] |
| 00473590 | USD[0.0002254583002945] |
| 00473591 | USD[10.000000000000000] |
| 00473594 | POLIS[0.0457800000000000],USD[0.0047221470000000] |
| 00473595 | 1INCH[2.0953509000000000],CHZ[1.0000000000000000],USD[0.0000000036269620] |
| 00473596 | USD[10.000000000000000] |
| 00473597 | USD[10.000000000000000] |
| 00473598 | USD[10.000000000000000] |
| 00473599 | ETH[0.0000001000000000],USD[1.5238218660000000] |
| 00473600 | USD[10.000000000000000] |
| 00473601 | FTT[0.0277707400000000],USD[0.0000000853018338] |
| 00473602 | AVAX[0.0000000052928000],BNB[0.0000000149373522],BTC[0.0000000070037500],DAI[0.0000000071329300],ETH[0.0000000075314000],FTM[0.0000000039148320],FTT[25.5704131447501990],LINK[-0.0000000016526100],LUNA2[0.0000000085150000],LUNA2_LOCKED[0.0012030165350000],LUNC[0.0000000067732000],MATIC[0.0063609488084407],SOL[0.0050558178361000],UNI[0.0000000025979400],USD[11159.5764440561482988],USDC[6000.0000000000000000],USDT[0.0000000095242346] |
| 00473603 | TRX[0.0000000000000000],USD[0.0022740897257582],USDT[-0.0002184315089493] |
| 00473604 | USD[10.000000000000000] |
| 00473606 | DOGE[0.0000000068034848],ETH[0.0000000076811712],LINK[0.0000000094540572],USD[0.0000012785378176] |
| 00473607 | USD[10.000000000000000] |
| 00473608 | USD[10.000000000000000] |
| 00473609 | USD[10.000000000000000] |
| 00473610 | USD[10.000000000000000] |
| 00473611 | USD[10.000000000000000] |
| 00473612 | ATLAS[13510.000000000000000],DOGE[4.0000000000000000],ETH[0.0000000100000000],FTT[0.0915348000000000],IMX[252.9519300000000000],SOL[0.0054741000000000],SPELL[96381.6840000000000000],SUSHI[0.3118200000000000],TRX[0.0000670000000000],USD[11650.0076745776925266],USDT[164.1369679313062132] |
| 00473613 | USD[0.0000140759373999] |
| 00473615 | USD[10.000000000000000] |
| 00473616 | USD[10.000000000000000] |
| 00473617 | USD[10.000000000000000] |
| 00473619 | USD[10.000000000000000] |
| 00473620 | USD[10.000000000000000] |
| 00473621 | ALPHA[0.5214099500000000],ASD[1.4089099000000000],CHZ[5.8853196900000000],GRT[0.5186613800000000],KNC[0.4854216600000000],LUA[5.1961059700000000],MOB[0.2011650200000000],SXP[0.3903968500000000],TRX[18.9203016300000000],USD[1.0702327745340196],USDT[0.9966031000000000] |
| 00473622 | USD[10.000000000000000] |
| 00473623 | AAVE[0.0000000036221339],BNB[0.0000000019594254],BTC[0.0000000052028154],CEL[0.0000000164618692],ETH[0.0000000042134215],FTT[0.0000000846693709],SRM[29.0226519900000000],SRM_LOCKED[180.6417555400000000],STEP[0.0000001000000000],USD[518626.4361314771314772000000000],USDT[0.0000000111719156] |
| 00473625 | USD[10.000000000000000] |
| 00473626 | BNBBULL[0.1294865613594636],BTC[0.0000000010463317],BULL[0.0000000079404903],DOGEBEAR[27698.5000000000000000],DOGEBULL[0.0000000244820],ETHBULL[0.0000000025000000],USD[0.0000067049939679],USDT[0.0000071611236006] |
| 00473627 | USD[10.8130274900000000] |
| 00473628 | USD[10.000000000000000] |
| 00473629 | DOGE[189.4287277300000000],USD[0.0000000000261769] |
| 00473630 | USD[10.000000000000000] |
| 00473632 | BTC[0.0002016600000000],USD[0.0002782328607220] |
| 00473633 | USD[10.000000000000000] |
| 00473634 | USD[10.000000000000000] |
| 00473636 | USD[0.0000000070893316] |
| 00473637 | BEAR[34.2100000000000000],LUNA2[1.6953299230000000],LUNA2_LOCKED[3.9557698200000000],USD[0.0000000056384400],USDC[64.5885266600000000] |
| 00473638 | USD[-0.2778572186301232],USDT[0.6347238288000000] |
| 00473640 | DOGE[1.0000000000000000],USD[0.0000009796647105] |
| 00473641 | USD[11.0830605100000000] |
| 00473643 | USD[10.000000000000000] |
| 00473644 | CRO[2.0693426400000000],USD[0.0000000079990480] |
| 00473645 | USDT[0.0000000072867640] |
| 00473646 | USD[0.0000661800000000],USDT[0.0000000081911861] |
| 00473647 | ETH[0.0000000048829000],USD[0.0000000057803572],USDT[0.0000007840629824] |
| 00473648 | BNB[0.0000000019681166],KIN[1.0000000000000000],USD[0.0001373738118113] |
| 00473650 | 1INCH[0.0000000008869070],ALPHA[0.0000000066765404],CHZ[0.0000000019310886],DOGE[0.0000000093100000],GME[0.0000000300000000],GMEPRE[-0.0000000024429092],LINK[0.0000000058699918],MATIC[0.0000000074471101],UBXT[0.0000000006770208],USD[0.1495465800000000] |
| 00473653 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000052742214],USDT[0.0000000068061701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473654 | USD[10.000000000000000] |
| 00473655 | TRX[195.390480670000000],USD[0.000000010323486] |
| 00473656 | USD[0.000000019143669],USDT[10005.633631235296313] |
| 00473657 | USD[0.000000049137536] |
| 00473658 | EUR[0.000001996682428],UBXT[2.000000000000000],USD[0.000000163057352] |
| 00473660 | USD[10.000000000000000] |
| 00473661 | USD[0.000002603580492] |
| 00473662 | USD[10.000000000000000] |
| 00473664 | KIN[2.000000000000000],RAY[11.835290450000000],TRY[0.000000269819901],USD[0.000000031816998] |
| 00473665 | CHZ[19.919556753664218],USD[0.000000746377290] |
| 00473667 | ATLAS[8.072000000000000],USD[0.009540329550000],USDT[0.000000083365060] |
| 00473668 | USD[10.000000000000000] |
| 00473669 | USD[10.000000000000000] |
| 00473670 | USD[10.000000000000000] |
| 00473671 | BAO[8448.347276528770242],USD[0.000000000022220] |
| 00473673 | USD[25.000000000000000] |
| 00473674 | AAVE[0.000000004291078?],AURY[0.000000005705000],BTC[0.000000432752028?],CQT[0.000000001159496?],DAWN[0.000000070482278],ETH[0.000000003841980],FTM[0.000000071045684],GALA[0.046000002533925?],LINK[0.000000002400000],LUNA2[0.005436591899000?],LUNA2_LOCKED[0.012685381100000?],RAY[0.000000009570000?],RUNE[0.000000592618581],SNX[0.000000012800000],SNY[0.000000004201806?],SPELL[0.000000080700000],SRM[0.000000028000000?],TLM[0.000000054091010],TULIP[0.000000081778583],USDT[0.000056995229697],USTC[0.769575860644818],ZAR[0.000000661545530] |
| 00473675 | USD[10.000000000000000] |
| 00473677 | BTC[0.000175630000000],USD[0.000227751008476] |
| 00473678 | USD[10.000000000000000] |
| 00473679 | MATIC[5.804226170000000],USD[0.000000154536665] |
| 00473680 | TRX[1.000000000000000],USD[0.000035267103766] |
| 00473681 | ADABEAR[299800.500000000000000],ADABULL[0.000020208650000?],ALGOBULL[18707777.796800000000000],ALTBEAR[19.996200000000000],ASDBEAR[195212.000000000000000],ASDBULL[6.194409863000000?],ATOMBEAR[8795.478000000000000],ATOMBULL[40.546946100000000?],BALBEAR[5099.031000000000000],BALBULL[10.047900880000000?],BCHBULL[28.144167000000000?],BNBBEAR[51598.93.600000000000000],BNBBULL[0.000668746950000?],BSVBULL[49374.489455000000000?],CRO[30.000000000000000?],DEFIBEAR[11.997720000000000?],DEFIBULL[0.090692765100000?],DOGEBEAR[99335.000000000000000?],DOGEBULL[2.293979290000000?],DOT[0.050BULL[12235.118729000000000?],ETHBEAR[49990.500000000000000?],ETHBULL[0.001500150000000?],GRTBEAR[24.480069000000000?],GRTBULL[750.004993321500000?],LEOBULL[0.001197986000000?],LINKBEAR[599886.000000000000000?],LINKBULL[11.111665952000000?],LTCBULL[9.600960000000000?],MATICBEAR[49990.500000000000000?],MATICBULL[54.387481945000000?],SUSHIBEAR[99933.500000000000000?],SUSHIBULL[96669.468660000000000?],SXPBEAR[7298.613000000000000?],SXPBULL[2017.937863405000000?],THETABEAR[159969.600000000000000?],TOMOBEAR[9998100.000000000000000?],TOMOBULL[5254.742500000000000?],TRXBULL[84.558689800000000?],USDT[552.729419052196022?],VETBULL[122.712578288500000?],XRPBEAR[2799.468000000000000?],XRPBULL[18459.872503200000000?],XTZBULL[3.199392000000000?],USD[10.000000000000000] |
| 00473682 | USD[10.000000000000000] |
| 00473683 | USD[10.000000000000000] |
| 00473684 | USD[10.000000000000000] |
| 00473685 | TRX[0.000001000000000],USD[0.003008377113388816],USDT[0.170047635603162?] |
| 00473686 | USD[10.000000000000000] |
| 00473687 | BTC[0.000211640000000],USD[0.002178652207060] |
| 00473688 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000805600000000],ETHW[0.000787360000000],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000083411818],USDT[0.000010396611168] |
| 00473689 | TRX[56.826600870000000],USD[2.000000003981482] |
| 00473690 | USD[10.000000000000000] |
| 00473692 | USD[10.898483780000000] |
| 00473693 | ETH[0.150242050000000],ETHW[0.150242050000000],EUR[0.000020974468690?],KIN[2.000000000000000],SOL[0.090163530000000],USD[0.000007103097830] |
| 00473698 | USD[10.000000000000000] |
| 00473699 | BTC[0.000000029470859],BULL[0.000000039500000],GRT[113.978340000000000],LINK[3.999240000000000],MNGO[280.000000000000000],SUSHI[15.996960000000000],USD[2.463353523541609?] |
| 00473700 | USD[10.000000000000000] |
| 00473701 | USD[136.504734770000000] |
| 00473702 | BTC[0.000000252932046],ETH[0.000000002230153?],OXY[0.000000001348436?],RUNE[0.000000056970081],SNX[0.000000003929224?],SRM[0.000000054656100],USD[0.000012580299946],USDT[0.000000738925548] |
| 00473703 | DOGE[1.000000000000000],UBXT[2.000000000000000],USD[0.000000028981286] |
| 00473705 | USD[10.000000000000000] |
| 00473707 | USD[10.000000000000000] |
| 00473708 | BNB[0.007804470000000],BTC[0.000407637235350],DOGEBEAR[8153.200000000000000],DOGEBULL[0.000079985256000],FTT[3.697321570000000],USD[1.894052196231450],USDT[0.002122693030000] |
| 00473710 | USD[10.000000000000000] |
| 00473711 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.042451526098727?],DOGE[1.000000000000000],GBP[0.000913266072850?],KIN[1.000000000000000],MATIC[420.529567310000000],RAY[3.336301900000000],SOL[0.000000084027272],SRM[14.595480010000000],USD[0.000000249755088] |
| 00473712 | USD[10.000000000000000] |
| 00473714 | BAO[2.000000000000000],FTM[0.000000097014487],KIN[1.000000000000000],USD[0.000092307819172?] |
| 00473716 | BTC[0.000080960000000],USD[0.051075748414000] |
| 00473717 | BTC[0.000000050820315],FTT[0.000000005433615?],LTC[0.000000086975225],USD[0.000000022278797] |
| 00473718 | BTC[0.000034098233221?],USD[-0.493962099217320] |
| 00473719 | USD[0.004335306043268] |
| 00473720 | USD[10.000000000000000] |
| 00473721 | USD[0.000000003530430] |
| 00473722 | AKRO[6.000000000000000],BAO[22.000000000000000],CHZ[2.000000000000000],DENT[12.000000000000000],DOGE[5.000000000000000],KIN[19.000000000000000],PUNDIX[0.002000000000000?],RSR[1.000000000000000],TRX[4.000031000000000?],UBXT[12.000000000000000],USD[0.000000967798759],USDT[0.000001617656178?] |
| 00473724 | BTC[0.000000008251250],ETH[0.000386480000000],ETHW[0.000386480000000],EUR[128.687074449594059?],USD[0.000000173400303],USDT[0.000000036537648],XRP[0.530000000000000] |
| 00473725 | USD[10.000000000000000] |
| 00473726 | USD[10.000000000000000] |
| 00473728 | SHIB[391544.492469650000000],USD[0.003957110002520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473729 | USD[10.484041700000000] |
| 00473730 | USD[10.000000000000000] |
| 00473732 | USD[10.000000000000000] |
| 00473733 | BAO[1.000000000000000],ETH[0.000000014480375],KIN[3.000000000000000],MATIC[0.000000037370810],USD[0.000000015005000],USDT[0.000000136533422],XRP[0.000000005125076] |
| 00473735 | AKRO[0.000000032644496],BAO[0.000000016799366],BNB[0.000000038764497],CRO[0.000000005763942?],DOGE[0.000000040579648],EUR[0.000000000000055],FTM[0.000000008118993B],MATIC[0.000000076665310],SHIB[124.956044981107441 6],TRX[0.000000033000000],UBXT[0.000000011540000],USD[0.000000031076640],XRP[0.000000001729186B] |
| 00473739 | AUDIO[0.622978410000000],COPE[0.321032010000000],CREAM[0.023748611884768 4],CRV[0.452672050000000],DENT[1.000000000000000],ETH[0.001880125630365 1],ETHW[0.018527456303651],EUR[0.000000203458757],FIDA[0.000000003394321],HNT[0.000000056584300],KIN[1.000000000000000],LINK[0.000000028171602],RAY[0.575476810000000],SECO[0.000000017025430],SOL[0.114341950000000],SRM[0.789017070666138 0],SUSHI[0.000000076132159],SXP[0.000000008075284 0],TRYB[0.000000066368730],USD[0.000000113117365] |
| 00473741 | 1INCH[0.000048730000000],EUR[0.000000010882723 1],USD[0.000000011143552] |
| 00473742 | BAO[2.000000000000000],GBP[0.000006891975041 1],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[2.708692970000000],USD[0.012217773309328] |
| 00473743 | MATIC[7.817685390000000],USD[0.000000025358059] |
| 00473745 | USD[10.409117900000000] |
| 00473746 | AKRO[3.000000000000000],AVAX[0.000000009167822 0],BAO[21.000000000000000],BTC[0.000006000000000],DENT[3.000000000000000],DOGE[210.889124010000000],KIN[17.000000000000000],LUNA2[0.000119974036000 0],LUNA2_LOCKED[0.000279939417400 0],LUNC[26.124598940000000],NFT (31760019923777 11041[1],NFT (323459037446909942)[1],NFT (490102684841525689)[1],NFT (505969198529874477)[1],NFT (524855810296699469)[1],SOL[0.000000004800000],TRX[6.000000000000000],UBXT[4.000000000000000],UMEE[3.079833300000000],USD[0.000000018876969],USDT[0.000000152890925] |
| 00473748 | USD[10.000000000000000] |
| 00473749 | USD[10.000000000000000] |
| 00473750 | USD[10.000000000000000] |
| 00473751 | USD[10.000000000000000] |
| 00473752 | USD[10.000000000000000] |
| 00473753 | USD[0.000000004646800],USDT[0.013607524048016] |
| 00473754 | USD[10.000000000000000] |
| 00473755 | BAO[8774.528728940000000],CUSDT[3.745169310000000],DOGE[3.513572980000000],ETH[0.006595440000000],ETHW[0.006513300000000],KIN[5409.840647470000000],MATIC[15.740122010000000],SHIB[23217.805379990000000],USD[0.000195767129902] |
| 00473756 | USD[10.000000000000000] |
| 00473757 | USD[10.000000000000000] |
| 00473758 | USD[10.000000000000000] |
| 00473759 | USD[10.000000000000000] |
| 00473760 | EUR[0.003787163641648],TRX[1.000000000000000],USD[10.000000000000000] |
| 00473761 | USD[10.000000000000000] |
| 00473762 | USD[10.000000000000000] |
| 00473764 | USD[10.000000000000000] |
| 00473765 | AKRO[1.000000000000000],BNB[0.000000008320239 9],LUA[0.000000100000000],USD[0.000000103154998] |
| 00473766 | USD[10.000000000000000] |
| 00473767 | BTC[0.000081277022250 0],FTT[0.565210204391137 1],SOL[7.413216350000000],USD[4.085927306364049 0] |
| 00473768 | CAD[0.008701950000000],USD[0.000028397343140 0] |
| 00473769 | USD[10.000000000000000] |
| 00473770 | USD[10.000000000000000] |
| 00473771 | USD[10.898981400000000] |
| 00473773 | USD[30.000000000000000] |
| 00473774 | AKRO[0.000000005732283 6],BAO[1.000000000000000],KIN[2.000000003453 4750],LTC[0.000000030806112],LUNA2[0.060042901990000 0],LUNA2_LOCKED[0.154100104600000 0],LUNC[14862.993006210000000],MATIC[0.000000016948638],POLIS[43.170844039352000 0],REEF[1787.215442870649 2214],RSR[0.000000011269645],UBXT[1.000000000000000],USD[0.000000845250116] |
| 00473775 | USD[10.000000000000000] |
| 00473777 | USD[10.000000000000000] |
| 00473778 | PAXG[0.000000010000000],SLV[0.414705970000000],TULIP[55.984990000000000],USD[0.261126917393665 3],USDT[0.062500008451308] |
| 00473781 | USD[10.000000000000000] |
| 00473782 | 1INCH[0.002515680237459 0],APT[35.155015320000000],BAO[1.000000000000000],CRO[28.063399486172251 4],DENT[1.000000000000000],GBP[0.000000272458176],KIN[1.000000000000000],USD[0.000000797651797] |
| 00473784 | USD[10.000000000000000] |
| 00473785 | USD[10.000000000000000] |
| 00473788 | GRT[1.999600000000000],RAY[2.672782630000000],USD[1.410132760000000],USDT[0.800000005440468] |
| 00473789 | USD[10.000000000000000] |
| 00473791 | USD[10.000000000000000] |
| 00473794 | USD[10.000000000000000] |
| 00473795 | FTT[0.179310150000000],USD[0.000000187327520] |
| 00473796 | ATLAS[0.000000044797876],BAO[1.000000000000000],FTT[0.000080639127030 9],MATIC[0.000000091087020],SHIB[11177.973826735546 4345],SRM[0.000008231353348 3],USD[0.000000045192948 5] |
| 00473798 | AKRO[3.000000000000000],BAO[3.000000000000000],CHZ[2.002851410000000],DENT[3.000000000000000],DOGE[14.031920720000000],ETH[0.000000044464950],GRT[1.000465830000000],HOLY[0.000091300000000],KIN[2.000000000000000],MATH[1.012571460000000],MATIC[1.068472851180264 8],NFT (384158173801130841)[1],NFT (446883463398987499)[1],NFT (460245181832464668)[1],NFT (481880201119690256)[1],NOK[0.000000049830000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[6.000057000000000],UBXT[15.000000000000000],USD[10.167952032426906 3],USDT[0.403376462643515 5],XRP[0.294178710000000] |
| 00473799 | AKRO[0.000000061154430],AMZN[0.004000000000000],BAND[0.083190850000000],BTC[0.000201490000000],GODS[0.000000073905760],LUNA2[1.160337438000000 0],LUNA2_LOCKED[2.707454021000000 0],RUNE[0.023235057467300],SNX[0.500000000000000],TRX[0.000000098599862],USD[0.056814712113789 0] |
| 00473800 | USD[10.000000000000000] |
| 00473801 | USD[10.000000000000000] |
| 00473803 | GRT[0.000000076097089],SNX[0.000000075236800],UBXT[1.000000000000000],USD[0.000000058059508] |
| 00473804 | USD[10.000000000000000] |
| 00473805 | USD[10.000000000000000] |
| 00473806 | USD[10.000000000000000] |
| 00473808 | USD[10.000000000000000] |
| 00473810 | BTC[0.000000084060552],LRC[0.000000018307900],POLIS[0.000000020000000],SOL[0.000000076071183],USD[0.000003147652490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473811 | USD[10.000000000000000] |
| 00473812 | USD[10.000000000000000] |
| 00473814 | USD[0.000000000049389443] |
| 00473815 | USD[10.000000000000000] |
| 00473816 | 1INCH[1.059871498003723 6],AAVE[0.000002830000000],AKRO[1.015968420000000],ALPHA[0.000616410000000],AMPL[0.000208433627 0148],AUD[0.001387560000000],AUDIO[1.045185950000000],BADGER[0.000476400000000],BAL[0.033219440000000],BAND[0.002244530000000],BAO[8.106561410000000],BAT[4.42059255000 00000],BCH[0.000001960000000],BNB[0.000039800000000],BNT[0.000134310000000],CEL[0.000205440000000],CHZ[0.299351290000000],COMP[0.000002430000000],CREAM[0.000095300000000],CRV[0.000776010000000],DOGE[0.003147500000000],EUR[0.000000200349917 85],FIDA[0.000608780000000],FRONT[0.000398140000000],FTM[0.002447240000000],GRT[1.007778390000000],HGET[0.001212700000000],HNT[0.000116650000000],HOLY[0.000141870000000],HT[0.000073840000000],HXRO[1.015042200000000],JST[0.023045880000000],KIN[12.159476310000000],KNC[0.003686400000000],LEO[0.000505110000000],LIN [0.000166580000000],LRC[0.007341100000000],LUA[0.008448970000000],MAPS[0.022066160000000],MATH[0.003748200000000],MATIC[2.187918950000000],MKR[0.000169760000000],MTA[0.000931210000000],OKB[0.015648460000000],OXY[0.003589430000000],PERP[0.001086200000000],RAY[0.001196000000000],REEF[0.051166800000000],REN[0.000515170000000],ROOK[0.000032500000000],RSR[15.000000000000000],RUNE[0.001891700000000],SECO[0.002340300000000],SKL[0.004824770000000],SNX[0.000527900000000],SRM[0.000199450000000],STOR[0.000304000000000],SUSHI[0.000522700000000],TOMO[0.001751890000000],TRU[0.002317090000000],TRX[18.682136780000000],UBXT[2.015565400000000],UNI[0.000056400000000],USD[0.000000009711 6055],WRX[0.001899730000000],XRP[0.002255100000000],YFI[0.000000030000000],YFII[0.000040450000000],ZRX[0.006658500000000] |
| 00473817 | USD[10.000000000000000] |
| 00473818 | ETH[0.000845900000000],ETHW[0.000845900000000],USD[5.114002860000000] |
| 00473819 | BTC[0.000211170000000],USD[0.006070809386148] |
| 00473820 | BAO[2.000000000000000],KIN[3.000000000000000],LINK[0.327662520000000],USD[0.007863155265 1600] |
| 00473822 | USD[0.000000000418732] |
| 00473823 | UBXT[180.101572000000000],USD[0.000000000694459] |
| 00473825 | USD[0.000000005429338] |
| 00473826 | USD[10.000000000000000] |
| 00473827 | USD[10.000000000000000] |
| 00473828 | MATIC[0.000000006208847 8],USD[0.000000002253244] |
| 00473829 | USD[10.000000000000000] |
| 00473830 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000001020000000],GBP[0.000000009408340],KIN[2.000000000000000],USD[0.013847161173 3557],USDT[0.000592636074 0267] |
| 00473831 | BCH[1.166219555000000],BNB[0.000003800000000],BTC[0.000000030000000],FTM[8.672739850000000],FTT[151.126732200000000],PAXG[0.002861712600000],RUNE[0.084749570000000],SNX[0.037000000000000],SRM[61.720310490000000],SRM_LOCKED[1.211369420000000],STEP[500.000000000000000],SUSHI[0.476842 5000000000],USD[0.001725490237675],USDT[0.000000094328617] |
| 00473832 | CHZ[1.000000000000000],USD[0.000000033751 53] |
| 00473833 | USD[10.000000000000000] |
| 00473835 | LINA[93.901068840000000],USD[0.000000009307264] |
| 00473836 | USD[10.000000000000000] |
| 00473837 | USD[10.000000000000000] |
| 00473838 | ASD[0.000000008003019 5],BTC[0.000530830000000],ETH[0.000000230000000],ETHW[0.000000230000000],EUR[0.000248561747300],SRM[0.000000078930016],USD[0.000000051427210] |
| 00473839 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000388312215],DENT[1.000000000000000],DODO[0.000000096457538],DOGE[3.000548000000000],ETH[0.000000016289963],KIN[1.000000000000000],SHIB[15.572692898199901],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000006744024647] |
| 00473840 | BAO[1.000000000000000],USD[0.000000115786036] |
| 00473841 | AMPL[0.000000001727838 5],ETH[13.784381930000000],ETHW[0.000001460000000],USD[77656.918772418680 8186] |
| 00473842 | BAO[25863.480278830000000],DOGE[0.576053170000000],EUR[0.003522609698950],USD[0.000000004096130],XRP[0.071801600000000] |
| 00473843 | USD[10.000000000000000] |
| 00473844 | USD[0.000359148059 1136] |
| 00473845 | USD[10.000000000000000] |
| 00473846 | USD[10.000000000000000] |
| 00473847 | AMC[0.083830000000000],GME[0.035916000000000],USD[1.400469373795 4980],USDT[0.000000099163674] |
| 00473849 | USD[10.000000000000000] |
| 00473850 | USD[10.000000000000000] |
| 00473851 | USD[10.000000000000000] |
| 00473852 | BAO[2194.305776500000000],KIN[44863.167339610000000],USD[0.000000000098198] |
| 00473853 | ETH[0.000000085915139],FTT[0.134169737521 1474],LUNA2[0.000000348223958],LUNA2_LOCKED[0.000000108000000],SOL[0.000000010000000],USD[0.790435016282 4255],USDT[1315.159546556382 2952] |
| 00473855 | USD[10.000000000000000] |
| 00473856 | NFT (30055473911826 9829)[1],NFT (44299548449887 0493)[1],NFT (51112311332688 8080)[1],USD[21.206945190000000] |
| 00473857 | USD[10.000000000000000] |
| 00473859 | USD[10.000000000000000] |
| 00473861 | ETH[0.000000091350000],OXY[0.000000006995 4775],USD[0.272825358997 8093],USDT[0.000000134848833] |
| 00473862 | BTC[0.000179310000000],USD[0.001478423300 383] |
| 00473864 | USD[0.000000072529 9130] |
| 00473865 | DOGE[44.158922660000000],USD[0.000000008142320] |
| 00473866 | GBP[0.000000097958426],SOL[0.000209840000000],SPELL[162.941254490000000],USD[0.000000083314147],USDT[0.921524765096 4027] |
| 00473868 | USD[10.906847390000000] |
| 00473869 | MATIC[1.041174530000000],TRX[1.000000000000000],USD[0.000000127423096] |
| 00473870 | TRY[140.160935730000000],USD[0.000000001467795] |
| 00473872 | ETH[0.000000092876500],FTT[0.000000004947 1610],NFT (32863460898128 7896)[1],NFT (35572296816286 5888)[1],NFT (37011389694334 396)[1],NFT (41830767318450 1477)[1],NFT (56327685247594 6968)[1],USD[0.000330766971712],USDT[0.000000024471715] |
| 00473873 | KIN[1.000000000000000],SHIB[146222.380497620000000],USD[0.053842860000 07005] |
| 00473874 | EUR[0.000000290985466 5],FTT[0.000001880000000],KIN[1.000000000000000] |
| 00473875 | ETH[2.428316200000000],ETHW[2.428316200000000],USD[1.422200000000000],USDT[1.460000000000000] |
| 00473881 | USD[6.903403662352 3865] |
| 00473882 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473883 | AKRO[2.000000000000000000],DOGE[2.000032320000000000],EUR[0.000512671300340],LEO[0.000066410000000],MKR[0.000000009579440],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000002985876],USDT[0.000000024580000],XRP[0.000000085698353] |
| 00473886 | BAO[6304.278094200000000],USD[0.000000013074885] |
| 00473889 | ALCX[0.000000004283364],AXS[0.000000014248058],BNB[0.000000029108332],BTC[0.000000079602485],CHZ[0.000000066298441],COPE[0.000000090024884],DENT[1.000000025814482],DOGE[0.000000044166025],ETH[0.000000031978888],EUR[0.000000036817019],KIN[873312.300523396656254],LINK[0.000000031036839],MATH[0.000000089000000],MATIC[0.000387063434731395],MOB[0.000000097024550],OXY[0.000000040060085],RAY[0.000000017807892],REN[0.000000053084814],ROOK[0.000000008284296],RSR[0.000000027275534],SHIB[0.000000033830040],SNX[0.000000095416536],SUSHI[0.000000024837814],TRX[0.000000019165709],UBXT[0.000000030570781],USD[0.000000086487105],WRX[0.000000053067116],XRP[0.000000096299112],YFI[0.000000097500891] |
| 00473890 | MATIC[0.073284570000000],RSR[1.000000000000000],USD[0.001892692744828] |
| 00473891 | USD[10.000000000000000] |
| 00473892 | BADGER[0.067712920000000],DOGE[70.591238320000000],USD[0.000000725724812] |
| 00473893 | USD[10.000000000000000] |
| 00473895 | AUD[0.000580559476435E],BNB[0.450594880000000],BTC[0.004422640000000],SRM[19.272224820000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[10.000000000000000] |
| 00473896 | USD[10.000000000000000] |
| 00473897 | TRX[0.000004000000000],USD[-1.244611331324858E],USDT[1.485881599922960] |
| 00473898 | USD[10.000000000000000] |
| 00473900 | LUA[0.059719500000000],USD[0.204628638462163E],USDT[0.000000066250000] |
| 00473901 | BTC[0.000216410000000],DOGE[1.000000000000000],GBP[0.002016092722027E],UBXT[3.000000000000000],USD[0.000009043940400418] |
| 00473902 | UBXT[1.000000000000000],USD[0.000000422693537E] |
| 00473904 | USD[10.000000000000000] |
| 00473905 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.003276030000000],ETHW[0.003234960000000],GBP[0.000000108146348],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000000441736],XRP[0.000005880000000] |
| 00473906 | USD[10.000000000000000] |
| 00473907 | USD[10.000000000000000] |
| 00473909 | USD[10.000000000000000] |
| 00473910 | USD[0.001225414448135E],USDT[0.013030245755212E] |
| 00473911 | USD[10.000000000000000] |
| 00473912 | ATLAS[9.148189596968000],AVAX[0.026860000000000],BNB[0.000000060373351],COIN[0.000000097250000],MNGO[7.870535668897024],RAY[0.000000013608468],USD[4.613392733549669E],USDT[0.000000235931066] |
| 00473913 | USD[0.001375969600000],USDT[0.076741745217084] |
| 00473914 | USD[10.000000000000000] |
| 00473915 | CHZ[1.000000000000000],USD[0.000000000625500] |
| 00473916 | USD[10.000000000000000] |
| 00473917 | DOGE[135.096468330000000],USD[0.000000003807706] |
| 00473918 | SHIB[1605136.436597110000000],USD[0.000000000000047] |
| 00473920 | USD[10.000000000000000] |
| 00473921 | USD[10.000000000000000] |
| 00473922 | USD[10.000000000000000] |
| 00473923 | USD[10.000000000000000] |
| 00473925 | FTT[0.020430085363255E],SUN[567.062000000000000],USD[0.000025112200000] |
| 00473926 | BTC[0.001113290000000],DOGE[499.750000000000000] |
| 00473927 | USD[10.000000000000000] |
| 00473928 | BADGER[0.120233960000000],USD[0.000000755237519E] |
| 00473929 | LINK[0.395846190000000],USD[0.000000005379676E] |
| 00473930 | BNB[0.000000007345971E],USD[0.003911958430984] |
| 00473931 | GBP[2.677764160106847E],USD[0.000000000477856] |
| 00473932 | USD[10.000000000000000] |
| 00473933 | ATOM[0.000000987622512E],EUR[18895.221921960000000],USD[0.117495962488489E],USDT[0.000000024977605E] |
| 00473935 | AUD[0.000005508038465E],BAO[1.000000000000000],GME[0.000000040000000],GMEPRE[-0.000000000758341E],TRX[1.000000000000000],USD[0.000000112088104] |
| 00473936 | USD[10.000000000000000] |
| 00473937 | AKRO[3.000000000000000],AUD[0.000000033366733],CHZ[2.000000000000000],DOGE[3.000000000000000],UBXT[7.000000000000000],USD[1.632429185634804E],XRP[0.000000008410000] |
| 00473938 | USD[10.000000000000000] |
| 00473940 | USD[10.000000000000000] |
| 00473941 | BAO[1.000000000000000],NFT (550510786518260034)[1],USD[0.000000094035579] |
| 00473943 | ETH[0.005682920000000],ETHW[0.005682920000000],USD[0.000018687822604] |
| 00473944 | USD[10.000000000000000] |
| 00473946 | DOGE[1.000000000000000],REEF[260.043260790000000],USD[0.000000002640394] |
| 00473947 | USD[10.000000000000000] |
| 00473948 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.692807280000000],BTC[0.030474890000000],DOGE[1133.442176070000000],ETH[0.407119160000000],ETHW[0.407119160000000],EUR[0.002990386875740],FTT[4.515688470000000],MATIC[1.000000000000000],SOL[8.542215210000000],SRM[8.401116190000000],LTRX[2.000000000000000],UBXT[2.000000000000000],USD[10.000000000000000],XRP[113.487518730000000] |
| 00473949 | CEL[0.000362471651293O],SOL[0.000000046938044],USD[0.000000273315332] |
| 00473950 | USD[10.000000000000000] |
| 00473951 | AMPL[0.561704144165786F],USD[0.000000007471583S],USDT[0.000000112850556] |
| 00473952 | AKRO[0.000000027068870],AUD[0.000001786072226],BAO[0.000000089033723],KIN[0.000000099932797],LINK[14.035616066651116E],SRM[0.000000056820180],USD[0.000000070084317] |
| 00473953 | NFT (496560276973783275)[1],ROOK[0.012941200000000],UBXT[1.000000000000000],USD[0.000000965562280] |
| 00473955 | USD[10.000000000000000] |
| 00473956 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00473958 | USD[10.000000000000000] |
| 00473959 | USD[10.000000000000000] |
| 00473960 | USD[10.992945820000000] |
| 00473961 | AKRO[0.000000016781144],BAND[0.000000073203880],BAQ[1.000000000000000],CEL[0.149747720000000],ETH[0.000000020419070],REN[0.003602618352147],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000001197604],WRX[0.000000006838438] |
| 00473963 | BTC[0.000000098423114],DOGE[0.000000082748056],ETH[0.023831117160907],ETHW[0.023831117160907],USD[0.000039313082620],USDT[0.000000024383268] |
| 00473964 | APE[0.000000096299859],ETH[0.000000007857199],JST[0.015408340519647],UBXT[1.000000000000000],USD[0.000000001668646],XRP[11.153502250253600] |
| 00473965 | USD[10.000000000000000] |
| 00473966 | USD[10.000000000000000] |
| 00473967 | DOGE[0.829760000000000],USDT[0.024000004625000] |
| 00473968 | ALCX[0.000002400000000],KIN[2.000000000000000],LTC[0.000008440000000],LUA[0.000000060000000],MATIC[0.000009350000000],STEP[0.009455250000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000001266554710],USDT[0.000000188652784] |
| 00473969 | USD[10.000000000000000] |
| 00473970 | BTC[0.000000043970000],FTT[150.088284267592863 5],PAXG[0.000000002500000],SOL[0.000000020365865],SRM[1.603804560000000],SRM_LOCKED[16.066161000000000],USD[0.000000084297035],USDC[122.132186290000000],USTC[0.000000070000000] |
| 00473973 | BTC[0.000033700000000],SHIB[2098670.000000000000000],USD[2.893780539045082 0] |
| 00473975 | USD[10.000000000000000] |
| 00473976 | USD[10.000000000000000] |
| 00473977 | USD[10.000000000000000] |
| 00473979 | BAO[9164.383121040000000],CHZ[19.607761630000000],CRO[82.569693630000000],DOGE[23.729150530000000],KIN[63509.192556830000000],STORJ[7.126558080000000],UBXT[107.787270780000000],USD[0.000000051256737],USDT[10.2563458969131737] |
| 00473980 | USD[0.194307910047263 6],USDT[0.000001975413920 5] |
| 00473982 | TRX[5.000000000000000],USD[10.000000000000000] |
| 00473983 | USD[10.000000000000000] |
| 00473984 | USD[0.000000003475408] |
| 00473985 | USD[10.000000000000000] |
| 00473986 | USD[10.000000000000000] |
| 00473987 | REEF[341.414436380000000],UBXT[2.000000000000000],USD[0.000000059079566] |
| 00473989 | AVAX[1.016032640000000],FTM[19.850249100000000],KIN[3.000000000000000],LINK[0.400304200000000],SOL[1.055263690000000],USD[0.000010356868266] |
| 00473992 | USD[0.000000001844608] |
| 00473993 | DOGE[15.379411870000000],USD[0.000000053339842] |
| 00473994 | BAO[1.000000000000000],ENJ[16.502627950000000],USD[0.010000028958635] |
| 00473995 | BNB[0.074686410000000],USD[0.000000924248013] |
| 00473996 | USD[10.000000000000000] |
| 00473998 | USD[10.000000000000000] |
| 00473999 | USD[10.000000000000000] |
| 00474002 | BNB[0.000000020047650],ETH[0.008333565189081],ETHW[0.008198665189081],STMX[49.216272769556110],UNI[0.000000061431924],USD[0.000101102081835] |
| 00474003 | USD[10.000000000000000] |
| 00474004 | USD[10.000000000000000] |
| 00474005 | USD[10.000000000000000] |
| 00474006 | USD[10.000000000000000] |
| 00474009 | AKRO[241.383634520000000],BAO[5.000000000000000],CHF[0.001044267580561 8],CHZ[127.606546100000000],DENT[0.183515930000000],DOGE[217.371498300000000],JST[25.510118900000000],KIN[5.000000000000000],RSR[0.014681630000000],SHIB[855510.820398760000000],STMX[0.015386940000000],TRX[583.64994 4830000000],UBXT[286.343724070000000],USD[0.000000003798797 4] |
| 00474010 | AKRO[1.000000000000000],CAD[0.000000073278437],ETH[0.000000025028263],KIN[1.000000000000000],MATIC[0.000000009489789],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000213465634],USDT[0.000000059312920] |
| 00474011 | USD[5.000000000000000] |
| 00474012 | ADABULL[0.000000001650000],BNBBULL[0.000000080000000],DOGEBULL[0.000000065000000],GRTBULL[0.000000050000000],LINKBULL[0.000000015000000],SRM[0.000501750000000],SRM_LOCKED[0.003881340000000],SXPBULL[0.000000050000000],USD[0.230190298515552],USDT[0.000000314713797],VETBULL[0.00000 000350000000],XLMBULL[0.000000065000000],XTZBULL[16.992300000000000] |
| 00474013 | NFT[486754159303259895][1],USD[0.000000001380508] |
| 00474014 | USD[10.000000000000000] |
| 00474015 | DOGEBEAR[0.000000067632576],LINKBULL[0.000000030000000],SXPBULL[0.000000050000000],USD[0.000000138155872] |
| 00474017 | USD[10.000000000000000] |
| 00474018 | USD[10.000000000000000] |
| 00474020 | USD[1.329803880000000] |
| 00474021 | BADGER[0.114448380000000],USD[0.000000842659 0102] |
| 00474022 | BADGER[0.001480400000000],TRX[0.000002000000000],USD[0.000000024982972],USDT[0.000000103455092] |
| 00474023 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.000000800000000],DENT[2.000000000000000],FTT[0.000084910000000],KIN[9.000000000000000],RSR[0.370990800000000],SRM[0.000256000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.077665890653358 1],USDC[8504.414537330000000] |
| 00474024 | AMPL[0.000000015101880],BTC[0.000000071084242],DOGE[0.000000011252111],GRT[0.000000010458744],KIN[1.000000000000000],MATIC[0.000000062041292],TRX[2.000098160000000],USD[0.000000178696770],USDT[0.000000060656479] |
| 00474026 | USD[10.000000000000000] |
| 00474027 | ETH[0.004286580000000],ETHW[0.004231820000000],USD[0.000016986015 4538] |
| 00474028 | USD[10.000000000000000] |
| 00474029 | USD[10.000000000000000] |
| 00474030 | 1INCH[186.918342096120325 1],AAPL[0.071210845352819 0],AAVE[0.089101314213079 0],ALICE[0.200000000000000],AMC[0.700000000000000],AMZN[41.981124800000000],ANC[3.004015000000000],APE[0.100000000000000],ASD[0.731425483973130 0],ATLAS[50.876076600000000],AUDIO[10.000000000000000],AURY[0.1002250 000000000],AVAX[53.593511196961 7139],AXS[0.000000050000000],BCH[0.095784702904106 2],BNB[8.471547058827550 6],BRZ[1.042415900334481 2],BTC[0.234772818308858 0],CAD[2.512284209325730 0],CEL[129.712652663058054 7],CLV[2.500395000000000],COIN[1.009883809150000 0],CVC[5.000250000000000],DOGE[6317.7631 07479173635],DYDX[8.200000000000000],ENJ[25.995583700000000],ETH[3.524888223386815],ETHW[0.000969889031711],EUR[0.797416386066 6165],FB[0.751954898342790 0],FIDA[1.129973300000000],FIDA_LOCKED[1.518082490000000],FTM[1.020960592221365 4],FTT[4083.118175049428019 5],FTT_WH[1.000000000000000],GB P[1.009240000000000],GENE[0.000000500000000],GOOGL[0.002077150000000],GOOGL PRE[ 0.000000002588490 0],GRT[80.429872836292816 0],HOOD[0.352503298340000],HTD[0.000000110625469],LEO[81.954460015966 4800],LTC[0.000000114844600],LUNA2[4.613385642300000],LUNA2_LOCKED[10.764566498200000],LUNC[0.000767158913950 2],MATIC[391.253563441714092 7],MER[640.000000000000000],MNGO[10.0186 00000000000],MSTR[18.928884138634319 05],NFL X[0.016001501542176 0],NVDA[3.382870701284390 0],NVDA_PRE[0.000000002075000],OKB[3.414012093458696 0],POLIS[0.100000000000000],PSY[10.000000000000000],RAY[1.795692989267494 1],REAL[2.100000000000000],SNX[0.479976044247780 0],SOL[907.266916492303 9111],SPELL[300.000000000000000],SRM[15.082199250000000],SRM_LOCKED[475.311667600000000],SUSHI[0.000002407500000],SXP[149.950845493044 7222],TRX[821.550448782931819 5],TSLA[0.030085260000000],TSLAPRE[-0.000000009262600],TWTR[- 0.000000004062000],USD[1623.028517382395265 700000000000],USDT[58.2157860234366192 1],USTC[125.353803118407135 32],WBTC[0.000310626265380 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474031 | ALCX[0.000000000080000000],CRV[0.000035996094368 7],GBP[0.000000061908654],SUSHI[0.000000000965359177],USD[0.000000043187726] |
| 00474032 | ETH[0.005725140000000000],ETHW[0.005725140000000000],TRX[1.000000000000000000],USD[0.000005208585098] |
| 00474033 | BNB[0.002725170000000000],BTC[0.000000004145253],DOGE[3.000548000000000000],SAND[0.000720130000000000],UBXT[1.000000000000000000],USD[0.000002101548046] |
| 00474034 | USD[10.000000000000000000] |
| 00474036 | TRX[0.000001000000000000],USDT[0.708204700000000000] |
| 00474038 | AKRO[0.000000007088310 0],ATLAS[0.000000008600262 4],BNB[0.000000026788960],CONV[500890.000000006362091 0],FTM[0.000000039388074],FTT[0.000000005000000],KIN[0.000000029670800],LUNA2[4.592379294000000 00],LUNA2_LOCKED[10.715551690000000000],RAY[0.000000007526674],RUNE[0.000000093363430],SHIB[400 000.000000000000000000],SOL[0.000000010000000],USD[0.022620625710250],USDT[0.000018222705959],XRP[0.000000047294622] |
| 00474039 | BTC[0.000000018494000],FTT[26.991260000000000000],USD[0.000030928954851 2],USDT[0.000000080009726] |
| 00474040 | USD[10.000000000000000000] |
| 00474041 | USD[10.000000000000000000] |
| 00474043 | USDT[1.000000000000000000] |
| 00474044 | USD[10.000000000000000000] |
| 00474045 | USD[10.000000000000000000] |
| 00474046 | USD[10.000000000000000000] |
| 00474047 | USD[0.001152368771060 0] |
| 00474051 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BCH[4.034691490000000000],BNB[34.787578930000000000],CHZ[1.000000000000000000],DOGE[33849.584000900000000000],ETH[0.354209430000000000],ETHW[0.354209430000000000],EUR[0.185505439760 9776],HXRO[1.000000000000000000],KIN[5219129.212526530000000000],LINK[71.90720 000000000000000],RAYQ93.420760920000000000],RSR[1.000000000000000000],SOL[12.835736720000000000],UBXT[1.000000000000000000],USD[10.000000000000000000] |
| 00474052 | ETH[0.005259000000000000],ETHW[0.005259000000000000],MER[0.130000000000000000],USD[0.000000023472599],USDT[0.014864400000000000] |
| 00474053 | USD[11.096631580000000000] |
| 00474054 | BNB[0.000000061293318],DOGE[0.000000000274969 6],KIN[1.034817004057222 8],TSLA[0.000000020000000 0],TSLAPRE[-0.000000039000000],USD[0.000000065658382] |
| 00474055 | USD[10.000000000000000000] |
| 00474057 | USD[10.000000000000000000] |
| 00474058 | BTC[0.000203580000000 0],DOGE[39.107000750000000000],USD[40.379031175650962] |
| 00474060 | USD[10.000000000000000000] |
| 00474061 | BTC[0.000193080000000000],USD[0.000190124829161 2] |
| 00474062 | SHIB[256372.578425675147 0904],USD[0.000000000631784] |
| 00474063 | USD[10.000000000000000000] |
| 00474064 | USD[10.000000000000000000] |
| 00474065 | AUD[0.000946186973657 1],BAO[1.000000000000000000],USD[0.000000018871015] |
| 00474067 | BTC[0.000000048375664],DOGE[0.000000002923655 5],ETH[0.000000098361758],FTT[0.041260972381619 4],LTC[0.000000000951869 7],MATIC[0.000000084273073],RUNE[0.000000066681808],SNX[0.000000032230105],SOL[0.000000091788195],SRM[0.003277291200000 0],SRM_LOCKED[0.014686980000000000],USD[5.154380380989 1742],USDT[0.000000174497039] |
| 00474068 | BNB[0.000000008267096],UBXT[1.000000000000000000],USD[0.000010734210417 6] |
| 00474069 | BNB[0.000000008267096],UBXT[1.000000000000000000],USD[0.000010734210417 6] |
| 00474070 | USD[10.000000000000000000] |
| 00474071 | ATLAS[37.002661300000000000],BAO[2.000000000000000000],EUR[0.000000072094479],KIN[3.000000000000000000],SPELL[0.025057970000000000],TRX[1.000000000000000000],USD[0.000000041621275] |
| 00474072 | USD[10.000000000000000000] |
| 00474073 | BTC[0.000058301980000 0],ETH[0.000000045499075],FTT[0.000000009997375],THETABULL[0.000000029458500],USD[0.1594261501325922],YF[0.000000050000000] |
| 00474074 | TRX[0.000046000000000000],USD[1.272863744951193900000000000],USDT[0.004621269537782 7] |
| 00474076 | USD[10.000000000000000000] |
| 00474077 | USD[10.000000000000000000] |
| 00474079 | ALPHA[8.196640530000000000],USD[0.000000076018455] |
| 00474081 | DOGEBEAR[1755405.600000000000000000],DOGEBULL[0.000007316000000 0],USD[0.1755912468700146] |
| 00474083 | USD[10.000000000000000000] |
| 00474084 | USD[10.000000000000000000] |
| 00474085 | USD[10.000000000000000000] |
| 00474086 | USD[10.000000000000000000] |
| 00474092 | AKRO[4.000000000000000000],ALPHA[2.000000000000000000],ATLAS[0.418966692570413],AUD[0.001895762767614],BAO[15.000000000000000000],BAT[1.007714650000000000],BTC[2.140817063568702 5],DENT[1.000000000000000000],ETH[0.000001018917696],ETHW[0.015643601897 1696],GRT[3.000705160000000000],HOLY[1.000529810000000000],KIN[10.000000000000000000],MATH[1.000000000000000000],MATIC[0.034266220000000000],NFT (298624282021395201)[1],NFT (307080541077478173)[1],NFT (393856972252587655)[1],NFT (408717475904985056)[1],NFT (495903846651308413)[1],NFT (505964934522917327)[1],NFT (512675526731621811)[1],NFT (550016819533434184)[1],POLIS[0.016305813294297],REEFI1.67545810000000000 0],RSR[2.000000000000000000],SHIB[448.814755400000000],TRX[7.000000000000000000],UBXT[0.000000000000000000],USD[0.045959100709328 8] |
| 00474093 | AKRO[2.000000000000000000],APE[89.636732814544500 00],BAND[148.193159520000000000],BAO[8.000000000000000000],BF_POINT[300.000000000000000000],BNB[4.634331880000000000],BTC[0.089782810000000000],COMP[1.98657985000000000 0],DENT[2.000000000000000000],ENJ[90.536457800000000000],ETH[0.000006450000000000],ETHW[0.0000064 50000000],FRONT[1.000000000000000000],FTTA.52515560000000000],GALA[1586.519870020000000000],KIN[12.000000000000000000],KNC[35.700776530000000000],LINK[14.453284100000000000],LTC[8.877877720000000000],LUNA[0.000110132902100 0],LUNA2_LOCKED[0.002256976771060000],LUNC[23.981671306688000 0],MANA[693.758430650000 00000],MATIC[0.000000076510145],MOBI[20.944611070000000000],PAXG[1.508707600000000000],RSR[1.000000000000000000],SOL[0.000071010000000000],TONCOIN[198.985185190000000000],TRX[1.067705890000000000],UBXT[2.000000000000000000],USD[0.000001070951658],USDT[0.000000186834782] |
| 00474093 | USD[10.000000000000000000] |
| 00474095 | BTC[0.000000004922100 0] |
| 00474096 | ETH[0.005348930000000000],ETHW[0.005348930000000000],USD[0.000018134432903 9] |
| 00474097 | USD[10.000000000000000000] |
| 00474100 | USD[10.000000000000000000] |
| 00474101 | USD[10.000000000000000000] |
| 00474102 | ASD[0.000243102030787 4],BAO[1.000000000000000000],DOGE[0.000000001405147],ETH[0.000116089897324],ETHW[0.000116089897324],SHIB[39.243662310000000000],UBXT[1.000000000000000000],USD[0.000101666354258],ZAR[0.000000071701376] |
| 00474103 | KIN[17493.787717420000000000],USD[0.000000000005572] |
| 00474105 | USD[10.000000101801039] |
| 00474106 | APE[0.088880000000000000],ATOM[0.095980000000000000],BTC[0.000000070897500],ETH[0.006662097769139 9],FTT[29.496139403647878 0],GALA[0.353980000000000000],LINK[0.084680000000000000],LUNA2[0.140407844000000 00],LUNA2_LOCKED[0.327618302600000 0],NEAR[217.683500000000000000],SOL[0.008554000000000000],UNI[0.092000000000000000],USD[0.084201201293507 6],USDT[0.000000006666916] |
| 00474107 | USD[10.000000000000000000] |
| 00474109 | USD[10.000000000000000000] |
| 00474110 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474111 | USD[0.000000000000000] |
| 00474112 | BAO[2.000000000000000],CAD[15.484012738412930],DENT[0.000000003515648],TRX[1.000000000000000],USD[0.000000005570560] |
| 00474114 | USD[0.000000614581257] |
| 00474118 | USD[10.000000000000000] |
| 00474119 | NFT (521064147896433166)[1],USD[0.000000246227588] |
| 00474124 | USD[10.000000000000000] |
| 00474125 | 1INCH[2.001309880000000],USD[0.000000466870904] |
| 00474126 | USD[10.000000000000000] |
| 00474127 | AKRO[5.000000000000000],CHZ[1.000000000000000],DOGE[10.492975690000000],FTT[0.000027470000000],NFT (504989075726535918)[1],NFT (547934773165663531)[1],UBXT[8.000000000000000],USD[0.000000019728369] |
| 00474129 | USD[10.000000000000000] |
| 00474130 | USD[10.000000000000000] |
| 00474131 | USD[10.000000000000000] |
| 00474133 | EUR[0.000015173872909] |
| 00474135 | USD[10.000000000000000] |
| 00474137 | USD[10.000000000000000] |
| 00474138 | USD[10.000000000000000] |
| 00474140 | USD[10.000000000000000] |
| 00474142 | FTM[20.650774280000000],TONCOIN[121.189684900000000],USD[0.000000050294620] |
| 00474143 | USD[10.000000000000000] |
| 00474145 | AUD[0.001656629762414],USD[0.000000000342775],USDT[0.000000090798202] |
| 00474148 | USD[10.000000000000000] |
| 00474149 | RSR[171.667689800000000],USD[0.000000003552160] |
| 00474150 | USD[0.000000219729998],USDT[14.717493407908550S] |
| 00474151 | USD[10.000000000000000] |
| 00474153 | BAO[1.000000000000000],BTC[0.000000006540952],CAD[0.000000098854459],DOGE[0.000000006162500],GME[0.000000400000000],GMEPRE[-0.000000010570547],GRT[0.000000004616648S],KIN[2.000000000000000],SHIB[0.000000097324281],USD[0.000000096415177],USDT[0.000000140366218],XRP[100.555149406326844S] |
| 00474155 | USD[0.002880314020726] |
| 00474156 | USD[35.000000000000000] |
| 00474160 | BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[2.755752160000000],EUR[0.000002525716965],KIN[3.000000000000000],MATIC[1.060046330000000],TRX[0.889752720000000],UBXT[1.000028970000000],USD[0.000000002632400] |
| 00474162 | USD[10.000000000000000] |
| 00474163 | USD[11.086401150000000] |
| 00474164 | USD[10.000000000000000] |
| 00474165 | USD[10.000000000000000] |
| 00474166 | USD[0.000000046580456] |
| 00474168 | USD[10.000000000000000] |
| 00474169 | USD[10.000000000000000] |
| 00474170 | USD[10.000000000000000] |
| 00474171 | ETH[0.000000075085800],LINK[0.000000074078000],NFT (333360640210592026)[1],NFT (422514168083583066)[1],NFT (464111492155285505)[1],USD[0.000010341076861],XRP[0.000000087646404] |
| 00474172 | BAO[1.000000000000000],DOGE[24.197564360000000],GBP[0.002973517199017],USD[0.840022500423199G] |
| 00474173 | USD[10.000000000000000] |
| 00474174 | FIDA[1.062828860000000],FIDA_LOCKED[0.283115490000000],RAY[0.261153410000000],USD[0.543899927002494S],USDT[0.267088333470159O] |
| 00474175 | USD[10.000000000000000] |
| 00474176 | USD[10.000000000000000] |
| 00474177 | RUNE[29.490419780000000],STARS[95.000000000000000],USD[1.125887223451171G],USDT[0.000000033709828] |
| 00474179 | GBP[0.000000016771316],USD[0.000000044220277] |
| 00474180 | CRV[3.672685440000000],USD[0.000000008329024] |
| 00474181 | BTC[0.000000039998934],ETH[0.001000000000000],ETHBULL[0.000000800000000],FTT[0.000000020365480],GBP[0.883498877823729S],LUNA2[1.934450876000000],LUNA2_LOCKED[4.513718710000000],LUNC[421230.750948000000000],RAY[0.000000023097300],SOL[0.000000045397000],SOS[7198803.000000000000000],US D[65.417213212500747T],USDT[0.000000048503960] |
| 00474182 | DAI[0.056371040000000],USD[0.000058027448290],USDT[0.000000165443776] |
| 00474184 | USD[0.026521929759240] |
| 00474185 | USD[10.000000000000000] |
| 00474187 | USD[10.000000000000000] |
| 00474188 | USD[10.000000000000000] |
| 00474189 | USD[10.000000000000000] |
| 00474190 | 1INCH[0.000000063642250],BNB[0.000000094841936],DOGE[0.000000079949408],LINK[0.000000058987554],USD[0.074546562975451] |
| 00474194 | USD[10.000000000000000] |
| 00474195 | USD[11.082250850000000] |
| 00474196 | USD[0.000002669558402] |
| 00474198 | USD[20.000000000000000] |
| 00474199 | USD[10.000000000000000] |
| 00474201 | USD[10.000000000000000] |
| 00474202 | USD[25.949997667042642G],USDT[0.648049380000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474205 | UBXT[2.000000000000000],USD[0.0000000087876656],XRP[0.000000063298130] |
| 00474207 | BTC[0.000000780000000],ETH[0.000001050596262S],HKD[0.000000088774190],USD[0.0001592263656861] |
| 00474208 | USD[10.000000000000000] |
| 00474209 | GBP[0.000000022218709],USD[0.000000039780184] |
| 00474212 | LINK[0.000000000000000],USD[16.268492361775000] |
| 00474213 | DOGE[34.240253410000000],LUNA2[0.398818770700000],LUNC[89213.395703180000000],TRX[1.000000000000000],USD[0.000000001015048],XRP[10.669131110000000] |
| 00474214 | AKRO[1.000000000000000],ALPHA[0.000000047523509],BAO[1.000000000000000],BNB[0.000000004S595560],BNT[0.000000047886952],BTC[0.000167577720825],CHZ[0.000000007655164Z],DENT[0.000000004446718],DOGE[100.991163338698295],ETH[0.000000028377039],EUR[0.000000190890974],HOLY[0.000000064649926],JST[0.000000007648702],KIN[692309.775408466544000],LINK[0.000000032675749],LUA[0.000000003352865],MAPS[0.000000012913084],MATH[0.000000073974519],OXY[0.000000036844872],RAY[0.000000030740000],UBXT[1.000000047101080],USD[0.000000000224739] |
| 00474215 | USD[10.000000000000000] |
| 00474216 | USD[10.000000000000000] |
| 00474219 | USD[5.000000000000000] |
| 00474220 | USD[11.060411640000000] |
| 00474221 | USD[10.000000000000000] |
| 00474222 | DOGE[2.000000000000000],RSR[256.112657470000000],UBXT[2.000000000000000],USD[0.0000000090078556] |
| 00474224 | USD[10.000000000000000] |
| 00474225 | USD[10.000000000000000] |
| 00474226 | BAO[8678.521527070000000],USD[0.000000000030511] |
| 00474227 | USD[10.000000000000000] |
| 00474228 | USD[0.000000036877122] |
| 00474229 | USD[10.000000000000000] |
| 00474230 | USD[10.000000000000000] |
| 00474231 | USD[10.000000000000000] |
| 00474232 | USD[10.000000000000000] |
| 00474233 | FTT[3.113769830000000],OXY[35.524182082560000],RUNE[17.796050167315965Z],USD[1.401252156297200],USDT[0.003443838960195S] |
| 00474234 | BNB[114.023002000000000],TRX[49.990012000000000],USD[-0.433778734443044S],USDT[5.727291038551145S] |
| 00474236 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.002420798361698],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000029243469],XRP[23.573860690000000] |
| 00474241 | USD[10.000000000000000] |
| 00474243 | DOGEBEAR[0.000000063928150],DOGEBULL[0.000000009000000],SUSHIBULL[237.278166900000000],USD[0.000000215363059] |
| 00474244 | AKRO[1.000000000000000],BNB[0.000000039966033],BTC[0.000000023826032],CHZ[0.000000003853600],DOGE[1.000000069255494],HNT[0.000000080012436],HT[0.000000058800446],MATIC[0.000000002859080],TRX[1.000000000000000],UBXT[14.000000000000000],USD[0.000000078903823],USDT[0.000000094755940] |
| 00474245 | USD[10.000000000000000] |
| 00474246 | USD[10.000000000000000] |
| 00474247 | DOGEHEDGE[1.129784580000000],USD[0.000000056445128],USDT[0.000000006693324] |
| 00474248 | USD[10.000000000000000] |
| 00474250 | USD[10.000000000000000] |
| 00474251 | USD[0.000000012961563] |
| 00474253 | TRX[0.000051000000000],USD[0.107148781866027S] |
| 00474254 | USD[10.000000000000000] |
| 00474255 | USD[10.000000000000000] |
| 00474256 | USD[10.000000000000000] |
| 00474258 | KIN[194902.090895290000000],RSR[1.000000000000000],USD[0.000527914671912S],USDT[0.000000037445848] |
| 00474259 | USD[0.000000050638131],XRP[0.000000370000000] |
| 00474260 | USD[0.134354500000000],USDT[0.000000689192000] |
| 00474261 | USD[10.000000000000000] |
| 00474262 | USD[10.000000000000000] |
| 00474263 | USD[10.000000000000000] |
| 00474264 | USD[10.000000000000000] |
| 00474265 | ATLAS[3362.143114630000000],BTC[0.004189160000000],EUR[2.296400000000000],SOL[0.517479620000000],USDT[0.500000000133854Z] |
| 00474270 | BAO[1.000000000000000],CAD[0.000000080101561],DOGE[40.135904490000000],MATIC[1.000000000000000],USD[0.000000004965635] |
| 00474270 | USD[10.000000000000000] |
| 00474273 | DOGE[1.000000000000000],ETH[0.000000097216065],GALA[2339.608723910000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000060024931] |
| 00474275 | USD[10.000000000000000] |
| 00474276 | USD[10.000000000000000] |
| 00474280 | USD[10.000000000000000] |
| 00474281 | DOGE[68.248691040000000],UBXT[1.000000000000000],USD[0.000000005680752] |
| 00474284 | 1INCH[0.000000036000000],AAVE[0.000000048723832],ADABULL[0.000000027736186],ALGOBULL[0.000000013060000],ALPHA[0.000000022100000],ALTBULL[0.000000064220667],ATOMBULL[0.000000066649090],BALBULL[0.000000048660069],BNB[0.000000061585698],BNBBULL[0.000000037838797],BTC[0.000000033625430],BULL[0.000000019285226],BULLSHIT[0.000000095272197],CHZ[0.000000061986000],CONV[0.000000008000000],DEFIBULL[0.000000002702178S],ETHBULL[0.000000000979598],FIDA_LOCKED[0.003247010000000],FTT[0.017281900337932O],GBP[0.000000001415977],GRTBULL[0.000000004993680],JST[0.000000005871X],HNTD[0.000000022611238],HOLY[0.000000002623355],HTD[0.000000011556841],HTBULL[2.000000008159844Z],HUM[0.000000030800000],HXRO[0.000000095100000],JSTD[0.000000058308063],KNCBULL[0.000000058840000],LINK[0.000000098400000],LINKBULL[0.000000043032370],LTC[0.000000004436320X],CBULL[0.000000051914Z],MATICBULL[0.000000028282823],MEDIA[0.000000061746240],MIDBULL[0.000000019184Z],MKRBULL[0.000000476000O],MTA[0.000000011568475],MTL[0.000000021522043],OKBBULL[0.000000094000000],OMG[0.000000096411880],RAMP[0.000000004200000],ROOK[0.000000152186751X],RUNE[0.000000001000000],SECO[0.000000071679492],SOL[0.000000448448304],STEP[0.000000002193976],SUN[0.000000100000000],SUN_OLD[0.000000031215240],SUSHIBULL[0.000000086713743X],TOMOBULL[0.000000100603361],UBXT[0.000000005945614X],UNISWAPBULL[0.000000064000000],USD[0.000000326090500],USDT[0.000000088113151S],VETBULL[0.000000087330000],WAVES[0.000000067783086X],XLMBULL[0.000000078227044],XRP[0.000000053280000],YFIBULL[0.000000090000000] |
| 00474285 | 0.853490330000000O |
| 00474286 | CAD[2.508186840000000],DOGE[16355.164261080000000],EUR[0.000000002132248],MATIC[1.000000000000000],USD[0.000000065021824],XRP[586.452391000000000] |
| 00474287 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474288 | USD[10.0000000000000000] |
| 00474289 | DOGE[0.0000615706750828],ETH[0.0000000013733120],EUR[0.0000107930498000],USD[0.0000000084018694] |
| 00474291 | USD[10.0000000000000000] |
| 00474292 | CHZ[1.0000000000000000],USD[0.0000000030435225],XRP[20.9046595900000000] |
| 00474293 | BTC[0.0000000014490000],TRX[0.0000260000000000],USD[0.0000000094200000],USDT[0.0036671025000000] |
| 00474294 | USD[10.0000000000000000] |
| 00474296 | USD[10.0000000000000000] |
| 00474297 | USD[10.0000000000000000] |
| 00474298 | USD[10.0000000000000000] |
| 00474299 | 1INCH[8675.2271350000000000],SNX[341.7350580000000000],SUSHI[1125.7508775000000000],USD[1.4933988985000000] |
| 00474300 | ASDBULL[10.8000000000000000],BNBBULL[0.0000000071500000],BNT[0.0000000060048000],BTC[0.0000001208401],BULL[0.0000000039000000],ETH[0.0000000092000000],FTT[0.0000000034747259],GRTBULL[0.0000000050000000],USD[0.0000000473612955],USDT[0.0000000124430651],USTC[0.0000000061289300] |
| 00474301 | ETH[0.0000001000000000],USD[0.0577135957689120] |
| 00474302 | USD[10.0000000000000000] |
| 00474303 | USD[10.0000000000000000] |
| 00474304 | USD[0.0000000020000000],XRP[0.9057720000000000] |
| 00474306 | USD[10.0000000000000000] |
| 00474307 | USD[10.0000000000000000] |
| 00474308 | EUR[8.0739754744445716],UBXT[1.0000000000000000],USD[0.0000000172874812],USDT[0.0000000036248424] |
| 00474310 | DOGE[119.3315228700000000],USD[0.0000017057776407],USDT[0.0000000015107900] |
| 00474313 | ARKK[0.0000000527046626],GBP[0.0555068021998175],USD[0.0000000001728847] |
| 00474315 | USD[10.0000000000000000] |
| 00474317 | USD[10.3737540600000000] |
| 00474318 | USD[10.0000000000000000] |
| 00474320 | USD[10.0000000000000000] |
| 00474321 | EUR[0.0000000039548464],USD[0.0000000013310184] |
| 00474323 | USD[10.0000000000000000] |
| 00474324 | USD[10.0000000000000000] |
| 00474326 | AKRO[1.0000000000000000],BTC[0.0016343700000000],DOGE[1238.0405284900000000],EUR[0.0001300193694108],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00474327 | USD[10.0000000000000000] |
| 00474329 | USD[0.0000000005037790],XRP[23.1564746900000000] |
| 00474330 | USD[10.0000000000000000] |
| 00474331 | BAO[10633.7861282300000000],BOBA[0.0000061200000000],DOGE[40.2338095200000000],EUR[0.7107817261794587],KIN[17279.0440307900000000],LEO[0.0003223330000000],LINA[43.4443052300000000],LUA[21.6492217400000000],SHIB[26819.8760368300000000],SRM[0.0017747000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000669778300] |
| 00474332 | BTC[0.0000000000000000],DOGE[227.6443939400000000],GBP[0.0006365750846146],USD[0.0000997636145000],XRP[322.4621040300000000] |
| 00474333 | BCH[0.0042045366262028],BNB[0.0045232200000000],CHZ[0.0000000001119550],DMG[0.0000000039280000],ENJ[0.0000000053619780],ETH[0.0000000313750000],GALA[3.0320473509230330],HXRO[0.0000000066539065],JST[0.0000000466310701],LEO[0.0000000033920000],LINK[0.0000000075889288],MATH[0.0000967300000000],MOB[0.1123420228170148],OKB[0.0000000047781084],OMG[0.0000000025540],RAY[0.0000000068520000],RSR[0.0022600935712183],SUND[0.0000010000000000],SUN_OLD[-0.0000000022200000],TRX[0.0000000317380081],TRYB[0.0000000072110000],UBXT[0.0000000024746455],USD[0.0000000768101138],USDT[0.0000018665489004],WRX[0.0000000072023468],XRP[0.0000000029778359] |
| 00474335 | USD[10.0000000000000000] |
| 00474337 | DOGE[2.0000000000000000],KIN[1015.2083200800000000],MATIC[1.0000000000000000],USD[0.0000000049853983] |
| 00474338 | PERP[1.5302666900000000],USD[0.0000000585917991] |
| 00474339 | BAO[2.0000000000000000],USD[0.0000000096524580] |
| 00474342 | USD[10.0000000000000000] |
| 00474344 | USD[10.0000000000000000] |
| 00474345 | DOGEBULL[0.0000000070000000],USD[0.0000000131879170],USDT[0.0000000047056920] |
| 00474346 | USD[10.0000000000000000] |
| 00474347 | USD[10.0000000000000000] |
| 00474349 | BTC[0.0001663332285537],USD[0.0000000000416493] |
| 00474350 | AKRO[3.0000000000000000],CHZ[34115.1835378200000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GBP[15.5505562629221609],GRT[1.0000000000000000],KIN[35555690.4972386800000000],MATIC[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[88515.8292282100000000],UBXT[1.0000000000000000] |
| 00474351 | USD[0.0000000029443903] |
| 00474352 | AKRO[5.0000000000000000],BAO[6.5613071500000000],BAT[1.0147404500000000],BTC[0.0001340000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[0.1650779361818662],GRT[2.0149124100000000],KIN[22.0000000000000000],MATIC[0.0024906400000000],RSR[3.0000000000000000],SHIB[231.7100274100000000],SXP[1.0388285800000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000916879937875],USDT[0.0000000060774884],VGX[0.0292401600000000] |
| 00474353 | 1INCH[0.0000016700000000],GBP[0.0090317458405157],USD[0.0000000006804620] |
| 00474355 | USD[10.0000000000000000] |
| 00474357 | USD[0.0000000043235965],USDT[0.0000000051290495] |
| 00474358 | BIT[0.0000000035590050],DENT[1.0000000000000000],ETH[0.0000000063000000],USD[0.0000002742152169] |
| 00474360 | USD[10.0000000000000000] |
| 00474361 | ALPHA[6.5066417100000000],ETH[0.0001210700000000],ETHW[0.0001210700000000],USD[0.0000000131586760] |
| 00474362 | USD[10.0000000000000000] |
| 00474363 | USD[10.0000000000000000] |
| 00474364 | USD[10.0000000000000000] |
| 00474365 | NFT[2895062106921256922][1],NFT[2937257408455379553][1],NFT[3641041397762212028][1],USD[0.0481433527500000] |
| 00474366 | USD[11.0793162000000000] |
| 00474367 | DOGEBEAR[3277.2000000000000000],ETH[0.0008824000000000],ETHBULL[0.0000049500000000],ETHW[0.0008824000000000],USD[1.8261000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474368 | USD[10.000000000000000] |
| 00474369 | USD[10.000000000000000] |
| 00474370 | BTC[0.000000008128821 5],CHZ[0.000000007255122 6],LINK[0.0000000040845600],SOL[0.000000025201370],TRU[0.000000026576483],TRX[0.000000004647460],USD[0.000000025381949] |
| 00474371 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000023782970],EUR[0.000000083033885],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000146799883630] |
| 00474372 | USD[10.000000000000000] |
| 00474374 | USD[10.000000000000000] |
| 00474376 | USD[10.000000000000000] |
| 00474378 | USD[10.000000000000000] |
| 00474380 | BTC[0.0002082600000000],USD[0.0000830685508696] |
| 00474381 | KIN[0.4828799600000000],USD[0.0000000021698040] |
| 00474382 | USD[0.0002973589555175] |
| 00474385 | USD[10.7158697300000000] |
| 00474386 | DOGE[171.4568275100000000],USD[0.0000000002184628] |
| 00474387 | USD[10.000000000000000] |
| 00474388 | USD[10.000000000000000] |
| 00474389 | USD[10.000000000000000] |
| 00474390 | USD[10.000000000000000] |
| 00474391 | USD[10.8427906700000000] |
| 00474392 | USD[10.000000000000000] |
| 00474393 | AKRO[1.000000000000000],BAO[4321.1040760500000000],BNB[0.0743020400000000],BTC[0.0013033500000000],DENT[1.000000000000000],DOGE[0.000000007068316 0],ETH[0.0023640900000000],ETHW[0.0023367100000000],EUR[0.0004643262239548],KIN[6551.3833460300000000],MOB[0.3022388700000000],SHIB[193816.29292681 00000000],SRM[1.5730645100000000],STMX[82.6770332000000000],USD[0.0000001098854302] |
| 00474394 | USD[10.000000000000000] |
| 00474395 | USD[10.000000000000000] |
| 00474396 | USD[11.0204847200000000] |
| 00474397 | USD[10.000000000000000] |
| 00474398 | USD[10.000000000000000] |
| 00474399 | USD[0.0000000094702100] |
| 00474400 | ATOM[0.0645070000000000],BTC[0.0167968270000000],ETH[0.2179585800000000],ETHW[0.2179585800000000],FTT[0.0462856370650800],USD[0.0063634777000000],USDT[0.000000032500000] |
| 00474401 | USD[10.000000000000000] |
| 00474403 | USD[11.0842751600000000] |
| 00474407 | BAO[2.000000000000000],DOGE[1.000000000000000],LINK[0.0000000030408329],SHIB[79965 2.4372138300000000],UBXT[4.000000000000000],USD[0.000000043882734] |
| 00474409 | ARKK[0.0062093500000000],AUD[0.0000014200281610],ETH[0.0000000500000000],USD[0.000007788011 3800] |
| 00474410 | USD[10.000000000000000] |
| 00474411 | AVAX[0.0000000033930458],BTC[0.0000000110000000],CONV[270.000000000000000],ETH[0.0000000100000000],ETHW[43.3017333450000000],FIDA[60.0003000000000000],FTM[204.0011950000000000],FTT[163.8981100000000000],INDI_IEO_TICKET[1.000000000000000],LRC[90.000000000000000],LUNA2[0.0115349658500000],LUNA2_LOCKED[0.0269149203300000],LUNC[0.0000000042758400],MATIC[0.0000000092043549],NEAR[56.2001860000000000],RAY[213.2223976000000000],USD[858.3939088180995000000000000],USDT[0.0011159620000000],XRP[3670.0183500075000000] |
| 00474412 | RAY[0.8551960004800000],USD[0.0000000097192865] |
| 00474414 | USD[10.000000000000000] |
| 00474415 | USD[10.000000000000000] |
| 00474416 | CHZ[0.0000000002599790],EUR[0.0000000008042 50],FTT[0.0816421019723348],KIN[0.0000000013805105],REEF[0.0000000043719685],RSR[0.0000000098615360],TRX[0.0000000026361086],USD[0.0000000005820880] |
| 00474418 | USD[10.000000000000000] |
| 00474419 | TRX[1.000000000000000],USD[0.0000606764979564] |
| 00474420 | BF_POINT[300.000000000000000],BTC[0.0025205100000000],KIN[1.000000000000000],SOL[0.0034040000000000],USD[0.0000703128832096] |
| 00474421 | TRX[0.0000030000000000],USD[30.3995763794000000] |
| 00474422 | USD[10.000000000000000] |
| 00474423 | USD[10.000000000000000] |
| 00474424 | USD[10.000000000000000] |
| 00474425 | USD[10.000000000000000] |
| 00474426 | USD[10.000000000000000] |
| 00474429 | USD[11.0160572800000000] |
| 00474430 | BNB[0.0096010000000000],BTC[0.0000000008686375],DOGE[0.2781377800000000],ETH[0.0000871400000000],ETHW[0.0000871392538614],TRX[0.0001534900000000],USD[0.0003145994750000],USDT[3.1621824760000000] |
| 00474431 | DOGE[100.000000000000000],USD[512.0226998804321724],XRP[20.2500000000000000] |
| 00474432 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],MOB[130.3952208177382880],TRX[1.000000000000000],USD[0.0038396100826458] |
| 00474436 | ALEPH[7.5441676595637200],AUDIO[0.0000000052667335],BAO[2.000000000012791152],BNB[0.000000002581101 8],BTC[0.0000000082314473],CHZ[0.0000000091492684],COPE[0.0000000083206480],DOGE[0.0019569017954344],ETH[0.0000000991551536],ETHW[0.0000000992240986],FTT[0.0000050916915224],KIN[0.0000000056109500],LINK[0.0000000082687545],MATIC[0.0000000032458965],REN[0.0000000005791080],ROOK[0.0000000097886148],SOL[0.0000000087328140],STEP[0.0000000010804360],SUSHI[0.0000000015776130],TOMO[0.0000000093974960],TRX[1.000000000000000],USD[0.0000000220190794],YFI[0.0000000030168286] |
| 00474438 | USD[10.000000000000000] |
| 00474439 | TRX[0.0015540000000000],USD[-0.0773452912914306],USDT[0.1204327227611180] |
| 00474440 | USDT[0.0000000092500000] |
| 00474442 | BTC[0.0002153300000000],USD[0.0003176883231473] |
| 00474443 | AMPL[0.0000000008908684],BAO[19.000000000000000],BNB[0.1555525300000000],BTC[0.0047405300000000],CRO[75.1656883300000000],ETH[0.0626576900000000],ETHW[0.0626576900000000],EUR[0.0000000128525236],HNT[1.1563381800000000],SOL[0.2713339600000000],USD[0.0000030757258971],USDT[0.0000000108214953] |
| 00474445 | TSLA[0.0362418900000000],USD[0.0000016162587035] |
| 00474446 | LEO[0.0002690900000000],TRX[0.0000000002390893],USD[0.0000000082390893] |
| 00474447 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474448 | USD[0.0029424717597439] |
| 00474450 | AKRO[1.000000000000000],GRT[3.7503596712130955],SOL[0.000000015018311],TRX[1.000000000000000],USD[0.000004511526595] |
| 00474451 | USD[10.000000000000000] |
| 00474452 | USD[10.000000000000000] |
| 00474453 | AKRO[1.000000000000000],AURY[0.000137750000000],BAO[12.000000000000000],DENT[5.000000000000000],DYDX[0.000091770000000],IMX[21.479077380000000],KIN[11.000000000000000],LOOKS[26.243640260000000],POLIS[64.454862140000000],SOL[3.925565740000000],SPELL[8.115060420000000],UBXT[2.000000000000000],USD[0.000000079140890B],USDT[0.000711128244150J] |
| 00474454 | USD[10.000000000000000] |
| 00474456 | FTT[0.000000000007399367],USD[0.000184432987972J] |
| 00474457 | USD[0.000016682205573],USDT[0.000000030584416] |
| 00474458 | USD[10.000000000000000] |
| 00474459 | MATIC[0.000000008261028D],RSR[0.000000004882703G],USD[0.000000002622236J] |
| 00474460 | USD[10.000000000000000] |
| 00474461 | ADABEAR[94080745.580325174000000],BNBBEAR[48865770.000000000000000],DOGEBEAR[1127717106.862921340000000],DOGEBEAR2021[25.436190219902228B],LUNA2[0.000010608393410J],LUNC[2.310000000000000],MATICBEAR2021[0.330433900000000],SXPBEAR[499650.000000000000000],TOMOBEAR[264271171.375000000000000],USD[0.001368218288136],USDT[0.000000083474527J] |
| 00474463 | USD[0.000000101193958],USDT[0.000000003856811S] |
| 00474464 | USD[0.000000127425592],XRP[0.000000013489104] |
| 00474465 | USD[10.000000000000000] |
| 00474466 | USD[10.000000000000000] |
| 00474467 | USD[10.000000000000000] |
| 00474469 | GBP[7.579197195370469J],UBXT[1.000000000000000],USD[0.000455719271874J] |
| 00474471 | USD[10.000000000000000] |
| 00474473 | USD[10.000000000000000] |
| 00474474 | USD[10.000000000000000] |
| 00474475 | AKRO[0.000000000894169Z2],BNB[0.000000006359990J],BTC[0.000000003446661B],CHZ[0.000000007344892T],DENT[0.000000052350026],DOGE[0.000000002630632],DOT[0.000000024623027],EUR[0.000000050510975],GRT[0.000000078075494],HNT[0.000000097282904],JST[0.000000052576135],KIN[0.000000014766429],LINA[0.000000041249260],MOB[0.000000082952535],NPXS[0.000000019042049],OMG[0.000000010424040],ORBS[0.000000082261369],SAND[0.000000029450000],SHIB[28103.601962152013779],TONCOIN[0.000000081235561],TRX[0.000000057701097],UBXT[0.000000080467440],USD[0.000000097543264J],USDT[0.000000006598138J],WRX[0.000000036475475J],XRP[0.000000088574436J] |
| 00474477 | USD[35.000000000000000] |
| 00474479 | BAO[1.000000000000000],BF_POINT[500.000000000000000],SHIB[1786197.154863210000000],USD[86.9429742300001295] |
| 00474481 | USD[0.000000073499200],USDT[0.000000000000377] |
| 00474482 | AKRO[11.080732850000000] |
| 00474483 | USD[10.000000000000000] |
| 00474484 | ETH[0.223524910000000],GBP[0.000008692461679B],SHIB[258.375003240000000],USD[0.000000095006761] |
| 00474487 | ETH[0.002559900000000],ETHW[0.002559900000000],USD[0.000011953558310] |
| 00474488 | USD[10.000000000000000] |
| 00474489 | USD[10.000000000000000] |
| 00474490 | BTC[0.000000099671375],USD[-0.004463176064096],USDT[0.0587447016048190] |
| 00474492 | USD[10.000000000000000] |
| 00474493 | USD[10.000000000000000] |
| 00474494 | LUNA2[0.012692603760000],LUNA2_LOCKED[0.029616075440000],LUNC[2763.841192000000000],USD[0.000431383745421G] |
| 00474495 | AURY[1.000000000000000],POLIS[10.000000000000000],SPELL[200.000000000000000],USD[1.286668314205986B],USDT[0.000000062464800] |
| 00474496 | USD[0.916214380000000] |
| 00474497 | AKRO[1.000000000000000],ALICE[0.000029450000000],AURY[0.000079410000000],DENT[2.000000000000000],EUR[0.004026000941431],GRT[0.000000055308712],HNT[26.071707709163197S],KIN[1.000000000000000],LUA[0.000000002749052],SAND[0.000932700000000],TRX[9.000002017441978],USD[0.000000000004102] |
| 00474498 | KIN[34011.291748860000000],USD[0.000000000001828] |
| 00474500 | USD[10.000000000000000] |
| 00474501 | BAO[1.000000000000000],KIN[3.000000000000000],LTC[1.161340830000000],MATIC[12.050344320620593S],SHIB[21.643605220000000],SXP[364.885096530000000],TRX[1476.128208280000000],USD[0.000021590243641],USDT[0.000000019881307] |
| 00474503 | USD[10.000000000000000] |
| 00474504 | USD[10.000000000000000] |
| 00474506 | USD[10.000000000000000] |
| 00474507 | USD[10.000000000000000] |
| 00474509 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000067056874],CEL[0.000000025550000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[21.805169380000000],ENS[1.240453587000000],ETH[0.000000090546556],GALA[0.007602990904180000],HXRO[1.000000000000000],KIN[8.000000000000000],LINK[0.002857836768000],LTC[0.000064400000000],MANA[0.000000057861064],MATH[1.003021900000000],MATIC[0.000000004882700T],NFT[3135768825170120361[1],NFT[371450038572238001[1],NFT[524492409407898052][1],RSR[3.000000000000000],SAND[0.000000000262908],SECO[0.000073300000000],TRU[1.000000000000000],TRX[2.001471800000000],UBXT[5.000000000000000],USD[0.180857362427334J],XRP[0.016403130000000] |
| 00474511 | USD[10.000000000000000] |
| 00474512 | USD[10.000000000000000] |
| 00474513 | BTC[0.000000090000000],FTT[0.000000016120000],USD[0.135008412235788J],USDT[0.000000147801960] |
| 00474514 | BAO[1.000000000000000],BNB[0.000000057246968],BOBA[0.001777800000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.000000046066706],USD[0.000017477017062],USDT[0.000000133904912] |
| 00474515 | AMPL[0.000000000063755],AXS[0.000000900000000],ETH[0.000000083782996],KIN[6.438156640000000],LTC[0.006105000000000],PUNDIX[0.001000000000000],USD[0.000000111142839] |
| 00474516 | USD[10.000000000000000] |
| 00474517 | USD[10.000000000000000] |
| 00474518 | USD[10.000000000000000] |
| 00474520 | ETH[0.000000100000000],FIDA[0.006001830000000],FIDA_LOCKED[0.013858970000000],FTT[0.000000048891744],MATIC[0.000000059489300],SNX[0.000000053789568],SOL[0.000000044772000],SRM[0.122750626600000],SRM_LOCKED[0.486938340000000],TRX[0.000000030585024],USD[0.000141154454526],USDT[0.000000250028429Z7] |
| 00474521 | USD[10.000000000000000] |
| 00474522 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474523 | USD[10.0000000000000000] |
| 00474524 | TRX[1.0000000000000000],USD[0.0003365137286304] |
| 00474525 | USD[0.0000000000174256] |
| 00474526 | USD[10.0000000000000000] |
| 00474527 | USD[10.0000000000000000] |
| 00474529 | USD[10.0000000000000000] |
| 00474530 | 1INCH[0.5151625000000000],DOGE[0.7709648100000000],USD[0.0000000220440624] |
| 00474531 | 1INCH[6.6546980400000000],BAO[1.0000000000000000],ETH[0.0000000071103038],GRT[0.0000000004560000],KIN[1.0000000000000000],USD[0.0000000542535191] |
| 00474532 | USD[10.0000000000000000] |
| 00474533 | KIN[74636.7528767800000000],USD[0.0000000013977472],XRP[0.8334232400000000] |
| 00474534 | BNB[0.2114624600000000],BTC[0.1083498800000000],FTT[0.2956865300000000],KIN[38735.2518979200000000],LTC[0.3113778500000000],NFT [526825744375581023]{1},SXP[14.9609211900000000],USD[0.0001380556134030],USDT[0.0000000009830599] |
| 00474535 | BAO[98981.1900000000000000],BTC[0.0000218960000000],CREAM[0.7090690000000000],ENJ[39.9924000000000000],EUR[0.0000000001206618],LINA[319.7872000000000000],LINK[2.7994680000000000],USD[249.6274624795000000],USDT[199.9826270814408953] |
| 00474536 | USD[0.0000000015677605] |
| 00474537 | USD[10.0000000000000000] |
| 00474541 | BCHBULL[87.2293680000000000],BNBBULL[0.0216041844000000],BULL[0.0199960000000000],DOGEBULL[0.0074487556000000],ETHBULL[0.0264521320000000],LINKBULL[1.1869404400000000],LTCBULL[89.1273380000000000],THETABULL[0.0053341724000000],USD[0.0405829150000000],USDT[0.0523029330521188] |
| 00474542 | 1INCH[0.0016384000000000],BNB[0.0313051009357125],CHZ[1.0000000000000000],DOGE[1.0000000000000000],SNX[0.0000000025000000],UBXT[1.0000000000000000],USD[0.0000007169102 10] |
| 00474544 | USD[10.0000000000000000] |
| 00474546 | FTM[21.5541749900000000],USD[0.0000000029124724] |
| 00474547 | UNI[0.2732348300000000],USD[0.0000002293966861] |
| 00474548 | USD[10.0000000000000000] |
| 00474550 | USD[10.0000000000000000] |
| 00474551 | UBXT[1.0000000000000000],USD[0.0000000055258341] |
| 00474552 | USD[10.0000000000000000] |
| 00474553 | USD[14.1400531800000000] |
| 00474554 | USD[10.0000000000000000] |
| 00474555 | USD[10.0000000000000000] |
| 00474556 | USD[10.0000000000000000] |
| 00474558 | BAO[1.0000000000000000],DOGE[55.4986483900000000],ETH[0.0000000086704608],GBP[0.0000000054091954],KIN[2.0000000000000000],USD[0.0000000001665126] |
| 00474559 | USD[10.0000000000000000] |
| 00474560 | USD[10.0000000000000000] |
| 00474561 | AKRO[0.0000000000000000],APE[5.0831526000000000],ATLAS[1240.1898491661600000],BAO[32.0000000000000000],BCH[1.0509659400000000],BNTX[1.0711208000000000],CHZ[88.9725860700000000],CRO[679.4871446300000000],CVX[0.9446782100000000],DENT[7430.4764314100000000],DKNG[1.7687273900000000],ENJ[12.8825909500000000],GAL[1562.0343509500000000],KIN[432085.7932288800000000],LINK[0.2641512900000000],LRC[2.2998127200000000],LUNA[0.9447391689000000],LUNA2_LOCKED[2.1262704140000000],LUNC[2.9384422500000000],MANA[3.9084422500000000],MATIC[27.9527771600000000],NIO[1.6804993300000000],RSR[135.9103980900000000],SAND[70.5262714500000000],SHIB[67141 42.6284411776960000],SRM[37.7639906100000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],UNI[2.7888331800000000],USD[0.0003471704396714],USDT[0.0000009662 7472],XRP[254.7141785300000000] |
| 00474562 | USD[10.0000000000000000],USD[0.0000029720052 41] |
| 00474563 | ADABULL[0.0000000026000000],BULL[0.0000000030000000],ENS[19.3157360000000000],IMX[0.0176400000000000],IP3[1349.7480000000000000],MAPS[2151.7437000000000000],TRX[0.9378000087040500],USD[2031.1810415156358220],USDT[0.0759874828454941],XRP[0.3222400001697340] |
| 00474564 | USD[0.0000018467764761] |
| 00474565 | USD[0.0000000001208413] |
| 00474566 | USD[10.0000000000000000] |
| 00474567 | USD[10.0000000000000000] |
| 00474568 | RUNE[2.1967144700000000],USD[0.0000002979005241] |
| 00474571 | AAVE[0.0000000000000000],AGLD[323.8977059179425484],AKRO[41.0000000000000000],ALEPH[196.0806284100000000],ALGO[307.1761205700000000],ALICE[27.4465339600000000],ALPHA[1.0000000048000000],APE[0.5478170700000000],ASD[0.0000000037315550],ATLAS[30268.7167416127104706],ATOM[0.0000638100000000],BAO[608.7037889530000000],BAT[15.4542628800000000],BF_POINT[200.0000000000000000],BLT[1987.7197619665300800],BNT[0.0012303330000000],BOBA[170.9865749100000000],BTC[0.0077206240768532],C98[315.2375330100000000],CHZ[265.7134973658753950],CLV[0.2271853300000000],CRO[381.2018863100000000],DENT[48.0000000000000000],DOGE[0.6906060600000000],EMB[14531.1219978250000000],ENJ[0.0025884200000000],EUR[619.8568809031495062],FRONT[1.0000000000000000],FTM[0.0089169300000000],FTT[47.3957904714614620],GALA[4097.5893144400000000],GRT[919.1627428400000000],HOLY[53.8372077696219754],IMX[242.3313828600000000],JET[2038.6093914600000000],JOE[867.9179848700000000],KIN[177.3357715340384078],LINK[18.3426405400000000],LOOKS[489.7260774100000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[6.7338033540000000],LUNC[2503.7595012000000000],MANA[99.3864768140000000],MATH[3.0108396000000000],MATIC[12.2885269605843364],MBS[2105.7350099110372346],MEDIA[14.4383489100000000],MNGO[8288.0507761238001448],MSOL[5.4703135766080000],MTA[0.0000000074000000],NEAR[11.4248056200000000],NFT [322842014256344595]{1},NFT [350283692782114710]{1},NFT [394016106782676522]{1},NFT [395629084720469139]{1},NFT [500122026841890202]{1},NFT [532726231056693947]{1},NFT [548729330997643752]{1},PRISM[22941.4488223100000000],RAY[177.3357715340384078],REEF[3637.4730248900000000],RSR[29.0000000000000000],RUNE[0.0000000045000000],SAND[109.6416702000000000],SLND[146.9663695000000000],SLRS[8652.9310654690318168],SNX[0.0008552000000000],SOL[4.3681495800000000],SRM[0.0113421010341446],STARS[17.0.1172416100000000],STEP[4755.9184231273862082],STG[550.7418736400000000],SUSHI[0.0273723500000000],TLM[4984.4513297720930354],TRX[47.9921281000000000],TULIP[87.0107086020000000],UBXT[41.0000000000000000],USD[0.0003637575132174],USDT[0.0000000091470792],ZRX[0.0028906100000000] |
| 00474573 | BTC[0.0003616000000000],ETH[0.0021675936043087],ETHW[0.0021675936043087],USD[0.9960883733879446],USDT[2.0039726443493816],XRP[0.7317500000000000] |
| 00474574 | USD[10.0000000000000000] |
| 00474575 | USD[10.0000000000000000] |
| 00474577 | USD[10.0000000000000000] |
| 00474578 | USD[10.0000000000000000] |
| 00474579 | BAT[0.0000000057885164],BTC[0.0000000096529185],CHZ[30.3100939960649599],ETH[0.0000000802104248],EUR[0.0000000031534603],KIN[1.0000000000000000],MATIC[0.0008754760530974],UBXT[0.0000000091409675],USD[0.0000000018318600] |
| 00474581 | USD[10.0000000000000000] |
| 00474582 | 1INCH[0.0000001209706],AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0079382565086439],BTC[0.0000019800000000],CHZ[1.0000000083619395],DOGE[0.0000000268123333],ETH[0.0009808142485318],ETHW[0.0009808142485318],KIN[5.0000000000000000],MATIC[1.7259968177927600],POLIS[0.1725923800000000],RSR[1.0000000000000000],SHIB[9279.2859342100000000],SUSHI[0.0000000024281962],TRX[0.0000000014173187],UBXT[35.6218592236360641],UNI[1.0091049500000000],USD[0.0000004380842341],USDT[0.0004527190779956] |
| 00474583 | ATLAS[0.0000000016826391],COPE[0.0000000098622784],ETH[0.0000000053214665],SOL[0.0000001209488955],STEP[0.0000000041199933],UNI[0.0000000086908089] |
| 00474584 | USD[10.0000000000000000] |
| 00474586 | AKRO[1.0000000000000000],AUDIO[1.0267373800000000],BAO[6.0000000000000000],BNB[0.0000919000000000],BTC[0.0413543500000000],CHZ[3.0496086500000000],DENT[1.0000000000000000],DOGE[650.9368485600000000],ETH[0.7193785300000000],ETHW[0.7190763100000000],EUR[0.0024778188662016],KIN[228386.8516224700000000],MATIC[1.0645089800000000],RAY[0.0000528200000000],SHIB[153266.3359128200000000],SOL[1.0588672600000000],TOMO[1.0604433700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001177640405901],XRP[55.2390687400000000] |
| 00474587 | USD[10.0000000000000000] |
| 00474588 | USD[10.0000000000000000] |
| 00474589 | USD[10.0000000000000000] |
| 00474591 | DOGEBEAR[1824273.8000000000000000],USD[0.0116629328517680] |
| 00474593 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474594 | USD[11.0793161800000000] |
| 00474595 | USD[10.0000000000000000] |
| 00474596 | USD[10.0000000000000000] |
| 00474597 | USD[10.0000000000000000] |
| 00474599 | USD[10.0000000000000000] |
| 00474601 | AUD[0.0000000018013054],FTT[0.0793989396401115],USD[0.0167805376700000],XRP[0.0000000088877371] |
| 00474602 | USD[10.0000000000000000] |
| 00474604 | DOGE[184.1020514400000000],USD[0.0000000004975120] |
| 00474605 | LINA[120.0373700300000000],USD[0.0000000003364783] |
| 00474606 | USD[10.0000000000000000] |
| 00474607 | USD[10.0000000000000000] |
| 00474610 | UBXT[2.0000000000000000],USD[0.0510804676721495] |
| 00474611 | ETH[0.0056171000000000],ETHW[0.0056171000000000],USD[0.0001153815633610] |
| 00474613 | DAI[0.0000000092082440],TRX[0.0000030000000000],USD[0.0000000124150900],USDT[0.5429501685143440] |
| 00474614 | USD[10.0000000000000000] |
| 00474616 | USD[10.0000000000000000] |
| 00474617 | USD[0.0495015500000000] |
| 00474619 | USD[10.0000000000000000] |
| 00474620 | USD[10.0000000000000000] |
| 00474622 | DOT[0.0000000050401193],EUR[0.0000000047859792],USD[0.0000000170094805],USDT[0.4506371318700535] |
| 00474623 | LOOKS[33.9935400000000000],USD[-27.3882683923441264],USDT[34.3451847085207706] |
| 00474624 | ETH[0.0000741100000000],ETHW[0.0000741054367440],USD[0.0033706283876202],USDT[0.0065057250140928] |
| 00474625 | USD[10.0000000000000000] |
| 00474626 | USD[10.0000000000000000] |
| 00474627 | USD[10.0000000000000000] |
| 00474630 | COIN[0.0399734000000000],USD[3.3567000000000000] |
| 00474631 | ADABEAR[0.0000000077230000],ADABULL[0.0000000258244444],ALTBULL[0.0000000004000000],AUD[0.0000000094596263],BEAR[0.0000000037981784],BTC[0.0000049274652216],BULL[0.0000000031924868],DOGEBULL[0.0000000065081198],ETH[0.0000256100000000],ETHBULL[0.0000000004753628],ETHW[0.0000256070000000],FTT[0.2843362164694824],LTCBULL[0.0000000078636740],MATICBULL[0.0000000034200000],USD[-0.3596681756560393],XLMBULL[0.0000000004000000],XRPBULL[0.0000000566360000] |
| 00474632 | USD[10.0000000000000000] |
| 00474633 | USD[10.0000000000000000] |
| 00474634 | EUR[0.0000000004365606],USD[0.0000000107642927] |
| 00474635 | USD[9.9075446600000000] |
| 00474636 | DOGEBEAR[913580.7000000000000000],USD[0.1093921672600000] |
| 00474637 | USD[10.0000000000000000] |
| 00474638 | USD[10.0000000000000000] |
| 00474641 | USD[10.0000000000000000] |
| 00474642 | AKRO[2.0000000000000000],ATLAS[8123.5690587700000000],BAO[17.0000000000000000],BLT[726.4348209200000000],DENT[4.0000000000000000],ETH[1.2760424300000000],ETHW[1.2755084100000000],FTT[41.1555493600000000],IMX[1179.5796051600000000],KIN[14.0000000000000000],MATH[828.2318941300000000],NFT[3820148157924289091,NFT (4379700638922999946)],NFT (5481280931046794471),POLIS[79.8876571900000000],RSR[1.0000000000000000],SRM[0.0000000020000000],SXP[1.0000000000000000],TRX[3.0007850000000000],UBXT[4.0000000000000000],USD[59.3038896116656124],USDT[0.0000364752439604] |
| 00474643 | USD[10.0000000000000000] |
| 00474644 | USD[0.0000997059754148] |
| 00474646 | USD[10.0000000000000000] |
| 00474647 | BTC[0.0002221300000000],USD[0.0001143461472335] |
| 00474648 | USD[10.0000000000000000] |
| 00474649 | USD[10.9640705761910922000000000] |
| 00474650 | TRX[1.0000000000000000],USD[0.0000019113836110] |
| 00474651 | FTT[68.3863200000000000],NFT (3291744486669653 1)[1],SRM[653.1232455400000000],SRM_LOCKED[11.5065554600000000],USDT[3067.4302138190000000] |
| 00474652 | BTC[0.0000000828976000],USD[0.0004645890655676] |
| 00474653 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],TRU[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000008621143],USDT[0.5245478001196818] |
| 00474654 | USD[10.0000000000000000] |
| 00474656 | FTT[0.0000000100000000],LUNA2[0.0001427412228000],LUNA2_LOCKED[0.0033330628532000],SOL[0.0042838522917564],USD[0.9556016875000000],USTC[0.0202057073073459] |
| 00474659 | AKRO[0.0000000000000000],BTC[0.0002113500000000],USD[0.0002469775573655] |
| 00474660 | COIN[0.0000009200000000],ETH[0.0000000087068375],USD[2.4472500000000000] |
| 00474661 | 1INCH[0.0000000099059177],AUDIO[0.0000000000315000],BAO[0.0000000034803632],BNB[0.0000000082121682],BTC[0.0003565667 19294],CHR[0.0000000024782584],CHZ[0.0000000073332049],DOGE[0.0000000015028104],FTT[0.0013609082818161],IMX[0.0000000075260000],KIN[0.0000000519249018],LINA[0.0000000057304858],LUNA2[0.0213913882500000],LUNA2_LOCKED[0.0499132392500000],MANA[0.0000000031200000],MATIC[0.0000000080684197],MOB[0.0000000061948031],OMG[0.0000000015935230],SHIB[0.0000000029743790],SOL[0.0048033553275000],SRM[0.0000002664504810],STEP[0.0000000005000000],TRX[0.0000000045483323],USD[5.6931008964333330],USDT[0.0000000162798920],XRP[0.0000000094207225] |
| 00474662 | USD[10.0000000000000000] |
| 00474664 | USD[0.1880389180714440],USDT[0.3602710954274500],XAUT[0.0000314775000000] |
| 00474665 | USD[10.0000000000000000] |
| 00474666 | AKRO[1.0000000000000000],AUD[0.0001294467889971],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000092345848],KIN[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000091460845] |
| 00474667 | USD[10.0000000000000000] |
| 00474668 | BTC[0.0000993300000000],DOGEBEAR[564974.5000000000000000],DOGEBULL[0.0000000068000000],ETH[0.0019986000000000],ETHW[0.0019986000000000],USD[-2.5415978260798750],USDT[0.0002413000000000] |
| 00474670 | USD[10.0000000000000000] |
| 00474671 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474672 | USD[10.000000000000000] |
| 00474673 | USD[30.000000000000000] |
| 00474674 | BAO[9837.93675984000000000],KIN[1.000000000000000],USD[0.000000062567918] |
| 00474675 | USD[10.000000000000000] |
| 00474677 | USD[0.000000003922390] |
| 00474679 | USD[10.000000000000000] |
| 00474681 | ETH[0.000000000258568],USD[0.002924296729236] |
| 00474682 | USD[10.000000000000000] |
| 00474683 | USD[10.000000000000000] |
| 00474684 | USD[10.000000000000000] |
| 00474686 | BTC[0.000200100000000],USD[0.003335445446122] |
| 00474687 | BTC[0.000000009461750],ETH[0.000000000596700],FTT[0.000000019043000],LUNA2[0.111367832500000000],LUNA2_LOCKED[0.259858275800000000],RUNE[-0.000000100000000],SOL[0.000000100000000],TRX[0.000020000000000],USD[-0.019461276780064 4],USDT[0.000000067500000] |
| 00474688 | AKRO[4.000000000000000],ALGO[0.000000047225540],ALPHA[0.000091600000000],AMPL[0.000000000847993 5],BAO[48.000000000000000],BTC[0.005192570000000],CHR[0.000615240000000],DENT[12.000000000000000],DOT[0.000000003352510],FTT[9.792687465353051 8],GRT[0.002667200000000],KIN[54.000000000000000 ],MOB[0.000197900000000],NFT (4585855980494873 47)[1],NFT (4612470250480847 54)[1],POLIS[13.432223340000000000],PUNDIX[0.001000000000000],RSR[7.000000000000000],SOL[0.000237300000000],TRU[1.000000000000000],TRX[11.000000000000000],UBXT[9.000000000000000],UMEE[0.013748470000000],USD[0.000000516111243] |
| 00474689 | FTT[0.995200000000000],USD[0.370147931700000] |
| 00474690 | |
| 00474691 | AAVE[0.000000009687119 2],BAL[0.000000006655998 1],BNB[0.000000124662700],BTC[0.149827402967363 8],COMP[0.000000097871805],CRV[0.000000006491593 4],CUSDT[0.000000004991700],DOGE[0.000000049836 00],ETH[0.000000155649100],ETHBULL[0.000000024670000],KNC[0.000000042220000],LINK[0.000000085236 00],NFT (288918879660377525)[1],NFT (29235838008366320 0)[1],NFT (29333836794681347 9)[1],NFT (29532805250309735 9)[1],NFT (29645993973971640)[1],NFT (31103210141603417 9)[1],NFT (31126911607609135 2)[1],NFT (318585118688012117)[1],NFT (31883073609119551 7)[1],NFT (32511860162829490 4)[1],NFT (351981505902473202)[1],NFT (38053112165124144)[1],NFT (38371027270225535 6)[1],NFT (385097445660048960)[1],NFT (40644294292689050 0)[1],NFT (40952106076013801 6)[1],NFT (41207479248235818 7)[1],NFT (41615929144898237 1)[1],NFT (42408462514156853 5)[1],NFT (43934338065127612)[1],NFT (44078374783560799)[1],NFT (44958980122237056 2)[1],NFT (45044642228316017 9)[1],NFT (45090310261213054 2)[1],NFT (45930577703265951 1)[1],NFT (45989043138781899 4)[1],NFT (46196230578542625)[1],NFT (46296559737892144 8)[1],NFT (468076474889402270)[1],NFT (470758526531238542)[1],NFT (475039869818732782 5)[1],NFT (475689691872782 5)[1],NFT (47566290691309622 8)[1],NFT (47674969370312323 5)[1],NFT (49008811336393389 6)[1],NFT (49449776469622175 8)[1],NFT (49497616286103025 95)[1],NFT (50963309853078312 1)[1],NFT (512269891333481307)[1],NFT (51451542523776216 1)[1],NFT (51770422958109103 9)[1],NFT (53108163995050976 2)[1],NFT (53297420559563520 5)[1],NFT (55903055263318316 7)[1],NFT (56292207207201395 2)[1],RUNE[0.000000089706143],SNX[0.000000004436800],SOL[0.006564320000000],SUSHI[0.000000085264600],TRX[0.000000007924674 3],USD[1-1695.066589728418309 2000000000],USDT[0.006102176445011],XRP[0.000000083876235] |
| 00474692 | DOGE[1.000000000000000],USD[0.000000001873696 8],USDT[0.090618800000000] |
| 00474693 | USD[20.000000000000000] |
| 00474695 | ATLAS[0.193063642527535 2],BADGER[0.000000060137557],BNB[0.000000068543498],BRZ[0.000000001454370 7],DOGE[0.000000053530688],ETH[0.000000001770113 6],FTT[0.000000003502315],SOL[0.000000067191170],TRX[0.000000076559232],USD[0.000000078199780],USDT[0.000000079798188] |
| 00474696 | DOGE[32.864062990000000],USD[0.000000029604232] |
| 00474697 | USD[10.000000000000000] |
| 00474698 | USD[10.000000000000000] |
| 00474699 | 1INCH[0.000356360000000],AKRO[0.000000015342248],BAO[2.000000000602125 04],ETH[0.000000056332626],KIN[2.000000044853720],NEAR[0.000000045504960 96],NFT (330326914750540540)[1],NFT (364086713472184953)[1],NFT (365620487616109312)[1],NFT (43446694753654652 9)[1],SOL[0.000000081706352],UBXT[1.000000002776496 2],USD[0.000000002443029 7],USDT[0.000000121425236] |
| 00474700 | USD[11.032870790000000] |
| 00474701 | BTC[0.000531350000000],EUR[0.001881762858183],USD[0.000257667027166 2] |
| 00474702 | USD[0.000000004402720] |
| 00474703 | BADGER[0.000000009021008 0],BTC[0.000000007200000],ETH[0.000080000000000],ETHW[0.000080000000000],USD[0.191648122752036 7],USDT[0.000000009873068 9] |
| 00474704 | USD[10.000000000000000] |
| 00474705 | BTC[0.334725848392660 0],CHF[5488.000000083515444],FTT[18.892780000000000],LUNA2[0.000035177616250 0],LUNA2_LOCKED[0.000082081104570 0],LUNC[7.660000000000000],USD[532.945529890400000],USDT[1128.776457870000000] |
| 00474706 | USD[10.000000000000000] |
| 00474707 | USD[0.004315655585230] |
| 00474710 | USD[10.000000000000000] |
| 00474711 | ATOM[0.000000009379356 9],BOBA[0.000000008000000],FTM[0.000000001090476],SOL[0.000000005610232],USD[0.033799210834308] |
| 00474712 | USD[10.000000000000000] |
| 00474713 | GRT[2.522381286606174 0],MSTR[0.006166590000000],USD[0.000016169556853] |
| 00474714 | USD[10.000000000000000] |
| 00474715 | SHIB[1500000.000000000000000],USD[2.008099951126643 0] |
| 00474716 | BTC[0.000045920000000],DOGE[29998.878424410000000],ETH[0.154971250000000],ETHW[0.154971246131076 2],USD[143.396519831244409 0],USDT[532.065377724100000 0],XRP[4000.431463700000000] |
| 00474717 | USD[0.000012239574379 0] |
| 00474718 | SNX[0.371545870000000],USD[0.000000251195027 6] |
| 00474719 | USD[10.000000000000000] |
| 00474720 | USD[10.000000000000000] |
| 00474721 | EUR[-32.580773389203901 4],USD[57.929087213378554 4],USDT[0.000000018091914 8] |
| 00474722 | USD[10.000000000000000] |
| 00474723 | USD[0.002829985749485] |
| 00474725 | USD[0.005400000000000] |
| 00474726 | USD[10.000000000000000] |
| 00474727 | USD[0.000000006561980] |
| 00474728 | USD[10.000000000000000] |
| 00474729 | BTC[-0.000000001340347],ETH[0.000000000508730 0],FTT[0.000000003783642 6],SOL[0.635762331187849 8],SRM[0.000093980000000],SRM_LOCKED[0.002205770000000],USD[-1.639008125721187 8],USDT[0.000000034532843] |
| 00474730 | USD[10.000000000000000] |
| 00474731 | BTC[0.000012800000000],USD[1.620434210850000 0] |
| 00474733 | USD[10.000000000000000] |
| 00474734 | USD[0.000000176821615] |
| 00474736 | BAO[0.999920000000000],KIN[1.000000000000000],USD[0.004640888219091 8] |
| 00474738 | BTC[0.000000063405500],USD[0.297991380596740 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474739 | USD[10.000000000000000] |
| 00474741 | USD[10.000000000000000] |
| 00474742 | BTC[0.000000086307705],EUR[0.000000075125626],USD[0.000000075971327] |
| 00474746 | EUR[0.140886861537362],TRX[1.000000000000000],USD[0.350000008375393] |
| 00474747 | USD[10.000000000000000] |
| 00474748 | USD[10.000000000000000] |
| 00474749 | AUDIO[27.259449930000000],USD[0.000000029721682] |
| 00474750 | USD[10.000000000000000] |
| 00474751 | USD[10.000000000000000] |
| 00474752 | USD[10.000000000000000] |
| 00474755 | BTC[0.001200000000000],ETH[0.016000000000000],ETHW[0.016000000000000],KIN[59960.100000000000000],TRX[0.000069000000000],USD[0.391908040500000],USDT[532.316758691250000] |
| 00474757 | BTC[0.000000045963561],ETH[0.000000018251776],LTC[0.000220790000000],RUNE[0.010455119186515],USD[0.016730633590451] |
| 00474758 | BAO[1.000000000000000],DOGE[30.520855580000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.000001492338 0],KIN[1.000000000000000],UBXT[4.000000000000000],USD[0.000000051004757] |
| 00474759 | DOGE[53.393163810000000],USD[0.000000015025744] |
| 00474760 | USD[10.000000000000000] |
| 00474762 | BAO[2.000000000000000],GBP[0.000000048821502],USD[0.000000020134641] |
| 00474763 | USD[10.000000000000000] |
| 00474764 | BTC[0.000021950000000],USD[9.976130580763 2395] |
| 00474765 | USD[10.000000000000000] |
| 00474767 | USD[10.000000000000000] |
| 00474768 | USD[10.688117230000000] |
| 00474769 | USD[10.000000000000000] |
| 00474770 | DOGE[33.750360900000000],KIN[1.000000000000000],USD[0.000000101853563] |
| 00474771 | USD[3.742663990000000],USDT[0.000000048400000] |
| 00474773 | USD[10.000000000000000] |
| 00474774 | BAO[1.000000000000000],KIN[119241.431843730000000],USD[0.000000089675153] |
| 00474777 | DENT[1.000000000000000],SOL[0.089127900000000],USD[0.000001001064313 0] |
| 00474778 | USD[10.000000000000000] |
| 00474779 | USD[10.000000000000000] |
| 00474780 | USD[10.000000000000000] |
| 00474781 | USD[10.000000000000000] |
| 00474782 | USD[10.000000000000000] |
| 00474783 | FTT[0.000000030000000],RAY[0.000000021633220],RUNE[2.506230090000000],USD[-0.368125207756 6989] |
| 00474786 | BAO[1.000000000000000],DOGE[47.768004670000000],GBP[0.000000092834712],KIN[1.000000000000000],USD[0.000011002 4041755] |
| 00474787 | USD[0.000000003547954] |
| 00474788 | USD[10.000000000000000] |
| 00474789 | USD[10.000000000000000] |
| 00474790 | FIDA[6.502314550000000],USD[0.000000063596095] |
| 00474792 | USD[10.000000000000000] |
| 00474794 | USD[10.000000000000000] |
| 00474795 | AVAX[0.630553553978010 0],BNB[0.000000086024167],BTC[0.000000035000000],CRO[0.680000000000000],ETH[0.000000100000000],FTM[0.000000056204500],FTT[25.017930850510 2476],LUNA[0.000000457716633],LUNA2_LOCKED[0.000001056338811],LUNC[0.009858000000000],SRM[1.192941690000000],SRM_LOCKED[16.026109850000000],USD[-3.646723836919 3252],USDT[0.000000059665100] |
| 00474798 | ALCX[0.000000102224150],ALPHA[0.000000005980 7480],BAL[0.000000032339600],BNT[0.000000074912896],CHR[0.000000082654625],CLV[0.000000031999400],COPE[0.000000076013237],CRV[0.000000081917643],DOGE[0.00000000480819 8],ETH[0.000000051298864],FTT[0.046323394977452],GRT[0.459306218206477 0],LINK[0.000000060424500],LRC[0.000000082793021],TLC[0.000000030971441],MATIC[0.000000060803225],PERP[0.059399520000000],RAY[0.000000057455360],RSR[0.00000002080775 5],RUNE[0.000000039048815],SECO[0.000000272640540],SHIB[0.00000000868537 5],SOL[0.000000042394921],SRM[0.003212050000000],SRM_LOCKED[0.001272280000000],STEP[0.000000010000000],SUSHI[0.000000080000000],TRX[0.000000079055705],USD[0.000025869186245 5],USDT[0.000000037348805] |
| 00474799 | BNB[0.000000096136002],USD[0.000000245249932],USDT[0.000000004098767] |
| 00474800 | CHZ[357.194777950000000],USD[0.000000001462565] |
| 00474801 | USD[0.633209280000000] |
| 00474802 | DOGE[450.793139760000000],ETH[0.008042040000000],ETHW[0.007946210000000],EUR[0.000000095694095],KIN[1.000000000000000],LINK[0.492114170000000],UBXT[2.000000000000000],USD[0.000000319277350],WAVES[1.107624080000000] |
| 00474803 | ETH[0.011602780000000],ETHW[0.011456311834806 0],GBP[0.000319181710496],USD[0.000000145807133] |
| 00474804 | USD[10.000000000000000] |
| 00474806 | USD[10.000000000000000] |
| 00474807 | USD[1.061926890000000] |
| 00474808 | USD[10.000000000000000] |
| 00474809 | BTC[0.002255898977306],DAI[0.000000100000000],DOGEBEAR[2490660.024906601487892 2],DOGEBEAR2021[0.000000030000000],DOGEHEDGE[0.000000009478912],ETH[0.000000080294171],NFT [4891254912480869 92][1],SOL[0.010002156900000 0],USD[-1.784522045263 8929],WBTC[0.000000045258880] |
| 00474810 | USD[10.000000000000000] |
| 00474811 | USD[10.000000000000000] |
| 00474812 | SAND[15.056897600000000],USD[0.000000046178560] |
| 00474813 | LINA[101.840128100000000],USD[0.000000038863 00] |
| 00474814 | EUR[0.000000092479574],USD[0.000000019417498] |
| 00474815 | CAD[13.458604894159000 0],DOGE[0.000018670000000],TRX[1.000000000000000],USD[0.000000024679691] |
| 00474816 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474817 | USD[10.000000000000000] |
| 00474818 | USD[10.000000000000000] |
| 00474819 | USD[10.000000000000000] |
| 00474821 | BNB[0.000000009651520],BTC[0.000000011900000],FTT[0.000000056566783],USD[0.000000215349499],USDT[548.6588769087748616] |
| 00474822 | USD[10.000000000000000] |
| 00474823 | GRT[10.257930950000000],USD[0.000000050895130] |
| 00474824 | AAPL[0.145902830000000],UBXT[1.000000000000000],USD[0.131313104953357] |
| 00474825 | USD[10.000000000000000] |
| 00474829 | USD[10.000000000000000] |
| 00474830 | USD[10.000000000000000] |
| 00474832 | DOGEBEAR[364494.800000000000000],USD[2.253654220000000] |
| 00474833 | USD[10.000000000000000] |
| 00474834 | USD[0.072846513943394] |
| 00474835 | USD[10.000000000000000] |
| 00474836 | USD[10.000000000000000] |
| 00474837 | AAPL[0.000000028500000],ABNB[0.000000054946115],AMC[0.000000075251048],ASD[0.000000072690100],BAO[2.000000000000000],BTC[0.000000018717711],CAD[0.000000041079666],CHZ[0.008430200000000],DOGE[0.000000046831401],ETH[0.000000500000000],ETHW[0.000000500000000],KIN[2.000000061925881],MATIC[0.000091900000000],NIO[0.521971479792083],SUSHI[2.954988140000000],SXP[0.000000070110000],TRX[221.561482680000000],TSLA[0.000000020000000],TSLAPRE[-0.000000016784778],UBXT[0.000000011455030],USD[0.000000085188501],XRP[18.023846850000000] |
| 00474838 | FTT[5.998860000000000],USDT[3.000000000000000] |
| 00474839 | USD[10.000000000000000] |
| 00474840 | DOGE[1.000000000000000],USD[0.000000794234240] |
| 00474841 | BTC[0.000214530000000],USD[0.003971780910121] |
| 00474842 | USD[10.000000000000000] |
| 00474843 | USD[10.000000000000000] |
| 00474844 | USD[10.000000000000000] |
| 00474845 | USD[10.000000000000000] |
| 00474846 | BTC[0.000032710000000],DOGE[4.000000000000000],USD[2.495174890000000] |
| 00474847 | USD[2.408999665032521] |
| 00474848 | USD[10.000000000000000] |
| 00474849 | USD[10.000000000000000] |
| 00474852 | TSLA[0.034847640000000],USD[0.000085779320476] |
| 00474853 | ETH[0.000000059955456],KIN[1.000000000000000],USD[0.000352584510883] |
| 00474854 | USD[0.279788245316811400],USDT[0.000000030118643] |
| 00474856 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000004556360],USDT[0.0038860696515350] |
| 00474857 | MER[1.000100000000000],USD[0.362000000000000] |
| 00474858 | USD[10.000000000000000] |
| 00474859 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.000000071571260],USD[0.000023869138945] |
| 00474860 | BITW[0.098831880000000],USD[0.000004227733648] |
| 00474861 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000086398888],USDT[0.0001098395850022] |
| 00474863 | AKRO[1.000000000000000],USD[0.000095993724826] |
| 00474864 | USD[10.000000000000000] |
| 00474865 | USD[10.000000000000000] |
| 00474866 | USD[10.386266900000000] |
| 00474867 | USD[0.0081336768471610] |
| 00474868 | USD[0.0000073307573632] |
| 00474869 | CEL[0.355036600000000],USD[0.000000451232230] |
| 00474870 | USD[10.000000000000000] |
| 00474872 | BAND[0.604770430000000],USD[0.000000729322130] |
| 00474873 | USD[10.000000000000000] |
| 00474874 | USD[10.000000000000000] |
| 00474876 | USD[10.000000000000000] |
| 00474878 | USD[11.075168570000000] |
| 00474879 | USD[11.101192750000000] |
| 00474882 | USD[10.000000000000000] |
| 00474883 | DOGE[1.000000000000000],UBXT[4.000000000000000],USD[0.000000023182740] |
| 00474884 | FTT[0.230179640000000],UBXT[1.000000000000000],USD[0.000000346459028400] |
| 00474886 | USD[10.000000000000000] |
| 00474887 | USD[10.000000000000000] |
| 00474891 | USD[10.000000000000000] |
| 00474892 | REEF[257.984158220000000],USD[0.000000001852846] |
| 00474894 | USD[10.000000000000000] |
| 00474895 | NFT[523938695404178518][1],USD[0.003365137286304] |
| 00474896 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474897 | USD[10.000000000000000] |
| 00474899 | GALA[166.789699020000000],USD[0.000000000712608] |
| 00474900 | USD[10.000000000000000] |
| 00474902 | USD[10.000000000000000] |
| 00474904 | USD[10.000000000000000] |
| 00474905 | AKRO[1.000000000000000],BAO[5315.551237760000000],USD[0.000000044888386] |
| 00474906 | AMPL[0.000000002303539],SHIB[129025.280383060000000000],TLM[0.000152050000000000],USD[0.000303379522312] |
| 00474908 | USD[10.000000000000000] |
| 00474909 | BAO[5984.547897320000000000],USD[0.000000000151996] |
| 00474910 | USD[30.000000000000000] |
| 00474911 | USD[10.000000000000000] |
| 00474913 | USD[10.000000000000000] |
| 00474914 | USD[0.149072002172377942],USDT[0.000000097783949] |
| 00474915 | AKRO[88.532385247121790],BAO[10626.589999890000000],CRO[282.876819215189727],CUSDT[0.000000091665355],DENT[961.524492830187584],KIN[34291.2070894358276220],NPXS[0.000000029242975],PUNDIX[0.000000009210000],REEF[23.793935680000000],RSR[78.886674367650819],STMX[486.612937614344402],TRX[260.048392116400000],USD[0.000000000035529] |
| 00474916 | USD[10.000000000000000] |
| 00474917 | USD[10.000000000000000] |
| 00474918 | USD[10.000000000000000] |
| 00474919 | DOGE[181.911296200000000],USD[0.000000000348850] |
| 00474920 | ADABULL[0.000000006000000],DOGEBEAR[9958.000000000000000],DOGEBULL[0.000000040705532],ETH[0.000000007206388],ETHBULL[0.000000006000000],EUR[1.447134770000000],EURT[106.000000000000000],FTT[0.094500000000000],LUNA2[0.008700474518200],LUNA2_LOCKED[0.020331107209000],LUNC[0.000377352700000],MATICBULL[0.000000037343628],ROOK[0.000000005064696],SOL[0.008464000000000],SUN[0.000771200000000],TONCOIN[0.099000000000000],TRUMPSTAY[27.980400000000000],USD[0.012316989613800],USDT[0.786473244295394],USTC[0.123219630000000],XRP[0.000000063668540],XRPBULL[0.000000163080000] |
| 00474921 | 1INCH[0.150191590000000],AKRO[4.000000000000000],ATLAS[294.119082140000000],BAO[13.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],FTT[0.000722800000000],KIN[7.000000000000000],POLIS[6.146539710000000],PUNDIX[0.002000000000000],SOL[5.966407690000000],TRX[2.000000000000000],UBXT[10.000000000000000],USDC[0.159284849789427],USDT[0.000000009412503],XRP[0.000607500000000] |
| 00474922 | DOGE[0.000029582388017],UBXT[1.000000000000000],USD[0.008626196247063] |
| 00474925 | 1INCH[2.277162880000000],BNB[0.040596321010270],BTC[0.003548993125120],BUSD[20.000000000000000],CBSE[-0.000000003000000],CEL[5.587702162854250],CHZ[5.299402620000000],DOGE[0.000000054840000],DOGE[0.000000043878419],ETH[0.008022620213168],ETHW[0.002013233737570],FIDA[1.018461440000000],FIDA_LOCKED[0.012591720000000],FTT[2.499910124246494],HXRO[2.462926910000000],LINK[1.315233853141300],MANA[0.999820000000000],MAPS[0.999820000000000],MATIC[14.578772743453200],NFL[0.010000000000000],OXY[0.999820000000000],RAY[1.632971049893700],REN[5.221929466097600],SAND[0.999820000000000],SECO[2.000000000000000],SOL[0.325970867018270],SRM[8.903211290000000],SRM_LOCKED[0.06062650000000000],SUSHI[0.098591237109590],USD[3829.364718740227875000000000],USDT[510.453691466548312],YFI[0.000000004125810] |
| 00474927 | DOGE[0.000000053405816],FTT[0.000000007494706],PUNDIX[0.000000047035290],SHIB[0.000000049293011],USD[0.000000074884154],USDT[0.000000004391353] |
| 00474929 | USD[0.000008867174016] |
| 00474930 | USD[0.000004295496966 5] |
| 00474931 | AUD[0.000000020257830],DOGE[380.449240026262800],KIN[1.000000000000000],LTC[0.000000055754240],USD[0.003174337708032] |
| 00474932 | BTC[0.000169640000000],USD[0.000176841955356] |
| 00474933 | ALGOBULL[469806.200000000000000],ASDBEAR[88084420.000000000000000],ATOMBULL[362.500000000000000],BCHBEAR[27.487680000000000],BCHBULL[30089.855768900000000],BEAR[700.508000000000000],BNB[0.000000007779647],BNBBEAR[31579385.000000000000000],BSVBEAR[49.727350000000000],DOGEBEAR[9.993300000000000],EOSBEAR[985370000000000000],EOSBULL[412611.350860500000000],ETCBEAR[898736.500000000000000],ETCBULL[0.920580000000000],ETHBEAR[9552407.600000000000000],ETHBULL[0.004171410000000],GRTBULL[9990.500000000000000],LUNA2[0.000000184077210],LUNA2_LOCKED[0.000002042951300],LUNC[0.004008318414750],MATICBEAR2021[9199.300000000000000],MATICBULL[1093.160000000000000],SHIB[50000.000000000000000],SUSHIBULL[13020088.250905000000000],TOMOBULL[500000.000000000000000],USD[0.492994350627851],USDT[0.025075989482362],VETBEAR[310000.00000000000000] |
| 00474934 | BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.528014080000000],ETH[6.489539110000000],EUR[20.226916286773685],LINK[75.942327130000000],REN[9575.623907540000000],UNI[81.606815540000000],USD[0.000000014093200] |
| 00474935 | AUD[0.000001258523912],DENT[1.000000000000000],KIN[1.000000000000000],RUNE[0.000000053739044],USD[3.594998138592307 8] |
| 00474936 | USD[10.000000000000000] |
| 00474937 | DOGE[9.944511410000000],EUR[9.022252244701376 7],USD[0.000000000865963] |
| 00474938 | USD[10.000000000000000] |
| 00474939 | USD[10.718315430000000] |
| 00474940 | USD[10.000000000000000] |
| 00474941 | USD[10.000000000000000] |
| 00474942 | RSR[158.329509670000000],USD[0.000000003584086] |
| 00474944 | USD[0.000000027880360],XRP[20.482084310000000] |
| 00474945 | AMPL[0.000000015211753],BADGER[0.000000008000000],BNB[0.000000003000000],FTT[0.332647815425906 4],MSOL[0.000000020000000],SQ[0.000000005000000],USD[74.927198629659949800000000],USDT[0.000002889038926],XRP[16.335199790000000] |
| 00474946 | USD[0.000016955502544] |
| 00474947 | USD[10.000000000000000] |
| 00474948 | USD[10.000000000000000] |
| 00474950 | AUD[0.000000106296372],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000037848750],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000102646163] |
| 00474951 | USD[10.000000000000000] |
| 00474952 | USD[10.000000000000000] |
| 00474953 | AKRO[4.000000000000000],BAO[9.000000000000000],KIN[7.000000000000000],NFT[3259529642602201113][1],NFT[41210150258952961][1],NFT[41636483882667076][1],NFT[55267050843536189 2][1],NFT[56479133503742539][1],SXP[1.000000000000000],TRX[2.000891000000000],UBXT[4.000000000000000],USD[1.466165393166235 0],USDT[0.561825026382706 9] |
| 00474954 | USD[10.000000000000000] |
| 00474955 | BNBBULL[0.000000004000000],BULL[0.000000013000000],ETH[0.000000090000000],FTT[0.000000120283236],MTA[2632.709010876553658 0],RAY[0.000000088364000],SOL[0.000000263319121],USD[0.190933623672639 5],USDT[0.000000021233805] |
| 00474956 | USD[10.988830460000000] |
| 00474957 | AKRO[3.000000000000000],AUD[0.000006669411407872],MATIC[1.000000000000000],RSR[8005.629877920000000],UBXT[2.000000000000000],USD[10.000000000000000] |
| 00474958 | USD[10.000000000000000] |
| 00474959 | AKRO[4.000000000000000],BAO[4.000000000000000],BNB[0.695974360000000],DENT[1.000000000000000],DOT[0.220387700000000],ETH[2.536567370000000],ETHW[1.423250800000000],EUR[0.004941270756780],FTM[25.087613000000000],KIN[4.000000000000000],MATIC[112.348999820000000],RSR[1.000000000000000],SOL[30.892155120000000],TOMO[1.000000000000000],TOMO1[0.000000300000000],USD[0.013655493768805],USDT[0.000046038091569 5],XRP[70.824301280000000] |
| 00474960 | USD[10.000000000000000] |
| 00474961 | 1INCH[0.000000002223110 0],ASD[0.000000001405100],BTC[0.000000016092000 0],CEL[0.000000094316700 0],FTT[25.012384185617371 7],HT[0.000000159590505],SOL[0.005656590000000],SRM[0.0050112140000000 0],SRM_LOCKED[0.32413499000000 00],UBXT_LOCKED[2.078419140000000],USD[1.05124150334616 17],USDT[0.00000062259400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00474962 | USD[10.000000000000000] |
| 00474963 | RSR[141.792845750000000000],USD[0.000000004860350] |
| 00474965 | USD[10.000000000000000] |
| 00474966 | KIN[3762.051446270000000],USD[3.138331180000000000] |
| 00474967 | UBXT[1.000000000000000000],USD[0.003541815203728] |
| 00474968 | ACB[0.000000009819790400],AKRO[0.0000000035200000],ASD[0.00000000878020030],AUDIO[0.000000037420786],BAT[0.000000004269209600],BNB[0.0000000009930000],BTC[0.000000060762238],CHZ[0.000000043089390],CRV[0.000000007527701],DOGE[2.144307572961230],ETH[0.0000000039909993],FIDA[0.0000000898203250],FRONT[0.000000003189954],FTM[0.000000017149132],FTT[0.000000008340000],GBP[0.000005130460530700],GLXY[0.0000000051013160],GME[0.0000001000000000],GMEPRE[0.0000000168000000],HGET[0.0000000891300000],HNT[0.0000000035360786],HOLY[0.0000000170894960],JST[0.0000000985600000],KIN[0.0000000007546871],LINA[0.00000008400011820],LUA[0.00000000720752800],MATH[0.000000004662030600],MATIC[0.000000008545174],MOB[0.0000000082433915],MTA[0.0000000033190000],OKB[0.0000000073993324],OMG[0.00000000744183300],OXB[0.0000000027400000],RAY[0.0000000035980000],RAY[0.0000000056911260],REEF[0.00000000474561920],RSR[0.0000000036958362],RUNE[0.00000000808668680],SAND[0.00000000113641360],SLP[0.00000000025980131],SUN[0.0000001000000000],SUN_OLD[0.0000000023286312],SUSHI[0.00000000252735920],SXP[0.00000000097636574],TOMO[0.0000000347700994],TRU[0.0000000018489572],TRX[0.0000000076393090],UBXT[0.0000000017303684],USD[0.0000000035148258],USDT[0.000000016332604],WRX[0.0000000068841000],ZRX[0.0000000048500000] |
| 00474969 | USD[10.000000000000000] |
| 00474970 | 1INCH[0.000000040000000],AAVE[0.000001568200293],AKRO[1.0000001347904623],BAO[5.0000000000000000],BCH[0.0000002208025],BTC[0.00000030142771121],CHZ[0.0000000062500000],DMG[0.00000004680641420],DOGE[0.042987400000000],ETH[0.0000000094697806],GBP[0.0000000061129854],KI-N[4.000000000000000],LINK[0.0000000006591320],LTC[0.0000000034082615],RSR[10.0000000000000],RUNE[0.00000100000000],UBXT[1.000000000000000],USD[0.00000062382130J,USDT[0.000000031787885],ZRX[0.00000000025000000] |
| 00474971 | 1INCH[1.750386130000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000180445143] |
| 00474972 | USD[10.000000000000000] |
| 00474974 | AUD[0.000000090594207],BTC[0.001115817870269B],KIN[1.000000008200000],KSHIB[0.000000061108976],SHIB[12178242.265205207378475B],USD[0.0000000023791462] |
| 00474975 | ATLAS[0.000000007838790],AUD[0.026632554528906B],AVAX[0.00000000448150B,BF_POINT[400.000000000000000],BNB[-0.0000000558569B],BTC[0.000000002948019],ETH[0.0000000559199642],FTM[0.0000000255569579],LINK[0.00000006443457O],NEXO[0.000000071744800],PAXG[0.0000000051902935],POLIS[0.0000000180792700],SPELL[0.0000000044552810],SUSHI[0.0000000074906242],TRX[0.0000000159186570],USD[0.0000000001543079],USDT[0.00000000026870990],XRP[5616.7264031643406049] |
| 00474977 | AAVE[0.000143000000000],BTC[0.000019210000000],ETH[28.187908280000000],ETHW[0.000908275874403O],FTT[1001.504745400000000],IMX[1659.400000000000000],SOL[0.005375000000000],SRM[0.663284030000000],SRM_LOCKED[322.336715970000000],USD[3598.618501995351402G],USD[0.0092492806464442] |
| 00474978 | DEFIBULL[6.245505507500000B],TRX[0.000001000000000],USDT[3.830750000000000] |
| 00474979 | APE[9.204858001445265O],AUD[0.002644128649454S],BAO[0.0000000721098630],DOGE[0.0000000078290000],KIN[1.000152770131328B],ROOK[0.000000004640000O],USD[0.000000020015176] |
| 00474980 | USD[10.944963180000000] |
| 00474981 | ETH[0.036144820000000000],ETHW[0.0361448200000000],USD[45.1407957908760272] |
| 00474983 | USD[10.000000000000000] |
| 00474984 | USD[10.000000000000000] |
| 00474987 | USD[10.000000000000000] |
| 00474988 | USD[10.000000000000000] |
| 00474989 | BAO[0.000000008872605],BTC[0.0000000074875O4],CHZ[0.0000000018578636],DOGE[29.536906937992375O],EUR[0.0000000018193810],MATIC[0.000000067100052],UBXT[0.0000000022355192],USD[0.0000000054656914] |
| 00474990 | CAD[0.000005133096416I],TSLAPRE[0.000000001475114I],USD[0.0000001596383930] |
| 00474992 | FTT[0.0012553361936670],GME[0.0000003000000000],GMEPRE[-0.0000000152000000],LINK[0.0000000028400000],USD[1.1465930424382616] |
| 00474993 | USD[10.000000000000000] |
| 00474994 | USD[10.000000000000000] |
| 00474995 | USD[10.000000000000000] |
| 00474996 | AUD[0.000137721585437],DOGE[2.0000000000000000],ETH[0.0129193200000000],ETHW[0.0129193200000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00474997 | USD[0.000001100532008] |
| 00474999 | USD[10.000000000000000] |
| 00475000 | USD[0.000000020447524],USDT[9.966031080000000] |
| 00475003 | DOGE[1.000000006146301S],GBP[0.0000102720083975],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000131461656],XRP[18.9427207200000000] |
| 00475004 | BTC[0.0002002600000000],DOGE[0.0030525300000000],USD[0.000000080100874] |
| 00475006 | CHZ[15.7055020200000000],DOGE[12.0838903500000000],ETH[0.0027267400000000],ETHW[0.0026993600000000],MTA[8.1654506000000000],RUNE[0.3464638000000000],SHIB[308597.9365734000000000],USD[0.0004169971241758] |
| 00475007 | USD[10.000000000000000] |
| 00475008 | BTC[0.0000000205917750],ETH[0.0000989900000000],ETHW[0.0000989900000000],USD[0.2792496119563121000000000],USDT[0.0000000095638512] |
| 00475010 | SXP[3.152282896702520O],USD[0.0000011060967740] |
| 00475011 | USD[10.000000000000000] |
| 00475012 | USD[10.000000000000000] |
| 00475013 | USD[10.000000000000000] |
| 00475014 | USD[10.000000000000000] |
| 00475015 | CAD[0.0001471145813191],COMP[0.000000001841884B],CRO[0.0000000017436960],DOGE[0.000000091663457],ENS[0.0000000029933718],ETH[0.00000000305586684],KSHIB[0.0000000054183230],LTC[0.0000000065879B5],MATIC[0.000000010762666],SOL[0.000000004575945],USD[0.0000000074572402],XTZBULL[0.0914327435120000O] |
| 00475016 | USD[10.000000000000000] |
| 00475017 | USD[10.000000000000000] |
| 00475018 | USD[10.000000000000000] |
| 00475019 | BTC[0.283389080000000000],FTT[0.137658275864706O],USD[0.0000000380194B1],USDT[0.000000013053474] |